Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207393 | GREGOR PETRIC | ADDRESS REDACTED | | | BTC 0.0011143213664102<br>USDT ERC20 15.267567695849 | | | |
| 3.1.207394 | GREGOR PFAJFAR | ADDRESS REDACTED | | | BTC 0.00000000727292012<br>CEL 0.08442781691143998 | | | |
| 3.1.207395 | GREGOR PILZAK | ADDRESS REDACTED | | | DOT 9.1683142185386<br>SNX 34.913055921436 | | | |
| 3.1.207396 | GREGOR POGAČNIK | ADDRESS REDACTED | | | BTC 2.0221339010571296-05<br>USDC 0.64122434578535 | | | |
| 3.1.207397 | GREGOR POINTINGER | ADDRESS REDACTED | | | BTC 0.019687879078540 | | | |
| 3.1.207398 | GREGOR POPP | ADDRESS REDACTED | | | BNT 0.60838644000778<br>BTC 0.0000113808346376 | | | |
| | | | | | CEL 1.14589019343847<br>ETH 0.000072721764749 | | | |
| | | | | | LINK 0.167609325493395<br>MANA 0.4739283493415 | | | |
| | | | | | SNX 122.48768693447 | | | |
| 3.1.207399 | GREGOR POROCNIK | ADDRESS REDACTED | | | BTC 0.095255279585879<br>CEL 465.192395466 | | | |
| | | | | | ETH 2.00981511512818<br>USDC 0.000000303114184937 | | | |
| 3.1.207400 | GREGOR RICHARDSON | ADDRESS REDACTED | | | BTC 0.00128390575446547<br>ETH 0.194757165421649 | | | |
| 3.1.207401 | GREGOR RIDLEY | ADDRESS REDACTED | | | BTC 0.027617830116959<br>CEL 1498.04615993145 | | | |
| | | | | | ETH 1.27600561840191<br>LINK 3.34938658 | | | |
| | | | | | MATIC 773.7220025 | | | |
| 3.1.207402 | GREGOR ROVAN | ADDRESS REDACTED | | | AVAX 1.28002981<br>CEL 2.6047010185579 | | | |
| | | | | | SGB 4196.31231676 | | | |
| 3.1.207403 | GREGOR SCHEIWILLER | ADDRESS REDACTED | | | BTC 0.001200285805066474<br>MATIC 227.85561133794 | | | |
| 3.1.207404 | GREGOR SCHOLL | ADDRESS REDACTED | | | BTC 0.00000115917957598<br>ETH 0.001603446000551701 | | | |
| | | | | | USDC 0.90842416270302 | | | |
| 3.1.207405 | GREGOR SCHWEHR | ADDRESS REDACTED | | | BTC 0.38817259656556<br>CEL 14.3299584141594 | | | |
| | | | | | DOT 1.47171054344914<br>ETH 3.1049489597015 | | | |
| | | | | | SNX 2.84660516920545 | | | |
| 3.1.207406 | GREGOR SEPIC | ADDRESS REDACTED | | | ADA 202.07801551931<br>BTC 0.00112000828914365 | | | |
| | | | | | CEL 16.1209392509941<br>COMP 0.30978605 | | | |
| | | | | | DOT 9.126<br>USDC 135 | | | |
| | | | | | USDT ERC20 66.934156549849 | | | |
| 3.1.207407 | GREGOR SILVESTER CMIEL | ADDRESS REDACTED | | | BTC 0.0000000244863773435 | | | |
| 3.1.207408 | GREGOR SMILIAN | ADDRESS REDACTED | | | ADA 91.690798949708<br>USDC 145.04278292382 | | | |
| 3.1.207409 | GREGOR STOLEC | ADDRESS REDACTED | | | BTC 0.00186765000595206<br>COMP 0.62715849333554 | | | |
| 3.1.207410 | GREGOR TERCELJ | ADDRESS REDACTED | | | USDC 0.21217797660862<br>BCH 0.21838094127151 | | | |
| | | | | | BTC 0.26807577995665<br>CEL 1726.5001441376 | | | |
| | | | | | ETH 0.79629063238187<br>LTC 0.00037458792247137 | | | |
| | | | | | SGB 13.909135155543<br>XRP 95.91028229742 | | | |
| 3.1.207411 | GREGOR THOMAS BUCHHOLZ | ADDRESS REDACTED | | | BTC 0.0000003110902792465 | | | |
| 3.1.207412 | GREGOR TKALČIČ | ADDRESS REDACTED | | | ADA 4.17253935684965<br>BNB 0.0784026842151665 | | | |
| | | | | | BTC 0.00516012455743315<br>DOT 0.29541415258021 | | | |
| | | | | | ETH 3.02215454750157 | | | |
| 3.1.207413 | GREGOR TURSIC | ADDRESS REDACTED | | | BTC 0.14342270361492<br>CEL 1.14116139130632 | | | |
| | | | | | DASH 0.29450937007812<br>ETH 0.00063512958791089 | | | |
| | | | | | LTC 0.02630935009429Q3<br>OMG 0.09454128236491S | | | |
| | | | | | SGB 9792.644687372S<br>SNX 0.79575880260817S | | | |
| | | | | | KLM 49.24693359902424<br>XRP 9.54066056178821 | | | |
| 3.1.207414 | GREGOR UHAN | ADDRESS REDACTED | | | BTC 0.001172331623420Q8<br>CEL 27.808369479900S | | | |
| | | | | | XRP 10592.4793079629 | | | |
| 3.1.207415 | GREGOR ZAGORC | ADDRESS REDACTED | | | AVAX 9.67619053<br>CEL 22.337902543448S | | | |
| | | | | | MATIC 782.50415663 | | | |
| 3.1.207416 | GREGOR ZDOUC | ADDRESS REDACTED | | | BTC 0.00755170062341088<br>CEL 0.10063292443432S | | | |
| | | | | | PAXG 1.62981196100363 | | | |
| 3.1.207417 | GREGOR ZEROVNIK | ADDRESS REDACTED | | | BTC 1.07556177235104<br>CEL 19.9852994388189 | | | |
| | | | | | ETH 1.18047192412685 | | | |
| 3.1.207418 | GREGOR ZUPANC | ADDRESS REDACTED | | | USDT ERC20 84655.2918222938 | | | |
| 3.1.207419 | GREGOR ŽVELC | ADDRESS REDACTED | | | AAVE 0.00155727036967B<br>BTC 0.00618767586007355 | | | |
| | | | | | CEL 5.93444900043225<br>DOT 290.7836800634? | | | |
| | | | | | ETH 1.51903525204254<br>MATIC 5.50714533266665 | | | |
| | | | | | SNX 88.378366393709S<br>USDC 12.276664128B32 | | | |
| 3.1.207420 | GREGORI FREIXA | ADDRESS REDACTED | | | BTC 0.674496920912416 | | | |
| 3.1.207421 | GREGORI MATTHEW MORRIS | ADDRESS REDACTED | | | ADA 2222.863717700B7<br>AVAX 11.833208219980S | | | |
| | | | | | BTC 0.466961347728747<br>CEL 50.249316815251 | | | |
| | | | | | DOT 22.645175284537B<br>ETH 1.39141712573347 | | | |
| | | | | | LINK 285.07268011832B<br>SOL 97.1433502244829 | | | |
| | | | | | USDC 3034.2665490751 3<br>XLM 1280.485203946648 | | | |
| 3.1.207422 | GREGORI VINER | ADDRESS REDACTED | | | BTC 4.436256349954991-06<br>COMP 0.000060236614619072 | | | |
| | | | | | USDC 0.016932338114479?<br>USDT ERC20 0.00240706989434327 | | | |
| 3.1.207423 | GREGORIA DEL ROSARIO | ADDRESS REDACTED | | | BCH 0.066377326807661 2<br>EOS 36.3305299118677 | | | |
| | | | | | LINK 0.018074375026159<br>XRP 151.15551131173B | | | |
| 3.1.207424 | GREGORIA PIMENTEL | ADDRESS REDACTED | | | BTC 1.01170593327109C-06<br>ETH 0.00008516931938583 | | | |
| 3.1.207425 | GREGORIE CALDERON | ADDRESS REDACTED | | | BTC 0.00867121786701673 | | | |
| 3.1.207426 | GREGORIO AVILA | ADDRESS REDACTED | | | BTC 0.00000972540007958<br>ETH 5.660562380816118 | | | |
| | | | | | LINK 134.34662672075?<br>SNX 0.03308466691555598 | | | |
| 3.1.207427 | GREGORIO BERGADO | ADDRESS REDACTED | | | AAVE 6.2625718830106<br>BTC 0.0577947381803236 | | | |
| | | | | | COMP 3.8380777465315<br>DASH 3.96873601402644 | | | |
| | | | | | ETH 1.6308823406641<br>KMC 202.67758798924S | | | |
| | | | | | SNX 110.36106774242?<br>UNI 239.995887712547 | | | |
| | | | | | USDT ERC20 0.32007950247501?<br>ZEC 11.65458709627?03 | | | |
| 3.1.207428 | GREGORIO CHIARELLA | ADDRESS REDACTED | | | ADA 0.018374132379326S<br>CEL 0.00050243156980146 13 | | | |
| 3.1.207429 | GREGORIO CONTRERAS | ADDRESS REDACTED | | | XRP 18.440452 | | | |
| 3.1.207430 | GREGORIO CUNSOLO | ADDRESS REDACTED | | | BTC 0.000345106809915 97 | | | |
| 3.1.207431 | GREGORIO ESQUIVEL III | ADDRESS REDACTED | | | CEL 4.45166335679831 | | | |
| 3.1.207432 | GREGORIO FERNANDES | ADDRESS REDACTED | | | BTC 0.001114540476294 99<br>CEL 9.53662271165545 | | | |
| | | | | | ETH 1.06012219333658<br>XRP 43.071647658477 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207433 | GREGORIO FONTANELLA | ADDRESS REDACTED | | | BCH 0.00086388754687 5<br>BTC 0.000373075466745431<br>CEL 0.043212154859519<br>DASH 0.00830849857375<br>ETH 0.000188670754390266<br>LTC 0.00137355005049417<br>MCDAI 0.004155053978173074<br>USDC 0.22620231391773<br>USDT ERC20 1.72828386960563 | | | |
| 3.1.207434 | GREGORIO FURFARO | ADDRESS REDACTED | | | BTC 4.63826463575579E-05 | | | |
| 3.1.207435 | GREGORIO GAMEZ | ADDRESS REDACTED | | | BTC 0.0011715002001289<br>CEL 1.7614918701857<br>LTC 0.000251115027439156 | | | |
| 3.1.207436 | GREGORIO GONZALEZ FROMIM | ADDRESS REDACTED | | | BTC 0.0000000049792810473<br>CEL 0.000253700531235966 | | | |
| 3.1.207437 | GREGORIO GUCCIONE | ADDRESS REDACTED | | | BTC 0.115986735941055<br>CEL 10.4131407491831<br>ETH 0.766415406477594 | | | |
| 3.1.207438 | GREGORIO HATCHONDO | ADDRESS REDACTED | | | BTC 0.000000649906789817<br>USDT ERC20 0.4228461502088822 | | | |
| 3.1.207439 | GREGORIO HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.813102905642604 | | | |
| 3.1.207440 | GREGORIO JR BATISTA | ADDRESS REDACTED | | | BTC 0.46785308443439 | ETH 0.0588216497884839 | | |
| 3.1.207441 | GREGORIO JR CAYETANO | ADDRESS REDACTED | | | ADA 0.395679506490593<br>BNB 0.00138600371614909<br>BTC 0.0000088909731029 03<br>CEL 0.863345935181933<br>DOT 0.00878139098190447 | | | |
| 3.1.207442 | GREGORIO LANGS | ADDRESS REDACTED | | | BTC 0.00141318516969189<br>USDC 1.631579606375 04 | | | |
| 3.1.207443 | GREGORIO LLAMELO | ADDRESS REDACTED | | | BTC 0.0000423031308415 58<br>ETH 0.00141395934858 79<br>USDT ERC20 0.624583324839049 | | | |
| 3.1.207444 | GREGORIO MANETTI | ADDRESS REDACTED | | | BTC 0.0008660975129012 | | | |
| 3.1.207445 | GREGORIO MANTOAN | ADDRESS REDACTED | | | BNB 1.18210810814491<br>BTC 0.000046449706445144<br>USDC 4217.24445434349<br>XRP 0.166873154103814 | | | |
| 3.1.207446 | GREGORIO MARCELLO WALIAN | ADDRESS REDACTED | | | ADA 0.000000063488708385<br>BTC 0.00000009796283972<br>CEL 0.306830640461539<br>XRP 0.000000913558099754 | | | |
| 3.1.207447 | GREGORIO MATTA | ADDRESS REDACTED | | | BTC 0.00180587376126443<br>CEL 1.00497227071941<br>ETH 0.000046016099511825<br>LTC 0.0005405147570351 68<br>MCDAI 0.0323002812103103 | | | |
| 3.1.207448 | GREGORIO MATIAS GARCIA | ADDRESS REDACTED | | | BTC 0.00000839263711086<br>CEL 0.00304769522215842 | | | |
| 3.1.207449 | GREGORIO MENDONCA SEBBA | ADDRESS REDACTED | | | CEL 1.06293449809902 | BTC 0.0605 | | |
| 3.1.207450 | GREGORIO MENDOZA | ADDRESS REDACTED | | | | | | |
| 3.1.207451 | GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | | | AAVE 7.18589581414526<br>BTC 0.533630804152175<br>ETH 31.9584041339359<br>MATIC 10262.452661754<br>USDC 10484.166082792<br>XLM 5953.90734259258 | ETH 1.790705<br>USDC 47000 | | |
| 3.1.207452 | GREGORIO MORALES | ADDRESS REDACTED | | | BTC 9.27308994029309E-05<br>CEL 2.52926756378999E-07<br>ETH 5.00341570656915672<br>LINK 0.00000000000001742<br>LTC 0.00000000052881326<br>USDC 0.00000002054859588 | BTC 0.0682243885174193<br>CEL 1.1986150000869<br>ETH 0.06608301066335<br>LINK 0.000485702659920223<br>LTC 0.00236671686377223<br>USDC 0.0914214566618736 | | |
| 3.1.207453 | GREGORIO MORENO | ADDRESS REDACTED | | | BTC 0.000014366029351639 | | | |
| 3.1.207454 | GREGORIO NAVARRETE | ADDRESS REDACTED | | | BTC 0.000000002720168311<br>CEL 0.00366200867163793<br>MCDAI 0.309785045549753 | | | |
| 3.1.207455 | GREGORIO PEREZ | ADDRESS REDACTED | | | BTC 0.00011847284129921<br>ETH 0.016240816687731<br>USDC 5.9718707228357 | | | |
| 3.1.207456 | GREGORIO PETTE | ADDRESS REDACTED | | | | BTC 0.0016362929074247<br>ETC 19.60784314 | | |
| 3.1.207457 | GREGORIO RAMOS | ADDRESS REDACTED | | | BTC 0.010429102987 4431 | | | |
| 3.1.207458 | GREGORIO ROSARIO JR | ADDRESS REDACTED | | | BTC 0.021552842958 5228 | | | |
| 3.1.207459 | GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | | Yes | MCDAI 42.7211522826326<br>ADA 1.755981<br>BTC 0.000168139077394444<br>CEL 5.29458133547566<br>ETH 0.2078549515263<br>MATIC 537.927989546143<br>SGB 258.902393634718<br>USDC 108.38<br>USDT ERC20 22.68 | | | MATIC 15124.1522587857 |
| 3.1.207460 | GREGORIO SANCHEZ MUR | ADDRESS REDACTED | | | BTC 0.00150697133196236<br>USDC 62.5494934666532 | | | |
| 3.1.207461 | GREGORIO SANTIAGO ALLO | ADDRESS REDACTED | | | BTC 0.000020037974133234<br>CEL 4.5580245301913 1<br>LTC 0.000000003151446992 | | | |
| 3.1.207462 | GREGORIO SCIOLLA | ADDRESS REDACTED | | | BNB 0.00101456723848446<br>BTC 0.00000028202902 0738 | | | |
| 3.1.207463 | GREGORIO VARGAS | ADDRESS REDACTED | | | BTC 0.0189024977805385 | | | |
| 3.1.207464 | GREGORIO VENEZIANI | ADDRESS REDACTED | | | ADA 2801.296666102<br>BTC 6.40516784748719E-05<br>CEL 10.6517127954642<br>ETH 2.290363094823<br>MATIC 1.8468964461025<br>USDC 0.0462189512512026 | | | |
| 3.1.207465 | GREGORIO VERZELLA | ADDRESS REDACTED | | | BTC 0.0024127319130864<br>ETH 0.00065027147068266 | | | |
| 3.1.207466 | GREGORIO VIDACA | ADDRESS REDACTED | | | ADA 260.555953702379<br>BTC 0.0121603542168195<br>COMP 0.0547486066647213<br>EOS 4.10999572301324<br>XLM 0.126871761903276 | | | |
| 3.1.207467 | GREGORIUS WILLIAM G | ADDRESS REDACTED | | | BTC 0.00966651811688454 | | | |
| 3.1.207468 | GREGORIWO RUSSO | ADDRESS REDACTED | | | CEL 13.8840453010775<br>BTC 0.00000033125017901<br>USDT ERC20 0.591949920884385 | | | |
| 3.1.207469 | GREGORSON RIDER | ADDRESS REDACTED | | | ETH 0.00529134293392838<br>USDC 4.93543500093436<br>XRP 0.000000475364368959 | | | |
| 3.1.207470 | GREGORY A PARKIN | ADDRESS REDACTED | | | AAVE 0.74160627479791<br>ADA 301.646115295209<br>AVAX 1.1981296886368<br>DOT 11.13761042 1577<br>MATIC 56.913721771358<br>SOL 4.06670359080695 | | | |
| 3.1.207471 | GREGORY A ROSSI | ADDRESS REDACTED | | | CEL 252.659917855282<br>USDC 51276.909109083 | | | |
| 3.1.207472 | GREGORY ACKERMANS | ADDRESS REDACTED | | | ADA 78.7<br>BTC 0.00134262833510738<br>CEL 91.9309511342133<br>USDC 2779.390419<br>XRP 3507.1544956096 | | | |
| 3.1.207473 | GREGORY AIDAN BAYLIS | ADDRESS REDACTED | | | LINK 41.153520092081 | | | |
| 3.1.207474 | GREGORY AKERMAN | ADDRESS REDACTED | | | ETH 0.00007196378839027<br>USDC 0.085300167654107 | | | |
| 3.1.207475 | GREGORY ALAIN M VAN HOUT | ADDRESS REDACTED | | | USDC 0.0000935037029125 | | | |
| 3.1.207476 | GREGORY ALAN BOTHAM | ADDRESS REDACTED | | | MATIC 2.59713485053765 | MATIC 3440.04010622393 | | |
| 3.1.207477 | GREGORY ALBERT | ADDRESS REDACTED | | | 1INCH 89.3120275810411<br>ETH 1.023823080764<br>MATIC 4264.22750784175 | | BTC 0.000000005617233275 | |
| 3.1.207478 | GREGORY ALDIN | ADDRESS REDACTED | | | AVAX 0.0743391545388837<br>BTC 0.000164585548009349<br>ETH 0.00340058916660 93<br>LINK 0.0962796610669998<br>USDC 8.290033900011518 | AVAX 0.0000000302855988 23<br>BTC 0.00422220231201071<br>ETH 0.000000515056029613<br>LINK 0.0000000640628322225 | | |
| 3.1.207479 | GREGORY ALEX TRIPLETT | ADDRESS REDACTED | | | ADA 41.4575098803603<br>BTC 0.000001620644959374 | | | |
| 3.1.207480 | GREGORY ALEXANDER | ADDRESS REDACTED | | | ADA 263.77002195636<br>BNB 1.35868199685147<br>BTC 0.0558415096893629<br>CEL 53.1340172776702<br>USDT ERC20 211.874844 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207481 | GREGORY ALEXANDER | ADDRESS REDACTED | | | BTC 0.01216098271042276<br>CEL 2826.511988258881<br>ETH 0.0005073935599.1<br>USDC 0.87147722852002.1 | | | |
| 3.1.207482 | GREGORY ALFORD | ADDRESS REDACTED | | | ETH 0.02843871170366.9 | | | |
| 3.1.207483 | GREGORY ALFRED | ADDRESS REDACTED | | | MATIC 0.172816488379618<br>SOL 0.27614090560061 | | BTC 0.000000916177350611<br>MATIC 0.00000062544849636<br>SOL 0.000000496259974605 | |
| 3.1.207484 | GREGORY ALLAN HUMMON | ADDRESS REDACTED | | | ADA 8558.913688111479<br>BTC 5.080994332626.302<br>CEL 47.0918780951744<br>DOT 398.494804858324<br>ETH 12.9083962626738<br>SOL 71.0088290910241 | | | |
| 3.1.207485 | GREGORY ALLAN REINACKER | ADDRESS REDACTED | | | BTC 0.007532281629986695<br>ETH 0.120155995428688<br>KLM 1412.792226131 | | BTC 0.00230429590794128 | |
| 3.1.207486 | GREGORY ALLEN BOYD III | ADDRESS REDACTED | | Yes | AAVE 0.00075569467617826.6<br>BTC 0.07454218239595834<br>DOT 78.7660797573667<br>LINK 49.879196205026.03<br>USDC 71.6618422073225 | | | BTC 0.0390787254644485 |
| 3.1.207487 | GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | | | ADA 0.0005173348289279238<br>BCH 0.00000000095430531306<br>BTC 0.1155261508374466<br>CEL 174.120141371084<br>EOS 0.0052345671846985.3<br>ETH 0.00005858574266682665<br>KNC 0.00863842952300941<br>LTC 0.00005502520782087.9<br>PAXG 0.000012490908846505<br>SOL 0.00000004372873083.47<br>TUSD 0.000044126974658783<br>USDC 0.0026059623528225<br>USDT ERC20 0.00797290464140138 | ADA 0.000000689890376596<br>BCH 0.000007916041469532<br>SOL 0.000000000746849936<br>TUSD 0.0614192707125041<br>USDC 0.00774502509661435 | | |
| 3.1.207488 | GREGORY ALLEN ERWIN | ADDRESS REDACTED | | | BTC 5.859765166010395.05<br>DOT 0.33025519493514.1<br>ETH 0.00085378143617349<br>LINK 0.251030562979823<br>MATIC 0.0043812680073406.1<br>USDC 0.10943650020419 | | | |
| 3.1.207489 | GREGORY ALLEN HALL | ADDRESS REDACTED | | | BTC 0.00000193656302149.3<br>ETH 0.00000141492964573 | | | |
| 3.1.207490 | GREGORY ALLEN JOHNSON | ADDRESS REDACTED | | | AVAX 0.002038052682688.27<br>BTC 0.000072396607786376.5<br>CEL 176135.614581249<br>ETH 0.64016034115833031<br>ETH 0.00000520188127732<br>MATIC 0.270665312997271<br>SNX 36.946813741608.1<br>USDC 0.052030421937665.4<br>USDT ERC20 0.96004140015577.7 | | BTC 0.000000003690450844 | |
| 3.1.207491 | GREGORY ALLEN KIESER | ADDRESS REDACTED | | Yes | BTC 6.884230005560071<br>CEL 28233.6870725.457<br>USDC 287.521678 | | | BTC 7.27320959624026<br>ETH 8630.94776468648 |
| 3.1.207492 | GREGORY ALLEN WELLMAN | ADDRESS REDACTED | | | AAVE 0.766351281395631<br>ADA 2027.034163722.12<br>BTC 0.00117076798845331<br>DOGE 150.256484531505<br>DOT 13.8408007873591<br>ETH 0.562068247202.29<br>MANA 19.2314996013253<br>MATIC 666.133173722644<br>SOL 0.439314623100234<br>USDC 0.239623770832.77<br>XTZ 26.2863167729113 | | | |
| 3.1.207493 | GREGORY ALVARADO | ADDRESS REDACTED | | | AAVE 0.0143892615973339 | | | |
| 3.1.207494 | GREGORY AMIOT | ADDRESS REDACTED | | | BTC 0.000098328709526146<br>CEL 3.137344772585872<br>DOT 6.19718459557712<br>LINK 13.4734764694369<br>LTC 3.09646478267659 | | | |
| 3.1.207495 | GREGORY AMOS | ADDRESS REDACTED | | | ADA 0.176811687949659<br>BTC 0.203762300329149<br>ETH 0.913564508575151<br>PAX 1.7522136269156<br>USDC 0.406596647716785 | | | |
| 3.1.207496 | GREGORY ANDUJAR | ADDRESS REDACTED | | | BTC 0.000536603948138.7<br>CEL 1509.78969248012<br>ETH 0.00852512601157425<br>SNX 0.158108266441966 | BTC 0.000000004365775159<br>SNX 108.606456598606 | | |
| 3.1.207497 | GREGORY ANFINGER | ADDRESS REDACTED | | | ADA 0.0000000588490015144<br>BNB 0.00000000753764789.6<br>BTC 0.10085008923981<br>CEL 51.2845745306048<br>MATIC 56.8202670519513<br>SGB 247.925229570143<br>SNX 14.6325437791578<br>USDC 230.016060081055<br>USDT ERC20 0.000000241745831258<br>XRP 0.00000059080586055 | | | |
| 3.1.207498 | GREGORY ANG | ADDRESS REDACTED | | | CEL 1.11485065644092 | | | |
| 3.1.207499 | GREGORY ANTHONY | ADDRESS REDACTED | | Yes | BTC 0.014570789271256<br>CEL 31.0136712042195<br>DOT 18.220897743069<br>ETH 1.0876875115912<br>LPT 2.137865168570401<br>MATIC 5.401353494802.61<br>USDC 758.6674529035.54<br>USDT ERC20 52.5720043731184<br>XLM 0.000000541987185.58<br>XRP 223.88242730808 | | | BTC 0.0415587502460726 |
| 3.1.207500 | GREGORY ANTOLINOS | ADDRESS REDACTED | | | BTC 0.000004363983559067<br>ETH 0.0000849690721258 | | | |
| 3.1.207501 | GREGORY ARAYA | ADDRESS REDACTED | | | BTC 0.03383991349177.11<br>DOT 6.13901499809619<br>MATIC 104.841715708219 | | | |
| 3.1.207502 | GREGORY ARCHBALD | ADDRESS REDACTED | | | BCH 0.0010164402254932 | | | |
| 3.1.207503 | GREGORY ARCHER | ADDRESS REDACTED | | | BTC 0.00106390977151017<br>MATIC 139.25390473933 | | | |
| 3.1.207504 | GREGORY ARING | ADDRESS REDACTED | | | AAVE 1.50485559107188<br>ADA 7664.76530940368<br>AVAX 11.3203912749301<br>BAT 979.165742764571<br>BTC 1.03818336668213<br>CEL 79.3991304985755<br>ETH 3.95011973590967<br>LINK 33.8482003454436<br>LTC 3.02812317904632<br>MANA 1010.14042573574<br>MATIC 6996.41251583922<br>OMG 9.89556360689979<br>XLM 1574.02191034034 | | | |
| 3.1.207505 | GREGORY ARMSTRONG | ADDRESS REDACTED | | | AAVE 12.1709872725398<br>BTC 0.00368236893007827<br>CEL 5.16452590570694<br>USDC 110.815697162899 | | | |
| 3.1.207506 | GREGORY ARTZT | ADDRESS REDACTED | | | BTC 0.0260317226975.79 | | | |
| 3.1.207507 | GREGORY ASMAN | ADDRESS REDACTED | | | BTC 0.00000000024530939.2 | | | |
| 3.1.207508 | GREGORY ASSONITIS | ADDRESS REDACTED | | | CEL 0.0232769304014715 | | | |
| 3.1.207509 | GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | | Yes | BAT 150.197058124133<br>BTC 0.0850316771403359<br>CEL 7535.72207081596<br>DASH 6.76404887123995<br>ETH 0.8853102858501.5<br>KNC 395.335397227242<br>LINK 2.76109339055492<br>LTC 6.01774596261889<br>MATIC 2798.09353203.37<br>MCDAI 168.210124866065<br>SNX 320.205184038524<br>UNI 102.428484253272<br>USDC 190.295907889158<br>ZRX 1350.86747023348 | | | BTC 0.32359186975427.2 |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207510 | GREGORY AVERITT | ADDRESS REDACTED | | | ADA 0.00137184665812933<br>BTC 1.00323283446403<br>ETH 0.477744219742017<br>XLM 1.02329619144786 | | | |
| 3.1.207511 | GREGORY BABOYAN | ADDRESS REDACTED | | | BTC 0.01846313<br>CEL 34.7881418465864<br>ETH 0.29859406 | | | |
| 3.1.207512 | GREGORY BADER | ADDRESS REDACTED | | | BTC 0.000013640383111427 | | | |
| 3.1.207513 | GREGORY BAILEY | ADDRESS REDACTED | | | ADA 0.164313050140279<br>BTC 0.00000033025168685<br>CEL 0.0576497907123994<br>DOT 0.000281778646939625<br>MATIC 0.508413676781762<br>USDC 0.000000151439521553 | | | |
| 3.1.207514 | GREGORY BAKER | ADDRESS REDACTED | | | SNX 3.26006766842887<br>USDC 134.865628124973 | | | |
| 3.1.207515 | GREGORY BALARD | ADDRESS REDACTED | | | BCH 0.0449999952777777<br>BTC 0.0379729963315176<br>CEL 4422.60026511386<br>DASH 0.005<br>LTC 0.36475884333333333<br>OMG 180 | | | |
| 3.1.207516 | GREGORY BAMBAUER | ADDRESS REDACTED | | | ETH 0.000024583013738884<br>LTC 0.000412970869001534<br>XLM 37.8981915150349 | | | |
| 3.1.207517 | GREGORY BARANOFF | ADDRESS REDACTED | | | BTC 0.00119473928608067<br>USDC 29.4420308768154 | | | |
| 3.1.207518 | GREGORY BARNES | ADDRESS REDACTED | | | ETH 6.1012983730789 -05<br>USDT ERC20 0.10982373226834 | | | |
| 3.1.207519 | GREGORY BARNES | ADDRESS REDACTED | | | ADA 64.6038251458623<br>ZEC 4.24786209572251 | | | |
| 3.1.207520 | GREGORY BARNES | ADDRESS REDACTED | | | BTC 0.000196816530943405 | | | |
| 3.1.207521 | GREGORY BARNES | ADDRESS REDACTED | | | BTC 0.00172308417913005<br>CEL 1.15116892753898<br>ETH 0.00498160419266555<br>USDC 0.026762656098309 | | | |
| 3.1.207522 | GREGORY BARON | ADDRESS REDACTED | | | ADA 27.2671250022702<br>BTC 0.00000292<br>CEL 1.07434551788983<br>DOT 0.000123597<br>ETH 0.000239105<br>MCDAI 0.00742003<br>USDT ERC20 14.001087 | | | |
| 3.1.207523 | GREGORY BARROS | ADDRESS REDACTED | | | BTC 0.00334008636573996<br>CEL 0.566305059770163<br>USDT ERC20 0.808724213073985 | | | |
| 3.1.207524 | GREGORY BARTLETT | ADDRESS REDACTED | | | ADA 0.096561047824552<br>BTC 0.298193523472207<br>DOT 0.0123292131158943<br>LINK 0.0406758618858633<br>MATIC 0.0883025957819159<br>USDC 0.097833802547037<br>XRP 5192 | ADA 0.000123<br>DOT 0.0009964013<br>LINK 0.00265203798670647<br>MATIC 0.000346031934253441 | | |
| 3.1.207525 | GREGORY BARTOLOMEI | ADDRESS REDACTED | | | BTC 0.0129871371583337 | | | |
| 3.1.207526 | GREGORY BATIZI | ADDRESS REDACTED | | | BTC 0.0000027705193907464<br>MATIC 1.59858772444748<br>SNX 0.0163354972168007<br>USDC 12961.5391399507 | | | |
| 3.1.207527 | GREGORY BATTLE | ADDRESS REDACTED | | | BTC 0.000000903415142768 | | | |
| 3.1.207528 | GREGORY BAYARD | ADDRESS REDACTED | | | BTC 0.000000005254375727<br>CEL 1.16527608782024<br>ETH 0.003 | | | |
| 3.1.207529 | GREGORY BAZIN | ADDRESS REDACTED | | | AAVE 16.82255<br>ADA 1750.89911504424<br>BCH 1.34634416<br>BNB 0.87322627<br>BTC 0.0317751378478537<br>CEL 1789.98238246242<br>DOT 27.48<br>ETH 0.39301185<br>LINK 15.58233<br>LTC 5.215736<br>MATIC 363.13142671<br>MKDAI 70<br>USDT ERC20 9463.96 | | | |
| 3.1.207530 | GREGORY BECK | ADDRESS REDACTED | | | CEL 1.09861024792127 | | | |
| 3.1.207531 | GREGORY BEESE | ADDRESS REDACTED | | | CEL 50.0075766291708<br>ETH 0.25008743044659<br>USDC 1.75034291847 | | | |
| 3.1.207532 | GREGORY BEKHER | ADDRESS REDACTED | | | BTC 0.000803802107219616<br>USDC 508.94827381692 8 | | | |
| 3.1.207533 | GREGORY BELGRAVE | ADDRESS REDACTED | | | CEL 0.030413498369318 3 | | | |
| 3.1.207534 | GREGORY BELKACEM | ADDRESS REDACTED | | | USDC 0.018835745188675 | | | |
| 3.1.207535 | GREGORY BELKEN | ADDRESS REDACTED | | | BTC 0.00158841138200 45<br>ETH 0.2076246596217 93 | | | |
| 3.1.207536 | GREGORY BELL | ADDRESS REDACTED | | Yes | AAVE 0.028590457335743<br>BTC 0.000534666904951703<br>CEL 914.244125720B3<br>DOT 0.915123823267 47<br>ETH 2.27577130128 4<br>SNX 3.4974336584429 7<br>USDC 0.009565 | | | ETH 81.0572181463855 |
| 3.1.207537 | GREGORY BELLAMY | ADDRESS REDACTED | | | USDT ERC20 79.869072958790 6<br>BTC 0.673140393024097<br>ETH 4.18830475428406<br>MATIC 1590.23372626363<br>USDC 26753.7016576117 | | | |
| 3.1.207538 | GREGORY BENAUAL | ADDRESS REDACTED | | | CEL 0.000073227903198709<br>ETH 0.00000218653724B366 | | | |
| 3.1.207539 | GREGORY BERARD | ADDRESS REDACTED | | | CEL 18.8832778079 2<br>ETH 0.000051 | | | |
| 3.1.207540 | GREGORY BERARD | ADDRESS REDACTED | | | BTC 0.000037508864404295<br>COMP 0.10213884306042<br>ETH 0.01366394691167 58<br>MANA 4.5073695639696<br>MATIC 52.952968869491<br>SNX 2.64079807372585<br>USDC 81.0719837970388<br>XRP 883.207037285988 | BTC 0.0248152390813706 | | |
| 3.1.207541 | GREGORY BERNIER | ADDRESS REDACTED | | | ADA 0.158134329523304<br>BTC 0.000001593758315567 | | | |
| 3.1.207542 | GREGORY BERRY | ADDRESS REDACTED | | | LINK 15.0884251059573 | | | |
| 3.1.207543 | GREGORY BERRY | ADDRESS REDACTED | | | BTC 0.288578964831403<br>CEL 187.803977659424<br>COMP 6.27726014769B7<br>DOT 61.2121860601478<br>KNC 250.944022705453<br>MATIC 2992.845506584B<br>OMG 121.894897252873<br>SNX 129.867018290934<br>UNI 307.560284475262 | | | |
| 3.1.207544 | GREGORY BILLECI | ADDRESS REDACTED | | | BTC 0.00000743073178020 7<br>ETH 0.0003287758317033463<br>USDC 0.218228462283 21 | | BTC 0.0000000030051 4904752<br>ETH 0.00000327264 8894617<br>USDC 0.000000091905369302 | |
| 3.1.207545 | GREGORY BINGAMAN | ADDRESS REDACTED | | | BTC 0.00000359461529895<br>ETH 0.000965999696061186 | | | |
| 3.1.207546 | GREGORY BISDORF | ADDRESS REDACTED | | | ETH 0.874065863212486<br>LINK 33.11840546622239 | | | |
| 3.1.207547 | GREGORY BLANCHARD | ADDRESS REDACTED | | | MATIC 891.5525471357 7<br>BTC 0.000001538574840583<br>ETH 0.516390243838003 | | | |
| 3.1.207548 | GREGORY BLOOM | ADDRESS REDACTED | | | USDC 0.880292366846814<br>AAVE 91.1972317823509<br>BTC 1.5200272754769<br>CEL 1514.9102335S133<br>ETH 14.4477092666378<br>USDC 14880.119765665<br>USDT ERC20 18754.9320852734 | | | |
| 3.1.207549 | GREGORY BLUCHER | ADDRESS REDACTED | | | BTC 0.000131242908141452<br>ETH 0.00.793471364118863<br>PAX 60.1334720035148 | | | |
| 3.1.207550 | GREGORY BOCCARD | ADDRESS REDACTED | | | USDC 10.4504851870311 | | | |
| 3.1.207551 | GREGORY BOCK | ADDRESS REDACTED | | | ADA 0.500230954993B54<br>BTC 2.64889741405699E-06 | ADA 509.467787731079<br>BTC 0.0016995364634891 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | CEL 58.67017071884447<br>ETH 2.67967165327703 | | | |
| 3.1.207553 | GREGORY BOCUET | ADDRESS REDACTED | | | BTC 0.00001669541634403<br>CEL 605.20060718535<br>ETH 0.00131086623875118<br>LTC 0.00008950516792193<br>SNX 0.000185082834384773<br>USDC 6.04958139247202 | BTC 0.00000002506625439<br>SNX 0.08877260190097682<br>USDC 0.00755268174231D2 | | |
| 3.1.207554 | GREGORY BOISSON | ADDRESS REDACTED | | | BTC 0.000102615945296816 | | | |
| 3.1.207555 | GREGORY BONELLI | ADDRESS REDACTED | | | AVAX 0.011872528342625<br>BTC 0.2780734814B2676<br>ETH 1.02256424586705<br>SOL 23.42637389572819<br>USDC 15236.68439625211 | | | |
| 3.1.207556 | GREGORY BOOTH | ADDRESS REDACTED | | | BTC 0.00248411292D419<br>MANA 16.07016595178D4<br>MATIC 179.027114255I1<br>ZRX 42.13966742785 | | | |
| 3.1.207557 | GREGORY BOUWMAN | ADDRESS REDACTED | | Yes | BTC 0.00301569522912033<br>CEL 178.30350365384<br>ETH 1.16307215969999 | | | BTC 1.12156411267876 |
| 3.1.207558 | GREGORY BOWEN | ADDRESS REDACTED | | | ADA 0.76241641377302<br>BTC 0.000405846625217732<br>ETH 0.000013192592824582<br>USDC 0.015402167021637I | | | |
| 3.1.207559 | GREGORY BOXILL | ADDRESS REDACTED | | | BTC 0.02872960650402 | | | |
| 3.1.207560 | GREGORY BOYD | ADDRESS REDACTED | | | BTC 0.00011625191786082 | | | |
| 3.1.207561 | GREGORY BRADER | ADDRESS REDACTED | | | BTC 0.00056631654609778I | | | |
| 3.1.207562 | GREGORY BRADSHAW | ADDRESS REDACTED | | | ETH 0.12800995723489I<br>BTC 0.0033713998855011<br>CEL 493.47210107649 | | | |
| 3.1.207563 | GREGORY BRANDT | ADDRESS REDACTED | | | MATIC 0.12754388176077 | | | |
| 3.1.207564 | GREGORY BREGY | ADDRESS REDACTED | | | BTC 0.00126426513256169<br>CEL 494.06835863116I9<br>USDC 53309.2323831057 | | | |
| 3.1.207565 | GREGORY BREWER | ADDRESS REDACTED | | | BTC 0.00000045355432261B<br>ETH 0.00000000199672400I<br>MCDA 0.00002145193714269 | | BTC 0.000000008819071347<br>ETH 0.00000401062100995Z | |
| 3.1.207566 | GREGORY BREWER | ADDRESS REDACTED | | | BTC 0.30616174255I6 | | | |
| 3.1.207567 | GREGORY BREWSTER | ADDRESS REDACTED | | | CEL 0.97001123052512I4 | | | |
| 3.1.207568 | GREGORY BRICE | ADDRESS REDACTED | | | BTC 0.001218373868632D4<br>CEL 1.080281496088I2<br>ETH 0.02302907970841I6 | | | |
| 3.1.207569 | GREGORY BRIDGES | ADDRESS REDACTED | | | ADA 82.55701811190136<br>BCH 0.07408521492007I7<br>BTC 0.03915850985636I1<br>DOT 3.94037740429444<br>ETC 2.01886237797298<br>ETH 0.16461145964951I<br>LTC 2.02203312926I09<br>MATIC 18.99549045417I9<br>SOL 5.869563940584I5 | BTC 0.0023<br>ETH 0.42417866 | | |
| 3.1.207570 | GREGORY BRITT | ADDRESS REDACTED | | | BTC 0.04452796125339I1<br>DOT 19.09678642557I37<br>ETH 0.89668325347807<br>SOL 3.666774642966453 | | | |
| 3.1.207571 | GREGORY BROCARD | ADDRESS REDACTED | | | USDC 0.919793489437368<br>BTC 0.01067210787136S3<br>ETH 1.048627968456I66<br>USDC 254.2113005434I1 | | | |
| 3.1.207572 | GREGORY BROOKS | ADDRESS REDACTED | | | AAVE 0.000247569174409419<br>BAT 0.025884976768126<br>BTC 0.00266738147410096<br>DOT 0.018981704243S557<br>EOS 63.824527975738I8<br>ETH 0.000052584240142746<br>KNC 46.5820117685915<br>LINK 24.50766072669I41<br>MANA 1470.334012658I33<br>MATIC 1861.386573058I2<br>SUSHI 35.984387318521I8<br>XLM 4993.229279958I96<br>XRP 2001.7791283I8094<br>ZRX 108.51859259978 | AAVE 0.233595260B59855<br>BNT 21.561009S082306<br>DOT 9.73114177731I65 | | |
| 3.1.207573 | GREGORY BROWER | ADDRESS REDACTED | | | BTC 0.0553802353686755<br>ETH 0.5253200670877I36<br>LINK 156.94085783631I8 | | | |
| 3.1.207574 | GREGORY BROWN | ADDRESS REDACTED | | | ADA 0.31366638616022I8<br>BCH 0.00016353843916104<br>BSV 0.04561301358939I84<br>BTC 0.00001529514270749S9<br>ETH 0.00004994462788671I8<br>LTC 0.00406901448114758I<br>USDC 0.99492463882676I | ADA 0.000001107826503759<br>BTC 0.0000000004911135<br>LTC 0.000000012534B9696<br>USDC 0.000000026337555467 | | |
| 3.1.207575 | GREGORY BROWN | ADDRESS REDACTED | | | XRP 36.713<br>AAVE 10.42712589075I7<br>BTC 0.7073717461389I43<br>ETH 30.15031760281I34<br>MATIC 8970.319307180I56<br>SNX 393.9593129462I1<br>XLM 504.845873749119<br>ZRX 2023.89245544828 | | | |
| 3.1.207576 | GREGORY BROWN | ADDRESS REDACTED | | | ADA 200.78282819446I<br>BTC 0.0355902584977S24<br>ETH 0.203323020846D477<br>USDC 9630.0815231657I<br>USDT ERC20 554.1460B0587913 | | | |
| 3.1.207577 | GREGORY BRUNO | ADDRESS REDACTED | | | ADA 86.7568934635486<br>BAT 58.6585339322516<br>BCH 0.13458265443701I<br>BSV 0.03935601323560375<br>BTC 0.01256120344395S<br>DASH 0.587364110227996<br>EOS 24.276738118036I3<br>ETC 8.10186636879997<br>ETH 0.01709074924058I3<br>LINK 0.30319467988536I9<br>LTC 3.69588525070823<br>MANA 281.3171110394I03<br>MCDAI 47.0984575105547<br>SGB 141.258073445096<br>UMA 1.92243636199842<br>UNI 5.4783955407920S<br>USDC 38.2010316125042<br>XRP 37.7026135506407<br>ZEC 0.8204767287697I1 | | | |
| 3.1.207578 | GREGORY BRUNO | ADDRESS REDACTED | | | BTC 0.00000602232567409S<br>CEL 0.0324658188698573 | | | |
| 3.1.207579 | GREGORY BRUNY | ADDRESS REDACTED | | | USDC 26.29334061385S1 | | | |
| 3.1.207580 | GREGORY BRYSON | ADDRESS REDACTED | | | ADA 0.07788167390596I64<br>BTC 0.13148043567945I7<br>ETH 1.14133336021071<br>LINK 0.009693026912983I93<br>MATIC 548.09352001445<br>SOL 25.66165849284I91<br>USDC 0.354168225059514 | BTC 0.00000096<br>SOL 0.000006648<br>USDC 0.473378447440485 | | |
| 3.1.207581 | GREGORY BUENO | ADDRESS REDACTED | | | BTC 0.0048103993733S326<br>CEL 3.47991298979429 | | | |
| 3.1.207582 | GREGORY BULTELLE | ADDRESS REDACTED | | | BTC 0.0009947217253571I61<br>CEL 8.942976730035I24 | | | |
| 3.1.207583 | GREGORY BUNCH | ADDRESS REDACTED | | | USDC 5479.98977417621<br>BTC 1.10274636320294<br>DOT 51.08349549145I37<br>ETH 6.44119886692445<br>LINK 503.82359409589I7<br>SOL 76.93355495559I1 | | | |
| 3.1.207584 | GREGORY BUNDY | ADDRESS REDACTED | | | BTC 0.0106982363990361<br>SNX 27.6842473661933 | | | |
| 3.1.207585 | GREGORY BURKEY | ADDRESS REDACTED | | | BTC 5.44617471616628 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207586 | GREGORY BURNE | ADDRESS REDACTED | | | BCH 0.037194876800114<br>BSV 0.001551264385254B4<br>BTC 0.026543842369701559<br>CEL 310.125312573238<br>DASH 0.024307864759152<br>ETC 0.421775775125904<br>ETH 0.271802190029575<br>LTC 1.17310325330327<br>SGB 8.795728650114405<br>USDC 0.001092155857521D7<br>XLM 33.217952915270S<br>XRP 58.71570919734635<br>ZEC 0.6689885479940TB | | | |
| 3.1.207587 | GREGORY BUTLER | ADDRESS REDACTED | | | BCH 0.000010434114022285<br>BTC 0.000000211292214S5<br>CEL 0.000726009968812072<br>ETH 0.0000091601495445S4<br>LTC 0.000031004448531757P<br>SGB 0.001321733190324S7<br>XLM 0.164447661563D87<br>XRP 0.008653404669000193 | | | |
| 3.1.207588 | GREGORY C HANCOCK | ADDRESS REDACTED | | | ADA 100<br>BTC 0.00141852<br>CEL 109.5401402441B8<br>PAXG 0.0271004178884438<br>USDC 100 | | | |
| 3.1.207589 | GREGORY C MULLINS | ADDRESS REDACTED | | | BTC 0.08029677716986T2<br>ETH 2.584036682156D3 | | | |
| 3.1.207590 | GREGORY CAIX | ADDRESS REDACTED | | | CEL 12.271489256931B<br>DASH 6.2776061767527G<br>USDC 0.0000001218996612443 | | | |
| 3.1.207591 | GREGORY CAMERON | ADDRESS REDACTED | | | BTC 0.08704340282671b9<br>CEL 87.819600918705Z<br>DOT 581.08744301265Z<br>ETH 23.98295068284S8 | | | |
| 3.1.207592 | GREGORY CAMPBELL | ADDRESS REDACTED | | | BTC 0.04045387742562T3 | | | |
| 3.1.207593 | GREGORY CAMPBELL | ADDRESS REDACTED | | | ADA 602.306863<br>BTC 0.000895331369681D7<br>CEL 23.61664575477BB<br>ETH 0.0005718961367661I9<br>LUNC 20.713969 | | | |
| 3.1.207594 | GREGORY CAMPO | ADDRESS REDACTED | | | BTC 0.07330787261595d1<br>XLM 0.336688789648903 | | | |
| 3.1.207595 | GREGORY CARL EKHOLM | ADDRESS REDACTED | | | BTC 0.001316277865141d6<br>ETH 0.001601488923095S<br>USDC 509.819037882268 | | | |
| 3.1.207596 | GREGORY CARLOS DAVILA | ADDRESS REDACTED | | | | SOL 1.23269<br>USDC 66 | | |
| 3.1.207597 | GREGORY CARLSON | ADDRESS REDACTED | | | BTC 0.000003046637343826 | | | |
| 3.1.207598 | GREGORY CARMICHAEL | ADDRESS REDACTED | | | BAT 146L8.372561016<br>BSV 14.049781498039Z<br>BTC 4.32226909646643<br>CEL 11.4291009933P5<br>ETH 0.062476123267577<br>LINK 299.242166498055<br>LTC 0.062438091765161S<br>MANA 4667.88367283028<br>MATIC 42815.43639B5447<br>MCDAI 50.689252653422B<br>OMG 1671.86566199069<br>SGB 16264.235305367<br>SNX 483.409106369539<br>UNI 403.017822220224<br>ZRX 15111.45864464 | CEL 9169.55508641649<br>ETH 78.0755595543889<br>LTC 0.00000008144992179 | | |
| 3.1.207599 | GREGORY CARON | ADDRESS REDACTED | | | BTC 0.0000175415252288B8<br>CEL 7.02450748755d7 | | | |
| 3.1.207600 | GREGORY CARRIER | ADDRESS REDACTED | | | ADA 25556.984982805J<br>BTC 1.04541113537645<br>DOT 3687.56779441493<br>ETH 27.595212419946<br>LINK 2202.03558056669<br>MATIC 15246.21268322T3 | | | |
| 3.1.207601 | GREGORY CARRILLO | ADDRESS REDACTED | | | BTC 0.13718252266588Z | | | |
| 3.1.207602 | GREGORY CARRINGTON | ADDRESS REDACTED | | | BTC 0.000787161371970611 | | | |
| 3.1.207603 | GREGORY CARTER | ADDRESS REDACTED | | | BTC 1.94149526704B7<br>ETH 59.200471161806 | | | |
| 3.1.207604 | GREGORY CARTY | ADDRESS REDACTED | | | USDC 0.631285408247835 | | | |
| 3.1.207605 | GREGORY CARVALHO | ADDRESS REDACTED | | | CEL 0.150601325047J6 | | | |
| 3.1.207606 | GREGORY CATT | ADDRESS REDACTED | | | USDC 27.562615367458J<br>BTC 0.0007162092764D5B52<br>ETH 16.06097283939S8 | | | |
| 3.1.207607 | GREGORY CAVANAUGH | ADDRESS REDACTED | | | CEL 0.056765420869057<br>ADA 256.89473531316T | | | |
| 3.1.207608 | GREGORY CHALLANT | ADDRESS REDACTED | | | BTC 0.00102183547657523<br>BTC 0.0257752510351631 | | | |
| 3.1.207609 | GREGORY CHARLES BAKER | ADDRESS REDACTED | | | ETH 0.263037448325S | | | |
| 3.1.207610 | GREGORY CHARLES WOOTTON | ADDRESS REDACTED | | | BTC 0.011251595839245SI9<br>BTC 0.000164455983421B3<br>ETH 0.1890736396643B7 | ETH 0.000473706584104156 | | |
| 3.1.207611 | GREGORY CHAUVEAU | ADDRESS REDACTED | | | BTC 0.001988029544610733<br>USDC 542.639157975B9 | | | |
| 3.1.207612 | GREGORY CHENUE | ADDRESS REDACTED | | | BCH 0.00051255407B786306<br>BTC 1.111146099618I9<br>CEL 49.338706147439I4<br>ETH 0.796521362492278<br>LTC 0.00031984405898073B7<br>MCDAI 0.21191036339S399<br>SGB 64.29192191784B3<br>USDC 0.000000024558781037S<br>XLM 0.0026598880765432d4<br>XRP 433.085989629003<br>ZEC 0.00087684479555592B | | | |
| 3.1.207613 | GREGORY CHIMARD | ADDRESS REDACTED | | | BTC 0.0040120233916519T<br>CEL 20.27246399587Z9<br>ETH 0.10697649 | | | |
| 3.1.207614 | GREGORY CHISHOLM | ADDRESS REDACTED | | | ETH 1.012598670776S2 | | | |
| 3.1.207615 | GREGORY CHISHOLM | ADDRESS REDACTED | | | BTC 0.001165818634734l94<br>CEL 2.31652894907027I | | | |
| 3.1.207616 | GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | | | AAVE 20.924129938179<br>AVAX 12.110678270913J<br>BTC 0.101640638194325<br>CEL 1424.20005800048<br>DOT 452.702737279b<br>ETH 25.157351043006S4<br>LINK 143.804975126653<br>LUNC 53.299560068234l9<br>MANA 81.3354707508095<br>MATIC 7856.81515563032<br>SNX 119.85648620001<br>UNI 162.158717970D57<br>USDC 10.56317689320B8<br>USDT ERC20 3.548119790810S2 | | | |
| 3.1.207617 | GREGORY CHRISTOPHER ST.CLAIR LL | ADDRESS REDACTED | | | AVAX 0.0003320684289021B34<br>BAT 0.03906617847350l14<br>BTC 0.00000361375963074S<br>ETH 0.00003348653111312S<br>USDC 0.503303717787797<br>USDT ERC20 0.0373559622418687 | | | |
| 3.1.207618 | GREGORY CHRISTOPHER | ADDRESS REDACTED | | | BTC 3.63540240131096 | | | |
| 3.1.207619 | GREGORY CHRISTOPHER | ADDRESS REDACTED | | | AVAX 4.84684986107999E-07<br>CEL 0.00350041161183J7<br>ETH 0.00086838107l77D2<br>USDC 0.0000002593588497S6<br>ZRX 0.02761851777535S2 | | | |
| 3.1.207620 | GREGORY CLAIS | ADDRESS REDACTED | | | BTC 0.001200672997890l26<br>USDC 561.388173189591 | | | |
| 3.1.207621 | GREGORY CLARK | ADDRESS REDACTED | | | BTC 0.000000715420892692 | | | |
| 3.1.207622 | GREGORY CLAXTON | ADDRESS REDACTED | | | BTC 0.0000000011275433442<br>DOT 0.0035138170638733<br>ETH 0.00000758223536684<br>MATIC 0.0005864723490159l14<br>ZEC 0.0000005537040090P9 | BTC 0.0000000145705782<br>DOT 0.000000000675794835<br>ZEC 0.000040172527395158 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207624 | GREGORY CLAY | ADDRESS REDACTED | | | AVAX 9.3345702606177<br>BTC 1.0236855984024<br>ETH 0.0149808737585<br>SOL 0.0003378245263S5035 | BTC 0.36 | | |
| 3.1.207624 | GREGORY CLEMENT | ADDRESS REDACTED | | | BTC 0.0074669652656779<br>ETH 0.04586191860677511 | | | |
| 3.1.207625 | GREGORY CLERC | ADDRESS REDACTED | | | AVAX 1.2618991724449<br>BNB 0.18028754413990<br>CEL 105.29606768711S<br>DOGE 503.64219546158<br>EOS 151.04860807701<br>ETH 1.86926870344469<br>LUNC 9.434418038605<br>OMG 602.12133893915<br>SOL 3.01931161853001<br>XRP 58.78660143761 | | | |
| 3.1.207626 | GREGORY COBLE | ADDRESS REDACTED | | | LTC 0.0002052197525959569<br>KLM 5.5030661352171 | | | |
| 3.1.207627 | GREGORY COFFEY | ADDRESS REDACTED | | | BTC 0.0297680943800544 | | | |
| 3.1.207628 | GREGORY COGGIOLA | ADDRESS REDACTED | | | ETH 0.47784693208115S<br>BAT 732.48053075915<br>BTC 0.0284612793863558<br>DASH 7.31009611081182<br>LINK 47.4723006500TB<br>MATIC 1742.9226437603 | | | |
| 3.1.207629 | GREGORY COLEMAN | ADDRESS REDACTED | | Yes | BTC 1.4845084027021<br>CEL 1.1194340601481<br>ETC 0.0802740581734362<br>ETH 1.3682597358380B<br>LINK 0.2839867171271118<br>MATIC 969.43990261389<br>MCDAI 38.32550760777769<br>SNX 141.76335394057<br>XRP 4450.60384708374 | BTC 0.00008275598009341<br>LINK 8.80898069232665<br>MCDAI 0.00079614 | | BTC 4.38392033072423<br>ETH 24.2163723953943<br>LINK 879.706743307113 |
| 3.1.207630 | GREGORY COLLINS | ADDRESS REDACTED | | | ADA 1042.2437822977<br>BTC 0.0652361057475739<br>DOT 32.9762595250217<br>ETH 1.0633275774460B | | | |
| 3.1.207631 | GREGORY COLVIN-GARCIA | ADDRESS REDACTED | | | BTC 0.0117027500010295 | | | |
| 3.1.207632 | GREGORY COMBES | ADDRESS REDACTED | | | CEL 31.723500496391<br>USDT ERC20 868.39 | | | |
| 3.1.207633 | GREGORY CONNLEY | ADDRESS REDACTED | | | ADA 8651.38268380051<br>AVAX 53.885009919789<br>BAT 5145.54889645711<br>BCH 3.50208686270046<br>BTC 5.68193033881S8<br>CEL 1.1511689275389B<br>COMP 1.29027989864335<br>DASH 30.1636382037245<br>DOT 85.6820871150535<br>ETC 115.750284824834<br>LINK 51.9490608619437<br>LTC 49.099901815366<br>LUNC 81.9948437626413<br>MANA 427.059111172484<br>MATIC 1222.3042918289<br>OMG 500.419310035321<br>SNX 128.95597059770S<br>SOL 21.0945754358102<br>ZRX 8211.27325798319 | | | |
| 3.1.207634 | GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | | | BTC 0.025484115731269<br>DOT 0.00795159864365707<br>ETH 0.0001669190204499TB<br>LINK 0.00185628177797805<br>LUNC 0.00000058820668324<br>MATIC 0.3133706367775511<br>SOL 0.00157536354850635 | | | |
| 3.1.207635 | GREGORY CONTE | ADDRESS REDACTED | | | BTC 0.0000077620578500481<br>CEL 5.53388439084751<br>ETH 0.00009796864709119T<br>SOL 0.002476040111870399<br>USDC 0.20188898054400S | | | |
| 3.1.207636 | GREGORY COOK | ADDRESS REDACTED | | | BTC 0.0000052589836S866<br>ETH 0.00006608340896709G<br>USDC 0.314784984074202 | | | |
| 3.1.207637 | GREGORY COOK | ADDRESS REDACTED | | | BCH 6.38995391011669<br>BTC 0.00193051860285112<br>ETH 0.01085994983S021<br>LTC 0.28671691395985A<br>SNX 414.671228892949<br>USDC 50.8663413784352 | BTC 0.0000006571524903111<br>ETH 0.00000086117504030G<br>LTC 0.00000053010949958S<br>USDC 0.000000039542394967 | | |
| 3.1.207638 | GREGORY CORNELIUS | ADDRESS REDACTED | | | BTC 0.0000142356364176623<br>CEL 5.74809490864153<br>ETH 0.00000291<br>LUNC 12.607734587215T<br>MATIC 0.0801096<br>USDC 0.001<br>UST 2025.48314787026 | | | |
| 3.1.207639 | GREGORY COSTANZA | ADDRESS REDACTED | | | ADA 0.04646724799832TB<br>BTC 0.00000994824408971B9<br>COMP 0.00000386296148854<br>DOT 0.00355439165208516<br>EOS 0.024899128334291G<br>USDC 0.00114762341227834 | | | |
| 3.1.207640 | GREGORY COURT | ADDRESS REDACTED | | | ADA 2.01894230849728<br>BTC 0.0000142585396133274<br>CEL 0.186367245368373<br>ETH 0.00148573847097845<br>LTC 0.0007072455758651147<br>USDC 0.001545436241697G32<br>USDT ERC20 0.0014808538008295 | | | |
| 3.1.207641 | GREGORY COX | ADDRESS REDACTED | | | USDC 0.0020988784256693S3 | | | |
| 3.1.207642 | GREGORY CRAIG DUFFY | ADDRESS REDACTED | | Yes | ADA 0.000147321959S2538<br>BTC 0.01712714212557T3<br>COMP 0.00000127764822S624<br>ETH 0.010035583347633<br>LINK 6.02535009286799E-06<br>USDC 8268.72359432816<br>XLM 0.0005919495237T162 | | | BTC 2.6759198456227 |
| 3.1.207643 | GREGORY CRISTANTE | ADDRESS REDACTED | | | CEL 0.130563464113444<br>USDC 103.76964637169 | | | |
| 3.1.207644 | GREGORY CRUICKSHANKS | ADDRESS REDACTED | | | BTC 0.0049019097585627<br>CEL 32.813469927193B<br>ETH 0.06015683 | | | |
| 3.1.207645 | GREGORY CUCUZZA | ADDRESS REDACTED | | | BTC 0.0008321492121675536<br>ETH 0.20564470117208J<br>USDC 1562.70360082314 | | | |
| 3.1.207646 | GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | | | BTC 0.06251709983261S6<br>CEL 130.626925809449<br>MATIC 325.856 | | | |
| 3.1.207647 | GREGORY CZAPLAK | ADDRESS REDACTED | | | BTC 0.00149234<br>CEL 1.25016883132262 | | | |
| 3.1.207648 | GREGORY D'INCELLI | ADDRESS REDACTED | | Yes | BTC 0.205192225532053<br>ETH 3.38120449113862<br>LINK 0.0200969086637083<br>MATIC 3495.80689683428<br>MCDAI 31.8507268054362<br>USDC 1563.94148435137<br>ZRX 0.251394053187397 | | | BTC 3.69507958455867 |
| 3.1.207649 | GREGORY DACOSTA-FORREST | ADDRESS REDACTED | | | CEL 0.974054498107518<br>LTC 0.0007362214029798996 | | | |
| 3.1.207650 | GREGORY DAILLIEZ | ADDRESS REDACTED | | | USDT ERC20 0.066826174494B404 | | | |
| 3.1.207651 | GREGORY DALGLEISH | ADDRESS REDACTED | | | BTC 0.1551790429194S5 | | | |
| 3.1.207652 | GREGORY DALLEY | ADDRESS REDACTED | | | BTC 0.02082432108761T1<br>CEL 883.077941918824<br>COMP 0.76391758639783<br>DASH 0.61614104968213G<br>ETH 2.35917599202188<br>USDT ERC20 255.22702187S808 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207653 | GREGORY DANE CLEVELAND | ADDRESS REDACTED | | | ADA 505.950429767666<br>AVAX 3.088276372418B8<br>BTC 0.0573644877447169<br>DOT 25.8715164636725<br>ETH 0.0638229754762 | | | |
| 3.1.207654 | GREGORY DANGELO | ADDRESS REDACTED | | | BAT 4388.3353853<br>BTC 0.0024764051346033S<br>CEL 7.465688896963 42<br>ETH 0.957820434586496<br>LTC 2.72254356<br>USDC 2.120393561 41543<br>KLM 0.0707951 | | | |
| 3.1.207655 | GREGORY DANIELS | ADDRESS REDACTED | | | BTC 0.0147303547653B55<br>ETH 0.11258205385855<br>LINK 16.99205028751 1<br>MATIC 435.929566506064 | | | |
| 3.1.207656 | GREGORY DARNON | ADDRESS REDACTED | | | BTC 4.763210907825S8<br>CEL 31631.2384255969<br>MCDHI 0.00762518037451 15<br>USDC 0.06492945661 4377 | | | |
| 3.1.207657 | GREGORY DARNON | ADDRESS REDACTED | | | BTC 0.01826203015331202<br>CEL 0.0577048780349B7 | | | |
| 3.1.207658 | GREGORY DARRIN GUBNER | ADDRESS REDACTED | | Yes | ADA 0.0221845164732397<br>BTC 0.447296934615629<br>DOT 0.3389458004637 71<br>ETH 2.3008181406491<br>LINK 0.0980707850121572<br>MATIC 0.02658006254434 95<br>PAX 0.199357036589775<br>SOL 0.00215710461804B257<br>USDC 0.0059137049089 3355 | BTC 0.0474322599801865<br>CEL 100<br>DOT 0.00053368941805997 3<br>ETH 2.31266379699126<br>LINK 0.00061275395260644 9<br>MATIC 7565.0211 00452<br>SOL 187.171862748644<br>USDC 0.004 | | BTC 2.5778721179S772<br>ETH 14.9283132749015 |
| 3.1.207659 | GREGORY DAVIDSON | ADDRESS REDACTED | | | ADA 4183.72701747426<br>BTC 0.000001393661105588<br>ETH 2.0434391229BB43<br>LINK 0.0104947108031 764<br>MATIC 906.880491467832<br>SOL 0.48294690745028B | | | |
| 3.1.207660 | GREGORY DAVIS | ADDRESS REDACTED | | | AVAX 0.06254035174438B<br>BTC 0.000019125586344119<br>ETH 0.015680028282913 | BTC 0.000000003017929419 | | |
| 3.1.207661 | GREGORY DAVIS | ADDRESS REDACTED | | | BTC 0.00769717544809247<br>ETH 0.1312926806B7764<br>USDC 331.440679449241 | | | |
| 3.1.207662 | GREGORY DE BACKER | ADDRESS REDACTED | | | BCH 1.10160436510542<br>BTC 0.0000036738336D676<br>CEL 0.48824852495S459 | | | |
| 3.1.207663 | GREGORY DEAN PURSLEY | ADDRESS REDACTED | | | | BTC 0.00166061 | | |
| 3.1.207664 | GREGORY DEBROSSE | ADDRESS REDACTED | | | BTC 0.000001627047661 66<br>DOT 0.0177486702729B1<br>ETH 0.000021417050547307<br>USDC 0.0121176085133566 | | | |
| 3.1.207665 | GREGORY DEETER | ADDRESS REDACTED | | | AAVE 7.434342824742S<br>ADA 367.6682490I9004<br>BTC 0.000129517468065809<br>CEL 58.599851800659<br>COMP 0.0698755981983611<br>DOT 101.295428633836<br>ETH 4.96249348377686<br>LINK 61.6823480213053<br>LTC 0.017923177030041 65<br>MATIC 36.6068446500695<br>MCDH 2.358418314751 98<br>SNX 111.050634374267<br>USDC 24.85351394314 15<br>XLM 117.072727799218 | BTC 0.3191738901341 746<br>ETH 0.081125547154668B | | |
| 3.1.207666 | GREGORY DEKENS | ADDRESS REDACTED | | | AVAX 0.5823302795941 53<br>BTC 0.001957899366955 2<br>LUNC 6.36346246949548<br>XLM 638.731247996128 | | | |
| 3.1.207667 | GREGORY DEL GRECO | ADDRESS REDACTED | | | CEL 9.124712053989 45<br>USDT ERC20 254.880221 | | | |
| 3.1.207668 | GREGORY DELLAS | ADDRESS REDACTED | | | BTC 0.00000112587295197<br>BUSD 568.025727022317<br>USDC 2786.9093876898 3 | | | |
| 3.1.207669 | GREGORY DEMPSEY | ADDRESS REDACTED | | | BTC 0.101517957601076<br>GUSD 27499.5661445634<br>USDC 323.618197502514 | | | |
| 3.1.207670 | GREGORY DENMAN | ADDRESS REDACTED | | | BTC 1.03020437345<br>LTC 9.753300372616496-05 | | | |
| 3.1.207671 | GREGORY DESERRANNO | ADDRESS REDACTED | | | BTC 0.0000388456234179 26<br>CEL 2.923172167151 18<br>DOT 0.00032463442248D221<br>ETH 0.00010628076139245B<br>MATIC 2.79253161719521<br>SNX 0.001600613807790629<br>XRP 0.000030543782619 | | | |
| 3.1.207672 | GREGORY DESFOUR | ADDRESS REDACTED | | | BTC 0.0924583619666165<br>SNX 23.0755309864105 | | | |
| 3.1.207673 | GREGORY DESPRIN | ADDRESS REDACTED | | | CEL 0.18355809354536<br>ETH 0.000000365238673264<br>SGB 492.849298826349<br>USDT ERC20 0.09260202354444075<br>XRP 2.05601333757008 | | | |
| 3.1.207674 | GREGORY DIAKUN | ADDRESS REDACTED | | | USDT ERC20 24.583163B424664 | | | |
| 3.1.207675 | GREGORY DIAMOND | ADDRESS REDACTED | | | BTC 0.000937082785816924<br>SGB 1566.57073988459<br>XRP 10247.54902207 | | | |
| 3.1.207676 | GREGORY DICKSON | ADDRESS REDACTED | | | ETH 0.000421387002667842<br>LINK 39.1440887087764<br>MATIC 524.499000427773<br>SNX 86.7191320275669 | | | |
| 3.1.207677 | GREGORY DOLBERRY | ADDRESS REDACTED | | | ADA 229.5211601655 48<br>BTC 0.000261508414893984<br>MATIC 42.2526008198619<br>XLM 192.002157392248 | | | |
| 3.1.207678 | GREGORY DOMANGUE | ADDRESS REDACTED | | | BTC 1.5428078018580 4<br>MCDH 646.250785607172 | | | |
| 3.1.207679 | GREGORY DON ERICKSON | ADDRESS REDACTED | | | SNX 11.8531759275702<br>BTC 0.0033747204189778 9<br>DOT 129.55047375395 3 | | | |
| 3.1.207680 | GREGORY DONNELLY | ADDRESS REDACTED | | | CEL 313.727546026598<br>SGB 356.00316468839B<br>XRP 2356.07653665386 | | | |
| 3.1.207681 | GREGORY DORIGNY | ADDRESS REDACTED | | | BTC 0.000000000735794357<br>CEL 3.58076657542464 | | | |
| 3.1.207682 | GREGORY DORM | ADDRESS REDACTED | | | BTC 0.013981769892216<br>ETH 0.05260094279774B1<br>XRP 7498.860387 | XRP 0.003392 | | |
| 3.1.207683 | GREGORY DOUGLAS | ADDRESS REDACTED | | | BTC 0.000015056245995441<br>CEL 0.13665691534497 3<br>DOT 0.2775B912<br>ETH 0.00043975548448B387<br>MATIC 0.00000004235114<br>PAXG 0.00000052905<br>USDT ERC20 0.528053 | | | |
| 3.1.207684 | GREGORY DOUMANIAN | ADDRESS REDACTED | | | BTC 0.264339312411472<br>ETH 0.221129026319443<br>LINK 143.995571407124<br>MATIC 523.69290863642 4<br>USDC 3.20341359522716 | | | |
| 3.1.207685 | GREGORY DOYLE | ADDRESS REDACTED | | | BTC 0.0000012770333376794<br>DASH 0.00251113875679692 3<br>ETH 0.00271425989583276<br>LINK 0.111281119504051<br>MATIC 2.862365108417S7 | | | |
| 3.1.207686 | GREGORY DRAKE | ADDRESS REDACTED | | | BNB 0.00000000435502 24<br>BTC 0.000000535893956682<br>CEL 0.157557655185387<br>ETH 0.000163086807235824<br>XRP 0.00000007697448682 3<br>ZEC 0.000000005301742011 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207687 | GREGORY DRAKE | ADDRESS REDACTED | | | BNB 0.000485109898861709<br>BNT 16.229595276019<br>BTC 1.010744113347490<br>CEL 626.325725833123<br>DASH 1.25892645061217<br>ETH 1.022601620669759<br>MATIC 219.595975165901<br>XRP 971.149321176037<br>ZEC 3.92128261217616 | | | |
| 3.1.207688 | GREGORY DRAPER | ADDRESS REDACTED | | | BNT 0.0000000000000029<br>BTC 0.000004385523500965<br>CEL 2293.89825263387<br>MATIC 628.964096222855<br>USDC 1240.12651450042 | | | |
| 3.1.207689 | GREGORY DUBYNIN | ADDRESS REDACTED | | | BTC 0.01202929927942157<br>USDC 272.436902615023 | | | |
| 3.1.207690 | GREGORY DUDISH | ADDRESS REDACTED | | | BTC 0.01779725648229881<br>GUSD 3187.73995668627<br>USDC 78190.325270486 | | | |
| 3.1.207691 | GREGORY DUMOULIN | ADDRESS REDACTED | | | CEL 0.10262615310091 | | | |
| 3.1.207692 | GREGORY DUNCAN | ADDRESS REDACTED | | | XRP 0.000000664122079228 | | | |
| 3.1.207693 | GREGORY DUPREE | ADDRESS REDACTED | | | DOT 1.08366517606407<br>ETH 0.02586483617055S5 | | | |
| 3.1.207694 | GREGORY DURR | ADDRESS REDACTED | | | CEL 1.08824014697252<br>ADA 472.193110421751<br>BTC 0.000855824689884001<br>DOT 15.8293180078998<br>MATIC 785.058388757874<br>SOL 1.860412168370S | | | |
| 3.1.207695 | GREGORY DWAINE JOST | ADDRESS REDACTED | | | | CEL 48.5436893203883 | | |
| 3.1.207696 | GREGORY DWAYNE HENDERSON | ADDRESS REDACTED | | | ETH 0.001484585845581556 | | | |
| 3.1.207697 | GREGORY EAKINS | ADDRESS REDACTED | | | BCH 0.20205632519146<br>BTC 0.01781696512193601<br>ETH 14.583130983804<br>USDC 98153.6979903212<br>USDT ERC20 1085.28940262745 | | | |
| 3.1.207698 | GREGORY ECKSTEDT | ADDRESS REDACTED | | | BTC 0.267841673558423<br>MCDAI 42.4756290229027<br>USDC 5505.786560909071 | | | |
| 3.1.207699 | GREGORY EDGAR LOUCKS | ADDRESS REDACTED | | | AVAX 94.5016428367954<br>BTC 0.001444206223999994<br>ETH 6.69911506672282<br>LINK 42.1285992879575<br>MATIC 11494.7216058867 | | | |
| 3.1.207700 | GREGORY EDWARD MASON | ADDRESS REDACTED | | | BTC 0.05424005318938 6<br>MATIC 611.133597373389 | | | |
| 3.1.207701 | GREGORY EDWARDS | ADDRESS REDACTED | | | BTC 1.01032723724116 | | | |
| 3.1.207702 | GREGORY EDWARDS | ADDRESS REDACTED | | | USDC 0.681286883777212 | | | |
| 3.1.207703 | GREGORY EGAN | ADDRESS REDACTED | | Yes | BTC 0.06360148312979895<br>ETH 0.000256980047086785<br>USDC 101.837351452805 | | | BTC 0.00916131585521831 |
| 3.1.207704 | GREGORY ELKINS | ADDRESS REDACTED | | | BTC 0.000107950009601343<br>ETC 0.11921200993896 4<br>ETH 0.003762504743747 57<br>USDC 1.86648569889912<br>XRP 12828.5300363331 | | | |
| 3.1.207705 | GREGORY ELLIOT WOLF | ADDRESS REDACTED | | | BTC 0.003066877799825 67<br>ETH 1.51805855624311 | | | |
| 3.1.207706 | GREGORY EMMANUEL | ADDRESS REDACTED | | | CEL 0.663614542256269 | | | |
| 3.1.207707 | GREGORY ESPOSITO | ADDRESS REDACTED | | | ADA 0.000000840053477756<br>AVAX 30.999760241664S<br>BCH 0.2571225006834483<br>BTC 0.14129509499999E-09<br>CEL 6.34589482461748<br>EOS 25.389180042924 6<br>ETC 3.52464479412646<br>LTC 0.00227721453252S2<br>LUNC 3.37043588195525<br>XLM 0.0522376670441504<br>XRP 0.0000007909269177 8<br>XTZ 20.208389204923 6 | | | |
| 3.1.207708 | GREGORY ESSIG | ADDRESS REDACTED | | | AVAX 18.925243065260 2<br>BSV 0.30046596690650 1<br>BTC 0.00351660803355437<br>ETH 0.00737808273974805<br>MATIC 0.246515640982037<br>USDC 1.14466592285041 | BTC 0.000010792617659472<br>CEL 117.985971476504 | | |
| 3.1.207709 | GREGORY ESTEVADI | ADDRESS REDACTED | | | ADA 276.946269122126<br>BTC 1.19148779512805 | | | |
| 3.1.207710 | GREGORY ETTRIDGE | ADDRESS REDACTED | | | AAVE 5.66180966653843<br>BTC 0.000809174330089749<br>CEL 69.7824638533061<br>DOT 57.8263965825515<br>ETH 0.109726854014255<br>MATIC 1375.03600095 | | | |
| 3.1.207711 | GREGORY EVAN MIKA | ADDRESS REDACTED | | | BTC 0.00128294278088393<br>ETH 0.00147457525872352<br>USDC 1009.02462996085 | | | |
| 3.1.207712 | GREGORY EVAN STALEY | ADDRESS REDACTED | | | BTC 0.000000020991380858 | BTC 0.0000004803275533 | | |
| 3.1.207713 | GREGORY EVANS | ADDRESS REDACTED | | | BTC 0.616393442281816<br>CEL 5171.08658323133<br>ETH 17.4824195703031<br>LINK 158.895881393327<br>PAXG 0.00229949199878653<br>USDC 35648.8141577557 | | | |
| 3.1.207714 | GREGORY EVES | ADDRESS REDACTED | | | BCH 0.21375994506429 2<br>BTC 0.02762718387459 56<br>CEL 5.8408959384781 1<br>EOS 31.1066787448591<br>ETC 12.9078326783922 | | | |
| 3.1.207715 | GREGORY FALLETTA | ADDRESS REDACTED | | | BTC 0.000001062190040623<br>CEL 0.07095995304918 51<br>USDT ERC20 0.00000071061552936 | | | |
| 3.1.207716 | GREGORY FANSHAWE | ADDRESS REDACTED | | | USDC 3.328405732072S5 | | | |
| 3.1.207717 | GREGORY FASANI-FELDBERG | ADDRESS REDACTED | | | BTC 0.000451414892960773<br>USDC 262.423585889614 | | | |
| 3.1.207718 | GREGORY FEE | ADDRESS REDACTED | | | BTC 0.000168101649530 26<br>ETH 0.00215013096301217<br>USDC 0.235486979114669 | | | |
| 3.1.207719 | GREGORY FEIBUS | ADDRESS REDACTED | | | BTC 4.20969078395S09E-05<br>ETH 0.001052961204162B<br>USDC 0.0026700461166545B4 | | BTC 0.000296254098176529B<br>ETH 0.00926232517486679<br>USDC 4.33426022226467 | |
| 3.1.207720 | GREGORY FERGUSON | ADDRESS REDACTED | | | ADA 0.244783474847406<br>BTC 0.0244615783880285<br>CEL 234.44623105303<br>ETH 0.252801510617931<br>LINK 20.0058862354536<br>USDT ERC20 0.0000000230382571S8 | | | |
| 3.1.207721 | GREGORY FERRARA | ADDRESS REDACTED | | | BTC 0.00000094818757742<br>ETH 0.00007907431225806S | BTC 0.00193235784039803<br>ETH 1.07494746521008 | | |
| 3.1.207722 | GREGORY FIELD | ADDRESS REDACTED | | | BTC 0.000002389843094843<br>ETH 1.02965530081042<br>MATIC 0.331795861096113 | | | |
| 3.1.207723 | GREGORY FIELDS | ADDRESS REDACTED | | | USDC 1023.33494999613 | | | |
| 3.1.207724 | GREGORY FISCHER | ADDRESS REDACTED | | | USDC 0.00239016112098121 | | | |
| 3.1.207725 | GREGORY FLEMING | ADDRESS REDACTED | | | CEL 1.74729464895304<br>LTC 0.562959334<br>XRP 110.45 | | | |
| 3.1.207726 | GREGORY FLERMOEN | ADDRESS REDACTED | | | DOT 7.4229919959893S | | | |
| 3.1.207727 | GREGORY FLETT | ADDRESS REDACTED | | | BTC 0.000950479635762082<br>ETH 5.16821286127667 | | | |
| 3.1.207728 | GREGORY FLICK | ADDRESS REDACTED | | | BTC 0.380147667933926<br>ETH 0.613847302025492<br>SOL 80.6583532018276<br>USDC 2.2916110307342B<br>USDT ERC20 1.02149070726705 | BTC 0.0004781193978875507 | | |
| 3.1.207729 | GREGORY FORD | ADDRESS REDACTED | | | BTC 0.00302855<br>CEL 172.142289886636<br>DOT 14.0028294184<br>ETH 0.555055354<br>MATIC 240.8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207730 | GREGORY FORD | ADDRESS REDACTED | | | ADA 0.0832720141091958 BTC 0.0000014180543727753 ETH 5.99012156422659E-05 USDC 0.439815091720782 | | | |
| 3.1.207731 | GREGORY FOULDS | ADDRESS REDACTED | | Yes | BNT 152.482614296851 BTC 0.145635088628333 CEL 372.325954146203 DOT 289.489333334285 ETH 1.64659680670148 MATIC 0.00397276282644997 USDC 12.0563936357956 XRP 4529.90164269648 | | | BTC 0.340763879028822 |
| 3.1.207732 | GREGORY FRANK | ADDRESS REDACTED | | Yes | BTC 0.00051274103710863 DASH 0.000009941939280895 ETH 0.298645434670496 LTC 0.0000427453642761I USDC 430.163351770095 | ETH 0.0465892179312911 | | BTC 0.247071630896533 |
| 3.1.207733 | GREGORY FRANK LEW | ADDRESS REDACTED | | | BTC 0.00351396052372547 ETH 2.39245252147315 GUSD 18555.0445275867 MATIC 742.312101945218 XLM 26.3409206059593 | | | |
| 3.1.207734 | GREGORY FRANKE BELLOTTO | ADDRESS REDACTED | | | BTC 0.00207596613S0078 XLM 173.230708142584 | | | |
| 3.1.207735 | GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | | | AAVE 0.569233209039275 BTC 1.26407662175447 CEL 48.3398337816256 ETH 0.104852871606929 GUSD 0.088262355929788 MATIC 3737.38253108054 USDC 21656.90094126S XLM 26.9620212105348 | | | |
| 3.1.207736 | GREGORY FRASCA | ADDRESS REDACTED | | | BTC 0.000991225413145639 ETH 0.0227709478358988 LINK 0.31727361188346 UNI 0.508793968716671 USDC 71.752368440257 | | | |
| 3.1.207737 | GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | | | AAVE 2.2 BTC 0.00148196449213076 CEL 16.5328820355507 COMP 1.95 DASH 7.0319973 DOT 1.68644067 SOL 5.88593839 ZEC 2.5 | | | |
| 3.1.207738 | GREGORY FREEMAN | ADDRESS REDACTED | | | BTC 0.000019951769964509 ETH 0.000506735080191354 MATIC 0.880998502437494 | | | |
| 3.1.207739 | GREGORY FREY | ADDRESS REDACTED | | | BTC 7.42688353822425 ETH 1.04926888550257 GUSD 212.263543332438 SNX 109.963646124772 USDC 1.13158519154484 XLM 102827.03185041 | | | |
| 3.1.207740 | GREGORY FREY | ADDRESS REDACTED | | | BTC 0.691732837992615 CEL 1.15116892753898 DASH 0.2113949388995 LTC 5.64133728182529 SGB 263.55644150509B XLM 1542.05207561344 XRP 1724.02527739511 | | | |
| 3.1.207741 | GREGORY FRIEND | ADDRESS REDACTED | | | ETH 0.00101782476714992 | | | |
| 3.1.207742 | GREGORY FRIERSON | ADDRESS REDACTED | | | BTC 0.00548417526059117 | | | |
| 3.1.207743 | GREGORY FROSECCHI | ADDRESS REDACTED | | | CEL 458.058535410074 | | | |
| 3.1.207744 | GREGORY FRUEHWIRTH | ADDRESS REDACTED | | | ADA 814.524517996653 BTC 0.00127069363383471 MATIC 893.854495438086 | | | |
| 3.1.207745 | GREGORY FUNDAHN | ADDRESS REDACTED | | | BTC 0.00107651797087095 LINK 507.153767484924 | | | |
| 3.1.207746 | GREGORY GAGE | ADDRESS REDACTED | | | ETH 1.17511560491132 USDC 10351.5569552329 | | | |
| 3.1.207747 | GREGORY GALLIGAN | ADDRESS REDACTED | | | AVAX 7.876784278340344 BTC 0.000000805705990S9 ETH 0.178467681568993 USDC 0.000153247163605291 | | | |
| 3.1.207748 | GREGORY GALTON | ADDRESS REDACTED | | | BTC 0.144431477528565 DOT 163.600291064491 LTC 0.151883459405591 MATIC 3780.69216271735 | BTC 0.0069720187033156 | | |
| 3.1.207749 | GREGORY GAMBILL | ADDRESS REDACTED | | | BTC 0.247029706248566 DOT 29.2650237167668 ETH 2.249641323732 | | | |
| 3.1.207750 | GREGORY GARCIA | ADDRESS REDACTED | | | BTC 0.0000001835589915 | | | |
| 3.1.207751 | GREGORY GARNER | ADDRESS REDACTED | | | BTC 0.0526397578957I8 CEL 1.11957394775521 ETH 1.004151092256055 | | | |
| 3.1.207752 | GREGORY GARRISON | ADDRESS REDACTED | | | ADA 1194.00082944696 BTC 0.525322416669938 ETH 6.73411566848421 SOL 7.76220295315808 USDC 158587.827600386 | BTC 0.000478119397887507 | | |
| 3.1.207753 | GREGORY GEFFRARD | ADDRESS REDACTED | | | BTC 0.0589299863867614 ETH 0.000161337015195193 | | | |
| 3.1.207754 | GREGORY GENOVESE | ADDRESS REDACTED | | | BTC 0.000000006645317626Z | | | |
| 3.1.207755 | GREGORY GEORGE MARUKI | ADDRESS REDACTED | | | CEL 0.385215246202377 | BTC 0.09530912 ETH 0.30388393 | | |
| 3.1.207756 | GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | | | BTC 0.101951366025458 COMP 17.364260701B128 ETH 3.00066664793587 MATIC 319.836273711235 USDC 0.06788536748704B ZRX 10169.3983477338 | ADA 154.27700B BTC 0.03549025 DOT 12.6534476531 KNC 21.28312575 MATIC 63.61248726 XTZ 30.353096 ZRX 640.10984526 | | |
| 3.1.207757 | GREGORY GEORGE SPANGLER | ADDRESS REDACTED | | Yes | BTC 0.075476880767034 USDC 0.860653482839796 | USDC 0.0000006497574748B9 | | BTC 0.222873677838163 |
| 3.1.207758 | GREGORY GEREMONTE | ADDRESS REDACTED | | | BTC 0.000006179226377747 CEL 1.0736506411876 ETH 0.0003801467365928B4 | | | |
| 3.1.207759 | GREGORY GERHARDT | ADDRESS REDACTED | | | BTC 0.0504653822950392 ETH 0.000003021983727505 GUSD 542.416472404705 USDC 60598.2840536354 | | | |
| 3.1.207760 | GREGORY GETRAJDMAN | ADDRESS REDACTED | | | BTC 7.1698653288549990-06 LINK 0.00001190629082334 MATIC 1.198841684773065 | | | |
| 3.1.207761 | GREGORY GHOLSON | ADDRESS REDACTED | | | ADA 1037.82312791043 BTC 0.0263044576B9977 DOT 10.7133573832 ETH 10.2631903964401 ETH 1.05286947993152 GUSD 4.13543992963476 LINK 0.0101421489076494 MATIC 1713.90139075902 | | | |
| 3.1.207762 | GREGORY GILDEA | ADDRESS REDACTED | | | ADA 5.11097690529123 BCH 0.0006354839440140539 BTC 0.0003032046553713 ETC 0.000565869798076983 ETH 0.000014262766B03897 LINK 0.00221606321648384 LTC 0.000549354647247038 MATIC 0.307213331480774 MCDAI 0.0630684785457283 XLM 0.101093502011028 | | | |
| 3.1.207763 | GREGORY GILGEN | ADDRESS REDACTED | | | CEL 1.07016915142125 | | | |
| 3.1.207764 | GREGORY GILLISPIE | ADDRESS REDACTED | | | BTC 0.176619099627024 | | | |
| 3.1.207765 | GREGORY GILSON | ADDRESS REDACTED | | | BTC 0.216811953784194 CEL 106.612210063172 ETH 1.876610853B1215 | | | |
| 3.1.207766 | GREGORY GIN | ADDRESS REDACTED | | | BTC 0.00094131384338189B | BTC 0.00000662286844665 | | |
| 3.1.207767 | GREGORY GINEYS | ADDRESS REDACTED | | | BTC 0.00000044475Z54452 CEL 0.5639232649979946 | | | |
| 3.1.207768 | GREGORY GINOVIC | ADDRESS REDACTED | | | BTC 0.0176413358909999 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207769 | GREGORY GLASER | ADDRESS REDACTED | | | BTC 0.0007391491418036<br>CEL 1.2359311154086<br>LTC 14.791343852361 | | | |
| 3.1.207770 | GREGORY GLAZIER | ADDRESS REDACTED | | | BTC 0.017894700999245<br>ETC 5.1293682766920<br>ETH 0.730688743261171<br>MATIC 291.2502402509333<br>SNX 87.620271273846<br>USDC 0.0234701862627836<br>XLM 702.22804623455<br>ZRX 1714.36029886645 | | | |
| 3.1.207771 | GREGORY GODDARD | ADDRESS REDACTED | | | ADA 0.0709670574205645<br>AVAX 0.0007562374929849548<br>BTC 0.0000020020703464546<br>DOT 0.0179500888001259<br>SOL 0.00644193231924956 | SOL 0.000000000068044704 | | |
| 3.1.207772 | GREGORY GOETZ | | | Yes | AAVE 0.0389391264461847<br>ADA 1.09926915989099<br>BTC 0.197477135962027<br>ETH 8.61764032776335<br>LINK 0.28040107346548<br>SOL 407.490627085596<br>USDC 4.03282197536 | ETH 0.25487054097321<br>MATIC 5125.09753215155 | | BTC 4.93918893476301 |
| 3.1.207773 | GREGORY GOULD | ADDRESS REDACTED | | | AAVE 0.00125197530482554<br>BAT 0.136491683355834<br>BTC 0.0000002006549675444<br>COMP 0.00045024974633659<br>ETH 0.00116327208914535<br>KNC 0.00496030641274204<br>LINK 0.012060976321227 43<br>LTC 0.002780794090386 86<br>MANA 0.0785023700205376<br>MATIC 0.512808383648584<br>SNX 0.0628742409748 62<br>USDC 0.123291868069912<br>USDT ERC20 0.5175573382 79267<br>XLM 0.342712403536638 | | | |
| 3.1.207774 | GREGORY GOYNEAU | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 0.5338919875 14744 | | | |
| 3.1.207775 | GREGORY GRAINGER | ADDRESS REDACTED | | | USDC 0.374986862 73163 | | | |
| 3.1.207776 | GREGORY GRAND | ADDRESS REDACTED | | | BTC 0.00085851597356 9842<br>SNX 66.152185454392 | | | |
| 3.1.207777 | GREGORY GRAVES | ADDRESS REDACTED | | | BTC 0.0014800659498852<br>USDC 2105.48424912704 | | | |
| 3.1.207778 | GREGORY GRAY | ADDRESS REDACTED | | | BTC 0.000046129076174612<br>DASH 0.00000058202 1016423<br>LUNC 0.13200864165 0961 | DASH 0.0000006170980 73792 | | |
| 3.1.207779 | GREGORY GRAYS | ADDRESS REDACTED | | | BCH 0.0000985042485 79139<br>BTC 0.00217489176223496<br>CEL 1.10926375758242<br>DOT 9.7419591556 7358<br>ETH 0.00002945470409 5087<br>LINK 0.00723596468 388918<br>LTC 0.00044352465 1118659<br>MATIC 76.4890057942 403<br>SNX 0.012624487501 8089<br>UNI 0.003530918551 97965<br>XLM 0.023650372 80831 | BTC 0.00259733 | | |
| 3.1.207780 | GREGORY GREEN | ADDRESS REDACTED | | | BTC 0.0009513842120651 11<br>ETH 0.113325726061527 | | | |
| 3.1.207781 | GREGORY GREENWOOD | ADDRESS REDACTED | | | AVAX 6.2507790699132<br>CEL 0.00912772625042<br>DOT 10.1038147971123<br>ETH 0.164801318717796<br>MATIC 237.655538008191<br>SNX 0.10142353469244 4<br>USDC 0.184311161238944 | AVAX 1.199659725699 | | |
| 3.1.207782 | GREGORY GRIFFIN | ADDRESS REDACTED | | | LTC 0.000516563586746255<br>USDC 0.0118281084223838 | | | |
| 3.1.207783 | GREGORY GRILL | ADDRESS REDACTED | | | BTC 0.00000236401380618<br>UNI 0.0038736837692039<br>USDC 0.410497431609035 | | | |
| 3.1.207784 | GREGORY GROSSE | ADDRESS REDACTED | | | BTC 0.001338362003423 55<br>ZRX 789.84425916382 | | | |
| 3.1.207785 | GREGORY GUIDERO | ADDRESS REDACTED | | | BTC 0.0000876612079092 92 | | | |
| 3.1.207786 | GREGORY GULLEY | ADDRESS REDACTED | | | BTC 0.000006265620081835 | | BTC 0.0000000094900375 29 | |
| 3.1.207787 | GREGORY GULRICH | ADDRESS REDACTED | | | BTC 0.026211614398144 1<br>ETH 0.067394240588308 2<br>USDC 7.98092536622729 | BTC 0.00100104 | | |
| 3.1.207788 | GREGORY GUTSCHE | ADDRESS REDACTED | | | CEL 2.94943902955036<br>DASH 0.00302114893002579<br>ZEC 0.00150597871632403 | | | |
| 3.1.207789 | GREGORY HALEY | ADDRESS REDACTED | | | BTC 0.0261514191603974<br>MCDAI 47.25189160807 87 | | | |
| 3.1.207790 | GREGORY HALL | ADDRESS REDACTED | | | BTC 0.316931578379438<br>ETH 3.11708568253048 | | | |
| 3.1.207791 | GREGORY HAMBURG | ADDRESS REDACTED | | | BTC 0.4061162500906 04<br>USDT ERC20 58.257433683396 | | USDT ERC20 0.0035141 127080567 | |
| 3.1.207792 | GREGORY HANOCQ | ADDRESS REDACTED | | | CEL 13.2298216309413 | | | |
| 3.1.207793 | GREGORY HANSEN | ADDRESS REDACTED | | | BTC 0.0001161683046397 62 | | | |
| 3.1.207794 | GREGORY HARRINGTON | ADDRESS REDACTED | | | SNX 237.462025702505 | | | |
| 3.1.207795 | GREGORY HARRIS | ADDRESS REDACTED | | | BCH 0.000211376243264846<br>BTC 0.00098845890920805<br>CEL 21.1333406602311<br>ETH 0.208634617701675<br>LTC 0.6883436685273756<br>MATIC 380.947232408 05<br>PAX 286.434488474897<br>SNX 84.38604352464 84<br>USDC 482.733057189171 | | | |
| 3.1.207796 | GREGORY HARRIS | ADDRESS REDACTED | | | CEL 1.059907099566 56 | | | |
| 3.1.207797 | GREGORY HARRISON | ADDRESS REDACTED | | | AAVE 0.00111423796581636<br>BTC 0.00000030985407 96<br>ETH 0.000021482966915 37<br>UNI 0.00618742900241931<br>USDC 0.325913000580334 | | | |
| 3.1.207798 | GREGORY HAYNES | ADDRESS REDACTED | | | USDT ERC20 0.12797861295167 0 | | | |
| 3.1.207799 | GREGORY HEIDEL | ADDRESS REDACTED | | | BTC 0.00000015545007911 12<br>DOT 0.0277988496751530<br>MATIC 0.3936385860279 71 | BTC 0.0000000065642605009<br>DOT 0.0000000002027 96099 | | |
| 3.1.207800 | GREGORY HEIDENESCHER | ADDRESS REDACTED | | | BCH 0.00059178856289505 2<br>BTC 0.0000004594021874697<br>CEL 0.0602702877 289501<br>ETH 0.0000269820918894 02<br>LTC 0.00185668416882537<br>MCDAI 0.05907514124675 09<br>ZRX 0.335499908082686 | | | |
| 3.1.207801 | GREGORY HEILNER | ADDRESS REDACTED | | Yes | BTC 0.12572125719618 5<br>CEL 139.574475028354<br>ETH 1.33396084181345<br>MATIC 1.26550234138839<br>USDC 13.8550142197892<br>USDT ERC20 0.849077865161186<br>ZRX 117.008238933 48 | | | BTC 3.21336760925449 |
| 3.1.207802 | GREGORY HEINE | ADDRESS REDACTED | | | BTC 0.00000000906422390 5<br>CEL 9.41846081418611 | | | |
| 3.1.207803 | GREGORY HEINEN | ADDRESS REDACTED | | | BTC 0.004557942383 2751<br>MATIC 159.23480724118 3 | | | |
| 3.1.207804 | GREGORY HELLAND | ADDRESS REDACTED | | | BTC 0.0000007245945297 08<br>MATIC 0.00344054609 365152 | | | |
| 3.1.207805 | GREGORY HENCY | ADDRESS REDACTED | | | PAXG 0.0004986636438 29411<br>USDC 0.249760652170552 | USDC 0.000000931092855461 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207806 | GREGORY HENDERLIGHT | ADDRESS REDACTED | | | AAVE 0.000000000000410166 / AVAX 0.000040619405840848 / BAT 0.28292529719254 / BCH 0.0000411804889251587 / BTC 0.000010146769349217 / CEL 0.818316633802757 / DASH 0.0012442078906476 / DOT 0.00142680419747292 / ETH 0.000002161025041822 / LINK 0.00560082512921201 / MANA 1.00558570213559 / MATIC 0.0111592672574281 / SGB 0.153360764367836 / SNX 2.58316177939761 / SOL 0.000338799962071656 / UNI 0.108587527512818 / USDC 0.038106069015493 / XLM 5.00810506113664 / XTZ 1.55408966098818 | AAVE 0.0226901297975973 / AVAX 0.00009354597412057 / BTC 0.000000007300750354 / CEL 535.866147724401 / DOT 1.74150736434312 / MATIC 0.00165150770927721 / SOL 0.0000155670646607 / XLM 0.000000093019703579 / XRP 0.0000007525312435588 | | |
| 3.1.207807 | GREGORY HENDERSON | ADDRESS REDACTED | | | BNB 8.46023557637363 / BTC 0.111070647258292 / ETH 1.66911238464516 | | | |
| 3.1.207808 | GREGORY HENEMAN | ADDRESS REDACTED | | | BNB 0.000093646220281201 / MCDAI 0.057951891496130 / USDC 4.04496545847001 | | | |
| 3.1.207809 | GREGORY HENLEY | ADDRESS REDACTED | | | ADA 96.949890173646 / AVAX 20.274291241437 / BTC 0.000004281666948684 / DASH 0.0012962012046972 / ETH 2.24031392697797 / LTC 0.0122709275857131 / MATIC 606.112937878579 / USDC 1.07537437442576 / USDT ERC20 0.716780289761506 | AVAX 1.020993024767612 | | |
| 3.1.207810 | GREGORY HENNING | ADDRESS REDACTED | | | BTC 0.00120317202489127 / ETH 8.38712211829371 / LINK 42.0064872747738 | | | |
| 3.1.207811 | GREGORY HERRON | ADDRESS REDACTED | | | BTC 0.000001559686963742 / ETH 2.1657586143141% / LTC 0.00111953976805% / MATIC 0.289316791594% / USDC 0.0674700889980216 | | | |
| 3.1.207812 | GREGORY HERZ | ADDRESS REDACTED | | | ETH 0.00152194734713039 / LINK 0.00059723946146009 / SNX 2.203493677920% / USDC 3.305812435996673 | | | |
| 3.1.207813 | GREGORY HILDERBRAND | ADDRESS REDACTED | | | BTC 0.00000028158339292% / CEL 73.715400630519% / ETH 0.000217435544316012 / LINK 27.830596440636% / MATIC 690.945797202% / SGB 14853.439773236% / USDC 1.99404747666175 / XLM 10464.07948281% / XRP 4.21421442217% | | | |
| 3.1.207814 | GREGORY HILL | ADDRESS REDACTED | | | MCDAI 0.0368919688623575 / USDC 1.81967042515588 | | | |
| 3.1.207815 | GREGORY HILL | ADDRESS REDACTED | | | BTC 0.000011002206820410% / SOL 0.028732178621509% | BTC 0.000000913366348821 / SOL 0.00000000940080606% | | |
| 3.1.207816 | GREGORY HILLS | ADDRESS REDACTED | | | BTC 0.00000117323684001% | | | |
| 3.1.207817 | GREGORY HILYARD | ADDRESS REDACTED | | | ADA 1.14942667672138 / BTC 0.00229925576494425 / DOT 37.88803997551% / ETH 0.066534415935753% / LINK 9.55128180849537 / MANA 0.04813102365345% / MATIC 1.736806190264% / SNX 11.194464587079% / USDC 1408.2067318768% / XLM 0.40963100673418% | | | |
| 3.1.207818 | GREGORY HIRSCHFIELD | ADDRESS REDACTED | | | AAVE 0.034867172631972 / ADA 0.005532705020735% / AVAX 0.01512324004174214 / BTC 0.00025587329333345% / BTC 0.00000038889243606% / CEL 1.15149938503115 / DASH 0.02268927318931% / ETC 0.102145146845795 / ETH 0.00273858786641635 / LINK 0.13080061566419 / LUNC 0.018205934794773% / MATIC 0.010181505338651% / SNX 0.41602798847845% / SOL 0.0667415240442296 / UNI 2.014644983085% / USDC 0.00693572715065064 / XTZ 1.25675962352201 / ZRX 0.26100593976367% | ADA 5.12156242195646 / BAT 0.94509500051536 / BTC 0.00000094316047770% / LUNC 1049 / SOL 0.20071 / UST 96.724674 | | |
| 3.1.207819 | GREGORY HISEL | ADDRESS REDACTED | | | ETH 0.000076880995823314 | | | |
| 3.1.207820 | GREGORY HITTER | ADDRESS REDACTED | | | BTC 0.756002639948279 | | | |
| 3.1.207821 | GREGORY HODGKISS | ADDRESS REDACTED | | | ADA 0.956254998850887 / BTC 0.00002314460624412% / DOT 0.105887536821327 / ETH 0.002758362103641% | | | |
| 3.1.207822 | GREGORY HODGKISS | ADDRESS REDACTED | | | CEL 20.0517041350467% / SNX 0.0801539519105247 | | | |
| 3.1.207823 | GREGORY HOFFART | ADDRESS REDACTED | | | BTC 0.30010182713398% | | | |
| 3.1.207824 | GREGORY HOFFMAN | ADDRESS REDACTED | | | BTC 0.072870016653448 / ETH 1.15269636566663 | | | |
| 3.1.207825 | GREGORY HOFFMEISTER | ADDRESS REDACTED | | | CEL 2.98482384229758% / BTC 0.000002660145826% / ETH 0.0000022417817833007 | BTC 0.00000005387727067 / ETH 0.0000000585947045543 | | |
| 3.1.207826 | GREGORY HOHERTZ | ADDRESS REDACTED | | | UNI 0.0134444893507388 | | | |
| 3.1.207827 | GREGORY HOLCOMB | ADDRESS REDACTED | | | ADA 413.894732047633 / BTC 0.00272735395996703% / ETH 0.259480836036389 / LINK 11.163652605851% / SNX 19.698809172741 / USDC 54.613431768% / XLM 0.05462115428609% | | | |
| 3.1.207828 | GREGORY HOLLAND | ADDRESS REDACTED | | | BTC 0.011122842712483% / CEL 21.169148614840% / COMP 0.0202574594829224 / ETC 0.0560655981675267 / ETH 0.108531374365% / MATIC 133.79045898636 / XLM 0.00550006578270037 | | | |
| 3.1.207829 | GREGORY HOLMQUIST | ADDRESS REDACTED | | | BTC 0.004046507333% / ETH 2.396916997669823 / USDC 5774.934635146 | | | |
| 3.1.207830 | GREGORY HOLT | ADDRESS REDACTED | | | BTC 0.001051462128302569 / CEL 1.45756080722762 | | | |
| 3.1.207831 | GREGORY HOPKINS | ADDRESS REDACTED | | | BTC 0.000181848709443729 | | | |
| 3.1.207832 | GREGORY HOWARTH | ADDRESS REDACTED | | | ADA 341.103972203063 / BTC 0.001186241569643% / MATIC 103.537432714318 | | | |
| 3.1.207833 | GREGORY HOWE | ADDRESS REDACTED | | | CEL 1812.89593393531 / DASH 0.000000003827720063 / EOS 0.211162291058463 / OMG 0.301816473377278 / SNX 32.5090512401166 / USDC 0.000000043102547614 / XLM 7.636048503843397 / ZRX 3171.42437259069 | | | |
| 3.1.207834 | GREGORY HUBOF | ADDRESS REDACTED | | | ADA 583.23371736167% / BCH 0.198131293212752 / BTC 0.000030851364026928 / DOT 21.7295961938522 / ETH 0.00011127820287366 / MATIC 0.462949537327882 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207835 | GREGORY | ADDRESS REDACTED | | | CEL 3.6424591675241<br>MCDAI 0.0603362851399574<br>USDC 0.281436558153129 | | | |
| 3.1.207836 | GREGORY HUET | ADDRESS REDACTED | | | CEL 0.293565150229272 | | | |
| 3.1.207837 | GREGORY HUMBRACHT | ADDRESS REDACTED | | | BTC 0.000389326829492 17<br>ETH 0.0890198581811393 | | | |
| 3.1.207838 | GREGORY HUMPHRIES | ADDRESS REDACTED | | | BTC 0.0000000934717562 7<br>CEL 1741.01888344463<br>ETH 0.000000004595723085<br>MATIC 7500.6923988 2079<br>SGB 1717.44661577697<br>USDC 33.814226 | | | |
| 3.1.207839 | GREGORY HUNTER | ADDRESS REDACTED | | | BTC 0.02438390043119658<br>ETH 0.528374012039686<br>MATIC 555.582013208499<br>USDC 0.533226854782425 | ETH 0.200814574 | | |
| 3.1.207840 | GREGORY HURLEY | ADDRESS REDACTED | | | BTC 0.00122092082070 78<br>ETH 0.481105239873022<br>GUSD 306.090013957764<br>MATIC 31.1275852602629 | | | |
| 3.1.207841 | GREGORY HURLING | ADDRESS REDACTED | | | CEL 1.061565071 7594 | | | |
| 3.1.207842 | GREGORY HURLING | ADDRESS REDACTED | | | CEL 0.0005380090159461135<br>PAX 0.0050591026803347775<br>USDC 0.0015935059557586<br>USDC 0.0053699073251 4196<br>XRP 0.0104237296712165 | | | |
| 3.1.207843 | GREGORY HYATT | ADDRESS REDACTED | | | ADA 72.0456520089 1299 | | | |
| 3.1.207844 | GREGORY IAN HICKMAN | ADDRESS REDACTED | | | BTC 0.445130066076361 | | | |
| 3.1.207845 | GREGORY ILKANAYEV | ADDRESS REDACTED | | | BTC 0.000024901761113438 | BTC 0.0000000612871142 27 | | |
| 3.1.207846 | GREGORY IZAWA | ADDRESS REDACTED | | | USDC 0.0047432714000516<br>BCH 0.00170066005203726<br>BTC 0.00000001039083475 27<br>CEL 1.2996795011 823 6 | | | |
| 3.1.207847 | GREGORY J COX | ADDRESS REDACTED | | | BTC 0.01296494780398466 | | | |
| 3.1.207848 | GREGORY J PIERZYNKA | ADDRESS REDACTED | | | USDC 0.0033252638380 604 | BTC 0.0000000033282865 139 | | |
| 3.1.207849 | GREGORY J VANCE | ADDRESS REDACTED | | | AAVE 0.0691460084090956<br>BTC 5.191768566011466<br>CEL 96.56967861812 33<br>DOT 38.9477757815398<br>EOS 0.649335174151432<br>ETH 378.37019690663 8<br>LINK 5962.0938198274 5<br>LTC 0.154684768863 24<br>MATIC 126.1712458538808<br>SGB 11637.754317293 4<br>SNX 19.546089807326 4<br>UNI 680.649837971297<br>USDC 0.7461412434393 78<br>KLM 41304.0773998904<br>XRP 0.0275129092527825<br>ZEC 0.08939876565 3597 3 | USDC 0.0099819419153831 1 | | |
| 3.1.207850 | GREGORY JACK VROTSOS | ADDRESS REDACTED | | | AVAX 0.0139014272152 75<br>BTC 0.0002528863385315 76<br>DOT 0.0843219969127271<br>ETH 0.0039373187257242<br>LUNC 0.017496513015 7772<br>SOL 0.0267903868503656 | AVAX 0.0075498654226997 6<br>BTC 0.0000000007056957 38<br>DOT 0.0000000000046879 336<br>ETH 0.00000067939666665<br>SOL 0.00000000041055 2182 | | |
| 3.1.207851 | GREGORY JACKSON | ADDRESS REDACTED | | | AAVE 0.0093916601067929 2<br>BTC 0.032312581039 1566<br>CEL 1.1511689275 3898<br>DASH 0.01661518575707812<br>EOS 0.514851628958225<br>ETH 0.039404281631 5642<br>LTC 0.0036982808390162<br>MATIC 11.43105348985 99<br>SGB 14.0090519643042<br>SNX 1.90455087590428<br>UNI 0.0431633108100763<br>USDC 4.238853799693 36<br>XRP 5049.4671011 9649 | | | |
| 3.1.207852 | GREGORY JACOB BATT | ADDRESS REDACTED | | | USDC 2.027443791 6493 | USDC 0.0070120825084243 7 | | |
| 3.1.207853 | GREGORY JACOB MARLOWE | ADDRESS REDACTED | | | LTC 0.000045124596799054 | | | |
| 3.1.207854 | GREGORY JACOBS | ADDRESS REDACTED | | | ETH 0.000290922708373963 | | | |
| 3.1.207855 | GREGORY JAEGGI | ADDRESS REDACTED | | | ETH 0.0000010386647920 52<br>MATIC 0.0019557659167 4099<br>USDC 0.00006556903887511 8 | | | |
| 3.1.207856 | GREGORY JAKES | ADDRESS REDACTED | | | ADA 224.4935170236458<br>BTC 1.02969733890564<br>DOT 130.712877634292<br>ETH 4.21402875164016<br>LINK 5.835067950934 32<br>LTC 2.54168061462937<br>MANA 1616.3761766258 1<br>MATIC 9822.101281 24283<br>SUSHI 9.06169957718327<br>USDT ERC20 227.8920740006 613<br>KLM 30.2005858406785 | | | |
| 3.1.207857 | GREGORY JAMES | ADDRESS REDACTED | | | BTC 0.909077664889867<br>ETH 7.70140121115753<br>SNX 4166.048645591566 | | | |
| 3.1.207858 | GREGORY JAMES ALLEN | ADDRESS REDACTED | | | BAT 0.3741952877109 34<br>BTC 0.052428438113582 7<br>CEL 1.1511689275 3898<br>DASH 0.0091756563345 3658<br>DOGE 893.706937291191<br>ETH 1.09619503285398<br>LTC 1.08986772872024<br>MANA 0.2653164763471 75<br>MATIC 465.024956888585<br>MCDAI 0.000000003036486 326<br>SNX 13.6845679309559<br>KLM 530.703669151737<br>XRP 0.0000001833477102<br>ZRX 0.19411043361921 1 | | | |
| 3.1.207859 | GREGORY JAMES ANSLOW | ADDRESS REDACTED | | | BTC 0.10153220960233 4 | BTC 0.5054599203555883 | | |
| 3.1.207860 | GREGORY JAMES CHAKULLAS | ADDRESS REDACTED | | | BTC 0.000002127331516243 | BTC 0.9 | | |
| 3.1.207861 | GREGORY JAMES DUNN | ADDRESS REDACTED | | | USDT ERC20 26.8890788390822 | | BTC 0.0000000090049277 62<br>USDT ERC20 0.0000003271640334 18 | |
| 3.1.207862 | GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | | | ADA 660.036599516397<br>AVAX 15.6334999978351<br>BTC 0.0728123947052089<br>DOT 36.050350218353 4<br>ETH 3.24242579069766<br>LINK 30.6634329876282<br>LUNC 19.2366973762 68<br>MATIC 800.694516862972<br>SOL 21.8474086037878 | | | |
| 3.1.207863 | GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | | | BTC 0.000255456981288177<br>ETH 0.0103007693666087<br>SOL 0.0122612096480253 | | | |
| 3.1.207864 | GREGORY JAN R CARRETTE | ADDRESS REDACTED | | | BTC 0.1086437742628<br>CEL 123.332107327743<br>ETH 4.23382498047 | | | |
| 3.1.207865 | GREGORY JEAN DIDIER GASTALDI | ADDRESS REDACTED | | | CEL 0.04841818707752 87 | | | |
| 3.1.207866 | GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | | | BTC 0.0207140188812365<br>CEL 0.0185884743684215<br>MATIC 20.3831602768215 | | | |
| 3.1.207867 | GREGORY JEAN-JACQUES | ADDRESS REDACTED | | | BTC 0.0022497978776 7955<br>CEL 11.6389028602467<br>DOT 12.6066344235534<br>LTC 2.0088<br>USDC 1218.6143254 3163 | | | |
| 3.1.207868 | GREGORY JENSEN | ADDRESS REDACTED | | | BTC 0.2170164205020305<br>ETH 0.0840058452546638<br>MCDAI 0.0342295236013076 | | | |
| 3.1.207869 | GREGORY JESSNER | ADDRESS REDACTED | | | CEL 1.918371016332 8<br>ETH 0.000101031171555037<br>USDC 23.8854552330406 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207870 | GREGORY JOFFE | ADDRESS REDACTED | | | BTC 0.00000087742119829S DASH 0.007212027413T3722 EOS 0.1957383705950516 ETC 0.005400543347602I28 ZEC 0.0046102744218962 | | | |
| 3.1.207871 | GREGORY JOHN JAWSKI | ADDRESS REDACTED | | | BTC 0.0011741324494605I CEL 3.565774448738 ETH 0.000700847233389658 MATIC 183.7T3009112517 SNX 0.03040544739401T SOL 0.003059163613480S USDC 179.70881026733 XRP 2276.665068 | SOL 13.9413320537333 XRP 639.601749 | | |
| 3.1.207872 | GREGORY JOHN SURABIAN | ADDRESS REDACTED | | | ADA 0.9211658359765AS AVAX 0.0480042271843401 BTC 0.00072001803775879B ETH 0.034677184124358B3 LTC 0.0055818157289457B MATIC 594.4784722876B SOL 7.321266638B4371 | ADA 924.328962631048 AVAX 35.6063269409944 BTC 0.00000000029766727A CEL 47.343085865167S ETH 0.000086390269272365 LTC 0.0000000007204388A1 | | |
| 3.1.207873 | GREGORY JOHN TERLEP | ADDRESS REDACTED | | | ADA 1541.73964858928 AVAX 12.940437668347B BTC 1.4183705429080I DOGE 82.68955741178B7 DOT 57.90462936358S2 ETH 3.1152269706629Z LINK 137.0000076933817 MATIC 1480.58182790963 SOL 114.315900040967 | AVAX 12.781 BTC 0.025453598524712B DOT 55 | | |
| 3.1.207874 | GREGORY JOHN VICE | ADDRESS REDACTED | | | BTC 0.0031771095602288B ETH 13.959893827207 | ETH 0.0000008169973574 | | |
| 3.1.207875 | GREGORY JOHNSON | ADDRESS REDACTED | | | AAVE 0.0010657371668516T ADA 230.3387052516T4 AVAX 1.40386331465529 BTC 0.28133668473865 DOT 16.61258909461Z ETH 1.2205196664180I LINK 184.64811823337S LUNC 6.28478650769707 MATIC 475.11028717208 SOL 64.12556815558S USDC 0.00113723311557078 | | | |
| 3.1.207876 | GREGORY JOHNSON | ADDRESS REDACTED | | | BTC 0.24126593230024I ETH 1.738196420246T4 SOL 44.0062242557187 | | | |
| 3.1.207877 | GREGORY JOHNSON | ADDRESS REDACTED | | | ADA 0.000321897530878I1 AVAX 0.0142944138546444 BTC 0.00000124776359388A4 ETH 1.649887292216890-05 LINK 0.19866845110661Z MATIC 0.001695690452721364 MCD4I 0.00021084531267I223 SOL 0.000042364295266171 | ADA 0.26693734376766T AVAX 0.00000021618829372 BTC 0.00000007940315619B ETH 0.00000077005926471 LINK 0.0000000357383077B3 MATIC 0.000005319097378I SOL 0.00000001109980251B | | |
| 3.1.207878 | GREGORY JOHNSON | ADDRESS REDACTED | | | BTC 0.00000589598059508I SNX 0.53529920234662 USDC 3.70261811181O8 | BTC 0.0000000512042875I7 SNX 268.909092735768 USDC 3606.25572428529 | | |
| 3.1.207879 | GREGORY JOHNSON | ADDRESS REDACTED | | | BCH 0.00317052670414648 BTC 0.000030146139679051 ETH 0.0011713662886869Z MATIC 2.09369256081039 SGB 0.0705078673755161 XLM 0.61681205282995 XRP 15.4941647570473 | | | |
| 3.1.207880 | GREGORY JOHNSTON | ADDRESS REDACTED | | | CEL 1.4846913919084Z | | | |
| 3.1.207881 | GREGORY JONATHAN KIMMEL | ADDRESS REDACTED | | | BTC 0.0006103450047231093 ETH 0.010160596754482Z SNX 2.07505528880098 | | | |
| 3.1.207882 | GREGORY JONES | ADDRESS REDACTED | | | CEL 1.9585046668616 SGB 85.847283627188S XLM 537.421103013599 XRP 561.560499617373 | | | |
| 3.1.207883 | GREGORY JONES | ADDRESS REDACTED | | | BTC 0.0327593477802033 DOGE 11014.6647311523 | | | |
| 3.1.207884 | GREGORY JORDAN COLE | ADDRESS REDACTED | | | ETH 0.0177852008995982 | | | |
| 3.1.207885 | GREGORY JOSEPH | ADDRESS REDACTED | | | CEL 3.2868695504392S SGB 66.3981012410158 XRP 149.637259560065 | | | |
| 3.1.207886 | GREGORY JOSEPH LAWTON | ADDRESS REDACTED | | | BTC 0.3153439714126B3 DOT 35.8492615358099 ETH 2.2522388458536S MATIC 618.722351307034 UNI 504.400221628891 | BTC 0.10602711 | | |
| 3.1.207887 | GREGORY JOSEPH PONKO | ADDRESS REDACTED | | | BTC 0.15673254722527B CEL 2001.76621019825 ETH 0.00051907303341216 USDC 0.73369248825149 | | | |
| 3.1.207888 | GREGORY JOSEPH STROWIG | ADDRESS REDACTED | | | ADA 829.13241741297S BTC 0.18562899106776 ETH 5.63705880012 MATIC 4461.91173537106 SNX 44.541867803188S USDC 27054.1886833843 | | | |
| 3.1.207889 | GREGORY JOSEPH WACHOWIAK | ADDRESS REDACTED | | | CEL 782.56895737828A | | | |
| 3.1.207890 | GREGORY JOUAULT | ADDRESS REDACTED | | | BTC 0.00001847190107948 CEL 0.11708369328102 | | | |
| 3.1.207891 | GREGORY JOYCE | ADDRESS REDACTED | | | ADA 0.20953602609946 BTC 1.15311499755399E-06 USDC 0.33577399067T349 | | | |
| 3.1.207892 | GREGORY JULIEN LIMAUX | ADDRESS REDACTED | | | BTC 0.0022608894242633B CEL 12.73791146646I1 ETH 5.54235083352972 | | | |
| 3.1.207893 | GREGORY JUNGERS | ADDRESS REDACTED | | | BTC 0.0011540263137475B CEL 77.9676694567043 UNI 3.40046 USDC 541.69055 | | | |
| 3.1.207894 | GREGORY KALOGRIDIS | ADDRESS REDACTED | | | ADA 0.0107110834465S DOT 0.00012219213967370T | DOT 0.15359084135628A | | |
| 3.1.207895 | GREGORY KAPS | ADDRESS REDACTED | | | BTC 0.02094435361585A3 DOT 0.6370783374624438 ETH 0.01587721083637Z1 MATIC 27.644258813156 SNX 1.15720555577351 | | | |
| 3.1.207896 | GREGORY KASHMANIAN | ADDRESS REDACTED | | | MATIC 180.366451430954 | | | |
| 3.1.207897 | GREGORY KELLY | ADDRESS REDACTED | | | AAVE 1.00127301489682 ADA 301.294333379962 BTC 0.52374028931851 CEL 2.30551289726603 ETH 2.63005443512137 MATIC 0.38849205286955S SOL 7.5456632146233 | | | |
| 3.1.207898 | GREGORY KENNEDY | ADDRESS REDACTED | | | BTC 0.0000032382595065Z USDC 0.07910537311636B9 | BTC 0.0030587625588133 USDC 103.90557587983 | | |
| 3.1.207899 | GREGORY KENNETH PARKER | ADDRESS REDACTED | | | BTC 0.0268938913280T1 USDC 0.89232777380952I3 | | | |
| 3.1.207900 | GREGORY KENNETH PARKER | ADDRESS REDACTED | | | BTC 0.00125809319171787 | | | |
| 3.1.207901 | GREGORY KENNETH PARKER | ADDRESS REDACTED | | | BTC 0.00113383826930926 USDC 1.19869068885779 | | | |
| 3.1.207902 | GREGORY KENT ANTHONY | ADDRESS REDACTED | | | BTC 0.01534918642515331 DOT 40.7510945987022 ETH 0.2071018584877B MATIC 95.057067821799I SOL 10.2383185389512 USDC 4987.88994589645 | CEL 47.5750726T7428 ETH 0.0205190405111138 USDC 10 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207903 | GREGORY KERSTINE | ADDRESS REDACTED | | | ADA 4053.73816523497<br>AVAX 0.00000000023772557 6<br>BTC 0.29803025974716 8<br>ETH 4.7 89215447531 6<br>DASH 0.00000000000454715 7<br>ETH 0.00000000005480722 3<br>LINK 0.00000000000000042 8<br>LTC 10.40884823384 01<br>MATIC 0.00000000010710094 7<br>OMG 0.0000000000000000023<br>PAXG 0.00000000000000090 6<br>SGB 0.0000000001502758 1<br>SNX 0.0000000002296804 3<br>TUSD 0.00000000180228724 4<br>UMA 0.00000000000020262 6<br>UNI 5.88752019999996-1 1<br>USDC 0.000000000889751823 1<br>XLM 0.00000000034671444 74<br>ZEC 0.068500273381438 4<br>ZRX 0.00000000000000081349 | AVAX 0.00035896437479634<br>DASH 0.0006793522105970557<br>ETH 0.00007589359567829 9<br>LINK 0.0000034251834412068<br>MATIC 0.130191365393958<br>OMG 0.0000772662968320 29<br>PAXG 0.0000024581948022 25<br>SGB 0.0408442275785568<br>SNX 0.004160429986909 328<br>TUSD 0.382743455275561<br>UMA 0.0853182087244093<br>UNI 0.0008644172664677 99<br>USDC 0.00777183216906555 5<br>XLM 0.14403789555547 92<br>XRP 0.00007733369263265 4<br>ZRX 0.2742352799316356 | | |
| 3.1.207904 | GREGORY KILLOUGH | ADDRESS REDACTED | | | BTC 0.00109713410297289<br>USDC 1025.44905633313 | | | |
| 3.1.207905 | GREGORY KIM | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.207906 | GREGORY KIM | ADDRESS REDACTED | | | BTC 0.00146618351240495 | | | |
| 3.1.207907 | GREGORY KING | ADDRESS REDACTED | | | ADA 0.32189225782034<br>BNB 0.00147512832284329<br>BNT 0.09703778894566 6<br>BTC 0.2427469270302 73<br>CEL 5.5643377414853 4<br>ETH 16.1313665593946 6<br>LUNC 0.0814852654248519<br>USDC 3.06076328207164<br>XRP 103261273026641 8 | | | |
| 3.1.207908 | GREGORY KING | ADDRESS REDACTED | | | USDC 0.0496670850933234 | USDC 0.000000822594558353 | | |
| 3.1.207909 | GREGORY KING | ADDRESS REDACTED | | | CEL 94.196280026497<br>ETH 0.03962201800054 11<br>KNC 0.21242575709432 6<br>USDC 0.1876087844044 61 | | | |
| 3.1.207910 | GREGORY KINGSBURY | ADDRESS REDACTED | | | ETH 0.0001063731444511 47 | BTC 0.01301394<br>ETH 0.28595053 | | |
| 3.1.207911 | GREGORY KLIMASZEWSKI | ADDRESS REDACTED | | | AAVE 4.8885981474754 9<br>AVAX 7.75585277603699<br>BTC 0.59541344022559 2<br>ETH 10.5942753249711<br>MATIC 695.848772019078<br>USDC 0.16698290711743 6 | | | |
| 3.1.207912 | GREGORY KLOCK | ADDRESS REDACTED | | Yes | ADA 3.18936198303056<br>BTC 0.00018236938622490 3<br>CEL 0.82076282513840 2<br>ETH 0.0009387977759402 01 | ADA 0.0008061864500920085<br>ETH 0.000000410063017152<br>CEL 961.173059258521<br>ETH 0.0000004816144721024<br>USDC 14809.567 | | BTC 9.4545263544922 1 |
| 3.1.207913 | GREGORY KLUMOV | ADDRESS REDACTED | | | BTC 0.00147990802425655 | | | |
| 3.1.207914 | GREGORY KNIGHT | ADDRESS REDACTED | | | BCH 0.99993582<br>CEL 643.150662264555<br>LINK 92.8093705<br>SNX 4536.46492576<br>USDC 0.345152 | | | |
| 3.1.207915 | GREGORY KOZACZKA | ADDRESS REDACTED | | | AAVE 7.37330117573424<br>ADA 511.483776913863<br>BCH 0.96600345159008<br>BTC 0.24217171397535 2<br>COMP 3.29457341014 88<br>ETH 3.62846365570 17<br>GUSD 2.0254693305034<br>MATIC 2.97584279597 56<br>PAX 74.6738495236696<br>UMA 33.852159290510 2<br>UNI 103.430647125126<br>USDC 12231.5046074672<br>ZRX 455.089781390178 | | | |
| 3.1.207916 | GREGORY L 2ND HAWKES | ADDRESS REDACTED | | | ADA 165.99747172164 8<br>COMP 0.051153743897461 2<br>DOT 2.24770217402151<br>XLM 25.1793132086263 | | | |
| 3.1.207917 | GREGORY L LAND | ADDRESS REDACTED | | | BTC 0.0161567656511183<br>CEL 141.037951092788<br>ETH 49.5178089148926<br>USDC 6398.13140432162 | | | |
| 3.1.207918 | GREGORY LACKEY | ADDRESS REDACTED | | | ADA 214.241404685 7<br>BTC 0.01659400182578 38<br>DASH 2.36414912898 19<br>ETH 3.31675661775887 | | | |
| 3.1.207919 | GREGORY LACRAZ | ADDRESS REDACTED | | | ADA 184.542056305902<br>BTC 0.0009164889414419 12<br>CEL 8.79873015561231<br>LUNC 3.07477576615935<br>MATIC 31.7525043187612<br>USDC 251.771962291251<br>XRP 49.849909177751 9 | | | |
| 3.1.207920 | GREGORY LAGANIA | ADDRESS REDACTED | | | BTC 0.0357521710485744<br>ETC 2.26110289660053<br>SNX 22.238854702572 2<br>XLM 464.611068529817 | | | |
| 3.1.207921 | GREGORY LAGUESSE | ADDRESS REDACTED | | | CEL 26.803904333851<br>DOT 49.5504633669432<br>ETH 0.00036406997747144 7<br>MATIC 388.799515739974 | | | |
| 3.1.207922 | GREGORY LAKE | ADDRESS REDACTED | | | BTC 0.0009698049506887 57<br>SGB 133.869076669965<br>XRP 875.689741152086 | | | |
| 3.1.207923 | GREGORY LALONDE | ADDRESS REDACTED | | | BTC 0.0000000034507713 6<br>CEL 0.17251140023167 3 | | | |
| 3.1.207924 | GREGORY LAM | ADDRESS REDACTED | | | BTC 0.0041274197337384 4<br>TCAD 12.6568810169316 | | | |
| 3.1.207925 | GREGORY LAMB | ADDRESS REDACTED | | | ADA 6402.98633150368<br>BTC 1.0218197002650 3<br>DOT 81.8981958043189<br>ETH 4.0906256540534 5<br>LINK 77.472556185474 6<br>USDC 164.400030168772<br>XRP 2008.65361 4 | | | |
| 3.1.207926 | GREGORY LAMPHEAR | ADDRESS REDACTED | | | BTC 0.0012676169091451 1<br>ETH 0.0328227914433773<br>LINK 0.1198023233671 1<br>USDC 62.965679638770 5 | BTC 2.089496987331 19<br>ETH 37.060336815832 8<br>USDC 40089.588116966 9 | | |
| 3.1.207927 | GREGORY LAND | ADDRESS REDACTED | | | BTC 0.17746567121149<br>DOT 272.134061003781 | | | |
| 3.1.207928 | GREGORY LANGBEHN | ADDRESS REDACTED | | | BTC 0.0000357678678408 47 | | | |
| 3.1.207929 | GREGORY LANKENAU | ADDRESS REDACTED | | | ADA 0.0001077943923669 45<br>BTC 0.0000000105842363883<br>ETH 0.0000051260815912<br>USDC 0.0005179689607205 18 | ADA 0.0080033269322411<br>BTC 0.00000004943905689 1<br>ETH 0.000091586313623916<br>USDC 0.27161025064831 | | |
| 3.1.207930 | GREGORY LAPRAD | ADDRESS REDACTED | | | ADA 104.951400989956<br>BTC 0.0054267176641979<br>ETH 0.153839085348418<br>LINK 11.7643662065584 | | | |
| 3.1.207931 | GREGORY LAPUTZ | ADDRESS REDACTED | | | BTC 0.0014098074848 5009<br>DOT 27.042381657 3708<br>ETC 0.0038530732671568 8<br>ETH 0.0001706638 77647066 | | | |
| 3.1.207932 | GREGORY LARA | ADDRESS REDACTED | | | ADA 451.988067083584<br>BTC 0.0000028792260847 07<br>USDC 5246.55785264577 | BTC 0.00000000357825725 6 | | |
| 3.1.207933 | GREGORY LARKINS | ADDRESS REDACTED | | | ETH 0.0001396116958174 09 | | | |
| 3.1.207934 | GREGORY LARSON | ADDRESS REDACTED | | | ETH 0.156854112496348 | | | |
| 3.1.207935 | GREGORY LARSON | ADDRESS REDACTED | | | BTC 1.80784705882325 | | | |
| 3.1.207936 | GREGORY LASERRA | ADDRESS REDACTED | | | BTC 0.0000008441026154786 | | | |
| 3.1.207937 | GREGORY LATUS | ADDRESS REDACTED | | | BTC 0.0535607499099577<br>LTC 0.0512989666249923<br>USDC 158.27548253251275 | USDC 0.0000006082248296 29 | | |
| 3.1.207938 | GREGORY LAUF | ADDRESS REDACTED | | Yes | BTC 14.640915039512 5<br>ETH 27.72467147655271 | | | BTC 1.43860742800968 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207939 | GREGORY LAWRENCE JAMES | ADDRESS REDACTED | | | BTC 0.5253604736280<br>ETH 13.4776115094944<br>GUSD 48327.8966355988<br>USDC 2490.54961528171<br>XLM 22151.2647647726 | | | |
| 3.1.207940 | GREGORY LAZAREV | ADDRESS REDACTED | | | AAVE 0.0000075988168999951<br>ADA 0.1117439137699903<br>BTC 0.2592309198029<br>ETH 3.1152074701136<br>LINK 54.0356130471245<br>MATIC 0.0025761373622094 | CEL 130.091903961524 | | |
| 3.1.207941 | GREGORY LE CAGNEC | ADDRESS REDACTED | | | BTC 0.0025097360683261?<br>CEL 20.685352372212 | | | |
| 3.1.207942 | GREGORY LEARTIS LATTIMER | ADDRESS REDACTED | | | BTC 0.0014585807920751B<br>GUSD 5117.1377244064? | | | |
| 3.1.207943 | GREGORY LEBRUN | ADDRESS REDACTED | | | BTC 0.0000180310183126 47 | | | |
| 3.1.207944 | GREGORY LECLERCQ | ADDRESS REDACTED | | | BTC 0.0000161300216939929<br>ETH 0.003118817748772 79<br>MATIC 9.774798481 78B35<br>USDC 65.050529662 0441 | | | |
| 3.1.207945 | GREGORY LEDOUX | ADDRESS REDACTED | | | BTC 0.0000047150425606 | BTC 0.00025947839973010B | | |
| 3.1.207946 | GREGORY LEE | ADDRESS REDACTED | | | LINK 65.712698436152<br>USDT ERC20 1055.66134149764 | | | |
| 3.1.207947 | GREGORY LEE BUNCAB | ADDRESS REDACTED | | | ADA 166.876215855<br>BTC 0.0138903238799524<br>XLM 1404.09816133711<br>XRP 847.879977 | | | |
| 3.1.207948 | GREGORY LEE JR | ADDRESS REDACTED | | | ADA 7.41703239411644 | | | |
| 3.1.207949 | GREGORY LEE SR | ADDRESS REDACTED | | Yes | BTC 0.0093099429724657<br>USDC 0.003341433936982 | BTC 0.0017582961778932 | | BTC 0.174128780573344 |
| 3.1.207950 | GREGORY LEE VER STEEG | ADDRESS REDACTED | | | AAVE 12.2501617543826<br>ADA 3.1510051451554?<br>AVAX 60.87520502402l2<br>BTC 1.24583318054269<br>BUSD 1268.76690472569<br>CEL 138.00735160S025<br>DOT 243.879877789368<br>ETH 22.552858744254<br>LINK 195.2808262590l8<br>MATIC 1607.65366314962<br>SOL 36.279190601063B<br>UNI 0.0035756695830776l<br>USDC 31182.6151595157 | | | |
| 3.1.207951 | GREGORY LEEDS | ADDRESS REDACTED | | | BTC 0.0000045740011464B<br>MCDAI 0.0639725059435977 | | | |
| 3.1.207952 | GREGORY LEFLORE | ADDRESS REDACTED | | | SGB 15.7914811866844<br>XRP 105.53867167063? | | | |
| 3.1.207953 | GREGORY LEGGETT | ADDRESS REDACTED | | | ADA 0.15460274420039<br>BTC 0.0000004607302402S1<br>ETH 0.0000339823801005S8<br>LTC 0.0001210277323695S6 | | | |
| 3.1.207954 | GREGORY LEHR | ADDRESS REDACTED | | | BTC 0.00119843287338199<br>USDC 536.54017180511I3 | | | |
| 3.1.207955 | GREGORY LESICK | ADDRESS REDACTED | | | BTC 0.00019835045518124B<br>ETH 0.02482962543511z2<br>MATIC 11.9060779064122<br>PAXG 0.0056134079545094B6<br>USDC 1.590641753019S1<br>XLM 0.847593924659375 | | | |
| 3.1.207956 | GREGORY LEVEY | ADDRESS REDACTED | | | XRP 0.0000005051929111443 | | | |
| 3.1.207957 | GREGORY LIBBY | ADDRESS REDACTED | | | BTC 0.0000079604178733003<br>CEL 1.099459200998105 | | | |
| 3.1.207958 | GREGORY LIBOW | ADDRESS REDACTED | | | BTC 0.051603226739861<br>BTC 0.0059166751453781l6<br>DOT 1.35988520102l25<br>ETH 0.01488219989807S1<br>MATIC 34.9963103572682<br>USDT ERC20 53.46159746446S9 | | | |
| 3.1.207959 | GREGORY LIDDLELOW | ADDRESS REDACTED | | | BAT 62.015754731182<br>BTC 0.00117903218183124<br>CEL 3.18278692849981<br>COMP 1.014 | | | |
| 3.1.207960 | GREGORY LIEBERMAN | ADDRESS REDACTED | | | BTC 0.00000000017953266<br>CEL 1788.68627271538<br>ETH 0.000039915174980033<br>USDC 0.308407475885311 | | | |
| 3.1.207961 | GREGORY LILLY | ADDRESS REDACTED | | | AVAX 0.0127185804226948<br>BTC 1.184797147350990 06<br>CEL 0.20568067661662S<br>ETH 0.0000014099504891 78<br>MATIC 0.0336650646468B7<br>SNX 0.00736518045015712 | | BTC 0.0000000063577458 38<br>CEL 0.000075313243213278<br>MATIC 0.00000000348162942S | |
| 3.1.207962 | GREGORY LIN SHIZE | ADDRESS REDACTED | | | ADA 8.594347144947 92<br>BTC 0.0003324031762932 18<br>DOT 0.932860428877389<br>LINK 4.26838375393216<br>OMG 0.019710206830B702<br>SNX 0.1857760837718S3<br>SUSHI 103.5532494623 97<br>UNI 2.176471361157B5<br>USDC 0.038313200599532<br>USDT ERC20 1.5768253992759<br>XRP 51.042695974831l4 | | | |
| 3.1.207963 | GREGORY LINDSAY | ADDRESS REDACTED | | | ETH 5.4077808918411B<br>ZEC 1.248785459135S6 | | | |
| 3.1.207964 | GREGORY LIPYANCE | ADDRESS REDACTED | | | BCH 0.00042408311800456 4<br>LTC 0.00120061614138568 | | | |
| 3.1.207965 | GREGORY LOBERG | ADDRESS REDACTED | | | ADA 496.066935071355<br>BTC 0.0010802118643494 4<br>ETH 0.0014037607528509 4<br>MATIC 160.601636574197 | | | |
| 3.1.207966 | GREGORY LOCKE | ADDRESS REDACTED | | | XLM 0.065635938163734 4 | | | |
| 3.1.207967 | GREGORY LOEZ | ADDRESS REDACTED | | | BTC 0.0010359068504505B<br>CEL 22.162350415490z<br>USDC 512.191264 | | | |
| 3.1.207968 | GREGORY LONGLAND | ADDRESS REDACTED | | | ADA 105.29.41320363z8<br>BTC 0.248544251417258<br>CEL 2915.6387004311<br>DOGE 1101.95103421971<br>ETH 2.132243316227?6<br>LINK 11.2757170703356<br>LTC 2.534786388138B6<br>LUNC 16.7105672115876<br>MATIC 24287.4766905763<br>SNX 164.25185024874<br>UMA 12.07856633911134<br>USDC 1.489357070013z3<br>USDT ERC20 1042.60033786737<br>XLM 295.90956B980448 | | | |
| 3.1.207969 | GREGORY LOPATINSKY | ADDRESS REDACTED | | | BTC 0.0005115989175744 69<br>CEL 3.762611393662 61<br>ETH 0.0002312786359205 84<br>MATIC 239.0532369201799<br>TUSD 0.009669493608591l2 | | | |
| 3.1.207970 | GREGORY LOPER | ADDRESS REDACTED | | | BTC 0.0078160589551z651<br>XLM 23.89261744704466 | | | |
| 3.1.207971 | GREGORY LOUIS REYES JR | ADDRESS REDACTED | | | CEL 5.224143716857?9<br>ETH 0.02165490951284l6<br>LINK 0.01511976463079588<br>LTC 0.00013328917864894<br>SNX 7.95333229901568<br>UNI 0.50408024487974S<br>USDC 56.17450599957815 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207972 | GREGORY LOUISY | ADDRESS REDACTED | | | AAVE 0.000002887679283345<br>ADA 0.002782931487550272<br>BAT 0.483521237472136<br>BCH 5.263945344003990-06<br>BTC 4.708890386099990-08<br>COMP 0.0000018755554056986<br>DOT 0.000680159450675406<br>EOS 0.157498765130994<br>ETC 5.209239647269290E-05<br>ETH 0.0000548049331906002<br>LINK 0.000015920208042287<br>LTC 0.00124039328702043<br>MANA 0.0642454463279389<br>MATIC 0.00217159396634875<br>MCDAI 0.775765161414455<br>SNX 0.000423037555157605<br>UMA 0.0221543897657126<br>UNI 0.01446191340870D<br>USDC 0.0153380677910174<br>USDT ERC20 0.0663936849973035<br>XLM 0.494764625908517 | | | |
| 3.1.207973 | GREGORY LUNEAU | ADDRESS REDACTED | | | BTC 0.000012787327880844<br>CEL 69.116160385261<br>COMP 0.194715208793B1<br>DASH 0.811734053585064<br>ETH 0.000195198236456877<br>LTC 0.07263174<br>ZRX 105.160116515072 | | | |
| 3.1.207974 | GREGORY LYNDON RALSTON | ADDRESS REDACTED | | | BTC 0.110003352321357<br>ETH 2.352752332637096<br>SOL 132.89441560471<br>USDC 7.45079724510813 | BTC 0.00351508<br>USDC 1046.658 | | |
| 3.1.207975 | GREGORY M HUNTER | ADDRESS REDACTED | | | ADA 0.0091745250247B305<br>BTC 0.000141793762541525<br>CEL 1271.53601028829<br>DOT 0.0006958731785403B3<br>ETH 0.00295078503887743<br>MATIC 0.00223715249075925<br>USDC 0.000000109398173415 | | | |
| 3.1.207976 | GREGORY M SANDBACH | ADDRESS REDACTED | | | | BTC 0.00537110080887838<br>ETH 0.811103520904724 | | |
| 3.1.207977 | GREGORY M UMLAUF | ADDRESS REDACTED | | | LUNC 0.001036397055457644 | | | |
| 3.1.207978 | GREGORY MADDOX | ADDRESS REDACTED | | | AAVE 6.743363773055979<br>BTC 0.067114518600068<br>CEL 1.15116892753898<br>DASH 8.94899404402881<br>SGB 138.372580455812<br>XRP 905.148912475336 | | | |
| 3.1.207979 | GREGORY MADRIGAL | ADDRESS REDACTED | | | ETH 0.000053687820680B34 | | | |
| 3.1.207980 | GREGORY MAGOON | ADDRESS REDACTED | | | ADA 219.115808719075<br>BTC 0.009013988460802044<br>LUNC 4.72299793827341<br>PAXG 3.75005035495758<br>USDC 369.495710787177 | BTC 0.00094532510826187S | | |
| 3.1.207981 | GREGORY MAINGRET | ADDRESS REDACTED | | | CEL 0.00002798124444574 | | | |
| 3.1.207982 | GREGORY MAITRE | ADDRESS REDACTED | | | BTC 0.0000083214559632117<br>ETH 0.000143074383109932 | | | |
| 3.1.207983 | GREGORY MALONEY | ADDRESS REDACTED | | | ADA 1082.3798034072<br>BTC 0.352214678457466<br>EOS 87.0442196684102<br>ETH 1.1874304367022<br>MANA 49.3880489976493<br>MATIC 582.317538058951<br>XLM 2829.87541558689<br>XRP 1379.740072 | | | |
| 3.1.207984 | GREGORY MANGANE | ADDRESS REDACTED | | | BTC 0.15185063196689<br>CEL 10.5610338791557<br>ETH 2.58016814593484<br>USDT ERC20 4936.43924452376 | | | |
| 3.1.207985 | GREGORY MANIN | ADDRESS REDACTED | | | BTC 0.00094756698046265<br>CEL 2.46871365342898<br>DOT 0.09073429380476<br>USDC 0.0573823686565608<br>USDT ERC20 5.56558824795891 | | | |
| 3.1.207986 | GREGORY MANLEY | ADDRESS REDACTED | | | CEL 1.071301509901112 | | | |
| 3.1.207987 | GREGORY MARC BROWN | ADDRESS REDACTED | | | | | ETH 0.03040459<br>GUSD 50 | |
| 3.1.207988 | GREGORY MARCHAND | ADDRESS REDACTED | | | BTC 0.00129233005918159<br>CEL 6.53168441549526 | | | |
| 3.1.207989 | GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | | | AVAX 0.0069291885298471<br>ETH 0.00150138443253128<br>LUNC 6.02132779553455<br>USDT ERC20 0.579626893733247 | USDT ERC20 0.00000063948274S316 | | |
| 3.1.207990 | GREGORY MARINO | ADDRESS REDACTED | | | MATIC 88.1756316007823 | | | |
| 3.1.207991 | GREGORY MARK HOLLAND | ADDRESS REDACTED | | | BTC 0.01616411571363249<br>ETH 0.2574012300026291 | | | |
| 3.1.207992 | GREGORY MARKEY | ADDRESS REDACTED | | | BTC 0.000370850796014908<br>USDT ERC20 0.201166930979773 | | | |
| 3.1.207993 | GREGORY MARKS | ADDRESS REDACTED | | | ADA 219.561416081781<br>BNB 0.000606829678124219<br>BTC 0.13319020969593<br>CEL 188.744307815173<br>USDC 1476.995<br>USDT ERC20 275 | | | |
| 3.1.207994 | GREGORY MARQUARDT | ADDRESS REDACTED | | | BTC 0.0000206635828934B<br>ETH 0.00125854109159387 | ETH 1.27156258 | | |
| 3.1.207995 | GREGORY MARTIN RUSSICK | ADDRESS REDACTED | | | ADA 1.51771191147328<br>AVAX 0.0387336863206112<br>BTC 1.333157248515522<br>CEL 1.15116892753898<br>COMP 0.00642296684853532<br>DOT 0.621123253413439<br>ETH 0.00068625631359173<br>LINK 0.0605254261295271<br>MATIC 1.972651437506397<br>SOL 0.144731934401686<br>USDC 12272.78997166637<br>XLM 10.711477658885 | | | |
| 3.1.207996 | GREGORY MARTINES | ADDRESS REDACTED | | | BTC 0.00000000500639065 | | | |
| 3.1.207997 | GREGORY MARTINEZ | ADDRESS REDACTED | | | CEL 465.53250297053B<br>BTC 0.0000000093410741891<br>CEL 0.19361214255126D<br>DOT 0.0697000030406822 | | | |
| 3.1.207998 | GREGORY MARTIR | ADDRESS REDACTED | | | BTC 0.0011780228065215S<br>CEL 0.70998820223353<br>ETH 0.52138392115174B<br>MATIC 414.56354585184 | | | |
| 3.1.207999 | GREGORY MASON | ADDRESS REDACTED | | | ADA 87464.495915077S<br>BTC 0.638475365.3505<br>ETH 14.170699874387S<br>MATIC 1710.65267049913<br>SNX 0.0028801791487392Z<br>USDC 0.010559608002762S | ADA 29163.395900B<br>BTC 0.08567485<br>ETH 0.00000516907869563496 | | |
| 3.1.208000 | GREGORY MATTHEW FIELDS | ADDRESS REDACTED | | | | BTC 0.00167895019347B5<br>ETH 0.0912131<br>SNX 63.14583043 | | |
| 3.1.208001 | GREGORY MAY | ADDRESS REDACTED | | | BTC 0.00003651130303485T2<br>CEL 1.12758419177545<br>ETH 0.00011587809251662<br>GUSD 0.196881851083516 | ETH 0.00043774190309050d6<br>GUSD 0.003065265074622B7 | | |
| 3.1.208002 | GREGORY MCBROOM | ADDRESS REDACTED | | | ADA 1259.06799243612<br>BTC 0.137512656398645<br>DOT 239.308478550008<br>ETH 10.9991855593099<br>MATIC 1425.485428737d3<br>USDC 7.06528563068105 | | | |
| 3.1.208003 | GREGORY MCCANN | ADDRESS REDACTED | | | XRP 6049.998 | | | |
| 3.1.208004 | GREGORY MCCAULEY | ADDRESS REDACTED | | | BTC 0.000637470920961913 | | | |
| 3.1.208005 | GREGORY MCGUFFEE | ADDRESS REDACTED | | | USDC 5915.06767522983<br>EOS 0.154866940750767<br>LINK 115.61290641D8<br>MATIC 2019.92354898527 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208006 | GREGORY MCKENZIE | ADDRESS REDACTED | | | BTC 0.13773632864987A<br>CEL 137.87204611281 | | | |
| 3.1.208007 | GREGORY MCLELLAN | ADDRESS REDACTED | | | BTC 0.00054189931037215 | | | |
| 3.1.208008 | GREGORY MCNEW | ADDRESS REDACTED | | | MCDAI 32.16421679863A<br>KLM 0.04873441105010 | | | |
| 3.1.208009 | GREGORY MCPHAIL | ADDRESS REDACTED | | | BTC 0.00000007020661752<br>CEL 3.2531865494716 | | | |
| 3.1.208010 | GREGORY MEADOWS | ADDRESS REDACTED | | | BTC 3.4266437202239R-06<br>USDC 0.006153101437302A | | | |
| 3.1.208011 | GREGORY MEFFERT | ADDRESS REDACTED | | | BTC 1.65765928719299E-05 | | | |
| 3.1.208012 | GREGORY MELNYK | ADDRESS REDACTED | | | ADA 0.00085413575262503<br>BNB 0.00130601865222562<br>BTC 5.41147991045998E-07<br>CEL 0.0060303854585076J<br>ETH 0.0064173532735538<br>LUNC 0.00000044560388409<br>USDC 0.00000001533694647<br>XRP 0.635714848356923 | | | |
| 3.1.208013 | GREGORY MENEFEE | ADDRESS REDACTED | | | BTC 0.00002049450336082<br>CEL 1.06001734400586<br>ETH 0.00088496707973848<br>LTC 0.01090551506811J81<br>SGB 0.2318680236201<br>XRP 1.54963623976915 | | | |
| 3.1.208014 | GREGORY MERCIRIS | ADDRESS REDACTED | | | BTC 0.00244925<br>CEL 13.63670719080J2<br>ETH 0.12132777963609J<br>USDC 415.05955548897<br>XRP 99.9113631186253 | | | |
| 3.1.208015 | GREGORY MERSON | ADDRESS REDACTED | | | BTC 0.00000019408306585<br>ETH 0.00000002791789928<br>LINK 0.00000182788647602G<br>USDC 0.00001800191961894J | BTC 0.00000004852920J913<br>ETH 0.00000052550J7262804<br>LINK 0.01159016991923191<br>USDC 0.02875589176608R6 | | |
| 3.1.208016 | GREGORY MESLATI | ADDRESS REDACTED | | | CEL 0.00972674307218974<br>ETH 0.00014694513397346<br>USDC 0.002250743172337J8 | | | |
| 3.1.208017 | GREGORY MESPLEDE | ADDRESS REDACTED | | | BTC 0.00527478060629089<br>CEL 0.23930789180J579<br>USDC 7813.49514795953 | | | |
| 3.1.208018 | GREGORY METCALF | ADDRESS REDACTED | | | BTC 0.00109854347821814<br>USDC 10976.6850896013 | | | |
| 3.1.208019 | GREGORY METZ | ADDRESS REDACTED | | | BTC 0.00000020018145J5573<br>USDC 0.02226188949S3482 | | | |
| 3.1.208020 | GREGORY MEYERS | ADDRESS REDACTED | | | BTC 0.78325693985085B<br>BUSD 158255.304589503 | | | |
| 3.1.208021 | GREGORY MEZEY | ADDRESS REDACTED | | | BTC 0.07155043355175004<br>ETH 3.6935985409986 | | | |
| 3.1.208022 | GREGORY MICHAEL SILVEY | ADDRESS REDACTED | | | ADA 0.47115691945153<br>AVAX 0.00710293335412876<br>DOT 0.0061521777396182 | ADA 0.0000000608739872236<br>DOT 0.00000000007640B033 | | |
| 3.1.208023 | GREGORY MIGEOT | ADDRESS REDACTED | | | BTC 0.00498087386393J76<br>CEL 83.4543751559344<br>ETH 0.44494073551224B<br>MATIC 425.340251016441<br>SNX 2522.04727755J94<br>UNI 19.1822809174016<br>USDT ERC20 6.49851304131274<br>XLM 32.3189345065885 | | | |
| 3.1.208024 | GREGORY MIGUEL REINOSO | ADDRESS REDACTED | | | BTC 0.01047999514191J16<br>CEL 12.5062739933274<br>ETH 0.15619476<br>LINK 4.65573881<br>SOL 1.219641599 | | | |
| 3.1.208025 | GREGORY MIKOWSKI | ADDRESS REDACTED | | | ADA 718.103648964303<br>BTC 0.00770402365508565<br>ETH 0.33935258439611<br>SNX 44.8036145108359<br>USDC 231.53254137589S | ETH 0.15700484 | | |
| 3.1.208026 | GREGORY MILLOCHAU | ADDRESS REDACTED | | | BTC 0.03986502152897736<br>CEL 40.3715851322774<br>DOT 5.63317972870708<br>USDT ERC20 165.4525460404605 | | | |
| 3.1.208027 | GREGORY MOBLEY | ADDRESS REDACTED | | | ETH 0.000000620150693J38 | | | |
| 3.1.208028 | GREGORY MOILLE | ADDRESS REDACTED | | | BTC 0.000019068890909162<br>ETH 0.00021958921746556<br>GUSD 9.01904756658849<br>USDC 8.42189251500589 | | | |
| 3.1.208029 | GREGORY MONDESIR | ADDRESS REDACTED | | | CEL 1.06269938872981 | | | |
| 3.1.208030 | GREGORY MONNENS | ADDRESS REDACTED | | | BTC 0.00000000007510J17<br>CEL 0.4627011091089J<br>DOT 0.00782395474586J42<br>LTC 0.00000000791680609B<br>XRP 0.0000007647452J4587 | | | |
| 3.1.208031 | GREGORY MONTOYA | ADDRESS REDACTED | | | ADA 977.0854674122203 | | | |
| 3.1.208032 | GREGORY MORELLO | ADDRESS REDACTED | | | | BTC 0.00419281 | | |
| 3.1.208033 | GREGORY MORGAN | ADDRESS REDACTED | | | BTC 0.58167702358072<br>GUSD 0.018054816461023 | | | |
| 3.1.208034 | GREGORY MORGAN BATES | ADDRESS REDACTED | | | BTC 4.03985956204991-06 | | | |
| 3.1.208035 | GREGORY MORTON | ADDRESS REDACTED | | | BTC 0.000000078954714001<br>ETH 0.000000738610809J38<br>MATIC 0.036600708755288B | | | |
| 3.1.208036 | GREGORY MORTON MACK JR | ADDRESS REDACTED | | | USDC 0.00253667101881573 | | | |
| 3.1.208037 | GREGORY MOSER | ADDRESS REDACTED | | | BTC 0.00051245896414765R<br>ETH 0.000510071160083648 | | | |
| 3.1.208038 | GREGORY MOSS | ADDRESS REDACTED | | | BTC 7.25070173246399E-06<br>LINK 0.0024923411647912J<br>USDC 0.021003316239825<br>USDC 8.08061563650J16 | | | |
| 3.1.208039 | GREGORY MOSS | ADDRESS REDACTED | | | BTC 0.00000010274564111235<br>USDC 8.52293482543189 | | | |
| 3.1.208040 | GREGORY MOUGEL | ADDRESS REDACTED | | | USDT ERC20 1.98065250903266 | | | |
| 3.1.208041 | GREGORY MOULINEAU | ADDRESS REDACTED | | | CEL 0.00486629286251048 | | | |
| 3.1.208042 | GREGORY MULLER | ADDRESS REDACTED | | | BTC 0.00004030598196013G<br>ETH 0.00007079102491002J36 | | | |
| 3.1.208043 | GREGORY MURPHY | ADDRESS REDACTED | | | BTC 0.00000133693366620J4<br>CEL 5.89459187939969<br>LTC 0.00002692 | | | |
| 3.1.208044 | GREGORY MURPHY | ADDRESS REDACTED | | | ADA 1.30647962883307<br>BTC 0.00000226802534343<br>ETH 0.00014885638072957J<br>USDC 0.345850194705941 | | ADA 1550.09446694031<br>BTC 0.00169348590730382<br>ETH 0.12017007086945<br>USDC 236.897281148137 | |
| 3.1.208045 | GREGORY MUSUNGU AMOSHE | ADDRESS REDACTED | | | BTC 0.00124260546387055 | | | |
| 3.1.208046 | GREGORY MYERS | ADDRESS REDACTED | | | BTC 0.01167041213614J73 | | | |
| 3.1.208047 | GREGORY NATALE | ADDRESS REDACTED | | | BTC 0.00001314030754826511<br>CEL 0.129763440905804J | | | |
| 3.1.208048 | GREGORY NAZARIAN | ADDRESS REDACTED | | | ADA 8737.34510321109<br>DOT 40.8129192098379<br>ETH 2.252584794141<br>SOL 96.742136102100J9 | | | |
| 3.1.208049 | GREGORY NEAL ONSTAD | ADDRESS REDACTED | | | AVAX 27.2704<br>BAT 383.81899414<br>BTC 0.99899931634134<br>CEL 517.017736229222<br>DOT 0.019865851584953J<br>ETC 13.6959775564207<br>LINK 35.61302456<br>LTC 3.503277B6<br>MANA 115.24795988<br>MATIC 665.604131814862<br>SOL 64.150257574<br>UNI 0.0477749939269644<br>USDC 2183.649539655<br>XLM 2411.4557201 | AVAX 1.02933007822954<br>LUNC 0.00004 | | |
| 3.1.208050 | GREGORY NELSON | ADDRESS REDACTED | | | AAVE 0.00027168904930095B<br>ADA 0.04516463211217286<br>BTC 6.58180348125999E-07<br>DASH 0.00006281170281187<br>DOT 0.00670271330B50B44<br>LTC 0.00017822098009303<br>MATIC 0.02244516010142<br>SNX 0.005065577986027A8<br>ZEC 0.00007650621536286 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208050 | GREGORY NELSON PROSE | ADDRESS REDACTED | | | AAVE 3.178116100447964<br>BTC 1.093610590057713<br>CEL 5191.002950776451<br>ETH 0.3180872788523166<br>LINK 100.65220229805<br>MATIC 1141.71145153871<br>XLM 35767.86213329878<br>XRP 8547.734377272604 | | | |
| 3.1.208052 | GREGORY NEPSE | ADDRESS REDACTED | | | BCH 0.0005016516146713348<br>CEL-0.091905488835596<br>DASH 0.0036393558266208<br>PAX 0.30048115075614<br>XLM 0.07155898984426152 | | | |
| 3.1.208053 | GREGORY NERO | ADDRESS REDACTED | | | ADA 517.25136552682<br>BTC 0.031049036809483<br>ETH 0.14068125218446<br>LTC 3.128703689058916<br>MATIC 155.88891504516168 | | | |
| 3.1.208054 | GREGORY NEWTON | ADDRESS REDACTED | | | CEL 0.13775595736905316<br>ETH 0.0020683884293219 | | | |
| 3.1.208055 | GREGORY NGUYEN | ADDRESS REDACTED | | | BTC 0.039258722786952<br>MCDAI 31.858940410634 | | | |
| 3.1.208056 | GREGORY NICKEL | ADDRESS REDACTED | | | BTC 0.00006871165520942<br>BUSD 0.01217674519114<br>CEL-1.794446540297<br>ETH 0.00121809187929937 | | | |
| 3.1.208057 | GREGORY NICKISCH | ADDRESS REDACTED | | | BTC 0.042337965355237 | | | |
| 3.1.208058 | GREGORY NIERFEK | ADDRESS REDACTED | | | CEL 0.369466115015766 | | | |
| 3.1.208059 | GREGORY NORRIS | ADDRESS REDACTED | | | BTC 0.002065897854208 | ETH 3.874543094423526 | | |
| 3.1.208060 | GREGORY NORTH | ADDRESS REDACTED | | | ETH 5.062741609623214<br>ADA 125.51439627329<br>BTC 0.530503869337<br>DOT 11.394943068093<br>ETH 0.00089668200742156<br>MATIC 0.2685994003303801 | ETH 0.00000071188352193 | | |
| 3.1.208061 | GREGORY NOTZELMAN | ADDRESS REDACTED | | | AAVE 2.234137634493017<br>BTC 1.064250313838<br>CEL 333.494470951118<br>COMP 2.72800994<br>ETH 0.286571466634312<br>USDC 22.633130400408 | | | |
| 3.1.208062 | GREGORY NOVAK | ADDRESS REDACTED | | | BTC 0.202975753601286<br>DOT 0.08757851878659668<br>MATIC 2111.611933363887<br>USDC 15890.73468365027 | | | |
| 3.1.208063 | GREGORY NOWOTARSKI | ADDRESS REDACTED | | | BTC 0.00001436896316791 | | | |
| 3.1.208064 | GREGORY NUGNES | ADDRESS REDACTED | | | BTC 0.000000004667326127<br>CEL 1.088823223265386<br>DOT 0.06154713163456607<br>EOS 0.096733415084823<br>ETH 0.0003063745762332228<br>LTC 0.00344888745060199<br>MATIC 1.368308226721544 | | | |
| 3.1.208065 | GREGORY NYARKO | ADDRESS REDACTED | | | XLM 0.490942866640928 | | | |
| 3.1.208066 | GREGORY OCHADA | ADDRESS REDACTED | | | BTC 0.0000000078400944442<br>CEL 13162428716491<br>ETH 25<br>USDC 80000 | | | |
| 3.1.208067 | GREGORY OHREE | ADDRESS REDACTED | | | BTC 0.000227417560772649 | | | |
| 3.1.208068 | GREGORY OLEKSA | ADDRESS REDACTED | | | BTC 0.10069210462009 | | | |
| 3.1.208069 | GREGORY OLIVER | ADDRESS REDACTED | | | BTC 0.000014873738843375 | | | |
| 3.1.208070 | GREGORY OMAND | ADDRESS REDACTED | | | BTC 0.808157620516175<br>LTC 67.190268758087 | | | |
| 3.1.208071 | GREGORY OREILLER | ADDRESS REDACTED | | | ADA 0.000000528244005531<br>AVAX 0.000001666666792392<br>BTC 0.000000007502512136<br>CEL 0.25592328049086 | | | |
| 3.1.208072 | GREGORY ORIN TAYLOR | ADDRESS REDACTED | | | LUNC 1 | LUNC 506.097715 | | |
| 3.1.208073 | GREGORY OTTO | ADDRESS REDACTED | | | BTC 0.16691823440579B | | | |
| 3.1.208074 | GREGORY OW | ADDRESS REDACTED | | | BTC 0.0032043988473A171 | | | |
| 3.1.208075 | GREGORY P BURWELL | ADDRESS REDACTED | | Yes | ADA 973.128625866824<br>AVAX 43.1568376375548<br>BTC 0.124297527381931<br>DOGE 3309.35306671365<br>DOT 22.17087671i002<br>ETH 6.5794997850i489<br>LINK 29.67013677281i81<br>LUNC 17.539613302i3204<br>MATIC 234.276841475143<br>SOL 18.517376628i3806<br>USDC 150.01005i855556 | | | BTC 0.783033875170063 |
| 3.1.208076 | GREGORY P LOWERY | ADDRESS REDACTED | | Yes | BTC 0.261463872i4655<br>ETH 0.5792156S3000012<br>LINK 5.5068715591i6541 | BTC 0.0002312693336i9008<br>USDC 4.379 | | BTC 2.501890267514i03 |
| 3.1.208077 | GREGORY P ST-LOUIS | ADDRESS REDACTED | | | BTC 0.00000000446293223<br>CEL 23.478160049624<br>ETH 3.358201085473B4<br>USDC 0.08967100213378B21<br>USDT ERC20 0.05026186394467B53 | | | |
| 3.1.208078 | GREGORY PACE DICRISTINA | ADDRESS REDACTED | | Yes | AAVE 0.016578471953B211<br>AVAX 0.007272861945i0225<br>BAT 0.275103631i947<br>BTC 0.3347156753i07793<br>CEL 2.586068617i0421<br>DOT 0.092396917593i5618<br>ETH 0.001432590115i5064<br>LINK 0.04879235697i7857<br>MATIC 6649.558140i85139<br>SNX 0.0518990739i67815<br>USDC 20.00201299i65347<br>XLM 1379.00400016i697<br>XRP 0.000001 | AVAX 0.000077579481i085964<br>USDC 0.004 | | BTC 0.629725868i25415 |
| 3.1.208079 | GREGORY PAINE | ADDRESS REDACTED | | | ETH 9.96376886687444 | | | |
| 3.1.208080 | GREGORY PAUER | ADDRESS REDACTED | | | 1INCH 0.085277769501i1551<br>AAVE 1.404472269i43831<br>ADA 343.868173i917634<br>AVAX 28.71314122i7877<br>BCH 0.000286124720i76783<br>BTC 0.245438174873i618<br>DOT 70.873466i144377<br>EOS 0.1208425648i57412<br>ETH 6.16678245i2588416<br>LINK 57.2549348i01813<br>LUNC 5.59469300i628948<br>MANA 77.781195975i5796<br>MATIC 4280.45806i370636<br>SUSHI 0.0622942i95651318<br>USDC 1.503188823i80229<br>XLM 0.56117580i4376011 | | | |
| 3.1.208081 | GREGORY PALMER | ADDRESS REDACTED | | | BTC 1.622039888i75163<br>ETH 1.070659069i15961 | | | |
| 3.1.208082 | GREGORY PAPAKYRIAKOU | ADDRESS REDACTED | | | BTC 0.35647546276i4718<br>ETH 3.909003883i38269<br>USDC 7881.40102i586039 | | | |
| 3.1.208083 | GREGORY PARK | ADDRESS REDACTED | | | BTC 0.00126657194873i695<br>USDC 0.488644722i985348 | | | |
| 3.1.208084 | GREGORY PARKER | ADDRESS REDACTED | | | ADA 0.5099250580i5696<br>BTC 0.00114118774820i633 | | | |
| 3.1.208085 | GREGORY PARKER | ADDRESS REDACTED | | | BTC 0.066070442126i5045<br>MATIC 0.00468073000798i583<br>USDC 0.024190191274i8429 | | | |
| 3.1.208086 | GREGORY PARKER | ADDRESS REDACTED | | | BTC 0.00765627310338i591<br>USDC 1.353053634913i1 | | | |
| 3.1.208087 | GREGORY PARKER | ADDRESS REDACTED | | | BTC 0.42962764889i1714<br>CEL 97.5822673009i866<br>COMP 1.044221998i63669i<br>ETH 0.5171542788073i62<br>MATIC 953.2901279353i52<br>SNX 63.02656345525i83<br>ZEC 6.60662247648i048 | | | |
| 3.1.208088 | GREGORY PARKER | ADDRESS REDACTED | | | BTC 0.00126004634262i334<br>USDC 0.2123237460474i96 | | | |
| 3.1.208089 | GREGORY PARKS | ADDRESS REDACTED | | | XLM 3.52877391726i983 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208090 | GREGORY PARRISH | ADDRESS REDACTED | | | BAT 0.00155540449412187<br>BTC 0.00000167481661426087<br>MATIC 0.01555240549444 | | | |
| 3.1.208091 | GREGORY PATRICK CAIN | ADDRESS REDACTED | | | AVAX 8.448255795387 41<br>BAT 2.849778198216004<br>BTC 8.168946389889334<br>ETH 114.592011974513<br>MCDAI 50.026164920989<br>OMG 1.2662307518357<br>USDC 36991.658644011 | BAT 16367.90753448 | | |
| 3.1.208092 | GREGORY PATTON | ADDRESS REDACTED | | Yes | BTC 0.21859648059 1733<br>ETH 4.113364341868 5<br>MCDAI 0.286798867068309 | | | BTC 0.136066763425253 |
| 3.1.208093 | GREGORY PAUL JR BOIDY | ADDRESS REDACTED | | | AAVE 0.00450193469512076<br>BTC 0.0000002239182447808<br>CEL 5.94302523482183<br>ETH 0.0000038383878197721<br>LINK 0.011479707210258<br>LTC 0.0010157009176718<br>MCDAI 0.017053279335 1023<br>SNX 2.02347188447798<br>USDC 0.000799428164515591 | BTC 0.0000015482366977 38<br>CEL 3858.634986804 59<br>ETH 0.0000004413090608844<br>LINK 0.0011668348310053<br>SNX 0.0011007891600989<br>USDC 0.0000005321171669 71 | | |
| 3.1.208094 | GREGORY PAUL RYAN | ADDRESS REDACTED | | | BTC 0.1882856357183 53<br>USDC 0.0030539534511833 13<br>XLM 0.01974071176384 | | | |
| 3.1.208095 | GREGORY PAUL SHEBOSKY | ADDRESS REDACTED | | | ETH 0.00149893447779182<br>USDC 101.90927685471 5 | BTC 0.00166677778518567<br>USDT ERC20 499.750125 | | |
| 3.1.208096 | GREGORY PAUL WIRTH | ADDRESS REDACTED | | | BTC 0.00124969574879827<br>LINK 41.15657359 1199<br>XTZ 215.06418038388 2<br>ZEC 6.2090553681 1926 | | | |
| 3.1.208097 | GREGORY PEACOCK | ADDRESS REDACTED | | | BTC 0.01179016177542 5<br>USDC 156.587314283573 | | | |
| 3.1.208098 | GREGORY PEAKE JR | ADDRESS REDACTED | | | BTC 0.0204410189545548<br>DOT 5.446773153526 31<br>LINK 8.07960670055581<br>MATIC 195.46721316386 1 | | | |
| 3.1.208099 | GREGORY PEARSON | ADDRESS REDACTED | | | BAT 108.51465 1206982<br>BTC 0.09354104477855608<br>CEL 244.276780921639<br>EOS 72.098620216568 7<br>ETH 1.16751769455343<br>LINK 25.9188926461964<br>LTC 0.0041567297809739<br>SGB 32.9868297270 514<br>SNX 45.7318583474967<br>USDC 0.0000001224802274024<br>XLM 0.203987476039 52<br>XRP 0.000000889459005401 | | | |
| 3.1.208100 | GREGORY PEAY | ADDRESS REDACTED | | | ADA 368.17222421397 9<br>BTC 0.000016490119308835<br>ETH 0.0347081903299286<br>MATIC 245.5142753998382<br>XRP 0.000556226678520811 | | | |
| 3.1.208101 | GREGORY PECH | ADDRESS REDACTED | | | BTC 6.65438257584043<br>DASH 29.479790321345 | BTC 0.067195737559 0783 | | |
| 3.1.208102 | GREGORY PEELE | ADDRESS REDACTED | | | BTC 0.0789715486654965<br>DASH 12.4236567372276<br>ETH 1.60439615827693 | | | |
| 3.1.208103 | GREGORY PERA | ADDRESS REDACTED | | | BTC 0.00038992685 3833943<br>CEL 32.209511710428<br>USDT ERC20 605 | | | |
| 3.1.208104 | GREGORY PERES SERRAO | ADDRESS REDACTED | | | LTC 0.0000537932955371 88 | | | |
| 3.1.208105 | GREGORY PERKINS | ADDRESS REDACTED | | | BTC 2.77636478849699E-06<br>DOT 0.024185231320843 4<br>ETH 0.000568404181609026<br>LTC 0.00135594135095356<br>MATIC 0.3842703372 14027<br>XLM 0.005822564231705 38 | BTC 0.0000000884586704 4<br>XLM 0.000000037932306104 | | |
| 3.1.208106 | GREGORY PETER ANDERSON | ADDRESS REDACTED | | | BTC 0.00138576318784 18<br>USDC 5191.71570925 3 | | | |
| 3.1.208107 | GREGORY PETER KARIDAS | ADDRESS REDACTED | | | ETH 0.00000311785 1151815<br>ETH 0.00000186936409966 7 | ETH 0.00170654046898 785<br>BTC 0.001153488744451 72 | | |
| 3.1.208108 | GREGORY PETERS | ADDRESS REDACTED | | | BTC 0.00001860 32092088<br>MATIC 6.75869405 1322088 | MATIC 420.911594317447 | | |
| 3.1.208109 | GREGORY PETERS | ADDRESS REDACTED | | | BTC 0.00001031754414557 3<br>USDC 0.24434524662588 1 | BTC 0.0000000704338317 4<br>USDC 0.0000004138854859 32 | | |
| 3.1.208110 | GREGORY PETERSEN | ADDRESS REDACTED | | | BTC 0.0000008765243267 38<br>CEL 3441.39894214981<br>ETH 0.0000075744345128<br>LINK 0.00000037<br>MATIC 0.00845828794151269 | | | |
| 3.1.208111 | GREGORY PETERSON | ADDRESS REDACTED | | | BTC 0.00000519931182192<br>ETH 0.00010607645726721 5<br>USDT ERC20 0.086128459347457 | | | |
| 3.1.208112 | GREGORY PETIT | ADDRESS REDACTED | | | USDC 3321.44027387487 | | | |
| 3.1.208113 | GREGORY PETRIEKIS | ADDRESS REDACTED | | | BTC 0.0006509197104918 46<br>ETH 0.0147394258897307<br>LINK 0.24756369447 4444<br>MATIC 4.79590195763252<br>USDC 2.59079052761134 | | | |
| 3.1.208114 | GREGORY PETROSSIAN | ADDRESS REDACTED | | | AAVE 0.0038083544882 1094<br>ADA 1016.73854060 24<br>BTC 0.23169799918409 1<br>DOT 0.09810138047685 72<br>ETH 0.00400137449807759<br>LTC 0.0019745280217975 7<br>MATIC 1513.89265076735<br>XLM 391.87197652606 9 | ETH 0.64557854856095 71 | | |
| 3.1.208115 | GREGORY PETTINE | ADDRESS REDACTED | | | BTC 9.84152955341399E-06<br>MATIC 2.42206160079171 | | | |
| 3.1.208116 | GREGORY PHILIP MARKWELL | ADDRESS REDACTED | | | BTC 0.2214024464663514<br>ETH 1.94294073417641 | | | |
| 3.1.208117 | GREGORY PHILLIPS | ADDRESS REDACTED | | | ADA 3677.09926164393<br>BTC 0.00098734091625217<br>ETH 0.27388075944053<br>LINK 51.0044566363653<br>MATIC 384.935206841623<br>USDC 216.880215795658<br>XLM 485.078395340 95<br>XRP 2949.93995401 18 | | | |
| 3.1.208118 | GREGORY PIANESE | ADDRESS REDACTED | | | BTC 0.0000002316867 10877<br>CEL 0.598863967871 65 | | | |
| 3.1.208119 | GREGORY PICONE | ADDRESS REDACTED | | | CEL 3 | | | |
| 3.1.208120 | GREGORY PIERCE | ADDRESS REDACTED | | | BTC 0.2581033786657 18 | | | |
| 3.1.208121 | GREGORY PIERCE WARD | ADDRESS REDACTED | | Yes | AVAX 5.67145445451 24<br>BTC 0.000162487484453564<br>CEL 365.20499020185 1<br>EOS 39.5618654915449<br>ETH 0.201578037319162<br>LINK 9.93942052236354<br>LTC 0.940393056957267<br>MATIC 109.839781736993<br>SGB 19.32701796848 1<br>USDC 0.02203905091583 76<br>XRP 506.255335111538 | | | BTC 0.0814397227795002 |
| 3.1.208122 | GREGORY PIERREQUIN | ADDRESS REDACTED | | | BUSD 0.615038546686 01<br>XRP 0.009410108574499 57 | | | |
| 3.1.208123 | GREGORY PIERZYNKA | ADDRESS REDACTED | | | BCH 0.0000220926532520684<br>BTC 0.0000174023268409191<br>ETH 0.43067171253846<br>MATIC 0.7910276173345 88<br>USDC 0.00415966591914796<br>XLM 0.0083915311948 1321 | BTC 0.0000000021737 29215<br>USDC 0.00000024503970 6372 | | |
| 3.1.208124 | GREGORY PIGET | ADDRESS REDACTED | | | BNB 0.9918825395610084<br>BTC 0.00193707579037 189<br>CEL 45.5715993657359<br>ETH 0.2249772246947 35<br>USDC 233.03<br>USDT ERC20 567.41792 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208125 | GREGORY PIPER | ADDRESS REDACTED | | | ADA 0.2124857405001275<br>BTC 0.000001044847079553<br>DOT 0.0280721900078543<br>ETH 0.0217136755500029<br>MATIC 0.11109149191514<br>UNI 0.0018639631516285 | | | |
| 3.1.208126 | GREGORY PORCUITTE | ADDRESS REDACTED | | | BTC 0.9675948187204<br>CEL 382.39370744319<br>DASH 0.00009479940664059<br>ETH 24.88903324777155<br>OMG 88.71897167584<br>SGB 0.041166069152255593<br>USDC 2563.17901019799<br>XRP 0.26838958917444 | | | |
| 3.1.208127 | GREGORY POMICTER | ADDRESS REDACTED | | | AAVE 0.000021591302627511<br>BTC 0.0000016004511114<br>COMP 0.00001738474959823<br>ETH 0.0000316046092985283<br>MATIC 0.00406820598019325<br>SNX 0.0000106420214569565<br>USDC 0.00898019411263567626 | AAVE 0.01747450438497611<br>BTC 0.000098543230004777<br>ETH 0.01161012373968202<br>MATIC 9.9321711454285<br>SNX 0.00300259937612627<br>USDC 0.04988315777171653 | | |
| 3.1.208128 | GREGORY PONTO | ADDRESS REDACTED | | | GUSD 1.039210518063629 | | | |
| 3.1.208129 | GREGORY POOLE | ADDRESS REDACTED | | | ADA 132.39063752614<br>BTC 0.14134972235611<br>DOT 1.2270741597686<br>ETH 0.000002333919046865<br>LINK 1.30702554842523<br>PAXG 0.12284531452095<br>USDC 13.98039697860474 | ETH 0.00015828505400527<br>USDT ERC20 4.756578 | | |
| 3.1.208130 | GREGORY POTHIER | ADDRESS REDACTED | | | USDC 2.88360124984095 | | | |
| 3.1.208131 | GREGORY POTTER | ADDRESS REDACTED | | | BTC 0.00090725265112042<br>CEL 119.23473959264<br>MATIC 3504.33028911<br>SOL 1226.2862573597 | | | |
| 3.1.208132 | GREGORY PRIDGEON | ADDRESS REDACTED | | | BTC 0.000024370041361554 | | | |
| 3.1.208133 | GREGORY PROSPER L HAL | ADDRESS REDACTED | | | BAT 12.77634666035541 | | | |
| 3.1.208134 | GREGORY PUCCIO | ADDRESS REDACTED | | | BTC 0.00026451359965912 | | | |
| 3.1.208135 | GREGORY PURSLEY | ADDRESS REDACTED | | | BTC 0.202669340139275<br>CEL 1.11542761067175<br>ETH 1.04518282993579 | | | |
| 3.1.208136 | GREGORY QUINN | ADDRESS REDACTED | | | BTC 0.0004293870141525<br>ETH 0.00741662970372646 | BTC 0.00000099 | | |
| 3.1.208137 | GREGORY R GARCIA MIRANDA | ADDRESS REDACTED | | | BTC 0.000120903800038151<br>CEL 0.06514894694966962<br>DOGE 1566.40308957364 | | | |
| 3.1.208138 | GREGORY R WITEK | ADDRESS REDACTED | | | AAVE 57.43962640668848<br>ADA 35743.43734723111<br>BTC 1.01207050529179<br>CEL 26915.50082841<br>EOS 1543.37455794381<br>ETH 14.41333330040448<br>LINK 572.95520701504<br>LTC 181.83450204354<br>SUSHI 1149.96239975023<br>UNI 371.10710167341<br>USDC 14518.082195826 | | | |
| 3.1.208139 | GREGORY RAMOS | ADDRESS REDACTED | | | USDC 0.9304783629099 | | | |
| 3.1.208140 | GREGORY RAYMOND | ADDRESS REDACTED | | | ADA 163.55293576719<br>BTC 0.1378585179611659<br>CEL 2414.2062712543<br>ETH 0.018295072205607<br>LINK 79.5503656483881<br>MATIC 617.46002219911<br>USDC 107.13654162396 | | | |
| 3.1.208141 | GREGORY RAYMOND | ADDRESS REDACTED | | | ETH 0.00154860867925311<br>MCDAI 1.574053196628287<br>USDC 6.57217029497137<br>USDT ERC20 0.74310761564363 | | | |
| 3.1.208142 | GREGORY REDIG | ADDRESS REDACTED | | | ADA 0.20057154729501<br>BTC 0.000180406212697773 | ADA 188.782501849421<br>BTC 0.000000002949799185 | | |
| 3.1.208143 | GREGORY REECE-SMITH | ADDRESS REDACTED | | | BTC 0.00502960015101438 | | | |
| 3.1.208144 | GREGORY REEVES | ADDRESS REDACTED | | | AAVE 1.313108786791<br>ADA 692.82526479515<br>BTC 0.44514897597109<br>DOT 17.8387081057065<br>ETH 5.55176691259839<br>LINK 2705.93543047562<br>MATIC 400.45759345239<br>SOL 5.08163330296023<br>USDC 107.42685048939<br>XLM 250.31599414906 | BTC 0.00361896 | | |
| 3.1.208145 | GREGORY REID | ADDRESS REDACTED | | | BTC 0.00000112910161232<br>DOT 0.029075508519404<br>ETH 0.0008010066575794589<br>LUNC 0.00888704317820953<br>SOL 0.00439587727799241 | | | |
| 3.1.208146 | GREGORY REID | ADDRESS REDACTED | | | AAVE 0.002392658341298<br>BTC 0.00002507244155758<br>CEL 0.1689151026328287<br>DOT 0.16319209112574<br>ETH 0.0043029005059594<br>LTC 0.0000000414244185<br>MATIC 2.529948777395524<br>SNX 0.0818522791071802<br>UNI 0.0001463668147302...<br>USDC 0.000001011640985322 | | | |
| 3.1.208147 | GREGORY REIL | ADDRESS REDACTED | | | ADA 0.23620489097872<br>BTC 0.000000001569412229<br>ETH 0.00015699255779761<br>SOL 0.0001624889185153<br>USDC 0.00831866660811668<br>XLM 0.00000115212064069 | ADA 0.76977595459147<br>BTC 0.000002513189931543<br>ETH 0.00051022884647<br>SOL 0.00113481754994455<br>USDC 0.006<br>XLM 0.00000001607453088 | | |
| 3.1.208148 | GREGORY RENOLD | ADDRESS REDACTED | | | AAVE 0.00011527050472068<br>BTC 0.000000018934983<br>CEL 1.33433042154724 | | | |
| 3.1.208149 | GREGORY RENTSCHLER | ADDRESS REDACTED | | | ADA 0.04487281590535779<br>AVAX 0.00171228495938188<br>BTC 0.000000460316344938<br>DOT 0.0072796055661302<br>ETH 0.00015786019088052<br>MATIC 0.04559602207242004<br>SOL 0.00060323017553847S | | | |
| 3.1.208150 | GREGORY REYER | ADDRESS REDACTED | | | MATIC 6.6940439571 2104 | | | |
| 3.1.208151 | GREGORY REYNOLDS | ADDRESS REDACTED | | | | AVAX 0.99 | | |
| 3.1.208152 | GREGORY RICHMOND KIDD | ADDRESS REDACTED | | | ADA 188.59250642408S<br>BTC 0.332335787591927<br>CEL 9189.89651921545<br>ETH 8.44589938366326<br>LINK 0.000438290929130603<br>SNX 0.01470245307406574<br>USDC 0.004<br>XLM 0.16586662418971 4 | BTC 0.78301724<br>ETH 0.02380756 | | |
| 3.1.208153 | GREGORY RIEPMA | ADDRESS REDACTED | | | ADA 0.3538171981302 12<br>BTC 0.0511171544115146<br>DOT 93.27038853 47964<br>ETH 0.000059650342382895<br>LINK 0.00391173034116643<br>MATIC 2.073346870622108<br>XLM 0.16988331931512 | BTC 0.01588304<br>LUNC 8000 | | |
| 3.1.208154 | GREGORY RINDISH | ADDRESS REDACTED | | | BTC 0.00001957444282015<br>CEL 0.04106730515072637 | | | |
| 3.1.208155 | GREGORY ROBERT ALAIN GUITTARD | ADDRESS REDACTED | | | BTC 0.0000424283673141 38 | | | |
| 3.1.208156 | GREGORY ROBERTS | ADDRESS REDACTED | | | BTC 0.4259764751127072 | | | |
| 3.1.208157 | GREGORY RODNEY MULLER | ADDRESS REDACTED | | | CEL 0.0484061167846643<br>ETH 0.00158810293844738 | | | |
| 3.1.208158 | GREGORY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.02510511868314993<br>DOT 58.71653953693456<br>LINK 8.02168400608335<br>MATIC 840.386046781017<br>OMG 0.001601590463437B9 | | | |
| 3.1.208159 | GREGORY ROLF | ADDRESS REDACTED | | | BTC 0.38032748267693 | | | |
| 3.1.208160 | GREGORY ROLLAND | ADDRESS REDACTED | | | BTC 0.000000003333703342<br>CEL 2.11819002206132 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208161 | GREGORY RONALD O'CONNOR | ADDRESS REDACTED | | | BTC 0.17112282305398<br>DOT 40.190952273S804<br>ETH 0.683556271843196<br>LINK 16.37700307162<br>MATIC 587.548484575055 | | | |
| 3.1.208162 | GREGORY RONDEAU | ADDRESS REDACTED | | | ADA 374.30445655094<br>AVAX 10.40890872488827<br>BTC 0.405031965193773<br>ETH 0.000964905615889038<br>MATIC 1193.3876022329<br>SNX 175.541611178063<br>SUSHI 134.556633305973<br>USDC 0.325770706396657<br>XRP 814.656558<br>ZEC 4.47655373391275<br>ZRX 2218.43991427683 | | | |
| 3.1.208163 | GREGORY ROSEN | ADDRESS REDACTED | | | BTC 0.23753963094419<br>ETH 8.50102509027929<br>LINK 518.928199253551<br>MCDAI 12.575928653159<br>SNX 474.860794860724<br>USDC 47.7516116023441 | | | |
| 3.1.208164 | GREGORY ROSENTHAL | ADDRESS REDACTED | | | CEL 0.46114582350813<br>MCDAI 40<br>USDC 0.0163724515804066 | | | |
| 3.1.208165 | GREGORY ROSS RUNNALLS | ADDRESS REDACTED | | | BTC 0.081735761825662<br>CEL 20.1249556551582 | | | |
| 3.1.208166 | GREGORY ROSSI | ADDRESS REDACTED | | | BTC 0.0519522004854088<br>ETH 0.376594052714699<br>USDC 3162.34077638628 | | | |
| 3.1.208167 | GREGORY ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.25625392486683<br>ETH 1.97673967933131<br>GUSD 5388.07498181325<br>LTC 15.7154449161215<br>MATIC 1969.44947120305<br>XRP 301.108701 | | | |
| 3.1.208168 | GREGORY ROUGELLIS | ADDRESS REDACTED | | | BTC 0.0111266354377179 | | | |
| 3.1.208169 | GREGORY ROUSE | ADDRESS REDACTED | | | AAVE 0.000004035185352559<br>BAT 0.00001377486354935<br>BTC 0.000037899966448795<br>CEL 0.001339515275213179<br>COMP 0.000000698461960774<br>DASH 0.000012542460925<br>ETH 0.00203980720441323<br>KNC 0.00001525281907925<br>MATIC 343.024147925965<br>MCDAI 0.0311099927446822<br>OMG 0.000004854810642589<br>PAXG 0.000000172083027795<br>SGB 0.018147639019774<br>SNX 0.00077510174913742 2<br>UNI 0.0000889257532137189<br>USDC 0.000396736304639321<br>XLM 0.000044097529913 98<br>ZEC 0.000001093595735127<br>ZRX 0.00006404816484782 4 | AAVE 0.00389727267525399<br>BAT 0.330752315105194<br>BTC 0.0000000037801125 79<br>CEL 1.32013577652112<br>COMP 0.00184661619883 58<br>DASH 0.00333837772764309<br>KNC 1.54173031501814<br>MCDAI 31.7034967328974<br>OMG 0.044789868745 54954<br>PAXG 0.000147098825553306<br>SNX 0.26711616217068<br>UNI 0.165550322288521<br>USDC 2.64275239489579<br>XLM 0.204689185086027<br>XRP 0.118710771081706<br>ZEC 0.00100773942560224<br>ZRX 0.590625567898338 | | |
| 3.1.208170 | GREGORY ROUSSEAU | ADDRESS REDACTED | | | AAVE 23.44217<br>BTC 1.03934348257275<br>CEL 330.220551217329<br>COMP 22.22587629<br>LTC 40.59781897<br>UNI 775.26585875 | | | |
| 3.1.208171 | GREGORY RUAUX | ADDRESS REDACTED | | | CEL 0.18556629351617<br>USDC 5.483051 | | | |
| 3.1.208172 | GREGORY RUBANOV | ADDRESS REDACTED | | | LTC 0.09311438586279 | | | |
| 3.1.208173 | GREGORY RUSSELL | ADDRESS REDACTED | | | ADA 0.000002593975057807<br>BTC 0.0000000001420219805<br>LTC 0.0000000017553361 | | | |
| 3.1.208174 | GREGORY S BURZYNSKI | ADDRESS REDACTED | | | BTC 0.50463402285792 | | | |
| 3.1.208175 | GREGORY S CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.0157134985219 59<br>CEL 23.5750957407511<br>ETH 0.252753807778701<br>MATIC 367.883918015011<br>SNX 96.9421627810954 | BTC 0.001444930011619954 | | BTC 0.095493357938838 |
| 3.1.208176 | GREGORY S MCNEAL | ADDRESS REDACTED | | | BTC 0.68573126195668<br>ETH 2.19973007068345 | BTC 0.0159877214299418 | | |
| 3.1.208177 | GREGORY SALLE | ADDRESS REDACTED | | | ADA 0.00366270162017388<br>BTC 0.000005259682109941<br>CEL 0.0124286791063892<br>ETH 5.31776492481499E-06<br>LTC 0.000069720172141061<br>MCDAI 1.00503283270182<br>USDT ERC20 0.016342038735980 5 | | | |
| 3.1.208178 | GREGORY SANCHEZ | ADDRESS REDACTED | | | BTC 0.00339085050074266<br>CEL 13.589241880607 | | | |
| 3.1.208179 | GREGORY SANDOVAL | ADDRESS REDACTED | | | CEL 1.06340458541623 | | | |
| 3.1.208180 | GREGORY SANTEE | ADDRESS REDACTED | | Yes | ADA 122.847385900007<br>BTC 0.069495471443563<br>CEL 402.16974691904<br>ETH 0.0533758332773359<br>LTC 0.000889409463835672<br>USDC 0.390574971724625 | CEL 153.93679179804 9<br>ETH 0.602865441102881<br>LUNC 12.38536144590438<br>USDC 83.91 | | ADA 1498.38548963491<br>BTC 0.105127186630129 |
| 3.1.208181 | GREGORY SARANTIDIS | ADDRESS REDACTED | | | BTC 0.00123318817174501<br>CEL 1.63264973147577<br>USDC 1036.92345400486 | | | |
| 3.1.208182 | GREGORY SARDI | ADDRESS REDACTED | | | BTC 0.255467841264738<br>CEL 6.59795532199661 | | | |
| 3.1.208183 | GREGORY SATZ | ADDRESS REDACTED | | | BTC 0.00253462448888707<br>MATIC 224.485638394549<br>USDC 439.618302778147 | | | |
| 3.1.208184 | GREGORY SAVOURNIN | ADDRESS REDACTED | | | BTC 0.012774500005172<br>CEL 0.888766656595011<br>USDC 523.645122533762 | | | |
| 3.1.208185 | GREGORY SCHELLHORN | ADDRESS REDACTED | | | BTC 0.000115137247037321 2<br>ETH 5.000009055724994638<br>MATIC 1.31453156467 86<br>SOL 0.286483638568 82 | SOL 0.0000000009138327 73 | | |
| 3.1.208186 | GREGORY SCHEPT | ADDRESS REDACTED | | | BTC 0.0101000952478609 2<br>ETH 0.118770405677 133 | | | |
| 3.1.208187 | GREGORY SCHIER | ADDRESS REDACTED | | | ETH 2.51264552329319E-05 | | | |
| 3.1.208188 | GREGORY SCHIETTECATTE | ADDRESS REDACTED | | | BTC 0.503258367174616<br>CEL 68.50478978779 55<br>ETH 11.57544669511 62<br>LINK 909.785702658514<br>USDC 93322.793352135 2 | | | |
| 3.1.208189 | GREGORY SCHNEIDER | ADDRESS REDACTED | | Yes | AAVE 2.45359842618408<br>ADA 546.894881275188<br>BTC 1.00770641561913<br>ETH 5.463134035029223<br>USDC 286.441227443302 | BTC 0.0683730378099785 | | BTC 1.98265430500823 |
| 3.1.208190 | GREGORY SCHULZ | ADDRESS REDACTED | | | AAVE 0.537180928171854<br>AVAX 30.9846998611647<br>BTC 0.049840583036252<br>ETH 7.54699148522452<br>SNX 53.68618221607918<br>SUSHI 87.7226163426288<br>USDT ERC20 1.33024804080642<br>ZRX 1914.203864168 88 | | AVAX 0.811333875591704<br>USDT ERC20 0.288058846860528 | |
| 3.1.208191 | GREGORY SCHUSTER | ADDRESS REDACTED | | | BTC 0.0000003704567204203 | | | |
| 3.1.208192 | GREGORY SCHWARTZ | ADDRESS REDACTED | | | AAVE 5.72368235107369<br>BTC 0.00002769208158606 7<br>CEL 141.11889609754 7<br>COMP 2.0903517660999 68<br>ETH 0.00000005643081264171<br>LINK 0.0313393069594 126<br>LTC 0.0005377577288409 85<br>MATIC 2.2914383232618 7<br>SNX 371.689551 1288448<br>UNI 0.007574010451060189<br>USDT ERC20 0.175797449199309<br>XLM 0.447194213658238 | BTC 0.00000014580076172 4<br>ETH 0.000511841069726009<br>LTC 0.0000000009535216813 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208193 | GREGORY SCOTT | ADDRESS REDACTED | | | BTC 0.0000000083974640769<br>CEL 0.68968434231001<br>USDT ERC20 4.6112 | | | |
| 3.1.208194 | GREGORY SCOTT | ADDRESS REDACTED | | | BTC 0.32943720697643<br>ETH 4.14201273445929<br>LINK 197.37687183604<br>LTC 10.70293838699819<br>MATIC 1689.687247494<br>USDC 211.952423839714 | | | |
| 3.1.208195 | GREGORY SCOTT CAMBERN | ADDRESS REDACTED | | | BTC 0.0000849421235457<br>ETH 0.000119598636949436<br>MATIC 0.278187536503678<br>SOL 0.0254630269633213 | BTC 0.00000000016252011<br>SOL 0.0000000019539751 | | |
| 3.1.208196 | GREGORY SCOTT COLEMAN | ADDRESS REDACTED | | | BTC 0.0000004465929360<br>DOT 0.0146800760073176<br>ETH 0.000057205708218<br>GUSD 0.061088063054319<br>LINK 0.038224302009<br>USDC 0.00377858311370<br>USDT 0.0000000585 | | | |
| 3.1.208197 | GREGORY SCOTT GENEGA | ADDRESS REDACTED | | Yes | BTC 0.0100332175245008<br>CEL 2096.3551703403<br>ETH 1.65196443927156<br>LINK 6.00857035106814<br>MATIC 2612.71375839609<br>USDC 826.828949629337 | | | BTC 0.174907182841631<br>LINK 317.290386390686 |
| 3.1.208198 | GREGORY SCOTT HAWN | ADDRESS REDACTED | | | ADA 2420.98256704875<br>BTC 2.457345312353324<br>CEL 44.3220708815613<br>ETH 30.597714716513<br>LINK 20.051874137517<br>MATIC 1764.239209620611<br>USDC 221171.548901451 | | | |
| 3.1.208199 | GREGORY SCOTT SELWYN | ADDRESS REDACTED | | | ADA 45256.265574276<br>BCH 0.001971543456179<br>BTC 1.2752506163544<br>CEL 43.74754020803102<br>DASH 19.551915298139<br>DOGE 105.964070779445<br>ETH 25.53953887556403<br>LTC 0.09938323055731476<br>MATIC 63991.785473690<br>SOL 130.61660559811<br>USDC 0.42145473727944<br>USDT ERC20 40.039262197203 | BTC 0.013234263908563<br>DASH 1.5234826<br>DOGE 13.260544<br>ETH 0.3085793249392<br>LTC 0.0083865<br>USDC 0.0000084150945554<br>USDT ERC20 0.00000076939083767 | | |
| 3.1.208200 | GREGORY SCOTT TOLLIS | ADDRESS REDACTED | | | AAVE 27.725794547756<br>ADA 54006.7665480959<br>AVAX 31.631575823916<br>BAT 414.25041562533<br>BCH 10.724666187088<br>BTC 2.11920247014776<br>CEL 48.043795298206<br>COMP 2.746570133365<br>DASH 1.074748649240<br>DOT 33.62612413169<br>EOS 182.845056318965<br>ETH 49.353945788487<br>KNC 286.958200729664<br>LINK 372.97777293174<br>LTC 14.4392424437861<br>MANA 2562.25489363564<br>MATIC 13569.976610206<br>OMG 125.220725960572<br>SNX 299.457973300889<br>SOL 21.308760657984<br>USDC 308.601101530919<br>XLM 8633.20702387452<br>XRP 4185.201386<br>ZEC 3.73698854462024<br>ZRX 590.99579927413 | | | |
| 3.1.208201 | GREGORY SCOTT WILSON | ADDRESS REDACTED | | | BTC 0.0023339757250366 | | | |
| 3.1.208202 | GREGORY SEAN JENNINGS | ADDRESS REDACTED | | | BTC 0.0048804348344859<br>LTC 0.229100806716 | | | |
| 3.1.208203 | GREGORY SEIDER | ADDRESS REDACTED | | | BTC 0.0005630418009435<br>CEL 3.83330438417743<br>ETH 1.05150230897245<br>USDT ERC20 4.60820873198 | | | |
| 3.1.208204 | GREGORY SEILLER | ADDRESS REDACTED | | | BTC 4.58205934162499 05<br>CEL 0.061506787700482<br>ETH 0.001679030413783<br>MATIC 8.231711674954<br>SNA 0.018585502034957 | | | |
| 3.1.208205 | GREGORY SERBA | ADDRESS REDACTED | | | BTC 0.0010855748615182<br>ETH 0.501649363688017<br>GUSD 728.7136404190<br>BTC 0.0010081040951344 | | | |
| 3.1.208206 | GREGORY SEVILLA | ADDRESS REDACTED | | | CEL 1.349981411693038 | | | |
| 3.1.208207 | GREGORY SHARP | ADDRESS REDACTED | | | XRP 3013.66404841804 | | | |
| 3.1.208208 | GREGORY SHELTON | ADDRESS REDACTED | | | ADA 9698.13896788282 | | | |
| 3.1.208209 | GREGORY SHUMAKER | ADDRESS REDACTED | | | BTC 0.0013243314247752<br>SOL 4.59477647830964 | | | |
| 3.1.208210 | GREGORY SIBLEY | ADDRESS REDACTED | | | BTC 0.004665160730341<br>CEL 19.6416782529879<br>ETH 0.200050073605647 | | | |
| 3.1.208211 | GREGORY SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.018541044874652<br>USDC 32155.5015794827 | | | |
| 3.1.208212 | GREGORY SIMONE | ADDRESS REDACTED | | | BTC 0.06167715200525<br>USDC 1094.3045786149 | | | |
| 3.1.208213 | GREGORY SLIWOSKI | ADDRESS REDACTED | | | BTC 0.00110283419977<br>COMP 0.26277077444824<br>ETH 0.045129684256361<br>LINK 6.90824101982095<br>USDC 221.188744847593 | | | |
| 3.1.208214 | GREGORY SMEE | ADDRESS REDACTED | | Yes | BTC 0.89871415533305<br>ETH 5.26539143941632<br>UNI 205.139574342838<br>USDC 48800.0155339034 | | | BTC 0.658594382275675 |
| 3.1.208215 | GREGORY SMITH | ADDRESS REDACTED | | | USDC 10843.2992612202 | | | |
| 3.1.208216 | GREGORY SMITH | ADDRESS REDACTED | | | BTC 0.000000000630345222<br>CEL 0.29046379691558<br>ETH 0.0000007633419546 | | | |
| 3.1.208217 | GREGORY SMITH | ADDRESS REDACTED | | | LINK 0.0763833086546293 | | | |
| 3.1.208218 | GREGORY SMITH | ADDRESS REDACTED | | | BTC 0.0044558345628133<br>ETH 0.80743341871572 | | | |
| 3.1.208219 | GREGORY SMITH | ADDRESS REDACTED | | | BTC 0.00037656054057825 | | | |
| 3.1.208220 | GREGORY SNYDER | ADDRESS REDACTED | | | BTC 0.00803726011140525<br>COMP 0.000051048268661641<br>ETH 0.0000391416025713<br>USDC 52.1407207588803<br>XLM 0.05106270264704 | | | |
| 3.1.208221 | GREGORY SOLTESZ | ADDRESS REDACTED | | | BTC 0.0000736356303062<br>DASH 3.62610649638326<br>DOT 35.451819769651<br>LTC 0.00511217566590633<br>MCOM 0.050459933676773<br>SNX 0.0638846783420 | | | |
| 3.1.208222 | GREGORY SOO CHAN | ADDRESS REDACTED | | | ADA 421.19747572815<br>BTC 0.00464669296647256<br>CEL 178.086268834683<br>USDC 4004.78081114264 | | | |
| 3.1.208223 | GREGORY SPERRY | ADDRESS REDACTED | | | BTC 0.000021497397787642<br>ETH 0.000085090395851971 | BTC 0.0000000048801120 | | |
| 3.1.208224 | GREGORY SPINK | ADDRESS REDACTED | | | ADA 1134.34339766779<br>BTC 0.0504523763663453<br>MATIC 14016.8745485929<br>SNX 17.8085249073446 | | | |
| 3.1.208225 | GREGORY SPOWART | ADDRESS REDACTED | | | ADA 0.120873517489095<br>BTC 0.00013326564303875<br>DOT 0.010833502521506<br>LINK 0.0000005416412146<br>MATIC 1.77117512115228<br>USDC 0.0000121599523642 | BTC 0.0017224556663235<br>DOT 0.0000000000338<br>LINK 0.0015769107818409 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208226 | GREGORY SPRIGG | ADDRESS REDACTED | | | BCH 0.000697811336001502<br>BTC 0.0000001206863648935<br>CEL 1.154031715147<br>DASH 0.0043904097399374<br>ETH 0.000924106105789041<br>LTC 0.00321929224026947<br>MCDAI 7.08187374768159<br>USDC 0.240879149032969<br>XLM 0.660234987609639<br>ZRX 0.305022791796812 | | | |
| 3.1.208227 | GREGORY SPURRIER | ADDRESS REDACTED | | | BTC 0.0000021803529760081<br>ETH 0.00041182695137635<br>LTC 0.000915594915981374<br>UNI 0.000865648439159761<br>XLM 284.16465955247<br>XRP 11.7600550266114 | | | |
| 3.1.208228 | GREGORY ST AMAND | ADDRESS REDACTED | | Yes | BTC 0.000412936134938517 | | | BTC 1.70544975666504 |
| 3.1.208229 | GREGORY STAFF | ADDRESS REDACTED | | | CEL 617.257351373792<br>ETH 0.89764470523697 | | | |
| 3.1.208230 | GREGORY STAFFORD | ADDRESS REDACTED | | | ADA 838.77461237878<br>BTC 0.026412614727348<br>DOT 7.65261771838878<br>ETH 1.98859427618396<br>LTC 6.02345417773617<br>MATIC 131.377571884473<br>SNX 406.559899006026 | | | |
| 3.1.208231 | GREGORY STEENBEEK | ADDRESS REDACTED | | | BTC 0.0000131740797211346<br>CEL 0.446394466683624<br>ETH 0.000010259379880678<br>MATIC 0.044767925150893<br>SNX 0.189696339692925<br>UMA 0.0028649628144449<br>UNI 0.0012961146880125<br>USDC 0.001<br>ZRX 0.378116514163094 | | | |
| 3.1.208232 | GREGORY STEWART | ADDRESS REDACTED | | | 1INCH 62.4827255846553<br>AAVE 1.45736515861257<br>BNT 46.5800163968695<br>BTC 0.2406134060337<br>COMP 0.68655994349459<br>DASH 1.89548080275699<br>DOT 25.975920810622<br>ETH 0.0468316648651123<br>KNC 297.163020053836<br>MATIC 314.922104117808<br>UNI 9.20627194029904<br>XLM 139.039589945434<br>ZRX 272.290426945395 | | | |
| 3.1.208233 | GREGORY STIPCEVIC | ADDRESS REDACTED | | | ADA 242.601742430165<br>BNB 1.6055<br>BTC 0.0033206333626466<br>CEL 117.046223064722<br>DOT 100.369<br>LINK 30.28330986<br>USDC 301.489317<br>USDT ERC20 220.0398 | | | |
| 3.1.208234 | GREGORY STOFFEL | ADDRESS REDACTED | | | BTC 4.93823222870599E-06<br>ETH 1.0589486162874<br>LTC 0.0000151891579189422<br>UNI 0.00146018553864779 | | | |
| 3.1.208235 | GREGORY STONE | ADDRESS REDACTED | | | AAVE 0.00305089086939784<br>BTC 0.0000546903987574457<br>LTC 0.0054913720692215<br>SNX 0.284360621407553 | | | |
| 3.1.208236 | GREGORY STOWELL | ADDRESS REDACTED | | | AAVE 3.2048540397453<br>ADA 0.332993172161S9<br>BAT 244.263688907232<br>BCH 0.000213916782444561<br>BTC 0.000553999115232175<br>DOT 51.1204847356212<br>ETC 0.00028479938118077S<br>ETH 17.179250587A149<br>LINK 0.00576684999343469<br>LTC 3.349992706610998-06<br>SNX 12.386952250765J<br>USDC 1.61054892875678<br>XRP 1286.166567<br>ZRX 1242.750027707J67 | | | |
| 3.1.208237 | GREGORY STRAND | ADDRESS REDACTED | | Yes | BCH 0.000297677071235J67<br>BTC 1.03548315465026<br>USDC 8931.60620637424 | USDC 906.55 | | BTC 3.03642970699093 |
| 3.1.208238 | GREGORY STRATTON | ADDRESS REDACTED | | | BTC 0.004972326025J3621 | | | |
| 3.1.208239 | GREGORY STREBLIN | ADDRESS REDACTED | | | CEL 1.06539959122141 | | | |
| 3.1.208240 | GREGORY STRINGER | ADDRESS REDACTED | | | XLM 2633.10410566271<br>XRP 199.999000316756 | | | |
| 3.1.208241 | GREGORY STRUYF | ADDRESS REDACTED | | | CEL 0.0591851312974271 | | | |
| 3.1.208242 | GREGORY STUART PAKES | ADDRESS REDACTED | | | BNB 2.04554701789125<br>CEL 71.96866256457848<br>ETH 0.00150366382225153 | | | |
| 3.1.208243 | GREGORY SUNDIE | ADDRESS REDACTED | | | BTC 0.0001192560913944663<br>ETH 0.00053222286785857S<br>LINK 0.0194094135762017<br>MATIC 1.08073022952302<br>MCDAI 0.045658864980064I<br>USDC 4.67078814428198<br>XLM 3.16237531523912 | | | |
| 3.1.208244 | GREGORY SUNG | ADDRESS REDACTED | | | BTC 0.0000119738760404449<br>USDC 1.01418621750841 | | | |
| 3.1.208245 | GREGORY SUSSMAN | ADDRESS REDACTED | | | AVAX 4.0480431676542S<br>BTC 0.1729571808243922<br>DOT 20.5384646384674<br>MATIC 765.87726733260J | | | |
| 3.1.208246 | GREGORY SWACHA | ADDRESS REDACTED | | | BAT 0.014919653634672S<br>BTC 0.000017176762162126<br>CEL 15.90144619456I<br>COMP 0.0000246990374447201<br>EOS 0.002518822343D4384<br>MATIC 72594.5850994115<br>MCDAI 0.00S846076819235A<br>SNX 376.121179172914<br>UMA 10.482543980550S<br>UNI 0.017758980046052J<br>USDT ERC20 1.720638780820253<br>XLM 0.165434068909961 | | | |
| 3.1.208247 | GREGORY SWAN | ADDRESS REDACTED | | | BTC 0.000021976711257429<br>MATIC 2.697524593465998 | | | |
| 3.1.208248 | GREGORY SWANSON | ADDRESS REDACTED | | | BCH 2.964789932229689<br>BTC 0.9899090216643S1<br>CEL 43996.173848724A<br>DASH 4.17322180450146<br>EOS 0.7865749434052J9<br>ETH 0.0088202079444399B<br>LTC 0.00213780809622455<br>OMG 0.055110025245112<br>PAXG 30.21840959859SB<br>SGB 0.515335812791056<br>UNI 543.664068790432<br>USDC 50.77785880433377<br>XLM 0.3643509893717<br>XRP 0.00000929309028607A<br>ZRX 763.3463108097S | ETH 0.00000010447997960S | | |
| 3.1.208249 | GREGORY SWANSON | ADDRESS REDACTED | | | AAVE 1.2567462420887J<br>ADA 11318.4156891843<br>AVAX 1.67848814428079<br>BTC 0.2566041512537J6<br>ETH 1.526726334582A1<br>MATIC 9.85533179383031<br>USDC 11659.0062060588 | BTC 0.00271656399815809<br>USDC 100 | | |
| 3.1.208250 | GREGORY SWEETING | ADDRESS REDACTED | | | CEL 4.426563514951J<br>ETH 0.191560213955688 | | | |
| 3.1.208251 | GREGORY T NORDIN | ADDRESS REDACTED | | | BTC 2.55486116809909E-05<br>ETH 0.553077049054621 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208252 | GREGORY TAHIR | ADDRESS REDACTED | | | BNB 0.000000003385801431 / BTC 0.000000904659871385 / CEL 0.031870290632598 | | | |
| 3.1.208253 | GREGORY TAJ | ADDRESS REDACTED | | | ADA 336.110066689325 / BTC 0.0265788332337818 / ETH 0.426637779244606 / SOL 6.9378037670699 / USDC 420.16360758073 | | | |
| 3.1.208254 | GREGORY TAMPIGNY | ADDRESS REDACTED | | | BTC 0.000686688009119581 / CEL 251.854518850111 / ETH 1.54972429910448 / SGB 678.430392497838 / USDC 1167.300519 / USDT ERC20 0.000000795367162062 / XRP 473.38440193593 | | | |
| 3.1.208255 | GREGORY TANZER | ADDRESS REDACTED | | | BTC 0.00119466918681593 / GUSD 11.0931689790823 | GUSD 0.00289119345781688 | | |
| 3.1.208256 | GREGORY TAUSSIG | ADDRESS REDACTED | | | BTC 0.53354046121163 / ETH 0.000000990184385211 / LINK 0.0154374129357223 / SOL 36.2110873921882 / USDC 1.92675648554834 | BTC 0.0369108 | | |
| 3.1.208257 | GREGORY TAYLOR | ADDRESS REDACTED | | | BTC 0.0014744614700749 / DOT 0.0597184053792437 / ETH 0.000341538344039579 | | | |
| 3.1.208258 | GREGORY TAYLOR | ADDRESS REDACTED | | | ADA 130.81112557119 / BTC 0.191123807066423 / ETH 3.90361729739552 | | | |
| 3.1.208259 | GREGORY TAYLOR | ADDRESS REDACTED | | | BTC 1.7334722016999007 | | | |
| 3.1.208260 | GREGORY TENBRINK | ADDRESS REDACTED | | | MATIC 0.81637805312634 | | | |
| 3.1.208261 | GREGORY TERHAAR | ADDRESS REDACTED | | | BTC 0.00339724207938498 | | | |
| 3.1.208262 | GREGORY THEODORE | ADDRESS REDACTED | | | BTC 0.00548498710154857 / CEL 48.7331870156441 | | | |
| 3.1.208263 | GREGORY THOMAS | ADDRESS REDACTED | | | BTC 0.000908497798836633 / DASH 5.96572545457834 / ZEC 7.28904633223242 | ADA 35.2 / BTC 0.00283124 / SOL 1.09201259 | | |
| 3.1.208264 | GREGORY THOMAS | ADDRESS REDACTED | | | BCH 0.00139628791214172 / BTC 0.000000135289030124 / DASH 0.00638433030458151 / ETH 0.00000116574300396 / MATIC 1.5006863870866 / SNX 0.339957277384413 / ZEC 0.00307156772106263 | | | |
| 3.1.208265 | GREGORY THOMPSON | ADDRESS REDACTED | | | CEL 1.07260613647343 | | | |
| 3.1.208266 | GREGORY TILDEN | ADDRESS REDACTED | | | ADA 733.460740448335 / BTC 0.00108648731625174 / EOS 11.9545654755847 | | | |
| 3.1.208267 | GREGORY TIMASH | ADDRESS REDACTED | | | BTC 0.000570474951076875 / CEL 2.09642731722579 / ETH 0.00502203623367314 / LINK 0.065058219522786 / LTC 0.00424317815576379 / SGB 372.63245221036 / SNX 0.209540942974941 / USDC 23.57104545400694 / XLM 79.5476915955324 / XRP 1.60289430614595 | USDC 0.00000093556167822 | | |
| 3.1.208268 | GREGORY TJOSVOLD | ADDRESS REDACTED | | | ADA 0.475459546494503 / BTC 0.000118160109094584 / CEL 9.4475800163496 / DOT 0.0449084986359689 / LINK 0.00353849640249494 / SNX 22 / UNI 0.016796676256385 / XLM 1015.5550696654 | | | |
| 3.1.208269 | GREGORY TOBIAS | ADDRESS REDACTED | | | AAVE 0.00003185712643226 / BCH 0.0031460896702211 / BTC 0.107123297055797 / ETH 0.631070159724286 / LTC 0.00307119483254886 / MANA 0.408341182739875 / MATIC 6.15639211863053 | | | |
| 3.1.208270 | GREGORY TODD BATCHELOR | ADDRESS REDACTED | | | CEL 331.031073309406 / USDC 86654.9768599972 | BTC 0.00252140457971262 | | |
| 3.1.208271 | GREGORY TODD SWAIN | ADDRESS REDACTED | | | ETH 0.00148460841858942 | | | |
| 3.1.208272 | GREGORY TOMCZAK | ADDRESS REDACTED | | | BTC 0.157799170421597 / ETH 1.65466694875771 / MATIC 792.270405940964 / USDC 5418.17938340925 | | | |
| 3.1.208273 | GREGORY TOMECEK | ADDRESS REDACTED | | | ADA 1023.95455922636 / BTC 0.343496175801762 / DOT 0.0346209956324629 / ETH 1.36406957953841 / GUSD 0.360308657991843 / MATIC 83.6493911605908 | | | |
| 3.1.208274 | GREGORY TORRILLO | ADDRESS REDACTED | | | BTC 0.53765126943306 / ETH 5.54295191904845 / LINK 24.3908279569565 / LTC 1.72418099452109 / SNX 34.5341793721965 / UNI 12.9002107589857 | | | |
| 3.1.208275 | GREGORY TREECE | ADDRESS REDACTED | | | ETH 0.0108051794747187 | | | |
| 3.1.208276 | GREGORY TROUILLET | ADDRESS REDACTED | | | BTC 0.0000445618053713889 | | | |
| 3.1.208277 | GREGORY TRUEX | ADDRESS REDACTED | | | CEL 1.09002156415131 | | | |
| 3.1.208278 | GREGORY TUCKER | ADDRESS REDACTED | | | MATIC 36.7683448310562 | | | |
| 3.1.208279 | GREGORY TURC | ADDRESS REDACTED | | | BTC 0.00421144819854595 / CEL 996.225683551703 / SNX 33.7680759 / USDC 6.76452170863266 | | | |
| 3.1.208280 | GREGORY TWISS | ADDRESS REDACTED | | | AVAX 77.9575299 / BNB 10.2773382924347 / CEL 1250.7038510166 / DOT 271.26918862 / LUNC 41.2173715849077 / MATIC 3602.98602883836 / SNX 950.884240668671 / USDC 40979.0150040511 | | | |
| 3.1.208281 | GREGORY TYRPAK | ADDRESS REDACTED | | | BTC 0.00112898384446387 / ETH 1.10340984335044 | | | |
| 3.1.208282 | GREGORY UHTER | ADDRESS REDACTED | | | BTC 0.000000557952488171 / USDC 0.0120315447385506 | | | |
| 3.1.208283 | GREGORY UNDRITZ | ADDRESS REDACTED | | | ADA 596.304450165098 / BNB 1.25377617517031 / BTC 0.008080584914051451 / BUSD 1718.24513477924 / ETH 59.6852829940184 / DOT 100.219809534513 / ETH 0.389227670915126 / MATIC 552.247078577528 / SHIB 30.10393816552873 | | | |
| 3.1.208284 | GREGORY URROZ | ADDRESS REDACTED | | | ADA 3302.7016153841 / BTC 0.00654753402165407 / DOT 39.6552059630407 / ETH 10.5947507563911 / LINK 283.606374849866 / MATIC 5179.3153893129 | | | |
| 3.1.208285 | GREGORY VALE | ADDRESS REDACTED | | | BTC 0.0741344746771542 / ETH 0.0249462876017177 | | | |
| 3.1.208286 | GREGORY VALENSTEIN | ADDRESS REDACTED | | | BTC 0.000086697999261967 / USDC 543.45065281409 | | | |
| 3.1.208287 | GREGORY VALENZA | ADDRESS REDACTED | | | BTC 0.00517406359109641 / ETH 91.6397620996758 | | | |
| 3.1.208288 | GREGORY VALENZUELA | ADDRESS REDACTED | | | BTC 0.000192294104021 / ETH 0.000511009170860505 / XRP 171.693855117504 | | | |
| 3.1.208289 | GREGORY VALETTE | ADDRESS REDACTED | | | CEL 0.0343378938368953 / DOT 0.00126041175248917 / USDC 0.00264323567731879 / USDT ERC20 0.00830792700105318 | | | |
| 3.1.208290 | GREGORY VANDERVELDE | ADDRESS REDACTED | | | BTC 0.0715025146818796 / CEL 93.2641543011081 / ETH 0.471254038406382 / MATIC 2642.10420333455 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208291 | GREGORY VANGEL | ADDRESS REDACTED | | | AAVE 1.0366523783319<br>BTC 0.106988038333969<br>COMP 0.5347462920417857<br>DOT 5.280598419106+...<br>EOS 22.654555328355<br>MATIC 356.066183722446 | | | |
| 3.1.208292 | GREGORY VANSTEENKISTE | ADDRESS REDACTED | | | BTC 0.0039026021560673<br>BUSD 716.534879889004<br>CEL 0.917487902457855<br>USDT ERC20 219.525592479325 | | | |
| 3.1.208293 | GREGORY VANYI | ADDRESS REDACTED | | | ETH 0.000735550812277751 | | | |
| 3.1.208294 | GREGORY VELLIGAN | ADDRESS REDACTED | | | BTC 0.0109684994482034<br>MCDAI 31.9793654326865<br>USDC 55.865719327914 | | | |
| 3.1.208295 | GREGORY VERA | ADDRESS REDACTED | | | BTC 0.0509682526644537<br>CEL 625.826942648202<br>DOT 25.0037784916851<br>ETH 0.206324752751019<br>MATIC 0.59176171773533<br>USDC 1654.523234565 | | | |
| 3.1.208296 | GREGORY VERMEULEN | ADDRESS REDACTED | | | AVAX 13.01<br>BTC 0.00103523153643357<br>CEL 23.794294026626<br>LUNC 9.76021<br>SGB 218.564537636941 | | | |
| 3.1.208297 | GREGORY VERRILLI | ADDRESS REDACTED | | | ADA 226.425691258798<br>BTC 0.403434049020376<br>DOT 135.241119053638<br>EOS 67.5210946674554<br>MATIC 9887.81647354021<br>SNX 109.194650314331 | | | |
| 3.1.208298 | GREGORY VILLARREAL | ADDRESS REDACTED | | | BTC 2.41232948276999E-06<br>SNX 0.320442716520317 | | | |
| 3.1.208299 | GREGORY VILLELA BRANDAO PAOLUCCI | ADDRESS REDACTED | | | USDC 65412.6309058515 | | | |
| 3.1.208300 | GREGORY VINCENT PHELPS | ADDRESS REDACTED | | | BTC 0.0000000204343715133<br>USDC 0.796030784023591 | | | |
| 3.1.208301 | GREGORY VIRGIL BLANKENBUSH | ADDRESS REDACTED | | | AAVE 1.94238819666075<br>ADA 1520.62500343508<br>BTC 0.111659033675646<br>COMP 0.488854255963815<br>DOT 15.4578016486372<br>ETH 0.0699148141190251<br>LINK 3.8856565846579<br>LTC 2.02774077882101<br>MATIC 914.76215116002<br>SOL 10.499601671067<br>XLM 5007.56280364389 | | | |
| 3.1.208302 | GREGORY VOLPENDESTA | ADDRESS REDACTED | | | ADA 70.8119026295453<br>BTC 0.000855321326565709<br>DOT 2.0242930365663<br>ETC 2.034702979200023<br>ETH 1.10792763756182<br>LINK 20.082579503951<br>MATIC 186.44381528537<br>SOL 1.04575487527152<br>XLM 49.389050345299 | | | |
| 3.1.208303 | GREGORY VOROS | ADDRESS REDACTED | | | BTC 0.1<br>CEL 141.321127160193<br>ETH 0.7714862 | | | |
| 3.1.208304 | GREGORY WAJDA | ADDRESS REDACTED | | | ETH 0.00332477751186821<br>USDT ERC20 5.50484955609522 | | | |
| 3.1.208305 | GREGORY WALLACE | ADDRESS REDACTED | | | BTC 0.00109730858170974<br>CEL 39.7307686245027<br>ETH 1.07600342986526<br>LTC 4.77254040880014 | | | |
| 3.1.208306 | GREGORY WALSH | ADDRESS REDACTED | | | AAVE 0.002923232579303003<br>ADA 6.23010861815856<br>BTC 0.000231981133419781<br>CEL 0.149645240143661<br>DOT 0.0920205190146754<br>ETH 0.0917600193608883<br>MATIC 4.78076763471229<br>SNX 1.57073431015201<br>UNI 0.0314543063239724<br>USDC 0.236702891742219<br>XRP 0.00000068069861767 | | | |
| 3.1.208307 | GREGORY WARD GARNER | ADDRESS REDACTED | | | BTC 0.401464360330705 | | | |
| 3.1.208308 | GREGORY WARE | ADDRESS REDACTED | | | ZRX 23.1273676150 61 | | | |
| 3.1.208309 | GREGORY WASHINGTON | ADDRESS REDACTED | | | BAT 0.0248263219932309<br>CEL 0.0300838077794623<br>ETH 3.50729563134489E-05<br>LINK 0.00128583195808599<br>MANA 0.00313344641786004<br>MATIC 0.535467533918109<br>SGB 25.5795756025529<br>SNX 0.00798616250351941<br>TUSD 0.10293350349821<br>USDC 0.160888436467427<br>XLM 0.0335260257547867<br>XRP 0.000000079423169889<br>XTZ 0.0088286000784231<br>ZRX 0.10490071658009 | | | |
| 3.1.208310 | GREGORY WATCH | ADDRESS REDACTED | | | CEL 1.77132238375489<br>ETH 0.000054038165964398<br>SGB 0.0018539183916754<br>XLM 1.09547594469198<br>XRP 0.079940942935661 | | | |
| 3.1.208311 | GREGORY WATERFIELD | ADDRESS REDACTED | | | AAVE 0.000561451858675774<br>BTC 0.000000006344976738<br>CEL 0.336080850916794<br>DOT 0.177163986613118<br>ETH 0.000112123322529479<br>LINK 0.042220528807859<br>SNX 0.574887444266174<br>UNI 0.0242547447819927<br>USDC 0.407835383153961<br>USDT ERC20 0.304595867897711 | | | |
| 3.1.208312 | GREGORY WATERS | ADDRESS REDACTED | | Yes | ETH 0.034046133436846<br>USDC 26.6782407078001 | | | ETH 5.47288425355586 |
| 3.1.208313 | GREGORY WATKINS | ADDRESS REDACTED | | | ADA 717.871074983653<br>BTC 0.000918577112512779 | | | |
| 3.1.208314 | GREGORY WATT | ADDRESS REDACTED | | | BTC 1.17978823089899E-06<br>ETH 0.000187008010948247<br>XLM 0.15279336279722<br>ZRX 0.0918494546578591 | | | |
| 3.1.208315 | GREGORY WAY | ADDRESS REDACTED | | | ADA 213.56017218037 | | | |
| 3.1.208316 | GREGORY WEAVER | ADDRESS REDACTED | | | BTC 0.0000575061843494 | | | |
| 3.1.208317 | GREGORY WEBER | ADDRESS REDACTED | | | USDC 0.906996605461947 | | | |
| 3.1.208318 | GREGORY WEINMAN | ADDRESS REDACTED | | | AGA 6.134389170308879 | | | |
| 3.1.208319 | GREGORY WEISHAAR | ADDRESS REDACTED | | | ETH 0.000770849785043599<br>ETH 0.0000101703467161231<br>USDT ERC20 0.357088386541594 | | | |
| 3.1.208320 | GREGORY WEISS | ADDRESS REDACTED | | | ADA 0.281996451806095<br>BTC 0.000000082366936172<br>ETH 0.000001117820654797<br>USDC 0.546075762348163 | BTC 0.000059676335928382<br>ETH 0.000875563641726151 | | |
| 3.1.208321 | GREGORY WELD | ADDRESS REDACTED | | | ETH 0.000924823943306713<br>LINK 0.0173551708021683 | | | |
| 3.1.208322 | GREGORY WELLBURN | ADDRESS REDACTED | | | BTC 0.0272799359708788<br>CEL 6.9767857969755<br>ETH 0.478653912884733<br>MATIC 0.104754528578737 | | | |
| 3.1.208323 | GREGORY WELLS | ADDRESS REDACTED | | | BTC 0.000119974494151178 | | | |
| 3.1.208324 | GREGORY WELLS | ADDRESS REDACTED | | | ADA 402.70450993865<br>BCH 0.40978215507293<br>BTC 0.166352181803817<br>CEL 208.712035703058<br>EOS 22.6036440917295<br>ETH 1.57275085169926<br>LTC 1.1938<br>MATIC 1109.76380078965<br>USDC 0.705613062178897 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208325 | GREGORY WERK | ADDRESS REDACTED | | | CEL 2.11147456046402<br>MATIC 0.137073063269812 | | | |
| 3.1.208326 | GREGORY WERNER JAGST | ADDRESS REDACTED | | | AAVE 7.444353087396608<br>AVAX 191.127786894179<br>BTC 0.333444708560996<br>CEL 280.121992287631<br>ETH 7.879744014206632<br>LINK 508.434795059291<br>LUNC 67.436211287207B<br>MANA 1295.25980044416<br>MATIC 11022.08080874734<br>PAXG 1.35989931581457<br>SGB 61580.758296258S<br>SNX 322.66683505239B<br>UNI 0.01652755679028S1<br>XLM 26310.565813445Z | BTC 0.02171<br>ETH 0.39933<br>USDC 0.202397258751B4919 | | |
| 3.1.208327 | GREGORY WEST | ADDRESS REDACTED | | | BTC 0.000553017430030348<br>XLM 2.817087828848127 | | | |
| 3.1.208328 | GREGORY WEUM | ADDRESS REDACTED | | | AAVE 0.011220052503741<br>BTC 0.037284904175709<br>LUNC 69.1155413816798<br>MATIC 17.2387251347036 | MATIC 127.478269044086 | | |
| 3.1.208329 | GREGORY WHITE | ADDRESS REDACTED | | | BTC 0.000125039013496716<br>CEL 49.6130170844022<br>ETH 0.00130896446992519<br>USDC 323.359082990861 | BTC 0.00000000246760073 | | |
| 3.1.208330 | GREGORY WILEY | ADDRESS REDACTED | | | CEL 1.060778262999134 | | | |
| 3.1.208331 | GREGORY WILLIAMS | ADDRESS REDACTED | | | BTC 0.010821303578698S | | | |
| 3.1.208332 | GREGORY WILLIAMS | ADDRESS REDACTED | | | AAVE 3.611259950696Z9<br>BAT 401.35880125682T<br>BCH 3.050270643417796-05<br>BTC 0.477528672142288<br>CEL 20.2927258899339<br>COMP 1.143739356357O5<br>DASH 0.00009553185323375Э<br>EOS 0.025640949149451Z<br>ETC 0.00039894956786348<br>ETH 2.704553548000078<br>LINK 188.9616733975Z3<br>LTC 0.000494723142805015<br>MATIC 307.717525917687<br>MCDAI 0.01189658568841Z2<br>PAXG 0.00433069442231521<br>SGB 0.011666126122071<br>SNX 40.0248461254794<br>SUSHI 132.973723833516<br>XLM 0.06993630688755316<br>XRP 0.00000000112187827Э<br>ZRX 3361.86545514875 | | | |
| 3.1.208333 | GREGORY WILLIAMS | ADDRESS REDACTED | | | USDC 71.9090583291438 | | | |
| 3.1.208334 | GREGORY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000143343526961892 | | | |
| 3.1.208335 | GREGORY WILMOTH | ADDRESS REDACTED | | | BAT 792.818610442803<br>BCH 9.448854773612O7<br>BTC 0.439708101073892<br>DASH 6.785958662211815<br>DOT 20.752348182058Б<br>EOS 0.239304405536327<br>LINK 14.641650348200S<br>MATIC 1298.10319610106<br>OMG 0.0143161728546736<br>PAXG 0.00052740378721734Э<br>SNX 1667.1603880227<br>USDC 5442.73120145286<br>XLM 3557.76418271985<br>XRP 1903.03670841592<br>ZEC 12.905663779218<br>ZRX 1251.88287886132 | | | |
| 3.1.208336 | GREGORY WILSON | ADDRESS REDACTED | | | ADA 1014.39753516884<br>ETH 0.519344158709B7<br>XRP 1799.590302 | DOT 18.9837249984 | | |
| 3.1.208337 | GREGORY WILSON | ADDRESS REDACTED | | | BCH 0.00135864230070642<br>CEL 1131.91427501898<br>DASH 0.02243387234961Z2<br>ETH 0.0271428B7328301Z<br>GUSD 0.140539663129353<br>LTC 0.053672015475034T<br>MCDAI 0.042940842982355І<br>OMG 0.105578101215424<br>PAX 0.20085853542317<br>SGB 0.094128130662165T<br>TUSD 0.29587252588259Э<br>USDC 0.316249472563958<br>XLM 0.268077266629e7<br>XRP 0.615715660745213<br>ZRX 0.659643158650813 | | | |
| 3.1.208338 | GREGORY WILSON | ADDRESS REDACTED | | | CEL 42.331769037188б<br>DOT 120.257220431266 | | | |
| 3.1.208339 | GREGORY WINTERMEIER | ADDRESS REDACTED | | | BTC 0.052623842257796-05<br>ETH 0.000001991845441B6<br>USDC 0.376279790388405 | BTC 0.00000000153040197S<br>ETH 0.0000039421853189<br>USDC 252.526058428499 | | |
| 3.1.208340 | GREGORY WISE | ADDRESS REDACTED | | | BTC 0.00565428040840497<br>ETH 8.652888782180118<br>USDC 0.092132629103885<br>USDT ERC20 0.5838262793750S7 | BTC 0.000005888918519589<br>USDC 17637.674 | | |
| 3.1.208341 | GREGORY WONG | ADDRESS REDACTED | | | ADA 4995B.714980530б<br>AVAX 356.486117071089<br>BTC 0.504587996660l<br>BTC 7.56533643561477<br>CEL 11934.6189918473<br>DOT 246.923139188188<br>ETH 45.9911091658898<br>LTC 2.214078948843б2<br>MATIC 71697.691626270l<br>SNX 291.675180403883<br>UNI 354.090991548103<br>USDC 8846.95745004836<br>XRP 10759.358371700З | | | |
| 3.1.208342 | GREGORY WONG | ADDRESS REDACTED | | | BTC 0.165054447934344<br>CEL 304.068886200215<br>ETH 2.53483387 | | | |
| 3.1.208343 | GREGORY WOODLOCK | ADDRESS REDACTED | | | BAT 102.614643453289<br>BTC 0.025041133168465T<br>ETH 0.14209152044252Э<br>LTC 4.23710156134053<br>XLM 176.150520327188 | | | |
| 3.1.208344 | GREGORY WRIGHT | ADDRESS REDACTED | | | AVAX 6.277044130236S<br>BTC 0.00046520840051670B<br>CEL 38.0391981721991<br>ETH 0.00211152680438546<br>USDT ERC20 0.0000007278356628Z8 | | | |
| 3.1.208345 | GREGORY WRIGHT MALIK | ADDRESS REDACTED | | | ADA 0.020399106487818B<br>BTC 0.00000002942290436l<br>CEL 5250.24805290773<br>DOT 0.00005811951288958Ч<br>ETH 0.00000320933170025Ч<br>LINK 0.00001966313591685B<br>MATIC 0.000282497045693405<br>USDC 0.154222916272786 | BTC 0.0000055251620768Z<br>ETH 0.000000211251086604<br>LINK 0.1234896333031Э<br>USDC 0.00054122011055960З | | |
| 3.1.208346 | GREGORY WULFF | ADDRESS REDACTED | | | ADA 1.038178309571B1<br>BTC 0.955361289364б<br>ETH 4.947155793536S3<br>LINK 0.01343434312182B8<br>MATIC 1810.74177415488<br>MCDAI 0.076617250388762б<br>SOL 14.6134618728048<br>UNI 0.00592277773731634<br>USDC 5.8026496724703T<br>XRP 278.12607355635T | | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208347 | GREGORY YAMADA | ADDRESS REDACTED | | | BTC 0.0121243973176034<br>CEL 137.64380477251Z<br>COMP 0.0225688473050964<br>DOT 33.629981573940Z<br>ETH 0.000355343187606695<br>LTC 0.00252203202289189<br>MATIC 95.156424197014Z<br>SNX 54.599014037114Z<br>USDC 0.00430928455774319<br>KLM 24.392600951710Z | | | |
| 3.1.208348 | GREGORY YASKOVITCH | ADDRESS REDACTED | | | BTC 0.4421793978037Z1<br>ETH 0.240349735673Z<br>MATIC 15885.4075039253<br>USDC 4286.32039417376 | | | |
| 3.1.208349 | GREGORY YEATMAN-BIGGS | ADDRESS REDACTED | | | BTC 0.00129409165833912<br>CEL 67.228717327978Z<br>ETH 1.71 | | | |
| 3.1.208350 | GREGORY ZAMI | ADDRESS REDACTED | | | BAT 38.35425355052<br>BTC 0.0273401003299738<br>CEL 0.2116999778655444<br>COMP 0.61507826434329<br>LTC 0.77663723404495<br>USDT ERC20 112.718573230317 | | | |
| 3.1.208351 | GREGORY ZELL | ADDRESS REDACTED | | | BTC 0.00053908610476657<br>USDC 22487.4.089398688 | | | |
| 3.1.208352 | GREGORY ZIETLOW | ADDRESS REDACTED | | | ADA 514.893904238826<br>BTC 0.00117246716380712<br>ETH 1.14937367136082<br>MATIC 1076.97669979529<br>SNX 47.772657112435<br>SOL 8.13744449999874 | ADA 175.1<br>MATIC 820 | | |
| 3.1.208353 | GREGORY ZIGILA | ADDRESS REDACTED | | | USDC 51.2636757447587 | | | |
| 3.1.208354 | GREGORY ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00001511517878447<br>LINK 0.00275131274585733<br>MATIC 0.0780565181213948 | BTC 0.000015131996216026<br>LINK 0.0000006811297839481<br>MATIC 0.0000000090698580636 | | |
| 3.1.208355 | GREGORY ZINCK | ADDRESS REDACTED | | | BTC 0.000003404165293479<br>MATIC 0.589811890639824<br>MCDAI 0.0378046087370297<br>KLM 0.0275100517998059<br>ZRX 0.00668793319027654 | | | |
| 3.1.208356 | GREGORY ZUBATOV | ADDRESS REDACTED | | | ADA 230.414166960549<br>BTC 0.0320502806250103<br>ETH 1.16968100577<br>USDC 0.415280538416394 | | | |
| 3.1.208357 | GREGORY ZUPPER | ADDRESS REDACTED | | | BTC 0.058070638046212B | | | |
| 3.1.208358 | GREGORYI ALLEN | ADDRESS REDACTED | | | ADA 43<br>BTC 0.0117893090041813<br>CEL 9.854362473850760<br>ETH 0.075848<br>LUNC 12096.61<br>MATIC 14.76<br>XRP 1112.75436 | | | |
| 3.1.208359 | GRGRORI TOYER | ADDRESS REDACTED | | | BTC 0.0000000037398188888<br>CEL 0.05395600298258Z | | | |
| 3.1.208360 | GREGSON ROBERTS | ADDRESS REDACTED | | | BTC 0.000099772067958698Z<br>CEL 151.894288551215 | | | |
| 3.1.208361 | GRIBBY BARILLAS | ADDRESS REDACTED | | | BTC 0.00315542926361316<br>COMP 0.0182387760119754<br>ETH 0.0983210852179Z8<br>MATIC 26.051047619309Z6<br>USDC 454.116481260655<br>XLM 255.354318928788 | | | |
| 3.1.208362 | GREIG BAUNG | ADDRESS REDACTED | | | BTC 0.00240002536706988<br>CEL 11.9217463498366<br>USDC 776 | | | |
| 3.1.208363 | GREIG BUTLER | ADDRESS REDACTED | | | CEL 110.395013362179 | | | |
| 3.1.208364 | GREIG COMPTON | ADDRESS REDACTED | | | BTC 0.00171082521847372<br>BUSD 4805.894859Z14<br>ETH 1.8828338175Z403<br>USDC 2523.843163257Z6 | | | |
| 3.1.208365 | GREIG HALEY | ADDRESS REDACTED | | | AAVE 0.00903389194781099<br>BTC 0.00014813157977Z467<br>DOT 0.00093046360083347<br>ETH 0.00749092756668248<br>MCDAI 0.0886119782720776<br>USDC 0.00426551233783028 | | | |
| 3.1.208366 | GREIG LLOYD | ADDRESS REDACTED | | | EOS 87.525464079217<br>SGB 1269.98851163445<br>USDC 0.18129173463Z5<br>XLM 175.00686420564Z<br>XRP 75060.317216825 | | | |
| 3.1.208367 | GREIG MCBRIDE | ADDRESS REDACTED | | | BTC 0.00010501<br>CEL 0.258607280208257<br>ETH 0.0000029644948921G7<br>XRP 9771.389051304Z | | | |
| 3.1.208368 | GREIG MEIKLEM | ADDRESS REDACTED | | | BTC 0.00601441<br>CEL 1.07669590950053 | | | |
| 3.1.208369 | GREIG MENTIPLAY | ADDRESS REDACTED | | | CEL 0.222914162717478 | | | |
| 3.1.208370 | GREIG MORLEY | ADDRESS REDACTED | | | BTC 0.00000009723562094<br>CEL 5.2655288763958<br>DOT 0.097886363691031<br>ETH 0.000000963531331503<br>LUNC 84.7312560929642<br>MATIC 0.1157032459S1842 | | | |
| 3.1.208371 | GREIG RITCHIE | ADDRESS REDACTED | | Yes | BTC 0.1186443769493<br>CEL 238.535791876S6<br>DOT 8.0683325164956<br>ETH 10.416970700322Z | | | BTC 1.87663839731274 |
| 3.1.208372 | GREIG SHARP | ADDRESS REDACTED | | | BTC 0.0133339159873Z7 | | | |
| 3.1.208373 | GREIG TAYLOR | ADDRESS REDACTED | | | ADA 1492.587794892Z3<br>CEL 0.00434751173190138<br>DOT 63.7411518734713<br>MATIC 476.124362617723<br>SOL 17.9914251365325 | | | |
| 3.1.208374 | GREIGH NICHOLAS GUTHRIE | ADDRESS REDACTED | | | | AVAX 0.89954120866542<br>DOGE 67.84264397 | | |
| 3.1.208375 | GREISSY OCHOA | ADDRESS REDACTED | | | BTC 0.00742061168Z173<br>CEL 53.3695730361857<br>ETH 0.0766656920645047<br>USDC 214.887525820965 | | | |
| 3.1.208376 | GREIVIN AZOFEIFA | ADDRESS REDACTED | | | BTC 5.407119875769996-07<br>ETH 0.0982263521178237 | | | |
| 3.1.208377 | GREIVIN RC | ADDRESS REDACTED | | | DOT 0.00950123798970339<br>ETH 0.000107147882149649<br>MATIC 0.12910382564S363 | | | |
| 3.1.208378 | GREUS SKRIDULIS | ADDRESS REDACTED | | | ADA 0.000567533554744203<br>BTC 0.0000007374097077Z7<br>CEL 0.0120737321914851<br>XRP 0.324419742819323 | | | |
| 3.1.208379 | GRELLAN DELANEY | ADDRESS REDACTED | | | BTC 0.318571645465974 | | | |
| 3.1.208380 | GREMEIR MITZ JR OCONES | ADDRESS REDACTED | | | CEL 2.26831450021996-06<br>USDT ERC20 0.521013773930307 | | | |
| 3.1.208381 | GREMPELS GABRIEL | ADDRESS REDACTED | | | ADA 0.324868655775908<br>AVAX 0.00202282967694S9<br>BTC 0.000008146943963333<br>CEL 161.076407105661<br>DOT 0.026870730921868<br>ETH 0.215756139900S1<br>LUNC 1.98<br>SOL 0.00129345971449027<br>USDC 0.400732490498025 | | | |
| 3.1.208382 | GRENIER ANTHONY | ADDRESS REDACTED | | | ADA 0.010430459727Z412<br>BTC 0.00007360S<br>CEL 0.429094969602705<br>DASH 0.00015924186O713705 | | | |
| 3.1.208383 | GRENNADY WIRIANATA | ADDRESS REDACTED | | | CEL 1.14345905270011<br>SNX 0.10782486392046G<br>UNI 0.01011998229787Z1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208384 | GRES THOMAS | ADDRESS REDACTED | | | AAVE 0.00027636801850631B ADA 7.5147831717362 4 BTC 0.0000239176033772275 CEL 0.143520660647274 DOT 0.0201412357101988 ETH 0.000397249639905226 LINK 0.001903154204343 9 MATIC 0.00159716995370221 SNX 0.0240340098037916 UNI 0.000823306861914 49 USDT ERC20.881644939918362 | | | |
| 3.1.208385 | GRESHAM SCHLECT | ADDRESS REDACTED | | | BSV 0.000266901294592298 BTC 0.0000517739667791 44 USDC 0.7614512502362 41 | BSV 0.504798760828954 BTC 0.0000006628051935556 USDC 0.0000013919216998 02 | | |
| 3.1.208386 | GRESHAM SMITH | ADDRESS REDACTED | | | BTC 0.0008203943166061 1 ETH 9.5179608304298 5 | | | |
| 3.1.208387 | GRESIA NDRECA | ADDRESS REDACTED | | | BTC 0.00000219980664856 USDT ERC20 2.1173893073657 | | | |
| 3.1.208388 | GRESPAN MARCO | ADDRESS REDACTED | | | AAVE 3.598260573569558 ADA 0.0000069620253164 6 AVAX 0.056103099590863 BTC 0.00000030692738682 4 CEL 1.90152593090719 | | | |
| 3.1.208389 | GRETA AROSIO | ADDRESS REDACTED | | | BTC 0.0000000298634537 2 CEL 0.170949007163585 XLM 0.0000003082081511 4 | | | |
| 3.1.208390 | GRETA CHUPALSKA | ADDRESS REDACTED | | | BTC 0.000436982919655 CEL 34.09750169868 87 ETH 0.0203469 LTC 0.21723156 | | | |
| 3.1.208391 | GRETA CIDALE | ADDRESS REDACTED | | | BTC 0.00002509724637249 1 CEL 0.0248517788075625 | | | |
| 3.1.208392 | GRETA CZARNECKA | ADDRESS REDACTED | | | BTC 0.0011552246777876 2 ETC 4.01623976693675 | | | |
| 3.1.208393 | GRETA DEBRECZENI | ADDRESS REDACTED | | | BTC 0.0000000631437828 5 CEL 0.22129610824061 8 | | | |
| 3.1.208394 | GRETA GARIBALDI | ADDRESS REDACTED | | | ADA 0.187328129960827 BNB 0.0000247637359233 24 BTC 0.0000180370030670844 8 CEL 0.581914246053 69 | | | |
| 3.1.208395 | GRETA KARAPETIAN | ADDRESS REDACTED | | | SNX 38.3653941037 04 | | | |
| 3.1.208396 | GRETA KUMOVICIUTE | ADDRESS REDACTED | | | BTC 0.0000000507214015206 EOS 0.0548029635452463 | | | |
| 3.1.208397 | GRETA KRUYSWIJK | ADDRESS REDACTED | | | BTC 0.00124074195031762 USDC 7106.9625146 | | | |
| 3.1.208398 | GRETA LAU | ADDRESS REDACTED | | | BTC 0.00000007853994416 CEL 2.354778216203 6 USDC 0.00000087635756695 8 | | | |
| 3.1.208399 | GRETA LYNN RENNINGER | ADDRESS REDACTED | | | BTC 0.00016391085940099 | | | |
| 3.1.208400 | GRETA MANCA | ADDRESS REDACTED | | | BTC 0.0000000506903541636 CEL 0.386650869516382 | | | |
| 3.1.208401 | GRETA MATTERS | ADDRESS REDACTED | | | USDC 0.544469934174495 BTC 0.00000373916325611 | | | |
| 3.1.208402 | GRETA PETRIKAITĖ | ADDRESS REDACTED | | | CEL 0.05841194074689 71 BTC 0.00000678515648753 9 | | | |
| 3.1.208403 | GRETA SIMAVICIUTE | ADDRESS REDACTED | | | BTC 0.0000000002641018421 CEL 0.169815033094045 | | | |
| 3.1.208404 | GRETA SLADKEVICIUTE | ADDRESS REDACTED | | | XRP 0.4976177051057611 ADA 0.027296594308836 8 BTC 0.00000015443693829 | | | |
| 3.1.208405 | GRETA ŠUMINSKAITĖ | ADDRESS REDACTED | | | ETH 0.0000003841133111 7 BNB 0.0013098611327153 4 BTC 1.07621916078499-0 6 USDC 0.446794096346851 | | | |
| 3.1.208406 | GRETA VAN DEN SCHOOR | ADDRESS REDACTED | | | AAVE 0.001186001155697 56 BTC 0.0000910395716341 9 BUSD 1.327466169347 57 CEL 1.008883085809 ETH 0.00194990647242 11 SNX 0.173453154275 41 USDC 26.111512841567 USDT ERC20 0.010314232479 0287 XRP 0.611672493454369 | | | |
| 3.1.208407 | GRETA VIOLA | ADDRESS REDACTED | | | BTC 0.00001923986330301 5 | | | |
| 3.1.208408 | GRETCHEN ALLEN | ADDRESS REDACTED | | | BTC 0.000012391450159 57 ETH 0.000166174563933652 | | | |
| 3.1.208409 | GRETCHEN COMEY | ADDRESS REDACTED | | | ADA 329.673469310 1 BTC 0.017614031793490 5 ETH 9.33048339931321 9 USDC 3137.53505436341 | | | |
| 3.1.208410 | GRETCHEN JOY HACKETT | ADDRESS REDACTED | | | AAVE 0.0010802355246168 1 BAT 0.06794487707880 6 BTC 0.620385268348 84 COMP 0.000628130437182129 ETH 0.395404600710479 GUSD 2.878917353150 99 LINK 0.0212591145526906 MATIC 21.6176287906022 SNX 0.01070330068435 3 UNI 0.018360597545496 6 USDC 3.58145051811249 | | | |
| 3.1.208411 | GRETCHEN KAUP | ADDRESS REDACTED | | | CEL 1.06062434232642 | | | |
| 3.1.208412 | GRETCHEN MAILARA | ADDRESS REDACTED | | | BTC 0.00005924736976235 ETH 0.000309729963132385 MATIC 0.118551633325874 USDC 509.668239100663 | | | |
| 3.1.208413 | GRETCHEN MARIE ODONNELL | ADDRESS REDACTED | | | ADA 501.25116377257 BTC 0.03547366667941 72 ETH 0.000358300174959063 XLM 25.1387573151 61 | | | |
| 3.1.208414 | GRETCHEN MARTIN | ADDRESS REDACTED | | | AAVE 0.00056054784664570 3 ADA 40.1526051534599 BAT 0.034467867239376 9 BTC 0.0285613518225816 COMP 0.000466910760282103 DASH 0.000129348456485124 ETH 0.30391930515603 5 LINK 0.642123858023593 LTC 0.000194266395299 42 MANA 11.1221078386064 MATIC 20.9773553280219 SOL 1.8723217864865 3 UNI 0.00429299959864051 USDC 810.253144965333 XLM 0.034232595461071 | BTC 0.00107263 SOL 0.797995 | | |
| 3.1.208415 | GRETCHEN MCDONNELL | ADDRESS REDACTED | | | BTC 0.00366549346068106 ETH 0.0526597237721379 | ETH 0.01569473 | | |
| 3.1.208416 | GRETCHEN MENSING | ADDRESS REDACTED | | | AVAX 1.34406167871175 BTC 0.00169181911895399 DOT 3.98192891460817 ETH 0.208501149586404 USDC 0.206303443229273 | | | |
| 3.1.208417 | GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | | | BTC 0.175010887590337 CEL 88909.7595052293 ETH 50.5883187108385 USDC 4240.8112902129B | | | |
| 3.1.208418 | GRETCHEN RACHEL KLIEVER | ADDRESS REDACTED | | | ADA 1433.68719294819 ETH 0.00171398699804313 | BTC 0.00123561145653208 | | |
| 3.1.208419 | GRETCHEN SWEET | ADDRESS REDACTED | | | BTC 0.000101958034950347 | BTC 0.0000000926274680 6 | | |
| 3.1.208420 | GRETCHEN TRAIL | ADDRESS REDACTED | | | BTC 0.00003919045192044B DOT 36.7791536820992 | | | |
| 3.1.208421 | GRETE BURGER | ADDRESS REDACTED | | | SNX 44.802540065129 9 BTC 0.066915475273286 CEL 29.6513256320954 ETH 0.312380702810465 | | | |
| 3.1.208422 | GRETE GARMAI | ADDRESS REDACTED | | | BTC 0.00109031179206099 CEL 2.13829547764537 | | | |
| 3.1.208423 | GRETE PITSAL | ADDRESS REDACTED | | | BTC 0.0116143629431479 | | | |
| 3.1.208424 | GRETE SOLSVIK | ADDRESS REDACTED | | | BTC 0.0106329514994895 | | | |
| 3.1.208425 | GRETEL GRIFFITH | ADDRESS REDACTED | | | BTC 0.0136947950827952 | | | |
| 3.1.208426 | GRETHE BERG SAETHRE | ADDRESS REDACTED | | | BTC 0.0634375861813678 CEL 0.326118031512393 USDT ERC20 13.2438104868717 | | | |
| 3.1.208427 | GRETHE HJORT-GREGERSEN | ADDRESS REDACTED | | | BTC 0.00001063824744937B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208428 | GRETHE JENSEN | ADDRESS REDACTED | | | ADA 235.73862385321<br>BTC 0.00081826344546273<br>CEL 14.318930867577<br>ETH 0.093864838218903<br>MATIC 95 | | | |
| 3.1.208429 | GRETHE LIKKELBERG | ADDRESS REDACTED | | | ADA 100.67766584585<br>BTC 0.016476367900652<br>CEL 93.359658628315<br>ETH 0.030298214430574<br>SOL 0.64 | | | |
| 3.1.208430 | GRETLI VAN DER HOEVEN | ADDRESS REDACTED | | | ETH 0.00160236547747229 | | | |
| 3.1.208431 | GREY CULBRETH | ADDRESS REDACTED | | | ADA 67.252620734623<br>BAT 574.254159895862<br>ETH 0.14024490876597<br>LINK 431.436765195526<br>UNI 101.65664231747<br>XRP 3608.340895 | | | |
| 3.1.208432 | GREY JABESI | ADDRESS REDACTED | | | BCH 0.41161572242<br>BTC 0.32801605055118<br>DOGE 8361.65841333806<br>ETH 0.2677040193516<br>LTC 13.800073505028<br>MATIC 2012.66487794837<br>SOL 68.894879800477 | | | |
| 3.1.208433 | GREY OETTING | ADDRESS REDACTED | | | AAVE 0.00033859376178897<br>BCH 0.0004141193459623<br>BSV 0.0000451645594282<br>BTC 0.0000577514478006<br>COMP 0.0006891897569496<br>ETH 0.00000876900253<br>LINK 0.0074725048742802<br>LTC 0.0006511986897729<br>MATIC 0.00195987895039<br>MCDAI 0.11760288188446<br>PAXG 0.0000508064877051541<br>SNX 0.0002428479234944<br>XLM 0.74567533512784<br>ZEC 0.0016991514380495 | | | |
| 3.1.208434 | GREY ORION REEDER | ADDRESS REDACTED | | | AVAX 0.014877821998192<br>BTC 4.93977660861999E-07<br>ETH 0.00018858617072314<br>SNX 0.31252627061342 | | | |
| 3.1.208435 | GREY SAMPLE | ADDRESS REDACTED | | | AVAX 108.33567743369<br>BTC 0.24305632919120<br>DOT 46.277012088387<br>ETH 2.18335818386259<br>LINK 140.186191995955<br>MATIC 2181.110794724 | AVAX 0.755794109745362<br>BTC 0.06417693 | | |
| 3.1.208436 | GREY SEIBER | ADDRESS REDACTED | | | BTC 0.000001974161518181<br>USDC 0.16086558095564 | BTC 0.0000065215658559<br>ETH 0.00047028816510622<br>USDC 0.0010381943607388 | | |
| 3.1.208437 | GREY SMOLEY | ADDRESS REDACTED | | | ADA 89.362988013064<br>AVAX 4.10712248161764<br>BNT 9.817081535<br>BTC 0.02296821433247<br>COMP 0.08581850733431<br>DOT 9.28167028643794<br>ETH 0.34190829409919<br>LINK 4.26124735156989<br>LTC 0.1280704140873<br>MANA 19.183262441593<br>MATIC 55.38070819977916<br>OMG 4.78514045165769<br>SNX 2.73592786963466<br>SUSHI 5.768869439427<br>UNI 3.8814232787814<br>USDC 53.999394430816<br>XLM 63.400830090765<br>XRP 99.99984<br>XTZ 6.23617739690808 | | | |
| 3.1.208438 | GREY VAI | ADDRESS REDACTED | | | BTC 0.00091197503692755 | | | |
| 3.1.208439 | GREYCE NUNES | ADDRESS REDACTED | | | BTC 0.00000820007646454 | | | |
| 3.1.208440 | GREYDON GELMOE | ADDRESS REDACTED | | | BTC 0.0000000570881925 | | | |
| 3.1.208441 | GREYSEN EVERIST | ADDRESS REDACTED | | | BTC 0.0010574660025707<br>ETH 0.49881947174747<br>LTC 1.06066519710418<br>XLM 587.70912286637 | | | |
| 3.1.208442 | GREYSON BERRY | ADDRESS REDACTED | | | ETH 0.0016808124362365<br>LINK 0.013454836642786<br>MATIC 2.718495703931<br>SNX 0.53564134380941<br>UMA 0.041501823018744<br>UNI 0.0250799473664574 | | | |
| 3.1.208443 | GREYSON CHIANG | ADDRESS REDACTED | | | BTC 0.00000101303015<br>CEL 0.00167022771626174<br>XRP 649.5929223955 | | | |
| 3.1.208444 | GREYSON ETHEREDGE | ADDRESS REDACTED | | | BTC 0.02505288836936395<br>LINK 69.468891749734 | | | |
| 3.1.208445 | GREYSON GREYSON | ADDRESS REDACTED | | | SOL 2.74377247091833 | | | |
| 3.1.208446 | GRIGO GUNJACA | ADDRESS REDACTED | | Yes | BTC 0.0000001133240583<br>GUSD 0.60387754731685<br>LINCH 0.20391383542336<br>ADA 355.93315701683<br>BTC 0.0993834588211513<br>COMP 0.0014512050208185<br>DOT 543.2888615552B8<br>ETH 0.0020052538511869<br>LINK 8.44209082624452<br>MANA 7.42194153997066<br>MATIC 1001.22435970055<br>UNI 7.6715291091074<br>USDC 390.15922576534 | | | ETH 28.4670610465138 |
| 3.1.208447 | GRIGO PARKER | ADDRESS REDACTED | | | BTC 0.00140208583630323<br>USDC 400 | | | |
| 3.1.208448 | GRGUR DULIC | ADDRESS REDACTED | | | CEL 16.70830870290308 | | | |
| 3.1.208449 | GRGUR PETRAK | ADDRESS REDACTED | | | ADA 63.66867133137B<br>AVAX 0.9241142417636144<br>BTC 0.00738679437030409<br>CEL 0.613878461261036 | | | |
| 3.1.208450 | GRGUR PRIMORAC | ADDRESS REDACTED | | | ADA 0.5695647186647B3<br>CEL 17.75336340316B2<br>ETH 0.00002841748043037<br>XRP 0.0451358556468B9 | | | |
| 3.1.208451 | GRHGORHS VOMPRAKIS | ADDRESS REDACTED | | | BTC 0.000506295028736626 | | | |
| 3.1.208452 | GRICELDA NARANJO BAUTISTA | ADDRESS REDACTED | | | ADA 123.30177321433<br>BTC 0.000660451895B798<br>ETH 0.03989985820544B<br>LINK 21.368875072136G<br>MATIC 96.2830596198078 | | | |
| 3.1.208453 | GRID KORNSUTATIPKUL | ADDRESS REDACTED | | | BTC 0.0829705847564324 | | | |
| 3.1.208454 | GRIEGE MORAIS | ADDRESS REDACTED | | | BTC 0.00000030066406472<br>CEL 1.00003198395736 | | | |
| 3.1.208455 | GRIEGE MORAIS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.208456 | GRIEGE MORAIS | ADDRESS REDACTED | | | BTC 0.000000553611187771<br>CEL 1.00143493703703 | | | |
| 3.1.208457 | GRIEGE MORAIS | ADDRESS REDACTED | | | USDC 0.14815278906255 | | | |
| 3.1.208458 | GRIENAY THIBAULT | ADDRESS REDACTED | | | BTC 0.0000005554464991F<br>CEL 1.00116491803819<br>USDC 0.09643331333333 | | | |
| 3.1.208459 | GRIETJE SNOEK | ADDRESS REDACTED | | | BTC 0.00062962427018476<br>CEL 0.627297584128F2 | | | |
| 3.1.208460 | GRIETIE WENIKEN | ADDRESS REDACTED | | | BTC 0.02685099645578663 | | | |
| 3.1.208461 | GRIFF MCGARRY | ADDRESS REDACTED | | | BTC 0.00085304688815572<br>BTC 1.11153301329598<br>ETH 2.19552613018129<br>USDC 399847917951713 | | | |
| 3.1.208462 | GRIFF MCTUME | ADDRESS REDACTED | | | BTC 0.00670058301770654<br>ETH 0.249082458133457<br>MANA 318.126790913113<br>MATIC 1249.63769505445<br>SNX 115.37280500158 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208463 | GRIFFIN BEATTY | ADDRESS REDACTED | | | ADA 224.285045805219<br>AVAX 1.745700167889665<br>BTC 0.0017530595793611<br>DOT 6.939269257059356<br>ETH 0.095337654871725<br>LINK 22.88238877457015<br>MATIC 468.302160359638<br>SNX 31.88511187535614<br>SUSHI 8.085278758165<br>USDC 0.8683842915105487<br>XLM 197.054841745647 | AVAX 0.62068966 | | |
| 3.1.208464 | GRIFFEE VALENTIN | ADDRESS REDACTED | | | CEL 149.145428518202<br>ETH 2.24042039 | | | |
| 3.1.208465 | GRIFFEN BANKS HUMMEL | ADDRESS REDACTED | | | ETH 0.0007748777200B6934<br>USDC 0.470371141148834 | | | |
| 3.1.208466 | GRIFFIN BISHOP | ADDRESS REDACTED | | | BTC 0.00008786708130364 | BTC 0.0000000081505055155 | | |
| 3.1.208467 | GRIFFIN BUSH | ADDRESS REDACTED | | | ETH 0.00261653113804601<br>USDT ERC20 0.082986355032765 | | | |
| 3.1.208468 | GRIFFIN CLARK | ADDRESS REDACTED | | | ADA 0.08604674664B222<br>BTC 0.00099100937080133<br>DOT 0.03098961578426116<br>MATIC 1120.082794990298 | | | |
| 3.1.208469 | GRIFFIN COE | ADDRESS REDACTED | | | AVAX 9.01724060454492<br>BTC 0.00114375326654823<br>MATIC 61.467125365911 | | | |
| 3.1.208470 | GRIFFIN CONNORS | ADDRESS REDACTED | | | BTC 0.00000525520361112<br>LINK 0.009854933312995328 | | | |
| 3.1.208471 | GRIFFIN CURCIO | ADDRESS REDACTED | | | BCH 3.56226543138838<br>BTC 0.36895636381964 | | | |
| 3.1.208472 | GRIFFIN DAMRON | ADDRESS REDACTED | | | AAVE 2.61485445755168<br>BTC 0.00071144951168Z273 | | | |
| 3.1.208473 | GRIFFIN DOOR | ADDRESS REDACTED | | | CEL 0.06674151292570G5 | | | |
| 3.1.208474 | GRIFFIN DUFFY | ADDRESS REDACTED | | | BTC 0.00000983108420762 | | | |
| 3.1.208475 | GRIFFIN FRANKS | ADDRESS REDACTED | | | BTC 0.00001786645609782Z | BTC 0.00000004500274329 | | |
| 3.1.208476 | GRIFFIN FRUIT | ADDRESS REDACTED | | | COMP 0.00009327345421066 | | | |
| 3.1.208477 | GRIFFIN GARAGA | ADDRESS REDACTED | | | BTC 0.01121832624865835 | | | |
| 3.1.208478 | GRIFFIN HALL | ADDRESS REDACTED | | | ADA 111.964870517 | | | |
| 3.1.208479 | GRIFFIN HAMILTON | ADDRESS REDACTED | | | BTC 0.00201078459567992<br>ADA 4342.99223415907<br>BTC 0.00127153357359T<br>LINK 33.45001075558Z2<br>USDC 3.367207262087Z3 | USDC 24.83 | | |
| 3.1.208480 | GRIFFIN HIERS | ADDRESS REDACTED | | | BTC 0.0000015035730520G6<br>GUSD 0.00983448450406569 | | | |
| 3.1.208481 | GRIFFIN HILLIER | ADDRESS REDACTED | | | BTC 0.00218473616606501 | | | |
| 3.1.208482 | GRIFFIN HORNSBY | ADDRESS REDACTED | | | BTC 0.00106838175498563<br>ETH 0.0009299367054062229<br>USDC 189161.614024917 | | | |
| 3.1.208483 | GRIFFIN JAMES COULTER | ADDRESS REDACTED | | | ETH 0.0974913413420221<br>XT3 0.6037718102B176 | | | |
| 3.1.208484 | GRIFFIN KEENAN | ADDRESS REDACTED | | | CEL 1.58990103354365<br>COMP 0.00046736031310339T<br>MATIC 0.112110412392787<br>UNI 0.0026625081109837T<br>USDC 0.15194170010194<br>ZRX 0.05538014937287 | | | |
| 3.1.208485 | GRIFFIN KELLEY | ADDRESS REDACTED | | | BTC 0.03041071461441S6 | | | |
| 3.1.208486 | GRIFFIN KRUNIC | ADDRESS REDACTED | | | BTC 0.0000024539737954S8<br>CEL 0.613237445315218 | | | |
| 3.1.208487 | GRIFFIN KULP | ADDRESS REDACTED | | | MATIC 0.33557103976922<br>BTC 0.000007721344565892<br>ETH 0.00002010140837979<br>MANA 0.00425846726495962<br>USDC 0.899460842540953 | | BTC 0.000000003050963032 | |
| 3.1.208488 | GRIFFIN LASKER | ADDRESS REDACTED | | | ETH 6.15952289813359E-05 | | | |
| 3.1.208489 | GRIFFIN LAY | ADDRESS REDACTED | | | BTC 0.04076365397S309 | | | |
| 3.1.208490 | GRIFFIN LLOYD | ADDRESS REDACTED | | | BNT 0.0846700855594453<br>BTC 0.00001465334137636<br>DOT 0.01868951841S7374<br>ETH 0.000826684978977736<br>LINK 0.0080528316277986838<br>MCDAI 0.16265361401606607<br>USDC 0.421558050B4594<br>XLM 0.032993562962803Z | | | |
| 3.1.208491 | GRIFFIN MARTIN | ADDRESS REDACTED | | | BTC 0.00000052687601300A<br>DOT 0.0102804432834387<br>ETH 0.00114143055943828<br>MATIC 2.66454844261071<br>USDC 0.01943222204111183 | BTC 0.000000006328007367<br>USDC 0.00177295410175S3 | | |
| 3.1.208492 | GRIFFIN MCCORMICK | ADDRESS REDACTED | | | BTC 0.00000120793118931Z7<br>ETH 8.197603105210390-05<br>LINK 91.57328641061 | | | |
| 3.1.208493 | GRIFFIN METZ | ADDRESS REDACTED | | | BTC 0.04341111779566B7<br>ETH 1.474567180622B7 | | | |
| 3.1.208494 | GRIFFIN MILLER | ADDRESS REDACTED | | | BCH 0.00074907107283609G<br>BTC 0.000016022115339119<br>CEL 1.0940544340606H<br>ETH 0.00001124544619608<br>LTC 0.04274360950951s48<br>USDC 0.012470110412584 | | | |
| 3.1.208495 | GRIFFIN MOLINO | ADDRESS REDACTED | | | AAVE 0.001540201438S92<br>BTC 0.0000401191267S967<br>COMP 0.0002480987029115692<br>LINK 0.0033850951448905<br>SNX 0.02373854502Z972<br>UNI 0.0266748727642945<br>XLM 0.0607740094972015<br>XRP 0.00000074388640355 | | | |
| 3.1.208496 | GRIFFIN MOWERY | ADDRESS REDACTED | | | BTC 0.00001687685612394S | BTC 0.00109932 | | |
| 3.1.208497 | GRIFFIN MULLINS | ADDRESS REDACTED | | | BTC 0.00000036016104724<br>ETH 0.0000000870349924642 | BTC 0.000000008101531066 | | |
| 3.1.208498 | GRIFFIN MYERS | ADDRESS REDACTED | | | BTC 0.0000081242668996A<br>USDC 1.3702265498077S | | | |
| 3.1.208499 | GRIFFIN ONEIL | ADDRESS REDACTED | | | BTC 0.0009700359073B7594<br>MATIC 1217.29875001915 | | | |
| 3.1.208500 | GRIFFIN PARRIOTT | ADDRESS REDACTED | | | BTC 0.00001281949106442<br>CEL 3.06731317432791 | | | |
| 3.1.208501 | GRIFFIN REYNOLDS | ADDRESS REDACTED | | | AAVE 0.82250396096126<br>BTC 0.0012046950586041<br>ETH 0.03788334131621211<br>SNX 9.39602436823983<br>USDC 266.180594395032 | | | |
| 3.1.208502 | GRIFFIN RODRIGUES | ADDRESS REDACTED | | | BTC 0.00079926527365643S<br>ETH 0.00086651966706088 | | | |
| 3.1.208503 | GRIFFIN ROSSI | ADDRESS REDACTED | | | MATIC 0.17283178146565S | | | |
| 3.1.208504 | GRIFFIN SIMPSON | ADDRESS REDACTED | | | ADA 209.535412113884<br>BTC 0.15488864660999<br>ETH 6.303559223037B8<br>USDC 251.689452071436 | BTC 0.01223099<br>ETH 0.120753842695292 | | |
| 3.1.208505 | GRIFFIN STABLER | ADDRESS REDACTED | | | ADA 111.792014384785<br>AVAX 4.95905126753786<br>BTC 0.2880809B013642<br>CEL 43.22795073352T<br>DOT 14.7847028140046<br>ETH 2.35292625829331<br>LINK 23.1413365221102<br>MATIC 638.971792196851 | | | |
| 3.1.208506 | GRIFFIN STHILAIRE | ADDRESS REDACTED | | | BTC 0.000005884480056319<br>CEL 0.0358679513752B9 | | | |
| 3.1.208507 | GRIFFIN SUPARTO | ADDRESS REDACTED | | | BTC 0.00014297625208983S3<br>ETH 0.00017529144540B452 | BTC 0.00000001624191584 | | |
| 3.1.208508 | GRIFFIN TEREAULT | ADDRESS REDACTED | | | ADA 8933.12097777104<br>BTC 0.00034046057061309<br>CEL 1.14010380810975<br>COMP 2.51174354515067<br>DASH 32.99939135046S4<br>LTC 21.9843733582756<br>SNX 0.07583616834606076<br>USDC 566.611217647697 | | | |
| 3.1.208509 | GRIFFIN TIEDY | ADDRESS REDACTED | | | BTC 0.00001751616183899G<br>CEL 3.05956278553504 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208510 | GRIFFIN VACHERON | ADDRESS REDACTED | | Yes | BTC 0.21247828726137700 | BTC 0.00000081 | | BTC 0.52156796471893600 |
| | | | | | ETH 0.00000013710267475 | | | |
| | | | | | USDC 0.00741349199455133 | | | |
| 3.1.208511 | GRIFFIN VIGLIETTA | ADDRESS REDACTED | | | BTC 0.00812593372528792 | | | |
| 3.1.208512 | GRIFFIN WAGNER | ADDRESS REDACTED | | | ADA 88.8897396769 | | | |
| | | | | | BTC 0.00136761222886974 | | | |
| | | | | | USDC 284.379400141637 | | | |
| 3.1.208513 | GRIFFIN WARBURTON | ADDRESS REDACTED | | | DOT 0.05377752921632 | | | |
| | | | | | USDC 0.35429058010611 | | | |
| 3.1.208514 | GRIFFIN WILLIAMS | ADDRESS REDACTED | | | USDC 567.885114020548 | | | |
| 3.1.208515 | GRIFFIN WILLIAMS | ADDRESS REDACTED | | | ADA 0.09350896017195548 | BTC 0.00000000967038053 | | |
| | | | | | BTC 0.00003993723908071 | | | |
| | | | | | EOS 37.6268094517902 | | | |
| | | | | | ETC 0.00557229488314302 | | | |
| | | | | | ETH 0.00028783068487621 | | | |
| | | | | | LTC 0.00113896330893307 | | | |
| | | | | | SOL 0.37837012472622 | | | |
| | | | | | USDC 0.69008936825359 | | | |
| 3.1.208516 | GRIFFIN WOOLDRIDGE | ADDRESS REDACTED | | | ADA 234.90821663451 | | | |
| | | | | | BTC 0.10317606893169 | | | |
| | | | | | ETH 1.448903008874873 | | | |
| | | | | | XLM 129.1365428809495 | | | |
| 3.1.208517 | GRIGOLATTO GRIGOLATTO | ADDRESS REDACTED | | | LTC 0.00051983027699673 | | | |
| | | | | | MCDAI 0.07224865749629203 | | | |
| 3.1.208518 | GRIGOLJ ALBEGASHVILI | ADDRESS REDACTED | | | CEL 0.00024833838784700 | | | |
| | | | | | ETH 0.00008548783540175 | | | |
| 3.1.208519 | GRIGOR ATANASOV | ADDRESS REDACTED | | | BTC 0.00000000388192585 | | | |
| | | | | | CEL 0.00120934476738591 | | | |
| | | | | | LTC 0.00000000415206323 | | | |
| | | | | | MATIC 0.00062709527819548 | | | |
| | | | | | USDC 0.00000083947622162 | | | |
| 3.1.208520 | GRIGORE BOGDAN GREC | ADDRESS REDACTED | | | BTC 0.00353972214412974 | | | |
| | | | | | UST 0.84540619036817 | | | |
| 3.1.208521 | GRIGORE DANIEL | ADDRESS REDACTED | | | BTC 0.02536764403962 | | | |
| | | | | | CEL 1599.09647063254 | | | |
| 3.1.208522 | GRIGORE FLAMIND | ADDRESS REDACTED | | | BTC 0.00000072709009118 | | | |
| | | | | | LTC 0.00000090966152506 | | | |
| 3.1.208523 | GRIGORE PETRUT | ADDRESS REDACTED | | | BTC 0.26229192258819 | | | |
| | | | | | USDC 1.33140474874097 | | | |
| 3.1.208524 | GRIGORESCU NICOLAE | ADDRESS REDACTED | | | BTC 0.00115185166373947 | | | |
| | | | | | DOT 4.68254845034 | | | |
| | | | | | ETH 0.46937999615812 | | | |
| | | | | | LTC 0.48554533859836 | | | |
| 3.1.208525 | GRIGORI LEV | ADDRESS REDACTED | | | BTC 0.00021274674027334 | | | |
| | | | | | ETH 0.00265271373948843 | | | |
| 3.1.208526 | GRIGORI PROKHOROV | ADDRESS REDACTED | | | BTC 0.00000116265305825 | | | |
| 3.1.208527 | GRIGORI VLADIMIROVICH KAPOUSTIN | ADDRESS REDACTED | | | BTC 0.07361349167826524 | | | |
| 3.1.208528 | GRIGORII AVDEEV | ADDRESS REDACTED | | | ETH 2.198760182018771 | | | |
| 3.1.208529 | GRIGORII KVASHNIN | ADDRESS REDACTED | | | BTC 0.00000003306140783 | | | |
| | | | | | ETH 5.057872306677 | | | |
| | | | | | LINK 538.70041692803 | | | |
| | | | | | USDC 1022.5853938161 | | | |
| 3.1.208530 | GRIGORII SMORUDOV | ADDRESS REDACTED | | | BTC 0.00000043861079788 | | | |
| | | | | | BUSD 0.65341797828142 | | | |
| 3.1.208531 | GRIGORII UNIATOVICH | ADDRESS REDACTED | | | BTC 0.00242571262075467 | | | |
| | | | | | CEL 1.00106024213355 | | | |
| | | | | | PAX 0.19827058738425 | | | |
| 3.1.208532 | GRIGORII VAGANOV | ADDRESS REDACTED | | | BTC 0.00000006033092107 | | | |
| | | | | | CEL 0.65602787551517 | | | |
| | | | | | XRP 4.95893551191989 | | | |
| 3.1.208533 | GRIGORII GAUK | ADDRESS REDACTED | | | BTC 0.00000007904428493 | | | |
| | | | | | CEL 0.00416519672015837 | | | |
| 3.1.208534 | GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | | Yes | BTC 0.00000074375171006 | | | BTC 1.3820703319398 |
| | | | | | CEL 0.95924061710573 | | | |
| | | | | | ETH 0.52958701150442 | | | |
| | | | | | USDC 126.985672377886 | | | |
| | | | | | USDT ERC20 145.826187437963 | | | |
| | | | | | XRP 15.3670918653005 | | | |
| 3.1.208535 | GRIGORIOS EMFIETZIS | ADDRESS REDACTED | | | BTC 0.00038930951784081 | | | |
| 3.1.208536 | GRIGORIOS FASOULAS | ADDRESS REDACTED | | | BCH 0.00124660447699628 | | | |
| | | | | | BTC 0.00063585608277540 | | | |
| | | | | | CEL 1.15116852753898 | | | |
| | | | | | DASH 0.11950473235127 | | | |
| | | | | | ETH 0.00508896978122295 | | | |
| | | | | | LTC 0.28488157183722 | | | |
| 3.1.208537 | GRIGORIOS KALNIS | ADDRESS REDACTED | | | BNB 0.00000000920560478 | | | |
| | | | | | BTC 0.00000003919027304 | | | |
| | | | | | CEL 0.37871518784495 | | | |
| | | | | | ETH 0.00000141155918555 | | | |
| 3.1.208538 | GRIGORIOS KARAGIANNIDIS | ADDRESS REDACTED | | | ADA 0.01305681093070S2 | | | |
| 3.1.208539 | GRIGORIOS KOLGIONIS | ADDRESS REDACTED | | | CEL 0.89153981890069 | | | |
| 3.1.208540 | GRIGORIOS KOMPOTIS | ADDRESS REDACTED | | | BTC 0.00050544080960918 | | | |
| | | | | | CEL 0.36156529990093 | | | |
| 3.1.208541 | GRIGORIOS KOUTSIMPOGIORGOS | ADDRESS REDACTED | | | BTC 0.01662141999093881 | | | |
| 3.1.208542 | GRIGORIOS LIPIROIS | ADDRESS REDACTED | | | BTC 0.00000000321351794 | | | |
| | | | | | CEL 1.86947685964569 | | | |
| 3.1.208543 | GRIGORIOS MICHALOS | ADDRESS REDACTED | | | CEL 4.8818029632286 | | | |
| | | | | | ETH 0.37287871362506S | | | |
| 3.1.208544 | GRIGORIOS MITTAS | ADDRESS REDACTED | | | ADA 0.22194706934541 | | | |
| | | | | | AVAX 0.00664142828865648 | | | |
| | | | | | BTC 0.01472195365960S5 | | | |
| | | | | | DASH 0.10535938520617l | | | |
| | | | | | ETH 0.12321106670131 | | | |
| | | | | | LTC 0.06038402482525 | | | |
| | | | | | USDC 0.47163294026115l | | | |
| | | | | | ZEC 0.02315514290040061 | | | |
| 3.1.208545 | GRIGORIOS SILIGKOUNAS | ADDRESS REDACTED | | | CEL 0.00951060743436039 | | | |
| | | | | | DASH 0.00032762179066020S | | | |
| 3.1.208546 | GRIGORIOS SPANOPOULOS | ADDRESS REDACTED | | | CEL 0.00020066384002217 | | | |
| 3.1.208547 | GRIGORIOS ZACHARIADIS | ADDRESS REDACTED | | | BTC 0.01164602830279 | | | |
| 3.1.208548 | GRIGORIS KAMARIS | ADDRESS REDACTED | | | BTC 0.00000208465532112 | | | |
| | | | | | USDC 0.00078085515333905 | | | |
| 3.1.208549 | GRIGORIS PANAGIOTIS MANTAOS | ADDRESS REDACTED | | | BNB 0.00000026650545361 | | | |
| | | | | | BTC 0.00024495379252764 | | | |
| | | | | | CEL 10.3717365050428 | | | |
| 3.1.208550 | GRIGORIS PAPADOPETRAKIS | ADDRESS REDACTED | | | BTC 0.00114113933312489 | | | |
| | | | | | DOT 22.386279814001 | | | |
| | | | | | ETH 0.54072155615287 | | | |
| 3.1.208551 | GRIGORIS PECHLIVANIS | ADDRESS REDACTED | | | BTC 0.00000885858638008 | | | |
| 3.1.208552 | GRIGORIS PECHLIVANIS | ADDRESS REDACTED | | | BTC 0.00000000168355683 | | | |
| 3.1.208553 | GRIGORIS PECHLIVANIS | ADDRESS REDACTED | | | ETH 0.00012156524978377311 | | | |
| | | | | | BTC 0.00000004002703563 | | | |
| | | | | | USDT ERC20 1.18281914932147 | | | |
| 3.1.208554 | GRIGORIS YIOUTANIS | ADDRESS REDACTED | | | BTC 0.00000014697963587 | | | |
| 3.1.208555 | GRIGORIY ALTUKHOV | ADDRESS REDACTED | | | XLM 56.65012127024934 | | | |
| 3.1.208556 | GRIGORIY BELONOZHKO | ADDRESS REDACTED | | | BTC 0.00285169438270871 | | | |
| | | | | | SNX 11.5935113635286 | | | |
| 3.1.208557 | GRIGORIY BILIYGIN | ADDRESS REDACTED | | | BTC 0.00001400739043363 | | | |
| | | | | | CEL 1.61924791628039 | | | |
| 3.1.208558 | GRIGORIY DUDIAC | ADDRESS REDACTED | | | BTC 0.35016281459142b | | | |
| | | | | | LINK 0.00808490615918642 | | | |
| | | | | | LTC 0.05251638174723l | | | |
| | | | | | XLM 1.18894949295G8 | | | |
| | | | | | XRP 1.05170628509923 | | | |
| | | | | | ZRX 131.282525138773 | | | |
| 3.1.208559 | GRIGORIY GRIGORYAN | ADDRESS REDACTED | | | CEL 0.04488847916606S27 | | | |
| | | | | | ETH 0.00010656499980010S9 | | | |
| | | | | | MCDAI 0.08628173518355501 | | | |
| 3.1.208560 | GRIGORIY KASPAROV | ADDRESS REDACTED | | | ETH 0.00208255305632993 | | | |
| | | | | | LINK 0.13670031007242S | | | |
| | | | | | USDT ERC20 5.53071345050075 | | | |
| | | | | | USDT ERC20 3.3642642476518 | | | |
| | | | | | ZRX 0.5445206028013T | | | |
| 3.1.208561 | GRIGORIY KRYGIN | ADDRESS REDACTED | | | BTC 0.00000039199456802 | | | |
| | | | | | DASH 0.00524111866308117 | | | |
| 3.1.208562 | GRIGORIY MAKAHULIN | ADDRESS REDACTED | | | BTC 0.00044916180517639222 | | | |
| 3.1.208563 | GRIGORIY NSUMBAUM | ADDRESS REDACTED | | | BTC 0.03685142531S38789 | | | |
| | | | | | ETH 3.96391468947108 | | | |
| | | | | | USDC 2.58179608841712 | | | |
| 3.1.208564 | GRIGORIY ZILBERLEYB | ADDRESS REDACTED | | | BTC 0.90671885734S112 | | | |
| | | | | | ETH 43.8830510363236 | | | |
| | | | | | GUSD 1024.4940425053S1 | | | |
| | | | | | MATIC 1523.93580220281 | | | |
| | | | | | USDC 2150.365749529B9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208565 | GRIGORY MINDLIN | ADDRESS REDACTED | | | BTC 1.4093342405064<br>MATIC 5908.8833046712<br>USDC 49.148115688172 | | | |
| 3.1.208566 | GRIGORY MURAVEV | ADDRESS REDACTED | | | BTC 0.0011661797490616<br>USDT ERC20 400.41895555555 | | | |
| 3.1.208567 | GRIGORY ROGEBISSAYV | ADDRESS REDACTED | | | BTC 0.24535064213000? | | | |
| 3.1.208568 | GRIGORY PRELOVSKIY | ADDRESS REDACTED | | | BTC 0.00033935031448938 | | | |
| 3.1.208569 | GRIGORY PRUTSKIKH | ADDRESS REDACTED | | | BCH 0.019336182998228<br>BTC 0.034450396414231? | | | |
| | | | | | CEL 13.9928321290 | | | |
| 3.1.208570 | GRIGORY SUPENCHUK | ADDRESS REDACTED | | | BTC 0.00106412051473571<br>SOL 5.06325703140214 | | | |
| 3.1.208571 | GRILLO BELINDA | ADDRESS REDACTED | | | BTC 0.0000165706799040061 | | | |
| 3.1.208572 | GRIMOUX SÉBASTIEN | ADDRESS REDACTED | | | BNB 0.00103716736762597<br>BTC 0.000000000723114647 | | | |
| 3.1.208573 | GRISBEL PAYERO | ADDRESS REDACTED | | | CEL 3.4087496336816S | | | |
| 3.1.208574 | GRISBERG EDUARDO ROCHA HERBAS | ADDRESS REDACTED | | | USDC 0.077986021743003<br>BTC 0.000000000045794996A | | | |
| 3.1.208575 | GRISCHA HENNINGS | ADDRESS REDACTED | | | CEL 0.72514930500114<br>BTC 0.00000000000066919729<br>CEL 25.654170988845<br>EOS 0.0014<br>ETH 0.018359933775026<br>MATIC 403.31534191<br>USDC 0.169<br>XLM 3004.7553397 | | | |
| 3.1.208576 | GRISEL BARQUERO SOLANO | ADDRESS REDACTED | | | ADA 166.80512709343?<br>AVAX 0.667848<br>BTC 0.027927864294597B<br>CEL 88.298777630868I<br>USDT 0.52874820859388<br>ETH 0.20360363918I8<br>LUNC 0.89009398494390?<br>SOL 6.04438S<br>XRP 46.28291653428?8 | | | |
| 3.1.208577 | GRISEL PRESTER | ADDRESS REDACTED | | | BTC 0.00000297392107252S<br>MCDAI 0.55542157745935S | | | |
| 3.1.208578 | GRISELDA ANA AIMETTA | ADDRESS REDACTED | | | ADA 0.000000777777777778<br>BNB 0.65<br>BTC 0.00000067230426283?9<br>CEL 353.82256262597?<br>ETH 1.28678932472886<br>USDC 405.2 | | | |
| 3.1.208579 | GRISELDA ARIANELLO | ADDRESS REDACTED | | | CEL 0.0215266119282325 | | | |
| 3.1.208580 | GRISELDA ARIAS | ADDRESS REDACTED | | | BTC 0.00000038708242074B4 | | | |
| 3.1.208581 | GRISELDA ESPINAL-DEANTONIO | ADDRESS REDACTED | | | BCH 8.65242770524251<br>BTC 0.23940243796741?<br>MCDAI 42.1366689498504 | | | |
| 3.1.208582 | GRISELDA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00002942122569088B<br>ETH 0.00067536826092769<br>MATIC 1.5877607194383S | | | |
| 3.1.208583 | GRISELDA ITATI OBREGON | ADDRESS REDACTED | | | BTC 0.0016958599514993I<br>USDC 407.088574147885 | | | |
| 3.1.208584 | GRISELDA MADRIGAL | ADDRESS REDACTED | | | BCH 2.20921117<br>BTC 0.000810869931420187<br>CEL 23.389136694253d<br>ETH 0.11737543<br>XRP 155.827017 | | | |
| 3.1.208585 | GRISELDA MARIA ABRAHAM | ADDRESS REDACTED | | | BTC 0.001172085609132B9<br>CEL 10.144774995771<br>USDC 425 | | | |
| 3.1.208586 | GRISELDA MARIA ROJAS PEREZ | ADDRESS REDACTED | | | BTC 0.014835818558730S2 | | | |
| 3.1.208587 | GRISELDA MARISOL MALLON | ADDRESS REDACTED | | | BTC 2.12650989089199E-06 | | | |
| 3.1.208588 | GRISELDA RAMOS | ADDRESS REDACTED | | | USDC 0.5917152906081I<br>BAT 53.28.86164277363<br>ETH 1.3642711660921I2 | | | |
| 3.1.208589 | GRISELDA VALENCIA | ADDRESS REDACTED | | | USDC 1100.319117153192 | | | |
| 3.1.208590 | GRISHA NEDYALKOV | ADDRESS REDACTED | | | BTC 0.0000020294804274I1 | | | |
| 3.1.208591 | GRISMAR AZUAJE | ADDRESS REDACTED | | | BCH 0.000012151215606575d2 | | | |
| 3.1.208592 | GRISON EMILIE | ADDRESS REDACTED | | | CEL 1.80253881420B7 | | | |
| 3.1.208593 | GRISSEL ROSAL | ADDRESS REDACTED | | | CEL 0.051243025986286J | | | |
| 3.1.208594 | GRISSEL VILLAR | ADDRESS REDACTED | | | LTC 0.0029348167393645<br>SGB 0.178065994152521<br>XRP 1.09006243115522 | | | |
| 3.1.208595 | GRIST SAKTHAWORN | ADDRESS REDACTED | | | ADA 3840.45298692B<br>BTC 0.28226986819887<br>BTC 0.00542075321393<br>ETH 11.3690196706093<br>USDC 0.072097779847B847 | | | |
| 3.1.208596 | GRIT HOMMEL | ADDRESS REDACTED | | | BTC 0.00647354951473733 | | | |
| 3.1.208597 | GRIT OEHLERT | ADDRESS REDACTED | | | BTC 0.00490565052001I48 | | | |
| 3.1.208598 | GRITA HOEKSTRA | ADDRESS REDACTED | | | BTC 0.017004063436916S | | | |
| 3.1.208599 | GRITHANA WANGSAKAN | ADDRESS REDACTED | | | BAT 5.05401819019975<br>BTC 0.0000147442468531BS<br>MATIC 0.453729874651362 | | | |
| 3.1.208600 | GRIVANNI BINGER | ADDRESS REDACTED | | | ADA 0.000000337346312884<br>BTC 0.000000001739244407<br>CEL 6.54778378515685 | | | |
| 3.1.208601 | GRIVEAU FRANCIS | ADDRESS REDACTED | | | BTC 0.0940761137670B1 | | | |
| 3.1.208602 | GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | | | ADA 3145.152547901I4<br>AVAX 68.717031890051I2<br>BTC 0.00247400321400875<br>DASH 0.005553395948550G1<br>ETH 20.3368620178425<br>LINK 73.98906297751426<br>LTC 0.028063474907I8<br>MATIC 2.10714648950S | AVAX 1.190472998650021 | | |
| 3.1.208603 | GRO LAWIN, INC. | SOUTH FREEWAY, FORT WORTH, TEXAS 76140 | | | BTC 0.26061329299302<br>PAXG 0.050603957520227? | | | |
| 3.1.208604 | GROEZHELLON JEREMIAS | ADDRESS REDACTED | | | BTC 0.009999528651235<br>CEL 6.757300095934?9 | | | |
| 3.1.208605 | GROEZHELLON JEREMIAS | ADDRESS REDACTED | | | CEL 1.08168499680?1 | | | |
| 3.1.208606 | GROMYKO KARBEDEH | ADDRESS REDACTED | | | MATIC 179.783683247164<br>USDT ERC20 20.46076168166I92<br>XLM 59.30651482225B | | | |
| 3.1.208607 | GRORGE HAYOU | ADDRESS REDACTED | | | USDC 0.0568328578264174 | | | |
| 3.1.208608 | GRORY MAE MERCADO | ADDRESS REDACTED | | | BTC 0.0000054365063530S2<br>DOT 0.00519102798399I2<br>EOS 0.1332305405031I4<br>USDC 0.51364517901989B | | | |
| 3.1.208609 | GROS AICHA | ADDRESS REDACTED | | | CEL 186.40071020328I<br>PAXG 0.00298810861108411<br>USDC 20.351007105441I4<br>USDT ERC20 32.92387309865B | | | |
| 3.1.208610 | GROSJEAN MAXIME | ADDRESS REDACTED | | | BTC 0.000210885020426666<br>CEL 13.12549975518754<br>USDT ERC20 522.5415 | | | |
| 3.1.208611 | GROSSO2406 | ADDRESS REDACTED | | | BTC 0.00000006883440824I?<br>USDC 0.00676985456421A4<br>USDT ERC20 0.561130423931608 | | | |
| 3.1.208612 | GROULEZ THOMAS | ADDRESS REDACTED | | | USDC 51.64812349E5B549 | | | |
| 3.1.208613 | GROUNDWATER GROUP LLC | BALCONES DR STE #000, AUSTIN, TEXAS 78731 | | | ADA 447.761899121479<br>BTC 0.010648561599B758 | | | |
| 3.1.208614 | GROVER BENTLEY | ADDRESS REDACTED | | | BTC 0.000003446659621105<br>ETH 0.00000544894796579?<br>MATIC 0.019181458740591<br>USDC 0.030871391758A5<br>XLM 0.00533152948787965 | BTC 0.000000077041222203S<br>ETH 0.000006974748778B<br>MATIC 0.00000073053017510?<br>USDC 0.00000408050522625<br>XLM 0.0000000143248801282 | | |
| 3.1.208615 | GROVER GOFACO | ADDRESS REDACTED | | | BTC 0.08349510684636437<br>CEL 36.31313959937S | | | |
| 3.1.208616 | GROZDAN GRIZANĐIĆ | ADDRESS REDACTED | | | ADA 1934.8877<br>BTC 0.00674107<br>CEL 151.573693607494<br>DOGE 7239.748<br>ETH 0.00000BB<br>USDT ERC20 0.33857973250998I2 | | | |
| 3.1.208617 | GROZDANA KLIPINA | ADDRESS REDACTED | | | BTC 0.0000000615974830S<br>CEL 0.624243771906J8 | | | |
| 3.1.208618 | GRUJIC KAFA | ADDRESS REDACTED | | | BTC 0.00000060853100393B<br>USDT ERC20 0.317578364796465 | | | |
| 3.1.208619 | GRUJICA CORLUKA | ADDRESS REDACTED | | | CEL 0.30991260164941<br>MCDAI 0.03912111226014? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208620 | GRUJICA GEZOVIC | ADDRESS REDACTED | | | BTC 0.0012495407204450<br>CEL 0.8915631846207<br>DOT 22.192948420951<br>SNX 42.425528497237 | | | |
| 3.1.208621 | GRUNDE UGELSTAD | ADDRESS REDACTED | | | BTC 0.0000112942196280<br>DASH 1.0300834415877 | | | |
| 3.1.208622 | GRWAGON SENDRIG | ADDRESS REDACTED | | | BTC 0.0000001822331657<br>USDT ERC20 0.4880756080383 | | | |
| 3.1.208623 | GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | | | BTC 0.0000000195731239<br>ETH 0.0000025513666305<br>MCDAI 0.0262620874405331<br>USDT ERC20 0.0054742565170896 | | BTC 0.0000002685176860233<br>MCDAI 31.636390247061<br>USDT ERC20 0.0000000610135035526 | |
| 3.1.208624 | GRZEGORZ ADAM IDZIKOWSKI | ADDRESS REDACTED | | | BTC 0.0050786600150301<br>LTC 7.5293176611784846 | | | |
| 3.1.208625 | GRZEGORZ ADAMSKI | ADDRESS REDACTED | | | 1INCH 135.79984490053<br>BTC 0.0388090<br>CEL 184.85835702849<br>EOS 61.964<br>ETC 5.0790568<br>ETH 1.19591553<br>LTC 3.396<br>SGB 693.252<br>XRP 2496.900979 | | | |
| 3.1.208626 | GRZEGORZ ADASIK | ADDRESS REDACTED | | | BTC 0.0011119630217359<br>CEL 127.00709352087<br>ETH 1.843025177777 | | | |
| 3.1.208627 | GRZEGORZ BĄCZYK | ADDRESS REDACTED | | | BTC 0.0010469808218316<br>DOT 7.639294097966658<br>ETH 0.0758315178277314 | | | |
| 3.1.208628 | GRZEGORZ BADURA | ADDRESS REDACTED | | | BTC 0.0000010266891689985<br>CEL 1.4881814975868<br>USDC 0.0000009934080244437 | | | |
| 3.1.208629 | GRZEGORZ BALUT | ADDRESS REDACTED | | | CEL 559.23028069892<br>ETH 0.0029153994531652<br>SNX 0.2043328762310841 | | | |
| 3.1.208630 | GRZEGORZ BANASZEK | ADDRESS REDACTED | | | BTC 0.0038694797057354B<br>CEL 85.891800194384T<br>DOT 130.41897635<br>ETH 0.63193411 | | | |
| 3.1.208631 | GRZEGORZ BEDNAREK | ADDRESS REDACTED | | | BNB 1.0503589004961<br>BTC 0.00000000135264902B<br>CEL 0.29292557301301B | | | |
| 3.1.208632 | GRZEGORZ BIALY | ADDRESS REDACTED | | | BTC 0.0053137954391196B<br>BUSD 2700<br>CEL 106.821754794554<br>USDC 205 | | | |
| 3.1.208633 | GRZEGORZ BIEGANSKI | ADDRESS REDACTED | | | BTC 0.0000007799703658847<br>CEL 1.951188091028B | | | |
| 3.1.208634 | GRZEGORZ BIERNACKI | ADDRESS REDACTED | | | BTC 0.0023147207057S201<br>CEL 2.29374799225047<br>DOT 12.033758343267<br>XRP 20.189109 | | | |
| 3.1.208635 | GRZEGORZ BIGAJ | ADDRESS REDACTED | | | BTC 0.0000008639503982<br>MATIC 7.565740373431103<br>SOL 0.3564450004625 | BTC 0.00001996070659692<br>MATIC 0.26590402524514<br>SOL 0.0069933237024152 | | |
| 3.1.208636 | GRZEGORZ BLASZCZYK | ADDRESS REDACTED | | | ADA 18.81391496534T9 | | | |
| 3.1.208637 | GRZEGORZ BOBER | ADDRESS REDACTED | | | CEL 1.115864300955BB | | | |
| 3.1.208638 | GRZEGORZ BOHUN | ADDRESS REDACTED | | | BTC 0.0055493431624316B<br>CEL B.860674252522B4<br>ETH 0.2401524999499309<br>MATIC 43.05<br>USDC 0.19519140402351B<br>USDT ERC20 0.0000008263066833441 | | | |
| 3.1.208639 | GRZEGORZ BOJARSKI | ADDRESS REDACTED | | | BTC 0.0000327953863412B<br>CEL 1.139467658BB049<br>DASH 0.0047965765503983S<br>EOS 0.3412003826346B9B<br>ETC 0.0621773009974364<br>ETH 0.00038901090391037<br>LTC 0.00400837818636194<br>PAXG 0.0007473377554515Z1<br>TGBP 51.974716874341<br>USDC 1.730707144900SB<br>USDT ERC20 1.7702096444342 | | | |
| 3.1.208640 | GRZEGORZ BONI | ADDRESS REDACTED | | | BTC 0.0032529417855978B<br>BUSD 1.00609603840567<br>USDC 1.919939625272T9 | | | |
| 3.1.208641 | GRZEGORZ BOROWSKI | ADDRESS REDACTED | | | BNB 0.830745123430599<br>BTC 0.015122808058672B<br>CEL 57.83157538023 34<br>ETH 0.4016054877683B2 | | | |
| 3.1.208642 | GRZEGORZ BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.00454521280094466Z<br>CEL 538.26954495SS83<br>ETH 0.00427880260948B4<br>XRP 2.57530610285339 | | | |
| 3.1.208643 | GRZEGORZ BUGAJNY | ADDRESS REDACTED | | | BTC 0.0001672488296SS154 | | | |
| 3.1.208644 | GRZEGORZ BUGAJNY | ADDRESS REDACTED | | | BTC 0.00053124749381869 | | | |
| 3.1.208645 | GRZEGORZ CHYBINSKI | ADDRESS REDACTED | | | CEL 1.90328305705618<br>BTC 0.0023233883093680B<br>BUSD 481.74852777185Z<br>CEL 15.000680739291S<br>ETH 0.0147154333672T39<br>LINK 33.425525890485<br>SGB 932.65772358505S<br>XRP 0.000000161700973048 | | | |
| 3.1.208646 | GRZEGORZ CWIK | ADDRESS REDACTED | | | BTC 0.0000075651295643<br>CEL 0.0001726958373T746<br>USDC 0.93534516018028B | | | |
| 3.1.208647 | GRZEGORZ CZECH | ADDRESS REDACTED | | | BTC 0.00000008390040537<br>CEL 2.958860367153A2 | | | |
| 3.1.208648 | GRZEGORZ CZEPIEC | ADDRESS REDACTED | | | ADA 0.0092072385359759S<br>BNB 0.0010273561323637<br>BTC 0.0075196490928017B<br>ETH 0.7343974210296T1<br>USDT ERC20 0.283754019059676 | | | |
| 3.1.208649 | GRZEGORZ CZOWICKI | ADDRESS REDACTED | | | USDC 69.769895497691 4 | | | |
| 3.1.208650 | GRZEGORZ CZUBACKI | ADDRESS REDACTED | | | ADA 0.09294516327609B5<br>BNB 0.00000000173887701 2<br>BTC 0.00001018892108925S<br>CEL 0.06621785952065 3<br>ETH 0.00017586664588917 3<br>LTC 0.0009818544992117 | | | |
| 3.1.208651 | GRZEGORZ DAWIDOWICZ | ADDRESS REDACTED | | | BTC 0.000000487488532344<br>CEL 2.77462552270323<br>USDT ERC20 0.00858 1 | | | |
| 3.1.208652 | GRZEGORZ DRAG | ADDRESS REDACTED | | | BTC 0.0000037090756295S6<br>OMG 166.7530324765 12 | | | |
| 3.1.208653 | GRZEGORZ DRAZKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000064811107755 21<br>BUSD 0.0057178397560916 6<br>CEL 0.0003243480919734 2<br>USDC 0.00654787371178667<br>USDC 0.2879459668417B2 | | | |
| 3.1.208654 | GRZEGORZ DUDEK | ADDRESS REDACTED | | | 1INCH 0.927537655070291<br>ADA 0.0707145001752219<br>BNB 0.00233412575163309<br>BTC 0.00187867911010785<br>CEL 0.6454774119738B2<br>ETH 0.002682097331746S71<br>PAXG 2.01715708381079<br>USDC B02.4444187482B<br>USDT ERC20 12.737451977661B | | | |
| 3.1.208655 | GRZEGORZ DYMON | ADDRESS REDACTED | | | BTC 0.0000000040745700B6<br>CEL 1762.88976423908<br>USDC 0.005 | | | |
| 3.1.208656 | GRZEGORZ DZIASEK | ADDRESS REDACTED | | | BTC 0.000000000148857744B<br>CEL 6.652536283666D4 | | | |
| 3.1.208657 | GRZEGORZ FABISIAK | ADDRESS REDACTED | | | BTC 0.000984587890189307<br>CEL 43.985564144586T<br>COMP 0.19152129<br>EOS 4.0905<br>LTC 0.31416365<br>XLM 161.6289254<br>XRP 48 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208658 | GRZEGORZ FILIP | ADDRESS REDACTED | | | BNB 0.0000009<br>BTC 0.00000000237850191<br>CEL 0.525594438562029 | | | |
| 3.1.208659 | GRZEGORZ FILIPEK | ADDRESS REDACTED | | | BTC 0.000000091889521394<br>CEL 0.28727427486761<br>USDC 2.708525235965 | | | |
| 3.1.208660 | GRZEGORZ FURMANSKI | ADDRESS REDACTED | | | BTC 0.00114101132773935<br>SNX 1.99251364334893 | | | |
| 3.1.208661 | GRZEGORZ FURTAK | ADDRESS REDACTED | | | BTC 0.00013120902758739<br>CEL 0.130366554988924<br>DOT 0.000023726879610314<br>ETH 0.00103997883828584<br>USDC 0.675732080294721 | | | |
| 3.1.208662 | GRZEGORZ GACEK | ADDRESS REDACTED | | | BNB 3.26432395022335<br>BTC 0.00109338044971913<br>CEL 0.091550617690184<br>LTC 1.20911402998121<br>LUNC 16.2589145237093<br>XRP 3078.68249135444 | | | |
| 3.1.208663 | GRZEGORZ GACEK | ADDRESS REDACTED | | | BNB 0.00000004<br>BTC 0.00224428109002383<br>CEL 7088.39971080538<br>ETH 116.96560995<br>LTC 0.00003968<br>SNX 316.4242318<br>USDC 25000.894848<br>XLM 0.0000001 | | | |
| 3.1.208664 | GRZEGORZ GAWLAK | ADDRESS REDACTED | | | BTC 0.238479429783167 | | | |
| 3.1.208665 | GRZEGORZ GIBKI | ADDRESS REDACTED | | | BTC 0.00114409780743729<br>CEL 0.646297889754903<br>USDT ERC20 2.91772813197859 | | | |
| 3.1.208666 | GRZEGORZ GIERDAL | ADDRESS REDACTED | | | BTC 0.00003013080095633<br>CEL 0.012947447173817<br>ETH 0.000314471480815654<br>LUNC 0.039445368477206<br>MATIC 1.43433396080305<br>SNX 0.000038079129263645<br>USDC 0.247734295457831<br>XLM 0.00000000942880797 | | | |
| 3.1.208667 | GRZEGORZ GLINKOWSKI | ADDRESS REDACTED | | | BTC 0.0000014604666116038<br>EOS 0.0497732257072549 | | | |
| 3.1.208668 | GRZEGORZ GLONEK | ADDRESS REDACTED | | | BAT 210.9479896293<br>BTC 0.535770119241711<br>CEL 827.690654281246<br>DASH 0.000065270246713048<br>EOS 0.000050249021888622<br>ETH 6.730462356659<br>KNC 0.00136414005517645<br>LTC 0.014461007181355<br>MATIC 8.283761246961619<br>SGB 0.000028851826566481<br>USDC 0.00000017941800876<br>XLM 0.9529319619773463 | | | |
| 3.1.208669 | GRZEGORZ GOIK | ADDRESS REDACTED | | | XRP 0.000191145001803481<br>BTC 0.000012153225916216<br>CEL 0.00096773000046939<br>ETH 0.006265144476323<br>USDC 0.024804055796107 | | | |
| 3.1.208670 | GRZEGORZ GÓRAWSKI | ADDRESS REDACTED | | | BTC 0.00000091930997869<br>CEL 0.179477187673115 | | | |
| 3.1.208671 | GRZEGORZ GRABON | ADDRESS REDACTED | | | USDT ERC20 0.968462362953538<br>BTC 0.00665358112655546<br>CEL 6.413960278955161 | | | |
| 3.1.208672 | GRZEGORZ GRODZICKI | ADDRESS REDACTED | | | BNB 0.01761765<br>BTC 0.00243883774841834<br>CEL 0.563686909025046 | | | |
| 3.1.208673 | GRZEGORZ GRZEBIENIOWSKI | ADDRESS REDACTED | | | BTC 0.01718401164923277<br>CEL 5.84329480633276 | | | |
| 3.1.208674 | GRZEGORZ ISIO | ADDRESS REDACTED | | | BTC 0.0315129341123664<br>BUSD 320<br>CEL 356.511906228039<br>DOT 42.59716138<br>MATIC 1771.83488174045<br>USDT ERC20 133.660021987126 | | | |
| 3.1.208675 | GRZEGORZ IWASYK | ADDRESS REDACTED | | | BTC 0.000000006510967151<br>CEL 37.7175785694768<br>DOT 0.0026154958615081<br>USDC 0.1063608145849 | | | |
| 3.1.208676 | GRZEGORZ J JANOWSKI | ADDRESS REDACTED | | | ETH 0.0777784212495 | | | |
| 3.1.208677 | GRZEGORZ JAKUB PLUTA | ADDRESS REDACTED | | | BTC 0.037510713102638<br>ETH 0.245013236930438 | | | |
| 3.1.208678 | GRZEGORZ JAN ZIENKIEWICZ | ADDRESS REDACTED | | | BTC 0.0214469970333087<br>DOT 14.142646718538<br>ETH 0.194364135417761 | | | |
| 3.1.208679 | GRZEGORZ JANUSZ OLEDZKI | ADDRESS REDACTED | | | BTC 0.0024471440027974<br>USDT ERC20 408.135246451617 | | | |
| 3.1.208680 | GRZEGORZ JARECKI | ADDRESS REDACTED | | | CEL 21.5247496937835<br>DOGE 0.39382739847765 | | | |
| 3.1.208681 | GRZEGORZ JARMULOWICZ | ADDRESS REDACTED | | | BTC 0.00000052425780202<br>USDC 0.163076090911905 | | | |
| 3.1.208682 | GRZEGORZ JASIEWICZ | ADDRESS REDACTED | | | ADA 571.98<br>BTC 0.37303652714523<br>CEL 1073.00270368413<br>DOT 65.26857818<br>EOS 233.3332<br>ETH 4.75616113<br>LINK 32.558580746389<br>LUNC 30.331<br>UNI 33.17220794483677<br>ZRX 554.511819507088 | | | |
| 3.1.208683 | GRZEGORZ JASTRZEBSKI | ADDRESS REDACTED | | | ADA 281.262496642163<br>BNB 0.004286299910103187<br>BTC 0.000037313869424504<br>CEL 29.7536303598756<br>DOT 27.3918283512121<br>TGBP 1655.7650434524 | | | |
| 3.1.208684 | GRZEGORZ JEDRUSIAK | ADDRESS REDACTED | | | ADA 189.289426103021<br>BTC 0.00208325934290B<br>CEL 4.33919141353669 | | | |
| 3.1.208685 | GRZEGORZ JUREK | ADDRESS REDACTED | | | BNB 0.00091654277170083 2<br>BTC 0.000000504752558829<br>CEL 0.093475858165026 | | | |
| 3.1.208686 | GRZEGORZ JUSTYNSKI | ADDRESS REDACTED | | | BNB 0.08427623808 2819<br>BTC 0.00113247528566397<br>USDC 0.168006528610412<br>USDT ERC20 0.35089646069 8498 | | | |
| 3.1.208687 | GRZEGORZ KACZMAREK | ADDRESS REDACTED | | | BTC 0.025182706792545 4<br>CEL 18.75781209958 07<br>DOT 2.433680683 | | | |
| 3.1.208688 | GRZEGORZ KAISER | ADDRESS REDACTED | | | BAT 22.3368129 4<br>CEL 289.224920202249<br>DOT 98<br>MCDAI 12.17133384<br>SNX 191 | | | |
| 3.1.208689 | GRZEGORZ KAPUSCINSKI | ADDRESS REDACTED | | | ADA 224.811248381347<br>BNB 0.000000001974516 11<br>BTC 0.038293509186889<br>CEL 1949.06120705699<br>ETH 0.81517531<br>MATIC 21141.08476<br>SGB 17.1177341641 473<br>XRP 1466.8046520 9606 | | | |
| 3.1.208690 | GRZEGORZ KARKOSZ | ADDRESS REDACTED | | | BTC 0.0000021145417 5319<br>CEL 1.077787679486 75 | | | |
| 3.1.208691 | GRZEGORZ KLEPADLO | ADDRESS REDACTED | | | BTC 0.000001489810906425<br>ETH 0.007925735863 05979 | | | |
| 3.1.208692 | GRZEGORZ KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.000009175163539537<br>CEL 7.47603460177288<br>ETH 0.000775510230418181 | | | |
| 3.1.208693 | GRZEGORZ KONDRACKI | ADDRESS REDACTED | | | CEL 0.19697387083946 5<br>SNX 0.588<br>USDC 2.784 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208694 | GRZEGORZ KORNAGA | ADDRESS REDACTED | | | ADA 493.784816882955<br>BTC 0.05899256647443342<br>CEL 0.548215763459904<br>DOT 9.58923072572439<br>ETH 0.0014733709779516S<br>LTC 0.00435888330585809 | | | |
| 3.1.208695 | GRZEGORZ KOTYZA | ADDRESS REDACTED | | | BTC 0.006473267208858<br>CEL 15.9905565661453<br>ETH 0.0641360236188447 | | | |
| 3.1.208696 | GRZEGORZ KOTYKA | ADDRESS REDACTED | | | ADA 0.001307<br>BTC 0.000005028024610988<br>CEL 1.52508611677374 | | | |
| 3.1.208697 | GRZEGORZ KOWALCZYK | ADDRESS REDACTED | | | CEL 0.34794646771088Z | | | |
| 3.1.208698 | GRZEGORZ KOZIELSKI | ADDRESS REDACTED | | | BTC 0.00065788255394584B<br>CEL 78.578685098S292 | | | |
| 3.1.208699 | GRZEGORZ KRASUCKI | ADDRESS REDACTED | | | BTC 0.089534190910715B | | | |
| 3.1.208700 | GRZEGORZ KRAUSE | ADDRESS REDACTED | | | ADA 0.00000010609199014<br>BTC 1.50595857031499E-06<br>CEL 0.73681373374621<br>ETH 0.00000986647608620S<br>LUNC 0.0641781814851597<br>USDC 58.049 | | | |
| 3.1.208701 | GRZEGORZ KRAWCZYK | ADDRESS REDACTED | | | BTC 0.005337909036767361<br>CEL 0.0131109858291067<br>XRP 4.5216286431175 | | | |
| 3.1.208702 | GRZEGORZ KRAWCZYK | ADDRESS REDACTED | | | BTC 0.00115611839964095<br>DOT 90.6582892509513<br>LTC 11.5154659599101 | | | |
| 3.1.208703 | GRZEGORZ KUBICKI | ADDRESS REDACTED | | | BTC 0.0000012588967258Z<br>MCDAI 0.0828611856531141 | | | |
| 3.1.208704 | GRZEGORZ KUBICKI | ADDRESS REDACTED | | | BTC 0.000000009018116547<br>CEL 0.641271691265235 | | | |
| 3.1.208705 | GRZEGORZ KUBICKI | ADDRESS REDACTED | | | BTC 0.00000000672999908<br>CEL 0.000186410572985202 | | | |
| 3.1.208706 | GRZEGORZ KUBIENIEC | ADDRESS REDACTED | | | ETH 0.00000561164910247 | | | |
| 3.1.208707 | GRZEGORZ KUCHTA | ADDRESS REDACTED | | | ADA 0.25909155723581B<br>CEL 0.004211708861981396<br>DOT 0.077966708847177 | | | |
| 3.1.208708 | GRZEGORZ KUCZOWICZ | ADDRESS REDACTED | | | BTC 0.00116265645462558<br>ETH 1.16059633691282 | | | |
| 3.1.208709 | GRZEGORZ KUKUS | ADDRESS REDACTED | | | ADA 201.108069969715<br>BTC 0.008471342135018<br>LTC 0.00122400188415214<br>UST 0.6462817168556<br>XRP 298.532779568274 | | | |
| 3.1.208710 | GRZEGORZ KULAWIK | ADDRESS REDACTED | | | BTC 0.058361670442719 | | | |
| 3.1.208711 | GRZEGORZ KUREK | ADDRESS REDACTED | | Yes | BTC 0.19075859216676S<br>CEL 658.956789581862<br>ETH 1.29198199888605<br>USDC 1005.47406204403 | | | BTC 0.10234748575728B<br>ETH 2.70587707647888 |
| 3.1.208712 | GRZEGORZ KUSEK | ADDRESS REDACTED | | | USDT ERC20 3.11 | | | |
| 3.1.208713 | GRZEGORZ KWAŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.00000000487543627<br>CEL 0.290591788244996<br>BTC 0.00120095153939835<br>CEL 1.24083259556433<br>LTC 0.000901208179197228 | | | |
| 3.1.208714 | GRZEGORZ LASOTA | ADDRESS REDACTED | | | ADA 19.079034980632S<br>BNB 0.20224126<br>BTC 0.00641057007802587<br>CEL 2.21116980380208<br>DASH 0.21136215<br>DOT 1.16276974594228<br>LTC 0.11822044045256 | | | |
| 3.1.208715 | GRZEGORZ LATOSKA | ADDRESS REDACTED | | | ADA 432.5369555735<br>BTC 0.001827499807401<br>MATIC 597.650620885962<br>SNX 69.658291135849L<br>USDT ERC20 399.20546648220Z | | | |
| 3.1.208716 | GRZEGORZ LUCZAK | ADDRESS REDACTED | | | BTC 0.03096169026857 73<br>CEL 121.216457772866<br>ETH 0.815370549511025<br>LTC 3.4885 | | | |
| 3.1.208717 | GRZEGORZ LUKASZ KOCIOLEK | ADDRESS REDACTED | | | BAT 0.00027805404089261 | | | |
| 3.1.208718 | GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | | | ADA 1514.74743094273<br>BNB 13.30778742476ZS<br>BTC 0.135567461587768<br>ETH 1.30921043757448<br>USDC 3252.97058468903 | | | |
| 3.1.208719 | GRZEGORZ MACZUGA | ADDRESS REDACTED | | | BTC 0.00000015913369199<br>ETH 0.000103221100695 19 | | | |
| 3.1.208720 | GRZEGORZ MADEJ | ADDRESS REDACTED | | | BTC 0.010342620628364S<br>CEL 444.931161997263<br>ETH 5.876770961958S4 | | | |
| 3.1.208721 | GRZEGORZ MAJEWSKI | ADDRESS REDACTED | | | CEL 1.13560250564669 | | | |
| 3.1.208722 | GRZEGORZ MAZUREK | ADDRESS REDACTED | | | BTC 0.001489360945851Z1<br>CEL 0.542326687152128<br>USDT ERC20 1.20050361987642 | | | |
| 3.1.208723 | GRZEGORZ MICHNIAK | ADDRESS REDACTED | | | BTC 0.00000108625462337<br>CEL 1.10284712930514<br>USDT ERC20 0.4341604033506S1 | | | |
| 3.1.208724 | GRZEGORZ MIŁKO | ADDRESS REDACTED | | | BTC 0.001725368502267 14<br>CEL 17.072747440023S<br>ETH 0.0145148400929S8 | | | |
| 3.1.208725 | GRZEGORZ MISIAK | ADDRESS REDACTED | | | USDT ERC20 1.0858297696 7946 | | | |
| 3.1.208726 | GRZEGORZ MISIASZEK | ADDRESS REDACTED | | | ADA 2.647023125333 39<br>BTC 0.161260338708682<br>CEL 169.697268233143<br>DOT 101.533353578832<br>ETH 0.000859798620528019<br>MATIC 0.634405026233999<br>SGB 679.802867521546<br>SNX 184.895023102431<br>USDC 2.30289127151668 | ADA 2.87056040359936<br>BTC 0.0955691<br>DOT 0.0315315315 | | |
| 3.1.208727 | GRZEGORZ MISIEWICZ | ADDRESS REDACTED | | | BTC 0.00000210991511284<br>CEL 1.00136985285791<br>XLM 0.616505253467762 | | | |
| 3.1.208728 | GRZEGORZ MROZOWSKI | ADDRESS REDACTED | | | BTC 0.00000000541269219S<br>CEL 430.260033878677<br>ETH 2.01270926414991<br>USDT ERC20 16.4559507694957 | | | |
| 3.1.208729 | GRZEGORZ MUTH | ADDRESS REDACTED | | | BTC 0.00175215054088318<br>DASH 0.00043063599053659<br>ETH 2.71750035104333<br>LINK 0.0578540843892782 | | | |
| 3.1.208730 | GRZEGORZ MYSIAK | ADDRESS REDACTED | | | BTC 0.024845838723633B<br>CEL 16.8266238132808<br>ETH 0.172548 | | | |
| 3.1.208731 | GRZEGORZ MYŚLIWIEC | ADDRESS REDACTED | | | CEL 0.400889158772622 | | | |
| 3.1.208732 | GRZEGORZ NEGRYCZ-BEREZOWSKI | ADDRESS REDACTED | | | BNB 0.00000005392822274<br>BTC 0.000000005299712072<br>CEL 0.147904137387779 | | | |
| 3.1.208733 | GRZEGORZ NERSISYAN | ADDRESS REDACTED | | | BUSD 0.014590488220398 1<br>USDC 0.0284463989073593 | | | |
| 3.1.208734 | GRZEGORZ NIEDZWIECKI | ADDRESS REDACTED | | | CEL 14.5093220443383 | | | |
| 3.1.208735 | GRZEGORZ NIEWIAROWSKI | ADDRESS REDACTED | | | ETH 0.000005145536295075<br>BTC 0.00000006936928332S<br>CEL 0.560474883115939 | | | |
| 3.1.208736 | GRZEGORZ OLSZANOWSKI | ADDRESS REDACTED | | | BTC 0.00000019262921936Z7<br>CEL 0.145996530637S45 | | | |
| 3.1.208737 | GRZEGORZ OSTROWSKI | ADDRESS REDACTED | | | BTC 0.00099839626282298<br>CEL 32.493780718217 | | | |
| 3.1.208738 | GRZEGORZ PANKIEWICZ | ADDRESS REDACTED | | | BTC 0.0912962417743772<br>CEL 24.749917929287<br>LINK 25<br>LTC 3.00230349007692<br>XRP 5255.16570391334 | | | |
| 3.1.208739 | GRZEGORZ PANKOWICZ | ADDRESS REDACTED | | | CEL 1.06564675103154<br>XLM 0.0978800385893074 | | | |
| 3.1.208740 | GRZEGORZ PARTA | ADDRESS REDACTED | | | BTC 0.00000121888602440B<br>CEL 0.005966588057233132<br>ETH 0.000232893612559116 | | | |
| 3.1.208741 | GRZEGORZ PAWEL PAZUREK | ADDRESS REDACTED | | | BTC 0.00000277518889417<br>DOT 0.0688531594595976 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208742 | GRZEGORZ PIATEK | ADDRESS REDACTED | | | BTC 0.0010413858094D107 CEL 20.402521281428 | | | |
| 3.1.208743 | GRZEGORZ PIETRZAK | ADDRESS REDACTED | | | BTC 0.0064873027272693 BUSD 1.60382466192689 USDT ERC20 6.60086871715985 | | | |
| 3.1.208744 | GRZEGORZ PIÓRO | ADDRESS REDACTED | | | BTC 0.0000852172203439 USDC 0.429017975692331 | | | |
| 3.1.208745 | GRZEGORZ PRZYWARA | ADDRESS REDACTED | | | BTC 0.00000004159499 CEL 0.0856801555508219 DOT 0.003 | | | |
| 3.1.208746 | GRZEGORZ PUNDYK | ADDRESS REDACTED | | | BTC 0.0312027489633898 ETH 1.42466816335168 LTC 1.656183550363 LUNC 0.00713860539209108 PAXG 0.66087937435417 USDC 4397.34912867795 USDT ERC20 0.517942965697289 | | | |
| 3.1.208747 | GRZEGORZ PURZYCKI | ADDRESS REDACTED | | | EU 0.0020543035414021 | | | |
| 3.1.208748 | GRZEGORZ PYPEĆ | ADDRESS REDACTED | | | ADA 0.0000005758948686 BTC 0.0122827294738939 CEL 11.6617723826205 COMP 0.29822698 | | | |
| 3.1.208749 | GRZEGORZ ROBACZYNSKI | ADDRESS REDACTED | | | AVAX 71.5630466899809 DOT 201.64110504578 ETH 1.02314479907073 SOL 40.7707033889757 | | | |
| 3.1.208750 | GRZEGORZ ROGOZIK | ADDRESS REDACTED | | | ADA 33.4588221538565 CEL 0.13724141355221 DOT 1.322367827723887 ETC 0.20421184063507 ETH 0.0118335830017853 LUNC 0.0055969339203205785 USDC 0.140011627428474 XRP 25.21651 | | | |
| 3.1.208751 | GRZEGORZ ROGUSKI | ADDRESS REDACTED | | | BTC 0.00080582604205229 CEL 0.608579726149289 ETH 0.000357532862105631 | | | |
| 3.1.208752 | GRZEGORZ ROKITA | ADDRESS REDACTED | | | AAVE 1.9503502103282 ADA 834.597148641362 AVAX 2.08909991623499 BTC 0.0700096745558098 COMP 0.960738746672056 ETH 0.040172533060685 LINK 12.1453882397383 SOL 17.013340440699 UNI 24.3533104142454 USDC 5233.863244273 | | | |
| 3.1.208753 | GRZEGORZ ROKOWSKI | ADDRESS REDACTED | | | BTC 0.00000038864116224 CEL 0.128031149586806 | | | |
| 3.1.208754 | GRZEGORZ RZESKI | ADDRESS REDACTED | | | BTC 0.00082427740823119 DOT 1.34365711560385 | | | |
| 3.1.208755 | GRZEGORZ RZESZOTARSKI | ADDRESS REDACTED | | | CEL 0.0997438846843962 | | | |
| 3.1.208756 | GRZEGORZ SADOMSKI | ADDRESS REDACTED | | | CEL 0.00038444505117507 | | | |
| 3.1.208757 | GRZEGORZ SADY | ADDRESS REDACTED | | | BTC 0.0000008520625131578 BUSD 0.68274015084301 | | | |
| 3.1.208758 | GRZEGORZ SEWASTIANOWICZ | ADDRESS REDACTED | | | ADA 0.020259176465789 USDC 0.0577227551680803 XRP 0.00951466009932454 | | | |
| 3.1.208759 | GRZEGORZ SIEMIENIEC | ADDRESS REDACTED | | | BTC 0.00102541021155272 CEL 186.890092909441 USDT ERC20 50.5018.320955693924 | | | |
| 3.1.208760 | GRZEGORZ SIKORA | ADDRESS REDACTED | | Yes | BTC 0.00982404181004843 CEL 1789.24860117301 DOT 146.965 USDC 15.0045 USDT ERC20 9.4564 | | | BTC 0.461459082184395 |
| 3.1.208761 | GRZEGORZ SIWARSKI | ADDRESS REDACTED | | | BTC 0.15854467932169 | | | |
| 3.1.208762 | GRZEGORZ SKIBA | ADDRESS REDACTED | | | BTC 0.00000007144630756 CEL 0.00371043628982958 USDC 0.6389866345479 | | | |
| 3.1.208763 | GRZEGORZ SKOCZEK | ADDRESS REDACTED | | | BTC 0.0155902664205781 | | | |
| 3.1.208764 | GRZEGORZ ŚLEDZIEWSKI | ADDRESS REDACTED | | | ADA 53.0619627817127 DOT 2.39875.993377792 | | | |
| 3.1.208765 | GRZEGORZ SMERTYGA | ADDRESS REDACTED | | | BTC 0.000000533146631308 ETH 0.000206221005446465 | | | |
| 3.1.208766 | GRZEGORZ SOPATA | ADDRESS REDACTED | | | BTC 0.000000249185427125 USDT ERC20 0.448601721047363 | | | |
| 3.1.208767 | GRZEGORZ STANISLAW RYBKA | ADDRESS REDACTED | | | CEL 2.956430893024934 XLM 162.7641182 | | | |
| 3.1.208768 | GRZEGORZ STARZYNSKI | ADDRESS REDACTED | | | BTC 0.00107791676604921 CEL 0.756445900708733 USDC 0.400723142377767 | | | |
| 3.1.208769 | GRZEGORZ STAWARZ | ADDRESS REDACTED | | | BTC 0.0000113914324649223 | | | |
| 3.1.208770 | GRZEGORZ STELMACZONEK | ADDRESS REDACTED | | | DOT 43.3279580409664 | | | |
| 3.1.208771 | GRZEGORZ SUCHARZEWSKI | ADDRESS REDACTED | | | BTC 0.0000032125027884925 CEL 1.10094149570369 | | | |
| 3.1.208772 | GRZEGORZ SURMIAK | ADDRESS REDACTED | | | BTC 0.0000002577176008026 CEL 47.1796487155077 | | | |
| 3.1.208773 | GRZEGORZ ŚWITALSKI | ADDRESS REDACTED | | | BTC 0.0000000866166090153 CEL 0.8055142554593947 | | | |
| 3.1.208774 | GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | | | ADA 0.49182892814978 BNB 0.0082466900956985 BTC 0.0366808549451314 BUSD 4.37389885400956 CEL 1534.205642482 DOT 0.000269435894303979 ETH 1.42391291854371 MATIC 0.256104647893B8 MCDAI 0.924633737548064 PAXG 0.0254592501226465 SNX 0.00171869683139806 USDC 0.814760861533235 USDT ERC20 0.000000434292655849 UST 0.00000086703534D892 | | | |
| 3.1.208775 | GRZEGORZ SZEWCZYK | ADDRESS REDACTED | | | BNB 0.00319798139921733 BTC 0.00000020830284528 CEL 384.66672718018 DASH 0.1465 ETH 0.300280682887544333 LTC 0.0291240575714654 PAXG 0.00050926833239857 SNX 6.86397353313793 USDC 1.53001072801436 XLM 65 XRP 216.618891270447 | | | |
| 3.1.208776 | GRZEGORZ SZPIK | ADDRESS REDACTED | | | BTC 0.00000000621464687 CEL 25.0861825534229 | | | |
| 3.1.208777 | GRZEGORZ SZPORA | ADDRESS REDACTED | | | BCH 0.00065065 BTC 0.00502791275500349 CEL 67.7134365094062 LTC 0.00101922 SNX 4.25 XLM 195.89 | | | |
| 3.1.208778 | GRZEGORZ SZYMAŃSKI | ADDRESS REDACTED | | | BTC 0.0000010023584550668 XLM 0.56342541009059 | | | |
| 3.1.208779 | GRZEGORZ SZYMAŃSKI | ADDRESS REDACTED | | | BTC 0.00113669966691188 CEL 1.74884651481625 USDT ERC20 449.291537552077 | | | |
| 3.1.208780 | GRZEGORZ SZYSZKA | ADDRESS REDACTED | | | BNB 0.00000000862243079 BTC 0.000000000405169443 CEL 476.40512968984 USDC 20 | | | |
| 3.1.208781 | GRZEGORZ TADEUSZ NAJDER | ADDRESS REDACTED | | | ETH 0.0016335809486227 | | | |
| 3.1.208782 | GRZEGORZ TOKAREK | ADDRESS REDACTED | | | CEL 0.12661197227845 | | | |
| 3.1.208783 | GRZEGORZ TOMASZ | ADDRESS REDACTED | | | BTC 6.7221281356299E-06 CEL 0.0007106265001B5946 | | | |
| 3.1.208784 | GRZEGORZ TYNIEC | ADDRESS REDACTED | | | ADA 1055.91862901487 MATIC 55.2684045666299 | | | |
| 3.1.208785 | GRZEGORZ WALICKI | ADDRESS REDACTED | | | CEL 0.00407435468829051 | | | |
| 3.1.208786 | GRZEGORZ WARTAK | ADDRESS REDACTED | | | BTC 0.47943045979199 ETH 7.9585007300218 | BTC 0.47749364 ETH 0.01 | | |
| 3.1.208787 | GRZEGORZ WAS | ADDRESS REDACTED | | | BTC 0.000001103526596656 CEL 1.39816238144533 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208788 | GRZEGORZ WASIŃSKI | ADDRESS REDACTED | | | BTC 0.0000000024235899931<br>CEL 8.1610750510959<br>SGB 89.984979<br>USDT ERC20 0.0000004679810288891 | | | |
| 3.1.208789 | GRZEGORZ WIDEL | ADDRESS REDACTED | | | CEL 8.3065197285488<br>SGB 11067.8494733002<br>XRP 0.000005600620201104 | | | |
| 3.1.208790 | GRZEGORZ WIELGOCKI | ADDRESS REDACTED | | | BTC 0.000040106988434356<br>CEL 1.069069223335897 | | | |
| 3.1.208791 | GRZEGORZ WILKOWSKI | ADDRESS REDACTED | | | CEL 1.0954716668536 | | | |
| 3.1.208792 | GRZEGORZ WŁODARCZYK | ADDRESS REDACTED | | | BTC 3.107955281509990-07<br>CEL 1.0601361960189 | | | |
| 3.1.208793 | GRZEGORZ WOJCIECH CHUDZIK | ADDRESS REDACTED | | | USDT ERC20 0.46787598292158<br>BTC 0.001781713245393931<br>USDC 1047.72483465422 | | | |
| 3.1.208794 | GRZEGORZ WRONSKI | ADDRESS REDACTED | | | BTC 0.003407745540673B6<br>CEL 33.799329767194<br>ETH 0.000020783382489309<br>MATIC 0.17200925581358b | | | |
| 3.1.208795 | GRZEGORZ WYCZESANY | ADDRESS REDACTED | | | BTC 0.000001465353384415 | | | |
| 3.1.208796 | GRZEGORZ ZABRZANSKI | ADDRESS REDACTED | | Yes | BTC 0.01365845166232b<br>CEL 606.473280213748<br>ETH 13.0480747648727<br>USDC 6.214203686895512 | | | BTC 1.28667948049074 |
| 3.1.208797 | GRZEGORZ ZAKLUKIEWICZ | ADDRESS REDACTED | | | BTC 0.00222522240045895<br>CEL 615.007225341559<br>MATIC 0.77773686671584b<br>SGB 1418.04478501921<br>XRP 6.764638272858S4 | | | |
| 3.1.208798 | GRZEGORZ ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.00118391288472416<br>CEL 23.2192799852278 | | | |
| 3.1.208799 | GRZEGORZ ZAWADZKI | ADDRESS REDACTED | | | BTC 0.000218459137B821<br>CEL 44.0845973336091<br>ETH 0.499<br>SNX 3.08 | | | |
| 3.1.208800 | GRZEGORZ ZELEK | ADDRESS REDACTED | | | BTC 0.000071858761207856<br>LINK 0.090703515012880S | | | |
| 3.1.208801 | GRZEGORZ ZIELIŃSKI | ADDRESS REDACTED | | | ADA 0.0000956668385417b4<br>BNB 2.82953272251197<br>BTC 0.05547080971412S3<br>CEL 0.37898219266277S<br>DOT 61.6302381592978<br>ETH 0.21871426104716b4<br>USDC 152.841342253464 | | | |
| 3.1.208802 | GRZEGORZ ZIETKIEWICZ | ADDRESS REDACTED | | | CEL 0.008068150538281b8<br>XRP 0.038427334352097 2 | | | |
| 3.1.208803 | GRZESIEK PELC | ADDRESS REDACTED | | | BTC 0.00000079017421354<br>CEL 0.4460433224293 | | | |
| 3.1.208804 | GSK JAPZ | ADDRESS REDACTED | | | USDT ERC20 0.91357777815618b | | | |
| 3.1.208805 | GSK PRARTHANA | ADDRESS REDACTED | | | BTC 0.00000007619000078 | | | |
| 3.1.208806 | GSLM CRYPTO | ADDRESS REDACTED | | | CEL 0.000506962166105994 | | | |
| 3.1.208807 | GSTM MORRIS | ADDRESS REDACTED | | | BTC 0.00117336442305661<br>CEL 15.968840003569B<br>ETH 0.05<br>MATIC 352.05643806 | | BTC 12.28730406 | |
| 3.1.208808 | GT GTKO M DE LIJSTER | ADDRESS REDACTED | | | ADA 42.25192<br>BNB 0.90402<br>BTC 0.00000661575001575<br>CEL 9.04756808424606<br>SNX 27.72441923<br>USDC 225.16 | | | |
| 3.1.208809 | GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | | | ADA 1032.37902407119<br>BTC 0.00057693610796441a<br>CEL 8012.79417B03001<br>ETH 2.61968861097363<br>SNX 473.36557087672b<br>UNI 0.03057720061537S13<br>USDC 6.576479068832<br>ETH 0.00105529.2371557923a | USDC 0.00000012897401711 2<br>USDT ERC20 7.84 | | |
| 3.1.208810 | GTEST1C1 GTEST1C1 | ADDRESS REDACTED | | | ETH 0.011694971754S6 | | | |
| 3.1.208811 | GU FENG ZHOU | ADDRESS REDACTED | | | ADA 324.051645894413<br>AVAX 5.6629592140673 9<br>BTC 0.000058202732278133<br>ETH 0.00109138272632307<br>MANA 99.814473660891 47<br>SOL 3.884674865730O6 | BTC 0.000000095067546B3<br>DOGE 631.38 | | |
| 3.1.208812 | GU JIK | ADDRESS REDACTED | | | BTC 0.000006006848335737 | | | |
| 3.1.208813 | GU MIN JUNG | ADDRESS REDACTED | | | BTC 0.0231913159595724 | | | |
| 3.1.208814 | GU KUETIAN | ADDRESS REDACTED | | | ETH 3.11453990701994<br>BTC 0.00239476461059278 | | | |
| 3.1.208815 | GUADALUPE ALEJANDRA HERNANDEZ MENDOZA | ADDRESS REDACTED | | | ETH 1.08647838663935<br>BTC 0.000005309427078327 | | | |
| 3.1.208816 | GUADALUPE C ISAAC GUZMAN | ADDRESS REDACTED | | | XLM 200.9498821440b | | | |
| 3.1.208817 | GUADALUPE CASTILLEJOS | ADDRESS REDACTED | | | BTC 0.000554888158127086<br>ETH 0.21507635148656S | | | |
| 3.1.208818 | GUADALUPE CASTRO | ADDRESS REDACTED | | | BTC 3.3090533730999E-08 | | | |
| 3.1.208819 | GUADALUPE CASTRO | ADDRESS REDACTED | | | BTC 0.001134<br>CEL 12.7198526687529<br>ETH 0.19 | | | |
| 3.1.208820 | GUADALUPE CECILIA SUAREZ HUMERES | ADDRESS REDACTED | | | BTC 0.00108138503795661<br>USDC 0.04940556242368T4 | | | |
| 3.1.208821 | GUADALUPE DE LOS REYES | ADDRESS REDACTED | | | ADA 165.195339023302<br>BTC 0.12732733884346b<br>LUNC 5.8315763359581B<br>MATIC 466.624095629581 | | | |
| 3.1.208822 | GUADALUPE FERNANDEZ MALANO | ADDRESS REDACTED | | | USDT ERC20 0.6614739157S2416 | | | |
| 3.1.208823 | GUADALUPE FORCIER | ADDRESS REDACTED | | | BTC 0.001086311978291 19<br>CEL 128.0883321666147<br>ETH 2.63696411419621 | | | |
| 3.1.208824 | GUADALUPE GARCIA | ADDRESS REDACTED | | | AAVE 0.00059785095266674B<br>ADA 0.231759329527 35<br>XLM 0.062496050639813 9<br>XRP 0.00394200478233089 | XRP 1.600368 | | |
| 3.1.208825 | GUADALUPE GHERSI | ADDRESS REDACTED | | | BTC 0.00149507517415422<br>BUSD 0.044233661508B723<br>CEL 0.145863019095054<br>USDC 267.47763081694B | | | |
| 3.1.208826 | GUADALUPE GOMEZ ZUNIGA | ADDRESS REDACTED | | | BTC 0.019156147547454 1<br>USDC 0.6697214526302 11 | | | |
| 3.1.208827 | GUADALUPE GONZALEZ SAVINA | ADDRESS REDACTED | | | USDC 0.566202291447836 | | | |
| 3.1.208828 | GUADALUPE GULLER | ADDRESS REDACTED | | | ADA 0.23712551392B86<br>BTC 0.00016983317852400 1<br>CEL 1.3652802725017S | | | |
| 3.1.208829 | GUADALUPE GUTIERREZ | ADDRESS REDACTED | | | MCDAI 0.2644989415156\14 | | | |
| 3.1.208830 | GUADALUPE HERNANDEZ | ADDRESS REDACTED | | | ADA 0.047658829624272b<br>BCH 0.000260019343184652<br>BSV 0.036277054812503 1<br>BTC 0.000263389697159 14<br>CEL 0.08539620969932365 9<br>ETH 0.0002171624159715B<br>LTC 0.0007012250738769S2<br>USDC 0.518397729196 2 | BTC 0.000000000671853303 3 | | |
| 3.1.208831 | GUADALUPE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.21695829714939 3 | | | |
| 3.1.208832 | GUADALUPE HIGUERAS | ADDRESS REDACTED | | | ADA 205.96702265471<br>BTC 0.00082876021437150B<br>CEL 0.42410066697073 | | | |
| 3.1.208833 | GUADALUPE JARDÓN | ADDRESS REDACTED | | | USDC 0.9918547395637O<br>USDC 0.00056530349209516B<br>CEL 0.01040724490729O7 | | | |
| 3.1.208834 | GUADALUPE JAZMIN COSAIN QUINTERO | ADDRESS REDACTED | | | ETH 0.0001568773110003229 | | | |
| 3.1.208835 | GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | | Yes | BTC 0.000085283572787007<br>ETH 3.57623365473819<br>USDC 0.00003051044713158 | BTC 0.02744356207579\15<br>ETH 1.0685915951222\2<br>USDC 10.0429487610416 | | BTC 1.29769997772898<br>ETH 12.2038627496711 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208836 | GUADALUPE LUNA | ADDRESS REDACTED | | | ADA 588.505331899591<br>BAT 1.87600119275122<br>BTC 0.000505569099918118<br>CEL 14.626298865166<br>ETH 0.000080417382763632<br>MATIC 2.36510509680901<br>USDT ERC20 0.202668315299556<br>XRP 0.000000904828698195<br>ZRX 1.31627777233615 | | | |
| 3.1.208837 | GUADALUPE LUNA GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.000770197832270642<br>ETH 0.000163724215836306 | | | |
| 3.1.208838 | GUADALUPE MARTIN | ADDRESS REDACTED | | | BTC 0.00122472974280465 | | | |
| 3.1.208839 | GUADALUPE MEJÍA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | | | USDC 1.47422413247741<br>CEL 1.09733993789081 | | | |
| 3.1.208840 | GUADALUPE MICAELA GARCIA | ADDRESS REDACTED | | | CEL 0.50874875675095 | | | |
| 3.1.208841 | GUADALUPE MICHEL | ADDRESS REDACTED | | | ETH 0.00156976601480259<br>LINK 0.0714504282303856<br>MATIC 211.332943826175 | | | |
| 3.1.208842 | GUADALUPE MONTOYA | ADDRESS REDACTED | | | AAVE 0.000959607377764229<br>ADA 0.239143783667078<br>BTC 0.0000006974917381<br>DOT 0.0306043107089291<br>ETH 0.000023408240461243<br>LINK 0.0117921935871672<br>MATIC 0.206114852768571<br>SNX 0.156058286688381<br>SOL 0.006617037809404<br>USDC 0.077925568792432 | | DOT 0.00000000028120439<br>SOL 0.00000000688764101 | |
| 3.1.208843 | GUADALUPE MORALES CRUZ | ADDRESS REDACTED | | | BTC 0.0000009717400655114<br>USDC 0.49544502036344 | | | |
| 3.1.208844 | GUADALUPE MORENO | ADDRESS REDACTED | | | BTC 0.00123611790732512<br>MCDAI 0.0740917553596952<br>USDC 0.233939370108159 | | | |
| 3.1.208845 | GUADALUPE NICOLE CADENA | ADDRESS REDACTED | | | BTC 0.00000000379641218<br>CEL 0.0541504425464412<br>USDT ERC20 0.632838624230511 | | | |
| 3.1.208846 | GUADALUPE QUINTANILLA | ADDRESS REDACTED | | | ADA 100.012767888788<br>AVAX 4.93553285176086<br>BTC 0.00314810207888549<br>CEL 97.0105612681048<br>ETH 0.860618520487905<br>LINK 56.740019487737<br>MATIC 503.229125415762<br>SNX 62.7672366778622<br>SUSHI 61.4353920570721<br>UNI 27.699348027145<br>USDC 0.35563525878721 | | | |
| 3.1.208847 | GUADALUPE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000010292147589775<br>CEL 1.5128665194528<br>USDT ERC20 0.38246912159999 | | | |
| 3.1.208848 | GUADALUPE RAMIREZ FLORES | ADDRESS REDACTED | | | BTC 0.00000000775487158<br>CEL 26.565725795996<br>LTC 0.930838118906134<br>XRP 0.952706912153419 | | | |
| 3.1.208849 | GUADALUPE RODRIGUEZ | ADDRESS REDACTED | | | BTC 9.25049786899999E-09 | BTC 0.00000713049472485 | | |
| 3.1.208850 | GUADALUPE ROMERO | ADDRESS REDACTED | | | BTC 0.00000877996904832<br>MCDAI 0.000670860693908139<br>USDC 0.080890036326806 | | | |
| 3.1.208851 | GUADALUPE SAUCEDO | ADDRESS REDACTED | | | BTC 0.230656802769402<br>LINK 55.266222604142 | | | |
| 3.1.208852 | GUADALUPE VALDEZ | ADDRESS REDACTED | | | MCDAI 31.8485253442882<br>ADA 2024.60823545158 | | | |
| 3.1.208853 | GUADALUPE VELAZQUEZ | ADDRESS REDACTED | | | DOT 2.06053283412217<br>BTC 0.000516398830779779 | | | |
| 3.1.208854 | GUADALUPE VILLARREAL | ADDRESS REDACTED | | | SUSHI 2.06095493390218<br>ADA 103.098465831835<br>AVAX 6.0850729035731<br>BTC 0.00374206202914104<br>DOT 21.438354415081<br>ETH 0.00309100933528502<br>MATIC 190.500441177959<br>SNX 56.990231773414<br>SOL 1.9891510824169 | DOT 6.7058436898 | | |
| 3.1.208855 | GUAK LYE LIM | ADDRESS REDACTED | | | BTC 0.00183301814774899<br>CEL 55.520870767197<br>USDC 0.393998724486834<br>USDT ERC20 205 | | | |
| 3.1.208856 | GUALTIERO BOERAEVE | ADDRESS REDACTED | | | CEL 0.0149921303804188 | | | |
| 3.1.208857 | GUALTIERO PRANDI | ADDRESS REDACTED | | | ADA 9.25580839602644<br>AVAX 0.23136175500453<br>BNB 0.000040253856634888<br>BTC 0.00476035706267992<br>CEL 0.999745531615504<br>DOT 1.5539084362<br>ETH 0.0310584724736577<br>LTC 0.00001602206246298<br>LUNC 2498.53671371474<br>MATIC 8.25909182100668<br>XLM 1.00926892104863 | | | |
| 3.1.208858 | GUAN CHUAN LEE | ADDRESS REDACTED | | | BTC 0.000000000927208035<br>CEL 0.369774698220013 | | | |
| 3.1.208859 | GUAN CHUAN LIM | ADDRESS REDACTED | | | BTC 0.000000528017266094<br>MATIC 0.039454263965182 | | | |
| 3.1.208860 | GUAN DI TEH | ADDRESS REDACTED | | | BTC 0.000836960160696351<br>DOT 0.00911414294617419 | | | |
| 3.1.208861 | GUAN HOCK TEH | ADDRESS REDACTED | | | BTC 0.124342205522907<br>USDC 0.591177697134305<br>USDT ERC20 0.000000570302674498 | BTC 0.00783096242042206 | | |
| 3.1.208862 | GUAN HONG LIU | ADDRESS REDACTED | | | SOL 8.82624365078869 | | | |
| 3.1.208863 | GUAN JIE WAN | ADDRESS REDACTED | | | ADA 0.000130852112608539<br>BNB 0.00682840862030948<br>BTC 0.720214651657673<br>ETH 0.00123952480680671<br>USDC 0.000220344463508558 | BTC 0.00716862010757641 | | |
| 3.1.208864 | GUAN LENG KEE | ADDRESS REDACTED | | | AAVE 0.00259127139424443<br>CEL 18.4398409873416<br>COMP 0.00204758218463467<br>SNX 120.446488296022<br>USDC 0.024963785297142 | | | |
| 3.1.208865 | GUAN LI TAN | ADDRESS REDACTED | | | BTC 0.000002037212660493<br>CEL 243.447924289596<br>ETH 0.00590877316103123<br>MATIC 3.0019325368433<br>USDT ERC20 5437.19057064549 | | | |
| 3.1.208866 | GUAN LIAN | ADDRESS REDACTED | | | BTC 0.110421759412332<br>CEL 5967.31463538308<br>ETH 0.713076165721<br>MATIC 821.574257572677<br>SNX 43.426399786161?<br>USDC 30000.00104766S | | | |
| 3.1.208867 | GUAN MIN LIEW | ADDRESS REDACTED | | | BNB 0.37816797006733<br>BTC 0.001468997384605255<br>MATIC 449.505060748229 | | | |
| 3.1.208868 | GUAN QI | ADDRESS REDACTED | | | ETH 0.00276335820000867 | | | |
| 3.1.208869 | GUAN QIAN TAN | ADDRESS REDACTED | | | BTC 0.0284530133407259 | | | |
| 3.1.208870 | GUAN RONG TAN | ADDRESS REDACTED | | | CEL 1.04936704731721<br>BCH 0.0291863194842814<br>BNB 0.26273590939382<br>BSV 0.0280454666327942<br>BTC 0.0147919299618695<br>CEL 0.801769912136038<br>DOGE 520.969112237419<br>ETH 0.0722213748903336<br>LTC 0.44771813<br>XLM 29.2840015236099 | | | |
| 3.1.208871 | GUAN SHENG LIM | ADDRESS REDACTED | | | MATIC 3.08109309810244 | | | |
| 3.1.208872 | GUAN SOON ANG | ADDRESS REDACTED | | | BTC 0.0000004667386678<br>ETH 0.201194352480927<br>USDT ERC20 0.238918403967476 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208873 | GUAN XIAN BENJAMIN HO | ADDRESS REDACTED | | | BTC 0.0000009875256378 12<br>DOT 0.028898573178 7876<br>LINK 0.015649223420 6056<br>MATIC 0.01240841536 3566 | | | |
| 3.1.208874 | GUAN YOU TANG | ADDRESS REDACTED | | | BTC 0.0000000076588975 8<br>CEL 0.367729999011487<br>USDC 0.331565277684463 | | | |
| 3.1.208875 | GUANFENG DONG | ADDRESS REDACTED | | | BTC 0.012277515261968<br>CEL 0.0261829947335191 | | | |
| 3.1.208876 | GUANG CHEN | ADDRESS REDACTED | | | ADA 167.6437345 4589<br>BTC 0.00190238579541518<br>CEL 2.73954365806997 | | | |
| 3.1.208877 | GUANG CHUEN WONG | ADDRESS REDACTED | | | ADA 0.00067166249866 1525<br>AVAX 0.01159333769 3138<br>BTC 0.00003256988548 0967<br>CEL 0.791278464171133<br>ETH 0.00039574126320791 | | | |
| 3.1.208878 | GUANG DONG | ADDRESS REDACTED | | | BTC 0.00169609794493917<br>DOGE 5.44797149838309 | | | |
| 3.1.208879 | GUANG MING TEH | ADDRESS REDACTED | | | XRP 0.178420813726288 | | | |
| 3.1.208880 | GUANG NG | ADDRESS REDACTED | | | BTC 0.00000875663898 7856 | | | |
| 3.1.208881 | GUANG SHENG | ADDRESS REDACTED | | | BTC 0.0012204003198 7538 | | | |
| 3.1.208882 | GUANG WEI JIAN | ADDRESS REDACTED | | | USDC 5708.73482215991<br>BTC 0.02938852560990 48<br>CEL 0.405754062221592<br>COMP 0.003211417874 11315<br>ETC 0.0114 | | | |
| 3.1.208883 | GUANG YING TEE | ADDRESS REDACTED | | | ETH 0.039738159107 6408<br>CEL 0.920548557029919<br>ETH 0.338101023427453<br>GUSD 0.007374692307 6923<br>USDC 0.00000788958734 746<br>USDT ERC20 0.21148976 0312718 | | | |
| 3.1.208884 | GUANG YOU YEO | ADDRESS REDACTED | | | BCH 0.000137784182 71202<br>ETH 0.000273082829975 633<br>XLM 0.06413439195 8591 | | | |
| 3.1.208885 | GUANG YU TANG | ADDRESS REDACTED | | | BTC 0.0001410315682 5038<br>GUSD 1.65933835260991 | | | |
| 3.1.208886 | GUANG ZHENG TAN | ADDRESS REDACTED | | | BTC 0.0000153497005 9289<br>CEL 0.149498425119324 | | | |
| 3.1.208887 | GUANGCHAO ZHENG | ADDRESS REDACTED | | | BTC 0.0002150346874 13091<br>USDC 36239.8691542199<br>USDT ERC20 2522.425230 37767 | | | |
| 3.1.208888 | GUANGHAO GUAN | ADDRESS REDACTED | | | BTC 0.0000000468012312 007<br>CEL 0.00332330689955 613<br>DASH 0.00160515840528 273<br>EOS 0.0138845865605 646<br>USDC 0.053342670765 0798<br>XLM 0.002321010322846 999 | | | |
| 3.1.208889 | GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | | | BNB 3.22462446227995<br>BTC 0.00187249766419 385<br>CEL 20.04490212779 61<br>ETH 0.262348528309102<br>LINK 88.190092462 303<br>LTC 3.24514616535024<br>MATIC 463.98128569 4836<br>SNX 37.525221324247 8<br>USDT ERC20 475<br>XLM 1729.385110294 55<br>XRP 1331.48445574059 | | | |
| 3.1.208890 | GUANGLIN KUANG | ADDRESS REDACTED | | | BTC 0.000000335827215 343 | | | |
| 3.1.208891 | GUANGMAN KUNG | ADDRESS REDACTED | | | BCH 0.00000029<br>CEL 2807.66446668368<br>ETC 0.00000066<br>USDC 0.00000013 | | | |
| 3.1.208892 | GUANGRONG PEH | ADDRESS REDACTED | | | BNB 0.00109328564108015<br>BTC 0.0001475674055671 99<br>DOT 0.0406183242454376<br>MATIC 1.52096852669538<br>USDT ERC20 0.5149751930 43839 | | | |
| 3.1.208893 | GUANGYIN ZHENG | ADDRESS REDACTED | | | BTC 3.74008070938999 07<br>XRP 0.141452505423524 | | | |
| 3.1.208894 | GUANGZHE GAO | ADDRESS REDACTED | | | ADA 0.06262433687114 99<br>BTC 0.0006217001676531 46<br>ETH 0.0143215916252 11 | | | |
| 3.1.208895 | GUANGZHENG LI | ADDRESS REDACTED | | | BCH 0.044<br>CEL 0.0455052464985609<br>DOGE 10 | | | |
| 3.1.208896 | GUANHUA LEAN | ADDRESS REDACTED | | | BTC 0.104349640703478<br>ETH 1.02736330229005 | | | |
| 3.1.208897 | GUANMOU OU | ADDRESS REDACTED | | | BTC 0.001316172134975 8<br>ETH 0.580391728903601<br>USDC 1.78472415031097 | | | |
| 3.1.208898 | GUANNAN CHEN | ADDRESS REDACTED | | | BTC 0.0628736470422857<br>BUSD 1078.14675743187<br>DOT 32.3932303902781<br>ETH 1.30422019610514<br>USDT ERC20 1.5733085939 7335 | | | |
| 3.1.208899 | GUANNAN JIANG | ADDRESS REDACTED | | | BCH 20.176136341507 1<br>BTC 1.06161369802985<br>CEL 1.13066464394991<br>DASH 0.0226877313533 741<br>ETC 91.7368096656458<br>ETH 2.78349160144636<br>MATIC 4260.16370744679 | | | |
| 3.1.208900 | GUANQUN WANG | ADDRESS REDACTED | | | BTC 0.0196028317567149<br>USDC 2784.76786781923 | | | |
| 3.1.208901 | GUANRAN HUANG | ADDRESS REDACTED | | | ADA 0.37061094779800 5<br>AVAX 10.8646327465057<br>BCH 0.00110907606944566<br>BTC 0.0000454718057679 7<br>ETH 1.96248027378627<br>PAXG 0.000369883137635 266 | | | |
| 3.1.208902 | GUANRONG LI | ADDRESS REDACTED | | | BNB 0.00161071602132724<br>BTC 0.0000343225797477 58<br>CEL 2.04523374520351<br>ETH 0.00025174670422 4487<br>MATIC 0.0921442909078 249<br>SNX 6.7601887046235 2 | | | |
| 3.1.208903 | GUANYANG WANG | ADDRESS REDACTED | | | AAVE 0.0093221070070 5662<br>BTC 0.000000023449776 789<br>MATIC 4.28959182005628<br>MCDAI 42.37862919154 69<br>SNX 0.82204482068676 8<br>USDC 11.82284589573 76 | BTC 0.00000007774179551 4<br>MATIC 0.000000101260389 296<br>SNX 0.000000972131523503<br>USDC 0.00994126240311761 | | |
| 3.1.208904 | GUANZHONG LIU | ADDRESS REDACTED | | | ADA 0.25976721510576 5<br>BNB 5.14967278481622<br>BTC 0.00268923943092 312<br>CEL 5.88023437554499<br>DOT 68.6360257972378<br>ETC 0.8013575583844 97<br>LINK 8.24917424382798<br>LTC 3.09319019888888<br>USDC 226.014610061725<br>XRP 330.027799586835 | | | |
| 3.1.208905 | GUAP MILLER | ADDRESS REDACTED | | | BTC 0.047787155444152 7<br>ETH 0.0013760127076 7265<br>LINK 44.305856018499 2<br>MANA 0.16380959671529<br>MATIC 5.72922323853261<br>MCDAI 0.000080440915 814822<br>USDC 0.00086812200218 3783 | ETH 0.908072243851483<br>MANA 2553.42394329248<br>MATIC 3145.43222794354<br>MCDAI 0.068851129528 7966<br>USDC 0.486389254525325 | | |
| 3.1.208906 | GUARAV JINDAL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.208907 | GUARD ABASINKANGA | ADDRESS REDACTED | | | CEL 1.92493903477505<br>LTC 0.0000000631256581 1<br>SGB 0.363292349066666<br>XLM 37.4033387<br>XRP 2.40453733333333 | | | |
| 3.1.208908 | GUAT AI TEH | ADDRESS REDACTED | | | BTC 0.000853075588904 63<br>DOT 0.00186702374592999 | | | |

22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 41 of 5005
Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208909 | GUAT CHENG PHUA | ADDRESS REDACTED | | | BTC 0.0000000402536482 34<br>CEL 0.0003134953067232 54<br>LTC 0.00000007846549974<br>USDT ERC20 0.00000026279 4859557 | | | |
| 3.1.208910 | GUAT MUI YEO | ADDRESS REDACTED | | | ADA 6.09585803569257 561<br>BNB 0.00000080723373447 4<br>BTC 0.00000218335147140 2<br>ETH 0.0000011289979834 33<br>USDC 0.00028776726466753 | | | |
| 3.1.208911 | GUAT NGOH QUAH | ADDRESS REDACTED | | | BTC 9.42784656641799E-06<br>CEL 0.02234756109483 88<br>ETH 0.00015281715100 3996 | | | |
| 3.1.208912 | GUBANDRAN PANDURANGAN | ADDRESS REDACTED | | | CEL 0.05533762360510924 | | | |
| 3.1.208913 | GUDIYA DEVI | ADDRESS REDACTED | | | BTC 0.0000000200259570 37<br>CEL 0.00001674659469381 | | | |
| 3.1.208914 | GUDMUND ZAKARIASSEN | ADDRESS REDACTED | | | BTC 0.001176676498386 8<br>USDT ERC20 3403.8961775 2622 | | | |
| 3.1.208915 | GUDMUNDUR SCHEVING | ADDRESS REDACTED | | | ADA 181.721380655264<br>BTC 0.006096336707818 62<br>CEL 1.71953464632084<br>DOT 0.035948768610211 7 | | | |
| 3.1.208916 | GUONI BJARNASON | ADDRESS REDACTED | | | BTC 0.003639122583899 07<br>CEL 5.06411661838251<br>ETC 1.15763188574313<br>ETH 0.08407100740469337 | | | |
| 3.1.208917 | GUORUN HALE | ADDRESS REDACTED | | | BTC 1.31091637387899E-06 | | | |
| 3.1.208918 | GUORUN STOLARCZYK | ADDRESS REDACTED | | | BTC 0.001613511331267 37<br>USDT ERC20 1445.9660283 1735 | | | |
| 3.1.208919 | GUEBLI FALLOWN | ADDRESS REDACTED | | | ADA 20.8976808770667<br>BTC 0.029069657215669 8<br>CEL 55.881061333614<br>ETH 5.26293904153784 7<br>LINK 2.67547776466458<br>SOL 0.2066943720473 84<br>USDC 78.231918 | | | |
| 3.1.208920 | GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | | | DOT 0.005136305627200 879<br>ETH 0.000003185708656 096<br>USDC 0.028341309741 4296 | DOT 0.00000000000767 90732<br>ETH 0.00000004026403 3794<br>USDC 0.0000057092023 1772 | | |
| 3.1.208921 | GUEK LANG LAU | ADDRESS REDACTED | | | CEL 0.00005168231445 495<br>USDC 421.04081348743 | | | |
| 3.1.208922 | GUELCIN TEOMAN | ADDRESS REDACTED | | | BTC 0.00000036045538 182<br>CEL 0.071790837536608<br>LTC 0.00000053047108517 | | | |
| 3.1.208923 | GUELER KESICI | ADDRESS REDACTED | | | CEL 0.000224753438237 977 | | | |
| 3.1.208924 | GUELI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000010671719524449<br>CEL 1.01444039862157<br>USDT ERC20 0.23426318 0838542 | | | |
| 3.1.208925 | GUENADI MILANOV | ADDRESS REDACTED | | | BCH 1.05366816336494<br>BTC 0.543664327191208 | | | |
| 3.1.208926 | GUENAEL STEPEC | ADDRESS REDACTED | | | AAVE 0.00000016340916353<br>BNB 0.00000080846901 9466<br>BTC 0.000000743908033 304<br>CEL 17.5122509164829<br>DASH 0.000000018737157 8<br>ETH 0.000005076701498 671<br>SGB 0.0221950119510 45<br>SOL 0.00177988978030 769<br>XRP 0.00000086604549 8248<br>ZEC 0.000000002598105 866 | | | |
| 3.1.208927 | GUENDALINAGGUENDALIN LUONGO | ADDRESS REDACTED | | | BTC 0.00700918<br>CEL 18.103751053086<br>ETH 0.12212252<br>UNI 5.05279593<br>ZEC 0.7925873 | | | |
| 3.1.208928 | GUENNADI STAROVEROV | ADDRESS REDACTED | | | BTC 7.32136631243999E-06<br>CEL 0.16537588400002<br>USDT ERC20 21.82976257 20328 | | | |
| 3.1.208929 | GUENOLE QUERELLE | ADDRESS REDACTED | | | BTC 0.000000217971052 88<br>USDT ERC20 1004234304 49662 | | | |
| 3.1.208930 | GUENTER GROSSBERGER | ADDRESS REDACTED | | | BTC 0.015367466301448 7 | | | |
| 3.1.208931 | GUENTER JÜRGEN LEUSCHNER | ADDRESS REDACTED | | | BTC 0.00165851836274 83 | | | |
| 3.1.208932 | GUENTER WILHELM KNOPS | ADDRESS REDACTED | | | BTC 0.159784140990265 | | | |
| 3.1.208933 | GUENTHER ALOIS RESCH | ADDRESS REDACTED | | | BTC 0.000725735472007 173 | | | |
| 3.1.208934 | GUENTHER AUGSCHOELL | ADDRESS REDACTED | | | BTC 0.000000005212780 945<br>CEL 306.991359073565<br>USDC 8432.484578724 88 | | | |
| 3.1.208935 | GUENTHER AUNER | ADDRESS REDACTED | | | BTC 0.00000889054860479 | | | |
| 3.1.208936 | GUENTHER OKA | ADDRESS REDACTED | | | USDC 0.885128622911 15<br>USDT ERC20 4.67781971 623387 | USDC 0.00000030804 8379924 | | |
| 3.1.208937 | GUENTHER PLANKENSTEINER | ADDRESS REDACTED | | | BTC 0.000037245589356 757 | | | |
| 3.1.208938 | GUEORGUI KADOTCHNIKOV | ADDRESS REDACTED | | | ADA 0.426023360760139<br>BTC 0.000000006668672 95<br>CEL 6.5477268371394 | | | |
| 3.1.208939 | GUERDA CHERESTAL | ADDRESS REDACTED | | | BTC 0.009210476470550 16 | | | |
| 3.1.208940 | GUERLINE POLLUS | ADDRESS REDACTED | | | CEL 0.004259290335573 06 | | | |
| 3.1.208941 | GUERNARD HAEFLIGER | ADDRESS REDACTED | | | AAVE 0.00271032758828 357<br>BTC 0.000001717069682 576<br>CEL 0.25400096042874 9 | | | |
| 3.1.208942 | GUERRIC LOVERIUS | ADDRESS REDACTED | | | CEL 0.043967230152 97<br>ETH 0.001454974097914 48 | | | |
| 3.1.208943 | GUERRINO TOSETTO | ADDRESS REDACTED | | | CEL 1.23978452346095<br>COMP 0.11785805<br>USDC 12.804281<br>XLM 49.7511926 | | | |
| 3.1.208944 | GUERSON PEREZ | ADDRESS REDACTED | | | CEL 7.31773090913438<br>ETH 0.10008885274089 3 | | | |
| 3.1.208945 | GUET LENG KOH | ADDRESS REDACTED | | | BTC 0.003379424683256 28<br>BUSD 7.73620187665619<br>CEL 4.5002215219 1911<br>LTC 0.085093231875063 2 | | | |
| 3.1.208946 | GUETE IMMELMAN | ADDRESS REDACTED | | | AAVE 1.79597730559689<br>BTC 0.001480773906849<br>CEL 121.377463536188<br>LINK 28.4433331239052<br>SNX 42.907952879840 4<br>UNI 33.78364011 14554<br>USDC 3106.08951651979<br>XRP 1788.08293338711 | | | |
| 3.1.208947 | GUEVAR MASELLI | ADDRESS REDACTED | | | CEL 0.440743640152445 | | | |
| 3.1.208948 | GUEVARA LYNCH MARCOS | ADDRESS REDACTED | | | BTC 0.000026877263548857 | | | |
| 3.1.208949 | GUEVARA SABER | ADDRESS REDACTED | | | ETH 0.00159386709045 54 | | | |
| 3.1.208950 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | CEL 1.252229721305 6 | | | |
| 3.1.208951 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.00000044945092 335 | | | |
| 3.1.208952 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000970047314913 | | | |
| 3.1.208953 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000409774972 53 | | | |
| 3.1.208954 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.00000005188142 4969 | | | |
| 3.1.208955 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.00000002914924838 | | | |
| 3.1.208956 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.00000015068053 4135 | | | |
| 3.1.208957 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000119111534016 | | | |
| 3.1.208958 | GUEVORG MELKOMYAN | ADDRESS REDACTED | | | ADA 17364.95629243 3<br>BTC 0.000077351098397102<br>CEL 0.029767925 6882<br>XRP 8217.02704293968 | | | |
| 3.1.208959 | GUEWEN VEILHON | ADDRESS REDACTED | | | CEL 6.76471697836 83<br>DOT 8.79146 | | | |
| 3.1.208960 | GUEY CHING CHEN | ADDRESS REDACTED | | | BNB 0.00165354190535923<br>BTC 0.000210396162864 61<br>CEL 0.008194007472976 26<br>USDT ERC20 0.08033848 38765733 | | | |
| 3.1.208961 | GUEY CHING PHANG | ADDRESS REDACTED | | | ADA 0.066111870431 56607<br>BTC 0.01665430722133 58<br>CEL 0.088381406523 1931 | | | |
| 3.1.208962 | GUEZGUEZ BOUTHAINA | ADDRESS REDACTED | | | BTC 0.00000000259506413<br>CEL 3.818096892411 43 | | | |
| 3.1.208963 | GUEZGUEZ NAOUFEL | ADDRESS REDACTED | | | ADA 0.42080568511878<br>BNB 0.00061069453746 9537<br>BTC 0.000027169905581639<br>CEL 0.011229265312 1445<br>DOT 0.02449400682658<br>ETH 0.000711114707825194<br>USDT ERC20 0.16476194 14874535<br>XRP 0.14257341 6506057 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.208964 | GUGA DÓREA | ADDRESS REDACTED | | | BTC 0.0007096462850282I03<br>CEL 0.0778558479973549<br>ETH 0.22937046832D021 | | | |
| 3.1.208965 | GUGHAN KUMARAN | ADDRESS REDACTED | | Yes | BTC 0.0001394541835I0527<br>DOT 0.9340304047912G<br>ETH 32.182727945I7944<br>LINK 0.20458551989460I<br>USDC 20.773152686131I3 | | | BTC 0.73653549549515I |
| 3.1.208966 | GUGLIELMINI LORENZO | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 0.13998315836600I4<br>DOT 0.41423135662087I9<br>ETH 0.000001 | | | |
| 3.1.208967 | GUGLIELMO AURICCHIO | ADDRESS REDACTED | | | BTC 0.0001143028347776I31<br>ETH 0.001211275012581I13 | | | |
| 3.1.208968 | GUGLIELMO BOMBACI | ADDRESS REDACTED | | Yes | AVAX 93.9268502746263<br>BNB 2.170597016386I51<br>BTC 0.41843205854654I4<br>ETH 5.49173160298944<br>LTC 30.689572953644I5<br>LUNC 65.89205053392I64<br>USDC 118.4438790988I15<br>USDT ERC20 7.359123046469I14 | | | BTC 1.9467084535831 |
| 3.1.208969 | GUGLIELMO BONGINI | ADDRESS REDACTED | | | BTC 0.0002517663146027I11<br>ETH 0.007196189292357I7 | | | |
| 3.1.208970 | GUGLIELMO CARDINALE | ADDRESS REDACTED | | | BTC 0.04257992752573I95<br>BUSD 0.73994455967503I3<br>CEL 0.15219813456332I5<br>ETH 1.48507642635I66<br>LINK 0.006663142100811237<br>USDT ERC20 496.4417269608I94 | | | |
| 3.1.208971 | GUGLIELMO CASTELLANO | ADDRESS REDACTED | | | BNB 9.75345483874122<br>BTC 0.00229087365789I18<br>CEL 132.39707908I977<br>DOT 39.9314834<br>ETH 0.001775070539193I43<br>LUNC 33.01818641374I96<br>USDT ERC20 1900 | | | |
| 3.1.208972 | GUGLIELMO COLA | ADDRESS REDACTED | | | BCH 0.47436503<br>BNB 2.97935490524I22<br>BTC 0.10572273786I2634<br>CEL 262.9754457I16221<br>USDC 5000 | | | |
| 3.1.208973 | GUGLIELMO COLOMBO | ADDRESS REDACTED | | | BTC 0.0000083583524741I5<br>USDT ERC20 0.28908462215I6404 | | | |
| 3.1.208974 | GUGLIELMO DEL GIUDICE | ADDRESS REDACTED | | | ADA 826.851536280504<br>BNB 4.00301635126032<br>BTC 0.02068473050461I12<br>CEL 1254.72487635023<br>ETH 2.646132805I3838<br>USDT ERC20 23860.1418984634 | | | |
| 3.1.208975 | GUGLIELMO FONELLI | ADDRESS REDACTED | | | BTC 3.70948428425998E-07<br>USDC 0.83359567835S175 | | | |
| 3.1.208976 | GUGLIELMO GALASSO | ADDRESS REDACTED | | | CEL 2.18200374640421<br>LUNC 16.081048549I9007 | | | |
| 3.1.208977 | GUGLIELMO GIUSTI | ADDRESS REDACTED | | | BTC 0.00047984126718I2736<br>DASH 0.00229577043362832<br>ETH 1.58355638304228<br>LTC 0.00116664568292654<br>USDT ERC20 3.82920635479039<br>ZEC 0.00036713556645863 | | | |
| 3.1.208978 | GUGLIELMO GRILLI | ADDRESS REDACTED | | | BTC 0.00000515499433149543<br>USDC 30.38263623350I7 | | | |
| 3.1.208979 | GUGLIELMO GUARDINI | ADDRESS REDACTED | | | BTC 0.0000023203553840947<br>CEL 0.0001389965418471I51<br>USDT ERC20 0.28860610354186 | | | |
| 3.1.208980 | GUGLIELMO GUASTELLA | ADDRESS REDACTED | | | BTC 0.00152911371350324<br>CEL 3.288784502000203<br>USDT ERC20 614.14500548172I4 | | | |
| 3.1.208981 | GUGLIELMO MASELLA | ADDRESS REDACTED | | | BTC 0.01271058448681I57<br>CEL 2.2278225989031I6<br>DOT 5.62886619899974<br>ETH 1.23752727320325 | | | |
| 3.1.208982 | GUGLIELMO NACCARI CARLIZZI | ADDRESS REDACTED | | | BTC 0.17960698697666<br>CEL 21.09011202621I83 | | | |
| 3.1.208983 | GUGLIELMO PILLON | ADDRESS REDACTED | | | BTC 0.00000041131411I5126<br>CEL 1.51747696498904<br>USDC 0.000209 | | | |
| 3.1.208984 | GUGLIELMO POPOV | ADDRESS REDACTED | | | BTC 0.00000082409069I0332<br>USDT ERC20 197.0637015806I13 | | | |
| 3.1.208985 | GUGLIELMO RUFFO | ADDRESS REDACTED | | | BTC 0.0000000564483I8954<br>CEL 1.85600403354078 | | | |
| 3.1.208986 | GUGLIELMO VERZELLA | ADDRESS REDACTED | | | BTC 0.00126825110532437<br>ETH 0.25826541827649I1 | | | |
| 3.1.208987 | GUGLIELMO VIOLA | ADDRESS REDACTED | | | BTC 0.0000000001I910414<br>CEL 1.96065332919758 | | | |
| 3.1.208988 | GUGLIELMO ZANINI | ADDRESS REDACTED | | | BTC 0.00144767028914318<br>CEL 73.6749478869319<br>ETH 0.02282359288419I92 | | | |
| 3.1.208989 | GUGULETHU MHLANGA | ADDRESS REDACTED | | | BTC 0.00000007768745I8805<br>CEL 0.4545176514612I033<br>ETH 0.00000439395610979<br>USDC 0.08511383509171I81 | | | |
| 3.1.208990 | GUGULETHU MOALUSI | ADDRESS REDACTED | | | CEL 20.59199572180I92<br>ETH 0.3625297 | | | |
| 3.1.208991 | GUHA KRISHNASWAMY | ADDRESS REDACTED | | | BTC 0.00013002618623508<br>DOT 71.0059669927043<br>ETH 0.528638781639667<br>LINK 71.5067533931012<br>MATIC 2599.15179424168<br>XLM 0.17069375230566 | | | ETH 0.0108353004845307 |
| 3.1.208992 | GUHAN MAGUDAPATHY | ADDRESS REDACTED | | | BTC 0.0000000011540181I37<br>CEL 0.05232435200646I73<br>USDC 0.00000078333043472I2 | | | |
| 3.1.208993 | GUI AH HONG | ADDRESS REDACTED | | | BTC 0.0000001083962777I89<br>XRP 0.20164741284365I6 | | | |
| 3.1.208994 | GUI ARNO | ADDRESS REDACTED | | | BTC 0.00000000945573709I<br>CEL 70.0198110119058 | | | |
| 3.1.208995 | GUI KANG OW YONG | ADDRESS REDACTED | | | BTC 0.00132534667392332<br>CEL 1.838933882906I62<br>USDT ERC20 217.1888794I18309 | | | |
| 3.1.208996 | GUI KHOON GIM | ADDRESS REDACTED | | | BTC 0.00147426534543214<br>CEL 5077.51830760061<br>ETH 1.89120131<br>SNX 677.408293 | | | |
| 3.1.208997 | GUI LIANG QUEK | ADDRESS REDACTED | | | BTC 0.0000074160027941I17<br>CEL 1.0435715579008<br>ETH 1.17751768856666<br>SOS 6.60611994845151<br>USDC 0.39541191122063I4 | | | |
| 3.1.208998 | GUI SHI JIE | ADDRESS REDACTED | | | ADA 6.15842970236841<br>BTC 0.0000000737302792993<br>ETH 0.00174126261376733<br>USDT ERC20 0.434024007267292 | | | |
| 3.1.208999 | GUI XIANG LOW | ADDRESS REDACTED | | | BTC 0.000730518558987I147<br>CEL 6.41391855583542 | | | |
| 3.1.209000 | GUI YEE WONG | ADDRESS REDACTED | | | ADA 235.572725418249<br>BNB 1.46405742280266<br>BTC 0.01655703036038393<br>CEL 3.44467937412777<br>USDC 278.511582374148<br>USDT ERC20 0.254500257016491 | | | |
| 3.1.209001 | GUI YEE WONG | ADDRESS REDACTED | | | ADA 0.00017028682675I937<br>BTC 0.00000500377887537<br>CEL 0.00139706799993156 | | | |
| 3.1.209002 | GUI YI LOH | ADDRESS REDACTED | | | ADA 239.80011556889<br>BTC 0.00016550774853410I8<br>ETH 0.00357167515019518 | | | |
| 3.1.209003 | GUIA AREVALO | ADDRESS REDACTED | | | BTC 0.0307183051438I57<br>CEL 0.823402567635751<br>ETH 0.176562770064403<br>MODAI 30<br>USDC 102.243260465407 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209004 | GUIDDALTHY GOURGUE | ADDRESS REDACTED | | | BNB 0.000633442916301<br>BTC 1.127603300879K-06<br>CEL 0.0053174321081B4001<br>DASH 0.000048547714465838<br>DOT 0.008685648650D2145<br>ETC 0.000388485412919977<br>ETH 0.0000350659578279396<br>LTC 0.0000515311449598D<br>SNX 0.0164213876014467<br>UNI 0.0025487063115t0269<br>USDC 0.368912170036594 | | | |
| 3.1.209005 | GUIDO ADRIEL BRONDO | ADDRESS REDACTED | | | BTC 0.00000817599949214<br>USDT ERC20 0.95406532118S201 | | | |
| 3.1.209006 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.0000000033308588686<br>MCDAI 0.07169893478000207 | | | |
| 3.1.209007 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.0020009315186B425<br>MCDAI 1.74848224047642 | | | |
| 3.1.209008 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.00118437206806701<br>CEL 0.008117111977330436<br>MCDAI 0.394030012272104 | | | |
| 3.1.209009 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.00064771956566t4094<br>BTC 0.00011063654528868 | | | |
| 3.1.209010 | GUIDO ALEN | ADDRESS REDACTED | | | LTC 0.00041625b288622 | | | |
| 3.1.209011 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.00110360970656491<br>LTC 0.00019653275393954 | | | |
| 3.1.209012 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.00110707345289B3<br>LTC 0.000241507177715849 | | | |
| 3.1.209013 | GUIDO ALFREDO DAZA GROHOVAZ | ADDRESS REDACTED | | | BTC 0.01253866983294S | | | |
| 3.1.209014 | GUIDO ANTONIO CACCIA | ADDRESS REDACTED | | | BTC 0.0000010956473B3738<br>CEL 0.37357303541213S<br>USDC 0.0144206300356342 | | | |
| 3.1.209015 | GUIDO BEJAR | ADDRESS REDACTED | | | BTC 0.0001244596576705S95<br>USDC 560.554108003225 | | | |
| 3.1.209016 | GUIDO BELLOTTI | ADDRESS REDACTED | | | BTC 0.000240422318606379<br>CEL 1.67166538507841<br>XRP 469.822563227445 | | | |
| 3.1.209017 | GUIDO BIANCARDI | ADDRESS REDACTED | | | BAT 0.064389118312408t2<br>BTC 0.000004880121314424<br>CEL 0.2331454703182t32<br>LUNC 14.06175084705t34<br>USDC 0.4269B6068444343 | | | |
| 3.1.209018 | GUIDO BONGAERTS | ADDRESS REDACTED | | | CEL 1.42621108666994<br>EOS 4.0305<br>ZRX 10.47399027 | | | |
| 3.1.209019 | GUIDO BONI | ADDRESS REDACTED | | | BTC 0.00000037687625771 | | | |
| 3.1.209020 | GUIDO BONICA | ADDRESS REDACTED | | | BTC 0.00000000978692S8778 | | | |
| 3.1.209021 | GUIDO BRUNO | ADDRESS REDACTED | | | BTC 0.00000171787043356B36 | | | |
| 3.1.209022 | GUIDO BRUSA | ADDRESS REDACTED | | | BTC 0.081273863557959S<br>CEL 975.19954627263<br>ETH 10.8807324009218<br>USDT ERC20 0.00000093097755D0509 | | | |
| 3.1.209023 | GUIDO CAIRONI | ADDRESS REDACTED | | | BTC 0.039578792500B488 | | | |
| 3.1.209024 | GUIDO CANAVACCI | ADDRESS REDACTED | | | BTC 0.000000007599685211<br>CEL 2.13527017093D6 | | | |
| 3.1.209025 | GUIDO CASTILLO | ADDRESS REDACTED | | | MATIC 0.62492797771B923<br>SNX 0.083210537387184<br>XRP 0.0455307950868924 | | | |
| 3.1.209026 | GUIDO CAVAZZINI | ADDRESS REDACTED | | | ADA 1481.26193176502<br>AVAX 7.28601469924575<br>BTC 0.024737476433523<br>BTC 20.07594076611t<br>ETH 0.00090519677679032<br>USDC 61.00091774222A | | | |
| 3.1.209027 | GUIDO COLOMBO | ADDRESS REDACTED | | | BTC 0.00000008000608766t<br>CEL 0.098228452598604<br>USDT ERC20 0.445316189671903 | | | |
| 3.1.209028 | GUIDO CORRADI | ADDRESS REDACTED | | | BTC 0.0535210517073198<br>CEL 1.40963039936668<br>EOS 219.887870559631<br>XLM 5920.76432419968 | | | |
| 3.1.209029 | GUIDO CORTIGLIA | ADDRESS REDACTED | | | CEL 2.91584309533584<br>ETH 0.25 | | | |
| 3.1.209030 | GUIDO COSTANTINO | ADDRESS REDACTED | | | BTC 0.000000002946463844<br>CEL 1.56479444250031<br>COMP 0.04159259 | | | |
| 3.1.209031 | GUIDO DALU | ADDRESS REDACTED | | Yes | BTC 0.0129646207537t7<br>CEL 204.156141570168<br>DOT 128.713155229234<br>ETH 0.027600411432023<br>UNI 20.731840329703<br>USDC 9.92970727850274<br>XLM 10000 | | | ETH 49.8385243878984 |
| 3.1.209032 | GUIDO DAMONTE | ADDRESS REDACTED | | | CEL 0.0177936852992924<br>ETH 0.0015011952189761S | | | |
| 3.1.209033 | GUIDO DE CANDIDO | ADDRESS REDACTED | | | BTC 0.001086324749335153<br>USDT ERC20 0.79867334575983t | | | |
| 3.1.209034 | GUIDO DE SANTIS | ADDRESS REDACTED | | | BTC 0.0000170848181t4443 | | | |
| 3.1.209035 | GUIDO DEIMANN | ADDRESS REDACTED | | | BTC 0.00023185167063D582 | | | |
| 3.1.209036 | GUIDO DI PAOLO | ADDRESS REDACTED | | | BTC 0.00000007046502431t4<br>LTC 0.00101179669588038 | | | |
| 3.1.209037 | GUIDO DOBRAVSKY | ADDRESS REDACTED | | | ADA 4262.46343711644<br>BTC 0.549333938187533<br>LINK 187.473475336727<br>PAXG 0.29370689882249<br>USDC 31082.8055079172 | | | |
| 3.1.209038 | GUIDO DOMRES | ADDRESS REDACTED | | | BTC 0.00017195627937177 | | | |
| 3.1.209039 | GUIDO ESTRADA MARIN | ADDRESS REDACTED | | | BTC 0.0023106894867433B<br>CEL 6.75032241658796<br>ETH 23226234747024B | | | |
| 3.1.209040 | GUIDO EZEQUIEL ARIAS | ADDRESS REDACTED | | | BTC 0.000000010861865170B<br>CEL 1.87333521508827<br>ETH 0.00146684656246037 | | | |
| 3.1.209041 | GUIDO FOLETTI | ADDRESS REDACTED | | | BTC 0.0000000804993804966<br>CEL 0.00077618603726008<br>MCDAI 0.25850953762319S<br>USDT ERC20 0.00204886571585953 | | | |
| 3.1.209042 | GUIDO FONTANA | ADDRESS REDACTED | | | BTC 0.0000021994316D0624<br>BUSD 0.555501112521188<br>CEL 0.419837152510324<br>MCDAI 0.13290355468669S<br>USDC 0.30860711B784492 | | | |
| 3.1.209043 | GUIDO FRANCISCO CILA | ADDRESS REDACTED | | | BTC 0.0011158064919S582 | | | |
| 3.1.209044 | GUIDO FRANCISCONI | ADDRESS REDACTED | | | BTC 0.0299207088862145<br>USDC 0.001997331433341t29<br>USDT ERC20 0.0019656927953289 | | | |
| 3.1.209045 | GUIDO FRANCO PALACIOS | ADDRESS REDACTED | | | BTC 0.00098761<br>CEL 3.02579767055652 | | | |
| 3.1.209046 | GUIDO FRITSCH | ADDRESS REDACTED | | | BTC 0.878102807967965 | | | |
| 3.1.209047 | GUIDO GAGELDONK | ADDRESS REDACTED | | | BTC 0.0365014455685103 | | | |
| 3.1.209048 | GUIDO GELOK | ADDRESS REDACTED | | | BTC 0.0011514638509078E<br>CEL 361.975458909868 | | | |
| 3.1.209049 | GUIDO GENTILE HIGA | ADDRESS REDACTED | | | LTC 0.00037556932816422 | | | |
| 3.1.209050 | GUIDO GERMAN CARDILLO | ADDRESS REDACTED | | | CEL 0.988093925623798<br>ETH 0.018111t7 | | | |
| 3.1.209051 | GUIDO GESSAROLI | ADDRESS REDACTED | | | BTC 0.065733476959D843<br>CEL 135.017926B2597<br>ETH 0.000334018705080D8<br>LINK 110.62035<br>MATIC 0.0000007658210614422 | | | |
| 3.1.209052 | GUIDO GIORDANO | ADDRESS REDACTED | | Yes | BTC 0.0306084027027512<br>CEL 142.96872587B589<br>ETH 8.8560663333777476<br>LTC 5.5284303<br>MCDAI 300<br>USDC 25.409403022893? | | | BTC 0.160932397971726 |
| 3.1.209053 | GUIDO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000014493451261B607 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209054 | GUIDO GUENTHER | ADDRESS REDACTED | | | ADA 1.9620257419294B<br>BTC 3.174012561582D6<br>CEL 1.15116892753898<br>ETC 1238.55534305087<br>ETH 0.000208843922976603<br>LTC 612.498360457836<br>OMG 0.00483215960360757<br>USDC 0.0351418509483689<br>USDT ERC20 11.9404844023163 | | | |
| 3.1.209055 | GUIDO GUTIERREZ REY | ADDRESS REDACTED | | | BTC 0.0000003226216093895<br>USDT ERC20 1.01215490289659 | | | |
| 3.1.209056 | GUIDO HAERLING | ADDRESS REDACTED | | | BTC 0.0048020459671278 | | | |
| 3.1.209057 | GUIDO HANNOWSKY | ADDRESS REDACTED | | | BTC 0.0000025211515478489 | | | |
| 3.1.209058 | GUIDO HERRERA | ADDRESS REDACTED | | | ETH 0.0131318006461983 | ETH 0.289894218945485 | | |
| 3.1.209059 | GUIDO HILMAR LÜDTSCH | ADDRESS REDACTED | | | BTC 1.86165076476399D 06 | | | |
| 3.1.209060 | GUIDO HOENEVELD | ADDRESS REDACTED | | | ADA 0.0705048820934928<br>BTC 0.0242246274857241<br>USDT ERC20 1.0374665130601S<br>XRP 6.56039443695402 | | | |
| 3.1.209061 | GUIDO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.0013148528363056<br>BUSD 229.366963831813<br>CEL 0.0004541668912065S9 | | | |
| 3.1.209062 | GUIDO INTRIAGO | ADDRESS REDACTED | | Yes | BTC 0.0701285800887178<br>ETH 4.70058109944243 | ETH 0.00005891686657799 | | BTC 2.10934123363684 |
| 3.1.209063 | GUIDO JOURET | ADDRESS REDACTED | | | ADA 61.358228407606<br>ETH 350.339765980082<br>ETC 8.36419022038B4 | | | |
| 3.1.209064 | GUIDO KAREL E LENAERTS | ADDRESS REDACTED | | | BTC 0.0940966168517997<br>CEL 0.0183044734677794<br>ETH 1.2593574436335 | | | |
| 3.1.209065 | GUIDO KARL HEINZ GRAMMEL | ADDRESS REDACTED | | | BTC 0.00216399339119441 | | | |
| 3.1.209066 | GUIDO KORIDON | ADDRESS REDACTED | | | ADA 0.185410775812725<br>BTC 0.03310373264503B4<br>CEL 0.362193469631629<br>DOT 0.00678467254551718<br>ETH 0.4245554703110299<br>LINK 13.9896776276235<br>SOL 0.0043469799217887B | | | |
| 3.1.209067 | GUIDO KURT HÖCKELE | ADDRESS REDACTED | | | BTC 0.001022768500D2197 | | | |
| 3.1.209068 | GUIDO KURT MÜLLER | ADDRESS REDACTED | | | ETH 0.00546187710162853 | | | |
| 3.1.209069 | GUIDO KÜTSCH | ADDRESS REDACTED | | | BTC 0.00175895843181705 | | | |
| 3.1.209070 | GUIDO LARIS ZUCCHETTI | ADDRESS REDACTED | | | BTC 0.0000054860803136663 | | | |
| 3.1.209071 | GUIDO LEON | ADDRESS REDACTED | | | CEL 0.32007657824972T | | | |
| 3.1.209072 | GUIDO LEVIN | ADDRESS REDACTED | | | BTC 0.000037113676312803<br>ADA 3642.14276149T<br>BTC 0.00124464741757694<br>USDC 2056.281723550G8 | | | |
| 3.1.209073 | GUIDO LOBBRECHT | ADDRESS REDACTED | | | ADA 0.250005995984063 | BTC 0.000487968317351T33 | | |
| 3.1.209074 | GUIDO MAKCHANI | ADDRESS REDACTED | | | BTC 0.0410356699663121 | | | |
| 3.1.209075 | GUIDO MARIA DI TULLIO | ADDRESS REDACTED | | | ETH 0.0279086163217101<br>BTC 0.00000107931103B403<br>CEL 0.2152030582368A | | | |
| 3.1.209076 | GUIDO MARILLI | ADDRESS REDACTED | | | USDC 0.5716619590A7474<br>1INCH 46.382105855B325<br>AAVE 1.8410161890B468<br>ADA 744.935610137763<br>AVAX 7.09942349<br>BAT 144.571416679458<br>BCH 1.78455566<br>BNB 0.951076248039645<br>BTC 0.0666096231652524<br>CEL 534.747834954222<br>COMP 1.61640533118196<br>DASH 6.3877460658D128<br>DOT 51.1562740382326<br>EOS 519.574768807753<br>ETC 21.8147764666858<br>ETH 0.215344362196149<br>LINK 6.90378732750565<br>LTC 4.45346153<br>MANA 16.1634729BD9176<br>MATIC 460.697834054124<br>OMG 19.179737037376S2<br>SNX 35.2546029682461<br>SOL 4.80220787<br>SUSHI 22.660430641771<br>XLM 3099.1013206207B<br>XRP 727.28721<br>XTZ 125.080527086183<br>ZEC 0.7835054495671S5 | | | |
| 3.1.209077 | GUIDO MARSILLO | ADDRESS REDACTED | | | BTC 0.000104375477369327<br>MCOAI 236.432208582519 | | | |
| 3.1.209078 | GUIDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000014346870958T7<br>CEL 2.98250639878D7<br>GUSD 160.535316486817<br>USDC 0.000255036476971694 | | | |
| 3.1.209079 | GUIDO MARUCCI BLAS | ADDRESS REDACTED | | | USDC 10188.5860238521 | | | |
| 3.1.209080 | GUIDO MATIAS FERRO | ADDRESS REDACTED | | | BTC 0.0000054738242466<br>USDC 0.00352266487769S4 | | | |
| 3.1.209081 | GUIDO MECONCELLI | ADDRESS REDACTED | | | BTC 0.00000000036264092A5<br>CEL 0.00199024981372799<br>USDC 0.000000451743916015<br>USDT ERC20 0.00000056628912787J | | | |
| 3.1.209082 | GUIDO MICHAEL PAFFHAUSEN | ADDRESS REDACTED | | | BTC 0.23184084598794J | | | |
| 3.1.209083 | GUIDO MICHEL | ADDRESS REDACTED | | | BTC 0.00001660378980J228 | | | |
| 3.1.209084 | GUIDO MÖLLER | ADDRESS REDACTED | | | BTC 0.00000037667665B651 | | | |
| 3.1.209085 | GUIDO MORTARA | ADDRESS REDACTED | | | BTC 0.00001914782490B571<br>CEL 5.97410706348694<br>ETH 0.00412006258458018<br>MATIC 0.00283294619330857 | | | |
| 3.1.209086 | GUIDO N VAN TEIJNENBROEK | ADDRESS REDACTED | | | BTC 0.0530161852097084<br>XRP 0.285773560507706 | | | |
| 3.1.209087 | GUIDO NEUS | ADDRESS REDACTED | | | ADA 358.938734867207 | | | |
| 3.1.209088 | GUIDO NOODELIJK | ADDRESS REDACTED | | | ADA 308.826980591307<br>BNB 0.00165865738S41B8<br>BTC 1.49798569395739E-05<br>CEL 1.42488416921886<br>ETH 0.000112215574745066<br>USDT ERC20 0.341724907092507 | | | |
| 3.1.209089 | GUIDO NUIJTEN | ADDRESS REDACTED | | | USDC 0.800705755041611 | | | |
| 3.1.209090 | GUIDO OLIVER KOCH | ADDRESS REDACTED | | | BTC 0.00626605504911966 | | | |
| 3.1.209091 | GUIDO OOIJEVAAR | ADDRESS REDACTED | | | BTC 0.000006317789119516<br>CEL 0.0148346833656099<br>USDC 7.5733160271268<br>USDT ERC20 0.20779947411243T7 | | | |
| 3.1.209092 | GUIDO OTTAVIANO CATALUSCI | ADDRESS REDACTED | | | BTC 0.0132057643442842<br>CEL 5.73379889281228 | | | |
| 3.1.209093 | GUIDO PAOLO DE FELICE | ADDRESS REDACTED | | | ADA 6.13775166936333<br>BNB 0.000005161545988223<br>BTC 0.000000457142575T2<br>CEL 0.0908600029699871<br>DOT 0.00314315192955538<br>ETH 0.000206132094046287<br>LUNC 0.0091249603917H009<br>USDT ERC20 0.37010072167302T | | | |
| 3.1.209094 | GUIDO PEIRANO | ADDRESS REDACTED | | | XLM 0.0151072706797117<br>CEL 0.498345052077033<br>USDT ERC20 0.47971258565613 | | | |
| 3.1.209095 | GUIDO PEIRANO | ADDRESS REDACTED | | | BTC 0.0002087972443936S<br>ETH 0.00273967044227447 | | | |
| 3.1.209096 | GUIDO PEREDA | ADDRESS REDACTED | | | BTC 0.00744405005033069<br>CEL 18.6965044533238<br>DOT 2.50480223307S91<br>ETH 0.38549735293969G<br>MATIC 31.9309930303608<br>USDC 210.894240931518<br>USDT ERC20 263.810944506905<br>XRP 35.0730200802646 | | | |
| 3.1.209097 | GUIDO PIERACCINI | ADDRESS REDACTED | | | BTC 0.00119633935553963<br>SNX 90.70610580707D5 | | | |
| 3.1.209098 | GUIDO PÜPER | ADDRESS REDACTED | | | BTC 0.00101186658620481<br>CEL 0.6693753132976B8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209099 | GUIDO PROPERZI | ADDRESS REDACTED | | | BTC 0.00000118210854132<br>CEL 0.124059071879506<br>DOT 0.00855833427250113<br>MATIC 0.023595338020053<br>USDC 0.876209079638106 | | | |
| 3.1.209100 | GUIDO PSAILA | ADDRESS REDACTED | | | BTC 0.036635350670365 3<br>CEL 24.499868080294 | | | |
| 3.1.209101 | GUIDO PÜSCHEL | ADDRESS REDACTED | | | BTC 0.000154072629519098 | | | |
| 3.1.209102 | GUIDO RANIERI | ADDRESS REDACTED | | | BTC 0.0794941905041883<br>USDT ERC20 175.637176895158 | | | |
| 3.1.209103 | GUIDO REISMÜLLER | ADDRESS REDACTED | | | BTC 0.000000590856339596 | | | |
| 3.1.209104 | GUIDO RIETVELD | ADDRESS REDACTED | | | BTC 0.106782938826976<br>CEL 1812.78183356 22<br>DOT 26.00731417 33469<br>ETH 5.10164537221604<br>KNC 100.4837867<br>LTC 29.07039030095792<br>MATIC 3135.92464090692<br>MCDAI 1025.47551<br>PAXG 1.00137877896799<br>SGB 861.110227570704<br>SNX 133.33003291901<br>USDC 1414.6976<br>USDT ERC20 1455.258<br>XRP 140.481914 | | | |
| 3.1.209105 | GUIDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.433188450782 53<br>ETH 3.08981015996868<br>USDC 10293.80860225 | | BTC 0.001 | |
| 3.1.209106 | GUIDO ROSA | ADDRESS REDACTED | | | BTC 0.000002121783654079<br>ETH 0.00157942217846147 | | | |
| 3.1.209107 | GUIDO ROSSETTI | ADDRESS REDACTED | | | BTC 0.000877682715955046<br>CEL 0.1920927831995873<br>DOT 1.63069719603358<br>ETH 0.000185743932491681 | | | |
| 3.1.209108 | GUIDO ROSSI | ADDRESS REDACTED | | | BTC 0.000031849996 6592<br>BUSD 1326.548107596 99<br>USDC 0.436141896281841<br>USDT ERC20 0.276230839584848 | | | |
| 3.1.209109 | GUIDO RÜDIGER TRINKERT | ADDRESS REDACTED | | | BTC 0.00092157466811637 2 | | | |
| 3.1.209110 | GUIDO RUDOLPHI | ADDRESS REDACTED | | | BTC 7.492241592491890 05<br>DOGE 3502.65552672137<br>DOT 83.4846878683119<br>LTC 0.00025758353937 8267 | | | |
| 3.1.209111 | GUIDO SAVRANSKY | ADDRESS REDACTED | | | BTC 0.000001993213892 01<br>BUSD 1.4956542430345 4<br>CEL 0.280538754118 57<br>USDC 0.494587247892883 | | | |
| 3.1.209112 | GUIDO SCHIER | ADDRESS REDACTED | | | BTC 1.055598323985 65 | | | |
| 3.1.209113 | GUIDO SCHOLTES | ADDRESS REDACTED | | | BTC 0.000022770865711303<br>DOT 0.0275632971047265<br>USDC 0.219797221135862 | | | |
| 3.1.209114 | GUIDO SEVERINO | ADDRESS REDACTED | | | ADA 91.793668<br>BTC 0.0270668245880724<br>CEL 45.8554857538893<br>ETH 0.80023968 | | | |
| 3.1.209115 | GUIDO SICA | ADDRESS REDACTED | | | BTC 0.00103725329213021<br>CEL 0.00337608734266215<br>ETH 0.348287572626226 | | | |
| 3.1.209116 | GUIDO SIRONI | ADDRESS REDACTED | | | ADA 0.792869767011313<br>BTC 0.000030556065451 38<br>ETH 0.0094429623350733 41 | | | |
| 3.1.209117 | GUIDO SODERO | ADDRESS REDACTED | | | BTC 0.01531817441858 1<br>CEL 9.296791617566 68 | | | |
| 3.1.209118 | GUIDO SOKOL | ADDRESS REDACTED | | | BTC 0.0119765058131 17<br>GUSD 11.2679344332725<br>USDC 363.386684141044 | | | |
| 3.1.209119 | GUIDO SOMERS | ADDRESS REDACTED | | | BTC 0.000011200906357674 | | | |
| 3.1.209120 | GUIDO STIRNIMANN | ADDRESS REDACTED | | | AAVE 0.003648906411041 71<br>BTC 0.294111208723058<br>CEL 74.9492813020012<br>ETH 0.00244901499420 67<br>MATIC 1.7455820284086 6<br>USDC 8354.668 | | | |
| 3.1.209121 | GUIDO SUARDI | ADDRESS REDACTED | | | BTC 0.000001967097819376<br>CEL 1.00008416162215 | | | |
| 3.1.209122 | GUIDO TAGGE | ADDRESS REDACTED | | | ADA 531.201384649188<br>BTC 0.000814849823177588<br>CEL 19.531406531 6754<br>ETH 0.195 | | | |
| 3.1.209123 | GUIDO TROIANELLI | ADDRESS REDACTED | | | BTC 0.245942108421877<br>CEL 21.612099219851 9<br>ETH 4.28865213151538<br>XRP 402.467315547393 | | | |
| 3.1.209124 | GUIDO UNGARI | ADDRESS REDACTED | | | BAT 175.09273<br>CEL 99.1136114615911<br>MATIC 755.559671818 47 | | | |
| 3.1.209125 | GUIDO VAN DER BRUGH | ADDRESS REDACTED | | | BTC 0.0000105770708580 08<br>XLM 0.0308962306417579 | | | |
| 3.1.209126 | GUIDO VAN DER BURG | ADDRESS REDACTED | | | BTC 0.010339208579068 1<br>CEL 2.50203561748345 | | | |
| 3.1.209127 | GUIDO VAN DUYN | ADDRESS REDACTED | | | BTC 0.19364225589032 | | | |
| 3.1.209128 | GUIDO VAN STUN | ADDRESS REDACTED | | | BTC 0.000000003958693063<br>CEL 0.0893061707 25587 | | | |
| 3.1.209129 | GUIDO VAQUEDANO | ADDRESS REDACTED | | | BTC 0.0000643553 1201403<br>CEL 0.55970737491 5891 | | | |
| 3.1.209130 | GUIDO VERSTEEG | ADDRESS REDACTED | | | BTC 0.0000009654365529<br>XRP 0.000000466093734873 | | | |
| 3.1.209131 | GUIDO VIANI | ADDRESS REDACTED | | | BTC 0.000002063651025315<br>CEL 0.00159575272 13278<br>LTC 0.00205775595668892 | | | |
| 3.1.209132 | GUIDO VIRZI | ADDRESS REDACTED | | | ADA 286.479996241052<br>BNB 0.00118469145146 76<br>BTC 6.651410559799990 07<br>MCDAI 0.593163762353 97 | | | |
| 3.1.209133 | GUIDO VOORHORST | ADDRESS REDACTED | | | BTC 0.00315721906798644<br>CEL 1.13429189356464<br>ETH 0.01056790073971 86<br>USDT ERC20 1.595726301 69218 | | | |
| 3.1.209134 | GUIDO WERNER HAAG | ADDRESS REDACTED | | | BAT 0.037439791476323 6<br>BTC 0.000066272334383381<br>CEL 0.208356576461 03<br>ETH 0.0045868038771 7556<br>LINK 0.0031706117265 7695<br>LTC 0.00106449547731372<br>SGB 76.110565216634 7<br>SNX 0.10016763886305 4<br>UNI 0.0208518306281507<br>XRP 0.0684704197290721 | | | |
| 3.1.209135 | GUIDO ZITO | ADDRESS REDACTED | | | BTC 0.50231162854795 4 | | | |
| 3.1.209136 | GUIDO ZOCCA | ADDRESS REDACTED | | | BTC 0.00000031072643389<br>USDT ERC20 0.008605801642 7348<br>AVAX 0.006370413282361974 | | | |
| 3.1.209137 | GUIDON A SORBO JR | ADDRESS REDACTED | | | BTC 0.00000118693762460 8<br>DOT 0.043470237764817 3<br>ETH 3.00975329654462 | | BTC 0.001723543605653 22 | |
| 3.1.209138 | GUIHO LEE | ADDRESS REDACTED | | | SOL 21.38169271 15981<br>BCH 0.00013966279647878<br>CEL 80.680639210837<br>ETH 0.021213236070383<br>LTC 0.00320887584736726<br>USDT ERC20 0.0155008288133836<br>XLM 226.293495953809 | | | |
| 3.1.209139 | GUÍZ LE FOURBE STEVAN | ADDRESS REDACTED | | | ETH 0.00000570712327 6913 | | | |
| 3.1.209140 | GUIUN CUI | ADDRESS REDACTED | | | ADA 206.4796373253<br>BTC 0.02582085105060011<br>CEL 217.714705523999<br>DOT 0.011879180536290 7<br>ETH 3.74053038947734<br>LTC 0.00114427103709035<br>MCDAI 0.019412877149957 5<br>USDC 0.00257125129249844<br>USDT ERC20 0.152981847076131<br>XLM 0.265893093623061 | DOT 0.000123994215335617<br>ETH 0.000004105<br>USDC 298.616000845522 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209141 | GUILBERT VINCENT | ADDRESS REDACTED | | | BTC 0.01328434402287343<br>CEL 0.007757517033255161<br>ETH 0.5283140580999965 | | | |
| 3.1.209142 | GUILBERTO ROCERO | ADDRESS REDACTED | | | CEL 8.182243052584069 | | | |
| 3.1.209143 | GUILDA ERAGENE-ARIDOUX | ADDRESS REDACTED | | | BTC 1.07462601703649E-05<br>ETH 0.00004167193237739 | | BTC 0.0000006850363523<br>ETH 0.0000003009408780B3 | |
| 3.1.209144 | GUILDFORD ENTERPRISES PTY LTD | VICTORIA STREET, WARRAGUL, 3820 AUSTRALIA | | | ADA 2206.933501383B<br>BTC 10.000939236218I<br>CEL 51927.99855644624<br>PAXG 25.75624441066Z<br>SNX 1798.00179 | | | |
| 3.1.209145 | GUILENE PIERRE | ADDRESS REDACTED | | | BTC 0.00000320581035033<br>ETH 0.00011482901716642 | | | |
| 3.1.209146 | GUILFORD ELLSWORTH | ADDRESS REDACTED | | | MATIC 1.16089731190529<br>BTC 0.008275814907051B9 | | ADA 199.349438<br>XLM 0.615012 | |
| 3.1.209147 | GUILHEM BOISARD | ADDRESS REDACTED | | | CEL 3.19057425987734<br>MCDAI 99.66635702 | | | |
| 3.1.209148 | GUILHEM BRIEULLE | ADDRESS REDACTED | | | BTC 0.000148068326473633<br>CEL 1982.93438895498<br>COMP 0.000023733509191I<br>ETH 1.05654987486565<br>LINK 12.16<br>MATIC 1509.70099839121<br>SNX 271.2<br>USDC 0.8074<br>USDT ERC20 0.51116909I075066 | | | |
| 3.1.209149 | GUILHEM CALESTRÉMÉ | ADDRESS REDACTED | | | BTC 0.002248945406160S3<br>CEL 96.03526316631I<br>USDC 1209.61941997651 | | | |
| 3.1.209150 | GUILHEM COLLIER | ADDRESS REDACTED | | | BTC 0.00000643B008941347<br>BUSD 0.7669259471942Z4<br>USDC 5283.82884804665 | | | |
| 3.1.209151 | GUILHEM DE VALICOURT | ADDRESS REDACTED | | | BTC 0.00126256797432905<br>USDT ERC20 1224.22713900086 | | | |
| 3.1.209152 | GUILHEM ESCLUSA | ADDRESS REDACTED | | | CEL 1.07523102164199<br>ETH 0.00000457114705136S | | | |
| 3.1.209153 | GUILHEM FRAYSSE | ADDRESS REDACTED | | | BCH 0.33316074597222Z<br>CEL 184.087885298101<br>EOS 25.24<br>SGB 126.55105262535B<br>XLM 1005.51819550833<br>XRP 336.531784416666<br>ZEC 0.60903928 | | | |
| 3.1.209154 | GUILHEM GARRIDO | ADDRESS REDACTED | | | BTC 0.000000005310B60772<br>CEL 0.768186010575613 | | | |
| 3.1.209155 | GUILHEM INFANTE | ADDRESS REDACTED | | | BAT 2384.29886490785<br>BTC 0.00134518951I99198<br>CEL 17.40233313235S5<br>ETH 0.000393261391I60611<br>MATIC 0.049370510733776<br>PAXG 0.00865687490281518<br>SNX 0.250681174770295<br>XLM 1009.0662284708<br>XRP 10.11103837713I63 | | | |
| 3.1.209156 | GUILHEM JOUVE | ADDRESS REDACTED | | | ADA 28.43380681320S2<br>BTC 0.000792070219491867<br>CEL 92.754443S84S952<br>DOT 1.32825373112787<br>ETH 0.07773906246215B2<br>USDC 102.364500237621<br>XLM 137.913839221108<br>XRP 46.15139081S0388 | | | |
| 3.1.209157 | GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | | | BTC 0.000383160371303093<br>DOT 0.1714986678421B6<br>ETH 0.00216665530447181<br>SGB 15.204615879025<br>SOL 0.00171295863044461<br>XLM 174.65849658989B<br>XRP 757.986862554349 | | | |
| 3.1.209158 | GUILHEM MIGNON | ADDRESS REDACTED | | | AVAX 223.25606052668<br>BTC 0.000000008433258735<br>CEL 0.000178804010318I37<br>ETH 32.258468498S704 | | | |
| 3.1.209159 | GUILHEM REYT | ADDRESS REDACTED | | | BTC 0.0000000070968D4754<br>CEL 0.030693134016603J7 | | | |
| 3.1.209160 | GUILHEM SOULAS | ADDRESS REDACTED | | | CEL 108.801177813491<br>MCDAI 30<br>SNX 254.8 | | | |
| 3.1.209161 | GUILHEM STEVANT | ADDRESS REDACTED | | | BTC 0.00548860266913702<br>ETH 0.30963760883342 | | | |
| 3.1.209162 | GUILHEM VIALLET | ADDRESS REDACTED | | | BTC 0.0195<br>CEL 54.34045883399807<br>ETH 0.42885O437353 | | | |
| 3.1.209163 | GUILHERME AGUIAR | ADDRESS REDACTED | | | BTC 0.00111388756918953<br>CEL 280.945870712824 | | | |
| 3.1.209164 | GUILHERME ALBERTO | ADDRESS REDACTED | | | CEL 0.01286563723457 | | | |
| 3.1.209165 | GUILHERME ALEGRE | ADDRESS REDACTED | | | BTC 0.0000288986349118S5<br>ETH 0.00119269479306332<br>USDC 3.47826025895623 | | | |
| 3.1.209166 | GUILHERME ALHO | ADDRESS REDACTED | | | BTC 0.00105853710372541<br>CEL 1.52449642363145 | | | |
| 3.1.209167 | GUILHERME ANDRE | ADDRESS REDACTED | | | ETH 0.05798337595300Z1 | | | |
| 3.1.209168 | GUILHERME ANDRE OCHOA AGUSTINI | ADDRESS REDACTED | | | ETH 0.18937675849S4S1<br>ETH 1.25657B8589D54<br>MATIC 221.143484092408 | | | |
| 3.1.209169 | GUILHERME ARAMIZO RIBEIRO | ADDRESS REDACTED | | | SNX 57.07115340524S8<br>ETH 0.05292862823B3662 | | | |
| 3.1.209170 | GUILHERME AZEVEDO | ADDRESS REDACTED | | | CEL 0.134428557097501 | | | |
| 3.1.209171 | GUILHERME BELO | ADDRESS REDACTED | | | BTC 0.00401429685902153 | | | |
| 3.1.209172 | GUILHERME BICA | ADDRESS REDACTED | | | USDC 633.746681353D9<br>BTC 0.00015881 | | | |
| 3.1.209173 | GUILHERME BLAZQUEZ FRECHES | ADDRESS REDACTED | | | CEL 0.1301895231915Y<br>BTC 0.00000002535161278Z<br>CEL 131.946624702252<br>DOT 0.00857688348649864<br>ETH 5.0254290023759<br>XLM 472.582181526151 | | | |
| 3.1.209174 | GUILHERME BRANDÃO | ADDRESS REDACTED | | | BTC 0.000001552788870865<br>ETH 0.00086711581985374 | | | |
| 3.1.209175 | GUILHERME BRESSANI ARALDI | ADDRESS REDACTED | | | BTC 0.0000022281771682Z9<br>SNX 3.59749152051353<br>USDC 0.00705857345495347 | | | |
| 3.1.209176 | GUILHERME CARRARO MARTINS | ADDRESS REDACTED | | | BTC 0.1785715<br>CEL 261.228510979296<br>ETH 5.12376468053591 | | | |
| 3.1.209177 | GUILHERME CARVALHO | ADDRESS REDACTED | | | BTC 0.000000735649428228<br>ETH 0.00158192475412BB | | | |
| 3.1.209178 | GUILHERME CID ROCHA | ADDRESS REDACTED | | | BTC 0.000056663987024283<br>ETH 0.00123826941960718 | | | |
| 3.1.209179 | GUILHERME CUNHA DEZEM | ADDRESS REDACTED | | | BTC 0.000034994937743703 | | | |
| 3.1.209180 | GUILHERME DA CUNHA E FELIX FREITAS | ADDRESS REDACTED | | | BTC 0.0004990008674B8492<br>CEL 176.042895061177<br>DOT 20<br>LINK 300.65535<br>USDC 750.133 | | | |
| 3.1.209181 | GUILHERME DA SILVA | ADDRESS REDACTED | | | BTC 0.0212398778646512<br>ETH 0.03779124525556B2 | | | |
| 3.1.209182 | GUILHERME DE CARVALHO | ADDRESS REDACTED | | | BTC 0.13094181619312Z<br>CEL 253.44432048091Z<br>LTC 138.351891060064 | | | |
| 3.1.209183 | GUILHERME DE OLIVEIRA PETTY SANTANA | ADDRESS REDACTED | | | BTC 0.000000152925884822<br>CEL 0.055856645683034<br>ETH 0.003581823413913<br>SGB 0.114376092298371<br>XLM 0.69456121431D619<br>XRP 0.000000875522081968 | | | |
| 3.1.209184 | GUILHERME DE ROCHA | ADDRESS REDACTED | | | CEL 1.0994S500998105<br>XLM 0.008765111142089S | | | |
| 3.1.209185 | GUILHERME DE ROS | ADDRESS REDACTED | | | BTC 0.00000000943333103398<br>CEL 0.472535155380512<br>XRP 0.000000406710876488 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209186 | GUILHERME D NARDI | ADDRESS REDACTED | | | BTC 0.000000004311216693 CEL 3.0097217935180 | | | |
| 3.1.209187 | GUILHERME DIAS | ADDRESS REDACTED | | | CEL 0.62621325291057 LTC 0.000000003759732593 | | | |
| 3.1.209188 | GUILHERME DIAS SARDIMI LISBAO | ADDRESS REDACTED | | | BTC 0.001296816478461815 CEL 11.884029286247 ETH 0.001473621604856452 USDC 490 | | | |
| 3.1.209189 | GUILHERME DUARTE | ADDRESS REDACTED | | | BTC 0.000001547361542245 DOT 0.008985105218876043 LTC 0.0022673768101831 MATIC 1.70960767486075 XRP 0.059183073000397 | | | |
| 3.1.209190 | GUILHERME DUARTE | ADDRESS REDACTED | | | BTC 0.0000038894458178373 ETH 0.000122278343437861 | | | |
| 3.1.209191 | GUILHERME FAGUNDES | ADDRESS REDACTED | | | BTC 0.000116380561377365 ETH 0.000591679531823 LINK 0.0113747525458335 MATIC 0.690608939010152 USDC 0.033559763497308 | BTC 0.00000003716753221 USDC 0.00000048299128536 | | |
| 3.1.209192 | GUILHERME FERREIRA | ADDRESS REDACTED | | | BTC 0.00000004366779626 CEL 0.0004645411861986052 XLM 0.07109397277788939 | | | |
| 3.1.209193 | GUILHERME FERREIRA | ADDRESS REDACTED | | | ADA 0.000000063305396965 BTC 0.000000004331569314 CEL 0.27413306250875 DOT 0.0347262789696657 PAXG 0.000011539144415816 USDC 0.158850111697971 XRP 0.0293590356962534 | | | |
| 3.1.209194 | GUILHERME FRANCIULLI | ADDRESS REDACTED | | | BTC 3.79327396154699E-06 | | | |
| 3.1.209195 | GUILHERME FREITAS | ADDRESS REDACTED | | | BNB 0.0000000089380634483 CEL 4.71248670635916 COMP 0.5339202544036 | | | |
| 3.1.209196 | GUILHERME GALLO | ADDRESS REDACTED | | | BTC 0.040460725220718 | | | |
| 3.1.209197 | GUILHERME GISERMAN | ADDRESS REDACTED | | | BTC 0.002489210707779316 CEL 1.3510616124434 USDC 0.064352578394362 | | | |
| 3.1.209198 | GUILHERME GOLAIO | ADDRESS REDACTED | | | ADA 0.0625236441509719 BTC 0.00000968614293292 CEL 0.149603210810521 | | | |
| 3.1.209199 | GUILHERME GOMES | ADDRESS REDACTED | | | ADA 0.16861963251853 BTC 0.00000663781269329 | | | |
| 3.1.209200 | GUILHERME GOMES | ADDRESS REDACTED | | | BTC 0.024557435806332 CEL 0.008851950289350S DASH 0.000838587127374658 DOT 4.031982820596 ETC 5.175355406024 ETH 0.0367899852072104 LTC 0.00100019704486144 MCDAI 0.087270191697002 | | | |
| 3.1.209201 | GUILHERME GOMES | ADDRESS REDACTED | | | BTC 0.027885440241042 CEL 0.414004027053108 USDC 5.95217512239875 | | | |
| 3.1.209202 | GUILHERME GONCALVES | ADDRESS REDACTED | | | ETH 0.047893568719950 | | | |
| 3.1.209203 | GUILHERME GONCALVES | ADDRESS REDACTED | | | BTC 0.0002373 | | | |
| 3.1.209204 | GUILHERME GROH | ADDRESS REDACTED | | | CEL 0.19388053158056 | | | |
| 3.1.209205 | GUILHERME GUERCHMANN | ADDRESS REDACTED | | | CEL 15.81735756409 BTC 0.102190235998337 CEL 1.12843156027168 TUSD 9.57799060838799 USDC 21.0917633396624 | | | |
| 3.1.209206 | GUILHERME JOSE PRISTA ESTEVES | ADDRESS REDACTED | | | BTC 0.0208731814759211 CEL 3.77014568597157 TUSD 1.70522478517739 | | | |
| 3.1.209207 | GUILHERME KERR | ADDRESS REDACTED | | | BTC 0.000124068189304208 ETH 0.000089861329411291 LTC 0.00005482573598529S5 MATIC 0.44813202370775 | BTC 0.00000000693768572 | | |
| 3.1.209208 | GUILHERME KUCEKI | ADDRESS REDACTED | | | BTC 0.00000153404257013204 GUSD 0.5165319869800978 | | | |
| 3.1.209209 | GUILHERME LEITNER | ADDRESS REDACTED | | | CEL 0.0609168283865346 | | | |
| 3.1.209210 | GUILHERME MACHADO | ADDRESS REDACTED | | | MATIC 1.43325636244616 BTC 0.5906667514057I3 ETH 0.016976592948436 MATIC 0.1044633786909603 | | | |
| 3.1.209211 | GUILHERME MADEIRA | ADDRESS REDACTED | | | BTC 0.019935567287078S SOL 5.1032430360482 | | | |
| 3.1.209212 | GUILHERME MALCATO | ADDRESS REDACTED | | | BTC 0.00000600231610707772 CEL 10.831149772096 | | | |
| 3.1.209213 | GUILHERME MANERA | ADDRESS REDACTED | | | BNB 0.00146740895077917 CEL 1.54347560379826 MATIC 0.1591259108293I | | | |
| 3.1.209214 | GUILHERME MARTINS LEAL | ADDRESS REDACTED | | | CEL 0.0004448017853706709 | | | |
| 3.1.209215 | GUILHERME MENEZES | ADDRESS REDACTED | | | CEL 59.3057308103823 SGB 4.533 XRP 0.00000001665047355S8 | | | |
| 3.1.209216 | GUILHERME MOLINA PINTO | ADDRESS REDACTED | | | BTC 0.1285518700729997 ETH 0.150380356660292 | | | |
| 3.1.209217 | GUILHERME MONTEIRO | ADDRESS REDACTED | | | CEL 0.0564686486691035 ETH 0.00001756I2 MCDAI 0.034966190091268842 | | | |
| 3.1.209218 | GUILHERME MOREIRA | ADDRESS REDACTED | | | BCH 0.00005658501603279 LTC 0.0020277664849594 | | | |
| 3.1.209219 | GUILHERME MOREIRA | ADDRESS REDACTED | | | BCH 0.000549156919108774 CEL 0.017750936197224 USDC 0.0036535239177294 USDT ERC20 0.190811314713531 | | | |
| 3.1.209220 | GUILHERME MOREIRA | ADDRESS REDACTED | | | CEL 11.554486393688 USDC 0.009706394457074I8 | | | |
| 3.1.209221 | GUILHERME PACIENCIA SANTOS | ADDRESS REDACTED | | | CEL 0.00023434166292803I | | | |
| 3.1.209222 | GUILHERME PEREIRA | ADDRESS REDACTED | | | BTC 0.0023517191484349 | | | |
| 3.1.209223 | GUILHERME PERUCA | ADDRESS REDACTED | | | CEL 2.62936959570932 | | | |
| 3.1.209224 | GUILHERME PINTO | ADDRESS REDACTED | | | CEL 0.058029808712475S BTC 6.47443257284999E-06 CEL 0.06163505379787I3 DASH 0.20092747427184I DOT 0.005155152148439999 ETH 7.10876933311999E-07 USDT ERC20 0.0008962174272I1009 | | | |
| 3.1.209225 | GUILHERME RABAIOLI | ADDRESS REDACTED | | | ADA 0.019788621096574I BNB 0.002070702222664I4 BTC 0.237615636336839 CEL 12.2836217578586 DOT 0.118282915972063 ETH 1.210007469933B6 LINK 0.0025592930888161I MATIC 0.440998478541506 MCDAI 0.008978707516351S2 USDC 0.27300157299481I4 | | | |
| 3.1.209226 | GUILHERME RAMOS | ADDRESS REDACTED | | | BTC 0.000007681621557258 MATIC 0.001873012754543I71 | | | |
| 3.1.209227 | GUILHERME RIBEIRO DA CUNHA ANDRADE PAIS | ADDRESS REDACTED | | | BTC 0.00044313135597807I CEL 3.056840061518232 SNX 14.782769839515S | | | |
| 3.1.209228 | GUILHERME RODRIGUES | ADDRESS REDACTED | | | BCH 0.0006932174659806I2 BTC 0.108133229382S3 CEL 0.38219326141834 ETH 0.0047671052054I04 LTC 0.0009375964009682I72 MCDAI 0.00113948504134962 SGB 0.039705877316665I2 UNI 467.574984995417 USDC 0.00000007009404954I69 USDT ERC20 1.141859892885I41 XRP 0.2951870776402I01 | | | |
| 3.1.209229 | GUILHERME ROSA | ADDRESS REDACTED | | | BTC 0.00000000438782026I34 LUNC 0.0000005281402586I19 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209230 | GUILHERME ROSA | ADDRESS REDACTED | | | 1INCH 168<br>ADA 436.66037657354B<br>BNB 0.000000001455937191<br>BSV 0.02641452<br>ETC 0.0000000008846841194<br>CEL 331.43221841222B<br>DOT 59.88760804<br>LINK 16.2<br>SGB 27.198<br>SNX 53.887031 | | | |
| 3.1.209231 | GUILHERME SANTO | ADDRESS REDACTED | | | ADA 0.003660103202248B<br>BTC 0.069629250429148b6<br>LUNC 30.88054845257T4<br>MATIC 0.610998452108B12<br>USDC 577.2379150241I02 | | | |
| 3.1.209232 | GUILHERME SCHNEIDER GONCALVES | ADDRESS REDACTED | | | BTC 0.00000010243072282b6<br>ETH 1.744421950009990-06<br>USDC 1000.920704671117 | | | |
| 3.1.209233 | GUILHERME SCOTTA | ADDRESS REDACTED | | | BTC 0.75068034433400I3<br>CEL 528.72731449195Z | | | |
| 3.1.209234 | GUILHERME SENNA CRUZ | ADDRESS REDACTED | | | CEL 0.0002884603472T7209<br>ETH 0.000002465638023431 | | | |
| 3.1.209235 | GUILHERME SERVELIN | ADDRESS REDACTED | | | BTC 0.000001369053134442<br>CEL 0.49712262373550B | | | |
| 3.1.209236 | GUILHERME SILVA | ADDRESS REDACTED | | | CEL 0.0762751354789134 | | | |
| 3.1.209237 | GUILHERME SILVA | ADDRESS REDACTED | | | CEL 1.0603189553118B3 | | | |
| 3.1.209238 | GUILHERME SOUSA | ADDRESS REDACTED | | | BTC 0.000000003027038316<br>CEL 1.727250775700477<br>XLM 0.05916453737360778 | | | |
| 3.1.209239 | GUILHERME TEIXEIRA | ADDRESS REDACTED | | | BTC 3.85324341843219E-05<br>DOT 0.0999652708854977<br>ETH 0.28024058365460S<br>LINK 0.00406774787218366<br>USDC 0.09783091915515654 | | | |
| 3.1.209240 | GUILHERME TEIXEIRA | ADDRESS REDACTED | | | BTC 0.111888880454324<br>CEL 16.5628341737851<br>ETH 1.00540227547045 | | | |
| 3.1.209241 | GUILHERME TORRENS WUNSCH | ADDRESS REDACTED | | | CEL 0.15877035690137<br>LTC 2.08253860879996<br>MCDAI 42.6391539102487 | | | |
| 3.1.209242 | GUILHERME VARANDA | ADDRESS REDACTED | | | BTC 0.000000004514243339<br>CEL 0.0001067664121290672 | | | |
| 3.1.209243 | GUILHERME VARGAS BRANDAO | ADDRESS REDACTED | | | BTC 0.00043172<br>CEL 12.3834060724382<br>ETH 0.11226 | | | |
| 3.1.209244 | GUILHERME VEDOVATO | ADDRESS REDACTED | | | BTC 0.0188828082846196<br>CEL 12.285883261202b6 | | | |
| 3.1.209245 | GUILHERME VENTURA | ADDRESS REDACTED | | | BTC 0.0000013865262646782 | | | |
| 3.1.209246 | GUILHERME VIEIRA | ADDRESS REDACTED | | | BTC 0.000000779733347369<br>CEL 9.4621982007677<br>DASH 0.0000000042885397 7<br>ETH 1.41639628885799E-05<br>LINK 0.0331122215989454<br>SGB 14.6642924973172<br>SNX 0.0902982599852888<br>UNI 0.0665000903633213 | | | |
| 3.1.209247 | GUILHERME VIEIRA | ADDRESS REDACTED | | | ADA 159.057342526562<br>BTC 0.0175102527741689<br>CEL 19.501794628315T4<br>ETH 0.000246902776144803<br>USDC 662.270196860435<br>USDT ERC20 0.66409505208 4993<br>XRP 218.352438 | | | |
| 3.1.209248 | GUILHERME WIECZOREK | ADDRESS REDACTED | | | BTC 0.128728687279087<br>ETH 1.91414425803887<br>LINK 0.00716347849798425 | | | |
| 3.1.209249 | GUILHERMINO AFONSO | ADDRESS REDACTED | | | ADA 10.13<br>BTC 0.00282909110817682<br>CEL 2.30175302147926 | | | |
| 3.1.209250 | GUILLAUME ABITOUCHE | ADDRESS REDACTED | | | BTC 0.000000301754254911<br>CEL 1.16471981388802<br>PAXG 0.00214787404851373<br>USDC 5.64149043206004<br>USDT ERC20 15.7622066670096 | | | |
| 3.1.209251 | GUILLAUME ADAM | ADDRESS REDACTED | | | BTC 0.000000108086307231<br>USDC 0.7859788475I024 | | | |
| 3.1.209252 | GUILLAUME ADAM | ADDRESS REDACTED | | | BNB 0.000000009368612978<br>BTC 0.000000000835612324<br>CEL 0.00286995166223364<br>USDC 0.000000568854493256<br>USDT ERC20 0.0154077550615534 | | | |
| 3.1.209253 | GUILLAUME ADAM | ADDRESS REDACTED | | | BTC 0.0000000049027647 37<br>USDT ERC20 0.094853667138914 | | | |
| 3.1.209254 | GUILLAUME ADAMSKI | ADDRESS REDACTED | | | CEL 0.04997093206533854 | | | |
| 3.1.209255 | GUILLAUME ADER | ADDRESS REDACTED | | | BTC 0.000000007597991248<br>CEL 111.442841938479<br>ETH 0.48517<br>MATIC 244.6<br>USDT ERC20 2239.008327 | | | |
| 3.1.209256 | GUILLAUME ALEXANDRE DANIEL AUBRY | ADDRESS REDACTED | | | BTC 0.000445865853669173<br>CEL 4.340718216550425<br>DASH 0.00000817645796442<br>LTC 0.000303161683306124<br>XRP 0.00337100515528943 | | | |
| 3.1.209257 | GUILLAUME ALLET | ADDRESS REDACTED | | | BTC 0.00172619403078599<br>CEL 473.82808287864B<br>ETH 0.0157120Z<br>MCDAI 40 | | | |
| 3.1.209258 | GUILLAUME ALLONCLE | ADDRESS REDACTED | | | CEL 12.7530700743666 | | | |
| 3.1.209259 | GUILLAUME ALTMAYER | ADDRESS REDACTED | | | BTC 0.00057297987929464<br>CEL 337.83718757831<br>MATIC 1.03069145848592<br>USDC 0.264683015621484 | | | |
| 3.1.209260 | GUILLAUME AMET | ADDRESS REDACTED | | | BTC 0.0000061720950513 42<br>USDC 0.30610616106145 | | | |
| 3.1.209261 | GUILLAUME AMORTILA | ADDRESS REDACTED | | | CEL 1.7325845809167T<br>ETH 0.02224558<br>USDC 1155.17966815607 | | | |
| 3.1.209262 | GUILLAUME ANDERSEN | ADDRESS REDACTED | | | ADA 22.369799<br>BTC 0.00003111476970880 72<br>CEL 0.35471468972409<br>COMP 0.0120828Z | | | |
| 3.1.209263 | GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | | | AVAX 0.003800031979627282<br>BTC 0.00248171205063626<br>DOT 0.0757659209945472<br>LUNC 0.000016483561689622<br>SOL 0.0260057188910187 | | | |
| 3.1.209264 | GUILLAUME ANDRE RAYMOND LEROUX | ADDRESS REDACTED | | | CEL 0.049028193563209<br>ETH 0.00155934361689783 | | | |
| 3.1.209265 | GUILLAUME ANDREBE | ADDRESS REDACTED | | | ADA 181.00690840229 | | | |
| 3.1.209266 | GUILLAUME APPERE | ADDRESS REDACTED | | | BTC 0.0375674088457355<br>CEL 32.5242615006837<br>ETH 0.148797948530838<br>LTC 0.00708913280227916 | | | |
| 3.1.209267 | GUILLAUME ARAIGNON | ADDRESS REDACTED | | | CEL 0.0180321567231602<br>ETH 0.00053077401768671 | | | |
| 3.1.209268 | GUILLAUME ARBON | ADDRESS REDACTED | | | CEL 1.67322801418J<br>UNI 25.1906783774434 | | | |
| 3.1.209269 | GUILLAUME ARESCY | ADDRESS REDACTED | | | BTC 0.0000166287149010 78<br>ETH 0.211915159337335 | | | |
| 3.1.209270 | GUILLAUME ARREAL | ADDRESS REDACTED | | | BTC 0.00001097585491 7235<br>CEL 3.1861632913461<br>ETH 0.000144108238611438<br>USDT ERC20 9.94732406966215<br>XRP 0.218107287225402 | | | |
| 3.1.209271 | GUILLAUME ATTAMAH | ADDRESS REDACTED | | | ETH 5.03084128057071<br>USDT ERC20 1.69244895168815 | | | |
| 3.1.209272 | GUILLAUME AUBIN | ADDRESS REDACTED | | | BTC 0.00130431545569599<br>CEL 0.57269112226798 | | | |
| 3.1.209273 | GUILLAUME AVELINE | ADDRESS REDACTED | | | BTC 0.00773959577261386<br>USDC 1.19575978880702 | | | |
| 3.1.209274 | GUILLAUME AYYADI | ADDRESS REDACTED | | | BTC 0.000008795843066179<br>CEL 4.8057466493265<br>USDT ERC20 0.350944898955332 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209275 | GUILLAUME B BEAULIEU | ADDRESS REDACTED | | | AAVE 5.95286051498268<br>AVAX 46.37945166218S1<br>BTC 0.2431894894903807<br>CEL 7142.70789878784<br>COMP 13.56896716644559<br>DOT 67.7599424679601<br>ETH 5.61245097484948<br>LINK 353.696<br>MATIC 3760.92695066733<br>SOL 14.29<br>USDC 1.80070665885091<br>XRP 1791.30052377716 | | | |
| 3.1.209276 | GUILLAUME BABARIT | ADDRESS REDACTED | | | BTC 0.000162582969947648<br>CEL 39.94806793784S<br>DASH 0.00053078389936942<br>EOS 98.62734753105S7<br>ETH 0.001565396813896S<br>OMG 0.00157160253328767<br>USDC 6.450901391565765 | | | |
| 3.1.209277 | GUILLAUME BABUT | ADDRESS REDACTED | | | BTC 0.000013600169285808 | | | |
| 3.1.209278 | GUILLAUME BACRI | ADDRESS REDACTED | | | BTC 0.00109055425262865<br>BUSD 695.709071865S | | | |
| 3.1.209279 | GUILLAUME BALDY | ADDRESS REDACTED | | | BTC 0.002372536303848842<br>CEL 34.7635877986103<br>ETH 0.4355709S | | | |
| 3.1.209280 | GUILLAUME BARANZINI | ADDRESS REDACTED | | | BTC 0.0000011085597350253<br>CEL 0.0062777188787172636<br>USDC 0.0314369062035624<br>USDT ERC20 0.399312988842583 | | | |
| 3.1.209281 | GUILLAUME BARDON | ADDRESS REDACTED | | | BTC 0.004189628475362<br>CEL 0.0413874688075743<br>DOT 0.0229911059061224<br>ETH 0.0710851028970453<br>LUNC 0.0022226335868983 7<br>MATIC 0.187925773728655<br>SOL 0.000492086814254433<br>USDC 0.0518796974566449 | | | |
| 3.1.209282 | GUILLAUME BARRAUD | ADDRESS REDACTED | | | BTC 0.0165598917167397<br>CEL 7.08196411414392 | | | |
| 3.1.209283 | GUILLAUME BARRY | ADDRESS REDACTED | | | BTC 0.000016318720606313 | | | |
| 3.1.209284 | GUILLAUME BARTHERE | ADDRESS REDACTED | | | BTC 0.0009413201492195 49<br>CEL 102.162768582638<br>ETH 0.00563938642117117<br>LINK 15.399606564205 2<br>LTC 0.0090846586965626<br>MATIC 5898.30998400064<br>MCDAI 583.990856851793<br>SNX 96.7300818481384<br>UMA 14.89228515513005<br>USDT ERC20 4.96690227757 2334 | | | |
| 3.1.209285 | GUILLAUME BASTARD | ADDRESS REDACTED | | | CEL 5.05979844533717 | | | |
| 3.1.209286 | GUILLAUME BAY | ADDRESS REDACTED | | | BTC 0.00000008197772494<br>BUSD 35.8107470578964<br>CEL 602.663225418478<br>PAXG 0.00535241716935158<br>USDC 113.080285784908 | | | |
| 3.1.209287 | GUILLAUME BAYLE | ADDRESS REDACTED | | | BTC 0.00774733978987381<br>CEL 9.76697170526561<br>ETH 0.196692866118544 | | | |
| 3.1.209288 | GUILLAUME BECKER | ADDRESS REDACTED | | | BUSD 0.0056633980105987 3<br>CEL 17.863682289489<br>DOT 0.317042206S263<br>USDC 0.00616493635010008<br>XLM 3.0691315855731 9 | | | |
| 3.1.209289 | GUILLAUME BENOIT | ADDRESS REDACTED | | | BTC 0.0450393990241367<br>EOS 269.125114692135<br>ETH 0.556379843393451<br>MATIC 1061.66868241618 | | | |
| 3.1.209290 | GUILLAUME BERCHE | ADDRESS REDACTED | | | CEL 1.058513129923S1 | | | |
| 3.1.209291 | GUILLAUME BERGER-SIDWELL | ADDRESS REDACTED | | | BTC 0.00247012122527 91<br>CEL 413.023791851S17<br>USDT ERC20 3821.14406152505 | | | |
| 3.1.209292 | GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | | | ADA 15.0816544681708<br>BTC 0.0585124284584S121<br>ETH 6.456221589653S9<br>LTC 15.687822619542 6 | | | |
| 3.1.209293 | GUILLAUME BERT | ADDRESS REDACTED | | | ADA 0.109259827560966<br>BNB 0.00227221537306066<br>BTC 0.000015174677197<br>CEL 0.024451129596881<br>DOT 0.0346624056999S23<br>ETH 0.00000375038952480 9<br>LTC 0.0037033717219763S<br>LUNC 0.0059521920040785<br>MCDAI 0.0363328819190 78<br>USDC 0.0270385690686816<br>XLM 0.0763610663403<br>XRP 0.159265629674912 | | | |
| 3.1.209294 | GUILLAUME BILLIG | ADDRESS REDACTED | | | MATIC 0.505044479433706 | | | |
| 3.1.209295 | GUILLAUME BINARD | ADDRESS REDACTED | | | BTC 0.513076814385145 | | | |
| 3.1.209296 | GUILLAUME BLAVIER | ADDRESS REDACTED | | | BTC 0.00115818489263626<br>CEL 27.30705443444 2<br>USDC 930.5515S3 | | | |
| 3.1.209297 | GUILLAUME BLEUSE | ADDRESS REDACTED | | | ADA 87.13581894833388<br>DOT 0.0168420532603294<br>ETX 3.57139447837271<br>LTC 3.11943256566607<br>LUNC 5.631051120015588<br>SNX 40.19315395729916 | | | |
| 3.1.209298 | GUILLAUME BOMPAR | ADDRESS REDACTED | | | BTC 0.2763071404406702<br>CEL 0.381807759684524<br>LINK 6.99557285112385<br>LUNC 14.1099956939607 | | | |
| 3.1.209299 | GUILLAUME BONET | ADDRESS REDACTED | | | AVAX 0.0011214950874952 6 | | | |
| 3.1.209300 | GUILLAUME BONTE | ADDRESS REDACTED | | | BNB 1.73527945430713<br>BTC 0.001669555218563 64<br>CEL 3.66849112767915 | | | |
| 3.1.209301 | GUILLAUME BOUCHARD | ADDRESS REDACTED | | | CEL 0.7514472728193 88<br>DOT 0.159635864542655<br>XTZ 0.2764027178283513 | | | |
| 3.1.209302 | GUILLAUME BOUCHET | ADDRESS REDACTED | | | BTC 0.000014431682029373<br>CEL 76.4495284313678<br>PAXG 0.00019185651296 7703<br>USDC 1.5762345262237 6 | | | |
| 3.1.209303 | GUILLAUME BOUCHIET | ADDRESS REDACTED | | | DOT 3.4125097289283 2<br>USDT ERC20 60.0976253759175 | | | |
| 3.1.209304 | GUILLAUME BOUCHEZ | ADDRESS REDACTED | | | BTC 0.00125808162209862<br>CEL 9.99224297463035<br>USDC 0.000000382583999021<br>USDT ERC20 54.5238982644664 | | | |
| 3.1.209305 | GUILLAUME BOURBEAU | ADDRESS REDACTED | | | ADA 0.250744007993S11<br>BCH 0.000002786853649434<br>BTC 0.0000033123630340 37<br>CEL 0.5243007148525 8<br>DOT 0.00534185165292 87<br>EOS 0.000310444308770382<br>ETH 0.00002143528535S634<br>LINK 0.01676683884942<br>LTC 0.000210037547413637<br>MATIC 0.30907871058283 2<br>SNX 0.000239784642450027<br>USDC 0.34385734885002<br>USDT ERC20 9.43837479866796 | | | |
| 3.1.209306 | GUILLAUME BOUTIN | ADDRESS REDACTED | | | CEL 17.22694450036 | | | |
| 3.1.209307 | GUILLAUME BOUZIGE | ADDRESS REDACTED | | | USDC 0.0000008852744127 46<br>CEL 0.000557433392413139<br>LTC 0.000000057609515239<br>USDC 0.00000049574095332<br>ZEC 0.000000007773969388 | | | |
| 3.1.209308 | GUILLAUME BREBION | ADDRESS REDACTED | | | LTC 0.0000576612153863 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209309 | GUILLAUME BREUNEVAL | ADDRESS REDACTED | | | BTC 0.0014403813982818<br>BUSD 8417.39316078623<br>CEL 127.529282056241<br>MCDAI 70<br>USDC 7464.724 | | | |
| 3.1.209310 | GUILLAUME BRIAUD | ADDRESS REDACTED | | | CEL 62.7391699429406 | | | |
| 3.1.209311 | GUILLAUME BRIGAS | ADDRESS REDACTED | | | BTC 0.0000000000632116736<br>CEL 1.90154932984782<br>USDT ERC20 0.0211378490772105 | | | |
| 3.1.209312 | GUILLAUME BRUNET | ADDRESS REDACTED | | | BTC 0.000846517950558929<br>CEL 8.65611682908E7<br>USDC 135.420075 | | | |
| 3.1.209313 | GUILLAUME BRUNO BERTRAND-ESQUEL | ADDRESS REDACTED | | | BTC 0.00004847542046241A<br>CEL 0.4545347099214<br>DOT 0.00295180996320403 | | | |
| 3.1.209314 | GUILLAUME BRUYNINCKX | ADDRESS REDACTED | | | BTC 0.0001721529941489S1<br>CEL 823.053135368879<br>ETH 0.0008832721373955557<br>LTC 0.0010607288244582R<br>MCDAI 0.110269078981817<br>SGB 0.0422443948822302<br>USDC 0.0390088834986474<br>XRP 0.285113932056228<br>ZEC 0.00053191135111494 | | | |
| 3.1.209315 | GUILLAUME BURETTE | ADDRESS REDACTED | | | AVAX 15.089850633954A<br>BTC 0.2540138592084<br>CEL 0.0250863631031025<br>LUNC 22.395513273682<br>MATIC 470.120910662751<br>USDC 102.1233373563R<br>USDT ERC20 1048.21504938465 | | | |
| 3.1.209316 | GUILLAUME BURGER | ADDRESS REDACTED | | | BCH 0.4<br>BTC 0.0025447550764612<br>CEL 45.63887906428Z7<br>ETC 23.0476540945065<br>ETH 2.73154899439674<br>LTC 9.1091999774942<br>USDC 20 | | | |
| 3.1.209317 | GUILLAUME BUTELE | ADDRESS REDACTED | | | ADA 301.36977<br>BTC 0.0012452679816696S<br>CEL 1.858052194882D5 | | | |
| 3.1.209318 | GUILLAUME CALABRO | ADDRESS REDACTED | | | BTC 0.05831641832313R9<br>USDC 0.00947107910107509 | | | |
| 3.1.209319 | GUILLAUME CARLIER | ADDRESS REDACTED | | | BNB 0.00098039668673023R<br>BTC 2.18422754335599E-06 | | | |
| 3.1.209320 | GUILLAUME CARLOS | ADDRESS REDACTED | | | BTC 0.0002638948756165T<br>CEL 0.00985194862873Z<br>ETH 0.0057885231260600S<br>USDC 24.633477371T307 | | | |
| 3.1.209321 | GUILLAUME CARON-MAUS | ADDRESS REDACTED | | | BTC 0.0005538683094965<br>CEL 2.70858548196136<br>ETH 0.0628673833637474 | | | |
| 3.1.209322 | GUILLAUME CASSIN | ADDRESS REDACTED | | | BTC 0.0001269342291723307<br>ETH 0.0004347747147052R9 | | | |
| 3.1.209323 | GUILLAUME CATELLA | ADDRESS REDACTED | | Yes | BTC 0.11778898587492R | | | BTC 20.6166649174118 |
| 3.1.209324 | GUILLAUME CATTIN | ADDRESS REDACTED | | | USDC 14.9631025790174 | | | |
| 3.1.209325 | GUILLAUME CAYRADE | ADDRESS REDACTED | | | BCH 0.00072203<br>BTC 0.000276139948470876<br>CEL 0.441277162961122<br>ZEC 0.000868474645198691 | | | |
| 3.1.209326 | GUILLAUME CHAMAGNE | ADDRESS REDACTED | | | BTC 0.000796500870042981<br>USDT ERC20 0.0000007644279507 | | | |
| 3.1.209327 | GUILLAUME CHARLES AGNEESSENS | ADDRESS REDACTED | | | LTC 0.0028943457893746A | | | |
| 3.1.209328 | GUILLAUME CHASSAVA | ADDRESS REDACTED | | | BTC 0.0013912849908L751<br>CEL 0.9147711795037R7<br>USDT ERC20 0.805321568454615 | | | |
| 3.1.209329 | GUILLAUME CHATEAU | ADDRESS REDACTED | | | BTC 0.0000000721229519S<br>CEL 10.5572115759048<br>USDC 0.0000003463110762527<br>USDT ERC20 0.0000005133507465B<br>XRP 0.000001958723784T4 | | | |
| 3.1.209330 | GUILLAUME CHAUDIEU | ADDRESS REDACTED | | | BTC 0.110227673761839<br>ETH 2.1010138600708Z | | | |
| 3.1.209331 | GUILLAUME CHEVILLARD | ADDRESS REDACTED | | | BTC 0.00000070278055907<br>CEL 0.27172873904644R<br>ETH 0.0001290097975376S3 | | | |
| 3.1.209332 | GUILLAUME CHEVRIER | ADDRESS REDACTED | | | ETH 0.00080416003801671 | | | |
| 3.1.209333 | GUILLAUME CHOSSON | ADDRESS REDACTED | | | AAVE 0.00657111175295653<br>AVAX 0.0654374989292479<br>BNB 0.00361457817554502<br>BTC 0.0002681648543156R8<br>CEL 123.98853744531R6<br>DASH 0.00337850009985918<br>DOT 0.00000007500416504B<br>LINK 0.0506580423883554<br>MANA 0.081287097092664R<br>SOL 0.0000007723829429S3<br>UNI 0.0285982565183591<br>USDT ERC20 40.308372788244S1 | | | |
| 3.1.209334 | GUILLAUME CHRISTIAN ANGOT | ADDRESS REDACTED | | | BTC 0.00135307011609341<br>CEL 0.785162509377194<br>USDC 972.204620093601 | | | |
| 3.1.209335 | GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | | | AVAX 0.0083036811839788B<br>BNB 0.00219159647548785<br>BTC 0.00109460683599835<br>DOT 1.887775725022A1<br>ETH 0.0001158293920623<br>SOL 4.1115342598R0299 | | | |
| 3.1.209336 | GUILLAUME CLERMONT | ADDRESS REDACTED | | Yes | ADA 3063.48763126669<br>BTC 0.000216756846243917<br>CEL 1.5715582635918S<br>ETH 2.127196205137S5<br>USDT ERC20 0.01117726248931B9 | | | ADA 7337.909927<br>ETH 6.57770568101851 |
| 3.1.209337 | GUILLAUME COTTREAU | ADDRESS REDACTED | | | CEL 0.498879592851525 | | | |
| 3.1.209338 | GUILLAUME COUELLIER | ADDRESS REDACTED | | | BCH 0.139213094959269<br>BTC 0.0046093823757455R1<br>CEL 7.0026894517690G<br>DASH 0.516210260836081<br>EOS 16.18248636623D2<br>LTC 0.275658786641562<br>XLM 1103.54935181822 | | | |
| 3.1.209339 | GUILLAUME COUILLARD | ADDRESS REDACTED | | | BTC 0.000007873073916R9<br>CEL 0.14251667954378R<br>ETH 0.00003863173614837L<br>USDC 0.027 | | | |
| 3.1.209340 | GUILLAUME COULOMBE | ADDRESS REDACTED | | | BTC 0.000116274239457516<br>CEL 22.355399144598T<br>ETH 0.18 | | | |
| 3.1.209341 | GUILLAUME COUPY | ADDRESS REDACTED | | | BTC 0.0000012445037251027 | | | |
| 3.1.209342 | GUILLAUME COURTEAU | ADDRESS REDACTED | | | BTC 0.0012346227391127R3<br>ETH 0.5298147845741361<br>SOL 21.0320286370672 | | | |
| 3.1.209343 | GUILLAUME COURTOIS | ADDRESS REDACTED | | | BTC 0.00203807<br>CEL 2.46353792922628<br>ZEC 0.49439248 | | | |
| 3.1.209344 | GUILLAUME CREUX | ADDRESS REDACTED | | | BTC 0.00301758672013602<br>CEL 0.488849739615205 | | | |
| 3.1.209345 | GUILLAUME CRUZ | ADDRESS REDACTED | | | BTC 0.00843975747269S7 | | | |
| 3.1.209346 | GUILLAUME CUISSINAT | ADDRESS REDACTED | | | ADA 79.27753633323O8<br>BTC 0.0020098902103495S96<br>CEL 18.71097200505134<br>ETH 0.0416640803669727 | | | |
| 3.1.209347 | GUILLAUME CURÉLY | ADDRESS REDACTED | | | BNB 0.00000000087012713<br>BTC 0.00284014176350601<br>CEL 6.06217668499364<br>DOT 1.64554324652689<br>ETH 0.46137115675857S<br>LUNC 2.98860358576071 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209348 | GUILLAUME DAMOISEAU | ADDRESS REDACTED | | | ADA 0.000042384433496835 | | | |
| | | | | | AVAX 0.21684937036724 | | | |
| | | | | | BTC 6.2998573812099E-05 | | | |
| | | | | | CEL 1.61142352012677 | | | |
| | | | | | ETH 0.0000004686200763 | | | |
| | | | | | LUNC 0.00000052143033824 | | | |
| | | | | | USDC 0.0073 | | | |
| | | | | | XRP 4.8401533804597 | | | |
| 3.1.209349 | GUILLAUME DAVID | ADDRESS REDACTED | | | LUNC 0.0181664847083338 | | | |
| 3.1.209350 | GUILLAUME DAVID-JEAN CHARLES FAURE | ADDRESS REDACTED | | | BTC 0.0000034536955778899 | | | |
| 3.1.209351 | GUILLAUME DAX | ADDRESS REDACTED | | | CEL 6.1374953466268 | | | |
| | | | | | BTC 0.0000012838473438911 | | | |
| | | | | | CEL 13.46199142476168 | | | |
| | | | | | ETH 0.063223629475173515 | | | |
| | | | | | USDT ERC20 0.116483097031705 | | | |
| 3.1.209352 | GUILLAUME DE NEEF | ADDRESS REDACTED | | | BTC 0.000018938774895612 | | | |
| | | | | | CEL 0.11670448798938 | | | |
| | | | | | ETH 0.00025070879901656 | | | |
| 3.1.209353 | GUILLAUME DE VALENCE | ADDRESS REDACTED | | | BTC 0.000180129328292775 | | | |
| | | | | | CEL 0.65808936791804 | | | |
| | | | | | ETH 0.000750905615849074 | | | |
| | | | | | USDC 0.038165677591792 | | | |
| | | | | | USDT ERC20 0.35967837513441 | | | |
| 3.1.209354 | GUILLAUME DECAF | ADDRESS REDACTED | | | USDC 6.52018823323764 | | | |
| 3.1.209355 | GUILLAUME DELATSCH | ADDRESS REDACTED | | | ADA 365.349391862622 | | | |
| | | | | | AVAX 6.54559742417381 | | | |
| | | | | | BCH 0.0024930901585791504 | | | |
| | | | | | BTC 0.0000053056702221534 | | | |
| | | | | | CEL 0.29858946998872 | | | |
| | | | | | ETH 0.000004270487688923 | | | |
| | | | | | LTC 0.0000000098923948449 | | | |
| | | | | | MCDA1 2.307753412213815 | | | |
| | | | | | OMG 0.0077225649636078 | | | |
| | | | | | PAX 0.0531643315663237 | | | |
| | | | | | PAXG 0.0011770215047107 | | | |
| | | | | | SOL 4.500609170237 | | | |
| | | | | | TUSD 0.107650605319058 | | | |
| | | | | | UMA 0.0243659019781015 | | | |
| | | | | | USDC 63.44850211468064 | | | |
| | | | | | USDT ERC20 2.7137592740619 | | | |
| | | | | | XLM 0.0000000056849 45708 | | | |
| | | | | | XRP 0.0000004726629920 68 | | | |
| 3.1.209356 | GUILLAUME DELAVAL | ADDRESS REDACTED | | | CEL 0.00733181196000959 | | | |
| 3.1.209357 | GUILLAUME DELCROIX | ADDRESS REDACTED | | | CEL 0.1719960148787 | | | |
| | | | | | MATIC 213.94382915657 | | | |
| | | | | | SNX 137.32254339001 | | | |
| 3.1.209358 | GUILLAUME DESBIENS | ADDRESS REDACTED | | | BTC 2.304463829521490-05 | | | |
| 3.1.209359 | GUILLAUME DESMARAIS-FYFE | ADDRESS REDACTED | | | BTC 0.061090521768913 | | | |
| 3.1.209360 | GUILLAUME DEVALERIOLA | ADDRESS REDACTED | | | BTC 0.00865548263444817 | | | |
| | | | | | CEL 27.5764927762755 | | | |
| | | | | | DOT 0.00000000001706068 | | | |
| | | | | | XRP 0.064569033015802 | | | |
| 3.1.209361 | GUILLAUME DEWICKI | ADDRESS REDACTED | | | ADA 182.165051995858 | | | |
| 3.1.209362 | GUILLAUME DOMBRET | ADDRESS REDACTED | | | CEL 12.49386023386 | | | |
| | | | | | BTC 0.000001538813913094 | | | |
| | | | | | CEL 3.3285522386 1389 | | | |
| | | | | | COMP 0.052930855942692 | | | |
| | | | | | LINK 0.022321217125687 | | | |
| | | | | | MATIC 2.095658416023 51 | | | |
| | | | | | SNX 0.044645250225985 | | | |
| | | | | | UNI 0.013176839010476 6 | | | |
| 3.1.209363 | GUILLAUME DORMOY | ADDRESS REDACTED | | | BTC 0.0019515095281842 | | | |
| | | | | | CEL 95.440506067 2456 | | | |
| | | | | | GUSD 104.29668524273 | | | |
| | | | | | SNX 26.964115940 4699 | | | |
| | | | | | XRP 32.6765525704975 | | | |
| 3.1.209364 | GUILLAUME DU MESNIL | ADDRESS REDACTED | | | CEL 1.09339211087973 | | | |
| 3.1.209365 | GUILLAUME DUBLING | ADDRESS REDACTED | | | ADA 66.1105738290324 | | | |
| | | | | | BTC 0.00004898299607 2095 | | | |
| | | | | | CEL 0.8354236471 19073 | | | |
| | | | | | COMP 0.877010002424135 | | | |
| | | | | | LUNC 5.559917168607 78 | | | |
| 3.1.209366 | GUILLAUME DUCRET | ADDRESS REDACTED | | | BTC 0.000116438466307 84 | | | |
| | | | | | CEL 0.080275679542739 | | | |
| | | | | | USDT ERC20 3966.35555333589 | | | |
| 3.1.209367 | GUILLAUME DUFAU | ADDRESS REDACTED | | | CEL 1.13305805407136 | | | |
| 3.1.209368 | GUILLAUME DUPONT | ADDRESS REDACTED | | | USDC 0.004198386765891 67 | | | |
| | | | | | AAVE 0.31888 | | | |
| | | | | | BTC 0.019706956627887 1 | | | |
| | | | | | CEL 32.9960870975386 | | | |
| | | | | | COMP 0.28426 | | | |
| | | | | | DASH 0.64258 | | | |
| | | | | | SNX 8.26516 | | | |
| | | | | | UNI 39.60729828 | | | |
| 3.1.209369 | GUILLAUME DUPREZ | ADDRESS REDACTED | | | BTC 0.0000000062210052811 | | | |
| 3.1.209370 | GUILLAUME DUTTI | ADDRESS REDACTED | | | CEL 0.000077958719706002 | | | |
| 3.1.209371 | GUILLAUME ELMONT | ADDRESS REDACTED | | | BTC 0.000000060985105626 | | | |
| | | | | | CEL 0.98857030098137 | | | |
| 3.1.209372 | GUILLAUME ESCUDE | ADDRESS REDACTED | | | AAVE 0.0013129110129402 | | | |
| | | | | | BTC 0.000331613783630715 | | | |
| | | | | | CEL 4.12292587712581 | | | |
| | | | | | ETH 0.012012890876359 | | | |
| | | | | | LINK 0.009538843681 2775 | | | |
| | | | | | MATIC 0.836758392255948 | | | |
| | | | | | USDC 43.6153034611417 | | | |
| | | | | | USDT ERC20 14.5520144144667 | | | |
| 3.1.209373 | GUILLAUME EYSSERIC | ADDRESS REDACTED | | | BTC 0.001077495533111829 | | | |
| | | | | | CEL 5.04055365785939 | | | |
| | | | | | USDC 450.046861279472 | | | |
| 3.1.209374 | GUILLAUME FANET | ADDRESS REDACTED | | | USDC 78.06080 7423606 | | | |
| 3.1.209375 | GUILLAUME FANG | ADDRESS REDACTED | | | BTC 0.000030863139321855 | | | |
| | | | | | DOT 19.83437125170666 | | | |
| | | | | | ETH 0.001465175402756 15 | | | |
| | | | | | LINK 0.009344273024513908 | | | |
| | | | | | MATIC 108.131850968836 | | | |
| | | | | | MCDAI 0.416927441848106 | | | |
| | | | | | XRP 0.000010056410020254 | | | |
| 3.1.209376 | GUILLAUME FAVREAU | ADDRESS REDACTED | | | BUSD 23.9890783021497 | | | |
| 3.1.209377 | GUILLAUME FERRON | ADDRESS REDACTED | | | CEL 0.081402174732732 6 | | | |
| | | | | | BTC 0.0000000065133271021 | | | |
| | | | | | CEL 0.058208345245066 2 | | | |
| | | | | | USDC 0.006406 | | | |
| 3.1.209378 | GUILLAUME FILLEBEEN | ADDRESS REDACTED | | | BAT 12640.4710677087 | | | |
| | | | | | BTC 0.000002223368102678 | | | |
| | | | | | MATIC 0.70537452348089 1 | | | |
| 3.1.209379 | GUILLAUME FILLON | ADDRESS REDACTED | | | BTC 0.907815063803623 | | | |
| | | | | | DOT 0.179628273438 26 | | | |
| | | | | | LINK 0.004830312874673 31 | | | |
| | | | | | LTC 0.0028406666466961 9 | | | |
| 3.1.209380 | GUILLAUME FLORENT BAPTISTE MOLLARD | ADDRESS REDACTED | | | BNB 4.97389206 | | | |
| | | | | | BTC 0.001274007083516 4 | | | |
| | | | | | CEL 24.40366863331175 | | | |
| | | | | | ETH 0.001493861465121 75 | | | |
| 3.1.209381 | GUILLAUME FOLNY | ADDRESS REDACTED | | | 1INCH 235.743723145834 | | | |
| | | | | | BNB 0.00363557921924357 | | | |
| | | | | | BNT 26.98828411207 38 | | | |
| | | | | | BTC 0.000120849804562509 | | | |
| | | | | | CEL 68.4816294257562 | | | |
| | | | | | COMP 2.05358347362867 | | | |
| | | | | | DASH 3.45713876911454 | | | |
| | | | | | DOT 27.0190466344 | | | |
| | | | | | EOS 50.8111866675363 | | | |
| | | | | | ETC 5.58803113837848 | | | |
| | | | | | ETH 0.09909693684 85141 | | | |
| | | | | | LUNC 0.0000000858958816139 | | | |
| | | | | | MATIC 1.01708286370304 | | | |
| | | | | | PAXG 0.09771859389975 87 | | | |
| | | | | | SNX 26.344633463241 | | | |
| | | | | | UNI 16.6495552943704 | | | |
| | | | | | XRP 507.16012303573 | | | |
| | | | | | ZRX 415.044001776562 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 52 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209382 | GUILLAUME FORTIN | ADDRESS REDACTED | | | ADA 405.21909393524 | | | |
| | | | | | BTC 0.0250249575459181 | | | |
| | | | | | DOGE 691.569881356593 | | | |
| | | | | | ETH 0.36452568284559 | | | |
| 3.1.209383 | GUILLAUME FOURNIER | ADDRESS REDACTED | | | BTC 0.01328823 | | | |
| | | | | | CEL 5.13900462681009 | | | |
| 3.1.209384 | GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | | | BTC 0.000000714486517875 | | | |
| | | | | | CEL 0.966356630667235 | | | |
| | | | | | LUNC 1.4713 | | | |
| 3.1.209385 | GUILLAUME FRANCOIS | ADDRESS REDACTED | | | ADA 12.8510548696305 | | | |
| | | | | | BNB 1.26593928967728 | | | |
| | | | | | BTC 0.039156798377986 | | | |
| | | | | | DOT 10.8328533500631 | | | |
| | | | | | ETH 0.000319759968457898 | | | |
| | | | | | LUNC 1.17812798205843 | | | |
| | | | | | SOL 1.91752941563416 | | | |
| | | | | | XRP 37.1967845821726 | | | |
| 3.1.209386 | GUILLAUME FRANCOIS GILLES LECAT | ADDRESS REDACTED | | | BTC 0.0000000040469409106 | | | |
| | | | | | CEL 35.5387880323744 | | | |
| 3.1.209387 | GUILLAUME FRANCOIS PIERRE FASSIER | ADDRESS REDACTED | | | ETH 0.0016033755008722 | | | |
| 3.1.209388 | GUILLAUME FRANCOIS XAVIER MELIGNE | ADDRESS REDACTED | | | BTC 0.048582012986067 | | | |
| | | | | | CEL 5.59784364803097 | | | |
| 3.1.209389 | GUILLAUME FRÉDÉRIC | ADDRESS REDACTED | | | ADA 0.000000895432692308 | | | |
| | | | | | BTC 0.00118928033013034 | | | |
| | | | | | CEL 1.1957698586094 | | | |
| 3.1.209390 | GUILLAUME FRENEUIL | ADDRESS REDACTED | | | BTC 0.0117670313296807 | | | |
| | | | | | CEL 10.8260806657106 | | | |
| | | | | | ETH 0.13834196 | | | |
| 3.1.209391 | GUILLAUME FRESNEAU | ADDRESS REDACTED | | | BTC 0.00105652403592181 | | | |
| | | | | | CEL 148.258488289598 | | | |
| | | | | | USDC 4502.66 | | | |
| 3.1.209392 | GUILLAUME GABOURY | ADDRESS REDACTED | | | CEL 13.697778687906 | | | |
| | | | | | KLM 545.9752346 | | | |
| 3.1.209393 | GUILLAUME GAGNON | ADDRESS REDACTED | | | BTC 0.0000000002621006189 | | | |
| | | | | | CEL 0.449721388058915 | | | |
| 3.1.209394 | GUILLAUME GALVANI | ADDRESS REDACTED | | | BTC 0.000001373987129611 | | | |
| | | | | | CEL 7.40633279021061 | | | |
| | | | | | ETH 0.000611032672528503 | | | |
| | | | | | MCDA 4.92701607189724 | | | |
| 3.1.209395 | GUILLAUME GAMBLIN | ADDRESS REDACTED | | | ADA 17.91016999085 | BTC 0.000495049504950495 | | |
| | | | | | BTC 0.0638445605605602261 | | | |
| | | | | | COMP 0.1612582818997791 | | | |
| | | | | | EOS 24.4513631204413 | | | |
| | | | | | ETH 0.211984008980132 | | | |
| | | | | | LINK 3.25194938662112 | | | |
| | | | | | USDC 0.387064151317561 | | | |
| | | | | | USDT ERC20 329.060787537333 | | | |
| 3.1.209396 | GUILLAUME GANTER | ADDRESS REDACTED | | | ADA 198.423027528301 | | | |
| | | | | | BTC 0.00104470273312853 | | | |
| | | | | | CEL 5.59027635280938 | | | |
| | | | | | USDC 63423.2911316226 | | | |
| 3.1.209397 | GUILLAUME GARNIER | ADDRESS REDACTED | | | BTC 0.125807028115687 | | | |
| | | | | | ETH 0.25417754735349 | | | |
| | | | | | KNC 425.816447894111 | | | |
| | | | | | LINK 113.628692778469 | | | |
| | | | | | USDC 0.00543550663947854 | | | |
| | | | | | MATIC 1043.07460559861 | | | |
| 3.1.209398 | GUILLAUME GARREAU | ADDRESS REDACTED | | | BNB 0.000000009086287952 | | | |
| | | | | | BTC 0.000001154723671237 | | | |
| | | | | | CEL 6.00047744341119 | | | |
| | | | | | USDT ERC20 3.14861519547057 | | | |
| 3.1.209399 | GUILLAUME GASIC | ADDRESS REDACTED | | | CEL 26.8578825329222 | | | |
| 3.1.209400 | GUILLAUME GAUDINAT | ADDRESS REDACTED | | | CEL 0.0922647496291312 | | | |
| 3.1.209401 | GUILLAUME GENDREAU-VALLÉE | ADDRESS REDACTED | | | BTC 0.00004296436318653 | | | |
| | | | | | CEL 0.378677761535002 | | | |
| | | | | | ETH 0.000000000000000007 | | | |
| 3.1.209402 | GUILLAUME GENESTE | ADDRESS REDACTED | | | ADA 0.102171290947469 | BTC 0.00462371056118807 | | |
| | | | | | BAT 0.002149999999959 | | | |
| | | | | | BTC 0.154445920042571 | | | |
| | | | | | CEL 0.604156335399805 | | | |
| | | | | | MCDA 30 | | | |
| 3.1.209403 | GUILLAUME GENESTRE | ADDRESS REDACTED | | | BTC 0.000021807796472924 | | | |
| | | | | | CEL 0.0241013602615076 | | | |
| | | | | | ETH 0.00103497067049046 | | | |
| | | | | | LINK 0.0108647244325463 | | | |
| | | | | | SGB 93.8952093660169 | | | |
| 3.1.209404 | GUILLAUME GENEVRAY | ADDRESS REDACTED | | | CEL 45.4037480095149 | | | |
| 3.1.209405 | GUILLAUME GEORGES | ADDRESS REDACTED | | | BNB 0.000084197886038877 | | | |
| | | | | | BTC 0.000000629494648737 | | | |
| | | | | | CEL 0.0062358026726296 | | | |
| | | | | | DOT 0.0085130421323235 | | | |
| | | | | | USDC 0.0381914470816133 | | | |
| 3.1.209406 | GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | ADDRESS REDACTED | | | BTC 0.00000207679758697 | | | |
| | | | | | CEL 143.215487029275 | | | |
| | | | | | DOT 0.01313931 | | | |
| | | | | | LINK 5.50988773 | | | |
| | | | | | USDT ERC20 12.0381641507155 | | | |
| 3.1.209407 | GUILLAUME GEORGES YANNICK SADELER | ADDRESS REDACTED | | | BTC 1.03573119969789 | | | |
| | | | | | ETH 1.1292033458213 | | | |
| 3.1.209408 | GUILLAUME GERARD | ADDRESS REDACTED | | | BTC 0.0065481976530427 | | | |
| | | | | | BUSD 55129.016176049 | | | |
| | | | | | CEL 242.144759614164 | | | |
| | | | | | DASH 7.33231580804801 | | | |
| | | | | | ETH 3.54207785193149 | | | |
| | | | | | USDT ERC20 40.804731697808 | | | |
| | | | | | XRP 12523.7033952225 | | | |
| 3.1.209409 | GUILLAUME GERMAIN | ADDRESS REDACTED | | | BTC 0.321896250774432 | | | |
| | | | | | CEL 0.0723811814804271 | | | |
| | | | | | ETC 3.29145640834012 | | | |
| | | | | | ETH 1.59642455953231 | | | |
| | | | | | MATIC 230.109902345326 | | | |
| 3.1.209410 | GUILLAUME GERVAIS | ADDRESS REDACTED | | | BTC 0.0011810030446644 | | | |
| | | | | | USDT ERC20 8248.24855739521 | | | |
| 3.1.209411 | GUILLAUME GESTAS | ADDRESS REDACTED | | | BTC 0.000017905400718408 | | | |
| 3.1.209412 | GUILLAUME GEX | ADDRESS REDACTED | | | CEL 0.022053009663534 | | | |
| | | | | | DOT 2.99207579908001 | | | |
| 3.1.209413 | GUILLAUME GILLAIN | ADDRESS REDACTED | | | BTC 0.00000000784602554 | | | |
| | | | | | CEL 0.000062867685388986 | | | |
| | | | | | USDT ERC20 0.00000001116055368 | | | |
| 3.1.209414 | GUILLAUME GILLAIN | ADDRESS REDACTED | | | BTC 0.000001087337802396 | | | |
| | | | | | CEL 2.23978370094201 | | | |
| | | | | | MCDA 0.240266311721637 | | | |
| | | | | | USDC 24.7071319406711 | | | |
| | | | | | USDT ERC20 0.0767177924119672 | | | |
| 3.1.209415 | GUILLAUME GIN | ADDRESS REDACTED | | | BTC 0.0159800359494301 | | | |
| | | | | | CEL 3.86070531694721 | | | |
| 3.1.209416 | GUILLAUME GINGRAS | ADDRESS REDACTED | | | BTC 0.00161270521996452 | | | |
| 3.1.209417 | GUILLAUME GIOUX | ADDRESS REDACTED | | | USDT ERC20 1.58812842760427 | | | |
| 3.1.209418 | GUILLAUME GIRARD | ADDRESS REDACTED | | | ADA 674.784641270349 | | | |
| | | | | | BNB 1.05581351043449 | | | |
| | | | | | BTC 0.674447662130858 | | | |
| | | | | | CEL 0.74827070005367 | | | |
| | | | | | EOS 10.1848062054755 | | | |
| | | | | | ETH 2.12042296348779 | | | |
| | | | | | MCDA 0.145059062166803 | | | |
| | | | | | SOL 3.24516394953645 | | | |
| | | | | | USDC 310.618497307839 | | | |
| | | | | | XLM 508.951706083235 | | | |
| | | | | | XRP 102.028532485484 | | | |
| 3.1.209419 | GUILLAUME GIROD | ADDRESS REDACTED | | | USDC 0.151665953723422 | | | |
| 3.1.209420 | GUILLAUME GIVEL | ADDRESS REDACTED | | | CEL 1.03607013735249 | | | |
| | | | | | DOT 4.12444475 | | | |
| 3.1.209421 | GUILLAUME GLADEL | ADDRESS REDACTED | | | BTC 0.00145091605293257 | | | |
| | | | | | ETH 0.000659488216615059 | | | |
| 3.1.209422 | GUILLAUME GODARD | ADDRESS REDACTED | | | CEL 1.85597121035033 | | | |
| 3.1.209423 | GUILLAUME GODEY | ADDRESS REDACTED | | | CEL 0.293530898658808 | | | |
| | | | | | COMP 0.03886684 | | | |
| | | | | | LTC 0.07804335 | | | |
| 3.1.209424 | GUILLAUME GOUALARD | ADDRESS REDACTED | | | BTC 0.000463700240616937 | | | |
| | | | | | USDC 33.8593028711102 | | | |
| 3.1.209425 | GUILLAUME GOUESSAN | ADDRESS REDACTED | | | BTC 0.04872388 | | | |
| | | | | | CEL 54.3192505896104 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209426 | GUILLAUME GOURNER | ADDRESS REDACTED | | | CEL 2.148873336307<br>MCDAI 1.302663482746644 | | | |
| 3.1.209427 | GUILLAUME GRENIER ST-AMOUR | ADDRESS REDACTED | | | AVAX 2.28541882094543<br>BTC 0.0491819856268D1<br>CEL 8.064255553758<br>DOT 3.50369816121464<br>ETH 0.140110619562113<br>SOL 0.567655145668154 | | | |
| 3.1.209428 | GUILLAUME GRISON | ADDRESS REDACTED | | | ADA 2544.7265968237<br>BTC 0.20191232502352S<br>DASH 0.007719323589682S<br>ETH 0.00390861206220862<br>LINK 22.38062181826931<br>MANA 227.100578390T9<br>MATIC 8.50514963444941<br>UMA 9.91220681503467<br>UNI 24.28990660234Z3<br>XLM 1558.36309652771 | | | |
| 3.1.209429 | GUILLAUME GRISVARD | ADDRESS REDACTED | | | BTC 0.00000000559453185S<br>CEL 2.04065948450063<br>USDC 0.320014437004859 | | | |
| 3.1.209430 | GUILLAUME GUETTE | ADDRESS REDACTED | | | USDT ERC20 0.0607340685556386 | | | |
| 3.1.209431 | GUILLAUME HACHE | ADDRESS REDACTED | | | USDC 30.710786318174S | | | |
| 3.1.209432 | GUILLAUME HANRIOT | ADDRESS REDACTED | | | ADA 272.686306455819<br>BTC 0.0025640019339499S1<br>ETH 7.074175448790D3<br>SOL 13.553036573943S1 | | | |
| 3.1.209433 | GUILLAUME HARTER | ADDRESS REDACTED | | | CEL 2.01542218526732<br>MCDAI 40 | | | |
| 3.1.209434 | GUILLAUME HAUSSER | ADDRESS REDACTED | | | ADA 0.0000021054295333S<br>BTC 0.000000884537713183<br>CEL 13.766707914307<br>DOT 0.0000070171530335S2<br>ETH 0.00000002565198853S<br>LUNC 217.870173413S3<br>USDC 0.007<br>XLM 0.000000048097445839<br>XRP 0.0000043981011292<br>ZRX 0.00043056215908140S | | | |
| 3.1.209435 | GUILLAUME HEISSAT | ADDRESS REDACTED | | | BTC 0.00000133707831160S1<br>CEL 1.80016795370764<br>XRP 4.20118391791475 | | | |
| 3.1.209436 | GUILLAUME HELLIO | ADDRESS REDACTED | | | BCH 0.001103385 77039802<br>BTC 0.000166823495832S1<br>CEL 109.275109521001<br>DOT 0.000229743243846711<br>ETH 0.000000047769520396<br>LINK 0.03628756787323S5<br>MATIC 0.00160403165112837<br>TCAD 2.053805 1238S306<br>TUSD 9.666455489724854<br>UNI 0.02999980026354S6<br>USDC 0.412892780902313<br>USDT ERC20 0.000009085316068327S9<br>XLM 0.030403385045437 7 | | | |
| 3.1.209437 | GUILLAUME HÉMON | ADDRESS REDACTED | | | BTC 0.00000119905369844<br>BUSD 0.010181281163295S<br>MCDAI 0.00338226886025065<br>USDC 0.003550393050874514<br>USDT ERC20 0.00533281336481081 | | | |
| 3.1.209438 | GUILLAUME HENRY | ADDRESS REDACTED | | | ADA 32.0397414820138<br>AVAX 0.50577248993650S4<br>BTC 0.011099409470275 1<br>CEL 0.835967539544833<br>DASH 0.526<br>ETH 0.61151500767579 1<br>LINK 2.46211377599068<br>MATIC 40.3037661522Z<br>SNX 11.198723285S283<br>XTZ 74.09734237929T6 | | | |
| 3.1.209439 | GUILLAUME HENRY | ADDRESS REDACTED | | | BTC 0.0000726197741072S6 | | | |
| 3.1.209440 | GUILLAUME HERRY | ADDRESS REDACTED | | | BCH 0.00000033315580822<br>BTC 0.150128073746793<br>CEL 0.26419552864043 1<br>ETH 5.68100649350574<br>LTC 0.00000000398672936S4<br>MANA 117.02856520316S3<br>OMG 0.00000001015173544<br>XLM 0.08420622359742T3<br>XRP 0.0000005981626542 12<br>ZRX 0.0000000002257079S | | | |
| 3.1.209441 | GUILLAUME HUERTAS | ADDRESS REDACTED | | | AAVE 0.000100874220159425<br>BCH 0.0002034883062160 3<br>BNB 0.0005259521758326 1<br>BTC 0.000044531966516122<br>CEL 44.783963985938<br>COMP 0.000056048780664057<br>ETH 0.00018675245278945S<br>MATIC 0.223134501906077<br>OMG 0.0013719463516424<br>USDC 0.254351378680795<br>USDT ERC20 0.000000575122229201<br>XLM 0.050158821698164 | | | |
| 3.1.209442 | GUILLAUME HUET | ADDRESS REDACTED | | | BTC 0.00001264591684841<br>CEL 5.16430609511709<br>ETH 0.00311128671722032<br>LTC 0.0115244655900282<br>USDC 0.000000917933873616<br>USDT ERC20 0.00000014605398419B | | | |
| 3.1.209443 | GUILLAUME HUMBERT | ADDRESS REDACTED | | | BTC 0.000563829748675455<br>BUSD 0.633911458715344 | | | |
| 3.1.209444 | GUILLAUME HUYS | ADDRESS REDACTED | | | CEL 12.614595047525<br>ETH 0.18474031 | | | |
| 3.1.209445 | GUILLAUME IGER | ADDRESS REDACTED | | | CEL 106.152063109968<br>USDC 8681.58195530583 | | | |
| 3.1.209446 | GUILLAUME JACOB | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 1.65759133204D6<br>LTC 0.00000007<br>SNX 72.2715850896459<br>USDT ERC20 494.138002872366 | | | |
| 3.1.209447 | GUILLAUME JACQUES ANDRE JEAN MORIN | ADDRESS REDACTED | | | BTC 0.02700484415287S3 | | | |
| 3.1.209448 | GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | | | BTC 0.00000010342772247S<br>CEL 37.06747725330S4<br>ETH 0.00000007<br>XRP 156.302676 | | | |
| 3.1.209449 | GUILLAUME JALMS | ADDRESS REDACTED | | | USDC 71.40380000164T9 | | | |
| 3.1.209450 | GUILLAUME JANELLE | ADDRESS REDACTED | | | BTC 0.00053069556732419<br>CEL 0.0535426196939963<br>ETH 0.0000051532494862 1<br>LUNC 0.0272892597073019 | | | |
| 3.1.209451 | GUILLAUME JANVIER | ADDRESS REDACTED | | | BTC 0.0000006115043977S0<br>CEL 0.112401163953635<br>LTC 0.00000030369202296Z<br>XLM 0.00000034527522061 3 | | | |
| 3.1.209452 | GUILLAUME JEAN GAY | ADDRESS REDACTED | | | ETH 0.000014668113479392<br>MATIC 0.028680422459634Z<br>PAXG 0.000013931737659818 | | | |
| 3.1.209453 | GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | | | ADA 710.615301533B4<br>AVAX 14.42496984976S5<br>BNB 3.040175040B5754<br>BTC 0.0564739565279011<br>DOT 54.519646752058Z<br>ETH 1.227964188640B5<br>LUNC 104.026772142884<br>SOL 8.770358057Z73OB<br>USDC 1680.759634973 1 | | | |
| 3.1.209454 | GUILLAUME JIMENEE | ADDRESS REDACTED | | | BTC 0.000000003782190569<br>CEL 2.33073914443368<br>ETH 0.00000077478855319394<br>XTZ 125.294011 | | | |
| 3.1.209455 | GUILLAUME JOKE T DUYSBURGH | ADDRESS REDACTED | | | BTC 0.001449114255682 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209456 | GUILLAUME IORIS ROSTAING | ADDRESS REDACTED | | | BTC 0.23430419466262<br>CEL 46.2030643839569<br>ETH 3.80856336504304<br>MATIC 0.0102936974354229<br>USDC 1.47338243835179 | BTC 0.00047811939387507 | | |
| 3.1.209457 | GUILLAUME JOSSE | ADDRESS REDACTED | | | BAT 25200.7815056441<br>BTC 0.21014024729337<br>CEL 474.413137612696<br>EOS 3028.24203910587<br>ETH 5.23751720682361<br>LINK 107.279067180515<br>MATIC 3395.89664267569<br>SNX 178.736455385331<br>USDC 100696.428375347 | | | |
| 3.1.209458 | GUILLAUME JOUANJEAN | ADDRESS REDACTED | | | BTC 0.000736772237144747<br>CEL 0.836978018267334<br>ETH 0.978893099763346 | | | |
| 3.1.209459 | GUILLAUME JOUBIN | ADDRESS REDACTED | | | CEL 0.0110438211664399 | | | |
| 3.1.209460 | GUILLAUME JOURET | ADDRESS REDACTED | | | BTC 0.00000000946309838<br>CEL 30.7939866386134<br>ETH 0.00166457352181<br>USDT ERC20 0.0000005473901088 | | | |
| 3.1.209461 | GUILLAUME JUNKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000348435327947 | | | |
| 3.1.209462 | GUILLAUME KIEFFER | ADDRESS REDACTED | | | BTC 0.00521172107483406<br>CEL 27.3755669315835<br>ETH 0.15192576773788<br>MATIC 68.4186606047209<br>OMG 0.142407739127222 | | | |
| 3.1.209463 | GUILLAUME KIELIJAN | ADDRESS REDACTED | | | BTC 0.00183242625109765<br>CEL 10.9615306280177<br>ETH 0.198004348879631<br>USDC 232.174136 | | | |
| 3.1.209464 | GUILLAUME KLUGHERTZ | ADDRESS REDACTED | | | CEL 1.04283948521776<br>LTC 0.00383309405955265 | | | |
| 3.1.209465 | GUILLAUME KOENIG | ADDRESS REDACTED | | | ADA 0.00000805083349437<br>BTC 0.000000006315592522<br>CEL 97.4126640067635<br>COMP 0.0154678 | | | |
| 3.1.209466 | GUILLAUME LAFOND | ADDRESS REDACTED | | | BTC 0.0024211802349373A<br>CEL 1586.73681913316<br>ETH 2.18897591<br>SGB 577.9292146844<br>SNX 24.5<br>USDT ERC20 53.346762<br>XRP 3824.812804 | | | |
| 3.1.209467 | GUILLAUME LALUMIÈRE | ADDRESS REDACTED | | | BTC 0.12442986<br>CEL 187.624010725341<br>ETH 1.06728271161735 | | | |
| 3.1.209468 | GUILLAUME LAMY | ADDRESS REDACTED | | | BTC 0.000114642087403127<br>CEL 0.0720979156675667 | | | |
| 3.1.209469 | GUILLAUME LANGLOIS | ADDRESS REDACTED | | | CEL 0.0166906513007408<br>DOT 0.000490141430401545<br>EOS 0.00670452517792917<br>ETH 0.000023843732538657<br>LTC 0.000322580618386182<br>MATIC 0.362624180105817 | | | |
| 3.1.209470 | GUILLAUME LASSALLE | ADDRESS REDACTED | | | BTC 0.00559760249263222 | | | |
| 3.1.209471 | GUILLAUME LATEULIERE | ADDRESS REDACTED | | | BTC 0.00108273535525621<br>CEL 0.449389180188027<br>ETH 0.00107281677281064 | | | |
| 3.1.209472 | GUILLAUME LAURENT | ADDRESS REDACTED | | | DOT 11.0417260893065<br>LTC 0.0005432342157902907 | | | |
| 3.1.209473 | GUILLAUME LAURET | ADDRESS REDACTED | | | CEL 0.17273603230421<br>ETH 0.00157205224494364<br>LTC 0.00325252070038937 | | | |
| 3.1.209474 | GUILLAUME LAVIGNE | ADDRESS REDACTED | | | BTC 0.00000335267765782<br>CEL 3.53362486056026<br>LTC 0.00045698059852819<br>ZRX 0.0000043553705674 | | | |
| 3.1.209475 | GUILLAUME LE BLEVEC | ADDRESS REDACTED | | | BTC 0.00121266564154272<br>CEL 9.43158404047943<br>ETH 0.1921191 | | | |
| 3.1.209476 | GUILLAUME LE BOZEC | ADDRESS REDACTED | | | CEL 5.17200163225128 | | | |
| 3.1.209477 | GUILLAUME LE CAVORZIN | ADDRESS REDACTED | | | USDT ERC20 0.00925329426476714 | | | |
| 3.1.209478 | GUILLAUME LE COR | ADDRESS REDACTED | | | BNB 0.0010738020903248<br>BTC 3.14431582920348E-05<br>CEL 5.5490625171145<br>USDC 35.7543160764389 | | | |
| 3.1.209479 | GUILLAUME LEDUC | ADDRESS REDACTED | | | BTC 0.00125968877416402<br>SOL 0.0398271065824927 | | | |
| 3.1.209480 | GUILLAUME LÉGER | ADDRESS REDACTED | | | CEL 105.59212955A799 | | | |
| 3.1.209481 | GUILLAUME LÉGER | ADDRESS REDACTED | | | BTC 0.00529841321034088<br>CEL 33.5286686101966<br>ETH 0.41361409215742 | | | |
| 3.1.209482 | GUILLAUME LEMAITRE | ADDRESS REDACTED | | | BTC 0.000015410665121A<br>EOS 0.00458302673059697<br>ETH 0.00013748158423978<br>USDC 9088.608081711<br>USDT ERC20 0.0341082222224931<br>XLM 0.12879615033463 | | | |
| 3.1.209483 | GUILLAUME LETIENT | ADDRESS REDACTED | | | BTC 0.0000001311036378959<br>CEL 0.0004740387973544<br>ETH 0.0000009261244422685<br>XRP 0.000459705650500911 | | | |
| 3.1.209484 | GUILLAUME LICHTLE | ADDRESS REDACTED | | | BTC 0.00060794845557172 | | | |
| 3.1.209485 | GUILLAUME LIEUGEAUT | ADDRESS REDACTED | | | CEL 251.610712803882<br>USDT ERC20 0.000000901709401711 | | | |
| 3.1.209486 | GUILLAUME LITKOWSKI | ADDRESS REDACTED | | | BTC 1.1120766149387<br>CEL 2562.62215999153<br>DOT 0.049835616457374<br>ETH 12.5796477896996<br>XRP 7.36497592637762 | | | |
| 3.1.209487 | GUILLAUME LIVRON | ADDRESS REDACTED | | | ADA 0.000000777777777778<br>BTC 0.00000000921804319<br>CEL 1771.16766143013<br>LTC 0.00000000856310076<br>MATIC 6211.16389502 | | | |
| 3.1.209488 | GUILLAUME LOPIN | ADDRESS REDACTED | | | BTC 0.0000048619475096628<br>CEL 0.000698866460165124 | | | |
| 3.1.209489 | GUILLAUME LORET | ADDRESS REDACTED | | | BTC 0.00041442541528087A | BTC 0.0050003357769353B | | |
| 3.1.209490 | GUILLAUME LOUBLIER | ADDRESS REDACTED | | | ADA 0.0934794545871651<br>BNB 0.0194936786188277<br>BTC 0.00000314419542117996<br>CEL 2.81101890506396<br>DOT 0.0679802441821632<br>ETH 2.40697215429318<br>LUNC 1.08529608463013<br>USDT ERC20 0.565833537216734 | | | |
| 3.1.209491 | GUILLAUME LOUCHAERT | ADDRESS REDACTED | | | ADA 0.0000002753508323S<br>BTC 0.000795367778060575<br>CEL 21.0770312189886<br>MATIC 518.44288628 | | | |
| 3.1.209492 | GUILLAUME LOUCHARD | ADDRESS REDACTED | | | BTC 0.00001029587201573A<br>CEL 2.25430709346898<br>ETH 0.0000831381117100834<br>TUSD 0.00422492373002<br>USDC 0.273801699081525<br>USDT ERC20 0.89014574095B04 | | | |
| 3.1.209493 | GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | | | BTC 0.05006458312609932<br>LUNC 0.00569933211773923<br>SOL 17.212897758249 | | | |
| 3.1.209494 | GUILLAUME LOUIS KYLE BAILLY | ADDRESS REDACTED | | | BTC 0.0000005119515262624<br>CEL 11.5888711705125<br>ETH 0.005421358650048905<br>USDC 739.603<br>USDT ERC20 247.26406300D101 | | | |
| 3.1.209495 | GUILLAUME LOUVET | ADDRESS REDACTED | | | BTC 0.0000203158233572A5<br>CEL 4.99554502212305<br>ETH 0.000276788546893298 | | | |
| 3.1.209496 | GUILLAUME LOYER | ADDRESS REDACTED | | | CEL 34.2629720654086 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209497 | GUILLAUME LUCCISANO | ADDRESS REDACTED | | | AVAX 2.23809089963416<br>BNB 1.49078446008973<br>BTC 0.12841913846159B<br>BUSD 0.0663351596626749<br>CEL 0.7113604292326791<br>ETH 35.917618662137<br>MATIC 31537.7654869887<br>MCDAI 0.0596473407915461<br>UNI 0.0000654095064546<br>USDC 76.2597196815721<br>WBTC 5.9115588153207<br>XLM 3.13154717257169 | | | |
| 3.1.209498 | GUILLAUME MALANGUERRAY | ADDRESS REDACTED | | | BTC 0.00185835<br>CEL 4.59064989884086<br>ETH 0.0362981 | | | |
| 3.1.209499 | GUILLAUME MALAUBIER | ADDRESS REDACTED | | | BTC 0.000012619224283311<br>LUNC 5.86949441411911 | | | |
| 3.1.209500 | GUILLAUME MANITRA | ADDRESS REDACTED | | | BTC 0.0117180969415138<br>CEL 132.616409267594<br>ETH 0.000348653758253274<br>USDT ERC20 5.1212682233772<br>XRP 0.03497403888359 | | | |
| 3.1.209501 | GUILLAUME MARANGE | ADDRESS REDACTED | | | CEL 1.0702587S124169 | | | |
| 3.1.209502 | GUILLAUME MARCOTTE | ADDRESS REDACTED | | | BTC 0.000000091466316351<br>CEL 0.3849476087393903 | | | |
| 3.1.209503 | GUILLAUME MARIE MARCEL LE TOUMELIN | ADDRESS REDACTED | | | BTC 0.000116618388663303 | | | |
| 3.1.209504 | GUILLAUME MARIOTTE | ADDRESS REDACTED | | | CEL 0.225057702203116<br>LTC 0.00530314 | | | |
| 3.1.209505 | GUILLAUME MARLIER | ADDRESS REDACTED | | | BTC 0.0401041993928588<br>CEL 32066.866291760<br>MCDAI 30.2737027146744<br>USDT ERC20 0.000000293553797052B<br>XRP 7931.166518 | | | |
| 3.1.209506 | GUILLAUME MARQUIER | ADDRESS REDACTED | | | BTC 0.0106607<br>CEL 126.126169736 78<br>ETH 0.91437412<br>LTC 0.56339604<br>XLM 852.2038003 | | | |
| 3.1.209507 | GUILLAUME MARQUIS | ADDRESS REDACTED | | | ADA 0.0839256468357121<br>BNB 0.000618154075867403<br>BTC 0.068833118393296<br>ETH 3.90763658904795<br>USDT ERC20 0.30068153264324 4<br>XLM 6501.5954185453L<br>XRP 249.650882060788 | | | |
| 3.1.209508 | GUILLAUME MARTEL LASALLE | ADDRESS REDACTED | | | BTC 0.000008576724358<br>CEL 5.1178713716776L<br>DOT 0.0000008486 | | | |
| 3.1.209509 | GUILLAUME MARTIN | ADDRESS REDACTED | | | BTC 0.0012609852503948<br>USDC 5.17404361515103 | | | |
| 3.1.209510 | GUILLAUME MARTINEAUD | ADDRESS REDACTED | | | AAVE 4.39427996658197<br>ADA 196.127636601502<br>BNB 1.38754543754163<br>BTC 0.0117637131592191<br>BUSD 8542.99937D464<br>CEL 4745.05486275641<br>DOT 44.433498847851<br>MATIC 447.094944552547<br>TAUD 9868.13734849411<br>UNI 67.318590167085 7<br>USDC 2150.73151869635<br>USDT ERC20 10718.9515630586 | | | |
| 3.1.209511 | GUILLAUME MATHIEU | ADDRESS REDACTED | | | CEL 0.151789656614171<br>MATIC 52.2002840539336<br>USDT ERC20 99.01204784411303 | | | |
| 3.1.209512 | GUILLAUME MATHIEU | ADDRESS REDACTED | | | BTC 0.0000066441506653689<br>CEL 0.24652472655780S | | | |
| 3.1.209513 | GUILLAUME MATHIEU | ADDRESS REDACTED | | | AAVE 0.00729590160237628<br>ADA 4.7501885631631T<br>BTC 0.0002611173635615S5<br>DASH 0.00448760735328221<br>DOT 34.223586893578T<br>EOS 0.174331446614096<br>ETC 0.0183974386213386<br>ETH 0.00450294424560435<br>LINK 117.507372988575<br>MATIC 1182.99234247705 | AAVE 6.7503403323354<br>ADA 5039.91570100441<br>BTC 0.000000099200695514 | | |
| 3.1.209514 | GUILLAUME MATYKOWSKI | ADDRESS REDACTED | | | BTC 0.0010808<br>CEL 10.677197119442J<br>ETH 0.1006014<br>XRP 236.464866 | | | |
| 3.1.209515 | GUILLAUME MAURICE RAYMOND AULAGNIER | ADDRESS REDACTED | | | ETH 0.0015229184270B496 | | | |
| 3.1.209516 | GUILLAUME MEDARD | ADDRESS REDACTED | | | BTC 0.000105186739164644<br>ETH 0.00001334943849263J<br>USDC 0.050162443472541B | | | |
| 3.1.209517 | GUILLAUME MERCEY | ADDRESS REDACTED | | | USDC 0.02187333880394 72 | | | |
| 3.1.209518 | GUILLAUME MERLIN | ADDRESS REDACTED | | | BTC 10.102118496424<br>CEL 4323.80445027032 | | | |
| 3.1.209519 | GUILLAUME MEUNIER | ADDRESS REDACTED | | | BTC 0.0011157536141881<br>CEL 227.712061240689 | | | |
| 3.1.209520 | GUILLAUME MICHAUD | ADDRESS REDACTED | | | BAT 73.395559233848<br>BCH 0.0921500945481379<br>BSV 0.0807486027246235<br>BTC 0.0002342069873591 74<br>CEL 1.12865795057 77<br>DASH 0.154316334813555<br>DOT 0.372637803900903<br>EOS 3.27654691351B7<br>ETC 2.44730336508973<br>ETH 0.0024183518988582 582<br>KNC 14.26398860896 45<br>LINK 6.97182385127329<br>LTC 1.41363527909362<br>MCDAI 22.840764826726 2<br>OMG 6.7470706729636 2<br>SGB 28.366534371041 2<br>UNI 1.42579885282533<br>USDC 0.000000339749947 34<br>XLM 639.159234462317<br>XRP 0.227020770036907<br>ZEC 0.195704648602773<br>ZRX 43.021904282843 | | | |
| 3.1.209521 | GUILLAUME MICHEL J GUILLAUME | ADDRESS REDACTED | | | BTC 0.00224097769957968<br>ETH 1.84600789586 72 | | | |
| 3.1.209522 | GUILLAUME MICHEL MARTIN | ADDRESS REDACTED | | | DOT 2.39972973816281<br>ETH 0.00163102231028072<br>USDC 533.421028253121 | | | |
| 3.1.209523 | GUILLAUME MIEDZINSKI | ADDRESS REDACTED | | | AAVE 0.00000093<br>BTC 0.0299292085697725<br>CEL 378.099341790818<br>COMP 0.0000005J<br>DOT 0.00000479<br>ETH 0.000000100000000089 | | | |
| 3.1.209524 | GUILLAUME MOLLAERT | ADDRESS REDACTED | | | XLM 115.682351128101 | | | |
| 3.1.209525 | GUILLAUME MONTES | ADDRESS REDACTED | | | BTC 0.000007891690041309 | | | |
| 3.1.209526 | GUILLAUME MOSER | ADDRESS REDACTED | | | BTC 0.0125212589608936<br>BUSD 1011705786424536<br>CEL 796.286656655884<br>USDC 26295.3334946583 | | | |
| 3.1.209527 | GUILLAUME MOULIN ADAM | ADDRESS REDACTED | | | BTC 0.000017447241808607 | | | |
| 3.1.209528 | GUILLAUME MOULIN | ADDRESS REDACTED | | | BTC 0.000000553471820536 | | | |
| 3.1.209529 | GUILLAUME MULTEAU | ADDRESS REDACTED | | | ETH 0.000392838841470143<br>ADA 86.489510363435<br>BTC 0.0025164120720080J9<br>USDC 0.529152122871206 | | | |
| 3.1.209530 | GUILLAUME NADEAU | ADDRESS REDACTED | | | BTC 0.00000000848740234<br>CEL 1796.26265223225<br>USDC 0.0000005039421821 | | | |
| 3.1.209531 | GUILLAUME NESENSOHN | ADDRESS REDACTED | | | CEL 0.0562514831334757 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209532 | GUILLAUME NOËL | ADDRESS REDACTED | | | BTC 0.0002042101076179209<br>CEL 0.17805377129092<br>SNX 0.01986125753000093<br>USDC 1.91578036471245 | | | |
| 3.1.209533 | GUILLAUME NOHELI | ADDRESS REDACTED | | | BTC 0.0000005064495482814<br>CEL 0.14836544961941? | | | |
| 3.1.209534 | GUILLAUME NORMANDIN | ADDRESS REDACTED | | | BTC 0.0000000034785589962<br>CEL 0.19042811422218b | | | |
| 3.1.209535 | GUILLAUME OLIVIER JACQUES VOIRIN | ADDRESS REDACTED | | | AVAX 2.0680189798442<br>BTC 0.0145098488522393<br>CEL 9.9133903149684I<br>MATIC 45.4467489836661<br>SOL 1.99693500040392 | | | |
| 3.1.209536 | GUILLAUME OLIVIER-ROUX | ADDRESS REDACTED | | | ADA 1107.450576620154<br>BTC 0.0569336335517564<br>DOT 71.0457307101909<br>ETH 0.40139756768902<br>USDC 903.6709944476429 | | | |
| 3.1.209537 | GUILLAUME OOSTERLINCK | ADDRESS REDACTED | | | BTC 0.0004786073058393768<br>CEL 27.8590620820353<br>ETH 0.00666956642049399 | | | |
| 3.1.209538 | GUILLAUME PANOT | ADDRESS REDACTED | | | BTC 0.0003063097303736734<br>CEL 0.05681176267155b<br>ETH 0.00114749441797153<br>USDT ERC20 14.6491461684454 | | | |
| 3.1.209539 | GUILLAUME PAOUR | ADDRESS REDACTED | | | BTC 0.0243840060001069<br>CEL 0.55541653401626<br>ETH 0.118373755341862 | | | |
| 3.1.209540 | GUILLAUME PARENT | ADDRESS REDACTED | | | BTC 0.0212227849376809I | | | |
| 3.1.209541 | GUILLAUME PATARD | ADDRESS REDACTED | | | BTC 2.8191657206090I<br>CEL 185.941256368421<br>USDC 0.0017 | | | |
| 3.1.209542 | GUILLAUME PAUL JACQUES ANDRE JOSEPH DUFEU | ADDRESS REDACTED | | | BTC 0.0012830648174986<br>CEL 0.54168848307666I<br>DOT 48.6358385362I59 | | | |
| 3.1.209543 | GUILLAUME PAUL LOUIS BOTINEAU | ADDRESS REDACTED | | | BTC 0.00127186815566115<br>CEL 28.563633071493I5<br>ETH 0.00146574960031I24<br>USDT ERC20 509.870142210463 | | | |
| 3.1.209544 | GUILLAUME PENEAU | ADDRESS REDACTED | | | ADA 0.110097565933882<br>BNB 0.00074246528691360I8<br>BTC 0.0000053531152573569<br>CEL 16.687595051789<br>USDC 0.000000069344583361 | | | |
| 3.1.209545 | GUILLAUME PERARD | ADDRESS REDACTED | | | CEL 0.21821985143585I<br>LTC 0.00195944<br>MCDAI 0.20218135357912I8<br>USDC 9.2962751332246I7<br>XLM 2.21283I81 | | | |
| 3.1.209546 | GUILLAUME PERDREAU | ADDRESS REDACTED | | | BUSD 0.16583603807136I2 | | | |
| 3.1.209547 | GUILLAUME PERNETTE | ADDRESS REDACTED | | | CEL 37.8839493530911 | | | |
| 3.1.209548 | GUILLAUME PERUCHA | ADDRESS REDACTED | | | BTC 1.3107287388026I2<br>CEL 17.542722579916I9<br>ETH 1.8669445317754I4<br>XRP 5429.5738474496I1 | | | |
| 3.1.209549 | GUILLAUME PETERSON ST-LAURENT | ADDRESS REDACTED | | | BTC 0.0000000013459628I04<br>CEL 222.980201091<br>LUNC 71<br>USDC 0.000411 | | | |
| 3.1.209550 | GUILLAUME PETIT | ADDRESS REDACTED | | | BTC 0.0008928540854994I62<br>CEL 2.37691252733141<br>ETH 0.31128590840187I2<br>MATIC 100 | | | |
| 3.1.209551 | GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | ADDRESS REDACTED | | | ADA 90.064459946717I4<br>BTC 0.06370178049911I83<br>ETH 0.03876978065818I73<br>LUNC 0.27718010071345I92<br>USDT ERC20 179.851587228108 | | | |
| 3.1.209552 | GUILLAUME PHILIPPE EMMANUEL TAIX | ADDRESS REDACTED | | | BTC 0.00007626783041I7406<br>ETH 0.00070400223632I733 | | | |
| 3.1.209553 | GUILLAUME PIERRE HENRI DUPAS | ADDRESS REDACTED | | | BTC 0.000001272668684486<br>CEL 0.0164598827937911<br>UST 0.00000011537586311 | | | |
| 3.1.209554 | GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | | | BTC 0.50225773879621I1<br>CEL 108.679128097711<br>ETH 2.5078703759734 | | | |
| 3.1.209555 | GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | | | BTC 0.11477614699979I3 | | | |
| 3.1.209556 | GUILLAUME PIERRE MAURICE MALET | ADDRESS REDACTED | | | BTC 0.00010944312591853<br>ETH 0.31470369847647I8 | | | |
| 3.1.209557 | GUILLAUME PIERRON | ADDRESS REDACTED | | | DOT 5.99201183678648 | | | |
| 3.1.209558 | GUILLAUME PIERSON | ADDRESS REDACTED | | | BTC 0.00001723539235I8982<br>CEL 0.00332909196463658<br>EOS 0.00248475159595703<br>ETH 0.00010393888265595I6 | | | |
| 3.1.209559 | GUILLAUME PISELLA | ADDRESS REDACTED | | | BTC 0.0000000552419898I1<br>ETH 0.00059836432426521I4<br>USDC 0.36545149097642I6 | | | |
| 3.1.209560 | GUILLAUME POINAS | ADDRESS REDACTED | | | CEL 6.44336499796246 | | | |
| 3.1.209561 | GUILLAUME POINAS | ADDRESS REDACTED | | | CEL 0.00283934347228084I4 | | | |
| 3.1.209562 | GUILLAUME POINT | ADDRESS REDACTED | | | AAVE 0.000003<br>BTC 0.0000004845031473I10<br>CEL 0.166619981541I1<br>ETH 0.0000000632482041I15 | | | |
| 3.1.209563 | GUILLAUME POINT | ADDRESS REDACTED | | | BTC 0.0001495162626016I5<br>CEL 0.445631007577416<br>LINK 0.0000002I5<br>LTC 0.097388 | | | |
| 3.1.209564 | GUILLAUME POTTIER | ADDRESS REDACTED | | | BTC 0.0000000004611986343<br>CEL 3.67896815101773 | | | |
| 3.1.209565 | GUILLAUME POTVIN | ADDRESS REDACTED | | | BTC 0.0005118933465850I39<br>CEL 590.868619523215<br>DOT 0.248424135051013<br>ETH 0.0146189275312064 | | | |
| 3.1.209566 | GUILLAUME PREVOST | ADDRESS REDACTED | | | BTC 0.0000021723331900I23<br>BUSD 0.000834452092345871<br>USDC 0.87136461312741 | | | |
| 3.1.209567 | GUILLAUME PROFIT | ADDRESS REDACTED | | | BTC 0.0000631118128634I23<br>CEL 3.3131129765917I6 | | | |
| 3.1.209568 | GUILLAUME PROUX | ADDRESS REDACTED | | | AAVE 0.19631<br>BTC 0.0004284826037956548<br>CEL 5.41200462497846<br>ETH 0.01167213381367I74<br>LTC 0.32430465710011I2<br>USDC 0.8911<br>USDT ERC20 0.00000006890767659I7 | | | |
| 3.1.209569 | GUILLAUME PROVENT | ADDRESS REDACTED | | | BTC 0.0026964616314379I9<br>CEL 4.97366489636831<br>MATIC 0.41624185276364<br>USDT ERC20 29.1592906753643 | | | |
| 3.1.209570 | GUILLAUME PRUDHOMME | ADDRESS REDACTED | | | CEL 0.0128127827875537 | | | |
| 3.1.209571 | GUILLAUME QUINT | ADDRESS REDACTED | | | BTC 0.0036071192596955I9<br>CEL 482.0654056435I45<br>DOT 20.2898005861I259<br>ETH 0.0518357545569366<br>SGB 10267.6651529547<br>XRP 10812.372276262I5 | | | |
| 3.1.209572 | GUILLAUME RAMOND | ADDRESS REDACTED | | | BTC 0.0000000075317397I88<br>CEL 0.088337515102990I6 | | | |
| 3.1.209573 | GUILLAUME RAOUL | ADDRESS REDACTED | | | BTC 0.0188238120828I34<br>ETC 8.55081592007922<br>MATIC 134.836745250239<br>USDC 0.108853199175735<br>UST 68.2406858373466 | | | |
| 3.1.209574 | GUILLAUME RAYMOND LOUIS DURUPT | ADDRESS REDACTED | | | BTC 0.00000008639408I362<br>CEL 0.165991279672688 | | | |
| 3.1.209575 | GUILLAUME RAYTON | ADDRESS REDACTED | | | BTC 0.0000000001595252666<br>CEL 3.69715837566475 | | | |
| 3.1.209576 | GUILLAUME REGIMBEAU | ADDRESS REDACTED | | | BTC 1.14756724933I76 | | | |
| 3.1.209577 | GUILLAUME RENARD | ADDRESS REDACTED | | | BTC 0.0122005336776735<br>CEL 1.34916472020391<br>ETH 0.16950002890628I5<br>LTC 0.172397347978654 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209578 | GUILLAUME RENAUD | ADDRESS REDACTED | | | BTC 0.00000000946330096<br>CEL 326.00294275408<br>DASH 0.7348814853445B4<br>MCDAI 154.07732681<br>XRP 10001<br>ZRX 247.32369819714 | | | |
| 3.1.209579 | GUILLAUME RENAUD | ADDRESS REDACTED | | | AVAX 10.02598539557B6<br>BTC 0.013036941014B79<br>CEL 91.8474086633001<br>ETH 0.7972521134509513<br>LUNC 6.013492266161113 | | | |
| 3.1.209580 | GUILLAUME RICA | ADDRESS REDACTED | | | BTC 0.666505848962765<br>DOT 0.3203477BB47727<br>XLM 470.3564110093BB<br>XRP 90.5880976B9327 | | | |
| 3.1.209581 | GUILLAUME RISSON | ADDRESS REDACTED | | | BTC 0.00003927745532712<br>DOT 0.0197244684797946<br>ETH 0.000000828151294059<br>LINK 0.00143767411098699 | | | |
| 3.1.209582 | GUILLAUME RIVAILLE | ADDRESS REDACTED | | | USDC 2.719060364461859 | | | |
| 3.1.209583 | GUILLAUME ROCAMORA | ADDRESS REDACTED | | | CEL 42.8200823424987<br>MCDAI 40 | | | |
| 3.1.209584 | GUILLAUME ROCHE | ADDRESS REDACTED | | | CEL 0.6713203532515B8 | | | |
| 3.1.209585 | GUILLAUME ROCHER | ADDRESS REDACTED | | | BTC 0.00000149208679675<br>CEL 0.09731225506039964 | | | |
| 3.1.209586 | GUILLAUME RODALLEC | ADDRESS REDACTED | | | BTC 0.000873278290319103<br>CEL 11.88396193611142<br>ETH 0.00216034311696026<br>MATIC 452.6468 | | | |
| 3.1.209587 | GUILLAUME ROESS | ADDRESS REDACTED | | | CEL 3.97637608211162<br>ETH 0.058470962 | | | |
| 3.1.209588 | GUILLAUME ROGER EMILE DELORME | ADDRESS REDACTED | | | BTC 0.02729764115019316 | | | |
| 3.1.209589 | GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | | | BTC 0.00002543689812B916<br>CEL 0.43153833869182 | | | |
| 3.1.209590 | GUILLAUME ROUSSEAU | ADDRESS REDACTED | | | ADA 50.03873664353B7<br>CEL 0.741459800520496 | | | |
| 3.1.209591 | GUILLAUME ROUSSEAU | ADDRESS REDACTED | | | BUSD 150 | | | |
| 3.1.209592 | GUILLAUME ROUX | ADDRESS REDACTED | | | CEL 21.39447315488B48<br>BTC 0.091957861869114<br>CEL 20.029914636B404<br>ETH 0.4559510876558B2 | | | |
| 3.1.209593 | GUILLAUME ROY | ADDRESS REDACTED | | | CEL 9.740807560070B5<br>MATIC 282.48082209605 | | | |
| 3.1.209594 | GUILLAUME ROYER | ADDRESS REDACTED | | | BAT 46.26955<br>CEL 1.110312879433S<br>COMP 0.04632037<br>ETH 0.00002364058568153S<br>SGB 1.72155053678181<br>UMA 0.75349711272904<br>USDC 0.0000007804544S0494 | | | |
| 3.1.209595 | GUILLAUME RUDDY HOLLEBEKE | ADDRESS REDACTED | | | BTC 0.000000286421S697169 | | | |
| 3.1.209596 | GUILLAUME RUETSCH | ADDRESS REDACTED | | | CEL 61.395235358194<br>USDT ERC20 0.332552201726T1 | | | |
| 3.1.209597 | GUILLAUME SAINTHILLIER | ADDRESS REDACTED | | | CEL 0.07851484199838S7 | | | |
| 3.1.209598 | GUILLAUME SALLÉ | ADDRESS REDACTED | | | AAVE 21.781332860270B<br>ADA 1266.519358051B33<br>BTC 0.810784929106225<br>CEL 3352.87368252903<br>DOT 34.0157819197935<br>ETH 1.51836908366202<br>LINK 88.62207735306DB<br>LUNC 34.46266969B4212<br>MATIC 793.32045613304S<br>PAXG 0.26451999093B752<br>SNX 51.828598732748Z<br>SOL 13.464650626790S | | | |
| 3.1.209599 | GUILLAUME SARRAMAGNAN | ADDRESS REDACTED | | | ETH 0.0193760124721S<br>USDT ERC20 17.547266062363A | | | |
| 3.1.209600 | GUILLAUME SCHEIDT | ADDRESS REDACTED | | | BTC 0.0000012843042402A1<br>USDC 0.69285993958721 | | | |
| 3.1.209601 | GUILLAUME SCHEICHER | ADDRESS REDACTED | | | CEL 0.02191365248611Z9 | | | |
| 3.1.209602 | GUILLAUME SCHIEB | ADDRESS REDACTED | | | ETH 0.10218494829302S | | | |
| 3.1.209603 | GUILLAUME SCHURCK | ADDRESS REDACTED | | | BTC 0.000001290645088B8<br>USDT ERC20 0.619609029751317 | | | |
| 3.1.209604 | GUILLAUME SEGUY | ADDRESS REDACTED | | | BTC 0.00351975227503685<br>CEL 0.007862949608B3853<br>USDT ERC20 1.481842602524Z | | | |
| 3.1.209605 | GUILLAUME SEMBACH | ADDRESS REDACTED | | | XLM 79.3256704577411 | | | |
| 3.1.209606 | GUILLAUME SEMINEL | ADDRESS REDACTED | | | CEL 11.006225795469T | | | |
| 3.1.209607 | GUILLAUME SILVA MARTINS | ADDRESS REDACTED | | | BTC 0.000002387033294366<br>USDC 0.17063321886973 | | | |
| 3.1.209608 | GUILLAUME SIMARD | ADDRESS REDACTED | | | BTC 0.000000525197996276<br>CEL 0.04867885997631D8<br>MCDAI 0.0529803605337559<br>SNX 19.755644323678 | | | |
| 3.1.209609 | GUILLAUME SONDAG | ADDRESS REDACTED | | | BTC 0.028595083550B834<br>CEL 4.28330945429434<br>ETH 0.0124262472239371<br>PAXG 1.396790086144999 | | | |
| 3.1.209610 | GUILLAUME SOPIN | ADDRESS REDACTED | | | CEL 0.22214791287060Z<br>XLM 0.5348256604399337 | | | |
| 3.1.209611 | GUILLAUME SORET | ADDRESS REDACTED | | | BTC 0.001196849068327S1<br>CEL 0.003014676289787Z2<br>ETH 0.020757347112665<br>SNX 34.4073987143115<br>USDC 3129.02571385793 | | | |
| 3.1.209612 | GUILLAUME SPITZ | ADDRESS REDACTED | | | BTC 0.01052446022S9797<br>CEL 1379.0785560941B<br>ETH 0.35802519140537<br>LTC 1.08112775491375<br>MATIC 4753.92950667474<br>SNX 31.18371982391T4<br>USDT ERC20 1000.40745065234<br>XLM 250.417075282116 | | | |
| 3.1.209613 | GUILLAUME STAEHLY | ADDRESS REDACTED | | | USDT ERC20 207.870357424793 | | | |
| 3.1.209614 | GUILLAUME STASSART | ADDRESS REDACTED | | | BTC 0.00000196866047185S3<br>LTC 0.000013606471953S4<br>PAXG 0.0001007903046658S1<br>USDC 0.0239689864597679<br>XAUT 0.000001176065200435 | | | |
| 3.1.209615 | GUILLAUME SUFFERT | ADDRESS REDACTED | | | BTC 0.000415051745988979<br>CEL 0.42578060724315T9 | | | |
| 3.1.209616 | GUILLAUME TALLEPIED | ADDRESS REDACTED | | | BNB 1.226421715100066<br>BTC 0.0559803405785641<br>CEL 0.0210567612627873<br>MATIC 1.84549397177008 | | | |
| 3.1.209617 | GUILLAUME TEMIM | ADDRESS REDACTED | | | BTC 0.000004750630560024<br>USDC 501.239843040561 | | | |
| 3.1.209618 | GUILLAUME THIBAULT DACHY | ADDRESS REDACTED | | | BTC 0.0000639423470374A1 | | | |
| 3.1.209619 | GUILLAUME THOMAS | ADDRESS REDACTED | | | ADA 346.917607254394<br>BCH 0.2438135220299076<br>BNB 0.4962103178331119<br>BTC 0.00712345687973287<br>BUSD 315.239098256624<br>CEL 0.11390758422369<br>DOT 8.381869773319<br>MATIC 458.73846403391392<br>MCDAI 42.557312924375Z<br>USDC 440.1256665224689 | | | |
| 3.1.209620 | GUILLAUME TISSE | ADDRESS REDACTED | | | BNB 3.242599B5692339<br>BTC 0.0831950816360D3<br>ETH 1.19647758138007<br>USDC 3130.307728060383 | | | |
| 3.1.209621 | GUILLAUME TONNEL | ADDRESS REDACTED | | | BAT 21<br>BTC 0.00000989020998912S<br>CEL 2.38697539021507<br>LINK 0.02057366893372946<br>USDT ERC20 1.05008295115162 | | | |
| 3.1.209622 | GUILLAUME TONNERRE | ADDRESS REDACTED | | | CEL 31.071745405B317<br>PAXG 6.096816596339Z5<br>USDC 66.778206145924T | | | |
| 3.1.209623 | GUILLAUME TRAVERT | ADDRESS REDACTED | | | CEL 35.779572072336Z | | | |
| 3.1.209624 | GUILLAUME TREMBLAY | ADDRESS REDACTED | | | BTC 0.07992553249B7709<br>ETH 0.477628655403266 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209625 | GUILLAUME TRITTER | ADDRESS REDACTED | | | ADA 1211.38312668172 BNB 0.00205658162183826 BTC 0.000065484099034774 CEL 0.00164262869864929 DOT 21.2617387247903 ETH 2.50678392328008 LINK 59.2689339346489 LTC 0.00283256371900054 LUNC 0.0401301460351497 MATIC 425.35360217z493 UNI 0.0121862143256044 | | | |
| 3.1.209626 | GUILLAUME VAAST | ADDRESS REDACTED | | | BTC 0.00508265409579736 MCDAI 60.9987358552001 USDC 11.444886572674 | | | |
| 3.1.209627 | GUILLAUME VALENTIN JUSTIN MAXENCE RUYSSEN | ADDRESS REDACTED | | | CEL 7.49451017876B7 DOT 35 | | | |
| 3.1.209628 | GUILLAUME VALICI | ADDRESS REDACTED | | | BTC 0.00202197645291794 USDT ERC20 0.711441960391102 | | | |
| 3.1.209629 | GUILLAUME VAN DE LAAR | ADDRESS REDACTED | | | BTC 0.000000003454459834 CEL 553.022595229672 USDC 0.0000005137338803215 | | | |
| 3.1.209630 | GUILLAUME VAN DEN BERGHE | ADDRESS REDACTED | | | BTC 0.0205831710700157 MATIC 226.73107788D618 USDC 717.89393825265 | | | |
| 3.1.209631 | GUILLAUME VAN LINT | ADDRESS REDACTED | | | BTC 9.2601528577799E-07 MCDAI 0.000057837494388031 USDC 0.317943947464552 USDT ERC20 0.000610007494256648 | | | |
| 3.1.209632 | GUILLAUME VERRIS | ADDRESS REDACTED | | | USDC 0.428780089750441 | | | |
| 3.1.209633 | GUILLAUME VELDEKENS | ADDRESS REDACTED | | | CEL 1.02523413041936 | | | |
| 3.1.209634 | GUILLAUME VELLY | ADDRESS REDACTED | | | BNB 0.00042624285870951 CEL 0.0026837658485663 MATIC 0.0332423052922857 | | | |
| 3.1.209635 | GUILLAUME VERBAL | ADDRESS REDACTED | | | BTC 0.00185288800646638 | | | |
| 3.1.209636 | GUILLAUME VERDON | ADDRESS REDACTED | | | ADA 0.52875282791833i BTC 0.00017826702137t279 BUSD 5098.38621480756 CEL 486.77020200639 USDC 5098.39299673394 USDT ERC20 6.07381778980387 | | | |
| 3.1.209637 | GUILLAUME VÉTILLART | ADDRESS REDACTED | | | ADA 16.5262587994075 BTC 0.000015402902594028 ETH 0.000103307661330072 LTC 0.17363172714D371 USDT ERC20 0.17353173297D663 | | | |
| 3.1.209638 | GUILLAUME VIALATTE | ADDRESS REDACTED | | | AAVE 0.000015371549123747 BTC 0.0000005966637967 BUSD 0.298208566060676 CEL 0.4687461738247B5 DOT 0.000835119440985727 EOS 0.0000180825713988475 LUNC 0.80210835535634 MATIC 0.0389945528498208 USDC 0.0000287550D148079 XLM 0.55231845975316 | | | |
| 3.1.209639 | GUILLAUME VIERA | ADDRESS REDACTED | | | BTC 0.0001483970956089B9 CEL 1.06849227274631 | | | |
| 3.1.209640 | GUILLAUME VIERA | ADDRESS REDACTED | | | BTC 0.0002676016564074S USDT ERC20 149.091127583114 | | | |
| 3.1.209641 | GUILLAUME VILLENEUVE | ADDRESS REDACTED | | | ADA 433.799088 BTC 0.256043655770242 CEL 5.66963956353317 ETH 3.01079770119651 USDC 802.37584459z004 | | | |
| 3.1.209642 | GUILLAUME VINCENT | ADDRESS REDACTED | | | ADA 0.448932173045627 BTC 0.000021408634494615 CEL 0.0592616557628062 DASH 0.0008114317990237331 DOT 0.0246331427044173 ETH 0.000000828731137693 LINK 0.00116637215565968 LTC 0.00111295316686028 MATIC 2.34566360209132 SGB 51.0220826759503 XLM 0.116227333651688 ZEC 0.00045327194352698B | | | |
| 3.1.209643 | GUILLAUME VORIN | ADDRESS REDACTED | | | AVAX 0.2281295233B262 BAT 1094.38155528957 BTC 0.1011652017674849 EOS 32.505650581217 ETH 2.02299237829841 LTC 4.07350497260235 LUNC 15.1963317162639 SOL 0.01274161663430686 USDC 1471.82206496084 USDT ERC20 2627.74856201045 | | | |
| 3.1.209644 | GUILLAUME VOISIN | ADDRESS REDACTED | | | BAT 0.0594308686615586 BTC 0.000013670667721753 ETH 0.0000014662650048906 | | | |
| 3.1.209645 | GUILLAUME VOUILLOZ | ADDRESS REDACTED | | | CEL 0.0425425954442441 XLM 23.6673404 | | | |
| 3.1.209646 | GUILLAUME WANTIEZ | ADDRESS REDACTED | | | ETH 0.0340726460440329 | | | |
| 3.1.209647 | GUILLAUME WEBER | ADDRESS REDACTED | | | BTC 0.016268250197047d CEL 0.328023548644913 DOT 0.0040407494388648 ETH 0.245705396167004 MATIC 0.256471977258472 USDC 274.979232325148 | | | |
| 3.1.209648 | GUILLAUME WEIBEL | ADDRESS REDACTED | | | BTC 0.00000000492727298 CEL 0.0655707519948845 | | | |
| 3.1.209649 | GUILLAUME WINDELS | ADDRESS REDACTED | | | BTC 0.001217366197620d8 DOT 76.2273951225241 ETH 1.00246233b6269 GUSD 12.6758207528305 | BTC 0.00168101129639591 | | |
| 3.1.209650 | GUILLAUME WOJCIAK | ADDRESS REDACTED | | | USDC 0.0987390957890308 | | | |
| 3.1.209651 | GUILLAUME WUILLERET | ADDRESS REDACTED | | | BTC 0.00000051961705d831 ETH 9.58961010508D7 USDC 0.0406016063654521 USDT ERC20 53.9015931524421 | | | |
| 3.1.209652 | GUILLAUME YVAN MICHEL KNITTEL | ADDRESS REDACTED | | | ETH 0.00161568285686104 | | | |
| 3.1.209653 | GUILLAUME ZOLTEK | ADDRESS REDACTED | | | BTC 0.00253719356051373 CEL 0.84437895098i194 | | | |
| 3.1.209654 | GUILE ARTIGAS | ADDRESS REDACTED | | | BTC 0.0325490298341575 CEL 32.9570450263381 | | | |
| 3.1.209655 | GUILE ERWAN | ADDRESS REDACTED | | | BTC 0.0060427 CEL 6.4176166727906 | | | |
| 3.1.209656 | GUILE ESQUIVEL | ADDRESS REDACTED | | | BTC 0.0179275959546192 ETH 0.0197683506083639 | | | |
| 3.1.209657 | GUILE FARFAN | ADDRESS REDACTED | | | BTC 0.0010284816639B733 | | | |
| 3.1.209658 | GUILE FERNANDEZ | ADDRESS REDACTED | | | ADA 0.00489571351157998 BTC 0.0688785549966645 ETH 0.539870260569622 XRP 2146.19839221047 | | | |
| 3.1.209659 | GUILE HERVAIS | ADDRESS REDACTED | | | CEL 0.42908349115713 | | | |
| 3.1.209660 | GUILE OLONDRIZ | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.209661 | GUILLEM ALEJANDRO PEREZ TORRE | ADDRESS REDACTED | | | BTC 0.0313708717282583 LUNC 0.00000061894049397 | | | |
| 3.1.209662 | GUILLEM ARIZA TURIEL | ADDRESS REDACTED | | | BTC 0.000072017284434066 | | | |
| 3.1.209663 | GUILLEM BAGUÉS | ADDRESS REDACTED | | | SNX 1.08099616351278 | | | |
| 3.1.209664 | GUILLEM COMET | ADDRESS REDACTED | | | ADA 0.257131580054812 BTC 0.000000191582901184 CEL 0.579815032621686 DOT 0.00498875884825378 ETH 0.000001192166694973 LINK 0.00527016452828106 USDC 0.517734859286374 | | | |
| 3.1.209665 | GUILLEM CUCURULL | ADDRESS REDACTED | | | BTC 0.0000069246227839997 ETH 0.00021086208292707 USDC 0.130782628985647 | | | |
| 3.1.209666 | GUILLEM FERRER | ADDRESS REDACTED | | | CEL 1.09277252130275 ETH 0.000063760005954l5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209667 | GUILLEM FURIO | ADDRESS REDACTED | | | BTC 0.000000001268871277; CEL 0.050968696704386; MATIC 6.991078162902; MCDAI 0.055201286115977; SGB 13.526912062401; XLM 0.91232670339801; XRP 0.02860026252B0038 | | | |
| 3.1.209668 | GUILLEM MARTIN CAÑADO | ADDRESS REDACTED | | | BTC 0.012283726451BB14; CEL 557.3899915585; ETC 1.001407337; ETH 1.571005910B1151; SNX 10.496646623358 | | | |
| 3.1.209669 | GUILLEM MARTINEZ FUENTES | ADDRESS REDACTED | | | ADA 0.08291B9334548433; BTC 0.011644757426301?; CEL 1.895967902229; USDC 376.73690B164047 | | | |
| 3.1.209670 | GUILLEM MUT COMPANY | BERLIN, 34-36, BARCELONA, B014 SPAIN | | | AVAX 9.423278470521116; BTC 0.034469637774959; MATIC 0.323757312136066; USDC 6.037298B84538379 | | | |
| 3.1.209671 | GUILLEM PASCUAL I GUINOVART | ADDRESS REDACTED | | | ADA 314.82688746B9B26; BTC 0.037089610000397; CEL 39.727492005201?; MATIC 764.036970098239; USDC 82.3048697196055; USDC 302.452749805077; XLM 825.7418845 | | | |
| 3.1.209672 | GUILLEM PLANA | ADDRESS REDACTED | | | BTC 0.000000091182297091; USDC 0.80278841380249 | | | |
| 3.1.209673 | GUILLEM POCURULL BLANCHART | ADDRESS REDACTED | | | BTC 0.0000001486592005528; USDC 1.44470730B3B12 | | | |
| 3.1.209674 | GUILLEM RECORT MARTI | ADDRESS REDACTED | | | BTC 0.015279421513653B; DOT 3.964339265718S; ETH 0.028661706750237?; LTC 0.000227785046164053; SOL 0.561619640350946; XTZ 17.0985010346261 | | | |
| 3.1.209675 | GUILLEM RIBERA | ADDRESS REDACTED | | | CEL 110.30180473796 | | | |
| 3.1.209676 | GUILLEM RIEU | ADDRESS REDACTED | | | AVAX 7273.442645581?; CEL 1.0295799564706; CEL 36414.46934701B3; MCDAI 42.087712544722S; PAXG 100.221640556163; USDC 130003.5 | | | |
| 3.1.209677 | GUILLEM ROMA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000743951502520581 | | | |
| 3.1.209678 | GUILLEM ROMERO NEVADO | ADDRESS REDACTED | | | BTC 0.136158335B4587; ETH 0.207B9220490917B | | | |
| 3.1.209679 | GUILLEM TRUJILLO | ADDRESS REDACTED | | | BTC 0.003150276330038B3 | | | |
| 3.1.209680 | GUILLEM USERO CAVALLER | ADDRESS REDACTED | | | ADA 6.40421342143232; BTC 0.000068782045019415; CEL 8.825357869297?1; DOT 0.385B769368289S2; ETH 0.00182458988488921; USDC 18154.2203939511 | | | |
| 3.1.209681 | GUILLEMETTE ALIX ETIENNETTE DEJEAN | ADDRESS REDACTED | | | CEL 3.2769070123339?1; ETH 0.099833873B160037 | | | |
| 3.1.209682 | GUILLER JAY FELIX | ADDRESS REDACTED | | | BTC 0.00000000611177369; CEL 3.420780034812 | | | |
| 3.1.209683 | GUILLERMINA AVIGLIANO | ADDRESS REDACTED | | | BTC 0.000943606567752?1; CEL 70.79611787199965; USDC 1952.432972 | | | |
| 3.1.209684 | GUILLERMINA CAPRILE | ADDRESS REDACTED | | | BTC 0.000001087867997B425 | | | |
| 3.1.209685 | GUILLERMINA CORREA | ADDRESS REDACTED | | | BTC 0.015S124 | | | |
| 3.1.209686 | GUILLERMINA GILES | ADDRESS REDACTED | | | CEL 3.29118150446708 | | | |
| 3.1.209687 | GUILLERMINA GÓMEZ NAVARRETE | ADDRESS REDACTED | | | BTC 0.000001151192563B56; ETH 0.000124278565193762 | | | |
| 3.1.209688 | GUILLERMINA GRIEDER | ADDRESS REDACTED | | | BTC 0.000000088B103354; CEL 0.366781965396697 | | | |
| 3.1.209689 | GUILLERMINA MARIA QUATTRINI | ADDRESS REDACTED | | | BTC 0.0000003187167728; CEL 0.01339175079844641; MCDAI 0.028963422352248B6 | | | |
| 3.1.209690 | GUILLERMINA NARANJO | ADDRESS REDACTED | | | BTC 0.00124825244657479; CEL 0.04977503019323367; ETH 0.56076584240383B3; LINK 30.6495773101531; MATIC 775.174774585477 | | | |
| 3.1.209691 | GUILLERMINA OBY | ADDRESS REDACTED | | | BTC 0.0000006605628186853; BUSD 0.467467077409284 | | | |
| 3.1.209692 | GUILLERML DANKER | ADDRESS REDACTED | | | BCH 0.913000190981362; BTC 0.180786232741456; CEL 671.013967400B19; USDC 12.21590608665G | | | |
| 3.1.209693 | GUILLERMO ADDAMO | ADDRESS REDACTED | | | BTC 0.00000136064B181226; MCDAI 0.3948868984634G | | | |
| 3.1.209694 | GUILLERMO ADRIAN RATTO | ADDRESS REDACTED | | | BTC 0.01775197666413 | | | |
| 3.1.209695 | GUILLERMO ADRIAN VILLALBA IRALA | ADDRESS REDACTED | | | BTC 0.02639558185574S; CEL 10.92674123B8954 | | | |
| 3.1.209696 | GUILLERMO ALBA | ADDRESS REDACTED | | | AAVE 0.000182415102169754; BCH 8.812517099759990.07?; BTC 0.005180546397304B7; ETH 3.38743499B2655; LINK 0.00003451510727857; LTC 0.001544526512954S7; SGB 124.70792525472; SNX 244.973095133282; XLM 1.19870930217165 | | | |
| 3.1.209697 | GUILLERMO ALBERT | ADDRESS REDACTED | | | BTC 0.00072530452036837; CEL 0.05826659993449B; SNX 296.0389960B148B | | | |
| 3.1.209698 | GUILLERMO ALFONSO GARCÍA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000013537099B5217; CEL 0.00048923030B5B197; USDC 0.4871403918264B3 | | | |
| 3.1.209699 | GUILLERMO ALFONSO TERTSCH | ADDRESS REDACTED | | | BTC 0.1127930446233B3 | | | |
| 3.1.209700 | GUILLERMO ALONSO | ADDRESS REDACTED | | | BTC 0.000000800121065902; MCDAI 1.8264563B863693 | | | |
| 3.1.209701 | GUILLERMO ALPOCIO | ADDRESS REDACTED | | | CEL 0.00507339798699378; MCDAI 0.00000000448373560?2; USDC 0.118712247371456; USDT ERC20 0.01855534525744?15 | | | |
| 3.1.209702 | GUILLERMO ALVAREZ | ADDRESS REDACTED | | | BTC 0.041658B949041S93; CEL 119.982673483415; ETH 4.13572923534293; USDT ERC20 10.1800003693511 | | | |
| 3.1.209703 | GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | | Yes | CEL 202.87996487815; ETH 74.476380464094; USDC 9397.77216344295 | ETH 17.370610049B8853; USDC 15128 | | ETH 362.60229242938S6 |
| 3.1.209704 | GUILLERMO ANDRES ALARCON ESQUETINI | ADDRESS REDACTED | | | BCH 0.0000000001592456263; BTC 0.00000000093471785; CEL 5169.6738501702?7; LINK 87.33; LTC 0.0000000000471246845; MATIC 30.7499999995B3; USDC 307.582273; USDT ERC20 28.907858 | | | |
| 3.1.209705 | GUILLERMO ANDRES VERNETTI | ADDRESS REDACTED | | | BTC 0.00138757846292406; CEL 1.9504994B78958S | | | |
| 3.1.209706 | GUILLERMO ANTONIO APAZA | ADDRESS REDACTED | | | ETH 0.000000040915232480?3; CEL 0.00000000412730428; USDC 0.00007431719907975?1 | | | |
| 3.1.209707 | GUILLERMO ANTONIO ELGUETA SANCHEZ | ADDRESS REDACTED | | | BNB 0.009695697B905269; BTC 0.004211157083163382 | | | |
| 3.1.209708 | GUILLERMO AQUINO | ADDRESS REDACTED | | | ADA 0.423208354926183; BTC 0.00000541997581737; CEL 0.26101881402928?3; ETH 0.000027228156494009; USDC 0.003119195099975667 | | | |
| 3.1.209709 | GUILLERMO ARANGO | ADDRESS REDACTED | | | BTC 0.00000000931421732B; CEL 0.09721540226807S8; ETH 0.000090378130597S | | | |
| 3.1.209710 | GUILLERMO ARANGO | ADDRESS REDACTED | | | BTC 0.915660756658529 | | | |
| 3.1.209711 | GUILLERMO ARAUZ | ADDRESS REDACTED | | | BTC 0.093691638765472?4; ETH 1.256108302163999; LTC 2.86635259093216; MCDAI 31.85318643923?22 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209712 | GUILLERMO ARAUZ | ADDRESS REDACTED | | | BTC 0.00102478006415779<br>ETH 1.0392105752824<br>LTC 15.457772235657: | | | |
| 3.1.209713 | GUILLERMO ARELLANO GONZALEZ | ADDRESS REDACTED | | | ETH 0.00162650497943297 | | | |
| 3.1.209714 | GUILLERMO ARIAS | ADDRESS REDACTED | | | ADA 195.68394307801&<br>BTC 0.0138557154200925<br>DOT 7.20902137648899<br>ETH 0.290107128446394 | | | |
| 3.1.209715 | GUILLERMO AVILA | ADDRESS REDACTED | | | BTC 0.00102040474751355<br>CEL 8.87432324403527<br>MCDA/ 405 | | | |
| 3.1.209716 | GUILLERMO ÁVILA CASTAÑEDO | ADDRESS REDACTED | | | BTC 0.01249971<br>CEL 14.7690113056081 | | | |
| 3.1.209717 | GUILLERMO AVILES | ADDRESS REDACTED | | | BTC 0.0895369778830252<br>CEL 1.1096867627929*<br>ETH 0.00000735632519394 | | | |
| 3.1.209718 | GUILLERMO AVINA BUENDIA | ADDRESS REDACTED | | | ADA 194.064300862691<br>BTC 0.00244900962481638<br>CEL 0.0148467679783849<br>ETH 0.112956561647712 | | | |
| 3.1.209719 | GUILLERMO BACHMEIER | ADDRESS REDACTED | | | BTC 0.00190848694649317<br>CEL 0.05809912618242?<br>MCDAl 239.52560112452 | | | |
| 3.1.209720 | GUILLERMO BAEZA | ADDRESS REDACTED | | | ADA 0.064515130533829?<br>BSV 0.0026857743105977<br>BTC 0.07003357991047?<br>CEL 10.8119015743338<br>COMP 0.00045654507893257.<br>DASH 0.000015450471373?9<br>ETH 1.548710929393°<br>SNX 0.0107804821609829<br>ZEC 0.000011173708673797 | | | |
| 3.1.209721 | GUILLERMO BARAHONA | ADDRESS REDACTED | | | BTC 0.00000029097303151%<br>USDC 0.05476070583931?9 | | BTC 0.0002407717465690?9 | |
| 3.1.209722 | GUILLERMO BARREDO GARCÍA | ADDRESS REDACTED | | | BTC 0.00620511435882432<br>CEL 0.0383267664530767 | | | |
| 3.1.209723 | GUILLERMO BARREIRO | ADDRESS REDACTED | | | BTC 0.000010667222681188<br>USDT ERC20 1.61624307219942 | | | |
| 3.1.209724 | GUILLERMO BATISTA | ADDRESS REDACTED | | | BTC 0.000081304492620O&<br>CEL 0.4276903866632O7<br>USDT ERC20 0.102804 | | | |
| 3.1.209725 | GUILLERMO BAUTISTA | ADDRESS REDACTED | | | BTC 0.00158146848581324<br>CEL 2.920105244740°7 | | | |
| 3.1.209726 | GUILLERMO BEFUMO | ADDRESS REDACTED | | | ADA 444.819751568627<br>BTC 0.05516835508854?1<br>DOT 10.612806661295?<br>ETH 4.8931740543508°4<br>USDT ERC20 296.734497880°<br>BTC 0.0007675496704806?6<br>CEL 56.086506291659° | | | |
| 3.1.209727 | GUILLERMO BELLO | ADDRESS REDACTED | | | | | | |
| 3.1.209728 | GUILLERMO BEUCHAT | ADDRESS REDACTED | | | BTC 0.00001026059128987?9 | | | |
| 3.1.209729 | GUILLERMO BIXBY | ADDRESS REDACTED | | | ADA 615.0872159875?2<br>BTC 0.0187627728824918<br>CEL 0.0359351123364571<br>DOT 0.0282148013521909<br>ETH 0.338510734616544 | | | |
| 3.1.209730 | GUILLERMO BLANCO | ADDRESS REDACTED | | | BTC 0.00173582932069669<br>CEL 4.5298660638989?<br>DOT 14.875848828993 | | | |
| 3.1.209731 | GUILLERMO BLANCO BENEDICTO | ADDRESS REDACTED | | | BTC 0.00022633745054029? | | | |
| 3.1.209732 | GUILLERMO BOGRAN | ADDRESS REDACTED | | | BAT 0.005637990619953&<br>BTC 0.00000673438044903<br>CEL 1.3367235616174?<br>ETH 0.0003156594550456?6<br>UNI 0.295382684177893 | | | |
| 3.1.209733 | GUILLERMO BOGRAN | ADDRESS REDACTED | | | BTC 0.0000660545761126?4<br>CEL 2719.60197143816<br>MCDAl 0.0000012996397775?4<br>PAXG 0.0001864519524171<br>USDC 0.00000019375013108?<br>USDT ERC20 30.000000553086& | | | |
| 3.1.209734 | GUILLERMO BORO | ADDRESS REDACTED | | | BTC 0.00234364474758?2 | | | |
| 3.1.209735 | GUILLERMO BORUTZKY | ADDRESS REDACTED | | | USDT ERC20 6.0638792403472?3<br>BTC 0.00000023972102218?4 | | | |
| 3.1.209736 | GUILLERMO CACCIAVILLAN | ADDRESS REDACTED | | | USDC 0.8633718286210?1<br>ETH 0.00004466594361659?<br>CEL 0.059650130725354 | | | |
| 3.1.209737 | GUILLERMO CALVILLO | ADDRESS REDACTED | | | AAVE 0.00112589441378508<br>BTC 0.00137064503008028<br>CEL 121.580254033049<br>ETH 0.0083499235280560?<br>LTC 0.00188942119207027<br>MATIC 0.020079419587465?<br>SNX 171.617473343292<br>UNI 0.0116689977345658 | | | |
| 3.1.209738 | GUILLERMO CANEPA | ADDRESS REDACTED | | | BTC 0.00107123262510634<br>XLM 1021.47615123225 | | | |
| 3.1.209739 | GUILLERMO CAPRA | ADDRESS REDACTED | | | BNB 0.00000070964536?39<br>BTC 0.0000681408786603&<br>CEL 2.3487550411310341<br>LINK 0.0712915824397 | | | |
| 3.1.209740 | GUILLERMO CARO SANCHEZ | ADDRESS REDACTED | | | BTC 0.040079807552366?<br>ETH 0.257947122261336 | | | |
| 3.1.209741 | GUILLERMO CASEIRAS | ADDRESS REDACTED | | | ETH 0.0111082849333105<br>USDC 21354.8135134915 | | | |
| 3.1.209742 | GUILLERMO CASTELLANO | ADDRESS REDACTED | | | BTC 0.00000030970852704&<br>MCDAl 0.19294184796710& | | | |
| 3.1.209743 | GUILLERMO CASTELLI | ADDRESS REDACTED | | | BTC 0.0090572861017179 | | | |
| 3.1.209744 | GUILLERMO CASTELLINI | ADDRESS REDACTED | | | BTC 0.00001441281769755& | | | |
| 3.1.209745 | GUILLERMO CASTELPOGGI | ADDRESS REDACTED | | | BTC 0.0000018880502268?19<br>CEL 0.0234348822406723<br>ETH 0.00014828866320650?9<br>USDC 0.0037544736091276?6 | | | |
| 3.1.209746 | GUILLERMO CAVALIE | ADDRESS REDACTED | | | BTC 0.00000062278243640?4<br>MCDAl 0.1735311590909?17 | | | |
| 3.1.209747 | GUILLERMO CAVALIE | ADDRESS REDACTED | | | BTC 0.00000010329554298?8<br>MCDAl 0.177219192547308<br>USDT ERC20 0.301393984140102 | | | |
| 3.1.209748 | GUILLERMO CERVANTES | ADDRESS REDACTED | | | ADA 3.98671320918388<br>BTC 0.00000008092976557&<br>ETH 4.967091061128990E-06<br>GUSD 0.00376532332677533<br>MATIC 1.39490728640169<br>SOL 0.00001248043055571<br>USDC 0.0005664293013007 | ADA 0.000000026605849410?9<br>BTC 0.0000000099352942202<br>ETH 0.00000318911820953<br>GUSD 0.02<br>SOL 0.0000056649053993832<br>USDC 18579.3974366568 | | |
| 3.1.209749 | GUILLERMO CERVANTES | ADDRESS REDACTED | | | BTC 0.0000163213758529°5<br>CEL 0.073038871040901 | | | |
| 3.1.209750 | GUILLERMO CHANG | ADDRESS REDACTED | | | BTC 0.0626641704632965<br>ETH 0.37492458284477? | | | |
| 3.1.209751 | GUILLERMO COIX | ADDRESS REDACTED | | | ADA 1.8008235142888<br>BTC 0.22296926021316?3<br>DOT 225.733955724832<br>MATIC 0.786524120773206<br>USDC 0.083602512212678 | ADA 0.0012272100961187<br>BTC 0.00000037509224879<br>MATIC 1.91175867522377<br>USDC 33.127469 | | |
| 3.1.209752 | GUILLERMO COLON | ADDRESS REDACTED | | | BTC 0.00157656802914679<br>MATIC 264.189107446012? | | | |
| 3.1.209753 | GUILLERMO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000615227244687& | | | |
| 3.1.209754 | GUILLERMO CORNEJO OCADIZ | ADDRESS REDACTED | | | BTC 0.000620771477121183<br>CEL 0.368766769868661<br>ETH 0.000990129143214131 | | | |
| 3.1.209755 | GUILLERMO DANIEL IGUARAN SUAREZ | ADDRESS REDACTED | | | ADA 0.145091070848593<br>BTC 3.37587055788799E-06<br>ETH 0.728102246818616<br>USDC 5606.54385540067 | | | |
| 3.1.209756 | GUILLERMO DARIO LEDESMA | ADDRESS REDACTED | | | BTC 0.00479787087162116<br>CEL 3.7697011858205?<br>USDT ERC20 401.027321 | | | |
| 3.1.209757 | GUILLERMO DAVID GARCÍA | ADDRESS REDACTED | | | BTC 1.21672700284269E-05<br>CEL 0.0057909165155042 | | | |
| 3.1.209758 | GUILLERMO DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000018809306101822<br>ETH 0.000160838678625539 5 | BTC 0.000000794744355371<br>ETH 0.0000002940073659212 | | |
| 3.1.209759 | GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | | Yes | BTC 0.2532608844777555<br>ETH 4.5070087349589?<br>USDC 0.136167639089693 | | | ETH 39.0299506001855 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209760 | GUILLERMO DOGHEL | ADDRESS REDACTED | | | BTC 0.0004562294291340B1 | | | |
| 3.1.209761 | GUILLERMO DOMINGO GAYTAN | ADDRESS REDACTED | | | CEL 1.1393133516041 | | | |
| 3.1.209762 | GUILLERMO DOMINGO GIMENEZ | ADDRESS REDACTED | | | USDC 30.9541652439019 | | | |
| | | | | | BTC 0.0000027185012676B | | | |
| | | | | | CEL 0.0099281825181321B | | | |
| | | | | | XRP 0.1214651366796B1 | | | |
| 3.1.209763 | GUILLERMO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00119261144141592 | | | |
| | | | | | ETH 1.33738666738785 | | | |
| 3.1.209764 | GUILLERMO DRAKE | ADDRESS REDACTED | | | ADA 0.274809333576184 | | | |
| | | | | | BTC 0.0000012316663B7199 | | | |
| | | | | | USDC 0.39935952926395Z | | | |
| 3.1.209765 | GUILLERMO EDUARDO RIVAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000003695158266514 | | | |
| 3.1.209766 | GUILLERMO EGGAVIL | ADDRESS REDACTED | | | BTC 0.0147128326504724 | | | |
| | | | | | ETH 1.37498391027427 | | | |
| | | | | | USDC 2.02593926795562 | | | |
| 3.1.209767 | GUILLERMO ELIZECHE | ADDRESS REDACTED | | | BTC 0.0000004892746635 | | | |
| | | | | | CEL 0.0141977986197I7 | | | |
| | | | | | MCDH 0.0000021035411326 | | | |
| 3.1.209768 | GUILLERMO ELORMENDI | ADDRESS REDACTED | | | BTC 0.0000027050672089B12 | | | |
| 3.1.209769 | GUILLERMO EMMANUEL | ADDRESS REDACTED | | | BTC 0.00000000085289706Z6 | | | |
| | | | | | CEL 0.14494584B338882 | | | |
| 3.1.209770 | GUILLERMO ESCOBAR | ADDRESS REDACTED | | | BTC 0.0000049928852797I2 | | | |
| | | | | | CEL 1.125944136951377 | | | |
| | | | | | USDT ERC20 0.851408706469823 | | | |
| 3.1.209771 | GUILLERMO ESCUDERO | ADDRESS REDACTED | | | BTC 0.42293883928392Z | | | |
| | | | | | CEL 1.518658811561I9 | | | |
| | | | | | ETH 0.362852604517Z2 | | | |
| 3.1.209772 | GUILLERMO ESTUARDO BOLANOS LLARENA | ADDRESS REDACTED | | | BNB 6.4207651267759BE-06 | | | |
| 3.1.209773 | GUILLERMO FALKINHOFF | ADDRESS REDACTED | | | BTC 0.000000630585344528Z | | | |
| | | | | | BTC 0.00118009498782809 | | | |
| | | | | | GUSD 0.7337340061208B9 | | | |
| 3.1.209774 | GUILLERMO FEO | ADDRESS REDACTED | | | BNB 0.003263761084389338 | | | |
| | | | | | BTC 0.0000104063751019I95 | | | |
| | | | | | CEL 0.003048604572414236 | | | |
| | | | | | ETH 0.00240288845673764 | | | |
| 3.1.209775 | GUILLERMO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000051411778230966 | | | |
| | | | | | CEL 2.21525095382S8 | | | |
| | | | | | EOS 1012.88721B66039 | | | |
| | | | | | USDC 0.30371964027137B | | | |
| 3.1.209776 | GUILLERMO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.06036727350977B2 | | | |
| 3.1.209777 | GUILLERMO FERNANDEZ | ADDRESS REDACTED | | | ADA 715.249949567509 | | | |
| | | | | | BTC 0.00409193997235589 | | | |
| | | | | | XLM 0.9346946876075B7 | | | |
| 3.1.209778 | GUILLERMO FLORIS | ADDRESS REDACTED | | | BTC 0.0191948038836783 | | | |
| | | | | | ETH 0.1866132286692S3 | | | |
| 3.1.209779 | GUILLERMO FOLLANA BERNA | ADDRESS REDACTED | | | BAT 108.60356253 | | | |
| | | | | | BTC 0.00000027528907550S | | | |
| | | | | | CEL 1.72091197113148 | | | |
| | | | | | COMP 0.04485058 | | | |
| | | | | | LINK 3.868664362813918 | | | |
| | | | | | LTC 0.0208085I7 | | | |
| | | | | | XLM 444.5959641 | | | |
| 3.1.209780 | GUILLERMO FOLLANA LAVADO | ADDRESS REDACTED | | | BSV 0.00019637 | | | |
| | | | | | BUSD 0.24443557119503 | | | |
| | | | | | CEL 0.275136007770BB | | | |
| | | | | | DASH 0.0000109949225756I4 | | | |
| | | | | | ETH 0.000006538542831824 | | | |
| | | | | | MCDH 0.841008647274505 | | | |
| | | | | | SNX 0.0146073909628417 | | | |
| | | | | | ZEC 0.0004483596211S3336 | | | |
| 3.1.209781 | GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | | | AVAX 24.38811402840S | | | |
| | | | | | BTC 0.092167351748915I3 | | | |
| | | | | | LUNC 0.00248645317100ZS | | | |
| | | | | | MATIC 0.454658079079186 | | | |
| | | | | | SOL 0.0181939517121913 | | | |
| 3.1.209782 | GUILLERMO FRANCO | ADDRESS REDACTED | | | BTC 0.001063123404403649 | | | |
| 3.1.209783 | GUILLERMO FURER | ADDRESS REDACTED | | | BTC 0.00000042197946469 | | | |
| 3.1.209784 | GUILLERMO GABRIEL ACOSTA | ADDRESS REDACTED | | | ETH 0.0000689023352751I7 | | | |
| 3.1.209785 | GUILLERMO GABRIEL ALVAREZ GARCIA | ADDRESS REDACTED | | | BUSD 0.00223074 | | | |
| | | | | | CEL 0.28088727281168 | | | |
| 3.1.209786 | GUILLERMO GABRIEL MALDONADO | ADDRESS REDACTED | | | BTC 0.008847559875232I26 | | | |
| | | | | | BUSD 1.04999734953778 | | | |
| 3.1.209787 | GUILLERMO GALLEGOS | ADDRESS REDACTED | | | BTC 0.0021789891102635 | | | |
| 3.1.209788 | GUILLERMO GARCIA | ADDRESS REDACTED | | | USDC 611.883767070488 | | | |
| | | | | | BTC 0.00011888939132937B | | | |
| | | | | | CEL 0.0000000177253933965 | | | |
| | | | | | CEL 8.893491960033296 | | | |
| 3.1.209789 | GUILLERMO GARCIA | ADDRESS REDACTED | | | USDT ERC20 200.384615384615 | | | |
| | | | | | ADA 0.738381160761288 | | | |
| | | | | | BTC 0.00000022196775005 | | | |
| | | | | | DOT 0.04565157445701I96 | | | |
| | | | | | ETH 0.00150605376993I13 | | | |
| | | | | | LUNC 0.019681542247S209 | | | |
| 3.1.209790 | GUILLERMO GARCIA DE ALBA DE ANDA | ADDRESS REDACTED | | | BTC 0.0414044982513619 | | | |
| 3.1.209791 | GUILLERMO GARCIA DOMÍNGUEZ | ADDRESS REDACTED | | | CEL 0.5918073B06847602 | | | |
| | | | | | BTC 0.00627550448758B3 | | | |
| | | | | | USDC 0.4893066835365 | | | |
| 3.1.209792 | GUILLERMO GARCIA JUANES | ADDRESS REDACTED | | | ADA 1B1.32351663759S | | | |
| | | | | | BTC 0.00757745891041B3 | | | |
| | | | | | ETH 0.032185068771537I3 | | | |
| | | | | | USDC 0.589278609017S88 | | | |
| 3.1.209793 | GUILLERMO GARCIA-RIEGO | ADDRESS REDACTED | | | CEL 0.121542702287A9 | | | |
| 3.1.209794 | GUILLERMO GARROTE | ADDRESS REDACTED | | | BNB 0.00126374845388288 | | | |
| | | | | | BTC 0.0000011439770490I1 | | | |
| | | | | | USDT ERC20 0.152845039099503 | | | |
| 3.1.209795 | GUILLERMO GARZA | ADDRESS REDACTED | | | BTC 0.00135476194472S5 | | | |
| | | | | | USDC 0.235152531418728 | | | |
| 3.1.209796 | GUILLERMO GARZA | ADDRESS REDACTED | | | BNB 0.08517174041186428 | | | |
| | | | | | BTC 0.01677738056555I13 | | | |
| | | | | | ETH 0.3464393477065I9 | | | |
| 3.1.209797 | GUILLERMO GEA | ADDRESS REDACTED | | | BTC 0.00000037 | | | |
| | | | | | CEL 0.4298732271309Z8 | | | |
| 3.1.209798 | GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | | | BTC 0.06779806290400A7 | | | |
| | | | | | DOT 113.238208318I5 | | | |
| | | | | | ETH 0.47142972588288S | | | |
| 3.1.209799 | GUILLERMO GINESTA | ADDRESS REDACTED | | | BTC 0.2107720557005S14 | | | |
| | | | | | ETH 5.13762740654S8 | | | |
| 3.1.209800 | GUILLERMO GOMEZ | ADDRESS REDACTED | | | USDC 5.108280573182I9 | USDC 50 | | |
| 3.1.209801 | GUILLERMO GOMEZ | ADDRESS REDACTED | | | BTC 0.01148986046380B | | | |
| 3.1.209802 | GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | | | ADA 0.35558781286263B | BTC 0.0000000023672495 | | |
| | | | | | BTC 0.00008732038656525B | | | |
| | | | | | ETH 2.591927791117I32 | | | |
| | | | | | MATIC 0.000067508558732921 | | | |
| 3.1.209803 | GUILLERMO GONZALEZ | ADDRESS REDACTED | | | ADA 240.74118031682B | | | |
| | | | | | BTC 0.465121778789719 | | | |
| | | | | | DOT 4.2535636752489Z | | | |
| | | | | | ETH 0.21310326111706 | | | |
| | | | | | SOL 2.07863957488485 | | | |
| | | | | | UNI 3.40730066193278 | | | |
| 3.1.209804 | GUILLERMO GONZALEZ | ADDRESS REDACTED | | | ADA 0.335082613936521 | | | |
| 3.1.209805 | GUILLERMO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00725175209076814 | | | |
| | | | | | ETH 0.179613355500748 | | | |
| 3.1.209806 | GUILLERMO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000520025411Z | | | |
| | | | | | CEL 2.2416359770S133 | | | |
| | | | | | XRP 438.650787536114 | | | |
| 3.1.209807 | GUILLERMO GONZALEZ | ADDRESS REDACTED | | | ADA 0.120012672543034 | | | |
| | | | | | BTC 0.000012837773477798 | | | |
| | | | | | DOT 0.01150037864260I7 | | | |
| | | | | | ETH 0.000272392651I2858 | | | |
| | | | | | LINK 0.00209518005837916 | | | |
| | | | | | LTC 0.00030074391185637 | | | |
| | | | | | MATIC 0.124711629385464 | | | |
| 3.1.209808 | GUILLERMO GORI | ADDRESS REDACTED | | | BTC 0.6668059538798SZ | CEL 835.681783576113 | | |
| | | | | | CEL 0.04484228933375961 | USDC 0.8 | | |
| | | | | | ETH 9.97506855077584 | | | |
| | | | | | SNX 136.241962702013 | | | |
| | | | | | USDC 5.4587155B44B344 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209809 | GUILLERMO GUADARRAMA | ADDRESS REDACTED | | | 1INCH 168.649872199622<br>ADA 410.871976897542<br>BAT 33.412776703258<br>BTC 0.0962657510769962<br>DASH 2.22297779903991<br>ETH 2.46151693371941<br>LTC 0.0139726067004769<br>MANA 290.947152234154<br>MATIC 8049.0737644946<br>MCDAI 514.586693978865<br>SNX 106.235639538942<br>KLM 95.0841872926687 | | | |
| 3.1.209810 | GUILLERMO GUAJARDO | ADDRESS REDACTED | | | BTC 0.0107506417665044<br>DASH 1.08010684662<br>SNX 11.97006289763112 | | | |
| 3.1.209811 | GUILLERMO GUAYMAS | ADDRESS REDACTED | | | CEL 0.000643981148433093 | | | |
| 3.1.209812 | GUILLERMO GURREA CANET | ADDRESS REDACTED | | | BTC 0.00016585898967735 | | | |
| 3.1.209813 | GUILLERMO GUSTAVO BODNAR | ADDRESS REDACTED | | | | BTC 0.00167858461745056 | | |
| 3.1.209814 | GUILLERMO GUTIERREZ | ADDRESS REDACTED | | | ADA 870.423487415909<br>BTC 0.0421219891768831<br>DOT 10.7327200663735<br>ETH 0.000099675177760612<br>LINK 19.1916367818593<br>LUNC 6.44070787104174<br>MATIC 0.0977109589742619 | BTC 0.000990074875646607 | | |
| 3.1.209815 | GUILLERMO GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00163047779360241 | | | |
| 3.1.209816 | GUILLERMO HERNAN GOTI | ADDRESS REDACTED | | | ETH 0.0907462326671627 | | | |
| 3.1.209817 | GUILLERMO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000313027404459058 | | | |
| 3.1.209818 | GUILLERMO HERRERA | ADDRESS REDACTED | | | BTC 0.00113086706791662 | | | |
| 3.1.209819 | GUILLERMO HERRERA | ADDRESS REDACTED | | | ETH 0.0000418777361682 | | | |
| 3.1.209820 | GUILLERMO HERRERO ABELLAN | ADDRESS REDACTED | | | BTC 0.0883197928397891<br>CEL 0.122201837755921<br>USDC 2341.84979150096 | | | |
| 3.1.209821 | GUILLERMO IBAÑEZ VERA | ADDRESS REDACTED | | | BTC 0.00000136428734928<br>USDT ERC20 0.21011869218038 | | | |
| 3.1.209822 | GUILLERMO IGLESIAS | ADDRESS REDACTED | | | BTC 0.000000735994643476<br>DOT 0.0407073639037437<br>ETH 2.1229518332277<br>SGB 0.15458669434396<br>USDC 0.284257932170453<br>XRP 1.011127430178 | DOT 0.0000000000054994394<br>USDC 0.000660170428731372 | | |
| 3.1.209823 | GUILLERMO IMANOL DE PINA | ADDRESS REDACTED | | | BTC 0.000026378652360103<br>CEL 0.008149919757242155<br>MCDAI 0.0652547176910764 | | | |
| 3.1.209824 | GUILLERMO INIESTA SENEN | ADDRESS REDACTED | | | BTC 0.000005451061223751 | | | |
| 3.1.209825 | GUILLERMO JARAMILLO | ADDRESS REDACTED | | | ETH 0.000829941261810845 | | | |
| 3.1.209826 | GUILLERMO JERICO | ADDRESS REDACTED | | | BTC 0.0154414583160181<br>CEL 132.627013644573<br>ETH 0.345652691151096<br>LINK 16.2469878585864 | | | |
| 3.1.209827 | GUILLERMO JESUS BUSTO | ADDRESS REDACTED | | | BTC 0.0166001865742907 | | | |
| 3.1.209828 | GUILLERMO JESUS RODRIGUEZ MARQUEZ | ADDRESS REDACTED | | | ADA 0.165227272029426<br>BTC 0.0000127607743616 92<br>CEL 31.6524730436883<br>DOT 0.0302192992785493<br>ETH 0.0500801<br>LUNC 1.70293861885813 | | | |
| 3.1.209829 | GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | | Yes | ADA 0.000000693513080231<br>BNB 0.0000542055300161 03<br>BTC 0.328495007121138<br>CEL 46.7498386011825<br>DOT 0.0181853893782723<br>ETH 0.15654264109414<br>LTC 0.000000001756606041<br>USDT ERC20 0.00000216048655905 | | | BTC 0.486490043000597 |
| 3.1.209830 | GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | | | ADA 0.136164301258407<br>BNB 0.000000843894765971<br>BTC 0.000525392689302653<br>CEL 60.341040145894<br>DOT 0.000000001644683858<br>ETH 1.77760768723148<br>USDT ERC20 0.00272897374036778 | | | |
| 3.1.209831 | GUILLERMO JOSE BONILLA | ADDRESS REDACTED | | | BTC 0.016990183094064<br>SOL 24.415345930094<br>USDC 0.000176401065046297 | BTC 0.0090711<br>SOL 15.34539 | | |
| 3.1.209832 | GUILLERMO JOSE PEREZ SANCHS | ADDRESS REDACTED | | | BTC 0.00143058593236588<br>USDC 2.16026858128994 | | | |
| 3.1.209833 | GUILLERMO KAPLAN | ADDRESS REDACTED | | | BTC 0.000150863013653474 | | | |
| 3.1.209834 | GUILLERMO KARSANIE | ADDRESS REDACTED | | | DOGE 6.77260701742348<br>LTC 0.000003803279638895 | | | |
| 3.1.209835 | GUILLERMO LABRA ANTILEF | ADDRESS REDACTED | | | BTC 0.0011761163509939<br>BUSD 7576.39197213697<br>CEL 36.2544760189828<br>ETH 1.91917416761037<br>MATIC 2.46207672421431<br>SNX 564.4730525203434 | | | |
| 3.1.209836 | GUILLERMO LANQUIN | ADDRESS REDACTED | | | BTC 0.00125237204073945<br>CEL 0.220138647538825<br>ETH 1.6926499670034<br>LINK 1.14976468096137<br>USDC 0.526261611121236 | | | |
| 3.1.209837 | GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | | | BTC 0.138263420682149<br>DOT 113.24503915986<br>ETH 3.06225397190269<br>MATIC 0.016048935756593<br>XLM 0.175952730188858 | | | |
| 3.1.209838 | GUILLERMO LARREGAY | ADDRESS REDACTED | | | BTC 0.00091651645545013<br>MCDAI 0.817563638659374<br>USDT ERC20 398.366641013793 | | | |
| 3.1.209839 | GUILLERMO LEROY | ADDRESS REDACTED | | | BTC 0.01124212390214<br>CEL 0.166462291072839 | | | |
| 3.1.209840 | GUILLERMO LOPEZ | ADDRESS REDACTED | | | ADA 0.28999428649591<br>BTC 1.02846543549756<br>ETH 3.58404498408213<br>MATIC 378.198688942412<br>SOL 118.508709270891 | BTC 0.00752292713927943<br>SOL 13.126995 | | |
| 3.1.209841 | GUILLERMO LUIS IGLESIAS | ADDRESS REDACTED | | | BTC 0.000000855120774695<br>ETH 0.000000923026642711<br>USDT ERC20 0.30528830216666 | | | |
| 3.1.209842 | GUILLERMO LUNA | ADDRESS REDACTED | | | BTC 0.0011805366286533<br>ETH 17.5434584254703<br>PAX 18.3072833777039 | | | |
| 3.1.209843 | GUILLERMO MAGANA | ADDRESS REDACTED | | | BTC 0.0018831740582138<br>CEL 1.14159953091336 | | | |
| 3.1.209844 | GUILLERMO MALDONADO | ADDRESS REDACTED | | | BTC 0.00062897109585434<br>CEL 7.37567533397556<br>MCDAI 210 | | | |
| 3.1.209845 | GUILLERMO MANJABACAS LÓPEZ | ADDRESS REDACTED | | | BAT 0.00000099999946948<br>BTC 0.000000006010608271<br>CEL 10.034117080672<br>DOT 0.00106279350836 16<br>USDC 1.763989<br>USDT ERC20 0.00734 | | | |
| 3.1.209846 | GUILLERMO MANTILLA | ADDRESS REDACTED | | | ADA 403.985276018424<br>BTC 0.0187627100838704<br>CEL 35.5000879145093<br>ETH 7.99783649187649E-05<br>LINK 6.83215648945895<br>LTC 1.31913710163522 | | | |
| 3.1.209847 | GUILLERMO MARINÉ | ADDRESS REDACTED | | | ADA 0.0981792184601518<br>BNB 0.00123045973919706<br>BTC 0.000000010301571625<br>CEL 0.743866372516<br>MCDAI 0.099975114653849<br>USDT ERC20 0.333443854498777 | | | |
| 3.1.209848 | GUILLERMO MARQUEZ | ADDRESS REDACTED | | | BTC 0.105840336779182<br>ETH 0.15613003862751<br>USDC 519.183783133644 | | | |
| 3.1.209849 | GUILLERMO MARSHALL GONZÁLEZ | ADDRESS REDACTED | | | ETH 0.0001546882689268097 | | | |
| 3.1.209850 | GUILLERMO MARTIN | ADDRESS REDACTED | | | BTC 0.000191690564881616<br>CEL 0.00546080962785746<br>ETH 0.021371093522466<br>LTC 0.30764287687893 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209851 | GUILLERMO MARTIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000242175089<br>CEL 6.58191940379732<br>ETH 4.90640904203032 | | | |
| 3.1.209852 | GUILLERMO MARTINEZ | ADDRESS REDACTED | | Yes | ADA 4.01425916843561<br>BTC 0.02812968372174443<br>USDC 55.1434372666359<br>USDT ERC20 2.95199758688865 | | | BTC 0.478288015149446 |
| 3.1.209853 | GUILLERMO MARTINEZ | ADDRESS REDACTED | | | ADA 12.2580848851139<br>BTC 0.0193556746133862<br>CEL 3.27823242454146<br>ETH 0.118236068698413<br>LINK 120.272996782392<br>LTC 1.3499958<br>XLM 1859.09003898187<br>XRP 50.6760660595651 | | | |
| 3.1.209854 | GUILLERMO MARTÍNEZ COSTALES | ADDRESS REDACTED | | | ADA 863.717035004994<br>BTC 0.00096544137385a214<br>MATIC 1471.60902391709 | | | |
| 3.1.209855 | GUILLERMO MARUGAN RUBIO | ADDRESS REDACTED | | | BTC 0.14147690043083a8<br>USDC 6.4398200847810a3 | | | |
| 3.1.209856 | GUILLERMO MASEBERG | ADDRESS REDACTED | | | ADA 0.3728944475192<br>BNB 0.00169016826747548<br>BTC 0.00008288890966478<br>CEL 0.1380037701157565<br>MCDAI 0.45853208927678<br>USDT ERC20 0.455309012738428 | | | |
| 3.1.209857 | GUILLERMO MASEBERG | ADDRESS REDACTED | | | BTC 0.0000027591255657<br>MCDAI 0.727015611609221 | | | |
| 3.1.209858 | GUILLERMO MASEBERG | ADDRESS REDACTED | | | BTC 0.0000078652628724a6<br>MCDAI 0.65529669402476a8 | | | |
| 3.1.209859 | GUILLERMO MASEBERG | ADDRESS REDACTED | | | BTC 0.00001691088003901a5<br>MCDAI 0.30397890144985a6 | | | |
| 3.1.209860 | GUILLERMO MATA | ADDRESS REDACTED | | | AVAX 2.785332<br>BTC 0.0011465059147288a6<br>CEL 58.863056715393a7<br>ETH 0.0878750655096973<br>PAXG 0.0803904187 | | | |
| 3.1.209861 | GUILLERMO MATESANZ RIVERA | ADDRESS REDACTED | | | BTC 0.21038295894562<br>CEL 1.09577315731631<br>ETH 0.95175421640934 | | | |
| 3.1.209862 | GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | | Yes | BTC 0.47670860503958a4<br>ETH 15.2603761616193 | BTC 0.00084953508831175<br>ETH 0.377000210121712 | | BTC 4.08916676497771<br>ETH 40.9554113176075 |
| 3.1.209863 | GUILLERMO MAURICIO OVANDO | ADDRESS REDACTED | | | BTC 0.0000053777900767a4<br>CEL 0.00096326652688797 | | | |
| 3.1.209864 | GUILLERMO MAYRATA | ADDRESS REDACTED | | | ADA 3464.73724505263<br>BTC 0.0976703663326513<br>CEL 133.825344990481<br>ETH 2.79721523<br>MATIC 175.782666227287<br>USDC 4529.16310405277<br>USDT ERC20 1722.86954538036 | | | |
| 3.1.209865 | GUILLERMO MAZIER | ADDRESS REDACTED | | | BTC 0.138507957958288 | | | |
| 3.1.209866 | GUILLERMO MEJIAS | ADDRESS REDACTED | | | BTC 0.000201677777716996<br>BUSD 0.99054567695574 | | | |
| 3.1.209867 | GUILLERMO MELGAR | ADDRESS REDACTED | | | ADA 298.4<br>BTC 0.03978104<br>CEL 213.694177303812<br>ETH 0.655573108265<br>SNX 0.00467709<br>XLM 961.406288790302 | | | |
| 3.1.209868 | GUILLERMO MENDOZA | ADDRESS REDACTED | | | CEL 0.0029991880415431<br>XRP 0.0105818305124106 | | | |
| 3.1.209869 | GUILLERMO MODINI | ADDRESS REDACTED | | | EOS 2.02130239997363 | | | |
| 3.1.209870 | GUILLERMO MONFORT GURREA | ADDRESS REDACTED | | | ADA 231.215764806915<br>BNB 1.08256009587153<br>BTC 0.0818539395463932<br>CEL 14.6542749334954<br>USDT ERC20 276.868505807476 | | | |
| 3.1.209871 | GUILLERMO MONTEIRO | ADDRESS REDACTED | | | BTC 0.00587123418659141<br>MCDAI 0.20251819836589a9<br>USDT ERC20 0.41761808948764 | | | |
| 3.1.209872 | GUILLERMO MOONEY | ADDRESS REDACTED | | | AAVE 0.00000098809434419a8<br>ADA 0.00000077726771886a3<br>BTC 0.13386425012167a1<br>CEL 4146.38249279054<br>ETH 0.00312724190010057<br>GUSD 0.00857491203778083<br>USDC 29.0893178196765<br>USDT ERC20 0.00000004220946686 | BTC 0.007205303101008387 | | |
| 3.1.209873 | GUILLERMO MORALES GARCÍA | ADDRESS REDACTED | | | ADA 0.09632829070637a94<br>BNB 0.00151403703422355<br>BTC 0.00000119871426606a2<br>USDT ERC20 0.446185776256513 | | | |
| 3.1.209874 | GUILLERMO MOREJON FLORES | ADDRESS REDACTED | | | ADA 0.99001685496903a18<br>BTC 0.000001091184200468<br>CEL 0.31391364290847a7<br>ETH 0.00133155530006376<br>SNX 0.11333802153204a6<br>USDC 1.97487010230607 | | | |
| 3.1.209875 | GUILLERMO MOSCOSO DEL PRADO | ADDRESS REDACTED | | | USDC 281.1616699280806 | | | |
| 3.1.209876 | GUILLERMO MUNOZ | ADDRESS REDACTED | | | BTC 0.0000016568785293a7<br>CEL 0.0841077121467a81<br>SOL 0.000149596057634a47<br>USDC 0.0475705037576375<br>USDT ERC20 0.459981383470101 | | BTC 0.00000000015339086a25<br>CEL 24.3829047854742<br>SOL 0.00000000733441259<br>USDC 0.0000005801718036a18<br>USDT ERC20 0.00000015966252538 | |
| 3.1.209877 | GUILLERMO MUÑOZ | ADDRESS REDACTED | | | ADA 288.394598<br>BTC 0.00778855304209589<br>CEL 22.1001845339412<br>DOGE 3028.15180344237<br>DOT 19.1057207725<br>MATIC 274.3253 | | | |
| 3.1.209878 | GUILLERMO MUR | ADDRESS REDACTED | | | ADA 195.465854489775<br>BTC 0.074131462847928a6<br>CEL 0.0007896446120835a64<br>ETH 2.43769390349586<br>USDC 0.490475667372264<br>XRP 0.089477834267372a1 | | | |
| 3.1.209879 | GUILLERMO NAHUEL SALVATORE | ADDRESS REDACTED | | | BTC 0.0000000682642794<br>CEL 3.91999471265117 | | | |
| 3.1.209880 | GUILLERMO NAVA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000271690190349137<br>CEL 1.09820323671174 | | | |
| 3.1.209881 | GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | | | BTC 0.00000003793881236a8<br>LTC 0.0000132186270026a8<br>USDC 0.542975236793574 | | | |
| 3.1.209882 | GUILLERMO NIETO | ADDRESS REDACTED | | | BTC 0.00112358241156822<br>CEL 1.19021250523814<br>LTC 0.00000000209642819159<br>SGB 6.3071057803 | | | |
| 3.1.209883 | GUILLERMO OBIGLIO | ADDRESS REDACTED | | | CEL 24.1177514502437<br>ETH 0.256593439376082<br>LTC 0.0827<br>MCDAI 0.126512507904262<br>USDC 17.117000469756a6 | | | |
| 3.1.209884 | GUILLERMO OLIVHAN | ADDRESS REDACTED | | | BAT 16.9769004340287<br>BTC 0.000029089439570033<br>CEL 2.78082534764847<br>EOS 0.134754942143527<br>ETH 0.00915230037111122<br>LTC 0.0238524756534344<br>MCDAI 2.75106333563618<br>USDT ERC20 29.4818300345695 | | | |
| 3.1.209885 | GUILLERMO OLAGUE | ADDRESS REDACTED | | | ADA 0.15137345727846a8<br>BNB 0.00070909317139310a5<br>BTC 0.38017506412383<br>ETH 0.641800874951328<br>USDT ERC20 0.710768721795417 | | | |
| 3.1.209886 | GUILLERMO ORTAS | ADDRESS REDACTED | | | BTC 0.0000003661184311a1<br>ETC 0.00591107523338131<br>USDC 0.556229142365272 | | | |
| 3.1.209887 | GUILLERMO ORTIZ | ADDRESS REDACTED | | | ADA 905.245392003707<br>BTC 0.0886347838594035 | | | |
| 3.1.209888 | GUILLERMO OSORIO TORRES | ADDRESS REDACTED | | | ADA 2301.02554917561 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209889 | GUILLERMO OSVALDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000000070755528096<br>CEL 0.00000026839951560ZZ<br>USDC 0.677324113Z906 | | | |
| 3.1.209890 | GUILLERMO PAGAN | ADDRESS REDACTED | | | BTC 0.000154105364Z4244<br>DASH 11.552374998644447<br>ETH 0.1839533323259663<br>UNI 306.8033838D3336<br>ZEC 13.475979873B438 | | | |
| 3.1.209891 | GUILLERMO PAIZ ARRCHAVE | ADDRESS REDACTED | | | ADA 0.005321119752309B5<br>CEL 0.004427403104134663<br>ETH 0.000001704442351742 | | | |
| 3.1.209892 | GUILLERMO PANTA LUNA | ADDRESS REDACTED | | | BCH 0.00270699<br>BSV 0.00641078<br>CEL 0.361893333445583<br>LTC 0.00849043<br>ZEC 0.01676897 | | | |
| 3.1.209893 | GUILLERMO PARCELLS | ADDRESS REDACTED | | | BTC 0.0138258919974209<br>CEL 46.987807533797S<br>ETH 0.4591663286683D1 | | | |
| 3.1.209894 | GUILLERMO PEÑARANDO SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.143343719527076<br>PAX 0.1563040607123D2<br>USDC 0.215695678459782 | | | |
| 3.1.209895 | GUILLERMO PEREZ | ADDRESS REDACTED | | | CEL 0.226177275343301 | | | |
| 3.1.209896 | GUILLERMO PÉREZ JACOBO | ADDRESS REDACTED | | | BTC 0.00151277534039768 | | | |
| 3.1.209897 | GUILLERMO PEREZ SOLANS | ADDRESS REDACTED | | | ADA 0.76995100800386<br>BTC 0.00141915431914858<br>CEL 0.175244317054B2<br>ETH 0.000147009023543992<br>USDC 0.00338746130314558<br>XRP 0.653987810SD04 | | | |
| 3.1.209898 | GUILLERMO PEREZ-ARGUELLO | ADDRESS REDACTED | | | BTC 0.0000077521590S2708<br>CEL 0.0163487986216408<br>SGB 0.5522684321I7568<br>XRP 3.69095691837894 | | | |
| 3.1.209899 | GUILLERMO PEREZ-ULLIVARRI | ADDRESS REDACTED | | | AAVE 15.36857215268B8<br>DOT 0.66196408915971I<br>ETH 0.000056792171398745<br>USDC 2.935816859S7188 | | | |
| 3.1.209900 | GUILLERMO PINUELAS | ADDRESS REDACTED | | | BTC 0.00000083251745784<br>CEL 1.09945500998105 | | | |
| 3.1.209901 | GUILLERMO POSADA | ADDRESS REDACTED | | | 1INCH 28.5512586644674<br>KNC 72.106144156125Z<br>LINK 268.41348559467S<br>LTC 36.446081256598B<br>MATIC 313.75121942923 | | | |
| 3.1.209902 | GUILLERMO PRESCOTT | ADDRESS REDACTED | | | BTC 0.00000244468308072<br>USDC 0.605519302031986 | | | |
| 3.1.209903 | GUILLERMO PRÓSPERO RANDAZZO | ADDRESS REDACTED | | | USDT ERC20 0.400796051538988<br>BNB 0.980042193783794<br>BTC 0.00000004164826117<br>ETH 0.000317125476B617553 | | | |
| 3.1.209904 | GUILLERMO QUINTEROS | ADDRESS REDACTED | | | BTC 0.0000000011190904826<br>CEL 0.521597399870908<br>MCD4 0.00650520789895081 | | | |
| 3.1.209905 | GUILLERMO RAMÍREZ | ADDRESS REDACTED | | Yes | AVAX 27.682967065472S9<br>BTC 0.007200430541780T<br>DOT 0.0485049701167706<br>ETH 1.64941474154301<br>LUNC 18.553926255655T<br>USDC 0.103016154111801<br>XRP 0.362399508624792 | | | BTC 0.242897716127834 |
| 3.1.209906 | GUILLERMO RAMÓN MARIÑÉ | ADDRESS REDACTED | | | ADA 0.140011889938493<br>BNB 0.000733551273053B1<br>BTC 0.00000033062936745<br>LTC 0.005250131722176S<br>USDC 0.576241561319214 | | | |
| 3.1.209907 | GUILLERMO RANGEL | ADDRESS REDACTED | | | BTC 0.0222304554829975 | | | |
| 3.1.209908 | GUILLERMO RANZ GÓMEZ | ADDRESS REDACTED | | | BTC 0.0026294157679909I3<br>USDT ERC20 0.936049430982365 | | | |
| 3.1.209909 | GUILLERMO REALES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00125378618995025<br>ETH 0.00161628053604585 | | | |
| 3.1.209910 | GUILLERMO REGALADO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00155822052341035<br>CEL 0.00758938387460796<br>USDC 0.673903808003428 | | | |
| 3.1.209911 | GUILLERMO RETZ | ADDRESS REDACTED | | | BTC 0.00001183441601S303<br>ETH 0.000416224119909368<br>USDT ERC20 0.171508265962205 | | | |
| 3.1.209912 | GUILLERMO REYES FLORES | ADDRESS REDACTED | | | ADA 0.28769764213048I<br>BTC 0.00000128592133120B | | | |
| 3.1.209913 | GUILLERMO RILEY | ADDRESS REDACTED | | | CEL 2.71790921534912<br>ETH 0.042498554755900I3 | | | |
| 3.1.209914 | GUILLERMO RODRIGO BATISTA | ADDRESS REDACTED | | | BTC 0.00000054268931644T | | | |
| 3.1.209915 | GUILLERMO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0029042393674222<br>ETH 0.100679908023357<br>XRP 508.270035367952 | | | |
| 3.1.209916 | GUILLERMO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00084744786321460B<br>MATIC 798.99180734185I3<br>USDC 0.664610707B7585<br>XLM 272.475441351646 | | | |
| 3.1.209917 | GUILLERMO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000188977041098I<br>CEL 0.302843059988845<br>USDC 0.00798927087241809 | | | |
| 3.1.209918 | GUILLERMO RODRIGUEZ | ADDRESS REDACTED | | | ADA 20.0749850301T<br>BTC 0.000817570538492T5<br>XRP 0.962961416B02094 | | | |
| 3.1.209919 | GUILLERMO RODRIGUEZ NAVA | ADDRESS REDACTED | | | AVAX 0.006308520000906649<br>BTC 0.00126726673063417<br>MATIC 0.81382667609403 | AVAX 5.0065984102244T<br>MATIC 480.353412539163 | | |
| 3.1.209920 | GUILLERMO ROJAS PINGUS | ADDRESS REDACTED | | | BTC 0.0000007996195B3721<br>USDC 0.307532402955295 | | | |
| 3.1.209921 | GUILLERMO ROLANDO ACOSTA | ADDRESS REDACTED | | | CEL 0.278189831859763 | | | |
| 3.1.209922 | GUILLERMO RUBIO | ADDRESS REDACTED | | | CEL 1.749015438777338<br>USDT ERC20 0.128107035851804 | | | |
| 3.1.209923 | GUILLERMO RUIZ | ADDRESS REDACTED | | | ADA 0.00000068709287737<br>AVAX 11.241711188Z342<br>BTC 0.01403321690362S7<br>CEL 21.146406895402T<br>DOT 32.35736006943<br>ETH 1.099141691033391<br>USDC 4286.475369788T9 | | | |
| 3.1.209924 | GUILLERMO SALGADO | ADDRESS REDACTED | | | BTC 0.00000095960281J1367<br>LTC 0.00238154652631047 | | | |
| 3.1.209925 | GUILLERMO SÁNCHEZ-HORNEROS | ADDRESS REDACTED | | | BTC 0.0004353055988B347<br>CEL 0.47490567581935J<br>MCD4I 72.9567265065003 | | | |
| 3.1.209926 | GUILLERMO SANFELIU | ADDRESS REDACTED | | | BTC 0.00051637596803B406 | | | |
| 3.1.209927 | GUILLERMO SANTANA | ADDRESS REDACTED | | Yes | ADA 389.2674273850I5<br>BTC 0.00244881729963503<br>MATIC 26.0678260528499<br>SNX 36.440897197723<br>SOL 32.647785489063<br>SUSHI 15.999392625B426<br>USDC 0.0288775582339834 | SOL 0.0594531999874634<br>USDC 0.6329915811107T7 | | BTC 0.0228716645489199 |
| 3.1.209928 | GUILLERMO SCARAFIOCCA | ADDRESS REDACTED | | | MCD4I 0.183470083775501<br>USDT ERC20 0.744723024237021 | | | |
| 3.1.209929 | GUILLERMO SCHLITENWOLF | ADDRESS REDACTED | | | BTC 0.00491125488D4781<br>CEL 35.355038566653 | | | |
| 3.1.209930 | GUILLERMO SEBASTIAN AMARO CASTRO | ADDRESS REDACTED | | | CEL 0.223638540037623<br>ETH 0.000164964 | | | |
| 3.1.209931 | GUILLERMO SEMBA | ADDRESS REDACTED | | | BTC 0.00000428495475918T4<br>ETH 0.00430067505S845 | | | |
| 3.1.209932 | GUILLERMO SEPULVEDA GARZA | ADDRESS REDACTED | | | ADA 6.06996645639095<br>BTC 0.0000179199628333J78<br>CEL 0.0106903811489006<br>DOT 2.314091290342 | | | |
| 3.1.209933 | GUILLERMO SHAW | ADDRESS REDACTED | | | BTC 0.0223706695463916 | | | BTC 0.0024484216895B664 |
| 3.1.209934 | GUILLERMO SILVA | ADDRESS REDACTED | | | BCH 0.000021215248724566<br>CEL 0.01439708205538602<br>LTC 0.000820255983755334<br>TUSD 1.694637256069012 | | | |
| 3.1.209935 | GUILLERMO SILVA | ADDRESS REDACTED | | | BTC 0.0258616B19043323 | | | |
| 3.1.209936 | GUILLERMO SMUTT | ADDRESS REDACTED | | | BCH 2.6558008466D967<br>USDC 0.0198647713435882 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209937 | GUILLERMO SORIANO | ADDRESS REDACTED | | | BTC 0.093273279806521<br>ETH 0.93649479973951 4 | | | |
| 3.1.209938 | GUILLERMO SOTO | ADDRESS REDACTED | | | BTC 0.000739785673933<br>MCDAI 15.7672008011178<br>USDT ERC20 46.2799739253537 | | | |
| 3.1.209939 | GUILLERMO SOTO | ADDRESS REDACTED | | | BTC 0.07526973886749 | | | |
| 3.1.209940 | GUILLERMO SUREDA NIETO | ADDRESS REDACTED | | | BTC 0.00000005678550265 | | | |
| 3.1.209941 | GUILLERMO TACCA | ADDRESS REDACTED | | | ETH 1.33786848312217<br>BTC 0.010813780447844<br>CEL 2.27524248073798<br>ETH 5.04298765527648555<br>MCDAI 0.329305486960328<br>USDC 56.8297197432336 | | | |
| 3.1.209942 | GUILLERMO TEJEDA | ADDRESS REDACTED | | | BTC 0.0440181506343884<br>LTC 0.8000637567825<br>XLM 408.724434200638 | | | |
| 3.1.209943 | GUILLERMO TOMÉ DÍEZ | ADDRESS REDACTED | | | ADA 204.502541641922<br>BTC 0.0000000629401563<br>CEL 3.93923377603623 | | | |
| 3.1.209944 | GUILLERMO TORRENS MALLART | ADDRESS REDACTED | | | BTC 0.00000095126158422 | | | |
| 3.1.209945 | GUILLERMO TORRES | ADDRESS REDACTED | | | BTC 0.000241557551510 3<br>CEL 45.0944819570917<br>USDC 1.44751480602446 | | | |
| 3.1.209946 | GUILLERMO TRIGO | ADDRESS REDACTED | | | BNB 0.000000004485174168<br>BTC 0.00000011612357344 7<br>CEL 3.71711666518015<br>MCDAI 0.521151400251913<br>USDC 0.00000006200954477 4 | | | |
| 3.1.209947 | GUILLERMO TRIVIÑO | ADDRESS REDACTED | | | ADA 0.31362892790245 5<br>AVAX 0.002115917460950291<br>BNB 0.000015910355324651<br>BTC 0.10082863174678<br>CEL 0.0173863475025331<br>ETH 0.000000006329961571<br>LUNC 0.0042204429954852<br>SOL 0.0025030715061272 4<br>USDT ERC20 0.797470074567626 | | | |
| 3.1.209948 | GUILLERMO TRIVIÑO | ADDRESS REDACTED | | | BTC 0.000000008807495793<br>CEL 0.73135785314029<br>XRP 0.009648 | | | |
| 3.1.209949 | GUILLERMO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000091849164002 | | | |
| 3.1.209950 | GUILLERMO VEGA | ADDRESS REDACTED | | | USDC 0.91480328845073 7<br>BCH 0.000727193627647338<br>CEL 80.926284385951<br>ETH 0.00836935955119403<br>MATIC 2.80251288611<br>USDC 33.55<br>XRP 2.35593511512882 | | | |
| 3.1.209951 | GUILLERMO VERA | ADDRESS REDACTED | | | CEL 0.681603012560496 | | | |
| 3.1.209952 | GUILLERMO VERA | ADDRESS REDACTED | | | BTC 0.000103059612592 27<br>DOT 0.395441404311447<br>SNX 0.229823615516769 | | | |
| 3.1.209953 | GUILLERMO VERA | ADDRESS REDACTED | | | BTC 0.00108588547869785<br>ETH 0.09548368212085775 | | | |
| 3.1.209954 | GUILLERMO VICENTE GALERA | ADDRESS REDACTED | | | BTC 0.000630208322037127 | | | |
| 3.1.209955 | GUILLERMO VILLA | ADDRESS REDACTED | | | BTC 0.00000000907633960 4<br>CEL 0.0456569137682053<br>MCDAI 0.046766700795931 6<br>USDT ERC20 0.30626159937200 6 | | | |
| 3.1.209956 | GUILLERMO VILLACORTA | ADDRESS REDACTED | | | CEL 1.06076884244907 | | | |
| 3.1.209957 | GUILLERMO VILLALOBO | ADDRESS REDACTED | | | BTC 0.00009134150518302 | | | |
| 3.1.209958 | GUILLERMO VILLALOBOS | ADDRESS REDACTED | | | BTC 0.00051965925801913 6<br>BTC 0.00000027808048107 | | | |
| 3.1.209959 | GUILLERMO VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00000071549369513 8<br>ETH 0.00216526262240934 | | | |
| 3.1.209960 | GUILLERMO VILLASIN | ADDRESS REDACTED | | | USDC 0.631795082714209 | | | |
| 3.1.209961 | GUILLERMO WALTER | ADDRESS REDACTED | | | BTC 0.00063471689126307<br>BUSD 0.87995418117413<br>CEL 4.69813943468 59 | | | |
| 3.1.209962 | GUILLERMO WATSON | ADDRESS REDACTED | | | BTC 0.00118540067947338<br>ETH 0.495350474174132 | | | |
| 3.1.209963 | GUILLERMO WHEELER | ADDRESS REDACTED | | | AVAX 0.0054275368693522<br>SOL 0.000198161001265561<br>XTZ 35.0042248992103 | SOL 0.000000000891646663 | | |
| 3.1.209964 | GUILLERMO YAMIL VILLARREAL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000097396957861 3<br>CEL 0.272876957098668 | | | |
| 3.1.209965 | GUILLERMO YAÑEZ | ADDRESS REDACTED | | | BTC 0.000016152393527596<br>CEL 0.006937223958 37024<br>ETH 0.000005971413821048<br>SGB 1.93959806800081<br>USDC 0.000000229595978516<br>USDT ERC20 0.000000565749098475<br>XRP 0.000541974698 5599 | | | |
| 3.1.209966 | GUILLERMO ZEPEDA | ADDRESS REDACTED | | | ADA 98.3056779261427<br>BTC 0.010381318166799 1<br>DOT 2.11664900183227<br>ETH 0.109931094676149 | | | |
| 3.1.209967 | GUILLNARD CERALDE | ADDRESS REDACTED | | | ADA 244.991572637453<br>BTC 0.00080174397058847 2<br>DOGE 5501.66161912107<br>ETH 0.05004820884023 62<br>LINK 7.8292057644805 5<br>LTC 13.1299398502014<br>USDC 251.26286228840 7 | | | |
| 3.1.209968 | GUILLOT STEPHANE | ADDRESS REDACTED | | | BTC 0.000000048591548898 | | | |
| 3.1.209969 | GUILY BRAVO | ADDRESS REDACTED | | | BTC 0.0000653067888771<br>CEL 0.00186745732151049<br>XRP 0.904256280691 2 | | | |
| 3.1.209970 | GUILMAR COCCIA | ADDRESS REDACTED | | | BTC 0.0000000136296106 8<br>CEL 1.46938507411146 | | | |
| 3.1.209971 | GUILY DEMELIEN | ADDRESS REDACTED | | | MCDAI 0.012705505697487 6<br>USDC 0.036831242425914 5 | | | |
| 3.1.209972 | GUIMONO PIERRE LOUIS | ADDRESS REDACTED | | | ADA 0.111140325600087<br>ETH 0.000057027617953<br>TTC 0.0015874469055986 3<br>USDC 0.251403339133188 | | | |
| 3.1.209973 | GUINEVERE BERNARD | ADDRESS REDACTED | | | BTC 0.10618741357484 5<br>ETH 0.249743250739936<br>USDC 2076.75477003571<br>USDT ERC20 2077.378887765 69 | | | |
| 3.1.209974 | GUIOMAR CARDONA | ADDRESS REDACTED | | | BTC 0.00000037015314698<br>BUSD 0.815431607156889 | | | |
| 3.1.209975 | GUIPING MO | ADDRESS REDACTED | | | ADA 1393.83250741615<br>BTC 0.2482880370327 73<br>DOT 37.22615081593<br>ETH 2.07557288743812 | ETH 0.23881695722167 9 | | |
| 3.1.209976 | GUISELA OPAZO CUEVAS | ADDRESS REDACTED | | | BTC 0.00000016364348581 1<br>CEL 0.0015515682956645<br>SGB 0.101371579002386<br>XRP 0.683632823456105 | | | |
| 3.1.209977 | GUISELA CORROCHANO | ADDRESS REDACTED | | | BTC 0.0012170581347134<br>USDC 4178.92812329164 | | | |
| 3.1.209978 | GUSEPPE BERLINGIERI | ADDRESS REDACTED | | | BAT 98.7723933461667<br>BCH 0.06204706542487 71<br>BSV 0.06024858751757 46<br>CEL 0.490491998972137<br>OMG 4.6682895507532 | | | |
| 3.1.209979 | GUSEPPE FAVAZZA | ADDRESS REDACTED | | | BTC 0.00137096431077684<br>MATIC 3617.05234981997 | | | |
| 3.1.209980 | GUITI MARIAME | ADDRESS REDACTED | | | BTC 0.00001617604561312 1 | | | |
| 3.1.209981 | GUIU PETRE MIHAI | ADDRESS REDACTED | | | CEL 1.3508315707974 3 | | | |
| 3.1.209982 | GUIVANY SIERRA | ADDRESS REDACTED | | | BTC 1.43462696575899 E-06<br>LTC 0.00033464899787446 | BTC 0.0000000533788145 1 | | |
| 3.1.209983 | GUIVI SISSADURI | ADDRESS REDACTED | | | CEL 40.6508617886217<br>SGB 228.418256211 6<br>XLM 1501.9676821<br>XRP 1511.702556 | | | |
| 3.1.209984 | GUIXIAN HAN | ADDRESS REDACTED | | | BTC 0.0000000001947144 26<br>CEL 0.0040451612153315361 | | | |
| 3.1.209985 | GUIZHI SU | ADDRESS REDACTED | | | BTC 0.000000023838949 98<br>CEL 13.6755248421476<br>TUSD 2.21 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209986 | GUIZHU LAU | ADDRESS REDACTED | | | BNB 2.94637922110344 BTC 5.1334851460716WE-05 | | | |
| 3.1.209987 | GUL GLEB | ADDRESS REDACTED | | | BTC 0.000000056160145D419 USDC 1.43281425052536 | | | |
| 3.1.209988 | GUL KANDEMIR | ADDRESS REDACTED | | | BTC 0.000000091907514445 CEL 0.54258834963181 | | | |
| 3.1.209989 | GUL TERZIOGLU | ADDRESS REDACTED | | | ETH 0.0000000004587313973 | | | |
| 3.1.209990 | GULAB SINGH | ADDRESS REDACTED | | | ADA 691.013072670138 BNB 2.24578924 BTC 0.048391457031608 ETC 12.484423450635 LINK 11.9177615521483 MATIC 390.24974940170Z SNX 66.91483853095537 XLM 0.101649376243739 XRP 777.118837 | | | |
| 3.1.209991 | GULADI DUMBADZE | ADDRESS REDACTED | | | BTC 0.000447167444106089 | | | |
| 3.1.209992 | GULADI DUMBADZR | ADDRESS REDACTED | | | CEL 0.00078617133570341 | | | |
| 3.1.209993 | GULAM-GUSEYN GUSEYNOV | ADDRESS REDACTED | | | BTC 0.000000020466639378 BTC 9.41328212819999E-08 | | | |
| 3.1.209994 | GULAY GULKAZAR | ADDRESS REDACTED | | | OMG 0.00350309251189876 BTC 0.0146997 | | | |
| 3.1.209995 | GÜLAY ÖZER YILMAZ | ADDRESS REDACTED | | | CEL 1.65542910697256 USDC 0.001 | | | |
| 3.1.209996 | GULAY TOKAY | ADDRESS REDACTED | | | BTC 0.000000287557260S2 CEL 0.0681560449562745 | | | |
| 3.1.209997 | GULBAHAR KHATUN | ADDRESS REDACTED | | | ETH 0.0000001487723863334 BTC 0.00108321198367251 | | | |
| 3.1.209998 | GULBAHAR MUSLUGIL | ADDRESS REDACTED | | | CEL 47.419441748274D | | | |
| 3.1.209999 | GULBEDEN BUYURKAN | ADDRESS REDACTED | | | BTC 0.000000012529020677 CEL 0.341916121382727 | | | |
| 3.1.210000 | GÜLBEYAZ KOLCU | ADDRESS REDACTED | | | CEL 0.0645228911273911 | | | |
| 3.1.210001 | GULCAN CAMGOZ | ADDRESS REDACTED | | | CEL 0.00210216006382516844 ETH 0.0000000058549063036 | | | |
| 3.1.210002 | GULCAN CEREN | ADDRESS REDACTED | | | CEL 0.08078991229514122 | | | |
| 3.1.210003 | GULCAN CETIN | ADDRESS REDACTED | | | ETH 0.00000010317780524994 | | | |
| 3.1.210004 | GÜLCAN EGE | ADDRESS REDACTED | | | BTC 0.00294217753036844 | | | |
| 3.1.210005 | GULCAN HANCI SARICAYIR | ADDRESS REDACTED | | | CEL 0.0002234550L26116403 | | | |
| 3.1.210006 | GÜLÇIN GÜNEY | ADDRESS REDACTED | | | BTC 0.002525208301145972 CEL 7.08476292889207 XRP 487.750000209108 | | | |
| 3.1.210007 | GÜLDEN DEMIR | ADDRESS REDACTED | | | BTC 0.021360705501883D CEL 16.1930545156044 | | | |
| 3.1.210008 | GÜLEN AKTAN | ADDRESS REDACTED | | | BTC 0.0000013291060B1221 LUNC 0.023395875633108 | | | |
| 3.1.210009 | GULEN MURADOGLU | ADDRESS REDACTED | | | ETH 0.000000568685085798 | | | |
| 3.1.210010 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000789695257985 | | | |
| 3.1.210011 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000091510285623G | | | |
| 3.1.210012 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000041671513938 | | | |
| 3.1.210013 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000081240208321 | | | |
| 3.1.210014 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.001485862022B5255 | | | |
| 3.1.210015 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000290094874839 | | | |
| 3.1.210016 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000009740979144B7 | | | |
| 3.1.210017 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000021910617001T | | | |
| 3.1.210018 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.001485862022B5255 | | | |
| 3.1.210019 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000772215506114 | | | |
| 3.1.210020 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.001483437972B1281 | | | |
| 3.1.210021 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000545687585 41 | | | |
| 3.1.210022 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00145821910617001 | | | |
| 3.1.210023 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.001483437812222B1 | | | |
| 3.1.210024 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000772215506114 | | | |
| 3.1.210025 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000967376146065 | | | |
| 3.1.210026 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.0014863611500868 | | | |
| 3.1.210027 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000789695257985 | | | |
| 3.1.210028 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000631386648 75 | | | |
| 3.1.210029 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00145497409791448 | | | |
| 3.1.210030 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000007290865964 | | | |
| 3.1.210031 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000074097285D945 | | | |
| 3.1.210032 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000009060439835123 | | | |
| 3.1.210033 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.001470532000076D24 | | | |
| 3.1.210034 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000157675435179 | | | |
| 3.1.210035 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000091891286B009 | | | |
| 3.1.210036 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000009757792392318 | | | |
| 3.1.210037 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000167531193B | | | |
| 3.1.210038 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000021910617001 | | | |
| 3.1.210039 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.001483437972B1281 | | | |
| 3.1.210040 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.0000063525028652 | | | |
| 3.1.210041 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000356037993245 | | | |
| 3.1.210042 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000009757792392318 | | | |
| 3.1.210043 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.001483223808525775 | | | |
| 3.1.210044 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.0000063525028652 | | | |
| 3.1.210045 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000010949329870 3 | | | |
| 3.1.210046 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000735308825 | | | |
| 3.1.210047 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.0000002900948764B39 | | | |
| 3.1.210048 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000082430629B647 | | | |
| 3.1.210049 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00146177221506114 | | | |
| 3.1.210050 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.001486361150086B | | | |
| 3.1.210051 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000013200718542 | | | |
| 3.1.210052 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000448720B469 | | | |
| 3.1.210053 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000772215506114 | | | |
| 3.1.210054 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00145177890925798 | | | |
| 3.1.210055 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.001483437972B1281 | | | |
| 3.1.210056 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000021910617001T | | | |
| 3.1.210057 | GULENSU ER | ADDRESS REDACTED | | | BTC 0.000001038397950014 XRP 0.40147948585104 | | | |
| 3.1.210058 | GÜLER AKIN | ADDRESS REDACTED | | | BTC 0.000000288187373495 DOT 0.00954297843824009 | | | |
| 3.1.210059 | GÜLER ORDEK | ADDRESS REDACTED | | | BTC 0.001340110351100O6 USDT ERC20 414.235615620238 | | | |
| 3.1.210060 | GÜLER SANCAR | ADDRESS REDACTED | | | BTC 0.6085643772403116 | | | |
| 3.1.210061 | GÜLER SOLMAZ | ADDRESS REDACTED | | | BTC 0.002793017369B047 USDT ERC20 406.944557916218 | | | |
| 3.1.210062 | GÜLER TOPCU | ADDRESS REDACTED | | | BTC 0.00163657585405499 USDT ERC20 2228.58351725979 | | | |
| 3.1.210063 | GULIANO SALGADO TOBAR | ADDRESS REDACTED | | | BTC 0.08441019215021982 CEL 48.0978372664842 ETH 0.614116500281273 | | | |
| 3.1.210064 | GÜLIN SANCAR | ADDRESS REDACTED | | | BNB 0.00121931103549401 BTC 0.000000007718107836 CEL 0.12611306889423 USDC 0.39377344467684 | | | |
| 3.1.210065 | GULIVAR SINGH | ADDRESS REDACTED | | | ETH 0.556137506034990 06 | | | |
| 3.1.210066 | GULJAR SEKH | ADDRESS REDACTED | | | BTC 3.57282033716999E-07 USDT ERC20 0.36312167092562 | | | |
| 3.1.210067 | GÜLLÜZAR OZCAN | ADDRESS REDACTED | | | BTC 0.00119944506346601 USDT ERC20 3.68679390845498 | | | |
| 3.1.210068 | GULMIRA SHERUBAYEVA | ADDRESS REDACTED | | | BTC 0.000000006501082278 CEL 0.81368749720478 3 | | | |
| 3.1.210069 | GULNAR VALIYADDIN EYYUBOVA | ADDRESS REDACTED | | | AVAX 6.01633732291763 BTC 0.001392949521382B9 | | | |
| 3.1.210070 | GULNARA SHAFIKOVA | ADDRESS REDACTED | | | BNB 0.0243769976 CEL 18.2737146892474 | | | |
| 3.1.210071 | GULNARA VOLET | ADDRESS REDACTED | | | ETH 0.000000374892077837 BTC 0.000538013197319671 CEL 1.2589460784403 3 | | | |
| 3.1.210072 | GÜLNUR ÇELEBI | ADDRESS REDACTED | | | ETH 0.023348585970487 2 | | | |
| 3.1.210073 | GÜLNUR FARRAKHOVA | ADDRESS REDACTED | | | BTC 0.000009860339079G7 BTC 0.0000211087089D1372 | | | |
| 3.1.210074 | GÜLREZ KHAN | ADDRESS REDACTED | | | EOS 0.048504542173996 BTC 0.000001387990451B6 | | | |
| 3.1.210075 | GÜLSAH CETIN | ADDRESS REDACTED | | | ETH 0.0000006513376640333 ETH 0.000000020270781 CEL 0.00227543270124235 | | | |
| 3.1.210076 | GÜLSAH KADEROGLU | ADDRESS REDACTED | | | USDT ERC20 1.23123864348085 BTC 0.00000062824773474 | | | |
| 3.1.210077 | GÜLSAH SAYGI | ADDRESS REDACTED | | | ETH 0.00051732217962348B USDC 5427.18736995453 | | | |
| 3.1.210078 | GÜLSAH TEK | ADDRESS REDACTED | | | AVAX 0.000144129679985481 | | | |
| 3.1.210079 | GULSEMA TOGRUL | ADDRESS REDACTED | | | ETH 0.00000301261268461 1 | | | |
| 3.1.210080 | GULSENA KHATUN | ADDRESS REDACTED | | | BTC 0.00110051320441722 MCDA 0.0884615137362637 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210081 | GULSEREN AKGOZ | ADDRESS REDACTED | | | BTC 0.0024545721099626043 | | | |
| 3.1.210082 | GULSEREN AY DIKENGUL | ADDRESS REDACTED | | | CEL 0.1834354419051563 | | | |
| 3.1.210083 | GULSEREN SARI | ADDRESS REDACTED | | | USDT ERC20 407.699829757612 | | | |
| | | | | | CEL 0.00042908557150136 | | | |
| | | | | | ETH 0.000143870399107468 | | | |
| 3.1.210084 | GULSEREN UNAL | ADDRESS REDACTED | | | CEL 0.7960064373616 | | | |
| 3.1.210085 | GULSEVEN OZKAN | ADDRESS REDACTED | | | USDT ERC20 0.20514360797041 | | | |
| | | | | | ETH 0.00000227441952 | | | |
| 3.1.210086 | GULSHAN JAIN | ADDRESS REDACTED | | | BNB 5.49245768560999006 | | | |
| | | | | | XRP 0.160212958017255 | | | |
| 3.1.210087 | GULSHAN MEHTA | ADDRESS REDACTED | | Yes | BTC 0.18414366920113 | | | BTC 0.1937792096368907 |
| | | | | | CEL 23.453063058004 | | | ETH 4.6147899851847 |
| | | | | | ETH 0.01570463872498515 | | | |
| | | | | | MATIC 0.49775815 | | | |
| | | | | | USDC 0.625 | | | |
| 3.1.210088 | GULSHAN OBEROI | ADDRESS REDACTED | | | BTC 0.04444353774300356 | BTC 0.05103337 | | |
| | | | | | MATIC 1552.85662467264 | | | |
| 3.1.210089 | GULSUM AKGUL | ADDRESS REDACTED | | | BTC 0.00114530077971688 | | | |
| | | | | | LTC 21.1075242891107 | | | |
| 3.1.210090 | GULSUM BARDAKCI | ADDRESS REDACTED | | | BTC 0.00000016139253296 | | | |
| 3.1.210091 | GULSUM GUNDOGAR | ADDRESS REDACTED | | | USDC 1.117369338955698 | | | |
| | | | | | BTC 0.00120296433535115 | | | |
| | | | | | USDT ERC20 1.878140528875955 | | | |
| 3.1.210092 | GULSUM YOZGAT | ADDRESS REDACTED | | | BNB 0.00000000283968006008 | | | |
| | | | | | BTC 0.00000000486619593 | | | |
| | | | | | CEL 344.0162344828644 | | | |
| | | | | | LUNC 5.55 | | | |
| | | | | | USDT ERC20 0.00000025297099506694 | | | |
| 3.1.210093 | GULTEKIN ARI | ADDRESS REDACTED | | | BTC 0.002332187989906558 | | | |
| | | | | | CEL 0.31611992942873B | | | |
| | | | | | XLM 0.51977350203805 | | | |
| 3.1.210094 | GULTEN BALCI | ADDRESS REDACTED | | | CEL 0.00033267135416733 | | | |
| 3.1.210095 | GULTEN GOKDEMIR | ADDRESS REDACTED | | | BTC 0.0000000230463564 | | | |
| | | | | | CEL 0.20340315059259 | | | |
| | | | | | USDC 0.0000058752503641 | | | |
| 3.1.210096 | GULTEN TARAR | ADDRESS REDACTED | | | ETH 0.000005509478756 | | | |
| 3.1.210097 | GULTEN YILMAZ | ADDRESS REDACTED | | | CEL 0.0002311512993017655 | | | |
| | | | | | ETH 0.0000025219382281 | | | |
| 3.1.210098 | GULUSAN BAYRAKTAR | ADDRESS REDACTED | | | CEL 0.0000353006724432 | | | |
| 3.1.210099 | GULUZAR KARAKAYA | ADDRESS REDACTED | | | BTC 0.0047023613484279 | | | |
| | | | | | USDT ERC20 615.27824054189 | | | |
| 3.1.210100 | GULYÁS BÉLA | ADDRESS REDACTED | | | CEL 0.00767307329782998 | | | |
| 3.1.210101 | GULZHAN IBRAYEVA | ADDRESS REDACTED | | | BTC 0.00038150916152449 | | | |
| | | | | | CEL 21.67606137631438 | | | |
| | | | | | ETH 0.29465368 | | | |
| 3.1.210102 | GUMARO CONTRERAS DELGADILLO | ADDRESS REDACTED | | | ETH 0.00249309036467791 | | | |
| 3.1.210103 | GUMARO CORRAL | ADDRESS REDACTED | | | AVAX 0.02646535215273933 | | | |
| | | | | | BTC 0.000010286704952811 | | | |
| | | | | | MATIC 0.26288002474632A | | | |
| | | | | | USDC 0.000417791635130722 | | | |
| | | | | | USDT ERC20 5.16093991454185 | | | |
| 3.1.210104 | GUMER RUBIO | ADDRESS REDACTED | | | BTC 0.00000000731246896 | | | |
| | | | | | CEL 0.04791663936862294 | | | |
| 3.1.210105 | GUMERCINDO MOLINA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00000003833151028 | | | |
| 3.1.210106 | GUN GE YANG | ADDRESS REDACTED | | | BTC 0.00000000302507928 | | | |
| | | | | | CEL 0.1580502641810 | | | |
| | | | | | ETH 0.00020693737215146 | | | |
| | | | | | XLM 0.318042313891166 | | | |
| 3.1.210107 | GUN GIL LEE | ADDRESS REDACTED | | | BTC 0.00115698401468164 | | | |
| | | | | | ETH 0.028092876983765Z | | | |
| | | | | | LINK 0.10171553038158 | | | |
| | | | | | MANA 2.4537120547549 | | | |
| | | | | | MATIC 190.617638235915 | | | |
| 3.1.210108 | GUN HUDSON | ADDRESS REDACTED | | | BSV 0.02294977716140I4 | | | |
| | | | | | BTC 0.0061615623993784I | | | |
| | | | | | CEL 13.83663193523503 | | | |
| | | | | | ETH 0.0250639881467143 | | | |
| | | | | | SNX 10.71444945507523 | | | |
| | | | | | UNI 0.32732889632548I | | | |
| | | | | | USDC 14.3137682781717 | | | |
| 3.1.210109 | GUN PUNYACHARDENSIN | ADDRESS REDACTED | | | ADA 8130.69412781439 | | | |
| | | | | | BTC 0.47087151228696I | | | |
| | | | | | LUNC 242.625412693727 | | | |
| | | | | | USDT ERC20 21203.0845679937 | | | |
| | | | | | XRP 8050.27989053528 | | | |
| 3.1.210110 | GUNA A/L KOTAKARPAYA | ADDRESS REDACTED | | | BTC 0.001645617154999 | | | |
| 3.1.210111 | GUNA SEELAN | ADDRESS REDACTED | | | BTC 0.00000000912310687 | | | |
| | | | | | CEL 0.0027576322971941B | | | |
| | | | | | XRP 0.00061663963607362 | | | |
| 3.1.210112 | GUNABALAN RAJENDIRAN | ADDRESS REDACTED | | | BAT 391.514925970098 | | | |
| | | | | | BTC 0.00000182700106279 | | | |
| | | | | | CEL 14.4215176683T4 | | | |
| | | | | | MATIC 1.85923746063463 | | | |
| | | | | | USDT ERC20 0.00000055914244562I | | | |
| 3.1.210113 | GUNAKHAR KHAREL | ADDRESS REDACTED | | | BTC 0.00067816013325532 | | | |
| 3.1.210114 | GUNAMATHI ARUMUGAM | ADDRESS REDACTED | | | CEL 2.09879460112272 | | | |
| | | | | | BTC 0.0000037169906I433 | | | |
| 3.1.210115 | GUNAR OVERBECK | ADDRESS REDACTED | | | USDT ERC20 6.77135482004437 | | | |
| | | | | | BTC 0.00002273911913451 | | | |
| 3.1.210116 | GUNARS ROZENTALS | ADDRESS REDACTED | | | ETH 0.00364876588536307 | | | |
| | | | | | BTC 0.00000000498158917S | | | |
| 3.1.210117 | GUNASAGARAN POONGAVANAM | ADDRESS REDACTED | | | CEL 0.124519715093314 | | | |
| | | | | | BTC 0.00000007446573515141 | | | |
| | | | | | USDC 0.357481205355784 | | | |
| 3.1.210118 | GUNASEKARA IHALA LANDAGE PASINDU MIHIRAN | ADDRESS REDACTED | | | USDT ERC20 0.58103218406034 | | | |
| | | | | | CEL 0.0348841523371773 | | | |
| 3.1.210119 | GUNASEKARA PALATHE GEDARA ROHINI SHANTHI | ADDRESS REDACTED | | | ETH 0.00000002769854726 | | | |
| | | | | | BTC 0.00000000760084B172 | | | |
| | | | | | CEL 0.6583667891S842 | | | |
| 3.1.210120 | GUNASINGHE RATHNAYAKE | ADDRESS REDACTED | | | ADA 0.38120953437I192 | | | |
| | | | | | BNB 0.00159431654370672 | | | |
| | | | | | BTC 0.00164871452158226 | | | |
| 3.1.210121 | GUNAWAN ADIJH | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.210122 | GUNAWAN ANGGONI | ADDRESS REDACTED | | | BTC 0.00000000065288B756 | | | |
| 3.1.210123 | GUNAWAN SETYABUDI | ADDRESS REDACTED | | | CEL 0.107741401450B2 | | | |
| | | | | | BCH 0.000000676799074425534 | | | |
| | | | | | BSV 0.0017918737003127 | | | |
| | | | | | BTC 0.0000304 | | | |
| | | | | | CEL 1.222433496093B1 | | | |
| | | | | | DASH 0.00650646671140118 | | | |
| | | | | | ETH 0.00335884696284T2 | | | |
| | | | | | LTC 0.01722512049326591 | | | |
| | | | | | SGB 0.23752640079491S | | | |
| | | | | | USDC 0.00000049410508691T | | | |
| | | | | | XRP 1.60004878338425 | | | |
| 3.1.210124 | GUNAWAN WIBISONO | ADDRESS REDACTED | | | ETH 0.9092704697018D4 | | | |
| 3.1.210125 | GUNAWARDHANA ABEYSINGHE | ADDRESS REDACTED | | | CEL 0.00931846434192I93 | | | |
| 3.1.210126 | GUNAY KOSAR | ADDRESS REDACTED | | | ETH 0.00000076965569B16B | | | |
| 3.1.210127 | GUNBEN AKSU | ADDRESS REDACTED | | | BTC 0.00097588565821537 | | | |
| 3.1.210128 | GUNDA BARBARAVICIUTE | ADDRESS REDACTED | | | BTC 0.00263647128994483 | | | |
| 3.1.210129 | GUNDARS BACUKS | ADDRESS REDACTED | | | BTC 0.00000000641565608 | | | |
| | | | | | CEL 19.70964096900I9 | | | |
| | | | | | PAX 51.5249848711706 | | | |
| | | | | | SNX 2.03116177 | | | |
| | | | | | XRP 0.00000057006653956 | | | |
| 3.1.210130 | GUNDARS SALVA | ADDRESS REDACTED | | | CEL 5.5954419846257A | | | |
| | | | | | ETH 0.095 | | | |
| | | | | | UMA 23.44 | | | |
| 3.1.210131 | GUNDARS STUMBRIS | ADDRESS REDACTED | | | BTC 0.00086436284181650B | BTC 0.00000006212062437 | | |
| 3.1.210132 | GUNDEEP KAUR | ADDRESS REDACTED | | | USDC 22.02382289247I1 | | | |
| | | | | | BTC 0.00256603729688994 | | | |
| 3.1.210133 | GUNDOLF HEBER | ADDRESS REDACTED | | | USDC 411.713634649569 | | | |
| | | | | | BTC 0.00623856 | | | |
| | | | | | CEL 3.134815816066649 | | | |
| 3.1.210134 | GUNER HUSEYIN | ADDRESS REDACTED | | | ADA 0.00000063746551643 | | | |
| | | | | | BTC 0.00000000787556377 | | | |
| | | | | | CEL 49.2995589005288 | | | |
| | | | | | COMP 0.01547708 | | | |
| | | | | | KLM 25.0230528 | | | |
| | | | | | XRP 0.00000045684783B294 | | | |
| 3.1.210135 | GUNES AKGUN | ADDRESS REDACTED | | | ADA 49.093784641267B | | | |
| | | | | | BTC 0.0342405636597937 | | | |
| | | | | | ETH 0.50430686007I4029 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210136 | GÜNES SVARRE KOCAK | ADDRESS REDACTED | | | BTC 0.000000000431793420B<br>CEL 13.19452441470205<br>COMP 0.05292383<br>XLM 62.2224010324011 | | | |
| 3.1.210137 | GUNGAWATEE RAGOO | ADDRESS REDACTED | | | BTC 0.000000842005108197<br>LTC 0.00112281504292806 | | | |
| 3.1.210138 | GUNGI HONG | ADDRESS REDACTED | | | CEL 47.7923013826907<br>ETH 0.58356750085178B<br>SGB 8.40953576152B<br>XRP 55.05853131S3644 | | | |
| 3.1.210139 | GUNGOR BASAR | ADDRESS REDACTED | | | BTC 0.0123401140164156 | | | |
| 3.1.210140 | GUNGOR OSEGUERA | ADDRESS REDACTED | | | GUSD 2.7777206727554<br>MATIC 5291.56319590445<br>MCDAI 512.479994485978<br>XRP 100 | GUSD 238.459239220373<br>USDC 420 | | |
| 3.1.210141 | GUNHILD VALBJØRN SKOV | ADDRESS REDACTED | | | BTC 0.00141766665922305<br>CEL 912.89308146981I2 | | | |
| 3.1.210142 | GUNHO LEE | ADDRESS REDACTED | | | BTC 0.00037441158384367B<br>CEL 18.4351677336217 | | | |
| 3.1.210143 | GUNILLA CALOV | ADDRESS REDACTED | | | BTC 0.0133645721100463<br>CEL 6.7319836676B549 | | | |
| 3.1.210144 | GUNIOR NIETAMPA | ADDRESS REDACTED | | | BNB 0.0011136218408097B4<br>BTC 0.000000003230509968 | | | |
| 3.1.210145 | GUNITA PIKEDINA | ADDRESS REDACTED | | | BTC 0.00226955064487505<br>BUSD 225.9575602004I1 | | | |
| 3.1.210146 | GUNJAN DAVE | ADDRESS REDACTED | | | ADA 46.8220590042469<br>BTC 0.0135633482780509<br>CEL 19.5658906573359<br>ETH 0.22141103035085 | | | |
| 3.1.210147 | GUNJAN KEDIA | ADDRESS REDACTED | | | BTC 1.0528914658303I4<br>CEL 317.520493745794<br>DOT 52.841<br>ETH 1.00949418198678<br>LINK 53.52348704 | | | |
| 3.1.210148 | GUNJAN SETHI | ADDRESS REDACTED | | | ADA 529.633807510337<br>BTC 0.000187412491I20676<br>CEL 0.811140133755877 | | | |
| 3.1.210149 | GUNJAN SHAH | ADDRESS REDACTED | | | AAVE 0.001849016280065B9<br>ADA 2125.3125375I9982<br>BAT 0.00250482148994755<br>BCH 0.000004230438399084<br>BTC 3.00461283948845<br>CEL 608.852417534184<br>COMP 0.00000046860631565874<br>ETH 42.7941577760152<br>LINK 0.0103514873603718<br>LTC 0.00448027672200835<br>MANA 0.242432280211448<br>MATIC 2380.6419074627<br>SNX 0.0462634324248803<br>UMA 0.0391361917006567<br>USDC 0.186450920725449<br>ZEC 0.000000809087476061 | | | |
| 3.1.210150 | GUNJAN SHAH | ADDRESS REDACTED | | | BTC 0.00067154150452463<br>ETH 0.0626047522774208 | | | |
| 3.1.210151 | GUNJEETKAUR BHULLAR | ADDRESS REDACTED | | | GUSD 5188.4920865949 | | | |
| 3.1.210152 | GUNN IRENE BERGENE | ADDRESS REDACTED | | Yes | BTC 0.863780345561956<br>USDC 32.6723051516337 | | | BTC 0.490029938254967 |
| 3.1.210153 | GUNN KRISTIN LANGSETH | ADDRESS REDACTED | | | BTC 0.01576832B521506<br>CEL 5.153946904B461<br>DOT 0.11189736863042 | | | |
| 3.1.210154 | GUNN MARIT LIEN | ADDRESS REDACTED | | | BTC 0.018774919518148<br>ETH 0.236234620713965 | | | |
| 3.1.210155 | GUNNAR BARTSCH | ADDRESS REDACTED | | | BTC 0.000005181988172486<br>CEL 123.511342914431<br>ETH 0.00306925846133076<br>LINK 0.0577015228059587<br>MATIC 1.068160870594B<br>MCDAI 0.680784073931971<br>UNI 0.00179085026094I2 | | | |
| 3.1.210156 | GUNNAR BJARNASON | ADDRESS REDACTED | | | CEL 31.66785500033367<br>ETH 0.59 | | | |
| 3.1.210157 | GUNNAR COPPIK | ADDRESS REDACTED | | | ADA 189.406593077231<br>AVAX 6.57450909252664<br>BTC 0.92627414843B107<br>CEL 33803.25784085777<br>ETH 3.2274828271740I4<br>LUNC 5.5<br>UNI 400<br>USDC 59999.9998<br>USDT ERC20.22222.22 | | | |
| 3.1.210158 | GUNNAR CURRY | ADDRESS REDACTED | | | BTC 0.000199434118517642<br>ETH 0.00106087308059995<br>LINK 0.044641637712B079 | | | |
| 3.1.210159 | GUNNAR EDLUND | ADDRESS REDACTED | | | BTC 0.000021681808431252I<br>CEL 0.181264296517062<br>USDT ERC20 8.69641617619367 | | | |
| 3.1.210160 | GUNNAR FOUNTAIN | ADDRESS REDACTED | | | XRP 16.57369161610S7 | | | |
| 3.1.210161 | GUNNAR FRANKE | ADDRESS REDACTED | | | BTC 0.000009938823605915<br>MANA 77.3670093712301<br>XLM 246.719171533621<br>XRP 8.825141311139217 | BTC 0.035876750151010138 | | |
| 3.1.210162 | GUNNAR FURU | ADDRESS REDACTED | | | BTC 0.000000020987334298<br>XLM 0.30935815251099 | | | |
| 3.1.210163 | GUNNAR FURU | ADDRESS REDACTED | | | BTC 0.000023444486008059<br>CEL 0.140887614255146 | | | |
| 3.1.210164 | GUNNAR GODDRICH | ADDRESS REDACTED | | | BTC 0.0000006731780132042 | | | |
| 3.1.210165 | GUNNAR GRODSKY | ADDRESS REDACTED | | | BTC 0.000461420418140121<br>ETH 0.01837802438742 | | ETH 0.00000072457970599B | |
| 3.1.210166 | GUNNAR HAMMERBECK | ADDRESS REDACTED | | | ADA 10241.258571834<br>BTC 1.04941365560B4<br>ETH 20.602302455S417<br>MATIC 0.31637758795845<br>USDC 51716.0586909353 | USDC 500 | | |
| 3.1.210167 | GUNNAR HAUGESTAUL | ADDRESS REDACTED | | | BTC 0.000413634613273614<br>CEL 41.66102066906653 | | | |
| 3.1.210168 | GUNNAR HENRIKSEN | ADDRESS REDACTED | | | BTC 0.00107549975437737<br>CEL 3324.06805876729 | | | |
| 3.1.210169 | GUNNAR JOHNSÉN | ADDRESS REDACTED | | | BTC 0.00141404732019808<br>CEL 268.905366989911 | | | |
| 3.1.210170 | GUNNAR KNUDSEN | ADDRESS REDACTED | | | BTC 0.103426489332982<br>CEL 7.40738539717104<br>DOT 44.2190708571543<br>ETH 1.0854987703176<br>XRP 304.685699187662 | | | |
| 3.1.210171 | GUNNAR MAGNUS | ADDRESS REDACTED | | | ETH 0.0360332661757961 | | | |
| 3.1.210172 | GUNNAR MERRIMAN | ADDRESS REDACTED | | | BAT 663.222573751428<br>BTC 0.02264346197S4043 | | | |
| 3.1.210173 | GUNNAR ODLAND | ADDRESS REDACTED | | | BTC 0.12916248255727<br>DOT 0.5578482173201I8<br>ETH 0.00245238411282049<br>LINK 0.224003931009764<br>LUNC 0.059408256007831<br>MATIC 4.36060544923145<br>SOL 0.0688620398124349<br>USDC 8395.32508720277 | | | |
| 3.1.210174 | GUNNAR PETERSON | ADDRESS REDACTED | | | ADA 4214.61900717422<br>BTC 0.156656500731054<br>ETH 4.16608242619021<br>MATIC 217.6702615B4844<br>SOL 9.34729159863268<br>USDC 1096.90532003287 | | | |
| 3.1.210175 | GUNNAR SHULL | ADDRESS REDACTED | | | BTC 0.001173111S891051<br>BUSD 37.9052585105423<br>USDC 50.226991260643<br>USDT ERC20 20.816408273980I | | | |
| 3.1.210176 | GUNNAR SIGURDARSON | ADDRESS REDACTED | | | BTC 0.000000146246290061B<br>DOT 0.066644971182573B8<br>USDC 2.8336751752484<br>XRP 297.219495969494 | | | |
| 3.1.210177 | GUNNAR THIES | ADDRESS REDACTED | | | BTC 0.0342358332244893 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210178 | GUNNAR THOMAS AAS | ADDRESS REDACTED | | | ADA 0.00000089760741984S<br>BTC 0.03886768685893331<br>CEL B5.8818995991904<br>DASH 0.20405777310653J<br>DOGE 0.00000085997589794II<br>DOT 5.16153175354799<br>ETH 1.6541842774670J<br>GUSD 0.00226721007297465<br>LTC 0.01018876153748421<br>MATIC 191.98462570289<br>PAXG 0.07423919347137516<br>SNX 9.54493871975914<br>SUSHI 1.00675022714367<br>USDC 4141.85141953189<br>XLM 0.00000160970826697 | ADA 0.00224473368352377A<br>BTC 0.00000021<br>DOGE 0.01870897526964T9<br>GUSD 0.00330976447411318<br>XLM 0.01750638891910TS | | |
| 3.1.210179 | GUNNAR WINCHELL | ADDRESS REDACTED | | | BTC 0.00000006662546961S | | | |
| 3.1.210180 | GUNNAR WOODS | ADDRESS REDACTED | | | | | | |
| 3.1.210181 | GUNNER DEAN JORGENSEN | ADDRESS REDACTED | | | BTC 0.00000005170659183Z | BTC 0.0017510819508143I<br>USDC 400 | | |
| 3.1.210182 | GUNNER GARSIDE | ADDRESS REDACTED | | | AVAX 0.000000668200356708<br>BCH 0.000003865995983704<br>BTC 0.00000156115001701<br>ETH 0.00022680254980404S<br>GUSD 0.25087953471149B<br>LUNC 0.00808020483852213<br>MATIC 0.0164472583647I8<br>SNX 0.00534260750725D7<br>SOL 0.0000828247085723B4<br>UNI 0.00967600268882216<br>USDC 0.00120702187566866<br>USDT ERC20 0.30987502289942Z | | | |
| 3.1.210183 | GUNNER HATMAKER | ADDRESS REDACTED | | | BSV 0.21143881293308<br>MCDAI 0.04994205125260J9<br>SNX 0.02017367565278kJ | | | |
| 3.1.210184 | GUNNLEYGUR CLEMENTSEN | ADDRESS REDACTED | | | AAVE 0.8941<br>BTC 0.0000000063539461<br>CEL 1140.4239287526<br>LINK 78.76139<br>LUNC 64.5651<br>SGB 1365.85343066 | | | |
| 3.1.210185 | GUNO MENZO | ADDRESS REDACTED | | | CEL 1.09340545655706 | | | |
| 3.1.210186 | GUNPREET SINGH | ADDRESS REDACTED | | | CEL 1.0642957598439A | | | |
| 3.1.210187 | GUNRAVID KETSAVONG | ADDRESS REDACTED | | | ETH 0.00034191854555D196 | | | |
| 3.1.210188 | GUNSEL MUNKHZUL | ADDRESS REDACTED | | | BTC 0.00000000645882486T | | | |
| 3.1.210189 | GUNSIK CHOI | ADDRESS REDACTED | | | CEL 0.07934529125050A<br>BTC 0.00115167707057073<br>CEL 1.75726758254573 | | | |
| 3.1.210190 | GUNTA GOLBERGE | ADDRESS REDACTED | | | EOS 8634.18326389115<br>BTC 0.00050001733824403 | | | |
| 3.1.210191 | GUNTA JUKUMSONE-JUKUMNIECE | ADDRESS REDACTED | | | CEL 48.0459024853787<br>BTC 0.0135785215564279 | | | |
| 3.1.210192 | GUNTA MEZAVILKA | ADDRESS REDACTED | | | ETH 0.12451168556995<br>ADA 257.045377058588 | | | |
| 3.1.210193 | GUNTACH LORD | ADDRESS REDACTED | | | BTC 0.00088710881059985A<br>BTC 0.00000010388311139395<br>ETH 0.0015775898941S868 | | | |
| 3.1.210194 | GÜNTER BERND POLEY | ADDRESS REDACTED | | | USDC 16.58597134072T<br>BTC 0.23985960483796 | | | |
| 3.1.210195 | GÜNTER EKKEHARD MÄHNERT | ADDRESS REDACTED | | | BTC 0.03351934252563732 | | | |
| 3.1.210196 | GÜNTER FLORIAN WEIHRAUCH | ADDRESS REDACTED | | | BTC 0.00706027175720152 | | | |
| 3.1.210197 | GÜNTER HARALD LERCH | ADDRESS REDACTED | | | BTC 0.16412085229062T | | | |
| 3.1.210198 | GÜNTER HARTMANN | ADDRESS REDACTED | | | GUSD 0.00000543937119749 | | | |
| 3.1.210199 | GÜNTER HUBERT HERBORT | ADDRESS REDACTED | | | BTC 0.4193638797188 | | | |
| 3.1.210200 | GÜNTER HÜBNER | ADDRESS REDACTED | | | BTC 0.00058222978767S147 | | | |
| 3.1.210201 | GÜNTER LUGO | ADDRESS REDACTED | | | BTC 0.00172408369428S49<br>CEL 1.1152040191T967<br>USDC 8.88004796317493 | USDC 0.00000019616170961 | | |
| 3.1.210202 | GÜNTER MANUEL BRIEGEL | ADDRESS REDACTED | | | BTC 0.093108807351810T | | | |
| 3.1.210203 | GÜNTER MEYER | ADDRESS REDACTED | | | AAVE 10.69565926957D4<br>BTC 2.07394250831327<br>COMP 4.204275045690Z2<br>ETH 10.93212786933469<br>MATIC 5755.2272233511<br>MKR 0.05386459300D332<br>SNX 0.31298095332261B<br>USDC 2.76342933163886 | | | |
| 3.1.210204 | GÜNTER NAIRZ | ADDRESS REDACTED | | | ADA 1.71932031099743<br>BTC 0.00012012510467693<br>CEL 2.44221524916966<br>ETH 0.00093812228108303G<br>SGB 74.0409329171795<br>USDC 909.471219857863<br>USDT ERC20 1.97787665340451<br>XRP 0.283998100642497 | | | |
| 3.1.210205 | GÜNTER NEZHODA | ADDRESS REDACTED | | | ADA 352.141819095535<br>AVAX 10.4935367063165<br>BTC 0.01454272684641406<br>DOT 7.22371349480266<br>MATIC 667.091403378624<br>SOL 1.24372137375907 | | | |
| 3.1.210206 | GÜNTER SCHATZ | ADDRESS REDACTED | | | USDC 636.940860864819 | | | |
| 3.1.210207 | GÜNTER VANHOLSBEECK | ADDRESS REDACTED | | | BTC 0.000379586780198177<br>BCH 0.00002456211718347B<br>BTC 0.00229986218B0346<br>CEL 1478.75863153018<br>USDC 0.00000082316290663 | | | |
| 3.1.210208 | GÜNTER WOLKERSTORFER | ADDRESS REDACTED | | | BTC 1.41974362255469 | | | |
| 3.1.210209 | GÜNTHER BAUGH | ADDRESS REDACTED | | | BTC 1.12993615898637<br>CEL 142.036257382705<br>LTC 27.96957307338 | | | |
| 3.1.210210 | GÜNTHER BODO STRUBE | ADDRESS REDACTED | | | BTC 0.00000004953249859I | | | |
| 3.1.210211 | GÜNTHER COMANDELLA | ADDRESS REDACTED | | | BTC 0.00001242709459980I | | | |
| 3.1.210212 | GÜNTHER FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.000000214959819717 | | | |
| 3.1.210213 | GÜNTHER FRANZ WERR | ADDRESS REDACTED | | | BTC 0.00000069671913483 | | | |
| 3.1.210214 | GÜNTHER FLOICKAR | ADDRESS REDACTED | | | BTC 0.00016333874424492 | | | |
| 3.1.210215 | GÜNTHER HABERKAMM | ADDRESS REDACTED | | | 1INCH 0.99790398460355S<br>AAVE 0.00221342454929629<br>AVAX 0.08517725684772J64<br>BTC 0.00018660698979771T<br>LUNC 0.31618498281312S6<br>MATIC 16.0997025781297<br>SNX 0.93102196482617A<br>SUSHI 0.2724063537218R5<br>XTZ 0.07542231446718Z4 | | | |
| 3.1.210216 | GÜNTHER JAUK | ADDRESS REDACTED | | | BTC 0.65220397740867Z<br>ETH 20.65083199066673<br>LUNC 60.2736467156D1<br>SNX 114.46720202264<br>USDC 40105.93511509697 | | | |
| 3.1.210217 | GÜNTHER KAHDE | ADDRESS REDACTED | | | BTC 0.00040672258574911D | | | |
| 3.1.210218 | GÜNTHER KONRAD SCHEITEL | ADDRESS REDACTED | | | BTC 0.038360668911776 | | | |
| 3.1.210219 | GÜNTHER PETER KASPER | ADDRESS REDACTED | | | BTC 0.042560868411241I4 | | | |
| 3.1.210220 | GÜNTHER PRUCHER | ADDRESS REDACTED | | | BTC 0.00328497217808521<br>CEL 1766.96045200S | | | |
| 3.1.210221 | GÜNTHER VAEYENS | ADDRESS REDACTED | | | BTC 0.0012234042199459<br>CEL 192.548286203177 | | | |
| 3.1.210222 | GÜNTHER ZAJIC | ADDRESS REDACTED | | | ADA 0.51569279186856T<br>BTC 0.07117510976346D2<br>CEL 1696.56291167045<br>DOT 0.05338329677347J9<br>ETH 0.54348840655400S<br>SNX 75.8033 | | | |
| 3.1.210223 | GUNTINUN KRINIWORN | ADDRESS REDACTED | | | CEL 1.089963342374Z7 | | | |
| 3.1.210224 | GUNTIS STRAUTMANIS | ADDRESS REDACTED | | | BTC 0.007837974437073J<br>CEL 0.11262048882198A | | | |
| 3.1.210225 | GUNTUR RIARTO ADHYATMA | ADDRESS REDACTED | | | BTC 0.00001937157947156I<br>CEL 0.02166601988382k3<br>ETH 0.00166019665395232777<br>LINK 0.003342305D40224B5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210226 | GUNTUR WIYEKTO | ADDRESS REDACTED | | | ADA 0.66015139197987<br>AVAX 0.00218809429909882<br>BTC 0.00000000231546897<br>CEL 0.105428364356853<br>DOT 0.0630905527516872<br>EOS 0.186779021500819<br>SGB 6.52288246300136 | | | |
| 3.1.210227 | GUNTUR WIYEKTO | ADDRESS REDACTED | | | BTC 0.00000826491077758<br>ETC 0.0156329530943854<br>XRP 0.000568231172711301 | | | |
| 3.1.210228 | GUNVANTLAL PATEL | ADDRESS REDACTED | | | BTC 0.00116836393622256<br>USDC 20877.0539318127 | | | |
| 3.1.210229 | GUNWOO SONG | ADDRESS REDACTED | | | BTC 0.00000077511273041<br>CEL 0.0593642894184742<br>LINK 0.02104780311894B5<br>SGB 61.8447407118127<br>XRP 0.228665018721141 | | | |
| 3.1.210230 | GUO CHEN | ADDRESS REDACTED | | | EOS 0.503203735147046 | | | |
| 3.1.210231 | GUO DONG GOH | ADDRESS REDACTED | | | ADA 0.8590845B121349<br>AVAX 0.0214278918719599<br>BTC 0.034161709449297<br>DOT 0.0130509726790889<br>ETH 0.90321187666155S<br>MATIC 391.75881416SS56 | | | |
| 3.1.210232 | GUO FENG NG | ADDRESS REDACTED | | | BTC 0.000735553977429S1<br>CEL 48.238073481089? | | | |
| 3.1.210233 | GUO FENG TAN | ADDRESS REDACTED | | | BTC 0.00491571333289S9<br>CEL 715.611869723772<br>ETH 0.0000534767061933393<br>SNX 42.617 | | | |
| 3.1.210234 | GUO FOO | ADDRESS REDACTED | | | BNB 0.00084421147675017<br>BTC 0.00118886757514155<br>USDT ERC20 1.17263526370385 | | | |
| 3.1.210235 | GUO GEN ANG | ADDRESS REDACTED | | | BTC 0.0040047185516237<br>CEL 0.315996499301193<br>USDC 0.000000610582043153<br>USDT ERC20 0.80816271061089<br>XLM 1195.15082522598 | | | |
| 3.1.210236 | GUO HAO PHANG | ADDRESS REDACTED | | | BNB 10.710910529B712<br>BTC 0.00087492802435622<br>CEL 57.715452021281Z | | | |
| 3.1.210237 | GUO HUANG | ADDRESS REDACTED | | | BTC 0.001303638405507245<br>MATIC 305.956140619Z6 | | | |
| 3.1.210238 | GUO HUI JEREMY KHONG | ADDRESS REDACTED | | | ETH 8.83816640060990E-06<br>GUSD 0.234097976931484 | | | |
| 3.1.210239 | GUO JUNLIANG | ADDRESS REDACTED | | | BTC 0.00000273179079828<br>CEL 0.03337902948B9066 | | | |
| 3.1.210240 | GUO LI PAN | ADDRESS REDACTED | | | ETH 0.08350323625480? | | | |
| 3.1.210241 | GUO LIANG GAN | ADDRESS REDACTED | | | ADA 2047.4586232588B<br>BTC 0.0010167992491814B<br>CEL 6.04744905577984<br>ETH 2.04423142652604<br>MATIC 2510.7094730028? | | | |
| 3.1.210242 | GUO LIANG LIN | ADDRESS REDACTED | | | ADA 11769.91060045Z<br>BTC 2.091327388797?4<br>ETC 23.449764063620?<br>ETH 30.1678632153132<br>LINK 348.626146293B5<br>LTC 28.4509092141034<br>MATIC 3348.09143130019 | | | |
| 3.1.210243 | GUO LIJING | ADDRESS REDACTED | | | BTC 0.0511537229135B9<br>CEL 11.8656151395882<br>USDT ERC20 206.0082630919106 | | | |
| 3.1.210244 | GUO LIU | ADDRESS REDACTED | | | BTC 2.00769718327374<br>DOT 36.3586214354991<br>ETH 8.90242202016S9<br>UNI 25.7384995540336<br>USDT ERC20 23.42497536891894 | USDT ERC20 0.0000001740518S266 | | |
| 3.1.210245 | GUO LONG CHUA | ADDRESS REDACTED | | | MATIC 0.00116474852766819 | | | |
| 3.1.210246 | GUO MING LOH | ADDRESS REDACTED | | | BTC 0.00001510012470504<br>USDC 239.8284603386Z6 | | | |
| 3.1.210247 | GUO MING WANG | ADDRESS REDACTED | | | BTC 0.000000880307959773<br>USDT ERC20 0.390015235964414 | | | |
| 3.1.210248 | GUO QIN ZHENG | ADDRESS REDACTED | | | USDC 0.00178644551446632 | | | |
| 3.1.210249 | GUO SHEN TOH | ADDRESS REDACTED | | | BTC 1.6010867076748BE-05<br>CEL 0.067028304718964<br>ETH 5.76811804195019E-05<br>USDC 0.02179061560710D9<br>USDT ERC20 0.0079510882493325A | | | |
| 3.1.210250 | GUO WEIZHONG DANIEL | ADDRESS REDACTED | | | BTC 0.0000004227967111A8<br>ETH 0.00267263718754306 | | | |
| 3.1.210251 | GUO YE | ADDRESS REDACTED | | | BTC 0.109235573207959<br>ETH 1.14153406595188 | | | |
| 3.1.210252 | GUO ZHAN WONG | ADDRESS REDACTED | | | BTC 0.000823967568636498<br>CEL 0.6789823499462D9<br>USDC 1.1401081140595Z | | | |
| 3.1.210253 | GUO ZHANG CHEN | ADDRESS REDACTED | | | BTC 0.0003304055971026S | | | |
| 3.1.210254 | GUOA CHEANG CHAN | ADDRESS REDACTED | | | BTC 0.00000199060530200? | | | |
| 3.1.210255 | GUODONG JIA | ADDRESS REDACTED | | | USDC 0.00125941645549281<br>USDT ERC20 4.2798257253846S | | | |
| 3.1.210256 | GUOFEI GU | ADDRESS REDACTED | | | AVAX 51.08122286253A7<br>BTC 0.047427040962752S<br>ETH 2.33109897607334<br>MATIC 1.4629677878959B<br>SOL 18.3147264463269 | MATIC 0.000000850072883853 | | |
| 3.1.210257 | GUOHANG LOH | ADDRESS REDACTED | | | BTC 0.0010819335015404<br>ETH 1.343750636S1184<br>USDT ERC20 9.24345702091932 | | | |
| 3.1.210258 | GUOHAO TAN | ADDRESS REDACTED | | | BTC 0.000013330407472909<br>DOT 12.0114798291122 | | | |
| 3.1.210259 | GUOHAO YONG | ADDRESS REDACTED | | | ADA 953.85103200061<br>BNB 15.7834457547?66<br>BTC 0.144417228041262<br>CEL 14.144903080077?<br>ETH 7.47428459720481<br>MATIC 5.30238832143778<br>TAUD 14773.7403435395<br>TUSD 37.768385155256A<br>USDC 2.5655423417595Z<br>XLM 2764.4599385062S | | | |
| 3.1.210260 | GUOHUA XU | ADDRESS REDACTED | | | AVAX 11.9719971487669<br>BTC 0.993009801448271<br>LUNC 102.21125978180S<br>MATIC 558.923955121982<br>SNX 143.11307181003?<br>SOL 104.202718790002<br>WBTC 0.0574627439397683 | CEL 51.2820512820512 | | |
| 3.1.210261 | GUOJIN WU | ADDRESS REDACTED | | | CEL 0.138814581160927 | | | |
| 3.1.210262 | GUOMING YUN | ADDRESS REDACTED | | | BTC 0.0014516501760607<br>USDT ERC20 161.041568616845 | BTC 4.13881236944633<br>USDT ERC20 144134.41229444 | | |
| 3.1.210263 | GUOPING LIAO | ADDRESS REDACTED | | | BTC 0.025884760509Z344<br>USDT ERC20 1564973.52111995 | | | |
| 3.1.210264 | GUOQIANG CHAI | ADDRESS REDACTED | | | BTC 0.00112788965620321 | | | |
| 3.1.210265 | GUOQUAN RAYMOND LIU | ADDRESS REDACTED | | | CEL 2.89115506396608 | | | |
| 3.1.210266 | GUOSHENG ANG | ADDRESS REDACTED | | | CEL 1.062066290064L<br>BTC 0.013470912612132<br>CEL 0.895779595661557<br>ETH 1.2714033153731<br>LTC 8.15773453999998E-09<br>MATIC 817.04915239B18 | | | |
| 3.1.210267 | GUOTAI LOO | ADDRESS REDACTED | | | AAVE 5.91277502131085<br>BTC 0.0997995049066S6<br>DOT 63.287487933847<br>ETH 2.3469755841S545<br>MATIC 0.210755494507335<br>SOL 15.9262358S4396 | | | |
| 3.1.210268 | GUO-WEI CHEN | ADDRESS REDACTED | | | BTC 0.0022568738930B845<br>USDC 251.1302038129S<br>USDT ERC20 500 | | | |
| 3.1.210269 | GUOWEN WANG | ADDRESS REDACTED | | | BTC 0.00000014144491962 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210270 | GUOXIN WU | ADDRESS REDACTED | | | DOT 111.63789391892 MATIC 919.8470863621195 | | | |
| 3.1.210271 | GUOXIU LIN | ADDRESS REDACTED | | | MATIC 1611.13231445838 | | | |
| 3.1.210272 | GUOYING LAI | ADDRESS REDACTED | | | BTC 0.00739485855898147 CEL 6.4324463821736 | | | |
| 3.1.210273 | GUOYONG ZENG | ADDRESS REDACTED | | | BTC 0.000950819960097979 MATIC 2818.10973719797 USDC 10587.5310965935 USDT ERC20 2136.37088371597 | | | |
| 3.1.210274 | GUOZHEN MAO | ADDRESS REDACTED | | | BTC 0.537166848440318 CEL 6364.56558431416 ETH 4.50046253 LINK 80.24022631 LTC 0.00000000009772035 SGB 326.269476011 TUSD 55612.50241524 USDC 20 XLM 5633.5989 | | | |
| 3.1.210275 | GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | WYNDHAM STREET, SHEPPARTON, 3630 AUSTRALIA | | | BTC 1.03719251948825 CEL 7.41049042407764 XRP 2726.168305 | | | |
| 3.1.210276 | GURAM JAVAKHISHVILI | ADDRESS REDACTED | | | BAT 99.8931606 BSV 0.24474399 BTC 0.0794660035562839 CEL 47.1460424204937 DOT 0.0236137463494711 ETH 0.00157711985975446 MATIC 0.17235870904323 SGB 678.0511067 SNX 105.01955603983 USDC 1463.627 USDT ERC20 498.448907694166 XLM 499.95 XRP 2.18727351010093 | | | |
| 3.1.210277 | GURAMI CHIKVILADZE | ADDRESS REDACTED | | | BTC 0.00000203006404468 | | | |
| 3.1.210278 | GURAMI KHUNASHVILI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.210279 | GURAMI POTSKHORAIA | ADDRESS REDACTED | | | CEL 1.07459153091673 | | | |
| 3.1.210280 | GURANI KOLDERE | ADDRESS REDACTED | | | BNB 0.0523493651382462 CEL 24.65336957399006 ETH 0.198049048847961 USDC 961 | | | |
| 3.1.210281 | GURAU LIVIU | ADDRESS REDACTED | | | BCH 0.0143799160214596 | | | |
| 3.1.210282 | GURAYA SUBRAMANIAM | ADDRESS REDACTED | | | BCH 0.10232979508712 BTC 0.000735419964351292 CEL 6.7631834748369 DOT 0.0985235697389101 ETH 0.0133703515136845 LTC 0.0254575280646685 MATIC 1.32514709816901 SGB 0.332494419627756 USDC 0.00000020973254347 USDT ERC20 14.842707889617 XRP 0.000000491953148926 | | | |
| 3.1.210283 | GURBAN TAPDIGOV | ADDRESS REDACTED | | | BTC 0.0000005456248486 | | | |
| 3.1.210284 | GURBIR SHOKAR | ADDRESS REDACTED | | | BTC 0.0000004029256953 CEL 0.11762097330254 | | | |
| 3.1.210285 | GÜRBÜZ DEDECI | ADDRESS REDACTED | | | BCH 0.000511472694516758 BTC 0.000000281297257715 CEL 1.20282587977678 OMG 0.000664776438637547 | | | |
| 3.1.210286 | GURCAN ABA | ADDRESS REDACTED | | | BTC 0.000001093458252922 ETH 0.00503694502365473 | | | |
| 3.1.210287 | GÜRÇAY AKÇAY | ADDRESS REDACTED | | | BTC 0.00000000876519952 CEL 0.531080182330214 | | | |
| 3.1.210288 | GURCHARAN SINGH | ADDRESS REDACTED | | | BTC 0.000000382663685373 CEL 0.00583840696224676 | | | |
| 3.1.210289 | GURCHARN SINGH | ADDRESS REDACTED | | | CEL 0.222360755666941 | | | |
| 3.1.210290 | GURDAL ERTEK | ADDRESS REDACTED | | | ADA 0.00432675883999087 AVAX 0.00001 BTC 0.0000602252915769982 CEL 8.51006272884962 ETH 0.0119616904379701 LUNC 94.22482 SGB 2713.43254724926 SOL 0.0232069819870914 UNI 0.000612599578889845 USDC 0.004847 USDT ERC20 27 XLM 0.000000024118600079 XRP 5.93761722732665 | | | |
| 3.1.210291 | GURDARSHAN DOSANJH | ADDRESS REDACTED | | | AAVE 0.0409995927915377 CEL 1.02656672353848 DOT 186.53117294944 ETH 9.67610311349407 SNX 39.9524883450295 | | | |
| 3.1.210292 | GURDEEP BASRA | ADDRESS REDACTED | | | AAVE 11.432640446932 ADA 36.141131898008 BAT 2.905190963003 BCH 0.000591972945505459 BNB 0.0675004784994991 BTC 0.00003619454336593 CEL 40.7022438509433 DOT 0.72039956091863 ETH 2.69675506727749 LINK 109.299055571339 LTC 0.00625314984856009 SGB 4372.362631508569 UNI 0.381769734762114 XLM 1.1063017354839 XRP 9.056402732739906 ZEC 3.5895306225439 | | | |
| 3.1.210293 | GURDEEP SINGH | ADDRESS REDACTED | | | CEL 1.09143251809552 ETH 0.00032126 | | | |
| 3.1.210294 | GURDEEPAK SROA | ADDRESS REDACTED | | | BTC 0.000073112241913786 CEL 23.9553728120276 USDC 690.782103554312 | | | |
| 3.1.210295 | GURDIP NAHAL | ADDRESS REDACTED | | | BTC 0.00133698154339576 ETH 2.16285144405327 | | | |
| 3.1.210296 | GURDISH GILL | ADDRESS REDACTED | | | BTC 0.000874315584426249 CEL 260.920703323408 LINK 321.618495505483 MCDAI 40 SGB 1046.83155172481 USDC 107.269194 | | | |
| 3.1.210297 | GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | | | CEL 1107.20851603345 USDC 318.687549345423 | | | |
| 3.1.210298 | GURGEN TUKHTARYAN | ADDRESS REDACTED | | | BTC 0.00246946638330103 EOS 0.17600333178719 | | | |
| 3.1.210299 | GURHAN CEBIN | ADDRESS REDACTED | | | BTC 0.000838527036644845 CEL 0.317922402154177 | | | |
| 3.1.210300 | GURHAN KOCA | ADDRESS REDACTED | | | ADA 0.34127445322386 BTC 8.81274625306996E-06 ETH 0.00029393620594155 MATIC 0.377705124141638 USDC 0.000754185507634136 | ADA 522.106100579201 MATIC 49.3926912914602 USDC 0.000000478077220884 | | |
| 3.1.210301 | GURI ESMER | ADDRESS REDACTED | | | ETH 0.00000121474551373 | | | |
| 3.1.210302 | GURINDER DAIL | ADDRESS REDACTED | | | BTC 0.000099695105354085 ETH 0.00003547833117278 XRP 0.105991109422895 | | | |
| 3.1.210303 | GURINDER GHAG | ADDRESS REDACTED | | | BTC 0.0001391081390341668 ETH 0.000413612923450052 MATIC 475.020724321967 USDC 0.0219721168607978 | BTC 0.000000003802429097 USDC 0.008730724726515848 | | |
| 3.1.210304 | GURINDER GHAG | ADDRESS REDACTED | | | BTC 0.000086155899745482 ETH 0.00506393399974602 GUSD 0.863074665168276 USDC 0.000637335962557246 | BTC 0.00184000575226755 GUSD 0.00106472448466132 USDC 0.00879375967838456 | | |
| 3.1.210305 | GURINDER GREWAL | ADDRESS REDACTED | | | MATIC 3022.59161234917 | | | |
| 3.1.210306 | GURINDER JOHAL | ADDRESS REDACTED | | | BTC 0.257770084508878 BTC 0.530819538384635 | | | |
| 3.1.210307 | GURINDER JOSAN | ADDRESS REDACTED | | Yes | BTC 0.119697125939601 CEL 10.5916774498453 | | | BTC 1.00515140092976 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210308 | GURINDER KANG | ADDRESS REDACTED | | | ADA 1032.5666637706S<br>BTC 0.0532223797595H<br>ETH 0.2122248164125J<br>LTC 0.0037887500148246S<br>SNX 111.96636220237 | | | |
| 3.1.210309 | GURINDER SINGH | ADDRESS REDACTED | | | 1INCH 1.6466935199230S<br>ADA 6.0253204359378594<br>BCH 0.0001598897349972033<br>BTC 0.0001005542288363S2<br>DOT 0.00290599023375032<br>ETH 0.00153732850254187<br>GUSD 0.1825496534783578<br>LINK 0.00078063930042384<br>MCDAI 0.072389934345957 | | | |
| 3.1.210310 | GURINDER SINGH | ADDRESS REDACTED | | | CEL 0.064513770061932<br>DOT 0.16025824516591 | | | |
| 3.1.210311 | GURINDER JASPAL | ADDRESS REDACTED | | | BTC 0.021873924385083 | | | |
| 3.1.210312 | GURJEET RAI | ADDRESS REDACTED | | | AAVE 14.23929458102<br>BTC 0.550287808442743<br>CEL 65.2785507270808<br>COMP 10.0290865802113<br>DOT 16.1542863107026<br>SNX 82.0753648934556<br>UNI 258.322399977357 | | | |
| 3.1.210313 | GURJEET SAUNDH | ADDRESS REDACTED | | | ETH 0.0000754307762S183 | | | |
| 3.1.210314 | GURJINDER CHHINA | ADDRESS REDACTED | | | ADA 531.17825987918Z<br>BTC 0.1861240545781142<br>CEL 0.6409982215751S1<br>COMP 0.016293823021714S<br>ETH 0.0011565991254617<br>LUNC 12.2426697705831<br>MATIC 6.9976752824841<br>MCDAI 31.856721767177<br>SOL 3.1177306050578S<br>KLM 1275.55742913129<br>XRP 1647.79572507996 | | | |
| 3.1.210315 | GURJINDER KAHLON | ADDRESS REDACTED | | | ADA 41083.2795533533<br>DOT 650.870590741199<br>MATIC 16251.0550089025<br>USDC 877.702139864917 | | | |
| 3.1.210316 | GURJISHAN SINGH | ADDRESS REDACTED | | | BTC 0.00004948<br>CEL 0.051168374987878<br>ETH 0.000046966354 | | | |
| 3.1.210317 | GURJIT SINGH | ADDRESS REDACTED | | | CEL 3.0085704498175Z<br>BUSD 0.0589485057993413<br>CEL 0.0548516717211492<br>TGBP 0.086303297055824 | | | |
| 3.1.210318 | GURJIT SINGH | ADDRESS REDACTED | | | BTC 0.0258298891606726<br>MATIC 1101.13635761769<br>USDC 7.068340433908643 | | | |
| 3.1.210319 | GURJIT SINGH | ADDRESS REDACTED | | | ADA 1961.87078292969<br>BTC 0.111118109289106<br>ETH 1.82273826806193 | | | |
| 3.1.210320 | GURJIT SINGH BHATTI | ADDRESS REDACTED | | | USDT ERC20 1.93598350321556 | | | |
| 3.1.210321 | GURJOT SINGH | ADDRESS REDACTED | | | ADA 0.146061866472327<br>BTC 0.0000003843093812991<br>USDT ERC20 0.200301123880793<br>XRP 0.11902296190415Z | | | |
| 3.1.210322 | GURKAMAL DHAHAN | ADDRESS REDACTED | | | BTC 0.0006993056427990G<br>CEL 16.067647091012<br>MCDAI 40 | | | |
| 3.1.210323 | GURKAMAL SIDHU | ADDRESS REDACTED | | | CEL 19.2066948753728 | | | |
| 3.1.210324 | GURKAN AKYUZ | ADDRESS REDACTED | | | CEL 0.0618508063291225 | | | |
| 3.1.210325 | GURKAN BULUT | ADDRESS REDACTED | | | BTC 0.0000004059764397<br>CEL 0.233719756791398 | | | |
| 3.1.210326 | GURKAN ILHAN COSKUN | ADDRESS REDACTED | | | USDT ERC20 418.903084778984 | | | |
| 3.1.210327 | GURKAN KABAK | ADDRESS REDACTED | | | ETH 0.00000131308925243 | | | |
| 3.1.210328 | GURKAN MUSTAFA SAKMAK | ADDRESS REDACTED | | | CEL 0.0008145321430178193<br>ETH 0.000000373101450065 | | | |
| 3.1.210329 | GURKAN SATIR | ADDRESS REDACTED | | | CEL 0.0002217706853967449 | | | |
| 3.1.210330 | GURKAN SEZGÜN | ADDRESS REDACTED | | | CEL 0.0295314127246335<br>SGB 0.00112073559433752<br>KLM 0.0167411451601401<br>XRP 0.00705175069480954 | | | |
| 3.1.210331 | GURKAN SONMEZ | ADDRESS REDACTED | | | BTC 0.000015837349319434<br>CEL 1.08658450437287<br>ETH 0.00101244057727625<br>LTC 0.00062975902748722<br>SGB 0.079852630028248<br>USDC 0.00000045448963148Z<br>USDT ERC20 0.00490298548674369<br>XRP 0.53851345432103 | | | |
| 3.1.210332 | GURKAN YAVUZ | ADDRESS REDACTED | | | ETH 0.00000022990223963Z | | | |
| 3.1.210333 | GURKARAN SINGH | ADDRESS REDACTED | | | BTC 0.000194429428372113 | | | |
| 3.1.210334 | GURKIRAN KAUR | ADDRESS REDACTED | | | USDT ERC20 21.1390688319175<br>ADA 1022.26464757993<br>BTC 0.0011123459883004<br>CEL 3.6486330884989852<br>ETH 0.64509074307733 | | | |
| 3.1.210335 | GURKIRIT SIDHU | ADDRESS REDACTED | | | ADA 822.09572394214<br>BTC 0.00128225893678155<br>CEL 1.88784025272103<br>DOT 2.22807092526168<br>MATIC 55.7702754135712<br>USDC 0.00000390616253458S1 | | | |
| 3.1.210336 | GURLEEN BHINDER | ADDRESS REDACTED | | | BTC 0.277252477866888<br>MATIC 927.631131492969 | BTC 0.01759711<br>MATIC 797.9493352 | | |
| 3.1.210337 | GURMANDEEP MALHI | ADDRESS REDACTED | | | BNB 0.04487479<br>CEL 0.3360831331335565 | | | |
| 3.1.210338 | GURMEET KAUR | ADDRESS REDACTED | | | BTC 0.000439639156316141417 | | | |
| 3.1.210339 | GURMEET KAUR | ADDRESS REDACTED | | | ADA 0.1598682289519624<br>BNB 0.00168131002042015<br>BTC 0.0000000039216872Z<br>CEL 0.16748016971649<br>KLM 0.00000002208485958S | | | |
| 3.1.210340 | GURMEETE SINGH A/L DALIP SINGH | ADDRESS REDACTED | | | BTC 0.0000038117418557057 | | | |
| 3.1.210341 | GURMINDER GREWAL | ADDRESS REDACTED | | | BTC 0.0000010850916169954<br>MATIC 1.266335168805128 | | | |
| 3.1.210342 | GURMIT AIDEN | ADDRESS REDACTED | | | BTC 0.000000007343633693 | | | |
| 3.1.210343 | GURMIT AIDEN | ADDRESS REDACTED | | | BTC 0.000000040426287626<br>USDT ERC20 1.17805221381393 | | | |
| 3.1.210344 | GURMIT SINGH AIDEN | ADDRESS REDACTED | | | BTC 0.0000117636362973S | | | |
| 3.1.210345 | GURMUKH BASSAN | ADDRESS REDACTED | | | BAT 0.1223110523798S45<br>BTC 5.97670069739999E-08<br>CEL 1.11744889675609<br>ETH 0.00012500414970337S<br>SGB 30.83974507929503<br>TGBP 0.176722216267371<br>XRP 0.13940215176910I | | | |
| 3.1.210346 | GURNADAR GREWAL | ADDRESS REDACTED | | | BTC 0.001096511195717R1<br>CEL 4.90916536538759<br>DOT 0.0000000005297B083 | | | |
| 3.1.210347 | GURNASHEEN KALKAT | ADDRESS REDACTED | | | BTC 0.000000481145050181<br>ETH 0.79477764993440B | | | |
| 3.1.210348 | GURNEET BAL | ADDRESS REDACTED | | | BTC 0.06119692157825G<br>CEL 109.374072093502<br>ETH 0.69600740335686I<br>LINK 50.32272<br>USDC 439.49156 | | | |
| 3.1.210349 | GURNEK SINGH | ADDRESS REDACTED | | | AVAX 43.415974078758S3<br>BSV 3.3738641586892R<br>BTC 0.103424795516788<br>ETH 2.02611222291138<br>MATIC 839.56183822064R<br>UNI 29.0647327907762<br>XLM 2182.78585248723<br>XTZ 58.6413834432304 | | | |
| 3.1.210350 | GURO FURU | ADDRESS REDACTED | | | BTC 0.00000539758098450R<br>LINK 0.01519075337727R | | | |
| 3.1.210351 | GURO FURU | ADDRESS REDACTED | | | BTC 0.0000009560439B4483<br>DOT 0.08886300319014767 | | | |
| 3.1.210352 | GURO WATTEN FURU | ADDRESS REDACTED | | | BTC 0.00171417930321584<br>LINK 31 | | | |
| 3.1.210353 | GURO WATTEN FURU | ADDRESS REDACTED | | | BTC 0.00170567314597022 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 73 of 5005  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210354 | GUROL GULGUN | ADDRESS REDACTED | | | USDT ERC20 0.269046552081158 | | | |
| 3.1.210355 | GURPAGE DIGPAL | ADDRESS REDACTED | | | CEL 2.3951386591342 | | | |
| 3.1.210356 | GURPAL BANWAIT | ADDRESS REDACTED | | | CEL 2.34440613673065 | | | |
| 3.1.210357 | GURPAL SINGH | ADDRESS REDACTED | | | BTC 0.000000982290733848 | | | |
| 3.1.210358 | GURPAL SINGH BHATHAL | ADDRESS REDACTED | | | | BTC 0.0147931752535769 GUSD 600 | | |
| 3.1.210359 | GURPATEET SINGH | ADDRESS REDACTED | | | BTC 0.00000000000200215502 | | | |
| 3.1.210360 | GURPINDER SINGH | ADDRESS REDACTED | | | CEL 0.0992847602996914 | | | |
| | | | | | DOT 0.0173069440578 | | | |
| | | | | | SNX 0.0367492503113424 | | | |
| | | | | | XRP 0.03117135206316? | | | |
| 3.1.210361 | GURPINDER SINGH DEOL | ADDRESS REDACTED | | | BTC 0.00435769800531837 | | | |
| | | | | | DOT 3.04967792740702 | | | |
| | | | | | ETH 0.12692057218265? | | | |
| | | | | | LTC 1.05109936389153 | | | |
| 3.1.210362 | GURPREET BAINS | ADDRESS REDACTED | | | BTC 0.00151349961796135? | | | |
| | | | | | CEL 1.1318538535611 | | | |
| | | | | | ETH 0.00768812976764827 | | | |
| | | | | | LINK 0.18064225232463? | | | |
| | | | | | SGB 1257.33985882813 | | | |
| | | | | | TGBP 0.00647179183593316 | | | |
| | | | | | XLM 14.8999914274767 | | | |
| | | | | | XRP 3.61057731040937 | | | |
| 3.1.210363 | GURPREET BEDI | ADDRESS REDACTED | | | BTC 0.00005518954743156 | CEL 47.6190476190476 | | |
| 3.1.210364 | GURPREET DEOL | ADDRESS REDACTED | | | BNB 0.0527628264771063 | | | |
| | | | | | BTC 0.00731659512993786 | | | |
| | | | | | CEL 154.986882333515 | | | |
| | | | | | ETH 0.37517099315136 | | | |
| | | | | | TUSD 34.728224677147S | | | |
| | | | | | USDT ERC20 44.493181035758S | | | |
| 3.1.210365 | GURPREET DHESI | ADDRESS REDACTED | | | BTC 0.000910580435550143 | | | |
| | | | | | USDT ERC20 14514.7654567618 | | | |
| 3.1.210366 | GURPREET GHAG | ADDRESS REDACTED | | | BTC 0.000133455462474054 | BTC 0.000000003417120614 | | |
| | | | | | ETH 0.00415881831883505 | | | |
| | | | | | USDC 0.0952942842097531 | | | |
| 3.1.210367 | GURPREET GHAG LLC | SOUTH CENTRAL AVENUE , CLAYTON, MISSOURI 63105 | | | BTC 3.68163944412496 | | | |
| 3.1.210368 | GURPREET KALSI | ADDRESS REDACTED | | Yes | 1INCH 1.56976128122124 | 1INCH 0.258469562578213 | | 1INCH 3076.65584451062 |
| | | | | | ADA 146.604568934627 | BCH 0.0149972140779272 | | ADA 35134.0934526789 |
| | | | | | BCH 0.000823245876306249 | ETH 0.0102908631734728 | | BCH 6.40958024296396 |
| | | | | | BTC 0.0708670905516748 | LINK 0.933495293294346 | | LINK 310.421372024 3 |
| | | | | | CEL 327.074128874764 | LTC 0.0428300872224723 | | LTC 46.4148289976 37 |
| | | | | | ETH 0.7803244291634? 2 | USDC 417.510000667006 | | ZEC 23.52210588889 13 |
| | | | | | LINK 0.0560365710056755 | ZEC 0.000087796067147898 | | |
| | | | | | LTC 0.00835896847282476 | | | |
| | | | | | PAX 1.35494562420292 | | | |
| | | | | | SNX 708.50985134636 | | | |
| | | | | | USDC 7.01866118494481 | | | |
| | | | | | USDT ERC20 2.97666315733161 | | | |
| | | | | | XLM 0.2764695019104 3 | | | |
| | | | | | ZEC 0.00121570207636 34 | | | |
| | | | | | ZRX 1.04512170520477 | | | |
| 3.1.210369 | GURPREET KAUR BHATTI | ADDRESS REDACTED | | | BTC 0.00129324984109002 | | | |
| | | | | | ETH 0.00147833849026975 | | | |
| | | | | | USDT ERC20 400.58448889219 3 | | | |
| 3.1.210370 | GURPREET LALLY | ADDRESS REDACTED | | | BTC 0.00150164 | | | |
| 3.1.210371 | GURPREET PRADHAN | ADDRESS REDACTED | | | CEL 1.59878194848778 | | | |
| 3.1.210372 | GURPREET RAI | ADDRESS REDACTED | | | BTC 0.21232121227599 8 | | | |
| 3.1.210373 | GURPREET RAJ | ADDRESS REDACTED | | | BTC 0.000000001435533728 | | | |
| | | | | | CEL 0.066968839255831 | | | |
| 3.1.210373 | GURPREET SANDHU | ADDRESS REDACTED | | | CEL 3.17416085257748 | | | |
| | | | | | DOT 0.20110378775535 6 | | | |
| | | | | | ETH 8.87873265105074 | | | |
| | | | | | LINK 0.0204858898739163 | | | |
| | | | | | XRP 742.570751603055 | | | |
| 3.1.210374 | GURPREET SAWHNEY | ADDRESS REDACTED | | | CEL 0.0136638803360642 | | | |
| 3.1.210375 | GURPREET SEKHON | ADDRESS REDACTED | | | ADA 12317.9809776031 | | | |
| | | | | | BTC 1.00694696234 | | | |
| | | | | | ETH 3.73071440263108 | | | |
| | | | | | MATIC 2208.63105584245 | | | |
| 3.1.210376 | GURPREET SINGH | ADDRESS REDACTED | | | CEL 1.36921221658702 | | | |
| | | | | | LINK 81.0129585962649 | | | |
| | | | | | XRP 3.38603498664861 | | | |
| 3.1.210377 | GURPREET SINGH | ADDRESS REDACTED | | | ETH 0.00152088439537375 | | | |
| 3.1.210378 | GURPREET SINGH | ADDRESS REDACTED | | | ADA 1.14231634611587 | | | |
| | | | | | AVAX 0.00302403891803229 | | | |
| | | | | | BTC 1.50030439544699906 | | | |
| | | | | | DOT 0.0416311555548448 | | | |
| | | | | | LTC 0.000840199269321591 | | | |
| | | | | | MATIC 1.08264148151692 | | | |
| | | | | | USDC 0.588677314475467 | | | |
| 3.1.210379 | GURPREET SINGH | ADDRESS REDACTED | | | CEL 0.1388283985240489 | | | |
| | | | | | DASH 0.1018699142714 | | | |
| 3.1.210380 | GURPREET SINGH | ADDRESS REDACTED | | | BTC 0.00271557285013927 | | | |
| | | | | | GUSD 490.860236705583 | | | |
| 3.1.210381 | GURPREET SINGH | ADDRESS REDACTED | | | ETH 0.00102254833166466 | | | |
| 3.1.210382 | GURPREET SINGH | ADDRESS REDACTED | | Yes | BAT 14751.28499462? | CEL 47.3508045536691 | | BTC 1.85292798059425 |
| | | | | | BCH 0.787675800612573 | | | |
| | | | | | BSV 0.76692731238572? | | | |
| | | | | | BTC 0.00238790882541436 | | | |
| | | | | | CEL 203.453205883422 | | | |
| | | | | | EOS 6201.00369563597 | | | |
| | | | | | ETC 699.867910783928 | | | |
| | | | | | ETH 0.065753055755335 | | | |
| | | | | | LTC 13.8597613070732 | | | |
| | | | | | OMG 93.2607220810047 | | | |
| | | | | | SGB 13351.2331360345 | | | |
| | | | | | USDC 2.52861505770362 | | | |
| | | | | | XLM 10.0565432572943 | | | |
| | | | | | XRP 84.4319674326527 | | | |
| 3.1.210383 | GURPREET SINGH | ADDRESS REDACTED | | | ADA 265.379052418292 | | | |
| | | | | | BTC 0.00108812920536216 | | | |
| | | | | | USDT ERC20 0.267047563911406 | | | |
| 3.1.210384 | GURPREET SINGH KHOSA | ADDRESS REDACTED | | | BTC 8.60570128715996-07 | | | |
| 3.1.210385 | GURPREET SINGH KOHLI KOHLI | ADDRESS REDACTED | | | BTC 0.0640903807741522 | | | |
| 3.1.210386 | GURPRIT MULTANI | ADDRESS REDACTED | | | BAT 0.35240824150139 | | | |
| | | | | | BTC 0.000313795632920658 | | | |
| | | | | | MCDAI 0.043516585291264 2 | | | |
| | | | | | USDC 0.0349862198527202 | | | |
| 3.1.210387 | GURPS KAUR | ADDRESS REDACTED | | | ADA 0.0950458072331829 | | | |
| | | | | | BNB 0.00108352811115395 | | | |
| | | | | | BTC 0.000153436576687354 | | | |
| | | | | | CEL 1.59421807213353 | | | |
| | | | | | DASH 0.00767008761110349 | | | |
| | | | | | ETH 6.27772298197836 | | | |
| | | | | | SNX 0.0396209947473801 | | | |
| | | | | | USDC 27.6471663976744 | | | |
| | | | | | XLM 0.0000000365561870 08 | | | |
| | | | | | ZRX 0.10639573193882S | | | |
| 3.1.210388 | GURSAJAN GILL | ADDRESS REDACTED | | | ADA 0.0902818336501795 | ADA 101.231427528387 | | |
| | | | | | BTC 0.000018765825350014 | BTC 0.0132293710634823 | | |
| | | | | | ETH 0.000057496934882947 | ETH 0.063614811394395? | | |
| | | | | | MATIC 0.411262331400718 | MATIC 260.540023153791 | | |
| 3.1.210389 | GURSEAN AUJLA | ADDRESS REDACTED | | | AAVE 14.9394461330705 | | | |
| | | | | | BTC 1.13062970241209 | | | |
| | | | | | ETH 2.45323405782617 | | | |
| | | | | | LINK 835.812066660621 | | | |
| | | | | | MATIC 545.877213586815 | | | |
| | | | | | XMR 185.25985467286 4 | | | |
| 3.1.210390 | GURSEL ONAL | ADDRESS REDACTED | | | ADA 0.1715709530765428 | | | |
| | | | | | BNB 0.0230753473214869 | | | |
| | | | | | BTC 0.0164469084578892 | | | |
| | | | | | CEL 2.0754559255289 | | | |
| 3.1.210391 | GURSEWAK SINGH | ADDRESS REDACTED | | | BTC 0.0000000018647290662 | | | |
| | | | | | CEL 1.85090409495462 | | | |
| | | | | | DOT 0.035424522356916? | | | |
| | | | | | SNX 11.9372428248991 | | | |
| | | | | | XRP 0.2414751695644SS1 | | | |
| 3.1.210392 | GURSHARAN BASRA | ADDRESS REDACTED | | | ADA 1126.9343420S1S7 | | | |
| | | | | | BNB 0.0168217458898976 | | | |
| | | | | | BTC 0.000744846033950136 | | | |
| | | | | | CEL 01.79229712837 76 | | | |
| | | | | | ZEC 3.90250261474453 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210393 | GURSHARAN SANDHU | ADDRESS REDACTED | | | ADA 204.446894256061<br>BTC 0.077710053838947<br>ETH 1.305741386022 | | | |
| 3.1.210394 | GURSHARANJIT KAUR | ADDRESS REDACTED | | | BTC 0.07950321342311919 | | | |
| 3.1.210395 | GURSHER DUGGAL | ADDRESS REDACTED | | | ADA 316<br>BTC 0.00116539<br>CEL 15.7684947873714<br>DOT 13.88903441<br>ETH 0.03885<br>LTC 1.10629<br>XRP 164.44561 | | | |
| 3.1.210396 | GURSIMRAN KAUR | ADDRESS REDACTED | | | ETH 0.10045868150574S | | | |
| 3.1.210397 | GURSIMRAN LUDDU | ADDRESS REDACTED | | | ADA 101.10837159077D<br>AVAX 1.63239802168924<br>BTC 0.22139767317S88D<br>CEL 48.2094697728522<br>DOT 19.514448939681S<br>ETH 0.31882448388501D<br>LUNC 4.4016602416212D<br>SOL 6.92117423109544<br>USDC 501.5681<br>USDT ERC20 0.00000089982371795 | | | |
| 3.1.210398 | GURSIMRANJEET BRAR | ADDRESS REDACTED | | | CEL 0.0033160595361566<br>ETH 0.0001384099169166726 | | | |
| 3.1.210399 | GURSOY YERLI | ADDRESS REDACTED | | | BTC 0.0008532913394763S7 | ETH 2.83835296 | | |
| 3.1.210400 | GURTAJ SANDHU | ADDRESS REDACTED | | | ETH 15.3160645868955<br>BTC 0.00124390280965359 | | | |
| 3.1.210401 | GURU JAYARAMAN | ADDRESS REDACTED | | | ETH 0.5312837807888665<br>BTC 0.000000426430571131<br>CEL 0.0143775548689862<br>MCDAI 0.0664500540395573 | | | |
| 3.1.210402 | GURU KRISHNAN | ADDRESS REDACTED | | | CEL 0.01456419236938S9 | | | |
| 3.1.210403 | GURU PRAMOTH V V | ADDRESS REDACTED | | | ADA 22.776125639285S1<br>BTC 0.000007185116007545<br>CEL 501.479933614332<br>USDT ERC20 0.12002764398S101 | | | |
| 3.1.210404 | GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | | | ADA 0.000674396039114646<br>BTC 0.000000374026253554<br>SUSHI 0.000017079227084878<br>UNI 0.000001220450584083 | | | ADA 0.000000648296095658<br>BTC 0.0000000022249153752<br>SUSHI 0.045181608178847Z<br>UNI 0.00967437569259488 |
| 3.1.210405 | GURUCHARAN SARDESAI | ADDRESS REDACTED | | | ADA 232.30250429737D<br>BTC 0.0152965693235591<br>SUSD 32423.14758485338<br>USDC 210.320784102551 | | | |
| 3.1.210406 | GURUDAS MANDREKAR | ADDRESS REDACTED | | | BTC 0.00116850670194763<br>USDT ERC20 0.26068457958658 | | | |
| 3.1.210407 | GURUGUBELLI SANYASINAIDU | ADDRESS REDACTED | | | BAT 0.01<br>CEL 8.48063181819493<br>ETH 0.0359781<br>MATIC 67.407444<br>SGB 12.76795<br>SNX 7.490983121194749<br>USDC 5.658<br>XRP 84.5 | | | |
| 3.1.210408 | GURUKIRAN SAMAGA | ADDRESS REDACTED | | | AAVE 8.688001871720S2<br>ADA 0.00197878267566832<br>AVAX 21.721074346639D<br>BAT 0.00523190216005964<br>BTC 0.03037938610158B<br>DASH 11.78116785771S<br>DOT 0.16386297562811D<br>ETH 7.2566983230291Z<br>LINK 0.022394033921399B<br>MATIC 1.45601652941S91<br>SNX 203.593437749539<br>SUSHI 145.09913607115D<br>UNI 205.847767253106<br>USDC 0.0387579236573812<br>XLM 1.86971654582461<br>ZEC 26.614299B185647<br>ZRX 2329.16463821526 | | | |
| 3.1.210409 | GURUMEAT SINGH | ADDRESS REDACTED | | | CEL 0.3124783407277977<br>SGB 77.3429891689235<br>XRP 1013.7881279047Z | | | |
| 3.1.210410 | GURUPKAR BRAR | ADDRESS REDACTED | | | CEL 0.31296246046722Z<br>MATIC 207.690584124075<br>USDT ERC20 0.000007669568782581 | | | |
| 3.1.210411 | GURUPRASAD KAGINELE | ADDRESS REDACTED | | | BTC 0.043444074552S487<br>ETH 0.66691499724S516 | | | |
| 3.1.210412 | GURUPRASAD MANJUNATHA | ADDRESS REDACTED | | | BTC 0.005975596138176S7<br>CEL 5.43745379302392 | | | |
| 3.1.210413 | GURUPRASAD TAHASILDAR | ADDRESS REDACTED | | | AAVE 0.0187883331816643<br>ADA 210.83935279S246<br>BTC 0.0001186351245168B2<br>ETH 0.0102998319983011<br>LINK 0.00022767200157B6<br>MATIC 6.580341726868B5<br>UNI 0.031377674410803B<br>USDC 38.2626350358272 | ETH 9.96997579581211 | | |
| 3.1.210414 | GURUR KONAN | ADDRESS REDACTED | | | CEL 0.0009746461002229B | | | |
| 3.1.210415 | GURURAJ AWAITE | ADDRESS REDACTED | | | LTC 0.0000094676645278S1 | | | |
| 3.1.210416 | GURVAN DESIDERI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.210417 | GURVAN PERROT | ADDRESS REDACTED | | | ADA 0.000000754938551366<br>BTC 0.0000003248965773S6 | | | |
| 3.1.210418 | GURVAN ROLLAND | ADDRESS REDACTED | | | ETH 0.000000926648221595<br>CEL 0.0084664058374429D | | | |
| 3.1.210419 | GURVAN TOUZE | ADDRESS REDACTED | | | ADA 0.00000018128446023D2<br>ADA 887.201729289807<br>BTC 0.01820000217248D6<br>CEL 684.820221301Z23<br>EOS 43.048<br>ETH 1.00911<br>LINK 32.62437<br>LTC 0.999<br>SNX 18.4<br>UNI 4.96308<br>USDC 72.24565B | | | |
| 3.1.210420 | GURVEEN BAMRAH | ADDRESS REDACTED | | | AAVE 27.15091306840S5<br>CEL 289.83616041112S<br>DOT 0.258752368639052<br>ETH 0.990491567476855<br>LINK 272.856799552462<br>MATIC 434.668755655855<br>SNX 146.38094718142B<br>UNI 25.868218547382<br>XLM 949.677026321897<br>XRP 453.675339015672 | | | |
| 3.1.210421 | GURVEER DHALIWAL | ADDRESS REDACTED | | | BTC 0.000889176986426713<br>ETH 3.05178857912212 | | | |
| 3.1.210422 | GURVEER LIDDER | ADDRESS REDACTED | | | BTC 0.0000041686985294852<br>CEL 0.0002503710755449S7 | | | |
| 3.1.210423 | GURVEER SINGH | ADDRESS REDACTED | | | ADA 0.344494744640095<br>BTC 0.181347765399171<br>CEL 1064.47724973518<br>ETH 0.00000059550429688<br>LINK 163.28268961287S<br>MATIC 4398.44930140257<br>USDC 0.005<br>XLM 0.24163317985342 | | | |
| 3.1.210424 | GURVINDER HOTHI | ADDRESS REDACTED | | | ADA 9.2666421382344S<br>BNB 0.05164229078652SS<br>BTC 0.000952287806043011<br>DOT 22.897926204656A | | | |
| 3.1.210425 | GURVINDER SANDHU | ADDRESS REDACTED | | | CEL 0.0330287532037433 | | | |
| 3.1.210426 | GURVINDER SINGH | ADDRESS REDACTED | | | BAT 0.0000004385903S147<br>BTC 0.00021411742287731T<br>CEL 20.777498226S933<br>ETH 0.00297155902871021<br>SNX 37.2563428235201<br>ZRX 0.00000063 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210427 | GURVINDER SINGH | ADDRESS REDACTED | | | BTC 0.000000078399544214<br>BUSD 21.705017031969<br>CEL 15.671762286002<br>ETH 0.000000674856958406<br>LINK 145.76052282158<br>USDT ERC20 10.787818578168 | | | |
| 3.1.210428 | GURVINDER SINGH | ADDRESS REDACTED | | | ADA 27.53586790896<br>CEL 0.144330637539087<br>USDC 0.0473219037366028 | | | |
| 3.1.210429 | GURVINDER SINGH SANDHU | ADDRESS REDACTED | | | CEL 0.001031072664128<br>SNX 0.1308494870831<br>XLM 6020.33486627429<br>XRP 0.204495188304243 | | | |
| 3.1.210430 | GURVIR SAHOTA | ADDRESS REDACTED | | | BTC 0.9910514405637724<br>CEL 79.4860432465392<br>ETH 4.510708198786<br>MATIC 1994.924739613337<br>SOL 47.612757029765<br>USDC 0.445034804747609 | | | |
| 3.1.210431 | GURVIR SINGH | ADDRESS REDACTED | | | ZEC 0.0215909796887 | | | |
| 3.1.210432 | GURVIR SINGH | ADDRESS REDACTED | | | BTC 0.001270660026162<br>DOT 159.819432582693<br>ETH 61.825620961750.3<br>MATIC 1246.4289855738 | | | |
| 3.1.210433 | GURWIN AHUJA | ADDRESS REDACTED | | | USDC 528.4102124947 | | | |
| 3.1.210434 | GURWINDER PARHAR | ADDRESS REDACTED | | | CEL 24.5108752373518<br>ETH 0.21970701<br>MCDAI 455 | | | |
| 3.1.210435 | GUS COLDEBELLA | ADDRESS REDACTED | | | CEL 1.0658862264133 | | | |
| 3.1.210436 | GUS KOLLAR | ADDRESS REDACTED | | Yes | BAT 98.46141<br>BTC 0.000000690519168635<br>CEL 715.522002393187<br>LUNC 2160.96026512681<br>SGB 60.7591393943114<br>XLM 0.000000000021834936 | | | BTC 0.54534740613806 |
| 3.1.210437 | GUS KRAUSE | ADDRESS REDACTED | | | BTC 0.0000387<br>CEL 3.2539943749364<br>ETH 0.000012504078475095<br>USDC 0.05293 | | | |
| 3.1.210438 | GUS KREATSOULAS | ADDRESS REDACTED | | | BTC 1.0476792419725<br>ETH 32.6662304701547<br>USDC 2197.89906745276 | | | |
| 3.1.210439 | GUS LOAIZA | ADDRESS REDACTED | | | BTC 0.010624263394277<br>ETH 0.392304887978887<br>LINK 3.9717259780571<br>XLM 35.564639016133.7 | | | |
| 3.1.210440 | GUS LOGOZAR | ADDRESS REDACTED | | | DOT 0.00623803518311601 | | DOT 3.27135115165872 | |
| 3.1.210441 | GUS MACIEL | ADDRESS REDACTED | | | BTC 0.000002164138063<br>USDT ERC20 0.000000381033344618 | | | |
| 3.1.210442 | GUS MOTT | ADDRESS REDACTED | | | BTC 0.0527700746516651<br>DASH 0.019658210013379 | | | |
| 3.1.210443 | GUS NADO | ADDRESS REDACTED | | | BAT 0.377096801113685<br>BCH 0.00178993941195125<br>BTC 0.00000012797457304B<br>BUSD 4.957928610256.29<br>CEL 19.816265242925.1<br>ETC 0.003306052340165.6<br>ETH 0.00084902122453347.3<br>GUSD 49.935007728865.2<br>LTC 0.01788398756361.16<br>MATIC 67.5256895115642<br>MCDAI 30.0292941165.376<br>OMG 26.6500288946.273<br>PAX 0.481681164422033<br>PAXG 0.041301956575093.9<br>SGB 19.9726437217278<br>TUSD 0.602927129484418<br>UMA 4.707153461935.02<br>UNI 0.899444592918757<br>USDC 0.119635983983121<br>USDT ERC20 10.073468868979.05<br>XLM 104.6797291203.3<br>XRP 885.334687739405<br>ZEC 0.00121311180960643<br>ZRX 0.249186514466206 | | | |
| 3.1.210444 | GUS NUNEZ | ADDRESS REDACTED | | | BTC 0.000006551362348160.2<br>ETH 0.000005935914819341<br>MATIC 0.398670832305.2<br>SNX 238.624402298616<br>USDC 0.011124589715324.9 | | | |
| 3.1.210445 | GUS PHELTS | ADDRESS REDACTED | | | ADA 39.16491555421.88<br>BTC 0.0104926915099468<br>ETH 0.304191627329.7<br>MCDAI 42.36026469536397<br>XLM 139.9225425391.2 | | | |
| 3.1.210446 | GUS TYSON | ADDRESS REDACTED | | Yes | UMA 0.000007333799187695<br>USDC 0.010462879399.769 | UMA 0.059827183809855.7<br>USDC 1600 | | USDC 15972 |
| 3.1.210447 | GUS VIGO | ADDRESS REDACTED | | | BTC 0.000001732393819045<br>CEL 1.1140523747888852<br>SGB 961.817690903687<br>XLM 0.19667145023558<br>XRP 0.000000145194546112 | | | |
| 3.1.210448 | GUS YOO | ADDRESS REDACTED | | | BTC 0.00084871869530720.3<br>ETH 0.010531563340178<br>LINK 5.138510030582.73 | | | |
| 3.1.210449 | GUSCARD TOUT-PUISSANT | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.0181642221689554 | | | |
| 3.1.210450 | GUSSENHOVEN LEAH KIARA | ADDRESS REDACTED | | | BTC 0.0000000917170131398<br>CEL 0.001447571805405.54<br>USDT ERC20 0.06958943125072.11 | | | |
| 3.1.210451 | GUST BOONEN | ADDRESS REDACTED | | | BTC 0.002150419852997994<br>CEL 350.121832017259<br>DOT 20.05463258<br>LINK 3.32941587<br>USDC 500.716 | | | |
| 3.1.210452 | GUST ROBYNS | ADDRESS REDACTED | | | BTC 0.3342556361283.4<br>CEL 680.477516336721<br>ETH 6.048981518311.27<br>MATIC 2822.967663204.9<br>SNX 485.375126086164<br>UNI 50.125140638782.6 | | | |
| 3.1.210453 | GUSTAAF JANSSENS | ADDRESS REDACTED | | | CEL 0.019351921567422.9<br>PAXG 0.593261585037128<br>USDC 91.9687348550579 | | | |
| 3.1.210454 | GUSTAF ÅGREN | ADDRESS REDACTED | | | BTC 0.001086082005833329<br>CEL 32.485703833846.39<br>ETH 1.140577669332633<br>USDC 7026.60202574155 | | | |
| 3.1.210455 | GUSTAF CARLSON | ADDRESS REDACTED | | | SNX 27.859665415526 | | | |
| 3.1.210456 | GUSTAF FLORÉN | ADDRESS REDACTED | | | CEL 0.009424357001798378<br>SGB 0.07555<br>XRP 0.5 | | | |
| 3.1.210457 | GUSTAF GARNOW | ADDRESS REDACTED | | | BCH 0.445839433473113<br>BTC 0.000000000672522269<br>CEL 357.799651454734<br>PAX 3385.933628938894<br>PAXG 0.815460983889395 | | | |
| 3.1.210458 | GUSTAF GOTLUND | ADDRESS REDACTED | | | BTC 0.027145317441082.3<br>CEL 20.9326270498012<br>DASH 0.000000000939007286<br>EOS 0.000006803877055.4<br>ETH 0.134893325398236 | | | |
| 3.1.210459 | GUSTAF HÅRD AF SEGERSTAD | ADDRESS REDACTED | | | BTC 0.000000611820623842<br>CEL 1057.296555403374<br>COMP 0.975<br>DOT 9.41697361<br>ETH 0.371460005628526<br>MATIC 457<br>SNX 98.0171<br>USDC 59.4158708266165<br>UOSC 235 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 76 of 5005  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210460 | GUSTAF KILMAN | ADDRESS REDACTED | | | BSV 13.5633321425457<br>BTC 0.0010556014961686‬2<br>CEL 1.32409465976045<br>MATIC 142.694251491198 | | | |
| 3.1.210461 | GUSTAF KORNAS | ADDRESS REDACTED | | | AVAX 0.00000054862084‬0646<br>BAT 0.301442059651447<br>BTC 0.00022523301019452<br>CEL 0.0857419347955673<br>COMP 0.01614937<br>ETH 0.00000000145985866‬2<br>LUNC 0.0756392615742811<br>SOL 0.0431741542167245<br>USDC 0.0000003440637033‬93<br>USDT ERC20 0.008955<br>XLM 32.0170322 | | | |
| 3.1.210462 | GUSTAF NELSON | ADDRESS REDACTED | | | BTC 0.00000134117735440‬9<br>ETH 0.0001012399144952‬67 | | | |
| 3.1.210463 | GUSTAF NILVANDER | ADDRESS REDACTED | | | ADA 530.019023<br>BAT 1982.11901952<br>BTC 0.0008193467594362‬99<br>CEL 22.3390106125123<br>MATIC 265.28100968 | | | |
| 3.1.210464 | GUSTAF PHILIP ALEXANDER OTTERHEIM | ADDRESS REDACTED | | | BTC 0.0013067275602237‬8<br>CEL 0.904268536955629<br>DOT 63.5090227477277<br>ETH 1.18676864666366<br>USDC 466.844313715071 | | | |
| 3.1.210465 | GUSTAF RÅÄF LUNDGREN | ADDRESS REDACTED | | | BTC 0.0000976293219574‬66<br>CEL 8.01422729431‬69<br>ETH 0.0013682276205788‬8 | | | |
| 3.1.210466 | GUSTAF SAMUELSSON | ADDRESS REDACTED | | | BTC 0.00277100708121185<br>CEL 111.186355572‬53<br>ETH 0.0050216147702040‬9 | | | |
| 3.1.210467 | GUSTAF STENBERG | ADDRESS REDACTED | | | CEL 11.487563766833‬9 | | | |
| 3.1.210468 | GUSTAF STRAUSS | ADDRESS REDACTED | | | BTC 0.00160664<br>CEL 1.46735756736‬48<br>MATIC 38.35018675263‬51 | | | |
| 3.1.210469 | GUSTAS RUPSYS | ADDRESS REDACTED | | | BTC 0.0079709985413006‬1<br>CEL 100.808843239191‬<br>ETH 0.1315597568360‬43 | | | |
| 3.1.210470 | GUSTAS SEREICIKAS | ADDRESS REDACTED | | | XRP 0.0231266748974‬88 | | | |
| 3.1.210471 | GUSTAV AMBIRK MEEK | ADDRESS REDACTED | | | BTC 0.0227975796581986 | | | |
| 3.1.210472 | GUSTAV ANTON GOUWS | ADDRESS REDACTED | | | ETH 0.0721678253585‬1 | | | |
| 3.1.210473 | GUSTAV ASKANER | ADDRESS REDACTED | | | BTC 0.0000014187522326‬54<br>AAVE 0.0019433047633665‬4<br>BTC 0.000174121876286‬911<br>CEL 11.277623047885‬7<br>ETH 0.0023205945197818<br>LINK 16.6884723968762<br>SNX 14.829608562431‬6 | | | |
| 3.1.210474 | GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | | | BTC 0.0000006426052747‬99<br>CEL 19.4352455745025<br>ETH 0.8336259471524‬47 | | | |
| 3.1.210475 | GUSTAV BEEN | ADDRESS REDACTED | | | BTC 0.14656086153199‬3 | | | |
| 3.1.210476 | GUSTAV BERTELSEN | ADDRESS REDACTED | | | ADA 44.58272094223‬87<br>BTC 0.0045411807651309‬5<br>CEL 3.826497971‬80162<br>ETH 0.0093942116061209‬9 | | | |
| 3.1.210477 | GUSTAV BERTELSMANN | ADDRESS REDACTED | | | BTC 0.0764901759788427<br>CEL 1.99350028522467<br>ETH 0.130080249849001<br>USDC 74.8662767557‬19 | | | |
| 3.1.210478 | GUSTAV BJERG | ADDRESS REDACTED | | | BTC 0.0026380778013984‬6 | | | |
| 3.1.210479 | GUSTAV BÖLL | ADDRESS REDACTED | | | BTC 0.0105151020745985<br>CEL 749.584199442768<br>ETH 0.0934028850300391 | | | |
| 3.1.210480 | GUSTAV BROEGGER ANDERSON | ADDRESS REDACTED | | | BTC 0.0062484116009790‬9<br>ETH 0.0029194645947580‬1<br>XLM 57.2525002125075 | | | |
| 3.1.210481 | GUSTAV BUGGE | ADDRESS REDACTED | | | BTC 8.22161776160239<br>ETH 0.0001338917517494‬64<br>LUNC 4.009987 | | | |
| 3.1.210482 | GUSTAV CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000013325659050‬84<br>CEL 1.52886487068416<br>ETH 0.0000025587139908‬1<br>USDT ERC20 0.0043415698951‬5221 | | | |
| 3.1.210483 | GUSTAV CHRISTENSEN | ADDRESS REDACTED | | | 1INCH 0.5081653110041‬1<br>AAVE 10.4588434648079<br>ADA 1867.84761106684<br>AVAX 43.5216221833844<br>BTC 0.0000077674585031‬81<br>CEL 0.62131512279007‬4<br>COMP 3.4712223375668‬0 05<br>DASH 0.0026778352432642<br>ETH 7.2152693874396‬2<br>LUNC 0.0764702029613673<br>MATIC 9294.2997546‬8851<br>SNX 0.53093959181952<br>USDC 0.001 | | | |
| 3.1.210484 | GUSTAV CUSCHIERI | ADDRESS REDACTED | | | BTC 0.0010494429791072<br>ETH 0.0054948273717087‬5<br>USDT ERC20 2695.4904732682‬9 | | | |
| 3.1.210485 | GUSTAV DAHLGREN | ADDRESS REDACTED | | | BTC 0.0000522633428100‬08 | | | |
| 3.1.210486 | GUSTAV DAM | ADDRESS REDACTED | | | BTC 0.00883268<br>CEL 7.92026299786535 | | | |
| 3.1.210487 | GUSTAV DE MUELENAERE | ADDRESS REDACTED | | | BTC 0.268139045621779<br>ETH 2.5530986683021 | | | |
| 3.1.210488 | GUSTAV DE MUELENAERE | ADDRESS REDACTED | | | AAVE 0.661086867135996<br>BTC 0.226382670330888<br>CEL 121.572775561524<br>ETH 3.2356390205666‬7<br>SNX 21.6482467415212<br>UNI 31.02152587169‬43 | | | |
| 3.1.210489 | GUSTAV DYBECK | ADDRESS REDACTED | | | BTC 0.0000061408513697‬53 | | | |
| 3.1.210490 | GUSTAV ELEAER BRUUN | ADDRESS REDACTED | | | BTC 0.0082923262931‬356 | | | |
| 3.1.210491 | GUSTAV ERNEST HEFER | ADDRESS REDACTED | | | CEL 0.04566644244506 | | | |
| 3.1.210492 | GUSTAV FRISON | ADDRESS REDACTED | | | ETH 0.0014749590295796‬5<br>BTC 0.0000023975993445‬242<br>DASH 0.0000384032825109‬86<br>ETH 0.0000710605112‬82224<br>LTC 0.0008932912935‬8256<br>ZEC 0.0000359323640205‬983 | | | |
| 3.1.210493 | GUSTAV GERICKE | ADDRESS REDACTED | | | BTC 0.0006235613773802‬47 | | | |
| 3.1.210494 | GUSTAV GRADMAN | ADDRESS REDACTED | | | ADA 5699.152192<br>BTC 0.0184413785724978<br>CEL 76.819501504239‬9<br>ETH 8.42496534 | | | |
| 3.1.210495 | GUSTAV HAMILTON | ADDRESS REDACTED | | | BTC 0.0233147573207986 | | | |
| 3.1.210496 | GUSTAV HELGERSON | ADDRESS REDACTED | | | BTC 0.0006283184140046‬66<br>CEL 1.14629838813331<br>ETH 0.0064851691201244‬2<br>MCDAI 156.37933378269‬9<br>XLM 1048.17370626001 | BTC 0.0000000026379201‬76 | | |
| 3.1.210497 | GUSTAV HJORTEGAARD | ADDRESS REDACTED | | | BTC 0.0533057782538167<br>CEL 5.9374832636440‬7<br>ETH 0.1333526841666‬7<br>TUSD 199.356786 | | | |
| 3.1.210498 | GUSTAV HØJHOLT | ADDRESS REDACTED | | | CEL 0.2420337997495‬39<br>SGB 37.2743807082561<br>USDC 11.44571354‬92208 | | | |
| 3.1.210499 | GUSTAV HOLMES | ADDRESS REDACTED | | | ETH 0.0102247706442742 | | | |
| 3.1.210500 | GUSTAV HOLMQVIST | ADDRESS REDACTED | | | BTC 0.0000555206716176‬78 | | | |
| 3.1.210501 | GUSTAV ISAKSSON | ADDRESS REDACTED | | | CEL 0.0910257503449358<br>BTC 8.05477258937999‬0 07<br>CEL 0.13694003037706‬1<br>LTC 0.0000000030024381‬33<br>XAUT 0.0000002739027860‬21<br>XRP 0.0000002860981796‬005 | | | |
| 3.1.210502 | GUSTAV JACOBSEN | ADDRESS REDACTED | | | CEL 82.428604960655‬1 | | | |
| 3.1.210503 | GUSTAV JENSEN | ADDRESS REDACTED | | | BN8 0.85014691210415<br>BTC 0.0227901579926699<br>ETH 0.2162424747981‬7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210504 | GUSTAV JOHANNES JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0173295916573273<br>CEL 0.0402746223381271<br>COMP 0.0135323316778183<br>ETH 0.0198941977052588<br>XLM 24.7806094148836 | | | |
| 3.1.210505 | GUSTAV JOHNSEN | ADDRESS REDACTED | | | BTC 0.0006103264176334642<br>CEL 40.4221631420078<br>EOS 53.2325236149013<br>SGB 45.5258433251801<br>XRP 294.9 | | | |
| 3.1.210506 | GUSTAV KNUTSON | ADDRESS REDACTED | | | BTC 0.0006265337919976 35<br>CEL 410.475381731679<br>ETH 0.0053612359007 8497<br>LINK 0.000010104199513301<br>MATIC 3.94346896472677 | | | |
| 3.1.210507 | GUSTAV KOLLAR | ADDRESS REDACTED | | | BTC 0.5166058319402 01<br>CEL 2660.087891116 58<br>DOT 300<br>ETH 0.90599482<br>LINK 19.71618269<br>LTC 0.00000041<br>MATIC 266.96178176<br>SNX 118.94997435<br>XRP 609.999<br>ZIC 0.00000097 | | | |
| 3.1.210508 | GUSTAV KORSHOLM | ADDRESS REDACTED | | | ADA 43.982066951 1838<br>AVAX 0.147353505281972<br>BTC 0.002027840636 7592<br>CEL 37.60732839262 19<br>DOT 3.6188903322453 9<br>USDC 235.68118851 3643 | | | |
| 3.1.210509 | GUSTAV LARSSON | ADDRESS REDACTED | | | BTC 0.00000941051 7737424<br>ETH 0.00015407918681 3119 | | | |
| 3.1.210510 | GUSTAV LIBLIK | ADDRESS REDACTED | | | BTC 0.0065676353 407478<br>CEL 1.0990744790 5598 | | | |
| 3.1.210511 | GUSTAV LIHN PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000041641 00733981<br>ETH 0.0001175685 22329757 | | | |
| 3.1.210512 | GUSTAV LILJEBORG | ADDRESS REDACTED | | | BTC 0.00000008430 198195<br>CEL 143.97387414 7249<br>LINK 0.000000875 110855904 | | | |
| 3.1.210513 | GUSTAV LIND | ADDRESS REDACTED | | | CEL 0.0464202492 002835<br>USDT ERC20 0.000000947813724827 | | | |
| 3.1.210514 | GUSTAV LUDWIGSON | ADDRESS REDACTED | | | BTC 0.0632717727 546668<br>ETH 0.6252998983 64829<br>LTC 3.21348936562 924 | | | |
| 3.1.210515 | GUSTAV LUNDQVIST | ADDRESS REDACTED | | | CEL 0.0766390818941 | | | |
| 3.1.210516 | GUSTAV LUTZ | ADDRESS REDACTED | | | ADA 0.00002203368 9810933<br>BNB 0.093531454525 0684<br>BTC 0.011166494344 7338<br>CEL 5.7083040401469<br>LINK 3.3425157921 5526 | | | |
| 3.1.210517 | GUSTAV MCCARTHY | ADDRESS REDACTED | | | BTC 0.0000713192782 16282<br>CEL 3.69243027539898<br>ETH 0.0023160821997 206<br>MANA 12.534592301 1819<br>MATIC 42.838527707 8549<br>UNI 0.058157004057 8551<br>KLM 6.7203830877671 7<br>XRP 2.4175527676512 9 | | | |
| 3.1.210518 | GUSTAV NEETHLING | ADDRESS REDACTED | | | BTC 0.001195806082 76617<br>CEL 101.658723551087<br>ETH 0.06845338<br>USDC 3.58010258 48689 | | | |
| 3.1.210519 | GUSTAV NIELSEN | ADDRESS REDACTED | | | BTC 0.0001115455 7900609 | | | |
| 3.1.210520 | GUSTAV NYLANDER | ADDRESS REDACTED | | | BTC 0.0037585115 5647632 | | | |
| 3.1.210521 | GUSTAV OTTO LISSNER | ADDRESS REDACTED | | | CEL 0.0012466610 3962851 | | | |
| 3.1.210522 | GUSTAV PATRICK | ADDRESS REDACTED | | | BTC 0.0029893133 1072198<br>CEL 53.9508617 79665<br>TGBP 10.854596 7192954 | | | |
| 3.1.210523 | GUSTAV PLIHAL | ADDRESS REDACTED | | | ADA 434.48294914 6115<br>BTC 0.00062105322 1749199<br>CEL 0.4744722397 12515<br>COMP 0.060217365 3232481<br>LINK 20.59968391 87846<br>MATIC 107.27147693 1201 | | | |
| 3.1.210524 | GUSTAV PUTH | ADDRESS REDACTED | | | ADA 600.71756117 5658<br>BTC 0.0186868871 990232<br>CEL 52.576841820 4675<br>ETH 0.248596468 451593<br>USDT ERC20 520.305737658183 | | | |
| 3.1.210525 | GUSTAV RAGNELIND | ADDRESS REDACTED | | | BTC 0.000000003215 989276<br>CEL 1.81299131649179 | | | |
| 3.1.210526 | GUSTAV ROHDE | ADDRESS REDACTED | | | BNB 0.586544450 939032<br>BTC 0.01952876884 1772<br>ETH 0.27836506 800573 | | | |
| 3.1.210527 | GUSTAV SANDVEI HANSEN | ADDRESS REDACTED | | | BTC 0.0012182062 9102303<br>CEL 5.381639565 74392 | | | |
| 3.1.210528 | GUSTAV SCHMIDT | ADDRESS REDACTED | | | BTC 0.0005457592550513731 | | | |
| 3.1.210529 | GUSTAV SLOTH NIELSEN | ADDRESS REDACTED | | | ADA 0.1744821258412841<br>BTC 0.101391013734498<br>CEL 0.00535704127649755<br>DOT 0.03439997213502774<br>ETH 0.98016701183124<br>XRP 557.026347174579 | | | |
| 3.1.210530 | GUSTAV TERP | ADDRESS REDACTED | | | BTC 0.00106640660919604<br>CEL 0.98165290669294<br>USDC 1.16922621130974 | | | |
| 3.1.210531 | GUSTAV WENNING | ADDRESS REDACTED | | | BTC 0.0274061386341675 | | | |
| 3.1.210532 | GUSTAV WIKSTRÖM | ADDRESS REDACTED | | | ADA 0.65143986 7832542<br>BTC 0.003803297 8272158<br>DOT 0.06168295 8693734<br>EOS 0.34895357 809262<br>SNX 0.15827015 7154715<br>SUSHI 0.035899 704173026 | | | |
| 3.1.210533 | GUSTAVE FERRY | ADDRESS REDACTED | | | BTC 0.000875734 265997083<br>CEL 2.5570703 80653433<br>DOT 0.099497578 2197061<br>ETH 0.0298861 270996934<br>LUNC 0.030680 2368777899 | | | |
| 3.1.210534 | GUSTAVE GUNN | ADDRESS REDACTED | | | BTC 0.000001730475 6043638 | | | |
| 3.1.210535 | GUSTAVE NGOSSO | ADDRESS REDACTED | | | CEL 0.7907615911 77045 | | | |
| 3.1.210536 | GUSTAVE ROBERT | ADDRESS REDACTED | | | CEL 30.2844654851 542<br>ETH 0.00000048 | | | |
| 3.1.210537 | GUSTAVO A SANCLEMENTE | ADDRESS REDACTED | | | BTC 0.022291709037 1465 | | | |
| 3.1.210538 | GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | | | ADA 0.001349416201 903061<br>BTC 0.00000019673 419231<br>DOT 0.037444166387 8473<br>ETH 0.000000013552 634389<br>LINK 0.025036433698 5807<br>LUNC 353.975960338 13<br>SUSHI 0.026814170906 7741 | ADA 1.3580197183 66643<br>BTC 0.000013480 375350096<br>DOT 17.285149127 769<br>ETH 0.000002940 50865424<br>LINK 57.73350646 449<br>SUSHI 26.50976 6190129 | | |
| 3.1.210539 | GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | | | AVAX 1.44172823 218215<br>BTC 0.00000522 7392470654<br>USDC 0.0690723 540783487 | AVAX 0.0000469 0364694196 1<br>BTC 0.00000000 4821868266 | | |
| 3.1.210540 | GUSTAVO ADOLFO DEL VALLE | ADDRESS REDACTED | | | BTC 0.00109520 523565 95<br>CEL 0.124079186 637372<br>XRP 0.000007016 3312021 | | | |
| 3.1.210541 | GUSTAVO ADOLFO RICO ROJAS | ADDRESS REDACTED | | | BNB 0.001459626 79209962<br>BTC 0.000000709 463993797 | | | |
| 3.1.210542 | GUSTAVO ADRIAN DOMINGO | ADDRESS REDACTED | | | BTC 0.000000758 946649795<br>CEL 0.379958880 647228 | | | |
| 3.1.210543 | GUSTAVO ADRIAN SANTANTONIN | ADDRESS REDACTED | | | BTC 0.000876900 04223 68<br>USDC 401.639310 7388806 | | | |
| 3.1.210544 | GUSTAVO ALAN | ADDRESS REDACTED | | | OMG 0.03543630 26677511<br>SGB 0.11033738 343291<br>XLM 0.1682761 824765<br>XRP 0.73738973 8653829<br>ZRX 2.166014908 78555 | | | |
| 3.1.210545 | GUSTAVO ALBERTO CENTENARO | ADDRESS REDACTED | | | BTC 0.1637180608 71219<br>USDC 0.874008652 000613 | | | |
| 3.1.210546 | GUSTAVO ALFREDO JIMENEZ | ADDRESS REDACTED | | | BTC 0.0069982613 8245093 | BTC 24.55606364 35006 | | |
| 3.1.210547 | GUSTAVO ALCANTARA GOMEZ | ADDRESS REDACTED | | | CEL 1.123240530 25411 | | | |
| 3.1.210548 | GUSTAVO ALEJANDRO BASILE | ADDRESS REDACTED | | | ETH 2.4002684254 6949 | | | |

Debtor Name: Celsius Network LLC 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 78 of 5005 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210549 | GUSTAVO ALEJANDRO CARMELO OLIVA | ADDRESS REDACTED | | | BTC 0.00120672973739875<br>BUSD 429.948654533167<br>USDT ERC20 263.861940000386 | | | |
| 3.1.210550 | GUSTAVO ALLENDE DAVE | ADDRESS REDACTED | | | BTC 0.00789323606618524<br>CEL 3.45239383749601<br>ETH 0.0470981<br>XRP 646.65886 | | | |
| 3.1.210551 | GUSTAVO ALTUVE | ADDRESS REDACTED | | | AAVE 1.04133564530022<br>ADA 309.562365968299<br>BAT 100.995273176408<br>BNT 26.196497582916<br>BTC 0.0523504643334291<br>COMP 1.03188556714363<br>DASH 1.03485377872119<br>DOT 3.2333959703682<br>EOS 23.0980160153615<br>ETC 2.06211566591109<br>LINK 9.50492105435411<br>MATIC 450.104083163139<br>SNX 11.60402861445<br>USDC 221.17356341640S<br>XLM 504.382045856652<br>ZRC 1.01384511489784 | | | |
| 3.1.210552 | GUSTAVO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0006802440689178<br>CEL 0.1814826295284<br>USDT ERC20 0.86707845354852S | | | |
| 3.1.210553 | GUSTAVO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000116565064798<br>CEL 85.242010269970<br>DASH 0.0021286659811521S<br>DOT 0.0871031902886449<br>ETH 0.00050896392560483<br>KNC 0.0219743466265406<br>UNI 47.483830691508<br>ZEC 6.125848143202S<br>ZRX 0.12222945307365S | | | |
| 3.1.210554 | GUSTAVO ALVES BARBOSA | ADDRESS REDACTED | | | CEL 0.0002561396229531866 | | | |
| 3.1.210555 | GUSTAVO ALVES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0110710735167125 | | | |
| 3.1.210556 | GUSTAVO AMADOR NIETO | ADDRESS REDACTED | | | ETC 0.0283107109494813 | | | |
| 3.1.210557 | GUSTAVO ANDERSON | ADDRESS REDACTED | | | USDC 248.868799408557 | | | |
| 3.1.210558 | GUSTAVO ANDRADE | ADDRESS REDACTED | | | CEL 0.1435950647065 | | | |
| 3.1.210559 | GUSTAVO ANDRADE ROCHA | ADDRESS REDACTED | | | CEL 0.0105973560421812 | | | |
| 3.1.210560 | GUSTAVO ANDRÉS CORONADO RIVERA | ADDRESS REDACTED | | | ETH 0.0004373835 | | | |
| 3.1.210561 | | | | | CEL 0.01070443562S198 | | | |
| 3.1.210562 | GUSTAVO ANDRES GOROSITO | ADDRESS REDACTED | | | BTC 0.0000053133549673<br>ETH 0.0000872393988604312 | | | |
| 3.1.210562 | GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | | Yes | CEL 0.01362069807275S<br>ADA 184.2<br>BTC 0.0000000056197343066 | | | DOT 347.91079567198V |
| 3.1.210563 | GUSTAVO ANGEL MARIN MIRANDA | ADDRESS REDACTED | | | CEL 813.460936988884<br>DOT 12.0453273280102<br>CEL 1.06633883486083 | | | |
| 3.1.210564 | GUSTAVO ANTEPARA | ADDRESS REDACTED | | | BNB 0.0002414559726338S1 | | | |
| 3.1.210565 | GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | | | BTC 0.000257056619711306<br>CEL 121.188088761481<br>DOT 0.000000310848615385<br>ETH 7.0255797642935392<br>LUNC 70.541123907768<br>USDC 4.02306439047761 | | | |
| 3.1.210566 | GUSTAVO ANTUNANO | ADDRESS REDACTED | | | BTC 0.0006794466876124563 | | | |
| 3.1.210567 | GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | | Yes | ADA 73.76<br>BTC 0.010492265598247B<br>ETH 0.000724126244065456<br>LUNC 0.0000017285580B794<br>MANA 0.06563286772516119<br>MATIC 486.675763619602<br>PAX 0.38547065<br>TUSD 0.29266880822489S<br>XRP 0.1074237009858828 | | | MATIC 1913.64819644907 |
| 3.1.210568 | GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | | | BTC 0.00000033930024410S<br>CEL 10.1688686307769<br>USDC 5.641 | | | |
| 3.1.210569 | GUSTAVO ARANDA | ADDRESS REDACTED | | | BTC 0.042112326074404Z<br>DOGE 9.402801568508069E-0S<br>GUSD 0.01779957384481<br>SNX 446.76371566509S<br>USDC 0.0020627887274600B<br>XLM 0.3356695074B4B4 | | | |
| 3.1.210570 | GUSTAVO ARAUJO | ADDRESS REDACTED | | | BTC 0.00701840005436438<br>CEL 0.00287827531455848<br>ETH 0.002430216041945I<br>MCDAI 0.0548223950730452 | | | |
| 3.1.210571 | GUSTAVO ARCILA | ADDRESS REDACTED | | Yes | BTC 0.48402099722216S<br>CEL 25.724807590B139<br>ETH 0.709202424623206 | | | ETH 2.50390408452386 |
| 3.1.210572 | GUSTAVO ARGAÑARAZ | ADDRESS REDACTED | | | CEL 9.61641750498359<br>MCDAI 50.31<br>PAXG 0.055319936788 | | | |
| 3.1.210573 | GUSTAVO ARIAS | ADDRESS REDACTED | | | CEL 0.0818694028810025<br>MCDAI 0.0635380069575Z4 | | | |
| 3.1.210574 | GUSTAVO ARIEL COLLY | ADDRESS REDACTED | | | CEL 80.728405675721B<br>DOT 0.3163<br>ETH 0.090303 | | | |
| 3.1.210575 | GUSTAVO ARIEL NANIA | ADDRESS REDACTED | | | BNB 0.00101645196901171B<br>BTC 0.000000511297935709<br>CEL 0.086891379647969<br>USDC 0.00000063357647792 | | | |
| 3.1.210576 | GUSTAVO ATIM | ADDRESS REDACTED | | | BTC 0.00000029441052516<br>CEL 1.55170908821893 | | | |
| 3.1.210577 | GUSTAVO AVILES | ADDRESS REDACTED | | | ETH 0.2013828088039504 | | | |
| 3.1.210578 | GUSTAVO BAGNATO | ADDRESS REDACTED | | | BNB 0.0015191S<br>BTC 0.00011122991263B697<br>CEL 0.556051656658284 | | | |
| 3.1.210579 | GUSTAVO BARBOSA | ADDRESS REDACTED | | | BTC 0.00081112071577108B<br>MATIC 387.584547518713 | | | |
| 3.1.210580 | GUSTAVO BARCENA | ADDRESS REDACTED | | | ADA 277.60327692959G<br>BTC 0.486042073877601<br>CEL 170.10111379777<br>EOS 0.0556340450704606<br>ETH 8.826676546376G1<br>LINK 274.532925451305<br>LTC 0.00251137568090024<br>MATIC 1084.41504327851<br>USDC 4.799523483808476<br>XLM 4071.51912810575 | | | |
| 3.1.210581 | GUSTAVO BENGOCHEA | ADDRESS REDACTED | | | CEL 39.634297607060S | | | |
| 3.1.210582 | GUSTAVO BEZERRA | ADDRESS REDACTED | | | CEL 0.647851712849247<br>DASH 0.121927305077862<br>LTC 0.530243337500391 | | | |
| 3.1.210583 | GUSTAVO BONZANI | ADDRESS REDACTED | | | ADA 6.30954575813469<br>BNB 0.0014499563960035<br>BTC 0.00000543165317233<br>USDT ERC20 4.70924695962Z1 | | | |
| 3.1.210584 | GUSTAVO BRACAMONTE | ADDRESS REDACTED | | | CEL 1.50656969888856<br>ETH 0.123790517934306<br>PAX 4.87<br>USDC 10.577481 | | | |
| 3.1.210585 | GUSTAVO BRAINSKI | ADDRESS REDACTED | | | CEL 0.0022917342751637I<br>USDT ERC20 2.06520309022219 | | | |
| 3.1.210586 | GUSTAVO BUSTO | ADDRESS REDACTED | | | BTC 0.0000012871526149G<br>CEL 0.055685563649482B | | | |
| 3.1.210587 | GUSTAVO CABRERA | ADDRESS REDACTED | | | CEL 387.306665623749 | | | |
| 3.1.210588 | GUSTAVO CACERES | ADDRESS REDACTED | | | BNB 0.074983597308083<br>BTC 0.000804369329209951<br>CEL 0.000000108373917764<br>USDT ERC20 1.58850873613206 | | | |
| 3.1.210589 | GUSTAVO CALI | ADDRESS REDACTED | | | ADA 38.19122848989575<br>BTC 0.00305163868216404<br>DOT 6.384406502628S<br>ETH 0.000762032574922B<br>XLM 56.3724898720S1 | | | |
| 3.1.210590 | GUSTAVO CAMARGO | ADDRESS REDACTED | | | BTC 0.00000115279186991S<br>CEL 1.12699968901555 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210591 | GUSTAVO CARDILLO DIAZ | ADDRESS REDACTED | | | CEL 0.00289022318893526 ETH 0.000000002263121062 LTC 0.0000000092494166829 | | | |
| 3.1.210592 | GUSTAVO CAMPILLO DIAZ | ADDRESS REDACTED | | | CEL 1.062733278936 | | | |
| 3.1.210593 | GUSTAVO CAMPOS | ADDRESS REDACTED | | | BTC 0.000475513421851635 CEL 4.06286171444384 MCDAI 40 | | | |
| 3.1.210594 | GUSTAVO CAMPOS | ADDRESS REDACTED | | | LUNC 0.021566243403221 MATIC 0.302329283326246 | | | |
| 3.1.210595 | GUSTAVO CAMPOS | ADDRESS REDACTED | | | CEL 15.5732663127483 ETH 0.00000291242638246 LTC 0.000650239659288622 KLM 0.0208058120487676 | | | |
| 3.1.210596 | GUSTAVO CANTILLO CORREA | ADDRESS REDACTED | | | CEL 0.0099942164396199 | | | |
| 3.1.210597 | GUSTAVO CANTU CASTILLO | ADDRESS REDACTED | | | LINK 0.699970700010862 | | | |
| 3.1.210598 | GUSTAVO CAPRA RICH | ADDRESS REDACTED | | | BTC 0.0166938032448129 | | | |
| 3.1.210599 | GUSTAVO CARDONA | ADDRESS REDACTED | | | BTC 0.013494790034559 | | | |
| 3.1.210600 | GUSTAVO CARDOSO | ADDRESS REDACTED | | | BTC 0.216157202775949 | | | |
| 3.1.210601 | GUSTAVO CARO AMASTHA | ADDRESS REDACTED | | | ADA 4529.966750429 BTC 0.000025383838269345S MATIC 1850B.6956010328 XRP 2030.534004 | | | |
| 3.1.210602 | GUSTAVO CARVALHO | ADDRESS REDACTED | | | CEL 0.0006871505460892 USDC 9.334307399091109 | | | |
| 3.1.210603 | GUSTAVO CASTILLO | ADDRESS REDACTED | | | ADA 241.210071627312 BTC 0.0809813770814245 MCDAI 0.0920575875801016698 USDC 0.2925023910353029 | | | |
| 3.1.210604 | GUSTAVO CASTRO | ADDRESS REDACTED | | | BTC 0.0434137097519157 EOS 0.0223608648901592 ETH 0.0002896895652130903 LTC 0.000812403345872353 USDC 0.0660985039143229 | BTC 0.040980287116437 USDC 13.114215499067 | | |
| 3.1.210605 | GUSTAVO CASTRO ARMENTA | ADDRESS REDACTED | | | CEL 1.52690942511765 XRP 252.013655555673 | | | |
| 3.1.210606 | GUSTAVO CAVAZZOLI | ADDRESS REDACTED | | | BTC 0.00119080227822727 CEL 1.11438707907554 USDC 5.422100249322439 USDT ERC20 27.988429911715B | | | |
| 3.1.210607 | GUSTAVO CERON | ADDRESS REDACTED | | | ADA 0.28549224604950T ETH 0.001181291966639926 | | | |
| 3.1.210608 | GUSTAVO CHAPA | ADDRESS REDACTED | | | BTC 0.0000010902166349 BUSD 0.0609798293691929 | | | |
| 3.1.210609 | GUSTAVO CHAVES FERREIRA | ADDRESS REDACTED | | | BAT 2.25 | | | |
| 3.1.210610 | GUSTAVO CHEN | ADDRESS REDACTED | | | CEL 0.00218389958636B ADA 0.0000002031972692 BTC 0.00000172860661396 CEL 0.03394854529356433 | | | |
| 3.1.210611 | GUSTAVO COLAN | ADDRESS REDACTED | | | BNB 0.52228452648091 BTC 0.00086314771SB22264 XRP 72.1422662480349 | | | |
| 3.1.210612 | GUSTAVO CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000258046498019S MCDAI 0.052318237379244J | | | |
| 3.1.210613 | GUSTAVO CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000034406403276B CEL 0.00212519502244522 MCDAI 0.088166462339277 | | | |
| 3.1.210614 | GUSTAVO CORP | ADDRESS REDACTED | | | ADA 197.18466B84615 BTC 0.0383909256873992 ETH 0.579171728032667 | | | |
| 3.1.210615 | GUSTAVO CORRAL | ADDRESS REDACTED | | | BTC 0.0082739105582S229 | | | |
| 3.1.210616 | GUSTAVO CORREA | ADDRESS REDACTED | | | BTC 0.07242923786981S25 CEL 445.963776245987 LINK 0.0026125418700896 LTC 5.47434987534908 SNX 24.3935198989354 WBTC 0.0100409342277057 | | | |
| 3.1.210617 | GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | | | AVAX 0.57994642279764 BTC 0.00000054384155422 ETH 0.000005543858333246 LINK 0.089801343294395J LTC 0.008167465704863442 MATIC 13.6605781249108 SGB 1732.91830523641 SNX 4.02929368841229 SOL 0.14611460408565J USDC 3.5571633177197 | BTC 0.00000000831305187B SNX 1403.36885740107 SOL 0.00000000003610083 | | |
| 3.1.210618 | GUSTAVO CUARTAS | ADDRESS REDACTED | | | BTC 0.00002343736192599J | | | |
| 3.1.210619 | GUSTAVO DA COSTA | ADDRESS REDACTED | | | ADA 379.0692168583S25 BTC 0.000916121928557094 CEL 4.86373302503377 DOT 0.53153941737232G ETH 4.38436080055532 LINK 234.43541149397B LUNC 295.034545577733 MATIC 3199.49930713923 USDT ERC20 0.98534665547498 XRP 301.242979716626 | | | |
| 3.1.210620 | GUSTAVO DA SILVA | ADDRESS REDACTED | | | BTC 0.000066285662755839 | | | |
| 3.1.210621 | GUSTAVO DA SILVA | ADDRESS REDACTED | | | CEL 15.3549475871339 | | | |
| 3.1.210622 | GUSTAVO D'AMBROSIO | ADDRESS REDACTED | | | CEL 26.0177995538471 MCDAI 30 | | | |
| 3.1.210623 | GUSTAVO DAMIAN SZUCHTER | ADDRESS REDACTED | | | BTC 7.67991825188999E-07 ETH 0.000344350180603627 USDC 0.187499065438814 | | | |
| 3.1.210624 | GUSTAVO DAMIAN VELEZ | ADDRESS REDACTED | | | BTC 0.0010657628794333 CEL 0.0397024717806 LINK 0.0140314584243288 | | | |
| 3.1.210625 | GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | | | AAVE 0.000026057004484269 BTC 0.00190881508513903 CEL 117.435748800101 COMP 0.0231380064804808 ETH 0.056326125682017 LINK 0.5947895189426B2 LTC 0.000011440775907278 MATIC 0.0262977778035585 MCDAI 0.00318398870943958 SNX 0.00182987067445801 USDC 0.0337962130161203 XLM 0.0051996451693649 | BTC 0.0000000090339726J CEL 97.3078777738709 | | |
| 3.1.210626 | GUSTAVO DANIEL MORALES | ADDRESS REDACTED | | | BTC 0.00209269810764651 ETH 0.00293499398921189 | | | |
| 3.1.210627 | GUSTAVO DE AMORIM | ADDRESS REDACTED | | | BCH 0.0005071667909S166 BTC 0.000128697581920948 CEL 1.49069424733277 XLM 173.323350771668 | | | |
| 3.1.210628 | GUSTAVO DE OBALDIA RAMIREZ | ADDRESS REDACTED | | | CEL 0.109274911985318 CEL 47.141935029B409 ETH 0.0106727606988799 | | | |
| 3.1.210629 | GUSTAVO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0516439956606016 | | | |
| 3.1.210630 | GUSTAVO DE SAO JOSE | ADDRESS REDACTED | | | AVAX 0.0112522550091021 BTC 0.00002804274641638B9 CEL 0.0000098314112166666 LUNC 0.060601596098792 USDC 0.0053808627985447G | | | |
| 3.1.210631 | GUSTAVO DE VITA | ADDRESS REDACTED | | | BTC 0.000916284321177515 CEL 466.48317867451J | | | |
| 3.1.210632 | GUSTAVO DEL PINO | ADDRESS REDACTED | | | BTC 0.0306325518449472 CEL 24.1761898501235 | | | |
| 3.1.210633 | GUSTAVO DEMICOLI | ADDRESS REDACTED | | | BTC 0.000850861709241357 CEL 0.20836161963S119 ETC 3.10425533004525 ETH 0.0519544618325492 TUSD 753.18324533486J USDC 314.121118328281 XRP 343.642620349598 | | | |
| 3.1.210634 | GUSTAVO DENIS | ADDRESS REDACTED | | | BTC 0.00001720312459914 CEL 1.13511881532223 MCDAI 0.319498706686855 | | | |
| 3.1.210635 | GUSTAVO DI GIUSTO | ADDRESS REDACTED | | | BTC 0.00008898159144869 ETH 0.00107225867685722 | | | |
| 3.1.210636 | GUSTAVO DI PALMA | ADDRESS REDACTED | | | BTC 0.0203822061738698 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210637 | GUSTAVO DIAS | ADDRESS REDACTED | | | CEL 7.6612472514474<br>SGB 11.0793849568531<br>XLM 0.0000000730418849902<br>XRP 0.0000001446271309B | | | |
| 3.1.210638 | GUSTAVO DIEDERICHS | ADDRESS REDACTED | | | BTC 0.9116542823276331<br>CEL 375.0385905889734<br>ETH 0.0189276482666553 | | | |
| 3.1.210639 | GUSTAVO DIONISIO | ADDRESS REDACTED | | | BTC 0.0000000481866794725<br>CEL 3.1216046387405 | | | |
| 3.1.210640 | GUSTAVO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0032216625904987<br>CEL 5.3378160179415<br>LTC 6.5963300560209<br>USDT ERC20 0.0000000285847473571 | | | |
| 3.1.210641 | GUSTAVO DORADO | ADDRESS REDACTED | | | CEL 0.6368067571763 | | | |
| 3.1.210642 | GUSTAVO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0213569997949899 | | | |
| 3.1.210643 | GUSTAVO DOS SANTOS CRUZ | ADDRESS REDACTED | | | USDC 0.007228 | | | |
| 3.1.210644 | GUSTAVO DUARTE | ADDRESS REDACTED | | | CEL 0.0006749743182662B8<br>ETH 0.0000001884086020S1<br>CEL 1.2588914153842<br>LTC 0.02086367853802247 | | | |
| 3.1.210645 | GUSTAVO DUCCINO | ADDRESS REDACTED | | | ADA 0.3273510912404666<br>BTC 0.0019322154745315S<br>DOT 25.4719344504087<br>GUSD 0.3937366171727S3<br>LTC 0.0002270584334326S11<br>USDT ERC20 0.0008265890690E76874 | ADA 0.00000082147334167B<br>LTC 0.00000000213086798A<br>USDT ERC20 0.43666624994826Z76 | | |
| 3.1.210646 | GUSTAVO DULANTO FLORES | ADDRESS REDACTED | | | CEL 0.132510418216529<br>DASH 0.0007535530042996B<br>EOS 0.0500637948176B99<br>ETH 0.00344689900S291<br>LINK 330.368881527084<br>USDC 1.214650106B6364 | | | |
| 3.1.210647 | GUSTAVO EMILIO CALIVA | ADDRESS REDACTED | | | BTC 0.0013378352579B912 | | | |
| 3.1.210648 | GUSTAVO EMILIO QUEVEDO GARRAN | ADDRESS REDACTED | | | BTC 0.0834407478902948 | | | |
| 3.1.210649 | GUSTAVO ENRIQUE ARMAS VIANI | ADDRESS REDACTED | | | ETH 3.5241830301665 | | | |
| 3.1.210650 | GUSTAVO ESCOBAR | ADDRESS REDACTED | | | USDC 49.9235844519784<br>BTC 0.000012963171772075<br>ETH 0.0002083099600S9866<br>LINK 0.0021108852841382I | | | |
| 3.1.210651 | GUSTAVO EUFRAZIO | ADDRESS REDACTED | | | CEL 0.40825723660434 | | | |
| 3.1.210652 | GUSTAVO FABIAN DI BELLA | ADDRESS REDACTED | | | BTC 0.0101604363850027G3<br>BUSD 0.32634414330847<br>CEL 5.89891316144496 | | | |
| 3.1.210653 | GUSTAVO FABIAN TABORDA | ADDRESS REDACTED | | | BTC 0.0000002951274B8058<br>USDT ERC20 0.37671336789100S | | | |
| 3.1.210654 | GUSTAVO FACIO | ADDRESS REDACTED | | | CEL 0.03188859509439268 | | | |
| 3.1.210655 | GUSTAVO FAIGENBAUM | ADDRESS REDACTED | | | AVAX 0.0009510847728308I<br>BTC 0.002777062S07104B3<br>CEL 85.987423147973<br>LINK 0.000156005025989222G | | | |
| 3.1.210656 | GUSTAVO FEITOSA GALINDO RAMOS | ADDRESS REDACTED | | | BTC 0.10678613703B832 | | | |
| 3.1.210657 | GUSTAVO FELIPE | ADDRESS REDACTED | | | BTC 0.00000000319957606<br>CEL 0.0378047176496698<br>LTC 0.00000000607603814S | | | |
| 3.1.210658 | GUSTAVO FELIX GUTIERREZ | ADDRESS REDACTED | | | ADA 0.0167957379B56943<br>BTC 0.0000004938081578I7<br>CEL 11.069097749S4664727<br>DOT 0.00499797748144727<br>ETH 0.00000094729105001 | | | |
| 3.1.210659 | GUSTAVO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000018720458097S0<br>USDC 0.0004471873741519S | | | |
| 3.1.210660 | GUSTAVO FERREIRA | ADDRESS REDACTED | | | ADA 228.698572496702<br>BTC 0.0010571540B7302055 | | | |
| 3.1.210661 | GUSTAVO FERREIRA DA CRUZ CONSTANTINO | ADDRESS REDACTED | | | BTC 0.000000006690518247<br>USDC 15.3751934574671I9<br>USDC 0.42505297877253A | | | |
| 3.1.210662 | GUSTAVO FERREIRO RUIZ | ADDRESS REDACTED | | | BTC 0.093569479610203 | BTC 0.02516776 | | |
| 3.1.210663 | GUSTAVO FONSECA | ADDRESS REDACTED | | | ETH 0.0002788574173641A | | | |
| 3.1.210664 | GUSTAVO FORTES | ADDRESS REDACTED | | | ADA 0.09469313789527Z9<br>BTC 0.19158373250455I1<br>CEL 11.90392931IB033<br>DOT 61.46506598B5793<br>ETH 2.50129767062615<br>PAXG 1.065746060B8207<br>SGB 118.61288249B157<br>SNX 8.73577527313496<br>USDC 0.819349<br>ZEC 0.1555698B214842 | | | |
| 3.1.210665 | GUSTAVO FRANCESCHINIS | ADDRESS REDACTED | | | BTC 0.060983319758959T<br>CEL 346.38481675428I3 | | | |
| 3.1.210666 | GUSTAVO FRIAS SILVA | ADDRESS REDACTED | | | BTC 0.0051724251511136 | | | |
| 3.1.210667 | GUSTAVO GABRIEL ALEJANDRO SANTOS | ADDRESS REDACTED | | | BTC 0.001346665170666646 | | | |
| 3.1.210668 | GUSTAVO GALVAN | ADDRESS REDACTED | | | BTC 0.00021781593B842473 | BTC 0.204917600248909 | | |
| | | | | | DOT 0.0B124264993208G8 | DOT 0.0033630937094868 | | |
| 3.1.210669 | GUSTAVO GARCIA | ADDRESS REDACTED | | | BTC 0.000001021032137965 | | | |
| 3.1.210670 | GUSTAVO GARCIA REYES | ADDRESS REDACTED | | | USDC 0.77095608116712I3<br>BTC 0.000006166755854517<br>CEL 3.9886594713353I6<br>ETH 0.00002277<br>TUSD 0.0178312736486095 | | | |
| 3.1.210671 | GUSTAVO GAVIRIA JARABA | ADDRESS REDACTED | | | BTC 0.001077249366189S7<br>MCOH 0.203152160900S27 | | | |
| 3.1.210672 | GUSTAVO GERS HUBER | ADDRESS REDACTED | | | BTC 0.0000000650636B942921<br>CEL 0.8303354723783309<br>USDC 0.000009994276B9615<br>USDT ERC20 0.00000047113265B998 | | | |
| 3.1.210673 | GUSTAVO GEVAERD | ADDRESS REDACTED | | | BTC 0.0092528764297572 | | | |
| 3.1.210674 | GUSTAVO GHIOLZI | ADDRESS REDACTED | | | AAVE 0.000000B10319362337<br>BCH 0.00000000218032628B<br>BNB 0.0000001094467907Z1<br>BTC 0.0000018049211495Z3<br>CEL 0.8043154069972T2<br>COMP 0.00000023581729784B<br>DASH 0.000000619071856I92<br>EOS 0.0000982S031387978I4<br>ETH 0.00001462755406983<br>LTC 0.00000000844744736I<br>LUNC 0.000000692281894786<br>PAXG 0.00000079697466062S<br>SNX 1.5542048166323B<br>UMA 0.0010856900633056A<br>UNI 0.0005307039254B350B<br>USDC 7.2220450718B278<br>XLM 0.00002461985616054B<br>ZEC 0.0000001020869176A44<br>ZRX 0.0077592465064090S9 | | | |
| 3.1.210675 | GUSTAVO GHISSARDI PEDROSO | ADDRESS REDACTED | | | CEL 0.00000160B04013081<br>GUSD 0.4992228216072396<br>USDC 0.18607357210574 | | | |
| 3.1.210676 | GUSTAVO GIERSCH | ADDRESS REDACTED | | | BTC 0.00000356241510235P9 | | | |
| 3.1.210677 | GUSTAVO GINES | ADDRESS REDACTED | | | ADA 933.786237082451<br>BTC 0.0276108360611423<br>DOT 31.6376489826124<br>ETH 0.44540B315149953<br>MATIC 1098.09645317215<br>SNX 94.8789031004172 | | | |
| 3.1.210678 | GUSTAVO GIRARDI | ADDRESS REDACTED | | | CEL 0.0000152137547665S5<br>XRP 0.000265032206177991 | | | |
| 3.1.210679 | GUSTAVO GLASSMANN | ADDRESS REDACTED | | | ADA 0.133615499358947<br>BTC 0.0938835523641573<br>CEL 133.24301366468B<br>ETH 9.53429913812S1<br>LINK 30.4522188931144<br>SNX 166.185098166391<br>USDC 1.7308554353S294 | | | |
| 3.1.210680 | GUSTAVO GOHRINGER DE ALMEIDA BARBOSA | ADDRESS REDACTED | | | ADA 42.645122058367b<br>CEL 0.04828078432305191 | | | |
| 3.1.210681 | GUSTAVO GOMES | ADDRESS REDACTED | | | BTC 0.001902831106934T9<br>CEL 1.8944545906049d | | | |
| 3.1.210682 | GUSTAVO GOMEZ | ADDRESS REDACTED | | | BTC 0.0139204729891564<br>CEL 0.0787296684868427 | | | |
| 3.1.210683 | GUSTAVO GOMEZ AYALA | ADDRESS REDACTED | | | MATIC 123.504297741538 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210684 | GUSTAVO GONÇALVES | ADDRESS REDACTED | | | BTC 0.0242525431179336<br>CEL 164.6363741931134<br>ETH 0.487408251092565<br>XRP 48.9583577160045 | | | |
| 3.1.210685 | GUSTAVO GONÇALVES | ADDRESS REDACTED | | | BNB 0.000107043081354076 | | | |
| 3.1.210686 | GUSTAVO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000012463154001328 | | | |
| 3.1.210687 | GUSTAVO GONZALEZ | ADDRESS REDACTED | | | BAT 25.0668072<br>BCH 0.31028447348718?<br>BTC 0.000461984216946418<br>CEL 0.345623066437722<br>ETH 0.0008126444746872245<br>USDC 11.377594681068 4 | | | |
| 3.1.210688 | GUSTAVO GONZALEZ RIOS | ADDRESS REDACTED | | | CEL 1.11897634166023<br>SGB 7.705478691861846<br>XRP 40.4045236028287 | | | |
| 3.1.210689 | GUSTAVO GOYZUETA | ADDRESS REDACTED | | | BTC 0.00000000036502475049<br>CEL 0.000003409297769395 | | | |
| 3.1.210690 | GUSTAVO GREGORIO | ADDRESS REDACTED | | | CEL 9.7049799214864<br>SNX 0.000826286475312566 | | | |
| 3.1.210691 | GUSTAVO GUADALUPE MARQUEZ | ADDRESS REDACTED | | | BTC 0.05084975244545 6<br>USDC 26648.81206663 68 | | | |
| 3.1.210692 | GUSTAVO GUAGLIANONE | ADDRESS REDACTED | | | BTC 0.0000000056457375 16<br>CEL 0.57472592814748 | | | |
| 3.1.210693 | GUSTAVO GURGEL NOBREGA | ADDRESS REDACTED | | | BTC 0.000000068141835311 2<br>BUSD 0.00181142754516028 | | | |
| 3.1.210694 | GUSTAVO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000000018296683 72<br>GUSD 1.34257385637843<br>MATIC 30.09676736145 06<br>USDC 0.00410882358760975 | BTC 0.0000017680925479 16<br>GUSD 0.00716262655911555 | | |
| 3.1.210695 | GUSTAVO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00001221634181303 7<br>CEL 0.9058757060415994<br>USDT ERC20 0.008612 | | | |
| 3.1.210696 | GUSTAVO H GALVANINI-BOLDRINE | ADDRESS REDACTED | | | ETH 0.00188468335352666<br>USDT ERC20 0.9091886903944 48 | | | |
| 3.1.210697 | GUSTAVO HAASE | ADDRESS REDACTED | | | BCH 0.000002206362271879<br>CEL 0.506563793157962<br>LTC 0.000000302622602218<br>USDC 0.008 | | | |
| 3.1.210698 | GUSTAVO HAM MARTÍNEZ RIVERA | ADDRESS REDACTED | | | CEL 3.06107396046379 | | | |
| 3.1.210699 | GUSTAVO HAM RIVERA | ADDRESS REDACTED | | | BTC 0.000012160026736704 8<br>ETH 0.000004057548610628 | | | |
| 3.1.210700 | GUSTAVO HELLMANN | ADDRESS REDACTED | | | BTC 2.47170120623475<br>CEL 1292.01108754996 | | | |
| 3.1.210701 | GUSTAVO HENRIQUE BRAUN | ADDRESS REDACTED | | | BTC 0.000008071591878349 | | | |
| 3.1.210702 | GUSTAVO HERNANDEZ | ADDRESS REDACTED | | | USDC 0.0763758988689435 | | | |
| 3.1.210703 | GUSTAVO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000270009981548608<br>CEL 0.0156118467885456 | | | |
| 3.1.210704 | GUSTAVO HERNANDEZ | ADDRESS REDACTED | | | XRP 70.4638624999138 | | | |
| 3.1.210705 | GUSTAVO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000033319262301<br>ETH 0.002200550654694 74<br>LTC 0.00130356561436761 | | | |
| 3.1.210706 | GUSTAVO HERNANDO | ADDRESS REDACTED | | | GUSD 14.1631555670144 | | | |
| 3.1.210707 | GUSTAVO HOLANDA | ADDRESS REDACTED | | | BTC 0.00498606627 6882<br>ETH 1.24666150935 88<br>USDC 2.56943441305721 | | | |
| 3.1.210708 | GUSTAVO IGLESIAS | ADDRESS REDACTED | | | BTC 0.000011228450886803 | | | |
| 3.1.210709 | GUSTAVO INDIARTE | ADDRESS REDACTED | | | BTC 0.0000004563624288604 | | | |
| 3.1.210710 | GUSTAVO INIGUEZ PERDOMO | ADDRESS REDACTED | | | BTC 0.0187255240193 22 | | | |
| 3.1.210711 | GUSTAVO ISMAEL LUQUES | ADDRESS REDACTED | | | BTC 0.00167360686853067<br>USDC 464.705338278132 | | | |
| 3.1.210712 | GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000069080899891<br>ETH 0.00002148431955769 | BTC 0.0000000015158626066 | | |
| 3.1.210713 | GUSTAVO JAVIER MAMANI | ADDRESS REDACTED | | | BTC 0.000730539464368<br>ETH 0.19341102560919<br>XRP 50.01682321009D04 | | | |
| 3.1.210714 | GUSTAVO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000625938381169B5 | | | |
| 3.1.210715 | GUSTAVO JR | ADDRESS REDACTED | | | CEL 0.00001419871786944<br>CEL 0.00957706368636589 | | | |
| 3.1.210716 | GUSTAVO JUAN LEONE | ADDRESS REDACTED | | | BTC 0.01097235<br>CEL 11.3417194902611 | | | |
| 3.1.210717 | GUSTAVO JULIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000001446063660973<br>USDC 0.683393973257335 | | | |
| 3.1.210718 | GUSTAVO KAMINO | ADDRESS REDACTED | | | BTC 0.011530175057S29<br>CEL 7.0439267430889 4<br>ETH 31.34991907504048B3<br>LINK 10.15857683011 6 | | | |
| 3.1.210719 | GUSTAVO KNAUS | ADDRESS REDACTED | | | BTC 0.00120311778333894<br>CEL 5.39308340769462<br>EOS.208.5507 | | | |
| 3.1.210720 | GUSTAVO LAGGER | ADDRESS REDACTED | | | BTC 0.00211887196554147<br>USDT ERC20 0.750419464927649 | | | |
| 3.1.210721 | GUSTAVO LAMBOLAY | ADDRESS REDACTED | | | BTC 0.0000020071898479385<br>MCD4 0.6604632406076021 | | | |
| 3.1.210722 | GUSTAVO LAURA | ADDRESS REDACTED | | | BTC 0.0000007981246531313<br>CEL 0.468587772161963<br>USDC 0.38775601818272722<br>USDT ERC20 0.020035953994584 | | | |
| 3.1.210723 | GUSTAVO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00114306616066938<br>CEL 0.64815392041705<br>ETH 10.4352338413151 | | | |
| 3.1.210724 | GUSTAVO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.0030926280043954<br>CEL 0.0831367549294167<br>ETH 0.15906377318607 2<br>USDT ERC20 0.01277032135362512 | | | |
| 3.1.210725 | GUSTAVO LEON | ADDRESS REDACTED | | | BTC 0.0000118250229244 36 | | | |
| 3.1.210726 | GUSTAVO LEUCK | ADDRESS REDACTED | | | BTC 0.00126170808827891 | | | |
| 3.1.210727 | GUSTAVO LEUCK | ADDRESS REDACTED | | | BTC 8.8484300118999996-08 | | | |
| 3.1.210728 | GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | | | BTC 0.000000074713963764 | | | |
| 3.1.210729 | GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | | | ADA 0.0940639496280335<br>BNB 0.000787162925253017<br>BTC 0.0000025326861883371<br>ETH 0.001446962509205599<br>USDC 4.32853346157647 | | | |
| 3.1.210730 | GUSTAVO LINARELLI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.210731 | GUSTAVO LOPES | ADDRESS REDACTED | | | BTC 0.0000000009999796763<br>CEL 3.39291666666666<br>TUSD 0.000951562500000058<br>XLM 0.33766763117286 | | | |
| 3.1.210732 | GUSTAVO LOPES | ADDRESS REDACTED | | | BTC 0.00000048368904646<br>CEL 5.00100766773919<br>USDC 0.0991783203125001 | | | |
| 3.1.210733 | GUSTAVO LOPEZ | ADDRESS REDACTED | | | ADA 535.662259765584<br>MATIC 13.006688127138 | | | |
| 3.1.210734 | GUSTAVO LÓPEZ CHICO | ADDRESS REDACTED | | | BTC 0.0000002758179436 5<br>USDC 0.669475632727141 | | | |
| 3.1.210735 | GUSTAVO LÓPEZ COLOMBO | ADDRESS REDACTED | | | BTC 0.0000000861674386727<br>CEL 0.00904492648212<br>USDT ERC20 1.60663317588618 | | | |
| 3.1.210736 | GUSTAVO LOZA | ADDRESS REDACTED | | | BTC 0.00625095<br>CEL 6.16132922434313 | | | |
| 3.1.210737 | GUSTAVO LOZADA | ADDRESS REDACTED | | | BTC 0.0050583081895127 3<br>CEL 0.0943886480505603<br>ETH 0.09482760368890S3<br>MATIC 36.5604025312907 | | | |
| 3.1.210738 | GUSTAVO LUZARDO | ADDRESS REDACTED | | | USDC 0.0156700075020029 | | | |
| 3.1.210739 | GUSTAVO LUZZI | ADDRESS REDACTED | | | BTC 0.00226184528500216<br>CEL 4.53436392134299<br>MCD4I 37 | | | |
| 3.1.210740 | GUSTAVO MACHADO SOARES | ADDRESS REDACTED | | | BTC 9.972092559972996-06 | | | |
| 3.1.210741 | GUSTAVO MACIAS | ADDRESS REDACTED | | | ADA 0.01603862200038683<br>BTC 3.5362611240889990-07<br>LINK 0.000419960869830916<br>XLM 0.00393683649042899 | | | |
| 3.1.210742 | GUSTAVO MACIAS JR | ADDRESS REDACTED | | | ADA 189.63607769855 6<br>BTC 0.00009310996413006037<br>USDC 217.131441343272 | | | |
| 3.1.210743 | GUSTAVO MADDALENI | ADDRESS REDACTED | | | BTC 0.0107342406282917<br>CEL 27.5295134780722<br>LTC 0.00012308831640160 7<br>USDC 0.006143<br>XLM 0.0254687 | | | |
| 3.1.210744 | GUSTAVO MAGAÑA GARCÍA | ADDRESS REDACTED | | | BTC 0.000000653430552224<br>CEL 0.00280471811055986<br>TUSD 0.637794093837099 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210745 | GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | | | ADA 327.77741995358 BTC 0.00403816552602868 CEL 4.11789298095514 DOT 26.4979596209942 MATIC 354.516269116585 UST 2.86934919587225 XRP 1009.06248881143 | | | |
| 3.1.210746 | GUSTAVO MARCHESE | ADDRESS REDACTED | | | MCDAI 0.0780268468767793 USDT ERC20 0.825482105240607 | | | |
| 3.1.210747 | GUSTAVO MARCHESINI | ADDRESS REDACTED | | | SNX 152.09960243659 SOL 20.6758408689902 USDC 0.17021172347898 | | | |
| 3.1.210748 | GUSTAVO MARIM | ADDRESS REDACTED | | | CEL 0.000023913745209681 LTC 0.000077420239594202 | | | |
| 3.1.210749 | GUSTAVO MARIN | ADDRESS REDACTED | | | USDC 0.23765759420143 | | | |
| 3.1.210750 | GUSTAVO MARIN | ADDRESS REDACTED | | | CEL 3.07127149367 | | | |
| 3.1.210751 | GUSTAVO MARIN | ADDRESS REDACTED | | | CEL 1.48064721505175 XLM 102.928651856918 XRP 142.144828592623 | | | |
| 3.1.210752 | GUSTAVO MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.00000025774615041 USDC 0.209366401733117 | | | BTC 0.085956053354688 |
| 3.1.210753 | GUSTAVO MARTINEZ | ADDRESS REDACTED | | | SGB 0.334413545024116 XRP 2 18751675100806 | | | |
| 3.1.210754 | GUSTAVO MARTINEZ | ADDRESS REDACTED | | | BTC 0.21146391391584 | | | |
| 3.1.210755 | GUSTAVO MARTOS SEVILLA | ADDRESS REDACTED | | | BTC 0.0054068670747996? | | | |
| 3.1.210756 | GUSTAVO MATACH | ADDRESS REDACTED | | | BTC 0.02154831710725047 USDC 3.304.432497405946 USDC 3475.27019443265 | | | |
| 3.1.210757 | GUSTAVO MATOS | ADDRESS REDACTED | | | ADA 0.000000967972098845 BTC 0.000000004899919095 CEL 16.84233877466679 | | | |
| 3.1.210758 | GUSTAVO MAUAS GOLDBERG | ADDRESS REDACTED | | | BTC 0.00033679847969008 USDC 0.621489951669939 | | | |
| 3.1.210759 | GUSTAVO MEDINA | ADDRESS REDACTED | | | BTC 1.03713573379811 ETH 0.92335865175992 MATIC 498.03370934744 USDC 0.78908472744001 | | | |
| 3.1.210760 | GUSTAVO MEJIA | ADDRESS REDACTED | | | BTC 0.00124794823024724 ETC 0.166161288812799 MATIC 17.552919157616 | | MATIC 1275.70245026 | |
| 3.1.210761 | GUSTAVO MEJIA | ADDRESS REDACTED | | | USDC 0.423538142586104 | | | |
| 3.1.210762 | GUSTAVO MELLO | ADDRESS REDACTED | | | BTC 0.000068902094955186 | | | |
| 3.1.210763 | GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | | | ADA 132.31828514416 AVAX 2.11840915055306 BNB 0.306233947636505 BTC 0.019487125382231 DOT 8.22542886461291 ETH 0.081170978055356? MATIC 89.7993395519361 SOL 2.42451688644857 | | | |
| 3.1.210764 | GUSTAVO MENDESZ CHUMACEIRO | ADDRESS REDACTED | | | ETH 0.00967281105625?1 | | | |
| 3.1.210765 | GUSTAVO MERINO LASTRA | ADDRESS REDACTED | | | BTC 0.024526624837466 CEL 0.0375158561461474 | | BTC 0.000478766696988557 | |
| 3.1.210766 | GUSTAVO MEYER | ADDRESS REDACTED | | | BTC 0.000000423019978?1 USDT ERC20 0.505176742198894 | | | |
| 3.1.210767 | GUSTAVO MEZA | ADDRESS REDACTED | | | BTC 0.0154138585837799 ETH 0.21597009416726 GUSD 0.976609214630274 USDC 0.16282673853579? | | GUSD 0.00207923872110855 | |
| 3.1.210768 | GUSTAVO MEZA | ADDRESS REDACTED | | | ETH 0.000121518332739564 SNX 0.16331636232415? | | | |
| 3.1.210769 | GUSTAVO MICHALIK | ADDRESS REDACTED | | | BTC 0.008095247546061 6 | | | |
| 3.1.210770 | GUSTAVO MONTALBA | ADDRESS REDACTED | | | BTC 0.25862370810858 | | | |
| 3.1.210771 | GUSTAVO MONTALVO | ADDRESS REDACTED | | | ETH 0.010125546309944 BTC 0.000249990103580272 ETH 0.00118337129682575 | | | |
| 3.1.210772 | GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ADDRESS REDACTED | | | LTC 0.020414353176515 BTC 0.00244755577579382 ETH 0.00010882051901048 | | | |
| 3.1.210773 | GUSTAVO MONTEIRO MELIM DE SOUSA | ADDRESS REDACTED | | | ETH 0.120511905099858 | | | |
| 3.1.210774 | GUSTAVO MONTES | ADDRESS REDACTED | | | BTC 0.000007065794766065 CEL 0.131815782826465 EOS 0.099823673858187 4 ETH 0.00426880672661544 LINK 0.078059475466842 8 LTC 0.026228300180478 5 SGB 506.64005881650 3 USDC 10.411891996552 XRP 1.244880411058914 | USDC 0.0000000016971139 66 | | |
| 3.1.210775 | GUSTAVO MOREL | ADDRESS REDACTED | | | BTC 0.000000017059655391 USDC 457.896238029126 | | | |
| 3.1.210776 | GUSTAVO MUNHOZ | ADDRESS REDACTED | | | BTC 0.00104715327942444 | | | |
| 3.1.210777 | GUSTAVO MUNOZ | ADDRESS REDACTED | | | MATIC 392.71784829532 | | | |
| 3.1.210778 | GUSTAVO MUNOZ TOSTADO | ADDRESS REDACTED | | | BTC 0.0189713083924744 DOGE 207.276698212688 | | BTC 0.00176435 | |
| 3.1.210779 | GUSTAVO NERCIAL CASCAO | ADDRESS REDACTED | | | BTC 0.03085841 CEL 22.5812181854 67 ETH 0.169401066502434 | | | |
| 3.1.210780 | GUSTAVO NIGOHOSIAN | ADDRESS REDACTED | | | BTC 0.000741623210471194 CEL 40.9180788352828 ETH 0.00022802009979001 USDC 35.182589703797 USDT ERC20 621.279988103256 | | | |
| 3.1.210781 | GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | | | ADA 8.73735544888990-07 BTC 0.000058582403713856 CEL 0.0064433975340503 3 ETH 0.000428266074840Z8 SOL 0.00204575549497B5 TUSD 0.373738072927002 USDC 0.159057218615096 | | | |
| 3.1.210782 | GUSTAVO NUNEZ | ADDRESS REDACTED | | | CEL 1.13738909093813 USDC 3740.22746135108 | | | |
| 3.1.210783 | GUSTAVO OJEDA | ADDRESS REDACTED | | | BTC 0.000000060990816389 CEL 5.99858234107313 | | | |
| 3.1.210784 | GUSTAVO OLIVA | ADDRESS REDACTED | | | BTC 0.000001109486237656 MCDAI 0.175361157783197 USDT ERC20 0.170784178794939 | | | |
| 3.1.210785 | GUSTAVO OLIVA PEREZ | ADDRESS REDACTED | | | BTC 0.000000404141828728 MCDAI 0.549980583952551 | | | |
| 3.1.210786 | GUSTAVO OLIVA PEREZ | ADDRESS REDACTED | | | CEL 1.06637390142546 ETH 0.081997544840032B | | | |
| 3.1.210787 | GUSTAVO OLIVEIRA | ADDRESS REDACTED | | | CEL 196.609014563 49 EOS 39.92687017604 1 SNX 66.401498759957 6 XLM 664.06831838146 5 | | | |
| 3.1.210788 | GUSTAVO OLIVEROS LIZARAZO | ADDRESS REDACTED | | | BTC 0.000603258095297592 USDT ERC20 204 | | | |
| 3.1.210789 | GUSTAVO OLMEDO | ADDRESS REDACTED | | | BTC 0.00000191553824369 1 CEL 948.486594605861 ETH 2.10129275508106 USDC 3725.70037213271 | | | |
| 3.1.210790 | GUSTAVO ORTIZ | ADDRESS REDACTED | | | BTC 0.00000630621908756 3 USDT ERC20 0.154580201241998 | | | |
| 3.1.210791 | GUSTAVO OSVALDO LOPEZ | ADDRESS REDACTED | | | ADA 0.000098911351499325 BTC 0.0000019985719505121 ETH 0.000158077399901284 MATIC 0.0080738005112256 SOL 0.00715375912670587 USDC 3.33527693224572 | ADA 0.00000091277820547B BTC 0.0000000863504323 MATIC 0.00427201568921288 SOL 0.0000000000879243478 USDC 2983.24986673641 | | |
| 3.1.210793 | GUSTAVO OZEMO | ADDRESS REDACTED | | | BTC 0.00115043026091758 USDT ERC20 1.405094798642452 | | | |
| 3.1.210794 | GUSTAVO PACHECO | ADDRESS REDACTED | | | BTC 0.0000012130580507?9 MCDAI 0.322285286536883 | | | |
| 3.1.210795 | GUSTAVO PARED | ADDRESS REDACTED | | | BTC 0.000000578964288687 USDT ERC20 0.364243706236875 | | | |
| 3.1.210796 | GUSTAVO PASTORIUS PEREIRA GOMES | ADDRESS REDACTED | | Yes | PAXG 0.0297180545079342 USDC 88.166700291307 | | | PAXG 3.15093275294689 |
| 3.1.210797 | GUSTAVO PEÑA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00728384738050493 CEL 4.72803780454642 ETH 1.65220384864049 LINK 38.0225860561938 MCDAI 83.1648156340072 TUSD 4.54694491735188 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210798 | GUSTAVO PEAPAN | ADDRESS REDACTED | | | BTC 0.000000691344274582<br>USDT ERC20 0.293158541115162 | | | |
| 3.1.210799 | GUSTAVO PEREYRA | ADDRESS REDACTED | | | BTC 0.000001520597042568<br>CEL 0.001600554667522248<br>USDC 0.0837880762842799 | | | |
| 3.1.210800 | GUSTAVO PEREZ | ADDRESS REDACTED | | | BTC 0.00121096581103922<br>USDC 4.66059814333037 | USDC 0.00000082216970345B | | |
| 3.1.210801 | GUSTAVO PEREZ-POVEDA | ADDRESS REDACTED | | | BTC 0.0728945209668181<br>ETH 1.04354013374099<br>LINK 0.00471725042963721<br>TUSD 0.00567928037347128<br>USDC 0.29823240172633B | TUSD 0.00000068865159131 | | |
| 3.1.210802 | GUSTAVO PIMENTA | ADDRESS REDACTED | | | BTC 0.00114794890699569<br>DOT 3.30115053742184 | | | |
| 3.1.210803 | GUSTAVO PINASCO | ADDRESS REDACTED | | | BTC 0.0217376068204118<br>CEL 0.0426310301283893<br>EOS 0.000038507679273504<br>ETH 0.01194562549506j1<br>MATIC 55.6457739956712<br>SNX 0.373948452827525<br>UMA 8.93030870826261 | | | |
| 3.1.210804 | GUSTAVO PUIG | ADDRESS REDACTED | | | BAT 1162.32724332<br>CEL 13.184094624093B<br>DASH 16.29720951<br>DOT 55.9992849592873 | | | |
| 3.1.210805 | GUSTAVO QUINTEROS | ADDRESS REDACTED | | | BTC 0.00025971673315465 | | | |
| 3.1.210806 | GUSTAVO QUISPE | ADDRESS REDACTED | | | BTC 0.00000301712968860S<br>USDC 0.672899673673374 | | | |
| 3.1.210807 | GUSTAVO RAMOS | ADDRESS REDACTED | | | MCDAI 0.315443095155643 | | | |
| 3.1.210808 | GUSTAVO RANGEL | ADDRESS REDACTED | | | CEL 3.27270597585903<br>MATIC 0.5324746068781I26 | | | |
| 3.1.210809 | GUSTAVO RANGEL | ADDRESS REDACTED | | | ADA 0.228696295749302<br>BNB 0.000004488982424682<br>BTC 0.000000117265974151<br>MATIC 0.004353661069594669<br>USDC 0.227091019348989 | | | |
| 3.1.210810 | GUSTAVO RASCIONI | ADDRESS REDACTED | | | CEL 1.084272917866I1 | | | |
| 3.1.210811 | GUSTAVO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00225712224171i72<br>CEL 0.00020007821869829J | | | |
| 3.1.210812 | GUSTAVO RICO | ADDRESS REDACTED | | | XRP 0.000000176738210483 | | | |
| 3.1.210813 | GUSTAVO RINALDE | ADDRESS REDACTED | | | BTC 0.02360368806925l78<br>CEL 27.1209028574237<br>ETH 0.180884990100231<br>MCDAI 211.128483096067 | | | |
| 3.1.210814 | GUSTAVO RITONDALE | ADDRESS REDACTED | | | ADA 0.339123322380591<br>BTC 0.0400361126909303<br>CEL 2.61290335424665 | | | |
| 3.1.210815 | GUSTAVO RIVERA | ADDRESS REDACTED | | | XLM 40.4691871854962 | | | |
| 3.1.210816 | GUSTAVO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00116533873043115<br>USDC 421.92506169202A | | | |
| 3.1.210817 | GUSTAVO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.135935404186817<br>ETC 7.47883306163790E-06<br>ETH 0.000017097963424445<br>MCDAI 0.0097160032168317J | | | |
| 3.1.210818 | GUSTAVO ROJAS MENA | ADDRESS REDACTED | | | BTC 0.000062527715922563<br>MATIC 1.53575918625797 | | | |
| 3.1.210819 | GUSTAVO ROSA SILVA | ADDRESS REDACTED | | | ADA 19.9367969130B2<br>BTC 0.015973809178755z9<br>CEL 22.443961316827I4<br>ETH 1.31588524937957 | | | |
| 3.1.210820 | GUSTAVO RUIZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.01100572002546683<br>ETH 0.000428629180478I4<br>USDC 25.105221876z772 | | | |
| 3.1.210821 | GUSTAVO SA MARCAL DAVID | ADDRESS REDACTED | | | CEL 1.09341765I09974 | | | |
| 3.1.210822 | GUSTAVO SALAS | ADDRESS REDACTED | | Yes | BTC 0.066145944157373Y<br>LTC 10.8357472903815<br>USDC 2.3405480412600t4<br>XLM 5400.64950765923 | | | BTC 3.13537302697478 |
| 3.1.210823 | GUSTAVO SALINAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000006573004955804 | | | |
| 3.1.210824 | GUSTAVO SAN MARTÍN PEREZ | ADDRESS REDACTED | | | BTC 0.003615680135147T<br>CEL 3.51297117906968<br>USDC 0.791838688049969 | | | |
| 3.1.210825 | GUSTAVO SANCHEZ | ADDRESS REDACTED | | | ADA 0.004591<br>BTC 0.00000315752548580S6<br>BUSD 0.391990065622623<br>CEL 0.47024814393I3219<br>ETH 0.00004460369208920S<br>MCDAI 0.015479241291649<br>USDC 0.0773695412054385<br>XRP 0.05459304088846369 | | | |
| 3.1.210826 | GUSTAVO SANCHEZ | ADDRESS REDACTED | | | ADA 3.77945510471566<br>AVAX 0.0628829684090341<br>BTC 0.000288943126794608<br>CEL 0.267833777893479<br>DOT 0.737722998908407<br>ETH 0.0099372205B454305<br>LTC 0.0001026438725415i63<br>USDC 0.003 | | | |
| 3.1.210827 | GUSTAVO SANFRONT | ADDRESS REDACTED | | | BCH 0.963039<br>CEL 899.785092467637<br>ETH 10.5166848538429<br>MATIC 461.807<br>USDC 2.62460185I3222<br>XTZ 146.819642690149 | | | |
| 3.1.210828 | GUSTAVO SANGIOVANNI | ADDRESS REDACTED | | | BTC 0.000011360967767239<br>CEL 0.005950820267388I99 | | | |
| 3.1.210829 | GUSTAVO SANTANA | ADDRESS REDACTED | | | CEL 1.1195515148537B | | | |
| 3.1.210830 | GUSTAVO SANTANTONIN | ADDRESS REDACTED | | | BNB 0.00160448202571I62<br>BTC 0.01082987459794I7<br>CEL 0.767688712367859<br>MCDAI 0.0690928260084101B6<br>USDC 0.0000000608771575I59<br>USDT ERC20 0.923471773182984 | | | |
| 3.1.210831 | GUSTAVO SANTO PEDRO PAMPLONA | ADDRESS REDACTED | | | CEL 32.8284868819904<br>USDC 0.003883 | | | |
| 3.1.210832 | GUSTAVO SANTOS | ADDRESS REDACTED | | | BTC 0.0167772443515I31 | | | |
| 3.1.210833 | GUSTAVO SCALZO | ADDRESS REDACTED | | | BCH 1.67091063115426<br>CEL 1.151168927538BB<br>LTC 0.0124744057218547 | | | |
| 3.1.210834 | GUSTAVO SCHMOIS | ADDRESS REDACTED | | | BTC 0.00127920785901857<br>USDC 425.743045730657 | | | |
| 3.1.210835 | GUSTAVO SELEIRO | ADDRESS REDACTED | | | BTC 0.000567052908022154<br>ETH 0.123811294716091 | | | |
| 3.1.210836 | GUSTAVO SEPÚLVEDA | ADDRESS REDACTED | | | CEL 0.319870793130943 | | | |
| 3.1.210837 | GUSTAVO SERANTES | ADDRESS REDACTED | | | BCH 0.000043982706215069<br>CEL 0.0103493210156822<br>DASH 0.00106567353485l11<br>XRP 0.00235080182219629<br>ZEC 0.00314950165948134I3 | | | |
| 3.1.210838 | GUSTAVO SERRADELL | ADDRESS REDACTED | | | BTC 0.00001769769927618I | | | |
| 3.1.210839 | GUSTAVO SILES ROJAS | ADDRESS REDACTED | | | CEL 3.202400176986I1 | | | |
| 3.1.210840 | GUSTAVO SKLAR | ADDRESS REDACTED | | | ADA 0.27609564237595I7<br>BTC 0.000000007193589105B<br>CEL 0.318272425361486<br>DOT 0.0344463836920113 | | | |
| 3.1.210841 | GUSTAVO SOBLEMANN MENEZE | ADDRESS REDACTED | | | BTC 4.6352694619607B<br>CEL 107.987397220541 | | | |
| 3.1.210842 | GUSTAVO SOLDI | ADDRESS REDACTED | | | BTC 0.05488412196701<br>CEL 445.567516143921<br>ETH 1.34477411819i4 | | | |
| 3.1.210843 | GUSTAVO SOSA | ADDRESS REDACTED | | | MCDAI 0.41463041056689 | | | |
| 3.1.210844 | GUSTAVO SOUZA | ADDRESS REDACTED | | | BTC 0.0116209349672169<br>CEL 805.338276375309<br>ETH 13.8175268732428 | | | |
| 3.1.210845 | GUSTAVO STIVELMAN | ADDRESS REDACTED | | | USDC 14.7639596895047 | | | |
| 3.1.210846 | GUSTAVO TABLADO | ADDRESS REDACTED | | | BTC 0.000000004945492955<br>CEL 9.31094447438622 | | | |
| 3.1.210847 | GUSTAVO TAKAHASHI | ADDRESS REDACTED | | | CEL 2.62588026033695<br>USDT ERC20 0.00656 | | | |
| 3.1.210848 | GUSTAVO TAZZOLI | ADDRESS REDACTED | | | BTC 0.000000465166324026<br>LTC 0.000647632382698132<br>MCDAI 0.210378181176726 | | | |
| 3.1.210849 | GUSTAVO TILLMANN LOPES | ADDRESS REDACTED | | | BTC 0.0242080029306694<br>ETC 4.19836345225704 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210850 | GUSTAVO TORAN | ADDRESS REDACTED | | | BUSD 0.5644319641131196 | | | |
| 3.1.210851 | GUSTAVO TORRES | ADDRESS REDACTED | | | BTC 0.000037738973511347 COMP 0.00028758196734765 ETH 0.00155653763635566 LTC 0.00198404077528154 | | | |
| 3.1.210852 | GUSTAVO TOVAR | ADDRESS REDACTED | | | BTC 0.095497832239136 ETH 3.00582391088601 | | | |
| 3.1.210853 | GUSTAVO TUMORI | ADDRESS REDACTED | | | BTC 0.0386516055152278 | | | |
| 3.1.210854 | GUSTAVO URIBE | ADDRESS REDACTED | | | BTC 0.000035693570301371 USDC 1.2700022317843 | | | |
| 3.1.210855 | GUSTAVO URMERSBACH | ADDRESS REDACTED | | | ADA 1491.62293520919 BTC 0.0746990465615532 CEL 91.3618090988831 ETH 0.400388973710592 USDT ERC20 31.4185070004179 | | | |
| 3.1.210856 | GUSTAVO URQUIZA | ADDRESS REDACTED | | | BTC 1.7522107494079906 ETH 0.000174713515519306 | | | |
| 3.1.210857 | GUSTAVO URTIZBEREA | ADDRESS REDACTED | | | BTC 0.000001406000296103 TUSD 0.690700507633222 | | | |
| 3.1.210858 | GUSTAVO USEGLIO | ADDRESS REDACTED | | | BTC 0.000076438441137862 | | | |
| 3.1.210859 | GUSTAVO VALERO | ADDRESS REDACTED | | | BTC 3.39130791651072 ETH 53.5171365252122 MCDAI 60.8148509098634 | | | |
| 3.1.210860 | GUSTAVO VARELA | ADDRESS REDACTED | | | BTC 0.1644242144692802 CEL 0.15334718690634 ETH 3.01725459405905 | | | |
| 3.1.210861 | GUSTAVO VARGAS-CORTEZ | ADDRESS REDACTED | | | AVAX 11.10326177283113 BTC 0.2362266701475 14 ETH 0.0291505629028 7 MATIC 3288.831174 4952 4 | AVAX 0.389720662589065 | | |
| 3.1.210862 | GUSTAVO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000011796403789 ETH 0.000000358201825822 USDC 0.00386101616403028 | | | |
| 3.1.210863 | GUSTAVO VECCHIO | ADDRESS REDACTED | | | BTC 0.000045086618731934 CEL 0.2262672146865 44 ETH 5.08245502087499 06 MATIC 0.00741768273795 | | | |
| 3.1.210864 | GUSTAVO VIEIRA BAHIA C VASCONCELOS | ADDRESS REDACTED | | | SNX 0.000080568691566263 | ADA 357.4 BTC 0.00165002508273215 LUNC 25.12 USDC 4996 | | |
| 3.1.210865 | GUSTAVO VIGGIANO | ADDRESS REDACTED | | | BTC 0.00470727512717 CEL 172.720750488723 ETH 0.02467938605907 47 | | | |
| 3.1.210866 | GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | | | BTC 0.0016167702937 7502 CEL 0.09152444979977926 ETH 0.000017761234647374 | | | |
| 3.1.210867 | GUSTAVO VILLALBA | ADDRESS REDACTED | | | BTC 0.0000022001882439 47 MCDAI 0.109576337619319 | | | |
| 3.1.210868 | GUSTAVO VILLALOBOS ACUÑA | ADDRESS REDACTED | | | BTC 0.0002 2706 | | | |
| 3.1.210869 | GUSTAVO VINOCOUR | ADDRESS REDACTED | | | CEL 2.1589703040916 BTC 0.0273043516680206 1 CEL 140.92215434062 2 ETH 1.876774 | | | |
| 3.1.210870 | GUSTAVO VISALLI | ADDRESS REDACTED | | | ADA 286.40202769545 6 BCH 2.1356340049003 BSV 2.11981808021377 BTC 0.2620151861806 62 ETH 1.57402022660945 | | | |
| 3.1.210871 | GUSTAVO VON QUEDNOW | ADDRESS REDACTED | | | BTC 0.0004792152376008 78 CEL 3.8354230540107 1 | | | |
| 3.1.210872 | GUSTAVO VON ZIEGLER | ADDRESS REDACTED | | | ADA 0.2350539250990 81 BTC 0.0650919107578592 ETH 0.3457082957063 93 USDC 0.2164743403840 19 | | | |
| 3.1.210873 | GUSTAVO YAMIL DESIO | ADDRESS REDACTED | | | BTC 0.000000650499797217 | | | |
| 3.1.210874 | GUSTAVO ZANELLA | ADDRESS REDACTED | | | BTC 0.000000001487360516 LUNC 0.000000009294612751 | | | |
| 3.1.210875 | GUSTAVO ZANINELLI | ADDRESS REDACTED | | | BTC 0.0000002848246097 18 ETH 0.000291578070898974 | | | |
| 3.1.210876 | GUSTAVUS EVANS III | ADDRESS REDACTED | | | BCH 0.0030505493269559 BTC 0.000074243293325387 ETH 0.000954253309235723 LINK 0.0358776840700171 LTC 0.010791358230271 KLM 1.18637836306247 | | | |
| 3.1.210877 | GUSTIAN SUUD | ADDRESS REDACTED | | | BTC 0.000539319425271475 | | | |
| 3.1.210878 | GUSTIN DECAPUA | ADDRESS REDACTED | | | BTC 0.000029416151541963 MATIC 2.81014637360966 PAXG 0.000315752064109097 SGB 63.509500349381 USDC 3.104803763247 14 XRP 0.000000797578904579 | MATIC 0.0000009023320397202 USDC 1662.61644754089 | | |
| 3.1.210879 | GUSTIN MICKAEL | ADDRESS REDACTED | | | BCH 0.446881836038355 BTC 0.000002742246970975 CEL 0.0471336613470911 ETC 0.0122916458346145 LTC 0.00355295935229766 USDC 0.0219339803744801 | | | |
| 3.1.210880 | GUSTINA BUIVYDAITE | ADDRESS REDACTED | | | BTC 0.0000188397108366 37 | | | |
| 3.1.210881 | GUSTIONO ADIDJOJO | ADDRESS REDACTED | | | BCH 0.000202243539142485 BTC 0.000008677350221097 CEL 2.60546549718006 ZEC 0.000384552884372199 | | | |
| 3.1.210882 | GUSTON SCHULTZ | ADDRESS REDACTED | | | ETH 0.0001695073214190979 | | | |
| 3.1.210883 | GUSTS GRĪNBERGS | ADDRESS REDACTED | | | CEL 40.2418761439591 ETH 0.52732 | | | |
| 3.1.210884 | GUSZTÁVNÉ KOVÁCS | ADDRESS REDACTED | | | ADA 0.0859378350488643 BTC 0.00000007157599134 | | | |
| 3.1.210885 | GUTHRIE GINTZLER | ADDRESS REDACTED | | | BTC 0.000000572587912474 USDC 16.7160455644678 | | BTC 0.00572216 USDC 11664.9 | |
| 3.1.210886 | GUTO AUGUSTO | ADDRESS REDACTED | | | CEL 1.06940187635773 | | | |
| 3.1.210887 | GUTTA RAO | ADDRESS REDACTED | | | CEL 1.5390087521836 | | | |
| 3.1.210888 | GUULEED SALAAD HERSI | ADDRESS REDACTED | | | BTC 0.00000000000000002 CEL 0.000000000000000561 | | | |
| 3.1.210889 | GUUS BARELDS | ADDRESS REDACTED | | | ADA 0.000000625761295912 BTC 0.00463982478089337 CEL 21.8306909603702 DOT 0.00000000006181218 | | | |
| 3.1.210890 | GUUS BOOM | ADDRESS REDACTED | | | BTC 0.000002221239487671 MCDAI 0.05415930826922 | | | |
| 3.1.210891 | GUUS BROUWER | ADDRESS REDACTED | | | AAVE 0.008402710540650913 | | | |
| 3.1.210892 | GUUS HAAK | ADDRESS REDACTED | | | CEL 0.74850160465382 XRP 43.5 | | | |
| 3.1.210893 | GUUS HARMSEN | ADDRESS REDACTED | | | ADA 100.550623992734 BCH 0.175469174588091 BNB 1.02112387283357 BSV 0.342970710855648 BTC 0.00767417955723048 CEL 335.156052572023 DOT 5.06807552050843 ETH 0.213153261150438 LTC 1.04240303486029 SOL 3.04867997136423 USDT ERC20 4.18820231864997 XRP 202.951830715458 | | | |
| 3.1.210894 | GUUS HODGEWERF | ADDRESS REDACTED | | | BNB 1.01008871554899 BTC 0.0019503480061105 CEL 0.046638491455 USDC 296.883472896888 | | | |
| 3.1.210895 | GUUS KNELISSEN | ADDRESS REDACTED | | | CEL 9.83334472013935 MCDAI 54.0600571788561 USDC 27.560083520813 | | | |
| 3.1.210896 | GUUS NIJBOER | ADDRESS REDACTED | | | BTC 0.0177713848381138 GUSD 0.627833299332277 MCDAI 0.021429250863631 | | | |
| 3.1.210897 | GUUS SCHRAMEIJER | ADDRESS REDACTED | | | CEL 0.60122528036989 | | | |
| 3.1.210898 | GUUS VAN LEER | ADDRESS REDACTED | | | BNB 0.001165365476877962 BTC 0.659946554611627 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210899 | GUUS VORSTMAN | ADDRESS REDACTED | | | BTC 0.000038449895710615 | | | |
| | | | | | CEL 0.068344516019674T | | | |
| | | | | | ETH 0.000451315065430317 | | | |
| | | | | | SNX 0.1466276323D7102 | | | |
| | | | | | USDT ERC20 0.17230293229958S | | | |
| 3.1.210900 | GÜVEN EREN KILINC | ADDRESS REDACTED | | | BTC 4.1547849620699W-06 | | | |
| 3.1.210901 | GUVEN ISCAN | ADDRESS REDACTED | | | BTC 0.000141122842517294 | | | |
| | | | | | CEL 6.18416764342662 | | | |
| 3.1.210902 | GÜVEN ORUCTUTAN | ADDRESS REDACTED | | | BTC 0.001158565440001B2 | | | |
| | | | | | CEL 42.8157175745548 | | | |
| 3.1.210903 | GUVENC KOCKAYA | ADDRESS REDACTED | | | BTC 0.000001442223380032 | | | |
| | | | | | CEL 596.405431186396 | | | |
| | | | | | DASH 2.13915803394581 | | | |
| | | | | | ETH 0.292332121761815 | | | |
| | | | | | USDC 0.000000238335G799 | | | |
| | | | | | XLM 0.000000063632319 | | | |
| 3.1.210904 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000086323111064 | | | |
| 3.1.210905 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000838138199 1106 | | | |
| 3.1.210906 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000530771109404 | | | |
| 3.1.210907 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000185508150G1 | | | |
| 3.1.210908 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000231547247207 | | | |
| 3.1.210909 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.00146173124320741 | | | |
| 3.1.210910 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000014136365652 | | | |
| 3.1.210911 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000929754431955 | | | |
| 3.1.210912 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000179413411273 | | | |
| 3.1.210913 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000527765082816 | | | |
| 3.1.210914 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000417937721179 | | | |
| 3.1.210915 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000951164902861 | | | |
| 3.1.210916 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000005408087 43923 | | | |
| 3.1.210917 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000710638510605 | | | |
| 3.1.210918 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000005433088486623 | | | |
| 3.1.210919 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000580761640114 | | | |
| 3.1.210920 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000708366532669 | | | |
| 3.1.210921 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000364608507937 | | | |
| 3.1.210922 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000241717038864 | | | |
| 3.1.210923 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000415625904813 | | | |
| 3.1.210924 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000090901D1092 | | | |
| 3.1.210925 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000348891115885 | | | |
| 3.1.210926 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000002456024354 13 | | | |
| 3.1.210927 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000172214609915 | | | |
| 3.1.210928 | GUVENCAN OKTAY | ADDRESS REDACTED | | | CEL 0.0021791664797848B | | | |
| 3.1.210929 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000792894806736 | | | |
| 3.1.210930 | GUVERA WALTON | ADDRESS REDACTED | | | ADA 0.576215664490231 | ADA 0.00848981871405921 | | |
| | | | | | BTC 0.000186317053806231 | LINK 0.94564925447R852 | | |
| | | | | | ETH 0.0052888751208463G | | | |
| | | | | | LINK 0.0370353027803044 | | | |
| 3.1.210931 | GUY ADAIR | ADDRESS REDACTED | | | MATIC 2306.88215291794 | | | |
| 3.1.210932 | GUY ADDERLEY | ADDRESS REDACTED | | | CEL 6.14489557388088 | | | |
| 3.1.210933 | GUY ALEXANDER | ADDRESS REDACTED | | | CEL 52.4094299918388 | | | |
| 3.1.210934 | GUY ANDERSON | ADDRESS REDACTED | | | DOT 0.05251598906322185 | | | |
| | | | | | ETH 0.000021653827569729 | | | |
| 3.1.210935 | GUY ANGELLA | ADDRESS REDACTED | | | USDC 10606.786354953S | | | |
| 3.1.210936 | GUY ANTHONY PANICO | ADDRESS REDACTED | | Yes | AVAX 0.101673195141465 | BTC 0.0018549754979617Z | | BTC 0.5794776165G423 |
| | | | | | BTC 0.000019201443407B4 | ETH 0.000381897439855266 | | |
| | | | | | ETH 0.000731191135633223 | | | |
| | | | | | MATIC 5.14770849479637 | | | |
| | | | | | MCDAI 1.73751458033453 | | | |
| 3.1.210937 | GUY ARMSTRONG | ADDRESS REDACTED | | | ADA 0.140576699646062 | | | |
| | | | | | BTC 0.235876452771926 | | | |
| | | | | | ETH 6.420162093693776 | | | |
| 3.1.210938 | GUY BALDWIN | ADDRESS REDACTED | | | BTC 0.1067973687 0683 | | | |
| 3.1.210939 | GUY BARLOW | ADDRESS REDACTED | | | ETH 0.210135608605662 | | | |
| | | | | | SNX 10.4466384258612 | | | |
| | | | | | USDC 210.356585023719 | | | |
| 3.1.210940 | GUY BARRY | ADDRESS REDACTED | | | BTC 0.001354155949935571 | | | |
| | | | | | GUSD 51769.4949035599 | | | |
| | | | | | USDC 519.783441663345 | | | |
| 3.1.210941 | GUY BATES | ADDRESS REDACTED | | | AAVE 0.000841923709283544 | AVAX 0.818330605564648 | | |
| | | | | | ADA 0.291023420903837 | MANA 351.46843405 | | |
| | | | | | AVAX 13.3520753865983 | | | |
| | | | | | BTC 0.033914516216A172 | | | |
| | | | | | DOT 32.0358312924414 | | | |
| | | | | | ETH 0.351006753828247 | | | |
| | | | | | MANA 0.014440084561517S | | | |
| | | | | | MATIC 429.544142289522 | | | |
| 3.1.210942 | GUY BLOCH | ADDRESS REDACTED | | | BTC 0.000000251132872836 | | | |
| | | | | | CEL 0.01602878844752B1 | | | |
| | | | | | USDC 0.000000270050669213 | | | |
| 3.1.210943 | GUY BOISE | ADDRESS REDACTED | | | CEL 0.01168521496984B8 | | | |
| 3.1.210944 | GUY BOM | ADDRESS REDACTED | | | ETH 0.000037616349A3051 | | | |
| 3.1.210945 | GUY BOUCKAERT | ADDRESS REDACTED | | | BTC 0.20235357608838 | | | |
| | | | | | CEL 1.14397299974612 | | | |
| 3.1.210946 | GUY BROWN | ADDRESS REDACTED | | | AAVE 4.78328432082351 | | | |
| | | | | | BTC 0.003522838982D2276 | | | |
| | | | | | ETH 8.174263005B8642 | | | |
| | | | | | LINK 196.377707259883 | | | |
| | | | | | LTC 25.030648245241 | | | |
| | | | | | SGB 14.5237327313375 | | | |
| | | | | | SNX 17.4762788104703 | | | |
| | | | | | UNI 15.1091037083005 | | | |
| | | | | | XLM 840.503384I4048 | | | |
| | | | | | XRP 1208.33715050545 | | | |
| 3.1.210947 | GUY BRYAN | ADDRESS REDACTED | | | ETC 0.000337306784090042 | | | |
| | | | | | MANA 0.002084482233S5947 | | | |
| 3.1.210948 | GUY BRYCK | ADDRESS REDACTED | | Yes | BTC 0.1099237325490I8 | | | BTC 0.28178401979621 9 |
| | | | | | CEL 557.013384744579 | | | |
| | | | | | ETH 0.87608036490409S | | | |
| | | | | | MATIC 1277.26907363537 | | | |
| | | | | | SNX 84.2169545638084 | | | |
| 3.1.210949 | GUY CARBONNEAU | ADDRESS REDACTED | | | ADA 120.002792716117 | BTC 0.00333948 | | |
| | | | | | BTC 0.00303819541470641 | | | |
| | | | | | ETH 0.000586748005026467 | | | |
| 3.1.210950 | GUY GARRETTE | ADDRESS REDACTED | | | BTC 0.108584247656632 | | | |
| | | | | | CEL 0.0846640498485562 | | | |
| 3.1.210951 | GUY CARTWRIGHT | ADDRESS REDACTED | | | ADA 0.9056459183052G | | | |
| | | | | | BTC 0.000008941718266054 | | | |
| | | | | | CEL 0.00437510781432365 | | | |
| | | | | | DOT 0.0324993886683931 | | | |
| | | | | | EOS 0.00742170879583788 | | | |
| | | | | | ETH 0.00071875783566T707 | | | |
| | | | | | LTC 0.001594157450I7763 | | | |
| | | | | | MATIC 0.1883104804396D | | | |
| | | | | | XLM 0.0830223960256S78 | | | |
| | | | | | XRP 1.3543949677S4 | | | |
| 3.1.210952 | GUY CHAZELLE | ADDRESS REDACTED | | | BTC 0.0231921049455576 | | | |
| 3.1.210953 | GUY CONNELLY | ADDRESS REDACTED | | | CEL 0.85342385711 7743 | | | |
| | | | | | ETH 0.01452BBB | | | |
| 3.1.210954 | GUY COPENHAVER | ADDRESS REDACTED | | | ADA 241.635722394676 | BTC 0.023845430333714 | | |
| | | | | | BTC 0.000036839774546712 | | | |
| | | | | | ETH 0.036084425056005I | | | |
| 3.1.210955 | GUY COURTNEY | ADDRESS REDACTED | | | CEL 7.66564522889724 | | | |
| | | | | | ETH 0.10799197927S | | | |
| 3.1.210956 | GUY DA SILVA | ADDRESS REDACTED | | | CEL 0.0791276140037816 | | | |
| 3.1.210957 | GUY DAVIES | ADDRESS REDACTED | | | BCH 0.205109T6 | | | |
| | | | | | CEL 0.842014289420909 | | | |
| 3.1.210958 | GUY DAVIS | ADDRESS REDACTED | | | BTC 0.00001574377040875S | | | |
| | | | | | ETH 0.027257661144901 | | | |
| | | | | | XRP 166.78382302455S | | | |
| 3.1.210959 | GUY DE CONINCK | ADDRESS REDACTED | | | ADA 1.09547661135147 | | | |
| | | | | | BTC 0.0125845075923365 | | | |
| | | | | | CEL 15.1597985686704 | | | |
| | | | | | ETH 0.75850999402B5 | | | |
| | | | | | USDT ERC20 0.000000206706572139 | | | |
| | | | | | XRP 2204.77759722604 | | | |
| 3.1.210960 | GUY DE MEYER | ADDRESS REDACTED | | | CEL 119.294404305729 | | | |
| | | | | | ETH 2 | | | |
| | | | | | SNX 141.5 | | | |
| 3.1.210961 | GUY DEBOOR | ADDRESS REDACTED | | | MATIC 2445.9850020092 | | | |
| | | | | | USDC 70.5353758337446 | | | |
| 3.1.210962 | GUY DESIRE' GUEDA | ADDRESS REDACTED | | | USDC 0.0000003025864904998 | | | |
| | | | | | USDC 0.364037642887676 | | | |
| 3.1.210963 | GUY DOENIXAS | ADDRESS REDACTED | | | BTC 0.001947394419548D7 | | | |
| | | | | | USDC 0.907015574656817 | | | |
| 3.1.210964 | GUY DOLLMAN | ADDRESS REDACTED | | | BTC 0.000001096764059D84 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.210965 | GUY DORRELL | ADDRESS REDACTED | | | ADA 757.17521989547<br>BTC 0.00154767029742747<br>CEL 64.9734598124049<br>USDC 1547.41706655001 | | | |
| 3.1.210966 | GUY DUCHESNE | ADDRESS REDACTED | | | BTC 0.00201778293558372<br>CEL 0.03319173268519B2<br>ETH 0.1033500494772 | | | |
| 3.1.210967 | GUY EDAN | ADDRESS REDACTED | | | BTC 1.0285826543186F | | | |
| 3.1.210968 | GUY EMANUEL ST CHARLES | ADDRESS REDACTED | | | BTC 0.0000171681531711141 | BTC 0.00016618559461235F | | |
| 3.1.210969 | GUY EVANS | ADDRESS REDACTED | | | BTC 0.0000938595398F323<br>ETH 0.0000000544203557615<br>USDC 0.028742632116B442 | BTC 0.05137102918760B4<br>ETH 0.07247025683743B<br>USDC 47.0000002127513 | | |
| 3.1.210970 | GUY FELDMAN | ADDRESS REDACTED | | | BTC 0.19072921000477Z<br>CEL 0.0487399986451277<br>ETH 0.00159512143442R2 | | | |
| 3.1.210971 | GUY FINCH | ADDRESS REDACTED | | | BTC 0.04132143546139A2<br>CEL 34.0303340014276<br>DOT 18.8291351509615<br>ETH 0.5433153912975R2 | | | |
| 3.1.210972 | GUY FREEMAN | ADDRESS REDACTED | | | BTC 0.0000000001368226961<br>CEL 3.4617776242535 | | | |
| 3.1.210973 | GUY GALPERIN | ADDRESS REDACTED | | | BTC 0.0000138662915D4B935<br>ETH 4.8261309347299E-07<br>LTC 0.00175494267B14301<br>MATIC 0.2447579921132B4<br>USDC 0.062650077703184Z<br>USDT ERC20 0.0016798272080B52 | | | |
| 3.1.210974 | GUY GARANT | ADDRESS REDACTED | | | BAT 0.0000443968760B2992<br>BTC 0.00018879491681B11<br>CEL 0.39661570716985B<br>ETH 0.06174306583507944<br>LINK 0.0367652575938006<br>MATIC 0.3441821896189I96<br>MCDAI 0.3396877256006B3<br>OMG 0.0000052990596439<br>SNX 0.3401761834907S<br>USDC 3.2148706343755A<br>XLM 0.0001072856264472S<br>ZRX 0.0000152659665117Z | BAT 0.2792086474888339<br>BTC 0.0000000062953733T3<br>CEL 341.150982099212<br>OMG 0.0667358450945374<br>USDC 0.0000067842331351B<br>XLM 0.67475599455227<br>ZRX 0.15064661287835T | | |
| 3.1.210975 | GUY GAUDET | ADDRESS REDACTED | | | BTC 0.583119684046264<br>CEL 1.1387133154B206<br>USDT ERC20 175.58109577280B<br>XLM 26.86297667912S | | | |
| 3.1.210976 | GUY GINSBERG | ADDRESS REDACTED | | | BTC 0.0941383770727721<br>ETH 0.340408540812958<br>MATIC 70.40232337941S5 | | | |
| 3.1.210977 | GUY GODIN | ADDRESS REDACTED | | | BTC 0.00136341194188Z7 | | | |
| 3.1.210978 | GUY GONZALEZ | ADDRESS REDACTED | | | AVAX 0.0030735089803331<br>BTC 0.0000213538436022Z3<br>ETH 0.000072565609237905<br>LUNC 0.00015446174683721J3<br>MATIC 0.120542360B19284<br>SOL 0.00184435573857594<br>USDC 0.0074974679059318 | BTC 0.0000000225612112B<br>LUNC 1.216760488D3131<br>SOL 0.00000000131757S419<br>USDC 5.01597096641584 | | |
| 3.1.210979 | GUY GREGOIRE | ADDRESS REDACTED | | | BTC 1.61551805413363<br>GUSD 69082.0246072145<br>USDC 5953.14559663028 | | | |
| 3.1.210980 | GUY GUERY | ADDRESS REDACTED | | | CEL 1.066186413215915 | | | |
| 3.1.210981 | GUY GUGLIELMI | ADDRESS REDACTED | | | AAVE 0.0000003606752B5313<br>BTC 0.00073573811857496S<br>AVAX 25.141285391770S<br>BCH 0.0000004530B496656<br>BTC 0.28356016086684<br>CEL 10.10518711751255<br>DOT 101.14158B801231<br>ETH 1.01732316477562<br>MATIC 1009.23824077475<br>SOL 25.139063851592<br>USDC 0.0000452204625768S | AAVE 0.0004754114867059T2<br>ADA 1.15725753333141<br>AVAX 0.00000035064<br>BCH 0.0023554765899B419<br>DOT 0.00072592004<br>LUNC 25.128854078657S<br>MATIC 0.0014511S23<br>SOL 0.00020906627<br>USDC 0.0000001332636891453 | | |
| 3.1.210982 | GUY GULLEN | ADDRESS REDACTED | | | DOT 203.057940631S4<br>LUNC 0.084941829846106Z<br>MATIC 5117.24393433479 | | | |
| 3.1.210983 | GUY GUTRAIMAN | ADDRESS REDACTED | | | CEL 0.904008230719739<br>OMG 0.00000014 | | | |
| 3.1.210984 | GUY H MARTIN | ADDRESS REDACTED | | | ADA 0.2442835707101S2<br>BCH 0.0000013638673673BB<br>BSV 0.001827701936782S96<br>USDC 0.00000033311331373 | | | |
| 3.1.210985 | GUY HAMILTON | ADDRESS REDACTED | | | BTC 0.0000201990811727A<br>DOT 0.030524162B420687<br>ETH 0.0000005122458090B | | | |
| 3.1.210986 | GUY HAY | ADDRESS REDACTED | | | BTC 0.00000022316001941116<br>CEL 3.06279944861178<br>MATIC 0.0664499878762333 | | | |
| 3.1.210987 | GUY HERRING | ADDRESS REDACTED | | | BTC 0.0231151085S9802<br>CEL 6.481749457S3521<br>ETH 4.370548062266A3<br>LINK 92.936423428097J<br>XLM 0.0000000250653103934<br>XRP 18997.82595B5642 | | | |
| 3.1.210988 | GUY HILLMAN | ADDRESS REDACTED | | | BTC 0.000000206472896B7<br>USDC 1.5270566863028 | | | |
| 3.1.210989 | GUY HILLMAN | ADDRESS REDACTED | | | BTC 1.54240394211357<br>CEL 0.1319085738407A3 | | | |
| 3.1.210990 | GUY HOANG | ADDRESS REDACTED | | | USDC 1.48356384571174<br>ADA 0.22174078029609A<br>BTC 0.000000567676906033<br>USDC 0.5050296759373A5 | | | |
| 3.1.210991 | GUY HOLLADAY | ADDRESS REDACTED | | | BTC 0.0169025347409191<br>ETH 0.21507185154178S | | | |
| 3.1.210992 | GUY HOUSER | ADDRESS REDACTED | | | AVAX 6.41852593095792 | AVAX 1.1633541214968B | | |
| 3.1.210993 | GUY HOWETT | ADDRESS REDACTED | | | BTC 0.00638194754364155<br>CEL 5.400910883583S7 | | | |
| 3.1.210994 | GUY HUTCHESON | ADDRESS REDACTED | | | BTC 1.05601047995824<br>CEL 1576.99524298695<br>ETH 35.0114379558649 | | | |
| 3.1.210995 | GUY JEMOTH | ADDRESS REDACTED | | | AAVE 0.000019884711B2463<br>ADA 0.8814670533179117<br>BNB 0.0000776660165323217<br>BTC 0.0000000071691411299<br>CEL 0.8395515617306607<br>DOT 0.0224432907045061<br>LINK 0.0517639500434269<br>MATIC 0.00017462B182670SB<br>UNI 0.0324902336937827<br>USDC 0.000000071176472SS | | | |
| 3.1.210996 | GUY JOBIDON | ADDRESS REDACTED | | | BTC 0.0000000809967328T<br>CEL 2.2085980451279 | | | |
| 3.1.210997 | GUY JOHNSON | ADDRESS REDACTED | | | CEL 48.0713396984449 | | | |
| 3.1.210998 | GUY JR DUSHANEK | ADDRESS REDACTED | | | BTC 0.000000053187946272 | | | |
| 3.1.210999 | GUY JURET | ADDRESS REDACTED | | | CEL 0.35333590195054 | | | |
| 3.1.211000 | GUY KANE | ADDRESS REDACTED | | | BTC 0.0000013311203343533 | | | |
| 3.1.211001 | GUY KEMP | ADDRESS REDACTED | | | CEL 0.04611676722B7447<br>ETH 0.010251253051154 | | | |
| 3.1.211002 | GUY KENNS | ADDRESS REDACTED | | | BTC 0.04357429206212134<br>CEL 19.86278799953J<br>DOT 0.01203172B1232667<br>ETH 1.05533064490216 | | | |
| 3.1.211003 | GUY KING | ADDRESS REDACTED | | | AVAX 0.00017621698223908S<br>DOT 0.001234651263681S4<br>MANA 0.002852983935B2596<br>SNX 0.0197545638308B<br>USDC 0.4929754063B3088 | ETH 0.00001378 | | |
| 3.1.211004 | GUY KUREK | ADDRESS REDACTED | | | BTC 0.000007104483537528<br>MATIC 68.0594876581067 | BTC 0.0000000030923104041 | | |
| 3.1.211005 | GUY LAMBERT | ADDRESS REDACTED | | | CEL 2.388745879347411<br>UNI 32.3208<br>USDC 0.005 | | | |
| 3.1.211006 | GUY LAROCHE | ADDRESS REDACTED | | | BTC 0.00315501456186S178<br>CEL 64.6523844483187<br>DOT 10.248298923272S<br>ETH 0.89136121234D943<br>KNC 25.5338089905753 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211007 | GUY LAURENT | ADDRESS REDACTED | | | BNB 1.0098720174603<br>BTC 1.2288941635235<br>CEL 1771.6411845263<br>LTC 0.00085292<br>ZEC 36.87215988 | | | |
| 3.1.211008 | GUY LAVALLEE | ADDRESS REDACTED | | Yes | BTC 0.0000000028895197341<br>CEL 165.11494936294 | | | ETH 2.0201713579083S |
| 3.1.211009 | GUY LEAL | ADDRESS REDACTED | | | ETH 0.38097131271484S | | | |
| 3.1.211009 | GUY LEAL | ADDRESS REDACTED | | | BTC 0.000027601847584391<br>CEL 54.567078845252<br>ETH 0.00004557745478252? | | | |
| 3.1.211010 | GUY LEE | ADDRESS REDACTED | | | CEL 337.96821849941? | | | |
| 3.1.211011 | GUY LEVY | ADDRESS REDACTED | | | AAVE 0.000002643411403366<br>AVAX 0.05788551566408<br>BTC 0.027267515095095<br>MATIC 1.49469032506887 | | | |
| 3.1.211012 | GUY LEYLAND | ADDRESS REDACTED | | | BTC 0.000001307840007815<br>DOT 0.54336878326278?<br>ETH 0.000028896379763A2<br>MATIC 0.002345297030883D3 | | | |
| 3.1.211013 | GUY LINDEBOOM | ADDRESS REDACTED | | | BTC 0.27307880001258<br>CEL 0.32797949142244G<br>ETH 1.51931388285082<br>MATIC 250152400900148 | | | |
| 3.1.211014 | GUY LOEWY | ADDRESS REDACTED | | | BAT 1.7835689866161<br>BTC 0.25647483926309<br>CEL 1.1161835526985<br>ETH 33.659205021584A<br>LTC 1.16451703308898<br>SGB 388.09522404476S<br>SNX 54.73400025298S8<br>USDC 73.63708693714G1<br>XLM 0.45547561088499A<br>XRP 2.34717213510652 | | | |
| 3.1.211015 | GUY LUCAS | ADDRESS REDACTED | | | ADA 538.29407392673?<br>BTC 0.35023978260781S<br>DOT 46.55297281409311<br>ETH 0.97801428758395I3<br>LINK 47.296817278976<br>MATIC 1291.89947436362<br>SNX 35.38507711161296<br>SOL 12.30518307031D1<br>USDC 74116.6962259645 | | | |
| 3.1.211016 | GUY LUZITU MPULULU | ADDRESS REDACTED | | | AAVE 3.57228165<br>BTC 0.22312700413785A<br>CEL 716.82821513645S<br>ETH 2<br>TUSD 25.892034<br>XLM 207.333232S<br>XRP 562.777556 | | | |
| 3.1.211017 | GUY LYNTON | ADDRESS REDACTED | | | BTC 0.000000001902729893<br>CEL 3.85234172383554<br>USDC 0.335497053357S1<br>XRP 2.399015466598? | | | |
| 3.1.211018 | GUY MALACRIDA | ADDRESS REDACTED | | | BTC 0.597255642131359<br>CEL 1.1272898912365 | | | |
| 3.1.211019 | GUY MALTESE | ADDRESS REDACTED | | | BNB 0.001855155611659B9<br>BTC 0.00142977529788818<br>USDC 0.319773479127902 | | | |
| 3.1.211020 | GUY MARTIN | ADDRESS REDACTED | | | ADA 3860.34962987J22<br>AVAX 12.806428902641S<br>BTC 0.05303719522837636<br>CEL 1.11462859266947<br>COMP 0.00194367020560808<br>DASH 0.00040331361021392I3<br>DOT 18.9804949570643<br>EOS 0.000745591757887251<br>ETH 5.3697446188147S6<br>ETH 2.142405741955989<br>LTC 0.00113559562385997<br>MATIC 1.5771532290152A6<br>MCDAI 0.07561396470133118<br>OMG 0.006316669325355A24<br>SNX 103.845825148569<br>SOL 5.20503844793897<br>UMA 0.00358929423800057<br>USDC 405.890421326816<br>XLM 1.3932284061793<br>ZEC 0.00193292374725605<br>ZRX 4749.08762082503 | AVAX 1.2309595208069I | | |
| 3.1.211021 | GUY MATTHEWS | ADDRESS REDACTED | | | BTC 0.20525133615666S<br>CEL 226.52305022849B<br>ETH 0.9990340522773274<br>TGBP 0.006312361670073O6<br>USDC 0.36515359368998S | | | |
| 3.1.211022 | GUY MATTHYS | ADDRESS REDACTED | | | AAVE 2.59398924050319<br>ADA 259.794093513086<br>AVAX 4.57749423346263<br>BTC 0.07847106702B1734<br>CEL 156.72726690158S<br>COMP 0.97651464117599<br>DOT 22.4290220578862<br>ETH 1.058494021610813<br>KNC 150.983556260486<br>LINK 11.16683918276913<br>LUNC 9.26477<br>MANA 171.0936627683636<br>MATIC 459.0774924952361<br>SNX 15.1076464504617<br>SOL 5.39027894028843<br>SUSHI 46.5360290009082<br>UNI 61.8427936658151<br>ZRX 973.316646144206 | | | |
| 3.1.211023 | GUY MCCLOSKEY | ADDRESS REDACTED | | | ADA 4.57717460577333 | | | |
| 3.1.211024 | GUY MCINTYRE | ADDRESS REDACTED | | | BTC 0.016125750022367A<br>CEL 13.7799414641659 | | | |
| 3.1.211025 | GUY MCMANUS | ADDRESS REDACTED | | | ADA 0.000000586331935059<br>BNB 0.840000348330186<br>BTC 0.00000000160679393I3<br>CEL 81.52642794855S8<br>ETH 0.001837814454063636<br>MATIC 1.5948348773661I | | | |
| 3.1.211026 | GUY MCNAMARA | ADDRESS REDACTED | | | BTC 0.031782488969084B<br>CEL 35.2473215746282<br>ETH 0.352657B1 | | | |
| 3.1.211027 | GUY MCSWAIN | ADDRESS REDACTED | | | CEL 3.08788333751757 | | | |
| 3.1.211028 | GUY MEI-TAL | ADDRESS REDACTED | | | AVAX 5.08756959678464<br>BTC 0.03433659214583I6<br>ETH 1.12552963946531<br>MATIC 73.857007607032 | | | |
| 3.1.211029 | GUY MERCIER | ADDRESS REDACTED | | | CEL 1.78952491229991 | | | |
| 3.1.211030 | GUY MICHAELY | ADDRESS REDACTED | | | ADA 0.16771506586717<br>BTC 0.000009229140672864<br>CEL 1.1104005628199B<br>ETH 0.00018300089641365?<br>LTC 0.000031312648133518<br>USDC 0.001170639613964444<br>XRP 44.5 | | | |
| 3.1.211031 | GUY MIZRACHI | ADDRESS REDACTED | | | CEL 0.021495033093829S<br>ETH 0.000458101231S7557 | | | |
| 3.1.211032 | GUY MORENO | ADDRESS REDACTED | | | ADA 67.486520788813I9<br>BTC 0.001734793277705G<br>USDC 94.2190508879463 | BTC 0.00251382 | | |
| 3.1.211033 | GUY MORIN | ADDRESS REDACTED | | | BTC 0.0000585384572799494<br>ETH 0.000406163810009906I | | | |
| 3.1.211034 | GUY MZRI | ADDRESS REDACTED | | | BTC 0.000171330019642544 | | | |
| 3.1.211035 | GUY NOEL | ADDRESS REDACTED | | | BTC 0.000538221100793581 | | | |
| 3.1.211036 | GUY ODOM | ADDRESS REDACTED | | | LINK 0.0346949415611161 | | | |
| 3.1.211037 | GUY OVADIA | ADDRESS REDACTED | | | CEL 0.000090173113462053<br>DASH 0.00140732679925646<br>XRP 0.00000087446765963 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211038 | GUY PAGE | ADDRESS REDACTED | | | ADA 1177.48117852461<br>BTC 0.941111122458067<br>CEL 1.11200245174519<br>ETH 3.56614916569157<br>MATIC 1181.22127072214<br>SOL 13.2051495634626<br>XLM 2263.1447803696<br>XRP 1605.116575 | XLM 1692.9743321<br>XRP 1414.637145 | | |
| 3.1.211039 | GUY PAGSOLINGAN | ADDRESS REDACTED | | | AAVE 0.010227803729062<br>ETH 0.000023515147734586<br>SNX 0.000841812938172279 | | | |
| 3.1.211040 | GUY PANTER | ADDRESS REDACTED | | | ETH 0.00762637508768507<br>ETH 0.0433624259719486 | | | |
| 3.1.211041 | GUY PARKES | ADDRESS REDACTED | | | BTC 0.0782350207419229518<br>CEL 785.427159923435<br>DOT 9.96951100634985<br>ETH 1.61341851758686<br>LINK 125.215184190688<br>MATIC 1412.60503135391<br>SOL 37.8045696481456<br>USDC 192.985867317312 | | | |
| 3.1.211042 | GUY PAYNTER | ADDRESS REDACTED | | | BTC 0.000012997137878332<br>ETH 0.00023862952084038 | | | |
| 3.1.211043 | GUY PETIT | ADDRESS REDACTED | | | BTC 0.0055<br>CEL 14.3559367600457<br>ETH 0.0605 | | | |
| 3.1.211044 | GUY PHILLIPS | ADDRESS REDACTED | | | CEL 0.0108752578010 | | | |
| 3.1.211045 | GUY PIERRE ESCALETTES | ADDRESS REDACTED | | | CEL 0.044317897662 5373<br>ETH 0.001478974892 92221 | | | |
| 3.1.211046 | GUY POWELL | ADDRESS REDACTED | | | BTC 0.523655 42588071 | | | |
| 3.1.211047 | GUY PRINTEMPS | ADDRESS REDACTED | | | BTC 0.00366796<br>CEL 9.09447640253716<br>MATIC 1167.3151751 | | | |
| 3.1.211048 | GUY RAGOSTA | ADDRESS REDACTED | | | BTC 1.94612038822999E-07<br>CEL 0.0117456098066221<br>ETC 0.00699585090101318<br>ETH 0.00001371953061248 7<br>MATIC 0.028595875274373 7<br>SNX 0.0022007964512 2698<br>USDC 0.00161723544479502 | | | |
| 3.1.211049 | GUY RAPACIOLI | ADDRESS REDACTED | | | BTC 0.002896 7<br>CEL 21.533508787 6773<br>ETH 0.038 | | | |
| 3.1.211050 | GUY RAVEH | ADDRESS REDACTED | | | LTC 0.00661488489402772 | | | |
| 3.1.211051 | GUY RHODES | ADDRESS REDACTED | | | CEL 1.12968096561084 | | | |
| 3.1.211052 | GUY RINZEMA | ADDRESS REDACTED | | | CEL 1.08089617522625 | | | |
| 3.1.211053 | GUY ROBERT COSTA | ADDRESS REDACTED | | | BTC 0.00001320662654177 | | | |
| 3.1.211054 | GUY ROBERTSON | ADDRESS REDACTED | | | MATIC 2.28232945083777<br>BTC 0.0021917802186 9962<br>CEL 2533.4721283 2326<br>PAXG 0.10374058586 1678 | | | |
| 3.1.211055 | GUY ROCHFORD | ADDRESS REDACTED | | | ADA 0.469048930400334<br>BAT 0.00189548078 8747<br>BTC 0.398458764550446<br>DOT 377.44840711 5859<br>LUNC 0.00816867137340192<br>MATIC 2406.47308814148<br>SOL 80.34657355574 15<br>USDC 523.99990585246 | BAT 0.00933024448604184<br>BTC 0.0007291221107506 11<br>LUNC 0.000074008452168102<br>USDC 0.001 | | |
| 3.1.211056 | GUY ROLLAND RUSTY GUESSAN | ADDRESS REDACTED | | | MCDAI 0.019758048319264<br>XLM 0.433498359137438 | | | |
| 3.1.211057 | GUY ROM | ADDRESS REDACTED | | Yes | ADA 7.72343620589769<br>BTC 0.00167061425475374<br>DOT 0.168620216123725<br>ETH 3.01340423641672<br>USDT ERC20 936.9528853330879 | | | ADA 16794.0957000546<br>BTC 0.335586267019123<br>DOT 369.862038628827 |
| 3.1.211058 | GUY ROMBAUT | ADDRESS REDACTED | | | BTC 0.000000447864485064<br>GUSD 0.064379530860132 2<br>USDC 0.00462466662467163 | | | |
| 3.1.211059 | GUY ROSENHAIN | ADDRESS REDACTED | | | BTC 0.497258206735854<br>CEL 1.11265137902773<br>ETH 2.709655887642 28 | | | |
| 3.1.211060 | GUY RUSSELL | ADDRESS REDACTED | | Yes | BTC 0.148533027 5547<br>CEL 209958.28923 8155<br>ETH 7.19911053297675<br>LINK 5028.85<br>UNI 400 | | | BTC 4.13453293266769 |
| 3.1.211061 | GUY RUSSELL | ADDRESS REDACTED | | | BTC 0.202012069102529<br>CEL 1.1511680753898<br>EOS 0.04194165091 77919<br>ETH 2.07304155253 28<br>LINK 0.0137515943302721<br>LTC 0.00199828884129975<br>MATIC 1068.69187553934<br>SNX 0.01462550041 21999 | | | |
| 3.1.211062 | GUY RUSSELL | ADDRESS REDACTED | | | ETH 0.0005983040538 18869 | | | |
| 3.1.211063 | GUY SAUVAGE | ADDRESS REDACTED | | | BTC 0.00112168060781124<br>CEL 27.6503853496579<br>USDC 914.5301206039 44 | | | |
| 3.1.211064 | GUY SCHOFIELD | ADDRESS REDACTED | | | BTC 0.301370176062759<br>CEL 129.670671542971<br>DOT 194.06491166781 8<br>MATIC 6007.49907615717<br>SNX 1351.8626780 3627 | | | |
| 3.1.211065 | GUY SCHULTZ | ADDRESS REDACTED | | | BTC 0.00034229184703 4055<br>ETH 0.00141208645880 72<br>USDC 0.678883954288518 | | | |
| 3.1.211066 | GUY SHMUEL | ADDRESS REDACTED | | | CEL 53.28255843647 | | | |
| 3.1.211067 | GUY SHOIMONI | ADDRESS REDACTED | | | BTC 0.000000131192355282<br>BUSD 1.2162990760 2569<br>CEL 0.013153886721 5623<br>USDC 0.01718306467 25865<br>USDT ERC20 0.0216111332 6296555 | | | |
| 3.1.211068 | GUY SINCLAIR | ADDRESS REDACTED | | | ADA 9098<br>BTC 0.324340238753787<br>CEL 2835.01024643555<br>DOT 402.409818602363<br>ETH 0.87796469<br>LTC 1<br>SGB 3777.5<br>UNI 203.400338836619<br>USDT ERC20 150.315188 8<br>XRP 14.764598<br>ZEC 60.069257399804 7<br>ZRX 2067.82828701783 | | | |
| 3.1.211069 | GUY SIVAN | ADDRESS REDACTED | | | BTC 0.2051567288712 17<br>BUSD 15625.567105101 15<br>CEL 2.33276545215096<br>DOT 59.5056113019557<br>USDC 15633.1163611309 | | | |
| 3.1.211070 | GUY SMITH | ADDRESS REDACTED | | | ADA 0.38871924142 1236<br>BTC 0.000000347831454 74<br>ETH 0.000005854710179518<br>SOL 0.00945072819 76021 | BTC 0.00000888<br>ETH 0.000000314113179837<br>SOL 0.000000378 | | |
| 3.1.211071 | GUY SNYDER | ADDRESS REDACTED | | | BTC 0.000000007137819759<br>CEL 64.4794350198815<br>SNX 12.8877453629137 | | | |
| 3.1.211072 | GUY SOLMINI | ADDRESS REDACTED | | | ADA 153.157030320244<br>BTC 0.000016238120537585<br>ETH 0.000178256125928989<br>XLM 199.943034000271 | | | |
| 3.1.211073 | GUY STABLER | ADDRESS REDACTED | | | ADA 0.062304936954766<br>BTC 0.022801085350271 2<br>DOT 0.0137146392871441<br>MATIC 532.569472275335<br>USDC 0.00632687659186 9 | | | |
| 3.1.211074 | GUY STUART MERRETT | ADDRESS REDACTED | | | BTC 0.09122907725715 03<br>ETH 0.101238397726 75 | | | |
| 3.1.211075 | GUY THUS | ADDRESS REDACTED | | | BTC 0.00599369758098029<br>CEL 0.055495906310039933<br>USDT ERC20 369.672614404672 | | | |
| 3.1.211076 | GUY THOMAS SWIFT | ADDRESS REDACTED | | | BTC 0.00216640946948065 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211077 | GUY TSROF | ADDRESS REDACTED | | | AVAX 3.668917947800015<br>BTC 0.0016688497601349<br>BUSD 2363.50439758013<br>DOT 11.62086189980894<br>EOS 10.042055701745<br>ETH 0.0651208860280544<br>LTC 0.574651757521701<br>LUNC 9.24260809601084<br>XLM 290.18129125978<br>XRP 271.17397755426 | | | |
| 3.1.211078 | GUY TUCKER | ADDRESS REDACTED | | | BTC 0.0000083557040556<br>ETH 0.000183103455183664<br>LINK 0.004385201254457587<br>SNX 0.028925705759338<br>UMA 0.000835323333434281<br>XLM 1337.61681838613 | | | |
| 3.1.211079 | GUY VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.102073153655774 | | | |
| 3.1.211080 | GUY VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.0201991598459338<br>CEL 0.356444158054046<br>ETH 0.0509807589934503<br>XLM 83.1009165<br>XRP 84.6840183211283 | | | |
| 3.1.211081 | GUY VAN DER WALT | ADDRESS REDACTED | | | BTC 0.153299487291101<br>ETH 4.8958131988507S | | | |
| 3.1.211082 | GUY VAN NATTA | ADDRESS REDACTED | | | ETH 2.13296965438754 | | | |
| 3.1.211083 | GUY VAN VLIET | ADDRESS REDACTED | | | ADA 256.63318140682<br>BTC 0.00246928622722859<br>CEL 1.82241100280025<br>USDT ERC20 0.31166133127897 | | | |
| 3.1.211084 | GUY VANDE MAELE | ADDRESS REDACTED | | | BTC 0.0012659414242442<br>CEL 2.00947850979594<br>ETH 0.023737336483964<br>MATIC 0.00000088<br>USDC 1.789 | | | |
| 3.1.211085 | GUY VANDERVELDE | ADDRESS REDACTED | | | BTC 0.00502407735081968<br>CEL 206.467007794064<br>DASH 0.000378081029887656<br>ETH 0.0251780674145118<br>MATIC 207.462327114214<br>USDC 7.3460450546125<br>XAUT 0.0137738044392711 | | | |
| 3.1.211086 | GUY VIAL | ADDRESS REDACTED | | | ETH 0.000034862279793614 | | | |
| 3.1.211087 | GUY WALTER SHEPSTONE | ADDRESS REDACTED | | | BTC 0.57733888483766<br>CEL 19.838806386977<br>SNX 0.00033<br>SOL 0.000039082379553804 | | | |
| 3.1.211088 | GUY WILLIAM LESTER | ADDRESS REDACTED | | | AVAX 0.000003433092886595<br>BTC 0.00000258667203755<br>LUNC 0.00188460017794404<br>MATIC 0.67983711558405<br>MCDAI 0.000012706856073517<br>SOL 0.00722679207274074 | AVAX 0.0068152586397524T<br>BTC 0.0010459315237962G<br>LUNC 0.0000000610602333927<br>SOL 0.0000000000332180994 | | |
| 3.1.211089 | GUY WILLIAM ROSS | ADDRESS REDACTED | | | BTC 5.32844885596204<br>ETH 10.123505374703<br>LUNC 106.417597964894<br>MATIC 3663.68923190046 | | | |
| 3.1.211090 | GUY WOODLAND | ADDRESS REDACTED | | | BTC 0.0195795644760799 | | | |
| 3.1.211091 | GUY YEBOH | ADDRESS REDACTED | | | CEL 21.4416485496807<br>ETH 7.37645782885284<br>ETH 0.00285186091237534<br>USDT ERC20 1.447414529914453<br>XRP 198.027162613826 | | | |
| 3.1.211092 | GUY YIFTACH | ADDRESS REDACTED | | | USDT ERC20 5264.29196443627 | | | |
| 3.1.211093 | GUY YVON JOSEPH LABBE | ADDRESS REDACTED | | | BTC 0.00058331696467692 | | | |
| 3.1.211094 | GUY ZITTING | ADDRESS REDACTED | | | BTC 0.000407108660911565 | | | |
| 3.1.211095 | GUYAH PERSAUD RAM | ADDRESS REDACTED | | | ETH 0.000142021145795<br>USDT ERC20 2.679234113429956 | ETH 0.00000353039366142 | | |
| 3.1.211096 | GUYAN CHONG | ADDRESS REDACTED | | | BTC 0.00129847706338812<br>ETH 0.26566533898164 | | | |
| 3.1.211097 | GUYBEN I APODAGNI | ADDRESS REDACTED | | | ETH 0.00150694745234144 | | | |
| 3.1.211098 | GUYE COOK | ADDRESS REDACTED | | | BTC 0.163355478408625 | | | |
| 3.1.211099 | GUYLAIN CHRISTOPHE DIDIER BONSERGENT | ADDRESS REDACTED | | | BNB 0.002439<br>CEL 0.0116745933577487<br>DOGE 24.3 | | | |
| 3.1.211100 | GUYLAINE DUGAS | ADDRESS REDACTED | | | BTC 0.0107452998912082<br>CEL 28.973297213037I<br>XRP 5350.216438 | | | |
| 3.1.211101 | GUYLAINE TOURELLE PAILLARD | ADDRESS REDACTED | | | BTC 0.00105060314571621<br>CEL 75.0538861733581 | | | |
| 3.1.211102 | GUYLAINE TOURELLE PAILLARD | ADDRESS REDACTED | | | BTC 0.00199992164285489<br>CEL 82.27027189780343<br>USDC 94.801455 | | | |
| 3.1.211103 | GUYLIAN EENSHUISTRA | ADDRESS REDACTED | | | BTC 0.0080067232545209564<br>USDC 33.6488625694968 | | | |
| 3.1.211104 | GUYNN PRINCE | ADDRESS REDACTED | | | AAVE 0.256353178271T<br>ETH 0.0285497280977737<br>MATIC 74.6516421129979 | | | |
| 3.1.211105 | GUY-OLIVIER DEVEAU | ADDRESS REDACTED | | | BAT 264.823296357178<br>BTC 0.271276484041963<br>CEL 774.04245095189<br>EOS 0.0000973519735696<br>ETH 0.000714205038043835<br>USDC 1502.28149532877<br>XLM 588.55646302127<br>ZRX 9.30557407001907 | | | |
| 3.1.211106 | GUYVINST CHARLES | ADDRESS REDACTED | | | CEL 1.06743756551764 | | | |
| 3.1.211107 | GUY-YANN CLERET | ADDRESS REDACTED | | | CEL 0.126004909092466<br>USDC 5.33433256054373 | | | |
| 3.1.211108 | GUZAL YUSUPOVA | ADDRESS REDACTED | | | 1INCH 71.1735944290681<br>ADA 202.268652248509<br>AVAX 1.52395869735512<br>BTC 0.0313274423458451<br>CEL 1717.08284011858<br>DOGE 333.631750983283<br>ETH 1.04928760852942<br>LUNC 14.5068027358232<br>MATIC 668.608014976979<br>SOL 1.18898126103126<br>USDC 0.000000897881054131 | | | |
| 3.1.211109 | GUZEL SAĞLAM | ADDRESS REDACTED | | | BTC 0.0000000316264022<br>CEL 0.061363083252883 | | | |
| 3.1.211110 | GUZEL SHARIFULLINA | ADDRESS REDACTED | | | BTC 0.0000000000561864<br>CEL 0.254227300424036 | | | |
| 3.1.211111 | GÜZİN SANCAR | ADDRESS REDACTED | | | BTC 0.000000000372778553<br>CEL 1.36596287183205<br>USDT ERC20 0.000000293053011803 | | | |
| 3.1.211112 | GUZMÁN DE LEÓN | ADDRESS REDACTED | | | LS 1.47593960344<br>LINK 68.727994 | | | |
| 3.1.211113 | GUZMÁN LEAL | ADDRESS REDACTED | | | USDC 154.481712515238 | | | |
| 3.1.211114 | GUZMÁN RAUL QUISPE LOPEZ | ADDRESS REDACTED | | | USDC 16.3690826052765 | | | |
| 3.1.211115 | GUZMÁN VILANOVA | ADDRESS REDACTED | | | BNB 0.00120273780722245<br>BTC 3.78522055861528<br>CEL 10697.30517908<br>DOT 0.0000000000083380752<br>LTC 0.000211935836999679<br>USDC 1<br>USDT ERC20 6.248692 | | | |
| 3.1.211116 | GUZZARDI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.00000000442730397<br>CEL 3.4593915850385 | | | |
| 3.1.211117 | GVANTSA CHKHITUNIDZE | ADDRESS REDACTED | | | BTC 0.00112346515822593<br>CEL 0.324033871084758 | | | |
| 3.1.211118 | GVANTSA GOGALADZE | ADDRESS REDACTED | | | BTC 0.00118515325238611<br>CEL 1.35041952425038 | | | |
| 3.1.211119 | GVEN SARIOL | ADDRESS REDACTED | | | CEL 1.13050128428195<br>EOS 1.55818416362932<br>ETH 0.00149899539362645 | | | |
| 3.1.211120 | GVIDAS NEVECKAS | ADDRESS REDACTED | | | ETH 0.00020641162929481 | | | |
| 3.1.211121 | GVIDAS VASYLIUS | ADDRESS REDACTED | | | BTC 0.00000080855237076<br>USDT ERC20 0.56589753518494I | | | |
| 3.1.211122 | GWAIAA BLANTON | ADDRESS REDACTED | | | BTC 0.109806752165642 | | | |
| 3.1.211123 | GWANGHO KIM | ADDRESS REDACTED | | | ADA 548.403078131712<br>BNB 2.16477722697545<br>BTC 0.00346615520585357<br>XRP 11509.3057223159 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211124 | GWANGWON LEE | ADDRESS REDACTED | | | BNB 0.0023274577965420S<br>BTC 0.0000000041518875<br>CEL 0.0056901818190148T<br>USDT ERC20 0.1621411561755610 | | | |
| 3.1.211125 | GWANYEONG KIM | ADDRESS REDACTED | | | BTC 0.0002735853625059S15<br>MCDAI 0.0001824938637946ZZ<br>USDC 0.0188770592867D4<br>USDT ERC20 15.2268314889357 | | | |
| 3.1.211126 | GWEE DERICK | ADDRESS REDACTED | | | ADA 540.713779234D61<br>BTC 0.0010593855429654<br>CEL 0.0640740628520DB4 | | | |
| 3.1.211127 | GWEG MONFORT | ADDRESS REDACTED | | | CEL 63.705837557S313<br>MATIC 0.2325961982206Z3<br>SGB 65.17<br>USDC 0.1560098100132218<br>ZRX 0.0348631342726522 | | | |
| 3.1.211128 | GWEN ABIGAIL DY | ADDRESS REDACTED | | | BTC 0.0007296360665249579<br>CEL 0.5215760459532<br>LTC 0.00128100094178509 | | | |
| 3.1.211129 | GWEN ALIZANNET | ADDRESS REDACTED | | | BAT 1294.50400706<br>CEL 949.18075687383A | | | |
| 3.1.211130 | GWEN CATTON | ADDRESS REDACTED | | | BTC 0.01113180453749B4<br>ETH 0.1587810907597777 | | | |
| 3.1.211131 | GWEN DEEKENS | ADDRESS REDACTED | | | BTC 0.00043288253737T972<br>CEL 104.977192230418 | | | |
| 3.1.211132 | GWEN FOX WHEELER | ADDRESS REDACTED | | | ADA 154.071605416472<br>ETH 0.1508602668793I1<br>LINK 6.0638941885B843<br>SNX 111.723151715379T | | | |
| 3.1.211133 | GWEN JACKSON | ADDRESS REDACTED | | | BTC 1.01741906219046<br>ETH 7.321765915440I98<br>LINK 177.382123450693 | | | |
| 3.1.211134 | GWEN KLEINHENZ | ADDRESS REDACTED | | | BTC 0.035308851197066B | | | |
| 3.1.211135 | GWEN KUIPER | ADDRESS REDACTED | | | BTC 0.00102056953915874<br>CEL 628.512685023959 | | | |
| 3.1.211136 | GWEN SARREAL | ADDRESS REDACTED | | | MATIC 5171.80296<br>ADA 164.076727415721<br>BTC 0.00549168477378637<br>ETH 0.016270142256042S<br>XLM 23.423683813D04 | | | |
| 3.1.211137 | GWEN SPEEKENBRINK | ADDRESS REDACTED | | | BTC 0.00193623<br>CEL 3.6473809624S514 | | | |
| 3.1.211138 | GWEN VILLARBA | ADDRESS REDACTED | | | BTC 0.006913933614353I1<br>ETH 0.066621787131674 | | | |
| 3.1.211139 | GWEN WASHBURN | ADDRESS REDACTED | | | BTC 2.3617008808189 9E-06 | BTC 0.0000000934474746 | | |
| 3.1.211140 | GWEN WHITE | ADDRESS REDACTED | | | BTC 0.000031351458206942<br>CEL 0.867985365605342<br>USDC 3.696529383153459 | | | |
| 3.1.211141 | GWEN WITTEMAN | ADDRESS REDACTED | | | BTC 0.0386979970781454<br>CEL 1223.07435683682<br>ETH 1.1525925197705 | | | |
| 3.1.211142 | GWENAEL BONICOLI | ADDRESS REDACTED | | | BTC 0.00130131007226655<br>ETH 0.447369934752D8 | | | |
| 3.1.211143 | GWENAEL GOUREVICH | ADDRESS REDACTED | | | BTC 0.000200951416395692<br>CEL 0.0085017284593004 | | | |
| 3.1.211144 | GWENAEL GUYOT | ADDRESS REDACTED | | | BTC 0.0023580172830082A<br>CEL 1.1948771921682J | | | |
| 3.1.211145 | GWENAEL PASQUET | ADDRESS REDACTED | | | USDC 9.9121522667379J<br>BTC 0.0097801639717351<br>ETH 0.60072744415453B | | | |
| 3.1.211146 | GWENAEL POLEYN | ADDRESS REDACTED | | | USDC 594.353531988447 | | | |
| 3.1.211147 | GWENAEL QUILLIEC | ADDRESS REDACTED | | | CEL 0.11705640583243S<br>BNB 0.00072348452681226S<br>BTC 0.01964029494565I1<br>CEL 60.328907628D446<br>LTC 0.0081336482057322<br>USDC 235.796635923466 | | | |
| 3.1.211148 | GWENAEN LE BORGNE | ADDRESS REDACTED | | | BTC 0.000380349454212094<br>BUSD 1.320219463D4566<br>CEL 2.4846666349S433 | | | |
| 3.1.211149 | GWENDAL BUSSON | ADDRESS REDACTED | | | BTC 0.0000051105311667I9<br>CEL 3.135383649663S9<br>DOT 2.80333810391742<br>ETH 5.415643143846309E-05<br>USDC 0.00000031476286708 | | | |
| 3.1.211150 | GWENDAL DOLBEAU DORE | ADDRESS REDACTED | | | USDC 115.752680968176 | | | |
| 3.1.211151 | GWENDAL GAUTHERON | ADDRESS REDACTED | | | BTC 0.00918192<br>CEL 7.08975827200121 | | | |
| 3.1.211152 | GWENDAL LANNEAU | ADDRESS REDACTED | | | XTZ 8.675451<br>ADA 620.89304529I979<br>BTC 0.04123258482110S<br>CEL 581.040256345425<br>ETH 0.8265992478057I1<br>USDT ERC20 225 | | | |
| 3.1.211153 | GWENDAL LE CREN | ADDRESS REDACTED | | | BTC 0.000619286641514842 | | | |
| 3.1.211154 | GWENDAL LE TUTOUR | ADDRESS REDACTED | | | BTC 0.0121287058668S | | | |
| 3.1.211155 | GWENDAL TESSON | ADDRESS REDACTED | | | CEL 1.83623296237785<br>ETH 0.00020452607835180I<br>MCDAI 70 | | | |
| 3.1.211156 | GWENDELINE LEE | ADDRESS REDACTED | | | BTC 0.022572530880225Z<br>CEL 0.0746261293005472 | | | |
| 3.1.211157 | GWENDOLINE DE BRUYN | ADDRESS REDACTED | | | BTC 0.0008613449902D201<br>CEL 2643.88931876S8 | | | |
| 3.1.211158 | GWENDOLINE EON | ADDRESS REDACTED | | | CEL 0.0076443173470I979<br>DOT 0.296940416893191<br>LTC 0.0279203053960445<br>USDT ERC20 29.811178714905Z | | | |
| 3.1.211159 | GWENDOLYN BINDER | ADDRESS REDACTED | | | BTC 0.0012013061102716<br>CEL 9.747148B453753<br>DOT 0.0002947103 | | | |
| 3.1.211160 | GWENDOLYN BIRKELAND | ADDRESS REDACTED | | | BTC 1.680601169237D5<br>ETH 9.73872874981591<br>LTC 51.1453447480092 | | | |
| 3.1.211161 | GWENDOLYN BRANDSTETTER | ADDRESS REDACTED | | | BTC 0.217883172731977<br>ETH 3.3038246605251 | | | |
| 3.1.211162 | GWENDOLYN BRUGGEMAN | ADDRESS REDACTED | | | BTC 0.0000085436440B8256<br>ETH 0.00021739486678046<br>MATIC 0.15550880233489T<br>USDC 0.81403906390677 | | | |
| 3.1.211163 | GWENDOLYN CARR | ADDRESS REDACTED | | | BTC 0.00116120406875135<br>ETH 1.08063444229606<br>GUSD 936.636951705232<br>USDC 741.91387589215Z | | | |
| 3.1.211164 | GWENDOLYN FELTON | ADDRESS REDACTED | | | BTC 0.00119514124622192<br>ETH 0.000394443562117865<br>LINK 0.0236644798213045<br>MATIC 5451.78991192414<br>USDC 94059.804176402Z | | | |
| 3.1.211165 | GWENDOLYN GOH | ADDRESS REDACTED | | | BTC 0.00131359477S0647<br>DOT 28.96853852D493<br>MATIC 332.304920703312 | | | |
| 3.1.211166 | GWENDOLYN JENKINS | ADDRESS REDACTED | | | AVAX 5.34339D4771881<br>ETH 2.02630363187407<br>GUSD 25937.0157284763<br>MATIC 107.020540031254<br>SOL 25.4107399946516 | MATIC 0.00015108136747486I<br>USDC 0.008 | | |
| 3.1.211167 | GWENDOLYN KHOI | ADDRESS REDACTED | | | BTC 0.000000007758006B34<br>CEL 0.2433964065338D3 | | | |
| 3.1.211168 | GWENDOLYN MICKENS | ADDRESS REDACTED | | | AVAX 9.74586759276264<br>BTC 0.000035477317275471<br>COMP 0.134522809507184<br>DASH 0.00175739939964845<br>EOS 0.0294754998424595<br>ETH 1.13803796854007<br>LINK 0.021937408568341A<br>OMG 0.006999553504841A4<br>XLM 0.56005769364997J<br>ZEC 0.00146078225800412 | LUNC 7.4239708800479 | | |
| 3.1.211169 | GWENDOLYN PAYNE | ADDRESS REDACTED | | | BTC 0.000115071766454979<br>ETH 0.0016337043525177 | | | |
| 3.1.211170 | GWENDOLYN QUINTANA | ADDRESS REDACTED | | | MATIC 0.46571375090336I | | | |
| 3.1.211171 | GWENDOLYN SECOR | ADDRESS REDACTED | | | BTC 0.00883344221848211 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211172 | GWENDOLYN SHEPPARD | ADDRESS REDACTED | | | BCH 0.0186805258930947<br>BTC 0.00021456568259192<br>CEL 1.1511689275389<br>DASH 0.0211955602320595<br>LTC 0.213119266424699 | | | |
| 3.1.211173 | GWENDOLYN WASHINGTON | ADDRESS REDACTED | | | ETH 0.0509122135857941<br>LTC 2.0601689735253<br>MATIC 136.165235199792<br>SNX 20.8686852302514<br>USDC 0.538899933361224<br>XLM 205.18539865131 | | | |
| 3.1.211174 | GWENDOLYN WELLS | ADDRESS REDACTED | | | BTC 0.00109375178729723<br>ETH 0.272964628664792 | | | |
| 3.1.211175 | GWENDOLYNE GOETELEN | ADDRESS REDACTED | | | BTC 0.00114886800393881<br>CEL 1.09500502600636 | | | |
| 3.1.211176 | GWENDOLYNE GOETELEN | ADDRESS REDACTED | | | LTC 0.0577117661930882 | | | |
| 3.1.211177 | GWENN DHADAMUS | ADDRESS REDACTED | | | CEL 44.6537264066629<br>USDC 52073.3384397467<br>BTC 0.0489572390002424<br>ETH 0.1954151805209911 | | | |
| 3.1.211178 | GWENN FARBER | ADDRESS REDACTED | | | USDC 1357.48537282294<br>BTC 0.000000260447857879B<br>CEL 8.6872245142917 3 | | | |
| 3.1.211179 | GWENN LUND | ADDRESS REDACTED | | | XLM 131.101016714959 | | | |
| 3.1.211180 | GWENN PERROT | ADDRESS REDACTED | | | BTC 0.000000000308760974<br>CEL 22.2521461630626<br>ETH 0.000000883763019384<br>USDC 0.000000759290893011 | | | |
| 3.1.211181 | GWENNAIG DAVID | ADDRESS REDACTED | | | BTC 0.000297374924221157<br>CEL 1180.16444511S2<br>ETH 0.00146914959777644<br>LUNC 7.84524<br>MATIC 0.331601766478969<br>PAXG 0.0000000740813124962<br>USDC 0.00127810207577155 | | | |
| 3.1.211182 | GWENNEGAN FALEZZAN | ADDRESS REDACTED | | | CEL 0.202939949754183<br>ETH 0.0997880769353508 | | | |
| 3.1.211183 | GWENNOLE HANGARD | ADDRESS REDACTED | | | BCH 0.0000000814044726B<br>BTC 0.0000073083293861<br>CEL 0.0000346730270958B2<br>DASH 0.0000000046798081B3<br>ETH 0.0000119412075732<br>LTC 0.0000000059666391 76<br>USDC 0.0000009556209466664 | | | |
| 3.1.211184 | GWENYTH BROWNING | ADDRESS REDACTED | | | BTC 0.0024993315340384<br>XRP 1525.5909043184S | | | |
| 3.1.211185 | GWILHERM LE QUILLEC | ADDRESS REDACTED | | | BTC 0.000109802741557194<br>CEL 7.3466336383715<br>LINK 0.0894704610055899 | | | |
| 3.1.211186 | GWILLYM MCGORRY | ADDRESS REDACTED | | | BTC 0.000000376717361<br>ETH 0.000019757037670544 | | | |
| 3.1.211187 | GWINAM KANG | ADDRESS REDACTED | | | BTC 0.000022121097450397 | | | |
| 3.1.211188 | GWO FENG CHONG | ADDRESS REDACTED | | | USDC 47.1983188857456 | | | |
| 3.1.211189 | GWON HKWANGBO | ADDRESS REDACTED | | | BCH 0.000007822287892623<br>BTC 0.00006131544077B935<br>EOS 0.04400029641619S2<br>ETH 0.000000387687216653<br>XLM 1.2569964903781B<br>XRP 0.00075430994910288B<br>ZEC 2.5476143082403b | | | |
| 3.1.211190 | GWYNETH ANG | ADDRESS REDACTED | | | USDC 98.65092980498807 | | | |
| 3.1.211191 | GWYNETH DAVIS | ADDRESS REDACTED | | | CEL 136.701341074482 | | | |
| 3.1.211192 | GWYNETH KA YING CHEUNG | ADDRESS REDACTED | | | BTC 0.00000220009820027S7<br>ETH 0.00001823379684598S | | | |
| 3.1.211193 | GWYNETH THONG | ADDRESS REDACTED | | | ADA 109.463488905966<br>BTC 0.025186651186S616<br>DOT 51.8541202612804<br>ETH 0.21795109539087S<br>LUNC 1.33179209561426<br>SOL 0.79370865S608811<br>USDC 213.295765793091 | | | |
| 3.1.211194 | GWYNFA LLOYD-HUGHES | ADDRESS REDACTED | | | ADA 56.8371408800793<br>BTC 0.00866118725925242<br>USDC 163.941602972935 | | | |
| 3.1.211195 | GWYNN NILO | ADDRESS REDACTED | | | BTC 0.00239776130605158<br>CEL 0.2125330216S801<br>ETH 0.0352648561365605<br>LINK 2.0617220656041 | | | |
| 3.1.211196 | GWYNN SANTILLAN | ADDRESS REDACTED | | | BTC 0.006081562448B794 | | | |
| 3.1.211197 | GWYNNE YAP | ADDRESS REDACTED | | | BTC 0.00341532381373055<br>CEL 0.01634981020S12338<br>ETH 0.044227903919121 | | | |
| 3.1.211198 | GYANENDRA GAUTAM | ADDRESS REDACTED | | | BTC 0.0180598740027 7<br>ETH 1.15575417586712<br>GUSD 6.40504297986658<br>MATIC 2.12929968812574<br>SOL 51.2370312276S15<br>USDC 15.9054284299308 | | | |
| 3.1.211199 | GYANENDRA SAHOO | ADDRESS REDACTED | | | BTC 0.00000003161713316<br>USDT ERC20 0.296934296491374 | | | |
| 3.1.211200 | GYANESH MAHESHWARI | ADDRESS REDACTED | | | CEL 91.9462052170379<br>ETH 0.0730594064849623<br>SGB 940.12056337SS23<br>XLM 0.000000038910258002<br>XRP 2.91971882682918 | | | |
| 3.1.211201 | GYANISH TYAGI | ADDRESS REDACTED | | | ETH 0.0116629152316334 | | | |
| 3.1.211202 | GYANI VAN DE BURGT | ADDRESS REDACTED | | | LTC 0.000961755597654741 | | | |
| 3.1.211203 | GYASI MASSEY | ADDRESS REDACTED | | | BTC 0.00311100153603387<br>MATIC 261.137679590013<br>XLM 681.752996437954<br>XRP 31.75 | | | |
| 3.1.211204 | GYAVA RIEDEWALD | ADDRESS REDACTED | | | ADA 497.476006305063 | | | |
| 3.1.211205 | GYBRAHAN CHENO | ADDRESS REDACTED | | | BTC 0.00114523499552019<br>BAT 2.6224417126624B<br>CEL 0.0120385286998B<br>MANA 4.01772932008075 | | | |
| 3.1.211206 | GYE NYAME MAAT | ADDRESS REDACTED | | | ETH 0.000016865578117991 | | | |
| 3.1.211207 | GYEHKAN KIM | ADDRESS REDACTED | | | BTC 0.0000520966547784O7<br>CEL 0.148545335129447 | | | |
| 3.1.211208 | GYEHYEON JO | ADDRESS REDACTED | | | BTC 0.0000003513448S8196<br>DOT 0.0720084411744605<br>MANA 0.112379294822706<br>SNX 0.0915434280416452 | | | |
| 3.1.211209 | GYEONGGON KIM | ADDRESS REDACTED | | | BNB 0.00000000199810331<br>BTC 0.00000000281708494B<br>CEL 0.56590560802485 3<br>USDT ERC20 0.3239632517619S | | | |
| 3.1.211210 | GYEONGJONG KIM | ADDRESS REDACTED | | | BTC 0.000001361430636631<br>CEL 10.260775311B126<br>USDT ERC20 0.073910582431641S<br>CEL 0.050606945990734T | | | |
| 3.1.211211 | GYEONGSEOK LEE | ADDRESS REDACTED | | | BTC 0.000003846641363961<br>USDT ERC20 0.375976584956078 | | | |
| 3.1.211212 | GYEONGSOO YEO | ADDRESS REDACTED | | | BTC 0.00228538429520438<br>MATIC 9.54712420425503 | | | |
| 3.1.211213 | GYEONGWON PARK | ADDRESS REDACTED | | | BTC 0.0000015321533343887<br>ETH 0.00112357227289503 | | | |
| 3.1.211214 | GYEW BAAFOUR | ADDRESS REDACTED | | | ADA 4.42555725934466<br>BTC 0.0189327158331B6<br>CEL SO.531631866622<br>MATIC 1.10744724152798<br>USDC 106.713904085186 | ADA 0.000000088045325709S | | |
| 3.1.211215 | GYEWON SEO | ADDRESS REDACTED | | | BTC 0.12925445626701<br>ETC 0.0000109651715371S5<br>ETH 0.00000197118430230S<br>USDC 0.00453538368054011 | | | |
| 3.1.211216 | GYLTEN KOVACI | ADDRESS REDACTED | | | BTC 0.0013316902580913<br>ETH 1.02003892973838 | | | |
| 3.1.211217 | GYORGY GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0030691873736823 | | | |
| 3.1.211218 | GYON LEELAAR | ADDRESS REDACTED | | | CEL 2.8059877136345B<br>MATIC 100.091673735754 | | | |
| 3.1.211219 | GYON UPELAAR | ADDRESS REDACTED | | | MATIC 439.864918935S1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211220 | GYON LIPELAAR | ADDRESS REDACTED | | | BNB 3.4224286061604<br>BTC 0.0028138811742928<br>BUSD 0.32098689631429<br>CEL 57.933436304395<br>MATIC 3274.0256157219 | | | |
| 3.1.211221 | GYONGYI BARLAN | ADDRESS REDACTED | | Yes | AAVE 1.0193890066696<br>BTC 0.0288750867686357 | | | BTC 0.0909305429540471 |
| 3.1.211222 | GYONGYI CSIZMADIA | ADDRESS REDACTED | | | CEL 0.5204575253050606<br>ETH 0.18347092495620<br>LUNC 3.4218516771908<br>SOL 2.1981299101867Х | | | |
| 3.1.211223 | GYÖNGYI SZABÓ | ADDRESS REDACTED | | | BTC 0.00000068724998038<br>MATIC 0.00090436224643316<br>USDC 0.28550124342845 | | | |
| 3.1.211224 | GYONGYIKE LIBOR | ADDRESS REDACTED | | | CEL 49.15855265157<br>DOT 0.44914060118087<br>ETH 2.5290808293757 | | | |
| 3.1.211225 | GYÖNGYÖSI DÁVID | ADDRESS REDACTED | | | CEL 5.7335424125241<br>DOT 4.2538315648165 | | | |
| 3.1.211226 | GYORGY BECK | ADDRESS REDACTED | | | CEL 0.0025290499339058 | | | |
| 3.1.211227 | GYÖRGY BORI | ADDRESS REDACTED | | | BTC 0.00000000356321587<br>CEL 36.056969317247<br>COMP 0.8688 | | | |
| 3.1.211228 | GYÖRGY CZIRFUSZ | ADDRESS REDACTED | | | CEL 373.45324987851<br>COMP 2.97<br>EOS 133.88<br>LINK 41.07422277<br>MATIC 6265<br>SNX 82.358 | | | |
| 3.1.211229 | GYÖRGY EBY | ADDRESS REDACTED | | | BTC 0.0151973313000174 | | | |
| 3.1.211230 | GYÖRGY ELEKES | ADDRESS REDACTED | | | CEL 74.528291635248<br>ETH 1.1494263131761в | | | |
| 3.1.211231 | GYÖRGY FEKETE | ADDRESS REDACTED | | | ADA 0.36484994797066<br>BNB 1.2006997096011<br>BTC 0.0020029896104073<br>ETH 3.2288938307576S<br>USDC 0.19031595086037 | | | |
| 3.1.211232 | GYÖRGY FÜSI | ADDRESS REDACTED | | Yes | BTC 0.0008763538283341Х<br>CEL 115.54910586773<br>MCDAI 40<br>USDT ERC20 400 | | | ETH 9.590566715 |
| 3.1.211233 | GYÖRGY HABERÉNYI | ADDRESS REDACTED | | | 1INCH 93.351034246826<br>AVAX 5.9123463005874<br>BTC 0.2011926881885558<br>CEL 221.01660725314<br>DOT 0.16948569275997<br>ETH 1.4284449483480S<br>LUNC 16.251539610056<br>MATIC 186.16694568051<br>SNX 55.245868369089<br>USDC 0.00000078416660918в | | | |
| 3.1.211234 | GYÖRGY HENYECZ | ADDRESS REDACTED | | | ADA 0.10365129601642S<br>BTC 0.008853055385381 | | | |
| 3.1.211235 | GYÖRGY HÖGER | ADDRESS REDACTED | | | ADA 1006.2343851385<br>AVAX 2.0365391121250S<br>BNB 0.78511453406229<br>BTC 0.17453774696523<br>CEL 32.9124431084455<br>ETH 3.9782610942453S2<br>USDT ERC20 211.1419355757S2 | | | |
| 3.1.211236 | GYÖRGY KAUZ | ADDRESS REDACTED | | | BTC 0.000506423034646967<br>CEL 25.656450772159<br>ETH 0.35536808159 | | | |
| 3.1.211237 | GYÖRGY KISS | ADDRESS REDACTED | | | AVAX 12.472086587825<br>CEL 63.074273073721<br>DOT 112.04776164727<br>LINK 149.48714256233<br>ZRX 0.31162316202402 | | | |
| 3.1.211238 | GYÖRGY KOVACS | ADDRESS REDACTED | | Yes | ADA 0.079308943317202<br>CEL 00.0081735215685<br>CELO 0.7465540927420d2<br>COMP 0.000370545157230574<br>DOT 168.29395921102<br>ETH 1.02889420330939<br>MATIC 0.045341533495395<br>SNX 10.882186422008<br>UNI 0.0072677554701022S<br>USDC 6.372532<br>USDT ERC20 20.5412034726295 | | | BTC 0.125480309497386 |
| 3.1.211239 | GYÖRGY LÁSZLÓ DÉVAI | ADDRESS REDACTED | | | BTC 0.0825885445211376<br>LUNC 7.2479866705439d<br>MATIC 1746.7928290633<br>XLM 402.930663237254<br>XRP 137.932108292541<br>XTZ 49.6472720141109 | | | |
| 3.1.211240 | GYÖRGY LASZLO DR BERGOU | ADDRESS REDACTED | | | BTC 0.00064612431426464S | | | |
| 3.1.211241 | GYÖRGY MEGYESI | ADDRESS REDACTED | | | CEL 2.0630023802377 | | | |
| 3.1.211242 | GYÖRGY MOLNAR | ADDRESS REDACTED | | | BTC 0.0029454860653518<br>CEL 37.010543535242l7<br>ETH 1.00741453601916 | | | |
| 3.1.211243 | GYÖRGY PETRÖCZI | ADDRESS REDACTED | | | BTC 0.00000081796050S162<br>ETH 0.00015956938161594<br>SNX 0.0950200397265356 | | | |
| 3.1.211244 | GYORGY RAKOCZI | ADDRESS REDACTED | | | BTC 0.00000000743587678З<br>CEL 1.132963678668З8 | | | |
| 3.1.211245 | GYÖRGY SZENDÖFI | ADDRESS REDACTED | | | BTC 0.000550801341875428<br>CEL 0.58182574912013З2 | | | |
| 3.1.211246 | GYÖRGY TAR | ADDRESS REDACTED | | | CEL 5.6508854958771Y<br>ETH 0.24413589703232S9<br>LTC 0.00211095837511537<br>MATIC 0.148413708181823<br>USDT ERC20 2.78 | | | |
| 3.1.211247 | GYÖRGY TÓTH | ADDRESS REDACTED | | | BTC 0.0000000046823478659<br>CEL 26.033072270516l4 | | | |
| 3.1.211248 | GYÖRGY VINCE | ADDRESS REDACTED | | | CEL 1.076682222307d2 | | | |
| 3.1.211249 | GYÖRGY VINCE MILANKOVITS | ADDRESS REDACTED | | | BTC 1.715017748005796-05 | | | |
| 3.1.211250 | GYÖRGY VINKÓ | ADDRESS REDACTED | | | MATIC 0.3683176166471d4 | | | |
| 3.1.211251 | GYORGYI CASSIDY | ADDRESS REDACTED | | | ADA 532.67063807391Z<br>BTC 0.9259931801157I3<br>ETH 0.00124407270723807<br>LINK 0.00101131038932S<br>LTC 1.11287804175873<br>MATIC 0.362975285710182<br>UNI 0.0026858629188772I<br>USDC 1090.175833324d3<br>XLM 0.055701146633606 | | | |
| 3.1.211252 | GYÖRGYI HLAVACSKA | ADDRESS REDACTED | | | BTC 0.0027580181126510d<br>CEL 0.49032992161039 | | | |
| 3.1.211253 | GYPSY ANDERSON | ADDRESS REDACTED | | | ADA 0.19225704261910Z<br>BTC 0.00107320877137458<br>CEL 0.79756180603341 | | | |
| 3.1.211254 | GYS COETZEE | ADDRESS REDACTED | | | BTC 0.01444571508078845<br>CEL 111.75597406781<br>ETH 0.523776734220972 | | | |
| 3.1.211255 | GYS NEETHLING | ADDRESS REDACTED | | | BTC 0.01030155<br>CEL 116.63893842186Z | | | |
| 3.1.211256 | GYSBERT BOOYSEN | ADDRESS REDACTED | | | CEL 0.41499638622326 | | | |
| 3.1.211257 | GYSLAINE CROS | ADDRESS REDACTED | | | BTC 0.0019135793247082б<br>CEL 0.07202719682458l<br>ETH 8.744003477805 | | | |
| 3.1.211258 | GYTAUTAS PAMANAUSKAS | ADDRESS REDACTED | | | USDC 45211.248047668З<br>BTC 0.0034620841819462<br>DASH 0.00091274242664365Z | | | |
| 3.1.211259 | GYTE SISKAUSKIENE | ADDRESS REDACTED | | | ADA 0.30247306573548l<br>BTC 0.0000000624725727l<br>CEL 1.3156714936216Z | | | |
| 3.1.211260 | GYTIS JASEVIČIUS | ADDRESS REDACTED | | | BTC 0.0000000045440902S<br>CEL 0.9858724772206d2 | | | |
| 3.1.211261 | GYTIS JAUDZIMAS | ADDRESS REDACTED | | | BTC 0.00000018389333662Z<br>USDC 0.075166216389040S | | | |
| 3.1.211262 | GYTIS KAZLAUSKAS | ADDRESS REDACTED | | | BTC 0.0103311656600421<br>DOT 0.0169535147090408 | | | |
| 3.1.211263 | GYTIS LABASAUSKAS | ADDRESS REDACTED | | | BTC 1.00583461438333 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211264 | GYTIS NORUTIS | ADDRESS REDACTED | | | ETH 0.0006049195510306862 LTC 0.0062484948768391 XRP 0.5003216634935594 | | | |
| 3.1.211265 | GYTIS RAZOKAS | ADDRESS REDACTED | | | BTC 0.0000013665119843265 CEL 0.5774739317202668 | | | |
| 3.1.211266 | GYTIS SILICKAS | ADDRESS REDACTED | | | USDC 0.0000112817014345559 | | | |
| 3.1.211267 | GYU HO LEE | ADDRESS REDACTED | | | BTC 0.0000019340774076223 CEL 4.184616152529505 ETH 0.0002770837322551327 GUSD 0.2134786006912775 SGB 0.0101103810224331 SOL 0.0824295214408007 USDC 2.6735902263325361 USDT ERC20 0.15142893819023 XLM 1.0893344071627 XRP 0.0000057281539936 | SOL 0.00000000047463786 USDC 0.00000079429984416 | | |
| 3.1.211268 | GYU HYUNG KANG | ADDRESS REDACTED | | | ETH 0.4636618708304574 | | | |
| 3.1.211269 | GYUBIN JEONG | ADDRESS REDACTED | | | BNB 0.00092460987939576 BTC 0.0000000055576387289 CEL 0.0016371761146988 USDT ERC20 0.0030971896309844 | | | |
| 3.1.211270 | GYUCHEOL LEE | ADDRESS REDACTED | | | CEL 1.0982594379083 | | | |
| 3.1.211271 | GYUCHUL SIM | ADDRESS REDACTED | | | BTC 0.0007276558510724 | | | |
| 3.1.211272 | GYUHO CHOE | ADDRESS REDACTED | | | ADA 5.2779092460969 BCH 0.00001625167446148 BTC 0.0000001884934751155 DOT 0.00006283758654641 EOS 0.47605357629427 ETC 0.0001758653395849 ETH 0.0000367398917142201 LINK 0.000052055231171937 LTC 0.00000316204517646 LUNC 0.0010042441030529 SGB 0.00093863306605245 USDC 0.10140291831786 USDT ERC20 0.4054329834299118 XLM 0.2263026619975 XRP 0.0000039386382777337 ZEC 0.0049312653656235 ZRX 0.3445318618737317 | | | |
| 3.1.211273 | GYUKAN ALIOSMAN ISMAIL | ADDRESS REDACTED | | | BTC 0.0000000208956420945 USDT ERC20 0.2828226117285 | | | |
| 3.1.211274 | GYULA AMBLACZKY | ADDRESS REDACTED | | | CEL 11.60714373825986 DASH 0.0461547 | | | |
| 3.1.211275 | GYULA DÁNIEL | ADDRESS REDACTED | | | BTC 0.00152849117320491 USDC 215.91075242769 | | | |
| 3.1.211276 | GYULA OR GRENERCZY | ADDRESS REDACTED | | | BTC 0.0741815203650723 ETH 11.63233130423 MATIC 3461.05839755351 USDT ERC20 1.1510726924562 | | | |
| 3.1.211277 | GYULA GYORGY KOVESDAN | ADDRESS REDACTED | | | BUSD 1.7102146267937S | | | |
| 3.1.211278 | GYULA GYUKLI | ADDRESS REDACTED | | | BNB 0.00072466396721879 BTC 0.003042661567213S2 CEL 1.36243823228766 EOS 34.904945310380Z | | | |
| 3.1.211279 | GYULA HARNÓCZ | ADDRESS REDACTED | | | BTC 0.0000751726017S1340 CEL 0.082695S741547SS3 UNI 0.07S01645970266A | | | |
| 3.1.211280 | GYULA HORVÁTH | ADDRESS REDACTED | | | BTC 0.00008405197774303603 CEL 11.18254536629S2 | | | |
| 3.1.211281 | GYULA ISTVAN RONTÓ | ADDRESS REDACTED | | | ADA 2.91133964340064 BNB 0.00105937888911959 BTC 0.0000012318974074A CEL 1938.81015568319 COMP 4.0114237164004S DOT 0.49838481344234B ETH 0.00045660805382982 LINK 1337.204131720I2 MCDAI S.892587008909016 SNX 665.56336749776 USDC 0.02203167401525O2 ZRX 1.390236709S111S | | | |
| 3.1.211282 | GYULA MAGYARKUTI | ADDRESS REDACTED | | | BTC 0.0780672213033659 | | | |
| 3.1.211283 | GYULA MENARIK | ADDRESS REDACTED | | | BCH 0.0000000511770682S1 BTC 0.00000000021551S4596 CEL 0.0151614786233835 DASH 0.00000000889038572S EOS 0.00004884658424908A LINK 0.0000000000000016l LTC 0.0000000036197323326 SGB 80.739272654781S USDC 0.00000014552808302B XLM 0.0000000223818426934 XRP 0.00000751272653388S | | | |
| 3.1.211284 | GYULA MODROVITS | ADDRESS REDACTED | | | BTC 0.0000000111531046627Z CEL 1.744464120953A6 DOT 0.00995150108191786 ETH 0.00006601487258636Z | | | |
| 3.1.211285 | GYULA PAL | ADDRESS REDACTED | | | ADA 1.2041965013904G BTC 0.0000004850834538S01 CEL 47.548851263220S DOT 0.0000002572194152233 ETH 0.000000618809809447 MATIC 0.00000059341453782Z | | | |
| 3.1.211286 | GYULA ROSTA | ADDRESS REDACTED | | | BTC 0.266694549095427 ETH 0.05676423326791S LINK 0.000109702616147423 | | | |
| 3.1.211287 | GYULA SANDOR TAKACS | ADDRESS REDACTED | | | AVAX 9.305726262137O6 BTC 0.02630161702121367 | | | |
| 3.1.211288 | GYULA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00007058255836308S LUNC 0.000018130152841241 TUSD 3.10056739967101 USDC 0.01416598075182867 | | | |
| 3.1.211289 | GYULA SZONDI | ADDRESS REDACTED | | | CEL 0.31970409662865S | | | |
| 3.1.211290 | GYULA TÓTH | ADDRESS REDACTED | | | BTC 0.00072949344964193Z CEL 1.814226657302835 LINK 7.5S | | | |
| 3.1.211291 | GYULA TÓTH | ADDRESS REDACTED | | | BTC 0.0014674399044681 CEL 0.7554660123S9157 DOGE 0.45076198343367 ETH 0.01205310349522213 | | | |
| 3.1.211292 | GYULA VIGI | ADDRESS REDACTED | | | ADA 430.263377921433 BNB 0.86232519168386S CEL 697.09369745865A ETH 2.31635606251295 SNX 81.4697098841S87 | | | |
| 3.1.211293 | GYULANE CSANAKI | ADDRESS REDACTED | | | BTC 0.01556203340141B8 CEL 0.547175358694543 ETH 0.00411668458385734 | | | |
| 3.1.211294 | GYULANE DANIEL | ADDRESS REDACTED | | | BTC 0.0000148884749817S USDC 1.29938913134762 | | | |
| 3.1.211295 | GYUNAY DZHELAL ALIEV | ADDRESS REDACTED | | | BTC 2.562749917209996 07 USDC 1.01179938330302 | | | |
| 3.1.211296 | GYUNER MEHMED | ADDRESS REDACTED | | | BTC 0.000000018651498524 USDC 0.485128009333545 USDT ERC20 0.521505200167002 | | | |
| 3.1.211297 | GYURKAN MEHMED | ADDRESS REDACTED | | | CEL 1.07749962968745 | | | |
| 3.1.211298 | GYUWON KIM | ADDRESS REDACTED | | | BTC 0.0005896331779920S9 | | | |
| 3.1.211299 | H CHIANC | ADDRESS REDACTED | | | BTC 0.00168265185933203 CEL 0.615242085S3922 ETH 0.15212205417631 | | | |
| 3.1.211300 | H GUREN | ADDRESS REDACTED | | | BTC 0.00006144248828237S CEL 0.003613978821217A | | | |
| 3.1.211301 | H ROSENBERG | ADDRESS REDACTED | | | BTC 0.24611459308B769 USDC 15207.0413491424 | BTC 0.11272744 ETH 0.99802815 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211302 | H SCOTT MALVICH | ADDRESS REDACTED | | | AAVE 3.0476379628487J<br>ADA 302.653253292668<br>AVAX 1.293948881271095<br>BTC 1.0031023978556G7<br>COMP 3.164939568315D6<br>ETH 7.8045288917166<br>LINK 31.647921887346J<br>SOL 2.2759216261351S<br>SUSHI 100.196661855885<br>USDC 45721.8753639SD3 | BTC 0.0004781193978B7507<br>ETH 0.0000363991039680S5 | | |
| 3.1.211303 | H SELLERS MCKEE | ADDRESS REDACTED | | | MATIC 5506.9866748D986 | | | |
| 3.1.211304 | H TRUSSELL INVESTMENTS PTY LTD | Q SUPERCENTRE, MERMAID WALES, PO BOX 5483 AUSTRALIA | | | BTC 58.8026156002572<br>CEL 5752.53141352835<br>ETH 1016.7006167951S9<br>SOL 70.61664517103J1 | | | |
| 3.1.211305 | H VERMAAK | ADDRESS REDACTED | | | CEL 0.0511936293954569 | | | |
| 3.1.211306 | H WAYNE BAIMBRIDGE | ADDRESS REDACTED | | | | BTC 0.0329237<br>SOL 0.00012733 | | |
| 3.1.211307 | H&L SUPERFUND PTY LTD | PRINGLE PLACE, FOREST LAKE, 4078 AUSTRALIA | | | BTC 0.0022711653182929<br>USDC 0.4275673914119J2 | | | |
| 3.1.211308 | H&P CONTRACTOR INC | W DIVERSEY AVE, CHICAGO, ILLINOIS 60647 | | | ETH 5.3461588278273J<br>USD 0.0175893069110287 | | | |
| 3.1.211309 | H. ANTONIO NUNEZ | ADDRESS REDACTED | | | ADA 212.346382874026<br>BTC 0.0015600963548772J9<br>MATIC 1018.32785271664<br>USDC 0.2024456705799B3 | USDC 3.207168 | | |
| 3.1.211310 | H. R. GAWESH KAUSHAN | ADDRESS REDACTED | | | BNB 0.000000002394588816<br>BTC 0.000000000234403313<br>CEL-0.4992854986772J1 | | | |
| 3.1.211311 | HA BYEOL JUNG | ADDRESS REDACTED | | | CEL 7.010643773961D9<br>USDC 0.000000565794159544 | | | |
| 3.1.211312 | HA CHAU | ADDRESS REDACTED | | | BNB 0.001698713563351J<br>BTC 0.000001775379815518<br>USDC 0.55747244360591J3<br>USDT ERC20 0.678552298907393 | | | |
| 3.1.211313 | HA DO | ADDRESS REDACTED | | | BNB 0.000912901666603307<br>BTC 0.000000007626750919 | | | |
| 3.1.211314 | HA DO | ADDRESS REDACTED | | | ADA 0.45410427117846J2<br>BNB 1.9575732572608B9<br>BTC 0.000309580116105543<br>USDT ERC20 0.43544664515630J1 | | | |
| 3.1.211315 | HA DUONG | ADDRESS REDACTED | | | BTC 0.000000336980882526<br>ETH 0.0014389665139890B | | | |
| 3.1.211316 | HA EUN KIM | ADDRESS REDACTED | | | BTC 0.0045<br>CEL 59.414695879058 | | | |
| 3.1.211317 | HA FA | ADDRESS REDACTED | | | BNB 0.000906425372356028<br>BTC 0.000000063487938434 | | | |
| 3.1.211318 | HA HE | ADDRESS REDACTED | | | BNB 0.000461872494937572<br>BTC 0.000000472903840950B | | | |
| 3.1.211319 | HA JIN LEE | ADDRESS REDACTED | | | BTC 0.012909645871S8<br>CEL 129.657745481262<br>ETH 1.73591268465947<br>USDC 8238.483375470B | | | |
| 3.1.211320 | HA JUNG WONG | ADDRESS REDACTED | | | ADA 0.234717655313613<br>BAT 0.003334762286389D2<br>BTC 0.000000178681910744J<br>CEL 8.4150038564432b<br>EOS 0.000025269982479705<br>LUNC 0.000000333333333333<br>SGB 110.016296682952<br>USDT ERC20 0.532247602894646<br>XLM 0.34707780502833S<br>XRP 0.2655730009058J7 | | | |
| 3.1.211321 | HA KE | ADDRESS REDACTED | | | BTC 0.000000014936662804<br>XRP 0.102546310900576 | | | |
| 3.1.211322 | HA LY | ADDRESS REDACTED | | | BTC 0.000089280880309478<br>CEL 1.42093960977676<br>SOL 5.099286635 | | | |
| 3.1.211323 | HA MY | ADDRESS REDACTED | | | ETH 0.000430039977143622J | ETH 0.0203550473207B3 | | |
| 3.1.211324 | HA MY THI HUYNH | ADDRESS REDACTED | | | BTC 0.000000109550453772 | | | |
| 3.1.211325 | HA NGOC DU | ADDRESS REDACTED | | | BTC 0.0290316808067567 | | | |
| 3.1.211326 | HA NGUYEN | ADDRESS REDACTED | | | CEL 3.726162526627S8<br>SGB 3.0564439569JS43<br>USDC 1.31964749423268<br>XRP 20.4270284362378 | | | |
| 3.1.211327 | HA NGUYEN | ADDRESS REDACTED | | | AAVE 0.000680183000669809<br>ADA 1.72024791348505<br>AVAX 0.0209816834130518<br>BTC 0.000223995090112247G<br>COMP 0.393464919103601<br>DASH 0.000326317290626521<br>DOT 0.1636288053D712<br>ETC 0.7504133505159041<br>ETH 0.005932259137128b9<br>KNC 83.9420434832521<br>MATIC 4.94313543162725<br>OMG 0.00345123582943695<br>SNX 49.7593330763026<br>ZEC 0.000011132995621344<br>ZRX 135.234034915352 | BTC 0.000175352701549813<br>DASH 0.77644765649480J2<br>ETH 0.002864613153550454<br>ZEC 0.92950472424359 | | |
| 3.1.211328 | HA NGUYEN | ADDRESS REDACTED | | | ADA 0.327186316285489<br>BTC 0.000000178121706388<br>CEL-0.55411394705581B | | | |
| 3.1.211329 | HA NGUYÊN | ADDRESS REDACTED | | | DOT 0.0250951026800642 | | | |
| 3.1.211330 | HA NGUYEN UONG | ADDRESS REDACTED | | | BTC 0.00129869066805424<br>CEL 497.454038264871 | | | |
| 3.1.211331 | HA NU CHUNG | ADDRESS REDACTED | | | ADA 0.118080566761159<br>BTC 0.000000000260912454<br>CEL 9.48030741924161<br>USDC 28.419915804769<br>XRP 507.093321682208 | | | |
| 3.1.211332 | HA PHAM | ADDRESS REDACTED | | | ADA 206.021313B843<br>BTC 0.011166608875003J | | | |
| 3.1.211333 | HA SAM | ADDRESS REDACTED | | | BTC 0.000000012720217168 | | | |
| 3.1.211334 | HA SHARLA TRAN | ADDRESS REDACTED | | | BTC 0.218029981955422<br>DOT 31.79415109757J2<br>EOS 3.32642079735436<br>ETH 2.43260786431653<br>LTC 2.54106409004731<br>XLM 624.2121462088B7<br>XRP 351.165506831016 | | | |
| 3.1.211335 | HA T N PHAN | ADDRESS REDACTED | | | BTC 0.0869158203569804<br>ETH 2.19546065285557 | | | |
| 3.1.211336 | HA THI AI KIEU | ADDRESS REDACTED | | | BTC 0.0107806721254685<br>CEL 3.12301368523719<br>USDC 12.3103740513327<br>USDT ERC20 7.422 | | | |
| 3.1.211337 | HA THU LE | ADDRESS REDACTED | | | BTC 0.4395787237793J26 | BTC 0.00248188225950S6<br>CEL 129.818179680904 | | |
| 3.1.211338 | HA TRÂM ANH NGUYÊN | ADDRESS REDACTED | | | ADA 357.441671799208<br>BTC 0.0226919941928D9<br>CEL 22.120952422916J2 | | | |
| 3.1.211339 | HA TRUONG | ADDRESS REDACTED | | | BTC 0.00000610768564626J2<br>USDT ERC20 447.011804734171 | | | |
| 3.1.211340 | HA VO | ADDRESS REDACTED | | | BNB 0.004483616042795J43<br>BTC 1.1365710501069F-06 | | | |
| 3.1.211341 | HA YOU WONG | ADDRESS REDACTED | | | ADA 0.635374870828878<br>BNB 0.000384475639325196<br>BTC 0.000002355591985403<br>LTC 0.001097695553460J37<br>USDC 0.06605326104379G | | | |
| 3.1.211342 | HA YOUNG CHUN | ADDRESS REDACTED | | | BTC 0.000910037490792784<br>CEL 229.116164574J32<br>ETH 4.1 | | | |
| 3.1.211343 | HA YUANCHI | ADDRESS REDACTED | | | AAVE 6.87047984598784<br>BTC 0.005131400783842J31<br>COMP 3.46296149588609<br>DASH 20.0989977315277<br>EOS 175.683136481569<br>LINK 392.001560167J8<br>MANA 2062.39865604777<br>SNX 80.315138190193J2<br>UMA 39.0693142972744<br>UNI 718.174919964773 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211344 | HAAKAN AASLIN | ADDRESS REDACTED | | | BTC 0.00211940111292776<br>CEL 89.33965842349517<br>XLM 1.7223141069734<br>XRP 18.61249126031107 | | | |
| 3.1.211345 | HAAKEEM MITCHELL | ADDRESS REDACTED | | | BTC 0.00263909828997551<br>USDC 144.131788455675 | | | |
| 3.1.211346 | HAAKON DALAKER | ADDRESS REDACTED | | | ADA 2433.697329234B<br>BTC 0.095298914992487B<br>CEL 1.94698917416242<br>ETH 1.7158359367829 | | | |
| 3.1.211347 | HAAKON OSTREM | ADDRESS REDACTED | | | BTC 0.37802418216913<br>CEL 383.607932841834 | | | |
| 3.1.211348 | HAAKON ROESTEN | ADDRESS REDACTED | | | BTC 0.00156108335865625 | | | |
| 3.1.211349 | HAAKON SANDHÅLAND | ADDRESS REDACTED | | | CEL 46.38503294557605<br>XRP 0.5706530972962S1 | | | |
| 3.1.211350 | HAAKON VINGELSGAARD | ADDRESS REDACTED | | | CEL 0.8199681567671146 | | | |
| 3.1.211351 | HAAMIN LEE | ADDRESS REDACTED | | | ETH 0.1286173465979<br>BTC 0.00114528510691183<br>ETH 0.2647405871825Z | | | |
| 3.1.211352 | HAAMSAAVENI KUMAR | ADDRESS REDACTED | | | CEL 1.05360293008664 | | | |
| 3.1.211353 | HAAN PALCU-CHANG | ADDRESS REDACTED | | | USDC 27.439331<br>BTC 0.43477827255636<br>CEL 14.9160724857637<br>ETH 0.03 | | | |
| 3.1.211354 | HAARVIND RAM CHITTY BABOO | ADDRESS REDACTED | | | MATIC 609.106787531696<br>BTC 0.00655539009549996<br>CEL 0.00008006696431515S<br>ETH 0.13828827203406B | | | |
| 3.1.211355 | HAASHIK S KUMAR | ADDRESS REDACTED | | | BNB 1.03442551521254<br>BTC 0.00127926314442BB<br>CEL 4.948597116750Z6 | | | |
| 3.1.211356 | HAASHIM SHAH | ADDRESS REDACTED | | | PAX 15.708143624411<br>DOT 37.2723665142408 | | | |
| 3.1.211357 | HAASSEEM MOHAMMED | ADDRESS REDACTED | | | MATIC 1481.7138860763Y | | | |
| 3.1.211358 | HAAVARD GLATTRE | ADDRESS REDACTED | | | BTC 0.011671083153287I<br>CEL 12.03378269620148<br>LUNC 6.0525983143318G<br>SOL 12 | | | |
| 3.1.211359 | HAAVARD OLSEN | ADDRESS REDACTED | | | ADA 1101.28158717156<br>BTC 0.00109808551655546 | | | |
| 3.1.211360 | HAAVARD STJERNEN | ADDRESS REDACTED | | | BTC 1.068275426100TB<br>ETH 4.16147678340512<br>LINK 366.089307486017 | | | |
| 3.1.211361 | HAÁZ SÁNDOR | ADDRESS REDACTED | | | BTC 0.0000002604740477I5<br>USDC 0.49942017119651 | | | |
| 3.1.211362 | HABBIB EDUARD VIRGINES | ADDRESS REDACTED | | | BTC 0.0045362753647654<br>CEL 10.6256289427485<br>USDC 24.342632227354<br>USDT ERC20 0.854943236247405 | | | |
| 3.1.211363 | HABEEB ADEDAYO LAWAL | ADDRESS REDACTED | | | BTC 0.00002418<br>CEL 0.06810824895B5796 | | | |
| 3.1.211364 | HABEEB ARUE | ADDRESS REDACTED | | | BTC 0.4890623025607933<br>ETH 0.2218006293362274 | | | |
| 3.1.211365 | HABEEB MOHAMMED | ADDRESS REDACTED | | | BTC 0.00168663073998152<br>CEL 78.3501361445076<br>ETH 0.9940702 | | | |
| 3.1.211366 | HABEEB OLAWALE AWOLAJU | ADDRESS REDACTED | | | BTC 0.00000000866115021834<br>CEL 0.24018998390128H | | | |
| 3.1.211367 | HABEEB OLAYINKA BUSANI | ADDRESS REDACTED | | | BTC 0.00000000116961B75I | | | |
| 3.1.211368 | HABEEB OPEYEMI ABDULSALAM | ADDRESS REDACTED | | | BTC 0.0000012927255255SS | | | |
| 3.1.211369 | HABEEB SANUSI | ADDRESS REDACTED | | | CEL 0.335373939538185 | | | |
| 3.1.211370 | HABEEB UNNISA | ADDRESS REDACTED | | | ADA 217.949305573211<br>BTC 0.0008323027595020B2<br>ETH 0.30038400667974<br>MATIC 385.453539667066 | | | |
| 3.1.211371 | HABIB ABAYOMI SANNI | ADDRESS REDACTED | | | BTC 0.001158429915907852<br>CEL 0.230669424604956 | | | |
| 3.1.211372 | HABIB ALMORADI | ADDRESS REDACTED | | | CEL 0.00347681350274532 | | | |
| 3.1.211373 | HABIB BOUCHAAYA | ADDRESS REDACTED | | | CEL 71.1666026477035<br>EOS 0.000029183746637269<br>MATIC 10662.6974410266<br>SNX 84.5027B1051062<br>USDT ERC20 4.6256283553383 | | | |
| 3.1.211374 | HABIB ERE | ADDRESS REDACTED | | | AAVE 0.10707338662S262<br>BAT 1.4046000902752I<br>BTC 0.00231718620605054<br>COMP 0.02677717541039B7<br>DASH 0.0516667316122787<br>ETH 0.0122110996695305<br>MANA 1.92230156965561<br>MATIC 0.753730786674723<br>OMG 0.0253041719374281<br>SNX 2.6342678273B605<br>UNI 0.42263984743044I | | | |
| 3.1.211375 | HABIB GIRGIS | ADDRESS REDACTED | | | BTC 0.00325108909197695 | | | |
| 3.1.211376 | HABIB HACHEMI | ADDRESS REDACTED | | | ADA 888.064833247172<br>AVAX 7.00986478390937<br>BTC 0.028837285915423<br>CEL 421.008745997229<br>DOT 60.1<br>ETH 0.01032202017<br>LUNC 6.081692<br>SNX 36.5<br>USDC 157.51583 | | | |
| 3.1.211377 | HABIB KONE | ADDRESS REDACTED | | | CEL 1.08368772566334 | | | |
| 3.1.211378 | HABIB LICHAA | ADDRESS REDACTED | | | BCH 8.82231366333399<br>BTC 11.1918498299891<br>CEL 1.15116889753898<br>DASH 1.58480011631402<br>ETH 13.5971802893144<br>LTC 36.1475093481293<br>MCDAI 2843.14649082547<br>OMG 209.72218239B272<br>SGB 859.575883534911<br>SNX 132.357237869844<br>USDC 13447.2273104638<br>XLM 10.589319331735Z<br>XRP 5622.82045769978<br>ZRX 5506.62435762046 | | | |
| 3.1.211379 | HABIB M M AHMED | ADDRESS REDACTED | | | CEL 73.2756438386776<br>ETH 0.01059329574008T5<br>MATIC 158.5165703517537<br>UNI 36.1494035413765<br>ZRX 285 | | | |
| 3.1.211380 | HABIB MEMISEVIC | ADDRESS REDACTED | | | BTC 0.00240325239576329S<br>CEL 1.45198533813041 | | | |
| 3.1.211381 | HABIB MOHAMMADI | ADDRESS REDACTED | | | ADA 109<br>CEL 38.448775493471I<br>COMP 0.000458709971958572<br>MCDAI 40<br>UNI 7.21199841860911 | | | |
| 3.1.211382 | HABIB MOHAMMED ALI | ADDRESS REDACTED | | Yes | ADA 0.00270616321566038<br>AVAX 308.787286932672<br>BTC 0.22012374216048<br>CEL 0.52499889206877T<br>ETH 4.63627424479127<br>LINK 0.0171740201330905<br>LUNC 0.06082420046366054<br>MATIC 18006.585491B397<br>USDC 1217.5560514419B | | | BTC 1.33797771661352 |
| 3.1.211383 | HABIB MUHD | ADDRESS REDACTED | | | BTC 0.0036747S<br>CEL 42.1072550309861<br>DOT 30.742111599123B<br>SNX 71.37856047666B7 | | | |
| 3.1.211384 | HABIB NGANDJI NYAPHAGA | ADDRESS REDACTED | | | CEL 22.8800441955537 | | | |
| 3.1.211385 | HABIB ROHMANI RUBIARTO | ADDRESS REDACTED | | | CEL 1.15174867290Z1 | | | |
| 3.1.211386 | HABIBA AOMAR SEL LAM | ADDRESS REDACTED | | | BTC 0.02053136598668004 | | | |
| 3.1.211387 | HABIBE BAY | ADDRESS REDACTED | | | BTC 0.00347081590938978<br>USDT ERC20 0.557618238124486 | | | |
| 3.1.211388 | HABIBE SEZGIN | ADDRESS REDACTED | | | BTC 1.388600535199996-07<br>ETH 0.00000222951865728S<br>XRP 0.397642092077837 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211389 | HABIBULLAH ALOKOZAI | ADDRESS REDACTED | | | AVAX 5.742053904574667<br>CEL 4.906878663334636<br>KRP 414.834 | | | |
| 3.1.211390 | HABIL AMERI | ADDRESS REDACTED | | Yes | BTC 0.00000008067616431<br>CEL 1021.2403327859<br>DASH 0.018024700631887<br>EOS 205.45786152627B<br>SGB 26.397363995002<br>USDT ERC20 0.0000005412125160T<br>KRP 0.0000006203381644995 | | | DASH 19.9819753070153 |
| 3.1.211391 | HABIL GOR | ADDRESS REDACTED | | | ADA 1500<br>AVAX 40.79425<br>BNB 5.38<br>BTC 0.00000040287963867A<br>CEL 2595.83721954904<br>DOT 98<br>EOS 1120.80448333233<br>ETH 7.00000058416062<br>LINK 184.268294202517<br>LTC 29.0293083790839<br>LUNC 54.911409<br>MATIC 1842.895262518D2<br>SNX 518.625914647007<br>USDC 0.00000073149295223I<br>USDT ERC20 0.000000491810005S1<br>XRP 4749.988728<br>XTZ 436.2715229775Z2 | | | |
| 3.1.211392 | HABIL MERT PINAR | ADDRESS REDACTED | | | CEL 0.000258431549748701 | | | |
| 3.1.211393 | HABIMAEL GOMES DO NASCIMENTO CAMPELO | ADDRESS REDACTED | | | CEL 0.0006596255617152A9 | | | |
| 3.1.211394 | HABINA ROBERT | ADDRESS REDACTED | | | ADA 89.9<br>BTC 0.0011981353336626<br>CEL 7.251225592669B5<br>COMP 0.94493<br>DOT 3.9999275<br>ETH 0.04999914<br>SOL 1.00725970921261<br>XLM 198.9996443<br>XRP 69.752119 | | | |
| 3.1.211395 | HABIP SEN | ADDRESS REDACTED | | | BTC 0.00000075258407963 | | | |
| 3.1.211396 | HABIP SENGUL | ADDRESS REDACTED | | | CEL 0.000226545127338313 | | | |
| 3.1.211397 | HABTAMU BAKANA | ADDRESS REDACTED | | | ADA 0.1568476343984Z<br>AVAX 0.002908050526643Z8<br>BTC 0.20348671954331A<br>DOT 0.085985300487491B<br>ETH 0.000262740076658184<br>MATIC 0.4713534854451Z5<br>SNX 22.871726524161A<br>SOL 0.00380851733573627<br>USDC 6.88037902726538 | BTC 0.0016549864817911B | | |
| 3.1.211398 | HABTAMU BEDASSO | ADDRESS REDACTED | | | ADA 1008.50101848118<br>BTC 0.078527323742444<br>MATIC 7161.30290344835<br>USDC 137.49576723936B<br>USDT ERC20 5122.323043741Z4 | USDC 4681.48664986198 | | |
| 3.1.211399 | HABY SOW | ADDRESS REDACTED | | | BTC 0.00000007044651359 | | | |
| 3.1.211400 | HACEN BOIVIN | ADDRESS REDACTED | | | CEL 0.00240181479297I09 | | | |
| 3.1.211401 | HACER BULUT | ADDRESS REDACTED | | | BNB 0.000056053202368S | | | |
| 3.1.211402 | HACER SATICI | ADDRESS REDACTED | | | BTC 0.000014507370861I1 | | | |
| 3.1.211403 | HACER SENTURK | ADDRESS REDACTED | | | BTC 0.016680612847734603<br>CEL 0.64566816493382<br>BTC 0.0000000834860T204 | | | |
| 3.1.211404 | HACHEM HASSAN | ADDRESS REDACTED | | | LUNC 0.00000083059344367I3<br>CEL 39.8297770602502<br>ETH 7.97301480785Z<br>LINK 67.6455085161102<br>MATIC 1095.0465294074B<br>UNI 70.138719252BB04 | | | |
| 3.1.211405 | HACHENBERG LIONEL | ADDRESS REDACTED | | | CEL 219.877960003223<br>ETH 2.18067611809418<br>SNX 120 | | | |
| 3.1.211406 | HACI BILICI | ADDRESS REDACTED | | | ETH 0.001476668635558I8 | | | |
| 3.1.211407 | HACK LIANG THOMAS TAN | ADDRESS REDACTED | | | ETH 0.000755838605853<br>USDT ERC20 0.616797334213596 | | | |
| 3.1.211408 | HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | | | MATIC 717.403070468289 | BTC 0.000574697453853214<br>ETH 0.25616 | | |
| 3.1.211409 | HACKL ANTON | ADDRESS REDACTED | | | BTC 0.006271182651685952<br>ETH 0.27843276552754I | | | |
| 3.1.211410 | HADA TORRES | ADDRESS REDACTED | | | BTC 0.024468660304021I6 | | | |
| 3.1.211411 | HADABAS DÁVID | ADDRESS REDACTED | | | ETH 0.48818284904S001<br>BTC 0.001237415698398S5 | | | |
| 3.1.211412 | HADAR COHEN | ADDRESS REDACTED | | | CEL 1.7263045046449<br>BTC 0.000051635817104577<br>ETH 0.000207307657445124 | | | |
| 3.1.211413 | HADAR FEINGOLD | ADDRESS REDACTED | | | USDC 0.53913742533898T<br>ADA 106.217897934517<br>BAT 130.576702725105<br>BCH 1.00980921118772<br>BTC 0.2338036176475B5<br>DOT 5.00576625256351<br>ETH 1.91736017246899<br>LTC 6.0029656428906S<br>MATIC 148.081753481059<br>SOL 2.8312714601709G<br>USDC 25962.620866194 | ETH 0.982393515323107 | | |
| 3.1.211414 | HADAS GEV | ADDRESS REDACTED | | | BTC 0.1002644066062Z<br>ETH 2.02668292023846<br>LTC 3.10483697619216<br>MATIC 0.28590367881231S<br>MCDAI 1.04601443677923 | | | |
| 3.1.211415 | HADAS OFRI | ADDRESS REDACTED | | | ADA 31.977180233168B<br>BTC 0.002815960146B4249<br>DOT 6.17274846219069<br>ETH 0.059547802219525Z<br>LINK 1.64773169612474<br>MATIC 65.4698845729674<br>SOL 2.63202017960896 | | | |
| 3.1.211416 | HADASSAH ZIEGLER | ADDRESS REDACTED | | | BTC 0.0686205181474801<br>ETH 0.001325808017106T5<br>LTC 1.30886233416116 | | | |
| 3.1.211417 | HADDEN MILTON | ADDRESS REDACTED | | | CEL 1.06664526226993 | | | |
| 3.1.211418 | HADDEN YARBROUGH | ADDRESS REDACTED | | | USDC 1.75512121676413<br>BTC 0.010945121799522G3<br>ETH 0.146681421030257<br>LINK 4.80852735359579<br>MATIC 220.311248874937<br>USDC 3035.831940054Z7<br>XLM 206.433305528702 | | | |
| 3.1.211419 | HADDON JACOBS | ADDRESS REDACTED | | | CEL 1.081718216205A | | | |
| 3.1.211420 | HADDON KORNIEK | ADDRESS REDACTED | | Yes | BTC 0.0504191044380248<br>ETH 6.22991988267712<br>USDC 206.597421588483 | | | BTC 0.9844721866067 |
| 3.1.211421 | HADDOUCHE SID ALI | ADDRESS REDACTED | | | BTC 0.00088911298127282<br>KRP 1.0866746604651 | | | |
| 3.1.211422 | HADIY JAMARKANI | ADDRESS REDACTED | | | BTC 0.0164074677763386 | | | |
| 3.1.211423 | HADEAN VENTURES | WEST FERN AVE, MCALLEN, TEXAS 78501 | | | CEL 24917.7371131187<br>MCDAI 122.8970800623Z | BTC 0.000000135109367726 | | |
| 3.1.211424 | HADEED AKHTAR | ADDRESS REDACTED | | | BTC 0.14648534606292G<br>USDC 18.2575322002756 | USDC 0.04 | | |
| 3.1.211425 | HADEER SALEM | ADDRESS REDACTED | | | BTC 0.062251518209069I | | | |
| 3.1.211426 | HADEN ALLEN COTTRELL | ADDRESS REDACTED | | | BTC 0.001301509127066G7<br>ETH 0.022337132842836Z<br>MATIC 163.384739059774<br>USDC 370.60505487527 | | | |
| 3.1.211427 | HADEN HOWE | ADDRESS REDACTED | | | MATIC 0.0601121923715873 | | | |
| 3.1.211428 | HADEN JOSHUA CASTEEL | ADDRESS REDACTED | | | BTC 0.00466251831773575 | | | |
| 3.1.211429 | HADEN MCDADE | ADDRESS REDACTED | | | MATIC 0.0316833696621A1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211430 | HADI ANTOURY | ADDRESS REDACTED | | | AVAX 0.02276528346680876<br>BTC 0.000027364888619049<br>COMP 0.049256001059541<br>EOS 3.79377108686613<br>ETC 30.57939666696208<br>ETH 0.0006277625536672878<br>MATIC 1346.619013008<br>USDC 15.41472022024974<br>XLM 129.699240429274 | | BTC 0.000000004747624796<br>USDC 0.0000009352865035511 | |
| 3.1.211431 | HADI EL-TANNOUKHI | ADDRESS REDACTED | | | BTC 0.0404162471167145<br>ETH 0.237811130331184 | | | |
| 3.1.211432 | HADI ELZEIN | ADDRESS REDACTED | | | CEL 11.6761890847574<br>LINK 262.49169798124 | | | |
| 3.1.211433 | HADI FALLAH AHMADIZADEH | ADDRESS REDACTED | | | BCH 0.00019575159512826<br>BTC 0.000000093471019203<br>ETH 0.0306653721782417<br>LTC 0.00125774066357<br>ETH 0.000020553137799688<br>USDT ERC20 0.009902512814951588 | | | |
| 3.1.211434 | HADI FIROUD | ADDRESS REDACTED | | | ETH 0.0007758550062323409<br>USDC 0.040298886714558 | | | |
| 3.1.211435 | HADI HADI | ADDRESS REDACTED | | | BTC 0.00000003418101536<br>CEL 3.78197745559693 | | | |
| 3.1.211436 | HADI HAROOSJO | ADDRESS REDACTED | | Yes | BTC 0.0011171481134107<br>CEL 8.76420220488544<br>ETH 0.0017940966136617<br>USDC 0.036063164209469<br>USDT ERC20 23.08<br>XLM 0.5901368443134<br>XRP 1722.396653 | | | BTC 0.049901129190016<br>ETH 3.1484029077187<br>XLM 2525.28889045568 |
| 3.1.211437 | HADI IRAWAN | ADDRESS REDACTED | | | BTC 0.0230753150128191<br>CEL 0.943178139322819<br>DOT 14.1188135771629<br>ETH 0.105469562691846 | | | |
| 3.1.211438 | HADI JABER | ADDRESS REDACTED | | | ADA 404.463336409168<br>BTC 0.0206090840057489<br>DOT 62.7938282497335<br>ETH 0.00184698241888914 | | | |
| 3.1.211439 | HADI MARANO | ADDRESS REDACTED | | | ETC 0.0161123486106 | | | |
| 3.1.211440 | HADI OSSEELY | ADDRESS REDACTED | | | DOT 0.00189906858819844<br>USDC 0.0142723210032551 | | | |
| 3.1.211441 | HADI QASEMI | ADDRESS REDACTED | | | ETH 0.00185975932471016 | | | |
| 3.1.211442 | HADI SAFI | ADDRESS REDACTED | | | AAVE 0.174635849356121<br>ADA 236.420531080359<br>BNB 2.305388084855<br>BTC 0.000811398526500276<br>CEL 139.42103588508<br>DOT 8.32285980270078<br>LUNC 9.43365267457491<br>MATIC 2641.84290575904<br>SNX 4.01518150647388 | | | |
| 3.1.211443 | HADI SHABANI SHAHRIZAEE | ADDRESS REDACTED | | | CEL 30.2387652370366<br>ETH 0.00005064909234642<br>USDC 0.1214687544500015<br>USDT ERC20 0.11 | | | |
| 3.1.211444 | HADI STEPHEN ELZAYN | ADDRESS REDACTED | | | | BTC 0.03004186 | | |
| 3.1.211445 | HADI TEO | ADDRESS REDACTED | | | USDC 26.0342463162476 | | | |
| 3.1.211446 | HADI TSIANG | ADDRESS REDACTED | | | BTC 0.005180261272184491<br>ETH 1.31748358551097 | | | |
| 3.1.211447 | HADI ZHANG | ADDRESS REDACTED | | | BTC 0.00586909881334887 | | | |
| 3.1.211448 | HADIA ATTEEQ | ADDRESS REDACTED | | | ADA 0.1205975488323477<br>BTC 0.000001127091328546<br>DOT 0.0136708525774387<br>USDC 0.271447999070895 | | | |
| 3.1.211449 | HADIDA DZHAN | ADDRESS REDACTED | | | BTC 0.00118196254748169<br>USDC 408.833360590656 | | | |
| 3.1.211450 | HADIJAH NASALI | ADDRESS REDACTED | | | CEL 0.2053662527193326<br>EOS 0.046046265724646<br>MCDAI 0.0592116369789863 | | | |
| 3.1.211451 | HADILTON DUARTE | ADDRESS REDACTED | | | CEL 1.07620485039525 | | | |
| 3.1.211452 | HADIYA WALTER | ADDRESS REDACTED | | | AAVE 0.00715471411501759<br>BTC 0.00040420832241557<br>ETH 0.00734563089365927<br>LINK 45.7102472036353<br>LTC 0.0322868283685002<br>SGB 141.066469733772<br>SNX 23.7671724242797<br>UNI 0.0267398647083<br>USDC 13.9623117202418<br>XLM 556.237388221197<br>XRP 921.228527226546<br>ZRX 952.81681063972 | | | |
| 3.1.211453 | HADIYAH ISAACS | ADDRESS REDACTED | | | BTC 0.000000283542509703<br>CEL 31.8760886072661 | | | |
| 3.1.211454 | HADIZHAT RAMAZANOVA | ADDRESS REDACTED | | | BNB 0.00104306183029947 | | | |
| 3.1.211455 | HADJI KAOUS | ADDRESS REDACTED | | | BTC 0.0000004260486349<br>CEL 0.00002826752874492911<br>CEL 0.0175188541966326 | | | |
| 3.1.211456 | HADLEY AUSTIN REEVES | ADDRESS REDACTED | | | ETH 0.00011951827117325<br>ETH 0.00036122916277752 | | | |
| 3.1.211457 | HADLEY COOK | ADDRESS REDACTED | | | ADA 3434.54476860027<br>BTC 0.00000005027<br>CEL 0.0001766404070786<br>DOT 34.3292747656532<br>ETH 0.907532740119405<br>USDT ERC20 0.76595357053355 | | | |
| 3.1.211458 | HADLEY FAUGHT | ADDRESS REDACTED | | | BTC 0.320362586710212<br>ETC 2.27445517024085<br>ETH 3.3754609997214<br>USDC 21133.0130968431<br>XLM 165.934418185264 | | | |
| 3.1.211459 | HADLEY HAN | ADDRESS REDACTED | | Yes | ADA 20866.13345728<br>BAT 6.24779892866089<br>BCH 0.000007425651283207<br>BTC 0.137405107866606<br>DOT 104.73299383858<br>ETH 0.045072128348049<br>LINK 2516.8618259087<br>LTC 201.230023373235<br>MANA 0.122627920994602<br>MATIC 22916.688062732<br>SGB 64282.768228186<br>SNX 5348.41124214509<br>USDC 1654.116818711469<br>XLM 19.5926155229559 | CEL 849.671166146973 | | BTC 6.05390712013257<br>ETH 30.621189097256 |
| 3.1.211460 | HADLEY PERKINS | ADDRESS REDACTED | | | BTC 1.03637746456984<br>CEL 4363.2796593612<br>DOT 333.0228119<br>ETH 104.073452863594<br>MCDAI 238.621013629939<br>SNX 573.938708138408<br>USDC 23712.163235446<br>USDT ERC20 126312.506308492 | | | |
| 3.1.211461 | HADLEY RICH | ADDRESS REDACTED | | | DOT 0.158814036138507<br>MATIC 5.2537708041267 | | | |
| 3.1.211462 | HAOMRIA LEACOCK | ADDRESS REDACTED | | | BTC 0.000453322391604489 | | | |
| 3.1.211463 | HADRIA CAMARA | ADDRESS REDACTED | | | BTC 0.0089410917047796<br>TCAD 0.97395695917556 | | | |
| 3.1.211464 | HADRIAN FORMELA | ADDRESS REDACTED | | | BTC 0.000000023945287<br>ETH 0.00162736396554495 | | | |
| 3.1.211465 | HADRIAN LOH YIN MENG | ADDRESS REDACTED | | | BTC 0.000001665915138198<br>CEL 0.576485781535671<br>USDT ERC20 0.527717901828195 | | | |
| 3.1.211466 | HADRIAN PREDDOK | ADDRESS REDACTED | | | USDT ERC20 105.605189172001 | USDT ERC20 0.0039619017538201 | | |
| 3.1.211467 | HADRIEN AICARDO | ADDRESS REDACTED | | | BTC 0.0000000783740063636<br>CEL 1.90805923082944 | | | |
| 3.1.211468 | HADRIEN ANDRE | ADDRESS REDACTED | | | AAVE 3.50870338580361<br>BAT 4016.29888986968<br>BTC 0.164868440470905<br>CEL 53.542295521535<br>ETH 0.866907019364<br>ETH 2.09123207444791<br>LINK 61.8531130098755<br>LTC 10.6877860017899<br>UNI 101.788750006597 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211469 | HADRIEN COLLOT | ADDRESS REDACTED | | | CEL 1.0600795556272 | | | |
| 3.1.211470 | HADRIEN DRAPIER | ADDRESS REDACTED | | | BTC 0.0222152204565202 | | | |
| | | | | | CEL 356.70368308929 | | | |
| | | | | | ETH 5.395783346756 | | | |
| | | | | | LTC 0.0516048938954393 | | | |
| | | | | | USDC 2.73636502084069 | | | |
| 3.1.211471 | HADRIEN G | ADDRESS REDACTED | | | BTC 0.0052264410444461 | | | |
| | | | | | CEL 125.153095787257 | | | |
| | | | | | SNX 40.42517429 | | | |
| | | | | | USDC 218.4093873065 | | | |
| 3.1.211472 | HADRIEN GUELQUE | ADDRESS REDACTED | | | CEL 0.00102233015722925 | | | |
| | | | | | DASH 0.00043428779165361 | | | |
| | | | | | SNX 20.678511090785 | | | |
| | | | | | USDC 173.056736501242 | | | |
| 3.1.211473 | HADRIEN MARTINEZ | ADDRESS REDACTED | | | BNB 1.4664321967667 | | | |
| | | | | | BTC 0.000176475187723254 | | | |
| | | | | | DOT 140.79578793483 | | | |
| | | | | | ETH 0.00150074110847145 | | | |
| | | | | | LTC 2.99054778277405 | | | |
| 3.1.211474 | HADRIEN MARX | ADDRESS REDACTED | | | BNB 0.000239015361874B | | | |
| | | | | | BTC 0.000074443347626488 | | | |
| | | | | | CEL 0.41446794631630B | | | |
| | | | | | ETH 0.00046760678016057B | | | |
| 3.1.211475 | HADRIEN ROBINO | ADDRESS REDACTED | | | AVAX 16.879830799773 | | | |
| | | | | | BTC 0.0562253681064683 | | | |
| | | | | | CEL 187.40344283167 | | | |
| | | | | | ETH 0.1995 | | | |
| 3.1.211476 | HADRIEN ROGER | ADDRESS REDACTED | | | BTC 0.0135030838142688 | | | |
| 3.1.211477 | HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | | | BTC 0.00171633150746886 | | | |
| | | | | | ETH 0.004040855453110316 | | | |
| | | | | | USDC 37.7052933308725 | | | |
| | | | | | XRP 12.0854858205889 | | | |
| 3.1.211478 | HADRIEN ROMANO | ADDRESS REDACTED | | | AAVE 0.00050037761520135 | | | |
| | | | | | BTC 0.000002384761658B8 | | | |
| | | | | | ETH 0.000061856133999732 | | | |
| | | | | | LINK 0.0130833433733275 | | | |
| | | | | | MCDAI 0.041285877718491B | | | |
| 3.1.211479 | HADRIEN VAN DE VELDE | ADDRESS REDACTED | | | BTC 0.00009791451010362 | | | |
| | | | | | CEL 0.29268906118140B | | | |
| | | | | | ETH 0.000202007796144878 | | | |
| 3.1.211480 | HADRYN HOLTON | ADDRESS REDACTED | | | BTC 0.00014389525511702 | BTC 0.0000000076027333804 | | |
| | | | | | DOT 0.000696885411295448 | DOT 0.000746854282667566 | | |
| | | | | | ETH 1.029560578533999E-06 | ETH 0.0000015659970221283 | | |
| | | | | | LINK 0.0000518069899095 | LINK 0.17759623454351 | | |
| | | | | | MATIC 0.0107243520675007 | MATIC 0.0264479687670066 | | |
| | | | | | SOL 0.001904069509997 | SOL 0.0000080197985951 | | |
| | | | | | UNI 0.0000000712396007044 | USDC 0.848721217252778 | | |
| | | | | | USDT ERC20 0.2405869677775B | USDT ERC20 79.551183709129 | | |
| 3.1.211481 | HADVITO HARYANTO | ADDRESS REDACTED | | | ETH 0.00008297649531582B | | | |
| 3.1.211482 | HADY EL KARMOUTY | ADDRESS REDACTED | | | BTC 0.0025004577552304 | | | |
| | | | | | CEL 17.6210350775909 | | | |
| | | | | | USDT ERC20 0.000003725028417774 | | | |
| 3.1.211483 | HADYN DOUGLAS | ADDRESS REDACTED | | | BTC 0.0008311923921913B9 | | | |
| | | | | | CEL 2.1746375427564B | | | |
| | | | | | LINK 232.67233684624 | | | |
| | | | | | LUNC 0.0430595497089208 | | | |
| 3.1.211484 | HADYN OLSEN | ADDRESS REDACTED | | | CEL 269.21580149387B | | | |
| | | | | | DOT 99.5 | | | |
| | | | | | MATIC 5988 | | | |
| 3.1.211485 | HADYN OXLEE | ADDRESS REDACTED | | | BTC 0.0000000556766123S | | | |
| | | | | | CEL 99.514735705438I | | | |
| | | | | | ETH 0.237493362 | | | |
| | | | | | MATIC 1350.9632417 | | | |
| | | | | | UNI 51.1161832030139 | | | |
| | | | | | USDT ERC20 10.18091B | | | |
| 3.1.211486 | HAE IN OH | ADDRESS REDACTED | | | BTC 0.000152147119873597 | | | |
| 3.1.211487 | HAE IN PARK | ADDRESS REDACTED | | Yes | LTC 0.00086636628647777 | | | UNI 434.590871620264 |
| | | | | | UNI 0.0009238242983367B8 | | | |
| | | | | | USDT ERC20 0.0242581460900134 | | | |
| 3.1.211488 | HAE JAE PARK | ADDRESS REDACTED | | | BTC 0.00055116 | | | |
| 3.1.211489 | HAE JOO KANG | ADDRESS REDACTED | | | XRP 2550.73589766711 | | | |
| 3.1.211490 | HAE JUNG | ADDRESS REDACTED | | | ADA 230.640491704248 | | | |
| | | | | | BTC 0.00127289282950218 | | | |
| | | | | | ETH 0.42429486241361B | | | |
| | | | | | USDC 0.149323140995B5 | | | |
| 3.1.211491 | HAE KANG | ADDRESS REDACTED | | | BTC 0.00146732447480724 | | | |
| 3.1.211492 | HAE KIM | ADDRESS REDACTED | | | USDC 0.54055174080872232207 | | | BTC 0.0000000009512495272 |
| | | | | | MATIC 0.27391225812B683 | | | MATIC 204.27520982654 |
| 3.1.211493 | HAE KIM | ADDRESS REDACTED | | | ADA 3189.1871000138B4 | | BTC 0.0000000044810586 | |
| | | | | | AVAX 72.427507326724 | | | |
| | | | | | BTC 0.00120039938723441 | | | |
| | | | | | ETH 0.0109351178836632 | | | |
| | | | | | LINK 130.809087386185 | | | |
| | | | | | MATIC 6720.74085502562 | | | |
| | | | | | SNX 287.02371709530B | | | |
| 3.1.211494 | HAE TAEK LEE | ADDRESS REDACTED | | | CEL 0.153180841026606 | | | |
| 3.1.211495 | HAE WON LEE | ADDRESS REDACTED | | | BTC 0.00100723172214573 | | | |
| 3.1.211496 | HAE YEON LEE | ADDRESS REDACTED | | | ADA 795.103842 | | | |
| | | | | | BTC 0.010072880962966Z | | | |
| | | | | | CEL 36.193986201763G | | | |
| | | | | | USDT ERC20 0.006752 | | | |
| 3.1.211497 | HAE YEON SUNG | ADDRESS REDACTED | | | ADA 120.134673817742 | | | |
| | | | | | BCH 0.00001197863294633B | | | |
| | | | | | BTC 4.08624303007999E-07 | | | |
| | | | | | CEL 1.16415475007AB | | | |
| | | | | | COMP 64.3915324032502 | | | |
| | | | | | DASH 31.690093346654 | | | |
| | | | | | EOS 0.381002040904011 | | | |
| | | | | | ETH 23.4045278004496 | | | |
| | | | | | LINK 0.000286846960451672A | | | |
| | | | | | LTC 0.005589769887121? | | | |
| | | | | | SGB 15274.064898853 | | | |
| | | | | | USDC 0.0239845023880093 | | | |
| | | | | | USDT ERC20 3.74343B1859274 | | | |
| | | | | | XLM 6.78337484959641 | | | |
| | | | | | XRP 3.05794386472935 | | | |
| | | | | | ZRX 5.365012251165S | | | |
| 3.1.211498 | HAEDEUN KIM | ADDRESS REDACTED | | | BCH 1.3775115766079 | | | |
| 3.1.211499 | HAEIN HWANG | ADDRESS REDACTED | | | AAVE 30.466635718623 | | | |
| | | | | | MATIC 0.66562314779366S | | | |
| | | | | | SOL 0.0223418595580177 | | | |
| 3.1.211500 | HAEIN LEE | ADDRESS REDACTED | | | BTC 0.00000930859023001 | | | |
| 3.1.211501 | HAEJA KIM | ADDRESS REDACTED | | | BTC 0.0004622271530137O7 | | | |
| | | | | | MATIC 80.8299251898024 | | | |
| 3.1.211502 | HAEJONG GWON | ADDRESS REDACTED | | | ADA 0.000370012704705082 | ADA 48.1418237106421 | | |
| | | | | | BTC 0.0128699893709E-05 | AVAX 6.05364 | | |
| | | | | | COMP 0.0000007791694390999 | BTC 0.049829467843315 | | |
| | | | | | DOT 0.0000010540738170051 | COMP 0.00217094521002586 | | |
| | | | | | ETH 0.000000050190759 | DOT 0.000587708908823596 | | |
| | | | | | LINK 0.00000223113877854S | ETH 0.000004157764905672 | | |
| | | | | | MANA 0.00206458057206517 | LINK 0.00621572690082238 | | |
| | | | | | MATIC 2.69589201556198 | MATIC 2062.3970432721 | | |
| | | | | | SNX 0.0000717295413355D4 | SNX 0.026145838451069S | | |
| | | | | | USDC 0.772071363386102 | SOL 3.37565 | | |
| | | | | | | USDC 120.006220081294 | | |
| 3.1.211503 | HAEJU CHONG ABRESCH | ADDRESS REDACTED | | | AAVE 16.0585351064432 | AVAX 0.82513120277926B | | |
| | | | | | AVAX 8.42528129627235 | ETH 0.068471 | | |
| | | | | | BTC 1.00204832405144 | USDC 3500 | | |
| | | | | | CEL 5508.92124401339 | | | |
| | | | | | DOT 40.5761287022 | | | |
| | | | | | ETH 10.080887006537S | | | |
| | | | | | MATIC 1226.21363035 | | | |
| | | | | | USDC 31461.418004761 | | | |
| 3.1.211504 | HAEJU JEONG | ADDRESS REDACTED | | | BTC 0.0000133340349083491 | | | |
| | | | | | ETH 0.0832622960342G6 | | | |
| | | | | | MATIC 4.31451281631532 | | | |
| | | | | | USDC 0.38248421231345Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211505 | HAEKWON SON | ADDRESS REDACTED | | | BAT 0.041982193875908<br>BCH 0.000472419838311281<br>BTC 0.000016134519847886<br>EOS 0.00005344433478527<br>ETC 0.000025922918228034<br>ETH 0.000909016325685872<br>LINK 0.00914263943291178<br>LTC 0.00191219344454669<br>MANA 0.023843851830462<br>MATIC 1.11411890376657<br>OMG 0.00000050399143136<br>SUSHI 0.1540909388048058<br>UNI 0.00527520779318185<br>XLM 0.215267758035182 | BCH 0.000000007461688008<br>BTC 0.000000004066673388<br>EOS 0.066583182778548f8<br>LTC 0.000000001106837309<br>OMG 0.0047286774461131<br>XLM 0.0000000281176477f91 | | |
| 3.1.211506 | HAEMA SUKUMARAN | ADDRESS REDACTED | | | ADA 6.37456696752392 | | | |
| 3.1.211507 | HAEMAN SINGH | ADDRESS REDACTED | | | BTC 0.00081459375356149f9 | | | |
| 3.1.211508 | HAEMANN KIM | ADDRESS REDACTED | | | MANA 0.00103571079525567 | | | |
| 3.1.211509 | HAEMIN BYUN | ADDRESS REDACTED | | | MATIC 0.052746940492810f6<br>BTC 0.000006338342559f8<br>CEL 0.107298290291f29<br>XRP 0.000018<br>ZEC 0.0181059032754746 | | | |
| 3.1.211510 | HAENAEM LEE | ADDRESS REDACTED | | | LTC 1.35331836276974<br>ETH 0.00818145233400618 | | | |
| 3.1.211511 | HAENDEL SIBILIA | ADDRESS REDACTED | | | BTC 0.00121143904900013<br>MATIC 3080.19149370004<br>SNX 63.210045059488 | | | |
| 3.1.211512 | HAERI JEONG | ADDRESS REDACTED | | | BTC 0.00697178272916535<br>USDC 459.606143877485 | BTC 0.00126510463883828 | | |
| 3.1.211513 | HAERING RICHARD | ADDRESS REDACTED | | | BAT 595.621739555714<br>BTC 0.0118869207855f65<br>ETH 0.00107020261511189 | | | |
| 3.1.211514 | HAERUDIN UDIN | ADDRESS REDACTED | | | LS 0.06857361703827 | | | |
| 3.1.211515 | HAESSOL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.251742649927581 | | | |
| 3.1.211516 | HAESUN PARK | ADDRESS REDACTED | | | BTC 0.00218075477421f89<br>USDT ERC20 8043.53053505172 | | | |
| 3.1.211517 | HAEYEONG CHO | ADDRESS REDACTED | | Yes | BTC 0.00129048909536714<br>CEL 0.787720515393564<br>ETC 49.381932813471<br>USDC 0.948620102789596<br>XRP 1.17299116291286<br>ZEC 1.02282924669094 | | | ZEC 6.21053721146879 |
| 3.1.211518 | HAEZEL ROSE CARRERA | ADDRESS REDACTED | | | BNB 0.0102572276664694<br>BTC 0.000042341261848836<br>CEL 0.000001349897055f8<br>DOGE 0.06369632719340282 | | | |
| 3.1.211519 | HAFED TULI | ADDRESS REDACTED | | | CEL 71.2158867803f33 | | | |
| 3.1.211520 | HAFEDH SAIDI | ADDRESS REDACTED | | | CEL 0.34856940399049f9<br>ETH 0.00081564977711192<br>USDT ERC20 0.125608980220598 | | | |
| 3.1.211521 | HAFEEZ BADARUDDIN | ADDRESS REDACTED | | | CEL 3.33800550883659<br>EOS 9.7<br>ETH 0.00052950541248281f8<br>LTC 0.000000003721838444<br>USDT ERC20 0.000000788197101 | | | |
| 3.1.211522 | HAFEEZ IDOWU | ADDRESS REDACTED | | | ETC 10.4235072641932<br>MATIC 110.456377790364<br>XLM 1034.51510257759 | | | |
| 3.1.211523 | HAFEEZZULLAH ASADULLAH | ADDRESS REDACTED | | | BAT 0.011136716816944<br>BSV 0.394292490582478<br>BTC 6.42008547109999f6 07<br>LTC 0.000409591124142302<br>MATIC 2.058918003900f43<br>SNX 0.00563873115034527<br>UNI 0.001836476597026 | | | |
| 3.1.211524 | HAFEZ ALNASSER | ADDRESS REDACTED | | | BTC 0.000000000086071163f8 | | | |
| 3.1.211525 | HAFEZ IZZUDIN | ADDRESS REDACTED | | | CEL 0.35935048754618 | | | |
| 3.1.211526 | HAFEZ RISMANI | ADDRESS REDACTED | | | XRP 23.337194280356f9<br>BTC 0.000000019543543f73<br>CEL 2637.17824721698<br>SGB 301.82225<br>SNX 137.194777<br>XRP 1997.5 | | | |
| 3.1.211527 | HAFEZ TALEBI | ADDRESS REDACTED | | | BUSD 24.186376210707<br>CEL 0.100904387938257<br>DOT 24.543968130299<br>ETH 0.00000794787970451<br>USDT ERC20 1.65883795226722 | | | |
| 3.1.211528 | HAFFIZI SAMSURI | ADDRESS REDACTED | | | ADA 0.15588560197967<br>BTC 0.000000385436204137f5<br>DOT 0.0177478442717946 | | | |
| 3.1.211529 | HAFID ADNANE | ADDRESS REDACTED | | | | BTC 0.002332948263042f68<br>SNX 77.25 | | |
| 3.1.211530 | HAFID DIAZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00110756060428009 | | | |
| 3.1.211531 | HAFID EDDAOUDI | ADDRESS REDACTED | | | BTC 0.31849353487201f3 | | | |
| 3.1.211532 | HAFID FALAH | ADDRESS REDACTED | | | CEL 1.978543202f86441<br>BTC 0.000002595811400506<br>CEL 0.0395893487420515<br>ETH 0.00001578544173966f5 | | | |
| 3.1.211533 | HAFIDA MOUHAGIR | ADDRESS REDACTED | | | BTC 0.0000009761750806f11<br>CEL 0.22116155417191f7<br>ETH 1.06767780708f37 | | | |
| 3.1.211534 | HAFIEQA ISMAIL | ADDRESS REDACTED | | | ADA 0.265791809139585<br>BNB 3.68060523906941<br>BTC 0.000000274721510741<br>USDC 0.00486073329230091<br>USDT ERC20 0.765837064255681 | | | |
| 3.1.211535 | HAFIEZAM ZAMRI | ADDRESS REDACTED | | | CEL 0.344985374941783<br>MATIC 17.6 | | | |
| 3.1.211536 | HAFIFFUDIN NULL | ADDRESS REDACTED | | | CEL 0.0314450775351654 | | | |
| 3.1.211537 | HAFIFI HAMDAN | ADDRESS REDACTED | | | ETH 0.000917891748391079<br>BTC 0.000439895541881f39<br>CEL 0.89853987542682f9<br>ETH 0.0216964078049323 | | | |
| 3.1.211538 | HAFIIZ KARIM | ADDRESS REDACTED | | | ETH 0.00104386818457f12 | | | |
| 3.1.211539 | HAFIS OLANIYAN | ADDRESS REDACTED | | | BTC 0.00011795379747421f9 | | | |
| 3.1.211540 | HAFIZ DHANANI | ADDRESS REDACTED | | | COMP 0.000045389229784088<br>ETH 0.00011165331058748f3<br>XLM 0.0222163221661737 | | | |
| 3.1.211541 | HAFIZ HOSSAINI | ADDRESS REDACTED | | | CEL 0.531893833982272<br>MATIC 22.0486318565951 | | | |
| 3.1.211542 | HAFIZ MOHAMMED | ADDRESS REDACTED | | | BCH 0.12314963078564 | | | |
| 3.1.211543 | HAFIZ NOR RAZAK | ADDRESS REDACTED | | | AAVE 0.000567942464007f326<br>ADA 0.225076232790023<br>BTC 0.101484152753582<br>DOT 0.00529520348774978<br>ETH 0.176806760895717<br>LINK 0.0147908515153734<br>MATIC 0.5948075591586f1<br>USDC 0.408449766103038 | | | |
| 3.1.211544 | HAFIZ RAHMAN | ADDRESS REDACTED | | | BTC 0.000000004752567692<br>CEL 1.07508104324981 | | | |
| 3.1.211545 | HAFIZ RIZAL | ADDRESS REDACTED | | | CEL 0.0232886229142483<br>XRP 0.00418458288175936 | | | |
| 3.1.211546 | HAFIZA AFREEN SHAIK | ADDRESS REDACTED | | | CEL 0.051844457614f7104<br>XRP 0.00000058321593669 | | | |
| 3.1.211547 | HAFIZA KAPIDZIC | ADDRESS REDACTED | | | BTC 0.00000108401169505f6<br>XRP 0.0153299873918749 | | | |
| 3.1.211548 | HAFIZE BUSRA KARAYAKA | ADDRESS REDACTED | | | BTC 0.0023981811170395f8<br>USDT ERC20 406.515759829187 | | | |
| 3.1.211549 | HAFIZEH MOHAMMAD SALEM AL'AMAYRAH | ADDRESS REDACTED | | | BNB 0.0000051588294731f8<br>BTC 0.000000030678564657<br>LTC 0.00000515646204885f8<br>USDT ERC20 0.00104836525694159 | | | |
| 3.1.211550 | HAFIZON MOHD | ADDRESS REDACTED | | | BUSD 0.01264614817566502<br>SGB 0.1543788169703f78<br>USDT ERC20 3.44268689008353<br>XRP 0.00117951870123257 | | | |
| 3.1.211551 | HAFIZULLAH HAIDARI | ADDRESS REDACTED | | | ETH 0.0017066685813243 | | | |
| 3.1.211552 | HAFSA SHEIKH | ADDRESS REDACTED | | | BTC 0.00001482371320891 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211553 | HAFþÓR REYNISSON | ADDRESS REDACTED | | | BTC 0.0000066412673321148<br>CEL 0.153473568215341<br>ETH 0.000336175191138616<br>MATIC 1.02991884673148<br>PAXG 0.000342857442538577<br>SNX 0.171245473033264<br>USDC 7.0413663062010 | | | |
| 3.1.211554 | HAFZAINIZAM RAZALI | ADDRESS REDACTED | | | CEL 0.040573623040852 1 | | | |
| 3.1.211555 | HAGABIMANA REMEGIOUS | ADDRESS REDACTED | | | BTC 0.0011114021944102 7<br>EOS 0.000315824117017867 | | | |
| 3.1.211556 | HAGAI AMIR | ADDRESS REDACTED | | | CEL 0.052076335170187 | | | |
| 3.1.211557 | HAGAN ANSTIS | ADDRESS REDACTED | | | ADA 20.87303251431<br>BAT 127.869703220809<br>CEL 71.6226760055086<br>COMP 0.0257806198176513<br>EOS 1.41311527148871<br>ETH 0.180870483912 74<br>FXA 29.194259700998<br>PAXG 0.0141031022229608<br>SGB 3.39630318099832<br>USDC 46.6845723256955<br>XLM 50.39466288009362<br>XRP 22.2165411716346<br>ZEC 0.082775591439536 5 | | | |
| 3.1.211558 | HAGATA JAELINE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.012894351744975 6 | | | |
| 3.1.211559 | HAGEN GRAME | ADDRESS REDACTED | | | BTC 0.001211852560563 4 | | | |
| 3.1.211560 | HAGEN NUPPENAU | ADDRESS REDACTED | | | BNB 0.053178996279776 2<br>BTC 0.000382625127587 1<br>CEL 7.5589934457566 9<br>ETC 20.1342663700928 | | | |
| 3.1.211561 | HAGEN RICHARD ROBERT SCHAAF | ADDRESS REDACTED | | | BTC 0.0179874406659859 | | | |
| 3.1.211562 | HAGEN TROMMER | ADDRESS REDACTED | | | BTC 0.00145456667621548 | | | |
| 3.1.211563 | HAGENBÜCHLE CHRISTIAN | ADDRESS REDACTED | | | ADA 290.630583494008<br>BCH 0.39171453747439<br>BTC 0.00119596002209439<br>ETC 20.56948985 23078<br>MATIC 426.042713644416<br>XRP 1200.2524481762 2 | | | |
| 3.1.211564 | HAGEEO CADENAS | ADDRESS REDACTED | | | BTC 0.40254772222383<br>ETH 0.59762045431 6582<br>USDC 15593.01701 3459 | | | |
| 3.1.211565 | HAGIT LEVINSON | ADDRESS REDACTED | | | BTC 0.11585327451 5974<br>ETH 3.43459654805 08<br>UTK 16.0361100941 1057 | | | |
| 3.1.211566 | HAGOP TAVITIAN | ADDRESS REDACTED | | | BTC 0.0001755421564 92281<br>USDC 102.649179790015 | | | |
| 3.1.211567 | HAHIK POHOSIAN | ADDRESS REDACTED | | | ETH 0.000011287231277567 | | | |
| 3.1.211568 | HAHRU JAYAMANGA | ADDRESS REDACTED | | | BTC 0.000007694851228007<br>ETH 0.10051496653 6594 | | | |
| 3.1.211569 | HAHN PHAN WESTON | ADDRESS REDACTED | | | BTC 0.00178271021723736<br>USDC 5277.32498042629 | | | |
| 3.1.211570 | HAI ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.187132950332193<br>BUSD 0.4403051151507 33<br>GUSD 0.0580403065 754<br>USDC 0.003256995138464869 | BTC 0.0005131331367 49102 | | |
| 3.1.211571 | HAI AU | ADDRESS REDACTED | | | CEL 92.80881271041 77<br>ETH 0.6775125154553 81<br>USDT ERC20 2016.444573269 09 | | | |
| 3.1.211572 | HAI CHEN | ADDRESS REDACTED | | | AAVE 0.0000055979150 06997<br>BTC 0.00000002609 41323759<br>COMP 0.0000004015611 87777<br>ETH 0.000161783771260083<br>LINK 0.0590011 89099346<br>MATIC 4.823319012 40143<br>SNX 0.001140892 5930702 3<br>USDC 0.00007036 44733968 | BTC 0.0000000003658 45089 | | |
| 3.1.211573 | HAI CHEN SHENG | ADDRESS REDACTED | | | BTC 0.0012181952 00333673<br>ETH 0.886853701 165913 | | | |
| 3.1.211574 | HAI CHO | ADDRESS REDACTED | | | ADA 2.229286298 00498<br>BTC 0.97837734 2468737 | | | |
| 3.1.211575 | HAI DANG | ADDRESS REDACTED | | | ADA 220.572487310 203<br>BTC 0.0010399491 092036<br>LTC 3.274102442 11858 | | | |
| 3.1.211576 | HAI DAO NGOC | ADDRESS REDACTED | | | Yes | BAT 4456.52543 773561<br>BTC 0.000147710 48206109<br>CEL 0.1206270 639 45218<br>ETH 0.003819 29219511208<br>MANA 196.77 775952 7306<br>USDC 0.77386 378095 5749 | | | MANA 3434.4513 0726853 |
| 3.1.211577 | HAI DIEP | ADDRESS REDACTED | | | BTC 0.00000053 714607 2776<br>CEL 0.2034171 19041001<br>USDT ERC20 0.3569 086704999 | | | |
| 3.1.211578 | HAI FENG DONG | ADDRESS REDACTED | | | BTC 0.0000028877 89925 | | | |
| 3.1.211579 | HAI HO | ADDRESS REDACTED | | | BTC 0.00004153031 7067327<br>ETH 0.000472844 412979974<br>LTC 0.00000297852 8444654 | | | |
| 3.1.211580 | HAI LA | ADDRESS REDACTED | | | BTC 0.123513077224 5844 | | | |
| 3.1.211581 | HAI LE | ADDRESS REDACTED | | | BTC 2.066377898 335052 | | | |
| 3.1.211582 | HAI LING HUANG | ADDRESS REDACTED | | | BTC 0.43503370181 7003<br>ETH 3.127293037 10087<br>GUSD 18.63781666 06983 | | | |
| 3.1.211583 | HAI LUONG | ADDRESS REDACTED | | | BTC 0.0000000006 04321397<br>CEL 0.0049814434 6718196<br>DOT 0.0135595200 547783<br>USDC 0.00000091043 4938081<br>USDT ERC20 0.0000007683 4316554<br>XLM 0.12464367430 5187 | | | |
| 3.1.211584 | HAI LY | ADDRESS REDACTED | | | BTC 0.000798145846 74154 | | | |
| 3.1.211585 | HAI MIN CHUAH | ADDRESS REDACTED | | | BTC 0.01330764961 98604<br>CEL 5.8006402085 713 | | | |
| 3.1.211586 | HAI MING NG | ADDRESS REDACTED | | | BTC 0.0126494154 967441<br>CEL 8.3002179534 0486<br>COMP 0.00002197 7626545879<br>ETH 0.22327008 8122887<br>USDC 26.6195830 6239002<br>XLM 0.018084623 1070609 | | | |
| 3.1.211587 | HAI NENG TAN | ADDRESS REDACTED | | | BAT 133.20615224 3826<br>BTC 0.0038721374 4554164<br>ETH 0.416315539 784766<br>LUNC 9.08723862 6093172<br>USDC 448.99817 9152135 | | | |
| 3.1.211588 | HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.000649841 120532566 | | | |
| 3.1.211589 | HAI NGUYEN | ADDRESS REDACTED | | | ADA 326.585624 627154<br>BTC 0.0000073170 72161762<br>CEL 40.3003052 237826<br>ETH 0.0006166 569090575152 | | | |
| 3.1.211590 | HAI NGUYEN | ADDRESS REDACTED | | | BCH 0.000210248 320895569<br>BTC 0.00000005 457512159<br>ETH 0.000000004 5633284<br>MATIC 0.0000000 0306191296 | | | |
| 3.1.211591 | HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.23117925 1393139<br>ETH 0.00123877 609800544<br>SNX 37.24201 48222289<br>USDT ERC20 0.2505053 6923337 | | | |
| 3.1.211592 | HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.000000898 6785131322<br>DOT 0.291441406 336162 | | | |
| 3.1.211593 | HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.0030053970 5021623<br>ETH 2.2315279542 6802<br>MATIC 3.29727187 244768 | | | |
| 3.1.211594 | HAI NGUYEN | ADDRESS REDACTED | | | CEL 20.21575683 9736636 | | | |
| 3.1.211595 | HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.024935641 2236692<br>LINK 227.2066081 9087 | | | |
| 3.1.211596 | HAI NGUYEN | ADDRESS REDACTED | | | ADA 0.000280654 4693564<br>BTC 0.0000001023 09644378<br>CEL 0.0008356926 41179776<br>ETH 0.0000004718 853446003 | | | |
| 3.1.211597 | HAI NGUYEN-XA | ADDRESS REDACTED | | | USDC 0.735132 | | | |
| 3.1.211598 | HAI PHAM | ADDRESS REDACTED | | | BTC 0.002940823 56334568<br>USDC 0.870261891 04221 | | | |
| 3.1.211599 | HAI PHAM | ADDRESS REDACTED | | | BNB 0.00079511749 2746609<br>BTC 0.000000548151 037032 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211600 | HAI PHAM THANH | ADDRESS REDACTED | | | BTC 0.0000000041134110771<br>CEL 0.00141600046529713<br>USDT ERC20 0.067969747466766 | | | |
| 3.1.211601 | HAI SONG | ADDRESS REDACTED | | | BTC 0.203777659339388<br>CEL 93.12834358976<br>DASH 0.262753523328784<br>USDT ERC20 0.818161453383483 | | | |
| 3.1.211602 | HAI TENG LIU | ADDRESS REDACTED | | | BTC 0.000121072851728394<br>CEL 0.000092823197789312<br>ETH 0.0152324923951563<br>USDC 0.00557659468295367 | | | |
| 3.1.211603 | HAI THACH | ADDRESS REDACTED | | | MATIC 112.370862102812<br>USDC 214.668674448751 | | | |
| 3.1.211604 | HAI TING CHOW | ADDRESS REDACTED | | | BTC 0.0000000438254007<br>USDT ERC20 1.09930351320199 | | | |
| 3.1.211605 | HAI TO | ADDRESS REDACTED | | | ADA 0.180330867862445<br>BAT 0.018721290196672<br>BTC 0.0000099494511395<br>ETH 0.000025189667390<br>USDC 0.5247617570378 13<br>XRP 0.0292864405161462 | | | |
| 3.1.211606 | HAI TRAN | ADDRESS REDACTED | | | ADA 257.80105780 7943<br>BTC 0.00341676590445 76<br>ETH 0.68769412814459 7<br>LINK 1.07127843563424<br>MATIC 88.302970224297 5 | | | |
| 3.1.211607 | HAI TRAN | ADDRESS REDACTED | | | ADA 0.191137386717657<br>AVAX 5.15437646018883<br>BAT 0.00116072502094542<br>BTC 0.100790224806363<br>ETH 0.0000008934826182 48<br>MATIC 0.356764390841127<br>MCDAI 0.134309173520003<br>USDC 0.00220164321770132 | | | |
| 3.1.211608 | HAI TRIEU LE LUU | ADDRESS REDACTED | | | BNB 0.000543574934846171<br>BTC 0.000001654457873235<br>CEL 0.059938532172 7391 | | | |
| 3.1.211609 | HAI TU JAYSON FANG | ADDRESS REDACTED | | | BTC 9.40980362099999E-08<br>USDC 43.7689184889674 | | | |
| 3.1.211610 | HAI UNG | ADDRESS REDACTED | | | BTC 0.0000000044312322 21<br>CEL 0.455965307700378<br>USDT ERC20 0.0000003512981 16965 | | | |
| 3.1.211611 | HAI VAN TRAN | ADDRESS REDACTED | | | BTC 0.00132586601992 343<br>USDC 440.214886808317 | | | |
| 3.1.211612 | HAI VO | ADDRESS REDACTED | | | BUSD 0.691398240204238 | | | |
| 3.1.211613 | HAI VO | ADDRESS REDACTED | | | BTC 0.00677083734519105 | | | |
| 3.1.211614 | HAI VOONG | ADDRESS REDACTED | | | BCH 2.34703944714825<br>BTC 0.111665156709957<br>CEL 847.01103305626<br>DASH 0.11088663<br>ETH 2.18587105947968<br>LTC 0.264932712826224<br>MCDAI 6.44133595643486<br>PAX 67.9584710860497<br>SGB 5.81623924496558<br>USDC 11.44355342288 85<br>XLM 171.932520261 4<br>XRP 37.675500947 6491<br>ZEC 0.00211025276366481<br>ZRX 68.6619619053367 | | | |
| 3.1.211615 | HAI VU | ADDRESS REDACTED | | | BTC 0.00044297247320042<br>CEL 0.016826121456 7077 | | | |
| 3.1.211616 | HAI WANG | ADDRESS REDACTED | | | BTC 0.2523800350542 64 | | | |
| 3.1.211617 | HAI WANG | ADDRESS REDACTED | | | BTC 0.386924738667116<br>ETH 116.517644441154<br>LTC 0.00000498714104213<br>SNX 0.00203741925477945 | LTC 0.00000005702628653<br>SNX 0.00245842361635612<br>USDC 4.665 | | |
| 3.1.211618 | HAI WENG ENG | ADDRESS REDACTED | | Yes | BTC 0.0000435049255635 11<br>CEL 0.202512253261978<br>USDT ERC20 0.530631485170616 | | | BTC 0.5375757767 27855 |
| 3.1.211619 | HAI YEK YAW | ADDRESS REDACTED | | | BTC 0.001874608563469 38<br>CEL 4.12215026946187 | | | |
| 3.1.211620 | HAI YEN LUONG | ADDRESS REDACTED | | | USDC 0.000000032889759 3523<br>BTC 1.40828755815207<br>CEL 112.397436816805<br>ETH 52.37192505 69523<br>LINK 714.190914921042<br>SNX 0.006917<br>USDC 262.8 | | | |
| 3.1.211621 | HAIATY VAROTTO SILVA FONSECA | ADDRESS REDACTED | | | BTC 0.000000009920682 12<br>CEL 1.27171476446773 | | | |
| 3.1.211622 | HAIBER GERMAN | ADDRESS REDACTED | | | BTC 0.0000000196381850289<br>USDC 0.323547605022296 | | | |
| 3.1.211623 | HAIBIAO WANG | ADDRESS REDACTED | | | BTC 3.61502155543599E-07 | | | |
| 3.1.211624 | HAICHAO MIAO | ADDRESS REDACTED | | | ETH 0.519614205517199 | | | |
| 3.1.211625 | HAICHEL BOUALLEGUE | ADDRESS REDACTED | | | CEL 0.230059443322365<br>LTC 0.56397603 | | | |
| 3.1.211626 | HAICHEN DONG | ADDRESS REDACTED | | | ETH 0.030141408041612<br>USDC 1621.96870099496<br>USDT ERC20 18671.8381018795 | | | |
| 3.1.211627 | HAICO BOONEN | ADDRESS REDACTED | | | BTC 0.018367998398537 1 | | | |
| 3.1.211628 | HAIDAR AL-ALI | ADDRESS REDACTED | | | CEL 27.0223678024496 | | | |
| 3.1.211629 | HAIDEN DAVIS | ADDRESS REDACTED | | | BTC 0.0847466079094873 | | | |
| 3.1.211630 | HAIDER AAMIR | ADDRESS REDACTED | | | CEL 39.3090808571398 | | | |
| 3.1.211631 | HAIDER AL SALIHI | ADDRESS REDACTED | | | BTC 9.885823139498 8<br>BTC 0.101657851675831<br>DOT 20.4107581612 26<br>USDC 1036.88156581949 | | | |
| 3.1.211632 | HAIDER AL SHAHEED | ADDRESS REDACTED | | | BTC 5.18884159519189E-05 | BTC 0.000000001608044473 | | |
| 3.1.211633 | HAIDER ALI SYED | ADDRESS REDACTED | | | BTC 0.0005062806933721 | | | |
| 3.1.211634 | HAIDER ALMURIB | ADDRESS REDACTED | | | CEL 0.734860703392607<br>BTC 0.0118293891128562<br>CEL 279.363277235941<br>XRP 1096.40498 | | | |
| 3.1.211635 | HAIDER COTES | ADDRESS REDACTED | | | BTC 0.0000000415091 1445<br>CEL 1.57533146291443<br>ETH 0.000289899367652 119<br>LINK 0.0156324539807 71 | | | |
| 3.1.211636 | HAIDER FARAJ | ADDRESS REDACTED | | | USDC 0.00000172004160 6253<br>CEL 0.0008296153476874 14<br>ETH 0.086568562976 2514 | | | |
| 3.1.211637 | HAIDER HASSAN | ADDRESS REDACTED | | | BTC 0.0866556297 62514 | | | |
| 3.1.211638 | HAIDER MIRIAT | ADDRESS REDACTED | | | BTC 0.00062154869817 4362<br>ETH 0.0260445155593657<br>MATIC 10.4511258941098<br>MCDAI 0.023372827528 6942<br>KLM 1.27036050362908 | BTC 0.00000000058515263401<br>MATIC 6.32908730365766<br>MCDAI 304.399126873415<br>KLM 5414.04814328336 | | |
| 3.1.211639 | HAIDER RAIJA | ADDRESS REDACTED | | | CEL 1.07460276516394 | | | |
| 3.1.211640 | HAIDER RAIJA | ADDRESS REDACTED | | | CEL 1.07463803183886 | | | |
| 3.1.211641 | HAIDER RAZA | ADDRESS REDACTED | | | BTC 0.0000052694286001 88 | BTC 0.00112670393504305 | | |
| 3.1.211642 | HAIDER-ALI CHAUDRY | ADDRESS REDACTED | | | USDC 4266.9411569899<br>CEL 0.00592100864698004 | | | |
| 3.1.211643 | HAIDES TITAN | ADDRESS REDACTED | | | BTC 0.0000411725052525545 | | | |
| 3.1.211644 | HAIDI EDWARDS | ADDRESS REDACTED | | | BTC 0.00229447975954332<br>EOS 4.15442112929373<br>SGB 156.73325597415<br>XLM 140.020474661124<br>XRP 2384.01964136379 | | | |
| 3.1.211645 | HAIDIE ESMERO | ADDRESS REDACTED | | | BTC 0.00107716127120128<br>USDC 1013.11708926422 | | | |
| 3.1.211646 | HAIDILI YUSOF | ADDRESS REDACTED | | | ADA 0.145993161891273<br>BTC 0.000001407061376 4882<br>CEL 0.86508923398138 4<br>ETH 0.00239662719241 47 | | | |
| 3.1.211647 | HAIFA ALSULAIM | ADDRESS REDACTED | | | CEL 58.46223938438 38<br>ETH 0.700851729319291 | | | |
| 3.1.211648 | HAIFA KARRAM | ADDRESS REDACTED | | | BTC 0.022228945244920 5<br>ETH 0.270249065932 7 12 | | | |
| 3.1.211649 | HAIFA SFAR | ADDRESS REDACTED | | | CEL 0.0875674128555 26 | | | |
| 3.1.211650 | HAIFAA GHOUL | ADDRESS REDACTED | | | ADA 242.96715707007<br>BTC 2.6729127131 5776<br>ETH 3.76880705505661<br>MCDAI 42.3669813281431 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215651 | HAIFENG LI | ADDRESS REDACTED | | | BTC 0.0063169583239654<br>CEL 0.50333167785735<br>DOGE 0.06201563711627<br>ETH 0.04147927821435<br>MATIC 0.39103937914576 | | | |
| 3.1.215652 | HAIG HARUTUNIAN | ADDRESS REDACTED | | | BTC 0.00000374660235091<br>CEL 0.019290363814788<br>ETH 0.00065662732938735<br>USDT ERC20 0.22655256933959<br>XLM 0.19083251014151 | | | |
| 3.1.215653 | HAIJIN LEE | ADDRESS REDACTED | | | ADA 0.000000203252025<br>BNB 0.00000005629512617<br>BTC 0.000001425171833<br>CEL 0.2546891924267<br>BTC 0.000001742517633 | | | |
| 3.1.215654 | HAIJUAN CHEN | ADDRESS REDACTED | | | BTC 0.0000001097112595586<br>CEL 0.00448991009492403<br>DOGF 0.33086714143505 | | | |
| 3.1.215655 | HAIK BYURAT | ADDRESS REDACTED | | | BTC 0.00064048772074157<br>CEL 121.29178198154<br>GUSD 13596.766716293<br>USDC 26770.0193276212 | | | |
| 3.1.215656 | HAIK KRBEKYAN | ADDRESS REDACTED | | | DOT 209.83092243053<br>USDC 21476.549168455 | SOL 22.71011156<br>XLM 50.7059536 | | |
| 3.1.215657 | HAIKAL AHMAD | ADDRESS REDACTED | | | CEL 57.948602361495<br>MATIC 268.51153040506 | | | |
| 3.1.215658 | HAIKAL HERMAN | ADDRESS REDACTED | | | CEL 0.1324474090191981<br>USDT ERC20 0.000000306694050855 | | | |
| 3.1.215659 | HAIK-DAVID AVETIAN | ADDRESS REDACTED | | | 1INCH 188.22931690 1379<br>AAVE 0.81<br>ADA 211.39938373 1524<br>BNB 1.09013168642562<br>BTC 0.00439336<br>CEL 6.68821416333878<br>ETH 0.06267761338 46434<br>LUNC 2 | | | |
| 3.1.215660 | HAIKEL BALTI-TOUATI | ADDRESS REDACTED | | | BTC 0.0026814062567433<br>CEL 95.784620069 4323<br>DOT 0.0746818<br>MCOAH 30 | | | |
| 3.1.215661 | HAIKHAN AHAJA | ADDRESS REDACTED | | | AVAX 25.85993416B1196<br>BTC 0.00135571081459<br>ETH 1.87457218028043<br>MATIC 633.09529230 7059 | | | |
| 3.1.215662 | HAIKO HOCHRATH | ADDRESS REDACTED | | | CEL 0.41665842374 1043<br>DOT 8.186373555 23141 | | | |
| 3.1.215663 | HAILE AMEDE | ADDRESS REDACTED | | | USDC 8105.04557445698 | | | |
| 3.1.215664 | HAILE DEBASS | ADDRESS REDACTED | | | BTC 0.0010553427946 5563<br>BUSD 1.84684300545998<br>CEL 66.240845523676<br>ETC 0.01821229081913937<br>ETH 0.00064115754857129<br>LINK 66.48850144074 71<br>SGB 7799.719730930 47<br>SNX 20.11903460 9043<br>XRP 56689.852698 4688 | | | |
| 3.1.215665 | HAILE DEBESAY | ADDRESS REDACTED | | | BTC 0.0000000888960 26362<br>USDT ERC20 0.500503884195429 | | | |
| 3.1.215666 | HAILE HAGOS DEBESAY | ADDRESS REDACTED | | | BTC 0.0000004658458 2473 | | | |
| 3.1.215667 | HAILE LEE | ADDRESS REDACTED | | | BTC 0.00074847918 7956949<br>CEL 5.129014438 58024<br>ETH 0.00618896250 82733<br>USDT ERC20 11.86013144176574 | | | |
| 3.1.215668 | HAILEE LAUTENBACH | ADDRESS REDACTED | | | BTC 0.184506627482038<br>MATIC 896.820909926571 | | | |
| 3.1.215669 | HAILEE WILKERSON | ADDRESS REDACTED | | | BTC 0.00000020121565769 | | | |
| 3.1.215670 | HAILEY BRONSON | ADDRESS REDACTED | | | BTC 0.02099918885 93676<br>CEL 27.15734600 68271<br>ETH 0.17736468809 9667 | | | |
| 3.1.215671 | HAILEY CLAIRE GREENBERG-SAINZ | ADDRESS REDACTED | | | BTC 0.0008012038064 54351<br>ETH 0.001664500 2528185 | BTC 0.0000000005613023 | | |
| 3.1.215672 | HAILEY COWARD | ADDRESS REDACTED | | | BTC 0.00357648260 122002<br>CEL 0.3134273541 42139<br>ETH 0.12997490092 7464 | | | |
| 3.1.215673 | HAILEY DONALDSON | ADDRESS REDACTED | | | BTC 0.19747951402 7284<br>ETH 5.87284828452 579 | | | |
| 3.1.215674 | HAILEY FULLMER | ADDRESS REDACTED | | | BTC 0.0000207933596 67431<br>ETH 0.0000110772777 68318 | | | |
| 3.1.215675 | HAILEY HICKERNELL | ADDRESS REDACTED | | | BTC 0.0000001427533 51775<br>CEL 1.0564718153 3395<br>ETH 0.0000062603636 22451<br>MATIC 10.9308502873442 | | | |
| 3.1.215676 | HAILEY HICKS | ADDRESS REDACTED | | | CEL 0.187909024375 88 | | | |
| 3.1.215677 | HAILEY HINKLE | ADDRESS REDACTED | | | BTC 0.00064160229 2822814<br>MATIC 276.81378628307<br>USDC 249.029277855 61 | | | |
| 3.1.215678 | HAILEY HOEY | ADDRESS REDACTED | | | ADA 2396.236720 19142<br>BNB 1.08662499382 422<br>BTC 0.00029766421697 774<br>CEL 130.36718732 5602<br>DOT 127.40958309 2246<br>ETH 0.00809446782 58591<br>MATIC 2659.807151 21437 | | | |
| 3.1.215679 | HAILEY JENKINS | ADDRESS REDACTED | | | BTC 0.0010023086190 0421<br>DOT 12.61314071 42651 | | | |
| 3.1.215680 | HAILEY JONES | ADDRESS REDACTED | | | BTC 0.001354126091618<br>USDC 3632.262151 24811 | | | |
| 3.1.215681 | HAILEY KENNEDY | ADDRESS REDACTED | | | BTC 0.000677384963 774272<br>DOT 5.31724789504 262<br>ETH 0.01931725161 27787<br>LTC 2.01910877 55361 | | | |
| 3.1.215682 | HAILEY KNIGHT | ADDRESS REDACTED | | | BTC 1.22666490162 829<br>CEL 6016.53316866 352<br>ETH 45.70954012 09403<br>LINK 2220.395722 26118<br>LTC 112.337364012585<br>TUSD 9720.74180603 647<br>ZRX 16.7131011244185 | | | |
| 3.1.215683 | HAILEY LANFORD | ADDRESS REDACTED | | | BTC 0.0000054030552 78898<br>ETH 0.0001648851597 98232<br>USDC 0.0436984679227 92<br>XRP 0.00000074095592 3068 | | | |
| 3.1.215684 | HAILEY LEMON | ADDRESS REDACTED | | | ETH 0.049580411802416 | | | |
| 3.1.215685 | HAILEY MCQUILKEN | ADDRESS REDACTED | | | BTC 2.41188910817 2999L 06<br>USDC 1.0793309170 0586 | | | |
| 3.1.215686 | HAILEY NANCE | ADDRESS REDACTED | | | BTC 0.000597166583 869749<br>ETH 0.03107460958 74568 | | | |
| 3.1.215687 | HAILEY NEWGARD | ADDRESS REDACTED | | | BTC 0.00165967408986 8914 | | | |
| 3.1.215688 | HAILEY POLAND | ADDRESS REDACTED | | | BTC 0.0000173551636 05491 | | | |
| 3.1.215689 | HAILEY POWER-SMALL | ADDRESS REDACTED | | | BTC 0.00089406563316 8741<br>ETH 0.11064598440 8661 | | | |
| 3.1.215690 | HAILEY PROULX-PLACENCIA | ADDRESS REDACTED | | | BTC 0.001403830512364 36<br>CEL 1.09945500998105<br>ETH 0.00006077135190 9221<br>LTC 0.18279913981 5615<br>SGB 8.76296882009 168<br>XRP 58.56525288732 7 | | | |
| 3.1.215691 | HAILEY REYNOLDS | ADDRESS REDACTED | | | USDC 0.044275197737917 | USDC 57.03 | | |
| 3.1.215692 | HAILEY SOILEAU | ADDRESS REDACTED | | | BTC 0.00043430299 71418<br>EOS 0.0153734780877<br>ETC 0.210991384837 448<br>NANA 392.862071486949<br>USDC 0.558974522367 807 | | | |
| 3.1.215693 | HAILEY TATE | ADDRESS REDACTED | | | ADA 0.31521895845 7298<br>BTC 0.000000321599 845515<br>ETH 0.0000001093892 38528 | | | |
| 3.1.215694 | HAILEY TATE | ADDRESS REDACTED | | | ADA 3068.78323551757<br>BTC 1.39728785855026<br>ETH 4.32404138154432 | | | |
| 3.1.215695 | HAILEY WIDRIG | ADDRESS REDACTED | | Yes | BTC 0.09521091496 12626<br>CEL 7.77685077770614<br>ETH 0.053841267290 8144 | | | BTC 0.40765369818 33393 |
| 3.1.215696 | HAILEYROSE SOMERS | ADDRESS REDACTED | | | BTC 0.0001515332618 05265<br>ETH 0.0017864166821 4924 | BTC 0.0000000082739001 33<br>ETH 0.000000000903775 39 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211697 | HAILIANG WANG | ADDRESS REDACTED | | | BNB 0.000541245808101238<br>BTC 0.0000015117281527B1<br>USDT ERC20 0.567901877204678 | | | |
| 3.1.211698 | HAILIANG WANG | ADDRESS REDACTED | | | BTC 0.00003360995164075S | | | |
| 3.1.211699 | HAILING BEAN | ADDRESS REDACTED | | | ADA 271.940099179795<br>BTC 0.00107373719222186 | | | |
| 3.1.211700 | HAILTON SILVA | ADDRESS REDACTED | | | CEL 1.06998417121845<br>ZEC 0.0105410606684278 | | | |
| 3.1.211701 | HAIM AZAR | ADDRESS REDACTED | | | USDC 34.1481432544928 | USDC 0.00076823891374363B8 | | |
| 3.1.211702 | HAIM EPSHTEIN | ADDRESS REDACTED | | | LTC 0.471507480184342<br>XRP 164.390988 | | | |
| 3.1.211703 | HAIM LALO | ADDRESS REDACTED | | | ETH 0.000001151752457783 | | | |
| 3.1.211704 | HAIM PESSO | ADDRESS REDACTED | | | ETH 1.47743603803819 | | | |
| 3.1.211705 | HAIM PESSO LEVY | ADDRESS REDACTED | | | BTC 0.0011388606131908A<br>ETH 0.00370619045166095 | | | |
| 3.1.211706 | HAIMAD YAN | ADDRESS REDACTED | | | AVAX 4.95909506784994<br>CEL 4.51968606777733 | | | |
| 3.1.211707 | HAIMEI ZHENG | ADDRESS REDACTED | | | BTC 0.37209507980053 3<br>ETH 19.2269127531152<br>GUSD 36.4461314816377<br>LINK 53.0955597783826<br>LTC 14.6415796776353<br>SNX 167.779103892826<br>UNI 303.042995417726<br>USDC 33795.366229008<br>XRP 0.14752173606967B | | | |
| 3.1.211708 | HAIMIN HUANG | ADDRESS REDACTED | | | BTC 0.00000016807361359T<br>CEL 0.466141979744581<br>LTC 0.000712874970578541 | | | |
| 3.1.211709 | HAIMING XU | ADDRESS REDACTED | | | ADA 0.68167820551162<br>BTC 0.0000000162739346392<br>ETH 0.0001161046609005872<br>MCDAI 0.36642308958178S<br>USDC 0.002132366461310T7 | | | |
| 3.1.211710 | HAINGO ARIVELO VOLOLONIRINA RAJAOBELISON | ADDRESS REDACTED | | | DOT 9.02071506 | | | |
| 3.1.211711 | HAINGOHARINIAINA RAMAMONJINANORIANINA | ADDRESS REDACTED | | | BTC 0.01234162<br>CEL 16.269206196S377<br>ETH 0.17<br>MATIC 186.13952955 | | | |
| 3.1.211712 | HAIPENG LI | ADDRESS REDACTED | | | BTC 0.00001903584946172<br>USDC 31350.19768150G1<br>USDT ERC20 7223.94994855562 | BTC 0.0000009039982777423<br>CEL 119.868576093171 | | |
| 3.1.211713 | HAI-PING CHAO | ADDRESS REDACTED | | | BTC 0.505965569435971<br>USDC 7.95612026599B67 | | | |
| 3.1.211714 | HAIQAL FAKHRI | ADDRESS REDACTED | | | ADA 0.009393437484442B<br>BTC 0.0711746852991896<br>CEL 1.08420250119442<br>LINK 4.465 | | | |
| 3.1.211715 | HAIQI HE | ADDRESS REDACTED | | | BTC 0.00761052916283823<br>CEL 1.41836569503007<br>ETH 0.1520465033109S1<br>GUSD 0.164534054443184<br>MATIC 101.1763770240S5 | | | |
| 3.1.211716 | HAIQING CHEN | ADDRESS REDACTED | | | BTC 1.00609736143326<br>CEL 9692.61441707788<br>DOT 9712.63051676<br>ETH 0.0260319820931657<br>LINK 6169.62057108182<br>USDC 64.6185446114829<br>USDT ERC20 3182.33841585779 | | | |
| 3.1.211717 | HAIQING HU | ADDRESS REDACTED | | | BTC 0.000000002065243676<br>CEL 1.01812694419807<br>MATIC 32.5444442468791 | | | |
| 3.1.211718 | HAIQING HU | ADDRESS REDACTED | | | BTC 0.0000108066553523T7<br>DOT 0.0298165095391684<br>LINK 0.29699776359624S | | | |
| 3.1.211719 | HAIQING HU | ADDRESS REDACTED | | | BTC 1.44564677392999T-07<br>CEL 10.0801199483528B<br>MATIC 0.019542709872619A | | | |
| 3.1.211720 | HAIQING HU | ADDRESS REDACTED | | | CEL 0.22290257B79191S26 | | | |
| 3.1.211721 | HAIQING SI | ADDRESS REDACTED | | | ADA 306.57638941868B<br>BTC 2.064005236737B<br>ETH 31.3718287485B6<br>USDC 919.04561235647B | | | |
| 3.1.211722 | HAIREE AIMAN | ADDRESS REDACTED | | | ETH 0.089671207408999T | | | |
| 3.1.211723 | HAIRAZWAN MUSTAPHA | ADDRESS REDACTED | | | ADA 1052.51173722893<br>BCH 0.00109105238591087<br>BTC 0.000447390161172112<br>CEL 0.00259374865955242<br>DOT 0.053585604730932B<br>ETH 0.7514022210791624<br>MATIC 0.35155157172136S<br>SOL 45.204105437921S<br>ZEC 0.00022412933217102B | | | |
| 3.1.211724 | HAIRO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.00265120671745689<br>BTC 0.26418124609990E-08<br>TUSD 0.00022242071989735<br>USDT ERC20 0.013845058026759 | ADA 0.00000000375596789S15<br>BTC 0.000000006709876694<br>USDT ERC20 0.000000062082093551 | | |
| 3.1.211725 | HAIRO TRINIDAD | ADDRESS REDACTED | | | BTC 0.119682267944481<br>ETH 1.07028681105688<br>USDC 3.65860695223142 | | | USDC 0.0000004205150091D7 |
| 3.1.211726 | HAIRONG HE | ADDRESS REDACTED | | | ETH 0.5445353279691AB | | | |
| 3.1.211727 | HAIRONY VAROTTO | ADDRESS REDACTED | | | BAT 0.00714244580793852<br>BTC 0.0000000011581482<br>CEL 0.2991808191709G<br>COMP 0.000517964927874258<br>EOS 0.0009<br>LINK 0.0006703371265469B8<br>LTC 0.0004650879060414A<br>SGB 5.67316297795988<br>XLM 0.00000083010032151<br>XRP 0.0216087415501375<br>ZRX 0.00327823951287533 | | | |
| 3.1.211728 | HAIRUL FAIZI HAIRULNIZAM | ADDRESS REDACTED | | | BCH 0.01814954<br>BTC 0.0008172<br>CEL 1.27865480687291<br>LTC 0.39701611<br>XRP 121.614350 | | | |
| 3.1.211729 | HAIRUL SALEH | ADDRESS REDACTED | | Yes | BNB 10.5<br>BTC 0.09664198010419S6<br>CEL 89.965867717213B<br>ETH 0.00040709215791696<br>ETH 0.000000000337407272 | | | BTC 1.30902285100944 |
| 3.1.211730 | HAIRUL SULAIMAN | ADDRESS REDACTED | | Yes | ETH 0.00106280123633657 | | | |
| 3.1.211731 | HAISAM ELSHARKAWI | ADDRESS REDACTED | | | AAVE 0.00490531309856255<br>ADA 5032.37172064881<br>AVAX 0.000148347368616144<br>BAT 0.0301118152822016S6<br>BCH 0.00138437274605614<br>BTC 0.0000010440763859771<br>DASH 4.1080532876244B<br>DOT 0.0399642432509766<br>ETC 25.2019304821662<br>ETH 0.91904391166671J<br>KNC 110.425619161799<br>LINK 0.01184537182681<br>LTC 0.0234477293609584<br>LUNC 15.4486775996359<br>MANA 121.72640512326S<br>MATIC 1.00146595015985<br>SNX 11.322971499471<br>SOL 0.0148121413935668<br>SUSHI 0.0148776082956839<br>UMA 11.14520630738T<br>UNI 0.0346965383082305<br>USDC 0.04121131615244T5<br>USDT ERC20 0.310291454865594<br>XLM 0.118628220660507<br>XTZ 91.92601715985D1<br>ZEC 1.00591942217762 | ADA 213.621<br>BCH 5.01872932997636<br>ETH 0.0684257537364275<br>SOL 0.00000000083651902 | | BTC 0.509344486129784<br>LTC 44.4108591005378 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211732 | HAISHAN YUAN | ADDRESS REDACTED | | | BTC 0.00000163717517121<br>BUSD 0.0528001485917895<br>CEL 0.00362807731744661<br>ETH 0.000102756102233907<br>PAX 0.0681855901968895<br>USDC 10.8223383513447<br>USDT ERC20 5.41587682862257<br>XRP 0.0411133086178756 | | | |
| 3.1.211733 | HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | | | BTC 0.428190083809277<br>USDC 0.00354727738265585 | | | |
| 3.1.211734 | HAISSAM FAKIH | ADDRESS REDACTED | | | BTC 0.348987718503173<br>CEL 3881.54100306305<br>ETH 3.64748754441605 | | | |
| 3.1.211735 | HAITAO YANG | ADDRESS REDACTED | | | AAVE 4.78345455036198<br>ADA 1035.136136149<br>AVAX 77.6285102024405<br>BTC 1.55249145837998<br>DOT 279.276727997245<br>ETH 23.3561859403157<br>LINK 161.97385312438<br>MATIC 5561.0646758459<br>SOL 61.2337208684366<br>UNI 76.624390647359 | AVAX 1.24988241428786 | | |
| 3.1.211736 | HAITHAM ABU SEIRIS | ADDRESS REDACTED | | | CEL 226.79206693556<br>SGB 24.7321954437846<br>XRP 164.873923962235 | | | |
| 3.1.211737 | HAITHAM AL MOTHIKER | ADDRESS REDACTED | | | CEL 0.00441745741726872<br>DASH 0.00201553326226233 | | | |
| 3.1.211738 | HAITHAM BO KHAMSIN | ADDRESS REDACTED | | | BTC 0.00106309780776141<br>ETH 1.02064634139393 | | | |
| 3.1.211739 | HAITHAM MOSLY | ADDRESS REDACTED | | | BTC 0.000011592302970179<br>GUSD 29.4375549999628<br>PAX 8.27461056327278<br>USDC 67.8117894962829 | BTC 0.00000007378572589<br>GUSD 0.00218601646439798<br>USDC 0.000000652636480832 | | |
| 3.1.211740 | HAITONG CHEN | ADDRESS REDACTED | | | CEL 1.06547541465331 | | | |
| 3.1.211741 | HAIWEI DONG | ADDRESS REDACTED | | | BTC 0.000000545765809899<br>ETH 0.0000166416291736075<br>USDC 0.0921723274601341 | | | |
| 3.1.211742 | HAIWU HE | ADDRESS REDACTED | | | BTC 0.00000064451582826<br>CEL 0.04459240501972223<br>USDC 1.00074586673099 | | | |
| 3.1.211743 | HAIXIA LI | ADDRESS REDACTED | | | BTC 0.0000849508312601 38<br>ETH 0.545930225339563 | | | |
| 3.1.211744 | HAIXIA REN | ADDRESS REDACTED | | | BTC 0.00000701191854524 7<br>USDC 27093.1179150532 | | | |
| 3.1.211745 | HAIXIAO DAI | ADDRESS REDACTED | | | BTC 0.00000001356564678 | | | |
| 3.1.211746 | HAIXIAO WANG | ADDRESS REDACTED | | | BTC 0.787450531411839<br>CEL 880.974524828058<br>ETH 40.8397292563191<br>SOL 62.8885885569645 | CEL 46.6615110678759<br>ETH 1.37342536549353 | | |
| 3.1.211747 | HAIXU HELEN LIN | ADDRESS REDACTED | | | ADA 1208.80974692385<br>AVAX 8.12167100581201<br>BTC 0.240286511248477<br>ETH 2.91819573369809<br>GUSD 110.794735627096<br>LUNC 0.0140771133948489<br>MATIC 741.706289015339<br>USDC 9764.80266957555<br>XLM 619.4485727254 | BTC 0.000270917285 1516<br>LUNC 15.1421459673361 | | |
| 3.1.211748 | HAIYAN DENG | ADDRESS REDACTED | | | BAT 2.25700746272565<br>BTC 0.000018930308859 2<br>CEL 59.6677556164891<br>ETH 1.97102277981624<br>USDC 2522.75060070179 | | | |
| 3.1.211749 | HAIYAN LIU | ADDRESS REDACTED | | | ADA 0.10492286862093<br>BTC 0.00000550894411692<br>GUSD 0.40324011693 1089<br>USDT ERC20 0.207553691421251 | | | |
| 3.1.211750 | HAIYANG ZHANG | ADDRESS REDACTED | | | BTC 0.0000000906660409999 | | | |
| 3.1.211751 | HAIYANG ZHOU | ADDRESS REDACTED | | | CEL 1.14273229676865 | | | |
| 3.1.211752 | HAIYING HAN | ADDRESS REDACTED | | | BTC 0.0000000086619974494 | | | |
| 3.1.211753 | HAIYING SHAO | ADDRESS REDACTED | | | CEL 176.273502872097 | | | |
| 3.1.211754 | HAIYUAN FANG | ADDRESS REDACTED | | | BTC 0.0005473171809556 44<br>USDC 2096.6816985 7785 | | | |
| 3.1.211755 | HAIZEA DOCHERTY SANCHEZ | ADDRESS REDACTED | | | AVAX 17.6706954513607<br>BTC 0.20468683665204 8<br>LINK 1021.02590301542<br>MATIC 373.900708508253<br>USDC 33.528206957345 | | | |
| 3.1.211756 | HAIZHI ZHAO | ADDRESS REDACTED | | | ADA 238.941172275634<br>BTC 0.0174513679689762<br>CEL 1.84307018247257 | | | |
| 3.1.211757 | HAIZHOU YIN | ADDRESS REDACTED | | | BTC 0.00405589132591959<br>BTC 0.37437093649145 7<br>MATIC 21.3345277 5161 | BTC 0.00002174<br>MATIC 1.2655107451 8673 | | |
| 3.1.211758 | HAJAR ABOU-RABIAH | ADDRESS REDACTED | | | ADA 66.37941423715 84<br>BTC 0.0410919320471658<br>DOT 5.85437059116512 | | | |
| 3.1.211759 | HAJAR BENHAMMEDI | ADDRESS REDACTED | | | BTC 0.00130124145307986<br>CEL 8.81660546148815<br>DOT 11.45 | | | |
| 3.1.211760 | HAJDÚ TIBOR JENŐ | ADDRESS REDACTED | | | BTC 0.006936<br>CEL 10.9264015953308<br>ETH 0.000003582235 57486 | | | |
| 3.1.211761 | HAJI AZIMZADE | ADDRESS REDACTED | | | CEL 3.4770465790583 7<br>USDT ERC20 402.5 | | | |
| 3.1.211762 | HAJI BROWN | ADDRESS REDACTED | | | BTC 0.0000007929717928 59<br>USDC 0.0163685767094098 | | | |
| 3.1.211763 | HAJIR RAZLANSARI | ADDRESS REDACTED | | | BSV 0.00012439881978586<br>BTC 0.0000096194830874 26 | | | |
| 3.1.211764 | HAJIR TOFIGHI | ADDRESS REDACTED | | | ADA 0.0235150010161312<br>BCH 0.00927725361224401<br>BTC 0.00038358770168389<br>CEL 0.74023062181 2243<br>SGB 0.0124707869520368<br>XRP 0.0326914757159026 | | | |
| 3.1.211765 | HAJIR ZOLFAGHARI | ADDRESS REDACTED | | | BTC 0.00174319046020423 | | | |
| 3.1.211766 | HAJK VANJAN | ADDRESS REDACTED | | | BTC 0.00000078964433 7505<br>CEL 21.8188285074409<br>ETH 0.00000054307615 4555<br>USDC 0.008 | | | |
| 3.1.211767 | HAJRA MUSOVIC | ADDRESS REDACTED | | | BTC 0.00000031415258589 5<br>USTC 0.000540724773 6106 | | | |
| 3.1.211768 | HAJRAT ALI | ADDRESS REDACTED | | | BTC 0.0011149749878655 8<br>USDT ERC20 0.08151082289496 79 | | | |
| 3.1.211769 | HAJRUDIN MURACEVIC | ADDRESS REDACTED | | | CEL 0.09214748741 71928<br>USDC 0.00727681853825 26 | | | |
| 3.1.211770 | HAJRUDIN MURAĆEVIĆ | ADDRESS REDACTED | | | CEL 0.194169766948691 | | | |
| 3.1.211771 | HAJRUSH ZENDELI | ADDRESS REDACTED | | | BTC 0.00000215840012481 3<br>DOT 0.00568379170086249<br>ETH 0.00000067420324299 8<br>XLM 0.237615064734537 | | | |
| 3.1.211772 | HAK JU | ADDRESS REDACTED | | | BTC 0.0000000051725034 2<br>CEL 0.0331755555305967<br>XRP 1.65494464086969 | | | |
| 3.1.211773 | HAK KEUNG LAU | ADDRESS REDACTED | | | BTC 0.00412406948980688<br>DOT 50.4890496277057<br>ETH 0.574614950222475<br>MATIC 415.297332167023 | | | |
| 3.1.211774 | HAK KHONG | ADDRESS REDACTED | | | 1INCH 15.2960555841 38<br>ADA 427.750432730619<br>BAT 0.0228155402507643<br>DOT 15.5778062764275<br>LINK 6.86064594488657<br>MATIC 283.386048652047<br>MCOA 0.02419913718251 29<br>SGB 1368.86497880062<br>SNX 14.9596358590365<br>USDC 0.323925451220149<br>XLM 861.682346501648<br>XTZ 32.5891759544099 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211775 | HAK LUONG | ADDRESS REDACTED | | | AAVE 40.386330651622<br>BTC 0.5083984313746I4<br>DOT 214.008655086324<br>ETH 2.07962462997801<br>MATIC 742.927708089B6<br>USDC 691.40365678727Z | | | |
| 3.1.211776 | HAK SE KHOV | ADDRESS REDACTED | | | CEL 7.38908604918681<br>ETH 0.107811617148587 | | | |
| 3.1.211777 | HAKA TAVARES | ADDRESS REDACTED | | | CEL 0.027982852925439 | | | |
| 3.1.211778 | HAKAN AFACAN | ADDRESS REDACTED | | | AAVE 1.0103<br>ADA 3030.5825952025<br>BNB 7.60141103019969<br>BTC 0.000229708582450565<br>CEL 119.820796220948<br>DOT 11.1154290015721<br>ETH 6.01542426278177<br>LTC 2.00148826165396<br>LUNC 5.04220606398714<br>XRP 1008.336053 | | | |
| 3.1.211779 | HAKAN AKLAN | ADDRESS REDACTED | | | BTC 0.000000121416B6224 | | | |
| 3.1.211780 | HAKAN ALPARSLAN AYVALI | ADDRESS REDACTED | | | ETH 0.00148237310143065 | | | |
| 3.1.211781 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000004036016880438 | | | |
| 3.1.211782 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000026344872979935 | | | |
| 3.1.211783 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 2.60993302721999E-06 | | | |
| 3.1.211784 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.0000027751645093S1 | | | |
| 3.1.211785 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.00149123884588931I4 | | | |
| 3.1.211786 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000000039383551541 | | | |
| 3.1.211787 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000001916163372481I6 | | | |
| 3.1.211788 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000012632332771I9 | | | |
| 3.1.211789 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000003598740851417 | | | |
| 3.1.211790 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000028144942755S8 | | | |
| 3.1.211791 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000003508910840065 | | | |
| 3.1.211792 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.00000318512411615I9 | | | |
| 3.1.211793 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.0000025913934815S03 | | | |
| 3.1.211794 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 6.308208004862991-06 | | | |
| 3.1.211795 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000003833799942423 | | | |
| 3.1.211796 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.0000049S280755886 | | | |
| 3.1.211797 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.00149125942694676 | | | |
| 3.1.211798 | HÅKAN ANDERSSON | ADDRESS REDACTED | | | BTC 0.0000000000471996303<br>CEL 0.8845034107181I1 | | | |
| 3.1.211799 | HAKAN AYLAN | ADDRESS REDACTED | | | USDC 0.044074558684139B6 | | | |
| 3.1.211800 | HAKAN BAŞER | ADDRESS REDACTED | | | BTC 0.0000076242332336Z<br>XRP 0.211607471548321 | | | |
| 3.1.211801 | HAKAN BEBE | ADDRESS REDACTED | | | BTC 0.00000854650978663B | | | |
| 3.1.211802 | HAKAN BEKTAS | ADDRESS REDACTED | | | BTC 0.0000000074870729941<br>CEL 0.17374320552060I9<br>USDT ERC20 0.000000405432459573 | | | |
| 3.1.211803 | HAKAN BILGIC | ADDRESS REDACTED | | | ADA 0.17350541480283T<br>AVAX 16.487940356184T<br>BCH 0.0000000033170B0665<br>BNB 0.00360696035900056<br>BTC 0.116032803539005<br>CEL 34.419107597514T<br>DOT 22.0051402820461<br>ETH 0.003705824097219085<br>LTC 0.0000000759984406<br>USDT ERC20 337.58539378597 9<br>XLM 0.0000000621695397Z6<br>XRP 0.13120045667495B | | | |
| 3.1.211804 | HAKAN BULUT | ADDRESS REDACTED | | | ADA 0.16411319347915 6<br>BTC 0.000001182080294522 1<br>CEL 1.1858380357486 1<br>ETH 3.444811378337 79E-05<br>LINK 0.0089770009 2705539<br>USDT ERC20 0.59201710604 0499 | | | |
| 3.1.211805 | HAKAN CETE | ADDRESS REDACTED | | | BTC 0.0000439463014101 5<br>ETH 0.001638280609446 95 | | | |
| 3.1.211806 | HAKAN ERDEM AYHAN | ADDRESS REDACTED | | | BTC 0.00044907036746876 4 | | | |
| 3.1.211807 | HAKAN ERKARTAL | ADDRESS REDACTED | | | CEL 0.00023031265002433 9 | | | |
| 3.1.211808 | HAKAN ERTEKIN | ADDRESS REDACTED | | | BNB 0.05<br>BTC 0.00442667792947 78<br>CEL 13.418975300482 6<br>USDT ERC20 309.687068 | | | |
| 3.1.211809 | HÅKAN FORS | ADDRESS REDACTED | | | BTC 0.0025694728630054<br>CEL 26.97351526492 98<br>USDC 606.220876 | | | |
| 3.1.211810 | HAKAN GENERAL | ADDRESS REDACTED | | | ETH 0.00000021968242405 7 | | | |
| 3.1.211811 | HAKAN GURGAY | ADDRESS REDACTED | | | CEL 0.26530219550200 9 | | | |
| 3.1.211812 | HAKAN HÖKEREK | ADDRESS REDACTED | | | BTC 0.01030456205581 896 | | | |
| 3.1.211813 | HAKAN IPEK | ADDRESS REDACTED | | | CEL 0.000245522963059397<br>ETH 0.000000431637975218 | | | |
| 3.1.211814 | HAKAN İŞLEYEN | ADDRESS REDACTED | | | CEL 0.00041624491959690 1 | | | |
| 3.1.211815 | HAKAN KADI | ADDRESS REDACTED | | | CEL 0.00022210665837316 1 | | | |
| 3.1.211816 | HAKAN KARABULUT | ADDRESS REDACTED | | | CEL 1.09095827903862 | | | |
| 3.1.211817 | HAKAN KARRMAN | ADDRESS REDACTED | | | ADA 979.981495<br>AVAX 0.00000047<br>BTC 0.0000004723406641 67<br>CEL 92.9445253064294<br>ETH 0.0000000701162993841<br>MATIC 600.48046203 | | | |
| 3.1.211818 | HAKAN KAYHAN | ADDRESS REDACTED | | | CEL 1.07439851798174<br>USDC 0.030789356353204T | | | |
| 3.1.211819 | HAKAN MEKIK | ADDRESS REDACTED | | | BTC 0.000022428629372441 | | | |
| 3.1.211820 | HAKAN OZAN ERCAN | ADDRESS REDACTED | | | BTC 0.00504052388487198 | | | |
| 3.1.211821 | HAKAN OZCAN | ADDRESS REDACTED | | | BTC 0.00000000887491125 2<br>CEL 0.37951596721255 2<br>KNC 0.024506588494107 9 | | | |
| 3.1.211822 | HAKAN REIS | ADDRESS REDACTED | | | BTC 0.0124498002707077<br>CEL 6.52500383518005 | | | |
| 3.1.211823 | HAKAN SAĞLAM | ADDRESS REDACTED | | | BTC 0.0000005354243921Z<br>CEL 0.0238737849307S63<br>MCDAI 0.085576078248768T | | | |
| 3.1.211824 | HAKAN SAHIN | ADDRESS REDACTED | | | BTC 0.0000002273240631B8<br>BUSD 1.58959210070831<br>CEL 0.55513959399029I | | | |
| 3.1.211825 | HAKAN SALMAN | ADDRESS REDACTED | | | ADA 0.138029235342709<br>BNB 0.000715959928036623<br>CEL 0.70418239297320B<br>XRP 0.106155396331034 | | | |
| 3.1.211826 | HAKAN SIREL | ADDRESS REDACTED | | | BTC 0.0000000007934873831<br>CEL 0.2190529207730977 | | | |
| 3.1.211827 | HAKAN SUKUR AKDENIZ | ADDRESS REDACTED | | | BTC 0.00113341850992227<br>ETH 0.000008792178372126 | | | |
| 3.1.211828 | HAKAN TOL | ADDRESS REDACTED | | | BTC 0.2221318302585655<br>CEL 6.315576332509692<br>ETH 16.6834222551855<br>LINK 252.00450513540T<br>USDT ERC20 0.00000033661663498S<br>XLM 0.000000010483441334<br>ZEC 0.0000000584774337308 | | | |
| 3.1.211829 | HAKAN VURAN | ADDRESS REDACTED | | | CEL 0.000022769457476497 | | | |
| 3.1.211830 | HAKAN YAZICI | ADDRESS REDACTED | | | ETH 0.00843927431743365 | | | |
| 3.1.211831 | HÅKAN ZETTERLUND | ADDRESS REDACTED | | | BAT 22.2486191841545<br>BTC 0.0000062197497444807<br>BUSD 1.11778796811205<br>CEL 3.92252291119906<br>ETH 0.049694381577463<br>LTC 3.9333913<br>SGB 94.817666075770B<br>SNX 5.32534971942475<br>USDT ERC20 0.985375467921248 | | | |
| 3.1.211832 | HAKE HESTER | ADDRESS REDACTED | | | MATIC 0.336262254138517 | | | |
| 3.1.211833 | HAKEEM APRAIRA | ADDRESS REDACTED | | | ETH 0.031189780509781S9 | | | |
| 3.1.211834 | HAKEEM DAVIS | ADDRESS REDACTED | | | ADA 0.51352608919142<br>BTC 0.0000009700726550S7<br>ETH 0.0000391912923519S4<br>USDC 0.09001401738632I | | | |
| 3.1.211835 | HAKEEM LEWIS | ADDRESS REDACTED | | | BTC 0.0000254460334940S7<br>ETH 0.00162502063011653 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211836 | HAKEEM MILES | ADDRESS REDACTED | | | ADA 2799.00600806672<br>BTC 0.00094453342145048<br>DOT 253.08475543878<br>LINK 165.60203410591B7<br>MATIC 1169.27550395093<br>XLM 129762.38005350S | | | |
| 3.1.211837 | HAKEEM MILLS | ADDRESS REDACTED | | | XLM 96.243121538060T | | | |
| 3.1.211838 | HAKEEM RUFAI | ADDRESS REDACTED | | | BTC 0.000723753080828908<br>USDC 2.671691983097I8 | | | |
| 3.1.211839 | HAKEEM SHOAGA | ADDRESS REDACTED | | | ADA 33.8169356791G1<br>BTC 0.006693776354343I4<br>CEL 38.7621705S1199S<br>DOT 4.9<br>ETH 0.192010699725274 | | | |
| 3.1.211840 | HAKEEM WHITMORE | ADDRESS REDACTED | | | BTC 0.0000000004571854A3<br>CEL 32.553544570302<br>DOT 0.1168380871108S1 | | | |
| 3.1.211841 | HAKI AHMETI-DENZAU | ADDRESS REDACTED | | | BTC 0.000000508769525199 | | | |
| 3.1.211842 | HAKIM NADPF | ADDRESS REDACTED | | | ETH 0.0540060644640225 | | | |
| 3.1.211843 | HAKIM ACEVAL | ADDRESS REDACTED | | | AAVE 5.14006414577634<br>ADA 0.376905464404872<br>BTC 0.000000006032900208<br>CEL 39.9512582259509<br>DOGE 2526.2941487431<br>DOT 0.29346797157203B6<br>ETH 0.3147886207515B2<br>SGB 572.99798423052S<br>SOL 0.0077450773437424I3<br>USDC 0.30144946092008<br>USDT ERC20 1.44296765818852 | | | |
| 3.1.211844 | HAKIM AIT-ENCEUR | ADDRESS REDACTED | | | AAVE 0.00000234201628367I<br>BTC 0.000000020820980596<br>CEL 0.607261902348803 | | | |
| 3.1.211845 | HAKIM ALHUSSEN | ADDRESS REDACTED | | | BTC 0.0147190939546676<br>XRP 3.640473087877Z2 | | | |
| 3.1.211846 | HAKIM ALLAH HERNÁNDEZ | ADDRESS REDACTED | | | BAT 0.39385300842237S<br>BTC 0.776874055164737<br>ETH 20.648889708299<br>LINK 0.059902712221218B<br>MATIC 2.642208090573O4 | | | |
| 3.1.211847 | HAKIM AMMAR | ADDRESS REDACTED | | | CEL 0.0779561627795065 | | | |
| 3.1.211848 | HAKIM ARIFINE | ADDRESS REDACTED | | | BTC 0.0012381968643873 | | | |
| 3.1.211849 | HAKIM BEDOUARI | ADDRESS REDACTED | | | USDT ERC20 514.19607756517S<br>BTC 0.00000000902794287 | | | |
| 3.1.211850 | HAKIM BEN HAMID BAGHYAN | ADDRESS REDACTED | | | CEL 0.278592409736097<br>DASH 0.0018614214440637S | | | |
| 3.1.211851 | HAKIM BERGUI | ADDRESS REDACTED | | | ZEC 0.0039612173010215S<br>BTC 0.0000000097682636406 | | | |
| 3.1.211852 | HAKIM BOUDARDARA | ADDRESS REDACTED | | | CEL 0.0276054573725439Z<br>ADA 0.000000550430972629<br>BTC 0.0003694345816392B8<br>CEL 266.401320434212<br>ETH 0.00000028067766S464<br>USDC 0.0010698951615008T | | | |
| 3.1.211853 | HAKIM CRADDOCK | ADDRESS REDACTED | | | TUSD 0.231085082910253 | | | |
| 3.1.211854 | HAKIM FAKHRI | ADDRESS REDACTED | | | BTC 0.00106507553806989<br>CEL 29.1907333833847<br>LTC 0.000757050691148779 | | | |
| 3.1.211855 | HAKIM FOGLER | ADDRESS REDACTED | | | SNX 2.207563981606B7 | | | |
| 3.1.211856 | HAKIM HACHEMI | ADDRESS REDACTED | | | CEL 4886.523114771A9 | | | |
| 3.1.211857 | HAKIM HAMMOUTI EL MASAOUDI | ADDRESS REDACTED | | | BTC 6.9875788433068995-06 | | | |
| 3.1.211858 | HAKIM KABTOURI | ADDRESS REDACTED | | | ETH 0.4652151041774B | | | |
| 3.1.211859 | HAKIM MOHAMMED SEGHIR | ADDRESS REDACTED | | | CEL 20.2539308955043 | | | |
| 3.1.211860 | HAKIM RAHAL | ADDRESS REDACTED | | | BTC 0.00000004438076416<br>DOT 0.0174288550635D06<br>ETH 0.000026032149275263<br>MATIC 0.0128511187788826<br>USDC 0.0040235962237654G<br>UST 1.5241709130Z304 | | | |
| 3.1.211861 | HAKIM RUSH | ADDRESS REDACTED | | | ADA 0.042350098205536G<br>BTC 0.000000809512506831T<br>MANA 0.020176499190777T<br>PAXG 0.000105187544755448<br>USDC 0.7350550869619306<br>XLM 0.700585918586173<br>XRP 3472.8744B6 | ADA 0.00683142971676359<br>BTC 0.000000982404439751<br>MANA 0.00584073653390A8<br>USDC 0.016202522889598T<br>XLM 0.00000006863843246 | | |
| 3.1.211862 | HAKIM SOUIFI | ADDRESS REDACTED | | | BTC 0.000018604520877751<br>CEL 2.2704895048472B<br>DOT 0.0016979349472075<br>ETH 0.000734308493620272 | | | |
| 3.1.211863 | HAKIM WAHAB | ADDRESS REDACTED | | | CEL 0.0228024696929583<br>XLM 39.642548T | | | |
| 3.1.211864 | HAKIM SHAFIQQI | ADDRESS REDACTED | | | BTC 0.000000021440790Z8<br>CEL 0.041026149516488T | | | |
| 3.1.211865 | HAKJUN CHUNG | ADDRESS REDACTED | | | ADA 0.214078769707I1<br>BTC 0.000009532556989146<br>CEL 0.007865213172481TS<br>ETH 0.000004221964345970S<br>USDC 0.562251094200169 | | | |
| 3.1.211866 | HAKKAI ASTRUM | ADDRESS REDACTED | | | ETH 0.0342271242331583 | | | |
| 3.1.211867 | HAKKI CAN MALKOC | ADDRESS REDACTED | | | ADA 4694.99304715671<br>BTC 0.000157694529D09<br>DOGE 23071.775633449I3<br>DOT 108.83721003787B<br>ETH 3.17955807398808<br>XLM 7464.368475748T<br>XRP 1799.584226794I | | | |
| 3.1.211868 | HAKKI DURMAZ | ADDRESS REDACTED | | | CEL 0.000450714589977169 | | | |
| 3.1.211869 | HAKKI ERISKEN | ADDRESS REDACTED | | | ADA 395.46572886252S2<br>CEL 4.19708431020832<br>MCDAI 61.51497251536I9 | | | |
| 3.1.211870 | HAKKI ÖZÜM | ADDRESS REDACTED | | | BTC 0.00000000123345305 | | | |
| 3.1.211871 | HAKKICAN DURMUS | ADDRESS REDACTED | | | BTC 0.00074616<br>CEL 1.34382422181432<br>DOT 1.062073044S<br>ETH 0.03204554 | | | |
| 3.1.211872 | HAKLENG SOK | ADDRESS REDACTED | | | ADA 2.2833384941349<br>AVAX 12.452843295O154<br>BTC 3.09489418867314<br>CEL 562.0866939611TS<br>DOT 29.802378892041B<br>EOS 0.0431228816040I4<br>ETH 19.3562289076D7<br>LINK 167.2931725806S<br>LTC 0.000000737826577929<br>MATIC 1565.2688677S764<br>SGB 102.784750356965<br>UNI 26.77298636482T8<br>USDC 0.401082528748349<br>USDT ERC20 101.11839127791S<br>XLM 0.46899178640630T<br>XRP 0.360734133553494<br>ZEC 0.0002450257718673A3 | LTC 0.00453100054536701<br>LUNC 11.363678180S273 | | |
| 3.1.211873 | HAKMIN LEE | ADDRESS REDACTED | | | ADA 12.550549353572I<br>BCH 0.123874951400834<br>BTC 0.00000022156654386T<br>EOS 6.484489682759N9<br>ETC 1.00696248940332<br>LTC 0.00005157728153S7<br>USDT ERC20 0.010059799474281T<br>XLM 0.0053013826508147<br>XRP 110.946759072675 | | | |
| 3.1.211874 | HAKOB JACK CHAGAIAN | ADDRESS REDACTED | | | ETH 6.2890020030204<br>SOL 54.7195227898474 | | | |
| 3.1.211875 | HAKOB SHUSHANYAN | ADDRESS REDACTED | | | BTC 0.0000419715943616597 | | | |
| 3.1.211876 | HAKOB STEPANYAN | ADDRESS REDACTED | | | BTC 0.000000057840576043<br>LINK 0.0521497271984802 | BTC 0.000453121509861122<br>LINK 112.0953926253548 | | |
| 3.1.211877 | HÅKON BRUSERUD | ADDRESS REDACTED | | | BTC 0.0126133287339932<br>CEL 18.8795778346815<br>DOT 4.9 | | | |
| 3.1.211878 | HÅKON DAVO LARSEN | ADDRESS REDACTED | | | BTC 0.0000005213677163Z7<br>CEL 0.0012923021649807T | | | |
| 3.1.211879 | HÅKON INGVALDSEN | ADDRESS REDACTED | | | BTC 0.00081435877390143<br>CEL 1873.04966886466 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211880 | HÅKON JØRGENSEN | ADDRESS REDACTED | | | BSV 0.23251234832659<br>BTC 0.026291910285341<br>CEL 968.25794242534<br>DOT 0.069503744050039<br>ETH 1.88149200065194<br>LTC 0.0142077228101024<br>MATIC 1539.42201244313<br>SNX 36.4083661862303 | | | |
| 3.1.211881 | HÅKON LAMBRIGTSEN | ADDRESS REDACTED | | | BTC 0.000000977456103637 | | | |
| 3.1.211882 | HÅKON RINGSTAD | ADDRESS REDACTED | | | ETH 0.436189810095573 | | | |
| 3.1.211883 | HÅKON SIVERTSEN | ADDRESS REDACTED | | | BTC 0.355785353336152 | | | |
| 3.1.211884 | HÅKON SLETSØE | ADDRESS REDACTED | | | CEL 86.1648084260317 | | | |
| 3.1.211885 | HÅKON SØRHEIM | ADDRESS REDACTED | | | BTC 0.000015046546587027<br>CEL 0.0237516667163379<br>CEL 0.45109130489373<br>MATIC 98.0065553434425 | | | |
| 3.1.211886 | HÅKON TVILDE | ADDRESS REDACTED | | | ADA 1106.26332291679<br>BTC 0.00160819675438923<br>CEL 1.49505350200016<br>DOT 10.9086975591988<br>ETH 0.0853698794479472<br>USDT ERC20 0.22272712098760t | | | |
| 3.1.211887 | HÅKON WIDERØE | ADDRESS REDACTED | | | BAT 0.0126937028807247<br>BTC 0.000000471980719691<br>ETH 0.000243603192348t9<br>USDC 0.45887479423502 | | | |
| 3.1.211888 | HAKOP GEVORKYAN | ADDRESS REDACTED | | | ADA 27.818997<br>CEL 0.237083739031169 | | | |
| 3.1.211889 | HAKSEONG LEE | ADDRESS REDACTED | | | ADA 1509.7356039171<br>BTC 0.146671518337395<br>ETH 1.31607876355823 | | | |
| 3.1.211890 | HAKUN JOHANNESEN | ADDRESS REDACTED | | | CEL 0.0515586880544895 | | | |
| 3.1.211891 | HAL BURTON | ADDRESS REDACTED | | | CEL 1.12876446655735<br>BTC 0.000596014963377922<br>DOT 1.30654814449 | | | |
| 3.1.211892 | HAL ECKENSWEILER | ADDRESS REDACTED | | | BTC 0.00125070523980973<br>ETH 0.373314015336137<br>XRP 102.954293324792 | | | |
| 3.1.211893 | HAL HAMBURG | ADDRESS REDACTED | | | BTC 0.00138000646227303 | | | |
| 3.1.211894 | HAL HOXIE | ADDRESS REDACTED | | | ETH 0.176609668610649 | | | |
| 3.1.211895 | HAL JAQUITH | ADDRESS REDACTED | | | BTC 0.000193589532580964 | | | |
| 3.1.211896 | HAL KAPLIN | ADDRESS REDACTED | | | BTC 0.00121617376156274 | | | |
| 3.1.211897 | HAL ROBERT GRIMMETT | ADDRESS REDACTED | | | MATIC 2.49690246304883 | BTC 0.00164824953940506<br>GUSD 100<br>LINK 28.2406342516452 | | |
| 3.1.211898 | HAL ROBERTS | ADDRESS REDACTED | | | ADA 0.379342455602217 | | | |
| 3.1.211899 | HAL SCHROCK | ADDRESS REDACTED | | | BTC 0.000005888997384154 | | | |
| 3.1.211900 | HAL STUART BRODERSON | ADDRESS REDACTED | | | CEL 238.692903046522<br>AVAX 10.2537810027832<br>BTC 1.30348636891987<br>ETH 2.05022339537574<br>USDT ERC20 29096.4905568963 | | | |
| 3.1.211901 | HAL TREVES | ADDRESS REDACTED | | | DOT 4.00259729685031 | | | |
| 3.1.211902 | HAL VONGDAHOM | ADDRESS REDACTED | | | ADA 3.99297621441528<br>BTC 0.107939519530467<br>ETH 0.00128474838228676<br>USDC 0.0119893398149194<br>USDT ERC20 0.502345567704068 | | | |
| 3.1.211903 | HAL WILEY | ADDRESS REDACTED | | | BTC 0.180857094991969<br>CEL 1984.82983516B<br>DASH 7.68442398999999E-09<br>LINK 19.0091800787394<br>LTC 0.0000000027122836<br>MATIC 0.9092416709984S3<br>SNX 52.6157582489079<br>USDC 0.000000051004912917<br>XAUT 0.000000270739601058<br>XRP 0.0000000436802S8454 | | | |
| 3.1.211904 | HAL XIN LIN | ADDRESS REDACTED | | | BTC 0.000000756968990546<br>ETH 0.4062274264113S2<br>MATIC 724.083660908694<br>USDC 0.000111153608373333 | USDC 0.179441440187749 | | |
| 3.1.211905 | HALA AL SAOUDI | ADDRESS REDACTED | | | CEL 0.51587751355795<br>ETH 0.01019201 | | | |
| 3.1.211906 | HALA ALHABLI | ADDRESS REDACTED | | | BTC 0.012774092831607t | | | |
| 3.1.211907 | HALA JUNDI | ADDRESS REDACTED | | | ADA 2073.38204211057<br>AVAX 41.57520781067S<br>BTC 0.000261052193294274<br>CEL 0.402930603506297<br>ETH 2.03118690731577<br>LINK 141.32656379292<br>MATIC 21.194165699757t6<br>SOL 20.1935845416136<br>UNI 184.708789058228<br>XLM 153.629699718167<br>XRP 93.13245471571211<br>ZEC 0.3358519 | | | |
| 3.1.211908 | HALA TARRAB | ADDRESS REDACTED | | | BTC 0.0011037816074352t7<br>USDC 6135.33815431055 | | | |
| 3.1.211909 | HALANNA MATTHEW | ADDRESS REDACTED | | | BCH 0.508<br>CEL 3.80837819329995<br>MODAI 30 | | | |
| 3.1.211910 | HALARY CARL | ADDRESS REDACTED | | | ADA 0.000000798395310929<br>BTC 0.000034423796487792<br>CEL 0.150997385788536<br>ETH 0.000002420733245655<br>LTC 0.00000014<br>USDT ERC20 0.000589 | | | |
| 3.1.211911 | HALASI RICHARD | ADDRESS REDACTED | | | BNB 0.000828934857235895<br>BTC 0.000001793523370937 | | | |
| 3.1.211912 | HALÁSZ PÉTER | ADDRESS REDACTED | | | ADA 0.000000130044250966<br>BNB 0.000000005354170754<br>BTC 0.000000143416098476<br>CEL 0.53095409226059B<br>ETH 0.000107009914420909<br>USDT ERC20 0.418340501794422 | | | |
| 3.1.211913 | HALÁSZ VIVIEN | ADDRESS REDACTED | | | ADA 0.000000705950745B2<br>BTC 0.000000005327912472<br>CEL 2.63581117858006 | | | |
| 3.1.211914 | HALÁSZ-KUTAS KINGA | ADDRESS REDACTED | | | BNB 0.000000005752903292<br>BTC 0.0000000083350907t4<br>CEL 3.34534098417181 | | | |
| 3.1.211915 | HALBERT NAKAGAWA | ADDRESS REDACTED | | | BTC 0.000000314426189493<br>ETH 0.000039924037531 | BTC 0.0000014667530718t5<br>ETH 0.000012492939945t | | |
| 3.1.211916 | HALDANE KING | ADDRESS REDACTED | | | MATIC 640.413935465576<br>XLM 0.0577450630254898 | | | |
| 3.1.211917 | HALDOR KRISTIANSEN | ADDRESS REDACTED | | | CEL 0.0746834421497B3<br>USDC 0.064508 | | | |
| 3.1.211918 | HALDUN CAN | ADDRESS REDACTED | | | BTC 0.000168909875270319 | | | |
| 3.1.211919 | HALE ADLER | ADDRESS REDACTED | | | USDC 26.0985940749387 | | | |
| 3.1.211920 | HALED AHMED ELASHRI | ADDRESS REDACTED | | | ADA 200.912271663742 | | | |
| 3.1.211921 | HALEEMA ALLAM | ADDRESS REDACTED | | | BTC 3.7474171590900E-07 | BTC 0.00000000575600S534 | | |
| 3.1.211922 | HALEEMA BEGUM | ADDRESS REDACTED | | | BTC 0.000000015291756809<br>ETH 0.000053458743170423 | | | |
| 3.1.211923 | HALEEMATH FAIROOZA | ADDRESS REDACTED | | | CEL 21.7646715460769 | | | |
| 3.1.211924 | HALEH SHAHAB | ADDRESS REDACTED | | Yes | ADA 50.6826770447768<br>BTC 0.000001309168917474<br>DOT 0.343500137230811<br>SUSHI 0.000294275929990944<br>USDC 0.0548885225205621 | ADA 0.0000003401085646B<br>BTC 0.0000000689310060B6<br>DOT 0.000000000004405402<br>SUSHI 0.374324021514337<br>USDC 0.0000001714893035337 | | ADA 103480.24769032 |
| 3.1.211925 | HALEIGH BRYANT | ADDRESS REDACTED | | | BTC 0.00337963530763257<br>CEL 0.006674659842479978<br>USDC 0.864103316707615 | | | |
| 3.1.211926 | HALEIGH SOWDER | ADDRESS REDACTED | | | SGB 20.8519104004544<br>XRP 135.358867339795 | | | |
| 3.1.211927 | HALEMA KHATUN | ADDRESS REDACTED | | | BTC 0.00109798809063384<br>USDT ERC20 0.0627339811527014 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.219928 | HALEN ALCALA | ADDRESS REDACTED | | | BTC 0.00000088208147125<br>CEL 0.02061521047151111<br>ETH 0.0000483944098636318<br>LUNC 0.0039987871840571<br>SGB 0.0858711678829725<br>XRP 0.000000073127666058 | LUNC 0.00000007207587979 | | |
| 3.3.219930 | HALEN ALCALA | ADDRESS REDACTED | | | CEL 0.0505661387760999 | | | |
| 3.3.219930 | HALEN JONES | ADDRESS REDACTED | | | ETH 0.000135913241974999 | | | |
| 3.3.219931 | HALEX BERGERON | ADDRESS REDACTED | | | EUR 0.00253160690915972<br>CEL 0.0099018040102754 7<br>USDT ERC20 507.393700183739 | | | |
| 3.3.219932 | HALEY ANDERSON | ADDRESS REDACTED | | | BTC 0.001357029057235<br>ETH 0.523002384128604<br>MATIC 2322.398489388898 | | | |
| 3.3.219933 | HALEY BEUSLE | ADDRESS REDACTED | | | BTC 0.00144617500933874<br>ETH 0.02091433246095456 | | | |
| 3.3.219934 | HALEY CANNON | ADDRESS REDACTED | | | BTC 1.0349011424130 1<br>CEL 1125.39691263633<br>ETH 30.8834388583332 | | | |
| 3.3.219935 | HALEY CHERNY | ADDRESS REDACTED | | | LTC 0.0554228705193966<br>BTC 0.00528029589902 51<br>ETH 0.0550523902907147<br>LINK 0.3064523165781 38<br>XLM 41.6641626013066 | | | |
| 3.3.219936 | HALEY DEBEVEC | ADDRESS REDACTED | | | ADA 2615.3627331933<br>BTC 0.02222719284852513<br>DOT 212.751278324926<br>ETH 6.74877762826691<br>MATIC 4371.3286366645<br>SNX 71.7882503110722<br>SOL 6.88747106092586<br>USDC 1177.02826077086 | | | |
| 3.3.219937 | HALEY DEMAR | ADDRESS REDACTED | | | BTC 0.193447327702138<br>ETH 1.46013761077287<br>LINK 71.1991639625083<br>USDC 4173.74632056042 | | | |
| 3.3.219938 | HALEY ELIZABETH BINNER | ADDRESS REDACTED | | | BTC 0.00134096055194373<br>ETH 0.00150333970590957<br>GUSD 174.944907418014 | | | |
| 3.3.219939 | HALEY FERLINGERE | ADDRESS REDACTED | | | USDC 561.157914924454 | USDC 500 | | |
| 3.3.219940 | HALEY FLOWERS | ADDRESS REDACTED | | | BTC 0.209228982059011<br>DOT 57.215416176952<br>MATIC 482.155099228181<br>UNI 0.0303506731413971 | | | |
| 3.3.219941 | HALEY GLIDDEN | ADDRESS REDACTED | | | ETH 0.000107028689329798 | | | |
| 3.3.219942 | HALEY HUBER | ADDRESS REDACTED | | | BTC 0.106134483117256<br>ETH 0.12337359256855 | | | |
| 3.3.219943 | HALEY HUGHES | ADDRESS REDACTED | | | ETH 0.00008468318345050 57<br>ETH 0.181602698365776<br>MATIC 802.158967546613<br>SNX 73.0685139148214 | | | |
| 3.3.219944 | HALEY JONES | ADDRESS REDACTED | | | ADA 4.28301985574459<br>BTC 0.02726477304611389<br>CEL 44.0146826023065<br>XLM 38.6001966699 4 | | | |
| 3.3.219945 | HALEY KAMINSKY | ADDRESS REDACTED | | | BTC 0.00400140648918749<br>ETH 0.316977089382869<br>SNX 54.563154263941 | | | |
| 3.3.219946 | HALEY KAMPFER | ADDRESS REDACTED | | | BTC 0.000005724217692578 | BTC 0.00828634812550367 | | |
| 3.3.219947 | HALEY KNAUSS | ADDRESS REDACTED | | | CEL 1.0839204539122 6 | | | |
| 3.3.219948 | HALEY MCKNIGHT | ADDRESS REDACTED | | | DOT 0.00477186761737857<br>USDC 0.125230712629412 | DOT 3.1116185701479<br>USDC 103.114870716535 | | |
| 3.3.219949 | HALEY MELO | ADDRESS REDACTED | | | XRP 3056.21657037007 | | | |
| 3.3.219950 | HALEY MORGAN | ADDRESS REDACTED | | | USDC 216.868415058976 | | | |
| 3.3.219951 | HALEY MOYER | ADDRESS REDACTED | | | 1INCH 2.26130533730079<br>AAVE 0.0309942162296233<br>BTC 0.0000018070190286621<br>COMP 0.0284810689040766<br>ETH 0.00271586515894886<br>GUSD 0.20168431153588<br>MATIC 5.59247264805141<br>PAXG 0.000291139721362863<br>SNX 1.04840094512585<br>SUSHI 0.842714598178548<br>USDC 53.4432086761431 | | | |
| 3.3.219952 | HALEY NEILENE HOCKETT | ADDRESS REDACTED | | | BTC 0.103318686071544<br>ETH 1.95786877243703 | | | |
| 3.3.219953 | HALEY OBERON | ADDRESS REDACTED | | | BTC 0.000017313754796109<br>ETH 0.00147688251515078<br>LTC 1.321893653678<br>MATIC 1.4119455525703<br>MCDAI 74.4246897608875<br>USDC 10.4029882637891 | BTC 0.108190842415905<br>ETH 0.951564329869096<br>MATIC 807.113892497423<br>USDC 18270.0060475819 | | |
| 3.3.219954 | HALEY PHAN | ADDRESS REDACTED | | | BTC 0.047863537857262 | | | |
| 3.3.219955 | HALEY RAE TE HUNA | ADDRESS REDACTED | | | CEL 0.09367585503726<br>USDT ERC20 2.68 | | | |
| 3.3.219956 | HALEY RICHARDSON | ADDRESS REDACTED | | | ADA 0.688834658083612<br>BTC 0.000213652890110873<br>DOT 0.032617732895432<br>ETH 0.30348571109856151<br>LTC 0.00178064807499652 | BTC 0.192633590072716<br>ETH 3.33818228622005 | | |
| 3.3.219957 | HALEY ROSS | ADDRESS REDACTED | | | BTC 0.00136642031175656 | | | |
| 3.3.219958 | HALEY SANDIFER | ADDRESS REDACTED | | | CEL 1.11648494093255 | | | |
| 3.3.219959 | HALEY SELF | ADDRESS REDACTED | | | BTC 0.000001632654440916<br>ETH 0.28218891414333<br>ETH 5.10820454706969<br>SNX 98.890361481405<br>USDC 14224.3689978069 | | | |
| 3.3.219960 | HALEY SMITH | ADDRESS REDACTED | | | BTC 0.000000205915937522 | | | |
| 3.3.219961 | HALEY SMITH | ADDRESS REDACTED | | | BCH 1.126669897780 2<br>BTC 0.00128597778031244<br>ETH 0.135858620902592<br>GUSD 753.863129591181 | | | |
| 3.3.219962 | HALEY STEELE | ADDRESS REDACTED | | | BTC 0.000077365748925713 1<br>ETH 0.00337103364737717<br>XLM 28.53705345763 | | | |
| 3.3.219963 | HALEY SUMMES | ADDRESS REDACTED | | | BCH 0.061140521408206<br>BTC 0.00161169032996631<br>CEL 1.14070607991899<br>TUSD 1.28374984824729<br>XLM 84.0624882896178 | | | |
| 3.3.219964 | HALEY THOMPSON | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.3.219965 | HALEY THOMPSON | ADDRESS REDACTED | | | BTC 0.00158589863384265<br>CEL 2.11607687723835 | | | |
| 3.3.219966 | HALFDAN KIRK | ADDRESS REDACTED | | | BTC 0.0131765905847804<br>CEL 15.177395351215<br>ETH 0.10257752 | | | |
| 3.3.219967 | HALFDAN NØRREGAARD | ADDRESS REDACTED | | | BTC 0.0123964518410513<br>CEL 0.160521642863909<br>MCDAI 0.0970185322883607<br>USDT ERC20 0.285747075466285<br>XLM 0.178609818260129<br>ZEC 0.0006412974055664425 | | | |
| 3.3.219968 | HALI BROWNBACK | ADDRESS REDACTED | | | ADA 32.7862812528988<br>ETH 0.015307684987487 | | | |
| 3.3.219969 | HALI STEWART | ADDRESS REDACTED | | | ETH 0.0153076849874 87 | | | |
| 3.3.219970 | HALID HADUKOVIC | ADDRESS REDACTED | | | CEL 16.437345484484<br>DOT 0.000878329311413004 2<br>SOL 0.000746745970221672 | | | |
| 3.3.219971 | HALIE ATWATER | ADDRESS REDACTED | | | BTC 0.0010853073671003<br>CEL 0.797898992329<br>XRP 2.1388163225498 | | | |
| 3.3.219972 | HALIE CLARK | ADDRESS REDACTED | | | BTC 0.1039868168668 8<br>ETH 1.39678941875996<br>LINK 104.05242169965<br>KLM 1026.41121807766<br>ZRX 507.817770217238 | | | |
| 3.3.219973 | HALIL AHMED | ADDRESS REDACTED | | | BTC 0.0016852411733975<br>CEL 129.161154537666<br>ETH 1.7051129 9 | | | |
| 3.3.219974 | HALIL ALKAN | ADDRESS REDACTED | | | CEL 0.414920741759987<br>ETH 0.01579268 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 109 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.211975 | HALIL ALKAN | ADDRESS REDACTED | | | BNB 0.00145472938867544 | | | |
| 3.1.211976 | HALIL BALOTA | ADDRESS REDACTED | | | BTC 0.00026829202893426 | | | |
| 3.1.211977 | HALIL BARIS | ADDRESS REDACTED | | | CEL 0.000222286944211119 | | | |
| | | | | | UNI 0.0052140915897736 | | | |
| 3.1.211978 | HALIL CHAMDERE | ADDRESS REDACTED | | | USDC 0.244543395875829 | | | |
| | | | | | BTC 0.00004748 | | | |
| | | | | | CEL 3.81899418773014 | | | |
| | | | | | ETH 0.025797 | | | |
| 3.1.211979 | HALIL GULMEZ | ADDRESS REDACTED | | | ETH 0.00000044298186100B | | | |
| 3.1.211980 | HALIL IBRAHIM ALKIN | ADDRESS REDACTED | | | ETH 0.000002189312605484 | | | |
| 3.1.211981 | HALIL IBRAHIM CEYLAN | ADDRESS REDACTED | | | ETH 5.3807164131799E-07 | | | |
| 3.1.211982 | HALIL IBRAHIM ERBAS | ADDRESS REDACTED | | | BTC 0.00000136084251433 | | | |
| | | | | | USDT ERC20 0.328418319984228 | | | |
| 3.1.211983 | HALIL IBRAHIM HURSUT | ADDRESS REDACTED | | | ETH 0.0000077299664401S | | | |
| 3.1.211984 | HALIL IBRAHIM KURMUT | ADDRESS REDACTED | | | ETH 0.00000022090963581 | | | |
| 3.1.211985 | HALIL KELES | ADDRESS REDACTED | | | BTC 0.00192534539903062 | | | |
| | | | | | CEL 2.037912570446666 | | | |
| 3.1.211986 | HALIL KILIAIC | ADDRESS REDACTED | | | BTC 0.00000948879203127E | | | |
| 3.1.211987 | HALIL KOKLU | ADDRESS REDACTED | | | ETH 0.00147353916604837 | | | |
| 3.1.211988 | HALIL KONDURACIOGLU | ADDRESS REDACTED | | | ETH 0.00000086823468141Z | | | |
| 3.1.211989 | HALIL KORPINAR | ADDRESS REDACTED | | | ETH 0.00167112371157175 | | | |
| 3.1.211990 | HALIL KUZGUNOGLU | ADDRESS REDACTED | | | BTC 0.14181617077310S | | | |
| 3.1.211991 | HALIL NALLBANI | ADDRESS REDACTED | | | ADA 0.00000549939667768 | | | |
| | | | | | BTC 0.00000000094406743BS | | | |
| 3.1.211992 | HALIL SEZGIN | ADDRESS REDACTED | | | BTC 0.002751776489197OB | | | |
| | | | | | CEL 8.70431078827599 | | | |
| | | | | | DASH 0.22449771 | | | |
| | | | | | DOT 4.38068 | | | |
| | | | | | XRP 311.9526 | | | |
| 3.1.211993 | HALIL TERZIOGLU | ADDRESS REDACTED | | | ETH 0.000000011126729428 | | | |
| 3.1.211994 | HALIL TOL | ADDRESS REDACTED | | | BTC 0.000518060609900465 | | | |
| | | | | | USDT ERC20 0.320777491810085 | | | |
| 3.1.211995 | HALIL TONGUR | ADDRESS REDACTED | | | BTC 0.00131806406625267 | | | |
| | | | | | CEL 112.79794611335 | | | |
| | | | | | COMP 0.0264349042382253 | | | |
| | | | | | DOT 10.0838305418787B | | | |
| | | | | | MATIC 327.237509182542 | | | |
| | | | | | UNI 8.66229496150041 | | | |
| 3.1.211996 | HALIL UĞURLU | ADDRESS REDACTED | | | BTC 0.000000639689717901 | | | |
| | | | | | CEL 0.000679288184354475 | | | |
| | | | | | USDT ERC20 0.043087023932555S2 | | | |
| 3.1.211997 | HALIL YOLCU | ADDRESS REDACTED | | | CEL 0.0004071618388749TS | | | |
| 3.1.211998 | HALILCAN KOKEN | ADDRESS REDACTED | | | ETH 0.00000077958245156 | | | |
| 3.1.211999 | HALIM AKROUNE | ADDRESS REDACTED | | | ADA 13.6 | | | |
| | | | | | CEL 0.454347407505906 | | | |
| | | | | | XRP 55.694 | | | |
| 3.1.212000 | HALIM CHOUIA | ADDRESS REDACTED | | | CEL 1.0586504627083 | | | |
| 3.1.212001 | HALIM EL MOGHAZI | ADDRESS REDACTED | | | CEL 58.1888154372I2 | | | |
| | | | | | SNX 46.1094566415682 | | | |
| 3.1.212002 | HALIM IMRAN | ADDRESS REDACTED | | | LUNC 0.042780152811889I | | | |
| 3.1.212003 | HALIM LAFFANI | ADDRESS REDACTED | | | BTC 0.000011093790768461 | | | |
| 3.1.212004 | HALIM MSELLEMI | ADDRESS REDACTED | | | BTC 1.3966408031365 | | | |
| | | | | | CEL 0.419988872915045 | | | |
| | | | | | LTC 20.9371975449537 | | | |
| | | | | | XLM 9147.0248583175 | | | |
| 3.1.212005 | HALIM OMAR ABDULLAH | ADDRESS REDACTED | | | BTC 0.010190156103542G | | | |
| | | | | | CEL 2.016317022270T | | | |
| | | | | | DASH 0.0001551887852420J1 | | | |
| | | | | | DOT 11.5877100970509 | | | |
| | | | | | LTC 0.00028539155731922 | | | |
| | | | | | SGB 0.012875635995261T | | | |
| | | | | | USDC 0.321342284219885 | | | |
| | | | | | USDT ERC20 0.212322469017401 | | | |
| | | | | | XRP 96.29602815114 | | | |
| 3.1.212006 | HALIM OMICHESSAN | ADDRESS REDACTED | | | CEL 0.463904698037582 | | | |
| | | | | | MCOAI 4 | | | |
| | | | | | USDC 7.9 | | | |
| 3.1.212007 | HALIM PORRAS | ADDRESS REDACTED | | | BTC 0.020222089349560I8 | | | |
| | | | | | USDC 266.70633722380T | | | |
| 3.1.212008 | HALIM SABRI | ADDRESS REDACTED | | | BTC 0.096708639570237J | | | |
| | | | | | SNX 109.29628661849I | | | |
| | | | | | USDC 31046.8185097878 | | | |
| 3.1.212009 | HALIMA MOUNIR | ADDRESS REDACTED | | | BTC 0.0000000000062937G4 | | | |
| | | | | | CEL 0.44395627527515 | | | |
| 3.1.212010 | HALIMAT SIMPER | ADDRESS REDACTED | | | BTC 0.011027848059303S | | | |
| | | | | | CEL 4.08167402501335 | | | |
| 3.1.212011 | HALIMATUN SA'DIAH JA'YAR | ADDRESS REDACTED | | | ADA 442.84468235841I | | | |
| | | | | | BCH 0.00554257903027294 | | | |
| | | | | | XRP 9.16869669583455 | | | |
| 3.1.212012 | HALIN GARCIA-GORDON | ADDRESS REDACTED | | | BTC 0.00100591414385738S | | | |
| | | | | | EOS 81.71322806133 | | | |
| | | | | | ETH 1.69223003382T4 | | | |
| | | | | | MATIC 150.242904775039 | | | |
| 3.1.212013 | HALINA ADAMCZYK | ADDRESS REDACTED | | | ADA 0.14583451345332S | | | |
| | | | | | BNB 0.0018885130274711 | | | |
| | | | | | BTC 0.000001410116143598 | | | |
| | | | | | ETH 0.0000893933802822Z | | | |
| | | | | | USDT ERC20 0.203258437907669 | | | |
| 3.1.212014 | HALINA FLORKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000045173853758Z | | | |
| | | | | | USDC 0.301825271688638 | | | |
| 3.1.212015 | HALINA GURPINKIEL | ADDRESS REDACTED | | | BTC 0.00133836741647099 | | | |
| | | | | | CEL 0.131567827302432 | | | |
| | | | | | XLM 1607.03857536278 | | | |
| 3.1.212016 | HALINA KALETOVA | ADDRESS REDACTED | | | CEL 1.17720870184759 | | | |
| 3.1.212017 | HALINA KRAWCZYK | ADDRESS REDACTED | | | BTC 0.07202207260475648 | | | |
| 3.1.212018 | HALINA PULA | ADDRESS REDACTED | | | BTC 0.000005861292589437 | | | |
| | | | | | ETH 0.00241188691187971 | | | |
| 3.1.212019 | HALINA SIT | ADDRESS REDACTED | | | BTC 0.2636662079279846 | | | |
| 3.1.212020 | HALINA STASZKIEWICZ | ADDRESS REDACTED | | | ADA 188.858179721I3 | | | |
| | | | | | BTC 6.43446776333999E-07 | | | |
| | | | | | USDT ERC20 0.24698160644256G | | | |
| 3.1.212021 | HALINA STRZELECKA | ADDRESS REDACTED | | | BTC 1.156221808224995-06 | | | |
| | | | | | USDT ERC20 0.98009942S160448 | | | |
| | | | | | XRP 0.1369511304735Z7 | | | |
| 3.1.212022 | HALINA YUEN | ADDRESS REDACTED | | | BTC 0.00123955564365136 | | | |
| | | | | | ETH 0.16513790107320B | | | |
| 3.1.212023 | HALIRU JIBRIL | ADDRESS REDACTED | | | ETH 0.000730362619185 | | | |
| | | | | | USDT ERC20 0.0213845842217I2 | | | |
| 3.1.212024 | HALISHA DAING | ADDRESS REDACTED | | | BNB 0.00188265741805465 | | | |
| | | | | | BTC 0.000001005788429367 | | | |
| | | | | | USDT ERC20 0.197428878019188 | | | |
| 3.1.212025 | HALISOFT PTY LTD | PETRIE TERRACE, BRISBANE, 4102 AUSTRALIA | | | ADA 0.004586 | | | |
| | | | | | BTC 0.00000001 | | | |
| | | | | | CEL 1.26602048408645 | | | |
| | | | | | ETH 0.00000075 | | | |
| 3.1.212026 | HALIT AHMET | ADDRESS REDACTED | | | BTC 0.001397133605579T6 | | | |
| | | | | | ETH 3.9568204227322S | | | |
| 3.1.212027 | HALIT DIRKOL | ADDRESS REDACTED | | | CEL 0.000404547434841869 | | | |
| 3.1.212028 | HALIZA SAMAT | ADDRESS REDACTED | | | BTC 0.000000006310129943 | | | |
| | | | | | ETH 0.0003433950253B985 | | | |
| 3.1.212029 | HALLDOR AUSTFJÖRD | ADDRESS REDACTED | | | ADA 1.37660732034836 | | | |
| | | | | | BTC 0.00041273947403380M | | | |
| | | | | | CEL 0.476040306413383 | | | |
| | | | | | ETH 0.0004228995905340D9 | | | |
| | | | | | MATIC 0.58201521364796 | | | |
| 3.1.212030 | HALLDOR HALLDÓRSSON | ADDRESS REDACTED | | | BTC 0.00000006499013972S | | | |
| | | | | | CEL 3.46299598525714 | | | |
| 3.1.212031 | HALLE GUSTAFSON | ADDRESS REDACTED | | | BTC 0.000308740141494B67 | | | |
| 3.1.212032 | HALLE HOLDAWAY | ADDRESS REDACTED | | | BTC 0.00005818994298595T | | | |
| | | | | | ETH 0.00161689493742635 | | | |
| | | | | | LINK 0.2607860B9848348 | | | |
| 3.1.212033 | HALLE KISH | ADDRESS REDACTED | | | BTC 0.00771098607108082 | | | |
| 3.1.212034 | HALLE KUYKENDALL | ADDRESS REDACTED | | | MATIC 4012.85945162764 | | | |
| 3.1.212035 | HALLER KRISZTIAN | ADDRESS REDACTED | | | CEL 0.41162155980S3721 | | | |
| | | | | | DASH 0.00263564122481079 | | | |
| | | | | | ETH 0.00718822848603281 | | | |
| | | | | | XLM 0.50253548761T307 | | | |
| 3.1.212036 | HALLEY MURRAY | ADDRESS REDACTED | | | BTC 0.006857046144260T7 | | | |
| 3.1.212037 | HALLI RIEMAN | ADDRESS REDACTED | | | BTC 0.01042911006411895 | | | |
| 3.1.212038 | HALLI ROSARIO | ADDRESS REDACTED | | | BTC 0.00106396273417197 | ETH 0.0676741155577271 | | |
| | | | | | ETH 0.3303711104398308 | | | |
| 3.1.212039 | HALLIE FINDLAN | ADDRESS REDACTED | | | BTC 1.06656147378591 | | | |
| | | | | | USDC 1019.77949366189 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212040 | HALLIE FISHER | ADDRESS REDACTED | | | ADA 18.251440651816<br>BTC 0.000022369193573239<br>ETH 0.0011604697131984<br>LTC 1.12250237484407<br>MATIC 57.600960551886<br>SNX 7.19796054441498 | BTC 0.000000042012769597<br>ETH 0.000913408127575294<br>USDC 1.56 | | |
| 3.1.212041 | HALLIE JONES | ADDRESS REDACTED | | | BTC 0.00004833244867882<br>CEL 19.98588266466481 | | | |
| 3.1.212042 | HALLIE MARTIN | ADDRESS REDACTED | | | BTC 0.0013011251377448<br>ETH 0.150789675250579 | | | |
| 3.1.212043 | HALLIE SKORDALLOS | ADDRESS REDACTED | | | BTC 0.000213860649540042<br>ETH 0.00040383119046053 | | | |
| 3.1.212044 | HALLIE VISAGGIO | ADDRESS REDACTED | | | ADA 40.9003569345366<br>BTC 0.0218471052680689<br>COMP 0.000505428960025753<br>ETH 1.89997520033129<br>LTC 0.000206433257778714<br>MATIC 834.846016184213<br>XLM 547.538868389702 | BTC 0.01554086<br>ETH 0.204156844075451 | | |
| 3.1.212045 | HALLINS KARIBTA | ADDRESS REDACTED | | | BTC 0.0108176605570654<br>CEL 0.00311727378345329 | | | |
| 3.1.212046 | HALNAULT PIERRE | ADDRESS REDACTED | | | BTC 6.50095121727439E-05<br>CEL 0.12165343469935<br>USDC 14.0416421431814 | | | |
| 3.1.212047 | HALO COWAN | ADDRESS REDACTED | | | ADA 0.0594379937622272<br>DOT 0.00431009569729541<br>ETC 0.000753575675809664<br>MATIC 0.0587468680639293 | | | |
| 3.1.212048 | HALORD SAUGA | ADDRESS REDACTED | | | CEL 0.0033614267868328<br>LTC 0.0124189 | | | |
| 3.1.212049 | HALPE DONA WATHSALA MANIKE | ADDRESS REDACTED | | | BTC 0.0011818024230213<br>USDT ERC20 410.663688166227 | | | |
| 3.1.212050 | HALSEY RICHARTZ | ADDRESS REDACTED | | | BTC 0.000000112299561974<br>SNX 0.00110341342872878 | BTC 0.00000046221788077<br>SNX 0.000507875954211729 | | |
| 3.1.212051 | HALUK KONUK | ADDRESS REDACTED | | | BTC 0.2741256950958<br>ETC 0.000636286084668277<br>DOT 0.127100971619966<br>ETH 0.0141708020304077<br>USDC 23.07183042350659<br>XLM 1.65839480503739 | ADA 0.000000592946972203<br>BTC 0.000000873066138462<br>DOT 94.7785229933637<br>ETH 0.000000450555484516<br>USDC 0.000097248063831126<br>XLM 10843.4164210889 | | |
| 3.1.212052 | HALUK LEVENT | ADDRESS REDACTED | | | ETH 0.00146513636286869 | | | |
| 3.1.212053 | HALUK LEVENT | ADDRESS REDACTED | | | ETH 0.00147473853584529 | | | |
| 3.1.212054 | HALVARD BYSHEIM | ADDRESS REDACTED | | | AAVE 0.00057<br>ADA 0.000000682726663639<br>BTC 0.5296764072415022<br>CEL 410.377245803131<br>ETH 0.00152713<br>SNX 0.00021744<br>XLM 19.551512231254 | | | |
| 3.1.212055 | HALVOR BJØRNSTAD | ADDRESS REDACTED | | | AAVE 0.00110377106092298<br>BAT 0.00559493964661532<br>BCH 0.000181862009595717<br>BTC 0.0884131931275583<br>CEL 29.316991562772<br>DASH 0.260197958295231<br>ETH 0.00147045008477828<br>LTC 0.000113741791224039<br>OMG 0.00149179476065011<br>USDC 0.00503578876949405<br>XRP 135.13070101842<br>ZEC 2.69089068877901 | | | |
| 3.1.212056 | HALY HERRERA | ADDRESS REDACTED | | | BTC 0.000858105568203585<br>USDC 4244.238032452393 | | | |
| 3.1.212057 | HALYFFI BATISTA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00062511215345959 | | | |
| 3.1.212058 | HALYNA BORYLO | ADDRESS REDACTED | | | CEL 0.238279261574424<br>DOGE 1994 | | | |
| 3.1.212059 | HALYNA DRON | ADDRESS REDACTED | | | USDC 0.4401693647335936 | | | |
| 3.1.212060 | HALYNA NOVIK-SADCHIKOVA | ADDRESS REDACTED | | | BTC 0.000000089126695225<br>ETH 0.00841927435743365<br>USDT ERC20 0.00060311719474583B5 | | | |
| 3.1.212061 | HALYNA PYNDZYN | ADDRESS REDACTED | | | BTC 0.00891116858659407? | | | |
| 3.1.212062 | HALYNA SYRVACHEVA | ADDRESS REDACTED | | | BTC 2.0624073474599E-07<br>ETH 0.000005736247410834<br>XRP 0.3040077615212113 | | | |
| 3.1.212063 | HALYNA YANOVYCH | ADDRESS REDACTED | | | BTC 0.0000000967629697663<br>USDC 0.66918379943105 | | | |
| 3.1.212064 | HALYNA YASENKO | ADDRESS REDACTED | | | BTC 0.000000369260601805<br>CEL 0.0008108254464255997<br>ETH 0.00000075732204274B | | | |
| 3.1.212065 | HAM CHAN | ADDRESS REDACTED | | | CEL 1.57072140875011 | | | |
| 3.1.212066 | HAM JUNGHAN | ADDRESS REDACTED | | | XRP 14.2102334808513 | | | |
| 3.1.212067 | HAM MEDIA PTY LTD | 2/8 APOLLO COURT, CROYDON, SOUTH VIC, 3136 AUSTRALIA | | | ADA 209.218356625476<br>BNB 21.6679832742352<br>BTC 0.0278806050078768<br>CEL 4965.75815642394<br>DOT 177.602690954245<br>USDC 15591.7.080718407 | | | |
| 3.1.212068 | HAM WALLACE | ADDRESS REDACTED | | | BTC 0.00104994471068372<br>LTC 1.92674442009549 | | | |
| 3.1.212069 | HAMAD AL KHAN | ADDRESS REDACTED | | | CEL 0.27694050387858J<br>SGB 146.44362562<br>XRP 2027.75291959089 | | | |
| 3.1.212070 | HAMAD ALABDULLAH | ADDRESS REDACTED | | | CEL 0.0253444889329787<br>SNX 0.00571686934414456 | | | |
| 3.1.212071 | HAMAD ALAMEEMI | ADDRESS REDACTED | | | CEL 15.4343745360558 | | | |
| 3.1.212072 | HAMAD ALKHALDI | ADDRESS REDACTED | | | BTC 0.00103550081440209<br>CEL 0.996935751023601<br>ETH 0.00391303996457S<br>MCDAI 1.0542307571235?<br>USDT ERC20 0.204124548940111<br>XRP 0.904512132253749 | | | |
| 3.1.212073 | HAMAD ALMULLA | ADDRESS REDACTED | | | ADA 257.141432802868<br>BTC 0.02040461786842987<br>CEL 6.22687448974916<br>ETH 0.514703371860849<br>USDC 14.15622986620463 | | | |
| 3.1.212074 | HAMAD ALSHAMSI | ADDRESS REDACTED | | Yes | ADA 39685.7797734008<br>BTC 0.00000000635275813<br>CEL 26721.2330463475<br>DOT 9907.37128265165<br>ETH 3.3463064055521319<br>LTC 0.00006815847477851<br>SOL 0.000006048<br>USDC 88.586<br>XLM 0.00000037305753952 | | | BTC 11.4332408465532<br>ETH 307.208419390933 |
| 3.1.212075 | HAMAD BORESLI | ADDRESS REDACTED | | | CEL 11.3906603745746<br>LINK 199.290249392234<br>UNI 404.798657668263<br>XRP 35997.6003931528 | | | |
| 3.1.212076 | HAMAD BUHASSAN | ADDRESS REDACTED | | | BTC 0.000212275864797348<br>CEL 1.16368327838367<br>LUNC 110.662764347385<br>SOL 0.0650081069991B9 | | | |
| 3.1.212077 | HAMADI ADINANI | ADDRESS REDACTED | | | BTC 0.000000000946315047 | | | |
| 3.1.212078 | HAMADI TAMBOURA | ADDRESS REDACTED | | | ETC 0.685078937259176 | | | |
| 3.1.212079 | HAMADOU KEITA | ADDRESS REDACTED | | | BTC 0.00000000305887889B<br>CEL 0.83195700010255S | | | |
| 3.1.212080 | HAMAL PATEL | ADDRESS REDACTED | | | CEL 1.0925794029376S<br>USDC 1109.67796204086 | | | |
| 3.1.212081 | HAMANI MASSINISSA | ADDRESS REDACTED | | | CEL 0.0254663793950Z4<br>DOGE 98.8646758780767<br>XLM 54.0876624613306 | | | |
| 3.1.212082 | HAMAYA ZOE ANDRADE CASTRO | ADDRESS REDACTED | | | BTC 0.0466279650962329<br>ETH 1.63108184534922<br>SOL 7.20316518631457 | | | |
| 3.1.212083 | HAMBELELENI NYEEMWATYA | ADDRESS REDACTED | | | CEL 0.1765576261631<br>DOT 16.1460469502795J | | | |
| 3.1.212084 | HAMBLET LEOPOLDO DAVILA PARDO | ADDRESS REDACTED | | | BTC 0.00000004113559S696 | | | |
| 3.1.212085 | HAMBLET LEOPOLDO DAVILA PARDO | ADDRESS REDACTED | | | ETC 0.00000000043585303Z | | | |
| 3.1.212086 | HAMBLET LEOPOLDO DAVILA PARDO | ADDRESS REDACTED | | | ETC 0.000000002177453764 | | | |
| 3.1.212087 | HAMDAN AL SUWAIDI | ADDRESS REDACTED | | | BTC 0.00153858364876747<br>ETH 0.00077137030454400S<br>LINK 0.00536063358364057 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
111 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212088 | HAMDAN ALDIWANI | ADDRESS REDACTED | | | BTC 0.0000000092154836317<br>CEL 2.0281651881598<br>DOT 0.0000000000498748S<br>ETH 0.0002075005499128706<br>KLM 0.0000000005705339128<br>XRP 4.63021200688785 | | | |
| 3.1.212089 | HAMDAN ALSHKEILI | ADDRESS REDACTED | | | BTC 0.0009523035108338528<br>CEL 1.1396520186803<br>MCDAI 222.799237587432 | | | |
| 3.1.212090 | HAMDAN ALFAFEI | ADDRESS REDACTED | | | ADA 0.0000006353915273 95<br>CEL 0.0456010915539266 | | | |
| 3.1.212091 | HAMDAN ARIF | ADDRESS REDACTED | | | BTC 0.0000000015254660696 | | | |
| 3.1.212092 | HAMDAN HAMZEH AZADI | ADDRESS REDACTED | | | CEL 0.395274849770923<br>BTC 0.011325570641561 | | | |
| 3.1.212093 | HAMDANI LEKBIR | ADDRESS REDACTED | | | ETH 0.001502543830340S25<br>CEL 31.946440467S102<br>ETH 0.059945<br>SGB 271.486545326S1<br>KLM 1365.9259234<br>XRP 1796.734251 | | | |
| 3.1.212094 | HAMOHDON NASIR | ADDRESS REDACTED | | | CEL 0.0781630362665691 | | | |
| 3.1.212095 | HAMDI ABDULLAHI | ADDRESS REDACTED | | | ADA 207.186716100003<br>BTC 0.0020990825578984 3<br>ETH 2.382873980672 75<br>MATIC 609.92677844120 3<br>SOL 1.22492193833304 | | | |
| 3.1.212096 | HAMDI CAN VARDOGAN | ADDRESS REDACTED | | | ETH 4.3487651166599E-06 | | | |
| 3.1.212097 | HAMDI DASCI | ADDRESS REDACTED | | | CEL 0.00002198128846810597 | | | |
| 3.1.212098 | HAMDI JEBALI | ADDRESS REDACTED | | | AAVE 0.0004327695214273 14<br>ADA 605.581030462491<br>BTC 0.032963789896913 1<br>ETH 0.52215130989803<br>MATIC 0.39778754157388<br>USDC 1018.15411954671 | | | |
| 3.1.212099 | HAMDI MD | ADDRESS REDACTED | | | BTC 0.000000067012659<br>CEL 4.47S599955015S8<br>SGB 41.952010595 21251<br>USDC 0.0000000098352326123 | | | |
| 3.1.212100 | HAMDI TAHER | ADDRESS REDACTED | | | ADA 0.94523533644251 6<br>AVAX 0.005590323039760 23<br>BNB 0.00125681683032547<br>DOGE 0.05436206213389 88<br>DOT 0.0386540297909 84<br>ETH 0.00180994461509222<br>LTC 0.00165401209887509<br>LUNC 0.00517498706597636<br>MATIC 0.060102707912695 6<br>KLM 0.173606586366411<br>XRP 0.41525434571319 4 | | | |
| 3.1.212101 | HAMDI YILMAZ | ADDRESS REDACTED | | | BTC 0.0012023853289726<br>USDT ERC20 1.885543318793 98 | | | |
| 3.1.212102 | HAMDINI HICHAM | ADDRESS REDACTED | | | CEL 1.308334579407 7<br>KLM 0.0000000003853975792 3 | | | |
| 3.1.212103 | HAMDY ANISE | ADDRESS REDACTED | | | LINI 0.05469792 | | | |
| 3.1.212104 | HAMDY HABIB | ADDRESS REDACTED | | | BTC 0.70398982085028<br>DOT 24.144390778414 9<br>ETC 8.92365005043677<br>ETH 2.60960236703225<br>MATIC 253.256004442386 | | | |
| 3.1.212105 | HAMED ABBASI | ADDRESS REDACTED | | | BNB 0.0053051215892778 9<br>BTC 0.00000002620599443 45<br>CEL 0.6978726318048S<br>USDC 20.101691573168 | | | |
| 3.1.212106 | HAMED ADIBNATANZI | ADDRESS REDACTED | | | BTC 0.0473362523279072 | BTC 0.016122118349623 | | |
| 3.1.212107 | HAMED AHMADI | ADDRESS REDACTED | | | BTC 0.0026137019303204<br>CEL 4.2485251421366 1<br>XRP 520 | | | |
| 3.1.212108 | HAMED AL RAJHI | ADDRESS REDACTED | | | BTC 0.000008181933885184<br>CEL 0.343786852206503 | | | |
| 3.1.212109 | HAMED ALI | ADDRESS REDACTED | | | BTC 0.0000015819504960 10<br>ETH 0.000144308172110299<br>USDT ERC20 0.43327021398331 2<br>KLM 0.178439155835389 | | | |
| 3.1.212110 | HAMED ALKINAEY | ADDRESS REDACTED | | | LTC 0.0004092940331061 S71<br>USDC 172.43051589713 8 | | | |
| 3.1.212111 | HAMED ASHOURI TALOUKI | ADDRESS REDACTED | | | BTC 0.000001157738090S16<br>ETH 0.000352738858437542<br>SOL 0.0212839367514126 | SOL 0.0000000000831393866 | | |
| 3.1.212112 | HAMED ASSAF | ADDRESS REDACTED | | | CEL 313.261648724325<br>LTC 3.03711019926028 | | | |
| 3.1.212113 | HAMED AZERI | ADDRESS REDACTED | | | CEL 2.3560803834152 9<br>ETH 0.031907859123283 1<br>LTC 0.05356 | | | |
| 3.1.212114 | HAMED AZIZIVAMERZANI | ADDRESS REDACTED | | | BTC 0.00000432015600300S | | | |
| 3.1.212115 | HAMED BADHI | ADDRESS REDACTED | | | BTC 0.0000146394272107081<br>ETH 0.0008842535635283 4<br>LINK 9.261673457916 8<br>LUNC 0.006381296215451301<br>MATIC 317.086632061939<br>USDC 2.417066870218S7 | | | |
| 3.1.212116 | HAMED ESMAEILI | ADDRESS REDACTED | | | ADA 728.423465872997<br>BTC 0.0278596904228686<br>ETH 0.000116076432823261<br>LINK 6.81542691350954<br>SOL 3.79695719252334 | | | |
| 3.1.212117 | HAMED HANDAWI | ADDRESS REDACTED | | | BSV 1.038010586334099 | | | |
| 3.1.212118 | HAMED HASHEMI | ADDRESS REDACTED | | | AAVE 0.0051654488350316 11<br>ADA 0.508053084018822<br>BTC 0.0001370140898363 94<br>ETH 0.00101603362956869<br>MATIC 0.610257988849681 | | | |
| 3.1.212119 | HAMED IDRIS | ADDRESS REDACTED | | | BTC 0.000000000050165 2033 | | | |
| 3.1.212120 | HAMED KAMARI | ADDRESS REDACTED | | | CEL 2.944998328422887<br>DOT 6.37959<br>KLM 53.98287<br>XRP 153.01113 | | | |
| 3.1.212121 | HAMED KAZEMI | ADDRESS REDACTED | | | BTC 0.0002715677495767 03<br>ETH 0.00599065513816854 | | | |
| 3.1.212122 | HAMED KHAIR | ADDRESS REDACTED | | | BTC 0.0000000008850029607<br>CEL 0.211198339591235 | | | |
| 3.1.212123 | HAMED KHEZRI | ADDRESS REDACTED | | | CEL 1.08080354505615 | | | |
| 3.1.212124 | HAMED MIR LEILABADY | ADDRESS REDACTED | | | BTC 0.0000141630625271428<br>DOT 0.19507866867557<br>EOS 0.808941032497113<br>LTC 0.00251131437203603<br>MATIC 6.6675091131110638<br>USDT ERC20 0.17470878583487 8 | | | |
| 3.1.212125 | HAMED MIR LEILABADY | ADDRESS REDACTED | | | BTC 0.0000005460855802 32<br>CEL 1.08126860427748 | | | |
| 3.1.212126 | HAMED MONTAZEMI | ADDRESS REDACTED | | | BTC 0.0363231544678695 | | | |
| 3.1.212127 | HAMED NAYEB-HASHEMI | ADDRESS REDACTED | | | BTC 0.000075671732395727<br>MATIC 2.68541304830334 | BTC 0.0000000093331351718 | | |
| 3.1.212128 | HAMED NEKRAVESH | ADDRESS REDACTED | | | 1INCH 544.657293239822<br>ADA 2544.30063012239<br>AVAX 36.5765632659474<br>ETH 1.2768894052 47<br>KNC 101.9249119 1117<br>MANA 2881.18012356094<br>MATIC 3228.62784428572<br>OMG 393.20842542583<br>SOL 10.3935115277547<br>UNI 93.8348758962699<br>ZRX 2648.79120208294 | AVAX 1.19325992004661 | | |
| 3.1.212129 | HAMED PAZAJ | ADDRESS REDACTED | | | BTC 0.10079611930942 6<br>CEL 31.7338272426055<br>ETH 13.91997105447 79 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212130 | HAMED REZAKHAN | ADDRESS REDACTED | | | AAVE 4.902480598464 62<br>BNT 596.844132325518<br>BTC 0.0026544797815985<br>CEL 403.816729882928<br>COMP 15.076740955176 2<br>DASH 23.562875250017 4<br>DOT 165.69868166199 1<br>ETH 0.015863232940045 4<br>LTC 0.02240329700060 623<br>MATIC 2188.230175698 51<br>SNX 437.882941891493<br>ZRX 2670.839157382 42 | | | |
| 3.1.212131 | HAMED ZAMANI | ADDRESS REDACTED | | | AAVE 0.0117754431167 155<br>BTC 0.007199444148523 6<br>CEL 55.5752612944362<br>DOT 0.2025724561335 4<br>ETH 0.00715831714254 275<br>MATIC 42.30673941085 | | | |
| 3.1.212132 | HAMEED AMIN | ADDRESS REDACTED | | | LINK 268.059358673884<br>MCDAI 31.87095172273 6<br>SNX 102.47362317331 3<br>UNI 75.5164237742325 | | | |
| 3.1.212133 | HAMEED ANSARI | ADDRESS REDACTED | | | BTC 0.016952170556215 5<br>ETH 0.363914968745206 | | | |
| 3.1.212134 | HAMEEDA NIZAR | ADDRESS REDACTED | | | BTC 0.02336679382506 65<br>LINK 68.307899731041 6<br>MATIC 850.048650662358 | | | |
| 3.1.212135 | HAMES TOBON | ADDRESS REDACTED | | | BTC 0.00128730239238647<br>ETH 0.00336357411694552<br>LINK 0.029756732132502 2<br>XLM 1.18577241935666 | | | |
| 3.1.212136 | HAMID BABRAK | ADDRESS REDACTED | | | BTC 0.00001186469069955 3<br>ETH 0.032417546777816 2<br>USDC 0.49986371791607 | BTC 0.00004580217507179<br>ETH 0.09673564264061 97<br>USDC 2.517<br>XLM 307.5544775 | | |
| 3.1.212137 | HAMID BAGHERI | ADDRESS REDACTED | | | BTC 0.00070664798047092<br>MATIC 22.886717419565 9 | | | |
| 3.1.212138 | HAMID BALINI | ADDRESS REDACTED | | Yes | EC 0.000000008893402061 3<br>CEL 18.0122384758923<br>ETH 0.02836948091022 141<br>LINK 0.000681753727873 934<br>MATIC 1669.35790548<br>USDC 0.0005 37 | | | BTC 0.19347114986179 9<br>ETH 2.44901267234573 |
| 3.1.212139 | HAMID BHATTI | ADDRESS REDACTED | | | BTC 1.13215954325296 05<br>CEL 442.781151935549<br>ETH 0.000911301177001134<br>LINK 0.00561452956352115<br>MATIC 8502.03604804213<br>SGB 37.14307209179 9<br>SNX 0.06678728816967 37<br>USDC 0.115583762830697<br>USDT ERC20 0.156297047380101<br>XRP 242.9673508 03 | USDC 100<br>USDT ERC20 145.297296079109 | | |
| 3.1.212140 | HAMID CHARDOSAIE | ADDRESS REDACTED | | | AAVE 21.3902421329283 | | | |
| 3.1.212141 | HAMID EL HACHOUI | ADDRESS REDACTED | | | AAVE 1.01089252332113<br>BTC 0.30430280170651 1<br>ETH 2.0423350455723 3<br>MATIC 117.0262446073 77<br>SOL 13.4296783202993 | | | |
| 3.1.212142 | HAMID EMAMI | ADDRESS REDACTED | | | BTC 0.1026652077272 34<br>ETH 2.79287032566198 | | | |
| 3.1.212143 | HAMID FARHAT | ADDRESS REDACTED | | | BTC 0.00173294940795231<br>CEL 0.02889989810086 7 | | | |
| 3.1.212144 | HAMID HACHEMI | ADDRESS REDACTED | | | ETH 0.00498277495704539<br>CEL 1021.88950925265<br>USDC 32174.9331 | | | |
| 3.1.212145 | HAMID HAIDER | ADDRESS REDACTED | | | BTC 0.00724828620751426 | | | |
| 3.1.212146 | HAMID JABBAR | ADDRESS REDACTED | | | BCH 0.000133711955001846<br>BTC 4.60113404958796 05<br>USDC 0.99724435605997<br>XLM 0.165706127699599<br>XRP 0.038866064532625 7 | | | |
| 3.1.212147 | HAMID JAVADI | ADDRESS REDACTED | | | BTC 0.12666983934207<br>ETH 1.109071323645 32<br>USDC 2796.180028565 5 | | | |
| 3.1.212148 | HAMID KAZEMI | ADDRESS REDACTED | | | BTC 0.061467665588634 5 | | | |
| 3.1.212149 | HAMID KHADEM | ADDRESS REDACTED | | | BTC 0.04352928388756 7<br>DOT 224.159903910578<br>LINK 223.096476001 17<br>LTC 57.605607815661 2<br>USDC 2.0649324248630 5 | USDT ERC20 34.051004 | | |
| 3.1.212150 | HAMID KHARAL | ADDRESS REDACTED | | | BTC 0.03151330046366 65<br>CEL 0.0388655778369049<br>ETH 0.92311923554765 2<br>XRP 456.1900758608 25 | | | |
| 3.1.212151 | HAMID KHODEINHA | ADDRESS REDACTED | | | BTC 0.00032438449082986 2<br>CEL 2.7603247717253 5 | | | |
| 3.1.212152 | HAMID MAGID | ADDRESS REDACTED | | | BTC 1.20621921486347<br>ETH 8.30236741491189<br>LTC 5.2204785431125 2 | | | |
| 3.1.212153 | HAMID MARAGHI | ADDRESS REDACTED | | | USDC 0.34950942484202 7 | USDC 0.86985683088427 | | |
| 3.1.212154 | HAMID MOGHANI | ADDRESS REDACTED | | | ADA 778.738485668717<br>BTC 0.1418342235575 66<br>ETH 4.19357033539314<br>USDC 10.051888197133 8 | | | |
| 3.1.212155 | HAMID NASERY | ADDRESS REDACTED | | | CEL 51.2396499964697<br>ETH 1.01 | | | |
| 3.1.212156 | HAMID PIEK | ADDRESS REDACTED | | | ADA 4.05301667800636 | | | |
| 3.1.212157 | HAMID RAFIEI | ADDRESS REDACTED | | | BTC 0.000209986120124297<br>BTC 0.010337634509087 | | | |
| 3.1.212158 | HAMID REZA BARZEGAR | ADDRESS REDACTED | | | CEL 0.92701783950289<br>BTC 0.00174626890783674<br>CEL 0.73722645597692<br>DASH 0.00010430608126923 3<br>BTC 0.002092790170142 45<br>ETH 1.76334461808079<br>OMG 0.00016012726070B004<br>USDC 0.00073090696259 38<br>USDT ERC20 0.01643120927052 72 | | | |
| 3.1.212159 | HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | | | BTC 4.06298686631 72<br>ETH 26.3211573560033<br>MATIC 2489.452864810 13<br>TUSD 6.7322163507592<br>USDC 55.872749282685 3<br>USDT ERC20 33.576470608 7986 | BTC 0.00000067<br>ETH 0.000000189883694952 6<br>LTC 1.2678<br>USDC 50624.131<br>USDT ERC20 65.637478364415 2 | | |
| 3.1.212160 | HAMID REZA ZIARATI | ADDRESS REDACTED | | | BTC 0.00000021259055084 2<br>USDC 0.819684576279336 | | | |
| 3.1.212161 | HAMID SAKENIAN DEHKORDI | ADDRESS REDACTED | | | BTC 0.0000001792517004 542<br>CEL 1.70770873607115<br>DOT 0.133576 | | | |
| 3.1.212162 | HAMID SEPEHRI | ADDRESS REDACTED | | | BCH 0.00185092682566227<br>BTC 0.01561588582867<br>ETH 9.22678210448359<br>LINK 0.1393291148466 22<br>USDC 21.214702728489 4<br>XLM 0.27801659008 3749 | | | |
| 3.1.212163 | HAMID SHEIKH | ADDRESS REDACTED | | | CEL 12.581954314150 1 | | | |
| 3.1.212164 | HAMID SHIRVANI | ADDRESS REDACTED | | | MATIC 26097.72865716 27<br>USDT ERC20 1056.211947688 8 | | | |
| 3.1.212165 | HAMID SOLEIMANI | ADDRESS REDACTED | | | BTC 0.000000000724238936 | | | |
| 3.1.212166 | HAMID TAHERI | ADDRESS REDACTED | | | CEL 4.04845253636586<br>ETH 14.264068616003 | ETH 5.05 | | |
| 3.1.212167 | HAMID TAVAKOLI | ADDRESS REDACTED | | | BTC 0.001152091233023 5<br>CEL 30.9925693829435<br>DASH 2.0723892970571 1<br>EOS 325.059465603835<br>LTC 8.42158223987427<br>ZEC 7.51104323985849 | | | |
| 3.1.212168 | HAMID YACOB | ADDRESS REDACTED | | | BTC 0.00042456974617781<br>ETH 0.02609086642526 3<br>LINK 0.0194458850312973 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212169 | HAMID, D DEHYADEGARI | ADDRESS REDACTED | | | ADA 2.007869421 7825 | | | |
| | | | | | AVAX 0.054027849863 9559 | | | |
| | | | | | BTC 0.000109699944210528 | | | |
| | | | | | DOT 0.16803936839 3785 | | | |
| | | | | | ETH 0.000007964626 75122 | | | |
| | | | | | LUNC 0.037465966318945 | | | |
| | | | | | MATIC 1.20810616126687 | | | |
| | | | | | SOL 0.034345296141 6511 | | | |
| | | | | | USDC 0.04628512965 77602 | | | |
| | | | | | USDT ERC20 0.012965324489 7993 | | | |
| | | | | | XLM 9.69299418332197 | | | |
| 3.1.212170 | HAMIDA GHAZNI GUL | ADDRESS REDACTED | | | BTC 0.0000199848170 71253 | | | |
| | | | | | CEL 0.074614556198 4353 | | | |
| 3.1.212171 | HAMIDAH YUSOFF | ADDRESS REDACTED | | | ADA 0.00000571737087 747 | | | |
| | | | | | BNB 0.0000711213903 43656 | | | |
| | | | | | BTC 0.000007980309170473 | | | |
| | | | | | CEL 0.1455971240233 98 | | | |
| | | | | | ETH 0.00001136711401 7568 | | | |
| | | | | | USDT ERC20 0.184721523249 014 | | | |
| 3.1.212172 | HAMIDE BENLI | ADDRESS REDACTED | | | USDC 0.0000901197651 08716 | | | |
| | | | | | CEL 1.80972302382741 | | | |
| 3.1.212173 | HAMIDEH AZIZI | ADDRESS REDACTED | | | ETH 0.0000020527653 3173 | | | |
| 3.1.212174 | HAMIDI SIMBA | ADDRESS REDACTED | | | BTC 0.0018005494025 7934 | | | |
| | | | | | CEL 25.4156594370875 | | | |
| | | | | | DOT 12.56 | | | |
| | | | | | LINK 16.64267 | | | |
| | | | | | XRP 1191.35 | | | |
| 3.1.212175 | HAMIDMOON EL OMARI | ADDRESS REDACTED | | | BTC 0.0000000076923 0769 | | | |
| | | | | | CEL 1.52789587501983 | | | |
| 3.1.212176 | HAMIDON ABDULLAH | ADDRESS REDACTED | | | BTC 0.0007816697703088 82 | | | |
| | | | | | CEL 0.6555681162 77593 | | | |
| | | | | | USDT ERC20 1065.7156627184 7 | | | |
| 3.1.212177 | HAMIDOU DIONG | ADDRESS REDACTED | | | BTC 0.0014203474033628588 | ETH 0.00270263 | | |
| | | | | | ETH 0.0100484608232233 | | | |
| | | | | | USDC 301.592595514704 | | | |
| 3.1.212178 | HAMIDREZA KHALATBARI LIMAKI | ADDRESS REDACTED | | | AAVE 0.012975754763 6697 | | | |
| | | | | | BTC 0.000276792647761457 | | | |
| | | | | | CEL 7.55544139581755 | | | |
| | | | | | SNX 0.68558252928968 | | | |
| | | | | | USDC 0.72826 | | | |
| | | | | | USDT ERC20 18.843648 | | | |
| 3.1.212179 | HAMIDREZA RAJAABADI | ADDRESS REDACTED | | | ETH 0.234553082282266 | | | |
| 3.1.212180 | HAMIDREZA ZAREIPOUR | ADDRESS REDACTED | | | MATIC 166.348795478471 | | | |
| 3.1.212181 | HAMIDUL RAHAMAN | ADDRESS REDACTED | | | BTC 0.0010979880906384 | | | |
| | | | | | USDT ERC20 0.138321777419106 | | | |
| 3.1.212182 | HAMIDULLAH HAFIZULLAH | ADDRESS REDACTED | | | ADA 0.02170927248 9645 | | | |
| | | | | | BCH 0.0107179824928892 | | | |
| | | | | | BTC 0.0001348868568033 | | | |
| | | | | | CEL 188.582037748049 | | | |
| | | | | | ETH 0.0008240169249 36638 | | | |
| 3.1.212183 | HAMIDULLAH SAFI | ADDRESS REDACTED | | | BTC 0.447915935358357 | | | |
| | | | | | ETH 8.33783552576791 | | | |
| 3.1.212184 | HAMILKARR ROLDAN | ADDRESS REDACTED | | | CEL 3.11199639914969 | | | |
| | | | | | LTC 0.29365702837 3344 | | | |
| | | | | | USDC 0.949455171027 42 | | | |
| 3.1.212185 | HAMILKARR ROLDAN | ADDRESS REDACTED | | | CEL 1.0918956924552 | | | |
| 3.1.212186 | HAMILTON BUDD | ADDRESS REDACTED | | | CEL 0.0117269003987 | | | |
| 3.1.212187 | HAMILTON CARDOZO | ADDRESS REDACTED | | | LINK 545.659033410849 | | | |
| | | | | | SNX 1223.9780718676 | | | |
| 3.1.212188 | HAMILTON CHASE TITUS | ADDRESS REDACTED | | | BTC 1.2583153241842 99 05 | | | |
| | | | | | CEL 1.11628144653921 | | | |
| | | | | | COMP 0.00054665654838 9745 | | | |
| | | | | | ETH 0.001159945738 16561 | | | |
| | | | | | LINK 0.0307539243224426 | | | |
| | | | | | USDC 0.131908467764252 | | | |
| 3.1.212189 | HAMILTON CHUA | ADDRESS REDACTED | | | AVAX 18.8289549496851 | | | |
| | | | | | BAT 12.9766473629644 | | | |
| | | | | | BTC 0.000000707390887109 | | | |
| | | | | | ETH 0.000542164041 57532 | | | |
| | | | | | LINK 0.0119943875876309 | | | |
| | | | | | LUNC 40.6931642577056 | | | |
| | | | | | MATIC 0.6327176804885 | | | |
| | | | | | XRP 13.3406554377357 | | | |
| 3.1.212190 | HAMILTON CLARK FRED | ADDRESS REDACTED | | | BTC 0.0024134385891 5975 | | | |
| | | | | | USDT ERC20 403.507043395311 | | | |
| 3.1.212191 | HAMILTON JOHN EDISSON RUIZ | ADDRESS REDACTED | | | BTC 0.000000000697748516 | | | |
| | | | | | CEL 0.264512503772754 | | | |
| 3.1.212192 | HAMILTON KENNEY | ADDRESS REDACTED | | | BTC 0.000001521475369455 | | | |
| | | | | | CEL 1.08016362609676 | | | |
| | | | | | USDC 0.417534548230457 | | | |
| 3.1.212193 | HAMILTON MATROOS | ADDRESS REDACTED | | | CEL 1.067541835060 61 | | | |
| 3.1.212194 | HAMILTON MOORE | ADDRESS REDACTED | | | GUSD 5.37849043276195 | GUSD 1.39139325867339 | | |
| 3.1.212195 | HAMILTON PERALTA | ADDRESS REDACTED | | | BTC 0.0008427823267 76609 | | | |
| | | | | | ETH 0.172286541350761 | | | |
| | | | | | USDC 1098.49526534867 | | | |
| 3.1.212196 | HAMILTON PHIRI | ADDRESS REDACTED | | | CEL 57.4787958230438 | | | |
| | | | | | ETH 0.486 | | | |
| | | | | | LINK 135.78 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.212197 | HAMILTON SILVA | ADDRESS REDACTED | | | BTC 0.000000086665237306 | | | |
| | | | | | USDT ERC20 0.277897093662651 | | | |
| 3.1.212198 | HAMILTON SIMON | ADDRESS REDACTED | | | BTC 0.0017186126985161 | | | |
| 3.1.212199 | HAMILTON THOMAS | ADDRESS REDACTED | | | AVAX 6.22745899745101 | AVAX 0.7538639261 44813 | | |
| | | | | | BTC 0.0420164060357787 | BTC 0.01603869 | | |
| | | | | | USDC 6332.109927160002 | USDC 323 | | |
| 3.1.212200 | HAMILTON TRUONG | ADDRESS REDACTED | | | BTC 0.0012360717495 2719 | | | |
| | | | | | USDC 514.113718881997 | | | |
| 3.1.212201 | HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | | | AAVE 9.53081568539772 | | | |
| | | | | | BNB 0.0083871246091 55688 | | | |
| | | | | | BTC 1.03284069421873 | | | |
| | | | | | CEL 183.589471751532 | | | |
| | | | | | COMP 0.0600000748555 80339 | | | |
| | | | | | ETH 5.04039751225554 | | | |
| | | | | | MATIC 7.45447843899327 | | | |
| | | | | | SNX 679.09030938091 | | | |
| 3.1.212202 | HAMIM UDDIN | ADDRESS REDACTED | | | BTC 0.0000162685101 97305 | | | |
| | | | | | CEL 19.3519253873029 | | | |
| | | | | | USDT ERC20 0.001624 | | | |
| 3.1.212203 | HAMIN HWANG | ADDRESS REDACTED | | | ADA 0.0820234564126522 | | | |
| | | | | | BTC 0.000002902345664511 | | | |
| | | | | | ETH 0.000017388833 74523 | | | |
| | | | | | USDC 0.235157894 03435 | | | |
| 3.1.212204 | HAMIN SANGCO | ADDRESS REDACTED | | | CEL 1.146880150105 41 | | | |
| 3.1.212205 | HAMINAH ABD RAKMAN | ADDRESS REDACTED | | | BTC 0.000001703003795849 | | | |
| | | | | | XRP 0.226362053566441 | | | |
| 3.1.212206 | HAMINAH BEE | ADDRESS REDACTED | | | ADA 0.08948517780 52907 | | | |
| | | | | | BTC 0.000001102106166731 | | | |
| | | | | | USDC 0.614233905042212 | | | |
| 3.1.212207 | HAMIORA MILNE | ADDRESS REDACTED | | | MATIC 1.23936480022186 | | | |
| | | | | | SGB 145.288997021693 | | | |
| | | | | | XRP 0.5793123038 01283 | | | |
| 3.1.212208 | HAMIORA SELWYN | ADDRESS REDACTED | | | BTC 1.2583393065 81681 | | | |
| | | | | | CEL 13518.178127 3688 | | | |
| | | | | | ETH 9.20710954 | | | |
| | | | | | LINK 46.941739969333 | | | |
| | | | | | LTC 0.0000004 | | | |
| | | | | | SGB 94.5327654398926 | | | |
| | | | | | SNX 74.4432804644286 | | | |
| | | | | | USDC 91.0272187293771 | | | |
| | | | | | USDT ERC20 114.624944529657 | | | |
| | | | | | XRP 0.0000004168939836 | | | |
| 3.1.212209 | HAMIORA TAWAHO TIAKI RAROA | ADDRESS REDACTED | | | ETH 0.00161764391693678 | | | |
| 3.1.212210 | HAMIR FATIMA-ZOHRA | ADDRESS REDACTED | | | BTC 0.00000000358389076 | | | |
| | | | | | CEL 0.769917618275426 | | | |
| 3.1.212211 | HAMIRJOIN HAMZAH | ADDRESS REDACTED | | | MATIC 390.488127830349 | | | |
| 3.1.212212 | HAMISH AMBLER | ADDRESS REDACTED | | | BTC 7.2391338309 7449 | | | |
| | | | | | CEL 298.882291199411 | | | |
| | | | | | DOT 203.925452895718 | | | |
| | | | | | ETH 36.0386070764163 | | | |
| | | | | | LINK 22.3539685402128 | | | |
| | | | | | MATIC 10895.380132288 | | | |
| | | | | | UNI 413.192662549101 | | | |
| | | | | | XLM 9632.839514887236 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 114 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212513 | HAMISH ATKINS | ADDRESS REDACTED | | | BCH 0.041785062984368<br>BTC 0.0431518470507919<br>ETH 0.1779159501750094 | | | |
| 3.1.212214 | HAMISH BILLS | ADDRESS REDACTED | | | BTC 0.01235662358887457<br>CEL 791.4901162103 | | | |
| 3.1.212215 | HAMISH BOYD | ADDRESS REDACTED | | | ADA 332.695587<br>BTC 0.0009273964549911568<br>CEL 5.401905849330488 | | | |
| 3.1.212216 | HAMISH BROWN | ADDRESS REDACTED | | | ADA 0.000056<br>BTC 0.2500001571203455<br>CEL 18182.959785846<br>ETH 1.00000166<br>LINK 30.0334<br>SGB 6268.442682155B1<br>SNX 100<br>USDC 15000.002<br>XRP 0.0000037671009392B | | | |
| 3.1.212217 | HAMISH COLEMAN | ADDRESS REDACTED | | | BTC 0.0000021529118S4105<br>CEL 2.066684S04038357<br>MATIC 0.5412690509330663<br>PAXG 0.0000025634422905517<br>USDC 0.1117480060050661<br>USDT ERC20 3.2129B330801449 | | | |
| 3.1.212218 | HAMISH COOK | ADDRESS REDACTED | | | BTC 0.000000009317016986<br>ETH 0.0381545624266585 | | | |
| 3.1.212219 | HAMISH COOPER | ADDRESS REDACTED | | | BTC 0.0000001944110633961<br>CEL 0.04053702353379074<br>DOT 0.01345967907682248<br>LINK 0.00426601598676453<br>LTC 0.00251136683931599<br>XLM 0.355918543195694 | | | |
| 3.1.212220 | HAMISH CULLEN | ADDRESS REDACTED | | | BNB 0.00060417028059491<br>BUSD 43.63084571243178<br>CEL 0.3451940810204737 | | | |
| 3.1.212221 | HAMISH DALEY | ADDRESS REDACTED | | | BTC 0.0002641059959273118 | | | |
| 3.1.212222 | HAMISH DUFREE | ADDRESS REDACTED | | | BTC 0.0000002097329973774 | | | |
| 3.1.212223 | HAMISH DURIE | ADDRESS REDACTED | | | CEL 55.30103566058628<br>CEL 0.04018760010699S5 | | | |
| 3.1.212224 | HAMISH ELTON | ADDRESS REDACTED | | | LTC 0.049<br>BTC 0.00009112828136574<br>CEL 0.01461268763163D2<br>ETH 0.00177030870270964<br>USDC 23.81966870890683<br>USDT ERC20 44.9457379986394 | | | |
| 3.1.212225 | HAMISH EVANS | ADDRESS REDACTED | | | AAVE 0.01158836247566826<br>BTC 0.0034663<br>CEL 0.9478741626281B<br>COMP 0.00766170847524534<br>SNX 0.00185205804111B8B<br>UNI 0.142734595449419<br>ZRX 2.599173949713B9 | | | |
| 3.1.212226 | HAMISH FERGUSON | ADDRESS REDACTED | | | BTC 0.02675043943449028<br>CEL 27.0138714778229 | | | |
| 3.1.212227 | HAMISH FORDE | ADDRESS REDACTED | | | CEL 0.155123999694978 | | | |
| 3.1.212228 | HAMISH FOSTER | ADDRESS REDACTED | | | BTC 0.04B935126224D772<br>CEL 66.67656556270B4 | | | |
| 3.1.212229 | HAMISH GILBERT | ADDRESS REDACTED | | | ETH 0.0001266712206425066<br>SNX 0.199758782604052 | | | |
| 3.1.212230 | HAMISH GILBERT | ADDRESS REDACTED | | | BTC 0.00000000525394890512<br>CEL 0.716101B10458323<br>ETH 0.0003632647705157155<br>SNX 1.295161947066B6<br>USDT ERC20 0.0000050542422674 14 | | | |
| 3.1.212231 | HAMISH GRAHAM | ADDRESS REDACTED | | | ADA 0.00347B676271201B8<br>BTC 0.0000001001689177611<br>CEL 0.37326727B956328<br>TAU0 0.06312D10751494<br>USDT ERC20 1.0669106255594B8 | | | |
| 3.1.212232 | HAMISH HANSON-STEWART | ADDRESS REDACTED | | | BTC 0.0005108967728794 1 | | | |
| 3.1.212233 | HAMISH HUNT | ADDRESS REDACTED | | | BTC 0.0004S188943738D076 | | | |
| 3.1.212234 | HAMISH JACOBS | ADDRESS REDACTED | | | AAVE 4.471844977299976<br>BTC 0.13525880648847<br>COMP 0.05638742531966S4<br>EOS 4.412711228S414<br>ETH 4.2101117061481S<br>LINK 3517.108657S107<br>MATIC 5590.42749662798<br>SGB 154.0959493430D9<br>SNX 513.717715661235<br>USDC 22.102883810S325<br>USDT ERC20 39.374104888499S5<br>XLM 1071.46620901148<br>XRP 2.16878517885672<br>ZRX 198.33860089049 | | | |
| 3.1.212235 | HAMISH JANSEN | ADDRESS REDACTED | | | BTC 0.02289242251491 1<br>CEL 5.34799138461917<br>ETH 0.22191321584065<br>MATIC 245.847270305724<br>SOL 6.8962260827586 | | | |
| 3.1.212236 | HAMISH KINGSMILL | ADDRESS REDACTED | | | BTC 0.00606875427B895843<br>CEL 168.667407877689 | | | |
| 3.1.212237 | HAMISH LAWSON | ADDRESS REDACTED | | | BTC 0.11384521253976 1<br>CEL 111.425740797388<br>ETH 3.4397802232955 | | | |
| 3.1.212238 | HAMISH LIAM LEHRKE | ADDRESS REDACTED | | | ADA 268.98846<br>CEL 17.563717296757 4<br>DOT 60.165405 | | | |
| 3.1.212239 | HAMISH MACDONALD | ADDRESS REDACTED | | | BTC 0.0127278128080053<br>CEL 4.255413808907433<br>ETH 0.20966259949219 3 | | | |
| 3.1.212240 | HAMISH MACPHERSON | ADDRESS REDACTED | | | BTC 0.00010018935990841<br>CEL 0.079028521863888 | | | |
| 3.1.212241 | HAMISH MALCOLM | ADDRESS REDACTED | | | BTC 0.243951323565863<br>CEL 126.571213139095<br>DOT 13.76860624<br>PAXG 0.18896B0021051 5 | | | |
| 3.1.212242 | HAMISH MCLANE | ADDRESS REDACTED | | | BNB 0.00161574483495989<br>BTC 0.0000087475080755B7<br>MATIC 359.65197726424S | | | |
| 3.1.212243 | HAMISH MEAD | ADDRESS REDACTED | | | AAVE 21.206112035152B<br>BTC 0.0003121730204167B9<br>DOT 112.2416063026DB<br>ETH 0.00675569591400414<br>LUNC 848.108807502755 | | | |
| 3.1.212244 | HAMISH NIXON | ADDRESS REDACTED | | | BTC 0.55647655819971<br>CEL 935.104736638366<br>ETH 8.77620848537722<br>LTC 3.53329291 | | | |
| 3.1.212245 | HAMISH PARBHU | ADDRESS REDACTED | | Yes | AAVE 8.343161732447S3<br>BTC 0.0002545025548B447<br>CEL 0.00026401640748460775<br>SNX 175.4089287296BB<br>UNI 49.05463S7752456<br>USDT ERC20 0.22343630847104 6 | | | BTC 0.0531092909484709 |
| 3.1.212246 | HAMISH PELLEW | ADDRESS REDACTED | | | CEL 1.1272215077000S | | | |
| 3.1.212247 | HAMISH PERKINS | ADDRESS REDACTED | | | BTC 0.000560353084298215 | | | |
| 3.1.212248 | HAMISH PRITCHARD | ADDRESS REDACTED | | | BTC 0.0000035<br>CEL 2.50697705479065 | | | |
| 3.1.212249 | HAMISH PRITCHARD | ADDRESS REDACTED | | | BTC 0.00000086674894619<br>CEL 16.485888437S279<br>USDC 6.198900808571069 | | | |
| 3.1.212250 | HAMISH ROSE | ADDRESS REDACTED | | | BAT 141<br>BTC 0.11278262<br>CEL 161.09463169957<br>ETH 0.48503632<br>XRP 85.762184 | | | |
| 3.1.212251 | HAMISH SANDILANDS | ADDRESS REDACTED | | | BTC 0.0098619394706149 6<br>CEL 1.873806129372D3<br>XRP 270 | | | |
| 3.1.212252 | HAMISH SEYMOUR | ADDRESS REDACTED | | | BTC 0.0366341483657 93<br>CEL 0.4122011230283 18<br>DOGE 0.63854062548673<br>ETH 0.0243766975368546<br>LINK 0.1399494079505018 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212253 | HAMISH SMITH | ADDRESS REDACTED | | | ADA 14.49231206.8221 BTC 0.00083538775.1421025 CEL 12.203192357.4857 LTC 3.163247598.01782 XRP 824.27494263.6903 | | | |
| 3.1.212254 | HAMISH SMITH | ADDRESS REDACTED | | | MATIC 0.445592663477598 | | | |
| 3.1.212255 | HAMISH SOUTHEY-TAILYOUR | ADDRESS REDACTED | | | AAVE 0.000886115972041177 BCH 0.000832381825996115 BTC 0.365572689117753 CEL 96.562379811841 DASH 0.000459476022688393 DOT 28.7039206451552 EOS 0.0300502749113847 ETH 2.31513 7011939 LINK 0.000112297449232646 LTC 0.00150348211196436 MATIC 1495.12232292869 SOL 8.45007 UNI 0.0245481593000501 USDC 0.00909865137846082 XLM 0.154998727635224 XRP 0.266092640582056 | | | |
| 3.1.212256 | HAMISH SUTCLIFFE | ADDRESS REDACTED | | | ETH 0.513171065145245 | | | |
| 3.1.212257 | HAMISH TANNER | ADDRESS REDACTED | | | ADA 568.91211087934 BTC 0.0000083167256830 02 CEL 8.13958329692587 DOT 2.56947170174657 ETH 0.002705849267248 22 LUNC 8.76040810788122 SOL 1.26744281807282 USDC 0.724194057145915 USDT ERC20 0.231065278147584 | | | |
| 3.1.212258 | HAMISH THOMASSON | ADDRESS REDACTED | | | CEL 0.0127243933364481 ETH 0.836198798158047 MATIC 310.394628694483 USDC 0.289264165511822 | | | |
| 3.1.212259 | HAMISH TIPENE | ADDRESS REDACTED | | Yes | BTC 0.3637500168 67559 CEL 87.197966186 6893 ETH 0.209094689941 064 USDC 3055.91535475998 | | | BTC 0.657151658281137 |
| 3.1.212260 | HAMISH WAKEFIELD | ADDRESS REDACTED | | | BTC 0.013434933157399 ETH 0.182706080293467 | | | |
| 3.1.212261 | HAMIT ARICI | ADDRESS REDACTED | | | ETH 0.001482298392 59542 | | | |
| 3.1.212262 | HAMIT BEHARI | ADDRESS REDACTED | | | BTC 0.0000083721099 83954 CEL 24.397933201263 SNX 229.920212224419 USDT ERC20 0.88420201 4950762 | | | |
| 3.1.212263 | HAMIT GUL | ADDRESS REDACTED | | | BTC 0.0000094311748 6337 ETH 0.300107912140 75314 | | | |
| 3.1.212264 | HAMKA AFIQ | ADDRESS REDACTED | | | BTC 0.0000058983800 1518 XRP 0.329567066361176 | | | |
| 3.1.212265 | HAMLET ALVARADO | ADDRESS REDACTED | | | BTC 0.135090419431505 ETH 0.103976820086 39 USDC 0.024310914964 8319 | | | |
| 3.1.212266 | HAMLET AVANESYAN | ADDRESS REDACTED | | | BTC 0.0000021665815 62956 USDC 0.713256885638 295 | | | |
| 3.1.212267 | HAMLET GOMNTSYAN | ADDRESS REDACTED | | | BTC 0.0000001368146 61993 LTC 0.0010144588016 7288 | | | |
| 3.1.212268 | HAMMAD GHANCHI | ADDRESS REDACTED | | | ADA 2056.21174717718 BTC 0.0574938488341 093 ETH 2.0143397052 3721 MATIC 102.262152585 461 USDC 316.319682570064 | BTC 0.00045976792681 6733 | | |
| 3.1.212269 | HAMMAD NADEEM | ADDRESS REDACTED | | | BTC 0.000550881341875428 | | | |
| 3.1.212270 | HAMMAD RANA | ADDRESS REDACTED | | | BTC 0.013878410198 6975 CEL 14.756827805094 1 ETH 1.02541289366 41 USDT ERC20 214.994100131 94 | | | |
| 3.1.212271 | HAMMAD SHAHID | ADDRESS REDACTED | | | BTC 0.000420715943616597 | | | |
| 3.1.212272 | HAMMAD SIDDIQUE | ADDRESS REDACTED | | | BSV 1.69426482 BTC 0.758301759548377 CEL 1.39306884187338 ETH 5.720851531 65689 | | | |
| 3.1.212273 | HAMMAD UDDIN | ADDRESS REDACTED | | | BTC 0.0000000061308 52095 CEL 43.9905456600165 DOT 90.527034797812 ETH 2.84443841755059 LUNC 45.520783725666 1 | | | |
| 3.1.212274 | HAMMADI TAHAR | ADDRESS REDACTED | | | BTC 0.010277938506343 09 CEL 4.532470367398 1 XRP 409.05 | | | |
| 3.1.212275 | HAMMAM BAHAAELDIN | ADDRESS REDACTED | | | BTC 0.002797702070951 49 CEL 0.100622447855768 DOT 86.769109279647 3 PAX 1035.2.8302262714 SNX 133.784350621252 USDC 0.018640853970 73 USDT ERC20 0.0090108724242 9353 | | | |
| 3.1.212276 | HAMMED ABIMBOLA ADEBAYO | ADDRESS REDACTED | | | BTC 1.314464991039990 07 | | | |
| 3.1.212277 | HAMMED DOLAPO OYEKANMI | ADDRESS REDACTED | | | BTC 0.00000031226082279 | | | |
| 3.1.212278 | HAMMED GBOLAHAN ADELEYE | ADDRESS REDACTED | | | BTC 0.00542624 | | | |
| 3.1.212279 | HAMMED OLAJIDE TINUOSHO | ADDRESS REDACTED | | | CEL 0.974846170601665 BTC 0.0000003507409 61802 | | | |
| 3.1.212280 | HAMMED OLAREWAJU RAIMI | ADDRESS REDACTED | | | AVAX 2.62381702850567 CEL 0.41279912537935 1 DOT 6.12916423584 53 SOL 2.19171097103527 | | | |
| 3.1.212281 | HAMMED OWOLABI | ADDRESS REDACTED | | | BTC 0.00225929347653 9356 CEL 0.558913184077415 DOT 0.0030431661995 2916 ETH 1.266783480110 82 ETH 0.001568894625 90058 MANA 32.05327.4307 | | | |
| 3.1.212282 | HAMMOND BRANCH JOHNSON | ADDRESS REDACTED | | | BTC 0.033009743974 7505 CEL 85.7983453666761 ETH 8.524550098910 49 USDC 9896.10770245216 | BTC 0.00047903749108 4678 | | |
| 3.1.212283 | HAMMY HUA | ADDRESS REDACTED | | | ADA 0.662598472739638 BTC 0.0000009150738 75496 ETH 0.000836913517805407 LINK 0.133024926160891 MATIC 0.774612749142701 MCDAI 0.117039807887751 XLM 0.02752606665116128 | ADA 0.00000007530849067 8 BTC 0.001052437150539 33 XLM 0.0000000918839 99458 | | |
| 3.1.212284 | HAMON RIAZY | ADDRESS REDACTED | | | BTC 0.000337715783434462 CEL 1.4351445134917 27 ETH 9.77033782792269 UNI 0.126666734510011 USDC 0.09846354575 77098 USDT ERC20 0.128208964558 298 | | | |
| 3.1.212285 | HAMOON SAMENI | ADDRESS REDACTED | | | BTC 0.006178102976920 67 | | | |
| 3.1.212286 | HAMOUD ASI | ADDRESS REDACTED | | | AAVE 0.003403964411 49484 BTC 0.0000007598981 66698 CEL 1.48907605461853 ETH 0.00041114333760 7452 SNX 0.45243521346996 1 USDC 1.87662296376369 | | | |
| 3.1.212287 | HAMOUDA AHMAD MEFLEH | ADDRESS REDACTED | | | BTC 0.000093005081006 76 CEL 82.9465966229036 | | | |
| 3.1.212288 | HAMOUDI KAROUT | ADDRESS REDACTED | | | BTC 0.000554896913771356 CEL 0.244021622755131 ETH 0.00008489608700 6837 MATIC 76.083843663 8427 | | | |
| 3.1.212289 | HAMPTON ALEXANDER VANN | ADDRESS REDACTED | | | ADA 2484.84243735644 BTC 0.14361923419554 3 ETH 9.18415582752 7331 MATIC 41.458339238 7133 SOL 25.5182821858213 | | | |
| 3.1.212290 | HAMPTON BLACK | ADDRESS REDACTED | | | BTC 0.00113555139839 1362 USDC 1.664595988657 21 | | | |
| 3.1.212291 | HAMPTON PATRICK HOLMES | ADDRESS REDACTED | | | USDC 0.130796649390455 | USDC 0.00000125397139 077 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212292 | HAMPUS ANDREASEN | ADDRESS REDACTED | | | BTC 0.0008931836191792543<br>CEL 2221.84234041621<br>DOT 25.60297855<br>USDC 4435.851666675513 | | | |
| 3.1.212293 | HAMPUS EKFELDT | ADDRESS REDACTED | | | BTC 0.16563459567843<br>CEL 164.728133546401<br>ETH 2.73758029997141 | | | |
| 3.1.212294 | HAMPUS ERIC VICTOR PERSSON | ADDRESS REDACTED | | | BTC 1.00732876452703<br>ETH 3.427726023318339 | | | |
| 3.1.212295 | HAMPUS FRISELL | ADDRESS REDACTED | | | BTC 0.02113909288799944<br>CEL 0.4998868152888I | | | |
| 3.1.212296 | HAMPUS IVERSEN | ADDRESS REDACTED | | | ETH 8.81075317240882B | | | |
| 3.1.212297 | HAMPUS LINDO | ADDRESS REDACTED | | | BTC 0.0966151485581626<br>ETH 0.7238311547881I5 | | | |
| 3.1.212298 | HAMPUS SKAGERLUND | ADDRESS REDACTED | | | ETH 1.3817713388156<br>BTC 0.0005194253430568B2 | | | |
| 3.1.212299 | HAMPUS TRADRE | ADDRESS REDACTED | | | USDT ERC20 0.20685795844822S<br>BTC 0.0024510017683534403<br>CEL 364.4644149192T | | | |
| 3.1.212300 | HAMPUS VESTLUND | ADDRESS REDACTED | | | ETH 0.72118956<br>BTC 0.00058334907051250G<br>CEL 0.40350865453915T<br>ETH 0.000183976328265614 | | | |
| 3.1.212301 | HAMRAN ZAHID | ADDRESS REDACTED | | | BAT 78.07707393687431<br>BCH 0.002632785036D3032<br>CEL 0.9816025105433295<br>COMP 0.16001667<br>DASH 0.00051437282034788B4<br>KNC 4.07271419<br>ZEC 0.078333853506398 | | | |
| 3.1.212302 | HAMRICK SOLUTIONS | KINGSWOOD VALLEY DR, MOORE, SOUTH CAROLINA 29369 | | | BTC 0.000005012201241323<br>CEL 1.0934530099810S<br>LTC 0.00003910741808975 | | | |
| 3.1.212303 | HAMSA AMJED | ADDRESS REDACTED | | | ADA 1095.38780952749<br>CEL 0.6431837927574A2<br>DOT 10.38830408708T6 | | | |
| 3.1.212304 | HAMSATH THARAYILAKAYIL | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.212305 | HAMSE DAHIR | ADDRESS REDACTED | | | CEL 1.07956053085766 | | | |
| 3.1.212306 | HAMSHIN SURESH | ADDRESS REDACTED | | | BTC 0.001210981425497B2<br>USDC 470.40149811409 | | | |
| 3.1.212307 | HAMSINI KRISHNAN | ADDRESS REDACTED | | | ETH 0.00784670718168044 | | | |
| 3.1.212308 | HAMUTAL ANAVI RUSSO | ADDRESS REDACTED | | | ETH 0.05006731886139879 | | | |
| 3.1.212309 | HAMZA ABBAS | ADDRESS REDACTED | | | ETH 1.352118734189B62<br>BTC 0.000000735626319686 | | | |
| 3.1.212310 | HAMZA ALI | ADDRESS REDACTED | | | ETH 0.000031595784982482 | | | |
| 3.1.212311 | HAMZA ALJARRASH | ADDRESS REDACTED | | | CEL 1.06559486708693<br>BAT 95.2<br>BCH 0.09847342<br>BNT 49.3399649426385<br>BTC 0.0027314568444635<br>CEL 84.901660779017I<br>COMP 0.2248<br>EOS 3.0119<br>ETH 0.0251236<br>LINK 0.86965417<br>LTC 0.19782817<br>SNX 12.437<br>UMA 13<br>USDC 30 | | | |
| 3.1.212312 | HAMZA ALKAN | ADDRESS REDACTED | | | BNB 7.595502142999990.09<br>BTC 0.0002598053195574<br>BUSD 0.00007757654365B469<br>CEL 0.163369551609664<br>PAX 0.0347364375693536<br>TUSD 0.0004883299176475Z6<br>USDC 3.6556174873099960.07 | | | |
| 3.1.212313 | HAMZA ALLOUCHE | ADDRESS REDACTED | | | CEL 1.06747340206237 | | | |
| 3.1.212314 | HAMZA ALTRAWI | ADDRESS REDACTED | | | ETH 0.000113912971496648<br>MATIC 1.89013826430661 | | | |
| 3.1.212315 | HAMZA ALVEROĞLU | ADDRESS REDACTED | | | BTC 0.00000000813388377<br>CEL 0.018153851120265T | | | |
| 3.1.212316 | HAMZA AMIN | ADDRESS REDACTED | | | BTC 0.000166165007683517<br>CEL 4.145394223795T<br>LTC 0.00000000921361846<br>XLM 0.00000005295859062S<br>XRP 0.000000793764905317 | | | |
| 3.1.212317 | HAMZA ARFAN | ADDRESS REDACTED | | | CEL 1.43121151176463<br>DOT 0.0167566155888792<br>ETH 0.003118243122233273<br>LINK 0.0295991612685381<br>MATIC 4.89112006516025 | | | |
| 3.1.212318 | HAMZA ATTA | ADDRESS REDACTED | | | BTC 0.00111925400746099<br>CEL 1.263804092348S<br>USDC 80.85173336450B | | | |
| 3.1.212319 | HAMZA AYYILDIZ | ADDRESS REDACTED | | | BAT 1.90252749227517<br>BTC 0.000000002021811544<br>CEL 21.994486047497<br>OMG 41.64729594<br>SNX 8<br>ZRX 195.72304591 | | | |
| 3.1.212320 | HAMZA BACCOUCHE | ADDRESS REDACTED | | | BTC 0.00130395974172378<br>CEL 0.86842739013047I | | | |
| 3.1.212321 | HAMZA BASIN | ADDRESS REDACTED | | | ETH 0.000000261788039293 | | | |
| 3.1.212322 | HAMZA BELMEKKI | ADDRESS REDACTED | | | ADA 44.722209 | | | |
| 3.1.212323 | HAMZA BIN TARIQ | ADDRESS REDACTED | | | CEL 0.59576027518356A<br>BTC 0.00076109213174137T<br>CEL 9.083844361074 | | | |
| 3.1.212324 | HAMZA BOUSSAAD | ADDRESS REDACTED | | | ETH 0.095515<br>ADA 439.37655400493A<br>BTC 0.0127921593692194<br>ETH 1.10572446080664<br>XRP 817.723085420391 | | | |
| 3.1.212325 | HAMZA BULUT | ADDRESS REDACTED | | | CEL 0.00044991574653B22B<br>ETH 0.000000100374307897 | | | |
| 3.1.212326 | HAMZA BURAK YOLLI | ADDRESS REDACTED | | | CEL 0.0004851443414906S5 | | | |
| 3.1.212327 | HAMZA CALGICI | ADDRESS REDACTED | | | CEL 0.0002200036504092Z | | | |
| 3.1.212328 | HAMZA CETIN | ADDRESS REDACTED | | | ADA 0.30654482223944T<br>BTC 0.000000000427959588 | | | |
| 3.1.212329 | HAMZA DADA | ADDRESS REDACTED | | | ADA 577.998788346892<br>AVAX 3.0531686453620A<br>BTC 0.0535604611236909<br>ETC 29.02026198348A4<br>ETH 1.55741391671S3<br>MATIC 814.058717586819<br>SOL 2.008640340463537 | | | |
| 3.1.212330 | HAMZA EL JOUAOUI | ADDRESS REDACTED | | | BTC 0.000000012621497A4<br>CEL 0.18622979121361S<br>DOT 0.0170504994889068 | | | |
| 3.1.212331 | HAMZA FATTAH | ADDRESS REDACTED | | | ETH 0.00162868089823233 | | | |
| 3.1.212332 | HAMZA FEROZ | ADDRESS REDACTED | | | ADA 520.967217194809<br>BTC 0.00114697048816512 | | | |
| 3.1.212333 | HAMZA GASAL | ADDRESS REDACTED | | | BTC 0.00000212321283579<br>ETH 0.000072191256635826 | | | |
| 3.1.212334 | HAMZA GÜNEY | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.212335 | HAMZA HABIB | ADDRESS REDACTED | | | CEL 1.083656373320I | | | |
| 3.1.212336 | HAMZA HAMIDI | ADDRESS REDACTED | | | BTC 0.00117279067344502<br>CEL 6.55420601502S5<br>ETH 0.194184690655606 | | | |
| 3.1.212337 | HAMZA HODZIC | ADDRESS REDACTED | | | CEL 1.22174639188432 | | | |
| 3.1.212338 | HAMZA HOURMAT ALLAH | ADDRESS REDACTED | | | BTC 3.515436759299990.07<br>XRP 0.601299990503936 | | | |
| 3.1.212339 | HAMZA HRAGUA | ADDRESS REDACTED | | | BCH 2.50920979524142<br>COMP 4.80330590334548<br>CRV 272.654427054872<br>DASH 8.19281451721062<br>EOS 318.2897427426994<br>ETH 4.127405220046602<br>LTC 8.44753500387119<br>MANA 659.7218102547B7<br>SOL 3.560312720268S<br>USDC 1.5629994064806Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212340 | HAMZA HUSAINI JIGAR | ADDRESS REDACTED | | | BTC 0.1501342649598... CEL 151.1742696905? ETH 0.2009972598562?3 LTC 0.0022207?605192659 LUNC 2.358472 XRP 169.0236441228374 | | | |
| 3.1.212341 | HAMZA HUSSEIN | ADDRESS REDACTED | | | CEL 3.2222100186285 | | | |
| 3.1.212342 | HAMZA IBRAR | ADDRESS REDACTED | | | CEL 0.27450878292178S | | | |
| 3.1.212343 | HAMZA KADDOURI | ADDRESS REDACTED | | | ADA 0.41774829009935 BTC 0.000001983116014989 ETH 0.000936137449045889 MATIC 3.35288081001174 | | | |
| 3.1.212344 | HAMZA KARAČIĆ | ADDRESS REDACTED | | | BTC 0.0000000302234931S7 | | | |
| 3.1.212345 | HAMZA KAVAK | ADDRESS REDACTED | | | CEL 0.299460451501929 BTC 0.000000005507700627 | | | |
| 3.1.212346 | HAMZA KHAN | ADDRESS REDACTED | | | CEL 1.47585192400675 CEL 1.0890853843866? | | | |
| 3.1.212347 | HAMZA MADI | ADDRESS REDACTED | | | CEL 0.00915418739456874 USDT ERC20 53.8449555681736 | | | |
| 3.1.212348 | HAMZA MAHMOUDI | ADDRESS REDACTED | | | XLM 0.20166073767S783 | | | |
| 3.1.212349 | HAMZA MALIK | ADDRESS REDACTED | | | BAT 0.029821782146S219 BTC 0.000002708646812?5 ETH 0.00232327610316126 LINK 0.0006986203780774?2 MATIC 1.4885022489911? MCDAI 4.64530048900909 UMA 0.021338240664518S3 | BTC 0.0020454175584039 | | |
| 3.1.212350 | HAMZA MASROUR | ADDRESS REDACTED | | | CEL 0.165038046910394 COMP 0.02934168178?79 | | | |
| 3.1.212351 | HAMZA MEMISEVIC | ADDRESS REDACTED | | | BTC 0.000245015555583043 ETH 0.24412818726569?2 | | | |
| 3.1.212352 | HAMZA MOH | ADDRESS REDACTED | | | CEL 17.4299504057007 | | | |
| 3.1.212353 | HAMZA NADEEM | ADDRESS REDACTED | | | MCDAI 0.085129287350369? XLM 0.14158804297356? | | | |
| 3.1.212354 | HAMZA OBEIDALLAH | ADDRESS REDACTED | | | BTC 0.05443744780073?44 ETH 0.9021994973664?7 LINK 0.00386098833239492 MANA 0.15791845650899? MATIC 1365.55863492?7 UNI 0.006479846457112?4 XLM 0.23906640905750B | | | |
| 3.1.212355 | HAMZA OUAHAMDI | ADDRESS REDACTED | | | BCH 0.000040612071658?2 BSV 0.04110518958260?8 BTC 0.00001155602566244? CEL 103.370025003591 DASH 0.0006300739401B6141 ETH 0.14816030808576? USDC 0.44840806054265B ZEC 0.000130323434?9002 | | | |
| 3.1.212356 | HAMZA QAEED J TABIJEE | ADDRESS REDACTED | | | BTC 0.0521246 CEL 0.1507646234181?3 | | | |
| 3.1.212357 | HAMZA QURESHI | ADDRESS REDACTED | | | BTC 0.073033962446591 CEL 0.64493105853069? ETH 0.000006054074?1192 USDC 2880.71433091631 | | | |
| 3.1.212358 | HAMZA SALLAOUI | ADDRESS REDACTED | | | XLM 0.00401414649372?77? | | | |
| 3.1.212359 | HAMZA SEREFLI | ADDRESS REDACTED | | | BTC 0.00000432509B31645 | | | |
| 3.1.212360 | HAMZA SERRAR | ADDRESS REDACTED | | | ETH 0.001633562390?2015 | | | |
| 3.1.212361 | HAMZA SHAHBOUN | ADDRESS REDACTED | | | ADA 4598.32056201189 ETH 0.934306573757?59 LUNC 31.06077515733B MATIC 113.342745515932 SOL 80.6138560876498 | | | |
| 3.1.212362 | HAMZA SHAIK | ADDRESS REDACTED | | | CEL 296.590742331215 DASH 0.0000299 USDT ERC20 0.43717 | | | |
| 3.1.212363 | HAMZA SONMEZ | ADDRESS REDACTED | | | BTC 0.000000618582930824 CEL 1.00395605574662 | | | |
| 3.1.212364 | HAMZA TETKIC | ADDRESS REDACTED | | | BTC 0.00051477160?292709 ETH 0.18443802922469 | | | |
| 3.1.212365 | HAMZA ÜZÜM | ADDRESS REDACTED | | | BTC 0.00000000144698B694 CEL 0.69590488190B004 | | | |
| 3.1.212366 | HAMZA ZAHI | ADDRESS REDACTED | | | ADA 147.62720637043 BTC 0.023032466258?344 ETH 0.73948547259964 | | | |
| 3.1.212367 | HAMZA ZAHID | ADDRESS REDACTED | | | BTC 5.63037590587999E-07 ETH 0.000097900567515595 | | | |
| 3.1.212368 | HAMZA ZAIDI | ADDRESS REDACTED | | | DOT 0.008003207348B6112 | | | |
| 3.1.212369 | HAMZA ZARGLAYOUN | ADDRESS REDACTED | | | BTC 0.000001582007145912 CEL 0.013433854254057 ETH 0.000189008950001B13 LINK 0.001407139644S2231 | | | |
| 3.1.212370 | HAMZAH AL-HASSAN | ADDRESS REDACTED | | | BTC 0.00000078918051232 ETH 0.0000008595856050S | | | |
| 3.1.212371 | HAMZAH ALHUMAIDI | ADDRESS REDACTED | | | SNX 0.2681589171B8331 BTC 0.00000236532346291? CEL 0.96909580472175S | | | |
| 3.1.212372 | HAMZAH ALLY | ADDRESS REDACTED | | | BTC 0.000001121193918285 ETH 0.000220753619649157 USDC 1.49106761233466 | | | |
| 3.1.212373 | HAMZAH KHAN | ADDRESS REDACTED | | | CEL 0.206236680176695 | | | |
| 3.1.212374 | HAMZAH KHAWAJA | ADDRESS REDACTED | | | CEL 1.18864286122097 | | | |
| 3.1.212375 | HAMZAH MASUD | ADDRESS REDACTED | | | ETH 0.00010942047140S494 | | | |
| 3.1.212376 | HAMZAH NAZIR | ADDRESS REDACTED | | | CEL 0.01848789045253S5 | | | |
| 3.1.212377 | HAMZAH SALEH | ADDRESS REDACTED | | | XRP 1.00756545481573S | | | |
| 3.1.212378 | HAMZAH SALEH | ADDRESS REDACTED | | | BTC 0.000002366760103248 ETH 0.000005452168B368866 | BTC 0.000000005821981307 USDC 0.0000005436589?9246 | | |
| 3.1.212379 | HAMZAT SUALIM | ADDRESS REDACTED | | | USDC 0.004288343431186888 BTC 0.000002342309375296 TCAD 0.103848803615233 | | | |
| 3.1.212380 | HAMZN ALATRASH | ADDRESS REDACTED | | | BTC 0.00128139040940022 CEL 11.8395133944272 SNX 30.5984166695922 | | | |
| 3.1.212381 | HAMZI ABDALLAH | ADDRESS REDACTED | | | AAVE 0.00031540268462092B CEL 0.010166144086067214 CEL 0.16269583537763S DOT 0.18087274743742 LINK 0.0000011491712701?2 MATIC 1.15582219633491 SNX 0.009478112751747143 | | | |
| 3.1.212382 | HAN BEOL YOON | ADDRESS REDACTED | | | BTC 0.00130494965677745 ETH 6.33283148928297 | | | |
| 3.1.212383 | HAN BRESSERS | ADDRESS REDACTED | | | USDC 411.372009805S6 | | | |
| 3.1.212384 | HAN CHAU | ADDRESS REDACTED | | | USDC 0.16975395382265S | | | |
| 3.1.212385 | HAN CHEIN LIAN | ADDRESS REDACTED | | | ADA 0.00768320630303? BNB 0.000589591718274136 BTC 0.00848638772611888 CEL 0.003392785113628S2 USDC 0.000807171086508182 XRP 0.359224237000925 | BTC 0.0004633490B7202298 | | |
| 3.1.212386 | HAN CHOE | ADDRESS REDACTED | | | ADA 0.04126028246644469 BTC 0.00000001300007182B CEL 2.97026956018346 ETH 0.00000096227739S832 GUSD 0.02169788208?77247 LTC 0.0027304314411249 MATIC 0.691295174185848 MCDAI 0.0081661183099182B PAXG 0.000225969S9346325 SNX 0.04336890973985S USDC 0.001276345447313625 XLM 0.02966651592634? | BTC 0.00000000014096142S USDC 2.68296774953475 | | |
| 3.1.212387 | HAN CHOW | ADDRESS REDACTED | | | BTC 0.000980936043065496 CEL 128.26230558023S DOT 257.59876252?243 ETH 5.00370727901343S MCDAI 40 SNX 0.46692261599S213 USDT ERC20 38.774552 XLM 0.00000003421187757S XRP 0.527063777050204 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212388 | HAN CHUEN SOH | ADDRESS REDACTED | | | BNB 0.28020961996054<br>BTC 0.00025844775280468<br>BUSD 0.4208187281447<br>CEL 4.1328924606418<br>DASH 0.00034422129896104B<br>ETH 0.0179914055705416<br>LTC 0.00252711107320795<br>SGB 0.00001243959080132A<br>USDC 0.7695205178911A7<br>USDT ERC20 0.0000000000000008329<br>XLM 0.0000001054816668A3<br>XRP 0.000008579184466903 | | | |
| 3.1.212389 | HAN CHUNG TUNG | ADDRESS REDACTED | | | ADA 0.0000006148608211SB<br>AVAX 7.08350593487605<br>BNB 0.00142432501909646<br>BTC 0.00412811027903926<br>CEL 64.3942330278435<br>ETH 2.1525323527612Z<br>LTC 0.00000000137567832Z<br>LUNC 5.0338699307643<br>USDC 2524.60963403853<br>USDT ERC20 0.00000030164162205J<br>XLM 0.0000000705170036265<br>XRP 0.0000004174388412944 | BTC 0.00097939010745508 | | |
| 3.1.212390 | HAN CI EN | ADDRESS REDACTED | | | BTC 0.00123121<br>CEL 1.793515037908T9<br>ETH 0.009414 | | | |
| 3.1.212391 | HAN CONG LEE | ADDRESS REDACTED | | | BTC 0.001245062823359T5<br>CEL 0.6782762427061R<br>USDT ERC20 0.442564043941123 | | | |
| 3.1.212392 | HAN DOL KIM | ADDRESS REDACTED | | | BTC 0.0073880399863582<br>CEL 6.60102004400683 | | | |
| 3.1.212393 | HAN GAN | ADDRESS REDACTED | | | BTC 0.18725966437381<br>ETH 1.17338422072316<br>LINK 61.5583444422153<br>USDC 6.57529933547625 | | | |
| 3.1.212394 | HAN GAN | ADDRESS REDACTED | | | BTC 0.00000270117506521<br>CEL 0.010759096561893R | | | |
| 3.1.212395 | HAN GIL JEONG | ADDRESS REDACTED | | | BTC 0.0289817867024327<br>USDC 52428.6068152811 | | | |
| 3.1.212396 | HAN GUEMCHOEN | ADDRESS REDACTED | | | BTC 0.00126890670997868 | | | |
| 3.1.212397 | HAN GWON | ADDRESS REDACTED | | | AAVE 53.0068273512467<br>ADA 7265.2927021308A<br>BAT 373.086866351284<br>BCH 0.00250550911919021<br>BTC 1.03398850024347<br>BUSD 84.951501013248B<br>CEL 1.109457182046Z<br>DASH 3.13015553309087<br>EOS 0.10518823107556B<br>ETC 112.295252334445<br>ETH 30.401500148535<br>MATIC 94.0405852776544<br>OMG 162.008812359421<br>SGB 323.150364969508<br>SNX 44.76445478983133<br>UNI 4.71007088409407<br>XLM 3.85153448393586<br>XRP 0.000000243142299665<br>ZEC 1.56492211394394 | | | |
| 3.1.212398 | HAN HA | ADDRESS REDACTED | | | BTC 0.00131185501333315<br>ETH 0.19970853433671A | | | |
| 3.1.212399 | HAN HOANG | ADDRESS REDACTED | | | CEL 0.000004058392319046 | | | |
| 3.1.212400 | HAN HONG YAP | ADDRESS REDACTED | | | ADA 0.36562<br>AVAX 6.81980376647117<br>BNB 1.18370477326469<br>BTC 0.000133966571863624<br>CEL 446.374570207871<br>LUNC 6.87985<br>PAXG 0.00013836701752392<br>SGB 255.52642312<br>SNX 0.0738870050684379<br>XRP 102.935001<br>ZEC 0.02776008 | | | |
| 3.1.212401 | HAN HSIANG CHANG | ADDRESS REDACTED | | | CEL 1.06271204072816 | | | |
| 3.1.212402 | HAN HSIANG SHIH | ADDRESS REDACTED | | | BTC 0.038233841349894G<br>ETH 0.23636453508422<br>USDC 209.924955310195 | | | |
| 3.1.212403 | HAN HTUN | ADDRESS REDACTED | | | ADA 262.386125215701<br>AVAX 5.84612433362192<br>BTC 0.00457288581776479<br>CEL 0.0660654886399772<br>ETH 0.21252603373121S<br>LUNC 5.57870249548158<br>USDC 0.07323186717973D1<br>XLM 0.00836722701285301<br>XRP 0.15257562419345 | | | |
| 3.1.212404 | HAN HUI YEW | ADDRESS REDACTED | | | BTC 0.0026687521395752G<br>USDT ERC20 1.046832594813B3 | | | |
| 3.1.212405 | HAN JENNY | ADDRESS REDACTED | | | BTC 0.00001481959509019I | | | |
| 3.1.212406 | HAN JIE | ADDRESS REDACTED | | | BTC 0.00000323636162629G<br>DOGE 923.50439388092R | | | |
| 3.1.212407 | HAN JIN AHN | ADDRESS REDACTED | | | BTC 13.4748714466176<br>ETH 6.11956277250552<br>USDC 3649.718855591384 | CEL 47.0104959906731<br>ETH 0.0000000374106454422 | | |
| 3.1.212408 | HAN JON GOH | ADDRESS REDACTED | | | BTC 0.0528866785396J6<br>ETH 1.749774437633S3 | | | |
| 3.1.212409 | HAN JOO ANDREW LIM | ADDRESS REDACTED | | | BTC 0.00201075321007827<br>USDT ERC20 2.079530485608J3 | | | |
| 3.1.212410 | HAN KABBAB | ADDRESS REDACTED | | | BTC 0.0000595093120B0285<br>CEL 2.126246834S1191<br>ETH 0.02778816 | | | |
| 3.1.212411 | HAN KAIKUAN | ADDRESS REDACTED | | | ETH 0.0000010266077220G2 | | | |
| 3.1.212412 | HAN KHWAN NG | ADDRESS REDACTED | | | BTC 0.0001148682141178B3<br>USDT ERC20 408.484116952366 | | | |
| 3.1.212413 | HAN KIAT PHO | ADDRESS REDACTED | | | BTC 0.00002773798179310B<br>ETH 0.00088861963471625J | | | |
| 3.1.212414 | HAN KIM | ADDRESS REDACTED | | | ADA 101.233930918012<br>BTC 0.00418369825713012<br>CEL 0.0274073168024697<br>DOT 2.24168756113561<br>LINK 1.07524742484061<br>MATIC 27.7313437126299 | | | |
| 3.1.212415 | HAN KIONG CHEW | ADDRESS REDACTED | | | BNB 0.00146159281385454<br>BTC 0.00467826177303403<br>CEL 0.00472406202740739<br>ETH 0.6047972856738D9<br>GUSD 0.01117716756D7266<br>USDC 0.4401584400127627 | | | |
| 3.1.212416 | HAN KUN ZHOU | ADDRESS REDACTED | | | BTC 0.00011280522643713A<br>CEL 0.0034831393050978Z<br>ETH 0.2079821604439997 | | | |
| 3.1.212417 | HAN KWEE TAN | ADDRESS REDACTED | | | BTC 0.00085165610180625A<br>USDC 425.94171152001B | | | |
| 3.1.212418 | HAN KYUL CHOI | ADDRESS REDACTED | | | BTC 0.268917208005208 | | | |
| 3.1.212419 | HAN LE | ADDRESS REDACTED | | | BTC 0.00000726979412179I<br>CEL 0.4010538944227J02<br>ETH 0.06568537149473T<br>XRP 0.0327021027858203 | | | |
| 3.1.212420 | HAN LEE | ADDRESS REDACTED | | | ADA 292.265335604961<br>BNB 0.807507032389091<br>BTC 0.0100979292095232<br>DOT 7.3896673750703I9<br>ETH 0.05759166224424I25<br>USDT ERC20 262.681489745S9 | | | |
| 3.1.212421 | HAN LEE | ADDRESS REDACTED | | | BTC 0.00102151761575677<br>ETH 0.00491546497133076<br>MATIC 52.1254212185354 | | | |
| 3.1.212422 | HAN LEUNG YUEN | ADDRESS REDACTED | | | BTC 0.00232953047362737<br>CEL 58.9077080786555<br>USDC 1000<br>USDT ERC20 875.087194 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212423 | HAN LEY TEO | ADDRESS REDACTED | | | BTC 1.7356032592942 7 CEL 2220.4894335019 6 ETH 9.99999981040834 | | | |
| 3.1.212424 | HAN LI | ADDRESS REDACTED | | | ADA 0.2883756206673 79 BTC 0.8169269247592 74 DOT 141.174657480084 ETH 16.94351497807 | | | |
| 3.1.212425 | HAN LI ONG | ADDRESS REDACTED | | | BTC 0.3524091471616 45 ETH 0.0010779661572369 2 | | | |
| 3.1.212426 | HAN LIANG DING | ADDRESS REDACTED | | | BTC 0.0135854485637443 LTC 0.0000765787817507 58 USDT ERC20 0.3677085289596 24 | | | |
| 3.1.212427 | HAN LIEN | ADDRESS REDACTED | | | BTC 0.0016093239256461 ETH 0.000006562975599018 MATIC 15.2477140012396 | | | |
| 3.1.212428 | HAN LING YAP | ADDRESS REDACTED | | | BTC 0.0404030875001208 | | | |
| 3.1.212429 | HAN LIU | ADDRESS REDACTED | | | BTC 0.0019385854765006 4 CEL 80.600302254 62 ETH 1.0070428083146 5 | | | |
| 3.1.212430 | HAN LONG LOH | ADDRESS REDACTED | | | BTC 0.0000006602600826477 | | | |
| 3.1.212431 | HAN LONG NG | ADDRESS REDACTED | | | USDT ERC20 0.2243306653106 61 SNX 2.0272210245412 7 USDC 0.2001775401811 44 USDT ERC20 72.1264788355478 | | | |
| 3.1.212432 | HAN LUU | ADDRESS REDACTED | | | BTC 0.000001515166069108 USDC 1.0253587784373 6 USDT ERC20 0.3439481118306 2 | | | |
| 3.1.212433 | HAN LY | ADDRESS REDACTED | | | BTC 0.0011586312349933 1 USDC 1024.43101655402 | | | |
| 3.1.212434 | HAN MAI | ADDRESS REDACTED | | | BTC 0.0000136078690185 7 USDC 38.4544254325 67 | BTC 0.00000006908001 48 USDC 0.0000005573059719 16 | | |
| 3.1.212435 | HAN MENG NG | ADDRESS REDACTED | | | ADA 4.3732944037596 6 BNB 0.000926097568528505 BTC 0.0001349508893122 66 ETH 0.006310212430046 25 GUSD 0.1347033048792 78 USDC 0.0376775253335442 XRP 2.7372530547942 2 | | | |
| 3.1.212436 | HAN MENG SIM | ADDRESS REDACTED | | | BTC 0.0000000965640100 8 CEL 1.849933538284 8 | | | |
| 3.1.212437 | HAN MENG TAY | ADDRESS REDACTED | | | ADA 354.077087989126 BAT 0.1425511544616 17 BTC 0.0045858664392122 LTC 0.00031471255098589 5 SOL 1.2374046102828 4 USDC 0.2280916806821 64 USDT ERC20 27.9118805894598 | | | |
| 3.1.212438 | HAN MIN TAN | ADDRESS REDACTED | | | BTC 0.0000055844280096 39 ETH 0.00029901165799142 3 GUSD 0.876596447008517 SNX 0.1384306369019 63 UST 10.0425812117308 | | | |
| 3.1.212439 | HAN MOHR | ADDRESS REDACTED | | | BTC 0.010836950198300 8 CEL 12.8707605289288 XRP 700 | | | |
| 3.1.212440 | HAN NA CHO | ADDRESS REDACTED | | | ADA 0.00000001686943054 08 BTC 0.000000030646123505 CEL 1.3094522975727 2 | | | |
| 3.1.212441 | HAN NA CHO | ADDRESS REDACTED | | | ADA 0.00000094496859372 2 BTC 0.000000001921634426 CEL 7126.72393407444 LINK 117.53120192 SNX 12.82755428 USDC 0.001057 XRP 2702.197529 | | | |
| 3.1.212442 | HAN NA CHO | ADDRESS REDACTED | | | ADA 0.4104843203124638 BTC 0.0000000019726532 CEL 32.8728938479143 | | | |
| 3.1.212443 | HAN NEAGUEN | ADDRESS REDACTED | | | CEL 0.1436264429369318 LTC 0.005610023290042 87 | | | |
| 3.1.212444 | HAN MENG WONG | ADDRESS REDACTED | | | GUSD 211.681496166 83 | | | |
| 3.1.212445 | HAN NGO | ADDRESS REDACTED | | | ADA 0.0000001626232258 32 BNB 0.000002454847384546 BTC 0.0000000002150092101 DOT 0.07438007763165 75 USDC 0.00000012205413569 1 USDT ERC20 0.1248843478740 39 | | | |
| 3.1.212446 | HAN NGUYEN | ADDRESS REDACTED | | | BTC 0.1097314946845 6 LINK 223.37902682543 9 | | | |
| 3.1.212447 | HAN OH | ADDRESS REDACTED | | | BTC 0.0000143937892529 5 USDT ERC20 20.8957520627851 | BTC 0.0000001465050841 72 | | |
| 3.1.212448 | HAN PENG CHAN | ADDRESS REDACTED | | | BTC 0.0155986747635 07 CEL 9.52865978734398 | | | |
| 3.1.212449 | HAN PHAN | ADDRESS REDACTED | | | BTC 0.0169891183323 291 | | | |
| 3.1.212450 | HAN PHUNG | ADDRESS REDACTED | | | ADA 6.7686128121094 6 BTC 0.0142312223460 94 ETH 29.7842525551006 | | | |
| 3.1.212451 | HAN QUAN LIM | ADDRESS REDACTED | | | CEL 78999079960556 19 DOT 2 | | | |
| 3.1.212452 | HAN QUAN SEOW | ADDRESS REDACTED | | | ADA 218.111862 | | | |
| 3.1.212453 | HAN RONG NG | ADDRESS REDACTED | | | CEL 2.46722170383365 | | | |
| 3.1.212454 | HAN RONG TEO | ADDRESS REDACTED | | | CEL 0.06352597301698 4 BTC 0.0000693737782623 2 ETH 0.000601062733113578 | | | |
| 3.1.212455 | HAN SAM RHEE | ADDRESS REDACTED | | | MATIC 10.8264234413791 BTC 0.0307035952329033 ETH 0.1572662751175436 | ETH 0.0841471650920744 USDC 200 | | |
| 3.1.212456 | HAN SERN WANG | ADDRESS REDACTED | | | ADA 462.733958685 4 BNB 2.8799835058533 4 BTC 0.0143478858677579 4 CEL 0.2260103268415 USDC 520 USDT ERC20 0.8356449127401 86 | | | |
| 3.1.212457 | HAN SHEN | ADDRESS REDACTED | | | BTC 0.0001314985160658 39 CEL 44.1809998816158 ETH 0.00100851301743845 GUSD 9.00503640707203 USDC 1.18168486091395 | BTC 0.00000000315294055 GUSD 0.0039400105559142 8 | | |
| 3.1.212458 | HAN SHEN NG | ADDRESS REDACTED | | | BTC 0.0119010103241448 CEL 107.469792572264 USDT ERC20 1.00178117050773 | | | |
| 3.1.212459 | HAN SHEN NG | ADDRESS REDACTED | | | BTC 0.0005466154487901 6 BUSD 3143.37758430348 CEL 400.356995022136 | | | |
| 3.1.212460 | HAN SHENG LIM | ADDRESS REDACTED | | | CEL 0.0912862247379 62 | | | |
| 3.1.212461 | HAN SIAH LAI | ADDRESS REDACTED | | | BTC 0.0000000080866401 6 CEL 534.845845332397 DOT 0.0000000000631115634 USDC 75.2550062279378 | | | |
| 3.1.212462 | HAN SOL LEE | ADDRESS REDACTED | | | BCH 0.00021445002033781 4 BTC 0.0003410793082955 6 CEL 1.15271176704385 ETH 0.00209771626609119 ZRX 3.3451824037174 8 | | | |
| 3.1.212463 | HAN SONG CHEONG | ADDRESS REDACTED | | | ADA 1318.0497965279 1 BTC 0.0008455487825644 98 CEL 38.9783652555605 ETH 0.32413846 | | | |
| 3.1.212464 | HAN SUAH HO | ADDRESS REDACTED | | | BTC 0.0030420395662075 9 CEL 60 | | | |
| 3.1.212465 | HAN TAN | ADDRESS REDACTED | | | BTC 0.0000009 CEL 24.3912150851 14 ETH 0.00389593707587001 SNX 33.979245 | | | |
| 3.1.212466 | HAN TAN | ADDRESS REDACTED | | | BTC 0.0005363484500046697 | | | |
| 3.1.212467 | HAN TAO | ADDRESS REDACTED | | | CEL 1.0597613358063 | | | |
| 3.1.212468 | HAN THOMAS CHANG | ADDRESS REDACTED | | | BTC 0.0023714410715174 7 GUSD 0.0849941345872446 | | | |
| 3.1.212469 | HAN TING CHU | ADDRESS REDACTED | | | BTC 0.0008954816100667 8 CEL 7.8152765851 66176 ETH 0.14 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212470 | HAN TIONG KHOO | ADDRESS REDACTED | | | BTC 0.0279353239690856<br>ETH 0.0520385027530237<br>GUSD 0.0521105790382889<br>LINK 0.00155000013807565<br>PAXG 0.284314429610283<br>XLM 0.19117180000515<br>XTZ 0.00900611415670424 | GUSD 0.0058167972811589B<br>LINK 0.00000036874947358<br>XLM 0.00000005420908270741<br>XTZ 0.000000378188842973 | | |
| 3.1.212471 | HAN TUTTEL | ADDRESS REDACTED | | | BTC 0.000459216815785657<br>EOS 0.0237388740996786<br>ETH 0.00413652494905735<br>LINK 0.0197633372430328<br>USDT ERC20 0.122507401306937 | | | |
| 3.1.212472 | HAN VAN HUYNH | ADDRESS REDACTED | | | | | | |
| 3.1.212473 | HAN VU | ADDRESS REDACTED | | | BTC 0.0186885182984658 | | ETH 2 | |
| 3.1.212474 | HAN WAH NG | ADDRESS REDACTED | | | BTC 0.0340319417251801<br>CEL 502.729846311885<br>ETC 22.249350494985S<br>LTC 0.000260157787493683<br>SGB 0.142213791801429<br>TUSD 0.0000000001926021506<br>USDT ERC20 309.225620935693<br>XLM 775.018900549553<br>XRP 0.957411180555251<br>ZRX 131.51809867608 | | | |
| 3.1.212475 | HAN WANG | ADDRESS REDACTED | | | ADA 2922.4613561015<br>DOT 140.431691138189 | | | |
| 3.1.212476 | HAN WEE KOH | ADDRESS REDACTED | | | CEL 0.0182870081232219<br>USDC 51.6298059851127 | | | |
| 3.1.212477 | HAN WEE TOH | ADDRESS REDACTED | | | UNI 0.10670255439599 | | | |
| 3.1.212478 | HAN WEI HENG | ADDRESS REDACTED | | | BTC 0.00113935820179548<br>MANA 2253.03731589547 | | | |
| 3.1.212479 | HAN WEI KOH | ADDRESS REDACTED | | | BTC 0.017235731896717 | | | |
| 3.1.212480 | HAN WEI LOW | ADDRESS REDACTED | | | BTC 0.0831066072795148<br>CEL 61.6354196938688<br>ETH 1.44320513886701<br>MCDAI 70 | | | |
| 3.1.212481 | HAN WEI SIEW | ADDRESS REDACTED | | | BNB 0.0100523039654546 | | | |
| 3.1.212482 | HAN WEN | ADDRESS REDACTED | | | BTC 0.0609995423768051<br>ETH 0.318873052658897<br>MATIC 727.272849553557<br>USDC 6567.87678195773 | | | |
| 3.1.212483 | HAN WEN HO | ADDRESS REDACTED | | | ADA 0.221059361589908<br>BTC 0.002119215176616271 | | | |
| 3.1.212484 | HAN WEN LAI | ADDRESS REDACTED | | | CEL 0.113090921726835<br>ETH 0.120318131162589 | | | |
| 3.1.212485 | HAN WESSELING | ADDRESS REDACTED | | | BTC 0.000058945156296788<br>CEL 19.7686310659625<br>ETH 0.002336846515250098<br>MCDAI 70.10232352271672<br>USDT ERC20 6.65392386268888 | | | |
| 3.1.212486 | HAN WOONG KIM | ADDRESS REDACTED | | | BTC 0.0025943941976207<br>COMP 0.0102587570633671<br>EOS 3.92781478987031<br>USDC 58.1717545862218<br>XLM 148.035349682966<br>ZEC 0.0792548571689085 | | | |
| 3.1.212487 | HAN WU | ADDRESS REDACTED | | | BTC 0.223018758157988<br>ETH 4.59147949450982<br>USDC 4.75655163882587 | | | |
| 3.1.212488 | HAN XIAN HSIEH | ADDRESS REDACTED | | | BTC 0.00155035735871884<br>CEL 0.648494667608555 | | | |
| 3.1.212489 | HAN XIANG TAN | ADDRESS REDACTED | | | BTC 0.000185168372073446<br>ETH 0.965766984078439<br>XRP 0.00185439674487336 | | | |
| 3.1.212490 | HAN XIN LIU | ADDRESS REDACTED | | | BTC 0.00119609197155321 | | | |
| 3.1.212491 | HAN XUE | ADDRESS REDACTED | | | BTC 7.44523896264058<br>ETH 25.6074777151384 | CEL 48.5806777703736 | | |
| 3.1.212492 | HAN YANG | ADDRESS REDACTED | | | USDC 44.9239375367699 | | | |
| 3.1.212493 | HAN YANG | ADDRESS REDACTED | | | USDT ERC20 0.907110970212356 | | | |
| 3.1.212494 | HAN YANG LIEW | ADDRESS REDACTED | | | BTC 0.001358171306734<br>USDT ERC20 98.1241244351324<br>ADA 0.0317022351073929<br>BNB 0.000004271463837126<br>BTC 0.000000051634245117<br>ETH 0.00003036066342955<br>USDC 0.0035831497398498S<br>USDT ERC20 0.002449274497684416 | | | |
| 3.1.212495 | HAN YANG LIM | ADDRESS REDACTED | | | BTC 0.030914360423445<br>ETH 0.319585843140782 | | | |
| 3.1.212496 | HAN YI | ADDRESS REDACTED | | | BCH 0.00010534274252831<br>BTC 0.0983806048019906<br>CEL 1.26555321705566<br>ETH 3.32325708652618<br>USDT ERC20 2.28235112616676 | BCH 0.0000000008933008154<br>BTC 0.2262653258081S<br>CEL 57.1926484159785 | | |
| 3.1.212497 | HAN YIN CHEN | ADDRESS REDACTED | | | BNB 0.0032204552640055<br>BTC 0.0000000571406767428<br>USDC 0.209210765665853 | | | |
| 3.1.212498 | HAN YOON | ADDRESS REDACTED | | | CEL 1.09565300998105<br>ETH 0.00016301881093905<br>USDT ERC20 0.0000001819468239101 | | | |
| 3.1.212499 | HAN YU | ADDRESS REDACTED | | | ADA 1.15176725350919<br>BTC 0.00041068272919238S<br>ETH 0.00197247931286773 | BTC 0.000000140278064403<br>ETH 0.0000000657050462061 | | |
| 3.1.212500 | HAN YUEN SOH | ADDRESS REDACTED | | | BTC 0.000002440474972483<br>CEL 0.748185082638<br>DASH 0.0085158244980182<br>ETH 0.000315769679030516<br>OMG 1.38987702660609<br>SGB 0.562445792989182<br>USDC 0.430360436669638<br>XLM 0.0000000086000559842<br>XRP 3.6687082912762 | | | |
| 3.1.212501 | HAN YUNG NG | ADDRESS REDACTED | | | BTC 0.000000005002373753<br>CEL 0.000010473176589419 | | | |
| 3.1.212502 | HAN YUNKI | ADDRESS REDACTED | | | BTC 0.701309516951063<br>CEL 1.1830336253492 | | | |
| 3.1.212503 | HAN ZE ONG | ADDRESS REDACTED | | | DOT 12.5477362456383 | | | |
| 3.1.212504 | HAN ZHANG | ADDRESS REDACTED | | | AVAX 0.000081862344022972<br>BTC 0.000387168674883361<br>DOT 0.000649690093806389<br>ETH 0.000000613683219066<br>USDT ERC20 0.0394634036400443 | AVAX 0.0526951940060988<br>BTC 0.0190603955868952<br>DOT 0.316318471901183<br>ETH 0.000000764764751403<br>USDT ERC20 0.00991966589024684 | | |
| 3.1.212505 | HAN ZHANG | ADDRESS REDACTED | | | ADA 220.576489456489<br>AVAX 110.376875051601<br>BTC 0.000001935577898853<br>ETH 0.00004062272222703<br>MCDAI 0.0547118858854343<br>USDC 18.4743628394768<br>XLM 0.789004070273284 | AVAX 8.52099726761045 | | |
| 3.1.212506 | HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | | | BAT 0.0311285075100845<br>BTC 0.000000148517303883<br>CEL 76.0541537513476<br>COMP 0.000068254058719328<br>ETH 0.00000728250483616<br>KNC 0.00487541702069613<br>MANA 0.119198106588465<br>MCDAI 0.135220184426454<br>OMG 0.000506868683785075<br>UNI 0.000861391447970791<br>USDC 0.0484314451075232<br>ZRX 0.011117936272249 | | | |
| 3.1.212507 | HANA BAJGORA | ADDRESS REDACTED | | | ETH 0.240335909264912 | | | |
| 3.1.212508 | HANA BASIC | ADDRESS REDACTED | | | CEL 33.3652159072675<br>LINK 69.8700268 | | | |
| 3.1.212509 | HANA BECICKOVA | ADDRESS REDACTED | | | BCH 0.000273107836922944<br>BTC 0.00193185258547992<br>CEL 1.11359239006838<br>ETH 0.00148826573673922<br>LTC 0.00546333550289086 | | | |
| 3.1.212510 | HANA BLÁHOVÁ | ADDRESS REDACTED | | | BTC 0.00165661675545464<br>ETH 43.4305685125155 | | | |
| 3.1.212511 | HANA CHOE | ADDRESS REDACTED | | | BTC 0.243891463277595<br>SNX 149.523394250471<br>USDC 2059.905195796112 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212512 | HANA CHOI | ADDRESS REDACTED | | | BTC 0.00000901024655425 | | | |
| | | | | | CEL 0.00407334816804828 | | | |
| | | | | | ETH 0.00086057239159774 | | | |
| 3.1.212513 | HANA CLARK | ADDRESS REDACTED | | | BTC 0.16602039557846 | | | |
| | | | | | MCDAI 31.8541205840381 | | | |
| 3.1.212514 | HANA COULSTON | ADDRESS REDACTED | | | BTC 0.00654226570260072 | | | |
| | | | | | CEL 0.3450331672640S | | | |
| | | | | | DOT 1.85778096775727 | | | |
| | | | | | ETH 0.0155562573175851 | | | |
| | | | | | LTC 0.225100300463283 | | | |
| | | | | | UNI 6.31369391733898 | | | |
| | | | | | XLM 163.630708762099 | | | |
| | | | | | XRP 84.3350665488165 | | | |
| 3.1.212515 | HANA GREBOVIC | ADDRESS REDACTED | | | ETH 0.000315780824736444 | | | |
| 3.1.212516 | HANA GREGORIADESOVA | ADDRESS REDACTED | | | ETH 0.0014705268352425S | | | |
| 3.1.212517 | HANA HAVLICKOVA | ADDRESS REDACTED | | | BTC 0.72511665901430S | | | |
| | | | | | ETH 8.88153743274526 | | | |
| | | | | | SNX 487.125401170183 | | | |
| 3.1.212518 | HANA HELLINGEROVÁ | ADDRESS REDACTED | | | ADA 0.3112210257843108 | | | |
| | | | | | BTC 0.000001529235750767 | | | |
| | | | | | USDC 0.57642310926260S | | | |
| 3.1.212519 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00124714437177008 | | | |
| | | | | | BUSD 407.75999751254 | | | |
| 3.1.212520 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00000382899835311 | | | |
| | | | | | BUSD 2.90097717461475 | | | |
| 3.1.212521 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00000000025631668063 | | | |
| | | | | | BUSD 0.263977177938314 | | | |
| 3.1.212522 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000000074769517 | | | |
| | | | | | BUSD 0.493477680624821 | | | |
| 3.1.212523 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00117624808089772 | | | |
| | | | | | BUSD 406.368084097566 | | | |
| 3.1.212524 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000163385974301S | | | |
| | | | | | USDC 0.388279019663717 | | | |
| 3.1.212525 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00114403198339451 | | | |
| | | | | | BUSD 0.793326254440887 | | | |
| 3.1.212526 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00123620070621257 | | | |
| | | | | | BUSD 412.936916264832 | | | |
| 3.1.212527 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121779579099727 | | | |
| | | | | | BUSD 407.929142373341 | | | |
| 3.1.212528 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000010968133408 | | | |
| | | | | | BUSD 0.569621511413725 | | | |
| 3.1.212529 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00117626260306437 | | | |
| | | | | | USDC 0.527113529867744 | | | |
| 3.1.212530 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.001073491208107 | | | |
| | | | | | USDC 411.238814151554 | | | |
| 3.1.212531 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00124716936102476 | | | |
| | | | | | USDC 0.507885379053274 | | | |
| 3.1.212532 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000000868985878 | | | |
| | | | | | BUSD 0.414741790131501 | | | |
| 3.1.212533 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00108297439203346 | | | |
| | | | | | USDC 0.342948699646698 | | | |
| 3.1.212534 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107970372929668 | | | |
| | | | | | USDC 411.471184020567 | | | |
| 3.1.212535 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00116893458822222 | | | |
| | | | | | USDC 0.525387335543277 | | | |
| 3.1.212536 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000000386159922 | | | |
| | | | | | USDC 1.04324355870647 | | | |
| 3.1.212537 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00123620973525224 | | | |
| | | | | | USDC 0.574713801889526 | | | |
| 3.1.212538 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107787748914154 | | | |
| | | | | | USDC 0.339871967062536 | | | |
| 3.1.212539 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00123924059233455 | | | |
| | | | | | BUSD 405.811734859317 | | | |
| 3.1.212540 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00115283426514741 | | | |
| | | | | | USDC 0.524191964714834 | | | |
| 3.1.212541 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000001031379732S | | | |
| | | | | | USDC 0.558862529524366 | | | |
| 3.1.212542 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000014766491742 | | | |
| | | | | | USDC 1.20914845999989 | | | |
| 3.1.212543 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00000000612460235228 | | | |
| | | | | | USDC 1.17408032216825 | | | |
| 3.1.212544 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000005354256668 | | | |
| | | | | | BUSD 0.724312702175905 | | | |
| 3.1.212545 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0000000011529203322 | | | |
| | | | | | USDC 1.24144394374764 | | | |
| 3.1.212546 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000000040764227 | | | |
| | | | | | PAKG 0.000244200346513756 | | | |
| 3.1.212547 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000000893582S741 | | | |
| | | | | | BUSD 0.337525746752472 | | | |
| 3.1.212548 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00123972431735123 | | | |
| | | | | | BUSD 405.88879760252S | | | |
| 3.1.212549 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107858575835364 | | | |
| | | | | | USDC 411.4782015284 | | | |
| 3.1.212550 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121212910S673222 | | | |
| | | | | | USDC 0.126313215029529 | | | |
| 3.1.212551 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000000802343969 | | | |
| | | | | | USDC 1.01153613063307 | | | |
| 3.1.212552 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121416177311786 | | | |
| | | | | | USDC 0.528318791089024 | | | |
| 3.1.212553 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00108028692420706 | | | |
| | | | | | USDC 411.358980025696 | | | |
| 3.1.212554 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00108293084403363 | | | |
| | | | | | USDC 411.500174722224 | | | |
| 3.1.212555 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00108030039753934 | | | |
| | | | | | USDC 0.338264092511597 | | | |
| 3.1.212556 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107940071672207 | | | |
| | | | | | USDC 411.374143749882 | | | |
| 3.1.212557 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0000000140014S529 | | | |
| | | | | | BUSD 0.607705374037176 | | | |
| 3.1.212558 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.001144021794S662 | | | |
| | | | | | BUSD 408.608984540978 | | | |
| 3.1.212559 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107350799674754 | | | |
| | | | | | USDC 0.337839590851113 | | | |
| 3.1.212560 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000060547725921 | | | |
| | | | | | BUSD 0.475424326487S | | | |
| 3.1.212561 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00000002141038815S6 | | | |
| | | | | | USDC 0.361407146384936 | | | |
| 3.1.212562 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00000045426337003S9 | | | |
| | | | | | BUSD 0.516583607249429 | | | |
| | | | | | USDC 0.674801908303801 | | | |
| 3.1.212563 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107786496507717 | | | |
| | | | | | USDC 411.369668052914 | | | |
| 3.1.212564 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00000001370159974S | | | |
| | | | | | BUSD 0.647294773533573 | | | |
| 3.1.212565 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00123973868736596 | | | |
| | | | | | USDC 0.527567622282872 | | | |
| 3.1.212566 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107860076052514 | | | |
| | | | | | USDC 1.15604599578852 | | | |
| 3.1.212567 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0000002517856413D4 | | | |
| | | | | | USDC 1.53947252237034 | | | |
| 3.1.212568 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107935411449788 | | | |
| | | | | | USDC 411.467592205524 | | | |
| 3.1.212569 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00124210165910775 | | | |
| | | | | | USDC 0.98233676597634S | | | |
| 3.1.212570 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00508332972223425 | | | |
| | | | | | USDC 411.446191023405 | | | |
| 3.1.212571 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00000000710003257 | | | |
| | | | | | USDC 1.19771917137355 | | | |
| 3.1.212572 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121415215754838 | | | |
| | | | | | BUSD 408.12807266387B | | | |
| 3.1.212573 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121127990610253 | | | |
| | | | | | BUSD 405.970567189974 | | | |
| 3.1.212574 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000010083354141 | | | |
| | | | | | USDC 0.0586785145112852 | | | |
| 3.1.212575 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000001904288187 | | | |
| | | | | | USDC 0.349154160034146 | | | |
| 3.1.212576 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00124029469401929 | | | |
| | | | | | PAKG 0.304849212961064 | | | |
| 3.1.212577 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000013683628472 | | | |
| | | | | | PAKG 0.000336011637055S3D | | | |
| 3.1.212578 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.001251676213572446 | | | |
| | | | | | USDC 1.02237429045198 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212579 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0000000098605893333 | | | |
| 3.1.212580 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | USDC 0.3414646032565388 | | | |
| 3.1.212581 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00000000930769752 | | | |
| | | | | | USDC 1.258508919346608 | | | |
| 3.1.212582 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0011528200981109 | | | |
| | | | | | BUSD 408.43968278174\2 | | | |
| 3.1.212583 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00125165844744286 | | | |
| | | | | | BUSD 405.71298502337\1 | | | |
| 3.1.212583 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000000047946616 | | | |
| 3.1.212584 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107971249611291 | | | |
| 3.1.212585 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | USDC 0.3195465468219663 | | | |
| 3.1.212585 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107939290438366 | | | |
| | | | | | USDC 0.3388633009953\82 | | | |
| 3.1.212586 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00116892487148853 | | | |
| | | | | | BUSD 408.09960902360\8 | | | |
| 3.1.212587 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121781391692204 | | | |
| | | | | | USDC 0.50841792873384 | | | |
| 3.1.212588 | HANA HUBER | ADDRESS REDACTED | | | BAT 0.0159136877543\26 | | | |
| | | | | | BTC 0.000023312535387502 | | | |
| | | | | | ETH 0.00006367992466\0746 | | | |
| | | | | | LTC 0.00077594708337\6192 | | | |
| | | | | | XLM 0.15126440200822\38 | | | |
| | | | | | ZRX 0.024511465317163\2 | | | |
| 3.1.212589 | HANA JOHNSON | ADDRESS REDACTED | | | BTC 0.11434223147660\3 | | | |
| | | | | | ETH 2.801142764267\48 | | | |
| | | | | | SNX 456.97987523342\7 | | | |
| | | | | | USDC 11896.5325308093 | | | |
| 3.1.212590 | HANA KIM | ADDRESS REDACTED | | | ADA 10.422362185406\2 | | | |
| | | | | | BCH 0.3434576063424\7 | | | |
| | | | | | BTC 0.027165750723005\5 | | | |
| | | | | | CEL 59.8314830472819 | | | |
| | | | | | EOS 3.6832686405927\9 | | | |
| | | | | | LINK 68.78184632116\4 | | | |
| | | | | | MATIC 1664.035460418\48 | | | |
| | | | | | SNX 120.766750933865 | | | |
| | | | | | USDC 9633.7315833777\1 | | | |
| | | | | | USDT ERC20 2779.4564450\34 | | | |
| | | | | | XLM 305.982665596969 | | | |
| | | | | | ZRX 94.342645651663\1 | | | |
| 3.1.212591 | HANA KRATOCHVILOVA | ADDRESS REDACTED | | | BTC 0.01175238925680\83 | | | |
| | | | | | CEL 38.8282364725399 | | | |
| | | | | | ETH 0.30954769 | | | |
| 3.1.212592 | HANA KUBASKOVA | ADDRESS REDACTED | | | BTC 0.000000001358546757 | | | |
| | | | | | USDC 0.41625418396\0216 | | | |
| 3.1.212593 | HANA LIM | ADDRESS REDACTED | | | BTC 0.00115930369387691 | | | |
| | | | | | CEL 0.9986663506782\5 | | | |
| | | | | | ETC 274.140369467216 | | | |
| 3.1.212594 | HANA MADLOVA | ADDRESS REDACTED | | | ADA 4.2322591991424 | | | |
| | | | | | BTC 0.10131837916255 | | | |
| | | | | | CEL 18.7851625588548 | | | |
| | | | | | ETH 10.4408914440491 | | | |
| | | | | | LTC 30.27647876670\37 | | | |
| | | | | | XRP 1537.56813863668 | | | |
| 3.1.212595 | HANA MAY APAGALANG | ADDRESS REDACTED | | | BCH 0.0000101311460\0463 | | | |
| | | | | | CEL 0.00087837555101839 | | | |
| | | | | | ETH 0.00006492112800\2086 | | | |
| | | | | | XRP 0.000000408050811\22 | | | |
| 3.1.212596 | HANA MCMAHON-COLE | ADDRESS REDACTED | | | BTC 0.01182832880735\06 | | | |
| 3.1.212597 | HANA MOSEROVA | ADDRESS REDACTED | | | BTC 0.00115251548769821 | | | |
| | | | | | SGB 241.873923352072 | | | |
| | | | | | USDC 22.5522889809248 | | | |
| | | | | | XRP 0.916418807472192 | | | |
| 3.1.212598 | HANA MYSLIVCOVA | ADDRESS REDACTED | | | BTC 0.00217363515341586 | | | |
| | | | | | CEL 60.9879118571876 | | | |
| | | | | | DOT 110.8 | | | |
| | | | | | LUNC 62.98 | | | |
| 3.1.212599 | HANA NAVARIKOVA | ADDRESS REDACTED | | | BTC 0.01170586894286\43 | | | |
| | | | | | CEL 124.234894345327 | | | |
| | | | | | LTC 1.60115976 | | | |
| 3.1.212600 | HANA NIČEŠANÁ | ADDRESS REDACTED | | | CEL 0.468971165643123 | | | |
| | | | | | MCDA 0.66812744 | | | |
| 3.1.212601 | HANA NORDIN | ADDRESS REDACTED | | | BTC 0.00125415645138\4 | | | |
| | | | | | ETH 10.1494530767095 | | | |
| | | | | | MATIC 5489.892531012\03 | | | |
| | | | | | PAXG 1.08885067432707 | | | |
| | | | | | USDC 296105.441546171 | | | |
| 3.1.212602 | HANA NYKODYMOVÁ | ADDRESS REDACTED | | | BTC 0.00021660781108\1724 | | | |
| 3.1.212603 | HANA PAULOVICOVA | ADDRESS REDACTED | | | CEL 0.00587326511805727 | | | |
| | | | | | BTC 0.0274814625647081 | | | |
| | | | | | CEL 3.17636273016756 | | | |
| | | | | | ETH 0.19137371546611\1 | | | |
| 3.1.212604 | HANA PIVOLUSKOVA | ADDRESS REDACTED | | | BTC 0.01237216886486\41 | | | |
| 3.1.212605 | HANA POMARE | ADDRESS REDACTED | | | CEL 3.118751817242\88 | | | |
| 3.1.212606 | HANA ROSA | ADDRESS REDACTED | | | BTC 0.12433509466333\6 | | | |
| | | | | | CEL 170.677894849217 | | | |
| | | | | | ETH 1.13610192552075 | | | |
| 3.1.212607 | HANA SHAREF | ADDRESS REDACTED | | | BTC 0.01746402363779\84 | | | |
| | | | | | CEL 1.83599747938173 | | | |
| | | | | | ETH 1.62758454409148 | | | |
| | | | | | XRP 320.289495698103 | | | |
| 3.1.212608 | HANA TOMASKOVA | ADDRESS REDACTED | | | ADA 33.9351083099569 | | | |
| 3.1.212609 | HANA TRNKOVÁ | ADDRESS REDACTED | | | BTC 0.0576682950539522 | | | |
| 3.1.212610 | HANA TRNKOVÁ | ADDRESS REDACTED | | | BTC 0.000004934834610863 | | | |
| 3.1.212611 | HANA ZABEN | ADDRESS REDACTED | | | CEL 0.15344502604261 | | | |
| | | | | | ADA 1.56998368522\2 | | | |
| 3.1.212612 | HANADIN DJOZGIC | ADDRESS REDACTED | | | BTC 0.00102723075595568 | | | |
| | | | | | CEL 0.055879080264315\97 | | | |
| 3.1.212613 | HANADY CHOUR | ADDRESS REDACTED | | | CEL 0.01058583404515905 | | | |
| | | | | | ETH 0.00261319164754744 | | | |
| 3.1.212614 | HANAFI GOLUM | ADDRESS REDACTED | | | CEL 0.164672035446014 | | | |
| | | | | | EOS 0.00099523745566431\5 | | | |
| | | | | | USDT ERC20 0.19071165054905 | | | |
| | | | | | BTC 0.0000000049564440388 | | | |
| | | | | | CEL 1.15883753793894 | | | |
| | | | | | SGB 0.0769206409242556 | | | |
| | | | | | XRP 0.510114413559822 | | | |
| 3.1.212615 | HANAH BAE | ADDRESS REDACTED | | | ETH 0.00100011133037982 | | | |
| 3.1.212616 | HANALEI RODRIGUEZ | ADDRESS REDACTED | | | USDC 6.0724434994167 | | | |
| | | | | | BTC 0.00000095874388310\4 | | | |
| | | | | | USDT ERC20 1.100780516560\23 | | | |
| 3.1.212617 | HANAN YOUSSEF | ADDRESS REDACTED | | | BTC 0.02172814186365\5 | | | |
| | | | | | ETH 0.244034474538741 | | | |
| 3.1.212618 | HANANDO ISBELL | ADDRESS REDACTED | | | ADA 549.986815113838 | | | |
| | | | | | BTC 0.0814627612068248 | | | |
| | | | | | ETH 0.405774526055853 | | | |
| 3.1.212619 | HANANE BELARADJ | ADDRESS REDACTED | | | BTC 0.00041638773849417\1 | | | |
| | | | | | CEL 0.14913719858218\3 | | | |
| | | | | | XRP 534.312434065986 | | | |
| 3.1.212620 | HANANTA ALANDI | ADDRESS REDACTED | | | BTC 0.00006871556298942\04 | | | |
| | | | | | CEL 27.3065360532492 | | | |
| | | | | | MATIC 1030.76023919199 | | | |
| 3.1.212621 | HANARDY CHUHAIRY | ADDRESS REDACTED | | | CEL 1.066091303079\05 | | | |
| 3.1.212622 | HANBO LIU | ADDRESS REDACTED | | | BTC 0.000000001540444799 | | | |
| | | | | | CEL 0.078911415813411 | | | |
| | | | | | USDC 0.0082833945662304\8 | | | |
| 3.1.212623 | HANBO LIU | ADDRESS REDACTED | | | USDT ERC20 0.0648136409745685 | | | |
| | | | | | BTC 0.00000001033751984 | | | |
| | | | | | CEL 0.07437893588319968 | | | |
| | | | | | MCDAI 0.02017122415956032 | | | |
| | | | | | USDC 0.01461655472479\28 | | | |
| | | | | | USDT ERC20 0.000511440878489766 | | | |
| 3.1.212624 | HANBUL KIM | ADDRESS REDACTED | | | CEL 0.0115457639153242 | | | |
| 3.1.212625 | HAN-CHE LIN | ADDRESS REDACTED | | | ETH 0.0000087064311245\93 | | | |
| | | | | | ETH 0.00190106593978\11 | | | |
| 3.1.212626 | HAN-CHIN HONG | ADDRESS REDACTED | | | ETH 0.704252241304289 | | | |
| | | | | | CEL 1.4374137502417\7 | | | |
| | | | | | USDT ERC20 0.0000000963752753831 | | | |
| 3.1.212627 | HANCHONG LEE | ADDRESS REDACTED | | | ADA 0.14455064276864 | | | |
| | | | | | BNB 0.0016028713942991 | | | |
| | | | | | BTC 0.0010606584740\9667 | | | |
| | | | | | CEL 0.00062712974206409 | | | |
| | | | | | USDC 0.085836001529\6975 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212618 | HANCU ALIN | ADDRESS REDACTED | | | BTC 0.000000737125516067 CEL 0.0072824796680827 ETH 0.000001278634798571 | | | |
| 3.1.212629 | HANDAL PIERRE | ADDRESS REDACTED | | | BTC 0.000626281789368813 SNX 0.105965637053145 XLM 0.008177517916647 19 | | | |
| 3.1.212630 | HANDE AKISOGLU | ADDRESS REDACTED | | | BTC 0.000023700773611426 USDT ERC20 1.513230969877 02 | | | |
| 3.1.212631 | HANDE ÇELEBI | ADDRESS REDACTED | | | BTC 0.000000008989899908 CEL 24.8195539798063 USDC 1422.584232 | | | |
| 3.1.212632 | HANDE CIVAN | ADDRESS REDACTED | | | BTC 0.001375749436337 08 CEL 7.566723 1030945 ETH 0.003618597 79648089 | | | |
| 3.1.212633 | HANDE SAGANAK | ADDRESS REDACTED | | | BTC 0.0349291432740202 | | | |
| 3.1.212634 | HANDEL CARTER | ADDRESS REDACTED | | | AAVE 0.00397333042071244 ADA 7.029283530824 65 AVAX 0.08489627055 71654 BTC 0.000000569046628 98 DOT 0.026986929240549 ETH 0.001005935630491 82 LUNC 0.045895386296546 MATIC 4.9093934566562 SOL 0.062350102113808 7 USDC 0.0096252429017413 | ADA 0.00263474079128162 LUNC 0.000012564951152082 SOL 0.005636284652508 91 USDC 0.00000064897813774 1 | | |
| 3.1.212635 | HANDELSON KEH | ADDRESS REDACTED | | | CEL 4.0635817134824 ETH 1.60750810758326 | | | |
| 3.1.212636 | HANDENUR TILKI | ADDRESS REDACTED | | | ETH 0.001494055420334 97 | | | |
| 3.1.212637 | HANDERSON LI | ADDRESS REDACTED | | | BNB 0.0617318837886234 | | | |
| 3.1.212638 | HANDI TUIA | ADDRESS REDACTED | | | BTC 0.0016503059163020 1 BCH 0.000001810451216938 CEL 0.000000000687122868 CEL 81.7430199969108 EOS 0.046334711424 2362 ETH 0.000138048001798213 OMG 0.039330378873733 SGB 1327.57263610 24 XRP 0.000550521578407145 | | | |
| 3.1.212639 | HANDIKA HANDOKO | ADDRESS REDACTED | | | ADA 0.00000036393181947 3 CEL 0.000000014860129 CEL 266.864025984511 USDC 0.0000007845555233 23 | | | |
| 3.1.212640 | HANDO KUUSIK | ADDRESS REDACTED | | | CEL 10.91121794575 59 | | | |
| 3.1.212641 | HANDOJO WINARKO | ADDRESS REDACTED | | | AAVE 0.298509485400733 ADA 0.00000439559851134 BTC 0.000103205230240965 CEL 147.77231676886 7 ETH 0.008696709099511488 MATIC 1.77555785023709 | | | |
| 3.1.212642 | HANDOKO HANDOKO | ADDRESS REDACTED | | | CEL 0.000749210216997116 ETH 0.000051803140217545 XRP 0.048119369820144 | | | |
| 3.1.212643 | HANDOKO SURYADANA | ADDRESS REDACTED | | | BTC 0.000000077192335 14 CEL 0.000065605314821 2 | | | |
| 3.1.212644 | HANDOKO TAN | ADDRESS REDACTED | | | BCH 0.139878935108089 LTC 0.417438448144822 XRP 126.928052395332 | | | |
| 3.1.212645 | HANDSCHUH ENTERPRISES INC | 102 CHAMBERLAIN CIRCLE, NORTH WALES, PENNSYLVANIA 19454 | | | CEL 1.080808742277099 | | | |
| 3.1.212646 | HANDSCHUH ENTERPRISES INC. | ADDRESS UNAVAILABLE | | | CEL 1 | | | |
| 3.1.212647 | HANDSOME NGUYEN | ADDRESS REDACTED | | | AAVE 0.003262807205858 75 ADA 4.25102059209802 BTC 0.000427824358060047 DOT 0.1592037971 2456 EOS 0.183197021 52801 ETH 0.0019200612195 3859 LINK 0.0134007398962875 MATIC 7.4377169277689 2 OMG 0.005618510511636 72 XLM 0.251037780514274 | | | |
| 3.1.212648 | HANDUWALALA DEWAGE AYODYA DULMINA KARUNARATHNA | ADDRESS REDACTED | | | BTC 0.00281196032479231 | | | |
| 3.1.212649 | HANDY KARTIKA | ADDRESS REDACTED | | | CEL 1.03250641686 44 BTC 0.001339759860690 12 | | | |
| 3.1.212650 | HANE SELMANI | ADDRESS REDACTED | | | ETH 1.01669051356315 | | | |
| 3.1.212651 | HANEAL PAE | ADDRESS REDACTED | | | BTC 0.0242341565391 98 BTC 0.0086866904685970 5 COMP 0.2184067709374 ETH 0.086895816504920 3 USDC 1043.871531781 08 USDT ERC20 1067.47609592 1021 | USDC 988.95936 | | |
| 3.1.212652 | HANEE AL-HASSAN | ADDRESS REDACTED | | | BTC 2.16114701781991 06 CEL 0.0002337377995063 91 COMP 0.001662651508070 88 DOT 0.0269491038102353 | | | |
| 3.1.212653 | HANEE KING | ADDRESS REDACTED | | | BCH 0.000029939666721603 BTC 0.000038564215590 197 ETH 0.002288226347459 45 LINK 0.131554080650498 OMG 0.170675619309732 UNI 0.108873306862674 USDC 0.017714698472 646 ZRX 82.2382252287509 | | | |
| 3.1.212654 | HANEESH HANDA | ADDRESS REDACTED | | | BTC 0.00002029443581288 CEL 0.0000063477292452782 LTC 0.099398408799323 | | | |
| 3.1.212655 | HANEESH MARELLA | ADDRESS REDACTED | | | BTC 0.000626293100993567 CEL 1.07776174363985 ETH 0.000201222519180208 | | | |
| 3.1.212656 | HANEESHA TEENU | ADDRESS REDACTED | | | BTC 0.000004059109721262 ETH 0.000101004686742302 | | | |
| 3.1.212657 | HANEUL KIM | ADDRESS REDACTED | | | AVAX 0.00026606 CEL 3.56142488573604 USDC 407.97 XRP 2369.39230613 32 | | | |
| 3.1.212658 | HANEUL SOH | ADDRESS REDACTED | | | ADA 259.091798514 55 BTC 0.00101769107548142 | | | |
| 3.1.212659 | HANFORD ROBINSON | ADDRESS REDACTED | | | BTC 0.03341719144056 46 ETH 0.26248437996223 8 | | | |
| 3.1.212660 | HANFORD SHIEH | ADDRESS REDACTED | | | BTC 0.0722986363 16556 ETH 3.60146077497953 MATIC 221.44085033504 4 | MATIC 192.41290649 | | |
| 3.1.212661 | HANFORD SHUM | ADDRESS REDACTED | | Yes | BTC 0.00123883031681068 CEL 41.39403974 2783 ETH 0.3223770758492 97 USDC 62.02 USDT ERC20 10.194362493 2073 | | | BTC 0.89791690342 3321 |
| 3.1.212662 | HANG ANH NGUYEN | ADDRESS REDACTED | | | | BTC 0.60245043674553 | | |
| 3.1.212663 | HANG CAI | ADDRESS REDACTED | | | CEL 21.6999404379 65 | | | |
| 3.1.212664 | HANG CHAU | ADDRESS REDACTED | | | BSV 0.0571944181773025 ETH 0.0390541895192272 | | | |
| 3.1.212665 | HANG CHING CHAN | ADDRESS REDACTED | | | BTC 0.00000494364382 2724 THEO 6.81697513554044 | | | |
| 3.1.212666 | HANG CHING NG | ADDRESS REDACTED | | | BTC 0.00112038386784512 CEL 20.999083591591 9 USDC 490 | | | |
| 3.1.212667 | HANG CHING NG | ADDRESS REDACTED | | | BTC 0.015223737055231 4 USDC 42.8948671861752 USDT ERC20 42.887377670031 1 | | | |
| 3.1.212668 | HANG CHUN WONG | ADDRESS REDACTED | | | BTC 0.00000158931271069 7 | | | |
| 3.1.212669 | HANG FONG | ADDRESS REDACTED | | | BTC 0.00000238758082 4699 USDC 2.68206655129934 USDT ERC20 1.22032386953699 | | | |
| 3.1.212670 | HANG HO | ADDRESS REDACTED | | | ADA 207.04755454103 BTC 0.000107990626207704 | | | |
| 3.1.212671 | HANG HOANG | ADDRESS REDACTED | | | BTC 0.00000083531942536 CEL 0.14165490981645 EOS 0.399505319545637 | | | |
| 3.1.212672 | HANG HONG CHUNG | ADDRESS REDACTED | | | ETH 101.34131048956 SOL 617.394904718515 USDC 95120.005795586 | | | |
| 3.1.212673 | HANG HUYNH | ADDRESS REDACTED | | | BTC 0.00125990387639114 ETH 0.4769964547588 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212674 | HANG KHUME TAN | ADDRESS REDACTED | | | ADA 0.29423112528062<br>BTC 0.13478960934567<br>CEL 67.285801959558<br>ETH 0.31135788188345<br>LTC 0.0246609601409722 | | | |
| 3.1.212675 | HANG KWANG LOW | ADDRESS REDACTED | | | BTC 0.00000003969696337<br>CEL 0.0000541581637992<br>USDC 0.00000159539934 | | | |
| 3.1.212676 | HANG LANG NGO | ADDRESS REDACTED | | | BTC 1.1364915660136RE-05<br>CEL 0.58802892316098B | | | |
| 3.1.212677 | HANG LE | ADDRESS REDACTED | | | AAVE 0.00510215781291813<br>BAT 1.32845796061913<br>BCH 0.00157200534434836<br>BNT 0.362967519461308<br>BSV 0.00328858052706626<br>BTC 1.8345188841 0033<br>CEL 887.718448384447<br>COMP 0.0025482988154416<br>DOT 126.03892178051B<br>ETC 0.0137144608511051<br>ETH 24.298056706275Z<br>LINK 3270.10803466866<br>LTC 0.035001443721848<br>MATIC 32675.266744670Z<br>PAXG 0.0016602797567Z4<br>SNX 1276.62192518085<br>SOL 81.7010145595071<br>UNI 0.0236964001094694<br>USDC 18.747157186436S<br>USDT ERC20 31.6185136207362<br>XRP 3.479424952043T<br>ZEC 0.000048500077901947<br>ZRX 0.0310381050003755 | | | |
| 3.1.212678 | HANG LI | ADDRESS REDACTED | | | BTC 1.88798866134807<br>ETH 13.4125882840603<br>USDC 11063.1379311326 | CEL 114-001613149626 | | |
| 3.1.212679 | HANG LIU | ADDRESS REDACTED | | | BTC 0.00001760940365896Z<br>CEL 3.12604937546925<br>TAU0 56.350108653023 | | | |
| 3.1.212680 | HANG LIU | ADDRESS REDACTED | | | BTC 0.00004730995062037<br>LTC 0.592352352141488<br>USDC 9.39520640737237 | | | |
| 3.1.212681 | HANG MENG BEH | ADDRESS REDACTED | | | BTC 0.448933108024004<br>ETH 0.538436505100541<br>SOL 41.317220541248B | | | |
| 3.1.212682 | HANG MENG ONG | ADDRESS REDACTED | | | ADA 0.26963344294352S<br>BTC 0.00000105066505427<br>CEL 0.063307175283100S<br>ETH 0.00000305762421980B<br>USDC 0.570273721566674<br>USDT ERC20 0.785488539346122 | | | |
| 3.1.212683 | HANG MIAO | ADDRESS REDACTED | | | BTC 0.00000020982395426B<br>CEL 0.129776178084466<br>DOT 0.00609401368558278<br>ETH 0.00109494782440724<br>LINK 0.00110676692652054<br>LTC 0.019132313151478<br>PAXG 0.000156668673647412<br>USDC 0.53330215055D1<br>USDT ERC20 8.03784230959916 | | | |
| 3.1.212684 | HANG MIN | ADDRESS REDACTED | | | BTC 0.000000004470299B4<br>CEL 2.4155815815230S | | | |
| 3.1.212685 | HANG NGUYEN | ADDRESS REDACTED | | | BTC 0.29433028684668<br>COMP 0.02259060850484847<br>ETH 2.17230198223709<br>LINK 3.38329040811311<br>LTC 3.04773401151115 | | | |
| 3.1.212686 | HANG SANG CHEUNG | ADDRESS REDACTED | | | BNB 0.00000000218903739B<br>BTC 0.0000015565621119156<br>CEL 0.127095466456968<br>USDC 0.191917234243D2 | | | |
| 3.1.212687 | HANG SENG KOH | ADDRESS REDACTED | | | BTC 0.00123542995771499<br>ETH 0.328474364352776 | | | |
| 3.1.212688 | HANG THAO | ADDRESS REDACTED | | | BTC 0.0406448045122063<br>CEL 55.6938366146082<br>USDC 0.436693393103318 | | | |
| 3.1.212689 | HANG THI HOANG | ADDRESS REDACTED | | | BTC 0.000225042342474038 | | | |
| 3.1.212690 | HANG TONG TAN | ADDRESS REDACTED | | | BNB 10.9678175<br>BTC 0.00080364705562362B<br>CEL 102.337106394218 | | | |
| 3.1.212691 | HANG TRAN | ADDRESS REDACTED | | | ADA 249.29463038561S<br>BTC 0.00014571618082442<br>ETH 0.0004000477426884329<br>USDT ERC20 0.4501315066123 | | | |
| 3.1.212692 | HANG WEI LIU | ADDRESS REDACTED | | | BTC 0.0000133892165264Z5<br>ETH 2.6237699482104 | | | |
| 3.1.212693 | HANG WONG | ADDRESS REDACTED | | | BCH 0.000212632547151988<br>BTC 0.0000045709608100B<br>CEL 0.61444006424255<br>ETH 1.46146144483279<br>USDC 0.089385482164643S | | | |
| 3.1.212694 | HANG YANG | ADDRESS REDACTED | | | CEL 2.76686609093525 | | | |
| 3.1.212695 | HANG YEK HOH | ADDRESS REDACTED | | | BNB 0.88<br>BTC 0.001060967703238S2<br>CEL 9.3243436323651B | | | |
| 3.1.212696 | HANG YU KWOK | ADDRESS REDACTED | | | BTC 0.000000000290683732TS<br>CEL 0.0458521573105715<br>USDC 0.0000007815684076S9 | | | |
| 3.1.212697 | HANG YU WU | ADDRESS REDACTED | | | ETH 1.01885934354554<br>USDC 49204.4625531242 | | | |
| 3.1.212698 | HANG YU XU | ADDRESS REDACTED | | | BNB 0.73152093420613<br>BTC 0.0000012224988602545<br>CEL 6.37048935109954<br>SNX 0.0268108233517467<br>USDC 1.70243471138617 | | | |
| 3.1.212699 | HANG YUAN | ADDRESS REDACTED | | | BTC 2.02961500493475<br>ETH 24.9646136899787<br>SOL 170.529611194864 | | | |
| 3.1.212700 | HANG ZHANG | ADDRESS REDACTED | | | BTC 0.00116707517937586<br>CEL 29.476612159476R<br>USDC 960.47054 | | | |
| 3.1.212701 | HANG ZHOU | ADDRESS REDACTED | | | BCH 0.202166961654546<br>CEL 120.89449115852S<br>ETH 0.00161622660685653 | | | |
| 3.1.212702 | HANGGA ERYTOMO | ADDRESS REDACTED | | | BNB 0.15776989645086B<br>BTC 0.00001859600192576T<br>CEL 4.85106344711487<br>ETH 0.000168554576536262<br>USDT ERC20 8.38845931003644 | | | |
| 3.1.212703 | HANGKYOUNG LEE | ADDRESS REDACTED | | | BTC 0.00139494021748538<br>CEL 20.4791008294854<br>ETH 7.9618090051081 | | | |
| 3.1.212704 | HANGUANG FU | ADDRESS REDACTED | | Yes | BTC 0.00668550030561102<br>CEL 24.627209454851<br>ETH 3.37027620119991<br>LTC 3.4689025190B396<br>XRP 55.521<br>ZEC 0.135447 | | | BTC 1.03203982414144 |
| 3.1.212705 | HANGUANG ZHENG | ADDRESS REDACTED | | | BTC 0.00154844824294704<br>USDC 3.74529856847059<br>XLM 0.78613475214694B | | | |
| 3.1.212706 | HANGUL YOON | ADDRESS REDACTED | | | BNB 0.00273913677829793<br>BTC 0.00049810294162013S<br>ETH 0.004136980261297B6 | | | |
| 3.1.212707 | HANH HOANG | ADDRESS REDACTED | | | AAVE 0.98691218353889Z<br>ADA 579.446801935408<br>BTC 0.11812918253541<br>DOT 9.51488316629416<br>MATIC 426.318677436803<br>XLM 4034.46755605391 | | | |
| 3.1.212708 | HANH NGO | ADDRESS REDACTED | | | BTC 0.50574821578026Z<br>COMP 3.05654014101594<br>LINK 25.27240371220684<br>MATIC 593.007951860357 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212709 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.006405496458718 | | | |
| | | | | | LINK 32.53695896516859 | | | |
| | | | | | MANA 0.044175461129092 | | | |
| | | | | | MATIC 2324.97772056133 | | | |
| | | | | | SNX 52.445322575400 | | | |
| 3.1.212710 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000243067615451504 | BTC 0.2566398852132 | | |
| | | | | | ETH 0.0068121741457529 | | | |
| 3.1.212711 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000033481553057948 | | | |
| | | | | | SNX 45.3603874589314 | | | |
| | | | | | USDC 0.0426345832640816 | | | |
| 3.1.212712 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000025409377074441 | | | |
| | | | | | CEL 0.714512599609558 | | | |
| | | | | | LINK 0.086705897653035 | | | |
| | | | | | USDT ERC20 11.4823962660625 | | | |
| 3.1.212713 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.211489389080519 | | | |
| | | | | | ETH 0.16634615558101 | | | |
| 3.1.212714 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000000218815636818 | | | |
| 3.1.212715 | HANH NGUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0016118326804982 | | | |
| 3.1.212716 | HANH PHAN | ADDRESS REDACTED | | | ETH 0.28096334851274 | | | |
| 3.1.212717 | HANNAH ZHANG | ADDRESS REDACTED | | | CEL 32.8757483206774 | | | |
| | | | | | USDT ERC20 29.1287046662451 | | | |
| 3.1.212718 | HANHUA LEE | ADDRESS REDACTED | | | BTC 0.000000102158019596 | | | |
| | | | | | BTC 3.52779851402839E-05 | | | |
| 3.1.212719 | HANHUA LIANG | ADDRESS REDACTED | | | BTC 0.000982719152987812 | | | |
| | | | | | ETH 0.2458029651449859 | | | |
| 3.1.212720 | HANHUI SUN | ADDRESS REDACTED | | | BTC 0.000042627328880034 | | | |
| | | | | | CEL 1.0878811875457 | | | |
| 3.1.212721 | HANI ABDUL KAREEM | ADDRESS REDACTED | | | CEL 0.2453357479388825 | | | |
| | | | | | XLM 0.000000058651767343 | | | |
| 3.1.212722 | HANI ABRAHAM | ADDRESS REDACTED | | | CEL 1.1147401060735 | | | |
| | | | | | ETC 0.090339271480031 | | | |
| | | | | | ETH 0.02742737416688599 | | | |
| | | | | | LTC 0.00651005344076948 | | | |
| | | | | | SGB 767.344443717324 | | | |
| | | | | | XLM 5147.29601145369 | | | |
| | | | | | XRP 5019.49870730939 | | | |
| 3.1.212723 | HANI AKASHA | ADDRESS REDACTED | | | ADA 783.138264290451 | | | |
| | | | | | BTC 0.05901836039442474 | | | |
| | | | | | CEL 46.90076174804 6 | | | |
| | | | | | ETH 1.73605239825972 | | | |
| | | | | | LINK 102.652763159067 | | | |
| 3.1.212724 | HANI AL SALIH | ADDRESS REDACTED | | Yes | AAVE 2.62827772827873 | | | ADA 529938.260433204 |
| | | | | | ADA 122.83554334131 | | | |
| | | | | | BTC 6.176756906113557 | | | |
| | | | | | CEL 5531.06549958917 | | | |
| | | | | | COMP 111.178144429927 | | | |
| | | | | | DOT 2493.57446559384 | | | |
| | | | | | ETH 64.431000360452 9 | | | |
| | | | | | SOL 115.418240857634 | | | |
| | | | | | USDT ERC20 91.4016436756622 | | | |
| | | | | | XRP 27607.50297258852 | | | |
| | | | | | ZRX 8011.57483373344 | | | |
| 3.1.212725 | HANI ALFOUZAN | ADDRESS REDACTED | | | BTC 0.01 | | | |
| | | | | | CEL 251.375329298376 | | | |
| | | | | | USDC 2667 | | | |
| 3.1.212726 | HANI BOUABSA | ADDRESS REDACTED | | | BTC 0.004956459622366062 | | | |
| | | | | | CEL 356.267452884256 | | | |
| | | | | | DASH 1.99999955 | | | |
| 3.1.212727 | HANI FAYROUZ | ADDRESS REDACTED | | | BTC 0.21241071197508 | | | |
| | | | | | ETH 3.96819968039399 | | | |
| 3.1.212728 | HANI GABRA | ADDRESS REDACTED | | | AAVE 0.010920286441321 | | | |
| | | | | | BTC 0.00131934021469892 | | | |
| | | | | | CEL 0.00114593516264771 | | | |
| | | | | | ETH 0.060506400706751 | | | |
| | | | | | LINK 0.104590154451464 | | | |
| | | | | | MATIC 23.9289851535615 | | | |
| | | | | | UNI 0.000026557523051885 | | | |
| | | | | | XLM 0.00413566687253732 | | | |
| | | | | | ZRX 0.677912542953119 | | | |
| 3.1.212729 | HANI GARVIN | ADDRESS REDACTED | | | ADA 255.005514387697 | | | |
| | | | | | BTC 0.0178817685280224 | | | |
| | | | | | DOT 129.598049460924 | | | |
| | | | | | ETH 9.10635540106798 | | | |
| | | | | | LINK 109.634827653984 | | | |
| | | | | | MATIC 628.20506393939 | | | |
| | | | | | USDT ERC20 278.67713724591 6 | | | |
| 3.1.212730 | HANI GOBRAN | ADDRESS REDACTED | | | ADA 522.314319848728 | | | |
| | | | | | BCH 0.17997552425231 | | | |
| | | | | | BTC 0.1204023299972626 | | | |
| | | | | | COMP 1.2155947127605 4 | | | |
| | | | | | ETC 2.07451940402519 | | | |
| | | | | | ETH 1.04419977541918 | | | |
| | | | | | GUSD 5990.39310956705 | | | |
| | | | | | MANA 459.382421959622 | | | |
| | | | | | MATIC 951.90668657014 | | | |
| | | | | | SNX 23.915156132212 | | | |
| | | | | | USDC 21839.1352151659 | | | |
| | | | | | XLM 188.107337149588 | | | |
| | | | | | XRP 143.567998 | | | |
| 3.1.212731 | HANI HADAD | ADDRESS REDACTED | | | BTC 0.000058161573036323 | | | |
| 3.1.212732 | HANI HADDAD | ADDRESS REDACTED | | | LTC 1.45997705636612 | | | |
| 3.1.212733 | HANI HARKEG | ADDRESS REDACTED | | | XRP 0.625157050563 34 | | | |
| | | | | | ADA 539.080697985361 | | | |
| | | | | | BAT 0.021546937771475773 | | | |
| | | | | | BTC 1.14024701351299E-06 | | | |
| | | | | | CEL 15.2840476525518 | | | |
| | | | | | COMP 2.61212317912769E-05 | | | |
| | | | | | EOS 0.00159786503109976 | | | |
| | | | | | ETH 0.881383727863219 | | | |
| | | | | | MATIC 48.7928851916137 | | | |
| | | | | | MCDAI 0.0278751472207506 | | | |
| | | | | | SGB 1256.63780978 86 | | | |
| | | | | | XLM 0.0590533097184721 | | | |
| | | | | | XRP 81.18.84880210225 | | | |
| 3.1.212734 | HANI HENRI HAIJE | ADDRESS REDACTED | | Yes | BTC 0.0926788182274601 | ADA 0.000000681388434899 | | BTC 1.91541912594778 |
| | | | | | CEL 1149.27745471472 | SOL 130.867815999068 | | |
| | | | | | DOT 0.27390383759437 | USDC 0.47998 | | |
| | | | | | ETH 16.8497116809464 | | | |
| | | | | | LINK 0.0753680864567306 | | | |
| | | | | | LUNC 0.07549374378143 | | | |
| | | | | | MCDAI 41.8626082017077 | | | |
| | | | | | UNI 0.0404240876130053 | | | |
| | | | | | USDC 0.040531180937797 1 | | | |
| | | | | | USDT ERC20 0.533013075061425 | | | |
| 3.1.212735 | HANI JAZAYRLI | ADDRESS REDACTED | | | BTC 0.000001693433025939 | | | |
| | | | | | DOT 0.1219489904141 | | | |
| | | | | | USDC 0.3703267987395 84 | | | |
| | | | | | XLM 0.1204199810763 1 | | | |
| 3.1.212736 | HANI KARAKI | ADDRESS REDACTED | | | BTC 0.000039348237149555 | | | |
| | | | | | CEL 0.141200237203772 | | | |
| | | | | | ETH 0.00198847178115933 | | | |
| | | | | | LUNC 0.00001819845201575 | | | |
| | | | | | SOL 0.0238788556555072 | | | |
| | | | | | USDC 1009.72671615629 | | | |
| | | | | | USDT ERC20 0.00215115307336199 | | | |
| 3.1.212737 | HANI MIKE RAE SELIM | ADDRESS REDACTED | | | BTC 0.000974504703842686 | | | |
| | | | | | CEL 17.5642015915637 | | | |
| | | | | | ETH 0.509953586713245 | | | |
| 3.1.212738 | HANI RAHMON | ADDRESS REDACTED | | | BTC 0.000114776245658511 | | | |
| | | | | | CEL 0.0158648134894759 | | | |
| | | | | | XRP 632.198721470613 | | | |
| 3.1.212739 | HANI RIHAN | ADDRESS REDACTED | | | BTC 0.005031154810651 91 | | | |
| | | | | | DOT 1.5491783370948 | | | |
| | | | | | ETH 0.00006159822264509 4 | | | |
| | | | | | LINK 0.3304387220818 32 | | | |
| | | | | | MANA 0.173977330087302 | | | |
| | | | | | MATIC 35.177074789553 1 | | | |
| 3.1.212740 | HAN-I YEH | ADDRESS REDACTED | | | BTC 0.033333423641770 4 | | | |
| | | | | | ETH 0.1546274777592 | | | |
| | | | | | USDT ERC20 218.701801111058 | | | |
| 3.1.212741 | HANIA KAYYAL | ADDRESS REDACTED | | | BTC 0.000426340098773441 7 | | | |
| | | | | | ETH 0.00046223823618264 9 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 126 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212742 | HANIA VAUTRIN | ADDRESS REDACTED | | | BTC 0.0082450272187304701<br>BUSD 771.45197146390 | | | |
| 3.1.212743 | HANIBAL TADELE | ADDRESS REDACTED | | | BTC 0.10285175652909X | | | |
| 3.1.212744 | HANIDA ATONG | ADDRESS REDACTED | | | BTC 0.0009512997044899 | | | |
| | | | | | CEL 10.061533043852X | | | |
| 3.1.212745 | HANIF GUEGE | ADDRESS REDACTED | | | BTC 0.0000021251320778X | | | |
| 3.1.212746 | HANIF HUSSAIN | ADDRESS REDACTED | | | ETH 0.00050921984293426X | | | |
| 3.1.212747 | HANIF IQBAL | ADDRESS REDACTED | | | CEL 1.0104708333333X | | | |
| 3.1.212748 | HANIF KHAMISA | ADDRESS REDACTED | | | ETH 0.0000397745070600047<br>USDC 282.174765486066<br>USDT ERC20 529.302464220662 | | | |
| 3.1.212749 | HANIF MASSENBURG | ADDRESS REDACTED | | | ADA 3.7453736500352X<br>BTC 0.0027164103885743 | | | |
| 3.1.212750 | HANIFA ABDALLAH | ADDRESS REDACTED | | | BTC 0.0002745973539824495X | | | |
| 3.1.212751 | HANIFA SALSABILA | ADDRESS REDACTED | | | AVAX 0.1<br>CEL 0.0827729895680693 | | | |
| 3.1.212752 | HANIFATIYAH ALI | ADDRESS REDACTED | | | DOT 10.4722897394409<br>ETC 2.24512916247886<br>ETH 1.05899110861506<br>MATIC 130.716075722496<br>XLM 147.34610970747X | | | |
| 3.1.212753 | HANIFE AKKAYA | ADDRESS REDACTED | | | AVAX 14.14583<br>BNB 0.01744563<br>BTC 0.001149585850644606<br>CEL 32.490267808290X<br>DASH 7.57668924<br>ETH 0.005 | | | |
| 3.1.212754 | HANIFE ALTINSIK | ADDRESS REDACTED | | | BTC 0.0012588733353708Z<br>ETH 0.001649939375473305 | | | |
| 3.1.212755 | HANIFE TASKIN | ADDRESS REDACTED | | | USDC 0.0013470377547305<br>BNB 0.0008986573340915<br>BTC 0.0000012779710477731<br>USDC 0.0040134790940844L<br>USDT ERC20 0.2128818536913S | | | |
| 3.1.212756 | HANIFE YALCINKAYA | ADDRESS REDACTED | | | CEL 0.0004252419886111677 | | | |
| 3.1.212757 | HANIFF ALONG | ADDRESS REDACTED | | | CEL 0.0860166868668594 | | | |
| 3.1.212758 | HANIFI AKIN | ADDRESS REDACTED | | | CEL 0.0742299223707773 | | | |
| 3.1.212759 | HANIN GILLES DE PELICHY | ADDRESS REDACTED | | | CEL 155.802193174052 | | | |
| | | | | | DASH 19 | | | |
| 3.1.212760 | HANIN MOKADI | ADDRESS REDACTED | | | BTC 0.00105441999805599 | | | |
| 3.1.212761 | HANIS RAMLI | ADDRESS REDACTED | | | ADA 0.2188133614003X1<br>BTC 0.00000021681219547B<br>MATIC 0.168897628373S1 | | | |
| 3.1.212762 | HANIS SYAHIRAH ZULKAFLY | ADDRESS REDACTED | | | BTC 0.000000004846125324<br>CEL 0.003123540767206711<br>XRP 0.311266731388043 | | | |
| 3.1.212763 | HANISAH KHAIR ANUAR | ADDRESS REDACTED | | | DOT 8.16245533054456 | | | |
| 3.1.212764 | HANISH REDDY GUMMI | ADDRESS REDACTED | | | CEL 0.051049123570101 | | | |
| 3.1.212765 | HANIZA ZAINAL ABIDIN | ADDRESS REDACTED | | | ETH 0.00165766388108157<br>BCH 0.000221501518347219<br>USDC 0.7231631451176T<br>USDT ERC20 0.021922479861015X | | | |
| 3.1.212766 | HANJAE JEONG | ADDRESS REDACTED | | | BTC 0.0000019459841948B6<br>CEL 0.00325742895214331<br>USDC 0.0000001913730219BB | | | |
| 3.1.212767 | HANJI GU | ADDRESS REDACTED | | | BNB 0.0995<br>CEL 308.709563280019 | | | |
| 3.1.212768 | HANJOON CHOE | ADDRESS REDACTED | | | BTC 0.00017318060145729<br>CEL 0.7598979837956L<br>ETC 36.693413479750J | | | |
| 3.1.212769 | HANJUN JEONG | ADDRESS REDACTED | | | ETH 0.000025825298136093<br>BTC 0.00000338861489948T | | | |
| 3.1.212770 | HANK CHEN | ADDRESS REDACTED | | | CEL 0.00765827843786246<br>BTC 0.00000556837864877Z<br>GUSD 0.0175296209784603<br>USDT ERC20 0.38252737178829M | | | |
| 3.1.212771 | HANK CROWDER | ADDRESS REDACTED | | | AVAX 14.37017129590473 | | | |
| 3.1.212772 | HANK FORDHAM | ADDRESS REDACTED | | | BTC 0.01518969190976S | | | |
| 3.1.212773 | HANK KAISER | ADDRESS REDACTED | | | CEL 0.13411159886324<br>ADA 0.0861025613874549 | | | |
| 3.1.212774 | HANK KIROLIAC | ADDRESS REDACTED | | | BTC 0.01072956031743O4<br>DOT 26.923913058829G<br>BTC 0.01256594SB809 | | | |
| | | | | | DOT 7.8100819011712X<br>ETH 0.27271550970567J | | | |
| 3.1.212775 | HANK LAMB | ADDRESS REDACTED | | | ADA 148.51736268224Z<br>BTC 0.078362910908548M<br>ETH 0.19006850654534 | | | |
| 3.1.212776 | HANK MELSE | ADDRESS REDACTED | | | BTC 0.005136464416698239<br>DOT 823.372246570132<br>ETH 0.010040169124010S7<br>XRP 7.12338848268588 | | | |
| 3.1.212777 | HANK PEREIRA | ADDRESS REDACTED | | | ADA 0.265540549524907<br>BTC 0.000002387334008963<br>ETH 0.0000005790151123787<br>LTC 0.00194301267693415<br>MATIC 17.538581095392<br>SGB 169.8149442790711<br>USDC 0.23893947588725G<br>USDT ERC20 0.099424474959893X6<br>XRP 0.0000005067536002GZ | | | |
| 3.1.212778 | HANK RAYMAN | ADDRESS REDACTED | | | BTC 0.0226376129751932 | | | |
| 3.1.212779 | HANK SKULSTAD | ADDRESS REDACTED | | | Yes | AAVE 0.535500695580931 | BTC 0.05265837 | | BTC 0.7612775ZB402894 |
| | | | | | BAT 0.356395617559914<br>BTC 0.158460659322559<br>ETH 1.735989198B4447<br>GUSD 2.10618990979265<br>UNI 23.476412919846<br>USDC 1.6635775916592R9 | | | |
| 3.1.212780 | HANK SMITH | ADDRESS REDACTED | | | BTC 0.000001266389882174<br>ETH 0.0000910271907493473 | | | |
| 3.1.212781 | HANK SUN | ADDRESS REDACTED | | | ADA 6576.1011662104U<br>BCH 8.04140083286341<br>BTC 1.039310673818361<br>COMP 2.324159250087117<br>ETH 14.89799616146Z3 | | | |
| 3.1.212782 | HANK SWANEY | ADDRESS REDACTED | | | ADA 0.356813871356814<br>BTC 0.00000757522480721<br>DOT 0.092313401369854 | BTC 0.00001353658180613<br>DOT 0.007343001067Z0464 | | |
| 3.1.212783 | HANK VOSS | ADDRESS REDACTED | | | BTC 0.009816063895315<br>UNI 87.85011424212191 | | | |
| 3.1.212784 | HANK WENG | ADDRESS REDACTED | | | CEL 0.724039943790078 | | | |
| 3.1.212785 | HANK WENG | ADDRESS REDACTED | | | ADA 0.00347326125010751<br>BTC 0.0000236282264240<br>ETH 0.000001624483993878<br>USDC 0.034013397583781B<br>USDT ERC20 0.06645151118640A2 | | | |
| 3.1.212786 | HANK WILL | ADDRESS REDACTED | | | ETH 0.01378899923880S9 | | | |
| 3.1.212787 | HANK WILLIAMS | ADDRESS REDACTED | | | BAT 181.4694168856977<br>BTC 0.00786884702885418<br>DASH 1.07881425923723<br>ETH 0.300640480409317<br>MATIC 2350.47617796367<br>USDC 630.39026964A2641 | | | |
| 3.1.212788 | HANK YEW | ADDRESS REDACTED | | | BTC 2.0717510947007B<br>CEL 17.24456721495J4<br>ETH 10.07148474229T | | | |
| 3.1.212789 | HANKE HANKE | ADDRESS REDACTED | | | BTC 0.00000015695379758<br>CEL 1.24767910927479<br>ETH 0.000001056591119018 | | | |
| 3.1.212790 | HANKI LEE | ADDRESS REDACTED | | | BTC 0.00000135688594899G<br>USDC 0.0053054457S038404<br>USDT ERC20 0.270573562882S3 | | | |
| 3.1.212791 | HANKIN CHICK | ADDRESS REDACTED | | | BTC 0.260388204215S1 | | | |
| 3.1.212792 | HANKO SWART | ADDRESS REDACTED | | | CEL 1.2405040928061T | | | |
| 3.1.212793 | HANKOK CHEE | ADDRESS REDACTED | | | BTC 0.0019511150B209938 | | | |
| 3.1.212794 | HANKUN LUO | ADDRESS REDACTED | | | CEL 1.0925516816280J3 | | | |
| 3.1.212795 | HANXY OOI | ADDRESS REDACTED | | | PAK 0.066752155897512<br>BTC 0.00157518306042933<br>CEL 1.26004353906759<br>DOT 9.85 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg    Case Number: 22-10964

127 of 5005

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212796 | HANLER PEREZ | ADDRESS REDACTED | | | ADA 14062.4125191684<br>AVAX 93.2138171044914<br>DOT 418.61495554974<br>EOS 0.0321713077928568<br>ETH 10.7781829364249<br>MATIC 4154.89780556011<br>SOL 51.7216377840647<br>XLM 1.02494477078209 | SOL 18.40084172 | | |
| 3.1.212797 | HANLIM LEE | ADDRESS REDACTED | | | LINK 43.865074171074<br>MATIC 1666.2243649779 | | | |
| 3.1.212798 | HANLU CAO | ADDRESS REDACTED | | | CEL 1.07231627729804 | | | |
| 3.1.212799 | HANLU CHEN | ADDRESS REDACTED | | | ADA 474.869060596068<br>BTC 0.027634932120079<br>CEL 1.4699821847291<br>XRP 1378.65048286466 | | | |
| 3.1.212800 | HANMI JEKAL | ADDRESS REDACTED | | | BTC 0.00108966726613303<br>SGB 0.0702681548655632<br>XRP 0.473877276077716 | | | |
| 3.1.212801 | HANMI JEKAL | ADDRESS REDACTED | | | ADA 4.58557629910492<br>BTC 0.48290938795361 6<br>CEL 44.609823064286 6<br>DOT 0.08449<br>ETH 0.00279588655477147<br>LUNC 3.75172007993374<br>MANA 0.0240161009980268<br>OMG 0.00141234<br>USDC 19.16<br>USDT ERC20 0.00000096958693253 3<br>XLM 6.66<br>XTZ 0.388580735970121 | | | |
| 3.1.212802 | HANMIN YANG | ADDRESS REDACTED | | | AAVE 0.0000377069293378 82<br>BNB 0.00137937085156 15<br>BTC 0.000001748049160191<br>CEL 0.000133870640242777<br>ETH 0.0000040939912049<br>LUNC 4.53762406346767<br>SNX 0.0236069680230234<br>UNI 0.000341410350534853 | | | |
| 3.1.212803 | HANMOU SUN | ADDRESS REDACTED | | | GUSD 9.89805290705099 | | | |
| 3.1.212804 | HANNA ABAPOLOVA | ADDRESS REDACTED | | | BTC 0.088350079947454<br>CEL 26.6828138054687 | | | |
| 3.1.212805 | HANNA BATAN | ADDRESS REDACTED | | | BTC 0.00162357181189 99<br>CEL 0.9617243931727 1 | | | |
| 3.1.212806 | HANNA BECKER | ADDRESS REDACTED | | | BTC 0.0000229301237686 4<br>CEL 32.0783231532562<br>LTC 0.0127698673390657 | | | |
| 3.1.212807 | HANNA CHERNOVA | ADDRESS REDACTED | | | BTC 0.000000185483841236<br>USDC 0.645176310149059 | | | |
| 3.1.212808 | HANNA CHREPTOWICZ | ADDRESS REDACTED | | | BTC 0.00245346551266578<br>OMG 0.00738092326441 | | | |
| 3.1.212809 | HANNA DARIA KULPAMOWSKA | ADDRESS REDACTED | | | BNB 0.365535676424337<br>CEL 1.01587171471322<br>ETH 0.22476854612067 | | | |
| 3.1.212810 | HANNA DE JONGE | ADDRESS REDACTED | | | BTC 0.204749547567484<br>CEL 138.4444913152172 | | | |
| 3.1.212811 | HANNA FERRAZZ | ADDRESS REDACTED | | | BTC 0.00112706687889823<br>ETH 0.0526375688920 | | | |
| 3.1.212812 | HANNA GADA | ADDRESS REDACTED | | | BTC 0.00075087633927859<br>ETH 0.0382457686435516 | | | |
| 3.1.212813 | HANNA GRISSEL | ADDRESS REDACTED | | | ADA 245.298327201993<br>DOT 6.69141427092739<br>EOS 1.03907715006007<br>ETH 0.030761530479834 9<br>MATIC 290.462592607241<br>XLM 154.202258417443 | | | |
| 3.1.212814 | HANNA HAJJAR | ADDRESS REDACTED | | | BTC 0.000030407943784542 | | | |
| 3.1.212815 | HANNA HAVRYLIV | ADDRESS REDACTED | | | ETH 0.00661389298782003 | | | |
| 3.1.212816 | HANNA HERBASZ | ADDRESS REDACTED | | | ETH 0.371964042804901 | | | |
| 3.1.212817 | HANNA HILAL | ADDRESS REDACTED | | | ADA 267.887311117463<br>BTC 0.000549866300904333<br>CEL 9.72316865020669 | | | |
| 3.1.212818 | HANNA HULEVSKA | ADDRESS REDACTED | | | BTC 0.0000004005875461 14<br>CEL 1.48626869375802<br>ETH 0.0000004865479210565 | | | |
| 3.1.212819 | HANNA JABER | ADDRESS REDACTED | | | BTC 0.11897429262417 8 | | | |
| 3.1.212820 | HANNA JENDRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.00000276354137596 9 | | | |
| 3.1.212821 | HANNA JUNG | ADDRESS REDACTED | | | BTC 0.000336590408827462 | | | |
| 3.1.212822 | HANNA K JONES | ADDRESS REDACTED | | | ETH 0.00173121398743318 | ADA 101.5<br>BTC 0.00165320816038538<br>ETH 0.384 | | |
| | HANNA KANAGAWA | ADDRESS REDACTED | | | BTC 0.0249012141609157<br>USDC 21.661872696343 5 | BTC 0.00701429 | | |
| 3.1.212824 | HANNA KARWAT-RATAJCZAK | ADDRESS REDACTED | | | CEL 2.748513225885 38<br>USDT ERC20 0.246959 | | | |
| 3.1.212825 | HANNA KIM | ADDRESS REDACTED | | | BTC 0.099241872665007<br>CEL 113.0735171085835<br>ETH 4.224177627951 74<br>MCDAI 40.3416830370981 | | | |
| 3.1.212826 | HANNA KIROVA | ADDRESS REDACTED | | | USDT ERC20 403.5591658559 72 | | | |
| 3.1.212827 | HANNA KORN | ADDRESS REDACTED | | | BTC 0.017648999593934 | | | |
| 3.1.212828 | HANNA KOSHTOVNA | ADDRESS REDACTED | | | BTC 0.0000014444802258 53<br>ETH 0.00861310950806289 | | | |
| 3.1.212829 | HANNA LEE | ADDRESS REDACTED | | | USDC 0.460820765474975<br>BTC 0.000815964180181977<br>DOT 16.5491573474636<br>ETH 0.00385178639766676<br>MATIC 10.0865217206375<br>SNX 26.0343341046218 | | | |
| 3.1.212830 | HANNA LENGIEWICZ | ADDRESS REDACTED | | | BTC 0.0660539186992748<br>CEL 64.6218333046546 | | | |
| 3.1.212831 | HANNA LI | ADDRESS REDACTED | | | ADA 10.0000000712696<br>BTC 0.0137397091165743<br>CEL 155.161184795954<br>ETH 2<br>LINK 99.058<br>LUNC 49<br>SOL 51.52634863 | | | |
| 3.1.212832 | HANNA LIASHCHUK | ADDRESS REDACTED | | | BTC 5.1626180667291 9E-05<br>BUSD 0.0386142437914308<br>ETH 0.0085991985555723 5<br>USDC 0.00356211217389881<br>USDT ERC20 0.0466762789496705 | | | |
| 3.1.212833 | HANNA LIEBL | ADDRESS REDACTED | | | BTC 0.351906515359944<br>ETH 0.2275465531 50025<br>MATIC 547.632120962017 | | | |
| 3.1.212834 | HANNA LIERSCH | ADDRESS REDACTED | | | USDC 0.000001361493231649<br>ETH 0.1523488736654889 | | | |
| 3.1.212835 | HANNA MALYSHAVA | ADDRESS REDACTED | | | BTC 0.00240097029058074<br>USDC 402.289390366545 | | | |
| 3.1.212836 | HANNA MIGNANO | ADDRESS REDACTED | | | ADA 78.2631747742946<br>BTC 0.0127372773410025<br>ETH 1.02419100191378<br>LTC 2.1055464957031 6<br>MANA 9.223639080272 56<br>USDC 108.881094105666 | | | |
| 3.1.212837 | HANNA MIRTCHIAN | ADDRESS REDACTED | | | BTC 0.00218695151319476<br>CEL 14.937665619321<br>ETH 0.0144938150758384 | | | |
| 3.1.212838 | HANNA MUKHETDINOVA | ADDRESS REDACTED | | | BTC 0.000011045431041433<br>ETH 0.0084435450923526 | | | |
| 3.1.212839 | HANNA NICIEJEWSKA | ADDRESS REDACTED | | | BTC 0.000000007219353605<br>CEL 0.6408709613035465<br>USDC 0.000000803866153846 | | | |
| 3.1.212840 | HANNA PIETISHOVA | ADDRESS REDACTED | | | CEL 15.1937703159571<br>ETH 0.00843400726674066 | | | |
| 3.1.212841 | HANNA RAABI | ADDRESS REDACTED | | | BTC 0.1572798581877 9<br>ETH 1.03670781791797<br>USDC 5277.16303875758<br>XLM 60.7038326619564 | | | |
| 3.1.212842 | HANNA RAKHIMOVA | ADDRESS REDACTED | | | BTC 0.00000052119574 2603<br>USDT ERC20 0.702812107357585 | | | |
| 3.1.212843 | HANNA RAVNIKOV | ADDRESS REDACTED | | | BTC 0.0360209635283112<br>CEL 0.2274054925717 78 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 128 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212844 | HANNA RAZHKO | ADDRESS REDACTED | | | BTC 0.00000042513516329<br>USDC 0.578903830586945 | | | |
| 3.1.212845 | HANNA ROKHOVA | ADDRESS REDACTED | | | CEL 3.174080771763155<br>XRP 0.0845459208869778 | | | |
| 3.1.212846 | HANNA ROSLIKAVA | ADDRESS REDACTED | | | BTC 0.000001538545407673<br>ETH 0.0086165538520119<br>USDC 0.69250453591049 | | | |
| 3.1.212847 | HANNA SCHEFFLER | ADDRESS REDACTED | | | USDC 0.0164291549059488 | | | |
| 3.1.212848 | HANNA SHAPIRO | ADDRESS REDACTED | | | BTC 0.00295849039886709<br>ETH 0.040382252503151 | | | |
| 3.1.212849 | HANNA STANISLAWA DUDZINSKA RAKOWSKA | ADDRESS REDACTED | | | BTC 0.0049484852060016634<br>OMG 146.3424272825549 | | | |
| 3.1.212850 | HANNA STEFANOVICH | ADDRESS REDACTED | | | BTC 0.0000010515534485959<br>USDC 0.687087331031426 | | | |
| 3.1.212851 | HANNA THIERRY | ADDRESS REDACTED | | | SGB 23.1410990493828<br>XRP 151.374936020554 | | | |
| 3.1.212852 | HANNA TIKHEVICH | ADDRESS REDACTED | | | ETH 0.008439274357433365<br>LINK 0.0195131151688008 | | | |
| 3.1.212853 | HANNA TURUNEN | ADDRESS REDACTED | | | BTC 0.00050221586233400003<br>CEL 5.3040578730810<br>LINK 21.39864569 | | | |
| 3.1.212854 | HANNA VAN BENTHEM | ADDRESS REDACTED | | | BTC 0.004155315776984779<br>CEL 1.76508216230876<br>ETH 0.0867892900260662<br>UNI 6.59045062421557<br>XRP 86.4763935839932 | | | |
| 3.1.212855 | HANNA VERMEIJ | ADDRESS REDACTED | | | ADA 0.0957014019007946<br>BTC 0.0010248226247469<br>CEL 19.1768664451197<br>ETH 0.196418239678291 | | | |
| 3.1.212856 | HANNA WASSENBERG | ADDRESS REDACTED | | | BTC 0.113171931525932<br>CEL 3.43282300417758<br>ETH 0.614162235675705 | | | |
| 3.1.212857 | HANNA YAKUBCHYK | ADDRESS REDACTED | | | BTC 0.0000000066920404982<br>CEL 0.0001741406821091173<br>XRP 0.0000930025500691809 | | | |
| 3.1.212858 | HANNA ZAPOROZHETS | ADDRESS REDACTED | | | BTC 0.0014082921977377<br>BUSD 13.669438308077<br>CEL 0.0652672594742631<br>ETH 0.0573965187032766<br>LINK 0.762847560830086 | | | |
| 3.1.212859 | HANNA ZVENACHKINA | ADDRESS REDACTED | | | BUSD 0.208588710315236<br>ETH 2.026178515069096<br>MCDAI 0.0689446677598897 | | | |
| 3.1.212860 | HANNAH AKOR | ADDRESS REDACTED | | | BTC 0.0020035839981138<br>CEL 36.8909886415766<br>ETH 0.000115157435497662<br>MCDAI 30.864092761725<br>SGB 11.821517276178?<br>USDC 30.974596614051 | | | |
| 3.1.212861 | HANNAH ANDERSON | ADDRESS REDACTED | | | XRP 77.7786409332653 | | | |
| 3.1.212862 | HANNAH AURORA JENSEN | ADDRESS REDACTED | | | CEL 13.0976256741153<br>BTC 0.00000010684338212?<br>CEL 0.6437288513077786 | | | |
| 3.1.212863 | HANNAH BAHR | ADDRESS REDACTED | | | XRP 0.007466 | | | |
| 3.1.212864 | HANNAH BAIL | ADDRESS REDACTED | | | BTC 0.000013047204802931<br>ETH 0.0540630538211407 | | | |
| 3.1.212865 | HANNAH BECK | ADDRESS REDACTED | | | MATIC 9.593490027707769<br>BTC 0.00579750567323412 | | | |
| 3.1.212866 | HANNAH BELL | ADDRESS REDACTED | | | CEL 35.7079718220363<br>USDC 959.305853 | | | |
| 3.1.212867 | HANNAH BIRTWISTLE | ADDRESS REDACTED | | | BTC 0.0021239598678811?<br>GUSD 12.4365145582127<br>BNB 0.000974048951461742<br>BTC 0.838022440140712<br>CEL 20.773405132932?<br>DOT 0.054925737423414<br>ETH 0.000262981538758212<br>LUNC 0.021515146070466<br>MATIC 0.341396508623184 | | | |
| 3.1.212868 | HANNAH BOWELL | ADDRESS REDACTED | | | BTC 0.0016534196348252<br>CEL 16.170726961188 | | | |
| 3.1.212869 | HANNAH BOYD | ADDRESS REDACTED | | | ADA 29.8<br>BTC 0.032239261256176P<br>CEL 0.429988554209348<br>ETH 0.2498707440957P<br>LINK 4.10009970350019<br>MATIC 101.88525750950P2 | | | |
| 3.1.212870 | HANNAH BRADLEY | ADDRESS REDACTED | | | CEL 15.3036088741233<br>USDT ERC20 395.879786082316 | | | |
| 3.1.212871 | HANNAH BREWER | ADDRESS REDACTED | | | BTC 0.0176138248808P2<br>CEL 897.998886605?19<br>MCDAI 16.501523449951<br>USDC 87.197328 | | | |
| 3.1.212872 | HANNAH BROOKES | ADDRESS REDACTED | | | BTC 0.00000672880238834 | | | |
| 3.1.212873 | HANNAH BRZEZINSKI | ADDRESS REDACTED | | | CEL 1.12533718997793<br>BTC 0.000466762953737981?<br>MATIC 0.211848261406531 | | | |
| 3.1.212874 | HANNAH CARTER | ADDRESS REDACTED | | | BTC 0.008958289662286685 | | | |
| 3.1.212875 | HANNAH CHUA | ADDRESS REDACTED | | | BTC 0.22603918336343?<br>ETH 3.130545306436?<br>USDC 1075.27870316125 | | | |
| 3.1.212876 | HANNAH CLARK | ADDRESS REDACTED | | | USDC 103.925173229255 | | | |
| 3.1.212877 | HANNAH CLARK | ADDRESS REDACTED | | | BTC 0.106590927947987<br>ETH 0.71593099616774 | | | |
| 3.1.212878 | HANNAH CLARY | ADDRESS REDACTED | | | USDC 104.232277159966<br>ADA 306.45896277322?<br>BTC 0.0008382037193569553<br>CEL 1.12640849819923<br>DOT 6.1000647748924?<br>ETH 0.9322102482900 | | | |
| 3.1.212879 | HANNAH CRONIN | ADDRESS REDACTED | | | BTC 0.0000182890962374SB<br>CEL 0.00738869338427203<br>ETH 0.00006002824670965?<br>USDT ERC20 0.188388021583114 | | | |
| 3.1.212880 | HANNAH CUEVAS | ADDRESS REDACTED | | | BTC 0.009454479759413D3<br>MCDAI 264.374366575291 | | | |
| 3.1.212881 | HANNAH CUTHBERT | ADDRESS REDACTED | | | BTC 0.477954994415786<br>USDC 87.191864650737 | | | |
| 3.1.212882 | HANNAH DALAGER | ADDRESS REDACTED | | | BTC 0.0000024192675459157<br>CEL 0.000312288370294131<br>USDC 0.414709027216251 | | | |
| 3.1.212883 | HANNAH DANIELLE MAISEL | ADDRESS REDACTED | | | | BTC 0.0016908720796745<br>USDC 985 | | |
| 3.1.212884 | HANNAH DAVIDSON | ADDRESS REDACTED | | | BTC 0.154388217113913 | | | |
| 3.1.212885 | HANNAH DAVIS | ADDRESS REDACTED | | | BTC 0.0014412327705334S<br>DOT 21.2368185020623<br>ETH 0.179857416082099<br>SNX 168.073528683022 | | | |
| 3.1.212886 | HANNAH DAVIS | ADDRESS REDACTED | | | ADA 460.794144332933<br>BTC 0.00202667843900261<br>CEL 36.0722610170063<br>ETH 0.3<br>USDC 219.548148 | | | |
| 3.1.212887 | HANNAH DE BOER | ADDRESS REDACTED | | | BTC 0.0150938048388617 | | | |
| 3.1.212888 | HANNAH DECKER | ADDRESS REDACTED | | | USDC 0.0974861145200231 | | | |
| 3.1.212889 | HANNAH DIBELLA | ADDRESS REDACTED | | | ETH 0.0653953040401934 | | | |
| 3.1.212890 | HANNAH DOMINGUEZ | ADDRESS REDACTED | | | CEL 1.00945500998105 | | | |
| 3.1.212891 | HANNAH DRYHOUT | ADDRESS REDACTED | | | BTC 0.00021535309321264? | | | |
| 3.1.212892 | HANNAH DUGGINS | ADDRESS REDACTED | | | BTC 0.0000420623133850B1 | | | |
| 3.1.212893 | HANNAH EKORALL | ADDRESS REDACTED | | | BTC 0.00915058658677041 | | | |
| 3.1.212894 | HANNAH EDWARDS | ADDRESS REDACTED | | | ADA 1027.20448877535<br>BAT 773.1442897845<br>BTC 0.156199568823111<br>ETH 6.455832942102I2<br>LINK 452.894397956759<br>SGB 397.029549679112<br>SNX 111.94108416875<br>UNI 29.489833959363I<br>USDC 10.340792033382I<br>XLM 346.602193731402<br>XRP 2595.20105226479<br>ZRX 1730.94270897432 | | | |
| 3.1.212895 | HANNAH EMILY DAVIS | ADDRESS REDACTED | | | USDC 0.0842231885429407 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212896 | HANNAH ENABNIT | ADDRESS REDACTED | | | BTC 0.0000557322540984666 | | | |
| 3.1.212897 | HANNAH FABER | ADDRESS REDACTED | | | BTC 0.00605958408222381 | | | |
| 3.1.212898 | HANNAH FENNER | ADDRESS REDACTED | | | CEL 33.2584159880656 | | | |
| 3.1.212899 | HANNAH FLETCHER | ADDRESS REDACTED | | | BTC 0.0681808224336027 | | | |
| | | | | | CEL 1.12009783298701 | | | |
| | | | | | ETH 0.18181230919657 | | | |
| | | | | | USDC 0.265549838641343 | | | |
| 3.1.212900 | HANNAH FLORES OLIVAR | ADDRESS REDACTED | | | BTC 0.0000000008080874736 | | | |
| | | | | | CEL 0.5712418075442 | | | |
| 3.1.212901 | HANNAH FOO | ADDRESS REDACTED | | | CEL 0.947290295220117 | | | |
| | | | | | ETH 0.01933223 | | | |
| 3.1.212902 | HANNAH FORRESTER | ADDRESS REDACTED | | | BTC 0.00314064536868194 | | | |
| | | | | | CEL 8.73869233131371 | | | |
| | | | | | DOGE 285.346201625616 | | | |
| | | | | | DOT 6.17091391868561 | | | |
| | | | | | EOS 0.00115814896522322 | | | |
| | | | | | ETH 0.000343143558723323 | | | |
| | | | | | MATIC 0.0578563920219074 | | | |
| | | | | | OMG 0.00282218042673907 | | | |
| | | | | | SNX 18.9248953785723 | | | |
| | | | | | UNI 0.00114718251456652 | | | |
| | | | | | XLM 0.0494823940614353 | | | |
| 3.1.212903 | HANNAH FORWARD | ADDRESS REDACTED | | | CEL 1.31644967695389 | | | |
| | | | | | ETH 0.0478 | | | |
| 3.1.212904 | HANNAH FOWLER | ADDRESS REDACTED | | | BTC 0.0117754287930298 | | | |
| | | | | | CEL 1.09565300998105 | | | |
| | | | | | ETH 0.0277400804716246 | | | |
| | | | | | USDC 60.7567059443448 | | | |
| 3.1.212905 | HANNAH FOWLER | ADDRESS REDACTED | | | BTC 0.0000047487077806 15 | | | |
| 3.1.212906 | HANNAH FREDERICKS | ADDRESS REDACTED | | | USDC 14.4723543435115 | | | |
| 3.1.212907 | HANNAH FREEMAN | ADDRESS REDACTED | | | BTC 0.212490786924158 | | | |
| | | | | | DOT 4.74927648796289 | | | |
| | | | | | ETH 1.06277885385651 | | | |
| 3.1.212908 | HANNAH GEORGE | ADDRESS REDACTED | | | BTC 0.00125776050673412 | | | |
| | | | | | XLM 524.120906257419 | | | |
| 3.1.212909 | HANNAH GIALAMAS | ADDRESS REDACTED | | | BTC 0.00116543137639375 | | | |
| | | | | | CEL 151.696388663287 | | | |
| 3.1.212910 | HANNAH GLENNIE | ADDRESS REDACTED | | | BTC 0.01655490148092B5 | | | |
| | | | | | CEL 0.266940556709059 | | | |
| | | | | | ETH 11.9138764716042 | | | |
| | | | | | USDT ERC20 223.023439308382 | | | |
| | | | | | XLM 134.507972297052 | | | |
| 3.1.212911 | HANNAH GORDON | ADDRESS REDACTED | | | BTC 0.0059607660065B184 | | | |
| | | | | | ETH 0.062409079902S452 | | | |
| 3.1.212912 | HANNAH GOVEDNIK | ADDRESS REDACTED | | | ETH 4.97577242985747 | | | |
| 3.1.212913 | HANNAH GREENWOOD | ADDRESS REDACTED | | | ETH 0.000516648033327354 | | | |
| 3.1.212914 | HANNAH GRINDLE | ADDRESS REDACTED | | | BTC 0.598679774562048 | | | |
| 3.1.212915 | HANNAH HAIDLEY | ADDRESS REDACTED | | | DOT 0.00156197512865 18 | | | |
| | | | | | MATIC 0.055437659418S629 | | | |
| 3.1.212916 | HANNAH HAMILTON | ADDRESS REDACTED | | | BTC 0.000179111480929 17 | BTC 0.0000000593022599929 | | |
| | | | | | ETH 0.00206157782766164 | ETH 0.000000069237434138 | | |
| | | | | | USDC 15.7339590914398 | LUNC 132.12049 | | |
| | | | | | | USDC 148.746538895705 | | |
| 3.1.212917 | HANNAH HAMMOND | ADDRESS REDACTED | | | BTC 0.011520950499346 | | | |
| | | | | | CEL 60.6027427524632 | | | |
| 3.1.212918 | HANNAH HARRIS | ADDRESS REDACTED | | | BCH 0.0394085914S514 | | | |
| | | | | | BTC 0.401496741349558 | | | |
| | | | | | GUSD 226.435581418794 | | | |
| | | | | | LINK 16.278510542976 | | | |
| | | | | | LTC 14.4054955006265 | | | |
| | | | | | XLM 1116.95798078601 | | | |
| 3.1.212919 | HANNAH HARRIS | ADDRESS REDACTED | | | BTC 0.00043970578214S778 | | | |
| | | | | | GUSD 0.34648717463375 4 | | | |
| 3.1.212920 | HANNAH HAWK | ADDRESS REDACTED | | | BTC 0.021608589723484S | COMP 0.017107695096S373 | | |
| | | | | | COMP 0.0000028186530051 32 | MATIC 0.214166723522878 | | |
| | | | | | ETH 0.23368089230159 | XLM 0.0000000641128041801 | | |
| | | | | | MATIC 0.0003596569256330B4 | | | |
| | | | | | XLM 0.00200571236807644 | | | |
| 3.1.212921 | HANNAH HAWKINS | ADDRESS REDACTED | | | BTC 0.000733472058791933 | | | |
| 3.1.212922 | HANNAH HENDRY | ADDRESS REDACTED | | | USDC 8299.55817386825 | | | |
| | | | | | BTC 0.108643232155629 | | | |
| | | | | | DOT 0.162690429905566 | | | |
| | | | | | ETH 1.17593638S6006 | | | |
| | | | | | LINK 0.00721577954088689 | | | |
| | | | | | MATIC 0.75742493714B916 | | | |
| | | | | | USDC 8.05261641997645 | | | |
| 3.1.212923 | HANNAH HERNANDEZ | ADDRESS REDACTED | | | CEL 1.08342313372691 | | | |
| 3.1.212924 | HANNAH IRVINE | ADDRESS REDACTED | | | BTC 0.0001035129183353 | | | |
| | | | | | LINK 0.070967148892026 | | | |
| | | | | | MCDAI 31.799003995 1899 | | | |
| 3.1.212925 | HANNAH JADE REONAL | ADDRESS REDACTED | | | CEL 1.93992257845 11 | | | |
| 3.1.212926 | HANNAH JENKINS | ADDRESS REDACTED | | | GUSD 0.139964937823023 | | | |
| 3.1.212927 | HANNAH JOHNSON | ADDRESS REDACTED | | | BTC 0.000001300440541246 | | | |
| | | | | | MATIC 0.514740814731366 1 | | | |
| 3.1.212928 | HANNAH JONES | ADDRESS REDACTED | | | BTC 0.000001837318114044 | | | |
| | | | | | USDT ERC20 0.38143415577584 4 | | | |
| 3.1.212929 | HANNAH JUNG | ADDRESS REDACTED | | | BTC 0.001205758896B9292 | | | |
| 3.1.212930 | HANNAH KAMIRU | ADDRESS REDACTED | | | BTC 0.00075039020905511 | | | |
| | | | | | CEL 0.0269043022553548 | | | |
| 3.1.212931 | HANNAH KAUFMAN | ADDRESS REDACTED | | | BTC 0.00569319216883758 | | | |
| 3.1.212932 | HANNAH KAY CLARK | ADDRESS REDACTED | | | ADA 1864.99609979492 | | | |
| | | | | | BTC 0.0265157207474997 | | | |
| | | | | | LTC 11.5214295294916S | | | |
| | | | | | LTC 11.072399068053 4 | | | |
| | | | | | MANA 214.368068116113 | | | |
| 3.1.212933 | HANNAH KEITH | ADDRESS REDACTED | | | BTC 0.00112111 | | | |
| 3.1.212934 | HANNAH KENNEDY | ADDRESS REDACTED | | | CEL 0.913939939915B9 | | | |
| | | | | | BTC 0.000713189120639666 | | | |
| | | | | | ETH 0.00040711233486535S | | | |
| | | | | | LINK 0.053729162326289 | | | |
| | | | | | MCDAI 257.119165589782 | | | |
| | | | | | SNX 0.75396644798022 | | | |
| 3.1.212935 | HANNAH KHINDA | ADDRESS REDACTED | | | BCH 0.000022676303550642 | | | |
| | | | | | BTC 0.00589500721S1659 | | | |
| | | | | | CEL 0.156692628B91926 | | | |
| | | | | | ETH 0.000184452547423714 | | | |
| | | | | | USDC 0.547220196780348 | | | |
| | | | | | USDT ERC20 0.215107671522908 | | | |
| 3.1.212936 | HANNAH KOO | ADDRESS REDACTED | | | BTC 0.04393406388794S8 | | | |
| | | | | | ETH 0.0936848672018 14 | | | |
| 3.1.212937 | HANNAH KORNER | ADDRESS REDACTED | | | BTC 0.00000078851778235 4 | | | |
| 3.1.212938 | HANNAH KWASZENKO | ADDRESS REDACTED | | | AVAX 2.30932821674521 | | | |
| 3.1.212939 | HANNAH KYLE | ADDRESS REDACTED | | | BTC 1.04236176180 41 | | | |
| | | | | | USDC 63032.277067106B | | | |
| 3.1.212940 | HANNAH LANDES | ADDRESS REDACTED | | | BTC 0.18867868312207S | | | |
| | | | | | ETH 1.64811495779849 | | | |
| 3.1.212941 | HANNAH LERCH | ADDRESS REDACTED | | | BTC 0.0232954293383316 | | | |
| | | | | | GUSD 43682.068314613S | | | |
| 3.1.212942 | HANNAH LERMAN | ADDRESS REDACTED | | | BTC 2.3331570721971 06-05 | BTC 0.0000000074564479 97 | | |
| | | | | | ETH 0.0013645144901534 | LUNC 4.01526418491759 | | |
| | | | | | LUNC 0.0035272796070111 | USDC 0.0000004175238302779 | | |
| | | | | | MATIC 0.148893004308876 | | | |
| | | | | | USDC 1.55377390111947 | | | |
| 3.1.212943 | HANNAH LESTER | ADDRESS REDACTED | | | BTC 0.0564783784227 76 | | | |
| | | | | | CEL 750.29450964251 | | | |
| | | | | | ETH 0.422355071848897 | | | |
| 3.1.212944 | HANNAH LIEU | ADDRESS REDACTED | | | ADA 10994.7848111213 | | | |
| | | | | | BTC 0.020694939268182 | | | |
| | | | | | ETC 58.1658374389307 | | | |
| | | | | | ETH 6.82901097450373 2 | | | |
| | | | | | SOL 20.4072320225392 | | | |
| | | | | | USDC 54271.46097370B5 | | | |
| | | | | | XLM 10.1618361509872 | | | |
| | | | | | XTZ 1180.10774812837 | | | |
| 3.1.212945 | HANNAH LILIAN OKRENT | ADDRESS REDACTED | | | ETC 0.000000111391288819 | | | |
| 3.1.212946 | HANNAH LINDBLAD | ADDRESS REDACTED | | | BTC 0.0114821843856635 | | | |
| 3.1.212947 | HANNAH LITTLEJOHN | ADDRESS REDACTED | | | BTC 0.0837102782110144 | | | |
| | | | | | CEL 16.5707360825564 | | | |
| | | | | | ETH 1.31814922325646 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.212948 | HANNAH LOPEZ | ADDRESS REDACTED | | | BTC 0.3663772274755S1<br>CEL 3.1516889253898<br>ETH 2.58852033657S9<br>LINK 195.46658884769S<br>KLM 1617.8161546177<br>XRP 1855.1376308016T<br>ZRX 829.158873S31189 | | | |
| 3.1.212949 | HANNAH LORRAINE TALABOC | ADDRESS REDACTED | | | BTC 0.01214589S7548174 | | | |
| 3.1.212950 | HANNAH LYRIC PONGRACZ | ADDRESS REDACTED | | | | BTC 0.0000097 | | |
| 3.1.212951 | HANNAH MARIE MILLER | ADDRESS REDACTED | | | BTC 0.056381884768814S<br>ETH 0.477535500460963 | | | |
| 3.1.212952 | HANNAH MCCARTY | ADDRESS REDACTED | | | BTC 0.0533142035S315S<br>ETH 0.211185152816656 | BTC 0.0024727238217S767 | | |
| 3.1.212953 | HANNAH MCNAIRN | ADDRESS REDACTED | | | BTC 4.919187368098R-05 | | | |
| 3.1.212954 | HANNAH MEJIA | ADDRESS REDACTED | | | BNB 0.000197514240489128<br>CEL 0.828688127842451 | | | |
| 3.1.212955 | HANNAH MILLER | ADDRESS REDACTED | | | BTC 0.00773335404071852 | | | |
| 3.1.212956 | HANNAH MILLER | ADDRESS REDACTED | | | USDC 3563.831112559S4 | | | |
| 3.1.212957 | HANNAH MINNIE | ADDRESS REDACTED | | | ADA 51.218665380040S<br>BTC 0.00702749742799173<br>COMP 3.418964398S8164<br>ETH 0.766834755180S<br>SNX 8.827377443788543<br>XLM 27.458648560565S7 | | | |
| 3.1.212958 | HANNAH MONTAGUE | ADDRESS REDACTED | | | BTC 0.000023506596778S4S | | | |
| 3.1.212959 | HANNAH MOON | ADDRESS REDACTED | | | ADA 350.22164299467B | | | |
| 3.1.212960 | HANNAH MORTON | ADDRESS REDACTED | | | BTC 0.00104635126952477<br>ADA 582.245602639352<br>CEL 0.25180288510658<br>ETH 24.977045905172S6 | | | |
| 3.1.212961 | HANNAH MURRAY | ADDRESS REDACTED | | | BTC 0.0000000182659013452<br>CEL 0.242310305090568<br>LINK 0.0431119637541455 | | | |
| 3.1.212962 | HANNAH MURRAY JOHN | ADDRESS REDACTED | | | BTC 0.00780560826006795<br>CEL 1.2490022874882S<br>LINK 0.00009700156523621S<br>USDC 3518.69317403629 | | | |
| 3.1.212963 | HANNAH NEUSCH | ADDRESS REDACTED | | | SNX 0.0274344841558165<br>XLM 0.01757180337878699 | | | |
| 3.1.212964 | HANNAH NEWELL | ADDRESS REDACTED | | | XLM 20.11966085660621 | | | |
| 3.1.212965 | HANNAH NOEL POINDEXTER | ADDRESS REDACTED | | | BTC 0.000710754231667951<br>ETH 0.00163156610291801 | | | |
| 3.1.212966 | HANNAH OH | ADDRESS REDACTED | | | ADA 3.7187706949385S2<br>BTC 1.7948311403839SE-06 | ADA 3442.80774404846<br>BTC 0.001045809822192S7 | | |
| 3.1.212967 | HANNAH OLBE | ADDRESS REDACTED | | | USDC 0.00206090263721649<br>CEL 0.01747079299012S9<br>USDT ERC20 0.81143602626099S | | | |
| 3.1.212968 | HANNAH OLIVER | ADDRESS REDACTED | | | MCDAI 497.3198827325R6 | | | |
| 3.1.212969 | HANNAH OLMSTEAD | ADDRESS REDACTED | | | AVAX 5.6660910647578S1<br>BTC 0.2555449152295S1<br>COMP 2.714880997069RB<br>ETH 3.06133121891704<br>MATIC 466.11050018896S6<br>USDC 10198.9075958897 | AVAX 1.14090133120365 | | |
| 3.1.212970 | HANNAH OTSUKA | ADDRESS REDACTED | | | BTC 0.0018908320970746S | | | |
| 3.1.212971 | HANNAH OVERTON | ADDRESS REDACTED | | | BTC 0.0007417042563067S4<br>USDC 10345.2452647304 | | | |
| 3.1.212972 | HANNAH PARK | ADDRESS REDACTED | | | BTC 0.00119391993579392 | | | |
| 3.1.212973 | HANNAH PEACE | ADDRESS REDACTED | | Yes | ETH 2.4581767004233S9<br>BTC 0.0002202209177117711<br>USDC 2.6858062116987 | | | BTC 0.609619033619272 |
| 3.1.212974 | HANNAH PEREIRA | ADDRESS REDACTED | | | BTC 0.0000947142071365S | | | |
| 3.1.212975 | HANNAH PUTT | ADDRESS REDACTED | | | CEL 0.03372167838846B | | | |
| 3.1.212976 | HANNAH QUINN | ADDRESS REDACTED | | | BTC 0.07901508114197S<br>CEL 37.9567025296066<br>ETH 0.028151221852791<br>LUNC 13.966 | | | |
| 3.1.212977 | HANNAH REES | ADDRESS REDACTED | | | ADA 376.99831471993S<br>BTC 0.00202515278815879<br>CEL 596.615612595629<br>DOT 4.2924<br>ETH 0.13097193<br>MATIC 2477.6909932407S<br>USDC 0.000000107088398742<br>XLM 302.3831647<br>XRP 160.619001 | | | |
| 3.1.212978 | HANNAH REID | ADDRESS REDACTED | | | ETH 0.0004496379174413B1 | | | |
| 3.1.212979 | HANNAH RICHARDS | ADDRESS REDACTED | | | CEL 2.41321806864657<br>ETH 0.0350030S | | | |
| 3.1.212980 | HANNAH RINKER-LUGO | ADDRESS REDACTED | | | CEL 3.0009361074400B | | | |
| 3.1.212981 | HANNAH ROBERTS | ADDRESS REDACTED | | | ETH 0.3335580678358R9 | | | |
| 3.1.212982 | HANNAH ROBERTS | ADDRESS REDACTED | | | BTC 0.00939028937155041 | | | |
| 3.1.212983 | HANNAH ROMO | ADDRESS REDACTED | | | BTC 1.6446192747129RE-06<br>USDC 0.198791227902436 | | | |
| 3.1.212984 | HANNAH ROSE LEHMAN | ADDRESS REDACTED | | | BTC 0.01109963762066178 | | | |
| 3.1.212985 | HANNAH ROSSETTO | ADDRESS REDACTED | | | BTC 0.00000099<br>CEL 110.448940979081<br>ETH 0.56014717<br>USDC 2302.391 | | | |
| 3.1.212986 | HANNAH ROURKE | ADDRESS REDACTED | | | BTC 0.00116753632279169<br>USDC 3359.21971704719 | | | |
| 3.1.212987 | HANNAH ROYCE | ADDRESS REDACTED | | | AAVE 0.000224866532418503<br>COMP 0.000231594868768487<br>DOT 0.000428007063942R6<br>MANA 9.96446489959679<br>MATIC 0.238260237359437<br>UNI 0.00133298472951564<br>USDC 0.089716145512909S2<br>XLM 20.685044456313R | | | |
| 3.1.212988 | HANNAH SALISBURY | ADDRESS REDACTED | | | BTC 0.00008797736605318S | | | |
| 3.1.212989 | HANNAH SAPP | ADDRESS REDACTED | | | BTC 0.0086820360575164 | BTC 0.00370599 | | |
| 3.1.212990 | HANNAH SCHEIKENBACH | ADDRESS REDACTED | | | BTC 0.000899189744420B8B<br>GUSD 1.07551243990958<br>USDC 8.1143620991629 | | | |
| 3.1.212991 | HANNAH SCHULMAN | ADDRESS REDACTED | | | BTC 0.0001206524383320T5<br>EOS 0.01147346484909B9<br>ETH 0.02228304524734T8<br>LINK 40.4084047306O4<br>LTC 1.60138659948167 | | | |
| 3.1.212992 | HANNAH SCOTT | ADDRESS REDACTED | | | BTC 0.00000096925092874S<br>SNX 0.0850789364374646 | | | |
| 3.1.212993 | HANNAH SHELTON | ADDRESS REDACTED | | | CEL 3.99294538534881<br>MATIC 22.33271614<br>XRP 407.541804093082 | | | |
| 3.1.212994 | HANNAH SMILES | ADDRESS REDACTED | | | BTC 0.01922297<br>CEL 18.9512131494S037 | | | |
| 3.1.212995 | HANNAH SMITH | ADDRESS REDACTED | | | BTC 0.01428420680859S1<br>ETH 0.02768530855076597 | ETH 0.042519451697326 | | |
| 3.1.212996 | HANNAH SMITH | ADDRESS REDACTED | | | BTC 0.0020588884997065<br>MCDAI 31.8032561536173 | | | |
| 3.1.212997 | HANNAH STATZ | ADDRESS REDACTED | | | USDC 11077.7878125405<br>BTC 0.00000585290207855S | | | |
| 3.1.212998 | HANNAH STRETCH | ADDRESS REDACTED | | | USDC 1.0156202762131<br>BTC 0.01047682720264<br>CEL 2.4821243944865S<br>LTC 0.2699681 | | | |
| 3.1.212999 | HANNAH SULTANA | ADDRESS REDACTED | | | BTC 0.0001038512171003S1<br>ETH 0.000648876338743368 | BTC 0.0706064423965027<br>ETH 0.502004651561935 | | |
| 3.1.213000 | HANNAH SUSIE LOTTSCHWARTZ | ADDRESS REDACTED | | | BTC 0.000104369382136863S<br>ETH 0.0146932604784725 | | | |
| 3.1.213001 | HANNAH TARBARD | ADDRESS REDACTED | | | BTC 0.000818430954260S24<br>CEL 13.3580810847376<br>ETH 1.05633053133093 | | | |
| 3.1.213002 | HANNAH THOMAS | ADDRESS REDACTED | | | CEL 1.063691682911S | | | |
| 3.1.213003 | HANNAH THOMAS | ADDRESS REDACTED | | | ADA 61.4093864540571<br>BTC 0.000816589697784O4<br>ETH 0.0214531811477957 | | | |
| 3.1.213004 | HANNAH THULÉ | ADDRESS REDACTED | | | BTC 0.00094580947997750B<br>USDC 453.470528377533 | | | |
| 3.1.213005 | HANNAH TO | ADDRESS REDACTED | | | ADA 5994.22499635074<br>BTC 0.21354504693419<br>ETH 1.01841962042239<br>USDT ERC20 15920.4437482325 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213006 | HANNAH TORGOLEY | ADDRESS REDACTED | | | BTC 0.1101547355159<br>ETH 4.77670167440669<br>MATIC 513.630311341704 | | | |
| 3.1.213007 | HANNAH TOTTEN | ADDRESS REDACTED | | | BTC 0.00109160276870455<br>DOT 10.89150906780<br>ETC 2.58222137044867<br>ETH 0.2825744118104<br>LINK 8.13554089820<br>MATIC 68.18820983021<br>UNI 1.8927150558147 | ETH 0.0178820434851678 | | |
| 3.1.213008 | HANNAH TRAN | ADDRESS REDACTED | | | ETH 0.00657082982439945 | | | |
| 3.1.213009 | HANNAH VAN ECK | ADDRESS REDACTED | | Yes | BTC 0.000863226776995983<br>CEL 245.972469248225<br>USDC 158.320548391894 | | | BTC 2.27292905975317 |
| 3.1.213010 | HANNAH VARTANIAN | ADDRESS REDACTED | | | ADA 70.82240650927<br>BTC 0.000341022634674398<br>ETH 0.00151286622666754<br>USDC 2.45395326107441 | | | |
| 3.1.213011 | HANNAH VERITY | ADDRESS REDACTED | | | BTC 0.000001664066309221<br>ETH 0.000531858763623128<br>XLM 0.184853496321057 | BTC 0.0000000096843888<br>XLM 841.502739265178 | | |
| 3.1.213012 | HANNAH VILE | ADDRESS REDACTED | | | BTC 0.000002334315363613 | | | |
| 3.1.213013 | HANNAH WAHL | ADDRESS REDACTED | | | BTC 0.00104003384300132<br>ETH 0.246945803887857<br>USDT ERC20 206.40606467069 | | | |
| 3.1.213014 | HANNAH WARD | ADDRESS REDACTED | | | AAVE 0.45656264358736<br>ADA 61.961985014842<br>BTC 0.00183962017486676<br>ETH 0.00006164369139808<br>LINK 19.2708172291396 | | | |
| 3.1.213015 | HANNAH WARREN | ADDRESS REDACTED | | | BTC 0.000834503513434729<br>USDC 2623.95393182482 | | | |
| 3.1.213016 | HANNAH WEHRMAN | ADDRESS REDACTED | | | BTC 0.22704273172853<br>ETH 0.672107459189569 | | | |
| 3.1.213017 | HANNAH WHITE | ADDRESS REDACTED | | | ETH 0.000004665000664453 | | | |
| 3.1.213018 | HANNAH WOOD | ADDRESS REDACTED | | | USDC 12.332950273431 | | | |
| 3.1.213019 | HANNAH WYMAN | ADDRESS REDACTED | | | BTC 0.000152398237316938<br>DOT 0.248808500873832<br>ETH 1.9279794451255<br>MATIC 1751.36815667559<br>SGB 275.313078988842<br>UNI 30.29299023176 | ETH 0.0001653194750666654 | | |
| 3.1.213020 | HANNAH YOON | ADDRESS REDACTED | | | BTC 0.0152028834115194<br>ETH 0.0219077639530157 | | | |
| 3.1.213021 | HANNAH YOU | ADDRESS REDACTED | | | BTC 0.000274922697493381 | | | |
| 3.1.213022 | HANNAH ZIDOVC | ADDRESS REDACTED | | | BTC 0.00178715023779006 | | | |
| 3.1.213023 | HANNAH-LOUISE PLATTS | ADDRESS REDACTED | | | CEL 1872.44131525317<br>BTC 0.00566771<br>CEL 20.1332020968487<br>ETH 0.2063102581751B | | | |
| 3.1.213024 | HANNAKAISA JAATINEN | ADDRESS REDACTED | | | BTC 0.000008877041816J<br>CEL 20.5707159082146<br>USDC 31.4621483169B | | | |
| 3.1.213025 | HANNALORE GUERRERO | ADDRESS REDACTED | | | BTC 0.000904949632009<br>LTC 0.1370426201406B9<br>MATIC 233.859752017721<br>USDC 468.3330013046J3 | | | |
| 3.1.213026 | HANNAN ABDUL | ADDRESS REDACTED | | | BTC 0.00000633438117820S<br>CEL 124.659171927604<br>ETH 0.00021989105418S23<br>USDC 9.53844827634092 | | BTC 0.0000000103598185<br>MCDAI 70<br>USDC 2.55587339570812 | |
| 3.1.213027 | HANNAN GUO | ADDRESS REDACTED | | | BTC 0.06451544204J2081<br>CEL 1.09700755565002 | | | |
| 3.1.213028 | HANNE DALGAARD | ADDRESS REDACTED | | | BTC 0.12145060334747<br>CEL 130.88050799255B | | | |
| 3.1.213029 | HANNE DE CRITS | ADDRESS REDACTED | | | BTC 1.6455708384202J<br>CEL 1324.53554251094<br>USDC 2029.232507 | | | |
| 3.1.213030 | HANNE HANSEN | ADDRESS REDACTED | | | CEL 113.174418697894<br>MCDAI 70<br>USDC 750 | | | |
| 3.1.213031 | HANNE HELMERSEN | ADDRESS REDACTED | | | BTC 0.1102716164865B6<br>ETH 0.7857364067406S9 | | | |
| 3.1.213032 | HANNE KARI KVAM | ADDRESS REDACTED | | | ADA 66.9380700293828<br>BTC 0.00578039390095451<br>MCDAI 31.80064580696076 | | | |
| 3.1.213033 | HANNE KUHLMANN | ADDRESS REDACTED | | | CEL 161.913558682072 | | | |
| 3.1.213034 | HANNE KUPERS | ADDRESS REDACTED | | | ETH 0.602114321357S8 | | | |
| 3.1.213035 | HANNE LEMMENS | ADDRESS REDACTED | | | BTC 0.00002596529636952<br>ETH 0.0019036852385068<br>LTC 0.00060580631205647<br>XRP 0.154498361757536 | | | |
| 3.1.213036 | HANNE LIEFSDENS | ADDRESS REDACTED | | | ETH 0.896984225503451<br>USDC 2548.77898685577<br>USDT ERC20 2545.88587554574 | | | |
| 3.1.213037 | HANNE LORIDAN | ADDRESS REDACTED | | | CEL 239.416712299233<br>ETH 0.58244626 | | | |
| 3.1.213038 | HANNE MCGEHEE | ADDRESS REDACTED | | | BTC 0.0000001526310125<br>DOT 0.23354128178792<br>ETH 0.00000196531854283<br>MATIC 0.00494295618812185 | | | |
| 3.1.213039 | HANNE MERTENS | ADDRESS REDACTED | | | BTC 0.00129624177432772<br>CEL 22.684004581097<br>ETH 0.345 | | | |
| 3.1.213040 | HANNE NABAKI | ADDRESS REDACTED | | | BTC 0.001306363702773872<br>ETH 0.841433739713227<br>LTC 14.4283486648717 | | | |
| 3.1.213041 | HANNE NEVEN | ADDRESS REDACTED | | | BTC 0.0000002062591520348<br>CEL 0.00178674154602757<br>ETH 0.000239094841106733 | | | |
| 3.1.213042 | HANNE NUYTIENS | ADDRESS REDACTED | | | BTC 0.000688175823744895<br>CEL 52.4770023020146<br>USDC 1154.139455 | | | |
| 3.1.213043 | HANNE TOVE HILDAL | ADDRESS REDACTED | | | CEL 10.6304476218627 | | | |
| 3.1.213044 | HANNE VAELEN | ADDRESS REDACTED | | | ETH 0.18581123353253 | | | |
| 3.1.213045 | HANNEKE NAUS | ADDRESS REDACTED | | | BTC 0.00003044100515470J | | | |
| 3.1.213046 | HANNEKE NEDERPELT | ADDRESS REDACTED | | | USDC 0.00147583020893332<br>ADA 0.0000342806526823S<br>BTC 0.0000000003242078364<br>ETH 0.000176847379820187<br>USDC 0.244818369629158 | | | |
| 3.1.213047 | HANNEKE VAN SLUIS | ADDRESS REDACTED | | | BTC 0.0553036336061618 | | | |
| 3.1.213048 | HANNEL PINA | ADDRESS REDACTED | | | BTC 0.28083840881899S<br>CEL 1.15116892753898<br>ETH 1.08238781546036<br>LTC 2.097295504572S<br>SGB 192.728564575319<br>XLM 32.6549266332916<br>XRP 3192.45326761605 | | | |
| 3.1.213049 | HANNELORE BOONEN | ADDRESS REDACTED | | | BTC 0.00397904222077466 | | | |
| 3.1.213050 | HANNELORE ELFRIEDE LOHSE | ADDRESS REDACTED | | | BTC 0.00251966610360021 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213051 | HANNE-LORE KUBISCH | ADDRESS REDACTED | | | 1INCH 27.7474280962235 | | | |
| | | | | | AAVE 1.35355537752927 | | | |
| | | | | | ADA 173.010379484098 | | | |
| | | | | | AVAX 7.61131821129622 | | | |
| | | | | | BNB 2.11184025445725 | | | |
| | | | | | BNT 53.828610819095 | | | |
| | | | | | BTC 0.368034294998855 | | | |
| | | | | | CEL 133.332194286548 | | | |
| | | | | | COMP 2.793118318350... | | | |
| | | | | | DASH 0.60741421028404... | | | |
| | | | | | DOT 57.5319227619807 | | | |
| | | | | | EOS 1.3526134807304... | | | |
| | | | | | ETH 4.041654091059... | | | |
| | | | | | LINK 9.54815466498... | | | |
| | | | | | LTC 0.71299851751207... | | | |
| | | | | | LUNC 10.6926467699095 | | | |
| | | | | | MANA 814.765508980759 | | | |
| | | | | | MATIC 243.670687693814 | | | |
| | | | | | SGB 9.68673941682063 | | | |
| | | | | | SNX 10.5395097734517 | | | |
| | | | | | SOL 4.84876024976896 | | | |
| | | | | | UNI 2.84656643646204 | | | |
| | | | | | USDC 0.000000064451367917 | | | |
| | | | | | XLM 75.7880889073519 | | | |
| | | | | | XRP 65.2837651450793 | | | |
| | | | | | ZRX 9.79299262503357 | | | |
| 3.1.213052 | HANNELORE MÜLLER | ADDRESS REDACTED | | | BTC 0.0226754391186548 | | | |
| 3.1.213053 | HANNELORE SPARKS | ADDRESS REDACTED | | | ETH 0.0953437766880371 | | | |
| 3.1.213054 | HANNELORE VETTER | ADDRESS REDACTED | | | CEL 31.263067751573 | | | |
| 3.1.213055 | HANNES ARGE | ADDRESS REDACTED | | | BTC 0.000530998098624841 | | | |
| | | | | | CEL 3.91608678519535 | | | |
| 3.1.213056 | HANNES BOHRING | ADDRESS REDACTED | | | BTC 10.3978824782165 | | | |
| 3.1.213057 | HANNES DE BACKER | ADDRESS REDACTED | | | BTC 0.00000000760777094... | | | |
| | | | | | CEL 0.101827782448613 | | | |
| | | | | | USDT ERC20 22.824485023077... | | | |
| 3.1.213058 | HANNES DERUYTTER | ADDRESS REDACTED | | | BTC 0.000019815557500149 | | | |
| 3.1.213059 | HANNES EMANUEL SCHINDELE | ADDRESS REDACTED | | | BTC 0.00000204210781321 | | | |
| 3.1.213060 | HANNES FORSELL | ADDRESS REDACTED | | | CEL 0.236036189702219 | | | |
| | | | | | DOT 0.000000000011535506 | | | |
| 3.1.213061 | HANNES FRÄULIN | ADDRESS REDACTED | | | BTC 0.0004411112066353139 | | | |
| | | | | | CEL 0.0272064986253192 | | | |
| | | | | | ETH 0.00494598542617582 | | | |
| | | | | | SOL 0.235663252640422 | | | |
| | | | | | USDC 1.92841368562665 | | | |
| 3.1.213062 | HANNES GAIDA | ADDRESS REDACTED | | | BTC 0.00000093812304... | | | |
| | | | | | CEL 5.80657753281345 | | | |
| | | | | | LTC 0.000000009097066301 | | | |
| | | | | | ZEC 0.00518206730448017 | | | |
| 3.1.213063 | HANNES GAIDA | ADDRESS REDACTED | | | BTC 0.00025903820990477... | | | |
| 3.1.213064 | HANNES GISELBRECHT | ADDRESS REDACTED | | | BTC 0.127088251291011 | | | |
| 3.1.213065 | HANNES GRAAH | ADDRESS REDACTED | | | BTC 0.0000000095512550649 | | | |
| | | | | | CEL 1.13849521663819 | | | |
| | | | | | ETH 0.000025755902391418 | | | |
| | | | | | TGBP 0.2465723586702... | | | |
| 3.1.213066 | HANNES GUDMUNDSSON | ADDRESS REDACTED | | | CEL 0.00606421870469746 | | | |
| 3.1.213067 | HANNES HERRMANN | ADDRESS REDACTED | | | BTC 0.953668905064888 | | | |
| 3.1.213068 | HANNES HOLMQVIST | ADDRESS REDACTED | | | CEL 142.107070445924 | | | |
| | | | | | AAVE 0.00454766043294064 | | | |
| | | | | | BTC 0.00000000429933817... | | | |
| | | | | | CEL 0.0689550683309269 | | | |
| | | | | | KNC 0.118138868590339 | | | |
| | | | | | MANA 2.0735550079721... | | | |
| | | | | | UNI 0.1153346724263... | | | |
| 3.1.213069 | HANNES ILMARI PASANEN | ADDRESS REDACTED | | | BTC 0.00000001642656411... | | | |
| | | | | | CEL 61.7957760979648 | | | |
| | | | | | USDT ERC20 100 | | | |
| 3.1.213070 | HANNES JORDAAN | ADDRESS REDACTED | | | BTC 0.00000024384292593... | | | |
| | | | | | CEL 0.42326576165771 | | | |
| | | | | | SGB 184.32689 | | | |
| | | | | | XLM 489.4067156 | | | |
| 3.1.213071 | HANNES KASPER | ADDRESS REDACTED | | Yes | ADA 3402.34314571023 | | | BTC 13.4599225332245 |
| | | | | | BTC 0.639102113408905 | | | |
| | | | | | CEL 312.325555980041 | | | |
| | | | | | DOT 0.176984640801755 | | | |
| | | | | | ETH 5.06857501684096 | | | |
| | | | | | SOL 0.0983416407619686 | | | |
| | | | | | USDC 12615.8686325102 | | | |
| | | | | | XRP 158.362627067594 | | | |
| 3.1.213072 | HANNES KOOPMANN | ADDRESS REDACTED | | | BTC 0.00179189049111213 | | | |
| 3.1.213073 | HANNES KRUSE | ADDRESS REDACTED | | | BTC 0.000000071868025024... | | | |
| 3.1.213074 | HANNES LAMBRECHT | ADDRESS REDACTED | | | BCH 0.24023 | | | |
| | | | | | BTC 0.00055114771006073 | | | |
| | | | | | CEL 1154.68617790566 | | | |
| | | | | | DASH 0.00000000072220223 | | | |
| | | | | | LTC 0.00000000684827739 | | | |
| | | | | | SGB 638.35621013070... | | | |
| | | | | | XLM 13454.9 | | | |
| | | | | | XRP 2901.100000865 | | | |
| | | | | | ZRX 4393.805468073... | | | |
| 3.1.213075 | HANNES MARTIN SIGNER | ADDRESS REDACTED | | | BTC 0.000002198513302734 | | | |
| 3.1.213076 | HANNES MINHMAIR | ADDRESS REDACTED | | | BTC 0.0026244088266409 | | | |
| 3.1.213077 | HANNES MITTERMAIER | ADDRESS REDACTED | | | BTC 0.0000002524451794... | | | |
| | | | | | CEL 90.571209545859 | | | |
| | | | | | XRP 579.99384 | | | |
| 3.1.213078 | HANNES NIEMELÄ | ADDRESS REDACTED | | | BTC 0.0000007162263745... | | | |
| 3.1.213079 | HANNES OSKAR BRUNNER | ADDRESS REDACTED | | | CEL 0.0011769882024907 | | | |
| | | | | | ETH 745.702181840689 | | | |
| 3.1.213080 | HANNES PEDEVILLA | ADDRESS REDACTED | | | CEL 30.224183296413... | | | |
| | | | | | USDT ERC20 27.171464 | | | |
| 3.1.213081 | HANNES PETER DROPE | ADDRESS REDACTED | | | BTC 0.0832326461526... | | | |
| 3.1.213082 | HANNES POHL | ADDRESS REDACTED | | | BTC 0.0000007548742514... | | | |
| 3.1.213083 | HANNES RÜMPLER | ADDRESS REDACTED | | | BTC 0.000000069359621123 | | | |
| 3.1.213084 | HANNES RUPPRECHT | ADDRESS REDACTED | | | BTC 0.215702774248817 | | | |
| | | | | | CEL 0.760314858693959 | | | |
| | | | | | DOT 0.0711936915503662 | | | |
| | | | | | ETH 2.75889546714566 | | | |
| | | | | | USDC 5317.004767649... | | | |
| | | | | | USDT ERC20 0.000000191551453593 | | | |
| | | | | | XRP 0.0000000834916501... | | | |
| 3.1.213085 | HANNES SCHWEIZER | ADDRESS REDACTED | | Yes | BTC 0.00774346820844249 | | | BTC 5.6773871900085 |
| | | | | | ETH 0.0000236022629031... | | | ETH 35.8147175342406 |
| | | | | | MATIC 342.10.5581708263 | | | |
| | | | | | USDC 5530.4268470249 | | | |
| 3.1.213086 | HANNES SIMON BENZING | ADDRESS REDACTED | | | BTC 0.00413511243723... | | | |
| 3.1.213087 | HANNES STECHER | ADDRESS REDACTED | | | BTC 0.000830569764686... | | | |
| | | | | | CEL 0.203329426138288 | | | |
| | | | | | USDT ERC20 0.53566488419369 | | | |
| 3.1.213088 | HANNES STEYN | ADDRESS REDACTED | | | CEL 0.3216604165912 | | | |
| 3.1.213089 | HANNES THUMMER | ADDRESS REDACTED | | | CEL 22.316568207197 | | | |
| | | | | | MATIC 5156.81083379592 | | | |
| | | | | | XTZ 829.7445132098... | | | |
| 3.1.213090 | HANNES VAN ASSELDONK | ADDRESS REDACTED | | | BTC 0.00020744648549706... | | | |
| | | | | | ETH 0.0017911027492762... | | | |
| | | | | | LINK 0.000000182385260319 | | | |
| 3.1.213091 | HANNES VANHOUTTE | ADDRESS REDACTED | | | BTC 0.0000010744942901... | | | |
| | | | | | CEL 0.155376617403105 | | | |
| | | | | | ETH 0.000910535162609678 | | | |
| 3.1.213092 | HANNES WUNDER | ADDRESS REDACTED | | | BTC 1.231686571060990E-07 | | | |
| 3.1.213093 | HANNES WÜSTENBERG | ADDRESS REDACTED | | | BTC 0.00000029048436436 | | | |
| 3.1.213094 | HANNETJIE HATTINGH | ADDRESS REDACTED | | | CEL 0.490782353144896 | | | |
| | | | | | ETH 2.75929569613432 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213095 | HANNI IDALI | ADDRESS REDACTED | | | AAVE 15.265343222085<br>BNT 379.368505441638<br>BTC 0.00297697388990585<br>CEL 90.081054479689<br>COMP 6.519657799313234<br>DASH 10.681839753010<br>ETH 25.631766018973<br>KNC 956.37715835495<br>LINK 414.495491283124<br>LTC 11.385352174547<br>MANA 2458.131161532<br>MATIC 33786.327023491<br>OMG 69.223611735185<br>SNX 179.359455834132<br>UMA 30.968019365069<br>UNI 232.585744833406<br>XLM 7650.527669398663<br>ZEC 4.22954277999492<br>ZRX 594.613782931349 | | | |
| 3.1.213096 | HANNIBAL HERMAN JUUL PETERSEN | ADDRESS REDACTED | | | BTC 0.0288631723387494<br>CEL 8.681415382667 | | | |
| 3.1.213097 | HANNIBAL HILLS | ADDRESS REDACTED | | | DOT 0.00954441549665891<br>ETH 0.00137429648040936<br>GUSD 25.1655945212543<br>USDC 10.0507564727058 | | ETH 0.00000024211330199 | |
| 3.1.213098 | HANNIBAL MARANAN | ADDRESS REDACTED | | Yes | BAT 0.0279448140116585<br>BTC 0.039123589177307<br>DOT 87.179492808397<br>ETH 0.415863436090959<br>LINK 76.01107578847<br>LTC 1.3351853992481<br>MATIC 6591.52993468728<br>SNX 199.866548244396<br>UNI 166.43492425088<br>USDC 1.71118292160511<br>USDT ERC20 1.19526729696096<br>XLM 0.12701493131597<br>ZEC 0.00164343289402567<br>ZRX 0.063909471998584 | | | BTC 0.35036977784497<br>ETH 2.97999968143395 |
| 3.1.213099 | HANNIBAL SHAW | ADDRESS REDACTED | | | BCH 0.0106887703599176<br>BTC 0.00000063896236183<br>ETH 4.38770656553299E-06<br>LUNA 0.277251825103961 | | | |
| 3.1.213100 | HANNIBAL VILLA | ADDRESS REDACTED | | | BTC 0.00212503942186648<br>CEL 34.7189295626692<br>ETH 0.23729147573274 | | | |
| 3.1.213102 | HANNIE DU PLESSIS | ADDRESS REDACTED | | | CEL 12.86850555978<br>ETH 0.41487002575047 | | | |
| 3.1.213103 | HANNIE LEE HIONG LIEW | ADDRESS REDACTED | | | BTC 0.0000074282050079<br>CEL 263.590478823932<br>DOT 0.0108406176062822<br>ETH 0.0000136798263607<br>LINK 0.004178431420361781<br>MATIC 0.00428438094124008<br>USDC 1.0905725598456<br>USDT ERC20 2.08772243619125 | | | |
| 3.1.213104 | HANNIEL ANDRES GOMEZ TORRES | ADDRESS REDACTED | | | BTC 0.000140901916891<br>CEL 0.29641559263436<br>USDT ERC20 3.48700567275513 | | | |
| 3.1.213105 | HANNO AMBERGER | ADDRESS REDACTED | | | BTC 0.2494698887680297 | | | |
| 3.1.213106 | HANNO BEESTMAN | ADDRESS REDACTED | | | BTC 0.318152472673216 | | | |
| 3.1.213107 | HANNO FICHTNER | ADDRESS REDACTED | | | BTC 0.0000000135759254<br>ETH 0.004729917150719 | | | |
| 3.1.213108 | HANNO GABRIEL REIMER | ADDRESS REDACTED | | | BTC 0.0000143398034820987 | | | |
| 3.1.213109 | HANNO GREEFF | ADDRESS REDACTED | | | USDC 0.0208739261136705<br>XRP 0.545118288735953 | | | |
| 3.1.213110 | HANNO HENDRIK STÜHRENBERG | ADDRESS REDACTED | | | BTC 0.0596307827017829 | | | |
| 3.1.213111 | HANNO-CHRISTIAN OBERMANNS | ADDRESS REDACTED | | | BTC 0.000290881897747692 | | | |
| 3.1.213112 | HANNU HAPPONEN | ADDRESS REDACTED | | | BTC 0.0414404712600510<br>LTC 0.881149884019525<br>MCDAI 31.7039556975154 | | | |
| 3.1.213113 | HANNU HAUTALAMPI | ADDRESS REDACTED | | | CEL 0.673784997074686<br>LINK 0.0106112909991268<br>XRP 3.025107342599 | | | |
| 3.1.213114 | HANNU HELO | ADDRESS REDACTED | | | BTC 0.0000000002256539335<br>CEL 5482.8419527097B<br>USDC 2051.280148877718<br>USDT ERC20 167.715255916168 | | | |
| 3.1.213115 | HANNU HOIMU | ADDRESS REDACTED | | | AVAX 73.093596039538S<br>BNB 1.265385421887746<br>BTC 4.25391141461999E-07<br>CEL 61.661464329078B<br>DASH 0.0593533392481657B | | | |
| 3.1.213116 | HANNU IKOLA | ADDRESS REDACTED | | | BCH 0.993667907320985<br>BTC 0.0704475831384226<br>LUNC 0.00357821358785443<br>USDC 615.384786063758<br>XRP 358.560178957525 | | | |
| 3.1.213117 | HANNU JAATINEN | ADDRESS REDACTED | | | BTC 7.234714754675999E-06<br>CEL 8.6763177957282<br>DOT 0.010207763724327B<br>MATIC 2.16978087453341 | | | |
| 3.1.213118 | HANNU TAKKINEN | ADDRESS REDACTED | | | ADA 491.332535457811<br>BTC 0.089394009811580B<br>CEL 74.992569729812S<br>ETH 1.06511629 | | | |
| 3.1.213119 | HANNU VALVE | ADDRESS REDACTED | | | BTC 0.000000008735868874<br>CEL 7.49468915395798 | | | |
| 3.1.213120 | HANNY NOUEILATY | ADDRESS REDACTED | | | BTC 0.0249397607999672<br>ETH 0.140213052302117<br>LTC 0.35217612218306S | | | |
| 3.1.213121 | HANNYLETTE HARRIS | ADDRESS REDACTED | | | ADA 281.007576166809<br>BTC 0.043347568311147B<br>ETH 0.249005466035024<br>MATIC 287.70124013798S<br>KLM 0.02160310200811372<br>XRP 0.0128759040992S96 | | | |
| 3.1.213122 | HANOKE ZAWDE | ADDRESS REDACTED | | | ETH 0.0000535182964771S2<br>LINK 2.3842538369151S3 | | | |
| 3.1.213123 | HANON LIM | ADDRESS REDACTED | | | BTC 0.000032387058977352<br>ETH 0.00157111337109593S | | | |
| 3.1.213124 | HANOUKA BROCHU | ADDRESS REDACTED | | | ADA 315.20359577303S<br>AVAX 1.4914361874143<br>BTC 0.21870013444463<br>CEL 3.58476399856798<br>DOT 1.95744346195042<br>ETH 0.90084412786364S<br>USDC 398.026105479678 | | | |
| 3.1.213125 | HANPENG LIU | ADDRESS REDACTED | | | BTC 0.02795747382182933<br>LTC 1.42550709860086<br>USDC 215.531333630569 | | | |
| 3.1.213126 | HANPIN TAI | ADDRESS REDACTED | | | BTC 0.6907317622566809<br>ETH 8.27217683668851<br>USDC 4491.324823344B3 | | | |
| 3.1.213127 | HANQI HUANG | ADDRESS REDACTED | | | BTC 0.0501384773327979<br>ETH 0.645038842240909<br>USDT ERC20 618.79198953128S1 | | | |
| 3.1.213128 | HANQING TSIEN | ADDRESS REDACTED | | | BNB 0.188972260092S45<br>BTC 0.0001064225247979393<br>CEL 0.70452826024755<br>ETH 0.021240240303058599<br>LUNC 2.64733299968875<br>USDC 0.1369197190925B | | | |
| 3.1.213129 | HANRI CALITZ | ADDRESS REDACTED | | | CEL 1.076828409693774 | | | |
| 3.1.213130 | HANRO CLOETE | ADDRESS REDACTED | | | ADA 230.27215304919B<br>CEL 27.99607521459508<br>XRP 2999.33041 | | | |
| 3.1.213131 | HANRY MERCADO | ADDRESS REDACTED | | | BTC 0.001185847721577S25<br>USDC 438.61584434092 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213132 | HANRY NARBAY | ADDRESS REDACTED | | | BTC 0.0038535318770958<br>ETH 7.4194984007194<br>LINK 160.00738301968<br>LTC 6.5934001750719… | | | |
| 3.1.213133 | HANS AKROK | ADDRESS REDACTED | | | USDT ERC20 17.323812041029… | | | |
| 3.1.213134 | HANS ALEXANDER ECKERT | ADDRESS REDACTED | | | BTC 0.0000000155934371… | | | |
| 3.1.213135 | HANS ÅLUND | ADDRESS REDACTED | | | BTC 0.0019849434479629<br>CEL 6.3297119857533 …<br>COMP 0.82151805755263…<br>MATIC 42.303793571214…<br>SNX 0.21574195008793…<br>UNI 67.632443008594… | | | |
| 3.1.213136 | HANS ALVARO | ADDRESS REDACTED | | | BTC 0.0056715<br>CEL 11.63590356438… | | | |
| 3.1.213137 | HANS ANDERSEN | ADDRESS REDACTED | | | ETH 0.0580… <br>BTC 0.35833331929163<br>DOT 28.65298776641… | | | |
| 3.1.213138 | HANS ATTYS | ADDRESS REDACTED | | | ETH 5.9208639623886…<br>BTC 0.0000010489943683… | BTC 0.00014562775859733… | | |
| | | | | | USDC 3.40395017662425 | USDC 10162.23495836… | | |
| 3.1.213139 | HANS BÄR | ADDRESS REDACTED | | | BTC 0.00000548497572687… | | | |
| 3.1.213140 | HANS BENSON TAN | ADDRESS REDACTED | | | BTC 0.09138910520294<br>ETH 2.10268334154437… | | | |
| 3.1.213141 | HANS BERTELSEN | ADDRESS REDACTED | | | USDT ERC20 8.63853836851815<br>ADA 218.20863518724…<br>BCH 1.09398205…<br>BNB 1.06627669259181…<br>BTC 0.12993739590577…<br>CEL 1.73877215448607…<br>ETH 1.02437934420869…<br>LTC 0.37261882 | | | |
| 3.1.213142 | HANS BERTIL MONTREVIL | ADDRESS REDACTED | | | BTC 0.01716756199951…<br>ETH 0.069771058064032… | | | |
| 3.1.213143 | HANS BHATIA | ADDRESS REDACTED | | | BTC 3.6383838859479%-06<br>CEL 15.95771011037779<br>ETH 0.0024026008034276…<br>MATIC 159.5431538090… | | | |
| 3.1.213144 | HANS BIRHANZEL | ADDRESS REDACTED | | | USDC 10.769614392857<br>BTC 0.018603936385184…<br>DOT 19.685654478878…<br>ETH 0.242362218779996<br>MATIC 153.51189647313 | | | |
| 3.1.213145 | HANS BIRKEDAL | ADDRESS REDACTED | | | BTC 0.06678566398450…<br>ETH 0.177261660281938 | | | |
| 3.1.213146 | HANS BLAUWEN | ADDRESS REDACTED | | | BTC 0.0063787916136589…<br>CEL 185.328607712196<br>ETH 1.16866360219628<br>MCDAI 30… | | | |
| 3.1.213147 | HANS BLOEMMEN | ADDRESS REDACTED | | | BTC 0.00067866370175812…<br>CEL 95.240950967085…<br>ETH 1.26988996494… | | | |
| 3.1.213148 | HANS BOOMS | ADDRESS REDACTED | | | ADA 0.15260938617336…<br>BNB 0.00123905146094761<br>BTC 0.00000500792171447…<br>ETH 0.00000919666889539…<br>USDC 0.35225896005109… | | | |
| 3.1.213149 | HANS BOOT | ADDRESS REDACTED | | | BTC 0.16140320789092… | | | |
| 3.1.213150 | HANS BOUVIN | ADDRESS REDACTED | | | BNB 0.00083851773459318…<br>BTC 0.034341266395256…<br>CEL 25.73020021668128<br>ETH 3.48895512645378<br>USDC 12.80684712273… | | | |
| 3.1.213151 | HANS BREUKER | ADDRESS REDACTED | | | USDT ERC20 0.660834487780314<br>BTC 0.01560489949862…<br>SGB 1549.13637116743<br>XRP 12512.5374996754 | | | |
| 3.1.213152 | HANS BROMAN | ADDRESS REDACTED | | | BTC 0.54189628961028<br>SOL 20.63897239727… | BTC 0.007035510401183… | | |
| 3.1.213153 | HANS BRUGGEMAN | ADDRESS REDACTED | | | ADA 0.16136183539543<br>BNB 14.133993457364<br>BTC 0.100203090937<br>CEL 1.566296383033…<br>DOT 15.346855454601<br>ETH 3.6651415890738…<br>LTC 0.00000002956297698<br>XLM 0.000000051694520459 | | | |
| 3.1.213154 | HANS BUDDINGH | ADDRESS REDACTED | | | DOT 0.67869626302372…<br>ETH 0.019488967230068 | | | |
| 3.1.213155 | HANS BLIJTENHEK | ADDRESS REDACTED | | | BTC 0.00062493462751607…<br>ETH 0.000047464396370… | | | |
| 3.1.213156 | HANS CHRIST | ADDRESS REDACTED | | | BTC 0.00115131923972744<br>CEL 1.0449659827668…<br>ETH 0.017289587659189… | | | |
| 3.1.213157 | HANS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.001237612558449… | | | |
| 3.1.213158 | HANS CHRISTIAN HANSEN | ADDRESS REDACTED | | | AAVE 5.04653398613441<br>BTC 0.108054997784573<br>CEL 5.100208700443…<br>DOT 0.06667443697951…<br>MATIC 2.225528000259… | | | |
| 3.1.213159 | HANS CHRISTIAN LUNDBERG | ADDRESS REDACTED | | | BTC 0.0000014268772124588<br>USDC 0.756981795467478 | | | |
| 3.1.213160 | HANS CHRISTIAN MORK | ADDRESS REDACTED | | | ADA 4.705584620024<br>AVAX 0.042861452989354<br>BTC 0.00018999874989…<br>DOT 0.1559165584392…<br>ETH 0.00281627981355688<br>LUNC 57.69635905… <br>MATIC 1.55420768287376<br>SOL 0.082534811311696…<br>USDC 0.096584635100437 | | | |
| 3.1.213161 | HANS CHRISTIAN PLASCHKE | ADDRESS REDACTED | | | CEL 252.080221787478<br>XLM 1712.48733942033 | | | |
| 3.1.213162 | HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00001615945054739…<br>CEL 0.000767822534246596<br>ETH 2.310705641225… | | | |
| 3.1.213163 | HANS CHRISTIAN ROHDE | ADDRESS REDACTED | | | BTC 0.00000000946585833 | | | |
| 3.1.213164 | HANS CHRISTIAN SCHROEDER | ADDRESS REDACTED | | | CEL 3.068585226273… <br>TC 0.03288296<br>CEL 205.604687795021<br>XAUT 0.053162 | | | |
| 3.1.213165 | HANS CHRISTOPH ENSLIN | ADDRESS REDACTED | | | BTC 0.01480677086492… | | | |
| 3.1.213166 | HANS COLGLAZIER | ADDRESS REDACTED | | | CEL 2.410555109383… | | | |
| 3.1.213167 | HANS CREFCOEUR | ADDRESS REDACTED | | | ADA 273.49117602348<br>BTC 0.00124305398368567<br>BUSD 590<br>CEL 338.37250674869…<br>MATIC 1200.02<br>SNX 29.74052375 | | | |
| 3.1.213168 | HANS CREUSEN | ADDRESS REDACTED | | | BTC 0.00000118596571538…<br>CEL 0.28042939166526…<br>ETH 0.000006904379862…<br>MATIC 0.00255139695088 | | | |
| 3.1.213169 | HANS DANAYAH | ADDRESS REDACTED | | | CEL 2.17859825650918<br>XRP 264.67 | | | |
| 3.1.213170 | HANS DE JONG | ADDRESS REDACTED | | | BNB 0.79836<br>BTC 0.0011883383810527<br>CEL 6.5758728585844 | | | |
| 3.1.213171 | HANS DE SMEDT | ADDRESS REDACTED | | | BTC 0.99792504966011<br>BUSD 20.77165835465…<br>ETH 12.89237928229054<br>LINK 0.04041726833064099<br>LTC 0.00370867253456533<br>MCDAI 0.091202813893165…<br>OMG 0.00782962424663571<br>UNI 1703.028406030…<br>USDC 0.025068833103083 | | | |
| 3.1.213172 | HANS DESPAGNE | ADDRESS REDACTED | | | USDC 249.305328963563 | | | |
| 3.1.213173 | HANS DIELS | ADDRESS REDACTED | | | BTC 0.00034427052249099<br>CEL 0.41462264787297<br>ETH 0.25217116279580…<br>LPT 2.3079879073835… | | | |
| 3.1.213174 | HANS DIRK ELSNER | ADDRESS REDACTED | | | BTC 0.000000121876272148 | | | |
| 3.1.213175 | HANS ECKER | ADDRESS REDACTED | | | BTC 0.0026672026099662 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213176 | HANS EGA CHRISTANTO | ADDRESS REDACTED | | | CEL 0.035160406037528<br>ETH 0.00153682085447842 | | | |
| 3.1.213177 | HANS ETIENNE | ADDRESS REDACTED | | | ADA 1026.9513396923<br>BTC 0.00103737731139213<br>CEL 1.34348512199457<br>ETH 0.0390007074873<br>LINK 33.03131116467 | | | |
| 3.1.213178 | HANS EVATT | ADDRESS REDACTED | | | BTC 0.000004489123487745<br>ETH 0.0000199758700981188<br>LINK 0.00896326793460589 | | | |
| 3.1.213179 | HANS FAUSAK | ADDRESS REDACTED | | | ADA 2898.27158573668<br>AVAX 6.41800672788881<br>BAT 0.021077719100514<br>BTC 0.19417071655069<br>DOT 27.3398812508822<br>ETH 4.01069713773509<br>LINK 20.6796831367438<br>LTC 3.40102628049098<br>MATIC 2723.8668808242<br>SNX 448.701495861<br>USDC 314.005811519439<br>XLM 0.105780715082109 | | | |
| 3.1.213180 | HANS FEDERICO THURAU | ADDRESS REDACTED | | | BTC 0.00618381896673992<br>CEL 4479.59108602551<br>ETH 0.304392354337778<br>XLM 1066.1818409 | | | |
| 3.1.213181 | HANS FLOHR | ADDRESS REDACTED | | | BTC 0.00399173711468923<br>BUSD 51.0415243659156<br>CEL 3.03532029330043 | | | |
| 3.1.213182 | HANS FRANK HÄRTEL | ADDRESS REDACTED | | | BTC 0.000010078036907396 | | | |
| 3.1.213183 | HANS FREDRIK FORSBERG | ADDRESS REDACTED | | | BTC 0.000269227356458442<br>CEL 0.112246200091905 | | | |
| 3.1.213184 | HANS FRIEDLI | ADDRESS REDACTED | | | BTC 0.0049014<br>CEL 0.286350073596971 | | | |
| 3.1.213185 | HANS GERRITSEN | ADDRESS REDACTED | | | BTC 0.00005203800934790B<br>ETH 0.000716116477405851 | | | |
| 3.1.213186 | HANS GIERMAN | ADDRESS REDACTED | | | BTC 0.0236984785863871<br>ETH 0.29105708865297 4<br>LTC 0.46724628737028 7 | | | |
| 3.1.213187 | HANS GIMDAL | ADDRESS REDACTED | | | BTC 0.000089437151728025<br>CEL 1.40882226337697 8<br>DOT 0.004975137980173 03<br>ETH 0.000069609454719641<br>USDC 7661.0127671071 2 | | | |
| 3.1.213188 | HANS GRAULUS | ADDRESS REDACTED | | | BTC 0.0041402165304139 8<br>USDC 5.50808628541792 | | | |
| 3.1.213189 | HANS GUNNOO | ADDRESS REDACTED | | | AAVE 0.000392495921412104<br>BTC 0.00530531753086 04<br>CEL 0.04431527239080 43<br>DOT 38.73330682418 03<br>ETH 0.7562466744693135<br>SNX 0.009250931089878 33<br>USDC 276.7684028028 52 | | | |
| 3.1.213190 | HANS HARLACHER | ADDRESS REDACTED | | Yes | BTC 0.002058021168058576<br>LINK 173.418584215285<br>OMG 19.47659804448417<br>UNI 15.01627357680 9<br>USDT ERC20 1.78433888281676<br>XLM 330.2190431861 9<br>XRP 83.03882837649 7 | | | XRP 6508.03413388547 |
| 3.1.213191 | HANS HEGGE | ADDRESS REDACTED | | | BTC 0.001108688229293<br>ETH 0.000331319019538121<br>LTC 0.406852641387385<br>USDC 15.2897930914279 | | | |
| 3.1.213192 | HANS HEMELAER | ADDRESS REDACTED | | | BTC 0.000000001766553 25<br>CEL 4.84274439717733 | | | |
| 3.1.213193 | HANS HENNING SPEER | ADDRESS REDACTED | | | BTC 0.00475785699948527 | | | |
| 3.1.213194 | HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | | | AAVE 0.003111292914 03755<br>BAT 261.165355954659<br>BTC 0.000425066 2724485<br>CEL 234.994573243961<br>COMP 0.00008597530723425 8<br>DASH 2.19810913563814<br>ETH 0.001905503309305 03<br>KNC 0.00548853602158785<br>LINK 0.018053917142636<br>LTC 0.00725997978979 28<br>MANA 0.07207190469320 54<br>MATIC 7.81382998647274<br>SNX 0.16386693250516<br>UNI 0.026585202323251 1<br>USDC 0.35948585021750 8<br>XLM 1.68105636853162 | | | |
| 3.1.213195 | HANS HERNANDEZ PEREZ | ADDRESS REDACTED | | | BCH 0.283906 75<br>CEL 0.71517957971163 | | | |
| 3.1.213196 | HANS HOCHSTEDLER | ADDRESS REDACTED | | | ADA 0.00010331353067532<br>AVAX 0.005322622185526768<br>BTC 0.00007418621175526<br>ETH 0.00254506841706031<br>USDC 10.02955953211 19 | | ADA 0.19186095094787 6<br>USDC 0.000008054987888 | |
| 3.1.213197 | HANS HOEDEMAKERS | ADDRESS REDACTED | | | BTC 0.00000007<br>CEL 32.5066896005346 | | | |
| 3.1.213198 | HANS HOLZAMMER | ADDRESS REDACTED | | | BTC 0.37696836242 7153 | | | |
| 3.1.213199 | HANS HUUG | ADDRESS REDACTED | | | BTC 0.52161726721 4443<br>ETH 4.24458185185123 | | | |
| 3.1.213200 | HANS HUUSMAN | ADDRESS REDACTED | | | BSV 0.00202711555023149<br>BTC 0.00002423118070304 2<br>CEL 0.27898781053414<br>DASH 0.00716264831252376<br>EOS 0.109832427426262<br>LTC 0.01012861808487 66<br>OMG 0.05674809205355 8<br>USDC 0.00000000037737004727<br>XLM 1.88330685217931<br>XRP 2.5629970452986 3 | | | |
| 3.1.213201 | HANS JACOBS | ADDRESS REDACTED | | | BTC 0.0001028420768697 49<br>CEL 0.00745188861939 22<br>LINK 0.08259565 1043127 3<br>MCDAI 4.3570421653898 | | | |
| 3.1.213202 | HANS JACQUEMIJN | ADDRESS REDACTED | | | CEL 0.02114386272257 77<br>USDC 0.8749957921645 42 | | | |
| 3.1.213203 | HANS JEAN | ADDRESS REDACTED | | | XLM 4.06601711395365<br>XRP 0.66054509890096 0<br>ZEC 0.000035527327222343 | | | |
| 3.1.213204 | HANS JESSEN | ADDRESS REDACTED | | | ADA 2574.68554254212<br>BTC 0.00505715528823 99<br>CEL 17.3759150667554<br>ETH 1.12024185648656<br>LINK 85.14413929204 05<br>XRP 4425.33932861656 | | | |
| 3.1.213205 | HANS JOACHIM BURGER | ADDRESS REDACTED | | | BTC 0.000254074131008 61 | | | |
| 3.1.213206 | HANS JOACHIM CONRAD | ADDRESS REDACTED | | | BTC 0.01095912532826 65 | | | |
| 3.1.213207 | HANS JOAKIM PERSSON | ADDRESS REDACTED | | | BTC 1.00877717625 45<br>ETH 0.01574187050572 24 | | | |
| 3.1.213208 | HANS JOERGEN KRUSE ELLINGSGAARD | ADDRESS REDACTED | | | ADA 232.2375<br>CEL 225.518188401854<br>ETH 0.35824226870041<br>SNX 201.482541284817<br>SOL 0.998858 | | | |
| 3.1.213209 | HANS JOHANNES ROOS | ADDRESS REDACTED | | | AAVE 0.19636495516845 2<br>BNB 0.00127502713408 79<br>BTC 0.000000007960440999<br>CEL 0.17127797326569 4<br>MCDAI 0.03870782749900 31<br>USDC 0.66410601400734 8 | | | |
| 3.1.213210 | HANS JÖRG SCHLINK | ADDRESS REDACTED | | | BTC 0.0001107030819720 09 | | | |
| 3.1.213211 | HANS JÜRGEN PETERSEN | ADDRESS REDACTED | | | BTC 0.01602734389870 36<br>CEL 13.1559500052207 | | | |
| 3.1.213212 | HANS JOSEF DREBINGER | ADDRESS REDACTED | | | BTC 0.018670329556329 9 | | | |
| 3.1.213213 | HANS JOSEF TRAPP | ADDRESS REDACTED | | | BTC 0.00223175806202441 | | | |
| 3.1.213214 | HANS JOSEF WEISE | ADDRESS REDACTED | | | BTC 0.000033490586431834 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213215 | HANS JOSEPH THOMAS | ADDRESS REDACTED | | | AVAX 67.487229649136<br>BTC 1.1223384069480<br>CEL 48.117123688134<br>ETH 4.99149372083113<br>GUSD 1.04150804388828<br>LINK 0.0219034913603246<br>LUNC 67.389961343B156<br>MATIC 8.2444891578254<br>USDC 94.6230577707234 | AVAX 8.53.2056235813<br>GUSD 0.0030671614254983 | | |
| 3.1.213216 | HANS JUEL | ADDRESS REDACTED | | | BTC 3.459862009340<br>ETH 4.77551407792703<br>USDC 49163.4614973583 | | | |
| 3.1.213217 | HANS JUERGEN ALFRED RONALD SAUBERT | ADDRESS REDACTED | | | BTC 0.00335214351578966 | | | |
| 3.1.213218 | HANS JURG GERBER | ADDRESS REDACTED | | | BTC 0.00316105008320086<br>CEL 0.0242402668820632<br>ETH 0.105920497202438<br>USDC 212.773797683028 | | | |
| 3.1.213219 | HANS JÜRGEN BERNHARDT | ADDRESS REDACTED | | | BTC 0.000001114302899347 | | | |
| 3.1.213220 | HANS JÜRGEN BINANZER | ADDRESS REDACTED | | | BTC 0.000073499786117103 | | | |
| 3.1.213221 | HANS JÜRGEN CHRISTIAN MEHN | ADDRESS REDACTED | | | CEL 1.060606780B1492 | | | |
| 3.1.213222 | HANS JÜRGEN MENCZIK | ADDRESS REDACTED | | | BTC 0.713243728297194 | | | |
| 3.1.213223 | HANS KEELING | ADDRESS REDACTED | | | AVAX 7.354321766964S7<br>BTC 0.000764077552974157<br>EOS 13.3.842440951376<br>ETH 0.0216310861169399<br>MATIC 4712.98668758135<br>SNX 113.80276714182<br>USDC 70344.7525947926<br>XLM 914.50541403636 | | | |
| 3.1.213224 | HANS KIRCHMAYER | ADDRESS REDACTED | | | BTC 0.000357321350273011<br>CEL 216.11201912618 | | | |
| 3.1.213225 | HANS KJELLSSON | ADDRESS REDACTED | | | BTC 0.0295131251303176<br>CEL 1.80870464692692<br>ETH 0.0498067658761863 | | | |
| 3.1.213226 | HANS KLAUS VIENKEN | ADDRESS REDACTED | | | BTC 0.010172488971581 | | | |
| 3.1.213227 | HANS KLOO | ADDRESS REDACTED | | | BTC 0.00118790351375577<br>CEL 1.1136144069061S<br>SGB 514.82822154155<br>XRP 0.0000009140008632982 | | | |
| 3.1.213228 | HANS KLOOSTERMAN | ADDRESS REDACTED | | | BTC 3.76<br>CEL 1877.66979014662 | | | |
| 3.1.213229 | HANS KNEDLIK | ADDRESS REDACTED | | | ADA 0.543525356426261<br>BTC 0.0301640496695922<br>ETH 1.04703008758527<br>LTC 3.15525847395843<br>XRP 1250.96878589617 | | | |
| 3.1.213230 | HANS KOCH | ADDRESS REDACTED | | | AVAX 17.6661244771145<br>ETH 0.13735143170849<br>ETH 2.7174690204B927 | BTC 0.00049162357072315 | | |
| 3.1.213231 | HANS KRAKERS | ADDRESS REDACTED | | | BTC 0.0570624968890412<br>CEL 2.17095730444901<br>MATIC 687.798708136596 | | | |
| 3.1.213232 | HANS KUIPERS | ADDRESS REDACTED | | | BTC 0.015118035434634<br>CEL 712.03753574115<br>ETH 0.47217771405366<br>USDC 26166.0010010817 | | | |
| 3.1.213233 | HANS KUITERS | ADDRESS REDACTED | | | BTC 0.0452623484356107 | | | |
| 3.1.213234 | HANS KWAN | ADDRESS REDACTED | | | ADA 0.23774416812745S<br>AVAX 133.27353638386<br>BTC 4.58111592269990.07<br>ETH 0.00160740943991122<br>USDC 7.16409926424869 | | | |
| 3.1.213235 | HANS LARSON | ADDRESS REDACTED | | | BTC 0.0777101641174158<br>ETH 1.25275137278733<br>SOL 43.728458495051 | | | |
| 3.1.213236 | HANS LAURITZEN | ADDRESS REDACTED | | | SNX 62.692251995161.4 | | | |
| 3.1.213237 | HANS LAUTOA | ADDRESS REDACTED | | | BTC 0.011481572649164 | | | |
| 3.1.213238 | HANS LEHMAN | ADDRESS REDACTED | | | BTC 0.629633937201302<br>ETH 8.15585636237.4<br>LTC 3.05910348104742<br>USDC 889.159270288168 | | | |
| 3.1.213239 | HANS LEON | ADDRESS REDACTED | | | ADA 0.173731722176373<br>BTC 0.000001623303745S2<br>ETH 0.251861366948623<br>MATIC 116.615609748891<br>USDC 54.1106217866S | | | |
| 3.1.213240 | HANS LIM | ADDRESS REDACTED | | | BTC 0.976621087249286<br>CEL 4.69514123948621 | | | |
| 3.1.213241 | HANS LIM | ADDRESS REDACTED | | | CEL 8.48683058315603<br>MCDAI 40 | | | |
| 3.1.213242 | HANS LONNY HOFMANN | ADDRESS REDACTED | | | BTC 0.000000383979081589 | | | |
| 3.1.213243 | HANS LOPEZ | ADDRESS REDACTED | | | ADA 13222.8780824317<br>BTC 0.15703172956327<br>CEL 244.94336801366<br>LINK 0.060873241554141<br>MATIC 402302.149624136<br>SGB 0.777648866833S7<br>SNX 51.09494046830307<br>XRP 15.0868799500702 | | | |
| 3.1.213244 | HANS LUNDSTEEN | ADDRESS REDACTED | | | BTC 0.00921328107889403<br>CEL 68.4306251578109<br>ETH 0.31157008857947S<br>XRP 69.046181266465 | | | |
| 3.1.213245 | HANS MAAFU | ADDRESS REDACTED | | | DASH 0.00164437003965275 | | | |
| 3.1.213246 | HANS MAGNUS OTTOSSON | ADDRESS REDACTED | | Yes | BTC 0.6790080633117688<br>CEL 3981.7.24884671S04<br>USDC 0.000000626088412698S4<br>USDT ERC20 0.00754643379296252 | | | BTC 1.41538961292593 |
| 3.1.213247 | HANS MARCELUSSEN | ADDRESS REDACTED | | | ADA 913.51207671973<br>AVAX 2.08211952417759<br>BTC 0.07057087771410S<br>CEL 0.836860448857346<br>DOT 8.37395594662285<br>ETH 1.16149873812028<br>MATIC 486.1594627149<br>SOL 3.826158436661967<br>USDC 2770.5964752S236 | | | |
| 3.1.213248 | HANS MARIUS MITTET | ADDRESS REDACTED | | | ADA 1.05432926594755<br>AVAX 0.000015299849672042<br>BTC 0.392055198236189<br>DOT 38.199818711995<br>ETH 1.89489744446S8<br>LINK 164.008554188868<br>SOL 5.4746202330787S<br>USDC 619.169538126389 | | | |
| 3.1.213249 | HANS MARKI | ADDRESS REDACTED | | | BTC 0.0908452155667478<br>BUSD 26.291431986560B<br>ETH 3.98820216666.7 | | | |
| 3.1.213250 | HANS MARTIN ROOLFS | ADDRESS REDACTED | | | BTC 0.000124202537560801 | | | |
| 3.1.213251 | HANS MASOE | ADDRESS REDACTED | | | BCH 0.00000000108464867<br>BTC 0.000000053277063654<br>CEL 25.07801244137<br>USDT ERC20 0.0941139499389499<br>XRP 0.000000011740740741 | | | |
| 3.1.213252 | HANS MATTHEW ABELLO | ADDRESS REDACTED | | | BTC 0.00917560397123825 | | | |
| 3.1.213253 | HANS MAXIME MANCHUN J R BISSCHONG | ADDRESS REDACTED | | | CEL 0.208039772732676<br>ETH 0.005 | | | |
| 3.1.213254 | HANS MCELROY | ADDRESS REDACTED | | Yes | BTC 0.000432161211960768<br>ETH 0.00916221599309915<br>GUSD 393.110495880726<br>USDT ERC20 3133.01758168104 | BTC 0.0637816695032826 | | BTC 5.1718574306642 |
| 3.1.213255 | HANS MICHAEL POLZMACHER | ADDRESS REDACTED | | | BTC 0.0112279789523129 | | | |
| 3.1.213256 | HANS MIGNON | ADDRESS REDACTED | | | BTC 0.000000002136132984<br>CEL 48242.004052252<br>UST 576 | | | |
| 3.1.213257 | HANS NOLT | ADDRESS REDACTED | | | BTC 0.00047865141309134.4<br>MATIC 2624.68256082666 | | | |
| 3.1.213258 | HANS NORDQUIST | ADDRESS REDACTED | | | ADA 5300.104173439.9<br>BTC 0.000647799053396977<br>ETH 0.035443994586062S<br>MCDAI 0.038384081762757.3<br>USDC 0.006786334067412.4<br>XLM 0.717125429562169 | BTC 0.000000739376205603<br>ETH 0.000000311392669135.4<br>MCDAI 31.62336502160.62<br>USDC 3.6553317223434.6<br>UST 1000<br>XLM 2673.9168047737.5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213259 | HANS OLOV TONY MATTSSON | ADDRESS REDACTED | | Yes | ADA 0.123<br>CEL 15.09247924597791 | | | ADA 5463.49311504424 |
| 3.1.213260 | HANS OLSON | ADDRESS REDACTED | | | BAT 2358.62335051009<br>BTC 3.16334780826398<br>COMP 0.072147512433132<br>DOT 2116.06564508489<br>ETH 21.65557254736<br>KNC 100.3.41179432878<br>LINK 31.90.507118405061<br>MANA 5056.56334248156<br>MATIC 101748.35376901<br>SNX 9.65872080042912<br>UNI 5.23323775420377<br>XLM 4.24691640268226 | | | |
| 3.1.213261 | HANS OREJUELA PIEDRAHITA | ADDRESS REDACTED | | | BTC 0.013970616987613<br>CEL 121.10433000775<br>LUNC 2.48999<br>MATIC 260.63997363650.5<br>USDC 100.13192307692.3 | | | |
| 3.1.213262 | HANS OSKAR VARDEN | ADDRESS REDACTED | | | BTC 0.0012363089758415.9<br>CEL 387.61724707116.1 | | | |
| 3.1.213263 | HANS PANOS | ADDRESS REDACTED | | | BTC 0.0000005555843067 | | | |
| 3.1.213264 | HANS PANOS | ADDRESS REDACTED | | | BTC 0.0000036 | | | |
| 3.1.213265 | HANS PATRICK AURELLE BJOERNE | ADDRESS REDACTED | | | BNB 3.99776377406274<br>BTC 0.74761037208443<br>ETH 0.60245257329177<br>MATIC 1677.44714543542 | | | |
| 3.1.213266 | HANS PATRICK EUGEN PRAHL | ADDRESS REDACTED | | | BTC 0.001831219138064.9 | | | |
| 3.1.213267 | HANS PEETERS | ADDRESS REDACTED | | | BTC 0.074558622693873.7<br>CEL 8.09001797116215 | | | |
| 3.1.213268 | HANS PETER MAURER | ADDRESS REDACTED | | | BTC 0.000001192899640906 | | | |
| 3.1.213269 | HANS PETER PESCHKE | ADDRESS REDACTED | | | BTC 0.15013866580085 | | | |
| 3.1.213270 | HANS PETER ROOS | ADDRESS REDACTED | | | BTC 0.00186070635078472<br>CEL 1.1125700147634<br>DASH 5.3048441583389950E-06<br>ETH 0.019373308277862<br>LTC 0.00158505296907291<br>USDT ERC20 0.099416999816656<br>XLM 4.81576420025851 | | | |
| 3.1.213271 | HANS PETER SAM WILLIAM | ADDRESS REDACTED | | | CEL 0.049736421003750<br>ETH 0.00106057900626<br>MATIC 0.081284755605176 | | | |
| 3.1.213272 | HANS PETER SCHNIEBLE | ADDRESS REDACTED | | | BTC 0.006586409192213.6 | | | |
| 3.1.213273 | HANS PETER STADELMANN | ADDRESS REDACTED | | Yes | BTC 0.937904806038216<br>CEL 70.6026785347274<br>ETH 7.00083408697917 | | | ETH 28.0133452930011 |
| 3.1.213274 | HANS PETER STOFFNER | ADDRESS REDACTED | | | BTC 2.30120040237109<br>USDC 30734.9462672165 | | | |
| 3.1.213275 | HANS PETER VAN DE PUTTE | ADDRESS REDACTED | | | ADA 252.11334543792<br>BTC 0.0013124242237608<br>MATIC 101.3037229765<br>USDC 980.975225151387 | | | |
| 3.1.213276 | HANS PETERSEN | ADDRESS REDACTED | | | BTC 0.006742791700800.8<br>CEL 8.19595531615924<br>LTC 0.28901877 | | | |
| 3.1.213277 | HANS PETTER SEOKER | ADDRESS REDACTED | | | BTC 0.0000007151627725<br>CEL 11.030043346243.8<br>ETH 0.000745486158977495<br>USDC 2.096 | | | |
| 3.1.213278 | HANS PEYTIER | ADDRESS REDACTED | | | BTC 0.000885237697772544<br>CEL 22.47006830988.73<br>TCAD 1017.7286589851 | | | |
| 3.1.213279 | HANS PHILLIPP DEHLER | ADDRESS REDACTED | | | BTC 0.000558226494639761 | | | |
| 3.1.213280 | HANS PICCOLO | ADDRESS REDACTED | | | BTC 0.000017928117117155 | | | |
| 3.1.213281 | HANS PLÜDDEMANN | ADDRESS REDACTED | | | BTC 0.000096925317123872.7 | | | |
| 3.1.213282 | HANS POLZMACHER | ADDRESS REDACTED | | | AAVE 4.08641572065151<br>ADA 7926.21924040879<br>AVAX 8.77204944896347<br>BAT 154.59867434251.7<br>BNB 5.47174964139061<br>BTC 0.376282051469527<br>CEL 27244.4775985331<br>DOGE 0.194849332439263<br>DOT 1.00754197466809<br>ETH 1.90413772985858<br>LINK 34.977462574031.3<br>LTC 2.61501970364728<br>LUNC 31.204141544454.6<br>MANA 2085.62319417852<br>MATIC 10140.0987677372<br>MCDAI 31.508462910047.6.6<br>PAXG 13.375311422842.2<br>SGB 12.00881824481.48<br>SNX 329.212686466924<br>SOL 29.15332600901931<br>SUSHI 0.0137707342352553<br>UNI 196.35108763629<br>USDC 52870.266346876.8<br>XRP 78.5114767517766<br>XTZ 115.892283477576 | | | |
| 3.1.213283 | HANS RAJ TIWARY | ADDRESS REDACTED | | | ADA 0.0200687563526315<br>CEL 4.0256957009161383<br>CEL 13.41216593983.56<br>DOT 0.00511607770322998<br>ETH 0.000000721193059113<br>MATIC 3.366570780810107<br>USDC 454.487461837046 | | | |
| 3.1.213284 | HANS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.11119150184706 | | | |
| 3.1.213285 | HANS REGTERSCHOT | ADDRESS REDACTED | | | BTC 0.000000949680358366<br>CEL 5.9445950296767.7<br>ETH 0.000000819763848114<br>USDC 0.598461027723098<br>XRP 22 | | | |
| 3.1.213286 | HANS ROBERT LARSON | ADDRESS REDACTED | | | BTC 0.0076532001315125<br>ETH 0.1003981343552009 | | | |
| 3.1.213287 | HANS ROBERT SANDAHL | ADDRESS REDACTED | | | BTC 0.00025641593384226 | | | |
| 3.1.213288 | HANS ROBERT SANDAHL | ADDRESS REDACTED | | Yes | BTC 0.12492290241628<br>CEL 127.396696983145<br>ETH 0.23075475596260.5<br>USDC 200 | | | BTC 0.18992260321454.4 |
| 3.1.213289 | HANS ROSENBOOM | ADDRESS REDACTED | | | BTC 0.000938358379080498<br>CEL 58.0397791685692<br>ETH 0.88 | | | |
| 3.1.213290 | HANS SANDAHL | ADDRESS REDACTED | | | BTC 0.019810234957042.1<br>CEL 1.10943583104047 | | | |
| 3.1.213291 | HANS SANFORD | ADDRESS REDACTED | | | AAVE 0.0024741828779095.5<br>BTC 0.00031213124401190.56<br>CEL 95.144249952776.5<br>COMP 0.0002804801937514.57<br>DASH 0.006677225202444.644<br>DOT 0.0829337628054509<br>ETC 0.0248205321181169<br>ETH 0.000614834196240155<br>MATIC 1.048425111489648<br>OMG 0.000158848860024.49<br>SNX 0.211063800043075<br>USDT ERC20 0.0853369197383058<br>ZEC 0.00263417467475117<br>ZRX 0.206472414562758 | | | |
| 3.1.213292 | HANS SCHLEICHER | ADDRESS REDACTED | | | BTC 0.09783743120385.7 | BTC 0.0045067 | | |
| 3.1.213293 | HANS SCHMEDER | ADDRESS REDACTED | | | MATIC 9771.5447269858.6<br>USDC 1053.22790542835 | | | |
| 3.1.213294 | HANS SCHREUDERS | ADDRESS REDACTED | | | BTC 0.000668991<br>CEL 0.72055819504022 | | | |
| 3.1.213295 | HANS SEBBY | ADDRESS REDACTED | | | CEL 1.321804738055103 | | | |
| 3.1.213296 | HANS SEEBALUCK | ADDRESS REDACTED | | Yes | ADA 2144.34300385639<br>BTC 0.014249827176168.8<br>ETH 2.76201372438946<br>LINK 7.27110735512019<br>USDC 9.715422529324.4<br>XRP 1171.959745 | | USDC 0.0000006726598305934 | BTC 3.49996539164656 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213297 | HANS SILVA | ADDRESS REDACTED | | | BTC 0.01326814788617117<br>CEL 0.38165668741752<br>DOT 0.00566727133215317<br>ETH 0.146030794134645 | | | |
| 3.1.213298 | HANS SINGH | ADDRESS REDACTED | | | BAT 0.1568344643063<br>BTC 0.000000256322915111<br>DOT 0.018041645445253<br>ETH 0.005423692486607<br>LINK 0.0606874197736822<br>MATIC 0.004983181887438839 | | | |
| 3.1.213299 | HANS SJURDABERG | ADDRESS REDACTED | | | BTC 0.00126561121911995<br>CEL 224.71862454714<br>ETH 0.10892543758399 | | | |
| 3.1.213300 | HANS SKAADE | ADDRESS REDACTED | | | BTC 0.00081961620933040<br>CEL 5.27725416474778<br>ETH 0.5075015887622052 | | | |
| 3.1.213301 | HANS SLOOTMAN | ADDRESS REDACTED | | | BTC 0.21043182097877<br>CEL 3.442770504469305 | | | |
| 3.1.213302 | HANS SPEK | ADDRESS REDACTED | | | BTC 0.0347091136695396<br>DOT 36.3033261253063 | | | |
| 3.1.213303 | HANS SPOOREN | ADDRESS REDACTED | | | AAVE 0.0004916994630732388<br>BTC 1.0175803642527<br>ETH 132.31477288465S<br>OMG 1.69271799780H4<br>ZRX 1217.54734242186 | | | |
| 3.1.213304 | HANS STAAB | ADDRESS REDACTED | | | AVAX 5.15891166482293 | ETH 0.11161378 | | |
| 3.1.213305 | HANS STARKOPF | ADDRESS REDACTED | | | ETH 0.16343901026695S<br>BTC 0.00117777397274S867<br>CEL 254.446336311056<br>ETH 0.459514507831886<br>PAX 1010.490723 | | | |
| 3.1.213306 | HANS STEFFEN BEUMER | ADDRESS REDACTED | | | CEL 0.019271086258837S | | | |
| 3.1.213307 | HANS STROMBERGER | ADDRESS REDACTED | | | BTC 0.00000874205574266 | | | |
| 3.1.213308 | HANS STUDER-HALBACH | ADDRESS REDACTED | | | BTC 0.00017402300381627<br>ETH 3.471323984051446<br>USDC 0.005493806106758899 | | | |
| 3.1.213309 | HANS SZAMEIT | ADDRESS REDACTED | | | BTC 0.00000183757957835 | | | |
| 3.1.213310 | HANS TENSEN | ADDRESS REDACTED | | | CEL 0.12451638099 6828<br>XRP 0.001216 | | | |
| 3.1.213311 | HANS TERVOORT | ADDRESS REDACTED | | | BTC 0.02236061986620162 | | | |
| 3.1.213312 | HANS THOMSCHUTZ | ADDRESS REDACTED | | | AVAX 138.138446124297<br>BTC 1.1430072740917S<br>DOT 611.229073295019<br>ETH 21.651238618325'4<br>LINK 499.58917339618'4<br>MATIC 2599.51083394356<br>SOL 162.95210382286'8<br>USDC 26234.3957100073 | AVAX 9.992<br>BTC 0.25999707<br>ETH 0.283664 | | |
| 3.1.213313 | HANS TJAWI | ADDRESS REDACTED | | | BTC 0.00000093016469659I<br>CEL 5.454033685817'4<br>SNX 0.00000519522710367<br>XLM 0.00000005934923145I | | | |
| 3.1.213314 | HANS TOBIAS HELSING KARLSSON | ADDRESS REDACTED | | | BTC 5.17643821173599E-06 | | | |
| 3.1.213315 | HANS TROUILLEFOU | ADDRESS REDACTED | | | CEL 0.00298723804125J4<br>USDT ERC20 1.34402753594803 | | | |
| 3.1.213316 | HANS TULLENERS | ADDRESS REDACTED | | | BTC 0.00250673181565261<br>CEL 182.440969383329<br>USDC 1619.00591727093 | | | |
| 3.1.213317 | HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | | | ADA 2090.451175037'S<br>BAT 3022.720490507'99<br>BTC 0.0968818051629473<br>CEL 12102.40682318'43<br>DOT 44.710353859292<br>ETH 7.5954621501363I<br>KNC 57.843318798659'4<br>LINK 81.75772932009'473<br>LUNC 20.350841901474'2<br>MATIC 15.903<br>PAX 654.1289414<br>SGB 312.43837681843'9<br>USDC 5.194<br>XRP 0.00000517333579569 | | | |
| 3.1.213318 | HANS ULRICH BAARS | ADDRESS REDACTED | | | BTC 0.0140151369233652 | | | |
| 3.1.213319 | HANS ULRICH JAKOB | ADDRESS REDACTED | | | BTC 0.00001859542895172 | | | |
| 3.1.213320 | HANS UWE HEBESTREIT | ADDRESS REDACTED | | | BTC 0.123835492232S31 | | | |
| 3.1.213321 | HANS VAN DER HEIJDEN | ADDRESS REDACTED | | | BTC 0.00132522619611298<br>CEL 2.650652863242S<br>USDC 972.96169547606I2 | | | |
| 3.1.213322 | HANS VAN DER LAST | ADDRESS REDACTED | | | CEL 0.7595851847845I3<br>USDT ERC20 0.59272991633274S | | | |
| 3.1.213323 | HANS VAN DER POST | ADDRESS REDACTED | | | BTC 0.000320059406363375<br>MCDAI 31.80026074659'41 | | | |
| 3.1.213324 | HANS VAN DER SLOOT | ADDRESS REDACTED | | | AAVE 0.00000165934384054S<br>BTC 0.0000026312563352'6<br>CEL 89.590325103718'2<br>ETH 0.000476556667095324<br>USDT ERC20 0.00000532601783683 | | | |
| 3.1.213325 | HANS VAN EENENNAAM | ADDRESS REDACTED | | | BTC 0.00114102035669386<br>USDC 963.705699832603 | | | |
| 3.1.213326 | HANS VAN GAALEN | ADDRESS REDACTED | | | CEL 68.9819342474456<br>ETH 1.997 | | | |
| 3.1.213327 | HANS VAN GEERT | ADDRESS REDACTED | | | BNB 0.00864291403687902<br>BTC 0.3331455127306'42<br>CEL 163.727487897095<br>ETH 9.08307335016973<br>LTC 17.269183132051'7 | | | |
| 3.1.213328 | HANS VAN KEIJZERSWAARD | ADDRESS REDACTED | | | BNB 0.0086091954791638S<br>BTC 0.00136075345069073 | | | |
| 3.1.213329 | HANS VAN MECHELEN | ADDRESS REDACTED | | | BTC 0.00000020639902857<br>CEL 0.00443594219610129<br>LINK 0.06015664319048 61<br>XLM 0.000000076767529'7I | | | |
| 3.1.213330 | HANS VAN VELZEN | ADDRESS REDACTED | | | ETH 0.09308838630941 06 | | | |
| 3.1.213331 | HANS VERHAAF | ADDRESS REDACTED | | | BTC 1.9801672274768RE-05<br>CEL 9023.924289509'77<br>SGB 2646.19516620632<br>SNX 251.87217702379 | | | |
| 3.1.213332 | HANS VICTOR JONNY JONSSON | ADDRESS REDACTED | | | BTC 0.06463796034219S | | | |
| 3.1.213333 | HANS VINKEN | ADDRESS REDACTED | | | BTC 0.00000051264088297'9<br>COMP 0.00002065728247676<br>DOT 0.0024196153519513<br>ETH 0.00993263369509341<br>MATIC 0.02687872755114128<br>UMA 0.000050367636578578<br>UNI 0.01012740867S4507 | | | |
| 3.1.213334 | HANS VINTHER | ADDRESS REDACTED | | | ADA 65.319979<br>BNB 0.14824770497444<br>BTC 0.00474671761712792<br>CEL 15.957940180381I<br>DOT 2.95772414<br>ETH 0.107172725489416<br>LTC 0.457541<br>UNI 1.740397<br>XRP 87.2624 | | | |
| 3.1.213335 | HANS VOGEL | ADDRESS REDACTED | | | ADA 27.62138659432946<br>BTC 0.01487439252571865<br>CEL 0.00076689136703537I<br>USDC 0.8253095684583682 | | | |
| 3.1.213336 | HANS WALTER HEINRICH BONGERT | ADDRESS REDACTED | | | BTC 0.00000339986920310'4 | | | |
| 3.1.213337 | HANS WATERLANDER | ADDRESS REDACTED | | | ADA 50.88286838632'7<br>BTC 0.03843720025810327<br>CEL 1.4910820218393'3<br>DOT 133.4063591496<br>MATIC 3365.93868239886 | | | |
| 3.1.213338 | HANS WESSELING | ADDRESS REDACTED | | | BTC 0.0000009923967857'68<br>CEL 0.8529838430049'08 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 139 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213339 | HANS WESTPHAL | ADDRESS REDACTED | | | BAT 48.529085393616<br>BTC 2.04224117032987<br>CEL 262.957823329557<br>DASH 0.987543440447886<br>ETH 1.3633797231469<br>MCDAI 1290.94741073719<br>SGB 70.9778824218852<br>USDC 1107.865362419<br>XRP 1530.54024972334 | | | |
| 3.1.213340 | HANS WIELSMA | ADDRESS REDACTED | | | BTC 0.1168401016251511<br>DOT 4.23597153574652<br>ETH 2.4573310691227<br>USDT ERC20 0.771725653081264 | | | |
| 3.1.213341 | HANS WINGREEN | ADDRESS REDACTED | | | BTC 0.00000137774341603<br>CEL 0.53265996393496<br>USDC 0.000992 | | | |
| 3.1.213342 | HANS WILLEMSE | ADDRESS REDACTED | | | BTC 0.00114927327393384<br>CEL 21.2920797297336<br>USDC 499.194275 | | | |
| 3.1.213343 | HANS WIRACHMAN | ADDRESS REDACTED | | | ETH 0.00026607105541249<br>LTC 0.0534487084680332<br>XLM 0.246795222041745 | | | |
| 3.1.213344 | HANS ZHUANG-LI | ADDRESS REDACTED | | | BTC 0.00002468389163477 7<br>CEL 1.0757385027213 4<br>DOT 0.1163813103645 29<br>ETH 0.0000303583643476 6 | | | |
| 3.1.213345 | HANS-ACHIM KORTHAS | ADDRESS REDACTED | | | BTC 0.02877692219760 49 | | | |
| 3.1.213346 | HANSAGAVR N GHODASARA | ADDRESS REDACTED | | | BTC 0.00000118583645998 3 | BTC 0.00000002570427768<br>USDC 0.004919 | | |
| 3.1.213347 | HANSAKA W RANASINGHE | ADDRESS REDACTED | | | BTC 0.000000136567755558<br>BUSD 0.48696702749796 8 | | | |
| 3.1.213348 | HANSAMALI GOMES | ADDRESS REDACTED | | | BTC 0.04241135504735 33 | | | |
| 3.1.213349 | HANS-BERND BAUM | ADDRESS REDACTED | | | BTC 0.01241938920497 11 | | | |
| 3.1.213350 | HANS-CHRISTIAAN VAAN | ADDRESS REDACTED | | | BTC 0.00148447081298679<br>CEL 106.752342889698<br>ETH 122.537498885 11 | | | |
| 3.1.213351 | HANS-CHRISTIAN KARLSBORN | ADDRESS REDACTED | | | BTC 0.0000000875446908 9<br>CEL 0.00761948750018484 | | | |
| 3.1.213352 | HANS-CHRISTIAN MARCIANO GASCH | ADDRESS REDACTED | | | BTC 0.03659507990029 61 | | | |
| 3.1.213353 | HANS-CHRISTOPH SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0036281691870802 8 | | | |
| 3.1.213354 | HANS-DIETER KLOS | ADDRESS REDACTED | | | BTC 0.00826594803146592 | | | |
| 3.1.213355 | HANS-DIETER WIEDEMANN | ADDRESS REDACTED | | | BTC 0.00110639163207286 4 | | | |
| 3.1.213356 | HANSEL ANG | ADDRESS REDACTED | | | BTC 0.00000004357561648<br>CEL 0.00139608531525027 | | | |
| 3.1.213357 | HANSEL GOH | ADDRESS REDACTED | | | BTC 0.000000856350847785<br>CEL 0.2841424329233 6<br>GUSD 0.860622947508042<br>USDC 2.2686985596815 6 | | | |
| 3.1.213358 | HANSEL IP | ADDRESS REDACTED | | | ADA 469.573456354742<br>BTC 0.03411324918770 28<br>CEL 42.7695486891 91<br>DOT 16.4282238298568<br>ETH 3.0214667624059 1<br>MATIC 340.80839752<br>SNX 154.746483026944<br>SOL 20.421934408658<br>USDC 9634.61636759931 | | | |
| 3.1.213359 | HANSEL PRATAMA | ADDRESS REDACTED | | | BTC 0.00001588575373356 | | | |
| 3.1.213360 | HANSEL REJANO | ADDRESS REDACTED | | | ETH 0.0000001920535676 1 | | | |
| 3.1.213361 | HANSEL SOTO | ADDRESS REDACTED | | | BTC 0.0152142038398918<br>ETH 0.0997396902649424<br>XLM 26.9316854006751 | | | |
| 3.1.213362 | HANSELL HIRALOO | ADDRESS REDACTED | | | BTC 0.00130395974172378<br>DOT 0.0376495407236705 | | | |
| 3.1.213363 | HANSELL HULSEY SHOOK | ADDRESS REDACTED | | Yes | BTC 0.000184915658556424<br>ETH 0.0329535969316986<br>USDC 746.300118441849 | BTC 0.0000000256390331782<br>CEL 47.8841409017329<br>ETH 0.0742531492272267 | | ETH 26.0817963687801 |
| 3.1.213364 | HANSELM JOSE AQUINO OSORIO | ADDRESS REDACTED | | | BNB 0.00022762884945117<br>BTC 0.0000069650747423 9<br>CEL 5.23090194192139E-05<br>ETH 0.00000219850913385 6 | | | |
| 3.1.213365 | HANSEN CHING | ADDRESS REDACTED | | | BNB 0.0014506394856673 6<br>BTC 0.00101380144750264<br>CEL 4.37478900258494 | | | |
| 3.1.213366 | HANSEN LAKSMANA | ADDRESS REDACTED | | | BTC 0.0000019193470601 8<br>DOT 0.00299480789887061<br>ETH 0.0000164767779901 45 | | | |
| 3.1.213367 | HANSEN LAU | ADDRESS REDACTED | | | BTC 0.00000066009500819 3<br>ETH 0.0001358640213405 87 | | | |
| 3.1.213368 | HANSEN LEE | ADDRESS REDACTED | | | ADA 23.0278394143983<br>BTC 0.00000281545561350 7<br>CEL 0.0623997291161296<br>LTC 0.00000002890469674 | | | |
| 3.1.213369 | HANSEN LIANG | ADDRESS REDACTED | | | BTC 1.54502913716484<br>CEL 2.13024910131647<br>DOT 0.0181384401190 54<br>ETH 4.13747846641827<br>LINK 23.6860527501215<br>MATIC 0.74077514256893<br>USDC 7785.36790557918 | | | |
| 3.1.213370 | HANSEN MULYO | ADDRESS REDACTED | | | BTC 0.0000046433997 2367<br>CEL 3.76567128591589<br>USDC 0.150201 | | | |
| 3.1.213371 | HANSEN SHIEH | ADDRESS REDACTED | | Yes | ADA 1054.15678358401<br>BTC 0.00896724127031843<br>ETH 1.48736586831467<br>LTC 5.13041922203701<br>USDC 1.03152469941456 | | | BTC 0.571766911148722 |
| 3.1.213372 | HANSEN TOSIA | ADDRESS REDACTED | | | ADA 0.060152970020614 8<br>BNB 0.00040779170559273 4<br>BTC 1.73863940255799E-06 | | | |
| 3.1.213373 | HANSEN YONATHAN | ADDRESS REDACTED | | | BTC 0.0000010416044398601 | | | |
| 3.1.213374 | HANSERN TOH | ADDRESS REDACTED | | | BTC 0.02260177908137 73<br>CEL 26.2577729722446<br>ETH 0.200486 | | | |
| 3.1.213375 | HANSEUNG KIM | ADDRESS REDACTED | | | AVAX 0.00006185887560786<br>BTC 0.00000045128252273<br>CEL 0.3827920932846 8<br>ETH 0.00000627470818938 4<br>SOL 0.0088656397552 12 32<br>USDC 0.00881422470173718<br>USDT ERC20 0.00000010911273302<br>XRP 0.00000007561523061 8 | | | |
| 3.1.213376 | HANS-GEORG BAKALAKOS | ADDRESS REDACTED | | | BTC 1.06588831512595<br>CEL 32355.97272968 98<br>ETH 21.5686098908396<br>LTC 0.0000000973686173 03<br>MATIC 39703.4277392361<br>SGB 77.97701905185 18<br>UNI 400.976756387607<br>USDC 50000.61493<br>XLM 0.00000004972067 3 | | | |
| 3.1.213377 | HANS-GEORG BEYER | ADDRESS REDACTED | | | BTC 0.04250135261396 85 | | | |
| 3.1.213378 | HANS-GEORG BEYER | ADDRESS REDACTED | | | BTC 0.00251234607698873 | | | |
| 3.1.213379 | HANSGEORG TOPP | ADDRESS REDACTED | | | BTC 1.54162437816 66<br>CEL 1.339303866748 69 | | | |
| 3.1.213380 | HANS-HEINRICH DOOSE | ADDRESS REDACTED | | | BTC 0.0003691468919407 27 | | | |
| 3.1.213381 | HANS-HELMKE FELIX GOOSMANN | ADDRESS REDACTED | | | BTC 0.0022397349919130 1<br>DASH 0.010268785730906<br>USDC 231.8081839142 78<br>XLM 314.847557638926<br>XRP 264.668301186353 | | | |
| 3.1.213382 | HANSI RANASINGHE | ADDRESS REDACTED | | | BTC 0.00000476498865101<br>BUSD 1.17189521531147<br>CEL 8.0718617787663<br>DOT 0.00066530495869625 7<br>LINK 0.0123954173972207 | | | |
| 3.1.213383 | HANSIM MAHANAMA | ADDRESS REDACTED | | | BTC 0.00000000654290289<br>CEL 0.996427003002283<br>USDC 4 | | | |
| 3.1.213384 | HANSINI VITHANAARACHCHI | ADDRESS REDACTED | | | USDC 2.7576640009 0431 | | | |
| 3.1.213385 | HANS-JOACHIM LOTZ | ADDRESS REDACTED | | | BTC 0.000001861415928327 | | | |
| 3.1.213386 | HANS-JOACHIM MACIEJEWSKI | ADDRESS REDACTED | | | BTC 0.00000009016681 24381 | | | |
| 3.1.213387 | HANS-JOACHIM OTTO BLUME | ADDRESS REDACTED | | | BTC 0.0000000206650053 06 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 140 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213388 | HANS-JOACHIM WALTER THIEME | ADDRESS REDACTED | | | BTC 0.0000000132481042226 | | | |
| 3.1.213389 | HANS/JÖRG GRIGO | ADDRESS REDACTED | | | BTC 0.0000171501541379757 | | | |
| 3.1.213390 | HANS-JÖRG GROPE | ADDRESS REDACTED | | | ETC 0.0023191832900559 | | | |
| 3.1.213391 | HANS-JÖRG RAMM | ADDRESS REDACTED | | | BTC 0.0009109553317B8112 | | | |
| 3.1.213392 | HANS-JÖRG ZEINER | ADDRESS REDACTED | | | ETC 0.0024896655307152 | | | |
| | | | | | CEL 2901.39509689255 | | | |
| 3.1.213393 | HANSJUERG PERINO | ADDRESS REDACTED | | | BNT 0.00000017 | | | |
| | | | | | BTC 0.0000009 | | | |
| | | | | | CEL 1.91831581509497 | | | |
| | | | | | COMP 0.00000008 | | | |
| | | | | | KNC 0.00000077 | | | |
| | | | | | LUNC 6.959906 | | | |
| | | | | | MANA 1.13130432903859 | | | |
| | | | | | MATIC 0.0014593258605690B | | | |
| | | | | | SNX 0.00021754291372453 | | | |
| | | | | | UMA 0.00000046685B156787 | | | |
| 3.1.213394 | HANS-JUERGEN KESSLER | ADDRESS REDACTED | | | BTC 0.0014B711045431192 | | | |
| 3.1.213395 | HANSJÜRG PERINO | ADDRESS REDACTED | | | ETC 0.00000311377602190B6 | | | |
| 3.1.213396 | HANS-JÜRGEN ERHARD GOLZE | ADDRESS REDACTED | | | BTC 0.0033150B391936433 | | | |
| 3.1.213397 | HANSJÜRGEN FLÖGEL | ADDRESS REDACTED | | | ETC 0.00089001220638B177 | | | |
| 3.1.213398 | HANS-JÜRGEN MAIK RINGS | ADDRESS REDACTED | | | BTC 0.02502723076399J3 | | | |
| 3.1.213399 | HANS-JÜRGEN RUMKER | ADDRESS REDACTED | | | ETC 0.0000171081329216996 | | | |
| 3.1.213400 | HANS-JÜRGEN STERBACH | ADDRESS REDACTED | | | BTC 0.0000007172030051 | | | |
| 3.1.213401 | HANS-JÜRGEN STRAßER | ADDRESS REDACTED | | | ETC 0.00002186500341927 | | | |
| 3.1.213402 | HANS-JÜRGEN ULRICH | ADDRESS REDACTED | | | BTC 0.0001201527576253981 | | | |
| 3.1.213403 | HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | | | ETC 0.0000000663753301903 | | | |
| 3.1.213404 | HANSKIE BOUMA | ADDRESS REDACTED | | | BTC 0.0000051841721946416 | | | |
| | | | | | CEL 35.9905553577364 | | | |
| 3.1.213405 | HANS-KRISTIAN ERIK OSTLUND | ADDRESS REDACTED | | | ETH 0.0008962462284125349 | | | |
| | | | | | ETC 0.025695921503116531 | | | |
| | | | | | MATIC 690.675042826553 | | | |
| 3.1.213406 | HANS-LENNART STEFAN TRANSFELD | ADDRESS REDACTED | | | BTC 0.001744357703017277 | | | |
| 3.1.213407 | HANSLY MOOTHOO | ADDRESS REDACTED | | | BTC 0.0000272505664685108 | | | |
| | | | | | CEL 0.11616789073031 | | | |
| | | | | | ETH 0.0292617835439702 | | | |
| 3.1.213408 | HANSLIN PETERSON | ADDRESS REDACTED | | Yes | ADA 0.056121466449B458 | ADA 0.0078143362359B093 | | XTZ 356.234826538362 |
| | | | | | BAT 0.00000018961630307b | BTC 0.003925309548916903 | | |
| | | | | | BTC 0.001354478343910D1 | CEL 227.2037 | | |
| | | | | | CEL 743.19645394905B | DASH 0.0000000001005556245 | | |
| | | | | | DASH 0.0000000030777003966 | ETH 0.00494449300826724 | | |
| | | | | | ETH 0.00000000748594251 | LTC 0.0000000034535153837 | | |
| | | | | | LTC 0.0000817323032008l | MATIC 0.0008374680046874J7 | | |
| | | | | | MATIC 0.1031001B191325 | MCDAI 0.815382019668799 | | |
| | | | | | MCDAI 0.00030111715241425 | XLM 363.534581500965 | | |
| | | | | | SGB 5.940419060556846 | XTZ 5.76517346163789 | | |
| | | | | | SNX B0.727973046079b | | | |
| | | | | | XLM 0.035780914446586b9 | | | |
| | | | | | XRP 0.0000000273814532|41 | | | |
| | | | | | ZRX 0.00527619583323704 | | | |
| 3.1.213409 | HANS-MARTIN KAMNES | ADDRESS REDACTED | | | BTC 0.0000001597593|7551 | | | |
| | | | | | CEL 0.072352939453|7751 | | | |
| | | | | | LINK 0.00004122 | | | |
| 3.1.213410 | HANS-MARTIN SCHIMPF | ADDRESS REDACTED | | | BTC 0.0773193794217172 | | | |
| 3.1.213411 | HANS-NIKLAS KARL GRAHL | ADDRESS REDACTED | | | BTC 0.00043912956D036006 | | | |
| 3.1.213412 | HANSOL OOH | ADDRESS REDACTED | | | BTC 0.018906877012701 | | | |
| 3.1.213413 | HANSOL KWON | ADDRESS REDACTED | | | DOT 86.6793762543535 | | | |
| | | | | | BTC 0.00000083562349190J | | | |
| | | | | | USDC 2.66632064046782 | | | |
| 3.1.213414 | HANS-OLIVER WINKOWSKI | ADDRESS REDACTED | | | BTC 0.00002577191198249S | | | |
| 3.1.213415 | HANSON ABOAGYE | ADDRESS REDACTED | | | ADA 0.04348981846598l4 | | | |
| | | | | | BTC 0.0000239085263277S4 | | | |
| | | | | | CEL 1.47070021665248 | | | |
| | | | | | ETH 0.001644613939884l93 | | | |
| | | | | | SGB 0.82314550208l104 | | | |
| | | | | | USDC 0.0000003915750184499 | | | |
| | | | | | XRP 0.0000008729377063l97 | | | |
| 3.1.213416 | HANSON BADEL | ADDRESS REDACTED | | | BTC 0.001180614311298085 | | | |
| | | | | | CEL 5.5238771614629 | | | |
| | | | | | USDT ERC20 276.9122966436l79 | | | |
| 3.1.213417 | HANSON BECHAT | ADDRESS REDACTED | | | BTC 0.0000000864361241l4 | | | |
| | | | | | SNX 3.6582313614654S | | | |
| 3.1.213418 | HANSON CHAN | ADDRESS REDACTED | | | BTC 0.0002298310415750J6 | | | |
| | | | | | DOT 0.14320513189618l | | | |
| | | | | | ETH 4.4604309J596 | | | |
| | | | | | LTC 0.0043164763088394 | | | |
| | | | | | XRP 1.4439749041490l9 | | | |
| 3.1.213419 | HANSON FRANCOIS | ADDRESS REDACTED | | | ADA 0.021120233431.7467 | ADA 50.3989554022425 | | |
| | | | | | BAT 0.05002503653573l37 | EOS 0.00009990904217162 | | |
| | | | | | BTC 0.0000297914226118d7 | USDC 0.0000007280605339874 | | |
| | | | | | CEL 100.494669932534 | XLM 0.0000000796715832l17 | | |
| | | | | | COMP 0.064632514357667B | XRP 339.266029534449 | | |
| | | | | | EOS 0.00788137175156426 | | | |
| | | | | | ETC 0.0025576877767512J9 | | | |
| | | | | | ETH 0.00007080648624d027 | | | |
| | | | | | LINK 0.00949562135406371 | | | |
| | | | | | MATIC 0.63851439148l3066 | | | |
| | | | | | SGB 35.8128862257265 | | | |
| | | | | | UNI 0.01681617950385872 | | | |
| | | | | | XLM 0.218614525439934 | | | |
| 3.1.213420 | HANSON FUH | ADDRESS REDACTED | | | BTC 0.0027651251381508 | | | |
| | | | | | USDC 3356.75774891348 | | | |
| 3.1.213421 | HANSON LI CRESS | ADDRESS REDACTED | | | ADA 4.74030842042167 | ADA 0.0000003784418356l17 | | |
| 3.1.213422 | HANSON OSHOBUGHIE | ADDRESS REDACTED | | | BTC 0.0001004002213B875 | BTC 0.000000002041057321 | | |
| | | | | | BAT 0.09530134756715l71 | MATIC 24.61608187496B4 | | |
| | | | | | BNT 45.4664184522069 | | | |
| | | | | | BTC 0.0000048112634489l | | | |
| | | | | | CEL 197.80890499305B | | | |
| | | | | | ETH 0.00003992857613770S | | | |
| | | | | | LINK 0.0077057488028955 | | | |
| | | | | | MANA 0.020378876570042B | | | |
| | | | | | MATIC 522.22661013207d | | | |
| | | | | | SNX 0.04343897713B8281 | | | |
| | | | | | UMA 0.0016286203338023d | | | |
| | | | | | UNI 7.3886025381775 | | | |
| | | | | | XLM 0.739614454055786 | | | |
| 3.1.213424 | HANSON PUJ WONG | ADDRESS REDACTED | | | AVAX 11.8004930144281 | BTC 0.00268636 | | |
| | | | | | BTC 0.4559223024216l91 | | | |
| | | | | | CEL 261.7854238259l96 | | | |
| | | | | | MATIC 3142.76558118952 | | | |
| | | | | | USDC 10769.77948625J8 | | | |
| 3.1.213424 | HANSON SO | ADDRESS REDACTED | | | BTC 0.00128465352894324 | | | |
| 3.1.213425 | HANSON TSE | ADDRESS REDACTED | | | CEL 0.69999025296683J7 | | | |
| | | | | | BTC 0.2498328763673b1 | | | |
| | | | | | ETH 1.60453173073292 | | | |
| 3.1.213426 | HANS-PETER HOCK | ADDRESS REDACTED | | | BTC 0.0008571219518964J5 | | | |
| 3.1.213427 | HANSPETER JABERG | ADDRESS REDACTED | | | CEL 6570.09743440058 | | | |
| | | | | | MATIC 11000 | | | |
| 3.1.213428 | HANSPETER KIRCHMAIR | ADDRESS REDACTED | | | BTC 0.0000000662051340d9 | | | |
| | | | | | CEL 1.14748162875319 | | | |
| | | | | | ETH 0.00063391908741491 | | | |
| | | | | | SGB 0.039165268369521 | | | |
| | | | | | USDC 0.0000004645660435d4 | | | |
| | | | | | XRP 0.2643305784235J6 | | | |
| 3.1.213429 | HANS-PETER KLOSSEK | ADDRESS REDACTED | | | BTC 0.0000005612639655B92 | | | |
| 3.1.213430 | HANSPETER PRONEGG | ADDRESS REDACTED | | | ADA 0.52108478967476S | | | |
| | | | | | BCH 0.9095740088845J6 | | | |
| | | | | | BTC 0.0264501578232978 | | | |
| 3.1.213431 | HANS-PETER RÖWE | ADDRESS REDACTED | | | BTC 0.0113036509823321 | | | |
| 3.1.213432 | HANS-PETER STEFFEN | ADDRESS REDACTED | | | BTC 0.0315374720028D919 | | | |
| 3.1.213433 | HANSPETER STERN | ADDRESS REDACTED | | | AAVE 0.003731462851278D6 | | | |
| | | | | | BTC 0.23023672878785l6 | | | |
| | | | | | CEL 200.834268855067 | | | |
| | | | | | ETH 5.05684072045161581 | | | |
| | | | | | LINK 0.2327660233111511 | | | |
| | | | | | LUNC 171.96030967903 | | | |
| | | | | | MATIC 10.75996374422977 | | | |
| | | | | | SOL 0.0099589257791415b | | | |
| | | | | | UNI 0.0486751219293426 | | | |
| | | | | | USDC 0.676213645326431 | | | |
| | | | | | ZRX 0.038962264640702J | | | |
| 3.1.213434 | HANS-PETER WENDLAND | ADDRESS REDACTED | | | BTC 0.0070586622237140l | | | |
| 3.1.213435 | HANS-PETER WIESER | ADDRESS REDACTED | | | CEL 1.07460425B041 | | | |
| 3.1.213436 | HANSRAJ MARWAL | ADDRESS REDACTED | | | BTC 0.0000000010283606 | | | |
| | | | | | USDC 0.8816313019561S5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213437 | HANSRAJ SINGH | ADDRESS REDACTED | | | LTC 0.00435990494937248 | | | |
| 3.1.213438 | HANSSEL FELIX | ADDRESS REDACTED | | | BTC 0.000000158071447613 | | | |
| | | | | | ZEC 0.104501805554798 | | | |
| 3.1.213439 | HANS-ULRICH HEBELBARTH | ADDRESS REDACTED | | | BTC 0.00357948234016464 | | | |
| 3.1.213440 | HANS-WOLF KRAUS | ADDRESS REDACTED | | | BTC 0.208294049734318 | | | |
| 3.1.213441 | HANTALALAO RAKOTOARIMANGA | ADDRESS REDACTED | | | BTC 0.000970763829339719 | | | |
| | | | | | CEL 310.11002360142B | | | |
| | | | | | KNC 0.0000006430238749979 | | | |
| | | | | | SNX 22 | | | |
| 3.1.213442 | HANTAO XU | ADDRESS REDACTED | | | BTC 0.0690507518813831 | | | |
| | | | | | DOT 134.938972197306 | | | |
| 3.1.213443 | HANTEO KIM | ADDRESS REDACTED | | | BTC 0.00000008572444155 | | | |
| | | | | | CEL 0.000610448230882653 | | | |
| | | | | | EOS 0.000001134353502221 | | | |
| | | | | | USDT ERC20 0.549324947957581 | | | |
| | | | | | ZEC 0.00215311080015782 | | | |
| 3.1.213444 | HANTIAN HUANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | USDC 22.1841970530644 | | | |
| 3.1.213445 | HANTING GUO | ADDRESS REDACTED | | | ADA 240.27281252838484 | | | |
| | | | | | BTC 0.0564043996231073 | | | |
| | | | | | ETH 2.65568220538488 | | | |
| | | | | | MCDAI 0.0428962420471077 | | | |
| | | | | | USDC 0.292700440280996 | | | |
| 3.1.213446 | HAN-TING LEE | ADDRESS REDACTED | | | BTC 0.00130133633345752 | | | |
| | | | | | CEL 1.2102049601346 | | | |
| | | | | | LTC 0.0003170347202452751 | | | |
| 3.1.213447 | HANTOSO DJAKINO | ADDRESS REDACTED | | | BTC 0.00148527067571223 | | | |
| | | | | | CEL 12.720122751091 | | | |
| | | | | | USDT ERC20 103.88385116619 | | | |
| 3.1.213448 | HANTUS MOSTERT | ADDRESS REDACTED | | | CEL 7.39957907137456 | | | |
| 3.1.213449 | HANTZLEY AUDATE | ADDRESS REDACTED | | | BTC 0.0202797395993222 | | | |
| | | | | | GUSD 0.0138962809501649 | | | |
| | | | | | SOL 0.153089618738549 | | | |
| | | | | | USDC 0.09411253558544 | | | |
| 3.1.213450 | HANUEL BERHANE NIREAYO GHEBRU | ADDRESS REDACTED | | | CEL 1.09146603526099 | | | |
| 3.1.213451 | HANUFA KHATUN | ADDRESS REDACTED | | | BTC 0.000116300258260B | | | |
| | | | | | USDT ERC20 0.00433108642042033 | | | |
| 3.1.213452 | HANUMA SIVANAND CHIKKAM | ADDRESS REDACTED | | | ZRX 55.7567473938357 | | | |
| 3.1.213453 | HANUMANTHA JOGU | ADDRESS REDACTED | | | BTC 0.03166687631856 | | USDT ERC20 266.66 | |
| | | | | | CEL 125.024223883648 | | | |
| | | | | | ETH 92.2760620463098 | | | |
| | | | | | USDT ERC20 54.9563309974136 | | | |
| 3.1.213454 | HANUNAH ALSABUR | ADDRESS REDACTED | | | AAVE 0.0012175477230739 | | | |
| | | | | | BTC 0.000009175939407922 | | | |
| | | | | | COMP 0.010855105630695 | | | |
| | | | | | DOT 0.028156182302712 | | | |
| | | | | | ETH 0.000185838366622278 | | | |
| | | | | | GUSD 0.124209562440531 | | | |
| | | | | | LINK 0.0119400329699851 | | | |
| | | | | | LTC 0.000538237199269957 | | | |
| | | | | | MANA 0.00645821611260004 | | | |
| | | | | | MATIC 0.336828229303951 | | | |
| | | | | | USDC 0.475061775777596 | | | |
| | | | | | USDT ERC20 0.488715440985743 | | | |
| | | | | | XLM 0.142907216512249 | | | |
| 3.1.213455 | HANWEN WU | ADDRESS REDACTED | | | BTC 0.0277313512998021 | | | |
| | | | | | EOS 63.7525116571165 | | | |
| | | | | | LINK 5.93231128110485 | | | |
| 3.1.213456 | HANWEY SHIEH | ADDRESS REDACTED | | Yes | ADA 1058.89462377515 | BTC 0.04446815 | | BTC 0.894470545717383 |
| | | | | | AVAX 19.7393106797338 | USDC 30.124557 | | |
| | | | | | BTC 1.14655221689852 | | | |
| | | | | | DOT 66.4662407151852 | | | |
| | | | | | ETH 7.23167683822942 | | | |
| | | | | | LUNC 10.7742744292037 | | | |
| | | | | | MATIC 222.954364331621 | | | |
| | | | | | USDC 0.080451427758117 | | | |
| 3.1.213457 | HANWOUL CHU | ADDRESS REDACTED | | | AAVE 8.49375368082338 | | | |
| | | | | | MCDAI 42.3695202036849 | | | |
| | | | | | SNX 175.09571840713S | | | |
| 3.1.213458 | HANXELL WIJAYA | ADDRESS REDACTED | | | LTC 10.0539972113104 | | | |
| | | | | | XRP 0.101164660441744 | | | |
| 3.1.213459 | HANXIANG GUO | ADDRESS REDACTED | | | BTC 0.00002884482443197B | | | |
| | | | | | ETH 0.000412082799333S8 | | | |
| 3.1.213460 | HANXIANG JIANG | ADDRESS REDACTED | | | ADA 0.419684337942609 | BTC 0.0073907920460642 | | |
| | | | | | BTC 0.121495653835767 | | | |
| | | | | | ETH 0.0000400279596226269 | | | |
| | | | | | GUSD 0.0112783133540677 | | | |
| | | | | | LINK 0.0260498342223401 | | | |
| | | | | | MATIC 0.09663542671431444 | | | |
| | | | | | SOL 2.95017366299648 | | | |
| | | | | | USDC 3.56191279273477 | | | |
| 3.1.213461 | HANXING WU | ADDRESS REDACTED | | | BTC 0.0002924443735462114 | | | |
| | | | | | MCDAI 15.7560869109532 | | | |
| 3.1.213462 | HANY AGAMI | ADDRESS REDACTED | | | BTC 0.350127349033958 | | | |
| 3.1.213463 | HANY EL NOKALY | ADDRESS REDACTED | | | BTC 0.00000171876685088S3 | | | |
| | | | | | FAX 3879.24025655069 | | | |
| | | | | | PAXG 0.000876486670328531 | | | |
| | | | | | USDC 1.2037899366512 | | | |
| 3.1.213464 | HANY GIRGIS | ADDRESS REDACTED | | | AAVE 12.1680830394107 | AVAX 8.62490078809496 | | |
| | | | | | AVAX 172.87684880594 | | | |
| | | | | | BTC 0.242697083394158 | | | |
| | | | | | COMP 8.03296900084844 | | | |
| | | | | | DOT 0.00137065245178365 | | | |
| | | | | | LINK 168.519950168484 | | | |
| | | | | | USDC 0.539375104441S619 | | | |
| | | | | | USDC 0.0093686406017723B | | | |
| | | | | | XLM 2144.13346105S5 | | | |
| | | | | | ZRX 3977.678292223B | | | |
| 3.1.213465 | HANY ISHAK | ADDRESS REDACTED | | | 1INCH 2.10158291667992 | | | |
| | | | | | AAVE 7.97797902194382 | | | |
| | | | | | ADA 18665.9210588348 | | | |
| | | | | | AVAX 10.377499273686 | | | |
| | | | | | BADGER 21.5522795698973 | | | |
| | | | | | BAT 4061.12235B12977 | | | |
| | | | | | BCH 0.0000004620931451371 | | | |
| | | | | | BNB 58.863165232709 | | | |
| | | | | | BTC 2.94578167198064 | | | |
| | | | | | BUSD 183.24274881 | | | |
| | | | | | CEL 13442.1610953761 | | | |
| | | | | | COMP 2.56924535258354 | | | |
| | | | | | CRV 433.432796283084 | | | |
| | | | | | DASH 22.312791882795B | | | |
| | | | | | DOT 237.834077654255 | | | |
| | | | | | EOS 0.0000185787000358414 | | | |
| | | | | | ETC 0.00000047104333422 | | | |
| | | | | | ETH 20.536899615876 | | | |
| | | | | | LTC 0.0000005639435292 | | | |
| | | | | | MATIC 799.39119523206 | | | |
| | | | | | MCDAI 6.04708379867258 | | | |
| | | | | | OMG 0.0000000356438413374 | | | |
| | | | | | SGB 223.281429 | | | |
| | | | | | SNX 115.03075613414B | | | |
| | | | | | SUSHI 26.4912268434847 | | | |
| | | | | | TCAD 3749.061950645t9 | | | |
| | | | | | TUSD 1116.12697457693 | | | |
| | | | | | UNI 324.24561478788B | | | |
| 3.1.213466 | HANY LEBADA | ADDRESS REDACTED | | | ADA 0.0000006538384948004 | | | |
| | | | | | CEL 0.00000000904561334 | | | |
| | | | | | CEL 20.5938662311867 | | | |
| | | | | | DOT 0.0000000008364527 | | | |
| | | | | | EOS 0.0000008111475524406 | | | |
| | | | | | LTC 0.00226909580262004 | | | |
| | | | | | MATIC 12.2848406563704 | | | |
| | | | | | XLM 0.00000000345969489067 | | | |
| | | | | | XRP 0.000000145118017735 | | | |
| 3.1.213467 | HANY PRASETYA | ADDRESS REDACTED | | | BTC 0.0144887317435203 | | | |
| | | | | | CEL 3.44990319888161 | | | |
| | | | | | COMP 0.01059409432220466 | | | |
| | | | | | EOS 45.96675462B2152 | | | |
| | | | | | SNX 35.246096278525B | | | |
| | | | | | USDC 53.6077064828168 | | | |
| | | | | | XLM 0.00012558070073443 | | | |
| 3.1.213468 | HANY RAYAN | ADDRESS REDACTED | | | ETH 28.9594832128226 | USDC 100 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213469 | HANY SORIAL | ADDRESS REDACTED | | | BTC 0.20465056104423 ETH 2.47491683900443 | | | |
| 3.1.213470 | HANY WASSEF ISKANDER WASSEY | ADDRESS REDACTED | | | ETH 0.00004515894630975 | | | |
| 3.1.213471 | HANYAN SY | ADDRESS REDACTED | | | ETH 2.05885762710733 | | | |
| 3.1.213472 | HANYI ZHANG | ADDRESS REDACTED | | | BTC 0.002200826316690643 USDC 0.909170549373207 | USDC 0.000000429708128016 | | |
| 3.1.213473 | HANYONG KIM | ADDRESS REDACTED | | | BTC 8.39736187669999E-08 | | | |
| 3.1.213474 | HANYONG KIM | ADDRESS REDACTED | | | BTC 0.000000160492260179 | | | |
| 3.1.213475 | HANYU WU | ADDRESS REDACTED | | | BTC 0.05956051140988855 CEL 576.38487654925 ETH 0.018352378402937 PAK1 1.335246017376 USDT ERC20 0.000000070839162831 XRP 1938.35 | | | |
| 3.1.213476 | HANYUN CHENG | ADDRESS REDACTED | | | BTC 0.000274745290802984 CEL 81.1158477063839 ETH 1.91806013 LUNC 116.9791092929 PAX 246.726562102035 USDC 29.6032465826306 USDT ERC20 0.88729179833896 | | | |
| 3.1.213477 | HANZ ALBERTO RAMIREZ MORALES | ADDRESS REDACTED | | | BTC 0.0000001201453719337 CEL 0.000021548960258807 | | | |
| 3.1.213478 | HANZ HUMAN | ADDRESS REDACTED | | | BTC 0.00005928 CEL 1.53036128913244 | | | |
| 3.1.213479 | HANZ OCAMPO MONSALVE | ADDRESS REDACTED | | | ADA 0.13451108238678 BTC 0.000035758484819667 CEL 0.569666467569796 DOT 0.00528225868161133 | | | |
| 3.1.213480 | HANZ SANTILLIAN | ADDRESS REDACTED | | | MATIC 0.643428065061 | | | |
| 3.1.213481 | HANZ VORA | ADDRESS REDACTED | | | BTC 0.001398959011238 CEL 41.386305994048 ETH 5.66060604989382 | | | |
| 3.1.213482 | HANZHONG GU | ADDRESS REDACTED | | | BTC 0.00001223510493531 USDT ERC20 0.006716182447232095 | | | |
| 3.1.213483 | HANZLI NORA | ADDRESS REDACTED | | | BTC 0.005351582399027832 CEL 0.35623765308906967 DOT 0.7241606319 ETH 0.007401001403384228 | | | |
| 3.1.213484 | HANZO FOTO | ADDRESS REDACTED | | | BSV 0.040861286417396 BTC 7.40683730140059E-05 | | | |
| 3.1.213485 | HAO BEN CHIEW | ADDRESS REDACTED | | | BCH 0.44580918 BTC 3.5966025311199869E-05 CEL 1.9028147858546 COMP 0.01502037 ETH 0.000917453296674195 LINK 12.5352198634747 XLM 25.605595992529 ZRX 225.221299507042 | | | |
| 3.1.213486 | HAO CHANG | ADDRESS REDACTED | | | ADA 0.07428027940138 BTC 0.048659624619740 DOT 0.0853179615252 | | | |
| 3.1.213487 | HAO CHAU | ADDRESS REDACTED | | | BCH 3.472043791451152 BSV 2.081414420953 22 BTC 0.16784923016 7731 ETH 5.657878601638 33 LINK 52.62763716348 01 LTC 31.9198976521001 MATIC 5.407231185587 12 USDC 0.79134882798541 01 | | | |
| 3.1.213488 | HAO CHIEN LIN | ADDRESS REDACTED | | | USDT ERC20 37.91840003 66702 | | | |
| 3.1.213489 | HAO CHENG JACKY LO | ADDRESS REDACTED | | | CEL 0.00064668925428964 1 | | | |
| 3.1.213490 | HAO CUI | ADDRESS REDACTED | | | BTC 0.000000014657535 85 USDC 3.5443617031127 5 | BTC 0.000337914142910908 2 USDC 0.0000005806412491 38 | | |
| 3.1.213491 | HAO DAO | ADDRESS REDACTED | | | ADA 199.242441 BTC 0.005147997667551 86 CEL 31.7384488823916 ETH 0.22957579 USDT ERC20 250.9378694 | | | |
| 3.1.213492 | HAO DINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000724448335371 26 CEL 2.618010882695 87 ETH 0.006085513106042 78 USDT ERC20 0.27705045224 8469 | | | |
| 3.1.213493 | HAO DO | ADDRESS REDACTED | | | BTC 0.0014397308795342 6 CEL 26.059769712666 8 ETH 0.000969431572316 56 SGB 0.15618140812672 2 XLM 2.19785676878847 XRP 1.04380191816597 | | | |
| 3.1.213494 | HAO DO | ADDRESS REDACTED | | | BTC 0.018712849869100 2 ETH 0.12929420037652 1 MCOA1 301.100548998719 | | | |
| 3.1.213495 | HAO DOAN | ADDRESS REDACTED | | | BTC 0.0094448939182541 GUSD 1258.6985982143 8 | | | |
| 3.1.213496 | HAO GE | ADDRESS REDACTED | | | BTC 0.0000091860889171 2 | | | |
| 3.1.213497 | HAO GUAN | ADDRESS REDACTED | | | BTC 0.0181898508626127 ETH 0.68934163523726 | | | |
| 3.1.213498 | HAO HSUN WANG | ADDRESS REDACTED | | | AVAX 6.33037562380154 BTC 0.000005681750188341 CEL 0.92286264956806 | AVAX 1.007155845959729 | | |
| 3.1.213499 | HAO HUYNH | ADDRESS REDACTED | | | MATIC 1656.19209214871 | | | |
| 3.1.213500 | HAO JIANG | ADDRESS REDACTED | | | ETH 0.000063809913291662 | | | |
| 3.1.213501 | HAO KUN | ADDRESS REDACTED | | | CEL 15.5271139953479 | | | |
| 3.1.213502 | HAO LAN | ADDRESS REDACTED | | | BTC 0.0000051202590932 DOT 0.0352851232427422 | | | |
| 3.1.213503 | HAO LEE | ADDRESS REDACTED | | | BTC 0.0243839414834986 CEL 0.000053220792643993 LTC 0.36793324241285 MATIC 88.7584667654628 USDC 0.00007474960123506 XLM 0.038078680620134 | BTC 0.000481816160029752 | | |
| 3.1.213504 | HAO LI | ADDRESS REDACTED | | | BCH 0.049775957475347 BTC 0.079344816404063 | | | |
| 3.1.213505 | HAO LI | ADDRESS REDACTED | | | BTC 0.010089628545 2071 | | | |
| 3.1.213506 | HAO LIANG | ADDRESS REDACTED | | | BTC 0.14707507109 5562 ETH 0.302863157913 54 | | | |
| 3.1.213507 | HAO LIN | ADDRESS REDACTED | | | BTC 0.0005919649291987 18 PAK 0.03491072439494 | | | |
| 3.1.213508 | HAO LIU | ADDRESS REDACTED | | | BTC 0.0000023757200169 7 SOL 0.10356960743085 2 | SOL 0.000004342097275795 | | |
| 3.1.213509 | HAO LIU | ADDRESS REDACTED | | | BTC 0.000000015001694 76 | BTC 0.000000015001675884 | | |
| 3.1.213510 | HAO LU | ADDRESS REDACTED | | | BTC 0.000912245816755304 MATIC 15.1947442117702 | | | |
| 3.1.213511 | HAO LUONG | ADDRESS REDACTED | | | BTC 0.00003938933458631 ETH 2.740777711283 LINK 115.601806390552 MATIC 1.19599919597266 XLM 1008.15201463907 | | | |
| 3.1.213512 | HAO LY | ADDRESS REDACTED | | | PAX 2.87426603236275 | | | |
| 3.1.213513 | HAO MARK LIAN | ADDRESS REDACTED | | | BTC 0.0024358277998140 3 ETC 0.000000598596052618 ETH 0.32268512844115 | | | |
| 3.1.213514 | HAO MING CHEN | ADDRESS REDACTED | | | BTC 0.0021631645445634 3 USDT ERC20 3757.31258586109 | | | |
| 3.1.213515 | HAO MING CHUAH | ADDRESS REDACTED | | | ADA 208.152768884524 BNB 1.11300728805792 BTC 0.000608967630612752 CEL 10.9162142246419 SGB 65.1008753144403 USDC 0.000000262902537 USDT ERC20 4 XRP 1000.23 | | | |
| 3.1.213516 | HAO NGO | ADDRESS REDACTED | | | BTC 0.0000011052069502597 USDC 1.32212169415603 | BTC 0.000000043062682801 USDC 0.007814419577153161 | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 143 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213517 | HAO NGO | ADDRESS REDACTED | | | ADA 8173.41931051634<br>BAT 25.7941993281508<br>BTC 0.90882232758184<br>CEL 1.19136416743924<br>EOS 1.5421448173448<br>ETH 0.0251335722962939<br>LTC 0.0492059943676835<br>MATIC 630.855214386113<br>MCDAI 5.47943802777752<br>SGB 2693.11067076218<br>SOL 29.0270728544911<br>USDC 1.668423312653191<br>XLM 96.7340385646217<br>XRP 2174.21410326268 | | | |
| 3.1.213518 | HAO NGUYEN | ADDRESS REDACTED | | Yes | AAVE 10.280003762179<br>ADA 3.91384480927882<br>AVAX 16.806031747814<br>BTC 0.000633142429876<br>DOT 63.0848289306046<br>ETH 0.730718525966<br>LINK 49.4075396963901<br>MATIC 1917.14986421835<br>SNX 107.0718497520<br>SOL 22.199554302645<br>USDC 2.12634502178345 | | | ADA 5068.90756302521 |
| 3.1.213519 | HAO NGUYEN | ADDRESS REDACTED | | | BTC 0.00152214851690512 | | | |
| 3.1.213520 | HAO NGUYEN | ADDRESS REDACTED | | | BTC 0.0000006775171379<br>CEL 5.44318297235967<br>USDT ERC20 202.0000008880167 | | | |
| 3.1.213521 | HAO NGUYEN | ADDRESS REDACTED | | | ETH 14.5555443821555 | | | |
| 3.1.213522 | HAO NGUYEN | ADDRESS REDACTED | | | BTC 0.0000002192848230005 | | | |
| 3.1.213523 | HAO PAN | ADDRESS REDACTED | | | CEL 0.00906113090137462 | | | |
| | | | | | BTC 3.68469907949211<br>MCDAI 42.639153910248<br>SNX 228.244825881187 | | | |
| 3.1.213524 | HAO PAN LIN | ADDRESS REDACTED | | | CEL 0.202021783135974 | | | |
| 3.1.213525 | HAO PHAN | ADDRESS REDACTED | | | BTC 12.1953465750502 | | | |
| 3.1.213526 | HAO PING DAMIEN PAN | ADDRESS REDACTED | | | EOS 313.630784202399 | | | |
| 3.1.213527 | HAO QING TANG | ADDRESS REDACTED | | | BTC 0.0005908976983620216 | | | |
| | | | | | CEL 0.08504772332459838 | | | |
| 3.1.213528 | HAO RUI ZHANG | ADDRESS REDACTED | | | BAT 14.0183917537032<br>BTC 0.00153006952904718<br>CEL 1.03989146150715<br>ETH 0.455154939766985<br>USDC 1830.318844768511 | | | |
| 3.1.213529 | HAO SONG | ADDRESS REDACTED | | | AVAX 7.78490169014994<br>BCH 0.000173024336678331<br>BSV 0.0000000318955997474<br>BTC 0.0000146765715395959<br>CEL 0.84009708559371<br>DASH 0.0011386937520885<br>ETH 0.0000078022141312622<br>USDT ERC20 0.979971962625888<br>ZEC 0.00077031168499017 | | | |
| 3.1.213530 | HAO SYUAN SUN | ADDRESS REDACTED | | | BTC 0.0000000053181247<br>CEL 14.5499764834834<br>USDT ERC20 0.00000089846393434839 | | | |
| 3.1.213531 | HAO TAM NHAT NGUYEN | ADDRESS REDACTED | | | ETH 0.00149163100332737 | | | |
| 3.1.213532 | HAO TENG | ADDRESS REDACTED | | | BTC 0.00158045496512497<br>ETH 0.2957472886305532<br>GUSD 447.535810903535<br>MATIC 218.2475062054 | | | |
| 3.1.213533 | HAO THAI | ADDRESS REDACTED | | Yes | ADA 0.138233159072839<br>BNB 0.00190254438879559<br>BTC 0.00427556630131326<br>CEL 0.0002355327083416644<br>USDT ERC20 31.5606416554457 | | | BNB 10.7062478783455<br>BTC 0.149059137704292 |
| 3.1.213534 | HAO TIAN PAI | ADDRESS REDACTED | | | BTC 0.0000000034250074<br>CEL 1.0740641097855<br>SNX 0.00000003004 | | | |
| 3.1.213535 | HAO TRAN | ADDRESS REDACTED | | | ADA 1345.05964464573<br>AVAX 7.86979987867717<br>BTC 0.164647582985966<br>CEL 0.632870133551412<br>DOT 8.099135516937742<br>ETH 0.430661151815387<br>LUNC 10.3384440947618<br>SOL 9.73372523693503 | | | |
| 3.1.213536 | HAO TSE TANG | ADDRESS REDACTED | | | ADA 6.27957221463157<br>BTC 0.000271683613464333<br>CEL 2.75139771427112<br>ETH 0.0002817269477906<br>LINK 0.00002092121202616<br>LTC 0.00231901854818007<br>UNI 0.00543080235416<br>USDC 4.69138489105243<br>USDT ERC20 1.37145280869898 | | | |
| 3.1.213537 | HAO VU | ADDRESS REDACTED | | | BTC 0.000853693483329689<br>LINK 456.77321394091<br>MATIC 3546.882837518 | | | |
| 3.1.213538 | HAO WEI | ADDRESS REDACTED | | | BTC 0.0148273318924655<br>CEL 2.16291679863173<br>ETH 0.000004248397888 | | | |
| 3.1.213539 | HAO WEI CHEN | ADDRESS REDACTED | | | USDT ERC20 11.0510203730649<br>BTC 1.5<br>CEL 240.074076103683 | | | |
| 3.1.213540 | HAO WEI KUO | ADDRESS REDACTED | | | BTC 0.0000064717102767<br>CEL 1.08499464624067<br>TUSD 0.836908438514876<br>USDC 0.545953253082 | | | |
| 3.1.213541 | HAO WEI WANG | ADDRESS REDACTED | | | BTC 1.976151793109996-07<br>MCDAI 0.0433730968191186<br>USDC 12.7257698408629 | | | |
| 3.1.213542 | HAO WEI WANG | ADDRESS REDACTED | | | BTC 0.0000011553949553845<br>USDC 0.35941273167495 | | | |
| 3.1.213543 | HAO WU | ADDRESS REDACTED | | | BAT 0.290388752926821<br>BTC 0.0024851900703884<br>ETC 25.206244212563<br>MATIC 7.12477237870228<br>SNX 275.854459966625<br>ZEC 2.85603673707599<br>ZRX 2554.56501294547 | ADA 3338.637393<br>XTZ 915.57352 | | |
| 3.1.213544 | HAO WU | ADDRESS REDACTED | | | ETH 0.00003130459264924<br>SNX 1.855641700702 | | | |
| 3.1.213545 | HAO WU | ADDRESS REDACTED | | | BTC 4.02016908864191<br>CEL 1592.1081024392<br>DOT 9.574700768541175<br>ETH 0.0106110370597225<br>LINK 2034.98242522084<br>LTC 5.2528240041323<br>MANA 1.82524973720304<br>OMG 0.0388303706076453<br>XRP 0.0000001194081497332 | | | |
| 3.1.213546 | HAO XIANG ZHANG | ADDRESS REDACTED | | | BTC 0.0018211546230824<br>USDC 2497.61043513779 | | | |
| 3.1.213547 | HAO XIONG | ADDRESS REDACTED | | | BTC 0.713055951228533<br>CEL 48.0011036933466<br>ETH 0.0025888012577846<br>LINK 51.6082724079601<br>MATIC 3396.55654721027<br>MCDAI 42.5573129243752<br>SNX 25.7795871611361<br>USDC 8.86079167124516 | | | |
| 3.1.213548 | HAO XU | ADDRESS REDACTED | | Yes | BTC 0.0000158433489502201<br>ETH 0.0784228580538496<br>UNI 912.198709983469 | | | BTC 1.35107748429372<br>ETH 20.6531205144003 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213549 | HAO XU | ADDRESS REDACTED | | | BTC 0.0305359114006264<br>DOT 42.1785231966715<br>ETH 1.19146071613792<br>KNC 0.0148092393871575<br>LINK 1.88263126675103<br>MATIC 578.042465932971<br>MCDAI 31.5115363104499<br>USDC 14594.1392970521<br>XLM 5605.08909514136 | KNC 0.283388035708615 | | |
| 3.1.213550 | HAO XU | ADDRESS REDACTED | | | BTC 0.000016339566223437<br>USDC 4.59605720265792 | | | |
| 3.1.213551 | HAO YEN LOW | ADDRESS REDACTED | | | ADA 0.156577983774078<br>BAT 0.0040688762330715<br>BTC 0.00001886331873115<br>CEL 0.309069298339943<br>SGB 136.45767167978<br>USDT ERC20 0.194598205932111<br>XRP 0.000000015064432044 | | | |
| 3.1.213552 | HAO YUE YANG | ADDRESS REDACTED | | | BTC 0.0229902653913576<br>ETH 0.182082266249582 | | | |
| 3.1.213553 | HAO ZHANG | ADDRESS REDACTED | | | BTC 1.08913125809999E-08<br>USDC 0.0113037633651018 | BTC 0.000013385288112854<br>USDC 0.000000943872499828 | | |
| 3.1.213554 | HAO ZHE LEE | ADDRESS REDACTED | | | CEL 1.41123265841495<br>MATIC 975.932054052302<br>XRP 180.0792 | | | |
| 3.1.213555 | HAO ZHE NG | ADDRESS REDACTED | | | BTC 0.00000757337338267<br>CEL 0.134399207933146<br>ETH 0.000083539375162309<br>USDT ERC20 0.438877284011613 | | | |
| 3.1.213556 | HAO ZHENG | ADDRESS REDACTED | | | BTC 0.00132307439604299<br>ETH 0.00080120952855729<br>USDC 375.760055042348 | | | |
| 3.1.213557 | HAO ZHER YAP | ADDRESS REDACTED | | | USDT ERC20 282.617148131173 | | | |
| 3.1.213558 | HAOBIN CHEN | ADDRESS REDACTED | | | BTC 0.0000011451752983584<br>CEL 0.0017514570849053<br>CLI 0.00011515008319553<br>USDT ERC20 0.000000028875384382 | | | |
| 3.1.213559 | HAOCHEN SU | ADDRESS REDACTED | | | BTC 0.0064764238443694<br>ETH 2.01011724403187<br>USDT ERC20 251.135951860306 | | | |
| 3.1.213560 | HAO-CHIEH HUANG | ADDRESS REDACTED | | | ADA 0.313232102335<br>BTC 0.0001692824922461<br>COMP 0.00052893639143227<br>DOT 20.0396972019198<br>ETH 0.00656665139182905<br>LINK 25.8623623437279<br>LTC 0.0034125666250241 | | | |
| 3.1.213561 | HAO-CHUAN FU | ADDRESS REDACTED | | | BTC 0.00109101134958352<br>DOT 10.059056140774 | | | |
| 3.1.213562 | HAOCHUN YANG | ADDRESS REDACTED | | | BTC 0.000897489074592568<br>USDT ERC20 8437.74842848338 | | | |
| 3.1.213563 | HAO-CHUNG CHEN | ADDRESS REDACTED | | | AAVE 0.0164955947571682<br>BTC 0.000035061364452134<br>CEL 9.83565559553293<br>DOT 1.41632278743747<br>ETH 0.00196108316447778<br>USDC 36.97331659447 | | | |
| 3.1.213564 | HAODONG ZHOU | ADDRESS REDACTED | | | BTC 0.00200312611433272<br>CEL 2.67083717844685<br>USDC 1.87677059393034 | | | |
| 3.1.213565 | HAOHSIN CHANG | ADDRESS REDACTED | | | BTC 0.000403147229118987 | | | |
| 3.1.213566 | HAO-HSUN TSAO | ADDRESS REDACTED | | | USDT ERC20 3093.72372300323 | | | |
| 3.1.213567 | HAOHUI LIU | ADDRESS REDACTED | | | BTC 0.00005715389202775<br>BUSD 0.000980769230769231<br>CEL 8.28752742587278<br>ETH 0.000391454037032663<br>USDC 0.00000003923076923077 | | | |
| 3.1.213568 | HAOJUN HUANG | ADDRESS REDACTED | | | BTC 0.00534262<br>CEL 4.66980709976972 | | | |
| 3.1.213569 | HAOJUN ZHU | ADDRESS REDACTED | | | BAT 580.080003782865<br>BSV 2.93505528724877<br>BTC 0.020795683682113<br>CEL 1.34783608553885<br>ETC 159.691711457755<br>ETH 2.7679225789908<br>LTC 0.000706589582002966<br>TUSD 126.516321041908<br>USDC 39599.1046028104<br>USDT ERC20 0.13320051120788<br>XLM 252.851775895048<br>XRP 0.000000723936055364<br>ZEC 3.01377662506194<br>ZRX 1.45016992501313 | | | |
| 3.1.213570 | HAOLIANG SHI | ADDRESS REDACTED | | | ETH 0.000951451114053491 | | | |
| 3.1.213571 | HAOLONG ZHENG | ADDRESS REDACTED | | | BTC 0.000724764205141893<br>LTC 10.3112851079294<br>TUSD 39950.7614424598<br>USDC 326.521413920004 | USDC 0.000000644258135249 | | |
| 3.1.213572 | HAONG ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000011039744702962<br>ETH 0.1292830143436 | | | |
| 3.1.213573 | HAOPENG ZHANG | ADDRESS REDACTED | | | BNB 1.01305173107855<br>BTC 0.153009473432575<br>ETH 0.505164678851466<br>LTC 1.32942831725456 | | | |
| 3.1.213574 | HAOPING TANG | ADDRESS REDACTED | | | BTC 0.105296908204462<br>CEL 135.45030424788 | | | |
| 3.1.213575 | HAORA RADHI MOHAMMED AL BATHER | ADDRESS REDACTED | | | BTC 0.00161728452073716<br>CEL 1.00847109991487<br>ZEC 2.61084554 | | | |
| 3.1.213576 | HAORU ZHUANG | ADDRESS REDACTED | | | BTC 0.000002215091144178<br>ETH 0.00061025129893601<br>USDT ERC20 0.27112743539205 | | | |
| 3.1.213577 | HAOTING MENG | ADDRESS REDACTED | | | ETH 0.000619903428669156 | | | |
| 3.1.213578 | HAOWAN SUN | ADDRESS REDACTED | | | BTC 0.02591906648955 | | | |
| 3.1.213579 | HAOWEI LO | ADDRESS REDACTED | | | BTC 0.000133718814334418 | | | |
| 3.1.213580 | HAOXIN GUO | ADDRESS REDACTED | | | BTC 0.236492768358475<br>CEL 166.324227727384 | | | |
| 3.1.213581 | HAOYAN LI | ADDRESS REDACTED | | | BTC 0.00482220528467238<br>ETH 0.133581830078764<br>USDC 412.087342131748 | | | |
| 3.1.213582 | HAOYANG WANG | ADDRESS REDACTED | | | BTC 0.000000001295550359<br>CLI 0.0196772807833545 | | | |
| 3.1.213583 | HAOYANG ZHANG | ADDRESS REDACTED | | | BTC 0.000842926294186741<br>ETH 4.36247539671034 | | | |
| 3.1.213584 | HAOYU CHENG | ADDRESS REDACTED | | | BTC 0.000583080543863746 | | | |
| 3.1.213585 | HAOYU YANG | ADDRESS REDACTED | | | BCH 0.00000006596453926<br>BTC 0.00127962849315391<br>CEL 3.638674304310825<br>ETH 0.0691275723227358 | | | |
| 3.1.213586 | HAOYU YUN | ADDRESS REDACTED | | | BTC 0.016470941305847<br>USDT ERC20 35.0832488371046 | USDT ERC20 0.006143217809636 | | |
| 3.1.213587 | HAOYUN CHUNG | ADDRESS REDACTED | | | BTC 0.000000150021097233<br>CEL 1.09170846807614 | | | |
| 3.1.213588 | HAOZHE WANG | ADDRESS REDACTED | | | ADA 0.22348568619579<br>BTC 0.000016520962924862<br>ETH 2.56455662044666<br>LTC 3.26714567747819<br>USDC 0.500184335389261 | | | |
| 3.1.213589 | HAOZHE ZHANG | ADDRESS REDACTED | | | BTC 0.00172041797451022<br>ETH 1.82588046331168 | | | |
| 3.1.213590 | HAOZHI LIN | ADDRESS REDACTED | | | ETH 7.80169848399816 | | | |
| 3.1.213591 | HAPETIAN NOLAN | ADDRESS REDACTED | | | BTC 0.02236634589973628<br>ETH 0.0372238168323661 | | | |
| 3.1.213592 | HARIZ ZULKIFLY | ADDRESS REDACTED | | | BTC 0.00235987505321331 | | | |
| 3.1.213593 | HAPPINESS BEAUTY JAMES | ADDRESS REDACTED | | | BTC 2.79744710499990.08 | | | |
| 3.1.213594 | HAPPINESS MAWKATAPANYA | ADDRESS REDACTED | | | ETH 0.0298609460653036 | | | |
| 3.1.213595 | HAPPY D GROUP INC | 1139 WESTMINSTER AVE. K., ALHAMBRA, CALIFORNIA 91803 | | | BTC 0.01563772755334363<br>USDC 26533.4756805842 | | | |
| 3.1.213596 | HAPPY FORREST HOLDINGS LTD. | PO BOX 86, GARIBALDI HIGHLANDS, BC V0N 1T0 CANADA | | | BTC 0.00115005685655717<br>ETH 0.00283218277207525 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213597 | HAPPY FREGINE | ADDRESS REDACTED | | | AVAX 0.00361269094391509<br>BNB 0.11260612298050<br>BTC 0.00156148420066436<br>CEL 81.3529567163697<br>LUNC 3.07440588049794<br>MATIC 0.266318971276819 | | | |
| 3.1.213598 | HAPPY OWIE | ADDRESS REDACTED | | | BTC 0.000000004804913776<br>CEL 2.7066219573806<br>XRP 500.830889806703 | | | |
| 3.1.213599 | HAPPY SHARMA | ADDRESS REDACTED | | | BTC 0.000000450265011881<br>USDC 0.568921535344 | | | |
| 3.1.213600 | HAPUARACHCHI GIHAN | ADDRESS REDACTED | | | BTC 0.000000030455361559 | | | |
| 3.1.213601 | HAPUARACHCHIGE CHANDITHA HAPUARACHCHI | ADDRESS REDACTED | | | ETH 0.000064347825877174<br>CEL 5.23103599203672<br>MATIC 890.286426548858<br>PAXG 1.02690257773935 | | | |
| 3.1.213602 | HAQQIM SHAHRIL SHAFEI | ADDRESS REDACTED | | | BTC 0.00333205210007599 | | | |
| 3.1.213603 | HARALABOS THEOCHARIDIS | ADDRESS REDACTED | | | CEL 0.00382282079875782<br>BCH 0.000029321133008409<br>BTC 0.00000038434737415524<br>CEL 1.14559768356009<br>XRP 0.00172174079372734<br>ZRX 0.0168185672930343 | | | |
| 3.1.213604 | HARALAMBOS BONAS | ADDRESS REDACTED | | | BTC 3.09197603278069I-05<br>CEL 1.31910032661383<br>ETH 0.0007091320233168807<br>MATIC 7.66268656346231<br>SNX 61.0607011092949 | | | |
| 3.1.213605 | HARALAMBOS KARIOTIS | ADDRESS REDACTED | | | BTC 0.26156784307937I<br>DASH 6.842918550356645<br>ETH 4.96099678792499<br>SOL 7.21050479652057<br>USDC 5302.01574828557 | | | |
| 3.1.213606 | HARALAMBOS PAVLOS | ADDRESS REDACTED | | | BTC 0.000617954900t1452<br>SGB 3.60760017663935<br>USDC 119.853514354603<br>XRP 2210.11625511824 | | | |
| 3.1.213607 | HARALAMBOUS SEVASTOPOULOS | ADDRESS REDACTED | | | ADA 48560.1734901285<br>BTC 9.2672445435443S<br>CEL 47580.6307528267<br>DOT 240.341807542044<br>ETH 187.70798085<br>SNX 923.08341456<br>USDC 29.2419 | | | |
| 3.1.213608 | HARALD ARNOLD PETERS | ADDRESS REDACTED | | | BTC 0.0076892652974S263 | | | |
| 3.1.213609 | HARALD AXEL WEIDNER | ADDRESS REDACTED | | | BTC 0.0157391957293628 | | | |
| 3.1.213610 | HARALD BERAN | ADDRESS REDACTED | | | BTC 0.01426896180058657<br>DOT 7.15442322465249<br>SNX 55.103140508209 | | | |
| 3.1.213611 | HARALD BOHL | ADDRESS REDACTED | | | CEL 11.21992004164408<br>COMP 0.02<br>MATIC 3332.63374833408<br>USDC 0.0186996473334705 | | | |
| 3.1.213612 | HARALD DE BRUIJN | ADDRESS REDACTED | | | BTC 0.351386065169696<br>CEL 142.258688689033 | | | |
| 3.1.213613 | HARALD DE VRIEND | ADDRESS REDACTED | | | ETH 0.532558263797729<br>ADA 0.168895035781233<br>BTC 0.08581416253717I66<br>CEL 0.038469022196817<br>EOS 0.00101360803710354 | | | |
| 3.1.213614 | HARALD DEPNER | ADDRESS REDACTED | | | BTC 1.032591126040990-06 | | | |
| 3.1.213615 | HARALD EBERT | ADDRESS REDACTED | | | ADA 2948.51649880556<br>BTC 0.019421332011787<br>DOT 18.3243678917297<br>ETH 0.637939221601707<br>LINK 30.0186888474171<br>MANA 344.226768713097 | | | |
| 3.1.213616 | HARALD FRANZ DEUTSCH | ADDRESS REDACTED | | | BTC 0.0449868947218907 | | | |
| 3.1.213617 | HARALD FRIEDRICH WILHELM BRIER | ADDRESS REDACTED | | | BTC 0.000004342775221566 | | | |
| 3.1.213618 | HARALD FRITZEN | ADDRESS REDACTED | | | BTC 3.259795877199990I-08 | | | |
| 3.1.213619 | HARALD GEORG BÖHM | ADDRESS REDACTED | | | BTC 0.000751235079296313 | | | |
| 3.1.213620 | HARALD GERMAN HAßBERG | ADDRESS REDACTED | | | BTC 0.044027894367264S | | | |
| 3.1.213621 | HARALD GILCH | ADDRESS REDACTED | | | BTC 0.0000003640050924I41 | | | |
| 3.1.213622 | HARALD GOTZ | ADDRESS REDACTED | | | BTC 0.143227338028198 | | | |
| 3.1.213623 | HARALD GRIEßMAIR | ADDRESS REDACTED | | | BTC 0.00508206645868927<br>CEL 0.2286856326246315<br>ETH 0.096528383676793 | | | |
| 3.1.213624 | HARALD GRUNENBERG | ADDRESS REDACTED | | | BTC 0.00027067t<br>CEL 2.70535060777206 | | | |
| 3.1.213625 | HARALD HAAGENSEN | ADDRESS REDACTED | | | BTC 0.00226331490586235<br>LINK 18.093512288S649 | | | |
| 3.1.213626 | HARALD HEINZEL | ADDRESS REDACTED | | | BTC 0.00187664895488676 | | | |
| 3.1.213627 | HARALD JENS CARLOWITZ | ADDRESS REDACTED | | | BTC 0.00014624024465227 | | | |
| 3.1.213628 | HARALD JOHANNES SCHOLZ | ADDRESS REDACTED | | | BTC 0.0146108382001878 | | | |
| 3.1.213629 | HARALD KAINZ | ADDRESS REDACTED | | | BTC 0.0020411429S327<br>CEL 20.2885418932767<br>USDC 420.429799<br>USDT ERC20 23.960704 | | | |
| 3.1.213630 | HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | | | BTC 0.951441925163814<br>CEL 24.7043411789854<br>ETH 13.0706836519837<br>LINK 0.000951140614030965<br>LPT 0.000084305317291176<br>MATIC 19.1549408640622<br>UNI 0.329344868875307<br>USDC 30259.4982831474<br>USDT ERC20 0.636993281855367<br>XLM 4.64728625670324<br>ZEC 0.019668266782143<br>ZRX 2.28311953122083 | USDC 100 | | |
| 3.1.213631 | HARALD KETZER | ADDRESS REDACTED | | | CEL 1.0868958756435S | | | |
| 3.1.213632 | HARALD KLAUS PEHN | ADDRESS REDACTED | | | BTC 0.0020612512951250S9 | | | |
| 3.1.213633 | HARALD KOLAR | ADDRESS REDACTED | | | BTC 0.000017935011956645 | | | |
| 3.1.213634 | HARALD KRAFT | ADDRESS REDACTED | | | BTC 0.000087777591376605 | | | |
| 3.1.213635 | HARALD KRAUS | ADDRESS REDACTED | | | AVAX 15.993332138423<br>CEL 16.1545320625572<br>DOT 42.0332033295745<br>ETH 5.08565907671827<br>LUNC 1.71929537022772<br>XRP 1315.48429822393 | | | |
| 3.1.213636 | HARALD LASSHOFER | ADDRESS REDACTED | | | BTC 0.00181339846727699<br>CEL 112.94941882458J<br>DOT 39.1440178<br>EOS 97.4482406922035<br>ETH 0.198140718382351<br>LINK 45.5514017422633<br>MATIC 1134.25601952513 | | | |
| 3.1.213637 | HARALD LEIENDECKER | ADDRESS REDACTED | | | COMP 0.0000198052883208811<br>ETH 0.0124136590667106<br>PAX 203.575367203592<br>USDC 27.16096051t3446<br>XLM 37.90484028I269 | | | |
| 3.1.213638 | HARALD LINDBERG | ADDRESS REDACTED | | | CEL 0.273890902334969<br>ETH 0.00603483013200697 | | | |
| 3.1.213639 | HARALD MAIER | ADDRESS REDACTED | | | BNB 0.0019152065600934<br>BTC 0.09665022727515115<br>ETH 0.91665907062383<br>MATIC 0.000560704150338595<br>USDC 3.07634054730646 | | | |
| 3.1.213640 | HARALD MAY | ADDRESS REDACTED | | | BTC 0.0231834296987797 | | | |
| 3.1.213641 | HARALD NEUWIRTH | ADDRESS REDACTED | | | CEL 4.82805534934092<br>ETH 0.070807 | | | |
| 3.1.213642 | HARALD NIJENHUIS | ADDRESS REDACTED | | | AVAX 0.000055469362264416<br>CEL 15.2343318040289I<br>DOT 3.4033<br>MATIC 40.732<br>SNX 28.813<br>USDC 0.002257 | | | |
| 3.1.213643 | HARALD NIKOLAISEN | ADDRESS REDACTED | | | CEL 0.21478163546917S<br>ETH 0.51243747194652 | | | |
| 3.1.213644 | HARALD ONPEDE | ADDRESS REDACTED | | | CEL 1.068123201040581 | | | |
| 3.1.213645 | HARALD OTTMAR LUTNER | ADDRESS REDACTED | | | BTC 0.00552725217502235 | | | |
| 3.1.213646 | HARALD PETER BLEYER | ADDRESS REDACTED | | | BTC 0.00577912651021623 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 146 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213647 | HARALD PUHR | ADDRESS REDACTED | | | BTC 0.00000000391930092B CEL 0.5597212787342999 USDC 384.9977687B5937 | | | |
| 3.1.213648 | HARALD RAUCH | ADDRESS REDACTED | | | AVAX 0.00068159135874622B BCH 0.00000531369537574 BTC 0.00000010261678434 CEL 0.088400639311931 DASH 0.00122062734986076 SOL 0.000253251 XLM 0.09335145516255511 ZEC 0.00795508186405321 | | | |
| 3.1.213649 | HARALD RAUTER | ADDRESS REDACTED | | | BTC 0.000000006396B8075 CEL 4.275654541666809 | | | |
| 3.1.213650 | HARALD REITER | ADDRESS REDACTED | | | USDC 486.476633834491 | | | |
| 3.1.213651 | HARALD RELLING NIELSEN | ADDRESS REDACTED | | | BTC 0.0215091393688211 CEL 11.6281419183719 | | | |
| 3.1.213652 | HARALD RIEDL | ADDRESS REDACTED | | | BTC 0.000019581863726491 | | | |
| 3.1.213653 | HARALD ROBERT JOSEPH ALBIN RUDOLF DALI | ADDRESS REDACTED | | | BTC 0.000000284966805891 | | | |
| 3.1.213654 | HARALD SCHMUTZ | ADDRESS REDACTED | | | AAVE 0.016163858306590 BTC 0.000103834667121041 CEL 1.2969641098898 DOT 0.24585752748495 ETH 0.0062282958827247 USDT ERC20 0.0979114507749522 | | | |
| 3.1.213655 | HARALD SKARSBOE | ADDRESS REDACTED | | | ETH 0.000394290893378877 USDC 1.47523531210488 | | | |
| 3.1.213656 | HARALD SOMMER | ADDRESS REDACTED | | | BTC 0.006242126545386418 BUSD 646.42749110602B CEL 53.427043883B704 DOT 2.5337336870605 | | | |
| 3.1.213657 | HARALD STENERSEN | ADDRESS REDACTED | | | BTC 0.082305960921636 CEL 23.195819456092 ETH 0.4421791079520S8 | | | |
| 3.1.213658 | HARALD THALHAMMER | ADDRESS REDACTED | | | BTC 0.0187737590118116 GUSD 1078.95567505988 USDC 25325.6524158999 | | | |
| 3.1.213659 | HARALD TIMM | ADDRESS REDACTED | | | BTC 0.000029412278974761 BUSD 1.76330173938857 CEL 0.20412310730A069 ETH 0.00000240325290215527 XLM 0.0320815228219685 XRP 0.0504151405068766 | | | |
| 3.1.213660 | HARALD VAN DEN ASSEM | ADDRESS REDACTED | | | BTC 0.003181338264235B1 CEL 463.0003026260S3 DASH 1.995 ETH 2.99 | | | |
| 3.1.213661 | HARALD VAN HORN | ADDRESS REDACTED | | | BTC 0.000702463246439847 CEL 669.146969937055 ETH 0.00015187114678A415 LINK 0.63315770647551.7 TUSD 117.0574100475B | | | |
| 3.1.213662 | HARALD VOLKER KÖHLER | ADDRESS REDACTED | | | BTC 0.00179B805099117935 | | | |
| 3.1.213663 | HARALD VON HOFFMANN | ADDRESS REDACTED | | | ETH 0.0000161530392014590 | | | |
| 3.1.213664 | HARALD WALTER GOTTFRIED NEBEL | ADDRESS REDACTED | | | BTC 0.000023674912587932 | | | |
| 3.1.213665 | HARALDS SMITS | ADDRESS REDACTED | | | ADA 0.0038193589088097 CEL 1.42122B056057S | | | |
| 3.1.213666 | HARALDUR AGNARSSON | ADDRESS REDACTED | | | ETH 0.07863726016759911 BTC 0.001174730304354813 CEL 0.713943421635678 ETH 0.328303202889592 | | | |
| 3.1.213667 | HARALDUR FOSSAN ARNARSSON | ADDRESS REDACTED | | | BTC 0.00348 CEL 1.841284398187B8 | | | |
| 3.1.213668 | HARALDUR SIGURDSSON | ADDRESS REDACTED | | | BTC 1.094369340892 CEL 1300.98131827209 ETH 0.765385 TUSD 25000 USDT ERC20 999.761682 | | | |
| 3.1.213669 | HARAM KIM | ADDRESS REDACTED | | | BTC 0.000820127990267189 CEL 2897.65236000495 ETH 0.00239870546097B6 USDC 2.726096574040D4 | | | |
| 3.1.213670 | HARAN GILL | ADDRESS REDACTED | | | UNI 8.1270104354574 | | | |
| 3.1.213671 | HARAN LEVENBERG | ADDRESS REDACTED | | | ADA 2357.28071483411 BTC 0.6575546076161075 ETH 2.1798709701291.7 MCDAI 161.209481976451 | | | |
| 3.1.213672 | HARBEY CATANO SALCEDO | ADDRESS REDACTED | | | BTC 0.000078044455906295 CEL 0.28579165824Z042 | | | |
| 3.1.213673 | HARBINDER GILL | ADDRESS REDACTED | | Yes | BTC 1.529827B4097299 CEL 393.706123745415 ETH 0.00203663163798404D LUNC 0.000000686702765425 MATIC 12.251198097044 USDC 0.000163290910411195 USDT ERC20 3.071941571737D5 ZRX 0.78978582512B234 | | | BTC 2.04483296270735 |
| 3.1.213674 | HARBIR SINGH | ADDRESS REDACTED | | | AAVE 1.398645578782S1 MATIC 10.464179248371 MCDAI 42.6391539102487 SNX 37.24564212325S9 | | | |
| 3.1.213675 | HARCHARAN SINGH | ADDRESS REDACTED | | | USDC 0.006156764B8054153 | | | |
| 3.1.213676 | HARCO JANSSEN | ADDRESS REDACTED | | | BTC 0.0000388827433536341 CEL 0.52365338736D88B EOS 0.0000122121326970S2 ETH 0.00013910375961630B7 LINK 0.00007758546745697B MCDAI 0.12671565B225684 SGB 111.265789349 6 XLM 0.2436538239142785 XRP 340.625223517017 | | | |
| 3.1.213677 | HARD BOUNT | ADDRESS REDACTED | | | BTC 0.000006300276146336 | | | |
| 3.1.213678 | HARD DECISION | ADDRESS REDACTED | | | BTC 0.0000059641463531522 | | | |
| 3.1.213679 | HARD PATEL | ADDRESS REDACTED | | | BTC 0.0000062674268994S1 | | | |
| 3.1.213680 | HARDEENURRAHIM IBRAHIM | ADDRESS REDACTED | | | BUSD 0.8453392497275Z COMP 1.0806985210116 SNX 18.876190668260B ZRX 354.91048271229Z7 | | | |
| 3.1.213681 | HARDEEP BEWAS | ADDRESS REDACTED | | | CEL 108.38219387963B | | | |
| 3.1.213682 | HARDEEP BHATTA | ADDRESS REDACTED | | | AAVE 0.003954015153299668 BTC 3.10597627999990-09 CEL 3.15714240918668 DOT 0.0677574513228897 LINK 0.0091186062779622A MATIC 1.18565790173412 | | | |
| 3.1.213683 | HARDEEP CHIRAYA | ADDRESS REDACTED | | | BTC 0.0010844950063163B USDC 525.41095428233A | | | |
| 3.1.213684 | HARDEEP GILL | ADDRESS REDACTED | | | BTC 0.0011546369073856 DOT 355.098984B4903 | | | |
| 3.1.213685 | HARDEEP JASPAL | ADDRESS REDACTED | | | CEL 0.0183234384535446 USDC 4.66305013363487 USDT ERC20 0.045023912872173 6 | | | |
| 3.1.213686 | HARDEEP KAUR | ADDRESS REDACTED | | | USDC 0.63348057174762 XRP 0.357475631172725 | | | |
| 3.1.213687 | HARDEEP KAUR | ADDRESS REDACTED | | | ADA 0.36428159173S471 BTC 0.00115566778576596 | | | |
| 3.1.213688 | HARDEEP KAUR JUTTLA SINGH | ADDRESS REDACTED | | | ADA 99.18154571659D3 CEL 4.31420009994B07 DOT 11.9423079900S57 | | | |
| 3.1.213689 | HARDEEP RAYAT | ADDRESS REDACTED | | | BTC 0.00241147539997S75 CEL 2.65054984471344 | | | |
| 3.1.213690 | HARDEEP SEKHON | ADDRESS REDACTED | | | BTC 0.01927644857388545 USDT ERC20 270.929074746096 | | | |
| 3.1.213691 | HARDEEP SIDHU | ADDRESS REDACTED | | | BTC 0.0053910035945171 LINK 169.0604013783.7 | | | |
| 3.1.213692 | HARDEEP SINGH | ADDRESS REDACTED | | | BNB 0.0019051356883667Z BTC 0.000000602331873029 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213693 | HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | | | BTC 0.0024183748053126<br>CEL 1.1511688253898<br>EOS 0.0927467107077088<br>ETH 1.08358899737883<br>OMG 47.746105453315<br>PAX 1.29357577043243<br>USDC 215.665791278864<br>USDT ERC20 1.29007635406029<br>ZRX 1196.73637725291 | | | |
| 3.1.213694 | HARDER KINK | ADDRESS REDACTED | | | BTC 0.00004480302035826<br>LTC 0.0112417684755279<br>USDC 0.435497791258118 | | | |
| 3.1.213695 | HARDI NEUMANN | ADDRESS REDACTED | | | BTC 0.0002944076552777975 | | | |
| 3.1.213696 | HARDI WINARSO | ADDRESS REDACTED | | | USDC 0.00235906258094701 | | | |
| 3.1.213697 | HARDIAN SANGAJI | ADDRESS REDACTED | | | CEL 1.0949007562732? | | | |
| 3.1.213698 | HARDIANTO DJAJAPUTRA | ADDRESS REDACTED | | | BTC 0.00000151499915?739 | | | |
| 3.1.213699 | HARDIE TABUJN | ADDRESS REDACTED | | | USDC 0.0011531127438?905<br>BTC 2.63385123675999E-07<br>CEL 0.000005143042394B1<br>ETH 0.000001442105416322? | | | |
| 3.1.213700 | HARDIK BHAKTA | ADDRESS REDACTED | | | ADA 718.388514034233<br>BAT 99.0924369066231<br>BTC 0.0164528966047918<br>DOT 7.73602059001003<br>ETH 0.89657258180?4879<br>LTC 0.79657587951?7898<br>MATIC 112.264864504508 | | | |
| 3.1.213701 | HARDIK DASADIA | ADDRESS REDACTED | | | 1INCH 103.564010376823<br>AAVE 20.6658049634298<br>ADA 1072.524116388?39<br>ETC 0.2560643414345?64<br>COMP 10.5423301125399<br>DOT 104.727475471908<br>ETC 9.89983501086885<br>LINK 100.997914886498<br>MATIC 1145.83991000508<br>SNX 945.329871443?47<br>USDC 316.205957651475<br>XLM 1043.780035651?09<br>ZRX 111.063313100958 | | | |
| 3.1.213702 | HARDIK GANDHI | ADDRESS REDACTED | | | BTC 0.50966491454607<br>ETH 0.22337647146276<br>USDC 0.15123466417268 | | | USDC 0.00000044090541840?1 |
| 3.1.213703 | HARDIK GUPTA | ADDRESS REDACTED | | | CEL 0.01220982390749?18<br>ETH 0.4070627361078?41<br>XTZ 160.71128748568 | | | |
| 3.1.213704 | HARDIK GUPTA | ADDRESS REDACTED | | | BTC 0.00004776785625?9539 | | | |
| 3.1.213705 | HARDIK KAKDE | ADDRESS REDACTED | | | ADA 0.0976168448760?39<br>BTC 0.000001930142064927<br>CEL 0.00554360104825159 | | | |
| 3.1.213706 | HARDIK MACHHAR | ADDRESS REDACTED | | | BTC 0.00000044232357?9502<br>MCDAI 0.0273408661415416<br>USDC 0.333168488270896 | | | |
| 3.1.213707 | HARDIK MEHTA | ADDRESS REDACTED | | | ADA 0.00712893726379?6<br>USDC 97.9432885489627 | BTC 0.0023563787171B742<br>USDC 1547.091548 | | |
| 3.1.213708 | HARDIK PANCHAL | ADDRESS REDACTED | | | ADA 10.22196677292?35<br>BTC 0.001442951767696?47<br>MATIC 1134.86575917818 | | | |
| 3.1.213709 | HARDIK PATEL | ADDRESS REDACTED | | | BTC 0.000539167560534744 | | | |
| 3.1.213710 | HARDIK PATEL | ADDRESS REDACTED | | | BTC 0.00123718757529013<br>GUSD 522.610277822337 | | | |
| 3.1.213711 | HARDIK PATEL | ADDRESS REDACTED | | | ETH 1.41219960087?79 | | | |
| 3.1.213712 | HARDIK PATEL | ADDRESS REDACTED | | | USDC 184.110006940093<br>BTC 0.0168812793278686 | | | |
| 3.1.213713 | HARDIK PATEL | ADDRESS REDACTED | | | ETH 1.058365721138?68 | | | |
| 3.1.213714 | HARDIK PATHAK | ADDRESS REDACTED | | | BNB 0.000494141519788?49<br>BTC 0.00000006619192929?47 | | | |
| 3.1.213715 | HARDIK PATHAK | ADDRESS REDACTED | | | CEL 1.09945500966105 | | | |
| 3.1.213716 | HARDIK RAMAN PATEL | ADDRESS REDACTED | | Yes | BTC 0.72995124140196?2<br>LUNC 40.2629018203892<br>USDC 2.65376626689251 | BTC 0.00302781504709167 | | BTC 0.36645881928926 |
| 3.1.213716 | HARDIK SANGHAVI | ADDRESS REDACTED | | | BTC 0.00104784394591434<br>USDC 500.495699532088 | | | |
| 3.1.213717 | HARDIK SHARMA | ADDRESS REDACTED | | | BTC 0.00239084539418729<br>USDT ERC20 407.264970822229 | | | |
| 3.1.213718 | HARDIK SOLIYA | ADDRESS REDACTED | | | BTC 0.00000086918115324<br>CEL 0.11389285984138 | | | |
| 3.1.213719 | HARDIK TUTEJA | ADDRESS REDACTED | | | ETH 1.07114531144549 | | | |
| 3.1.213720 | HARDIK VAGHASIYA | ADDRESS REDACTED | | | BTC 0.00112940676047745<br>CEL 0.6088976546458?05 | | | |
| 3.1.213721 | HARDIKBHAI PATEL | ADDRESS REDACTED | | | BTC 0.0110310838380?33<br>ETH 0.00536073981341?415<br>LINK 0.11001829060737?1 | | | |
| 3.1.213722 | HARDIN BOWERS | ADDRESS REDACTED | | | BTC 0.00103768298128482<br>USDT ERC20 5.858606553223947 | | | |
| 3.1.213723 | HARDIN HOLMES | ADDRESS REDACTED | | | AAVE 0.00084181945.3062954<br>BTC 0.34093963595332?7<br>DOT 18.451417841968?2<br>ETH 7.29186143785602<br>MATIC 0.36553252656747?7<br>USDC 40344.3386228229 | ETH 0.303047 | | |
| 3.1.213724 | HARDIN JOHNSON | ADDRESS REDACTED | | | ADA 0.15140040687513<br>USDT ERC20 0.20791138378950?6 | | | |
| 3.1.213725 | HARDIP TIWANA | ADDRESS REDACTED | | | CEL 0.00173814987?74664<br>ETH 0.00003856134860?769<br>LTC 0.00303193828209696<br>TGBP 0.232411427026817 | | | |
| 3.1.213726 | HARDO ADAMSON | ADDRESS REDACTED | | | ADA 0.0946454523232786<br>ETH 1.30858168602?22 | | | |
| 3.1.213727 | HARDY EBERLE | ADDRESS REDACTED | | | USDC 11.0628547424517<br>AVAX 8.81597639643967<br>BTC 0.000090801642607639?2<br>CEL 3.70206215647957 | | | |
| 3.1.213728 | HARDY HANSEN | ADDRESS REDACTED | | | CEL 114.861124896243<br>MCDAI 100<br>USDC 775.080758 | | | |
| 3.1.213729 | HARDY HAO EN POH | ADDRESS REDACTED | | | ADA 979.709508585238<br>BNB 0.776222898506703<br>BTC 0.0283587451423271<br>USDC 47.270301529429<br>USDT ERC20 686.44314020598?7 | | | |
| 3.1.213730 | HARDY HASHIM | ADDRESS REDACTED | | | BTC 0.01498766273?78646<br>CEL 75.9033230756691<br>MATIC 185<br>UNI 8.87731025213983<br>XRP 226 | | | |
| 3.1.213731 | HARDY HO | ADDRESS REDACTED | | | USDT ERC20 144.781313976014 | | | |
| 3.1.213732 | HARDY KURT STORCK | ADDRESS REDACTED | | | BTC 0.00001420344789?1694 | | | |
| 3.1.213733 | HARDY LAM | ADDRESS REDACTED | | | BTC 0.02493638938?77883<br>GUSD 140.674690693637<br>USDC 25630.8738876102 | BTC 0.0165711063427696 | | |
| 3.1.213734 | HARDY LEE | ADDRESS REDACTED | | | ADA 6.69521572371855<br>AVAX 11.1126666753508<br>BTC 0.00436848415878522<br>CEL 22.136004165?2019<br>DOT 117.9322519742?18<br>EOS 49.6413<br>LINK 0.0321242425?72053<br>UNI 0.228567025722476<br>XLM 3.02410135594202<br>XRP 1.46022907043549 | | | |
| 3.1.213735 | HARDY MICKAEL | ADDRESS REDACTED | | | BAT 0.004132090856609621<br>DOT 0.738065258?17626 | | | |
| 3.1.213736 | HARDY PANTAILON | ADDRESS REDACTED | | | BTC 0.000000002343526?71<br>CEL 0.0444600998?72914 | | | |
| 3.1.213737 | HARDY SETYADJI | ADDRESS REDACTED | | | BTC 0.000001956174876?947<br>CEL 0.0296442192455598<br>XRP 0.191788453741846 | | | |
| 3.1.213738 | HARDY VAN HEERDEN | ADDRESS REDACTED | | | CEL 0.0050196360556666 | | | |
| 3.1.213739 | HARDY WONG | ADDRESS REDACTED | | | BTC 0.00124414913815932<br>USDC 26257.0060748417 | | | |
| 3.1.213740 | HARE DUTTA | ADDRESS REDACTED | | | BTC 0.000000002367172561<br>XLM 0.28087157122421A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213741 | HAREEM ADDERLEY | ADDRESS REDACTED | | | AAVE 0.00073461820591 4657 ADA 0.19552408803587 AVAX 10.04938 05298732 BNB 0.00114 22040424815 BTC 0.0000030015942404 722 DOT 0.06043571594 45985 ETH 0.00057188721800 9717 MATIC 0.48109210983145 SOL 4.21894033383333 UNI 0.00188515402 05671 USDC 0.27356150452 5848 | | | |
| 3.1.213742 | HAREENDRA MUNASINGHE | ADDRESS REDACTED | | | BTC 0.00000000382169 3713 CEL 0.21356514451 3396 | | | |
| 3.1.213743 | HAREESH HARIDAS | ADDRESS REDACTED | | | CEL 0.89222527600769 5 DOT 1.71242815 | | | |
| 3.1.213744 | HAREESH YELURI | ADDRESS REDACTED | | | CEL 8.23834382140125 COMP 0.01517371700058 36 MANA 40.94388969477 77 OMG 3.615789220564 38 SGB 64.05792952676 81 SOL 2.77667497594 635 UMA 3.30522102758 702 | | | |
| 3.1.213745 | HAREHANA PUPUXE | ADDRESS REDACTED | | | BTC 0.00002164798675 2376 CEL 170.57604335 2607 LINK 160.7335 6664 SGB 1324.14159954 826 XRP 8999.16705040 218 | | | |
| 3.1.213746 | HAREM MUSTAFA | ADDRESS REDACTED | | | BTC 0.00000007944120 8823 | | | |
| 3.1.213747 | HAREN NATHWANI | ADDRESS REDACTED | | | CEL 0.17759337751 789 XLM 91.5796213 | | | |
| 3.1.213748 | HARENDRA PRATAP | ADDRESS REDACTED | | | BTC 0.00000023776110 1641 CEL 0.01236909502 3245 DOT 1.73071441156 0390 05 LTC 0.00044344953317 8561 KRP 0.00008826585307 0393 | | | |
| 3.1.213749 | HARES NAJAND | ADDRESS REDACTED | | | BTC 0.00464975338048 916 SNX 49.6144669994 206 USDC 1.26310541761 511 | | | |
| 3.1.213750 | HARESH BHAI PRAJAPATI | ADDRESS REDACTED | | | BTC 0.00000058371710 9693 CEL 0.01067872852 96645 DOT 0.000385 15 | | | |
| 3.1.213751 | HARESH MURUGAIYAN SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.00381266028876 51 ETC 4.05686562619 683 | BTC 0.00035003 ETC 0.00045946863056 5033 | | |
| 3.1.213752 | HARESH PARAMESVARAN | ADDRESS REDACTED | | | AAVE 0.00308800830160 896 BTC 0.00000071480531 2956 CEL 272.69080856976 7 SNX 0.10081251307 297 | | | |
| 3.1.213753 | HARESH SHARMA | ADDRESS REDACTED | | | BTC 1.07710534343 3 | | | |
| 3.1.213754 | HARESHBHAI MAVANI | ADDRESS REDACTED | | | BTC 0.00000580681276 007 LTC 0.00084989418466 3803 | | | |
| 3.1.213755 | HARESHKUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.00002560646314 4043 COMP 0.01969617356 37587 DOT 4.75172437212 54 LTC 2.30934083104 698 MATIC 1.05273762214 937 SNX 7.87180744797 128 USDC 54.065240174 9132 XLM 20.5319852675 96 | | | |
| 3.1.213756 | HAREZ PARWANI | ADDRESS REDACTED | | | BTC 0.00000000021321 3946 3 CEL 18.0335001915 789 USDC 1.4371 | | | |
| 3.1.213757 | HARGOBIND HARI KHALSA | ADDRESS REDACTED | | | BTC 0.36068052110 935 | | | |
| 3.1.213758 | HARI AMRIT KHALSA | ADDRESS REDACTED | | | BCH 0.00034481344195 601 BTC 0.00000258194576 2964 ETC 0.00305532588426 764 ETH 0.00015306737593 3085 LINK 0.00417857100231 881 XLM 0.77810384268 4006 | | | |
| 3.1.213759 | HARI C | ADDRESS REDACTED | | | BTC 0.00000000835110 7465 LUNC 0.00760163455 933918 | | | |
| 3.1.213760 | HARI CB | ADDRESS REDACTED | | | BTC 0.00110493909891 742 CEL 4.035137590 67396 XRP 500 | | | |
| 3.1.213761 | HARI GHAI | ADDRESS REDACTED | | | BTC 0.00485418597 29667 ETH 0.08974221940 68033 | | | |
| 3.1.213762 | HARI HARAN | ADDRESS REDACTED | | | ADA 0.00000018144049 0908 BTC 0.00000087613560 1343 CEL 1.28195680010 681 | | | |
| 3.1.213763 | HARI JANAGAL | ADDRESS REDACTED | | | BTC 0.00885267 CEL 2.20405752330 152 | | | |
| 3.1.213764 | HARI JEGANMOHAN | ADDRESS REDACTED | | | ETH 0.00002347508 8208003 XLM 95.18990293 94443 XRP 155.9398758 86335 | | | |
| 3.1.213765 | HARI KALYAN | ADDRESS REDACTED | | | MATIC 2.84874336932 122 | | | |
| 3.1.213766 | HARI KAMINENI | ADDRESS REDACTED | | | AAVE 0.00002121179379 02 BCH 0.00003013123538 4992 BTC 0.00069737743114 5481 DOT 0.00248003982 20988 ETH 0.02396744060 91817 LTC 6.99824318668 4196 05 MATIC 0.0297230733 2484438 SNX 0.00401044189 159035 USDC 0.80937917098 293 | AAVE 0.00000000104191 9259369 BCH 0.00000003406319 986 BTC 0.00000000879226 6882 ETH 0.00000007531242 2264 LTC 0.00000000133349 15 SNX 0.00000014883644 9069 USDC 0.00000001035981 79158 | | |
| 3.1.213767 | HARI KAPA | ADDRESS REDACTED | | | BTC 0.8505793133082 68 ETH 0.31487560155 9121 | | | |
| 3.1.213768 | HARI KEERTAN CHANDRASHEKAR | ADDRESS REDACTED | | | BTC 0.00088834173115 9411 CEL 59.5526163584 785 DOT 21.031302 7705925 SNX 34.4869085241 574 | | | |
| 3.1.213769 | HARI KHANAL | ADDRESS REDACTED | | | XRP 51.1895356603 298 | | | |
| 3.1.213770 | HARI KOLLI | ADDRESS REDACTED | | | USDC 1054.116934 478 | | | |
| 3.1.213771 | HARI KRISHNANAN | ADDRESS REDACTED | | | BTC 0.0000000529392 876 CEL 0.0030618778892 6321 USDC 0.054627156243 408 | | | |
| 3.1.213772 | HARI KUMAR SEKHARAN NAIR | ADDRESS REDACTED | | | ADA 130.890982274 335 ETH 0.68794101374 4073 | | | |
| 3.1.213773 | HARI LAKSHMANAN | ADDRESS REDACTED | | | BTC 0.00000826187596 3614 CEL 0.26158654986 3958 ETH 0.0025271606609 4753 MATIC 0.78525863966 9345 | CEL 118.80651852883 MATIC 426.341 | | |
| 3.1.213774 | HARI M HARIHARAN | ADDRESS REDACTED | | | CEL 0.17177049636 3744 DOT 3.6374318134 5048 MATIC 102.663132647 976 | | | |
| 3.1.213775 | HARI MANDAVA | ADDRESS REDACTED | | | BTC 0.00091000155933 2458 DOT 26.4996744250 721 XRP 1733 | | | |
| 3.1.213776 | HARI MENON | ADDRESS REDACTED | | | BTC 0.04968634237 789 CEL 29.9167031288 694 | | | |
| 3.1.213777 | HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | | | AAVE 5.18680287629 036 ADA 1234.182484 1818 BAT 168.4887212623 02 BCH 0.00039317976762 1958 BTC 0.07888800242694 81 CEL 22.67847224516 37 COMP 2.65947901868 639 ETC 10.5685203481 278 ETH 0.43588065886 0678 KNC 0.08339324168006 105 LINK 58.3969798111 1983 LTC 1.3951978410403 5 MANA 0.18409434231 20 46 MATIC 1120.70572 230912 OMG 0.0518830209 286244 SNX 105.9188248418 53 UMA 0.04220611319 38 6449 UNI 100.880022780 703 USDC 0.03687046716 58531 XLM 0.7913353878 87136 ZRX 317.503415632 447 | | | |
| 3.1.213778 | HARI NANDHI | ADDRESS REDACTED | | | ADA 239.54890436 4963 CEL 142.55039916 3598 OMG 150 USDT ERC20 0.00000045 3115706433 ZRX 271.485498791 086 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213779 | HARI NARAYAN SHARMA | ADDRESS REDACTED | | | BTC 0.0062670535030J2 | BTC 0.00173232677896243 | | |
| 3.1.213780 | HARI PANDEY | ADDRESS REDACTED | | | BTC 0.00133277273094221 | | | |
| | | | | | USDC 7.7039817142437 | | | |
| 3.1.213781 | HARI PRASAD AKURATHI | ADDRESS REDACTED | | | USDC 11.3455098129064 | | | |
| 3.1.213782 | HARI PRASAD BHANDARI | ADDRESS REDACTED | | | ADA 504.126036680637 | | | |
| | | | | | BTC 0.00166880757931006 | | | |
| | | | | | CEL 0.572543757081887 | | | |
| 3.1.213783 | HARI PRASANTH PALANIVELU | ADDRESS REDACTED | | | BTC 0.0169799765365005 | | | |
| 3.1.213784 | HARI PRASATH | ADDRESS REDACTED | | | CEL 1.06970448579019 | | | |
| 3.1.213785 | HARI PRAVEEN ADDURI | ADDRESS REDACTED | | | BTC 0.000068269436511223 | BTC 0.12553685627880J2 | | |
| | | | | | LTC 0.00131041047216913 | LTC 7.67842970639J26 | | |
| 3.1.213786 | HARI RAMA RAJU | ADDRESS REDACTED | | | ADA 0.00000005141854714 | | | |
| | | | | | BNB 0.000000007462541J7 | | | |
| | | | | | BTC 0.000000558995480832 | | | |
| | | | | | CEL 0.8092995798970J7 | | | |
| | | | | | DOT 0.02618198442279J8 | | | |
| | | | | | USDC 0.20866158630452J2 | | | |
| 3.1.213787 | HARI RAMAN POKHREL | ADDRESS REDACTED | | | AAVE 10.69020396737S | | | |
| | | | | | BTC 0.00159128460722835 | | | |
| | | | | | DASH 10.4244943571027 | | | |
| | | | | | SNX 189.553091780407 | | | |
| | | | | | USDT ERC20 219.360985451969 | | | |
| | | | | | XLM 0.00204887722619207 | | | |
| | | | | | ZEC 23.547821896998J4 | | | |
| 3.1.213788 | HARI SAI EDDALA | ADDRESS REDACTED | | | ADA 300.547720566962 | | | |
| | | | | | AVAX 1.01482725413182 | | | |
| | | | | | BTC 0.0274527000138469 | | | |
| | | | | | DOT 7.29283678918J14 | | | |
| | | | | | ETH 0.196687699398008 | | | |
| | | | | | MATIC 51.9653016913989 | | | |
| 3.1.213789 | HARI SANGAR THAGU | ADDRESS REDACTED | | | CEL 2.02592731408345 | | | |
| 3.1.213790 | HARI SANKAR | ADDRESS REDACTED | | | BTC 0.00193234193905178 | | | |
| | | | | | ETH 0.00012004966825935J | | | |
| 3.1.213791 | HARI SCOTT | ADDRESS REDACTED | | | AAVE 2.7041593539S924 | | | |
| | | | | | ADA 1267.28887488642 | | | |
| | | | | | BTC 0.76420492486592J7 | | | |
| | | | | | CEL 84.1900008519019 | | | |
| | | | | | DOT 100.594413479284 | | | |
| | | | | | ETH 2.04029255739052 | | | |
| | | | | | LINK 204.628355851831 | | | |
| | | | | | MATIC 1025.96271128564 | | | |
| | | | | | USDC 773.771309934889 | | | |
| 3.1.213792 | HARI SHRESTHA | ADDRESS REDACTED | | | ADA 0.0000006754107174J5 | | | |
| | | | | | BTC 0.209426988214741 | | | |
| | | | | | CEL 12.5985351341505 | | | |
| | | | | | ETH 1.07653218 | | | |
| | | | | | ETH 4.66945541378605 | | | |
| | | | | | LINK 3.89831814598445 | | | |
| | | | | | UNI 9.32330903 | | | |
| | | | | | XLM 149.105J142 | | | |
| 3.1.213793 | HARI SIMRAN SINGH KHALSA | ADDRESS REDACTED | | | DOT 0.17842735195375J86 | | DOT 0.0000000007395046 | |
| 3.1.213794 | HARI SWAMINATHAN | ADDRESS REDACTED | | | BTC 0.00001313984731442 | | | |
| | | | | | CEL 12.664543590256 | | | |
| | | | | | COMP 0.09 | | | |
| | | | | | ETH 0.011128000880S179 | | | |
| | | | | | USDC 3.86248537996027 | | | |
| 3.1.213795 | HARI TAMIL SELVEN | ADDRESS REDACTED | | | BTC 0.000013821944676077 | | | |
| | | | | | CEL 0.42790364342749J | | | |
| | | | | | USDC 0.000754490538195093 | | | |
| 3.1.213796 | HARI THARAY | ADDRESS REDACTED | | | ETH 0.302451656594624 | | | |
| 3.1.213797 | HARI VIMALANATHAN | ADDRESS REDACTED | | | BTC 0.7365357540190T5 | | | |
| | | | | | CEL 589.098246044907 | | | |
| | | | | | DOT 0.00041068 | | | |
| | | | | | ETH 0.00042793239506235 | | | |
| 3.1.213798 | HARIAN ANTONIO BERROCAL GUEVARA | ADDRESS REDACTED | | | USDC 0.000732326040825065 | | | |
| | | | | | CEL 0.1150573758855S9 | | | |
| 3.1.213799 | HARIBABU KANKANAMPATI | ADDRESS REDACTED | | | BNT 0.00000072 | | | |
| | | | | | CEL 1.622364511359516 | | | |
| | | | | | COMP 0.03065989465J884 | | | |
| | | | | | LINK 0.00000002 | | | |
| | | | | | LTC 0.00000003 | | | |
| 3.1.213800 | HARI-COSMIN MITRACHE | ADDRESS REDACTED | | | XRP 0.020584349230613J9 | | | |
| 3.1.213801 | HARIDAS WAGHMARE | ADDRESS REDACTED | | | BTC 0.00123015003507281 | | | |
| 3.1.213802 | HARIDHAYAL MAHESWARAN | ADDRESS REDACTED | | | ETH 3.23335829609167 | | | |
| | | | | | BTC 0.01695940307484J24 | | | |
| | | | | | ETH 0.058166204842498J3 | | | |
| | | | | | LTC 0.38826932686373J | | | |
| | | | | | USDT ERC20 960.734258123J69 | | | |
| 3.1.213803 | HARIETTE REBADONA | ADDRESS REDACTED | | | BTC 0.020197966278089 | | | |
| 3.1.213804 | HARIGANESH THANABALAN | ADDRESS REDACTED | | | CEL 0.1241772167781J09 | | | |
| | | | | | ETH 0.334727203782279 | | | |
| | | | | | MATIC 21.6491153719744 | | | |
| 3.1.213805 | HARIHAR KHAREL | ADDRESS REDACTED | | | BTC 0.001935891449834J79 | | | |
| | | | | | CEL 46.0441992754722 | | | |
| | | | | | ETH 5.10524305368899E-06 | | | |
| 3.1.213806 | HARIHARA KRISHNAN NARAYANAN | ADDRESS REDACTED | | | BTC 0.000663743716215346 | | | |
| | | | | | CEL 1.08917904214419 | | | |
| | | | | | USDC 20.0294480643286 | | | |
| 3.1.213807 | HARIHARA SUBRAMANIAM PALANINATHAN | ADDRESS REDACTED | | | CEL 0.00315432834857067J | | | |
| 3.1.213808 | HARIHARA SUDHAN GOVINDARAJAN | ADDRESS REDACTED | | | ADA 882.362265298308 | | | |
| | | | | | AVAX 31.7156640684853 | | | |
| | | | | | CEL 334.827742254046 | | | |
| | | | | | SOL 77.1790639942J | | | |
| 3.1.213809 | HARIHARAKUMAR CHANDRABOSE | ADDRESS REDACTED | | | BTC 0.00123519697306495 | | | |
| 3.1.213810 | HARIHARAN ARUMUGAM | ADDRESS REDACTED | | | DOT 0.0167739447226777 | | | |
| | | | | | BTC 0.000861057111388856 | | | |
| 3.1.213811 | HARIHARAN SOUPRAMANANE | ADDRESS REDACTED | | | ETH 3.05156542158923 | | | |
| | | | | | USDC 534.393105216571 | | | |
| | | | | | BCH 0.998 | | | |
| | | | | | BTC 0.00105031034555604 | | | |
| | | | | | CEL 27.3602382420539 | | | |
| | | | | | LTC 3.00658367390623 | | | |
| | | | | | USDT ERC20 551.104394902922 | | | |
| 3.1.213812 | HARIHARAN VENKATA CHINNASWAMY | ADDRESS REDACTED | | | ETH 0.100474892547715 | | | |
| 3.1.213813 | HARIHARASRINIVASAN RENGARAJ | ADDRESS REDACTED | | | ADA 0.0000002546637129J7 | | | |
| | | | | | BNB 0.00112234893538843 | | | |
| | | | | | BTC 0.000002527968341938 | | | |
| | | | | | CEL 0.617229406801J93 | | | |
| | | | | | TUSD 0.132160491948876 | | | |
| | | | | | USDT ERC20 6.27 | | | |
| 3.1.213814 | HARIKESH SINGH | ADDRESS REDACTED | | | AAVE 0.169187543378 | | | |
| | | | | | BTC 0.030888435699191 | | | |
| | | | | | CEL 1.1201097454611J9 | | | |
| | | | | | ETH 0.036501942737J109 | | | |
| | | | | | LINK 0.0743227877197179 | | | |
| | | | | | SGB 3206.57418099457 | | | |
| | | | | | SNX 4.08443231107793 | | | |
| | | | | | USDC 0.31602965029665 | | | |
| | | | | | XRP 0.0000001342774063 | | | |
| 3.1.213815 | HARIKRISHNA ALLA | ADDRESS REDACTED | | | BTC 0.00123189311187588 | | | |
| | | | | | ETH 5.02466665905123 | | | |
| | | | | | MATIC 700.673429516828 | | | |
| 3.1.213816 | HARIKRISHNA JODHANI | ADDRESS REDACTED | | | BCH 0.0200838766897523 | | | |
| | | | | | BTC 0.000488636376540241 | | | |
| | | | | | LTC 0.04740359930087036 | | | |
| 3.1.213817 | HARIKRISHNA TRICHIRAPALLY RAMACHANDRAN | ADDRESS REDACTED | | | BTC 1.06063108112479 | | | |
| | | | | | CEL 544.393766933509 | | | |
| | | | | | ETH 0.365298376574319 | | | |
| | | | | | MODH 40.132650622J3069 | | | |
| | | | | | PAXG 0.549489100196 | | | |
| 3.1.213818 | HARIKRISHNAN DURAISAMY | ADDRESS REDACTED | | | CEL 116.145027661962 | | | |
| | | | | | MODAI 80 | | | |
| 3.1.213819 | HARIKUMAR KRISHNAN | ADDRESS REDACTED | | | BTC 0.49008933411J2046 | | | |
| | | | | | ETH 8.34770331224916 | | | |
| | | | | | USDC 0.77943463388J217 | | | |
| 3.1.213820 | HARILLA COMI | ADDRESS REDACTED | | | BTC 0.000167485532B1639 | | | |
| | | | | | CEL 120.662063351765 | | | |
| | | | | | ETH 0.880611J | | | |
| 3.1.213821 | HARIM PARK | ADDRESS REDACTED | | | USDC 20.4148929595242 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213822 | HARMANDER KHALSA | ADDRESS REDACTED | | | BSV 14.129406724944S<br>BTC 0.00189991516190781<br>CEL 3846.21532648621<br>EOS 13.87285409700031<br>LINK 0.03657820829309966<br>SGB 701.730594131777<br>SNX 3.43648759386459<br>USDC 17.48852960461B<br>XRP 2.596822101704Z8 | | | |
| 3.1.213823 | HARIN SANGHRUN | ADDRESS REDACTED | | | BTC 0.00139441364450087<br>CEL 28.2790740974<br>ETH 33.530541O291053 | | | |
| 3.1.213824 | HARINDER DHALIWAL | ADDRESS REDACTED | | | CEL 0.02364752405O2287<br>DOT 0.00711327918374578<br>LINK 0.00543717325096269 | | | |
| 3.1.213825 | HARINDER KUMRA | ADDRESS REDACTED | | | KRP 0.0471052783782313 | | | |
| 3.1.213826 | HARINDER MIAN | ADDRESS REDACTED | | | CEL 0.00187381792216278<br>ETH 0.00000116325288826S | | | |
| 3.1.213827 | HARINDER REHAL | ADDRESS REDACTED | | | ETH 0.3239334899121118<br>USDC 0.00000000173949646Z | | | |
| | | | | | CEL 0.557000068456606 | | | |
| 3.1.213828 | HARINDER SINGH | ADDRESS REDACTED | | | ADA 545.512468597697<br>BTC 0.01001703512117B1<br>ETH 0.04429028966096023<br>MANA 0.00329428652227669 | ADA 474.6<br>BTC 0.00690492<br>ETH 0.1035354 | | |
| 3.1.213829 | HARINDU MADURANGA | ADDRESS REDACTED | | | USDC 1229.43045477911<br>BNB 0.00121711025558844 | | | |
| 3.1.213830 | HARINE JONES | ADDRESS REDACTED | | | BTC 0.00000246620454266S<br>ADA 1268.2944350901S | | | |
| 3.1.213831 | HARING STREET, LLC | WATERFORD J, DELRAY BEACH, FLORIDA 33446 | | | BTC 0.25702772266576A<br>CEL 0.04639716942365S34 | | | |
| | | | | | BTC 0.02674978368235S22<br>ETH 1.75848688689069<br>LINK 0.03684683720855S | | | |
| 3.1.213832 | HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | | Yes | USDC 0.998S0579176182<br>BTC 0.00000117578310841S<br>BUSD 0.00000349<br>CEL 147.799638026051<br>DOT 101.24092915<br>ETH 0.99953186<br>LUNC 0.000255<br>MATIC 56.15782654 | | | BTC 0.164611389909214 |
| | | | | | USDC 1052.03135684336 | | | |
| 3.1.213833 | HARIO SUBEKTI | ADDRESS REDACTED | | | CEL 1.0787358581005 | | | |
| 3.1.213834 | HARIOM MAVANI | ADDRESS REDACTED | | | BTC 0.001184203172550S6 | | | |
| 3.1.213835 | HARIPRASATH SELVAKUMAR | ADDRESS REDACTED | | | ADA 0.799411003828235<br>BNB 0.00208887022354538<br>BTC 0.000101622591351898<br>CEL 0.07305200017739322<br>MATIC 1.50358808188105<br>SGB 68.389110183298T<br>SNX 0.883622663038112<br>USDC 0.0000004312489196A6<br>USDT ERC20 0.0000001779857B4249 | | | |
| 3.1.213836 | HARIPRASATH VEERAPPAN | ADDRESS REDACTED | | | XRP 0.276204857136497<br>BTC 0.000000627497775S2 | | | |
| 3.1.213837 | HARIRAM M.C | ADDRESS REDACTED | | | CEL 0.124424405464656<br>BTC 0.0006482821S6339796 | | | |
| 3.1.213838 | HARIRHAAM YASOTHARAN | ADDRESS REDACTED | | | BTC 0.10171661664557S | BTC 0.00046337S843695969 | | |
| 3.1.213839 | HARIS ADLI | ADDRESS REDACTED | | | BTC 0.0000024242436901<br>CEL 1.01146580675255 | | | |
| 3.1.213840 | HARIS AHMETOVIC | ADDRESS REDACTED | | | USDT ERC20 1.1962503467092<br>AVAX 0.0000018396487300Z<br>BTC 0.000000589781204626<br>CEL 1.7955430709484 | | | |
| 3.1.213841 | HARIS AKBAR | ADDRESS REDACTED | | | ETH 0.00000970000001024<br>BTC 0.000485128560639S | | | |
| 3.1.213842 | HARIS ALICEHIC | ADDRESS REDACTED | | | BTC 0.000000006115647738<br>CEL 0.630128122304S | | | |
| 3.1.213843 | HARIS ALOBAIDI | ADDRESS REDACTED | | | BTC 0.0223317706739265 | | | |
| 3.1.213844 | HARIS AMIRI | ADDRESS REDACTED | | | BTC 0.00000841663808950S<br>MCDAI 0.104158541639B3 | | | |
| 3.1.213845 | HARIS ARGYRIS | ADDRESS REDACTED | | | BTC 0.00000868407498408S<br>ETH 0.00122788168672025 | | | |
| 3.1.213846 | HARIS BESIC | ADDRESS REDACTED | | | BTC 0.00113918510967442<br>DOT 0.081199446167315 | | | |
| 3.1.213847 | HARIS BJELIC | ADDRESS REDACTED | | | MATIC 0.43715475134784S<br>UNI 0.0117192609768T9<br>BTC 0.00138117347157859 | | | |
| 3.1.213848 | HARIS BRADAI | ADDRESS REDACTED | | | KRP 568.2S0523036799<br>BNB 0.00001711945123600S<br>BTC 0.0000004041713435B7<br>CEL 1.540373001497S5<br>DASH 0.10988309538461S<br>EOS 0.974857385519344<br>ETH 0.0000036272744938B | | | |
| | | | | | USDT ERC20 2.696333080544S | | | |
| 3.1.213849 | HARIS CAJIC | ADDRESS REDACTED | | | ETH 49.91081886836A | | | |
| 3.1.213850 | HARIS GAKOVIC | ADDRESS REDACTED | | | BTC 0.018544700625350B | | | |
| 3.1.213851 | HARIS HAFEEZ | ADDRESS REDACTED | | | CEL 0.048729566712289 | | | |
| 3.1.213852 | HARIS HARBIC | ADDRESS REDACTED | | | USDT ERC20 85.495172158B11<br>BTC 0.000217603B5118658 | | | |
| 3.1.213853 | HARIS KAMAL | ADDRESS REDACTED | | | CEL 1.0838153611831A | | | |
| 3.1.213854 | HARIS KHAN | ADDRESS REDACTED | | | BTC 0.015621531085793Z | BTC 0.00047848889952153 | | |
| 3.1.213855 | HARIS MEHINOVIC | ADDRESS REDACTED | | | BTC 0.000820880270398949<br>CEL 0.990231806065574 | | | |
| 3.1.213856 | HARIS MUHAMAD | ADDRESS REDACTED | | | 1INCH 0.054075231012403B<br>ADA 1410.43710615162<br>AVAX 0.000772611895085178<br>BTC 0.000000385969612808<br>CEL 1.281849695565<br>DOT 0.00004395023669852<br>ETH 0.869185846012943<br>LTC 0.001830224417958834<br>USDC 1.3906715358B173 | | | |
| 3.1.213857 | HARIS MUJAGIC | ADDRESS REDACTED | | | XRP 0.489595891835043<br>BTC 0.000720896116586834 | | | |
| 3.1.213858 | HARIS NABIL NIAZI | ADDRESS REDACTED | | | CEL 1.9655962203796S<br>BTC 0.008491544288452A4 | | | |
| 3.1.213859 | HARIS NAJMI ISMAIL | ADDRESS REDACTED | | | BTC 0.000015937463219271 | | | |
| 3.1.213860 | HARIS NASRAN | ADDRESS REDACTED | | | ETH 0.000827700417901193<br>BTC 0.0000010181081073S<br>CEL 0.025785117066542S<br>DOT 0.940301493857762<br>LTC 0.00024088544426647 | | | |
| 3.1.213861 | HARIS OMEROVIC | ADDRESS REDACTED | | | USDC 0.008<br>BTC 0.000000000882589645<br>CEL 0.09392639726109AS | | | |
| 3.1.213862 | HARIS PRASTYO | ADDRESS REDACTED | | | ETH 0.000262727297083019<br>CEL 0.00112229187966767 | | | |
| 3.1.213863 | HARIS PRIBISIC | ADDRESS REDACTED | | | BTC 0.0018424481341141B | | | |
| 3.1.213864 | HARIS REDJEPI | ADDRESS REDACTED | | | CEL 0.827471009549387<br>BTC 0.01297S07341566259 | | | |
| 3.1.213865 | HARIS RIAZ | ADDRESS REDACTED | | | ADA 299.899856688834<br>BTC 0.000804698182272426<br>CEL 93.4496145415004 | | | |
| 3.1.213866 | HARIS SABANOVIC | ADDRESS REDACTED | | | ETH 1.29584195<br>BTC 0.000000009644220412<br>CEL 0.12511325557104Z | | | |
| 3.1.213867 | HARIS SAEED | ADDRESS REDACTED | | | USDC 0.00000070908324683Z<br>ADA 0.055145073706B784<br>BNB 0.0010294900871766T<br>BTC 0.00000903418131349S<br>CEL 13.676324496418L<br>DOT 0.027552797247S244<br>ETH 0.000063684682300879<br>MATIC 0.159912221134S7 | | | |
| | | | | | XRP 0.081918988850019S | | | |
| 3.1.213868 | HARIS SAIDI | ADDRESS REDACTED | | | CEL 114.261342874937<br>MATIC 6099.39948271077<br>USDT ERC20 0.324776826536793 | CEL 0.302001648855659 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213869 | HARIS SETHI | ADDRESS REDACTED | | | LINK 251.62335131B356<br>LTC 20.556324611526<br>XRP 2351.2786110z369 | | | |
| 3.1.213870 | HARIS SUMONO | ADDRESS REDACTED | | | ADA 433.25349591924b<br>BTC 0.07690B7212113498<br>CEL 0.11013464750096S<br>USDC 2495.2864698463z | | | |
| 3.1.213871 | HARIS TAKYACI | ADDRESS REDACTED | | | ADA 208.156098409432<br>CEL 73.58651678543148<br>ETH 1.382044004841<br>MATIC 288<br>XRP 65.684 | | | |
| 3.1.213872 | HARIS TASAKOVIC | ADDRESS REDACTED | | | ADA 301.64598826229B<br>BNB 0.7364544<br>BTC 0.003312119400045941<br>CEL 16.743299034S047<br>DOT 3.73568<br>SOL 0.99063048343005 | | | |
| 3.1.213873 | HARIS TOPUZ | ADDRESS REDACTED | | | BTC 0.00000021286647284<br>CEL 0.039485647B491757 | | | |
| 3.1.213874 | HARIS U SAIF | ADDRESS REDACTED | | | ADA 149.231356902267<br>AVAX 12.441162725651?<br>BTC 0.0938494853755601<br>ETH 0.00185468752131687<br>LINK 98.83716557282635<br>LTC 36.246009889841<br>MANA 224.291931597641<br>MATIC 635.339314515378<br>SNX 28.125367161001<br>SUSHI 131.02030368760I | ADA 44.536338<br>BTC 0.00046422 | | |
| 3.1.213875 | HARIS VUGDALIC | ADDRESS REDACTED | | | BTC 0.0000014738860B612<br>ETH 0.001963529288769364<br>USDC 0.0460710773930952 | | | |
| 3.1.213876 | HARISH ADMULAM | ADDRESS REDACTED | | | BAT 506.205723622528<br>BTC 0.00000392100757584<br>DOT 0.02840657294561S2<br>ETH 0.000983933459626577<br>MATIC 0.14968303523289<br>SNX 0.39556320620B484<br>SUSHI 0.05717882495875446<br>XLM 1016.798001079338 | BTC 0.0000000027930933617<br>DOT 0.000000000035663739<br>SNX 184.375902245555<br>SUSHI 59.582092520680A | | |
| 3.1.213877 | HARISH AMARNATH | ADDRESS REDACTED | | | CEL 0.0005914561476295O8 | | | |
| 3.1.213878 | HARISH B.I | ADDRESS REDACTED | | | CEL 0.000107938423522B93 | | | |
| 3.1.213879 | HARISH BABLA | ADDRESS REDACTED | | | ADA 319.493185156716<br>BCH 1.000819171186S1<br>BTC 0.0004962751311491l9<br>CEL 134.3062846B455<br>DOGE 1000.02918081629<br>DOT 23.48240161<br>ETH 0.12710340436755o<br>LINK 15.24424555<br>LUNC 5.01675<br>MATIC 255.95600565234J<br>XLM 5002.2517637 | | | |
| 3.1.213880 | HARISH BAGHA | ADDRESS REDACTED | | | ETH 0.00007524963070611 | | | |
| 3.1.213881 | HARISH BHANDERI | ADDRESS REDACTED | | | BTC 7.70868370773990-06 | BTC 0.00501952780154853 | | |
| 3.1.213882 | HARISH BORRA | ADDRESS REDACTED | | | USDC 1.0387531889583S | USDC 0.0061439116617r943 | | |
| 3.1.213883 | HARISH CHAMARTHI | ADDRESS REDACTED | | | MATIC 0.020736987B686594 | | | |
| 3.1.213884 | HARISH DHINGRA | ADDRESS REDACTED | | | ADA 1031.1000496916 | | | |
| 3.1.213885 | HARISH GAUR | ADDRESS REDACTED | | | CEL 1.13028479112661<br>BTC 0.0130830857881066 | | | |
| 3.1.213886 | HARISH KABILAN | ADDRESS REDACTED | | | USDC 27542.9149563136<br>BTC 0.02706264590479J8 | | | |
| 3.1.213887 | HARISH KATHPALIA | ADDRESS REDACTED | | | CEL 0.004041226054087B7<br>BTC 1.026770355063S8 | | | |
| 3.1.213888 | HARISH KOPANATHI | ADDRESS REDACTED | | | ETH 4.9996108104221J<br>BTC 0.0000000023307634G3 | | | |
| 3.1.213889 | HARISH KUMAR | ADDRESS REDACTED | | | CEL 1.38822792763814<br>CEL 0.0148769673273317 | | | |
| 3.1.213890 | HARISH KUMAR UMA PARAMESWARAN | ADDRESS REDACTED | | | XRP 2.50578283491414<br>BAT 77<br>BTC 0.0010189007776?947<br>CEL 3.82462369251249<br>ETH 0.03 | | | |
| 3.1.213891 | HARISH MAHADEVAN | ADDRESS REDACTED | | | ETH 0.00024816554657881 | | | |
| 3.1.213892 | HARISH MALLA | ADDRESS REDACTED | | | CEL 0.08665255687752S6 | | | |
| 3.1.213893 | HARISH MURUGAVEL | ADDRESS REDACTED | | | BTC 1.69707165773999E-07 | | | |
| 3.1.213894 | HARISH NAIR | ADDRESS REDACTED | | | BTC 0.000239506367296898<br>ETH 0.00005186006487500Z<br>USDC 0.08193273401434967 | | | |
| 3.1.213895 | HARISH NIRUJOGI | ADDRESS REDACTED | | | USDT ERC20 0.768105009133543<br>BTC 0.137664764100A4<br>ETH 10.06232467272J9<br>MATIC 13212.500891892S7<br>USDC 3065.6699554152<br>XLM 8683.5865720977J | | | |
| 3.1.213896 | HARISH NS | ADDRESS REDACTED | | | BTC 0.0000024832B3933882<br>CEL 1.9128891751S874<br>DOT 0.00969914583396682<br>USDT ERC20 0.79 | | | |
| 3.1.213897 | HARISH PAREKH | ADDRESS REDACTED | | | USDC 1039.975544B8671 | | | |
| 3.1.213898 | HARISH R CHOCKALINGAM | ADDRESS REDACTED | | | BTC 0.01343307626708b<br>SOL 18.109355424412A | BTC 0.0016864543982730? | | |
| 3.1.213899 | HARISH RAO | ADDRESS REDACTED | | | BTC 0.00000978640193930B<br>DOT 29.66283285394D8<br>ETH 3.1792395736198A4<br>MATIC 1.21732766785937 | | | |
| 3.1.213900 | HARISH ROTELA | ADDRESS REDACTED | | | LUNC 5.10881309480129 | | | |
| 3.1.213901 | HARISH SEETHAPATHI | ADDRESS REDACTED | | | ADA 71.1471303287195<br>BTC 0.011338995752660S<br>DOT 4.1019490513119 | | | |
| 3.1.213902 | HARISH SINGH | ADDRESS REDACTED | | | BTC 0.000514961025838704<br>DOT 176.494595532647<br>MATIC 8606.41581500779 | BTC 0.6233891000946r1 | | |
| 3.1.213903 | HARISH SINGH | ADDRESS REDACTED | | | BTC 0.00000053241070928l<br>ETH 0.0000720.67422316733134S | | | |
| 3.1.213904 | HARISH THANU | ADDRESS REDACTED | | | BNT 9.56105414384466<br>BTC 0.0004970156704253S4<br>CEL 0.482042300380312<br>LTC 0.4730118679619Z<br>XLM 130.39744800443B | | | |
| 3.1.213905 | HARISH VENKATESAN | ADDRESS REDACTED | | | CEL 1.53635439172747<br>MCDAI 0.09367615278344D7 | | | |
| 3.1.213906 | HARISH VINNAKOTA | ADDRESS REDACTED | | | AVAX 1.01422947147345<br>BCH 15.09569258B713l9<br>BTC 0.00000359630471086J<br>ETC 102.40117922802B<br>USDC 159.447987104357 | USDC 6191.25 | | |
| 3.1.213907 | HARISH VITTA | ADDRESS REDACTED | | | BTC 0.00179134158121891<br>USDC 735.01144674475Z | | | |
| 3.1.213908 | HARISH VM | ADDRESS REDACTED | | | BAT 34.05371982068J6<br>XRP 41.1322203647125 | | | |
| 3.1.213909 | HARISH YEDULLA | ADDRESS REDACTED | | | BNB 0.0000000008926905171<br>BTC 0.000028605867917679<br>CEL 0.01304472670713S<br>USDC 0.008352230920093278<br>XLM 0.0084156054248712l<br>XRP 3.00852654386770549 | | | |
| 3.1.213910 | HARISHA G | ADDRESS REDACTED | | | CEL 0.002115518160944B6<br>ETH 0.0014772284695681J | | | |
| 3.1.213911 | HARISHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.77029817063468Z<br>ETH 8.3497086434141J2<br>MATIC 160.79035276626J4<br>SNX 16.781233455144B<br>USDC 5313.812906201J07 | | | |
| 3.1.213912 | HARISHCHANDRA KADAM | ADDRESS REDACTED | | | ADA 0.25124475186798S<br>BNB 0.0007847240869B277<br>BTC 0.0003281943171646d4<br>LTC 0.00206499129682487<br>USDT ERC20 0.56390186059049l | | | |
| 3.1.213913 | HARISHGOWDA N/INGEGOWDA | ADDRESS REDACTED | | | BTC 0.000001562385819056 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213914 | HARISHKUMAR SHAILESHKUMAR PATEL | ADDRESS REDACTED | | | 1INCH 106.59051910200000 | | | |
| | | | | | ADA 123.73191616582 | | | |
| | | | | | BTC 0.00235627495538846 | | | |
| | | | | | CEL 17.49929640466 | | | |
| | | | | | DOT 27.507295 | | | |
| | | | | | SOL 0.80750861524727% | | | |
| | | | | | XLM 817.007823 | | | |
| 3.1.213915 | HARISON SAENSOMBAT | ADDRESS REDACTED | | | ETH 0.00838505834863272 | | | |
| 3.1.213916 | HARISON TOWNS | ADDRESS REDACTED | | | ADA 103.55910090549% | | | |
| | | | | | BTC 0.00084193995908147 | | | |
| | | | | | ETH 0.00081139387224972% | | | |
| | | | | | MATIC 167.463521871269 | | | |
| 3.1.213917 | HARISON WRIGHT | ADDRESS REDACTED | | | BTC 0.000000639116664044 | | | |
| | | | | | CEL 0.00305900878730583 | | | |
| | | | | | MCDAI 0.300923371139536 | | | |
| 3.1.213918 | HARISONRAJ THESINGARAJAH | ADDRESS REDACTED | | | CEL 0.00067158450471601 6 | | | |
| | | | | | LTC 0.00025625 | | | |
| 3.1.213919 | HARITH ABDULLAH | ADDRESS REDACTED | | | BCH 0.000107517128590729 | | | |
| | | | | | CEL 1.19816368004204 | | | |
| | | | | | DASH 0.00204672373154769 | | | |
| | | | | | ETH 0.00020350833233942776 | | | |
| | | | | | LTC 0.000135570783265862 | | | |
| | | | | | ZEC 0.00199806 | | | |
| 3.1.213920 | HARITH DE SILVA | ADDRESS REDACTED | | | BTC 0.000000000799220541 | | | |
| 3.1.213921 | HARITH GAHHU | ADDRESS REDACTED | | | CEL 0.00046868652805581 | | | |
| 3.1.213922 | HARITH KHAIR | ADDRESS REDACTED | | | ETH 0.000233958519269769 | | | |
| | | | | | ADA 797.08 | | | |
| 3.1.213923 | HARITH KHIDHIR | ADDRESS REDACTED | | | BTC 0.00117852240406354 | | | AVAX 136.26 |
| | | | | | CEL 3.2340505630797% | | | DOGE 1977 |
| | | | | | AVAX 193.910923259359 | | | SOL 84.5 |
| | | | | | BTC 0.1488935742659942 | | | |
| | | | | | ETH 0.000351526706374542% | | | |
| | | | | | USDC 12.847278444100 % | | | |
| | | | | | XLM 0.00790244507503 | | | |
| 3.1.213924 | HARITUN OZDEMIR GUNER | ADDRESS REDACTED | | | BTC 0.000000060399599241 | | | |
| 3.1.213925 | HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | | | CEL 0.05080854328260214 | | | |
| | | | | | ETH 0.000030896708951262 | | | |
| | | | | | CEL 0.391142445219086 | | | |
| 3.1.213926 | HARITZ MEDINA | ADDRESS REDACTED | | | DOT 0.02620015023966699 | | | |
| | | | | | BTC 0.03871507541512208 | | | |
| 3.1.213927 | HARIVADAN BHAVSAR | ADDRESS REDACTED | | | USDC 0.379354677546105 | | | |
| | | | | | ETH 0.000000163006100089 5 | | | |
| 3.1.213928 | HARIVARMAH NAGALINGGAM | ADDRESS REDACTED | | | BNB 0.000000008075314382 | | | |
| | | | | | BTC 0.00181003658656918 | | | |
| | | | | | CEL 22.0237928141162 | | | |
| 3.1.213929 | HARIZ MOHAMED NAFIS | ADDRESS REDACTED | | | BTC 0.000002053513410076 | | | |
| | | | | | CEL 6.6972968831645 | | | |
| | | | | | ETH 0.000007409046832587 | | | |
| 3.1.213930 | HARIZAL SAID | ADDRESS REDACTED | | | BTC 0.000000466507101108 | | | |
| | | | | | CEL 1.26899934225925 | | | |
| | | | | | DOGE 19309.398 | | | |
| 3.1.213931 | HARJAN KERKE | ADDRESS REDACTED | | | BTC 0.001288872965897 | | | |
| | | | | | CEL 0.932445682239322 | | | |
| | | | | | USDC 467.657987205423 | | | |
| 3.1.213932 | HARJAN KUIN | ADDRESS REDACTED | | | AVAX 3.33585146028422 | | | |
| | | | | | BTC 0.051752782849079 | | | |
| | | | | | CEL 63.8602310776S | | | |
| | | | | | DOT 18.4836759081005 | | | |
| | | | | | ETH 0.5091567838070332 | | | |
| | | | | | LTC 0.00007796 | | | |
| | | | | | LUNC 0.85669908452064 | | | |
| | | | | | MATIC 279.760899056573 | | | |
| | | | | | SOL 5.56632544277736 | | | |
| | | | | | USDC 0.029270629546395 | | | |
| 3.1.213933 | HARJAN MANGAT | ADDRESS REDACTED | | | MATIC 0.207293763949992 | | | |
| 3.1.213934 | HARJAS SINGH GILL | ADDRESS REDACTED | | | BTC 0.00243546030199707 | | | |
| | | | | | CEL 58.9923837833205 | | | |
| | | | | | ETH 3.17471604 | | | |
| 3.1.213935 | HARJASDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00128045532967129 | | | |
| | | | | | CEL 2.5772992335088 | | | |
| | | | | | ETH 0.00273928541442112 | | | |
| | | | | | USDC 6.387537 | | | |
| 3.1.213936 | HARJEET BILIN | ADDRESS REDACTED | | | ADA 0.00058201992025401 4 | | | |
| | | | | | BTC 0.00000119522155927 7 | | | |
| | | | | | ETH 0.0000005324581247518 | | | |
| 3.1.213937 | HARJEET DHILLON | ADDRESS REDACTED | | | BNT 14.366660482316 7 | | | |
| | | | | | BTC 0.00051604212774751 | | | |
| | | | | | CEL 2.25498300352806 | | | |
| | | | | | LINK 7.494590571072B6 | | | |
| 3.1.213938 | HARJEET SINGH BAINS | ADDRESS REDACTED | | | BTC 0.00014168085585407 1 | | | |
| | | | | | CEL 0.618115957027319 | | | |
| 3.1.213939 | HARJIT SINGH | ADDRESS REDACTED | | | CEL 81.4478589659444 | | | |
| 3.1.213940 | HARJINDER DHALIWAL | ADDRESS REDACTED | | | AAVE 65.98892436263 | | | |
| | | | | | BSV 56.05639202603B | | | |
| | | | | | BTC 1.380906497594B | | | |
| | | | | | CEL 6985.21141563121 | | | |
| | | | | | COMP 59.454772872813S | | | |
| | | | | | DASH 200.995003347597 | | | |
| | | | | | DOT 1088.10312044473 | | | |
| | | | | | EOS 4276.13085648488 | | | |
| | | | | | ETH 0.03851492589463B4 | | | |
| | | | | | LINK 2133.70730771193 | | | |
| | | | | | LTC 45.2669093317302 | | | |
| | | | | | MATIC 23962.0418646164 | | | |
| | | | | | OMG 7953.00650418699 | | | |
| | | | | | SGB 7531.33535378B4 | | | |
| | | | | | SNX 1784.26033621887 | | | |
| | | | | | UNI 1035.847163853636 | | | |
| | | | | | XRP 49265.396436387B | | | |
| | | | | | ZRX 7855.97021325491 | | | |
| 3.1.213941 | HARJINDER KAUR | ADDRESS REDACTED | | | BTC 0.000018830486523B662 | BTC 0.454556079033159 | | |
| | | | | | ETH 0.000612916270459 19 | | | |
| 3.1.213942 | HARJINDER SINGH | ADDRESS REDACTED | | | BTC 1.30634118595499E-06 | | | |
| | | | | | CEL 1.11474141405122 | | | |
| | | | | | DOT 0.00351806890159089 | | | |
| | | | | | ETH 0.015115913046S334 | | | |
| | | | | | LINK 0.15084454003447 2 | | | |
| | | | | | MATIC 0.29088634966475 2 | | | |
| 3.1.213943 | HARJINDER SINGH | ADDRESS REDACTED | | | ADA 1.42062918082066 | | | |
| 3.1.213944 | HARJIT BADHAN | ADDRESS REDACTED | | | CEL 0.0028697503953242 7 | | | |
| 3.1.213945 | HARJIT BAHIA | ADDRESS REDACTED | | | BTC 0.04119073501827SB | | | |
| | | | | | CEL-40.06163971S1575 | | | |
| 3.1.213946 | HARJIT BAINS | ADDRESS REDACTED | | | DOT 10.8415374631305 | | | |
| | | | | | ETH 0.001521424425368B | | | |
| | | | | | MATIC 205.702936349558 | | | |
| 3.1.213947 | HARJIT DHOOT | ADDRESS REDACTED | | | BTC 0.46941292865356 3 | | | |
| | | | | | CEL 0.854104144888B41 | | | |
| | | | | | ETH 4.354023296214 78 | | | |
| | | | | | USDT ERC20 62.949925321577 | | | |
| | | | | | BCH 0.390729970599745 | | | |
| | | | | | BSV 0.7160939605974 72 | | | |
| | | | | | CEL 0.133033843862242 | | | |
| | | | | | DASH 0.486986979259B6 | | | |
| | | | | | ETC 11.6607603209889 | | | |
| | | | | | ETH 1.0150029529111 3 | | | |
| | | | | | LTC 5.58437181421387 | | | |
| | | | | | XLM 1191.6960801357S | | | |
| 3.1.213948 | HARJIT LAKHAN | ADDRESS REDACTED | | | XRP 663.221734720157 | | | |
| | | | | | BTC 0.000416599823534294 | | | |
| 3.1.213949 | HARJOBANPREET SINGH | ADDRESS REDACTED | | | CEL 0.619693156588733 | | | |
| | | | | | XLM 0.3263673472961I9 | | | |
| | | | | | XLM 227.531563522455 | | | |
| | | | | | XRP 102.287344801851 | | | |
| 3.1.213950 | HARJOT CHAHAL | ADDRESS REDACTED | | | BTC 0.000000887544273433 | | | |
| 3.1.213951 | HARJOT GILL | ADDRESS REDACTED | | | CEL 0.0103407482496404 | | | |
| | | | | | BTC 0.086863154132051 | | | |
| 3.1.213952 | HARJOT GILL | ADDRESS REDACTED | | | LINK 0.000090615860827 24 | | | |
| | | | | | AVAX 3.09359937815241 | | | |
| | | | | | BTC 0.006998931022839746 | | | |
| | | | | | DOT 6.52052730963914 | | | |
| 3.1.213953 | HARJOT KAINTH | ADDRESS REDACTED | | | BTC 0.000281952573650067 | | | |
| | | | | | CEL 1.92288394063844 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213954 | HARIJOT KALIRA | ADDRESS REDACTED | | | BTC 0.0000012247989112858<br>DOT 0.0289668580097457 | | | |
| 3.1.213955 | HARIJOT LALLI | ADDRESS REDACTED | | | BTC 0.0000116691280072225<br>CEL 0.031400776616706 | | | |
| 3.1.213956 | HARIJOT SEKHON | ADDRESS REDACTED | | | BTC 0.0360397454547403<br>CEL 0.6870114720086<br>ETH 0.552453889871564 | | | |
| 3.1.213957 | HARIJOT SIDHU | ADDRESS REDACTED | | | LTC 0.0009700391879179R | | | |
| 3.1.213958 | HARIJOT SIDHU | ADDRESS REDACTED | | | BTC 0.024000751196118R<br>ETH 0.505638181446397 | | | |
| 3.1.213959 | HARIJOT SODHI | ADDRESS REDACTED | | | USDC 1.153151366837716<br>CEL 0.0499605821552278 | | | |
| 3.1.213960 | HARJOTH KHARA | ADDRESS REDACTED | | | ETH 0.0288011649907074 | | | |
| 3.1.213961 | HARKA RAI | ADDRESS REDACTED | | | BTC 0.0181792774403706 | | | |
| 3.1.213962 | HARKARAN BEDI | ADDRESS REDACTED | | | ALM 2.464930984989S<br>BTC 0.00364619833684467<br>ETH 0.190976159628979 | | BTC 1.9928876628511<br>ETH 0.0000004398869079967 | |
| 3.1.213963 | HARKE VAN DER MEULEN | ADDRESS REDACTED | | | USDC 11034.369956381A<br>BTC 0.000749814008220454<br>CEL 1.092582345681J<br>ETH 11.955164760937 | | | |
| 3.1.213964 | HARKEERAT BEDI | ADDRESS REDACTED | | | XRP 17908.8401628917<br>ADA 13352.7555189597<br>BTC 0.1166557008978659<br>ETH 1.040902411473G<br>LTC 0.51814947947283<br>USDC 2059.6219502505 | | | |
| 3.1.213965 | HARKEERAT SIDHU | ADDRESS REDACTED | | | BTC 0.00114312746605597<br>ETH 2.616783821513993<br>LINK 114.6304730524897 | | | |
| 3.1.213966 | HARKEERAT SINGH | ADDRESS REDACTED | | | BTC 0.045463910776362Z<br>CEL 0.25829616386880J | | | |
| 3.1.213967 | HARKESH PATMANATHAN | ADDRESS REDACTED | | | BTC 0.0008845046703960Z<br>ETH 0.00210316373308022<br>XRP 767.57455716728S | | | |
| 3.1.213968 | HARKIRAT GILL | ADDRESS REDACTED | | | BTC 0.0000011993038718B7<br>MATIC 6.76241441586834<br>USDC 764.846441245669 | | | |
| 3.1.213969 | HARKIRAT JASSAL | ADDRESS REDACTED | | | AVAX 2.128368000077059<br>BTC 0.0123609921969155 | | | |
| 3.1.213970 | HARKIRAT KAELEY | ADDRESS REDACTED | | | ADA 124.03917760592B<br>BTC 0.000041453054085044<br>ETH 0.000190487066258032<br>MATIC 1.035382629243<br>USDC 1.445704910016B4 | | | |
| 3.1.213971 | HARKIRAT SRAN | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.213972 | HARLAN CARERE | ADDRESS REDACTED | | | AAVE 4.120458817523B<br>LINK 3.121466273B8858<br>MATIC 0.788272970624748<br>UNI 44.1451179004267<br>KLM 1229.16052154227 | LINK 0.000054767293538617<br>USDC 549.36 | | |
| 3.1.213973 | HARLAN CARERE | ADDRESS REDACTED | | | AAVE 0.055106247554B199<br>BAT 1.84990621864736<br>BTC 0.0000000080911171318<br>CEL 7.2501531040B2611<br>DASH 0.0263870501395352<br>DOT 0.000000734718345573<br>SNX 17.044483863B382<br>USDC 0.00217988205841355 | | | |
| 3.1.213974 | HARLAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.00000592954544476<br>BUSD 1429.7450563607<br>CEL 16.935401562342<br>ETH 0.344258467008B5<br>MCDAI 0.0184866230013335 | | | |
| 3.1.213975 | HARLAN JULIAN | ADDRESS REDACTED | | | ADA 0.0336475851874482 | | | |
| 3.1.213976 | HARLAN LARSON | ADDRESS REDACTED | | | ADA 132.2387394858A3<br>BAT 0.00197926908186J11<br>COMP 0.00001102781969589<br>ETC 14.0313352933433<br>MATIC 536.366563220008<br>SNX 4.316038902160Z<br>USDC 2641.83135418877<br>XLM 0.0028809881047936 | | | |
| 3.1.213977 | HARLAN OLSON | ADDRESS REDACTED | | | BTC 0.0000006374350333751<br>LINK 6.39318069705931 | | | |
| 3.1.213978 | HARLAN ROBINSON | ADDRESS REDACTED | | | SNX 0.040444841756S393 | | | |
| 3.1.213979 | HARLAN SIMON | ADDRESS REDACTED | | | USDC 21949.0066835 | | | |
| 3.1.213980 | HARLAND WHITE | ADDRESS REDACTED | | | BTC 0.0000001283180079091 | | | |
| 3.1.213981 | HARLEEN CHADHA | ADDRESS REDACTED | | | USDC 0.58012071766216<br>BTC 0.023209619690297L | | | |
| 3.1.213982 | HARLEEN JONEJA | ADDRESS REDACTED | | | CEL 22.4063427509Z1<br>BTC 0.0000000009698839<br>CEL 53.1990216175461<br>ETH 0.401668542<br>XRP 0.0000004241753K | | | |
| 3.1.213983 | HARLEM STAMPER | ADDRESS REDACTED | | | AVAX 10.1234109270321<br>ETH 3.636127581019A6<br>LUNC 35.98462929580355<br>MANA 0.0934956846389002<br>MATIC 4.26852762669289<br>SNX 56.4508835756398<br>SOL 32.4323102018531<br>SUSHI 49.9187020036506<br>USDC 0.0059103137071290A | USDC 746.165251375461 | | |
| 3.1.213984 | HARLENE APAWAN | ADDRESS REDACTED | | | ADA 0.000000811875786162 | | | |
| 3.1.213985 | HARLEY ALLEN | ADDRESS REDACTED | | | CEL 0.45117883311S265<br>CEL 1.1108840415t349 | | | |
| 3.1.213986 | HARLEY BEAVER | ADDRESS REDACTED | | | USDC 46.012649813010S<br>ADA 0.0687873830624244<br>AVAX 0.055015192468435J<br>BTC 0.000000311470368199<br>ETH 0.0000150138085053K<br>LINK 0.0192760529577123<br>USDC 0.021446273276575A | AVAX 0.000085799055821675<br>BTC 0.00000004693985272<br>ETH 0.02000595911592976<br>USDC 0.09600001534540H4 | | |
| 3.1.213987 | HARLEY CALLISON | ADDRESS REDACTED | | | BTC 4.973842449573990-06<br>LINK 0.009503218922353A7<br>MATIC 0.62134183163342<br>USDC 2.8052304594953 | | | |
| 3.1.213988 | HARLEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.146800476621785<br>ETH 3.17966B597308<br>MATIC 1687.6148037A373<br>SNX 52.18660473378B7<br>XLM 4535.88802325155 | | | |
| 3.1.213989 | HARLEY CARTER | ADDRESS REDACTED | | | CEL 1.4096889736806S<br>ETH 0.000005820616968S1<br>MCDAI 0.03534594398761R1 | | | |
| 3.1.213990 | HARLEY CHANCE | ADDRESS REDACTED | | | BTC 0.00022518998466837 | | | |
| 3.1.213991 | HARLEY CLEMONS | ADDRESS REDACTED | | | BTC 0.022249054734597G<br>ETH 1.42655067760618 | BTC 0.00384666 | | |
| 3.1.213992 | HARLEY CORKE-OGG | ADDRESS REDACTED | | | BTC 0.140610670570S<br>MATIC 225.107667399352<br>MCDAI 74.445180629474R | | | |
| 3.1.213993 | HARLEY CRAIG | ADDRESS REDACTED | | | BTC 7.716292482537R9R-05<br>CEL 750.10925431466 | | | |
| 3.1.213994 | HARLEY DARBY | ADDRESS REDACTED | | | CEL 1.274774726183S9 | | | |
| 3.1.213995 | HARLEY DART | ADDRESS REDACTED | | | BTC 0.00067052708693029S<br>USDC 0.166754548705S5 | | | |
| 3.1.213996 | HARLEY EDWARDS | ADDRESS REDACTED | | | ADA 0.125415017512607<br>BAT 633.220625087061<br>BCH 1.11302065339637<br>BTC 0.140210010156004<br>CEL 1.14292662089887<br>EOS 0.03197229297433S9<br>ETH 0.0018919187617375G7<br>LTC 13.71465976052911<br>USDC 0.506843362956693 | | | |
| 3.1.213997 | HARLEY FLAMMIA | ADDRESS REDACTED | | | BTC 0.00598686193827B1<br>CEL 0.482020015474913<br>MATIC 0.2395911160829 | | | |
| 3.1.213998 | HARLEY GEOFF | ADDRESS REDACTED | | | BTC 0.0001987209804324106<br>XLM 9.07519911148928664 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.213999 | HARLEY GILES-STUBNA | ADDRESS REDACTED | | | BCH 2.5975423423046<br>BTC 0.0002307291800389<br>ETH 0.0004312586892749<br>USDT ERC20 19.133124889297 | | | |
| 3.1.214000 | HARLEY GOODSELL | ADDRESS REDACTED | | | ADA 0.185048177253852<br>AVAX 1.65854563553404<br>BTC 0.0159295568786827<br>DOT 0.0447856305301039<br>MATIC 297.052715678725<br>USDT ERC20 0.51876643389928 | | | |
| 3.1.214001 | HARLEY HARPER | ADDRESS REDACTED | | | CEL 2.02416848696683<br>DOT 0.01400989084590095 | | | |
| 3.1.214002 | HARLEY HEBERT | ADDRESS REDACTED | | | ADA 216.948351775424<br>BTC 0.00002165152121572575<br>CEL 21.8991646351333<br>DOGE 338.227634094455<br>ETC 0.541248897723497<br>ETH 0.0102305661984953<br>LTC 0.223769367098071<br>USDC 6.25615286607088 | | | |
| 3.1.214003 | HARLEY HOOVER | ADDRESS REDACTED | | | AAVE 0.0015351810110347<br>ADA 915.001178101888<br>AVAX 11.4975967474545<br>BCH 0.00292710956927489<br>BTC 0.017669894783157<br>COMP 0.000903332797219146<br>DOT 0.260827594935694<br>ETC 0.013662083324442<br>ETH 0.0000029291691180961<br>GUSD 0.668794631214973<br>MATIC 0.0118237579379511<br>OMG 0.00542034842936135<br>PAX 0.803910941240223<br>SNX 45.185191520892<br>SOL 9.926377759545333<br>USDC 408.373174249442<br>USDT ERC20 0.811945105347298<br>XLM 3.33973899213476 | | | |
| 3.1.214004 | HARLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.00000049657244835 | | | |
| 3.1.214005 | HARLEY JOHNSON | ADDRESS REDACTED | | | CEL 14.1129350807525<br>USDC 363.190097 | | | |
| 3.1.214006 | HARLEY JONSON | ADDRESS REDACTED | | | BTC 0.000101215462714826<br>CEL 6.79583988987525<br>USDT ERC20 0.003305 | | | |
| 3.1.214007 | HARLEY KEH | ADDRESS REDACTED | | | ETH 0.00833181807705844 | | | |
| 3.1.214008 | HARLEY MCCANN | ADDRESS REDACTED | | | BTC 0.000011968041481474<br>XRP 2.65432664321044 | | | |
| 3.1.214009 | HARLEY MCGREGOR | ADDRESS REDACTED | | | ETH 0.28991167551472<br>USDC 0.51465163690782 | | | |
| 3.1.214010 | HARLEY PRESTON | ADDRESS REDACTED | | | CEL 0.322802824997489<br>LINK 2.22997488291172 | | | |
| 3.1.214011 | HARLEY RAY ROBBINS | ADDRESS REDACTED | | | AAVE 0.000119290986504928<br>ADA 0.00882364779648569<br>BTC 3.294758253673342<br>CEL 1628.52109652204<br>ETH 32.1103205461286<br>LINK 0.000242469880702575<br>MATIC 259822.385377891<br>SNX 0.0273263471972634 | CEL 46.9008230847651 | | |
| 3.1.214012 | HARLEY ROBERTNATHAN DAWSON | ADDRESS REDACTED | | | ETH 0.0014961416286192<br>USDC 50.894465902151 | | | |
| 3.1.214013 | HARLEY ROSE | ADDRESS REDACTED | | | ADA 0.0994433519208<br>MATIC 0.361382338615905 | | | |
| 3.1.214014 | HARLEY RUIZ | ADDRESS REDACTED | | | ADA 2.318921058258681<br>BTC 0.00002417743404822<br>ETH 0.0000008312619811122 | | | |
| 3.1.214015 | HARLEY SCOTT | ADDRESS REDACTED | | | BTC 0.000010955660260024<br>GUSD 0.00825561606796323 | | | |
| 3.1.214016 | HARLEY SEELY | ADDRESS REDACTED | | | ADA 0.262695341198212<br>AVAX 3.13918144573482<br>BTC 0.02142380580468833<br>DOT 3.851723120551061<br>ETH 0.125100015608346<br>MATIC 48.4563517810339<br>SOL 5.66734851823198 | | | |
| 3.1.214017 | HARLEY STUDSTILL | ADDRESS REDACTED | | | CEL 1.0950201754563<br>ETH 0.0002372919157322<br>USDC 0.0044058266260013 | | | |
| 3.1.214018 | HARLEY SY | ADDRESS REDACTED | | Yes | ADA 910.73855820785<br>BNB 0.0029739861230609<br>BTC 0.116627188179<br>CEL 46.5863628811848<br>ETH 0.641370104747207<br>LINK 0.00362104392709089<br>MATIC 2899.8531720998<br>SNX 16.2864541565041<br>USDT ERC20 0.436820330529134<br>XRP 53.4446858399217 | | | BTC 0.092243013186805 |
| 3.1.214019 | HARLEY TELFORD | ADDRESS REDACTED | | | CEL 6.29034001595007<br>ETH 0.0162282903685089 | | | |
| 3.1.214020 | HARLEY WATSON | ADDRESS REDACTED | | | ETH 1.27556901268369E-05<br>LINK 0.000502997053694617<br>USDT ERC20 2.866909004174B | | | |
| 3.1.214021 | HARLEY WETTEMANN | ADDRESS REDACTED | | | AAVE 0.344944084617534<br>BTC 0.047339437091949392<br>COMP 0.137549474905367<br>DASH 0.160203561861543<br>ETH 0.0936041821847978<br>LTC 1.3521941550045<br>MATIC 194.623941583277<br>SGB 122.582554983714<br>UNI 1.79022700445679<br>XRP 800.878315084552 | | | |
| 3.1.214022 | HARLIE JENSZ | ADDRESS REDACTED | | | BAT 0.09302958651S40341<br>BTC 0.00120003049669<br>CEL 1.11059474654859<br>SGB 0.0003636179596956642<br>XRP 0.002171708959241094 | | | |
| 3.1.214023 | HARLIK NICOLAS | ADDRESS REDACTED | | | ADA 0.00610339427321559<br>BTC 0.0000085985760159448<br>DOT 0.004336239102939921<br>ETH 0.000001399484904664<br>MATIC 0.12877037282527<br>USDC 0.00584799226S1<br>USDT ERC20 0.17840312779650S9 | | | |
| 3.1.214024 | HARLIK NICOLAS | ADDRESS REDACTED | | | ADA 0.001507337082323<br>BTC 1.22741971029996E-07<br>ETH 0.000002391566747885 | | | |
| 3.1.214025 | HARLIN HARRIS | ADDRESS REDACTED | | | CEL 1.09565500908105 | | | |
| 3.1.214026 | HARLINGTON JOSE FIGUEROA REALES | ADDRESS REDACTED | | | BTC 0.00000115927582688 | | | |
| 3.1.214027 | HARLLEY BASTOS | ADDRESS REDACTED | | | BTC 0.00000608288715812<br>CEL 0.00147510277670172 | | | |
| 3.1.214028 | HARLOS PUCCI | ADDRESS REDACTED | | | CEL 31.0596277105528<br>USDT ERC20 835.286166160127 | | | |
| 3.1.214029 | HARLOW NEWTON | ADDRESS REDACTED | | | XLM 0.00008112215017117 | | | |
| 3.1.214030 | HARM BEGEMAN | ADDRESS REDACTED | | | AAVE 0.00498072581168549<br>CEL 33.6117321806484<br>ETH 0.0066971668981707B<br>SNX 15.5179175316984<br>USDC 57.99405935112028 | | | |
| 3.1.214031 | HARM HENDRIK TEN NAPEL | ADDRESS REDACTED | | | CEL 0.201698527143299J | | | |
| 3.1.214032 | HARM HENDRIKS | ADDRESS REDACTED | | | AAVE 0.000071894112177S<br>BTC 0.00000425010394273J<br>CEL 0.479111639158968<br>ETH 0.0100874786717509<br>USDC 0.3149197965933<br>USDT ERC20 0.0151074576488867 | | | |
| 3.1.214033 | HARM HOEKSTRA | ADDRESS REDACTED | | | AAVE 0.00352538798150875<br>BTC 0.00025324988262792J<br>ETH 0.00505753356355242<br>LINK 0.06554923112785443<br>MATIC 7.59333833165886<br>USDC 0.05103873909660368 | BTC 0.0000000441405612J4<br>LINK 0.0068694853032368<br>USDC 0.006420816355514639<br>UST 10 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214034 | HARM JANSE | ADDRESS REDACTED | | | BTC 0.0155249131104734<br>CEL 0.0584102931502393<br>XLM 49.376117857429<br>XRP 116.378094485447 | | | |
| 3.1.214035 | HARM NIEMEIJER | ADDRESS REDACTED | | | ADA 0.0306265413870809<br>BTC 0.000002723929613219<br>DOT 0.00431230157995717<br>XRP 0.0137303211551131 | | | |
| 3.1.214036 | HARM NILS SIEMER | ADDRESS REDACTED | | | BTC 0.0184912585324657 | | | |
| 3.1.214037 | HARM PETERS | ADDRESS REDACTED | | | XLM 0.000740851099177255 | | | |
| 3.1.214038 | HARM RUPERT | ADDRESS REDACTED | | | BTC 0.000000000007336342<br>CEL 41.8869952086807 | | | |
| 3.1.214039 | HARM SCHOLTEN | ADDRESS REDACTED | | | BNB 1.77682250539319<br>BTC 0.112739824107277<br>CEL 487.449262957585<br>DOT 87.708497<br>ETH 0.962386093322285<br>USDC 5001<br>USDT ERC20 21.746660934511<br>XRP 93.987375 | | | |
| 3.1.214040 | HARM SCHOONHAGEN | ADDRESS REDACTED | | | ADA 4.66293338277643<br>BNB 3.21752994586993<br>BTC 0.00349338737886529<br>BUSD 0.741808100688116<br>CEL 0.525047373222464<br>DOT 0.450765055436851<br>ETH 0.000004451163013761<br>LINK 0.0786160838531954<br>MATIC 3524.64666570945<br>MCDAI 0.0247848929418851<br>SNX 218.309066616418<br>USDT ERC20 0.233792610601107<br>XLM 10860.8841678582<br>XRP 34425.6614290681<br>ZRX 0.605060749509478 | | | |
| 3.1.214041 | HARM UWE VÖLKERING | ADDRESS REDACTED | | | BTC 0.00347590273030308 | | | |
| 3.1.214042 | HARM VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.0984873352200709<br>ETH 1.445897871117904<br>USDT ERC20 3.61938724890206 | | | |
| 3.1.214043 | HARM WIJNJA | ADDRESS REDACTED | | | BTC 0.0204513514005003<br>CEL 5.52781950578114 | | | |
| 3.1.214044 | HARMAIL SOHAL | ADDRESS REDACTED | | | MCDAI 27.1078712715297 | | | |
| 3.1.214045 | HARMAN ATWAL | ADDRESS REDACTED | | | BTC 0.00113878084353221<br>CEL 22.5481748923567<br>ETH 2.01585105171345 | | | |
| 3.1.214046 | HARMAN BATRA | ADDRESS REDACTED | | | BTC 0.0013518977638238<br>USDC 21754.7053684345 | | | |
| 3.1.214047 | HARMAN BHAMRA | ADDRESS REDACTED | | | ADA 7159.17857092341<br>BAT 95.0669845924237<br>BTC 0.113735401264131<br>CEL 108.566107189469<br>DOT 3.29162111034265<br>ETC 5.53187987133161<br>ETH 5.27857987869714<br>OMG 18.7356133251058<br>XLM 902.737513158437<br>XRP 151.965649900024 | | | |
| 3.1.214048 | HARMAN DEEP LIDDER | ADDRESS REDACTED | | | BTC 0.000026681049685867 | | | |
| 3.1.214049 | HARMAN KANDRA | ADDRESS REDACTED | | | BTC 0.000781167649951451<br>ETH 0.0129791463395323<br>USDT ERC20 4.2413168782222 | | | |
| 3.1.214050 | HARMAN MATHARDO | ADDRESS REDACTED | | | BTC 0.0000116101721360504<br>CEL 0.00980792056774057<br>ETH 0.0000938216563395973 | | | |
| 3.1.214051 | HARMAN PREET SINGH SRAN | ADDRESS REDACTED | | | ADA 0.386242725594162<br>BTC 3.026345084130990.06<br>CEL 0.561542800170393<br>USDC 0.0000005293549004355<br>XLM 26.7164095 | | | |
| 3.1.214052 | HARMAN SACHDEVA | ADDRESS REDACTED | | | BTC 0.0086337931912431<br>ETH 0.21142518105315 | | | |
| 3.1.214053 | HARMAN SINGH | ADDRESS REDACTED | | | BNB 0.00012970893045<br>BTC 0.000154885345100007<br>ETC 0.534090683572602<br>ETH 0.001023168689345464<br>USDC 1.59088338528812 | | | |
| 3.1.214054 | HARMAN SINGH | ADDRESS REDACTED | | | BTC 0.000001373006370452<br>USDC 0.268801603641782<br>XRP 0.1666368296525517 | | | |
| 3.1.214055 | HARMANDEEP PAUL | ADDRESS REDACTED | | | BTC 0.0215593274544752 | | | |
| 3.1.214056 | HARMANDEEP SINGH TOOR | ADDRESS REDACTED | | | BTC 0.0218097073729894 | | | |
| 3.1.214057 | HARMANDIP HAYRE | ADDRESS REDACTED | | | XRP 201.017965427234 | | | |
| 3.1.214058 | HARMANJIT DHALIWAL | ADDRESS REDACTED | | | BTC 0.000993936984395189<br>CEL 121.527825844094<br>MATIC 4430.73828293406 | | | |
| 3.1.214059 | HARMANJIT SINGH | ADDRESS REDACTED | | | SGB 0.0215289226507238<br>XRP 0.236435029111851 | | | |
| 3.1.214060 | HARMANJOT BOPARAY | ADDRESS REDACTED | | | BTC 0.0000088095117531541<br>CEL 1.08235578117275<br>BTC 0.003485737376560241<br>CEL 47.1897137939725<br>ETH 2.16189174351269<br>LINK 6.62431206 | | | |
| 3.1.214061 | HARMANJOT SINGH | ADDRESS REDACTED | | | BTC 0.00000000092822171769<br>CEL 2.75469411063198 | | | |
| 3.1.214062 | HARMANN SINGH | ADDRESS REDACTED | | | AVAX 10.5006215000533<br>BTC 0.0014825525251746<br>MATIC 295.414971484599 | AVAX 0.747249393916049 | | |
| 3.1.214063 | HARMANUS DOMINIQUE DUBBELBOER | ADDRESS REDACTED | | | BTC 0.010262772204091 | | | |
| 3.1.214064 | HARMANUS OOSTERHUIS | ADDRESS REDACTED | | | ADA 1120.22410670141<br>BTC 0.000000003403725701<br>CEL 15.8804676254985<br>DOT 42.47784571<br>ETH 0.338209238038266<br>LINK 0.009686<br>SOL 0.00770726973823098<br>USDC 0.003<br>XRP 986.675295 | | | |
| 3.1.214065 | HARMANPREET CHAWLA | ADDRESS REDACTED | | | ADA 1865.212224279<br>BTC 0.0274221810832558<br>MATIC 193.596233033169<br>UNI 8.62310991091194<br>XRP 166.68229 | | | |
| 3.1.214066 | HARMANPREET RATRA | ADDRESS REDACTED | | | BTC 0.000001587253677691<br>ETH 0.000161374186133796 | | | |
| 3.1.214067 | HARMANPREET SINGH | ADDRESS REDACTED | | | BTC 0.000170454913529732<br>CEL 0.00469051735566973<br>ETH 0.0107890147208362<br>LINK 49.0707882664605<br>MATIC 15220.1054244881<br>USDC 0.00837733317791351<br>USDT ERC20 0.2144378224220222 | | | |
| 3.1.214068 | HARMEET CHADHA | ADDRESS REDACTED | | | BTC 0.0422147897104652<br>CEL 42.6148166442748 | | | |
| 3.1.214069 | HARMEET CHAHIL | ADDRESS REDACTED | | | BTC 0.000000730627662541<br>USDC 0.00665368778947828 | | | |
| 3.1.214070 | HARMEET NANNER | ADDRESS REDACTED | | | CEL 241.748341315594<br>DASH 2.140641758997<br>ETH 0.00183509931229481<br>TCAD 7.56654347001112<br>USDC 0.000000393648272424<br>XLM 0.000000059181803523 | | | |
| 3.1.214071 | HARMEET SANDHU | ADDRESS REDACTED | | | BTC 0.0109373127265549<br>ETH 0.511661193260829 | | | |
| 3.1.214072 | HARMEN DE JONG | ADDRESS REDACTED | | | BTC 0.328023714939674<br>CEL 292.369089520457<br>EOS 372.3806<br>ETH 3.055838<br>MATIC 2028.8437<br>XRP 9231.28983 | | | |
| 3.1.214073 | HARMEN DE VREDE | ADDRESS REDACTED | | | BTC 0.044154092258711<br>USDT ERC20 0.26106467702373 | BTC 0.000480580586884079 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.214074 | HARMEN FOLKERTSMA | ADDRESS REDACTED | | | BTC 0.0025122629154480993<br>CEL 83.9511182439471<br>ETH 1.05<br>LINK 78 | | | |
| 1.1.214075 | HARMEN HAGEN | ADDRESS REDACTED | | | BNB 1.5478354045511<br>BTC 0.00000613858934085<br>CEL 3.9375069738157<br>ETH 5.2707267606791 | | | |
| 1.1.214076 | HARMEN KALFSTERMAN | ADDRESS REDACTED | | | ADA 2.8972760127849<br>BTC 0.00011797594753088<br>CEL 352.40475290057<br>ETH 0.000000205688734897<br>MATIC 0.0000002246010339.49 | | | |
| 1.1.214077 | HARMEN MOOIWEER | ADDRESS REDACTED | | | BTC 0.000045998731714485<br>CEL 0.6767219077512<br>ETH 0.0024122317699083 | | | |
| 1.1.214078 | HARMEN STEVENS | ADDRESS REDACTED | | Yes | ADA 4.013<br>BTC 0.000000029615709.65<br>CEL 52.9441291359643<br>ETH 0.5934245077774742<br>USDC 236.477 | | | ETH 1.7267704929744 |
| 1.1.214079 | HARMEN VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.10161345637255<br>ETH 1.1949914743529 | | | |
| 1.1.214080 | HARMEN VAN DER SLIKKE | ADDRESS REDACTED | | | CEL 1.1003793476906<br>MATIC 55.600881956185.5 | | | |
| 1.1.214081 | HARMEN VISSER | ADDRESS REDACTED | | | BTC 0.000000326764451247<br>DOT 0.0263037162217.31 | | | |
| 1.1.214082 | HARMEN VLOT | ADDRESS REDACTED | | | BTC 0.0201<br>CEL 21.0347516242136<br>USDC 102.974324 | | | |
| 1.1.214083 | HARMEN WILLEM DE JONG | ADDRESS REDACTED | | | ETH 0.000029897367940219 | | | |
| 1.1.214084 | HARMEN WILLEM DE JONG | ADDRESS REDACTED | | | ETH 0.000000046099043648 | | | |
| 1.1.214085 | HARMEN WILLEM VOGEL | ADDRESS REDACTED | | | CEL 9.1081111284.3819 | | | |
| 1.1.214086 | HARMESH UPPAL | ADDRESS REDACTED | | | AVAX 0.007460820467797.21<br>BTC 0.00208264198943335<br>CEL 0.060445252813638.3<br>DOT 0.000071187738241196<br>MATIC 19.4177007009786<br>USDC 0.006 | | | |
| 1.1.214087 | HARMINDER BIRDI | ADDRESS REDACTED | | | BTC 0.26321400109957.3<br>ETH 5.29816835859595<br>MATIC 14513.0635528435<br>SNX 65.512320963928 | | | |
| 1.1.214088 | HARMINDER GILL | ADDRESS REDACTED | | | ADA 1.36619340628948<br>CEL 24.59215386588.12<br>GUSD 0.006348656262718.77<br>PAXG 0.40073583368<br>USDT ERC20 0.0000004271101496.67 | | | |
| 1.1.214089 | HARMINDER KAUR | ADDRESS REDACTED | | | BTC 0.010734131271030.8<br>XRP 0.00000507833103660 | | | |
| 1.1.214090 | HARMISHKUMAR CHAREL | ADDRESS REDACTED | | | CEL 0.094604727696482.3<br>SGB 51.70756528543.49<br>XRP 0.000000676331697.335 | | | |
| 1.1.214091 | HARMJAN TIENSTRA | ADDRESS REDACTED | | | CEL 0.117668031127.25<br>CTL 3.112371434956.29<br>XRP 174.50197882.2149 | | | |
| 1.1.214092 | HARMOHAN SINGH | ADDRESS REDACTED | | | BTC 0.001132917823936.8<br>CEL 7.18022165687681<br>USDC 379.23888289165.4 | | | |
| 1.1.214093 | HARMON FONG MEDICINE PROFESSIONAL CORPORATION | THE CHASE, MISSISSAUGA, L5M5Y7 CANADA | | | BTC 0.000000192029043692<br>CEL 0.003259671113847<br>ETH 0.000004150413324097 | | | |
| 1.1.214094 | HARMON MONROE | ADDRESS REDACTED | | | BTC 0.00135548736554859<br>COMP 0.00134579817215587<br>DASH 0.006744565552880.24<br>MATIC 1.740635026613<br>XLM 1.200270378156.8<br>ZRX 0.232590383897785 | | | |
| 1.1.214095 | HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | | | BTC 7.00891585301842<br>CEL 77631.4405172118<br>EOS 8.703094959634.19<br>ETH 0.0197380404306843<br>SOL 406.036801075905<br>USDC 8.666419414121.82 | BTC 0.0000000083222493.72<br>CEL 70.2947<br>USDC 374.580627862986 | | |
| 1.1.214096 | HARMONWISE VEN LLC | PLAYSTEAD ROAD, NEWTON, MASSACHUSETTS 2458 | | | BTC 0.000000000491620121.1<br>USDC 0.000015794071205913 | BTC 0.00000879000073711.3<br>USDC 0.0259140090620118 | | |
| 1.1.214097 | HARMONY FRIED | ADDRESS REDACTED | | | AVAX 10.5145379548493<br>ETH 0.054785935093145.1<br>ETH 0.000251635576658395<br>MATIC 656.1352329865.08 | | | |
| 1.1.214098 | HARMONY VIZCARRA | ADDRESS REDACTED | | | BTC 0.00239659687016.19<br>ETH 0.106532381464505<br>USDC 235.666693256017 | | | |
| 1.1.214099 | HARMONY WILSON | ADDRESS REDACTED | | | BTC 0.00524058162812241<br>CEL 49.6633097152465<br>USDC 0.62988313530628 | | | |
| 1.1.214100 | HARN YOUNG | ADDRESS REDACTED | | | BTC 0.0014535128085634<br>ETH 11.639262643037 | | | |
| 1.1.214101 | HARNEET THIND | ADDRESS REDACTED | | | BTC 0.19813743<br>CEL 228.93218279969.3<br>ETH 0.772743889616412<br>LINK 38.561231<br>MATIC 765.600136<br>XRP 176.442208 | | | |
| 1.1.214102 | HARNEIL MANN | ADDRESS REDACTED | | | AAVE 1.00772986666733<br>ADA 325.044578077539<br>BTC 0.006740176796333<br>CEL 2.1252918895.3043<br>DOT 29.8378349768265<br>ETH 0.000242075117804857<br>LTC 4.365788930374.29<br>USDC 0.62164618145489.6<br>USDT ERC20 1.62290285486644 | | | |
| 1.1.214103 | HARNEK SUMAL | ADDRESS REDACTED | | | BTC 0.2636111093085.73<br>CEL 78.633027361943.2<br>ETH 1.04966891332832 | | | |
| 1.1.214104 | HARNINDER PUREWAL | ADDRESS REDACTED | | | CEL 1.12395071196822 | | | |
| 1.1.214105 | HARNISH PATEL | ADDRESS REDACTED | | | CEL 1.32701381478677<br>XLM 79.58901234514099 | | | |
| 1.1.214106 | HARNOOR GILL | ADDRESS REDACTED | | | CEL 2.05078720269.62<br>MATIC 67.85 | | | |
| 1.1.214107 | HARNOOR SINGH SACHAR | ADDRESS REDACTED | | | BTC 0.147091337781755<br>ETH 1.506809375818.33 | BTC 0.000477577725774.87 | | |
| 1.1.214108 | HAROEN MARTENS | ADDRESS REDACTED | | | AVAX 0.87368<br>BTC 0.00000032360051.1009<br>CEL 4.754883788343.51<br>ETH 0.107074207964057<br>USDC 0.001 | | | |
| 1.1.214109 | HAROL MEJIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000916532671086<br>DASH 0.029865690952354.8<br>USDC 0.95322225825229 | | | |
| 1.1.214110 | HAROLD A STERN | ADDRESS REDACTED | | | BTC 0.903906338365111<br>CEL 47.6246641235401<br>DOT 19.724543949408.1<br>GUSD 3647.83934339982<br>USDC 989.428323988612 | | | |
| 1.1.214111 | HAROLD ACUNA | ADDRESS REDACTED | | | BTC 0.00885428463794769.3<br>CEL 1438.65774840.48<br>ETH 2.16352366099409<br>GUSD 1289.26766247002<br>KNC 151.017924330068<br>MANA 924.007741815975<br>MATIC 1522.77218524131<br>XLM 9610.380065524393 | | | |
| 1.1.214112 | HAROLD ADAMS | ADDRESS REDACTED | | | BTC 0.26700390882834.04<br>ETH 0.233153292540777<br>MATIC 1083.34666958171 | | | |
| 1.1.214113 | HAROLD ADHITIJAN | ADDRESS REDACTED | | | BTC 0.00196234<br>CEL 2.066562418782 | | | |
| 1.1.214114 | HAROLD ALCALDE | ADDRESS REDACTED | | | BTC 0.017610721769715.9 | | | |
| 1.1.214115 | HAROLD ANDRIEUX | ADDRESS REDACTED | | | BTC 0.015734546923110.3<br>LTC 0.077730504785430.1 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214116 | HAROLD ANTHONY MARTIN LIM | ADDRESS REDACTED | | | BTC 0.00345151061533349<br>CEL 98.0257842795545<br>USDC 240.508028200303 | | | |
| 3.1.214117 | HAROLD ARDON | ADDRESS REDACTED | | | AVAX 20.4752727923341<br>BTC 0.0119400156906888<br>ETH 0.17697311264993 | | | |
| 3.1.214118 | HAROLD ARTHUR RANKIN | ADDRESS REDACTED | | | USDC 8.26502207617368 | | BTC 0.00145268685472582<br>USDC 0.00000016407482579S | |
| 3.1.214119 | HAROLD BAUTISTA | ADDRESS REDACTED | | | BNB 0.00266197193287037<br>BTC 0.00105666945568867<br>CEL 0.9225006736155S2<br>ETH 3.10795572111681S | | | |
| 3.1.214120 | HAROLD BLACKWELL | ADDRESS REDACTED | | | BTC 0.00095707877363910Z | | | |
| 3.1.214121 | HAROLD BLEDSOE | ADDRESS REDACTED | | | BTC 0.518034740965233<br>ETH 9.10531021838052<br>KNK 525.180855503058 | | | |
| 3.1.214122 | HAROLD BOER | ADDRESS REDACTED | | | BTC 0.000711081647413262<br>CEL 0.31678767453840S<br>ETH 18.5533506845686<br>MANA 1.1497575673326G<br>USDC 0.17695016631895Z | | | |
| 3.1.214123 | HAROLD BROESE VAN GROENOU | ADDRESS REDACTED | | | BTC 0.5280652861065B3 | | | |
| 3.1.214124 | HAROLD BROWN | ADDRESS REDACTED | | | BUSD 81.7245214990334<br>BTC 1.22818663242649K·05<br>ETH 0.104342222892139 | | | |
| 3.1.214125 | HAROLD BROWN | ADDRESS REDACTED | | | XLM 69.348315591230S<br>BTC 0.028473841885695<br>ETH 0.4564533001059793<br>USDC 1976.50691347289 | | | |
| 3.1.214126 | HAROLD BROWN | ADDRESS REDACTED | | | BTC 0.0000002041348772058 | | | |
| 3.1.214127 | HAROLD BYRON IRVING | ADDRESS REDACTED | | | AVAX 0.1285213946519416<br>BTC 2.14751688977407<br>ETH 57.9280192850292<br>LINK 1707.93635042561<br>MATIC 54319.7237262152 | AVAX 0.000000143662173063<br>BTC 2<br>CEL 47.9832045700038 | | |
| 3.1.214128 | HAROLD CAICEDO | ADDRESS REDACTED | | | BTC 0.0019792990297405<br>USDT ERC20 9.14465677494252 | | | |
| 3.1.214129 | HAROLD CHEN | ADDRESS REDACTED | | | BTC 0.00107377311594329<br>CEL 5.78377294420619<br>XRP 907.495949 | | | |
| 3.1.214130 | HAROLD CHEUNG | ADDRESS REDACTED | | | CEL 7.34147397514589<br>ETH 0.10249987607S | | | |
| 3.1.214131 | HAROLD CHRISTIAN | ADDRESS REDACTED | | | ETH 0.14043831537077B | | | |
| 3.1.214132 | HAROLD CLAASSEN | ADDRESS REDACTED | | | BAT 1099.886591214314<br>BTC 0.00133550769385659<br>CEL 0.774537262902003 | | | |
| 3.1.214133 | HAROLD COLL VARELA | ADDRESS REDACTED | | | BTC 0.0412723240895S77 | | | |
| 3.1.214134 | HAROLD CRONK | ADDRESS REDACTED | | | ETH 0.1320203620212 | | | |
| 3.1.214135 | HAROLD DEAN II | ADDRESS REDACTED | | | ADA 535.853983479383<br>BTC 0.00721344759515396<br>CEL 83.8185343388973<br>GUSD 54.5977263030832<br>MATIC 304.032058B250S<br>USDC 1.11587930729318<br>USDT ERC20 59.2249940663673<br>XLM 26.660655271412B | CEL 14.2698 | | |
| 3.1.214136 | HAROLD DELANEY | ADDRESS REDACTED | | | ADA 2050B.9845542981<br>BTC 0.09811209724391S9<br>CEL 467.86186315469S9<br>DOGE 3.87269408562398<br>ETH 0.00757465715612206<br>USDC 0.11523010102040S | | | |
| 3.1.214137 | HAROLD DESAUGUSTEIR | ADDRESS REDACTED | | | BTC 0.000451584439452958 | | | |
| 3.1.214138 | HAROLD DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.497967748443207<br>XRP 0.1668050632945144 | | | |
| 3.1.214139 | HAROLD DUFOUR | ADDRESS REDACTED | | | AAVE 0.01380624758595TB<br>BTC 0.0013118088353265<br>CEL 0.6309941589236637<br>COMP 0.0094963951205284T<br>ETH 0.00161400561523815<br>UNA 0.21237081751286A<br>LTC 0.2131602488465639<br>MATIC 0.459208111151B<br>PAXG 0.00784894796447862<br>SNX 0.5846339898683319<br>USDC 15.558221964490B<br>USDT ERC20 0.000000306R8005698 | | | |
| 3.1.214140 | HAROLD EDWARD RUSSELL 3RD | ADDRESS REDACTED | | | BTC 0.00169199051B7777<br>ETH 0.09861644<br>USDC 423 | | | |
| 3.1.214141 | HAROLD EDWIN GLASS | ADDRESS REDACTED | | | BTC 0.00000057132586499A<br>CEL 2.80085069407319<br>DOT 2.991885924Z<br>MANA 0.00000019<br>SNX 3.2577080S<br>SUSHI 9.91664301 | | | |
| 3.1.214142 | HAROLD F CARD | ADDRESS REDACTED | | | AAVE 1.0496647015S986<br>BTC 0.04275654510485TB<br>CEL 226.480981632S3<br>ETH 7.13834332685078<br>LINK 9.7681390921864Z<br>LTC 15.4664971156794<br>USDC 214.497104632K<br>XLM 29.170008137038Z | | | |
| 3.1.214143 | HAROLD F III DWYER | ADDRESS REDACTED | | Yes | AVAX 0.016705183998349<br>BTC 4.38886167537629K-0S<br>ETH 0.00727203086784<br>MANA 0.013677088857669<br>MATIC 530.982470299017<br>USDC 3.06004029224267<br>USDC 1.842305391965Q9 | BTC 0.0000000242073231T<br>SOL 0.0000300008185731<br>USDC 16.919066298076S | | BTC 0.17192469698272T |
| 3.1.214144 | HAROLD F STENTON | ADDRESS REDACTED | | | ADA 0.93498879343323<br>BTC 0.00026331115374353A<br>DOT 0.022077012059437S<br>ETH 0.00028382296421064G<br>MATIC 0.916448391825785 | | ADA 0.000000124230082386<br>DOT 0.000565070271132726<br>ETH 0.000001888333111244 | |
| 3.1.214145 | HAROLD FOWLKES | ADDRESS REDACTED | | | BTC 0.000117906574808238<br>ETH 0.201273973681284 | | | |
| 3.1.214146 | HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | | | BTC 0.013841327511082G<br>CEL 45.0265945101229<br>LINK 8.73102536228889 | | | |
| 3.1.214147 | HAROLD GAGLIANO | ADDRESS REDACTED | | | BTC 0.6009085548608Z6<br>ETH 3.031158051598Z3 | BTC 0.27148408 | | |
| 3.1.214148 | HAROLD GALEANO | ADDRESS REDACTED | | | BTC 0.00117360926988612<br>MATIC 4768.344233797B1 | | | |
| 3.1.214149 | HAROLD GIB SANIEL | ADDRESS REDACTED | | | BTC 0.00141123341800733<br>CEL 125.302580244303<br>SGB 5.25991600498252<br>USDT ERC20 0.000000294264654945<br>XLM 24.318700739660Q3<br>XRP 0.000000047657200602R | | | |
| 3.1.214150 | HAROLD GIFFORD | ADDRESS REDACTED | | | DASH 5.09941050900289<br>MATIC 119.31251458196I<br>SNX 15.18472381096I94<br>ZEC 7.603560451B1586 | | | |
| 3.1.214151 | HAROLD GRAY | ADDRESS REDACTED | | Yes | AVAX 241.232131728544<br>BTC 0.9677966150788333<br>LINK 0.411349143021S739<br>SNX 0.862927677493014<br>USDC 87.2204721173553<br>USDT ERC20 2.24928357260S6 | USDC 1.12 | | BTC 0.826674969592803 |
| 3.1.214152 | HAROLD GRAY | ADDRESS REDACTED | | | AVAX 0.00298614368968607<br>BTC 0.00000030161310167BS<br>DOT 0.005376656584770T3<br>EOS 0.025609488807314I<br>ETH 0.00000582400818713B<br>LUNC 0.990955298603396<br>MATIC 0.05906008457116987<br>SOL 0.035191085680073<br>ZEC 0.0002779428357647S4 | BTC 0.0000000547065101012<br>SOL 0.000000000035698362 | | |
| 3.1.214153 | HAROLD HAGERAATS | ADDRESS REDACTED | | | BTC 0.0000002426648773783<br>CEL 1.35494502844476 | | | |
| 3.1.214154 | HAROLD HAMERSMA | ADDRESS REDACTED | | | BTC 0.00000000012767612A<br>CEL 0.0839082428551422 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214155 | HAROLD HADWEN ZHU | ADDRESS REDACTED | | | ADA 303.81653049636S<br>AVAX 2.01899319408544<br>BTC 0.01110038918833<br>SOL 3.05243129242718 | | | |
| 3.1.214156 | HAROLD HEIJNEN | ADDRESS REDACTED | | | BTC 0.0000028460896725S<br>CEL 5959.33337701636<br>DASH 0.0000000033068352S | | | |
| 3.1.214157 | HAROLD HENDERSON | ADDRESS REDACTED | | | AAVE 5.37007033505728<br>AVAX 9.82683650350166<br>BTC 0.167214747755439<br>BUSD 26735.8243349784<br>DOT 32.2553006753<br>ETH 7.849199413631B<br>KNC 0.0176386477818784<br>MATIC 2026.18841137468<br>SNX 85.497290507172<br>USDC 5425.25102050462<br>USDT ERC20 41.2006296085663<br>ZRX 0.1994086653019 | | | |
| 3.1.214158 | HAROLD HENDRIKUS MARIUS CORNELIS DE GROOT | ADDRESS REDACTED | | | BTC 0.00000007962438443<br>CEL 4305.6707267878<br>ETH 0.0000017936970654S2<br>MATIC 0.237592 | | | |
| 3.1.214159 | HAROLD HERNAN HENRIQUEZ NAVARRO | ADDRESS REDACTED | | | BTC 0.00001048222568561S<br>ETH 0.040108878263107S<br>USDT ERC20 0.918510900221205 | | | |
| 3.1.214160 | HAROLD HERRERA | ADDRESS REDACTED | | | BTC 0.00000361511527122B<br>COMP 0.000726840213524653<br>ETC 0.00647651765172032B<br>ETH 0.000011522910284686<br>LINK 0.000937317254805S3 | | | |
| 3.1.214161 | HAROLD HESS | ADDRESS REDACTED | | | BTC 0.00000000512244778S<br>CEL 1122.96938495618<br>DOT 34.3074240485476<br>ETH 11.00607789616<br>LTC 0.0000000002326359538<br>MATIC 5066.74057753 | | | |
| 3.1.214162 | HAROLD HOCKMAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.214163 | HAROLD HODGKINSON IV | ADDRESS REDACTED | | | BSV 0.0066799516725690A | | | |
| 3.1.214164 | HAROLD HOLGUIN | ADDRESS REDACTED | | | BTC 3.5016249319502905<br>ETH 0.590896877043931<br>USDC 1.3363635940042S | | | USDC 0.00000748716709838 3 |
| 3.1.214165 | HAROLD HURTT | ADDRESS REDACTED | | | CEL 541.371829373651<br>GUSD 2.49419974647065 | GUSD 0.00500280776844227 | | |
| 3.1.214166 | HAROLD ISEKE | ADDRESS REDACTED | | Yes | ADA 203.632583850006<br>BTC 1.02390611522982<br>ETH 12.582879540036 7<br>USDC 21.1143072392944 | USDC 1000 | | BTC 0.924288054804018 |
| 3.1.214167 | HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | | | ADA 0.967843623893177<br>AVAX 0.040972510082575S<br>BTC 0.127175258573288<br>CEL 0.0058257025443986<br>DOT 0.4325153384412432<br>ETH 0.000704318482503692<br>LUNC 0.0432554877955903<br>MATIC 1.64309696163173<br>USDC 1.198552099646616 | | | |
| 3.1.214168 | HAROLD JAMES QUILANG | ADDRESS REDACTED | | | CEL 0.264750133977657 | | | |
| 3.1.214169 | HAROLD JENSEN | ADDRESS REDACTED | | | CEL 1.1202727675187 3 | | | |
| 3.1.214170 | HAROLD JOHNSON | ADDRESS REDACTED | | | ADA 119.094542691782<br>BTC 0.0017675138166624B<br>DOT 15.4562399569704<br>ETH 0.050120030957286<br>MANA 32.324065353450 7<br>SOL 6.14293360204601<br>USDC 533.268249648797 | | | |
| 3.1.214171 | HAROLD JOHNSON | ADDRESS REDACTED | | | BTC 0.010248838290093 9 | | | |
| 3.1.214172 | HAROLD JONAS | ADDRESS REDACTED | | | ETH 4.7833788662455 1 | | | |
| 3.1.214173 | HAROLD JONES | ADDRESS REDACTED | | | SGB 22.068507258587 | | | |
| 3.1.214174 | HAROLD JONES | ADDRESS REDACTED | | | XRP 147.489707538573 | | | |
| 3.1.214175 | HAROLD JUSTIN GO | ADDRESS REDACTED | | | CEL 1.06573529827759<br>ADA 0.204918277157885<br>BTC 0.000000037926429309 6<br>CEL 1.5538709504783<br>ETH 0.095091001421606244 | | | |
| 3.1.214176 | HAROLD KELLEY | ADDRESS REDACTED | | | BTC 0.000000283072960451<br>USDC 0.004976892198601S5 | BTC 0.0000000018104817B8<br>USDC 7.56695587498771 | | |
| 3.1.214177 | HAROLD KEVIN MONTFORD | ADDRESS REDACTED | | | | USDC 525050.032599 | | |
| 3.1.214178 | HAROLD KIM | ADDRESS REDACTED | | | BTC 0.249743819405269<br>EOS 0.093763509540889 | | | |
| 3.1.214179 | HAROLD KINOSHITA | ADDRESS REDACTED | | | USDC 0.05091319384294 3 | | | |
| 3.1.214180 | HAROLD KRUNEN | ADDRESS REDACTED | | | CEL 747.478616453116<br>ETH 11.4730297772286 | | | |
| 3.1.214181 | HAROLD LANG | ADDRESS REDACTED | | | BTC 0.000000076149708949 | | | |
| 3.1.214182 | HAROLD LAVELL KING | ADDRESS REDACTED | | | ADA 5184.54380484138 | | | |
| 3.1.214183 | HAROLD LEE | ADDRESS REDACTED | | | CEL 0.7923750421305921<br>TUSD 0.358048574664964 | | | |
| 3.1.214184 | HAROLD LEE | ADDRESS REDACTED | | | BTC 0.000431602292912776<br>ETH 0.00132018393338472 | | | |
| 3.1.214185 | HAROLD LEE | ADDRESS REDACTED | | | ETH 0.21688826169880S | | | |
| 3.1.214186 | HAROLD LOTT | ADDRESS REDACTED | | | BTC 0.237605408543816<br>ETH 0.005169064413728233 | | | |
| 3.1.214187 | HAROLD MAGMA | ADDRESS REDACTED | | | CEL 1.0994550096610S | | | |
| 3.1.214188 | HAROLD MARRE | ADDRESS REDACTED | | | ETH 0.0014498444720965 1<br>KNC 0.026897205664514 9 | | | |
| 3.1.214189 | HAROLD MEYERS | ADDRESS REDACTED | | | AAVE 0.003891209114541 26<br>BTC 1.7074955190807S<br>DOT 5035.2256783014<br>ETH 73.512782681439<br>LINK 0.781565116123686<br>MATIC 4.036769344617<br>USDC 5.90937438825735<br>USDT ERC20 1.098784176387B2 | ETH 18.2548375319459<br>USDT ERC20 0.00000096879728220B | | |
| 3.1.214190 | HAROLD MEYERS 4TH | ADDRESS REDACTED | | | AAVE 0.000821875041104992<br>BTC 0.000973913763966 79<br>DOT 2.41363451779457<br>ETH 0.0035718874718510 1<br>LTC 0.066736096512292<br>USDT ERC20 99.6785737222718 | USDT ERC20 0.0000004456236813 9 | | |
| 3.1.214191 | HAROLD MICHEL CAMILLE MAY | ADDRESS REDACTED | | | ETH 0.000000623129679439<br>USDT ERC20 0.0216541669851699 | | | |
| 3.1.214192 | HAROLD MILLER | ADDRESS REDACTED | | | AVAX 0.050270125474063<br>BNB 0.001658440359393593<br>BTC 0.000131335422293815<br>CEL 67.0306860952632<br>DOT 0.200127905556287<br>LINK 0.0418896803082208<br>LUNC 87.5003278638295<br>MATIC 2.632460.20887182<br>USDT ERC20 0.000000339994579891 | | | |
| 3.1.214193 | HAROLD MIZNER | ADDRESS REDACTED | | | BTC 0.001301570731972 96<br>MATIC 49444.3312741355 | | | |
| 3.1.214194 | HAROLD MUNS | ADDRESS REDACTED | | | BCH 0.0050887677402593 9<br>BTC 0.99663951273927 1<br>EOS 0.34935871658973 8<br>ETC 0.2450695147303 36<br>ETH 0.00464268577425745<br>USDC 24.862278924002 1<br>USDT ERC20 14.25081030920236<br>XLM 1.9310303654346 1 | BTC 0.28499772<br>EOS 0.0000948032648130B8<br>USDC 1<br>USDT ERC20 0.0000058407815053<br>XLM 0.0000005932956450S | | |
| 3.1.214195 | HAROLD NACHTIGALL | ADDRESS REDACTED | | | BCH 7.9692266397883 7<br>BTC 1.6232875566154 9<br>CEL 1.1516887253898<br>DASH 3.477818965385 39<br>ETH 14.89843866677S5<br>LINK 1015.89962702835<br>LTC 43.96259290878 47<br>SGB 1187.11846853 31<br>XLM 7740.929373737458<br>XRP 8011.98930854211 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214196 | HAROLD NGUYEN | ADDRESS REDACTED | | | ADA 0.20549337757447<br>BTC 0.000010224450401984<br>CEL 46.05486458663963<br>MATIC 0.51499662109368 | | | |
| 3.1.214197 | HAROLD NICHOLS | ADDRESS REDACTED | | | ETC 0.0020908090602493<br>ETH 10.80105655669364<br>USDC 70.82120327489 | USDC 0.006834340505547282 | | |
| 3.1.214198 | HAROLD NOBLE | ADDRESS REDACTED | | | USDT 250.6404469741772<br>USDC 1.912255010301621 | | | |
| 3.1.214199 | HAROLD OFORI | ADDRESS REDACTED | | | BAT 0.11251721701164<br>BTC 0.000000305667436099<br>CEL 0.07357156510444143<br>LINK 0.01677064920770098<br>USDC 0.000556239979884477<br>USDT ERC20 0.00112166577935376<br>ZRX 0.05170545351901893 | BAT 0.32066480567879<br>BTC 0.0000014041346986448<br>CEL 0.0000685321275180556<br>LINK 0.0745295890214604<br>USDC 1.93364440477013<br>USDT ERC20 0.00000587715164679 | | |
| 3.1.214200 | HAROLD OIALVO | ADDRESS REDACTED | | | LTC 0.75507186170492 | | | |
| 3.1.214201 | HAROLD ONGSIOCO LORENZO | ADDRESS REDACTED | | | BTC 1.18116512882784<br>CEL 75.94207232394446<br>ETH 80.5004875325708<br>USDT ERC20 122.371596072363 | | | |
| 3.1.214202 | HAROLD PALMER | ADDRESS REDACTED | | | BTC 0.00000399073899907<br>CEL 0.0525905310576943<br>DOGE 0.001087240618411332<br>LINK 0.02504587339971625<br>MATIC 0.727291185754506<br>PAX 0.089293180857536<br>USDC 0.236212391935395<br>USDT ERC20 0.144949853217494 | | | |
| 3.1.214203 | HAROLD PERRY | ADDRESS REDACTED | | | BTC 0.00000189113159777 | | | |
| 3.1.214204 | HAROLD PETTEGROVE | ADDRESS REDACTED | | | USDC 0.61426290653121 | | | |
| 3.1.214205 | HAROLD PETTIT | ADDRESS REDACTED | | | UNI 0.04470097143771632<br>XLM 0.01185473604994617 | UNI 1.1235<br>USDC 0.006<br>XLM 0.021134318780627 | | |
| 3.1.214206 | HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | | Yes | BNB 0.000866633097927206<br>BTC 0.00024399279420765<br>CEL 0.27052092468637<br>DOGE 0.017632653872828<br>ETH 0.000002341789521264<br>LTC 0.000310564717972992<br>USDC 0.99726132702806<br>USDT ERC20 47.6611799396562 | | | BTC 0.035983070853257 |
| 3.1.214207 | HAROLD PITTERS | ADDRESS REDACTED | | | BTC 0.01072671249646624<br>CEL 0.9168112339982553 | | | |
| 3.1.214208 | HAROLD RAVALO | ADDRESS REDACTED | | | BTC 0.000015335680762384<br>CEL 19.85761958770128<br>ETH 0.001305472678433<br>LTC 0.00047721692465195<br>SGB 0.04734330517469<br>XLM 0.79281687883247<br>XRP 0.30969138300355 | | | |
| 3.1.214209 | HAROLD REITZIG | ADDRESS REDACTED | | | XLM 64.25864073599517<br>XRP 11.06452735443 | | | |
| 3.1.214210 | HAROLD REYNOLDS II | ADDRESS REDACTED | | | BTC 0.00112943050966971 | | | |
| 3.1.214211 | HAROLD RIGGS | ADDRESS REDACTED | | | ETC 53.732743623363 | | | |
| 3.1.214212 | HAROLD RIVAS | ADDRESS REDACTED | | | BTC 0.00155880182779246<br>USDC 492.4433853121599 | | | |
| 3.1.214213 | HAROLD ROBINSON | ADDRESS REDACTED | | | ADA 0.3851477958625448 | ADA 440.18883200559 | | |
| 3.1.214214 | HAROLD RODOL VILLARAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000057179982848<br>ETH 0.00301972200969194<br>XLM 0.02273655372172 | | | |
| 3.1.214215 | HAROLD RODRIGUEZ | ADDRESS REDACTED | | | ADA 3.25123605766279<br>BTC 0.04654134542177 78<br>USDC 2.86974250802624 | ADA 0.0000004931582411112 | | |
| 3.1.214216 | HAROLD ROGERS | ADDRESS REDACTED | | | BTC 0.03253020490273 8 | BTC 0.02984908 | | |
| 3.1.214217 | HAROLD SENOOFA | ADDRESS REDACTED | | | BTC 0.00004151353743628 | BTC 0.00000000473884794 2 | | |
| 3.1.214218 | HAROLD SHOMO | ADDRESS REDACTED | | | LINK 1.00436592796972 | | | |
| 3.1.214219 | HAROLD SINGH | ADDRESS REDACTED | | | ADA 1352.9109891264 4<br>BTC 0.00237987582666019<br>ETH 0.32850577260634 9<br>MATIC 1574.54590189558<br>USDC 214.4940605240 3<br>XRP 2095.549762 | | | |
| 3.1.214220 | HAROLD SOEPENBERG | ADDRESS REDACTED | | | BTC 0.01143352067352 96<br>ETH 0.20929936620187<br>XRP 1213.42406408545 | | | |
| 3.1.214221 | HAROLD SOLOMON | ADDRESS REDACTED | | | BTC 0.000000437790154118 9<br>ETH 0.00000523625032573 | BTC 0.000000034165215 99 | | |
| 3.1.214222 | HAROLD SPENCER JR | ADDRESS REDACTED | | | BAT 2.01710356061449<br>BTC 0.000000801204401449<br>ETH 0.00061570220861 6<br>LINK 0.09287823268687 16<br>MCDAI 0.43004810792725<br>XLM 0.20017005301371438 | XLM 0.00000021725331573 | | |
| 3.1.214223 | HAROLD STEVEN BERMEO FLORES | ADDRESS REDACTED | | | BTC 0.000001114273702086<br>LTC 0.00073633693968038 7 | | | |
| 3.1.214224 | HAROLD SWETS | ADDRESS REDACTED | | | BTC 0.0000618730440 92<br>ETH 0.44918166258790 9<br>USDC 22.36806763080 81 | | | |
| 3.1.214225 | HAROLD TAN | ADDRESS REDACTED | | | USDT ERC20 626.51123331452 3<br>BTC 0.00034601207410872 2<br>CEL 712.95288913144 8<br>ETH 4.09307625191 73<br>ETC 0.0032696d0988330 52<br>SGB 707.9625347254 62<br>USDC 0.019707820413120 4<br>XLM 0.92764979604715 2<br>XRP 0.000000234496395 691<br>ZRX 637.9648467698143 | BTC 0.00000000719626673 7 | | |
| 3.1.214226 | HAROLD TAYLOR | ADDRESS REDACTED | | | CEL 1.084573664545 24 | | | |
| 3.1.214227 | HAROLD TOLEDO CASTELEIRO | ADDRESS REDACTED | | | BTC 0.00215130212415157<br>USDC 411.34378051432 9 | | | |
| 3.1.214228 | HAROLD TUBAC | ADDRESS REDACTED | | | CEL 1.06551436664 74 | | | |
| 3.1.214229 | HAROLD TWOMEY | ADDRESS REDACTED | | | ADA 0.00190606229366191<br>BNB 0.0076294711254282 7<br>BTC 0.000002263338978663<br>DOT 0.15130037004513<br>LUNC 657.497861587915<br>MATIC 2.271069897517 22<br>USDT ERC20 0.02577889176744 8<br>XRP 3.582998106289 83 | | | |
| 3.1.214230 | HAROLD URBANO | ADDRESS REDACTED | | | ETH 0.16640420362450 5 | | | |
| 3.1.214231 | HAROLD VALENCIA | ADDRESS REDACTED | | | BTC 0.001103043170007 92<br>USDT ERC20 539.6664351517617 | | | |
| 3.1.214232 | HAROLD VALETTE | ADDRESS REDACTED | | | AAVE 0.00044938270128940 2<br>BTC 0.000017041517687826<br>COMP 0.00054692111907784 8<br>DASH 0.00347611073853294<br>ETH 0.000000298192824984<br>KNC 0.019488681845371 7<br>UNI 0.00425735389165046<br>ZEC 0.00079047838415604 04<br>ZRX 0.04040044447864 47 | | | |
| 3.1.214233 | HAROLD VALLOT | ADDRESS REDACTED | | | BTC 0.00000851191206004<br>ETH 0.00092492861806665<br>MCDAI 0.03458941543068 23<br>SNX 0.65909882414631 3<br>USDC 7.8645007193252 | | BTC 0.0000000525938104 6 | |
| 3.1.214234 | HAROLD VAN DULMEN | ADDRESS REDACTED | | | CEL 1.35130043654251<br>XLM 292.9991026 | | | |
| 3.1.214235 | HAROLD VINES | ADDRESS REDACTED | | | BTC 0.000000259931939076<br>DOT 0.000230161523044069<br>ETH 0.000000817188433751<br>GUSD 0.0539592957155525<br>LTC 0.00838640212858252<br>USDC 0.0813793248043896 | BTC 0.000000091660016381<br>DOT 0.26153105814657<br>ETH 0.0000006361481229 46<br>GUSD 0.0076501248191769 6<br>LTC 0.0000006369344141 02<br>USDC 0.0016849921341741 | | |
| 3.1.214236 | HAROLD WAY | ADDRESS REDACTED | | | BTC 0.00878887006564538<br>ETH 31.2265148064326<br>MATIC 50727.919863341<br>XLM 30.4074378675916 | BTC 0.000478119398788507 | | |
| 3.1.214237 | HAROLD WENDLING | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214238 | HAROLD WILLIAMS | ADDRESS REDACTED | | | AAVE 5.987983005590390-05<br>BTC 0.00000795261280636<br>ETC 0.00033354470563965<br>MANA 0.003502064395841155<br>MATIC 285.008370336174<br>USDC 0.259391682937661<br>XLM 0.1919700044491179 | | | |
| 3.1.214239 | HAROLD WRAIGHT | ADDRESS REDACTED | | | CEL 1.068654843555136 | | | |
| 3.1.214240 | HAROLD YIM | ADDRESS REDACTED | | Yes | AAVE 8.895439571330172<br>BAT 0.29648795404728<br>BTC 0.979371310757202<br>CEL 401.734980380006<br>COMP 0.0008550561593004471<br>DASH 0.0004084208613421168<br>EOS 0.01457568075609983<br>ETC 0.04032105070451149<br>ETH 32.49391098947512<br>KNC 0.02263786731399566<br>LINK 0.06588736492051514<br>LTC 0.004555252992536846<br>MCDAI 0.025510421945804<br>OMG 0.0107496265736225<br>SGB 318.138270731193<br>SNX 185.611025588204<br>UNI 224.579489354772<br>USDC 1044.588433802649<br>XLM 0.00122043232103929<br>XRP 1.873632069026667<br>ZEC 8.387304590022525<br>ZRX 1877.60213883959 | | | BTC 0.309795611353183 |
| 3.1.214241 | HAROLDAS BALTRUNAS | ADDRESS REDACTED | | | BTC 0.271711021707404<br>ETH 4.458028767316<br>USDT ERC20 1004.443858646666 | | | |
| 3.1.214242 | HAROLDAS GRIGAITIS | ADDRESS REDACTED | | | BTC 0.0000000219497339B<br>LTC 0.000887180890344469<br>MCDAI 0.00682568811061842 | | | |
| 3.1.214243 | HAROLDAS KENIGIS | ADDRESS REDACTED | | | BTC 0.00000038045471769<br>KLM 0.41200079556196S | | | |
| 3.1.214244 | HAROLDO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000238785122936327<br>ETH 0.0001400339442517S<br>LPT 2.175068601920N2<br>SGB 6907.37655274841<br>USDC 0.60055611157004119<br>XRP 0.000473608390597328 | | | |
| 3.1.214245 | HAROLDO DUIGOV | ADDRESS REDACTED | | | BTC 0.00033067840850046<br>CEL 0.021094535706290J9 | | | |
| 3.1.214246 | HAROLDO URQUIZU | ADDRESS REDACTED | | | BTC 0.02154793573615553 | | | |
| 3.1.214247 | HARON IQBAL | ADDRESS REDACTED | | | ETH 4.01681451064858<br>BNB 0.000002880003049534<br>BTC 0.00000014914294546H<br>ETC 0.00801607072842326 | | | |
| 3.1.214248 | HARON SIEGRIST | ADDRESS REDACTED | | | BCH 0.62800627682176S<br>CEL 718.9617745149h<br>ETH 1.248687728190449<br>MATIC 8906.40253723347<br>SNX 22.912884998294 | | | |
| 3.1.214249 | HAROON ALI | ADDRESS REDACTED | | | BTC 0.00063557846636217<br>ETH 0.016039032709063l47 | BTC 0.000000298936970054<br>ETH 0.00000066678931682 | | |
| 3.1.214250 | HAROON AYENI | ADDRESS REDACTED | | | CEL 0.01415945370015<br>ETH 0.00012296730815030Z | | | |
| 3.1.214251 | HAROON BASHIR | ADDRESS REDACTED | | | USDT ERC20 0.045958198362717 | | | |
| 3.1.214252 | HAROON HAIDER | ADDRESS REDACTED | | | AVAX 2.592688055011Z2<br>BCH 0.10515271689B608<br>BSV 1.215442791452J15<br>BTC 0.769188050045708<br>CEL 140.872919172315<br>DASH 0.50734867473J42<br>ETH 4.522413497724<br>LTC 0.000716912330466356<br>SGB 0.09175328619102J4<br>XRP 8.393819067688t4 | | | |
| 3.1.214253 | HAROON KHAN MOHD | ADDRESS REDACTED | | | BTC 0.00128237229940591<br>ETH 0.0000025028246628J | | | |
| 3.1.214254 | HAROON LODHI | ADDRESS REDACTED | | | BTC 0.00000034433126415A<br>DOT 0.15950973285171S<br>LINK 0.000182182859708474<br>MATIC 0.938179529406J3<br>UNI 0.0441670216122125 | | | |
| 3.1.214255 | HAROON MEHMOOD | ADDRESS REDACTED | | | AAVE 5.727167<br>BTC 0.020396405429239<br>CEL 2574.40101389468<br>ETH 2.038378502609146<br>USDT ERC20 593.51714 | | | |
| 3.1.214256 | HAROON SHAHNAWAZ | ADDRESS REDACTED | | | BTC 0.001191598458888471<br>MATIC 8.036567922235139 | | | |
| 3.1.214257 | HAROON WASEEM | ADDRESS REDACTED | | | BTC 0.010510469851692S<br>MATIC 215.488900088043 | | | |
| 3.1.214258 | HAROUN EL ADDOULI | ADDRESS REDACTED | | | BTC 0.04181919123479Z<br>ETH 0.46445780825720S<br>MATIC 242.329332723047 | | | |
| 3.1.214259 | HAROUN MIRAOUI | ADDRESS REDACTED | | | CEL 54.14364860140S46<br>DOT 0.000000000070831975<br>USDT ERC20 0.0000000946667453SS1 | | | |
| 3.1.214260 | HAROUNA KANOUTE | ADDRESS REDACTED | | | BSV 0.01091293<br>CEL 0.007727609382645S9 | | | |
| 3.1.214261 | HAROUT GOUMROIAN | ADDRESS REDACTED | | | ADA 0.035354701758378Ilt<br>BTC 1.519182070184480-05<br>ETH 0.000045853231303433 | | | |
| 3.1.214262 | HAROUT NAZERIAN | ADDRESS REDACTED | | | BTC 0.153899783504408<br>ETH 1.8333230943451S | | | |
| 3.1.214263 | HARPAL JOHAL | ADDRESS REDACTED | | | BTC 0.00053945918013071<br>ETH 0.01536333829752688 | | | |
| 3.1.214264 | HARPAL KAWATRA | ADDRESS REDACTED | | | ETC 2.460468514624S<br>CEL 130.45499431617J<br>USDC 3671B.038525320B | | | |
| 3.1.214265 | HARPARTAP SANDHU | ADDRESS REDACTED | | | ETH 1.6403018010868t7 | | | |
| 3.1.214266 | HARPEET KAUR BALAM SINGH | ADDRESS REDACTED | | | BTC 0.00000004457114239<br>CEL 0.17671491669752 | | | |
| 3.1.214267 | HARPER BRADSHAW | ADDRESS REDACTED | | | ADA 256.581855791461<br>BTC 0.19716312230R03<br>ETH 2.8833304916673<br>MATIC 9332.79701805748 | BTC 0.163349030091126 | | |
| 3.1.214268 | HARPINDER JAMMU | ADDRESS REDACTED | | | SNX 3.915612333557J5<br>BTC 0.000002051355084127<br>USDC 2.5226339576394S | | | |
| 3.1.214269 | HARPINDER SIDHU | ADDRESS REDACTED | | | ADA 500052.908904997<br>BTC 0.00039770005034364<br>CEL 0.014678749053095S9<br>DOT 11.7339233708074<br>ETH 0.179467092891108<br>USDT ERC20 5541.57620084057 | | | |
| 3.1.214270 | HARPREET CHAHAL | ADDRESS REDACTED | | | LINCH 0.299288428178876<br>AAVE 3.46117811273218<br>BTC 0.07207527504311S3<br>CEL 89.63907847145I3<br>ETH 2.040064375930466<br>LTC 0.000705217397849468 | | | |
| 3.1.214271 | HARPREET DHATT | ADDRESS REDACTED | | | BAT 143.143253602483 | | | |
| 3.1.214272 | HARPREET GOHEL | ADDRESS REDACTED | | Yes | ADA 445.491698331531<br>BNB 0.0311821768706958<br>BTC 0.00703429383444066<br>CEL 0.23169133883653 | | | BTC 0.056705674296721I |
| 3.1.214273 | HARPREET KAUR JOLLY | ADDRESS REDACTED | | | BTC 0.000013549902377405 | | | |
| 3.1.214274 | HARPREET NIRWAN | ADDRESS REDACTED | | | CEL 1.1102211861372 | | | |
| 3.1.214275 | HARPREET SAHOTA | ADDRESS REDACTED | | | BTC 0.003019260172710SI | | | |
| 3.1.214276 | HARPREET SANDHU | ADDRESS REDACTED | | | BTC 0.00205688574690097<br>CEL 0.199602133105826<br>ETH 0.08232050425524B4 | | | |
| 3.1.214277 | HARPREET SIDHU | ADDRESS REDACTED | | | BTC 0.05195652538340D7<br>CEL 40.4561057458677 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214278 | HARPREET SINGH | ADDRESS REDACTED | | | BTC 0.0001016035521642331<br>DOGE 21939.5251216142<br>ETH 0.000767327734863114<br>LTC 3.78226453289943<br>SUSHI 80.2925590609397<br>XLM 1104.77064102318<br>XRP 124.451440460916 | | | |
| 3.1.214279 | HARPREET SINGH | ADDRESS REDACTED | | | ADA 0.000000415090811966<br>BTC 0.000000007791101449<br>CEL 0.00880615041043094<br>USDC 0.000000695767195768 | | | |
| 3.1.214280 | HARPREET SINGH | ADDRESS REDACTED | | | BTC 0.1656<br>CEL 244.774545196754<br>ETH 0.964234097636846<br>LINK 67<br>USDC 36.000391<br>XRP 3269 | | | |
| 3.1.214281 | HARPREET SINGH | ADDRESS REDACTED | | | DOT 13.0947877116521<br>LINK 15.141517029919 | | | |
| 3.1.214282 | HARPREET SINGH | ADDRESS REDACTED | | | BTC 0.00102763957316698 | | | |
| 3.1.214283 | HARPREET SINGH | ADDRESS REDACTED | | | BAT 0.638412077269519<br>BTC 0.000006350234175331<br>CEL 40.7758855928136<br>ETH 0.000017382773480081<br>LINK 0.000043395787148364<br>LTC 0.000005384858053558<br>MANA 0.0361857895117608<br>XLM 1.38734517757332 | | | |
| 3.1.214284 | HARPREET SINGH GILL | ADDRESS REDACTED | | | BTC 0.0199629658618305<br>CEL 310.88011218743<br>DOT 70.8957292688888<br>ETH 7.20899214516719<br>XRP 10154.8663399087 | | | |
| 3.1.214285 | HARPREET SINGH HOONJAN | ADDRESS REDACTED | | Yes | BTC 0.218964797451792<br>CEL 96.591849677177<br>ETH 0.00182090324084358 | | | BTC 15.8646817326642 |
| 3.1.214286 | HARPREET VIRK | ADDRESS REDACTED | | | CEL 960.906147157701<br>ETH 2.51755504035361 | | | |
| 3.1.214287 | HARRAULT CHRISTELLE | ADDRESS REDACTED | | | CEL 1.62322622679968<br>ETH 0.02298209 | | | |
| 3.1.214288 | HARRAY FAMILY TRUST | VILLA DORADO RESORT CONDOMINIUM, DORADO, PR 00646 PUERTO RICO | | | ETH 0.060318791939263S<br>USDC 25.732818043885<br>USDT ERC20 77.101439260493 | | | |
| 3.1.214289 | HARRAY HOLDINGS TRUST | 3000 A STREET, ANCHORAGE, ALASKA AK 99503 | | | GUSD 105.43285641858B | | | |
| 3.1.214290 | HARRI ENNS | ADDRESS REDACTED | | | BTC 0.000518570433137498 | | | |
| 3.1.214291 | HARRI ILPALA | ADDRESS REDACTED | | | USDC 0.275560321488331 | | | |
| 3.1.214292 | HARRI KEDDLE | ADDRESS REDACTED | | | ADA 0.0109524841116251<br>BNT 0.000159263248620031<br>BTC 0.000002431429180856<br>CEL 0.008173006339641129<br>DOT 0.00111370550173368<br>LINK 0.01123216062937729<br>LTC 0.00128049780323681<br>MATIC 0.740977102793449<br>UNI 0.00862319877565622<br>USDC 0.31267877535166<br>USDT ERC20 1.90050292214035 | | | |
| 3.1.214293 | HARRI KONOLA | ADDRESS REDACTED | | | BTC 0.0354460029040119 | | | |
| 3.1.214294 | HARRI KORKKA | ADDRESS REDACTED | | | AAVE 0.008712062482361357<br>ADA 2.29003778176393<br>AVAX 0.00040670097665301<br>BTC 0.000019063086611242<br>CEL 10.5338103587453<br>LINK 0.02278252722594535<br>LUNC 0.074310279951832P<br>MANA 0.0398867885990081<br>MATIC 3.88876162274625<br>SNX 2.94265564534595<br>USDC 0.56642400240561S | | | |
| 3.1.214295 | HARRI LEUKU | ADDRESS REDACTED | | | BTC 0.0446300378074496<br>CEL 20.8524900222642<br>USDC 322.267431 | | | |
| 3.1.214296 | HARRI MOURUJÄRVI | ADDRESS REDACTED | | Yes | BTC 0.00064783499889492<br>CEL 2.8812282679S188<br>DE 0.013330097510728B | | | ZEC 4.024758412489227 |
| 3.1.214297 | HARRI NIEMISTÖ | ADDRESS REDACTED | | | BTC 0.000259060525923044 | | | |
| 3.1.214298 | HARRI PELLIKKA | ADDRESS REDACTED | | | CEL 0.21036754227364T | | | |
| 3.1.214299 | HARRI PETRI | ADDRESS REDACTED | | | BTC 0.000184383729505632 | | | |
| 3.1.214300 | HARRI PHU | ADDRESS REDACTED | | | CEL 1.42134379957305<br>USDC 1.123218<br>XLM 1.35163594264606 | | | |
| 3.1.214301 | HARRI TAAVILA | ADDRESS REDACTED | | | ADA 0.000000952935452158<br>BNB 0.001854064936490079<br>BTC 0.00000000684606067347<br>CEL 29169.83853339203<br>DOT 123.519481640654<br>LUNC 18.27515786011111<br>NICDAI 39.1369036183897<br>PAXG 0.003826299340487238<br>SOL 36.3293758963369<br>USDC 4.54373263049657 | | | |
| 3.1.214302 | HARRI TOSSAVAINEN | ADDRESS REDACTED | | | CEL 3.17220600213372 | | | |
| 3.1.214303 | HARRIE HENDRIKX | ADDRESS REDACTED | | | BTC 0.0010912153956856<br>USDC 12.3060933101964<br>UST 24.11491411328757 | | | |
| 3.1.214304 | HARRIE SEERDEN | ADDRESS REDACTED | | | BNB 0.000622864937296585<br>BTC 0.000016725447202854<br>CEL 0.235765527475169<br>DOT 0.0310088232719261<br>ETH 0.000618454493271178<br>LINK 3.80681130442556<br>LUNC 0.024132443016905<br>MATIC 0.104890563681879 | | | |
| 3.1.214305 | HARRIET ALEXANDER - WELSBY | ADDRESS REDACTED | | | BTC 0.000000000513047677<br>CEL 0.06137917341224<br>LINK 0.0279750228735678 | | | |
| 3.1.214306 | HARRIET BAILEY | ADDRESS REDACTED | | | BTC 0.0137917309156641<br>CEL 0.644983121431598 | | | |
| 3.1.214307 | HARRIET COLE | ADDRESS REDACTED | | | CEL 0.0252438313535265<br>XLM 26.8034172 | | | |
| 3.1.214308 | HARRIET EDWARDS | ADDRESS REDACTED | | | BTC 0.0017225671840487<br>CEL 1004.48040258051 | | | |
| 3.1.214309 | HARRIET HACON | ADDRESS REDACTED | | | SNX 70.4964183264005 | | | |
| 3.1.214310 | HARRIET HOLKER | ADDRESS REDACTED | | | BTC 0.000004898773506931 | | | |
| 3.1.214311 | HARRIET HOPKIN | ADDRESS REDACTED | | | CEL 0.0548196013288178<br>CEL 22.9782092425009<br>DOT 15.8797639877026<br>ETH 0.15341525944S518<br>MATIC 1849.43975032667<br>XLM 0.00330371800124833 | | | |
| 3.1.214312 | HARRIET ROBINSON-CHEN | ADDRESS REDACTED | | | ADA 0.273376321248273<br>BTC 0.000000544620969903 | | | |
| 3.1.214313 | HARRIET STEENS | ADDRESS REDACTED | | | BTC 0.000509648519303559<br>BUSD 210<br>CEL 9.86725971932863 | | | |
| 3.1.214314 | HARRIET WERTHER | ADDRESS REDACTED | | | BTC 0.010295500475434<br>ETH 0.3909612639B099 | | | |
| 3.1.214315 | HARRI KHARTAKHAI | ADDRESS REDACTED | | | BTC 0.000000243811074321<br>ETH 0.000008227012275055<br>XRP 0.277892175703D3 | | | |
| 3.1.214316 | HARRINGTON CUMMINGS | ADDRESS REDACTED | | | BTC 0.009366492542945667<br>ETH 0.236071221549223 | | | |
| 3.1.214317 | HARRINSON COA | ADDRESS REDACTED | | | CEL 1.01469027777777 | | | |
| 3.1.214318 | HARRIS AMBUSH | ADDRESS REDACTED | | | BTC 0.00703412978222946<br>ETH 0.922062757908722 | | | |
| 3.1.214319 | HARRIS BROWN | ADDRESS REDACTED | | | USDC 1605.47871100076 | | | |
| 3.1.214320 | HARRIS EVANGELISTA | ADDRESS REDACTED | | | DOT 14.2852373300208<br>USDC 0.983013928160S2 | | | |
| 3.1.214321 | HARRIS GRAVES LUMMIS | ADDRESS REDACTED | | | ETH 0.00170914584426484 | | | |
| 3.1.214322 | HARRIS HIPP | ADDRESS REDACTED | | | BTC 0.000004294915618348 | | | |
| 3.1.214323 | HARRIS HUTCHINGS | ADDRESS REDACTED | | | ADA 0.632591291055296<br>USDC 253.690053194328 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214324 | HARRIS JAMES LANGSTON | ADDRESS REDACTED | | | ETH 0.00161694426190344 | | | |
| 3.1.214325 | HARRIS JONES | ADDRESS REDACTED | | | BTC 0.00048045154661713 | | | |
| 3.1.214326 | HARRIS KAUFMAN | ADDRESS REDACTED | | | BTC 0.00004242638941079 | | | |
| | | | | | ETH 0.0244680981330239 | | | |
| | | | | | USDC 88.8443448331142 | | | |
| 3.1.214327 | HARRIS KRISTANTO | ADDRESS REDACTED | | | BTC 4.96615563859399E-06 | | | |
| 3.1.214328 | HARRIS LEE | ADDRESS REDACTED | | | BTC 0.000000036987682075 | | | |
| | | | | | CEL 1.0867661046917 | | | |
| | | | | | USDC 0.149797265069379 | | | |
| 3.1.214329 | HARRIS MOHAMMAD AFZALZADA | ADDRESS REDACTED | | | BTC 0.0251457820062985 | | | |
| | | | | | ETH 1.0219908024709 | | | |
| 3.1.214330 | HARRIS NGUYEN | ADDRESS REDACTED | | | AAVE 0.0021820743753304 | | | |
| | | | | | BAT 0.4475090810565187 | | | |
| | | | | | BCH 0.0018300988827845 | | | |
| | | | | | BTC 0.00137998610377868 | | | |
| | | | | | CEL 157.352745873632 | | | |
| | | | | | COMP 0.000593875343421292 | | | |
| | | | | | DASH 0.00715800729764 | | | |
| | | | | | DOT 0.266709307553852 | | | |
| | | | | | ETH 0.000170764505102 24 | | | |
| | | | | | LINK 0.0610511608321653 | | | |
| | | | | | LTC 0.000751629251537 | | | |
| | | | | | MATIC 22.7399632094897 | | | |
| | | | | | OMG 0.00848801210976089 | | | |
| | | | | | SNX 0.0770694420459155 | | | |
| | | | | | UNI 0.10095723259B418 | | | |
| | | | | | XLM 0.128522B86225041 | | | |
| 3.1.214331 | HARRIS OBIOMA | ADDRESS REDACTED | | | ADA 23.5904796228734 | | | |
| | | | | | ETC 1.53990339610769 | | | |
| | | | | | ETH 0.00273455805278875 | | | |
| 3.1.214332 | HARRIS PANERAS | ADDRESS REDACTED | | | BTC 0.012416269178431 1 | | | |
| | | | | | CEL 0.969859796362355 | | | |
| | | | | | ETH 1.21630398059773 | | | |
| | | | | | SNX 155.045701139812 | | | |
| | | | | | USDT ERC20 1707.13177968951 | | | |
| 3.1.214333 | HARRIS PICKHOLTZ | ADDRESS REDACTED | | | BTC 0.000000020641938999 | BTC 0.000000080742722886 | | |
| | | | | | ETH 0.0000009185595915B5 | | | |
| | | | | | USDC 0.00141480039612077 | | | |
| 3.1.214334 | HARRIS RAMLI | ADDRESS REDACTED | | | ETH 0.0183155396300363 | | | |
| 3.1.214335 | HARRIS RIGGINS | ADDRESS REDACTED | | | BTC 0.000102647624021748 | | | |
| | | | | | ETH 2.44518204756125 | | | |
| 3.1.214336 | HARRIS RYERSON | ADDRESS REDACTED | | | CEL 19.5391678992714 | | | |
| | | | | | ETH 0.0000118907235172B6 | | | |
| | | | | | MATIC 0.0194275407329990 | | | |
| | | | | | USDC 0.0366685599638252 | | | |
| | | | | | XLM 1.883316868987 | | | |
| | | | | | XRP 0.00000006016008236 4 | | | |
| 3.1.214337 | HARRIS SULTAN | ADDRESS REDACTED | | | BTC 0.00761327332478066 | | | |
| 3.1.214338 | HARRISH KANDAN | ADDRESS REDACTED | | | BNB 0.000000004350907853 | | | |
| | | | | | BTC 0.0000000045347B1523 | | | |
| | | | | | CEL 4.72367251161504 | | | |
| 3.1.214339 | HARRISON TAYO | ADDRESS REDACTED | | | CEL 0.000310349745918 57 | | | |
| 3.1.214340 | HARRISON ALEX ALVEY | ADDRESS REDACTED | | | BTC 0.02204074268898 12 | | | |
| | | | | | CEL 15.2079967897037 | | | |
| | | | | | ETH 0.000023530409327842 | | | |
| | | | | | LINK 542.982731087623 | | | |
| | | | | | MATIC 284.04831168 7703 | | | |
| 3.1.214341 | HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | | | CEL 0.967504B1504 2736 | | | |
| | | | | | ETH 0.06964748031 23265 | | | |
| | | | | | USDC 115.238236 | | | |
| 3.1.214342 | HARRISON ARMITAGE-BATH | ADDRESS REDACTED | | | CEL 1.09928800737604 | | | |
| 3.1.214343 | HARRISON AZIZ | ADDRESS REDACTED | | | CEL 0.307797578582B3 | | | |
| 3.1.214344 | HARRISON BAILEY | ADDRESS REDACTED | | | ADA 1566.7124851 3226 | | | |
| | | | | | BTC 0.00083702857276 3381 | | | |
| | | | | | ETH 0.713060569567203 | | | |
| | | | | | MATIC 1158.2230313419 6 | | | |
| | | | | | XLM 396.0966313 66666 | | | |
| 3.1.214345 | HARRISON BARKER | ADDRESS REDACTED | | | AVAX 10.767025895471 | | | |
| | | | | | BTC 0.4163012632653B8 | | | |
| | | | | | ETH 3.51850612204021 | | | |
| | | | | | MATIC 257.357474714178 | | | |
| | | | | | SOL 2.51361916194784 | | | |
| 3.1.214346 | HARRISON BARNES | ADDRESS REDACTED | | | BTC 0.00064146072354 5055 | | | |
| | | | | | ETH 0.0447283068111774 | | | |
| 3.1.214347 | HARRISON BARTLETT | ADDRESS REDACTED | | | BTC 0.00158056296094753 | | | |
| 3.1.214348 | HARRISON BAY | ADDRESS REDACTED | | | BTC 0.000000824536636413 | | | |
| | | | | | MATIC 5.91636681B7151 | | | |
| | | | | | MCDAI 0.058296674434232 | | | |
| | | | | | SNX 0.1367441144477011 | | | |
| | | | | | UNI 0.0162788301488263 | | | |
| 3.1.214349 | HARRISON BELL | ADDRESS REDACTED | | | BTC 0.0378893238001175 | | | |
| 3.1.214350 | HARRISON BENNETT | ADDRESS REDACTED | | Yes | ADA 0.2482789968 77847 | | | BTC 0.15869968 2706918 |
| | | | | | BTC 0.346731 25072389 | | | |
| | | | | | CEL 67.791454006329 1 | | | |
| | | | | | ETH 1.91966213946345 | | | |
| | | | | | LINK 0.004802040734513 94 | | | |
| | | | | | MANA 0.007582129880 20204 | | | |
| | | | | | SOL 25.1191040742122 | | | |
| | | | | | USDC 133.5285339510 75 | | | |
| 3.1.214351 | HARRISON BERTSCH | ADDRESS REDACTED | | | ETH 0.000000048604 1262025 | BTC 0.0000000081082 6586 | | |
| | | | | | ETH 0.0005694765799 51733 | ETH 0.0000003204 789770715 | | |
| 3.1.214352 | HARRISON BREITMAN | ADDRESS REDACTED | | | BTC 0.012446552131 75122 | | | |
| | | | | | USDC 231.6566572331593 | | | |
| 3.1.214353 | HARRISON BRINCKU | ADDRESS REDACTED | | | ADA 0.972679649867025 | ADA 1146.06348289018 | | |
| 3.1.214354 | HARRISON BROWN | ADDRESS REDACTED | | | BTC 0.000015542055408855 | | BTC 0.00000000862356 6275 | |
| | | | | | SNX 0.0162491607385461 | | | |
| 3.1.214355 | HARRISON BRYAN SCOTT | ADDRESS REDACTED | | | | | ETH 0.32354135 | |
| 3.1.214356 | HARRISON CHAMBERS | ADDRESS REDACTED | | | XRP 0.3492079597167 4 | | | |
| 3.1.214357 | HARRISON CHAN | ADDRESS REDACTED | | | BTC 0.0774393853273115 | | | |
| | | | | | GUSD 0.2744258138408 08 | | | |
| | | | | | USDC 0.917726615929908 | | | |
| 3.1.214358 | HARRISON CHANDLER | ADDRESS REDACTED | | | CEL 0.0156918596065183 | | | |
| | | | | | ETH 0.000622750348439235 | | | |
| 3.1.214359 | HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | | | AVAX 0.000524981972957571 | AVAX 0.000319838538691955 | | |
| | | | | | BTC 0.0000101874050594B3 | BTC 0.0000001345731600676 | | |
| | | | | | CEL 1.3516892753898 | USDC 0.000000139633511485 | | |
| | | | | | ETH 3.27641480515132 | | | |
| | | | | | SNX 0.0255992904122694 | | | |
| | | | | | USDC 10585.4307985344 | | | |
| | | | | | USDT ERC20 0.676794253962268 | | | |
| 3.1.214360 | HARRISON CHASE | ADDRESS REDACTED | | | AVAX 2.8812383705 7244 | | | |
| | | | | | BTC 0.09845177726515 38 | | | |
| | | | | | ETH 1.8902528434 2055 | | | |
| | | | | | GUSD 0.459300694136949 | | | |
| | | | | | MATIC 236.4150091 0093 | | | |
| | | | | | SOL 27.6325482331851 | | | |
| | | | | | USDC 0.010121865786372 3 | | | |
| 3.1.214361 | HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | | | MATIC 0.0000003417121674 25 | BTC 0.0000000313918B793 | | |
| 3.1.214362 | HARRISON COE | ADDRESS REDACTED | | | BTC 0.001584836325 96743 | | | |
| | | | | | LTC 0.030648893403 4589 | | | |
| 3.1.214363 | HARRISON CORFIELD | ADDRESS REDACTED | | | ADA 674.527472777777 | | | |
| | | | | | BTC 0.00776548856449 794 | | | |
| | | | | | CEL 19.28046471550 11 | | | |
| | | | | | ETH 0.10705082763 1421 | | | |
| | | | | | XRP 114.86559 | | | |
| 3.1.214364 | HARRISON COX | ADDRESS REDACTED | | | BTC 0.00398655350 12066 | | | |
| | | | | | CEL 0.00292739088166014 | | | |
| | | | | | LTC 0.2315645291B9163 | | | |
| | | | | | XLM 4.11516684700522 | | | |
| 3.1.214365 | HARRISON CURTIS HUNTER | ADDRESS REDACTED | | | ADA 839.646249105813 | BTC 0.09053879 | | |
| | | | | | BTC 0.576653952300632 | ETH 0.11959669366 3606 | | |
| | | | | | MATIC 107.761775947432 | | | |
| 3.1.214366 | HARRISON DALE | ADDRESS REDACTED | | | BTC 0.000506750058808862 | | | |
| 3.1.214367 | HARRISON DANIEL | ADDRESS REDACTED | | | BTC 0.0000030723919502 49 | | | |
| 3.1.214368 | HARRISON DARLING | ADDRESS REDACTED | | | CEL 17.0910702931808 | | | |
| | | | | | USDT ERC20 30.3 | | | |
| 3.1.214369 | HARRISON DELBRIDGE | ADDRESS REDACTED | | | ADA 462.128631453398 | | | |
| | | | | | CEL 49.585863031 1233 | | | |
| | | | | | ETH 4.53122433758408 | | | |
| | | | | | MATIC 516.50408B007933 | | | |
| | | | | | XRP 5384.46028222629 | | | |
| 3.1.214370 | HARRISON DUNN TAYLOR | ADDRESS REDACTED | | | BTC 0.572315781614981 | | | |
| 3.1.214371 | HARRISON DUONG | ADDRESS REDACTED | | | BTC 0.0052967070611533558 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214372 | HARRISON EDOBOR | ADDRESS REDACTED | | | ADA 4363.2754434832<br>LINK 38.572048093540B<br>MATIC 2465.24600621305 | | | |
| 3.1.214373 | HARRISON EDWARDS | ADDRESS REDACTED | | | CEL 0.0428939824305373 | | | |
| 3.1.214374 | HARRISON EGAN | ADDRESS REDACTED | | | BCH 6.52363407980649E-05<br>BTC 0.000002017361374182<br>ETH 0.000116781018921437 | | | |
| 3.1.214375 | HARRISON EVANS | ADDRESS REDACTED | | | BTC 0.000011128630984315<br>ETH 0.000177033594903653S<br>PAX 2.05737232865411 | | | |
| 3.1.214376 | HARRISON FARNUM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.214377 | HARRISON FELL | ADDRESS REDACTED | | | BTC 0.000036634213091734 | | | |
| 3.1.214378 | HARRISON FELMAN | ADDRESS REDACTED | | | BTC 0.00137740491884761 | | | |
| 3.1.214379 | HARRISON FLAVELL | ADDRESS REDACTED | | | BAT 0.000314570925995896<br>BTC 0.000099917920462758<br>CEL 8.97749877744454<br>ETH 36.351744389121B<br>LINK 0.518955318880953<br>MATIC 0.258711535391781<br>TAUD 14452.1821058301<br>USDC 361.051099481652 | | | |
| 3.1.214380 | HARRISON FLEETWOOD | ADDRESS REDACTED | | | BTC 0.000008306908913373 | | | |
| 3.1.214381 | HARRISON FLOYD | ADDRESS REDACTED | | | CEL 5.22604768449588 | | | |
| 3.1.214382 | HARRISON FOX | ADDRESS REDACTED | | | BTC 0.000485269547690023<br>CEL 0.000331240347945<br>CEL 1.12613492840308<br>MATIC 2.69105799339564<br>SGB 65.7214667276524<br>USDC 0.004712743961S1631<br>XLM 0.0339992532445888<br>XRP 0.0000009852000609507 | | | |
| 3.1.214383 | HARRISON FRANKE | ADDRESS REDACTED | | | ADA 62.4866680073239<br>AVAX 1.5580278228495<br>BTC 0.1169472711427613<br>ETH 1.75945735446277<br>ETH 2.33185489037445<br>LINK 6.32418052005041<br>SOL 11.6985852403717A<br>USDT ERC20 0.386424728816947<br>XRP 178.721460734924 | | | |
| 3.1.214384 | HARRISON FROMM | ADDRESS REDACTED | | | BTC 0.201424930035824 | | | |
| 3.1.214385 | HARRISON G BLOM | ADDRESS REDACTED | | | ADA 0.922282734453861<br>BTC 0.0000000251297670S2<br>DOT 0.076232936299375I<br>ETC 31.9531496449914<br>ETH 0.0000013631317759<br>MATIC 991.621023233397<br>SOL 0.0113052630693402 | ADA 0.0000009512121595<br>BTC 0.0000031349249253904<br>DOT 0.00000000006961B616<br>ETH 0.00000050572869310Z | | |
| 3.1.214386 | HARRISON GORDON | ADDRESS REDACTED | | | MATIC 209.040696031139 | | | |
| 3.1.214387 | HARRISON GRANT | ADDRESS REDACTED | | | XLM 24.8741929I7349<br>BTC 0.00112849497865171<br>XRP 1318.45981682312 | | | |
| 3.1.214388 | HARRISON GREENOUGH | ADDRESS REDACTED | | | ADA 0.39416934870389T<br>BTC 0.0000038393976006B5<br>CEL 1.1112507245259I<br>DOT 0.01444159086B869<br>ETH 39.2810802356423<br>LUNC 3.39691202086351<br>OMG 2.33697539241861<br>SNX 4.58785114071T7<br>SOL 2.02106731815734<br>USDC 0.02393305502093B1<br>XLM 0.6125194256363B3<br>XRP 0.141378741197755<br>ZRX 27.4273125438768 | | | |
| 3.1.214389 | HARRISON GRIFFIN | ADDRESS REDACTED | | | BTC 0.0495821097D888<br>ETH 0.000153761586353657<br>XRP 96.77888777780D6 | | | |
| 3.1.214390 | HARRISON GROSS | ADDRESS REDACTED | | | BTC 0.0713277142685163<br>ETH 1.98151581204907<br>LINK 10.4715S27054723<br>LTC 6.2321099333498b | | | |
| 3.1.214391 | HARRISON GROUT | ADDRESS REDACTED | | | CEL 69.49435025456<br>ETH 0.981206829404504<br>MCDAI 30.58252561491233 | | | |
| 3.1.214392 | HARRISON GUNNARSHAUG | ADDRESS REDACTED | | | ETH 5.39427089356182<br>LINK 116.0708345581D6<br>XLM 3201.20590659144 | | | |
| 3.1.214393 | HARRISON HAN | ADDRESS REDACTED | | | ADA 1798.38915773811<br>AVAX 8.6885847003D706<br>BTC 0.1396750399576003<br>ETH 0.42679533324748<br>LINK 19.1753727589573<br>MANA 508.575728706547<br>MATIC 1468.68076166461<br>USDT ERC20 5705.27394463338 | | | |
| 3.1.214394 | HARRISON HARPEL | ADDRESS REDACTED | | | BTC 0.000023036112679979 | | | |
| 3.1.214395 | HARRISON HARTSELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.214396 | HARRISON HIBBS | ADDRESS REDACTED | | | ADA 9.48463407245988<br>BTC 0.04781505023222005<br>CEL 0.0969360205407<br>ETH 0.23153140206109 | | | |
| 3.1.214397 | HARRISON HILL | ADDRESS REDACTED | | | USDC 0.582851340562291 | | | |
| 3.1.214398 | HARRISON HILLIARD | ADDRESS REDACTED | | | BTC 0.0000000893102215265<br>ETH 0.000001779346245712<br>LINK 0.0457904160685954<br>USDC 0.707984488571345 | BTC 0.00000008516018693I<br>ETH 0.000000779283151771<br>LINK 0.0000000604769756T3 | | |
| 3.1.214399 | HARRISON HOGUE | ADDRESS REDACTED | | | USDC 0.00000935239164944 | | | |
| 3.1.214400 | HARRISON HOLMAN | ADDRESS REDACTED | | | ADA 0.1227037250634S9<br>BTC 0.0990712099482246<br>ETH 0.00011924009138149<br>MATIC 0.593312902301347 | ADA 0.10130002138S125<br>ETH 0.00000692673336953Z<br>MATIC 1.06410833907347 | | |
| 3.1.214401 | HARRISON HOTHAM | ADDRESS REDACTED | | | ETH 3.46861357832727<br>MCDAI 49.781571193372 | | | |
| 3.1.214402 | HARRISON HOWLETT | ADDRESS REDACTED | | | BTC 0.000118804990B3117<br>CEL 0.0289184835964813<br>MATIC 30.7971157097396 | | | |
| 3.1.214403 | HARRISON HOWLETT-BEN | ADDRESS REDACTED | | | BTC 0.001103726163561Z1<br>ETH 0.957675917523868<br>USDC 6356.472848961304 | | | |
| 3.1.214404 | HARRISON HUNTER | ADDRESS REDACTED | | | ETH 0.0000318272881421101 | | | |
| 3.1.214405 | HARRISON ILES | ADDRESS REDACTED | | | USDC 0.0271408126112388<br>USDT ERC20 0.027843920B034155<br>XLM 0.019054937500186b | | | |
| 3.1.214406 | HARRISON JEDAN | ADDRESS REDACTED | | | CEL 0.133721254897643<br>ETH 0.000409475434554633 | | | |
| 3.1.214407 | HARRISON JONES | ADDRESS REDACTED | | | ETH 0.0000516293888621442 | | | |
| 3.1.214408 | HARRISON KAY | ADDRESS REDACTED | | | ADA 309.705559546669<br>BTC 0.215171704289594<br>ETH 6.33342780070B695 | | | |
| 3.1.214409 | HARRISON KINCHLER | ADDRESS REDACTED | | | BTC 0.101216396475043<br>ETH 1.765327031B4673<br>USDC 0.00057460070897293b | USDC 0.000628287374124319 | | |
| 3.1.214410 | HARRISON KING | ADDRESS REDACTED | | | ETH 2.046064260B8539 | | | |
| 3.1.214411 | HARRISON KINGSLEY | ADDRESS REDACTED | | | BTC 0.0000000298806815422<br>CEL 0.0010749459037170B9 | | | |
| 3.1.214412 | HARRISON KRIEGER | ADDRESS REDACTED | | | BAT 1044.809230171B<br>BCH 1.96113237291854<br>BTC 1.07507333164119<br>COMP 0.4548218505602TB<br>DOT 25.3808355051444<br>LINK 10.3563005664308<br>LTC 3.4775685377168B<br>MATIC 960.567138593638<br>SNX 365.574554977547<br>UNI 9.3529527411220B<br>USDC 0.0022593094705501<br>ETH 3.447320376604b1<br>USDC 262.41493061179T | | | |
| 3.1.214413 | HARRISON KUO | ADDRESS REDACTED | | | | | | |
| 3.1.214414 | HARRISON KYLE INGEMARSSON | ADDRESS REDACTED | | Yes | BTC 0.0056719033566047b | | | BTC 0.1687727185562 |
| 3.1.214415 | HARRISON LAIDLAW | ADDRESS REDACTED | | | CEL 0.2279460633247633<br>ETH 0.00502017900483739 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
164 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214416 | HARRISON LAWRENCE | ADDRESS REDACTED | | | ADA 420.527673380384<br>BCH 0.11343573693501<br>BSV 0.11255754932588<br>BTC 0.54476554873259<br>COMP 1.00722036100947<br>DOT 4.5301622603643<br>ETH 5.25549362681819<br>LINK 8.00607578245624<br>LTC 4.06206580109523<br>MATIC 164.49011571273<br>UNI 11.70912700135148<br>USDC 261.917904194342<br>XLM 350.71351206257Z | | | |
| 3.1.214417 | HARRISON LIDDI BROWN | ADDRESS REDACTED | | | ETH 0.00060066860302309 | | | |
| 3.1.214418 | HARRISON LIDDI BROWN | ADDRESS REDACTED | | | USDC 0.025048213736090S | | | |
| 3.1.214419 | HARRISON LILLY | ADDRESS REDACTED | | | USDC 0.448546035023716 | | | |
| 3.1.214420 | HARRISON LIN | ADDRESS REDACTED | | | BTC 0.01769986355568379 | | | |
| 3.1.214421 | HARRISON LINDEN | ADDRESS REDACTED | | | BTC 0.114721100253309<br>CEL 0.5554252666B1932<br>ETH 1.5218205283103B | | | |
| 3.1.214422 | HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | | | BTC 0.00000002998238493<br>CEL 1.90250072726579<br>ETH 0.0007967154723519945<br>MATIC 0.00718611272922703 | | | |
| 3.1.214423 | HARRISON LINTAG DARE | ADDRESS REDACTED | | | CEL 0.01486295864936A6 | | | |
| 3.1.214424 | HARRISON LORD | ADDRESS REDACTED | | | BTC 0.00744897240164615 | | | |
| 3.1.214425 | HARRISON MAGOUTAS | ADDRESS REDACTED | | | ADA 64.3336458726931<br>BTC 0.00005766359727B672<br>CEL 3.3639534679353T<br>ETH 0.00014345067B90D701<br>MATIC 2.198422756273I3 | BTC 0.0000000055996445082 | | |
| 3.1.214426 | HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | | Yes | ADA 1.56483938781455<br>AVAX 11.39195469<br>BAT 1.0199077319412A6<br>BTC 0.000B5027292784084T<br>CEL 8001.21846664604<br>DOT 52.65813238880992<br>EOS 0.0000196428119486B<br>ETH 0.050643338930636B9<br>LINK 75.5424136607233<br>LUNC 3.6554877130048S<br>MATIC 120.9<br>MCDAI 39.17<br>SNX 19.545880923014B<br>SOL 4.962<br>UNI 4.0386<br>USDC 0.0000007054795246Z<br>USDT ERC20 0.0000033600248284<br>UST 3.6181809563690S<br>XLM 0.00000007625701004<br>XRP 0.00000057429219734 | | | DOT 354.72184052008B9 |
| 3.1.214427 | HARRISON MARKER | ADDRESS REDACTED | | | BTC 0.0067<br>CEL 5.620268792230T6 | | | |
| 3.1.214428 | HARRISON MARTIN | ADDRESS REDACTED | | | BTC 0.0000002114204631S<br>USDC 0.009883158069163S6 | | | |
| 3.1.214429 | HARRISON MBEMBA | ADDRESS REDACTED | | | AVAX 0.121003238335961<br>BAT 3.37217017629658<br>CEL 130.23181678715S<br>ETH 0.002456052237085S3<br>LINK 0.0270441523737528<br>SNX 0.0886037543808932<br>UNI 0.30485963706368S<br>USDC 8.78492944915614<br>USDT ERC20 0.345089941945275<br>XLM 706.988237366043<br>ZEC 3.02329918082054 | | LINK 63.07196458920S2 | |
| 3.1.214430 | HARRISON MCCARTHY | ADDRESS REDACTED | | | BTC 0.0000007857283453A2 | | | |
| 3.1.214431 | HARRISON MCLARTY | ADDRESS REDACTED | | | CEL 2.020537603434B8 | | | |
| 3.1.214432 | HARRISON MEAD | ADDRESS REDACTED | | | ADA 199.23702794145I<br>BTC 0.00582339934451T1<br>CEL 0.308728055774877<br>ETH 0.305200200935277 | | | |
| 3.1.214433 | HARRISON MEAN | ADDRESS REDACTED | | | BTC 0.008845923673300I9<br>CEL 110.340190252957<br>ETH 0.23158982644T | | | |
| 3.1.214434 | HARRISON MICHAEL KAPLAN | ADDRESS REDACTED | | | BTC 0.0000099589826934<br>GUSD 0.233295613773133 | | | |
| 3.1.214435 | HARRISON MIELE | ADDRESS REDACTED | | | USDC 0.27758647941384A | | | |
| 3.1.214436 | HARRISON MINTZ | ADDRESS REDACTED | | | BTC 0.00114002953815822 | USDC 0.00000037297236334T | | |
| 3.1.214437 | HARRISON MIROLLA | ADDRESS REDACTED | | | ADA 277.65962437671<br>BTC 0.01772624553391T<br>DOT 7.24136641299185<br>ETH 0.378806264939963<br>LINK 3.37129431370508<br>MATIC 230.742492681629 | | ADA 37.095872 | |
| 3.1.214438 | HARRISON MORGAN | ADDRESS REDACTED | | | CEL 0.0873459960296014 | | | |
| 3.1.214439 | HARRISON MORRIS | ADDRESS REDACTED | | | BTC 0.0000047976534634631<br>COMP 0.0000364655702228B<br>ETH 0.000015994865895826<br>LINK 0.000599057444177<br>LTC 0.000102104917695361<br>XLM 0.052285791379302I | | | |
| 3.1.214440 | HARRISON MYLER | ADDRESS REDACTED | | | CEL 1.06683756931727 | | | |
| 3.1.214441 | HARRISON NARIZZANO | ADDRESS REDACTED | | | BTC 0.00000074177694838B<br>ETH 0.000419464257826442<br>USDC 0.0010704286168309I | | | |
| 3.1.214442 | HARRISON NEVILLE | ADDRESS REDACTED | | | CEL 1.37812826206956 | | | |
| 3.1.214443 | HARRISON NOLASCO MATOS | ADDRESS REDACTED | | | BTC 0.00084422728306619<br>CEL 2.51685297867618<br>ETH 0.026531473484213T9<br>USDC 92.3472859101503 | | | |
| 3.1.214444 | HARRISON PATRIZIO | ADDRESS REDACTED | | | BTC 0.00210091012471071<br>MATIC 1123.76813027401 | | | |
| 3.1.214445 | HARRISON PHILLIPS | ADDRESS REDACTED | | | BTC 0.00050868275537862Z<br>CEL 1.29677796493335<br>ETH 0.000735960362460186 | | | |
| 3.1.214446 | HARRISON PHOENIX | ADDRESS REDACTED | | | AVAX 1.26036980748884<br>BTC 0.126356242067797<br>DOT 76.724040344867T<br>LUNC 1.05314958914S7<br>MATIC 527.929984141324 | | | |
| 3.1.214447 | HARRISON POWELL GIBBS | ADDRESS REDACTED | | | ETH 0.00150381420421364 | | | |
| 3.1.214448 | HARRISON PRATER | ADDRESS REDACTED | | | CEL 20.656092184S171<br>ETH 0.081325492317205I6<br>LTC 0.004047029930123933<br>USDC 3.82687612471344<br>ZRX 12.97546216697677 | | | |
| 3.1.214449 | HARRISON PREWETT | ADDRESS REDACTED | | | BTC 0.50075305023563T<br>DOT 33.57263617361I4<br>ETH 2.8033630672084Z | | | |
| 3.1.214450 | HARRISON PUDDEY | ADDRESS REDACTED | | | CEL 1.58767822434856<br>DOT 2.20667747 | | | |
| 3.1.214451 | HARRISON REAVELEY | ADDRESS REDACTED | | | BTC 0.01512281990809625 | | | |
| 3.1.214452 | HARRISON RECORDS | ADDRESS REDACTED | | | ADA 7.22162019112B1<br>MATIC 9720.14174291252 | ADA 0.00000056614521068T | | |
| 3.1.214453 | HARRISON RENTSCHLER | ADDRESS REDACTED | | | ETH 0.00260.70011942027A<br>MATIC 1.012903916215573<br>USDC 2.718156815254 | | | |
| 3.1.214454 | HARRISON RICE | ADDRESS REDACTED | | | LTC 0.02830507695435A2 | | | |
| 3.1.214455 | HARRISON RICHLIN | ADDRESS REDACTED | | | USDC 2109.191741100027 | | | |
| 3.1.214456 | HARRISON ROBINSON | ADDRESS REDACTED | | | BTC 0.07090863272430D12<br>ETH 1.005320487975B6 | | | |
| 3.1.214457 | HARRISON ROGERS | ADDRESS REDACTED | | | ADA 0.105268224864856<br>BTC 0.000002730627036904<br>USDC 0.294655649317182<br>XLM 0.0251405598666344 | | | |
| 3.1.214458 | HARRISON ROWE | ADDRESS REDACTED | | | BTC 0.00000034<br>CEL 0.0015805625634599I | | | |
| 3.1.214459 | HARRISON ROWE | ADDRESS REDACTED | | | CEL 0.01439799696B809 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214460 | HARRISON SANDER | ADDRESS REDACTED | | | 1INCH 17.58623025410367<br>AVAX 9.30329373491815<br>BTC 0.1191401884 76094<br>DOT 69.90367 77552272<br>ETH 0.86895859711 7772<br>LINK 57.7581055029221<br>LTC 4.33739186086929<br>MATIC 832.23381654635 7<br>XLM 356.20246 7199325 | | | |
| 3.1.214461 | HARRISON SAYERS | ADDRESS REDACTED | | | CEL 0.07020084872 43225 | | | |
| 3.1.214462 | HARRISON SCHULMAN | ADDRESS REDACTED | | | BTC 0.00002126417595819 54<br>ETH 0.00016859097 9950906 | | | |
| 3.1.214463 | HARRISON SCHULTZ | ADDRESS REDACTED | | | USDC 0.0736573459599811 | | | |
| 3.1.214464 | HARRISON SHAPIRA | ADDRESS REDACTED | | | ETH 11.5830134820026<br>ETH 0.00353639488644186 | | | |
| 3.1.214465 | HARRISON SIEFKE | ADDRESS REDACTED | | | USDC 3.02540107923055 | | | |
| 3.1.214466 | HARRISON SIU | ADDRESS REDACTED | | | BTC 0.037220854884209<br>2RX 106.77950872073 | | | |
| 3.1.214467 | HARRISON SIU | ADDRESS REDACTED | | | BTC 0.00045785824966187<br>USDC 0.571050099101146 | | | |
| 3.1.214468 | HARRISON SIU | ADDRESS REDACTED | | | B 0.00000085643995 7403<br>CEL 3.3338160747316 6 | | | |
| 3.1.214468 | HARRISON SPRAY | ADDRESS REDACTED | | Yes | BTC 0.00005557802025395<br>ETH 0.005277818310459 65<br>MATIC 0.0222433436946016<br>XRP 81.783 | BTC 0.185096529102458<br>MATIC 0.0103473321028308 | | BTC 0.0355823183248939 |
| 3.1.214469 | HARRISON STALL ALBO | ADDRESS REDACTED | | | BTC 0.029984233209484<br>ETH 0.0279426830470861 | ETH 0.0089479645947654 | | |
| 3.1.214470 | HARRISON STINSON | ADDRESS REDACTED | | | PAXG 0.000000518604144142 | | BTC 0.00000021290055977<br>ETH 0.0000005827213104889<br>GUSD 0.000509646494760586<br>LTC 0.000000605819573414 | |
| 3.1.214471 | HARRISON STRANC | ADDRESS REDACTED | | | BTC 0.00003774690450327<br>CEL 5.49498547022037<br>LINK 0.0675964573089053<br>USDT ERC20 14.4359168889099 | | | |
| 3.1.214472 | HARRISON TEUTSCHBEIN | ADDRESS REDACTED | | | BTC 0.00000110417192488 5<br>LTC 0.000000362676035161<br>XLM 0.00901667934553225 | | XLM 0.0000008504847199 | |
| 3.1.214473 | HARRISON THAI | ADDRESS REDACTED | | | BTC 0.00000618107428314<br>ETH 0.000084490535897338 | | | |
| 3.1.214474 | HARRISON THORNE | ADDRESS REDACTED | | | BTC 0.00003539526100589<br>ETH 0.00090953627347985 | | | |
| 3.1.214475 | HARRISON TODD | ADDRESS REDACTED | | | BTC 0.00043645052696 2303<br>CEL 0.00816593245577296 | | | |
| 3.1.214476 | HARRISON TONG | ADDRESS REDACTED | | | BTC 0.00248475215367112<br>SNX 0.01234594339968 42 | | | |
| 3.1.214477 | HARRISON TRACT | ADDRESS REDACTED | | | ETH 0.239737251168521 7<br>ETH 0.0005996031728427 81<br>USDC 0.372191991091785 | | | |
| 3.1.214478 | HARRISON TRAN | ADDRESS REDACTED | | | BTC 0.0000111186759115243<br>BTC 0.00000456855105177 5 | BTC 0.0021118860205 7814 | | |
| 3.1.214479 | HARRISON TSAI | ADDRESS REDACTED | | | ETH 0.00000234851259194 84<br>GUSD 0.0143305281608738<br>MATIC 0.02708556998 44353 | | BTC 0.000001668801000125<br>ETH 0.000002758678003119<br>MATIC 0.0089125244326835 | |
| 3.1.214480 | HARRISON URE | ADDRESS REDACTED | | | BTC 0.0105805163874 3<br>ETH 0.08708947971185 7 | | | |
| 3.1.214481 | HARRISON VEY | ADDRESS REDACTED | | | ADA 536.742619495621<br>BAT 0.0951182830533182<br>BTC 0.06866307955 77105<br>DOT 258.242192340008<br>ETH 3.06756402173234<br>MATIC 5080.66441527694<br>MCDAI 0.00102157713400 21<br>SNX 116.3852560042302<br>TUSD 0.711563192578658<br>USDC 210.803577191949<br>XLM 143.211310014494 | BTC 0.000514442096044132<br>XLM 2 | | |
| 3.1.214482 | HARRISON WALKER | ADDRESS REDACTED | | | CEL 5.1318246403358<br>MATIC 135.754737942043 | | | |
| 3.1.214483 | HARRISON WARD | ADDRESS REDACTED | | | BTC 0.00000481632287664<br>ETH 2.40710165879096-06<br>USDC 0.0126374110119667 | | | |
| 3.1.214484 | HARRISON WEIR | ADDRESS REDACTED | | | CEL 0.8219066226988<br>ETH 0.17793 | | | |
| 3.1.214485 | HARRISON WENZEL | ADDRESS REDACTED | | | BTC 0.0000066423243559 7 | | | |
| 3.1.214486 | HARRISON WHITE | ADDRESS REDACTED | | | BTC 0.00011224428709605 6 | | | |
| 3.1.214487 | HARRISON WHITWORTH | ADDRESS REDACTED | | | USDT ERC20 515.313916457741<br>BTC 0.0000008869538618092 | | | |
| 3.1.214488 | HARRISON WILD | ADDRESS REDACTED | | | MATIC 1.00165478283334<br>AAVE 0.095260185967261<br>ADA 369.195348398608<br>BAT 39.919114983548<br>BTC 0.7282356024065 24<br>CEL 0.0153510221553224<br>COMP 0.085836582507452 3<br>DOGE 138.943148073524<br>DOT 8.09571240644493<br>ETH 5.108676331047955<br>LINK 2.23252715126091<br>LTC 2.682233819979912<br>MATIC 810.08061034758<br>SGB 23.6039760475017<br>SOL 0.752876144851082<br>XLM 51.9807727971971<br>XRP 0.137671304441514 | | | |
| 3.1.214489 | HARRISON WILLIAM CLUTHA ALLEN | ADDRESS REDACTED | | | BTC 0.030924334951018 | | | |
| 3.1.214490 | HARRISON WILLIAMS | ADDRESS REDACTED | | | ETH 3.12548043166299E-06 | | | |
| 3.1.214491 | HARRISON WILLIS | ADDRESS REDACTED | | | BTC 0.007965395258148861<br>ETH 0.106378370045265 | | | |
| 3.1.214492 | HARRISON WOOLFE | ADDRESS REDACTED | | | BTC 0.00000107434786247<br>MATIC 0.745875367109849<br>TAUD 4.10672907247162 | | | |
| 3.1.214493 | HARRISON YU | ADDRESS REDACTED | | | USDC 0.011375719608895<br>BTC 0.000010683607439855 | BTC 0.0000000069265837 05 | | |
| 3.1.214494 | HARRO MANTEL | ADDRESS REDACTED | | | BTC 0.0000000551618100639<br>CEL 11144.2634185945<br>ETH 41.926187285 2401 | | | |
| 3.1.214495 | HARRY A B BARTLETT | ADDRESS REDACTED | | | BNB 0.09160856<br>CEL 0.443549564755799<br>ETH 0.001592978520507 2 | | | |
| 3.1.214496 | HARRY ABADIA | ADDRESS REDACTED | | | BTC 0.00465909540229245<br>USDC 0.731957061398055 | | | |
| 3.1.214497 | HARRY ABADIA GUZMAN | ADDRESS REDACTED | | | BTC 0.0000071581438793 5 | | | |
| 3.1.214498 | HARRY ABRAHAM | ADDRESS REDACTED | | | BTC 0.025859201117 1658 | | | |
| 3.1.214499 | HARRY ADAMI | ADDRESS REDACTED | | | BTC 0.0461154729779234<br>ETH 0.402686802676777<br>XLM 0.141020001 28047 | | | |
| 3.1.214500 | HARRY ADEDEJI MILLES | ADDRESS REDACTED | | | BTC 0.00000001943577385 46<br>CEL 58.8981025963004 | | | |
| 3.1.214501 | HARRY AIRIANTS | ADDRESS REDACTED | | | ETH 0.00000000610658047 | | | |
| 3.1.214502 | HARRY ALBERT | ADDRESS REDACTED | | | ETH 0.197313151688521<br>USDC 985.141265280095 | | | |
| 3.1.214503 | HARRY ALFRED HANSEN III | ADDRESS REDACTED | | | BTC 0.02589529888392<br>ETH 1.54497401603762<br>LUNC 15.3507465849648<br>SOL 0.0611244613681015<br>USDC 123.048346420569 | BTC 0.0867961916197456<br>SOL 0.000000000418406499<br>USDC 28.606576 | | |
| 3.1.214504 | HARRY ALMERAZ | ADDRESS REDACTED | | | ADA 123.607970 75262<br>BTC 0.157080954322726<br>ETH 3.067612 83174382 | | | |
| 3.1.214505 | HARRY AMOUR | ADDRESS REDACTED | | | BCH 0.000000003224836492<br>CEL 0.0263249088788706 | | | |
| 3.1.214506 | HARRY ARENA | ADDRESS REDACTED | | | BAT 21.99429705<br>BTC 0.03238839<br>CEL 107.789425392623<br>DASH 0.04949567<br>ETH 0.377567451573564<br>LTC 0.30331311<br>UNI 11<br>USDT ERC20 1390<br>XRP 644.880276 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | HARRY AVRAHAM | ADDRESS REDACTED | | | BTC 0.00790863939767802<br>CEL 6.9960061416 1373<br>USDC 18.1317635887415 | | | |
| 3.1.214508 | HARRY AXEL MUMME | ADDRESS REDACTED | | | BTC 0.0342809591291274 | | | |
| 3.1.214509 | HARRY BAKER | ADDRESS REDACTED | | | BTC 0.00202597860550218<br>ETH 3.08219951028276<br>MATIC 7684.12473317474 | | | |
| 3.1.214510 | HARRY BAKER | ADDRESS REDACTED | | | BTC 0.000011490340309214<br>CEL 0.0480136215278613<br>MCDAI 0.0589361780134999 | | | |
| 3.1.214511 | HARRY BALDWIN | ADDRESS REDACTED | | | CEL 0.476394514276636 | | | |
| 3.1.214512 | HARRY BATCHELOR | ADDRESS REDACTED | | | CEL 5.86937208625299E-06 | | | |
| | | | | | ZEC 0.000005052 | | | |
| 3.1.214513 | HARRY BATEMAN | ADDRESS REDACTED | | | BTC 0.0630430537812311 | | | |
| 3.1.214514 | HARRY BECK | ADDRESS REDACTED | | | USDC 8.52994409156169 | | | |
| 3.1.214515 | HARRY BEHRENS | ADDRESS REDACTED | | | BCH 0.709641224661148<br>BSV 13.4623<br>BTC 0.06898412388091 9<br>CEL 121.849189243 67<br>DASH 0.09619789<br>LTC 0.40278823 | | | |
| 3.1.214516 | HARRY BELL | ADDRESS REDACTED | | Yes | BTC 0.000000007323025139<br>CEL 6.332928783963 91<br>ETH 0.000320964336037744<br>USDT ERC20 0.153467738524 54 | | | ETH 5.84943350288968 |
| 3.1.214517 | HARRY BELL | ADDRESS REDACTED | | | BTC 0.000113007148252588<br>LINK 12.05284721303 87 | | | |
| 3.1.214518 | HARRY BERKLEY | ADDRESS REDACTED | | | BTC 0.319041878203 67 | | | |
| 3.1.214519 | HARRY BERNSTEIN | ADDRESS REDACTED | | | ADA 1.00098400099612<br>AVAX 0.0270605722855612<br>BAT 0.0225647458790057<br>BTC 0.000004254105415651<br>DOGE 0.118607788136093<br>DOT 0.0214345221496418<br>ETH 0.000173947352151226<br>MANA 0.011326373179481 4<br>MATIC 0.335462560534872<br>SOL 0.00128875065572455 | ADA 0.00000050557 1439618<br>BTC 0.000000004673416541<br>DOGE 0.00000000833804 7929<br>DOT 0.000000000666672066<br>SOL 0.00000000026585 4798 | | |
| 3.1.214520 | HARRY BLAIR RICHARDSON | ADDRESS REDACTED | | | AAVE 3.34668473069185<br>AVAX 40.2065612142501<br>BTC 0.0036205686956 2007<br>COMP 0.00209639867707239<br>ETH 0.0383997818732542<br>MATIC 1573.0302836508 7<br>USDC 97.55548746328 38 | BTC 9.30717611226471<br>CEL 46.5913364789 48<br>ETH 38.8917486127 04<br>USDC 55386.0752406732 | | |
| 3.1.214521 | HARRY BREWSTER-JONES | ADDRESS REDACTED | | | ADA 256.27840232519 9<br>BTC 0.000233623804802571<br>ETC 0.765097767493745<br>ETH 0.000098492872038 057<br>XRP 52.29161017183 71 | | | |
| 3.1.214522 | HARRY BRIDGE | ADDRESS REDACTED | | | BTC 0.000011548097720861<br>LINK 0.0268645151392 56 | | | |
| 3.1.214523 | HARRY BRIGHT | ADDRESS REDACTED | | | BTC 0.004 | | | |
| 3.1.214524 | HARRY BRINK | ADDRESS REDACTED | | | CEL 0.310752700777419<br>ETH 3.44665542261246 | | | |
| 3.1.214525 | HARRY BRITT | ADDRESS REDACTED | | | PAXG 0.00114127329095339<br>ETH 0.0354156963190047 | | | |
| 3.1.214526 | HARRY BRUNSKILL | ADDRESS REDACTED | | | LINK 3.2185461873 3546 | | | |
| 3.1.214527 | HARRY BUI | ADDRESS REDACTED | | | ETH 0.000018216446415924<br>BCH 0.000888383169041818<br>ETH 0.000054547984468773<br>USDC 0.412487335179795 | BTC 0.000000443976704681 7<br>USDC 0.00000031113956515 9 | | |
| 3.1.214528 | HARRY BURCHNALL | ADDRESS REDACTED | | | BNB 44.27030968721 8<br>BTC 1.64711408112312<br>BUSD 11371.44070033<br>CEL 67264.4070071579<br>DASH 2.6091573576885 9<br>ETH 44.25639614<br>LINK 796.2989<br>SNX 286.177786734142<br>SOL 25.33677515892 33<br>USDC 16075.225211 | | | |
| 3.1.214529 | HARRY BUSHELL | ADDRESS REDACTED | | | BTC 0.029439419475412 2<br>CEL 57.60486206370 11<br>ETH 0.34213683767056 9 | | | |
| 3.1.214530 | HARRY CAMPBELL-DAGNALL | ADDRESS REDACTED | | | BTC 0.0194240080564644<br>CEL 1.02632424699714 | | | |
| 3.1.214531 | HARRY CHAN | ADDRESS REDACTED | | | ETH 0.0558020428569413<br>MATIC 2.83343103107756 | | | |
| 3.1.214532 | HARRY CHAN | ADDRESS REDACTED | | | BTC 0.00129722912133 34<br>CEL 542.475257760076<br>DOT 1883.78511057<br>ETH 13.9711693461308<br>LUNC 49.959993<br>SOL 109.99900176 | | | |
| 3.1.214533 | HARRY CHAPMAN | ADDRESS REDACTED | | Yes | BTC 0.000608919977170032<br>CEL 9.08696848770311<br>ETH 0.0064211814616009 8<br>LINK 0.101397902204945<br>USDC 0.0436623527271367<br>USDT ERC20 0.000246902574252 6 | | | BTC 0.3643958315139057 |
| 3.1.214534 | HARRY CHERN | ADDRESS REDACTED | | | BTC 0.000592746729297832<br>ETH 0.0632004510955 | BTC 0.000000708620292648<br>ETH 0.00000091360886 9 973 | | |
| 3.1.214535 | HARRY CHOHAN | ADDRESS REDACTED | | | AAVE 0.316503895357172<br>BNT 11.1147008116532<br>MATIC 1.49237574283334<br>SNX 0.167285907112828 | | | |
| 3.1.214536 | HARRY CHU | ADDRESS REDACTED | | | CEL 109.118727596241<br>ETH 1.574347668705 68<br>MATIC 205.021608923813 | | | |
| 3.1.214537 | HARRY CHURCH | ADDRESS REDACTED | | | BTC 0.000000004910629466<br>CEL 0.199830977927143<br>USDC 7.03 | | | |
| 3.1.214538 | HARRY COLE | ADDRESS REDACTED | | | BTC 0.000001468962246005<br>CEL 0.0076531023307833 | | | |
| 3.1.214539 | HARRY COLLINS | ADDRESS REDACTED | | | BTC 0.0651264008443136<br>CEL 1.0957711254 7101<br>ETH 2.11986485756 | | | |
| 3.1.214540 | HARRY COLLINWOOD | ADDRESS REDACTED | | | BTC 0.00000000011402197 41<br>CEL 1527.82917341939<br>MATIC 1009.1<br>USDC 26.27796929256 21 | | | |
| 3.1.214541 | HARRY CONNERS | ADDRESS REDACTED | | | XLM 0.1420123700377 51 | | | |
| 3.1.214542 | HARRY CONWAY | ADDRESS REDACTED | | | USDT ERC20 2.65605541866418 | | | |
| 3.1.214543 | HARRY COX | ADDRESS REDACTED | | | CEL 109.795763039186<br>MATIC 0.00349079366419383<br>USDC 4244.65702047878<br>USDT ERC20 0.0513860271166758 | | | |
| 3.1.214544 | HARRY CRAWFORD | ADDRESS REDACTED | | | ADA 211.05180091267<br>BTC 0.21054103312989 2<br>ETH 5.08234570883987<br>MATIC 1051.96010793661<br>USDC 3872.588412545339 | | | |
| 3.1.214545 | HARRY CROFT | ADDRESS REDACTED | | | DOT 8.74104082970257<br>ETH 2.27429844954446 | | | |
| 3.1.214546 | HARRY CROSS | ADDRESS REDACTED | | | BTC 0.000034803868664739<br>ETH 0.00000021482160047<br>USDT ERC20 0.642180746578005<br>XLM 0.0842449097783865 | | | |
| 3.1.214547 | HARRY CUNEO | ADDRESS REDACTED | | | BTC 0.000039347172564107<br>CEL 130.876840905904<br>ETH 0.00069352582155571<br>USDC 3.94417591321879 | | | |
| 3.1.214548 | HARRY DAHL | ADDRESS REDACTED | | | ADA 101.433419300648<br>BTC 0.038017191366 7689<br>ETH 0.530120164392055<br>SNX 9.18208489679909 | | | |
| 3.1.214549 | HARRY DANIEL GARCIA NOGUEIRA | ADDRESS REDACTED | | | ETH 0.00151001866420149 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214550 | HARRY DARWAND | ADDRESS REDACTED | | | AAVE 0.53510865068599<br>BTC 0.028056411821822<br>CEL 62.0235300610741<br>COMP 1.37894771764665<br>DOT 17.643355160250A<br>ETH 1.4094754118660G<br>USDC 0.01 | | | |
| 3.1.214551 | HARRY DAVIS | ADDRESS REDACTED | | | ADA 0.1647136425518A4<br>CEL 5.3333441126544B<br>ETH 0.00004930592276130Z<br>MANA 0.00621881237991803<br>MATIC 1.37993967247771 | | | |
| 3.1.214552 | HARRY DE LA ROSA | ADDRESS REDACTED | | | ADA 771.405942523689<br>BTC 0.0013596240521837G<br>DOT 42.5213001572146<br>ETH 0.47978193100254 | | | |
| 3.1.214553 | HARRY DELF | ADDRESS REDACTED | | | LINK 0.0238102911944048 | | | |
| 3.1.214554 | HARRY DELLAR | ADDRESS REDACTED | | | CEL 170.094695286946<br>DOT 240.3180872726S9<br>SGB 103.564338609775 | | | |
| 3.1.214555 | HARRY DENNEN | ADDRESS REDACTED | | | USDC 0.000000830035296387<br>BTC 0.011207876909968<br>CEL 324.006632308Q1<br>DOT 14.3444020278677<br>MATIC 350.90823281999<br>SNX 69.2743979124857<br>USDT ERC20 0.000000453814096033 | | | |
| 3.1.214556 | HARRY DEVINE | ADDRESS REDACTED | | | BTC 0.00000003851542350S | | | |
| 3.1.214557 | HARRY DIMITRIADIS | ADDRESS REDACTED | | | BTC 2.08842664<br>CEL 1724.53894982712<br>ETH 23.93314577 | | | |
| 3.1.214558 | HARRY DIXON | ADDRESS REDACTED | | | CEL 9.32266335239562 | | | |
| 3.1.214559 | HARRY DO | ADDRESS REDACTED | | | ADA 248.292125146053<br>BTC 0.0016827868447981<br>LUNC 0.005755859986357S8<br>XLM 302.172885283998<br>XRP 203.683759210826 | | | |
| 3.1.214560 | HARRY DOAN | ADDRESS REDACTED | | | BNT 455.58729032187A<br>BTC 0.000042385097948382<br>CEL 206.287839936973<br>ETH 0.81834043915534<br>USDC 1.00625979344729<br>USDT ERC20 201.117352903083 | | | |
| 3.1.214561 | HARRY DONAL UNWIN | ADDRESS REDACTED | | | BTC 0.00004651880167967 | | | |
| 3.1.214562 | HARRY DONDERS | ADDRESS REDACTED | | | AAVE 0.00544192<br>CEL 196.514835078711<br>DOT 0.0873742<br>ETH 5.0038894<br>LINK 0.0005701<br>MATIC 0.00821669<br>PAXG 5.76671870608176<br>SNX 0.00170176<br>USDC 0.889 | | | |
| 3.1.214563 | HARRY DONPON | ADDRESS REDACTED | | | ADA 24.2337988488105<br>BTC 0.000951217527604699S<br>CEL 23.549965207088B<br>ETH 0.0429637288847788<br>XRP 59.4094106907708 | | | |
| 3.1.214564 | HARRY DOWNING | ADDRESS REDACTED | | | CEL 0.2634147871S1266 | | | |
| 3.1.214565 | HARRY DOYLE | ADDRESS REDACTED | | | BTC 0.00000208525794058A<br>CEL 0.52165508495085S<br>ETH 0.001902983912976B3<br>LINK 0.0330529034547038<br>UNI 0.0123076669170482 | | | |
| 3.1.214566 | HARRY DRAGUTIS | ADDRESS REDACTED | | | SNX 0.0058058059574833A | | | |
| 3.1.214567 | HARRY DUNNE | ADDRESS REDACTED | | | BTC 0.03595339425355A8 | | | |
| 3.1.214568 | HARRY DURNBERGER | ADDRESS REDACTED | | | ETH 0.72763402697513Z | | | |
| 3.1.214569 | HARRY EGGLESTON | ADDRESS REDACTED | | | ADA 0.07901440639825I71<br>BTC 3.3000429462699E-07<br>LINK 0.0143868144933878<br>USDC 0.759967541259192 | BAT 202X.43100725072<br>BTC 0.000000681362653191<br>DASH 10.803142951886G<br>ETH 0.30863191326203S<br>SGB 558.15304259262<br>UNI 415.397772590265<br>XRP 3.43203243847522<br>ZEC 23.4845390736851<br>ZRX 1586.19234184307 | | |
| | | | | | BAT 0.46246751DB51I91<br>BTC 0.000826701299839858<br>DASH 0.0942904205013B132<br>ETH 0.000413048313098553<br>SGB 0.68655127100445B<br>UNI 0.2344078737A8898<br>ZEC 0.00267471865139158<br>ZRX 0.180069953125563 | | | |
| 3.1.214570 | HARRY ELLIOTT | ADDRESS REDACTED | | | ADA 0.15276688712312A<br>BNB 0.000224568872495576<br>BTC 0.0000399838717664B9<br>CEL 0.728319731383248<br>DOT 0.03473985055S9993<br>ETH 0.000836868503684205<br>LINK 26.586436638230S<br>LUNC 0.000204016567544989<br>MATIC 0.814617535916148<br>SOL 0.02108213296103S<br>USDC 0.035716994203472T<br>USDT ERC20 0.000000713138111691<br>XRP 5.352772211339996-07 | | | |
| 3.1.214571 | HARRY ELLIS | ADDRESS REDACTED | | | ADA 112.030833975028<br>BTC 0.00166330311550508<br>CEL 438.17620374171A<br>ETH 3.97173919374376<br>MATIC 2345.6<br>XRP 101.65 | | | |
| 3.1.214572 | HARRY EMERSON | ADDRESS REDACTED | | | BTC 0.814285391081097<br>CEL 9617.25108822884<br>ETH 15.5465028797832<br>USDC 7172.99477260299 | | | |
| 3.1.214573 | HARRY EMSLIE | ADDRESS REDACTED | | | BTC 0.03210813146871T4<br>CEL 57.613462940S191<br>ETH 0.43 | | | |
| 3.1.214574 | HARRY ERICKSON | ADDRESS REDACTED | | | BTC 0.001613365321430937<br>ETH 0.0412679876S7847 | | | |
| 3.1.214575 | HARRY EVANS | ADDRESS REDACTED | | | CEL 5.49820408384852<br>OMG 0.00000387000001<br>SGB 54.0320283615227 | | | |
| 3.1.214576 | HARRY EVANS | ADDRESS REDACTED | | | AVAX 28.2912022702417<br>BTC 0.00126271504984529<br>DOT 52.854264673462<br>ETH 3.70408070663597<br>LINK 50.664699540719B<br>MATIC 1566.23232483393 | | | |
| 3.1.214577 | HARRY EVELEGH | ADDRESS REDACTED | | | BTC 0.2404340130074I2<br>CEL 1.15116887253898<br>ETH 0.0244512208831814<br>USDC 2.20147583944842 | | | |
| 3.1.214578 | HARRY FALLA | ADDRESS REDACTED | | | CEL 175.992065593877 | | | |
| 3.1.214579 | HARRY FINE | ADDRESS REDACTED | | | BTC 0.000890844271562534 | | | |
| 3.1.214580 | HARRY FLINT | ADDRESS REDACTED | | | BTC 0.0000000959875113515<br>CEL 34.37230280612S3<br>ETH 0.00000087 | | | |
| 3.1.214581 | HARRY FLUDE | ADDRESS REDACTED | | | BTC 0.0522147744480255<br>CEL 125.869425384729 | | | |
| 3.1.214582 | HARRY FRANK | ADDRESS REDACTED | | | 1INCH 81.4428994532834<br>BTC 0.029899597816165 | | | |
| 3.1.214583 | HARRY GEE | ADDRESS REDACTED | | | AAVE 1.03309372494286<br>BTC 0.00728673263030S<br>SNX 8.45142766717856 | | | |
| 3.1.214584 | HARRY GILLESPIE | ADDRESS REDACTED | | | BTC 0.00000103676847130S | | | |
| 3.1.214585 | HARRY GODFREY | ADDRESS REDACTED | | | BTC 0.00214051534356063 | | | |
| 3.1.214586 | HARRY GOLDMAN | ADDRESS REDACTED | | | BTC 0.84008910136940G3 | BTC 0.18050572<br>ETH 7.7102 | | |
| 3.1.214587 | HARRY GORNITO | ADDRESS REDACTED | | | ETH 21.734495507633<br>BTC 0.0000005066446801489<br>ETH 0.00000045904634614<br>GUSD 0.2357767864699<br>USDC 0.00399246471510324 | BTC 0.000000003022671779<br>MCDAI 186.77435081 | | |
| 3.1.214588 | HARRY GOSBEE | ADDRESS REDACTED | | | CEL 0.118244149977943 | | | |
| 3.1.214589 | HARRY GREEN | ADDRESS REDACTED | | | ETH 0.116684831532278 | | | |
| 3.1.214590 | HARRY GRIFFITH III KULL | ADDRESS REDACTED | | | BTC 0.00920535359977015 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214591 | HARRY GRINT | ADDRESS REDACTED | | | CEL 1.0912021015373 | | | |
| 3.1.214592 | HARRY GROOME | ADDRESS REDACTED | | | ADA 718.51263039238 | | | |
| | | | | | BTC 0.0010689751498874 | | | |
| | | | | | XLM 3445.7073840875 | | | |
| 3.1.214593 | HARRY GROSVENOR | ADDRESS REDACTED | | | BSV 0.0011814580830356 | | | |
| 3.1.214594 | HARRY GROVE | ADDRESS REDACTED | | | ADA 139.9579790219887 | | | |
| | | | | | CEL 2.5453121878052 | | | |
| | | | | | DASH 1 | | | |
| | | | | | DOT 2 | | | |
| | | | | | EOS 3 | | | |
| | | | | | LINK 1 | | | |
| 3.1.214595 | HARRY GUEGUEN | ADDRESS REDACTED | | | BTC 0.0000008559169697 39 | | | |
| | | | | | CEL 5.630201494618761 | | | |
| | | | | | ETH 0.0000000 | | | |
| 3.1.214596 | HARRY GUO | ADDRESS REDACTED | | | ADA 116.31053348733 | | | |
| | | | | | BAT 23.9280723027888 | | | |
| | | | | | BTC 0.51178735475686 | | | |
| | | | | | ETH 5.79890946161076 | | | |
| | | | | | LINK 27.91712350959014 | | | |
| | | | | | LTC 6.27170679165796 | | | |
| | | | | | USDC 0.640791000364616 | | | |
| | | | | | XLM 1810.68633413259 | | | |
| | | | | | XRP 409.55461164916104 | | | |
| 3.1.214597 | HARRY HAE-JUNG KIM | ADDRESS REDACTED | | | BTC 0.000047264981054035 | | | |
| 3.1.214598 | HARRY HAMANN | ADDRESS REDACTED | | | CEL 13.71371291431.34 | | | |
| 3.1.214599 | HARRY HAMBURG | ADDRESS REDACTED | | | USDC 338.02663904101037 | | | |
| | | | | | BTC 0.0000013212462589091 | | | |
| | | | | | ETH 0.0056156776658829.1 | | | |
| 3.1.214600 | HARRY HARAMIS | ADDRESS REDACTED | | | TGBP 1.15938191999952 | | | |
| | | | | | BTC 0.0012558351683361 | | | |
| | | | | | USDC 3111.83690974644 | | | |
| 3.1.214601 | HARRY HARMS | ADDRESS REDACTED | | | BTC 0.0106008623576168 | | | |
| 3.1.214602 | HARRY HARRY GOMILE | ADDRESS REDACTED | | | CEL 12.59798040055913 | | | |
| 3.1.214603 | HARRY HARTMAN | ADDRESS REDACTED | | | BTC 0.3207941823402217 | | | |
| | | | | | ETH 2.1164574563264 8 | | | |
| 3.1.214604 | HARRY HARVEY | ADDRESS REDACTED | | | BTC 0.24134834212247 6 | | | |
| | | | | | CEL 19.45927327900506 | | | |
| | | | | | LTC 6.11697263841478 | | | |
| 3.1.214605 | HARRY HEDLEY | ADDRESS REDACTED | | | BTC 0.315122103217219 | | | |
| | | | | | ETH 3.13636020982541 | | | |
| | | | | | LTC 83.664638257993 6 | | | |
| 3.1.214606 | HARRY HEGEMAN | ADDRESS REDACTED | | | ETH 0.0001931686770806 | ETH 0.119923477197119 | | |
| | | | | | SOL 0.00517215963565063 | SOL 3.52861285462526 | | |
| 3.1.214607 | HARRY HEINRICH FÖLL | ADDRESS REDACTED | | | BTC 0.0002406876404930377 | | | |
| 3.1.214608 | HARRY HIGGINS | ADDRESS REDACTED | | | BTC 0.000247412321820933 | | | |
| | | | | | CEL 5.68893877215889 | | | |
| | | | | | ETH 0.0004382041864142 04 | | | |
| | | | | | MCDAI 0.199981200520058 | | | |
| | | | | | USDT ERC20 0.086349931838215 2 | | | |
| 3.1.214609 | HARRY HO | ADDRESS REDACTED | | | ADA 474.47133905392 6 | | | |
| | | | | | BTC 0.1884494915842 | | | |
| | | | | | USDC 0.491866796830713 | | | |
| 3.1.214610 | HARRY HOCKING | ADDRESS REDACTED | | | ETH 0.0000548289208824 1 | | | |
| | | | | | XRP 0.2509339843299228 | | | |
| 3.1.214611 | HARRY HOLMES | ADDRESS REDACTED | | | CEL 1.0653062792582 | | | |
| 3.1.214612 | HARRY HOLMES | ADDRESS REDACTED | | | CEL 1.067461059627 84 | | | |
| 3.1.214613 | HARRY HOLTE | ADDRESS REDACTED | | | BTC 0.104482248625002 | | | |
| | | | | | ETH 2.47620796218502 | | | |
| | | | | | LINK 86.841381305704 6 | | | |
| | | | | | MATIC 510.949774749195 | | | |
| | | | | | SNX 32.4156836092517 | | | |
| 3.1.214614 | HARRY HONG GAO | ADDRESS REDACTED | | | ADA 818.75137388574 | | | |
| | | | | | AVAX 6.631786768335 43 | | | |
| | | | | | BTC 0.071103775678698 6 | | | |
| | | | | | DOT 38.2196218617996 | | | |
| | | | | | ETH 1.5222137977167 8 | | | |
| | | | | | MATIC 467.444977032114 | | | |
| | | | | | SOL 3.471617017012 83 | | | |
| | | | | | USDC 14550.3163637758 | | | |
| 3.1.214615 | HARRY HOOK | ADDRESS REDACTED | | | LINK 0.0123850778890091 | | | |
| | | | | | XRP 2.9117219662334 | | | |
| 3.1.214616 | HARRY HUANG | ADDRESS REDACTED | | | GUSD 0.442029237542905 | | | |
| 3.1.214617 | HARRY HUDSON | ADDRESS REDACTED | | | USDC 0.216872415194847 | | | |
| | | | | | BTC 0.000000003486974945 | | | |
| | | | | | CEL 23.2156196360573 | | | |
| | | | | | XLM 165.448472297377 | | | |
| | | | | | XRP 27.76437802611147 | | | |
| 3.1.214618 | HARRY HURD | ADDRESS REDACTED | | | BTC 0.0000033462497342 57 | | BTC 0.000015459634995346 | |
| | | | | | ETH 0.000017609059345 91 | | ETH 0.000277252673786567 | |
| | | | | | USDC 0.611120117505531 | | | |
| 3.1.214619 | HARRY HUYNH | ADDRESS REDACTED | | | BTC 0.0023868152635541 8 | | | |
| 3.1.214620 | HARRY I SHUREK | ADDRESS REDACTED | | | BTC 0.0388492542391824 | ADA 997.3 | | |
| | | | | | | MATIC 1259.18838499 | | |
| 3.1.214621 | HARRY IBISON | ADDRESS REDACTED | | | CEL 0.0018359812679029 | | | |
| | | | | | XRP 3.71787975852901 | | | |
| 3.1.214622 | HARRY IHA | ADDRESS REDACTED | | | BTC 0.58321159280844 8 | | | |
| 3.1.214623 | HARRY INDRAWAN | ADDRESS REDACTED | | | BTC 0.0300958013600882 | | | |
| | | | | | CEL 0.208354965.5207 | | | |
| | | | | | MATIC 1.32782547829009 | | | |
| | | | | | USDT ERC20 30.1933039786358 | | | |
| 3.1.214624 | HARRY IRVINE | ADDRESS REDACTED | | | BTC 0.0061136378600281 | | | |
| | | | | | CEL 2722.27680134704 | | | |
| | | | | | ETH 0.0160215553711060339 | | | |
| | | | | | LINK 0.26761708649592 | | | |
| | | | | | SGB 105.304741700899 | | | |
| | | | | | USDC 0.360266170453457 | | | |
| | | | | | XLM 0.175285930753429 | | | |
| | | | | | XRP 0.000000200510747857 | | | |
| 3.1.214625 | HARRY ISAACS | ADDRESS REDACTED | | | BTC 0.0000001372437105 4 | | | |
| | | | | | CEL 7.62311523123272 | | | |
| 3.1.214626 | HARRY I STEELE | ADDRESS REDACTED | | | BTC 0.0100528006209 | BTC 0.01913243 | | |
| 3.1.214627 | HARRY JACOBS | ADDRESS REDACTED | | | CEL 7.66873606077426 | | | |
| 3.1.214628 | HARRY JACQUES | ADDRESS REDACTED | | | AAVE 1.67309652266306 | BTC 0.18433485 | | |
| | | | | | ADA 143.29935290999 | | | |
| | | | | | AVAX 21.0877938473819 | | | |
| | | | | | BTC 0.12609974419 7216 | | | |
| | | | | | DOT 81.17799566357 7 | | | |
| | | | | | ETH 1.17544112042803 | | | |
| | | | | | LINK 14.7496436472318 | | | |
| | | | | | MATIC 397.503011648013 | | | |
| | | | | | SOL 77.51353008 89848 | | | |
| | | | | | UNI 11.932851698648 | | | |
| | | | | | XLM 459.129138066125 | | | |
| 3.1.214629 | HARRY JAMES | ADDRESS REDACTED | | | BTC 0.046696642311439 3 | | | |
| | | | | | CEL 0.0126163690923724 | | | |
| | | | | | ETH 1.168421591462 21 | | | |
| | | | | | LINK 20.1561682517399 | | | |
| | | | | | SOL 12.363441705531 | | | |
| 3.1.214630 | HARRY JAY COLEMAN JR | ADDRESS REDACTED | | | BTC 0.010147019337011 9 | | | |
| | | | | | DOT 2.2003452381335 3 | | | |
| | | | | | ETH 0.033627085631100 3 | | | |
| | | | | | MATIC 50.7285014514399 | | | |
| | | | | | SNX 14.83267057885 37 | | | |
| | | | | | USDC 53.2481971025835 | | | |
| 3.1.214631 | HARRY JENNERWAY | ADDRESS REDACTED | | | BTC 0.000000035837187 1 | | | |
| | | | | | CEL 0.9832158123333551 | | | |
| 3.1.214632 | HARRY JENS PÖLITZ | ADDRESS REDACTED | | | BTC 0.000005795305076047 | | | |
| 3.1.214633 | HARRY JOHN POLYCHRONOPOULLOS | ADDRESS REDACTED | | | BTC 0.0321199882517886 | | | |
| 3.1.214634 | HARRY JOHNS | ADDRESS REDACTED | | | BTC 0.000000019042092327 4 | | | |
| | | | | | CEL 16.5028412574765 | | | |
| | | | | | ETH 0.0011448068306341 1 | | | |
| | | | | | USDC 8.29959661885837 | | | |
| 3.1.214635 | HARRY JOHNSON | ADDRESS REDACTED | | | SNX 13.2368306277578 | | | |
| 3.1.214636 | HARRY JOHNSON | ADDRESS REDACTED | | | CEL 1.31827707540794 | | | |
| | | | | | COMP 0.04459253 | | | |
| | | | | | EOS 3.1002 | | | |
| 3.1.214637 | HARRY JONES | ADDRESS REDACTED | | | CEL 0.2180432921952317 | | | |
| 3.1.214638 | HARRY JONES | ADDRESS REDACTED | | | BTC 0.580017003472391 | | | |
| | | | | | CEL 0.221129454091878 | | | |
| | | | | | USDC 1.95493770082161 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214639 | HARRY JUILLERAT | ADDRESS REDACTED | | | BTC 0.00000005434424805<br>CEL 38.16716912717177<br>ETH 0.00000086688447609S<br>USDC 3.45706319609922 | | | |
| 3.1.214640 | HARRY KALLABIS | ADDRESS REDACTED | | | BTC 0.02019834016882067<br>MCDAI 31.7904194718R | | | |
| 3.1.214641 | HARRY KARTOLO | ADDRESS REDACTED | | | BTC 0.757632461307494<br>ETH 11.22089858490078 | | ETH 0.99462892 | |
| 3.1.214642 | HARRY KELVIN | ADDRESS REDACTED | | | BTC 0.00000013550876252B8<br>CEL 0.045855977942J6B6<br>ETH 1.0726415825094B<br>USDC 4276.24199097168 | | | |
| 3.1.214643 | HARRY KIRKMAN | ADDRESS REDACTED | | | BTC 0.00000000469795144S<br>CEL 108.17006594067S<br>UNI 0.6193005543176D5 | | | |
| 3.1.214644 | HARRY KULL | ADDRESS REDACTED | | | BTC 0.01069593934J2667 | | | |
| 3.1.214645 | HARRY LAIDLAW | ADDRESS REDACTED | | | BTC 0.00174076<br>CEL 382.22601983936J | | | |
| 3.1.214646 | HARRY LAIDLAW | ADDRESS REDACTED | | | ETH 1.41128<br>CEL 33.92705813261J23<br>ETH 0.5483500735958<br>LTC 1.0172576260719T | | | |
| 3.1.214647 | HARRY LANGSTON | ADDRESS REDACTED | | | BTC 0.01576041542023S2<br>CEL 1.31116852753898<br>LTC 0.218575135718881 | | | |
| 3.1.214648 | HARRY LEHMAN | ADDRESS REDACTED | | | BTC 1.76843843709972<br>ETH 0.0018943955395752A<br>USDC 5.38256660862655 | | | |
| 3.1.214649 | HARRY LEIGH | ADDRESS REDACTED | | | CEL 0.1355385144602S7<br>LINK 11.84468880323S1 | | | |
| 3.1.214650 | HARRY LENHART | ADDRESS REDACTED | | | ETH 0.0025708650D42613B | | | |
| 3.1.214651 | HARRY LEWER | ADDRESS REDACTED | | | BTC 0.0000058950B1597267<br>CEL 10.310912684797J2<br>ETH 0.00000072<br>USDC 6.731422 | | | |
| 3.1.214652 | HARRY LEWIS | ADDRESS REDACTED | | | BNB 1.040403924060DT<br>BTC 0.00000025511618S502<br>CEL 15.92597291510165<br>DOT 0.00008913909874847A<br>ETH 0.001635917146754J4<br>MATIC 495.444664047536<br>USDC 0.0031454925022B937<br>USDT ERC20 62.4903134150324<br>XLM 0.0131961 | | | |
| 3.1.214653 | HARRY LEYLAND | ADDRESS REDACTED | | | BCH 0.00013735881689503<br>BTC 0.00611415927912691<br>CEL 18.54433426194G1<br>DOT 1.474<br>ETH 0.01201027167983D5<br>MATIC 57.219<br>USDC 0.00047062781856685 | | | |
| 3.1.214654 | HARRY LI | ADDRESS REDACTED | | | BTC 0.472164054000222<br>ETH 14.67343815772D8 | | | |
| 3.1.214655 | HARRY LI | ADDRESS REDACTED | | | AAVE 84.273839618B122<br>BTC 0.00000000049311137<br>CEL 9.07600336077013<br>SNX 559.61982192342B<br>UNI 710.303697994527 | | | |
| 3.1.214656 | HARRY LI | ADDRESS REDACTED | | | BTC 0.00061656009754082T<br>ETH 0.012046565949949<br>USDC 26323.0602816971 | BTC 1.01169516844891<br>ETH 0.00000027505186435B | | |
| 3.1.214657 | HARRY LLOYD | ADDRESS REDACTED | | | BTC 0.00000000077260430B<br>CEL 1350.47608065929<br>DASH 0.00000000063005928B<br>LTC 0.00000000690284154I<br>XRP 0.000000486966T | | | |
| 3.1.214658 | HARRY LODGE | ADDRESS REDACTED | | | ADA 0.1232750203059S1<br>BNB 0.001397475965194523<br>BTC 0.1017039056340A2<br>ETH 0.00589352368529268<br>USDT ERC20 0.1839444609112S2 | | | |
| 3.1.214659 | HARRY LOH BOON CHYE | ADDRESS REDACTED | | | BTC 0.0005329018233769JS<br>CEL 4591.55038315549<br>ETH 1.76503666328257 | | | |
| 3.1.214660 | HARRY LOISEAU | ADDRESS REDACTED | | | ADA 262.480167664513<br>BTC 0.000485903696000066<br>CEL 0.520298404893667<br>LUNC 22331.6.70848233 | | | |
| 3.1.214661 | HARRY LONGMORE | ADDRESS REDACTED | | | BTC 0.010451860896334B<br>CEL 76.99241644152D1<br>USDC 401.228995 | | | |
| 3.1.214662 | HARRY LOOK | ADDRESS REDACTED | | | BTC 0.01887895470807Z2 | | | |
| 3.1.214663 | HARRY LOTT | ADDRESS REDACTED | | | BTC 0.00000298735350143J<br>CEL 1.31165912943816<br>ETH 0.00811721669600424<br>SGB 0.0028543876544631Z<br>XLM 0.094605712493687S<br>XRP 0.0186716607633502 | | | |
| 3.1.214664 | HARRY LU | ADDRESS REDACTED | | | BTC 0.55229164943456T<br>CEL 1.12795069001053<br>ETC 387.619442953011<br>LTC 11.46371030482J1<br>USDT ERC20 19.732759056316B | | | |
| 3.1.214665 | HARRY LUCAS | ADDRESS REDACTED | | | BCH 1.03943738766205<br>BTC 0.17570609425434<br>CEL 724.305891150664<br>COMP 0.4961218946069B4<br>ETH 2.77547635210753<br>MATIC 1799.57054292892<br>SOL 10.2024487532259<br>UNI 17.9156674515846<br>USDC 0.824923230738477<br>XRP 466.1160B9087725 | | | |
| 3.1.214666 | HARRY LUMLEY | ADDRESS REDACTED | | | BTC 0.16407914139S333<br>ETH 1.185023682D4623<br>LINK 24.494770765161J4<br>MATIC 351.89345867596<br>SOL 22.8438784570048 | | | |
| 3.1.214667 | HARRY LUX | ADDRESS REDACTED | | | BTC 0.02061198515769B2 | | | |
| 3.1.214668 | HARRY LYLES | ADDRESS REDACTED | | | BTC 0.05564387653087ZS<br>ETH 1.28059395498509E-05 | | | |
| 3.1.214669 | HARRY MAK | ADDRESS REDACTED | | | BTC 0.00082716535790496T<br>ETH 0.74271580153187 | | | |
| 3.1.214670 | HARRY MALEY | ADDRESS REDACTED | | | BTC 0.00101809381688285<br>CEL 2.375253226486Z8<br>ETH 0.00000102010080238D9<br>XLM 123.0236696 | | | |
| 3.1.214671 | HARRY MARSH | ADDRESS REDACTED | | | BNB 0.6819154246465S4<br>BTC 0.05102171983096B2<br>CEL 5.957641106696643 | | | |
| 3.1.214672 | HARRY MARSHALL | ADDRESS REDACTED | | | BTC 0.000000007273452059<br>CEL 125.006253365718<br>USDC 2251.03499213672 | | | |
| 3.1.214673 | HARRY MARTIN | ADDRESS REDACTED | | | BTC 0.00204305989510903<br>USDC 451.306550549282 | | | |
| 3.1.214674 | HARRY MCCARTER | ADDRESS REDACTED | | | BTC 0.000000097334343213<br>CEL 0.304540960123842 | | | |
| 3.1.214675 | HARRY MCCRACKEN | ADDRESS REDACTED | | | BNB 1.695111767227J2<br>BTC 0.195366604058653<br>CEL 73.07204907433<br>DOT 9.6924988360155S<br>ETH 0.4488925266625S13 | | | |
| 3.1.214676 | HARRY MCCURRY | ADDRESS REDACTED | | | BTC 0.0380982362648951<br>BUSD 221.87973318729<br>CEL 2.01947548628946<br>ETH 6.663551980944 | | | |
| 3.1.214677 | HARRY MCGROGAN | ADDRESS REDACTED | | | XLM 85.815620884021Z<br>XRP 204.699994160381 | | | |
| 3.1.214678 | HARRY MCKNIGHT | ADDRESS REDACTED | | | ETH 0.011915548162446I | | | |
| 3.1.214679 | HARRY MENHORN | ADDRESS REDACTED | | | BTC 0.29212308352B36<br>ETH 0.62120138203357T<br>LINK 55.4141805782451<br>MATIC 390.0275130941J<br>SOL 18.29731690251D9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214680 | HARRY MICHAEL LUSCHING | ADDRESS REDACTED | | | BTC 0.0000001242707421562 | | | |
| 3.1.214681 | HARRY MILLER | ADDRESS REDACTED | | | BTC 0.387160195425<br>ADA 387.328605954025<br>BTC 0.59816200348954<br>DOT 16.74261059325464<br>USDC 214.687595624311<br>KTZ 97.16739092993287 | | | |
| 3.1.214682 | HARRY MIRANDA OCASIO | ADDRESS REDACTED | | | AAVE 0.0000033272050038882<br>BTC 0.0000007160573038839<br>USDC 15.39207198921616 | AAVE 0.00468807101568174<br>BTC 0.0000000722197831<br>USDC 0.00000218650494135 | | |
| 3.1.214683 | HARRY MONGINI | ADDRESS REDACTED | | | CEL 10.11339786675<br>ETH 0.00000495 | | | |
| 3.1.214684 | HARRY MORGAN | ADDRESS REDACTED | | | BTC 0.000141941614776426<br>CEL 0.01121726042639903<br>COMP 0.00518841650178721<br>ETH 0.05412822925854<br>USDC 168.2300502317957<br>KLM 81.4908964022814 | | | |
| 3.1.214685 | HARRY MIRANATA | ADDRESS REDACTED | | | BTC 0.0000756323023559<br>CEL 795.41526905298<br>ETH 15.2555104 | | | |
| 3.1.214686 | HARRY MULLANE | ADDRESS REDACTED | | | BTC 0.00050906763532012<br>CEL 0.575457244237241<br>ETH 0.00164273351663742<br>MATIC 2.470793922658T7 | | | |
| 3.1.214687 | HARRY MURDOCH | ADDRESS REDACTED | | | BTC 0.00124101744314596<br>CEL 9.834701628681T7<br>SNX 2.25205367046762<br>USDT ERC20 205.2421 | | | |
| 3.1.214688 | HARRY NADEN-CALDWELL | ADDRESS REDACTED | | | BTC 0.0010076654008509<br>CEL 1.24248460980044<br>ETH 0.001073686387T1602 | | | |
| 3.1.214689 | HARRY NEWELL WISE | ADDRESS REDACTED | | | ADA 0.163000045746698<br>ETH 0.000660663417351578 | | | |
| 3.1.214690 | HARRY NOËL | ADDRESS REDACTED | | | ADA 0.0544286686658393<br>BCH 0.0000000093660D747<br>BTC 6.96732305605870E-05<br>CEL 0.04013014319073BS<br>ETH 0.000005464896303906<br>LTC 0.0000000053761461<br>USDC 0.009943590156564445<br>USDT ERC20 0.006215497832146DS | | | |
| 3.1.214691 | HARRY OCEGO-KINGSLEY | ADDRESS REDACTED | | | BTC 0.001049508320B3743<br>CEL 31.784514836747<br>USDC 984.576386 | | | |
| 3.1.214692 | HARRY ONNEKINK | ADDRESS REDACTED | | | BTC 0.0135789549054767<br>CEL 2.046708763997T2 | | | |
| 3.1.214693 | HARRY ORVAL | ADDRESS REDACTED | | | DOT 1.07648275244524<br>USDC 0.7826955400803362<br>USDT ERC20 18.91695359736T9 | | | |
| 3.1.214694 | HARRY PALLEY | ADDRESS REDACTED | | | ADA 5.817138184099T1<br>BTC 0.000107764623455596<br>CEL 0.166106768248268<br>DOT 0.67979716894132<br>ETH 0.001435010888S5954<br>USDC 0.216476966289767 | | | |
| 3.1.214695 | HARRY PALLISTER | ADDRESS REDACTED | | | BTC 0.0000000048824945S5<br>CEL 56.513205782T984<br>DOT 8.20858755149265<br>LUNC 0.0044477441353363G<br>MATIC 88.1704387850841<br>SNX 6.2697360769341T<br>XRP 495.428558172B | | | |
| 3.1.214696 | HARRY PAPADOPOULOUS | ADDRESS REDACTED | | | BTC 0.01376856511861S<br>ETH 0.094031021616134Z | | | |
| 3.1.214697 | HARRY PARAS | ADDRESS REDACTED | | | BTC 0.00080938426753159<br>COMP 0.000028700266672251<br>MATIC 2097.2504417034<br>USDC 1032.23572157045<br>XRP 2.090612885S419 | | | |
| 3.1.214698 | HARRY PARKER | ADDRESS REDACTED | | | BTC 0.519456275623544<br>ETH 22.664774748389B<br>LINK 228.277214471322 | | | |
| 3.1.214699 | HARRY PATTILLO | ADDRESS REDACTED | | | ADA 12658.0663229708<br>AVAX 26.2056423820899<br>BTC 0.0001797900498075<br>DOT 55.0828176635857<br>ETH 0.0022519861442229<br>MATIC 3.24187013688108<br>USDC 0.2844146166362G<br>KLM 0.40665650593466G | | | |
| 3.1.214700 | HARRY PEAKE | ADDRESS REDACTED | | | CEL 0.036849119304871 | | | |
| 3.1.214701 | HARRY PEATSON | ADDRESS REDACTED | | | CEL 1.53643119220B27<br>MATIC 0.035842059905918I | | | |
| 3.1.214702 | HARRY PETERS | ADDRESS REDACTED | | | CEL 0.0498508292479816 | | | |
| 3.1.214703 | HARRY PHILLIPS SUPERANNUATION FUND | 22 PEPPERTREE STREET, KIRWAN, 4817 AUSTRALIA | | | BTC 1.032300460152057<br>CEL 0.645073080521977<br>ETH 3.1560746512621I | | | |
| 3.1.214704 | HARRY PLANT | ADDRESS REDACTED | | | MATIC 9021.07882615694<br>AVAX 1.875946303678S4<br>BTC 0.0890012483230318<br>ETH 0.10250806542026<br>USDC 0.1287677107278D7<br>USDT ERC20 125.40339769299Z | | | |
| 3.1.214705 | HARRY PRADHTA | ADDRESS REDACTED | | | BTC 0.00080667649798939I<br>ETH 0.23215553564981<br>MATIC 1025.38593837737 | | | |
| 3.1.214706 | HARRY PRITCHETT | ADDRESS REDACTED | | | MCDAI 0.08328429524T427<br>USDC 1.0399462019180S | | | |
| 3.1.214707 | HARRY PROLES | ADDRESS REDACTED | | | BTC 0.0000000085595904364<br>CEL 6.507895912155213<br>SGB 572.84918675 | | | |
| 3.1.214708 | HARRY PUPUALII | ADDRESS REDACTED | | | BTC 0.00852479425505542<br>BUSD 3019.73296863463<br>CEL 718.960268089607<br>ETH 0.00550079886127T7<br>LINK 508.821262306454<br>LTC 0.01311289099T2174<br>USDC 20404.04953492S5 | | | |
| 3.1.214709 | HARRY RAMPLEY | ADDRESS REDACTED | | | CEL 1.708041208409G8<br>DASH 13.139961785272G<br>KLM 2.14765572304414<br>XRP 0.0071112227250512 | | | |
| 3.1.214710 | HARRY REDDING | ADDRESS REDACTED | | | BTC 0.15784933004947I<br>ETH 0.00335453784558597<br>GUSD 0.157171827597278<br>USDC 278.337391050488 | BTC 0.568054466490088 | | |
| 3.1.214711 | HARRY REEK VAN | ADDRESS REDACTED | | | BTC 0.00262505527268258<br>CEL 259.5962787117S5 | | | |
| 3.1.214712 | HARRY REES | ADDRESS REDACTED | | | BTC 0.001308388729055306<br>CEL 0.1545287127243T7<br>ETH 0.00069053797895727G | | | |
| 3.1.214713 | HARRY RIVAS | ADDRESS REDACTED | | | BTC 0.00977802147541657S | | | |
| 3.1.214714 | HARRY ROBI DIETZE | ADDRESS REDACTED | | | BTC 0.00000560310954993 | | | |
| 3.1.214715 | HARRY ROBINSON | ADDRESS REDACTED | | | SNX 13.0112419761618 | | | |
| 3.1.214716 | HARRY RODUK | ADDRESS REDACTED | | | BTC 0.137018303975192 | | | |
| 3.1.214717 | HARRY ROGERS | ADDRESS REDACTED | | | BTC 0.00031688259035230G<br>CEL 40.24657202475271<br>DOT 47.41167326752G2<br>ETH 0.0002549032535135265<br>LINK 122.32700482497T | | | |
| 3.1.214718 | HARRY ROLLER | ADDRESS REDACTED | | | BTC 0.00000002455679636 | | | |
| 3.1.214719 | HARRY SALEMINK | ADDRESS REDACTED | | | BTC 0.001441297880632231<br>CEL 447.87181348366 | | | |
| 3.1.214720 | HARRY SALEMINK | ADDRESS REDACTED | | | BNT 76.86081<br>BTC 0.025759281047T3525<br>CEL 421.546510896642 | | | |
| 3.1.214721 | HARRY SALMON | ADDRESS REDACTED | | | BTC 0.004451079062977B7<br>CEL 8.8960965372372I<br>ETH 0.05582840933938116 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214722 | HARRY SALOMIA | ADDRESS REDACTED | | | AAVE 0.9467511348197<br>BAT 25<br>BCH 0.00312231<br>BSV 0.00630228813628466<br>BTC 0.17438643491721 5<br>CEL 2797.96899132534<br>ETH 6.1407663219032<br>MATIC 4836.34915322203<br>SGB 24.3645125141142<br>UNI 5.31498655018063<br>USDT ERC20 2564.99274801365<br>UST 200.731151<br>XRP 563.506588<br>ZEC 0.00711688516699166 | BTC 0.0004889652341144476 | | |
| 3.1.214723 | HARRY SANDLES | ADDRESS REDACTED | | | BTC 0.2511854156904428<br>CEL 520.747926553132<br>LINK 4.90759527<br>SGB 855.183998451<br>SNX 56.067<br>USDT ERC20 326 | | | |
| 3.1.214724 | HARRY SANTIAGO | ADDRESS REDACTED | | | | | | |
| 3.1.214725 | HARRY SANY | ADDRESS REDACTED | | | BTC 0.00018138399175267<br>ETC 0.00000000637105825<br>CEL 33.27644787003324<br>ETH 0.03898363683405566<br>XLM 225 | | | |
| 3.1.214726 | HARRY SCANLAN | ADDRESS REDACTED | | | ADA 42.8494376655698<br>BTC 0.0004244961015376<br>ETH 0.01152388399027<br>MATIC 15.4178104826727<br>ZRX 5983.67840251496 | ADA 0.000000314274215281 | | |
| 3.1.214727 | HARRY SCHEULEN | ADDRESS REDACTED | | | DASH 0.016497187090627<br>UNI 0.0291928390415<br>ZEC 0.020611648116842 | | | |
| 3.1.214728 | HARRY SCHIFF | ADDRESS REDACTED | | | CEL 1945.654838410587<br>ETH 0.908260793529 | | | |
| 3.1.214729 | HARRY SCHILDERS | ADDRESS REDACTED | | | ETC 0.00000261931909096 | | | |
| 3.1.214730 | HARRY SCHILDERS | ADDRESS REDACTED | | | BTC 0.100867913680141<br>CEL 2100.52900495841<br>ETH 0.032193805687498<br>USDC 450.26175779317 | | | |
| 3.1.214731 | HARRY SCHILLING | ADDRESS REDACTED | | | BTC 0.00007773334811394<br>CEL 0.0191360347483836<br>EOS 0.00005169194691632<br>ETH 0.0000002419828953537<br>USDC 0.000000621842029246 | | | |
| 3.1.214732 | HARRY SCHOT | ADDRESS REDACTED | | | BTC 0.0000017797766780278<br>CEL 6367.35239001836<br>ETH 0.0006488016051062567<br>SGB 171.1688732127 | | | |
| 3.1.214733 | HARRY SCOTT | ADDRESS REDACTED | | | BTC 0.00000000700574393<br>CEL 16.6206093320616<br>GUSD 0.01613612566496203 | | | |
| 3.1.214734 | HARRY SHAW | ADDRESS REDACTED | | | BCH 2.00893036625553<br>BTC 0.0000085701473547<br>CEL 44.679792373514<br>ETH 0.467535627597606<br>SGB 1520.14068231239<br>XLM 750.210623221879<br>XRP 8004.2306377403 | | | |
| 3.1.214735 | HARRY SIACKASONE | ADDRESS REDACTED | | | CEL 3.09248639558204 | | | |
| 3.1.214736 | HARRY SIMONSE | ADDRESS REDACTED | | | ADA 30.847162894876?<br>AVAX 1.0263812612747<br>BTC 0.018382079008847<br>CEL 73.9348190666705<br>DOT 4.42638703896<br>ETH 0.00967742641194327<br>LINK 7.8389751723806<br>LUNC 2.392234709482<br>MATIC 55.569439731491<br>SOL 4.2253766428775<br>USDC 278.63175675617<br>USDT ERC20 14.3612947239905<br>XLM 158.81797406503 | CEL 252.7813 | | |
| 3.1.214737 | HARRY SMITH | ADDRESS REDACTED | | | CEL 1.4306908581790 8 | | | |
| 3.1.214738 | HARRY SMITH | ADDRESS REDACTED | | | BTC 0.000208467156951 24<br>ETH 0.00515053898859348 | | | |
| 3.1.214739 | HARRY SMITH | ADDRESS REDACTED | | | BTC 0.000000025551927133<br>CEL 0.0001674106331413 41 | | | |
| 3.1.214740 | HARRY SMITH | ADDRESS REDACTED | | | USDC 4.95634440262219 | | | |
| 3.1.214741 | HARRY SOMMARSTROM | ADDRESS REDACTED | | | BCH 0.0164531030988004<br>BTC 0.0000848999140012772<br>CEL 1.09945500998105<br>ETH 0.00045342058005292 3 | | | |
| 3.1.214742 | HARRY SOMMER | ADDRESS REDACTED | | | BTC 4.60342835458087<br>DOT 0.0003007040008 9857<br>ETH 0.000018124795585093<br>MATIC 2.439629212921 | DOT 0.24326844711681 | | |
| 3.1.214743 | HARRY SONING | ADDRESS REDACTED | | | ETH 0.00003559515665537 | | | |
| 3.1.214744 | HARRY SPITZ | ADDRESS REDACTED | | | ADA 1.147814669484842 | | | |
| 3.1.214745 | HARRY STEWARD | ADDRESS REDACTED | | | ADA 0.1286604966751127<br>BTC 0.000000128518617614<br>CEL 0.8946275864971 21<br>LINK 0.067805<br>USDC 0.468<br>USDT ERC20 0.2261759960503 71 | | | |
| 3.1.214746 | HARRY STORM | ADDRESS REDACTED | | | BTC 0.00462122366868984<br>CEL 54.5516482227969<br>DOT 2.8907638538<br>ETH 1.94763174050043 | | | |
| 3.1.214747 | HARRY SUDEWA | ADDRESS REDACTED | | | ADA 0.2010753993215979<br>CEL 0.000739291807160 71<br>DOT 3.65306490780700E-05<br>XLM 292.20204216026 | | | |
| 3.1.214748 | HARRY SUKARDI | ADDRESS REDACTED | | | CEL 1.0658511466626 3 | | | |
| 3.1.214749 | HARRY SWENSEN | ADDRESS REDACTED | | | CEL 0.028394750626 28 | | | |
| 3.1.214750 | HARRY TANNER | ADDRESS REDACTED | | | CEL 1.08114392010310<br>CEL 27.8846965462579<br>ETH 0.063<br>XRP 95 | | | |
| 3.1.214751 | HARRY TAPPEN | ADDRESS REDACTED | | Yes | ADA 4.390095640366<br>AVAX 0.052446042983057<br>BTC 0.00042384616369249<br>CEL 49899.68935777722<br>DOGE 0.53690188442584<br>DOT 101.304777793078<br>EOS 0.0021625723346459<br>ETH 0.005263996210749972<br>KNC 2.8646169735346 8<br>MATIC 2.75421884931787<br>SGB 775.925511986423<br>SNX 0.80792659551607<br>USDC 28.461187691802<br>USDT ERC20 0.0816841415585909<br>XLM 292.20204216026 9<br>XRP 3.26607524229706 | ADA 0.000000812072286042<br>CEL 1121.11311723905<br>DOGE 0.00000005639154823<br>USDC 0.00000075899581345 | | XLM 6619.2288583783 |
| 3.1.214752 | HARRY TATE | ADDRESS REDACTED | | | CEL 1.0658511466263 | | | |
| 3.1.214753 | HARRY TEBBUTT | ADDRESS REDACTED | | | BTC 0.0843803700794284<br>ETH 5.67669310213186<br>MATIC 1.10516680639613 | | | |
| 3.1.214754 | HARRY THIRLAWAY-PRICE | ADDRESS REDACTED | | | CEL 0.52474559177183 | | | |
| 3.1.214755 | HARRY TILLEY | ADDRESS REDACTED | | | BTC 0.00000036128385275<br>ETH 0.00064881329385419<br>LINK 0.0095795952686862<br>USDC 24.6137155208063<br>USDT ERC20 0.117457575926574 | | | |
| 3.1.214756 | HARRY TJIOE | ADDRESS REDACTED | | | BTC 0.0000144169180321 06<br>CEL 104.58104014007<br>ETH 0.00442722845602693<br>MATIC 0.93640169547559 4<br>UNI 0.0360150520193353 | | | |
| 3.1.214757 | HARRY TOY | ADDRESS REDACTED | | | ADA 279.6960754305542<br>BTC 0.0659176505767 85<br>ETH 0.12230857275089<br>USDC 127107.93273240 3 | BTC 0.0078106781232090 3 | | |
| 3.1.214758 | HARRY TREVOR | ADDRESS REDACTED | | | CEL 5.39045148034405 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214759 | HARRY TRUMAN | ADDRESS REDACTED | | | BTC 0.0000016076078605175<br>CEL 0.5305877890892<br>ETH 0.000007812935849747<br>MCDAI 0.10249759590 7597<br>TGBP 0.006656169968116 68<br>USDC 0.00000000923137503 1<br>USDT ERC20 0.632393790 939279<br>ZEC 0.0004 | | | |
| 3.1.214760 | HARRY TRUSH | ADDRESS REDACTED | | | AVAX 0.001661878338322 71<br>BTC 0.000000446896560135<br>ETH 0.281707433592161<br>LINK 0.00206808259882215<br>MATIC 0.167186694212066<br>USDC 0.05710232364697905<br>USDT ERC20 0.024659468050 5225 | | | |
| 3.1.214761 | HARRY TSIFAS | ADDRESS REDACTED | | | ETH 0.0476754059501 25 | | | |
| 3.1.214762 | HARRY TWIGG | ADDRESS REDACTED | | | BTC 0.003743726519347 12<br>CEL 529.4630334135<br>ETH 3.0236143050893 3<br>MCDAI 0.050372008613706 3<br>TGBP 14.1178057968644<br>USDC 0.0257599424377056 | | | |
| 3.1.214763 | HARRY TWIGG | ADDRESS REDACTED | | | CEL 1.1504029177192 | | | |
| 3.1.214764 | HARRY UTTING | ADDRESS REDACTED | | | CEL 16.5735359078597 | | | |
| 3.1.214765 | HARRY VALENCIA | ADDRESS REDACTED | | | USDC 0.0215955007420116 | | | |
| 3.1.214766 | HARRY VAN DER HEIDE | ADDRESS REDACTED | | | BTC 0.513535927551646 | | | |
| 3.1.214767 | HARRY WALKER | ADDRESS REDACTED | | | CEL 5.3673630412349<br>BTC 0.0000311108131457 57<br>CEL 10.6857258963771<br>ETH 0.0001379582889506 85<br>LTC 1.29684057824135<br>MCDAI 41.20773069116 | | | |
| 3.1.214768 | HARRY WANSCHERS | ADDRESS REDACTED | | | BCH 1.5641<br>BTC 0.0004212837430787 04<br>CEL 6901.98076949235<br>DASH 19.6113723681388 8<br>ETH 3.47083921624566<br>LTC 20.19514144<br>SGB 32.4034957357262<br>SNX 444.069980629132<br>XLM 263.3317608<br>XRP 209.898163208333 | | | |
| 3.1.214769 | HARRY WEATHERBY | ADDRESS REDACTED | | | BTC 0.0000016007207338134<br>CEL 0.00886021600 0458<br>ETH 0.000011569859235219<br>MCDAI 0.1143801420737 72<br>UNI 0.00132781430579563<br>USDC 0.331570793847779 | | | |
| 3.1.214770 | HARRY WEISSIG | ADDRESS REDACTED | | | ETH 0.001881523322593 643 | | | |
| 3.1.214771 | HARRY WERRING | ADDRESS REDACTED | | | ADA 0.0875183193217 72<br>BTC 0.057174076680 7192<br>ETH 0.601830825808285<br>LINK 10.0816284387498<br>MATIC 1.02720343941564<br>USDC 0.025641584629908 1<br>USDT ERC20 0.832287063836272 | | | |
| 3.1.214772 | HARRY WEST | ADDRESS REDACTED | | | BCH 0.0055127234438690 4<br>BTC 0.0000317341074870 41<br>CEL 1.1516892753898<br>ETH 5.81795439278979E-05<br>LTC 0.000573050081838825<br>SGB 15.694907748506 7<br>XLM 35.5930610024703<br>XRP 102.666501073875 | | | |
| 3.1.214773 | HARRY WHAN | ADDRESS REDACTED | | | BTC 0.0000002348131076 4<br>BUSD 0.4819745135171 47<br>CEL 0.00530168191913 34<br>ETH 0.000183036766970 455<br>XLM 0.123855664143992 | | | |
| 3.1.214774 | HARRY WILCOX | ADDRESS REDACTED | | | ETH 0.000058518519454325 8<br>SNX 43.0916248600063<br>USDC 1.95021580314183 | | | |
| 3.1.214775 | HARRY WILLEMSEN | ADDRESS REDACTED | | | BTC 0.00070927199892667 5 | | | |
| 3.1.214776 | HARRY WILLS | ADDRESS REDACTED | | | DOT 111.9325603903 91<br>ETH 0.830288137530 99<br>LINK 0.0374108075555199<br>SNX 0.211916118858909 | | | |
| 3.1.214777 | HARRY WILLSON | ADDRESS REDACTED | | | BTC 0.0000000473591963 25<br>CEL 0.0169257911425873<br>ETH 0.000111554067396351 1 | | | |
| 3.1.214778 | HARRY WILMER HOOVER | ADDRESS REDACTED | | | ADA 1494.0764754234<br>BTC 0.0108373657775336<br>ETH 0.000114819887489067<br>GUSD 1.07521499093884<br>MATIC 454.121153260572<br>USDC 0.233163080393253 | | BTC 0.0000001314953 36681<br>ETH 0.103161898482346 | |
| 3.1.214779 | HARRY WILSON | ADDRESS REDACTED | | | ETH 0.00296504518688982 | | | |
| 3.1.214780 | HARRY WINTER | ADDRESS REDACTED | | | BTC 0.0007081834764022 9<br>CEL 2.45663967827 82 | | | |
| 3.1.214781 | HARRY WOOD | ADDRESS REDACTED | | | USDC 672.304173530641 | | | |
| 3.1.214782 | HARRY WREY | ADDRESS REDACTED | | | BNB 0.00065671<br>BTC 0.00077361<br>CEL 11.377525183 1193<br>ETH 0.05507268216819 61<br>MATIC 2.2001464579 4334<br>SGB 0.0299376283613664<br>SNX 10.70485493870 6<br>USDC 35.2242612496656<br>XRP 0.202052249519158 | | | |
| 3.1.214783 | HARRY YAMDAH | ADDRESS REDACTED | | | BTC 0.000125015015650 8<br>CEL 0.209905105241485<br>DOT 0.201694863875899<br>ETH 0.00309277319649916<br>MATIC 6.37167040799683<br>XLM 0.0000007002367 3556 | | | |
| 3.1.214784 | HARRY YU | ADDRESS REDACTED | | | AAVE 0.006198289569691 51<br>BTC 0.0001438421658967 63<br>COMP 0.00482880900762601<br>DOT 0.46745830619462<br>ETH 0.0030799742728617<br>LINK 0.0599750628263999<br>MANA 0.00065691631635189 2<br>UNI 0.02785200120 52367 | | | |
| 3.1.214785 | HARRY YUAN | ADDRESS REDACTED | | | USDC 209.862129206909 | | | |
| 3.1.214786 | HARRY ZHANG | ADDRESS REDACTED | | | BTC 0.0000145447903914 1<br>USDC 0.052827805412278 | | | |
| 3.1.214787 | HARRY-SON SAYAAN | ADDRESS REDACTED | | | BTC 0.012850253429361 5<br>CEL 0.28346910156454<br>GUSD 0.08602739188418431 | | | |
| 3.1.214788 | HARSEHAJ SINGH | ADDRESS REDACTED | | | USDC 10.54355454368 | BTC 0.0023503748086601 | | |
| 3.1.214789 | HARSH AGARWAL | ADDRESS REDACTED | | | BCH 0.845126654856 47<br>BTC 0.0025246212517061 8<br>CEL 0.405985603592418<br>ETH 0.53290906133075<br>LTC 2.47453803800017<br>SGB 152.984742545154<br>XRP 0.277850664431185 | | | |
| 3.1.214790 | HARSH AGRAWAL | ADDRESS REDACTED | | | BTC 0.00010598809621251 5<br>CEL 14.07698967323 59<br>ETH 0.00205075554023 25<br>USDT ERC20 0.590721437172822 | | | |
| 3.1.214791 | HARSH AMIN | ADDRESS REDACTED | | | BTC 0.0000063234815466 6<br>USDC 213.65381902147 | | | |
| 3.1.214792 | HARSH BANSAL | ADDRESS REDACTED | | | BTC 0.00047285949256058<br>USDC 407.265955361 86 | | | |
| 3.1.214793 | HARSH BINORA | ADDRESS REDACTED | | | ADA 0.143817102464043<br>BTC 0.166620755720466<br>ETH 2.71984728643955<br>LINK 93.7041100863056<br>MCDAI 0.041353582993237 7<br>USDC 2.62983678875142 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214794 | HARSH DABAS | ADDRESS REDACTED | | | ADA 0.000000239695421488 BTC 0.000001358038750158 CEL 0.294714082613143 LTC 0.00162910764782809 USDT ERC20 0.30695260924296 | | | |
| 3.1.214795 | HARSH DHIMAN | ADDRESS REDACTED | | | CEL 0.0645996981981334 USDC 0.0000009459706959971 | | | |
| 3.1.214796 | HARSH GUPTA | ADDRESS REDACTED | | Yes | BSV 1.224 BTC 0.086842065830579B CEL 1741.38578827937 DOT 20.421344 ETH 13.0399612922687 | | | ETH 10.9713043889569 |
| 3.1.214797 | HARSH JAIN | ADDRESS REDACTED | | | ADA 0.13086338654B239 BTC 0.000000059361235259 AAVE 3.1003441277292 SNX 58.702582900046 USDC 12.742574399657S | | | |
| 3.1.214798 | HARSH JAIN | ADDRESS REDACTED | | | | | | |
| 3.1.214799 | HARSH JETHANI | ADDRESS REDACTED | | | BTC 0.000017700597423654 ETH 0.000021399189273032 LUNC 0.027528529434473B MATIC 0.849883990178013 SOL 0.019267889204728I USDC 0.00828031401080226 | | | |
| 3.1.214800 | HARSH JHAVERI | ADDRESS REDACTED | | | BTC 0.000265808618122068 BUSD 239.33975663452I CEL 28.134557085913I USDT ERC20 10.1779388629429 | | | |
| 3.1.214801 | HARSH KEDIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.214802 | HARSH KOTHARI | ADDRESS REDACTED | | | BTC 0.1022833705259AS ETH 2.808984025784I42 | | | |
| 3.1.214803 | HARSH MADAAN | ADDRESS REDACTED | | | BTC 0.00016657 CEL 10.49296221896 SGB 7700.71953676I25 XRP 18.223964 | | | |
| 3.1.214804 | HARSH MITTAL | ADDRESS REDACTED | | | BTC 0.0312818263322417 ETH 0.299482421458503 | | | |
| 3.1.214805 | HARSH MODHERA | ADDRESS REDACTED | | | ADA 785.658739311528 BTC 0.089284108461S153 SOL 20.234661105I426 | | ETH 0.80785162 | |
| 3.1.214806 | HARSH NIMESH PATEL | ADDRESS REDACTED | | | BTC 0.00303137559866425 | | | |
| 3.1.214807 | HARSH NULL | ADDRESS REDACTED | | | BUSD 404 CEL 4.60745361502853 | | | |
| 3.1.214808 | HARSH PARAKRAM MANGROLA | ADDRESS REDACTED | | | BTC 0.01960317907028664 ETH 1.35292392625715 MATIC 267.396165204327 SOL 1.113176B9799503 | | | |
| 3.1.214809 | HARSH PATEL | ADDRESS REDACTED | | | BNT 18777.706727S284 | | | |
| 3.1.214810 | HARSH PATEL | ADDRESS REDACTED | | | BTC 0.000954361710579605 ADA 592.107976266S GUSD 493.91383693549 USDC 265.45215784442A | | | |
| 3.1.214811 | HARSH PATEL | ADDRESS REDACTED | | | BTC 0.042996916488999E-07 ETH 1.10294759S56432 LINK 0.000551782388798974B USDC 0.0110271469315217 | BTC 0.000000005292236034 USDC 33.4489638023497 | | |
| 3.1.214812 | HARSH PATEL | ADDRESS REDACTED | | | BTC 0.00240150866640121 | | | |
| 3.1.214813 | HARSH PATEL | ADDRESS REDACTED | | | USDC 1104.52829795841 ETH 0.220802695127148 | | | |
| 3.1.214814 | HARSH PATHAK | ADDRESS REDACTED | | | ETH 0.0569622523939E56 USDC 0.00763759204466232 | | | |
| 3.1.214815 | HARSH PATHAK | ADDRESS REDACTED | | Yes | BTC 0.0082526518074S868 USDC 1.08536183872757 USDT ERC20 1.0712275578350A | | | BTC 0.042697071771812 |
| 3.1.214816 | HARSH PAYAK | ADDRESS REDACTED | | Yes | BTC 0.0014634692053298 USDC 4.38877012172133 | | | USDC 402 |
| 3.1.214817 | HARSH PRASAD NAGALLA | ADDRESS REDACTED | | | BNB 0.0001087658439400I8 | | | |
| 3.1.214818 | HARSH PREET | ADDRESS REDACTED | | | CEL 1.0858521080653 | | | |
| 3.1.214819 | HARSH RAJESHKUMAR JIVANI | ADDRESS REDACTED | | | BTC 0.0080907895437358 MATIC 240613.764449079 | | | |
| 3.1.214820 | HARSH RASTOGI | ADDRESS REDACTED | | | USDC 0.0494985556954431 | | | |
| 3.1.214821 | HARSH SAHU | ADDRESS REDACTED | | | BCH 0.000005232286203948 BTC 0.015115180603948Z CEL 0.982587641287534 USDC 0.751500061495467 USDT ERC20 144.851488227873 | | | |
| 3.1.214822 | HARSH SHAH | ADDRESS REDACTED | | | ADA 2566.29175401621 | | | |
| 3.1.214823 | HARSH SHAH | ADDRESS REDACTED | | | BTC 0.0018315847254644A ETH 4.02723803751481 GUSD 231.743033036548 LINK 18.4271842103433 LTC 6.7070031853797 MATIC 4453.393126A104 SNX 16.2469313158476 | | | |
| 3.1.214824 | HARSH SHAH | ADDRESS REDACTED | | | CEL 1.119692991404B | | | |
| 3.1.214825 | HARSH SHAH | ADDRESS REDACTED | | | BTC 0.0000013399165694B4 SNX 504.07352733704 | BTC 0.00121799255302667 | | |
| 3.1.214826 | HARSH SHALIN | ADDRESS REDACTED | | | BTC 0.00427578221960479 CEL 640.30296482756 USDC 1441.1011133799 | | | |
| 3.1.214827 | HARSH SHARMA | ADDRESS REDACTED | | | BTC 0.000000214750232512 USDT ERC20 0.627604265370551 | | | |
| 3.1.214828 | HARSH SINGH | ADDRESS REDACTED | | | AVAX 179.838165562226 BAT 15592.254121419S BTC 2.467728393462I96 CEL 749.563017543593 CEL 5.6210065696774I ETH 64.588365030604I LINK 137.999021954015 MCDAI 19.7861585846677 OMG 7.1907517986062? SGB 1309.766142085331 SNX 552.894512176197 UNI 206.163052471212 USDC 9882.07971985492 XLM 15440.3259808254 XRP 8567.680182551I19 | | | |
| 3.1.214829 | HARSH SINGH | ADDRESS REDACTED | | | BTC 0.0010711268380175B5 BUSD 1.231142501381148 CEL 0.00266221766677726 | | | |
| 3.1.214830 | HARSH SOLANKI | ADDRESS REDACTED | | | CEL 140.89452007B164 | | | |
| 3.1.214831 | HARSH TURKAR | ADDRESS REDACTED | | | ETH 0.0997370705B1451 | | | |
| 3.1.214832 | HARSH VADGAMA | ADDRESS REDACTED | | | BTC 0.0080659331463B24 ETH 0.90359504067361B | | | |
| 3.1.214833 | HARSH VARDHAN AGRAWAL | ADDRESS REDACTED | | | BTC 0.00000053 CEL 0.003131039451366B3 | | | |
| 3.1.214834 | HARSH VARDHAN JAIN | ADDRESS REDACTED | | | BTC 10.851899062520B ETH 120.16548696446B | | | |
| 3.1.214835 | HARSH VIKASKUMAR KOTAK | ADDRESS REDACTED | | | ADA 87.5587975254522 BTC 0.0143906616184196 ETH 0.171883610394621 | | | |
| 3.1.214836 | HARSH WAGHELA | ADDRESS REDACTED | | | BTC 0.0283110244912826 USDC 9207.717105437S | | | |
| 3.1.214837 | HARSHA AMANAGANTI | ADDRESS REDACTED | | | BTC 0.0000144118864237?I DOT 0.00793093339097033 ETH 0.00044012722393920? MATIC 0.00454676567373811 | | | |
| 3.1.214838 | HARSHA CUTTARI | ADDRESS REDACTED | | | BTC 0.000001917833270S4 USDC 38.1804017234A2 USDT ERC20 153043.783974697 | | | |
| 3.1.214839 | HARSHA DASANAYAKE | ADDRESS REDACTED | | | CEL 0.0590246584985228 BTC 0.000000003020493742 | | | |
| 3.1.214840 | HARSHA DE SILVA | ADDRESS REDACTED | | | BTC 0.00000017546543943I CEL 0.27503950344436I3 ETH 0.000119743035207D7 MATIC 0.00064914214405756I3 MCDAI 0.2222865884B9464 | | | |
| 3.1.214841 | HARSHA DHANANJAYA | ADDRESS REDACTED | | | BTC 0.000000385993294028 CEL 0.0222674230605909 MCDAI 0.308203493792521 | | | |
| 3.1.214842 | HARSHA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000460288810926 CEL 0.0082893040131199G | | | |
| 3.1.214843 | HARSHA KARUNARATHNA | ADDRESS REDACTED | | | BTC 0.000446216369736294 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214844 | HARSHA KUMARA | ADDRESS REDACTED | | | BTC 0.0000000026581305771<br>ETH 0.0001113353568530Z | | | |
| 3.1.214845 | HARSHA M | ADDRESS REDACTED | | | ADA 0.00412529407883743<br>BNB 0.000023026071700816<br>BTC 0.000000018295799481<br>CEL 0.0034520700438616<br>XRP 0.0000004190103061 | | | |
| 3.1.214846 | HARSHA NAGA JAYA VARDHAN DEVISETTY | ADDRESS REDACTED | | | CEL 1.07938705013943 | | | |
| 3.1.214847 | HARSHA RAO | ADDRESS REDACTED | | | ADA 39.9658438151691<br>BTC 0.00250314972798141<br>XRP 866.495670121163 | | | |
| 3.1.214848 | HARSHA SENAVIRATHNA | ADDRESS REDACTED | | | BTC 0.00941012073289634<br>CEL 0.0819657375496713 | | | |
| 3.1.214849 | HARSHA SUBASINGHE | ADDRESS REDACTED | | | ADA 0.178226413843644<br>BNB 0.00180730824548692<br>BTC 0.000000594036949329<br>CEL 0.562860837028251<br>USDC 1008.09137712666<br>USDT ERC20 0.4968001142869009 | | | |
| 3.1.214850 | HARSHAD CHAVAN | ADDRESS REDACTED | | | ETH 10.129439270058S | | | |
| 3.1.214851 | HARSHA VARDHAN MURIKINATI | ADDRESS REDACTED | | | BTC 0.0000004733663238559 | BTC 0.0009487332531242Z | | |
| 3.1.214852 | HARSHA VARDHAN RUDRAPATI | ADDRESS REDACTED | | | ETH 0.0000544617020031199 | ETH 0.1024243090667319 | | |
| | HARSHA VARDHANA | ADDRESS REDACTED | | | ADA 83.6915410125738<br>BTC 0.00461187380197033<br>CEL 4.34203037711567 | | | |
| 3.1.214853 | HARSHA WICKRAMARATHNA | ADDRESS REDACTED | | | BTC 9.19013050289999E-08<br>CEL 0.105616156087011<br>LTC 0.0000000721505166B<br>MATIC 0.011762586301322<br>USDC 0.158723636817815 | | | |
| 3.1.214854 | HARSHAAN KANAKARAI | ADDRESS REDACTED | | | BTC 0.00127739359920276<br>DOGE 5305.16398379742 | | | |
| 3.1.214855 | HARSHAD CHABHADIYA | ADDRESS REDACTED | | | BTC 0.00204326828956567<br>LINK 15.2106965782867<br>USDC 1015.69261370068 | | | |
| 3.1.214856 | HARSHAD CHANDRAGADE | ADDRESS REDACTED | | | BTC 1.27011923315739<br>ETH 16.8040135814401<br>GUSD 80361.0098840461<br>USDC 25646.9258039718 | | | |
| 3.1.214857 | HARSHAD CHAVAN | ADDRESS REDACTED | | | ETH 1.389164769453990-06 | | | |
| 3.1.214858 | HARSHAD JADAV | ADDRESS REDACTED | | | BCH 0.0000952908287519B | | | |
| 3.1.214859 | HARSHAD MODI | ADDRESS REDACTED | | | CEL 0.00000797092827066<br>BTC 0.00085862063380303<br>ETH 1.386654575116572 | | | |
| 3.1.214860 | HARSHAD SAKHALKAR | ADDRESS REDACTED | | | BTC 1.5743203130999990-07<br>MATIC 0.00019085494250131S<br>PAX 0.00043186540155970S<br>PAXG 0.636783376604745<br>SNX 783.982327292101<br>SOL 6.7966110075899990-07<br>USDC 416.610762875096<br>XLM 0.00001120882235910 | BTC 0.000000007927506925<br>MATIC 0.111400884893642<br>PAX 0.839779814606651<br>SNX 194.1<br>SOL 0.619841971208833<br>XLM 294.926164475714 | | |
| 3.1.214861 | HARSHADKUMAR SHRISHRIMAL | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LTC 0.0191494243951386 | | | |
| 3.1.214862 | HARSHAL ARVINDBHAI MODI | ADDRESS REDACTED | | | ETH 0.01088850603405.1 | | | |
| 3.1.214863 | HARSHAL ASHOK PANBUDE | ADDRESS REDACTED | | | ADA 6.57212123972462 | | | |
| 3.1.214864 | HARSHAL GOKHALE | ADDRESS REDACTED | | | BTC 0.0000001373163452G3<br>ADA 9245.82069435487<br>BTC 0.0119735987351538<br>DOT 209.849198066196<br>ETH 1.5416479414511.1<br>XLM 1005.87167042.36<br>XTZ 613.5936180542.3 | | | |
| 3.1.214865 | HARSHAL JAIN | ADDRESS REDACTED | | | BCH 0.112106983225168 | | | |
| 3.1.214866 | HARSHAL MAHAJAN | ADDRESS REDACTED | | | ADA 2717.723224292B<br>BTC 0.157419047883972<br>ETH 1.956497468146Z5<br>LTC 22.3936267590962<br>MATIC 990.915258313649<br>USDC 2.89803697417B | | | |
| 3.1.214867 | HARSHAL MODI | ADDRESS REDACTED | | | BTC 0.0142923919445584<br>USDC 5075.581298994 | | | |
| 3.1.214868 | HARSHAL PATIL | ADDRESS REDACTED | | | CEL 38.9930549526471<br>SGB 199.108024512211<br>ZRX 711.8231206 | | | |
| 3.1.214869 | HARSHAL SANAP | ADDRESS REDACTED | | | BAT 76.0452510837881<br>BTC 0.00845375181348393<br>ETH 2.4805005989711Z3<br>LINK 10.6747823554539<br>MANA 107.3119640732<br>MATIC 826.31330608768B<br>USDC 46.519705063027 | BTC 0.00623 | | |
| 3.1.214870 | HARSHAL SANKHE | ADDRESS REDACTED | | | BTC 0.0001550311428997G<br>CEL 24.5459095070879<br>ETH 0.208161840449048 | | | |
| 3.1.214871 | HARSHAL SONKUSARE | ADDRESS REDACTED | | | BTC 0.00000210845660245<br>XRP 5.24414803062678 | | | |
| 3.1.214872 | HARSHALA DHARMARAJAN | ADDRESS REDACTED | | | ADA 0.139514745036095<br>BTC 0.0000004970714Z3832<br>USDC 0.9977741348541 | | | |
| 3.1.214873 | HARSHAN ARAVINDAKSHAN | ADDRESS REDACTED | | | BTC 0.0012283043604897<br>ETH 0.0708396128721175<br>USDC 5189.6380995041 | SNX 100.341959<br>USDC 5000 | | |
| 3.1.214874 | HARSHAN BANDARA BALASOORIYA<br>BALASOORIYA ARACHCHILLAGE | ADDRESS REDACTED | | | BTC 0.000000006769569278<br>CEL 63.7707670365499<br>ETH 1.247544720113.1 | | | |
| 3.1.214875 | HARSHAN LENADUWA LOKUGE | ADDRESS REDACTED | | | CEL 0.130616988880152 | | | |
| 3.1.214876 | HARSHANA WEERASOORIYA | ADDRESS REDACTED | | | BTC 0.00114021251173878<br>CEL 0.233725628680698<br>LTC 0.92707431419142.1<br>USDT ERC20 171.075886240182 | | | |
| 3.1.214877 | HARSHANI NAINANAYAKE | ADDRESS REDACTED | | | BTC 0.0193382808717974B<br>USDT ERC20 0.811064926458258 | | | |
| 3.1.214878 | HARSHARANPAL BAJAJ | ADDRESS REDACTED | | | BCH 3.14842112708533<br>BTC 0.000006100508671096<br>CEL 104.9034029646G2 | | | |
| 3.1.214879 | HARSHARN SINGH | ADDRESS REDACTED | | | ETH 0.00566243534197829 | | | |
| 3.1.214880 | HARSHAVARADHAN SUNDARAVARADAN | ADDRESS REDACTED | | | ADA 224.749549735322<br>BTC 0.0163287971351738<br>ETH 0.18108450110058.3<br>USDT ERC20 218.954973900129 | | | |
| 3.1.214881 | HARSHAVARDHAN VARADHAPPAGARI REDDY | ADDRESS REDACTED | | | BTC 0.701065203477822<br>ETH 4.5134841157534.7 | | | |
| 3.1.214882 | HARSHAVARDHAN VULSHA | ADDRESS REDACTED | | | DOT 0.0666471516209888<br>MATIC 4854.91660996191<br>USDC 4.30711878459744 | | | |
| 3.1.214883 | HARSHDEEP AHUJWALIA | ADDRESS REDACTED | | | BTC 0.00132581879253826<br>ETH 2.661814177510B6<br>USDC 1047.67173769573 | | | |
| 3.1.214884 | HARSHDEEP BRAR | ADDRESS REDACTED | | | BTC 0.000896985174587081<br>CEL 1464.82597785791<br>DOT 100.35924773<br>ETH 1.38467768422B6<br>MATIC 0.0123661<br>USDC 0.002<br>USDT ERC20 59.348588<br>XRP 2470.921509 | | | |
| 3.1.214885 | HARSHDEEP SINGH TAMBER | ADDRESS REDACTED | | | CEL 0.00225090646Z8438<br>LTC 0.00574581882298291 | | | |
| 3.1.214886 | HARSHDEEP WALIA | ADDRESS REDACTED | | | BTC 1.01441596134442 | | | |
| 3.1.214887 | HARSHESH SHAH | ADDRESS REDACTED | | | USDC 7.09407419682714<br>BTC 0.0125420686656785<br>DOT 13.9778068664921 | | | |
| 3.1.214888 | HARSHIKA SUBHASHANI | ADDRESS REDACTED | | | XRP 854.5242326x4906<br>ADA 0.078349368723581B<br>LTC 0.00000007269553109<br>MCDAI 0.000029935935767743 | | | |
| 3.1.214889 | HARSHIL BHANDARI | ADDRESS REDACTED | | | BTC 0.00000095657370987<br>ETH 0.000297625118439859 | | | |
| 3.1.214890 | HARSHIL DAVE | ADDRESS REDACTED | | | BTC 0.0000020471764517G4<br>GUSD 0.53182420054986S3<br>USDC 0.137807600882571 | BTC 0.0035617401940839Z<br>GUSD 0.0063001482423866<br>USDC 0.00000041599450756 | | |
| 3.1.214891 | HARSHIL GARG | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214892 | HARSHIL GUPTA | ADDRESS REDACTED | | | BTC 0.0000000860756712257 USDT ERC20 1414.97221677704 | | | |
| 3.1.214893 | HARSHIL PATEL | ADDRESS REDACTED | | | CEL 32.33361887076 | | | |
| 3.1.214894 | HARSHIL PATEL | ADDRESS REDACTED | | | BTC 0.21123891719509 DOT 17.995868993502 ETH 2.5069158244396 LINK 12.522508663818 MATIC 373.718731253103 SOL 6.17370739300764 | | | |
| 3.1.214895 | HARSHIL PATEL | ADDRESS REDACTED | | | BTC 0.00121786594877934 USDC 2106.166457562 | | | |
| 3.1.214896 | HARSHINDER CHADHA | ADDRESS REDACTED | | | ADA 0.664547759465287 | | | |
| 3.1.214897 | HARSHINI THINAKARAN | ADDRESS REDACTED | | | BTC 0.0010715902229595072 ADA 1.63199962065242 BTC 0.000108396852682848 LINK 0.108863277155818 | | | |
| 3.1.214898 | HARSHIT BAHERIA | ADDRESS REDACTED | | | BTC 0.000000002164527039 CEL 0.442874205482634 XLM 11.9760370932199 | | | |
| 3.1.214899 | HARSHIT BHALOTIA | ADDRESS REDACTED | | | BTC 0.0000000047028578 CEL 14.4542902347081 | | | |
| 3.1.214900 | HARSHIT BHATIA | ADDRESS REDACTED | | | BTC 0.017295298613862 | | | |
| 3.1.214901 | HARSHIT GUDIPUDI | ADDRESS REDACTED | | | ADA 282.442397571093 BTC 0.000111990586157011 ETH 0.00318870140726889 USDC 0.317417853903729 XRP 0.14514621481698 | | | |
| 3.1.214902 | HARSHIT GUPTA | ADDRESS REDACTED | | | BTC 0.0000004434169093957 LTC 0.000192525566198243 | | | |
| 3.1.214903 | HARSHIT MITTAL | ADDRESS REDACTED | | | BTC 0.000030852067138496 ETH 0.000566181871254251 | | | |
| 3.1.214904 | HARSHIT RAJ | ADDRESS REDACTED | | | CEL 0.16433105822321B MATIC 29.0825152213376 | | | |
| 3.1.214905 | HARSHIT SINGH | ADDRESS REDACTED | | | BTC 0.0000000004558337289 | | | |
| 3.1.214906 | HARSHIT TAYAL | ADDRESS REDACTED | | | CEL 0.0886254868943267 | | | |
| 3.1.214907 | HARSHITA BANSODE | ADDRESS REDACTED | | | BTC 0.0076899396738743 | | | |
| 3.1.214908 | HARSHITA PATHAK | ADDRESS REDACTED | | | CEL 1.1217767857912 | | | |
| 3.1.214909 | HARSHITH S ACHARYA | ADDRESS REDACTED | | | BTC 0.00136406807240832 ETH 3.01759033097076 | | | |
| 3.1.214910 | HARSHITH VARMA PENMETSA | ADDRESS REDACTED | | | USDT ERC20 21.8445781578033 BTC 0.37516648485823 ETH 7.88168195269779 LINK 0.048967847868931 PAXG 0.0000038677017669 USDC 84.5584346881067 | | | |
| 3.1.214911 | HARSHJIT SINGH | ADDRESS REDACTED | | | USDC 0.0081767496890796 | | | |
| 3.1.214912 | HARSHPAL SINGH | ADDRESS REDACTED | | | LINK 2.5880808441897 OMG 4.27182552467153 SGB 10.0711919819693 XLM 256.671480172157 XRP 0.0265110796953379 | | | |
| 3.1.214913 | HARSHPREET MEHTA | ADDRESS REDACTED | | | CEL 1.07996543379473 | | | |
| 3.1.214914 | HARSHPREET SINGH | ADDRESS REDACTED | | | USDC 0.328948738765182 | | | |
| 3.1.214915 | HARSHPREET SINGH BHOGAL | ADDRESS REDACTED | | | CEL 0.43984432093875B DOT 0.0000000000026826923 BTC 0.0000009287335768664 | | | |
| 3.1.214916 | HARSHPREET SINGH SETHI | ADDRESS REDACTED | | | USDT ERC20 0.643415257844112 BTC 0.0023412056100BB065 | | | |
| 3.1.214917 | HARSHRAJ SOLANKI | ADDRESS REDACTED | | | USDC 408.727133445188 CEL 0.0150602397376977 | | | |
| 3.1.214918 | HARSHVARDHAN KHARISHINGKAR | ADDRESS REDACTED | | | MANA 7.3595506696956 CEL 0.4281764807272342 | | | |
| 3.1.214919 | HARSHVARDHAN SHAH | ADDRESS REDACTED | | | BCH 5.99999774 BNT 81.74491778 BTC 0.006444 CEL 335.171436682007 CTC 7.99935009 ETH 3.26534394 LINK 112.259759174473 LTC 7.39779926 XLM 3083.47794963084 XRP 1605.7.0125555154 ZRX 1029.80775790651 | | | |
| 3.1.214920 | HARSHVARDHAN SOLANKE | ADDRESS REDACTED | | | CEL 0.00856285805078609 XRP 0.00000024721977289 | | | |
| 3.1.214921 | HARSHVIR DHALIWAL | ADDRESS REDACTED | | | BTC 0.000000966004313337 ETH 0.0000231689458284442 USDC 0.0659687149306327 | | | |
| 3.1.214922 | HARSHWARDHAN RAJENDRA NANDRE | ADDRESS REDACTED | | | CEL 0.6967813435950561 | | | |
| 3.1.214923 | HARSHYT GOEL | ADDRESS REDACTED | | | BTC 0.00114875840325402 ETH 0.03062302696225 SNX 5.54230780858769 | | | |
| 3.1.214924 | HARSIMAR SINGH | ADDRESS REDACTED | | | BTC 0.00183003136740123 DOT 77.19458327638B31 MATIC 2125.96938408947 USDT ERC20 2.1367546616495 | | | |
| 3.1.214925 | HARSIMARJIT SINGH | ADDRESS REDACTED | | | ETH 0.000063545435373101 | | | |
| 3.1.214926 | HARSIMRAN BHATTI | ADDRESS REDACTED | | | BTC 0.000950819788244108 | | | |
| 3.1.214927 | HARSIMRAN BHOGI | ADDRESS REDACTED | | | USDC 0.808285294324936 CEL 0.00663049574429147 | | | |
| 3.1.214928 | HARSIMRAN LAKHAN | ADDRESS REDACTED | | | BTC 0.00000000720188175.3 | | | |
| 3.1.214929 | HARSIMRAN SINGH | ADDRESS REDACTED | | | CEL 10.8911588512126 ADA 0.00983606331912518 BTC 0.20578651535.2784 DOT 0.00026340644659808 EOS 0.0035783936912271 BTC 0.0283389688041397 ETH 5.57505585245964 MATIC 0.00598489576546457 USDC 5266.21492738294 | | | |
| 3.1.214930 | HARSIMRAN SINGH | ADDRESS REDACTED | | | BTC 0.0000007470533530004 CEL 0.873400479255803 ETH 0.00011896149073B021 | | | |
| 3.1.214931 | HARSIMRANJIT SAINI | ADDRESS REDACTED | | | CEL 9.05088560009811 MATIC 0.0642886781460088 MCDAI 40 USDT ERC20 0.006455 | | | |
| 3.1.214932 | HARSLAN KHENSOUS | ADDRESS REDACTED | | | BCH 3.08088402913362 BTC 0.0028849264221.6704 CEL 176.76262535589 DASH 0.104140313986327 ETH 0.00203575145953702 LTC 3.0655415748.5985 XRP 207.425507711837 | | | |
| 3.1.214933 | HARSH SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.216753297083357 ETH 0.131273371124382 MATIC 297.523506761224 MCDAI 51.22768263752518 USDC 5.92965751458843 | | | |
| 3.1.214934 | HART FORD | ADDRESS REDACTED | | | MCDAI 31.8812414227352 USDC 0.01310373046371892 | | | |
| 3.1.214935 | HART GRIFFITH-ZILL | ADDRESS REDACTED | | | ETH 0.0001966649020428B MATIC 1.677986760677793 MCDAI 31.795575146659 | | | ETH 0.194148428431427 |
| 3.1.214936 | HART PEREZ | ADDRESS REDACTED | | | BTC 0.0528695695686889 USDC 31311.9052100236 | BTC 0.00000011 | | |
| 3.1.214937 | HART SEELY | ADDRESS REDACTED | | | CEL 1.09915063419321 | | | |
| 3.1.214938 | HARTE HAFFNER | ADDRESS REDACTED | | | BTC 0.0123933273290114 ETH 1.06176021143811 MATIC 570.168024052734 XLM 1083.87654208918 XRP 1240.554708 | | | |
| 3.1.214939 | HARTEJ SINGH | ADDRESS REDACTED | | | ETH 0.00002367992716237 | | | |
| 3.1.214940 | HARTGER JAN RUIJS | ADDRESS REDACTED | | | BTC 0.00114061413374774 ETH 38.922569504636 SOL 45.0293828001775 | | | |
| 3.1.214941 | HARTLEY CLAY | ADDRESS REDACTED | | | LTC 0.001205500300086185 | | | |
| 3.1.214942 | HARTLEY JOSEPH ARSTA | ADDRESS REDACTED | | | ETH 0.00370883308582795 SNX 1.85201747651107 | | | |
| 3.1.214943 | HARTLEY PINN | ADDRESS REDACTED | | | ETH 0.205436776673288 | | | |
| 3.1.214944 | HARTMAN ENTERPRISES SMSF PTY LTD | EARL STREET, GREENSLOPES, 4120 AUSTRALIA | | | ETH 0.101709989191521 | | | |
| 3.1.214945 | HARTMANN DIGITAL ASSETS FUND, LP | PARK OF COMMERCE DR., BOCA RATON, FLORIDA 33487 | | | BTC 0.000294762075970773 CEL 1.09945000998105 USDC 2.37444744932248 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.214946 | HARTMUT BECKSCHULZE | ADDRESS REDACTED | | | BTC 0.0017976534525017 | | | |
| 3.1.214947 | HARTMUT BERNHARD ERICH STROBEL | ADDRESS REDACTED | | | BTC 0.0005121989341545S | | | |
| 3.1.214948 | HARTMUT BRUNO SEIFERT | ADDRESS REDACTED | | | EC 0.00022420743420629S | | | |
| 3.1.214949 | HARTMUT KARL SOLZLE | ADDRESS REDACTED | | | BTC 0.0207358333892 | | | |
| 3.1.214950 | HARTMUT KORNER | ADDRESS REDACTED | | | BTC 0.0218049783181226 | | | |
| 3.1.214951 | HARTMUT KUSCHMIERZ | ADDRESS REDACTED | | | SGB 1199.2536258865T | | | |
| | | | | | XRP 7936.820B1989793 | | | |
| 3.1.214952 | HARTMUT NABER | ADDRESS REDACTED | | | BTC 0.0000022327942467B | | | |
| 3.1.214953 | HARTMUT NOBEL | ADDRESS REDACTED | | | BTC 0.0006099368996361S3 | | BTC 0.00059998 | |
| | | | | | USDC 23975.7928693117 | | | |
| 3.1.214954 | HARTMUT REINHARD GERLING | ADDRESS REDACTED | | | BTC 0.0000296510641206635 | | | |
| 3.1.214955 | HARTMUT WALTER ILLNER | ADDRESS REDACTED | | | BTC 0.0208130580718151 | | | |
| 3.1.214956 | HARTWELL DAVILA | ADDRESS REDACTED | | | ADA 1291.368A1563089 | | | |
| | | | | | BTC 0.0282677192906754 | | | |
| | | | | | ETH 3.569955925B1282 | | | |
| | | | | | MATIC 1079.0683174682T | | | |
| 3.1.214957 | HARTY UWE HANISCH | ADDRESS REDACTED | | | BTC 0.00000007563B6B9392 | | | |
| 3.1.214958 | HARUE OHBA | ADDRESS REDACTED | | | AAVE 0.009432579324351A4 | | AAVE 7.8069239100073 | |
| | | | | | BTC 0.0002823829260572232 | | BTC 0.2897516459631B7 | |
| | | | | | DOT 0.40821559B732475 | | DOT 173.7748771B0056 | |
| | | | | | ETH 0.0074647512043629 | | ETH 0.0000006B675220200B | |
| | | | | | SUSHI 142.3325229624B5 | | | |
| 3.1.214959 | HARUKA SUGIHARA | ADDRESS REDACTED | | | BTC 0.19137744378829S | | | |
| 3.1.214960 | HARUKA SUGIURA | ADDRESS REDACTED | | | BTC 0.0000012248177791A6 | | | |
| 3.1.214961 | HARUKO J IRIE | ADDRESS REDACTED | | | BTC 0.0000338785765B92237 | | | |
| 3.1.214962 | HARUKO KAJI HUYNH | ADDRESS REDACTED | | | ETH 0.0014953139155388B | | BTC 0.0000073406613252993 | |
| 3.1.214963 | HARUMI URATA-THOMPSON | ADDRESS REDACTED | | | BTC 0.0000076535002222766 | | | |
| | | | | | CEL 0.0001189401824B0529 | | | |
| | | | | | ETH 0.00000002255517906 | | | |
| | | | | | LTC 0.00006566580420001 | | | |
| | | | | | XLM 0.0090972779924642 | | | |
| 3.1.214964 | HARUMI URATA-THOMPSON | ADDRESS REDACTED | | | ADA 33307.9549846052 | | | |
| | | | | | BTC 6.9876518508725S | | | |
| | | | | | CEL 315486.86214788I | | | |
| | | | | | DOT 2394.2489501I992 | | | |
| | | | | | ETH 116.8860223731514 | | | |
| | | | | | LINK 2448.8963155251S6 | | | |
| | | | | | LTC 0.008469046567529S9 | | | |
| | | | | | MATIC 53454.88306344A9 | | | |
| | | | | | UNI 2469.6852B04S04 | | | |
| | | | | | XLM 38688.046948731 | | | |
| 3.1.214965 | HARUN AKDOGAN | ADDRESS REDACTED | | | ETH 0.0000006288186177Y9 | | | |
| 3.1.214966 | HARUN AKYÜREX | ADDRESS REDACTED | | | BTC 0.0001750824957313S5 | | | |
| | | | | | CEL 0.0259926303007935 | | | |
| | | | | | ETH 0.0012676259410193S | | | |
| | | | | | MATIC 0.5705209346708B | | | |
| 3.1.214967 | HARUN ALTINDAG | ADDRESS REDACTED | | | BTC 0.0006976200602528Y7 | | | |
| 3.1.214968 | HARUN ATALAY | ADDRESS REDACTED | | | CEL 0.0002239113913411167 | | | |
| 3.1.214969 | HARUN BARLAS GÜRSOY | ADDRESS REDACTED | | | ETH 0.0000002463251B1316 | | | |
| 3.1.214970 | HARUN BETT | ADDRESS REDACTED | | | BTC 0.0108184544325996 | | | |
| 3.1.214971 | HARUN BIN ABD RASHID | ADDRESS REDACTED | | | BTC 0.0000002741077311T2 | | | |
| | | | | | XRP 0.1130454431615O3 | | | |
| 3.1.214972 | HARUN CANBERK AYDEMIR | ADDRESS REDACTED | | | BTC 0.180430234020102 | | | |
| | | | | | CEL 3.7334321750561S | | | |
| | | | | | ETH 2.72943687052B79 | | | |
| 3.1.214973 | HARUN CELEBI | ADDRESS REDACTED | | | ETH 0.0014544185234743I | | | |
| 3.1.214974 | HARUN CIBER | ADDRESS REDACTED | | | BTC 0.0005169198884IS373 | | | |
| | | | | | CEL 0.0681493740076683 | | | |
| 3.1.214975 | HARUN EMRE GÜEMUESTEN | ADDRESS REDACTED | | | ETH 0.0015173233563720A | | | |
| 3.1.214976 | HARUN ERDAL | ADDRESS REDACTED | | | CEL 0.1031102463369I96 | | | |
| 3.1.214977 | HARUN GOK | ADDRESS REDACTED | | | CEL 0.0002438783727267S5 | | | |
| | | | | | ETH 0.000000809B5147B01 | | | |
| 3.1.214978 | HARUN KARACA | ADDRESS REDACTED | | | BTC 0.0007783827734148I3 | | | |
| 3.1.214979 | HARUN MUJKIC | ADDRESS REDACTED | | | BCH 0.0007199384528071I2 | | | |
| | | | | | LTC 0.00116B0291380656A | | | |
| | | | | | XRP 0.001699240236432I4B | | | |
| 3.1.214980 | HARUN NJOROGE KAMAU | ADDRESS REDACTED | | | CEL 0.0275421549144565 | | | |
| | | | | | ETH 0.00013767090360337S1 | | | |
| 3.1.214981 | HARUN OVALE | ADDRESS REDACTED | | | ETH 0.0000009B19388038 | | | |
| 3.1.214982 | HARUN ÖZDEMIR | ADDRESS REDACTED | | | USDC 0.1600050486546I7 | | | |
| 3.1.214983 | HARUN RAHMANI | ADDRESS REDACTED | | | BTC 0.02382414512913G | | | |
| 3.1.214984 | HARUN RASID | ADDRESS REDACTED | | | CEL 0.0000315627747258G5 | | | |
| | | | | | MCDAI 0.062218681697545S3 | | | |
| | | | | | USDT ERC20 0.0645472778770927 | | | |
| 3.1.214985 | HARUN ULKER | ADDRESS REDACTED | | | CEL 0.000413208612819078 | | | |
| | | | | | ETH 0.0000002241459013T | | | |
| 3.1.214986 | HARUN YUKSEK | ADDRESS REDACTED | | | CEL 0.7761410257996I4 | | | |
| 3.1.214987 | HARUNA N-YO | ADDRESS REDACTED | | | ADA 0.0040507741872483I | | | |
| | | | | | BTC 0.0010835039242609 | | | |
| | | | | | BUSD 0.0273324407311755 | | | |
| | | | | | CEL 10.3666061986339 | | | |
| | | | | | LTC 0.0076267516375982 | | | |
| | | | | | UNI 0.0000028I | | | |
| 3.1.214988 | HARUT TOVMASYAN | ADDRESS REDACTED | | | CEL 1.0658435612499 | | | |
| | | | | | SGB 0.003729877364742I1 | | | |
| | | | | | XLM 0.0138091546136594 | | | |
| | | | | | XRP 0.0249277631347962 | | | |
| 3.1.214989 | HARUTIUN KESHISHIAN | ADDRESS REDACTED | | | BTC 0.2566735092424112 | | | |
| | | | | | ETH 2.3608977619238S | | | |
| 3.1.214990 | HARUTYUN SARGSYAN | ADDRESS REDACTED | | | BTC 2.040856246528990-06 | | | |
| | | | | | USDC 1.2928695462507A | | | |
| 3.1.214991 | HARUTYUNYAN KRISTINA | ADDRESS REDACTED | | | BTC 0.000000172894296519 | | | |
| | | | | | CEL 1.06825180057085 | | | |
| | | | | | ETH 0.000000029231448351 | | | |
| | | | | | USDT ERC20 0.2390031707638441 | | | |
| 3.1.214992 | HARV GOODWIN | ADDRESS REDACTED | | | ADA 2173.1022888427 | | | |
| | | | | | BTC 0.0003516157620023002 | | | |
| | | | | | CEL 30.894669701216S | | | |
| | | | | | ETH 0.004261408613274T | | | |
| | | | | | USDC 401.9855961B746 | | | |
| 3.1.214993 | HARVARD LIN | ADDRESS REDACTED | | | BTC 0.0008569779410029O6 | | | |
| | | | | | MATIC 1969.61240301433 | | | |
| 3.1.214994 | HARVEY ABARICO | ADDRESS REDACTED | | | CEL 1.07656923489794 | | | |
| 3.1.214995 | HARVEY ALLEN WINTERS | ADDRESS REDACTED | | | BTC 0.0052801641542779S | | | |
| | | | | | DASH 0.4617123980141I34 | | | |
| | | | | | DOT 7.124139423521T8 | | | |
| | | | | | GUSD 1733.19538798584 | | | |
| 3.1.214996 | HARVEY ANDERSON | ADDRESS REDACTED | | | CEL 1.364738412522S | | | |
| | | | | | XRP 0.0000009054666OB823 | | | |
| 3.1.214997 | HARVEY BLANCHARD III | ADDRESS REDACTED | | Yes | BTC 4.895966118414S8 | USDC 88.51 | | BTC 2.168444791195S61 |
| | | | | | MATIC 19734.6320357529 | | | |
| | | | | | USDC 103.431185133793 | | | |
| 3.1.214998 | HARVEY BOONE | ADDRESS REDACTED | | | BTC 0.0005078638743090A6 | | | |
| | | | | | CEL 636.107524528597 | | | |
| | | | | | XRP 0.0000001862868B9441 | | | |
| 3.1.214999 | HARVEY CARMICHAEL | ADDRESS REDACTED | | | AAVE 0.140131992340S7 | | | |
| 3.1.215000 | HARVEY CARTER | ADDRESS REDACTED | | | BTC 0.0000017423837721I61 | | | |
| | | | | | ETH 0.0000000411506B737 | | | |
| | | | | | CEL 1.3617288309I067 | | | |
| | | | | | DOT 5.82010393 | | | |
| | | | | | ETC 1.3 | | | |
| 3.1.215001 | HARVEY CASTILLO | ADDRESS REDACTED | | Yes | BTC 0.4539519491403S8 | KNC 148.896 | | BTC 0.3074557503613O3 |
| | | | | | GUSD 0.0042161715040123 | LINK 609.262288019042 | | LINK 985.196268091407 |
| | | | | | LINK 247.633419124914 | MATIC 0.00146166289204838 | | |
| | | | | | MATIC 2.54611955930591 | USDC 0.7479545517986S | | |
| | | | | | USDC 0.0024838291687187Z | | | |
| 3.1.215002 | HARVEY CASTRO | ADDRESS REDACTED | | | ADA 1.30059418219825 | ADA 0.0043024147673674I3 | | |
| | | | | | BTC 0.413648600097776 | ETH 0.000001234004851587 | | |
| | | | | | CEL 6.65008037B2762 | MCDAI 1 | | |
| | | | | | DASH 13.19224888I075 | SOL 0.00000000012407351I | | |
| | | | | | ETH 0.892312980833B99 | | | |
| | | | | | LINK 730.485169B4375 | | | |
| | | | | | LUNC 26.0965268631327 | | | |
| | | | | | SNX 1183.39493536152 | | | |
| | | | | | SOL 228.004741537153 | | | |
| | | | | | SUSHI 1844.11973321279 | | | |
| 3.1.215003 | HARVEY CELADENA | ADDRESS REDACTED | | | ADA 527.936695541406 | | | |
| | | | | | BTC 0.9268433076601I48 | | | |
| | | | | | CEL 778.613241796476 | | | |
| | | | | | DOT 25.029410368459I1 | | | |
| | | | | | ETH 1.009955636311S1 | | | |
| | | | | | LINK 29.5273094614197 | | | |
| | | | | | USDC 6896.297248311325 | | | |
| 3.1.215004 | HARVEY CHENG | ADDRESS REDACTED | | | BTC 0.0008883609123080O6 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215005 | HARVEY CHIN | ADDRESS REDACTED | | | BTC 0.0000104934257526508<br>ETH 1.494231553826227<br>MATIC 860.410065496479<br>MCDAI 0.0160368399155444<br>USDC 1.7246930975989 | | | |
| 3.1.215006 | HARVEY CLAY | ADDRESS REDACTED | | | ADA 3.65230230347269<br>BTC 0.0000063400956067<br>CEL 1.3455074738181<br>ETH 0.00001183918872192<br>LTC 0.0000944980838949<br>MATIC 7.2675206238097<br>PAX 1.5435670072043<br>PAXG 0.000602525051276744<br>USDC 0.0566787000178725 | ADA 7.3512403614476<br>MATIC 0.0055933156954936<br>PAXG 0.52278188527967 | | |
| 3.1.215007 | HARVEY CORNELL | ADDRESS REDACTED | | | CEL 0.00407920401797737 | | | |
| 3.1.215008 | HARVEY DAMAN | ADDRESS REDACTED | | | BTC 0.0000392676370663531<br>MATIC 0.7168858678755534 | | | |
| 3.1.215009 | HARVEY DECAPIA | ADDRESS REDACTED | | | DASH 1.1297681681064<br>XRP 11.8403001795435<br>ZEC 1.70073191862812 | | | |
| 3.1.215010 | HARVEY DELGADO | ADDRESS REDACTED | | | ADA 0.00000024242424244<br>BTC 0.000000003494540897<br>CEL 14.8655558942201 | | | |
| 3.1.215011 | HARVEY DOUGLAS | ADDRESS REDACTED | | | BTC 0.00458863<br>CEL 1.1461166138683001 | | | |
| 3.1.215012 | HARVEY FROST | ADDRESS REDACTED | | | BTC 0.00975744091082173<br>CEL 9.99551551072875<br>ETH 0.208190252100189 | | | |
| 3.1.215013 | HARVEY GARCIA-MORALES | ADDRESS REDACTED | | | BTC 0.00273644585062677<br>ETH 0.1130448058727276<br>MATIC 0.427915177668853<br>SNX 4.50852692193173 | | | |
| 3.1.215014 | HARVEY GITCHELL | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.215015 | HARVEY GOLEZ | ADDRESS REDACTED | | | ADA 330.18275209033<br>BTC 0.00097602148953445<br>BUSD 0.20102046916538<br>CEL 168.797580559707<br>ETH 0.0157348158026539<br>LINK 30.52<br>LTC 4.00038857<br>PAX 550.000023957653<br>USDC 0.591362706584964<br>UST 0.00002239735307209 | | | |
| 3.1.215016 | HARVEY HARVEY | ADDRESS REDACTED | | | BTC 0.00000154594844558<br>CEL 0.03934487213239926<br>ETH 0.0000543545262253783 | | | |
| 3.1.215017 | HARVEY HEATH | ADDRESS REDACTED | | | BTC 0.00209101<br>CEL 1.45051115689163 | | | |
| 3.1.215018 | HARVEY HENLEY | ADDRESS REDACTED | | | BTC 0.00008117938339396 | | | |
| 3.1.215019 | HARVEY HENLEY | ADDRESS REDACTED | | | BTC 0.00000306736484694<br>SNX 3.01316309985088 | | | |
| 3.1.215020 | HARVEY HIGHTOWER | ADDRESS REDACTED | | | BTC 0.0238614918510647<br>ETH 0.0101816206088189 | | | |
| 3.1.215021 | HARVEY HOFFMANN PEEL | ADDRESS REDACTED | | | BTC 0.00827990669411112<br>USDC 607.540037792748 | | | |
| 3.1.215022 | HARVEY HUANG | ADDRESS REDACTED | | | BTC 0.000109793487263159 | | | |
| 3.1.215023 | HARVEY HUSBAND | ADDRESS REDACTED | | | CEL 41.2894869064906<br>XLM 117.2396944<br>XRP 478.716522 | | | |
| 3.1.215024 | HARVEY JAMES MCINTYRE | ADDRESS REDACTED | | | SNX 12.3391402128158<br>USDC 92.45707529510192 | | | |
| 3.1.215025 | HARVEY KEYS | ADDRESS REDACTED | | | BTC 0.00602630772974819 | | | |
| 3.1.215026 | HARVEY LANG | ADDRESS REDACTED | | | BTC 0.00000746867899854<br>CEL 382.24516529065<br>ETH 0.0000001663153845<br>LINK 0.0000004757543649<br>LTC 0.019 | | | |
| 3.1.215027 | HARVEY LEDER | ADDRESS REDACTED | | | LINK 7.28733362172576<br>XLM 724.2995282519<br>XRP 2164.89850560012 | | | |
| 3.1.215028 | HARVEY LY | ADDRESS REDACTED | | | ETH 1.27758393624971 | | | |
| 3.1.215029 | HARVEY MANHOOD | ADDRESS REDACTED | | | BTC 0.00000726<br>CEL 4.91341989307645<br>LTC 0.076 | | | |
| 3.1.215030 | HARVEY MCDONALD | ADDRESS REDACTED | | | BTC 0.0466078675134731<br>DOT 8.77738946968861<br>ETH 0.126358393672114<br>KNC 0.0094956506852016<br>LTC 12.582605166702<br>MANA 711.052891854416<br>MATIC 3406.11684046279<br>USDC 52.2508533270747<br>XLM 1319.38064603114<br>ZEC 6.79563115973466<br>ZRX 283.51958472102 | BTC 0.00255942<br>ETH 0.0352999583281791 | | |
| 3.1.215031 | HARVEY MOLDON | ADDRESS REDACTED | | | BTC 0.00123934413957391<br>DOT 8.94316630404756<br>USDC 494.90051781903052 | | | |
| 3.1.215032 | HARVEY MONRO | ADDRESS REDACTED | | | AVAX 3.50483366100978<br>BTC 0.00222918483849783<br>ETH 0.21881256512325<br>LUNC 2.57853704664278<br>USDC 0.00500682367685159 | | | |
| 3.1.215033 | HARVEY MORRISON | ADDRESS REDACTED | | | BTC 0.113161227467439 | | | |
| 3.1.215034 | HARVEY ORLAY | ADDRESS REDACTED | | | BTC 0.00257508803690743<br>CEL 95.6259337917963<br>SNX 26.495773 | | | |
| 3.1.215035 | HARVEY PALACIOS | ADDRESS REDACTED | | | BTC 0.0102860545509412B<br>CEL 1.07717792827335<br>ETH 0.0744133711154145 | | | |
| 3.1.215036 | HARVEY RANCUDO | ADDRESS REDACTED | | | CEL 0.44037289167537<br>ETH 0.01243323 | | | |
| 3.1.215037 | HARVEY RIEHL-TONN | ADDRESS REDACTED | | | BTC 0.00135833669924821<br>CEL 506.16075895503<br>ETH 12.99847644 | | | |
| 3.1.215038 | HARVEY SAAD | ADDRESS REDACTED | | | ADA 335.23836212284<br>BTC 0.00715606249095317<br>ETH 2.03027306005874<br>USDT ERC20 0.0114870275259175 | | | |
| 3.1.215039 | HARVEY SCHWIETZER JR | ADDRESS REDACTED | | | BTC 0.0000030917448240013<br>MATIC 0.164989890664488<br>SGB 0.851497749769315<br>XRP 1.96434746052135 | | | |
| 3.1.215040 | HARVEY SKLAR | ADDRESS REDACTED | | | BTC 0.00066949415123771<br>ETH 0.0660723263872382<br>LINK 7.28108409500848 | | | |
| 3.1.215041 | HARVEY SUTTON | ADDRESS REDACTED | | | ETH 0.00443838127761577 | | | |
| 3.1.215042 | HARVEY SYRON | ADDRESS REDACTED | | | ETH 0.00131080983601202 | | | |
| 3.1.215043 | HARVEY THOMPSON | ADDRESS REDACTED | | | SNX 0.38376178372791 | | | |
| 3.1.215044 | HARVEY WILLIAMS | ADDRESS REDACTED | | | BCH 0.00077600571172983<br>BTC 0.0000001787437050868 | | | |
| 3.1.215045 | HARVEY WOO | ADDRESS REDACTED | | Yes | BAT 331.84024334<br>BCH 0.00000000791482726l<br>BNB 0.00183784253817923<br>BTC 0.283673944915974<br>CEL 4308.77178341052<br>EOS 0.0014800682743245<br>LTC 0.000000004675950749<br>MATIC 5690.3197166427<br>SGB 340.004309158859<br>USDC 0.065506<br>XLM 0.00000097625<br>XRP 2243.25<br>ZRX 0.05181158 | | | BCH 15.3784454441535<br>BTC 0.38100240843656<br>EOS 1170.59789250272<br>ETH 1.75152602896066<br>LTC 12.6413017653448 |
| 3.1.215046 | HARVEY WYSKOWSKI | ADDRESS REDACTED | | | BAT 0.223588562237954<br>ETH 0.000027469979976Dd<br>LINK 0.000070331151790139<br>USDC 0.00274077913938544<br>SGB 67.025556602086<br>XLM 3.3207132523370<br>XRP 0.159447668832442<br>ZRX 0.759486794908388 | BAT 0.0107102846371938<br>ETH 0.000000902690586407<br>USDC 75.238<br>ZRX 0.00439856624012309 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215047 | HARVEY XIE | ADDRESS REDACTED | | | BAT 0.28783805333896<br>BTC 0.0005999137109886904<br>CEL 142.98695282931<br>SNX 1.11634958698647<br>UNI 0.143454603483671 | | | |
| 3.1.215048 | HARVEY ZOU | ADDRESS REDACTED | | | BTC 0.0009404087218667341<br>LTC 0.4470731793480 | | | |
| 3.1.215049 | HARVI ARORA | ADDRESS REDACTED | | | BTC 0.131567311161287 | | | |
| 3.1.215050 | HARVINDER BHOGAL | ADDRESS REDACTED | | | BTC 0.00114698140140542<br>CEL 0.62736882456144<br>KNC 505.01638862589 | | | |
| 3.1.215051 | HARVINDER DHAMI | ADDRESS REDACTED | | | ADA 16016.9111078962<br>BAT 5192.18717904767<br>BTC 0.00073808448184543<br>CEL 1.2953837709893<br>DOT 171.47765849304<br>ETH 0.39243195293256<br>LINK 171.85419113048<br>SNX 270.86717881432<br>USDC 22.805684<br>XLM 0.76250718786276<br>XRP 3.65458888984094<br>ZRX 5269.43531515928 | | | |
| 3.1.215052 | HARVINDER GILL | ADDRESS REDACTED | | | BTC 0.8620350452404<br>ETH 5.22955576163639<br>TUSD 0.079723296021247<br>USDC 110.759746158983<br>USDT ERC20 47.170709283387 | | | |
| 3.1.215053 | HARVINDER GILL | ADDRESS REDACTED | | | LUNC 0.484456756275509 | | | |
| 3.1.215054 | HARVINDER SINGH | ADDRESS REDACTED | | | AAVE 11.83398446088<br>COMP 15.77440183175 34<br>USDT 207.701018336793<br>UNI 108.467073107265 | | | |
| 3.1.215055 | HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | | | ADA 100<br>BTC 0.192187217311777<br>CEL 58.5728089683398<br>DOT 20.1025<br>ETH 1.071993<br>LINK 8.22395233<br>MATIC 58.526<br>SOL 27.97964654<br>UNI 9.60327863<br>USDC 0.003115<br>USDT ERC20 59.0000001023669<br>XRP 166.211454 | | | |
| 3.1.215056 | HARVINDERPAL GHOTRA | ADDRESS REDACTED | | | BTC 0.1029500090315<br>ETH 1.09300679811845<br>MATIC 1019.35531452469<br>USDC 29039.0429542075 | | | |
| 3.1.215057 | HARVIR BHANDAL | ADDRESS REDACTED | | | BTC 0.0000000090510153733<br>CEL 10.415510541303 7<br>ETH 0.00680335149957 16<br>USDT ERC20 7.39738447708051 | | | |
| 3.1.215058 | HARWIN OOFT | ADDRESS REDACTED | | | BTC 0.000011742732475742<br>CEL 0.353545128834 53<br>XRP 1.16400850034964 | | | |
| 3.1.215059 | HARWIND GUNASEGARAN | ADDRESS REDACTED | | | BTC 0.00710889666782426<br>DOT 8.3080887162814 8<br>ETH 0.0893489556533437<br>LINK 2.3507233871589 5<br>MATIC 102.955404856119<br>PAXG 0.000017274682000311 | | | |
| 3.1.215060 | HARWINDER SINGH | ADDRESS REDACTED | | | BTC 0.0008131262709081362<br>CEL 18.451388216601 | | | |
| | | | | | LTC 0.1 | | | |
| 3.1.215061 | HARY MIRANDA | ADDRESS REDACTED | | | ADA 0.0017957648615019 2<br>DOT 0.00032275680909426<br>MATIC 0.00216858651181 | ADA 0.0000007052148736 12<br>DOT 0.00000000009396 78058 | | |
| 3.1.215062 | HARY RAZAFIN | ADDRESS REDACTED | | | ADA 64<br>CEL 5.5585662013 7369<br>ETH 0.04879987<br>USDC 71.000827 | | | |
| 3.1.215063 | HARY WIBOWO | ADDRESS REDACTED | | | BNB 0.00058543741203414 7<br>BTC 0.0012450509560774<br>CEL 6.61411557308937<br>USDC 1.0000005381628 2 | | | |
| 3.1.215064 | HARYADI HADI | ADDRESS REDACTED | | | ADA 0.0367239423270866<br>BNB 0.00008053833984368 3<br>BTC 0.00000631038642761 3<br>ETH 0.00002006585891391 4<br>GUSD 0.213296492485638<br>USDC 0.01910960999456 6<br>XTZ 0.00336808752115 45 | | | |
| 3.1.215065 | HARYANI HARYANI | ADDRESS REDACTED | | | ADA 392.972407111508<br>BNB 11.0127094802066<br>BTC 0.005417220555723 1<br>CEL 365.2948278153 42<br>LUNC 5.105854<br>USDC 2629.691804<br>USDT ERC20 13640.2890357511 | BTC 0.00098819111616 13866 | | |
| 3.1.215066 | HARYANTO HARYANTO | ADDRESS REDACTED | | | CEL 0.15469703891662 5 | | | |
| 3.1.215067 | HAS FUTURES LLC | 208 SOUTH LASALLE STREET, CHICAGO, ILLINOIS 60604 | | | ETH 0.5047204105814 9 | | | |
| 3.1.215068 | HASAN YOUNG | ADDRESS REDACTED | | | BTC 0.000008953278841 3 | | | |
| 3.1.215069 | HASAANKHAUL TULLOCH | ADDRESS REDACTED | | | ETH 0.00001768646887147<br>USDC 2.69806756645185 | | | |
| 3.1.215070 | HASAN ABUAULIA | ADDRESS REDACTED | | | ADA 2013.18396375858<br>AVAX 182.70580614221<br>BTC 4.01550860654915<br>CEL 1.46586080536519<br>DOT 609.425131788775<br>ETH 11.3224673453614<br>LUNC 0.02099650415790701<br>MATIC 4006.45716397 09<br>SOL 101.431795152 49<br>USDC 30231.8412741685 | | | |
| 3.1.215071 | HASAN AKSOY | ADDRESS REDACTED | | | BTC 0.0000000014454745 39<br>CEL 0.82200738383344<br>USDT ERC20 0.00000090771562337 9<br>XAUT 0.00016818146237 62 | | | |
| 3.1.215072 | HASAN AKSU | ADDRESS REDACTED | | | BTC 0.078501730059792 1 | | | |
| 3.1.215073 | HASAN ALHADDAD | ADDRESS REDACTED | | | DOT 22.8027607218512<br>ETH 4.20395520306282<br>LTC 0.02557329678812 19<br>XRP 514.691226651205 | | | |
| 3.1.215074 | HASAN ALHAMWI | ADDRESS REDACTED | | | ADA 542.312354703558<br>BTC 0.07545064942522 3<br>CEL 0.017597899700368<br>DOT 28.9906191885788<br>USDC 0.62076757173 1373 | | | |
| 3.1.215075 | HASAN ALI | ADDRESS REDACTED | | | BTC 0.00104594499899466<br>BUSD 1.98839357439209 | | | |
| 3.1.215076 | HASAN ALI | ADDRESS REDACTED | | | BTC 0.0197171700380131 | | | |
| 3.1.215077 | HASAN ALI AKBABA | ADDRESS REDACTED | | | DOGE 0.050679336941569 8 | | | |
| 3.1.215078 | HASAN ALI YÜCEL | ADDRESS REDACTED | | | BTC 0.000000725614818569<br>CEL 0.0110059203084931<br>LTC 0.00000540753313000 4<br>USDT ERC20 0.0000313283712 9 | | | |
| 3.1.215079 | HASAN ALKOC | ADDRESS REDACTED | | | CEL 0.0002671652341456888 | | | |
| 3.1.215080 | HASAN ALPER SAHAN | ADDRESS REDACTED | | | ETH 0.001475862272537 2 | | | |
| 3.1.215081 | HASAN ALQAWZAI | ADDRESS REDACTED | | | BTC 0.0000000003611246825<br>CEL 239.281160771285<br>ETC 8.302 | | | |
| 3.1.215082 | HASAN ALSAIGH | ADDRESS REDACTED | | | BTC 0.002344362739 1013<br>USDC 437.315710209173 | | | |
| 3.1.215083 | HASAN AL-TALIB | ADDRESS REDACTED | | | BTC 0.020207681981037 3<br>CEL 0.214354293055492<br>ETH 0.00000654769731393 3<br>LINK 2.3487504367806 5<br>XRP 6839.99496103591 | | | |
| 3.1.215084 | HASAN ATAÇ | ADDRESS REDACTED | | | BTC 0.000000008765199552<br>CEL 0.52971387578 7672 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215085 | HASAN AYVAZ | ADDRESS REDACTED | | | CEL 0.00022912384616B485 | | | |
| 3.1.215086 | HASAN BAASSIRI | ADDRESS REDACTED | | | BTC 0.03870036147Z0966 | | | |
| | | | | | ETH 0.9910580517876995 | | | |
| 3.1.215087 | HASAN BALCI | ADDRESS REDACTED | | | BTC 0.0000011020913031688 | | | |
| | | | | | USDT ERC20 0.310466016303674 | | | |
| 3.1.215088 | HASAN BANAZ | ADDRESS REDACTED | | | CEL 0.000281595726464784 | | | |
| 3.1.215089 | HASAN BARIS BALKAYA | ADDRESS REDACTED | | | CL 0.000223726779884999 | | | |
| 3.1.215090 | HASAN BASIC | ADDRESS REDACTED | | | BNB 0.00167007504845101 | | | |
| | | | | | BTC 0.000000002917160446Z | | | |
| | | | | | CEL 2.24127151501761 | | | |
| | | | | | ETH 0.000111407310790776 | | | |
| | | | | | USDC 137 | | | |
| 3.1.215091 | HASAN BASRI DERBAZLAR | ADDRESS REDACTED | | | BNB 0.00138487492389G1 | | | |
| | | | | | BTC 0.000000704141472755 | | | |
| | | | | | USDC 210.101137721469 | | | |
| 3.1.215092 | HASAN BASYIGIT | ADDRESS REDACTED | | | BTC 0.0000003023B51511334 | | | |
| | | | | | LTC 0.00882879016769S7 | | | |
| | | | | | XLM 0.162255591316062 | | | |
| | | | | | XRP 0.00308965338786J | | | |
| 3.1.215093 | HASAN BERK ÇAKIN | ADDRESS REDACTED | | | BTC 0.0000005108298106T | | | |
| | | | | | DOT 0.0295768500206959 | | | |
| 3.1.215094 | HASAN BERKAY BINBUĞA | ADDRESS REDACTED | | | BTC 0.0000016711303788992 | | | |
| 3.1.215095 | HASAN BESLER | ADDRESS REDACTED | | | CEL 0.000251800015137Z4 | | | |
| 3.1.215096 | HASAN CAKOR | ADDRESS REDACTED | | | BCH 0.000525757171501433 | | | |
| | | | | | LTC 0.00277813921505845 | | | |
| 3.1.215097 | HASAN CAN ASLAN | ADDRESS REDACTED | | | BTC 0.0000007481774237B7 | | | |
| | | | | | LUNC 0.00480B11525445278 | | | |
| 3.1.215098 | HASAN CAN GUVEN | ADDRESS REDACTED | | | CEL 0.00021833315296S5S2 | | | |
| 3.1.215099 | HASAN CARBOGA | ADDRESS REDACTED | | | BTC 0.02596094434273S2 | | | |
| 3.1.215100 | HASAN CETIN | ADDRESS REDACTED | | | BTC 0.155057046876774 | | | |
| 3.1.215101 | HASAN DEGISMEZ | ADDRESS REDACTED | | | BTC 0.00018B786755302032 | | | |
| 3.1.215102 | HASAN DURDURAN | ADDRESS REDACTED | | | CEL 0.00028235751301S286 | | | |
| | | | | | ETH 0.000007548654S668 | | | |
| 3.1.215103 | HASAN DZHAFER DERVISH | ADDRESS REDACTED | | | BTC 0.0000002876203123 | | | |
| 3.1.215104 | HASAN EKINCI | ADDRESS REDACTED | | | CEL 0.3752044B4145204 | | | |
| | | | | | USDT ERC20 0.0219190748377525 | | | |
| 3.1.215105 | HASAN EMIR ZAVRAK | ADDRESS REDACTED | | | CEL 0.0004182835385S8438 | | | |
| 3.1.215106 | HASAN EVVEL | ADDRESS REDACTED | | | BTC 0.0000001811790Z733 | | | |
| | | | | | CEL 0.7069804220491Z4 | | | |
| | | | | | SNX 0.1466528693502784 | | | |
| 3.1.215107 | HASAN F HASAN | ADDRESS REDACTED | | | BTC 0.0005915889734381145 | | | |
| 3.1.215108 | HASAN FAISAL | ADDRESS REDACTED | | | AVAX 0.006442011648678664 | | | |
| | | | | | USDC 0.821506225623346 | | | |
| 3.1.215109 | HASAN FARIDOON | ADDRESS REDACTED | | | BTC 0.01603752796796J7 | | | |
| | | | | | ETH 0.0016165650847278S | | | |
| 3.1.215110 | HASAN FILIZ | ADDRESS REDACTED | | | BTC 0.00000000051495051B | | | |
| | | | | | CEL 1.3308012587516T | | | |
| | | | | | USDC 0.00512994757714144 | | | |
| | | | | | USDT ERC20 0.00272325947040833 | | | |
| 3.1.215111 | HASAN FUUAD | ADDRESS REDACTED | | | XRP 0.4413389368061645 | | | |
| 3.1.215112 | HASAN GHAREEB | ADDRESS REDACTED | | | CEL 268.173125055209 | | | |
| | | | | | ETH 4.01 | | | |
| 3.1.215113 | HASAN GÖKKAYA | ADDRESS REDACTED | | | CEL 0.0168601811793697 | | | |
| 3.1.215114 | HASAN GÜDER | ADDRESS REDACTED | | | BTC 1.676228261987590 05 | | | |
| | | | | | USDC 0.018262198404803T | | | |
| 3.1.215115 | HASAN GUNES | ADDRESS REDACTED | | | BTC 0.0000000002279987Z2 | | | |
| | | | | | CEL 0.883528087885775 | | | |
| 3.1.215116 | HASAN HACAT | ADDRESS REDACTED | | | BAT 0.018B24053911S325 | | | |
| | | | | | BCH 0.0000064605023683D7 | | | |
| | | | | | BNB 0.23017169 | | | |
| | | | | | BTC 0.00186781739967 68 | | | |
| | | | | | CEL 231.315402325867 | | | |
| | | | | | DASH 0.00000000021460689G | | | |
| | | | | | EOS 0.00003472721023067Z | | | |
| | | | | | LTC 0.000000002030G30961 | | | |
| | | | | | USDC 0.00000089035052361 | | | |
| | | | | | XLM 633.199701928S1 | | | |
| | | | | | XRP 463.665426417272 | | | |
| 3.1.215117 | HASAN HADZIC | ADDRESS REDACTED | | | BTC 0.00000000603345188 | | | |
| | | | | | CEL 0.722363634579426 | | | |
| 3.1.215118 | HASAN HUSEYIN | ADDRESS REDACTED | | Yes | BTC 1.22371826011S1 | | | BTC 2.01293309513625 |
| | | | | | CEL 3953.8049986917S | | | |
| | | | | | EOS 0.25548016942292J3 | | | |
| | | | | | ETH 0.000092044101409321 | | | |
| | | | | | LTC 0.07375863406323635 | | | |
| | | | | | USDC 5457S.017054984G | | | |
| 3.1.215119 | HASAN HUSEYIN YAMAN | ADDRESS REDACTED | | | CEL 0.000388160513727637 | | | |
| 3.1.215120 | HASAN ISLOMOV | ADDRESS REDACTED | | | BTC 0.0000005378141334Z | | | |
| | | | | | CEL 0.00000001193535478 | | | |
| | | | | | USDC 0.561015292304885 | | | |
| 3.1.215121 | HASAN KAAN MUNTAZAM | ADDRESS REDACTED | | | CEL 0.000543300893210416 | | | |
| | | | | | ETH 0.0000027402335511604 | | | |
| 3.1.215122 | HASAN KARABAĞ | ADDRESS REDACTED | | | CEL 0.00000000346798495 | | | |
| 3.1.215123 | HASAN KAZEM | ADDRESS REDACTED | | | CEL 0.150523957238901 | | | |
| | | | | | BTC 0.001186349238159A | | | |
| 3.1.215124 | HASAN KHAN | ADDRESS REDACTED | | | ETH 0.000403416532285807 | | | |
| 3.1.215125 | HASAN KISA | ADDRESS REDACTED | | | ETH 0.00003431110692S129 | | | |
| | | | | | BTC 0.0000008885475156417 | | | |
| | | | | | CEL 0.00905108639086075 | | | |
| 3.1.215126 | HASAN MAAD | ADDRESS REDACTED | | | DASH 0.00207105 | | | |
| | | | | | ADA 0.00237640647692633 | | | |
| | | | | | BTC 0.0008531759228053J2 | | | |
| | | | | | ETH 0.004461650370043T | | | |
| | | | | | LINK 3.70593155467951 | | | |
| | | | | | XRP 203.655500205951 | | | |
| 3.1.215127 | HASAN MERT YILMAZ | ADDRESS REDACTED | | | BTC 0.00000006203540846417 | | | |
| | | | | | USDT ERC20 0.58462366427594 | | | |
| 3.1.215128 | HASAN MIRUAN | ADDRESS REDACTED | | | BTC 0.8620394022290911 | | | |
| | | | | | ETH 0.00000015828463B4981 | | | |
| | | | | | MATIC 1.953.2557337234B8 | | | |
| | | | | | XLM 1085.64396636767 | | | |
| 3.1.215129 | HASAN MUTLULUK | ADDRESS REDACTED | | | ETH 0.000000399113153645 | | | |
| 3.1.215130 | HASAN NOAMAN BADRAN ALSYAMR | ADDRESS REDACTED | | | BTC 0.00166 | | | |
| | | | | | CEL 1.6031853930S997 | | | |
| | | | | | ETH 0.07825756 | | | |
| | | | | | LTC 2.3156 | | | |
| 3.1.215131 | HASAN OZGEN | ADDRESS REDACTED | | | ETH 0.000000549259497608 | | | |
| 3.1.215132 | HASAN PALTA | ADDRESS REDACTED | | | CEL 0.000574383980796593 | | | |
| 3.1.215133 | HASAN QURESHI | ADDRESS REDACTED | | | ETH 0.0000048750286992 | | | |
| | | | | | AAVE 0.017108726233910S | | | |
| | | | | | ADA 0.94668047846881T | | | |
| | | | | | BTC 0.000121281137057846 | | | |
| | | | | | ETH 0.0004514461429533337 | | | |
| | | | | | LINK 0.01457991066S4863 | | | |
| | | | | | LTC 0.00055757957930487J | | | |
| | | | | | MATIC 0.0812267580595865 | | | |
| | | | | | SNX 0.028129174447B4Z2 | | | |
| | | | | | UNI 0.00184864089251166 | | | |
| | | | | | XLM 0.12666863330078B | | | |
| 3.1.215134 | HASAN SABITOGLU | ADDRESS REDACTED | | | CEL 1.06661318347J11 | | | |
| 3.1.215135 | HASAN SAFAK | ADDRESS REDACTED | | | CEL 0.000381773393042115 | | | |
| | | | | | ETH 0.00000538773275S082 | | | |
| 3.1.215136 | HASAN SAHIN | ADDRESS REDACTED | | | USDT ERC20 0.2070727697649S7 | | | |
| 3.1.215137 | HASAN SAMARKHU | ADDRESS REDACTED | | | BTC 0.00000016296791938319 | | | |
| | | | | | MATIC 0.069651626541389S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215138 | HASAN SERIN | ADDRESS REDACTED | | | ADA 92.1903<br>BAT 55.462855289270S<br>BCH 0.331313872801302<br>BSV 0.0568632141944797<br>BTC 0.0225380496076353<br>CEL 43.8202645515868<br>COMP 1.177375800013062<br>DASH 1.7921702788334<br>DOT 3.67127836976121<br>EOS 26.257741886781S<br>ETC 1.51618912312422<br>ETH 0.207655000972947<br>KNC 10.335918445714S<br>LINK 3.309156438412262<br>LTC 1.01552754307192<br>MANA 52.3512301719751<br>MATIC 339.302512282405<br>MCDAI 10.3903245903672<br>OMG 3.798905399997S<br>PAX 19.0566570793527<br>SGB 2.5902832617760S<br>SNX 0.254456514315432<br>UMA 2.538195861972S15<br>UNI 2.5031493961931<br>USDC 8.764254848400912<br>USDT ERC20 445.4321413776<br>XLM 101.186999505285<br>XRP 1.1542802107758T | | | |
| 3.1.215139 | HASAN SERIN | ADDRESS REDACTED | | | BAT 5.00196977569766<br>BCH 0.00222169<br>BTC 0.0001867<br>CEL 54.5209105460067<br>COMP 0.00831592375670812<br>DASH 0.13895293<br>ETC 0.3792<br>ETH 0.0170487046485687<br>LINK 0.0581256169977625<br>LTC 0.006<br>MATIC 123.081789395573<br>SGB 0.6320139783<br>SNX 10.9117863865528<br>UMA 0.648978170973975<br>UNI 0.0681466746283819<br>USDC 1<br>USDT ERC20 63<br>XLM 1.8192821<br>XRP 1.182753<br>ZRX 3.11310065915236 | | | |
| 3.1.215140 | HASAN SIRCAN | ADDRESS REDACTED | | | AAVE 0.00999964<br>ADA 2001.6834413457B<br>BTC 0.10022215481885<br>CEL 1232.48413059707<br>DOT 0.00113<br>ETH 0.00001817S600052137<br>XRP 0.000000386267061B8 | | | |
| 3.1.215141 | HASAN SYED | ADDRESS REDACTED | | | ADA 19.8247503282358<br>BCH 0.00000045<br>BTC 0.0021729703738859B<br>CEL 1.46110775109191<br>DOT 1.16389608493463<br>EOS 3.5589639094530S<br>ETH 0.009517332894T2222<br>SNX 4.21120<br>USDC 270.511343921665 | | | |
| 3.1.215142 | HASAN TIRYAKI | ADDRESS REDACTED | | | CEL 0.000225163935399395 | | | |
| 3.1.215143 | HASAN TUTGUN | ADDRESS REDACTED | | | CEL 0.00036614523467642S | | | |
| 3.1.215144 | HASAN U KOYLUOGLU | ADDRESS REDACTED | | | AVAX 250.2433<br>BTC 2.09701355797222<br>CEL 111703.42307854G<br>ETH 120.026809381038<br>MATIC 8524.356<br>SNX 6904.085739328S1<br>USDC 7597.2483801339 | | | |
| 3.1.215145 | HASAN ULHAQ | ADDRESS REDACTED | | | CEL 1.0949923174S511 | | | |
| 3.1.215146 | HASAN VELAGIC | ADDRESS REDACTED | | | MATIC 19.2286431394448 | MATIC 239.337 | | |
| 3.1.215147 | HASAN YALCINKAYA | ADDRESS REDACTED | | | USDC 0.04152761331G3142 | USDC 0.0041148133891G683 | | |
| 3.1.215148 | HASAN YESILADA | ADDRESS REDACTED | | | BTC 0.00000000028285061B | | | |
| 3.1.215149 | HASAN YOGUN | ADDRESS REDACTED | | | CEL 30.625834415601T | | | |
| 3.1.215150 | HASAN YOLACAR | ADDRESS REDACTED | | | XRP 0.00000018549164918T7 | | | |
| 3.1.215151 | HASAN ZUEBAIROGLU | ADDRESS REDACTED | | | ETH 0.00000000277571181 | | | |
| 3.1.215152 | HASANDA SUDLIWADEWAGE | ADDRESS REDACTED | | | ETH 0.0016414293235S613 | | | |
| 3.1.215153 | HASANI ADE | ADDRESS REDACTED | | | BTC 0.028218516271525T<br>ETH 0.715200895224G2 | | | |
| 3.1.215154 | HASANI HOOKS | ADDRESS REDACTED | | | CEL 1.06703849239S74 | | | |
| 3.1.215155 | HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | | | ETH 0.000150036476592296<br>MATIC 1436.54823871199<br>BTC 0.00000043760716833B<br>XLM 2541.5858782344G | | | |
| 3.1.215156 | HASCHWALD RD LLC | 609 BLACKSTONE DR, SAN RAFAEL, CALIFORNIA 94903 | | | USDC 0.1693431222627T5 | | | |
| 3.1.215157 | HASEEB AHMED | ADDRESS REDACTED | | | ETH 1.35692332335459 | | | |
| 3.1.215158 | HASEEB BASSAM | ADDRESS REDACTED | | | ADA 17.566352002901<br>CEL 0.1051637630184T<br>DASH 0.000156399438239159<br>DOT 0.024950B716620493<br>ETH 2.97577951431250E-05<br>LTC 0.000352103915199G1<br>MANA 7.0142227562190T<br>MATIC 20.814082218745S<br>XLM 0.166481960281SS<br>ZRX 0.05464874992723Z9 | | | |
| 3.1.215159 | HASEEB KHURRAM | ADDRESS REDACTED | | | ADA 340.53831297931<br>BNB 0.922227412364942<br>BTC 0.01126669365290S7<br>CEL 321.993046724065<br>USDC 0.00000090752303461<br>USDT ERC20 616.999009923173 | | | |
| 3.1.215160 | HASEEB MALIK | ADDRESS REDACTED | | | USDC 40.532687 | | | |
| 3.1.215161 | HASEENA BALADI | ADDRESS REDACTED | | | BTC 0.00005448076770564<br>CEL 16.5871245421968<br>ETH 0.18264335<br>LUNC 200235.035342212<br>SNX 4.54915059 | | | |
| 3.1.215162 | HASEENA BHANU | ADDRESS REDACTED | | | BTC 0.0000000087750906647 | | | |
| 3.1.215163 | HASFAH ATONG | ADDRESS REDACTED | | | CEL 0.560587664815T3<br>ADA 261.97259780821<br>BNB 0.190139959807111<br>BTC 0.0201091975335994<br>CEL 10.5318244640493<br>ETH 0.042006208504613 | | | |
| 3.1.215164 | HASHAM ALI | ADDRESS REDACTED | | | ETH 11.156786419702B<br>MATIC 444.201488415804 | ETH 2.12082223305652 | | |
| 3.1.215165 | HASHAN AZON | ADDRESS REDACTED | | | ETH 0.0533975845133105<br>XLM 37.3844019558283 | | | |
| 3.1.215166 | HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | | | CEL 0.00963327706G9122<br>USDT ERC20 0.008195209655771509 | | | |
| 3.1.215167 | HASHEM MEHEDI | ADDRESS REDACTED | | | CEL 0.015754828689G122 | | | |
| 3.1.215168 | HASHAN RASIKA THENNAKOON THENNAKOON MUDIYANSELAGE | ADDRESS REDACTED | | | USDT ERC20 406.9706516549 | | | |
| 3.1.215169 | HASHANI DILRUKSHI | ADDRESS REDACTED | | | BTC 0.00000013197250032G<br>LTC 0.00111919377794313 | | | |
| 3.1.215170 | HASHANI PERKINS | ADDRESS REDACTED | | | BTC 0.00001238166295903B | | | |
| 3.1.215171 | HASHEM ALI | ADDRESS REDACTED | | | ADA 468.070721087135<br>BTC 0.0015801293505707S<br>CEL 57.8236359790102<br>EOS 47.081<br>ETH 0.54<br>KNC 258<br>MANA 200<br>MATIC 333.87 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215172 | HASHEM ASFAR | ADDRESS REDACTED | | | ADA 0.000000132470852788<br>BNB 0.00116856179585672<br>BTC 0.0080083479773396447<br>CEL 0.513866109464818 | | | |
| 3.1.215173 | HASHEM CHEHOURI | ADDRESS REDACTED | | | ADA 0.721423969606334<br>BTC 0.0579739593042069<br>CEL 210.02074275766<br>DOT 103.347758334366<br>ETH 28.87504765414412<br>LINK 0.00666715743932472<br>PAXG 0.2248084546242<br>USDC 0.013193642115640<br>USDT ERC20 0.000000620959374231 | | | |
| 3.1.215174 | HASHEM EL HEFNY | ADDRESS REDACTED | | | BTC 0.0199314826143327<br>CEL 142.272795021971<br>ETH 0.312739423638918<br>LUNC 6.31454586548413<br>USDC 656.270482 | | | |
| 3.1.215175 | HASHEM SALEH | ADDRESS REDACTED | | | BTC 0.00200369669228626<br>MCDAI 30.53274231824418 | | | |
| 3.1.215176 | HASHEM SEDAGHATPOUR | ADDRESS REDACTED | | | CEL 0.000264923517733003 | BTC 0.000000075172272121 | | |
| 3.1.215177 | HASHIBCI CORP | W 13600 S, RIVERTON, UTAH 84065 | | | BTC 0.811476126689199<br>CEL 336.603801754215<br>ETH 7.7310713600384<br>USDT ERC20 160.353602921675 | ETH 0.514212913314778 | | |
| 3.1.215178 | HASHIDAN HASHIM | ADDRESS REDACTED | | | CEL 0.00000209434986469<br>ZEC 0.00436786323057351 | | | |
| 3.1.215179 | HASHIL VITHAL | ADDRESS REDACTED | | | ETH 0.00041629393526583 | | | |
| 3.1.215180 | HASHIM ABDULLAH | ADDRESS REDACTED | | Yes | AAVE 0.004046050684491 | BTC 0.000000010667392 | | BTC 0.0704309113797285 |
| | | | | | BTC 0.0000016612258 | CEL 0.0000092649150280 | | |
| | | | | | CLS 0.076711024288 | | | |
| | | | | | ETH 0.000003745423403443 | | | |
| | | | | | MCDAI 28.7703555672804 | | | |
| | | | | | SNX 0.10496813535 | | | |
| 3.1.215181 | HASHIM ABDULLAH M BEN SELIM | ADDRESS REDACTED | | | ADA 22831.9483236536<br>BTC 1.00979270624823<br>ETH 30.352675553175<br>SOL 781.46011667580 | | | |
| 3.1.215182 | HASHIM ABDULMOHSEN M JONAIO | ADDRESS REDACTED | | | AVAX 1.11268024506602<br>BTC 0.001702189402299<br>CEL 0.331747542173 | | | |
| 3.1.215183 | HASHIM ADAM | ADDRESS REDACTED | | | SGB 6641.6745450798<br>BTC 0.000000598845232<br>CEL 1.9263937948603<br>ETH 0.00260387502107 | | | |
| 3.1.215184 | HASHIM BEJAR | ADDRESS REDACTED | | | USDC 8.62759380125482 | | | |
| 3.1.215185 | HASHIM BHARODCHA | ADDRESS REDACTED | | | MATIC 6.46808636520378 | | | |
| 3.1.215186 | HASHIM ELLIS | ADDRESS REDACTED | | | ETH 0.00610564108301466 | | | |
| 3.1.215187 | HASHIM EL-OMAR | ADDRESS REDACTED | | | LINK 0.00641106412747 | | | |
| 3.1.215188 | HASHIM HASAN | ADDRESS REDACTED | | | CEL 1.062640775767 | | | |
| 3.1.215189 | HASHIM NASEEM | ADDRESS REDACTED | | Yes | BTC 3.576673905028 | BTC 0.066034077367655 | | BTC 9.42551486876497 |
| | | | | | ETH 0.00169334431716074 | | | |
| 3.1.215190 | HASHIM REDA | ADDRESS REDACTED | | | ADA 0.088542077813178<br>BTC 0.00000480224583753<br>CEL 0.00910963597210833<br>ETH 0.00010992313448108<br>XLM 0.045526681241662<br>XRP 0.40372806146377 | | | |
| 3.1.215191 | HASHIM SHORTRIDGE | ADDRESS REDACTED | | | BTC 0.02609493535277<br>DASH 2.12171859663<br>EOS 191.96273018067<br>LINK 25.01108023228<br>MATIC 906.12687668675<br>SNX 100.762616929615<br>USDT ERC20 1378.39214361022 | | | |
| 3.1.215192 | HASHIR KHAN | ADDRESS REDACTED | | | BTC 0.152598286820461<br>EOS 5.01298161829047<br>ETH 1.74304677220965<br>MATIC 734.49398632636<br>USDC 5999.01447478891<br>XLM 765.18465069841 | CEL 120.71289511014 | | |
| 3.1.215193 | HASHIR TALOOT | ADDRESS REDACTED | | | BTC 0.00132474896007206<br>CEL 8.08309123006713<br>MATIC 298 | | | |
| 3.1.215194 | HASHITHA MOORTHY | ADDRESS REDACTED | | | ETH 0.91062442289744<br>USDC 1218.55899323744 | | | |
| 3.1.215195 | HASHMAT AMANI | ADDRESS REDACTED | | | EOS 207.92233605129<br>ETH 16.20607645136<br>SGB 3464.496532529<br>XRP 19.20163496506 | | | |
| 3.1.215196 | HASHMATULLAH BARIZ | ADDRESS REDACTED | | | CEL 82.685931300320 | | | |
| 3.1.215197 | HASHMITHA FERNANDO | ADDRESS REDACTED | | | BTC 0.000000003470969668<br>ETH 0.00022260711516421 | | | |
| 3.1.215198 | HASHOOMAL RICKY MANOHAR | ADDRESS REDACTED | | | ADA 10.3086<br>BTC 0.00758811<br>CEL 10.4533758270621<br>ETH 0.16247018<br>MATIC 26.44304978<br>XRP 144.5570 | | | |
| 3.1.215199 | HASHPOWER OÜ | ADDRESS REDACTED | | | BTC 0.00529917874172019<br>CEL 1.17903720518457<br>USDT ERC20 1.591913013434 | | | |
| 3.1.215200 | HASHVIN DARYANANI | ADDRESS REDACTED | | | CEL 1.07496349870066 | | | |
| 3.1.215201 | HASHYAR KERIM | ADDRESS REDACTED | | | MATIC 0.039019117713645<br>MCDAI 0.58068591175785<br>SNX 0.0424356512442999<br>USDC 3.4291251851952 | | | |
| 3.1.215202 | HASI HERATH | ADDRESS REDACTED | | | BTC 0.000000009052532321 | | | |
| 3.1.215203 | HASIB HABIBI | ADDRESS REDACTED | | | BTC 0.000000007808468548 | BTC 0.0000000086714083 | | |
| | | | | | ETH 0.00000076100820393 | | | |
| 3.1.215204 | HASIB RAHMAN | ADDRESS REDACTED | | | ETH 0.000082743933315413 | | | |
| 3.1.215205 | HASIBE TIKAN | ADDRESS REDACTED | | | BTC 0.000000305376598595<br>ETH 0.000064202549607558 | | | |
| 3.1.215206 | HASIBUL HOQUE | ADDRESS REDACTED | | | BTC 0.000000827951116884<br>USDT ERC20 0.0125463093374064 | | | |
| 3.1.215207 | HASIFI HAZIM | ADDRESS REDACTED | | | ADA 0.0000004758712344416<br>BTC 0.0000000525148212118<br>CEL 2.10530978531291<br>LUNC 3.14521497898243<br>XTZ 2.442416 | | | |
| 3.1.215208 | HASIJA AGANAGIC - BISIC | ADDRESS REDACTED | | | ADA 0.39739463210527<br>BTC 0.00001764377367426 | | | |
| 3.1.215209 | HASIJA DEVIC | ADDRESS REDACTED | | | BTC 0.00000237319437915<br>ETH 8.767320950546690 05 | | | |
| 3.1.215210 | HASIM CAKAN | ADDRESS REDACTED | | | BTC 0.03147837315583 | | | |
| 3.1.215211 | HASIM MEMISHI | ADDRESS REDACTED | | | BTC 0.00121699264502164<br>ETH 0.16819720145545 | | | |
| 3.1.215212 | HASIM ORLIC | ADDRESS REDACTED | | | BTC 0.01642388746189 | | | |
| 3.1.215213 | HASIM SALIM | ADDRESS REDACTED | | | BTC 0.0063938791204741<br>CEL 7.012235898396 | | | |
| 3.1.215214 | HASIME DUKA | ADDRESS REDACTED | | | CEL 1.08930263851208 | | | |
| 3.1.215215 | HASINI PALANGALASINGHE | ADDRESS REDACTED | | | BTC 2.6790024708499 07<br>USDC 4.2876600816862 | | | |
| 3.1.215216 | HASIT SHAH | ADDRESS REDACTED | | | BTC 0.00094258317549621 | | | |
| 3.1.215217 | HASITH DILRUK ABEYRATHANA SIRIWARDANA | ADDRESS REDACTED | | | USDC 227.88334587131 | | | |
| | | | | | BTC 0.00000037683103464 | | | |
| | | | | | CEL 0.00453253331564884 | | | |
| | | | | | LTC 0.000115422592683 | | | |
| 3.1.215218 | HASITH DILRUK ABEYRATHNA SIRIWARDANA | ADDRESS REDACTED | | | BTC 0.00048282343392415 | | | |
| 3.1.215219 | HASITH LIYANASOORIYA | ADDRESS REDACTED | | | BTC 0.00164806104774927 | | | |
| 3.1.215220 | HASITH MAHAWEDAGE | ADDRESS REDACTED | | | USDT ERC20 213.212196733815<br>BTC 0.0038339513361514<br>ETH 0.10803705264877<br>LUNC 0.37149408318546<br>SNX 7.3129464821732<br>USDC 3.11394176019 | | | |
| 3.1.215221 | HASITH LOIARA DISSA DISSANAYAKE MUDIYANSELAG | ADDRESS REDACTED | | | ADA 315.60388457418<br>BTC 0.05538447738426<br>USDC 10.192749998182<br>USDT ERC20 97.80071687801 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215222 | HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | ADDRESS REDACTED | | | BTC 0.0000007565510331058<br>CEL 0.6400890268531616<br>USDT ERC20 0.11668125 | | | |
| 3.1.215223 | HASITHA PRAMOD ABEYWICKRAMA GUNARATHNA | ADDRESS REDACTED | | | BTC 0.000000350419973867 | | | |
| 3.1.215224 | HASITHA SADARUWAN | ADDRESS REDACTED | | | BTC 0.0000000158309873<br>USDT ERC20 0.00000049054092624l | | | |
| 3.1.215225 | HASMAH MAN | ADDRESS REDACTED | | | BTC 0.00000023203156391S<br>CEL 0.00066828210539454<br>DOT 0.00018256998610113 | | | |
| 3.1.215226 | HASMIK AMRIJANYAN | ADDRESS REDACTED | | | BTC 0.0000010493720044499<br>USDC 0.345710934894809 | | | |
| 3.1.215227 | HASMIK BYURAT | ADDRESS REDACTED | | | BTC 0.0793354049680246<br>ETH 0.35987851658551<br>GUSD 5243.29145173982 | | | |
| 3.1.215228 | HASMIK HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.0000086934122802636<br>USDC 17.9510006541013 | | | |
| 3.1.215229 | HASMIK MATEVOSYAN | ADDRESS REDACTED | | | ADA 0.16945687736040?<br>BNB 0.0006865341242772?<br>BTC 0.00099346925822436<br>CEL 0.5530734784321?<br>LUNC 6.06077097981337<br>USDC 0.23603832925928744<br>XLM 58.8411074 | | | |
| 3.1.215230 | HASMINE ALCODIA | ADDRESS REDACTED | | | ETH 0.000657377622768003 | | | |
| 3.1.215231 | HASNA CATALIN | ADDRESS REDACTED | | | ADA 0.340645674252864 | | | |
| 3.1.215232 | HASNA KHAIRUNNISA | ADDRESS REDACTED | | | ADA 0.1678891271633<br>BTC 0.0000000336344448<br>CEL 0.372051753651586 | | | |
| 3.1.215233 | HASNA LA FRANCE | ADDRESS REDACTED | | | BTC 0.0000032045959625499<br>DOT 90.6667041987726<br>ETH 32.5208416588862<br>LINK 346.06937534458s<br>MATIC 3428.77142269341<br>XLM 49823.5203887253 | DOT 46.3390288259<br>LINK 167.78907952<br>MATIC 1697.6849934 | | |
| 3.1.215234 | HASNAH BINTI NOH | ADDRESS REDACTED | | | BTC 0.05185598870857s<br>CEL 0.720355846606s<br>DOGE 904.950846156671 | | | |
| 3.1.215235 | HASNAH NATHANI | ADDRESS REDACTED | | | BTC 0.01928538610398363<br>ETH 1.08569437811209<br>MCDAI 31.7976714809673 | | | |
| 3.1.215236 | HASNAH OMAR | ADDRESS REDACTED | | | BTC 0.0000002460154562941<br>ETH 0.00034414703109213 | | | |
| 3.1.215237 | HASNAIN AMJAD | ADDRESS REDACTED | | | MATIC 0.662805876255951<br>USDC 0.407043384928566 | | | |
| 3.1.215238 | HASNAIN HASHAM | ADDRESS REDACTED | | | BTC 0.0375634751835704<br>LTC 0.43051324724448 | ETH 1.74787843 | | |
| 3.1.215239 | HASNAIN KHAN | ADDRESS REDACTED | | | BTC 0.2563066036688245<br>ETH 0.000012495350867691<br>LTC 0.0000168077360676S<br>MATIC 48.963631131528<br>USDC 0.00234770744360347 | BTC 0.0158431782790641 | | |
| 3.1.215240 | HASNAIN KHAN | ADDRESS REDACTED | | | ADA 0.0668858299021263<br>BTC 0.92688793551388<br>ETH 2.77617913073593<br>MATIC 0.0191106271295571<br>USDC 7054.95174454109 | BTC 0.0078106781232090?<br>USDC 1000 | | |
| 3.1.215241 | HASNIYA THAYYULLATHIL | ADDRESS REDACTED | | | BTC 0.000000008528921159<br>CEL 0.2809177305052l2 | | | |
| 3.1.215242 | HASNIZA NORDIN | ADDRESS REDACTED | | | ADA 535.098040229158<br>BTC 0.00109489735295809<br>CEL 1.2048689380158l | | | |
| 3.1.215243 | HASNUR HAQUE | ADDRESS REDACTED | | | BTC 0.00000000783483803l<br>CEL 0.1778932411402<br>USDT ERC20 0.000000282965643756 | | | |
| 3.1.215244 | HASPINDERJIT SINGH | ADDRESS REDACTED | | | ADA 33.66422S<br>BAT 247.85546<br>BTC 0.0296093788229918<br>CEL 604.14552673948l<br>ETC 12.99396S<br>ETH 3.17114908039867l4 | | | |
| 3.1.215245 | HASRET KıLıÇOĞLU | ADDRESS REDACTED | | | BTC 0.00000133356013534?<br>CEL 0.0015051007599683 | | | |
| 3.1.215246 | HASSAAN ALI KHAN | ADDRESS REDACTED | | | AAVE 0.000845578926485383<br>ADA 361.519961666187<br>BTC 0.0061751053513273<br>COMP 0.012741945845911S<br>DASH 0.847045401001717<br>DOT 14.8829037071306<br>EOS 30.0075773433?9<br>ETH 0.4860174568133?4<br>GUSD 5392.17950190867<br>USDC 6405.3023616209? | | | |
| 3.1.215247 | HASSAAN KHAN | ADDRESS REDACTED | | | BTC 0.593166615809894<br>EOS 1024.3654220842S<br>ETH 2.197925274042?44<br>LINK 159.67883110549l<br>MATIC 11079.2832475324<br>USDC 2.86303726673?58 | | | |
| 3.1.215248 | HASSAN ABDULLAH MOHAMMED BU JUBARAH | ADDRESS REDACTED | | | BTC 0.00169761995684853<br>ETH 0.112622906185007<br>LTC 1.2324391282647S | | | |
| 3.1.215249 | HASSAN ABOUDEEB | ADDRESS REDACTED | | | BTC 0.0000004630163000536<br>CEL 0.00153168105343299<br>ETH 0.0000030478667487? | | | |
| 3.1.215250 | HASSAN AFIF | ADDRESS REDACTED | | | SGB 0.3436989896755l8<br>XRP 2.297031823429 | | | |
| 3.1.215251 | HASSAN AHMAD | ADDRESS REDACTED | | | ADA 20737.5172449589<br>BTC 0.2364706413622S<br>ETH 0.03783224777461S<br>LINK 0.784258166562718 | | | |
| 3.1.215252 | HASSAN AHMED | ADDRESS REDACTED | | | ADA 387.758564929978<br>BTC 0.01554364119573?4<br>CEL 0.0830256372702S1<br>ETH 0.44627848603739<br>LTC 0.626436492899232<br>SNX 23.0305093497064 | | | |
| 3.1.215253 | HASSAN AHMED | ADDRESS REDACTED | | | XRP 91.3176568490S | | | |
| 3.1.215254 | HASSAN AKRAM ALI AL-KAABI | ADDRESS REDACTED | | | BTC 0.0000001959087654<br>USDC 0.011133761827086S | | | |
| 3.1.215255 | HASSAN AL NAJJAR | ADDRESS REDACTED | | | CEL 0.02222067126202461 | | | |
| 3.1.215256 | HASSAN ALAMEEDI | ADDRESS REDACTED | | | BTC 0.0013000610155620S<br>ETH 0.0220508492545056<br>USDC 0.330624261995662 | | | |
| 3.1.215257 | HASSAN ALAMRAN | ADDRESS REDACTED | | | ADA 878.59934<br>BTC 0.000815634073929072<br>CEL 70.76069063119?4<br>ETH 0.4427518<br>MATIC 601.3686<br>XRP 1584.76463 | | | |
| 3.1.215258 | HASSAN ALBANNA | ADDRESS REDACTED | | | BTC 0.0000052035482217S12<br>CEL 0.00185601297287557<br>ETH 0.000030321716187R2<br>XRP 0.00431339404443856 | | | |
| 3.1.215259 | HASSAN ALDAWOOD | ADDRESS REDACTED | | | ADA 0.188545843865776<br>BNB 0.00113470633927679<br>CEL 1.338507855756S32<br>USDC 0.000000728758362575 | | | |
| 3.1.215260 | HASSAN ALI | ADDRESS REDACTED | | | BTC 0.017437971344534R<br>ETH 0.27403771050586?<br>LTC 0.18369409704523R<br>USDT ERC20 0.542815417114184<br>XLM 55.910830060042? | | | |
| 3.1.215261 | HASSAN ALI KHALIL | ADDRESS REDACTED | | | BTC 0.000000000592127494?<br>CEL 27.3626813855768 | | | |
| 3.1.215262 | HASSAN ALLYBOCUS | ADDRESS REDACTED | | | BAT 763.629100368257<br>BTC 0.000592650204056452<br>COMP 2.2669185507027?<br>MATIC 8.01301721217402<br>SNX 555.74324706126?8<br>UNI 0.20758415644691 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 183 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215263 | HASSAN ALRAHMA | ADDRESS REDACTED | | | BTC 0.0012121<br>CEL 338.76975704189S<br>ETH 0.017279<br>USDC 49.838 | | | |
| 3.1.215264 | HASSAN ALSALAM | ADDRESS REDACTED | | | ADA 118.75036265B233<br>BTC 0.0206647631737112<br>DOT 2.3819741445053Z<br>ETH 0.271215329896758<br>LINK 2.823374310918247<br>MATIC 89.08480017B0662<br>SNX 12.453007955079S<br>USDC 3.966827281794338 | USDC 0.000000102022193605 | | |
| 3.1.215265 | HASSAN AZHARI BIN MUKHTAR | ADDRESS REDACTED | | | BCH 0.90833648S160429<br>BSV 2.336141026610B1<br>BTC 0.0999996029770S6<br>CEL 2121.156734241B9<br>DASH 12.137261263J274<br>ETH 1.034757060B7376<br>LTC 1.3723973214165S<br>USDC 100.000000265756<br>ZEC 2.798026966364416 | | | |
| 3.1.215266 | HASSAN BAIWA | ADDRESS REDACTED | | | ADA 5.3342161640673<br>CEL 0.0005665281679B5268 | | | |
| 3.1.215267 | HASSAN BASSIRI | ADDRESS REDACTED | | | BTC 0.004757355951462409<br>CEL 1.0994550099B105<br>ETH 0.0021868332B2996 | | | |
| 3.1.215268 | HASSAN BENAHMED | ADDRESS REDACTED | | | ETH 0.000576664685953128 | | | |
| 3.1.215269 | HASSAN BEYAH | ADDRESS REDACTED | | | BTC 0.03178002747761J38<br>ETH 0.000060644954064458 | | | |
| 3.1.215270 | HASSAN BOUYEBRI | ADDRESS REDACTED | | | CEL 1.3690151129804 | | | |
| 3.1.215271 | HASSAN CEDENO | ADDRESS REDACTED | | | ADA 258.589679330421 | | | |
| 3.1.215272 | HASSAN DAHBAR | ADDRESS REDACTED | | | BTC 0.045520423230992<br>ADA 417.936237508059<br>DOT 4.65943865435447<br>MATIC 109.432284737266<br>XRP 123.621386948839 | | | |
| 3.1.215273 | HASSAN EDWARDVILLE | ADDRESS REDACTED | | | BTC 0.078340283058069<br>ETH 3.74125793853679 | | | |
| 3.1.215274 | HASSAN EL MALKI | ADDRESS REDACTED | | | BTC 0.000000205233453J0S | | | |
| 3.1.215275 | HASSAN EL-HAG HASSAN | ADDRESS REDACTED | | | CEL 27.633260153203J76 | | | |
| 3.1.215276 | HASSAN ELHASSAN | ADDRESS REDACTED | | | BTC 0.00061222200521728B | | | |
| 3.1.215277 | HASSAN EL-WAKEEL | ADDRESS REDACTED | | | ETH 0.0000548307778955B3<br>ETH 0.000144984442494066<br>XRP 0.514846782203037 | | | |
| 3.1.215278 | HASSAN FARHATH | ADDRESS REDACTED | | | CEL 1.2170371B07063J7<br>ETH 0.022132540787J562<br>XLM 69.23B926864736 | | | |
| 3.1.215279 | HASSAN FISAYO | ADDRESS REDACTED | | | USDC 1.099390217753Z9 | | | |
| 3.1.215280 | HASSAN HADIDI | ADDRESS REDACTED | | | BTC 0.023645674575473<br>CEL 8.683930359503563<br>ETH 5.149370439386462<br>MATIC 16B5.75701474674 | | | |
| 3.1.215281 | HASSAN HAKEEM | ADDRESS REDACTED | | | CEL 1.14871856605209 | | | |
| 3.1.215282 | HASSAN HAQ | ADDRESS REDACTED | | | BTC 0.000146296005134563<br>BUSD 0.244752099665047 | | | |
| 3.1.215283 | HASSAN HAQQEE | ADDRESS REDACTED | | | CEL 1.3280381212388Z | | | |
| 3.1.215284 | HASSAN JABBAR | ADDRESS REDACTED | | | BTC 0.001288346158010J7<br>ETH 0.966488993277947<br>MANA 4104.29219515641 | | | |
| 3.1.215285 | HASSAN JACKSON | ADDRESS REDACTED | | | ETH 0.000061678717B35445 | | | |
| 3.1.215286 | HASSAN JAFFARI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.215287 | HASSAN KABIR | ADDRESS REDACTED | | | AAVE 1.01851897887812<br>BTC 0.00119796451399041<br>ETH 0.00275462918095438<br>MATIC 1.283530694111233<br>MCDAI 60.9048603328682<br>SNX 7.008303711333994<br>USDC 32.8290294413974 | | | |
| 3.1.215288 | HASSAN KHALIFE | ADDRESS REDACTED | | | ETH 0.001460259049955546 | | | |
| 3.1.215289 | HASSAN MROUE | ADDRESS REDACTED | | | BTC 0.0000006469091062J3<br>MATIC 0.827041380955781<br>USDC 5.533539181B442 | | | |
| 3.1.215290 | HASSAN MUSTAFAA | ADDRESS REDACTED | | | ETH 0.000007895387605342 | | | |
| 3.1.215291 | HASSAN NAJAFI | ADDRESS REDACTED | | | BAT 415.959491759453<br>CEL 10.3374003940154<br>MCDAI 42.397845284Z1409<br>UNI 75.25495890S1344 | | | |
| 3.1.215292 | HASSAN NASRALLAH | ADDRESS REDACTED | | | CEL 1.09382670799T8 | | | |
| 3.1.215293 | HASSAN NASRULLA | ADDRESS REDACTED | | | CEL 0.00019535280583J2001<br>XLM 0.0663943932265125 | | | |
| 3.1.215294 | HASSAN NAZARI | ADDRESS REDACTED | | | CEL 0.009906770193156B3 | | | |
| 3.1.215295 | HASSAN NIKZAD | ADDRESS REDACTED | | | BTC 0.00115977082565395<br>LINK 82.9896197401324 | | | |
| 3.1.215296 | HASSAN NOOR | ADDRESS REDACTED | | | BTC 0.0001894218473376AB | | | |
| 3.1.215297 | HASSAN OLASINDE | ADDRESS REDACTED | | | ADA 93.2106483352S4<br>BTC 0.00286736270772659<br>CEL 5.3533472630471D<br>DOT 3.611<br>ETH 0.814809831827212<br>LINK 13.32317 | | | |
| 3.1.215298 | HASSAN OLIVIER CHRISTOPHE MOSSI | ADDRESS REDACTED | | | BTC 0.0017612232916207<br>CEL 212.016579001908 | | | |
| 3.1.215299 | HASSAN OLUWATOSIN | ADDRESS REDACTED | | | USDC 0.491056869404906 | | | |
| 3.1.215300 | HASSAN OMAR | ADDRESS REDACTED | | | BTC 0.157646001B59348<br>CEL 8.2968093766631T<br>LINK 27.08090728<br>SUSHI 47.672<br>XRP 710.378631 | | | |
| 3.1.215301 | HASSAN OUFAKIR | ADDRESS REDACTED | | | CEL 0.758198765021946<br>XRP 49.8145 | | | |
| 3.1.215302 | HASSAN PEREZ PEREZ | ADDRESS REDACTED | | | BTC 0.00081913618421572<br>CEL 0.000948410967117323<br>ETH 0.000235967829967765 | | | |
| 3.1.215303 | HASSAN PIERRE | ADDRESS REDACTED | | | AAVE 0.00112603757244648<br>BCH 0.06559755541808448<br>ETC 0.00185408773002221<br>MATIC 0.408824622605798<br>UNI 0.00884612944297743<br>XLM 0.278429553696836 | | | |
| 3.1.215304 | HASSAN RAFI | ADDRESS REDACTED | | | ADA 699.688981954122<br>BTC 0.0145408428059255<br>ETH 1.2322301S2680S<br>GUSD 749.409181347292<br>LINK 21.657200B222841<br>MATIC 5559.43906366767 | | | |
| 3.1.215305 | HASSAN RASMI | ADDRESS REDACTED | | | AAVE 0.0020019424107263J4<br>BTC 0.000554759444599416<br>ETH 0.0131444088B2064<br>LINK 0.03132343333209<br>UNI 0.008572370236668613<br>USDC 0.205820093786134<br>XLM 0.770242001792162 | | | |
| 3.1.215306 | HASSAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00000237518607134J<br>USDC 3389.37358779292 | | | |
| 3.1.215307 | HASSAN REZAKHANY | ADDRESS REDACTED | | | ETH 0.417651728694311 | | | |
| 3.1.215308 | HASSAN SAAMEEH | ADDRESS REDACTED | | | AAVE 1<br>BTC 0.00000000732344959<br>CEL 15034.3829955499<br>DOGE 500<br>SNX 18.54050933<br>UNI 9.95 | | | |
| 3.1.215309 | HASSAN SAID | ADDRESS REDACTED | | | BTC 0.1427604617730706<br>CEL 12832.929186029S<br>COMP 0.0006391814B4257131<br>ETH 1.03660173961367<br>LTC 0.00000000957261Z687<br>MATIC 0.0138107940471683<br>SGB 125.563125635528<br>SNX 0.00124340471395703<br>UNI 0.012924381757258<br>USDC 0.00819128949147418<br>XLM 0.08801B179682131 9<br>XRP 0.599302435498S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215310 | HASSAN SEMDE | ADDRESS REDACTED | | | BTC 0.000096876375428450<br>CEL 0.080055193441784 | | | |
| 3.1.215311 | HASSAN SHAFEEQ | ADDRESS REDACTED | | | BTC 0.000116392203166355<br>USDC 10.4575966232373 | | | |
| 3.1.215312 | HASSAN SHEIKH | ADDRESS REDACTED | | | BTC 0.00107429577408269<br>CEL 3.28772443861397<br>TUSD 11.9239299931663 | | | |
| 3.1.215313 | HASSAN SHOLO | ADDRESS REDACTED | | | USDT ERC20 21.45985011510754<br>BTC 0.000000407565433542<br>CEL 0.0148981731650028 | | | |
| 3.1.215314 | HASSAN SOLAH | ADDRESS REDACTED | | | CEL 119.30903894542t | | | |
| 3.1.215315 | HASSAN SOUEID | ADDRESS REDACTED | | | BCH 25.63287674446t3<br>BTC 7.34201478117911<br>ETH 86.1208533082904<br>LINK 2251.22821986959<br>MATIC 3947.267559353977 | | | |
| 3.1.215316 | HASSAN SOUWAIDAN | ADDRESS REDACTED | | | AAVE 0.00234384648034306<br>BTC 0.000070246750673609<br>ETH 0.000005379436373415<br>USDC 0.000051115251133925<br>MATIC 0.85438147538563<br>SNX 0.209614438933278 | | | |
| 3.1.215317 | HASSAN TAHLAK | ADDRESS REDACTED | | | CEL 0.0108753437695t04 | | | |
| 3.1.215318 | HASSAN TARIQ | ADDRESS REDACTED | | | ADA 315.551543843155<br>BNB 1.0204393156687<br>CEL 0.1229974489252t24<br>CEL 0.2303136585536<br>DOT 4.6502598827411t<br>ETH 2.1968450071418<br>USDC 0.735938877951983<br>USDT ERC20 357.678207307217 | | | |
| 3.1.215319 | HASSAN TEFTAL | ADDRESS REDACTED | | | BTC 0.000382037900436911<br>ETH 0.1334457101206t77<br>XRP 540.17580378647 | | | |
| 3.1.215320 | HASSAN THOMAS | ADDRESS REDACTED | | | BTC 0.000083045120533t74<br>ETH 0.000003406489997255<br>LINK 0.00369933070300t29<br>LTC 0.000139299727349392<br>MATIC 0.089932649592t6513<br>USDC 0.103811856657733<br>USDT ERC20 0.049833583232850188<br>XLM 0.00026463278t2879<br>XRP 1004.42131499243<br>ZEC 0.000037139976015866 | | | |
| 3.1.215321 | HASSAN WASHINGTON | ADDRESS REDACTED | | | MATIC 0.42597908940t2695<br>XLM 2.04784053035764<br>XRP 0.771494078497013 | | | |
| 3.1.215322 | HASSAN WEHBI | ADDRESS REDACTED | | | CEL 0.0268910356650649 | | | |
| 3.1.215323 | HASSAN YOUSSEF | ADDRESS REDACTED | | | BTC 0.000003373615011t2 | | | |
| 3.1.215324 | HASSAN ZAFAR | ADDRESS REDACTED | | | BTC 0.00107019768177201 | | | |
| 3.1.215325 | HASSAN ZAKARIYA | ADDRESS REDACTED | | | CEL 0.382468543448 | | | |
| 3.1.215326 | HASSAN ZAREER | ADDRESS REDACTED | | | DOT 0.00923749121483262<br>BCH 0.0734591710765568<br>CEL 87.522774149564t<br>ETH 1.12134609088t33<br>LTC 1.18362549906071<br>PAX 113.740456920762<br>USDT ERC20 94.2639139611348 | | | |
| 3.1.215327 | HASSANA OLASINDE | ADDRESS REDACTED | | | BTC 0.00077710401871483t2<br>ETH 0.18539305<br>ETH 0.18539305 | | | |
| 3.1.215328 | HASSANE CISSE | ADDRESS REDACTED | | | CEL 167.574464817951<br>ETH 1.065091405360t53 | | | |
| 3.1.215329 | HASSANE ELZEIN | ADDRESS REDACTED | | | ADA 77.0639039110825<br>BTC 0.046166606642713t36<br>LINK 8.28080376961822<br>MATIC 212.035168718027<br>XLM 134.199940967764 | | | |
| 3.1.215330 | HASSAN SOILIHI ALI | ADDRESS REDACTED | | | BTC 0.00000001478774265<br>CEL 1.84923864404721<br>ETH 0.000004021658377t201<br>USDT ERC20 0.22053735002563t7 | | | |
| 3.1.215331 | HASSANIAN MOSAZADEH | ADDRESS REDACTED | | | BTC 0.0021012702330571t9 | | | |
| 3.1.215332 | HASSANN FAYAD | ADDRESS REDACTED | | | BTC 0.191029261156664<br>CEL 1138.03250554803<br>DASH 0.72<br>ETH 0.16228891314224<br>LINK 3.4562036496104<br>LTC 0.0166162417357527<br>MCDAI 30<br>SGB 3559.25581452525<br>USDC 104.029030598596<br>USDT ERC20 0.0629550828546846<br>XLM 356.686899453021<br>XRP 22712.4304108933 | | | |
| 3.1.215333 | HASSANN FAYAD | ADDRESS REDACTED | | | BTC 0.000005483954810492<br>ETH 0.000240452412997122<br>XLM 0.0975566232513284<br>XRP 192.906655626174 | | | |
| 3.1.215334 | HASSE ØRBJO | ADDRESS REDACTED | | | AAVE 2.08895786484265<br>ADA 864.19613998t155<br>AVAX 2.72616363889699<br>BNT 25.98856387t3258<br>BTC 0.107056545795986<br>CEL 474.897497621526<br>DOT 212.232207312398<br>ETH 4.8497036370923<br>LINK 95.0494373329018<br>LTC 1.00083055645601<br>MANA 0.0470605624410354<br>MATIC 112.792154032148<br>SGB 955.49004797335<br>SNX 0.0692048069068572<br>SOL 2.28588952873108<br>UMA 0.0114812653748179<br>USDC 6520.73924153783<br>XRP 0.0242173769462437<br>ZRX 300.0238667977t04 | | | |
| 3.1.215335 | HASSIB MIAN | ADDRESS REDACTED | | | CEL 1.06454390726598 | | | |
| 3.1.215336 | HASSIE MICHELE JOHNSON | ADDRESS REDACTED | | | USDC 0.39302854627000t3 | | | |
| 3.1.215337 | HASSIM EVANS | ADDRESS REDACTED | | | CEL 1.13543596280677<br>MATIC 0.33758649988000t21<br>SGB 372.25450748298t6<br>XRP 0.00000039658664732 | | | |
| 3.1.215338 | HASSNAIN MOHAMMAD | ADDRESS REDACTED | | | BTC 0.00040806<br>CEL 0.200052901511905<br>MATIC 0.8286143t7 | | | |
| 3.1.215339 | HASSOUN SUPER PTY LTD | DENMAN AVE, WILEY PARK, AUSTRALIA | | | BTC 0.000324445344038609<br>ETH 0.00219709354023954 | | | |
| 3.1.215340 | HASTE CONSULTING LTD | ALEXANDROU PAPADIAMANTI, LARNACA, 6035 CYPRUS | | | ETH 0.0000339111188674t88<br>SNX 0.00216747581074405<br>TUSD 0.9726567472151t76<br>USDT ERC20 0.0151242705051952 | | | |
| 3.1.215341 | HASTI PATEL | ADDRESS REDACTED | | | BTC 0.0176063783939558 | | | |
| 3.1.215342 | HASTIN WITT | ADDRESS REDACTED | | | AVAX 0.224004554896944<br>BTC 0.000202218193t9141<br>ETH 0.856859356584024<br>USDC 308.921033534382t2 | | | |
| 3.1.215343 | HASTINGS MUGENYA OTIENO | ADDRESS REDACTED | | | ETC 25.214141333t1478 | | | |
| 3.1.215344 | HASUN GIMHANA | ADDRESS REDACTED | | | BTC 0.000000069325097156<br>ETH 0.00005007292716824 | | | |
| 3.1.215345 | HASUN ROGERS | ADDRESS REDACTED | | | AAVE 1.94743457747925<br>BTC 0.000016722214483724<br>CEL 15.6055727388098t<br>COMP 1.28025143413621<br>ETH 0.00037117009071756<br>LINK 0.0166390075961339<br>MATIC 4.94891788842569<br>SNX 0.2027778679624t2<br>UMA 3.08724228398639<br>UNI 0.00360641512323422<br>XRP 196.687457823936 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215346 | HATAIRAT ARPADNOK | ADDRESS REDACTED | | | BNB 0.000542924454777239<br>BTC 0.000000012390700166<br>CEL 0.150727820425274 | | | |
| 3.1.215347 | HATAIRAT KOOMJUY | ADDRESS REDACTED | | | ADA 0.0725614243318899<br>BTC 0.000000006163434853 | | | |
| 3.1.215348 | HATAIRAT PRATOOMSUTE | ADDRESS REDACTED | | | DOT 71.7424801762823 | | | |
| 3.1.215349 | HATAITIP KOOMJUY | ADDRESS REDACTED | | | ADA 0.0639887672125766<br>BTC 0.000000190334135322<br>USDC 0.000635043327855907 | | | |
| 3.1.215350 | HATANO WESLEY | ADDRESS REDACTED | | | BTC 0.000867671056120065<br>CEL 0.82512410453862<br>DASH 3.15674288780812<br>EOS 1365.32853660054<br>ETH 13.7439712333022<br>MATIC 648.645855730959<br>XRP 2082.68300592904<br>ZEC 3.7793893992111 | | | |
| 3.1.215351 | HATEM BASODAN | ADDRESS REDACTED | | | BTC 0.00939610722113713<br>CEL 0.123759904898874<br>ETH 0.0634878973161362 | | | |
| 3.1.215352 | HATEM CHARMI | ADDRESS REDACTED | | | BTC 0.0000016780322600525 | | | |
| 3.1.215353 | HATEM ELKHOULY | ADDRESS REDACTED | | | CEL 4.29739744344761<br>ETH 0.06553<br>XRP 381.508026 | | | |
| 3.1.215354 | HATEM JANDAL | ADDRESS REDACTED | | | ETH 0.007486830440296675 | | | |
| 3.1.215355 | HATEM SABASSI | ADDRESS REDACTED | | | AVAX 0.00171672935853498<br>BTC 0.000001350307067245<br>ETH 0.00160799777694038<br>MATIC 0.278785725860847<br>MCDAI 3.80452632244503<br>PAXG 0.000000868001398658<br>USDC 0.056066882937516 53 | BTC 0.000000005651764152 | | |
| 3.1.215356 | HATEM TOUIHI | ADDRESS REDACTED | | | BTC 0.000000068671108946 | | | |
| 3.1.215357 | HATEM ZEIDAN | ADDRESS REDACTED | | | AAVE 4.92519611085102<br>ADA 118.027684268794<br>DOT 68.106578778284<br>MANA 58.314202000869<br>SOL 10.17158260425 25 | | | |
| 3.1.215358 | HATHAIWAN CHAMNANSIRIPETCH | ADDRESS REDACTED | | | BTC 0.000015994382551386<br>USDT ERC20 67.062807475596 7 | | | |
| 3.1.215359 | HATHWENI MUDIYANSELAGE JAYAWEERA | ADDRESS REDACTED | | | BTC 0.0000019158611396646<br>ETH 0.000069537799409577<br>MATIC 0.10470259856471 2 | | | |
| 3.1.215360 | HATICE ARMAN | ADDRESS REDACTED | | | BTC 0.00731682457429824<br>USDT ERC20 611.449204580802 | | | |
| 3.1.215361 | HATICE AYBUKE CENET | ADDRESS REDACTED | | | CEL 0.000218326844817569 | | | |
| 3.1.215362 | HATICE AYDIN | ADDRESS REDACTED | | | BTC 0.000000003293907156<br>CEL 0.31756560416805 | | | |
| 3.1.215363 | HATICE BAHAR HIRVE GÜLER | ADDRESS REDACTED | | | ETH 0.000112429203478317 8<br>BTC 0.000842001573843091<br>CEL 1.759853633871 5 | | | |
| 3.1.215364 | HATICE BILGIN | ADDRESS REDACTED | | | XLM 1435.73624615518<br>BTC 0.00236348693745769<br>CEL 0.24407045900401<br>USDT ERC20 6.43842460062125 3 | | | |
| 3.1.215365 | HATICE BUSRA ALTUNTAS | ADDRESS REDACTED | | | CEL 0.00133264515770014<br>ETH 0.000000459549624388 | | | |
| 3.1.215366 | HATICE EMRE | ADDRESS REDACTED | | | CEL 64.0330852457393 | | | |
| 3.1.215367 | HATICE EREM | ADDRESS REDACTED | | | BTC 0.000001009159514476 | | | |
| 3.1.215368 | HATICE KARANALBANT | ADDRESS REDACTED | | | USDT ERC20 0.619162984606626 | | | |
| 3.1.215369 | HATICE OZKAN | ADDRESS REDACTED | | | CEL 4.316321802777617<br>DOGE 0.032<br>USDC 403.176 | | | |
| 3.1.215370 | HATICE TUTEN | ADDRESS REDACTED | | | CEL 0.103911158292396 | | | |
| 3.1.215371 | HATIM ALATTAS | ADDRESS REDACTED | | | BTC 0.000142017326169032 | | | |
| 3.1.215372 | HATIM ALHARBI | ADDRESS REDACTED | | | BTC 0.000115927120495771 | | | |
| 3.1.215373 | HATIM ALI | ADDRESS REDACTED | | | BTC 0.000735194263248497<br>CEL 0.0525717937043154<br>ETH 0.000113305753726196<br>LUNC 0.000114002886689335<br>USDT ERC20 0.035542885848 7759 | | | |
| 3.1.215374 | HATIM ALREDINI | ADDRESS REDACTED | | | CEL 35.40582672 00599<br>SGB 0.0271075124848472<br>XRP 0.379401141527777 | | | |
| 3.1.215375 | HATIM BAKOUBHAY | ADDRESS REDACTED | | | BCH 0.00012084<br>CEL 0.0138760262070957<br>LTC 0.00045618 | | | |
| 3.1.215376 | HATIM BEKKALI | ADDRESS REDACTED | | | BTC 0.0234736562542322<br>BUSD 35.5159908579826<br>ETH 0.00429732120074733<br>USDC 100.302946495191<br>USDT ERC20 171.634532002918 | | | |
| 3.1.215377 | HATIM BENKIRAN | ADDRESS REDACTED | | | BTC 0.00182664051 33483<br>CEL 0.00539481540727477<br>ETH 0.0319440395732 74<br>USDC 290.161970628641<br>XTZ 29.101811701870 3 | | | |
| 3.1.215378 | HATIM JOUHA | ADDRESS REDACTED | | | CEL 0.00113947161883311 | | | |
| 3.1.215379 | HATIM PAINTER | ADDRESS REDACTED | | | BTC 0.0000000082011053622<br>GUSD 0.0117608841021809 | BTC 0.00001289179176 4258<br>GUSD 0.00733239166410414 | | |
| 3.1.215380 | HATIM ZAYED | ADDRESS REDACTED | | | AAVE 16.0934704609976<br>AVAX 160.035729153226<br>BTC 0.546112246040796<br>DOGE 32363.2648463274<br>ETH 4.10369129589267<br>LINK 158.907022842062<br>MANA 1786.9517722 7026<br>MATIC 2539.45063597984<br>SOL 51.4533397811857<br>UNI 201.089658121877<br>USDC 10359.1.870124411<br>XLM 14525.627457 3025 | CEL 41.29004329 00432 | | |
| 3.1.215381 | HATISH KRISHAN | ADDRESS REDACTED | | | ELD 0.0199094944725 08<br>SOL 2.42234379810744<br>USDC 184.21580489173 2 | | | |
| 3.1.215382 | HATMANE KHMISSI | ADDRESS REDACTED | | | BTC 0.0046 | | | |
| 3.1.215383 | HATTAN ALGHAMDI | ADDRESS REDACTED | | | CEL 0.209697610169007<br>BTC 0.398999838863 06<br>CEL 9.1302212500126<br>ETH 2.24105204723682<br>MATIC 8.15467006024565 | | | |
| 3.1.215384 | HATTHAKORN SUPHICHAYAKUN | ADDRESS REDACTED | | | BTC 0.000001727007836225<br>XRP 0.34946158907963 7 | | | |
| 3.1.215385 | HATTIES OGANDO LORENZO | ADDRESS REDACTED | | | BTC 0.005257757350948 88<br>CEL 738.771716995<br>MANA 102<br>MATIC 3575.60266923076<br>USDC 10 | | | |
| 3.1.215386 | HATTY KIRK | ADDRESS REDACTED | | | BTC 1.60011563509999 9E-09<br>CEL 4.66915015912966 | | | |
| 3.1.215387 | HATUN SAHIN | ADDRESS REDACTED | | | BTC 0.000111364695988214 | | | |
| 3.1.215388 | HAU CHIEN LAU | ADDRESS REDACTED | | | BTC 0.01200187847090 27 | | | |
| 3.1.215389 | HAU DWIN LING | ADDRESS REDACTED | | | BTC 0.00000625939156048 | | | |
| 3.1.215390 | HAU HANG WONG | ADDRESS REDACTED | | | BTC 0.000000007299050903<br>CEL 0.29794927817 91391<br>ETH 0.000000554882100503<br>USDC 0.000001887243587442 | | | |
| 3.1.215391 | HAU KI WONG | ADDRESS REDACTED | | | BTC 0.000538693228884706 | | | |
| 3.1.215392 | HAU KIT LAU | ADDRESS REDACTED | | | BTC 0.00000060176252507 1 | | | |
| 3.1.215393 | HAU KIT LEUNG | ADDRESS REDACTED | | | ETH 0.000004254798809624<br>BTC 0.000151390190126464<br>BUSD 0.008561002123135 04<br>CEL 0.350804103319864<br>ETH 0.00170203369672386<br>USDC 0.026030214529552 8<br>USDT ERC20 0.187053129434986 | | | |
| 3.1.215394 | HAU KWAI POON | ADDRESS REDACTED | | | BTC 0.00191598700072857<br>CEL 370.68805396685<br>ETH 5.19280565615509<br>PAXG 0.000001760671779892<br>USDC 1076.36193972467 | | | |
| 3.1.215395 | HAU LE | ADDRESS REDACTED | | | CEL 0.41574006718783 87 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215396 | HAU LE | ADDRESS REDACTED | | | BTC 0.0016817285928924 MATIC 863.99613510026 USDT ERC20 1.40162576798629 | | | |
| 3.1.215397 | HAU LING YU | ADDRESS REDACTED | | | BTC 0.00505016398626141 ETH 1.061408904606 | | | |
| 3.1.215398 | HAU LOK LO | ADDRESS REDACTED | | | BTC 0.00168872144766747 ETH 0.00170838161333712 | | | |
| 3.1.215399 | HAU MAN LIN | ADDRESS REDACTED | | | BNB 0.0120542650707752 BTC 0.00199496784371816 CEL 140.40958208568 USDC 4402.14 | | | |
| 3.1.215400 | HAU NGO | ADDRESS REDACTED | | | BTC 0.00118952579374169 USDC 5503.57388261152 | | | |
| 3.1.215401 | HAU NGUYEN | ADDRESS REDACTED | | | BTC 0.0578715021156050 CEL 53.798924921004 | | | |
| 3.1.215402 | HAU NGUYEN | ADDRESS REDACTED | | | DOT 10.028769138420777 | | | |
| 3.1.215403 | HAU PHAM | ADDRESS REDACTED | | | USDT ERC20 22.3206682360821 | | | |
| 3.1.215404 | HAU TRAN | ADDRESS REDACTED | | | BTC 0.000004468877784513 MCOAI 73.9910298572078 | | | |
| 3.1.215405 | HAU TRAN | ADDRESS REDACTED | | | CEL 1.0675971504050S BTC 0.0000015661466696091 CEL 1.1484494216477 | | | |
| 3.1.215406 | HĀU TRÂN | ADDRESS REDACTED | | | USDT ERC20 4.95831292499783 BTC 0.00000171672795827 | | | |
| 3.1.215407 | HAU TUNG WONG | ADDRESS REDACTED | | | CEL 0.625484538750063 BTC 0.000010557641727353 | | | |
| 3.1.215408 | HAU YAN JANICE IP | ADDRESS REDACTED | | | CEL 0.7368385518063229 BTC 0.774312411109544 | BTC 0.0073370935938001S | | |
| 3.1.215409 | HAU YEE CARRIE KWOK | ADDRESS REDACTED | | | USDC 3291.88385250007 BTC 0.000000566431909929 ETH 0.00004155596992397 | | | |
| 3.1.215410 | HAU YI LEUNG | ADDRESS REDACTED | | | USDT ERC20 0.0142668262289228 BTC 0.0000000588103878562 | | | |
| 3.1.215411 | HAU YI SUM | ADDRESS REDACTED | | | AVAX 15.103105413170S BTC 0.0013106336072486 3 CEL 2.9222865283603 8 | | | |
| 3.1.215412 | HAU YIN CHAN | ADDRESS REDACTED | | | BNB 0.00159026835436075 BTC 0.00002376937525938 USDC 0.5486691699947S2 | | | |
| 3.1.215413 | HAU YIN LAW | ADDRESS REDACTED | | | USDT ERC20 11.545092414121 | | | |
| 3.1.215414 | HAU YUET CHEUNG | ADDRESS REDACTED | | | BTC 0.0000001016932023 CEL 0.30664232623417 | | | |
| 3.1.215415 | HAUBTMANN CELINE | ADDRESS REDACTED | | | CEL 1.165868780687599 LINK 3.2249947218461S SNX 2.4294049110725 | | | |
| 3.1.215416 | HAUKE FABIAN JOHN | ADDRESS REDACTED | | | BTC 0.000053211388922 88 | | | |
| 3.1.215417 | HAUKE REEMT SCHULTE | ADDRESS REDACTED | | | BTC 0.000053828388663 | | | |
| 3.1.215418 | HAUKUR AGUSTSSON | ADDRESS REDACTED | | | BTC 0.0012879627006019 CEL 8.2836038701032 4 DOT 21.02395144 | | | |
| 3.1.215419 | HAUKUR METHUSALEM OSKARSSON | ADDRESS REDACTED | | | BTC 0.00121130899463976 ETH 0.181096218650S5 | | | |
| 3.1.215420 | HAUKUR STEINDORSSON | ADDRESS REDACTED | | | BTC 0.001355107694416] MANA 30.772587349544 4 MATIC 173.05978148123 | | | |
| 3.1.215421 | HAULAM CHIU | ADDRESS REDACTED | | | CEL 0.315757660364667 | | | |
| 3.1.215422 | HAUN FRANCISCA | ADDRESS REDACTED | | | BTC 0.00088516539893029 1 DOT 0.05659300532644 8 | | | |
| 3.1.215423 | HAUNS PETER | ADDRESS REDACTED | | Yes | BTC 2.34376033802411 ETH 7.89352085760611 USDC 13.25035432638 2 | BTC 0.38343216171668 9 ETH 41.357741810917 7 USDC 373.929516480923 USDT ERC20 10.800793 | | BTC 5.66849919054678 |
| 3.1.215424 | HAUDLI R K A ABAYA | ADDRESS REDACTED | | | | BCH 0.00016961 | | |
| 3.1.215425 | HAURET JEAN-BAPTISTE | ADDRESS REDACTED | | | CEL 17.301266398369] MATIC 242.70657 SNX 37.88483 | | | |
| 3.1.215426 | HAUWA MAHMOUD | ADDRESS REDACTED | | | BTC 0.0486394723334252 CEL 0.0491202635418439 ETH 8.948475680931162 | | | |
| 3.1.215427 | HAUWO LUI | ADDRESS REDACTED | | | BTC 0.0000000120186031 CEL 7.5952846022164 ETH 0.0646912770575435 MCOAI 0.2442502896536669 THXD 0.405845556607628 TUSD 0.00595909937711823 USDC 0.0053041765118105 USDT ERC20 0.023170999658565 7 | | | |
| 3.1.215428 | HAUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000756718541443527 ETH 0.132281541099553 | | | |
| 3.1.215429 | HAVA DOGAN | ADDRESS REDACTED | | | BTC 0.0000003930545334999 CEL 0.45138296812537 8 | | | |
| 3.1.215430 | HAVAR ABDULLAH | ADDRESS REDACTED | | | MATIC 3114.5703357549 | | | |
| 3.1.215431 | HÅVARD SOLHEIM | ADDRESS REDACTED | | | BTC 0.0098369330543135 CEL 14.02754601262639 ETH 2.82952675799797 | | | |
| 3.1.215432 | HAVARD DALENG | ADDRESS REDACTED | | | ETH 0.1150981666925114 | | | |
| 3.1.215433 | HÅVARD EBBESEN | ADDRESS REDACTED | | | BTC 0.2009980472903657 CEL 0.0016949661816712 3 ETH 6.986293556373785 | | | |
| 3.1.215434 | HÅVARD EIDE | ADDRESS REDACTED | | | CEL 1.361854729640 8 MATIC 65.1172977749868 | | | |
| 3.1.215435 | HÅVARD EIDE | ADDRESS REDACTED | | | ETH 18.855344362504 3 | | | |
| 3.1.215436 | HÅVARD FELBERG | ADDRESS REDACTED | | Yes | AAVE 3.4954521788183 9 BTC 0.6481113378925 83 DOT 14.72045156357 28 ETH 1.07102001220355 MATIC 127.96706578240S MCOAI 36.7054425459049 SOL 0.0011411860491564 4 USDC 6.66078806848601 | | | BTC 0.37775049053417 |
| 3.1.215437 | HAVARD GORDEN | ADDRESS REDACTED | | | CEL 1.09141430551 38 | | | |
| 3.1.215438 | HÅVARD LØVVOLD | ADDRESS REDACTED | | | ADA 0.00000007058823529 41 AVAX 13.388253089911 6 BTC 0.33796364834716 2 CEL 1096.20428985786 ETH 1.73991880289 47 LUNC 43.66012205115 1 MATIC 655.282956639414 SOL 83.269982574807 3 | | | |
| 3.1.215439 | HÅVARD ROGNLIDALEN | ADDRESS REDACTED | | | BTC 0.0000023164677032 XRP 0.2728918661233 19 | | | |
| 3.1.215440 | HÅVARD SKÅRDALIMO | ADDRESS REDACTED | | | BTC 0.0279279353328526 | | | |
| 3.1.215441 | HAVELOCK JOHN PURSEGLOVE | ADDRESS REDACTED | | | CEL 0.0267123884471612 DOGE 1072.09903500824 ETH 0.592669252957123 LTC 4.934440471341 9 | | | |
| 3.1.215442 | HAVEN SHOEMAKER | ADDRESS REDACTED | | | BTC 0.00114356627398483 MATIC 664.22455823967 1 | | | |
| 3.1.215443 | HAVENSAVEE LLC | 5 KING ST PO BOX 2922, JACKSON, WYOMING 83001 | | | BTC 2.214621432179 4 | | | |
| 3.1.215444 | HAVINEESH HARIHARAN | ADDRESS REDACTED | | | BTC 0.0000048252591388 9 CEL 0.5917029026549 13 USDC 0.872908330777467 | | | |
| 3.1.215445 | HAVVA BOZKURT | ADDRESS REDACTED | | | BTC 0.0000001957477205565 USDC 0.619639494045546 | | | |
| 3.1.215446 | HAVVA CAKMAK | ADDRESS REDACTED | | | CEL 0.0002192361832583 83 | | | |
| 3.1.215447 | HAVVA ŞENTÜRK | ADDRESS REDACTED | | | BTC 0.0000000045683355106 CEL 0.1905346404546609 | | | |
| 3.1.215448 | HAW EN THONG | ADDRESS REDACTED | | | BTC 0.3684166372554 47 | | | |
| 3.1.215449 | HAW WAN YIN | ADDRESS REDACTED | | | BTC 0.00212002 CEL 1.652451650933 89 | | | |
| 3.1.215450 | HAWA EVE GRACIA SESAY | ADDRESS REDACTED | | | AVAX 39.587758525070 1 SOL 8.418620903633 1 | | | |
| 3.1.215451 | HAWA PEDERSEN | ADDRESS REDACTED | | | CEL 59.46909217042 88 | | | |
| 3.1.215452 | HAWA SHERIFF | ADDRESS REDACTED | | | CEL 0.1291349681254 11 | | | |
| 3.1.215453 | HAWARD AYALA | ADDRESS REDACTED | | | ADA 142.52032038959 1 BTC 0.09823976509091 26 DOT 0.0000791653324463 06 | | | |
| 3.1.215454 | HAWE STYLE | ADDRESS REDACTED | | | CEL 0.166658293065363 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215455 | HAWIR KHALIL-AZIZ | ADDRESS REDACTED | | | CEL 4.6316857408859<br>DOT 0.680251538546369<br>ETH 0.113037238036782<br>LUNC 0.0529561179916558<br>USDC 17.3844072089443 | | | |
| 3.1.215456 | HAWOOK JUNG | ADDRESS REDACTED | | | BCH 0.0000305827231063669<br>BTC 0.000453000551784336<br>CEL 2.66443441062598<br>ETH 0.00271124174212727<br>USDC 0.00084230501761075 | | | |
| 3.1.215457 | HAWWA IBRAHIM | ADDRESS REDACTED | | | ADA 3.191567<br>BNB 0.0022037<br>CEL 0.381022982822404<br>ETH 0.000408150496614757<br>XRP 39.449448 | | | |
| 3.1.215458 | HAWWA MASHYA | ADDRESS REDACTED | | | BTC 0.00251083499199843<br>CEL 641.713184970995 | | | |
| 3.1.215459 | HAXHI RESTELICA | ADDRESS REDACTED | | | ADA 40.8295015971356<br>BTC 0.00130726950517626<br>CEL 0.874317720889504<br>SUSHI 20.4221191962672<br>USDC 51.9036143810297<br>XLM 200.028632784107<br>XRP 101.328548033277 | | | |
| 3.1.215460 | HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | | | BTC 0.00204291524559806<br>CEL 521.140522111647<br>ETH 7.03008172220867<br>LUNC 383.290822171196<br>USDC 5592.23144167853<br>USDT ERC20 10514.1641848632 | | | |
| 3.1.215461 | HAY CHUN CHAU | ADDRESS REDACTED | | | CEL 1.1166113083882 | | | |
| 3.1.215462 | HAY CHUN CHIM | ADDRESS REDACTED | | | LINK 10.1530802281368<br>MATIC 14377.1208891448<br>SNX 76.2732167969653 | | | |
| 3.1.215463 | HAY KENG KEN IP | ADDRESS REDACTED | | | BCH 0.65161541379367 | | | |
| 3.1.215464 | HAY KIM CHYE | ADDRESS REDACTED | | | BTC 0.00384285655504748<br>CEL 24.40521200069536 | | | |
| 3.1.215465 | HAY LEE HAILEY CHEUNG | ADDRESS REDACTED | | | USDT ERC20 89.363777144415<br>BTC 0.00515304566170356<br>CEL 9.80173769583832<br>ETH 0.05685009<br>MATIC 29.38<br>XRP 63.61607 | | | |
| 3.1.215466 | HAY MAN SHUM | ADDRESS REDACTED | | | BTC 0.000000537642955722<br>USDT ERC20 0.306115946701483 | | | |
| 3.1.215467 | HAY TONG | ADDRESS REDACTED | | | BTC 0.127736476447037<br>CEL 0.0490348445 6004 | BTC 0.00730591004243023 | | |
| 3.1.215468 | HAY TUNG CHAN | ADDRESS REDACTED | | | BTC 0.179001543853294<br>CEL 3492.72315721638<br>ETH 3.14976192426753<br>SNX 298.130839781653<br>USDT ERC20 9.97427405721598 | | | |
| 3.1.215469 | HAYA ASSEM | ADDRESS REDACTED | | | ADA 48.1514916033<br>BTC 0.0131348510490596<br>DOT 2.21566227242725<br>ETH 1.21640769639526<br>XRP 36.5506164885058 | | | |
| 3.1.215470 | HAYAM SOLIMAN | ADDRESS REDACTED | | | BTC 0.00123794819236645<br>MATIC 4448.49585845184 | | | |
| 3.1.215471 | HAYAN ARTAN | ADDRESS REDACTED | | | ADA 200.836790048644<br>BTC 0.0009906267350766091 | | | |
| 3.1.215472 | HAYAT BLANC | ADDRESS REDACTED | | | BTC 0.00128849639235994<br>CEL 7.44455312486606 | | | |
| 3.1.215473 | HAYAT DOBASHI | ADDRESS REDACTED | | | BTC 0.0268238752306377<br>ETH 0.130643021768286<br>USDC 89.260 707318165 | | | |
| 3.1.215474 | HAYAT DOBASHI | ADDRESS REDACTED | | | BTC 0.0018730626733719 1 | | | |
| 3.1.215475 | HAYAT SALIEVA | ADDRESS REDACTED | | | BTC 0.00000953679087618 9 | | | |
| 3.1.215476 | HAYATE SAITO | ADDRESS REDACTED | | | BTC 0.0116397457252312 | | | |
| 3.1.215477 | HAYATO HARAMES | ADDRESS REDACTED | | | BTC 0.00858910172805217<br>DASH 0.248647305102685<br>ETH 0.0625390012782985<br>LTC 0.26973786136 7322<br>USDC 191.294897208023 | | | |
| 3.1.215478 | HAYDAR ERDIN | ADDRESS REDACTED | | | BTC 0.0008934604159910 01<br>ETH 30.3524151723905 | | | |
| 3.1.215479 | HAYDAR MASOUDI | ADDRESS REDACTED | | | CEL 0.672130836630347 | | | |
| 3.1.215480 | HAYDAR MUTLU | ADDRESS REDACTED | | | BTC 0.00122641201304411 | | | |
| 3.1.215481 | HAYDEE ACOSTA | ADDRESS REDACTED | | | BTC 0.00128548730046803<br>USDC 105.6445023892 | | | |
| 3.1.215482 | HAYDEE BARROSO BANALES | ADDRESS REDACTED | | | BTC 0.00000471881668951<br>USDC 44.7755262972527<br>USDT ERC20 0.26474829851461 | | | |
| 3.1.215483 | HAYDEE CALDERON | ADDRESS REDACTED | | | BTC 0.3710684247594 69<br>ETH 2.664361897231 16<br>TUSD 0.00874486982880617<br>USDC 0.00476441707236 76<br>ZEC 0.0000011843943121 85 | | | |
| 3.1.215484 | HAYDEE DEL BOSQUE | ADDRESS REDACTED | | | BTC 1.22789131321022 1<br>ETH 6.11587865979222 | BTC 0.03270531 | | |
| 3.1.215485 | HAYDEE ESTHER MEJIA | ADDRESS REDACTED | | | BTC 0.00132627772776759 | | | |
| 3.1.215486 | HAYDEE RAMOS | ADDRESS REDACTED | | | BTC 0.000000047548502756 | | | |
| 3.1.215487 | HAYDEE SUSANA QUATTROCCHI | ADDRESS REDACTED | | | USDC 0.76118980602434<br>BTC 0.00000739781556498 | | | |
| 3.1.215488 | HAYDEUZ LIGAYA | ADDRESS REDACTED | | | BTC 0.00000000633595217<br>CEL 2.2016997314 1257<br>ETH 0.000005452363312343 | | | |
| 3.1.215489 | HAYDEN ALEXANDER DINGLEY | ADDRESS REDACTED | | | CEL 2.66047109273288<br>ETH 0.1396180 | | | |
| 3.1.215490 | HAYDEN ALFONSO | ADDRESS REDACTED | | | BCH 1.22366915263158<br>BTC 0.20331875426002 7<br>ETH 1.10013187219013 | | | |
| 3.1.215491 | HAYDEN ANDREW BRICK | ADDRESS REDACTED | | | BTC 0.020071014552484<br>ETH 0.088013357099758 4<br>USDC 0.188102947989347 | ETH 0.0814305787916308 | | |
| 3.1.215492 | HAYDEN ANNETT | ADDRESS REDACTED | | | ADA 136.824213841152<br>BTC 0.0128092823231<br>CEL 0.831766563418439<br>DOT 1.66413919414255<br>ETH 0.2779936832 5555 | | | |
| 3.1.215493 | HAYDEN BARNHILL | ADDRESS REDACTED | | | ADA 6156.23446237982<br>BNB 14.9653054132043<br>BTC 0.2414508260405 67<br>DOT 47.9836611417522<br>ETH 1.52547240207824 | | | |
| 3.1.215494 | HAYDEN BEHLING | ADDRESS REDACTED | | | BTC 1.02755009680793<br>ETH 1.7964126137314 5 | | | |
| 3.1.215495 | HAYDEN BISHOP | ADDRESS REDACTED | | | BTC 0.000000004376 6484<br>CEL 8.27363937475869 | | | |
| 3.1.215496 | HAYDEN BOOMS | ADDRESS REDACTED | | | BTC 0.000052518 116293922<br>LTC 0.000065982784814076<br>SGB 5.01591716710266<br>XRP 0.028201994379 6403 | BTC 0.0000007495374 48386<br>LTC 0.0000006602746 51466 | | |
| 3.1.215497 | HAYDEN BOS | ADDRESS REDACTED | | | ADA 0.59020799499321<br>BTC 0.00251014789766903<br>ETH 0.0000299 11712111756<br>USDC 37.6508885548544<br>USDT ERC20 7.39212284 343989 | | | |
| 3.1.215498 | HAYDEN BOTTINI | ADDRESS REDACTED | | | BTC 0.062167235734727 | BTC 0.03181844 | | |
| 3.1.215499 | HAYDEN BRANIGAN | ADDRESS REDACTED | | | BTC 9.00939795283458<br>MATIC 20.546029412 6422 | | | |
| 3.1.215500 | HAYDEN BROCKBANK | ADDRESS REDACTED | | | BTC 0.47112448305 86<br>BTC 0.00122720796056474<br>ETH 0.562172795005143<br>SOL 6.21684873709683 | | | |
| 3.1.215501 | HAYDEN BROWN | ADDRESS REDACTED | | | BTC 0.00128544106416892<br>MATIC 39.707178406 7318 | | | |
| 3.1.215502 | HAYDEN BURGESS | ADDRESS REDACTED | | | BTC 0.001156851039490 65<br>CEL 0.174829857457 21<br>ETH 1.06146767821865 | | | |
| 3.1.215503 | HAYDEN BYRD | ADDRESS REDACTED | | | BTC 0.000564193752363555<br>SGB 1798.78887113459<br>XRP 0.0000007602505050598 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215504 | HAYDEN CAMERON | ADDRESS REDACTED | | | BAT 0.19920843316823<br>BTC 0.000001494180006095<br>GUSD 109.40651261333 | BTC 0.0030828385221327 | | |
| 3.1.215505 | HAYDEN CARR | ADDRESS REDACTED | | | CEL 50.814195755236<br>USDT ERC20 0.377578444137242 | | | |
| 3.1.215506 | HAYDEN CARSON | ADDRESS REDACTED | | | BTC 0.00500010777173808<br>ETH 0.004589327087559701 | | | |
| 3.1.215507 | HAYDEN CHAPMAN | ADDRESS REDACTED | | | ETH 0.049024781647522<br>CEL 2200.12110786397<br>ETH 0.48528215 | | | |
| 3.1.215508 | HAYDEN CHARLES LANGENBURG | ADDRESS REDACTED | | | USDC 103.052009322849 | | | |
| 3.1.215509 | HAYDEN CHOI | ADDRESS REDACTED | | Yes | BNB 6.7947802491783<br>BTC 0.14767350618336<br>DOT 96.43482471502331<br>ETH 2.6965867481525<br>LINK 355.00357421279<br>USDC 160.548359632879<br>USDT ERC20 0.507668276102661 | | | BTC 1.4127704284391<br>ETH 9.8447730088963 |
| 3.1.215510 | HAYDEN CHURCH | ADDRESS REDACTED | | | BTC 0.01160438687681341<br>ETH 0.190576330040101 | | | |
| 3.1.215511 | HAYDEN CLINKSCALE | ADDRESS REDACTED | | | BTC 0.011196637391767B<br>ETH 0.0278435473333876<br>MATIC 299.515880900103<br>SNX 2.3841260793943 1<br>UNI 2.031849939237 | | | |
| 3.1.215512 | HAYDEN COHEN | ADDRESS REDACTED | | | BTC 0.11980909268807<br>ETH 1.50885550768984 | | | |
| 3.1.215513 | HAYDEN COUNTS | ADDRESS REDACTED | | | BTC 1.55397374973989E-05<br>DOT 0.01930705113597B4<br>MATIC 2.0123375176678 | | | |
| 3.1.215514 | HAYDEN DANCE | ADDRESS REDACTED | | | BTC 0.0261356094447918<br>CEL 4.0274752094337 7<br>ETH 0.22169724788056 6 | | | |
| 3.1.215515 | HAYDEN DAUM | ADDRESS REDACTED | | | BTC 0.000016202621268716<br>DOT 0.04279856546890 56<br>LINK 0.0044298011140198 4<br>MATIC 0.07471741193395 21<br>SNX 0.073134669423589<br>USDC 0.9178484549655171 | USDC 195 | | |
| 3.1.215516 | HAYDEN DAVIS | ADDRESS REDACTED | | | ADA 1286.53865917903<br>BTC 0.06626816325210 61<br>CEL 193.515905001975<br>ETH 0.6306680302279B3<br>XRP 307.60682024505 5 | | | |
| 3.1.215517 | HAYDEN DESOUSA | ADDRESS REDACTED | | | BTC 0.00538981473896153<br>CEL 5.9609391294016 2 | | | |
| 3.1.215518 | HAYDEN DYCK | ADDRESS REDACTED | | | ADA 302.91787601542 2<br>BTC 0.00519505520680B43<br>CEL 873.359328119241<br>DOT 27.40024125477 73<br>ETH 0.72901377785511<br>LINK 460.0B316170216 1<br>LTC 4.13040412652799<br>MATIC 760.764201646226<br>SNX 77.1256636596407<br>UNI 28.843734139324 2<br>USDC 391.39935936165B | | | |
| 3.1.215519 | HAYDEN EMERSON | ADDRESS REDACTED | | | BTC 0.000915296996691182<br>ETH 0.0030234363717420B<br>USDC 0.008766779582508 93 | BTC 0.000000001363813663<br>LUNC 0.02924 | | |
| 3.1.215520 | HAYDEN ENGLISH | ADDRESS REDACTED | | | BTC 0.00099122541314563 9<br>ETH 0.00081642083702631 6<br>USDC 0.01990506094916 18<br>XLM 0.305821996685996 | | | |
| 3.1.215521 | HAYDEN ERNST | ADDRESS REDACTED | | | BTC 0.0000051614260602 83<br>DASH 0.00094229683488666B<br>EOS 0.040316428603182 4<br>BTC 0.00222318402266963<br>ETH 0.000023279925731612<br>XLM 0.030529829772468 1<br>ZEC 0.000700026925026011 | | | |
| 3.1.215522 | HAYDEN FINDLATER | ADDRESS REDACTED | | | ADA 1461.80542012<br>BTC 0.052154842211105 6<br>CEL 2.644673806066 9B<br>ETH 0.3245313104788 8B<br>USDT ERC20 515.42574553430 3 | | | |
| 3.1.215523 | HAYDEN FLUDD | ADDRESS REDACTED | | | ADA 54.045446732700 5<br>MCDAI 0.071890973603895 4<br>XLM 0.0564526923305208<br>XRP 357.8984 | | | |
| 3.1.215524 | HAYDEN FORRESTER | ADDRESS REDACTED | | | ADA 0.20465451920743 2<br>BTC 0.000023970707973218<br>ETH 0.00022333595537845<br>LINK 4.8126946054707 7<br>MATIC 91.025344693303 3<br>USDC 0.0256371586692 6 | BTC 0.0000009323945320 45<br>USDC 0.28 | | |
| 3.1.215525 | HAYDEN FRASER | ADDRESS REDACTED | | | ADA 0.0512202072430513 | | | |
| 3.1.215526 | HAYDEN FRASER | ADDRESS REDACTED | | | ETH 0.00000650415981280B | | | |
| 3.1.215527 | HAYDEN GEHRLEIN | ADDRESS REDACTED | | | BTC 0.0019028606157518 | | | |
| 3.1.215528 | HAYDEN GILL | ADDRESS REDACTED | | | ETH 0.07466131783435556<br>SNX 0.154197464337796<br>BTC 0.0000036488900074773 | | | |
| 3.1.215529 | HAYDEN GLEESON | ADDRESS REDACTED | | | USDC 107.419701082187 | | | |
| 3.1.215530 | HAYDEN GREER | ADDRESS REDACTED | | | BTC 0.0000838660528165 71 | | | |
| 3.1.215531 | HAYDEN GRIFFIN | ADDRESS REDACTED | | | LTC 0.0B221127558313559<br>BTC 0.1507233534360B42 | | | |
| 3.1.215532 | HAYDEN GRIFFITHS | ADDRESS REDACTED | | | CEL 0.21666895105072<br>ETH 15.370189256817<br>USDC 1.81585625364872<br>USDT ERC20 214.576270103219<br>ADA 342.480134553057<br>BTC 0.003950617069000 51<br>CEL 11.2490758046409<br>ETH 1.07495108150602<br>USDC 7152.50586133079 | | | |
| 3.1.215533 | HAYDEN GUY | ADDRESS REDACTED | | | BTC 0.000016339940041 58<br>CEL 0.043209753407359 2<br>ETH 0.0005200420295933 | | | |
| 3.1.215534 | HAYDEN HALL | ADDRESS REDACTED | | | ETH 0.93278324003207<br>MATIC 0.78989224779083 9 | | | |
| 3.1.215535 | HAYDEN HAMWOOD | ADDRESS REDACTED | | | BTC 0.00134011195394559<br>CEL 320.440059516079<br>ETH 0.01850255470701 28<br>USDC 4.625122689591304 | | | |
| 3.1.215536 | HAYDEN HARRISON | ADDRESS REDACTED | | | BTC 0.00110056669127827<br>ETH 6.66368160097819 | | | |
| 3.1.215537 | HAYDEN HARVEY | ADDRESS REDACTED | | | BTC 0.0000000061722879 48<br>CEL 0.00126711708224064 | | | |
| 3.1.215538 | HAYDEN HAYNES | ADDRESS REDACTED | | | ADA 24.8368945166B4<br>MATIC 131.964102518708<br>XLM 275.716566028139 | | | |
| 3.1.215539 | HAYDEN HENDRICKS | ADDRESS REDACTED | | | BTC 0.000566648047666944<br>ETH 0.0134956158882 7B<br>LINK 32.3980867667 17<br>USDC 20.5050943320118 | | | |
| 3.1.215540 | HAYDEN HILL | ADDRESS REDACTED | | | LUNC 1.03158322274475 | | | |
| 3.1.215541 | HAYDEN HO | ADDRESS REDACTED | | | ADA 173.150807482664<br>BTC 0.06390784915846449<br>CEL 70.9838326253748 | | | |
| 3.1.215542 | HAYDEN HOWELL | ADDRESS REDACTED | | | BTC 0.0006413957792924B4 | BTC 0.0000000010964967 15 | | |
| 3.1.215543 | HAYDEN HUGHES | ADDRESS REDACTED | | | CEL 0.020443212835732 6 | | | |
| 3.1.215544 | HAYDEN HUNTER | ADDRESS REDACTED | | | AAVE 0.795688300513699<br>ADA 91.932389199015 6<br>AVAX 1.12193781344205<br>BTC 0.00113853285984435<br>DOT 14.2096993708314<br>ETH 0.000340716948751048<br>LINK 5.42377746392299<br>UNI 199.328408280296<br>SNX 0.0192232324392907<br>USDC 0.72295841098B346<br>XLM 0.00962405871388039 | SOL 1.0056849 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215545 | HAYDEN JACKSON | ADDRESS REDACTED | | | ADA 59.7111562780297 BTC 8.9615600596849 ETH 0.0254737249338429 USDC 287.430496760114 | | | |
| 3.1.215546 | HAYDEN JERMSTAD | ADDRESS REDACTED | | | UNI 0.0104347106655982 USDC 0.506352698154963 | | | |
| 3.1.215547 | HAYDEN JOHN CONNOLLY | ADDRESS REDACTED | | | BTC 0.728281754149512 ETH 1.759300636033 | | | |
| 3.1.215548 | HAYDEN JOHN KRUITHOFF | ADDRESS REDACTED | | | BTC 0.00408711191068058 SNX 4.71880015285 14 | | SNX 0.377511924351546 | |
| 3.1.215549 | HAYDEN JOHNSTONE | ADDRESS REDACTED | | | BTC 0.00005501200725865 ETH 0.0044500563885299 | | | |
| 3.1.215550 | HAYDEN JONES | ADDRESS REDACTED | | | LINCH 388.649014769846 ADA 3977.84333472976 BTC 0.15934191008594 MATIC 1037.547509709668 PAXG 1.0204745001829 | | | |
| 3.1.215551 | HAYDEN JONES | ADDRESS REDACTED | | | BTC 0.000603014008708274 CEL 3.06089636859259 COMP 0.0527991 ETH 0.21080391456944 XLM 1016.2076626 XRP 1154.98091294225 | | | |
| 3.1.215552 | HAYDEN KENNAWAY | ADDRESS REDACTED | | | ADA 296.3000139506S BTC 0.119995707965075 CEL 219.300546217561 ETH 0.546875771157749 | | | |
| 3.1.215553 | HAYDEN KILPATRICK | ADDRESS REDACTED | | | BTC 0.03326946886347 88 CEL 97.9983936827382 ETH 1.53884079628879 LTC 0.622154816734939 UNI 0.460570243257 44 USDC 2848.50000663259 XRP 47.649013 | | | |
| 3.1.215554 | HAYDEN KIMES | ADDRESS REDACTED | | | BTC 0.104594965337158 | | | |
| 3.1.215555 | HAYDEN KING | ADDRESS REDACTED | | | ADA 0.000000224459731206 BTC 0.00000000604025267 CEL 7.97990744201177 DOT 0.00000047675010175 ETH 0.00000148976183564 LINK 0.00000004106030942 14 MATIC 0.0000002 | | | |
| 3.1.215556 | HAYDEN KUDELA | ADDRESS REDACTED | | | BTC 0.00665966356349299 ETH 0.0196022862737176 GUSD 1.60788619181397 USDC 0.409876724117162 XLM 81.5902949293911 | | | |
| 3.1.215557 | HAYDEN LAW | ADDRESS REDACTED | | | DOT 15.5182360464129 MATIC 625.565267755063 | | | |
| 3.1.215558 | HAYDEN LAWSON | ADDRESS REDACTED | | | BTC 0.0451204082932698 DOT 20.0094009292581 ETH 0.410947274882326 USDC 232.175069606439 | | | |
| 3.1.215559 | HAYDEN LESLIE BENNETT | ADDRESS REDACTED | | Yes | BTC 0.169133628554156 CEL 49.3034682284599 | | | BTC 1.23341502577429 |
| 3.1.215560 | HAYDEN LEVER | ADDRESS REDACTED | | | MATIC 12.284044158292 | | | |
| 3.1.215561 | HAYDEN LOHMAN | ADDRESS REDACTED | | | BTC 0.0000000056409810 4 CEL 1.21054122988652 ETH 0.0000007638334 11125 | | | |
| 3.1.215562 | HAYDEN LOW | ADDRESS REDACTED | | | BTC 0.000000007125700800 1 CEL 3.34247815395 08 MATIC 0.0000000614025730222 USDT ERC20 8.26701 | | | |
| 3.1.215563 | HAYDEN MANNING | ADDRESS REDACTED | | | MATIC 0.5830953217 7296 | | | |
| 3.1.215564 | HAYDEN MARTIS | ADDRESS REDACTED | | | BTC 0.00000003656952645 6 CEL 14.3076784505412 USDC 0.002718 | | | |
| 3.1.215565 | HAYDEN MATTHEW ALI | ADDRESS REDACTED | | | ETH 0.0015072248583971 5 MATIC 27.551547037885 | | | |
| 3.1.215566 | HAYDEN MATTHEWS | ADDRESS REDACTED | | | BTC 0.253941112938041 CEL 15.606393201670 3 SNX 18.43238235 195187 USDT ERC20 0.336912645983411 | | | |
| 3.1.215567 | HAYDEN MCCORMICK | ADDRESS REDACTED | | | BTC 0.0242317146165378 CEL 35.842237023968 2 ETH 0.12217922 | | | |
| 3.1.215568 | HAYDEN MCLEAN | ADDRESS REDACTED | | | CEL 0.0189383385379801 XRP 0.06190493718525 91 | | | |
| 3.1.215569 | HAYDEN MICHEL | ADDRESS REDACTED | | | MATIC 486.845797252364 USDC 61.8591682151932 | | | |
| 3.1.215570 | HAYDEN MIKEL JOHNSON | ADDRESS REDACTED | | | ETH 0.00164026400549754 | | | |
| 3.1.215571 | HAYDEN MITCHELL | ADDRESS REDACTED | | | CEL 11.0002949045876 ETH 0.19000698 | | | |
| 3.1.215572 | HAYDEN MORRIS | ADDRESS REDACTED | | | CEL 0.0146037412353484 | | | |
| 3.1.215573 | HAYDEN MORTIMER | ADDRESS REDACTED | | | ETH 0.091808025748999 BTC 0.00000347776432981 DOT 0.0039168833197893 9 LUNC 0.0023630534580361 9 | | | |
| 3.1.215574 | HAYDEN NEAL | ADDRESS REDACTED | | | BTC 0.000411836376656402 ETH 0.0000022566522430 2 | | BTC 0.00000055200132667 7 | |
| 3.1.215575 | HAYDEN PALOZEJ | ADDRESS REDACTED | | | BTC 0.046049426651641 4 ETH 0.949233861635912 7 | | | |
| 3.1.215576 | HAYDEN PARKER | ADDRESS REDACTED | | | BTC 4.0388369660177 1 ETH 34.8857737637539 | | | |
| 3.1.215577 | HAYDEN PARRISH | ADDRESS REDACTED | | | BTC 0.1492231063693S5 GUSD 0.057308147226733S | | BTC 0.0000000409439928779 GUSD 66.6107333764546 | |
| 3.1.215578 | HAYDEN PARTAIN | ADDRESS REDACTED | | | BTC 0.00656118095159542 ETH 0.0207064312889459 | | | |
| 3.1.215579 | HAYDEN PELLETT | ADDRESS REDACTED | | | BTC 1.03880765408434 CEL 12.7928857462956 ETH 15.4523710986292 | | | |
| 3.1.215580 | HAYDEN POINIER | ADDRESS REDACTED | | | AVAX 1.29483698725233 BTC 0.1504337929793 18 DASH 0.5601340052567 ETH 35.3907182191721 MATIC 72.2788143391S SNX 18.16655952294 16 USDC 0.649166932315087 | | | |
| 3.1.215581 | HAYDEN POLESE | ADDRESS REDACTED | | | BCH 1.21123892892059E-05 | | | |
| 3.1.215582 | HAYDEN PONO | ADDRESS REDACTED | | | CEL 0.000016371651008981 DOT 0.015641289960375 ETH 0.0005441508003593742 LUNC 99.985 | | | |
| 3.1.215583 | HAYDEN POWELL | ADDRESS REDACTED | | | CEL 1.55946430641577 | | | |
| 3.1.215584 | HAYDEN POWELL | ADDRESS REDACTED | | | BTC 0.000846382347843457 CEL 0.212983345945206 ETH 3.34555400936146 | | | |
| 3.1.215585 | HAYDEN PRATT | ADDRESS REDACTED | | | ADA 0.0232726972186678 BTC 0.0000004237946620785 MATIC 1.08472522695949 | | | |
| 3.1.215586 | HAYDEN PROVIAS | ADDRESS REDACTED | | | BTC 0.28385470696937 | | | |
| 3.1.215587 | HAYDEN PYRITZ | ADDRESS REDACTED | | | BTC 0.0000033419634663465 ETH 0.0000645645137105997 MATIC 0.617552734243821 XRP 0.004097 | | | |
| 3.1.215588 | HAYDEN RALPH FLEMING | ADDRESS REDACTED | | | AAVE 11.43458387 ADA 9070.87057728926 AVAX 96.37507896 BTC 5.00590239984201 CEL 2810.83020011071 DOT 433.653586084303 ETH 18.1236059914568 LINK 560.88731435S117 LTC 23.5932634859839 MANA 978.31950092699 MATIC 9050.24555048885 UNI 391.826144657957 XLM 28141.9136402 XTZ 1062.12257884755 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215589 | HAYDEN RANDALL POE | ADDRESS REDACTED | | | AVAX 0.9515759702497S<br>BTC 1.02593573346489<br>SOL 680.74199283757S<br>USDC 523.065137985205<br>USDT ERC20 61.2350451535515 | AVAX 43.854510859929<br>CEL 129.035233665S12<br>USDC 0.000003507774D196<br>USDT ERC20 0.00000035510602404D | | |
| 3.1.215590 | HAYDEN REED | ADDRESS REDACTED | | | AAVE 15.1847533899054<br>BTC 0.00132788505478519<br>CEL 29.0641311130533 | | | |
| 3.1.215591 | HAYDEN RESNICK | ADDRESS REDACTED | | | DOT 0.01087013032716S | | | |
| 3.1.215592 | HAYDEN REYNOLDS | ADDRESS REDACTED | | | ADA 2537.5151177091<br>BTC 0.068894941897113<br>DOT 29.1830524217021<br>ETH 0.065218888112866<br>LINK 25.696123476645<br>MATIC 489.15816710247B | | | |
| 3.1.215593 | HAYDEN RIEDIGER | ADDRESS REDACTED | | | BTC 0.20060758541072<br>CEL 5.5616329430874<br>USDT ERC20 0.03620822104903S2 | | | |
| 3.1.215594 | HAYDEN ROBBINS | ADDRESS REDACTED | | | ADA 0.36657654287435<br>BTC 0.05641032176739539<br>DOGE 0.222568075545483<br>DOT 0.006217100054407S2<br>ETH 0.472989801153402<br>LUNA 0.0116529866370718<br>MANA 106.95337832717S<br>MATIC 0.00541806805718999<br>SNX 26.2345664396378<br>SOL 2.02807274772668<br>UNI 0.0106262751023912<br>USDC 0.448179324231357 | BTC 0.03025908 | | |
| 3.1.215595 | HAYDEN ROYDS | ADDRESS REDACTED | | | ADA 252.865648164373<br>BTC 0.00000070344544929B<br>ETH 0.946442381346962 | | | |
| 3.1.215596 | HAYDEN RUST | ADDRESS REDACTED | | | BTC 0.000556362840758266<br>ETH 3.89263968609165<br>LINK 0.0237091853768307 | | | |
| 3.1.215597 | HAYDEN SCHAAP | ADDRESS REDACTED | | Yes | ADA 8685.17712985094<br>BTC 0.00044241357652569<br>ETH 0.443360045091669<br>USDC 36.14548074979578 | | | BTC 0.11300519539293 |
| 3.1.215598 | HAYDEN SCHOMER | ADDRESS REDACTED | | | BAT 8.5505577803505B<br>COMP 0.01610733376916688<br>ETH 0.000053230443420808<br>USDC 9.577383793251443<br>XLM 16.8088385126 | | | |
| 3.1.215599 | HAYDEN SEIVEWRIGHT | ADDRESS REDACTED | | | BTC 0.04402704545202448 | | | |
| 3.1.215600 | HAYDEN SHIN | ADDRESS REDACTED | | | ADA 329.978457435546<br>BTC 0.04372711691519722<br>EOS 41.3203108350349<br>LINK 5.17510356447747<br>USDC 1049.80888337B7 | | | |
| 3.1.215601 | HAYDEN SKIPPER | ADDRESS REDACTED | | | BTC 0.00061225231597S909 | | | |
| 3.1.215602 | HAYDEN SMITH | ADDRESS REDACTED | | | BTC 0.04484242891579966<br>DOT 71.62126146644B9<br>ETH 3.49765751172709<br>LTC 6.990499256958891 | | | |
| 3.1.215603 | HAYDEN SMITH | ADDRESS REDACTED | | Yes | AAVE 0.175522026023317<br>BTC 0.2345913027370S<br>CEL 404.99672756332B<br>DOT 1.409513737B9409<br>ETH 40.454897675745B<br>LINK 1264.99051331097<br>LTC 0.04256562059343338<br>LUNC 0.124242405856327<br>MATIC 58.28116085386268<br>SNX 4.25924398037727<br>USDC 0.00000028663041B143<br>XRP 0.000732592901277958<br>ZEC 0.00000000061209717139 | | | BTC 48.7586892604341<br>ETH 167.603668334201 |
| 3.1.215604 | HAYDEN SPITZ | ADDRESS REDACTED | | | BTC 0.01242105632150996 | | | |
| 3.1.215605 | HAYDEN STEGER | ADDRESS REDACTED | | | BTC 0.2953820503631158 | | | |
| 3.1.215606 | HAYDEN STEIN | ADDRESS REDACTED | | | BTC 0.00003165084036J097<br>ETH 0.000000351188288048<br>USDC 0.000336994918790J27 | SOL 9.985<br>BTC 0.000000000317597167S<br>USDC 3.14199771136043 | | |
| 3.1.215607 | HAYDEN STREIN | ADDRESS REDACTED | | | BTC 0.00000648127809985S<br>ETH 0.00088769342097345<br>USDC 0.050001780628327S | | USDC 0.00000087256070954D | |
| 3.1.215608 | HAYDEN STROELING | ADDRESS REDACTED | | | ETH 0.00036537422687075 | | | |
| 3.1.215609 | HAYDEN STROLLING | ADDRESS REDACTED | | | BTC 0.0000612921876947S1<br>ETH 0.0010644765786344<br>LINK 0.0337976423590888<br>UNI 0.0281237339083908<br>USDC 3.99854032130581 | | ETH 0.00000063921928396J<br>USDC 10 | |
| 3.1.215610 | HAYDEN TAMMING | ADDRESS REDACTED | | | BTC 0.000000352839952418<br>MCDAI 40.678542361770J4<br>USDC 0.605209574271J5 | | | |
| 3.1.215611 | HAYDEN THOMAS | ADDRESS REDACTED | | | CEL 327.511167562929 | | | |
| 3.1.215612 | HAYDEN THOMAS | ADDRESS REDACTED | | | BTC 0.000232503108386478<br>MCDAI 0.01740371169081J | | | |
| 3.1.215613 | HAYDEN THOMPSON | | | | AAVE 1.148281394117B6<br>ADA 1045.62984096075<br>BNT 78.5251750096B01<br>BTC 0.102679954397596<br>CEL 205.929266423662<br>DOT 13.8733801059816<br>ETH 7.19412828318738<br>LINK 15.513738025611<br>MATIC 4639.41935377406<br>PAXG 8.79163110617727<br>SNX 134.956521020076<br>UMA 18.569763478063J | | | |
| 3.1.215614 | HAYDEN THOMPSON | ADDRESS REDACTED | | | BTC 0.005125551298395S6<br>ETH 0.0223270034796449<br>USDC 12.3141721951245 | USDC 0.0064723773669460B | | |
| 3.1.215615 | HAYDEN THORN | ADDRESS REDACTED | | | BAT 34.4390599506735<br>BTC 0.00810761309783821<br>ETH 0.39697777871807J | | | |
| 3.1.215616 | HAYDEN TIMMINS | ADDRESS REDACTED | | | BTC 0.000880370194708B54 | | | |
| 3.1.215617 | HAYDEN TIMMS | ADDRESS REDACTED | | | BTC 0.000001 | | | |
| 3.1.215618 | HAYDEN TSUTSUI | ADDRESS REDACTED | | | CEL 0.19250636008782A<br>CEL 1.09751325238548<br>SGB 11.8477789113459<br>XLM 70.3154840975431<br>XRP 79.1818598825232 | | | |
| 3.1.215619 | HAYDEN UNGER | ADDRESS REDACTED | | | BTC 0.000000657510288171<br>ETH 0.000000754803115B | | | |
| 3.1.215620 | HAYDEN VANDERMEER | ADDRESS REDACTED | | | BTC 0.0156662930578824<br>DOT 26.675957829906<br>ETH 0.629650197609687<br>LINK 10.103352181497J | | | |
| 3.1.215621 | HAYDEN WADE | ADDRESS REDACTED | | | BCH 0.000670062793881J9<br>BTC 0.019639603246B307<br>ETH 0.000002661231434179<br>LTC 0.00167108251036308<br>USDC 21392.825801002B | | | |
| 3.1.215622 | HAYDEN WAITITI-PARATA | ADDRESS REDACTED | | | BTC 0.330985770113431<br>ETH 5.44954992423101<br>LINK 0.01423028094315177<br>USDC 127.950415490219<br>XRP 7372.9278098325 | | | |
| 3.1.215623 | HAYDEN WEATHERMAN | ADDRESS REDACTED | | | BTC 0.000000832313165997<br>MATIC 0.4585436090N7059 | | | |
| 3.1.215624 | HAYDEN WEIDNER | ADDRESS REDACTED | | | BTC 0.0108048788840633<br>ETH 3.105118098937J<br>MATIC 0.3921492924B239 | | | |
| 3.1.215625 | HAYDEN WELLS | ADDRESS REDACTED | | | MATIC 653.630017702556 | | | |
| 3.1.215626 | HAYDEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000045327656277J<br>CEL 18.4043380233537<br>DOT 0.0099698872570304<br>ETH 0.000476453517122835<br>MATIC 0.338113923880J93<br>XLM 0.0215762920116848 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.215627 | HAYDEN WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.000000000285246047<br>CEL 970.362972805863<br>ETH 8.008347475053337<br>USDT ERC20 21.447134089506 | | | ETH 14.8375217149466 |
| 3.3.215628 | HAYDEN YANG | ADDRESS REDACTED | | | BNB 0.0000000056057975879<br>BTC 0.0000136431483306991<br>CEL 0.11949857233408<br>ETH 0.00028866293957441<br>LTC 0.0021220725150702 | | | |
| 3.3.215629 | HAYDEN YEUNG | ADDRESS REDACTED | | | ADA 0.16568412373796<br>BTC 0.18790641035475<br>ETH 0.00000045798724576<br>LINK 0.0011261134407206<br>UNI 0.0051585802445990<br>XLM 0.0428889951403901 | | | |
| 3.3.215630 | HAYDER AL AWADI | ADDRESS REDACTED | | | BTC 0.000003676399482207<br>CEL 1.09221255502<br>ETH 0.00000809346017313<br>USDC 11.40660572893135<br>USDT ERC20 1.07022561359613 | | | |
| 3.3.215631 | HAYDER JEBALI | ADDRESS REDACTED | | | BTC 0.0010916663748173<br>DOT 187.83736070539<br>MATIC 191.832704718983 | | | |
| 3.3.215632 | HAYDER14 NAYYEF | ADDRESS REDACTED | | | ETH 1.172939518133606-05 | | | |
| 3.3.215633 | HAYDIE BIANZON | ADDRESS REDACTED | | | ADA 0.360918053929887 | | | |
| 3.3.215634 | HAYON BECK | ADDRESS REDACTED | | | BTC 0.0000000981970492909<br>CEL 4.1210067632416<br>USDC 0.004233 | | | |
| 3.3.215635 | HAYON BUKTENICA | ADDRESS REDACTED | | | BTC 0.0002282951588833094<br>CEL 97.395635777865<br>ETH 0.0031790887428917<br>MATIC 0.819762100581727<br>USDC 0.00000077510202879B | | | |
| 3.3.215636 | HAYON BUKTENICA | ADDRESS REDACTED | | | ETH 0.0025361430393045 | | | |
| 3.3.215637 | HAYON CLANCY | ADDRESS REDACTED | | | BTC 0.000198027260463962<br>CEL 0.0753770927615942<br>LINK 0.0093425854099347<br>LTC 0.00072010518170235A<br>UNI 0.0128117073342582 | | | |
| 3.3.215638 | HAYON CLARK | ADDRESS REDACTED | | | CEL 120.883046451736<br>ETH 2.6648382187189I<br>LINK 184.219468731836 | | | |
| 3.3.215639 | HAYON COATS | ADDRESS REDACTED | | | ADA 353.45451824702B<br>BTC 0.0362390799953439<br>DOT 5.0870364884964<br>ETH 1.0300574614269<br>USDC 379.847796966666 | | | |
| 3.3.215640 | HAYON COOK | ADDRESS REDACTED | | | TALIO 99.98288473725I | | | |
| 3.3.215641 | HAYON EDWARDS | ADDRESS REDACTED | | Yes | BTC 0.0001451897537820I<br>ETH 7.934753616375717<br>USDC 2.70208377210737 | | | BTC 0.421938424827169 |
| 3.3.215642 | HAYON HAWTHORNE | ADDRESS REDACTED | | | ADA 363.907603548946<br>BTC 0.00498196193825173<br>ETH 0.441757513088975<br>LINK 6.14506315069501<br>LTC 0.333442196257Z<br>MATIC 126.750790179029<br>SNX 15.050980129774Z<br>XLM 176.797089461349 | | | |
| 3.3.215643 | HAYON ISIDORE | ADDRESS REDACTED | | | CEL 11.528270803177B<br>COMP 0.109961733831816<br>EOS 3.44317646508668<br>ETH 0.052465633881157A<br>MATIC 35.56097605017S<br>USDC 100.90417125598I<br>XRP 72.72086191792I | | | |
| 3.3.215644 | HAYON MOYES | ADDRESS REDACTED | | | BTC 0.01019042<br>CEL 1191.33217143744<br>DOT 0.169602835188967<br>PAXG 0.269690291512<br>SGB 15110.0104645<br>SNX 2902.10503477376 | | | |
| 3.3.215645 | HAYON NORTH | ADDRESS REDACTED | | | ADA 207.04360901910T | | | |
| 3.3.215646 | HAYON POWELL | ADDRESS REDACTED | | | BTC 0.0006857255116077I2<br>CEL 2.8554196791779B | | | |
| 3.3.215647 | HAYON RUFFLEY | ADDRESS REDACTED | | | BTC 0.00541227145386404<br>CEL 76.794729317241Z<br>ETH 0.29587100717958 | | | |
| 3.3.215648 | HAYON SANDERS | ADDRESS REDACTED | | | BTC 0.000956540301309268<br>CEL 2.1586345370879<br>SGB 1124.55053163194<br>XRP 0.42565A | | | |
| 3.3.215649 | HAYON STRAUSS | ADDRESS REDACTED | | | CEL 1.07363480648585 | | | |
| 3.3.215650 | HAYON VANCE | ADDRESS REDACTED | | | AAVE 0.00182465037376063<br>BTC 0.09812588585986<br>ETH 0.5103451711803S<br>LTC 0.00165211846498B3<br>MATIC 1357.24871766585 | | | |
| 3.3.215651 | HAYON VICKERMAN | ADDRESS REDACTED | | | BTC 0.0651951097249962<br>CEL 51.908185674942I<br>ETH 0.277714206975 | | | |
| 3.3.215652 | HAYDON GANGLOFF | ADDRESS REDACTED | | | ETH 0.0007170838646914681 | | | |
| 3.3.215653 | HAYDY PATRICIA TREVINO | ADDRESS REDACTED | | | ETH 0.0007170838646914681 | ETH 0.3140736 | | |
| 3.3.215654 | HAYE ELGERSMA | ADDRESS REDACTED | | | BTC 0.000116678295677561<br>CEL 0.32449533926279I<br>USDC 13.4033903829885<br>UST 10017.5376450785 | | | |
| 3.3.215655 | HAYEON KADONOFF | ADDRESS REDACTED | | | BTC 0.173230767931321<br>ETH 15.8882634417011 | | | |
| 3.3.215656 | HAYES ALEXANDER NEILAND | ADDRESS REDACTED | | | BTC 0.107232440386831<br>DOGE 312.517216506818<br>ETH 1.245131353658912<br>LTC 1.21017990879411<br>SOL 37.01109380510Z6 | | | |
| 3.3.215657 | HAYES ANDERSON | ADDRESS REDACTED | | | BTC 0.000256455310606073 | | | |
| 3.3.215658 | HAYES COLOMB | ADDRESS REDACTED | | | ETH 0.000816198863170088<br>ETH 0.0599980542490821<br>USDC 1706.77684808421 | | | |
| 3.3.215659 | HAYES ZHAO | ADDRESS REDACTED | | | BTC 0.000473967958416163 | | | |
| 3.3.215660 | HAYIK YILAN | ADDRESS REDACTED | | | ADA 0.733957582443296 | | | |
| 3.3.215661 | HAYK AVADYAN | ADDRESS REDACTED | | | BTC 0.2754577910076B<br>ETH 4.243265965678 | BTC 0.0555A648<br>ETH 0.718069 | | |
| 3.3.215662 | HAYK GHONAGHCHYAN | ADDRESS REDACTED | | | CEL 0.00524910494027653<br>ETH 0.00015035328597535 | | | |
| 3.3.215663 | HAYK HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.0000021271751347Z<br>USDC 0.90888304144053 | | | |
| 3.3.215664 | HAYK KLYUMDZHYAN | ADDRESS REDACTED | | | BTC 0.00065943055747226A<br>ETH 0.0124624253036976<br>MATIC 38.63321871163S4 | | | |
| 3.3.215665 | HAYKAZ KHROYAN | ADDRESS REDACTED | | | BTC 0.0017478732274521A<br>CEL 1.07408258067916 | | | |
| 3.3.215666 | HAYLEE ANDERSON | ADDRESS REDACTED | | | ETH 0.0183093628266517 | | | |
| 3.3.215667 | HAYLEE ANTONIO | ADDRESS REDACTED | | | CEL 0.29872636836333Z6<br>XRP 36.55 | | | |
| 3.3.215668 | HAYLEE PHILLIPS | ADDRESS REDACTED | | | ADA 794.27272535845<br>BTC 0.00247768238850775<br>USDC 418.090405696101 | | | |
| 3.3.215669 | HAYLEIGH SWARTZ | ADDRESS REDACTED | | | BTC 0.00003742323185183Z<br>ETH 0.00034576355036130Z<br>LINK 0.0974738621139545<br>USDC 99.2180005418I2 | | | |
| 3.3.215670 | HAYLEY BELL | ADDRESS REDACTED | | | ADA 10<br>BTC 0.13731033<br>CEL 96.687861579765Z<br>DOT 34.61780371<br>ETH 0.54706968 | | | |
| 3.3.215671 | HAYLEY BLACKWELL | ADDRESS REDACTED | | | XLM 0.0449015291108362<br>XRP 0.00224220789608307 | | | |
| 3.3.215672 | HAYLEY BLAKE | ADDRESS REDACTED | | | AVAX 14.2980242491141<br>BTC 0.0245687322389433<br>CEL 11.3801421190086<br>ETH 0.270488815968865 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215673 | HAYLEY BOSWELL | ADDRESS REDACTED | | | BTC 0.00062184760688244<br>CEL 44.482207672888 | | | |
| 3.1.215674 | HAYLEY CARR | ADDRESS REDACTED | | | ADA 177.779342723004<br>BTC 0.00257995577318391<br>CEL 9.61346516603721<br>XRP 517 | | | |
| 3.1.215675 | HAYLEY COOK | ADDRESS REDACTED | | | CEL 3.61895251592033<br>XRP 187 | | | |
| 3.1.215676 | HAYLEY DEANE | ADDRESS REDACTED | | | CEL 2161.3860243566<br>SGB 4868.17437529248<br>USDC 0.000004<br>XRP 0.224280189317823 | | | |
| 3.1.215677 | HAYLEY ELIZABETH GORDON | ADDRESS REDACTED | | | ETH 0.0277114764122628 | | | |
| 3.1.215678 | HAYLEY ERIN CLOUD | ADDRESS REDACTED | | | BTC 0.00000052144374126<br>USDC 0.492500626448692 | | | |
| 3.1.215679 | HAYLEY FENTON | ADDRESS REDACTED | | | BTC 0.0034087B<br>CEL 20.7275903488227<br>LTC 0.48436177 | | | |
| 3.1.215680 | HAYLEY GILL | ADDRESS REDACTED | | | CEL 15.295093712406 | | | |
| 3.1.215681 | HAYLEY GRIFFITH | ADDRESS REDACTED | | | BTC 0.00152850049040009<br>CEL 0.26144323567036<br>ETH 1.51089934884972 | | | |
| 3.1.215682 | HAYLEY HALSTEAD | ADDRESS REDACTED | | | ADA 51.9701995712018<br>BTC 0.043437522003867<br>ETH 2.00458231013417<br>LINK 101.68211925729<br>UNI 2.94602173543077 | | | |
| 3.1.215683 | HAYLEY HANSON | ADDRESS REDACTED | | | BTC 0.00000429607503064<br>MCDAI 30.6215369274588 | | | |
| 3.1.215684 | HAYLEY JACKSON | ADDRESS REDACTED | | | BTC 0.0012412S<br>CEL 75.19613844934488<br>ETH 0.2621733961777709<br>SGB 175.96435597287<br>KLM 1350.0129772<br>XRP 1176.89308297002 | | | |
| 3.1.215685 | HAYLEY KAPTEIN | ADDRESS REDACTED | | | BTC 0.09821570496667697<br>CEL 830.454484299757<br>ETH 1.7447771<br>USDT ERC20 15080 | | | |
| 3.1.215686 | HAYLEY KATE MARTIN | ADDRESS REDACTED | | | BTC 0.02396070005781174<br>CEL 40.6200985429252<br>ETH 1.08930593499061<br>LTC 10.395689137147<br>MANA 120.093376456 | | | |
| 3.1.215687 | HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | | | BTC 0.57907194713280S<br>CEL 131.14495868189G<br>ETH 12.2275932278644<br>USDT ERC20 100054.691115649 | USDT ERC20 10000 | | |
| 3.1.215688 | HAYLEY KRETCHMAR | ADDRESS REDACTED | | | AVAX 6.97788702943144<br>BAT 1215.78727328982<br>ETH 0.00075445239170697B<br>LINK 65.1947821802166<br>MATIC 7.28662735343068<br>USDT ERC20 73.4361720644962 | | | |
| 3.1.215689 | HAYLEY LAMBOURN | ADDRESS REDACTED | | | BTC 0.00758004758587396 | | | |
| 3.1.215690 | HAYLEY LAW | ADDRESS REDACTED | | | CEL 6.461101903105<br>BTC 0.00060952646300883G<br>ETH 0.00426480452537335<br>XRP 12.2416341905814 | | | |
| 3.1.215691 | HAYLEY LOCK | ADDRESS REDACTED | | | BTC 0.0027055S4 | | | |
| 3.1.215692 | HAYLEY LOMAS | ADDRESS REDACTED | | | CEL 28.6399225493642<br>CEL 0.03192007527495T1<br>SGB 425.49171759394<br>XRP 14363.97457499915 | | | |
| 3.1.215693 | HAYLEY NEWTON–HOLROYD | ADDRESS REDACTED | | | BTC 0.01633558314053<br>CEL 27.0794349188758<br>USDC 26696.3374190255 | | | |
| 3.1.215694 | HAYLEY OCONNOR | ADDRESS REDACTED | | | BTC 0.00077273896020525<br>CEL 21.576872572740S<br>SNX 2 | | | |
| 3.1.215695 | HAYLEY OZALVO | ADDRESS REDACTED | | | BTC 0.002387393302346b1<br>USDC 5234.3396323647 | | | |
| 3.1.215696 | HAYLEY PATRICIA MARTIN | ADDRESS REDACTED | | | BTC 0.0013871742933058<br>CEL 1.77866751053174<br>ETH 0.383499399106816 | | | |
| 3.1.215697 | HAYLEY PRESCOTT | ADDRESS REDACTED | | | BTC 0.0229029721423418<br>DOT 2.12344896877988<br>MATIC 29.6516580171773 | | | |
| 3.1.215698 | HAYLEY PRESTON | ADDRESS REDACTED | | | BTC 0.00017140613258766T<br>CEL 17.620397155360B<br>LINK 0.03062375074415B4 | | | |
| 3.1.215699 | HAYLEY RASMUSSEN | ADDRESS REDACTED | | | BTC 0.05373032771017J<br>ETH 0.00003112967364687S<br>MATIC 0.0019789211782285<br>XRP 0.95499715858549S | | | |
| 3.1.215700 | HAYLEY RENAE FREY | ADDRESS REDACTED | | | DOT 39.5546186769634<br>ETH 1.6327051069292J<br>LINK 381.68827263961 | | | |
| 3.1.215701 | HAYLEY SERRANO | ADDRESS REDACTED | | | ADA 69.3243146507799<br>BTC 0.0451008277569078<br>ETH 1.18495248331591<br>GUSD 547.389203993724<br>LINK 0.9675701629B7377<br>MATIC 173.3908984118B3 | | | |
| 3.1.215702 | HAYLEY SMITH | ADDRESS REDACTED | | | CEL 268.3343490B3429 | | | |
| 3.1.215703 | HAYLEY SWINAMER | ADDRESS REDACTED | | | DOT 8.86624065159926<br>ETH 0.590738624710225<br>SNX 8.2557388939437 | | | |
| 3.1.215704 | HAYLEY TERESA DEWICK | ADDRESS REDACTED | | | ETH 0.00105995068162593 | | | |
| 3.1.215705 | HAYLEY TOPEZ | ADDRESS REDACTED | | | BTC 0.00126253153486711<br>MATIC 278.943618546934 | | | |
| 3.1.215706 | HAYLEY TURNER | ADDRESS REDACTED | | | BTC 0.00115642703558305<br>MATIC 201.94835297496B | | | |
| 3.1.215707 | HAYLEY WILFONG | ADDRESS REDACTED | | | ADA 0.00759345609125893<br>BCH 0.000134034562867589<br>BTC 0.000000B055942273196<br>DOT 0.00206445086577765 | | | |
| 3.1.215708 | HAYLEY YEONG | ADDRESS REDACTED | | | BTC 0.00201133581920642<br>CEL 110.81009739364<br>ETH 2.001<br>USDC 11154.2092060432<br>USDT ERC20 8.3329947833117 | | | |
| 3.1.215709 | HAYLIE KATE BERRY | ADDRESS REDACTED | | | BTC 0.00000119483251481B<br>ETH 0.10489639357266G<br>MATIC 0.71118532071568B<br>USDT ERC20 2.02385464200747 | BTC 0.00000000764332186b | | |
| 3.1.215710 | HAYNAL HUBA-NANDOR | ADDRESS REDACTED | | | BTC 0.000001885209169561<br>ETH 0.00015475489931B543 | | | |
| 3.1.215711 | HAYNALKA ZALAI | ADDRESS REDACTED | | | ADA 0.0925816237602202<br>BNB 0.00073485889560S138<br>BTC 0.000000103760974206<br>CEL 0.0449565370942407<br>EOS 0.0873735391052077<br>USDT ERC20 0.000000363673362939<br>KLM 0.000000002948435B234 | | | |
| 3.1.215712 | HAYNES HOLDING, LLC | W THORNTON ST, ABBOTT , TEXAS 76621 | | | BTC 0.00345213628630427 | | | |
| 3.1.215713 | HAYO LOACKER | ADDRESS REDACTED | | | BTC 0.0166783902705406<br>CEL 10.7753683B844<br>XRP 345.19246115789 | | | |
| 3.1.215714 | HAYON JEON | ADDRESS REDACTED | | | BTC 0.00258014359417854<br>GUSD 421.35658351797A | | | |
| 3.1.215715 | HAYOUN YANN | ADDRESS REDACTED | | | BTC 0.01120682581031086<br>CEL 30.3593836869501<br>USDC 1081.141213 | | | |
| 3.1.215716 | HAYOUNG KIM | ADDRESS REDACTED | | | BCH 10.4970064581066<br>BTC 1.00563401597664<br>CEL 0.955947712213616<br>ETH 0.02146642892074371<br>MCDAI 60 | | | |
| 3.1.215717 | HAYOUNG LEE | ADDRESS REDACTED | | | BNB 1.209701183317113<br>BTC 0.00220547349113477<br>CEL 11.5576951677031<br>USDT ERC20 722.113286448225 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215718 | HAYOUNG PARK | ADDRESS REDACTED | | | BTC 0.0024562900346182<br>CEL 4.8780407180934<br>ETH 0.000730794636216554<br>USDC 9.63748623166323 | CEL 0.000068731821154903 | | |
| 3.1.215719 | HAYRETTIN BATMAZ | ADDRESS REDACTED | | | BTC 0.0965832168202015 | | | |
| 3.1.215720 | HAYRETTIN OZGUR KEKLIKOGLU | ADDRESS REDACTED | | | ETH 0.000000395645225022 | | | |
| 3.1.215721 | HAYRI CULUM | ADDRESS REDACTED | | | USDC 5100.27108493039 | | | |
| 3.1.215722 | HAYRIYE EMIROGLU | ADDRESS REDACTED | | | CEL 0.00159737645404673 | | | |
| 3.1.215723 | HAYRIYE EROGLU | ADDRESS REDACTED | | | ETH 0.00003420105903836<br>ETH 0.00000095321637052 | | | |
| 3.1.215724 | HAYRULLAH KIZILKAYA | ADDRESS REDACTED | | | ETH 0.001486110024150124 | | | |
| 3.1.215725 | HAYTHAM ELHAWARY | ADDRESS REDACTED | | | BTC 0.000219782737046801<br>ETH 0.00647254684751167<br>MATIC 1.34773126449497 | BTC 0.0000002042889539211<br>ETH 0.000000017730335361562<br>MATIC 0.0000009863032355661 | | |
| 3.1.215726 | HAYTHAM HAGGAG | ADDRESS REDACTED | | | BTC 0.00000002300603422<br>CEL 258.86146156329<br>USDC 1.06385454823954 | | | |
| 3.1.215727 | HAYTHEM KHANFAR | ADDRESS REDACTED | | | BTC 0.00126603438980168<br>ETH 0.00198067816759439 | | | |
| 3.1.215728 | HAYTHUM ALMAROOSH | ADDRESS REDACTED | | | BTC 0.0000090507527693223 | | | |
| 3.1.215729 | HAYWARD HAMRICK | ADDRESS REDACTED | | | BCH 0.000327700034116821<br>BTC 0.0000422574148235<br>CEL 1.15127906861969<br>ETH 0.00401223560814097<br>LTC 0.00436063551561848<br>OMG 10.22006434283<br>SGB 0.0560037125661114<br>USDC 0.00560960178116137<br>XLM 0.878720060534239<br>XRP 0.370260917778465<br>ZRX 0.281355750705524 | | | |
| 3.1.215730 | HAYWOOD HUNTER | ADDRESS REDACTED | | | ETH 0.00101545786769133 | | | |
| 3.1.215731 | HAZAEL GUERRERO | ADDRESS REDACTED | | | BAT 0.0137413052641264 | | | |
| 3.1.215732 | HAZAEL GUERRERO | ADDRESS REDACTED | | | BTC 0.000005599762430521<br>ETH 0.00014067826507636<br>LINK 0.0355597439328981<br>MCDAI 0.0210986269431984 | BTC 0.0000000029114600195<br>MCDAI 124.0151754 | | |
| 3.1.215733 | HAZAEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.156034208849788<br>BTC 7.04751156424996t-07<br>ETH 0.00148229839259562 | | | |
| 3.1.215734 | HAZAL ISIN | ADDRESS REDACTED | | | ETH 0.00148229839259562 | | | |
| 3.1.215735 | HAZAL YILMAZ | ADDRESS REDACTED | | | BTC 0.0000000387796524<br>CEL 0.0663729064231801<br>USDT ERC20 0.0000002751175211368 | | | |
| 3.1.215736 | HAZAR AKSU | ADDRESS REDACTED | | | CEL 0.00088406721491336t<br>ETH 0.000000011894736344 | | | |
| 3.1.215737 | HAZAR ISMAIL ARDIC | ADDRESS REDACTED | | | BTC 0.0012645742178698<br>USDT ERC20 1.71128286843967 | | | |
| 3.1.215738 | HAZARD BENJAMIN | ADDRESS REDACTED | | | BNB 0.36849278578763 | | | |
| 3.1.215739 | HAZARD LUDOVIC | ADDRESS REDACTED | | | BTC 0.00112873479589637<br>CEL 0.2048740546233015<br>DOT 21.6245184064423<br>ETH 0.5382315326288<br>LTC 1.39010093135872 | | | |
| 3.1.215740 | HAZARD NICOLAS | ADDRESS REDACTED | | | BNB 0.1206195891348<br>BTC 0.5<br>CEL 690.974084618528<br>USDT ERC20 0.001359 | | | |
| 3.1.215741 | HAZBI XHINDI | ADDRESS REDACTED | | | CEL 256142908724t | | | |
| 3.1.215742 | HAZEL ANGELI CUSTODIO | ADDRESS REDACTED | | | CEL 0.0350834028138703 | | | |
| 3.1.215743 | HAZEL BARREDO | ADDRESS REDACTED | | | BTC 0.00250528643947793<br>ETH 0.0992926171710979 | | | |
| 3.1.215744 | HAZEL CHUA | ADDRESS REDACTED | | | BTC 1.46187952503457<br>ETH 0.001796284405873t49<br>CEL 24.1755141893556 | | | |
| 3.1.215745 | HAZEL DOMINGO | ADDRESS REDACTED | | | USDC 650<br>BTC 0.001190305110650t85 | | | |
| 3.1.215746 | HAZEL ESPINOZA | ADDRESS REDACTED | | | CEL 0.339261624160732<br>SNX 1.00797015564766 | | | |
| 3.1.215747 | HAZEL ILAGAN | ADDRESS REDACTED | | | ADA 1.630263918054<br>BTC 0.00327607026073283<br>CEL 1.16045410935862<br>USDC 0.179096861331894 | | | |
| 3.1.215748 | HAZEL JOYCE RIVERA | ADDRESS REDACTED | | | USDC 0.432771969902465 | | | |
| 3.1.215749 | HAZEL NATHALIE VERBO | ADDRESS REDACTED | | | CEL 117.036630619779<br>MCDAI 30.1766813190197 | | | |
| 3.1.215750 | HAZEL RUSSELL | ADDRESS REDACTED | | | BTC 0.000199917137130308 | | | |
| 3.1.215751 | HAZEL SALVE AJERO | ADDRESS REDACTED | | | BTC 0.1594661396t4369 | | | |
| 3.1.215752 | HAZEL SOLIS | ADDRESS REDACTED | | | BTC 0.0000000069963643<br>CEL 0.468593454025701<br>LTC 0.1149408553504t73<br>SNX 0.0519595246402434<br>USDC 0.00007137403631t2913<br>XRP 0.70413459019536 | | | |
| 3.1.215753 | HAZEL SPRINGETT | ADDRESS REDACTED | | | BTC 0.00005496<br>CEL 0.01454854091031t45<br>ETH 0.2388481057055t87<br>ETH 35.8546963474596<br>MATIC 1612.18491652654<br>SNX 1337.5446767629B<br>USDT ERC20 111.827542025081 | | | |
| 3.1.215754 | HAZEL STATON | ADDRESS REDACTED | | | | | | |
| 3.1.215755 | HAZEL SYMONDS | ADDRESS REDACTED | | | BTC 0.00054074419853904t9 | | | |
| 3.1.215756 | HAZEL VALERIO | ADDRESS REDACTED | | | XRP 3.09423864488043 | | | |
| 3.1.215757 | HAZEL WONG | ADDRESS REDACTED | | | AAVE 9.34240376579658<br>ADA 971.124488077434<br>AVAX 12.88013064921t6<br>BTC 0.259535867244158<br>DOT 58.563692871491t8<br>ETH 5.25244955012255<br>LINK 26.62701996350t02<br>LUNC 57.096117331092<br>MANA 374.513911838848<br>MATIC 952.439454687184 | | | |
| 3.1.215758 | HAZEM CHEIKH HASSEN | ADDRESS REDACTED | | | BTC 0.0000016138270t9263<br>CEL 0.01233808777725652 | | | |
| 3.1.215759 | HAZEM DALAL | ADDRESS REDACTED | | | BTC 0.00131999570184972<br>CEL 51.0604810891529<br>EOS 49.7197<br>ETH 1.04720816183395<br>LTC 3.02415140848t24<br>MATIC 890.698190202t23<br>SNX 184.766134613187<br>XLM 201.842332348614 | | | |
| 3.1.215760 | HAZEM EL-SABAWI | ADDRESS REDACTED | | | AVAX 0.000081113020146977<br>BTC 2.7610965070788t9E-05<br>CEL 1.15311474915402<br>DOT 0.0221156106648235<br>ETH 0.0000185662427108t76<br>LUNC 0.0000476347158445t68<br>SOL 0.000178897023346706 | | | |
| 3.1.215761 | HAZEM ISAWI | ADDRESS REDACTED | | | ADA 892.085965150859<br>BTC 0.378654029980259<br>DOT 78.404910857t6099<br>ETH 0.43725294595107<br>MATIC 447.59910550t8183 | | | |
| 3.1.215762 | HAZEM KANAAN | ADDRESS REDACTED | | | ADA 14522.6801150068<br>BTC 0.60389265292533<br>DOT 1480.33874100619<br>ETH 31.1411853105561 | ETH 0.0000006835531t3153<br>MANA 0.00418904 | | |
| 3.1.215763 | HAZEL ARTOLA | ADDRESS REDACTED | | | BTC 0.0000001624466161634 | | | |
| 3.1.215764 | HAZEL CAPUTTI | ADDRESS REDACTED | | | CEL 3.966477069847t62<br>BTC 0.0000014797153539t4 | | | |
| 3.1.215765 | HAZEL GARCIA | ADDRESS REDACTED | | | CEL 0.01766308398988821 | | | |
| 3.1.215766 | HAZIM HALIM | ADDRESS REDACTED | | | BTC 0.00108209619161691<br>XRP 1261.55876512t66 | | | |
| 3.1.215767 | HAZIM MANDAVIA | ADDRESS REDACTED | | | ADA 19.6900720528829<br>ETH 1.187859723478665 | | | |
| 3.1.215768 | HAZIM RASSAM | ADDRESS REDACTED | | | ETH 2.60202641749404 | | | |
| 3.1.215769 | HAZIM SPAHIC | ADDRESS REDACTED | | | BTC 0.00820362206166120381<br>BNB 1.43874418 | | | |
| 3.1.215770 | HAZIQ SHAQIMI BIN AIMI AIZREEN | ADDRESS REDACTED | | | BTC 0.00232850550611283<br>CEL 3.50039383506217<br>BTC 0.00456069104045936<br>ETH 0.00893298124919021 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215771 | HAZIQ WAHAB | ADDRESS REDACTED | | | BTC 2.6498131286439910.06<br>MATIC 0.52168279286640900 | | | |
| 3.1.215772 | HAZIQ YUSRI | ADDRESS REDACTED | | | CEL 0.19168D069181824<br>MATIC 2.05867950987865 | | | |
| 3.1.215773 | HAZIQ ZAILANI | ADDRESS REDACTED | | | USDT ERC20 54.420882505507275<br>XRP 0.000153620711555174 | | | |
| 3.1.215774 | HAZIZ OSAI | ADDRESS REDACTED | | | BTC 0.05173663836B2306<br>CEL 1.08183861497127 | | | |
| 3.1.215775 | HAZIJE HAFIZ RAZAK | ADDRESS REDACTED | | | XRP 64.689466513728 | | | |
| 3.1.215776 | HAZNI TALAY | ADDRESS REDACTED | | | BCH 0.00074466<br>CEL 3.228815D0424377 | | | |
| | | | | | LTC 0.000000009955 | | | |
| 3.1.215777 | HAZNOR HIZAN | ADDRESS REDACTED | | | BTC 0.0000000051070563777 | | | |
| 3.1.215778 | HAZRIENNE AHMAD FEISAL | ADDRESS REDACTED | | | CEL 2.78678537075637<br>BAT 10.810190096B179 | | | |
| 3.1.215779 | HAZRIL IZWAN HASNAN | ADDRESS REDACTED | | | XRP 0.0524484328209004<br>CEL 0.10726948446421 | | | |
| | | | | | ETH 0.12850480826896<br>LTC 0.000035459520135194 | | | |
| | | | | | XRP 0.013190261424475 | | | |
| 3.1.215780 | HAZVINEI GWENDOLENE CHIGWA | ADDRESS REDACTED | | | BTC 0.00015919<br>CEL 1.167945D3452985 | | | |
| | | | | | ETH 0.0004129847805759484 | | | |
| 3.1.215781 | HAZVINEYI MUTSAMBIWA | ADDRESS REDACTED | | | BTC 0.00000000125514433551 | | | |
| 3.1.215782 | HAZWAN AZFAR MOHAMAD SAAD | ADDRESS REDACTED | | | CEL 2.76656355420168<br>CEL 0.00256363060695142 | | | |
| | | | | | DOT 12.816406777B383 | | | |
| 3.1.215783 | HAZWANI NASRUDDIN | ADDRESS REDACTED | | | ETH 0.01090796099668415<br>ADA 0.101597770471989 | | | |
| | | | | | BTC 0.0000035103219735F23<br>ETH 0.0006814843805B4126 | | | |
| | | | | | XRP 0.035239071944D384 | | | |
| 3.1.215784 | HAZWANY JAMALUDDIN | ADDRESS REDACTED | | | ADA 0.000000642718646279<br>BNB 0.000000002432732169 | | | |
| | | | | | CEL 1.5542630287289B | | | |
| 3.1.215785 | HAZZELEL BUNYI | ADDRESS REDACTED | | | USDT ERC20 0.55983902625152G | | | |
| 3.1.215786 | HB MERITZ | ADDRESS REDACTED | | | ADA 389.09185353092B<br>BTC 0.114136848524683 | | | |
| | | | | | ETH 0.00105073049523856<br>MATIC 3.22518747425883 | | | |
| | | | | | USDC 46453.461355G058<br>XLM 37.038095933719 | | | |
| 3.1.215787 | HBERRIOS BERRIOS | ADDRESS REDACTED | | | CEL 24.4532900749544<br>ETC 1.65610365150837 | | | |
| | | | | | LINK 0.0407292443738822<br>MATIC 0.620606086662888 | | | |
| | | | | | SNX 0.02160953929383<br>USDC 0.044712497604D169 | | | |
| | | | | | USDT ERC20 0.6854210157716523<br>XLM 73.608028321346 | | | |
| 3.1.215788 | HC ANDRESEN | ADDRESS REDACTED | | | CEL 0.2495691977222248<br>ETH 0.047211238782B1911 | | | |
| 3.1.215789 | HC LAU | ADDRESS REDACTED | | | CEL 0.06459631631231614 | | | |
| 3.1.215790 | HCM ASSOCIATES, LLC | DRISCOLL ST, HOUSTON, TEXAS 77098 | | | USDT ERC20 66.630336026G105<br>ADA 12207.640462B377 | | | |
| 3.1.215791 | HE DE | ADDRESS REDACTED | | | BTC 0.000001935573043B<br>XLM 0.48234034672361G | | | |
| 3.1.215792 | HE DOM | ADDRESS REDACTED | | | USDC 123.54616432475S | | | |
| 3.1.215793 | HE FE | ADDRESS REDACTED | | | BTC 0.00080633998497074Z | | | |
| 3.1.215794 | HE GAO | ADDRESS REDACTED | | | XRP 274.815932491757<br>BTC 0.0000002024195426B | | | |
| 3.1.215795 | HE HA | ADDRESS REDACTED | | | USDC 0.0055BD482503902I09<br>BNB 0.000000004820026202 | | | |
| | | | | | BTC 0.000000105022961906<br>CEL 0.34396588958655 | | | |
| 3.1.215796 | HE HONG ZHU | ADDRESS REDACTED | | | BTC 0.0000044021861128951<br>CEL 165.884503781116 | | | |
| | | | | | USDC 0.000289746942681089<br>USDC 2.026397177444495 | | | |
| | | | | | UST 0.1487531793080B2 | | | |
| 3.1.215797 | HE HUANG | ADDRESS REDACTED | | | BTC 0.010925608299S774 | | | |
| 3.1.215798 | HE IRDA | ADDRESS REDACTED | | | BTC 0.0000000090801478<br>CEL 2.641693976447B | | | |
| 3.1.215799 | HE JIN | ADDRESS REDACTED | | | USDC 0.513952070730978 | BTC 0.00238372981751421<br>ETH 0.2 | | |
| 3.1.215800 | HE LONG | ADDRESS REDACTED | | | CEL 1.07421056286034 | | | |
| 3.1.215801 | HE XU | ADDRESS REDACTED | | | BNB 0.0000000145237515Y<br>BTC 0.48864595353D385 | | | |
| | | | | | CEL 952.090013650599<br>LINK 0.207734643589734 | | | |
| | | | | | USDT ERC20 0.184229008549FS | | | |
| 3.1.215802 | HE YANG | ADDRESS REDACTED | | | BTC 0.00085645186101770J<br>USDC 10589.5559353555 | | | |
| 3.1.215803 | HE YAPENG | ADDRESS REDACTED | | | BTC 0.000200566509786S168 | | | |
| 3.1.215804 | HE YUN CHEN | ADDRESS REDACTED | | | BTC 0.0357163516745349<br>CEL 0.04109095524G1375 | | | |
| | | | | | ETH 0.000520209997814908<br>MATIC 300.397112080043 | | | |
| | | | | | MCDAI 31.47435634311 | | | |
| 3.1.215805 | HE ZHANG | ADDRESS REDACTED | | | BTC 0.0268826931897295<br>CEL 3.687369201S0986 | | | |
| 3.1.215806 | HE ZHENG-MIN | ADDRESS REDACTED | | | BTC 0.000000022410520894<br>CEL 0.00143058922302S | | | |
| 3.1.215807 | HEAD WINE | ADDRESS REDACTED | | | USDT ERC20 0.069494113230731<br>BTC 0.00000024D08375B246 | | | |
| 3.1.215808 | HEADLEY MARTIN | ADDRESS REDACTED | | | USDC 1.3166145331001G<br>BTC 0.001748011668147S8 | | | |
| | | | | | CEL 6.087136611301655<br>ETH 0.102366826813511 | | | |
| | | | | | USDC 0.00009561576014<br>XRP 0.000000869262703306 | | | |
| 3.1.215809 | HEAGAN BLOEMFONTEIN | ADDRESS REDACTED | | | BTC 0.000029095184464274 | | | |
| 3.1.215810 | HEAH HUNG CHEONG | ADDRESS REDACTED | | | CEL 0.13333780675193<br>CEL 0.0067792387335851 | | | |
| 3.1.215811 | HEALEY CONSULTING, LLC | 8 HEMLOCK CIR, LACONIA, NEW HAMPSHIRE 3246 | | | BTC 0.0820936124532596<br>USDC 0.00000014452555877 | | | |
| | | | | | ETH 0.00196449556543408<br>USDC 0.03254474621I0141 | | | |
| 3.1.215812 | HEAN GROOM | ADDRESS REDACTED | | | ADA 0.000000150247698521<br>BTC 0.000000008770406399 | | | |
| | | | | | CEL 15513.9359365801<br>ETH 0.0026297498485620T | | | |
| | | | | | TAUD 16.971761309729G<br>USDC 13.8803130696814 | | | |
| | | | | | USDT ERC20 2.50199770611219 | | | |
| 3.1.215813 | HEAN KEY | ADDRESS REDACTED | | | BTC 0.49619183523765<br>ETH 6.857334664925241 | | | |
| 3.1.215814 | HEAN LENG KANG | ADDRESS REDACTED | | | 1INCH 211.77720559S682<br>AAVE 5.86892803661767 | | | |
| | | | | | ADA 14765.0610522816<br>AVAX 17.906205682338 | | | |
| | | | | | BNB 419.73414366769<br>BTC 0.106879215640S5 | | | |
| | | | | | ETH 5.16411745888837<br>LINK 0.062484594B043838 | | | |
| | | | | | LUNC 26.4702349961116<br>SNX 122.514239494299 | | | |
| | | | | | SOL 208.2544778468<br>SUSHI 65.79449340240228 | | | |
| | | | | | UNI 203.40224525262I | | | |
| 3.1.215815 | HEANG EAR | ADDRESS REDACTED | | | BAT 0.9721165774284B3<br>BTC 1.05702059538693 | | | |
| | | | | | USDC 0.037430795736997<br>USDT ERC20 20442.491917418I3 | | | |
| 3.1.215816 | HEATH ALLEN BREWER | ADDRESS REDACTED | | | BTC 0.0014116346611260T<br>LUNC 7.34939380395776 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215817 | HEATH BARNES | ADDRESS REDACTED | | | AAVE 0.0508340401076107<br>BCH 0.0284648975753009<br>BTC 0.00026236102952368<br>CEL 95.95783116792<br>DOT 1.695725052929906<br>ETH 0.0034826478091678<br>LINK 0.23504854143629<br>MANA 2.888132006701144<br>MATIC 5.484890524011129<br>MCDAI 2.758304725167882<br>PAXG 0.01405488088506233<br>UNI 0.02691751305634664 | | | |
| 3.1.215818 | HEATH BRANUM | ADDRESS REDACTED | | | BTC 0.00100478426910375 | | | |
| 3.1.215819 | HEATH BROSSARD | ADDRESS REDACTED | | | AAVE 4.297282535152904<br>BAT 2068.495313172165<br>CEL 0.06851641032175779<br>COMP 2.484664530400024<br>DASH 7.26619200158235<br>ETH 0.00043702267224526<br>GUSD 7.867279283103117<br>KNC 1.62701314048251<br>LINK 263.9350600609605<br>LTC 0.00293610731295116<br>SNX 24.0875902831006<br>UNI 232.36193376475<br>XLM 6232.84630539448<br>ZEC 8.23197542876<br>ZRX 1521.91554806368 | CEL 91.8305356080305 | | |
| 3.1.215820 | HEATH BURRESON | ADDRESS REDACTED | | Yes | ADA 2737.671168384339<br>BTC 0.25634762049521<br>DOT 38.65580192360096<br>ETH 2.605040631611948<br>MATIC 2622.09400142944<br>USDC 0.764774113536 | ETH 1.862841222101194 | | BTC 3.97603495854452 |
| 3.1.215821 | HEATH CANDERO | ADDRESS REDACTED | | | BTC 0.01677369649338311<br>ETH 0.00703897951554709<br>LTC 0.24007975047687S | | | |
| 3.1.215822 | HEATH CHRISTENSEN | ADDRESS REDACTED | | | CEL 18.30893736276S9<br>ETH 0.00002559 | | | |
| 3.1.215823 | HEATH CLEMSON | ADDRESS REDACTED | | | 1INCH 1399.5<br>AAVE 7.4<br>AVAX 43.800436996373<br>BAT 4965<br>BCH 0.000000080553555S6<br>BTC 0.000989465461298899<br>BUSD 125.7728<br>CEL 16052.597209532<br>DOT 0.00000076<br>EOS 309.9<br>ETH 8.33698296<br>LUNC 65.5<br>MANA 9904<br>MATIC 30000<br>OMG 508.921826420081<br>SGB 324.814703122645<br>SNX 288.48<br>SOL 21.20858217<br>SUSHI 110.76<br>UNI 348.59<br>USDC 20<br>XLM 0.0000007<br>XRP 0.00000054166667<br>XTZ 719.8<br>ZRX 1141.99999999704 | | | |
| 3.1.215824 | HEATH CULLIVER | ADDRESS REDACTED | | | CEL 1.256983205797568 | | | |
| 3.1.215825 | HEATH DENZEL OCTOBER | ADDRESS REDACTED | | | ADA 410.1<br>BAT 533.432<br>BNB 0.9956026<br>BTC 0.00964205750371213<br>CEL 1096.53817312366<br>DOGE 2841<br>DOT 22.01786<br>EOS 180.1<br>ETC 10.54<br>ETH 0.12919198<br>LTC 3.826<br>MATIC 288.4815<br>OMG 85.19<br>XRP 564.697816 | | | |
| 3.1.215826 | HEATH DEYOUNG | ADDRESS REDACTED | | | AAVE 0.00159096458776733<br>ADA 0.07714910373962443<br>BTC 0.00011780628854111137<br>COMP 0.00236600009220076<br>DASH 0.00412616585015055<br>DOT 0.03457693728893853<br>ETH 0.00207190084770155<br>KNC 0.02654552314298077<br>LTC 0.00149973915751021<br>MATIC 1.284892855193843<br>SNX 0.0344011353036<br>UNI 0.00603167344146617<br>XLM 50.3489872760443<br>ZEC 0.00306324563916634<br>ZRX 0.0890312085471969 | | | |
| 3.1.215827 | HEATH DICKELMAN | ADDRESS REDACTED | | | BTC 0.00083128478952451<br>ETH 0.00372072361611S1 | | | |
| 3.1.215828 | HEATH ELLIOTT | ADDRESS REDACTED | | | BTC 0.000391900276706<br>CEL 11.006830371511<br>LTC 0.38980739701037<br>TUSD 0.000901979918136<br>USDT ERC20 0.729793330025481 | | | |
| 3.1.215829 | HEATH GREENLEE | ADDRESS REDACTED | | | ADA 531.07877461481<br>BTC 0.00165268529290051<br>XLM 16.116266364211S | | | |
| 3.1.215830 | HEATH HALL | ADDRESS REDACTED | | | BTC 0.000961484602960S6<br>ETH 0.003513804080970S1 | | | |
| 3.1.215831 | HEATH HOLBERT | ADDRESS REDACTED | | | BTC 0.000002264098090056<br>USDC 2.711250022737709 | | | |
| 3.1.215832 | HEATH JOHNSON | ADDRESS REDACTED | | | ETH 0.048309627471342S<br>ETH 0.59437669463809S<br>USDC 8.54749547953278 | | | |
| 3.1.215833 | HEATH JONES | ADDRESS REDACTED | | | BTC 0.10889212546491<br>ETH 0.31408856608187S4<br>LINK 138.39298178315S8<br>MATIC 272.94470887271S2<br>USDC 0.539512336890202<br>ZRX 248.827135304728 | | | |
| 3.1.215834 | HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000824346641560792<br>CEL 48.19262309515S5<br>GUSD 1.690471563774<br>PAX 0.467253695S8728<br>USDC 0.907173031474586 | | | |
| 3.1.215835 | HEATH LEELAND PETERSON | ADDRESS REDACTED | | | BTC 0.000131052741413198<br>USDC 41.871053117952 | USDC 0.0089712414770479S | | |
| 3.1.215836 | HEATH LEET | ADDRESS REDACTED | | | BTC 0.00000022095313212S | | | |
| 3.1.215837 | HEATH LOVELL | ADDRESS REDACTED | | | BTC 0.49538845856682 4<br>ETH 39.85832927791 0S<br>USDC 1553S.3552414423 | BTC 0.25<br>ETH 10<br>USDC 5000 | | |
| 3.1.215838 | HEATH LUTES | ADDRESS REDACTED | | | BTC 0.11006205839988<br>COMP 0.153633048359825 | | | |
| 3.1.215839 | HEATH MARTIN | ADDRESS REDACTED | | | ETH 0.000002017167089 1 | LINK 1.5025105589681 7 | | |
| 3.1.215840 | HEATH MCCROSSIN | ADDRESS REDACTED | | | LINK 174.624012438986<br>BTC 0.067724841531934<br>DOT 11.521144408186 9<br>ETH 0.488780085808272<br>LINK 5.682707426260134 | | | |
| 3.1.215841 | HEATH MOORE | ADDRESS REDACTED | | | BTC 0.04902174789548 1<br>ETH 1.24521626351274<br>SOL 11.371968881578 2 | | | |
| 3.1.215842 | HEATH MUCHENA | ADDRESS REDACTED | | | BSV 0.00000000053125576<br>CEL 2.127008480226803<br>SGB 0.02719521718480 1<br>USDC 0.000000835644961684<br>XRP 0.18354342477549 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215843 | HEATH MURPHY | ADDRESS REDACTED | | | BTC 0.0527103817116853<br>MCDAI 42.5571292543752 | | | |
| 3.1.215844 | HEATH O'DRISCOLL | ADDRESS REDACTED | | | BTC 0.0000561894566354535<br>DOT 0.288764362323922<br>MATIC 10.1107536629828 | | | |
| 3.1.215845 | HEATH PHILIP LOGAN | ADDRESS REDACTED | | | BTC 0.00264557692403346<br>ETH 0.0000151556753591336 | | | |
| 3.1.215846 | HEATH PHILLIPS | ADDRESS REDACTED | | | AAVE 0.000317778865002009<br>CEL 29.7847168830292<br>DASH 0.000370664383277299<br>DOT 0.0357055310606093<br>LINK 0.0241680826419592<br>LTC 0.000894864552078574<br>MATIC 0.328525813450499<br>PAXG 0.00050258678089 | DASH 0.00000000938920612<br>1DOT 0.00000000019150593<br>LTC 0.00000000403584676 | | |
| 3.1.215847 | HEATH POULOS | ADDRESS REDACTED | | | ADA 1297.98053862385<br>BTC 0.00116839823177073 | | | |
| 3.1.215848 | HEATH ROBERTSON | ADDRESS REDACTED | | | BTC 0.000052784629169<br>CEL 1.15653938624662<br>DASH 0.0000082180047063626<br>ETH 0.0000190107710928<br>LTC 0.00000504143878748<br>USDC 1.27872136860366<br>XLM 2.57252965434216 | | | |
| 3.1.215849 | HEATH ROWE | ADDRESS REDACTED | | | BTC 1.62939906893159E-05<br>CEL 36.8070519927809<br>ETH 0.06237858129947559 | | | |
| 3.1.215850 | HEATH RYANS | ADDRESS REDACTED | | | AAVE 0.01809568796347<br>BTC 0.00153421920423643<br>DOT 0.0835634822495901<br>ETH 0.00448067236698226<br>LINK 0.1579529931101178<br>MANA 0.171898346187379<br>MATIC 5.3516595143576<br>MCDAI 0.11059264374394<br>SNX 0.0488991098404804<br>USDT ERC20 0.0330385790122286 | | | |
| 3.1.215851 | HEATH SAWCHYN | ADDRESS REDACTED | | | BTC 0.11812000739867<br>DOT 22.8191801603748<br>ETH 1.18438879039867<br>LINK 10.1931592399363<br>USDC 0.0259119219331332 | | | |
| 3.1.215852 | HEATH SMYTHE | ADDRESS REDACTED | | | USDC 0.28695881196981 | | | |
| 3.1.215853 | HEATH SQUIER | ADDRESS REDACTED | | | BTC 0.00011676317490582<br>ETH 0.000414657979550357 | | | |
| 3.1.215854 | HEATH THEIN | ADDRESS REDACTED | | | ETH 0.710168273911 | BTC 0.00125558736376877 | | |
| 3.1.215855 | HEATH TURNER | ADDRESS REDACTED | | | ADA 2.71344170451251<br>BTC 0.990902054608999<br>DOT 78.4358544020325<br>ETH 9.15452039378658<br>LINK 297.202676737958<br>MATIC 1438.26901126655<br>MCDAI 0.519756891308198 | BTC 0.99219945 | | |
| 3.1.215856 | HEATH TYLER | ADDRESS REDACTED | | Yes | BTC 0.0923232421297823<br>CEL 46.5017328694302<br>ETH 0.591333<br>USDC 30.3912137940083 | | | BTC 0.246167134528179 |
| 3.1.215857 | HEATH TYLER ILDERTON | ADDRESS REDACTED | | | ADA 1249.92842820195<br>BTC 1.49788139102399E-06<br>DOT 65.2532531323237<br>ETH 0.248285268740479<br>MATIC 313.910618866216 | | | |
| 3.1.215858 | HEATH VASQUEZ | ADDRESS REDACTED | | | USDC 0.0411203085853492 | | | |
| 3.1.215859 | HEATH VASQUEZ | ADDRESS REDACTED | | | ADA 14926.5922208316<br>BTC 0.0000003523528664269<br>MATIC 7678.57526525317<br>USDC 0.0743176916836887 | | | |
| 3.1.215860 | HEATHER A LEVON | ADDRESS REDACTED | | | BTC 0.00124358770044666<br>LINK 90.254088772526 | | | |
| 3.1.215861 | HEATHER ADAM | ADDRESS REDACTED | | | BTC 0.00117830041947494<br>CEL 137.122804072592 | | | |
| 3.1.215862 | HEATHER ADAMSON | ADDRESS REDACTED | | | BTC 0.00000034855286989835<br>CEL 0.261846373122089<br>LUNC 0.00026199570025578<br>USDC 0.116307302419667<br>USDT ERC20 0.357843184965522<br>XRP 0.41409331364966S | | | |
| 3.1.215863 | HEATHER ALTMILLER | ADDRESS REDACTED | | | BTC 0.00000013299698623<br>CEL 1.12035861377976 | | | |
| 3.1.215864 | HEATHER AMES | ADDRESS REDACTED | | | CEL 1.09519625005009 | | | |
| 3.1.215865 | HEATHER ANN WOMBLE | ADDRESS REDACTED | | | ETH 0.0014934679194818J | | | |
| 3.1.215866 | HEATHER ANNE WADDELL | ADDRESS REDACTED | | | CEL 0.164513732551214 | | | |
| 3.1.215867 | HEATHER ATWELL | ADDRESS REDACTED | | | MATIC 1<br>AAVE 0.00219454013387388<br>ETH 0.00218595397825487<br>MATIC 2.00716497041844<br>SNX 0.50366438998387 | | | |
| 3.1.215868 | HEATHER BANFIELD | ADDRESS REDACTED | | | BTC 0.0001295S<br>CEL 0.17633146248732G | | | |
| 3.1.215869 | HEATHER BARNEY | ADDRESS REDACTED | | | BTC 0.076008681224909S<br>ETH 6.36137394773081 | | | |
| 3.1.215870 | HEATHER BARRAUD | ADDRESS REDACTED | | | BTC 0.0010337547895991S<br>CEL 9.95105684838157<br>SGB 772.535718585037<br>XRP 1.5825158956279 | | | |
| 3.1.215871 | HEATHER BECKNER | ADDRESS REDACTED | | | BTC 0.0015169660846937<br>DOT 5.36188209917821 | | | |
| 3.1.215872 | HEATHER BEINEKE | ADDRESS REDACTED | | | MATIC 2007.24092004S<br>BTC 0.0514141491964974T<br>ETH 6.61809232639491<br>LINK 6.53155165791938<br>LTC 5.26592398777379<br>XLM 0.465134005783758 | | | |
| 3.1.215873 | HEATHER BETTS | ADDRESS REDACTED | | | BTC 0.00143514971867802<br>ETH 0.0593261078875S3<br>BAT 192.430499803261 | | | |
| 3.1.215874 | HEATHER BEVIL | ADDRESS REDACTED | | | MCDAI 31.8227075864143 | | | |
| 3.1.215875 | HEATHER BISSELL | ADDRESS REDACTED | | | BTC 0.021171053634254S<br>ETH 0.775946785955225 | | | |
| 3.1.215876 | HEATHER BLAKE | ADDRESS REDACTED | | | BTC 0.00049927823266958S<br>CEL 2.14995673868873<br>SGB 80.7299250108J<br>XRP 0.000020113104957242 | | | |
| 3.1.215877 | HEATHER BORGON | ADDRESS REDACTED | | | ADA 0.213518315230023<br>BTC 0.00000009543334215543<br>USDC 0.21797386424464<br>USDC 0.118761651795023 | | | |
| 3.1.215878 | HEATHER BOYLE | ADDRESS REDACTED | | | USDC 39.9698275426381 | | | |
| 3.1.215879 | HEATHER BROCK | ADDRESS REDACTED | | | BTC 0.01244782474246O7<br>ETH 0.244818705233749 | | | |
| 3.1.215880 | HEATHER BROWNELL | ADDRESS REDACTED | | | BTC 2.1252710798477<br>CEL 10825.1422815974 | | | |
| 3.1.215881 | HEATHER BRUSCHWEIN | ADDRESS REDACTED | | | BTC 0.00132293108522788<br>GUSD 514.703245951746 | | | |
| 3.1.215882 | HEATHER BRYSON | ADDRESS REDACTED | | | BTC 0.23822053637646A<br>DOT 31.8210823756827<br>ETH 0.620812224921846<br>MATIC 929.9895399215224 | BTC 0.00046168585888666 | | |
| 3.1.215883 | HEATHER CARR | ADDRESS REDACTED | | | SGB 48.01730231992T7<br>XRP 0.396366618601649 | | | |
| 3.1.215884 | HEATHER CATRINA THRASHER | ADDRESS REDACTED | | | ADA 104.883024584816<br>CEL 0.833865576521S8<br>ETH 0.00374582695963407 | | | |
| 3.1.215885 | HEATHER CATUZA | ADDRESS REDACTED | | | BTC 0.000003821728277443<br>TCAD 0.00131177371881742 | | | |
| 3.1.215886 | HEATHER CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.00110239188429578<br>CEL 1.11932212667525<br>SGB 176.582229218832<br>XRP 1155.283050874391 | | | |
| 3.1.215887 | HEATHER CHRISTIE | ADDRESS REDACTED | | | BTC 0.00794755465377534<br>ETH 0.041817487384156B<br>MATIC 52.9757995573213 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215888 | HEATHER COBAUGH | ADDRESS REDACTED | | | ADA 1.78140136157<br>DASH 0.00587024061886776<br>DOT 0.22581493763862<br>EOS 0.660763101612033<br>MATIC 0.944926211562529<br>PAX 2.345931044325<br>USDC 2.8740139168447<br>XLM 0.0188510362444817<br>XRP 0.168569<br>ZEC 0.00852521710632075 | | | |
| 3.1.215889 | HEATHER COHEN | ADDRESS REDACTED | | | BTC 0.4158927262169955<br>ETH 1.0098821232099932 | | | |
| 3.1.215890 | HEATHER COLLETT | ADDRESS REDACTED | | Yes | ADA 763.1075704086633<br>BTC 0.3120264344630007<br>ETH 0.3386067088829988<br>USDC 72.1387177681659 | | | BTC 0.11176994443461 |
| 3.1.215891 | HEATHER CONWAY | ADDRESS REDACTED | | | BTC 0.000108321369599845<br>ETH 0.00201876900043887<br>USDC 76.6716395818 | | | |
| 3.1.215892 | HEATHER CROUCH | ADDRESS REDACTED | | | BTC 0.0000380882689946438 | | | |
| 3.1.215893 | HEATHER CROWTHER | ADDRESS REDACTED | | | BTC 0.00061883382642581<br>CEL 47.5553324915433<br>ETH 0.94698232385238 | | | |
| 3.1.215894 | HEATHER CRUZ | ADDRESS REDACTED | | | CEL 1.11992400252355<br>SGB 0.102504770173194<br>USDC 0.23418270764158<br>XRP 0.870523603304703 | | | |
| 3.1.215895 | HEATHER CURRIE | ADDRESS REDACTED | | | CEL 29.2627076758969<br>LTC 0.00000000755090943<br>USDC 11.1215451340893 | | | |
| 3.1.215896 | HEATHER CURRIE | ADDRESS REDACTED | | | BTC 0.00106672382020077<br>USDC 1083.31235262231 | | | |
| 3.1.215897 | HEATHER DARLENE SMITH | ADDRESS REDACTED | | | | MATIC 0.00000007 | | |
| 3.1.215898 | HEATHER DAUEL | ADDRESS REDACTED | | | BTC 0.12813047900192<br>ETH 3.16563270006176<br>GUSD 1127.82800870833 | | | |
| 3.1.215899 | HEATHER DAVIS | ADDRESS REDACTED | | | BTC 6.4949600074440E-05<br>ETH 0.00280143272279141<br>LINK 0.0278088176124197<br>USDC 12469.8119778103 | | | |
| 3.1.215900 | HEATHER DAVIS | ADDRESS REDACTED | | | ADA 39.806672010291<br>BTC 0.00119523699627344<br>ETH 0.0312670081212141 | | | |
| 3.1.215901 | HEATHER DAVIS | ADDRESS REDACTED | | | BTC 0.000000737672344381<br>ETH 0.0207088916102129 | | | |
| 3.1.215902 | HEATHER DAVIS | ADDRESS REDACTED | | | CEL 1.08701642826446 | | | |
| 3.1.215903 | HEATHER DEE REICHLE | ADDRESS REDACTED | | | ETH 0.00147457525628163 | | | |
| 3.1.215904 | HEATHER DESROCHES | ADDRESS REDACTED | | | AAVE 1.38969240175889<br>BTC 0.15107619992069<br>COMP 1.79857757580714<br>ETH 4.40061321137542<br>SNX 40.9588938556661<br>USDC 960.276905743974 | | | |
| 3.1.215905 | HEATHER DORFF | ADDRESS REDACTED | | | ADA 156.784524249689<br>BTC 0.0159371707438242<br>DOT 25.5153315626967<br>ETH 13.9509847814633<br>LINK 4.98911325115547<br>MATIC 322.314608187375<br>SOL 3.04133359436332<br>USDT ERC20 1385.68455254204<br>XRP 128.19 | | | |
| 3.1.215906 | HEATHER DUFRANE | ADDRESS REDACTED | | | BTC 0.0222089091598402 | | | |
| 3.1.215907 | HEATHER EDWARDS | ADDRESS REDACTED | | | AAVE 0.009342219535316524<br>ADA 0.119434989570649<br>AVAX 0.00918249071207042<br>BTC 0.00267871868981319<br>DASH 0.00293977727329797<br>DOT 0.0243709189450249<br>ETH 0.00262488316628124<br>LINK 0.0847074974045653<br>MATIC 0.291127255640597<br>UNI 0.0697375839078522<br>USDC 14.0092932289116<br>XTZ 0.0373518660737642<br>ZEC 0.00167221343828555 | | | |
| 3.1.215908 | HEATHER ENAYAT | ADDRESS REDACTED | | | ADA 13.2226829941095<br>BTC 0.000211006777817172<br>LINK 48.490841412976<br>MATIC 875.160283458912<br>XLM 2396.113821412 | | | |
| 3.1.215909 | HEATHER EKBOM | ADDRESS REDACTED | | | USDC 0.0306591003790911 | | | |
| 3.1.215910 | HEATHER FARQUHAR | ADDRESS REDACTED | | | BTC 0.157545388163<br>CEL 18.2476124715792<br>ETH 0.00648208201001313<br>USDC 1548.475 | | | |
| 3.1.215911 | HEATHER FINDLAN | ADDRESS REDACTED | | | BTC 2.10553593950442 | | | |
| 3.1.215912 | HEATHER FIORE | ADDRESS REDACTED | | | ADA 1122.09733916112<br>BTC 0.283658942594037<br>ETH 2.14669962319406<br>MATIC 1031.26870655868<br>USDC 1330.28662003948 | | | |
| 3.1.215913 | HEATHER FOGLE | ADDRESS REDACTED | | | BTC 0.334327034110243<br>ETH 1.80426621516328<br>MATIC 766.428839779703<br>SNX 17.7378642760743<br>XLM 186.03884445836 | | | |
| 3.1.215914 | HEATHER FORD | ADDRESS REDACTED | | | 1INCH 0.24237565298752<br>BTC 0.7124476207943<br>CEL 167.848647455299<br>DOT 0.114365526818589<br>ETH 1.03740412872317<br>LTC 0.000000008070778224<br>SOL 12.3079326621622<br>UNI 0.0438650058870948<br>USDT ERC20 100.882235725428<br>XRP 152.657645941544 | | | |
| 3.1.215915 | HEATHER FOUGNER | ADDRESS REDACTED | | | AAVE 1.13025776302769<br>ADA 648.590549963354<br>BTC 0.3043898598578<br>DOT 90.6660395706201<br>ETH 6.55752809117164<br>MATIC 558.195778995451<br>USDC 9643.93027735063<br>XLM 2336.67052567976<br>XRP 1589.96951634608 | | | |
| 3.1.215916 | HEATHER FRENCH | ADDRESS REDACTED | | | AAVE 2.13495598510061<br>BTC 0.00221048709542397<br>SNX 18.8958249770261<br>UNI 23.8019686211766 | | | |
| 3.1.215917 | HEATHER FRETZ | ADDRESS REDACTED | | | BTC 0.00150961506495016<br>ETH 0.00205718019540719<br>LINK 29.8943141221378 | | | |
| 3.1.215918 | HEATHER GARDELLA | ADDRESS REDACTED | | | ETH 0.000371190386172434<br>USDC 1.27328190358182 | | | |
| 3.1.215919 | HEATHER GEARY | ADDRESS REDACTED | | | BTC 0.00027919763646227<br>XLM 0.00507206045445493 | | | |
| 3.1.215920 | HEATHER GOODMAN | ADDRESS REDACTED | | | MATIC 1653.99597130192 | | | |
| 3.1.215921 | HEATHER GRAY | ADDRESS REDACTED | | | BTC 0.0000073338954497<br>LINK 0.00028149867610759<br>SNX 0.457790742132953<br>USDC 0.120455272096038 | | | |
| 3.1.215922 | HEATHER GRAY | ADDRESS REDACTED | | | AAVE 0.018186073634763<br>BCH 0.0329294805809717<br>BTC 0.00183691870094134<br>CEL 1194.05507898215<br>ETH 0.0147964375671932<br>LINK 0.0307796598559357<br>LTC 0.0424601939443035<br>MATIC 2790.61621781287<br>USDC 54.7055134581324 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215923 | HEATHER GUARD | ADDRESS REDACTED | | | BTC 0.090799783549101<br>CEL 0.217052518874587<br>DOT 22.179067841702<br>KNC 190.688728364307<br>MATIC 2177.93932870334 | | | |
| 3.1.215924 | HEATHER GUNAS | ADDRESS REDACTED | | | BTC 0.6654365900812218<br>ETH 2.108872929141S<br>LINK 25.29717383694404<br>MATIC 267.53553155178B<br>SOL 45.863047645542G<br>UNI 9.11554590835569 | | | |
| 3.1.215925 | HEATHER GUNTER | ADDRESS REDACTED | | | AAVE 0.00082976737258929Z<br>BAT 0.091861959539067<br>BTC 2.333990267592<br>CEL 0.078288727775102T<br>COMP 0.0025494262103161Z1<br>DASH 0.007888061175577906<br>ETH 7.29342004579074<br>LINK 0.011928704103673<br>LTC 0.00292070653092546<br>MATIC 1106.38222839856<br>OMG 0.029779413500432S<br>SNX 0.07598586342661G3<br>UNI 79.81704267446Z<br>USDC 9.518365135282<br>ZEC 0.00294230227060005<br>ZRX 0.4160968909617B | | | |
| 3.1.215926 | HEATHER HAMM | ADDRESS REDACTED | | | USDC 26.951578242415 | | | |
| 3.1.215927 | HEATHER HARDISTY | ADDRESS REDACTED | | | BTC 0.0324799423517935 | | | |
| 3.1.215928 | HEATHER HARRISON | ADDRESS REDACTED | | | BTC 0.085964150514485<br>ETH 0.581840586966238 | | | |
| 3.1.215929 | HEATHER HARROLD | ADDRESS REDACTED | | | BTC 0.000155080195852172 | | | |
| 3.1.215930 | HEATHER HAWKSHAW | ADDRESS REDACTED | | | BTC 0.00103579347612611<br>CEL 0.327852256260917<br>USDC 26414.0936075869 | | | |
| 3.1.215931 | HEATHER HAWRYLUK | ADDRESS REDACTED | | | BTC 8.07408498046999S-06 | | | |
| 3.1.215932 | HEATHER HELMER | ADDRESS REDACTED | | | BTC 0.002904159588381S6<br>ETH 0.00107882125049784<br>XRP 199.774619 | | | |
| 3.1.215933 | HEATHER HENDERSON | ADDRESS REDACTED | | | AAVE 0.167725619872729<br>ADA 26.6592386557478<br>BTC 0.000002273499883634<br>ETH 0.000005056883371426<br>MATIC 14.7064841689785<br>USDC 0.41152138539212A<br>XLM 76.28615384866G3 | | | |
| 3.1.215934 | HEATHER HENDRICKS | ADDRESS REDACTED | | | BTC 0.001086657437153AZ<br>ETH 0.46202141559382T | | | |
| 3.1.215935 | HEATHER HENNINGER | ADDRESS REDACTED | | | USDC 1.212117839342G6 | USDC 332 | | |
| 3.1.215936 | HEATHER HENRY | ADDRESS REDACTED | | | BTC 0.287631061531174<br>CEL 36.8541532841307<br>SNX 143.502843908782 | | | |
| 3.1.215937 | HEATHER HICKEIN CARTIER | ADDRESS REDACTED | | | BTC 0.000332310578160594 | | BTC 1.29666240451869 | |
| 3.1.215938 | HEATHER HICKMAN | ADDRESS REDACTED | | | BTC 0.0347905866107S3<br>USDC 1.180410057481Z6 | USDC 0.000000043715439411 | | |
| 3.1.215939 | HEATHER HINCHLIFFE | ADDRESS REDACTED | | | BTC 0.00124507116030X39<br>ETH 0.033593773684412<br>LTC 0.295709322372791<br>MCDAI 74.44248953796A1<br>XLM 95.7159783534225 | | | |
| 3.1.215940 | HEATHER HO | ADDRESS REDACTED | | | AAVE 0.000002723085831432<br>BTC 0.00002458539681483L<br>DOT 10.6402552026713<br>ETH 0.000024809072411912 | | | |
| 3.1.215941 | HEATHER HUNT | ADDRESS REDACTED | | | BTC 0.369292637800378<br>ETH 0.427731227581732<br>USDC 121.285288123808 | | | |
| 3.1.215942 | HEATHER HUTCHINSON | ADDRESS REDACTED | | | ADA 45.381406926886T<br>AVAX 51.153705185384<br>BTC 0.043488021714781G<br>SOL 161.329307095004<br>XRP 1302.629873 | | | |
| 3.1.215943 | HEATHER JABALEE | ADDRESS REDACTED | | | BTC 0.000005242282333468<br>DASH 0.000645825150355124<br>MATIC 0.0507322637646335<br>SNX 0.127012198461563 | | | |
| 3.1.215944 | HEATHER JAGGER | ADDRESS REDACTED | | | BTC 0.006907037426377311<br>CEL 0.52519574422959A<br>ETH 0.119117058953T1 | | | |
| 3.1.215945 | HEATHER JO | ADDRESS REDACTED | | | ETH 0.000043625692442143<br>MATIC 2.0467879472373733 | | | |
| 3.1.215946 | HEATHER JO ENGLAND | ADDRESS REDACTED | | | BTC 0.004699038273618S4<br>ETH 0.06733261590270601<br>USDC 102.27105320926B<br>USDT ERC20 101.961391616308 | | | |
| 3.1.215947 | HEATHER KACHANUK | ADDRESS REDACTED | | | BTC 0.000135281360736S1 | | | |
| 3.1.215948 | HEATHER KACHANUK | ADDRESS REDACTED | | | BTC 0.000009288560046638 | | | |
| 3.1.215949 | HEATHER KADAR | ADDRESS REDACTED | | | ADA 5649.85429817504<br>BTC 0.54883116446028Z<br>ETH 1.1321565194881S | | | |
| 3.1.215950 | HEATHER KEKSTADT | ADDRESS REDACTED | | | BTC 0.0012709594274376Z<br>USDC 439.982791803201 | | | |
| 3.1.215951 | HEATHER KEUNG | ADDRESS REDACTED | | | BTC 0.008575994917820A7 | | | |
| 3.1.215952 | HEATHER KIM | ADDRESS REDACTED | | | ADA 728.254018121109<br>BTC 0.0477334069153565<br>ETH 0.7385881882758708<br>LINK 27.1416375223845<br>LTC 5.107445786212442<br>USDC 70.1463885151434<br>XLM 3202.50505410399<br>XRP 80.537425 | BTC 0.10764786 | | |
| 3.1.215953 | HEATHER KOOREY | ADDRESS REDACTED | | | BTC 0.042180292908700G1<br>DOGE 264.863711884973 | BTC 0.0004675518982607O7 | | |
| 3.1.215954 | HEATHER KOZLOWSKI | ADDRESS REDACTED | | | ADA 147.968059551437<br>BTC 0.00806795026951527<br>ETH 0.86414757870262B<br>LTC 1.023629074217A<br>MATIC 59.01359332883889<br>USDC 154.092906506821<br>XLM 327.920646566424 | | | |
| 3.1.215955 | HEATHER KOZY | ADDRESS REDACTED | | | BTC 0.000074687517675027<br>CEL 3.21635607354202<br>ETH 0.37873714555187S | | | |
| 3.1.215956 | HEATHER KROPF | ADDRESS REDACTED | | | ADA 0.0919383127009995<br>BTC 1.16677983356899E-06 | | | |
| 3.1.215957 | HEATHER LANCASTER | ADDRESS REDACTED | | | BTC 0.032177672715568<br>COMP 0.227603279258605<br>DASH 0.237516152864377<br>ETH 0.76052467130155S<br>LINK 2.6494793825562B<br>MATIC 85.822332850052J | | | |
| 3.1.215958 | HEATHER LANGE | ADDRESS REDACTED | | | BTC 0.010782842226A4<br>ETH 0.35083684483311 | | | |
| 3.1.215959 | HEATHER LANGSTON | ADDRESS REDACTED | | | BTC 0.02482473608633T<br>ETH 0.30313973701585 | | | |
| 3.1.215960 | HEATHER LAUREN WYLIE | ADDRESS REDACTED | | | | USDC 15900 | | |
| 3.1.215961 | HEATHER LEE | ADDRESS REDACTED | | | BTC 0.000655839584329S3<br>COMP 0.0529534831244256 | | | |
| 3.1.215962 | HEATHER LEVINE | ADDRESS REDACTED | | | ADA 1.04305820142285<br>BTC 0.000382313306681906 | | | |
| 3.1.215963 | HEATHER LOPEZ | ADDRESS REDACTED | | | BTC 0.164108841055511<br>ETH 1.24314070989477<br>LINK 9.26039361837919<br>MATIC 289.553751150075<br>USDC 13045.2613954757 | | | |
| 3.1.215964 | HEATHER LORMAN | ADDRESS REDACTED | | | BTC 0.00321682671Z922<br>ETH 4.6244040422879<br>SGB 45.728904299065<br>XRP 0.13222459614925G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.215965 | HEATHER LUAN NICHOLS | ADDRESS REDACTED | | | ADA 0.10448563718178<br>BTC 12.04882609534<br>CEL 47.720965225527<br>ETH 14.104328015041<br>GUSD 908.5651156065088<br>MATIC 12642.938588617<br>USDC 4462.525193582 | BTC 0.0080066102526138<br>ETH 0.1823 | | |
| 3.1.215966 | HEATHER LUTHER | ADDRESS REDACTED | | | BTC 0.000916285910272911<br>ETH 0.101766391610957 | | | |
| 3.1.215967 | HEATHER LYNCH | ADDRESS REDACTED | | | ADA 0.17240751989368<br>BAT 0.27645738540434B<br>BTC 1.33628671877609E-05<br>DASH 3.17015801879758<br>EOS 0.00758644534180914<br>KNC 2.699131850841103<br>LINK 0.01044489463889BB<br>SNX 102.758774242651<br>UNI 0.0312702300812361<br>XLM 0.2145344791699984<br>ZRX 0.20270278690443105 | | | |
| 3.1.215968 | HEATHER M PACK | ADDRESS REDACTED | | | USDC 0.04592898823509338 | | | |
| 3.1.215969 | HEATHER MADDEN | ADDRESS REDACTED | | | BTC 0.000995702384027993<br>USDC 4201.533984348155<br>USDT ERC20 1032.71825528413 | | | |
| 3.1.215970 | HEATHER MADISON | ADDRESS REDACTED | | | USDC 109.69331195498 | | | |
| 3.1.215971 | HEATHER MARCH | ADDRESS REDACTED | | | AAVE 3.08541834706556<br>BAT 152.946971426716<br>BCH 0.001980033582090041<br>BSV 0.307366141021657<br>BTC 0.000000047521560686<br>DASH 0.001086337215651145<br>EOS 0.01165227315346238<br>ETC 0.0226057010990623<br>ETH 0.000002213417906736<br>KNC 54.690471907099<br>MANA 0.21151766218531<br>MATIC 132.774151689693<br>SNX 146.15460988668<br>UMA 2.69957851630067<br>WBTC 0.0014466194724659<br>XLM 0.60111427277705<br>ZEC 7.2220319079672 | BTC 0.000051970368004143<br>DASH 3.363413421833316<br>ETC 64.3852365367504<br>ETH 0.0027968886878667 | | |
| 3.1.215972 | HEATHER MARIE CONLEY | ADDRESS REDACTED | | | ETH 0.001603053260729 | | | |
| 3.1.215973 | HEATHER MARIE DAVIS | ADDRESS REDACTED | | | BTC 0.019777912354544<br>MATIC 151.81659799536 | | | |
| 3.1.215974 | HEATHER MARTIN | ADDRESS REDACTED | | | USDC 0.002494037432460703 | | | |
| 3.1.215975 | HEATHER MATTOLE | ADDRESS REDACTED | | | BTC 0.009065387842617S3 | | | |
| 3.1.215976 | HEATHER MAXWELL | ADDRESS REDACTED | | | BTC 0.000896499747708684<br>USDC 5401.76782498642 | | | |
| 3.1.215977 | HEATHER MAY BAILEY | ADDRESS REDACTED | | | ETH 0.001602312628138S5 | | | |
| 3.1.215978 | HEATHER MCBRIDE GARRETT | ADDRESS REDACTED | | | BTC 0.003198818073176S4<br>ETH 0.01242777876997T3 | | | |
| 3.1.215979 | HEATHER MCCLELLAN | ADDRESS REDACTED | | | USDC 0.236978491967331 | | | |
| 3.1.215980 | HEATHER MCCONOCHIE | ADDRESS REDACTED | | | BTC 0.001086530401544B4<br>ETH 0.28718695453421Z | | | |
| 3.1.215981 | HEATHER MCCOY | ADDRESS REDACTED | | | ETH 0.000009070495760028<br>USDC 0.004603143562781B | | | |
| 3.1.215982 | HEATHER MCCRACKEN | ADDRESS REDACTED | | | BTC 0.0442544525Z5179<br>MATIC 234.008622208119 | | | |
| 3.1.215983 | HEATHER MCGARVIE | ADDRESS REDACTED | | | CEL 31.512441069614B | | | |
| 3.1.215984 | HEATHER MCKAMEY | ADDRESS REDACTED | | | BTC 0.00814551263706656<br>USDC 13857.06963178K1 | | | |
| 3.1.215985 | HEATHER MCKEE | ADDRESS REDACTED | | | AVAX 1.99197473207955<br>BTC 0.205014323966438<br>ETH 0.341768856687568<br>LINK 18.135416004573I1<br>USDC 83.514655715913S1 | | | |
| 3.1.215986 | HEATHER MERCHAIN | ADDRESS REDACTED | | | BTC 0.000422532418053S2<br>ETH 1.07984145851278<br>SGB 157.718992906774<br>XRP 1031.70132721388 | | | |
| 3.1.215987 | HEATHER MILLER | ADDRESS REDACTED | | | BTC 0.0147640376368663<br>ETH 0.0959277458921664<br>BTC 0.0000006262251A5009<br>ETH 0.0000036551830BB396 | | | |
| 3.1.215988 | HEATHER MOLINARI | ADDRESS REDACTED | | | | | | |
| 3.1.215989 | HEATHER MOOSSDORFF | ADDRESS REDACTED | | | ADA 3.58101752637052<br>BTC 0.000398951290B37045<br>CEL 46.14504561Z0036<br>DOT 0.50826160380707I1<br>ETH 0.00737B12175384325<br>LINK 0.0000095194551138<br>LUNC 0.085283625951559<br>XLM 0.87175316832753<br>XRP 6.825643898070966 | | | |
| 3.1.215990 | HEATHER MORRIS | ADDRESS REDACTED | | | ADA 517.222432076042<br>CEL 10.3658534495469<br>SNX 38.65931278 | | | |
| 3.1.215991 | HEATHER MORTON | ADDRESS REDACTED | | | BCH 0.052774161986736<br>BTC 0.000017175332018104<br>COMP 0.096792086490000Z<br>EOS 4.53631894991559<br>ETH 0.000130444046888Z2<br>LTC 0.00424645157059449<br>UNI 4.17388455081388<br>XLM 160.359070472497 | | | |
| 3.1.215992 | HEATHER NENOW | ADDRESS REDACTED | | | GUSD 556.619342295S8<br>PAXG 0.19989346466764<br>SNX 4.54669563585S3<br>XLM 402.36273152732Z | | | |
| 3.1.215993 | HEATHER NEUMAN | ADDRESS REDACTED | | | BTC 0.0000073702776572232<br>ETH 0.0427623780850662 | | | |
| 3.1.215994 | HEATHER NEWELL | ADDRESS REDACTED | | | BTC 0.0046473822206432<br>CEL 65.284720974597G<br>ETH 0.13575627999701 | | | |
| 3.1.215995 | HEATHER NICHOLS | ADDRESS REDACTED | | | BAT 0.6477172591Z289<br>BTC 0.000001114372896147<br>CEL 1.15138922287318<br>DASH 0.005442149005B7235<br>DOT 0.65073391392771I<br>ETH 0.00000323614132482I<br>KNC 0.4367713857973B2<br>LINK 0.078389859832217<br>LTC 0.00416316218B911764<br>MATIC 9.75767361892268<br>SGB 393.68860938297<br>SNX 0.21078130690386S<br>USDC 2.96001694396685<br>USDT ERC20 3.05821412061093<br>XLM 0.9826542413748S4<br>XRP 1.22267336491839<br>ZEC 0.00378987725357546<br>ZRX 2.13029294402148 | | | |
| 3.1.215996 | HEATHER NICOLE HUETT | ADDRESS REDACTED | | | ADA 141.389177365933<br>DOGE 750.929560638259<br>ETH 0.0066878709369734B<br>LINK 8.03456767210087<br>XLM 300.744912534255 | | | |
| 3.1.215997 | HEATHER O'MARA | ADDRESS REDACTED | | | BTC 0.0217380263437367<br>ETH 0.0123173782832479<br>USDC 582.521585895203 | | | |
| 3.1.215998 | HEATHER OWENS | ADDRESS REDACTED | | | CEL 1.08366933329054 | | | |
| 3.1.215999 | HEATHER PACE | ADDRESS REDACTED | | | BTC 0.000016863103B84945B<br>COMP 0.001109820737920G<br>ETH 0.000094190003243<br>LINK 0.000818923623967<br>SNX 0.000834736440975B<br>UNI 0.00031502184399368<br>USDC 0.049943045845242 | | | |
| 3.1.216000 | HEATHER PEARL HOLLADAY | ADDRESS REDACTED | | | ETH 0.000015125252505642 | | | |
| 3.1.216001 | HEATHER PEPPLE | ADDRESS REDACTED | | | ADA 243.417674355802<br>BTC 0.16221934416072<br>DOT 14.9384965598191 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216002 | HEATHER PIPER | ADDRESS REDACTED | | | BTC 0.00000007990577356<br>ETH 0.000002108014693752<br>USDC 0.012671480630922 | | BTC 0.00000000106123461 9<br>USDC 0.00000092136825435 3 | |
| 3.1.216003 | HEATHER POHLIT | ADDRESS REDACTED | | | CEL 1.0784072858326 8 | | | |
| 3.1.216004 | HEATHER POLK | ADDRESS REDACTED | | | ETH 0.009113488831511 29 | | | |
| | | | | | USDC 164.08788244785 | | | |
| 3.1.216005 | HEATHER POTTER | ADDRESS REDACTED | | | BTC 0.00149164144341301<br>LTC 0.000580397951373442 | | | |
| 3.1.216006 | HEATHER RAGSDALE | ADDRESS REDACTED | | | ADA 0.164080202376648 | | | |
| | | | | | BTC 0.00000040387495337 3 | | | |
| 3.1.216007 | HEATHER RAWE | ADDRESS REDACTED | | | BTC 1.0207257916367 3<br>ETH 25.1339944803251 | | | |
| 3.1.216008 | HEATHER RICHISON | ADDRESS REDACTED | | | AAVE 1.2086051004725<br>AVAX 16.1212616928811<br>BAT 38.6952052892126<br>BTC 0.00134507230846735<br>CEL 126.602790525148<br>DASH 7.00195379688616<br>DOT 9.41358869131501<br>ETH 11.429155923776<br>MATIC 1327.05530966576<br>OMG 0.024731303525363<br>SNX 18.7375678091551<br>SOL 9.12738607478718 | DOT 28.4123284123 | | |
| 3.1.216009 | HEATHER RICKETSON | ADDRESS REDACTED | | | MCDAI 31.8328105018585<br>USDC 231.698430163422 | | | |
| 3.1.216010 | HEATHER RODGER | ADDRESS REDACTED | | | ADA 370.761083316403<br>BTC 0.00153296920064334<br>ETH 0.063965095325410 9<br>XLM 1293.51969414037<br>XRP 996.413675744717 | | | |
| 3.1.216011 | HEATHER SALAMEH | ADDRESS REDACTED | | | BTC 0.03882431853790 53<br>ETH 0.933431651771337<br>LTC 8.43900531420675 | | | |
| 3.1.216012 | HEATHER SCHILZ | ADDRESS REDACTED | | | BTC 0.08303616167435491<br>CEL 189.943336428923<br>DASH 3.84912149575697<br>DOT 29.7832684501025<br>ETH 1.06634885077221<br>MATIC 447.628431279174<br>SNX 81.8021791258748<br>UNI 14.9263230180526<br>USDC 54.4405563851878<br>XLM 1937.03893434425 | | | |
| 3.1.216013 | HEATHER SCHWARTZ | ADDRESS REDACTED | | | ETH 1.06914164339427 | | | |
| 3.1.216014 | HEATHER SELWAY | ADDRESS REDACTED | | | ADA 0.812851130809679<br>BAT 0.008753834230013 22<br>BTC 0.000007399187534286<br>CEL 0.0749414829814456<br>DOT 0.00328296740570755<br>ETH 0.000003036985051676 3<br>LINK 0.00480597566154224<br>MATIC 0.576001395538 2<br>SNX 0.00441872338800878<br>USDC 7.11552535046857<br>XLM 0.123836099652603<br>XRP 26.111918 | | | |
| 3.1.216015 | HEATHER SEVERSON-TANEZ | ADDRESS REDACTED | | | BTC 0.000745761391098546<br>ETH 0.138917953126 6 | | | |
| 3.1.216016 | HEATHER SEYMOUR | ADDRESS REDACTED | | | BTC 0.0339471337520712 | | | |
| 3.1.216017 | HEATHER SHANK | ADDRESS REDACTED | | | DOT 5.66388745612047 | | | |
| 3.1.216018 | HEATHER SHATNEY | ADDRESS REDACTED | | | BTC 0.000239985123318702<br>MATIC 20.2158013014864 | | | |
| 3.1.216019 | HEATHER SHRIBMAN | ADDRESS REDACTED | | | AAVE 1.8756894023459 2<br>BTC 0.135717602250391<br>DOT 2.58432529583196<br>ETH 0.744832924693538<br>LTC 1.20871783396249<br>SNX 23.296476468264 1<br>XLM 1298.55006374659 | | | |
| 3.1.216020 | HEATHER SIEGERS | ADDRESS REDACTED | | | BTC 0.00106170637448507<br>CEL 6.73230265059061 | | | |
| 3.1.216021 | HEATHER SIGNS | ADDRESS REDACTED | | | DOT 12.5<br>CEL 1.0958074705974 | | | |
| 3.1.216022 | HEATHER SIMMONS | ADDRESS REDACTED | | | AAVE 0.000091672202194219<br>ADA 224.354240888593<br>BTC 0.00781747078648133<br>DOT 5.55955693887 98<br>ETH 0.100021150107773<br>LINK 0.000983158776183 3<br>LTC 0.000259376463966 6<br>MATIC 196.601464728838<br>USDC 206.731730205531 | | | |
| 3.1.216023 | HEATHER SMITH | ADDRESS REDACTED | | | BTC 0.641534664232559<br>CEL 731.86914775196 5<br>DOT 171.844085012522<br>ETH 8.39505616576332<br>MATIC 1245.55258502714<br>USDC 7052.29042974501 | | | |
| 3.1.216024 | HEATHER SNYDER | ADDRESS REDACTED | | | BTC 0.43327612969931 8<br>DOT 19.5625534177799<br>ETH 1.83793515158218 | | | |
| 3.1.216025 | HEATHER SOMERS | ADDRESS REDACTED | | | BTC 0.000165534493044 8<br>USDC 689.836038598326 | | | |
| 3.1.216026 | HEATHER SPICER | ADDRESS REDACTED | | | BTC 0.0000146534514132 | | | |
| 3.1.216027 | HEATHER STALLCUP | ADDRESS REDACTED | | | ADA 1367.30956333425<br>BTC 0.0590630467570507<br>ETH 1.18733086170988<br>OMG 145.371152356994<br>SNX 333.452522958525 | | | |
| 3.1.216028 | HEATHER STAZETSKI | ADDRESS REDACTED | | | BTC 0.00550510720564467<br>USDC 6870.72132965707<br>XLM 0.00310252719872447 | XLM 58.2379521 | | |
| 3.1.216029 | HEATHER STOBO | ADDRESS REDACTED | | | BAT 240.344945609161<br>BTC 0.18315429576692<br>COMP 1.98042040691398<br>ETH 0.19965163751472 3<br>USDC 1335.2419137759 8 | | | |
| 3.1.216030 | HEATHER SWANSON | ADDRESS REDACTED | | | BTC 0.313086146086648<br>USDC 13098.834737205 | | | |
| 3.1.216031 | HEATHER SWOPE | ADDRESS REDACTED | | | BNB 0.869317282443398<br>BTC 0.00191390068852311<br>CEL 20.6148583237073<br>USDC 728.161838748629 | | | |
| 3.1.216032 | HEATHER TAMAYO | ADDRESS REDACTED | | | BTC 0.447283126325266 | | | |
| 3.1.216033 | HEATHER TATRO | ADDRESS REDACTED | | | SGB 44.6484609272718<br>XRP 293.062963064352 | | | |
| 3.1.216034 | HEATHER THOMPSON | ADDRESS REDACTED | | | AAVE 3.10097370230741<br>BTC 0.00106415881188392<br>MATIC 3012.11257998032<br>SNX 92.5841209106874<br>XLM 5910.69711888168 | BTC 0.00000061 | | |
| 3.1.216035 | HEATHER TOLLER | ADDRESS REDACTED | | | BTC 0.01594921611261 86<br>ETH 5.189607960915591 | | | |
| 3.1.216036 | HEATHER TORGERSON | ADDRESS REDACTED | | | BTC 2.13949635444374 | | | |
| 3.1.216037 | HEATHER TRAVIS | ADDRESS REDACTED | | Yes | BTC 6.46209259067474<br>ETH 5.23796507078299 | | BTC 0.0162422771758494 | BTC 6.58221528672141 3 |
| 3.1.216038 | HEATHER TRUSSELL | ADDRESS REDACTED | | Yes | BTC 8.09829735209198<br>CEL 1190.49750774611<br>ETH 204.856056057467<br>USDC 8840.57565098108 | | | BTC 92.2273136130467 |
| 3.1.216039 | HEATHER TURNER | ADDRESS REDACTED | | | BTC 0.967446303516347<br>ETH 13.8487013083401 | | | |
| 3.1.216040 | HEATHER TURNER | ADDRESS REDACTED | | | BTC 1.27438263993999E-06<br>ETH 0.00175945953856635 | BTC 0.00126482468693119<br>ETH 0.000000979184984069 | | |
| 3.1.216041 | HEATHER TURNER | ADDRESS REDACTED | | | CEL 1.06205114999703 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216042 | HEATHER WANG | ADDRESS REDACTED | | | AAVE 27.515164997591<br>ADA 45068.049520596<br>BTC 1.3620693872388<br>ETH 14.290363267292<br>LINK 2256.0290136591<br>LTC 84.798590723973<br>MATIC 4.6864341353929<br>SOL 419.7782124645T | CEL 35.9527 | | |
| 3.1.216043 | HEATHER WEBB | ADDRESS REDACTED | | | BTC 0.17211311445234<br>ETH 3.815944372089B3 | BTC 0.04043789 | | |
| 3.1.216044 | HEATHER WELLS | ADDRESS REDACTED | | | AVAX 86.678136036198Z<br>BTC 0.00081360583123086d<br>DOGE 13376.936302017b<br>DOT 18.745683660639d<br>ETH 8.3928406450832t<br>LUNC 41.522168548994S<br>MATIC 1914.83787504969<br>SUSHI 87.45576000716834<br>USDC 0.606158284805174<br>XLM 0.2095465084095334<br>XTZ 173.36408219928l | ETH 1.32186477792933 | | |
| 3.1.216045 | HEATHER WILEY | ADDRESS REDACTED | | | AVAX 8.108862756526<br>BTC 0.153780250430181<br>ETH 2.6332930034940b<br>LUNC 10.92147678033B3<br>MATIC 196.82401230047b<br>SOL 20.691038095479b<br>XRP 469.62865368673S | | | |
| 3.1.216046 | HEATHER WILLIAMS | ADDRESS REDACTED | | | BAT 62.018824506526T<br>BTC 1.25028455754644<br>DASH 1.41926635817513<br>ETH 4.93751726706219<br>KNC 272.6864286691476<br>MATIC 262.747008011774<br>ZEC 2.891666791Z4104 | | | |
| 3.1.216047 | HEATHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.0028203668326810B<br>DOT 1.58102838262224<br>LTC 0.072840775971472<br>MATIC 77.024799316197b<br>SNX 3.420468966349T<br>UNI 1.210155746D1764 | | | |
| 3.1.216048 | HEATHER WRIGHT | ADDRESS REDACTED | | | BTC 0.02044104936106b9<br>CEL 0.0225715734015097<br>MCDAI 31.867337129060Z<br>XLM 535.71736569043b | | | |
| 3.1.216049 | HEATHER YAVIS | ADDRESS REDACTED | | | BTC 0.00002713729045e774<br>ETH 0.0010925508274481B | | | |
| 3.1.216050 | HEATHER YOCUM | ADDRESS REDACTED | | | BTC 0.001018746227561S<br>MATIC 245.768717148354 | | | |
| 3.1.216051 | HEAVEN HALTOM | ADDRESS REDACTED | | | BTC 0.0000027139294Z7613<br>MATIC 0.2000762135818S5<br>USDC 0.316226510807074<br>XLM 0.06838137811329Z | | | |
| 3.1.216052 | HEAVEN JOHNSON | ADDRESS REDACTED | | | CEL 0.000697402522794232 | | | |
| 3.1.216053 | HEAVEN LEANNE SAMBRANO | ADDRESS REDACTED | | | AVAX 331.157653073835 | ADA 35627.555071 | | |
| 3.1.216054 | HEAVEN SCHOTT | ADDRESS REDACTED | | | BTC 0.0012601903256327d | AVAX 12.5797899326576 | | |
| 3.1.216055 | HEAVEN VONGSASOMBATH | ADDRESS REDACTED | | | BTC 0.001088108984575d9 | | | |
| 3.1.216056 | HEAVEN VONGSASOMBATH | ADDRESS REDACTED | | | USDC 16784.8152540272 | | | |
| 3.1.216057 | HEAVEN WUEST | ADDRESS REDACTED | | | SNX 0.142251577720532 | | | |
| 3.1.216058 | HEAVENLY MAURICIO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.216059 | HEAVENLY RAMOS | ADDRESS REDACTED | | | ETH 0.00000706231360743B<br>LINK 3.167132811618S2 | | | |
| 3.1.216060 | HEAVENLY SCENT PROFESSIONALS LLC | 3929 E MAIN ST, STE 21, MESA, ARIZONA 85205 | | | ADA 20<br>CEL 0.2999276260176d8<br>CEL 1.0906306303579<br>BTC 0.001170138558521199<br>GUSD 416485.346693054 | GUSD 100000 | | |
| 3.1.216061 | HEAWON LEE | ADDRESS REDACTED | | | BTC 0.073545871924272B<br>CEL 0.65273472182116Z<br>DOT 0.131473663285462<br>ETH 2.615797972587b9<br>MATIC 2739.041986029659 | | | |
| 3.1.216062 | HEBA ABDELHAMID MAHMOUD ELBAALY | ADDRESS REDACTED | | | BTC 0.14402196096364 | | | |
| 3.1.216063 | HEBA ALI | ADDRESS REDACTED | | | USDC 157.021224988778 | USDC 0.00000088078398212 | | |
| 3.1.216064 | HEBA SOLIMAN | ADDRESS REDACTED | | | CEL 1.09965009981105 | | | |
| 3.1.216065 | HEBAH ALQABANDI | ADDRESS REDACTED | | | BTC 0.000117752359916152 | | | |
| 3.1.216066 | HEBAT RAHMAN | ADDRESS REDACTED | | | BCH 0.0002332067883178D2<br>BTC 0.00000176208187719S<br>CEL 7.01862579432542<br>LINK 0.00005708733252071B<br>MATIC 0.0027816641371725t<br>SGB 2441.43603632284<br>USDC 0.0265986203776642<br>XLM 2502.20905586596<br>XRP 1.75338121203708 | | | |
| 3.1.216067 | HEBE KLOOSTERMAN | ADDRESS REDACTED | | | BTC 0.0126491546148332<br>CEL 15.1979615813811<br>USDT ERC20 450.402837 | | | |
| 3.1.216068 | HEBE LAMAS | ADDRESS REDACTED | | | BTC 0.0014991252911000B | | | |
| 3.1.216069 | HEBER AGUSTÍN NORMANDO BALDERRAMA | ADDRESS REDACTED | | | BTC 0.0000194973666469d6 | | | |
| 3.1.216070 | HEBER FERNANDEZ | ADDRESS REDACTED | | | MCDAI 0.342104465995704<br>BTC 0.0025104867098618B | | | |
| 3.1.216071 | HEBER FERNANDEZ | ADDRESS REDACTED | | | ETH 10.2442362393148<br>USDC 0.0067059533056346 | | | |
| 3.1.216072 | HEBER GALINATTI | ADDRESS REDACTED | | | ADA 5535.08993437559<br>BAT 1.366414344995<br>BTC 1.00344100860988<br>CEL 1.13736177215527<br>DOT 112.890911966324<br>ETH 22.593243274405d<br>LINK 0.00048296956141557<br>MATIC 20391.5236681615<br>SNX 12.502611753443<br>UNI 0.222008328762321<br>XLM 0.074491740666861<br>XRP 0.000000045313175512 | | | |
| 3.1.216073 | HEBER MAURICIO FARFAN | ADDRESS REDACTED | | | BTC 0.00001106496265412T | | | |
| 3.1.216074 | HEBER OCAMPO | ADDRESS REDACTED | | | BTC 0.0011511158111510998<br>CEL 0.61443642999107l | | | |
| 3.1.216075 | HEBER REYNOSO | ADDRESS REDACTED | | | BTC 0.00007073972849974<br>ETH 1.036626147411898-05 | | | |
| 3.1.216076 | HEBER SILVA | ADDRESS REDACTED | | | ADA 50.152406741841B<br>BTC 0.000000361358498079<br>ETH 0.0794720462B4738 | | | |
| 3.1.216077 | HEBERT DARWIN ROBERT | ADDRESS REDACTED | | | ADA 528.458447732156<br>BTC 0.7117298402B5735<br>ETH 0.005382943122011T3 | | | |
| 3.1.216078 | HEBERT RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.0615675988829 | | | |
| 3.1.216079 | HEBERTO HERNANDEZ | ADDRESS REDACTED | | | CEL 78.552950626881l<br>ETH 0.2608637291757b1 | | | |
| 3.1.216080 | HEBERTO M. FERNANDEZ | ADDRESS REDACTED | | | ADA 1666.2582768031<br>BTC 0.000001477337442774<br>ETH 3.02722497468276<br>GUSD 7.24542921114062<br>MATIC 1183.6757828754<br>SNX 204.091948820424 | | | |
| 3.1.216081 | HEBRON MASIH | ADDRESS REDACTED | | | USDC 0.0759458557725<br>BTC 1.2225747678030991-06<br>USDC 0.244407778796907 | | | |
| 3.1.216082 | HECHAM ABAKOUY | ADDRESS REDACTED | | | BTC 0.0000031552982396936<br>USDT ERC20 2.54495323512265 | | | |
| 3.1.216083 | HECHAM EL MEDIOUNI | ADDRESS REDACTED | | | CEL 0.159111755282051 | | | |
| 3.1.216084 | HECTOR A SANCHEZ | ADDRESS REDACTED | | | CEL 0.00703876364930558 | | | |
| 3.1.216085 | HECTOR ABBACHI | ADDRESS REDACTED | | | BTC 0.00133412508763837<br>USDC 519.47661524208 | | | |
| 3.1.216086 | HECTOR ACOSTA AVENDANO | ADDRESS REDACTED | | | BTC 0.0086059965135115B<br>LTC 1.00345758618834<br>USDC 107.692601281153d | | | |
| 3.1.216087 | HECTOR ACOSTA CARRILLO | ADDRESS REDACTED | | | BTC 0.000343430687193835<br>MATIC 3.62406040S4321<br>MCDAI 30.56957248142l1<br>UNI 0.1694821682972334 | | | |
| 3.1.216088 | HECTOR ADRIAN RITO FARIAS | ADDRESS REDACTED | | | CEL 0.00351111537067l | | | |
| 3.1.216089 | HECTOR ALBERTO VIGUERA | ADDRESS REDACTED | | | BTC 0.112568925545990-06 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216090 | HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | | | BTC 0.01673462890936318<br>ETH 0.00118056362786914<br>USDT ERC20 0.044144407696D455 | | | |
| 3.1.216091 | HECTOR ALEJANDRO DELGADO MIRANDA | ADDRESS REDACTED | | | BNB 0.00005596607182981S<br>BTC 0.00000032506980930S<br>CEL 0.000016658530356022 | | | |
| 3.1.216092 | HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | | Yes | BTC 0.0331108925322365 4<br>SUSHI 0.0105663746748434 | BTC 0.0019788310047411 3 | | BTC 0.13186783091292 2 |
| 3.1.216093 | HECTOR ALEXANDER GIRON CICEIRA | ADDRESS REDACTED | | | ADA 0.576964857955098<br>BTC 0.00000220194895543 7<br>CEL 0.017583006576623<br>EOS 0.0004<br>ETH 1.234463556013944<br>LTC 0.00001041556116243 1<br>MCDAI 0.34116294887688 14<br>USDC 1.038984294991557 | | | |
| 3.1.216094 | HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | | | ADA 0.00337701420422 98<br>BTC 0.000000029535219 68<br>CEL 0.341665446269487<br>LTC 0.00000000654895911 4<br>MCDAI 0.111925541802589<br>SGB 286.59518892384 8<br>USDC 0.0000001895060418 94<br>USDT ERC20 0.000000757631283906<br>XRP 0.44135594554073 | | | |
| 3.1.216095 | HECTOR ALFREDO BENITEZ | ADDRESS REDACTED | | | BNB 0.001153820263654 89<br>BTC 4.60467736532990 7-07 | | | |
| 3.1.216096 | HECTOR ALFREDO VASQUEZ ALARCON | ADDRESS REDACTED | | | BTC 0.00131016589619538<br>CEL 0.11868089650062 | | | |
| 3.1.216097 | HECTOR ALMAGUER | ADDRESS REDACTED | | | ETH 0.11293426530997 2<br>MATIC 308.14606739D9 43 | | | |
| 3.1.216098 | HECTOR ALVARADO | ADDRESS REDACTED | | | ADA 102.93962012853 3 | | | |
| 3.1.216099 | HECTOR ALVARADO | ADDRESS REDACTED | | | BTC 0.004742108714 87984 | | | |
| 3.1.216100 | HECTOR ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000195379412202 | | | |
| 3.1.216101 | HECTOR ANAYA | ADDRESS REDACTED | | | USDC 0.52391255748603 1 | | | |
| 3.1.216102 | HECTOR ANTONIO ALBERTO | ADDRESS REDACTED | | | BTC 0.000007757922636327<br>ETH 0.0000093974431 42148 | | | |
| 3.1.216103 | HECTOR ANTONIO FLORES | ADDRESS REDACTED | | | BTC 6.45843833972179E-05<br>KLM 0.841025406190042 | BTC 0.000000008833542907 | | |
| 3.1.216104 | HECTOR ANTONIO MARTINS DRABRAND | ADDRESS REDACTED | | | BTC 0.000000668793993523<br>USDC 0.45738714436456 56 | | | |
| 3.1.216105 | HECTOR ANTONIO VILLARDEL PALMA | ADDRESS REDACTED | | | BTC 0.000001177721676215<br>ETH 0.001724722540081 35 | | | |
| 3.1.216106 | HECTOR ARIAS | ADDRESS REDACTED | | | ETH 0.000496980673912921 | | ETH 0.111585 | |
| 3.1.216107 | HECTOR ARMANDO ARAMBULA | ADDRESS REDACTED | | | | | | |
| 3.1.216108 | HECTOR ARZOLA | ADDRESS REDACTED | | | BTC 0.00000251308943037<br>ETH 0.00002477818616695 4 | | | |
| 3.1.216109 | HECTOR ATILANO | ADDRESS REDACTED | | | ADA 928.07609900682<br>BTC 0.0486557413188288<br>ETH 0.417095005125923 | | | |
| 3.1.216110 | HECTOR AVALOS | ADDRESS REDACTED | | | BTC 0.00000152321311231<br>CEL 0.004329948237754 | | | |
| 3.1.216111 | HECTOR AVILA | ADDRESS REDACTED | | | ETH 0.00000086951027863 | | | |
| 3.1.216112 | HECTOR AVILES | ADDRESS REDACTED | | | AAVE 1.281077108104D4<br>AVAX 11.808862625697 4<br>BCH 0.000093569626525221<br>BTC 0.00502017377221183<br>CEL 2847.81523027159<br>EOS 12.36116612299<br>ETH 0.0015769641906 35<br>LINK 101.03684939550 6<br>MATIC 2488.3840261201 6<br>OMG 0.14063877799092 5<br>SGB 542.056533685281<br>UNI 42.7390706780655<br>USDC 111187.4291432 55<br>KLM 434.3041365925 54<br>XRP 1027.340038189D9<br>ZEC 0.0816008487443202 | | | |
| 3.1.216113 | HECTOR BADILLO | ADDRESS REDACTED | | | BTC 0.00236454463255505<br>ETH 0.02804720213377799<br>GUSD 4.63675520636707 | | | |
| 3.1.216114 | HECTOR BANQUET ROJAS | ADDRESS REDACTED | | | CEL 3.559514035128 2<br>DOT 12.341512118825 3 | | | |
| 3.1.216115 | HECTOR BARRUSO | ADDRESS REDACTED | | | CEL 1.095977452967 32 | | | |
| 3.1.216116 | HECTOR BARTRA SERRANO | ADDRESS REDACTED | | | CEL 276.34924169825<br>DOT 18.420804741884 9<br>ETH 0.29147027942D126<br>LTC 2.23395959498598<br>LUNC 9.64763165963039 | | | |
| 3.1.216117 | HECTOR BATISTA | ADDRESS REDACTED | | | ADA 1043.97371588521<br>USDC 107.783413891452 | | | |
| 3.1.216118 | HECTOR BECERRA RAMIREZ | ADDRESS REDACTED | | | ADA 0.264557598773319<br>BNB 0.0000013047223D2601<br>BTC 0.000001521577450481 | | | |
| 3.1.216119 | HECTOR BENITO | ADDRESS REDACTED | | | BTC 0.00000198595287043<br>USDC 0.767902968962922 | | | |
| 3.1.216120 | HECTOR BILBAO | ADDRESS REDACTED | | | BTC 0.000002283967770494<br>SNK 108.46701512406 | | | |
| 3.1.216121 | HECTOR BOWLER | ADDRESS REDACTED | | | KLM 0.454712913128 92<br>ADA 3857.40758671769<br>BTC 0.99993064<br>CEL 1209.034496989 67<br>ETH 12.169264983159 5<br>LINK 65.10743103<br>USDT ERC20 128.608564766206 | | | |
| 3.1.216122 | HECTOR BRAVO SOSA | ADDRESS REDACTED | | | BTC 0.000694319291879213<br>KNC 0.040198345055325 4<br>LINK 0.0031473961135380 2<br>MATIC 1.47647839671814 | | | |
| 3.1.216123 | HECTOR BRET | ADDRESS REDACTED | | | CEL 1.099455009998105 | | | |
| 3.1.216124 | HECTOR BRITO | ADDRESS REDACTED | | | BTC 0.000000400812419891<br>USDC 0.548606464127827 | | | |
| 3.1.216125 | HECTOR BUSTILLO | ADDRESS REDACTED | | | BTC 0.17699075597824S<br>MATIC 0.382724468911163 | | | |
| 3.1.216126 | HECTOR CABRERA | ADDRESS REDACTED | | | BTC 0.000000003853923364<br>CEL 0.891196526818445 | | | |
| 3.1.216127 | HECTOR CAICEDO | ADDRESS REDACTED | | | BTC 0.000000005068333332<br>CEL 2.50785894938588<br>KLM 0.0221667089506 18 | | | |
| 3.1.216128 | HECTOR CAMAÑO | ADDRESS REDACTED | | | BTC 0.00253085102624374<br>CEL 0.435000350916804 | | | |
| 3.1.216129 | HECTOR CANTU | ADDRESS REDACTED | | | CEL 1.08823710818158<br>EOS 0.097793038271293<br>MCDAI 0.40948882972849<br>KLM 3.56214313462831<br>ZRX 0.32173056280741S | | | |
| 3.1.216130 | HECTOR CARBAJAL | ADDRESS REDACTED | | | BTC 1.13206460178999E-06<br>ETH 0.00070649505693939 | | | |
| 3.1.216131 | HECTOR CARBAJAL | ADDRESS REDACTED | | | BTC 0.041930940922215<br>ETH 1.59753412827699<br>MATIC 2.40670872082584<br>KLM 0.168793916548211 | | | |
| 3.1.216132 | HECTOR CARO | ADDRESS REDACTED | | | ADA 161.234873726597<br>BTC 0.036351368923791 7<br>COMP 0.0000686053557527 53<br>ETH 0.333523863006222<br>USDC 7.44208947344001<br>KLM 0.028743058365392 | | | |
| 3.1.216133 | HECTOR CARPEZ | ADDRESS REDACTED | | | BTC 0.000001776393169534<br>USDT ERC20 0.773009999514719 | | | |
| 3.1.216134 | HECTOR CARRILLO | ADDRESS REDACTED | | | AAVE 0.955859847655441<br>ADA 1507.14125808525<br>BTC 0.080667183162490S<br>ETH 1.05384432864809<br>LINK 0.048394586570833 3<br>LTC 1.03859920146888<br>MANA 499.862902297652<br>MATIC 2216.92951526127<br>KLM 1328.99392132923 | LINK 103.31563306356 | | |
| 3.1.216135 | HECTOR CARRIZALES | ADDRESS REDACTED | | | BTC 0.00132439578693444 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216136 | HECTOR CASAFU | ADDRESS REDACTED | | | BTC 0.2517429256434497 CEL 250.3012840541O2 ETH 2.01000443321142 | | | |
| 3.1.216137 | HECTOR CASARETTO | ADDRESS REDACTED | | | BTC 0.018607286244O918 BUSD 8.497200569427O67 CEL 12.41423564889073 DOT 0.33380729198329 ETH 1.27033294743797 USDC 0.000000005269095601 | | | |
| 3.1.216138 | HECTOR CASAS | ADDRESS REDACTED | | | BTC 0.17198691328324 | | | |
| 3.1.216139 | HECTOR CASTANO-FELIX | ADDRESS REDACTED | | | ADA 123.3997701315347 SGB 172.100701071389 SOL 0.3748501050582806 XRP 11.79.0311472997 | ADA 17.1 SOL 0.180996 | | |
| 3.1.216140 | HECTOR CASTILLO | ADDRESS REDACTED | | | AAVE 14.23013341202O6 BTC 0.11100394999189 CEL 101.64346476943 7 ETH 3.9726995636224 LINK 101.600163226 65 SUSHI 379.6205194O3857 UNI 168.1973651237 36 XLM 4532.957349938 84 | AAVE 1.20819176 BTC 0.00820507 ETH 0.25376378 LINK 7.85657048 | | |
| 3.1.216141 | HECTOR CASTRO | ADDRESS REDACTED | | | BTC 0.009163104303179995 USDC 478.204322145018 | ETH 0.00242841 | | |
| 3.1.216142 | HECTOR CASTRO | ADDRESS REDACTED | | | BTC 0.00001137474045859 CEL 0.03950333621760O33 | | | |
| 3.1.216143 | HECTOR CASTRO CASAS | ADDRESS REDACTED | | | BTC 0.0011928686202354 CEL 3.567867526762O19 USDC 0.00000007385493960 22 | | | |
| 3.1.216144 | HECTOR CASTRO VILLAMOR | ADDRESS REDACTED | | | BTC 0.7573028941307 8 | | | |
| 3.1.216145 | HECTOR CHAIREZ | ADDRESS REDACTED | | | CEL 198.7804653345 36 | | | |
| 3.1.216146 | HECTOR CHAVEZ | ADDRESS REDACTED | | | BTC 0.00000386514724900 3 ETH 0.000003497554542595 GUSD 0.33428536347647 MANA 0.008986062201753 38 MATIC 3.5326583157253 USDC 1.68147636578006 | | | |
| 3.1.216147 | HECTOR CIPOLLONE | ADDRESS REDACTED | | | BTC 0.00000075927039116 7 USDC 0.232965126625026 USDT ERC20 0.204922197335697 | | | |
| 3.1.216148 | HECTOR CIRILLIANO | ADDRESS REDACTED | | | BTC 0.0000191380076 1113 USDC 0.436479556582001 | | | |
| 3.1.216149 | HECTOR CLIMENT ANYO | ADDRESS REDACTED | | | ADA 210.328775195021 BTC 0.017312665256538 8 CEL 0.60485634012109 | | | |
| 3.1.216150 | HECTOR CONCEPCION | ADDRESS REDACTED | | | BCH 1.0251780537893 5 BTC 0.001717376262711 14 CEL 17.69944443823 5 LINK 35.025593452 958 3 SGB 44.227580427353 5 XLM 1333.96586833531 XRP 288.840193944298 | | | |
| 3.1.216151 | HECTOR CONTRERAS | ADDRESS REDACTED | | | BTC 0.0002117064786206 CEL 145.028588571516 USDT ERC20 3.313452317285 56 | | | |
| 3.1.216152 | HECTOR CORDOVA | ADDRESS REDACTED | | | BAT 0.446652701312159 BTC 0.000455816125723404 USDT ERC20 8.135570479216 89 XLM 1.25868217263402 | | | |
| 3.1.216153 | HECTOR CORTEZ | ADDRESS REDACTED | | | ADA 219.98824483013 7 BTC 0.0043377512573 2 ETH 7.41548013431799E-05 USDC 0.3739468693026 83 | | | |
| 3.1.216154 | HECTOR CORTEZ | ADDRESS REDACTED | | | BTC 4.142506177599 99E-08 MATIC 0.1233394264985 42 XLM 0.243169376178273 | | | |
| 3.1.216155 | HECTOR COSTANTINI | ADDRESS REDACTED | | | BTC 0.000826971182825432 CEL 13.2155355645997 USDC 592.132921695188 | | | |
| 3.1.216156 | HECTOR CRESCENCIO | ADDRESS REDACTED | | | ADA 954.618355153576 AVAX 0.004938455565903 67 BNB 0.00051974914506422 2 BTC 0.6626284734607 13 CEL 27.2178563096018 DOT 25.2684029727632 ETH 2.0109672385670 4 | | | |
| 3.1.216157 | HECTOR CRUZ | ADDRESS REDACTED | | | ADA 157.0915945065 42 BTC 0.0082891864856809 ETH 0.327261133044225 MATIC 202.7562707249 45 | | | |
| 3.1.216158 | HECTOR CUADRADO | ADDRESS REDACTED | | | BTC 0.0000005915073864 36 CEL 0.38043141803674 7 | | | |
| 3.1.216159 | HECTOR DA CUNHA LOPES | ADDRESS REDACTED | | | ADA 0.0460720889584795 BTC 0.0000014809389 5922 CEL 0.1597979322400 39 DOT 0.000000500016114 123 XTZ 0.000000008995253 96 83 | | | |
| 3.1.216160 | HECTOR DANIEL URRUTIA AGUILERA | ADDRESS REDACTED | | | BTC 0.000942712736923 152 CEL 796.253128479863 | | | |
| 3.1.216161 | HECTOR DARIO BERGESSE | ADDRESS REDACTED | | | BTC 0.00013481212357738 | | | |
| 3.1.216162 | HECTOR DAVILA | ADDRESS REDACTED | | | BTC 0.0013020707211495 MATIC 313.717903129742 | | | |
| 3.1.216163 | HECTOR DAVILA | ADDRESS REDACTED | | | BTC 0.02359894531582 4 ETH 0.005155609755497 99 | | | |
| 3.1.216164 | HECTOR DAVIS | ADDRESS REDACTED | | | CEL 1.0134486256271 | | | |
| 3.1.216165 | HECTOR DE JESUS RODRIGUEZ | ADDRESS REDACTED | | | USDC 9.528250130117 29 BTC 0.00070490290676O426 LINK 0.13014885O228476 SNX 0.0166171515456616 XLM 0.246590457864192 | | | |
| 3.1.216166 | HECTOR DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000050886471623489 CEL 1.1136494102O177 EOS 4.47516268980494 ETC 4.0135294115998 5 ETH 0.0023183971146 1433 LINK 3.544373414387 21 MATIC 77.5282335335153 SGB 4.3823372163876 XLM 219.0351668673 94 XRP 0.000000042577388 33 ZRX 56.606714269 7316 | | | |
| 3.1.216167 | HECTOR DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.00000311941251 4991 | | | |
| 3.1.216168 | HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | | | ADA 0.8692888222523139 CEL 2624.1451458O084 ETH 5.7901844390377 7 MATIC 4751.1714847826 SGB 0.2226306488513 51 XRP 2.0136977315792 | BTC 0.05616832 ETH 1.50429417 MATIC 5000 | | |
| 3.1.216169 | HECTOR DE LA PENA | ADDRESS REDACTED | | | ADA 184.7106450482 86 BTC 0.06477172783868 16 CEL 22.0122858707O39 DOT 86.750455462537 2 ETH 0.498230312267324 | | | |
| 3.1.216170 | HECTOR DEAGUIAR | ADDRESS REDACTED | | | BTC 0.02664357280045 6 GUSD 3142.01982478344 PAX 2094.8132292554 | | | |
| 3.1.216171 | HECTOR DEJESUS | ADDRESS REDACTED | | | BCH 0.0472452761357205 ETH 0.118416052865913 | | | |
| 3.1.216172 | HECTOR DEJESUS | ADDRESS REDACTED | | | USDC 5.18703067332615 | | | |
| 3.1.216173 | HECTOR DEL RIO | ADDRESS REDACTED | | | CEL 110.329938521861 SGB 489.583619770789 TUSD 778.780242309637 USDC 23.0402309307745 XLM 1034.18223272006 XRP 3202.55703508244 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216174 | HECTOR DELACRUZ | ADDRESS REDACTED | | | BAT 0.128373342394808 DOT 0.0376666711884312 EOS 0.0209963421328363 MATIC 0.862361815178375 LINK 0.00360814464113103 MANA 0.0164229598497479 UNI 0.00681401393923 UNI 0.00146740321975B7 USDC 0.321097700282872 XLM 1.5258004038059 | ETH 1.0338677230322 MATIC 533.274676172242 | | |
| 3.1.216175 | HECTOR DELGADILLO | ADDRESS REDACTED | | | ADA 0.00000059946028579 BTC 0.000000098659986605 USDC 0.000000440365484845 XLM 0.000000088702203314 | | | |
| 3.1.216176 | HECTOR DI CAMPO | ADDRESS REDACTED | | | CEL 1.025894420260B | | | |
| 3.1.216177 | HECTOR DIAZ | ADDRESS REDACTED | | | BTC 0.38391125204695 ETH 3.24837017264659 | ETH 0.74012422 | | |
| 3.1.216178 | HECTOR DIAZ | ADDRESS REDACTED | | | ADA 3.19239853706809 BTC 0.00253078591021013 EOS 3.91440037408972 LTC 2.2380639289B914 MATIC 25.4734603858425 XLM 192.62688534434B XRP 53.641447 | | | |
| 3.1.216179 | HECTOR DIPPNI | ADDRESS REDACTED | | | BTC 0.0064240437L144488 ETH 0.0293023395273515 UNI 1.199112526263632 | | | |
| 3.1.216180 | HECTOR DOMINGO CENTURIÓN | ADDRESS REDACTED | | | ADA 0.08833442252B4764 BTC 0.000001241597604294 USDT ERC20 0.2508733616B8733 | | | |
| 3.1.216181 | HECTOR DURAN | ADDRESS REDACTED | | | BTC 0.000000518968454289 CEL 0.0033834034237579 | | | |
| 3.1.216182 | HECTOR EMIL CEPEDA NESRALA | ADDRESS REDACTED | | | BTC 0.00119787467104375 ETH 0.0203736260291658 MANA 15.901807349797L SOL 0.586965210071331 | | | |
| 3.1.216183 | HECTOR EMILIO BARAY | ADDRESS REDACTED | | | ETH 0.000001078539742233 | | | |
| 3.1.216184 | HECTOR ESPARZA | ADDRESS REDACTED | | | DOT 8.057456095067L MATIC 130.456128266254 | | | |
| 3.1.216185 | HECTOR ESTELA | ADDRESS REDACTED | | | BNT 0.037181596410236 BTC 0.000105591900370L4 CEL 0.0239148462127199 ETH 0.000115941159515475 LINK 0.0364831773447799 MATIC 0.199636664856425 SGB 21.7674234633295 SNX 0.163546931130228 USDC 0.019699071082514 USDT ERC20 0.034135256759053 4 XRP 0.056517916048098B | | | |
| 3.1.216186 | HECTOR EZEKIEL GOMEZ RAMOS | ADDRESS REDACTED | | | USDC 0.5705799037445 | | | |
| 3.1.216187 | HECTOR EZIO VALLEJOS | ADDRESS REDACTED | | | BTC 0.00245593756115621 CEL 1.06008059353526 USDT ERC20 403.811842372462 | | | |
| 3.1.216188 | HECTOR FABIÁN CARRIZO | ADDRESS REDACTED | | | BTC 0.00000042420744599 CEL 0.144336904362995 MCDAI 0.12109944720900S | | | |
| 3.1.216189 | HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | | | BTC 0.000000864409685212 CEL 0.96361298584091B ETH 0.000000683567620623 | | | |
| 3.1.216190 | HECTOR FABIO HURTADO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00012979886508B542 CEL 0.157293544638198 | | | |
| 3.1.216191 | HECTOR FELICIANO | ADDRESS REDACTED | | | BTC 0.00165041909292441 BTC 0.000515058282246239 ETH 0.00972571874541688 LINK 1.26342618876482 MATIC 150.129125255B XLM 0.117452707748255 XRP 0.0147895245446217 | BTC 0.00001034 | | |
| 3.1.216192 | HECTOR FELIX | ADDRESS REDACTED | | Yes | BCH 0.0645747151233092 BTC 0.3129507439482B7 ETH 1.03294915424959 | USDT ERC20 192.56 | | BTC 0.28485970659459402 |
| 3.1.216193 | HECTOR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000057004L144 CEL 0.108624053637409 | | | |
| 3.1.216194 | HECTOR FERNANDEZ | ADDRESS REDACTED | | | BTC 4.39545517504549E-05 MCDAI 0.319969335738871 | | | |
| 3.1.216195 | HECTOR FERNANDEZ | ADDRESS REDACTED | | | ADA 132.5757394B653 BTC 0.00757430593101478 MATIC 636.840186479964 XLM 0.0263795115056568 | | | |
| 3.1.216196 | HECTOR FERNANDEZ GARCIA | ADDRESS REDACTED | | | BTC 7.2173087146999E-08 | | | |
| 3.1.216197 | HECTOR FERNANDEZ ORTEGA | ADDRESS REDACTED | | | BTC 0.0000349703564654B3 LTC 0.00223668389710277 | | | |
| 3.1.216198 | HECTOR FLORES | ADDRESS REDACTED | | | ETH 0.00837293184848059 | | | |
| 3.1.216199 | HECTOR FLORES | ADDRESS REDACTED | | | ETH 0.00026346608090377B | | | |
| 3.1.216200 | HECTOR FONTANET | ADDRESS REDACTED | | | BAT 0.00580555567958598 ETH 0.0001370502918773B8 LINK 1.20005197780522 UNI 262.228372334121 | | | |
| 3.1.216201 | HECTOR FONTICHELLI | ADDRESS REDACTED | | | BTC 0.0529980161205465 CEL 64.3006529245257 ETH 0.675307S | | | |
| 3.1.216202 | HECTOR FRANCO JAVIER TORREJON | ADDRESS REDACTED | | | BTC 0.000000074974561765 CEL 0.81473959011049 | | | |
| 3.1.216203 | HECTOR FRAUCA | ADDRESS REDACTED | | | BTC 0.0337690578633015 CEL 0.3805489923310S8 ETH 1.07296759746672 | | | |
| 3.1.216204 | HECTOR GABRIEL ROMERO TIBURCIO | ADDRESS REDACTED | | | ADA 100.59844322253 DOT 0.0532121981192 | | | |
| 3.1.216205 | HECTOR GALAN ALMANZAR | ADDRESS REDACTED | | | BTC 3.5370865659052BE-05 CEL 0.369932292692426 DASH 0.000961237992777453 EOS 0.0183462078889536 ETC 0.00281780597671076 ETH 0.00115146742541104 LTC 0.00158148518817138 MANA 0.016977B430447917 MATIC 0.0329823790176785 MCDAI 0.0222541991042134 USDT ERC20 5.99221368760444 | | | |
| 3.1.216206 | HECTOR GALICIA MEJIA | ADDRESS REDACTED | | | BTC 1.11160527226789E-05 CEL 0.503145401551061 LTC 12.1136585235527 | | | |
| 3.1.216207 | HECTOR GALINDO | ADDRESS REDACTED | | | BTC 0.00232135621582029 BUSD 1.842226797055S2 CEL 1.5381484386789 TUSD 0.0735151978260824 USDT ERC20 0.105697884086719 | | | |
| 3.1.216208 | HECTOR GALINDO | ADDRESS REDACTED | | | ETH 2.53710731360775 UNI 785.683925485377 | | | |
| 3.1.216209 | HECTOR GALVAN | ADDRESS REDACTED | | | BTC 0.000052132698578B7 ETH 0.94692938680179T | | BTC 0.0358166310738985 | |
| 3.1.216210 | HECTOR GAMINO LANDEROS | ADDRESS REDACTED | | | BTC 0.00107250458414714 CEL 72.4495044489249 MATIC 173.310928707421 | | | |
| 3.1.216211 | HECTOR GARCIA | ADDRESS REDACTED | | | USDC 0.42448994768195S | | | |
| 3.1.216212 | HECTOR GARCIA | ADDRESS REDACTED | | | BTC 0.000023668400178653 MCDAI 70.2507786515201 | | | |
| 3.1.216213 | HECTOR GARCIA | ADDRESS REDACTED | | | USDC 0.00195097028796475 | | | |
| 3.1.216214 | HECTOR GARCIA | ADDRESS REDACTED | | | BTC 0.0172974146434059 ETH 2.096571863176276 USDC 1033.51146212444 | | | |
| 3.1.216215 | HECTOR GARCIA | ADDRESS REDACTED | | | ADA 0.9179305687B1221 BTC 0.00002260449553078 ETH 0.00005523830579556 MATIC 7.260837142761B | BTC 0.0000000006076176 ETH 0.000360077017103807 | | |
| 3.1.216216 | HECTOR GARCIA SUAREZ | ADDRESS REDACTED | | | BTC 0.000000769402403S2 CEL 1.0296657125456B USDC 3.771732951B7046 | | | |
| 3.1.216217 | HECTOR GARCÍA URBANO | ADDRESS REDACTED | | | ADA 221.248185005818 BTC 0.00209740914483534 ETH 0.491992368122168 USDT ERC20 315.60955112983B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216218 | HECTOR GARZON | ADDRESS REDACTED | | | BTC 0.000000796750250985<br>ETH 0.00325366834997594<br>LINK 0.0364958856564763<br>USDC 0.155809765129187<br>USDT ERC20 0.132688009930483 | | | |
| 3.1.216219 | HECTOR GERENA | ADDRESS REDACTED | | | BTC 0.013312202480674<br>USDC 26.07509305113622 | BTC 0.0015843 | | |
| 3.1.216220 | HECTOR GIMENEZ | ADDRESS REDACTED | | | BTC 0.00481099957192727<br>CEL 0.906137819643964<br>ETH 0.0056577758161826 | | | |
| 3.1.216221 | HECTOR GOMEZ | ADDRESS REDACTED | | | BTC 0.0000001206823398843<br>MCDAI 0.361809053077739 | | | |
| 3.1.216222 | HECTOR GOMEZ | ADDRESS REDACTED | | | BCH 0.00025670231567116<br>BTC 0.00003417606554031.3<br>CEL 1.29250087055507<br>ETH 0.00107548758971503<br>LTC 0.00558697866316328<br>MANA 0.0308306035891571<br>XRP 0.491088883500913 | | | |
| 3.1.216223 | HECTOR GONZALEZ | ADDRESS REDACTED | | | ETH 0.000000456076118963<br>LTC 0.000699841419424422 | | | |
| 3.1.216224 | HECTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.00126334857764S6<br>CEL 8.36061721114251<br>MATIC 89.838363566312 | | | |
| 3.1.216225 | HECTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.000144198077521441<br>USDT ERC20 2.06930655265549 | | | |
| 3.1.216226 | HECTOR GONZALEZ | ADDRESS REDACTED | | | ADA 1493.31930889201<br>AVAX 12.8838223837625<br>BTC 0.024346001419254<br>DOT 4.59604074896279<br>ETH 4.07174561832453<br>MANA 341.198117332737<br>MATIC 1500.49391250465<br>SOL 16.7698972542714<br>USDC 1045.98654723097 | | | |
| 3.1.216227 | HECTOR GONZALO CAMINALS | ADDRESS REDACTED | | | BTC 0.000044865761415403<br>CEL 1.13479644069727<br>DASH 1.42548944416384 | | | |
| 3.1.216228 | HECTOR GUAIS | ADDRESS REDACTED | | | BTC 0.000380975322980129<br>CEL 0.784242729978235<br>ETH 0.000058256759908445<br>USDC 0.008775436767547.3 | | | |
| 3.1.216229 | HECTOR GUERRA | ADDRESS REDACTED | | Yes | ADA 15.4414148567798<br>BAT 0.2456625586641.03<br>BTC 0.25001523127.5<br>CEL 1.13940745873975<br>ETH 1.94194711368824<br>LINK 0.0529254413260897<br>MCDAI 0.125827678407466<br>SGB 251.937958000314<br>UNI 0.0634503562564277<br>XRP 1.0659300736034 | BAT 998.919750659475<br>BTC 0.0117668488665895<br>ETH 0.000000381839B7672<br>UNI 0.000768921531142833 | | BTC 1.07955131214225 |
| 3.1.216230 | HECTOR GUILLEN | ADDRESS REDACTED | | | CEL 3.58633770461702 | | | |
| 3.1.216231 | HECTOR GUILLERMO | ADDRESS REDACTED | | | BTC 0.000163464453284936<br>ETH 0.0126415564123459 | | | |
| 3.1.216232 | HECTOR GUILLERMO MASEBERG | ADDRESS REDACTED | | | BTC 0.0117839106893410<br>USDT ERC20 4.32037126149106 | | | |
| 3.1.216233 | HECTOR GUSTAVO AJAILA | ADDRESS REDACTED | | | BTC 0.00246023303863013.2<br>SOL 10.1132957830982 | | | |
| 3.1.216234 | HECTOR GUTIERREZ | ADDRESS REDACTED | | | ADA 206.514934051491<br>BTC 0.000026845499.1213 | | | |
| 3.1.216235 | HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | | | AAVE 0.000888830724238049<br>BAT 0.731632167649138<br>BTC 0.000006966197947771<br>CEL 99.6953588480071<br>DASH 0.000372586583441614<br>DOT 0.0586864031105.23<br>ETH 0.000065652686495115<br>GUSD 0.356217539083114<br>LINK 0.0169420042875417<br>MATIC 1.46811330982601<br>MCDAI 0.0438033662504169<br>PAX 0.1217554211229<br>SGB 281.36408900546<br>TUSD 0.050778767222914.2<br>USDC 0.390100001998887<br>XLM 0.0328685096333411<br>XRP 0.723103625923306 | | | |
| 3.1.216236 | HECTOR GUZMAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.216237 | HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.018974873221138<br>ETH 0.00534714349047418<br>MATIC 21.7752663171725<br>USDT ERC20 0.00772474312423617 | ADA 0.005803<br>MATIC 0.702804043139957 | | |
| 3.1.216238 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.011218295584742.6<br>ETH 0.0171102867238702 | | | |
| 3.1.216239 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002229030759916<br>CEL 3.74187340247416<br>LTC 0.000000050593912909<br>USDC 0.002149 | | | |
| 3.1.216240 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | BCH 0.000033746787882441<br>BTC 2.008351563329990.07<br>CEL 0.00538840560151203<br>ETH 0.000002273382990324<br>XRP 0.010881664160537 | | | |
| 3.1.216241 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | ETH 1.208675287510D1<br>SOL 16.6887786569657 | | | |
| 3.1.216242 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | XLM 1.06474945013218 | | | |
| 3.1.216243 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | ADA 2.29293525231974<br>BTC 0.000055159235827281<br>DOT 0.576197576200997<br>ETH 0.00287171207750944 | BTC 0.000000344078153827<br>DOT 0.000000332836346190<br>ETH 2.04529808120888 | | |
| 3.1.216244 | HECTOR HERNANDEZ PINEDA | ADDRESS REDACTED | | | BTC 0.000059569653389678<br>EOS 0.00405279285708297<br>ETH 0.000850213291619485<br>SGB 4.72873572199873<br>XLM 0.0222592041942187<br>XRP 0.010819316387586 | | | |
| 3.1.216245 | HECTOR HERRERA LLAVE | ADDRESS REDACTED | | | BTC 0.000001385336342857<br>USDC 0.330549548270381 | | | |
| 3.1.216246 | HECTOR HERRERO | ADDRESS REDACTED | | | BTC 0.00499643821989877<br>CEL 0.0109357886383341<br>ETH 0.11248714749451S | | | |
| 3.1.216247 | HECTOR HIRAM SANTAELLA BUITRAGO | ADDRESS REDACTED | | | AVAX 3.17550706121598<br>BTC 0.00765939729241953<br>MATIC 38.5445550706272 | | | |
| 3.1.216248 | HECTOR HIZON | ADDRESS REDACTED | | | BTC 1.83446882760990.06<br>ETH 0.00000859605040777<br>MATIC 0.0146584176560085<br>USDC 6.53257477932991 | | | |
| 3.1.216249 | HECTOR HUERTA | ADDRESS REDACTED | | | ADA 6.66072335387532 | | | |
| 3.1.216250 | HECTOR HUGO CORO | ADDRESS REDACTED | | | BTC 8.26001949506599E-06 | | | |
| 3.1.216251 | HECTOR IGNACIO FERNANDEZ CARDENAS | ADDRESS REDACTED | | | CEL 0.018011980665425<br>ETH 0.216434337826521 | | | |
| 3.1.216252 | HECTOR IRIZARRY | ADDRESS REDACTED | | | BCH 0.00029115589600817<br>BTC 1.93413032199999E-09<br>CEL 0.0737088471112702<br>ZEC 0.000000004672594915 | | | |
| 3.1.216253 | HECTOR ISRAEL FLORES VEGA | ADDRESS REDACTED | | | BTC 0.000000395215072903<br>USDC 0.287376741116841 | | | |
| 3.1.216254 | HECTOR J CAMPUZANO | ADDRESS REDACTED | | | BTC 0.2385029037704.37<br>ETH 5.47851656685208<br>USDC 704.191303054468 | | | |
| 3.1.216255 | HECTOR JASSO | ADDRESS REDACTED | | | ADA 0.000710782299943694<br>XLM 0.245215253274625 | | | |
| 3.1.216256 | HECTOR JAVIER ESPINDOLA | ADDRESS REDACTED | | | BTC 1.92590522440699E-06<br>USDT ERC20 0.596051673134122 | | | |
| 3.1.216257 | HECTOR JESUS LORENTE | ADDRESS REDACTED | | | BTC 0.000000785569288486<br>CEL 0.00311721497929702<br>USDC 0.444256117517961 | | | |
| 3.1.216258 | HECTOR JIMENEZ | ADDRESS REDACTED | | | DOGE 260.710162565855 | | | |
| 3.1.216259 | HECTOR JIMENEZ | ADDRESS REDACTED | | | BNB 0.000735834571363<br>BTC 0.00104099673016607 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216260 | HECTOR JIMENEZ | ADDRESS REDACTED | | | ADA 12170.6562271994<br>BTC 0.21124329747687<br>MATIC 8.2996072301055 | | | |
| 3.1.216261 | HECTOR JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00000730711670744<br>MCDAI 0.538754437416786 | | | |
| 3.1.216262 | HECTOR JOSE LORENZO | ADDRESS REDACTED | | | | BTC 0.4274958 | | |
| 3.1.216263 | HECTOR JOSUE RODARTE | ADDRESS REDACTED | | | BTC 0.01184427741626<br>CEL 1.62664906704334<br>ETH 0.583312440024846 | BTC 0.00000000 CEL 48.543689320388<br>ETH 0.28860208557797 | | |
| 3.1.216264 | HÉCTOR JULIO MALVESTITI | ADDRESS REDACTED | | | ADA 0.171344943584737<br>BNB 0.00000629120741182<br>BTC 0.00000000332899181<br>CEL 0.664437386263383<br>MCDAI 0.459973606911455 | | | |
| 3.1.216265 | HECTOR KROES | ADDRESS REDACTED | | | ADA 18.5737660943828<br>BAT 85.2673341019752<br>BTC 0.00272517880271479<br>CEL 2.0997275237283<br>DASH 0.00010406426373552<br>DOGE 0.504679622585759<br>ETH 0.047806952423207<br>LTC 0.027628286708096<br>MATIC 28.4379862184255<br>MCDAI 0.699923233528388<br>SOL 0.153585010163292<br>USDC 97.4203972052766<br>ZEC 0.00000363147051574 | | | |
| 3.1.216266 | HECTOR LA TORRE | ADDRESS REDACTED | | | BTC 0.01241089415488<br>CEL 0.032112980479551<br>ETH 0.138068106113567<br>MCDAI 0.48872429323843 | | | |
| 3.1.216267 | HECTOR LABORATTO | ADDRESS REDACTED | | | BTC 0.00120075088241144<br>MCDAI 1.0474589849702 | | | |
| 3.1.216268 | HECTOR LABRADA BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0000054592512125 | | | |
| 3.1.216269 | HECTOR LANDETE | ADDRESS REDACTED | | | BTC 0.0045951972996079<br>CEL 0.021661429516357<br>ETH 0.000483336648103694<br>XLM 0.025161877822943 | | | |
| 3.1.216270 | HECTOR LANDRAU COLLAZO | ADDRESS REDACTED | | | ADA 217.702047853463<br>BTC 0.00675711057028947<br>CEL 3.61325224090162<br>USDT ERC20 779.79093499323<br>XRP 82.3308885760085 | | | |
| 3.1.216271 | HECTOR LAPSENZON | ADDRESS REDACTED | | | BTC 0.00000217025667464<br>ETH 0.000148242407245689 | | | |
| 3.1.216272 | HECTOR LARA | ADDRESS REDACTED | | | CEL 1.139981591205 | | | |
| 3.1.216273 | HÉCTOR LEJONA | ADDRESS REDACTED | | | BTC 0.00000001584158043 | | | |
| 3.1.216274 | HECTOR LLAMERO LLAMERO | ADDRESS REDACTED | | | CEL 0.010260029400401<br>BOH 0.308086601943021<br>BTC 0.000734433599601124<br>CEL 0.937962152544171 | | | |
| 3.1.216275 | HECTOR LOPEZ | ADDRESS REDACTED | | | XLM 0.00000012338048649 | XLM 0.000000589988955335 | | |
| 3.1.216276 | HECTOR LORETO VIZCARRA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000656974571872 | | | |
| 3.1.216277 | HECTOR LOYOLA | ADDRESS REDACTED | | | BTC 1.6291045150239 | | | |
| 3.1.216278 | HECTOR LOZA | ADDRESS REDACTED | | | ETH 5.50187931126712<br>BTC 0.000001746542117836<br>ETH 0.00011337349967634 | BTC 0.000000000957229022<br>ETH 0.07305938956916 | | |
| 3.1.216279 | HECTOR LUGO | ADDRESS REDACTED | | | BTC 0.000023434093575642<br>ETH 0.00024651526269367 | | | |
| 3.1.216280 | HECTOR LUIS DELUCCA JIMENEZ | ADDRESS REDACTED | | | | CEL 119.310528310895 | | |
| 3.1.216281 | HECTOR M BELLIARD ROSARIO | ADDRESS REDACTED | | | 1INCH 53.6617443256719<br>AVAX 3.33485463789638<br>CEL 129.542429447484<br>COMP 3.02149753519397<br>EOS 26.0608780538119<br>ZRX 2397.6937743466 | | | |
| 3.1.216282 | HECTOR M TINFENA | ADDRESS REDACTED | | | BTC 0.00000488369342979<br>MCDAI 0.158679541947797<br>TUSD 0.061228699798281 | | | |
| 3.1.216283 | HECTOR MALDONADO | ADDRESS REDACTED | | | ADA 11.6086369981775<br>AVAX 0.081501583806225<br>BTC 0.0005016609903992<br>CEL 27.13973650173<br>ETH 0.000926634632627<br>LINK 39.5571798960009<br>MATIC 7.01718865057146<br>SGB 381.288876926699 | ADA 11961.7988043702<br>AVAX 73.50401910971<br>BTC 0.00000000970075799<br>CEL 316.6189<br>MATIC 4099.65029323951 | | |
| 3.1.216284 | HECTOR MANUEL ESCUDERO | ADDRESS REDACTED | | | ADA 677.251949455936<br>BTC 0.0495213081163593<br>CEL 0.295257461157577<br>ETH 0.442116412858201<br>MATIC 522.474148078435 | | | |
| 3.1.216285 | HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | | Yes | BTC 18.3625871111797<br>CEL 1340.08279497356<br>ETH 100.355680031566<br>USDC 500.590644379271 | BTC 0.00737381195596678<br>CEL 24.4151149940674<br>USDC 418.14 | | BTC 2.51307913040875 |
| 3.1.216286 | HECTOR MANUEL LEON CARDONA | ADDRESS REDACTED | | | BTC 0.00159764059790003<br>BUSD 0.54148191398096 | | | |
| 3.1.216287 | HECTOR MANUEL MARTINEZ BRAVO | ADDRESS REDACTED | | | AVAX 0.651583007863375<br>CEL 0.002697974377733<br>LUNC 274233.990595619<br>XRP 152.341270850279 | | | |
| 3.1.216288 | HECTOR MANUEL SALAZAR GOMEZ | ADDRESS REDACTED | | | USDC 20567.1715223888 | | | |
| 3.1.216289 | HECTOR MARIN | ADDRESS REDACTED | | | BTC 0.0168538696865054<br>ETH 0.121303550580098 | | | |
| 3.1.216290 | HECTOR MARISCAL | ADDRESS REDACTED | | | CEL 19.0651583690935 | | | |
| 3.1.216291 | HECTOR MARTINEZ | ADDRESS REDACTED | | | BTC 0.0665756746523415<br>CEL 1.31116857513898<br>ETH 0.004642781419487733<br>TUSD 1.39748271572566<br>USDC 301.493183142273 | | | |
| 3.1.216292 | HECTOR MARTINEZ | ADDRESS REDACTED | | | ETH 0.0000081342727905661 | | | |
| 3.1.216293 | HECTOR MARTINEZ | ADDRESS REDACTED | | | 1INCH 256.165238105029<br>ADA 1292.87728369352<br>BAT 0.324435737597064<br>BTC 0.100864563132688<br>ETH 1.03895439129285<br>LINK 41.3147732908176<br>MCDAI 0.0706686144955772<br>PAX 1.79700046908591<br>SNX 0.28707269144679<br>USDC 1791.0466076642 | ETH 0.0491319743326529<br>USDC 0.0000000099999965675 | | |
| 3.1.216294 | HECTOR MARTINEZ | ADDRESS REDACTED | | | ADA 37280.426750472<br>BTC 0.158990808814613<br>CEL 1.11181053687581<br>DOT 157.221259709039<br>EOS 0.0147967766165878<br>ETH 0.000571791312032171<br>KNC 0.127338289671032<br>LINK 0.022304621738472A<br>LTC 0.00776336424361289<br>MATIC 3184.47570571977<br>SGB 868.660612750214<br>SNX 0.0587960903999753<br>SOL 18.4633911949104<br>XLM 1.87766338571737<br>XRP 5840.52531265634 | | | |
| 3.1.216295 | HECTOR MARTINEZ ANITA | ADDRESS REDACTED | | | BTC 0.000009888963889365<br>CEL 0.000743305270993904<br>MATIC 0.0148556738098866 | | | |
| 3.1.216296 | HECTOR MASEBERG | ADDRESS REDACTED | | | BTC 0.000000827688561797<br>MCDAI 0.500402555645927 | | | |
| 3.1.216297 | HECTOR MASEBERG | ADDRESS REDACTED | | | BTC 0.00000006910945163<br>MCDAI 0.263609279313576 | | | |
| 3.1.216298 | HÉCTOR MASEBERG | ADDRESS REDACTED | | | BNB 0.00126212127755555<br>USDT ERC20 0.196248459102982 | | | |
| 3.1.216299 | HECTOR MATEO | ADDRESS REDACTED | | | ADA 2.09479211175151<br>BTC 0.00000047960772226<br>XLM 14.3714342095781 | | | |
| 3.1.216300 | HECTOR MEDINA | ADDRESS REDACTED | | | MATIC 0.0316009916283721<br>XLM 0.0434002310239627 | | | |
| 3.1.216301 | HECTOR MEDINA | ADDRESS REDACTED | | | BTC 0.00033390113998737 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216302 | HECTOR MEJIA | ADDRESS REDACTED | | | ADA 0.0054718540024618<br>BAT 0.0745663121521044<br>BTC 0.0023950329428196<br>COMP 0.0000103215102290362<br>DASH 0.0009349023273397<br>ETH 0.0000006203268673<br>LINK 0.282658523129634<br>MATIC 0.0461248659203204<br>MCDAI 1.17025234888193<br>PAX 4.217356575703<br>PAXG 5.380257087960099E-07<br>SNX 0.417530523062899<br>USDC 0.0185334897271275<br>ZRX 0.0819743849341024 | CEL 5.4617<br>USDC 5.78 | | |
| 3.1.216303 | HECTOR MENDOZA | ADDRESS REDACTED | | | ADA 3028.34107085868<br>BTC 0.292729998730133<br>ETC 0.0013854051370612B<br>ETH 3.410527068762<br>LINK 0.0288408267642088<br>LTC 0.000551806040396685<br>MATIC 2.96681085154395<br>SNX 0.268830670412085<br>UNI 0.0181581786642539 | ETH 0.0811593077592099 | | |
| 3.1.216304 | HECTOR MENDOZA DE SOJO | ADDRESS REDACTED | | | BTC 0.2653863276684475<br>CEL 1.11284159446303<br>ZEC 4.0470075123637B | | | |
| 3.1.216305 | HECTOR MERCADO | ADDRESS REDACTED | | | BNB 0.0009997248293314657<br>ETC 0.0000008741984036646 | | | |
| 3.1.216306 | HECTOR MIGUEL GUERRA | ADDRESS REDACTED | | | BTC 0.1232480063159443 | | | |
| 3.1.216307 | HECTOR MIGUEL LOTFI WINZENTSEN | ADDRESS REDACTED | | | ETH 0.0000003616303049741 | | | |
| 3.1.216308 | HECTOR MIRAMONTES AMAYA | ADDRESS REDACTED | | | ADA 916.00484786321B<br>BTC 0.207954796076202<br>DOT 48.0262744063013<br>ETH 12.1077587248452<br>MCDAI 5.01001159812407<br>SOL 8.81844173356623 | | | |
| 3.1.216309 | HECTOR MIRANDA | ADDRESS REDACTED | | | ADA 1160.72903030023<br>BTC 0.018979587012611 | | | |
| 3.1.216310 | HECTOR MONTES LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000141414386B<br>CEL 118.29396096352 | | | |
| 3.1.216311 | HECTOR MONTILLA | ADDRESS REDACTED | | | XLM 24.1497458956433 | | | |
| 3.1.216312 | HECTOR MORA | ADDRESS REDACTED | | | BTC 0.098112423827345B<br>ETH 1.80018304259514<br>LTC 1.05196537378539<br>MATIC 980.989843640S | | | |
| 3.1.216313 | HECTOR MORAN | ADDRESS REDACTED | | | BAT 11144.101589019<br>BTC 0.933133508431357<br>ETC 41.5278691329692<br>ETH 20.65226783491176<br>MATIC 2068.13698030062<br>USDC 1823.92574817734 | | | |
| 3.1.216314 | HECTOR MORENO | ADDRESS REDACTED | | | ETH 0.0890738230714751 | | | |
| 3.1.216315 | HECTOR MOYA | ADDRESS REDACTED | | | BTC 0.0001330078939665663<br>CEL 1.06383598447082<br>ETH 0.0026740383126143B<br>LTC 0.0056348282179185S<br>SGB 0.0365048975197112<br>XRP 0.243971083811486 | | | |
| 3.1.216316 | HECTOR MUÑIZ | ADDRESS REDACTED | | | CEL 0.0009046737056917S | | | |
| 3.1.216317 | HECTOR MUÑIZ | ADDRESS REDACTED | | | BTC 0.0069471762490889<br>CEL 1.29397411600576<br>EOS 10 | | | |
| 3.1.216318 | HECTOR MURIA | ADDRESS REDACTED | | | BTC 0.0105170913927767<br>DASH 0.0004362877108997S7 | | | |
| 3.1.216319 | HECTOR MURO LANUZA | ADDRESS REDACTED | | | ETH 0.0000001591666629134<br>ADA 230.025568741627<br>BTC 0.10143166109431S2<br>CEL 340.99876942375<br>ETH 0.0022615877379938<br>LTC 0.0000000046551155963<br>MCDAI 0.00149646137901406<br>SNX 394.09811016523B<br>USDC 0.0000007826520465972 | | | |
| 3.1.216320 | HECTOR MURRIETA | ADDRESS REDACTED | | | BTC 0.00124713263217578<br>ETC 0.013021179718390Z<br>MATIC 2.4432166291042Z<br>XLM 3.70459686790387 | | | |
| 3.1.216321 | HECTOR NAVA MARGARITO | ADDRESS REDACTED | | | ETC 0.00000591037509888<br>CEL 0.0241842629240337<br>ETH 0.000180013851600028 | | | |
| 3.1.216322 | HECTOR NAVARRO | ADDRESS REDACTED | | | BTC 0.0000065069682071B8 | | | |
| 3.1.216323 | HECTOR NAVARRO MARCO | ADDRESS REDACTED | | | ADA 6.887878108859990-07<br>BTC 0.07215772462236B3<br>CEL 92.2746166500649<br>MCDAI 0.0000424387656326B2<br>USDC 0.000005183722282922<br>USDT ERC20 0.0000000069105349588 | BTC 0.0004783315794508T5 | | |
| 3.1.216324 | HECTOR NEGRON | ADDRESS REDACTED | | | BTC 0.0842736729760874<br>CEL 1.39469155941523<br>ETH 0.1429970569615B | | | |
| 3.1.216325 | HECTOR NICOLAS RAMIREZ VERGARA | ADDRESS REDACTED | | | BTC 0.000005477532107S7 | | | |
| 3.1.216326 | HECTOR NIETO | ADDRESS REDACTED | | | BTC 0.000005594513410B6 | | | |
| 3.1.216327 | HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | | | BUSD 0.3773917090003<br>BTC 5.0015520063594BE-05<br>ETH 0.000021638894167203<br>LTC 0.0031101619978643<br>USDC 0.000124764093027A9 | BTC 0.0000003429586975D1<br>LTC 0.00000006159181015<br>USDC 0.000000350867509451 | | |
| 3.1.216328 | HECTOR OMAR PANIAGUA | ADDRESS REDACTED | | | BTC 0.3746177062146Z8<br>ETC 0.0000086626249S9024<br>CDL 0.08958357362240S7 | | | |
| 3.1.216329 | HECTOR ORLANDO QUIROGA MARINATTO | ADDRESS REDACTED | | | BTC 0.00000000960393279B<br>CEL 15.1534744300009 | | | |
| 3.1.216330 | HECTOR ORTIZ | ADDRESS REDACTED | | | BTC 0.0012286895817669<br>USDC 0.320268474206149 | | | |
| 3.1.216331 | HECTOR ORTIZ | ADDRESS REDACTED | | | BTC 0.0106124082S2023<br>USDC 154.610935120935 | | | |
| 3.1.216332 | HECTOR ORTIZ | ADDRESS REDACTED | | | ETH 0.000011865085869334<br>MATIC 0.00205231508494394 | | | |
| 3.1.216333 | HECTOR OSCAR ALEGRE | ADDRESS REDACTED | | | BTC 0.00001463261857207A<br>CEL 0.000767933534586149 | | | |
| 3.1.216334 | HECTOR OSPINA | ADDRESS REDACTED | | | BTC 0.000099345683309<br>CEL 1.80104066760B35<br>ETH 0.000000048871102511 | | | |
| 3.1.216335 | HECTOR PACHECO | ADDRESS REDACTED | | | ADA 139.73260120205S<br>BNB 1.78414577953233<br>BTC 0.0125182661396458<br>CEL 0.0476074943679475<br>DOT 1.22892525748628<br>MATIC 50.2001190356694<br>XRP 607.081700822479 | | | |
| 3.1.216336 | HECTOR PALACIO | ADDRESS REDACTED | | | USDC 4.031103427391 | | | |
| 3.1.216337 | HECTOR PALMA | ADDRESS REDACTED | | | MATIC 0.0293592866401B78 | | | |
| 3.1.216338 | HECTOR PATINO | ADDRESS REDACTED | | | BTC 0.0007045123726B6041<br>ETH 0.01301601249987B5<br>XRP 20.4165621153067 | | | |
| 3.1.216339 | HECTOR PAZ | ADDRESS REDACTED | | | CEL 43.835377893766 | | | |
| 3.1.216340 | HECTOR PEDROZA | ADDRESS REDACTED | | | ADA 13302.2402709873<br>BTC 0.0107582987373166<br>ETH 7.08794352128935<br>USDC 2698.670080894 | | | |
| 3.1.216341 | HECTOR PENA | ADDRESS REDACTED | | | ETH 0.0702200408725049 | | | |
| 3.1.216342 | HECTOR PERALTA | ADDRESS REDACTED | | | BTC 0.0287888854308491 | | | |
| 3.1.216343 | HECTOR PERALTA | ADDRESS REDACTED | | | BTC 0.000775791819691107 | | | |
| 3.1.216344 | HECTOR PEREZ | ADDRESS REDACTED | | | BTC 0.02156947065604 | | | |
| 3.1.216345 | HECTOR PEREZ DELGADO | ADDRESS REDACTED | | | CEL 26.5429057514499<br>CEL 1.13263642092781<br>ETH 0.0001563401881933721 | | | |
| 3.1.216346 | HECTOR PEREZ-RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.150573108119754 | | | |
| 3.1.216347 | HECTOR PERNA VILA | ADDRESS REDACTED | | | CEL 1.12150180522981<br>BTC 0.0129213157793 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216348 | HÉCTOR PICAZO | ADDRESS REDACTED | | | ADA 0.5710465.39938394<br>BNB 0.00062943194693925<br>BTC 0.06578304033080552<br>CEL 0.296484098862577<br>DOT 0.0503003645123195<br>ETH 0.00074426302335318<br>LINK 0.00896939046881452<br>LTC 0.0002066184654664405<br>USDC 0.221310446449445<br>XLM 0.0000000246226533566<br>XRP 0.00000004446533095<br>ZEC 0.0002169216124197 | | | |
| 3.1.216349 | HECTOR PRIETO | ADDRESS REDACTED | | | CEL 578.21238794085<br>EOS 118.5409755075 22<br>ETH 0.00453347500650902<br>LINK 0.01903817936153128<br>XRP 502.764733219729 | | | |
| 3.1.216350 | HECTOR PRIETO | ADDRESS REDACTED | | | BTC 0.00423727202705302<br>CEL 45.8697289753621<br>ETH 0.0604916577465877 | | | |
| 3.1.216351 | HECTOR PUJOL | ADDRESS REDACTED | | | CEL 0.160904160241224<br>XRP 0.000005208211191407 | | | |
| 3.1.216352 | HECTOR PUY | ADDRESS REDACTED | | | BTC 0.0000074311267172199<br>CEL 0.000073796529378597<br>EOS 0.038333820610629<br>USDC 0.000000664651769309 | | | |
| 3.1.216353 | HECTOR QUERO | ADDRESS REDACTED | | | ADA 310.924981223994<br>BTC 0.0001471340975291 22<br>ETH 0.156577943820575<br>MANA 2.17073755404 55 | BTC 0.0006604 | | |
| 3.1.216354 | HECTOR QUEZADA | ADDRESS REDACTED | | | ADA 273.896106198094<br>BTC 0.00170239758346023 | | | |
| 3.1.216355 | HECTOR RAMIREZ | ADDRESS REDACTED | | | ETH 0.00006563026274212 | | | |
| 3.1.216356 | HECTOR RAMON MONTERROSO CARDONA | ADDRESS REDACTED | | | BTC 0.08550963693435 25 | | | |
| 3.1.216357 | HECTOR RAMOS | ADDRESS REDACTED | | | ETH 0.324852107045155 | | | |
| 3.1.216358 | HECTOR RAUL CRUZ PARRA | ADDRESS REDACTED | | | BTC 0.1265485349580 63<br>SNX 199.86620506182 3 | | | |
| 3.1.216358 | HECTOR RAUL CRUZ PARRA | ADDRESS REDACTED | | | ADA 532.84342857 5349 | | | |
| 3.1.216359 | HECTOR REALES | ADDRESS REDACTED | | | BTC 0.00109197367606532 | | | |
| 3.1.216360 | HECTOR RESPETO | ADDRESS REDACTED | | | BTC 0.0000000008335400285 | | | |
| 3.1.216361 | HECTOR REYES | ADDRESS REDACTED | | | LINK 76.2586614511179<br>MCDAI 71.46145383610922 | | | |
| 3.1.216361 | HECTOR REYES | ADDRESS REDACTED | | | BTC 0.0217252900439361<br>MATIC 5420.70568637472<br>SNX 31.63311638088 5 | | | |
| 3.1.216362 | HECTOR REYES | ADDRESS REDACTED | | | BTC 0.00411700828607212<br>CEL 35.90586889029 69<br>ETH 0.54036021 | | | |
| 3.1.216363 | HÉCTOR RICARDO ALARCÓN NOVOA | ADDRESS REDACTED | | | BTC 0.0030995763228 2485<br>CEL 3.42496560710544 | | | |
| 3.1.216364 | HECTOR RICHER | ADDRESS REDACTED | | | BTC 0.0000000007819730154<br>CEL 0.08719391183476 27<br>DASH 0.00000000595610856<br>EOS 0.0000535775424826<br>LTC 0.00000000249746710 4<br>USDT ERC20 0.0000000080036701686<br>XRP 0.00000078938755409 4 | | | |
| 3.1.216365 | HECTOR RIVERA | ADDRESS REDACTED | | | CEL 22.47769857411 281<br>ETH 0.00253065218548532<br>LINK 5.29728011796585<br>MATIC 510.28080144088 8<br>SNX 0.06361802726721 2<br>XLM 21.81513263173 67 | | | |
| 3.1.216366 | HECTOR RIVERA | ADDRESS REDACTED | | | BCH 5.440745627502 27<br>BSV 0.189145363701 14<br>BTC 0.2535320925861039<br>ETH 3.61649539863902<br>MANA 0.07641705845571933<br>MATIC 766.97300466339 8<br>USDC 1.081205511960 62<br>XLM 8296.60199766007<br>XRP 0.000000017715125137 | | | |
| 3.1.216367 | HECTOR RIVERA | ADDRESS REDACTED | | | ETH 0.0422435948110403 | | | |
| 3.1.216368 | HECTOR RIVERA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.00432733641691084<br>USDC 0.0028371266084459 65 | | | |
| 3.1.216369 | HÉCTOR RIVERA REYES | ADDRESS REDACTED | | | BTC 0.000116871505777696<br>CEL 0.6389105253753 53<br>DOT 51.4117354703273<br>ETH 0.20345745670066 2 | | | |
| 3.1.216370 | HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | | Yes | AAVE 4.25035993958968<br>BNB 1.75512137429438<br>BTC 0.27172167505617 3<br>CEL 7.71514338131 77<br>ETH 7.59148751616102<br>MATIC 81.162619358741 3<br>SGB 59.369914483391 4<br>SNX 87.67774954050 5<br>SOL 30.50213353117 33<br>USDC 511.686534356765<br>XLM 858.339698009114<br>XRP 67.210549102883 | BTC 0.00076767<br>CEL 0.71160713656281 7<br>USDC 14.6 | | BNB 4.31322650909012 |
| 3.1.216371 | HÉCTOR RODRÍGUEZ | ADDRESS REDACTED | | | CEL 55.204162021076 8 | | | |
| 3.1.216372 | HECTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000009640735938 39 | | | |
| 3.1.216373 | HECTOR ROJAS | ADDRESS REDACTED | | | MATIC 404.51198153051 9<br>BTC 0.519374363939412<br>DOT 340.269272369652 | | | |
| 3.1.216374 | HECTOR ROJAS | ADDRESS REDACTED | | | ETH 0.91103416316368 8 | | | |
| 3.1.216375 | HÉCTOR ROMAN OCANTO | ADDRESS REDACTED | | | BTC 0.0179368176232 1<br>ETH 0.2337655431590527<br>ADA 0.11123163305204 8<br>BNB 0.00088381200434715 2 | | | |
| 3.1.216376 | HECTOR ROSA | ADDRESS REDACTED | | | BTC 0.0000075530045164556<br>CEL 0.0019103873851734 8<br>USDT ERC20 0.4733052236340 99 | | | |
| 3.1.216377 | HÉCTOR RUBÉN PACHELAT | ADDRESS REDACTED | | | CEL 0.0812737819366351<br>MCDAI 0.5957990650976 6 | | | |
| 3.1.216378 | HECTOR RUIZ | ADDRESS REDACTED | | | MATIC 0.06118115918867 4 | | | |
| 3.1.216379 | HECTOR SAAVEDRA | ADDRESS REDACTED | | | USDC 0.005630703162585 4 | | | |
| 3.1.216380 | HECTOR SABILLON GUEVARA | ADDRESS REDACTED | | | CEL 42.99894629337 9<br>BTC 0.016055457743624 9 | | | |
| 3.1.216381 | HECTOR SALAS | ADDRESS REDACTED | | | CEL 15.392029106037 2<br>BTC 0.0000718356360142 7<br>ETH 0.0001340849604796 37<br>USDC 0.2053273018394 43 | BTC 0.0000000036197844904<br>ETH 2.08392<br>USDC 6000.01700095 77 | | |
| 3.1.216382 | HECTOR SALCIDO | ADDRESS REDACTED | | | MATIC 89.14125618268 73<br>XLM 116.09572351619 6 | | | |
| 3.1.216383 | HECTOR SALIDO MARCOS | ADDRESS REDACTED | | | BTC 0.007351866286544 4 | | | |
| 3.1.216384 | HECTOR SALIDO MARCOS | ADDRESS REDACTED | | | ADA 0.15157472024303<br>BNB 0.00122877443973765<br>BTC 0.00016138994141017 6<br>CEL 48.5735550501939<br>COMP 0.00147600180161276<br>DOT 0.05346283429586098 | | | |
| 3.1.216385 | HECTOR SALVADOR | ADDRESS REDACTED | | | BTC 0.000000000905325014 | | | |
| 3.1.216386 | HECTOR SAMUEL | ADDRESS REDACTED | | | BTC 0.05804457951832663<br>CEL 1.13170779564296<br>LTC 2.03289368243481<br>SGB 31.9712173901944<br>XLM 533.45590080453 | | | |
| 3.1.216387 | HECTOR SANATCREU | ADDRESS REDACTED | | | XRP 0.0000002509235986 65<br>BTC 0.00212981465977379 | | | |
| 3.1.216388 | HECTOR SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 0.521579911097715<br>BTC 0.0001665623315838 08<br>MATIC 195.639779728199<br>SNX 60.413518038583 9<br>USDC 528.44879202846 8<br>XLM 0.0138285888306459 | | | |
| 3.1.216389 | HECTOR SANCHEZ | ADDRESS REDACTED | | | USDC 112.06268295987 9 | | | |
| 3.1.216390 | HECTOR SÁNCHEZ CHAVEZ | ADDRESS REDACTED | | | ADA 562.373765682216<br>BTC 0.000839509863734075<br>MATIC 9728.97839417 64<br>USDT ERC20 15.2510888525339 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216391 | HECTOR SANCHEZ SOTO | ADDRESS REDACTED | | | BTC 0.00591829371857872<br>CEL 0.22454680960492<br>ETH 0.14127009668953%<br>LTC 1.672987929663342 | | | |
| 3.1.216392 | HECTOR SANCHEZ VARGAS | ADDRESS REDACTED | | | BTC 0.00398306109530955<br>CEL 0.6506879106244666<br>USDC 16618.4556880618 | USDC 5 | | |
| 3.1.216393 | HECTOR SANDOVAL | ADDRESS REDACTED | | | BTC 0.000218790404981261<br>CEL 22.1633106500725<br>ETH 2.123436193642<br>USDT ERC20 61.0215032243352 | | | |
| 3.1.216394 | HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | | | BNB 0.100252849946887<br>BTC 0.00000116550785868<br>CEL 0.320273266606997<br>ETH 0.00328726077973095 | | | |
| 3.1.216395 | HECTOR SANSORES | ADDRESS REDACTED | | | BTC 0.020090891954454652<br>LTC 0.0130149620062372<br>MCDAI 0.089031112059825<br>XLM 0.05025076524818104 | | | |
| 3.1.216396 | HECTOR SANTANTONIN | ADDRESS REDACTED | | | BTC 0.00000554062829539<br>USDC 1.79091117240092 | | | |
| 3.1.216397 | HECTOR SANTIAGO | ADDRESS REDACTED | | | BTC 0.247744574211825<br>ETH 2.89251473731015 | | | |
| 3.1.216398 | HECTOR SAUCEDO | ADDRESS REDACTED | | | BTC 0.00000285671625849<br>ETH 0.00005817530474539<br>MATIC 0.0052502476366 7465 | | | |
| 3.1.216399 | HECTOR SELVAGGIO | ADDRESS REDACTED | | | ADA 0.63301586153806<br>BTC 0.00003194827373803 | | | |
| 3.1.216400 | HECTOR SERRANO | ADDRESS REDACTED | | | ADA 0.0574667562079892<br>BTC 0.00001067967043038<br>DOT 0.00422836900869615<br>ETH 0.00000842946432978<br>MATIC 0.08961095992496 77 | ADA 0.00000054451415799 6<br>BTC 0.0000000037443325 91<br>DOT 0.000000000005965592 | | |
| 3.1.216401 | HECTOR SERVIAT | ADDRESS REDACTED | | | BTC 0.000179036685047227<br>MCDAI 74.4142177307511 | BTC 0.0000000552462477 | | |
| 3.1.216402 | HECTOR SERVIN | ADDRESS REDACTED | | | XRP 43.009812 | | | |
| 3.1.216403 | HECTOR SILVA | ADDRESS REDACTED | | | ETC 0.00391271041 58087 | | | |
| 3.1.216404 | HECTOR SOLIS | ADDRESS REDACTED | | | AVAX 0.0885586577002876<br>BTC 0.64167690510311<br>ETH 0.00000035878094548 7<br>MATIC 0.00349841088432263<br>SOL 0.008401571250622 | BTC 0.0000000252225528 63<br>MCDAI 15.8775399<br>SOL 30.4102869892348 | | |
| 3.1.216405 | HECTOR SOLIS | ADDRESS REDACTED | | | ETH 0.0000066026287 5343<br>ETH 0.00007868481228 7792 | BTC 0.00000005236795031<br>ETH 0.05070417421326 | | |
| 3.1.216406 | HECTOR SOTO | ADDRESS REDACTED | | | BTC 0.00287558510751257 | | | |
| 3.1.216407 | HECTOR SUAREZ | ADDRESS REDACTED | | | BTC 0.0000009059 2848713<br>ETC 0.00327682248899809<br>XRP 0.178899425040398 | | | |
| 3.1.216408 | HECTOR SUAREZ ROSALES | ADDRESS REDACTED | | | ETH 0.025939037666861 4 | | | |
| 3.1.216409 | HECTOR SURINDER KAMBOW | ADDRESS REDACTED | | | ADA 1392.51988454205 | | | |
| 3.1.216410 | HECTOR SZAIN | ADDRESS REDACTED | | | BCH 3.17283105044096<br>CEL 15.509058151 3518<br>DOT 256.20727397162 8<br>EOS 0.73932510474955<br>LTC 0.11335377805146 4<br>MATIC 3372.99833291348<br>TUSD 1.22650809776153<br>USDC 1.15389844787808<br>XLM 2.25769024633992<br>XRP 11.5972154822736 | | | |
| 3.1.216411 | HECTOR TAKAO KIMURA MEDINA | ADDRESS REDACTED | | | TUSD 0.230231082382155 | | | |
| 3.1.216412 | HECTOR TAMAYO | ADDRESS REDACTED | | | CEL 0.00808593704591 59402 | | | |
| 3.1.216413 | HECTOR TAPIA | ADDRESS REDACTED | | | BTC 0.00057052050846936<br>CEL 0.981045566955167 | | | |
| 3.1.216414 | HECTOR TAPIA | ADDRESS REDACTED | | | ETH 0.0001426322590594 09<br>1INCH 24.3066865718753<br>ADA 3331.3876414598<br>BTC 0.0487661921846337<br>ETC 0.0202169453147706<br>ETH 0.43883945411067 9<br>LINK 10.3462340094931<br>SNX 27.0279518090379<br>SOL 6.40103931850799<br>XRP 3582.41181303017 | | | |
| 3.1.216415 | HECTOR TERRAZAS | ADDRESS REDACTED | | | ADA 0.38156676823973 1<br>BTC 0.473141273173488<br>CEL 149.790316050154<br>DOT 0.14562878384412 6<br>ETH 0.747165725874957<br>MATIC 440.901830066666<br>MCDAI 137.043831591549 | | | |
| 3.1.216416 | HECTOR TORRES | ADDRESS REDACTED | | | USDC 0.036638913961963 5 | | | |
| 3.1.216417 | HECTOR TORRES | ADDRESS REDACTED | | | BTC 0.0000060537213880 2<br>CEL 0.472063137361179 | | | |
| 3.1.216418 | HECTOR TORRES | ADDRESS REDACTED | | | ETH 0.00014983289831164 | | | |
| 3.1.216419 | HECTOR TRETO | ADDRESS REDACTED | | | CEL 0.00243611439898502<br>ADA 1166.81697232048<br>AVAX 17.9162889358173<br>BTC 0.0567421695237648<br>DOT 43.5471383250804<br>ETH 0.847268858250658<br>MATIC 502.027992404529<br>SNX 23.6445877748553<br>SOL 9.957682214 2986 | | | |
| 3.1.216420 | HECTOR TRUJILLO | ADDRESS REDACTED | | | LTC 0.000164752780 32194<br>MATIC 0.39603233881 6166 | | | |
| 3.1.216421 | HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | | | ADA 0.0007239195344728 76<br>AVAX 0.00005852243364 7968<br>BTC 0.00000001668576 2223<br>DOT 0.000016950691 29351<br>ETH 0.86015832760 4901<br>LUNC 0.00001854565133 5075<br>MATIC 0.002906380160076182<br>MCDAI 0.00003725634547562 3 | ADA 0.9974065912941 53<br>BTC 0.000000003935231519 | | |
| 3.1.216422 | HECTOR ULISES DIAZ TORRES | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.216423 | HECTOR UZCATEGUI | ADDRESS REDACTED | | | 1INCH 0.01928336047 66888<br>AAVE 0.00377658556574213<br>ADA 1.030048004077 5<br>BTC 0.00000005579414745<br>DOT 0.06798215552682 24<br>EOS 0.05498269497528 69<br>ETH 0.00072553267566 6196<br>LINK 0.02068849417745 38<br>LTC 0.00118518611759901<br>MANA 0.0552717638334866<br>MATIC 1.31005164372664<br>SUSHI 0.00527395435049594<br>USDC 0.05131669372810 81 | | | |
| 3.1.216424 | HECTOR UZIEL SIERRALTA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000254404825236 74<br>CEL 0.01270521098736 4 | | | |
| 3.1.216425 | HECTOR VALDEZ ROMAN | ADDRESS REDACTED | | | BTC 0.00000028803978989<br>CEL 0.000381767133833 62 | | | |
| 3.1.216426 | HECTOR VALENCIA | ADDRESS REDACTED | | | BCH 0.01612328<br>BTC 0.0376253<br>CEL 36.2034909569322<br>ETH 0.043179575 2<br>LTC 10.16189514 | | | |
| 3.1.216427 | HECTOR VALLE | ADDRESS REDACTED | | | ADA 0.08730957249079014<br>BTC 0.07081942015609 2<br>ETH 1.42487328995994 | | | |
| 3.1.216428 | HECTOR VALLE | ADDRESS REDACTED | | | SNX 3605.19375807961 | | | |
| 3.1.216429 | HECTOR VALLES | ADDRESS REDACTED | | | BTC 0.00000230541398271 1<br>ETH 0.00003160903822 6522 | | | |
| 3.1.216430 | HECTOR VALLIN | ADDRESS REDACTED | | | ETC 0.00000012376144995 93<br>CEL 0.101639326211136<br>ETH 0.00002639630177834 3<br>LTC 0.000392891279535724<br>MATIC 1.07752068391872<br>SNX 0.01512272581533646<br>XLM 0.373008907704455<br>XRP 0.00000004281455383 93 | | | |
| 3.1.216431 | HECTOR VEITIA | ADDRESS REDACTED | | | DOT 0.33032893169114<br>ETH 0.00009492979852351 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216432 | HECTOR VELAZQUEZ | ADDRESS REDACTED | | | BTC 1.6666080420709 E-05<br>ETH 0.000116381514095629 | | | |
| 3.1.216433 | HECTOR VELASQUEZ | ADDRESS REDACTED | | | LINK 0.163663759021758 | | | |
| 3.1.216434 | HECTOR VILLADA | ADDRESS REDACTED | | | ADA 171.091015500618<br>ETH 0.0126297243387659 | | | |
| 3.1.216435 | HECTOR VILLATORO | ADDRESS REDACTED | | | USDC 7.19219563042609<br>MATIC 0.00246453919477706 | | | |
| 3.1.216436 | HECTOR YANES | ADDRESS REDACTED | | | ADA 18.0573695694048<br>BTC 0.370490888204971 | | | |
| 3.1.216437 | HECTOR YERDEN | ADDRESS REDACTED | | | ETH 1.75797087281578<br>LTC 11.4472820071489<br>CEL 3.92420836298607<br>MCDAI 70 | | | |
| 3.1.216438 | HECTOR ZACARIAS | ADDRESS REDACTED | | | XLM 3.214.5742<br>BTC 0.000029553965463244 | | | |
| 3.1.216439 | HECTOR ZANARDO | ADDRESS REDACTED | | | CEL 0.381934377246038<br>BTC 0.00000401374635122 | | | |
| 3.1.216440 | HECTOR ZAPATA | ADDRESS REDACTED | | | CEL 0.0381035993692791<br>BNB 0.000887098935891298<br>BTC 0.000001369319077188 | | | |
| 3.1.216441 | HECTOR ZELAYA | ADDRESS REDACTED | | | USDT ERC20 0.3980336909315986<br>LUNC 5.05072277518213 | | | |
| 3.1.216442 | HECTOR ZEPEDA | ADDRESS REDACTED | | | SOL 3.07746216561734<br>BTC 0.00118712350912265 | | | |
| 3.1.216443 | HEDAIATALLAH ARJUMAND | ADDRESS REDACTED | | | DOT 0.0323854042720507<br>BTC 0.0367267596793249 | | | |
| 3.1.216444 | HEDAYAT GHODRAT | ADDRESS REDACTED | | | BNB 1.03774013041979<br>BTC 0.00012099391474562 3<br>ETH 0.001300843253 86703 | | | |
| 3.1.216445 | HEDDA BAXTER | ADDRESS REDACTED | | | SOL 5.01873439140712<br>USDC 0.313299671336 4216<br>BTC 1.00161139042348 | | | |
| 3.1.216446 | HEDDA VISSER-LEIJGRAAFF | ADDRESS REDACTED | | | CEL 488.176481670463<br>BTC 0.00000000119680 3843 | | | |
| 3.1.216447 | HEDDIE ZERIBI | ADDRESS REDACTED | | | CEL 0.30806812721030 6<br>MCDAI 0.001109326199 08804<br>BNB 0.00060314354894975 | | | |
| 3.1.216448 | HEDDY ADEL | ADDRESS REDACTED | | | BTC 0.00105818195079254<br>ADA 0.433506345 81923 | | | |
| 3.1.216449 | HEDGEHOG TECHNOLOGIES, INC | 1424 GREENFIELD AVENUE, LOS ANGELES, CA, DELAWARE 90025 | | | BTC 0.00000169042967265<br>CEL 1.12072007031488 | | | |
| 3.1.216450 | HEDI AIT | ADDRESS REDACTED | | | BTC 0.01217557099067 78<br>CEL 12.9837907923931 | | | |
| 3.1.216451 | HEDI BEKACEM | ADDRESS REDACTED | | | ETH 1.01674213660665<br>BTC 0.00000000387160 6645<br>CEL 0.0412743556 38299 | | | |
| 3.1.216452 | HEDI BEN HADID | ADDRESS REDACTED | | | USDC 1.492117<br>BTC 0.00000000467807 1834 | | | |
| 3.1.216453 | HEDI BEN SOLIOANE | ADDRESS REDACTED | | | CEL 2.82052668504 21<br>BTC 1.62312998848899 E-06<br>CEL 0.1284921 0540670 7 | | | |
| 3.1.216454 | HEDI BOURENNANE | ADDRESS REDACTED | | | ETH 0.008593013224709 5<br>USDC 65.6891290377446<br>BTC 0.01717154601411 72 | | | |
| | | | | | CEL 646.8085142937 33<br>ETH 0.510003826889753<br>LINK 12.3600286150566<br>MATIC 1206.30120417479 | | | |
| 3.1.216455 | HEDI BOUZGUENDA | ADDRESS REDACTED | | | XTZ 99.9<br>ETH 0.04969842712992 | | | |
| 3.1.216456 | HEDI GORGI | ADDRESS REDACTED | | | BTC 0.000584311618207266<br>CEL 1.77417561527783 | | | |
| 3.1.216457 | HEDI HRICHI | ADDRESS REDACTED | | | ETH 1.12642897454876<br>BTC 0.000505742841297308 | | | |
| 3.1.216458 | HEDIA EL ARABI | ADDRESS REDACTED | | | CEL 0.1390542145 8952<br>BTC 0.00118958739936193 | | | |
| 3.1.216459 | HEDIEH AFSHARIAN | ADDRESS REDACTED | | | CEL 15.4843552307373<br>ETH 0.15869370400 4296 | | | |
| 3.1.216460 | HEDIEH BARMALA | ADDRESS REDACTED | | | BTC 0.06660145 7864292<br>BNB 0.07622059 | | | |
| 3.1.216461 | HEDIEUN JOY MONTEVIRGEN | ADDRESS REDACTED | | | BTC 0.302892505848956<br>CEL 89.71142928 6353<br>BTC 0.000001208932805001 | | | |
| 3.1.216462 | HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | | | ETH 2.05148474704898 E-05<br>LTC 0.000095547 78098 3755<br>ADA 17.3032651605049 | | | |
| | | | | | ETH 0.00124309635418432<br>ETH 0.001329644476 4815<br>GUSD 0.026766176521 3882<br>LUNC 294.154852916633 | | | |
| 3.1.216463 | HEDIYE KOÇAL | ADDRESS REDACTED | | | SOL 0.030140104853397<br>BTC 0.000000567996164289 | | | |
| 3.1.216464 | HEDRA HANA | ADDRESS REDACTED | | | CEL 0.021510292980 42945<br>USDT ERC20 0.803063117904649<br>ADA 155.550793082319 | BTC 0.00998751456466126 | | |
| | | | | | BTC 0.010081144975273 7<br>DASH 2.47731431669281<br>DOT 16.207510616142 | MANA 504.535040998616<br>USDC 0.001 | | |
| | | | | | ETH 0.141907498572396<br>KNC 0.043595880253 0038<br>LINK 47.7305555047649 | | | |
| | | | | | MANA 0.043955372 4020519<br>MATIC 3430.95581803938<br>SNX 133.170557241374 | | | |
| | | | | | UNI 89.47850170210 57<br>USDC 0.7013951982 4873 | | | |
| 3.1.216465 | HEDSGARD ESPINOZA | ADDRESS REDACTED | | | USDC 0.075272419541574 | | | |
| 3.1.216466 | HEDVIG MENDONCA | ADDRESS REDACTED | | | CEL 0.0010577156514064<br>ETH 0.0000943757286677 | | | |
| 3.1.216467 | HEDVIG VARADY | ADDRESS REDACTED | | | BTC 0.135286453 74733<br>CEL 702.628710372151<br>ETH 1.00585067 | | | |
| | | | | | LTC 0.001255628000 28525<br>SGB 154.357028125874<br>XRP 0.508478677198177 | | | |
| 3.1.216468 | HEDWIG LEEMANS | ADDRESS REDACTED | | | ADA 601.136830844735<br>BTC 0.3358892823967 | | | |
| | | | | | CEL 582.354323037 06<br>USDC 0.696124050563382 | | | |
| 3.1.216469 | HEDWIG MAKANDA | ADDRESS REDACTED | | | BTC 0.000000001082313834<br>CEL 1.94468090989591 | | | |
| 3.1.216470 | HEDWIG MARTHA MUSIOL | ADDRESS REDACTED | | | BTC 0.00166773221813 | | | |
| 3.1.216471 | HEDY KOLLER | ADDRESS REDACTED | | | ADA 0.119738548559363<br>AVAX 7.20882829879711<br>BNB 0.00236492438207235 | | | |
| | | | | | BTC 0.174826926335391<br>USDC 0.382361663038781 | | | |
| 3.1.216472 | HEE BURNS | ADDRESS REDACTED | | | ADA 151.158000 08792<br>BTC 0.00122991765718716<br>COMP 0.0609024789324 8599 | | | |
| 3.1.216473 | HEE CHANG LEE | ADDRESS REDACTED | | | CEL 5.86435566478932 | | | |
| 3.1.216474 | HEE CHEN SHAN | ADDRESS REDACTED | | | BNB 0.00087386454215351<br>BTC 0.00000075816332 4431<br>CEL 0.0510487605147 73 | | | |
| 3.1.216475 | HEE CHO | ADDRESS REDACTED | | | USDC 1.31593096431137<br>BTC 0.000106506858238151<br>DOT 21.7494203459624 | | | |
| | | | | | ETH 0.500871106119921<br>MANA 153.169448233273<br>MATIC 237.374035847913 | | | |
| 3.1.216476 | HEE JE SEONG | ADDRESS REDACTED | | | ADA 2.49016059155963<br>AVAX 0.08422144216725 05<br>BTC 0.000007181749823892 | ADA 0.00000003488729788 1<br>BTC 0.000000003962525927<br>DOT 0.0000000000006281646 | | |
| | | | | | DOT 0.18685192863276<br>ETH 0.00165893170355 54<br>MATIC 5.39208452541386 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216477 | HEE JUNG LEBOW | ADDRESS REDACTED | | | AAVE 0.0006869070377658<br>BAT 0.143702599920203<br>BNT 0.0723624604970517<br>BTC 0.0000904878713618<br>COMP 20.4746243231945<br>DASH 0.0227880526640464<br>ETH 0.0035563793253836<br>KNC 0.0556281916304223<br>MATIC 0.815202361630287<br>SNX 0.2276679060602343<br>UNI 0.0267604387771487<br>USDC 0.0494050310250689<br>ZEC 0.0128343252921569<br>ZRX 2115.6984534404 | | | |
| 3.1.216478 | HEE JUNG LEE | ADDRESS REDACTED | | | BTC 0.0002059566981177046<br>CEL 14.4606699213275<br>DOT 18.145<br>ETH 5.32493755760911<br>LUNC 52.0425345145252<br>MCDAI 40<br>USDC 5456.14516871676<br>XRP 498.889126 | | | |
| 3.1.216479 | HEE JUNG PARK | ADDRESS REDACTED | | | BTC 0.0008651933152827<br>CEL 0.14906417602725 | | | |
| 3.1.216480 | HEE JUNG SEO | ADDRESS REDACTED | | | BTC 0.00186599493706792<br>CEL 0.0359537400220007<br>ETH 0.0215319528424237<br>USDC 48.3884440015245 | BTC 0.0000000097571962<br>CEL 43.9300279550794<br>USDC 0.515994866792119 | | |
| 3.1.216481 | HEE KIANG LEE | ADDRESS REDACTED | | | CEL 0.00123826457581015<br>CEL 0.0155666735864367<br>USDC 9.4203893353038 | | | |
| 3.1.216482 | HEE KWANG PARK | ADDRESS REDACTED | | | BTC 4.2589161<br>CEL 5030.60607062292<br>DASH 1.61596883<br>EOS 419.2708<br>ETH 33.31823748<br>MANA 6479.36948484474<br>XRP 22767.838085 | | | |
| 3.1.216483 | HEE LARK GARCIA | ADDRESS REDACTED | | | AAVE 0.000362329949986377<br>BSV 0.0008266700448041129<br>BTC 0.46488063291948<br>CEL 2088.818170847<br>COMP 0.00202888497664076<br>ETH 0.00417441668839442<br>LINK 0.00874808045220869<br>LTC 0.0074378296143784<br>UNI 0.00277878150588834<br>USDC 2.5762966912925 | | | |
| 3.1.216484 | HEE SANG OH | ADDRESS REDACTED | | | BTC 0.0000001003657006439 | | | |
| 3.1.216485 | HEE SIK SOHN | ADDRESS REDACTED | | | CEL 0.0743160687418332<br>USDT ERC20 0.000000553378095569 | | | |
| 3.1.216486 | HEE SOON WONG | ADDRESS REDACTED | | | BTC 0.00110690594336279<br>CEL 1.135421709724819 | | | |
| 3.1.216487 | HEE SUK KO | ADDRESS REDACTED | | | BTC 0.1891806867574636 | | | |
| 3.1.216488 | HEE YEOW CHOY | ADDRESS REDACTED | | | ADA 2.87549564823813<br>BNB 0.00056100371453044<br>BTC 0.000507524477783296<br>BUSD 0.565182487232526<br>DOT 0.275059548802734<br>ETH 0.0115143016978685<br>MATIC 2.71832493272251 | | | |
| 3.1.216489 | HEE YOCK ONG | ADDRESS REDACTED | | | BTC 2.01087582345899E-06<br>BUSD 0.56104450892707<br>LTC 0.00123864474069312<br>USDT ERC20 0.625246634330061 | | | |
| 3.1.216490 | HEE YU | ADDRESS REDACTED | | | BTC 0.00191316296602051<br>USDC 6.08349566773962 | | | |
| 3.1.216491 | HEEBA N S | ADDRESS REDACTED | | | CEL 4.45144963062599<br>USDT ERC20 401.635969 | | | |
| 3.1.216492 | HEECHANG SEO | ADDRESS REDACTED | | | EOS 20273.0215517243 | | | |
| 3.1.216493 | HEECHEOL KIM | ADDRESS REDACTED | | | CEL 2.25044782724726 | | | |
| 3.1.216494 | HEECHUL NAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.216495 | HEEIN LEE | ADDRESS REDACTED | | | CEL 7.62165134163035 | | | |
| 3.1.216496 | HEEJAE AN | ADDRESS REDACTED | | | LINK 0.00286656174711756<br>LTC 0.000312797441241629<br>XRP 0.0250256027914912<br>ZEC 0.000166061211924566 | | | |
| 3.1.216497 | HEEJIN SON | ADDRESS REDACTED | | | BCH 0.00021361811601144<br>BTC 0.0046021715853697<br>CEL 2.872105161242462<br>DOT 1.819657122837335<br>ETH 0.0610015691111525 | | | |
| 3.1.216498 | HEE-JIN YUN | ADDRESS REDACTED | | | BTC 0.0014555468888240<br>LUNC 622.062904150011 | | | |
| 3.1.216499 | HEEJU KIM | ADDRESS REDACTED | | | BNB 0.0000000097024842511<br>BTC 0.00201751788249786 2<br>CEL 0.7599735107638068 | | | |
| 3.1.216500 | HEEJUNG LIM | ADDRESS REDACTED | | | BTC 0.041882308562847 | | | |
| 3.1.216501 | HEEM OLIVER | ADDRESS REDACTED | | | BTC 0.000000104008385181<br>CEL 21.9322093200183<br>ETH 0.025503705459749 | | | |
| 3.1.216502 | HEEMOK KIM | ADDRESS REDACTED | | Yes | AAVE 0.000004581390644457<br>ADA 0.0008729562265348894<br>BTC 0.102148337619311<br>CEL 236.35237199370 1<br>COMP 0.0000145454058842447<br>DOT 0.000012677451879207<br>EOS 0.00146805132074954<br>ETH 0.000000231688620834 3<br>LINK 0.000305420165564375<br>LUNC 0.346937242752625<br>MATIC 0.0273543787954467<br>SNX 0.00723733801108685<br>SOL 0.000403282989099556<br>TUSD 0.0232688842454118<br>USDC 0.000006983997137144<br>USDT ERC20 0.0487061978795999<br>XLM 0.0338483751526875 | ETH 0.0000005200356664745<br>SOL 0.000007501657290224<br>USDC 0.00653993153804914 | | BTC 3.51590205116031 |
| 3.1.216503 | HEEMYUNG LEE | ADDRESS REDACTED | | | BTC 0.2417392412703884 | | | |
| 3.1.216504 | HEENA BIRBAL JAIN | ADDRESS REDACTED | | | BTC 0.0000118682771249 | | | |
| 3.1.216505 | HEENA ROY | ADDRESS REDACTED | | | ADA 2062.9509596123<br>BTC 0.342164466763196<br>ETH 11.3622494817614 | | | |
| 3.1.216506 | HEENDRIK OSSENKOP | ADDRESS REDACTED | | | CEL 1.06697319416258 | | | |
| 3.1.216507 | HEEOK YANG | ADDRESS REDACTED | | | BTC 0.50645227624233<br>CEL 0.0088281317009027 | | | |
| 3.1.216508 | HEEOK YOON | ADDRESS REDACTED | | | BTC 0.000000551786214561<br>CEL 0.0262462288037444<br>USDT ERC20 0.376368006873034<br>ZEC 0.000000002989757823 | | | |
| 3.1.216509 | HEERA PURAWAL | ADDRESS REDACTED | | | ETH 0.00063979419039754<br>XLM 0.51001527836549 | | | |
| 3.1.216510 | HEERA RAMKHALAWAN | ADDRESS REDACTED | | | ADA 710.98255620268<br>BTC 0.020551808093174<br>CEL 0.84132520094418<br>ETC 10.5746730071354<br>ETH 0.768466309142771<br>MANA 43.7886158855609<br>XRP 811.273786764257 | | | |
| 3.1.216511 | HEERAD ZAHEDI | ADDRESS REDACTED | | | CEL 0.0837451965257437 | | | |
| 3.1.216512 | HEERBODE TAMESKENI-ZAHEDI | ADDRESS REDACTED | | | CEL 2.32255100867939<br>DOT 0.0359747758148491<br>ETH 0.000004088947177539<br>MCDAI 40<br>USDC 0.000000558295313397 | | | |
| 3.1.216513 | HEE-SUB YUN | ADDRESS REDACTED | | | CEL 0.00220729613242177<br>ETH 0.000153462414659812 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 212 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216514 | HEETHE ELLSWORTH | ADDRESS REDACTED | | | ADA 0.5105388751033382 BTC 0.0000228152289331103 ETH 0.0002505310394711664 LINK 0.0015610700439389811 MANA 0.0174555991526634 MATIC 0.7563327199553887 UNI 0.0004110771310989867 XLM 0.0735949159586406 | | | |
| 3.1.216515 | HEEWON JEON | ADDRESS REDACTED | | | MCDAI 42.303921076956 USDC 458.6426675807517 USDT ERC20 0.1532637539325261 | | | |
| 3.1.216516 | HEEWON LEE | ADDRESS REDACTED | | | BNB 0.0028812456680586 BTC 0.0002566125652428 CEL 27.09767234469441 MATIC 1.2308381770891 | | | |
| 3.1.216517 | HEEYEON YEO | ADDRESS REDACTED | | | ETH 0.0015289539489124 | | | |
| 3.1.216518 | HEEYOON YAUNG | ADDRESS REDACTED | | | CEL 4.535801162933 | | | |
| 3.1.216519 | HEEYOUNG SON | ADDRESS REDACTED | | | USDT ERC20 0.0273050231575211 ADA 1.340447180098 BNB 0.00562081442988816 BTC 0.0002993397820066 DOT 0.09368340604311153 ETH 0.04385843454314377 LINK 0.04667411185935454 LTC 0.0004413909060044 USDC 40.7359955273333 USDT ERC20 0.18369363136411 | | | |
| 3.1.216520 | HEGE ANDREASSEN | ADDRESS REDACTED | | | BTC 0.000000657065149539 MATIC 0.5932753175582 | | | |
| 3.1.216521 | HEGE KALAOUZE | ADDRESS REDACTED | | | BTC 0.704732046490921 | | | |
| 3.1.216522 | HEGE STRAND | ADDRESS REDACTED | | | BTC 0.00120883727289362 | | | |
| 3.1.216523 | HEGEDÚS ÁDÁM | ADDRESS REDACTED | | | ETH 0.1592580304577 ADA 41.5079795139259 BTC 0.000000308018789342 CEL 3.487993174132372 SNX 42.984083754671 | | | |
| 3.1.216524 | HEGEDÚS GERGO | ADDRESS REDACTED | | | CEL 0.2162604025452453 | | | |
| 3.1.216525 | HEGEDÚS LÁSZLÓNÉ | ADDRESS REDACTED | | | ADA 102.683105862273 BTC 0.00585376312399327 DOT 7.859583977122077 | | | |
| 3.1.216526 | HEGEDUS PETRONELLA TILLNE | ADDRESS REDACTED | | | BNB 0.0008697512682893215 | | | |
| 3.1.216527 | HEGER MARTIN | ADDRESS REDACTED | | | BTC 0.00289134181716689 | | | |
| 3.1.216528 | HEGYI ROBERT | ADDRESS REDACTED | | | LTC 0.00089303682196727S | | | |
| 3.1.216529 | HEHERSON QUEROL | ADDRESS REDACTED | | | BTC 0.00000505562718208 CEL 0.0264081957757212 BTC 0.00190200751844284 | | | |
| 3.1.216530 | HEHMEYER LLC | 141 WEST JACKSON BLVD, CHICAGO, IL, DELAWARE 60604 | | | CEL 1.622789300705 BTC 0.00015170479278707 ETH 8.23615410299998-05 USDC 0.20903598106685 | | | |
| 3.1.216531 | HEHMEYER TRADING AG | ADDRESS REDACTED | | | CEL 1.08830994840207 | | | |
| 3.1.216532 | HEI CHEONG WU | ADDRESS REDACTED | | | BTC 0.00987231985788852 | | | |
| 3.1.216533 | HEI CHING POON | ADDRESS REDACTED | | | USDT ERC20 123.410460174335 BTC 0.00271713724736368 CEL 96.55338257338694 USDT ERC20 0.0000064856224037 | | | |
| 3.1.216534 | HEI CHIT LI | ADDRESS REDACTED | | | CEL 0.041187862686998 | | | |
| 3.1.216535 | HEI CHIU | ADDRESS REDACTED | | | ETH 0.0015106628891586 BTC 0.05378171262706? | | | |
| 3.1.216536 | HEI DUSTIN LO | ADDRESS REDACTED | | | USDC 0.74814933430427S ADA 436.723729833039 BTC 0.029682580553249 CEL 761.948443788665 ETH 0.857881312816993 XRP 1625.41310913964 | | | |
| 3.1.216537 | HEI KWAN SIU | ADDRESS REDACTED | | | BTC 0.0000013918030734S MATIC 34.447254107008 USDC 0.0336616984339324 USDT ERC20 7.32670977470442 XRP 0.82468115032923 | | | |
| 3.1.216538 | HEI LOK MOK | ADDRESS REDACTED | | | ETH 0.00150604626265589 | | | |
| 3.1.216539 | HEI LONG ANDY CHEUNG | ADDRESS REDACTED | | | BTC 0.0000008743418668933 CEL 0.00060679174732184 ETH 0.0000092924690816S USDC 5169.15281864849 | | | |
| 3.1.216540 | HEI LONG CHAN | ADDRESS REDACTED | | | BTC 8.347633752337999-06 | | | |
| 3.1.216541 | HEI MAN CHAN | ADDRESS REDACTED | | | USDT ERC20 0.0000710328079291S | | | |
| 3.1.216542 | HEI MAN FUNG | ADDRESS REDACTED | | | CEL 0.03110121986269847 CEL 0.09682769717102097 USDC 154.692200047327 | | | |
| 3.1.216543 | HEI MAN LEUNG | ADDRESS REDACTED | | | BTC 0.00000000206174475834 | | | |
| 3.1.216544 | HEI MAN LO | ADDRESS REDACTED | | | USDC 0.0029918487462792S BTC 0.00148270118975175 CEL 134.827421410991 MCDAI 30 USDC 267.248641155759 | | | |
| 3.1.216545 | HEI MAN SZETO | ADDRESS REDACTED | | | BTC 0.0201963823030S018 | | | |
| 3.1.216546 | HEI MING HENRY KWOK | ADDRESS REDACTED | | | AVAX 6.04667734260203 BTC 0.10123660587738 BUSD 7.348636408917676 ETH 3.428843887107917 USDC 2581.880605945645 | | | |
| 3.1.216547 | HEI NOK RYAN CHOY | ADDRESS REDACTED | | | BTC 0.016081538091327 ETH 0.19224939760307 | | | |
| 3.1.216548 | HEI SHUN TAM | ADDRESS REDACTED | | | BTC 0.0005025707597766S MCDAI 40.94651535931169 USDC 208.286893584587 | | | |
| 3.1.216549 | HEI SHUN YUEN | ADDRESS REDACTED | | | BTC 0.000000218297693489 CEL 0.0079576823698087 LTC 0.0002929824791879 LUNC 2001.54207905982 SOL 0.00000135034742614S USDC 0.01015762731698664 USDT ERC20 0.13586231362759494 XRP 0.00000870821115372 | | | |
| 3.1.216550 | HEI SUET YUEN | ADDRESS REDACTED | | | BTC 0.02621498390770S CEL 1.905358989786 ETH 0.16215631531851808 MCDAI 40 | | | |
| 3.1.216551 | HEI TUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.0017675568209726 ETH 0.00391746581541779 | | | |
| 3.1.216552 | HEI TUNG FONG | ADDRESS REDACTED | | | BTC 0.0000011599816813636 CEL 9.535042193145? USDC 4.299017496889418 USDT ERC20 0.1358621664290? | | | |
| 3.1.216553 | HEI TUNG HAZEL WONG | ADDRESS REDACTED | | | BTC 0.0001161546096665? CEL 0.9976296051520?8 USDT ERC20 3.0358371958689? | | | |
| 3.1.216554 | HEI TUNG SO | ADDRESS REDACTED | | | BTC 2.931662271089099-07 ETH 0.00000072543827278 USDC 0.01702436768939BS | | | |
| 3.1.216555 | HEI WA JACQUELINE THONG | ADDRESS REDACTED | | | BTC 0.0020503763402414 CEL 313.11562607562S THKD 10000000 USDT ERC20 213.628552747?4 | | | |
| 3.1.216556 | HEI WAI LAM | ADDRESS REDACTED | | | BTC 0.5268391006414465 CEL 96.013870083007? DOT 0.5175977261444?4 ETH 5.144789410338?5 | | | |
| 3.1.216557 | HEI WAI LAM | ADDRESS REDACTED | | | BTC 0.000002595907996826 ETH 0.002897291567129?5 USDC 2.024511030841i62 USDT ERC20 3.28748766758029 | | | |
| 3.1.216558 | HEI YAU CHUNG | ADDRESS REDACTED | | | BTC 0.00000136387335966? USDT ERC20 0.000920105020709245 USDC 0.0087368597315469S USDT ERC20 1.38760259403752 | | | |
| 3.1.216559 | HEI YEUNG ABED PANG | ADDRESS REDACTED | | | BTC 0.000001015481125542 CEL 1.9483665499546 | | | |
| 3.1.216560 | HEI YIN CHENG | ADDRESS REDACTED | | | BTC 6.385481186199990-07 USDT ERC20 0.45492456421264 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216561 | HEI YIN LO | ADDRESS REDACTED | | | BTC 0.00125718202979784 CEL 0.0191904181616888 MATIC 0.54351147230644 | | | |
| 3.1.216562 | HEI YIN LO | ADDRESS REDACTED | | | BTC 0.00000042638305104 CEL 0.187363538961212 ETH 0.0000004110128375 41 MCDAI 0.0097722205996254 9 USDC 0.00783971878771705 USDT ERC20 0.00196587385042578 | | | |
| 3.1.216563 | HEI YIN TSUI | ADDRESS REDACTED | | | ADA 34.7402378049803 LINK 2.5423867848342 MATIC 64.9749904940581 | | | |
| 3.1.216564 | HEI YING POON | ADDRESS REDACTED | | | BTC 0.002011467082042 9 CEL 152.6400852104 6 USDC 2196.455594 | | | |
| 3.1.216565 | HEI YU ABBY WONG | ADDRESS REDACTED | | | ADA 0.263422361275805 BNB 0.00396398251800012 ETC 0.0000011981448196 25 GSC 0.00078712581471209 9 USDC 14732.94694 83855 | | | |
| 3.1.216566 | HEI YU CHEUNG | ADDRESS REDACTED | | | BTC 0.00003468737075015 6 CEL 1.74101957521166 ETH 0.000070894591351271 USDT ERC20 3.92852177021542 | | | |
| 3.1.216567 | HEIANG CHEUNG | ADDRESS REDACTED | | | BTC 0.231101218962013 DOT 0.364876432412 6 ETH 1.52288345720617 LINK 25.42074789 48027 | | | |
| 3.1.216568 | HEIBERT TINEO | ADDRESS REDACTED | | | BTC 0.00000399680557895 | | | |
| 3.1.216569 | HEIBERTH GAMARRA | ADDRESS REDACTED | | | BTC 0.00197574212717993 | | | |
| 3.1.216570 | HEIDAR KARLSSON | ADDRESS REDACTED | | | BTC 0.00138641772766134 CEL 3.42392148794089 USDC 646.035210036636 USDT ERC20 445.908810110397 | | | |
| 3.1.216571 | HEIDE LAMBERT | ADDRESS REDACTED | | | BAT 2604.04718038893 BTC 2.81265624256487 CEL 3507.36183289153 DASH 12.2851674560457 EOS 85.6855542136829 ETH 11.576765047 4461 LINK 261.547164139462 LTC 17.0152573061196 MATIC 247.539051035537 OMG 1004.61093447818 SGB 716.315801787526 UNI 159.13996404 2998 USDC 9328.0 3009159427 XRP 4695.06634410416 ZEC 12.621984306039 ZRX 5776.494924 41685 | | | |
| 3.1.216572 | HEIDE SMITH | ADDRESS REDACTED | | | BTC 0.00000973541661309 ETH 0.00000080874033158 | | | |
| 3.1.216573 | HEIDEGGER ADY | ADDRESS REDACTED | | | ADA 0.00693938392546055 MATIC 0.08833487136 36053 | | | |
| 3.1.216574 | HEIDEMARIE ELLMAUER | ADDRESS REDACTED | | | BCH 0.00000002569133103 BTC 0.02623657821711863 CEL 233.241481809581 DASH 0.0345334140412624 EOS 62.9270663 80791 LTC 1.50062014369363 OMG 301.534566170376 XLM 5010.33711459916 | | | |
| 3.1.216575 | HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | | Yes | ADA 0.004434 AVAX 19.34536 BTC 0.0000024269589558171 CEL 77.2098400644881 ETH 0.00148824693922783 LTC 48.85588 LUNC 39.009698 USDC 496.03196 | | | BTC 0.202077663027235 ETH 1.00178839379207 |
| 3.1.216576 | HEIDI ANN PHILLIPS | ADDRESS REDACTED | | | ETH 0.00161793609599348 | | | |
| 3.1.216577 | HEIDI BASHAM | ADDRESS REDACTED | | | BTC 0.00161036961685762 ETH 0.00339533416743511 | | | |
| 3.1.216578 | HEIDI BEAN | ADDRESS REDACTED | | | BTC 0.00000420962241052 34 USDC 47.74200244 3922 | | | |
| 3.1.216579 | HEIDI BEECH | ADDRESS REDACTED | | | BTC 0.00000056156 77702341 | | | |
| 3.1.216580 | HEIDI BEEKMANS | ADDRESS REDACTED | | | BTC 0.00000150200370632 1 XRP 7.80158216149083 | | | |
| 3.1.216581 | HEIDI BIRCH | ADDRESS REDACTED | | | BTC 0.024884677126 0361 CEL 28.97260853 33427 ETH 0.15872589 3080017 USDC 2416.16913538257 | | | |
| 3.1.216582 | HEIDI BJORKLUND | ADDRESS REDACTED | | | BTC 0.0004395063 1859454 | | | |
| 3.1.216583 | HEIDI BRINKERHOFF | ADDRESS REDACTED | | | BTC 0.110374632100465 ETH 1.10844034803016 | | | |
| 3.1.216584 | HEIDI BRIONES | ADDRESS REDACTED | | | BTC 0.00001511351041817526 | | | |
| 3.1.216585 | HEIDI BROADBENT | ADDRESS REDACTED | | | ADA 511.981337306087 BTC 1.09712746751318 DOT 10.5324125818494 ETH 2.15053680895825 LINK 9.86179595096406 MATIC 205.069312653879 | BTC 0.94010994 | | |
| 3.1.216586 | HEIDI BUDD | ADDRESS REDACTED | | | ADA 433.627994797 BTC 0.00633446013979121 LINK 62.8847963059698 ZRX 792.323814767278 | | | |
| 3.1.216587 | HEIDI CHEUNG | ADDRESS REDACTED | | | ADA 549.7546667 4245 AVAX 1.09337960677067 BNB 0.98360868588 2902 BTC 0.00460157269516508 8 LUNC 14.0318384670 89 SOL 1.14378115024232 | | | |
| 3.1.216588 | HEIDI CHRISTINE BÄRNTHALER | ADDRESS REDACTED | | | BTC 0.000000439687358624 | | | |
| 3.1.216589 | HEIDI COLEMAN | ADDRESS REDACTED | | | BTC 0.0206867690806032 ETH 0.195060521563888 | | | |
| 3.1.216590 | HEIDI COLLINS | ADDRESS REDACTED | | | BTC 1.15609018900487 CEL 0.01543233458720 05 DASH 0.0000000064226 28995 EOS 526.468421661626 ETH 18.0194981 45073 LINK 104.669425411347 LTC 32.845853539683 2 SGB 927.184649931706 XLM 10396.0080083 817 XRP 0.0000000397425793748 | | | |
| 3.1.216591 | HEIDI DAY | ADDRESS REDACTED | | | AAVE 0.00023315865077001 BTC 0.45814143739999 9 07 DASH 0.0000135770895 0780579 ETH 0.00000842993755 7748 LINK 1.56765406088676 MATIC 0.00233938133167 63 XLM 665.866052509507 XRP 80.4575099171675 ZEC 1.038143665 3658 | | AAVE 0.50948015906089 4 BTC 0.0000000076680522 18 DASH 0.21362325158795 2 | |
| 3.1.216592 | HEIDI DE VALKENAERE | ADDRESS REDACTED | | | MCDAI 1.2016208717 0672 | | | |
| 3.1.216593 | HEIDI DEL VALLE LANDA | ADDRESS REDACTED | | | BTC 0.000004351777721396 | | | |
| 3.1.216594 | HEIDI DINKENS | ADDRESS REDACTED | | | BTC 0.15583523806645 9 ETH 0.75242037549521 6 MCDAI 31.8164940508242 XLM 20.5538873844813 | | | |
| 3.1.216595 | HEIDI DIMSE-GRAW | ADDRESS REDACTED | | | | | BTC 0.00570854218327863 LUNC 22 | |
| 3.1.216596 | HEIDI DRUMMOND | ADDRESS REDACTED | | | BTC 0.00150701004876703 CEL 1.15149938503115 ETH 0.0000007927108753 3 LTC 0.00000073409065404 SGB 0.046811739839838 5 XLM 0.123950239993085 XRP 0.30621381250 1917 | | | |
| 3.1.216597 | HEIDI ELIASSEN | ADDRESS REDACTED | | | BTC 0.0000000002765767655 | | | |
| 3.1.216598 | HEIDI ELINE GIELINK | ADDRESS REDACTED | | | CEL 9.24921352177082 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216599 | HEIDI ELISE NEWELL | ADDRESS REDACTED | | Yes | ADA 1027.65484210186<br>BTC 1.75759153342268<br>SOL 27.0570436447168<br>USDC 30721.8138961707<br>XLM 158.066424987301 | | | BTC 3.37205067458441 |
| 3.1.216600 | HEIDI EVANS | ADDRESS REDACTED | | | BTC 2.11243254968398<br>ETH 113.614392813598<br>USDC 102420.180141681 | BTC 0.00738909550039574<br>CEL 119.232002823413 | | |
| 3.1.216601 | HEIDI FELDON | ADDRESS REDACTED | | | CEL 0.19912517074647<br>SNX 1.84732211144523 | | | |
| 3.1.216602 | HEIDI FOWERS | ADDRESS REDACTED | | Yes | 1INCH 170.517256257853<br>AAVE 8.49576122182888<br>ADA 898.381968272915<br>AVAX 1.24990757278833<br>BTC 0.06699340007126125<br>COMP 2.06981348134287<br>DOT 10.562647105409<br>ETH 0.0440042624955542<br>LINK 0.033015427209652<br>MANA 29.0875728526405<br>MATIC 1165.16642494106<br>SNX 54.0582518750549<br>SUSHI 9.24933891953345<br>USDC 0.0679190493943537<br>USDT ERC20 0.223693941255847 | AVAX 3.02609<br>BTC 0.0260351609548255<br>ETH 0.301985350762564<br>LINK 0.271717513404554<br>LTC 31.28085636<br>USDC 0.058 | | BTC 0.579429604042019<br>ETH 2.43852953963576 |
| 3.1.216603 | HEIDI FRASER | ADDRESS REDACTED | | | BTC 0.00161333610514683<br>ETH 0.000132352273552483 | ETH 0.206108218893555 | | |
| 3.1.216604 | HEIDI GIELTY | ADDRESS REDACTED | | | BTC 0.0000008149922334203<br>CEL 0.0108368759001999<br>ETH 0.0000009791840583222<br>XRP 493.603148212497 | | | |
| 3.1.216605 | HEIDI GRANATELLI | ADDRESS REDACTED | | | BTC 0.000582230356744657<br>CEL 1026.68800941115<br>ETH 1.49587850040155 | ETH 0.00565373442776639 | | |
| 3.1.216606 | HEIDI HAAS | ADDRESS REDACTED | | | BTC 0.0375081592310518<br>CEL 1.15116897513898<br>ETH 0.315823262669628<br>LTC 0.234030951612813<br>MATIC 94.0674643467786<br>SGB 9.72033791410229<br>SNX 4.69768671506995<br>USDC 896.265294713275<br>XRP 63.5845140913023 | | | |
| 3.1.216607 | HEIDI HARDER | ADDRESS REDACTED | | | BTC 0.0052172495427936<br>LUNC 13.2578144070395<br>PAXG 3.433055051712 9<br>USDC 224.684532813291<br>XRP 2884.24097130069 | | | |
| 3.1.216608 | HEIDI HARRISON | ADDRESS REDACTED | | | BTC 0.00568696<br>CEL 0.37327956706019 | | | |
| 3.1.216609 | HEIDI HARROP | ADDRESS REDACTED | | | BTC 0.00245441938455426<br>USDC 10452.0867021827 | | | |
| 3.1.216610 | HEIDI HENRIKSEN | ADDRESS REDACTED | | | BTC 0.0263747975351973<br>ETH 0.517111116083142 | | | |
| 3.1.216611 | HEIDI HJELM | ADDRESS REDACTED | | | BTC 9.18258796349199E-06<br>CEL 0.4105200697714 24 | | | |
| 3.1.216612 | HEIDI HOMBURG | ADDRESS REDACTED | | | BTC 0.0184208056322 28 | | | |
| 3.1.216613 | HEIDI HSING | ADDRESS REDACTED | | | BTC 0.000163745877778726<br>ETH 0.527606736339381<br>UNI 24.825197511794<br>XLM 6794.73834726448 | | | |
| 3.1.216614 | HEIDI HUDLER | ADDRESS REDACTED | | | BTC 0.00511242549062352<br>USDC 512.68081908313 | | | |
| 3.1.216615 | HEIDI HUGHES | ADDRESS REDACTED | | | CEL 2.30563771682247<br>MATIC 2.47<br>XRP 2 | | | |
| 3.1.216616 | HEIDI JACKSON | ADDRESS REDACTED | | | BTC 0.000466369781377474<br>ETH 3.90660339697769<br>USDC 499.444638656924 | | | |
| 3.1.216617 | HEIDI JOHANNA GRITSCH | ADDRESS REDACTED | | | BTC 0.000560502294117842<br>CEL 0.217651018414366<br>ETH 0.000182709543563617 | | | |
| 3.1.216618 | HEIDI KARLSEN | ADDRESS REDACTED | | | AAVE 0.005788164445153<br>BTC 0.00052581286602182<br>BUSD 3.74184288588369<br>CEL 535.118084151223<br>ETH 0.00352685297635 69<br>USDC 0.6659909359541 2 | BTC 0.00000036303197 2158<br>BUSD 2336.7739150431<br>ETH 0.0000000047257664 2466 | | |
| 3.1.216619 | HEIDI KING | ADDRESS REDACTED | | | BTC 0.00136526055567446<br>ETH 1.16798041271337 | | | |
| 3.1.216620 | HEIDI KRISTEL VAN GOENS | ADDRESS REDACTED | | | BTC 0.000295363170079632<br>CEL 1.15116897513898<br>TUSD 144.988210582337 | | | |
| 3.1.216621 | HEIDI LINDSEY | ADDRESS REDACTED | | | BTC 0.00172651364825245 | | | |
| 3.1.216622 | HEIDI LUSTIG | ADDRESS REDACTED | | | BTC 0.0000023854412 05396<br>USDC 0.574341010052337 | | | |
| 3.1.216623 | HEIDI MCFARLAND | ADDRESS REDACTED | | | BTC 12.3566244281521<br>ETH 0.00211629663649996<br>USDC 223819.872565772 | | | |
| 3.1.216624 | HEIDI MENARD | ADDRESS REDACTED | | | ADA 44.2297068546208<br>BTC 0.0506030261479 94<br>ETH 0.43390069525 2150<br>USDC 78.8847409921287 | | | |
| 3.1.216625 | HEIDI MESSER | ADDRESS REDACTED | | Yes | BTC 0.000610202036353418<br>CEL 41.4361538329536<br>USDC 1197.47402905422 | | | USDC 20000 |
| 3.1.216626 | HEIDI NAPFLIN | ADDRESS REDACTED | | | BTC 0.0139796006060482<br>CEL 13.6643004903624 | | | |
| 3.1.216627 | HEIDI NAVARRO | ADDRESS REDACTED | | | USDC 0.200410504584305 | | | |
| 3.1.216628 | HEIDI NELSON | ADDRESS REDACTED | | | BTC 0.0670419706557682<br>ETH 6.876869298017<br>MATIC 516.97199715221<br>USDC 766.198939602366 | | | |
| 3.1.216629 | HEIDI NELSON | ADDRESS REDACTED | | | BTC 0.20456770975901<br>DOT 21.9866146844 34<br>ETH 1.7317071757 4095 | ETH 0.54137315 | | |
| 3.1.216630 | HEIDI OGDEN | ADDRESS REDACTED | | | BTC 0.00089395571314931<br>CEL 2.33630202888131<br>SGB 1185.89823803164<br>XRP 177.115895837353 | | | |
| 3.1.216631 | HEIDI PARTANEN | ADDRESS REDACTED | | | BTC 0.000000037600049194<br>CEL 28.5477558291501<br>ETH 0.155367660718428 | | | |
| 3.1.216632 | HEIDI PEDIDO LAUREL | ADDRESS REDACTED | | Yes | BTC 0.00521053716695088<br>CEL 3.05263353451262<br>USDT ERC20 0.74 | | | BTC 0.2497 |
| 3.1.216633 | HEIDI RAGAN | ADDRESS REDACTED | | | ADA 365.257504655302<br>AVAX 7.02155751094518<br>BTC 0.0124711526795112<br>MANA 129.18601328317<br>USDC 242.026080711372 | | | |
| 3.1.216634 | HEIDI RASMUSSEN | ADDRESS REDACTED | | | CEL 257.772944770045<br>USDC 694.245214378831<br>USDT ERC20 694.248726064879 | | | |
| 3.1.216635 | HEIDI RITA FRITSCHE | ADDRESS REDACTED | | | BTC 0.0000003606198117 6 | | | |
| 3.1.216636 | HEIDI ROMINE | ADDRESS REDACTED | | | BTC 0.00165834830771277<br>USDC 1110.23633775795 | | | |
| 3.1.216637 | HEIDI SEGUIN | ADDRESS REDACTED | | | ADA 219.518608107542<br>BTC 0.0870212529649893<br>CEL 0.0691960869881869<br>EOS 136.218889427656<br>ETH 3.83292838550362 | | | |
| 3.1.216638 | HEIDI SEWELL | ADDRESS REDACTED | | | USDC 0.378591278676884 | | | |
| 3.1.216639 | HEIDI SILVA URBINA | ADDRESS REDACTED | | | BTC 0.00555053741115028<br>CEL 14.7294250966708<br>MATIC 113.91468179 | | | |
| 3.1.216640 | HEIDI SKOWRON | ADDRESS REDACTED | | | CEL 1.09067566284015 | | | |
| 3.1.216641 | HEIDI SLOANE | ADDRESS REDACTED | | | BTC 0.37724546623436 8<br>CEL 1.01410262196966<br>USDC 21147.4201334907 | | | |
| 3.1.216642 | HEIDI TAYLOR | ADDRESS REDACTED | | | BTC 0.000189687937366145<br>ETH 0.0027663674415207<br>USDC 0.00349997285993149 | BTC 0.12494525187 6862<br>LTC 0.0000000066664407708 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216643 | HEIDI THOMAS | ADDRESS REDACTED | | | BTC 0.0000186764543249965 | | | |
| 3.1.216644 | HEIDI TORESKAAS | ADDRESS REDACTED | | | ADA 109.469154499 | | | |
| | | | | | BTC 0.01224402131390592 | | | |
| | | | | | ETH 0.091642531133010258 | | | |
| 3.1.216645 | HEIDI TSZ KA KWAN | ADDRESS REDACTED | | | BTC 0.0851465506133473 | | | |
| 3.1.216646 | HEIDI TUGENDLIEB ROLLI | ADDRESS REDACTED | | | BTC 0.0266250255763159 | | | |
| 3.1.216647 | HEIDI TULONEN | ADDRESS REDACTED | | | BTC 0.0000861061118972229 | | | |
| | | | | | CEL 7.76876685164164 | | | |
| | | | | | ETH 0.463725741623686 | | | |
| 3.1.216648 | HEIDI VAN CAMPEN | ADDRESS REDACTED | | | BTC 0.0164147530723504 | | | |
| 3.1.216649 | HEIDI VAN ENDERN | ADDRESS REDACTED | | | BTC 0.073715391148455 | | | |
| 3.1.216650 | HEIDI VOGEL | ADDRESS REDACTED | | | BCH 1.04186143 | | | |
| | | | | | BSV 1.06198013 | | | |
| | | | | | BTC 0.101409904400191 | | | |
| | | | | | CEL 955.362338582917 | | | |
| | | | | | ETH 1.00357314 | | | |
| | | | | | LTC 2.60734766 | | | |
| 3.1.216651 | HEIDI WEST | ADDRESS REDACTED | | | BTC 0.02011303849784408 | | | |
| | | | | | ETH 0.00971099235407502 | | | |
| 3.1.216652 | HEIDI WHEELER | ADDRESS REDACTED | | | CEL 38.1273035863649 | | | |
| 3.1.216653 | HEIDI WOODERSON | ADDRESS REDACTED | | | BTC 0.00669154588824532 | | | |
| | | | | | SNX 9.15736213016476 | | | |
| 3.1.216654 | HEIDRUN THOMSEN | ADDRESS REDACTED | | | BNT 0.730828477318829 | | | |
| | | | | | BTC 0.00000030497492437 | | | |
| | | | | | CEL 0.584695082425655 | | | |
| | | | | | ETH 0.00017345211378408 | | | |
| | | | | | LINK 0.5813217283333165 | | | |
| | | | | | SNX 0.311513366661237 | | | |
| | | | | | USDC 0.79920557822195B | | | |
| 3.1.216655 | HEIDY NATALIA OROZCO | ADDRESS REDACTED | | | BTC 0.000044159375559632 | | | |
| | | | | | CEL 0.027829691400619T | | | |
| | | | | | LTC 0.00683146020040914 | | | |
| | | | | | MATIC 0.050284882921194 | | | |
| | | | | | SNX 0.366410533931042 | | | |
| | | | | | USDC 0.305792684959611 | | | |
| | | | | | USDT ERC20 0.0145926116309509 | | | |
| | | | | | XLM 0.812611908391916 | | | |
| 3.1.216656 | HEIDY TORRELLI | ADDRESS REDACTED | | | BTC 0.00252337257291592 | | | |
| | | | | | CEL 634.630441481221 | | | |
| 3.1.216657 | HEIDY VELEZ | ADDRESS REDACTED | | | BTC 0.01567691714541455 | | | |
| | | | | | CEL 11.4239550779979 | | | |
| 3.1.216658 | HEIFFSON LIMA SOUSA | ADDRESS REDACTED | | | BTC 0.00109261306558122 | | | |
| | | | | | ETH 0.66342715421548I | | | |
| | | | | | XTZ 5.57876867791214 | | | |
| 3.1.216659 | HEIGO HAAB | ADDRESS REDACTED | | | BTC 0.00006028559368460Z | | | |
| | | | | | ETH 0.00057347661519B136 | | | |
| | | | | | KRP 0.026854299978837Q | | | |
| 3.1.216660 | HEIGO SUITS | ADDRESS REDACTED | | | ETH 0.00171929055262851 | | | |
| 3.1.216661 | HEIKAL KACIMI-ALAOUI | ADDRESS REDACTED | | | BNB 0.000080298683428763 | | | |
| 3.1.216662 | HEIKE DEDRICHS | ADDRESS REDACTED | | | BTC 0.000000215138314421 | | | |
| 3.1.216663 | HEIKE DIETZ | ADDRESS REDACTED | | | BTC 0.000352915685523271 | | | |
| 3.1.216664 | HEIKE FINDEISEN | ADDRESS REDACTED | | | BTC 0.0000015613536841B9 | | | |
| 3.1.216665 | HEIKE HELDT | ADDRESS REDACTED | | | BTC 0.0010941108933179H | | | |
| 3.1.216666 | HEIKE HOHMANN | ADDRESS REDACTED | | | BTC 0.000000015361648T8 | | | |
| | | | | | CEL 341.937222841324 | | | |
| | | | | | USDC 100.570859153283 | | | |
| 3.1.216667 | HEIKE IRMGARD KARIN MAAIE | ADDRESS REDACTED | | | BTC 0.003889531304131965 | | | |
| 3.1.216668 | HEIKE LAMMEK | ADDRESS REDACTED | | | BTC 0.000104910810573515 | | | |
| 3.1.216669 | HEIKE MANNS | ADDRESS REDACTED | | | BTC 0.064363643740688I4 | | | |
| 3.1.216670 | HEIKE PFEIFFER | ADDRESS REDACTED | | | BTC 0.00002090620570413 | | | |
| 3.1.216671 | HEIKE PROSKE | ADDRESS REDACTED | | | USDC 0.763083448815692 | | | |
| 3.1.216672 | HEIKE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000732032993346319 | | | |
| 3.1.216673 | HEIKE SCHWARZ | ADDRESS REDACTED | | | BTC 0.00061806766705409A | | | |
| 3.1.216674 | HEIKE STEINER | ADDRESS REDACTED | | Yes | BTC 0.737083222741556 | | | BTC 0.0564015049090076 |
| | | | | | CEL 77.847218607643R | | | |
| | | | | | ETH 5.44194943905173 | | | |
| | | | | | PAX 4.51523116220856 | | | |
| | | | | | USDC 977.072120752395 | | | |
| 3.1.216675 | HEIKKI ANTTONEN | ADDRESS REDACTED | | | MATIC 0.376647633149002 | | | |
| 3.1.216676 | HEIKKI HILTUNEN | ADDRESS REDACTED | | | ADA 157.635653608365 | | | |
| | | | | | BNB 0.000000004067821873 | | | |
| | | | | | BTC 0.000157528693024701 | | | |
| | | | | | CEL 10115.7349153636 | | | |
| | | | | | ETH 0.00000468 | | | |
| | | | | | PAX 81.9264111026224 | | | |
| | | | | | PAXG 0.009949931801133678 | | | |
| | | | | | USDC 1998.479 | | | |
| 3.1.216677 | HEIKKI HOLSTI | ADDRESS REDACTED | | | BTC 0.000002291417326403 | | | |
| | | | | | CEL 1258.36479779263 | | | |
| | | | | | MATIC 304.82270663168S | | | |
| 3.1.216678 | HEIKKI HUUSKONEN | ADDRESS REDACTED | | | CEL 0.749661552515914 | | | |
| | | | | | ETH 0.01460667 | | | |
| 3.1.216679 | HEIKKI JUHANI KARKIO | ADDRESS REDACTED | | | BTC 0.00164647507991916 | | | |
| | | | | | SOL 15.180389699175 | | | |
| 3.1.216680 | HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | | | BTC 0.000002421017994362 | | | |
| | | | | | CEL 100.96549214925I3 | | | |
| 3.1.216681 | HEIKKI LESKINEN | ADDRESS REDACTED | | | USDC 44.1937136477024 | | | |
| 3.1.216682 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000000007445315352 | | | |
| | | | | | CEL 0.150891597051373 | | | |
| 3.1.216683 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000000007288157392 | | | |
| | | | | | USDT ERC20 0.442527652777746 | | | |
| 3.1.216684 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000000008799264919 | | | |
| | | | | | USDC 0.436890997929307 | | | |
| 3.1.216685 | HEIKKI PERNU | ADDRESS REDACTED | | Yes | BNB 0.00135841915218368 | | | BTC 0.946552899688326 |
| | | | | | BTC 0.006787908633310029 | | | |
| | | | | | USDC 622.54608687954S | | | |
| 3.1.216686 | HEIKKI PERNU | ADDRESS REDACTED | | | BNB 1.47864127747796 | | | |
| | | | | | BTC 0.9688839609999.09 | | | |
| 3.1.216687 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.0000000171727369045 | | | |
| 3.1.216688 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000000000997449406 | | | |
| | | | | | USDT ERC20 0.440176728045258 | | | |
| 3.1.216689 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000003758872162698 | | | |
| | | | | | USDC 911.97076933661I | | | |
| 3.1.216690 | HEIKKI PERNU | ADDRESS REDACTED | | Yes | BNB 0.913030997348129 | | | BTC 0.36825883340271 |
| | | | | | BTC 0.056872934836212I2 | | | ETH 4.5592928683835 |
| | | | | | CEL 322.302581484974 | | | |
| | | | | | ETH 0.191978328459988 | | | |
| | | | | | USDC 895.463309752963 | | | |
| | | | | | USDT ERC20 1364.40788293356 | | | |
| 3.1.216691 | HEIKKI POSTI | ADDRESS REDACTED | | | BTC 0.006033240485311637 | | | |
| | | | | | ETH 0.069160806064258 | | | |
| 3.1.216692 | HEIKKI SALMINEN | ADDRESS REDACTED | | | BTC 0.0011578416260287S | | | |
| | | | | | CEL 560.892159556B | | | |
| | | | | | LINK 807.436935295126 | | | |
| | | | | | UNI 0.189615548033895 | | | |
| 3.1.216693 | HEIKKI SILVASTI | ADDRESS REDACTED | | | BTC 1.51956902707921 | | | |
| | | | | | CEL 606.261522720229 | | | |
| | | | | | ETH 9.07469362507S1 | | | |
| | | | | | LTC 1.16495583268163 | | | |
| | | | | | XRP 1549.18462080813 | | | |
| 3.1.216694 | HEIKKI VALLILA | ADDRESS REDACTED | | | BTC 0.016532746702401 | | | |
| | | | | | ETH 0.73090549116089Z | | | |
| 3.1.216695 | HEIKO ALFONS GEDIG | ADDRESS REDACTED | | | BTC 0.99200025795656D | | | |
| 3.1.216696 | HEIKO AYDT | ADDRESS REDACTED | | | BTC 0.00163814988897048 | | | |
| 3.1.216697 | HEIKO BARKE | ADDRESS REDACTED | | | USDC 11.6333436633678 | | | |
| | | | | | BTC 0.000139527949320311 | | | |
| | | | | | CEL 9182.97910663S8 | | | |
| 3.1.216698 | HEIKO BUSCH | ADDRESS REDACTED | | | BTC 0.00000021854596614B | | | |
| 3.1.216699 | HEIKO DAMMANN | ADDRESS REDACTED | | | BTC 0.00000111036849124T | | | |
| 3.1.216700 | HEIKO DIEDERING | ADDRESS REDACTED | | | BTC 0.57402774252185.3 | | | |
| 3.1.216701 | HEIKO DOLL | ADDRESS REDACTED | | | BTC 0.000000230723484327T | | | |
| 3.1.216702 | HEIKO FRANKE | ADDRESS REDACTED | | | BTC 0.125343095814877 | | | |
| 3.1.216703 | HEIKO GALL | ADDRESS REDACTED | | | BTC 0.000056163772006196 | | | |
| 3.1.216704 | HEIKO GEBAUER | ADDRESS REDACTED | | | BTC 0.000108021733073582 | | | |
| 3.1.216705 | HEIKO GRUND | ADDRESS REDACTED | | | BTC 0.00494474446396939 | | | |
| | | | | | CEL 74.8177996289645 | | | |
| | | | | | DASH 0.00954051455660688 | | | |
| | | | | | EOS 429.527388431633 | | | |
| | | | | | OMG 0.10031935730485B | | | |
| | | | | | USDC 0.000000967397105482 | | | |
| | | | | | ZRX 522.237907406S2 | | | |
| 3.1.216706 | HEIKO GRUND | ADDRESS REDACTED | | | BTC 0.000034022416473696 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216707 | HEIKO GÜNTER ROLOF | ADDRESS REDACTED | | | BTC 0.000000278020511098 | | | |
| 3.1.216708 | HEIKO HELLWIG-POOK | ADDRESS REDACTED | | | BTC 0.000476262978180196 | | | |
| 3.1.216709 | HEIKO HERMANN STRAUB | ADDRESS REDACTED | | | BTC 0.000064131660801422 | | | |
| 3.1.216710 | HEIKO HOFMANN | ADDRESS REDACTED | | | BTC 0.000057346582955551 | | | |
| 3.1.216711 | HEIKO HOINKIS | ADDRESS REDACTED | | | BTC 0.000000027661364856 | | | |
| 3.1.216712 | HEIKO HORN | ADDRESS REDACTED | | | BTC 0.000003923647936712 | | | |
| 3.1.216713 | HEIKO JASPER | ADDRESS REDACTED | | | BTC 0.000010722041348524 | | | |
| 3.1.216714 | HEIKO JOCHEN HENZLER | ADDRESS REDACTED | | | BTC 0.000020500254936124 | | | |
| 3.1.216715 | HEIKO JOHN | ADDRESS REDACTED | | | BTC 0.000002384611096803T | | | |
| 3.1.216716 | HEIKO KÄHLER | ADDRESS REDACTED | | | BTC 0.000000008188172467 CEL 1.1881485316750 DASH 0.000000000050947907 ETH 0.000800082191991616 LTC 0.000554773375372313 USDC 0.05309005665825391 USDT ERC20 0.000000597691565636 | | | |
| 3.1.216717 | HEIKO LUDWIG | ADDRESS REDACTED | | | BTC 0.366952712311056 | | | |
| 3.1.216718 | HEIKO MATTERN | ADDRESS REDACTED | | | BTC 0.000000046375597206S | | | |
| 3.1.216719 | HEIKO PETER THEURER | ADDRESS REDACTED | | | BTC 0.001624060558640002 | | | |
| 3.1.216720 | HEIKO POHLAN | ADDRESS REDACTED | | | ADA 1645.554316550053 BTC 0.000891452261070496 CEL 6.65468097685832 | | | |
| 3.1.216721 | HEIKO PRETER | ADDRESS REDACTED | | | BTC 0.00094437236473521 | | | |
| 3.1.216722 | HEIKO REINERT | ADDRESS REDACTED | | | BTC 0.0123966100003433 | | | |
| 3.1.216723 | HEIKO ROLF OSTERLOH | ADDRESS REDACTED | | | BTC 0.00000000028511319215 | | | |
| 3.1.216724 | HEIKO SEBASTIAN EBNER | ADDRESS REDACTED | | | BTC 0.000000113062071I07 | | | |
| 3.1.216725 | HEIKO STEFAN REINTSCH | ADDRESS REDACTED | | | BTC 0.000067386671847151 | | | |
| 3.1.216726 | HEIKO SUCKERT | ADDRESS REDACTED | | | BTC 0.0000906449737329I8 | | | |
| 3.1.216727 | HEIKO TOBIAS GERLACH | ADDRESS REDACTED | | | BTC 0.0003898909448909 | | | |
| 3.1.216728 | HEIKO VANNAS | ADDRESS REDACTED | | | BTC 0.0824221238943311 | | | |
| 3.1.216729 | HEIKO WALKENHORST | ADDRESS REDACTED | | | BTC 0.0126748566595325 | | | |
| 3.1.216730 | HEIKO WITTE | ADDRESS REDACTED | | | BTC 0.000000029312362646 | | | |
| 3.1.216731 | HEIKO WOLFMÜLLER | ADDRESS REDACTED | | | BTC 0.000372284234715I92 | | | |
| 3.1.216732 | HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | | Yes | ADA 193.99997568016S4 BTC 0.000730041208834899 CEL 0.569834079477224 ETH 0.0063239174352S427 USDC 455.63319594232A | BTC 0.01577164277262I6 CEL 13693.17184126I8 USDC 0.0000003389511520S7 | | BTC 24.6256553477091 |
| 3.1.216733 | HEIMANA DEPINOY | ADDRESS REDACTED | | | ADA 162.71194534795A BTC 0.0653857686210084 CEL 284.86413900129 ETH 0.8264597207261I8 USDC 0.000007727942300S06 XRP 453.57342387685Z | | | |
| 3.1.216734 | HEIMAR KALPUS | ADDRESS REDACTED | | | CEL 29.775697198126Z USDT ERC20 1120.44 | | | |
| 3.1.216735 | HEIMI MORALES | ADDRESS REDACTED | | | CEL 26.26642515141Z72 | | | |
| 3.1.216736 | HEIMIR PETURSSON | ADDRESS REDACTED | | | BTC 0.51492912324014S CEL 0.00461440994083963Z ETH 3.173370290943B3 LINK 0.00467140.20094257 SOL 0.0251804648206095I USDC 0.001762 | | | |
| 3.1.216737 | HEIN BRINKMANN | ADDRESS REDACTED | | | BTC 0.14072641765091I ETH 0.83360495730651Z4 MATIC 12520.360076995S | | | |
| 3.1.216738 | HEIN COETZER | ADDRESS REDACTED | | | SGB 354.726745564913 XRP 0.483119940025122 | | | |
| 3.1.216739 | HEIN ESTERHUYSE | ADDRESS REDACTED | | | CEL 340.7492019029I6 DOT 53.0255400773545 TUSD 5088.32607845088 | | | |
| 3.1.216740 | HEIN GROOT | ADDRESS REDACTED | | | BTC 0.0543885889234868 CEL 18.1803930549722 ETH 0.7490260880973I08 | | | |
| 3.1.216741 | HEIN HAPERT | ADDRESS REDACTED | | | ADA 1032.3008597849A CEL 31.8903908307903 ETH 1.066703752139459 | | | |
| 3.1.216742 | HEIN JEONG | ADDRESS REDACTED | | | ETH 10.1049700126991 MCDAI 42.365069950384 USDC 5191.83635838312 | | | |
| 3.1.216743 | HEIN KOOTSTRA | ADDRESS REDACTED | | | ADA 168.16460633716T BTC 0.16247775959152Z6 CEL 29.9304323941732 ETH 4.14975439040248 LINK 14.63140621 MATIC 235.39777735398S | | | |
| 3.1.216744 | HEIN SCHNEIDERS | ADDRESS REDACTED | | | BTC 0.001167936540137I99 ETH 0.00007873819679985A PAX 0.019421004883336A XRP 0.00188405374824229 | | | |
| 3.1.216745 | HEIN THET KHIN ZAW | ADDRESS REDACTED | | Yes | BTC 0.044076513358A27 CEL 8.7661496268132S ETH 0.066021840021I396 USDC 0.006232528540853Z8 USDT ERC20 0.00000015696094492A | | | BTC 0.09476583222DB049 ETH 0.31752317762S957 |
| 3.1.216746 | HEIN THOMAS KLEINVELD | ADDRESS REDACTED | | | CEL 8.143768218145S1 ETC 18.03647642 ETH 0.0611141903620888 XRP 1021.5 | | | |
| 3.1.216747 | HEIN VAN DER WIELEN | ADDRESS REDACTED | | | AVAX 0.000162645431557098 BTC 0.000001508144922183 MCDAI 0.100217733933116 USDC 0.616877085951347 | | | |
| 3.1.216748 | HEINART KORBE | ADDRESS REDACTED | | | BTC 0.000017897656566813 CEL 0.1602121396B6485 | | | |
| 3.1.216749 | HEINART KORBE | ADDRESS REDACTED | | | BTC 0.00050672658536283A | | | |
| 3.1.216750 | HEINDRICK FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000735423164815208 ETH 0.509553678909329 USDC 22.38971665425I7 | | | |
| 3.1.216751 | HEINE HARDER | ADDRESS REDACTED | | | BTC 0.000000014582356677 CEL 0.017427915034185 USDC 0.056663591095D829 | | | |
| 3.1.216752 | HEINE KIRSTENSEN | ADDRESS REDACTED | | | BTC 0.068612489132739B CEL 1.797172641655S9 ETH 1.015547055424 | | | |
| 3.1.216753 | HEINE NZUMAFO | ADDRESS REDACTED | | | CEL 0.06890515261623D7 | | | |
| 3.1.216754 | HEINER IHLEIN | ADDRESS REDACTED | | | CEL 3.96403097540758 USDC 100.002222 | | | |
| 3.1.216755 | HEINERE TEROROTUA | ADDRESS REDACTED | | | BTC 0.0876780117919I06 CEL 24.410084783963B DOT 102.5649560102I94 ETH 1.81496714012341 MATIC 1988.488.70501003 UNI 204.9780544032D7 XRP 1053.351612233591 | | | |
| 3.1.216756 | HEINRICH-WILHELM SCHÄFER | ADDRESS REDACTED | | | BTC 0.000011866886927618 | | | |
| 3.1.216757 | HEINIG LIFTER | ADDRESS REDACTED | | | BTC 0.000952175144944843 USDC 174083.07268501S | | | |
| 3.1.216758 | HEINI ALI-KOVERO | ADDRESS REDACTED | | | BTC 0.000000061682993B433 CEL 0.391213406331331 | | | |
| 3.1.216759 | HEINI PÄÄKKÖNEN | ADDRESS REDACTED | | | BTC 0.02471512194454S1 | | | |
| 3.1.216760 | HEINO CARSTEN WICHMANN | ADDRESS REDACTED | | | BTC 0.000013999559528536 | | | |
| 3.1.216761 | HEINO MÜLLER | ADDRESS REDACTED | | | BTC 0.1186053563707T | | | |
| 3.1.216762 | HEINO RASK | ADDRESS REDACTED | | | BCH 0.0176402470720175 BNB 31.5409786531069 BTC 0.312769370722215 CEL 374.318719483125 ETH 31.8271377579327 USDT ERC20 20.623356648B483 ZRX 0.071186390821415 | | | |
| 3.1.216763 | HEINRICH BAMM | ADDRESS REDACTED | | | BNB 3.988 BTC 0.000604336862010529 CEL 1691.26318349106 ETH 1.325609099B2809 LINK 17.21 MATIC 5183.5 SGB 815.853432B457 XRP 5399.427087 | | | |
| 3.1.216764 | HEINRICH DÜCK | ADDRESS REDACTED | | | CEL 5.35511125740563 SGB 2.25250704466216 XRP 0.000000755016665559 | | | |
| 3.1.216765 | HEINRICH EGLI | ADDRESS REDACTED | | | BTC 0.084560581717T492 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216766 | HEINRICH ERASMUS | ADDRESS REDACTED | | | ADA 1017.7777777777<br>BCH 0.51446927<br>BNB 4.078435500035302<br>BTC 0.5611894701645B2<br>CEL 285.208990711905<br>DASH 0.9979808<br>ETH 15.959401762B433<br>LTC 2.03427663<br>OMG 101.0888464074<br>USDC 491.741465<br>USDT ERC20 1362.6746856358 1<br>XLM 2380.7883528<br>ZEC 1.996703284 09549 | | | |
| 3.1.216767 | HEINRICH FRUEHAUF | ADDRESS REDACTED | | | BTC 0.403785754859105<br>MATIC 1028.6319BD15259 | | | |
| 3.1.216768 | HEINRICH HOREJS | ADDRESS REDACTED | | | BTC 1.189166792517090-05 | | | |
| 3.1.216769 | HEINRICH KRIGER | ADDRESS REDACTED | | | BTC 0.00001530714884156 | | | |
| 3.1.216770 | HEINRICH KROON | ADDRESS REDACTED | | | ADA 498.57485J512113<br>BTC 0.000000627402701427<br>CEL 59.544475263 0535<br>USDC 769.43625752S093 | | | |
| 3.1.216771 | HEINRICH LENTSCH | ADDRESS REDACTED | | | AAVE 0.41081519909992<br>BTC 0.001321440478B6041<br>CEL 135.424830731835<br>COMP 0.4072423021906879<br>DASH 5.0030578143B768<br>DOT 20.0962182827993<br>LINK 20.0123123755507<br>LTC 3.00548149735734<br>SNX 17.078709964207 | | | |
| 3.1.216772 | HEINRICH MAHLKNECHT | ADDRESS REDACTED | | Yes | 1INCH 265.62458768O776<br>ADA 1398.55230066369<br>BAT 393.08465353634<br>BCH 2.9474736351463<br>BSV 0.0172702295115654<br>BTC 4.433762077717339<br>CEL 7190.1051220476S<br>DASH 27.2003024569329<br>EOS 223.85951002S846<br>ETC 534.591291701176<br>ETH 158.354398536316<br>KNC 93.130812452520S<br>LINK 1069.067810799B5<br>LTC 65.2082003325979<br>MATIC 5888.0898774528<br>OMG 51.526611183411<br>SGB 2935.671497982 16<br>SNX 194.52261735495<br>USDC 277.9531717B2089<br>XLM 27033.421144588 1<br>XRP 14176.707884681S<br>ZEC 4.6491288108508S<br>ZRX 2496.3938609511 5 | ETH 5.17053290960559 | | BTC 1.497753369945508<br>ETH 50.2389197112139 |
| 3.1.216773 | HEINRICH MARIA JOHANNES DODENHOFF | ADDRESS REDACTED | | | BTC 0.0241732287 00734 | | | |
| 3.1.216774 | HEINRICH MARTIN DIERY | ADDRESS REDACTED | | | BTC 0.0000074B060096 2668 | | | |
| 3.1.216775 | HEINRICH OTTO GRÄSER | ADDRESS REDACTED | | | BTC 0.000003 54296136 4096 | | | |
| 3.1.216776 | HEINRICH PETER MAUS | ADDRESS REDACTED | | | BTC 0.134246507266289 | | | |
| 3.1.216777 | HEINRICH SCHMOLL | ADDRESS REDACTED | | | BTC 0.00274418354388989<br>CEL 28232.1739898<br>DASH 0.00000003738832071<br>ETC 17.461950876 2808<br>USDC 54.7358860360405<br>USDT ERC20 71975<br>XLM 0.6108265254360S7 | | | |
| 3.1.216778 | HEINRICH SEIFRIED | ADDRESS REDACTED | | | BTC 0.0010876464975265 2<br>CEL 211.75043486208<br>ETH 0.0083871907384339 9<br>SNX 110.24769907 6515<br>UNI 50.582862214179 | | | |
| 3.1.216779 | HEINRICH SIAUW | ADDRESS REDACTED | | | ADA 0.201033211319321<br>BAT 0.0279076766716837<br>BTC 0.0002627631085B366 2<br>ETH 0.0076061153405958<br>UNI 0.0221925840300282<br>USDC 2.937942330594 | ETH 0.001189914B94365<br>USDC 0.00000052088525 8119 | | |
| 3.1.216780 | HEINRICH TESSENDORF | ADDRESS REDACTED | | Yes | BTC 0.09040054740145 15<br>ETH 0.00000108571052053<br>USDC 0.2260497534259 2<br>USDT ERC20 49.84452037 69526 | | | BTC 0.043309345953B937 |
| 3.1.216781 | HEINRICH VON WOOGUE | ADDRESS REDACTED | | | BTC 0.00314911514182 64<br>CEL 0.0745653292985218 | | | |
| 3.1.216782 | HEINRICH WALLER | ADDRESS REDACTED | | | BTC 0.01947986161 3998 | | | |
| 3.1.216783 | HEINRICH-JOSEF WINKLBAUER | ADDRESS REDACTED | | | BTC 0.0000001483645 89243 | | | |
| 3.1.216784 | HEINZ BRENIG | ADDRESS REDACTED | | | BTC 0.0596060678B270257 | | | |
| 3.1.216785 | HEINZ CHRISTIAN SCHEUB | ADDRESS REDACTED | | | BTC 4.92689514847999E-07 | | | |
| 3.1.216786 | HEINZ DIETER GASSNER | ADDRESS REDACTED | | | ETH 0.00149018614873416 | | | |
| 3.1.216787 | HEINZ DIETER PAUL EMIL SCHNABEL | ADDRESS REDACTED | | | BTC 0.00000165995148936 | | | |
| 3.1.216788 | HEINZ FRITZ BÖKE | ADDRESS REDACTED | | | BTC 0.006647249310913627 | | | |
| 3.1.216789 | HEINZ GRÜNWALD | ADDRESS REDACTED | | | BTC 1.600818208111046<br>CEL 8201.01 8125538 39<br>USDC 290.0000000223B06<br>USDT ERC20 0.0000000069 5956522 | | | |
| 3.1.216790 | HEINZ GÜNTHER JOSEF WEGENER | ADDRESS REDACTED | | | BTC 0.0006935762037B0449 | | | |
| 3.1.216791 | HEINZ HELMUT MANFRED WEYER | ADDRESS REDACTED | | | BTC 0.0009165016200007322 | | | |
| 3.1.216792 | HEINZ HERMANN JÜRGENS | ADDRESS REDACTED | | | BTC 0.000006462 0604 03929 | | | |
| 3.1.216793 | HEINZ JÜRGEN STREITHORST | ADDRESS REDACTED | | | BTC 0.0031849779608481 8 | | | |
| 3.1.216794 | HEINZ LÖSCH | ADDRESS REDACTED | | | BTC 0.0060020546861645 3<br>CEL 0.6888402 4480723<br>MCDAI 30 | | | |
| 3.1.216795 | HEINZ MAUCH | ADDRESS REDACTED | | Yes | BTC 1.1795917B503373<br>CEL 2107.78305984644<br>ETH 0.00000041431317618<br>KNC 874.098574268533<br>LTC 0.00000000652781177B<br>MANA 1083.4.3324744368<br>OMG 452.055316263624<br>USDT ERC20 1859.5189605416 1<br>XRP 0.0000000930860922508<br>ZRX 0.0037445904075 0168 | | | ETH 24.815595149780B |
| 3.1.216796 | HEINZ MENDEL BRANDSMA | ADDRESS REDACTED | | | CEL 0.070821165512 2351<br>ETH 0.00764678 | | | |
| 3.1.216797 | HEINZ MENG | ADDRESS REDACTED | | | BCH 0.03246618842842SS<br>BTC 6.3580963616 7090-05<br>ETH 0.0021124584048469S | | | |
| 3.1.216798 | HEINZ PATRICK BÖCKEM | ADDRESS REDACTED | | | BTC 0.0000056265326 0546 | | | |
| 3.1.216799 | HEINZ ROBERT FACHER | ADDRESS REDACTED | | | BTC 0.0419789666717B27 | | | |
| 3.1.216800 | HEINZ SABATH | ADDRESS REDACTED | | | BTC 0.0000021564587B0814 | | | |
| 3.1.216801 | HEINZ SABATH | ADDRESS REDACTED | | | ADA 0.000000914956623127<br>BNB 0.0000000009370576849<br>BTC 0.0000034194 01064258<br>CEL 0.063568632S044584<br>EOS 0.0000409633357516 61<br>ETH 0.00000011120324 6809<br>PAXG 0.0000017186157077 87 | | | |
| 3.1.216802 | HEINZ SABATH | ADDRESS REDACTED | | | ADA 20672.1267678095<br>BCH 0.0002134<br>BNB 5.490687110525 34<br>BTC 2.519900121513 02<br>CEL 87580.1805663479<br>EOS 927.2757<br>ETH 70.47111843460 18<br>LINK 838.63399767<br>MATIC 2001.1689<br>PAXG 6.29449115015411<br>SOL 18.83877328<br>USDC 50411.542231<br>XRP 10.74 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 218 of 5005
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216803 | HEINZ SCHÄR | ADDRESS REDACTED | | | AAVE 2<br>BAT 5000<br>BCH 2.5<br>BTC 0.419448727875277<br>BUSD 2082.66558758036<br>CEL 459.787068818916<br>DOT 311.834486861774<br>ETH 6.61000628534664<br>LTC 2<br>LUNC 10.0794228667184<br>MATIC 2544.87329777006<br>SNX 300 | | | |
| 3.1.216804 | HEINZ THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.0549958010398396<br>DOT 0.09803952634964 | BTC 0.004107067375040564 | | BTC 3.17308533313212 |
| 3.1.216805 | HEINZ WERNER FRANZ PICKART | ADDRESS REDACTED | | | BTC 0.049863407399091 | | | |
| 3.1.216806 | HEINZ WERNER SCHUG | ADDRESS REDACTED | | | BTC 0.00091010689958158 | | | |
| 3.1.216807 | HEINZ GÜNTER HOLZGREBE | ADDRESS REDACTED | | | BTC 0.0000007477530122 | | | |
| 3.1.216808 | HEINZ PETER LIECHTENECKER | ADDRESS REDACTED | | | BTC 0.0000047893417971144 | | | |
| 3.1.216809 | HEINZ PETER RUNGE | ADDRESS REDACTED | | | BTC 0.0000099660698761194 | | | |
| 3.1.216810 | HEINZ PETER WILLI SCHONLAU | ADDRESS REDACTED | | | BTC 0.0001389200208553587 | | | |
| 3.1.216811 | HEITOR B. F. FERNANDES INNAQUITES | ADDRESS REDACTED | | | BTC 0.00000000005415898416 | | | |
| 3.1.216812 | HEITOR DE LIMA PRATES DA FONSECA | ADDRESS REDACTED | | | CEL 3.32059340358816<br>BTC 0.10223407007284<br>CEL 44.844447888876<br>ETH 1.00542395282649 | | | |
| 3.1.216813 | HEITOR FERREIRA | ADDRESS REDACTED | | | CEL 1.07853007095208 | | | |
| 3.1.216814 | HEITOR NISHINO | ADDRESS REDACTED | | | BTC 0.0251111556307676S | | | |
| 3.1.216815 | HEITOR PONTES LOPES | ADDRESS REDACTED | | | CEL 1.07785703743612 | | | |
| 3.1.216816 | HEJAB RASHID | ADDRESS REDACTED | | | CEL 0.0002206708515093735<br>1INCH 0.18889843458369S<br>AAVE 0.0057755590969076<br>AVAX 0.03267745796444<br>BCH 0.000233475274559816<br>BNT 0.2626080827713869<br>BTC 0.000000076491678051<br>ETH 0.000063721161526926<br>LINK 23.1192801684407<br>MATIC 298.877748440333<br>SNX 37.91357883879756 | 1INCH 183.072277995925<br>AAVE 5.85035248410833<br>BCH 0.85239446780552S<br>BNT 231.100352655379<br>BTC 0.000557163821387007 | | |
| 3.1.216817 | HEJIA SU | ADDRESS REDACTED | | | ADA 1.01747037327357<br>BTC 0.000585005986604706<br>ETH 0.02334345422237332 | BTC 0.0000000080717422B1 | | |
| 3.1.216818 | HEJILO KATH | ADDRESS REDACTED | | | CEL 0.15942066826152<br>ETH 0.00008583102156597 | | | |
| 3.1.216819 | HEJUNG WU | ADDRESS REDACTED | | | XRP 0.26576325801505<br>BTC 0.000717682453692654<br>BUSD 3.09148486815811<br>CEL 25.12291078247 | | | |
| 3.1.216820 | HEIZA LEVEVI | ADDRESS REDACTED | | Yes | BTC 0.00139405095606574<br>CEL 243.013875052742<br>EOS 0.150884393161568<br>ETH 0.020593529114044 7<br>LINK 0.000036120326864895<br>LTC 0.20056338390286<br>USDC 66.455270123559S | | | ETH 29.8960915398041 |
| 3.1.216821 | HEKIM HATIPOGLU | ADDRESS REDACTED | | | BTC 0.0000002091835989391 | | | |
| 3.1.216822 | HEKTOR PRIVRAT | ADDRESS REDACTED | | | CEL 0.00149390511124021<br>DOT 0.00167901724879 12 | | | |
| 3.1.216823 | HEL ENA | ADDRESS REDACTED | | | BTC 0.00215720113958895<br>USDT ERC20 4.73676195661419 | | | |
| 3.1.216824 | HELAINACHRISTINA ALEXANDER | ADDRESS REDACTED | | | BAT 0.1197525100005046<br>CEL 0.0307887158556440 7<br>ETC 0.000610766640347 9<br>SNX 8.9316980724091<br>XRP 0.050903008537004<br>ZRX 0.0394355191781736 | | | |
| 3.1.216825 | HELAL GRAHAM | ADDRESS REDACTED | | | XRP 0.00511250188003746 | | | |
| 3.1.216826 | HELAMAN SETH PRATT FERGUSON | ADDRESS REDACTED | | | BTC 0.110635594035448<br>ETH 22.2538120319871<br>USDC 1.93225214977829 | | | |
| 3.1.216827 | HELANA HOLT | ADDRESS REDACTED | | | BTC 0.000302085447152094<br>CEL 2.15163029278233<br>USDC 68.2558144986271 | BTC 0.277511978152952<br>LTC 0.04894287 | | |
| 3.1.216828 | HELANO STANDER | ADDRESS REDACTED | | | CEL 4.2881031320424 | | | |
| 3.1.216829 | HELBERT GODEFROY | ADDRESS REDACTED | | | ETH 0.00966204239434 4<br>LTC 0.09593161513548 | | | |
| 3.1.216830 | HELBERT PAGKALIWAGAN | ADDRESS REDACTED | | | USDT ERC20 0.551673653811151 | | | |
| 3.1.216831 | HELDA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000008660556876B7<br>LTC 0.0007922317437B482 | | | |
| 3.1.216832 | HELDAI MORENO | ADDRESS REDACTED | | | ADA 0.9568739944006B<br>BTC 0.17830937266111B<br>DOT 0.0803668229557503<br>EOS 0.13164740991445 | | | |
| 3.1.216833 | HELDER ABREU | ADDRESS REDACTED | | | BTC 0.0000146677355469<br>ELO 0.0708968220129766<br>ETH 4.80563436729109E-06<br>LINK 0.028950220926942<br>SGB 772.846270B1588<br>XRP 0.00000028906257B421 | | | |
| 3.1.216834 | HELDER ADEMAR MENDES TEDEU | ADDRESS REDACTED | | | BTC 0.0038367822026273 | | | |
| 3.1.216835 | HELDER ALCARVA | ADDRESS REDACTED | | | BTC 0.0113243900071804<br>CEL 0.53189263089808 | | | |
| 3.1.216836 | HELDER AMADO | ADDRESS REDACTED | | | BTC 0.000000438318331853<br>CEL 0.1796741417079<br>ETH 0.00000007069435095528<br>SGB 0.539179119374975<br>USDC 0.0694882985958557 | | | |
| 3.1.216837 | HELDER ARAUJO | ADDRESS REDACTED | | | XRP 0.33948257085973G<br>CEL 321.96245838S9296<br>ETH 0.238672283544G<br>SGB 13.61809303524815<br>XRP 1180.79363580217 | | | |
| 3.1.216838 | HELDER CARVALHO | ADDRESS REDACTED | | | CEL 1.13299776282101 | | | |
| 3.1.216839 | HELDER CASTANHO | ADDRESS REDACTED | | | ADA 0.0000414763387185638<br>BCH 0.000041862581B069<br>CEL 11.90134918758A4<br>USDC 0.00700024497480521<br>USDT ERC20 0.0000001595483A8405<br>XLM 0.0000007698377090987 | | | |
| 3.1.216840 | HELDER CASTRO | ADDRESS REDACTED | | | CEL 2.07534812161959<br>SGB 0.000042426947297308<br>USDT ERC20 0.0069852885953118S<br>XRP 0.00286120594115252 | | | |
| 3.1.216841 | HELDER COUTO | ADDRESS REDACTED | | | CEL 0.00111851728375834<br>USDT ERC20 0.03863974066460S7 | | | |
| 3.1.216842 | HELDER DE ALMEIDA CORREIA | ADDRESS REDACTED | | | CEL 0.00023786761612B526 | | | |
| 3.1.216843 | HELDER FALCÃO | ADDRESS REDACTED | | | CEL 0.104183910B00332<br>ETH 0.003 | | | |
| 3.1.216844 | HELDER FERREIRA | ADDRESS REDACTED | | | DOT 3.19370258262575 | | | |
| 3.1.216845 | HELDER FERREIRA | ADDRESS REDACTED | | | BTC 0.0000000001028423525 | | | |
| 3.1.216846 | HELDER FILIPE CABRAL COSTA | ADDRESS REDACTED | | | BTC 0.000024663252207112 | | | |
| 3.1.216847 | HELDER GODINHO | ADDRESS REDACTED | | | CEL 1.52232442018436<br>USDC 0.0151433239034097 | | | |
| 3.1.216848 | HELDER GOMES | ADDRESS REDACTED | | | BTC 0.00109665256752318<br>CEL 1.8527804851259S<br>ETH 2.63327945663565 | | | |
| 3.1.216849 | HELDER JESUS MOREIRA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.099998976149B458<br>CEL 285.495320328459<br>ETH 1.99823610363985 | | | |
| 3.1.216850 | HELDER LOBO | ADDRESS REDACTED | | | BTC 0.0000002976409426514<br>CEL 0.0518980176114779 | | | |
| 3.1.216851 | HELDER LOPES | ADDRESS REDACTED | | | CEL 20.5896263577977<br>MATIC 0.868655872881I11<br>SGB 2099.71161529512<br>SNX 0.218732112021899<br>USDC 0.000000002343079129I | | | |
| 3.1.216852 | HELDER LOURENCO | ADDRESS REDACTED | | | BTC 0.0000002380044492249 | | | |
| 3.1.216853 | HELDER MACEDO GONCALVES | ADDRESS REDACTED | | | CEL 391.954742890537<br>XRP 4.507737 | | | |
| 3.1.216854 | HELDER MACHADO | ADDRESS REDACTED | | | ETH 0.0423087677341G4 | | | |
| 3.1.216855 | HELDER MACHADO | ADDRESS REDACTED | | | BTC 0.0453833477413956<br>CEL 1.38087354191 48<br>SOL 1.45862929981192<br>USDC 54.9638882186334 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216856 | HELDER MARQUES | ADDRESS REDACTED | | | BTC 0.0007532030608613709<br>CEL 0.368981564174669<br>LINK 16.6180211113465 | | | |
| 3.1.216857 | HELDER MARTINS | ADDRESS REDACTED | | | BTC 0.00081017153303771<br>CEL 47.5468905738554<br>SGB 1499.107207299844<br>XRP 4690.676028 | | | |
| 3.1.216858 | HELDER MEIRELES | ADDRESS REDACTED | | | CEL 0.3236760579643 | | | |
| 3.1.216859 | HELDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | | | ADA 2238.49268424677<br>BTC 0.086103450774061<br>DOT 91.1311724108133<br>ETH 1.85115803046756<br>LUNC 0.461925536336038<br>SNX 20.568221264968<br>USDC 7.70881411565709 | | | |
| 3.1.216860 | HELDER MONTEIRO | ADDRESS REDACTED | | | ADA 0.1028857131574849<br>BTC 0.0000009465543437134<br>CEL 0.0053435175651479<br>DOT 0.06386629237250258 | | | |
| 3.1.216861 | HELDER MOREIRA | ADDRESS REDACTED | | | ADA 0.0818648738161233<br>BCH 0.00013937508914556<br>BNB 0.00199968213200797<br>BTC 0.147413712116613<br>ETH 0.00030795617026367<br>MCDAI 0.374764658546532<br>TGBP 0.564788023498929<br>USDC 1.00570927470016<br>USDT ERC20 0.45272151580436<br>ZEC 0.00021603913705717 | BTC 0.00046324590362919 | | |
| 3.1.216862 | HELDER MORGADO | ADDRESS REDACTED | | | BTC 0.0000000735094988<br>BUSD 547.507805356213<br>CEL 2.14202019706589 | | | |
| 3.1.216863 | HELDER NOBRE | ADDRESS REDACTED | | | BTC 0.0000004614526937<br>CEL 0.000016844174256557 | | | |
| 3.1.216864 | HELDER PALHAS | ADDRESS REDACTED | | | ADA 397.815116349567<br>BNB 2.52510583290008<br>BTC 0.0350227512290074<br>CEL 16.3048707002943<br>ETH 0.110970476233758 | | | |
| 3.1.216865 | HELDER PASSOS | ADDRESS REDACTED | | | BTC 0.00000002147141425935<br>BUSD 2.40237590696106<br>CEL 3.17681879111471<br>BTC 0.0000016661266021283066<br>CEL 0.3242627330078B1<br>LTC 0.00023878905999204<br>USDC 0.3861708615523306 | | | |
| 3.1.216867 | HELDER PEDRO MOREIRA | ADDRESS REDACTED | | | BTC 0.0027742775166415 | | | |
| 3.1.216868 | HELDER PIMENTA | ADDRESS REDACTED | | | ADA 0.063142734962484<br>BTC 0.00000000887346375<br>CEL 0.0034514579716211<br>ETH 0.00003036998354973 | | | |
| 3.1.216869 | HELDER REIS | ADDRESS REDACTED | | | CEL 5.15611064240159<br>DASH 0.03129099 | | | |
| 3.1.216870 | HELDER RIBEIRO | ADDRESS REDACTED | | | LTC 0.554150723127357<br>ADA 167.617993310286<br>BTC 0.0149251817299884<br>ETH 0.15881783428511 | | | |
| 3.1.216871 | HELDER SANTOS | ADDRESS REDACTED | | | BCH 0.00623582<br>BTC 0.0000000043896539806<br>CEL 55.2076432858501 | | | |
| 3.1.216872 | HELDER SANTOS | ADDRESS REDACTED | | | BTC 0.0596079947443857<br>DOT 0.0565102977150922<br>ETH 0.000017508849880044<br>USDC 0.0166527571473631 | | | |
| 3.1.216873 | HELDER SENRA | ADDRESS REDACTED | | | BNB 1.26128164205802 | | | |
| 3.1.216874 | HELDER VARANDAS | ADDRESS REDACTED | | | BTC 0.019146067473B732<br>CEL 0.1092775321118747<br>ETH 0.303840568344754<br>ETH 0.4538154122B5769<br>USDC 23.8348414717219 | | | |
| 3.1.216875 | HELDI CMU | ADDRESS REDACTED | | | ADA 0.170722636751Y11<br>BTC 1.48932115217989E-05<br>CEL 53.9565140455979<br>EOS 162.822889993529<br>XRP 0.13991388312395B | | | |
| 3.1.216876 | HELEEN ARENDS | ADDRESS REDACTED | | | BTC 0.3902002996399A4 | | | |
| 3.1.216877 | HELEEN DE VLUGT | ADDRESS REDACTED | | | BTC 0.03450752B6896109<br>CEL 55.3312222788077<br>ETH 0.15178<br>USDC 211.347099 | | | |
| 3.1.216878 | HELEEN HEEZEN | ADDRESS REDACTED | | | BTC 0.0000624483382S3474 | | | |
| 3.1.216879 | HELEEN VAN DE VEN | ADDRESS REDACTED | | | BTC 0.410531320597S2<br>CEL 4.9958281426J629<br>ETH 12.229596329163 | | | |
| 3.1.216880 | HELEEN VAN DE VEN | ADDRESS REDACTED | | | ADA 1387.43186275821<br>BTC 0.468979447381768<br>CEL 22.625446263802<br>ETH 0.00731641532129777<br>USDC 11606.2505561135 | | | |
| 3.1.216881 | HELEEN VERBOOM | ADDRESS REDACTED | | | BTC 0.002042365025S6524<br>CEL 0.10609182242B766 | | | |
| 3.1.216882 | HELEENA CHERI FISCHER | ADDRESS REDACTED | | | BTC 0.0000030742541?269<br>CEL 0.06421266858B5775<br>DOT 0.048982868190445?<br>ETH 6.55782106505499E-06<br>MATIC 0.5239934342B166<br>USDC 0.0163598117117052 | BTC 0.00000000B42831609<br>CEL 0.00002715358448604Z<br>DOT 0.000000714B6369604<br>USDC 0.009906060413876 | | |
| 3.1.216883 | HELENE FABIEN | ADDRESS REDACTED | | | CEL 9.84172857I05227<br>ETH 0.14258512999999<br>KNC 0.1168344 | | | |
| 3.1.216884 | HELEM PETIT-FRERE | ADDRESS REDACTED | | | LINK 8.29166568885868 | | | |
| 3.1.216885 | HELEN AASA | ADDRESS REDACTED | | | CEL 14.5930288163133<br>MATIC 422.075455365381 | | | |
| 3.1.216886 | HELEN ADAMS | ADDRESS REDACTED | | | ADA 319.609111972278<br>BTC 0.00741767744434916<br>ETH 3.16338410161318<br>LINK 11.89835B0158216<br>MANA 52.8445213316734<br>MCDAI 289.059950273141 | | | |
| 3.1.216887 | HELEN ALLEN | ADDRESS REDACTED | | | ADA 190.342147687333<br>BTC 0.1183090936B1358<br>ETH 2.502106B290073<br>USDC 129.799202824587<br>XLM 1126.34573056138 | BTC 0.012104762162B495 | | |
| 3.1.216888 | HELEN AMPARO | ADDRESS REDACTED | | | BTC 0.0011308429000198<br>USDT ERC20 0.5649802681115I8 | | | |
| 3.1.216889 | HELEN ANHYY NGUYEN | ADDRESS REDACTED | | | BTC 0.0010964065262403S<br>CEL 2125.125484503S1 | | | |
| 3.1.216890 | HELEN APARECIDA MESQUITA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000099915346B7<br>CEL 1.06025889473548<br>LTC 0.00018345<br>USDC 0.198743488417993 | | | |
| 3.1.216891 | HELEN ATTRIDGE | ADDRESS REDACTED | | | BTC 0.00764335437140774<br>CEL 341.459974371694<br>ETH 0.30541515914349699 | | | |
| 3.1.216892 | HELEN AU | ADDRESS REDACTED | | | CEL 0.254231470624109<br>USDT ERC20 5345.61419334342 | | | |
| 3.1.216893 | HELEN BAILLARGEON | ADDRESS REDACTED | | | ADA 379.038393900S<br>BTC 0.0012223888245S322<br>LINK 61.2576932277067<br>MATIC 368.941780023508 | | | |
| 3.1.216894 | HELEN BATCHELOR | ADDRESS REDACTED | | | BTC 5.03684858502549<br>BUSD 1.35965456301239<br>CEL 0.0747470635966015<br>UNI 0.29328766622081 | | | |
| 3.1.216895 | HELEN BENZ | ADDRESS REDACTED | | | BTC 0.0175310835297255<br>CEL 17.288114741127S | | | |
| 3.1.216896 | HELEN BERGER | ADDRESS REDACTED | | | AAVE 0.00050668951438403B<br>ADA 0.0289815414629468<br>BTC 0.00178118060687381<br>ETH 0.254462039500064<br>LINK 0.00864191355345339S6<br>MATIC 1944.228855233433 | | | |
| 3.1.216897 | HELEN BLUNDELL | ADDRESS REDACTED | | | CEL 15.1717141633782 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216898 | HELEN BOULDIN | ADDRESS REDACTED | | | BCH 0.0227779060674833<br>BTC 0.0152238618006974<br>CEL 111.729791119115<br>COMP 0.0203147650660003<br>DASH 1.08587638366477<br>EOS 4.03736849233379<br>ETH 0.29238009787302<br>KNC 3.60316211830926<br>LTC 1.08391372547106<br>SGB 18.2926627504821<br>USDC 5.61875805716399<br>XLM 310.569035555916<br>XRP 122.254733750538 | | | |
| 3.1.216899 | HELEN BOURNE SCHMID | ADDRESS REDACTED | | | 1INCH 16.304703960152624<br>ADA 100.16242890059<br>BTC 0.0150136050605206<br>MATIC 122.066032042039 | | | |
| 3.1.216900 | HELEN BRACZEK | ADDRESS REDACTED | | | BTC 0.0045595087331388S<br>CEL 0.07247618526449398 | | | |
| 3.1.216901 | HELEN BREMER | ADDRESS REDACTED | | | ADA 267.047619047619<br>BNB 1.583750233954L<br>BTC 0.01997062138963L<br>CEL 81.6141113071451<br>ETH 1.29190974421839<br>LTC 2.5730981882629<br>USDT ERC20 265 | | | |
| 3.1.216902 | HELEN BROWN | ADDRESS REDACTED | | | BTC 0.189131391295382<br>CEL 167.126705838545 | | | |
| 3.1.216903 | HELEN BYRNE | ADDRESS REDACTED | | | BTC 0.00000011402278204L<br>CEL 2.34434800248833 | | | |
| 3.1.216904 | HELEN CADDES | ADDRESS REDACTED | | | ETH 0.00784614605404981 | | | |
| 3.1.216905 | HELEN CHEN | ADDRESS REDACTED | | | DOT 0.070749024929595L<br>MCDAI 42.3978452841409 | | | |
| 3.1.216906 | HELEN CHEUNG | ADDRESS REDACTED | | | BTC 1.21283564970403<br>CEL 143.610413572803<br>ETH 3.789745144201 | | | |
| 3.1.216907 | HELEN CHING | ADDRESS REDACTED | | | BTC 0.06395122475440S7<br>CEL 983.798439644449<br>ETH 0.0056653810602044<br>USDT ERC20 0.0000076233471SS76 | | | |
| 3.1.216908 | HELEN CHING | ADDRESS REDACTED | | | BTC 0.00503442566173892 | | | |
| 3.1.216909 | HELEN CHIU | ADDRESS REDACTED | | | BTC 0.0115009696832435 | | | |
| 3.1.216910 | HELEN CHOY | ADDRESS REDACTED | | | BTC 0.000013036790430114<br>ETH 0.00477131229788343<br>LTC 0.011942932549404<br>MCDAI 0.0234973358375016<br>USDC 15.835960882894L | | | |
| 3.1.216911 | HELEN CONG | ADDRESS REDACTED | | | ADA 5167.20859996687<br>BTC 0.57556895840406<br>ETH 2.60406462032185<br>MATIC 804.667816670556 | | | |
| 3.1.216912 | HELEN CRISTINA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00022325514576426 | | | |
| 3.1.216913 | HELEN CROSSLEY | ADDRESS REDACTED | | | BTC 0.000651965420436707<br>ETH 0.0000882650890548Q9 | BTC 0.00000037722909034<br>ETH 0.0000043667293625S9 | | |
| 3.1.216914 | HELEN DANDO | ADDRESS REDACTED | | | BTC 0.000814268038744045 | | | |
| 3.1.216915 | HELEN DANIELA BASTIAN | ADDRESS REDACTED | | | BTC 0.20092697136803 | | | |
| 3.1.216916 | HELEN DARLING | ADDRESS REDACTED | | | BAT 750.02031740197<br>BTC 0.347572566471402<br>LINK 30.3946381012883<br>MATIC 166.066113338918 | | | |
| 3.1.216917 | HELEN DAY | ADDRESS REDACTED | | | 1INCH 14.024117675170d<br>ADA 1204.67314541908<br>BTC 0.171299792288192<br>CEL 186.491178872553<br>DOT 27.0007947318551<br>ETH 0.0921941243268441<br>LINK 3.91387398972676<br>MATIC 179.567732316676<br>USDC 92.2304878350587 | | | |
| 3.1.216918 | HELEN DE HAAN | ADDRESS REDACTED | | | BTC 0.104927266585751<br>ETH 1.64240547476097<br>USDT ERC20 384.827197013964 | | | |
| 3.1.216919 | HELEN DE ROO | ADDRESS REDACTED | | | CEL 0.02229312054721d9 | | | |
| 3.1.216920 | HELEN DIDSBURY | ADDRESS REDACTED | | | CEL 0.149751386877587<br>COMP 0.0447034162816129<br>DASH 0.00217171486529996 | | | |
| 3.1.216921 | HELEN DIXON | ADDRESS REDACTED | | | BTC 0.00066079370051863L<br>ETH 0.0049394892160016d7<br>LINK 0.02697681790605S<br>SNX 0.2437021081191062<br>USDT ERC20 2.68014182032113 | | | |
| 3.1.216922 | HELEN DSOUZA | ADDRESS REDACTED | | | BTC 0.0000000020170991786<br>ETH 0.0000000512066599 | | | |
| 3.1.216923 | HELEN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000000408050139<br>ETH 0.00000000152683687 | | | |
| 3.1.216924 | HELEN DUFFY | ADDRESS REDACTED | | | BTC 0.334600198610888<br>CEL 0.245379205810S6<br>ETH 1.102963959S7235<br>XLM 172.557446357844 | | | |
| 3.1.216925 | HELEN DURU | ADDRESS REDACTED | | | BTC 0.0000000089376161093<br>CEL 0.152907551705141<br>USDT ERC20 0.0000003459017891d | | | |
| 3.1.216926 | HELEN DUTHIE | ADDRESS REDACTED | | | BTC 0.002504101143863S<br>ETH 0.428536473895547 | | | |
| 3.1.216927 | HELEN EDGREN | ADDRESS REDACTED | | | CEL 371.996964887675<br>ETH 4.48850642 | | | |
| 3.1.216928 | HELEN EGAN | ADDRESS REDACTED | | | BTC 1.99099759934645<br>CEL 11251.5557065335<br>TGBP 19384.1307172925<br>USDT ERC20 0.000004 | | | |
| 3.1.216929 | HELEN ELIADIS | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.216930 | HELEN F FERRANTE | ADDRESS REDACTED | | | BCH 7.98712507335567<br>BTC 4.03595599645842<br>EOS 11.72.767175957567<br>ETC 0.2331187637771979<br>LINK 1035.342779187643<br>LTC 11.24136473854<br>MCDAI 14.0904603995034<br>XLM 121.383604879417<br>XRP 18293.167832<br>XTZ 256.663029154604<br>ZRX 1628.1241531731.2 | BSV 0.03688302<br>LTC 29.9999958 | | |
| 3.1.216931 | HELEN FLOERSH | ADDRESS REDACTED | | | BTC 0.0235615134570S1<br>ETH 1.38790760547089 | | | |
| 3.1.216932 | HELEN FLORES | ADDRESS REDACTED | | | CEL 10.1809765404026 | | | |
| 3.1.216933 | HELEN FUNG | ADDRESS REDACTED | | | BTC 0.050433908016985S<br>ETH 7.21810225835728<br>USDC 15404.8597379126 | | | |
| 3.1.216934 | HELEN GEORGE | ADDRESS REDACTED | | | CEL 6.10718093659219<br>USDC 179.807843 | | | |
| 3.1.216935 | HELEN GOMAN | ADDRESS REDACTED | | | XLM 512.522786670732 | | | |
| 3.1.216936 | HELEN HADLEY | ADDRESS REDACTED | | | AAVE 0.904178450257144<br>BTC 0.0542444988720144<br>ETH 0.23296701291400L | | | |
| 3.1.216937 | HELEN HALSALL | ADDRESS REDACTED | | | AAVE 63.9600104688297<br>BTC 0.628693666845241<br>CEL 152.271534716547<br>USDT ERC20 5.72410764146391 | | | |
| 3.1.216938 | HELEN HARTMANN | ADDRESS REDACTED | | | ADA 185.211947115263<br>BTC 0.0189481043905649<br>ETH 2.56619592112309<br>MATIC 0.6920820872442d6<br>USDC 1403.71445424769 | | | |
| 3.1.216939 | HELEN HARTMANN | ADDRESS REDACTED | | | BTC 0.0000001165138655S7<br>ETH 0.0000000149335938O2<br>ZRX 8.65291757000d49 | | | |
| 3.1.216940 | HELEN HASTINGS | ADDRESS REDACTED | | | BTC 0.0372205313071d49<br>ETH 16.3413260953026 | | | |
| 3.1.216941 | HELEN HAWAZ | ADDRESS REDACTED | | | BTC 0.0344738174284661 | | | |
| 3.1.216942 | HELEN HUGHES | ADDRESS REDACTED | | | BTC 0.000554627321445118<br>CEL 81.0794795169373 | | | |
| 3.1.216943 | HELEN IRMALEE GUZMAN POLANCO | ADDRESS REDACTED | | | BTC 0.0173841816528S25 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216944 | HELEN JOSEPH | ADDRESS REDACTED | | | BTC 0.002815101308384213<br>ETH 0.0892715756281089<br>USDC 1119.7216080807 | | | |
| 3.1.216945 | HELEN KALE | ADDRESS REDACTED | | | BTC 0.000187621897193283<br>CEL 527.443060816381 | | | |
| 3.1.216946 | HELEN KAVANAGH | ADDRESS REDACTED | | | BTC 1.00416028024611<br>CEL 867.068048293952 | | | |
| 3.1.216947 | HELEN KIDANE | ADDRESS REDACTED | | | ETH 22.91302938<br>BTC 0.00545876137868 | | | |
| 3.1.216948 | HELEN KIM | ADDRESS REDACTED | | | BTC 0.000001364139466534<br>CEL 0.677120544292017<br>ETH 0.000005234536507707<br>USDC 0.13939073606906 | BTC 0.000979<br>ETH 0.000002278602449237 | | |
| 3.1.216949 | HELEN KLASSEN | ADDRESS REDACTED | | | USDC 0.068139595330378 | | | |
| 3.1.216950 | HELEN KONG | ADDRESS REDACTED | | | BTC 0.000000460955832905<br>COMP 0.001372366322967<br>DASH 0.00619157988117063<br>EOS 0.026738260946622<br>XLM 0.318798333853714 | | | |
| 3.1.216951 | HELEN KOUROUNIS | ADDRESS REDACTED | | | BTC 0.030963521867977<br>CEL 81.6332429667045<br>ETH 0.242754904077653<br>SGB 33.0644567354795<br>XRP 218.824994941901 | | | |
| 3.1.216952 | HELEN KWAN | ADDRESS REDACTED | | | BTC 0.00829625273097106 | | | |
| 3.1.216953 | HELEN LAO | ADDRESS REDACTED | | | ETH 1.45567750797492 | | | |
| 3.1.216954 | HELEN LAO | ADDRESS REDACTED | | | BUSD 109.49666423706<br>BTC 0.001146505481069674 | | | |
| | | | | | TUSD 0.0143672408911299 | | | |
| 3.1.216955 | HELEN LAO | ADDRESS REDACTED | | | USDT ERC20 1.48918061623727<br>CEL 1 | | | |
| 3.1.216956 | HELEN LAU | ADDRESS REDACTED | | | ADA 1052.46051133915<br>BTC 0.0142948611200356<br>MCDAI 31.823717123985 | | | |
| 3.1.216957 | HELEN LAU | ADDRESS REDACTED | | | USDC 42477.5890537316<br>MCDAI 74.424440677661 2<br>USDC 1103.13510842834 | | | |
| 3.1.216958 | HELEN LEE | ADDRESS REDACTED | | | BTC 0.00465843317715885<br>ETH 1.343557612398054<br>USDC 313.419389538545 | | | |
| 3.1.216959 | HELEN LEE | ADDRESS REDACTED | | | BCH 0.00272901381359304<br>BTC 0.0000901231213048 39<br>DOT 0.07575270105748 05<br>LINK 0.0555060658338707<br>MATIC 7.74344550322652<br>XLM 5.26285064653869 | | | |
| 3.1.216960 | HELEN LEE | ADDRESS REDACTED | | | BTC 0.000062946305754991<br>EOS 0.0331351403499546<br>ETH 0.00411083077939133<br>MANA 0.00157428310185567<br>USDC 0.00317198388724793<br>XLM 0.00043224085761355 05<br>XRP 0.00000184212831884<br>ZRX 0.0000014781072646 | BTC 0.00137070620583217<br>EOS 0.000096567911589774<br>MANA 0.00553467036206377<br>USDC 0.238000745919<br>XLM 2.430306162383219<br>ZRX 0.0140420524619897 | | |
| 3.1.216961 | HELEN LEIVA | ADDRESS REDACTED | | | BTC 0.00118009369603679<br>ETH 17.36340253445 | | | |
| 3.1.216962 | HELEN LEIVA | ADDRESS REDACTED | | | BTC 0.15436373205780 1<br>COMP 0.000700870961068<br>ETH 30.2391533061788<br>LINK 145.26337349912 | | | |
| 3.1.216963 | HELEN LEONARD | ADDRESS REDACTED | | | BTC 0.0027217267842042 8<br>DOGE 329.323255763977<br>ETH 0.19011108933491<br>USDT ERC20 630.769415865756 | | | |
| 3.1.216964 | HELEN LING | ADDRESS REDACTED | | | ADA 346.70151851851 8<br>BTC 0.00189057280106072<br>CEL 7.19259308653912<br>USDT ERC20 266.5265987289 76 | | | |
| 3.1.216965 | HELEN LIPARIS | ADDRESS REDACTED | | | CEL 0.410210721 39968<br>USDC 0.0000005340237 28496 | | | |
| 3.1.216966 | HELEN LONG | ADDRESS REDACTED | | | BTC 0.00006311281719 5171<br>COMP 0.0002861828043032 19<br>ETH 0.000195986471292 78<br>USDC 0.366839944786439 | | | |
| 3.1.216967 | HELEN LOVEGROVE | ADDRESS REDACTED | | | BTC 0.00000035183116257<br>CEL 0.150365448931761<br>XRP 0.149117472552 91 | | | |
| 3.1.216968 | HELEN MAISA PATRICIO PEREIRA | ADDRESS REDACTED | | | ETH 0.000000966559948208 | | | |
| 3.1.216969 | HELEN MARGARET VIRGIN | ADDRESS REDACTED | | Yes | ADA 1114.38930063138<br>BTC 0.48048188580176<br>ETH 16.69257486533 78<br>MATIC 3.01642223578712<br>USDC 156.415342539793<br>USDT ERC20 3.1735488865592<br>XRP 7059.29391814857 | BTC 0.00686606888828303 | | BTC 0.95757777158416 |
| 3.1.216970 | HELEN MARIE BALLEW | ADDRESS REDACTED | | | BTC 0.00108022992403078<br>USDC 461.65756721827 3 | | | |
| 3.1.216971 | HELEN MARISOL AREVALO MONTT | ADDRESS REDACTED | | | BTC 0.000115906989687866<br>DOT 21.0651218894279 | | | |
| 3.1.216972 | HELEN MARRIN | ADDRESS REDACTED | | | LINK 1.90216723570534 | | | |
| 3.1.216973 | HELEN MARTINEZ | ADDRESS REDACTED | | | ADA 21.668494237E567 | | | |
| 3.1.216974 | HELEN MCCOURTY | ADDRESS REDACTED | | | BTC 0.0000127835743068 26 | | | |
| 3.1.216975 | HELEN MIHAE CHO | ADDRESS REDACTED | | | AVAX 6.7934642561 4346<br>BTC 0.406818768985759<br>CEL 48.2301152502411<br>ETH 1.07248858527532<br>USDC 2923.84028311115 | LUNC 89.21945 | | |
| 3.1.216976 | HELEN MONTALBANO | ADDRESS REDACTED | | | BTC 0.0000000075562332342<br>CEL 625.390914877674<br>ETH 0.000009<br>USDT ERC20 45.4 | | | |
| 3.1.216977 | HELEN MONTALBO | ADDRESS REDACTED | | | MATIC 5.28372313195005 | | | |
| 3.1.216978 | HELEN MROCZEK | ADDRESS REDACTED | | | CEL 2.95254187690143 | | | |
| 3.1.216979 | HELEN NEVILLE | ADDRESS REDACTED | | | BTC 0.000125293847279356 | | | |
| 3.1.216980 | HELEN NGUYEN | ADDRESS REDACTED | | | CEL 5.42690814372872 | | | |
| 3.1.216981 | HELEN ONEILL | ADDRESS REDACTED | | | BTC 8.41771454431117<br>SNX 0.0044956558161051 8 | | | |
| 3.1.216982 | HELEN O'REGAN | ADDRESS REDACTED | | | BTC 0.00102022023248967<br>CEL 43.6638114447293<br>XLM 65113.054333 | | | |
| 3.1.216983 | HELEN PARK | ADDRESS REDACTED | | | BTC 0.0011288264598341 8<br>ETH 1.1763007887 9446<br>XRP 3117.745466 | | | |
| 3.1.216984 | HELEN PATON | ADDRESS REDACTED | | | ADA 50.0050532262545<br>BTC 0.00373926<br>CEL 18.1837799937184<br>ETH 0.247897574255596 | | | |
| 3.1.216985 | HELEN PENNER | ADDRESS REDACTED | | | ETH 0.121356196999821 | | | |
| 3.1.216986 | HELEN POLLAK | ADDRESS REDACTED | | | BTC 0.00001842020218031 | | | |
| 3.1.216987 | HELEN QUINLAN | ADDRESS REDACTED | | | BTC 0.00130150090547346<br>MATIC 392.438831221985 | | | |
| 3.1.216988 | HELEN RIOS | ADDRESS REDACTED | | | BTC 0.0566252857564954 | | | |
| 3.1.216989 | HELEN ROBINSON | ADDRESS REDACTED | | | BTC 2.83837345529652<br>ETH 7.01297801401158<br>SOL 129.458494845219 | | | |
| 3.1.216990 | HELEN SAVINS | ADDRESS REDACTED | | | BTC 0.0044321<br>CEL 11.7828167129259<br>DOT 1.371409<br>ETH 0.02582189<br>MCDAI 40<br>UNI 20<br>XLM 110 | | | |
| 3.1.216991 | HELEN SEYFFARDT | ADDRESS REDACTED | | | BTC 0.0232395695391587<br>CEL 83.2065096447659<br>DOT 13.97<br>ETH 0.57474<br>LINK 26.11396<br>XRP 399.98 | | | |
| 3.1.216992 | HELEN SHELLEY | ADDRESS REDACTED | | | USDC 0.0512396029165807 | | | |
| 3.1.216993 | HELEN SHEPHERD | ADDRESS REDACTED | | | BTC 0.0149669210159612<br>ETH 0.244828796379732 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.216994 | HELEN SHUM | ADDRESS REDACTED | | | ADA 523.44227350014 BTC 0.0185294812777109 LINK 16.560788811662 MATIC 576.813861999747 USDT ERC20 6.26573871031961 | | | |
| 3.1.216995 | HELEN SIMON | ADDRESS REDACTED | | | MATIC 34.703435324985 USDT ERC20 0.0839778752311439 | | | |
| 3.1.216996 | HELEN SIPKINA | ADDRESS REDACTED | | | BTC 0.0000000177045312 CEL 0.774879053636369 | | | |
| 3.1.216997 | HELEN SLEFENDORFAS | ADDRESS REDACTED | | | BTC 0.00127405497888175 CEL 74.3836042096924 | | | |
| 3.1.216998 | HELEN SOTIROPOULOS | ADDRESS REDACTED | | | ADA 0.750635605751649 AVAX 31.76638 CEL 3704.37716075997 EOS 2251.2 ETH 0.0446828620427299 LTC 0.00099866 MATIC 2.245926721318441 USDT ERC20 798.44215176923 XRP 0.000786 | | | |
| 3.1.216999 | HELEN STATHOPOULOS | ADDRESS REDACTED | | | BTC 0.0887908771976202 ETH 16.286205792009 | | | |
| 3.1.217000 | HELEN TAM-SEMMENS | ADDRESS REDACTED | | | BTC 0.000014120927758239 GUSD 55.988973361163 USDC 54.9095691731508 | | | |
| 3.1.217001 | HELEN TAN | ADDRESS REDACTED | | | BTC 0.00169687620151775 CEL 25.5867513964095 USDT ERC20 700 | | | |
| 3.1.217002 | HELEN TARMEY | ADDRESS REDACTED | | | BTC 0.0540426872655932 | | | |
| 3.1.217003 | HELEN TATIANA LOPEZ LEIVA | ADDRESS REDACTED | | | BTC 0.0115335150899085 | | | |
| 3.1.217004 | HELEN THU VU | ADDRESS REDACTED | | | BTC 0.79313727517261 | | | |
| 3.1.217005 | HELEN TODD | ADDRESS REDACTED | | | CEL 10.7471382293442 | | | |
| 3.1.217006 | HELEN TRIVETT | ADDRESS REDACTED | | | CEL 23.6032149244244 | | | |
| 3.1.217007 | HELEN TRUONG | ADDRESS REDACTED | | Yes | ADA 1151.105562 BTC 0.0746654062125443 CEL 14.1894253511522 ETH 0.00066174215834882 MATIC 0.792284525326314 XRP 486.00355 | | | BTC 0.0559088419732528 |
| 3.1.217008 | HELEN TURNER | ADDRESS REDACTED | | | AVAX 33.651251699451 BTC 0.113501445900357 CEL 2507.04477183584 DOT 1.59958590789318 ETH 10.3661783391618 LINK 0.000269031580614722 LUNC 0.003362 MATIC 15991.1358611275 SOL 16.5852044606925 USDC 53024.6667551721 | | | |
| 3.1.217009 | HELEN VERNON | ADDRESS REDACTED | | | BTC 0.00120275475794401 ETH 3.81278354174075 USDC 37.2148713379339 | | | |
| 3.1.217010 | HELEN VO | ADDRESS REDACTED | | | MCOIN 0.434625150457626 | | | |
| 3.1.217011 | HELEN WALKER | ADDRESS REDACTED | | | ETH 0.20466316338968 LINK 28.8754074383159 MATIC 54.934753698926 SOL 11.4173458455954 USDT ERC20 0.0431241985885871 | | | |
| 3.1.217012 | HELEN WALTER | ADDRESS REDACTED | | | BTC 0.000000041725292531 CEL 0.00297920800768162 ETH 0.00079761422717027 FTM 0.00573046655790042 LTC 0.00297936049507018 XLM 0.313477980078885 ZRX 0.0640326674784814 | | | |
| 3.1.217013 | HELEN WALTON | ADDRESS REDACTED | | | CEL 14.2715882218508 ETH 28.748494070486 | | | |
| 3.1.217014 | HELEN WANG | ADDRESS REDACTED | | | BTC 0.0000093507184938 ETH 0.00390322934744727 USDC 9.73730759874691 | BTC 0.00618360115026205 ETH 0.000000546231507906 USDC 0.00901249773071184 | | |
| 3.1.217015 | HELEN WINNELL | ADDRESS REDACTED | | | BTC 0.0409941971032634 CEL 50.920789753037 LTC 4.999 XRP 86.99 | | | |
| 3.1.217016 | HELEN WONG | ADDRESS REDACTED | | | BTC 0.000002893865447864 USDC 11.3804766459934 | | | |
| 3.1.217017 | HELEN WOODWARD | ADDRESS REDACTED | | | CEL 4410.21329301428 ETH 3.0499943 USDC 1570.967329 USDT ERC20 31.86 | | | |
| 3.1.217018 | HELEN YI CHENG | ADDRESS REDACTED | | | BTC 2.57322690505476 DOT 809.354387319292 ETH 100.541272228594 GUSD 131.639973886159 LINK 821.615228564778 PAX 56.8347439324232 | | | |
| 3.1.217019 | HELEN YIP | ADDRESS REDACTED | | | ETH 0.059714138764211 | | | |
| 3.1.217020 | HELEN ZHAO | ADDRESS REDACTED | | | BTC 0.000829596135593836 MATIC 365.986521772184 SNX 54.5325832898779 USDC 25324.9747274164 | | | |
| 3.1.217021 | HELENA AGNELOTTI | ADDRESS REDACTED | | | BTC 0.00197005158888604 USDT ERC20 0.483875465184205 | | | |
| 3.1.217022 | HELENA ALFARTH DESCHAMPS | ADDRESS REDACTED | | | BTC 0.000000236129360056 BUSD 0.622938805687304 | | | |
| 3.1.217023 | HELENA AMOROS CABRERA | ADDRESS REDACTED | | | BTC 0.000001815278648058 | | | |
| 3.1.217024 | HELENA ANJOS | ADDRESS REDACTED | | | BTC 0.000021050383251637 CEL 3.5260708142407 | | | |
| 3.1.217025 | HELENA BARBOSA ALVES | ADDRESS REDACTED | | | CEL 0.000580475102360071 ETH 0.000000261516531418 | | | |
| 3.1.217026 | HELENA BARSOEE | ADDRESS REDACTED | | | BTC 0.0081362031607178 CEL 7.38460251747767 | | | |
| 3.1.217027 | HELENA BULIKOVA | ADDRESS REDACTED | | | BTC 0.000081371767217199 | | | |
| 3.1.217028 | HELENA BULIROVA | ADDRESS REDACTED | | | BNB 0.00199666227360429 BTC 0.0844738880626645 CEL 0.01446907722252966 ETH 0.351771800426162 | | | |
| 3.1.217029 | HELENA CASWELL | ADDRESS REDACTED | | | BTC 0.0009856595854126899 MATIC 237.471304878006 | | | |
| 3.1.217030 | HELENA CHAVEZ | ADDRESS REDACTED | | | BTC 0.000002140060761585 | BTC 0.00191814467348137 | | |
| 3.1.217031 | HELENA CRISTINA CASTRO MENDES | ADDRESS REDACTED | | | BTC 0.000002186587764323 | | | |
| 3.1.217032 | HELENA DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000823519972129555 CEL 0.699900263645741 ETH 0.172863325420039 | | | |
| 3.1.217033 | HELENA FERJAN | ADDRESS REDACTED | | | BTC 0.00082200587234058 CEL 19.1757184297311 USDC 473.983608 | | | |
| 3.1.217034 | HELENA FERREIRA | ADDRESS REDACTED | | | CEL 0.0228860268377991 | | | |
| 3.1.217035 | HELENA FIJALALO | ADDRESS REDACTED | | | CEL 0.0411731659932322 XRP 45.910449416465 | | | |
| 3.1.217036 | HELENA GARCIA VILA | ADDRESS REDACTED | | | BTC 0.00000939962323324 USDC 0.609966470136414 | | | |
| 3.1.217037 | HELENA GAUDENCIO | ADDRESS REDACTED | | | BTC 0.00000005389040887 CEL 4.447086904316594 | | | |
| 3.1.217038 | HELENA GBASSANA | ADDRESS REDACTED | | | USDT ERC20 0.000000439730163597 BTC 0.00035340170268461 CEL 30.1880015389687 MATIC 95.021189910106 | | | |
| 3.1.217039 | HELENA GERRITS | ADDRESS REDACTED | | | CEL 1.26210102097061 | | | |
| 3.1.217040 | HELENA GONZAGA | ADDRESS REDACTED | | | ETH 0.0007066661 | | | |
| 3.1.217041 | HELENA HENRIETE COCO LEMONIDIS | ADDRESS REDACTED | | | BTC 0.000001009528331939 USDC 0.573981853177673 BTC 0.0000266458558406484 CEL 630.924725486163 DOT 33.30000906 ETH 0.47683471 | | | |
| 3.1.217042 | HELENA HILL | ADDRESS REDACTED | | | CEL 13.0075470668409 | | | |
| 3.1.217043 | HELENA HOOPER | ADDRESS REDACTED | | | ADA 625.028229219605 BTC 0.000118804329914931 CEL 8.29419117302369 | | | |
| 3.1.217044 | HELENA HRUBESOVA | ADDRESS REDACTED | | | ADA 732.15978 CEL 4.34953168178286 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217045 | HELENA ISABEL JESUS | ADDRESS REDACTED | | | BNB 1.056292462543 | | | |
| | | | | | BTC 0.00164933377725132 | | | |
| | | | | | USDC 650 | | | |
| 3.1.217046 | HELENA ISOVA | ADDRESS REDACTED | | | BTC 0.0223649868258 | | | |
| 3.1.217047 | HELENA IZUMI IWAI | ADDRESS REDACTED | | | BNB 1.0000635850304 | | | |
| | | | | | BTC 0.00261256762007 | | | |
| | | | | | CEL 5.83946923848595 | | | |
| 3.1.217048 | HELENA JANJUŠEVIĆ | ADDRESS REDACTED | | | ADA 241.922576805716 | | | |
| | | | | | BTC 0.000507377937322587 | | | |
| | | | | | CEL 48.49023416426118 | | | |
| 3.1.217049 | HELENA JESUS | ADDRESS REDACTED | | | BTC 0.00286863123402 | | | |
| | | | | | USDC 654.557815335695 | | | |
| 3.1.217050 | HELENA KIM | ADDRESS REDACTED | | | BTC 0.000000002784211034 | BTC 0.0000000084017696 | | |
| | | | | | ETH 0.000001873920706904 | USDC 0.0000008663344880199 | | |
| | | | | | USDC 0.033737415143349 | | | |
| 3.1.217051 | HELENA KOSMINA | ADDRESS REDACTED | | | BTC 0.00107327869300078 | | | |
| | | | | | ETH 3.38716534769012 | | | |
| 3.1.217052 | HELENA KOTSIOLAKI | ADDRESS REDACTED | | | BTC 0.00312943570650699 | | | |
| 3.1.217053 | HELENA KRATOCHVILOVÁ | ADDRESS REDACTED | | | CEL 0.0243046975432634 | | | |
| | | | | | BTC 0.09677810318695 | | | |
| | | | | | CEL 0.6420756224395 | | | |
| | | | | | MCDAI 71.2958036866682 | | | |
| 3.1.217054 | HELENA LAU | ADDRESS REDACTED | | | ADA 5.15904212103013 | | | |
| | | | | | BTC 0.038429203338063 | | | |
| | | | | | CEL 44.8430752133216 | | | |
| | | | | | ETH 1.435921091268 | | | |
| | | | | | USDC 287.999793403051 | | | |
| 3.1.217055 | HELENA LEA | ADDRESS REDACTED | | | BTC 0.00466417355325101 | | | |
| | | | | | CEL 0.712557895053719 | | | |
| 3.1.217056 | HELENA LOVE | ADDRESS REDACTED | | | MANA 0.0378394245562S3 | | | |
| | | | | | MATIC 1.57361587804953 | | | |
| | | | | | SNX 0.0645490761755977 | | | |
| 3.1.217057 | HELENA LUONG | ADDRESS REDACTED | | | BTC 1.59291769498725 | | | |
| | | | | | BTC 103.405556454784 | | | |
| | | | | | ETH 3.27436865918053 | | | |
| | | | | | USDC 211.25638631S217 | | | |
| 3.1.217058 | HELENA LYSHOLT NICLASSEN | ADDRESS REDACTED | | | BTC 0.00109255803664207 | | | |
| | | | | | USDC 850.852322918228 | | | |
| 3.1.217059 | HELENA MA | ADDRESS REDACTED | | | USDC 104.301884166511 | | | |
| 3.1.217060 | HELENA MA | ADDRESS REDACTED | | | BTC 0.0600527825965053 | | | |
| 3.1.217061 | HELENA MENDES | ADDRESS REDACTED | | | ADA 57.230817 | | | |
| | | | | | BTC 0.00612821699511673 | | | |
| | | | | | CEL 36.9401076050874 | | | |
| | | | | | ETH 0.0197307 | | | |
| | | | | | XRP 67.701467 | | | |
| 3.1.217062 | HELENA MERINO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000290932590625762 | | | |
| | | | | | ETH 0.00467327539149711 | | | |
| 3.1.217063 | HELENA MICHAELA POPOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.0000000013126188662 | | | |
| | | | | | CEL 0.2275412010S90053 | | | |
| 3.1.217064 | HELENA MiJDČ | ADDRESS REDACTED | | | BTC 0.000000003294180108 | | | |
| 3.1.217065 | HELENA MILIC | ADDRESS REDACTED | | | CEL 0.171271583879813 | | | |
| | | | | | CEL 0.17539010093147 | | | |
| 3.1.217066 | HELENA MOONEN | ADDRESS REDACTED | | | USDC 0.457938095004521 | | | |
| 3.1.217067 | HELENA MORETTI | ADDRESS REDACTED | | | BTC 0.0000083496541486 | | | |
| | | | | | BTC 0.000000237616744373 | | | |
| | | | | | CEL 0.130644568521117 | | | |
| | | | | | ETH 0.002172260643118523 | | | |
| 3.1.217068 | HELENA NAGYOVÁ | ADDRESS REDACTED | | | BTC 0.106184474471432 | | | |
| 3.1.217069 | HELENA NOVAKOVA | ADDRESS REDACTED | | | CEL 6.5033747502839 | | | |
| 3.1.217070 | HELENA PEREZ-SEDANE BALLESTER | ADDRESS REDACTED | | | BTC 0.0222172772637890S | | | |
| 3.1.217071 | HELENA PERSOLIA | ADDRESS REDACTED | | | BTC 0.0009654878374705S4 | | | |
| 3.1.217072 | HELENA PINTO | ADDRESS REDACTED | | | USDC 8.629100477535 | | | |
| | | | | | BTC 0.00674545262201156 | | | |
| 3.1.217073 | HELENA RAMOS | ADDRESS REDACTED | | | USDC 204.650909559973 | | | |
| | | | | | BTC 0.0428586019633204 | | | |
| 3.1.217074 | HELENA ROCHA | ADDRESS REDACTED | | | ETH 0.374109623321756 | | | |
| | | | | | BTC 0.214137634967416 | | | |
| | | | | | CEL 8.05012084SS59 | | | |
| | | | | | ETH 1.86673387638219 | | | |
| | | | | | SOL 17.379165 | | | |
| | | | | | USDC 18285.6281467689 | | | |
| 3.1.217075 | HELENA RUPPEL | ADDRESS REDACTED | | | BTC 0.055369707303028 | | | |
| 3.1.217076 | HELENA SA | ADDRESS REDACTED | | | BTC 0.00110892829336506 | | | |
| 3.1.217077 | HELENA SAU-LAY LEUNG | ADDRESS REDACTED | | | ETH 0.2040339220770003 | | | |
| | | | | | AVAX 52 | | | |
| | | | | | BTC 0.00122003864928489 | | | |
| 3.1.217078 | HELENA SMALE | ADDRESS REDACTED | | | CEL 39.608364437148 | | | |
| 3.1.217079 | HELENA STEELE | ADDRESS REDACTED | | | USDC 95.7358799101882 | | | |
| | | | | | BTC 0.000676765270644855 | | | |
| | | | | | SGB 3377.71334041648 | | | |
| | | | | | XRP 0.0000009958620723 | | | |
| 3.1.217080 | HELENA SUNDKVIST | ADDRESS REDACTED | | | ADA 172.1 | | | |
| | | | | | BTC 0.00129072228819247 | | | |
| | | | | | CEL 2.99239265024O6 | | | |
| 3.1.217081 | HELENA SUDRANTA | ADDRESS REDACTED | | | BTC 0.0000000010738783 | | | |
| | | | | | CEL 25.2908862106397 | | | |
| 3.1.217082 | HELENA TAN YIXUAN | ADDRESS REDACTED | | | ADA 225.439984182996 | | | |
| | | | | | BTC 0.000878259653899182 | | | |
| | | | | | CEL 2.54790221913694 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.217083 | HELENA TOMAS | ADDRESS REDACTED | | | BTC 0.00564911818837521 | | | |
| | | | | | CEL 2.8883162810012 | | | |
| | | | | | ETH 0.05119946759419S2 | | | |
| 3.1.217084 | HELENA VOPÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.000000091757029S577 | | | |
| 3.1.217085 | HELENA VOVSOVÁ | ADDRESS REDACTED | | | BTC 3.76754426873619E-05 | | | |
| 3.1.217086 | HELENA VRANCIC | ADDRESS REDACTED | | | ETH 0.000287777588056818 | | | |
| | | | | | BTC 0.00127403830702397 | | | |
| | | | | | CEL 113.112993603252 | | | |
| | | | | | DOT 60.6450126251077 | | | |
| | | | | | ETH 0.40186222307S206 | | | |
| 3.1.217087 | HELENA VRANIC | ADDRESS REDACTED | | | BTC 0.00001103361655O778 | | | |
| | | | | | ETH 0.00170705028618552 | | | |
| 3.1.217088 | HELENA WEST | ADDRESS REDACTED | | | AAVE 5.5438985274001 | | | |
| | | | | | CEL 29.6223187509998 | | | |
| | | | | | DOT 75.1193481364941 | | | |
| | | | | | ETH 1.0263492822925S8 | | | |
| 3.1.217089 | HELENA WILLOCH | ADDRESS REDACTED | | | LUNC 12.3693424192949 | | | |
| 3.1.217090 | HELENA ZIDARIC | ADDRESS REDACTED | | | CEL 17.562337415O45 | | | |
| 3.1.217091 | HELENE AURORE SIRONNEAU | ADDRESS REDACTED | | | USDC 27.50638450O581 | | | |
| 3.1.217092 | HELÈNE BOESCH | ADDRESS REDACTED | | | BTC 0.00222016008548905 | | | |
| | | | | | CEL 21.0421194S6367 | | | |
| | | | | | USDC 650 | | | |
| 3.1.217093 | HELENE BOTOS | ADDRESS REDACTED | | | BTC 0.000846209100142006 | | | |
| | | | | | USDC 1037.24455159812 | | | |
| 3.1.217094 | HELÈNE DESMAZIÈRES | ADDRESS REDACTED | | | ETH 1.08010687013648 | | | |
| 3.1.217095 | HELENE DULAC | ADDRESS REDACTED | | | ETH 0.00154802194237S7 | | | |
| 3.1.217096 | HELÈNE GARCIA | ADDRESS REDACTED | | | CEL 8.2732551945S935 | | | |
| | | | | | ETH 0.118004478473138 | | | |
| 3.1.217097 | HELENE GENE | ADDRESS REDACTED | | | BTC 0.00000716946438231 | BTC 0.00000003470878718 | | |
| | | | | | ETH 0.000976894932643676 | | | |
| 3.1.217098 | HELENE GEUE | ADDRESS REDACTED | | | BTC 0.00649093232275701 | | | |
| | | | | | CEL 56.7840098234581 | | | |
| | | | | | ETH 0.627852719421778 | | | |
| 3.1.217099 | HELÈNE GROST | ADDRESS REDACTED | | | BTC 0.0001391461435S2948 | | | |
| | | | | | ETH 0.00086806291288S181 | | | |
| | | | | | PAXG 0.00433645544180474 | | | |
| | | | | | USDC 10.4190593290839 | | | |
| 3.1.217100 | HELENE HUDÉ | ADDRESS REDACTED | | | BTC 0.0000001443109601686 | | | |
| | | | | | USDC 0.625825164913309 | | | |
| 3.1.217101 | HELENE JENSEN | ADDRESS REDACTED | | | BTC 0.0009356651486249O4 | | | |
| 3.1.217102 | HELENE JEPPESEN | ADDRESS REDACTED | | | ADA 469.794358463643 | | | |
| | | | | | BTC 0.00371050899198903 | | | |
| | | | | | CEL 188.384439198072 | | | |
| | | | | | DOT 6.94938256411674 | | | |
| | | | | | ETH 0.125392156801659 | | | |
| | | | | | USDC 1.96199371 | | | |
| | | | | | MATIC 333.485410650821 | | | |
| 3.1.217103 | HELENE LIWINSKI | ADDRESS REDACTED | | | BTC 0.099011097946197Z | | | |
| | | | | | CEL 5298.02135673464 | | | |
| | | | | | ETH 0.634528033849867 | | | |
| | | | | | MATIC 1717.37417901956 | | | |
| | | | | | USDC 1092.773026223 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217104 | HELENE PERRAS | ADDRESS REDACTED | | | ADA 324.3281151171178 | | | |
| | | | | | BTC 0.0000059945420810329 | | | |
| | | | | | CEL 2.3009437875907 | | | |
| | | | | | DOT 10.234979589078 | | | |
| | | | | | ETH 0.769688418479409 | | | |
| | | | | | SOL 2.61695170520542 | | | |
| 3.1.217105 | HELENE RAHN | ADDRESS REDACTED | | | BTC 0.1496104004029 | | | |
| 3.1.217106 | HELENE RENOUVIN | ADDRESS REDACTED | | | CEL 0.1956021109859 | | | |
| 3.1.217107 | HELENE ROBIN | ADDRESS REDACTED | | | BTC 0.000378353181615 | | | |
| 3.1.217108 | HÉLÈNE ROELANDTS | ADDRESS REDACTED | | | BTC 0.00000009148243989 | | | |
| | | | | | CEL 0.0001009685934077 | | | |
| | | | | | MCDAI 0.091417374611873 | | | |
| | | | | | USDC 0.333833586104759 | | | |
| | | | | | USDT ERC20 0.882983459708601 | | | |
| 3.1.217109 | HELENE SVAHN | ADDRESS REDACTED | | | CEL 0.613213333332104 | | | |
| | | | | | ETH 0.01167998 | | | |
| 3.1.217110 | HELENE TAN | ADDRESS REDACTED | | | ADA 159.900058516902 | | | |
| | | | | | BNT 510.935 | | | |
| | | | | | BTC 0.00360559703044979 | | | |
| | | | | | CEL 803.136412339898 | | | |
| | | | | | COMP 42.38728489876516 | | | |
| | | | | | DASH 12.95500888 | | | |
| | | | | | EOS 1038.236 | | | |
| | | | | | ETH 2.032306700680088 | | | |
| | | | | | LINK 541.479910407117 | | | |
| | | | | | LTC 21.30609058 | | | |
| | | | | | SNX 207.135688961532 | | | |
| | | | | | UNI 418.47 | | | |
| | | | | | USDT ERC20 202.5 | | | |
| | | | | | XLM 3990.39156420144 | | | |
| | | | | | XRP 1912.9 | | | |
| | | | | | ZEC 18.4073195463231 | | | |
| | | | | | ZRX 6247.209 | | | |
| 3.1.217111 | HÉLÈNE THIERY | ADDRESS REDACTED | | | BTC 0.000000012030048054 | | | |
| | | | | | ETH 0.00000080152526871 | | | |
| | | | | | USDC 0.221169543158211 | | | |
| 3.1.217112 | HELENE TRIFARD | ADDRESS REDACTED | | | BTC 0.00000566985552842 | | | |
| | | | | | USDT ERC20 0.479871431834242 | | | |
| 3.1.217113 | HELENE VALERIE DUES | ADDRESS REDACTED | | | ETH 0.00148893447530944 | | | |
| 3.1.217114 | HELENEX ALVA | ADDRESS REDACTED | | | SNX 7.60176143132138 | | | |
| 3.1.217115 | HELFRIED GERHARD MIGGE | ADDRESS REDACTED | | | BTC 0.00000011137606187 | | | |
| 3.1.217116 | HELGA AMORIELLO | ADDRESS REDACTED | | | BTC 0.0000000591341010743 | | | |
| 3.1.217117 | HELGA BECHTHOLD | ADDRESS REDACTED | | | MCDAI 0.15168389369619 | | | |
| | | | | | BCH 0.00000030596480343 | | | |
| | | | | | BTC 0.0000019266833353459 | | | |
| | | | | | CEL 0.490054810628977 | | | |
| | | | | | USDC 0.0185904340543678 | | | |
| 3.1.217118 | HELGA BERGSTEINSDOTTIR | ADDRESS REDACTED | | | BTC 0.5215666910153367 | | | |
| 3.1.217119 | HELGA FERENCZ | ADDRESS REDACTED | | | AAVE 0.000060642298664892 | | | |
| | | | | | USDC 0.00000058414807791 | | | |
| | | | | | SNX 0.0201363141528723 | | | |
| | | | | | ZEC 0.00268802782910618 | | | |
| 3.1.217120 | HELGA FITTIPALDI | ADDRESS REDACTED | | | BTC 0.00124994513238523 | | | |
| | | | | | CEL 0.0225334637953079 | | | |
| | | | | | USDC 0.545056797069077 | | | |
| 3.1.217121 | HELGA GEDVILAITE | ADDRESS REDACTED | | | BTC 0.000000326536062277 | | | |
| | | | | | LTC 0.000000005279074072 | | | |
| 3.1.217122 | HELGA IMHASLY | ADDRESS REDACTED | | | CEL 33.8642663054759 | | | |
| | | | | | ETH 0.163 | | | |
| 3.1.217123 | HELGA KLAIS | ADDRESS REDACTED | | | BTC 0.000000001403638081 | | | |
| | | | | | CEL 248.052908936028 | | | |
| | | | | | USDT ERC20 0.511719720666896 | | | |
| | | | | | XLM 23800 | | | |
| | | | | | ZEC 48.4683696 | | | |
| 3.1.217124 | HELGA KOLLAND | ADDRESS REDACTED | | | BTC 0.0154211837197498 | | | |
| | | | | | ETH 2.94398862161213 | | | |
| 3.1.217125 | HELGA OLAFSSON | ADDRESS REDACTED | | | BTC 0.163410825181849 | | USDC 2000 | | |
| 3.1.217126 | HELGA VAN KLEEF | ADDRESS REDACTED | | | ADA 0.773480669657031 | | | |
| | | | | | BTC 0.0780081287649619 | | | |
| | | | | | ETH 0.37484536409094 | | | |
| 3.1.217127 | HELGA ZINKE | ADDRESS REDACTED | | | BTC 0.045608597012319 | | | |
| 3.1.217128 | HELGAARD JORDAAN | ADDRESS REDACTED | | | BTC 0.00131563574251088 | | | |
| | | | | | CEL 0.568740137295356 | | | |
| 3.1.217129 | HELGE BAAD POULSEN | ADDRESS REDACTED | | | BTC 2.01367159066999007 | | | |
| 3.1.217130 | HELGE BERG ENITCH | ADDRESS REDACTED | | | USDC 132.261584577183 | | | |
| 3.1.217131 | HELGE BERNDT | ADDRESS REDACTED | | | BTC 0.00086792820639923 | | | |
| 3.1.217132 | HELGE BJØRNDAL | ADDRESS REDACTED | | | CEL 0.0222562292206155 | | | |
| | | | | | USDC 0.6 | | | |
| 3.1.217133 | HELGE HANG | ADDRESS REDACTED | | | BTC 0.00181811451383192 | | | |
| | | | | | CEL 0.182237306835133 | | | |
| | | | | | DOT 0.0150505001057939 | | | |
| | | | | | LINK 0.00190188702038276 | | | |
| | | | | | XLM 47.7931095904179 | | | |
| 3.1.217134 | HELGE KNAPSTAD | ADDRESS REDACTED | | | BTC 0.145973233937979 | | | |
| 3.1.217135 | HELGE LATENDORF | ADDRESS REDACTED | | | BTC 0.00366778530820195 | | | |
| 3.1.217136 | HELGE LYCK | ADDRESS REDACTED | | | ADA 3422.84586620828 | | | |
| | | | | | BTC 0.0172052206827424 | | | |
| | | | | | CEL 820.977369615618 | | | |
| 3.1.217137 | HELGE NORMANN | ADDRESS REDACTED | | | ADA 0.000000116668716012 | | | |
| | | | | | BTC 0.00000000018494663 | | | |
| | | | | | CEL 4.0252835085244 | | | |
| 3.1.217138 | HELGE ONGSTAD KORNELIUSSEN | ADDRESS REDACTED | | | BNB 0.0255 | | | |
| | | | | | BTC 0.00616107440212542 | | | |
| | | | | | CEL 25.4405393397006 | | | |
| | | | | | DOT 0.122989830729405 | | | |
| | | | | | LINK 25.9313689077431 | | | |
| | | | | | USDT ERC20 3.966928 | | | |
| 3.1.217139 | HELGE PRAHL - ANDRESEN | ADDRESS REDACTED | | | BTC 0.16471192238104 | | | |
| | | | | | CEL 264.622093496004 | | | |
| | | | | | ETH 3.70157476345846 | | | |
| 3.1.217140 | HELGE ROHDE GARDER | ADDRESS REDACTED | | | BTC 0.534196094152299 | | | |
| 3.1.217141 | HELGE ROSSVOLL | ADDRESS REDACTED | | | BTC 0.000000318098477928 | | | |
| | | | | | CEL 0.000156583733449712 | | | |
| 3.1.217142 | HELGE SCHERPENZEEL | ADDRESS REDACTED | | | BTC 0.000117356004332596 | | | |
| 3.1.217143 | HELGE-CARSTEN BOLZ | ADDRESS REDACTED | | | BTC 0.0407284613602328 | | | |
| 3.1.217144 | HELGI AGUSTSSON | ADDRESS REDACTED | | | BTC 0.000591928304248877 | | | |
| 3.1.217145 | HELGI JOHANSEN | ADDRESS REDACTED | | | CEL 12.8702220873066 | | | |
| | | | | | BTC 0.000090521932152818 | | | |
| | | | | | CEL 293.26519365525 | | | |
| | | | | | DOT 37.82814652 | | | |
| 3.1.217146 | HELI NIEMELÄ-FARRER | ADDRESS REDACTED | | | BTC 0.0245959542772899 | | | |
| | | | | | ETH 0.467923893031218 | | | |
| 3.1.217147 | HELIA JAFARI | ADDRESS REDACTED | | | ADA 0.861986651858996 | | | |
| | | | | | BTC 0.000048616446199997 | | | |
| | | | | | DOT 0.151787390451791 | | | |
| | | | | | ETH 0.0114042617126662 | | | |
| | | | | | LINK 0.073420613171593 | | | |
| | | | | | MATIC 11.2964200278868 | | | |
| | | | | | USDC 1015.0.1777200309 | | | |
| 3.1.217148 | HELIA OGHANI | ADDRESS REDACTED | | | BTC 0.04562604 | | | |
| | | | | | CEL 49.9710928517452 | | | |
| | | | | | ETH 0.22682924 | | | |
| 3.1.217149 | HELIA STEIN | ADDRESS REDACTED | | | BTC 0.403588096475525 | | | |
| 3.1.217150 | HÉLIA VICENTE | ADDRESS REDACTED | | | BTC 0.000000640704969812 | | | |
| | | | | | CEL 0.0741508261392599 | | | |
| | | | | | XRP 0.00000025225600903 | | | |
| 3.1.217151 | HELIANNA CARTER | ADDRESS REDACTED | | | CEL 16.4752697426407 | | | |
| | | | | | ETH 37.6089136479809 | | | |
| | | | | | USDT ERC20 6.34873812691851 | | | |
| 3.1.217152 | HELIE JEAN-YVES SAINT DENIS | ADDRESS REDACTED | | | BTC 0.00121575663344158 | | | |
| | | | | | USDC 0.613545156604697 | | | |
| 3.1.217153 | HELLEL SBAI-EL KHOMANI | ADDRESS REDACTED | | | CEL 0.121979947548454 | | | |
| 3.1.217154 | HELIN EUTAS | ADDRESS REDACTED | | | BTC 0.000011519756465311 | | | |
| | | | | | ETH 0.00000966598598058056 | | | |
| 3.1.217155 | HELIN YAVUZ | ADDRESS REDACTED | | | AVAX 0.008458639311708 | | | |
| | | | | | BTC 0.00000132056461249 | | | |
| 3.1.217156 | HELINA DENEKEW | ADDRESS REDACTED | | | BTC 0.000006299004916208 | | | |
| 3.1.217157 | HELIO BRAGA | ADDRESS REDACTED | | | ADA 395.00794 | | | |
| | | | | | BTC 0.00139304513433302 | | | |
| | | | | | CEL 6.64410973098023 | | | |
| 3.1.217158 | HELIO CADIRO | ADDRESS REDACTED | | | CEL 1.11386035930181 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217159 | HELIO CARDOSO | ADDRESS REDACTED | | | BAT 0.0088899153667967S CEL 0.4215356906384 14 LINK 61.6835045037064 SNX 1.8183092502819 2 XLM 250.5847668656 77 XRP 0.0103520548836998 | | | |
| 3.1.217160 | HELIO DUARTE | ADDRESS REDACTED | | | BTC 3.6312144666058998 06 CEL 3.54045897758251 USDC 0.5871976743858 3 | | | |
| 3.1.217161 | HELIO FERREIRA DE LIMA JUNIOR | ADDRESS REDACTED | | | BCH 10.2567804282 8 | | | |
| 3.1.217162 | HELIO NUNES | ADDRESS REDACTED | | | BTC 0.00075133058420243 3 ADA 0.0000001848752016S6 BTC 0.0000000016373342 67 | | | |
| 3.1.217163 | HELIO RODRIGUES | ADDRESS REDACTED | | | CEL 0.40454674954070 3 BTC 0.0000654391098634 63 CEL 0.002136568103983 4 DOT 32.5648303113978 | | | |
| 3.1.217164 | HELIO RUBEN MARTA DE SOUSA | ADDRESS REDACTED | | | ETH 3.4892060682333 BTC 0.02782638593683 65 ETH 0.3708225544653 7 | | | |
| 3.1.217165 | HELIO SERPA | ADDRESS REDACTED | | | BTC 0.0538136351909743 CEL 64.4103831407412 ETH 0.2348172615116S6 | | | |
| 3.1.217166 | HELJODORO AMEZCUA | ADDRESS REDACTED | | | BCH 2.7985121809019 BTC 0.0002167537982456 1 MATIC 509.2380371501 64 SUSHI 141.331250330977 USDC 1942.4834415068 4 | | | |
| 3.1.217167 | HELION TRADING OU | ADDRESS REDACTED | | | CEL 0.0014489576037296 3 USDT ERC20 0.01456906532299 144 ZEC 0.0134798604747959 | | | |
| 3.1.217168 | HELIOS ALONSO CABANILLAS | ADDRESS REDACTED | | | BTC 0.0017965061388314 3 USDC 531.7657188203 7 USDT ERC20 241.986130247358 | | | |
| 3.1.217169 | HELIOS GILLES | ADDRESS REDACTED | | | BTC 0.0000000097692707 9 CEL 0.0081768773469337 3 ETH 0.0004749574897887 39 | | | |
| 3.1.217170 | HELIOT MICHEL JEAN PERROQUIN | ADDRESS REDACTED | | | BTC 0.0280958328350S3 | | | |
| 3.1.217171 | HELIS LEPASSON | ADDRESS REDACTED | | | XRP 24.11468563963 64 | | | |
| 3.1.217172 | HELIS ROSSNER | ADDRESS REDACTED | | | ADA 417.129910687 294 BTC 0.0035491690659062 CEL 6.7036134316891 4 USDC 803.98281414129 4 | | | |
| 3.1.217173 | HELKYN DARIO ARCHILA VALDERRAMA | ADDRESS REDACTED | | | BTC 0.00000000316435425 8 CEL 0.6161605693487 3 ETH 0.0000000420445430376 | | | |
| 3.1.217174 | HELLASMONEYONLINE PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.0010804425400307 6 | | | |
| 3.1.217175 | HELLE DANGKEL | ADDRESS REDACTED | | | CEL 1.0286008471547 2 BTC 0.0059291498534542 9 | | | |
| 3.1.217176 | HELLE EUN MOGENSEN | ADDRESS REDACTED | | | CEL 0.2059112724804 7 ETH 0.1026750037527 45 CEL 29.3153321800575 SGB 23.2777688898 74 | | | |
| 3.1.217177 | HELLE ERIKSEN | ADDRESS REDACTED | | | XRP 157.10414791482 8 | | | |
| 3.1.217178 | HELLE JOHANSEN | ADDRESS REDACTED | | | CEL 1.6511059718173 USDC 1.9452068293324 | | | |
| 3.1.217179 | HELLE MADSEN | ADDRESS REDACTED | | | MATIC 331.49500956441 8 BTC 0.00079384 | | | |
| 3.1.217180 | HELLE MARSLEW | ADDRESS REDACTED | | | CEL 5.4044796123315 BTC 0.0015046070526S207 CEL 0.0107789631340 97 | | | |
| 3.1.217181 | HELLE MARSTRAND | ADDRESS REDACTED | | | ETH 0.056413202181S708 CEL 154.101373110732 | | | |
| 3.1.217182 | HELLE PEDERSEN | ADDRESS REDACTED | | | MCDAI 31.8621872143346 BTC 0.0005444904659775707 | | | |
| 3.1.217183 | HELLE RASMUSSEN | ADDRESS REDACTED | | | CEL 37.1741273738603 BTC 0.0670986091345144 | | | |
| 3.1.217184 | HELLE SCHAK NIELSEN | ADDRESS REDACTED | | | CEL 63.0092004019041 | | | |
| 3.1.217185 | HELLE VESTERGAARD | ADDRESS REDACTED | | | BTC 0.00140880913145S05 BTC 0.0012766284330415 CEL 530.7293812615 33 | | | |
| 3.1.217186 | HELLEN NGUYEN | ADDRESS REDACTED | | | AVAX 0.000000051331670909 BTC 0.0000000002734060 8 USDC 8.6031187619893 1 | AVAX 0.000521101465939S5 BTC 0.00000001878988975S | | |
| 3.1.217187 | HELLEN PHAM | ADDRESS REDACTED | | | BAT 1661.7358723775 BTC 0.0018064723654069 8 CEL 1.0994500998105 EOS 2.3145584250258 1 MCDAI 22.69755795864697 SGB 89.2248791803005 XLM 1953.9369978203 9 XRP 596.3136147482 98 | | | |
| 3.1.217188 | HELLEN RAMOS GONCALVES | ADDRESS REDACTED | | | CEL 4.5807136302282 USDC 378.89982761363 1 | | | |
| 3.1.217189 | HELLEN SUH | ADDRESS REDACTED | | | LINK 0.0099129141809190 3 | | | |
| 3.1.217190 | HELLEN SUH | ADDRESS REDACTED | | | DOGE 0.0061077260315273S ETH 0.00164271495157 24 LTC 0.01323215584687739 ZEC 0.0070814470317041 | DOGE 0.000000000974283064 LTC 0.0000000007510506843 ZEC 0.000000061038858103 | | |
| 3.1.217191 | HELLENA A M MALUAC | ADDRESS REDACTED | | | BTC 0.000000491918675S06 | | | |
| 3.1.217192 | HELLER LOAN | ADDRESS REDACTED | | | BTC 0.0050390042183571 2 CEL 1.9672228551189 9 MATIC 1207.970834196 25 USDC 0.4857935500037 XRP 38.87394981311 76 | | | |
| 3.1.217193 | HELLERY MUSAS | ADDRESS REDACTED | | | CEL 0.0432781692001295 XLM 65.1196619 | | | |
| 3.1.217194 | HELLI HUVINEN | ADDRESS REDACTED | | | BTC 0.01954546503864 39 | | | |
| 3.1.217195 | HELLI WORLD | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.217196 | HELLY PATEL | ADDRESS REDACTED | | | BTC 0.0006439428452883S5 GUSD 5333.348889466 77 | | | |
| 3.1.217197 | HELMA SHINTA | ADDRESS REDACTED | | | BTC 0.0000008214816686 43 | | | |
| 3.1.217198 | HELMAR FRED WALTER SANDOWSKI | ADDRESS REDACTED | | | BTC 0.0000000675718615 64 | | | |
| 3.1.217199 | HELMAR MEYER | ADDRESS REDACTED | | | BTC 0.1867660265757S1 | | | |
| 3.1.217200 | HELMER LOUREIRO | ADDRESS REDACTED | | | 1INCH 390.865646873396 AAVE 4.79769141987302 ADA 0.7180578564445 43 BCH 0.0022134651581S704 BTC 0.0002208921414910S51 BUSD 0.0210940707296374 DOT 0.1584053323602 8 EOS 0.0970795225914 97 ETH 0.0027588586351108 8 LINK 0.0180913594451714 LTC 0.001778885712301S1 MATIC 800.444130951618 MCDAI 1.3379204768208 2 PAXG 4.1480929894769 SGB 1127.5328132707 24 SNX 1.1241882063363 3 UNI 218.0977392214 13 USDC 9575.803778929 19 USDT ERC20 0.558301473411261 XRP 10710.2147828 27 | | | |
| 3.1.217201 | HELMI FRASER | ADDRESS REDACTED | | | BTC 0.0355110041618137 BUSD 3.4011514704638 8 ETH 1.3086035710936 USDC 0.0827051757290431 | | | |
| 3.1.217202 | HELMI MOHAMAD HAFIZ | ADDRESS REDACTED | | | BTC 3.8974714953079S9E-06 USDT ERC20 1.57674383S0191 | | | |
| 3.1.217203 | HELMIE ASHBLIE | ADDRESS REDACTED | | | BTC 0.001196548785091S06 MANA 180.728865873945 | | | |
| 3.1.217204 | HELMUT ALEXANDER BAURICH | ADDRESS REDACTED | | | BTC 0.0458257730540342 | | | |
| 3.1.217205 | HELMUT ALEXANDER OELKERS | ADDRESS REDACTED | | | CEL 1.0834640266S0703 | | | |
| 3.1.217206 | HELMUT BATELKA | ADDRESS REDACTED | | | BTC 0.0000000081204804 6 CEL 123.306739790672 DASH 0.28423394703102S2 USDC 63.7943474129 92 USDT ERC20 18.2684246451627 XLM 1714.8708114167 3 XRP 0.3970883145316159 | | | |
| 3.1.217207 | HELMUT BERTUS | ADDRESS REDACTED | | | BTC 0.0047286641524202 7 | | | |
| 3.1.217208 | HELMUT BIERBAUMER | ADDRESS REDACTED | | Yes | ETH 0.00016631325020118S4 TUSD 2.2541881399752 7 | | | ETH 1.2651869779174 |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 226 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217209 | HÉLMUT CALABOIÇA | ADDRESS REDACTED | | | ADA 0.01940859777942558 CEL 0.3235204623504497 USDC 0.060597715880S174 | | | |
| 3.1.217210 | HELMUT DAHL | ADDRESS REDACTED | | | BTC 0.000729986199060697 | | | |
| 3.1.217211 | HELMUT EWALD RUDOLF WERNER | ADDRESS REDACTED | | | BTC 0.000327457341892082 | | | |
| 3.1.217212 | HELMUT EXNER | ADDRESS REDACTED | | | BTC 0.01985975161012 | | | |
| 3.1.217213 | HELMUT FINK | ADDRESS REDACTED | | | ETC 0.00056977985671020S OMG 817.5383178715SB | | | |
| 3.1.217214 | HELMUT FRIEDL | ADDRESS REDACTED | | | BTC 0.11847738607280B | | | |
| 3.1.217215 | HELMUT HARALD NETSCHER | ADDRESS REDACTED | | | BTC 0.00000796524501B9B4 | | | |
| 3.1.217216 | HELMUT HEILIGEMANN | ADDRESS REDACTED | | | ETC 0.0000001993100004712 | | | |
| 3.1.217217 | HELMUT HEINRICH HOY | ADDRESS REDACTED | | | ETC 0.0301454090890854 | | | |
| 3.1.217218 | HELMUT HERZOG | ADDRESS REDACTED | | | ETC 0.0445271600056236 | | | |
| 3.1.217219 | HELMUT JOSEF VOLLKOMMER | ADDRESS REDACTED | | | ETC 0.000237593606568447 | | | |
| 3.1.217220 | HELMUT KARL JOHANN KAISER | ADDRESS REDACTED | | | BTC 0.016891185528841 | | | |
| 3.1.217221 | HELMUT MACHEINER | ADDRESS REDACTED | | | BTC 0.000204347041338B4 | | | |
| 3.1.217222 | HELMUT MATTHIAS FOLGER | ADDRESS REDACTED | | | ETH 0.002450520079016S5 | | | |
| 3.1.217223 | HELMUT OLIVEIRA | ADDRESS REDACTED | | | ETC 0.000015946115877229 BTC 6.92419590484621 | | | |
| 3.1.217224 | HELMUT REISCHER | ADDRESS REDACTED | | | ETH 0.12212453 ETC 0.020953058916626 | | | |
| 3.1.217225 | HELMUT RUDOLF FORWERG | ADDRESS REDACTED | | | ETC 0.00001305602690042 | | | |
| 3.1.217226 | HELMUT TETZLAFF | ADDRESS REDACTED | | | BTC 0.00289255170494321 CEL 2184.9687319050B DOT 0.02223833 USDC 0.886654 USDT ERC20 2340.111131 | | | |
| 3.1.217227 | HELMUT THOMAS BUCHWINKLER | ADDRESS REDACTED | | | BTC 0.000570300943726DB | | | |
| 3.1.217228 | HELMUT TOMITZ | ADDRESS REDACTED | | | BTC 0.25215714759772G ETH 2.1383866744441 | | | |
| 3.1.217229 | HELMUT VOLKER SÜSSENBACH | ADDRESS REDACTED | | | BTC 0.00034855526735446G | | | |
| 3.1.217230 | HELMUT WEIDINGER | ADDRESS REDACTED | | | BTC 0.000549917980541632 | | | |
| 3.1.217231 | HELMUTH PEETERS | ADDRESS REDACTED | | | BTC 0.002330292031318706 CEL 39.84784255801S8 USDC 1199.056386 | | | |
| 3.1.217232 | HELMWIG WEINBRAND-STUPPACH | ADDRESS REDACTED | | | BTC 0.00000072095232791G ETH 4195.B1062348162 ETH 0.000000408674411718 | | | |
| 3.1.217233 | HELMY BIN S ZAILANI MOHAMMAD | ADDRESS REDACTED | | | ADA 0.0765841053254552 BTC 0.000001291830651572 CEL 23.633090663535 | | | |
| 3.1.217234 | HELMY ROBERTO GIACOMAN BLANCO | ADDRESS REDACTED | | | BTC 0.0005297728050893S SOL 30.233645474331B | | | |
| 3.1.217235 | HELO PETRY | ADDRESS REDACTED | | | BCH 5.1272531BB59245 BTC 0.0005843954818282D4 USDC 7.63637102000666 | | | |
| 3.1.217236 | HELOIDE DIAS DE SOUZA | ADDRESS REDACTED | | | BTC 0.00223282517756526 CEL 7.21160749538911 USDC 405.393601 | | | |
| 3.1.217237 | HELOIS FOSTER | ADDRESS REDACTED | | | CEL 1.09387867727101 | | | |
| 3.1.217238 | HELOISA DA SILVA | ADDRESS REDACTED | | | CEL 609.365686069755 USDT ERC20 14000 | | | |
| 3.1.217239 | HELOISA RODRIGUES SOARES | ADDRESS REDACTED | | | CO.1 0.000728846830321S8B | | | |
| 3.1.217240 | HELOISE BLAUDIN DE THE | ADDRESS REDACTED | | | BTC 0.0001453860709259 CEL 0.503237230328B | | | |
| 3.1.217241 | HELOISE CLERET | ADDRESS REDACTED | | | TRX 78.05001399066622 EOS 0.029001861180814Z LTC 0.00005733838797B758 MCDAI 0.038250144238B459 XRP 0.17340175332420S | | | |
| 3.1.217242 | HELOISE LEROY | ADDRESS REDACTED | | | CEL 366.387899596586 | | | |
| 3.1.217243 | HELOISE NDECKY | ADDRESS REDACTED | | | BTC 0.00001127085262916Z | BTC 0.00674202413004881 | | |
| 3.1.217244 | HELOISE SEAL-BOSMAN | ADDRESS REDACTED | | | BTC 0.0010984686361838 CEL 0.0257265189352069 | | | |
| 3.1.217245 | HELPING HANDS 4 U INC | 5208 PINE LEVEL RD, ONA, FLORIDA 33865 | | | CEL 1.07241989851017 | | | |
| 3.1.217246 | HELTON ESCALO | ADDRESS REDACTED | | | ADA 0.0012 | | | |
| 3.1.217247 | HELTON JOHN MOTA TANAIA | ADDRESS REDACTED | | | CEL 0.093153870027776 | | | |
| 3.1.217248 | HELTON MENEZES FERREIRA | ADDRESS REDACTED | | | BTC 0.000659515790B441 | | | |
| 3.1.217249 | HELVAN MUKUNDIA | ADDRESS REDACTED | | | BTC 0.01216974787960012 | | | |
| 3.1.217250 | HELVI NDAPEWOSHALI NAMBILI | ADDRESS REDACTED | | | CEL 0.0917086798098158 | | | |
| 3.1.217251 | HELVIIS SMOTEKS | ADDRESS REDACTED | | | CEL 59.98464181053S23 BTC 0.0030311659649222G | | | |
| 3.1.217252 | HELVIN KALJULA | ADDRESS REDACTED | | | CEL 1022.8509376948B BTC 0.000000491818090583 LTC 16.975473176973B ETH 0.001865308890B4789 | | | |
| 3.1.217253 | HELVIO DA SILVA GOMES NETO | ADDRESS REDACTED | | | USDC 20.169684287605Z | | | |
| 3.1.217254 | HELVIO GOMES | ADDRESS REDACTED | | | CEL 0.14365407B8664dB BTC 0.00000000421462669321 CEL 0.087235438022226S | | | |
| 3.1.217255 | HELWAN MERAH | ADDRESS REDACTED | | | USDT ERC20 58.897477906976S | | | |
| 3.1.217256 | HELY DESAI | ADDRESS REDACTED | | | BTC 0.24161729962BB43 ETH 1.4056928474581J3 USDC 322.215611013776 | | | |
| 3.1.217257 | HELY GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000012355520B1934 | | | |
| 3.1.217258 | HEM BAHADUR GURUNG | ADDRESS REDACTED | | | BTC 0.0817630396331951 CEL 2265.30607B23895 XRP 221.621308877771 | | | |
| 3.1.217259 | HEM LE | ADDRESS REDACTED | | | BTC 0.931423185966376 ETH 20.95317560T480Z MANA 4493.51060423305 USDC 42.4725155758389 | | | |
| 3.1.217260 | HEM PRAISANTH RAJENDRAN | ADDRESS REDACTED | | | BTC 0.086250234617008 | | | |
| 3.1.217261 | HEM SHARMA ACHARYA | ADDRESS REDACTED | | | BTC 0.0013353649279649B ETH 6.0807046568345.1 | | | |
| 3.1.217262 | HEM VAIDYA | ADDRESS REDACTED | | | BAT 40.805498221350J COMP 0.0000067532653S0251 ETH 2.0744587810B554 LINK 4.5538014241043J MATIC 102.267299428B1 UNI 5.1214670146016Z XLM 84.61707300098914 | | | |
| 3.1.217263 | HEMA BISHT | ADDRESS REDACTED | | | BTC 0.00000008B95558013 ETH 0.0000001490038153.66 USDT ERC20 0.421187882080256 | | | |
| 3.1.217264 | HEMA GOSRANI | ADDRESS REDACTED | | | BTC 0.000352012140164318 ETH 5.507503802290242 MATIC 376.0361317843D9 USDC 106.181219795136 | | | |
| 3.1.217265 | HEMA KHUNTI | ADDRESS REDACTED | | | ADA 277.2102063738BZ BTC 0.2211481218461796 DOT 5.7566158650494 ETH 0.60209282220475B MANA 752.65697829136Z MATIC 118.265690363439 UNI 0.0387392302040521 USDC 0.009159791449957593 | | | |
| 3.1.217266 | HEMA PARIHAR | ADDRESS REDACTED | | | USDC 0.0135723557485Z5 | | | |
| 3.1.217267 | HEMA SAMARANAYAKE | ADDRESS REDACTED | | | BTC 0.11273975368B ETH 3.852905490866d63 LINK 40.524138085S224 USDC 27017.2016132757 | | | |
| 3.1.217268 | HEMA SPAIN | ADDRESS REDACTED | | | MATIC 249.41632103174 | | | |
| 3.1.217269 | HEMA SRIYANI SALANCHI MUKHALANGE | ADDRESS REDACTED | | | BTC 0.00167867803708447 CEL 7.590582943952dB USDT ERC20 402 | | | |
| 3.1.217270 | HEMA TANDEL | ADDRESS REDACTED | | | BTC 0.00102916513785G7 CEL 3.4310777384823Z XRP 300.75 | | | |
| 3.1.217271 | HEMAARUBENI MURUGAN | ADDRESS REDACTED | | | BTC 0.029160955597d953 CEL 25.516986966206 | | | |
| 3.1.217272 | HEMADEVI BAYAPATI | ADDRESS REDACTED | | | ADA 6.540.15531017046 BTC 0.001696390691887J4 CEL 3426.1342536707 ETH 0.379551869300557 USDT ERC20 15.181179663122S | | | |
| 3.1.217273 | HEMAL CHAUHAN | ADDRESS REDACTED | | | CEL 1.06870511313253 ETH 0.00000389968013375724 | | | |
| 3.1.217274 | HEMAL PATEL | ADDRESS REDACTED | | | BTC 0.019632005238294d ETH 5.5422879687J8 | MATIC 150 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217275 | HEMAL RUPARELIA | ADDRESS REDACTED | | | ADA 0.257243623502064<br>BTC 0.0086801101621572<br>CEL 0.1344046250034996<br>DOT 0.0468337977553381<br>USDC 0.52365099244720456 | | | |
| 3.1.217276 | HEMALATHA PAPPANKULAM MAHILVAHANAN | ADDRESS REDACTED | | | BSV 0.10015345803508<br>BTC 0.0007767877658951374<br>LTC 0.0039145200140426 | | | |
| 3.1.217277 | HEMALATHA PULIGUNDLA | ADDRESS REDACTED | | | BNT 280.42036070721<br>BTC 0.8338689737011599<br>CEL 32.1294839932413<br>EOS 173.7205<br>ETH 0.0233452708668251<br>LUNC 39.0887864573135<br>MATIC 2627.457013259<br>XNM 0.823406806512346 | | | |
| 3.1.217278 | HEMALATHA SELLVAKUMARAN | ADDRESS REDACTED | | | BTC 1.86058781889709E-05 | | | |
| 3.1.217279 | HEMALI MANATHUNGA | ADDRESS REDACTED | | | CEL 4.4140375398011<br>DOT 44.67970739347 | | | |
| 3.1.217280 | HEMAMALINI PASUPULETI | ADDRESS REDACTED | | | BTC 0.00105714139343398 | | | |
| 3.1.217281 | HEMAN ROOTZ | ADDRESS REDACTED | | | BTC 0.000315271819266313 | | | |
| 3.1.217282 | HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | | Yes | BCH 0.0095332802946062<br>BTC 0.613548504440333<br>CEL 82.7339867399671<br>ETH 268.969788083062<br>MANA 5483.53632762691<br>MATIC 7386.0163591725<br>MCDAI 7.06691009829939<br>MKR 0.0100715709426869<br>USDC 170.025952195011<br>XLM 83.4942375416777 | ETH 0.25<br>USDC 19999.78 | | BTC 2.73085276687716 |
| 3.1.217283 | HEMANG HALAI | ADDRESS REDACTED | | | BTC 0.17723688<br>CEL 675.882146289099<br>COMP 2.61001753<br>ETH 10.9730187<br>XRP 821.194012 | | | |
| 3.1.217284 | HEMANG LUNAGARIA | ADDRESS REDACTED | | | AAVE 0.22545717<br>CEL 0.540760174736712 | | | |
| 3.1.217285 | HEMANG PATEL | ADDRESS REDACTED | | | BTC 0.000879443151976103<br>USDC 426.782013828837 | | | |
| 3.1.217286 | HEMANG THAKKAR | ADDRESS REDACTED | | | BTC 0.000350854023011117<br>USDC 0.00203560361127529 | | | |
| 3.1.217287 | HEMANGINI J PATEL | ADDRESS REDACTED | | | USDC 0.830634808699535<br>BTC 0.000000337973504119 | | | |
| 3.1.217288 | HEMANSHU GUPTA | ADDRESS REDACTED | | | CEL 0.778566999673551<br>BCH 0.00237540286649373<br>BTC 0.0010497094236391<br>CEL 0.22056607691926<br>ZEC 0.000221936591671957 | | | |
| 3.1.217289 | HEMANSHU TRIVEDI | ADDRESS REDACTED | | | AAVE 1.49612876157117<br>ADA 0.45605133716441<br>BNB 0.00519509214930584<br>BTC 0.000196676893598207<br>CEL 129.602024268336<br>EOS 85.08120276020929<br>ETH 0.00485593688525931<br>MATIC 1.27725892447507<br>USDC 0.763554440596321<br>XTZ 0.014916377424108 | | | |
| 3.1.217290 | HEMANT GOSWAMI | ADDRESS REDACTED | | | CEL 1.11862434556803 | | | |
| 3.1.217291 | HEMANT JAIN | ADDRESS REDACTED | | | BTC 4.52923061858799E-06<br>USDT ERC20 0.69352770484821 | | | |
| 3.1.217292 | HEMANT JHA | ADDRESS REDACTED | | | ADA 363.92475825069<br>BTC 0.00125904788858785<br>DOT 104.031806940517<br>ETH 3.29168483289191 | | | |
| 3.1.217293 | HEMANT KHANNA | ADDRESS REDACTED | | | ADA 378.539194603389<br>BNB 1.50077410762467<br>BTC 0.06141550036833222<br>ETH 0.660988371571009<br>LTC 0.333630439368477<br>MATIC 481.579709818<br>XRP 94.5469578939808 | | | |
| 3.1.217294 | HEMANT KORDE | ADDRESS REDACTED | | | AVAX 0.00140647726053475<br>CEL 0.0603665076333275<br>MANA 0.0185821588256639<br>SNX 0.489988088570277<br>XLM 0.460709609960252 | | | |
| 3.1.217295 | HEMANT KUMAR | ADDRESS REDACTED | | | BSV 0.00514909<br>BTC 0.000000007390676605<br>CEL 0.0811118492741433 | | | |
| 3.1.217296 | HEMANT KUMAR | ADDRESS REDACTED | | | BTC 0.00980136721460865<br>ETH 9.33818214155836 | | | |
| 3.1.217297 | HEMANT KUMAR SHARMA | ADDRESS REDACTED | | | BTC 1.99874294408339E-05 | | | |
| 3.1.217298 | HEMANT MARAN | ADDRESS REDACTED | | | BNB 0.0696582205996453<br>BSV 0.99314609458461<br>BTC 0.00443910534225176<br>CEL 18.67339531542<br>DOT 11.0845204045856<br>ETC 1.59001315674<br>ETH 0.011500573656251<br>LTC 0.000251446011 3072<br>LUNC 0.0139389920328846<br>MATIC 495.968124755232<br>ZEC 0.029851356591862 | | | |
| 3.1.217299 | HEMANT NANDHA | ADDRESS REDACTED | | | BTC 0.00408806117747163<br>BUSD 4.58745743513843<br>MCDAI 0.435827027334465<br>USDT ERC20 0.58855499045111 | | | |
| 3.1.217300 | HEMANT PANCHAL | ADDRESS REDACTED | | | BCH 0.000006795577553527 | | | |
| 3.1.217301 | HEMANT PUTHRAN | ADDRESS REDACTED | | | BTC 0.000004773850118298<br>CEL 0.0979850884955101 | | | |
| 3.1.217302 | HEMANT SRINIVAS | ADDRESS REDACTED | | | BTC 0.000019882756961357<br>LTC 0.0256647497526234<br>USDC 91.0565257085334<br>XLM 12135.4946493198 | | | |
| 3.1.217303 | HEMANT UPADHYAY | ADDRESS REDACTED | | | XRP 0.000000757519601734<br>BTC 0.116988495500276<br>ETH 1.63453519955802<br>LTC 0.4436647317847<br>XRP 2786.74007017134 | | | |
| 3.1.217304 | HEMANT UPADHYAYA | ADDRESS REDACTED | | | BTC 0.000910005930073642<br>CEL 0.0579897147646739<br>ETH 10.0446578199048<br>MATIC 8.08181308740147 | | | |
| 3.1.217305 | HEMANTA GHALLEY | ADDRESS REDACTED | | | BTC 0.000000142967573874 | BTC 0.00000067 | | |
| 3.1.217306 | HEMANTA KARKI | ADDRESS REDACTED | | | BNB 0.00208146174158923<br>BTC 0.00004782600748525<br>CEL 0.568164912073497<br>SNX 0.79959238723917<br>USDT ERC20 0.512411003004517 | | | |
| 3.1.217307 | HEMANTA KOIRALA | ADDRESS REDACTED | | | SNX 5519.11257525922 | | | |
| 3.1.217308 | HEMANTA PAUDEL | ADDRESS REDACTED | | | BTC 0.000001023446016029<br>USDC 1.90757923925003 | | | |
| 3.1.217309 | HEMANTA SAPKOTA | ADDRESS REDACTED | | | CEL 0.390320002653394<br>ETH 0.000000786694713813<br>SNX 40.5073070545517 | | | |
| 3.1.217310 | HEMANTH HARIKUMAR | ADDRESS REDACTED | | | BTC 0.000000198432480576<br>CEL 1.93599965642124<br>ETH 0.000381428514972389<br>USDT ERC20 0.568615501 37235 | | | |
| 3.1.217311 | HEMANTH KUMAR | ADDRESS REDACTED | | | CEL 1.06178720350098 | | | |
| 3.1.217312 | HEMANTH KUMAR KUNA | ADDRESS REDACTED | | | BTC 0.0107256875643358<br>CEL 17.1452854449901<br>ETH 0.2270832514077 | | | |
| 3.1.217313 | HEMANTH SOLRAJU DURAISAMY | ADDRESS REDACTED | | | BTC 0.00630043699716127<br>CEL 1.25840737912344<br>ETH 0.136285511122476 | | | |
| 3.1.217314 | HEMANTH T | ADDRESS REDACTED | | | BTC 0.000020343972819065<br>CEL 0.721316849506079 | | | |
| 3.1.217315 | HEMANTH THANGUDU | ADDRESS REDACTED | | | BTC 0.0006244984633370613<br>CEL 1.09945500998105 | | | |

22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
228 of 5005
Debtor Name: Celsius Network LLC                                                                                      Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217316 | HEMANTH VAKULABHARANAM | ADDRESS REDACTED | | | ADA 678.56447325878 2BTC 0.0534555067217113 DOT 10.72177622931 ETH 0.1553706516241 78 MATIC 262.4165190381 68 SNX 54.83588082446 16 | | | |
| 3.1.217317 | HEMANTHA CHANDRASEKERA | ADDRESS REDACTED | | | BTC 0.00000014089 2900 4109 CEL 0.0601027269 334172 USDT ERC20 0.58839754 71399926 | | | |
| 3.1.217318 | HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | | | BSV 1.1194943886 1581 CEL 0.349643013949004 ETH 7.8624230450 1833 LINK 88.88739660 13371 MATIC 4902.103288 79837 MCDAI 28.1840812909 832 TUSD 1.60698594 961273 | | USDC 380.49766 | |
| 3.1.217319 | HEMANTKUMAR PATEL | ADDRESS REDACTED | | | ADA 1438.7974593 0464 AVAX 15.360613704 2599 BTC 2.2795319667 0458 CEL 0.0579306400 731204 COMP 0.0000906009 79836641 DOGE 0.0739311656 190519 DOT 0.0392715633 8395 ETH 0.0000004895 1749441 LTC 0.0006348745 40703 5252 LUNC 17.8601325020 198 MANA 380.6040671 83243 MATIC 6.839300548 45622 SOL 30.797941069 908 USDC 63.498538238 5998 USDT ERC20 1348.8261 6849413 XRP 0.4050059247 69785 | | | |
| 3.1.217320 | HEMANTKUMAR PATEL | ADDRESS REDACTED | | | BUSD 1.58800686 37033 SNX 0.0002342030 61441046 XRP 0.0899963366 277303 | | | |
| 3.1.217321 | HEMANTM NARWADE | ADDRESS REDACTED | | | CEL 1.0879924643 3534 | | | |
| 3.1.217322 | HEMASHI WITHANA | ADDRESS REDACTED | | | BTC 0.0000000070 7217319 CEL 0.640006977 052803 USDC 0.00000005 4504373415 | | | |
| 3.1.217323 | HEMAT MALAK | ADDRESS REDACTED | | | BTC 0.0445171910 222963 CEL 34.9333315766 936 MATIC 749.95824517 9724 | | | |
| 3.1.217324 | HEMBAMONTHAGE FERNANDO | ADDRESS REDACTED | | | BTC 0.0000026835 9158081 CEL 0.0000523733 05932545 | | | |
| 3.1.217325 | HEMEL PATEL | ADDRESS REDACTED | | | BTC 0.0086551243 1223146 | | | |
| 3.1.217326 | HEMEN SHAH | ADDRESS REDACTED | | | BTC 0.0011213785 0572199 ETH 36.3294796883 789 | | | |
| 3.1.217327 | HEMENDRA RAJAPATI | ADDRESS REDACTED | | | BTC 0.0000000013 644450 78 USDT ERC20 0.00097544 3169651674 | | | |
| 3.1.217328 | HEMI COLYER | ADDRESS REDACTED | | | BTC 0.0000119870 817 5316 CEL 38.4058316590 505 DOT 43.4962020043 184 ETH 0.0007544360 6987 5108 SNX 0.1288761905 02933 | | | |
| 3.1.217329 | HEMI RAHEXE | ADDRESS REDACTED | | | BTC 0.0021889083 9722048 CEL 1.2304753889 6692 | | | |
| 3.1.217330 | HEMI TARAKENA | ADDRESS REDACTED | | | BTC 0.0000000042 21715893 CEL 884.7462560 8697 | | | |
| 3.1.217331 | HEMI WILLIAMS | ADDRESS REDACTED | | | CEL 1376.8135126 011 ETH 4.8602 1587 | | | |
| 3.1.217332 | HEMISH KAPADIA | ADDRESS REDACTED | | | BTC 0.0011048489 378188 ETH 3.3398655439 9772 USDC 12987.8129024 58 | | | |
| 3.1.217333 | HEMITA BHAGGA | ADDRESS REDACTED | | | ADA 595.9654540 02383 BTC 0.0426417948 10687 DOT 41.3577202114 578 ETH 0.2298674836 37849 MATIC 43.4467282 110652 | | | |
| 3.1.217334 | HEMLATA BHATIA | ADDRESS REDACTED | | | BTC 0.0000000368 51214579 USDC 0.1854214461 81991 | | BTC 0.00001454620 5264213 USDC 0.00441473965 345553 | |
| 3.1.217335 | HEMLATA PAL | ADDRESS REDACTED | | | BTC 0.0000031242 768648947 CEL 0.0348099144 482495 DOT 0.1227953716 79689 ETH 0.0007802095 9641 0957 LINK 0.0551023125 789619 | | | |
| 3.1.217336 | HEMLATA RAJPUT | ADDRESS REDACTED | | | ETH 2.0151705315 552 | | | |
| 3.1.217337 | HEMLATA VERMA | ADDRESS REDACTED | | | BTC 0.0000027532 31127652 USDC 0.4547568612 5669 | | | |
| 3.1.217338 | HEMLATABEN PATEL | ADDRESS REDACTED | | | ETH 0.0081872442 733606 | | | |
| 3.1.217339 | HEMMA SIVA KUMARAN | ADDRESS REDACTED | | | BTC 0.0022708513 355346 CEL 9.3598440536 144 ETH 0.13682004 | | | |
| 3.1.217340 | HEMMALAYA TANN | ADDRESS REDACTED | | | AAVE 0.00458604 30756 3301 BTC 0.0007654866 67230299 COMP 1.0671934095 6819 ETH 0.0826875426 396174 GUSD 52.145406616 369 MATIC 5682.376922 10928 UNI 120.97721175 796 USDC 7.00279043504303 | AAVE 5.12419826 584369 BTC 0.0000006285 42147713 ETH 10.1955417842 873 GUSD 0.0060904 2631000915 USDC 0.00785782 382986018 | | |
| 3.1.217341 | HEMMANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.0164304970 698853 ETH 0.0450886080 30078 SNX 0.1178371976 20521 | | | |
| 3.1.217342 | HEMMARAT RATPIYAPAHORN | ADDRESS REDACTED | | | BTC 0.0167957158 106658 | | | |
| 3.1.217343 | HEMMAYAN SAH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.217344 | HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | | Yes | AVAX 15.48691115 57607 BTC 0.7982282019 08116 DOT 0.1317251090 334 ETH 1.5653435689 6503 LINK 0.1462119934 826796 LUNC 20.9718834 772309 MATIC 0.6333840703 21055 SNX 0.0372269161 692063 SOL 6.53935132117 425 USDC 0.0138062650 144303 XLM 0.0205398228 71548 XRP 863.220463 | | ETH 0.00072302615 0725958 | BTC 0.24379520248 0999 |
| 3.1.217345 | HEMRAJ JIBODH | ADDRESS REDACTED | | | CEL 0.0032096125 2845812 | | | |
| 3.1.217346 | HEMRAJ RAI | ADDRESS REDACTED | | | ADA 642.373034 BTC 0.0052540996 7818019 CEL 5.4004830028 768 DOT 11.8886759725 166 ETH 0.3164962789 31974 MCDAI 0.0523246798 527641 | | | |
| 3.1.217347 | HEN IN SIAO HIM FA | ADDRESS REDACTED | | | BTC 0.5008277323 44469 CEL 295.7434877 31005 | | | |
| 3.1.217348 | HEN LING POH | ADDRESS REDACTED | | | BTC 0.2448039293 52193 | | | |
| 3.1.217349 | HENA ZIAEE | ADDRESS REDACTED | | | CEL 114.18386255 2499 DOT 9.5 ETH 1.4919 | | | |
| 3.1.217350 | HENAGD KAZAKEVICH | ADDRESS REDACTED | | | DASH 0.00169484 34696301 MCDAI 0.04856815 104958 | | | |
| 3.1.217351 | HENAKA RALALAGE THIWANKA BANDARA NULL | ADDRESS REDACTED | | | BTC 0.0000000093 02779407 CEL 0.0064914525 7475 | | | |
| 3.1.217352 | HENAN DOS SANTOS ALHEIROS | ADDRESS REDACTED | | | | ADA 498 BTC 0.00157834037935966 DASH 3 ETC 5 XLM 1099.99 | | |
| 3.1.217353 | HENARE BARBER | ADDRESS REDACTED | | | CEL 0.9985272679 09557 ETH 0.0238357939 38458 | | | |
| 3.1.217354 | HENCY LAPO OS PAVIERA | ADDRESS REDACTED | | | BCH 0.0002161918 81928449 CEL 0.0000921855 88299732 XRP 0.1086598015 66622 | | | |
| 3.1.217355 | HEND J.K | ADDRESS REDACTED | | | BTC 0.0005909413 07483581 CEL 1.6935010510 1796 | | | |
| 3.1.217356 | HENDA BASTIAN BUDI UTAMA | ADDRESS REDACTED | | | MCDAI 0.43597169 3698599 | | | |
| 3.1.217357 | HENDEL VILLAMIZAR | ADDRESS REDACTED | | | COMP 1.0210945474 748 | | | |
| 3.1.217358 | HENDERICA CORNELIA LEEUWENBURG | ADDRESS REDACTED | | | BTC 0.0000061927 9662921 USDT ERC20 0.33659806 6278662 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217359 | HENDERIKA HEKENS | ADDRESS REDACTED | | | BTC 0.091944331627083 ETH 0.640495771981146 | | | |
| 3.1.217360 | HENDERIKUS KRAL | ADDRESS REDACTED | | | BTC 0.037594951847522 ETH 0.226298111353475 | | | |
| 3.1.217361 | HENDERSON ADAMS | ADDRESS REDACTED | | | BTC 1.02917094698725 | | | |
| 3.1.217362 | HENDERSON INNISS | ADDRESS REDACTED | | | BTC 1.79959701057965 CEL 143.668117127619 DOT 147.585689211054 ETH 4.58811423998513 LINK 95.9463233958151 LTC 23.0675246187518 MATIC 3420.70186221407 OMG 138.310740890659 XLM 11967.77778055773 | | | |
| 3.1.217363 | HENDERSON KIM | ADDRESS REDACTED | | | BTC 0.000000089093024746 EOS 0.036089061733014 ZEC 0.00277656453247228 | | | |
| 3.1.217364 | HENDERSON KIM | ADDRESS REDACTED | | | BTC 0.000019134987703205 EOS 0.093784825740674 USDC 0.0730277156206804 ZEC 0.00315545773281341 | | | |
| 3.1.217365 | HENDRY BERAIN | ADDRESS REDACTED | | | BTC 0.00000349635859771 CEL 0.00343669164187209 DOT 0.000572788573613345 XRP 0.00549834043690252 | | | |
| 3.1.217366 | HENDI LIM | ADDRESS REDACTED | | | ETH 0.00671144026604502 | | | |
| 3.1.217367 | HENDIDEVY CAHYADI | ADDRESS REDACTED | | | BTC 0.00119134426012326 CEL 1.11440743711753 DOT 24.3261778444839 | | | |
| 3.1.217368 | HENDRA HANDOYO | ADDRESS REDACTED | | | BTC 0.000960355857348534 ETH 0.220260229672201 | | | |
| 3.1.217369 | HENDRA HARDI | ADDRESS REDACTED | | | ADA 2211.71309677256 BTC 1.03165616163323 DOT 436.906815126022 EOS 167.641494512633 ETH 1.37571104597037 MATIC 9094.61661458668 OMG 39.9594902658374 SNX 77.919673947890 | | | |
| 3.1.217370 | HENDRA KAHAR | ADDRESS REDACTED | | | BTC 0.000140529037221256 CEL 2.7025078691302 | | | |
| 3.1.217371 | HENDRA KUSUMA | ADDRESS REDACTED | | | ADA 1966.69811531141 BTC 0.0240249417596668 CEL 1205.2238862698 ETH 0.14451327400374 USDC 611.7319032567867 | | | |
| 3.1.217372 | HENDRA PURNAWALI | ADDRESS REDACTED | | | BTC 0.00158079299028668 USDC 518.539795364471 | | | |
| 3.1.217373 | HENDRA SANTOSO | ADDRESS REDACTED | | | BTC 0.0000392101154023313 | | | |
| 3.1.217374 | HENDRA SETIAWAN | ADDRESS REDACTED | | | BTC 0.00107842983052258 | | | |
| 3.1.217375 | HENDRA SURYA | ADDRESS REDACTED | | | BTC 0.00113405711484025 CEL 7.5900028563236 | | | |
| 3.1.217376 | HENDRA SURYAKUSUMA | ADDRESS REDACTED | | Yes | ADA 698 BTC 0.5700154835493285 CEL 5183.66602035772 COMP 0.21377622 DOT 167.660692454159 ETH 4.1937767592812 LINK 3.79530601 MATIC 2872.93007701 UNI 24.78316478 USDT ERC20 322.014806 | USDC 509.442821842169 | | ETH 3.81539165871887 |
| 3.1.217377 | HENDRA TEJA WIRAWAN | ADDRESS REDACTED | | | BTC 0.182042076574145 CEL 0.00030158587396145 ETH 0.00000024804816650567 USDC 2524.136313645 XRP 52812.2099602643 | BTC 0.0078477641089491 | | |
| 3.1.217378 | HENDRA WIJAYA | ADDRESS REDACTED | | | CEL 0.0584018940260258 | | | |
| 3.1.217379 | HENDRA WIJAYA | ADDRESS REDACTED | | | ADA 371.868425841045 BTC 0.0950613237846508 CEL 0.11318456618631 ETH 0.72994389400307B | | | |
| 3.1.217380 | HENDRAWAN WOEN | ADDRESS REDACTED | | | AAVE 0.00428116204137339 BTC 1.01739964300872 CEL 2.33720156108088 DOT 0.7700819145314S ETH 28.4928346307074 MATIC 23.436452879B919 USDC 8045.76353950069 | | | |
| 3.1.217381 | HENDREWTUH YIT YU | ADDRESS REDACTED | | | ADA 6.16269717943996 BTC 0.000953320715944729 CEL 0.173141149585712 | | | |
| 3.1.217382 | HENDRI JOHAN | ADDRESS REDACTED | | | BTC 0.0000014537923049 ETH 0.00154372735560438 USDC 0.303899798082419 | | | |
| 3.1.217383 | HENDRI STARBUCK | ADDRESS REDACTED | | | CEL 0.3891965340405025 DOT 0.000020755900792998 ETH 0.0000072491219461 LINK 0.00003413 XRP 0.003645 | | | |
| 3.1.217384 | HENDRI TIHIA | ADDRESS REDACTED | | | BNB 62.4237039072456 BTC 1.0678797B962436 DASH 103.525226791443 EOS 412.582024294038 LINK 49.7652675136237 LUNC 61.918057583914 MATIC 2040.32472843586 SNX 899.087433580765 | | | |
| 3.1.217385 | HENDRI VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.000153047951141415 | | | |
| 3.1.217386 | HENDRI VAN ZYL | ADDRESS REDACTED | | | CEL 0.307584756629108 ETH 0.00647996 | | | |
| 3.1.217387 | HENDRICK JACQUES | ADDRESS REDACTED | | | BTC 0.0000290421593797542 | | | |
| 3.1.217388 | HENDRICK OLIVEROS | ADDRESS REDACTED | | | BAT 0.0874880338402867 BTC 0.0000002730004137O1 LINK 0.0183514462026433 UNI 0.0133251786582833 | | | |
| 3.1.217389 | HENDRICKSON SY | ADDRESS REDACTED | | | BTC 0.00665184619886227 USDT ERC20 0.000615725550705986 | | | |
| 3.1.217390 | HENDRICO VAN WYK | ADDRESS REDACTED | | | BTC 0.000122143774098286 CEL 0.0622256872664B5 XRP 9.05896807397913 | | | |
| 3.1.217391 | HENDRICUS GERARD DE ROOIJ | ADDRESS REDACTED | | | CEL 23.580343958175Z MATIC 2565.65406173344 USDC 5.62618421717194 | | | |
| 3.1.217392 | HENDRICUS JOHANNES TIJMEN VAN ROOTSELAAR | ADDRESS REDACTED | | | BTC 0.000190801915756933 | | | |
| 3.1.217393 | HENDRETTE JANSE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.00497472592834408 CEL 12.4886686139871 USDC 222.121406 | | | |
| 3.1.217394 | HENDRIK ADOLF OETMER | ADDRESS REDACTED | | | BTC 0.00880291145379916 | | | |
| 3.1.217395 | HENDRIK ALBRECHT BURGER | ADDRESS REDACTED | | | CEL 6745.3770533140B ETH 0.0000082668299808 | | | |
| 3.1.217396 | HENDRIK ALEXANDER SPEIDEL | ADDRESS REDACTED | | | BTC 0.00002231307103353 | | | |
| 3.1.217397 | HENDRIK ANDERSON | ADDRESS REDACTED | | | CEL 0.00644369894928843 | | | |
| 3.1.217398 | HENDRIK ANDRES GERMAN ARIAS | ADDRESS REDACTED | | | ADA 0.61023301043723 BNB 0.00120962866434147 BTC 0.00000098131722187 | | | |
| 3.1.217399 | HENDRIK ANNE VISSER | ADDRESS REDACTED | | | BTC 0.0102013223888331 CEL 0.0617123673781?9 | | | |
| 3.1.217400 | HENDRIK ARTUR BIDER | ADDRESS REDACTED | | | BTC 0.0000000023982729255 CEL 0.00901019679632518 | | | |
| 3.1.217401 | HENDRIK BAAN | ADDRESS REDACTED | | | BTC 0.0165433775339264 CEL 8.17527776853974 MATIC 14.0912155010288 USDC 124.799417415221 | | | |
| 3.1.217402 | HENDRIK BASTIAN LUDWIG | ADDRESS REDACTED | | | BTC 0.00102567371407818 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217403 | HENDRIK BLOM | ADDRESS REDACTED | | | BAT 66.0747957805698 BCH 0.000100001343535398 BNT 73.7327120579901 BSV 0.00442645 BTC 0.0000038104427723989 CEL 2755.71111367861 COMP 0.00002999 DASH 0.0000000117007378 EOS 93.4022 ETC 33.61099973 ETH 0.59 LTC 0.75844320709263 MATIC 80 OMG 10.6711563368801 PAXG 1.0232953 SNX 320.90964018 TAUD 0.08 UNI 32.093409 USDC 13.7460000772186 USDT ERC20 0.1 XLM 0.00000008259458 XTZ 215.151418 ZEC 0.000009 ZRX 737.80034173974 | | | |
| 3.1.217404 | HENDRIK BOESSENKOOL | ADDRESS REDACTED | | | BTC 0.00080869813332546 CEL 13574.3151400078 DOT 150 USDC 314937.2202 USDT ERC20 22956.5203 | | | |
| 3.1.217405 | HENDRIK BORN | ADDRESS REDACTED | | | BTC 0.0061673642606684 | | | |
| 3.1.217406 | HENDRIK BOS | ADDRESS REDACTED | | | BTC 0.0009010254306528894 CEL 4.17210671774027 USDC 1185.70211443919 | | | |
| 3.1.217407 | HENDRIK BURGHAUS | ADDRESS REDACTED | | | BTC 0.00776193505297406 | | | |
| 3.1.217408 | HENDRIK CALLENS | ADDRESS REDACTED | | | ADA 0.105231046562368 BSV 0.1485887 CEL 11.9759779791732 ETC 2.132 ETH 0.00006678899824141 SNX 0.00182270797661833 USDC 0.003 | | | |
| 3.1.217409 | HENDRIK CHANDRA | ADDRESS REDACTED | | | ADA 0.05555287101684933 BNB 0.000001429178028686 BTC 0.0000000419612947037 CEL 0.0045021025483414S USDC 0.06278018421147361 | | | |
| 3.1.217410 | HENDRIK CHANDRA | ADDRESS REDACTED | | | ADA 0.20024316789880933 BNB 0.00235061338471652 BTC 0.00000272046831R243 USDT ERC20 0.50425605326286 | | | |
| 3.1.217411 | HENDRIK CLOETE | ADDRESS REDACTED | | | BTC 0.0105104227431762 CEL 16.4633575593042 DOT 15.0405S641 ETH 0.5400074397599S LINK 8.21603849 UNI 3.32 | | | |
| 3.1.217412 | HENDRIK DAHMKE | ADDRESS REDACTED | | | BTC 0.0791563002014294 | | | |
| 3.1.217413 | HENDRIK DE BORST | ADDRESS REDACTED | | | BTC 0.000000391729402112 USDC 8.78961935437513 | | | |
| 3.1.217414 | HENDRIK DE BRUYNE | ADDRESS REDACTED | | | BTC 0.0010582006723349S CEL 1144.12677585234 DOT 48.9446122908 MATIC 1219.30707959303 USDC 643.580772 XRP 550 | | | |
| 3.1.217415 | HENDRIK DE HEER | ADDRESS REDACTED | | | BTC 0.00000908976842089 ETH 0.0000162165377839 MCDAI 0.0274616706165175 | BTC 0.0000000616823070I | | |
| 3.1.217416 | HENDRIK DE PEUTER | ADDRESS REDACTED | | | ADA 0.089009017426134A BNB 0.000007166232273S6 BTC 0.0000734290407389O1 CEL 90.5131600044714 DOT 0.000218O576 ETH 0.0000575115965333342 | | | |
| 3.1.217417 | HENDRIK DE SNOO | ADDRESS REDACTED | | | BTC 0.001301.89195037075 | | | |
| 3.1.217418 | HENDRIK DEWOLF | ADDRESS REDACTED | | | BNB 0.53079973392868T BTC 0.0783949076393732 CEL 0.691797409483O1 DOT 20.780473020360S PAXG 0.6432960374377S1 USDC 220.638154831263 | | | |
| 3.1.217419 | HENDRIK EECKHAUT | ADDRESS REDACTED | | | AAVE 0.5704S CEL 4.0507729340253T KLM 1959.68147 | | | |
| 3.1.217420 | HENDRIK EHRLICH | ADDRESS REDACTED | | | USDC 27.2451641857502 USDT ERC20 0.608768338630161 | | | |
| 3.1.217421 | HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | | | BTC 0.206661305564646 CEL 0.07627078889257S2 ETH 4.93403342520605 LTC 59.0662385643121 | | | |
| 3.1.217422 | HENDRIK GRÖN | ADDRESS REDACTED | | | BTC 0.1001756612D8119 | | | |
| 3.1.217423 | HENDRIK GUENTER MILDENBERGER | ADDRESS REDACTED | | | BTC 0.000003888359755553 | | | |
| 3.1.217424 | HENDRIK HAASBROEK | ADDRESS REDACTED | | | ADA 0.0011053572119403 | | | |
| 3.1.217425 | HENDRIK HANEKOM | ADDRESS REDACTED | | | SGB 30.5185479458116 USDT ERC20 220.507419496163 XRP 205.812240239605 | | | |
| 3.1.217426 | HENDRIK HANEKOM | ADDRESS REDACTED | | | BTC 0.0006634725655486227 CEL 0.1056491195518113 | | | |
| 3.1.217427 | HENDRIK HARRY KINDERMANN | ADDRESS REDACTED | | | BTC 0.0005335358666000D2 | | | |
| 3.1.217428 | HENDRIK HEETLAGE | ADDRESS REDACTED | | | BTC 0.16023346609696B9 | | | |
| 3.1.217429 | HENDRIK HENSEMA | ADDRESS REDACTED | | | ADA 3699.1655773716S AVAX 5.0842392863143 BAT 0.099450593030077 BTC 0.0000364243163302S9 CEL 38.7515871218702 DOT 0.00025867650530004S LINK 0.01383017860610A4 LTC 0.001016975701872I66 MATIC 0.09502192359O9743 SNX 0.0765572697783521 SOL 7.555877248B298 UMA 0.006292235332655A5 USDC 0.00355787333404137 XLM 0.0838406315891969 XRP 0.052665770209383 XTZ 0.0648604717899431 | | | |
| 3.1.217430 | HENDRIK HENZE | ADDRESS REDACTED | | | BTC 0.00105589363230791 CEL 1.09945500988105 ETH 0.0072992644D516047 | | | |
| 3.1.217431 | HENDRIK HISS | ADDRESS REDACTED | | | CEL 3.08396841050041 | | | |
| 3.1.217432 | HENDRIK HOORWEG | ADDRESS REDACTED | | | BTC 0.00000671333292957S USDT ERC20 6.98033717409286 XLM 3.57517405890584 XRP 2.32935003B18A5 | | | |
| 3.1.217433 | HENDRIK HUBERTU HIEPASS-ARYUS | ADDRESS REDACTED | | | ETH 0.09497906397405I92 | | | |
| 3.1.217434 | HENDRIK HUYGENS | ADDRESS REDACTED | | | BTC 0.38016965341S688 ETH 1.05460066281729 LINK 0.043805218301B188 USDC 51.82860251807I69 | | | |
| 3.1.217435 | HENDRIK IMMANUEL ZAPP | ADDRESS REDACTED | | | BTC 0.00219102734310978 | | | |
| 3.1.217436 | HENDRIK J OVERWEG | ADDRESS REDACTED | | | AAVE 0.009339285589155I BTC 0.000069447514327058 CEL 0.0372994207I8 ETH 9.31488526125721 LINK 456.188953982023 MATIC 6513.30079622175 SNX 0.83691782659248B UNI 0.10021163970668B USDC 368.77176781233 | | | |
| 3.1.217437 | HENDRIK JAN BEUNK | ADDRESS REDACTED | | | BTC 0.00421466604506276 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217438 | HENDRIK JAN DE JONGE | ADDRESS REDACTED | | | ADA 10217.112893540B<br>BTC 2.19621182888044<br>CEL 651.705782341764<br>DOT 10.454929511831I<br>ETH 0.10272064268447<br>MATIC 515?5.5240204466<br>SOL 37.12657 | | | |
| 3.1.217439 | HENDRIK JAN VAN BERKUM | ADDRESS REDACTED | | | CEL 1.06093076224296 | | | |
| 3.1.217440 | HENDRIK JOHANNES BOUWHUIS | ADDRESS REDACTED | | | ADA 803.364205530727<br>BTC 0.000906844861022771<br>CEL 0.0809676988518481<br>DOT 1.64753970193769<br>LINK 46.3846785328629 | | | |
| 3.1.217441 | HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | | | BTC 0.000016692910538944<br>CEL 2953.16420702674<br>DOT 0.375716<br>EOS 0.000831708704202358<br>ETH 0.178085606070391<br>LTC 0.000693126227810629<br>MCDAI 5.97128198526527<br>OMG 0.000700957432264<br>SGB 3993.48154115833<br>UNI 5.855155242530B<br>USDC 2076.986106<br>XRP 0.968457335575752 | | | |
| 3.1.217442 | HENDRIK JONGERDEN | ADDRESS REDACTED | | | CEL 88.5079625612944 | | | |
| 3.1.217443 | HENDRIK JÜRGENS | ADDRESS REDACTED | | | AAVE 0.0000002495906077B7<br>AVAX 0.000000569590235082<br>BCH 0.00100055656890389<br>BTC 0.000795904335657215<br>CEL 627.52352827947S<br>COMP 0.000000310974080046<br>ETH 0.06383139965642278<br>LINK 0.0000008663432853I04<br>LTC 782.17958715680I4<br>LUNC 221.27797935861<br>SNX 594.20154407669<br>UNI 0.0000004959133990I41<br>XLM 1.88389516689153<br>ZEC 0.0000008132007438I2<br>ZRX 0.000002004788436195 | | | |
| 3.1.217444 | HENDRIK KLANDERMAN | ADDRESS REDACTED | | | BTC 0.0988064535166433<br>CEL 722.422701188847<br>USDC 7573.261676 | | | |
| 3.1.217445 | HENDRIK KLAUS JÜRGEN GROBKURTH | ADDRESS REDACTED | | | BTC 0.00002091906100655I<br>CEL 9.5302157097864B | | | |
| 3.1.217446 | HENDRIK KLEIN | ADDRESS REDACTED | | | ETH 0.14456759833S | | | |
| 3.1.217447 | HENDRIK KLEINE | ADDRESS REDACTED | | | BTC 0.00146804<br>CEL 3.52397369390905<br>USDC 92 | | | |
| 3.1.217448 | HENDRIK KOK | ADDRESS REDACTED | | | BTC 0.00048552710217659B | | | |
| 3.1.217449 | HENDRIK KORDES | ADDRESS REDACTED | | | BTC 0.0135293963633I99 | | | |
| 3.1.217450 | HENDRIK KOTTHOFF | ADDRESS REDACTED | | | BTC 0.020528835414432I | | | |
| 3.1.217451 | HENDRIK LAMERS | ADDRESS REDACTED | | | CEL 7.68359302525171 | | | |
| 3.1.217452 | HENDRIK LE ROUX | ADDRESS REDACTED | | | CEL 2.12706221974225 | | | |
| 3.1.217453 | HENDRIK LOLKEMA | ADDRESS REDACTED | | | XLM 0.009193916305<br>CEL 1.20417943916644<br>MATIC 4.091208655963I2 | | | |
| 3.1.217454 | HENDRIK LOOM | ADDRESS REDACTED | | | XRP 40791.286046S804 | | | |
| 3.1.217455 | HENDRIK LOUW | ADDRESS REDACTED | | Yes | ADA 1100.916224098I4<br>AVAX 4.0739391912833I2<br>BTC 0.456019967368483<br>CEL 712.5503658213I96<br>DOT 13.21896843931I9<br>ETH 3.00000055102534S<br>LINK 5.859065250384I7<br>LTC 2.0079744855I49<br>LUNC 0.00941987377789868<br>MATIC 205.095839766267<br>SGB 257.4626702908I37<br>SNX 71.81620026566I74<br>SOL 3.0107717533940I4<br>UNI 10.00534726909I36<br>USDC 0.5532067679255I99<br>XLM 0.0000000306327664I43<br>XRP 0.000005068417070I57 | | | BTC 1.302394234734IS |
| 3.1.217456 | HENDRIK LUBBERS | ADDRESS REDACTED | | | CEL 0.079031052499234I | | | |
| 3.1.217457 | HENDRIK MAARTEN LIEFTINK | ADDRESS REDACTED | | | BTC 0.125746705223409<br>CEL 1.2249329001758B<br>ETH 0.269532971403575 | | | |
| 3.1.217458 | HENDRIK MAGNUSSEN | ADDRESS REDACTED | | | ADA 1051.13801819502<br>AVAX 1.74466880861031<br>BTC 0.00137781949601219<br>DOT 21.531440339400I2<br>ETH 0.0765165827104333<br>LINK 20.43519828886I97<br>LUNC 2.114207185690333<br>MANA 65.342062482777691<br>MATIC 0.287994930919I4<br>SOL 2.8654625173341I3<br>XRP 1028.13900077643 | | | |
| 3.1.217459 | HENDRIK MARTINUS KOKKELKOREN | ADDRESS REDACTED | | | BTC 0.000000476340416121 | | | |
| 3.1.217460 | HENDRIK MASCHKE | ADDRESS REDACTED | | | BTC 0.0287814296634472 | | | |
| 3.1.217461 | HENDRIK MEIJERING | ADDRESS REDACTED | | | BTC 0.00014112644534293S | | | |
| 3.1.217462 | HENDRIK MICHAEL SCHUETTE | ADDRESS REDACTED | | | BTC 0.000081650781669S | | | |
| 3.1.217463 | HENDRIK MOTMANS | ADDRESS REDACTED | | | BTC 0.0025345594212269<br>CEL 85.1157742317147<br>ETH 0.873232428456533<br>USDC 1069.02798247903 | | | |
| 3.1.217464 | HENDRIK OSSENKOP | ADDRESS REDACTED | | | BTC 0.001695347354584I76<br>CEL 0.181812333894752<br>ETH 0.00023838476392229<br>UNI 0.00062919852137712B<br>USDC 3.97415136889188 | BTC 0.00033682<br>UNI 0.00120553247959098 | | |
| 3.1.217465 | HENDRIK PAS | ADDRESS REDACTED | | Yes | AAVE 7.06238102956277<br>BTC 0.00151737996451102<br>CEL 2253.01630402567<br>DOT 120.967202146034<br>ETH 0.0628196793505992<br>LINK 306.493601995398<br>LTC 0.0000933696282669004<br>MATIC 994.388601170388<br>MCDAI 40.0692607247S3<br>SNX 99.232440106I393<br>USDC 4.729<br>XLM 2500.96163091685 | | | BTC 0.180145064019344<br>ETH 6.6438047274827B |
| 3.1.217466 | HENDRIK POSER | ADDRESS REDACTED | | | BTC 0.00001794917556423A | | | |
| 3.1.217467 | HENDRIK REYNEKE | ADDRESS REDACTED | | Yes | ADA 3059.60561138I73<br>BTC 0.140580160981842<br>CEL 16.720954201468I7<br>COMP 0.352251500301433<br>DASH 0.185464660203354<br>DOT 27.5386812I3<br>ETH 0.00183462393013364<br>USDC 10.81973563795I06<br>XRP 1842.47624250436 | | | BTC 0.137344769522918<br>ETH 3.41827598626I262 |
| 3.1.217468 | HENDRIK RILLEN | ADDRESS REDACTED | | | BTC 0.00101769717120985 | | | |
| 3.1.217469 | HENDRIK RINTELMANN | ADDRESS REDACTED | | | BTC 0.011223229487370I3 | | | |
| 3.1.217470 | HENDRIK ROZEMA | ADDRESS REDACTED | | | BTC 0.0171883886237211<br>CEL 152.41750359301I9<br>DOT 15.086 | | | |
| 3.1.217471 | HENDRIK RUBEKSEN | ADDRESS REDACTED | | | ETH 0.90504286<br>BTC 0.9178227265223I06<br>CEL 3.44767308588919<br>ETH 0.00051809566638S | | | |
| 3.1.217472 | HENDRIK SCHAEFERS | ADDRESS REDACTED | | | BTC 0.09545038436888I24 | | | |
| 3.1.217473 | HENDRIK SCHICKE | ADDRESS REDACTED | | | ADA 0.231790389373189<br>BTC 0.000002145896363173<br>USDC 0.35745687270784I1 | | | |
| 3.1.217474 | HENDRIK SCHWAGMEIER | ADDRESS REDACTED | | | BTC 0.16804013577541S | | | |
| 3.1.217475 | HENDRIK SEIDEL | ADDRESS REDACTED | | | ETH 9.016756788401998I-05<br>MATIC 119.220676165738 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217476 | HENDRIK SERRÉ | ADDRESS REDACTED | | | ADA 8321.603<br>BNB 9.64643642<br>BTC 0.16675223614397<br>BUSD 94.30884852859338<br>CEL 2367.78866405774<br>ETH 2.5514893<br>TUSD 58.87045284813107<br>USDC 3517.268917 | | | |
| 3.1.217477 | HENDRIK SNYMAN | ADDRESS REDACTED | | | BSV 0.000018997667938491<br>CEL 0.45844543537703<br>DOT 0.21811119221853<br>ETH 0.0000036697090262818<br>LINK 0.00009011323065439<br>THEO 0.041645158500527<br>USDC 0.013165912449186<br>USDT ERC20 0.00021433271810658 | | | |
| 3.1.217478 | HENDRIK STERK | ADDRESS REDACTED | | | USDC 11591.9974735758 | | | |
| 3.1.217479 | HENDRIK SWANEPOEL | ADDRESS REDACTED | | | DOT 0.042734974611264 | | | |
| 3.1.217480 | HENDRIK TOBIAS DORSCH | ADDRESS REDACTED | | | BTC 0.00000763642299787 | | | |
| 3.1.217481 | HENDRIK USTASIA | ADDRESS REDACTED | | | CEL 0.059350900741186<br>LTC 0.00060610553352615<br>ZEC 0.09664226822420313 | | | |
| 3.1.217482 | HENDRIK VAN DE VIJVRST | ADDRESS REDACTED | | | ADA 0.000000469122933372<br>BTC 0.00774350793050651<br>CEL 2.85941770523195<br>XRP 447.38709012459 | | | |
| 3.1.217483 | HENDRIK VAN DEN BERG | ADDRESS REDACTED | | | BNB 0.00421718640401194<br>BTC 0.000046928215113424<br>BUSD 8.76154260728128<br>LUNC 0.039669617842975<br>MATIC 0.34792771031499<br>USDC 7.259033764225 | | | |
| 3.1.217484 | HENDRIK VAN DEN BERGH | ADDRESS REDACTED | | | BTC 0.0000054214993774004<br>CEL 1.36573749038143 | | | |
| 3.1.217485 | HENDRIK VAN DER WERF | ADDRESS REDACTED | | | ADA 77.612417<br>CEL 2.691424466292047<br>XLM 1599.1129258 | | | |
| 3.1.217486 | HENDRIK VAN DRIE | ADDRESS REDACTED | | | BTC 0.000000214257153157<br>CEL 403.69705759556<br>USDC 541.153 | | | |
| 3.1.217487 | HENDRIK VAN GOOR | ADDRESS REDACTED | | | BTC 8.5375815199999E-09<br>CEL 62.6052404175093<br>MATIC 2.53346929704527<br>XRP 0.000000008846170133<br>ZEC 0.0058969404315859 | | | |
| 3.1.217488 | HENDRIK VAN NIEVELT | ADDRESS REDACTED | | | BTC 0.1091868620185<br>ETH 5.629255085579B3 | | | |
| 3.1.217489 | HENDRIK VAN UNEN | ADDRESS REDACTED | | | ADA 653.07490693411B<br>CEL 0.36190918499332<br>USDC 137.430262563935<br>USDT ERC20 1.706714434995B | | | |
| 3.1.217490 | HENDRIK VAN WYK | ADDRESS REDACTED | | | BTC 0.000785712104050735<br>CEL 10.0563037328689<br>ETH 0.010670230097142<br>PAX 100.84791753<br>SNX 25.770659194771<br>SOL 0.00127424942624857<br>XLM 61.59<br>XRP 49.596142 | | | |
| 3.1.217491 | HENDRIK VANDENBUSSCHE | ADDRESS REDACTED | | | BTC 0.00000056d264302718S<br>CEL 200.59732987072K<br>ETH 0.37225479544031 | | | |
| 3.1.217492 | HENDRIK VISSER | ADDRESS REDACTED | | | BTC 0.00036545961723745I | | | |
| 3.1.217493 | HENDRIK VISSER | ADDRESS REDACTED | | | BTC 0.548820451758261<br>CEL 7.63899138449779<br>DOT 56.7935265168829<br>ETH 5.21463205840781<br>SNX 0.000264301957428331 | | | |
| 3.1.217494 | HENDRIK VRIES | ADDRESS REDACTED | | | ADA 34.190064738668K<br>BTC 0.09510396390056IB<br>ETH 2.1078292444190B | | | |
| 3.1.217495 | HENDRIK WENDLER | ADDRESS REDACTED | | | BTC 0.00247392321648347 | | | |
| 3.1.217496 | HENDRIK WERNER | ADDRESS REDACTED | | | BNT 53.65246484127J9<br>BTC 0.0978771924040B44<br>CEL 49.77919078407I07<br>ETH 1.98112529871J7<br>SGB 89.16402162474I2<br>SNX 6.24969060619J5<br>XLM 0.000000042706714243<br>XRP 0.0000009384204563I1 | | | |
| 3.1.217497 | HENDRIK WIBBING | ADDRESS REDACTED | | | BTC 0.00000923935771274 | | | |
| 3.1.217498 | HENDRIK WIESENDAHL | ADDRESS REDACTED | | | CEL 0.00000994101058551 | | | |
| 3.1.217499 | HENDRIK WIGMANS | ADDRESS REDACTED | | | BTC 0.0007103187868203J8<br>CEL 48.4102899571377<br>SOL 0.35032111487151S<br>USDC 34.277934036133I | | | |
| 3.1.217500 | HENDRIK WILLEM TUIJNENBURG | ADDRESS REDACTED | | | CEL 0.31203030359308J | | | |
| 3.1.217501 | HENDRIK WINKLER | ADDRESS REDACTED | | | LTC 1.16738405568644 | | | |
| 3.1.217502 | HENDRIK WOLLESWINKEL | ADDRESS REDACTED | | | ADA 78.638043<br>BTC 0.0163B210261B5397<br>CEL 310.355488789288<br>DOT 30.8686439098414<br>ETH 5.07238814221446<br>LINK 12.8607540507232<br>MATIC 109.396317494182<br>SGB 478.12932135036<br>SOL 0.9644137689123734<br>UMA 0.07731867<br>USDC 70<br>XRP 5396.89898799B4 | | | |
| 3.1.217503 | HENDRIKA ANTONETTA DE WILDT | ADDRESS REDACTED | | | BTC 0.04789707019594791<br>CEL 342.586192978516<br>ETH 2.10432104331383 | | | |
| 3.1.217504 | HENDRIKA LUBERTHA LIETZ | ADDRESS REDACTED | | Yes | BTC 0.20590452319091B | USDC 60.95 | | BTC 0.658583873463893 |
| 3.1.217505 | HENDRIKA MIDDELKOOP | ADDRESS REDACTED | | | BTC 0.02080155903673T3<br>CEL 56.3204281795608<br>DASH 0.000543423782017968<br>DOT 2.523388777<br>EOS 0.0248159250576508<br>ETH 0.267020042574567<br>LINK 4.58372364185414<br>SGB 85.996046680094<br>SNX 7.29179318386115<br>UNI 17.57246057109647<br>XLM 215.73848691948S<br>XRP 0.21415923007467 | | | |
| 3.1.217506 | HENDRIKA VAN DER CRUIJSEN | ADDRESS REDACTED | | | BTC 0.02291270083997B9 | BTC 0.0004614248800295J | | |
| 3.1.217507 | HENDRIKJE VAN ZOEREN | ADDRESS REDACTED | | | BTC 0.00717208020219607<br>CEL 0.04439472286911342<br>ETH 0.0867567542413382 | | | |
| 3.1.217508 | HENDRIKUS BRITS | ADDRESS REDACTED | | | BTC 0.0003634631B1060492 | | | |
| 3.1.217509 | HENDRIKUS DERKS | ADDRESS REDACTED | | | BTC 0.520917204637508<br>CEL 35.7421583645564 | | | |
| 3.1.217510 | HENDRIKUS FRUNS | ADDRESS REDACTED | | | BTC 0.000422621351230J4<br>CEL 21.9793021915135 | | | |
| 3.1.217511 | HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | | | BTC 0.0000019016017425J7<br>BUSD 830.75141977J24<br>CEL 18.95206058704J5<br>LTC 0.000323091949058672<br>USDC 1391.371871074J | | | |
| 3.1.217512 | HENDRIKUS LEFERINK | ADDRESS REDACTED | | | CEL 179.462197187313<br>USDT ERC20 0.58093163758585J2 | | | |
| 3.1.217513 | HENDRIKX NGHEM | ADDRESS REDACTED | | | ADA 1174.05823453132<br>ETH 0.00197030962837536<br>MATIC 674.637329986649 | | | |
| 3.1.217514 | HENDRO ANG | ADDRESS REDACTED | | | AAVE 20.4128147<br>BTC 0.00035790158843231<br>CEL 324.80186766966<br>MATIC 6626.8448 | | | |
| 3.1.217515 | HENDRO CHOU | ADDRESS REDACTED | | | BTC 0.00114940853856342<br>DOT 0.316956825743042<br>ETH 0.013713954098122 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217516 | HENDRY HENDRY | ADDRESS REDACTED | | | BTC 0.0000005054766741 CEL 0.595183633326255 | | | |
| 3.1.217517 | HENDRY ISKANDAR | ADDRESS REDACTED | | | ADA 0.43428737383984 | | | |
| 3.1.217518 | HENDRY KOSASI | ADDRESS REDACTED | | | BTC 0.22861169591873 CEL 105.285066517886 DOT 43.610805584504 ETH 2.14340798872752 USDC 484.52046 XRP 4276.224894 | | | |
| 3.1.217519 | HENDRY SOEHARDJA | ADDRESS REDACTED | | Yes | BTC 0.00221820543760 CEL 54.276160565714 SOL 0.000000000388014337 USDC 7.56 | | | SOL 500.482936669611 |
| 3.1.217520 | HENDRY SUNG | ADDRESS REDACTED | | | BNB 0.00984816762421211 BTC 0.0483016336033537 ETH 1.02211924872881 USDT ERC20 0.586688346701936 | | | |
| 3.1.217521 | HENDY CALIO | ADDRESS REDACTED | | | BTC 0.000197581053904631 MATIC 0.587948597578812 | | | |
| 3.1.217522 | HENDY KURNIAWAN | ADDRESS REDACTED | | | ADA 0.06357424522974324 BNB 0.000963051737299109 BTC 0.0035069625041376 CEL 20.885495145930808 ETH 1.67768293064826 LINK 34.4880388713599 USDC 1146.9796513405 XLM 146.836342450519 XRP 305.624275018685 | | | |
| 3.1.217523 | HENDY THEE | ADDRESS REDACTED | | | BNB 0.000089391156347215 BTC 0.000000052775727748 BUSD 0.000683270394195533 CEL 0.00141457739179684 COMP 0.000016988989435157 ETH 0.0000397383060995 LUNC 0.000126909513929688 PAXG 0.000328470214864676 SOL 0.000110779688962683 USDC 273.964159194219 XAUT 0.00000116316019095 | | | |
| 3.1.217524 | HENELI FUKA | ADDRESS REDACTED | | | BTC 0.0000079411241573 ETH 0.0008995600557697 USDC 3.35389675140736 | | | |
| 3.1.217525 | HENEMAN JEAN-PIERRE | ADDRESS REDACTED | | | MCDAI 0.741692769659829 USDC 0.252363892884261 | | | |
| 3.1.217526 | HENEMAN JESSY | ADDRESS REDACTED | | | CEL 0.210799428527337 MCDAI 0.0400550153174408 USDC 0.302663609034456 | | | |
| 3.1.217527 | HENEMAN PAQUITA | ADDRESS REDACTED | | | MCDAI 0.819314775583144 USDC 0.254916028225053 | | | |
| 3.1.217528 | HENG ANG | ADDRESS REDACTED | | Yes | ADA 412.97796354128 BTC 0.042716148332503 | | | BTC 0.25360481245561 |
| 3.1.217529 | HENG ARTWICH | ADDRESS REDACTED | | | BTC 0.00134000958570502 DOGE 11563.384102164 | | | |
| 3.1.217530 | HENG BAI KUN | ADDRESS REDACTED | | | BTC 0.00118209891889722 MATIC 1007.721033025 | | | |
| 3.1.217531 | HENG BON YEO | ADDRESS REDACTED | | | BTC 0.744041654417758 CEL 176.276077857036 DOT 53.8988108616475 LTC 0.0141790264494606 MATIC 10569.1319776558 USDC 2.98369080282 XLM 1510.4182601614 | | | |
| 3.1.217532 | HENG CHIEN MOH | ADDRESS REDACTED | | | ADA 588.442822471841 BTC 0.0000000069518091616 CEL 7.81572248264294 | | | |
| 3.1.217533 | HENG CHIU | ADDRESS REDACTED | | | ADA 0.4106428807367773 BTC 0.0000464121386529636 USDC 0.0116757507398429 | | | |
| 3.1.217534 | HENG CHOON TONG | ADDRESS REDACTED | | | ADA 58.3651755792157 BTC 0.0104564367493561 ETH 0.147659824636041 MATIC 21.28118991760777 | | | |
| 3.1.217535 | HENG FATT LEONG | ADDRESS REDACTED | | | BTC 0.000008414221819935 CEL 0.02163363254725 96 ETH 0.000000307689042906 | | | |
| 3.1.217536 | HENG FON LAW | ADDRESS REDACTED | | | BTC 0.00000074435927364 47 ETH 7.5901865546435 9E-05 | | | |
| 3.1.217537 | HENG GAN | ADDRESS REDACTED | | | BTC 0.0001061959811657 25 ETH 1.1774562546850 1 LINK 10.723337300844 | | | |
| 3.1.217538 | HENG GUAN PHILIP PNG | ADDRESS REDACTED | | | BTC 0.00002665172410469 CEL 2.05577077421031 ETH 0.00943243219566 9 USDT ERC20 2.547509187733 203 | | | |
| 3.1.217539 | HENG GUANG LIM | ADDRESS REDACTED | | | BTC 0.0000055590908966 17 ETH 0.00281027708984866 | | | |
| 3.1.217540 | HENG GUEK NGOH | ADDRESS REDACTED | | | CEL 2.7981949260708 1 EOS 449.7 | | | |
| 3.1.217541 | HENG HAO KIAT | ADDRESS REDACTED | | | BTC 0.001123774609669 761 USDT ERC20 446.545841764021 | | | |
| 3.1.217542 | HENG HU | ADDRESS REDACTED | | | BTC 0.0185463925120732 | | | |
| 3.1.217543 | HENG JUI TSAO | ADDRESS REDACTED | | | CEL 1.0804910785383 8 USDC 0.0231091226504331 | | | |
| 3.1.217544 | HENG JUN YI | ADDRESS REDACTED | | | AVAX 0.135011679656671 BTC 5.328233288099996E-06 | | | |
| 3.1.217545 | HENG KELLY | ADDRESS REDACTED | | | CEL 10.7319625821631 | | | |
| 3.1.217546 | HENG KEN CHENG | ADDRESS REDACTED | | | CEL 2.9044429559714 4 | | | |
| 3.1.217547 | HENG LEE | ADDRESS REDACTED | | | AVAX 0.0343993874205422 BTC 0.000078918295411735 ETH 0.0279113430940024 LINK 0.2540792993911391 LTC 0.000376603560006683 MATIC 1.86630718203 2 | BTC 0.0000004658236568 7 ETH 0.000000218726355014 LINK 0.0506667688262670 99 MATIC 0.0044972978313491 8 | | |
| 3.1.217548 | HENG LEE BOEY | ADDRESS REDACTED | | | BTC 0.000021311674285632 XRP 0.0587032161149608 | | | |
| 3.1.217549 | HENG LEI | ADDRESS REDACTED | | | BTC 0.00100851547620153 USDC 0.7169531357951962 | | | |
| 3.1.217550 | HENG LI | ADDRESS REDACTED | | | | BTC 0.0159383830300562 | | |
| 3.1.217551 | HENG LU | ADDRESS REDACTED | | | BTC 0.9832174219814338 CEL 223.672315921153 ETH 3.35190981 | | | |
| 3.1.217552 | HENG LIANG YEO | ADDRESS REDACTED | | | BTC 0.0000024124922877 64 CEL 0.0069743396405 7347 GUSD 2.53572442653225 | | | |
| 3.1.217553 | HENG LIM | ADDRESS REDACTED | | | ADA 7621.35360541984 BTC 0.5795584156325 44 ETH 5.23041528709363 | | | |
| 3.1.217554 | HENG LUNG NG | ADDRESS REDACTED | | Yes | BTC 0.05180105492698 02 ETH 0.821892540499 55 LTC 1.01989131909421 USDT ERC20 4.990700006933233 | | | BTC 0.0810759676647771 |
| 3.1.217555 | HENG MUAN CHENG | ADDRESS REDACTED | | | BTC 0.060582291930685 4 CEL 1.23198722222955 DOT 60.4383116593105 ETH 0.42373687067845 5 SNX 79.90281300379 24 UNI 31.08992632 1371 | | | |
| 3.1.217556 | HENG NGOW CHENG | ADDRESS REDACTED | | | BTC 0.000003480156788 2 CEL 1.73127512533574 ETH 0.000006385842305 605 TUSD 2.72271401345199 | | | |
| 3.1.217557 | HENG SIDETH | ADDRESS REDACTED | | | ADA 90.3663669966 CEL 1.38411653368857 ETH 0.03412031 | | | |
| 3.1.217558 | HENG TECK FOO | ADDRESS REDACTED | | | BTC 0.000001935346941802 USDT ERC20 0.43926137758865 8 | | | |
| 3.1.217559 | HENG TIONG CHENG | ADDRESS REDACTED | | | BTC 0.08468027321522 2 CEL 7.51948298975616 ETH 1.06377826253746 | | | |
| 3.1.217560 | HENG TONG CHAN | ADDRESS REDACTED | | | ADA 119.526248302001 BTC 0.0102903047961862 CEL 1.93115158577614 ETH 0.338924755229766 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217561 | HENG UNG | ADDRESS REDACTED | | | CEL 0.501721854211569<br>DOT 57.929907166745S<br>ETH 0.914994224608464<br>XLM 100<br>XRP 50 | | | |
| 3.1.217562 | HENG VONGPRASEUTH | ADDRESS REDACTED | | | ADA 405.539005536499<br>BTC 0.0001432403422155835<br>DOT 52.947846129992B<br>ETH 0.000333625733097636<br>XRP 0.341282783151068 | | | |
| 3.1.217563 | HENG WU | ADDRESS REDACTED | | | AVAX 0.297671749244305<br>BTC 0.00190205199465079<br>COMP 0.82211010362944I<br>DOT 26.3606433380601<br>EOS 47.166758965126S<br>MATIC 0.320257436688164<br>SNX 0.132244892198451 | | | |
| 3.1.217564 | HENG XI OOI | ADDRESS REDACTED | | | BTC 0.000002326319020468<br>ETH 0.0004054930559779A | | | |
| 3.1.217565 | HENG YAP CHENG | ADDRESS REDACTED | | | BTC 0.00209410361631S16<br>USDC 0.835257567877907 | | | |
| 3.1.217566 | HENG YEOW TAN | ADDRESS REDACTED | | | BTC 0.000019903360989657<br>ETH 0.00106498219642912 | | | |
| 3.1.217567 | HENG YI WU | ADDRESS REDACTED | | | CEL 0.327575817383167 | | | |
| 3.1.217568 | HENG ZHANG | ADDRESS REDACTED | | Yes | BNB 98.41468142424446<br>BTC 4.1877000805568I<br>CEL 152.3318160505116<br>ETH 8.28951716324354<br>USDC 10201.985405565I<br>USDT ERC20 10.038829888273 | | | ETH 38.4445341483574 |
| 3.1.217569 | HENG ZHANG | ADDRESS REDACTED | | | BTC 0.0100042145139265 | | | |
| 3.1.217570 | HENGKAI CHONG | ADDRESS REDACTED | | Yes | ADA 0.0688624587830139<br>BNB 0.00003907210117103S<br>BTC 0.000877861523783742<br>DOT 0.00401928988863G1<br>ETH 0.00604050956367254<br>LINK 75.2587483755334<br>LUNC 0.2149049001650BB<br>MATIC 0.000954462784791748<br>USDT ERC20 496.503011103776 | | | BTC 5.75733496316263 |
| 3.1.217571 | HENGKANG CHONG | ADDRESS REDACTED | | | ADA 0.19787970270020T<br>BNB 1.19327006448912<br>BTC 0.6020921510109668<br>BUSD 0.000895750149331174<br>ETH 0.00258827119479206<br>LINK 0.0116630651385137<br>LTC 0.0000123502265208S7<br>LUNC 0.0061604514954987<br>MATIC 367.329431246569<br>SOL 0.00489635940892526<br>UNI 0.0002433005361690B5<br>USDC 1.196496386043G5<br>USDT ERC20 331215597393243Z<br>XLM 0.0646332666939B2 | | | |
| 3.1.217572 | HENGKI KURNIAWAN | ADDRESS REDACTED | | | CEL 1.07675094238O9 | | | |
| 3.1.217573 | HENGKY ONGKIO | ADDRESS REDACTED | | | BTC 0.00006054643638188S<br>XRP 0.444256563779882 | | | |
| 3.1.217574 | HENGXIA ZHOU | ADDRESS REDACTED | | | BTC 0.0000000103861312815<br>CEL 2.66591910017329<br>ETH 0.00000056717414209S | | | |
| 3.1.217575 | HENGXIN WENG | ADDRESS REDACTED | | | AAVE 0.00172499052379348<br>ADA 12.2256771376642<br>BTC 0.000001166396051063<br>CEL 894.252069120276<br>EOS 0.31187171264888A<br>MATIC 5.4638154195640B<br>PAXG 3.94694989892117<br>SNX 1.924062049973132<br>UNI 0.0401097100871678<br>XLM 1.69616326729309 | BTC 0.0000000212579327I | | |
| 3.1.217576 | HENG-YING CHU | ADDRESS REDACTED | | | BTC 1.05151106368149<br>USDC 69.008515711953I | | | |
| 3.1.217577 | HENGZHI CHEN | ADDRESS REDACTED | | | ADA 0.0049966306492189T<br>BTC 0.00149053175352353<br>ETH 0.00006407480531466Z7<br>MATIC 1.60204404181993 | ETH 0.00132455703937644 | | |
| 3.1.217578 | HENI WIYANI | ADDRESS REDACTED | | | BTC 0.022691551788702<br>CEL 153.48209873194A<br>ETH 0.3158867166156O3 | | | |
| 3.1.217579 | HENLL PATEL | ADDRESS REDACTED | | | BTC 0.00000991526921809 | | | |
| 3.1.217580 | HENINTSOA ANDRIANIATOSOA | ADDRESS REDACTED | | | DOT 7.2833021769324 | | | |
| 3.1.217581 | HENIO XAVIER | ADDRESS REDACTED | | | CEL 0.001346045936339N | | | |
| 3.1.217582 | HENK BOSVELD | ADDRESS REDACTED | | | BTC 0.00106130322923645<br>ETH 3.47721541425556 | | | |
| 3.1.217583 | HENK BRUIJN | ADDRESS REDACTED | | | ADA 0.00000156593540797<br>AVAX 2<br>BTC 0.000000009862685069<br>CEL 3.61144513417203<br>DOT 0.000000000052933115<br>LUNC 11.116271<br>USDC 11.8206708795618 | | | |
| 3.1.217584 | HENK DE JONG | ADDRESS REDACTED | | | BTC 0.00119087907067073<br>CEL 750.848507520402<br>KNC 682.674117985936<br>MATIC 8867.80909586<br>SGB 3909.04387298O7<br>XLM 10390.83495086G5 | | | |
| 3.1.217585 | HENK DERK KUIPER | ADDRESS REDACTED | | | XRP 25895.1578202193 | | | |
| 3.1.217586 | HENK FRANS VRIES | ADDRESS REDACTED | | | BTC 1.5028583369399E-07<br>CEL 0.00234993438486603<br>MATIC 0.162586878433356 | | | |
| 3.1.217587 | HENK JAN MEIJER | ADDRESS REDACTED | | | CEL 40.139460036075T | | | |
| 3.1.217588 | HENK JANSEN | ADDRESS REDACTED | | | BTC 0.011147314003531I<br>CEL 370.02851023467O<br>ETH 5.0066365384615S | | | |
| 3.1.217589 | HENK MOSTERT | ADDRESS REDACTED | | | BTC 0.00078368352397141B<br>CEL 11.5648327247S5<br>USDT ERC20 230.984517 | | | |
| 3.1.217590 | HENK PASCHA | ADDRESS REDACTED | | | BTC 0.01242186441888I2<br>CEL 1297.49482437012<br>ETH 0.503449454619T3<br>USDC 0.000658399292497521<br>USDT ERC20 52.5055899071131 | | | |
| 3.1.217591 | HENK POORTE | ADDRESS REDACTED | | | CEL 16.2290077548Z2 | | | |
| 3.1.217592 | HENK RIKKEN | ADDRESS REDACTED | | | BTC 0.0010366834579969S<br>DOT 2.311179500401S | | | |
| 3.1.217593 | HENK SCHOP | ADDRESS REDACTED | | | BTC 0.00643911047065551<br>MANA 294.268882514224<br>MCDAI 42.47562902290Z7 | | | |
| 3.1.217594 | HENK STAPERT | ADDRESS REDACTED | | | AAVE 0.00008308547049853<br>AVAX 4.65086065524337<br>BTC 8.86112803829850A<br>CEL 225.943234303683<br>ETH 5.01367010337316<br>MATIC 297.995254935151S<br>SNX 0.002608<br>USDC 0.000340768706711I | | | |
| 3.1.217595 | HENK STEGEMAN | ADDRESS REDACTED | | | BTC 0.01229507250445G<br>CEL 263.050723087606<br>ETH 2.00784712296461<br>USDT ERC20 0.2039874690270TG<br>UST 12131.0134779542 | | | |
| 3.1.217596 | HENK VAN DONK | ADDRESS REDACTED | | | BTC 0.00033034<br>CEL 0.185289398552498<br>XLM 30.3856705 | | | |
| 3.1.217597 | HENK VAN DYK | ADDRESS REDACTED | | | BTC 0.00004498579123765<br>CEL 1.14671408469057<br>ETH 11.5921905445483<br>USDC 20021.5790994159 | | | |
| 3.1.217598 | HENK VAN TUIEN | ADDRESS REDACTED | | | BTC 0.00104012234831546<br>CEL 1.12725025224719 | | | |

Page 5191 of 14362

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217599 | HENK VIS | ADDRESS REDACTED | | | ADA 2.303820224986<br>BTC 0.000175138169073340<br>ETH 0.00254942763521103<br>LINK 0.112288612090134<br>USDC 286.695139914209 | | | |
| 3.1.217600 | HENK VOORT | ADDRESS REDACTED | | | BTC 0.00412736875171956<br>PAX 881.239390861364 | | | |
| 3.1.217601 | HENK WOUDA | ADDRESS REDACTED | | | BTC 0.00552035259554784<br>CEL 6.00129608654684 | | | |
| 3.1.217602 | HENKDRIK JOHANNES JACOBUS PRETORIUS | ADDRESS REDACTED | | | BTC 0.249731455873841 | | | |
| 3.1.217603 | HENLEY GIEL | ADDRESS REDACTED | | | BCH 0.000479517452671163<br>CEL 2.25647086864802<br>ETH 0.000038063942781585<br>LTC 0.00209697180563114<br>MCDAI 0.0576760490562265<br>SGB 0.207557532338009<br>XLM 10.0391584680841<br>XRP 1.37172423784255 | | | |
| 3.1.217604 | HENK MIN CHIN | ADDRESS REDACTED | | | BTC 0.000013739367139736 | | | |
| 3.1.217605 | HENNACHE ABDELAZIZ | ADDRESS REDACTED | | | BTC 0.000000005117446103<br>CEL 0.475399052248982 | | | |
| 3.1.217606 | HENNADII TSYYNDA | ADDRESS REDACTED | | | AAVE 2.12737898837902<br>BTC 0.00067616113350443<br>CEL 24.0857209413296<br>COMP 2.09471947606759<br>DASH 0.00194173608285367<br>EOS 0.000066670055625525<br>ETH 0.000107375556134689<br>LINK 31.489904170838<br>LTC 0.00718476927805664<br>MATIC 4.83848089195798<br>SGB 349.706268592871<br>SNX 57.8626255922075<br>UNI 40.53349918486868<br>USDC 50504.303249619<br>USDT ERC20 0.090113795988103<br>XLM 2023.815116949316<br>XRP 2305.09890169565 | | | |
| 3.1.217607 | HENNADII ZVONAROV | ADDRESS REDACTED | | | BTC 2.66367045715299906<br>CEL 0.00875672007414014<br>ETH 0.000001772757331213<br>USDT ERC20 0.452713189339446 | | | |
| 3.1.217608 | HENNAH YU | ADDRESS REDACTED | | | BTC 0.000052115939384759<br>ETH 0.000073840948769558<br>SNX 71.7082913036657 | | | |
| 3.1.217609 | HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ADDRESS REDACTED | | | BNB 1.02815613350496<br>BTC 0.00185397352921149<br>ETH 0.0237145828897792<br>SOL 0.715376470865859 | | | |
| 3.1.217610 | HENNIE HENNIS | ADDRESS REDACTED | | | CEL 0.385023180021479 | | | |
| 3.1.217611 | HENNIE BOSCH | ADDRESS REDACTED | | | BTC 0.41263399265915<br>CEL 81.9533595754351<br>ETH5.34568784197013 | | | |
| 3.1.217612 | HENNIE HERSELMAN | ADDRESS REDACTED | | | BTC 0.000006615418421368<br>CEL 94.7323040173937<br>DOT 1.31530348965726<br>ETH 0.02207633898950606<br>LINK 7.39848088333085<br>LUNC 4.07743616197757 | | | |
| 3.1.217613 | HENNIE TAN | ADDRESS REDACTED | | | BTC 0.0000013896989009091<br>XLM 8.14031647277541 | | | |
| 3.1.217614 | HENNIE VAN DER HEIJDE | ADDRESS REDACTED | | | BNB 0.00149311073932737<br>BTC 0.0000000952477645<br>CEL 36.2629227420327 | | | |
| 3.1.217615 | HENNING ARMIN HINZ | ADDRESS REDACTED | | | BTC 0.01544453490596 76 | | | |
| 3.1.217616 | HENNING BEERMANN | ADDRESS REDACTED | | | BTC 0.000014011454625789 | | | |
| 3.1.217617 | HENNING BJØRKÅS LIMSTRAND | ADDRESS REDACTED | | | BTC 0.0689040845745539<br>ETH 0.373801161874881 | | | |
| 3.1.217618 | HENNING FABIAN LAMBRECHT | ADDRESS REDACTED | | | BTC 0.00420236089981968 | | | |
| 3.1.217619 | HENNING GEORG HANS BÜHMANN | ADDRESS REDACTED | | | BTC 0.0128711573882383 | | | |
| 3.1.217620 | HENNING GLATTER-GOTZ | ADDRESS REDACTED | | | USDC 12.8385566817912 | | | |
| 3.1.217621 | HENNING GRONBEKK | ADDRESS REDACTED | | | ADA 0.0000005374318307955<br>BTC 0.00957407227218558<br>CEL 21.6252627239545<br>DOT 1.94169673516316<br>ETH 2.00033727489833<br>MCDAI 0.0378451051074913<br>XLM 29.1329219423869 | | | |
| 3.1.217622 | HENNING HUIGEN | ADDRESS REDACTED | | | BTC 0.0121765173507534<br>ETH 0.728533465948378<br>XRP 142.909438453014 | | | |
| 3.1.217623 | HENNING KRISTENSEN | ADDRESS REDACTED | | | BTC 0.10866807409877<br>CEL 1211.81011779743<br>ETH 2.15698921222073<br>USDT ERC20 501.203915771167 | | | |
| 3.1.217624 | HENNING LIEN | ADDRESS REDACTED | | | ADA 210.315175618933<br>BTC 0.11977087750071<br>ETH 2.085570530651306<br>LINK 0.0007170183390938339<br>USDC 0.450173409065496 | | | |
| 3.1.217625 | HENNING NIELSEN | ADDRESS REDACTED | | | BTC 0.0728485871450882 | | | |
| 3.1.217626 | HENNING NILSEN | ADDRESS REDACTED | | | BTC 0.0000000000411580873 | | | |
| 3.1.217627 | HENNING NISSEN | ADDRESS REDACTED | | | CEL 0.0234484820 48283<br>CEL 0.0240373385095336 | | | |
| 3.1.217628 | HENNING OLIVER KRÄMER | ADDRESS REDACTED | | | MATIC 3.82173381855378 | | | |
| 3.1.217629 | HENNING ORTHOFER | ADDRESS REDACTED | | | BTC 0.00047257741255097 1<br>CEL 2.74204960156568<br>COMP 1.93982283399098<br>SNX 95.1412944731336<br>USDC 121.21947342 8539 | | | |
| 3.1.217630 | HENNING PETER PAUL KNUT PAULUSEN | ADDRESS REDACTED | | | BTC 0.000000003938884921<br>CEL 27.0995881779522<br>USDC 0.552814285975 | | | |
| 3.1.217631 | HENNING PLEß | ADDRESS REDACTED | | | BTC 0.000572503971957 59 | | | |
| 3.1.217632 | HENNING PLESS | ADDRESS REDACTED | | | CEL 1.06827397707364 | | | |
| 3.1.217633 | HENNING SANDVIK | ADDRESS REDACTED | | | ADA 0.0090346672966791<br>BTC 0.000013463549302747<br>USDC 0.360755396567076<br>XRP 0.0106097584973766 | | | |
| 3.1.217634 | HENNING SCHWISTER | ADDRESS REDACTED | | | BTC 0.0540048109604656 | | | |
| 3.1.217635 | HENNING STEPHANSEN | ADDRESS REDACTED | | | ADA 27.1188329968168<br>BTC 0.000487052617008086<br>CEL 0.366901606523074<br>ETH 0.000446635272491325<br>XLM 56.82982968023 6 | | | |
| 3.1.217636 | HENNING STEPHANSEN | ADDRESS REDACTED | | | BTC 0.0000025542436749056<br>USDC 0.74836245431453 | | | |
| 3.1.217637 | HENNING STOVERUD | ADDRESS REDACTED | | | BTC 0.0000001053310734071<br>ETH 9.41738103526998-07 | | | |
| 3.1.217638 | HENNING WINKELMANN | ADDRESS REDACTED | | | BTC 0.0000009074912013003 | | | |
| 3.1.217639 | HENNY GARCIA | ADDRESS REDACTED | | | MATIC 0.0002285437055137459<br>USDC 0.5842657312109 3 | MATIC 0.233897973325771<br>USDC 0.0000007996457452953 | | |
| 3.1.217640 | HENRY BURGSTRA | ADDRESS REDACTED | | | BTC 0.0005417359273607 82<br>CEL 0.887993867049053 | | | |
| 3.1.217641 | HENRY SCHAAP | ADDRESS REDACTED | | | BTC 0.0126093276570056<br>CEL 11.6723427334313 1 | | | |
| 3.1.217642 | HENRY VONK | ADDRESS REDACTED | | | BTC 0.03740887003041 58 | | | |
| 3.1.217643 | HENOCH RACCAH | ADDRESS REDACTED | | | ADA 5.07.430507076796<br>BTC 0.0526054137074568<br>DOGE 1144.62738678767<br>ETH 1.36478057344648<br>SOL 1.61881058594618 | BTC 0.000487463904240165 | | |
| 3.1.217644 | HENOK FESSEHAYE | ADDRESS REDACTED | | | BTC 0.0000000915659838416<br>DOT 0.06449785358 7513<br>ETH 0.0000044704220188059<br>MATIC 2.75492143770026<br>USDC 0.486661357592131<br>XRP 0.134083802398951 | | | |
| 3.1.217645 | HENOK TILAHUN | ADDRESS REDACTED | | | USDC 201.032196183111 | | | |
| 3.1.217646 | HENOK WELDEMICAEL | ADDRESS REDACTED | | | BTC 0.0000546622399 5492<br>ETH 0.18724600590 4892 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.217647 | HENOKE NEGA | ADDRESS REDACTED | | | BTC 0.000012524586409836 | | | |
| | | | | | CEL 0.72115086135496? | | | |
| | | | | | ETH 0.00000801399100076?R | | | |
| | | | | | USDT ERC20 2.930399 | | | |
| 3.3.217648 | HENOLD MONDELUS | ADDRESS REDACTED | | | BTC 8.97391565330999E-07 | | | |
| | | | | | ETH 0.000253076706071396 | | | |
| | | | | | USDC 0.383236465631794 | | | |
| 3.3.217649 | HENON NEGA | ADDRESS REDACTED | | | USDC 0.112437174530303 | | | |
| | | | | | ZRX 0.084098901437688 | | | |
| 3.3.217650 | HENRI ALEXANDER ELLAS | ADDRESS REDACTED | | | BTC 0.000184875437042227 | | | |
| 3.3.217651 | HENRI ANTHONY HOANG | ADDRESS REDACTED | | | AVAX 0.01647842629951521 | | | |
| | | | | | DOT 0.039147100842341R | | | |
| 3.3.217652 | HENRI ANTONIOS | ADDRESS REDACTED | | | BTC 0.00001502976560399R | | | |
| 3.3.217653 | HENRI ARSLANIAN | ADDRESS REDACTED | | | AVAX 557.10055585485 | | | |
| | | | | | BTC 1.096134426750994 | | | |
| | | | | | CEL 1.112214656583861 | | | |
| | | | | | DASH 0.001656278584157R | | | |
| | | | | | EOS 0.175930813419678 | | | |
| | | | | | ETH 14.460262122486R | | | |
| | | | | | LINK 168.119829640445 | | | |
| | | | | | LTC 0.019281876209328R | | | |
| | | | | | LUNC 147.586064127173 | | | |
| | | | | | USDC 4.953577228199R2 | | | |
| | | | | | USDT ERC20 0.0409720701061516 | | | |
| | | | | | XLM 20.346078890843 | | | |
| | | | | | XRP 8941.21340506761 | | | |
| | | | | | ZEC 0.000834437395398985 | | | |
| 3.3.217654 | HENRI BARTHELMEBS | ADDRESS REDACTED | | | BTC 0.001682945042796?7 | | | |
| | | | | | ETH 0.020035584276501? | | | |
| 3.3.217655 | HENRI BEKENKAMP | ADDRESS REDACTED | | | BTC 0.00000001871165929 | | | |
| | | | | | CEL 1.179992017217R8 | | | |
| 3.3.217656 | HENRI BENIAM | ADDRESS REDACTED | | | BTC 0.115385259444696 | BTC 0.000478119397887507 | | |
| | | | | | ETH 1.805292970226R | | | |
| 3.3.217657 | HENRI BIAGIO | ADDRESS REDACTED | | | CEL 0.571477302275292 | | | |
| 3.3.217658 | HENRI BROU | ADDRESS REDACTED | | | CEL 1.08368772566334 | | | |
| 3.3.217659 | HENRI CAILLEAU | ADDRESS REDACTED | | | ADA 393.79681451737R | | | |
| | | | | | BTC 0.015717655184084R | | | |
| | | | | | CEL 143.17382510331 | | | |
| | | | | | USDC 0.003007236536806R5 | | | |
| 3.3.217660 | HENRI COSTA | ADDRESS REDACTED | | | BTC 0.001528492291638R | | | |
| | | | | | CEL 17.730381029072 | | | |
| | | | | | GUSD 500 | | | |
| 3.3.217661 | HENRI D'MEZA | ADDRESS REDACTED | | | ADA 840.340832638962 | | | |
| | | | | | BTC 0.326580752216614 | | | |
| | | | | | ETH 1.86310550256782 | | | |
| | | | | | USDC 103.23157670959? | | | |
| 3.3.217662 | HENRI DEGROODT | ADDRESS REDACTED | | | BTC 6.72521392381991E-06 | | | |
| 3.3.217663 | HENRI DETHIER | ADDRESS REDACTED | | Yes | BTC 0.000016370701047553 | | | XTZ 19687.7450542643 |
| | | | | | SNX 161.89985814428R | | | |
| | | | | | USDC 1.70139191617665 | | | |
| | | | | | XTZ 291.3885754489?1 | | | |
| 3.3.217664 | HENRI EUGEEN M GEURTS | ADDRESS REDACTED | | | BTC 0.00130807442194409 | | | |
| | | | | | USDC 437.85947011565 | | | |
| 3.3.217665 | HENRI EYAMEYONG | ADDRESS REDACTED | | | BTC 0.00000000022485305? | | | |
| | | | | | CEL 53.99835010979108 | | | |
| | | | | | USDC 0.00000030125170283 | | | |
| | | | | | USDT ERC20 0.000007467573771R2 | | | |
| | | | | | XAUT 0.0579043803834299 | | | |
| 3.3.217666 | HENRI GATARD | ADDRESS REDACTED | | | CEL 10.80443864767? | | | |
| 3.3.217667 | HENRI GENESTE | ADDRESS REDACTED | | | BTC 0.061160257872462R | | | |
| | | | | | XLM 2133.2752107144 | | | |
| 3.3.217668 | HENRI GERO KOSIC | ADDRESS REDACTED | | | BTC 0.00000118860926347R | | | |
| 3.3.217669 | HENRI GRIESMAR | ADDRESS REDACTED | | | BTC 0.000001600016028253 | | | |
| 3.3.217670 | HENRI HALLAND | ADDRESS REDACTED | | | BTC 0.000010253618402072 | | | |
| 3.3.217671 | HENRI HIMSCHOOT | ADDRESS REDACTED | | | CEL 0.00160320495279602 | | | |
| 3.3.217672 | HENRI HINZE | ADDRESS REDACTED | | | BTC 0.07096315592924BR | | | |
| 3.3.217673 | HENRI IAHO | ADDRESS REDACTED | | | BTC 0.00000002502807685R49 | | | |
| 3.3.217674 | HENRI JÄRVI | ADDRESS REDACTED | | | BTC 0.00032591492539660R1 | | | |
| | | | | | BTC 0.27805440483533R4 | | | |
| | | | | | ETH 2.18955893146209 | | | |
| 3.3.217675 | HENRI JASPERS | ADDRESS REDACTED | | | USDC 4.53527273951407 | | | |
| | | | | | BTC 0.000071681892774511 | | | |
| | | | | | BUSD 97.53321148672R | | | |
| | | | | | CEL 0.95428823795245?2 | | | |
| | | | | | USDC 0.665492336189528 | | | |
| 3.3.217676 | HENRI JEAN-PAUL SOUCHON | ADDRESS REDACTED | | | BTC 0.06218074427242?2 | | | |
| 3.3.217677 | HENRI JONQUÈRES D'ORIOLA | ADDRESS REDACTED | | | MANA 0.015749063489762?1 | | | |
| 3.3.217678 | HENRI JOVE | ADDRESS REDACTED | | | BTC 0.01885756784132?8 | | | |
| | | | | | CEL 13.146216015789? | | | |
| 3.3.217679 | HENRI JOVE | ADDRESS REDACTED | | | CEL 93.3320169532895 | | | |
| 3.3.217680 | HENRI KANKARE | ADDRESS REDACTED | | | ADA 0.28314804182757R1 | | | |
| 3.3.217681 | HENRI KARHUVUORI | ADDRESS REDACTED | | | BTC 0.000000238956443019R61 | | | |
| | | | | | BTC 0.000000003130350666 | | | |
| | | | | | CEL 12.486069741715 | | | |
| | | | | | ETC 58.274451767476R4 | | | |
| 3.3.217682 | HENRI KNOESEN | ADDRESS REDACTED | | | BTC 0.00002592019303?351 | | | |
| | | | | | CEL 5.882637698528R01 | | | |
| 3.3.217683 | HENRI KORTS | ADDRESS REDACTED | | | ADA 109.024072390824 | | | |
| | | | | | BCH 0.228665247434509 | | | |
| | | | | | BNB 1.343025642049R14 | | | |
| | | | | | BTC 0.000001277276361R01 | | | |
| | | | | | CEL 49.475610867223R1 | | | |
| | | | | | DOT 6.35098133373834 | | | |
| | | | | | LTC 1.01934668501317 | | | |
| | | | | | MATIC 117.66081507523? | | | |
| | | | | | XRP 366.88271546250?2 | | | |
| 3.3.217684 | HENRI KRISCH | ADDRESS REDACTED | | | CEL 4.67577477313268 | | | |
| 3.3.217685 | HENRI KY | ADDRESS REDACTED | | | ETH 0.1480796402844S | | | |
| | | | | | USDC 1556.88581141668 | | | |
| 3.3.217686 | HENRI LABORDE | ADDRESS REDACTED | | | BTC 3.07994685548513 | ETH 1.294075 | | |
| | | | | | DOT 42.74431099742?1 | USDC 9486.956102 | | |
| | | | | | ETH 11.30308167878? | | | |
| | | | | | MATIC 3618.48452247R69 | | | |
| | | | | | USDC 6317.13000740037 | | | |
| 3.3.217687 | HENRI LASSERRE | ADDRESS REDACTED | | | ETH 0.0339772471549G6 | | | |
| | | | | | USDT ERC20 48.8163258388788 | | | |
| 3.3.217688 | HENRI LELIEVRE | ADDRESS REDACTED | | | CEL 0.0166574173400103 | | | |
| 3.3.217689 | HENRI LEWIS | ADDRESS REDACTED | | | BTC 0.00107075942456102 | | | |
| | | | | | CEL 195.993991013389 | | | |
| | | | | | ETH 0.06303 | | | |
| 3.3.217690 | HENRI LIFCHITZ | ADDRESS REDACTED | | | BTC 0.007273646880112964 | | | |
| | | | | | CEL 0.09223417380925x1 | | | |
| 3.3.217691 | HENRI MARJAMÄKI | ADDRESS REDACTED | | Yes | AAVE 103.246207199681 | | | ETH 14.1945984821242 |
| | | | | | BTC 0.00000000738657905S9 | | | |
| | | | | | CEL 1180.072287067R94 | | | |
| | | | | | ETH 13.810852303S041 | | | |
| | | | | | USDC 219.445898 | | | |
| 3.3.217692 | HENRI MCCARTHY | ADDRESS REDACTED | | | CEL 20.58893685425S8 | | | |
| 3.3.217693 | HENRI MICHEL GUENKAM | ADDRESS REDACTED | | | BTC 0.0140211 | | | |
| | | | | | CEL 25.0717504155901 | | | |
| | | | | | ETH 0.04014114 | | | |
| 3.3.217694 | HENRI MIELITZ | ADDRESS REDACTED | | | BTC 0.205778333659258 | | | |
| 3.3.217695 | HENRI MONOHEUR DE RIEUDOTTE | ADDRESS REDACTED | | | ADA 4692.81833815S3 | | | |
| | | | | | AVAX 8.362956890167S8 | | | |
| | | | | | BTC 0.183614314018015 | | | |
| | | | | | CEL 3470.54082146785 | | | |
| | | | | | COMP 0.01042396 | | | |
| | | | | | ETH 5.77278931215803 | | | |
| | | | | | OMG 0.34905807 | | | |
| | | | | | SNX 449.067174418543 | | | |
| | | | | | USDC 1000 | | | |
| | | | | | XLM 26.5325391 | | | |
| 3.3.217696 | HENRI MÜLLER | ADDRESS REDACTED | | | BTC 0.00345221932472R4 | | | |
| 3.3.217697 | HENRI MURRAY | ADDRESS REDACTED | | | CEL 5.98908768215881 | | | |
| | | | | | ETH 0.0821506 | | | |
| 3.3.217698 | HENRI MYKKÄNEN | ADDRESS REDACTED | | | BTC 0.000000001522771867 | | | |
| | | | | | CEL 0.107157185394715 | | | |
| | | | | | MATIC 31452.1856908231 | | | |
| 3.3.217699 | HENRI NELIS | ADDRESS REDACTED | | | BTC 0.000953962505601709 | | | |
| | | | | | USDT ERC20 0.819888616061958 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217700 | HENRI NIEMELÄ | ADDRESS REDACTED | | | ADA 12584.453<br>BTC 0.000245938851670783<br>CEL 33.3839285472733<br>DOT 0.25973258028885<br>ETH 0.0090465779060361<br>USDC 0.009<br>USDT ERC20 0.004318 | | | |
| 3.1.217701 | HENRI NOEL STOLLE | ADDRESS REDACTED | | | BTC 0.0092880880009198<br>CEL 1.60761396463087<br>USDC 52.4100163282653 | | | |
| 3.1.217702 | HENRI ORTIS | ADDRESS REDACTED | | | BTC 0.00090521592528 18<br>CEL 75.4028321289789<br>ETH 1.018024114542<br>MANA 420.35 | | | |
| 3.1.217703 | HENRI PAWLICKI | ADDRESS REDACTED | | | ADA 132.850992604886<br>BTC 0.00563849338525101<br>CEL 2.9336733573627<br>LUNC 10.1835566060346 | | | |
| 3.1.217704 | HENRI PIZHA | ADDRESS REDACTED | | | BCH 0.02080895<br>CEL 2003.55531634956 3<br>ETH 25.0949426048002<br>USDT ERC20 0.000000307523900855 | | | |
| 3.1.217705 | HENRI PONGA | ADDRESS REDACTED | | | ETH 0.0512896261164595 | | | |
| 3.1.217707 | HENRI RICHARD OCONNOR | ADDRESS REDACTED | | Yes | AAVE 1.8120809719 07<br>AVAX 6.149751441 95796<br>BAT 0.316008176604625<br>CEL 3.567461808262 48<br>COMP 2.9759777751 69326<br>EOS 0.298900008762922<br>ETH 35.7521465184817<br>KNC 103.52835203879<br>LINK 35.6358288910226<br>LTC 0.010972353391 2052<br>MANA 601.39624081 0193<br>MATIC 314.01809316 1007<br>OMG 0.06702191584 98259<br>PAXG 5.64132927602362<br>SNX 85.7064020420673<br>SUSHI 138.374898431 719<br>UNI 43.3790465332101<br>USDC 7467.251773779 25<br>USDT ERC20 70.90314350483008<br>ZRX 616.781705861865 | BTC 0.0000007400405897 44<br>USDT ERC20 10 | | PAXG 56.8854003630567 |
| 3.1.217708 | HENRI RÖNKKÖ | ADDRESS REDACTED | | | CEL 0.3330695721 74682<br>MCDAI 361.238612144996<br>USDC 2450.2172789159 | | | |
| 3.1.217709 | HENRI SAINIO | ADDRESS REDACTED | | | ADA 0.000000536881784301<br>CEL 6.18994407650699<br>DOT 0.00104804929105549<br>ETH 0.151936181248756<br>SOL 17.1258749058701<br>USDC 0.000320937210046162<br>XRP 0.000000308037018 2 | | | |
| 3.1.217710 | HENRI SALO | ADDRESS REDACTED | | | CEL 1.47363419942109 | | | |
| 3.1.217711 | HENRI SALONEN | ADDRESS REDACTED | | | BNB 0.0000592067218 58951<br>BTC 0.00153447033873526<br>CEL 0.036630906494826 9<br>ETH 8.44510777773369<br>MATIC 0.33372807785124 9<br>USDC 23792.730833174 5<br>USDT ERC20 0.011565284402447 2 | | | |
| 3.1.217712 | HENRI SUNDSTRÖM | ADDRESS REDACTED | | | BTC 0.00000000205589915 8 | | | |
| 3.1.217713 | HENRI TAINIO | ADDRESS REDACTED | | | BTC 0.16738906141976 | | | |
| 3.1.217714 | HENRI TAN KOK YAN | ADDRESS REDACTED | | | BTC 0.885080388076990 06<br>CEL 0.15607621098537 | | | |
| 3.1.217715 | HENRI TERRASSE | ADDRESS REDACTED | | | BTC 0.0000000069121769535<br>CEL 0.12633326743414 | | | |
| 3.1.217716 | HENRI TOSHIO OKINISHI | ADDRESS REDACTED | | | CEL 65.4352018441711<br>USDC 1794.2988<br>AAVE 48.4928732978527<br>ADA 7.13374004879477<br>AVAX 248.190599692367<br>BTC 0.0160174184069702<br>CEL 66.6925064669846<br>ETH 10.5909946105448<br>LUNC 0.195183631315002<br>PAX 26914.1807199289<br>PAXG 15.06020092062<br>USDC 24352.503317 2706 | LUNC 0.000212803777147436 | | |
| 3.1.217717 | HENRI TREMBLAY | ADDRESS REDACTED | | | BTC 0.00780595360511 5<br>CEL 0.00657776245375003 | | | |
| 3.1.217718 | HENRI TRIBOLLET | ADDRESS REDACTED | | | BTC 0.00138240532441598 | | | |
| 3.1.217719 | HENRI VAN DEN BERG | ADDRESS REDACTED | | | ADA 500.538938146423<br>BTC 0.00106177591672938<br>CEL 3.5027090419 92<br>ETH 0.0001014247266444 04 | | | |
| 3.1.217720 | HENRI VD BROEK | ADDRESS REDACTED | | | BTC 0.00353879830549719<br>CEL 0.0441059359670875<br>ETH 0.000783757806579 9<br>USDC 0.812814848102 4<br>USDT ERC20 0.34622355823029 75 | | | |
| 3.1.217721 | HENRI VERREAULT | ADDRESS REDACTED | | | BTC 0.0000000306666043 | | | |
| 3.1.217722 | HENRIC ALDEBERT WIERSINGA | ADDRESS REDACTED | | | CEL 0.0456032253250 19<br>XRP 19.75 | | | |
| 3.1.217723 | HENRIC APPELGREN | ADDRESS REDACTED | | | CEL 0.72253933615239 1<br>ETH 0.118107206916681 | | | |
| 3.1.217724 | HENRIC EDWARD GOMES | ADDRESS REDACTED | | | BTC 0.135978220472422<br>CEL 52.22830776627 13<br>ETH 6.05756580798002<br>MATIC 254.20675498<br>SOL 14.57167547102485 | BTC 0.00690462840202181 | | |
| 3.1.217725 | HENRIC LINDHOLM | ADDRESS REDACTED | | | BTC 0.02577842457178 52 | | | |
| 3.1.217726 | HENRIC RÖNNBERG | ADDRESS REDACTED | | | BTC 0.0107072468575222<br>CEL 0.185547477883743<br>MATIC 0.000000232557511769<br>USDC 0.338500245424721<br>XLM 0.000000061138172 4963 | | | |
| 3.1.217727 | HENRIC WIKERLID | ADDRESS REDACTED | | | BTC 0.0219994248830094 | | | |
| 3.1.217728 | HENRICH JANEK | ADDRESS REDACTED | | | ETH 0.224140931584787 | | | |
| 3.1.217729 | HENRICH KELENYEI | ADDRESS REDACTED | | | ADA 0.062500943956396 4<br>BNB 0.01990432653503 52<br>BTC 0.00000900428679981 1<br>BUSD 0.0331846654687276<br>ETH 0.00251668388725408<br>USDT ERC20 4.2790617376 5008 | | | |
| 3.1.217730 | HENRICH KELENYEI | ADDRESS REDACTED | | | ADA 0.010589528318736 3<br>BNB 0.00000426958017 5605<br>BTC 0.00000167550027124<br>BUSD 1.62251113989782<br>ETH 0.00016892727548664<br>USDT ERC20 0.0146228256544349 | | | |
| 3.1.217731 | HENRICH KRÁČ | ADDRESS REDACTED | | | ADA 1.22944348880277<br>BTC 0.000000005123945623<br>CEL 1.04365800804758<br>PAXG 0.00060347 | | | |
| 3.1.217732 | HENRICH PODHORNY | ADDRESS REDACTED | | | CEL 0.0008507834590013 56 | | | |
| 3.1.217733 | HENRICH ŠURY | ADDRESS REDACTED | | | ADA 198.1624344600858<br>BTC 0.0412548542232675<br>USDC 7884.8865 8918774 | | | |
| 3.1.217734 | HENRICH VITALOS | ADDRESS REDACTED | | | BTC 0.0000000083459852685<br>CEL 0.323464720424737<br>MCDAI 11.3087111311111 | | | |
| 3.1.217735 | HENRICK BALON | ADDRESS REDACTED | | | USDC 0.0000005669665371<br>CEL 9.37015475415 16 | | | |
| 3.1.217736 | HENRICO DI DIO | ADDRESS REDACTED | | | ETH 0.000174513957697919<br>BTC 0.0324290412033212<br>CEL 1.5702935160608<br>ETH 0.154786281500502<br>MCDAI 0.016182142013096<br>USDT ERC20 0.000577241514975 62 | | | |
| 3.1.217737 | HENRICUS EDMUNDUS JOHANNES VAN DIJK | ADDRESS REDACTED | | | BTC 0.00159450542946946<br>ETH 0.8710711618598 4<br>USDC 0.9046624848988887 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217738 | HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | | | AVAX 0.082640374405707 BTC 0.000010346451320707 BUSD 2.0365141464966 1 CEL 1.5673575467854 5 DOT 0.1103574561253 75 ETH 0.0015708731003275 4 LINK 0.0530858419018 97 LUNC 0.0083720334176228 2 MATIC 3.307780617531 PAX 3.0950243006215 SNX 2376.84158974765 SOL 0.0631848623388903 TUSD 0.5007983334729 USDC 2.6931104824745 3 XRP 5.235723582702 | | | |
| 3.1.217739 | HENRICUS JONG | ADDRESS REDACTED | | | SNX 174.454895835153 | | | |
| 3.1.217740 | HENRICUS KOK | ADDRESS REDACTED | | | USDC 120.21756876106 6 | | | |
| 3.1.217741 | HENRICUS VAN DEELEN | ADDRESS REDACTED | | | BTC 0.000001014310989007 BUSD 243.856320298335 | | | |
| 3.1.217742 | HENRICUS VERBAKEL | ADDRESS REDACTED | | | BTC 0.00000041208616395 ETH 0.0019529358399403 | | | |
| 3.1.217743 | HENRICUS VERBERNE | ADDRESS REDACTED | | | LINK 0.0447697215064582 | | | |
| 3.1.217744 | HENRIE ROBERT HÄFNER | ADDRESS REDACTED | | | USDT ERC20 4.74198917326555 BTC 0.00000163720181138 CEL 0.31373327189131 8 ETH 0.00066279978760959 7 | | | |
| 3.1.217745 | HENRIETA BÁBIKOVÁ | ADDRESS REDACTED | | | BTC 0.0332111493529 19 BTC 0.247731122090695 CEL 1512.05199383882 ETH 1.2342846730503 9 | | | |
| 3.1.217746 | HENRIETA JUHÁSZOVÁ | ADDRESS REDACTED | | | BTC 0.014392398341825 2 ETH 0.0274139285747901 | | | |
| 3.1.217747 | HENRIETT HORVATH | ADDRESS REDACTED | | | BTC 0.00000001168982159 CEL 83.9139670037834 | | | |
| 3.1.217748 | HENRIETTA SKOG | ADDRESS REDACTED | | | DOT 13.61838901927 | | | |
| 3.1.217749 | HENRIETTA SOLYMOSI | ADDRESS REDACTED | | | BTC 0.00066185005710332 1 | | | |
| 3.1.217750 | HENRIETTE ALADATE | ADDRESS REDACTED | | | BTC 0.17199980632176 3 | | | |
| 3.1.217751 | HENRIETTE BENDIKSEN | ADDRESS REDACTED | | | BTC 0.0707018905050202 | | | |
| 3.1.217752 | HENRIETTE BRYDER | ADDRESS REDACTED | | | CEL 0.0034849783929586 BTC 0.010701258079500 4 | | | |
| 3.1.217753 | HENRIETTE GIESE | ADDRESS REDACTED | | | BTC 0.002755214570163 68 | | | |
| 3.1.217754 | HENRIETTE GOLDEK | ADDRESS REDACTED | | | ADA 6.00000009174244485 BTC 0.0000000081669989 5 CEL 0.5041237534767 37 | | | |
| 3.1.217755 | HENRIETTE GRANNON | ADDRESS REDACTED | | | ADA 0.00000035859165709 9 BTC 0.0027335586281014 CEL 2.7098306039057 4 ETH 0.00365491317057677 | | | |
| 3.1.217756 | HENRIETTE HEIDEMARIE KOEGEL | ADDRESS REDACTED | | | BTC 0.00120512187767018 | | | |
| 3.1.217757 | HENRIETTE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00385026254712458 CEL 49.366227979347 5 DOT 85.539010268483 6 ETH 1.52240085311242 SNX 223.88023766483 8 USDC 3.7697790491250 2 | | | |
| 3.1.217758 | HENRIETTE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00003516165138759 CEL 103.166249640816 DOT 0.00878310997214639 ETH 0.00035154197005484 6 XRP 0.052713551423881 | | | |
| 3.1.217759 | HENRIETTE VAN DIJK | ADDRESS REDACTED | | | BTC 0.000000889478208754 USDC 0.255099333805781 | | | |
| 3.1.217760 | HENRIETTE VAN STEEKELENBURG | ADDRESS REDACTED | | | ADA 6.26098554849180 1 BTC 0.0000006645072557564 | | | |
| 3.1.217761 | HENRIUS JANSONS | ADDRESS REDACTED | | | CEL 1.09465547601 58 ETH 0.04109120003147 96 | | | |
| 3.1.217762 | HENRIK ÅGREN | ADDRESS REDACTED | | | ADA 107.007752 BTC 0.2414115157108 85 CEL 6.68199984807902 DOT 3.64165219039418 ETH 2.1651739374870 8 LINK 14.032757761411 12 SOL 29.69544233937 81 | | | |
| 3.1.217763 | HENRIK AKELS | ADDRESS REDACTED | | | BTC 0.00560988762816687 CEL 209.92722389055 6 DOT 4 ETH 0.172940719616 67 | | | |
| 3.1.217764 | HENRIK AKSELBO | ADDRESS REDACTED | | | CEL 51.073952487832 ETH 0.20536006735918 USDC 650.870885093068 | | | |
| 3.1.217765 | HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | | | AVAX 0.00458483707782598 BTC 0.00005043375318351 9 LINK 0.08647100375957588 LUNC 11.3871964398238 PAX 57.4292742607584 PAXG 0.00192523011944779 SOL 0.00366045842277119 USDC 0.233503939242074 | | | |
| 3.1.217766 | HENRIK ARNROED | ADDRESS REDACTED | | | BTC 0.00088262055586120 5 | | | |
| 3.1.217767 | HENRIK BENGTSSON | ADDRESS REDACTED | | | BTC 0.000001358245021329 CEL 0.05203327502913 33 ETH 0.0008772539874391 57 KLM 114.741648533849 | | | |
| 3.1.217768 | HENRIK BERG | ADDRESS REDACTED | | | BTC 0.00001265512160911 3 ETH 0.00013465516906120 9 | | | |
| 3.1.217769 | HENRIK BERTELSEN | ADDRESS REDACTED | | | MATIC 0.8793593050527661 BTC 0.0029900532262777 | | | |
| 3.1.217770 | HENRIK BERTELSEN | ADDRESS REDACTED | | | CEL 1502.69313794176 DOT 739.460450760021 | | | |
| 3.1.217771 | HENRIK BJERRUM NIELSEN | ADDRESS REDACTED | | | BTC 0.00171536582806858 MATIC 89.4386242780173 BTC 0.001214040453888 52 | | | |
| 3.1.217772 | HENRIK BORGEN | ADDRESS REDACTED | | | ETH 0.1468929322698 1 BTC 0.00001596614527561 5 CEL 7.15434428749629 ETH 0.00273526633102233 LINK 210.278541075645 | | | |
| 3.1.217773 | HENRIK BRÄNNMARK | ADDRESS REDACTED | | | AAVE 0.000616261926478969 ADA 0.02488580019336 76 BNT 0.0334233889516565 BTC 0.0000006636988790 4 CEL 0.806340901124141 MATIC 0.1556747683561 4 | | | |
| 3.1.217774 | HENRIK BREXKE | ADDRESS REDACTED | | | ADA 741.814935002 BAT 1.253279960909 4 BTC 0.00197205912846737 CEL 0.086027940715621 8 SOL 1.1638383741410 6 XLM 109.767064587362 XRP 54.486278029646 XTZ 6.39625417220017 | | | |
| 3.1.217775 | HENRIK BROCKMANN | ADDRESS REDACTED | | | BTC 0.00000007399283476 CEL 191.779107553075 | | | |
| 3.1.217776 | HENRIK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00068100376240119 CEL 0.8881354985846 05 | | | |
| 3.1.217777 | HENRIK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00059004335800717 5 CEL 30.8827700593992 SNX 61.40499999 | | | |
| 3.1.217778 | HENRIK CHRISTIAN THIELAND | ADDRESS REDACTED | | | ADA 57.5452534844507 BNB 0.0253057430773698 BTC 0.0020640045107797 8 CEL 2.5977485506367 DOT 14.7732985669607 LTC 0.3298173674453 44 MANA 23.161036401896 XRP 454.124107541799 | | | |
| 3.1.217779 | HENRIK CONNY SLAHEDE | ADDRESS REDACTED | | | BTC 0.0000001951669278 5 CEL 0.0287011460647409 ETH 0.00000858321484335 9 USDC 0.6451823557571 68 | | | |
| 3.1.217780 | HENRIK DAHL | ADDRESS REDACTED | | | BTC 0.00118736994347579 CEL 0.8740937584389 77 ETH 0.13156023603303 2 XRP 128.131619363341 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217781 | HENRIK DAMGAARD | ADDRESS REDACTED | | | BTC 0.0031618140787942<br>CEL 63.9985538520855<br>ETH 0.0659770S<br>XLM 251 | | | |
| 3.1.217782 | HENRIK DONVIG | ADDRESS REDACTED | | | BTC 0.00088521<br>CEL 0.4125096743138613<br>ETH 0.051168 | | | |
| 3.1.217783 | HENRIK EMIL BRUUN | ADDRESS REDACTED | | | BTC 0.06<br>CEL 14.3135879749388 | | BTC 0.0026097949413895 | |
| 3.1.217784 | HENRIK ENGER | ADDRESS REDACTED | | | CEL 0.0450458964448878 | | | |
| 3.1.217785 | HENRIK ENGH | ADDRESS REDACTED | | | BTC 0.0170704575076379<br>DOT 10.4832921534877 | | | |
| 3.1.217786 | HENRIK ERIKSSON | ADDRESS REDACTED | | | ETH 0.2136950456753388 | | | |
| 3.1.217786 | HENRIK EYRE | ADDRESS REDACTED | | | CEL 0.0002555621880813317<br>XLM 20.0897709785265 | | | |
| 3.1.217787 | HENRIK EYRE | ADDRESS REDACTED | | | BTC 0.1186119178614944 | | | |
| 3.1.217788 | HENRIK FLENSBORG | ADDRESS REDACTED | | | CEL 0.6935424821312728 | | | |
| 3.1.217789 | HENRIK FONSTAD | ADDRESS REDACTED | | | ETH 0.0016570233017888<br>ADA 2.0653426915S3598 | | | |
| 3.1.217790 | HENRIK FRANK LAURSEN | ADDRESS REDACTED | | | XRP 0.4737808648292B2 | | | |
| 3.1.217791 | HENRIK FRICKE | ADDRESS REDACTED | | | BTC 0.02559829529362 | | | |
| 3.1.217791 | HENRIK FRICKE | ADDRESS REDACTED | | | BTC 0.0255910625529791 | | | |
| 3.1.217792 | HENRIK FRISNER | ADDRESS REDACTED | | | BTC 1.2185708224695B<br>CEL 6.04271054895948<br>ETH 5.2090315598295A | | BTC 0.0069306815875S664 | |
| 3.1.217793 | HENRIK GRANFÄLT | ADDRESS REDACTED | | | ADA 127.036881631086<br>BTC 0.0000001176302013A4<br>CEL 0.0111544566151809<br>DOT 25.2309783501832<br>ETH 0.000001562567131899<br>LTC 0.0000000509265589716<br>XLM 0.0000009921111510044 | | | |
| 3.1.217794 | HENRIK GRANQVIST | ADDRESS REDACTED | | | CEL 0.0066562525383874Z | | | |
| 3.1.217795 | HENRIK GRUETT | ADDRESS REDACTED | | | AVAX 0.0011273485903302<br>BTC 0.0022135967693058<br>DOT 3.16605044733737<br>ETH 0.0137600930419906<br>USDC 1.1643014369851 | | BTC 0.0022386603672239 | |
| 3.1.217796 | HENRIK GULDAGER | ADDRESS REDACTED | | | BTC 0.0013740060326675<br>CEL 18.9281723135115<br>XLM 500.000000088469<br>XRP 100 | | | |
| 3.1.217797 | HENRIK GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.00811781<br>CEL 12.1830351760236<br>XRP 393.1443 | | | |
| 3.1.217798 | HENRIK HAGELAND | ADDRESS REDACTED | | | BCH 0.1482742<br>BTC 0.0028092910274861<br>CEL 66.398795462352S<br>ETH 0.24710055 | | | |
| 3.1.217799 | HENRIK HÅKANSSON | ADDRESS REDACTED | | | BTC 0.0002023827910580071<br>CEL 1358.36277662211<br>DASH 51.5652861742344<br>ETH 0.0005638488690034<br>USDC 106.812346712004 | | | |
| 3.1.217800 | HENRIK HANSEN | ADDRESS REDACTED | | | BCH 0.34853<br>BNB 2.4183156434581B<br>BTC 0.1818795406466595<br>CEL 6.567264408604627<br>EOS 63.8554<br>ETH 0.2385884294290035<br>LTC 3.657288B6<br>LUNC 14.0000346822503<br>PAXG 1.67673181377353<br>USDC 4232.26640373939 | | | |
| 3.1.217801 | HENRIK HEGELUND | ADDRESS REDACTED | | | BTC 0.0257267830228786<br>DOT 6.385213862420999<br>ETH 0.0037220267786031A | | | |
| 3.1.217802 | HENRIK HETLAND | ADDRESS REDACTED | | | BTC 0.0004716693227692<br>CEL 0.0843134027121514<br>DASH 10.432089099292<br>DOT 144.1152316221G<br>ETC 62.3770114659286<br>ETH 0.4299941227083A0<br>ZEC 15.3611560384516<br>ZRX 1027.13543176728 | | | |
| 3.1.217803 | HENRIK HÖYFKEN | ADDRESS REDACTED | | | BTC 0.0000184007914441Z4 | | | |
| 3.1.217804 | HENRIK HONORE | ADDRESS REDACTED | | | BTC 0.0078437208457241 | | | |
| 3.1.217805 | HENRIK HORST SCHÜRMANN | ADDRESS REDACTED | | | BTC 0.0394828286B124 | | | |
| 3.1.217806 | HENRIK HOVE | ADDRESS REDACTED | | | BTC 0.00110937917044195<br>CEL 0.971483566644147<br>ETH 0.438461318203159 | | | |
| 3.1.217807 | HENRIK HOVGAARD | ADDRESS REDACTED | | | ADA 323.329867512562<br>AVAX 23.863992908S921<br>BTC 0.0843521541371722<br>CEL 592.500314230151<br>DOT 79.42730485<br>EOS 332.468<br>ETH 0.0057963612702<br>LTC 5.75652254<br>MATIC 1740.89412643<br>USDC 1268.027675 | | | |
| 3.1.217808 | HENRIK JARSBO | ADDRESS REDACTED | | | BTC 0.1413264077623S<br>CEL 1151.42509966193<br>ETH 2.25446101459702<br>LINK 97.5827<br>USDC 9047.414451 | | | |
| 3.1.217809 | HENRIK JENSEN | ADDRESS REDACTED | | | BTC 0.00218847<br>CEL 19.9937716827212<br>DOT 3.21775427<br>ETH 0.0617070B | | | |
| 3.1.217810 | HENRIK JENSEN | ADDRESS REDACTED | | | BNB 0.0000000005514481709<br>BTC 2.10116777920B6<br>CEL 23013.016385287Z<br>ETH 21.8767077388042<br>MATIC 640.805187366613<br>SGB 149.304878222845<br>SOL 360.684782390563<br>USDC 41022.4654138213<br>ZEC 0.99987888 | | | |
| 3.1.217811 | HENRIK JENSEN | ADDRESS REDACTED | | | BTC 0.2148748723557S<br>CEL 1.8360710046746Z<br>ETH 4.68944843793496<br>LINK 16.8751243841799<br>MATIC 1988.28534223176<br>SNX 67.17350273157B6<br>USDC 7.28523947638707 | | | |
| 3.1.217812 | HENRIK JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.0000000013612384B4 | | | |
| 3.1.217813 | HENRIK JOHANSEN | ADDRESS REDACTED | | | CEL 7.79642875894556<br>CEL 0.437162641587103 | | | |
| 3.1.217814 | HENRIK JOHANSEN | ADDRESS REDACTED | | | XLM 0.1804507184B4902<br>BTC 0.0037579323776207A<br>CEL 1.24771672948272 | | | |
| 3.1.217815 | HENRIK JONATHAN | ADDRESS REDACTED | | | ADA 0.0005887850467289Z7<br>BTC 0.0000005825201087D1<br>CEL 200.228616299486<br>DOT 0.00014303<br>ETH 0.0001933501459698S1<br>MATIC 0.0513968746366393<br>USDC 20013.6474154939<br>USDT ERC20 26.0523480223794<br>UST 31.306622143862 | | | |
| 3.1.217816 | HENRIK JÖNSSON | ADDRESS REDACTED | | | BTC 0.0000000442351062B<br>CEL 9.8493661460173S<br>XLM 0.0434573416506116 | | | |
| 3.1.217817 | HENRIK JØRGENSEN | ADDRESS REDACTED | | | ADA 1.12251636270062<br>BTC 0.0000590904881798S11<br>CEL 10.1699483908008<br>ETH 0.00104883737189478<br>LTC 0.003768046110064Z4<br>USDC 0.0000040077258285297<br>SUSHI 0.0241864899289056<br>USDC 0.0000000940601433909<br>USDT ERC20 0.0000038507231253B | | | |
| 3.1.217818 | HENRIK JOSEFSSON | ADDRESS REDACTED | | | BTC 0.0001524895636318S1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217819 | HENRIK JUST NIELSEN | ADDRESS REDACTED | | | XRP 2.387764397442663 | | | |
| 3.1.217820 | HENRIK KILIAN ECK | ADDRESS REDACTED | | | BTC 0.000000199170334818 | | | |
| 3.1.217821 | HENRIK KLEINJAN | ADDRESS REDACTED | | | BTC 0.04066401 | | | |
| | | | | | CEL 229.36556729836 | | | |
| | | | | | DASH 2.336 | | | |
| | | | | | ETH 0.31932346231 | | | |
| | | | | | LINK 16.386138094973 | | | |
| 3.1.217822 | HENRIK KNUDSEN | ADDRESS REDACTED | | | BTC 0.0003881810683650041 | | | |
| | | | | | CEL 0.8612592865245 | | | |
| | | | | | XRP 1032.012420068317 | | | |
| 3.1.217823 | HENRIK KRAGL | ADDRESS REDACTED | | | BTC 0.00002040831027751797 | | | |
| 3.1.217824 | HENRIK KRISTIANSEN | ADDRESS REDACTED | | | CEL 1.0767589130927 | | | |
| 3.1.217825 | HENRIK KUPER | ADDRESS REDACTED | | | BTC 0.01289142078780656 | | | |
| 3.1.217826 | HENRIK KVAMME | ADDRESS REDACTED | | | BTC 0.2714549479773182 | | | |
| | | | | | CEL 1067.58271083752 | | | |
| | | | | | ETH 6.193959 | | | |
| | | | | | USDC 4224.585 | | | |
| 3.1.217827 | HENRIK LARSEN | ADDRESS REDACTED | | | ADA 22.28018873930129 | | | |
| | | | | | BCH 0.08366803419323837 | | | |
| | | | | | BTC 0.01809119211201551 | | | |
| | | | | | CEL 0.032159466000582 | | | |
| | | | | | ETH 0.1403335938138822 | | | |
| | | | | | LTC 0.2221706182311 | | | |
| | | | | | MATIC 36.44784872619378 | | | |
| | | | | | XRP 295.23831680820B | | | |
| | | | | | ZEC 0.5050313605451182 | | | |
| 3.1.217828 | HENRIK LAURSEN | ADDRESS REDACTED | | | BTC 0.001852515751463495 | | | |
| 3.1.217829 | HENRIK LEIPSSON | ADDRESS REDACTED | | | BCH 4.86306657349353 | | | |
| | | | | | BTC 0.1230168282550372 | | | |
| | | | | | DASH 7.085972836749962 | | | |
| | | | | | DOT 44.2462613061044 | | | |
| | | | | | EOS 172.42497664B149 | | | |
| | | | | | ETH 2.960652481182S4 | | | |
| | | | | | LTC 29.542063292767S | | | |
| | | | | | MATIC 613.054940423392 | | | |
| | | | | | SNX 43.0725218852169 | | | |
| | | | | | XRP 3631.9364889848 | | | |
| 3.1.217830 | HENRIK LINDSTRÖM | ADDRESS REDACTED | | | CEL 20.509844292402B | | | |
| | | | | | DOT 0.00000000004564806 | | | |
| | | | | | UNI 150.936429141833 | | | |
| 3.1.217831 | HENRIK LYNGÅS | ADDRESS REDACTED | | | BTC 0.001485282605951817 | | | |
| | | | | | CEL 742.57005469549 | | | |
| | | | | | SGB 1977.88009247951 | | | |
| | | | | | XRP 10046.778214745B | | | |
| 3.1.217832 | HENRIK MAAE | ADDRESS REDACTED | | | BTC 0.00042853078085B687 | | | |
| 3.1.217833 | HENRIK MELDGAARD | ADDRESS REDACTED | | | ADA 0.361131 | | | |
| | | | | | CEL 39.68911284587B7 | | | |
| | | | | | MATIC 1034.74692198835 | | | |
| 3.1.217834 | HENRIK MIDDELBO | ADDRESS REDACTED | | | BTC 0.01720731472467B7 | | | |
| | | | | | CEL 1.1728251690B309 | | | |
| | | | | | ETH 0.02845052181345479 | | | |
| 3.1.217835 | HENRIK MIKKELSEN | ADDRESS REDACTED | | | ADA 5016.519979 | | | |
| | | | | | CEL 75.19507312212B7 | | | |
| | | | | | XRP 679.72506A | | | |
| 3.1.217836 | HENRIK MØLLER | ADDRESS REDACTED | | | BTC 0.0343619394533S7 | | | |
| 3.1.217837 | HENRIK NIELSEN | ADDRESS REDACTED | | | BTC 0.00955833339196 | | | |
| | | | | | ETH 0.6513553547481S | | | |
| | | | | | SOL 11.804563010299 | | | |
| 3.1.217838 | HENRIK NORDGREN | ADDRESS REDACTED | | | AAVE 0.001530316862473299 | | | |
| | | | | | BAT 0.241797597540178 | | | |
| | | | | | BCH 0.001192103594030046 | | | |
| | | | | | CEL 2.33412613507625 | | | |
| | | | | | ETH 0.0006190681364995285 | | | |
| | | | | | LINK 0.0115723452943S1 | | | |
| | | | | | LTC 0.002139651185421169 | | | |
| | | | | | MATIC 0.07167088638515217 | | | |
| | | | | | SNX 0.02636194960562B3 | | | |
| | | | | | USDC 2.88040060695987 | | | |
| | | | | | USDT ERC20 0.5612840277843373 | | | |
| | | | | | XLM 0.28845348083744L | | | |
| | | | | | ZEC 0.00053563397S793935 | | | |
| 3.1.217839 | HENRIK OLESEN | ADDRESS REDACTED | | | ADA 103.9412443896S3 | | | |
| | | | | | BTC 0.04466534084578867 | | | |
| | | | | | CEL 0.04926190538989S5 | | | |
| | | | | | ETH 0.6413298316101701 | | | |
| 3.1.217840 | HENRIK OMMUNDSEN | ADDRESS REDACTED | | | BTC 0.0000000799600173107 | | | |
| | | | | | CEL 0.090288930444291S | | | |
| | | | | | ETH 0.001992656952863S6 | | | |
| | | | | | SOL 0.01104156778S6027 | | | |
| | | | | | USDC 3.89067337873S6 | | | |
| 3.1.217841 | HENRIK OTTE | ADDRESS REDACTED | | | BTC 0.001084036214947S9 | | | |
| | | | | | CEL 1.0994510099810S | | | |
| | | | | | SGB 0.2410788556391S1 | | | |
| | | | | | XRP 1.625796164322S2 | | | |
| 3.1.217842 | HENRIK PALMER | ADDRESS REDACTED | | | BTC 0.000650044873929209S2 | | | |
| | | | | | GUSD 561.5624524933862 | | | |
| 3.1.217843 | HENRIK PEDERSEN | ADDRESS REDACTED | | | BTC 0.0020131100011711642 | | | |
| | | | | | CEL 0.040597300426945S1 | | | |
| | | | | | ETH 1.03094200061341 | | | |
| | | | | | LUNC 2702322.03082 | | | |
| 3.1.217844 | HENRIK PEDERSEN | ADDRESS REDACTED | | | CEL 1.09273876754951 | | | |
| | | | | | SGB 1.654024974720B | | | |
| | | | | | XRP 11.154802214969T | | | |
| 3.1.217845 | HENRIK PETTERSSON BLUMENAU | ADDRESS REDACTED | | | BTC 0.0000124804296616662 | | | |
| | | | | | EOS 0.0002798547345507ZB | | | |
| 3.1.217846 | HENRIK RASMUSSEN | ADDRESS REDACTED | | | ADA 344.1345 | | | |
| | | | | | BTC 0.0010938294831784Z | | | |
| | | | | | CEL 16.20764725B1706 | | | |
| | | | | | DOT 24.85502 | | | |
| 3.1.217847 | HENRIK RUNE JENSEN | ADDRESS REDACTED | | | BTC 0.004616673297S4542 | | | |
| 3.1.217848 | HENRIK SAABY NIELSEN | ADDRESS REDACTED | | | BTC 0.00000000028637195A | | | |
| | | | | | CEL 0.626150607178678 | | | |
| 3.1.217849 | HENRIK SAXE | ADDRESS REDACTED | | | AAVE 12.06210063675G9 | | | |
| | | | | | BTC 0.108744208348L | | | |
| | | | | | CEL 3391.2389905461B | | | |
| | | | | | DOT 167.5526998481B | | | |
| | | | | | ETH 11.2097257887288 | | | |
| | | | | | LINK 51.7136782837258 | | | |
| | | | | | MATIC 31293.5114541776 | | | |
| | | | | | OMAG 200.0941086511 | | | |
| | | | | | SNX 11.3524934883501 | | | |
| | | | | | UNI 0.0723849835635426 | | | |
| | | | | | USDC 5.07731410639133 | | | |
| 3.1.217850 | HENRIK SCHWAB | ADDRESS REDACTED | | | BTC 0.08867680046106931 | | | |
| 3.1.217851 | HENRIK SEJRUP | ADDRESS REDACTED | | | CEL 436.33376446954S | | | |
| 3.1.217852 | HENRIK SHAENAZARYAN | ADDRESS REDACTED | | | USDC 3.1954366345704S | | | |
| 3.1.217853 | HENRIK SILVA | ADDRESS REDACTED | | | BTC 0.002228930489057S9 | | | |
| | | | | | USDT ERC20 443.167580409856 | | | |
| 3.1.217854 | HENRIK SIMON ERHART | ADDRESS REDACTED | | | BTC 0.02211317015366102 | | | |
| 3.1.217855 | HENRIK SINDING NIELSEN | ADDRESS REDACTED | | | BTC 0.010019021085642646 | | | |
| | | | | | CEL 715.45350726821S | | | |
| | | | | | ETH 7.206676492 | | | |
| | | | | | LTC 12.29831256 | | | |
| | | | | | OMG 219.00493237 | | | |
| | | | | | XLM 4797.1947745 | | | |
| 3.1.217856 | HENRIK SOERENSEN | ADDRESS REDACTED | | | BTC 0.00011504060654101 | | | |
| | | | | | CEL 0.00171714175855933 | | | |
| | | | | | MANA 0.03181647368977548 | | | |
| 3.1.217857 | HENRIK SOLVANG | ADDRESS REDACTED | | | ADA 0.0895714179585117 | | | |
| | | | | | BTC 0.9267536921903B8 | | | |
| | | | | | CEL 0.14556518963161 | | | |
| | | | | | DOT 5.91065117406496 | | | |
| | | | | | ETH 6.9725554527703 | | | |
| | | | | | LINK 21.6347441670457 | | | |
| | | | | | MATIC 0.1408259459B5642 | | | |
| | | | | | USDT ERC20 1.123453259939316 | | | |
| | | | | | XRP 1753.90510247082 | | | |
| 3.1.217858 | HENRIK SØRENSEN | ADDRESS REDACTED | | | CEL 3.537217606765517 | | | |
| | | | | | SGB 16.87087284933B6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217859 | HENRIK SPARRE | ADDRESS REDACTED | | | 1INCH 0.361281129605018 BTC 0.000781087688679187 CEL 0.89059703609534 COMP 0.00379073462870791 DOT 0.110987131833624 ETH 0.000016304824239332 KNC 0.630812368911894 LINK 2.75056374420181 MATIC 4.98759679320678 SGB 9571.68486555579 USDC 0.0475300004584371 XLM 2.12194541630971 XRP 0.00283590379239786 ZRX 0.196196187815568 | | | |
| 3.1.217860 | HENRIK STENSBOEL | ADDRESS REDACTED | | | BTC 0.00110453507073201 ETH 3.03646231035411 | | | |
| 3.1.217861 | HENRIK TAKACS | ADDRESS REDACTED | | | BTC 0.505433075519584 | | | |
| 3.1.217862 | HENRIK THOMSEN | ADDRESS REDACTED | | | ETH 0.0294538402137395 CEL 245.897487997604 ETH 0.4387317 | | | |
| 3.1.217863 | HENRIK TOFTBLAD HOLMGREN | ADDRESS REDACTED | | | BTC 0.000448841065577082 | | | |
| 3.1.217864 | HENRIK TOLSTRUP | ADDRESS REDACTED | | | BTC 0.00000482357731517 CEL 1.06748314233986 | | | |
| 3.1.217865 | HENRIK TRUMPY | ADDRESS REDACTED | | Yes | ADA 0.00200123491.29129 BCH 64.836691369799B BTC 0.00001618110553128 USDC 50.9799698052717 XRP 0.0017046687450103 | | | ADA 35672.4899537322 |
| 3.1.217866 | HENRIK UNDEN | | | | BTC 2.08700350790083 CEL 764.19134142363 ETH 2.12563603094913 | | | |
| 3.1.217867 | HENRIK VIK | ADDRESS REDACTED | | | ADA 0.0260647435030892 BTC 0.00680771184355386 CEL 6.5383999104042 COMP 0.0140170737433484 ETH 0.000725847636056 MATIC 610.452108093119 XRP 0.00000028591052090S | | | |
| 3.1.217868 | HENRIK VISBY | ADDRESS REDACTED | | | ADA 421.169301432452 BNB 1.12804403991092 BTC 0.00235968474154256 CEL 133.173101740606 | | | |
| 3.1.217869 | HENRIK WALLIN | ADDRESS REDACTED | | | BTC 0.000264567391746 CEL 2.4363605423201 | | | |
| 3.1.217870 | HENRIK WESTERDAHL | | | | BTC 0.20009116 | | | |
| 3.1.217871 | HENRIK WESTERLIN | ADDRESS REDACTED | | | BTC 0.00837531560333205 DOT 33.431690649472 EOS 47.0614819861944 ETH 0.468256270713661 USDT ERC20 229.937465412681 XRP 151.070145209801 | | | |
| 3.1.217872 | HENRIK WESTMAN | | | | ETH 0.35651306766779 MCOAI 21.8485017388285 | | | |
| 3.1.217873 | HENRIK WILLEMOES | ADDRESS REDACTED | | | BTC 0.00178656 CEL 2.43003480960712 ETH 0.027072517093 | | | |
| 3.1.217874 | HENRIK ZARGARIAN | ADDRESS REDACTED | | | 1INCH 517.98332378925 AVAX 101.9488931095 BAT 3134.418476836 BNT 296.333723096749 BSV 1.56287159336658 BTC 1.091645108908481 CEL 1186.93310054158 COMP 12.84635939309701 DASH 10.76371864631955 ETH 43.5124983698126 LINK 231.78580289149 MATIC 26000.183400961.6 SGB 776.22810006062 SNX 1108.07165188128 SOL 61.02291586143.61 SUSHI 515.059745523122 UMA 251.90323051013 UNI 1050.29856625893 XRP 0.000000551446296557 | | | |
| 3.1.217875 | HENRIKAS SAVELA | | | | BTC 0.000000692424831022 CEL 1.10264903229998 | | | |
| 3.1.217876 | HENRIKKE TEIAN | | | | BTC 0.00120636385901398 CEL 0.513065274210886 ETH 0.449464810364532 | | | |
| 3.1.217877 | HENRIQUE AGOSTINHO | ADDRESS REDACTED | | | BUSD 5.52701454723336 USDT ERC20 0.0585117177810443 XLM 2.378787131152651 | | | |
| 3.1.217878 | HENRIQUE ALBUQUERQUE | | | | BTC 0.0002617426748171.96 | | | |
| 3.1.217879 | HENRIQUE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000000393953137 CEL 23.8991082526057 ETH 0.000044879705100769 LTC 0.0000007915212551 XRP 0.00000280494227353 | | | |
| 3.1.217880 | HENRIQUE ALMEIDA | ADDRESS REDACTED | | | CEL 1.099455099985 | | | |
| 3.1.217881 | HENRIQUE BARRERA | ADDRESS REDACTED | | | MATIC 0.12949122448899 | | MATIC 194.598217786265 | |
| 3.1.217882 | HENRIQUE BASTOS | ADDRESS REDACTED | | | ADA 49.342483570712 CEL 32.789196907286 | | | |
| 3.1.217883 | HENRIQUE BORGES | ADDRESS REDACTED | | | USDC 205.59 | | | |
| 3.1.217884 | HENRIQUE CAIANO | | | | BTC 0.00001637784505419.1 CEL 1.09945500998105 ETH 0.000430931817177749 LTC 0.0000699945919150.3 XLM 0.523480942238757 | | | |
| 3.1.217885 | HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ADDRESS REDACTED | | Yes | BTC 0.00116769916107664 CEL 12.3735660646045 USDC 9.10179007037935 | | | BTC 15.2068354083639 |
| 3.1.217886 | HENRIQUE CAVALEIRO | | | | BTC 0.000001002959585801498 | | | |
| 3.1.217887 | HENRIQUE CENTIEIRO GONCALVES PEDRO | ADDRESS REDACTED | | | ADA 222.77341752297 BTC 0.0462739013140441 CEL 299.081461141709 DOT 5.2061 EOS 92.9767 ETH 0.31724984 LUNC 16.0987953028598 USDC 657.4497931418 USDT ERC20 2565.694087 | | | |
| 3.1.217888 | HENRIQUE CHAMBEL | ADDRESS REDACTED | | | BTC 0.000002920874657017 MCOAI 74.4087074123523 | | | |
| 3.1.217889 | HENRIQUE CORREIA | ADDRESS REDACTED | | | CEL 0.50490221797469 USDC 0.0000000198113397354 | | | |
| 3.1.217890 | HENRIQUE COSTA | ADDRESS REDACTED | | | BTC 0.0000003565006642383 CEL 0.000639393813705954 ETH 0.810391853608458 MATIC 0.00986609590477012 | | | |
| 3.1.217891 | HENRIQUE CUNHA | ADDRESS REDACTED | | | BTC 0.000000273486481479 LTC 0.0007707348498841.8 | | | |
| 3.1.217892 | HENRIQUE DA COSTA | ADDRESS REDACTED | | | BNB 0.0221245209295139 BTC 0.00021448853955197 DOT 0.269603079461746 ETH 0.347613252678678 LINK 0.034213612502331 LUNC 30.6967058837708 MATIC 3.40856166731778 | | | |
| 3.1.217893 | HENRIQUE DA SILVA | ADDRESS REDACTED | | | BTC 0.16530323249501 | | | |
| 3.1.217894 | HENRIQUE DE BRITO E CUNHA | ADDRESS REDACTED | | | ADA 0.00000093948341609S CEL 0.305666733261023 | | | |
| 3.1.217895 | HENRIQUE DE CARVALHO DIAS | ADDRESS REDACTED | | | BTC 0.0404670268531378 CEL 27.5139373110046 ETH 0.28789824165768S7 | | | |
| 3.1.217896 | HENRIQUE DE CARVALHO LACERDA | ADDRESS REDACTED | | | BTC 0.0000010717127202304 LTC 0.001318066969100483 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217897 | HENRIQUE DIB | ADDRESS REDACTED | | | BTC 0.2470427274114166<br>DOT 0.01476011777708175<br>ETH 2.605882925958387<br>MATIC 375.306131431407 | | | |
| 3.1.217898 | HENRIQUE DIOGENIS | ADDRESS REDACTED | | | CEL 18.79708680430376<br>ETH 0.4269472924267831 | | | |
| 3.1.217899 | HENRIQUE DIOGO | ADDRESS REDACTED | | | AAVE 0.6911780293965<br>ADA 515.4694226656456<br>BCH 0.6100310949539391<br>BTC 0.012677112503582<br>CEL 59.61759534023888<br>COMP 0.7295274155536<br>EOS 50.08218901178669<br>ETC 49.42182801759372<br>ETH 0.5251405062248548<br>LTC 3.065649538424335<br>MANA 250<br>MATIC 56.93614341971163<br>MCDAI 5.131984101659597<br>SNX 46.5431227703286<br>USDC 1.072275562222062<br>USDT ERC20 7.238808872444431<br>XLM 1500.0000004146152<br>XRP 160.562596533921<br>XTZ 0.00000004966226827<br>ZRX 1003.18867662871 | | | |
| 3.1.217900 | HENRIQUE FARIA BRAGA | ADDRESS REDACTED | | | CEL 0.2627321662384 | | | |
| 3.1.217901 | HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | | | AVAX 0.009835258041355544<br>BTC 0.000002709323807798<br>CEL 2.046146085320536<br>DOT 0.02566798103952559<br>ETH 0.0002482836241846859<br>LUNC 0.005730749312726855 | | | |
| 3.1.217902 | HENRIQUE GIL VILLALBA | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.078965163026003 | | | |
| 3.1.217903 | HENRIQUE GRAÇA | ADDRESS REDACTED | | | BTC 0.0012268118345293<br>CEL 52.91321794893131 | | | |
| 3.1.217904 | HENRIQUE GRANITO | ADDRESS REDACTED | | | BTC 0.0015431150238124<br>CEL 145.46527347605<br>USDT ERC20 2000 | | | |
| 3.1.217905 | HENRIQUE GRENHO | ADDRESS REDACTED | | | ADA 0.11907588134053<br>BTC 0.000019350623267847<br>CEL 4.585569483837136 | | | |
| 3.1.217906 | HENRIQUE GUIMARAES | ADDRESS REDACTED | | | BTC 0.1855680623539806<br>CEL 372.9521428393I4<br>COMP 1.12384564<br>DOT 19.9419307<br>ETH 1.754028929b<br>LINK 19.7<br>MANA 3460<br>SGB 7.36887502 | | | |
| 3.1.217907 | HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | ADDRESS REDACTED | | | 1INCH 36.08835008869222<br>BNB 0.12563649<br>CEL 1.864363869197<br>LINK 4.214040246091237<br>SNX 15.54743000077B5 | | | |
| 3.1.217908 | HENRIQUE JORGE DOMINGUES | ADDRESS REDACTED | | | BTC 0.00000042408059766 | | | |
| 3.1.217909 | HENRIQUE JOSE FAUSTINO SANTOS | ADDRESS REDACTED | | | BTC 0.00000000027571748<br>CEL 0.5336536117125 | | | |
| 3.1.217910 | HENRIQUE KONRAD GEISEN | ADDRESS REDACTED | | | BTC 0.01829078242729I3 | | | |
| 3.1.217911 | HENRIQUE KUSHIMA | ADDRESS REDACTED | | | 1INCH 112.293971525431<br>BTC 0.00531088400752954<br>CEL 0.8921158736893D3<br>DASH 6.5329464110I7171<br>DOT 26.65490046B9483<br>ETH 0.388331628384142<br>LINK 42.530474521B492<br>SGB 399.268482894959<br>SNX 121.774412582118<br>SOL 3.315594448163J8 | | | |
| 3.1.217912 | HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | | | CEL 0.04982386676302I98<br>DASH 5.2412777928578b<br>ETH 5.634656506035I4<br>LINK 0.0074607878991942I<br>LTC 9.340084528903B<br>MATIC 10877.3213721537<br>SGB 69.376604043B584<br>SNX 0.130533502628B88<br>UNI 0.013893076294623<br>XRP 0.00000021560846608<br>ZEC 10.06000514615I5 | | | |
| 3.1.217913 | HENRIQUE LIMAS | ADDRESS REDACTED | | | LINK 0.09074045378B157<br>MATIC 5.991436423232589<br>MCDAI 0.036008284876970b24 | | | |
| 3.1.217914 | HENRIQUE MARTINS | ADDRESS REDACTED | | | ADA 0.0000074709519536b<br>BTC 0.00000000629069B538<br>CEL 0.37712416216694 | | | |
| 3.1.217915 | HENRIQUE MENDES | ADDRESS REDACTED | | | BTC 0.00000000018332643044<br>CEL 0.87425115581933 | | | |
| 3.1.217916 | HENRIQUE MIGUEL GOMES | ADDRESS REDACTED | | | BTC 0.00000599900953605 | | | |
| 3.1.217917 | HENRIQUE MONIZ | ADDRESS REDACTED | | | BTC 1.66529459595699E-06<br>ETH 0.05811066939874448 | | | |
| 3.1.217918 | HENRIQUE NUNES | ADDRESS REDACTED | | | BTC 0.01013660780348B1<br>CEL 201.23159265444S<br>ETH 0.2147746<br>MCDAI 30<br>XRP 39.978119 | | | |
| 3.1.217919 | HENRIQUE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.01256954515B0405 | | | |
| 3.1.217920 | HENRIQUE PEDRO | ADDRESS REDACTED | | | CEL 299.41177676937b | | | |
| 3.1.217921 | HENRIQUE PINGUICHA | ADDRESS REDACTED | | | BTC 0.002228472319837809<br>USDC 55.6 43717499538 | | | |
| 3.1.217922 | HENRIQUE PINTO | ADDRESS REDACTED | | | CEL 0.2280633127729b | | | |
| 3.1.217923 | HENRIQUE PONSE CARDISO | ADDRESS REDACTED | | | ETH 0.001135298358964I4<br>BCH 0.002041294156369S1<br>BTC 0.0004841601569B136<br>ETH 0.00415004593420b6<br>MCDAI 0.055186686617833I | | | |
| 3.1.217924 | HENRIQUE RASIA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00985883946468b<br>CEL 0.08868714256126b7<br>USDC 507.6481639402I46 | | | |
| 3.1.217925 | HENRIQUE RIBEIRO | ADDRESS REDACTED | | | BTC 0.023530097338109J7 | | | |
| 3.1.217926 | HENRIQUE RICHTER | ADDRESS REDACTED | | | ETH 0.00000003162781698I24 | | | |
| 3.1.217927 | HENRIQUE ROBERTO | ADDRESS REDACTED | | | AVAX 0.000200570141784119<br>BTC 0.000000276750081I48<br>ETH 0.000227928799032I32<br>MATIC 0.0094125671415931I9<br>SOL 0.0010115682598304<br>USDC 0.00102227463171003 | | | |
| 3.1.217928 | HENRIQUE RODRIGUES | ADDRESS REDACTED | | | BTC 0.00094250215014392I<br>DOT 8.67935270528166<br>ETH 0.0161695193651611<br>LINK 8.16510494915603 | | | |
| 3.1.217929 | HENRIQUE RUAS | ADDRESS REDACTED | | | BTC 0.190437411956207<br>CEL 166.952334646687 | | | |
| 3.1.217930 | HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | | | BTC 0.000000910668491186<br>LTC 0.0002317498576973443<br>USDC 0.35224311524653 | | | |
| 3.1.217931 | HENRIQUE SANTOS | ADDRESS REDACTED | | | BTC 0.04728887093499I7<br>CEL 14.85493373032b2<br>DOT 4.8048296533238<br>LTC 0.33362568508091<br>USDT ERC20 1.377275 | | | |
| 3.1.217932 | HENRIQUE SANTOS | ADDRESS REDACTED | | | XLM 0.16286307800078S | XLM 0.0000000709614649 | | |
| 3.1.217933 | HENRIQUE SARAIVA | ADDRESS REDACTED | | | ETH 0.008161408511324J8 | | | |
| 3.1.217934 | HENRIQUE TEOTONIO | ADDRESS REDACTED | | | BTC 0.00000063745629815I4<br>DOT 0.019959049130929<br>ETH 0.000208363974609373 | | | |
| 3.1.217935 | HENRIQUE TOME | ADDRESS REDACTED | | | BTC 0.0000019493717I0366<br>CEL 47.659983750735<br>ETH 3.3150237165336<br>LUNC 0.014791113B135806 | | | |
| 3.1.217936 | HENRIQUE VIEIRA | ADDRESS REDACTED | | | BTC 0.00003206307602I057<br>CEL 17.888852014628b | | | |
| 3.1.217937 | HENRIQUE VITOR DE LIMA | ADDRESS REDACTED | | | CEL 0.00695442627686437 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 243 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217938 | HENRIQUES BENJAMIN | ADDRESS REDACTED | | | BTC 0.0027873713072928<br>CEL 3.1173069560931.9 | | | |
| 3.1.217939 | HENRIQUES MANDINGA | ADDRESS REDACTED | | | SGB 33.403721897314.9<br>XRP 225.2693951310.2 | | | |
| 3.1.217940 | HENRIQUES THOMAS | ADDRESS REDACTED | | | BTC 0.000000000661964949<br>CEL 3.5285049020707.7<br>ETH 0.0031977046384555.9<br>USDC 6.706810438646072 | | | |
| 3.1.217941 | HENRY CAMPOS FLORES | ADDRESS REDACTED | | | BTC 0.000013962689928.17<br>USDC 0.0320238661408106 | | | |
| 3.1.217942 | HENRY 3RD CRUMP | ADDRESS REDACTED | | | AVAX 1.2629882824955.4<br>BNB 0.0012518199999999.9<br>BTC 0.0014772113792712.1<br>COMP 0.097600790977122.4<br>DOT 2.1451798264307.2<br>ETH 0.0082747698009664.5<br>LTC 0.16473528356791.5<br>MANA 21.976700790995.2<br>MATIC 135.132846128603<br>SOL 5.15727109022064<br>XLM 466.00376760099.4 | XLM 1034.2780783 | | |
| 3.1.217943 | HENRY AINSWORTH | ADDRESS REDACTED | | | BTC 0.068891264432002.8<br>MANA 0.0069151081309518.2<br>USDC 0.874399581312307 | | | |
| 3.1.217944 | HENRY ALAN KENNEDY | ADDRESS REDACTED | | | BTC 0.0791659432763164 | | | |
| 3.1.217945 | HENRY ALBERTO | ADDRESS REDACTED | | | ETH 0.063962743630758.3 | | | |
| 3.1.217946 | HENRY ALFARO | ADDRESS REDACTED | | | AVAX 3.0669808066639.6 | BTC 0.00000000263940100.2 | | |
| 3.1.217947 | HENRY ALI USECHE MALDONADO | ADDRESS REDACTED | | | BTC 0.2038234333409.91<br>CEL 241.349852667246<br>USDT ERC20 1005.1.1607705971 | | | |
| 3.1.217948 | HENRY ALICEA | ADDRESS REDACTED | | | ADA 1034.21295252929<br>BTC 0.0727488271973236<br>ETH 2.7609621113363.3<br>LTC 0.0096146410972179.7 | | | |
| 3.1.217949 | HENRY AMADI | ADDRESS REDACTED | | | ADA 0.0917012078930926<br>BTC 0.000000041862194965 | | | |
| 3.1.217950 | HENRY AMAKYE-ANSAH DARBOH | ADDRESS REDACTED | | | BTC 0.0000113699573256.41<br>ETH 0.0003653780925593.33<br>MANA 0.0150590435431081<br>MATIC 0.067896625961833.1<br>UNI 0.00055358453930010.7 | | | |
| 3.1.217951 | HENRY AMAYA | ADDRESS REDACTED | | | MATIC 1.55648845133690.05<br>USDC 0.0040409965941193.3<br>USDC 0.018565993420987.4 | | | |
| 3.1.217952 | HENRY ANDERSSON | ADDRESS REDACTED | | | BCH 0.000220131930167995 | | | |
| 3.1.217953 | HENRY ANDRES ESCOBAR | ADDRESS REDACTED | | | BTC 0.0221540794262377<br>ETH 5.3891602276245.1<br>LTC 39.2406046826542<br>USDC 26791.412473199.9<br>XLM 15.8835394549412 | | | |
| 3.1.217954 | HENRY ANTHONY S CHILD | ADDRESS REDACTED | | | BTC 0.00077591807958134.9<br>CEL 1063.06304915068<br>ETH 0.7223356077051.27 | | | |
| 3.1.217955 | HENRY AREM | ADDRESS REDACTED | | | BTC 0.00019434315433743.85<br>CEL 0.39456186996194.3<br>ETH 0.00355374101533.23<br>LUNC 28.6798803846901<br>MATIC 1169.40500137013 | | | |
| 3.1.217956 | HENRY ASORO | ADDRESS REDACTED | | | BTC 0.0026792041508412.5 | | | |
| 3.1.217957 | HENRY ATIENZA | ADDRESS REDACTED | | | BTC 0.0021334021282887.1 | | | |
| 3.1.217958 | HENRY ATIENZA | ADDRESS REDACTED | | | USDT ERC20 0.191539849672.78 | | | |
| 3.1.217959 | HENRY AUFFAHRT | ADDRESS REDACTED | | | USDC 0.000403944122972068 | | | |
| 3.1.217960 | HENRY BABATUNDE AJAYI | ADDRESS REDACTED | | | BTC 0.094512798953431.9<br>BTC 0.60348451184446.7 | | | |
| 3.1.217961 | HENRY BACHER | ADDRESS REDACTED | | | | ADA 1.319868<br>XRP 0.569752 | | |
| 3.1.217962 | HENRY BAHAMONDE PACHECO | ADDRESS REDACTED | | | BTC 0.0000869114502086.21 | | | |
| 3.1.217963 | HENRY BAHROU | ADDRESS REDACTED | | | AAVE 0.59021897027462.9<br>ETH 0.1716861296197.8<br>PAXG 0.0527853136447801<br>ZEC 1.2397707219.212 | | | |
| 3.1.217964 | HENRY BAIZ | ADDRESS REDACTED | | | CEL 1.06395548996644 | | | |
| 3.1.217965 | HENRY BALLARD | ADDRESS REDACTED | | | AAVE 1.215519631175286<br>BTC 0.2172036100993328<br>ETH 3.04579258553914<br>LINK 16.9423829305.41<br>SNX 5.819872756363.21 | | | |
| 3.1.217966 | HENRY BANWELL | ADDRESS REDACTED | | | ADA 40.9790723118343<br>BTC 0.0051374038913728.9 | | | |
| 3.1.217967 | HENRY BARNES | ADDRESS REDACTED | | | BTC 0.000287669572043.63 | | | |
| 3.1.217968 | HENRY BASKIN | ADDRESS REDACTED | | | BTC 0.6732831246416.22 | | | |
| 3.1.217969 | HENRY BAUKE GAASTRA | ADDRESS REDACTED | | | AAVE 1.185551729918.95<br>BTC 0.0433951058462633<br>COMP 1.096105460794.16<br>DOT 110.824044292909<br>ETH 0.210932920250435<br>LINK 45.91264951357.72<br>MATIC 264.01553234613.4<br>SNX 37.52197982667.91 | | | |
| 3.1.217970 | HENRY BAXTER | ADDRESS REDACTED | | | CEL 8.18582145259583<br>XLM 74.9998233206437<br>XRP 0.07575888915470.23 | | | |
| 3.1.217971 | HENRY BELKIN | ADDRESS REDACTED | | | CEL 6001.11563140808 | | | |
| 3.1.217972 | HENRY BEST | ADDRESS REDACTED | | | ADA 0.404395503719258<br>BTC 0.000002622067184.24<br>ETH 0.9168462964337.03<br>MATIC 1.62218691898179<br>USDC 0.5474245564534.48 | ETH 0.0058594772529455.5<br>USDC 1938.916 | | |
| 3.1.217973 | HENRY BETTS | ADDRESS REDACTED | | | BTC 0.000413296224913041<br>CEL 6.42303802376596 | | | |
| 3.1.217974 | HENRY BETTS | ADDRESS REDACTED | | | BTC 0.000431099581198004<br>ETH 0.134331285039493 | | | |
| 3.1.217975 | HENRY BISHARAT | ADDRESS REDACTED | | | BTC 0.000000108950223655<br>LINK 0.0017102980107836.7<br>USDC 0.0055121543919667.9 | USDC 0.00000059380228407.3 | | |
| 3.1.217976 | HENRY BISHARAT | ADDRESS REDACTED | | | ETH 5.00001489285716871.6<br>MCDAI 0.0192167822741122<br>USDC 0.013185469848674.7 | | | |
| 3.1.217977 | HENRY BISSAKI | ADDRESS REDACTED | | | BTC 0.000000373<br>CEL 0.00215874471871236 | | | |
| 3.1.217978 | HENRY BLYNN | ADDRESS REDACTED | | | USDC 0.000672541854883432 | USDC 0.000236314507139769 | | |
| 3.1.217979 | HENRY BOEHM | ADDRESS REDACTED | | | BTC 0.0000157966218891.9 | BTC 0.0000000009296962.42 | | |
| 3.1.217980 | HENRY BÖHM | ADDRESS REDACTED | | | ETH 0.0018386087245599 | | | |
| 3.1.217981 | HENRY BÖHM | ADDRESS REDACTED | | | BTC 0.14193139352621.1<br>BAT 752.72029760737.4<br>BTC 1.0017179823047<br>CEL 6396.54145847269<br>DOT 50.7450738<br>ETH 4.00068159<br>LINK 13.76445785819173<br>LTC 2.29612555926699<br>MATIC 1500<br>OMG 22<br>SGB 131.815244063<br>UNI 39.82303639530.8<br>XLM 903.2297266<br>ZRX 255.7024 | | | |
| 3.1.217982 | HENRY BOSMAN | ADDRESS REDACTED | | | BTC 0.00000000009403760.4<br>CEL 29.2141746808741 | | | |
| 3.1.217983 | HENRY BOUCHOT | ADDRESS REDACTED | | | BTC 0.0362809380371098<br>ETH 0.163504431891284<br>GUSD 17.4222393915438<br>USDT ERC20 18.9675291203017 | GUSD 11051.9159525304<br>USDC 0.00000053944151.2085<br>USDT ERC20 0.008966500593217483 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 244 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.217984 | HENRY BOWLBY | ADDRESS REDACTED | | | BTC 0.0000010726208982<br>CEL 0.0044034471105076<br>ETH 0.0000096104303039<br>LINK 0.0000240895860444<br>MATIC 0.0246976229338711<br>PAX 0.0059867484154559<br>SNX 8.3532922762809906<br>UMA 8.2171844700719906<br>UNI 0.0000385014652171<br>USDC 0.0112578902256929 | BTC 0.0000000045526919<br>CEL 3794.6460162961<br>LINK 0.0759781716259227<br>MATIC 0.0004048071600975<br>PAX 1.8832749029047<br>SNX 0.0034466073705108<br>UMA 0.0451235347240246<br>UNI 0.0855875530733166<br>USDC 0.0176278462563753 | | |
| 3.1.217985 | HENRY BOYSON | ADDRESS REDACTED | | | BTC 1.0430356079771<br>CEL 13.4069324135566<br>ETH 28.3676905456282 | | | |
| 3.1.217986 | HENRY BRETT | ADDRESS REDACTED | | | BTC 4.9886039339165<br>CEL 1.1280737507920<br>ETH 120.2519976353305<br>USDC 700.751135034962<br>XRP 61090.347835 1575 | | | |
| 3.1.217987 | HENRY BRIAN GATTINGER | ADDRESS REDACTED | | | CEL 0.0326204163336866<br>DOT 16.0317097226082<br>LUNC 13.0988975199324 | | | |
| 3.1.217988 | HENRY BROWN | ADDRESS REDACTED | | | AAVE 0.0114025251194387<br>BTC 0.0001949718303342472<br>ETH 20.4954658642597<br>MANA 0.6531297872351121<br>MATIC 22.2505480772244<br>SNX 0.5688670929498482<br>UNI 0.2168753725827S2<br>USDC 0.1863034180971119<br>ZRX 0.3625621784054099 | AAVE 10.4744539522403 | | |
| 3.1.217989 | HENRY BROWN | ADDRESS REDACTED | | | BTC 3.8890599109089906<br>BUSD 10.7371794675547<br>CEL 0.0329803288421539<br>EOS 0.0000174286228576538<br>ETH 0.0004194341269948B5<br>PAX 3.1712082895479<br>USDT ERC20 0.25136308933808807 | | | |
| 3.1.217990 | HENRY BROWN | ADDRESS REDACTED | | | BTC 0.0275276582019044<br>ETH 0.2675435522159 75<br>LTC 0.09747870641347774<br>MCDAI 108.3171985178 6<br>BTC 0.0009823325439823298 | | | |
| 3.1.217991 | HENRY BRUCE | ADDRESS REDACTED | | | CEL 159.7724166639503<br>ETH 2.3245 | | | |
| 3.1.217992 | HENRY BRUMLIK | ADDRESS REDACTED | | | BTC 5.6920519871040904-05<br>PAXG 0.0008288356837454411<br>USDC 1.73978320821804 | | | |
| 3.1.217993 | HENRY BURNS | ADDRESS REDACTED | | | CEL 1.0795283225851 | | | |
| 3.1.217994 | HENRY BUTH | ADDRESS REDACTED | | | ADA 0.19777112752794S<br>MATIC 0.0849396575084705<br>SNX 0.0391496564565951<br>USDT ERC20 0.0309705115989962 | | | |
| 3.1.217995 | HENRY BYRNE | ADDRESS REDACTED | | | BTC 1.17614225125243<br>CEL 114.0848341864<br>ETH 9.4943334002649<br>MCDAI 11.3060936196347<br>SOL 2.0281317371.69<br>USDC 17317.8900344827 | | | |
| 3.1.217996 | HENRY CABREJAS CRUZ | ADDRESS REDACTED | | | BTC 0.0000000003778012979<br>CEL 0.0014237776S1765S2 | | | |
| 3.1.217997 | HENRY CABRERA | ADDRESS REDACTED | | | CEL 1.0684479548331 | | | |
| 3.1.217998 | HENRY CABRERA | ADDRESS REDACTED | | | BTC 0.0015632569104255 | | | |
| 3.1.217999 | HENRY CAMPBELL | ADDRESS REDACTED | | | DOT 0.1782658080762946 | | | |
| 3.1.218000 | HENRY CAMPOVERDE | ADDRESS REDACTED | | | USDC 28.7028811970251<br>MATIC 0.15260424123203<br>USDC 0.000181561641460G1<br>USDT ERC20 0.0006277009545857759 | USDC 0.2532072866077 19<br>USDT ERC20 0.4995875307894667 | | |
| 3.1.218001 | HENRY CARDENAS | ADDRESS REDACTED | | | ETH 1.3813931388861<br>MATIC 3.7389760807613<br>KLM 1560.12045745921 | | | |
| 3.1.218002 | HENRY CARNE | ADDRESS REDACTED | | | BTC 0.000004967246677921<br>CEL 45.2533669688961<br>ETH 0.000529402834453848 | | | |
| 3.1.218003 | HENRY CARTER | ADDRESS REDACTED | | | SNX 0.1870361916191I78 | | | |
| 3.1.218004 | HENRY CARTER | ADDRESS REDACTED | | | BTC 0.0007386593559422271<br>CEL 21.8773283740612<br>SNX 27.9907010056774 | | | |
| 3.1.218005 | HENRY CASTANEDA | ADDRESS REDACTED | | | BTC 0.5142688546099998<br>ETH 54.0031858975351<br>LINK 0.0376623936024006<br>USDC 48879.5026930868 | | | |
| 3.1.218006 | HENRY CASTAÑO JARAMILLO | ADDRESS REDACTED | | | CEL 2.3980582303161A<br>ETH 0.024<br>LTC 0.565 | | | |
| 3.1.218007 | HENRY CASTELLANOS | ADDRESS REDACTED | | | BAT 0.0054805641822626<br>BTC 0.0012515099942710S<br>DOT 106.7180221530 12<br>ETH 0.2243206420 87871<br>LINK 0.00561859693353922<br>MATIC 1300.02834793247<br>USDC 0.3502478283218B8 | | | |
| 3.1.218008 | HENRY CASTELLON | ADDRESS REDACTED | | | BTC 0.0000281935768 7071<br>SOL 0.0475513434844158 | SOL 36.312887857629 4 | | |
| 3.1.218009 | HENRY CASTILLO | ADDRESS REDACTED | | | BCH 0.000208730586033013<br>BTC 0.0008959814978827 36<br>DASH 0.04534327920766 62<br>EOS 0.0031475057272158<br>ETH 0.0000316417497155028<br>MATIC 1522.12044050974<br>SGB 1697.56188325032<br>SNX 413.920024868576<br>USDC 0.0026857 18817344 99<br>XLM 0.34150414264668 8<br>XRP 0.00000024 288992666<br>ZRX 0.2845712889967107 | MATIC 150.54424104<br>SNX 426.197263575989<br>USDC 1001.201 | | |
| 3.1.218010 | HENRY CHA | ADDRESS REDACTED | | | BTC 0.2337873306165904<br>ETH 0.6922453695468 45<br>USDC 5522.05245455248 | | | |
| 3.1.218011 | HENRY CHA | ADDRESS REDACTED | | | BNB 0.0001533494455439 07<br>CEL 0.00060516007511631<br>ETH 0.00021766529451824A | | | |
| 3.1.218012 | HENRY CHAN | ADDRESS REDACTED | | Yes | AVAX 31.1801368758885<br>BTC 0.0997414141190338<br>CEL 1.5149122551964B<br>ETH 0.00243377789964364<br>LUNC 9.7326749346149B<br>MATIC 2332.64099077541<br>SOL 0.0046480459430145 7<br>USDC 4.25917613773933<br>USDT ERC20 1.303504873617 79 | | | BTC 0.17596718738990 6<br>ETH 6.50199583920719 |
| 3.1.218013 | HENRY CHANG | ADDRESS REDACTED | | | BTC 0.3248569776682S<br>DOT 103.452480789024<br>ETH 12.2933252444868<br>USDC 99800.2844011126 | | | |
| 3.1.218014 | HENRY CHANG | ADDRESS REDACTED | | | BTC 0.5239111113874642 | | | |
| 3.1.218015 | HENRY CHARLES PACIA | ADDRESS REDACTED | | | CEL 0.2978912331023 76<br>XRP 40 | | | |
| 3.1.218016 | HENRY CHARLES PARKER-MCINTYRE | ADDRESS REDACTED | | | ETH 0.00163356239072015 | | | |
| 3.1.218017 | HENRY CHARLTON | ADDRESS REDACTED | | | BTC 0.00000099873177979<br>DOT 67.1150968558782<br>ETH 14.3246257288806 | | | |
| 3.1.218018 | HENRY CHEN | ADDRESS REDACTED | | | BTC 0.00001519147531650I | | | |
| 3.1.218019 | HENRY CHEN | ADDRESS REDACTED | | | BTC 1.0575015135 1413 | BTC 0.0000001513672347B | | |
| 3.1.218020 | HENRY CHEN | ADDRESS REDACTED | | | BTC 0.0000005529454789 93<br>CEL 2.0965100998105 | | | |
| 3.1.218021 | HENRY CHEN | ADDRESS REDACTED | | Yes | AVAX 0.017872658316462 1<br>BTC 0.0006269489378080 43<br>ETH 0.4641118909 34203<br>MANA 0.08124959571 53899<br>MATIC 4.0246721827595 1<br>USDC 0.00095132161 3716621 | AVAX 0.0015266111879243 9<br>BTC 0.0000000093915671 24<br>ETH 1.07441241428644<br>USDC 0.0000000451409054549 | | BTC 0.5246529519789543 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218022 | HENRY CHEN | ADDRESS REDACTED | | | ADA 1461.2485504387<br>BTC 0.4272291653341175<br>DOT 41.399987197296<br>ETC 5.0517673205387977<br>ETH 0.1499566731352111<br>MATIC 514.89472132311145<br>USDC 784.863490785511 | | | |
| 3.1.218023 | HENRY CHENG | ADDRESS REDACTED | | | AAVE 10.180488702684<br>ADA 1008.5520163746<br>BTC 0.17849815143104<br>ETH 5.122083850845589<br>SOL 31.581417099514064 | | | |
| 3.1.218024 | HENRY CHENG | ADDRESS REDACTED | | | USDT ERC20 2.809563978668432 | | | |
| 3.1.218025 | HENRY CHENG | ADDRESS REDACTED | | | BTC 0.000003374627951988 | | | |
| | | | | | ETH 0.00001937625458825 | | | |
| | | | | | MCDAI 0.060353801830799[?] | | | |
| 3.1.218026 | HENRY CHENG | ADDRESS REDACTED | | | BTC 0.000958773543905071 | | | |
| 3.1.218027 | HENRY CHENG | ADDRESS REDACTED | | | USDC 226.78672785646 | | | |
| 3.1.218028 | HENRY CHER | ADDRESS REDACTED | | | BTC 0.007781676359847[?]15<br>LUNC 13.811415120954[?]1 | | | |
| 3.1.218029 | HENRY CHEUNG | ADDRESS REDACTED | | | CEL 0.010838690007200545 | | | |
| | | | | | ETC 0.0001531534680600[?]5 | | | |
| 3.1.218030 | HENRY CHIA | ADDRESS REDACTED | | Yes | CEL 0.8868733417792[?]86<br>USDC 0.193990119146722<br>AAVE 5.073019913264[?]51<br>BCH 0.9470523790644[?]1<br>BTC 0.03244196879767[?]4<br>CEL 73.361152166442[?]9<br>COMP 1.715813269945[?]98<br>EOS 88.975581151647[?]7<br>ETH 1.527461364015[?]88<br>LINK 9.9667737909489[?]2<br>LTC 16.224341243488[?]5<br>SGB 588.582653561049<br>SNX 97.811268507510[?]6<br>UNI 2.746808372272[?]94<br>USDC 0.000000002611882409<br>USDT ERC20 142.5961859546898<br>XLM 2615.38914222336<br>XRP 1028.89296307849<br>ZEC 0.09861412577442[?]2 | | | BTC 0.36604763426444[?]42<br>ETH 7.354582784025[?]04<br>UNI 46.955794109712<br>ZEC 3.725683197797[?]78 |
| 3.1.218031 | HENRY CHIEW | ADDRESS REDACTED | | | BTC 0.0002085390658975[?]29<br>CEL 4.245385918916[?]54<br>ETH 0.0013022771428943[?]5<br>GUSD 43.499444472586[?]2<br>MATIC 18.011723068071[?]36 | | | |
| 3.1.218032 | HENRY CHINAEMEZE UGWUEGBU | ADDRESS REDACTED | | | BTC 0.2831627877747[?]4 | | | |
| 3.1.218033 | HENRY CHINEMERE NDUBUISI | ADDRESS REDACTED | | | BTC 0.000000000809971932[?]7<br>CEL 0.220247053848168 | | | |
| 3.1.218034 | HENRY CHORLIAN | ADDRESS REDACTED | | | ADA 205.878939062482<br>BCH 1.027194866430886<br>BTC 0.000000141405158521<br>ETC 10.328251469104<br>ETH 0.000000757552701379<br>MANA 113.383806909871<br>MATIC 112.2045126593793<br>SOL 0.000000564938949945<br>USDC 0.001209024965234[?]95 | BTC 0.000000004801429355<br>SOL 0.011179023986574[?]25<br>USDC 0.000000170306007071 | | |
| 3.1.218035 | HENRY CHOW | ADDRESS REDACTED | | | BTC 0.00000007856780089[?]28<br>MATIC 0.658519303334177<br>USDC 6.714882454925 | BTC 0.000000327277944[?]13<br>MATIC 0.743566546208843 | | |
| 3.1.218036 | HENRY CHOW | ADDRESS REDACTED | | | BTC 0.000037758476650003<br>COMP 0.000024612118572496<br>ETC 0.00745705705410901<br>ETH 0.000443776635915432<br>LINK 0.018983411832137<br>LTC 0.003598383640562[?]64<br>MATIC 0.645028168046875<br>USDC 0.439828327984257<br>XLM 0.016452856326663[?]1 | BTC 0.000000019103393[?]84<br>USDC 0.0000008348700469[?]82 | | |
| 3.1.218037 | HENRY CHRISTOPHER POLTORAK | ADDRESS REDACTED | | | | BTC 0.02601605 | | |
| 3.1.218038 | HENRY CHU | ADDRESS REDACTED | | | AAVE 1.6285260908047[?]6<br>ADA 178.539920764319<br>BTC 0.09729365658804[?]97<br>COMP 1.255668718475[?]9<br>DASH 3.330340264408[?]93<br>ETH 0.743851751023769<br>LUNC 4.633475461291[?]36<br>MATIC 0.540602459749[?]39<br>SNX 0.02387047815810[?]71<br>UNI 22.433644561073[?]8<br>USDC 0.784427200497[?]14<br>ZEC 2.481512384460[?]2<br>ZRX 0.227491069825[?]86 | BTC 0.001044719751514[?]91 | | |
| 3.1.218039 | HENRY CHU | ADDRESS REDACTED | | | CEL 1.491893153016990[?]-06<br>CEL 1.1546792405[?]6001<br>ETH 0.006098443567[?]42692 | | | |
| 3.1.218040 | HENRY CHU | ADDRESS REDACTED | | | BTC 0.085051336696[?]8209 | | | |
| 3.1.218041 | HENRY CHU | ADDRESS REDACTED | | | USDC 0.178255538981[?]878 | | | |
| 3.1.218042 | HENRY CHUEH | ADDRESS REDACTED | | | BTC 0.001563838660181[?]1<br>MATIC 6.38239847968008 | | | |
| 3.1.218043 | HENRY CLAYDEN-ROSE | ADDRESS REDACTED | | | BTC 1.14926990075107<br>CEL 12887.5491120926<br>USDC 196.395566126432 | | | |
| 3.1.218044 | HENRY CLELAND | ADDRESS REDACTED | | | BTC 0.034725901408672[?]5<br>ETH 0.350628614792247 | | | |
| 3.1.218045 | HENRY COBB | ADDRESS REDACTED | | | BTC 0.000855493865664[?]672<br>CEL 13.6585619643537<br>ETH 0.035807267674549[?]5<br>ADA 0.199972024598948<br>BTC 0.000006026178640871<br>COMP 0.049195563042[?]8364<br>ETH 0.000099654811907675<br>LTC 0.000509887135516033<br>MATIC 0.693752537473078 | | BTC 0.0000000026845983[?]5 | |
| 3.1.218046 | HENRY COFFMAN | ADDRESS REDACTED | | | LTC 0.000006188516373[?]679 | | | |
| 3.1.218047 | HENRY COFFMAN | ADDRESS REDACTED | | | BTC 0.000412698850461011<br>ETH 0.000047217912883[?]39 | | | |
| 3.1.218048 | HENRY CONTRERAS | ADDRESS REDACTED | | | BTC 0.0410979949691068<br>CEL 1.34090870159575<br>COMP 0.000882467122519214<br>ETH 0.000002696934884[?]75<br>LINK 0.004870574855801607<br>MATIC 4.31219641620197<br>SNX 0.05025309941849559<br>UNI 0.033419712692503<br>USDC 0.03076306565[?]8326<br>ZRX 0.099524251446864 | AVAX 0.00779036<br>SOL 0.02558285<br>USDC 861.60354573831[?]2 | | |
| 3.1.218049 | HENRY CONWAY DE BUCHANANNE | ADDRESS REDACTED | | | BTC 0.0006735964780534<br>DOT 1.568704570001[?]15<br>ETH 0.009498284939[?]27127 | | | |
| 3.1.218050 | HENRY COOK | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.218051 | HENRY COOKE | ADDRESS REDACTED | | | ADA 0.0064497979741[?]1936<br>BTC 0.000000964188919802<br>DOT 0.000325892119593336<br>ETH 0.000002102414957262[?]4<br>GUSD 0.211705534185008<br>MATIC 0.0149068325691157<br>SNX 0.00669519094820[?]866<br>SUSHI 0.0023107023375[?]7734<br>UNI 0.001149488137125[?]75<br>USDC 0.010272130787817[?]5<br>USDT ERC20 0.105834980306[?]937<br>XLM 0.00025123863409[?]194 | | | |
| 3.1.218052 | HENRY COOPER | ADDRESS REDACTED | | | BCH 0.0222791913524059<br>BTC 0.000559779572652228<br>CEL 424.54012156090[?]8<br>DASH 0.000000776658[?]1325<br>ETH 0.000000210902575[?]86<br>USDC 0.000000002436875[?]876<br>SGB 95.0872454157228<br>USDC 0.541387254844357<br>XRP 2.893530478444[?]42 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218053 | HENRY COPLEY | ADDRESS REDACTED | | | CEL 0.3516015188029JB<br>ETH 0.0065 | | | |
| 3.1.218054 | HENRY COY | ADDRESS REDACTED | | | BTC 0.034350683786845B<br>ETH 5.02719055082635<br>SGB 140.373620904458<br>XRP 0.4946392574574762 | | | |
| 3.1.218055 | HENRY CRAIG | ADDRESS REDACTED | | | BTC 0.0001787403879<br>CEL 1300.82970442906<br>ETH 8.06794796880856 | | | |
| 3.1.218056 | HENRY CRITE | ADDRESS REDACTED | | | DOT 0.0019746803857J803 | | | |
| 3.1.218057 | HENRY CUMANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00170598880665164 | | | |
| 3.1.218058 | HENRY CURTIS | ADDRESS REDACTED | | | USDC 401.9475108683J04<br>BTC 0.01049311355832469<br>ETH 0.001701572848898799<br>LINK 0.004936232320464321<br>LTC 0.0003438600831633603<br>USDT ERC20 13.9746342313801<br>XLM 0.089809672021115245 | BTC 0.02695266<br>USDT ERC20 0.00000038041081J961 | | |
| 3.1.218059 | HENRY D HUYNH | ADDRESS REDACTED | | | ETH 0.0016810935917453 | | | |
| 3.1.218060 | HENRY DAHLMAN | ADDRESS REDACTED | | | BCH 1.959640544486J8<br>BTC 0.363309621376019<br>DASH 5.60669798741801<br>EOS 60.4020247277J82<br>LINK 0.0239812632695693<br>USDC 254.090851219 | | | |
| 3.1.218061 | HENRY DALY | ADDRESS REDACTED | | | BTC 0.042043916416375 | | | |
| 3.1.218062 | HENRY DANIELS | ADDRESS REDACTED | | | ETH 0.05596019523565J9 | | | |
| 3.1.218063 | HENRY DAVID OGBUEHI | ADDRESS REDACTED | | | CEL 0.02132390356356J7 | | | |
| 3.1.218064 | HENRY DAVID RHEAULT | ADDRESS REDACTED | | | BTC 0.002156519434530J4 | | | |
| 3.1.218065 | HENRY DAVID SANTORO | ADDRESS REDACTED | | | BTC 0.0340105153595J91 | BTC 0.0100003 | | |
| 3.1.218066 | HENRY DAVID SOLANO | ADDRESS REDACTED | | Yes | ETH 1.84102398466269<br>BTC 0.00067268336730399B<br>ETH 4.017857250918J21<br>LINK 55.6099900182039<br>MATIC 0.528846413612932<br>SNX 0.545648496566886<br>USDC 0.195317985729308 | LINK 18.2070341696473 | | LINK 361.820507605108 |
| 3.1.218067 | HENRY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.013177795791883 | | | |
| 3.1.218068 | HENRY DE LA TORRE VERA | ADDRESS REDACTED | | | ETH 0.101410104016J3<br>ADA 489.091784893651<br>BTC 0.00124727642873397<br>DOT 7.4921506542768<br>XRP 9.43401525850J83 | | | |
| 3.1.218069 | HENRY DE PAULA | ADDRESS REDACTED | | | BTC 0.00173074688474J8<br>CEL 0.00315204208316J38<br>USDC 3.1625433305479 | | | |
| 3.1.218070 | HENRY DE RUETTE | ADDRESS REDACTED | | | ETH 0.00000005094840J69<br>CEL 0.206625879J20554<br>ETH 0.000002490513046101<br>USDC 0.000000097532633763 | | | |
| 3.1.218071 | HENRY DEGRAZIA | ADDRESS REDACTED | | | ETH 0.000704224128701219 | | | |
| 3.1.218072 | HENRY DEL ROSARIO | ADDRESS REDACTED | | | AAVE 0.000044001045974J45<br>BNB 0.00138843382770048<br>BTC 1.61792479135619E-05<br>CEL 0.160029985367696<br>DOT 0.0044162763894755<br>ETH 3.00008988279689159<br>MATIC 0.010087741863487<br>USDC 0.000007058871408J39<br>USDT ERC20 0.14162645127529 | | | |
| 3.1.218073 | HENRY DELPORTE | ADDRESS REDACTED | | | ADA 0.0176258940633327<br>BTC 0.00000709470820834<br>ETH 0.000103340686888841<br>MCDAI 0.0507170309688679 | | | |
| 3.1.218074 | HENRY DEVER | ADDRESS REDACTED | | | BTC 0.00000019261307589J<br>MATIC 1.14259903308127 | | | |
| 3.1.218075 | HENRY DOCE | ADDRESS REDACTED | | | BTC 0.00003297201217353J7<br>ETH 0.00148127400012865 | BTC 0.0000004667599J724<br>ETH 0.00000088824794823J | | |
| 3.1.218076 | HENRY DOCHERTY | ADDRESS REDACTED | | | CEL 4.26376367807999 | | | |
| 3.1.218077 | HENRY DODD | ADDRESS REDACTED | | | ETH 0.09524898<br>CEL 1.09348371536463 | | | |
| 3.1.218078 | HENRY DOHERTY | ADDRESS REDACTED | | | BTC 0.000011440863891188<br>CEL 1.13409582269902<br>ETH 0.000380505231629526<br>LINK 0.00093833018456911 | | | |
| 3.1.218079 | HENRY DUPREE ALEXANDER-STEINMANN | ADDRESS REDACTED | | | ETH 0.00166283910180116 | | | |
| 3.1.218080 | HENRY ECHEVERRIA | ADDRESS REDACTED | | | COMP 0.126362278486099<br>UMA 0.161429081161732<br>USDC 4902.09218951882<br>XLM 141.53667045051 | | | |
| 3.1.218081 | HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | | | BCH 0.00021343410443J216<br>BTC 0.000055091277069J12<br>CEL 1.88865103857701<br>EOS 0.181230085206848<br>ETH 0.00960116260621J68<br>LTC 0.00327625511028267<br>MCDAI 0.9919423380818J16<br>PAX 0.0525355098487811<br>SGB 0.32303266052002J5<br>USDC 0.6518035838644J15<br>USDT ERC20 2.74101371589064<br>XRP 2.13082417278J3<br>ZRX 0.076873697958573J6 | | | |
| 3.1.218082 | HENRY EDUVIE | ADDRESS REDACTED | | | AAVE 0.71910903139489J6<br>BAT 68.6210308815484<br>BTC 0.048101247913905J4<br>CEL 68.11754446222J7<br>COMP 0.683034400083404<br>DASH 5.496515332J16364<br>LINK 30.2328647099625<br>MANA 3399.31353392J15<br>SNX 47.8821937585168<br>UNI 13.01746669239721<br>XLM 344.72580510991J<br>ZEC 0.004506981J32472 | | | |
| 3.1.218083 | HENRY EJERE | ADDRESS REDACTED | | | ADA 1092.60712065149<br>AVAX 16.4000772662381<br>BAT 0.01976686357577J6<br>ETH 0.01361704277225<br>DOT 33.557237918483<br>ETH 1.71697987459774<br>LUNC 0.057192066993754J6<br>MATIC 1108.60664395861J<br>XLM 0.22027582281357J2 | BAT 0.019641051037J687<br>LUNC 41.9719323581046<br>XLM 0.027503156743859 | | |
| 3.1.218084 | HENRY EKWUEME | ADDRESS REDACTED | | | CEL 0.09601083599957J49<br>ZEC 0.01116747 | | | |
| 3.1.218085 | HENRY ELIZAR | ADDRESS REDACTED | | | ADA 0.00332174999771968J4<br>BTC 0.99729142835937<br>EOS 0.768709128583207<br>ETH 0.06774550742679J3<br>MCDAI 0.02027454578022J16<br>XLM 8.28141183653781 | ETH 1.997 | | |
| 3.1.218086 | HENRY ELWOOD | ADDRESS REDACTED | | | USDC 42.73467483829J96 | | | |
| 3.1.218087 | HENRY EMS | ADDRESS REDACTED | | | ADA 0.002851135624051J72 | | | |
| 3.1.218088 | HENRY ENG | ADDRESS REDACTED | | | BTC 0.00000036285241269J5<br>BTC 0.00000128982898654<br>GUSD 0.043069874027596J8<br>MATIC 0.003674150815399J7<br>USDC 0.04360063109963J | BTC 0.00085288419841029J5<br>GUSD 0.00047932269688621J9<br>MATIC 2.185108584510J4<br>USDC 0.000000279913305292 | | |
| 3.1.218089 | HENRY EPSTEIN | ADDRESS REDACTED | | | BTC 0.00249796168071899<br>CEL 3.14247480176436J9<br>DOT 26.0419960549432 | | | |
| 3.1.218090 | HENRY ESPREE | ADDRESS REDACTED | | | CEL 1.093604478687J53<br>USDC 0.745940697178382 | | | |
| 3.1.218091 | HENRY ETEAMA | ADDRESS REDACTED | | | CEL 15.0137883793479 | | | |
| 3.1.218092 | HENRY EUGENE BURGESS | ADDRESS REDACTED | | Yes | ADA 1861.79212793J96<br>AVAX 20.34496<br>BTC 0.16123701245978<br>CEL 6900.38152898143<br>ETH 3.84986383074063<br>USDC 0.0032455662369164J2 | ADA 0.008499<br>CEL 297.977<br>USDT ERC20 78.78529 | | BTC 2.32028583263777 |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 247 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218093 | HENRY EVERETT | ADDRESS REDACTED | | | ADA 959.03320467376S<br>BTC 0.00120807623550012<br>DASH 0.562618910425239<br>ETH 0.305662527408387 | | | |
| 3.1.218094 | HENRY FAHL | ADDRESS REDACTED | | | ADA 6.064936626719014 | | | |
| 3.1.218095 | HENRY FASTHOP | ADDRESS REDACTED | | | BTC 0.00000800082416888S | | | |
| 3.1.218096 | HENRY FEENIE | ADDRESS REDACTED | | | BTC 0.00008760149965627<br>BTC 0.00257198026824999<br>CEL 75.78620239943466<br>ETH 1 | | | |
| 3.1.218097 | HENRY FELIPE | ADDRESS REDACTED | | | BTC 0.00003905153797190S | BTC 0.000000029184981172 | | |
| 3.1.218098 | HENRY FENG | ADDRESS REDACTED | | | AAVE 0.000955654958901195<br>BTC 0.00337675633998098<br>CEL 0.0386623921302301<br>ETH 3.06083613771097<br>MCDAI 2.049755402794444<br>SNX 0.0210174578877163 | CEL 33.3909772570407 | | |
| 3.1.218099 | HENRY FERDINAND HAACK | ADDRESS REDACTED | | | BTC 0.000000369591401 | | | |
| 3.1.218100 | HENRY FONG | ADDRESS REDACTED | | | BTC 0.000125937182275475<br>ETH 0.001079210881264Y<br>SOL 0.0087883153808304S<br>USDC 5.335900838693746 | BTC 0.00000369169487936S<br>ETH 0.000004950354649397<br>USDC 0.00000033855819179 | | |
| 3.1.218101 | HENRY FÖRSTER | ADDRESS REDACTED | | | BTC 0.00126216550874663 | | | |
| 3.1.218102 | HENRY FORTUNATOW | ADDRESS REDACTED | | Yes | CEL 21.258339320291<br>ETH 0.881305575789407<br>XRP 2626.66077724114 | | | ETH 1.38056306275301 |
| 3.1.218103 | HENRY FRANK NIYI | ADDRESS REDACTED | | | BTC 0.000000001768115137<br>USDT ERC20 0.000000980955721162 | | | |
| 3.1.218104 | HENRY FREEMAN | ADDRESS REDACTED | | | ADA 0.307568262056314 | | | |
| 3.1.218105 | HENRY FRENZEL | ADDRESS REDACTED | | | BTC 0.0000002299000434925 | | | |
| 3.1.218106 | HENRY FRY | ADDRESS REDACTED | | | CEL 1.0734925065409 | BTC 0.0000000079534666076 | | |
| 3.1.218107 | HENRY FUNG | ADDRESS REDACTED | | | BTC 0.000001245673467999<br>CEL 3.1446348082947Y<br>USDT ERC20 27.6033607311535 | | | |
| 3.1.218108 | HENRY FUNKE | ADDRESS REDACTED | | | BTC 0.011345704715963Y | | | |
| 3.1.218109 | HENRY GABATHULER | ADDRESS REDACTED | | | BTC 0.221283029687193 | | | |
| 3.1.218110 | HENRY GARANT | ADDRESS REDACTED | | | BTC 0.0000173420757266T2<br>USDC 4.5776400051 1836 | | | |
| 3.1.218111 | HENRY GARBE | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.218112 | HENRY GARNER | ADDRESS REDACTED | | | USDC 3452.92705423371 | | | |
| 3.1.218113 | HENRY GAUGHAN | ADDRESS REDACTED | | | BTC 0.0000042854257601 31<br>ETH 0.000000208368153161<br>MATIC 0.181368089317977 | | | |
| 3.1.218114 | HENRY GEMINO | ADDRESS REDACTED | | | BTC 0.00238160433610Y7 | | | |
| 3.1.218115 | HENRY GIANG | ADDRESS REDACTED | | | USDC 18.337087051364S<br>BTC 0.016424922967332T<br>CEL 33.1664847837988<br>ETH 0.69504955717055S4 | | | |
| 3.1.218116 | HENRY GIOVANNI AGUILAR | ADDRESS REDACTED | | | | BTC 0.00244684399708886<br>ETH 0.5 | | |
| 3.1.218117 | HENRY GONZALES | ADDRESS REDACTED | | | BTC 0.000001133286275733<br>ETH 0.049613455114860S<br>LTC 0.000460963910000048 | | | |
| 3.1.218118 | HENRY GONZALEZ | ADDRESS REDACTED | | | AAVE 0.009336745602446<br>BAT 7659.33537069539<br>BTC 0.542560421629S1<br>COMP 16.2391678547814<br>DASH 33.3772447280076<br>DOT 438.080237608586<br>ETH 5.3984778A654417<br>LINK 48.843465992892S<br>LTC 4.212060461217S7<br>MATIC 2210.388176663S8<br>MCDAI 102.080664496845<br>USDC 0.0123995859440849<br>XRP 7879.208334<br>ZEC 27.47189248334B<br>ZRX 3462.4912109781 1 | AVAX 27.0416756704B4<br>BTC 0.04796341<br>ETH 0.390087099542901 | | |
| 3.1.218119 | HENRY GONZALEZ LANCHEROS | ADDRESS REDACTED | | | BTC 0.371176005251151<br>CEL 1.1404010696259Z<br>DOT 0.680185284701867<br>ETH 7.23451956205462<br>USDT ERC20 10.9735062417179 | | | |
| 3.1.218120 | HENRY GOODSON-WICKES | ADDRESS REDACTED | | | BTC 0.000712482867624399<br>ETH 0.01633971357I472 | | | |
| 3.1.218121 | HENRY GOW | ADDRESS REDACTED | | | BTC 0.51189238104647 4<br>CEL 677.296445988527<br>ETH 3.86812105s002 | | | |
| 3.1.218122 | HENRY GREENWALD | ADDRESS REDACTED | | | SGB 0.0009566114576438B6<br>XRP 0.00639128897561017 | | | |
| 3.1.218123 | HENRY GROVE | ADDRESS REDACTED | | | ADA 0.003969<br>BTC 0.00000024687197038T<br>CEL 3.720941591342Y3<br>DOT 0.00603953<br>USDC 1.25 | | | |
| 3.1.218124 | HENRY GUAN | ADDRESS REDACTED | | | BTC 0.5487846848B0012<br>ETH 7.67522980492333<br>GUSD 6704.01944210Y3 | | | |
| 3.1.218125 | HENRY GUERINGER | ADDRESS REDACTED | | | BTC 0.0291586002452373<br>PAXG 0.682962719177191<br>UNI 0.01414308416536035<br>USDC 10170.903501245Y | | | |
| 3.1.218126 | HENRY GUTIERREZ | ADDRESS REDACTED | | | ADA 19.7008853053567 | | | |
| 3.1.218127 | HENRY GUYER BERG | ADDRESS REDACTED | | | BTC 0.000272661564583768<br>TC 76.0514891273048<br>ETH 0.091619265839541<br>USDC 295936.16300395 | | | |
| 3.1.218128 | HENRY GWILLIAM | ADDRESS REDACTED | | | BCH 0.0262675249155610B<br>BTC 0.0026542524715246<br>CEL 445.901715142937<br>ETH 0.09037818235635 16<br>LUNC 2076.50010215879<br>SOL 0.960845657601 3<br>USDC 18.816827413361 2 | | | |
| 3.1.218129 | HENRY HABGOOD | ADDRESS REDACTED | | | BTC 0.00101215683494B01<br>ETH 0.000181322099519039<br>LINK 0.11564978028520S | | | |
| 3.1.218130 | HENRY HAMLIN | ADDRESS REDACTED | | | LINK 53.836836189542B<br>XLM 7374.28797241 24 | | | |
| 3.1.218131 | HENRY HAN | ADDRESS REDACTED | | | BTC 0.00782364105B5202<br>USDC 873.866163065207 | | | |
| 3.1.218132 | HENRY HAN | ADDRESS REDACTED | | | CEL 0.806687753256 17<br>ETH 0.00011673217540439 4<br>MATIC 11.65051743365 18<br>USDC 0.290858691160083 | | | |
| 3.1.218133 | HENRY HARMS | ADDRESS REDACTED | | | | BTC 0.01 | | |
| 3.1.218134 | HENRY HART REMSCHEL | ADDRESS REDACTED | | | | | | |
| 3.1.218135 | HENRY HARTONO | ADDRESS REDACTED | | | ADA 1777.59915625891<br>BNB 1.79170643815974<br>BTC 0.001888334200B6663 | | | |
| 3.1.218136 | HENRY HAWKINS | ADDRESS REDACTED | | | BCH 3.10896928<br>CEL 1130.175315913998<br>ETC 9.546015863<br>ETH 0.4304939B<br>LTC 2.97729005<br>MATIC 1780.0382209<br>XLM 2453.167181<br>XRP 90492.483995 | | | |
| 3.1.218137 | HENRY HAYNES | ADDRESS REDACTED | | | XRP 0.006983 | | | |
| 3.1.218138 | HENRY HECHT-FELELLA | ADDRESS REDACTED | | | BTC 2.385028355655SRE-05<br>ETH 0.008821194228900S<br>USDC 0.040158471316144B<br>XLM 0.74974374B901379<br>XRP 0.000000043226998496 | | | |
| 3.1.218139 | HENRY HEER | ADDRESS REDACTED | | | AVAX 0.2477653779460Y3<br>BTC 0.0000041685196B6021<br>ETH 0.000037961901396S2<br>LINK 8.104495650164RE-05<br>MATIC 0.00921417982957092<br>SUSHI 0.014S473549SS21<br>USDC 24.470407S532939 | BTC 0.000000082798877233<br>USDC 0.00000071862380305Z | | |
| 3.1.218140 | HENRY HIEROMA | ADDRESS REDACTED | | | BTC 0.0000034177147335679<br>CEL 0.139719377528168<br>MATIC 412.70120589447Y | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | HENRY HEIN | ADDRESS REDACTED | | | ETH 0.0000671335189B3695<br>USDC 46.8707762770847<br>USDT ERC20 1.1884323292D721 | | | |
| 3.1.218142 | HENRY HENGKAHATO SO | ADDRESS REDACTED | | | BTC 0.0011605737974462<br>ETH 3.46684310750977 | | | |
| 3.1.218143 | HENRY HENRY | ADDRESS REDACTED | | | BTC 0.000000030139371279<br>GUSD 0.6096105422B3235 | | | |
| 3.1.218144 | HENRY HENRY | ADDRESS REDACTED | | | CEL 0.035539559763240S<br>CEL 0.25445884482T633 | | | |
| 3.1.218145 | HENRY HERNANDEZ | ADDRESS REDACTED | | | ETH 0.2032858972289T4<br>ADA 0.404386359752248<br>AVAX 13.9907680436025<br>BTC 0.00000941215643614<br>DOT 71.71494102437D6<br>MATIC 1717.09503471202<br>USDC 0.9287458888689T3 | AVAX 19.9 | | |
| 3.1.218146 | HENRY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000470596T935<br>CEL 0.340419410920474 | | | |
| 3.1.218147 | HENRY HERRERA | ADDRESS REDACTED | | | BTC 0.0082248747675S637 | | | |
| 3.1.218148 | HENRY HILL | ADDRESS REDACTED | | | BTC 0.00001007342533989I<br>ETH 0.001369569335161B<br>SGB 157.032686927672<br>SNX 0.0336117974232399<br>XLM 288.75113577940T<br>XRP 0.48769464913331I | | | |
| 3.1.218149 | HENRY HO | ADDRESS REDACTED | | | CEL 1.12916772522746<br>MCDAI 0.90149909452579B<br>USDC 4.320037762384D7 | | | |
| 3.1.218150 | HENRY HOLBROOK | ADDRESS REDACTED | | | BTC 0.000000118618264258<br>CEL 0.876726138135I5<br>TUSD 0.00000004 | | | |
| 3.1.218151 | HENRY HOLMES | ADDRESS REDACTED | | | BTC 0.022913587862953I<br>DOT 8.08017718274691<br>ETH 0.105622952560S27<br>LINK 0.016200253141728<br>MATIC 334.864831368154 | | | |
| 3.1.218152 | HENRY HON | ADDRESS REDACTED | | | BCH 0.00706450842035129<br>BTC 0.058817226657B622<br>ETH 1.12793911938475<br>LTC 0.0173709216070645<br>XLM 273.259766G3945 | | | |
| 3.1.218153 | HENRY HORST OESTREICH | ADDRESS REDACTED | | | BTC 0.494424992610702 | | | |
| 3.1.218154 | HENRY HU | ADDRESS REDACTED | | | BTC 0.755409735108I6 | | | |
| 3.1.218155 | HENRY HUFF | ADDRESS REDACTED | | | ETH 1.36270962769023<br>BTC 0.478615437307224<br>ETH 0.106660652258936 | | | |
| 3.1.218156 | HENRY HUGHES | ADDRESS REDACTED | | | AAVE 0.032307911918419Z<br>ADA 2.35434392960533<br>BTC 0.001595548203609607<br>COMP 0.0308524049607735<br>DOT 0.191264321D02838<br>EOS 2089.80820074996<br>ETH 0.009145670957579536<br>LINK 0.1968148497571b2<br>LTC 0.0702769202207928<br>SNX 290.02223553D178<br>USDC 533.550165626D57<br>XLM 0.92744638838311I9 | AAVE 36.748942798219<br>BTC 0.00000000682S023856 | | |
| 3.1.218157 | HENRY HUGHES | ADDRESS REDACTED | | | BTC 1.57372995304239E-05<br>ETH 0.00000340002101B227 | | | |
| 3.1.218158 | HENRY HUNG | ADDRESS REDACTED | | | BTC 0.022101849699171A<br>MATIC 1368.29473908782<br>USDC 212.30409305B392<br>XLM 0.0043338571990684S | | | |
| 3.1.218159 | HENRY HUNTER | ADDRESS REDACTED | | | BTC 0.0710387073796429<br>CEL 3300.59580347197<br>DOGE 1664.129418128AB<br>LUNC 43.2839343506773<br>MATIC 2087.26878735096 | | | |
| 3.1.218160 | HENRY HWANG | ADDRESS REDACTED | | | BTC 0.00000229888713408S<br>USDT ERC20 442.0169763442B | | | |
| 3.1.218161 | HENRY IFEZUE | ADDRESS REDACTED | | | CEL 35.8931925081599<br>ETH 0.5 | | | |
| 3.1.218162 | HENRY ING | ADDRESS REDACTED | | | BTC 0.0001135508969B9873<br>ETH 0.002081940080306B6<br>USDC 2.17704231403199E-06 | | BTC 0.000000006082630054<br>USDC 0.00179935434D2504 | |
| 3.1.218163 | HENRY ITALO FEMI ADENUSI | ADDRESS REDACTED | | | DOT 3.28628633215989<br>ETH 0.556083633636272<br>SOL 1.00342103231895 | | | |
| 3.1.218164 | HENRY IVAN CONDORI | ADDRESS REDACTED | | | BTC 1.1275381208957A | | | |
| 3.1.218165 | HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | | | CEL 0.847776639232078<br>DOGE 3249.22289335<br>LTC 1.81747165 | | | |
| 3.1.218166 | HENRY JAFFE | ADDRESS REDACTED | | | BTC 1.146995.2619054 | | | |
| 3.1.218167 | HENRY JAMES | ADDRESS REDACTED | | | BTC 0.0000294268492269I6<br>ETH 1.06765400519964<br>LTC 0.0021048050358997A | | | |
| 3.1.218168 | HENRY JAVANGWE | ADDRESS REDACTED | | | BTC 0.0000000371157046712<br>CEL 3.74317211I779 | | | |
| 3.1.218169 | HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | | Yes | BNB 0.0000153859839112686<br>BTC 0.3707272979647S2<br>ETH 0.228893596357883<br>USDC 706.638607107866 | | | BTC 2.77528921826255<br>ETH 21.9517293421452 |
| 3.1.218170 | HENRY JEANES | ADDRESS REDACTED | | | BTC 0.00021484509432466 | | | |
| 3.1.218171 | HENRY JEROME WHITNEY III | ADDRESS REDACTED | | | MATIC 0.336437566716129<br>SNX 0.050984202674725S<br>USDC 0.813044658843882<br>USDT ERC20 0.5654959558057 | | | |
| 3.1.218172 | HENRY JOEL ALCANTARA CALVAY | ADDRESS REDACTED | | | ADA 20.3132332D9336<br>BTC 0.0000199613868B027<br>USDC 0.64797630168790Z | | | |
| 3.1.218173 | HENRY JONES MEDINA BANDRES | ADDRESS REDACTED | | | BTC 0.00000097451783939<br>USDT ERC20 0.695133450680177 | | | |
| 3.1.218174 | HENRY JR KUNZ | ADDRESS REDACTED | | | BTC 0.00149438947143469<br>COMP 0.03651719645668549<br>DOT 47.2954052620S4<br>ETH 22.314031733374D<br>LINK 68.14799580S0154<br>MANA 289.339353772856<br>MATIC 5690.05750539163<br>SNX 143.52330563305<br>XLM 55.863096135031I<br>XRP 14384.074933 | | | |
| 3.1.218175 | HENRY JR SANTOS | ADDRESS REDACTED | | | BTC 0.00000002550360946<br>CEL 0.3047526B2034545 | | | |
| 3.1.218176 | HENRY KALEVI KLINGA | ADDRESS REDACTED | | | ADA 376.842590244771<br>BTC 0.001285255875582I1<br>CEL-41.0046091771563<br>USDC 0.07012810155912T4 | | | |
| 3.1.218177 | HENRY KAMINSKI | ADDRESS REDACTED | | | USDC 0.0000030595586B3569 | | | |
| 3.1.218178 | HENRY KAMINSKIS | ADDRESS REDACTED | | | BAT 0.1463754686681I93<br>BTC 0.00115859928123641<br>CEL 3.29694380161485<br>DASH 1.44767302219375<br>EOS 0.0899209494481897<br>OMG 0.03894237127313S29<br>PAX 1.37641738713434<br>TGBP 169.046171543404<br>ZRX 0.0976459126764886 | | | |
| 3.1.218179 | HENRY KHUON | ADDRESS REDACTED | | | AAVE 0.0036448664739B526<br>BTC 0.0000001705417718D5<br>CEL 0.001531937155175832 | | | |
| 3.1.218180 | HENRY KIM | ADDRESS REDACTED | | | BTC 0.067749668019384A | | | |
| 3.1.218181 | HENRY KIM | ADDRESS REDACTED | | Yes | BTC 0.15385309010B186<br>CEL 1.12913045864293<br>USDC 12.8258181392476<br>USDT ERC20 15.0250612693034 | | | BTC 6.48364142680094 |
| 3.1.218182 | HENRY KING | ADDRESS REDACTED | | | USDT ERC20 15.0250612693034 | | | |
| 3.1.218183 | HENRY KIRCHNER | ADDRESS REDACTED | | | BTC 0.09641624664D7018 | | | |
| 3.1.218184 | HENRY KLASSEN | ADDRESS REDACTED | | | BTC 0.0871505507320647<br>DOT 0.1008673575787B7<br>ETH 4.07383538973707<br>SNX 1.03824718217556 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218185 | HENRY KLOPPER | ADDRESS REDACTED | | Yes | ADA 0.212404492017497<br>BTC 0.0000033721970002473<br>CEL 1.065140768171394<br>ETH 0.035889726967399969<br>TGBP 0.175937021666842 | | | BTC 0.070252065548945<br>ETH 0.5551280604551937 |
| 3.1.218186 | HENRY KORNEGAY | ADDRESS REDACTED | | | XLM 16.07483135220713 | | | |
| 3.1.218187 | HENRY KRONICK | ADDRESS REDACTED | | | BTC 0.0000004843436468804<br>ETH 0.000009566272819051<br>LINK 0.79746314783508<br>USDC 0.081128563465832322 | | BTC 0.0000000078238606433<br>USDC 0.0000009666610596544 | |
| 3.1.218188 | HENRY KRZYSZTOFIAK | ADDRESS REDACTED | | Yes | BTC 0.033829516739405654<br>ETH 29.94417015025502<br>MCDAI 0.0232250432314246<br>USDC 1.920066148921113 | | | BTC 0.75491799256489<br>ETH 15.33761572261371 |
| 3.1.218189 | HENRY KUEHNER | ADDRESS REDACTED | | | CEL 1.135257839223555 | | | |
| 3.1.218190 | HENRY KUEHNER | ADDRESS REDACTED | | | AAVE 0.401931192423267<br>ADA 1738.757916311117 | | | |
| 3.1.218191 | HENRY KURZ | ADDRESS REDACTED | | | BTC 0.00109797153601565<br>BTC 0.2798684242200919 | | | |
| 3.1.218192 | HENRY L KIRK | ADDRESS REDACTED | | | ETH 0.23325273758339938 | | BSV 0.69558366<br>BTC 0.000000005737447384<br>DOGE 20283.34<br>ETC 3.212959 | | |
| 3.1.218193 | HENRY LAIDLEY | ADDRESS REDACTED | | | BTC 0.0000861736702800048<br>DOT 0.4089614957815266<br>ETH 0.00306494225766509 | | | |
| 3.1.218194 | HENRY LAM | ADDRESS REDACTED | | | BTC 0.00115285952287303<br>CEL 5.337210475616747 | | | |
| 3.1.218195 | HENRY LAM | ADDRESS REDACTED | | | BTC 0.49327615278777756<br>ETH 9.775243263637556<br>USDC 221822.189613438 | | | |
| 3.1.218196 | HENRY LANHAM | ADDRESS REDACTED | | | BTC 0.000161265478134702<br>BUSD 37.89164388883888<br>DOT 0.46293808629663<br>ETH 0.02260000024040007 | | BTC 0.0000000078115134315<br>BUSD 30036.8387106259 | |
| 3.1.218197 | HENRY LARBI | ADDRESS REDACTED | | | ADA 55.238980783333<br>CEL 3.370437569173B<br>XRP 601.07356329205.7 | | | |
| 3.1.218198 | HENRY LARSEN | ADDRESS REDACTED | | | BCH 0.00000591<br>BTC 0.00000718103704283<br>LTC 0.01356383 | | | |
| 3.1.218199 | HENRY LASZLO WINGET | ADDRESS REDACTED | | | AAVE 5.425521552395.18<br>BTC 0.093607500164048.4<br>CEL 187.288495054785<br>ETH 0.242959808530116<br>LUNC 0.01070125746353.32<br>SOL 26.313227975026 | | LUNC 9.99141786574138 | |
| 3.1.218200 | HENRY LATOURETTE ORTIZ | ADDRESS REDACTED | | | CEL 1.116405691587.48 | | | |
| 3.1.218201 | HENRY LAU | ADDRESS REDACTED | | | ADA 0.13882513889476<br>BTC 0.000000000912741196<br>CEL 0.280369612292096<br>USDT ERC20 0.00000070981814546 | | | |
| 3.1.218202 | HENRY LE | ADDRESS REDACTED | | | BTC 0.00111036450044002<br>COMP 0.020072616952627<br>ETH 0.00222852906245996<br>USDC 1.985267070774B5<br>USDT ERC20 2.42887217590951 | | | |
| 3.1.218203 | HENRY LEE | ADDRESS REDACTED | | | CEL 15.155637460121S<br>DOT 3.251426668365<br>ETH 0.085264368019111B<br>MCDAI 116.68046858689B<br>USDC 468.682952387672 | | | |
| 3.1.218204 | HENRY LEE | ADDRESS REDACTED | | | ADA 0.025592924737874<br>BTC 0.00000714094868173.2 | | | |
| 3.1.218205 | HENRY LEE DICK | ADDRESS REDACTED | | | ETH 1.663418302539974 | | BTC 0.0020115479426S727 | |
| 3.1.218206 | HENRY LEEDER | ADDRESS REDACTED | | | AAVE 2.585155163387S3<br>COMP 0.74593746S22814<br>DOT 32.076780495261.6<br>MATIC 792.909603776686<br>SNX 69.80550018752.43 | | | |
| 3.1.218207 | HENRY LEI | ADDRESS REDACTED | | | ETH 0.122616187146697 | | | |
| 3.1.218208 | HENRY LEUNG | ADDRESS REDACTED | | | AAVE 5.54841164466223<br>BAT 1153.264578732.6<br>BCH 0.00010607285113319.7<br>BTC 1.05421194790909<br>CEL 154.835513699903<br>COMP 1.796877565580999<br>DASH 3.9814796964136.23<br>EOS 0.0031385117314365.42<br>ETC 0.0335809666362835<br>ETH 13.12814860314.39<br>LINK 0.000170403346601182<br>LTC 0.000283990239510202<br>MATIC 287.223605470413<br>OMG 0.001110110789277804<br>SGB 189.545012620752<br>SNX 0.046100646339887B<br>TUSD 0.1211277799868324<br>UNI 99.3880247155649<br>USDC 24.195859065855<br>USDT ERC20 1.441386984700338<br>XLM 0.162533921171741<br>XRP 0.00572394419246288<br>ZEC 6.062264152108.24<br>ZRX 0.00286580512531599 | | | |
| 3.1.218209 | HENRY LEUNG | ADDRESS REDACTED | | | BTC 0.0005.860095080592<br>CEL 0.00471444727568B7<br>ETH 0.000790440886336462<br>PAXG 0.000188128701473426<br>USDC 0.00000000631246045 | | | |
| 3.1.218210 | HENRY LEUNG | ADDRESS REDACTED | | | BTC 0.000000007998314805<br>CEL 3.255131410869.3<br>SNX 1.479631500967.87 | | | |
| 3.1.218211 | HENRY LEUNG | ADDRESS REDACTED | | | BTC 0.000000007068966022<br>CEL 142.113170868747 | | | |
| 3.1.218212 | HENRY LEWIS CHAPPELL III | ADDRESS REDACTED | | | BTC 0.33123464928379.3<br>SOL 37.345956217659 | | | |
| 3.1.218213 | HENRY LIAN | ADDRESS REDACTED | | | CEL 1.06737812130B18 | | | |
| 3.1.218214 | HENRY LIANG | ADDRESS REDACTED | | | BTC 0.046050063751454.24 | | | |
| 3.1.218215 | HENRY LIAO | ADDRESS REDACTED | | | USDC 3184.61937561156<br>BTC 0.21738220807440B<br>CEL 14.55138102720.16<br>USDC 1664.24433260953 | | | |
| 3.1.218216 | HENRY LIDGLEY | ADDRESS REDACTED | | | BTC 0.000031234241227011 | | | |
| 3.1.218217 | HENRY LIEU | ADDRESS REDACTED | | | BTC 0.053687499022187<br>DOT 50.36635015031S75<br>ETH 0.000268700717524.1296<br>LINK 0.01992122054430S19<br>MATIC 3.195665342461<br>SNX 69.959342364601<br>USDC 8058.58089221633<br>USDT ERC20 3.49341063746363 | | | |
| 3.1.218218 | HENRY LIM | ADDRESS REDACTED | | | BTC 0.00986437666873178<br>ETH 0.005412097017413228 | | | |
| 3.1.218219 | HENRY LIM | ADDRESS REDACTED | | | AAVE 0.0889870999193236<br>BTC 0.00317254012882295<br>CEL 22.54752697648279<br>SNX 451.270794331805 | | | |
| 3.1.218220 | HENRY LIM | ADDRESS REDACTED | | | BTC 0.000705889458091521<br>CEL 5.43005723022504 | | | |
| 3.1.218221 | HENRY LINDAHL | ADDRESS REDACTED | | | BTC 0.019076575266270B<br>ETH 0.17113051419339 | | | |
| 3.1.218222 | HENRY LIU | ADDRESS REDACTED | | | BTC 0.00711993028206956<br>CEL 2.077083741475 | | | |
| 3.1.218223 | HENRY LIU | ADDRESS REDACTED | | | ETH 0.30609915<br>BSV 5.02129774<br>BTC 0.256672641289406<br>CEL 3.19945375683309<br>ETH 0.4126232370039912<br>MATIC 230.144716370368<br>USDC 29.59552900319.4 | | | |
| 3.1.218224 | HENRY LIU | ADDRESS REDACTED | | | BTC 0.0000001482197646872<br>ETH 0.00311602015092651 | | BTC 0.00110852480292767<br>ETH 2.18539676889294 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218225 | HENRY LIU | ADDRESS REDACTED | | | AVAX 3.17238608378569 BCH 0.00106332079776472 BTC 0.0254565972212669 ETC 2.23178010 7108 LTC 0.00113034895342464 LUNC 1.52542744886639 MATIC 0.0520963575589373 USDC 0.29968988047468 XLM 16.032710152276 | | | |
| 3.1.218226 | HENRY LIU | ADDRESS REDACTED | | | ADA 0.161652960193549 BNB 0.00391632080458418 BTC 0.0000021239393893318 USDT ERC20 0.0208984892666486 | | | |
| 3.1.218227 | HENRY LOK | ADDRESS REDACTED | | | BTC 0.00003300276410641 | | | |
| 3.1.218228 | HENRY LOMBARD | ADDRESS REDACTED | | | CEL 0.0570171931240501 BTC 0.00533464156355205 | | | |
| 3.1.218229 | HENRY LOPEZ | ADDRESS REDACTED | | | MATIC 477.984113635096 ETH 0.00001368464449589 | | | |
| 3.1.218230 | HENRY LOPEZ | ADDRESS REDACTED | | | MATIC 0.146122403535893 BTC 0.0000957007636273 | | | |
| 3.1.218231 | HENRY LOPEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.218232 | HENRY LOWE | ADDRESS REDACTED | | | CEL 1.07159988412908 | | | |
| 3.1.218233 | HENRY LOWE | ADDRESS REDACTED | | | CEL 1.119863319200703 | | | |
| 3.1.218234 | HENRY LOZANO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000113109644808962 | | | |
| 3.1.218235 | HENRY LUCIEN | ADDRESS REDACTED | | | BTC 0.000001802440985096 | | | |
| 3.1.218236 | HENRY LUDGATE | ADDRESS REDACTED | | | DOT 0.135865295812057 | | | |
| 3.1.218237 | HENRY LUNG | ADDRESS REDACTED | | | BTC 0.116912283548659 | | | |
| 3.1.218238 | HENRY LUU | ADDRESS REDACTED | | | ADA 0.0614683918655046 BAT 0.0720867697712896 BTC 0.00165929565667479 CEL 0.0215658304506348 ETH 0.000179695705916195 SGB 18.101160780379 USDC 0.0100546281859251 USDT ERC20 1.1049561093877 XLM 0.0227934827082185 XRP 0.0551288715729466 | | | |
| 3.1.218239 | HENRY LY | ADDRESS REDACTED | | | BNB 0.000740525455353515 BTC 1.3051490787439960.06 BUSD 10985.0705018378 CEL 0.057443518933573 USDT ERC20 0.295946592302 72 | | | |
| 3.1.218240 | HENRY LY | ADDRESS REDACTED | | | AAVE 2.18792106530042 BTC 0.0308807595538832 ETH 1.098397770804 81 | | | |
| 3.1.218241 | HENRY MA | ADDRESS REDACTED | | | BTC 0.00000070361808 4428 ETH 0.00000473479875 1431 SGB 3584.491393952 68 XLM 0.00194077345709109 XRP 0.0205028 90490 5909 | | | |
| 3.1.218242 | HENRY MA | ADDRESS REDACTED | | | BTC 0.00088219942082609 7 CEL 37.809689360 62 ETH 0.5361200 7 | | | |
| 3.1.218243 | HENRY MAC | ADDRESS REDACTED | | | BTC 0.0343326134245598 COMP 0.0631690191280479 ETH 0.402417724642436 MATIC 103.1298870137 87 SNX 30.2102491016636 USDC 2144.00673216 284 XLM 76.6830837885078 | | | |
| 3.1.218244 | HENRY MACAPAGAL | ADDRESS REDACTED | | | BTC 0.00365153948778 35 CEL 6.20568418143282 USDC 899.350543567 551 XLM 0.0000002603 5264737 XRP 0.0000009904957325 79 ZRX 0.4309032012835 46 | | | |
| 3.1.218245 | HENRY MADUABUEKE | ADDRESS REDACTED | | | ETH 0.012637689774579 8 | | | |
| 3.1.218246 | HENRY MAHER | ADDRESS REDACTED | | | BTC 0.4467118618779 71 ETH 8.72461648823446 USDC 10189.198636572 5 | | | |
| 3.1.218247 | HENRY MANNI | ADDRESS REDACTED | | | BTC 0.00053790135910927 2 CEL 12.98235219 13576 MATIC 3.71161349272978 | | | |
| 3.1.218248 | HENRY MAROCCHI | ADDRESS REDACTED | | | ADA 226.239869870 03 BTC 0.0000022737310427 61 ETH 0.0286962962340533 USDC 0.42235981240283 | | | |
| 3.1.218249 | HENRY MAROTSKE | ADDRESS REDACTED | | | BTC 0.000001815448988521 ETH 0.00036722812444635 1 | BTC 0.00184353718247 46 | | |
| 3.1.218250 | HENRY MARTIN | ADDRESS REDACTED | | | BTC 0.0000024363286037597 ETH 0.000487164362298147 | ETH 0.2590041056978 | | |
| 3.1.218251 | HENRY MARTIN ADAMS | ADDRESS REDACTED | | | BTC 0.00227176021524712 | BTC 0.00715106944102929 ETH 0.09927644 | | |
| 3.1.218252 | HENRY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0573079064543793 | | | |
| 3.1.218253 | HENRY MARTINEZ | ADDRESS REDACTED | | | ADA 2563.391264659 72 BTC 0.00109853170556653 MATIC 4636.4679581 1399 | | | |
| 3.1.218254 | HENRY MASCARENHAS | ADDRESS REDACTED | | | ETH 0.0114718432325848 | | | |
| 3.1.218255 | HENRY MASON FEUHRER | ADDRESS REDACTED | | | BTC 0.00574079834298095 7 | | | |
| 3.1.218256 | HENRY MATA | ADDRESS REDACTED | | | BTC 0.0219662872716898 ETH 0.2654037607405 49 | | | |
| 3.1.218257 | HENRY MATTHIAS KUHNE | ADDRESS REDACTED | | | BTC 0.0173101702456 08 | | | |
| 3.1.218258 | HENRY MCCOY | ADDRESS REDACTED | | | ADA 0.00750371318626363 BTC 0.000015735463306279 ETH 0.0824024547645 9477 MATIC 13.2459778307771 SOL 0.07594966198 8254 | | | |
| 3.1.218259 | HENRY MENDEZ | ADDRESS REDACTED | | | BTC 0.00000053129132106 CEL 1.13427443898818 ETH 0.00202565093868734 | | | |
| 3.1.218260 | HENRY MICHEAL MILLINGTON | ADDRESS REDACTED | | | BTC 0.00000011215008 6794 CEL 0.121270980276681 | | | |
| 3.1.218261 | HENRY MIDDLETON | ADDRESS REDACTED | | | SNX 0.63201091991842 | | | |
| 3.1.218262 | HENRY MIDKIFF | ADDRESS REDACTED | | | ETH 0.00756568478200294 | | | |
| 3.1.218263 | HENRY MIERES | ADDRESS REDACTED | | | BTC 0.00110026 CEL 3.3343224651 2233 ETH 0.013 PAX 50 | | | |
| 3.1.218264 | HENRY MILLINGTON | ADDRESS REDACTED | | | BTC 0.00158682711578883 | | | |
| 3.1.218265 | HENRY MOLNAR | ADDRESS REDACTED | | | ADA 640.21666793600 7 BTC 0.05670077023881 96 DOT 24.8614357772873 ETH 0.80825626129210 3 MATIC 157.333661376749 | | | |
| 3.1.218266 | HENRY MONAHAN | ADDRESS REDACTED | | | BTC 0.0573068418502 55 CEL 0.915898310219609 ETH 0.00056794775962673 8 LINK 29.36627407822907 LTC 1.49059241209693 LUNC 0.0548750541141 44 XRP 1153.38070306263 | | | |
| 3.1.218267 | HENRY MONEGRO | ADDRESS REDACTED | | | BTC 0.0000009747833778 04 LTC 0.00083922283491 3951 SGB 3076.9204726650 2 TUSD 0.88078637315351 2 USDC 0.1675464640535886 XLM 0.0583100245025 584 XRP 2.41136806903182 | BTC 0.00122162744236986 LTC 0.0000000095811404 USDC 0.0000007742553369043 XLM 0.00000006106772290 8 | | |
| 3.1.218268 | HENRY MONKLEY | ADDRESS REDACTED | | | BTC 0.0000021532039348873 | | | |
| 3.1.218269 | HENRY MONZON | ADDRESS REDACTED | | Yes | BTC 0.175422440247 USDC 1.167758345425 | | | BTC 0.328350234150971 |
| 3.1.218270 | HENRY MOON | ADDRESS REDACTED | | | LINK 0.0242382099509166 XLM 3639.476720509 91 XRP 51.804078320665 | BTC 0.00125739 | | |
| 3.1.218271 | HENRY MORAN | ADDRESS REDACTED | | | BTC 0.0145660831432 03 USDC 305.487136422943 | ETH 0.0569946863 4796 USDC 5 | | |
| 3.1.218272 | HENRY MORENO ATIENZA | ADDRESS REDACTED | | | BTC 0.0000002748314239 53 USDT ERC20 1.2937 61881188 48 | | | |
| 3.1.218273 | HENRY MOSEUHI | ADDRESS REDACTED | | | BTC 0.00064980574357897 4 CEL 0.00368984660642804 LTC 0.00854731946053694 USDC 0.01740997080121475 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218274 | HENRY MULLEN EVANS | ADDRESS REDACTED | | | ADA 488.507966587587<br>BTC 0.0017036524198457 | ADA 364.902925<br>DOT 1.178326<br>LTC 0.00946708<br>XLM 0.5801825 | | |
| 3.1.218275 | HENRY MUNDELL | ADDRESS REDACTED | | | BTC 0.0257816578579768 | | | |
| 3.1.218276 | HENRY MUNDOZ | ADDRESS REDACTED | | | CEL 1.06376161074254 | | | |
| 3.1.218277 | HENRY MYERS | ADDRESS REDACTED | | | AAVE 0.86864730682188<br>ADA 198.698912101247<br>BTC 0.04377864307128<br>DOT 18.8065233337242<br>ETH 0.4252054866767<br>MATIC 429.495037463391 | | | |
| 3.1.218278 | HENRY NAH | ADDRESS REDACTED | | | BTC 0.0100712598413793 | | | |
| 3.1.218279 | HENRY NATTRASS | ADDRESS REDACTED | | | ETH 0.0678000951275844<br>BTC 0.0793938751651517<br>CEL 468.002055785147<br>ETH 0.7713<br>LINK 0.000007 | | | |
| 3.1.218280 | HENRY NEL | ADDRESS REDACTED | | | USDC 102.080000182862<br>BTC 0.939137894485443<br>ETH 0.894813554345551<br>LTC 2.05381941421998 | | | |
| 3.1.218281 | HENRY NGO | ADDRESS REDACTED | | | BTC 0.0000014143178659795<br>LINK 0.108574865563817<br>MATIC 3.61811450963725<br>USDT ERC20 0.4229533030192001 | | | |
| 3.1.218282 | HENRY NGUYENTRAN | ADDRESS REDACTED | | | ADA 0.141979165340279<br>BTC 0.0000001552956243<br>CEL 0.318479573964741<br>ETH 0.00001050205812121<br>MATIC 0.137416760677771 | | | |
| 3.1.218283 | HENRY NNALUE | ADDRESS REDACTED | | | CEL 2.08451234249254<br>ETH 0-03 | | | |
| 3.1.218284 | HENRY NOEL MAHER | ADDRESS REDACTED | | | AVAX 1.00386577517537<br>DOT 174.908424981264<br>ETH 0.00150675636777719<br>MATIC 1007.105281023 | | | |
| 3.1.218285 | HENRY O CLAVO | ADDRESS REDACTED | | | | SNX 147.98129022641 | | |
| 3.1.218286 | HENRY ODUSANYA | ADDRESS REDACTED | | | CEL 127.550459774565<br>ETH 1.82849049485251<br>UNI 16.3392602547369<br>USDT ERC20 2769.08716284155<br>XTZ 10.2824912265422 | | | |
| 3.1.218287 | HENRY OKAFOR | ADDRESS REDACTED | | | BTC 0.0008574005666420256<br>CEL 2.96651846769532<br>XRP 0.2806028050560617 | | | |
| 3.1.218288 | HENRY OLBRISH | ADDRESS REDACTED | | | AAVE 0.178575282771652<br>BNT 17.4587223353252<br>BTC 0.0126519649420571<br>ETH 0.088641351717642522<br>GUSD 162.087327800283<br>MATIC 27.7433884466617<br>PAXG 0.027704917559214<br>SNX 17.2517922838823 | | | |
| 3.1.218289 | HENRY OLINDE | ADDRESS REDACTED | | | BCH 0.068581699599141435<br>LTC 1.0267383005392<br>UNI 1.5283728265282 | | | |
| 3.1.218290 | HENRY OLIVARES | ADDRESS REDACTED | | | BTC 0.00000000000000302 | | | |
| 3.1.218291 | HENRY OLIVARES | ADDRESS REDACTED | | | BAT 0.0694734471725636<br>DASH 0.00155816899666142<br>ETH 0.0004089018057446B<br>LTC 0.00181991421373329<br>MCDAI 1.96852751596692<br>ZRX 0.423782682479905 | | | |
| 3.1.218292 | HENRY ONYEBUCHI UBA | ADDRESS REDACTED | | | CEL 0.0062030012477262 | | | |
| 3.1.218293 | HENRY OSBORNE | ADDRESS REDACTED | | | BTC 0.0155199521282171 | | | |
| 3.1.218294 | HENRY OTOBONG ISRAEL | ADDRESS REDACTED | | | | ETH 0.0215533589548848 | | |
| 3.1.218295 | HENRY OYUELA | ADDRESS REDACTED | | | USDC 0.000284518155829091<br>USDC 49045.4826639807 | | | |
| 3.1.218296 | HENRY PAALA | ADDRESS REDACTED | | | BTC 0.0001181846555843431<br>CEL 1.8654227034246<br>DOT 4.80174844275926 | | | |
| 3.1.218297 | HENRY PACHECO | ADDRESS REDACTED | | | USDT ERC20 591.391513618988 | | | |
| 3.1.218298 | HENRY PAGLIUCA | ADDRESS REDACTED | | | MATIC 28.2843962208638<br>BTC 0.0000080604341294S<br>CEL 35.6222177152165<br>USDT ERC20 15.8447789512549<br>XLM 0.120015562050525<br>XRP 0.0050780565305245 | | | |
| 3.1.218299 | HENRY PALACIOS | ADDRESS REDACTED | | | USDC 0.751857506039001 | | | |
| 3.1.218300 | HENRY PAN | ADDRESS REDACTED | | | ADA 272.133074606858<br>AVAX 9.712755799716?9<br>BTC 0.000149394054159S3<br>DOT 31.1081169384262<br>ETH 0.00070564748852?472<br>LINK 27.0412277923009<br>LTC 0.000944938218061912<br>MANA 0.0225503627185486<br>MATIC 434.130693378032<br>SNX 30.9500063835094<br>SUSHI 0.04441692823906<br>UNI 0.0109247390983873 | BTC 0.0000061200416046<br>ETH 0.0000086665559214747 | | |
| 3.1.218301 | HENRY PATIÑO | ADDRESS REDACTED | | | BTC 0.000000366126216022<br>ETH 0.00176307389966938 | | | |
| 3.1.218302 | HENRY PEDRAZZOLI | ADDRESS REDACTED | | | AAVE 0.252976684657077<br>ETH 0.2744061468863954<br>USDT ERC20 82.2894958278689 | | | |
| 3.1.218303 | HENRY PENA | ADDRESS REDACTED | | | BTC 0.00248138365859086<br>DOT 759.480008768976<br>ETH 0.006503810109687515<br>MATIC 5.09246829253808<br>UNI 65.8503909892554 | | | |
| 3.1.218304 | HENRY PEPEN PEGUERO | ADDRESS REDACTED | | | BTC 0.000003193921968184 | | | |
| 3.1.218305 | HENRY PEREZ | ADDRESS REDACTED | | | ETC 0.0280719707001100616 | | | |
| 3.1.218306 | HENRY PERKINS | ADDRESS REDACTED | | | BTC 0.00054853628454269<br>USDC 220.78838871489 | | | |
| 3.1.218307 | HENRY PHAN | ADDRESS REDACTED | | | AVAX 11.4174699597418<br>BTC 0.00008038624114616<br>ETH 0.0126815977779425<br>MCDAI 9.9352593760542 | BTC 0.0000000001423519401<br>USDC 17.360408 | | |
| 3.1.218308 | HENRY PHILLIPPO CLAROS | ADDRESS REDACTED | | | BTC 0.0317704074264016 | | | |
| 3.1.218309 | HENRY PIATEK | ADDRESS REDACTED | | | ADA 0.0000008863540743<br>CEL 21.7555056004126 | | | |
| 3.1.218310 | HENRY PINTO | ADDRESS REDACTED | | | SGB 0.190608169235988<br>XLM 0.201060745434793<br>XRP 1.24684223220485 | | | |
| 3.1.218311 | HENRY PITMAN | ADDRESS REDACTED | | | AAVE 0.241757404132?8<br>BTC 0.00123499243966663<br>CEL 10.7404988848533 | | | |
| 3.1.218312 | HENRY PONCE | ADDRESS REDACTED | | | BTC 0.000131154701661451<br>CEL 0.63051119854887<br>ETH 0.00014297027196248B4<br>USDC 2.6283723257942 | | BTC 0.0016501980491954 | |
| 3.1.218313 | HENRY PORTES | ADDRESS REDACTED | | | CEL 0.0132141562032459 | | | |
| 3.1.218314 | HENRY PRIOUL | ADDRESS REDACTED | | | BTC 0.0006419504439326<br>CEL 1.12130118288006 | | | |
| 3.1.218315 | HENRY RAHMIG | ADDRESS REDACTED | | | BTC 0.0048200908723063?9 | | | |
| 3.1.218316 | HENRY RAMOS | ADDRESS REDACTED | | | ADA 102.8952851174?3<br>BNT 10.2251154588479<br>BTC 0.01573781604336668<br>CEL 61.3701177940741<br>COMP 0.0752731590435218<br>DOT 240.586929631899<br>ETH 1.66668688465371<br>LUNC 5.69845441155812<br>MATIC 278.158313168391<br>SNX 50.2787379580467<br>SOL 7.55273301468073<br>UNI 53.3388155158102<br>USDC 55.4750403567254<br>XLM 34.9223617935378 | LUNC 24.9 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218317 | HENRY RAUSCHER | ADDRESS REDACTED | | | ADA 3916.0732743335 6 BTC 0.0405938750921256 ETH 3.42133249975922 LINK 40.088116458357 7 | | | |
| 3.1.218318 | HENRY RAWLERSON | ADDRESS REDACTED | | | BTC 0.0948429228191192 ETH 0.428266342713311 | BTC 0.00434211 | | |
| 3.1.218319 | HENRY REAY | ADDRESS REDACTED | | | BTC 0.1277010866695999 | | | |
| 3.1.218320 | HENRY RENE MORALES | ADDRESS REDACTED | | | BTC 1.2800544033385 7 ETH 2.12175517933483 SOL 20.342353539970 1 | CEL 46.857365832957 4 | | |
| 3.1.218321 | HENRY RENNOLLS | ADDRESS REDACTED | | | USDC 29386.730762641 6 BTC 0.0000869894451645 45 XLM 1015.09604300659 | | | |
| 3.1.218322 | HENRY RIVERA | ADDRESS REDACTED | | | BTC 0.0000081034823399506 DASH 0.0030499182083757 7 SNX 0.1091896116092 83 | | | |
| 3.1.218323 | HENRY ROBBINS | ADDRESS REDACTED | | | ZEC 0.0013031950679424 5 AAVE 0.2312488795211 BAT 0.040289414214515 5 BCH 0.114751201434766 BNT 14.2867580036028 BTC 0.0000182095884952 71 DOT 6.21794315201 23 ETC 2.11269610960763 LTC 0.0008710485775106 93 SNX 27.643884114687 4 XLM 50.444004989289 | | | |
| 3.1.218324 | HENRY ROBERTO DIAZ | ADDRESS REDACTED | | | ADA 129.43447042345 7 BTC 0.0024527600668698 4 ETH 0.1099117090005 2 MATIC 166.22827263341 7 SOL 4.19592905567 33 | | | |
| 3.1.218325 | HENRY ROBINSON | ADDRESS REDACTED | | | USDC 204.71886434236 BTC 0.0010731297186503 1 | | | |
| 3.1.218326 | HENRY ROWLEY | ADDRESS REDACTED | | | USDC 418.895131396921 ETH 0.00236186641432474 4 | | | |
| 3.1.218327 | HENRY RUSSELL FALES | ADDRESS REDACTED | | | MCDAI 85.792424632100 5 | BTC 0.00193118 XRP 40.782482 | | |
| 3.1.218328 | HENRY S KOOSMAN | ADDRESS REDACTED | | | ETH 0.39709598772079 5 | | | |
| 3.1.218329 | HENRY S NKABINDE | ADDRESS REDACTED | | | BCH 0.0000062 CEL 0.0031703414281602 7 | | | |
| 3.1.218330 | HENRY SALDANA | ADDRESS REDACTED | | | BTC 0.2173158266221 2 ETH 0.21489051766018 1 | BTC 0.0068634179821551 1 | | |
| 3.1.218331 | HENRY SANDOVAL | ADDRESS REDACTED | | | USDC 418.588127357651 BCH 0.0001019266947432 8 BTC 0.0000000594158674163 3 | | | |
| 3.1.218332 | HENRY SANUK | ADDRESS REDACTED | | | CEL 0.483724593016655 CEL 3.06208067643111 ETH 0.0001810692454800 45 | | | |
| 3.1.218333 | HENRY SANTANA | ADDRESS REDACTED | | | ZRX 0.0054384526023013 7 ADA 227.296405599679 BTC 0.0421375067094 17 DOT 229.029707151307 EOS 12.9610992585066 ETH 3.2521823730368 3 LTC 0.4531733085095 18 MATIC 2.97145279471 31 USDC 27889.0816813 769 USDT ERC20 97.5088844616935 XLM 0.981295645483043 | | | |
| 3.1.218334 | HENRY SAVAGE | ADDRESS REDACTED | | | BTC 0.0010728481166105 9 ETH 0.11411472275326 | | | |
| 3.1.218335 | HENRY SAWYER | ADDRESS REDACTED | | | AAVE 0.360480680063873 BTC 0.0007928934953715 94 LINK 2.2667389181427 2 MANA 12.6584793273206 MATIC 24.035716901646 4 | | | |
| 3.1.218336 | HENRY SAYA | ADDRESS REDACTED | | | CEL 0.262325176749443 | | | |
| 3.1.218337 | HENRY SCHENCK | ADDRESS REDACTED | | | BTC 0.0011758028451534 5 CEL 1.06955564802178 MCDAI 2.6415482077239 2 | | | |
| 3.1.218338 | HENRY SCHILLING | ADDRESS REDACTED | | | BTC 0.5873569837719 04 ETH 8.55120662375344 | | | |
| 3.1.218339 | HENRY SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000010702710568044 MATIC 1586.50254718218 | | | |
| 3.1.218340 | HENRY SCOTT | ADDRESS REDACTED | | | USDC 2250.91508093867 BNB 1.66791001801046 BTC 0.4085085498558437 CEL 104.8502809425 ETH 2.19061852939361 MANA 0.239045799722473 MATIC 304.76130378453 1 USDC 1.59697951713099 USDT ERC20 15311.13393609301 | | | |
| 3.1.218341 | HENRY SCOTT | ADDRESS REDACTED | | | ADA 139.508577694847 | | | |
| 3.1.218342 | HENRY SENGMANY | ADDRESS REDACTED | | | BTC 0.056556772977275 6 USDC 10594.348105295 1 | | | |
| 3.1.218343 | HENRY SHEAHAN | ADDRESS REDACTED | | | BTC 0.0014139964807372 3 ETH 0.265612147966383 | | | |
| 3.1.218344 | HENRY SHERIDAN | ADDRESS REDACTED | | | BTC 0.0213520616197 9 ETH 0.0374795416284155 MATIC 254.478746542745 | | | |
| 3.1.218345 | HENRY SHI | ADDRESS REDACTED | | | SNX 0.006739232045352 2 BTC 0.0000010529257415 2 CEL 0.11935510541552 MCDAI 0.0767623833503 PAX 687.883062269779 | | | |
| 3.1.218346 | HENRY SIA PIK YAP | ADDRESS REDACTED | | | BCH 0.0025449948665539 8 BTC 0.0000303916152929 4 LTC 0.00762527144121711 | | | |
| 3.1.218347 | HENRY SISOLEFSKY | ADDRESS REDACTED | | | BTC 0.0734407600470594 | | | |
| 3.1.218348 | HENRY SMITH | ADDRESS REDACTED | | | BTC 0.0109391505553024 ETH 0.429957874888274 | | | |
| 3.1.218349 | HENRY SNOWDEN | ADDRESS REDACTED | | | USDC 28358.347087565 4 BTC 0.0000010855607051965 XLM 0.0016612858539949 XRP 0.0000005901313 1239 | | | |
| 3.1.218350 | HENRY SONG | ADDRESS REDACTED | | | ADA 0.2025193719099 BTC 0.001598144844512 72 DOT 0.0517591698756215 USDC 2152.4885273912 5 | DOT 0.0000000000741 22979 | | |
| 3.1.218351 | HENRY SOPHA | ADDRESS REDACTED | | | XLM 766.762769794734 BNB 2.60925822659671 BTC 0.0261591827564056 CEL 0.8980280895744 68 USDT ERC20 341.166216023555 | | | |
| 3.1.218352 | HENRY SORIANO JR | ADDRESS REDACTED | | | BTC 0.0000002003316958214 CEL 1.11217342591553 ETH 0.0000109031416941 5 USDC 0.2395989802848 92 | BTC 0.0015001414650994 8 ETH 0.0088262670008510 7 USDC 164.6835034289 46 | | |
| 3.1.218353 | HENRY SRAIGMAN | ADDRESS REDACTED | | | BTC 0.0273329854679 6 CEL 6.7307495810739 3 ETH 0.0045551753767046 84 | BTC 0.0016387532365376 4 | | |
| 3.1.218354 | HENRY STEFFENS | ADDRESS REDACTED | | | AVAX 2.18801625799312 BTC 0.2027004962915511 ETH 5.0048604525098 1 | BTC 0.05016454 | | |
| 3.1.218356 | HENRY STEINHAFEL | ADDRESS REDACTED | | | MATIC 1164.31241677226 ADA 0.0001014899664348 63 DOT 0.0128690067375885 MATIC 0.0973171712872 63 | ADA 0.2820807109225 44 DOT 0.000000000141426717 | | |
| 3.1.218357 | HENRY STENDER | ADDRESS REDACTED | | | USDC 2.2025387080567 6 BTC 0.0001140632960501 56 | | | |
| 3.1.218358 | HENRY STOKES | ADDRESS REDACTED | | | CEL 1.07500045519978 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218359 | HENRY STOLT | ADDRESS REDACTED | | | ADA 13.621698<br>BNB 0.000000947071302218<br>BTC 0.000000624079619903<br>BUSD 5.744014559925597<br>CEL 16453.17112419171<br>DOT 141.68168248<br>LINK 201.995<br>LTC 10.17354161<br>MATIC 611<br>SGB 152.611<br>UNI 307.959<br>USDC 673.236994322646<br>USDT ERC20 0.000283<br>XLM 10596.8<br>XRP 1010<br>ZEC 53.20578851 | | | |
| 3.1.218360 | HENRY STONHAM | ADDRESS REDACTED | | | BTC 0.009308215388101<br>ETH 0.117922599588473<br>LINK 2.473120460849912<br>LTC 0.39226283806055551<br>UNI 2.07395511627B | | | |
| 3.1.218361 | HENRY STRAYER | ADDRESS REDACTED | | Yes | ADA 0.5117971814846D5<br>BTC 0.0881761243678658<br>DOGE 0.542482436187806<br>ETH 4.066507586667D4<br>LTC 0.002232888713495155<br>USDC 0.297103005356846<br>USDT ERC20 1.81351026527961 | USDC 162.027118610807 | | BTC 0.389219489958617 |
| 3.1.218362 | HENRY STROUD | ADDRESS REDACTED | | | CEL 0.65347613971082S | | | |
| 3.1.218363 | HENRY STYLES | ADDRESS REDACTED | | | CEL 3.54546873912891<br>DOT 9.687<br>XRP 147.601818 | | | |
| 3.1.218364 | HENRY SURYADARMA | ADDRESS REDACTED | | | BNB 1.0961300A<br>BTC 0.000396244713305096<br>CEL 92.391109561870T<br>GUSD 538.482071964289<br>LTC 10.57018665 | | | |
| 3.1.218365 | HENRY SWARTOUT III | ADDRESS REDACTED | | | ADA 69.352777624573S<br>BTC 0.029458689619888I<br>ETH 0.001559834184078T5<br>MATIC 10.581959651160S<br>SNX 19.622029562898S<br>USDC 473.2332704142Z7 | | | |
| 3.1.218366 | HENRY TAN | ADDRESS REDACTED | | | BTC 0.06715681721854S6<br>XRP 838.930084272344 | | | |
| 3.1.218367 | HENRY TAN | ADDRESS REDACTED | | | BTC 0.000000132117233257<br>USDT ERC20 0.0010803898096497S | | | |
| 3.1.218368 | HENRY TAN | ADDRESS REDACTED | | | BTC 0.000000497168775003<br>USDT ERC20 0.8827210281813I6 | | | |
| 3.1.218369 | HENRY TAN | ADDRESS REDACTED | | | BTC 0.000000360648902I8<br>USDT ERC20 0.48037590313572Y9 | | | |
| 3.1.218370 | HENRY TAPANES | ADDRESS REDACTED | | | AAVE 1.32192933916687<br>BTC 0.09658409240127S3<br>CEL 15.882416111000T<br>ETH 1.26094237934259<br>MCDAI 2.075103582978T9<br>USDC 1.262275136736B8 | | | |
| 3.1.218371 | HENRY TAT | ADDRESS REDACTED | | | CEL 15.057383006390T<br>ETH 0.231618435034252 | | | |
| 3.1.218372 | HENRY TAYLOR | ADDRESS REDACTED | | | ADA 448.498741082687<br>BTC 0.12065364<br>CEL 111.587319522039<br>ETH 0.28372459455<br>MCDAI 30 | | | |
| 3.1.218373 | HENRY TAYLOR | ADDRESS REDACTED | | | BTC 0.032841715498653D<br>CEL 2.034242958662Z7<br>ETH 0.021370284808821G<br>TGBP 0.174959200508947 | | | |
| 3.1.218374 | HENRY TERRELL | ADDRESS REDACTED | | | BTC 0.001240150950456A6<br>MATIC 1015.87388154926 | | | |
| 3.1.218375 | HENRY THANG | ADDRESS REDACTED | | | BTC 0.00004324287070840B<br>MANA 0.070320164297150B<br>USDC 1574.44527487572<br>USDT ERC20 7931.74851514359 | | | |
| 3.1.218376 | HENRY THEG | ADDRESS REDACTED | | | BTC 0.000000631254490635<br>DOT 0.016109317755312S9<br>ETH 0.000037444809498799<br>PAX 2.68943093366858<br>USDC 0.126737713370756 | | | |
| 3.1.218377 | HENRY THENG | ADDRESS REDACTED | | | BTC 0.000152595574775189<br>CEL 1.0549007562732T<br>ETH 0.000802295696347S8 | | | |
| 3.1.218378 | HENRY THOMAS | ADDRESS REDACTED | | | BTC 0.057577868108586Z<br>ETH 1.62703548330959<br>SNX 22.594410169647<br>UNI 312.618920646138<br>USDC 272.857383661855 | | | |
| 3.1.218379 | HENRY THOMAS | ADDRESS REDACTED | | | BTC 0.002150183796894Z9<br>SNX 2.169274328459D<br>USDC 53.75228352492B5 | | | |
| 3.1.218380 | HENRY TIMASH | ADDRESS REDACTED | | | ETH 0.004896448389656 | | | |
| 3.1.218381 | HENRY TOCHUKWU NDUBUISI | ADDRESS REDACTED | | | BTC 0.000000105762918022 | | | |
| 3.1.218382 | HENRY TORMALA | ADDRESS REDACTED | | | BTC 0.000002696958310041<br>ETH 0.000105283196648501<br>LINK 0.003193099885853117<br>XLM 0.107910277401816 | | | |
| 3.1.218383 | HENRY TORRES | ADDRESS REDACTED | | | BTC 1.298147701627B8 | | | |
| 3.1.218384 | HENRY TORRES | ADDRESS REDACTED | | | ADA 921.853382490429<br>BTC 0.000006648411859241<br>LTC 22.530481876440K<br>MATIC 310.373743643238<br>UNI 0.00033188456647822B | | | |
| 3.1.218385 | HENRY TORRES SALCEDO | ADDRESS REDACTED | | | CEL 0.044701506155221B<br>ETH 0.001485354405056116 | | | |
| 3.1.218386 | HENRY TRAN | ADDRESS REDACTED | | | ADA 551.27099901498<br>BTC 0.001238989328443977<br>LUNC 5.68363237786013<br>XRP 438.100735783938 | | | |
| 3.1.218387 | HENRY TRAN | ADDRESS REDACTED | | | BTC 0.017105624826799<br>ETH 0.410408516901764<br>SOL 2.942877662055T5<br>USDT ERC20 289.400790565149 | | | |
| 3.1.218388 | HENRY TRAN | ADDRESS REDACTED | | | BTC 0.005879061691012<br>MCDAI 31.49794843453I3 | | | |
| 3.1.218389 | HENRY TRAN | ADDRESS REDACTED | | | ADA 976.48948736245<br>BTC 0.134467692673561<br>CEL 203.525610269454<br>ETH 0.277323262350T5<br>USDC 3.70119302406978<br>USDT ERC20 452.568121310916 | | | |
| 3.1.218390 | HENRY TRAN | ADDRESS REDACTED | | | BTC 0.016815151000759S | | | |
| 3.1.218391 | HENRY TREGENZA | ADDRESS REDACTED | | | BTC 0.000564034113114975<br>CEL 0.027754607805346A | | | |
| 3.1.218392 | HENRY TRUONG | ADDRESS REDACTED | | | BTC 0.16397987155745<br>CEL 0.054518399908750Z<br>ETH 1.202814067803D7<br>USDC 2503.90651703396 | | | |
| 3.1.218393 | HENRY TRUONG | ADDRESS REDACTED | | | BTC 0.00510620716112054D<br>CEL 0.9513419209301I7<br>ETH 1.70792802966891<br>XRP 4642.655550078271 | | | |
| 3.1.218394 | HENRY TRUONG | ADDRESS REDACTED | | | BTC 0.2725082378235I2<br>ETH 23.50671712172T<br>MATIC 7749.66727326798 | | | |
| 3.1.218395 | HENRY TRUONG | ADDRESS REDACTED | | | BTC 0.00107123095835174<br>DOT 12.5365135442183<br>ETH 0.506061119033756 | | | |
| 3.1.218396 | HENRY TSE | ADDRESS REDACTED | | | BAT 1279.92617261761<br>BTC 0.000001403388820732<br>CEL 1567.50846888784<br>THKD 19599.5728650508<br>UNI 138.445967685617 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218397 | HENRY TSUI | ADDRESS REDACTED | | | BTC 0.017962370230827<br>CEL 71.0451785945466<br>ETH 0.106163052856611<br>USDT ERC20 0.267125375806471 | USDT ERC20 0.00110422222772671 | | |
| 3.1.218398 | HENRY TURNER | ADDRESS REDACTED | | | USDC 0.0265724743513622 | | | |
| 3.1.218399 | HENRY TURNER | ADDRESS REDACTED | | | ADA 0.391596935031502<br>AVAX 0.0030312719157444<br>BTC 0.0000292493220237972<br>DOT 0.00751126769734473<br>ETH 0.00275468090927731<br>MATIC 1.0198122237335<br>SNX 0.170265337567929<br>USDC 0.187839233997325 | | ADA 0.00000047358500733<br>BTC 0.0000000293112922<br>DOT 0.000000000091110593<br>USDC 0.0000003454277475666 | |
| 3.1.218400 | HENRY TYRONE HARRIS | ADDRESS REDACTED | | | ETH 0.0001100190048223361 | | | |
| 3.1.218401 | HENRY UGONABU | ADDRESS REDACTED | | | CEL 0.398154679196<br>SGB 3.102982001903 | | | |
| 3.1.218402 | HENRY UNTERSCHÜTZ | ADDRESS REDACTED | | | XRP 20.1 | | | |
| 3.1.218403 | HENRY UZ | ADDRESS REDACTED | | | BTC 0.0016106745947087<br>BTC 0.0000004433421471174 | | | |
| 3.1.218404 | HENRY VACHON | ADDRESS REDACTED | | | MATIC 1.45157808139657<br>BTC 0.00112867716148569 | | | |
| 3.1.218405 | HENRY VAN DAMME | ADDRESS REDACTED | | | ETH 1.52749818722566<br>ADA 290.933553365147<br>BTC 0.0857662141495409<br>CEL 342.819454599171<br>ETH 1.14343486411515<br>MATIC 180.019<br>USDC 0.00369810562006754 | | | |
| 3.1.218406 | HENRY VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.0000000015403484837<br>CEL 0.552790904570297 | | | |
| 3.1.218407 | HENRY VAN GINKEL | ADDRESS REDACTED | | | BTC 0.000476388273407894<br>BTC 0.00047637340894<br>CEL 134.861563257975<br>ETH 0.00444684023060169<br>OMG 20.088319795277 | | | |
| 3.1.218408 | HENRY VASQUEZ | ADDRESS REDACTED | | | BTC 0.0667234840859388<br>ETH 0.80477972581399<br>LINK 29.946487470885<br>MATIC 1300.99259084203<br>SNX 33.6832663516726 | | | |
| 3.1.218409 | HENRY VILA | ADDRESS REDACTED | | | ADA 1.659989784839<br>BTC 0.13932896489314<br>ETH 0.00112758303285138<br>USDC 0.276493916702681 | | | |
| 3.1.218410 | HENRY VILLON | ADDRESS REDACTED | | | ADA 0.79444577182693<br>LINK 3.72188279966776<br>MATIC 313.549480608858<br>USDC 106.557279643519 | | | |
| 3.1.218411 | HENRY VORSTER | ADDRESS REDACTED | | | CEL 100.810438537046<br>USDT ERC20 2276 | | | |
| 3.1.218412 | HENRY VYVODA | ADDRESS REDACTED | | | BTC 0.000001978360225518<br>ETH 0.000006839386152365<br>MATIC 0.000570884428353<br>USDC 0.0869738297035603 | | | |
| 3.1.218413 | HENRY WALKER | ADDRESS REDACTED | | | ETH 0.0217030892542 | | | |
| 3.1.218414 | HENRY WANG | ADDRESS REDACTED | | | ADA 0.0813117754375762<br>BTC 0.0000008547735448841<br>BUSD 0.00348122208209199<br>LTC 0.000252277495528978<br>SNX 5.324200156411111<br>USDC 0.133689281931195<br>XLM 0.045572734248414 | | | |
| 3.1.218415 | HENRY WANG | ADDRESS REDACTED | | | AAVE 0.00578829576895569<br>ADA 0.92762933719851<br>BTC 0.00164559069500073<br>ETH 0.00015996497604934<br>MATIC 0.476211461296494<br>OMG 0.00691846412405337<br>SNX 0.15307673415289<br>UNI 0.100128588660431<br>ZRX 18.1389931751412 | | BTC 0.0000000720973985 | |
| 3.1.218416 | HENRY WANG | ADDRESS REDACTED | | | BTC 0.000582209813851572<br>ETH 0.00356256219442057<br>USDC 69.595394945836 | BTC 0.444682195421876<br>ETH 2.5148908675215<br>USDC 51425.0731406736 | | |
| 3.1.218417 | HENRY WARNER | ADDRESS REDACTED | | | BCH 0.00000000341049565<br>BTC 0.1300947254779<br>CEL 1.12322745894938<br>LTC 0.00000005996791968 | | | |
| 3.1.218418 | HENRY WATSON | ADDRESS REDACTED | | | CEL 1.13926874855609<br>MANA 6.02964482998128<br>MATIC 6.57371540179611<br>SNX 2.11995702562506 | | | |
| 3.1.218419 | HENRY WEBBER | ADDRESS REDACTED | | | BTC 0.000000735298613027<br>CEL 0.00140599292792798<br>ETH 0.00008825189833967<br>USDC 0.173833098025842<br>USDT ERC20 10.79432738513385<br>UST 3.90677382470824 | | | |
| 3.1.218420 | HENRY WEE TZU MING | ADDRESS REDACTED | | | USDC 149.68753310836 | | | |
| 3.1.218421 | HENRY WHEATLEY | ADDRESS REDACTED | | | BTC 0.0000069036379912303<br>CEL 10.152344390851 | | | |
| 3.1.218422 | HENRY WHITE | ADDRESS REDACTED | | | Yes | BTC 0.52016054098762 8<br>CEL 346.086161704635<br>DOT 24.9178565<br>ETH 1.34768358313545<br>MATIC 2130.7666<br>SOL 355.14085215 | | BTC 0.440722673704422 |
| 3.1.218423 | HENRY WHITFIELD | ADDRESS REDACTED | | | CEL 36.8608188616805<br>ETH 0.5000275566207S1 | | | |
| 3.1.218424 | HENRY WILLMOTT | ADDRESS REDACTED | | | BTC 0.000010209405172906<br>CEL 0.0169392655560205 | | | |
| 3.1.218425 | HENRY WISDOM | ADDRESS REDACTED | | | AAVE 0.00235247850864251<br>ADA 0.00829929954087481<br>BTC 0.125493964819045<br>CEL 28.0401864057019S<br>DOT 42.90846148133743<br>ETH 1.0307127884909S1<br>LTC 12.48767532936386 | | | |
| 3.1.218426 | HENRY WONG | ADDRESS REDACTED | | | BTC 0.02186562463892 75<br>ETH 0.3869344023999873 | | | |
| 3.1.218427 | HENRY WONG | ADDRESS REDACTED | | | BTC 1.00814924000851<br>BUSD 3334.88362284949<br>DOT 381.404708688916<br>LTC 26.6250675945844<br>MATIC 433.20592896870 9<br>UNI 135.943750068811<br>USDC 3066.46555411158 | | | |
| 3.1.218428 | HENRY WONG | ADDRESS REDACTED | | | ADA 0.0472095010602266<br>BTC 0.0000060190596265578<br>MATIC 6.9973893550353<br>USDC 0.0020683829246837S | | | |
| 3.1.218429 | HENRY WONG | ADDRESS REDACTED | | | ADA 206.564025169682<br>BTC 0.00290336244863817<br>CEL 2.57647193084464<br>DOT 15.87815874468<br>ETH 0.1298272693932665 | | | |
| 3.1.218430 | HENRY WONG | ADDRESS REDACTED | | | BTC 0.00103575354501876<br>CEL 0.852440778116724 | | | |
| 3.1.218431 | HENRY WOODWARD-FISHER | ADDRESS REDACTED | | | BTC 0.00533598158694143<br>GUSD 0.10523579403 7599<br>USDC 8.82612205121107<br>USDT ERC20 4.8517702938998 | | | |
| 3.1.218432 | HENRY WU | ADDRESS REDACTED | | | ADA 1.99876333394988<br>BTC 0.4424086873 72012<br>ETH 2.06176744005282<br>GUSD 5064.09738787862<br>MATIC 6954.61563871248 | ADA 2129.353288643 | | |
| 3.1.218433 | HENRY YANCIK | ADDRESS REDACTED | | | BTC 0.0000000005055544359<br>CEL 0.0370982202920119 | | | |
| 3.1.218434 | HENRY YIN | ADDRESS REDACTED | | | BTC 0.00004380209956118<br>ETH 0.00530670005200454<br>USDT ERC20 0.01496792655656 6 | | | |
| 3.1.218435 | HENRY YIP | ADDRESS REDACTED | | | CEL 0.00209800215626607 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218436 | HENRY YIP | ADDRESS REDACTED | | | AVAX 2.749392253070206<br>BTC 0.1013466648486559<br>CEL 662.766276548319<br>DOT 0.02663245715906555<br>ETH 0.6590013629259275<br>MATIC 495.67998016504<br>USDT ERC20 0.0000007396087708S9 | | | |
| 3.1.218437 | HENRY YONG | ADDRESS REDACTED | | | BTC 0.0024589747115739<br>CEL 36.28343518547462<br>ETH 0.73035620983467<br>MATIC 339.887724586152<br>SNX 36.0109294962644 | | | |
| 3.1.218438 | HENRY YU | ADDRESS REDACTED | | | BNB 2.545423333923869<br>BTC 0.00051253539921067J<br>COMP 19.785692004794<br>ETH 0.01100797397613B<br>XRP 35816.60963041T | | | |
| 3.1.218439 | HENRY YUEN | ADDRESS REDACTED | | | BTC 0.00000000406997233S | | | |
| 3.1.218440 | HENRY Z HUANG | ADDRESS REDACTED | | | CEL 2129.579635915753<br>CEL 29.60651701012S7<br>DOT 28.19593062<br>ETH 3.24372559<br>MATIC 417.92173028 | | | |
| 3.1.218441 | HENRY ZHANG | ADDRESS REDACTED | | | ADA 2272.49608354302<br>BTC 0.0099981654854452S<br>MATIC 3474.51648033761 | | | |
| 3.1.218442 | HENRY ZHOU | ADDRESS REDACTED | | | BTC 0.00169300132985395<br>MATIC 601.920893393264 | | | |
| 3.1.218443 | HENRY ZHU | ADDRESS REDACTED | | Yes | BTC 0.00000161182955282T<br>ETH 0.00722626760022139<br>LUNC 0.049571593009354G<br>USDC 0.03963236716456T2 | BTC 0.0000006296849984466<br>ETH 0.000000918905034939<br>LUNC 51.2121982569499 | | BTC 1.93427517376353 |
| 3.1.218444 | HENRY ZOU | ADDRESS REDACTED | | | BTC 0.00386784720864417<br>USDC 0.94967537751819 | | | |
| 3.1.218445 | HENRY ZOU | ADDRESS REDACTED | | | BTC 0.00168801425500691<br>USDC 19680.2104458527 | | | |
| 3.1.218446 | HENRY-FRANCOIS GELOT | ADDRESS REDACTED | | | BTC 0.000913667199944865<br>ETH 0.00175394901664393<br>XLM 2.177266139974T | | | |
| 3.1.218447 | HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | | | ADA 0.2804000915191021<br>BTC 0.0001519413326286S<br>CEL 93.251347646395J<br>DOT 10.237954967011B<br>ETH 0.002392570859869<br>MATIC 424.543877016989 | | | |
| 3.1.218448 | HENRYK CHRISTIAN LORENZ | ADDRESS REDACTED | | | BTC 0.1117138429031G | | | |
| 3.1.218449 | HENRYK JOZEF CZUBA | ADDRESS REDACTED | | | BNB 0.000000402815173176<br>BTC 0.00120693187802858<br>CEL 1.88229114074124 | | | |
| 3.1.218450 | HENRYK KISEL | ADDRESS REDACTED | | | BTC 0.001032787889339Z9<br>CEL 0.0005007163181786G2<br>LTC 0.0018390171374513<br>SGB 0.0007086901499726099<br>USDT ERC20 0.16398851363117B<br>XRP 0.004009816170202S4 | | | |
| 3.1.218451 | HENRYK PIASECKI | ADDRESS REDACTED | | | CEL 0.0636601623889S5 | | | |
| 3.1.218452 | HENRYS STOWERS | ADDRESS REDACTED | | | ETH 0.0091017662404930B | | | |
| 3.1.218453 | HENSLEY BARBOUR | ADDRESS REDACTED | | | ADA 45.224312212753I<br>BTC 0.0110133925693061<br>DOT 1.556683007J101<br>ETH 0.1395261674710IS<br>MATIC 35.376351681810J2<br>USDC 106.321704016646 | | | |
| 3.1.218454 | HENSLEY RETIREMENT LLC | VAN GORDON RD, LIBERTY TWP, OHIO 45011 | | | BTC 0.0000903045455530589 | | BTC 0.0000079135882432J | |
| 3.1.218455 | HENSLEY SOEROREDJO | ADDRESS REDACTED | | | ADA 98.9<br>BTC 0.00000722416548974S4<br>CEL 1.488324912D7565<br>ETH 0.000441509385328782 | | | |
| 3.1.218456 | HENSON HUYNH | ADDRESS REDACTED | | | BTC 0.01514120383510i43<br>COMP 0.0528410991362653<br>ETH 2.649869787284S7<br>LINK 35.362296348492I4<br>MANA 2.5256583619433T<br>MATIC 5158.251460077BS<br>SNX 159.596444139955<br>UNI 36.357293364134<br>XLM 265.76997059081J<br>XRP 2929.665849958698 | | | |
| 3.1.218457 | HENSON MARK SADUESTE | ADDRESS REDACTED | | | BNB 0.0003252342175S8294<br>BTC 0.038773147512002J2<br>CEL 0.346368822661507<br>LTC 0.000740127522334304<br>USDC 5.54763289651466<br>USDT ERC20 0.000000326081591499 | | | |
| 3.1.218458 | HENSON XOLO | ADDRESS REDACTED | | | BTC 0.00000623<br>CEL 2.112162846651S7 | | | |
| 3.1.218459 | HENSON YOUNG | ADDRESS REDACTED | | | CEL 48.52134810386I7<br>ETH 0.000464757283482B<br>MATIC 497.0438926648I1<br>SNX 910.919493347859<br>USDC 21297.0241665323<br>XLM 15.022718643886d | | | |
| 3.1.218460 | HEO JEONGMOO | ADDRESS REDACTED | | | BTC 0.00638376809666221<br>CEL 4018.81315114569<br>ETH 14.2422731J<br>PAXG 0.8296381591J76 | | | |
| 3.1.218461 | HEONG YONG LOW | ADDRESS REDACTED | | | BTC 0.0000076426056662J1 | | | |
| 3.1.218462 | HEONJUN LEE | ADDRESS REDACTED | | | BTC 0.000277975424088019<br>ETH 0.000408667936094 | | | |
| 3.1.218463 | HEORHII MELIKIDZE | ADDRESS REDACTED | | | USDT ERC20 3.41485749830472<br>BTC 0.00000013370747934J<br>ETH 0.0000057262180877S<br>XRP 0.110421360485d2 | | | |
| 3.1.218464 | HEORHII SADCHIKOV | ADDRESS REDACTED | | | BTC 0.0005508865044539G2<br>ETH 0.00843850523693635<br>USDT ERC20 0.000000230234147331 | | | |
| 3.1.218465 | HEPE BEECH | ADDRESS REDACTED | | | BTC 0.0000000866643909<br>CEL 2.10192954369742<br>ETH 0.0001 | | | |
| 3.1.218466 | HEPHZIBAH MANOR | ADDRESS REDACTED | | | BTC 0.0000654737334864772 | | | |
| 3.1.218467 | HEPPA REDEWALD | ADDRESS REDACTED | | | ADA 479.7476893074S5<br>BTC 0.00113140047871J22 | | | |
| 3.1.218468 | HEPWN MCCORMACK | ADDRESS REDACTED | | | BTC 0.0060197356048502<br>CEL 7.43249783506999<br>ETH 0.14511301<br>PAX 243.877151O4 | | | |
| 3.1.218469 | HER MIN FOO | ADDRESS REDACTED | | | BTC 0.0000014295774149T9<br>CEL 0.08845365490J1367<br>USDT ERC20 0.00014181011290S096 | | | |
| 3.1.218470 | HER YANG | ADDRESS REDACTED | | | BAT 1037.00134577573<br>BCH 0.01014990685534875<br>BTC 0.01374901395052B9<br>CEL 1.13915284902009<br>EOS 55.6015939390602<br>ETC 15.6158661838981<br>ETH 6.734412473691J<br>LTC 2.279233822029J4<br>SGB 1366.78341043485<br>UNI 151.00251762383<br>USDC 179.680142383663<br>XLM 4241.170857704B9<br>XRP 9741.39073743353<br>ZEC 2.21980402087J26<br>ZRX 418.110035311761 | COMP 1.90578998<br>KNC 195.8195867J | | |
| 3.1.218471 | HER YANG | ADDRESS REDACTED | | | BTC 0.00000380318156764i<br>ETH 0.00038494919869814Z | | | |
| 3.1.218472 | HERA ANNE MONAGHAN | ADDRESS REDACTED | | | BTC 0.111232488475S6 | | | |
| 3.1.218473 | HERA LUI | ADDRESS REDACTED | | | BTC 2.602010159300G | | | |
| 3.1.218474 | HERA SAEED | ADDRESS REDACTED | | | BTC 0.034391786999096J<br>DOT 15.4648213157741 | | | |
| 3.1.218475 | HERA SYAHIRAH | ADDRESS REDACTED | | | CEL 1.191177485522666<br>USDC 35.886912 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218476 | HERA WEBER | ADDRESS REDACTED | | | BTC 0.0000000044312131<br>CEL 1.522564777113615<br>ETH 0.001816163276256772 | | | |
| 3.1.218477 | HERAKLITO DA SILVA IE | ADDRESS REDACTED | | | ADA 0.001435678475177216<br>BTC 0.0001132422443193<br>ETH 0.0009651475915581355<br>SOL 0.01437398686360228<br>USDC 0.00207070892988764 | | | |
| 3.1.218478 | HERALD ACOSTA AMADOR | ADDRESS REDACTED | | | BTC 0.00000082<br>CEL 0.08183228901522414<br>LTC 0.00028613 | | | |
| 3.1.218479 | HERALD BARBER | ADDRESS REDACTED | | | CEL 0.7357993413326 | | | |
| 3.1.218480 | HERALD BAYOCA | ADDRESS REDACTED | | | SNX 0.006363658740620331<br>BTC 0.00000000045830581097<br>CEL 0.02427913659079996 | | | |
| 3.1.218481 | HERALD SOON | ADDRESS REDACTED | | | USDC 0.170946870183847 | | | |
| 3.1.218482 | HERALD TIMI SHAN CHING SEONG | ADDRESS REDACTED | | | BTC 0.00860496929303424<br>DOT 30.89330705800465<br>ETH 1.341292501213 | | | |
| 3.1.218483 | HERAMBASWARAN THARUMALINGAM | ADDRESS REDACTED | | | BTC 0.000614268903147526<br>CEL 0.035768870231676<br>XRP 110.8227846667 | | | |
| 3.1.218484 | HERARD ANDERSEN | ADDRESS REDACTED | | | BTC 0.00155813739541007<br>CEL 19.4524428995207<br>USDC 638.9617 | | | |
| 3.1.218485 | HERASMO CRUZ | ADDRESS REDACTED | | | ETH 0.02387313474236668 | | | |
| 3.1.218486 | HERAT ACHARYA | ADDRESS REDACTED | | | BTC 0.0000259902584128668<br>ETH 0.007740098012777373<br>MATIC 1.3709392891855<br>OMG 0.008518293299893189<br>SNX 0.269102494437947<br>XLM 0.23833121630280 | BTC 0.00000498385529661<br>XLM 0.00000007422959837 | | |
| 3.1.218487 | HERATH ABAYAWICKRAMA | ADDRESS REDACTED | | | ADA 368.67322390932<br>BNB 1.08826743745454<br>CEL 0.955645735939144416<br>CEL 19.435041084873<br>ETH 3.47287071957872<br>USDT ERC20 0.0000005992396769 | | | |
| 3.1.218488 | HERATH GEDARA SAJITH SENARATHNE BANDARA | ADDRESS REDACTED | | | BTC 0.00000270647994596<br>ETH 0.00016011910171809 | | | |
| 3.1.218489 | HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ADDRESS REDACTED | | | BTC 0.00000000433973629<br>CEL 1.272259236020 | | | |
| 3.1.218490 | HERATH MUDIYANSELAGE SANJAYA LAKMAL | ADDRESS REDACTED | | | BNB 3.82165454094923<br>BTC 0.01763394691354<br>DOT 13.0738270771699<br>ETH 0.1194804049406604<br>LTC 0.623123417920571<br>USDC 0.260827071993<br>USDC 0.394150592725948 | | | |
| 3.1.218491 | HERB GRIMAUD | ADDRESS REDACTED | | | BTC 0.05096658742438<br>ETH 1.0268658419386 | | | |
| 3.1.218492 | HERB HOLROYD | ADDRESS REDACTED | | | ADA 9421.86364889251<br>BTC 0.00020463104592524<br>ETH 0.00746618174204439<br>MATIC 4174.79905931815<br>SOL 282.78334805363 | BTC 0.24770402712624<br>ETH 9.07618251451931 | | |
| 3.1.218493 | HERBERT ALI | ADDRESS REDACTED | | | ADA 1.88959362526135<br>BTC 0.0002057721894364093<br>ETH 0.00226792936394895<br>ETH 0.00313727684422922 | | | |
| 3.1.218494 | HERBERT ANDERSON | ADDRESS REDACTED | | | AAVE 5.00000300813025<br>BTC 0.0002233978335183095<br>MATIC 401.420790438278<br>XLM 1377.89225333744 | | | |
| 3.1.218495 | HERBERT ARBIZO | ADDRESS REDACTED | | | BTC 0.01305678500427746<br>SNX 5.457898750028621 | SNX 2333.52825751412 | | |
| 3.1.218496 | HERBERT ARINDER JR | ADDRESS REDACTED | | | 1INCH 0.012346520494941f<br>ADA 45.0789163886414<br>BTC 0.0000000095958514662<br>CEL 65.1131833529268<br>ETH 0.00117950108466185<br>SNX 0.06814379174452G9<br>UNI 0.005807819032500Z<br>USDC 0.105185303584031<br>XLM 0.23783335988514f | BTC 0.0000000166295246G8 | | |
| 3.1.218497 | HERBERT BASANEZ | ADDRESS REDACTED | | | ADA 1869.14144742231<br>BTC 0.04935981890839s4<br>DOT 111.009517426026<br>ETH 4.096141421286785<br>SOL 23.98008263168B4 | | | |
| 3.1.218498 | HERBERT BISTE | ADDRESS REDACTED | | | BTC 0.1207707097757B5<br>ETH 5.22105914957071<br>MATIC 3.45991628678008 | MATIC 0.00000090385305229 | | |
| 3.1.218499 | HERBERT BLANKESTEIJN | ADDRESS REDACTED | | | BTC 0.0000274821548?1547 | | | |
| 3.1.218500 | HERBERT BRENNER | ADDRESS REDACTED | | | BTC 0.01460983062601BB<br>USDC 63.58028075340Z | | | |
| 3.1.218501 | HERBERT BROWN | ADDRESS REDACTED | | Yes | ADA 2722.58745244268<br>AVAX 30.7552753212159<br>BAT 293.514506094038<br>BTC 0.2370045070B698<br>CEL 263.790324902267<br>EOS 0.041921341416?846<br>ETH 17.60333993206?6<br>KNC 36.0446457813224<br>LINK 109.590903276735<br>LTC 0.0511491154B05084<br>LUNC 11.405162255321<br>MATIC 8152.7716347595d<br>SGB 263.109375991826<br>SNX 0.4925442872451!3<br>SOL 10.682256512330G6<br>UNI 22.5632480064017<br>USDC 0.0360401446076?375<br>XLM 0.91681447869!372<br>XRP 1.34823035767!3 | USDC 187.522059435499 | ADA 9615.38461538461<br>ETH 9.04946384665626 | |
| 3.1.218502 | HERBERT BRUNNER | ADDRESS REDACTED | | Yes | BTC 6.67021612959399E-06<br>COMP 0.000023451607898032<br>DOT 0.0068085460681R059<br>ETH 0.20192475571483S<br>GUSD 3.50969359480105<br>MATIC 0.13383047726065B<br>SOL 0.0151519298388418<br>USDC 0.27839560027300G<br>XLM 0.08708014496168 | BTC 0.00000000082568669?9<br>SOL 0.00000000029374B647<br>USDC 0.079298 | | BTC 0.2659778522288d43 |
| 3.1.218503 | HERBERT BRUNO INGA | ADDRESS REDACTED | | | CEL 1.07855139400736 | | | |
| 3.1.218504 | HERBERT CHESHIRE | ADDRESS REDACTED | | | ADA 1096.3153870343<br>BTC 0.132542786637625 | | | |
| 3.1.218505 | HERBERT CORRIGAN | ADDRESS REDACTED | | | CEL 0.9580174500375516<br>ETH 0.10897381242895f1 | | | |
| 3.1.218506 | HERBERT CRUZ COPLANS | ADDRESS REDACTED | | | BCH 0.05214952984398227<br>BTC 0.0253628789599215Z<br>ETH 6.86469905695678 | | | |
| 3.1.218507 | HERBERT CUEVAS | ADDRESS REDACTED | | | ADA 0.12230007651355976<br>BTC 0.0000000594180990d09<br>USDC 0.0018768883931883f9<br>XLM 0.1359109802932Z4<br>XTZ 0.0637016685846947 | ADA 0.00000021527598575<br>BTC 0.0000000023672768?2<br>USDC 0.00000092960782585S<br>XLM 0.000000053029037387<br>XTZ 0.000000434551478512 | | |
| 3.1.218508 | HERBERT DE CASTILHO | ADDRESS REDACTED | | | BTC 0.42054104726862<br>ETH 1.78896012678187 | | | |
| 3.1.218509 | HERBERT DULLY | ADDRESS REDACTED | | | ADA 445.021460057707<br>BTC 0.04936084362047Z2<br>CEL 30.9768133320966<br>ETH 0.06289674452063<br>LTC 22.6570079421742<br>UNI 19.9315669793047<br>XLM 1050.5169043B787<br>XRP 1667.58243570399 | | | |
| 3.1.218510 | HERBERT EATON | ADDRESS REDACTED | | | BTC 0.193739036805513<br>CEL 93.7718070698?4<br>DOT 67.1459399751609<br>ETH 0.53774995827956Z<br>MATIC 961.927436501726<br>SOL 33.777595756687B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218511 | HERBERT ERNEST DICK | ADDRESS REDACTED | | Yes | ETH 0.00000031366501428B USDC 0.02711292145889828 | ETH 0.0140536506651649 | | ETH 0.18727580201369 |
| 3.1.218512 | HERBERT FLAMME | ADDRESS REDACTED | | | BTC 7.41022283947999E-07 | | | |
| 3.1.218513 | HERBERT FRANCIS | ADDRESS REDACTED | | | BTC 0.07617904482727 ETH 1.30801045034535 | | | |
| 3.1.218514 | HERBERT FUENTES | ADDRESS REDACTED | | | ETH 0.66731137650189B | | | |
| 3.1.218515 | HERBERT FUENTES | ADDRESS REDACTED | | | AAVE 0.438389303191388 BTC 0.000019981556439185 ETH 0.000174324197596948 SNX 0.445114849933003 USDC 0.00246677498100176 XRP 101.506030186242 | | | |
| 3.1.218516 | HERBERT GLENN FOGLE, JR. | ADDRESS REDACTED | | | BTC 0.00118077378004635 MATIC 2.38621247014485 USDC 15.5374136016303 | | | |
| 3.1.218517 | HERBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.00009430127315957 DOT 0.00968273925641262 ETH 0.00108379002007446 MCDAI 0.687645753733066 | | | |
| 3.1.218518 | HERBERT HAYES | ADDRESS REDACTED | | | AVAX 8.80456556520616 BTC 0.115280539878647 ETH 1.70745303747476 MATIC 327.520056894579 | | | |
| 3.1.218519 | HERBERT HEINRICH RUDOLPH GEISSE | ADDRESS REDACTED | | | BTC 1.01193583003884 ETH 1.22994062237549 | | | |
| 3.1.218520 | HERBERT HEINZ SCHABERT | ADDRESS REDACTED | | | BTC 0.001485190701681l3 | | | |
| 3.1.218521 | HERBERT HUBERT BRINDL | ADDRESS REDACTED | | | BTC 0.00000013863866135z1 | | | |
| 3.1.218522 | HERBERT HUERTO CARDENAS | ADDRESS REDACTED | | | BTC 0.000000005310070524 BUSD 1.6134089592582A CEL 0.108808354265081 MCDAI 0.088365345429148z | | | |
| 3.1.218523 | HERBERT HUGHES | ADDRESS REDACTED | | | CEL 1.06297629392742 | | | |
| 3.1.218524 | HERBERT IGNACIO | ADDRESS REDACTED | | | BAT 0.149888506130059 BTC 0.000007277265130018 DASH 0.001005141698195611 ETC 0.00169019239802316 OMG 0.005484249493935971 ZEC 0.0000035578180866621 | | | |
| 3.1.218525 | HERBERT IMALINGAT | ADDRESS REDACTED | | | BAT 1716.42417574102 BCH 0.00000008 BTC 0.364094311405642 CEL 2302.10344522406 DASH 0.00000001 ETH 0.00271730212504682 LPT 0.0167956467240502 LTC 0.00007479 USDC 504.619276220164 UNI 103.414380190081 ZEC 0.000103264614423244 ZRX 700 | | | |
| 3.1.218526 | HERBERT JACOBS | ADDRESS REDACTED | | | BTC 0.008982176885761l5 ETH 0.0018533968841939l1 | | | |
| 3.1.218527 | HERBERT JOHN BOCKSNICK | ADDRESS REDACTED | | | BTC 4.5897863250769lE-06 | | | |
| 3.1.218528 | HERBERT KENNETH SERGENT | ADDRESS REDACTED | | | BTC 0.0016018604920873l4 XRP 909.854644705711 | | | |
| 3.1.218529 | HERBERT KURT GRUBIS | ADDRESS REDACTED | | | BTC 9.15148439478499E-06 | | | |
| 3.1.218530 | HERBERT LARDENOIS | ADDRESS REDACTED | | | CEL 0.151482135691842 ETH 0.029538684089 | | | |
| 3.1.218531 | HERBERT LAU | ADDRESS REDACTED | | | BTC 0.005772161263826l71 CEL 0.0637872650477274 ETH 0.0497399837989677 USDC 32.4141207138581 | | | |
| 3.1.218532 | HERBERT LAU | ADDRESS REDACTED | | | ADA 0.289704194282846 BTC 0.006798218540986l97 LINK 30.2173448489509 USDC 1.95029602099835 | | | |
| 3.1.218533 | HERBERT LEE | ADDRESS REDACTED | | | ADA 0.000000055496327652 BCH 0.220587546734988 BTC 0.00527943920212l58 DOT 0.0000000166779540l52 ETH 0.074421157090119l3 SOL 0.0000000014687827l28 USDC 509.446267822475 | | ADA 0.238364791056046 DOT 0.0145192217752451 SOL 0.0033436389134324l66 | |
| 3.1.218534 | HERBERT LEX IV SHALLCROSS | ADDRESS REDACTED | | | BTC 0.051759265409379z | | | |
| 3.1.218535 | HERBERT MANN | ADDRESS REDACTED | | | AAVE 4.750258441797 BAT 1.15898700794033 BTC 1.31174582044577 COMP 6.67220253783782 DASH 10.5036109637629 ETH 25.0880389081345 LINK 290.804518231088 LTC 0.0165196507333106 MATIC 2126.3580607059 UNI 182.014878379633 USDC 3284.334752l1922 XLM 2122.36633661359 XRP 1493.529233 ZEC 12.8265740855308 ZRX 4668.71160788807 | | | |
| 3.1.218536 | HERBERT MAXL | ADDRESS REDACTED | | | CEL 174.967390756735 COMP 3.3028612464604 DASH 0.00409295187639357 DOT 109.222742788765 ETH 5.0222548262663489 MATIC 559.843953585429 SNX 128.66878155645z2 UNI 30.3501066834238 | | | |
| 3.1.218537 | HERBERT MENZEL | ADDRESS REDACTED | | | ADA 2 CEL 2.92043227067977 USDC 80.277264 | | | |
| 3.1.218538 | HERBERT MOOSMANIAN | ADDRESS REDACTED | | | BTC 0.000216560751273906l7 | | | |
| 3.1.218539 | HERBERT OBENG | ADDRESS REDACTED | | | CEL 1.06417642419681 ETH 0.0018715736405650l3 | | | |
| 3.1.218540 | HERBERT PALOMINO | ADDRESS REDACTED | | | ETH 4.12714786668679E-05 | | | |
| 3.1.218541 | HERBERT PAPAVERO | ADDRESS REDACTED | | | BTC 0.000011185702826088 CEL 0.223253192551512 | | | |
| 3.1.218542 | HERBERT REED | ADDRESS REDACTED | | | CEL 1.06632787359368 ETH 0.003680212876166l5 SGB 0.088175898751419l5 XRP 0.589303993556125 | | | |
| 3.1.218543 | HERBERT ROBBINS | ADDRESS REDACTED | | | BTC 0.008585668142515l9 | | | |
| 3.1.218544 | HERBERT S OLSEN | ADDRESS REDACTED | | | ADA 753.778452311637 BTC 0.0912601372702197 ETH 0.092121675658699l9 | | | |
| 3.1.218545 | HERBERT SCHRDEWAHN | ADDRESS REDACTED | | | BTC 0.040688404378113 | | | |
| 3.1.218546 | HERBERT SCHNEIDER | ADDRESS REDACTED | | | AAVE 0.000150627115175766 CEL 0.16213308303305 ETH 0.00008873939312206 SUSHI 0.00469929863411221 XLM 0.00000923863411221 | | | |
| 3.1.218547 | HERBERT SEARS | ADDRESS REDACTED | | | BTC 0.0000052948660995l83 SNX 0.06628897286004l16 USDC 0.496910607800455 XLM 0.0000063316418418582 | BTC 0.000000007359089302 USDC 0.0000001358132803l82 XLM 0.053502153398489l02 | | |
| 3.1.218548 | HERBERT SEBASTIAN GRAGEDA | ADDRESS REDACTED | | | BTC 0.1822242191718 ETH 0.872183416868947 LINK 89.4955091057377 MATIC 852.517466310425 | | | |
| 3.1.218549 | HERBERT SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.000250398688612958 | | | |
| 3.1.218550 | HERBERT SICKIO | ADDRESS REDACTED | | | BTC 0.0025459509407364 ETH 2.76015147616857 | ETH 0.164156171615428 | | |
| 3.1.218551 | HERBERT SMITH | ADDRESS REDACTED | | | DOT 16.9127583326281 USDC 864.688591963891 | | | |
| 3.1.218552 | HERBERT STEFFEN | ADDRESS REDACTED | | | DASH 0.00367481371713525 ETH 0.00063795988546l1462 USDC 3.55751392054722 USDT.ERC20 1.67051632046726 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218553 | HERBERT SZETO | ADDRESS REDACTED | | | AVAX 11.71826675393<br>BTC 3.07880653490513<br>ETH 10.30903065990577<br>LINK 309.79792896214<br>MATIC 0.48109036625132<br>SNX 44.16449557863196<br>UNI 74.037955410439<br>USDC 5.88005866493293<br>USDT ERC20 3.9828652059763 | ETH 1.92701737<br>USDC 0.000000365980562209 | | |
| 3.1.218554 | HERBERT WILLIAMS | ADDRESS REDACTED | | | ADA 0.000031203170654823<br>BTC 0.00000001073487994<br>ETH 0.000197702473652808<br>MATIC 0.142336218770337<br>USDC 0.001450504627964 | ADA 0.432779105057605<br>BTC 0.000000057422369<br>USDC 0.00000024048715776 | | |
| 3.1.218555 | HERBERT WILLIAMS | ADDRESS REDACTED | | | USDC 0.00345473738501452 | | | |
| 3.1.218556 | HERBERT WOLFGANG MANGSTL | ADDRESS REDACTED | | | BTC 0.0707091451611527 | | | |
| 3.1.218557 | HERBERTH RODAS | ADDRESS REDACTED | | | DOT 0.00038778537557683<br>ETH 0.000000764164070852<br>LINK 0.0171868284015773<br>LTC 0.00636978925995646<br>USDC 2.61780058961839 | | | |
| 3.1.218558 | HERBERTO SANTOS | ADDRESS REDACTED | | | ADA 234.40263581408<br>CEL 1.91459860196043 | | | |
| 3.1.218559 | HERBERTTA THOMAS | ADDRESS REDACTED | | | BTC 0.0049890277069522<br>ETH 0.21374375513122<br>LINK 10.5651255800497<br>MATIC 49.988846067519 | | | |
| 3.1.218560 | HERBEY ORIGEL | ADDRESS REDACTED | | | XRP 576.91029842472 | | | |
| 3.1.218561 | HERBIE ARAUZ | ADDRESS REDACTED | | | BTC 0.0000000039943595<br>MATIC 0.60587427440437 | | | |
| 3.1.218562 | HERBIE BELLA | ADDRESS REDACTED | | | ADA 1090.86881343503<br>BTC 0.00288640756390856<br>ETH 1.13685147268991<br>MCDAI 0.57988287126635<br>USDC 244.174733397759<br>XRP 0.000000428580199439 | | | |
| 3.1.218563 | HERBIE CANASA | ADDRESS REDACTED | | | BTC 0.00201078703310478<br>CEL 56.96678865680111<br>USDC 11.4 | | | |
| 3.1.218564 | HERBLING BAGBY | ADDRESS REDACTED | | | BTC 0.00000790817346652<br>ETH 0.000056577468926775<br>MCDAI 74.4309548269013<br>UNI 0.0028298068243297<br>XLM 0.15527821600283<br>XRP 0.00000072647365297 | | | |
| 3.1.218565 | HERBY WIDMER | ADDRESS REDACTED | | | CEL 1559.60132371178<br>ETH 0.031404<br>PAXG 88.982 | | | |
| 3.1.218566 | HERBYS CONTRERAS ARCE | ADDRESS REDACTED | | | BTC 2.673963549299E-05<br>ETH 0.000192964211952604<br>MATIC 0.552982147152271<br>XLM 0.208016991316683 | BTC 0.000000009077332202 | | |
| 3.1.218567 | HERCULES FANDINO | ADDRESS REDACTED | | | ADA 0.199134601823341<br>BTC 0.115251622531282<br>DOT 25.2952523006413<br>ETH 1.05633807335721<br>MATIC 850.169867501007<br>USDC 0.171613271695094 | BTC 0.15107468 | | |
| 3.1.218568 | HERCULINO NETO | ADDRESS REDACTED | | | BTC 0.00347911442790679<br>CEL 1.11451860831168<br>USDC 272.360507250484 | | | |
| 3.1.218569 | HERENI FULTON | ADDRESS REDACTED | | | 1INCH 1590.18290213482<br>AAVE 48.3868295169244<br>ADA 4327.25826046328<br>BTC 0.000131851613681891<br>CEL 2158.68989517505<br>DOGE 66649.5381177301<br>DOT 1136.96201038838<br>ETH 0.027662523032102<br>KNC 775.25186384750B<br>LINK 1108.08935524153<br>MANA 1073.7040639693<br>MATIC 14681.6978034051<br>SGB 2233.65130336411<br>SNX 4525.58176017373<br>SOL 35.1085977244437<br>SUSHI 428.761630473<br>UNI 303.60165951890B<br>XLM 24999.2418628862<br>XRP 16212.3429551165<br>ZRX 5057.39430095498 | | | |
| 3.1.218570 | HERENUI TERIIPAIA | ADDRESS REDACTED | | | BTC 0.0000002394944094909<br>USDT ERC20 0.31294942077176 | | | |
| 3.1.218571 | HEREWINI TIERE | ADDRESS REDACTED | | | ETH 0.131357227135975 | | | |
| 3.1.218572 | HERFRIED RUPERT WAHA | ADDRESS REDACTED | | | BTC 0.00389983860382634 | | | |
| 3.1.218573 | HERGEN KARL GEORG WÖBKEN | ADDRESS REDACTED | | | BTC 0.000021667339434233 | | | |
| 3.1.218574 | HERI ESTRADA | ADDRESS REDACTED | | | BCH 0.00176171436907888<br>BTC 0.000002045546236367<br>MATIC 202.502216896642<br>SGB 10837.3763650518 | | | |
| 3.1.218575 | HERIANTO | ADDRESS REDACTED | | | CEL 2.80956838837903 | | | |
| 3.1.218576 | HERIBERTO ACEVEDO | ADDRESS REDACTED | | | USDC 0.009599574348843B<br>AAVE 0.258440850912573<br>ADA 0.556616943582345<br>BTC 0.000061619583358735<br>ETH 0.000037691840541913<br>LTC 0.0002148242304866607<br>MATIC 0.228662739284619<br>USDC 5.68733849873467 | | | |
| 3.1.218577 | HERIBERTO AMADO MATEUS | ADDRESS REDACTED | | | USDC 0.0103539571768936<br>CEL 0.0466263865879343 | | | |
| 3.1.218578 | HERIBERTO BRAVO GARCIA | ADDRESS REDACTED | | | ADA 6152.16533562403<br>BTC 0.00000083994712137B<br>ETH 0.000429212046501731<br>MATIC 0.687073204958R1 | | | |
| 3.1.218579 | HERIBERTO CARBONELL | ADDRESS REDACTED | | | CEL 0.2040833079598553 | | | |
| 3.1.218580 | HERIBERTO CARCASES | ADDRESS REDACTED | | | USDC 30.632566715469<br>ETH 2.02730144615543 | | | |
| 3.1.218581 | HERIBERTO CLARK PAREDES | ADDRESS REDACTED | | | MATIC 101.84108089039 | BTC 0.00000069568157558<br>ETH 0.000001 | | |
| 3.1.218582 | HERIBERTO GARCIA | ADDRESS REDACTED | | | MATIC 270.74953841560R | | | |
| 3.1.218583 | HERIBERTO ISMAEL ALFONSO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0008769570444717L23<br>ETH 2.10715153076757S | | | |
| 3.1.218584 | HERIBERTO JOSUE CUCHILLAS ORTIZ | ADDRESS REDACTED | | | BTC 0.00005386264169169Z | | | |
| 3.1.218585 | HERIBERTO LAUSELL | ADDRESS REDACTED | | | AAVE 0.192876964972024<br>ADA 0.0739014568359707<br>BCH 0.000532046687759989<br>BNT 11.5550061014465<br>BTC 0.0000076274412208314<br>CEL 1.13957306527623<br>COMP 0.0329432841145245<br>DASH 0.23611828402503R<br>ETC 5.8558822448311L3<br>ETH 0.000264064936985681<br>LINK 0.00576083075303658<br>LTC 0.000376048784124217<br>MANA 4.43626986580461<br>MATIC 0.3458634382668B6<br>SNX 6.7032912371954Z<br>UMA 0.097585837019025I1<br>UNI 1.37212044171156<br>USDC 0.0495189826182982<br>USDT ERC20 0.073985291R132212<br>XLM 0.0519741602092522<br>ZEC 0.0871122829361732 | | | |
| 3.1.218586 | HERIBERTO MONTALVO | ADDRESS REDACTED | | | CEL 1.0672026030N989 | | | |
| 3.1.218587 | HERIBERTO ORTIZ | ADDRESS REDACTED | | | BTC 0.000001163740049711883<br>TUSD 0.0635952875D5565<br>USDT ERC20 0.05152777363256675 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218588 | HERIBERTO PEREZ | ADDRESS REDACTED | | | ADA 290.43358416178<br>BTC 0.36225000253545<br>CEL 4.1785989738134<br>DOT 10.546819309286<br>ETH 5.3558416490511<br>TUSD 1077.31954209607<br>USDC 533.15277912591<br>XRP 1881.60074407112 | BTC 0.00046751189826070 | | |
| 3.1.218589 | HERIBERTO PEREZ RAMIREZ | ADDRESS REDACTED | | | ADA 0.23678747829355<br>BTC 0.051215707393015<br>CEL 11.243898280228<br>ETH 0.40471684901142 | | | |
| 3.1.218590 | HERIBERTO PINA CAMACHO | ADDRESS REDACTED | | | BTC 0.013931462400633S | | | |
| 3.1.218591 | HERIBERTO PINEDA | ADDRESS REDACTED | | | BTC 0.1552065128071Z | | | |
| 3.1.218592 | HERIBERTO RAMOS | ADDRESS REDACTED | | | EOS 0.33258403612014l | EOS 0.0000015107618186l | | |
| 3.1.218593 | HERIBERTO RIOS JR | ADDRESS REDACTED | | | ADA 152.8446759104l7<br>BTC 0.0796998056382933<br>ETH 2.1640389634293l<br>LTC 0.0009948753044033187<br>MCDAI 0.028626614536946S<br>PAXG 0.00016032071751622<br>SNX 826.47158205T2 | | | |
| 3.1.218594 | HERIBERTO SAAABRIA | ADDRESS REDACTED | | | BTC 0.028486733099635S | | | |
| 3.1.218595 | HERIBERTO SUAREZ VERDECIA | ADDRESS REDACTED | | | ADA 1275.7855118441S<br>BTC 0.0070203123980962S<br>DOT 3.2942970499163T<br>ETC 43.49581127204SS<br>USDC 683.658513572404 | | | |
| 3.1.218596 | HERIBERTO TAMEZ | ADDRESS REDACTED | | Yes | ADA 1803.06094786075<br>BTC 0.09871659204960S<br>CEL 288.63258136070S<br>ETH 1.2374268845046S<br>LINK 0.0093003487155639S<br>MCDAI 120.390492838386<br>ZRX 0.061625048400566l | BTC 0.00079542190789779<br>MCDAI 24.49 | | BTC 0.21191141214438T |
| 3.1.218597 | HERIBERTO TRINIDAD | ADDRESS REDACTED | | | ADA 1009.69002773575<br>AVAX 0.0029757403189928A<br>BTC 0.00134651181528701<br>DOT 43.9793660275695<br>ETH 0.3528038414961A<br>MATIC 315.05760563276l<br>USDC 0.67917985421529 | ADA 820.001053942775<br>AVAX 0.0000039600901898 | | |
| 3.1.218598 | HERIBERTO VALIENTE | ADDRESS REDACTED | | | BTC 0.0000606870535662T<br>ETH 0.372720282341092<br>USDC 0.77959332403234A | | | |
| 3.1.218599 | HERICA MENESES | ADDRESS REDACTED | | | BTC 0.0006005363465413606<br>ETH 0.040467873519873302 | | | |
| 3.1.218600 | HERICK SILVA | ADDRESS REDACTED | | | BTC 0.0000155866342891 | | | |
| 3.1.218601 | HERISETRA RAKOTONDRASOA | ADDRESS REDACTED | | | BTC 0.0000005055532745083<br>CEL 3.766987095841l23<br>ETH 0.00000002 | | | |
| 3.1.218602 | HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | | | BTC 0.0176164713186818<br>CEL 38.302954494642 | BTC 0.00000095862557232l6 | | |
| 3.1.218603 | HERITIER MAWANDU HAMBA | ADDRESS REDACTED | | | BTC 0.00025149<br>CEL 1.478742024781A | | | |
| 3.1.218604 | HERIYR ELMASTIAN | ADDRESS REDACTED | | | BTC 0.0000410006089560674<br>XLM 2583.3361727195S<br>XRP 5646.2892533845S | | | |
| 3.1.218605 | HERIZAL BIN HAMDAN | ADDRESS REDACTED | | | ADA 949.771296308441<br>BNB 2.2311529826186S<br>BTC 0.0412677339601776<br>DOT 44.257669652785S<br>ETH 1.0871703253880T<br>LUNC 10.2175646244398 | | | |
| 3.1.218606 | HERJOT GILL | ADDRESS REDACTED | | | ADA 0.55112997314732A | | | |
| 3.1.218607 | HERKING PINA | ADDRESS REDACTED | | Yes | BTC 0.73204894752442S<br>CEL 1.151168927538981<br>ETH 5.691161244559A9<br>SGB 1545.6184378466A<br>USDC 1030.82488009353<br>XLM 159.42520324580l<br>XRP 11129.264476554<br>ZRX 0.08674149950856l6T | USDC 16.66961Z | | BTC 0.174077980618322 |
| 3.1.218608 | HERLENA LINTAG | ADDRESS REDACTED | | | BTC 0.0000007854314997OS<br>CEL 0.713619415231024 | | | |
| 3.1.218609 | HERLIN ANDRIANTO | ADDRESS REDACTED | | | BTC 0.043515680253607B<br>ETH 0.57927451293033Z | | | |
| 3.1.218610 | HERLIN AYU | ADDRESS REDACTED | | | ETH 0.001256354688490269 | | | |
| 3.1.218611 | HERLINA BINTE JUMAHAT | ADDRESS REDACTED | | | ETH 0.000380370654773646 | | | |
| 3.1.218612 | HERLINDA CARDENAS | ADDRESS REDACTED | | | BTC 0.0367880289557518 | | | |
| 3.1.218613 | HERLINDA CENDAN | ADDRESS REDACTED | | | BTC 0.001066301921250T9<br>USDC 5.19173807493T4 | | | |
| 3.1.218614 | HERLINDA DEL CARMEN LIZARRAGA MORALES | ADDRESS REDACTED | | | BTC 0.0000147239938645S3 | | | |
| 3.1.218615 | HERLINDA MELCHOR ROJO | ADDRESS REDACTED | | | BTC 0.00001512139725158Z | | | |
| 3.1.218616 | HERLYN EICHENBERGER | ADDRESS REDACTED | | | BTC 0.0000000004406268l<br>USDC 0.001587398741768ST | | | |
| 3.1.218617 | HERLYS PEREIRA | ADDRESS REDACTED | | | BAT 101.57998817761B | | | |
| 3.1.218618 | HERLYS PEREIRA | ADDRESS REDACTED | | | BTC 0.000000742673329232<br>CEL 0.000040906396250989<br>LTC 0.00000000648015153<br>ZEC 0.00000000091899398Z | | | |
| 3.1.218619 | HERM DANIEL NKS | ADDRESS REDACTED | | | BTC 0.000402966885120507 | | | |
| 3.1.218620 | HERM VAN DEN STEEN | ADDRESS REDACTED | | | BTC 0.00102593855886595<br>CEL 16.245584394079<br>USDC 404.795845 | | | |
| 3.1.218621 | HERMAN ALBERS | ADDRESS REDACTED | | | ADA 310.25843186712<br>BTC 0.00000126334742459l9<br>COMP 0.000029069160318243<br>DOT 5.953246894016l07<br>ETH 0.00027466715100239T<br>MANA 406.604040703236<br>MATIC 109.2685305070l<br>SNX 0.0108432196092856<br>USDC 0.00024053256698544A<br>ZRX 0.0112061723305968 | ADA 166.076466<br>MANA 19.78319826<br>XTZ 83.321747 | | |
| 3.1.218622 | HERMAN AVDEEV | ADDRESS REDACTED | | | CEL 0.068998033317516A | | | |
| 3.1.218623 | HERMAN AVIU | ADDRESS REDACTED | | | BTC 0.0000014045570023336<br>CEL 0.0074244718154609A | | | |
| 3.1.218624 | HERMAN BLANKE | ADDRESS REDACTED | | | BTC 0.2<br>CEL 353.91744442192<br>ETH 2.512016<br>USDC 1715.8533 | | | |
| 3.1.218625 | HERMAN BOONZAIER | ADDRESS REDACTED | | | BTC 0.00001582102713041A<br>CEL 6.297320864733631<br>DOT 0.0516302818513809<br>ETH 0.0070876740682011S<br>MATIC 4.702167053436337 | | | |
| 3.1.218626 | HERMAN BOYAL | ADDRESS REDACTED | | | BTC 0.00897688201986894<br>CEL 0.0659560541953886<br>SNX 0.143299275624632<br>USDC 205.99827500703 | | | |
| 3.1.218627 | HERMAN BRUIJNS | ADDRESS REDACTED | | | ADA 0.699844118780D2<br>BTC 0.0021925483036198<br>USDT ERC20 233.592040714251 | | | |
| 3.1.218628 | HERMAN CASTRO | ADDRESS REDACTED | | | ADA 5135.50599118112<br>BAT 604.17376005127S<br>BTC 0.017605315815729Z<br>CEL 387.60805362753B<br>ETH 0.00245116708900245<br>LINK 226.58637697529B<br>LTC 5.3541158139442A<br>MATIC 3.20932982169987<br>UNI 42.60719027BB6B<br>USDC 4.0532512500502<br>XLM 10069.508109199O | | | |
| 3.1.218629 | HERMAN CHAN | ADDRESS REDACTED | | | BTC 0.00003971325029436l3<br>ETH 0.00055531460375150A | | | |
| 3.1.218630 | HERMAN CHANDI | ADDRESS REDACTED | | | BTC 0.0000000000423756317<br>CEL 13.078138159908<br>USDC 0.003304 | | | |
| 3.1.218631 | HERMAN CHENG | ADDRESS REDACTED | | | BTC 0.00283507063037827<br>ETH 0.0821330546759574 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218632 | HERMAN CHEUNG | ADDRESS REDACTED | | | BTC 0.00058247719879385<br>ETH 0.0015487811526047 | | | |
| 3.1.218633 | HERMAN CHOW | ADDRESS REDACTED | | | ADA 284.9795320391775<br>BTC 0.051552072387776<br>DOT 21.687118434526<br>ETH 0.662960013274413<br>GUSD 1043.01953915187<br>MATIC 386.259474236065<br>PAX 521.509785427907<br>SNX 53.9855728660052<br>USDC 1063.240446229798<br>XLM 324.881005976578 | BTC 0.00334161<br>ETH 0.0562774167546556 | | |
| 3.1.218634 | HERMAN CHU | ADDRESS REDACTED | | | BTC 0.0000000028398D9324<br>CEL 3.070944303947721<br>ETH 1.3194192584357 | | | |
| 3.1.218635 | HERMAN DE JAGER | ADDRESS REDACTED | | | BTC 0.000000005416125184<br>CEL 1584.77044354715<br>DOT 92.9<br>EOS 102.780022797738<br>ETC 123.671742207206<br>LINK 31.7865047504648<br>LTC 4.35797375333001<br>OMG 9.00374225145254<br>SGB 661.684596070545<br>USDT ERC20 15.817853732312<br>XLM 1645.34710906224<br>XRP 4298.38431637692 | | | |
| 3.1.218636 | HERMAN DE WAARD | ADDRESS REDACTED | | | ETH 0.0067860667054804 | | | |
| 3.1.218637 | HERMAN EDELING | ADDRESS REDACTED | | | BTC 0.238753106053161<br>CEL 7633.17354279037<br>ETH 2.28031686741837<br>MATIC 1700.123<br>USDC 0.009423 | | | |
| 3.1.218638 | HERMAN EDELING | ADDRESS REDACTED | | | ADA 4000<br>BNB 0.000000008015767027<br>BTC 0.115097880410172<br>CEL 25757.9089853922<br>ETH 7.5<br>MATIC 7500<br>PAX 103.0500962<br>USDC 14224.840535<br>XRP 0.000016 | | | |
| 3.1.218639 | HERMAN FERNANDEZ | ADDRESS REDACTED | | | BTC 1.09844478044299E-06<br>ETH 0.00060851369854045 | | | |
| 3.1.218640 | HERMAN FINKLEY JR | ADDRESS REDACTED | | | XLM 7.222425323289077 | | | |
| 3.1.218641 | HERMAN FOK | ADDRESS REDACTED | | | BTC 0.0000804143104397702<br>ETH 0.0207162869784134B<br>LINK 0.0094281582538563<br>UNI 0.0558096230198855 | BTC 1.08604955534233<br>ETH 18.89089496547S8<br>LINK 0.000045456638034<br>UNI 0.00000344073086049104 | | |
| 3.1.218642 | HERMAN FOURIE | ADDRESS REDACTED | | yes | BTC 0.01628134628516S<br>CEL 3897.8915997305S<br>ETH 0.1<br>MCDAI 40<br>USDC 405.816752 | | | BTC 12.9241418108243 |
| 3.1.218643 | HERMAN FREDLUND | ADDRESS REDACTED | | | BTC 0.00005087122946166 | | | |
| 3.1.218644 | HERMAN FREYSEN | ADDRESS REDACTED | | | BTC 0.000001064505491 | | | |
| 3.1.218645 | HERMAN GOMEZ | ADDRESS REDACTED | | | ETH 0.00160578755734787<br>ADA 3517.91221488398<br>BTC 1.0509153545B821<br>ETH 7.5233954810032 | | | |
| 3.1.218646 | HERMAN GREWAL | ADDRESS REDACTED | | | USDT ERC20 26115.1807118608<br>BTC 0.000995867794936621<br>LINK 5.58931779705672<br>MANA 185.398759555897<br>MATIC 407.456792928629 | | | |
| 3.1.218647 | HERMAN GRON | ADDRESS REDACTED | | | ETH 0.000003042563760431 | | | |
| 3.1.218648 | HERMAN HAINEY | ADDRESS REDACTED | | | BTC 0.0247563230829431 | | | |
| 3.1.218649 | HERMAN HARM DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000000010004591277<br>ETH 0.0037940013410556<br>DOGE 26.83898417055915 | | | |
| 3.1.218650 | HERMAN HAUWAERT | ADDRESS REDACTED | | | BTC 0.00011606054660732<br>ETH 1.0491925281S295 | | | |
| 3.1.218651 | HERMAN HEGGERTVEIT | ADDRESS REDACTED | | | BAT 14.6429999999999<br>CEL 0.0282456125461291 | | | |
| 3.1.218652 | HERMAN HELLINK | ADDRESS REDACTED | | | AVAX 7.9195841491975<br>BAT 8.25382164272798<br>BNB 0.273849073715251<br>BTC 0.13797282423615<br>CEL 0.656681563555449<br>ETH 1.7626963956038 | BTC 0.0004648838081149304 | | |
| 3.1.218653 | HERMAN HOFFARD | ADDRESS REDACTED | | | BTC 8.22914056256259<br>CEL 5388.391785140S | | | |
| 3.1.218654 | HERMAN HUGUES | ADDRESS REDACTED | | | CEL 15.23900387672 | | | |
| 3.1.218655 | HERMAN HUI | ADDRESS REDACTED | | | BTC 0.0000000719035284I<br>CEL 8.05736633586191 | | | |
| 3.1.218656 | HERMAN HUSEBY | ADDRESS REDACTED | | | ADA 810.0130485703B2<br>BTC 0.00133413390038757<br>CEL 197.68812363170A<br>MATIC 221.3978787604I | | | |
| 3.1.218657 | HERMAN JANSSEN | ADDRESS REDACTED | | | BTC 0.00017083533824267<br>ETH 0.0024137976370165 | | | |
| 3.1.218658 | HERMAN JOHNSON | ADDRESS REDACTED | | | ADA 9170.042313B889<br>BTC 0.0128190168112873<br>ETH 0.08769701245311I02<br>LINK 139.086867907953<br>LTC 15.53815713926<br>MATIC 10943.558593139A<br>OMG 100.02091803142I3<br>USDC 7.761011018427AI<br>USDT ERC20 633.88033474039I2 | | | |
| 3.1.218659 | HERMAN JOHNSON | ADDRESS REDACTED | | | ADA 4.754885789494T<br>BTC 0.0000118538393304<br>ETH 0.07597502729222I<br>LINK 0.0515868783610754<br>LTC 0.0076377831636938I3<br>MATIC 11.9529330976551<br>OMG 0.00626901882247466<br>USDC 2.99359063672217<br>USDT ERC20 0.647907871344465<br>XLM 0.23700278705211I7 | | | |
| 3.1.218660 | HERMAN JONES | ADDRESS REDACTED | | | CEL 0.3260085326421I6 | | | |
| 3.1.218661 | HERMAN KLEIN WOOLTHUIS | ADDRESS REDACTED | | | CEL 1.89863036171213S | | | |
| 3.1.218662 | HERMAN KLEIN WOOLTHUIS | ADDRESS REDACTED | | | BTC 0.000000009532236649<br>CEL 0.78844589082023B<br>ETH 0.000040266320856 | | | |
| 3.1.218663 | HERMAN KRUT | ADDRESS REDACTED | | | XRP 8065.72634B9298B | | | |
| 3.1.218664 | HERMAN KROGSTAD NETSKAR | ADDRESS REDACTED | | | BTC 0.0233267956398439 | | | |
| 3.1.218665 | HERMAN KUZMIN | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.218666 | HERMAN LA | ADDRESS REDACTED | | | ETH 0.000212089551311T2458<br>MATIC 0.12531592938912I6<br>MCDAI 0.027425318523I329<br>USDC 6.239236402561I62 | MATIC 92.830090766043<br>MCDAI 31.675004801819<br>USDC 0.00049594065749233A | | |
| 3.1.218667 | HERMAN LEE | ADDRESS REDACTED | | | BTC 0.00095774909345812I9<br>ETH 0.5603112137399I02 | | | |
| 3.1.218668 | HERMAN LEE | ADDRESS REDACTED | | | BTC 0.00087856531883399I1<br>DOT 15.172030108465I9<br>LINK 9.126001602242I14<br>SNX 10.9189616627849 | | | |
| 3.1.218669 | HERMAN MAISET | ADDRESS REDACTED | | | ADA 184.308521821853<br>BTC 0.570453089899B08<br>CEL 4435.18715248399<br>COMP 0.15079109154I0049<br>EOS 78.351807902546B<br>ETH 3.1278177796454T<br>GUSD 14567.966547565B<br>LTC 210.4796511173S3<br>SNX 3.98745782797615A<br>USDC 0.0000006767661290A8<br>XLM 958.38741218130S<br>XRP 13450.7 | | | |
| 3.1.218670 | HERMAN MAK | ADDRESS REDACTED | | | BTC 0.000000001474620538<br>CEL 1.011410067648183 | | | |
| 3.1.218671 | HERMAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.42340327B195166<br>ETH 2.19126745532459 | CEL 1 | | |

Page 5217 of 14362

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218672 | HERMAN MAU | ADDRESS REDACTED | | | BTC 0.0005295964753159274 | | | |
| | | | | | CEL 104.9319465086177 | | | |
| 3.1.218673 | HERMAN MAURICE KLEIN WOOLTHUIS | ADDRESS REDACTED | | | BTC 0.0000120761194888259 | | | |
| 3.1.218674 | HERMAN MEDINA | ADDRESS REDACTED | | | BTC 0.0000013835414397 | | | |
| 3.1.218675 | HERMAN MUNA | ADDRESS REDACTED | | | BTC 1.2924235899599990E-07 | | | |
| | | | | | CEL 0.006304979397559228 | | | |
| | | | | | ETH 0.000002558082293857 | | | |
| | | | | | LINK 0.02092578527559 | | | |
| | | | | | MATIC 0.09685503751406171 | | | |
| 3.1.218676 | HERMAN NEKKERS | ADDRESS REDACTED | | | BTC 0.0026783025334615 | | | |
| | | | | | ETH 0.0113848280028017 | | | |
| | | | | | USDT ERC20 12508.0127757331 | | | |
| 3.1.218677 | HERMAN NIESTEN | ADDRESS REDACTED | | | BTC 0.0001182612766420S | | | |
| 3.1.218678 | HERMAN OBRIEN | ADDRESS REDACTED | | | ETH 0.0033292027994719S | | | |
| | | | | | ADA 0.12906139683679 | | | |
| | | | | | BTC 0.00113642881852985 | | | |
| | | | | | CEL 0.34459107660980S | | | |
| | | | | | ETH 11.50508137719336 | | | |
| 3.1.218679 | HERMAN OFENBÖCK | ADDRESS REDACTED | | Yes | BTC 0.4057218757S6634 | | | BTC 33.076323905625G |
| | | | | | USDC 5241.21170902645 | | | |
| 3.1.218680 | HERMAN OLIVER RAGG | ADDRESS REDACTED | | | | BTC 0.00301928 | | |
| 3.1.218681 | HERMAN PRINGLE | ADDRESS REDACTED | | | BTC 0.063055108999479S | BTC 0.03385626 | | |
| | | | | | ETH 2.057037752648A | | | |
| 3.1.218682 | HERMAN RICHARD | ADDRESS REDACTED | | | MATIC 162.28238936S309 | | | |
| 3.1.218683 | HERMAN RUIZ | ADDRESS REDACTED | | | ADA 222.885591168143 | | | |
| | | | | | BTC 0.000856209643619875 | | | |
| | | | | | ETH 35.2854789912142S | | | |
| | | | | | MATIC 346.354789416S78 | | | |
| | | | | | USDC 80.75929434913B4 | | | |
| 3.1.218684 | HERMAN SCHREURS | ADDRESS REDACTED | | | ETH 0.005306208911329S76 | | | |
| 3.1.218685 | HERMAN SCHUTTE | ADDRESS REDACTED | | | BTC 0.1132839008259B4 | | | |
| | | | | | ETH 0.486509899924997 | | | |
| 3.1.218686 | HERMAN SEYADJI | ADDRESS REDACTED | | | BTC 0.013918934793380Z | | | |
| | | | | | CEL 8.80454223361781 | | | |
| | | | | | MATIC 616.584419499Z | | | |
| | | | | | XRP 575.259712 | | | |
| 3.1.218687 | HERMAN SINGH | ADDRESS REDACTED | | | ADA 0.89816320163591 | ETH 1.7 | | |
| | | | | | BTC 0.0711999964711315 | | | |
| | | | | | DOT 0.0396613823675617 | | | |
| | | | | | ETH 0.33300238869193A | | | |
| | | | | | GUSD 2.06734317995202 | | | |
| | | | | | LINK 0.01548124346979B2 | | | |
| | | | | | MATIC 349.674714084SS | | | |
| | | | | | USDC 0.7521190983401T | | | |
| 3.1.218688 | HERMAN SPITZER | ADDRESS REDACTED | | | BTC 0.458826179114105 | | | |
| | | | | | CEL 78.10011186881Z2 | | | |
| | | | | | ETH 2.25696966706748 | | | |
| 3.1.218689 | HERMAN TAVERAS | ADDRESS REDACTED | | | ADA 2.38744911645119 | | | |
| | | | | | BTC 0.00011492350816S632 | | | |
| | | | | | DOT 0.61754011053206 | | | |
| | | | | | EOS 0.000780074811528831 | | | |
| | | | | | ETC 8.37465268770419E-0S | | | |
| | | | | | ETH 0.00073889666189322 | | | |
| | | | | | LINK 0.00077225513867428B | | | |
| | | | | | LTC 0.00003399223955982A | | | |
| | | | | | MANA 0.000910971141712699 | | | |
| | | | | | MATIC 3.54598916993959 | | | |
| | | | | | SNX 0.423456546284917 | | | |
| | | | | | UNI 0.000614588182745569 | | | |
| | | | | | XLM 4.32950880476186 | | | |
| 3.1.218690 | HERMAN TEWASILMAL | ADDRESS REDACTED | | | BCH 0.0002536769925309 | | | |
| | | | | | BTC 0.000010647649471S9 | | | |
| | | | | | COMP 0.00000883474615695 | | | |
| | | | | | ETC 0.00338856619230263 | | | |
| | | | | | LINK 0.000340966052638785 | | | |
| | | | | | MATIC 0.125341950107092 | | | |
| | | | | | SNX 0.00433275224082106 | | | |
| | | | | | ZRX 0.00204236357419908 | | | |
| 3.1.218691 | HERMAN VALKEMAN | ADDRESS REDACTED | | | BTC 0.000455225676887B7 | | | |
| 3.1.218692 | HERMAN VAN DER BURG | ADDRESS REDACTED | | | CEL 0.0050227669109105 | | | |
| | | | | | CEL 6.0840853414747 | | | |
| | | | | | ETH 0.096072166 | | | |
| 3.1.218693 | HERMAN VAN GALEN | ADDRESS REDACTED | | | UST 100.352080150178 | | | |
| 3.1.218694 | HERMAN VAN VELZEN | ADDRESS REDACTED | | | AAVE 4.28881176201974 | | | |
| | | | | | BTC 0.014028231091784G | | | |
| | | | | | CEL 1.753540737S4483 | | | |
| | | | | | COMP 1.020912642389GG | | | |
| | | | | | DASH 4.29972519048459 | | | |
| | | | | | ETH 3.26176981803345 | | | |
| | | | | | LINK 6.11575 | | | |
| | | | | | PAXG 0.416059355665158 | | | |
| | | | | | SGB 77.906488810213Z | | | |
| | | | | | XRP 1184.12994339177 | | | |
| | | | | | ZRX 645.237581812143 | | | |
| 3.1.218695 | HERMAN VISSIA | ADDRESS REDACTED | | Yes | BTC 2.53191536615451 | | | BTC 8.5815527724057Z |
| | | | | | CEL 2500.698857S3093 | | | ETH 421.087146176938 |
| | | | | | ETH 13.5439387670811 | | | |
| | | | | | MCOM 4410.97807243112 | | | |
| | | | | | XLM 0.003234795744259 | | | |
| 3.1.218696 | HERMAN VOGEL | ADDRESS REDACTED | | | USDC 52.1517395959511 | | | |
| 3.1.218697 | HERMAN WATSON | ADDRESS REDACTED | | | BTC 1.0546283674366A | BTC 0.0077825040678957S | | |
| | | | | | LINK 75.6922662306237 | ETH 0.0011443473926524B3 | | |
| | | | | | LTC 11.1385971245652 | USDC 141.550633 | | |
| | | | | | USDT ERC20 5.32746610192525 | | | |
| | | | | | XLM 2268.0127980804 | | | |
| | | | | | ZEC 1.720085373750T9 | | | |
| 3.1.218698 | HERMAN WESSELS | ADDRESS REDACTED | | | CEL 0.79573947306267 | | | |
| | | | | | MATIC 7.09006208428076 | | | |
| | | | | | SGB 16.23861715096513 | | | |
| 3.1.218699 | HERMAN WIKKERINK | ADDRESS REDACTED | | | BTC 0.000081087492627299 | | | |
| | | | | | CEL 283.881473387023 | | | |
| 3.1.218700 | HERMAN YOUNG | ADDRESS REDACTED | | | BTC 0.000213017568523G1 | | | |
| 3.1.218701 | HERMAN ZULIAN | ADDRESS REDACTED | | | ADA 114.131869607721 | | | |
| | | | | | BSV 0.042617504472862A | | | |
| | | | | | BTC 0.082324432594371S | | | |
| | | | | | CEL 3.530818880721S01 | | | |
| | | | | | ETH 0.1774336348054S1 | | | |
| | | | | | MATIC 364.148283833A9 | | | |
| 3.1.218702 | HERMANAS BARANSKIS | ADDRESS REDACTED | | | BTC 3.92495473560999E-07 | | | |
| | | | | | CEL 0.122264199333842 | | | |
| | | | | | LTC 0.000440785085730801 | | | |
| 3.1.218703 | HERMANO LO | ADDRESS REDACTED | | | BTC 0.00000000756452736T | BTC 0.000000008581000929 | | |
| | | | | | CEL 1.155654639011415 | GUSD 0.009151205516323253 | | |
| | | | | | DOT 0.000957891470557182 | SNX 0.502674464814526 | | |
| | | | | | ETH 0.000003550183131648 | | | |
| | | | | | GUSD 0.001717077109067716 | | | |
| | | | | | LINK 0.024922039174830B | | | |
| | | | | | LTC 0.000141654042420516 | | | |
| | | | | | MANA 0.00115735185428132 | | | |
| | | | | | MATIC 0.000969771339416147 | | | |
| | | | | | SNX 0.000664711343832196 | | | |
| | | | | | USDC 0.07994964343753446 | | | |
| 3.1.218704 | HERMAN-IAN T WUBKES | ADDRESS REDACTED | | | BTC 0.05216041219341Z3 | | | |
| | | | | | DOT 15.1474503355466 | | | |
| | | | | | ETH 0.510564646430978 | | | |
| 3.1.218705 | HERMANN ARNOLD | ADDRESS REDACTED | | | BTC 0.0000053681020181 | | | |
| 3.1.218706 | HERMANN DEBALOU | ADDRESS REDACTED | | | AVAX 0.00062188371972604T | | | |
| | | | | | CEL 0.15528764796879B | | | |
| | | | | | USDC 0.210745222634951 | | | |
| 3.1.218707 | HERMANN GEORG HEUSCHNEIDER | ADDRESS REDACTED | | | BTC 1.0436343837835A | | | |
| | | | | | CEL 3068.65343428321 | | | |
| | | | | | DOT 903.372 | | | |
| | | | | | ETH 10.7 | | | |
| | | | | | LINK 108.71 | | | |
| | | | | | MATIC 10085 | | | |
| | | | | | PAXG 0.000252488155471331 | | | |
| | | | | | SNX 1536.01641289 | | | |
| | | | | | USDT ERC20 21.478875 | | | |
| | | | | | ZRX 1034.26435952 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218709 | HERMANN LEMASSON | ADDRESS REDACTED | | | BTC 0.0013719612535601<br>COL 0.0137859634399344<br>ETH 1.0617640402087B<br>LTC 0.0000000026542924937<br>MCDA1 5.7733782884200J<br>USDC 12516.7767687521 | | | |
| 3.1.218709 | HERMANN MAUSER | ADDRESS REDACTED | | | BTC 0.0550163498856804 | | | |
| 3.1.218710 | HERMANN NELLES | ADDRESS REDACTED | | | BTC 0.0006730785472181DB | | | |
| 3.1.218711 | HERMANN PFAU | ADDRESS REDACTED | | | BTC 0.0000054503196285 | | | |
| 3.1.218712 | HERMANN PLANI | ADDRESS REDACTED | | | BTC 0.000753860863184767 | BTC 0.000540952636347S3 | | |
| | | | | | ETH 0.01190445070664D4 | ETH 0.0000000209590299714 | | |
| 3.1.218713 | HERMANN REBHAN | ADDRESS REDACTED | | | BTC 0.00000092995462994J7 | | | |
| 3.1.218714 | HERMANN ROLF SCHULZE | ADDRESS REDACTED | | | BTC 0.00005975726054905J | | | |
| 3.1.218715 | HERMANN RUPPRECHTER | ADDRESS REDACTED | | | BTC 1.0591693676799SE.06 | | | |
| 3.1.218716 | HERMANN SCHREINER | ADDRESS REDACTED | | | BTC 0.049999795148019J | | | |
| | | | | | CEL 46.6371104388982 | | | |
| 3.1.218717 | HERMANN SIEPKER | ADDRESS REDACTED | | | BTC 0.01435895022300B | | | |
| 3.1.218718 | HERMANN SOH | ADDRESS REDACTED | | | BTC 0.000000712150920762 | BTC 0.0011282125848003R | | |
| | | | | | USDC 0.656353578970479 | USDC 0.00000016583907888B | | |
| 3.1.218719 | HERMANN TROGER | ADDRESS REDACTED | | | CEL 17.3429315516204 | | | |
| 3.1.218720 | HERMANN-STEEVENN MBOUNGOU NZIAMBI | ADDRESS REDACTED | | | ETH 0.13245303906397D | | | |
| 3.1.218721 | HERMANNUS G ASSEN | ADDRESS REDACTED | | | BNB 0.2542679802974Z3 | | | |
| | | | | | BTC 0.1269766 | | | |
| | | | | | CEL 138.904197795228 | | | |
| | | | | | DOT 13.1673353 | | | |
| | | | | | ETH 0.42492342 | | | |
| | | | | | LTC 7.37855765 | | | |
| | | | | | USDT ERC20 1159.114888 | | | |
| 3.1.218722 | HERMANO FRAGA | ADDRESS REDACTED | | | BAT 217.98814142 | | | |
| | | | | | BTC 0.01547563267B4763 | | | |
| | | | | | CEL 39.85171503215D3 | | | |
| | | | | | ETH 0.22057832 | | | |
| | | | | | SGB 21.362621563991B | | | |
| | | | | | XLM 502.3523054 | | | |
| | | | | | XRP 139.787516 | | | |
| | | | | | ZEC 0.42643116 | | | |
| 3.1.218723 | HERMANUS COMBRINCK | ADDRESS REDACTED | | | ADA 1557.94462617772 | | | |
| | | | | | BTC 0.00000514591000319S | | | |
| | | | | | ETH 7.72814015975878 | | | |
| | | | | | USDC 16.0415169969068 | | | |
| | | | | | USDT ERC20 6.68279976773934 | | | |
| 3.1.218724 | HERMANUS ENGELBRECHT | ADDRESS REDACTED | | | BCH 0.00013754891049J794 | | | |
| | | | | | BUSD 233.6390252 | | | |
| | | | | | CEL 8.854823612777295 | | | |
| 3.1.218725 | HERMANUS POTGIETER | ADDRESS REDACTED | | | CEL 0.3092946760766Z8 | | | |
| | | | | | SGB 3.920974833758 | | | |
| | | | | | USDT ERC20 1.3165715531J7329 | | | |
| | | | | | XRP 0.221253716636367 | | | |
| 3.1.218726 | HERMANUS POTGIETER | ADDRESS REDACTED | | | BTC 0.19625536986951S | | | |
| | | | | | CEL 10.4073579328775 | | | |
| | | | | | USDC 103.690943940624 | | | |
| 3.1.218727 | HERMANUS SNEL | ADDRESS REDACTED | | | BTC 0.14688737214S884 | | | |
| | | | | | CEL 0.541993835440957 | | | |
| | | | | | ETH 1.231841457579 | | | |
| 3.1.218728 | HERMANUS STEFANUS DE DOOD | ADDRESS REDACTED | | | BTC 0.07119401611555571 | | | |
| | | | | | USDC 30.41722871876J1 | | | |
| | | | | | USDT ERC20 0.0257747781887G1 | | | |
| 3.1.218729 | HERMANUS TIJSSEN | ADDRESS REDACTED | | | XRP 2518.93360807B | | | |
| | | | | | BTC 0.28470367 | | | |
| | | | | | CEL 1659.638975009J2 | | | |
| | | | | | SGB 895.5697 | | | |
| 3.1.218730 | HERMANUS VAN DE VENDEL | ADDRESS REDACTED | | | XRP 5927 | | | |
| | | | | | CEL 13.3432327168J74 | | | |
| | | | | | DOGE 192.163267267592 | | | |
| | | | | | LTC 0.35430063 | | | |
| | | | | | XRP 539.446255696636 | | | |
| 3.1.218731 | HERMAWAN KEMIS | ADDRESS REDACTED | | | ADA 0.39655043972625B | | | |
| | | | | | BNB 0.00367508552597Z8 | | | |
| | | | | | BTC 0.00000008715112579 | | | |
| | | | | | CEL 0.03459574365707S9 | | | |
| 3.1.218732 | HERMAWAN VAN KEMIS | ADDRESS REDACTED | | | BNB 0.0009158879526787J3 | | | |
| | | | | | BTC 0.00078800714491J8 | | | |
| | | | | | CEL 0.3272920135663B6 | | | |
| 3.1.218733 | HERMELINO JR EMBILE TUSI | ADDRESS REDACTED | | | CEL 4.15897904524519 | | | |
| | | | | | ETH 0.05704312215970J9 | | | |
| | | | | | PAK 16.169643284D589 | | | |
| | | | | | XRP 36.934304189741 | | | |
| 3.1.218734 | HERMEN ARANDA | ADDRESS REDACTED | | | BTC 0.00008766789932766B | | | |
| | | | | | USDC 192.9971925038B3 | | | |
| 3.1.218735 | HERMENEGILDA MAAYA | ADDRESS REDACTED | | | BTC 0.01011811008168J7 | | | |
| 3.1.218736 | HERMENEGILDO TRINIDAD | ADDRESS REDACTED | | | BTC 0.0008446056747577978 | | | |
| 3.1.218737 | HERMES COSTANIGRO | ADDRESS REDACTED | | | BTC 0.000548547075971465 | | | |
| 3.1.218738 | HERMES DEL RIO | ADDRESS REDACTED | | | CEL 0.08472870387124J6 | | | |
| 3.1.218739 | HERMES DIEGO GIRON COLLAZOS | ADDRESS REDACTED | | | MATIC 0.159750870512B32 | | | |
| | | | | | BTC 0.0180517285754926G | | | |
| | | | | | CEL 1.185898582957J1 | | | |
| 3.1.218740 | HERMES EMILIO GALVAO | ADDRESS REDACTED | | | AVAX 3.2691834569B444 | | | |
| | | | | | BTC 0.03710929034083934 | | | |
| | | | | | DOT 3.45299722173105 | | | |
| | | | | | LUNC 3.35037546873566 | | | |
| | | | | | MATIC 106.75850094J172 | | | |
| | | | | | SOL 3.02983523562749 | | | |
| 3.1.218741 | HERMES FERREIRA | ADDRESS REDACTED | | | ETH 0.00153022903792B24 | | | |
| | | | | | USDC 0.0191060738532361 | | | |
| 3.1.218742 | HERMES GOVANTES | ADDRESS REDACTED | | | BTC 0.00007349545314757S | BTC 0.143151336501456 | | |
| | | | | | XLM 20.5858210259791 | | | |
| 3.1.218743 | HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | | | ADA 0.00659806282443195 | | | |
| | | | | | BTC 0.0240281792954005 | | | |
| | | | | | BUSD 0.00599052 | | | |
| | | | | | CEL 17.0079630065986 | | | |
| | | | | | DOT 0.201529607274734 | | | |
| | | | | | ETH 0.00049437597820017J | | | |
| | | | | | LUNC 0.00274905808948946 | | | |
| | | | | | MATIC 0.00626232849044471 | | | |
| | | | | | PAK 0.85492288 | | | |
| | | | | | SOL 0.00124707350229749 | | | |
| | | | | | USDC 8.027594 | | | |
| | | | | | USDT ERC20 0.004895 | | | |
| 3.1.218744 | HERMES LARIOS | ADDRESS REDACTED | | Yes | BTC 0.027948000688114 | | | BTC 0.0709941548145869 |
| | | | | | USDC 0.531555971370137 | | | |
| 3.1.218745 | HERMES LEAO REIS | ADDRESS REDACTED | | | CEL 0.0932611194760231 | | | |
| 3.1.218746 | HERMES MARCO | ADDRESS REDACTED | | | ADA 482.805435452667 | | | |
| | | | | | BTC 0.06688895791786447 | | | |
| | | | | | CEL 147.030076110243 | | | |
| | | | | | DOT 15.2968530B | | | |
| | | | | | ETH 0.86753395474489 | | | |
| 3.1.218747 | HERMES MONTAGNA | ADDRESS REDACTED | | | BTC 0.000000006177376B | | | |
| | | | | | CEL 2.06100334571445 | | | |
| | | | | | MATIC 0.00370121147471768 | | | |
| | | | | | SOL 3.52814 | | | |
| | | | | | USDC 0.015 | | | |
| 3.1.218748 | HERMES RODRÍGUEZ | ADDRESS REDACTED | | | CEL 1.01469027777777 | | | |
| 3.1.218749 | HERMI HAGENDIJK | ADDRESS REDACTED | | | BTC 0.00300486 | | | |
| | | | | | CEL 40.9031067739309 | | | |
| | | | | | MATIC 257.79927555 | | | |
| | | | | | USDC 745 | | | |
| 3.1.218750 | HERMIA AU | ADDRESS REDACTED | | | BTC 0.0008221157932747 42 | | | |
| | | | | | GUSD 1393.28906228619 | | | |
| 3.1.218751 | HERMIEN KAMPHOF | ADDRESS REDACTED | | | CEL 1.15053939824662 | | | |
| 3.1.218752 | HERMIER BENJAMIN | ADDRESS REDACTED | | | ADA 16.55 | | | |
| | | | | | CEL 0.174375775506338 | | | |
| 3.1.218753 | HERMILO GONZALEZ NAVA | ADDRESS REDACTED | | | BTC 0.00000000990046963638 | | | |
| | | | | | CEL 0.395332105204B81 | | | |
| 3.1.218754 | HERMINA HIDIC | ADDRESS REDACTED | | | BTC 0.00000051289405749G | | | |
| | | | | | CEL 0.0031267794684927T | | | |
| | | | | | ETH 0.00009143280050923S | | | |
| 3.1.218755 | HERMINE BECHLER | ADDRESS REDACTED | | | BTC 0.00000218891394914B | | | |
| 3.1.218756 | HERMINE SPAIN | ADDRESS REDACTED | | | USDC 0.00313718629519343 | | | |
| 3.1.218757 | HERMINE WROLICH | ADDRESS REDACTED | | | CEL 0.891057406471663 | | | |
| 3.1.218758 | HERMINIA COUTO | ADDRESS REDACTED | | | CEL 2.06183972196407 | | | |
| | | | | | MCDAI 200.91 | | | |
| 3.1.218759 | HERMINIA MARROQUIN DE SANTOS | ADDRESS REDACTED | | | ADA 38.886401355B526 | | | |
| | | | | | ETH 0.03144371603231J2 | | | |
| | | | | | XLM 30.1360665048072 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218760 | HERMINIA MARTÍNEZ MARROQUÍN | ADDRESS REDACTED | | | BTC 0.00000031059306660<br>CEL 0.3701821978378111 | | | |
| 3.1.218761 | HERMINIA MESEGUER | ADDRESS REDACTED | | | BTC 0.0000000193325308B<br>CEL 0.7222893567014999 | | | |
| 3.1.218762 | HERMINIA TEIXEIRA | ADDRESS REDACTED | | | ADA 205.320666103047<br>BTC 0.0022933446854733<br>CEL 9.9889619727618<br>ETH 0.15505774506277B<br>USDC 226.347 | | | |
| 3.1.218763 | HERMINIGILDO ANTIOQUIA | ADDRESS REDACTED | | | BTC 0.00000092910063783Z<br>USDC 1.52953141575637 | | | |
| 3.1.218764 | HERMINIO ALEXANDER MENJIVAR | ADDRESS REDACTED | | | BTC 0.01208507855706B3 | BTC 0.0012033538377061T | | |
| 3.1.218765 | HERMINIO TORRES | ADDRESS REDACTED | | | LUNC 6.1123506758769Z<br>CEL 0.1598387650630G2 | | | |
| 3.1.218766 | HERMIT TORRES | ADDRESS REDACTED | | | ETH 0.00008552412386329B<br>ADA 2261.55073147904<br>CEL 54.1295420903649<br>COMP 0.00000567726062325<br>ETH 2.205112942419306<br>MATIC 486.973385933832<br>SOL 13.787724675435T | | | |
| 3.1.218767 | HERMIONE VIOÉGLA | ADDRESS REDACTED | | | CEL 0.02218783792191176<br>XLM 31.98 | | | |
| 3.1.218768 | HERMIT VARGAS | ADDRESS REDACTED | | | BTC 0.00124937022586104<br>CEL 129.953086360208 | | | |
| 3.1.218769 | HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | FERNWOOD TRAIL, FAIRFIELD, PENNSYLVANIA 17320 | | | USDC 10210.8555717489<br>USDT ERC20 0.531834993553606 | USDT ERC20 0.0000000835B046235 | | |
| 3.1.218770 | HERMON WALTON | ADDRESS REDACTED | | | BTC 0.01294503283438D8<br>ETH 0.402073882427T9<br>USDC 136.040733523584 | | | |
| 3.1.218771 | HERMOSO CAPITAL FUND LLC | THE GREEN STE A, DOVER, DELAWARE 19901 | | | ADA 11961.439488639<br>BTC 0.00130535443047T<br>ETH 30.7463211506063<br>USDC 62572.62747530133 | | | |
| 3.1.218772 | HERMOSO CAPITAL INVESTMENTS LLC | THE GREEN, DOVER, DELAWARE 19901 | | | BTC 0.00120917243052925<br>ETH 10.6626579054892<br>USDC 57097.2164195039 | | | |
| 3.1.218773 | HERMRLLA SHIFFERAW | ADDRESS REDACTED | | | USDC 2.15156007903756 | | | |
| 3.1.218774 | HERN LOH | ADDRESS REDACTED | | | BTC 0.00000174935054317<br>CEL 0.7359224317045D3 | | | |
| 3.1.218775 | HERNAI GUTIÉRREZ CELAYA | ADDRESS REDACTED | | | ETH 0.00662119151384918<br>CEL 2.5059329363260b<br>ETH 0.0575406283175339<br>MATIC 495.831302705132 | | | |
| 3.1.218776 | HERNAN ACEVEDO | ADDRESS REDACTED | | | BTC 0.0000000030267239395<br>CEL 1.557562946741T8<br>FAX 2.08914533565209 | | | |
| 3.1.218777 | HERNAN AGUERRE | ADDRESS REDACTED | | | BTC 0.00007901287286564<br>CEL 0.0632469663631966 | | | |
| 3.1.218778 | HERNAN ALBERTO GROSSO | ADDRESS REDACTED | | | BTC 0.000001223596831493<br>MCDAI 0.2804194970882Z | | | |
| 3.1.218779 | HERNAN ALFREDO BERNAL | ADDRESS REDACTED | | | BTC 0.00000002098029294b<br>USDC 0.865566485432508 | | | |
| 3.1.218780 | HERNAN ANDRADE | ADDRESS REDACTED | | | BTC 0.00000067247531488 | | | |
| 3.1.218781 | HERNAN ANDRES CARMONA HERRERA | ADDRESS REDACTED | | | BTC 0.041889702321609 | | | |
| 3.1.218782 | HERNAN ASLAN | ADDRESS REDACTED | | | BTC 0.00000000752309358S | | | |
| 3.1.218783 | HERNAN AXEL ARAMAYO | ADDRESS REDACTED | | | CEL 3.04984506B128<br>BTC 0.00000010230667227T | | | |
| 3.1.218784 | HERNAN BILOTTI | ADDRESS REDACTED | | | USDT ERC20 0.52729660416733S | | | |
| 3.1.218785 | HERNAN BOUZADIA | ADDRESS REDACTED | | | BTC 0.0000107740356754S<br>AAVE 0.31567240619114T<br>BNB 0.0233310668195B17<br>BTC 6.6924300304993BE-05<br>CEL 0.153842894988132<br>ETH 0.000501773443008085<br>LINK 71.251881895809<br>MCDAI 0.03096803079434661<br>SNX 6.67956360506068<br>XLM 702.463633635961<br>XRP 0.57241964340817S | | | |
| 3.1.218786 | HERNAN BRAYLAN | ADDRESS REDACTED | | | BTC 0.00186994251034109<br>USDT ERC20 697.476131137302 | | | |
| 3.1.218787 | HERNAN BURGOS | ADDRESS REDACTED | | | CEL 0.1186157773506b4<br>ETH 0.01717404 | | | |
| 3.1.218788 | HERNÁN CABRAL | ADDRESS REDACTED | | | BTC 0.0000003058572S9732<br>MCDAI 0.20021451532269 | | | |
| 3.1.218789 | HERNAN CAMPOS | ADDRESS REDACTED | | | ADA 0.3032867582264S7<br>MATIC 2.01298764589823<br>MCDAI 0.043975B020625<br>ZEC 56.0769882206436 | MCDAI 17.55143734747T1<br>ZEC 0.0000000533409B5043 | | |
| 3.1.218790 | HERNAN CANDIA BENITEZ | ADDRESS REDACTED | | | ADA 0.0544010771411b4<br>BTC 0.00385067107493129<br>CEL 0.2605058424413917 | | | |
| 3.1.218791 | HERNAN CANTORI | ADDRESS REDACTED | | | CEL 0.00000750566268226<br>CEL 0.00000308789941615S<br>USDT ERC20 948.263731492694 | | | |
| 3.1.218792 | HERNAN CASTILLO | ADDRESS REDACTED | | | BTC 0.0005554639103583074<br>CEL 1.414927450TB174<br>ETH 0.0102806448133102 | | | |
| 3.1.218793 | HERNAN CORTES | ADDRESS REDACTED | | | BTC 0.000001398B8211865<br>ETH 0.000269198549936964 | | | |
| 3.1.218794 | HERNAN CRUZ | ADDRESS REDACTED | | | CEL 3.549770046237Z | | | |
| 3.1.218795 | HERNAN DANZIGER | ADDRESS REDACTED | | | XRP 0.12231439034422G | | | |
| 3.1.218796 | HERNAN DIEGO BUGARIN TROLLER | ADDRESS REDACTED | | | BTC 0.012207021876060B1 | | | |
| 3.1.218797 | HERNAN EMILIO FRANZETTI | ADDRESS REDACTED | | | CEL 6.174684687S5234<br>LTC 0.000000078 | | | |
| 3.1.218798 | HERNAN ESPEJO | ADDRESS REDACTED | | | BTC 0.000011587333671298 | | | |
| 3.1.218799 | HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | | | ADA 9449.82205128461<br>CEL 304.030340422296<br>DOT 152.2463<br>EOS 4111.89<br>MANA 607.768<br>USDT ERC20 12.21<br>XRP 32997.4200004718 | | | |
| 3.1.218800 | HERNÁN EUGENIO BELO | ADDRESS REDACTED | | | BTC 0.00000615802030196B | | | |
| 3.1.218801 | HERNÁN EUSTASI | ADDRESS REDACTED | | | BTC 0.00000000834702B364<br>Z3 2.6076994164456<br>SGB 52.847225 | | | |
| 3.1.218802 | HERNÁN FERNANDEZ BRANDO | ADDRESS REDACTED | | | BTC 0.0000055543188437S<br>CEL 0.03853960810032 | | | |
| 3.1.218803 | HERNAN FERRANDO | ADDRESS REDACTED | | | BNB 0.00155132502592051<br>BTC 0.0000001342707404S2 | | | |
| 3.1.218804 | HERNAN FUENTES HANTKE | ADDRESS REDACTED | | | BTC 0.06249712368525L3 | | | |
| 3.1.218805 | HERNÁN FÜRST | ADDRESS REDACTED | | | BTC 0.00000367602750455G | | | |
| 3.1.218806 | HERNAN GARCIA | ADDRESS REDACTED | | | ADA 573.55285782431S<br>BTC 0.02352241647126d8<br>DOT 59.5168183124544 | | | |
| 3.1.218807 | HERNÁN GAUNA | ADDRESS REDACTED | | | BCH 0.0775848602530214<br>BTC 0.00179609707208759<br>CEL 1.15116892753898<br>DASH 0.21923290690376<br>GUSD 1.6156304319042<br>MATIC 75.967774858318<br>MCDAI 0.0273493769094137<br>SGB 49.8002272943672<br>SNX 171.52331288030H<br>USDC 906.736141244113B | | | |
| 3.1.218808 | HERNAN GERHARDT | ADDRESS REDACTED | | | XRP 336.1070531367578 | | | |
| 3.1.218809 | HERNAN GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0000000007178457b3<br>CEL 0.93514080696933<br>BTC 0.00000497630431293S<br>ETH 6.68950326703453GE-05<br>LTC 0.00140621746654608<br>XRP 0.039941499540505S | | | |
| 3.1.218810 | HERNAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.001089365435912S | | | |
| 3.1.218811 | HERNÁN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000001862714798654<br>DOT 100.975862259357<br>ETH 1.006633369921L5<br>MATIC 0.28426823935855S<br>USDC 0.000037627383238985 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218816 | HERNAN GORGONE | ADDRESS REDACTED | | | BTC 0.00272850518583678<br>CEL 7.22982815703498<br>DOT 2<br>ETH 0.467040310034964 | | | |
| 3.1.218813 | HERNAN GRABARNIK | ADDRESS REDACTED | | | ADA 6.00000041911716047<br>BTC 0.00000438549192142S<br>CEL 7.79624894247899<br>USDC 3.64297256871702 | | | |
| 3.1.218814 | HERNÁN GROSSO | ADDRESS REDACTED | | | BTC 0.000003174814133954<br>MCDAI 0.091023441766084 | | | |
| 3.1.218815 | HERNÁN GROSSO | ADDRESS REDACTED | | | BTC 0.000017335308280668 | | | |
| 3.1.218816 | HERNAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002284197151453 | | | |
| 3.1.218817 | HERNAN HERNANDEZ CADENA | ADDRESS REDACTED | | | CEL 1.87548702841095<br>ETH 0.49700351<br>USDT ERC20 0.0000082467168S238<br>XLM 249.99998 | | | |
| 3.1.218818 | HERNAN HERRERA | ADDRESS REDACTED | | | ADA 2589.33450251812<br>BTC 0.0024850142482454T<br>DOGE 1226.72349936656<br>DOT 115.901296464319<br>ETH 1.39223999548Z2<br>MANA 317.38956086147<br>USDC 22631.3974737284<br>XTZ 16.0631627022265 | | | |
| 3.1.218819 | HERNAN HERRERA | ADDRESS REDACTED | | | BTC 0.000000196461693458<br>CEL 0.00488967099857738<br>DOT 0.0281729076829394 | | | |
| 3.1.218820 | HERNAN HORACIO NOCELONI | ADDRESS REDACTED | | | BTC 0.0000002332360S3806<br>CEL 8.0S0368001346S<br>SOL 0.00000074<br>UST 708.2585 | | | |
| 3.1.218821 | HERNAN HUGO ALTAMIRANA | ADDRESS REDACTED | | | USDC 0.0517145537324607 | | | |
| 3.1.218822 | HERNAN KRAVES | ADDRESS REDACTED | | | AAVE 104.554010038403<br>BCH 29.128336S107364<br>BTC 0.157335206441066<br>BUSD 234282.326066092<br>CEL 2095.475853908T<br>ETH 43.274905345732S<br>LINK 308.025700849815<br>LTC 105.660934397992<br>SGB 1323.12194457533<br>SNX 2.69142977S42792<br>UNI 1021.867444197I<br>USDC 0.00000009413635451S<br>USDT ERC20 70394.610241846<br>XRP 2.07200880413S7 | | | |
| 3.1.218823 | HERNAN LAZARTE | ADDRESS REDACTED | | | BTC 0.000000422618348S64<br>MCDAI 0.00045866645330925I9 | | | |
| 3.1.218824 | HERNÁN LERNER | ADDRESS REDACTED | | | ADA 517.227906249801<br>AVAX 10.6282800862468<br>BNB 5.06040583905128<br>BTC 0.3398090S9853892<br>DOT 91.381487616026I<br>ETH 5.246917S1607276<br>LUNC 31.7S0511563762S<br>MATIC 106.64749784690S<br>SOL 24.703512997773<br>USDC 83.5718492724337<br>XRP 1600.3251237933 | | | |
| 3.1.218825 | HERNAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000007494514112035 | | | |
| 3.1.218826 | HERNAN LOREDO | ADDRESS REDACTED | | | MATIC 0.14245772418710I4 | | | |
| 3.1.218827 | HERNÁN LUCERO | ADDRESS REDACTED | | | BTC 0.000002344498261895 | | | |
| 3.1.218828 | HERNAN MACEDO | ADDRESS REDACTED | | | CEL 0.017223663977893 | | | |
| 3.1.218829 | HERNAN MARIN | ADDRESS REDACTED | | | BTC 0.0628974132712106<br>CEL 11.8335206086701<br>MATIC 1438.7039711S724<br>ZRX 2601.28271201083 | | | |
| 3.1.218830 | HERNAN MARKOWICZ | ADDRESS REDACTED | | | ADA 730.93989184514<br>BTC 0.0010867997926722G<br>ETH 9.90123198S827S<br>MATIC 113.95436909S957<br>USDC 384.109724987628 | ETH 0.149586729 | | |
| 3.1.218831 | HERNAN MARTIN | ADDRESS REDACTED | | | CEL 55.5226649596625<br>MCDAI 6.4399734769100IS | | | |
| 3.1.218832 | HERNAN MARTORANO | ADDRESS REDACTED | | | BTC 0.000002859640581538 | | | |
| 3.1.218833 | HERNÁN MATIAS DALLE NOGARE | ADDRESS REDACTED | | | BTC 0.39705875368464Z<br>CEL 9.520808669886SS<br>USDC 1.58380116140B | | | |
| 3.1.218834 | HERNAN MAZZINI | ADDRESS REDACTED | | | BTC 0.000009358174255153<br>CEL 2.315843909880I7 | | | |
| 3.1.218835 | HERNAN MELCHIORI | ADDRESS REDACTED | | | CEL 1.06841871602S25<br>ETH 0.000645300137024907<br>MCDAI 0.00214936483435645 | | | |
| 3.1.218836 | HERNÁN MÉNDEZ | ADDRESS REDACTED | | | ADA 0.35244200945S604<br>AVAX 0.00592235407693081<br>BTC 0.000016869030531128<br>ETH 0.000093060533510799<br>LTC 0.00107093607179168<br>MATIC 5.29472772729587<br>SNX 0.082830523879694<br>USDC 0.0102670263551726<br>XLM 0.640057737690916 | | | |
| 3.1.218837 | HERNAN MOLINA | ADDRESS REDACTED | | | MATIC 108.930078029719 | | | |
| 3.1.218838 | HERNAN MORAN | ADDRESS REDACTED | | | BTC 0.000042926992603287<br>USDT ERC20 25.575967137096T | | | |
| 3.1.218839 | HERNAN MORENO | ADDRESS REDACTED | | | CEL 0.20572942592333846<br>USDT ERC20 0.0000007042916666 | | | |
| 3.1.218840 | HERNAN OHACO | ADDRESS REDACTED | | | CEL 1.06018062217222 | | | |
| 3.1.218841 | HERNAN ORTIZ | ADDRESS REDACTED | | Yes | BTC 1.491445058178SS<br>CEL 106777.536648755<br>ETH 44.6997072815714<br>MCDAI 60<br>USDC 104.6103597311168 | | | BTC 2.88806578661632 |
| 3.1.218842 | HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | | | BTC 3.3736390169439990-07<br>USDC 209.527124353995<br>USDT 0.26646090643Z958 | | | |
| 3.1.218843 | HERNAN PACIARONI | ADDRESS REDACTED | | | CEL 0.0154908888749561<br>LTC 0.0563626 | | | |
| 3.1.218844 | HERNAN PARMA GARCIA | ADDRESS REDACTED | | | ADA 4440.037918Z286<br>AVAX 10.4531726186956<br>BAT 923.277007776023<br>BCH 4.00127904995377<br>BTC 0.586178946S8303<br>CEL 1.1511689257S3898<br>DASH 8.2699950388B182<br>DOT 54.6232651536866<br>EOS 25.86473065417T8<br>ETH 8.2636494759B233<br>KNC 252.204893297S77<br>LINK 80.4871967276209<br>LTC 7.6303084517924G<br>MANA 228.8704790763Z5<br>OMG 100.3945089732361<br>SGB 124.09447895293<br>SOL 14.6092481361777<br>UNI 120.638246283165<br>XLM 533.3585309516B1<br>XRP 0.442468161588459 | | | |
| 3.1.218845 | HERNAN PEREZ | ADDRESS REDACTED | | | BTC 0.0126294149498196 | | | |
| 3.1.218846 | HERNAN PRADO JUAN | ADDRESS REDACTED | | | BTC 0.028232365117667Z<br>ETC 6.36685183412281 | | | |
| 3.1.218847 | HERNAN PUGLIESE | ADDRESS REDACTED | | | BTC 0.0567040006104055<br>CEL 93.8311409398431<br>DOT 0.0000000000273418Z5<br>ETC 13.8135226012437<br>ETH 3.20725097255S15<br>USDC 41.8029633331489 | | | |
| 3.1.218848 | HERNAN RAMIREZ SALAS | ADDRESS REDACTED | | | BTC 0.0000009259411173788<br>USDT ERC20 0.233638235880042 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218849 | HERNAN RATTONE | ADDRESS REDACTED | | | BTC 0.0000018987082167<br>CEL 0.0002744169044515336<br>USDT ERC20 1.081127691904086 | | | |
| 3.1.218850 | HERNAN REBERENDO | ADDRESS REDACTED | | | ADA 0.1479519996674<br>BNB 9.821384230774996-06<br>BTC 0.0000004868235427773<br>ETH 0.000002605138926741<br>USDC 0.00011582734205402 | | | |
| 3.1.218851 | HERNAN RIOS | ADDRESS REDACTED | | | BTC 0.0000003083636322<br>CEL 93.6681512177541<br>ETH 3.795872623893163 | | | |
| 3.1.218852 | HERNAN RIVAS ALFARO | ADDRESS REDACTED | | | LTC 6.82620918310062 | | | |
| 3.1.218853 | HERNAN RODENSTEIN | ADDRESS REDACTED | | | BTC 0.0000345464393702<br>CEL 50.3577260843312<br>ETH 0.0002608392117758761<br>USDC 5.229050055174584<br>USDT ERC20 0.727450021260314 | | | |
| 3.1.218854 | HERNAN ROJAS | ADDRESS REDACTED | | | BTC 0.00001840104901176228<br>CEL 441.186645532386<br>MATIC 1.522412766644331 | | | |
| 3.1.218855 | HERNAN ROLDÁN | ADDRESS REDACTED | | | MCDAI 0.08489041584534844 | | | |
| 3.1.218856 | HERNAN ROSENTHAL | ADDRESS REDACTED | | | BTC 0.0000000700602781<br>CEL 6.16733138608132<br>USDC 10.19526160071941 | | | |
| 3.1.218857 | HERNAN RUGGERI | ADDRESS REDACTED | | | BTC 0.0000017943137950B5<br>USDC 0.69805118953611S | | | |
| 3.1.218858 | HERNAN SALAS | ADDRESS REDACTED | | | BTC 0.0000009466332837905<br>CEL 0.00122622212093806<br>USDC 0.582738818534903 | | | |
| 3.1.218859 | HERNAN SALDANA | ADDRESS REDACTED | | | ADA 1.49152100106054<br>ETH 0.00086216776437040 4<br>MATIC 1.49528763797299<br>USDC 2.45264262510594 | | | |
| 3.1.218860 | HERNAN SANTESTEBAN | ADDRESS REDACTED | | | BTC 0.3150978451342218<br>CEL 0.725142137762509<br>MCDAI 30 | | | |
| 3.1.218861 | HERNAN SANTORO | ADDRESS REDACTED | | | BTC 0.01194835724321S5<br>ETH 1.05302414838449<br>USDC 8.483757891275J6 | | | |
| 3.1.218862 | HERNAN SANTOYO | ADDRESS REDACTED | | | USDT ERC20 0.7880544468000013 | | | |
| 3.1.218863 | HERNAN SCHOPFER | ADDRESS REDACTED | | | BTC 4.44006420159999E-08<br>USDT ERC20 0.45634123070776 | | | |
| 3.1.218864 | HERNÁN SENA | ADDRESS REDACTED | | | BTC 0.030722408827842I<br>CEL 151.07657975633J4<br>ETH 0.5543962 | | | |
| 3.1.218865 | HERNAN SERRANO | ADDRESS REDACTED | | | LTC 0.2006546847829364 72<br>MCDAI 0.04474439185140 27 | | | |
| 3.1.218866 | HERNÁN SORIA | ADDRESS REDACTED | | | BTC 0.00210744837736867 | | | |
| 3.1.218867 | HERNAN SPALLETTA | ADDRESS REDACTED | | | BTC 0.00000000561671403S<br>CEL 0.48057779207537S | | | |
| 3.1.218868 | HERNAN TELESCA | ADDRESS REDACTED | | | BTC 0.00059584961086932 3 | | | |
| 3.1.218869 | HERNAN TELESCA | ADDRESS REDACTED | | | ADA 0.207953700606177<br>BTC 0.0000000047793555B2<br>CEL 0.00762005006747784<br>MCDAI 0.005973465033759I5 | | | |
| 3.1.218870 | HERNAN TULA | ADDRESS REDACTED | | | BTC 0.0008064204407361J<br>ETC 460.919996136533<br>ETH 4.394397593146449 | | | |
| 3.1.218871 | HERNÁN URBANIC | ADDRESS REDACTED | | | BTC 0.0000203957917650I9<br>ETH 0.000231095519259758 | | | |
| 3.1.218872 | HERNAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000789823009235I9<br>CEL 1.13552520837837 | | | |
| 3.1.218873 | HERNÁN VENTURA | ADDRESS REDACTED | | | ETH 2.38648303174757<br>BTC 0.01770387825857<br>DOT 5.2336828878158J | | | |
| 3.1.218874 | HERNAN YELLATI | ADDRESS REDACTED | | | MATIC 23.9800185142156<br>BTC 0.00000647314147750 7<br>CEL 29.5648300866958<br>USDC 2.53254518020071 | | | |
| 3.1.218875 | HERNAN ZARAZAGA | ADDRESS REDACTED | | | BTC 0.000000450845426<br>CEL 1.037993188977I06 | | | |
| 3.1.218876 | HERNÁN ZIN | ADDRESS REDACTED | | | BTC 0.00000029274559791B<br>ETH 0.00051818139688236I<br>USDC 0.17005508041909 7 | | | |
| 3.1.218877 | HERNÁNC VILA | ADDRESS REDACTED | | | BTC 0.01151966054453J3<br>CEL 0.931143156672272 | | | |
| 3.1.218878 | HERNANDES SOUSA | ADDRESS REDACTED | | | BTC 0.0000116003375807B25<br>XRP 109.27983876150J | | | |
| 3.1.218879 | HERNANDO ALBERTO RIVERA BOTERO | ADDRESS REDACTED | | | AVAX 10.0584589<br>BTC 0.00241702806477237<br>CEL 11.50609546355823<br>SOL 30.2761603<br>XRP 1003.573979 | | | |
| 3.1.218880 | HERNANDO ANIBAL GARCES GARCIA | ADDRESS REDACTED | | | BTC 0.00118943012866523<br>CEL 3.226647203625J3 | | | |
| 3.1.218881 | HERNANDO AUGUSTO CALDERÓN GUARIN | ADDRESS REDACTED | | | BTC 0.018363873839585J5<br>CEL 15.0162491724785 | | | |
| 3.1.218882 | HERNANDO ENRIQUE PEDRAZA CONSUEGRA | ADDRESS REDACTED | | | CEL 1.00103005899B | | | |
| 3.1.218883 | HERNANDO PONCE RODRIGUEZ | ADDRESS REDACTED | | | ADA 77.5404799250348<br>BTC 0.00000011470757375<br>CEL 0.22111385137B2226<br>DOT 0.00001207552497809S<br>ETH 0.00000063711842332<br>MCDAI 0.174457329752875<br>USDC 0.31297901708B742 | | | |
| 3.1.218884 | HERNANDO ROCHA | ADDRESS REDACTED | | | ADA 0.370387972612165<br>BTC 0.0000008465355841<br>CEL 0.200544873320209<br>MCDAI 0.393657238306483 | | | |
| 3.1.218885 | HERNANDO ROMERO | ADDRESS REDACTED | | | SOL 0.365734271367401<br>BTC 0.005720510217346J8<br>CEL 0.014291102000929S<br>LTC 0.0389749437582631<br>MCDAI 0.030675301220J303<br>USDC 0.02676690595693S1 | | | |
| 3.1.218886 | HERNANDO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00642581696492446<br>CEL 0.0674164751020121<br>SOL 0.367790591272846 | | | |
| 3.1.218887 | HERNANDO VALLEJO | ADDRESS REDACTED | | | ETH 10.3664431900797 | | | |
| 3.1.218888 | HERNANE CHAVES | ADDRESS REDACTED | | | ADA 173.372431962767<br>BTC 0.00000078043538693 3<br>COMP 0.00000430899641387 5<br>MATIC 103.226162821873<br>SNX 0.0838325310205122 4<br>USDC 0.19595347274502 9<br>XLM 2318.085797489 4 | | | |
| 3.1.218889 | HERNANE JR. CABIGO DE LA CRUZ | ADDRESS REDACTED | | | CEL 0.0565060326853853<br>XRP 12.0057 | | | |
| 3.1.218890 | HERNÁNI OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000199663905886 1<br>ETH 4.09607918022216<br>USDC 21.93402738861 8<br>XLM 0.00766849031530406 | | | |
| 3.1.218891 | HERNIEL RYAN LUAYON | ADDRESS REDACTED | | | CEL 0.494013306116269<br>MATIC 7.5581 | | | |
| 3.1.218892 | HERNESTO MORA | ADDRESS REDACTED | | | AAVE 8.1025424081170 7<br>ADA 505.7568488951142<br>BTC 7.88427434927859<br>DOT 72.785813172983B<br>ETH 15.4993983953238<br>LINK 55.3182514958303<br>MATIC 480.5766159799655<br>SOL 232.074911827I8<br>UNI 66.4706888753194 | | | |
| 3.1.218893 | HIRING KOH | ADDRESS REDACTED | | | CEL 165.4473994982I<br>DOT 41.69112<br>ETH 0.07768340 | | | |
| 3.1.218894 | HIERNALDO JOSE NAVARRETE | ADDRESS REDACTED | | | ADA 86.6424391797814<br>DOT 3.35022411303851<br>LINK 9.82213500315257<br>MATIC 39.7483211821854<br>SNX 40.2852842659487<br>XLM 0.133625765610121 | XLM 509.066672028659<br>XRP 106.975741 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218895 | HERO DESIGN LLC | CENTER STREET, OAKLAND, CALIFORNIA 94607 | | | BTC 0.12818090564713 9 ETH 3.83078254530252 USDC 0.0374380151546201 | USDC 22.7451481632922 | | |
| 3.1.218896 | HERO DUYVESTIJN | ADDRESS REDACTED | | | ETH 0.00014022878161386 ETH D.0000188690833347 4 | | | |
| 3.1.218897 | HERO FRENZEL | ADDRESS REDACTED | | | BTC 0.216323812714665 | | | |
| 3.1.218898 | HERO PAUL GUEVARA | ADDRESS REDACTED | | | CEL 0.0029500484914833 9 USDC 3.83835118037148 | | | |
| 3.1.218899 | HERO ZIJLKER | ADDRESS REDACTED | | | ADA 0.236084405 39429 BTC 0.0018145236619148 8 CEL 0.920633381416905 ETH 0.78768869188125 7 MATIC 3607.494488053 6 UNI 110.4817889532 72 | | | |
| 3.1.218900 | HEROLD ROTHROCK | ADDRESS REDACTED | | | BTC 0.00000178878814534 8 ETH 0.000021624946402744 | | BTC 0.0000000074425856 42 | |
| 3.1.218901 | HEROLD TAN | ADDRESS REDACTED | | | BTC 0.0000075714743209 2 CEL 3.42461522655917 ETH 0.0000513000285660 9 USDC 0.196366220673138 | | | |
| 3.1.218902 | HEROLIND ISTREFAJ | ADDRESS REDACTED | | | CEL 0.0470585429696192 | | | |
| 3.1.218903 | HEROLY CHOUR | ADDRESS REDACTED | | | BTC 0.00013182407525984 2 | | | |
| 3.1.218904 | HERON BARGER | ADDRESS REDACTED | | | BTC 0.0021401704987808 6 ETH 0.0576982376317148 USDC 6292.94976616824 USDT ERC20 57160.5332360735 | | | |
| 3.1.218905 | HERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027465772416 ETH 0.0011492520776725 8 | | | |
| 3.1.218906 | HERREN HICKINGBOTHAM | ADDRESS REDACTED | | | BTC 0.00086997722870083 8 USDC 4168.16092588333 | | | |
| 3.1.218907 | HERRICK MARINHO | ADDRESS REDACTED | | | BTC 0.00268475894878725 | | | |
| 3.1.218908 | HERRICK MARINHO | ADDRESS REDACTED | | | BTC 0.00063277423242218 5 | | | |
| 3.1.218909 | HERRMANN YAP | ADDRESS REDACTED | | | CEL 0.405165676526858 | | | |
| 3.1.218910 | HERRU CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000787262322495022 LTC 0.97025851062 3013 XLM 400.844648384907 | | | |
| 3.1.218911 | HERRY JESTIN | ADDRESS REDACTED | | | CEL 0.622298116873738 | | | |
| 3.1.218912 | HERRY LIMANTO | ADDRESS REDACTED | | | BTC 0.000839021212530428 ETH 31.032424119718 4 | | | |
| 3.1.218913 | HERRY SETIADI | ADDRESS REDACTED | | | BTC 0.0011977659118602 5 ETH 17.2799195230816 GUSD 3.0686170698069 5 UNI 19.7309318470026 | | | |
| 3.1.218914 | HERRY TJOA | ADDRESS REDACTED | | | CEL 0.558610493995551 XLM 0.0000000131787770 85 | | | |
| 3.1.218915 | HERRY UTAMA | ADDRESS REDACTED | | | BTC 0.010851204479298 8 ETH 4.9793996267348 9E-05 LTC 0.0005223531210258 89 | | | |
| 3.1.218916 | HERRY WIDJANARKO | ADDRESS REDACTED | | | BTC 0.0000218 CEL 0.10964999052402 USDC 1.5720255889 24534 | | | |
| 3.1.218917 | HERSCHELE SELIG DORSETTE | ADDRESS REDACTED | | | | BTC 0.0025580523319 6198 MATIC 1.47 | BNB 1.37455644 | |
| 3.1.218918 | HERSEL GUERRA | ADDRESS REDACTED | | | BTC 0.0211381647643543 ETH 0.188317304129313 | | | |
| 3.1.218919 | HERSH SHAH | ADDRESS REDACTED | | | BTC 0.00111378565723 99 | | | |
| 3.1.218920 | HERSHAL DAVE | ADDRESS REDACTED | | | BTC 0.707601084849112 ETH 8.5322112410779 1 GUSD 5850.655233688 8 MATIC 1537.115401740 2 | | | |
| 3.1.218921 | HERSHELL BLACKBURN | ADDRESS REDACTED | | | ETH 0.000046466236634231 USDT ERC20 1.56271688245 | | | |
| 3.1.218922 | HERSHELL MCCARTY III | ADDRESS REDACTED | | | BTC 0.00000290011024144 8 | | | |
| 3.1.218923 | HERSHEY CONCEPCION | ADDRESS REDACTED | | | ADA 0.057301597406422 BTC 0.0010958247926349 6 | | | |
| 3.1.218924 | HERSON N MENJIVAR GUTIERREZ | ADDRESS REDACTED | | | USDC 10249.879754336 | | | |
| 3.1.218925 | HERSSON PORTILLO | ADDRESS REDACTED | | | BTC 0.001825256826275646 CEL 32.5875118270245 DOT 0.04608179724768588 ETH 0.0019966558755356 MATIC 1.90849722509232 | | | |
| 3.1.218926 | HERTHA IYAMBO | ADDRESS REDACTED | | | CEL 1.6307096191437 2 LINK 1.66418269 | | | |
| 3.1.218927 | HERTWING ORTEGON | ADDRESS REDACTED | | | CEL 17.8397515623713 DASH 0.0005.7957 SGB 1.44835646669274 USDC 90.431019 XRP 12.721996071063 | | | |
| 3.1.218928 | HERTZ CHUNG | ADDRESS REDACTED | | | CEL 147.734892301344 USDT ERC20 142.137841161527 | | | |
| 3.1.218929 | HERTZOG VILJOEN | ADDRESS REDACTED | | | BTC 0.0000000574256258 8 CEL 0.176243008075267 ETH 0.0000351494948498344 | | | |
| 3.1.218930 | HERU HAYES | ADDRESS REDACTED | | | MATIC 1.33688577240363 | | | |
| 3.1.218931 | HERU WICAKSONO | ADDRESS REDACTED | | | ZEC 0.00000503731559020 9 | | | |
| 3.1.218932 | HERVE BALEGE | ADDRESS REDACTED | | | BTC 0.0143626170614396 CEL 0.98492362881608 2 DASH 0.551724849531933 ETH 0.15324147825762 9 SNX 0.0230695371101279 ZRX 259.15902671889 | | | |
| 3.1.218933 | HERVE BERO | ADDRESS REDACTED | | | ETH 0.00006585837975 7 | | | |
| 3.1.218934 | HERVE BOCHER | ADDRESS REDACTED | | | BTC 0.000789917720495 28 CEL 27.7886924787671 LTC 1.93 79572630 USDT ERC20 202.5 | | | |
| 3.1.218935 | HERVE BORGELLA | ADDRESS REDACTED | | | BTC 0.000849802697155975 | | | |
| 3.1.218936 | HERVE BOUKARY-MORY | ADDRESS REDACTED | | | CEL 0.579511886579943 KNC 110.004152509093 | | | |
| 3.1.218937 | HERVE BOURGEOIS | ADDRESS REDACTED | | | BTC 0.0000000083912 5484 CEL 4.43621138553711 USDC 56.907 | | | |
| 3.1.218938 | HERVE BUYLE | ADDRESS REDACTED | | | USDC 0.000000089626791914 | | | |
| 3.1.218939 | HERVE CANTIN | ADDRESS REDACTED | | | CEL 0.182745140959323 | | | |
| 3.1.218940 | HERVE CAYETANDT | ADDRESS REDACTED | | | BTC 0.00098758494547427 BUSD 33156.8335814717 CEL 90.6413848525715 COMP 2.32139226821768 ETH 7.64957838699176 USDC 5192.58742727874 USDT ERC20 30605.9633306342 | | | |
| 3.1.218941 | HERVE CHASSEVENT | ADDRESS REDACTED | | | USDC 0.0150789052529 7 | | | |
| 3.1.218942 | HERVE DAMAS | ADDRESS REDACTED | | | ADA 155.250048666118 BTC 0.0292776593470314 DOT 10.533801240074 2 ETH 0.021355964392401 LINK 1.32168918825617 LTC 0.303611440154564 MANA 52.1369435405093 MATIC 118.814739831166 SNX 614.975892011449 USDC 520.690515144678 | | | |
| 3.1.218943 | HERVE DANIEL | ADDRESS REDACTED | | | BTC 0.0135863207578784 XRP 3829.10268290181 | | | |
| 3.1.218944 | HERVE DAVISTER | ADDRESS REDACTED | | | BTC 0.00011700685666804 | | | |
| 3.1.218945 | HERVE DEBAERT | ADDRESS REDACTED | | | BTC 0.0286701254534826 CEL 2.16951769328667 | | | |
| 3.1.218946 | HERVE DELHUMEAU | ADDRESS REDACTED | | | CEL 0.012021665171422 5 | | | |
| 3.1.218947 | HERVE DERDEUNCKX | ADDRESS REDACTED | Yes | | CEL 0.282934526256476 USDC 3.57589391685 41 | | | BTC 1.0733832828524 3 |
| 3.1.218948 | HERVE DROUET | ADDRESS REDACTED | | | BCH 4.71965733399978 CEL 20.8476429338266 MCDAI 74.2888372316376 | | | |
| 3.1.218949 | HERVE ESPEL | ADDRESS REDACTED | | | BTC 0.00000000319601144 2 CEL 665.045362925802 LINK 35.516634 | | | |
| 3.1.218950 | HERVE FAVARD | ADDRESS REDACTED | | | CEL 2.12498256605066 DASH 0.124635043871514 ETH 0.000402326268575 92 USDT ERC20 1094.7586873049 8 | | | |
| 3.1.218951 | HERVE FEUGUE KENFACK | ADDRESS REDACTED | | | BTC 0.000000000381194482 CEL 0.77376354882262 ETH 0.000067443621836793 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218952 | HERVE FITO | ADDRESS REDACTED | | | ADA 1182.85961610483<br>BTC 0.000170434047055842<br>CEL 32.8824283905339<br>EOS 2.9756871862806E-05<br>ETH 0.375143661929041<br>LINK 34.01010755713B<br>LTC 0.064919394865391<br>MANA 3.20736822400207<br>MCDAI 2.2B520723561345<br>SGB 64.10262556284S6<br>USDC 0.859126<br>USDT ERC20 23.7192160918539 | | | |
| 3.1.218953 | HERVE GENNA | ADDRESS REDACTED | | | LINK 0.0117817084121008 | | | |
| 3.1.218954 | HERVE GUERRY | ADDRESS REDACTED | | | BTC 0.0000164461685143663<br>CEL 0.00521454574400742 | | | |
| 3.1.218955 | HERVE HERITIER | ADDRESS REDACTED | | | KLM 0.05387617032550S14 | | | |
| 3.1.218956 | HERVE IGVDINA | ADDRESS REDACTED | | | ADA 0.20026672917999<br>COMP 0.00037814630408S533<br>MATIC 1.00S93483313465<br>USDC 0.0011089076908B623<br>ZRX 0.04517309899466882 | ADA 283.2346622749882<br>COMP 1.2389757321686I<br>MATIC 800.488427330617<br>USDC 0.9041910271549S<br>ZRX 499.4545010S | | |
| 3.1.218957 | HERVE JACQUES BRUNO BAIER | ADDRESS REDACTED | | | BNB 2.1668470053213Z<br>ETH 0.977423720517235 | | | |
| 3.1.218958 | HERVE JAMMES | ADDRESS REDACTED | | | BTC 0.000000113472553238<br>CEL 839.125521446602<br>DOT 0.00000006617275934<br>ETH 0.000000055<br>MANA 0.00000027 | | | |
| 3.1.218959 | HERVE KOLEVI | ADDRESS REDACTED | | | BTC 0.0019103815316074B | | | |
| 3.1.218960 | HERVE LACHERAY | ADDRESS REDACTED | | | BTC 0.13058078481S221 | BTC 0.0004695254680358B7 | | |
| 3.1.218961 | HERVE LAMPERT | ADDRESS REDACTED | | | ETH 1.42095801133315 | | | |
| 3.1.218962 | HERVE LARREN | ADDRESS REDACTED | | | ETH 0.067396030421956 | | | |
| 3.1.218963 | HERVE LE DAIN | ADDRESS REDACTED | | | MANA 0.0000008 | | | |
| 3.1.218963 | HERVE LE DAIN | ADDRESS REDACTED | | | BTC 0.00226183771512727<br>CEL 18.12667B7131236<br>USDT ERC20 2.35509168770434 | | | |
| 3.1.218964 | HERVE LEBRAY | ADDRESS REDACTED | | | CEL 364.100741048081<br>ETH 5.53079528<br>KNC 78 | | | |
| 3.1.218965 | HERVE LELY | ADDRESS REDACTED | | | ADA 217.68427066727<br>BTC 0.091106835870123<br>CEL 10581.6273483568<br>DOT 0.477348<br>ETH 2.1135398946326<br>LTC 14.997<br>MATIC 30000.705393066<br>SNX 19<br>USDC 1586.385616<br>USDT ERC20 606.630036 | | | |
| 3.1.218966 | HERVE LHEUREUX | ADDRESS REDACTED | | | BSV 0.01290091828430S1<br>BTC 0.000000000340470806<br>CEL 208.787020661535<br>DASH 0.000000004804822051<br>DOT 0.063799026917638S<br>EOS 0.0000814758932660687<br>SNX 25.06933212<br>USDC 2.73495016586614<br>KLM 0.000000025396960861<br>XRP 0.000000001454018095S6<br>ZEC 0.00000000730580903319 | | | |
| 3.1.218967 | HERVE LOIRET | ADDRESS REDACTED | | | CEL 0.100715898604126 | | | |
| 3.1.218968 | HERVE LOMBAERT | ADDRESS REDACTED | | | BTC 1.9515094708999E-08<br>ETH 0.00008286034726119<br>MANA 0.068431946868B776<br>TCAD 0.00891351323785202 | | | |
| 3.1.218969 | HERVE MAKUKA | ADDRESS REDACTED | | | BTC 0.04223845633176B<br>CEL 30.9739<br>EOS 26.3613<br>ETH 0.17605834<br>LINK 8.28493209<br>LTC 1.13488059<br>XRP 358.738281<br>ZRX 291.72550719 | | | |
| 3.1.218970 | HERVE MALOZA | ADDRESS REDACTED | | | BAT 0.015986883260722<br>BTC 0.000019425350101112<br>CEL 0.160799948043178<br>ETH 0.001037705123569Z8<br>LINK 0.0066413454385994S<br>LTC 0.0022234363919753<br>MANA 0.013511622698127<br>MATIC 0.1428359S6595993<br>SNX 0.0760684877791501<br>UNI 0.00969598914380BS6<br>KLM 0.02583480129759S45<br>XRP 15 | | | |
| 3.1.218971 | HERVE MIGAULT | ADDRESS REDACTED | | | BTC 0.006310876508848S<br>CEL 3.354985437663646 | | | |
| 3.1.218972 | HERVE MONIER | ADDRESS REDACTED | | | CEL 0.18909029469891 | | | |
| 3.1.218973 | HERVE MONSAINT | ADDRESS REDACTED | | | USDC 0.75866117270S961<br>USDT ERC20 0.680664108835598 | | | |
| 3.1.218974 | HERVE MOQUET | ADDRESS REDACTED | | | BCH 0.52993864958Z199<br>BNT 6.03660250846697<br>BTC 0.09145276950B0037<br>ETH 0.00014641668747761B<br>MATIC 941.494245787376<br>PAXG 1.42638733605859E-05<br>SNX 0.567093110242568<br>TGBP 37.741833908851S1<br>USDC 0.10799970083509<br>USDT ERC20 33.4514991467411 | | | |
| 3.1.218975 | HERVE MUNIER | ADDRESS REDACTED | | | BNB 16.02951210811<br>BTC 0.4410172773159Z<br>BUSD 357.012885926609<br>CEL 24.541894025939Z<br>ETH 3.93644371739194<br>LTC 11.8833211756715<br>SGB 154.486679748496<br>SNX 140.83506711O196<br>USDC 1714.35364576576<br>USDT ERC20 855.610655309379<br>XRP 0.52903316300B402 | | | |
| 3.1.218976 | HERVE NGELEKA BADIBANGA | ADDRESS REDACTED | | | ETH 0.00149102235619759I | | | |
| 3.1.218977 | HERVE PARIS | ADDRESS REDACTED | | | MATIC 0.16084222815997B<br>XRP 0.00683697444753359 | | | |
| 3.1.218978 | HERVE PIERRE | ADDRESS REDACTED | | | BTC 0.01764970380720666<br>CEL 0.30342398369S131<br>ETH 0.20238399S038247 | | | |
| 3.1.218979 | HERVE PRIMOT | ADDRESS REDACTED | | | BTC 0.00490286107828666<br>CEL 31.99169074168B48<br>DOT 11.34378897<br>ETH 0.000725927016382674<br>LINK 0.00017<br>LTC 0.7871255<br>USDC 44.213<br>USDT ERC20 0.00000007478202766B<br>KLM 540.53 | | | |
| 3.1.218980 | HERVE PRUDHOMME | ADDRESS REDACTED | | | BTC 0.01995593000004031<br>CEL 15.786393493861Z | | | |
| 3.1.218981 | HERVE RAYMOND | ADDRESS REDACTED | | | BAT 55.6753965154143<br>BTC 0.03614830451233405<br>CEL 212.033674654485<br>ETH 0.04931618<br>LTC 0.00680143<br>SGB 10.63835332344916<br>USDC 57.623605<br>XRP 196.320286 | | | |
| 3.1.218982 | HERVE RAYNAL | ADDRESS REDACTED | | | BTC 0.000050765017352S327 | | | |
| 3.1.218983 | HERVE ROUSSEAU | ADDRESS REDACTED | | | CEL 6.30916528S6429<br>ETH 0.0002621329512309442<br>LINK 0.0163291793297855 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 268 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.218984 | HERVE SLIWA | ADDRESS REDACTED | | | BTC 0.0526764729872343 | | | |
| | | | | | ETH 2.3906649340845 | | | |
| | | | | | MATIC 517.766525375 | | | |
| | | | | | USDC 0.578694339480675 | | | |
| 3.1.218985 | HERVE SLIWA | ADDRESS REDACTED | | | MATIC 0.149881701096917 | | | |
| 3.1.218986 | HERVE SOUPIRON-MICHEL | ADDRESS REDACTED | | | AAVE 0.96925 | | | |
| | | | | | BCH 3.2064003801666 | | | |
| | | | | | BTC 0.058483923863506 | | | |
| | | | | | CEL 329.283118972323 | | | |
| | | | | | DOT 21.5334356503 | | | |
| | | | | | EOS 299.1467 | | | |
| | | | | | ETH 0.897141983186273 | | | |
| | | | | | LTC 6.77334996 | | | |
| | | | | | SNM 62 | | | |
| | | | | | XLM 2520.9856318 | | | |
| 3.1.218987 | HERVE SPYCHER | ADDRESS REDACTED | | | AAVE 32.47282 | | | |
| | | | | | BTC 0.00191033011308717 | | | |
| | | | | | CEL 1251.65970868115 | | | |
| | | | | | DOT 1434.682681 | | | |
| 3.1.218988 | HERVE SUTTER | ADDRESS REDACTED | | | BTC 0.00000000645849566 | | | |
| | | | | | CEL 0.460186406597848 | | | |
| 3.1.218989 | HERVE TONY | ADDRESS REDACTED | | | CEL 0.0457569538060935 | | | |
| 3.1.218990 | HERVE VANDERKELEN | ADDRESS REDACTED | | | CEL 0.0259396441031I9 | | | |
| | | | | | DOT 0.00270532757517237 | | | |
| | | | | | LTC 0.00012421935659938 | | | |
| | | | | | USDC 0.116890747034118 | | | |
| 3.1.218991 | HERVE VARELA | ADDRESS REDACTED | | | AAVE 0.27546061 | | | |
| | | | | | AVAX 1.50861995 | | | |
| | | | | | CEL 25.4927133148318 | | | |
| | | | | | ZEC 0.253621 | | | |
| 3.1.218992 | HERVE VILLOZ | ADDRESS REDACTED | | | BTC 0.00000101701623608 | | | |
| | | | | | ETH 0.00001188453600173S | | | |
| | | | | | USDC 940.643332612861 | | | |
| | | | | | USDT ERC20 27165.1000301632 | | | |
| | | | | | XLM 2.353461420207.6 | | | |
| 3.1.218993 | HERVE ZERDOUN | ADDRESS REDACTED | | | BTC 0.000812785068134302 | | | |
| | | | | | CEL 64.7617588937746 | | | |
| | | | | | USDT ERC20.1680 | | | |
| 3.1.218994 | HERVE ZOLA NALUMBU | ADDRESS REDACTED | | | BTC 0.00000010058731827B1 | | | |
| | | | | | CEL 0.020118807836932b | | | |
| | | | | | LUNC 6.01540464635833 | | | |
| | | | | | USDC 0.338858370758908 | | | |
| 3.1.218995 | HERVERTH MOLINA QUEZADA | ADDRESS REDACTED | | | ADA 0.2469689620926735 | | | |
| | | | | | BNB 0.000265135989799642 | | | |
| | | | | | BTC 0.000165884165237629 | | | |
| | | | | | CEL 0.0765627551502411 | | | |
| | | | | | MCDAI 0.102816669150751 | | | |
| 3.1.218996 | HERVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000393460812678 | | | |
| 3.1.218997 | HERVY CHRISTMAS | ADDRESS REDACTED | | | ADA 103.45044851005B | | | |
| 3.1.218998 | HERWIG OTTFRIED HERMANN STRAUB | ADDRESS REDACTED | | | BTC 0.00000274029856B773 | | | |
| 3.1.218999 | HERWIG SCHECK | ADDRESS REDACTED | | | BTC 0.000045491898763314I2 | | | |
| | | | | | CEL 100.224583441396 | | | |
| | | | | | ETH 0.006788507899426S8 | | | |
| 3.1.219000 | HERWIG STRATIEL | ADDRESS REDACTED | | | BTC 0.017039312280001I67 | | | |
| | | | | | CEL 160.571200193I8 | | | |
| 3.1.219001 | HERY TSIFERANA RANARIVONY | ADDRESS REDACTED | | | CEL 0.039232978004I783 | | | |
| | | | | | DOT 0.03587385851I7933 | | | |
| | | | | | KNC 0.0246242046967064 | | | |
| 3.1.219002 | HESAM MOTEVALLI | ADDRESS REDACTED | | | CEL 35.8320531293581 | | | |
| 3.1.219003 | HESAM RAY REYHANI | ADDRESS REDACTED | | | ADA 3567.00118487801 | OMG 184.06132 | | |
| 3.1.219004 | HESAM TABATABAEE | ADDRESS REDACTED | | | LS 1.57785952932B8 | | | |
| 3.1.219005 | HESDUARDO GARCIA RUBIO | ADDRESS REDACTED | | | UNI 0.0775095641036283 | | | |
| | | | | | BTC 0.00101054641204854 | | | |
| | | | | | CEL 0.6363844980386I89 | | | |
| | | | | | UNI 1.00646386205876 | | | |
| | | | | | USDT ERC20 0.000000909960345889 | | | |
| 3.1.219006 | HESHAM AHMED | ADDRESS REDACTED | | | BTC 0.00011692052556B548 | | | |
| | | | | | CEL 23.00841153084I75 | | | |
| | | | | | ETH 0.00291486782217116 | | | |
| | | | | | SGB 263.81121715093S | | | |
| | | | | | USDC 0.00709187586I9B24 | | | |
| 3.1.219007 | HESHAM ALSABBAGH | ADDRESS REDACTED | | | BNB 0.000050137236494156 | | | |
| | | | | | BTC 0.00000160356027113I7 | | | |
| | | | | | DASH 0.000160970968718887 | | | |
| | | | | | ETH 1.52790252593967 | | | |
| | | | | | LTC 0.00000008840437260I7 | | | |
| | | | | | USDT ERC20 0.00024394312510420B | | | |
| 3.1.219008 | HESHAM ELEASY | ADDRESS REDACTED | | | BTC 0.0019620954403401 | | | |
| 3.1.219009 | HESHAM EZZAT FATHY AMIN | ADDRESS REDACTED | | | BTC 0.000005462489765151 | | | |
| 3.1.219010 | HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | | | BAT 1.28280880457067 | | | |
| | | | | | BTC 0.00000000906042263S | | | |
| | | | | | CEL 3.3246051I40323 | | | |
| | | | | | DOT 0.78015512275S857 | | | |
| | | | | | ETH 0.00000072121237358S | | | |
| | | | | | LINK 0.0528002297513407 | | | |
| | | | | | USDC 1.17025529271565 | | | |
| | | | | | XLM 0.78749006612393B | | | |
| 3.1.219011 | HESHAM LAZ | ADDRESS REDACTED | | | CEL 0.00875503020846744 | | | |
| 3.1.219012 | HESHAM LOTFY ABDEL ATTALLA | ADDRESS REDACTED | | | BTC 0.00165160321428778 | | | |
| | | | | | DOT 11.6247602476415 | | | |
| | | | | | ETH 0.368571965672416 | | | |
| | | | | | UST 11.168228795515S | | | |
| 3.1.219013 | HESHAM MOHAMED | ADDRESS REDACTED | | | BTC 0.0000004676462384I2 | | | |
| | | | | | CEL 1.120219085535I33 | | | |
| | | | | | ETH 0.0000009250650650419 | | | |
| | | | | | SNX 0.073188914163980I | | | |
| | | | | | USDC 0.115769121532474 | | | |
| 3.1.219014 | HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | ADDRESS REDACTED | | | ETH 0.00519140218232I9S | | | |
| | | | | | USDC 0.16222869918172 | | | |
| 3.1.219015 | HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | | | BTC 0.251531905005212 | | | |
| | | | | | CEL 9680.9058093051S | | | |
| | | | | | DOT 84.239235956 | | | |
| | | | | | ETH 1.874773684051I76 | | | |
| | | | | | XRP 2357.432011 | | | |
| 3.1.219016 | HESHAM RAMZI AHMED BU JBARAH | ADDRESS REDACTED | | | BTC 0.000001379231954498 | | | |
| | | | | | DOT 0.0416622282794368 | | | |
| 3.1.219017 | HESHAN GUNATILLAKE | ADDRESS REDACTED | | | BTC 0.00008060647773299I7 | | | |
| | | | | | DOT 50.523053294464I2 | | | |
| 3.1.219018 | HESHAN HULUGALLE | ADDRESS REDACTED | | | BTC 0.00012963059945005 | | | |
| | | | | | CEL 72.4634993497001 | | | |
| | | | | | DOT 23.02689972 | | | |
| | | | | | ETH 0.07460801 | | | |
| 3.1.219019 | HESHAN JAYARATHNE | ADDRESS REDACTED | | | BNB 0.000036658174481348 | | | |
| | | | | | BNT 0.000611966312031186 | | | |
| | | | | | BTC 0.00346850606746125 | | | |
| | | | | | CEL 0.746960937087685 | | | |
| | | | | | LINK 0.000122491618885814 | | | |
| | | | | | LTC 0.00006312815988B748 | | | |
| | | | | | USDT ERC20 4.850232237B6361 | | | |
| | | | | | XRP 32.3595110471532 | | | |
| 3.1.219020 | HESHAN KAVINDA RANASINGHE | ADDRESS REDACTED | | | BTC 0.00000390768602356 | | | |
| | | | | | CEL 0.738867634563105 | | | |
| 3.1.219021 | HESHAN KESHAWA BASNAYAKA O G B MUDIYANSELAGE | ADDRESS REDACTED | | | ETH 0.0000015076830693I34 | | | |
| 3.1.219022 | HESHAN MADURANGA PERERA MAHADURAGE | ADDRESS REDACTED | | | ETH 0.00149273700335099 | | | |
| 3.1.219023 | HESHANI SAVINDI WAKKUMBURA KANKANAMALAGE | ADDRESS REDACTED | | | BTC 0.00000000549605498I2 | | | |
| | | | | | CEL 2.788844857252I44 | | | |
| 3.1.219024 | HESHANKA NILUMINDA | ADDRESS REDACTED | | | CEL 0.035131389720504775 | | | |
| 3.1.219025 | HESHIL MOHANLAL | ADDRESS REDACTED | | | BTC 0.4517174904031I39 | | | |
| | | | | | CEL 2307.832777111I97 | | | |
| | | | | | LTC 853.61862109 | | | |
| | | | | | USDT ERC20 1236 | | | |
| 3.1.219026 | HESSA KLARICE EVANGELISTA | ADDRESS REDACTED | | | CEL 15.601867799474B | | | |
| | | | | | MATIC 244.66354879B3 | | | |
| 3.1.219027 | HESSAM ZAHEDI | ADDRESS REDACTED | | | ADA 122.232023215167 | | | |
| | | | | | BTC 0.0128102242673535 | | | |
| | | | | | DOT 6.7626165615227b | | | |
| | | | | | ETH 0.222466323272043 | | | |
| 3.1.219028 | HESSEL KERSTENS | ADDRESS REDACTED | | | BNB 0.000025567702583196 | | | |
| | | | | | CEL 0.00679446915390513 | | | |
| | | | | | XLM 0.0082652780363192S | | | |
| 3.1.219029 | HESSEL VAN DEN POL | ADDRESS REDACTED | | | BTC 0.000000000685503211 | | | |
| | | | | | CEL 0.00234553325260594 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219030 | HESSEL VAN HOORN | ADDRESS REDACTED | | | CEL 57.919235182756 | | | |
| 3.1.219031 | HESSEL WEISSENBACH | ADDRESS REDACTED | | | BTC 0.2709400347138053<br>ETH 2.1315747276501 | | | |
| 3.1.219032 | HESSLER ALEXANDER DE LEON MAZARIEGOS | ADDRESS REDACTED | | | BTC 0.00060633727805049 | | | |
| 3.1.219033 | HESTER BURGER | ADDRESS REDACTED | | | BTC 0.0662247248496462<br>CEL 64.67452734818 16<br>ETH 0.52200095105839 | | | |
| 3.1.219034 | HESTER CRISWELL | ADDRESS REDACTED | | | CEL 0.544202044663349<br>EOS 0.055067078498902<br>ETH 6.38487903910889E-05<br>PAXG 0.000208617445581221<br>SGB 0.193522461943886<br>XLM 4.20898427454218<br>XRP 1.26590575525181 | | | |
| 3.1.219035 | HESTER DE PORTO | ADDRESS REDACTED | | | BTC 0.000992504974207518<br>ETH 0.0004496987003267<br>LUNC 6.06408159680478 | | | |
| 3.1.219036 | HESTER GOOSEN | ADDRESS REDACTED | | | BTC 0.000000203974631502<br>CEL 0.6306534512887 71<br>ETH 0.000001288439706849<br>USDC 0.424135521561969 | | | |
| 3.1.219037 | HESTER LAW | ADDRESS REDACTED | | | ADA 2164.425672 31605<br>BNB 0.0028889848019 3045<br>CEL 0.884969559515 16<br>ETC 2.99394781<br>ETH 2.15917461282492 | | | |
| 3.1.219038 | HESTER LE ROUX | ADDRESS REDACTED | | | BTC 0.014330045 2544915<br>ETH 0.242659552292152<br>MATIC 225.0421362 14643<br>XRP 944.877630123258 | | | |
| 3.1.219039 | HESTER MENDOZA | ADDRESS REDACTED | | | ADA 0.107118242 62109<br>BTC 0.00002730684 3826793<br>ETH 0.000015470428909697<br>LINK 0.000957902294063 56 | ADA 173.406875456158<br>BTC 0.0277808904402214<br>ETH 0.019054776451 33167<br>LINK 3.562729384325 86 | | |
| 3.1.219040 | HESTER VAN ZYL | ADDRESS REDACTED | | | BTC 0.00986967<br>CEL 5.2097286647187 | | | |
| 3.1.219041 | HESTON GROSS | ADDRESS REDACTED | | | BTC 0.065051605864179<br>DOT 11.641648934 4575<br>ETH 0.119190366 194617<br>MATIC 91.635911 7861506<br>USDC 1.62317542013151 | | | |
| 3.1.219042 | HESTON NORCOTT | ADDRESS REDACTED | | | BTC 0.000015874537338878<br>ETC 0.0005873908821 24829<br>ETH 0.000066637245936387<br>KNC 0.00329545698361321<br>LTC 0.000211481321761723<br>MATIC 0.038698775018 6671<br>MCDAI 0.73606 7080739038<br>SGB 53.6331215955 213<br>USDC 0.00915518846361327<br>XRP 0.298341747020091 | | | |
| 3.1.219043 | HESTY SIMBOLON | ADDRESS REDACTED | | | ADA 0.155607786568917<br>BTC 0.000001217748453228<br>ETH 0.001078260714 76146<br>LINK 0.004154319703732 54<br>ZRX 0.326770968843317 | | | |
| 3.1.219044 | HET KOTAK | ADDRESS REDACTED | | | BTC 0.001301314623 95624 | | | |
| 3.1.219045 | HET PATEL | ADDRESS REDACTED | | | BTC 0.00189011452581259<br>USDC 2720.62744444901 | | | |
| 3.1.219046 | HETAL KULKARNI | ADDRESS REDACTED | | | BTC 0.125519794 2482 | | | |
| 3.1.219047 | HETAL PATEL | ADDRESS REDACTED | | | ETH 0.765546257978186<br>BNB 0.001107302954 8266 | | | |
| 3.1.219048 | HETAL PATEL | ADDRESS REDACTED | | | BTC 0.0000000337373045574<br>BTC 0.00126084203 7823<br>MATIC 1709.894717 54974 | | | |
| 3.1.219049 | HETAL PRAJAPATI | ADDRESS REDACTED | | | BCH 0.000742619463056106<br>BTC 0.0219999275073588<br>EOS 0.053873538472 3613<br>ETC 85.8265086816889<br>ETH 1.36035253157996<br>LTC 0.0000399880153 6559<br>MATIC 0.3663413645260928<br>SNX 839.706938781637<br>SUSHI 10.055322951788 5<br>USDC 1.74598625099495<br>XLM 1.247588297708 29 | | | |
| 3.1.219050 | HETAL THAKORE | ADDRESS REDACTED | | | BAT 0.158165493664722<br>MATIC 7149.50480405 245 | | | |
| 3.1.219051 | HETALBAHEN PATEL | ADDRESS REDACTED | | | BTC 0.432343054991618<br>ETH 1.38695258843722 | | | |
| 3.1.219052 | HETAV DAVE | ADDRESS REDACTED | | | BTC 0.0000000030031 77166<br>CEL 0.422995819 25796 | | | |
| 3.1.219053 | HETEN PATEL | ADDRESS REDACTED | | | AVAX 4.07744006937979<br>BTC 0.081431684757604<br>CEL 2.3182734185 7208<br>ETH 0.91319115176 1035<br>MATIC 1207.0453306 3509<br>XRP 795.31609829912 8 | | | |
| 3.1.219054 | HETSON LENEUS | ADDRESS REDACTED | | | ADA 0.04152518987348 78<br>BTC 0.001689560040 2883<br>USDC 0.001034916377560 5 | USDC 5.22859267517475 | | |
| 3.1.219055 | HETTA RIEDEWALD | ADDRESS REDACTED | | | ADA 510.952632137239 | | | |
| 3.1.219056 | HETTI ARACHCHIGE APPUHAMY | ADDRESS REDACTED | | | BTC 0.0001138351828344 28<br>USDC 0.0000020573406463 | | | |
| 3.1.219057 | HETTIARACHCHIGE KUMARA | ADDRESS REDACTED | | | CEL 0.0648802042613216<br>BNB 0.00121357117381763<br>BTC 0.0000007481868416371 | | | |
| 3.1.219058 | HETTIARAARACHCHIGE SRIYA KANTHI | ADDRESS REDACTED | | | CEL 0.109351156307933<br>BTC 0.00000000856250 3167 | | | |
| 3.1.219059 | HETTIGE DULEEPA MADUSHAN ARIYARATHNA | ADDRESS REDACTED | | | CEL 0.0694072965148962<br>CEL 8.91538283384883<br>USDT ERC20 450 | | | |
| 3.1.219060 | HETTIKANAKNAANGA SANDARUWAN | ADDRESS REDACTED | | | CEL 0.41980531572509 3<br>LTC 0.0000000032952949435 | | | |
| 3.1.219061 | HETTIYADUAGE LAHIRU VIDUSHANKA | ADDRESS REDACTED | | | BTC 0.0000013413572113 21<br>USDT ERC20 0.46344860324475 1 | | | |
| 3.1.219062 | HETTY DE JONG | ADDRESS REDACTED | | | BTC 0.0039568801021 0084 | | | |
| 3.1.219063 | HETTY KORSWAGEN | ADDRESS REDACTED | | | BTC 0.0505970264165508<br>CEL 52.5073791558284 | | | |
| 3.1.219064 | HETZEL CORDOBA | ADDRESS REDACTED | | | CEL 2.49749949404561 | | | |
| 3.1.219065 | HEU SYLVAIN | ADDRESS REDACTED | | | CEL 0.144907566069593<br>ETH 0.019141535802 4505<br>LTC 0.423085467753694 | | | |
| 3.1.219066 | HEUNG LAU | ADDRESS REDACTED | | | ADA 0.32851021045 3443<br>BTC 0.00001756594017 3332 | | | |
| 3.1.219067 | HEUNG MING TAI | ADDRESS REDACTED | | | USDC 0.0189755204842651<br>ADA 360.95590 80394<br>BTC 0.5625869101115 4<br>CEL 47.9276058909598<br>ETH 5.193169887 0071 | | | |
| 3.1.219068 | HEUNG PAK | ADDRESS REDACTED | | | USDC 6259.04744927024<br>BTC 0.000000000724293351<br>ETH 0.00247276694081187<br>USDC 0.137186413669001 | | | |
| 3.1.219069 | HEUNG SANG SY | ADDRESS REDACTED | | | USDC 130.634954124444 | | | |
| 3.1.219070 | HEUNG WA CHUNG | ADDRESS REDACTED | | | BTC 0.10466365885 0786<br>TGBP 0.400754564807795<br>USDC 8.87949842027593 | | | |
| 3.1.219071 | HEUNG WING BARRY IP | ADDRESS REDACTED | | | BAT 7573.04604582221<br>BTC 0.0018220522658 2389<br>CEL 455.634082 57231<br>COMP 9.531950427 75985<br>ETH 7.10887372297368<br>MATIC 467150.7157 2986<br>MCDAI 40.304166 2365399<br>PAXG 0.9231601798 31826<br>SNX 17.1021930350936 | | | |
| 3.1.219072 | HEUNG WING LEUNG | ADDRESS REDACTED | | | USDT ERC20 243.07383 0554442 | | | |
| 3.1.219073 | HEUSEN LAM | ADDRESS REDACTED | | | USDC 0.000172700675913 1321<br>CEL 0.25586121886 2741<br>ETH 0.00011346761542 0308<br>TCAD 0.54428589113 7967<br>USDC 0.346330929282 1956 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219074 | HEVERTON LUIZ KOLECHA | ADDRESS REDACTED | | | ETH 0.00149634736664154 | | | |
| 3.1.219075 | HEVIN ANUK | ADDRESS REDACTED | | | BTC 0.0000047814924876 | | | |
| | | | | | CEL 0.14516986140142S | | | |
| | | | | | USDC 0.294283199510786 | | | |
| 3.1.219076 | HEW HUANG | ADDRESS REDACTED | | | BCH 0.000045083669161476 | | | |
| | | | | | BTC 0.000035920270287414 | | | |
| | | | | | BUSD 6.81156268270856 | | | |
| | | | | | CEL 0.00366494520477014 | | | |
| | | | | | DASH 0.000064821872956604 | | | |
| | | | | | EOS 0.000669812709363349 | | | |
| | | | | | ETC 0.0770620901294154 | | | |
| | | | | | ETH 0.2000309941869453S3 | | | |
| | | | | | LINK 0.09288006541434701 | | | |
| | | | | | LTC 0.0000119864496389 | | | |
| | | | | | LUNC 0.0003134065683234458 | | | |
| | | | | | MCDA1 0.00758718662637849 | | | |
| | | | | | SGB 599.95671821908 | | | |
| | | | | | USDC 0.00113211147479776 | | | |
| | | | | | USDT ERC20 0.01309290168490609 | | | |
| | | | | | XRP 2.80566001785124 | | | |
| | | | | | ZEC 0.000012970889307644 | | | |
| 3.1.219077 | HEW SHIH XIONG | ADDRESS REDACTED | | | ETH 0.026028116235S699 | | | |
| 3.1.219078 | HEW WEI MING | ADDRESS REDACTED | | | XRP 146.369271255607 | | | |
| | | | | | BNB 0.01367163870224663 | | | |
| | | | | | BTC 0.00000096 | | | |
| | | | | | CEL 105.139171796417 | | | |
| | | | | | ETH 0.00000033 | | | |
| | | | | | XRP S | | | |
| 3.1.219079 | HEWA FONSEKAGE SARATJI FONSEKA | ADDRESS REDACTED | | | BTC 0.000000957684874OS | | | |
| | | | | | USDT ERC20 0.6352202191854Z | | | |
| 3.1.219080 | HEWA GALAMULAGE SUNETHRA | ADDRESS REDACTED | | | BTC 0.00114967099073669 | | | |
| | | | | | USDT ERC20 2.29292323091778 | | | |
| 3.1.219081 | HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | | | ADA 0.440420979329784 | | | |
| | | | | | BTC 0.02069333598457Z7 | | | |
| | | | | | CEL 5.08420966735839 | | | |
| | | | | | LTC 0.0000000057110811S53 | | | |
| | | | | | MATIC 50.6143288814504 | | | |
| 3.1.219082 | HEWAGE GUNASENA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.219083 | HEWAYALAGE MALAKA PREMARATHNA | ADDRESS REDACTED | | | CEL 0.06751218817S3068 | | | |
| | | | | | BTC 0.0000003942678215S62 | | | |
| | | | | | CEL 0.12540080429586 | | | |
| | | | | | USDT ERC20 0.63700790060102S | | | |
| 3.1.219084 | HEWETT WOODWARD | ADDRESS REDACTED | | | ADA 0.033256929621493 | | | |
| | | | | | BTC 0.000001002986S4842 | | | |
| | | | | | CEL 1.72513310091947 | | | |
| | | | | | MCDA1 0.91533692533111S3 | | | |
| | | | | | USDC 0.00383359052834102 | | | |
| | | | | | USDT ERC20 1.05862283255827 | | | |
| 3.1.219085 | HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | | | AVAX 5S.473334236S839 | | | |
| | | | | | BTC 0.80497237647551S6 | | | |
| | | | | | CEL 5.1351854000259S1 | | | |
| | | | | | DOT 202.6532149177433 | | | |
| | | | | | ETH 15.13087156000Z | | | |
| | | | | | LINK 81.07076138287O3 | | | |
| | | | | | SOL 39.1084114540498 | | | |
| | | | | | XTZ 224.321714584851 | | | |
| 3.1.219086 | HEXIAN LIN | ADDRESS REDACTED | | | BTC 0.01567S748768869 | | | |
| 3.1.219087 | HEY CHOUL JE | ADDRESS REDACTED | | | BTC 0.0000340182048025771 | | | |
| | | | | | CEL 3.4304413910230B | | | |
| | | | | | ETH 0.000000106362340779 | | | |
| | | | | | XLM 3.41159495440134 | | | |
| | | | | | XRP 0.0394723218958004 | | | |
| 3.1.219088 | HEY WO YEUNG | ADDRESS REDACTED | | | BTC 0.000000004617289693 | | | |
| | | | | | CEL 642.970759075697 | | | |
| | | | | | USDT ERC20 12.510812572282S | | | |
| 3.1.219089 | HEYA KWON | ADDRESS REDACTED | | | BTC 0.0025804292582346A | | | |
| | | | | | CEL 2263.96684649649 | | | |
| | | | | | ETH 9.0230650691066 | | | |
| | | | | | USDC 13395.7635166123 | | | |
| 3.1.219090 | HEYA KWON | ADDRESS REDACTED | | | BTC 0.039474347684O793 | | | |
| | | | | | CEL 4644.84685999296 | | | |
| | | | | | LINK 10.2536790509274 | | | |
| | | | | | MCDA1 40.66283991382D4 | | | |
| | | | | | UNI 7.59063242013228 | | | |
| | | | | | USDC 6307A.6353995978 | | | |
| 3.1.219091 | HEYA KWON | ADDRESS REDACTED | | | BTC 0.001052797577880?1 | | | |
| | | | | | CEL 1116.20234010084 | | | |
| | | | | | ETH 9.29133739632304 | | | |
| | | | | | USDC 2023.82662433823 | | | |
| 3.1.219092 | HEYDEN VARGAS | ADDRESS REDACTED | | | BTC 0.01367443847276?2 | | | |
| | | | | | DOT 25.4254434069372 | | | |
| | | | | | ETH 0.382484546451889 | | | |
| 3.1.219093 | HEYDIS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0221648028142796 | | | |
| | | | | | DOT 41.7669099495068 | | | |
| | | | | | ETH 3.1282345359095A | | | |
| | | | | | USDC 1845.13302080231 | | | |
| 3.1.219094 | HEYDY SALOME ALVARADO RODRIGUEN | ADDRESS REDACTED | | | BTC 0.0000003965416371B9 | | | |
| | | | | | CEL 0.00068481986229434B | | | |
| | | | | | ETH 0.000000101935568091 | | | |
| | | | | | USDC 0.3619566687322Z | | | |
| 3.1.219095 | HEYE JOHANNES VÖCKING | ADDRESS REDACTED | | | BTC 0.0000015978536059?6 | | | |
| 3.1.219096 | HEY MAN CHAN | ADDRESS REDACTED | | | BTC 0.0000081861997417IB | | | |
| 3.1.219097 | HEYMANS BENJAMIN | ADDRESS REDACTED | | | BTC 0.0204457609497534 | | | |
| | | | | | CEL 177.5285797848?4 | | | |
| | | | | | ETH 0.4645856944902S | | | |
| | | | | | MCDA1 1162.28113720871 | | | |
| | | | | | PAX 1493.13346753505 | | | |
| | | | | | PAXG 0.08078056262412BB | | | |
| | | | | | USDC 20 | | | |
| 3.1.219098 | HEYMI PAIK | ADDRESS REDACTED | | | ADA 844.32170917925S6 | | | |
| | | | | | BTC 0.00206146612965365 | | | |
| | | | | | DOT 34.0201920735541 | | | |
| | | | | | ETH 1.558374596114?4 | | | |
| | | | | | LINK 62.46304466O3342 | | | |
| | | | | | MATIC 1302.16216752325 | | | |
| | | | | | USDC 853.09248915471B | | | |
| 3.1.219099 | HEYROSA RICHARD | ADDRESS REDACTED | | | BTC 0.000650477865763001 | BTC 0.0000000041135224151 | | |
| | | | | | CEL 1.11037327329?76 | ETH 16.8090407648668 | | |
| | | | | | ETH 0.0167630390115G2 | USDC 128.702909011831 | | |
| | | | | | SNX 0.72137770458632 | | | |
| | | | | | USDC 0.2321398B1633392 | | | |
| 3.1.219100 | HEYTHEM GHANEM | ADDRESS REDACTED | | | BTC 0.0000089515550754A2 | | | |
| | | | | | ETH 0.000227174801818105 | | | |
| | | | | | LTC 0.00427S2492071207L | | | |
| | | | | | LUNC 0.000595234434674G2 | | | |
| | | | | | XRP 0.113196884129245 | | | |
| 3.1.219101 | HEYWARD SEARSON | ADDRESS REDACTED | | | BTC 0.000095046960908185 | | | |
| | | | | | DOT 105.951815646294 | | | |
| | | | | | LINK 0.020861824289895L | | | |
| | | | | | MATIC 6.872986017329724 | | | |
| | | | | | MCDA1 0.89373266749849Z | | | |
| | | | | | SOL 20.491751947164B | | | |
| | | | | | USDT ERC20 3.09501016708191 | | | |
| 3.1.219102 | HEYWOOD CHAN | ADDRESS REDACTED | | | BTC 0.11743460786321 | | | |
| | | | | | CEL 16.082906116057A | | | |
| | | | | | ETH 0.0233 | | | |
| | | | | | TUSD 1286 | | | |
| 3.1.219103 | HEZEKIAH FILIPO | ADDRESS REDACTED | | | BTC 0.000047290S40139427 | | | |
| | | | | | CEL 0.0535385936892727 | | | |
| | | | | | ETH 0.0002550832516B9322 | | | |
| | | | | | USDT ERC20 9.30209404767001 | | | |
| | | | | | XRP 0.634183940729S9 | | | |
| 3.1.219104 | HEZTOR MAQUEDA | ADDRESS REDACTED | | | CEL 0.052923928826054G2 | | | |
| 3.1.219105 | HF ABUNDANT INVESTMENTS, LLC | 5. KING ST., JACKSON, WYOMING 83001 | | | BTC 0.000000888739238459 | BTC 0.0063115615S102839 | | |
| 3.1.219106 | HFID LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | | | ADA 10766.6219836384 | | | |
| | | | | | BTC 0.165155905672964 | | | |
| | | | | | ETH 44.2059851867038 | | | |
| | | | | | LUNC 154.910215568977 | | | |
| | | | | | SOL 163.020010663086 | | | |
| | | | | | USDC 26109.9834754643 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219107 | HG RAJESH | ADDRESS REDACTED | | | BAT 0.0368011962531744<br>BCH 0.00004623996143556<br>BTC 0.000001081395450678<br>DASH 0.000206663757082066<br>EOS 0.0191635520606015<br>ETH 0.00001255361419970<br>LINK 0.0068221032341619<br>LTC 0.00012900808200403<br>USDT ERC20 0.496109119735058 | | | |
| 3.1.219108 | HGRIGGS RD LLC | DAYNA DR, CAMENCRO, LOUISIANA 70520 | | | BTC 0.000415154164219925<br>ETH 0.000005317462350682 | | | |
| 3.1.219109 | HI DO | ADDRESS REDACTED | | | ADA 0.20256382632203<br>BTC 0.0000508715142214855<br>ETH 0.000497314711056438<br>MCDH 0.0602423488787529<br>USDT ERC20 0.586935957723146<br>XLM 0.310164455215322 | | | |
| 3.1.219110 | HI HIN AU YEUNG | ADDRESS REDACTED | | | BTC 0.08063113271640037<br>CEL 0.0689334143903063<br>ETH 0.87148221472994<br>MATIC 408.561264545967<br>SUSHI 100.42182134496<br>XRP 32.6042921372597 | | | |
| 3.1.219111 | HIADNE DAVIDSON | ADDRESS REDACTED | | | ETH 0.000004400458679839 | | | |
| 3.1.219112 | HIAGO FLOR LINO | ADDRESS REDACTED | | | BTC 0.00187029852366128 | | | |
| 3.1.219113 | HIAGO G ANDRADE | ADDRESS REDACTED | | | ETH 0.061817227005008 | | | |
| 3.1.219114 | HIAM MINASIAN | ADDRESS REDACTED | | | BTC 0.000000218105269685 | | | |
| 3.1.219115 | HIAN CHUAN JOSEPH CHAN | ADDRESS REDACTED | | | USDC 0.319156768389428<br>BTC 0.000927384491352606<br>CEL 2.5951573672336<br>GUSD 415.629662284463 | | | |
| 3.1.219116 | HIAN GIAP LEE | ADDRESS REDACTED | | | BTC 0.000011551683074131 | | | |
| 3.1.219117 | HIAN GIAP LEE | ADDRESS REDACTED | | Yes | BTC 0.000348646570801531<br>ETH 9.36019786385027<br>LTC 0.001337773580913116<br>MATIC 184.389040490482<br>USDC 168.17936242749<br>USDT ERC20 9.34754541957088 | | | BTC 0.282126174840246<br>ETH 7.25385922778366 |
| 3.1.219118 | HIAN JAMES NG | ADDRESS REDACTED | | | BTC 0.000000007317386077<br>CEL 37.2117417297514<br>COMP 0.15262833086647<br>LTC 0.145085779456754<br>USDC 0.021332541078116<br>XLM 2.46958749673565<br>XRP 0.662687983291257 | | | |
| 3.1.219119 | HIAN JUUNN LEE | ADDRESS REDACTED | | | BTC 0.00124996646181234<br>CEL 6.776366835429<br>XLM 5030.70659724806<br>XRP 2401.74671096248 | | | |
| 3.1.219120 | HIAN PING SOH | ADDRESS REDACTED | | | BTC 0.0674359841749066<br>CEL 1126.67605444733<br>DOT 10.80743339<br>ETC 3.79705126<br>ETH 0.00000044<br>LINK 29.33729003<br>MATIC 6212.94220021933<br>UMA 0.00013712<br>USDC 41.19<br>XLM 1434.4384826<br>XRP 674.846425 | | | |
| 3.1.219121 | HIAN SHAW LONG | ADDRESS REDACTED | | | BTC 0.00130654197551937<br>DOT 19.9548918165351 | | | |
| 3.1.219122 | HIANG TEIK TAN | ADDRESS REDACTED | | | BTC 0.000928506831921241<br>BUSD 0.519241393492394<br>DOT 22.7168729348981<br>ETH 0.511536777401205<br>LINK 16.35728029543388 | | | |
| 3.1.219123 | HIAO VAN PHAM | ADDRESS REDACTED | | | ETH 0.000003063875854378 | | | |
| 3.1.219124 | HIAP SWEE NG | ADDRESS REDACTED | | | BTC 0.000017383466946449<br>CEL 8.93640993263375<br>ETH 0.00387048626299692<br>LINK 0.035432058440163<br>LTC 0.018136419600287<br>SGB 1195.7613547090<br>XRP 1.11043608480<br>16 | | | |
| 3.1.219125 | HIBA MIRZA | ADDRESS REDACTED | | | BTC 1.05514288599421<br>ETH 1.56300284274418 | | | |
| 3.1.219126 | HIBA ZARDUR | ADDRESS REDACTED | | | BTC 0.0453109966979132<br>CEL 33.624666252556<br>ETH 1.287099084122272 | | | |
| 3.1.219127 | HIBATUL HADI | ADDRESS REDACTED | | | BTC 0.000755524746116652<br>CEL 0.3248057232660<br>USDT ERC20 0.0000000691052197<br>8 | | | |
| 3.1.219128 | HIBERT ALFONSO GARCIA JORDÁ | ADDRESS REDACTED | | | BTC 0.169051133449325<br>CEL 2878.85648415559<br>DOT 169.201173008877<br>EOS 32.98807358241775<br>ETH 12.95883040482408<br>SGB 148.921399253602<br>XLM 4355<br>XRP 1209.289608 | | | |
| 3.1.219129 | HIBIN MAHEENDRAN | ADDRESS REDACTED | | | ADA 1.43064075028921<br>BTC 0.00528716145015503<br>CEL 1.95751383498373<br>USDT ERC20 1.20164412445584 | | | |
| 3.1.219130 | HIBRI AHMAD IHSAN ABDUL MALEK | ADDRESS REDACTED | | | ADA 0.133830190521715<br>BNB 0.00186023068591566<br>BTC 0.000000003048604743<br>CEL 0.213344179030319 | | | |
| 3.1.219131 | HIBRON BOUZGARROU | ADDRESS REDACTED | | | ADA 255.104070631588<br>BTC 0.000816<br>CEL 13.246329530068<br>LTC 0.001691920672302<br>USDT ERC20 0.83 | | | |
| 3.1.219132 | HICHAM AAMDAM | ADDRESS REDACTED | | | BNB 1.48964528887047<br>CEL 0.49646530412287<br>DOT 10.519050412519 | | | |
| 3.1.219133 | HICHAM ABOUROUH | ADDRESS REDACTED | | | ADA 0.121393720710611<br>BTC 0.000038236277617809<br>CEL 3.24782714589777<br>ETH 0.000010322448549841 | | | |
| 3.1.219134 | HICHAM AMSIMNA | ADDRESS REDACTED | | | BTC 0.0000000088590020713<br>CEL 9.04536182394157<br>LTC 0.0000000664929807769 | | | |
| 3.1.219135 | HICHAM BARZOUZ | ADDRESS REDACTED | | | BTC 1.8667454653799E-06<br>CEL 0.00262379383047154<br>DOT 0.0000000004007420380S<br>ETH 0.000085706361961001 | | | |
| 3.1.219136 | HICHAM BRUN | ADDRESS REDACTED | | | AAVE 0.00166539662581945<br>BTC 3.01289850989999E-08<br>ETH 0.0001466659231071112<br>LINK 0.00115097585533491<br>LTC 0.000091397103308518<br>USDC 0.00690133083077504 | | | |
| 3.1.219137 | HICHAM CHAKIR | ADDRESS REDACTED | | | BTC 0.000069690966001955 | | | |
| 3.1.219138 | HICHAM EL AMARI | ADDRESS REDACTED | | | BTC 0.00024623018385515<br>USDC 0.00661927015913828<br>USDT ERC20 0.691150041696632 | | | |
| 3.1.219139 | HICHAM EL AOUAD | ADDRESS REDACTED | | | BTC 0.00000214507940718516<br>CEL 0.213285108038281<br>ETH 0.00002061493061652 | | | |
| 3.1.219140 | HICHAM MACHRAOUI | ADDRESS REDACTED | | | BTC 0.0894651450517685<br>CEL 261.522609079462<br>EOS 16.0549<br>ETH 2.31503009944436<br>LTC 2.12660025<br>UNI 28.71<br>XLM 230.3314395<br>XRP 242.6947 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 272 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219141 | HICHAM MORSILI | ADDRESS REDACTED | | | BCH 0.00000073176535960<br>BTC 0.00000000033507834<br>CEL 0.71197406477204<br>DASH 191.44766812345<br>EOS 1.18363266655106<br>SNX 0.53097116880288<br>USDC 0.00828426841209629 | | | |
| 3.1.219142 | HICHAM MOUADDIB | ADDRESS REDACTED | | | USDC 0.0000735516000667<br>XTZ 2.035208 | | | |
| 3.1.219143 | HICHAM SALEM | ADDRESS REDACTED | | | BTC 0.00210211141155631<br>ETH 1.96545066238011 | | | |
| 3.1.219144 | HICHAM SEKSAOUI | ADDRESS REDACTED | | | CEL 0.16255767810775<br>MATIC 0.47643484064630 | | | |
| 3.1.219145 | HICHAM SOFIANE AISSOU | ADDRESS REDACTED | | | BTC 0.02626807356755<br>DOT 12.24211279629<br>ETH 0.14210435020580<br>UNI 0.014281142742049 | | | |
| 3.1.219146 | HICHAM ZIAD | ADDRESS REDACTED | | | BNB 0.00068464004000592<br>BTC 0.00000073196670824<br>USDC 0.79267962370224 | | | |
| 3.1.219147 | HICHAM ZRHIDA | ADDRESS REDACTED | | | BTC 0.00216158273668<br>DASH 0.99092919863336<br>ETH 0.01639258196858<br>LTC 11.98260949104<br>USDT ERC20 233.527079013 | | | |
| 3.1.219148 | HICHE YANNI | ADDRESS REDACTED | | | BTC 0.00000000493015002<br>CEL 0.02885410239189<br>ETH 0.00001545729710508<br>USDT ERC20 0.00000040209147611 | | | |
| 3.1.219149 | HICHEM BEN TIJANI HEDHLI | ADDRESS REDACTED | | | BTC 0.00000539434474486<br>CEL 0.00287985944123803<br>SGB 0.004194309263486559<br>XRP 0.02775849947424427 | | | |
| 3.1.219150 | HICHEM BOSTANGI | ADDRESS REDACTED | | | BTC 0.00259010364600262<br>CEL 2.37458769435152<br>ETH 0.00000750164531430 | | | |
| 3.1.219151 | HICHEM TAIMERT | ADDRESS REDACTED | | | MATIC 240.457344579107<br>BTC 0.00000000081695292<br>CEL 0.00410759332173703 | | | |
| 3.1.219152 | HICKEY HICKEY | ADDRESS REDACTED | | | USDT ERC20 0.0839191926843022 | | | |
| 3.1.219153 | HICKORY LOUDERMILK | ADDRESS REDACTED | | | BTC 0.00094085573224996 | BTC 0.00000787004236527 | | |
| 3.1.219154 | HICRET DONMEZ | ADDRESS REDACTED | | | MATIC 2.02629458643938 | | | |
| 3.1.219155 | HIDAJETA MUSOVIC | ADDRESS REDACTED | | | CEL 0.03310450331988641 | | | |
| | | | | | ETH 0.00000071393180382 | | | |
| 3.1.219156 | HIDALGO DIAZ VICTOR HUGO | ADDRESS REDACTED | | | SOL 0.00341489680100772<br>CEL 0.18846537793087<br>ETH 0.014<br>MATIC 38.776495530672 | | | |
| 3.1.219157 | HIDAY SERRANO CALLE | ADDRESS REDACTED | | | ADA 0.19345375279128<br>BNB 0.00008191241842857<br>BTC 0.00000025137196139 | | | |
| 3.1.219158 | HIDAYAT TEONADI | ADDRESS REDACTED | | | ADA 232.962778828877<br>BTC 0.50991589021378<br>CEL 44.2105012423621<br>ETH 16.0119995572<br>MATIC 376.932396829158<br>USDC 293.915392257229 | | | |
| 3.1.219159 | HIDAYATULLAH MOHAMMED | ADDRESS REDACTED | | | CEL 1.07959196308322 | | | |
| 3.1.219160 | HIDAYUTULLOH HIDAYATULLOH | ADDRESS REDACTED | | | BTC 0.00000003317915716<br>USDT ERC20 0.535161837246728 | | | |
| 3.1.219161 | HIDAYET EGE ŞANAL | ADDRESS REDACTED | | | BTC 0.00000063442567277<br>CEL 0.00065063737463890<br>ETH 0.00295268165425349 | | | |
| 3.1.219162 | HIDAYET KAYA | ADDRESS REDACTED | | | BTC 0.00000000676534182<br>CEL 0.20321050327519 | | | |
| 3.1.219163 | HIDDE DE BOER | ADDRESS REDACTED | | | BTC 0.00301559942409091<br>CEL 12.51300247344868<br>DOT 0.01473272586172785<br>EOS 0.05269076699056951<br>ETH 0.18257985867182<br>LINK 0.00016802689397437<br>LUNC 0.01340589508502<br>MATIC 0.92964205414037<br>USDC 0.016 | | | |
| 3.1.219164 | HIDDE HASSING | ADDRESS REDACTED | | | CEL 0.00127370483832962<br>DOT 0.00483744676959394<br>XLM 0.14364395864225 | | | |
| 3.1.219165 | HIDDE KATS | ADDRESS REDACTED | | | ADA 594.099842852283<br>BTC 0.16542568492815<br>USDC 14.641710845263 | | | |
| 3.1.219166 | HIDDE SIERS | ADDRESS REDACTED | | Yes | BTC 0.04974579287366648<br>ETH 1.49522694672921<br>USDC 12.891509405978<br>XRP 412.274945093265 | | | BTC 0.187861302798905<br>ETH 3.78910474506429 |
| 3.1.219167 | HIDDE STARING | ADDRESS REDACTED | | | DOT 0.01071781946018667 | | | |
| 3.1.219168 | HIDDE TEN VEEN | ADDRESS REDACTED | | | ADA 0.488936697198414<br>BTC 0.00000477900496911<br>EOS 0.32038536487819<br>LINK 0.01512460255559975<br>XRP 0.05386077317735155 | | | |
| 3.1.219169 | HIDDE VAN HALL | ADDRESS REDACTED | | | BTC 0.00139998136066041 | | | |
| 3.1.219170 | HIDDE VRIES | ADDRESS REDACTED | | | CEL 0.16804229499101 | | | |
| 3.1.219171 | HIDDEKEL ISRAEL | ADDRESS REDACTED | | | CEL 0.06734796248725 | | | |
| 3.1.219172 | HIDE LUCENA | ADDRESS REDACTED | | | BTC 0.00000006243358745<br>USDC 0.944444537918S | | | |
| 3.1.219173 | HIDEAKI NISHIHATA | ADDRESS REDACTED | | | BTC 0.62163910388073719 | | | |
| 3.1.219174 | HIDEH HASSANI | ADDRESS REDACTED | | | BTC 2.10386660289731<br>CEL 2798.63377391297<br>USDC 55563.0598549153 | | | |
| 3.1.219175 | HIDEKAZU SANDY IKEDA | ADDRESS REDACTED | | | CEL 0.37621461086980 | | | |
| 3.1.219176 | HIDEKI FUJII | ADDRESS REDACTED | | Yes | ADA 3.76406229519796<br>CEL 141.549332157952<br>USDT ERC20 1482.72 | | | ADA 20439.2359377048 |
| 3.1.219177 | HIDEKI FUJITA | ADDRESS REDACTED | | | BCH 0.01307805984341<br>BTC 0.07251424653671<br>CEL 3.12737193096073 | | | |
| 3.1.219178 | HIDEKI NAKASHIMA | ADDRESS REDACTED | | | BTC 0.00238944032426521 | | | |
| 3.1.219179 | HIDEKI UEDA | ADDRESS REDACTED | | | CEL 5359 | | | |
| 3.1.219180 | HIDEKI WATANABE | ADDRESS REDACTED | | | ETH 3.06309376633D2<br>AVAX 5.7430572828705A<br>BTC 1.07956126799266<br>CEL 208.778339457975<br>COMP 0.00387500872960D5<br>ETH 0.503041017577796<br>USDC 3021.64979560491 | | | |
| 3.1.219181 | HIDELBERTO ORTIGOZA | ADDRESS REDACTED | | | BTC 0.17944239543356<br>CEL 0.00165590598195374<br>ETH 0.00022805853546892 | | | |
| 3.1.219182 | HIDELISA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.2791893071005A<br>ETH 1.04391662865555<br>MATIC 514.434078511989 | | | |
| 3.1.219183 | HIDELISA OZUNA | ADDRESS REDACTED | | | USDC 101.82705262141 | | | |
| 3.1.219184 | HIDEMASA KATO | ADDRESS REDACTED | | | BTC 0.25389920644S931<br>GUSD 47320.178717B756<br>USDC 41877.1911760321 | | | |
| 3.1.219185 | HIDEMI FUJIMORI | ADDRESS REDACTED | | | CEL 0.07462550543053R2 | | | |
| 3.1.219186 | HIDETO YASUNORI | ADDRESS REDACTED | | | BCH 0.00000000551210169<br>BSV 0.00000000039184819<br>BTC 4.83481700073979E-05<br>CEL 0.00623308502687406<br>EOS 0.00005492306700242<br>ETH 0.00035164547283705<br>LTC 0.00005510000156292<br>SGB 77.496781236097<br>USDT ERC20 0.0000004154815288<br>XRP 0.326134427412G<br>ZEC 0.0000000000550316171 | | | |
| 3.1.219187 | HIDEYUKI GOJIMA | ADDRESS REDACTED | | | USDC 4.52212517310504 | | USDC 0.0000000182508273 | |
| 3.1.219188 | HIDIR FESLI | ADDRESS REDACTED | | | BTC 0.00692512317269S393 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219189 | HIDIR REDUAN ABDUL RASHID | ADDRESS REDACTED | | | AAVE 0.000821002956371508<br>CEL 50.640033518216?<br>ETH 0.00572526704791493<br>LTC 0.00302305036721394<br>MATIC 31.69361832176?7<br>SNX 0.0813382870885423 | | | |
| 3.1.219190 | HIE MELIANA | ADDRESS REDACTED | | | BTC 0.000017570791686549 | | | |
| 3.1.219191 | HIEN BUI | ADDRESS REDACTED | | Yes | ADA 1002.46937678294<br>AVAX 9.83258187<br>BCH 0.0611437019895056<br>BTC 0.00112621748367879<br>CEL 7.37198943320178<br>USDC 0.0488753242487295<br>USDT ERC20 19.8329162014608 | | | BTC 0.153459229736007 |
| 3.1.219192 | HIEN DAM | ADDRESS REDACTED | | | BTC 0.111823776425705<br>CEL 55.6999345698448<br>ETH 6.18178164534096<br>MCDAI 30.12068457068?9 | | | |
| 3.1.219193 | HIEN HUYNH | ADDRESS REDACTED | | | BTC 0.0001327640972?706 | | | |
| 3.1.219194 | HIEN LAM | ADDRESS REDACTED | | | BNB 1.11153464458673<br>BTC 0.017506059011101<br>ETH 8.759488687218<br>USDC 39336.4702777385 | | | |
| 3.1.219195 | HIEN LAM THI | ADDRESS REDACTED | | | CEL 0.0189937379681869 | | | |
| 3.1.219196 | HIEN LE | ADDRESS REDACTED | | | ADA 2.49082370515?4<br>BTC 2.45434476396387<br>ETH 24.5364375050047<br>MCDAI 42.366988260401?8 | | | |
| 3.1.219197 | HIEN LEQUANG | ADDRESS REDACTED | | | BTC 0.00000132257595?635<br>CEL 0.0024484524166353?8 | | | |
| 3.1.219198 | HIEN NGO THI THANH | ADDRESS REDACTED | | | BTC 0.00268263562271181<br>CEL 3.10429877396?27 | | | |
| 3.1.219199 | HIEN NGUYEN | ADDRESS REDACTED | | | AAVE 0.000008026990664811<br>ADA 0.003578042169251?3<br>BTC 0.0000001354193309287<br>EOS 0.000376030217597074<br>ETC 0.000059322801504334<br>ETH 0.0000018373050922881<br>LINK 0.00018621535243204?4<br>MATIC 0.0052567382508035<br>ZRX 0.938333670946653 | | | |
| 3.1.219200 | HIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00109559344663601<br>CEL 0.71562837594551?4<br>DOT 0.0278538613403581 | | | |
| 3.1.219201 | HIEN NGUYEN | ADDRESS REDACTED | | | BTC 5.4585484299999990.10<br>USDC 0.0000000031453777226 | BTC 0.0000010285758239922<br>USDC 10.97654768?5222 | | |
| 3.1.219202 | HIEN NGUYEN | ADDRESS REDACTED | | | ADA 58.8480298272212<br>BTC 0.02226929900912444<br>ETH 0.103854354551824<br>SNX 65.3513580510408<br>XLM 27.11061989930?2 | | | |
| 3.1.219203 | HIEN PHAN | ADDRESS REDACTED | | | AVAX 24.6294332931494<br>BTC 0.19810667881314?<br>CEL 31.6744735588887<br>DOT 80<br>ETH 1.9602334439072<br>MATIC 840.57864397188?3<br>USDT ERC20 210.367880236478 | | | |
| 3.1.219204 | HIEN PIAW GOH | ADDRESS REDACTED | | | ADA 4047.015170285<br>AVAX 20.0943682546921<br>BNB 0.009276920205385?1<br>BTC 0.1091891937?1<br>CEL 17352.069386082<br>EOS 0.0000859377927961?14<br>ETC 0.0171812456993441<br>ETH 0.997060903136831<br>LTC 0.0000000070297783?9<br>MATIC 2166.3639534605<br>PAXG 2.64747716984205<br>SGB 617.712671843574<br>SNX 88.2802407222841<br>UNI 106.903437173478<br>USDC 5516.78444845192<br>USDT ERC20 0.0000009645898037567<br>XLM 2833.8340476004?9<br>XRP 1.0152336359422?6. | | | |
| 3.1.219205 | HIEN THI THANH NGUYEN | ADDRESS REDACTED | | | | SOL 0.2 | | |
| 3.1.219206 | HIEN THUC HOANG | ADDRESS REDACTED | | | BTC 0.157369027966?6<br>CEL 76.21476215256?8<br>ETH 1.9263845083719<br>USDC 16.0582244561?01 | | | |
| 3.1.219207 | HIEN TRAN | ADDRESS REDACTED | | | BTC 0.000294358894560439<br>ETH 0.0073313925634947?8 | BTC 0.00000005560135504 | | |
| 3.1.219208 | HIEN TRAN | ADDRESS REDACTED | | | BTC 0.000005151406085444?8<br>MATIC 0.316410908365749<br>USDC 1.16953184685493 | USDC 1074.01216427529 | | |
| 3.1.219209 | HIEN TRAN | ADDRESS REDACTED | | | ADA 0.18132859194420?5<br>BTC 0.00000096671335274?8<br>EOS 0.0952377166232315<br>ETH 1.8482632894255?6<br>LTC 0.0033856209238646?1<br>SUSHI 0.0063143869248570?3<br>XRP 0.0000000820382621046 | ETH 0.04931<br>SUSHI 7.277879784700?41 | | |
| 3.1.219210 | HIEN TRAN NGUYEN | ADDRESS REDACTED | | | ADA 329.89052424644?7<br>BTC 0.12115992182853<br>ETH 1.53810585168?13<br>USDC 24.47979877845?83 | | | |
| 3.1.219211 | HIEN TRAN VAN | ADDRESS REDACTED | | | BTC 0.000829452332712885<br>CEL 13.9670874134311<br>ETH 0.188039371837742 | | | |
| 3.1.219212 | HIEN TRUONG MARK | ADDRESS REDACTED | | | BTC 0.0222566406112?4<br>ETH 0.950416083701?75 | BTC 0.03708527 | | |
| 3.1.219213 | HIEN VO | ADDRESS REDACTED | | | ETH 0.0269898990260?08 | | | |
| 3.1.219214 | HIEN-TAI MICHEL KONG | ADDRESS REDACTED | | Yes | BTC 0.0324519292295359<br>CEL 30.4314631480043<br>ETH 0.4106050892407?04 | | | ETH 1.00136098739876? |
| 3.1.219215 | HIEP CAO | ADDRESS REDACTED | | | BCH 12.41655284154?49<br>BSV 1.01919640389584<br>DOT 22.488304958491?7<br>ZEC 6.0926378399000?4 | | | |
| 3.1.219216 | HIEP DANG | ADDRESS REDACTED | | | BTC 0.0047110951496035?3<br>CEL 0.05910390526050?3<br>ETH 0.00020344853554511?4<br>LTC 0.0123519919616686<br>USDC 0.21177822166629?3 | BTC 0.081095757904014<br>CEL 25.54388073655?65<br>ETH 0.00337781804657423<br>USDC 0.002 | | |
| 3.1.219217 | HIEP DINH | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00080489112033674?2<br>CEL 8.92475684145105 | | | |
| 3.1.219218 | HIEP DUONG | ADDRESS REDACTED | | | AAVE 0.0175071983973?78<br>BTC 0.000189907355631121<br>CEL 1.3080339376017?5<br>ETH 0.00410438602168466<br>LINK 0.1908020301153?07<br>USDC 51.505998711467 | | | |
| 3.1.219219 | HIEP HOANG BA | ADDRESS REDACTED | | | ADA 0.3035436687713?44<br>BNB 0.000857852360805904<br>BTC 0.000000336531872?06<br>USDT ERC20 0.330000667546281 | | | |
| 3.1.219220 | HIEP MINH HOANG | ADDRESS REDACTED | | | AAVE 0.390422298260?77<br>ADA 192.595094454311<br>BTC 0.0000003604611847313<br>CEL 6.24940228502368<br>DOT 34.5038365196222<br>ETH 0.3357025753503509<br>LINK 8.494859450175?3<br>LTC 0.000225668724925785<br>MATIC 76.425650086056?46 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 274 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219221 | HIEP NGUYEN | ADDRESS REDACTED | | | ADA 0.000000006059396287<br>BTC 0.008784652547959<br>CEL 7.536191383342244<br>ETH 0.00264331463111226<br>LUNC 0.0093968851531769 3<br>USDC 0.00000000144208138453<br>USDT ERC20 20.074279610960907 | | | |
| 3.1.219222 | HIEP NGUYEN | ADDRESS REDACTED | | | BTC 0.00211688453265462<br>ETH 0.00782876313550031<br>LTC 3.045335810765313<br>KLM 29.05076276240028 | | | |
| 3.1.219223 | HIEP PHAM | ADDRESS REDACTED | | | ETH 0.04785344519090 7<br>MATIC 32.971115167816<br>XRP 101.353419334822 | | | |
| 3.1.219224 | HIEP PHAM | ADDRESS REDACTED | | | AAVE 0.000000201016649594<br>ADA 0.0007644982544877 2<br>AVAX 0.006877706121 40018<br>BTC 0.000000095851607 44<br>ETH 0.0000115900066 29182<br>GUSD 0.0164298753707346<br>LINK 0.0000020036914027 02<br>MATIC 0.0032765934515 5146 | AAVE 0.000470634700044715<br>ADA 0.000000062248068806 8<br>AVAX 0.00000012<br>ETH 0.101430177722892<br>GUSD 0.00287365447899068<br>LINK 0.0054304762074708 5 | | |
| 3.1.219225 | HIEP PHAN | ADDRESS REDACTED | | | CEL 59.9540685740995<br>ETH 0.0067159765573657 5 | | | |
| 3.1.219226 | HIEP THANH HUYNH | ADDRESS REDACTED | | | BNB 0.0025364416776512 3<br>BTC 0.000001152282884 01 | | | |
| 3.1.219227 | HIEP VU | ADDRESS REDACTED | | | ADA 0.49438214366214<br>BCH 0.0006096613698172 43<br>BTC 0.00000000732523490 4<br>DOT 0.000074735452245729<br>ETH 0.00058132909517354 84<br>SNX 0.075639673191494 9<br>USDC 0.145836047255025 | BCH 0.000000027910227885 | | |
| 3.1.219228 | HIERONIM DAMIAN PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.012640199191624 | | | |
| 3.1.219229 | HIESLEN M CALDERON MOLINA | ADDRESS REDACTED | | | ETH 0.2942642710457 39 | | | |
| 3.1.219230 | HIEU BUI | ADDRESS REDACTED | | | BTC 0.2499023477573 72<br>ETH 1.0674876857 4016 | | | |
| 3.1.219231 | HIEU CAO | ADDRESS REDACTED | | | ADA 457.7858763882 6<br>ETH 0.43404586684753 4<br>MATIC 747.41278282423 3 | | | |
| 3.1.219232 | HIEU CAO | ADDRESS REDACTED | | | ADA 0.2337846373475 52<br>BTC 0.0010570993986617 8<br>DOT 0.006346101175 85247<br>ETH 0.0000892215166884 85<br>GUSD 0.044877073860908 1<br>LTC 0.0013665211514138<br>MATIC 1.77120291181806<br>UMA 0.00980279234894 66<br>USDC 0.416502001787868<br>XLM 0.090076674161774 8 | | | |
| 3.1.219232 | HIEU CAO | ADDRESS REDACTED | | | BTC 0.00215783004107921<br>ETH 5.68874809709499E-06<br>USDC 0.053938810971827 9<br>USDT ERC20 1.80763484527803 | | | |
| 3.1.219233 | HIEU DO | ADDRESS REDACTED | | | ADA 274.802098651976<br>BTC 0.0139453426966 33<br>DOT 8.277177206154 43<br>LINK 11.27891995448 93<br>MATIC 153.958367523579<br>XRP 486.896437 | | | |
| 3.1.219234 | HIEU DOAN | ADDRESS REDACTED | | | CEL 6.40239353839725 6 | | | |
| 3.1.219235 | HIEU DUY NGUYEN | ADDRESS REDACTED | | | ETH 0.0000002143271911 00<br>USDC 0.001958013296110 98 | ETH 0.0003332440825751 43<br>USDC 1.03307035351084 | | |
| 3.1.219236 | HIEU HOANG | ADDRESS REDACTED | | | BTC 0.0000007991641107 28<br>USDC 0.27709873076497 5<br>XLM 0.0818400370260947 | | | |
| 3.1.219237 | HIEU LE | ADDRESS REDACTED | | | XRP 0.0573754866091501 | | | |
| 3.1.219238 | HIEU MACH | ADDRESS REDACTED | | | XRP 0.00000016349895707 2 | | | |
| 3.1.219238 | HIEU MACH | ADDRESS REDACTED | | | BTC 0.0000005989087563 08 | | | |
| 3.1.219239 | HIEU NGO | ADDRESS REDACTED | | | CEL 5.448038878671 08<br>ETH 0.0573243591970711<br>CEL 4635.51153861211<br>ETH 1<br>MATIC 7000<br>SNX 99.21 | | | |
| 3.1.219240 | HIEU NGO | ADDRESS REDACTED | | | BTC 0.0001261096533447204<br>CEL 1.067843524125 64 | | | |
| 3.1.219241 | HIEU NGUYEN | ADDRESS REDACTED | | | MATIC 2.55492223627307 | | | |
| 3.1.219242 | HIEU NGUYEN | ADDRESS REDACTED | | | ADA 174.129275728622<br>BTC 0.0040142125925 8797<br>CEL 74.7250895068295<br>ETH 0.780704495<br>MATIC 154.965<br>USDC 2987.645580933 13 | | | |
| 3.1.219243 | HIEU NGUYEN | ADDRESS REDACTED | | | AAVE 0.42433141550190 7<br>BTC 0.000033493013937256<br>ETH 0.000000265458537155<br>MATIC 2.73638284734 43<br>USDC 52045.289783207 6 | ADA 0.000010115385390831 8<br>BTC 0.0000010902052935 38<br>ETH 0.0000216122177932427<br>MATIC 0.0903139472206549 | | |
| 3.1.219244 | HIEU NGUYEN | ADDRESS REDACTED | | | BCH 0.0930854939928076<br>CEL 2.184517772078 65<br>ETH 0.01721518<br>XLM 179.82340597523<br>XRP 115.035358805425 | | | |
| 3.1.219245 | HIEU NGUYEN | ADDRESS REDACTED | | | XRP 0.405706068274237 | | | |
| 3.1.219246 | HIEU NGUYEN DINH | ADDRESS REDACTED | | | BTC 0.52934783076886<br>CEL 77.0859436172857<br>ETH 32.7862342616697<br>USDT ERC20 352.055561 | | | |
| 3.1.219247 | HIEU PHAM | ADDRESS REDACTED | | | PAXG 0.008820726037010 2 | | | |
| 3.1.219248 | HIEU PHAM | ADDRESS REDACTED | | Yes | AAVE 2.78172205347157<br>ADA 0.0000000594388861 14<br>BTC 0.0019276597371911 8<br>CEL 209.567443481035<br>DOT 0.000000000099878555<br>ETH 0.3829794306756 83<br>LUNC 0.00000003002429356<br>SNX 81.149766169617<br>USDC 53.034242096217 | | | ETH 13.9043864863267 |
| 3.1.219249 | HIEU PHAM | ADDRESS REDACTED | | | BTC 0.861415844817467<br>DOT 521.685695453085<br>USDT ERC20 0.794827862964127 | BTC 0.000453963067745674 | | |
| 3.1.219250 | HIEU PHAN | ADDRESS REDACTED | | Yes | ADA 0.45641473780394<br>BTC 0.502048201378349<br>ETH 0.001421588576476<br>USDC 2.85415844188867<br>USDT ERC20 2.9354629719743 | ETH 0.2568139161 6571<br>USDT ERC20 1.007784 | | BTC 0.491161956892713<br>ETH 13.8835245397623 |
| 3.1.219251 | HIEU PHAN | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.219252 | HIEU TRAN | ADDRESS REDACTED | | | BTC 0.000790428239166 99<br>CEL 12.316324715424 1 | | | |
| 3.1.219253 | HIEU TRAN | ADDRESS REDACTED | | | SGB 1.42603651289381<br>XRP 13.3109957743 08 | | | |
| 3.1.219254 | HIEU TRONG TRUONG | ADDRESS REDACTED | | | BTC 3.28843964790944<br>CEL 129.012169477225<br>SOL 35.3742065960648 | | | |
| 3.1.219255 | HIEU TRUONG | ADDRESS REDACTED | | | BTC 5.27153185151453 5<br>CEL 320.058616067261<br>ETH 0.0019217016554987 | | | |
| 3.1.219256 | HIEU VAN NGUYEN | ADDRESS REDACTED | | | ADA 55384.5032848327<br>BTC 0.9578931287396 86<br>LINK 1538.60274442797 | | | |
| 3.1.219257 | HIEU VO | ADDRESS REDACTED | | | BTC 0.00120025699490066<br>ETH 0.0174082316446616 | ETH 0.0000003396282236 91 | | |
| 3.1.219258 | HIEU VO | ADDRESS REDACTED | | | | MATIC 20 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219259 | HIEU VU | ADDRESS REDACTED | | | 1INCH 3544.27542516862<br>ADA 8290.08938128012<br>BNT 1401.18414661369<br>BTC 0.00887007224679995<br>EOS 3198.24165897377<br>LINK 0.02656652222481<br>MATIC 9402.49004448954<br>SNX 656.274250974011<br>UMA 0.0365568133646197<br>USDC 0.0926732420003296<br>USDT ERC20 0.0293747296775582 | | 1INCH 65.9143278908548 | |
| 3.1.219260 | HIGGO VAN BILJON | ADDRESS REDACTED | | | ETH 0.000000877856823182 | | | |
| 3.1.219261 | HIGHLY SENSITIVE REFUGE LLC | UNIVERSITY AVE W, ST PAUL, MINNESOTA 55114 | | | ADA 1.61734966875929<br>BTC 0.250081044862146<br>DOT 259.828808853324<br>ETH 7.53215430582833<br>LINK 74.4080775273357<br>MATIC 5626.94833692774<br>UNI 42.8774228580675 | | | |
| 3.1.219262 | HIGHTDY RATTANAVONGKOTH | ADDRESS REDACTED | | | USDC 48.6680882631752<br>BTC 0.00082739756410193<br>ETH 0.134341561467187<br>KLM 26.2168493695856<br>XRP 24.8616345857103 | | | |
| 3.1.219263 | HIGINIO DIAZ | ADDRESS REDACTED | | | BTC 0.0076134934996292 | | | |
| 3.1.219264 | HIGINIO MARTI | ADDRESS REDACTED | | | BTC 0.00089927045775851 | | | |
| 3.1.219265 | HIGINIO SILVA | ADDRESS REDACTED | | | ETH 0.397815622836146 | | | |
| 3.1.219266 | HIGOR ESTEVAN RODRIGUES | ADDRESS REDACTED | | | CEL 0.156595666975602<br>ETH 1.36021588246696<br>ADA 0.31112335941856<br>BTC 0.00693966258903165<br>DOT 0.0140725331773997<br>EOS 219.973619296888<br>LTC 0.0022433326249057<br>USDC 0.227576975587683 | | | |
| 3.1.219267 | HIGOR MAGGIO ARROIO | ADDRESS REDACTED | | | CEL 0.00064954934947618<br>ETH 0.00002684049388234 | | | |
| 3.1.219268 | HII DING TAK | ADDRESS REDACTED | | | CEL 0.00000672973732122 | | | |
| 3.1.219269 | HIJAZI HIJAZI | ADDRESS REDACTED | | | CEL 1.14958241058578 | | | |
| 3.1.219270 | HUMEN VANDENBOR | ADDRESS REDACTED | | | CEL 118.274820767538 | | | |
| 3.1.219271 | HIKAIA AMOHIA | ADDRESS REDACTED | | | USDC 2886.933515<br>BTC 0.000964601543418491<br>CEL 36.8317933834366<br>MATIC 0.100516218827684 | | | |
| 3.1.219272 | HIKARI KINOSHITA | ADDRESS REDACTED | | | BTC 0.000010545388746898 | | | |
| 3.1.219273 | HIKARI OBERMAN | ADDRESS REDACTED | | | BTC 3.54200237415690E-05<br>ETH 0.000865249318106157<br>LINK 0.0459618904407358<br>SGB 27.9030802883832<br>XRP 0.0557458783531159<br>ZRX 0.393843698317721 | | | |
| 3.1.219274 | HIKARU FRAY | ADDRESS REDACTED | | | BTC 0.000001327564171533<br>USDC 0.42008996959213B | | | |
| 3.1.219275 | HIKARU KASAI | ADDRESS REDACTED | | | AVAX 365.301541893485<br>BTC 0.050008375095505<br>CEL 1.14040894793512<br>ETH 35.2298769661095<br>LINK 0.750231688733899<br>LTC 10.7654857326445<br>SGB 0.371951596710715<br>UNI 420.418875592044<br>USDC 7.75516992546839<br>USDT ERC20 19.596805362288<br>XLM 1838.88228079769<br>XRP 2.43308018212235 | SGB 197.58 | | |
| 3.1.219276 | HIKARU OKI | ADDRESS REDACTED | | | BTC 0.0600951330888347<br>CEL 5.36887793332891<br>ETH 0.00257066015953805<br>USDT ERC20 0.000000599443837344<br>XRP 0.00989491248893153 | | | |
| 3.1.219277 | HIKARU TAKAHASHI | ADDRESS REDACTED | | | BTC 0.154939630635296<br>ETH 0.9862192469267<br>SOL 1.04707633348034<br>USDC 4826.02340918202 | ETH 0.006444<br>SOL 81 | | |
| 3.1.219278 | HIKARU TSUKAGOSHI | ADDRESS REDACTED | | | BTC 0.255715604436349<br>CEL 203.606499517397<br>ETH 5.11574896500081<br>SNX 537.826402320997<br>USDC 16.3552706207398 | USDC 0.000000273233774207 | | |
| 3.1.219279 | HIKITAHI ROUSSEAU | ADDRESS REDACTED | | | ETH 0.0357296139246782 | | | |
| 3.1.219280 | HIKITENE KINGI | ADDRESS REDACTED | | | CEL 0.863131794648059 | | | |
| 3.1.219281 | HIKKADUWA LIYANAGE HAROLD GAMINI | ADDRESS REDACTED | | | ETH 0.00080123<br>BTC 0.00000099508864581 | | | |
| 3.1.219282 | HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | | | CEL 0.060943498700467<br>BNB 0.000023221625120199<br>BTC 0.000005347254813259<br>CEL 3.33817068675643 | | | |
| 3.1.219283 | HIKMAT ABDOOLLAYEV | ADDRESS REDACTED | | | USDT ERC20 0.0277260504176725<br>BTC 0.00124106039521218<br>CEL 1.28176852421412<br>MCDAI 7.37852967441539<br>USDC 43.1650786528614 | | | |
| 3.1.219284 | HIKMET BORA KANGALGIL | ADDRESS REDACTED | | | CEL 0.030628713857296743 | | | |
| 3.1.219285 | HIKMET DEMIRCI | ADDRESS REDACTED | | | BTC 0.00221820554376801 | | | |
| 3.1.219286 | HIKMET GURLER | ADDRESS REDACTED | | | CEL 0.293604991324117<br>BTC 0.000000332442770545<br>CEL 1.48780097630162<br>ETH 0.000267493828378141 | | | |
| 3.1.219287 | HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | | | USDC 8.137342<br>BNB 0.00072252106967491<br>BTC 0.00240606307979415<br>CEL 0.000021463242200492<br>USDC 48.7729403092605 | | | |
| 3.1.219288 | HILA LEV-HOD | ADDRESS REDACTED | | | ADA 0.138034823074231<br>BTC 0.110784297952747<br>USDC 0.152489033419141 | | | |
| 3.1.219289 | HILAIRE DE LANGALERIE | ADDRESS REDACTED | | | BTC 0.00129486714663075<br>CEL 13.8219307841954<br>ETH 0.28525116795 | | | |
| 3.1.219290 | HILAIRE LULA KITENGE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.219291 | HILAIRE PEHOOU-MAYS | ADDRESS REDACTED | | | BTC 0.000000720101573294<br>ETH 0.526131964090526 | | | |
| 3.1.219292 | HILAL AZMI | ADDRESS REDACTED | | | BTC 0.00197998129039379<br>CEL 5.01836985799755<br>DOGE 95.073644572681<br>ETH 0.081555029893<br>XRP 347.323599 | | | |
| 3.1.219293 | HILAL HATICE CAKMAK | ADDRESS REDACTED | | | CEL 0.000214154316125663 | | | |
| 3.1.219294 | HILAL OZKAN | ADDRESS REDACTED | | | ETH 0.00000275156607233 | | | |
| 3.1.219295 | HILAL SHEIKH | ADDRESS REDACTED | | | BTC 0.0000048105167466544 | | | |
| 3.1.219296 | HILAL TASKIRAN | ADDRESS REDACTED | | | BTC 2.35725334629869E-05 | BTC 0.0160072557017587 | | |
| 3.1.219297 | HILARIE BRENDA SHARONE AYAFOR | ADDRESS REDACTED | | | CEL 0.021516712418626 | | | |
| 3.1.219298 | HILARINO MORENO SANCHEZ | ADDRESS REDACTED | | | XTZ 0.000636506706498245<br>ADA 16.8217745113585<br>MATIC 63.3751547061826 | | | |
| 3.1.219299 | HILARIO ALVEAR | ADDRESS REDACTED | | | ADA 20.701287177147<br>BTC 0.00688293856288607<br>CEL 87.7331780542465<br>ETH 0.623514796635276<br>SGB 20.5100406611252<br>XRP 134.091469259873 | | | |
| 3.1.219300 | HILARIO AMIL | ADDRESS REDACTED | | | BTC 0.000006410789375723 | | | |
| 3.1.219301 | HILARIO BONGBONG | ADDRESS REDACTED | | | CEL 1.11984293952745 | | | |
| 3.1.219302 | HILARIO CEA | ADDRESS REDACTED | | | LINK 0.00125031700493292<br>MATIC 0.23024932524501 | | | |
| 3.1.219303 | HILARIO D'ARRAGONA | ADDRESS REDACTED | | | BTC 0.00750128881689271<br>CEL 0.00048214444458351 | | | |
| 3.1.219304 | HILARIO DSOUZA | ADDRESS REDACTED | | | CEL 1.12107809670399 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219305 | HILARIO HOSTALLERO | ADDRESS REDACTED | | | BTC 0.0000661690165091446<br>CEL 105.8503349682931<br>DASH 0.0000000031304856511<br>DOT 26.1985672858286<br>ETH 0.000852482746326111<br>LTC 0.000000007325376158<br>SNX 48.3580110274454<br>USDC 1138.7579370923<br>XLM 0.00000003371836464 | | | |
| 3.1.219306 | HILARIO LUCRECIO DIAZ | ADDRESS REDACTED | | | BTC 0.00000000909619787<br>CEL 0.4169974154681183<br>XRP 0.000047990200621183 | | | |
| 3.1.219307 | HILARIO LUGO | ADDRESS REDACTED | | | ADA 0.15514902243609 | | | |
| 3.1.219308 | HILARIO MELGAREJO | ADDRESS REDACTED | | | BTC 0.0000682710139964.06<br>BTC 0.0000001087464913559<br>CEL 0.325433671505<br>USDC 0.53119132504095 | | | |
| 3.1.219309 | HILARIO PORTO GONCALVES | ADDRESS REDACTED | | | ADA 10.6817210219417<br>BAT 269.3513468143227<br>BTC 0.001310421311081137<br>CEL 1.342118959282.1<br>ETH 1.024443669843.6<br>OMG 9.7203786359907.6<br>USDC 887.474935211181<br>USDT ERC20 769.065026108246<br>XRP 164.2839502426.2 | | | |
| 3.1.219310 | HILÁRIO RAMOS | ADDRESS REDACTED | | | BSV 0.00427757<br>CEL 0.003519141442945.63 | | | |
| 3.1.219311 | HILARIO ROQUE | ADDRESS REDACTED | | | ADA 23.0168110509466<br>BTC 0.000852907561878444 | | | |
| 3.1.219312 | HILARIO SALGADO | ADDRESS REDACTED | | | BAT 0.07697549663.39823<br>BTC 0.001189171379368888<br>DOT 5.843893599681.47<br>ETH 4.635564533707.54<br>MATIC 655.9730137908.04<br>SNX 22.831087807990.8<br>USDC 0.010780952465132.3 | | | |
| 3.1.219313 | HILARION ANGULO | ADDRESS REDACTED | | | BTC 0.0000004069275683.27<br>USDT ERC20 0.50325846024829.24 | | | |
| 3.1.219314 | HILARION CASTRO | ADDRESS REDACTED | | | 1INCH 15.891419025187.6<br>AAVE 0.1253670481760.88<br>ADA 9.237823367189.3<br>BTC 0.00111727094598365<br>DOT 2.4787427500454.2<br>MANA 18.023643651240.6<br>MATIC 82.952210882663.6<br>SNX 3.35730951875849 | | | |
| 3.1.219315 | HILARION JR LAGARE CHUA | ADDRESS REDACTED | | Yes | ADA 0.0000000487246019.43<br>BNB 0.120758243449542<br>BTC 0.29499951886671.3<br>CEL 315.67786432629.1<br>USDC 2.61140876923076 | | | BTC 3.28779190624209 |
| 3.1.219316 | HILARION TORRICER | ADDRESS REDACTED | | | BTC 0.03389092651272114<br>ETH 0.106041421377<br>LINK 9.16791720767161 | | | |
| 3.1.219317 | HILARY AHL | ADDRESS REDACTED | | | BTC 0.2906701810181803<br>GUSD 10278.998772171.58 | | | |
| 3.1.219318 | HILARY ANN LILLIAN KING | ADDRESS REDACTED | | | CEL 0.0006072374726878.43 | | | |
| 3.1.219319 | HILARY AZOLIBE | ADDRESS REDACTED | | | BTC 0.0007028314797100.34<br>CEL 33.150336772094<br>MATIC 3118.5593043016.4<br>USDC 20.999737 | | | |
| 3.1.219320 | HILARY BECKER | ADDRESS REDACTED | | | AAVE 0.0005857742336125.41<br>ADA 0.012681807795787<br>BTC 0.00000955886530099<br>DOT 0.0025824624936.4447<br>LTC 0.000277783498945.247<br>MATIC 0.13704273421520.5 | AAVE 0.00000031137528153.73<br>BTC 0.0000004607379929<br>DOT 0.0000002634305422.4<br>LTC 0.00015457081748313.4<br>MATIC 0.00000001024587446.79 | | |
| 3.1.219321 | HILARY BOOKER | ADDRESS REDACTED | | | CEL 20.7252008209504<br>ETH 0.260931788611322 | | | |
| 3.1.219322 | HILARY CHINEDU OKOLIE | ADDRESS REDACTED | | | BTC 0.0000000428117496 | | | |
| 3.1.219323 | HILARY FUNG | ADDRESS REDACTED | | | CEL 0.01121389570293.94<br>ETH 0.06294486071997.63 | | | |
| 3.1.219324 | HILARY HILDA ANN LLOYD | ADDRESS REDACTED | | | AVAX 0.007624971099229.4<br>BTC 0.00114255559852641<br>CEL 0.019651313131732.6<br>ETH 0.00185868752136.87 | | | |
| 3.1.219325 | HILARY JOHNSON | ADDRESS REDACTED | | | BTC 0.168213520961088<br>USDC 220.773766517345 | | | |
| 3.1.219326 | HILARY KAWALL | ADDRESS REDACTED | | | DASH 0.00013540072830164<br>ETH 0.0000081185721619.4<br>LINK 0.0006203684954758.2<br>MANA 1.006517445463.60<br>SGB 21.902875427894.7<br>USDC 0.100373513526882<br>XLM 0.011372656199303<br>XRP 0.00000096891284083.6 | | | |
| 3.1.219327 | HILARY KORDECKI | ADDRESS REDACTED | | | BTC 0.01222166343361362.78<br>CEL 1.06855467635054 | | | |
| 3.1.219328 | HILARY KYLE | ADDRESS REDACTED | | | ADA 339.719504868587<br>AVAX 7.74170515412814<br>BTC 0.02243958662814<br>COMP 0.037785078335834.04<br>ETH 3.16212758284274<br>LINK 103.230336060078<br>MATIC 1630.236749697183<br>UNI 52.132747667576.76<br>USDC 15950.5295902034<br>XLM 2065.924632909281 | | | |
| 3.1.219329 | HILARY LOWINGER | ADDRESS REDACTED | | | BTC 0.131250385155788<br>USDC 6.77131649458457 | | | |
| 3.1.219330 | HILARY MCDONALD | ADDRESS REDACTED | | | BTC 0.129296760955089<br>ETH 2.12854336959715 | | | |
| 3.1.219331 | HILARY MEANS | ADDRESS REDACTED | | | USDC 0.050210843.11382816 | | | |
| 3.1.219332 | HILARY NEALE | ADDRESS REDACTED | | | BTC 0.044818194297.3551 | | | |
| 3.1.219333 | HILARY OKONKWO | ADDRESS REDACTED | | | BCH 0.00017965286173481.6<br>CEL 2.1025092519745.1<br>DASH 0.00988103194183.58<br>ETH 0.001043785235157.65<br>USDC 0.0160366124238262.4<br>USDC 0.010777305452694.8 | | | |
| 3.1.219334 | HILARY OLAYA ANGARITA | ADDRESS REDACTED | | | BTC 0.000009142779663452 | | | |
| 3.1.219335 | HILARY TALBOT | ADDRESS REDACTED | | | BTC 0.07217120811170629 | | | |
| 3.1.219336 | HILARY THOMPSON | ADDRESS REDACTED | | | ADA 216.488317052309<br>BTC 0.001156571571714317<br>ETC 25.766478073377.9<br>ETH 0.178716895579494<br>MATIC 153.997601488393<br>USDC 104.61736684177<br>ZRX 17.6156499737795 | | | |
| 3.1.219337 | HILBERT BENJAMIN MOK | ADDRESS REDACTED | | | AVAX 18.7325184501648<br>BTC 0.002028557161037504<br>SOL 4.7435811809767.07<br>XTZ 27.959754750693 | | | |
| 3.1.219338 | HILBERTO DELACRUZ | ADDRESS REDACTED | | | BTC 0.0000043136835565881<br>CEL 1.0844586066766.6<br>DASH 0.00017186499392861.5<br>ETH 6.21574039908209E-06<br>LTC 0.00013885030329948 | | | |
| 3.1.219339 | HILBRAND BIJLRMA | ADDRESS REDACTED | | | BTC 0.00069952724298403.1<br>USDC 0.51673432110924.73 | | | |
| 3.1.219340 | HILCO STRUBOS | ADDRESS REDACTED | | | BTC 0.01507272195321487 | | | |
| 3.1.219341 | HILDA ACOSTA | ADDRESS REDACTED | | | BTC 0.000739039964740527<br>MCDAI 0.012528499202562403<br>USDC 0.191785176231923 | | | |
| 3.1.219342 | HILDA ALICIA ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00000020199207263.2<br>USDC 0.70983292143143.63 | | | |
| 3.1.219343 | HILDA ATEFOR | ADDRESS REDACTED | | | BTC 0.00151869949881801<br>USDC 511.04258786373.1 | | | |
| 3.1.219344 | HILDA BEATRIZ BENITEZ | ADDRESS REDACTED | | | BTC 0.0000000099037878.18<br>CEL 1.38788084729023 | | | |
| 3.1.219345 | HILDA FORTUNATO | ADDRESS REDACTED | | | BTC 0.0000039064478695.87<br>ETH 0.0001546150693766.57<br>MCDAI 0.586582082552763 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 277 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219346 | HILDA GUERREÑO | ADDRESS REDACTED | | | BTC 0.000803217039287739<br>CEL 0.00101090934780565<br>USDT ERC20 1.25759787873389 | | | |
| 3.1.219347 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00512324494471535<br>USDT ERC20 0.852459091869297 | | | |
| 3.1.219348 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00000189009623347<br>USDT ERC20 0.540130013370328 | | | |
| 3.1.219349 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00151666824709S<br>USDT ERC20 0.765020788217302 | | | |
| 3.1.219350 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00123683759545767<br>USDT ERC20 0.9594649082004127 | | | |
| 3.1.219351 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.001224205976311S4<br>USDT ERC20 0.874035324300642 | | | |
| 3.1.219352 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000000215751648441<br>USDT ERC20 0.5160799157SS242 | | | |
| 3.1.219353 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000002065670972432<br>USDT ERC20 0.3948997849150S6 | | | |
| 3.1.219354 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00000026732999S294<br>USDT ERC20 0.396401923425948 | | | |
| 3.1.219355 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00123423512000739<br>USDT ERC20 0.875822468883701 | | | |
| 3.1.219356 | HILDA HARO ARELLANO | ADDRESS REDACTED | | | ADA 0.000000575345950346<br>BNB 0.0338214122014127<br>ETH 0.00000000826396856<br>CEL 3.3500048029716 | | | |
| 3.1.219357 | HILDA HIU TUNG WONG | ADDRESS REDACTED | | | BTC 0.00128580092082412<br>ETH 0.00078012267602186I | | | |
| 3.1.219358 | HILDA JUANA CONDORI | ADDRESS REDACTED | | | BTC 0.00001495584755I6E7 | | | |
| 3.1.219359 | HILDA LUCHA | ADDRESS REDACTED | | | BTC 0.041202592816412I9 | | | |
| 3.1.219360 | HILDA MALDONADO | ADDRESS REDACTED | | | BTC 0.0001736595695946O1<br>ETH 0.00117437059572046 | | | |
| 3.1.219361 | HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | | | BTC 0.0000000066311244793<br>CEL 116561.66880347<br>ETH 0.000000076444686034<br>USDC 0.008437 | | | |
| 3.1.219362 | HILDA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000003733270459S93<br>USDT ERC20 0.5059616029510O7 | | | |
| 3.1.219363 | HILDA MEDLEY | ADDRESS REDACTED | | | BTC 0.150329294471<br>ETH 2.5510074862583E-05 | | | |
| 3.1.219364 | HILDA MENDONCA | ADDRESS REDACTED | | | BTC 0.00000087688642423<br>MCDAI 0.287280994595649 | | | |
| 3.1.219365 | HILDA MMADIKANE SIPULA | ADDRESS REDACTED | | | BTC 0.00000599429852704B<br>SOL 14.083105392981 | | | |
| 3.1.219366 | HILDA PEDDELL | ADDRESS REDACTED | | | BTC 0.0836667353260676<br>CEL 192.468075482441<br>ETH 0.211<br>LTC 2.79266906<br>SGB 33.0000273588107<br>XRP 213.76228 | | | |
| 3.1.219367 | HILDA REYES | ADDRESS REDACTED | | | BSV 2.031342062412241<br>BTC 0.00054698027605335I | | | |
| 3.1.219368 | HILDA RODRIGUEZ | ADDRESS REDACTED | | | ADA 276.32037466561<br>BTC 0.0394307616860765<br>ETH 0.224053471006029<br>USDC 1040.90557767208 | | | |
| 3.1.219369 | HILDA SRIWIYANI | ADDRESS REDACTED | | | DASH 0.832284151029976<br>DOT 19.2540608016124<br>EOS 49.63326248311I6<br>MATIC 209.137680370669<br>UNI 4.55088854117159<br>XLM 3238.90489576506 | | | |
| 3.1.219370 | HILDA TREVIÑO GUERRERO | ADDRESS REDACTED | | | BTC 0.0000005653371510O9<br>CEL 3.41839987778612 | | | |
| 3.1.219371 | HILDA XIAO MING DENG | ADDRESS REDACTED | | | ADA 577.731247436047<br>AVAX 8.7647343208729<br>BTC 0.000069878747602A<br>CEL 48.5616008376266<br>DOT 8.5678785458033I2<br>ETH 1.785191924067339<br>MANA 3.4364030769636B<br>MATIC 95.7510246273B2<br>SNX 58.80008096140I25<br>USDC 26049.2802895934<br>UST 100.25319658931<br>XLM 0.0038247975534596A | AVAX 1.16252496884059<br>BTC 0.02604675<br>ETH 0.3053145163109861<br>USDC 5245.356014 | | |
| 3.1.219372 | HILDE BRUTSAERT | ADDRESS REDACTED | | | BTC 0.00103862745560587<br>CEL 60.9650073249I3<br>SNX 0.0265485339423894<br>USDC 0.00000004974987688I<br>XLM 0.468764364589238 | | | |
| 3.1.219373 | HILDE HAVER | ADDRESS REDACTED | | | BTC 0.05964368868965085 | | | |
| 3.1.219374 | HILDE HERMANS | ADDRESS REDACTED | | | CEL 16.7791831712116 | | | |
| 3.1.219375 | HILDE MARGRETHE GLUCKSTAD HANSEN | ADDRESS REDACTED | | | CEL 0.682149524589355<br>DOT 1<br>MATIC 10 | | | |
| 3.1.219376 | HILDE MARIA I VANDEMOORTELE | ADDRESS REDACTED | | | BTC 0.007951944128935S7 | | | |
| 3.1.219377 | HILDE MARIE ANNE GERARDUS WECHSELER | ADDRESS REDACTED | | | BTC 0.0396798620559469<br>ETH 0.61231121580299A | | | |
| 3.1.219378 | HILDEBERTO NUNO SECA | ADDRESS REDACTED | | | BTC 0.00000000586078S222<br>CEL 0.04067600686048I3 | | | |
| 3.1.219379 | HILDEBRAND MÜLLER | ADDRESS REDACTED | | | CEL 1.07365231821883 | | | |
| 3.1.219380 | HILDEBRANDO SALINAS | ADDRESS REDACTED | | | ADA 40937.814748516<br>BTC 0.133987688262907<br>CEL 178.082226896974<br>ETH 24.9951295364897<br>MATIC 6407.32091367498<br>SOL 375.697658809123 | BTC 0.03340246 | | |
| 3.1.219381 | HILDEGARD GALUHSEKARTAJI | ADDRESS REDACTED | | | BTC 0.00000000990222895<br>CEL 0.088561896389088B | | | |
| 3.1.219382 | HILDEGARD MARIANNE WALD | ADDRESS REDACTED | | | BTC 0.018336571393046I | | | |
| 3.1.219383 | HILDEGARD STANDER | ADDRESS REDACTED | | | BTC 0.0007855167988392T<br>CEL 7.0667518983581 | | | |
| 3.1.219384 | HILDEGARD THEUERKORN | ADDRESS REDACTED | | | ADA 0.01273984115287D7<br>BTC 7.926189029342996-06<br>ETH 0.000063781283930B4<br>MATIC 0.0203334959521382 | | | |
| 3.1.219385 | HILDEGARD VILLEGAS | ADDRESS REDACTED | | | ADA 0.400213208193B2<br>MATIC 437.010899904714 | | | |
| 3.1.219386 | HILDEGARDE VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.002447893109283O9<br>USDC 403.9546006489S5 | | | |
| 3.1.219387 | HILDEVERT FREDERIC | ADDRESS REDACTED | | | ETH 0.019371213874304 | | | |
| 3.1.219388 | HILDIVIL SILVA | ADDRESS REDACTED | | | BNB 0.0004271000842077S4<br>BTC 0.00000020664260015<br>CEL 0.0036100993377540S | | | |
| 3.1.219389 | HILEY SHIMOMY | ADDRESS REDACTED | | | BTC 0.0000000179242314I92<br>ETH 0.00000067359045788I2<br>USDC 0.00166834559762149 | BTC 0.0000000102925B086I<br>USDC 0.00000631154437208 | | |
| 3.1.219390 | HILIA SHATONA | ADDRESS REDACTED | | | BTC 0.0451537<br>CEL 74.71369599S2612<br>ETH 0.009842565B5424172<br>MCDAI 30 | | | |
| 3.1.219391 | HILKE HELEN HENRIETTE HELIMANS | ADDRESS REDACTED | | | BTC 0.012060348515113A<br>CEL 5.91407765601514 | | | |
| 3.1.219392 | HILKE PLUIM | ADDRESS REDACTED | | | ADA 257.55535284950B<br>BTC 0.001015902141211I4<br>CEL 2.40096456197367<br>DOT 52.39774942897363<br>PAXG 0.10424103009813S<br>USDC 682.9942512452279 | | | |
| 3.1.219393 | HILKKA NEKWAYA | ADDRESS REDACTED | | | BAT 27.3416759406979<br>BTC 0.000000009628752626<br>CEL 69.8456920003611<br>DASH 0.10929235<br>DOT 7.2343805173254I6<br>EOS 16.0003<br>ETH 0.0729026228571902<br>LINK 19.1630713424I61<br>LTC 0.4958412857283I3B<br>MATIC 70.3656705484993<br>OMG 11.1417256S80339<br>SGB 154.731058957256<br>SNX 1.48322864490538<br>ZRX 292.665331924498 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219594 | HILLAR BERGMAN | ADDRESS REDACTED | | Yes | BTC 1.0870135721102<br>CEL 19053.4260180141<br>ETH 81.7071681161775<br>USDC 119.418725711454 | | | BTC 0.0909595926801947 |
| 3.1.219595 | HILLAR BERGMAN | ADDRESS REDACTED | | | CEL 1.02709933877151 | | | |
| 3.1.219396 | HILLARY ABDOOL | ADDRESS REDACTED | | | BTC 0.000046854145886775 | | | |
| 3.1.219397 | HILLARY AKOM ANKOBREY | ADDRESS REDACTED | | | CEL 0.033007574857039 | | | |
| 3.1.219398 | HILLARY CHRISTIANSEN | ADDRESS REDACTED | | | BTC 2.64406306169706<br>ETH 10.716499557252<br>MCDAI 31.8920558283515 | | | |
| 3.1.219399 | HILLARY CONLIN | ADDRESS REDACTED | | | BTC 0.0050364593262643 | | | |
| 3.1.219400 | HILLARY DENTEH | ADDRESS REDACTED | | | CEL 0.0325761908122847 | | | |
| 3.1.219401 | HILLARY FLESHER | ADDRESS REDACTED | | | BTC 0.0125250757066988<br>CEL 13.7916635832072 | | | |
| 3.1.219402 | HILLARY JONES | ADDRESS REDACTED | | | BTC 0.0013876361087557 | | | |
| 3.1.219403 | HILLARY KONRAD | ADDRESS REDACTED | | | BTC 0.00214113858248401<br>USDC 631.788283288913 | | | |
| 3.1.219404 | HILLARY NGO | ADDRESS REDACTED | | | BTC 0.0000000600883449583<br>CEL 0.0075710878468412<br>USDC 0.0248466520630372 | | | |
| 3.1.219405 | HILLARY ONUWA UWAYA | ADDRESS REDACTED | | | BTC 0.0000000475118913228 | | | |
| 3.1.219406 | HILLARY PREVOST | ADDRESS REDACTED | | | ETH 0.133315325926966 | | | |
| 3.1.219407 | HILLARY TAM | ADDRESS REDACTED | | | ADA 416.147386433525 | | | |
| 3.1.219408 | HILLE VAN DER WIJK | ADDRESS REDACTED | | | ADA 0.25552988517470<br>BTC 0.104321520368004<br>ETH 1.36623180165148 | | | |
| 3.1.219409 | HILLEL CHAITOFF | ADDRESS REDACTED | | | ATC 5.3596680881869996-06<br>LTC 0.00079930097506495<br>USDC 764.955061693904 | | | |
| 3.1.219410 | HILLEL COOPERMAN | ADDRESS REDACTED | | | AAVE 0.47803972484760T<br>ADA 448.313788827551<br>AVAX 0.78597969961163<br>BTC 0.0800943918287083<br>DOT 40.7556152393246<br>ETH 0.0404709667232143<br>MATIC 51.87690702521<br>SNX 14.5940497612639<br>SOL 1.114645148540L9<br>USDC 238.609079475473<br>XTZ 32.8674655444025 | | | |
| 3.1.219411 | HILLEL GORELICK | ADDRESS REDACTED | | | BTC 0.34641398356259 | | | |
| 3.1.219412 | HILLERY SERRANO | ADDRESS REDACTED | | | USDC 10.0426977528919<br>BTC 0.00503039471210907<br>ETH 0.0251987226078347<br>GUSD 518.097365345574<br>MATIC 18.537071814R659 | | | |
| 3.1.219413 | HILLMAN CHEN | ADDRESS REDACTED | | | BTC 0.0189131412007476<br>ETH 0.00472873154221288<br>USDC 70.8434029202136 | USDC 0.000000094919078294 | | |
| 3.1.219404 | HILMA MEDIN | ADDRESS REDACTED | | | BTC 0.000000101035.3857904 | | | |
| 3.1.219415 | HILMA TWESHITEGA NGHIKONGWA | ADDRESS REDACTED | | | BTC 0.0000000000672916614<br>CEL 2.48670280840373<br>SGB 126.2057160178L | | | |
| 3.1.219416 | HILMA LUUGWANGA | ADDRESS REDACTED | | | CEL 0.0533069800889236 | | | |
| 3.1.219417 | HILMAN RAZALI | ADDRESS REDACTED | | | ETH 0.000565634876516165 | | | |
| 3.1.219418 | HILMAR LAPP | ADDRESS REDACTED | | | BTC 0.00153002954749433 | | | |
| 3.1.219419 | HILMAY LULU | ADDRESS REDACTED | | | USDC 8.3242052000875<br>ETH 0.00850099493279185<br>SGB 84.2924647196989<br>XLM 528.165182823129<br>XRP 985.253160097179 | | | |
| 3.1.219420 | HILMER RIVAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00259542521388699<br>GUSD 309.27397354453<br>MATIC 0.0169762682138279 | | | |
| 3.1.219421 | HILMI ATTI | ADDRESS REDACTED | | | MATIC 3.70900600196332 | | | |
| 3.1.219422 | HILMI CHARIF | ADDRESS REDACTED | | | ADA 0.619137528141131<br>BTC 0.0000000088644945641<br>CEL 0.2565328453046 | | | |
| 3.1.219423 | HILMO CURIC | ADDRESS REDACTED | | | BNB 0.00009342123601B332<br>BTC 0.000000000815065011<br>CEL 0.00896760928264068<br>USDC 0.00170965703286606 | | | |
| 3.1.219424 | HILO WATANABE | ADDRESS REDACTED | | | BTC 0.2493738030754B | | | |
| 3.1.219425 | HILSEN CARTER TAN | ADDRESS REDACTED | | | XRP 0.331938270142938 | | | |
| 3.1.219426 | HILTON AUGUSTINE | ADDRESS REDACTED | | | ADA 438.764587063126<br>BSV 0.0000000043251393339<br>BTC 0.700688839449925<br>ETH 5.39911751367079<br>LTC 0.00409551988519783<br>SOL 15.286275490092I<br>USDC 14633.7299089011 | BSV 0.000209765377785804<br>BTC 0.00055748<br>ETH 0.88618353<br>SOL 2.35206126<br>USDC 86.22253563383007 | | |
| 3.1.219427 | HILTON BRIGGS | ADDRESS REDACTED | | | ADA 2.728164949262I8<br>BTC 0.0001324032087668T3<br>CEL 275.368041379337<br>COMP 1.187265288050674<br>DOGE 47.449731598251I6<br>DOT 38.128095014232S<br>ETH 0.0000015128433223123<br>LINK 107.488762800027<br>LTC 0.0265898851842782<br>MATIC 1110.71059471306<br>ONKG 85.847607155241<br>SGB 1.84405060507704<br>SNX 156.442458413255<br>UNI 33.7556172085058<br>USDC 5.8080667243078<br>XRP 12.0626325421017 | ADA 2886.46657682424<br>BTC 0.0000000091608903334 | | |
| 3.1.219428 | HILTON BRIGGS SR | ADDRESS REDACTED | | | DOGE 0.034283664477809I<br>ETH 0.000173881242097637L<br>LTC 0.0000682257492509S5 | DOGE 0.0000000008061856041<br>LTC 0.0000000005890062 | | |
| 3.1.219429 | HILTON DENNY | ADDRESS REDACTED | | | CEL 276.731228199029 | | | |
| 3.1.219430 | HILTON FORNARI | ADDRESS REDACTED | | | LUNC 84.8191847656563<br>BTC 0.0190500107430S5 | | | |
| 3.1.219431 | HILTON FORNARI | ADDRESS REDACTED | | | USDC 3.39790338342549<br>BTC 0.000000775069738454<br>USDC 0.55174102496127T | | | |
| 3.1.219432 | HILTON HARRIS | ADDRESS REDACTED | | | AVAX 58.2452890794739<br>BTC 3.49618635164906<br>ETH 12.549928984497B<br>LINK 593.16304641877<br>MATIC 11866.2178094043 | | | |
| 3.1.219433 | HILTON MHANDU | ADDRESS REDACTED | | | ADA 634.325565033951<br>BTC 0.0104742369545756<br>CEL 2713.31302679404<br>ETH 0.874683855584949<br>USDC 0.396245 | | | |
| 3.1.219434 | HILTON NGUYEN | ADDRESS REDACTED | | | ETH 0.000288504988689126 | | | |
| 3.1.219435 | HILTON OYAMAGUCHI | ADDRESS REDACTED | | | BTC 0.00616049244755314 | BTC 0.06 | | |
| 3.1.219436 | HILTON SAUL JUAREZ VILLEGAS | ADDRESS REDACTED | | | CEL 0.00168807795629769<br>ETH 0.00008232527566187R9 | | | |
| 3.1.219437 | HILTON SMALL | ADDRESS REDACTED | | | BTC 0.000000137305175D104<br>ETH 0.0000098843235644609<br>LINK 0.0705331519115741<br>XLM 0.0135658399940S<br>ZEC 0.0038174847254215 | XLM 0.0000000101429300065 | | |
| 3.1.219438 | HILTON THORNDIKE | ADDRESS REDACTED | | | BTC 0.0312519362669277<br>CEL 31.9280569090498<br>DOT 27.9438235471928<br>ETH 0.583232682675591 | | | |
| 3.1.219439 | HILTON YOUNG | ADDRESS REDACTED | | | ETH 0.140916182156106 | | | |
| 3.1.219440 | HIM CHAN | ADDRESS REDACTED | | | BTC 0.000000007680166903<br>CEL 12.5810019606539<br>USDC 0.0000004250356312S51 | | | |
| 3.1.219441 | HIM CHAN YANG | ADDRESS REDACTED | | | BTC 0.000015307059162D9<br>ETH 0.00000043752803061 | | | |
| 3.1.219442 | HIM LEUNG LUI | ADDRESS REDACTED | | | BTC 0.000000006121540239<br>CEL 0.37566461245260B<br>USDC 0.4687895209192819<br>USDT ERC20 0.000000010701927578 | | | |
| 3.1.219443 | HIM TAT HENRY CHU | ADDRESS REDACTED | | | USDC 0.00190873436023S2<br>USDT ERC20 514.847048013965 | | | |
| 3.1.219444 | HIM YEUNG | ADDRESS REDACTED | | | BTC 0.00000075519959710R6 | | | |
| 3.1.219445 | HIMA NEELAMPILLYSAHAIAN | ADDRESS REDACTED | | | BTC 5.15468144806085 | BTC 0.00002461 | | |
| 3.1.219446 | HIMABINDU PATURU | ADDRESS REDACTED | | | BTC 0.0016046470274834B | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 279 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219447 | HIMABINDU VUTUKURI | ADDRESS REDACTED | | | ADA 0.02692821421002117<br>BTC 0.00000050185700273600<br>CEL 0.27033085310014400<br>DOGE 0.03<br>ETH 0.00000261<br>MATIC 0.003 | | | |
| 3.1.219448 | HIMAD EL HALABI MOUHTAR | ADDRESS REDACTED | | | BTC 0.00000000351381239600<br>CEL 6.647394047528200<br>USDT ERC20 100.080532 | | | |
| 3.1.219449 | HIMAD HALABI | ADDRESS REDACTED | | | BTC 0.00000001717123610<br>CEL 0.021344560827298300<br>ETH 0.000010482780311758<br>USDC 0.002476 | | | |
| 3.1.219450 | HIMAJA MURTHY TALLA | ADDRESS REDACTED | | | ETH 0.0000078139677654400<br>USDC 73.922564408490540 | | | |
| 3.1.219451 | HIMAKSHI DEOKAR | ADDRESS REDACTED | | | BNB 0.77157358397885600<br>BTC 0.0012135944357547 | | | |
| 3.1.219452 | HIMAL PATEL | ADDRESS REDACTED | | | ADA 256.155512545294<br>BTC 0.0010644817017455100<br>CEL 23.879751189713<br>ETH 0.29141721615716<br>USDT ERC20 0.0000003371167139430 | | | |
| 3.1.219453 | HIMAL PATEL | ADDRESS REDACTED | | | ADA 127.77337353307<br>BTC 0.0120843214279371<br>DOT 95.0632850994029<br>ETH 0.679760647311680<br>XLM 1302.698127343510<br>XRP 1005.263108837800 | | | |
| 3.1.219454 | HIMAL THAPA | ADDRESS REDACTED | | | BTC 0.00006377012010510120<br>ETH 0.0013015740525561400 | | | |
| 3.1.219455 | HIMALAY BHAGUBHAI PATEL | ADDRESS REDACTED | | | BTC 0.0094731015267332500 | | | |
| 3.1.219456 | HIMALAYA SHAH | ADDRESS REDACTED | | | BTC 0.0000018259145715199<br>ETH 0.0000016025576407590<br>MATIC 1023.84230247403<br>USDT ERC20 0.39105582599134400 | | | |
| 3.1.219457 | HIMALI KUMARI | ADDRESS REDACTED | | | BTC 0.00000119067746115<br>USDT ERC20 0.60494163458240300 | | | |
| 3.1.219458 | HIMAN BARDI | ADDRESS REDACTED | | | EOS 2.217254834792 | | | |
| 3.1.219459 | HIMAN BARDI | ADDRESS REDACTED | | | BTC 0.00008213738527647900<br>ETH 0.00171222270793234 | | | |
| 3.1.219460 | HIMANSHU DAS | ADDRESS REDACTED | | | CEL 1.330839712968230<br>SGB 0.75550619815759100<br>XRP 5.000041020235550 | | | |
| 3.1.219461 | HIMANI GUPTA | ADDRESS REDACTED | | | BTC 0.00000217922977465<br>BUSD 0.755092986183509 | | | |
| 3.1.219462 | HIMANK SHRIMALI | ADDRESS REDACTED | | | ETH 0.0018240542359747 | | | |
| 3.1.219463 | HIMANSH SAROHA | ADDRESS REDACTED | | | BTC 0.00000003163247697700<br>USDC 0.27592422760242 | | | |
| 3.1.219464 | HIMANSHU AGGARWAL | ADDRESS REDACTED | | | ETH 0.0194044685485757<br>LTC 2.268724819977720<br>MATIC 577.652838910544500<br>UNI 6.929591823090520<br>XLM 266.605041105251 | | | |
| 3.1.219465 | HIMANSHU ARORA | ADDRESS REDACTED | | Yes | BTC 0.00000463478380306200<br>CEL 47.41370559316451<br>ETH 8.106234497150040<br>SOL 153.968648003065100<br>USDC 12.44320023466340 | BTC 0.00075359254291607600<br>USDC 106.780000740717 | | BTC 2.99924643034106 |
| 3.1.219466 | HIMANSHU BAGAI | ADDRESS REDACTED | | | ADA 791.263075048263<br>BSV 0.11859170640466<br>BTC 0.01258841188317200<br>CEL 19.52335841410190<br>DOT 44.66533785906820<br>ETH 0.51286263127485<br>LINK 83.843743055249100<br>LTC 0.01407300407793937<br>USDC 2.760523974960930<br>USDT ERC20 0.49261623271170700<br>XLM 5395.536941531960<br>XRP 926.22136983391 | | | |
| 3.1.219467 | HIMANSHU BAHUGUNA | ADDRESS REDACTED | | | BCH 4.430580382476700<br>BTC 1.119905442206830<br>CEL 1.144117653963690<br>ETH 10.02676462484<br>LTC 51.556039788961750<br>ZRX 1980.090969320010 | | | |
| 3.1.219468 | HIMANSHU BHANDARI | ADDRESS REDACTED | | | BTC 0.00013921451328443<br>USDC 0.393146680633553 | | | |
| 3.1.219469 | HIMANSHU BHANDOH | ADDRESS REDACTED | | | ETH 0.0189397862380045 | ETH 0.00000235004522565617 | | |
| 3.1.219470 | HIMANSHU BHATT | ADDRESS REDACTED | | | AAVE 1.450446430206239<br>BNT 17.299923421824240<br>BTC 0.0035108051001211210<br>CEL 2.930062941490550<br>ETC 2.00601823<br>KNC 16.598128919712700<br>SGB 356.219628273169<br>UNI 0.182355<br>USDT ERC20 47.557229 | | | |
| 3.1.219471 | HIMANSHU BISHT | ADDRESS REDACTED | | | USDT ERC20 1.309115789002192 | | | |
| 3.1.219472 | HIMANSHU CHHETRI | ADDRESS REDACTED | | | CEL 1.086128559537 | | | |
| 3.1.219473 | HIMANSHU GAGGAD | ADDRESS REDACTED | | | AAVE 0.02621650511603933<br>ADA 5154.631033993146<br>BTC 0.015580394617098<br>CEL 2891.456045430544<br>LINK 0.4271096759861542<br>LTC 14.769149161681<br>MATIC 4554.902278195710<br>SNX 78.64022504368340<br>USDT ERC20 2.209122318508<br>CEL 0.000955415739059422 | | | |
| 3.1.219474 | HIMANSHU GAKHREJA | ADDRESS REDACTED | | | DOT 0.11157473038511710 | | | |
| 3.1.219475 | HIMANSHU GARG | ADDRESS REDACTED | | | | | | |
| 3.1.219476 | HIMANSHU GAUTAM | ADDRESS REDACTED | | | | ADA 19 | | |
| 3.1.219477 | HIMANSHU GOEL | ADDRESS REDACTED | | | ADA 12785.616188210700<br>BTC 1.519253573205400<br>DOT 1.287441477220180<br>ETH 14.575482193165400<br>LINK 0.390042860210037<br>MATIC 19339.232382506800<br>SOL 248.775190360521<br>USDC 15.357237765587 | BTC 0.7631116<br>ETH 4.228690298723819 | | |
| 3.1.219478 | HIMANSHU GOHIL | ADDRESS REDACTED | | | BTC 0.0451130950286926<br>CEL 0.096090495702766500<br>ETH 0.53031340659748100<br>XLM 99.7605799740206<br>XRP 210.92055131408100 | | | |
| 3.1.219479 | HIMANSHU GOYAL | ADDRESS REDACTED | | | BNB 0.00037309093862016800<br>BTC 0.0000011345361116670 | | | |
| 3.1.219480 | HIMANSHU GOYAL | ADDRESS REDACTED | | | LTC 0.0070571086657557200 | | | |
| 3.1.219481 | HIMANSHU GUPTA | ADDRESS REDACTED | | | BTC 0.00000415647827674710<br>ETH 0.00284681594264672<br>MATIC 0.64440714543018200 | | | |
| 3.1.219482 | HIMANSHU HIMANSHU | ADDRESS REDACTED | | | BTC 0.00004308264040470600<br>CEL 20.93063117900425<br>ETH 0.10337549607324600 | | | |
| 3.1.219483 | HIMANSHU JOSHI | ADDRESS REDACTED | | | BTC 0.179634371202480<br>ETH 0.52664087553866<br>MATIC 679.551176233566 | | | |
| 3.1.219484 | HIMANSHU KUMAR | ADDRESS REDACTED | | | BTC 0.0067091362502319 | | | |
| 3.1.219485 | HIMANSHU MALHOTRA | ADDRESS REDACTED | | | BTC 0.0000000571944660918<br>ETH 0.00007654981400975500 | | | |
| 3.1.219486 | HIMANSHU NULL | ADDRESS REDACTED | | | BTC 0.0000003474147554923<br>USDC 0.00080730175521288800 | | | |
| 3.1.219487 | HIMANSHU NULL | ADDRESS REDACTED | | | BTC 0.00239005397426954<br>CEL 3.494779885186855 | | | |
| 3.1.219488 | HIMANSHU NULL | ADDRESS REDACTED | | | USDC 407.915331895026<br>BTC 0.00514019076337274<br>USDC 406.042368975765 | | | |
| 3.1.219489 | HIMANSHU PANDE | ADDRESS REDACTED | | | ETH 0.180213993280124<br>GUSD 9.658912687646037<br>MATIC 0.78204608041624 79 | | | |
| 3.1.219490 | HIMANSHU PANDEY | ADDRESS REDACTED | | | CEL 1.441502553124977 | | | |
| 3.1.219491 | HIMANSHU PANDEY | ADDRESS REDACTED | | | ADA 307.630220627792<br>CEL 0.90632277225973 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219492 | HIMANSU SAHOO | ADDRESS REDACTED | | | BTC 0.0183837775289203<br>ETH 0.00020287481621069 | | | |
| 3.1.219493 | HIMANSHU SAINI | ADDRESS REDACTED | | | DOGE 0.2780509714865377<br>ETH 0.0003413237055916<br>SNX 0.166306514602673 | | | |
| 3.1.219494 | HIMANSHU SHARMA | ADDRESS REDACTED | | | BTC 0.00000213874559022A<br>CEL 0.000083254129544238<br>USDC 0.0368369813791015<br>XRP 0.144291208144103 | | | |
| 3.1.219495 | HIMANSHU SHARMA | ADDRESS REDACTED | | | ADA 0.224491015551286<br>BTC 0.126865909181054<br>DOT 0.0251370120322B107<br>ETH 4.84810492977983<br>MATIC 896.332228496862<br>USDC 0.000047685337485B2<br>XLM 0.0993843824871331 | | | |
| 3.1.219496 | HIMANSHU SONEY | ADDRESS REDACTED | | | ETH 0.00149351024383524 | | | |
| 3.1.219497 | HIMANSHU SOOD | ADDRESS REDACTED | | | BTC 0.000000197147200607<br>USDC 0.318181270095735 | BTC 0.000000006771001054<br>USDC 0.000000371827498343 | | |
| 3.1.219498 | HIMANSHU TANWAR | ADDRESS REDACTED | | | ETH 0.00642395360816759 | | | |
| 3.1.219499 | HIMANSHU VADODARIA | ADDRESS REDACTED | | | BTC 0.000886242554041475<br>ETC 6.1363344295795 | | | |
| 3.1.219500 | HIMANSHU WAGHMARE | ADDRESS REDACTED | | | BTC 0.00480962506950506<br>CEL 3.67301116791211 | | | |
| 3.1.219501 | HIMASAN KULASINGAM | ADDRESS REDACTED | | | BTC 1.14433840408728<br>ETH 0.0311879789495512 | | | |
| 3.1.219502 | HIMASHI GAMAGE | ADDRESS REDACTED | | | CEL 3.05070563357432B8 | | | |
| 3.1.219503 | HIMASHI RATHNAYAKE | ADDRESS REDACTED | | | BTC 0.000000107113704179<br>USDT ERC20 0.563284749790794 | | | |
| 3.1.219504 | HIMAWAN NUGROHO | ADDRESS REDACTED | | | BTC 0.263505021115748<br>CEL 2.8558364210283A<br>ETH 0.00087771337664184T<br>USDC 1.1297016078543 | | | |
| 3.1.219505 | HIMESH NILESHBHAI BUCH | ADDRESS REDACTED | | | | LINK 4 | | |
| 3.1.219506 | HIMESHA GUNATHLAKA | ADDRESS REDACTED | | | BTC 0.00000000B023565792<br>CEL 1.13337836657333 | | | |
| 3.1.219507 | HIMHAMY MUDIYANSELAGE KUMARI HERATH | ADDRESS REDACTED | | | ADA 0.164582490875611<br>BTC 0.00082186310221364B<br>CEL 0.0744111251996262 | | | |
| 3.1.219508 | HIMMET AKVELI | ADDRESS REDACTED | | | BTC 0.00008741169287206B<br>CEL 0.06067421B4418914 | | | |
| 3.1.219509 | HIN CHENG | ADDRESS REDACTED | | | BTC 0.0196960676123706<br>ETH 0.000007877233680952 | | | |
| 3.1.219510 | HIN CHIONG LEE | ADDRESS REDACTED | | | CEL 0.01457B8205491169 | | | |
| 3.1.219511 | HIN CHEW KEW | ADDRESS REDACTED | | | BAT 0.000442902933711474<br>BTC 0.000000260522869362<br>BUSD 0.32500171203B091<br>CEL 0.000090418330989366<br>GUSD 0.043000454004B716<br>USDC 0.31773603535939<br>USDT ERC20 0.0158698468138331 | | | |
| 3.1.219512 | HIN CHING LEE | ADDRESS REDACTED | | | BTC 0.00254083546110764 | | | |
| 3.1.219513 | HIN FUNG CHOI | ADDRESS REDACTED | | | ADA 0.00000043966019802<br>BTC 0.000000066623428B16<br>CEL 391.72033817027S<br>USDC 0.0000001672314551<br>USDT ERC20 0.000000146210644 | | | |
| 3.1.219514 | HIN FUNG YEUNG | ADDRESS REDACTED | | | ADA 280.324188B0156<br>BTC 0.00114792B5131671<br>ETH 0.137789659322747<br>MATIC 113.88866804238<br>USDC 1230.75701621474 | | | |
| 3.1.219515 | HIN HANG LEE | ADDRESS REDACTED | | | BTC 0.00421644190156611<br>CEL 109.167690319283<br>USDC 2684 | | | |
| 3.1.219516 | HIN HEI LO | ADDRESS REDACTED | | | BTC 0.0156441983888149<br>ETH 1.697115457B8295<br>USDC 12.5640065430928 | | | |
| 3.1.219517 | HIN HENG HON | ADDRESS REDACTED | | | BTC 0.000011402418011999<br>CEL 0.0150139953771094<br>LINK 0.100180553713756 | | | |
| 3.1.219518 | HIN HO HUGO YEUNG | ADDRESS REDACTED | | | BTC 0.00138069622213568<br>CEL 28.7560102026116<br>ETH 0.0016089993392585<br>MATIC 16.356451163153<br>SNX 0.153390101187883<br>USDC 0.000000829671506307<br>USDT ERC20 7.44330999342382 | | | |
| 3.1.219519 | HIN IP | ADDRESS REDACTED | | | BTC 0.000000036759038663<br>CEL 0.103792597436617<br>ETH 0.0000831617682732S1 | | | |
| 3.1.219520 | HIN KAI LO | ADDRESS REDACTED | | | BTC 0.01012420298950622<br>BUSD 22672.8673887503<br>THKD 69.6560100562718<br>TUSD 739.875440441369<br>USDT ERC20 5766.32262823471 | | | |
| 3.1.219521 | HIN KWAN KWOK | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BTC 0.0000000075523842<br>CEL 0.155321286233327<br>XLM 0.0000387 | | | |
| 3.1.219522 | HIN KWOK | ADDRESS REDACTED | | | BTC 2.79571386561991 06<br>ETH 0.50133085120182S | | | |
| 3.1.219523 | HIN LAI LEUNG | ADDRESS REDACTED | | | BTC 0.000005857018440746<br>ETH 0.0720486846909B4 | | | |
| 3.1.219524 | HIN LEE CHUAH | ADDRESS REDACTED | | | BTC 0.00504139751731646<br>LTC 2.8 | | | |
| 3.1.219525 | HIN LEUNG | ADDRESS REDACTED | | | BTC 0.0021B97403900436B<br>CEL 230.101042881772<br>ETH 0.0051594370356117<br>LTC 0.00160386141512865<br>XRP 1.57601964520985 | | | |
| 3.1.219526 | HIN LUN LUI | ADDRESS REDACTED | | | BTC 0.00645894361124121<br>CEL 15.9553858006<br>USDT ERC20 2259.40581878272 | | | |
| 3.1.219527 | HIN LUNG HO | ADDRESS REDACTED | | | ADA 707.808445124966<br>BNB 0.0313650065502845<br>BTC 0.24927154065736A<br>CEL 0.46927724305063<br>USDT ERC20 0.000005360260242871 | | | |
| 3.1.219528 | HIN LUNG WONG | ADDRESS REDACTED | | | LTC 1.18907310077919<br>XRP 305.78640900263 | | | |
| 3.1.219529 | HIN MAN LEUNG | ADDRESS REDACTED | | Yes | ADA 0.431003757164243<br>BNB 0.0085483517010405<br>BTC 0.0151216730393434<br>CEL 5.41300209834428<br>DOT 0.37850510651642A<br>ETH 2.96213975579563<br>LINK 0.115149423846684<br>MATIC 3.98879853378532<br>USDC 656.84429854192S | | | BTC 3.67951475140233<br>ETH 37.3043750277724 |
| 3.1.219530 | HIN ON SO | ADDRESS REDACTED | | | BTC 0.00396666893114989<br>ETH 0.0003510184689297S6<br>USDC 0.2752343503311218<br>USDT ERC20 1.580895067295S8 | | | |
| 3.1.219531 | HIN POK CHAN | ADDRESS REDACTED | | | SNX 0.102335051565477 | | | |
| 3.1.219532 | HIN SHING CHEUNG | ADDRESS REDACTED | | | BTC 0.345265887725927<br>CEL 49.1279315775625 | | | |
| 3.1.219533 | HIN SOON LIM | ADDRESS REDACTED | | | ADA 0.714B57582043058 | | | |
| 3.1.219534 | HIN SUM MAK | ADDRESS REDACTED | | | BTC 0.00499576252581B194<br>CEL 1.12437325638456<br>TUSD 0.14163920694052A | | | |
| 3.1.219535 | HIN TING CHEUNG | ADDRESS REDACTED | | | ADA 338.69853753792<br>BNB 0.000000001502483862<br>BTC 0.0720399652676942<br>CEL 937.201309025433<br>DOT 0.000000000688652724<br>ETH 2.29680111684339<br>USDC 0.00405929773160171 | | | |
| 3.1.219536 | HIN TING YIU | ADDRESS REDACTED | | | BTC 0.00000480162955534<br>ETH 0.28825952436299<br>USDC 0.000000000000000000 | | | |
| 3.1.219537 | HIN WAI BRIAN LAI | ADDRESS REDACTED | | | BTC 0.0124677518465713<br>ETH 0.31017565389898 | | | |
| 3.1.219538 | HIN WAI LEUNG | ADDRESS REDACTED | | | USDT ERC20 14.9199897926148 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219539 | HIN WEI LONG | ADDRESS REDACTED | | | BTC 0.00116298096895056<br>CEL 19.804207925454<br>ETH 0.000141163048788897 | | | |
| 3.1.219540 | HIN WUN WONG | ADDRESS REDACTED | | | ADA 0.0759209722236573<br>BSV 0.000072527986211642<br>BTC 0.00000000503255717<br>CEL 0.336770392039619<br>DASH 0.00219151154472693<br>DOT 0.00666333223090338<br>EOS 8.01496930280231<br>LTC 0.253016774572748<br>SNX 0.00000227021986873<br>UNI 0.00175470829676587<br>USDC 0.834636472657302<br>USDT ERC20 0.345127739308974<br>XLM 0.0000000417677407761<br>XRP 0.326073519374141 | | | |
| 3.1.219541 | HIN YAN TSANG | ADDRESS REDACTED | | | BTC 0.00852267645565672<br>CEL 1.3239905745614<br>MATIC 5645.47275819301<br>TUSD 25.1673024420742 | | | |
| 3.1.219542 | HIN YAU | ADDRESS REDACTED | | | BTC 0.0000164670944704<br>GUSD 40.2629494271547<br>USDC 40.9804408957137 | BTC 0.00000000419619116 | | |
| 3.1.219543 | HIN YEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00123077405751189<br>USDT ERC20 3513.07171274675 | | | |
| 3.1.219544 | HIN YEUNG LAI | ADDRESS REDACTED | | | BTC 0.0544598352913326<br>CEL 0.00260146119956845<br>ETH 0.710404057513566<br>USDC 11.4046149573242 | | | |
| 3.1.219545 | HIN YUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.0000025423942424S<br>USDT ERC20 688.124827683589 | | | |
| 3.1.219546 | HINA AHMAD | ADDRESS REDACTED | | | BTC 0.00050252176409398<br>CEL 124.674133912514 | | | |
| 3.1.219547 | HINA BANO | ADDRESS REDACTED | | | BTC 0.0000031444864S037<br>SOL 0.00381337843259128 | | | |
| 3.1.219548 | HINA KHAMISANI | ADDRESS REDACTED | | | LTC 1.01865117168849 | | | |
| 3.1.219549 | HINA SHAH | ADDRESS REDACTED | | | BTC 0.00205754219981106<br>CEL 1.11218005946999<br>ETH 30.9821465003089<br>LTC 6.4697846395833<br>PAX 241.726949287143<br>USDC 1643.43001155966 | | | |
| 3.1.219550 | HINA SHAHID | ADDRESS REDACTED | | | BTC 0.00000121583121732<br>XRP 0.176412944790288 | | | |
| 3.1.219551 | HINA SHAHID | ADDRESS REDACTED | | | BTC 0.00000013072887239<br>XRP 0.282064410060577 | | | |
| 3.1.219552 | HINA SHAHID | ADDRESS REDACTED | | | BTC 0.00124602449086535 | | | |
| 3.1.219553 | HINA SHAHID | ADDRESS REDACTED | | | BTC 0.00128759785743716 | | | |
| 3.1.219554 | HINA SHAHID | ADDRESS REDACTED | | | ADA 0.0445592143210802<br>BTC 0.000005305377235511<br>XRP 0.0174039963053721 | | | |
| 3.1.219555 | HINARAI WONG | ADDRESS REDACTED | | | CEL 0.441322108365198 | | | |
| 3.1.219556 | HIND ESSOUSSI DIAFI | ADDRESS REDACTED | | | BTC 0.00024084245388407S<br>CEL 0.0171002627191446<br>ETH 0.00036114128347S501<br>LINK 0.00040664741634308J<br>LTC 0.00105686180223545<br>SGB 56.4468780784079<br>SNX 0.00669193767525597<br>USDC 0.00840292310057938 | | | |
| 3.1.219557 | HIND WYATT | ADDRESS REDACTED | | | BTC 0.2883857273264S6<br>ETH 3.90964783390T<br>LTC 0.00392352335136979<br>UNI 88.080502706714 | ETH 0.0016151173S689329 | | |
| 3.1.219558 | HINDA ZOUARAT | ADDRESS REDACTED | | | BTC 0.000000004816436521<br>CEL 1.6551915128609S<br>MCDAI 30 | | | |
| 3.1.219559 | HINDARTA SETIA | ADDRESS REDACTED | | | BTC 0.0010054001646 4832<br>USDC 419.724512171648 | | | |
| 3.1.219560 | HINDE ABOULAININE | ADDRESS REDACTED | | | ADA 0.268945041206626<br>BTC 0.127934242231944<br>DOT 0.00081871817454B946<br>ETH 0.000558983502924334<br>LINK 0.110718990873O3<br>MATIC 2.31437860120934<br>SOL 0.0546781771339052<br>USDC 0.179076303005137 | | | |
| 3.1.219561 | HINDURAO DESHMUKH | ADDRESS REDACTED | | | AAVE 0.000259748144626241<br>BAT 0.0312594216214638<br>DOT 0.014385021928634 | | | |
| 3.1.219562 | HINE JOSEPH | ADDRESS REDACTED | | | ADA 0.2856029061198116<br>CEL 209.31102345564S<br>DOT 10.99294671<br>ETH 3.084<br>MATIC 100.00070144 | | | |
| 3.1.219563 | HING CHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.0000006669072417S5<br>CEL 0.493037939096<br>ETH 0.00000327265939384B<br>USDC 0.748402498966426 | | | |
| 3.1.219564 | HING CHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.0084002184629B524<br>CEL 1.068967565285S9<br>USDC 123.893358449175 | | | |
| 3.1.219565 | HING CHOI LEUNG | ADDRESS REDACTED | | | BTC 0.00057483177S121882<br>ETH 0.0191983867635512<br>USDT ERC20 0.299592432122691 | | | |
| 3.1.219566 | HING FAI ALAN CHAN | ADDRESS REDACTED | | | CEL 0.716422119011014<br>LTC 0.00148778735199764 | | | |
| 3.1.219567 | HING HANG CHAN | ADDRESS REDACTED | | | BTC 0.000025265969053332<br>ETH 0.0013930181490609B | | | |
| 3.1.219568 | HING HANG SUNG | ADDRESS REDACTED | | | BTC 0.00918077671477884<br>ETH 1.17979724055667 | | | |
| 3.1.219569 | HING KA LAM | ADDRESS REDACTED | | | BTC 0.421458274566495 | | | |
| 3.1.219570 | HING KAI XIA | ADDRESS REDACTED | | | BTC 0.0000000420494232J1<br>USDC 0.1670598S4365687 | | | |
| 3.1.219571 | HING KEI JASON KONG | ADDRESS REDACTED | | | BTC 0.000000006675704931<br>CEL 0.140466070036958<br>USDC 0.001380646844B7243 | | | |
| 3.1.219572 | HING KIT LEUNG | ADDRESS REDACTED | | | BTC 0.0023493775928045I | | | |
| 3.1.219573 | HING KONG TONG | ADDRESS REDACTED | | | BTC 0.0000005088257279928<br>BUSD 0.817874159735993<br>USDC 0.00144500980047328 | | | |
| 3.1.219574 | HING LAM CHAN | ADDRESS REDACTED | | | BTC 0.000000041947182131<br>CEL 2.6339274642888 | | | |
| 3.1.219575 | HING LAM CHENG | ADDRESS REDACTED | | | BTC 0.018190956615844<br>USDC 1.692 | | | |
| 3.1.219576 | HING LI | ADDRESS REDACTED | | | CEL 0.034140373645416I | | | |
| 3.1.219577 | HING LIN CHENG | ADDRESS REDACTED | | | ADA 361.154134234118<br>BNB 0.00236865186914836<br>BTC 0.180590286452064<br>CEL 0.484443428709219<br>ETH 1.92462546089682<br>USDC 0.301657299730618 | | | |
| 3.1.219578 | HING LUI TAM | ADDRESS REDACTED | | | BTC 0.00119615305532268<br>USDC 107468.086665764<br>XLM 277.955795442647<br>XRP 10064.2535568095 | | | |
| 3.1.219579 | HING LUN HUNG | ADDRESS REDACTED | | | BTC 0.0013005964102727<br>ETH 0.0019203S790099222<br>USDT ERC20 2.58205488151815 | | | |
| 3.1.219580 | HING MAN CHO | ADDRESS REDACTED | | | BTC 0.00000921403653576<br>CEL 0.54423092860038<br>ETH 2.37779215030399E-06<br>USDT ERC20 1.97580316671524 | | | |
| 3.1.219581 | HING MAN TAI | ADDRESS REDACTED | | | BTC 0.03519131905066B5<br>CEL 0.00285580831556792<br>ETH 0.137692968128892<br>USDC 0.0037470340281216J<br>XRP 0.003042696914017I7 | | | |
| 3.1.219582 | HING MAN YEUNG | ADDRESS REDACTED | | | BTC 6.7806642837055OE-05<br>CEL 3.48850287982406<br>SNX 0.725111115668753 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219583 | HING MEO LOW | ADDRESS REDACTED | | | BTC 0.0000007336351201624 / USDT ERC20 0.470409517540822 | | | |
| 3.1.219584 | HING ON JUAN CHENG | ADDRESS REDACTED | | | BCH 0.0602001863908273 / BTC 0.0133862559008146 / CEL 0.502879909986325 / LTC 0.250057283121466 | | | |
| 3.1.219585 | HING TING KWOK | ADDRESS REDACTED | | | BTC 0.00158547204756918 / CEL 67.775117051247 / USDT ERC20 109.431628791024 | | | |
| 3.1.219586 | HING TONG TANG | ADDRESS REDACTED | | | CEL 1.0876984291826 | | | |
| 3.1.219587 | HING WAH LUK | ADDRESS REDACTED | | | BTC 0.0247877224144185 / USDC 13125.0179446821 | | | |
| 3.1.219588 | HING WAI LAU | ADDRESS REDACTED | | | BNB 38.3290996902635 / BTC 0.26764398455601 / CEL 0.26445560225417 / ETH 3.870977150337633 / USDC 95.5110315720833 / USDT ERC20 0.297099239906493 | | | |
| 3.1.219589 | HING WONG | ADDRESS REDACTED | | | BTC 0.0992902510765413 / CEL 0.949145215936777 / ETH 1.3383799102073 | | | |
| 3.1.219590 | HING YEE TSU | ADDRESS REDACTED | | | BTC 0.00000671312626244 / CEL 10.6168193298811 | | | |
| 3.1.219591 | HING YEUNG NG | ADDRESS REDACTED | | Yes | BTC 0.00201059913851409 / CEL 0.020130588457001 / ETH 7.471717274103998-06 / PAXG 0.0000374711060700901 / USDC 1224.2168061832 / USDT ERC20 101615580534796 | | | USDC 4800 |
| 3.1.219592 | HING YIP TSANG | ADDRESS REDACTED | | | BTC 0.00023330689671546 / CEL 0.00779950342564396 / LUNC 96.524322402748 / USDC 0.01114504057251835 | | | |
| 3.1.219593 | HING YUNG JOHNNY CHAN | ADDRESS REDACTED | | | BTC 0.00420329399362015 / USDC 1175.74381802268 / USDC 1386.97 | | | |
| 3.1.219594 | HINKE DE VRIES | ADDRESS REDACTED | | | BTC 0.15342028116251 | | | |
| 3.1.219595 | HINKENDE MUDIYANSELAGE KUMARIHAMI | ADDRESS REDACTED | | | BTC 0.000000006064521101 / CEL 1.23747725776015 | | | |
| 3.1.219596 | HINNAH AFROZE NASIM AYUB | ADDRESS REDACTED | | | BTC 0.0524437779562428 / ETH 1.52140517580496 | | | |
| 3.1.219597 | HINNERK ROHWEDDER | ADDRESS REDACTED | | | BTC 0.000006774691862092 | | | |
| 3.1.219598 | HINSON LI | ADDRESS REDACTED | | | BTC 0.00011346411271972 / CEL 0.193864189950293 / USDT ERC20 3.281584205235 | | | |
| 3.1.219599 | HINTON TAYLOE | ADDRESS REDACTED | | | BTC 0.000004747363062767 / ETH 0.000115863362647569 / MATIC 0.159115246285127 / XLM 0.0887889976146375 / XRP 0.157204341722375 | | | |
| 3.1.219600 | HINZ ABRIAM | ADDRESS REDACTED | | | BTC 0.0774439107943998 | | | |
| 3.1.219601 | HIO FONG LEONG | ADDRESS REDACTED | | | ADA 0.58248231453759 / BTC 0.000663350884777313 / ETH 0.00593661367120956 | | | |
| 3.1.219602 | HIO FONG MAK | ADDRESS REDACTED | | Yes | BTC 0.0278067147122519 / ETH 0.41357221847106 / LINK 0.000964194892216677 / LUNC 36.2839883196891 / MATIC 2.51842534197239 / USDC 1.97239385312074 | | | BTC 0.897116300775857 |
| 3.1.219603 | HIO LAM TONG | ADDRESS REDACTED | | | BTC 0.000810650727254529 / CEL 14.4511920552783 / XRP 2362.677379 | | | |
| 3.1.219604 | HIONG HAO YI | ADDRESS REDACTED | | | BTC 0.00165577703096638 / CEL 0.522687615166988 / ETH 0.362573310046838 / MATIC 202.771998988388 / USDT ERC20 289.556836028923 | | | |
| 3.1.219605 | HIONG MUI LIEW | ADDRESS REDACTED | | | ADA 0.225303910795803 / BNB 0.00234170255829754 / BTC 7.06056984299999E-09 / USDC 0.719577569554908 | | | |
| 3.1.219606 | HIPOLITO BETTI DALL AVA | ADDRESS REDACTED | | | BTC 0.00701077098326387 / MCDAI 0.96388159438637 | | | |
| 3.1.219607 | HIPOLITO GIRON | ADDRESS REDACTED | | | BTC 0.000000805865142129 / USDT ERC20 0.292920191138248 | | | |
| 3.1.219608 | HIPOLITO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0205297774386331 / ETH 1.07518227026237 | ETC 3.1510437 | | |
| 3.1.219609 | HIPOLITO PALLO GOUVEIA VIEIRA | ADDRESS REDACTED | | | BTC 0.00593993508506825 / CEL 36.298443595192 | | | |
| 3.1.219610 | HIPOLITO PEDRO BUSCHIAZZO | ADDRESS REDACTED | | | BTC 0.000001997507338099 / MCDAI 0.336004867918687 | | | |
| 3.1.219611 | HIPOLITO R MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.454636909354094 / ETH 0.0103759910928752 | BTC 0.0122960429914985 | | BTC 0.0260039228502 6 |
| 3.1.219612 | HIPOLITO SOLIS | ADDRESS REDACTED | | | ADA 0.07086500432957 3 / BTC 0.0000212966411425 6 / USDC 0.09112314265413 58 | | | |
| 3.1.219613 | HIPPOLYTE BELIS | ADDRESS REDACTED | | | BTC 0.000001007685337547 / CEL 0.25711060163762 / USDC 3.64730701899008 | | | |
| 3.1.219614 | HIPPOLYTE BERNARD | ADDRESS REDACTED | | | BTC 0.00013918 / CEL 2.00123621821584 / ETH 0.0261637285099045 | | | |
| 3.1.219615 | HIRA KHAREL SAPKOTA | ADDRESS REDACTED | | | BTC 0.048731994477738 / USDT ERC20 5619.70157895284 | | | |
| 3.1.219616 | HIRAD REZAEI | ADDRESS REDACTED | | | BTC 0.00000664272196528 | | | |
| 3.1.219617 | HIRAJ PANOSSAN | ADDRESS REDACTED | | | CEL 0.0817041751833032 / XLM 100.0074973 | | | |
| 3.1.219618 | HIRAL BADYANI | ADDRESS REDACTED | | | BTC 0.000000982024677402 / ETH 0.000001384771977076 / LTC 0.000005204301950173 | | | |
| 3.1.219619 | HIRAL GALA | ADDRESS REDACTED | | | BTC 0.113942523621281 / CEL 0.01027974597232 22 | | | |
| 3.1.219620 | HIRAL PATEL | ADDRESS REDACTED | | | DOT 20.8114821430384 / EOS 46.6970324501917 / XLM 12762.8821617826 | | | |
| 3.1.219621 | HIRAL PATEL | ADDRESS REDACTED | | | AVAX 102.765511850587 / BTC 1.03780077647873 / ETH 10.4441424222626 / MATIC 3209.70224660601 | AVAX 1.26043528366321 | | |
| 3.1.219622 | HIRAL PATEL | ADDRESS REDACTED | | | ADA 715.356610510983 / GUSD 5.44430616355824 / LTC 2.97917084927029 / MCDAI 42.3978452841409 / USDC 1112.68569984415 | | | |
| 3.1.219623 | HIRAL RANDERI | ADDRESS REDACTED | | | BTC 0.0010128986072497 / XRP 913.891211525006 | | | |
| 3.1.219624 | HIRAL SHAH | ADDRESS REDACTED | | | BTC 0.106973069615125 / CEL 10.6223510570043 / ETH 0.617826268009084 | | | |
| 3.1.219625 | HIRALBEN PATEL | ADDRESS REDACTED | | | BNB 0.00000000488317886 / BTC 0.000000000875364735 / CEL 0.110332375702516 | | | |
| 3.1.219626 | HIRAM ABDIEL JASSO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0014845871175915 | | | |
| 3.1.219627 | HIRAM CHAPULA ACOSTA | ADDRESS REDACTED | | | BTC 0.000001589126124783 / USDC 0.823805224520529 | | | |
| 3.1.219628 | HIRAM CLARK | ADDRESS REDACTED | | | AAVE 0.000004731044666406 / BAT 0.00100545942138479 / BTC 0.000000472246349307 / CEL 0.0814786161390535 / COMP 0.00317490122671355 / DASH 0.00176930600898534 / ETH 0.00000346032192495 / KNC 0.241573025469017 / MANA 0.487267306051598 / MATIC 0.0145361690178982 / OMG 0.00578023287720625 / SGB 236.267659218057 / SNX 0.000543578613959116 / UNI 0.000803755288622642 / USDC 0.368185449523729 / XRP 0.0000006579583446153 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.219629 | HIRAM GONZALEZ | ADDRESS REDACTED | | | ADA 52.34816937BB293<br>BTC 2.47215789656799E-06<br>MANA 4.0070373990B923<br>USDC 1203.9032724915 | USDC 1 | | |
| 3.3.219630 | HIRAM GONZALEZ JR | ADDRESS REDACTED | | Yes | ADA 182.34268D243927<br>BTC 0.27899337558565<br>COMP 0.0835191714391332<br>LINK 3.2986904321B734<br>MATIC 300.88343239902<br>USDT ERC20 59.9275116253557 | | | BTC 1.75827214239246 |
| 3.3.219631 | HIRAM HIDALGO | ADDRESS REDACTED | | | USDC 0.00410020911150007 | | | |
| 3.3.219632 | HIRAM LOPEZ | ADDRESS REDACTED | | | BTC 0.13507432430B696<br>UNI 9.2155691750D662<br>XLM 146.11593099955 | | | |
| 3.3.219633 | HIRAM LOYA RIVERA | ADDRESS REDACTED | | | ADA 0.0000000445309697215<br>BNB 0.00000000311458A746<br>BTC 0.00000000011100951<br>CEL 0.577423342248067 | | | |
| 3.3.219634 | HIRAM NGOMA | ADDRESS REDACTED | | | CEL 7.03031464966161 | | | |
| 3.3.219635 | HIRAM NJOGU | ADDRESS REDACTED | | | CEL 1.063848940265I12 | | | |
| 3.3.219636 | HIRAM OJEDA | ADDRESS REDACTED | | | ADA 101.79169761959G<br>BTC 0.00001053333960BB15<br>CEL 0.5018693664110S9<br>ETH 0.00096114340520612T<br>MATIC 638.42714667D961<br>XLM 150.57305074999 | | | |
| 3.3.219637 | HIRAM RIVERA JR | ADDRESS REDACTED | | | XLM 832.01027775O746 | | | |
| 3.3.219638 | HIRAM WILLIAMSON | ADDRESS REDACTED | | Yes | BAT 510.40353937B011<br>BSV 3.04050114375353<br>BTC 9.6896266299171<br>CEL 31848.69674479S3<br>ETH 2602.88212083D87<br>LINK 0.00002723324297T709<br>LUNC 435.461319316936<br>MCDAI 41.49701700481T8<br>USDT ERC20 66.4671248680449 | BCH 0.000000009010228741<br>ETH 2.351151595549B<br>USDC 0.00000009113956D4394 | | ETH 492.835598851835 |
| 3.3.219639 | HIRAN AKALANKA | ADDRESS REDACTED | | | BTC 0.000007949758239B | | | |
| 3.3.219640 | HIRAN ERANDA | ADDRESS REDACTED | | | USDC 0.478181700891232 | | | |
| 3.3.219641 | HIRAN MARAMBE | ADDRESS REDACTED | | Yes | BTC 0.00524062231862195<br>CEL 0.2308752507658T<br>USDT ERC20 6.6852628B561047<br>AAVE 1.3198062515244<br>ADA 1312.61069387851<br>BAT 26.7046037919234<br>BNB 2.1181564569209B<br>BTC 1.5596670248200J<br>ETC 5.20901455866338<br>ETH 5.149564076067Z3<br>LINK 4.948988911361J95<br>SNX 11.893453706742<br>UMA 3.405343698515725<br>UNI 21.11888708211J34<br>USDC 1.895128825399537<br>ZRX 7.0898403958691I4 | | | BTC 0.696168468299097<br>ETH 4.040979841432425 |
| 3.3.219642 | HIRAN PATEL | ADDRESS REDACTED | | | ADA 147.04577547218<br>BTC 0.1237890671590Z<br>SOL 20.3446986170555<br>USDC 255.097687223699 | | | |
| 3.3.219643 | HIRAN REYES | ADDRESS REDACTED | | | ADA 1.768495090508S8<br>COMP 3.24261627589805<br>ETH 0.00000154796387197P9<br>LINK 0.093543869375603S<br>SGB 27.7749062148996<br>XRP 0.3221132847642T3 | | | |
| 3.3.219644 | HIRAN VITHANA | ADDRESS REDACTED | | | BTC 0.010989718807224B<br>CEL 1.45645126864B25<br>ETH 0.01270623545325T6<br>USDT ERC20 0.74352263B441316 | | | |
| 3.3.219645 | HIRANJITH DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.00024862348213001 | | | |
| 3.3.219646 | HIRANTHA WIJERATHNA | ADDRESS REDACTED | | | BTC 0.00000041352515B295 | | | |
| 3.3.219647 | HIRANTHIP INTARANUKULKU | ADDRESS REDACTED | | | USDT ERC20 0.612161035306182 | | | |
| 3.3.219648 | HIRDAYESH SHRESTHA | ADDRESS REDACTED | | | BTC 0.003773283160583Z7<br>ETH 0.16393038497D879 | | | |
| 3.3.219649 | HIRDESH GUPTA | ADDRESS REDACTED | | | ADA 57.33255466233B7<br>BAT 367.878604021298<br>BTC 0.0118518459291B78<br>EOS 10.9915823874793<br>ETH 4.4580490454352BE-05<br>LINK 6.66462513648667 | | | |
| 3.3.219650 | HIRECHE MONCEF | ADDRESS REDACTED | | | USDC 0.0000000518373096G | | | |
| 3.3.219651 | HIREN AMIN | ADDRESS REDACTED | | | CEL 0.0186259471335623<br>BTC 0.01467647598760B1<br>CEL 3.5380016BB469 | | | |
| 3.3.219652 | HIREN DHEBAR | ADDRESS REDACTED | | | ADA 0.08833023622310J34<br>BTC 1.754590902969BE-06<br>CEL 6.60245483166845<br>DOT 0.0607587047918672<br>ETH 1.459714257633029E-05<br>LINK 3.6761D6690179J96<br>MATIC 0.217171705079953 | | | |
| 3.3.219653 | HIREN KUNADIA | ADDRESS REDACTED | | | BTC 0.000000194616772758J<br>ETH 0.000001460635675035<br>GUSD 0.127449487D5101<br>LTC 0.000003094070903784<br>USDC 5.92743317654664 | | | |
| 3.3.219654 | HIREN M PATEL | ADDRESS REDACTED | | | BTC 0.0013660209938603<br>CEL 118.92148133059B<br>MATIC 10195.0880396647 | | | |
| 3.3.219655 | HIREN PATEL | ADDRESS REDACTED | | | AAVE 11.58953749974I02<br>ADA 6.0141160923151S<br>AVAX 130.356095530075<br>BCH 0.49343618785B934<br>BTC 0.0001477362525B268<br>CEL 155.00059676771Z<br>COMP 5.99688111083316<br>DASH 5.7641000206011<br>DOT 195.29834260452<br>ETH 0.0135067572499417<br>LINK 60.5987930545003<br>LTC 0.0009180033013377227<br>MATIC 3710.93909958755<br>SNX 45.82091344286B9<br>UNI 24.498447632550Z<br>ZEC 6.6009159716558I<br>ZRX 0.2086614079935953 | BTC 1.7752716559282A<br>CEL 131.900027924D1<br>ETH 0.0000000031894652145<br>LUNC 16.260233 | | |
| 3.3.219656 | HIREN SANTIAL | ADDRESS REDACTED | | | CEL 1.11777764539642 | | | |
| 3.3.219657 | HIRENKUMAR PATEL | ADDRESS REDACTED | | | ADA 1037.873860117671 | | | |
| 3.3.219658 | HIRESHPAL SINGH | ADDRESS REDACTED | | | BTC 0.0000650496383488<br>CEL 12.821493647Z596<br>ETH 0.000031050344434781<br>LUNC 13.915888028764I<br>USDC 1156.67 | | | |
| 3.3.219659 | HIRIMUTHUGODAGE MADUSHANKA | ADDRESS REDACTED | | | BTC 0.0000808B46442395641<br>USDC 0.577998681631218 | | | |
| 3.3.219660 | HIRO KAKIYA | ADDRESS REDACTED | | | BTC 0.00231B32848B4046B | | | |
| 3.3.219661 | HIRO OYO | ADDRESS REDACTED | | | CEL 1.854827000403I31 | | | |
| 3.3.219662 | HIROAKI ITO | ADDRESS REDACTED | | | CEL 3.786 | | | |
| 3.3.219663 | HIROAKI MORIHIRA | ADDRESS REDACTED | | | BTC 0.0145140714642496<br>CEL 0.0282572226349B<br>DOT 36.6826254437502<br>ETH 1.392160605779B5<br>MATIC 122.94971060477<br>PARG 0.0118260227353435 | | | |
| 3.3.219664 | HIROAKI SUZUKI | ADDRESS REDACTED | | | BTC 0.0119154324732AB | | | |
| 3.3.219665 | HIROAKI TOMIZONO | ADDRESS REDACTED | | | BTC 0.416071572216325<br>ETH 0.0041334391565010I<br>LINK 0.18199012222277T<br>MATIC 3.025239352992T<br>USDC 0.0021344254649752 | USDC 0.00000047426417017 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219666 | HIROANA PUTOA | ADDRESS REDACTED | | | ADA 93.60892374507307 BTC 0.000156576467495562 DOT 3.392816803591S8 LUNC 5.640007485593B1 XLM 129.046940695665 | | | |
| 3.1.219667 | HIROFUMI TAKAHASHI | ADDRESS REDACTED | | | CEL 1.000012986864D9 XRP 0.000000000000002 | | | |
| 3.1.219668 | HIRO-HITI HOLOZET | ADDRESS REDACTED | | | BTC 0.000070071938D06383 CEL 153.047402059248 | | | |
| 3.1.219669 | HIROKADO KOHI | ADDRESS REDACTED | | Yes | AAVE 0.000000083656625379 ADA 5009.37296699368 BCH 2732.13407535341 BTC 507.59991037786 CEL 2782T.196109206 ETH 611.92263826392 | | | ADA 60895993.6384723 BTC 77.6021341874579 |
| 3.1.219670 | HIROKI EBISAWA | ADDRESS REDACTED | | | BCH 0.00264511649893363 BSV 0.014624800566612S BTC 9.572866055279996-07 CEL 1384.2103734217 ETH 0.000025006291628005 USDC 0.00000596393671539B | | | |
| 3.1.219671 | HIROKI HAYASHI | ADDRESS REDACTED | | | CEL 1648.8692741269T PAXG 15.3226015576386 | | | |
| 3.1.219672 | HIROKI KOHNO | ADDRESS REDACTED | | Yes | BTC 0.00829006737S458 ETH 0.00392957985069438 SOL 0.02105586664154 USDC 2.55626062924561 | BTC 0.00166905375779402 SOL 0.000000000824387207 | | BTC 0.50690998345B726 |
| 3.1.219673 | HIROKI KOTABE | ADDRESS REDACTED | | | BTC 0.01176426399D4228 CEL 8.93187527S00078 | | | |
| 3.1.219674 | HIROKI MATSUO | ADDRESS REDACTED | | | BSV 28.024308208102 BTC 0.000000025185040149 CEL 25.02183601058D1 DASH 0.0000000546853653 USDC 0.000000403617216117 | | | |
| 3.1.219675 | HIROKI MATSUO | ADDRESS REDACTED | | | CEL 1.010470833333333 | | | |
| 3.1.219676 | HIROKI SHIROTA | ADDRESS REDACTED | | | BTC 0.000289576364491046 ETH 3.7891091935S392 MATIC 2727.20158351261 USDT ERC20 4.34964506042924 | BTC 0.267449271507197 ETH 0.49243550657473B | | |
| 3.1.219677 | HIROKI TAKEUCHI | ADDRESS REDACTED | | | CEL 22.8950949017709 MATIC 0.000000052793002933 SNX 20.027142689407B | | | |
| 3.1.219678 | HIROKO ITO | ADDRESS REDACTED | | | BTC 7.8641059914S452 ETH 19.2000154617799 | | | |
| 3.1.219679 | HIROMI CURIEL | ADDRESS REDACTED | | | BTC 0.1153810243917 CEL 130.27954297S141 ETH 0.046096703176136 MATIC 32.03345062706T9 MCDAI 17.3104043116612 UNI 1.04017113126035T | | | |
| 3.1.219680 | HIROMI POINTER | ADDRESS REDACTED | | | BTC 0.000198586971158381 ETH 0.0117086638096361 SNX 0.101839034506437 UNI 0.031163858583843 XLM 0.28845470020358B | BTC 0.000000007517268807 | | |
| 3.1.219681 | HIROMI TSUJI STRINGER | ADDRESS REDACTED | | | AAVE 1.8924824880266 ADA 45.00468899610803 | | | |
| 3.1.219682 | HIROMI WING | ADDRESS REDACTED | | | BTC 0.000213734716113B7 ETH 0.002810506400S8727 | BTC 0.216101823270957 | | |
| 3.1.219683 | HIRONORI MITSUISHI | ADDRESS REDACTED | | | BTC 0.061494338375B197 CEL 87.94575034697S9 USDC 0.0299587078445725 ZRX 3309.264062735S | | | |
| 3.1.219684 | HIROSHANA KAHAGALLA | ADDRESS REDACTED | | | BTC 0.000000001140612601 USDC 0.6497334499703122 | | | |
| 3.1.219685 | HIROSHANI JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000657815873808851 UTC 0.8310614303553269 | | | |
| 3.1.219686 | HIROSHI GOTO | ADDRESS REDACTED | | | BTC 1.7835791768859990-06 ETH 0.00000531814026824 GUSD 110125.394896648 MATIC 0.0133625842766629 USDC 50791.6821538286 | ETH 0.00000350895027854B | | |
| 3.1.219687 | HIROSHI HARA | ADDRESS REDACTED | | | ADA 0.0009182606709674I BTC 0.000000381982I7748 ETH 6.97024420570948 USDC 18.549161608409B | | | |
| 3.1.219688 | HIROSHI HOSOBE | ADDRESS REDACTED | | | BAT 0.107430151I3963 BTC 0.00109963676951S1 SNX 7.16475092915I1 | | | |
| 3.1.219689 | HIROSHI ISHII-ADAJAR | ADDRESS REDACTED | | | BTC 0.000000732120946361 | | | |
| 3.1.219690 | HIROSHI KURASHIMA | ADDRESS REDACTED | | | BTC 0.01038010426A3913 CEL 9733.7133895145A USDT ERC20 0.000000031474890753 | | | |
| 3.1.219691 | HIROSHI MIYAZAWA | ADDRESS REDACTED | | | BTC 0.001843935227B3606 LTC 41.918911027820A SGB 9488.21727B81316 USDC 32663.540975381I XRP 126.703919402352 | | | |
| 3.1.219692 | HIROSHI ONO | ADDRESS REDACTED | | | BTC 0.000902590769741659 ETH 0.00287147944960395 USDC 166.96093598S633 | | | |
| 3.1.219693 | HIROSHI OSONO | ADDRESS REDACTED | | | BTC 0.00104861359372556 ETH 0.148305294134529 USDC 2641.6598360086J | | | |
| 3.1.219694 | HIROSHI TAMADA | ADDRESS REDACTED | | | BTC 0.000000008611111I1 | | | |
| 3.1.219695 | HIROTOSHI MIYOSHI | ADDRESS REDACTED | | | BCH 0.000000001486781075 BTC 0.000000007930944766 CEL 11.0955622904769 LTC 0.000000008853973849 XLM 0.000087071869328003 | | | |
| 3.1.219696 | HIROYASU CHIBA | ADDRESS REDACTED | | | BTC 0.0250393338206I1 | | | |
| 3.1.219697 | HIROYASU OTA | ADDRESS REDACTED | | | XRP 0.00000024999998 | | | |
| 3.1.219698 | HIROYOSHI ABIRU | ADDRESS REDACTED | | | PAXG 0.015146823642525 | | | |
| 3.1.219699 | HIROYUKI EMURA | ADDRESS REDACTED | | | USDC 9.04686031511173 DOT 19.3353882629662 LINK 71.880898159426 MATIC 1222.28002518545 | | | |
| 3.1.219700 | HIROYUKI KIGA | ADDRESS REDACTED | | | BTC 0.000272925050401S9 CEL 359.994335587608 ETH 0.917458130241777 OMG 0.289455853D2745 | | | |
| 3.1.219701 | HIROYUKI MURAKAMI | ADDRESS REDACTED | | | BTC 0.0517867206815373 | | | |
| 3.1.219702 | HIROYUKI OCHIAI | ADDRESS REDACTED | | | BTC 0.00200886S76922676 ETH 0.030333913989979 | | | |
| 3.1.219703 | HIRSH HENFIELD | ADDRESS REDACTED | | | BTC 0.000000551579637519 ETH 0.000001914714156844 | | | |
| 3.1.219704 | HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | ADDRESS REDACTED | | | BTC 0.000001465574947622 USDT ERC20 0.265039830914788 | | | |
| 3.1.219705 | HIRUNI ISHANDI DALUWATTHA | ADDRESS REDACTED | | | BTC 0.000000787042781247 USDC 0.77715771D911124 | | | |
| 3.1.219706 | HIRUNI KAVI | ADDRESS REDACTED | | | BTC 6.896381418899990-08 USDT ERC20 0.82965161616948 | | | |
| 3.1.219707 | HIRUT BERHE | ADDRESS REDACTED | | | CEL 13.1117360146083 LTC 5.68599639770751 OMG 4.796239710492I1 SNX 26.6111187952601 | | | |
| 3.1.219708 | HIRVINDER SANDHU | ADDRESS REDACTED | | | BTC 0.000000000974097903 CEL 1.921717992136S4 | | | |
| 3.1.219709 | HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | | | BCH 0.006190597806591S7 BTC 0.0031170709221478S CEL 762.478694444677 ETH 0.01910837977341D2 LINK 0.737231494205711 USDC 0.644786446848635 | BCH 19.3339596907611 BTC 0.000000002154052124 ETH 10.7569615534394 USDC 0.000000457101990865 | | |
| 3.1.219710 | HIRWA ALPHONSE MARIE | ADDRESS REDACTED | | | ETH 0.0019464322000886T | | | |
| 3.1.219711 | HIS INTERIM PTY LTD ATF BJS TRUST | 9 DENAWEN ST, PALM BEACH, 4221 AUSTRALIA | | | AAVE 0.204567039106342 BTC 0.208164072559748 ETH 2.27102659785696 LINK 18.0725170235326B MATIC 151.98695685656 | | | |
| 3.1.219712 | HISAM ELTAHIR | ADDRESS REDACTED | | | BTC 0.057933801935397 ETH 0.000005485508930S4 GUSD 0.007328720215004767 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219713 | HISASH ASAKURA | ADDRESS REDACTED | | | BTC 1.9929385623380B<br>CEL 54.841048350079G<br>ETH 14.028022874274H<br>LINK 137.960584016223<br>MATIC 12591.463343186J<br>USDT ERC20 0.281149937228S9 | | | |
| 3.1.219714 | HISCHAM MEZOUAR | ADDRESS REDACTED | | | CEL 0.71354640067469Z | | | |
| 3.1.219715 | HISHAM CHITTY | ADDRESS REDACTED | | | ETH 0.02147607895733B4 | | | |
| 3.1.219716 | HISHAL NAGINDAS | ADDRESS REDACTED | | | BCH 0.00109399912946939<br>CEL 0.00162512613B7134<br>LTC 0.00579642769733394<br>XRP 0.00206029789568385 | | | |
| 3.1.219717 | HISHAM ALKHIRALLAH | ADDRESS REDACTED | | | BTC 0.000518114B2253937<br>CEL 11.738118026618S<br>USDT ERC20 244 | | | |
| 3.1.219718 | HISHAM AMIR | ADDRESS REDACTED | | | BTC 0.000002701251215918<br>DOT 0.059102615SB33243 | | | |
| 3.1.219719 | HISHAM CHEMAIT | ADDRESS REDACTED | | | ADA 0.000000782865282865<br>BAT 3.76436369B987B<br>BTC 0.000002135929360342<br>CEL 20.7688819173606<br>MATIC 12.805536161746J<br>USDC 0.005555373646638234<br>USDT ERC20 0.0000008234413001 | | | |
| 3.1.219720 | HISHAM EL SHERBINI | ADDRESS REDACTED | | | ADA 0.00000013525233301<br>CEL 489.932700366826<br>SGB 243.037385045S | | | |
| 3.1.219721 | HISHAM FADEL | ADDRESS REDACTED | | | ETH 1.92506490490671 | | | |
| 3.1.219722 | HISHAM HAJI HAJI | ADDRESS REDACTED | | | BCH 0.00019992<br>BTC 0.000000000000000002<br>CEL 0.000073737748276591 | | | |
| 3.1.219723 | HISHAM MADDAH | ADDRESS REDACTED | | | BTC 0.007801271627120897<br>CEL 161.487007247931<br>DOT 0.00000007<br>EOS 250.6625<br>USDT ERC20 0.003351922149297O8<br>XLM 100.0000007<br>XRP 200.054481<br>ZEC 0.00000075 | | | |
| 3.1.219724 | HISHAM MOUHTAR | ADDRESS REDACTED | | | BTC 0.00000000866868S839<br>CEL 0.14695878996093K<br>USDT ERC20 1 | | | |
| 3.1.219725 | HISHAM NSIER | ADDRESS REDACTED | | | BTC 0.000508191769047K4 | | | |
| 3.1.219726 | HISHAM QASAS | ADDRESS REDACTED | | | BTC 0.079743764330B746<br>CEL 357.97282008746<br>ETH 2.815636352B7823 | | | |
| 3.1.219727 | HISHAM SABAGH | ADDRESS REDACTED | | | BNB 0.000051149252218539<br>BTC 0.000000972085573313<br>LTC 0.000000329044977436<br>USDT ERC20 0.000297651541110134 | | | |
| 3.1.219728 | HISHMAT SALEHI | ADDRESS REDACTED | | | BTC 0.000000174405842021<br>CEL 0.02388222096026S1<br>TCAD 1.222594228413S4 | | | |
| 3.1.219729 | HISIE GALAMA | ADDRESS REDACTED | | | BTC 0.004171S8 | | | |
| 3.1.219730 | HISMAEL ALAYO | ADDRESS REDACTED | | | CEL 27.2641255633536<br>BTC 6.142672B711408041<br>CEL 9.94868701101042<br>ETH 0.17809502841113S | | | |
| 3.1.219731 | HISSEIN GUIAGOUSSOU | ADDRESS REDACTED | | | BTC 0.0008799334955319599 | | | |
| 3.1.219732 | HISTOR, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | | | CEL 8540.23913915214 | USDC 0.0000002293972253B1 | | |
| 3.1.219733 | HISU YI | ADDRESS REDACTED | | | BCH 2.07666350051948<br>BTC 0.534402732389986<br>CEL 9.22084626004723<br>USDC 9.299938278827A6<br>USDT ERC20 0.000000570820951415<br>XLM 0.253830232140212 | | | |
| 3.1.219734 | HISUNG CHOI | ADDRESS REDACTED | | | BTC 0.00129033782390285<br>USDC 414.023702566779 | | | |
| 3.1.219735 | HISYAM BUANG | ADDRESS REDACTED | | | BTC 0.000167<br>CEL 0.56849263206940B<br>ETH 0.008<br>XRP 10.6201102O7743 | | | |
| 3.1.219736 | HISYAM FITRIYAN KAHFI | ADDRESS REDACTED | | | BCH 0.000000359685449296<br>BTC 0.000000099266825363T<br>CEL 0.01043508773679A4<br>LTC 0.00251521614780064<br>USDC 0.001395005421102B<br>USDT ERC20 0.00000049562470619T<br>XLM 1.00491763107B13 | | | |
| 3.1.219737 | HISYAMMUDDIN NAWI | ADDRESS REDACTED | | | BTC 0.00107B371826434661<br>XRP 0.219197108986449 | | | |
| 3.1.219738 | HISYAMUDDIN SENAN | ADDRESS REDACTED | | | CEL 0.378321200982188<br>ZRX 39.11283 | | | |
| 3.1.219739 | HIT YELANI | ADDRESS REDACTED | | | BTC 0.00000000885065919J<br>CEL 0.035338346182166J3<br>ETH 0.000091674360900S6 | | | |
| 3.1.219740 | HITAANSH CHOPRA | ADDRESS REDACTED | | | BTC 0.00848030944751507<br>USDC 0.203815725156172 | | | |
| 3.1.219741 | HITANGSHU SARMAH | ADDRESS REDACTED | | | BTC 0.062533151241039Z<br>ETH 1.17221230814115<br>MATIC 1006.23874758893 | | | |
| 3.1.219742 | HITAX SHAH | ADDRESS REDACTED | | | BTC 0.000954392019712521<br>CEL 0.33391785026946Z<br>ETH 0.00006516068756601 | | | |
| 3.1.219743 | HITEN MODEKSA | ADDRESS REDACTED | | | BTC 0.000923491000465848<br>CEL 430.318485293928<br>DOT 144.8<br>ETH 2.492<br>MATIC 854<br>SOL 117.0083034 | | | |
| 3.1.219744 | HITEN PATEL | ADDRESS REDACTED | | | BTC 0.003312921830729Z4<br>ETH 16.271044547B827<br>SOL 23.0384007218Z39<br>USDC 113137.487202B58 | | | |
| 3.1.219745 | HITEN PATEL | ADDRESS REDACTED | | | BTC 0.322797609599764<br>CEL 57.8514760O026<br>ETH 4.218173343043TB<br>LINK 69.78469081252A9<br>LTC 0.000000038427525Z4<br>MATIC 104.118271134334 | | | |
| 3.1.219746 | HITENDRAKUMAR PATEL | ADDRESS REDACTED | | | CEL 0.761329439224138<br>SGB 0.056854412540133<br>TUSD 2.97470238572986<br>USDC 0.00000051384230895<br>XLM 0.00524974812409616<br>XRP 0.37997317079397<br>ZRX 0.44287561095230J | | | |
| 3.1.219747 | HITESH AHUJA | ADDRESS REDACTED | | | BTC 0.00274799915S101<br>USDC 627.835209503995 | | | |
| 3.1.219748 | HITESH BASANTANI | ADDRESS REDACTED | | | BTC 0.00000850908185410S<br>USDC 0.00858929511947053 | | | |
| 3.1.219749 | HITESH BORSE | ADDRESS REDACTED | | | BCH 0.003201973614993KS<br>BTC 0.00848415827574278J<br>CEL 1.550918151600BS<br>LTC 0.053688049391975B<br>MCDAI 0.542979610982478<br>ZEC 0.00123495 | | | |
| 3.1.219750 | HITESH CHAUHAN | ADDRESS REDACTED | | | SNX 0.219992172304761 | | | |
| 3.1.219751 | HITESH CHELLANI | ADDRESS REDACTED | | | CEL 4.87012734288915<br>EOS 0.000065650533476192<br>UNI 9.38<br>XLM 0.000000098994519229<br>XRP 0.000000811893601S | | | |
| 3.1.219752 | HITESH DABHI | ADDRESS REDACTED | | | ADA 43.663544137268Z<br>AVAX 3.04422834741459<br>BNB 3.26727558778591<br>BTC 0.01854716614304S7<br>DOT 38.539835221S689<br>ETH 0.010316154023141B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219753 | HITESH HEGDE | ADDRESS REDACTED | | | BTC 0.000167682606160594<br>COMP 0.000167126242587567<br>DASH 0.000815463172601117<br>EOS 0.00166009352023749<br>ETH 0.00271529560774408<br>MATIC 1.569241409213 6<br>SNX 239.050424055384<br>USDC 56.65506974 3062 | | | |
| 3.1.219754 | HITESH HIRALAL ZINZUWADIA | ADDRESS REDACTED | | | BTC 0.280503899532898<br>ETC 83.5325994425528<br>ETH 6.988363518 03548<br>USDC 26946.2754309704 | | | |
| 3.1.219755 | HITESH JANI | ADDRESS REDACTED | | | BTC 0.00479191095549869 | | | |
| 3.1.219756 | HITESH KATARYA | ADDRESS REDACTED | | | BTC 0.00000007911039 9474 | | | |
| 3.1.219757 | HITESH KHURANA | ADDRESS REDACTED | | | XRP 0.082713493939436 5 | | | |
| 3.1.219758 | HITESH KISHORE PARWANI | ADDRESS REDACTED | | | BTC 0.00347366451471033<br>USDC 8.60632687203658 | | | |
| 3.1.219759 | HITESH KUMAR CHERALA | ADDRESS REDACTED | | | BTC 0.00141432613661451<br>CEL 21.051236 7024809<br>USDT ERC20 723.11153 | | | |
| 3.1.219760 | HITESH MEHTA | ADDRESS REDACTED | | | BTC 0.00117004050926945<br>USDC 1081.30704014517<br>ADA 225.522392424216<br>BTC 0.00317727426154761<br>LTC 0.000334412202768824<br>MATIC 0.61907675318 4009<br>USDT ERC20 0.18603565373 8402 | | | |
| 3.1.219761 | HITESH MISTRY | ADDRESS REDACTED | | | AVAX 35.917637830 6149<br>BTC 0.05075849824 24659<br>CEL 1141.65061311129<br>MATIC 1061.247225172 99<br>SGB 8.0430533646 7238<br>SNX 2714.39054129005<br>UMA 6.0583225 2102062<br>USDC 1491.290603418 8<br>XRP 4059.6235217302 | | | |
| 3.1.219762 | HITESH NARESH MATLANI | ADDRESS REDACTED | | | BTC 0.00001391385878596 3 | | | |
| 3.1.219763 | HITESH PATEL | ADDRESS REDACTED | | | AAVE 0.0003329320974577 62<br>BSV 0.5336582162325 81<br>BTC 0.0000001915037308 37<br>COMP 0.0001783072240 04049<br>DOT 0.012633645135 0773<br>USDC 0.00000421627504428 5<br>ZEC 0.0003830273898 99814 | | | |
| 3.1.219764 | HITESH PATEL | ADDRESS REDACTED | | | BTC 0.00217499116 23106<br>DOT 1.0248788181 0288<br>ETH 0.0230553435463 087<br>LINK 118.97880847877<br>LUNC 121.429134893 05<br>MATIC 20722.96258 16287<br>XRP 32.04019983617 01 | | | |
| 3.1.219765 | HITESH RANA | ADDRESS REDACTED | | | CEL 8.592074772053 6<br>SGB 154.377723890064<br>XRP 1002.04947544453 | | | |
| 3.1.219766 | HITESH RATHOD | ADDRESS REDACTED | | | USDC 1.99750560991526 | | | |
| 3.1.219767 | HITESH VORA | ADDRESS REDACTED | | | BTC 0.0001345926037 7624 | | | |
| 3.1.219768 | HITESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0009513814641 30574 | | | |
| 3.1.219769 | HITHANADURA DE SILVA | ADDRESS REDACTED | | | ETH 0.795910215103965<br>ADA 0.26503369812 0288<br>BTC 0.00000000377 4695275<br>BUSD 0.0006356481 4405388<br>CEL 0.00704943043 61491<br>USDT ERC20 0.39160631925987 1<br>XLM 0.000000001050453 9702 | | | |
| 3.1.219770 | HITMI AHMAD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.219771 | HITOMI KAWAGISHI | ADDRESS REDACTED | | | BTC 0.000241365396385057 | | BTC 0.0000003813649 54419 | |
| 3.1.219772 | HITOMI VILLMOW | ADDRESS REDACTED | | | BTC 0.00179549702611778<br>ETH 0.19735157894129<br>USDC 6454.9215876539 4 | | | |
| 3.1.219773 | HITOSHI HARADA | ADDRESS REDACTED | | | SOL 0.084747180088 0935 | | | |
| 3.1.219774 | HITPAL SINGH | ADDRESS REDACTED | | | AAVE 5.376604638 82492<br>BTC 0.216907527 3255<br>CEL 1.0041285926353 9<br>ETH 10.6196330143 956<br>LINK 85.213180011 1686<br>MCDAI 40<br>OMG 152.84934889012 2 | | | |
| 3.1.219775 | HIU CHING ANNA CHIU | ADDRESS REDACTED | | | BTC 0.1059889095884 01 | | | |
| 3.1.219776 | HIU CHING CHEUNG | ADDRESS REDACTED | | | CEL 34.9952339846936<br>BTC 0.00588147299 01818<br>USDT ERC20 722.334593335 701 | | | |
| 3.1.219777 | HIU CHING FOK | ADDRESS REDACTED | | | BTC 0.01006217 | | | |
| 3.1.219778 | HIU CHING JAIMIE AU | ADDRESS REDACTED | | | CEL 10.5292846437338<br>BTC 0.00000789054181 94915 | | | |
| 3.1.219779 | HIU CHING KWOK | ADDRESS REDACTED | | | ETH 0.000084643569315 717<br>BTC 0.10994909532273 7<br>CEL 0.24464139244981<br>ETH 0.0529100410024479 | | | |
| 3.1.219780 | HIU CHING TIFFANY LIU | ADDRESS REDACTED | | | USDC 0.04915787374 35455<br>BNB 0.0000014434115 41801<br>BTC 0.00000000547700275 39<br>CEL 0.00080517133078 168<br>BTC 0.00051644896132976 3 | | | |
| 3.1.219781 | HIU CHUNG LAW | ADDRESS REDACTED | | | CEL 4.8387202988812 5<br>SGB 30.118757711 5<br>XRP 0.000065 | | | |
| 3.1.219782 | HIU CHUNG LIU | ADDRESS REDACTED | | | BTC 0.00140921278618947<br>USDT ERC20 0.26197115840555 2 | | | |
| 3.1.219783 | HIU CHUNG WONG | ADDRESS REDACTED | | | BTC 0.00001598426288 94 | | | |
| 3.1.219784 | HIU FAI LI | ADDRESS REDACTED | | | CEL 0.3214135698849 54<br>BTC 0.0001656409133 96983 | | | |
| 3.1.219785 | HIU FAI LI | ADDRESS REDACTED | | | ETH 0.00462732466 70906<br>BTC 0.00124090648687 709 | | | |
| 3.1.219786 | HIU FU LEUNG | ADDRESS REDACTED | | | USDC 411.568527510401<br>CEL 0.2893950786388 6 | | | |
| 3.1.219787 | HIU FUNG CHAN | ADDRESS REDACTED | | | USDC 7.53929<br>BTC 0.000249107824022529<br>CEL 0.440594412279734<br>DOT 0.0195549077222158<br>ETH 0.0026707893915914 2<br>LINK 0.032056440316 3733<br>MCDAI 31.806723626 1384<br>TUSD 168.575845256212<br>USDC 2.77309673295 32<br>USDT ERC20 76.50218236102 25 | | | |
| 3.1.219788 | HIU FUNG ERIC KWOK | ADDRESS REDACTED | | | MATIC 309.17717581555 8 | | | |
| 3.1.219789 | HIU FUNG FONG | ADDRESS REDACTED | | | BTC 0.00000230493538189<br>CEL 0.000243493860205585<br>USDC 0.3195456772370 7 | | | |
| 3.1.219790 | HIU FUNG LAU | ADDRESS REDACTED | | | BTC 0.00050003964118752 2 | | | |
| 3.1.219791 | HIU FUNG LEUNG | ADDRESS REDACTED | | | CEL 5.45284359359498<br>BTC 0.00000062512152 7581 | | | |
| 3.1.219792 | HIU FUNG TAI | ADDRESS REDACTED | | | BCH 0.00038052104072 1566<br>BTC 0.00014132172970626<br>CEL 0.042061870087 0215<br>ETH 0.00134228580685 106<br>SOL 0.288494273092864<br>USDT ERC20 0.029740574173 2052 | | | |
| 3.1.219793 | HIU FUNG WONG | ADDRESS REDACTED | | | BTC 0.00000000321230867 5 | | | |
| 3.1.219794 | HIU HANG YEUNG | ADDRESS REDACTED | | Yes | CEL 1.16239843020774<br>BCH 0.00000687466491 1736<br>BTC 0.000121305500885045<br>CEL 37.7867472964092 | | | BTC 0.848658519654 9779 |
| 3.1.219795 | HIU HING KWOK | ADDRESS REDACTED | | | USDT ERC20 99.520009027406<br>BTC 0.001049282270 22953 | | | |
| 3.1.219796 | HIU HONG HAROLD CHAN | ADDRESS REDACTED | | | CEL 4.98506210996369<br>BNB 0.2340268278031 44<br>BTC 0.0387340460156297 | | | |
| 3.1.219797 | HIU HUNG MA | ADDRESS REDACTED | | | ETH 0.425211623914638<br>BTC 0.00265155520300068<br>CEL 31.9380049208329<br>XRP 499.64674 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219798 | HIU K CHEUNG | ADDRESS REDACTED | | | AAVE 2.052732825452S5<br>ADA 7.207373590630B5<br>BTC 0.0002848301152659B9<br>ETH 1.2626845396353S<br>LTC 6.125223010353387<br>MATIC 2.444932193931I<br>SNX 59.595012135757<br>USDT ERC20 3561.0958923246 | ADA 0.0000006487222655024<br>BTC 0.0000000535587688931 | | |
| 3.1.219799 | HIU KI SIU | ADDRESS REDACTED | | | BTC 0.006199541973457S5<br>CEL 0.58377326094645T<br>USDC 1.033969781603297 | | | |
| 3.1.219800 | HIU KIN YEUNG | ADDRESS REDACTED | | | BTC 0.00000051117740217<br>CEL 0.60398318749675T<br>ETH 0.000470320260245291<br>SGB 0.02432148979506DB<br>USDC 5.620770411010I9<br>USDT ERC20 5.3200080366615<br>XRP 0.164148331385829 | | | |
| 3.1.219801 | HIU KIT JEFFREY LAU | ADDRESS REDACTED | | | BTC 0.000000682123883018<br>CEL 0.0002718817311853S2<br>TCAD 0.77297636994B742 | | | |
| 3.1.219802 | HIU KWAN CHEUNG | ADDRESS REDACTED | | | ETH 0.00000004668708749I<br>PAX 0.323350023326257<br>USDC 0.203512353226767 | | | |
| 3.1.219803 | HIU KWAN PEGGY CHAN | ADDRESS REDACTED | | | BTC 0.00000447467391612T<br>CEL 0.0013310836447801<br>USDC 0.198818077660952 | | | |
| 3.1.219804 | HIU KWONG CHAN | ADDRESS REDACTED | | | BTC 1.67666060899329E-05<br>CEL 2.884983227395B5<br>PAX 1.69101952211598 | | | |
| 3.1.219805 | HIU LAAM LEUNG | ADDRESS REDACTED | | | AAVE 2.568610470766B6<br>BTC 0.039227230130B134<br>DOT 9.9013359B029592<br>ETH 1.1583967069456S4<br>LINK 21.12696230D2128<br>LTC 2.146592945B3882<br>MATIC 142.79317727462<br>SGB 61.970085724366I6<br>USDC 78.0556051972746<br>XRP 22.475876145699I | | | |
| 3.1.219806 | HIU LAN YUEN | ADDRESS REDACTED | | | BTC 0.125083309347947<br>CEL 0.00358941718650I54<br>USDC 0.815428937209445<br>USDT ERC20 720.937952738127 | | | |
| 3.1.219807 | HIU LING NG | ADDRESS REDACTED | | | BTC 0.00000021736189931I<br>CEL 52.795127097253<br>ETH 2.396148661364I | | | |
| 3.1.219808 | HIU MAN LEUNG | ADDRESS REDACTED | | | BTC 0.0183062923920187<br>GUSD 28027.1550375897 | | | |
| 3.1.219809 | HIU MAN SAMANTHA SUNG | ADDRESS REDACTED | | | BTC 2.072846376423996-06<br>CEL 0.036766067482181I9<br>ETH 2.5418175428917BE-05<br>USDT ERC20 0.60172314130252 | | | |
| 3.1.219810 | HIU MEI NG | ADDRESS REDACTED | | | CEL 1.04471770870199<br>ETH 0.00000655301501S3<br>USDC 0.54009252197341 | | | |
| 3.1.219811 | HIU MING LEUNG | ADDRESS REDACTED | | | BTC 0.165029952199344<br>CEL 186.984731587267<br>ETH 0.366335073111044 | | | |
| 3.1.219812 | HIU MING PUN | ADDRESS REDACTED | | | BTC 0.000066036245529<br>CEL 6.213810110405S6<br>ETH 0.000664927647637864 | | | |
| 3.1.219813 | HIU NAM SIT | ADDRESS REDACTED | | | BTC 0.002469139615582S7<br>CEL 5.0647555650782 | | | |
| 3.1.219814 | HIU NAM YAU | ADDRESS REDACTED | | | ADA 0.787021121680851<br>BNB 0.00845525357270621<br>BTC 0.00000280809307368<br>ETH 0.001340968460333883<br>UNI 0.0627904683118286<br>USDT ERC20 0.467500651821301 | | | |
| 3.1.219815 | HIU ON LAM | ADDRESS REDACTED | | | BTC 5.082497715871996-06<br>CEL 0.509758216837725<br>USDC 58.048230193374Z | | | |
| 3.1.219816 | HIU PANG YEUNG | ADDRESS REDACTED | | | BCH 0.0000000905404927A<br>BTC 0.000009814287341I6<br>CEL 18.09846299Z3084<br>MCDAI 1.11578486214349 | | | |
| 3.1.219817 | HIU PIN CHENG | ADDRESS REDACTED | | | ETH 0.000008124928794931<br>LTC 0.0020232599067760Z | | | |
| 3.1.219818 | HIU SHAN LI | ADDRESS REDACTED | | | BTC 0.014878459658243T<br>CEL 0.318171602646473<br>USDC 2.802436529564B7 | | | |
| 3.1.219819 | HIU SING LAM | ADDRESS REDACTED | | | BAT 10.01488664337T<br>BTC 0.0621762055269I3<br>CEL 87.8976701611945<br>ETH 0.261625491044392<br>MCDAI 0.0611219492075379<br>TUSD 0.009300277394874619<br>USDC 38181.8427444582<br>USDT ERC20 315.041890697Z6 | | | |
| 3.1.219820 | HIU SUM WONG | ADDRESS REDACTED | | | BTC 0.113710190070518<br>CEL 3.42785526166035<br>ETH 0.0355597398366199 | | | |
| 3.1.219821 | HIU SZE CHAN | ADDRESS REDACTED | | | BTC 0.00118948604071096<br>USDC 245.480094916858 | | | |
| 3.1.219822 | HIU TANG YEUNG | ADDRESS REDACTED | | | BTC 0.00029962610612852<br>CEL 0.000381145141019463<br>USDC 0.0000003280609762SI<br>USDT ERC20 0.520520771645925 | | | |
| 3.1.219823 | HIU TUNG CHLOE YUNG | ADDRESS REDACTED | | | BAT 4.43437813840934<br>CEL 0.4581296807491I3 | | | |
| 3.1.219824 | HIU TUNG CHU | ADDRESS REDACTED | | | BTC 0.00265222882494066<br>CEL 7.228323779417I<br>USDC 0.766223077822363<br>USDT ERC20 10219.7906597618 | | | |
| 3.1.219825 | HIU TUNG FUNG | ADDRESS REDACTED | | | BTC 0.000000213050672625<br>CEL 0.003223631166591Z3<br>USDT ERC20 0.0066127094B496574 | | | |
| 3.1.219826 | HIU TUNG HILDA LEUNG | ADDRESS REDACTED | | | BTC 0.0000000050677756933<br>BUSD 0.0023738933111829 | | | |
| 3.1.219827 | HIU TUNG HILDA LEUNG | ADDRESS REDACTED | | | BTC 0.000000007234947575<br>BUSD 0.00199602626560087 | | | |
| 3.1.219828 | HIU TUNG HILDA LEUNG | ADDRESS REDACTED | | | BTC 0.00000000341611853I<br>BUSD 0.0023825300515113 | | | |
| 3.1.219829 | HIU TUNG KO | ADDRESS REDACTED | | | BTC 0.00500844725B3628<br>CEL 18.6833751022I77<br>USDC 263.1473694382S5 | | | |
| 3.1.219830 | HIU TUNG TANG | ADDRESS REDACTED | | | BTC 0.0000160647081I559<br>CEL 0.17395859161814<br>ETH 0.000398674169120I92 | | | |
| 3.1.219831 | HIU TUNG WONG | ADDRESS REDACTED | | | CEL 45.004672571244T<br>USDC 10.5074681768004 | | | |
| 3.1.219832 | HIU WAI CHAN | ADDRESS REDACTED | | | BTC 0.00000114034971345S6<br>CEL 0.957798833926202<br>ETH 0.0275436607499834<br>USDC 1.3456015409271I9<br>USDT ERC20 1.09932168726956 | | | |
| 3.1.219833 | HIU WAI LAM | ADDRESS REDACTED | | | ADA 18.3101761176742<br>BTC 0.0029188189778338<br>CEL 10.757296636B446<br>ETH 0.020073488451791<br>USDC 0.030830047416058<br>USDT ERC20 0.0136040031991425 | | | |
| 3.1.219834 | HIU WING JESSICA LAU | ADDRESS REDACTED | | | BTC 0.0008607924819256I3<br>CEL 1.36581444279694<br>TCAD 3706.96548976027 | | | |
| 3.1.219835 | HIU YAN LEUNG | ADDRESS REDACTED | | | BTC 0.000023727254I0228<br>CEL 0.0197657892305906<br>ETH 0.00176208250639679 | | | |
| 3.1.219836 | HIU YAN PANG | ADDRESS REDACTED | | | BTC 0.0045033276232623B<br>CEL 1.11159013701457<br>ETH 0.00143014075962I9<br>MCDAI 10.2550323536479 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219837 | HIU YEE NGAN | ADDRESS REDACTED | | | BNB 1.4313709450956<br>BTC 0.00035098755508554<br>CEL 2.5527745197975<br>USDT ERC20 390.505049286642 | | | |
| 3.1.219838 | HIU YEUNG ALEX YIP | ADDRESS REDACTED | | | BTC 0.0009220690921476 | | | |
| 3.1.219839 | HIU YEUNG KWAN | ADDRESS REDACTED | | | BNB 0.0000000007024842S1<br>BTC 0.00000000699392S987<br>CEL 0.01550135840S54S9<br>USDC 0.21883277474248<br>USDT ERC20 0.0000001660SS979716 | | | |
| 3.1.219840 | HIU YEUNG LUI | ADDRESS REDACTED | | | BTC 0.0000000099946310S<br>CEL 0.00535654539338306<br>USDT ERC20 0.86344280734145S9 | | | |
| 3.1.219841 | HIU YEUNG TSE | ADDRESS REDACTED | | | BTC 0.0004110766555353307<br>USDC 165355.762912565<br>USDT ERC20 0.13183933300S548 | | | |
| 3.1.219842 | HIU YEUNG YAN | ADDRESS REDACTED | | | BAT 0.718390832023742<br>BTC 0.0006348521467943S27<br>BUSD 1.5320692482924<br>CEL 0.09308014439732S1<br>EOS 2.79801149505736<br>ETH 0.0181450333257851<br>LINK 0.0123144400352267<br>MATIC 63.0762749215079<br>XLM 94.6595235135935<br>XRP 0.000000298036169226 | | | |
| 3.1.219843 | HIU YIN MA | ADDRESS REDACTED | | | BTC 0.1209666S763015<br>CEL 64.798643049207 | | | |
| 3.1.219844 | HIU YIN TANG | ADDRESS REDACTED | | | BTC 0.00000616062070911S<br>CEL 0.126787216679792 | | | |
| 3.1.219845 | HIU YING CHEUNG | ADDRESS REDACTED | | | BTC 0.00081974312988494<br>USDT ERC20 0.836328076206223 | | | |
| 3.1.219846 | HIU YING HO | ADDRESS REDACTED | | | BTC 0.0026993082502113S<br>ETH 0.2095185705S14401<br>USDC 1558.34850882432 | | | |
| 3.1.219847 | HIU YING KONG | ADDRESS REDACTED | | | CEL 0.03611194954729S2S<br>ETH 0.00147900948732091 | | | |
| 3.1.219848 | HIU YING LAM | ADDRESS REDACTED | | | BTC 0.00183238710840798<br>USDT ERC20 0.563449478716644 | | | |
| 3.1.219849 | HIU YING TAM | ADDRESS REDACTED | | | BTC 0.00094592005293753S<br>CEL 8.32743826529O4<br>USDC 224.907461339533 | | | |
| 3.1.219850 | HIU YING WONG | ADDRESS REDACTED | | | BTC 0.000752414527548781<br>CEL 0.130148324540286<br>USDT ERC20 0.26593929843473 | | | |
| 3.1.219851 | HIU YUNG LAI | ADDRESS REDACTED | | | ADA 781.020380588379<br>BTC 0.0262642<br>CEL 19.5201417038697<br>ETH 0.0455557S3 | | | |
| 3.1.219852 | HIVA HEYDARI | ADDRESS REDACTED | | | BTC 0.0025441590852197S2<br>DOT 25.734184318612S9<br>USDC 563.37743S096232<br>XRP 584.14 | | | |
| 3.1.219853 | HIVDAR YENIS | ADDRESS REDACTED | | | CEL 0.0004734723843144S | | | |
| 3.1.219854 | HIWARDA GRANT | ADDRESS REDACTED | | | BTC 0.0010574837442091S<br>CEL 14.293653S716359<br>MCDAI 40 | | | |
| 3.1.219855 | HIYSWAR MUTHU KRISHNAN | ADDRESS REDACTED | | | ETH 0.0001S8132481928418<br>USDC 3.44066744202631 | | | |
| 3.1.219856 | HIZKIEL HOLLOMAN | ADDRESS REDACTED | | | ADA 26.57595255189O4<br>BCH 0.652252174749S8<br>BTC 0.01020901447772895<br>ETH 1.36588635967407<br>SOL 2.03253840175498 | | | |
| 3.1.219857 | HIZIR ERDEM | ADDRESS REDACTED | | | BTC 0.00000007113513589<br>CEL 0.092437316882438 | | | |
| 3.1.219858 | HIZKIAS-ABEBE | ADDRESS REDACTED | | | ETH 1.38322828094283 | | | |
| 3.1.219859 | HJ BEEKSMA | ADDRESS REDACTED | | | MCDAI 42.5173129343752 | | | |
| 3.1.219860 | HJALMAR EMIL MOTER HAUGE | ADDRESS REDACTED | | | BTC 0.0009165316516401<br>MATIC 655.915090023331<br>BTC 0.59341044548683 | | | |
| 3.1.219861 | HJALMAR LAURIN ENGELBRECHT | ADDRESS REDACTED | | | ETH 0.00073888359985964 | | | |
| 3.1.219862 | HJALTE FISCHER-NIELSEN | ADDRESS REDACTED | | | BTC 0.00015985169859005393<br>BTC 0.00118630515584091<br>CEL 0.63596790713706<br>ETH 0.03743520148757Y1 | | | |
| 3.1.219863 | HJALTE LORENTZEN | ADDRESS REDACTED | | | BTC 0.0705413121154503<br>CEL 585.920949441141<br>DOT 54.857738688443<br>ETH 0.97571735399418S<br>USDT ERC20 1282.39314549908 | | | |
| 3.1.219864 | HJALTE OLSEN | ADDRESS REDACTED | | | ETH 0.1350498535095S8 | | | |
| 3.1.219865 | HJALTE SPARRE STUBAGER | ADDRESS REDACTED | | | ADA 6.62098490088824<br>BTC 0.00407607507746B024<br>CEL 0.0582468547197068<br>ETH 0.17139951185957S | | | |
| 3.1.219866 | HJALTI ÁRNASON | ADDRESS REDACTED | | | BTC 0.0037851966806794B<br>ETH 0.020263856135489<br>LUNC 10.5943180428511<br>MATIC 10.103170357721<br>SOL 1.00690930450808<br>USDT ERC20 257.56153243861<br>UST 0.06118508091707P39 | | | |
| 3.1.219867 | HJALTI ATLASON | ADDRESS REDACTED | | | BTC 0.00001172327506766103 | | | |
| 3.1.219868 | HJALTI FREYR HALLDÓRSSON | ADDRESS REDACTED | | | CEL 0.06425624776477097<br>ETH 0.08111691B547172O<br>LINK 1.12085083055845 | | | |
| 3.1.219869 | HJORTH HJORTH | ADDRESS REDACTED | | | BTC 0.006305785892S6477<br>CEL 0.344644741639714<br>ETH 0.2661270610434230<br>LTC 0.368609308498683<br>XLM 188.934424551603<br>XRP 52.8963921192329 | | | |
| 3.1.219870 | HJORTUR EYTHORSSON | ADDRESS REDACTED | | | BTC 0.00091032999320188S<br>CEL 1.40971317635281<br>ETH 0.169962342050651 | | | |
| 3.1.219871 | HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | | | BTC 0.1014644445355987<br>CEL 3.623107770192328<br>ETH 0.0189123316921133<br>LUNC 2.0033961450684<br>MATIC 2.58133527288845<br>SOL 0.00643723544347528<br>USDC 0.369524699431338 | | | |
| 3.1.219872 | HKLAZZYCAT LAN | ADDRESS REDACTED | | | CEL 40.6881487298492<br>USDC 410.050217052808 | | | |
| 3.1.219873 | HL CAPLAN | ADDRESS REDACTED | | | BTC 0.00121278162845863<br>USDC 2187.37081637256 | | | |
| 3.1.219874 | HLALELANI MKHABELA | ADDRESS REDACTED | | | BTC 0.00325212184993292<br>CEL 0.560763976789849<br>USDT ERC20 0.0417804862376206 | | | |
| 3.1.219875 | HLAD VANG | ADDRESS REDACTED | | | USDC 1134.22316605004 | | | |
| 3.1.219876 | HLEB CHYZHYK | ADDRESS REDACTED | | | BTC 0.08674456270626Z6<br>CEL 0.0000006232194018S<br>ETH 0.74512208282762Y<br>LUNC 3.24211106771058 | | | |
| 3.1.219877 | HLEB DYBAL | ADDRESS REDACTED | | | BTC 0.00259441971901681 | | | |
| 3.1.219878 | HLEB SALIKAU | ADDRESS REDACTED | | | USDC 2.38373045398726 | | | |
| 3.1.219879 | HLENGIWE KHUMALO | ADDRESS REDACTED | | | BTC 0.000000284512814565B<br>CEL 15.6648596793245<br>USDT ERC20 30.407743 | | | |
| 3.1.219880 | HLENGIWE KHUZWAYO | ADDRESS REDACTED | | | BTC 0.00166961239963757<br>CEL 3.2371145808862S<br>DOT 11.023<br>LUNC 2.14793 | | | |
| 3.1.219881 | HLIB KHOLOOULKIN | ADDRESS REDACTED | | | BTC 0.000000005439827086<br>ETH 0.00843927435743165<br>USDT ERC20 0.00000000103489132 | | | |
| 3.1.219882 | HLIB KOVALENKO | ADDRESS REDACTED | | | CEL 0.133249750868051<br>ETH 0.00852540533344006<br>LUNC 0.00000004553382681B9<br>UST 12.9169123300409 | | | |
| 3.1.219883 | HLIB MENZHERES | ADDRESS REDACTED | | | CEL 0.2853652848S3287<br>ETH 0.008441492695447B8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219884 | HLONIPHILE ZWANE | ADDRESS REDACTED | | | BTC 0.00254054<br>CEL 5.089651272802559<br>ETH 0.03888445918<br>PAXG 0.03270994871<br>USDC 1.993 | | | |
| 3.1.219885 | HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | | | ADA 1486.828460176745<br>BTC 0.000699871140779988<br>CEL 0.452124498159468<br>DOT 107.95860641543<br>ETH 0.008342059183730165<br>LTC 0.04837799495443337<br>MATIC 1775.23727456289<br>USDC 82.315361280753<br>USDT ERC20 15.24905233849 | | | |
| 3.1.219886 | HLYNUR SVERRISSON | ADDRESS REDACTED | | | BTC 0.855946398179057<br>CEL 13.27149881002842 | | | |
| 3.1.219887 | HM DHANAPALA | ADDRESS REDACTED | | | CEL 0.000137650712889258 | | | |
| 3.1.219888 | HMCV CONSULTING SARL | IMPASSE DES MARMOTTES 5 LA TZOUMAZ S/RIDDES, VALAIS, 1918 SWITZERLAND | | | AAVE 5.645866834888318<br>BTC 4.758970596777448<br>CEL 4205.2.13366008<br>ETH 5.216984791466447<br>LINK 83.76823425603603<br>MATIC 50773.2776066142<br>SNX 512.853884375033<br>UNI 642.446734066137 | | | |
| 3.1.219889 | HMET KEMAL TURKER | ADDRESS REDACTED | | | CEL 0.044425071142533<br>ETH 0.001467562997235649 | | | |
| 3.1.219890 | HMONG LEE | ADDRESS REDACTED | | | COMP 0.022046192768560B | | | |
| 3.1.219891 | HN HERPARKHON | ADDRESS REDACTED | | | BTC 0.00026<br>CEL 1.021944488B2169 | | | |
| 3.1.219892 | HNIANG KHAMH | ADDRESS REDACTED | | | BTC 0.0188060473684306<br>DASH 2.534942929349428<br>ETH 0.07666714789B221<br>SNX 32.892215082S386<br>USDC 21037.63099273 | | | |
| 3.1.219893 | HNIN AYE | ADDRESS REDACTED | | | BTC 0.005166000260929S45<br>CEL 138.756964630361<br>ETH 1.48631147 | | | |
| 3.1.219894 | HNIN HNIN AUNG | ADDRESS REDACTED | | | BTC 0.0024777157316S501<br>ETH 0.19639298572S265<br>XRP 0.13512764568956 | | | |
| 3.1.219895 | HNW WORLD NETWORK | ADDRESS REDACTED | | | BTC 0.0000062010430S1845<br>MATIC 0.69769105978704t | | | |
| 3.1.219896 | HO ALEX AU-YEUNG | ADDRESS REDACTED | | | CEL 19.70058979104117<br>ETH 0.00748664045427219 | | | |
| 3.1.219897 | HO BON TIN | ADDRESS REDACTED | | Yes | BTC 0.28482806170200t6<br>ETH 55.74666402994478<br>UNI 409.676208451284 | | | BTC 1.2402372304S926<br>ETH 46.05064275508S66 |
| 3.1.219898 | HO BUN JACKIE NG | ADDRESS REDACTED | | | BTC 0.000142414359938871<br>CEL 0.4691135173277709<br>USDT ERC20 0.0009677978601994 | | | |
| 3.1.219899 | HO CHAI FAI JEFFREY | ADDRESS REDACTED | | | BTC 0.000066934727363099 | | | |
| 3.1.219900 | HO CHAI | ADDRESS REDACTED | | | CEL 0.23294515403724S | | | |
| 3.1.219901 | HO CHE CHAU | ADDRESS REDACTED | | | BTC 0.000759465726417B644<br>CEL 15.17923418231t1<br>USDC 1286 | | | |
| 3.1.219902 | HO CHEONG MAN | ADDRESS REDACTED | | | BNB 0.00001413131316636<br>BTC 0.3937312347284t46<br>THKD 0.0611992544274B94<br>USDT ERC20 0.001282545745150047 | | | |
| 3.1.219903 | HO CHEONG YUEN | ADDRESS REDACTED | | | BTC 0.0102613664861316<br>ETH 0.0000113783032213396 | | | |
| 3.1.219904 | HO CHEUNG CHAN | ADDRESS REDACTED | | | CEL 1.11968487558133 | | | |
| 3.1.219905 | HO CHEUNG LEUNG | ADDRESS REDACTED | | | BTC 0.005496953675122t4<br>CEL 2.79167878583818 | | | |
| 3.1.219906 | HO CHEUNG TAM | ADDRESS REDACTED | | | AVAX 0.0000442723326682t69<br>BTC 0.000085246918432526<br>CEL 0.09825395883848t3<br>MATIC 0.93150194986453t<br>USDC 88647.8766938192<br>USDT ERC20 0.09290440002152S6 | | | |
| 3.1.219907 | HO CHI LO | ADDRESS REDACTED | | | BNB 2.69054825426252<br>BTC 0.03086384595495t27<br>CEL 34535.9779633977<br>DOT 23.15767959B0292<br>ETH 1.917185359930414<br>MATIC 902.21338242B106<br>PAXG 2.03653816888536<br>SNX 85<br>USDC 2659.43033299592 | | | |
| 3.1.219908 | HO CHI MING | ADDRESS REDACTED | | | CEL 15.76893S210035<br>MATIC 10.76316139497t22<br>TUSD 232.996594613921 | | | |
| 3.1.219909 | HO CHI WONG | ADDRESS REDACTED | | | ETH 0.0146669350087t62<br>LTC 0.00101797006762883 | | | |
| 3.1.219910 | HO CHING CHUNG | ADDRESS REDACTED | | | BNB 1.254976709988t<br>BTC 0.0029554169564S403<br>CEL 295.336654063212 | | | |
| 3.1.219911 | HO CHING HUGO YU | ADDRESS REDACTED | | | CEL 0.0009555916593116276 | | | |
| 3.1.219912 | HO CHING LAM | ADDRESS REDACTED | | | BTC 0.00000520484213782t<br>CEL 0.01453181040039976<br>ETH 0.0016473635952800S6 | | | |
| 3.1.219913 | HO CHING LAM | ADDRESS REDACTED | | | BTC 0.00000000262271267t4<br>CEL 505.074860800055<br>DOGE 0.3861076739544S5<br>EOS 0.00513074194947306<br>USDC 0.0706103379160S1<br>USDT ERC20 0.000000324228474918<br>XLM 0.0045611637477636 | | | |
| 3.1.219914 | HO CHING LEE | ADDRESS REDACTED | | | ADA 0.220862820154964<br>BNB 0.00076555955389S873<br>BTC 0.00000046004684301t7<br>USDT ERC20 0.29339482364128t7<br>XLM 0.28420971563285t6<br>XRP 0.128563328420679 | | | |
| 3.1.219915 | HO CHING LEE | ADDRESS REDACTED | | | ADA 262.90968227560S<br>BNB 0.81283841862786t6<br>BTC 0.002255032616531t34<br>ETH 3.25841455763615<br>USDT ERC20 220.37881075796t6 | | | |
| 3.1.219916 | HO CHING LEUNG | ADDRESS REDACTED | | | BTC 0.000120208560286t38<br>CEL 1.333335381713t7 | | | |
| 3.1.219917 | HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | | | ADA 0.48871913005882t4<br>BTC 0.0000837745022697t25<br>CEL 0.577108123813127<br>ETH 0.006813528079988t65<br>USDC 0.08478160561252t89 | | | |
| 3.1.219918 | HO CHING WAI | ADDRESS REDACTED | | | ADA 0.004<br>BTC 0.000000788005510t043<br>CEL 4085.47004123649<br>DOGE 0.002677665751401t01<br>DOT 0.0003<br>LINK 0.00015202<br>MATIC 0.034 | | | |
| 3.1.219919 | HO CHIT LAM | ADDRESS REDACTED | | | BTC 0.00000000664655677S<br>CEL 4.30731961679B88 | | | |
| 3.1.219920 | HO CHUEN LEUNG | ADDRESS REDACTED | | | BTC 0.117441483325886<br>CEL 65.4476464337587<br>USDT ERC20 323.91424816057t | | | |
| 3.1.219921 | HO CHUEN TO | ADDRESS REDACTED | | | BTC 0.534514415B7368<br>USDC 214 | | | |
| 3.1.219922 | HO CHUN CHAN | ADDRESS REDACTED | | | BTC 0.000207479461638598<br>CEL 35.57401300011418 | | | |
| 3.1.219923 | HO CHUN IP | ADDRESS REDACTED | | | BTC 0.0000000318248B1946<br>BUSD 0.02717923283401S5<br>CEL 11.30953069657562<br>ETH 0.000002946099079097<br>USDT ERC20 0.030891752506107t1 | | | |
| 3.1.219924 | HO CHUN LEE | ADDRESS REDACTED | | | BTC 0.0000000525278043197<br>CEL 0.000017786674739071t | | | |
| 3.1.219925 | HO CHUN LEE | ADDRESS REDACTED | | | BTC 0.0000001177274250S<br>USDC 0.871890427844S3 | | | |
| 3.1.219926 | HO CHUN WOO | ADDRESS REDACTED | | | CEL 0.11420533139976<br>ETH 0.036633806780331t6 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219927 | HO CHUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000004704063159<br>CEL 0.000292751115134773 | | | |
| 3.1.219928 | HO CHUNG IF | ADDRESS REDACTED | | | BTC 0.0000000025967417<br>CEL 0.0030382181147589<br>USDC 0.00000049536417349<br>USDT ERC20 0.000000054203891888 | | | |
| 3.1.219929 | HO CHUNG KONG | ADDRESS REDACTED | | | USDC 1.46214271441176 | | | |
| 3.1.219930 | HO CHUNG WONG | ADDRESS REDACTED | | | CEL 4.04991108488184<br>USDC 10<br>USDT ERC20 0.000000921651044916 | | | |
| 3.1.219931 | HO DONG CHEUNG | ADDRESS REDACTED | | | BTC 0.000946162998004281<br>MATIC 240.528616934387<br>XRP 174.026360886618 | | | |
| 3.1.219932 | HO DUONG MINH QUANG | ADDRESS REDACTED | | | BNB 0.000373793061087169 | | | |
| 3.1.219933 | HO FAI CHAN | ADDRESS REDACTED | | | BTC 0.000000597413308766<br>CEL 3.00860649929884 | | | |
| 3.1.219934 | HO FAI LAU | ADDRESS REDACTED | | | XRP 1.39041672169209<br>BTC 0.039953155897432<br>CEL 10.844402896251<br>ETH 0.354811505507324<br>USDC 30.0183129811969 | | | |
| 3.1.219935 | HO FAI LEUNG | ADDRESS REDACTED | | | BTC 0.195185090911066 | | | |
| 3.1.219936 | HO FAI SHIU | ADDRESS REDACTED | | Yes | BTC 0.000016647279818985<br>CEL 305.755898987456<br>USDT ERC20 231.58979 | | | BTC 0.831808239098251 |
| 3.1.219937 | HO FAI WONG | ADDRESS REDACTED | | | CEL 0.00874737589323633<br>ETH 0.000024657495212752 | | | |
| 3.1.219938 | HO FEI TSE | ADDRESS REDACTED | | | BTC 0.000000000819373446<br>CEL 23.2781358786871<br>USDC 322.100883<br>XRP 85 | | | |
| 3.1.219938 | HO FUN YUEN | ADDRESS REDACTED | | | BTC 0.00100964743507761<br>CEL 55.5798760666156<br>EOS 0.00657521532538951<br>MCOA 0.189595213956207<br>USDC 1456.95281463177 | | | |
| 3.1.219940 | HO FUNG CHAN | ADDRESS REDACTED | | | CEL 0.856000696897148<br>LINK 3.9767739116807 | | | |
| 3.1.219941 | HO FUNG CHAN | ADDRESS REDACTED | | | BTC 0.000000002772757533<br>CEL 0.47349027465384 | | | |
| 3.1.219942 | HO FUNG KISUM CHAN | ADDRESS REDACTED | | Yes | BTC 0.134263359888198<br>USDC 0.0177858357606201<br>USDT ERC20 0.11273584100425<br>XLM 0.248063421639177 | | | BTC 0.165341321511534 |
| 3.1.219943 | HO FUNG LAM | ADDRESS REDACTED | | | BNB 3<br>BTC 0.00121338049990415<br>CEL 17.1591554001439 | | | |
| 3.1.219944 | HO FUNG NG | ADDRESS REDACTED | | | BTC 0.000000000706709106<br>CEL 2.18590598457833 | | | |
| 3.1.219945 | HO FUNG YEE | ADDRESS REDACTED | | | BTC 0.014082471939693<br>BUSD 11.1392156088342 | | | |
| 3.1.219946 | HO HAN CHEE | ADDRESS REDACTED | | | BTC 0.000873118429783816<br>CEL 3.05302488201529 | | | |
| 3.1.219947 | HO HIM PANG | ADDRESS REDACTED | | | GUSD 2.52691045299916 | | | |
| 3.1.219948 | HO HIN CHAN | ADDRESS REDACTED | | | BTC 0.000002543820941879<br>CEL 1.16251409030829<br>USDC 0.325190788814969 | | | |
| 3.1.219949 | HO HIN CHENG | ADDRESS REDACTED | | | CEL 0.116662416789217<br>ETH 0.171408111855083<br>USDT ERC20 0.44362064506235 | | | |
| 3.1.219950 | HO HIN GARRET CHOY | ADDRESS REDACTED | | | AVAX 0.0000527435454423<br>BTC 0.000000514115936562<br>CEL 0.429567863097941<br>ETH 0.000046185663581922<br>MATIC 0.005<br>USDC 0.846 | | | |
| 3.1.219951 | HO HIN JONATHAN CHEUNG | ADDRESS REDACTED | | | BTC 0.00130237631156691 | | | |
| 3.1.219952 | HO HIN LAM | ADDRESS REDACTED | | | ADA 483.454037317249<br>BNB 1.23746811910317<br>BTC 0.01607489049802<br>USDT ERC20 17.6387100566698 | | | |
| 3.1.219953 | HO HIN WONG | ADDRESS REDACTED | | | BTC 0.000001555202674866<br>USDT ERC20 30.815577783576 | | | |
| 3.1.219954 | HO HOA | ADDRESS REDACTED | | | CEL 0.153454048690124 | | | |
| 3.1.219955 | HO HOI YAN BOSCO | ADDRESS REDACTED | | | CEL 0.595075649926363<br>ETH 0.0459541 | | | |
| 3.1.219956 | HO HOL YIN | ADDRESS REDACTED | | | BTC 0.002805323723955132<br>CEL 0.00417533954751517<br>ETH 1.89641320904327 | | | |
| 3.1.219957 | HO HON | ADDRESS REDACTED | | | BTC 0.00257076876876511 | | | |
| 3.1.219958 | HO HUNG CHEUNG | ADDRESS REDACTED | | | CEL 1.7332962361694<br>ETH 11.386095085949<br>USDT ERC20 38331.2495920127 | | | |
| 3.1.219959 | HO IE | ADDRESS REDACTED | | | BTC 0.087795819779579 | | | |
| 3.1.219960 | HO JIA WERN | ADDRESS REDACTED | | | BTC 0.000000100304001354<br>USDC 0.137573086751812<br>USDT ERC20 0.082938415028376 | | | |
| 3.1.219961 | HO JUNG CHUNG | ADDRESS REDACTED | | | ADA 717.702501304093<br>BTC 0.0606620253952211<br>ETH 0.018148140682102114<br>PAX 3.93607183517663 | | | |
| 3.1.219962 | HO KA LO | ADDRESS REDACTED | | | BTC 0.000000000640834708<br>CEL 0.32605568841508 | | | |
| 3.1.219963 | HO KA WA | ADDRESS REDACTED | | | CEL 0.056687475919166<br>ETH 5.41630281447359 | | | |
| 3.1.219964 | HO KAI MICKEY MAK | ADDRESS REDACTED | | | BTC 0.000001377578985648<br>CEL 0.391015053661529<br>SNX 7157.511787181349<br>USDC 0.261295900849772<br>USDT ERC20 0.0227042353078587 | | | |
| 3.1.219965 | HO KAN LI | ADDRESS REDACTED | | | BTC 0.0000000006679531045<br>CEL 0.287815727101745 | | | |
| 3.1.219966 | HO KAU CHAN | ADDRESS REDACTED | | | CEL 0.585984840960668 | | | |
| 3.1.219967 | HO KEE GOH | ADDRESS REDACTED | | | BTC 0.000011288914429949<br>CEL 0.000000000836442665 | | | |
| 3.1.219968 | HO KEI LEUNG | ADDRESS REDACTED | | | ETH 0.000000009384042065<br>CEL 0.00260721731167424449 | | | |
| 3.1.219969 | HO KEI WU | ADDRESS REDACTED | | | BTC 0.514520308539829<br>CEL 2360.18375761205<br>ETH 15.942100381923<br>MATIC 4019.47654<br>USDT ERC20 15000 | | | |
| 3.1.219970 | HO KEUNG CHENG | ADDRESS REDACTED | | | BTC 0.00146561295475132<br>CEL 10.0631813772915 | | | |
| 3.1.219971 | HO KIAM TEO | ADDRESS REDACTED | | | CEL 0.00214297939532588<br>CEL 542.872272464405 | | | |
| 3.1.219972 | HO KIN CHUNG | ADDRESS REDACTED | | | BTC 0.000051559115587918<br>CEL 13.3227056583482<br>ETH 0.132744684542548<br>GUSD 320 | | | |
| 3.1.219973 | HO KIN PAK | ADDRESS REDACTED | | | BTC 0.0540447479925517<br>CEL 8.5950227798156 | | | |
| 3.1.219974 | HO KIN TO DEREK | ADDRESS REDACTED | | | CEL 0.32464547822129 | | | |
| 3.1.219975 | HO KING FUNG | ADDRESS REDACTED | | | BTC 0.0000000029640318045<br>CEL 0.147156304661641<br>ETH 0.0000711547262932<br>MCOA 0.00931232810593569<br>USDC 0.000000996879196342<br>USDT ERC20 0.000000985253158116 | | | |
| 3.1.219976 | HO KING SHING | ADDRESS REDACTED | | | BTC 0.0000188727576962245<br>CEL 340.038039817538<br>ETH 0.3224808849886659 | | | |
| 3.1.219977 | HO KIT LAM | ADDRESS REDACTED | | | BTC 0.0000000392107607953<br>USDC 0.0196507114883375<br>USDT ERC20 0.025448547190449 | | | |
| 3.1.219978 | HO KIT NG | ADDRESS REDACTED | | | BTC 0.00037921<br>CEL 0.172342588840689 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.219979 | HO KIU LAM | ADDRESS REDACTED | | | BTC 0.127997157477026<br>CEL 250.375821382I04<br>DOT 0.0000000000027024287<br>ETH 0.204028686301146<br>GUSD 0.0099565817I401243<br>LTC 0.0000000021157200647<br>USDT ERC20 0.000000772592745754<br>USDT 0.000000881190356322 | | | |
| 3.1.219980 | HO KIU LEE | ADDRESS REDACTED | | | BTC 0.00228501925598149<br>ETH 0.0830512869417227<br>XRP 463.509329540004 | | | |
| 3.1.219981 | HO KIU PERRY WONG | ADDRESS REDACTED | | | BTC 0.000082948864950406 | | | |
| 3.1.219982 | HO KIU WESLEY TANG | ADDRESS REDACTED | | | BTC 0.0035673446625I5 | | | |
| 3.1.219983 | HO KONG LEUNG | ADDRESS REDACTED | | | USDT ERC20 0.798046436219907<br>CEL 0.198428567277772 | | | |
| 3.1.219984 | HO KONG PEH | ADDRESS REDACTED | | | XRP 140.035103398453<br>BTC 3.00235208035600 05 | | | |
| 3.1.219985 | HO KWAN WAN | ADDRESS REDACTED | | | ETH 0.000430174418737715<br>BNB 0.0015849966314I546<br>BTC 0.0000009065871468449 | | | |
| 3.1.219986 | HO KWONG CHAN | ADDRESS REDACTED | | | USDT ERC20 0.25236501474I856<br>BTC 0.000002964854505566 | | | |
| 3.1.219987 | HO KWONG CHRIS CHUNG | ADDRESS REDACTED | | | USDC 13.807672547524I2<br>BTC 0.013134833456915<br>ETH 0.126163298222039 | | | |
| 3.1.219988 | HO LAAM CHAN | ADDRESS REDACTED | | | BNB 0.00154716218975I44<br>BTC 0.000106312361683409<br>CEL 0.12377189087189<br>ETH 0.000693097820826079<br>USDC 0.002<br>USDT ERC20 0.0000004735346997I75 | | | |
| 3.1.219989 | HO LAAM YICK | ADDRESS REDACTED | | | BTC 0.00128485368780724<br>USDT ERC20 274.837939901264 | | | |
| 3.1.219990 | HO LAM CHOW | ADDRESS REDACTED | | | BTC 0.00004165749651I2317 | | | |
| 3.1.219991 | HO LAM DESMOND LAI | ADDRESS REDACTED | | | USDT ERC20 0.020712229506241<br>BTC 0.000038031308042497<br>CEL 0.36368913414I0602<br>ETH 0.0005721017667949I<br>LINK 0.00357914545I72363 | | | |
| 3.1.219992 | HO LAM LAW | ADDRESS REDACTED | | | BNB 1.232499633393I84<br>BTC 0.00107940651327102<br>CEL 7.39775133561788<br>ETH 0.10998329 | | | |
| 3.1.219993 | HO LAM SUN | ADDRESS REDACTED | | | BNB 0.00242176397358369<br>BTC 0.000003719543614591<br>CEL 0.63556055320S483<br>ETH 2.04241726606723<br>SOL 0.00030009588296I214<br>UNI 29.359434501995I6<br>USDC 64.2269591923736 | | | |
| 3.1.219994 | HO LAN LAI | ADDRESS REDACTED | | | BTC 0.0013510592827281I6<br>ETH 10.5169260635386 | | | |
| 3.1.219995 | HO LENG | ADDRESS REDACTED | | | BTC 0.00127691853249001<br>CEL 0.915974648270959 | | | |
| 3.1.219996 | HO LEUNG AARON CHAN | ADDRESS REDACTED | | | ETH 0.443868220707847<br>BTC 0.000000000453695296<br>CEL 69.7516889639085<br>USDC 0.106<br>USDT ERC20 0.0000001636290868I41 | | | |
| 3.1.219997 | HO LEUNG LAM | ADDRESS REDACTED | | | UST 0.01<br>BNB 0.000000000896009819<br>BTC 0.0185102489212316<br>CEL 3.73029015343S8<br>GUSD 1.0237814291997I<br>USDC 0.000000419824699476 | | | |
| 3.1.219998 | HO LEUNG LAU | ADDRESS REDACTED | | | USDT ERC20 0.000000888319215712<br>BTC 0.000951173064873449<br>CEL 0.099551780407914S | | | |
| 3.1.219999 | HO LI YANG | ADDRESS REDACTED | | | THKD 36.5760286159045<br>ETH 0.041289736210799 | | | |
| 3.1.220000 | HO LIM FANG | ADDRESS REDACTED | | | ETH 0.000539411300110938 | | | |
| 3.1.220001 | HO LOK | ADDRESS REDACTED | | | BNB 0.0331996323311991<br>BTC 0.00000105763955521I93<br>CEL 0.00373757577120470S<br>ETH 0.000061592113515026I<br>USDC 0.822440564246875 | | | |
| 3.1.220002 | HO LONG PO | ADDRESS REDACTED | | | ADA 0.0690395838191342<br>AVAX 10.0459576091283<br>BNB 0.00345447193485S1<br>BTC 0.036397233209343<br>CEL 390.191661054501<br>DOT 66.300281841I0416<br>ETH 2.18069215905125<br>LINK 38.953<br>LTC 0.0056711917728023S<br>LUNC 13.6673937807158<br>MATIC 1240.98429442819<br>SOL 3.57505408053958<br>USDC 3216.18804439894<br>XLM 0.095995750818777 | | | |
| 3.1.220003 | HO LONG WONG | ADDRESS REDACTED | | | BTC 0.0025476448159685 6<br>CEL 437.282527383897<br>ETH 1.00000005 | | | |
| 3.1.220004 | HO LUN ALAN WONG | ADDRESS REDACTED | | | BTC 0.0000007091566815 35<br>CEL 0.00122484667731878 | | | |
| 3.1.220005 | HO LUN ANTHONY WONG | ADDRESS REDACTED | | | BTC 0.000003306151652 4<br>CEL 105.01518778760S7 | | | |
| 3.1.220006 | HO LUN CHENG | ADDRESS REDACTED | | | USDT ERC20 14753.9395926794 | | | |
| 3.1.220007 | HO LUN HO | ADDRESS REDACTED | | | BTC 0.00036991787980I1<br>MCDAI 0.489128017010948<br>USDT ERC20 689.206708424339 | | | |
| 3.1.220008 | HO LUN LEE | ADDRESS REDACTED | | | BTC 0.0000000677252307 2<br>CEL 31.237028325900I<br>ETH 0.0881463810350822<br>USDC 3.03076852043504 | | | |
| 3.1.220009 | HO LUN LI | ADDRESS REDACTED | | | USDT ERC20 1.552616925839S4<br>BTC 0.0005397452914758 27<br>USDT ERC20 0.689480354614045<br>BTC 0.002194865705713S9<br>CEL 1.38952233483620S<br>ETH 0.00647016073217646<br>USDC 0.17416452589711 4 | | | |
| 3.1.220010 | HO LUN WONG | ADDRESS REDACTED | | | USDT ERC20 0.0000051009083117<br>BTC 0.000001255033822969<br>MCDAI 0.178271274816475<br>USDC 2.32041188113393 | | | |
| 3.1.220011 | HO LUN YAU | ADDRESS REDACTED | | | BTC 0.0025327681684I373<br>BTC 0.00015441715589082<br>CEL 250.843401558969<br>ETH 0.0003737568063662S3<br>MATIC 0.403794449324661<br>USDC 0.080323223963626I08<br>USDT ERC20 0.000002194816557663 | | | |
| 3.1.220012 | HO LUNG CHEUNG | ADDRESS REDACTED | | | XAUT 0.000411955434000531<br>BTC 0.00249473703877747<br>CEL 2.41410538320I99 | | | |
| 3.1.220013 | HO LUNG SO | ADDRESS REDACTED | | | ETH 0.000334924106712339<br>BTC 0.000129417689254952<br>CEL 102.25828632510S<br>MCDAI 31.8645022501389 | | | |
| 3.1.220014 | HO MAN BRANCO CHUNG | ADDRESS REDACTED | | | USDC 30<br>BTC 0.000802350543116544<br>CEL 5.37503232454522<br>USDC 11.07 | | | |
| 3.1.220015 | HO MAN CHAN | ADDRESS REDACTED | | | BTC 0.0166985610985493<br>CEL 11.617541507615 7<br>DOT 4.48273909422089<br>ETH 0.069709788161I292<br>SOL 1.9995 | | | |
| 3.1.220016 | HO MAN CHAN | ADDRESS REDACTED | | | ADA 0.0000005054533109<br>BNB 0.0000000408296620 4<br>BTC 0.000034391951360I5<br>CEL 2.58390669462455<br>ETH 0.00032869028431074 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220017 | HO MAN CHAN | ADDRESS REDACTED | | | BTC 0.0001195570948857006<br>CEL 0.9636149845989026<br>USDT ERC20 18.89285043363337 | | | |
| 3.1.220018 | HO MAN CHAN | ADDRESS REDACTED | | | BTC 0.00000121380169149<br>DOT 0.000640974922395171<br>ETH 0.000098986857743561<br>LTC 0.00744385785597495<br>LUNC 0.00008817363559762<br>MCDA 0.07727529926345611<br>SNX 0.000382165474336174<br>USDC 0.02229691273345368<br>XLM 0.02322669269498517 | | | |
| 3.1.220019 | HO MAN CHU | ADDRESS REDACTED | | | BTC 0.00000810206123699<br>BUSD 25.125345886769B<br>ETH 0.00000136572455868 | | | |
| 3.1.220020 | HO MAN HIN | ADDRESS REDACTED | | | MATIC 3090.65842062995<br>USDT ERC20 0.00895291811665484 | | | |
| 3.1.220021 | HO MAN IVAN SUM | ADDRESS REDACTED | | | ADA 155.17563343252 | | | |
| 3.1.220022 | HO MAN LI | ADDRESS REDACTED | | | BTC 0.000518119189945407 | | | |
| 3.1.220023 | HO MAN LIN | ADDRESS REDACTED | | | CEL 1.054337117956438 | | | |
| 3.1.220024 | HO MAN OWEN WONG | ADDRESS REDACTED | | | BTC 0.0125481370063004|<br>USDC 241.8184691206S<br>BTC 0.001312458067 29667 | | | |
| 3.1.220025 | HO MAN TAM | ADDRESS REDACTED | | | CEL 1.5967479879265 7<br>GUSD 1136.197171848465 | | | |
| 3.1.220026 | HO MAN TANG | ADDRESS REDACTED | | | USDC 0.00000007425063 79532<br>CEL 0.007280155455061B<br>USDC 0.038890072961328 4 | | | |
| 3.1.220027 | HO MAN WONG | ADDRESS REDACTED | | | BTC 0.000011978841510949<br>CEL 5.9510954235223<br>ETH 0.0037897928165958<br>USDC 0.119015768450695 | | | |
| | | | | | ADA 30.024719205025 3<br>BTC 0.00001790181618851 9<br>CEL 0.35827236973671 3<br>COMP 0.00041926174834492<br>DOT 0.005954155685810 65<br>ETH 1.91147502299519E-05<br>LUNC 0.001645273621234 17<br>MATIC 0.00478382975200161<br>USDT ERC20 0.22558933406 7045 | | | |
| 3.1.220028 | HO MENG MENG LILIAN | ADDRESS REDACTED | | | BTC 0.00124869214947 1<br>CEL 2.3933361936565 2<br>ETH 3.3173825919457 3 | | | |
| 3.1.220029 | HO MENG YUET | ADDRESS REDACTED | | | BTC 0.000000499113336 51<br>CEL 0.000237924318821 19<br>GUSD 0.062510257128648 1 | | | |
| 3.1.220030 | HO MICHAEL | ADDRESS REDACTED | | | USDC 0.30220238901727 9 | | | |
| 3.1.220031 | HO MING CHRIS WONG | ADDRESS REDACTED | | | USDC 0.184420564257892 | | | |
| 3.1.220032 | HO MING JASON CHAN | ADDRESS REDACTED | | | USDC 0.378705713498474 | | | |
| 3.1.220033 | HO MING LEUNG | ADDRESS REDACTED | | | BTC 0.001364595701705B<br>ETH 0.52872003943109S<br>BTC 0.00797271258953433<br>CEL 35.515310816997 1<br>USDC 1494.413 | | | |
| 3.1.220034 | HO MING LEUNG | ADDRESS REDACTED | | | USDT ERC20 383.57896512463<br>BTC 0.00001167009125175 3<br>ETH 0.506411882890093 | | | |
| 3.1.220035 | HO MING LO | ADDRESS REDACTED | | | BTC 0.000056773863927392<br>MCDA 0.047349510517102 | | | |
| 3.1.220036 | HO MING MA | ADDRESS REDACTED | | | BTC 0.00000133420165021 7<br>CEL 0.00146692747709575<br>USDC 0.28808936018000 2 | | | |
| 3.1.220037 | HO MING MAK | ADDRESS REDACTED | | | ADA 0.14236777923945<br>BTC 0.0040974170063927B<br>LTC 3.3441681089552 2<br>USDC 251.74061525098 3 | | | |
| 3.1.220038 | HO MING NG | ADDRESS REDACTED | | | BTC 0.0000052608159137 1<br>CEL 0.435597078372776<br>DOT 0.00094959752163455 4<br>EOS 0.000702946858673374<br>LTC 0.00003607025455200 4<br>UNI 0.00006217181428B295<br>USDC 0.00806169845986451 | | | |
| 3.1.220039 | HO MING TANG | ADDRESS REDACTED | | | BTC 0.0005762291265440 36<br>CEL 0.837360388S 3726<br>USDC 0.000000072256338417 2 | | | |
| 3.1.220040 | HO MING WU | ADDRESS REDACTED | | | AAVE 0.70012357339450 7<br>BTC 0.00327460770700954<br>CEL 67.189031833063 6<br>ETH 0.113638080010996<br>USDC 1949.165600188809<br>USDT ERC20 0.000000934879884788 | | | |
| 3.1.220041 | HO NAM CHEUNG | ADDRESS REDACTED | | | BCH 0.00122786872292788<br>BTC 0.00004707015017285 7<br>CEL 0.022140675368503 1<br>TUSD 0.136251938219527 | | | |
| 3.1.220042 | HO NAM LAM | ADDRESS REDACTED | | | BTC 0.000006644251730 11<br>BUSD 1.19238924817346<br>USDC 0.617876575551129 | | | |
| 3.1.220043 | HO NAM LI | ADDRESS REDACTED | | | CEL 0.10579692707626 | | | |
| 3.1.220044 | HO NAM LO | ADDRESS REDACTED | | | BTC 0.00000779826928606B<br>USDT ERC20 0.1391940624598S5 | | | |
| 3.1.220045 | HO NGUYEN | ADDRESS REDACTED | | | ADA 2344.20564888945<br>BTC 0.0030603231620523<br>ETH 1.47380381588748<br>SOL 25.198941493464S | | | |
| 3.1.220046 | HO NIN YAM | ADDRESS REDACTED | | | USDT ERC20 29.4812588901002 | | | |
| 3.1.220047 | HO NING LEE | ADDRESS REDACTED | | | BTC 0.001295405306795S3<br>CEL 147.346814685889<br>ETH 0.00160921261925776 | | | |
| 3.1.220048 | HO OI TONG | ADDRESS REDACTED | | | BTC 0.058414970577305B | | | |
| 3.1.220049 | HO PAN FUNG | ADDRESS REDACTED | | | BTC 0.028534946060356<br>CEL 1.02293023892937 | | | |
| 3.1.220050 | HO PAN LAI | ADDRESS REDACTED | | | BTC 0.00002197040754056 7<br>CEL 1.48940161384041<br>ETH 0.0000581845200111 07<br>MCDAI 30 | | | |
| 3.1.220051 | HO PHU | ADDRESS REDACTED | | | SGB 215.136993052262<br>XLM 0.62890264089172<br>XRP 1.16744915131182 | | | |
| 3.1.220052 | HO PHU | ADDRESS REDACTED | | | BNB 0.00200239401311362S<br>BTC 0.0012111805579427 | | | |
| 3.1.220053 | HO PONG BONDY LAM | ADDRESS REDACTED | | | ADA 20.081207684651 7<br>BTC 0.727945614635413<br>CEL 23.0962777324056<br>ETH 0.00034651273799732<br>LINK 327.189780692 4 | | | |
| 3.1.220054 | HO PONG LAW | ADDRESS REDACTED | | | BTC 0.01025043331581827<br>MCDAI 393.94294802149 3 | | | |
| 3.1.220055 | HO PONG TERRY CHUI | ADDRESS REDACTED | | | BTC 5.14106251315099E-06<br>CEL 0.643753471361603 | | | |
| 3.1.220056 | HO PUI CHUN | ADDRESS REDACTED | | | ADA 9.005911069940 47<br>CEL 819.01982725170B<br>DOT 200.018531001<br>ETH 6.4928<br>LINK 77.55<br>LTC 13.76739<br>MATIC 6037.63529450566<br>SNX 78.633294 3391952<br>UNI 72.34<br>USDT ERC20 7379.905322197 14 | | | |
| 3.1.220057 | HO PUN | ADDRESS REDACTED | | | BTC 0.001905733936346 23<br>USDC 751.05932192066B | | | |
| 3.1.220058 | HO PUN CHAN | ADDRESS REDACTED | | | BTC 0.25883185302199<br>ETH 9.27075085891621 | | | |
| 3.1.220059 | HO QUQUAN | ADDRESS REDACTED | | | BTC 0.0031480403360341<br>LUNC 107.606450305107 | | | |
| 3.1.220060 | HO RUI HENG | ADDRESS REDACTED | | | ADA 1128.4415667055<br>BTC 0.00102222313086S<br>CEL 15.44967179357 35 | | | |
| 3.1.220061 | HO SANG WEI | ADDRESS REDACTED | | | BTC 1.6491925352557990-06<br>ETH 0.0010625622957084G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220062 | HO SAU WAI BRANDON (HE SHAOWEI) | ADDRESS REDACTED | | | ADA 0.02580915558353538<br>XRP 0.03349485612280306 | | | |
| 3.1.220063 | HO SEUNG SEO | ADDRESS REDACTED | | | BTC 0.03168908224079B<br>ETH 0.37257235967568B<br>USDC 4.10740736213796<br>USDT ERC20 6.01000687125096 | | | |
| 3.1.220064 | HO SHAN CHENG | ADDRESS REDACTED | | | BTC 0.00087514327177106<br>CEL 198.987163975959 | | | |
| 3.1.220065 | HO SHAN CHEUNG | ADDRESS REDACTED | | | BTC 0.00115735903745981<br>CEL 55.9804998388915<br>USDC 106.3914309404<br>USDT ERC20 7.12017363065736<br>XLM 0.00197526564297567 | | | |
| 3.1.220066 | HO SHING CHAN | ADDRESS REDACTED | | | BTC 0.00063365605332128<br>ETH 0.00662604505733586<br>USDT ERC20 49.723208889082 | | | |
| 3.1.220067 | HO SHING LAM | ADDRESS REDACTED | | | BTC 0.00000296018593084<br>CEL 0.0405694969541027<br>USDC 2.11923190089255 | | | |
| 3.1.220068 | HO SHING TSE | ADDRESS REDACTED | | | BTC 0.00128581395397551<br>ETH 0.0013688017217132<br>USDT ERC20 7.19430219398566 | | | |
| 3.1.220069 | HO SI HAN SHERMAN | ADDRESS REDACTED | | | ADA 2126.45532431638<br>AVAX 4.42065498250667<br>BTC 0.09919390142330012<br>CEL 1.29312717208647<br>DOT 112.698449764863<br>LUNC 33.7881307848566<br>USDC 9.97530480426743<br>USDT ERC20 8.15021932779314 | | | |
| 3.1.220070 | HO SIEWWENG | ADDRESS REDACTED | | | BTC 1.07547176304305<br>CEL 140.45543729054<br>ETH 27.8943427374111<br>MATIC 713.682409139903<br>PAXG 1.72600505530756<br>XRP 4831.04354 | | | |
| 3.1.220071 | HO SING KAN | ADDRESS REDACTED | | | AVAX 0.33312162153420B<br>BTC 0.00015046184096899<br>DOT 0.00048311425642376Z<br>MATIC 0.01070281224491B5<br>SOL 0.04539541481346Z7 | | | |
| 3.1.220072 | HO SING MAK | ADDRESS REDACTED | | | AAVE 5.10682517110672<br>ADA 0.12685760259207B<br>BTC 0.000021851583867798<br>ETH 0.0002871347858341Z3<br>OMG 0.020003855141907S<br>SNX 51.5122772594562<br>USDC 0.2850681869920493 | | | |
| 3.1.220073 | HO SING TIN | ADDRESS REDACTED | | | BTC 0.00159773442424748<br>CEL 2.44036710530402<br>DOT 0.039312009126636B<br>ETH 0.8752270165387S<br>LINK 0.03997613906055B | | | |
| 3.1.220074 | HO SING WONG | ADDRESS REDACTED | | | BTC 0.00009621778305832B<br>USDT ERC20 90.0572961716674 | | | |
| 3.1.220075 | HO SUE SHEN EVELYN | ADDRESS REDACTED | | | BTC 0.12367855786514 1<br>CEL 116.57694728034S | | | |
| 3.1.220076 | HO SUM LO | ADDRESS REDACTED | | | BTC 0.00000024299037819<br>CEL 0.00592217671124807<br>USDT ERC20 0.3136426A6232163 | | | |
| 3.1.220077 | HO SUN LEUNG | ADDRESS REDACTED | | | BTC 0.00119218682075209<br>CEL 6.52864090650949<br>USDT ERC20 109.2 | | | |
| 3.1.220078 | HO SUN NAM | ADDRESS REDACTED | | | BTC 0.000803458984237732<br>ETH 0.026160891136292B | | | |
| 3.1.220079 | HO SZE MICHELLE CHAN | ADDRESS REDACTED | | | BTC 0.000000005642850796<br>CEL 0.01110411615531S<br>DASH 0.00469862193214128<br>ETH 0.00133964791761717<br>LTC 0.0000170406983721S9<br>USDT ERC20 0.73325637393467S | | | |
| 3.1.220080 | HO TAI CHUNG | ADDRESS REDACTED | | | BTC 0.00131187502629037<br>ETH 0.00093113993322257 | | | |
| 3.1.220081 | HO TAI TSUI | ADDRESS REDACTED | | | BTC 0.00000000707577017S<br>CEL 0.00022510595442676A | | | |
| 3.1.220082 | HO TAK CHEUNG | ADDRESS REDACTED | | | BTC 0.0000936640449313921<br>CEL 0.30607932475Z113<br>LTC 0.000130694655225602<br>LTC 0.00000000846696374S8<br>SNX 0.0749957737386538 | | | |
| 3.1.220083 | HO TAK FONG | ADDRESS REDACTED | | | BTC 0.00093269982439650Z<br>ETH 0.261792867844965 | | | |
| 3.1.220084 | HO TAK LAU | ADDRESS REDACTED | | | BUSD 0.02585751838620009<br>CEL 0.0009693931857276BZ<br>SNX 0.11737415190239S | | | |
| 3.1.220085 | HO TAN KOO | ADDRESS REDACTED | | | BTC 0.65154190316960A<br>CEL 0.00088834425340548<br>ETH 15.8230643746695<br>MCDAI 0.0581243658324524 | | | |
| 3.1.220086 | HO THANH VINH SU | ADDRESS REDACTED | | | BTC 0.000474460264372229 | | | |
| 3.1.220087 | HO TIK LO | ADDRESS REDACTED | | | BTC 0.004008808787Z666<br>USDT ERC20 0.00315609932580195 | | | |
| 3.1.220088 | HO TIN CHAN | ADDRESS REDACTED | | | BTC 0.649159072479003<br>ETH 3.13116003334156 | | | |
| 3.1.220089 | HO TIN LO | ADDRESS REDACTED | | | BTC 0.00000002302162277B | | | |
| 3.1.220090 | HO TIN LO | ADDRESS REDACTED | | | CEL 0.07020759235586IS | | | |
| 3.1.220091 | HO TIN NG | ADDRESS REDACTED | | | BTC 0.00000028356403347S | | | |
| 3.1.220092 | HO TING CHAN | ADDRESS REDACTED | | | BTC 0.000015236036018S<br>USDT ERC20 1.28846674969934<br>BTC 0.01388287765231Z6<br>CEL 15.0287405858586 | | | |
| 3.1.220093 | HO TING CHIU | ADDRESS REDACTED | | | ETH 0.2134980937611<br>BTC 0.06767552992Z56B3 | | | |
| 3.1.220094 | HO TING EVAN SIU | ADDRESS REDACTED | | | BTC 0.00122966152285 1 | | | |
| 3.1.220095 | HO TING KAN | ADDRESS REDACTED | | | BTC 0.000042933291137707<br>USDC 0.03428375077B322 | | | |
| 3.1.220096 | HO TING LIAO | ADDRESS REDACTED | | | BTC 0.00000000632486665<br>CEL 99.60637304756IZ<br>EOS 43.85995295536S4<br>USDC 0.00000545100044611<br>USDT ERC20 0.00000586858662318<br>XLM 0.000000000I0287 | | | |
| 3.1.220097 | HO TING PUN | ADDRESS REDACTED | | | ETH 0.00526001332325281<br>USDC 90.5738331984754 | | | |
| 3.1.220098 | HO TING TSE | ADDRESS REDACTED | | | BTC 0.00000025301890IS81<br>CEL 0.0045061855445487B<br>ETH 4.18807742332968<br>SNX 0.23271220712611S | | | |
| 3.1.220099 | HO TONG LAI | ADDRESS REDACTED | | | BTC 0.000048506017050046<br>ETH 0.00865315358583799 | | | |
| 3.1.220100 | HO TSUN SANG | ADDRESS REDACTED | | | BTC 0.00000000069011857Z2<br>CEL 4.19304181010752 | | | |
| 3.1.220101 | HO TSUN YU | ADDRESS REDACTED | | | BTC 0.17798919111949Z5<br>CEL 6.73389171160I4<br>ETH 0.67934468731362 | | | |
| 3.1.220102 | HO TUNG TONY PANG | ADDRESS REDACTED | | | BTC 0.000003857164138B98<br>USDT ERC20 0.052883790060 1 883 | | | |
| 3.1.220103 | HO WA FRANKY YANG | ADDRESS REDACTED | | | BTC 0.034115016025942B<br>CEL 0.054590828599929 | | | |
| 3.1.220104 | HO WA JONATHAN MAK | ADDRESS REDACTED | | | BCH 0.23231509823383<br>BTC 0.10426086518966S<br>USDC 14772.57130616 | | | |
| 3.1.220105 | HO WAH CHEUNG | ADDRESS REDACTED | | | ADA 1130.52032520325<br>BNB 0.00210255713821452<br>BTC 0.30988531741691B<br>CEL 616.7069815342Z<br>USDC 21.39885841469031<br>USDT ERC20 29.4698585572828 | | | |
| 3.1.220106 | HO WAH YUEN | ADDRESS REDACTED | | | BTC 0.09770092778987B6<br>CEL 1.109310252491B98<br>USDC 0.605020274637251<br>USDT ERC20 0.005723930710918IS | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220107 | HO WAI CHAN | ADDRESS REDACTED | | | BTC 0.003722185262511<br>ETH 0.270244111523143<br>USDC 933.336046806544<br>USDT ERC20 45.352389687539 | | | |
| 3.1.220108 | HO WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000000348462148588<br>CEL 0.132119416469724<br>LINK 0.0173942488426835<br>SNX 0.0780706335571309<br>USDT ERC20 0.0000006735025124445 | | | |
| 3.1.220109 | HO WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.0126503079300759<br>MCDAI 42.5573129243752 | | | |
| 3.1.220110 | HO WAI CHUNG | ADDRESS REDACTED | | | AVAX 0.00527051436035476<br>BTC 0.114011926308272<br>ETH 0.00158601754198995<br>USDC 179.303120309208 | | | |
| 3.1.220111 | HO WAI LEE | ADDRESS REDACTED | | | ADA 1.4414189901365<br>BTC 0.00000647333183773<br>CEL 471.25131766449<br>ETH 0.00003375081736269<br>USDC 66221.867531 2392 | | | |
| 3.1.220112 | HO WAN POON | ADDRESS REDACTED | | | BTC 0.00126650677883609<br>CEL 1.15174625821241<br>USDC 737.938001182764 | | | |
| 3.1.220113 | HO WANG LAU | ADDRESS REDACTED | | | BTC 0.00130226145379551<br>ETH 0.00396074542902212 | | | |
| 3.1.220114 | HO WANG LAW | ADDRESS REDACTED | | | BTC 0.000763495536940473<br>SNX 83.9441419560683 | | | |
| 3.1.220115 | HO WEI HOWARD HONG | ADDRESS REDACTED | | | BTC 0.000006205757386434<br>CEL 3.4536576 1848884<br>USDC 1.66470740176165 | | | |
| 3.1.220116 | HO WEI SIONG | ADDRESS REDACTED | | | ADA 0.169203288638289<br>BTC 0.0000319957065473641<br>ETH 0.000541992954773021<br>LUNC 0.0425891928555799 | | | |
| 3.1.220117 | HO WING CHI | ADDRESS REDACTED | | | ADA 1753.34781667466<br>AVAX 27.0197280469975<br>BTC 2.23625472728959E-05<br>BUSD 38.624741177158<br>CEL 0.147038681988854<br>DOT 21.5145286143319<br>ETH 0.00157865437313872<br>MATIC 279.797705546233<br>MCDAI 42.3490699123015<br>USDC 6.86384709716013 | | | |
| 3.1.220118 | HO WING LEUNG | ADDRESS REDACTED | | | ADA 10 | | | |
| 3.1.220119 | HO WING MAN | ADDRESS REDACTED | | | CEL 0.0854852345234349<br>CEL 15.9614781987569<br>ETH 0.0488860077509385 | | | |
| 3.1.220120 | HO WONG | ADDRESS REDACTED | | | AVAX 5.13226889981348<br>BNB 11.6096852841248<br>BTC 0.0762380916041362<br>ETH 3.28672752331338<br>LINK 25.0490420165933<br>MATIC 0.479878325255381<br>UNI 9.15447863101038<br>USDT ERC20 16283.7212409486<br>XRP 26.4495308025945 | | | |
| 3.1.220121 | HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | | | BTC 0.000932056492379096<br>CEL 20.625641383492 5<br>COMP 0.871209917960846<br>ETH 0.00161785058332973<br>SGB 29270.2741106882<br>SNX 384.361264043581 | | | |
| 3.1.220122 | HO KING YI | ADDRESS REDACTED | | | BTC 0.1457854260257 58<br>CEL 6.0703101187617<br>DOT 28.3914344914189<br>ETH 0.0066258905769301 6<br>LINK 1256.63395482933<br>MATIC 710.211698596397<br>USDT ERC20 3.71734733665572 | | | |
| 3.1.220123 | HO YAN CHU | ADDRESS REDACTED | | | BTC 0.00126302153046517<br>BUSD 607.163362617039<br>CEL 9.93961789528967 | | | |
| 3.1.220124 | HO YAN CLEMENT PANG | ADDRESS REDACTED | | Yes | BTC 0.0449653572456934<br>ETH 0.00180813177308149<br>USDC 26.6615690942 88 | ETH 1.83770993822857 | | BTC 31.9368181078 |
| 3.1.220125 | HO YAN PUN | ADDRESS REDACTED | | | ADA 258.927770840205<br>BCH 0.00156643012437394<br>BNB 1.14332504693 52<br>BTC 0.500000007640539<br>CEL 175.469582928156<br>EOS 100<br>TUSD 0.627126089044076<br>USDC 221.47 | | | |
| 3.1.220126 | HO YAN WONG | ADDRESS REDACTED | | | BTC 0.000047899633931124 | | | |
| 3.1.220127 | HO YAN WONG | ADDRESS REDACTED | | | BTC 0.00475045417746391<br>CEL 67.5819367811784<br>COMP 0.0008800359282012<br>DOT 11.1990408278911<br>ETH 0.039379504434015<br>MATIC 1041.23478666866<br>UNI 4.89873133838366<br>USDC 519.850634855553 | | | |
| 3.1.220128 | HO YEE BONNY WONG | ADDRESS REDACTED | | | BTC 0.0530847603559054 | | | |
| 3.1.220129 | HO YEE MA | ADDRESS REDACTED | | | BTC 0.0236096817543 45<br>ETH 1.57245340820854 | | | |
| 3.1.220130 | HO YEE MOK | ADDRESS REDACTED | | | BNB 0.0297358586369655<br>BTC 0.100779417134303<br>CEL 0.0225240883371145<br>ETH 0.550956097497467 | | | |
| 3.1.220131 | HO YEE PO | ADDRESS REDACTED | | | BAT 0.0101079593320763<br>BTC 0.00430327920403317<br>CEL 7.3451737766896<br>LINK 0.0702617162206135<br>USDC 8.70952224842854 | | | |
| 3.1.220132 | HO YEE SUNNY NG | ADDRESS REDACTED | | | BTC 0.0020004920529414 1<br>USDC 10389.4123903955 | | | |
| 3.1.220133 | HO YEE TAN | ADDRESS REDACTED | | | BTC 0.000006717089065401<br>ETH 0.00130466110 2461 | | | |
| 3.1.220134 | HO YEN KUANG KENNISON | ADDRESS REDACTED | | | BTC 0.00117601945123049<br>ETH 0.016516348955 6299<br>USDC 87.47666341806 67 | | | |
| 3.1.220135 | HO YEON SON | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.0353712246269113<br>CEL 0.7398608626660 87 | | | |
| 3.1.220136 | HO YEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00406257569322 58<br>PAX 2863.61194266263<br>TGBP 259.194738006095<br>TUSD 1544.10388829857 | | | |
| 3.1.220137 | HO YEUNG LEE | ADDRESS REDACTED | | | BNB 0.00296739547279814<br>BTC 0.000029516178320889<br>CEL 5.11526139958 83<br>ETH 0.000035020886151 61<br>USDC 0.0413474317341239 | | | |
| 3.1.220138 | HO YEUNG MUI | ADDRESS REDACTED | | | BTC 0.000006766951284821<br>CEL 0.0364470673680752<br>ETH 0.000214511702117974<br>MATIC 0.0177050199108019<br>USDT ERC20 10.1953488843502 | | | |
| 3.1.220139 | HO YEUNG SHEK | ADDRESS REDACTED | | | CEL 126.186511330823 | | | |
| 3.1.220140 | HO YEUNG WUN | ADDRESS REDACTED | | | USDC 1115.07460390763 | | | |
| 3.1.220141 | HO YEUNG YIP | ADDRESS REDACTED | | | ADA 461.335107780072<br>BTC 0.00000948621910 2544<br>DOT 30.9795058860655<br>ETH 1.19274183679846<br>SOL 6.80233082665456 | | | |
| 3.1.220142 | HO YI | ADDRESS REDACTED | | | BNB 0.00012704694247399<br>BTC 0.000812539049942587 | | | |
| 3.1.220143 | HO YI CHAN | ADDRESS REDACTED | | | BTC 0.00000059307125 8972<br>USDT ERC20 0.00189498985378411 | | | |
| 3.1.220144 | HO YI HANG | ADDRESS REDACTED | | | BTC 0.00026379530345 0922<br>ETH 0.2706165965853 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220145 | HO YI LEE | ADDRESS REDACTED | | | BTC 0.00129187101317364<br>ETH 0.0731620965374071<br>USDC 266.13952141208 | | | |
| 3.1.220146 | HO YIN ALLAN CHOW | ADDRESS REDACTED | | Yes | ADA 30<br>BNB 9.1884914397770096-05<br>BTC 0.0023347101327647<br>CEL 40.3142371608599<br>CELSIUS 96935932552336 | | | USDC 200 |
| 3.1.220147 | HO YIN ANTHONY LUN | ADDRESS REDACTED | | | CEL 0.19310963477965<br>THKD 104.76009395059<br>USDC 74.1851322748697 | | | |
| 3.1.220148 | HO YIN AU YEUNG | ADDRESS REDACTED | | | BNB 0.73763013698389 | | | |
| 3.1.220149 | HO YIN CHAN | ADDRESS REDACTED | | | BTC 0.00197238597196137<br>CEL 119.642494916424<br>USDC 20<br>USDT ERC20 314.877551 | | | |
| 3.1.220150 | HO YIN CHAN | ADDRESS REDACTED | | | BTC 0.0000017121858727759<br>COMP 15.3987736162365<br>DOT 0.0006067558158339237<br>ETH 6.81283850560567<br>LINK 0.113642382757681<br>MATIC 0.00321336090377735<br>SNX 0.634632727647772<br>UNI 1619.25380875535<br>XLM 3.32674880176427 | | | |
| 3.1.220151 | HO YIN CHENG | ADDRESS REDACTED | | | BTC 0.0017183144930858<br>USDC 10241.0877926558 | | | |
| 3.1.220152 | HO YIN CHEUNG | ADDRESS REDACTED | | | | BTC 0.00172498403098873<br>SOL 4.047776146 | | |
| 3.1.220153 | HO YIN CHEUNG | ADDRESS REDACTED | | | BNB 0.00181700152099209<br>BTC 0.000000247683409889<br>USDT ERC20 0.624248229033517 | | | |
| 3.1.220154 | HO YIN CHU | ADDRESS REDACTED | | | BTC 0.00277524005516557<br>CEL 0.99957815972629<br>USDC 34.8656208745467<br>USDT ERC20 15.2685041498097 | | | |
| 3.1.220155 | HO YIN CHU | ADDRESS REDACTED | | | BTC 0.0000054107588778443<br>CEL 0.00816308158942403 | | | |
| 3.1.220156 | HO YIN FONG | ADDRESS REDACTED | | | AAVE 0.0056814407616384<br>BAT 0.78829809335181<br>BCH 0.0000278487385744869<br>BNB 0.000129252648503447<br>BTC 0.000002244592312348<br>BUSD 17.727044610848<br>CEL 0.00781946207731084<br>COMP 0.000309027922229597<br>DASH 0.00283162953882571<br>EOS 0.00110608698063061<br>ETH 0.00771673351024162<br>GUSD 0.053686642782236<br>KNC 0.0826454597224589<br>LTC 0.00908568356630888<br>LUNC 172.333272069<br>MANA 0.44529342098294<br>MATIC 0.81847810135512<br>OMG 0.00702016818249861<br>PAXG 0.000268406554219081<br>SNX 0.650653251947158<br>TUSD 1.1089194750944<br>UNI 1.25616014075688<br>USDC 36.3694954853592<br>ZEC 0.00126109586315653<br>ZRX 0.044491277671748 | | | |
| 3.1.220157 | HO YIN HUI | ADDRESS REDACTED | | | BTC 0.00000052042836<br>CEL 5.14591367559464<br>ETH 0.000052541601758841<br>USDC 0.00256334070121984 | | | |
| 3.1.220158 | HO YIN KWAN | ADDRESS REDACTED | | | BTC 0.00217763999410432<br>USDC 1406.28761142173 | | | |
| 3.1.220159 | HO YIN KWAN | ADDRESS REDACTED | | | BTC 0.00136000859752893<br>CEL 271.17156024553 | | | |
| 3.1.220160 | HO YIN KWOK | ADDRESS REDACTED | | | BTC 0.00108831890869262<br>SOL 18.765605001095 | | | |
| 3.1.220161 | HO YIN LAM | ADDRESS REDACTED | | | BTC 0.00123285152845017<br>CEL 0.584018005551132<br>ETH 0.000222922758325801 | | | |
| 3.1.220162 | HO YIN LAM | ADDRESS REDACTED | | | CEL 28.80141421672851 | | | |
| 3.1.220163 | HO YIN LAM | ADDRESS REDACTED | | | BTC 0.0000024661818150068<br>BUSD 0.8014264766225639<br>CEL 0.2063829646667 | | | |
| 3.1.220164 | HO YIN LAM | ADDRESS REDACTED | | | ADA 0.14765236456524<br>BTC 0.000008084931008319<br>ETH 0.00006388688788388<br>LUNC 0.010054850423929<br>MCDH 0.0731081206215337<br>USDC 0.340568756126863<br>USDT ERC20 4.2145895216204 | | | |
| 3.1.220165 | HO YIN LEE | ADDRESS REDACTED | | | BTC 0.054647551884393<br>USDC 59.1704562240079 | | | |
| 3.1.220166 | HO YIN LEUNG | ADDRESS REDACTED | | | BTC 0.0000005693824706<br>CEL 0.00033473892531304<br>ETH 0.000152516296499358 | | | |
| 3.1.220167 | HO YIN LEUNG | ADDRESS REDACTED | | | BTC 0.000110675355117804<br>THKD 17085.05317703 | | | |
| 3.1.220168 | HO YIN LI | ADDRESS REDACTED | | | BTC 0.0006209857909884857<br>CEL 148.220718631168<br>ETH 2.07231637421883 | | | |
| 3.1.220169 | HO YIN LI | ADDRESS REDACTED | | | CEL 19.5980735813168 | | | |
| 3.1.220170 | HO YIN LI | ADDRESS REDACTED | | | BTC 0.0013125214356538<br>CEL 14.41363614100065<br>ETH 0.408313703874547 | | | |
| 3.1.220171 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010519986444175<br>USDC 0.0133604731367736 | | | |
| 3.1.220172 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012584014900736<br>USDC 1.248113731217873 | | | |
| 3.1.220173 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010448309380206<br>USDC 0.729618015454564 | | | |
| 3.1.220174 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0013540711813517<br>USDC 1.333895036100966 | | | |
| 3.1.220175 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0011080511421609<br>USDC 1.152914505115409 | | | |
| 3.1.220176 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012478303050084<br>USDC 1.19905419578945 | | | |
| 3.1.220177 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010583209059333<br>USDC 0.752358488035129 | | | |
| 3.1.220178 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0013269639058174<br>USDC 1.333746158622208 | | | |
| 3.1.220179 | HO YIN LO | ADDRESS REDACTED | | | BTC 5.829804939669996-06<br>ETH 2.63317326423898E-05 | | | |
| 3.1.220180 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010551054851587b<br>USDC 0.61335505244655 | | | |
| 3.1.220181 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126139564703897<br>USDC 1.33240762084556 | | | |
| 3.1.220182 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010448309180206<br>USDC 0.729613943936028 | | | |
| 3.1.220183 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010448309180206<br>USDC 0.729615305109473 | | | |
| 3.1.220184 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010519986449175<br>USDC 0.613359117964191 | | | |
| 3.1.220185 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010448973370408b<br>USDC 0.728922813938815 | | | |
| 3.1.220186 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012520124877974B<br>USDC 1.26502390246857 | | | |
| 3.1.220187 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010839821043276<br>USDC 0.787373436577242 | | | |
| 3.1.220188 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010519948515876<br>USDC 0.613345566238738 | | | |
| 3.1.220189 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010604296025503<br>USDC 0.731763931180077 | | | |
| 3.1.220190 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012584016900783b<br>USDC 1.248109972577537 | | | |
| 3.1.220191 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010519986444175<br>USDC 0.613359117964191 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220192 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398210343276 USDC 0.78737072623152 | | | |
| 3.1.220193 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109463901500142 USDC 1.15568222405184 | | | |
| 3.1.220194 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104653731114016 USDC 0.73133840700846 | | | |
| 3.1.220195 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104653731114016 USDC 0.7312042449186 | | | |
| 3.1.220196 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104264414555312 USDC 0.73224027432975 | | | |
| 3.1.220197 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.61334827658382 | | | |
| 3.1.220198 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398210343276 USDC 0.78737479174978 | | | |
| 3.1.220199 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175 USDC 0.61335979555463 | | | |
| 3.1.220200 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00138307771019099 USDC 1.37308108641539 | | | |
| 3.1.220201 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105375252828594 USDC 0.0130135489651534 | | | |
| 3.1.220202 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00113835035016067 USDC 1.15550847808867 | | | |
| 3.1.220203 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105860135406715 USDC 0.754582326498158 | | | |
| 3.1.220204 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175 USDC 1.15489833113205 | | | |
| 3.1.220205 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125321208031706 USDC 1.26682064051064 | | | |
| 3.1.220206 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398210343276 USDC 0.78737140381824 | | | |
| 3.1.220207 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125504633212709 USDC 1.31299100531839 | | | |
| 3.1.220208 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398210343276 USDC 0.78737140381824 | | | |
| 3.1.220209 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.61335792791645 | | | |
| 3.1.220210 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.61334624382501 | | | |
| 3.1.220211 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793 USDC 0.729027160224805 | | | |
| 3.1.220212 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00139307397110409 USDC 1.37619915889597 | | | |
| 3.1.220213 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001283735287430718 USDC 1.33326685405947 | | | |
| 3.1.220214 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001024668588160393 USDC 1.1991689382879 | | | |
| 3.1.220215 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00010805114216949 USDC 1.15475309036596 | | | |
| 3.1.220216 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00253125767081153 USDC 3.59472040878413 | | | |
| 3.1.220217 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206 USDC 0.729615305109473 | | | |
| 3.1.220218 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.61335795550463 | | | |
| 3.1.220219 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.61334961756373 | | | |
| 3.1.220220 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.6133557300531827 | | | |
| 3.1.220221 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106717775371382 USDC 0.61687987272202 | | | |
| 3.1.220222 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206 USDC 0.729617337868291 | | | |
| 3.1.220223 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206 USDC 0.729618015454564 | | | |
| 3.1.220224 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106861345741839 USDC 0.616585783794595 | | | |
| 3.1.220225 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104653731114016 USDC 0.73130964587119 | | | |
| 3.1.220226 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124783033050084 USDC 1.19602776969282 | | | |
| 3.1.220227 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.6133564076191 | | | |
| 3.1.220228 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00139623353760369 USDC 1.37752021880782 | | | |
| 3.1.220229 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.61334553347992 | | | |
| 3.1.220230 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106861345741839 USDC 0.61661492000432 | | | |
| 3.1.220231 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104350206793732 USDC 0.728351606710963 | | | |
| 3.1.220232 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104653731114016 USDC 0.731271581153398 | | | |
| 3.1.220233 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643 USDC 1.25081256055991 | | | |
| 3.1.220234 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106717775371382 USDC 0.616585106208123 | | | |
| 3.1.220235 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001108140396307 USDC 1.15608383662887 | | | |
| 3.1.220236 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503 USDC 0.731622993235363 | | | |
| 3.1.220237 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104311142760045 USDC 0.728711405021745 | | | |
| 3.1.220238 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00510758325334121 USDC 1.15574941487354 | | | |
| 3.1.220239 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104670596811667 USDC 0.731529486329736 | | | |
| 3.1.220240 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175 USDC 0.613358440377918 | | | |
| 3.1.220241 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00510753287625356 USDC 1.15663850554447 | | | |
| 3.1.220242 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125342130027579 USDC 1.26460650165863 | | | |
| 3.1.220243 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175 USDC 0.6133564076191 | | | |
| 3.1.220244 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175 USDC 0.613361150723009 | | | |
| 3.1.220245 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125164109000022 USDC 1.31115892847344 | | | |
| 3.1.220246 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206 USDC 0.729616600282019 | | | |
| 3.1.220247 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398210343276 USDC 0.787373436577242 | | | |
| 3.1.220248 | HO YIN LO | ADDRESS REDACTED | | | ETH 0.000002871551308434 | | | |
| 3.1.220249 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643 USDC 1.25078876735413 | | | |
| 3.1.220250 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126631982723621 USDC 1.33294194826676 | | | |
| 3.1.220251 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398210343276 USDC 0.787370048645879 | | | |
| 3.1.220252 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125840149007836 USDC 1.24811169180109 | | | |
| 3.1.220253 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.613347598997556 | | | |
| 3.1.220254 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012609134009016 USDC 1.33198138255918 | | | |
| 3.1.220255 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106717775371382 USDC 0.61687987272202 | | | |
| 3.1.220256 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643 USDC 1.25083365579 | | | |
| 3.1.220257 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104716034117057 USDC 0.731152748362138 | | | |
| 3.1.220258 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643 USDC 1.25078944716001 | | | |
| 3.1.220259 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.613360473136736 | | | |
| 3.1.220260 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175 USDC 0.613353697274009 | | | |
| 3.1.220261 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793 USDC 0.729027837811077 | | | |
| 3.1.220262 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876 USDC 0.613341278307374 | | | |
| 3.1.220263 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104653731114016 USDC 0.73133772941574 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 297 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220264 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105105948515876<br>USDC 0.613355052446555 | | | |
| 3.1.220265 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105505948515876<br>USDC 0.613354374860282 | | | |
| 3.1.220266 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001108140396307<br>USDC 1.15649190738804 | | | |
| 3.1.220267 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729616660282019 | | | |
| 3.1.220268 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105505948515876<br>USDC 0.613344211066192 | | | |
| 3.1.220269 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729615982695746 | | | |
| 3.1.220270 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777725285640844 | | | |
| 3.1.220271 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125840149007936<br>USDC 1.24810897257757 | | | |
| 3.1.220272 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012518089613329<br>USDC 1.31299712237131 | | | |
| 3.1.220273 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012646767438225<br>USDC 1.32021112356341 | | | |
| 3.1.220274 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109213246762621<br>USDC 0.777776104611293 | | | |
| 3.1.220275 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001082982315043276<br>USDC 0.787370726232152 | | | |
| 3.1.220276 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104004296002503<br>USDC 0.731765286352622 | | | |
| 3.1.220277 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613354374860282 | | | |
| 3.1.220278 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613359795550463 | | | |
| 3.1.220279 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.000014411029323276<br>USDC 0.0240156397407183 | | | |
| 3.1.220280 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296002503<br>USDC 0.731763891180077 | | | |
| 3.1.220281 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296002503<br>USDC 0.731736827729517 | | | |
| 3.1.220282 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296002503<br>USDC 0.731763891180077 | | | |
| 3.1.220283 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012468568161093<br>USDC 1.19021373216903 | | | |
| 3.1.220284 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613355052446555 | | | |
| 3.1.220285 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104670596811667<br>USDC 0.731483410463196 | | | |
| 3.1.220286 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125164109000022<br>USDC 1.3111602880852 | | | |
| 3.1.220287 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001250643213209<br>USDC 1.31299304473603 | | | |
| 3.1.220288 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613357085205373 | | | |
| 3.1.220289 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124776364414432<br>USDC 1.19933617599456 | | | |
| 3.1.220290 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00010420441455312<br>USDC 0.732240274329756 | | | |
| 3.1.220291 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105505948515876<br>USDC 0.613354374860282 | | | |
| 3.1.220292 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012468568161093<br>USDC 1.19023680780477 | | | |
| 3.1.220293 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729618015454564 | | | |
| 3.1.220294 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729614627523201 | | | |
| 3.1.220295 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.729027837811077 | | | |
| 3.1.220296 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126539825797667<br>USDC 1.31995459174688 | | | |
| 3.1.220297 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643<br>USDC 1.25081188075403 | | | |
| 3.1.220298 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105505948515876<br>USDC 0.613350986928919 | | | |
| 3.1.220299 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105505948515876<br>USDC 0.613342853893647 | | | |
| 3.1.220300 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00138716474081952<br>USDC 1.37591927596185 | | | |
| 3.1.220301 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126539564703897<br>USDC 1.33255445891551 | | | |
| 3.1.220302 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126539825797667<br>USDC 1.31995561655275 | | | |
| 3.1.220303 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109213340763921<br>USDC 0.777771361507384 | | | |
| 3.1.220304 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.77772352882026 | | | |
| 3.1.220305 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777723930468298 | | | |
| 3.1.220306 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105505948515876<br>USDC 0.613287005887926 | | | |
| 3.1.220307 | HO YIN LO | ADDRESS REDACTED | | | ETH 0.000000863507602308<br>XRP 0.000994671583464012 | | | |
| 3.1.220308 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729618015454564 | | | |
| 3.1.220309 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105505948515876<br>USDC 0.613350309342646 | | | |
| 3.1.220310 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787370048645879 | | | |
| 3.1.220311 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729615982695746 | | | |
| 3.1.220312 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.729028515539735 | | | |
| 3.1.220313 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613361150723009 | | | |
| 3.1.220314 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613360473136736 | | | |
| 3.1.220315 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613357762791645 | | | |
| 3.1.220316 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125164109000022<br>USDC 1.31115090097 | | | |
| 3.1.220317 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105505948515876<br>USDC 0.613346921411283 | | | |
| 3.1.220318 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012468568161093<br>USDC 1.19921305347386 | | | |
| 3.1.220319 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104311142760045<br>USDC 0.728710727435473 | | | |
| 3.1.220320 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124657585733712<br>USDC 1.32048314591516 | | | |
| 3.1.220321 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787370048645879 | | | |
| 3.1.220322 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.729027837811077 | | | |
| 3.1.220323 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.729028515539735 | | | |
| 3.1.220324 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109189587026487<br>USDC 0.777949566697094 | | | |
| 3.1.220325 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.78737275899097 | | | |
| 3.1.220326 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613350986928919 | | | |
| 3.1.220327 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125460149007836<br>USDC 1.24811237160697 | | | |
| 3.1.220328 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012649932101494<br>USDC 1.32033426842758 | | | |
| 3.1.220329 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001051975252828594<br>USDC 0.613012871378862 | | | |
| 3.1.220330 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001046971392764085<br>USDC 0.728905872281999 | | | |
| 3.1.220331 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296002503<br>USDC 0.731763931180077 | | | |
| 3.1.220332 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643<br>USDC 1.25080780191875 | | | |
| 3.1.220333 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777723930468298 | | | |
| 3.1.220334 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001051975252828594<br>USDC 0.613012871378862 | | | |
| 3.1.220335 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012468568161093<br>USDC 1.19915875786037 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220336 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010927772862896<br>USDC 0.7777252856X0844 | | | |
| 3.1.220337 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010537525282B594<br>USDC 0.61301287137B862 | | | |
| 3.1.220338 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012468568B161093<br>USDC 1.1991709T437341 | | | |
| 3.1.220339 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010460429025503<br>USDC 0.73176325359804 | | | |
| 3.1.220340 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125164109000922<br>USDC 1.311152130414464 | | | |
| 3.1.220341 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106861345741839<br>USDC 0.61658578379459S | | | |
| 3.1.220342 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055355485158676<br>USDC 0.61334556628B738 | | | |
| 3.1.220343 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00505399864449175<br>USDC 0.4133462438Z501 | | | |
| 3.1.220344 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125149413118742<br>USDC 1.26522444520299 | | | |
| 3.1.220345 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010927772862896S<br>USDC 0.7777239304682I8 | | | |
| 3.1.220346 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110B140396307<br>USDC 1.156261B297I587 | | | |
| 3.1.220347 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110805114216949<br>USDC 1.1548990098Z722 | | | |
| 3.1.220348 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00504311142760045<br>USDC 0.72871072743S473 | | | |
| 3.1.220349 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001265395647038897<br>USDC 1.332638075038867 | | | |
| 3.1.220350 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055359485155B76<br>USDC 0.61335573003282T | | | |
| 3.1.220351 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010839823104227S6<br>USDC 0.78737072623152 | | | |
| 3.1.220352 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055359485158676<br>USDC 0.6133462438Z501 | | | |
| 3.1.220353 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010927772862896S<br>USDC 0.77777832191844 | | | |
| 3.1.220354 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124776364414432<br>USDC 1.199335218b0422 | | | |
| 3.1.220355 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001044794915517S93<br>USDC 0.729028511S973S | | | |
| 3.1.220356 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0003839823104327E6<br>USDC 0.78737208140469T | | | |
| 3.1.220357 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012467413330082<br>USDC 1.250788087S4825 | | | |
| 3.1.220358 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104350206793732<br>USDC 0.72835228429723S6 | | | |
| 3.1.220359 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010839823104323T6<br>USDC 0.78737004865879 | | | |
| 3.1.220360 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055355485158676<br>USDC 0.61334759899755S6 | | | |
| 3.1.220361 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010460429025503<br>USDC 0.7316B686364993 | | | |
| 3.1.220362 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.78737208140697 | | | |
| 3.1.220363 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055359485158676<br>USDC 0.61334961756373 | | | |
| 3.1.220364 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00505399864449175<br>USDC 0.6133577627916A5 | | | |
| 3.1.220365 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.72961462752320S | | | |
| 3.1.220366 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055359485158676<br>USDC 0.6133570852053T3 | | | |
| 3.1.220367 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110805114216949<br>USDC 1.1548990098Z722 | | | |
| 3.1.220368 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010927772862896S<br>USDC 0.77747645987841 | | | |
| 3.1.220369 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104350206793732<br>USDC 0.72835228429723S6 | | | |
| 3.1.220370 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012468568B161093<br>USDC 1.1902137216903 | | | |
| 3.1.220371 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104350206793732<br>USDC 0.728352961883509 | | | |
| 3.1.220372 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125580896133Z9<br>USDC 1.312995763959S5 | | | |
| 3.1.220373 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00100637370010063<br>USDC 0.52412778171766 | | | |
| 3.1.220374 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126552761922987<br>USDC 1.3315293116493B | | | |
| 3.1.220375 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001272795641561996<br>USDC 1.3321622109231 | | | |
| 3.1.220376 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001391580742527911<br>CEL 0.00003112064031117567 | | | |
| 3.1.220377 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.78736660071451B | | | |
| 3.1.220378 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012468568B161093<br>USDC 1.199189977B3813 | | | |
| 3.1.220379 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00131413920954<br>USDC 1.3517341020841 | | | |
| 3.1.220380 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012678721028241<br>USDC 1.33132876891496 | | | |
| 3.1.220381 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055359485158676<br>USDC 0.61334374860282 | | | |
| 3.1.220382 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055359485158676<br>USDC 0.6133509869289103 | | | |
| 3.1.220383 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104350206793732<br>USDC 0.72835228429723G | | | |
| 3.1.220384 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.72961530109473 | | | |
| 3.1.220385 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055359485158676<br>USDC 0.6133584403779918 | | | |
| 3.1.220386 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126889191972156<br>USDC 1.331734613024B6 | | | |
| 3.1.220387 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00505399864449175<br>USDC 0.6133584403779918 | | | |
| 3.1.220388 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055359485158676<br>USDC 0.61350309342646 | | | |
| 3.1.220389 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010927772862896S<br>USDC 0.77772596322T116 | | | |
| 3.1.220390 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010460429025503<br>USDC 0.73175241213441 | | | |
| 3.1.220391 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106861345741839<br>USDC 0.616615597590592 | | | |
| 3.1.220392 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124776364414432<br>USDC 1.199349471202T6 | | | |
| 3.1.220393 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012584014900783B6<br>USDC 1.248113051412B5 | | | |
| 3.1.220394 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001055359485158676<br>USDC 0.61335708520S373 | | | |
| 3.1.220395 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010426441455312<br>USDC 0.73226072432976 | | | |
| 3.1.220396 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012467413330082<br>USDC 1.250788087S4825 | | | |
| 3.1.220397 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124575989416U43<br>USDC 1.250803043276 | | | |
| 3.1.220398 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.00208380512425899 | | | |
| 3.1.220399 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.002049868606549S3 | | | |
| 3.1.220400 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.002047493B743S40B | | | |
| 3.1.220401 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.002047731369614T | | | |
| 3.1.220402 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.000834848417210D91<br>BTC 0.139930572190IB<br>CEL 1.09161826847659<br>USDC 8.448 | BTC 0.007031420686408375 | | |
| 3.1.220403 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.002008054749912868 | | | |
| 3.1.220404 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.0020467316284S354 | | | |
| 3.1.220405 | HO YIN MAN | ADDRESS REDACTED | | | CEL 0.74871517262406S<br>MATIC 0.000401714454241546<br>USDC 0.007<br>XRP 0.000000541096136156 | | | |
| 3.1.220406 | HO YIN MAN | ADDRESS REDACTED | | | CEL 0.026209576366356Z<br>USDC 0.00108774721813564 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220407 | HO YIN NG | ADDRESS REDACTED | | | ADA 758.3442808740S1<br>AVAX 19.9273652933143<br>BTC 0.1018391667911211<br>ETH 1.566778301072206<br>LUNC 0.00000794169214276T<br>SOL 12.4840652566548<br>USDC 2.432232634640S | | | |
| 3.1.220408 | HO YIN PUN | ADDRESS REDACTED | | | BTC 0.01538805523939312<br>CEL 0.02123017809949B7 | | | |
| 3.1.220409 | HO YIN SO | ADDRESS REDACTED | | | USDT ERC20 1.18293164808164<br>BTC 0.00037585109217278S<br>ETH 0.0107580860183698<br>USDT ERC20 509.595839524487 | | | |
| 3.1.220410 | HO YIN TAM | ADDRESS REDACTED | | | BNB 48.1435208062285<br>BTC 0.635380569980521<br>CEL 3217.4070321028<br>ETH 2.31211307900739 | | | |
| 3.1.220411 | HO YIN WONG | ADDRESS REDACTED | | | USDC 3766.12644122482<br>BTC 0.00000000043976700S<br>DOT 0.000331823229141372<br>ETH 0.0000000038388930S9<br>LINK 0.000008662921639111<br>MATIC 0.0005683583858787B4<br>SOL 0.0000510689471434428 | BTC 0.000173988995458051S1<br>DOT 0.16029804959388S4<br>ETH 0.001774342090958S7<br>LINK 0.0211042928842233<br>MATIC 0.34014258428785S1<br>SOL 0.0348823267835476 | | |
| 3.1.220412 | HO YIN WONG | ADDRESS REDACTED | | | BTC 0.00118770805847681<br>CEL 0.637285464725609<br>ETH 0.2201151540331985<br>USDC 0.000000096153846154<br>USDT ERC20 0.234951848951S7 | | | |
| 3.1.220413 | HO YIN WU | ADDRESS REDACTED | | | CEL 0.059928655116242 | | | |
| 3.1.220414 | HO YIN YEUNG | ADDRESS REDACTED | | | BTC 0.00000203662258800S<br>CEL 1.01187012890446 | | | |
| 3.1.220415 | HO YIN YIP | ADDRESS REDACTED | | | USDC 201.342393005499<br>BTC 0.00003682056667B667 | | | |
| 3.1.220416 | HO YU LAW | ADDRESS REDACTED | | | ADA 454.507924067501<br>BTC 0.0013058859134436S<br>ETH 0.14423758244786 | | | |
| 3.1.220417 | HO YOO | ADDRESS REDACTED | | | BTC 0.0011758149948305S6<br>ETH 1.09329080701927<br>XLM 2.99949607694996 | | | |
| 3.1.220418 | HO YU LO | ADDRESS REDACTED | | | BTC 0.00000147299489204<br>USDT ERC20 3.618723067114446 | | | |
| 3.1.220419 | HO YUEN POON | ADDRESS REDACTED | | | BTC 0.00000218862502068Z<br>CEL 0.042809972460814Z<br>USDT ERC20 1.617902344800044 | | | |
| 3.1.220420 | HO YUEN TANG | ADDRESS REDACTED | | | ADA 0.385937236146734<br>AVAX 0.005774218750742052<br>BTC 0.00011704467871801<br>CEL 0.00481817423529817<br>ETH 0.00180987785430448<br>USDT ERC20 0.26036696385620 1 | | | |
| 3.1.220421 | HO YU HO | ADDRESS REDACTED | | Yes | BTC 0.00159103791802B<br>CEL 217.639602335508<br>ETH 0.06877436 | | | ETH 2.89712162253273 |
| 3.1.220422 | HO YUK CHEUNG | ADDRESS REDACTED | | | CEL 2124.51963334714<br>PAXG 0.5399323293 | | | |
| 3.1.220423 | HO ZHENG HUAN | ADDRESS REDACTED | | | USDC 100<br>ADA 0.0000000664031659366<br>BCH 0.000000008094906403<br>BNB 0.000758337876552375<br>BTC 0.0102314107471791<br>CEL 12.9945051419502<br>USDC 0.000000050104953891 3 | | | |
| 3.1.220424 | HO ZI LIANG | ADDRESS REDACTED | | | BTC 0.00865821873084421<br>CEL 0.219970783995447 | | | |
| 3.1.220425 | HO'OLA HARRIS | ADDRESS REDACTED | | | ADA 565.719595177536<br>BTC 0.00506123624207256<br>DOT 9.39049834116551<br>ETH 1.26835967872107<br>MATIC 2107.3188847473 | | | |
| 3.1.220426 | HOA HONG PHAN | ADDRESS REDACTED | | | BTC 0.01127890674060S7<br>ETH 0.00161618885027694 | | | |
| 3.1.220427 | HOA HUYNH | ADDRESS REDACTED | | | BNB 0.000008556608293365<br>BTC 0.000000127517227722<br>USDT ERC20 0.003003715015627213 | | | |
| 3.1.220428 | HOA HUYNH NGUYEN | ADDRESS REDACTED | | | BTC 0.00125313028485417<br>ETH 49.4280910463142<br>ETH 2.118534607338T8 | | | |
| 3.1.220429 | HOA LAM | ADDRESS REDACTED | | | MATIC 5472.18461556794<br>BTC 0.026837547358372<br>ETH 0.00029498920129750X<br>LTC 0.00330643969390819<br>MATIC 163.933123663577 | | | |
| 3.1.220430 | HOA LE | ADDRESS REDACTED | | | ADA 342.223783136373<br>BTC 0.027047574227L891<br>ETH 1.314988361487G1<br>USDC 261.204324892454 | | | |
| 3.1.220431 | HOA LE | ADDRESS REDACTED | | | ADA 0.1022109591S<br>BTC 0.00827901644615S6<br>ETH 0.53324833203615G<br>GUSD 0.0050902817315B252<br>MCDA 0.02190053039B688<br>USDC 289.089117456322 | USDC 4.31 | | |
| 3.1.220432 | HOA LE | ADDRESS REDACTED | | | BTC 0.17290256088251<br>ETH 1.038101958386846<br>USDT ERC20 42515.9052161699 | | | |
| 3.1.220433 | HOA LIEU | ADDRESS REDACTED | | | BTC 0.045863349259329Z | | | |
| 3.1.220434 | HOA NGUYEN | ADDRESS REDACTED | | | ADA 1278.425285723<br>BTC 0.1064299259226T6<br>ETH 2.37954891715832<br>SNX 32.92779692439897<br>XLM 698.10386854954B | BTC 0.01293743<br>ETH 0.177 | | |
| 3.1.220435 | HOA PHAM | ADDRESS REDACTED | | | ADA 0.2040387252589S5<br>BNB 0.001146502488539B9<br>BTC 0.000000156604998056<br>USDC 0.08245231618691 | | | |
| 3.1.220436 | HOA PHAN | ADDRESS REDACTED | | | BTC 0.000661529994757212<br>LINK 104.4301752568T7<br>MATIC 2.16617237327382 | | | |
| 3.1.220437 | HOA PHUNG | ADDRESS REDACTED | | | BTC 0.10462203830154S | | | |
| 3.1.220438 | HOA THANH PHAM | ADDRESS REDACTED | | | BCH 0.000637205701124476<br>BTC 0.0002150894844807D2<br>ETH 3.2913600902043<br>LTC 0.00174830593671035<br>USDC 313.14740181491S | ETH 2.530526623302S8<br>USDC 291.511756 | | |
| 3.1.220439 | HOA TON | ADDRESS REDACTED | | | BNB 4.35261041528263<br>BTC 0.000663195216302697S<br>CEL 0.53072712651S022<br>ETH 0.74719343798S39<br>USDC 1.20011529B1103 | | | |
| 3.1.220440 | HOA TRAN | ADDRESS REDACTED | | | ADA 217.675860422187<br>BTC 0.0026374454829342S<br>ETH 0.00043818722834017<br>MATIC 506.248876101834<br>XLM 10174.3104582376 | | | |
| 3.1.220441 | HOA TRAN | ADDRESS REDACTED | | | BTC 0.14319723714778Z<br>ETH 3.8388080608403<br>GUSD 105Z9.4456277702 | | | |
| 3.1.220442 | HOA TRINH | ADDRESS REDACTED | | | ETH 3.4378852661579 | | | |
| 3.1.220443 | HOA TRUONG | ADDRESS REDACTED | | | BTC 0.01739945004171Z4 | BTC 0.00125942 | | |
| 3.1.220444 | HOA VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.363790436335607<br>ETH 9.1680115487BB49<br>LINK 496.51202173027G | CEL 48.07741253404S43 | | |
| 3.1.220445 | HOAI BAO QUOC HUYNH | ADDRESS REDACTED | | | BTC 0.0034337433605804 | | | |
| 3.1.220446 | HOAI DANG | ADDRESS REDACTED | | | CEL 0.42383958754504T | | | |
| 3.1.220447 | HOAI DING THI | ADDRESS REDACTED | | | BTC 0.000000017084789285<br>USDT ERC20 0.250179617433109 | | | |
| 3.1.220448 | HOAI GIANG LE | ADDRESS REDACTED | | | BTC 0.00334125445189861<br>ETH 0.15011736816867 | | | |
| 3.1.220449 | HOAI NAM TONG | ADDRESS REDACTED | | | BTC 0.000002832664638Z9<br>BTC 0.000437990861394699 | | | |
| 3.1.220450 | HOAI NGUYEN | ADDRESS REDACTED | | | CEL 0.06767259112781OS | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
300 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220451 | HOAI THU VO | ADDRESS REDACTED | | | BTC 0.00382706459536598 CEL 34.3054405849566 ETH 0.166017722377745 SNX 56.054859514596 USDC 532.497632497103 | | | |
| 3.1.220452 | HOAI TRINH | ADDRESS REDACTED | | | LINK 0.00215812698709384 MATIC 6.36114604485244 XLM 5.8421467881 4014 XRP 0.00000068239191265511 | | | |
| 3.1.220453 | HOAI TRINH KHONG | ADDRESS REDACTED | | | ETH 0.528862215855555 | | | |
| 3.1.220454 | HOAINAM DUONG | ADDRESS REDACTED | | | BTC 0.000189942011119973 CEL 1.12697161957212 ETH 0.00778339795253816 MATIC 0.563124198884391 UNI 0.0165306444412244 | BTC 0.0000000064265669092 ETH 0.0000004759296645764 MATIC 661.01062760898 | | |
| 3.1.220455 | HOAI-NAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000001542112351 CEL 17.3586654868595 | | | |
| 3.1.220456 | HOAN AI HUYNH | ADDRESS REDACTED | | | BTC 0.271789946994639 | | | |
| 3.1.220457 | HOAN ANH TRI JACKIE LE | ADDRESS REDACTED | | | BTC 0.00217027643738502 | | | |
| 3.1.220458 | HOAN LE | ADDRESS REDACTED | | | CEL 216.96461121296 | | | |
| 3.1.220459 | HOAN PHAM | ADDRESS REDACTED | | | BTC 0.0000075301739259 ETH 0.000171262713677082 | | | |
| 3.1.220460 | HOAN PHUNG | ADDRESS REDACTED | | | BTC 0.00191050842169 ETH 6.21172337484124 | | | |
| 3.1.220461 | HOANG ANH PHAN | ADDRESS REDACTED | | | BTC 0.0000011755504767 6 CEL 0.00028764534382989 ETH 0.00000102040190 11026 MCDAI 0.07776306951910338 | | | |
| 3.1.220462 | HOANG BUI | ADDRESS REDACTED | | Yes | BTC 0.0000047932459296066 USDC 15.5071117912427 USDT ERC20 0.560893796884467 | BTC 1.95315923021221 USDT ERC20 244.365654378282 XLM 1531.98 | | BTC 5.707174210452 7 |
| 3.1.220463 | HOANG CHAU | ADDRESS REDACTED | | Yes | AVAX 0.0279642588877974 BTC 0.109225513514728 CEL 0.864111948815553 DOT 0.210063769559503 ETH 38.20602602882693 LINK 0.00947893107086512 LTC 0.00510052431621918 LUNC 0.0424843139006643 MATIC 2.7264306591 2893 UNI 0.00937403826401905 USDT ERC20 186.146523481901 | | | BTC 1.60586676658726 |
| 3.1.220464 | HOANG DANG | ADDRESS REDACTED | | | BTC 0.00110932489513162 USDC 0.54590625174820 9 | | | |
| 3.1.220465 | HOANG DANG | ADDRESS REDACTED | | | BTC 0.00100711858873698 | | | |
| 3.1.220466 | HOANG DANG | ADDRESS REDACTED | | | CEL 0.00779191916144658 | | | |
| 3.1.220467 | HOANG DAO | ADDRESS REDACTED | | | BTC 0.00241744471051516 | | | |
| 3.1.220468 | HOANG DINH | ADDRESS REDACTED | | | BTC 0.32427159674072 CEL 1.15116892753898 | | | |
| 3.1.220469 | HOANG DNG LE | ADDRESS REDACTED | | | BTC 0.0000000657548354504 CEL 1.96532730821172 | | | |
| 3.1.220470 | HOANG DO | ADDRESS REDACTED | | | 1INCH 2052.81806736935 AAVE 101.578876694256 BTC 1.52521861040133 ETH 7.8374748415 2403 SNX 7.47588827545687 SUSHI 509.481901101318 | | | |
| 3.1.220471 | HOANG DOAN | ADDRESS REDACTED | | | ADA 25508.5554980478 BTC 0.78442716708037 2 ETH 8.44206519770907 LTC 7.76186745646765 MATIC 1551.57921540371 | | | |
| 3.1.220472 | HOANG DU | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.220473 | HOANG DUY NGUYEN | ADDRESS REDACTED | | | CEL 0.0136976795327227 | | | |
| 3.1.220474 | HOANG HA NGUYEN | ADDRESS REDACTED | | | ETH 0.000119036227735193 USDC 2.05796491966629 | | | |
| 3.1.220475 | HOANG HUAN OLIVER LAM | ADDRESS REDACTED | | | BTC 0.00282059141037109 ETH 0.336148607691676 | | | |
| 3.1.220476 | HOANG KARINE | ADDRESS REDACTED | | | BTC 0.00171544010553292 ETH 0.023230882196437 | | | |
| 3.1.220477 | HOANG KHANG VU | ADDRESS REDACTED | | | ADA 1823.73425944647 BTC 0.456180149042394 ETH 26.8688785518265 SOL 111.7801905884 2 USDC 90052.2234518529 | ETH 1.713 | | |
| 3.1.220478 | HOANG KIM KHOI | ADDRESS REDACTED | | | BTC 0.00244201671279417 USDC 406.828671123257 | | | |
| 3.1.220479 | HOANG LAM | ADDRESS REDACTED | | | AAVE 0.0116390551111641 LINK 0.00043021193813491 MATIC 0.22630407768754 | | | |
| 3.1.220480 | HOANG LAM LAMBERT VUONG | ADDRESS REDACTED | | | BTC 0.3909903427970 31 ETH 4.14038184966291 XLM 71.5456705134918 | | | |
| 3.1.220481 | HOANG LAN NGUYEN | ADDRESS REDACTED | | | BTC 0.08434078741438 44 | | | |
| 3.1.220482 | HOANG LE | ADDRESS REDACTED | | | BTC 0.43317271578234 ETH 0.318109813465218 | | | |
| 3.1.220483 | HOANG LE | ADDRESS REDACTED | | | BTC 0.15463688767958 8 ETH 5.32684695 3996 | | | |
| 3.1.220484 | HOANG LE | ADDRESS REDACTED | | | BTC 1.76066089201307 CEL 1.15116892753898 ETH 31.9589371806563 USDC 173792.987302685 | | | |
| 3.1.220485 | HOANG LE | ADDRESS REDACTED | | | AAVE 1.65308828523986 BCH 8.23641360654051 BTC 0.930963876888668 ETH 14.9238472076575 SNX 32.0588159059339 | | | |
| 3.1.220486 | HOANG LE | ADDRESS REDACTED | | | BTC 0.00102407625455527 MATIC 710.564464844248 | | | |
| 3.1.220487 | HOANG LÊ | ADDRESS REDACTED | | | CEL 0.251245759294 74 | | | |
| 3.1.220488 | HOANG LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00118538196067754 MATIC 858.859310621168 | | | |
| 3.1.220489 | HOANG LONG VU-TO | ADDRESS REDACTED | | | AVAX 54.6117696934068 BTC 0.012313141314 3603 ETH 27.7374984508304 SOL 10.476381128487 7 | | | |
| 3.1.220490 | HOANG MINH DO | ADDRESS REDACTED | | | ADA 0.297081 39268826 BTC 1.45702497826909E-05 ETH 0.00018400553321 8319 MATIC 0.30743291896034 1 | | | |
| 3.1.220491 | HOANG MINH LAWRENCE NGUYEN | ADDRESS REDACTED | | | ADA 1.82516822409031 LINK 0.08449295958 64297 XLM 0.902462662298891 | | | |
| 3.1.220492 | HOANG MY KIM TRUONG | ADDRESS REDACTED | | | BTC 0.00000405056204104 7 LTC 0.00146189377104609 | | | |
| 3.1.220493 | HOANG NAM HUYNH-VIET | ADDRESS REDACTED | | | BTC 0.000010454695824321 CEL 0.0262645789725172 ETH 0.036838035829408 5 XLM 53.71194766873 83 | | | |
| 3.1.220494 | HOANG NAM LE | ADDRESS REDACTED | | | ETH 0.000135351052463594 | | | |
| 3.1.220495 | HOANG NGO | ADDRESS REDACTED | | | BTC 0.3688515464831 43 ETH 2.08996073216937 MCDAI 31.9039117128339 | | | |
| 3.1.220496 | HOANG NGO | ADDRESS REDACTED | | | BTC 0.302656256131558 ETH 0.635846148013844 LTC 4.27314491552699 USDC 1914.25997505217 | BTC 0.03708673 | | |
| 3.1.220497 | HOANG NGUYEN | ADDRESS REDACTED | | | ADA 0.707241467430311 BTC 0.333691172784363 DOT 0.308021547817721 ETH 5.06304150518758 MATIC 2.15815617400953 | | | |
| 3.1.220498 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 1.08980281758999E-07 DOT 0.578121925796769 ETH 0.00801971488559 39 | BTC 0.0000000008587529 78 DOT 0.0004546215587465 61 ETH 0.0000041803337755 88 | | |
| 3.1.220499 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000083643680 76 CEL 3.86169574193584 SGB 3.92124029653 54 USDC 0.000000737034654 36 XRP 0.00000093489235205 | | | |
| 3.1.220500 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0270594563669 44 USDC 2421.67181861874 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220501 | HOANG NGUYEN | ADDRESS REDACTED | | | AAVE 0.1389804176792224<br>BTC 0.2662980886906306<br>CEL 10.64535433193914<br>ETH 3.927082490816523<br>LINK 20.08478993904566<br>LTC 0.3186033163593655<br>MCDAI 31.865281964530302 | | | |
| 3.1.220502 | HOANG NGUYEN | ADDRESS REDACTED | | | CEL 1.8312202535451<br>TAUD 85 | | | |
| 3.1.220503 | HOANG NGUYEN | ADDRESS REDACTED | | | XLM 0.741540585223374 | | | |
| 3.1.220504 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.01246560497842<br>CEL 7.611034753292 98<br>USDT ERC20 298.098660545429 | | | |
| 3.1.220505 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.01400983480185<br>CEL 0.2957415186315855<br>ETH 0.34860616495012 5 | | | |
| 3.1.220506 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.01086600285596 37<br>CEL 1.13818771516196<br>DASH 0.46436745074162 7<br>ETH 0.118627232709681 | ETH 0.04034348581075 | | |
| 3.1.220507 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00064145610061199<br>CEL 17.468643491233<br>XLM 0.438644147838008 | | | |
| 3.1.220508 | HOANG NGUYEN | ADDRESS REDACTED | | | ADA 0.28323412537806 5<br>BTC 0.00019324951570255<br>CEL 0.01269138634628 78<br>ETH 0.000015015508861216<br>LINK 0.0015852929697 7502 | BTC 0.000053190321962609<br>CEL 0.0081566430464 7551<br>ETH 0.00000032873240 4256<br>LINK 0.00023648961457 797 | | |
| 3.1.220509 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 1.351906796330 87<br>CEL 818.81360401822<br>MATIC 43197.564627986<br>SGB 1900.1518598<br>XRP 12073.8432128556 | | | |
| 3.1.220510 | HOANG NHAT NGUYEN | ADDRESS REDACTED | | | ADA 409.298899282179 | | | |
| 3.1.220511 | HOANG PHAM | ADDRESS REDACTED | | | BTC 0.000120173129524608<br>ADA 560.966101909143<br>BTC 0.36271904997225 4<br>ETH 2.112597714026 6 | | | |
| 3.1.220512 | HOANG PHAM | ADDRESS REDACTED | | | CEL 1.630522780733 42 | | | |
| 3.1.220513 | HOANG PHAM | ADDRESS REDACTED | | | BTC 0.000002644478169173 | | | |
| 3.1.220514 | HOANG PHAM | ADDRESS REDACTED | | | ADA 699.311649231915 | | | |
| 3.1.220515 | HOANG PHAM | ADDRESS REDACTED | | | BTC 0.001054787170517 94<br>ETH 0.18806605503321 | | | |
| 3.1.220516 | HOANG TANG | ADDRESS REDACTED | | | AAVE 0.00161418211489895<br>ADA 371.440353837004<br>AVAX 0.01047032277658 42<br>BTC 0.000000890586739544<br>DOT 0.06650409128910 67<br>ETH 0.00275066909187091<br>LUNC 0.01173100293953 65<br>MATIC 0.61446004528088 | | | |
| 3.1.220517 | HOANG THANG VU | ADDRESS REDACTED | | | ADA 226.420262113357<br>BNB 1.15753012957191<br>BTC 0.00161515533668164<br>MATIC 20.910117358089 3<br>USDC 353.64780813363 6 | | | |
| 3.1.220518 | HOANG THI THANH HUE | ADDRESS REDACTED | | | BTC 0.0000000583562617 24<br>USDT ERC20 0.695869691890544 | | | |
| 3.1.220519 | HOANG THU THUY | ADDRESS REDACTED | | | BTC 0.000083801920264677<br>ETH 0.1836042003039 61 | | | |
| 3.1.220520 | HOANG THUY | ADDRESS REDACTED | | | BTC 0.0008506349670426 63<br>DOT 0.176144916026237 | | | |
| 3.1.220521 | HOANG TRAN | ADDRESS REDACTED | | | BNT 0.071380940216715 3<br>BTC 0.000747826853232 42<br>CEL 0.12175824814701 3 | | | |
| 3.1.220522 | HOANG TRAN | ADDRESS REDACTED | | | BTC 0.00262641998182428<br>USDC 0.168048195702371 | | | |
| 3.1.220523 | HOANG TRAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000217180188977774<br>SNX 55.2662772401304 | | | |
| 3.1.220524 | HOANG TRAN | ADDRESS REDACTED | | | EOS 0.00122923943145844<br>LINK 0.000113364062792226<br>LTC 0.0184146497037781<br>MATIC 0.141782537608474 | | | |
| 3.1.220525 | HOANG TRINH | ADDRESS REDACTED | | | MATIC 4.998585128661 | MATIC 2562.2764705881 | | |
| 3.1.220526 | HOANG TRUONG | ADDRESS REDACTED | | | BTC 0.00001543398530762 9<br>USDC 3.941142827537 8 | | | |
| 3.1.220527 | HOANG TRUONG | ADDRESS REDACTED | | | AOA 1084.24129656337<br>BTC 0.55754282480784 6<br>ETH 6.28526177776702 | | | |
| 3.1.220528 | HOANG TRUONG | ADDRESS REDACTED | | | CEL 0.45728817009539 2<br>XRP 72.9523 | | | |
| 3.1.220529 | HOANG TUNG DAO | ADDRESS REDACTED | | | BTC 0.00128173536055892<br>XLM 2508.38468408287 | | | |
| 3.1.220530 | HOANG UYEN PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000003494094377 | | | |
| 3.1.220531 | HOANG VINH TRUONG | ADDRESS REDACTED | | | ETH 0.000117626972289307<br>ADA 0.672121549340 12<br>BCH 0.000306489942983269<br>BTC 0.000000035940757557<br>CEL 0.000191023002839983<br>ETH 0.00000010442662526 206 | | | |
| 3.1.220532 | HOANG VO | ADDRESS REDACTED | | | BTC 0.0009529333718971 6<br>ETH 0.000468793715139564<br>USDT ERC20 0.0280039857166588 | | | |
| 3.1.220533 | HOANG VU | ADDRESS REDACTED | | | AAVE 0.00022238923727986<br>BTC 0.000001082716911155<br>MANA 0.064566956344 7171<br>XLM 0.12607438801969 9 | | | |
| 3.1.220534 | HOANG VU DANG | ADDRESS REDACTED | | | BTC 0.0000012440061251 88<br>XRP 0.496143183344994 | | | |
| 3.1.220535 | HOANG VY NGUYEN | ADDRESS REDACTED | | | ADA 45.6023081644091<br>BTC 0.0293031454061254<br>CEL 34.7262512753079<br>ETH 0.21609653858605<br>MATIC 490.9<br>USDT ERC20 13.029063 | | | |
| 3.1.220536 | HOANG YEN DINH TRINH | ADDRESS REDACTED | | | BTC 0.000003740950631278<br>USDT ERC20 0.4269198932234 93 | | | |
| 3.1.220537 | HOANG YEN DINH TRINH | ADDRESS REDACTED | | | BTC 0.00019538219934 64<br>ETH 0.16189302770399 | | | |
| 3.1.220538 | HOANGMY HO | ADDRESS REDACTED | | | BTC 0.0000078556476062 14<br>ETH 0.0009426581899360 52<br>USDC 213.418087117366<br>USDT ERC20 1.3015077676498 9 | | | |
| 3.1.220539 | HOANG TUAN KHAC PHAM | ADDRESS REDACTED | | | ADA 11939.235326584<br>BAT 175.979785435236<br>BTC 0.00269382328954873<br>CEL 1.1442561583922 2<br>EOS 5.2183708701004 8<br>ETH 15.9495525732062<br>LINK 0.030628164175321<br>SGB 554.502421768421<br>UNI 104.9510882922 72<br>USDC 1.356368510541 4<br>XLM 0.027813828716020 1<br>XRP 1.31220091881367<br>ZRX 725.02948423858 58 | BTC 1.83623119374362<br>USDC 60376.8250568482 | | |
| 3.1.220540 | HOANH AN | ADDRESS REDACTED | | | AVAX 0.12986008214258<br>BAT 0.669200133775629<br>BNB 0.01200417905544 16<br>BTC 0.00051747178726181 3<br>CEL 229.31899594243 5<br>DOT 0.172433242656789<br>EOS 0.1887695144985358<br>ETH 0.000250279632611038<br>LUNC 211.40970598 7021<br>MANA 0.0882390843492293<br>MATIC 0.7339528830776 65<br>SOL 0.0557374726059942<br>USDC 0.000000011419297 8525<br>XRP 0.478551532601721<br>ZRX 0.429858670789453 | | | |
| 3.1.220541 | HOAT HOANG | ADDRESS REDACTED | | | BTC 0.0004397159436165 97<br>CEL 0.4639485275190 19 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220542 | HOAY WEN NEOH | ADDRESS REDACTED | | | BNB 0.011154687673774<br>BTC 0.099410335911902<br>CEL 1.41504626155412 | | | |
| 3.1.220543 | HOBAI GONG | ADDRESS REDACTED | | | CEL 0.0294166285043822 | | | |
| 3.1.220544 | HOBART KWON | ADDRESS REDACTED | | | USDC 0.000000855446159658<br>BTC 0.000197383848858009<br>USDC 5400.7509667811 | | | |
| 3.1.220545 | HOBEEN LEE | ADDRESS REDACTED | | | ADA 115.500000515208<br>BTC 0.040373574231751<br>CEL 3.71283626308045<br>DOT 0.0168155205847454<br>ETH 0.099366021428432B<br>LTC 0.000284753759709052<br>MATIC 31.446232909848 | BTC 0.000463598524712601 | | |
| 3.1.220546 | HOBERT CHOU | ADDRESS REDACTED | | | AVAX 0.00460932887241BB<br>BTC 0.000002769434743208<br>LUNC 0.005369342961193009<br>MATIC 0.04289622448082B5<br>SOL 0.000150181718032T<br>XRP 0.1136942152753SB | | | |
| 3.1.220547 | HOBIE BREGET | ADDRESS REDACTED | | | BTC 0.000015537047004018<br>CEL 10.5371447581246<br>SGB 171.437004906356<br>XRP 1080.84804195716 | | | |
| 3.1.220548 | HOBSON LIN | ADDRESS REDACTED | | | BTC 0.00105926185808585<br>CEL 0.82935856568Z<br>LTC 0.19131<br>SGB 21.533356475017J<br>XLM 524.6181755<br>XRP 139.48532 | | | |
| 3.1.220549 | HOBY CRITTENDEN | ADDRESS REDACTED | | | BTC 0.000170532787177516<br>CEL 6.2721193056746<br>DOT 0.0174307297001318<br>ETH 0.000823698510174687<br>LINK 36.351280162240J | | | |
| 3.1.220550 | HOC POENG | ADDRESS REDACTED | | Yes | LUNC 25.2897319288957 | BTC 0.00169168176846092<br>ETH 0.0249524267591234J<br>MCDAI 51.52016 | | ETH 1.97507573240876 |
| 3.1.220551 | HOC SAM TONG | ADDRESS REDACTED | | | CEL 0.27201470240969Z<br>ETH 0.0000706 | | | |
| 3.1.220552 | HOC TRAN | ADDRESS REDACTED | | | AAVE 0.000018762406067373<br>ADA 0.43613382224087B9<br>BTC 0.000000578798354B7<br>MATIC 0.0298822422797B9 | | | |
| 3.1.220553 | HOCHAN JANG | ADDRESS REDACTED | | | BTC 0.000425682884414144<br>CEL 0.856960205856356<br>USDT ERC20 0.009725391808725S6 | | | |
| 3.1.220554 | HOCHIN HUANG | ADDRESS REDACTED | | | BTC 0.000149076033588663<br>CEL 5.45414386856642 | | | |
| 3.1.220555 | HOCHUL KIM | ADDRESS REDACTED | | | ADA 1871.0642636575 | | | |
| 3.1.220556 | HOCINE AIT MEBAREK | ADDRESS REDACTED | | | BTC 0.0010821847827164<br>BTC 0.00350660058951107 | | | |
| 3.1.220557 | HOCK CHAI BEH | ADDRESS REDACTED | | | XRP 0.16633534947034<br>BTC 0.0003569607038137GB<br>CEL 38.209644244517J | | | |
| 3.1.220558 | HOCK CHEE LU | ADDRESS REDACTED | | | LTC 3.14583445152686<br>ADA 0.135865752180936 | | | |
| 3.1.220559 | HOCK CHIANG CHUA | ADDRESS REDACTED | | | BTC 0.000006417624373378<br>BTC 0.30215802306847T<br>BUSD 0.26813475931184S<br>ETH 32.7989692096407<br>ETH 18.185721708726f4 | | | |
| 3.1.220560 | HOCK CHUAN CHWA | ADDRESS REDACTED | | | BTC 0.00116768887295398<br>CEL 2.48338283929598 | | | |
| 3.1.220561 | HOCK CHYE TEO | ADDRESS REDACTED | | | BTC 0.0309395098359367<br>XRP 933.65362418S171 | | | |
| 3.1.220562 | HOCK ENG LIM | ADDRESS REDACTED | | | BTC 0.00055998701203413T<br>CEL 4.37395218633528<br>USDT ERC20 243 | | | |
| 3.1.220563 | HOCK HUAT TEO | ADDRESS REDACTED | | | AVAX 69.95845176482S<br>BTC 1.02301612659878<br>ETH 3.90135167311626<br>LINK 53.247940321188B<br>MATIC 1329.72406562471<br>XRP 10173.2602750673 | | | |
| 3.1.220564 | HOCK LEE PHANG | ADDRESS REDACTED | | | BTC 0.000003475821501904<br>BTC 0.000099B79801464352<br>DASH 0.000137188460307554<br>ETH 0.000002520464077858<br>LTC 0.000061048617429429<br>MCDAI 0.092183508781422S<br>UNI 0.0039273526188080J<br>USDC 0.00544136879267691<br>USDT ERC20 0.000905707263306976 | | | |
| 3.1.220565 | HOCK LEONG LIM | ADDRESS REDACTED | | | ADA 149.859745418131<br>BTC 1.25258948967209E-06<br>CEL 0.49918151853409<br>DOT 0.043538599052795J6<br>ETH 0.006637889640682602<br>LINK 0.0265947976213792<br>USDC 0.5715266422902445<br>XRP 0.07690016597893 | | | |
| 3.1.220566 | HOCK LU TAN | ADDRESS REDACTED | | | BAT 1.675728028039S6<br>BTC 0.0003431588188413G<br>MATIC 131.3.8757380258<br>SNX 176.25347895823J<br>USDC 0.96066442276015J<br>ZRX 2269.194549798BR | | | |
| 3.1.220567 | HOCK SENG ONG | ADDRESS REDACTED | | | BAT 40.611713749085<br>BTC 0.0001882718347407S<br>CEL 0.03225450453347JGA<br>COMP 0.22315998573004J<br>ETH 0.28790189431824 | | | |
| 3.1.220568 | HOCK SHENG ONG | ADDRESS REDACTED | | | BTC 0.000001844737243746<br>CEL 0.0285093359002J7<br>USDT ERC20 0.50197155659531 | | | |
| 3.1.220569 | HOCK SOON SIM | ADDRESS REDACTED | | | CEL 0.39113761457533J | | | |
| 3.1.220570 | HOCK SUI QUAH | ADDRESS REDACTED | | | BTC 0.0813424295687045<br>ETH 0.02098527667957B | | | |
| 3.1.220571 | HOCK WAI HENG | ADDRESS REDACTED | | | BTC 0.0001305985943210666<br>ETH 0.000017965125775942<br>USDT ERC20 0.162008830052J96 | | | |
| 3.1.220572 | HOCK WAI HENG | ADDRESS REDACTED | | | BCH 0.45775704<br>BNB 1.102556018105S8<br>BSV 5.45350035<br>BTC 0.255124732311337<br>CEL 100.973907598648<br>DASH 3.419360178989516<br>EOS 0.0000612530881245B1<br>ETH 1.96849314858843<br>LTC 11.7882275J1942<br>MATIC 20.54866<br>USDT ERC20 238.98<br>XRP 4011.62222 | | | |
| 3.1.220573 | HOCK YEW SOON | ADDRESS REDACTED | | | AAVE 0.000449440407613411<br>AVAX 16.370282666082<br>BCH 0.000188090705S1181<br>BSV 0.0371060262632426<br>BTC 0.000000013553565T7<br>BUSD 1.543060542371117<br>CEL 0.041103485139616J<br>DOT 91.998516486873S<br>LINK 0.0172073830260096<br>LTC 0.00820559725328081<br>LUNC 7.023920680222116<br>MATIC 0.1327458621042<br>PAXG 1.14250941966937<br>SNX 11.621767786398J<br>USDC 10101.0307236336<br>USDT ERC20 0.008160178033591G1<br>UST 0.000000001965810749 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220574 | HOCMERT ALEXANDRE | ADDRESS REDACTED | | | ADA 0.0849477227955 82 BTC 0.00288797821397 41 CEL 2.3695479632 3901 ETC 1.00700 3284 ETH 0.12207223903 6263 USDC 0.011876 4945615087 | | | |
| 3.1.220575 | HODA ALANAZI | ADDRESS REDACTED | | | BTC 0.00002063982 95114 | | | |
| 3.1.220576 | HODA AL-HUSAINI | ADDRESS REDACTED | | | CEL 6.4445189008 7232 | | | |
| 3.1.220577 | HODA ESSA | ADDRESS REDACTED | | | ETH 0.00026375516 3123347 | | | |
| 3.1.220578 | HODA SHABANKARE | ADDRESS REDACTED | | | AVAX 0.0498610949661 792 BTC 7.55886962973 3990-06 MATIC 0.7373606542 1259 | BTC 0.00000000673 8239486 | | |
| 3.1.220579 | HODARI PRAWL | ADDRESS REDACTED | | | ADA 0.643398296834447 AVAX 0.00257401293225512 BTC 0.0000285339954 79062 DOT 0.02214974812375 73 ETH 0.000102366321846186 MATIC 0.30574306773 3386 SOL 0.00252210424567803 | AVAX 0.0298408914921532 ETH 0.0000024300494076229 MATIC 1.7956601857 9238 SOL 0.0044431791 | | |
| 3.1.220580 | HODEI URRUTXUA | ADDRESS REDACTED | | | BN8 0.0004020075593 65677 BTC 0.0000004681816 58732 | | | |
| 3.1.220581 | HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | | | ADA 4271.7240394622 AVAX 214.609704612811 BTC 5.1026668662 1424 DOT 919.706788135 498 ETH 29.853841129 6594 LINK 1162.40222088 654 MATIC 15100.31357959 95 SOL 73.942182403 1909 USDT ERC20 127.955375952247 | BTC 0.10510979689 0731 | | |
| 3.1.220582 | HODLBERG TRUST | 64 MIDWAY AVE, FANWOOD, NEW JERSEY 7023 | | | BTC 0.047906115151 5449 | BTC 1 | | |
| 3.1.220583 | HOE CHOU LOKE | ADDRESS REDACTED | | | BTC 0.000000001437 32491B CEL 0.99859336736 6715 | | | |
| 3.1.220584 | HOE HON LAI | ADDRESS REDACTED | | | BTC 0.0000029043430 13123 CEL 3.5235841658 162 XRP 70.0326624946 8 | | | |
| 3.1.220585 | HOE REN WONG | ADDRESS REDACTED | | | BTC 0.003784008557 59344 USDC 622.363019589 947 | | | |
| 3.1.220586 | HOGGEUN KWON | ADDRESS REDACTED | | | BN8 0.000790486606451876 BTC 0.0000007493714 33556 USDT ERC20 0.211364179124433 | | | |
| 3.1.220587 | HOEJEONG SHIN | ADDRESS REDACTED | | | BTC 0.00000006330261 92568 CEL 0.00707975431597907 | | | |
| 3.1.220588 | HOEL ACHERMANN | ADDRESS REDACTED | | | BTC 1.2162366430979 9E-05 ETH 0.0004918663686 01426 | | | |
| 3.1.220589 | HOEL LE GRAND | ADDRESS REDACTED | | | ADA 354.29666571321 4 BTC 0.0012040739575 4343 CEL 0.1250783867 26959 | | | |
| 3.1.220590 | HOEL NORMANT | ADDRESS REDACTED | | | BTC 0.00408816 CEL 5.064426035601 35 MCD4t 30 | | | |
| 3.1.220591 | HOENKU LEE | ADDRESS REDACTED | | | BTC 0.0166701610234928 | | | |
| 3.1.220592 | HOEUN JEON | ADDRESS REDACTED | | | CEL 1.09945500986 105 | | | |
| 3.1.220593 | HOEY LEE | ADDRESS REDACTED | | | BTC 0.00142902015176316 ETH 0.0009416631796 41353 | | | |
| 3.1.220594 | HOEYONG LOKE | ADDRESS REDACTED | | | USDC 15.12696501412 24 XRP 90.75 | | | |
| 3.1.220595 | HO-FEI WU | ADDRESS REDACTED | | | BTC 0.0000000000727109 01 CEL 3.6289595090 9535 | | | |
| 3.1.220596 | HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | NORMAN ST, FIG TREE POCKET, QUEENSLAND 4069 AUSTRALIA | | | USDT ERC20 0.0000005919389 34189 BTC 15.402018292790 3 CEL 35150.934195060 4 USDC 0.00000053778806 1687 | | | |
| 3.1.220597 | HOFFMAN PENA ULLOA | ADDRESS REDACTED | | | BTC 0.0000386237959209 24 | | | |
| 3.1.220598 | HOFO RIEDEWALD | ADDRESS REDACTED | | | ADA 511.02741290 3092 | | | |
| 3.1.220599 | HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | | | BTC 0.0149252077672 58 BTC 0.00000093703035 866 USDT ERC20 187116565462174 MATIC 7.793736486530 86 SOL 0.06063135251382 01 USDC 1.031307021027 98 | | | |
| 3.1.220600 | HOGEON KIM | ADDRESS REDACTED | | Yes | BTC 0.1863595423538 06 GUSO 5.46365936388 544 USDC 19.508888238686 3 | | | BTC 0.013408014532557 6 |
| 3.1.220601 | HOGEWILD HOGE | ADDRESS REDACTED | | | BTC 0.00000185843601 54602 MCD4t 42.55731292437 52 | | | |
| 3.1.220602 | HOGNE FYLLING | ADDRESS REDACTED | | | CEL 0.0585479134912 66 | | | |
| 3.1.220603 | HOGNI JACOBSEN | ADDRESS REDACTED | | | CEL 4.38768491 57585 DOT 55.773039762 8043 | | | |
| 3.1.220604 | HOH KOK LEONG | ADDRESS REDACTED | | | ADA 5256.51896787609 BN8 0.0152976396438099 BTC 0.0829777486766428 ETH 1.2447034207608 USDT ERC20 17.340353753 7875 | | | |
| 3.1.220605 | HOH PENG CHUA | ADDRESS REDACTED | | | MATIC 30.978646724849 | | | |
| 3.1.220606 | HOH WAI LEONG | ADDRESS REDACTED | | | BTC 0.00000000726858 0231 | | | |
| 3.1.220607 | HOH YIK XUEN | ADDRESS REDACTED | | | CEL 0.20027971075289 BTC 0.00000006300175 05517 | | | |
| 3.1.220608 | HOHAIA MATTHEWS | ADDRESS REDACTED | | | XRP 0.00611375163721 357 BTC 0.00000000699420913 | | | |
| 3.1.220609 | HOHN DENNIS CHO | ADDRESS REDACTED | | | GOL 0.0051542723631134 AAVE 6.4638688203 2092 BTC 6.2993639595 9602 CEL 1057.7 910640 2134 EOS 903.0166606 22412 ETC 41.334368521 0601 ETH 14.0082099053 863545 LINK 519.162037462071 LTC 5.0816959541 2686 MATIC 13366.3610218 418 XLM 2036.135825775 96 | CEL 43.47826086955 2 | | |
| 3.1.220610 | HOI BUN ALAN LIN | ADDRESS REDACTED | | | BTC 0.00842515023847 88 CEL 15152.22578026 1 EOS 3.909 ETH 0.9619534076882 7 USDC 44273.7538666 308 USDT ERC20 0.0000005498089668 77 XLM 3945.76233 47 | | | |
| 3.1.220611 | HOI CHEN | ADDRESS REDACTED | | | BCH 0.0002029609685 2237 BTC 0.0001564400919 17552 CEL 1.29574198989 061 DOT 6.1840629196 2917 EOS 15.301600420 4225 ETH 0.008857841255 4256 MATIC 0.00221884176445 338 USDC 0.842775698475 93 | | | |
| 3.1.220612 | HOI CHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.0000000693916437 395 CEL 4.3228078071 3741 MATIC 0.0039173 4 | | | |
| 3.1.220613 | HOI CHEUNG LAI | ADDRESS REDACTED | | | BTC 0.000000052816895535 THKD 0.021112982981 0035 TUSD 10.918492242 6855 USDC 11.0357457989 377 | | | |
| 3.1.220614 | HOI CHEUNG MAK | ADDRESS REDACTED | | | ADA 0.154747345392 277 BN8 0.00168757563185302 BTC 0.000000009237952 7088 USDT ERC20 0.56144260775 8403 XLM 0.40354347997 5701 | | | |
| 3.1.220615 | HOI CHEUNG WU | ADDRESS REDACTED | | | BTC 0.00425856206734 126 CEL 1.31583470561974 USDC 1166.649532386 71 | | | |
| 3.1.220616 | HOI CHI JAMES LI | ADDRESS REDACTED | | | ADA 0.909198354786975 AVAX 5.845969972152 16 BTC 0.0246005134 06406 CEL 0.01151315032 88862 DOT 5.97719577029 39 ETH 0.19703307585905 LUNC 25.8758272668 121 MATIC 1.7684201996 5236 SNX 0.00451578444 228455 UNI 0.00561551049 651584 USDC 50.813049968 593 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220617 | HOI CHI WONG | ADDRESS REDACTED | | | BTC 0.031340549382668J<br>CEL 217.7296013720S7<br>DOT 124.310344103159<br>ETH 0.35770041795544S<br>LINK 88.44465878352J4<br>MATIC 1056.71927598478<br>USDC 11.76121974984J | | | |
| 3.1.220618 | HOI CHIN CHONG | ADDRESS REDACTED | | | LUNC 38.3468378030069 | | | |
| 3.1.220619 | HOI CHING CHAN | ADDRESS REDACTED | | | MATIC 204.800306427J48 | | | |
| 3.1.220620 | HOI CHING CHOY | ADDRESS REDACTED | | | USDT ERC20 0.19123819691J388 | | | |
| 3.1.220621 | HOI CHING CHUNG | ADDRESS REDACTED | | | BTC 0.00107968658860784<br>ADA 473.729890607416<br>BTC 0.003156662577453466<br>ETH 4.88937309513869<br>USDC 2924.62040419829 | | | |
| 3.1.220622 | HOI CHING NG | ADDRESS REDACTED | | | BNB 0.000795780447717525<br>BTC 0.000013237503660152<br>CEL 0.1191363439903116<br>USDT ERC20 30.4963849922441 | | | |
| 3.1.220623 | HOI CHING YEUNG | ADDRESS REDACTED | | | BTC 0.000928758915870837<br>CEL 0.957803670153053<br>USDC 13.512271516344J | | | |
| 3.1.220624 | HOI CHIU LEE | ADDRESS REDACTED | | | BTC 0.001258149402189J | | | |
| 3.1.220625 | HOI CHUN CHAN | ADDRESS REDACTED | | | USDT ERC20 10.9233807817269 | | | |
| 3.1.220626 | HOI CHUNG CHU | ADDRESS REDACTED | | | CEL 1.09082094743J4<br>BTC 0.00068987429133741J<br>CEL 532.4216678144115<br>DOT 49.85<br>ETH 4.04073701<br>USDC 32.162604725302J | | | |
| 3.1.220627 | HOI CHUNG YIP | ADDRESS REDACTED | | | BTC 0.2057371567550S | | | |
| 3.1.220628 | HOI DIK YUNG | ADDRESS REDACTED | | | USDT ERC20 1277.48299456052 | | | |
| 3.1.220629 | HOI FAAT LIU | ADDRESS REDACTED | | | CEL 0.00146568287916999 | | | |
| 3.1.220630 | HOI FAN TSUI | ADDRESS REDACTED | | | XRP 1.1333053509091S<br>CEL 0.0028593275298544 | | | |
| 3.1.220631 | HOI FONG | ADDRESS REDACTED | | | ETH 0.00000135268317058S<br>BTC 0.00000020964741409 | | | |
| 3.1.220632 | HOI FUNG | ADDRESS REDACTED | | | USDC 3716.817195287B2<br>ADA 200.23243154928T<br>BTC 0.371644267452926<br>CEL 0.514213709774983<br>ETH 1.61205545642265 | | | |
| 3.1.220633 | HOI FUNG CHAN | ADDRESS REDACTED | | Yes | CEL 23.260350254334S<br>DOT 13.6221580455542<br>MATIC 1694.440517B304<br>SOL 0.00323590236203J6<br>USDC 667.46<br>XTZ 31.541667517915J | | | DOT 220.858895705521<br>SOL 79.996764097637J<br>XTZ 1172.6384364820B |
| 3.1.220634 | HOI FUNG LAM | ADDRESS REDACTED | | | CEL 0.4017669135565S9 | | | |
| 3.1.220635 | HOI FUNG TSANG | ADDRESS REDACTED | | | BTC 0.00000088 | | | |
| 3.1.220636 | HOI FUNG TSOI | ADDRESS REDACTED | | | CEL 0.85023912006208J | | | |
| 3.1.220637 | HOI FUNG WONG | ADDRESS REDACTED | | | BTC 1.01611231611061<br>ETH 10.1617361790083<br>BTC 0.0029682S385407043 | | | |
| 3.1.220638 | HOI HEI NG | ADDRESS REDACTED | | | USDT ERC20 11.1869593328871 | | | |
| 3.1.220639 | HOI HIM LEE | ADDRESS REDACTED | | | BTC 0.12132486117B212<br>CEL 0.6100197723877B5 | | | |
| 3.1.220640 | HOI HIN WONG | ADDRESS REDACTED | | | LTC 0.000031766659330971<br>USDC 0.12171710284322J9<br>BTC 0.542326958827655 | | | |
| 3.1.220641 | HOI HO CHANG | ADDRESS REDACTED | | | CEL 35.90837025691S6<br>ETH 5.11640443464D4<br>CEL 15.65177158532J1 | | | |
| 3.1.220642 | HOI HO KWOK | ADDRESS REDACTED | | | ETH 0.00268603146051457<br>MCDAI 0.017690405911174J<br>BTC 0.00186295350477592 | | | |
| 3.1.220643 | HOI HO MAK | ADDRESS REDACTED | | | CEL 30.674512670247J6<br>USDC 209<br>BTC 0.000107905573212B8<br>CEL 0.2171328211132J6<br>USDC 1.53796700779572 | | | |
| 3.1.220644 | HOI HUI | ADDRESS REDACTED | | | BTC 1.16436596558279<br>KNC 164.82841184162J1<br>LINK 94.4075167799757<br>OMG 0.0791891021958179<br>SNX 635.338244502331<br>UNI 0.427227796584104<br>USDC 192.80683742659D | | | |
| 3.1.220645 | HOI HUI | ADDRESS REDACTED | | | BTC 0.000027586327446341 | | | |
| 3.1.220646 | HOI HUNG NG | ADDRESS REDACTED | | | BNB 2.482586161206S5<br>BTC 0.000B9590953181010J4<br>CEL 0.347448264173895<br>ETC 1.15797148 | | | |
| 3.1.220647 | HOI IENG KAM | ADDRESS REDACTED | | | BTC 0.00000054562838547J<br>TGBP 0.003295817295411JZ<br>TUSD 0.00049901817307384J<br>USDT ERC20 0.0001421719907162S3 | | | |
| 3.1.220648 | HOI IN CHENG | ADDRESS REDACTED | | | BTC 0.0304613049455754<br>CEL 120.10782847662S<br>TUSD 1.1343000657682J2<br>USDT ERC20 1.046655607845154 | | | |
| 3.1.220649 | HOI KA CHEUNG | ADDRESS REDACTED | | | BTC 0.149526585227474<br>CEL 13.745062828266<br>DOGE 516.04391643302J9<br>ETH 1.02065862033 | | | |
| 3.1.220650 | HOI KAI KING | ADDRESS REDACTED | | | ADA 23350.3754033922<br>BNB 54.0860583076223<br>BTC 2.6010361192966<br>ETH 71.7944798446848<br>USDC 664.39185459651527<br>XRP 26560.6225785005 | | | |
| 3.1.220651 | HOI KAY CHAN | ADDRESS REDACTED | | | BTC 0.00192567850105262<br>USDT ERC20 1.69065698152T1 | | | |
| 3.1.220652 | HOI KI CHEUNG | ADDRESS REDACTED | | | BTC 0.00643562585520492<br>CEL 0.149725226333925<br>USDT ERC20 19.0027635683521 | | | |
| 3.1.220653 | HOI KI KIZZEF TSANG | ADDRESS REDACTED | | | XRP 20.4351892265373<br>BTC 0.227877274422396 | | | |
| 3.1.220654 | HOI KI LO | ADDRESS REDACTED | | | USDT ERC20 47.872980625469B | | | |
| 3.1.220655 | HOI KI PEGGY YIP | ADDRESS REDACTED | | | BTC 0.000000017691249711<br>ADA 0.0000008806361810S1<br>BNB 0.00180050807577232<br>BTC 0.019912672090315<br>CEL 0.0497024808749959<br>ETH 2.1850212591153J<br>USDC 722.6109057374S9 | | | |
| 3.1.220656 | HOI KI YEUNG | ADDRESS REDACTED | | | USDT ERC20 5908.70886888B82 | | | |
| 3.1.220657 | HOI KIT CHUNG | ADDRESS REDACTED | | | USDT ERC20 0.709900269664846 | | | |
| 3.1.220658 | HOI KIT LAM | ADDRESS REDACTED | | | ADA 0.428244301376335<br>BTC 0.070900686398674B<br>CEL 173.088963828892<br>ETH 1.1924299138757J4 | | | |
| 3.1.220659 | HOI KIT LAM | ADDRESS REDACTED | | | USDC 1403.60010219595<br>AVAX 0.010506695732053J<br>BTC 0.000003341581034522<br>CEL 3.60195835987248<br>LUNC 97.637800348009<br>MATIC 5.11658642293584 | | | |
| 3.1.220660 | HOI KIT TANG | ADDRESS REDACTED | | | ETH 0.0272593083535947 | | | |
| 3.1.220661 | HOI KIT TSANG | ADDRESS REDACTED | | | BTC 0.0123236572739498<br>CEL 13.3377583935789 | | | |
| 3.1.220662 | HOI KIT WAN | ADDRESS REDACTED | | | USDC 154.578733239J<br>BTC 0.0000080292722220982 | | | |
| 3.1.220663 | HOI KWAN | ADDRESS REDACTED | | | USDC 0.032006262874253J<br>USDT ERC20 0.000794820564414S4<br>BTC 0.00341696010950136<br>ETH 1.340110927359879 | | | |
| 3.1.220664 | HOI LAM CHEUNG | ADDRESS REDACTED | | | MCDAI 0.018225244740865S9<br>USDC 38.333193388021J4<br>BTC 0.000606333688B5936<br>CEL 0.13729958523016T | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220665 | HOI LIAM MAN | ADDRESS REDACTED | | | BTC 0.0230593096686666<br>CEL 158.428974173089<br>DOT 16.764214637822<br>ETH 0.83968735<br>UNI 11.997834 | | | |
| 3.1.220666 | HOI LEE CHAN | ADDRESS REDACTED | | | BTC 0.0000386754008213<br>ETH 0.000000971618786312 | | | |
| 3.1.220667 | HOI LEONG LEE | ADDRESS REDACTED | | | XRP 0.00200878708519684 | | | |
| 3.1.220668 | HOI LEONG LEE | ADDRESS REDACTED | | | BTC 0.0000567031718819155<br>CEL 0.491888541212152<br>XRP 2.16133752364695 | | | |
| 3.1.220669 | HOI LIM LOW | ADDRESS REDACTED | | | ADA 0.000776148577464097<br>BNB 0.000784920986113287<br>BTC 0.0000000179051827758<br>ETH 1.74374990398815<br>LTC 8.55619184966628<br>USDT ERC20 0.00240875481313933 | | | |
| 3.1.220670 | HOI LING CINDY CHEUNG | ADDRESS REDACTED | | | ADA 0.000000980861244019<br>BNB 0.000000000829303092<br>BTC 0.0000000410277938356<br>CEL 0.70769804470793 | | | |
| 3.1.220671 | HOI LING HUI | ADDRESS REDACTED | | | BTC 0.00000696603084542 | | | |
| 3.1.220672 | HOI LING LEE | ADDRESS REDACTED | | | BTC 0.0136308842629855 | | | |
| 3.1.220673 | HOI LING PAT | ADDRESS REDACTED | | | USDC 1090.1066960133 | | | |
| 3.1.220674 | HOI LIOONG LEUNG KAI YUEN | ADDRESS REDACTED | | | BTC 0.0152001055746423<br>ADA 2.68564007421825<br>BTC 0.0000591075911050?5<br>ETH 0.00945701245186348<br>XLM 2.99420242074893 | | | |
| 3.1.220675 | HOI LOK KWAN | ADDRESS REDACTED | | | BTC 0.0014423227019814?<br>ETH 0.14548788001007? | | | |
| 3.1.220676 | HOI LUN ALAN MOK | ADDRESS REDACTED | | | BTC 0.0026185822501771?9<br>USDT ERC20 4.56004441624084 | | | |
| 3.1.220677 | HOI LUN CHAN | ADDRESS REDACTED | | Yes | AAVE 65.655208112695<br>BCH 0.00115756146745905<br>BNB 11.30412600008169<br>BTC 0.44220211365408?8<br>CEL 206.135251712751<br>ETH 2.1530703379?25<br>MATIC 3484.77488455?48<br>SGB 4701.50479098188<br>UNI 1990.40142718076<br>USDC 1356.6039925129?<br>USDT ERC20 874.445097806332<br>XRP 0.1507871867?0799 | | | BNB 96.8876658385353<br>BTC 1.56825073601607<br>ETH 5.62551414602957 |
| 3.1.220678 | HOI LUN HELEN CHOW | ADDRESS REDACTED | | | BTC 0.33898389194968?4 | | | |
| 3.1.220679 | HOI LUNG YU | ADDRESS REDACTED | | | BTC 0.00000091795089672 | | | |
| 3.1.220680 | HOI MAN CHENG | ADDRESS REDACTED | | | USDC 0.00124251510803214<br>BTC 0.0011417899644273<br>TUSD 385.429417724786<br>USDC 288.877307580728 | | | |
| 3.1.220681 | HOI MAN IP | ADDRESS REDACTED | | | BTC 0.0224400199112348<br>CEL 25.654576110410?8<br>DOT 22.314445599911?1<br>ETH 0.16580137719093?4<br>KLM 584.902858195015<br>XRP 121.434179632372 | | | |
| 3.1.220682 | HOI MAN JACQUELINE LAW | ADDRESS REDACTED | | | BTC 0.00006399784124278?07<br>THKD 485.58457452960?7 | | | |
| 3.1.220683 | HOI MAN KARA WONG | ADDRESS REDACTED | | | BNB 10.0777114945887?1<br>BTC 0.0203630587086157<br>CEL 8295.7739548070?8<br>ETH 2.65838791733318<br>TGBP 1786.309532003?54<br>THKD 17239.4501614445<br>USDC 0.000000307691307692 | | | |
| 3.1.220684 | HOI MAN LUI | ADDRESS REDACTED | | | BTC 0.0000140114210350?99<br>CEL 0.00221385591088411<br>PAXG 0.00001312945122204<br>USDC 0.9002982239851?41<br>USDT ERC20 0.873633045060636<br>KLM 0.00041573867666313 | | | |
| 3.1.220685 | HOI MAN NG | ADDRESS REDACTED | | | BTC 0.000050489715694681<br>USDT ERC20 1.1337605001502?6 | | | |
| 3.1.220686 | HOI MEI CHAN | ADDRESS REDACTED | | | BTC 0.328939377210229<br>CEL 18.0547937123666<br>ETH 1.07016787514208<br>LINK 148.292877198264<br>USDC 29.9582830885764<br>USDT ERC20 43.7497363510032<br>KLM 10361.0300436468 | | | |
| 3.1.220687 | HOI MENG YIP | ADDRESS REDACTED | | Yes | ADA 0.00000100014801544?6<br>BTC 0.31365886514320?3<br>CEL 547.677202730609<br>ETH 78.385828340376 | BTC 0.00743758972617?52 | | BTC 1.43020557420012 |
| 3.1.220688 | HOI MING CHOI | ADDRESS REDACTED | | | BTC 0.00087932981032920?1<br>MCDAI 1.1339284071830?5<br>USDC 828.17074577141?4 | | | |
| 3.1.220689 | HOI MING CINDY LAM | ADDRESS REDACTED | | | BTC 0.0134946577465058 | | | |
| 3.1.220690 | HOI MING SO | ADDRESS REDACTED | | | BTC 0.0118964722070956<br>CEL 1360.87196245801<br>MCDAI 0.0944076461180438?6<br>THKD 30016.0016414334<br>USDC 0.16 | | | |
| 3.1.220691 | HOI MING WONG | ADDRESS REDACTED | | | AVAX 12.0264347973369<br>BTC 0.0014652735015213?7<br>USDC 61.589188742078?8 | | | |
| 3.1.220692 | HOI NING LEONARD YUEN | ADDRESS REDACTED | | | BTC 0.00000132437560621?1<br>CEL 0.00980851732196237<br>USDC 3.06133131423606?5 | | | |
| 3.1.220693 | HOI NING TSE | ADDRESS REDACTED | | | BTC 0.00667432770750161<br>CEL 102.196368273285<br>ETH 0.0030358635370428?9<br>USDC 0.000000601459429498<br>USDT ERC20 267.835998766705 | | | |
| 3.1.220694 | HOI ON YU | ADDRESS REDACTED | | | BTC 0.0059479317183578?4<br>CEL 11.4468565813718<br>ETH 0.00778433514970847<br>SGB 0.411377669371829<br>XRP 2.7063602005720?7 | | | |
| 3.1.220695 | HOI PAK WOO | ADDRESS REDACTED | | | BTC 0.0566440460956389<br>CEL 902.406297943902<br>DOT 31.769696619756<br>ETH 20.778419920562?5<br>LINK 120.946054952838 | | | |
| 3.1.220696 | HOI PENG WONG | ADDRESS REDACTED | | | BTC 0.00000000814036226?3<br>CEL 29269.2695488?87<br>ETC 49.885002776096<br>LTC 0.000000009863012276<br>PAXG 1.01098800774158<br>SGB 734.881898883876<br>USDT ERC20 0.000000700979622073<br>XRP 30.71447445343?5 | | | |
| 3.1.220697 | HOI SHAN CHOW | ADDRESS REDACTED | | | BTC 0.00212284836094885<br>CEL 0.0357814686878703<br>ETH 4.05239028745662<br>SOL 1.01233468869572<br>USDC 101.801299105996<br>USDT ERC20 407.896113276837 | | | |
| 3.1.220698 | HOI SHAN DANIEL YU | ADDRESS REDACTED | | | BNB 0.00114128107802349<br>BTC 0.000001336369152274<br>USDT ERC20 0.878830085119689 | | | |
| 3.1.220699 | HOI SHING CHAN | ADDRESS REDACTED | | | USDT ERC20 15.3500570772529 | | | |
| 3.1.220700 | HOI SHING YU | ADDRESS REDACTED | | | CEL 1.11346023161969<br>USDC 108.21263630801 | | | |
| 3.1.220701 | HOI SHU LING | ADDRESS REDACTED | | | BTC 0.0000003026263899228<br>CEL 682.389069162526<br>USDT ERC20 1.39352825632955 | | | |
| 3.1.220702 | HOI SHU MAN | ADDRESS REDACTED | | | BTC 0.000000004291608508<br>CEL 1056.93039448026<br>SGB 62.284404360771?8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220703 | HOI SING CHEUNG | ADDRESS REDACTED | | | BTC 0.0105758063077872<br>DOGE 1942.76965 7367<br>ETH 0.123843006712753 | | | |
| 3.1.220704 | HOI SUM LEUNG | ADDRESS REDACTED | | | BTC 0.3145817828181 65<br>CEL 0.00024788333346 4938<br>ETH 0.0000000063835 48942<br>USDT ERC20.002875989 23568455 | | | |
| 3.1.220705 | HOI SZE NG | ADDRESS REDACTED | | | BTC 0.1530257093047 7<br>CEL 45.4914107838 89<br>ETH 1.8025961500164 2 | | | |
| 3.1.220706 | HOI SZE NG | ADDRESS REDACTED | | | AAVE 6.01719215288905<br>BCH 0.73709253642666 3<br>BNB 9.81352875737872<br>BTC 0.15112145027559<br>CEL 1.15116892753898<br>DOT 68.863742614 1421<br>ETH 1.27284786517625 | | | |
| 3.1.220707 | HOI TAN CHAN | ADDRESS REDACTED | | | BTC 0.0167601074407846 | | | |
| 3.1.220708 | HOI TANG | ADDRESS REDACTED | | | BNB 0.00078214992408 5494<br>BTC 0.01671368955 7357<br>ETH 0.950113429466 234 | | | |
| 3.1.220709 | HOI TANG LEUNG | ADDRESS REDACTED | | | BTC 0.00201168402009 24<br>CEL 1.63731768828214<br>USDC 697.851535484611 | | | |
| 3.1.220710 | HOI TAO TAM | ADDRESS REDACTED | | | AAVE 1.03183528201455<br>BAT 0.830590646622993<br>BTC 0.00055649093941 5291<br>CEL 172.685735983995<br>COMP 1.6859239049093 93<br>DASH 0.00212407037912989<br>DOT 0.0347863836859798<br>ETH 0.05064481617 5655<br>LINK 0.0565112583847143<br>OMG 0.00047016228867 0347<br>SNX 57.628677537 3594<br>UMA 15.6141416154408<br>UNI 66.3543127409886<br>XLM 0.940848507047713<br>XRP 0.272839350831722<br>ZEC 2.11770970037858<br>ZRX 370.942494392594 | | | |
| 3.1.220711 | HOI TIK CHAN | ADDRESS REDACTED | | | BTC 0.00000431131298781<br>CEL 0.19351801420809 1<br>LINK 0.000121596605132 54<br>USDC 0.00910975205262467<br>USDT ERC20.0000009891 73320693 | | | |
| 3.1.220712 | HOI TING CHENG | ADDRESS REDACTED | | | BTC 0.81154407952099 7<br>CEL 41260.0832505348<br>USDC 70738.7843591411 | | | |
| 3.1.220713 | HOI TING LEUNG | ADDRESS REDACTED | | | BNB 2.70743710267776<br>BTC 0.00173510210969061<br>USDT ERC20.447.665946561352 | | | |
| 3.1.220714 | HOI TING YEUNG | ADDRESS REDACTED | | | BTC 0.00004656869506 3077 | | | |
| 3.1.220715 | HOI TING YEUNG | ADDRESS REDACTED | | | CEL 5.70934901284938<br>ADA 336.333222427815 | | | |
| 3.1.220716 | HOI TONG LUI | ADDRESS REDACTED | | | MATIC 1806.71035499469<br>BTC 0.055110874301991 66 | | | |
| 3.1.220717 | HOI TONG NG | ADDRESS REDACTED | | | CEL 0.77463370363 6309<br>USDT ERC20.803.373924693511<br>ADA 0.42765001099656 6<br>BTC 0.00000060829316 82856<br>CEL 0.27258445091599 8<br>DOT 0.00482116365153 286<br>ETH 0.000000317321437555<br>USDC 0.04503614962603 46<br>USDT ERC20 1.75176949311523 | | | |
| 3.1.220718 | HOI TUNG CHUI | ADDRESS REDACTED | | | BTC 0.0060066183745 9887<br>USDC 6278.315629027 1 | | | |
| 3.1.220719 | HOI TUNG KWOK | ADDRESS REDACTED | | | BTC 0.00000088370789 8553<br>ETH 0.000242371051824 439<br>USDC 0.08146956853216 28 | | | |
| 3.1.220720 | HOI TUNG LAM | ADDRESS REDACTED | | | ADA 274.392483346888<br>BTC 0.0000000038320466 898<br>CEL 12.752126159098 2<br>USDC 0.361873322183821 | | | |
| 3.1.220721 | HOI TUNG LAW | ADDRESS REDACTED | | | BTC 0.00036722017150 9818<br>CEL 1.774465118240 61<br>THKD 55409.4104015925 | | | |
| 3.1.220722 | HOI WA MAK | ADDRESS REDACTED | | | BTC 0.0000045939170 9849<br>CEL 0.0531460396972 777<br>USDC 0.46933518640 7762<br>USDT ERC20 1.443365525 03388 | | | |
| 3.1.220723 | HOI WAH CHUI | ADDRESS REDACTED | | | BTC 0.0000199385993 18454 | | | |
| 3.1.220724 | HOI WAH WINNIE CHOI | ADDRESS REDACTED | | | BTC 0.076354431822 4397<br>CEL 81.0435021325131<br>ETH 0.6514911 | | | |
| 3.1.220725 | HOI WAI LAM | ADDRESS REDACTED | | | AVAX 10.850864247839 8<br>BTC 0.0012981704063 6418<br>ETH 1.367192185319 86<br>USDC 1955.547749 76008 | | | |
| 3.1.220726 | HOI WAI TAM | ADDRESS REDACTED | | | BTC 0.0000310990657610664<br>CEL 8.0500215681 3809<br>ETH 0.00036294987440 0603<br>MATIC 0.32770570583 7969<br>USDT ERC20 3.75865448 295959 | | | |
| 3.1.220727 | HOI WAI YEUNG | ADDRESS REDACTED | | | BTC 0.00503302567489 622<br>CEL 0.0075486336975 2548<br>ETH 1.49823735092176<br>USDC 27158.167790 6745<br>USDT ERC20.10.0039591125 882 | | | |
| 3.1.220728 | HOI WING CHONG | ADDRESS REDACTED | | | AVAX 101.834415810697<br>BTC 0.000001204286809083<br>ETH 0.0000623066506 21827<br>MATIC 4.841369411 50698<br>SOL 51.4457268226093 | AVAX 7.95755968169761 | | |
| 3.1.220729 | HOI WUT CHEUNG | ADDRESS REDACTED | | | ADA 0.17422794268 7897<br>BNB 0.00210824811674 666<br>BTC 0.00030968400426 6655<br>CEL 54.4829055260832<br>LTC 0.000000009625 1619<br>USDC 99.700168072460 9 | | | |
| 3.1.220730 | HOI YAN HEUNG | ADDRESS REDACTED | | | CEL 3.70930754184 23<br>ETH 0.0499 | | | |
| 3.1.220731 | HOI YAN IP | ADDRESS REDACTED | | | BTC 0.00117977395531016<br>CEL 14.190941379135<br>LUNC 20.0023048552604 | | | |
| 3.1.220732 | HOI YAN LAW | ADDRESS REDACTED | | | BTC 0.0014873526561 0003<br>XLM 153.143735593735<br>XRP 2215.1605039285 9 | | | |
| 3.1.220733 | HOI YAN LO | ADDRESS REDACTED | | | BTC 0.00001727794297 8456<br>CEL 0.232281912364532<br>ETH 3.214896217 70225<br>USDC 10.947194417 9833 | | | |
| 3.1.220734 | HOI YAN MAN | ADDRESS REDACTED | | | CEL 53.9008953003282 | | | |
| 3.1.220735 | HOI YAN NG | ADDRESS REDACTED | | | BTC 0.00024022664 7494471<br>CEL 0.016593488028181<br>XLM 2698.568030242 77<br>XRP 1833.915361 2868 | | | |
| 3.1.220736 | HOI YAN NG | ADDRESS REDACTED | | | BTC 0.00271357602533824<br>CEL 3.52967529208781<br>ETH 0.4560407342442 02<br>MATIC 142.70167978 | | | |
| 3.1.220737 | HOI YAN NG | ADDRESS REDACTED | | | BTC 0.00086656397579 7223<br>DOT 4.88136417288949<br>ETH 0.13896906197 1068<br>USDC 41.5149970271018 | | | |
| 3.1.220738 | HOI YAN TAM | ADDRESS REDACTED | | | BTC 0.00531857243784456 | | | |
| 3.1.220739 | HOI YAN TSUI | ADDRESS REDACTED | | | BTC 0.000835866715300099 | | | |
| 3.1.220740 | HOI YAN WANG | ADDRESS REDACTED | | | ETH 0.110443693386891 | | | |
| 3.1.220741 | HOI YAN WONG | ADDRESS REDACTED | | | BTC 0.0004330359385 6706<br>USDT ERC20 2.506705320321224 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220742 | HOI YAN WONG | ADDRESS REDACTED | | | ADA 0.2110052508944443<br>AVAX 8.08163074626483<br>BNB 0.0001764101850849907<br>BTC 0.00535601799873361<br>CEL 0.389135425161609<br>USDT ERC20 12.58888099299011 | | | |
| 3.1.220743 | HOI YAN YUNG | ADDRESS REDACTED | | | BTC 0.00236467187709702<br>CEL 1.0074908413925<br>USDC 37408.624129257 | | | |
| 3.1.220744 | HOI YEE AU | ADDRESS REDACTED | | | BTC 0.00176403258288071<br>USDT ERC20 0.22360907614303<br>1 | | | |
| 3.1.220745 | HOI YEE CHANG | ADDRESS REDACTED | | | BTC 0.00595860908929071<br>USDC 7529.83391150158 | | | |
| 3.1.220746 | HOI YEE YU | ADDRESS REDACTED | | | BAT 18470.91<br>BTC 0.29192205161383<br>BUSD 1250<br>CEL 342.421300772751<br>DOT 52.6349844144212<br>LTC 12.06929<br>MCDAI 40<br>SNX 368.630726 | | | |
| 3.1.220747 | HOI YEUNG LEE | ADDRESS REDACTED | | | BTC 0.00003907572625597 | | | |
| 3.1.220748 | HOI YI CARR HO | ADDRESS REDACTED | | | BTC 7.466085226281090-06 | | | |
| 3.1.220749 | HOI YI CHEUNG | ADDRESS REDACTED | | | BTC 0.00000091242838619<br>CEL 14.9948642617271 | | | |
| 3.1.220750 | HOI YI CHIU | ADDRESS REDACTED | | | BNB 2.47842901083314<br>BTC 0.00170624641806258<br>CEL 0.0111522877182102<br>SOL 0.00528443915926078<br>USDC 0.0618474147686465 | | | |
| 3.1.220751 | HOI YI WONG | ADDRESS REDACTED | | | BTC 0.0000000090371766<br>CEL 1.52467725697274<br>USDT ERC20 0.89 | | | |
| 3.1.220752 | HOI YIN CHAU | ADDRESS REDACTED | | | BTC 0.00127662256849237<br>CEL 0.60956556798651<br>USDC 3.50239781709990-08 | | | |
| 3.1.220753 | HOI YIN CHI | ADDRESS REDACTED | | | BNB 24.77634195<br>BTC 0.00000066954506085<br>CEL 220.228429311137 | | | |
| 3.1.220754 | HOI YIN CHU | ADDRESS REDACTED | | | BTC 0.00059516697194187<br>CEL 204.160963623141 | | | |
| 3.1.220755 | HOI YIN HELEN WU | ADDRESS REDACTED | | | BTC 0.00328512329491284<br>CEL 3.139892450663<br>USDT ERC20 12074.5818436764 | | | |
| 3.1.220756 | HOI YIN LEE | ADDRESS REDACTED | | | ADA 226.45816464928<br>BTC 0.00202088998348854<br>CEL 11.5491656692478<br>LTC 2.999<br>MCDAI 40.07692307692 3<br>USDC 44.433449<br>USDT ERC20 260.857570499756<br>XRP 0.0000004855258616 71 | | | |
| 3.1.220757 | HOI YING CHEUNG | ADDRESS REDACTED | | | BTC 0.00000097740010039<br>CEL 0.2355732570549077<br>ETH 0.00005420762975837 8<br>LTC 0.00053775898368279 6<br>LUNC 0.00103345379987096<br>MCDAI 0.21392057337174 6<br>SNX 0.0474161139543094<br>USDC 1.25884985309173<br>USDT ERC20 0.3322694209807 52<br>XRP 0.0000001015927726 2 | | | |
| 3.1.220758 | HOI YING CHOI | ADDRESS REDACTED | | | BTC 0.07249778831685 | | | |
| 3.1.220759 | HOI YING CHOW | ADDRESS REDACTED | | | BTC 0.00019097391913274 1 | | | |
| 3.1.220760 | HOI YING CHU | ADDRESS REDACTED | | | BTC 0.00058300504213016 8<br>USDT ERC20 230.2763663678 32 | | | |
| 3.1.220761 | HOI YUE ERIC WONG | ADDRESS REDACTED | | | ADA 0.7452100867360 31<br>AVAX 0.00237073419678951<br>BTC 0.086417848395740 7<br>BUSD 0.977872126873407<br>DOT 0.077858191549416 6<br>ETH 0.0014403203621857 6<br>LTC 0.00225574533456704<br>SOL 0.00210375555054102<br>USDT ERC20 0.21492915211209 | | | |
| 3.1.220762 | HOI YUET CHEUNG | ADDRESS REDACTED | | | BTC 0.00174887402254607<br>CEL 154.526792216759<br>ETH 0.0085670853806665<br>MATIC 142.570051150656<br>USDC 15.0017196554658 | | | |
| 3.1.220763 | HOIKO IAN SCHUTTER | ADDRESS REDACTED | | | ETH 0.0014530521087587 | | | |
| 3.1.220764 | HOKWANG KIM | ADDRESS REDACTED | | | ADA 122.199596009176<br>BTC 0.128741202344158<br>ETH 1.7890451201913<br>GUSD 0.00779691290904916<br>USDC 0.7403232483849391 | | | |
| 3.1.220765 | HOILAM LAU | ADDRESS REDACTED | | | BTC 0.00609939525218328<br>CEL 10.07819125264709<br>USDC 4723.64704752151<br>USDT ERC20 258.0582660097116 | | | |
| 3.1.220766 | HOIT FRIERSON | ADDRESS REDACTED | | | BCH 0.319090011829558<br>BTC 0.476610864604243<br>ETH 1.04265426549199<br>LINK 16.8204042603121<br>MATIC 793.138019666629 | | | |
| 3.1.220767 | HOIYAN CHAU | ADDRESS REDACTED | | | BNB 0.0586735929653976 | | | |
| 3.1.220768 | HOJAE KIM | ADDRESS REDACTED | | | BTC 0.01117726147451393 | | | |
| 3.1.220769 | HOJIN JANG | ADDRESS REDACTED | | | BTC 0.00106046887846565<br>XRP 643.057964318711 | | | |
| 3.1.220770 | HOJKA ŽVOKELJ | ADDRESS REDACTED | | | BTC 3.639946380939990-07<br>CEL 0.0695598145414682<br>CEL 42.4032896659584<br>ETH 0.8958518814941251<br>LINK 10.866840825511008<br>LTC 2.3564238251236<br>KLM 0.0000000557750502076<br>XRP 705.281189208519 | | | |
| 3.1.220771 | HOJUN LEE | ADDRESS REDACTED | | | BTC 0.00246865297270839<br>ETH 0.00283916849958862<br>USDC 0.09464614074554577 | | | |
| 3.1.220772 | HOK CHEONG NG | ADDRESS REDACTED | | | BTC 0.00108879642547899<br>GUSD 105.341006621287<br>USDC 314.065720042765 | | | |
| 3.1.220773 | HOK CHUN JONATHAN TSANG | ADDRESS REDACTED | | | BTC 0.00097260234065326 | | | |
| 3.1.220774 | HOK HEI GODHOOD DOO | ADDRESS REDACTED | | | BTC 0.0000260691486154 6<br>DOT 0.0795036386581982<br>LINK 0.00278055271704989<br>XRP 0.657146053640498 | | | |
| 3.1.220775 | HOK HIM LEUNG | ADDRESS REDACTED | | | BTC 0.00001020897788924 9<br>CEL 1.76985330454417<br>MCDAI 0.066412192407938 1<br>USDT ERC20 6.23182415792119 | | | |
| 3.1.220776 | HOK KAN YEUNG | ADDRESS REDACTED | | | BNB 0.00081071723423261 9<br>BTC 0.00069408842030755 8<br>CEL 0.8202008673311281<br>USDT ERC20 0.000561 | | | |
| 3.1.220777 | HOK KWAN FAN | ADDRESS REDACTED | | | CEL 0.0296130223817128<br>USDC 26.86 | | | |
| 3.1.220778 | HOK LAM CHAN | ADDRESS REDACTED | | Yes | ADA 0.11110853777675 8<br>BTC 0.00853647646847 38<br>CEL 259.373332723136<br>DOT 9.76023064723239<br>LTC 0.000000005026933969<br>USDC 262.062436<br>USDT ERC20 34.735039<br>XRP 39.223336 | | | BTC 2.20360142964271 |
| 3.1.220779 | HOK LAM CHAN CHAN | ADDRESS REDACTED | | Yes | BNB 0.0000000475938152 3<br>BTC 0.00000052429775943<br>CEL 2.61986624879628 | | | BTC 0.21650019213247 |
| 3.1.220780 | HOK LAM YAU | ADDRESS REDACTED | | | BTC 0.12549960396354 7<br>USDT ERC20 214.58506749410 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220781 | HOK LEUNG LAW | ADDRESS REDACTED | | | CEL 0.0018189520813169<br>ETH 0.00000075<br>MATIC 0.0000008 | | | |
| 3.1.220782 | HOK LEUNG RICO FUNG | ADDRESS REDACTED | | | ADA 0.708866347430814<br>BTC 0.0105457862965156<br>USDC 59.4168513897559 | | | |
| 3.1.220783 | HOK LEUNG WONG | ADDRESS REDACTED | | | CEL 0.0522684267366135<br>ETH 0.00168147485522501 | | | |
| 3.1.220784 | HOK LUN ALAN | ADDRESS REDACTED | | | BTC 1<br>CEL 471.663830050981 | | | |
| 3.1.220785 | HOK MAN SIMON CHAN | ADDRESS REDACTED | | | BTC 0.0122173138892562<br>CEL 52.6822239550528 | | | |
| 3.1.220786 | HOK MING FUNG | ADDRESS REDACTED | | | BTC 0.0167921281334885<br>USDC 26919.3204664877 | | | |
| 3.1.220787 | HOK PAN CHAN | ADDRESS REDACTED | | | BTC 0.0076389814070826<br>CEL 19.782817149562<br>DASH 0.0320864237261421 | | | |
| 3.1.220788 | HOK PAN CHAN | ADDRESS REDACTED | | | MATIC 0.00424696385194904<br>BTC 0.0000000097307655545<br>CEL 1292.16821587266<br>MATIC 28805.3167865 15<br>MCDAI 100 | | | |
| 3.1.220789 | HOK PAN CHONG | ADDRESS REDACTED | | | BTC 0.0121365877331462<br>CEL 72.3561358203654<br>THKD 4688.93377953072 | | | |
| 3.1.220790 | HOK PAN LAM | ADDRESS REDACTED | | | BTC 0.0560793117529913<br>ETH 0.443154237716422<br>USDT ERC20 1.94773691715401 | | | |
| 3.1.220791 | HOK SIE NG | ADDRESS REDACTED | | | BTC 0.000038379885259416<br>ETH 0.0000001512150589117 | | | |
| 3.1.220792 | HOK SUM CHENG | ADDRESS REDACTED | | | BTC 0.0456656820732123<br>CEL 2.53630118179077<br>ETH 0.682893733617469 | | | |
| 3.1.220793 | HOK WA WONG | ADDRESS REDACTED | | | ADA 0.217149373332124<br>BNB 0.00129330488051022<br>BTC 0.23671627355083<br>ETH 1.51221982343672<br>USDC 29795.7407863143<br>USDT ERC20 0.436542394046068 | | | |
| 3.1.220794 | HOK WAI LAI | ADDRESS REDACTED | | | BTC 0.000000001925153132<br>CEL 0.097307357500379<br>USDC 0.0000007169220507<br>USDT ERC20 0.00370236117388389 | | | |
| 3.1.220795 | HOK WING CHEUNG | ADDRESS REDACTED | | | BTC 0.0052315017746443<br>CEL 450.051832618529<br>COMP 0.135<br>EOS 3.1982<br>ETH 0.006612565<br>USDT ERC20 250<br>XLM 99.9312067<br>XRP 120.54835<br>ZEC 0.08015046 | | | |
| 3.1.220796 | HOK YEUNG WONG | ADDRESS REDACTED | | | BCH 0.0000000037109826616<br>BTC 0.000163637927474073<br>CEL 28.3894179469102<br>DOT 0.00000000004994993<br>EOS 0.0000366110136011 03<br>ETH 0.0032076717486 4724<br>SGB 31.4268871038671<br>SNX 2.15027170337759<br>XLM 0.0000000228884420 8<br>XRP 65.4876525083016 | | | |
| 3.1.220797 | HOK YIN LEUNG | ADDRESS REDACTED | | | BTC 0.0152569990739034<br>ETH 0.00124531399975686<br>MCDAI 74.435765202 4836 | | | |
| 3.1.220798 | HOK YIN MA | ADDRESS REDACTED | | | BTC 0.0009619116468700 81<br>CEL 14.781968449 1446<br>USDT ERC20 303 | | | |
| 3.1.220799 | HOK YIN TSE | ADDRESS REDACTED | | | BTC 0.000001702467156095<br>CEL 0.0021005717521 1327<br>USDT ERC20 521.7891873994 52<br>UST 43.6814130090313 | | | |
| 3.1.220800 | HOKE WIJAYA KANG | ADDRESS REDACTED | | | BTC 0.4045514407966<br>CEL 3210.75318878772<br>ETH 30.0866321683971 | | | |
| 3.1.220801 | HOKWONG FU | ADDRESS REDACTED | | | BTC 0.0812092697544935<br>ETH 0.104696121222065 | | | |
| 3.1.220802 | HOKYUN NOH | ADDRESS REDACTED | | | BTC 0.00000000464336985 2<br>CEL 0.36225005451 5976<br>USDC 0.0000000073296898 1685<br>XRP 0.1150085100325 74 | | | |
| 3.1.220803 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00101493711201186<br>USDT ERC20 400 | | | |
| 3.1.220804 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | | |
| 3.1.220805 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100460268668566<br>USDT ERC20 400.342014891127 | | | |
| 3.1.220806 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | | |
| 3.1.220807 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00112772082324142<br>USDT ERC20 400.807406210478 | | | |
| 3.1.220808 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100621145512884<br>USDT ERC20 400 | | | |
| 3.1.220809 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | | |
| 3.1.220810 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00101493711201186<br>USDT ERC20 400 | | | |
| 3.1.220811 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | | |
| 3.1.220812 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00121061464665376<br>USDT ERC20 400 | | | |
| 3.1.220813 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00105452144383<br>USDT ERC20 0.0105696399358 | | | |
| 3.1.220814 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | | |
| 3.1.220815 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00106270950578277<br>USDT ERC20 400.497062839959 | | | |
| 3.1.220816 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | | |
| 3.1.220817 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00101417466684052<br>USDT ERC20 400 | | | |
| 3.1.220818 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00105867489393039<br>USDT ERC20 400.497279312932 | | | |
| 3.1.220819 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100549696399358<br>USDT ERC20 400 | | | |
| 3.1.220820 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.0010093998932626<br>USDT ERC20 400.2437024073 | | | |
| 3.1.220821 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00096283458018294<br>USDT ERC20 400 | | | |
| 3.1.220822 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | | |
| 3.1.220823 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00123688703395542<br>USDT ERC20 400.806874982841 | | | |
| 3.1.220824 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00105069639951558<br>USDT ERC20 400 | | | |
| 3.1.220825 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100509145431024<br>USDT ERC20 400.342343930606 | | | |
| 3.1.220826 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00122842277614121<br>USDT ERC20 400.807765060168 | | | |
| 3.1.220827 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00101417466684052<br>USDT ERC20 400 | | | |
| 3.1.220828 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100507959884665<br>USDT ERC20 400.341419589438 | | | |
| 3.1.220829 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | | |
| 3.1.220830 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | | |
| 3.1.220831 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.0100609551576028<br>USDT ERC20 0 | | | |
| 3.1.220832 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00101417466684052<br>USDT ERC20 400 | | | |
| 3.1.220833 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00123256532625238<br>USDT ERC20 400.809647123799 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220834 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.001005377729498B7<br>USDT ERC20 400.682655170536 | | | |
| 3.1.220835 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00096283458503294<br>USDT ERC20 400 | | | |
| 3.1.220836 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00096046794576979 | | | |
| 3.1.220837 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00095937398667058<br>USDT ERC20 400 | | | |
| 3.1.220838 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00213147986530177<br>MCDAI 400.427692410316 | | | |
| 3.1.220839 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100621145512884<br>USDT ERC20 400 | | | |
| 3.1.220840 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00096044794576979T<br>USDT ERC20 400 | | | |
| 3.1.220841 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00099474199943168<br>USDT ERC20 400.504622088675 | | | |
| 3.1.220842 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00101493711201186<br>USDT ERC20 400 | | | |
| 3.1.220843 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100110144233914<br>USDT ERC20 400.503728053774 | | | |
| 3.1.220844 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00096044794576979T<br>USDT ERC20 400 | | | |
| 3.1.220845 | HOLA CUENTA | ADDRESS REDACTED | | | USDT ERC20 399.500700827625 | | | |
| 3.1.220846 | HOLA PABLO | ADDRESS REDACTED | | | BTC 0.00119608249092867 | | | |
| 3.1.220847 | HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | | | BTC 0.00009028490983792B<br>CEL 0.042324941986624<br>ETH 0.00001776886275259D<br>OMG 0.00124040330802598<br>UNI 0.00040650473614765B<br>USDC 0.11129755286D303<br>WBTC 0.000001863270199539<br>ZRX 0.013767065079077 | BTC 0.0000024881630666<br>CEL 120.585845478769<br>ETH 0.00000077319576349D<br>WBTC 0.0000033406033128 | | |
| 3.1.220848 | HOLANKAGE SANDARUWAN | ADDRESS REDACTED | | | CEL 0.07463141822089B9 | | | |
| 3.1.220849 | HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | | | AVAX 6.339644282637D9<br>BTC 0.026838347525786<br>DOGE 8901.1415876952<br>DOT 9.10310366964126<br>ETC 16.331098924262D<br>ETH 1.41782916200575<br>LTC 6.63247713598215<br>LUNC 5.40452763676454<br>PAXG 4.25172866601723<br>SGB 101399625342149<br>SNX 129.831863341429<br>SOL 1.4510277199632 | CEL 207<br>PAXG 0.0379524<br>SNX 59.280912831981<br>SOL 2.111 | | |
| 3.1.220850 | HOLCZMANN RAUL | ADDRESS REDACTED | | | BUSD 2008.03950204562<br>CEL 26.860217279157<br>DOT 0.155875211463179 | | | |
| 3.1.220851 | HOLDEN ALBIN | ADDRESS REDACTED | | | ADA 4.079528146562227<br>ETH 0.000689868481999562 | | | |
| 3.1.220852 | HOLDEN BLACKWELL | ADDRESS REDACTED | | | USDC 2.14615793769855<br>BTC 0.021477011133546<br>ETH 0.9022133721425977<br>SNX 48.716703258960B | | | |
| 3.1.220853 | HOLDEN CANTY | ADDRESS REDACTED | | | BTC 0.02085994065398B1<br>ETH 0.25155883766677B | | | |
| 3.1.220854 | HOLDEN CAYWOOD | ADDRESS REDACTED | | | BTC 0.00000107649575823B<br>ETH 0.00001007860320248B | | | |
| 3.1.220855 | HOLDEN CRAIN | ADDRESS REDACTED | | | ETH 0.000063376283184685 | | | |
| 3.1.220856 | HOLDEN DANIELS | ADDRESS REDACTED | | | ADA 4.497712140B3879<br>BTC 0.000153101955816368<br>SOL 0.0293056628299545<br>USDC 0.0092432334485696 | ADA 0.30609697527830S<br>ETH 0.0000029851566200S2<br>SOL 0.0000464290750374B3 | | |
| 3.1.220857 | HOLDEN EARL | ADDRESS REDACTED | | | BTC 0.00072008933663861<br>CEL 15.588145302345L<br>USDC 5.41312986061855<br>USDT ERC20 1.10479830126382 | | | |
| 3.1.220858 | HOLDEN FLORES | ADDRESS REDACTED | | | BTC 0.01066051070980L2<br>USDC 524.789435198768 | | | |
| 3.1.220859 | HOLDEN GRAVES | ADDRESS REDACTED | | | BTC 0.010211973257136S | | | |
| 3.1.220860 | HOLDEN GREEN | ADDRESS REDACTED | | | GUSD 2334.95816399825 | | | |
| 3.1.220861 | HOLDEN HARRIOT | ADDRESS REDACTED | | | BTC 0.00093042437778468A<br>DOT 0.037404000161602S<br>MATIC 159.29207888249 | | | |
| 3.1.220862 | HOLDEN JUNG | ADDRESS REDACTED | | | ETH 0.00113691009678763 | | | |
| 3.1.220863 | HOLDEN LAGOS | ADDRESS REDACTED | | Yes | ADA 812.13381249S024<br>BTC 0.002618800530047D9<br>CEL 48.35302819243S4<br>DOT 2<br>ETH 1.60760205519946<br>LINK 10.63163020D5667<br>LUNC 0.036438547763S139<br>MANA 0.001635082315BB304<br>MATIC 0.73808909567S684<br>OMG 0.000413482545518273<br>USDC 14.46494217312S6<br>USDT ERC20 141.12313137247D6<br>XLM 0.010552958358192B<br>XRP 14.889140521575 | | | BTC 0.123772345602424 |
| 3.1.220864 | HOLDEN LOMBARD | ADDRESS REDACTED | | | BTC 0.028258272664096B<br>ETH 0.08851068367193S4 | BTC 0.01013368 | | |
| 3.1.220865 | HOLDEN PHILLIPS | ADDRESS REDACTED | | | ADA 0.226028395604S4<br>USDC 61.28534565175T9 | | | |
| 3.1.220866 | HOLDEN REYNA | ADDRESS REDACTED | | | SGB 0.0026262027D4101<br>XRP 0.0175516115953376 | | | |
| 3.1.220867 | HOLDEN SAYLES | ADDRESS REDACTED | | | ADA 774.685554450192<br>BTC 0.05245388580D324<br>DOT 42.887567471435S6<br>ETH 0.000743188977782B3<br>MATIC 1067.28433601906 | | | |
| 3.1.220868 | HOLDEN WAGNER | ADDRESS REDACTED | | | BAT 36.6617842803385<br>BTC 0.056872594550460S<br>CEL 0.37375056087200<br>MATIC 13.04500535309Z<br>XRP 1151.85639678013 | | | |
| 3.1.220869 | HOLDEN WILLETT | ADDRESS REDACTED | | | BTC 0.000000007614871861<br>MATIC 0.180599841776986 | | | |
| 3.1.220870 | HOLDING PERLE SAS | ADDRESS REDACTED | | | BTC 0.000009927720925698<br>ETH 0.000011347052599846 | | | |
| 3.1.220871 | HOLDINGS 4GZ LLC | 603 DAVIS STREET, AUSTIN, TEXAS 78701 | | | CEL 1.06689585635995 | | | |
| 3.1.220872 | HOLGER ANDY SCHWARZ | ADDRESS REDACTED | | | BTC 0.029842190280393L | | | |
| 3.1.220873 | HOLGER AVERDUNK | ADDRESS REDACTED | | | ADA 0.20228211577Z324<br>AVAX 9.239927324941TB<br>BTC 0.000000609625369637<br>CEL 3.31052987330004<br>DASH 0.004141120706942S6<br>ETH 0.00313751663341933<br>LUNC 6.148126287844604<br>USDC 212.179897810201 | | | |
| 3.1.220874 | HOLGER BLANKENSTEIN | ADDRESS REDACTED | | | BTC 0.77697953824124S<br>COMP 0.0109494<br>KLM 27.7223254<br>XRP 125.677381 | | | |
| 3.1.220875 | HOLGER BREITBACH | ADDRESS REDACTED | | | BTC 0.0000057365063S7638 | | | |
| 3.1.220876 | HOLGER BRINKMANN | ADDRESS REDACTED | | | BTC 0.036221060333557 | | | |
| 3.1.220877 | HOLGER CHRISTIAN HINRICHS | ADDRESS REDACTED | | | BTC 0.000001167766030008 | | | |
| 3.1.220878 | HOLGER DANIEL SCHALF | ADDRESS REDACTED | | | BTC 0.000098201191412365 | | | |
| 3.1.220879 | HOLGER EDGAR ALOIS SEITZ | ADDRESS REDACTED | | | BTC 0.003245240364438897 | | | |
| 3.1.220880 | HOLGER EHLERS | ADDRESS REDACTED | | | BTC 0.0083413946416832<br>CEL 0.538428652266D9<br>ETH 0.000423580930B0836 | | | |
| 3.1.220881 | HOLGER ERNST HEINZ GOEBEL | ADDRESS REDACTED | | | USDC 0.340260306617288<br>ADA 262.755174520828<br>BTC 0.008036255755381145<br>CEL 5.60966989716104<br>ETH 0.056691907257903 | | | |
| 3.1.220882 | HOLGER ERWIN HEUSCHNEIDER | ADDRESS REDACTED | | | BTC 0.031106245576115T | | | |
| 3.1.220883 | HOLGER FRANK AURSCH | ADDRESS REDACTED | | | BTC 0.005315127520310349 | | | |
| 3.1.220884 | HOLGER GERHARD KRÖGER | ADDRESS REDACTED | | | BTC 0.000450814535270244 | | | |
| 3.1.220885 | HOLGER GRAUBE | ADDRESS REDACTED | | | BTC 0.000974571550283655 | | | |
| 3.1.220886 | HOLGER GRÜN | ADDRESS REDACTED | | | BTC 0.01029438017843<br>CEL 11781.9265424453<br>ETH 0.53395049710827A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220887 | HOLGER HAHMANN | ADDRESS REDACTED | | | COMP 0.00059678479216526<br>EOS 161.94328411839<br>SNX 183.299225718817<br>XRP 2017.264544221 | | | |
| 3.1.220888 | HOLGER HAHN | ADDRESS REDACTED | | | BTC 0.0000655110703514099<br>CEL 0.000580289340658266<br>ETH 0.00066190179156514 | | | |
| 3.1.220889 | HOLGER HANS BERKEL | ADDRESS REDACTED | | | BTC 0.0003661019506635554 | | | |
| 3.1.220890 | HOLGER HELTOFT | ADDRESS REDACTED | | | AVAX 171.649941359963<br>BTC 0.00111682005036671<br>CEL 2.60091246150083<br>DOT 565.025842560689<br>ETH 76.1744693136653<br>MCDAI 40.146316995775 | | | |
| 3.1.220891 | HOLGER HILDEN | ADDRESS REDACTED | | | BTC 0.0498105554281722 | | | |
| 3.1.220892 | HOLGER JOCHEN GUTHMANN | ADDRESS REDACTED | | | BTC 0.0099153912092849 | | | |
| 3.1.220893 | HOLGER JULI | ADDRESS REDACTED | | | BTC 0.000018574034323367 | | | |
| 3.1.220894 | HOLGER JÜRGEN SIEFERT | ADDRESS REDACTED | | | BTC 0.0603678905777521 | | | |
| 3.1.220895 | HOLGER KEßLER | ADDRESS REDACTED | | | BTC 0.000072509864535569 | | | |
| 3.1.220896 | HOLGER KILLMETS | ADDRESS REDACTED | | | XLM 0.157462013332639 | | | |
| 3.1.220897 | HOLGER KLAUS SUHR | ADDRESS REDACTED | | | BTC 0.00143749038766085 | | | |
| 3.1.220898 | HOLGER KLIE | ADDRESS REDACTED | | | BTC 0.0198543395538612 | | | |
| 3.1.220899 | HOLGER KUSCHEL | ADDRESS REDACTED | | | BTC 0.000000109624123081 | | | |
| 3.1.220900 | HOLGER LEHMANN | ADDRESS REDACTED | | | LINK 0.00000103750095844 | | | |
| 3.1.220901 | HOLGER LINOW | ADDRESS REDACTED | | | BTC 0.131530368824208 | | | |
| 3.1.220902 | HOLGER LOTHAR BARON | ADDRESS REDACTED | | | ETC 0.0091405880510828 | | | |
| 3.1.220903 | HOLGER MANFRED HARTMANN | ADDRESS REDACTED | | | BTC 0.0005243877001467 | | | |
| 3.1.220904 | HOLGER MANZKE | ADDRESS REDACTED | | Yes | CEL 1793.09923538778<br>DOT 282881.115565596<br>USDT ERC20.8689.44 | | | DOT 135981.710214069 |
| 3.1.220905 | HOLGER MARKO WESELOH | ADDRESS REDACTED | | | BTC 0.00689543497326051 | | | |
| 3.1.220906 | HOLGER MARTIN HEIßMEYER | ADDRESS REDACTED | | | BTC 0.0903399881765431 | | | |
| 3.1.220907 | HOLGER MASER | ADDRESS REDACTED | | | BTC 0.0503325747062169 | | | |
| 3.1.220908 | HOLGER MUELLER | ADDRESS REDACTED | | | ADA 1014.95<br>BCH 0.121106<br>BTC 0.05507225<br>CEL 124.178603464894<br>ETH 0.78680625<br>XLM 194.461729 | | | |
| 3.1.220909 | HOLGER MÜLLER | ADDRESS REDACTED | | | BTC 1.25696807270099E-06 | | | |
| 3.1.220910 | HOLGER OSTHEIMER | ADDRESS REDACTED | | | ETH 2.65230305436411 | | | |
| 3.1.220911 | HOLGER PAUL NAß | ADDRESS REDACTED | | | BTC 0.00451589985096959 | | | |
| 3.1.220912 | HOLGER PREUSS | ADDRESS REDACTED | | | BTC 0.00523027749695509 | | | |
| 3.1.220913 | HOLGER ROBERT GÜNTHER KÄRCHER | ADDRESS REDACTED | | | BTC 0.0180103757107261 | | | |
| 3.1.220914 | HOLGER ROSERO | ADDRESS REDACTED | | | BTC 0.00003007025017088<br>ETH 0.000173253923824962 | | | |
| 3.1.220915 | HOLGER SCHULZ | ADDRESS REDACTED | | | AAVE 5.02384861700441<br>ADA 854.676811<br>BTC 0.00024250442894625<br>CEL 57.7710854535493<br>DOT 45.213<br>MATIC 4597.66860217878<br>SNX 366.11759453 | | | |
| 3.1.220916 | HOLGER SCHULZE | ADDRESS REDACTED | | | BTC 0.00044329593678604 | | | |
| 3.1.220917 | HOLGER SEIFERT | ADDRESS REDACTED | | | BTC 0.00113470270568301 | | | |
| 3.1.220918 | HOLGER SEITZ | ADDRESS REDACTED | | | BTC 2.58276278186889<br>CEL 3.39053040573407<br>ETH 50.311220632618<br>LTC 0.0000000035483150092<br>USDC 0.000000021689398326<br>USDT ERC20 0.0849174685982978<br>ZEC 0.0000000077320969 | | | |
| 3.1.220919 | HOLGER SEITZ | ADDRESS REDACTED | | | BTC 2.23813360444999E-07 | | | |
| 3.1.220920 | HOLGER SIEGFRIED HAUFE | ADDRESS REDACTED | | | BTC 0.931338295533641 | | | |
| 3.1.220921 | HOLGER SPIEWAK | ADDRESS REDACTED | | | BTC 0.027237116826304 | | | |
| 3.1.220922 | HOLGER SPRENGEL | ADDRESS REDACTED | | | BTC 0.0000007134433001<br>CEL 72.784458012064<br>USDC 159.956164240537 | | | |
| 3.1.220923 | HOLGER STÖBBE | ADDRESS REDACTED | | | BTC 0.00000014821328763 | | | |
| 3.1.220924 | HOLGER STRÄßER | ADDRESS REDACTED | | | BTC 0.000026088194157506 | | | |
| 3.1.220925 | HOLGER TIEMEIER | ADDRESS REDACTED | | | ETC 0.0795837661995697 | | | |
| 3.1.220926 | HOLGER VOGT | ADDRESS REDACTED | | | BTC 0.0577275122405346 | | | |
| 3.1.220927 | HOLGER WIEMANN | ADDRESS REDACTED | | | BTC 4.5733556524599E-07 | | | |
| 3.1.220928 | HOLLAN PENNINGTON | ADDRESS REDACTED | | | USDC 0.901754816519304 | | | |
| 3.1.220929 | HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | | | ADA 2331.63882369313<br>BTC 0.422971936439697<br>ETH 5.1614491407498<br>SOL 20.3201612816949<br>USDC 2341.40670025446 | ADA 909.588<br>ETH 0.258726 | | |
| 3.1.220930 | HOLLAND RICKER | ADDRESS REDACTED | | | USDC 1531.55926357775 | | | |
| 3.1.220931 | HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | | Yes | BTC 0.196615595596178<br>CEL 19.3342154261643<br>USDC 17.4700909975582 | | | BTC 2.99889752301931 |
| 3.1.220932 | HOLLI JACKSON | ADDRESS REDACTED | | | ADA 0.000040261768762877<br>BTC 5.64833152999996E-09<br>USDC 0.0616598861439274 | | | |
| 3.1.220933 | HOLLI MARSHALL | ADDRESS REDACTED | | | BTC 0.00130464607845184<br>USDC 1023.09433216353 | | | |
| 3.1.220934 | HOLLI NYGREN | ADDRESS REDACTED | | | BTC 0.00100877130048917<br>ETH 0.634072441560169 | | | |
| 3.1.220935 | HOLLI SEVIGNY | ADDRESS REDACTED | | | ETH 20.1456430683543<br>LINK 592.574662167903<br>MATIC 6121.29335489704<br>SNX 198.289191054336<br>USDC 5172.56082066396 | ETH 3.95<br>SNX 167 | | |
| 3.1.220936 | HOLLIE ALIDA TURNER | ADDRESS REDACTED | | | ETH 0.0015168861701393B | | | |
| 3.1.220937 | HOLLIE ATWELL | ADDRESS REDACTED | | | BTC 0.006767486992036<br>CEL 73.524251510013<br>ETH 0.101942530909583 | | | |
| 3.1.220938 | HOLLIE GALEVSKI | ADDRESS REDACTED | | | ETH 0.241782517490443 | | | |
| 3.1.220939 | HOLLIE JOHNSON | ADDRESS REDACTED | | | CEL 8.4728624351802 | | | |
| 3.1.220940 | HOLLIE LAMBERT | ADDRESS REDACTED | | | ADA 457.756306342717<br>BTC 0.0747621004997B9<br>COMP 0.0316962029397358<br>ETH 0.715469857061185<br>XLM 42.9350493047809 | | | |
| 3.1.220941 | HOLLIE MURDOCK | ADDRESS REDACTED | | | BTC 0.00000726986247164 | | | |
| 3.1.220942 | HOLLIN HALEY | ADDRESS REDACTED | | | BTC 0.162070415661904<br>ETH 2.31437663771037<br>LINK 24.6792753860655<br>MATIC 1321.38386978232<br>USDC 5445.99871550014 | | | |
| 3.1.220943 | HOLLIS BASCOMBE | ADDRESS REDACTED | | | BTC 0.000009011190515623<br>ETH 0.00526132650991281 | | | BTC 0.000000005407380843 |
| 3.1.220944 | HOLLIS GASSETT JR | ADDRESS REDACTED | | | BTC 0.00123810675038546<br>XLM 8585.87479523587<br>XRP 4609.828159 | | | |
| 3.1.220945 | HOLLIS LEA MCKAY | ADDRESS REDACTED | | | BTC 0.036729523672394J<br>CEL 40.7150380596B9<br>ETH 0.42432566 | | | |
| 3.1.220946 | HOLLIS MURRI | ADDRESS REDACTED | | | BTC 1.04492902270845<br>ETH 12.8308468891311<br>LINK 103.812480297846<br>MATIC 875.241846516B94 | BTC 0.0003312<br>ETH 0.00408284686511672B<br>MATIC 1.42253581233907 | | |
| 3.1.220947 | HOLLIS SHERMAN-PEPE | ADDRESS REDACTED | | | BTC 0.0396133882639906<br>ETH 1.71082627910224<br>MATIC 1747.7207158052 | | | |
| 3.1.220948 | HOLLIS WAITE | ADDRESS REDACTED | | | BTC 0.0986223407046549<br>CEL 301.7533367689<br>ETH 75.998593526242<br>USDC 1034.97614859094 | | | |
| 3.1.220949 | HOLLIS WASHINGTON | ADDRESS REDACTED | | | AAVE 0.000106616299999238<br>AVAX 0.0077218422194983A<br>BTC 0.00014468474215518J<br>COMP 0.00176920124070604<br>DOT 0.103297971460327<br>ETH 0.000733878912894749<br>LUNC 0.0380326155944082<br>MATIC 0.719583163006153<br>SOL 0.0005626216210604571 | BTC 0.000324347363160623<br>LUNC 0.0000009991308907015<br>SOL 0.000000000799016138 | | |
| 3.1.220950 | HOLLO JOZSEF | ADDRESS REDACTED | | | BTC 0.000000591122341669<br>CEL 21.6713466843856<br>DOT 48.6432660021795<br>MATIC 106.311054605591 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 311 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.220951 | HOLLÓ PÉTER | ADDRESS REDACTED | | | BTC 0.000000004100054851<br>CEL 2.234595865079S3 | | | |
| 3.1.220952 | HOLLÓNÉ SAMU MARINA | ADDRESS REDACTED | | | BTC 0.0000000003220134446<br>CEL 5.0069275866S002<br>ETH 0.515218895826672 | | | |
| 3.1.220953 | HOLLÓNE SZŰCS ÉVA | ADDRESS REDACTED | | | BTC 0.000000001885886965<br>CEL 3.15171436109684<br>DOT 41.6628942023786<br>ETH 0.46209454278353S | | | |
| 3.1.220954 | HOLLY ADAIR | ADDRESS REDACTED | | | USDC 102.129230277502 | | | |
| 3.1.220955 | HOLLY AGLES | ADDRESS REDACTED | | | AVAX 0.0000863634870415S2<br>BTC 0.00007450628257764B<br>ETH 2.016272610997S3<br>LTC 0.0003385729387987746<br>MATIC 1051.15374255944<br>SNX 0.124187151928262<br>USDC 3111.38663737857<br>XLM 1.45839810545474 | | | |
| 3.1.220956 | HOLLY ANDERSON | ADDRESS REDACTED | | | BTC 0.00739879752848359<br>CEL 0.0232796015121S1 | | | |
| 3.1.220957 | HOLLY ANNE HUNT | ADDRESS REDACTED | | | | DOT 639.1078<br>ETH 16.636123 | | |
| 3.1.220958 | HOLLY ARNETT | ADDRESS REDACTED | | | USDC 10301.2540309468 | | | |
| 3.1.220959 | HOLLY BANNISTER | ADDRESS REDACTED | | | BTC 0.00835169801646L1 | | | |
| 3.1.220960 | HOLLY BRODOWSKI | ADDRESS REDACTED | | | BTC 0.000118968160879712 | | | |
| 3.1.220961 | HOLLY BYRDEN | ADDRESS REDACTED | | | BTC 0.0010191346050691T | | | |
| | | | | | ETH 1.24574083668032 | | | |
| 3.1.220962 | HOLLY CLEVENGER | ADDRESS REDACTED | | | SGB 262.317520560902<br>XRP 1714.61344681571 | | | |
| 3.1.220963 | HOLLY CORMACK | ADDRESS REDACTED | | | BTC 0.0017745612679377<br>CEL 160.409177788832<br>SNX 31.4003023804034 | | | |
| 3.1.220964 | HOLLY CRIGHTON | ADDRESS REDACTED | | | BTC 0.0033761235896780S<br>CEL 1.738871784213D5 | | | |
| 3.1.220965 | HOLLY DEMES | ADDRESS REDACTED | | | ETH 0.14206318085363S | | | |
| 3.1.220966 | HOLLY DIEHL | ADDRESS REDACTED | | | CEL 1.06212942961523 | | | |
| 3.1.220967 | HOLLY ELIZABETH RINEHART | ADDRESS REDACTED | | | BTC 0.00074758172052332 | | BTC 0.950850898230275 | |
| | | | | | SOL 131.107523802314 | | | |
| 3.1.220968 | HOLLY ERICKSON-KING | ADDRESS REDACTED | | | BTC 0.2021049269280G | BTC 0.03165129 | | |
| | | | | | DOT 33.5572227258086 | DOT 35.801 | | |
| | | | | | MATIC 532.524649084565 | USDC 0.00362367198183377 | | |
| | | | | | USDC 25.279623044296T | | | |
| 3.1.220969 | HOLLY EVERS | ADDRESS REDACTED | | | BTC 0.0032616707857B138 | | | |
| | | | | | CEL 3.22544745055366 | | | |
| | | | | | ETH 0.16182472614389B4 | | | |
| 3.1.220970 | HOLLY FITZPATRICK | ADDRESS REDACTED | | | ADA 422.04803067139Z<br>BTC 0.00087173267888443L<br>LTC 6.03328957S80162 | | | |
| 3.1.220971 | HOLLY FLANAGAN | ADDRESS REDACTED | | | BTC 0.0074848451524449I<br>ETH 0.1052165101737D3 | | | |
| 3.1.220972 | HOLLY FLETCHER | ADDRESS REDACTED | | | BTC 0.000009791877706395 | | | |
| 3.1.220973 | HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | | | AAVE 0.00613011427883SB | BTC 0.000157338350183101 | | |
| | | | | | BTC 0.00000023669683215B | LTC 1.0574597752411B | | |
| | | | | | LTC 0.000419056220346118 | UNI 0.053235529113209S | | |
| | | | | | SNX 0.22299843444049 | USDC 0.00000089588211264 | | |
| | | | | | UNI 0.000029971136763B54 | XLM 0.000000025568045924 | | |
| | | | | | USDC 0.03940304773531G | | | |
| | | | | | XLM 0.2771707645960S7 | | | |
| 3.1.220974 | HOLLY FULTZ | ADDRESS REDACTED | | | BAT 69.0061346615859 | LINK 43.1727503460164 | | |
| | | | | | BTC 0.02764294663884221 | | | |
| | | | | | ETH 0.69207848073012B | | | |
| | | | | | LINK 46.5621088557113 | | | |
| | | | | | MCDAI 31.7928544277397 | | | |
| 3.1.220975 | HOLLY GEARHART | ADDRESS REDACTED | | | USDC 108.716384916264 | | | |
| 3.1.220976 | HOLLY GILLIAN | ADDRESS REDACTED | | | BTC 0.021071076018254T<br>DASH 1.15025303940817<br>ETH 1.15180816916082<br>LINK 3.8859481264897<br>USDC 0.18717142962703B | | | |
| 3.1.220977 | HOLLY GOLABEK | ADDRESS REDACTED | | | BTC 0.052572715436874<br>ETH 0.24924826684655Z | | | |
| 3.1.220978 | HOLLY GORMAN | ADDRESS REDACTED | | | BTC 0.5718520973499S<br>MCDAI 31.84852351586 | | | |
| 3.1.220979 | HOLLY GREEN | ADDRESS REDACTED | | | BTC 0.015714896364376X<br>ETH 0.09069510133685A9 | | | |
| 3.1.220980 | HOLLY HALL | ADDRESS REDACTED | | Yes | AAVE 1.703864667288B1 | ADA 0.00333112241971185 | | BTC 0.053857679440071 |
| | | | | | ADA 0.09162966238427B1 | AVAX 0.00015 | | |
| | | | | | AVAX 23.108394028931 | BTC 0.0043896 | | |
| | | | | | BTC 0.000010457718023107 | USDC 12.425 | | |
| | | | | | CEL 10.6246308381667 | USDT ERC20 109.999875 | | |
| | | | | | DOT 14.9007098293881 | | | |
| | | | | | ETH 1.126028537955I9 | | | |
| | | | | | KNC 0.013309902390489B | | | |
| | | | | | LINK 109.197543653916 | | | |
| | | | | | LTC 0.003560925724327B | | | |
| | | | | | LUNC 16.888603956467S | | | |
| | | | | | MATIC 4262.12777460972 | | | |
| | | | | | UNI 20.4144385240727 | | | |
| | | | | | USDC 0.0003710331199506X1 | | | |
| | | | | | USDT ERC20 0.3955537003325Z53 | | | |
| | | | | | ZRX 1Z37.79734408478 | | | |
| 3.1.220981 | HOLLY HANES | ADDRESS REDACTED | | | AVAX 43.8258325132953<br>BTC 1.750005704350X2<br>DOT 50.15256805131J8<br>ETH 4.64801696467154<br>MATIC 502.667864794774 | | | |
| 3.1.220982 | HOLLY HARMAN | ADDRESS REDACTED | | | BTC 0.0000854160897342<br>ETH 0.000020541608997342 | | | |
| 3.1.220983 | HOLLY HARTMAN | ADDRESS REDACTED | | | ADA 797.761963709872<br>BTC 0.360179559794551<br>ETH 1.03186826493936<br>MATIC 1914.62503373I2<br>SOL 101.790406019949 | | | |
| 3.1.220984 | HOLLY HAZELL | ADDRESS REDACTED | | | ADA 0.0134347524112928<br>BNB 0.00005443326095I941<br>BTC 0.00000039511024991S2<br>USDC 0.33923607778750N | | | |
| 3.1.220985 | HOLLY HENRY | ADDRESS REDACTED | | | BTC 0.002351788370S1276<br>GUSD 1099.87350652479<br>MCDAI 42.320203987295S | | | |
| 3.1.220986 | HOLLY HEPBURN | ADDRESS REDACTED | | | BTC 0.0004540805266B0826<br>CEL 8.42761059734249<br>XRP 11.82738100805 | | | |
| 3.1.220987 | HOLLY HIRES | ADDRESS REDACTED | | | BTC 0.000000271534682615 | | | |
| 3.1.220988 | HOLLY HUMPHREYS | ADDRESS REDACTED | | | BTC 0.00958995640986833<br>CEL 1063.3400023303<br>ETH 11.227013915<br>LTC 0.531906679764968 | | | |
| 3.1.220989 | HOLLY HUNT | ADDRESS REDACTED | | | BTC 0.000059770266230L2 | BTC 0.00000000044793285S2 | | |
| | | | | | ETH 0.000355303514122421 | | | |
| 3.1.220990 | HOLLY HUNTER | ADDRESS REDACTED | | | BTC 0.00000153724521243G<br>ETH 0.000004161636012T3 | | | |
| 3.1.220991 | HOLLY INNESS | ADDRESS REDACTED | | | ETH 0.00062938119006205 | | | |
| 3.1.220992 | HOLLY JEFFERSON | ADDRESS REDACTED | | | ETH 22.59112549602 | | | |
| 3.1.220993 | HOLLY JENSEN | ADDRESS REDACTED | | | BTC 0.0107531219931652 | | | |
| 3.1.220994 | HOLLY JOHNSTONE | ADDRESS REDACTED | | | BTC 0.0010224112547030D9<br>CEL 110.0382054849T9 | | | |
| 3.1.220995 | HOLLY JONES | ADDRESS REDACTED | | | AVAX 286.200132624459 | BTC 0.0000400797278S1296 | | |
| | | | | | BTC 26.3379782709852 | MATIC 1040.2422666 | | |
| | | | | | DASH 199.69413705197 | | | |
| | | | | | ETH 16.9346539977736 | | | |
| | | | | | LUNC 279.117193820006 | | | |
| | | | | | MATIC 3213.16766892019 | | | |
| | | | | | USDC 164331.910069054 | | | |
| 3.1.220996 | HOLLY JUSTINE VERO | ADDRESS REDACTED | | | BTC 0.000136026505860991<br>ETH 3.89338158312578 | | | |
| 3.1.220997 | HOLLY RADDOUR | ADDRESS REDACTED | | | USDC 567.298504102217 | | | |
| 3.1.220998 | HOLLY KAISER | ADDRESS REDACTED | | | BTC 0.00210138978569S442 | | | |
| 3.1.220999 | HOLLY KENT-PAYNE | ADDRESS REDACTED | | | USDC 0.3762867505930415 | | | |
| 3.1.221000 | HOLLY KOWALSKI | ADDRESS REDACTED | | | BTC 0.00305522398411383<br>ETH 1.35331173535889<br>SNX 2.802149330235B8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221001 | HOLLY LONG | ADDRESS REDACTED | | | ADA 1172.5119360477 8 BTC 0.03148238713996 2 DOT 19.044323329601 ETH 0.25966106293719 USDT ERC20 5697.535480290 7 | | | |
| 3.1.221002 | HOLLY LORRAINE CLEARMAN | ADDRESS REDACTED | | | ETH 0.019186531907747 1 | | | |
| 3.1.221003 | HOLLY MANION | ADDRESS REDACTED | | | BTC 1.1051571772799 | | | |
| 3.1.221004 | HOLLY MCRAE | ADDRESS REDACTED | | | ETH 7.7788153559531 2 | | | |
| 3.1.221005 | HOLLY MEYER LUCAS | ADDRESS REDACTED | | | BTC 0.400004269410234 CEL 359.2560039625 98 | | | |
| 3.1.221006 | HOLLY MONTANO | ADDRESS REDACTED | | | USDC 12.775109232630 5 | USDC 0.000000170711617244 | | |
| 3.1.221007 | HOLLY MORGAN | ADDRESS REDACTED | | | ETH 0.073257739875966 7 ADA 9.978576703462 44 BTC 0.013936154555401 6 DOT 1.3677136763026 3 ETH 1.3697887394264 5 | | | |
| 3.1.221008 | HOLLY NAPPER | ADDRESS REDACTED | | | BTC 0.00000105506240 5549 | | | |
| 3.1.221009 | HOLLY NICOLE LONZANIDA | ADDRESS REDACTED | | | LTC 0.00058012485150 184 | | | |
| 3.1.221010 | HOLLY NOE | ADDRESS REDACTED | | | ETH 0.010016037616352 8 BTC 2.2496330641092 5 | | | |
| 3.1.221011 | HOLLY O'KEEFFE | ADDRESS REDACTED | | | BTC 0.000005616428932 7193 | | | |
| 3.1.221012 | HOLLY OAKS | ADDRESS REDACTED | | | CEL 0.079990844112312 BTC 0.00348231 CEL 6.9946544174068 ETH 0.060548846670873 3 | | | |
| 3.1.221013 | HOLLY OLSON | ADDRESS REDACTED | | | ADA 72.079223571170 6 MATIC 246.736265225133 | | | |
| 3.1.221014 | HOLLY OWENS | ADDRESS REDACTED | | | BTC 0.00000116837271546 USDC 1.0971580396981 2 | | | |
| 3.1.221015 | HOLLY PENNY | ADDRESS REDACTED | | | LTC 1228.8830294641 1 | | | |
| 3.1.221016 | HOLLY PFEIFER | ADDRESS REDACTED | | | BTC 0.091980234962719 CEL 3430.425748154 56 ETH 2.36176 USDC 17.417461963865 1 | | | |
| 3.1.221017 | HOLLY RENEE RIEGER | ADDRESS REDACTED | | | ETH 0.000000230888984 379 | | | |
| 3.1.221018 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072289211660174 | | | |
| 3.1.221019 | HOLLY RIEGER | ADDRESS REDACTED | | | LTC 0.074762743323 8 | | | |
| 3.1.221020 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.070850360476 05 | | | |
| 3.1.221021 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.061130710364 | | | |
| 3.1.221022 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.074765826120 84 | | | |
| 3.1.221023 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068321311240 54 | | | |
| 3.1.221024 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072315760836 81 | | | |
| 3.1.221025 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068165906568 95 | | | |
| 3.1.221026 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.069245900331 78 | | | |
| 3.1.221027 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072141573635 47 | | | |
| 3.1.221028 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072128096213 33 | | | |
| 3.1.221029 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.075089006590 36 | | | |
| 3.1.221030 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.074390120473 4 | | | |
| 3.1.221031 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.099455099981 05 | | | |
| 3.1.221032 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.062521292198 33 | | | |
| 3.1.221033 | HOLLY RIEGER | ADDRESS REDACTED | | | BTC 0.00000304487695 597 CEL 1.061150149744 28 | | | |
| 3.1.221034 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.075206116718 86 | | | |
| 3.1.221035 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068309099675 29 | | | |
| 3.1.221036 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072317032188 21 | | | |
| 3.1.221037 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.066825341925 03 | | | |
| 3.1.221038 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.067708178031 53 | | | |
| 3.1.221039 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.060254465002 65 | | | |
| 3.1.221040 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072132238130 09 | | | |
| 3.1.221041 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068300073599 | | | |
| 3.1.221042 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.073503345647 05 | | | |
| 3.1.221043 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068329814695 56 | | | |
| 3.1.221044 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072126337177 08 | | | |
| 3.1.221045 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072301115833 71 | | | |
| 3.1.221046 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072296217125 89 | | | |
| 3.1.221047 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072040387257 31 | | | |
| 3.1.221048 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072014357413 75 | | | |
| 3.1.221049 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072003677530 4 | | | |
| 3.1.221050 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068021816605 2 | | | |
| 3.1.221051 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.071986212624 13 | | | |
| 3.1.221052 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.073505608643 97 | | | |
| 3.1.221053 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072286170847 13 | | | |
| 3.1.221054 | HOLLY RIEGER | ADDRESS REDACTED | | | BTC 0.00000741337327 3552 | | | |
| 3.1.221055 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072015971172042 | | | |
| 3.1.221056 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.071988909946 66 | | | |
| 3.1.221057 | HOLLY RIEGER | ADDRESS REDACTED | | | ETH 0.018181360179 2834 | | | |
| 3.1.221058 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.073602760231 24 | | | |
| 3.1.221059 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.059868078641 | | | |
| 3.1.221060 | HOLLY RIEGER | ADDRESS REDACTED | | | SGB 0.163367505585 19 USDC 0.011116314769648 XRP 1.0918283200595 2 | | | |
| 3.1.221061 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072306334993 33 | | | |
| 3.1.221062 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072122783605 74 | | | |
| 3.1.221063 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.059868706149 57 | | | |
| 3.1.221064 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072115635518 63 | | | |
| 3.1.221065 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.073489527688 62 | | | |
| 3.1.221066 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072072941796469 | | | |
| 3.1.221067 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.063053128023 05 | | | |
| 3.1.221068 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.073356814543 53 5 | | | |
| 3.1.221069 | HOLLY RIEGER | ADDRESS REDACTED | | | BTC 0.00000066816130 959 9 MATIC 0.002091498232 376785 SNX 0.000645551730763 378 USDC 0.001299048916 82055 | | | |
| 3.1.221070 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.073474629748 99 | | | |
| 3.1.221071 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.070864283720 55 | | | |
| 3.1.221072 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.073492783864 66 | | | |
| 3.1.221073 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.05986989790756 | | | |
| 3.1.221074 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.070799829157 86 | | | |
| 3.1.221075 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068442876257 44 | | | |
| 3.1.221076 | HOLLY RIEGER | ADDRESS REDACTED | | | USDT ERC20 0.543551571615591 | | | |
| 3.1.221077 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.074824843030 51 | | | |
| 3.1.221078 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072013706825 95 | | | |
| 3.1.221079 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072032070511 284 | | | |
| 3.1.221080 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072138921445 15 | | | |
| 3.1.221081 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.067779785271 561 | | | |
| 3.1.221082 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068343992255 67 | | | |
| 3.1.221083 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.067872154638 28 | | | |
| 3.1.221084 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.071414216777 76 | | | |
| 3.1.221085 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068023105049 08 | | | |
| 3.1.221086 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068472855304 45 | | | |
| 3.1.221087 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.071393108213 | | | |
| 3.1.221088 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068323237673 75 | | | |
| 3.1.221089 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.063375948115974 | | | |
| 3.1.221090 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072129966604 16 | | | |
| 3.1.221091 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.068283773318 12 | | | |
| 3.1.221092 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.072142028734 97 | | | |
| 3.1.221093 | HOLLY ROWELL | ADDRESS REDACTED | | | BTC 0.035506700005526 | | | |
| 3.1.221094 | HOLLY ROYDEN | ADDRESS REDACTED | | | ADA 2129.4795831686 AVAX 7.235390169675 05 BAT 177.599339216764 BTC 0.412279818094083 DOT 49.543351317957 8 ETH 7.061211745119 98 LINK 28.450520696114 7 LUNC 23.041011399163 7 MANA 91.638626607939 5 MATIC 4331.341584013117 SNX 42.212925402069 3 | | | |
| 3.1.221095 | HOLLY SANCHEZ | ADDRESS REDACTED | | | ADA 0.005428936891766 62 BTC 0.024320677077535 LTC 0.253866994589137 XLM 70.528277925910 1 | | | |
| 3.1.221096 | HOLLY SAUCIER | ADDRESS REDACTED | | | BTC 0.008109973887086 161 ETH 0.112297178202227 | | | |
| 3.1.221097 | HOLLY SCOGGINS | ADDRESS REDACTED | | | USDC 531.762430653097 | | | |
| 3.1.221098 | HOLLY SHORTRIDGE | ADDRESS REDACTED | | | USDC 104.278116134664 BTC 0.147172368406755 CEL 50.245291080582 9 GUSD 0.006041296480349 PAXG 0.759457799988 437 USDC 5570.363579035562 | | | |
| 3.1.221099 | HOLLY SPRAGG | ADDRESS REDACTED | | | BTC 0.00000773684498471 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221100 | HOLLY STANFORD | ADDRESS REDACTED | | | BCH 0.2906338907S8633<br>BTC 0.00048958696593273<br>CEL 1.15116892753898<br>ETH 0.00127843577414464 | BTC 0.00000000187440054B<br>ETH 0.838801296552569 | | |
| 3.1.221101 | HOLLY SUTTON | ADDRESS REDACTED | | | CEL 0.40098726071691B<br>ETH 0.00000783142287A019<br>XLM 0.000109254361619624 | | | |
| 3.1.221102 | HOLLY THOMAS | ADDRESS REDACTED | | | BTC 0.000041545J8009032<br>USDC 0.579382270433476 | | | |
| 3.1.221103 | HOLLY TSE | ADDRESS REDACTED | | | BTC 0.0001558929397143<br>USDC 3.41322591895332 | | | |
| 3.1.221104 | HOLLY WATT-VELTMAN | ADDRESS REDACTED | | | BTC 0.00112666800552807<br>TGBP 1220.94266695402 | | | |
| 3.1.221105 | HOLLY WHALEN | ADDRESS REDACTED | | | ETH 0.080774637151044B | | | |
| 3.1.221106 | HOLLY WILSON | ADDRESS REDACTED | | | BTC 0.00000000784020058B | | | |
| 3.1.221107 | HOLLY WINDEL | ADDRESS REDACTED | | | CEL 3.76724087408493<br>BTC 0.000023700491B8355<br>COMP 0.0481593415582034<br>ETH 0.00016527268336951<br>LINK 0.007138393486842403<br>MCDAI 31.89395317601B3<br>UNI 4.276314447038516<br>XRP 0.000005133036233T3 | | | |
| 3.1.221108 | HOLLY WONG | ADDRESS REDACTED | | | BNB 0.0000000001318252564<br>BTC 0.0004873817137491002<br>CEL 24.95088489987B6<br>ETH 0.003601316478077001<br>USDC 0.0174551951626476 | | | |
| 3.1.221109 | HOLLY YIOW | ADDRESS REDACTED | | | CEL 0.34071017869491A | | | |
| 3.1.221110 | HOLLY YORK | ADDRESS REDACTED | | | ETH 0.13965329417102 | | | |
| 3.1.221111 | HOLM ANKOMA-SEY | ADDRESS REDACTED | | | ADA 1426.78795882837<br>BTC 0.00095537201248B306<br>MATIC 666.77334214A632 | | | |
| 3.1.221112 | HOLM GERIT HÄNSEL | ADDRESS REDACTED | | | BTC 0.00000327646371S8519 | | | |
| 3.1.221113 | HOLMAN SU | ADDRESS REDACTED | | | BTC 0.020506889296185S<br>ETH 0.0195231600284384<br>USDC 213.1052S0517116 | | | |
| 3.1.221114 | HOLMAN VALLE | ADDRESS REDACTED | | | BTC 0.000834521076652787<br>LINK 32.5744262647208<br>MATIC 89.063673973507B<br>SNX 10.2864410635412 | | | |
| 3.1.221115 | HOLMES EARL WILLIAMSON | ADDRESS REDACTED | | | ETH 0.00163123895043474 | | | |
| 3.1.221116 | HOLMES FOO LOONG CHU | ADDRESS REDACTED | | | BTC 0.000000000282433S867<br>CEL 0.476129139564259 | | | |
| 3.1.221117 | HOLMES IZQUIERDO | ADDRESS REDACTED | | | 1INCH 0.0280103154742147<br>ADA 6.88987204402063B<br>AVAX 1.0697092175B145<br>BTC 0.02134715129447469<br>DOT 0.004259877924275J2<br>ETH 0.00003059051247B611<br>LINK 0.0020371234747B366<br>MATIC 49.6495403710315<br>SNX 0.0635500359405116<br>SOL 5.9808056721926J<br>USDC 0.348774462128664 | SOL 1.86927<br>USDC 0.00487871319452907 | | |
| 3.1.221118 | HOLQ CUENTQ | ADDRESS REDACTED | | | BTC 0.0050149371120186<br>USDT ERC20 400 | | | |
| 3.1.221119 | HOLSAN TANG | ADDRESS REDACTED | | | BNB 0.0008827469389535D3<br>BTC 0.00108908670150903 | | | |
| 3.1.221120 | HOLTON DUNVILLE | ADDRESS REDACTED | | | BTC 0.00049554118668S392<br>ETH 0.00287188660805181 | | | |
| 3.1.221121 | HOLYJOY HANOCH | ADDRESS REDACTED | | | BTC 0.000745052833B50124 | | | |
| 3.1.221122 | HOMABALAN RATNAM | ADDRESS REDACTED | | | BTC 0.00000027269388663A<br>CEL 24.0907172239007<br>DOT 54.4969<br>MATIC 739.664 | | | |
| 3.1.221123 | HOMAIRA SHAH | ADDRESS REDACTED | | | BTC 0.0009873941625136S7<br>CEL 228.4132204080S1 | | | |
| 3.1.221124 | HOMAM MAALOUF | ADDRESS REDACTED | | | BTC 0.0000344237S320492S<br>GUSD 36.0078144771093<br>USDC 0.104511091767662<br>USDT ERC20 0.085248981039818 | BTC 0.000000002520923288<br>CEL 47.827811410B211<br>USDC 0.000000103739622239<br>USDT ERC20 0.0000001846035341121 | | |
| 3.1.221125 | HOMAN KATOOZI | ADDRESS REDACTED | | | ADA 189.066122<br>BTC 0.1232194A<br>CEL 80.5760607886032<br>SUSHI 33.99420588 | | | |
| 3.1.221126 | HOMAN MOOSAVI SIGAROODI | ADDRESS REDACTED | | | BTC 0.95989789139489Z<br>ETH 5.52001531721965 | | | |
| 3.1.221127 | HOMAN TAGHIPOUR | ADDRESS REDACTED | | | BTC 11.0855528153475<br>DOT 515.940363553879<br>ETH 64.932598595256S<br>LINK 695.34367499462S<br>MATIC 18399.094708945l<br>SOL 507.328621786817 | | | |
| 3.1.221128 | HOMARI AOKI | ADDRESS REDACTED | | | BTC 0.00000001428132041J<br>ETH 0.00000104521360250A<br>USDC 1.68880563279773 | BTC 0.000000006193002908<br>ETH 0.0017550111863591<br>USDC 0.0000009424810Z7657 | | |
| 3.1.221129 | HOMAS MICHAEL BARTLICK | ADDRESS REDACTED | | | BTC 0.246636701015962 | | | |
| 3.1.221130 | HOMAYOON KHADEM | ADDRESS REDACTED | | | BTC 0.207852528949306 | | | |
| 3.1.221131 | HOMAYOUN GHORBANPOUR | ADDRESS REDACTED | | | LTC 40.1372683576579<br>ETH 0.000956537379S3108 | | | |
| 3.1.221132 | HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | | | CEL 8.98563770A7291<br>BTC 0.0000002147035173B<br>ETH 0.018957659018191J7 | BTC 0.99316762454067J2<br>CEL 6182.9688<br>ETH 2455.45009934666<br>USDC 0.3053 | | |
| 3.1.221133 | HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | | | BTC 1.22224121121999E-06<br>CEL 6.41900175645381<br>LINK 0.04418495565141S2<br>LUNC 0.187088007980584<br>SOL 0.0552293201861618<br>TAUD 2.27471581784S2 | | | |
| 3.1.221134 | HOMER ANTHONY | ADDRESS REDACTED | | | BTC 0.0684417994960T7<br>CEL 2.54228256262199<br>LINK 275.789202847977<br>MATIC 42856.12034665T1<br>USDC 24.31600908S9784 | | CEL 0.0000624906062679S6 | |
| 3.1.221135 | HOMER CASTRO | ADDRESS REDACTED | | | BTC 0.54410977335317A<br>ETH 1.03120083498839<br>USDC 11110.9360358326 | | | |
| 3.1.221136 | HOMER DANGANAN | ADDRESS REDACTED | | | BCH 0.00041664903758776<br>CEL 0.0334026955009212<br>LTC 0.0156808T | | | |
| 3.1.221137 | HOMER GREER | ADDRESS REDACTED | | | AAVE 0.0048689462991J287<br>BAT 0.0216064488775815<br>CEL 31.758868718413J<br>EOS 0.00417909078315576<br>ETH 0.000034205263089S1<br>LINK 0.00048834619568295<br>MATIC 6.31103530414694<br>MCDAI 0.182564645070749<br>XLM 0.076752993610882 | | | |
| 3.1.221138 | HOMER LAXAMANA | ADDRESS REDACTED | | | BTC 0.02974991244745B3<br>DOT 106.052477459114<br>MATIC 2287.10141804782<br>USDC 0.00791141125566131<br>XLM 3051.48544055909 | | | |
| 3.1.221139 | HOMERO FERNANDEZ GALIANA | ADDRESS REDACTED | | | BTC 0.00168406374797827<br>CEL 4.479854241139B3<br>MCDAI 535.746506374407 | | | |
| 3.1.221140 | HOMERO GAMINO RANGEL | ADDRESS REDACTED | | | BTC 0.00108229233799268<br>MATIC 1257.87268107761 | | | |
| 3.1.221141 | HOMERO JR CANTU | ADDRESS REDACTED | | | BTC 0.00285832165429S5<br>ETH 1.20757768277336<br>LTC 0.197358414689793<br>MCDAI 26.9653753719617 | | | |
| 3.1.221142 | HOMERO PUENTES ALTAMIRANO | ADDRESS REDACTED | | | ADA 08162515493049S9<br>ETH 0.000796708155912668 | | | |
| 3.1.221143 | HOMERO QUIROGA | ADDRESS REDACTED | | | BTC 0.00282597688212446<br>ETH 23.3366949949598 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221144 | HOMERO ROSALES GALLEGOS | ADDRESS REDACTED | | | BNB 1.9061934019868 / BTC 0.0021594017626775 / CEL 8757.25242819057 / ETH 3.4075708725980 / MATIC 83981.0778933778 / USDT ERC20 25.911800184216 | | | |
| 3.1.221145 | HOMERO VILLARREAL | ADDRESS REDACTED | | | BTC 0.00166078978464907 / CEL 148.10945146254? / EOS 89.793584918441 / ETH 0.0144388442950277 / LTC 2.66262094251207 / MATIC 1372.00077504116 / MCDAI 0.00000000345137365 / OMG 26.59477033125? / SGB 1627.39690163365 / SNX 328.06618206131 / XLM 4766.67831286935 / XRP 25.2440949142247 | BTC 0.00000000786047829 / ETH 0.00000003726230026? | | |
| 3.1.221146 | HOMESH SAYAL | ADDRESS REDACTED | | | BTC 0.00109010868115769 / DOT 0.0765232481720376 / ETH 0.00000696221730135? / PAXG 0.00140573204945875 | | | |
| 3.1.221147 | HOMIN LEE | ADDRESS REDACTED | | | MATIC 531.64602558625 | | | |
| 3.1.221148 | HOMIN SONG | ADDRESS REDACTED | | | BTC 0.00000257775439647 / ETH 0.00002513315264227? / LINK 0.357759729950318 / USDC 1.10645738031482 / USDT ERC20 1.75620260757999? / XLM 4.03544256606? / XRP 14.125120130986? / ZEC 0.01155004341012? | | | |
| 3.1.221149 | HOMMERSON LAGUNA | ADDRESS REDACTED | | | CEL 0.00048923484692309? | | | |
| 3.1.221150 | HOMMY NAVARRO | ADDRESS REDACTED | | | USDC 0.00157465831237862 | | | |
| 3.1.221151 | HOMRAJ SUNWAR | ADDRESS REDACTED | | | BCH 13.20278937 / BSV 0.99713897 / BTC 0.53376188 / CEL 907.04720953169? / DOT 21.6420143993347 / ETC 12.99958 / ETH 5.11027 / LTC 14.6789420? / MCDAI 80 | | | |
| 3.1.221152 | HON BING WONG | ADDRESS REDACTED | | | BTC 0.0168961605556? / DOT 28.4774752613331 / ETH 4.15222329028401 / LUNC 42.325134417362? | | | |
| 3.1.221153 | HON CHOONG CHIN | ADDRESS REDACTED | | | AAVE 0.0970240137959892 / AVAX 0.3043765796047? / BTC 0.0002140386823086? / CEL 103.75405184130? / DOT 2.5429487288252? / ETH 0.0153966002697341 / LUNC 1252.69983937347 / MATIC 68.35702467292? / UNI 319.15080829660? / USDC 20.1276930777551 | | | |
| 3.1.221154 | HON CHUN KWOK | ADDRESS REDACTED | | | BTC 0.00000000509635566? | | | |
| 3.1.221155 | HON FAI CHAN | ADDRESS REDACTED | | | BTC 0.0000368569801526? / CEL 1.88245433569315 / ETH 0.001084738514598? / MATIC 0.00206776454586678 / MCDAI 0.34657202161935? / USDC 94.50974672168? / USDT ERC20 0.003301321639712? | | | |
| 3.1.221156 | HON FAI FRANKY HA | ADDRESS REDACTED | | | BTC 0.0000000020924741? / CEL 0.370873413944398 | | | |
| 3.1.221157 | HON HO FONG | ADDRESS REDACTED | | Yes | ADA 6.25803024180778 / BTC 1.18524275830728 / CEL 58.2913100806983 / LTC 9.39107902 / MATIC 22138.3354277528 | | | BTC 0.853336323693736 |
| 3.1.221158 | HON HOE CHEAH | ADDRESS REDACTED | | | BTC 0.00113211350960789? / CEL 1.70026791786957 | | | |
| 3.1.221159 | HON HONG WOO | ADDRESS REDACTED | | | BTC 0.73620912070582? / ETH 4.87428212556435 / USDC 217.10224374282? | | | |
| 3.1.221160 | HON JOO WONG | ADDRESS REDACTED | | | BTC 0.08959897 / CEL 89.8218106675897 / ETH 0.75963536815104? | | | |
| 3.1.221161 | HON KAI NING | ADDRESS REDACTED | | | BCH 0.0105958221024361 / BTC 0.00204689843144997 / CEL 3.0687615353957? / ETH 0.0029251250725 / LTC 0.0222192184 | | | |
| 3.1.221162 | HON KAY HANK CHONG | ADDRESS REDACTED | | | ETH 5.0338225847849?E-06 / USDC 81.7234853853?2 | | | |
| 3.1.221163 | HON KEE LAI | ADDRESS REDACTED | | | BTC 0.0000000486050158? / CEL 9.25815838410184 | | | |
| 3.1.221164 | HON KEI JEFF TSANG | ADDRESS REDACTED | | | ETH 0.00148975846377739? | | | |
| 3.1.221165 | HON KEI NG | ADDRESS REDACTED | | | CEL 0.54518635903768? | | | |
| 3.1.221166 | HON KEUNG HO | ADDRESS REDACTED | | | BTC 0.00000228522000405? / USDC 1.85716074990572 | | | |
| 3.1.221167 | HON KHEONG YAP | ADDRESS REDACTED | | | CEL 0.01380347137507?7 / CEL 585.527068726773 / USDT ERC20 51.0097338496667 | | | |
| 3.1.221168 | HON KIN LEUNG | ADDRESS REDACTED | | | TGBP 3.43911552451615 | | | |
| 3.1.221169 | HON KIN NG | ADDRESS REDACTED | | | CEL 1.886397530823?7 / GUSD 18.359320971061?6 | | | |
| 3.1.221170 | HON KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.00120389097563324 / CEL 1.01730246887751 / ETH 0.51782419877388? / MATIC 1057.01451640603 / USDC 4.32 | | | |
| 3.1.221171 | HON KIT JAMES HA | ADDRESS REDACTED | | | BTC 0.0040983261556936?6 / CEL 22.7068880680382 / THKD 10117.7831842792 | | | |
| 3.1.221172 | HON KIT LAU | ADDRESS REDACTED | | | ETH 4.0657672737945?3 / XRP 7084.47378762124 | | | |
| 3.1.221173 | HON KIT NG | ADDRESS REDACTED | | | BTC 0.0013017857426765?4 | | | |
| 3.1.221174 | HON KIT NG | ADDRESS REDACTED | | | CEL 0.0000025121718613?64 / USDC 1.56859402843045 / USDT ERC20 0.0164494847209564 | | | |
| 3.1.221175 | HON KONG LEONG | ADDRESS REDACTED | | | AVAX 6.646328248793?76 / BTC 0.19864158973692?2 / ETH 0.00019443360251103?6 | | | |
| 3.1.221176 | HON KUEN MAK | ADDRESS REDACTED | | | USDC 78.9904377423165 | | | |
| 3.1.221177 | HON KUEN WONG | ADDRESS REDACTED | | | BTC 0.0000004809436603?73 / CEL 276.97524047731?4 / USDC 0.007771 | | | |
| 3.1.221178 | HON KWONG YUNG | ADDRESS REDACTED | | | BTC 0.00002232560711506?3 / CEL 24.9618742453335 / USDT ERC20 0.0000000634442023?36 | | | |
| 3.1.221179 | HON LAI KWAN | ADDRESS REDACTED | | | BTC 0.000000074917993015 / CEL 3.0513331451842? / TUSD 0.7310839452545?9 | | | |
| 3.1.221180 | HON LAM LAI | ADDRESS REDACTED | | | BTC 0.000000006750205597? / CEL 1.3639954308001 / USDC 111.827361181429 | | | |
| 3.1.221181 | HON LAM LEE | ADDRESS REDACTED | | | BNB 0.00000000596414014? / BTC 0.000000002983251285? / CEL 3.4702703952?089 | | | |
| 3.1.221182 | HON LAM MATTHEW CHAN | ADDRESS REDACTED | | | ETH 0.00151176385948467? | | | |
| 3.1.221183 | HON LAM NG | ADDRESS REDACTED | | | BTC 0.00005779012320?2906 / ETH 7.209711755?7517 / LINK 0.0479863797956417 / USDC 0.14072479748929?9 | | | |
| 3.1.221184 | HON LAM WONG | ADDRESS REDACTED | | | BTC 0.09632206126125?7 / CEL 20.2415040158471?8 / MCDAI 0.0161160097838679 / TUSD 197.44199999340?8 / USDC 40587.8362965423 | | | |
| 3.1.221185 | HON LENG KOK | ADDRESS REDACTED | | | BTC 0.000003118642817832?4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221186 | HON LEUNG CHAN | ADDRESS REDACTED | | | ADA 0.0000001872955941<br>BNB 0.000000000831607778<br>BTC 0.0380817480187437<br>CEL 0.301044705509972<br>ETH 0.001149175499675097<br>USDC 0.001933581666365753 | | | |
| 3.1.221187 | HON LEUNG IP | ADDRESS REDACTED | | | BTC 0.001923676730094098<br>ETH 0.000038043139169213 | | | |
| 3.1.221188 | HON LEUNG WONG | ADDRESS REDACTED | | | BTC 0.00000007203062845<br>CEL 0.02278996373684933<br>USDC 1496.60855888274 | | | |
| 3.1.221189 | HON LIANG TAN | ADDRESS REDACTED | | | BNB 0.00289624509020225<br>BTC 0.001702103054117511<br>ETH 0.00015021264561141 | | | |
| 3.1.221190 | HON LIANG TAN | ADDRESS REDACTED | | | CEL 1.063768785687476 | | | |
| 3.1.221191 | HON LIM MAN | ADDRESS REDACTED | | | BTC 0.000004115374331045<br>ETH 0.000052523054073531 | | | |
| 3.1.221192 | HON MAN CHEUNG | ADDRESS REDACTED | | | BTC 0.05232021640410551<br>CEL 0.06250133037777774<br>EOS 193.264093264952<br>ETH 32.8969133516663<br>USDT ERC20 18690.9150458165 | | | |
| 3.1.221193 | HON MAN CHOU | ADDRESS REDACTED | | | BTC 0.001168000766061734<br>CEL 299.893655982126<br>ETH 0.072437597<br>MCDAI 0.0000000011089342955<br>USDC 634.802010003632<br>USDT ERC20 545.22 | | | |
| 3.1.221194 | HON MAN KO | ADDRESS REDACTED | | | BTC 0.04931663450642254<br>CEL 289.386582666532<br>MATIC 1000<br>USDC 0.310914 | | | |
| 3.1.221195 | HON MENG CHONG | ADDRESS REDACTED | | | BTC 5.08302279666209E-05<br>BUSD 0.530783198902819<br>ETH 0.00913258436904912<br>USDC 1.393861352955565 | | | |
| 3.1.221196 | HON MING EDMUND WONG | ADDRESS REDACTED | | | BTC 0.0000014848613575752<br>USDT ERC20 0.000765109218000155 | | | |
| 3.1.221197 | HON MING LAWRENCE CHENG | ADDRESS REDACTED | | | BTC 0.001066054170793267<br>GUSD 28261.7321244717 | | | |
| 3.1.221198 | HON MING NELSON CHEUNG | ADDRESS REDACTED | | | BTC 0.00000043250856241<br>CEL 0.0675459711522616<br>ETH 2.18617585265889E-06 | | | |
| 3.1.221199 | HON MING TAM | ADDRESS REDACTED | | | USDC 0.3317595021679 | | | |
| 3.1.221200 | HON MING WONG | ADDRESS REDACTED | | | BTC 0.096322035727056<br>CEL 0.001408598732427841<br>MCDAI 0.0000000062868725224<br>THKD 0.6045788241347104<br>USDC 0.001381300052133536 | | | |
| 3.1.221201 | HON NA GOH | ADDRESS REDACTED | | | BTC 0.02112987234361143 | | | |
| 3.1.221202 | HON PAN LEUNG | ADDRESS REDACTED | | | BTC 0.00000000036186446621<br>CEL 4.458861998552<br>USDC 186.699652769024<br>USDT ERC20 0.01149233720077486 | | | |
| 3.1.221203 | HON PUI TSANG | ADDRESS REDACTED | | | BTC 0.156094957500677<br>CEL 874.056857920939 | | | |
| 3.1.221204 | HON SAC CHUNG | ADDRESS REDACTED | | | ADA 0.854305231750609<br>AVAX 0.01901385419381164<br>BTC 1.05299427978757<br>DOT 129.40429759510Z<br>ETH 0.0000165713893836<br>LINK 0.0716243110437528<br>LUNC 67.1907716483306<br>SOL 0.00127640477996456<br>USDC 0.327316102058454 | AVAX 0.0000993946984165598<br>BTC 0.17286222070199<br>ETH 0.00000322541475484Z<br>MATIC 1854.93454535<br>SOL 0.0000581618838753<br>USDC 25.443 | | |
| 3.1.221205 | HON SANG WU | ADDRESS REDACTED | | | CEL 0.04686003256288876<br>USDC 0.0096300680576089<br>USDT ERC20 0.545456780267148 | | | |
| 3.1.221206 | HON SIN HEW | ADDRESS REDACTED | | | BTC 0.000000000186042675Z<br>LTC 0.0000028790534647Z5<br>USDT ERC20 0.311374031429029 | | | |
| 3.1.221207 | HON TAN TRIEU | ADDRESS REDACTED | | | BTC 0.009773476976600553 | | | |
| 3.1.221208 | HON THACH | ADDRESS REDACTED | | | BTC 0.00150521821321786<br>COMP 0.00356778092681393<br>USDT ERC20 0.362097262841097 | | | |
| 3.1.221209 | HON TO CHIU | ADDRESS REDACTED | | | BTC 0.0000195333418576Z<br>CEL 8.0939654340561<br>ETH 0.001179077659020Z5<br>USDT ERC20 9.186551328365514 | | | |
| 3.1.221210 | HON VINH TRAN | ADDRESS REDACTED | | | BTC 0.001633789722430374<br>CEL 4.604700212367444 | | | |
| 3.1.221211 | HON WONG | ADDRESS REDACTED | | | BTC 0.000000071992826123Z<br>ETH 0.001059236866319703<br>USDC 0.002727995109609067<br>USDT ERC20.393759546876036 | | | |
| 3.1.221212 | HON YEUNG MA | ADDRESS REDACTED | | | CEL 0.3242378711165755 | | | |
| 3.1.221213 | HON YIMIN | ADDRESS REDACTED | | | CEL 1.085823514307158 | | | |
| 3.1.221214 | HON YING TSO | ADDRESS REDACTED | | | BCH 0.00009860076714587Z<br>BTC 0.0000282530852667Z8<br>CEL 0.046237361646145Z<br>USDC 0.000000010453500889Z<br>XLM 0.0000000720614013B1<br>XRP 0.6034577479590001 | | | |
| 3.1.221215 | HON YU AU YEUNG | ADDRESS REDACTED | | | CEL 0.7814261057133512 | | | |
| 3.1.221216 | HON YUEN CHAN | ADDRESS REDACTED | | | BTC 0.000855005012468872<br>USDC 0.428700283428374 | | | |
| 3.1.221217 | HON ZHEN TIOH | ADDRESS REDACTED | | | ADA 220.388562214313<br>BCH 0.0486939622566742<br>BNB 0.0008529779002793742<br>BTC 0.01271599071283482<br>ETH 0.000690571606847Z<br>ETH 0.0000867160684788409<br>GUSD 0.83993562651693B<br>USDC 0.569188718173198<br>XRP 31.3921773129Z1 | | | |
| 3.1.221218 | HONCHARUK PETRO | ADDRESS REDACTED | | | CEL 0.025646257317282Z7 | | | |
| 3.1.221219 | HONEE CRISTINA | ADDRESS REDACTED | | | BCH 0.0013109933809139<br>CEL 1.14823240531343 | | | |
| 3.1.221220 | HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | | Yes | ADA 0.5793449165422G5<br>BTC 0.00716935276713607<br>CEL 114.617437164217<br>ETH 0.557336920094944<br>LUNC 3.051564789323G9<br>MATIC 0.69246735230716A<br>SNX 0.0383401498694A7<br>SOL 1.55850494338791<br>USDC 304.90056242208B<br>XRP 0.1200321336154A3 | | | BTC 0.123057319629848 |
| 3.1.221221 | HONESTO NUNEZ | ADDRESS REDACTED | | | ADA 0.379721642767869Z<br>BTC 0.0000155142631464A9<br>BUSD 0.00324204972321553<br>DOT 0.0316569721507121<br>ETH 0.000191317880089B8<br>LINK 0.0103931030408B17<br>LTC 0.00406192272443135<br>MATIC 0.714051538826018<br>UNI 0.0098100113386B67<br>USDC 0.008551984807979Z5<br>USDT ERC20 6.16710306131264<br>XLM 1.45971349162B92<br>XRP 0.000000714148789B3 | | | |
| 3.1.221222 | HONEY BADGER | ADDRESS REDACTED | | | BTC 0.001016177384385A5<br>CEL 5.45134261534712 | | | |
| 3.1.221223 | HONEY DARGAN | ADDRESS REDACTED | | | BTC 0.041358247366756A | | | |
| 3.1.221224 | HONEY HONG | ADDRESS REDACTED | | | BTC 0.0000164097994113 19<br>ETH 1.376797965503B4<br>MATIC 753.76258233122B | | | |
| 3.1.221225 | HONEY KATHRYN DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00001 | | | |
| 3.1.221226 | HONEY NARANG | ADDRESS REDACTED | | | CEL 0.0096254042303965<br>CEL 19.985151498788A<br>DOT 3.20893408336922<br>MATIC 1.72905556874517<br>USDT ERC20 1.0000005333019 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221227 | HONEY POT INVESTMENTS, LLC | WEST 1290 NORTH, AMERICAN FORK, UTAH 84003 | | | BTC 0.1080015773281I7 | BTC 0.00000017033042641S | | |
| 3.1.221228 | HONEY ROSE LOVERAS | ADDRESS REDACTED | | | BTC 0.0000000879778112T3 | | | |
| 3.1.221229 | HONEYFLOW GMBH | ADDRESS REDACTED | | | CEL 0.354600487531965 | | | |
| | | | | | BTC 0.29569547715256 | | | |
| 3.1.221230 | HONFAI TSUI | ADDRESS REDACTED | | | USDC 13.273960921796S | | | |
| | | | | | BTC 0.0019649308083277 | | | |
| | | | | | CEL 0.97601023741282 | | | |
| | | | | | USDC 5.50070082598999E-07 | | | |
| 3.1.221231 | HONG A | ADDRESS REDACTED | | | USDT ERC20 1.25070028575349 | | | |
| | | | | | BTC 0.0000001720488096S9 | | | |
| | | | | | USDT ERC20 0.56582083415039B | | | |
| 3.1.221232 | HONG ALEXANDER | ADDRESS REDACTED | | | ETH 0.000013391418965135 | | | |
| 3.1.221233 | HONG JAN JACK HUANG | ADDRESS REDACTED | | | BTC 0.000000069856711309B | | | |
| | | | | | ETH 0.01908612706602B1 | | | |
| | | | | | GUSD 30.77020869814I | | | |
| 3.1.221234 | HONG ANG | ADDRESS REDACTED | | | ADA 2.34057518977131 | | | |
| | | | | | BTC 0.0008640952159503 | | | |
| | | | | | CEL 0.004029775024822D9 | | | |
| | | | | | ETH 0.0000071001886141S | | | |
| | | | | | USDC 22.0285982921342 | | | |
| | | | | | USDT ERC20 0.402127719164496 | | | |
| 3.1.221235 | HONG BA | ADDRESS REDACTED | | | BTC 0.13574300986607S | | | |
| | | | | | ETH 1.77673200649583 | | | |
| | | | | | USDC 10339.5641502753 | | | |
| 3.1.221236 | HONG BIN SHIM | ADDRESS REDACTED | | Yes | BCH 0.205303501135305166 | BCH 0.00003160765523673 | | BTC 12.9860444541983 |
| | | | | | BTC 0.17101864888352S | BTC 0.24883426163979I | | |
| | | | | | ETC 32.1923208204753 | USDC B0B1.521574518208 | | |
| | | | | | ETH 3.17645013802079 | | | |
| | | | | | GUSD 0.01567380658089T4 | | | |
| | | | | | LINK 195.852127727I54 | | | |
| | | | | | UNI 60.39110869140644 | | | |
| | | | | | USDC 0.000515591292951311 | | | |
| 3.1.221237 | HONG BO YANG | ADDRESS REDACTED | | Yes | ADA 8.27580354427670 | | | BTC 2.251604860729903 |
| | | | | | BNB 0.00162528686066263 | | | |
| | | | | | BTC 0.007855281527909B6 | | | |
| | | | | | ETH 0.002480838415453911 | | | |
| | | | | | MCDAI 0.057864912413903D9 | | | |
| | | | | | SGB 131.42797626512B | | | |
| | | | | | USDC 529.271497715745 | | | |
| | | | | | USDT ERC20 0.711213898879847 | | | |
| | | | | | XRP 0.39171123394250T | | | |
| 3.1.221238 | HONG CAI | ADDRESS REDACTED | | | AVAX 0.615859402412185 | | | |
| | | | | | BAT 142.555340249743 | | | |
| | | | | | BNB 0.001776068461249I6 | | | |
| | | | | | BTC 0.00000609108146570 | | | |
| | | | | | CEL 636.40198749667B | | | |
| | | | | | ETH 0.00369500327500116 | | | |
| | | | | | SNX 18.8780759 | | | |
| | | | | | USDC 5.04137301582592 | | | |
| | | | | | XLM 0.00000002320673076 | | | |
| 3.1.221239 | HONG CAMPBELL | ADDRESS REDACTED | | | AAVE 1.01044110046098 | | | |
| | | | | | BTC 0.0424539396466462 | | | |
| | | | | | ETH 2.1422413306684 | | | |
| | | | | | LINK 23.98606360233331 | | | |
| | | | | | SNX 59.29195308196I | | | |
| | | | | | UNI 19.9889307619573 | | | |
| 3.1.221240 | HONG CHAO | ADDRESS REDACTED | | | ADA 0.003047191406070G2 | | | |
| | | | | | BTC 0.487060376574812 | | | |
| | | | | | ETH 5.47284377026669 | | | |
| | | | | | LTC 0.006557980481771I9 | | | |
| | | | | | MATIC 8766.06592188257 | | | |
| | | | | | USDC 0.027554518206584I4 | | | |
| 3.1.221241 | HONG CHEUNG | ADDRESS REDACTED | | | BTC 0.0000003128242288S | | | |
| 3.1.221242 | HONG CHIAN KAI | ADDRESS REDACTED | | | ETH 0.0000970068498770T2 | | | |
| 3.1.221243 | HONG CHING IP | ADDRESS REDACTED | | | USDT ERC20 9.434607300814D1 | | | |
| 3.1.221244 | HONG CHIRT TAN | ADDRESS REDACTED | | | CEL 0.0990373029012JS | | | |
| | | | | | BTC 0.000000041125791936 | | | |
| | | | | | CEL 0.179078420405I24 | | | |
| | | | | | LTC 0.0001288065182683I99 | | | |
| | | | | | USDC 0.017716831830193 | | | |
| | | | | | XRP 0.000000090935969B | | | |
| 3.1.221245 | HONG CHO | ADDRESS REDACTED | | | BTC 0.0000000078624656649 | | | |
| | | | | | CEL 0.135208946914476 | | | |
| 3.1.221246 | HONG CHOI | ADDRESS REDACTED | | | BTC 0.0003914208688153134 | BTC 0.0000000082725317T | | |
| | | | | | CEL 2549.21501201334 | | | |
| | | | | | ETH 1.57093523157994 | | | |
| | | | | | GUSD 58945.9527884974 | | | |
| | | | | | LINK 8.75175356678B | | | |
| | | | | | MATIC 30.024124514759 | | | |
| | | | | | SNX 8.05568497817609 | | | |
| | | | | | UNI 8.125085315746Z5 | | | |
| | | | | | USDC 18018.09257205I3 | | | |
| 3.1.221247 | HONG CHYE SOH | ADDRESS REDACTED | | | BTC 0.001169112788089SS | | | |
| | | | | | MATIC 129.645250364834 | | | |
| 3.1.221248 | HONG DA KOH | ADDRESS REDACTED | | | BTC 0.000000000334051S865 | | | |
| | | | | | CEL 0.1154081947686I91 | | | |
| 3.1.221249 | HONG DE WONG | ADDRESS REDACTED | | | BTC 0.0038789441642112I6 | | | |
| 3.1.221250 | HONG DIEP THAN | ADDRESS REDACTED | | | BTC 0.00104539517131197 | | | |
| | | | | | CEL 0.77353194153S4 | | | |
| 3.1.221251 | HONG DUONG | ADDRESS REDACTED | | | ETH 0.0324096841388983 | | | |
| 3.1.221252 | HONG ENG SHERLYN YEW | ADDRESS REDACTED | | | ADA 237.25598077126S | | | |
| | | | | | BTC 0.006270337498505D5 | | | |
| | | | | | CEL 0.48445321951317I | | | |
| | | | | | USDC 5886.45015220027 | | | |
| 3.1.221253 | HONG FAI FUNG | ADDRESS REDACTED | | | BTC 0.0024742439170725S | | | |
| | | | | | BUSD 0.20808293864293I | | | |
| | | | | | USDC 0.05414653496263I4 | | | |
| 3.1.221254 | HONG GEOK TAY | ADDRESS REDACTED | | | BTC 0.000952202563141481 | | | |
| | | | | | ETH 0.254728923300318 | | | |
| 3.1.221255 | HONG GEON HWI | ADDRESS REDACTED | | | ADA 0.007017719522197D | | | |
| | | | | | BNB 0.00000469042908290I9 | | | |
| | | | | | BTC 0.000651033030235B7 | | | |
| | | | | | ETC 0.00635833856144369 | | | |
| | | | | | USDT ERC20 0.021028408589403 | | | |
| 3.1.221256 | HONG GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.00073749714564876I4 | | | |
| 3.1.221257 | HONG GIANG TRUONG | ADDRESS REDACTED | | | BTC 0.00000732571270034 | | | |
| 3.1.221258 | HONG HAI LIU | ADDRESS REDACTED | | | BTC 0.0000089513042097S | | | |
| | | | | | CEL 0.000587224757042B | | | |
| | | | | | CES 19.6010674109165 | | | |
| | | | | | USDT ERC20 506.77 | | | |
| 3.1.221259 | HONG HONG CHUA | ADDRESS REDACTED | | | BTC 0.0000012895797713T4 | | | |
| | | | | | GUSD 0.4294871202572B4 | | | |
| 3.1.221260 | HONG JI | ADDRESS REDACTED | | | BTC 0.00000000452959409 | | | |
| | | | | | CEL 0.340538283776798 | | | |
| 3.1.221261 | HONG JIANG | ADDRESS REDACTED | | | BTC 0.00106521578641757 | | | |
| | | | | | GUSD 11411.0701296362 | | | |
| | | | | | USDC 113931.737218919 | | | |
| 3.1.221262 | HONG JIE YANG | ADDRESS REDACTED | | | ETH 0.001665283058291D5 | | | |
| 3.1.221263 | HONG JIK LEE | ADDRESS REDACTED | | | MATIC 1.03480013241I5 | | | |
| 3.1.221264 | HONG JINYOUNG | ADDRESS REDACTED | | | BCH 0.000000875155591897 | | | |
| | | | | | BTC 0.0000001091791678S3 | | | |
| | | | | | CEL 0.13295185504308B | | | |
| | | | | | ETC 0.026657715387564 | | | |
| | | | | | LTC 0.0000008 | | | |
| | | | | | ZEC 0.01642471614045509 | | | |
| 3.1.221265 | HONG JOO REDDY TEO | ADDRESS REDACTED | | | AVAX 0.0594143348750611 | | | |
| | | | | | BNB 0.00413792248619431 | | | |
| | | | | | BTC 0.000169247720333037 | | | |
| | | | | | CEL 0.426601662518307 | | | |
| | | | | | ETH 0.00141752898862302 | | | |
| | | | | | GUSD 0.218211594927247 | | | |
| | | | | | LINK 0.0361593150046I33 | | | |
| | | | | | USDC 19.8495209178702 | | | |
| 3.1.221266 | HONG JUN JIE SHAWN | ADDRESS REDACTED | | | AVAX 0.0071314244339192I4 | | | |
| | | | | | BTC 2.02664203555299I.06 | | | |
| | | | | | LUNC 5.42254773222572 | | | |
| | | | | | USDC 0.638962134635785 | | | |
| 3.1.221267 | HONG JUN TEO | ADDRESS REDACTED | | | BTC 0.00025673399904S | | | |
| 3.1.221268 | HONG KEONG YONG | ADDRESS REDACTED | | | ADA 0.17247035597B694 | | | |
| | | | | | BNB 0.0013322864302495 | | | |
| | | | | | BTC 2.44133883236799E-06 | | | |
| | | | | | USDC 1.25905382326761 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221269 | HONG KING NG | ADDRESS REDACTED | | | BTC 0.00000000749539655<br>CEL 0.16047338914169T | | | |
| 3.1.221270 | HONG KIT ASTRO CHAN | ADDRESS REDACTED | | | BNB 0.00503412793889839 | | | |
| 3.1.221271 | HONG KIT LYE | ADDRESS REDACTED | | | ADA 0.068843748290514T<br>AVAX 0.00664440886024338<br>BNB 0.00000307681205272<br>BTC 0.00000005208008969<br>CEL 0.019121816538605T<br>DOGE 0.02602383748264474<br>DOT 0.06011617424787T<br>ETH 7.8906435852599E-07<br>LUNC 0.00000014481125287<br>MATIC 0.00077659204446808<br>SNX 0.02454802683310395<br>USDT ERC20 0.00000098132899426<br>XRP 0.28679816521562 | | | |
| 3.1.221272 | HONG KIT WONG | ADDRESS REDACTED | | | BTC 2.10153491188931<br>ETH 5.95222951286416E | | | |
| 3.1.221273 | HONG KYU LEE | ADDRESS REDACTED | | | ADA 0.00000059087183611<br>BNB 0.00000000962502483T<br>BTC 0.00000209112575764<br>CEL 0.00156427628440873 | | | |
| 3.1.221274 | HONG LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00512662532027T6<br>ETH 0.00034960197763422T6 | | | |
| 3.1.221275 | HONG LAM TRUONG | ADDRESS REDACTED | | | BTC 0.00000041344333302<br>ETH 0.00015245531466915T2 | | | |
| 3.1.221276 | HONG LAMS TRUONG | ADDRESS REDACTED | | | BNB 0.00077727496237865T4 | | | |
| 3.1.221277 | HONG LE THI | ADDRESS REDACTED | | | BTC 0.0000014254554194T6 | | | |
| 3.1.221278 | HONG LEE | ADDRESS REDACTED | | | BTC 0.00000529960252469T8<br>USDT ERC20 0.13992879761018T<br>AAVE 0.002642476614315S8<br>ADA 0.582065558102832<br>BAT 2.93975464693117<br>BNB 0.01176439778092T<br>BTC 0.00147605506285645<br>CEL 4.837388950877969<br>DOT 0.318243521296662<br>ETH 0.024537929886845T<br>LINK 3.167934923933T3<br>MANA 0.27478189758286<br>MATIC 0.291935288907874<br>SNX 0.428326897427354<br>UMA 0.0475157361756135<br>UNI 0.01703021642605S6<br>USDC 26309.2783419999<br>USDT ERC20 0.862788<br>XLM 0.027790783387T41<br>ZEC 0.0024961188387863<br>ZRX 0.29035340625582T4 | | | |
| 3.1.221279 | HONG LENG OH | ADDRESS REDACTED | | | BNB 0.00110397231372954<br>BTC 0.000007139338269276<br>CEL 15.0133710069937<br>ETH 0.00028083456597420T3 | | | |
| 3.1.221280 | HONG LIANG | ADDRESS REDACTED | | | BTC 0.0144513309860915<br>USDC 40908.6585345983 | | | |
| 3.1.221281 | HONG LIANG LEE | ADDRESS REDACTED | | | BTC 0.00000207360443575S | | | |
| 3.1.221282 | HONG LIANG NG | ADDRESS REDACTED | | | BTC 0.027085560322778395<br>LTC 3.165042564451193T | | | |
| 3.1.221283 | HONG LIK YEUNG | ADDRESS REDACTED | | | BTC 0.000793286096962T8<br>USDC 0.7809271161S7526<br>USDT ERC20 0.384013423367D3 | | | |
| 3.1.221284 | HONG LIN | ADDRESS REDACTED | | | BTC 0.00000000089522491T2<br>ETH 0.024141328978726T9 | | | |
| 3.1.221285 | HONG LIN | ADDRESS REDACTED | | | CEL 0.09267485111374301 | | | |
| 3.1.221286 | HONG LINH NGUYEN | ADDRESS REDACTED | | | ADA 201.116206227137<br>BNB 0.00083214220043591T7<br>BTC 2.432344335624996E-06<br>USDT ERC20 0.61132851591934T3<br>XLM 779.871170780083 | | | |
| 3.1.221287 | HONG LOK LAWRENCE YUEN | ADDRESS REDACTED | | | BTC 0.001614224408083S3<br>CEL 0.02569144777915S<br>GUSD 35.9268127110794 | | | |
| 3.1.221288 | HONG LONG PHAM | ADDRESS REDACTED | | | GUSD 2074.08367147701 | | | |
| 3.1.221289 | HONG LUM DALLAS GOH | ADDRESS REDACTED | | | BNB 0.020698783475127S6<br>BTC 0.000017740747889S<br>CEL 3.08550920110074<br>ETH 0.00001318359546327<br>LINK 0.00058472187570613B<br>MCDAI 0.000004942594945519<br>TUSD 5.4349475931305S9<br>USDC 0.00000045977674285S2<br>USDT ERC20 0.00000095364228775 | | | |
| 3.1.221290 | HONG LY | ADDRESS REDACTED | | | ADA 602.723654488889<br>BTC 0.17718504650670T7 | BTC 0.015974 | | |
| 3.1.221291 | HONG MAN | ADDRESS REDACTED | | | BTC 1.05212238910316<br>ETH 0.16582205793949S | | | |
| 3.1.221292 | HONG MAN MO | ADDRESS REDACTED | | | ETH 1.72513101157S2<br>ADA 250<br>BTC 0.00104147139078089<br>CEL 4.07384603623S6 | | | |
| 3.1.221293 | HONG MIN LIN | ADDRESS REDACTED | | | BTC 0.00011747921953038Z | | | |
| 3.1.221294 | HONG MING | ADDRESS REDACTED | | | BTC 0.00109609490733897<br>CEL 0.78241860323175S9<br>ETH 0.115176814640966<br>XRP 579.043784189164 | | | |
| 3.1.221295 | HONG MING LEE | ADDRESS REDACTED | | | BNB 0.00363453651784S009T<br>BTC 0.00196597012256117<br>CEL 0.00370660181950447<br>USDT ERC20 0.19888554287889S | | | |
| 3.1.221296 | HONG NAM TRUONG | ADDRESS REDACTED | | | BTC 0.00000526673185701<br>ETH 0.000179648474903718 | | | |
| 3.1.221297 | HONG NGIAP LEE | ADDRESS REDACTED | | | BTC 0.00000000967055326<br>CEL 0.11649118577443<br>ETH 0.00000089394679421 | | | |
| 3.1.221298 | HONG NGO | ADDRESS REDACTED | | | BTC 9.43881418604799E-06<br>ETH 0.00061122888632491S6<br>GUSD 0.6300297885D3103<br>USDC 333.21796179T324 | | | |
| 3.1.221299 | HONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0915482003159314<br>ETH 1.19057637914289<br>MCDAI 73.9734827103646 | | | |
| 3.1.221300 | HONG NGUYÊN | ADDRESS REDACTED | | | BTC 0.02145098111391S2<br>XRP 0.56150612487858 | | | |
| 3.1.221301 | HONG NGUYÊN | ADDRESS REDACTED | | | BTC 0.00213571137749254<br>XRP 0.54009750645291 | | | |
| 3.1.221302 | HONG NI CONNIE LEUNG | ADDRESS REDACTED | | | BTC 0.00121891902611287<br>CEL 9.7183910973224<br>THKD 10496.1886837726 | | | |
| 3.1.221303 | HONG NING AU | ADDRESS REDACTED | | | USDC 0.0567809119884113 | | | |
| 3.1.221304 | HONG NING WONG | ADDRESS REDACTED | | | BTC 0.00585277433738S7<br>ETH 3.96799545167421<br>MATIC 0.61345923347626Z<br>USDC 16.73972617909D6 | | | |
| 3.1.221305 | HONG ON JUAN CHENG | ADDRESS REDACTED | | | BTC 0.0001600548562002B<br>CEL 0.00082880834802984 | | | |
| 3.1.221306 | HONG PAN | ADDRESS REDACTED | | | ADA 191.220986605205<br>BNB 2.203369835067Z2<br>BTC 0.897529183955512<br>USDC 0.3739094776941S8<br>USDT ERC20 48.6275977699B9 | | | |
| 3.1.221307 | HONG PHAM | ADDRESS REDACTED | | | BTC 0.000004500821533943<br>CEL 1.14528687169962<br>SGB 7748.91835604852 | BTC 0.00682838053355386<br>XRP 1349.55871560974 | | |
| 3.1.221308 | HONG PHI PHAM CAO | ADDRESS REDACTED | | | BUSD 13375.0264795392<br>CEL 616.083664477549<br>USDC 16156.373100723B<br>USDT ERC20 21.8606660544708 | | | |
| 3.1.221309 | HONG PING NG | ADDRESS REDACTED | | | BTC 0.02475762219711S5<br>ETH 0.33125820092559B<br>MATIC 0.7325063230015S2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221310 | HONG POL | ADDRESS REDACTED | | | BTC 0.000000041369743006<br>MANA 0.000634625362128 33<br>MATIC 0.000646615404953042<br>SNX 0.041746646261132 2 | | | |
| 3.1.221311 | HONG POU CHAN | ADDRESS REDACTED | | | ADA 0.102553543281839<br>BNB 0.000505857620696653<br>BTC 0.000004064892558698<br>CEL 332.199679721943<br>ETH 1.811713095634 42<br>USDC 0.230192898856648<br>USDT ERC20 2526.502694973 8 | | | |
| 3.1.221312 | HONG RUI | ADDRESS REDACTED | | | XRP 811.6572515845 17 | | | |
| 3.1.221313 | HONG RUI TAN | ADDRESS REDACTED | | | BTC 0.00000000690604 0129 | | | |
| 3.1.221314 | HONG SANG CHAN | ADDRESS REDACTED | | | CEL 2.646034600993159<br>ADA 409.674860441748 | | | |
| 3.1.221315 | HONG SEN AARON CHAN | ADDRESS REDACTED | | | BTC 0.001246168510871 9<br>BTC 0.000355275843055683<br>CEL 0.022997361246173<br>ETH 0.003703795205720 16<br>SGB 193.188518328236<br>USDC 0.000000657884963851<br>USDT ERC20 0.000000010753045753 1 | | | |
| 3.1.221316 | HONG SHIH GOH | ADDRESS REDACTED | | | XRP 0.000000042630613611<br>BTC 0.001775469890244 52<br>CEL 31.126571254150 7<br>ETH 0.000024921059626219<br>GUSD 28.09579355829 67<br>USDC 11.042386877252 8<br>USDT ERC20 0.000000270550893 75 | | | |
| 3.1.221317 | HONG SHU MIN | ADDRESS REDACTED | | | BTC 0.000000006609098 16<br>CEL 0.102249058131726<br>LTC 0.000014137058114067<br>USDC 0.000000738146116977<br>USDT ERC20 0.281807784006 73 | | | |
| 3.1.221318 | HONG SIU LOOC | ADDRESS REDACTED | | | ADA 534.051337664641<br>BTC 0.029951356014378 8<br>ETH 0.108185821107891<br>USDC 506.915545479929 | | | |
| 3.1.221319 | HONG SON VU | ADDRESS REDACTED | | | BTC 0.000543246732833602 | | | |
| 3.1.221320 | HONG SOOK FUN | ADDRESS REDACTED | | | CEL 2.219371376463 04<br>USDT ERC20 200 | | | |
| 3.1.221321 | HONG SOON LIM | ADDRESS REDACTED | | | BNB 0.000541147000085134<br>BTC 0.000951353412913899<br>USDT ERC20 0.138826054864108 | | | |
| 3.1.221322 | HONG TAE JI | ADDRESS REDACTED | | | BTC 0.000252017912133402<br>ETH 0.000000783953759225<br>XRP 0.515884476880484 | | | |
| 3.1.221323 | HONG TAM | ADDRESS REDACTED | | | BTC 0.000000037919308736<br>CEL 0.069018760408475 5<br>GUSD 0.007982354040416314<br>USDC 0.000009984830121622 | | | |
| 3.1.221324 | HONG TANG | ADDRESS REDACTED | | | BTC 0.000648020185471438<br>CEL 0.766686462735 73 | | | |
| 3.1.221325 | HONG TAO LOH | ADDRESS REDACTED | | | BNB 1.497<br>BTC 0.002423358129063 63<br>CEL 18.43779983005 78 | | | |
| 3.1.221326 | HONG TCHOU MICHEL HO | ADDRESS REDACTED | | | LPT 2.342246857949 6 | | | |
| 3.1.221327 | HONG TECK HIEW | ADDRESS REDACTED | | | BTC 0.804080431013501<br>CEL 168.18337825641<br>ETH 17.82407143254 79<br>LINK 0.053021957685118 9<br>PAXG 1.567879847845 96<br>UNI 0.056099955152873 5<br>XLM 0.350739596381796<br>XRP 18166.637854879 9 | | | |
| 3.1.221328 | HONG THIEN VO | ADDRESS REDACTED | | | ETH 9.003341051748089 6 | | | |
| 3.1.221329 | HONG THUY MIEN NGUYEN | ADDRESS REDACTED | | | ADA 573.879521148222<br>BTC 0.001076403793698 52<br>MATIC 121.631130614914<br>SOL 40.069167314844 4 | | | |
| 3.1.221330 | HONG THUY NGUYEN LE | ADDRESS REDACTED | | | BTC 0.000002861209959946<br>ETH 0.000103127538171525 | | | |
| 3.1.221331 | HONG TIAN LEE | ADDRESS REDACTED | | | BTC 0.005105441334804 66<br>CEL 8.146516673664 14<br>USDC 687.417829236429 | | | |
| 3.1.221332 | HONG TONG | ADDRESS REDACTED | | | BTC 0.000011228591410 31<br>BUSD 0.132200043090498<br>CEL 0.009443547149749 36<br>ETH 0.000364486156815903 | | | |
| 3.1.221333 | HŎNG TỐNG | ADDRESS REDACTED | | | BUSD 0.064824857978821 6<br>CEL 0.010257714464110 6 | | | |
| 3.1.221334 | HONG TRAM | ADDRESS REDACTED | | | AAVE 7.225093775593654<br>BTC 0.000475174918632177<br>MATIC 974.399919397115<br>USDT ERC20 0.826472073688077 | USDT ERC20 281.22 | | |
| 3.1.221335 | HONG TRIEU | ADDRESS REDACTED | | | CEL 0.812906343302596<br>XLM 100.8830789<br>XRP 97.652 | | | |
| 3.1.221336 | HONG U IF | ADDRESS REDACTED | | | BTC 0.001266603190052 19<br>CEL 0.019823861021644 1<br>ETH 0.009359842053714 3<br>SGB 164.124614222729<br>USDC 43.326659699831<br>XRP 0.001734950264242 55 | | | |
| 3.1.221337 | HONG VI NGUYEN DO | ADDRESS REDACTED | | | BNB 0.508375792180796<br>BTC 0.006657263782955 1<br>CEL 2.815625897979 31<br>ETH 1.78489326776 1<br>MANA 24.625415238387 4<br>XLM 392.871709497989<br>XRP 135.488061380147 | | | |
| 3.1.221338 | HONG WANG | ADDRESS REDACTED | | | ADA 205.76440997733 1<br>BTC 0.000313174618583848<br>CEL 5376.57235442325<br>DOT 18.451245235829 2<br>ETH 0.00569266354714148<br>LTC 8.3025900392676 9<br>MATIC 7.03684263295472<br>MCDAI 0.03697619475065 63<br>USDC 0.706236247286554 | BTC 0.00000005543806837<br>MCDAI 31.660361414700 3 | | |
| 3.1.221339 | HONG WEE BENG | ADDRESS REDACTED | | | BTC 0.000003252602504826<br>USDT ERC20 494.808614441434 | | | |
| 3.1.221340 | HONG WEI LEE | ADDRESS REDACTED | | | BTC 0.0013278999505165<br>DOT 3.05741042301548<br>ETH 0.286571314663331 | | | |
| 3.1.221341 | HONG WEI LIM | ADDRESS REDACTED | | | BTC 0.006437028389946 18<br>CEL 10.026949466609<br>ETH 0.06715383 | | | |
| 3.1.221342 | HONG WEI LIN | ADDRESS REDACTED | | | BTC 0.000042541305977551<br>USDC 0.014015897046505 2<br>USDT ERC20 6.132553853488 43 | | | |
| 3.1.221343 | HONG WEI TAN | ADDRESS REDACTED | | | BTC 0.03972127841066 65<br>XRP 0.036881655168242 | | | |
| 3.1.221344 | HONG WEN CHIU | ADDRESS REDACTED | | | USDC 2692.17032546854 | | | |
| 3.1.221345 | HONG WEN GEH | ADDRESS REDACTED | | | BNB 5.480225646407469<br>BTC 0.001313253620270 1<br>ETH 6.118786044254 25<br>LUNC 103.392785436812<br>USDC 91056.1102495548 | | | |
| 3.1.221346 | HONG WONG | ADDRESS REDACTED | | | ADA 0.140651630367344<br>BNB 0.000067593651776536<br>BTC 0.005304015878124 66<br>GUSD 4.37926315413095<br>USDC 0.375494991921378 | | | |
| 3.1.221347 | HONG WONG | ADDRESS REDACTED | | | ADA 0.145743910763724<br>BNB 0.001420451146241 1<br>BTC 0.000002738404427 05<br>USDC 0.295582195861735 | | | |
| 3.1.221348 | HONG XUAN NEO | ADDRESS REDACTED | | | ADA 3337.45868592 59<br>BTC 0.003476670216267 94<br>ETH 6.306048070373 92<br>UNI 0.360033399601942 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221349 | HONG XUNHAI | ADDRESS REDACTED | | | BTC 1.4141746689537<br>CEL 1051.8953887407<br>DOT 495.86589332627<br>ETH 20.882705281708<br>LINK 0.242544027196979<br>MATIC 112.127029939689<br>SNX 90<br>UNI 0.166330010838091<br>USDC 7392.0248667152<br>USDT ERC20 1318.08292350757 | | | |
| 3.1.221350 | HONG YANG TAI | ADDRESS REDACTED | | | BTC 8.462115869809590-05 | | | |
| 3.1.221351 | HONG YEE | ADDRESS REDACTED | | | CEL 10.900885778142 | | | |
| 3.1.221352 | HONG YEN CHUA | ADDRESS REDACTED | | | BTC 0.039253695380627<br>ETH 0.435372411576372<br>GUSD 0.882705884949735 | | | |
| 3.1.221353 | HONG YI HAN | ADDRESS REDACTED | | | BTC 0.000841495067148561<br>DOT 0.0730367015259381 | | | |
| 3.1.221354 | HONG YI HO | ADDRESS REDACTED | | | BTC 0.000549891586392893<br>USDT ERC20 0.284015537206614 | | | |
| 3.1.221355 | HONG YI LEE LEON | ADDRESS REDACTED | | | BTC 7.76850692807990-06 | | | |
| 3.1.221356 | HONG YI LI | ADDRESS REDACTED | | | CEL 1.12227468672077 | | | |
| 3.1.221357 | HONG YI WONG | ADDRESS REDACTED | | | BTC 0.000000916552092136<br>MATIC 1.01912377388508 | | | |
| 3.1.221358 | HONG YIN | ADDRESS REDACTED | | | BTC 0.00177670582256484<br>ETH 3.04180532913007<br>SOL 80.3256108570307 | | | |
| 3.1.221359 | HONG YING FUNG | ADDRESS REDACTED | | | BTC 0.00177670582256484<br>CEL 0.2020771063342564<br>BUSD 10594.443657072S<br>CEL 101.887209021111<br>ETH 0.540106073513451<br>USDT ERC20 9957.63184392818 | | | |
| 3.1.221360 | HONG YIP CHAN | ADDRESS REDACTED | | | BNB 0.0000000501067801<br>BTC 0.00176399020412627<br>CEL 321.346689974063<br>LTC 0.000000003645833<br>SGB 6175.649834330604<br>USDC 0.0000001350174863205<br>USDT ERC20 0.00000020306776558<br>XRP 0.000000224192344575 | | | |
| 3.1.221361 | HONG YU CHANG | ADDRESS REDACTED | | | ADA 490.908397727979<br>BTC 0.000067412931880385<br>CEL 3.28418713831433<br>ETH 0.49110435748529 | | | |
| 3.1.221362 | HONG YUE LIN | ADDRESS REDACTED | | | BNB 0.00173163945218272<br>BTC 0.00000237476679297<br>CEL 61.9325856526994<br>ETH 0.000046667674373927<br>MATIC 0.747100344875579 | | | |
| 3.1.221363 | HONG YUK YEUNG | ADDRESS REDACTED | | | BNB 0.527803690746508<br>BTC 0.00517747753797708<br>CEL 0.555697371281905<br>ETH 5.36264696676283 | | | |
| 3.1.221364 | HONG YUNG YIP | ADDRESS REDACTED | | | BTC 0.000013550042694065<br>CEL 3.61130214138209<br>ETH 0.00005711649103156<br>USDC 2.37766590570618 | | | |
| 3.1.221365 | HONG ZE SHEN | ADDRESS REDACTED | | | BTC 0.00051437030362436<br>BUSD 14.8810018858317<br>MCOAI 42.639153910248<br>AAVE 35.373672048859 | | | |
| 3.1.221366 | HONG ZENG YUEN-SCHAT | ADDRESS REDACTED | | | AAVE 35.373672048859<br>BTC 1.01033636487351<br>DASH 58.975381833761<br>ETH 24.39753158403<br>KNC 2503.25259990517<br>LINK 0.0775739434321525<br>LUNC 313.932798278642 | | | |
| 3.1.221367 | HONG ZHANG | ADDRESS REDACTED | | | BTC 0.631431280725363 | | | |
| 3.1.221368 | HONG ZHANG | ADDRESS REDACTED | | | ADA 12574 2850528268<br>BCH 2.898001967141311<br>BTC 0.906831363127209<br>CEL 32588.0471771098<br>EOS 2219.3697916363<br>ETC 29.672275828322<br>ETH 1.81198601740911<br>LINK 73.171945534846<br>LTC 13.448154521284<br>MANA 986.928266395137<br>MATIC 141.302227593556<br>UNI 80.853827990372<br>USDC 13.8901557415858 | | | |
| 3.1.221369 | HONG ZHI YU | ADDRESS REDACTED | | | ADA 1356.84687978802<br>AVAX 35.0274299783933<br>BTC 0.176401729274025<br>DOT 270.30079213285<br>EOS 0.717421428053345<br>ETH 0.00456173529684557 | | | |
| 3.1.221370 | HONG ZHU | ADDRESS REDACTED | | | USDC 1.37201346189865<br>BTC 0.000001750342793522<br>USDC 21.8054699657223 | BTC 0.00000043309502759<br>USDC 0.00000064665774292 | | |
| 3.1.221371 | HONGAN JIAN | ADDRESS REDACTED | | | CEL 47.6890565524298<br>ETH 0.01106824<br>MATIC 956.25 | | | |
| 3.1.221372 | HONGBIN HB | ADDRESS REDACTED | | | BTC 0.0013<br>CEL 0.916730596900277 | | | |
| 3.1.221373 | HONGCHANG SHAO | ADDRESS REDACTED | | | ETH 0.0154412178398075<br>BTC 1.53896292603990-06<br>SNX 0.00291996248048963 | | | |
| 3.1.221374 | HONGDA YU | ADDRESS REDACTED | | | USDC 3.1469541564192S<br>BTC 0.000000212390158544<br>ETH 0.0375259331107703<br>MATIC 65.8743133088009 | BTC 0.00000047636354199G<br>ETH 46.5215827395048<br>MATIC 0.0130903996495872 | | |
| 3.1.221375 | HONGEN SHI | ADDRESS REDACTED | | | MATIC 0.0281157803984275.2 | | | |
| 3.1.221376 | HONGGANG WANG | ADDRESS REDACTED | | | ADA 1.45421009243043<br>BNB 0.00321934994995896<br>BTC 0.7975461073378<br>CEL 1.58806089907436<br>DOT 0.345125234291906<br>ETH 2.42026439327465<br>LINK 0.0709568877258273<br>LTC 0.00134003509324809<br>USDC 1.47034441373879<br>XRP 1.2479520342464 | | | |
| 3.1.221377 | HONGGEOL KIM | ADDRESS REDACTED | | | BTC 0.0159693665179374 | | | |
| 3.1.221378 | HONGGUANG WU | ADDRESS REDACTED | | Yes | BTC 0.0188678951038215<br>ETH 1.8108502115366<br>USDC 0.117920484845335<br>USDT ERC20 4.06942226670981 | | | BTC 0.770869639529587 |
| 3.1.221379 | HONGHAO QIAN | ADDRESS REDACTED | | | BTC 0.000001669502861.75<br>CEL 1.13270450619236<br>USDC 3.54038235636294<br>USDC 0.18993839258155 | | | |
| 3.1.221380 | HONGHSIANG GUAN | ADDRESS REDACTED | | Yes | ADA 0.129666713059604<br>BNB 0.0000000361810928<br>BTC 0.00386580071178901<br>CEL 1954.32350419124<br>ETH 0.06609355<br>MATIC 56.6870772720355<br>USDC 0.266198512626196<br>USDT ERC20 2.856446<br>XRP 0.0185844244435796 | | | BTC 0.362126453640239 |
| 3.1.221381 | HONGJI LI | ADDRESS REDACTED | | | BTC 0.000000737056434025<br>ETH 0.00021330080151916 | | | |
| 3.1.221382 | HONGJIA CHEN | ADDRESS REDACTED | | | BTC 0.095117690428408<br>ETH 8.63173492011411 | | | |
| 3.1.221383 | HONGJIA XU | ADDRESS REDACTED | | | BTC 0.00241782094311633<br>USDC 55.3705210618461 | | | |
| 3.1.221384 | HONGJUN HA | ADDRESS REDACTED | | | BTC 0.699124595289529<br>USDC 33393.8453487197 | BTC 0.0082007209561755.4 | | |
| 3.1.221385 | HONGKHAM CHANTHAPHAENG | ADDRESS REDACTED | | | ADA 773.956947677892<br>BTC 0.0318401300032131<br>DASH 2.09231617746571<br>DOT 9.66741799057768<br>LTC 2.06101264462987 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221386 | HONGKHAM CHITTARATH | ADDRESS REDACTED | | | BTC 0.0003161498324354245<br>ETH 0.00346130930175483 | BTC 0.00000000997993143 | | |
| 3.1.221387 | HONGKI CHOI | ADDRESS REDACTED | | | BTC 0.05247434510097308 | | | |
| 3.1.221388 | HONGKYOU WOO | ADDRESS REDACTED | | | BCH 0.00287952800486946<br>BTC 5.010504477622790-05<br>DOT 0.04740562160656225<br>ETH 0.001077205882386486<br>LINK 0.0484724903352214<br>LTC 0.00657384248974984<br>MATIC 1.3098433479166 | | | |
| 3.1.221389 | HONGLI ZHAO | ADDRESS REDACTED | | | BTC 0.0005360017583177297 | | | |
| 3.1.221390 | HONGLIAN HUANG | ADDRESS REDACTED | | | ADA 2439.577185786<br>BTC 0.5729207822552445<br>DOT 53.00918889231035<br>ETH 0.8962107135335353<br>MATIC 3292.348746240555 | | | |
| 3.1.221391 | HONGLIANG CHAI | ADDRESS REDACTED | | | BAT 10.029503885753<br>BTC 0.0004583415802846555<br>ETH 0.01756882869945705<br>USDT ERC20 41.51342506608085 | | | |
| 3.1.221392 | HONGLIANG DING | ADDRESS REDACTED | | | ADA 1454.617284520129<br>BTC 1.441907893993682<br>ETH 1.04701655046179 | | | |
| 3.1.221393 | HONGLIN SIM | ADDRESS REDACTED | | | BTC 0.0010486301022047<br>CEL 7.146804149977744<br>ETH 0.15856990759369<br>USDC 613.920002499735<br>USDT ERC20 0.11989752192100 | | | |
| 3.1.221394 | HONGMEI KANG | ADDRESS REDACTED | | | USDC 3461.934668710052 | | | |
| 3.1.221395 | HONGMEI LEI | ADDRESS REDACTED | | | BTC 0.000002200495786368<br>CEL 0.04293402315563<br>ETH 0.00010514101001418<br>USDC 0.591228437228834 | | | |
| 3.1.221396 | HONGMING YAN | ADDRESS REDACTED | | | BTC 0.001078034015330096<br>CEL 56.30342889129337<br>DOT 72.9 | | | |
| 3.1.221397 | HONGNAN GAO | ADDRESS REDACTED | | | ADA 0.016952<br>BNB 0.0019720513043126<br>BTC 0.000000005819251385<br>BUSD 0.0201259204445426<br>CEL 0.198335272641403<br>ETH 0.00189556491771839<br>LINK 0.00098972<br>MATIC 0.526240217842919 | | | |
| 3.1.221398 | HONGNI CHEN | ADDRESS REDACTED | | | ADA 101.76913193456<br>BCH 1.02234192725324<br>BTC 0.03165320310763442<br>DOT 15.841856427769<br>ETH 0.56595830007805<br>LINK 9.6482036581628<br>MATIC 201.1138449455991<br>XLM 1006.238841960097<br>XRP 609.958925341033 | | | |
| 3.1.221399 | HONGPING TEE | ADDRESS REDACTED | | | ADA 215.492114567191<br>BTC 0.8895230182424287<br>DOT 36.544706122829<br>ETH 0.01389762233415<br>GUSD 2.690286175797949<br>LINK 19.838451831995B<br>UNI 17.62732017675 | | | |
| 3.1.221400 | HONGRI JIA | ADDRESS REDACTED | | | ADA 0.4452584312551<br>BTC 0.000740161616301937<br>CEL 7.711483835683429<br>DOT 0.130014966755596<br>EOS 0.089794705147347<br>ETH 2.370925717714<br>MATIC 0.46306346684954562<br>USDT ERC20 2.19281365955587 | | | |
| 3.1.221401 | HONGRUI LIU | ADDRESS REDACTED | | | BTC 0.0001181821603093 | | | |
| 3.1.221402 | HONGRUI WANG | ADDRESS REDACTED | | | BTC 0.00000000414145471 | | | |
| 3.1.221403 | HONGSEN CHEN | ADDRESS REDACTED | | | ETH 0.00007795953825664 | | | |
| 3.1.221404 | HONGSEN XIA | ADDRESS REDACTED | | | USDC 108.69086565749 | | | |
| 3.1.221405 | HONGSHI XU | ADDRESS REDACTED | | | 1INCH 0.01<br>AAVE 0.000081204728577227<br>ADA 7515.14425553559<br>AVAX 13.0051972256944<br>BTC 0.016024154806922<br>CEL 1766.31323402901<br>COMP 0.0000789800660179O8<br>DASH 29.50313667<br>EOS 1200<br>ETH 0.000066433768642O9<br>LINK 0.00002018<br>SNX 0.00005563840180578Z<br>SOL 30.008031572989<br>XTZ 200.007787<br>ZRX 0.25502868663428 | | | |
| 3.1.221406 | HONGSOON KIM | ADDRESS REDACTED | | | AAVE 33.1150422973975<br>ADA 5771.51940094443<br>AVAX 44.05304116841<br>BAT 11010.2155581498<br>BTC 0.920700301763148<br>CEL 63325.677653207<br>ETH 76.149939565287<br>MATIC 19046.24758853H6<br>SNX 990.513811269411<br>SOL 30.1045728683776<br>USDC 60.383079233O564 | | | |
| 3.1.221407 | HONGSOON KIM | ADDRESS REDACTED | | | BTC 0.250929665177025<br>CEL 863.375802375658<br>ETH 30.11072617964O9 | | | |
| 3.1.221408 | HONGSOON KIM | ADDRESS REDACTED | | | BTC 0.250929660509609<br>CEL 878.26756232644<br>ETH 30.11072617964O9 | | | |
| 3.1.221409 | HONGTHU NGUYEN | ADDRESS REDACTED | | | | BTC 0.324774<br>USDT ERC20 1000 | | |
| 3.1.221410 | HONGWEI CHUA | ADDRESS REDACTED | | | ADA 1638.06150695923<br>BTC 0.055798593287517B<br>ETH 0.909931326738455Z | | | |
| 3.1.221411 | HONGWEI MENG | ADDRESS REDACTED | | | BTC 0.00640479696012768<br>MCDAI 3.630034477980O11<br>USDC 53224.44013809559 | | | |
| 3.1.221412 | HONGWEI ZHANG | ADDRESS REDACTED | | | BTC 0.006200038321274O3<br>CEL 0.413866132475513<br>ETH 0.00276561295994434<br>UST 232.671268873594 | | | |
| 3.1.221413 | HONGXI ZHEN | ADDRESS REDACTED | | | BTC 0.000029986052823452<br>ETC 0.0493647332462305<br>ETH 0.01052452966057552<br>LTC 0.00704935864467018<br>SNX 3.405916289505537<br>USDC 22.481097982163Z<br>XLM 2.04159113134768<br>XRP 0.00000001901751713 3 | | | |
| 3.1.221414 | HONGXU SHI | ADDRESS REDACTED | | | ADA 114.139016612944<br>BTC 0.0002815355007209361<br>ETH 5.4614718247709564<br>MATIC 108.516483626881<br>USDT ERC20 438.2922765275Z | | | |
| 3.1.221415 | HONGYAN ZHANG | ADDRESS REDACTED | | | | USDC 401 | | |
| 3.1.221416 | HONGYANG MICHAEL XU | ADDRESS REDACTED | | | ADA 5080.0329523179<br>BNB 21.597657229249 4<br>BTC 0.02800268945877 43<br>CEL 563.702883755702<br>DOT 97.735062937933<br>ETH 6.465415565348 9<br>GUSD 27.4727525409 491<br>LINK 66.7007085768779<br>MATIC 30.9603688831377<br>USDC 83663.6846335594<br>USDT ERC20 64031.92503462 34<br>XRP 2973.199438177 82 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221417 | HONGYE WEI | ADDRESS REDACTED | | | ADA 274.75102364945 2<br>BTC 0.11830787603266<br>DOGE 28462.1492146058<br>KNC 80.275247321924<br>LTC 5.77111154804358<br>USDC 6366.1446538683 | BTC 0.00046653 | | |
| 3.1.221418 | HONGYEE WONG | ADDRESS REDACTED | | | BTC 0.000717956190362 79<br>USDC 15337.8892201 17 | | | |
| 3.1.221419 | HONG-YEN CHAU | ADDRESS REDACTED | | | BTC 0.000026115141828281 2 | | | |
| 3.1.221420 | HONGYI LI | ADDRESS REDACTED | | | BTC 0.00181799145499529 | | | |
| | | | | | USDC 14434.071916798 2 | | | |
| 3.1.221421 | HONGYI LU | ADDRESS REDACTED | | | ADA 436.019459082741<br>BTC 0.14353960357377<br>ETH 1.23389254727242<br>USDT ERC20 1510.10009129947 | | | |
| 3.1.221422 | HONGYI LUO | ADDRESS REDACTED | | | USDC 23323.2281477458 | | | |
| 3.1.221423 | HONGYI YANG | ADDRESS REDACTED | | | BTC 0.10059482857 3195 | | | |
| | | | | | ETH 0.21485378902751 | | | |
| 3.1.221424 | HONGYU HOW | ADDRESS REDACTED | | | CEL 0.50682317437982 2 | | | |
| | | | | | XRP 88.328422 | | | |
| 3.1.221425 | HONGYU PAN | ADDRESS REDACTED | | | ADA 176.833616070128<br>BCH 0.49704663581717 9<br>BTC 0.00551254750166123<br>DOT 5.26501882988062<br>ETH 0.36354190326509<br>USDC 452.126500889661<br>XTZ 0.11600208049511 61 | | | |
| 3.1.221426 | HONGYUAN YU | ADDRESS REDACTED | | | ADA 0.192982589823 05<br>BCH 0.0000000034633510 44<br>BTC 0.0000000438617749 9<br>CEL 1070.97049095744<br>PAXG 2.1258870876279 1<br>TUSD 3200<br>USDC 3292.5000067989<br>XLM 0.0000000016938546263<br>XRP 0.0000000877743035167 | | | |
| 3.1.221427 | HONGZE VICTOR CHEN | ADDRESS REDACTED | | | BTC 0.01501967110775 35<br>USDC 62011.4087931055 | | | |
| 3.1.221428 | HONGZHANG LONG | ADDRESS REDACTED | | | BTC 0.02113032415251 96<br>CEL 16.7897698156078<br>LTC 0.55965339<br>USDC 0.0934035711189826 | | | |
| 3.1.221429 | HONGZHE SUN | ADDRESS REDACTED | | Yes | AAVE 51.909330077228 7<br>BTC 0.32922077373069 3<br>COMP 0.0703490977861082<br>DOT 0.74141245326957<br>EOS 3.99674688360622<br>ETH 0.000996417913620052<br>LINK 0.20023112585767 1<br>MATIC 13108.5066640205<br>SNX 1.40592521168209<br>USDC 1.24572584887828<br>XLM 1.582111877567 54 | USDC 344.713146609854 | | BTC 1.10090224701154 |
| 3.1.221430 | HONGZHEN CHEN | ADDRESS REDACTED | | | BTC 0.0001803146124 2202 1<br>ETH 3.13880761568 | | | |
| 3.1.221431 | HONGZHEN SUN | ADDRESS REDACTED | | | BTC 0.00240296890064 13 | | | |
| 3.1.221432 | HONGZHI LIU | ADDRESS REDACTED | | | USDT ERC20 886.365085704849<br>BTC 0.00035730169 7099055<br>MATIC 0.019491305 1154534<br>USDC 0.0514377091938376 | BTC 0.0000000018650 49453<br>USDC 22.5104260333563 | | |
| 3.1.221433 | HON-LUN LAU | ADDRESS REDACTED | | | ADA 332.418487461393<br>AVAX 5.78268366173586<br>BAT 0.0682046986 8367<br>BTC 0.11176615828136<br>DOT 24.0360759687539<br>ETH 0.337979833169661<br>LINK 40.3886090162542<br>LUNC 9.00393039724967<br>MATIC 382.886574575572<br>SOL 28.98423669 44866<br>USDC 0.457406090953009 | AVAX 1.21741806437312<br>BTC 0.000948142712450149 | | |
| 3.1.221434 | HONN KEN THOO | ADDRESS REDACTED | | Yes | AVAX 1180.8957952 4<br>BTC 11.5674391226846<br>CEL 4213.54946086874<br>SOL 2626.56584227 | | | BTC 6.67790803121555 |
| 3.1.221435 | HONNAH TA | ADDRESS REDACTED | | | CEL 45.6417720562884<br>XRP 5506.94100510236 | | | |
| 3.1.221436 | HONOLD CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.13234669510 9437<br>CEL 23.6135968463033<br>ETH 4.83368334574 29<br>LTC 0.0004891492378755 91<br>XLM 563.908379573488<br>ZRX 396.460332220185 | | | |
| 3.1.221437 | HONOR 1000 MOVEMENT INC | PUROK, BATAAN, PHILIPPINES | | | CEL 72.9134591275902 | | | |
| 3.1.221438 | HONOR BECKFORD | ADDRESS REDACTED | | | BTC 0.00053311994 75556217<br>CEL 103.1656952791 29<br>UNI 26. | | | |
| 3.1.221439 | HONOR NEWMAN | ADDRESS REDACTED | | | BTC 0.0075007719850 6725 | | | |
| 3.1.221440 | HONORATA MICHALAK | ADDRESS REDACTED | | | BNB 0.00115165458266 428<br>BTC 0.00000000522876644<br>CEL 0.10434446074 7027 | | | |
| 3.1.221441 | HONORATO GUTIERREZ | ADDRESS REDACTED | | | GUSD 1083.76891963397<br>MATIC 4097.87728680076<br>USDC 430553.906520425 | | | |
| 3.1.221442 | HONORE MALACHIE KENGNE NJILO | ADDRESS REDACTED | | | BTC 0.00000271354048368<br>CEL 33.4846683183487 | | | |
| 3.1.221443 | HONORIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00037561137777492<br>ETH 0.60543679673259 | | | |
| 3.1.221444 | HONOUR MAI | ADDRESS REDACTED | | | BTC 0.00001020100 3370481<br>ETH 0.00159696180383747<br>USDC 1.80043231836267 | | | |
| 3.1.221445 | HON-SANG CHEUNG | ADDRESS REDACTED | | | BNB 0.00071156068462 2049<br>BTC 0.000004635304575639<br>CEL 0.000617966152625225<br>USDT ERC20 0.00698223888672737 | | | |
| 3.1.221446 | HONTAT HON | ADDRESS REDACTED | | | USDC 4.90129666009661 | | | |
| 3.1.221447 | HONYE TONG | ADDRESS REDACTED | | | ADA 0.000000027027027027<br>CEL 7.11187432092236 | | | |
| 3.1.221448 | HONZA AMBROZ | ADDRESS REDACTED | | | BTC 0.000000126143146418<br>CEL 3.08799593999143 | | | |
| 3.1.221449 | HONZA VESELY | ADDRESS REDACTED | | | CEL 4481.85372533001<br>LTC 0.00389308237686857 | | | |
| 3.1.221450 | HOO LOONG SOON | ADDRESS REDACTED | | | USDT ERC20 412.419982202524 | | | |
| 3.1.221451 | HOO SIEW WOK | ADDRESS REDACTED | | | ADA 0.0690560397326729<br>BNB 0.0007859145988 7072<br>BTC 0.0000002609520841 1944<br>USDC 0.649581728810489 | | | |
| 3.1.221452 | HOO TEE SENG | ADDRESS REDACTED | | | MCDAI 0.29675912853 0065 | | | |
| 3.1.221453 | HOO YIN LEUNG | ADDRESS REDACTED | | | BAT 0.0417439214778974<br>BTC 0.00000015734876 2411<br>CEL 0.348516714250352<br>COMP 3.28677175335409 0 05<br>EOS 0.0230039659125125<br>ETH 0.000005496214963 8<br>KNC 0.00146416287683142<br>MCDAI 0.02557526845931 57<br>OMG 0.00319464430103256<br>SNX 0.0221365868291001<br>TUSD 0.0391246126917748<br>USDC 663.53548837494<br>USDT ERC20 0.023230121816689<br>XLM 0.0760014367550606<br>ZEC 0.0000019355691 75835<br>ZRX 0.00783012271593285 | | | |
| 3.1.221454 | HOODEKAN VAFAEI | ADDRESS REDACTED | | | BTC 0.42528796175161 | | | |
| 3.1.221455 | HOODHU SAAMEE | ADDRESS REDACTED | | | BTC 0.0000000002676 8614<br>CEL 25.5718879533159 | | | |
| 3.1.221456 | HOOI BENG TAN | ADDRESS REDACTED | | | BTC 0.00265811144348495<br>CEL 120.20958678 8222 | | | |
| 3.1.221457 | HOOI CHOO TAN | ADDRESS REDACTED | | | CEL 59.5957810241116<br>USDT ERC20 0.272471179869642 | | | |
| 3.1.221458 | HOO DIC-SYEN | ADDRESS REDACTED | | | BTC 0.0013337777608528<br>ETH 0.00150370138446125<br>XRP 2702.75744596793 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221459 | HOOI HEAN NG | ADDRESS REDACTED | | | BTC 0.00049127417115910<br>CEL 25.7435197933306<br>DOT 0.0515615372286439<br>ETH 1.40383962077952<br>MATIC 1.4965838195637 | | | |
| 3.1.221460 | HOOI LEONG TEH | ADDRESS REDACTED | | | ADA 75.9770333996231<br>BTC 0.00000173947348473<br>CEL 43.9128721692438<br>ETH 0.0350481557023404<br>LTC 0.0261162304628851<br>MATIC 313.602973506545<br>USDT ERC20 0.483245665524662 | | | |
| 3.1.221461 | HOOI LIM HOW | ADDRESS REDACTED | | | ADA 0.0941597616263381<br>BNB 0.00209175482210809<br>BTC 1.25099421496799E-06<br>DOT 0.0134458132996087<br>USDC 0.484047528438598 | | | |
| 3.1.221462 | HOOI MEI QUAH | ADDRESS REDACTED | | | BTC 3.37573688340997<br>ETH 18.8815071572717 | | | |
| 3.1.221463 | HOOI NG | ADDRESS REDACTED | | | USDC 211.746229097S1<br>BTC 0.00000000082720147<br>CEL 0.0735127453850634<br>ETH 8.28141020845345<br>LINK 0.00906335906555665<br>LTC 0.00802074693117807<br>USDC 0.431349597058957 | | | |
| 3.1.221464 | HOOI PING KHOR | ADDRESS REDACTED | | | BTC 0.00510166241I0611 | | | |
| 3.1.221465 | HOOI YEW LIM | ADDRESS REDACTED | | | BTC 0.00000000078285S864 | | | |
| 3.1.221466 | HOOI YIN KEE | ADDRESS REDACTED | | | CEL 0.5143148743777Z<br>DOT 9.49438159999999E-11<br>USDT ERC20 0.00000359304672796 | | | |
| 3.1.221467 | HOOMAN ASSAD | ADDRESS REDACTED | | | ADA 70.991081<br>BTC 0.078266279533365<br>CEL 23.2697275999515<br>ADA 1131.67881596134<br>BCH 0.0255594133193I<br>BTC 0.00011463997508905<br>ETH 0.00147887112741395<br>LTC 0.086892861242106.3<br>SOL 4.51176443398534<br>USDC 210.412065970953<br>XLM 203.751945737097 | BTC 0.00000000924840976 | | |
| 3.1.221468 | HOOMAN AZMI | ADDRESS REDACTED | | | X 8.98708845968486 | | | |
| 3.1.221469 | HOOMAN GHANEI | ADDRESS REDACTED | | | BTC 0.00004126158369362 | | | |
| 3.1.221470 | HOOMAN HAMZEHLOUI | ADDRESS REDACTED | | | AAVE 0.000138397650297144<br>BTC 0.00000636724908I4244<br>MCDAI 0.373855122918133<br>SNX 0.6257868387680O7<br>USDC 0.0682699641716039 | BTC 0.00000000006981I098 | | |
| 3.1.221471 | HOOMAN HEDAYATI | ADDRESS REDACTED | | | | | | |
| 3.1.221472 | HOOMAN KHADEM | ADDRESS REDACTED | | | AVAX 505.320770887329<br>BTC 0.000005284177164608<br>DOT 0.0621442476767986<br>ETH 40.3236219037975<br>LINK 0.000246248168919727<br>LTC 0.0397311057040306<br>MATIC 0.010951915642044.3<br>SOL 401.86462021716.2<br>XLM 25.194057196882I<br>XRP 0.000000034539756342 | USDC 494.001885 | | |
| 3.1.221473 | HOOMAN MOGHADDAM | ADDRESS REDACTED | | | | BTC 0.0000000021.15519368 | | |
| 3.1.221474 | HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | | | AVAX 151.945636846998<br>BCH 3.417267440999999E-09<br>CEL 273.549584848628<br>EOS 0.000092827470663008<br>ETH 2.00924335833436<br>SGB 2457.06789543427<br>USDC 0.00000027726697I447<br>XRP 0.0005313349920793.3 | | | |
| 3.1.221475 | HOOMAN SAEEDI | ADDRESS REDACTED | | | BTC 0.00088372756154719.7<br>CEL 73.2045468783.05<br>ETH 1.28810082 | | | |
| 3.1.221476 | HOOMAN SORATPOUR | ADDRESS REDACTED | | | AAVE 0.0030155316733593.9<br>BTC 0.0031009685834443.1<br>BTC 0.000006707175930710.6<br>CEL 20.3706035556895<br>COMP 0.13355891204967<br>DASH 0.00117124082286102<br>ETH 0.00237653878828868<br>KNC 0.00021176160065379.4<br>LINK 0.120194749106197<br>LTC 0.000928719931566362<br>MANA 0.06491374709022263<br>MATIC 0.539346754103393<br>SGB 1634.865889583249<br>SNX 0.174801068166556<br>UNI 0.0517061295799103<br>USDC 0.489606957517196<br>XLM 0.0570.53826854238<br>XRP 4.29418515486435 | | | |
| 3.1.221477 | HOON CHANG | ADDRESS REDACTED | | | BTC 0.00000002562610586.19<br>MATIC 0.00894157821943776 | | | |
| 3.1.221478 | HOON CHOO TOH | ADDRESS REDACTED | | | USDC 1.14975481745925<br>BTC 0.00011310590374656.7 | | | |
| 3.1.221479 | HOON FOO | ADDRESS REDACTED | | | CEL 154.055063708714 | | | |
| 3.1.221480 | HOON HONG CHEW | ADDRESS REDACTED | | | BTC 0.00043971594361659.7<br>BTC 0.001194748957156.02<br>LTC 0.114433313169909 | | | |
| 3.1.221481 | HOON LIM | ADDRESS REDACTED | | | BTC 0.001206459319282.36 | | | |
| 3.1.221482 | HOON THIEN RONG | ADDRESS REDACTED | | | BNB 1.783408786589.4<br>BTC 0.1395305032246.03<br>CEL 170079.73085259.9<br>ETH 31.3379383103862<br>GUSD 51024.741062524<br>USDC 0.009925 | | | |
| 3.1.221483 | HOONG CHEW CHIN | ADDRESS REDACTED | | | AAVE 13.62453465434.01<br>BTC 0.016683026613069.1<br>CEL 0.09797791919243.87<br>MATIC 1076.15770825075<br>USDC 5390.66292718713 | | | |
| 3.1.221484 | HOONG CHOO | ADDRESS REDACTED | | | ADA 0.277376669040097<br>BTC 4.68438593490999E-07 | | | |
| 3.1.221485 | HOONG FEI HOH | ADDRESS REDACTED | | | ADA 0.00000052795878172.6<br>BNB 0.00000000704198104.1<br>BTC 0.00000000516531046.62<br>CEL 1.277383808242.21 | | | |
| 3.1.221486 | HOONG INN TAN | ADDRESS REDACTED | | | BTC 0.00109048393141857<br>CEL 2.94355916254.5<br>ETH 0.50497024051429.4<br>SNX 0.439814275988887 | | | |
| 3.1.221487 | HOONG MING CHU | ADDRESS REDACTED | | | BTC 0.00296440579881398<br>CEL 5.3286209777S857<br>XRP 700.424711 | | | |
| 3.1.221488 | HOONG YIK SUEN | ADDRESS REDACTED | | | BTC 0.001180682632587.6<br>CEL 0.10002827718076.6 | | | |
| 3.1.221489 | HOONG YOKE HOH | ADDRESS REDACTED | | | ADA 783.703662198019<br>BNB 0.000000008356529711<br>BTC 0.1853694269472.42<br>CEL 270.4867205776088<br>DASH 0.08560601<br>LTC 0.80820159<br>SGB 8.953675<br>UNI 6.3672611<br>XRP 149.108439<br>ZRX 19.69705 | | | |
| 3.1.221490 | HOONJONG PAIK | ADDRESS REDACTED | | | BTC 2.87398215519999E-07<br>CEL 0.216179373173454<br>USDT ERC20 0.455493946423.47 | | | |
| 3.1.221491 | HOONLUNG LEE | ADDRESS REDACTED | | | BTC 0.00000212607740241 | | | |
| 3.1.221492 | HOOPER HOOPER | ADDRESS REDACTED | | | ADA 0.111384870561401<br>BTC 0.00001037542593S | | | |
| 3.1.221493 | HOOSEOB HAN | ADDRESS REDACTED | | | LTC 0.000178342453275393<br>CEL 0.38042013730017S<br>ETH 0.005066487605102.22 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221494 | HOOTAN GHEISAR | ADDRESS REDACTED | | | AAVE 11.459072901656 BTC 1.43815370918772 ETH 8.97810728013285 MATIC 24.6912451995111 | | | |
| 3.1.221495 | HOOTAN MIRFAKHRAI | ADDRESS REDACTED | | | ETH 0.0000501767615582678 | | | |
| 3.1.221496 | HOOTAN SAEEDI | ADDRESS REDACTED | | | BTC 0.00137710697366971 CEL 46.917584013013 ETH 0.99 | | | |
| 3.1.221497 | HOOVER WHITE | ADDRESS REDACTED | | | BTC 0.0000000902093694172 | | | |
| 3.1.221498 | HOPE (FREEDOM) CURREY | ADDRESS REDACTED | | | CEL 1.07862537513462 | | | |
| 3.1.221499 | HOPE BENSON | ADDRESS REDACTED | | | BTC 0.000000202843474 USDT ERC20 0.740931503716701 | | | |
| 3.1.221500 | HOPE BLAIS | ADDRESS REDACTED | | | ADA 763.038693027709 ETH 0.270440416424619 USDC 5402.99040726377 | BTC 0.03166324 | | |
| 3.1.221501 | HOPE ELLETSON | ADDRESS REDACTED | | | BTC 0.019426 CEL 123.746185238485 | | | |
| 3.1.221502 | HOPE KORTANEK | ADDRESS REDACTED | | | BCH 1.96002005296616 BTC 0.396764593577745 ETH 0.0097164941976512 USDC 108.200132458186 | | | |
| 3.1.221503 | HOPE KRAUSE | ADDRESS REDACTED | | | ADA 210.935242925528 BTC 0.00116989003392776 SOL 2.0244288756110999 USDC 238.820543666911 | | | |
| 3.1.221504 | HOPE LUJAN | ADDRESS REDACTED | | | BTC 0.00086133108380017 ETH 1.03814895139701 | | | |
| 3.1.221505 | HOPE LUTHULI | ADDRESS REDACTED | | | BTC 0.00068849811131521 4 CEL 75.0805183514757 ETH 0.99696948 | | | |
| 3.1.221506 | HOPE LYNAM | ADDRESS REDACTED | | | BTC 0.0585355609340168 ETH 0.06674115456504 7 LINK 1.05937022937008 SGB 7.39554330338309 SNX 94.8495238013748 UMA 0.0374017211936901 XRP 893.808182889566 | | | |
| 3.1.221507 | HOPE MCANDREW | ADDRESS REDACTED | | | BTC 0.02692209889165173 USDC 0.612897895851985 | | | |
| 3.1.221508 | HOPE MEADOR | ADDRESS REDACTED | | | DOT 4.18621824674059 | | | |
| 3.1.221509 | HOPE NGUYEN | ADDRESS REDACTED | | | BTC 0.00105436608585365 ETH 0.597451269118851 USDC 314.887516169808 | | | |
| 3.1.221510 | HOPE NWACHUKWU | ADDRESS REDACTED | | | BAT 0.231095006569406 LINK 0.0416685351831128 MATIC 0.059246876172029B SGB 875.256721015368 XLM 6.14151999187712 XRP 1.59530610302109 | | | |
| 3.1.221511 | HOPE PETER EWALEIFOH | ADDRESS REDACTED | | | CEL 48.0836497917177 | | | |
| 3.1.221512 | HOPE POWERS MIERZEJEWSKI | ADDRESS REDACTED | | | BTC 0.0215154609733856 ETH 0.0609961715216646 | | | |
| 3.1.221513 | HOPE STROAD WRIGHT | ADDRESS REDACTED | | | ETH 0.00149537129998B2 | | | |
| 3.1.221514 | HOPE SZYMANSKI | ADDRESS REDACTED | | | BTC 0.0000663462360999 ETH 0.000248058619739501 USDC 10.700090541018 | | | |
| 3.1.221515 | HOPE SZYMANSKI | ADDRESS REDACTED | | | BTC 0.00013712840348102 ETH 0.0011302826280148 USDC 6.19069003855503 | | BTC 0.00172016 ETH 0.00922979 | |
| 3.1.221516 | HOPE TANG | ADDRESS REDACTED | | | BTC 0.00105572094669453 ETH 0.136189683163978 | | | |
| 3.1.221517 | HOPE TUELLER | ADDRESS REDACTED | | | BTC 0.15229431791109 ETH 6.69831427290377 MATIC 348.986586683096 | ETH 0.683311431968549 | | |
| 3.1.221518 | HOPE WAHLBRINK | ADDRESS REDACTED | | | BTC 0.000952202182571357 ETH 4.55442418281932 | | | |
| 3.1.221519 | HOPE WHITE | ADDRESS REDACTED | | | BTC 0.121733925177057 ETH 0.0488662401443912 | BTC 0.00342456 | | |
| 3.1.221520 | HOPE WOODTHORPE | ADDRESS REDACTED | | | COMP 0.0555535348598882 EOS 2.5674640227062 LINK 90.7783609996684 MCDAI 3.99511082342814 XLM 150.40288738356 | | | |
| 3.1.221521 | HOPE YNIGUEZ | ADDRESS REDACTED | | | USDC 1.2506856840527 | USDC 0.000000877937852399 | | |
| 3.1.221522 | HOPEANNE GREENJACK | ADDRESS REDACTED | | | XRP 291.4079677B6267 | | | |
| 3.1.221523 | HOPETON GRAHAM | ADDRESS REDACTED | | | BTC 0.000675986637419101 ETH 0.00001204674314271 USDC 0.640077331309632 | | BTC 1.011384675025B4 | |
| 3.1.221524 | HOPKINS STEVE | ADDRESS REDACTED | | | BTC 0.000189312811749762 CEL 73.0726342798318 ETH 0.005804232997379338 | | | |
| 3.1.221525 | HOR BEHUCHEV | ADDRESS REDACTED | | | CEL 0.0594485016266543 ETH 0.00182070081530073 | | | |
| 3.1.221526 | HOR CHENG KOH | ADDRESS REDACTED | | | BTC 0.0668960897B6271 | | | |
| 3.1.221527 | HOR KOK KHAW | ADDRESS REDACTED | | | BTC 0.0013567905650413 CEL 0.0178091360003B264 LTC 0.00209 | | | |
| 3.1.221528 | HOR SOO CHIN | ADDRESS REDACTED | | | BTC 0.00330065612698B9 CEL 378.45870470432l ETH 2.196920648452801 LUNC 4.788475111561874 | BTC 0.0069287755B722531 | | |
| 3.1.221529 | HOR XUAN | ADDRESS REDACTED | | | DEC 0.000066767612351823 | | | |
| 3.1.221530 | HORACE BRAMWELL | ADDRESS REDACTED | | | BTC 0.00000001523783B5114 ETH 0.00001395916288792l USDC 0.0756556527152938 | USDC 0.00000099291110399875 | | |
| 3.1.221531 | HORACE DALEY | ADDRESS REDACTED | | | CEL 0.1626451021983306 | | | |
| 3.1.221532 | HORACE FLEMING | ADDRESS REDACTED | | | ETH 0.00004390051986085 SNX 0.049440514557492l USDC 0.001154904914923 | | | |
| 3.1.221533 | HORACE FLEMING | ADDRESS REDACTED | | | CEL 1.02808310894581 GUSD 1.7560773297227l | | | |
| 3.1.221534 | HORACE GILCHRIST | ADDRESS REDACTED | | | ADA 0.38594086032407J BAT 0.00289542064332987 BTC 0.0000010999839143a CEL 0.869672154237755 ETH 0.000362469289807092 GUSD 5.21451013251775 LINK 40.4010491552035 LTC 0.00029955104B13673 MATIC 1.539965562356 SNX 0.846133205340386 UNI 0.0397014026759717 | | | |
| 3.1.221535 | HORACE GILCHRIST | ADDRESS REDACTED | | | ADA 388.041290598286 BTC 0.00300506064988039 ETH 0.209735532103852 | | | |
| 3.1.221536 | HORACE HINSON | ADDRESS REDACTED | | | ADA 1.76469259770784 AVAX 0.0264351205686902 DOT 0.0715567720356683 MATIC 1.14155743085518 MCDAI 1.27648568271005 | | | |
| 3.1.221537 | HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | | | ADA 5048.60581510117 BNB 1.685418833238612 BTC 0.143497852594549 CEL 258.010896637253 COMP 1.3148716532B941 DOT 37.1287213I7955 ETH 2.06024950464466 LINK 2.12747983270407 LUNC 1.1169 MANA 600.701868400026 MATIC 478.596182088183 SNX 15.1063374556737 SOL 5.11482303B01251 XLM 147.823571653749 XRP 2784.85147844152 | | | |
| 3.1.221538 | HORACE LEE | ADDRESS REDACTED | | | BTC 0.0000005195494025505 CEL 0.0510317439B44539 MATIC 0.582029820965845 | | | |
| 3.1.221539 | HORACE NGUYEN | ADDRESS REDACTED | | | BTC 0.1302886680727294 ETH 1.88551406381842 MANA B4.0298943039492 MATIC 156.034234230283 | | | |
| 3.1.221540 | HORACE RAYMOND CHUNN | ADDRESS REDACTED | | | | ADA 2 | | |

Debtor Name: Celsius Network LLC | 22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 324 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221541 | HORACE RUDOLPH REECE | ADDRESS REDACTED | | | CEL 0.04477326135071131 ETH 0.001477546156524541 | | | |
| 3.1.221542 | HORACE TAFFE | ADDRESS REDACTED | | | ETH 0.001787814564566096 LINK 0.001139167410493982 UNI 0.000506538153203794 USDT ERC20 0.1386385339060625 | | | |
| 3.1.221543 | HORACE TANG | ADDRESS REDACTED | | | BTC 0.0008250532300722 ETH 0.0007388837403298355 USDC 125.2556302002 | | | |
| 3.1.221544 | HORACIO ACEVEDO | ADDRESS REDACTED | | | BTC 0.000001851593979404 USDT ERC20 1.27430671421526 | | | |
| 3.1.221545 | HORACIO ALLEN | ADDRESS REDACTED | | | CEL 1.064435042961S3 | | | |
| 3.1.221546 | HORACIO BAQUERO | ADDRESS REDACTED | | | CEL 4.972658127597S2 ETH 0.00000110448797S9 MATIC 107.20202056 | | | |
| 3.1.221547 | HORACIO BENTO | ADDRESS REDACTED | | | BTC 0.000019494547452160S | | | |
| 3.1.221548 | HORACIO BENZ | ADDRESS REDACTED | | | BTC 0.00000002458955612O9 MCDA 0.38348189659367 | | | |
| 3.1.221549 | HORACIO CASTLE | ADDRESS REDACTED | | | | XRP 446.345933175192 | | |
| 3.1.221550 | HORACIO CASTRO | ADDRESS REDACTED | | | BTC 0.00000806544252602 CEL 0.00502537100789050 COMP 5.95521449238759I-05 GUSD 0.36053761570144J XMR 0.0271699185664I2 USDC 0.11255407227942B XLM 1.51078705531181 | | | |
| 3.1.221551 | HORACIO CASTRO | ADDRESS REDACTED | | | BAT 76.876589435440B BTC 0.00000751069656796B EOS 49.016664569310B ETH 0.0000184261651142I3 SGB 56.574508843743I7 XLM 3399.387332411I67 XRP 0.00000091297972640A ZRX 508.53877218713 | | | |
| 3.1.221552 | HORACIO CREMONA | ADDRESS REDACTED | | | BTC 0.019182049977158B ETH 0.555508229260371 | | | |
| 3.1.221553 | HORACIO DAICZ | ADDRESS REDACTED | | | BTC 0.000347413919B3105 BUSD 153.127293251503 CEL 55.69012582B1206 DOT 0.71056067571613 USDC 0.0000071305319046 | | | |
| 3.1.221554 | HORACIO FLORES | ADDRESS REDACTED | | | BTC 0.000110651690207D CEL 12.365615516508I ETH 0.19835058595670J | | | |
| 3.1.221555 | HORACIO GERMAN CABANA | ADDRESS REDACTED | | | PAX 27.393360644572 USDC 81.484036114535B | | | |
| 3.1.221556 | HORACIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.520204515B61134 | BTC 0.52811503 | | |
| 3.1.221557 | HORACIO HALL | ADDRESS REDACTED | | | CEL 5.086702169052b2 BTC 0.00661808051847475 | BTC 0.00357504 USDC 100 | | |
| 3.1.221558 | HORACIO HERNANDEZ | ADDRESS REDACTED | | | USDC 1984.60750099628 BTC 0.1357562143962B8 | | | |
| 3.1.221559 | HORACIO LAPENA | ADDRESS REDACTED | | | CEL 23.126346069643B ETH 1.45151487875953 ADA 205 BTC 0.00163220004243J2 CEL 12.578074389J849 USDT ERC20 225.755465582961 | | | |
| 3.1.221560 | HORACIO LEDESMA | ADDRESS REDACTED | | | MCDA 0.21481999840834B | | | |
| 3.1.221561 | HORACIO LYON | ADDRESS REDACTED | | | BTC 0.0227789465146591 CEL 5.776752766045G | | | |
| 3.1.221562 | HORACIO MARCELO AVACA | ADDRESS REDACTED | | | BTC 0.00000000265344371B USDT ERC20 0.4681863194102J7 | | | |
| 3.1.221563 | HORACIO MATO | ADDRESS REDACTED | | | BTC 0.00058215490858925B ETH 1.63523542548J | | | |
| 3.1.221564 | HORACIO MAXIMO CIOLFI BRINGAS | ADDRESS REDACTED | | | BTC 0.0000000550418338I CEL 0.21403257482711 | | | |
| 3.1.221565 | HORACIO MEZA | ADDRESS REDACTED | | | BTC 0.00000089866427940B7 CEL 0.00056974469601224S USDT ERC20 0.496035178389254 | | | |
| 3.1.221566 | HORACIO MONTES | ADDRESS REDACTED | | | BSV 0.00487500761758J24 USDC 0.00004724957534427 ETH 0.00117708679627962 USDC 50 | | | |
| 3.1.221567 | HORACIO MOORE | ADDRESS REDACTED | | | BTC 0.078647743842224J ETH 0.17653741414415G USDC 0.203074983716708 | | | |
| 3.1.221568 | HORACIO MUÑOZ | ADDRESS REDACTED | | | BTC 0.00585002100215612 | | | |
| 3.1.221569 | HORACIO PORTALES | ADDRESS REDACTED | | | BTC 0.00801145171297385 ETH 0.10439857091005I TUSD 0.776367120093398 | | | |
| 3.1.221570 | HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | | | BTC 0.00000961432744829J CEL 74.0502469795369 ETH 0.000086780354273026 USDC 16.0665272721792 | | | |
| 3.1.221571 | HORACIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000012141449338379 GUSD 0.0349728500366549 USDC 0.064802400926707S2 | | | |
| 3.1.221572 | HORACIO RAVIOLO | ADDRESS REDACTED | | Yes | BNB 3.4 BTC 0.088029578750448G CEL 15895.4452132389 ETH 7.58382537561183 MATIC 12919.3600908588 | | | BTC 0.0789123744684485 ETH 2.19583467690961 |
| 3.1.221573 | HORACIO ROMERO | ADDRESS REDACTED | | | CEL 1.07286537750677 | | | |
| 3.1.221574 | HORACIO RUBIO | ADDRESS REDACTED | | | BTC 0.004087941348387J7 USDT ERC20 9839.98020123945 | | | |
| 3.1.221575 | HORACIO RUIZ | ADDRESS REDACTED | | | AVAX 31.1078288636171 BTC 2.38418292729790-05 CEL 0.37141075665622 ETH 0.0033278643000S033 LINK 0.50494375147374J MATIC 7.64321092403748 SOL 0.051290708235201 | | | |
| 3.1.221576 | HORACIO SOTO | ADDRESS REDACTED | | | BTC 0.93588103332094 CEL 0.93661288349572 ETH 0.000231316434798424 USDC 0.010551303237965S | | | |
| 3.1.221577 | HORACIO VAZQUEZ | ADDRESS REDACTED | | | BCH 0.682863428626756 CEL 1.113455127108B5 ETH 0.766200098787S3 KNC 154.711482736J MATIC 10043.2591951769 PAX 1150.654753014J7 UNI 419.5100563766J9 | | | |
| 3.1.221578 | HORACIO VECINO | ADDRESS REDACTED | | | BTC 0.000000064985506O1 CEL 0.73127475739292 MCDAI 0.0531277194019131 | | | |
| 3.1.221579 | HORACIO VEGA | ADDRESS REDACTED | | | XRP 217.043545192775 | | | |
| 3.1.221580 | HORACIO VELOZO | ADDRESS REDACTED | | | CEL 0.0572462712305S7 | | | |
| 3.1.221581 | HORACIO VIALFANDO | ADDRESS REDACTED | | | MATIC 63.8920767546696 ZEC 0.501563031549892 | | | |
| 3.1.221582 | HORACIO VILLAFAÑE | ADDRESS REDACTED | | | BTC 0.00134803210094655 | | | |
| 3.1.221583 | HORACIO VITA | ADDRESS REDACTED | | | LTC 0.001558670064935S MCDAI 0.029525787858692 | | | |
| 3.1.221584 | HORAINE PATRICK ROPER | ADDRESS REDACTED | | | CEL 0.0319539366469615 | | | |
| 3.1.221585 | HORALIA ESCOBEDO | ADDRESS REDACTED | | | BTC 0.002869026817755I96 MATIC 6621.78529647711 | | | |
| 3.1.221586 | HORATIO MCBURSE | ADDRESS REDACTED | | | BCH 0.000730603376835393 BTC 0.0000021098110780G ETH 0.000214043839523862 MCDAI 0.0062396064597943B SGB 0.17733507312888B XLM 0.00508360064853845 XRP 1.160017743B1598 | | | |
| 3.1.221587 | HORATIU DRUMA-STRUGARIU | ADDRESS REDACTED | | | ETH 0.01731471365358B | | | |
| 3.1.221588 | HORATIU FILIPAS | ADDRESS REDACTED | | | BTC 0.00042975270830965J CEL 0.47682347349787J LUNC 2.75348916950646 | | | |
| 3.1.221589 | HORATIU GRAMA | ADDRESS REDACTED | | | ADA 270.157534332S2 BNB 0.853126468017544 BTC 0.0437896228924634 USDT ERC20 0.4060269801112I | | | |
| 3.1.221590 | HORATIU TICAU | ADDRESS REDACTED | | | CEL 1.09945000998105 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221591 | HORATIUS BOATENG | ADDRESS REDACTED | | | AAVE 0.00071895340691478<br>CEL 103.417148978273<br>ETH 0.000671819514621984<br>MATIC 0.234943641900681<br>MCDAI 0.0235667327431686<br>SNX 0.078951208227079 | | | |
| 3.1.221592 | HOREA FRATEAN | ADDRESS REDACTED | | | BTC 0.00988690788361346<br>ETH 0.109165043959763<br>LTC 1.01597606624244 | | | |
| 3.1.221593 | HOREA GROSAN | ADDRESS REDACTED | | | CEL 0.0530649711073192<br>XLM 0.0000000605400051258 | | | |
| 3.1.221594 | HOREA MATEI | ADDRESS REDACTED | | | ETH 0.35477967775D318 | | | |
| 3.1.221595 | HOREA POP MANDA | ADDRESS REDACTED | | | BTC 1.05995432361002<br>CEL 0.948063295415021<br>ETH 10.8267890619545<br>LTC 48.6476481898683<br>OMG 24.7243917396724<br>SGB 1.23400581798219<br>XRP 8.3166013057176 | | | |
| 3.1.221596 | HOREB DAGANLAN | ADDRESS REDACTED | | | ADA 90.2713164329185<br>BTC 0.0977004821106624<br>DOT 15.952717979703<br>ETH 13.1528988963864<br>LINK 868.316156802632<br>USDC 69.9572807079913<br>USDT ERC20 185.781116120614 | | | |
| 3.1.221597 | HORIA BELEIU | ADDRESS REDACTED | | | CEL 0.0233640642382341 | | | |
| 3.1.221598 | HORIA HEGEDUS | ADDRESS REDACTED | | | BTC 0.0000010998333722267<br>USDC 1.3486179072349 | | | |
| 3.1.221599 | HORIA MUNTEANU | ADDRESS REDACTED | | | BTC 0.0000036747401472<br>ZEC 0.000860556799476034 | | | |
| 3.1.221600 | HORIA MUSTE | ADDRESS REDACTED | | | BTC 0.00122132331868601<br>CEL 7.06292709270297<br>ETH 0.12672986 | | | |
| 3.1.221601 | HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | | | AAVE 0.00049185178908085<br>BSV 0.00000226478041935<br>BTC 0.00121863784250386<br>CLO 0.0725040635715718<br>COMP 0.0888878749702452<br>MATIC 0.334219358554941<br>MCDAI 0.327852878910195<br>SNX 15.6048553418715<br>ZEC 0.0789664222628463 | | | |
| 3.1.221602 | HORIA-GEORGE IOTU | ADDRESS REDACTED | | | CEL 30.5361229206976 | | | |
| 3.1.221603 | HORN YANG | ADDRESS REDACTED | | | ADA 3872.1079599257<br>BTC 0.00502905884084867<br>CEL 32.340889620525 | | | |
| 3.1.221604 | HORNE CONSULTING LLC | PO BOX 7132, BRECKENRIDGE, COLORADO 80424 | | | ADA 0.477641669853386<br>BTC 0.000028035451771493<br>ETH 0.000205671729094225<br>USDC 95.1752677622984<br>XLM 0.112497473684863 | | | |
| 3.1.221605 | HORNE INTERESTS LP | ADDRESS REDACTED | | | BSV 0.224222885374988<br>BTC 0.00289507737853675<br>ETH 0.064371779116633331<br>GUSD 3571.30828207D49<br>USDC 11355.3740109995 | | | |
| 3.1.221606 | HORNG-YUAN CHANG | ADDRESS REDACTED | | | CEL 1.09189464276Z | | | |
| 3.1.221607 | HORNYÁK PÉTER | ADDRESS REDACTED | | | BTC 0.000000008977012064<br>CEL 0.255723145420841 | | | |
| 3.1.221608 | HORNYÁKNÉ VARGA JUDIT | ADDRESS REDACTED | | | BTC 0.0000006024834829535<br>CEL 0.0449779624340334<br>XLM 0.2154701372593121 | | | |
| 3.1.221609 | HORRACE JUNIOR FLAGG | ADDRESS REDACTED | | | BTC 0.0000039514901409B<br>ETH 0.000220613921626889 | | | |
| 3.1.221610 | HORST ARNULF GLEISNER | ADDRESS REDACTED | | | BTC 0.0000026765546108 | | | |
| 3.1.221611 | HORST DIETER HANDL | ADDRESS REDACTED | | | BTC 0.00124544218061321 | | | |
| 3.1.221612 | HORST GÜLLE | ADDRESS REDACTED | | | BTC 0.00574998388159908 | | | |
| 3.1.221613 | HORST LOOSE | ADDRESS REDACTED | | | BTC 0.000898753058738855 | | | |
| 3.1.221614 | HORST LÖWKE | ADDRESS REDACTED | | | BTC 0.0000000044050677J2<br>CEL 0.2498603160193J | | | |
| 3.1.221615 | HORST MICHAEL MARIA GISBERS | ADDRESS REDACTED | | | BTC 0.0031602571253202B<br>XRP 1004.85141641629 | | | |
| 3.1.221616 | HORST POHLENZ | ADDRESS REDACTED | | | BTC 0.0000000044549566<br>CEL 0.5805774113510098 | | | |
| 3.1.221617 | HORST SCHULZE | ADDRESS REDACTED | | | BTC 0.013683726494256 | | | |
| 3.1.221618 | HORST TEMMING | ADDRESS REDACTED | | | BTC 0.00281846059226066 | | | |
| 3.1.221619 | HORST WERNER HOLZ | ADDRESS REDACTED | | | BTC 0.000043286200182538 | | | |
| 3.1.221620 | HORST WERNER MARTENS | ADDRESS REDACTED | | | BTC 0.00430028882114241 | | | |
| 3.1.221621 | HORTENCIA CARDIEL PÉREZ | ADDRESS REDACTED | | | BNB 0.000018987721223901<br>BTC 0.0000000988219042<br>ETH 0.0000000083285960453<br>XRP 0.2175443231035912 | | | |
| 3.1.221622 | HORTENSE ITART-LONGUEVILLE | ADDRESS REDACTED | | | BTC 0.00121454423306092 | | | |
| 3.1.221623 | HORTENSE LAURE MARIE PIERE D'HUMIÈRES | ADDRESS REDACTED | | | BCH 0.143801811229493<br>BTC 0.00582058405214608<br>CEL 27.7548645469939<br>ETH 0.303867969418995<br>MCDAI 30.451210430622B | | | |
| 3.1.221624 | HORTENSE PETIT | ADDRESS REDACTED | | | CEL 4.52945782796595<br>USDC 111.34019 | | | |
| 3.1.221625 | HORTENSE SLEGERS | ADDRESS REDACTED | | | CEL 1.1319210225851 | | | |
| 3.1.221626 | HORTENSIA VIERA GIL | ADDRESS REDACTED | | | BTC 0.0000000007273605965<br>CEL 1.05805020286973 | | | |
| 3.1.221627 | HORTENSIA VILCA | ADDRESS REDACTED | | | BTC 0.0000001587098D607 | | | |
| 3.1.221628 | HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | | | USDC 0.0903025611665907<br>BTC 4.01368948178877<br>CEL 363.440404852034<br>DOT 531.954837671518<br>ETH 0.0247433081204263<br>LINK 0.996820872267398<br>PAX 21126.009737072 | | | |
| 3.1.221629 | HORVÁT ZSOLT | ADDRESS REDACTED | | | CEL 4.52791688064117 | | | |
| 3.1.221630 | HORVÁTH TIVADAR | ADDRESS REDACTED | | | BTC 0.00120173238252209<br>CEL 25.4322473099029<br>MATIC 41.3183722812837 | | | |
| 3.1.221631 | HOSAI HAMED | ADDRESS REDACTED | | | BTC 0.0000000007870Z5296<br>CEL 0.269323804860399<br>USDC 0.000000091620606D715 | | | |
| 3.1.221632 | HOSAM JUNAIDI | ADDRESS REDACTED | | | CEL 0.0399897909552241<br>ETH 0.00188853848534408 | | | |
| 3.1.221633 | HOSAMEDDIN FALLAH AGINA | ADDRESS REDACTED | | | ADA 0.056426414Z374647<br>AVAX 8.0392802403J951<br>BTC 0.00127011884414271 | | | MANA 54.89072 | |
| 3.1.221634 | HOSAMELDIN ADEL AGINA | ADDRESS REDACTED | | | BSV 0.51165414086J516<br>BTC 0.00133168983D4803<br>ETH 1.55435266163275 | | | |
| 3.1.221635 | HOSAN CHOW | ADDRESS REDACTED | | | BTC 0.0000100952984D7377<br>USDT ERC20 1.435638331798 | | | |
| 3.1.221636 | HOSANA ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000000000096J509<br>CEL 1.00019081398341 | | | |
| 3.1.221637 | HOSEA GOODWYN | ADDRESS REDACTED | | | BTC 0.000001128696735605<br>ETH 0.00001274786118957b | | BTC 0.00159763051945645<br>ETH 0.019513611247449Z | | |
| 3.1.221638 | HOSEA GRUBER | ADDRESS REDACTED | | | AAVE 0.623707368109925<br>ADA 343.128855741568<br>AVAX 1.82283533439287<br>BTC 0.52132321592509<br>LUNC 5.034010392145J26<br>SNX 9.66147214108539<br>SOL 6.90519687994842<br>USDC 0.0452360740213058<br>XLM 731.273862241268<br>ZEC 3.36533530034501 | | | |
| 3.1.221639 | HOSEA KIDANE | ADDRESS REDACTED | | | BTC 0.001195565422J1405<br>USDC 3391.62630787603 | | USDC 4253.277878 | |
| 3.1.221640 | HOSEA LEVI OKE | ADDRESS REDACTED | | | BTC 0.0368549360J668 | | | |
| 3.1.221641 | HOSEA LEVI OKE | ADDRESS REDACTED | | | BTC 0.00235804572837Z1 | | | |
| 3.1.221642 | HOSEIN KAFIMOSAVI | ADDRESS REDACTED | | | USDT ERC20 403.579772668675<br>USDC 0.148827845689733 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221643 | HOSEIN KAFIMOSAVI | ADDRESS REDACTED | | | AAVE 0.0030181767085 1324 | AAVE 2.5726721 0022502 | | |
| | | | | | ADA 0.1323003955 74318 | SUSHI 274.850098283442 | | |
| | | | | | AVAX 6.528115260 4827 | | | |
| | | | | | BTC 0.0012342925935 0628 | | | |
| | | | | | COMP 1.0656782943 8676 | | | |
| | | | | | DASH 2.362181 10328123 | | | |
| | | | | | LTC 0.0001008203 24807491 | | | |
| | | | | | MATIC 500.82825932 1033 | | | |
| | | | | | PAXG 0.0002114868593 73301 | | | |
| | | | | | SGB 307.499686521731 | | | |
| | | | | | SNX 87.110161852 1783 | | | |
| | | | | | SUSHI 0.29156532699757 | | | |
| | | | | | UNI 0.1493034056 74873 | | | |
| | | | | | USDC 0.0020651561680 5499 | | | |
| | | | | | USDT ERC20 0.355338923 511676 | | | |
| | | | | | XRP 0.456215027483852 | | | |
| | | | | | XTZ 0.0405970491208153 | | | |
| | | | | | ZEC 8.129118631 8062 | | | |
| | | | | | ZRX 503.710116865372 | | | |
| 3.1.221644 | HOSEOK KIM | ADDRESS REDACTED | | | BTC 0.00000000557300 1868 | | | |
| | | | | | CEL 2.25543894031015 | | | |
| 3.1.221645 | HOSEOK WON SONG | ADDRESS REDACTED | | | ADA 5073.01978521362 | | | |
| | | | | | BTC 0.00105984821 61589 | | | |
| | | | | | XRP 28.713504 | | | |
| 3.1.221646 | HOSHIMJON ALMATOV | ADDRESS REDACTED | | | BTC 0.00000521604450938 | | | |
| 3.1.221647 | HOSHITO POWELL | ADDRESS REDACTED | | | BTC 0.0576293347082149 | | | |
| 3.1.221648 | HOSNY HOSNY | ADDRESS REDACTED | | | CEL 2.9366358275 1807 | | | |
| | | | | | SNX 0.000807 | | | |
| 3.1.221649 | HOSOO LEE | ADDRESS REDACTED | | | BTC 1.70978882997 4990.06 | | | |
| | | | | | CEL 6648.717087 70569 | | | |
| | | | | | ETH 10.03999569864 74 | | | |
| | | | | | USDC 19421.175259 3709 | | | |
| 3.1.221650 | HOSSAIN HAGHSHENAS | ADDRESS REDACTED | | | BTC 0.00000000463756 7139 | | | |
| | | | | | CEL 0.138874091781038 | | | |
| | | | | | USDT ERC20 2.818009350 01158 | | | |
| 3.1.221651 | HOSSAM ABDULLATIF | ADDRESS REDACTED | | | ADA 0.495110959310 445 | | | |
| | | | | | BTC 0.00000052536178 5464 | | | |
| | | | | | CEL 0.466193634045185 | | | |
| | | | | | EOS 0.0000304065847 94768 | | | |
| | | | | | ETH 0.00196491186512 119 | | | |
| | | | | | MATIC 3257.409077 36957 | | | |
| | | | | | USDC 0.00800054120 18158 | | | |
| | | | | | XRP 0.00000000412285 72701 | | | |
| 3.1.221652 | HOSSAM AL KHATIB | ADDRESS REDACTED | | | CEL 0.314896962951 19152 | | | |
| 3.1.221653 | HOSSAM BELHADJ | ADDRESS REDACTED | | | BTC 0.000008468663 859897 | | | |
| | | | | | ETH 0.00069042826 680805 | | | |
| 3.1.221654 | HOSSAM GJURGIS | ADDRESS REDACTED | | | BTC 0.03072803771 12835 | | | |
| 3.1.221655 | HOSSEIN AGHESHLUI | ADDRESS REDACTED | | | USDC 4297.831146004 655 | | | |
| | | | | | BTC 0.00008991915 0205062 | | | |
| | | | | | DOT 79.4626002043 391 | | | |
| | | | | | ETH 0.00143472650 859927 | | | |
| 3.1.221656 | HOSSEIN AKBARIAN | ADDRESS REDACTED | | | CEL 20.593159830495 | | | |
| | | | | | ETH 1.00583392148821 | | | |
| | | | | | LINK 19.192029490 403 | | | |
| | | | | | UNI 22.627110752146 | | | |
| | | | | | USDT ERC20 31.425543498983 | | | |
| | | | | | XRP 1973.604359 0773 | | | |
| 3.1.221657 | HOSSEIN ASGARI | ADDRESS REDACTED | | | ADA 0.022606203076 265 | | | |
| | | | | | BTC 1.5578311613179 90.06 | | | |
| | | | | | CEL 0.645538425931032 | | | |
| | | | | | ETH 0.00001170965623 4989 | | | |
| | | | | | LINK 0.0016177874303 9853 | | | |
| | | | | | UNI 0.00150471122 64907 | | | |
| | | | | | XLM 0.052223128194795 | | | |
| 3.1.221658 | HOSSEIN FAGHIHSHOJAEI | ADDRESS REDACTED | | | BTC 0.121480148739533 | | | |
| | | | | | ETH 3.08945414487562 | | | |
| 3.1.221659 | HOSSEIN GHATE | ADDRESS REDACTED | | | BTC 0.00093045116 7908158 | | | |
| | | | | | CEL 5.70192732869255 | | | |
| | | | | | ETH 7.177966572646 66 | | | |
| 3.1.221660 | HOSSEIN HEIDARI | ADDRESS REDACTED | | | BTC 0.00350493527306 769 | | | |
| | | | | | USDC 0.41730180880 1139 | | | |
| 3.1.221661 | HOSSEIN MASAH BAVANI | ADDRESS REDACTED | | | CEL 0.508652062402678 | | | |
| | | | | | ETH 0.0000032924037 35553 | | | |
| 3.1.221662 | HOSSEIN MIZAN | ADDRESS REDACTED | | | ADA 0.370218655557148 | | | |
| | | | | | BTC 0.00000989436 1346384 | | | |
| | | | | | CEL 0.0091257810417 8428 | | | |
| | | | | | DOT 0.00243515753415243 | | | |
| | | | | | USDC 0.39790409162213 | | | |
| 3.1.221663 | HOSSEIN PAKFETRAT | ADDRESS REDACTED | | | BNB 0.00000000910210 3063 | | | |
| | | | | | BTC 0.000000000453848 4332 | | | |
| | | | | | CEL 7.28351391285166 | | | |
| | | | | | XRP 465 | | | |
| 3.1.221664 | HOSSEIN POURSINA | ADDRESS REDACTED | | | CEL 0.14111619370 2055 | | | |
| | | | | | MATIC 24.961859790341 | | | |
| 3.1.221665 | HOSSEIN SADEGHI ABIANEH | ADDRESS REDACTED | | | BTC 0.26400187065873 | | | |
| | | | | | GUSD 473.07237181 1857 | | | |
| | | | | | USDC 209.358962490135 | | | |
| 3.1.221666 | HOSSEIN SHARIFI | ADDRESS REDACTED | | | ADA 0.039369751424573 6 | | | |
| | | | | | CEL 0.348268590847666 | | | |
| | | | | | ETH 0.00005330875155051 | | | |
| | | | | | GUSD 7.55716625387792 | | | |
| 3.1.221667 | HOSSEIN SHARIFI | ADDRESS REDACTED | | | ETH 0.000000155919831 5 | | | |
| 3.1.221668 | HOSSEIN YOUSEFI | ADDRESS REDACTED | | | BTC 0.00000158867366 7513 | | | |
| | | | | | CEL 0.459553513370045 | | | |
| | | | | | DOT 0.01040367966134 | | | |
| | | | | | ETH 0.00069161345493005 | | | |
| | | | | | MATIC 0.019708007728 2146 | | | |
| 3.1.221669 | HOSSEIN YOUSEFIAN | ADDRESS REDACTED | | | COMP 22.80031244275 59 | | | |
| | | | | | ETC 279.000377518114 | | | |
| | | | | | MATIC 14652.6540596546 | | | |
| 3.1.221670 | HOSSEIM HAURI | ADDRESS REDACTED | | | BTC 0.00648379954592942 | | | |
| 3.1.221671 | HOSSEN ALI | ADDRESS REDACTED | | | CEL 0.01501528200003 72 | | | |
| | | | | | MCDAI 0.0175277189557789 | | | |
| | | | | | USDT ERC20 0.00000010431929 1819 | | | |
| 3.1.221672 | HOSSIEN KOUHESTANI MOGHADAM | ADDRESS REDACTED | | | BSV 0.00000000295 3846154 | | | |
| | | | | | BTC 0.00115887577365886 | | | |
| | | | | | CEL 0.553241138915864 | | | |
| | | | | | LTC 0.00199705991597613 | | | |
| | | | | | SGB 30.875447780129 | | | |
| | | | | | USDC 0.00000083227354 3391 | | | |
| | | | | | XAUT 0.000000018940694624 | | | |
| 3.1.221673 | HOSSNEARA ZAMAN | ADDRESS REDACTED | | | BTC 0.02064954584 31692 | | | |
| | | | | | USDC 62989.224583 6671 | | | |
| 3.1.221674 | HOSSÓ IMRE | ADDRESS REDACTED | | | BTC 0.0008618617811 73004 | | | |
| | | | | | CEL 56.191974593 3934 | | | |
| | | | | | SNX 152.474904692307 | | | |
| 3.1.221675 | HOSTIN DIAZ | ADDRESS REDACTED | | | COMP 0.0355291877291298 | | | |
| 3.1.221676 | HOSUN SON | ADDRESS REDACTED | | | USDC 0.000000042582417582 | | | |
| 3.1.221677 | HOTA ALEXADRU | ADDRESS REDACTED | | | BTC 0.0000169 | | | |
| | | | | | CEL 1.30845176685012 | | | |
| | | | | | LTC 0.00489666570680079 | | | |
| 3.1.221678 | HOTEL THEORY INC | 134 CRANBROOK CIRCLE SE, CALGARY ALBERTA, T3M 2L9 CANADA | | | BTC 0.00001106051317233563 | | | |
| | | | | | ETH 0.003316252961 01735 | | | |
| | | | | | LINK 0.022070810389 1348 | | | |
| | | | | | MATIC 0.342760864290344 | | | |
| | | | | | USDC 54.9755916871647 | | | |
| 3.1.221679 | HOTZE DOUWE DIJKSTRA | ADDRESS REDACTED | | | CEL 5.77517128959516 | | | |
| | | | | | SNX 46.52074406 | | | |
| 3.1.221680 | HOU CHING MICHAEL YANG | ADDRESS REDACTED | | | AAVE 1.41625356386916 | | | |
| | | | | | ADA 553.094455723176 | | | |
| | | | | | AVAX 6.738895354159 14 | | | |
| | | | | | BCH 0.035058888727274 | | | |
| | | | | | DOGE 0.125214659374572 | | | |
| | | | | | CEL 113.43650277049 | | | |
| | | | | | DOGE 98.566797364818 7 | | | |
| | | | | | DOT 25.2795438498754 | | | |
| | | | | | LINK 41.599810037 5405 | | | |
| | | | | | LTC 3.00735860590512 | | | |
| | | | | | MANA 13.5046753325306 | | | |
| | | | | | MATIC 258.133754986716 | | | |
| | | | | | SOL 14.05579407 7541 | | | |
| | | | | | USDC 6100.680373804 7 | | | |
| | | | | | XRP 26.999 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221681 | HOU CHON TAM | ADDRESS REDACTED | | | BTC 0.0021022295762326 CEL 26.251168135429 USDT ERC20 700 | | | |
| 3.1.221682 | HOU GUOCHEN | ADDRESS REDACTED | | | BTC 0.0002664452793061 CEL 0.51261763427987 DOT 0.038945747456967 ETH 0.0022300793955058 LUNC 1.0651764790523 MATIC 12.924654973039 SOL 0.0068120973633009 | | | |
| 3.1.221683 | HOU JIN KUAN | ADDRESS REDACTED | | | AAVE 0.139770867924518 BTC 0.00075541005990514 ETH 0.0516694667465 LUNC 236.55213869941 MATIC 15951.22747677 USDC 0.083103865039701 USDT ERC20 0.15815065231304 | | | |
| 3.1.221684 | HOU LAM CHAK | ADDRESS REDACTED | | | ADA 287.71710028055 BTC 0.0000039514558609 CEL 204.49419445167 DOT 8.7465103865647 LINK 33.43631015541 USDC 0.48967336008217 | | | |
| 3.1.221685 | HOU LAM CHAK | ADDRESS REDACTED | | Yes | ADA 257.58553027063 BTC 0.000001479722568 CEL 44.806910387103 LINK 436.10266207516 USDC 291.69113069043 | | | BTC 8.00772624156107 |
| 3.1.221686 | HOU LIM SIN | ADDRESS REDACTED | | | ADA 1006437497818 BTC 0.32659783072608 CEL 2481.16470800242 ETH 0.0027682727029834 USDT ERC20 1 | | BTC 0.0074244379254952 | |
| 3.1.221687 | HOU MAN KAM | ADDRESS REDACTED | | | BTC 0.012699538297014 | | | |
| 3.1.221688 | HOU SIM CHAN | ADDRESS REDACTED | | | AAVE 0.000062373327295065 BTC 0.058151938185426 CEL 661.784320340305 DASH 0.0039148177671407 ETH 0.301496684940925 LINK 0.00045781103101637 MATIC 0.32419097003598 SNX 0.00695907526518667 UNI 0.00142467324587518 USDC 6611.38386454136 | | | |
| 3.1.221689 | HOU TECK HOR | ADDRESS REDACTED | | | CEL 0.017004966793647 | | | |
| 3.1.221690 | HOU TOU YAU | ADDRESS REDACTED | | | BTC 0.00250751146885624 USDT ERC20 404.065901833989 | | | |
| 3.1.221691 | HOU WING HIN | ADDRESS REDACTED | | | BTC 1.1472496752629901 06 ETH 0.00019448779702381 USDT ERC20 0.59771266326657 | | | |
| 3.1.221692 | HOU YI WANG | ADDRESS REDACTED | | | BTC 0.0244473913479976 USDC 404.06004814667 | | | |
| 3.1.221693 | HOU YING LI | ADDRESS REDACTED | | | ADA 53.80755827102 BNB 0.261858559120951 BTC 0.0160466163927542 ETH 0.18994187604858 USDC 422.025917321684 | | | |
| 3.1.221694 | HOUA LOR | ADDRESS REDACTED | | | ETH 0.01643571902577709 | | | |
| 3.1.221695 | HOUARI BETTAHAR | ADDRESS REDACTED | | | BTC 0.00165492977656365 CEL 0.99841838669833 | | | |
| 3.1.221696 | HOUARI ILIFI | ADDRESS REDACTED | | | XRP 400.73025408426 | | | |
| 3.1.221697 | HOUCHEN CAO | ADDRESS REDACTED | | | ADA 0.31725610145089 BTC 0.0175110320684706 ETH 0.315885062016621 LTC 0.00171651241185252 MATIC 0.60567654365364 | | | |
| 3.1.221698 | HOUDAIFA MBARKI | ADDRESS REDACTED | | | BTC 0.0134448857531127 CEL 0.00070719806809505 | | | |
| 3.1.221699 | HOUEY'S SHAVED ICE | ADDRESS REDACTED | | | BTC 1.23570006800983 ETH 3.074389627330 | | | |
| | | | | | MATIC 913.880272713007 | | | |
| 3.1.221700 | HOUGHTON YONGE | ADDRESS REDACTED | | | ADA 0.09469899165993 AVAX 322.747284360584 BTC 0.08665374762152641 DOT 41.9496601442233 ETH 2.82680762074325 LUNC 6.055116690519 MATIC 131.70.4371745236 MCDAI 2.47830027045454 SNX 21.789251399751 USDC 0.0026027834664036 XLM 0.47015187750873 | USDC 0.005 | | |
| 3.1.221701 | HOUKR SHENG TANG | ADDRESS REDACTED | | | BTC 0.00085788597357073 CEL 0.18237202103463 ETH 0.0002559682815648 | | | |
| 3.1.221702 | HOUMAN HAGHIGHI | ADDRESS REDACTED | | | ADA 0.093253219877585 BTC 1.36186711478999 07 DOT 0.0717980435864754 LTC 0.00196199089271594 XLM 0.00114729181685515 | ADA 0.0000083520156703 BTC 0.000000069667741052 DOT 0.0000000000969686841 LTC 0.0000000001500070907 XLM 0.0000000647481100465 | | |
| 3.1.221703 | HOUMAN PAZAJ | ADDRESS REDACTED | | | BTC 0.2573717527153063 ETH 2.67368948576397 | | | |
| 3.1.221704 | HOURA MOGHTASEDI | ADDRESS REDACTED | | | | BTC 0.0183735833669507 ETH 0.10007764 | | |
| 3.1.221705 | HOURIA LAFTIH | ADDRESS REDACTED | | | BTC 0.00000259521686024S USDT ERC20 0.84730291481544 | | | |
| 3.1.221706 | HOURKHEANG CHHIN | ADDRESS REDACTED | | | BTC 0.0022472448842528S MATIC 7.54364413678S2 | | | |
| 3.1.221707 | HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | | Yes | BTC 9.6342683491567S ETH 50.5705923769092 KNC 5171.55477280314 LINK 3.2496553887277B OMG 0.24340724426932B SNX 6.49678770404002 USDC 9301.6612176941 2 | USDC 67.10443636 | | BTC 5.04184182496509 |
| 3.1.221708 | HOUSAM MOUSSA | ADDRESS REDACTED | | | CEL 0.260510214812674 USDC 3.36328433682745 | | | |
| 3.1.221709 | HOUSANG BANANI | ADDRESS REDACTED | | | BTC 0.00000011385253322 CEL 127.38379105392 ETH 0.0000896514492567I MATIC 0.299709003249031 | BTC 0.00000143513247642I2 | | |
| 3.1.221710 | HOUSLANE SAID MZE | ADDRESS REDACTED | | | BTC 0.00934515320532229 | | | |
| 3.1.221711 | HOUSSAM ELKOUHEN | ADDRESS REDACTED | | | BTC 0.00161642588540435 | | | |
| 3.1.221712 | HOUSSAM KADDOUH | ADDRESS REDACTED | | | CEL 0.00946284287256489 ETH 0.00000006 USDT ERC20 0.065242 | | | |
| 3.1.221713 | HOUSSAM MELIANI | ADDRESS REDACTED | | | BCH 0.00000065 BTC 0.00000000081779666629 CEL 4.83638909019148 ETC 0.00000027 USDC 1 | | | |
| 3.1.221714 | HOUSSAME TADII | ADDRESS REDACTED | | | CEL 32.5660558466405 MATIC 137.774648276634 | | | |
| 3.1.221715 | HOUSSEIN BAZZI | ADDRESS REDACTED | | | BTC 0.098806946029905I7 CEL 281.801740223576 DOT 27.450936039205 ETC 0.71205875781498B ETH 1.915032133529 SGB 156.310735334626 ZEC 93.91616296183T1 | | | |
| 3.1.221716 | HOUSSEIN EL SAYED | ADDRESS REDACTED | | | USDC 1.06313157807984 | | | |
| 3.1.221717 | HOUSSEIN MHEIMID | ADDRESS REDACTED | | | ADA 209.754128105353 USDT ERC20 58.6063975185748 | | | |
| 3.1.221718 | HOUSSEIN MHEIMID | ADDRESS REDACTED | | | ADA 110.05021306934 4 AVAX 0.00000999040623863 46 BTC 0.0514218758161 38 CEL 282.681306340092 ETH 1.32201748338969 MATIC 2063.3263294251 MCDAI 0.766345893940092 USDC 0.00089052662925878 1 USDT ERC20 0.73387232372896 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221719 | HOUSSEM ELMUFTI | ADDRESS REDACTED | | | BTC 0.0000000005630373374<br>BUSD 536.08<br>CEL 43.4208957197702<br>USDC 557.47 | | | |
| 3.1.221720 | HOUSSEM GHAFFARI | ADDRESS REDACTED | | | CEL 36.3165339401163<br>XRP 0.0000000309354563492 | | | |
| 3.1.221721 | HOUSSEMDINE ZAGHEDEN | ADDRESS REDACTED | | | CEL 3.154711098748 | | | |
| 3.1.221722 | HOUSSETTE LAURENT | ADDRESS REDACTED | | | CEL 0.498051429557114<br>DOT 10.4592618395218 | | | |
| 3.1.221723 | HOUSSINE MANKOUR | ADDRESS REDACTED | | | XRP 0.3134516598875441<br>BTC 0.0000002305913531 | | | |
| 3.1.221724 | HOUSTIN LICHTENWALNER | ADDRESS REDACTED | | | BCH 0.3822915419181<br>BSV 0.1331320226785855<br>BTC 0.0176515676499662 | | | |
| 3.1.221725 | HOUSTON BREWER | ADDRESS REDACTED | | | CEL 1.082614362341374 | | | |
| 3.1.221726 | HOUSTON DELP | ADDRESS REDACTED | | | CEL 2.15087720879044<br>ETH 0.0000027974644430587<br>LTC 0.0022261501790855<br>XLM 0.0024016000357109 | | | |
| 3.1.221727 | HOUSTON HANEY | ADDRESS REDACTED | | | ETH 0.0000147586115112606 | | | |
| 3.1.221728 | HOUSTON HAYNES | ADDRESS REDACTED | | | MANA 17.4557285013101 | | | |
| 3.1.221729 | HOUSTON HENDERSON | ADDRESS REDACTED | | | BTC 2.07465105678899E-06 | | | |
| 3.1.221730 | HOUSTON HOWIE | ADDRESS REDACTED | | | BTC 0.0000016642589998736<br>ETH 0.000613365848234412 | | | |
| 3.1.221731 | HOUSTON HUDSON | ADDRESS REDACTED | | | USDC 0.115287197402875 | | | |
| 3.1.221732 | HOUSTON JACKSONVILLE | ADDRESS REDACTED | | | BTC 0.000069772493624661 | | | |
| 3.1.221733 | HOUSTON JAYNE | ADDRESS REDACTED | | | BTC 0.252107559723843<br>DOT 42.52534764196<br>ETH 4.44589097360889<br>LINK 130.353442423099<br>MATIC 3048.746208761<br>SNX 151.476179088992<br>USDC 2792.386137377S | | | |
| 3.1.221734 | HOUSTON JOSHUA LISTER | ADDRESS REDACTED | | | ADA 2476.79050374222<br>BTC 0.0160815809556646<br>USDC 1021.41404749663 | | | |
| 3.1.221735 | HOUSTON LITTLE | ADDRESS REDACTED | | Yes | BTC 2.61480569339077<br>ETH 6.638421690990073 | | | BTC 1.45085237577076 |
| 3.1.221736 | HOUSTON MACINTYRE | ADDRESS REDACTED | | | MATIC 7.62890665056894 | | | |
| 3.1.221737 | HOUSTON MOLNAR | ADDRESS REDACTED | | | BAT 0.4446057908007337<br>BTC 0.0000010940470960568<br>CEL 1.149608969306498<br>DASH 0.0079826426515413Z<br>EOS 0.0579537932559254<br>ETH 0.000000302871354794<br>LINK 0.066686523902293S1<br>LTC 0.0047785378082629<br>OMG 0.048592935717909S<br>SNX 0.169448712669Z<br>USDC 0.00000001943101006S7<br>XLM 1.53534500469182<br>ZRX 0.5832966752709S | BTC 0.00000000962351239 | | |
| 3.1.221738 | HOUSTON MOORE | ADDRESS REDACTED | | | ETH 0.003154800955396 | | | |
| 3.1.221739 | HOUSTON MORRIS III | ADDRESS REDACTED | | | XLM 0.01429619961486855 | | | |
| 3.1.221740 | HOUSTON MORRIS III | ADDRESS REDACTED | | | ADA 0.0116081471911136<br>BCH 0.00000111975304356<br>ETH 0.000000410885932151<br>LTC 0.0000543847243172S2<br>XLM 0.000011135738693166 | | | |
| 3.1.221741 | HOUSTON PATE | ADDRESS REDACTED | | | BTC 0.0000358299937632Z<br>ETH 0.00025763797864205S<br>USDC 2.2152362018237I | BTC 0.00000000599392068S<br>USDC 0.00000073024526578 | | |
| 3.1.221742 | HOUSTON PESCHL | ADDRESS REDACTED | | Yes | BTC 0.01789462222407B1<br>CEL 7.62103121655147<br>ETH 0.33964633074344S<br>USDC 0.19773174010911I4 | | | BTC 0.0705090001389278I |
| 3.1.221743 | HOUSTON TU | ADDRESS REDACTED | | | ETH 0.0000172093645025I6 | | | |
| 3.1.221744 | HOUSTON TUCKER | ADDRESS REDACTED | | | ETH 0.00216837505660616<br>MATIC 0.14934811311069 | | | |
| 3.1.221745 | HOUTAN HOSSEINI | ADDRESS REDACTED | | | AAVE 0.00757159442038972<br>BCH 14.2683324131132<br>BTC 0.000054190789686677<br>DASH 0.005804515467132611<br>MATIC 2681.02517216121<br>SNX 0.2163253239135<br>UNI 0.0622232202825345 | | | |
| 3.1.221746 | HOUTAN YAGHMAI | ADDRESS REDACTED | | | ADA 1.868517208330S<br>BTC 0.00002155555449441I69<br>DOT 0.66947482154176<br>ETH 0.003914567099916545<br>LINK 0.0369883641840982<br>LTC 0.002066442592055I09<br>UNI 0.0311891620110309<br>XLM 0.130811079402212 | | | |
| 3.1.221747 | HOU-YI WANG | ADDRESS REDACTED | | | BTC 0.0180432236584I05<br>GUSD 885.28303817419S<br>USDC 27206.4285396372 | CEL 47.3933649289099 | | |
| 3.1.221748 | HOVANES JOHN GAVLAKIAN | ADDRESS REDACTED | | | BTC 0.000518175141016I74 | | | BTC 0.0240059523566653<br>MATIC 343.298 |
| 3.1.221749 | HOVANESS HARTOUNIAN | ADDRESS REDACTED | | | BTC 0.78955657025655S<br>ETH 11.4457039904433 | | | |
| 3.1.221750 | HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | | | ADA 0.00292816258149773<br>AVAX 57.7161893416608<br>BTC 0.00000528469733007S<br>SOL 251.213177883626<br>USDC 138900.585078681 | SOL 0.000006877<br>USDC 0.198<br>UST 73.59815 | | |
| 3.1.221751 | HOVHANNES POGHOSYAN | ADDRESS REDACTED | | | BTC 0.001620235961197Z2<br>USDC 2.135444365663S3 | | | |
| 3.1.221752 | HOVIE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000029744185514<br>ETH 0.000113910715918572 | | | |
| 3.1.221753 | HOVIG ZAKI | ADDRESS REDACTED | | | ADA 0.0295363334330497<br>AVAX 0.00758538913679308<br>BTC 0.0000029932519780O4<br>ETH 0.000364663700852911<br>MANA 0.0026010327117160I<br>MATIC 0.552449864019014 | ADA 0.00000013990463545I1<br>AVAX 0.04544410553084I34<br>BTC 0.00000054089197666<br>ETH 0.00000004502833602Z<br>MANA 0.000000378862274I77<br>MATIC 1.31161936369801 | | |
| 3.1.221754 | HOVIK HOVAKIMYAN | ADDRESS REDACTED | | | BTC 0.0042043044129187I7<br>DOT 3.49650246088274<br>ETH 0.0291945532278183<br>MATIC 109.396139553834 | | | |
| 3.1.221755 | HOVIK WANG | ADDRESS REDACTED | | Yes | BTC 0.1784291363613S6<br>CEL 118.646379919454<br>ETH 2.82082310593705<br>LINK 24.11601759613I44<br>SOL 29.9160642207443<br>USDC 504.563260677349 | ETH 0.00000178109341I0006 | | BTC 1.194110938I43I4<br>ETH 6.71279850975873 |
| 3.1.221756 | HOVSEB AWANESIAN | ADDRESS REDACTED | | | BTC 0.094752930320759S<br>CEL 356.5221733589S3<br>ETH 0.761459054368353<br>XLM 399.818401107596<br>XRP 476.706067 | | | |
| 3.1.221757 | HOW CHIN | ADDRESS REDACTED | | | ETH 0.063923314192558I | | | |
| 3.1.221758 | HOW CHONG JENG (HOU ZHONGREN) | ADDRESS REDACTED | | | CEL 0.0102047361330061<br>ETH 0.00159154375496652 | | | |
| 3.1.221759 | HOW EE HII | ADDRESS REDACTED | | | BTC 0.017186584520S591<br>ETH 0.741675828258289 | | | |
| 3.1.221760 | HOW PIN LIM | ADDRESS REDACTED | | | BTC 0.0000064612056830I92<br>CEL 0.000275266724946711<br>DOT 0.016209401455I618<br>ETH 0.00000133185002605I7 | | | |
| 3.1.221761 | HOW SENG TAN | ADDRESS REDACTED | | | BTC 0.000854196039491426<br>CEL 0.2932861502384I | | | |
| 3.1.221762 | HOW SUNG CHIEN | ADDRESS REDACTED | | | BTC 0.3484123688822R<br>CEL 46.3670833448576<br>ETH 3.288602751122945 | | | |
| 3.1.221763 | HOW SUNG CHIEN | ADDRESS REDACTED | | | ADA 1337.03388475486<br>BNB 1.15087635936373<br>BTC 0.0032252340810546I7<br>CEL 16.721396221852<br>ETH 0.79347868040987Z<br>USDT ERC20 227.38619503904I8 | | | |
| 3.1.221764 | HOW THIN LEE | ADDRESS REDACTED | | | BTC 0.00107186361590818<br>ETH 0.103397226078879 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221765 | HOW YOW KELVIN QUEK | ADDRESS REDACTED | | | ADA 230.78760044534<br>BTC 0.073906177899592<br>DOT 39.322022959757<br>ETH 0.757504377022835<br>GUSD 0.122007071328506<br>LINK 4.33173023376446 | | | |
| 3.1.221766 | HOW ZEAN SHUNG | ADDRESS REDACTED | | | BTC 0.816950226218107<br>ETH 2.00089386130564 | | | |
| 3.1.221767 | HOWAH ALKOZAI | ADDRESS REDACTED | | | BTC 0.00000015811213287<br>CEL 2.1740943753075<br>XRP 3130.74075062346 | | | |
| 3.1.221768 | HOWARD ADELSON | ADDRESS REDACTED | | | BTC 0.00107236946922219<br>ETH 0.00218053296953331<br>USDC 2809.88685266338 | | | |
| 3.1.221769 | HOWARD B SENSAT | ADDRESS REDACTED | | | BTC 0.0270041710274001 | | | |
| 3.1.221770 | HOWARD BERG | ADDRESS REDACTED | | | BTC 0.00044479<br>CEL 1.74546318150092<br>MCDAI 40.3730071418664<br>XLM 31.3942049 | | | |
| 3.1.221771 | HOWARD BERNIER | ADDRESS REDACTED | | | BTC 0.0410338125338023<br>MATIC 10966.227521375 | | | |
| 3.1.221772 | HOWARD BLAKE | ADDRESS REDACTED | | | AVAX 0.0742448317028923<br>BTC 0.095236002411303<br>DOT 0.786320794343761<br>ETH 5.12143636245583<br>LINK 452.804403019053<br>MATIC 1.27081197400354<br>PAX 5.7970275914908<br>SNX 514.234215149973<br>SOL 0.0772341528675 12<br>USDC 0.278002629810795 | AVAX 0.00821407776161308<br>BTC 0.52052937024 2501<br>DOT 75.1450730866036<br>ETH 0.363326092113124<br>LINK 9.9964<br>MATIC 5.2443256217922 2<br>SOL 0.42996288<br>USDC 36976.1866735564 | | |
| 3.1.221773 | HOWARD BLAKE | ADDRESS REDACTED | | | BAT 0.119794579486739<br>LINK 0.0415508550795355 | | | |
| 3.1.221774 | HOWARD BREGMAN | ADDRESS REDACTED | | | BTC 0.00000550385535214<br>CEL 1.15276069034 7876<br>ETH 0.00159509546509628<br>LTC 0.0048881895590 6449<br>MATIC 2.32023457226 97<br>XMZ 3.59565777128798<br>ZRX 12.97182683012 61 | | | |
| 3.1.221775 | HOWARD BRODER | ADDRESS REDACTED | | | BTC 4.3210144329046<br>ETH 24.9593258477616<br>GUSD 114.96823177735 8<br>USDC 74866.545589473 4 | | | |
| 3.1.221776 | HOWARD BROWN | ADDRESS REDACTED | | | AAVE 0.00169216947342 97<br>BTC 0.00002586608214088<br>ETH 0.00067822658085333 8<br>LINK 0.0156587586090025<br>LTC 0.0033113327610562<br>MATIC 1.19015457691102<br>UNI 0.009664018782323 54<br>USDC 3.81292630585408 | | | |
| 3.1.221777 | HOWARD BROWN | ADDRESS REDACTED | | | USDC 102.836747738472 | | | |
| 3.1.221778 | HOWARD BRYANT | ADDRESS REDACTED | | | ADA 0.276494709257539<br>BTC 0.0000009868323542 9<br>CEL 1.5847007118984 6<br>MATIC 0.572969726090 44 | | | |
| 3.1.221779 | HOWARD CARLSON | ADDRESS REDACTED | | | ADA 646.151777633749<br>BTC 0.017449395431272 2<br>COMP 0.442639838352055<br>DOT 11.225751986686<br>ETC 7.09326294651856<br>LINK 14.6129386898724<br>MANA 254.857454293401<br>MATIC 395.229257720917<br>UNI 11.6430509382835<br>XLM 199.876888178672 | | | |
| 3.1.221780 | HOWARD CASE | ADDRESS REDACTED | | | BTC 0.368936185167604<br>CEL 288.60503994807 | | | |
| 3.1.221781 | HOWARD CHANG | ADDRESS REDACTED | | | BTC 0.0000002667855683906<br>ETH 0.0000003713271384493<br>USDC 0.0344577867252918 | BTC 0.00000009944421994<br>USDC 0.0000004135860387 24 | | |
| 3.1.221782 | HOWARD CHANG KWOK | ADDRESS REDACTED | | | BTC 1.12984680804876<br>BUSD 36464.9566331052<br>CEL 7.14828935775642<br>USDC 38354.4582126874<br>USDT ERC20 13964.3756600 | | | |
| 3.1.221783 | HOWARD CHEN | ADDRESS REDACTED | | Yes | ADA 0.0000007602505679 05<br>BTC 0.00417071035583786 | USDC 15.8300000919037 | | BTC 0.626697305201587 |
| 3.1.221784 | HOWARD CHENG | ADDRESS REDACTED | | | BTC 0.00002029511816174<br>ETH 47.4723219109101<br>USDC 50481.3536762577 | BTC 0.0000003501096891 27<br>ETH 55.0967996336812<br>USDC 55984.28 | | |
| 3.1.221785 | HOWARD CHIN | ADDRESS REDACTED | | | ADA 6.14769201214001<br>BTC 0.00002555165417 5843<br>CEL 0.16166043702892 4<br>DOT 1.9927131251400 5<br>ETH 0.00000001655441 0956<br>USDT ERC20 0.38979516 5846557 | | | |
| 3.1.221786 | HOWARD CHINCHUCK | ADDRESS REDACTED | | | ADA 216.956776693483<br>BNB 0.0245<br>BTC 0.00453810601301 6<br>MATIC 460.896208968409 | | | |
| 3.1.221787 | HOWARD CHOI | ADDRESS REDACTED | | | BAT 0.010417060200504<br>BCH 0.0000913310908840 2<br>BTC 0.0000020042556907 651<br>ETH 0.000015585534631 38<br>LTC 0.013265950433819<br>OMG 0.5149027837018 25<br>SGB 2796.381723373 77<br>XLM 0.027986460258357 5<br>XRP 0.03372842154209 57<br>ZRX 0.0171448486036108 | | | |
| 3.1.221788 | HOWARD CHU | ADDRESS REDACTED | | | BTC 0.0000049977375278 5<br>ETH 0.000004185630176 97<br>MATIC 0.02031177286709 41 | | | |
| 3.1.221789 | HOWARD CLARE | ADDRESS REDACTED | | | BTC 0.00000007785101654<br>CEL 8525.1569177520 1<br>USDT ERC20 43.799487 | | | |
| 3.1.221790 | HOWARD CLARK | ADDRESS REDACTED | | | BTC 0.5293063211128 34<br>ETH 2.38930092514733<br>GUSD 2.5161921334087 3<br>LUNC 46.3245181393473<br>MATIC 15318.9964192786<br>PAX 6.47456264701452<br>USDC 11.0326452197 29 | | | |
| 3.1.221791 | HOWARD COMBS | ADDRESS REDACTED | | | ADA 1432.5535054 0452<br>BTC 0.00000010226856 01359<br>CEL 5.12613421575757<br>LINK 0.0017945261285 2834<br>MATIC 0.078107219372 6897<br>SGB 10.099292632344 4<br>USDC 0.000170877392 661534<br>XLM 3839.35196412 57<br>XRP 0.0000006651385160 6 | | | |
| 3.1.221792 | HOWARD CRUMP | ADDRESS REDACTED | | | BTC 0.0015041351041 3958<br>CEL 6.7048893804514 9<br>USDC 15.73215706665 2<br>XLM 0.352551603885 41 | | | |
| 3.1.221793 | HOWARD DAVENPORT | ADDRESS REDACTED | | | BTC 0.0019072590452334<br>ETH 0.163291745478874<br>GUSD 55.700333317671<br>MCDAI 42.55731292437 52 | | | |
| 3.1.221794 | HOWARD DOLE | ADDRESS REDACTED | | | BAT 3206.81195314496<br>CEL 1.1140221689063<br>ETH 8.18075796483336<br>GUSD 0.143990476478195<br>LINK 0.0481250497529123<br>LTC 0.0054688062692 2428<br>MATIC 68854.50294936<br>MCDAI 0.401056691837 752<br>OMG 0.084266339982 768<br>SNX 0.376031127930482<br>USDC 6419.5725650 6332<br>ZRX 3691.43682220195 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221795 | HOWARD DOUGLAS BLACK | ADDRESS REDACTED | | Yes | BNB 0.2195<br>BTC 0.0246165535335529<br>CEL 162.42192180391<br>DOT 85.2296028217<br>ETH 0.30808726047S | | | BTC 1.3282031204036I |
| 3.1.221796 | HOWARD DUNSON | ADDRESS REDACTED | | | BTC 0.000010068006391I3I<br>ETH 0.025014940153937 | | | |
| 3.1.221797 | HOWARD EBANKS | ADDRESS REDACTED | | | BTC 0.000507648359927I08 | | | |
| 3.1.221798 | HOWARD EISEMANN | ADDRESS REDACTED | | | BTC 0.000100994031306028 | | | |
| 3.1.221799 | HOWARD FAWLEY | ADDRESS REDACTED | | | ADA 0.280798643399666<br>BSV 1.286307236021<br>BTC 0.00001711160598046S<br>DOT 0.0156869802992264<br>ETH 0.000821691416469981<br>USDC 0.040975354563985<br>XLM 0.0242301808354210 | | | |
| 3.1.221800 | HOWARD FEIN | ADDRESS REDACTED | | | BTC 0.4261702548298S1<br>SOL 20.42263616673I78 | | | |
| 3.1.221801 | HOWARD FINK | ADDRESS REDACTED | | | ADA 408.906554464566<br>BTC 0.00001389723844473661<br>USDC 0.1668520081075I22 | | | |
| 3.1.221802 | HOWARD FLOWERS | ADDRESS REDACTED | | | BTC 0.00181748097586873 | | | |
| 3.1.221803 | HOWARD FREEMAN | ADDRESS REDACTED | | | BTC 0.92352931759097<br>ETH 2.45503503504753998<br>LINK 595.94731S5500892<br>MATIC 5244.169074879S4<br>USDC 5225.090202835522 | | | |
| 3.1.221804 | HOWARD G YU | ADDRESS REDACTED | | | BTC 0.000014880779231778<br>CEL 3025.96704206664<br>DOT 0.0024843870686093 2<br>ETH 0.103849572265598<br>MATIC 0.05113172354382 7<br>UNI 0.00770782340481671<br>USDC 280427.13277238 7 | | | |
| 3.1.221805 | HOWARD GAINES | ADDRESS REDACTED | | | USDC 0.4990062875165 07 | | | |
| 3.1.221806 | HOWARD GERRARD | ADDRESS REDACTED | | | BTC 0.05437252817687 28<br>ETH 0.0277459799446S11 | | | |
| 3.1.221807 | HOWARD GLASER | ADDRESS REDACTED | | | BTC 0.00123046932770045 | | | |
| 3.1.221808 | HOWARD GRAVES | ADDRESS REDACTED | | | AAVE 0.000170069686486383<br>DOT 0.00716667515883543<br>LINK 0.006807323925904413<br>SNX 0.056600004101671<br>UNI 0.00507133206388149 | | | |
| 3.1.221809 | HOWARD GREENBERG | ADDRESS REDACTED | | | BTC 0.00162795289864166 | | | |
| 3.1.221810 | HOWARD HALL | ADDRESS REDACTED | | | USDC 23.16613912133I04 | | | |
| 3.1.221811 | HOWARD HARRELL | ADDRESS REDACTED | | | BTC 0.000076741450201658<br>ETH 0.000120877178164407<br>GUSD 0.0101231202776401<br>USDC 0.06755442575636I06 | | | |
| 3.1.221812 | HOWARD HARVEY | ADDRESS REDACTED | | | BTC 0.000166236772173648<br>MATIC 1.77506986971819<br>PAXG 0.0010176902956821S | | | BTC 0.00000000704817I9357 |
| 3.1.221813 | HOWARD HECHT | ADDRESS REDACTED | | | BNB 0.01234149215854D9<br>BTC 2.01615855995D7<br>BUSD 0.0395664430050059<br>CEL 0.00970015192837628<br>MATIC 0.11929522582996S | | | |
| 3.1.221814 | HOWARD HENRY | ADDRESS REDACTED | | | BTC 0.00744910917229979<br>LINK 20.3300042416236 | | | |
| 3.1.221815 | HOWARD HEWITT | ADDRESS REDACTED | | | CEL 5.32996834394059<br>DOT 6.842064097671 49<br>EOS 35.544306728932 6<br>MCDAI 30<br>XLM 1198.515859772 43<br>XRP 0.191759586682 093 | | | |
| 3.1.221816 | HOWARD HOLDEEN | ADDRESS REDACTED | | | USDC 21.082315960768 6 | | | |
| 3.1.221817 | HOWARD HOLT | ADDRESS REDACTED | | | CEL 0.0537413655806476 | | | |
| 3.1.221818 | HOWARD HUGGINS | ADDRESS REDACTED | | | AVAX 0.020501253718906 8<br>BTC 0.039109547445311 5<br>ETH 0.411670645146541<br>MATIC 0.931842261532454 | | AVAX 0.000000531251091643<br>MATIC 0.0000009298489302 3 | |
| 3.1.221819 | HOWARD HUNG | ADDRESS REDACTED | | | AAVE 53.66291636383 39<br>BTC 0.001824222457498 26<br>CEL 4330.81555429833<br>LINK 203.297009552155<br>MATIC 13269.8315098136<br>USDC 34.341955511432 4 | | | |
| 3.1.221820 | HOWARD HUNT | ADDRESS REDACTED | | | ADA 1074.706918443 74<br>BTC 0.00478294947289915<br>MATIC 68.372780706886<br>XLM 1035.87741051748 | | | |
| 3.1.221821 | HOWARD JEFFRIES | ADDRESS REDACTED | | | AAVE 0.00771011286878933<br>BTC 0.353186845722432<br>DOT 197.436131192678<br>ETH 3.61794686753248<br>LINK 0.048357173002839 6<br>MATIC 4.24832897700421<br>PAXG 6.37253476760523<br>SNX 1.08417951642296<br>UNI 123.14702853927 1<br>USDC 5389.401306263S6 | | | |
| 3.1.221822 | HOWARD JIANG | ADDRESS REDACTED | | | BTC 0.20423648385 1026<br>CEL 20.875741454555 7<br>EOS 173.605306149304<br>ETH 0.7884070904242 708<br>LINK 0.000664684027631741<br>OMG 0.00242428343950123<br>SGB 0.00740600226092 9489<br>USDT ERC20 0.01706219397 88405<br>XLM 0.27006386339296<br>XRP 0.05032458562533 15I | | | |
| 3.1.221823 | HOWARD JOHNS | ADDRESS REDACTED | | | BTC 0.00000005350147999 28<br>CEL 781.55563941D29<br>ETH 0.00000031713600500 4 | | | |
| 3.1.221824 | HOWARD JONES II | ADDRESS REDACTED | | | BSV 1.02927058235322<br>BTC 0.00000227119074499 81<br>ETH 0.000001744318261772<br>KNC 0.0211450525701 45<br>LINK 0.04521370447521 77<br>LTC 0.0036376173447283<br>MATIC 0.533903678104692<br>SGB 3297.342596747 08<br>SNX 0.1226761581183 89<br>XLM 13.532778470363 6<br>XRP 0.0000000420682 11804 | | | |
| 3.1.221825 | HOWARD JULIEN | ADDRESS REDACTED | | | AVAX 1.98394876281252<br>BTC 0.00010120820888087 7<br>ETH 2.04938335757183<br>MCDAI 293.98779512732S | | | |
| 3.1.221826 | HOWARD KESSELMAN | ADDRESS REDACTED | | | AAVE 0.00289519440700137 4<br>BTC 2.31353540226096<br>EOS 0.441206140029076<br>ETC 0.0417312310777863<br>ETH 39.1048646600079<br>MATIC 7460.60842718077<br>XLM 2.80168360071819 | | | |
| 3.1.221827 | HOWARD KETTER | ADDRESS REDACTED | | | BTC 0.0000000631187802737 | | | |
| 3.1.221828 | HOWARD KINGSTON | ADDRESS REDACTED | | | BTC 0.000000326290726048<br>CEL 1.8868374647695I | | | |
| 3.1.221829 | HOWARD KNAPP | ADDRESS REDACTED | | | BTC 0.1480419511689S5<br>ETH 1.16237147535494 | | | |
| 3.1.221830 | HOWARD KO | ADDRESS REDACTED | | | BTC 0.00002633327488453 83<br>ETH 0.000721460660200382<br>LINK 0.0639447307731168<br>LUNC 0.2254509840866891<br>MATIC 2.33280359503458<br>SOL 33.4792359684182<br>UNI 0.0543339623707904<br>USDC 3.5467112279564 9 | BTC 0.0236210816128993<br>LUNC 0.000000733700727827 | | |
| 3.1.221831 | HOWARD KOH | ADDRESS REDACTED | | | BTC 0.00130636224017448<br>MATIC 0.710198333098637 | | | |
| 3.1.221832 | HOWARD KOSEFF | ADDRESS REDACTED | | | DOT 132.561288449641 | | | |
| 3.1.221833 | HOWARD KUNG | ADDRESS REDACTED | | | BTC 0.000000500197298I77 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221834 | HOWARD LAM | ADDRESS REDACTED | | | BTC 0.000891207311635365 | | | |
| 3.1.221835 | HOWARD LAMPLOUGH | ADDRESS REDACTED | | | BTC 24.4704214159437<br>CEL 21824.1797797544<br>ETH 232.141484435969<br>LUNC 661.035925<br>SOL 6043.64572750669<br>USDC 16153.4101588541<br>WBTC 22.76456109 | | | |
| 3.1.221836 | HOWARD LEE | ADDRESS REDACTED | | | BTC 0.0153813073528412<br>MATIC 3142.69765267485<br>SNX 1146.39975569983<br>USDC 44.4315894299407 | | | |
| 3.1.221837 | HOWARD LEE DANZIGER | ADDRESS REDACTED | | | BTC 0.00264887293030347<br>CEL 47.6873883272816<br>USDC 17.0605017019375 | | USDC 0.0065629367205718 | |
| 3.1.221838 | HOWARD LEW | ADDRESS REDACTED | | | BTC 0.15765049426094 9<br>GUSD 0.413866057492214 | | BTC 0.0279154 | |
| 3.1.221839 | HOWARD LEWIS | ADDRESS REDACTED | | | BTC 6.26622293630364<br>ETH 73.5233015997472<br>GUSD 104384.04938938<br>LINK 538.934737290582 | | | |
| 3.1.221840 | HOWARD LIN | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 268.800473199478<br>ETH 4.82427071 | | | |
| 3.1.221841 | HOWARD LUI | ADDRESS REDACTED | | | BTC 0.000000237992139776<br>MATIC 493.59123334727<br>USDC 1575.56338723158 | | | |
| 3.1.221842 | HOWARD MA | ADDRESS REDACTED | | | CEL 132.909851577095<br>USDC 4110 5.0677736495 | | | |
| 3.1.221843 | HOWARD MCKENZIE | ADDRESS REDACTED | | | BTC 0.00295702164169128<br>MATIC 33.3366550173335<br>USDC 0.0457681026711343 | | | |
| 3.1.221844 | HOWARD MILLER | ADDRESS REDACTED | | | XRP 0.4496576174486106 | | | |
| 3.1.221845 | HOWARD ONG | ADDRESS REDACTED | | | ADA 7.411440043088 36<br>BNB 0.00144891878668879<br>BTC 0.00052216797078436 4<br>USDC 0.4538245962944 99<br>USDT 0XC20.0.0735220015267 71 | | | |
| 3.1.221846 | HOWARD OPENSHAW | ADDRESS REDACTED | | | BTC 0.00059797 | | | |
| 3.1.221847 | HOWARD ORDONEZ | ADDRESS REDACTED | | | CEL 0.626080464041883<br>CEL 0.32506100529581 4<br>SNX 0.0327535963699585<br>UNI 0.0309 40663307614 | | | |
| 3.1.221848 | HOWARD PARRISH | ADDRESS REDACTED | | | AVAX 0.12505251363443 8<br>BTC 0.0000224413152119 46<br>ETH 0.034405831228 6989 | | | |
| 3.1.221849 | HOWARD PETERS | ADDRESS REDACTED | | | BTC 0.00029245841 4290662<br>CEL 1.1238225730835 3<br>USDT ERC20 2.70996919319747 | | | |
| 3.1.221850 | HOWARD PHAN | ADDRESS REDACTED | | | BTC 7.660965834328990-06 | | | |
| 3.1.221851 | HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | | | ADA 11.7903175206384<br>BTC 4.71817973097255<br>CEL 451.400597605171<br>ETH 26.7023386088667<br>LINK 0.124041321992 82<br>USDC 54766.89163 1286 | | ADA 0.000552929630999574<br>LINK 0.000061607524375809 | |
| 3.1.221852 | HOWARD PORTER | ADDRESS REDACTED | | | BTC 0.02031418095860 5<br>CEL 0.47111594167988<br>ETH 0.0633466075821422 | | | |
| 3.1.221853 | HOWARD PYO | ADDRESS REDACTED | | | ADA 13814.057370544<br>BTC 0.924897199533575<br>ETH 0.28294241403084<br>LINK 112.048815883107 | | | |
| 3.1.221854 | HOWARD PYO | ADDRESS REDACTED | | | BTC 0.000526149573757658<br>CEL 2.7588923309 9401 | | | |
| 3.1.221855 | HOWARD REAGOR | ADDRESS REDACTED | | | AAVE 0.019689167156 5762<br>BTC 0.000516568059147155<br>DOT 0.15266894178 9703<br>ETH 0.0000114432330637 8<br>MATIC 4.551221497105 44<br>USDC 47.248563239 2262 | | ETH 0.00000012307479792 3 | |
| 3.1.221856 | HOWARD REID | ADDRESS REDACTED | | | BTC 0.0022031147300 1527 | | | |
| 3.1.221857 | HOWARD REITH | ADDRESS REDACTED | | | ETH 0.000910055205177228<br>USDC 7.41626175920262 | | | |
| 3.1.221858 | HOWARD REYES | ADDRESS REDACTED | | | ADA 0.01313920201136 27<br>BCH 1.0359609803294 9<br>BTC 0.00548942663671378<br>ETH 0.338294130949387<br>USDC 0.8507808234 34727<br>USDC 0.7987253330 91043 | | | |
| 3.1.221859 | HOWARD RHEE | ADDRESS REDACTED | | | BTC 0.00126879963518897<br>CEL 5.52843262695978<br>USDT ERC20 6.84213674773 12 | | BTC 0.0000000595495 1896 | |
| 3.1.221860 | HOWARD ROBERT SNYDER | ADDRESS REDACTED | | | | BTC 0.03614414<br>COMP 0.47548581<br>DASH 5.76881249<br>LTC 1.30292667<br>MATIC 850.21143293<br>XLM 1833.9761274<br>ZRX 1386.56307029 | | |
| 3.1.221861 | HOWARD ROLLINS | ADDRESS REDACTED | | | BTC 0.00521247777819924 | | | |
| 3.1.221862 | HOWARD ROSS | ADDRESS REDACTED | | | ETH 0.0468925905100957 | | | |
| 3.1.221863 | HOWARD RUSSELL | ADDRESS REDACTED | | | ADA 167.596002086135<br>BTC 0.0010911597 6953<br>CEL 31.5075495668853<br>ETH 0.47050185 | | | |
| 3.1.221864 | HOWARD RUSSELL JR DAY | ADDRESS REDACTED | | | BTC 0.00221808517080744 | | | |
| 3.1.221865 | HOWARD SAUBERT | ADDRESS REDACTED | | | ADA 117.609709882927<br>BTC 0.32250717411160 25<br>DOT 25.2622100666578<br>ETH 4.35574034557953<br>MATIC 404.835655583552<br>USDC 3.89147903014122 | | | |
| 3.1.221866 | HOWARD SETH DILUGASCH | ADDRESS REDACTED | | | ETH 0.00102623935473980 1 | | | |
| 3.1.221867 | HOWARD SHAPIRO | ADDRESS REDACTED | | | DOT 41.1288162208279<br>ETH 0.000736304424052065<br>MATIC 361.987536417766 | | | |
| 3.1.221868 | HOWARD SHELDON | ADDRESS REDACTED | | | BTC 0.000796314110418807<br>CEL 4.17616602798197<br>ETH 0.00943692399704665<br>MATIC 20.4633833411031<br>SNX 32.4465463729592<br>XLM 3.35837954743 16<br>XRP 2.79791254671752 | | | |
| 3.1.221869 | HOWARD SILBERMAN | ADDRESS REDACTED | | | BTC 0.000477965498883084 | | | |
| 3.1.221870 | HOWARD SIMMS | ADDRESS REDACTED | | | BTC 0.6063432728376 7<br>CEL 0.00190950176909 81<br>ETH 0.000849412500991 178<br>USDC 1.7513393056426 7<br>USDT ERC20 9.6309720399185 3 | | | |
| 3.1.221871 | HOWARD SLOTNICK | ADDRESS REDACTED | | | ADA 271.91042901234<br>BTC 0.01292124926253 51<br>USDC 478.724557539034 | | | |
| 3.1.221872 | HOWARD SMITH | ADDRESS REDACTED | | | ADA 0.253265672610 57<br>BTC 0.00000143450137395 2<br>ETH 0.00230380844147 753 | | BTC 0.000000993815386808<br>ETH 0.00000043951755067 3 | |
| 3.1.221873 | HOWARD STEINMAN | ADDRESS REDACTED | | | BTC 0.00003935173194035<br>ETH 0.00012180757081 5551 | | | |
| 3.1.221874 | HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | | | AAVE 34.1933137851814<br>ADA 174.976137794934<br>BNT 195.358336104531<br>BTC 0.30665942298 2233<br>CEL 462.332964598066<br>COMP 41.01629749546887<br>DASH 10.986710755012 2<br>EOS 1.62374681851251<br>ETH 28.6919604789955<br>LINK 276.976914039956<br>LTC 0.1238831648775 04<br>MATIC 1155.89542049239<br>PAXG 0.40921945480395 9<br>SNX 132.60459401901 2<br>USDC 28055.3505021497 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221875 | HOWARD STEWART | ADDRESS REDACTED | | | BTC 0.0000008444103778B9<br>CEL 2.320967417667.43<br>USDC 0.00000006182134SB74 | | | |
| 3.1.221876 | HOWARD SU | ADDRESS REDACTED | | | AAVE 0.00061398037484073<br>BNT 0.1318744239413.42<br>BTC 0.0000416048333343.34<br>ETH 0.00000116508B568369<br>GUSD 0.0087598418150973B<br>MATIC 0.003000985D0429B83 | | | |
| 3.1.221877 | HOWARD SUMMERS | ADDRESS REDACTED | | | BTC 0.00033282744300967.7<br>BUSD 2.749117466680S4<br>DOT 0.09060967255B5247<br>ETH 0.0011209661764875.3<br>USDC 36.39334530440A<br>USDT ERC20 1.380311298B24 | DOT 0.00000000005431026 | | |
| 3.1.221878 | HOWARD T JR ANDERSON | ADDRESS REDACTED | | | BTC 6.0187802391229906-06<br>ETH 0.000033915016B4BB51<br>MATIC 24.6174634888856<br>SNX 0.0031011S42B114192<br>USDC 12.4620041720711 | USDC 0.0000007407088952S9 | | |
| 3.1.221879 | HOWARD TAN | ADDRESS REDACTED | | | GUSD 12366.04578B7183<br>MATIC 37042891973693 | | | |
| 3.1.221880 | HOWARD TANG | ADDRESS REDACTED | | | BTC 0.0034508B14853412<br>CEL 1.063595240228B9<br>USDC 901.5964326B1598 | | | |
| 3.1.221881 | HOWARD TANG | ADDRESS REDACTED | | | BTC 0.00106097661060841<br>CEL 23.54084639D0682<br>USDT ERC20 528.633278B51429 | | | |
| 3.1.221882 | HOWARD THOMASON | ADDRESS REDACTED | | | BTC 0.00803283440626607<br>DOT 0.08356985065D0393<br>MATIC 0.125101676021444<br>USDC 0.377124S07381253 | | | |
| 3.1.221883 | HOWARD TRAEGER | ADDRESS REDACTED | | | ADA 4169.35564994781<br>CEL 2041.05711961645<br>ETH 3.323709653764D6 | | | |
| 3.1.221884 | HOWARD TRAN | ADDRESS REDACTED | | | BTC 0.1104780770410A1 | | | |
| 3.1.221885 | HOWARD TRAN | ADDRESS REDACTED | | | BTC 0.00000012784949Z2213<br>USDC 0.0111315244031783 | | | |
| 3.1.221886 | HOWARD TRUJILLO | ADDRESS REDACTED | | | BTC 0.00014310311880S496<br>USDC 416.54983669250B | | | |
| 3.1.221887 | HOWARD TSAI | ADDRESS REDACTED | | | BTC 0.5069369531317S6<br>ETH 0.0834470414317664 | | | |
| 3.1.221888 | HOWARD VARDELL | ADDRESS REDACTED | | | BTC 7.337158566333391-05<br>MCDAI 0.0379124B006672Z7 | | | |
| 3.1.221889 | HOWARD WAGHORN | ADDRESS REDACTED | | | BTC 0.0826396534910382<br>CEL 100.15322158453J<br>DOT 22.21910559864J<br>ETH 1.466291957406B8<br>SNX 190.1628104268S7<br>USDT ERC20 6843.817182B8B4 | | | |
| 3.1.221890 | HOWARD WAGNER | ADDRESS REDACTED | | | BTC 0.000757S62741718916 | BTC 0.00000072247964562 | | |
| 3.1.221891 | HOWARD WATSON | ADDRESS REDACTED | | | CEL 6.443298176246319<br>EOS 0.791271533993437<br>LINK 0.0902510655010004<br>USDC 0.09035257992S122<br>XRP 0.375BB812587664<br>ZEC 6.644725349Z2905 | | | |
| 3.1.221892 | HOWARD WATSON | ADDRESS REDACTED | | | BTC 0.069089429B126034<br>ETH 2.178176428241S | | | |
| 3.1.221893 | HOWARD WHITNEY | ADDRESS REDACTED | | | USDC 20.73558807236AS | | | |
| 3.1.221894 | HOWARD WILLIAMS | ADDRESS REDACTED | | | BTC 0.15231991500248<br>ETH 0.0585743030645215 | ADA 21.308S72<br>BTC 0.05990725<br>ETH 0.00044267440S730421<br>USDC 0.086992 | | |
| 3.1.221895 | HOWARD WILSON | ADDRESS REDACTED | | | ETH 0.0000469407328S1094<br>XRP 0.106606195629726 | | | |
| 3.1.221896 | HOWARD WONG | ADDRESS REDACTED | | | BTC 0.0000051146805485737 | | | |
| 3.1.221897 | HOWARD XAVIER | ADDRESS REDACTED | | | BTC 0.0000000009307600953<br>CEL 5.61746345S6625<br>DOT 21.5051048600055<br>LINK 17.721996347109G<br>UNI 32.1310571105B02 | | | |
| 3.1.221898 | HOWARD YAN | ADDRESS REDACTED | | | ADA 2.2447.980354D54B<br>BTC 0.002064104622251S9<br>USDC 6192.08817637158 | | | |
| 3.1.221899 | HOWARD YANG | ADDRESS REDACTED | | | BTC 0.00084457535813684<br>CEL 0.0091758703578B27<br>LINK 100.89373909639269<br>USDC 338.3596113SB194 | | | |
| 3.1.221900 | HOWARD YANG | ADDRESS REDACTED | | | ADA 2.191170101703S9<br>AVAX 0.00285330853789SS<br>BTC 0.00000006B72514276<br>DOT 10.702916023097S<br>ETH 0.0000000619616B7S06<br>MATIC 0.00158967222732096<br>SOL 0.00689130302191663<br>USDC 1.5015019113731.7<br>XLM 0.0532199062739S6 | ADA 0.00000060154788148B<br>BTC 0.000000010468D2197<br>ETH 0.0000010715854S0513<br>MATIC 2.07962323597Z7<br>USDC 0.00315918688439557 | | |
| 3.1.221901 | HOWARD YU | ADDRESS REDACTED | | | BTC 0.001332005712525125<br>ETH 8.526180571278Z1<br>USDC 460.99842695639B | | | |
| 3.1.221902 | HOWARD YU | ADDRESS REDACTED | | | XLM 0.43752525834763 | | | |
| 3.1.221903 | HOWARD ZEE | ADDRESS REDACTED | | | ADA 636.59189202865<br>BTC 0.1134447021152S7 | | | |
| 3.1.221904 | HOWIE LEE | ADDRESS REDACTED | | | BTC 0.000000080809521068<br>CEL 8.80564079526421<br>LTC 0.00000005 | | | |
| 3.1.221905 | HOWEI CHAN | ADDRESS REDACTED | | | CEL 0.0139848375945181 | | | |
| 3.1.221906 | HOWELL SHARPE | ADDRESS REDACTED | | | AAVE 2.13777897475521<br>LINK 0.0033392346984728B<br>MATIC 655.582404706609<br>XLM 0.0891949589B87074 | | | |
| 3.1.221907 | HOWELL SZE | ADDRESS REDACTED | | | ADA 169.76767683602<br>BCH 0.1321731511329S5<br>BSV 0.1301449587B056S<br>BTC 0.0524126524515SS8<br>CEL 0.300364423946587<br>DOT 12.471749902368<br>ETH 6.833639920350D1<br>USDT ERC20 1019.35569876247 | | | |
| 3.1.221908 | HOWELLSMSF HOWELL | ADDRESS REDACTED | | | BTC 2.929311<br>CEL 7635.90031332992<br>ETH 50.87601298<br>USDT ERC20 13263.08497G | | | |
| 3.1.221909 | HOWIE ARZT | ADDRESS REDACTED | | | CEL 0.1239936921453<br>ETH 0.00405726346865423<br>MATIC 6.509773615320T6<br>MCDAI 0.030808S5266623262<br>SNX 1.834242063D233<br>USDC 0.38824823613119A | | | |
| 3.1.221910 | HOWIE LUC | ADDRESS REDACTED | | | AAVE 0.000768739877206S7<br>BTC 0.00004337497486706<br>CEL 1.15394619910226<br>DOT 0.0140711696D3841<br>ETH 0.000434687214015422<br>LINK 0.0836344519Z3313<br>MANA 0.152598231021394<br>MATIC 0.970903606454914<br>MCDAI 0.025123335423569T<br>SGB 0.00064453552910B875<br>SNX 0.0535141499D370191<br>UNI 0.035B8147996211117<br>USDC 0.559153B3B66B8657<br>USDT ERC20 0.0169992SS3157233<br>XRP 0.0042161577921312S | | | |
| 3.1.221911 | HOWIE METZGER | ADDRESS REDACTED | | | BTC 0.0009031417864698D8<br>ETH 0.392476444354358 | | | |
| 3.1.221912 | HOWIE SHNEYER | ADDRESS REDACTED | | | BTC 0.040508192725Z032<br>ETH 0.60274647497618Z<br>LTC 2.94254317914063<br>USDC 46517.6111105256 | | | |

Debtor Name: Celsius Network LLC 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 333 of 5005 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221913 | HOWON SHIN | ADDRESS REDACTED | | | BNB 0.00138351298881684<br>BTC 0.0001194887046755<br>ETH 0.00000167621502948<br>SNX 0.00183750161446327<br>SOL 0.00591538071865159<br>UNI 0.0977478320023831<br>USDC 0.0297530425747745<br>USDT ERC20 0.400071749463795 | | | |
| 3.1.221914 | HOWRA HAMID LOAIBI | ADDRESS REDACTED | | | ADA 171.112145744399<br>BTC 0.0010352025891775<br>CEL 0.106194032170452<br>ETH 0.00094438547009568 | | | |
| 3.1.221915 | HOY EA | ADDRESS REDACTED | | | AAVE 7.51154553389139<br>EOS 126.890280112087<br>LINK 0.0141586667521<br>LTC 3.91561258005163<br>MATIC 981.207826502625 | | | |
| 3.1.221916 | HOYA VICTOR | ADDRESS REDACTED | | | BTC 1.46388210899999E-07 | | | |
| 3.1.221917 | HOYEE RICHARDSON | ADDRESS REDACTED | | | XLM 39.021845303251 | | | |
| 3.1.221918 | HOYIN LEE | ADDRESS REDACTED | | | BTC 0.00085369742675606<br>CEL 2.6290722631075 | | | |
| 3.1.221919 | HOYIN LUI | ADDRESS REDACTED | | | USDT ERC20 1.03227746854919<br>BCH 0.000067245667066123<br>BTC 0.0000136740641746<br>CEL 18.1061918442005<br>USDT ERC20 380.938200123852 | | | |
| 3.1.221920 | HOYIN MOK | ADDRESS REDACTED | | | AVAX 0.0107063784053049<br>BTC 0.0000114923523724<br>CEL 0.115927105471228<br>ETH 0.000560564331527351<br>SOL 0.000057498314249<br>USDC 0.96731005025567 | | | |
| 3.1.221921 | HOYOON KIM | ADDRESS REDACTED | | | USDT ERC20 0.04820845712849321 | | | |
| 3.1.221922 | HOYT ELLIOTT | ADDRESS REDACTED | | | BTC 0.0848601290839734<br>ETH 0.306865327710686<br>USDC 256.402543192193 | BTC 0.00489662663357231 | | |
| 3.1.221923 | HOYT FRENZEL | ADDRESS REDACTED | | | BTC 0.000008018529460038<br>MANA 0.121880741100203 | BTC 0.00000000343420604 | | |
| 3.1.221924 | HOYT MATTHEW ZANDER | ADDRESS REDACTED | | | BTC 0.0000000661605114 | BTC 0.0000000734729897 | | |
| 3.1.221925 | HOZAN KADIR | ADDRESS REDACTED | | | BTC 0.0007002656324510993<br>CEL 0.0062995131103509 | | | |
| 3.1.221926 | HOZEFA ARSIWALA | ADDRESS REDACTED | | | BTC 0.0000135158375753356<br>ETH 0.0001770711788119<br>LTC 0.000673362751097158 | | | |
| 3.1.221927 | HP CHEN | ADDRESS REDACTED | | | BTC 0.0015789621258292S<br>CEL 1.09476435514217<br>ETH 0.0201903162103101 | | | |
| 3.1.221928 | HP EDER | ADDRESS REDACTED | | | BTC 0.00005873247566727 | | | |
| 3.1.221929 | HP SHP | ADDRESS REDACTED | | | ADA 0.00000193583882262<br>BTC 6.49272044075359E-05<br>CEL 5.5790918259285B | | | |
| 3.1.221930 | HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | | Yes | BTC 10.3223127819311<br>CEL 931.99901504614B | | | BTC 51.6471428155382 |
| 3.1.221931 | HR O | ADDRESS REDACTED | | | BTC 3.39920796516999E-07 | | | |
| 3.1.221932 | HRACH GARABEDIAN | ADDRESS REDACTED | | | USDC 0.561681873717T8<br>CEL 1.11948128575985 | | | |
| 3.1.221933 | HRACH SIMONYAN | ADDRESS REDACTED | | | BTC 0.0000022507983097B | | | |
| 3.1.221934 | HRACHOVCOVA HANA | ADDRESS REDACTED | | | USDC 1.63564849436871<br>BTC 0.00107841151173245 | | | |
| 3.1.221935 | HRACHOVCOVA HANA | ADDRESS REDACTED | | | USDC 0.316121103246507<br>BTC 0.00000000909114239 | | | |
| 3.1.221936 | HRAFN ARNÓRSSON | ADDRESS REDACTED | | | USDC 0.337200998313972<br>BTC 0.000119771580955139<br>CEL 0.055962761482456S<br>ETH 0.00278244055243e<br>MCDAI 42.557312924375Z<br>UNI 24.8016558503455 | | | |
| 3.1.221937 | HRAG AKELIAN | ADDRESS REDACTED | | | BTC 0.001109304895611z3<br>ETH 0.001133453433480A | | | |
| 3.1.221938 | HRAG KALEBJIAN | ADDRESS REDACTED | | | BTC 0.0350752391843738<br>USDC 49.1073803472512<br>XLM 52.4352386230573 | USDC 4957.64531732324 | | |
| 3.1.221939 | HRAG RAFFY SOULAHIAN | ADDRESS REDACTED | | | SOL 0.0018847958115032S | | | |
| 3.1.221940 | HRAM CUNG | ADDRESS REDACTED | | | USDC 1.025447053474B<br>CEL 45.4295855651954<br>ETH 0.000857584129439025<br>MATIC 1046.39911781102<br>USDC 5763.252503839<br>KRP 0.51426381119B99S | | | |
| 3.1.221941 | HRANT ARAKELYAN | ADDRESS REDACTED | | | ADA 0.0671402470668009<br>AVAX 0.01216931207873232<br>BTC 0.0000123062195423227<br>DOT 0.0497162301159501<br>ETH 0.000433158577948132<br>LUNC 4.6598865670399<br>MATIC 0.211106368657274<br>SOL 0.0028097427621496<br>USDC 0.131392585413046<br>UST 0.1441467989765S7 | | | |
| 3.1.221942 | HRANT MIRZOYAN | ADDRESS REDACTED | | | BTC 0.007203542328210Z<br>USDC 1.0590024379189S | | | |
| 3.1.221943 | HRANT NAVASARDIAN | ADDRESS REDACTED | | | BTC 0.0006404329098075Z<br>CEL 17.0018593931224 | | | |
| 3.1.221944 | HRIDESH KAPUR | ADDRESS REDACTED | | | SNX 52.3041013052874<br>ADA 82.60092440585892<br>BTC 0.00171728287062531<br>DOT 25.4024538456367<br>MATIC 271.697501157618<br>SNX 24.8407031511367 | | | |
| 3.1.221945 | HRIHORII ILIN | ADDRESS REDACTED | | | ETH 0.000035651729958595S4 | | | |
| 3.1.221946 | HRIPSIME AMIRKHANIAN | ADDRESS REDACTED | | | BTC 0.00000000505027118616<br>CEL 1.083110226216593 | | | |
| 3.1.221947 | HRISCU MARIUS CATALIN | ADDRESS REDACTED | | | ETH 0.000436297662520808<br>BNB 0.00121956868017S412<br>BTC 0.000606491203011713<br>CEL 1.67600335643762<br>ETH 0.0002633383087863S3 | | | |
| 3.1.221948 | HRISHABH MODI | ADDRESS REDACTED | | | ADA 3089.781603193968<br>BTC 0.000116284122884988<br>DOT 106.621169011251<br>ETH 4.13298820668804<br>LTC 10.190189725472B<br>MATIC 2.39884666031033 | | | |
| 3.1.221949 | HRISHIKES MENON | ADDRESS REDACTED | | | ETH 0.000031511598747645 | | | |
| 3.1.221950 | HRISHIKESH CHANDRAN | ADDRESS REDACTED | | | BTC 0.00170528241124733<br>DASH 0.0332627731431278<br>ETH 0.0233950285008835<br>LINK 0.235400764893 | | | |
| 3.1.221951 | HRISHIKESH K R | ADDRESS REDACTED | | | BTC 0.0003459324694913338<br>CEL 5.36233978730885<br>DOT 5.30871145<br>ETH 0.046471874<br>LTC 0.37465279 | | | |
| 3.1.221952 | HRISHIKESH PATEL | ADDRESS REDACTED | | | ADA 204.866086523711<br>BTC 0.00125888311312358<br>MATIC 44.407092272504 | | | |
| 3.1.221953 | HRISHIKESH POTDAR | ADDRESS REDACTED | | | USDC 21.3747084480773<br>ETH 0.000166390007358S1<br>MCDAI 0.187396391137543 | | | ETH 3.93430536380183 |
| 3.1.221954 | HRISHIKESH RUGHOOPUTH | ADDRESS REDACTED | | | BTC 0.0000000779231426<br>CEL 0.2554488639438Z3 | | | |
| 3.1.221955 | HRISHIKESH UMESH BHATT | ADDRESS REDACTED | | | BTC 0.000000051482057<br>CEL 0.000014806416270i1<br>TUSD 0.355697493588809 | | | |
| 3.1.221956 | HRISHIKESH VASUDEO SAMANT | ADDRESS REDACTED | | | BTC 0.614116939384674<br>CEL 127.178675142482 | | | |
| 3.1.221957 | HRISHIKESHDEEPAK GARUD | ADDRESS REDACTED | | | | USDC 88.545623 | | |
| 3.1.221958 | HRISTINA BAKALOVA | ADDRESS REDACTED | | | ADA 0.00018544820437723<br>BTC 0.00000019882034540G<br>ETH 0.0000000019533T7337<br>LINK 0.0060769020287752<br>MATIC 9.82873686988999E-07<br>USDC 0.009258380380098226 | | ADA 0.495584313163652<br>BTC 0.00000000536075351102<br>ETH 0.00000035563759010<br>MATIC 0.00148828347796247<br>USDC 0.00000521185733967 | |
| 3.1.221959 | HRISTINA KARAKULEVA | ADDRESS REDACTED | | | BTC 0.0000007769073912597<br>ETH 0.0000014267641465448 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.221960 | HRISTINA KRSTEVSKA | ADDRESS REDACTED | | | ADA 79.708209383884884 |  |  |  |
|  |  |  | | | XRP 58.45592589382427 |  |  |  |
| 3.1.221961 | HRISTINA MITRESKA | ADDRESS REDACTED | | | BTC 1.36578209440498I 05 |  |  |  |
|  |  |  | | | CEL 0.21187399570301 |  |  |  |
| 3.1.221962 | HRISTINA VENCHEVA | ADDRESS REDACTED | | | BTC 0.00287844597630555 |  |  |  |
|  |  |  | | | CEL 12.1920464774112 |  |  |  |
|  |  |  | | | ETH 0.03243931 |  |  |  |
| 3.1.221963 | HRISTINA YORDANOVA | ADDRESS REDACTED | | | BTC 0.0008515170072565113 |  |  |  |
|  |  |  | | | CEL 3.2313804947319 |  |  |  |
|  |  |  | | | USDC 1.15393772700725 |  |  |  |
|  |  |  | | | USDT ERC20 7.10381294326113 |  |  |  |
| 3.1.221964 | HRISTINA YORDANOVA KITIPOVA | ADDRESS REDACTED | | | ETH 0.000000387812736579 |  |  |  |
| 3.1.221965 | HRISTIYAN DIMITROV VLADIMIROV | ADDRESS REDACTED | | | ADA 3.18564893170958 |  |  |  |
| 3.1.221966 | HRISTIYAN PONCHEV | ADDRESS REDACTED | | | BTC 0.000000005794630609 |  |  |  |
| 3.1.221967 | HRISTIYAN TODOROV | ADDRESS REDACTED | | | CEL 0.23273805509365 |  |  |  |
|  |  |  | | | BTC 0.009981291154763J9 |  |  |  |
| 3.1.221968 | HRISTIYAN Y ATANASOV | ADDRESS REDACTED | | | LINCH 0.15725552075533 | BTC 0.532856642374327 |  |  |
|  |  |  | | | BTC 0.00031080167679906 |  |  |  |
|  |  |  | | | CEL 587.89106166D201 |  |  |  |
|  |  |  | | | ETH 0.003125033569398 |  |  |  |
|  |  |  | | | USDC 0.337549564114226 |  |  |  |
| 3.1.221969 | HRISTO ANGELOV | ADDRESS REDACTED | | | BTC 0.205617579711062 | SNX 1970 |  |  |
|  |  |  | | | DOT 154.76648188349B |  |  |  |
|  |  |  | | | ETC 114.62049006S847 |  |  |  |
|  |  |  | | | ETH 7.776674847774228 |  |  |  |
|  |  |  | | | LINK 334.925502852084 |  |  |  |
|  |  |  | | | MATIC 5124.82310416659 |  |  |  |
| 3.1.221970 | HRISTO ANTONOV | ADDRESS REDACTED | | | BUSD 0.572598288579391 |  |  |  |
|  |  |  | | | MCDAI 41.0252586575B5 |  |  |  |
| 3.1.221971 | HRISTO ATANASOV | ADDRESS REDACTED | | | ETH 0.00232350079803593 |  |  |  |
| 3.1.221972 | HRISTO DAMYANOV | ADDRESS REDACTED | | | ADA 266.284186046703 |  |  |  |
|  |  |  | | | BNB 1.01125883704462 |  |  |  |
|  |  |  | | | BTC 0.00002688660185748 |  |  |  |
|  |  |  | | | CEL 10.324695051548 |  |  |  |
|  |  |  | | | ETH 0.00126068203139614 |  |  |  |
|  |  |  | | | MATIC 549.190726855624 |  |  |  |
|  |  |  | | | USDC 192.786324668388 |  |  |  |
| 3.1.221973 | HRISTO DOBRISHEV HRISTOV | ADDRESS REDACTED | | | BTC 0.00166293984821383 |  |  |  |
|  |  |  | | | ETH 1.56149758516285 |  |  |  |
| 3.1.221974 | HRISTO GEORGIEV | ADDRESS REDACTED | | | CEL 146.067377141533 |  |  |  |
| 3.1.221975 | HRISTO HRISTOV | ADDRESS REDACTED | | | BTC 0.00147065560184622 |  |  |  |
|  |  |  | | | CEL 1.72881434859787 |  |  |  |
| 3.1.221976 | HRISTO HRISTOV | ADDRESS REDACTED | | | BTC 0.0000001361303686 |  |  |  |
|  |  |  | | | CEL 0.0895516652191775 |  |  |  |
|  |  |  | | | LTC 0.000000029130022746 |  |  |  |
| 3.1.221977 | HRISTO IVANOV | ADDRESS REDACTED | | | ADA 138.40159 |  |  |  |
|  |  |  | | | BNB 0.995867727965183 |  |  |  |
|  |  |  | | | CEL 170.36097047129 |  |  |  |
|  |  |  | | | DOGE 294 |  |  |  |
|  |  |  | | | DOT 85.810971456241 |  |  |  |
|  |  |  | | | ETH 0.601446099183144 |  |  |  |
|  |  |  | | | SOL 22.1995 |  |  |  |
| 3.1.221978 | HRISTO IVANOV GEORGIEV | ADDRESS REDACTED | | | ETH 0.00148938216613062 |  |  |  |
| 3.1.221979 | HRISTO KUCEV | ADDRESS REDACTED | | | BTC 0.000262012052131451 |  |  |  |
|  |  |  | | | CEL 0.113136321244965 |  |  |  |
|  |  |  | | | COMP 2.17700752970126 |  |  |  |
|  |  |  | | | SNX 0.09029557948156B7 |  |  |  |
| 3.1.221980 | HRISTO MITEV | ADDRESS REDACTED | | | ADA 0.000000614576517067 |  |  |  |
|  |  |  | | | BNB 0.000000010031121109 |  |  |  |
|  |  |  | | | BTC 0.000001329810368286 |  |  |  |
|  |  |  | | | BUSD 0.22908393147I723 |  |  |  |
|  |  |  | | | CEL 0.7313803232269I8 |  |  |  |
|  |  |  | | | DOT 0.0000000008401233 |  |  |  |
|  |  |  | | | ETH 0.0510530048766589 |  |  |  |
|  |  |  | | | USDC 0.000000143039323I7 |  |  |  |
| 3.1.221981 | HRISTO NIKOLAEV TOSHKOV | ADDRESS REDACTED | | | BTC 0.000166664016183 |  |  |  |
| 3.1.221982 | HRISTO NINOV | ADDRESS REDACTED | | | BTC 0.000000527381045305 |  |  |  |
|  |  |  | | | USDC 0.6350967939B1 |  |  |  |
| 3.1.221983 | HRISTO OSKOV | ADDRESS REDACTED | | | ADA 0.00000145465100103B | ADA 0.00274546145776632 |  |  |
|  |  |  | | | BTC 0.0144350476899577 | XLM 50.20878369 |  |  |
|  |  |  | | | ETH 0.0882281481946769 |  |  |  |
|  |  |  | | | LTC 4.38429421798508 |  |  |  |
|  |  |  | | | XLM 0.0066507369694156B |  |  |  |
| 3.1.221984 | HRISTO PAUL | ADDRESS REDACTED | | | BCH 0.000000000067560168 |  |  |  |
|  |  |  | | | BNB 0.000000005281855232 |  |  |  |
|  |  |  | | | BSV 0.000000003752367339 |  |  |  |
|  |  |  | | | BTC 0.0042119406983226J7 |  |  |  |
|  |  |  | | | CEL 1148.84906997836 |  |  |  |
|  |  |  | | | ETH 0.000004826997937518 |  |  |  |
|  |  |  | | | LINK 0.0105643341216939 |  |  |  |
|  |  |  | | | LTC 0.000000005502086125 |  |  |  |
|  |  |  | | | MCDAI 0.49754181 |  |  |  |
| 3.1.221985 | HRISTO PETKOV | ADDRESS REDACTED | | | BTC 0.000050461097399045 |  |  |  |
| 3.1.221986 | HRISTO PETKOV | ADDRESS REDACTED | | | USDC 0.0163539597204DB |  |  |  |
| 3.1.221987 | HRISTO PETROV | ADDRESS REDACTED | | | BTC 0.1128691469734878 |  |  |  |
|  |  |  | | | CEL 1.536789364782B3 |  |  |  |
|  |  |  | | | ETH 0.454251888031989 |  |  |  |
|  |  |  | | | MATIC 249.353046429581 |  |  |  |
|  |  |  | | | SNX 26.47550244668166 |  |  |  |
| 3.1.221988 | HRISTO PETROV | ADDRESS REDACTED | | | USDC 0.245345609715466 |  |  |  |
| 3.1.221989 | HRISTO PETROV | ADDRESS REDACTED | | | BTC 0.000000004881781396 |  |  |  |
|  |  |  | | | CEL 0.194839814588G9 |  |  |  |
| 3.1.221990 | HRISTO PROYNOV | ADDRESS REDACTED | | | BTC 0.0004165283450424234 |  |  |  |
|  |  |  | | | CEL 1.07931102417302 |  |  |  |
| 3.1.221991 | HRISTO RAKOLOV | ADDRESS REDACTED | | | CEL 549.09083689306B |  |  |  |
|  |  |  | | | PAXG 9.995S005 |  |  |  |
|  |  |  | | | USDC 0.197198028287 |  |  |  |
| 3.1.221992 | HRISTO SLAVOV | ADDRESS REDACTED | | | BTC 0.00127366459742I1 |  |  |  |
|  |  |  | | | CEL 2.609174034005129 |  |  |  |
|  |  |  | | | DOT 0.0813836939149B08 |  |  |  |
|  |  |  | | | MATIC 0.304414168411009 |  |  |  |
| 3.1.221993 | HRISTO TERZIYANOV | ADDRESS REDACTED | | | BTC 0.003979898323788I95 |  |  |  |
|  |  |  | | | CEL 547.757022606395 |  |  |  |
|  |  |  | | | ETH 0.188802036 |  |  |  |
|  |  |  | | | USDT ERC20 988 |  |  |  |
| 3.1.221994 | HRISTO VLADIMIROV AHTARDZHIEV | ADDRESS REDACTED | | | ADA 359.23992307J229 |  |  |  |
|  |  |  | | | BTC 0.000001318623251106 |  |  |  |
|  |  |  | | | ETH 0.0016154632341246B |  |  |  |
| 3.1.221995 | HRISTO YANUSHEV | ADDRESS REDACTED | | | CEL 2.745215302374I4 |  |  |  |
|  |  |  | | | USDC 203.14104147182 |  |  |  |
| 3.1.221996 | HRISTO ZHARKOV | ADDRESS REDACTED | | | BTC 0.00000001630099448I42 |  |  |  |
| 3.1.221997 | HRISTOS PASVANIS | ADDRESS REDACTED | | | BNB 1.15425457945619 |  |  |  |
|  |  |  | | | BTC 0.0115666384444B6 |  |  |  |
|  |  |  | | | CEL 0.113487214694879 |  |  |  |
|  |  |  | | | ETH 0.1719141473965I39 |  |  |  |
|  |  |  | | | LUNC 1278455.352049 |  |  |  |
|  |  |  | | | MATIC 252.632955205865 |  |  |  |
|  |  |  | | | SOL 2.0195664884S066 |  |  |  |
|  |  |  | | | USDC 335.813436563469 |  |  |  |
|  |  |  | | | USDT ERC20 334.972740498384 |  |  |  |
| 3.1.221998 | HRITESH PATEL | ADDRESS REDACTED | | | ADA 2881.60410875106 |  |  |  |
|  |  |  | | | AVAX 6.133888582259808 |  |  |  |
|  |  |  | | | BTC 0.00324992178044402 |  |  |  |
|  |  |  | | | ETH 2.565607709038 |  |  |  |
|  |  |  | | | LUNC 16.18334403178377 |  |  |  |
|  |  |  | | | XRP 297.43636403898 |  |  |  |
| 3.1.221999 | HRITHIK SINGH | ADDRESS REDACTED | | | ETH 0.052270035567042S |  |  |  |
|  |  |  | | | MATIC 688.00891230S342 |  |  |  |
| 3.1.222000 | HRITHIK MADKE | ADDRESS REDACTED | | | ADA 0.4995391234721J3 |  |  |  |
| 3.1.222001 | HRITIK PRAMOD JAISWAL | ADDRESS REDACTED | | | BTC 0.00024615070614099J7 |  |  |  |
|  |  |  | | | BTC 0.00000000854012333576 |  |  |  |
| 3.1.222002 | HRITIK RAO | ADDRESS REDACTED | | | ETH 0.00028491090307972I4 |  |  |  |
| 3.1.222003 | HRITIK SONI | ADDRESS REDACTED | | | ETH 0.00074714690827964 |  |  |  |
|  |  |  | | | BTC 0.327754074003768 |  |  |  |
|  |  |  | | | ETH 0.00476018792975025 |  |  |  |
|  |  |  | | | USDT ERC20 66.40427744429997 |  |  |  |
| 3.1.222004 | HRITURAJ KALSEKAR | ADDRESS REDACTED | | | USDC 0.000000153913134 |  |  |  |
|  |  |  | | | CEL 0.1481591592325 |  |  |  |
|  |  |  | | | ETH 0.000004145836773087 |  |  |  |
|  |  |  | | | MATIC 44.849979130322B |  |  |  |
| 3.1.222005 | HROMADA PATRIK | ADDRESS REDACTED | | | CEL 0.031031150011D599 |  |  |  |
| 3.1.222006 | HRUSHIKESH TAMBOLI | ADDRESS REDACTED | | | CEL 0.0168570887026I26 |  |  |  |
| 3.1.222007 | HRVOJE BARBARIC | ADDRESS REDACTED | | | BTC 0.02045849549268434 |  |  |  |
|  |  |  | | | CEL 19.787014103367Z |  |  |  |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222008 | HRVOJE BICANIC | ADDRESS REDACTED | | | CEL 108.42901905658T | | | |
| 3.1.222009 | HRVOJE BOBOVEC | ADDRESS REDACTED | | | CEL 2.83676167917727 | | | |
| | | | | | ETH 0.13641966490084 | | | |
| 3.1.222010 | HRVOJE BREZAK | ADDRESS REDACTED | | | ADA 0.000000273917382394 | | | |
| | | | | | BTC 0.093226957279114 | | | |
| | | | | | CEL 211.80582751643 | | | |
| | | | | | DOT 0.10548825 | | | |
| | | | | | ETH 4.70411644713162 | | | |
| | | | | | LUNC 23.63809743411332 | | | |
| | | | | | MATIC 1.6702 | | | |
| 3.1.222011 | HRVOJE BREZEC | ADDRESS REDACTED | | | CEL 1.03840282965525 | | | |
| | | | | | LTC 0.000000005716906388 | | | |
| | | | | | USDC 0.530041 | | | |
| 3.1.222012 | HRVOJE BUDIMIR | ADDRESS REDACTED | | | BTC 0.01 | | | |
| 3.1.222013 | HRVOJE CUKMAN | ADDRESS REDACTED | | | CEL 5.33552324369473 | | | |
| | | | | | ADA 0.843893853151461 | | | |
| | | | | | BTC 0.100388547206434 | | | |
| | | | | | SOL 0.004104584035748 | | | |
| | | | | | USDC 0.638031056340841 | | | |
| 3.1.222014 | HRVOJE DESNICA | ADDRESS REDACTED | | | CEL 0.0364896964633155 | | | |
| | | | | | MATIC 198.173320077381 | | | |
| | | | | | SOL 0.142211271474324 | | | |
| 3.1.222015 | HRVOJE DIJAN | ADDRESS REDACTED | | | BTC 0.0000002333485211567 | | | |
| | | | | | CEL 191.601886185314 | | | |
| | | | | | DOT 3025.65971695911 | | | |
| 3.1.222016 | HRVOJE FADIGA | ADDRESS REDACTED | | | BTC 0.000001122924702173 | | | |
| | | | | | BUSD 0.524387940491438 | | | |
| | | | | | DOT 0.0743624851396789 | | | |
| 3.1.222017 | HRVOJE GALIC | ADDRESS REDACTED | | | BTC 0.0000000009017582471 | | | |
| | | | | | CEL 1.58005812837755 | | | |
| 3.1.222018 | HRVOJE GLAVAN | ADDRESS REDACTED | | | BTC 0.0000000009176740741 | | | |
| | | | | | CEL 0.241668239392443 | | | |
| 3.1.222019 | HRVOJE GOTOVAC | ADDRESS REDACTED | | | BTC 0.00140049490131783 | | | |
| | | | | | ETH 0.328052225444142 | | | |
| 3.1.222020 | HRVOJE IVEKOVIC | ADDRESS REDACTED | | | BTC 0.05711588 | | | |
| | | | | | CEL 76.5959648223955 | | | |
| | | | | | DOT 11.84145 | | | |
| | | | | | ETH 0.48887451 | | | |
| | | | | | LUNC 6.03056 | | | |
| | | | | | SOL 6.18263149193337 | | | |
| 3.1.222021 | HRVOJE JAGNJIC | ADDRESS REDACTED | | | BNB 0.00449769644586817 | | | |
| | | | | | BTC 0.001612649205060927 | | | |
| 3.1.222022 | HRVOJE JAKOVAC | ADDRESS REDACTED | | | BTC 0.00234036906626429 | | | |
| | | | | | CEL 0.3137839931695 | | | |
| | | | | | XLM 0.0428508 | | | |
| 3.1.222023 | HRVOJE JURČIĆ | ADDRESS REDACTED | | | BTC 4.780500308171990E-06 | | | |
| | | | | | ETH 0.000363069548462501 | | | |
| | | | | | MCDAI 0.00909735449068045 | | | |
| | | | | | USDT ERC20 0.458282694836116 | | | |
| 3.1.222024 | HRVOJE JURETA | ADDRESS REDACTED | | | CEL 4.60538857779258 | | | |
| | | | | | ETH 0.0733632836183668 | | | |
| 3.1.222025 | HRVOJE KIKIC | ADDRESS REDACTED | | | CEL 0.400384544498716 | | | |
| | | | | | USDC 12.1349794064382 | | | |
| 3.1.222026 | HRVOJE KOPRIC | ADDRESS REDACTED | | | BTC 0.000000199173167853 | | | |
| | | | | | CEL 0.096543173514074 | | | |
| 3.1.222027 | HRVOJE KRIŠTOFIĆ | ADDRESS REDACTED | | | ADA 16.6654057123287 | | | |
| | | | | | BNB 0.228542637405825 | | | |
| | | | | | BTC 0.0143395616288911 | | | |
| | | | | | CEL 58.6663239217367 | | | |
| | | | | | ETC 5.44517685912057 | | | |
| | | | | | ETH 0.000025036913682235 | | | |
| | | | | | USDC 5431.86309869995 | | | |
| | | | | | XLM 31.1756863137674 | | | |
| 3.1.222028 | HRVOJE KRSTICEVIC | ADDRESS REDACTED | | | BTC 0.000227160177650529 | | | |
| | | | | | ETH 0.00251138523803552 | | | |
| | | | | | LUNC 0.049903392853397 | | | |
| 3.1.222029 | HRVOJE KUCA | ADDRESS REDACTED | | | CEL 0.0596845021447972 | | | |
| | | | | | ETH 0.0163685157545923 | | | |
| 3.1.222030 | HRVOJE LEPEN | ADDRESS REDACTED | | | BTC 0.006848676994074557 | | | |
| | | | | | CEL 0.0895629675815691 | | | |
| | | | | | USDC 0.0154867567264181 | | | |
| 3.1.222031 | HRVOJE MATKOVIĆ | ADDRESS REDACTED | | | BTC 0.000007406905006459 | | | |
| | | | | | CEL 0.224485735882413 | | | |
| | | | | | USDC 0.234934907000861 | | | |
| 3.1.222032 | HRVOJE MATOVINA | ADDRESS REDACTED | | | CEL 0.0682074524654329 | | | |
| 3.1.222033 | HRVOJE MIŠIĆ | ADDRESS REDACTED | | | MATIC 5.66216967927317 | | | |
| 3.1.222034 | HRVOJE MUNARIC | ADDRESS REDACTED | | | BTC 0.000001810135267759 | | | |
| | | | | | PAXG 0.000360440759442851 | | | |
| | | | | | ADA 0.00804238036333287 | | | |
| | | | | | AVAX 0.00164518739369475 | | | |
| | | | | | BTC 0.000001942539770902 | | | |
| | | | | | CEL 0.0751401214722853 | | | |
| | | | | | DOT 0.00247027256434526 | | | |
| | | | | | ETH 1.22966963150039E-05 | | | |
| | | | | | LUNC 151.87 | | | |
| | | | | | MATIC 0.016038856296279 | | | |
| | | | | | USDC 0.00210164488283403 | | | |
| | | | | | XRP 0.000000153724887811 | | | |
| 3.1.222035 | HRVOJE ORIŠIĆ | ADDRESS REDACTED | | | ADA 0.469906279815574 | | | |
| | | | | | BTC 0.000150792938958541 | | | |
| | | | | | CEL 0.27208074748706 | | | |
| | | | | | ETH 0.97071800334861 | | | |
| | | | | | USDC 0.431622502526901 | | | |
| | | | | | USDT ERC20 0.000000415251613198 | | | |
| 3.1.222036 | HRVOJE PAVLIC | ADDRESS REDACTED | | | ADA 274.908418384129 | | | |
| | | | | | BTC 0.024794068473511 | | | |
| | | | | | DOGE 364.407693414983 | | | |
| | | | | | ETH 0.30358974564938 | | | |
| 3.1.222037 | HRVOJE PIZEK | ADDRESS REDACTED | | | CEL 1.0656947493944 | | | |
| 3.1.222038 | HRVOJE PIZEK | ADDRESS REDACTED | | | CEL 0.851644664164977 | | | |
| 3.1.222039 | HRVOJE PRPIC | ADDRESS REDACTED | | | BTC 0.001251288653674 | | | |
| | | | | | CEL 123.733589311579 | | | |
| 3.1.222040 | HRVOJE RABABIA | ADDRESS REDACTED | | | ADA 379.222679744806 | | | |
| | | | | | BTC 0.00889956985677623 | | | |
| | | | | | ETH 0.000715454335884949 | | | |
| | | | | | MATIC 2.032.51757772278 | | | |
| | | | | | SNX 24.4066321385206 | | | |
| | | | | | XRP 61.19.32502912518 | | | |
| 3.1.222041 | HRVOJE RUKAVINA | ADDRESS REDACTED | | | BTC 0.0546097970467515 | | | |
| | | | | | CEL 3.9186881473892 | | | |
| | | | | | ETH 3.27665207263212 | | | |
| | | | | | LINK 0.0176528201009797 | | | |
| 3.1.222042 | HRVOJE SAJKOVIC | ADDRESS REDACTED | | | BTC 0.0601733736253357 | | | |
| 3.1.222043 | HRVOJE ŠARIĆ | ADDRESS REDACTED | | | ADA 118.002575608365 | | | |
| | | | | | BTC 0.020466710310781 | | | |
| | | | | | CEL 21.7208666489165 | | | |
| | | | | | ZEC 0.0000005 | | | |
| 3.1.222044 | HRVOJE SMUD | ADDRESS REDACTED | | | CEL 0.75818628285525 | | | |
| 3.1.222045 | HRVOJE SUŠILOVIĆ | ADDRESS REDACTED | | | BTC 0.000115920945089459 | | | |
| 3.1.222046 | HRVOJE TOLIC | ADDRESS REDACTED | | | BTC 0.000021772100967872 | | | |
| | | | | | CEL 0.00910793210278763 | | | |
| | | | | | ETH 0.000247688208267723 | | | |
| | | | | | USDC 1.93548370839463 | | | |
| | | | | | USDT ERC20 0.000000523716646877 | | | |
| 3.1.222047 | HRVOJE TURSAN | ADDRESS REDACTED | | | ADA 0.000000518025676736 | | | |
| | | | | | BTC 0.000000009879774851 | | | |
| | | | | | CEL 0.12893366410715 | | | |
| 3.1.222048 | HRVOJE VONIC | ADDRESS REDACTED | | | ADA 224.42010178096 | | | |
| | | | | | BTC 0.0030171123294255 | | | |
| | | | | | CEL 6.24651704146294 | | | |
| | | | | | LTC 3.00093866 | | | |
| | | | | | USDT ERC20 214.973859737543 | | | |
| 3.1.222049 | HRVOJE VRANKIĆ | ADDRESS REDACTED | | | BCH 0.87332264 | | | |
| | | | | | BTC 0.610658377305735 | | | |
| | | | | | CEL 2495.95966800108 | | | |
| | | | | | ETH 30.44756 | | | |
| | | | | | LTC 0.387927 | | | |
| 3.1.222050 | HRVOJE ZECIC | ADDRESS REDACTED | | | CEL 0.0147412285506357 | | | |
| | | | | | XLM 0.0000001 | | | |
| 3.1.222051 | HRVOJE ZIROIJM | ADDRESS REDACTED | | | BTC 0.000118899876323172 | | | |
| 3.1.222052 | HRYHORII SHCHERBAN | ADDRESS REDACTED | | | ETH 0.00844149260544708 | | | |
| 3.1.222053 | HRYHORII MAZURENKO | ADDRESS REDACTED | | | BUSD 403.378235487881 | | | |
| 3.1.222054 | HRYHORII TOMENKO | ADDRESS REDACTED | | | BTC 0.000000040043537026 | | | |
| | | | | | USDC 0.445057857711571 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222055 | HS LUM | ADDRESS REDACTED | | | XRP 21.2467320982289 | | | |
| 3.1.222056 | HS NGUYEN | ADDRESS REDACTED | | | BTC 1.55126808189315 | | | |
| | | | | | ETH 3.4181808745972 | | | |
| | | | | | LINK 497.268475284639 | | | |
| | | | | | MCDA1 1.4545991496033 | | | |
| | | | | | SNX 0.5148243952131165 | | | |
| | | | | | UNI 62.220913557596369 | | | |
| | | | | | KLM 692.0438717209 | | | |
| 3.1.222057 | HS SOHN | ADDRESS REDACTED | | | CEL 1.09155213371731 | | | |
| 3.1.222058 | HSAINI SOUFIANE | ADDRESS REDACTED | | | BAT 0.0810878225566258 | | | |
| | | | | | BNB 0.0005321266770316305 | | | |
| | | | | | BTC 0.0000000777612227411 | | | |
| | | | | | CEL 7.5992651333517 | | | |
| | | | | | DOT 0.98821973273333 | | | |
| | | | | | ETH 0.00300072432517636 | | | |
| | | | | | LINK 0.03936061384112512 | | | |
| | | | | | LTC 0.00003665448010669 | | | |
| | | | | | MANA 0.06165933934655549 | | | |
| | | | | | MATIC 0.05318240967520806 | | | |
| | | | | | SNX 0.257810588877139 | | | |
| | | | | | UNI 0.00000556295602063 | | | |
| | | | | | ZRX 0.02170601066757547 | | | |
| 3.1.222059 | HSI CHI CHEN | ADDRESS REDACTED | | | BTC 0.00000031601595407 | | | |
| | | | | | USDT ERC20 0.6750745575666632 | | | |
| 3.1.222060 | HSI CHING YANG | ADDRESS REDACTED | | | BTC 0.00000071650947028 | | | |
| | | | | | CEL 0.00004690166497547769 | | | |
| | | | | | USDC 0.031951497763453 | | | |
| | | | | | USDT ERC20 0.227109283104216 | | | |
| 3.1.222061 | HSI LIU | ADDRESS REDACTED | | | ETH 0.5541104965731948 | | | |
| 3.1.222062 | HSIA CHIEK CHOU | ADDRESS REDACTED | | | BTC 0.012672716432701 | | | |
| | | | | | CEL 31.6980230890493 | | | |
| 3.1.222063 | HSIANG CHEN | ADDRESS REDACTED | | | USDC 0.0000005205877633176 | | | |
| 3.1.222064 | HSIANG CHIAO | ADDRESS REDACTED | | | BTC 0.00123617114996768 | | | |
| | | | | | USDC 1196.9641674316 | | | |
| | | | | | ADA 1202.4937280205 | AVAX 1.23746738459207 | | |
| | | | | | AVAX 9.145005486606099 | | | |
| | | | | | BTC 0.0057115821193426 | | | |
| | | | | | DOT 46.433786753365365 | | | |
| | | | | | ETH 4.24171736397922 | | | |
| | | | | | MATIC 2121.06162214258 | | | |
| | | | | | USDC 8261.24647568606 | | | |
| 3.1.222065 | HSIANG CHUN LIU | ADDRESS REDACTED | | | BTC 0.09761576008476458 | | | |
| | | | | | CEL 3.4792476694855 | | | |
| | | | | | DOT 31.24938023636 | | | |
| 3.1.222066 | HSIANG JUNG PENG | ADDRESS REDACTED | | | BTC 0.00135471141361833 | | | |
| | | | | | CEL 3.09770924908885 | | | |
| | | | | | USDC 3.78817810277544 | | | |
| | | | | | USDT ERC20 4.3449925698643 7 | | | |
| 3.1.222067 | HSIANG LI | ADDRESS REDACTED | | | BCH 0.00074290001716553 | | | |
| | | | | | BNB 0.0018019290308597 9 | | | |
| | | | | | BTC 1.011457006996694 | | | |
| | | | | | CEL 50.866091357180 8 | | | |
| | | | | | COMP 0.0008116736854272 84 | | | |
| | | | | | DOT 0.041095666414767 7 | | | |
| | | | | | EOS 0.09604383661365 3 | | | |
| | | | | | ETH 0.309076893120639 | | | |
| | | | | | LINK 0.0104241647588653 | | | |
| | | | | | LTC 0.0026060072540176 4 | | | |
| | | | | | USDT ERC20 0.08261215812105 94 | | | |
| | | | | | XRP 0.3053999180905 7 | | | |
| 3.1.222068 | HSIANG LIAO | ADDRESS REDACTED | | Yes | AAVE 0.00000642644265007 5 | BTC 0.01593948654868892 | | BTC 0.95774854168047 |
| | | | | | BTC 1.9143744315136 1 | ETH 0.001685978051030 3 | | ETH 30.75366400667 6 |
| | | | | | ETH 0.00965273754159936 | SOL 0.0659907209925 529 | | SOL 919.266881700832 |
| | | | | | MATIC 17.7843915619354 | USDC 52.51 | | |
| | | | | | MCDAI 0.01845953851577484 | | | |
| | | | | | SOL 1.1158606560801 | | | |
| | | | | | USDC 0.21618002545 3109 | | | |
| | | | | | XLM 0.00004942546221051 7 | | | |
| 3.1.222069 | HSIANG MING FOO | ADDRESS REDACTED | | | BTC 0.00000141585499023 71 | | | |
| | | | | | CEL 0.0004880985092201 37 | | | |
| | | | | | ETH 3.19596166217399E-06 | | | |
| | | | | | GUSD 0.0097367080339262 | | | |
| | | | | | USDC 0.001585123822687 92 | | | |
| | | | | | USDT ERC20 0.01245306794 27208 | | | |
| 3.1.222070 | HSIANG SHIH HUANG | ADDRESS REDACTED | | | BTC 2.1994614747084 | | | |
| | | | | | CEL 129.416021562538 | | | |
| | | | | | ETH 2.6072644490109 3 | | | |
| | | | | | MATIC 555.262907250936 | | | |
| | | | | | SOL 15.2300700492945 | | | |
| 3.1.222071 | HSIANG-HUA HUNG | ADDRESS REDACTED | | | 1INCH 0.0058629915895188 1 | 1INCH 0.0147817629145133 | | |
| | | | | | | BTC 0.0000006203179 16083 | | |
| 3.1.222072 | HSIANG-JU CHEN | ADDRESS REDACTED | | | BTC 1.10769870629587 | | | |
| 3.1.222073 | HSIANGKUAN KU | ADDRESS REDACTED | | | BTC 0.0000012402646624132 | | | |
| | | | | | CEL 85.9418133389622 | | | |
| 3.1.222074 | HSIANGMIAO CHEN | ADDRESS REDACTED | | | USDT ERC20 0.42143006045997 1 | | | |
| 3.1.222075 | HSIANGWEI HSU | ADDRESS REDACTED | | | BTC 0.00105329642903985 | | | |
| | | | | | CEL 1.2161718785211 3 | | | |
| | | | | | USDC 0.4607608534327 16 | | | |
| | | | | | USDT ERC20 5.7034364082327 3 | | | |
| 3.1.222076 | HSIAO CHIU TSAI | ADDRESS REDACTED | | | BTC 0.00000124627812946 6 | | | |
| | | | | | USDT ERC20 0.9430811869136 68 | | | |
| 3.1.222077 | HSIAO DE YEH | ADDRESS REDACTED | | | BTC 0.00000315148920160 98 | | | |
| | | | | | CEL 1.5660486894965 | | | |
| | | | | | ETH 0.00006505003519508 3 | | | |
| 3.1.222078 | HSIAO HSUAN WANG | ADDRESS REDACTED | | | USDT ERC20 6.2314357265466 | | | |
| 3.1.222079 | HSIAO MEI HUANG | ADDRESS REDACTED | | | USDT ERC20 4.8474028221131 1 | | | |
| 3.1.222080 | HSIAO NING LEE | ADDRESS REDACTED | | | BCH 0.00000004349381761 | | | |
| | | | | | BTC 0.0904002221670357 | | | |
| | | | | | CEL 864.293950680877 | | | |
| | | | | | ETH 2.196630763406 7 | | | |
| | | | | | LTC 0.0000000015327544 99 | | | |
| 3.1.222081 | HSIAO SHI | ADDRESS REDACTED | | | USDC 0.0330046299440048 | | | |
| | | | | | USDT ERC20 0.34652238580876 2 | | | |
| 3.1.222082 | HSIAO TSUNG YI | ADDRESS REDACTED | | | CEL 0.00135872088882137 | | | |
| 3.1.222083 | HSIAO-FENG CHEN | ADDRESS REDACTED | | | BTC 0.00489722252056958 | | | |
| | | | | | CEL 292.5433159832726 | | | |
| 3.1.222084 | HSIAOHAN LAI | ADDRESS REDACTED | | | BNB 0.001124501780612362 | | | |
| | | | | | BTC 0.00000141295121599 9 | | | |
| | | | | | ETH 0.0001157878839575546 | | | |
| | | | | | USDC 0.0003627404740984 5 | | | |
| 3.1.222085 | HSIAO-LI LIN | ADDRESS REDACTED | | | BTC 0.00005159460149113 9 | | | |
| | | | | | ETH 0.00000160530782018 | | | |
| 3.1.222086 | HSIAOTAN CHEN | ADDRESS REDACTED | | | BTC 0.001705403099023 99 | | | |
| | | | | | USDC 444.60517326745 5 | | | |
| 3.1.222087 | HSIAO-TE HU | ADDRESS REDACTED | | | BTC 0.0022544162116197 5 | | | |
| | | | | | USDT ERC20 86.274188060400 2 | | | |
| 3.1.222088 | HSIAO-WEN WU | ADDRESS REDACTED | | | BTC 0.002658250716883 02 | | | |
| | | | | | USDC 763.891476967116 | | | |
| 3.1.222089 | HSIAO-YING CHIEN | ADDRESS REDACTED | | | BNB 0.000000106157417 28 | | | |
| | | | | | BTC 0.000000624242430394 3 | | | |
| | | | | | CEL 0.00198624423408092 | | | |
| | | | | | USDC 0.18946539578730 9 | | | |
| 3.1.222090 | HSIAO-YUAN HUANG | ADDRESS REDACTED | | | BTC 0.00084384700973903 2 | | | |
| | | | | | ETH 0.000973560204943942 | | | |
| | | | | | USDC 4.89311302636611 | | | |
| 3.1.222091 | HSIEH CHENG | ADDRESS REDACTED | | | BTC 0.02373751491468557 | | | |
| | | | | | ETH 0.142845859158283 | | | |
| | | | | | MATIC 377.409553030807 | | | |
| | | | | | SNX 45.9276429792496 | | | |
| 3.1.222092 | HSIEH MEI LIAO | ADDRESS REDACTED | | | ADA 614.636844451614 | | | |
| | | | | | BNB 1.03889560331141 | | | |
| | | | | | BTC 1.59280316154278 | | | |
| | | | | | CEL 73.9658775174008 | | | |
| | | | | | DOT 55.5342716542546 | | | |
| | | | | | ETH 116.056430893886 | | | |
| | | | | | LINK 1981.22627203744 | | | |
| | | | | | SNX 76.4649269904 55 | | | |
| | | | | | USDC 1841.82661543769 | | | |
| | | | | | USDT ERC20 6119.04596367445 | | | |
| | | | | | XRP 0.00000076029161584 1 | | | |
| 3.1.222093 | HSIEH YA CHU | ADDRESS REDACTED | | | CEL 0.07850499005638 51 | | | |
| | | | | | MCDAI 0.009307291526252 98 | | | |
| 3.1.222094 | HSIEN CHING KUO | ADDRESS REDACTED | | | BTC 0.00110442642307626 | | | |
| | | | | | CEL 18.748133891578 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222095 | HSIEN CHOONG LIM | ADDRESS REDACTED | | | BTC 0.0282862484124005<br>CEL 1.15235920295164<br>ETH 3.94373459512292<br>LTC 0.00089442181702772 | | | |
| 3.1.222096 | HSIEN CHUAN LIN | ADDRESS REDACTED | | | BTC 0.00115423692585353<br>USDC 410.865268479743 | | | |
| 3.1.222097 | HSIEN HOEI HUANG | ADDRESS REDACTED | | | BTC 0.00200509671327266<br>MATIC 162.139983918519<br>MCDAI 74.151800648451 4<br>USDC 228.886483811774 | | | |
| 3.1.222098 | HSIEN LAI | ADDRESS REDACTED | | | AAVE 117.84076703801<br>BAT 5100.50761801 46<br>EOS 1058.16103996642<br>OMG 0.626216991923608<br>USDC 25788731.61950361<br>XLM 20554.8355457388<br>ZRX 30868.3793850964 | | | |
| 3.1.222099 | HSIEN LIN PENG | ADDRESS REDACTED | | | CEL 0.0906295690810478<br>XRP 0.292565707541333 | | | |
| 3.1.222100 | HSIEN PENG HUANG | ADDRESS REDACTED | | | BTC 0.448687921004377<br>CEL 28.2827087143 44<br>ETH 0.0062763907596598 9 | | | |
| 3.1.222101 | HSIEN-CHING KAO | ADDRESS REDACTED | | | ADA 0.475545720533431<br>BTC 0.00978833770630541<br>DOT 16.6017287762 04<br>USDC 15125.6456256628 | | | |
| 3.1.222102 | HSIENLI CHIANG | ADDRESS REDACTED | | | BTC 0.0245373545477791<br>ETH 0.2460649584120089 | | | |
| 3.1.222103 | HSIEN-TENG HUANG | ADDRESS REDACTED | | | CEL 10.2292531229689 | | | |
| 3.1.222104 | HSI-KAI LEE | ADDRESS REDACTED | | | ADA 0.107863986210745<br>BTC 0.775357786142 74<br>CEL 202.453460128846<br>ETH 0.51893367916627 | | | |
| 3.1.222105 | HSI-MOU PAN | ADDRESS REDACTED | | | CEL 0.497992264574942 | | | |
| 3.1.222106 | HSIN CHUN LIN | ADDRESS REDACTED | | | BTC 0.000392806830716691<br>ETH 0.0210120293339784<br>MATIC 3.10109254491018 | BTC 0.000000045926945752<br>CEL 46.9654286317247<br>ETH 0.0000008139461199275<br>MATIC 0.0000001173775 98285 | | |
| 3.1.222107 | HSIN EN | ADDRESS REDACTED | | | CEL 1.06882395804 28 | | | |
| 3.1.222108 | HSIN FAN LIN | ADDRESS REDACTED | | | CEL 767.750239947471 | | | |
| 3.1.222109 | HSIN HAN CHOU | ADDRESS REDACTED | | Yes | BTC 0.00215567954509857<br>ETH 7.64951114299034<br>LINK 774.973956766768<br>USDC 310.383262159459<br>USDT ERC20 12.2628755343527 | ETH 1.65809253922844 | | ETH 12.95730087341 33 |
| 3.1.222110 | HSIN HSIANG TSAI | ADDRESS REDACTED | | | BTC 0.0242354177654233<br>ETH 0.000194937467219506<br>MATIC 414.672028218676 | | | |
| 3.1.222111 | HSIN HUEI CHEN | ADDRESS REDACTED | | | BTC 0.00113063855551659<br>USDC 3.27936328358401 | | | |
| 3.1.222112 | HSIN JAN SEAN FANG | ADDRESS REDACTED | | | BTC 0.64154486135477 17<br>BUSD 0.363801240961467<br>CEL 31.3301810502448<br>ETH 30.3202817 106286<br>MATIC 42713.9896630255<br>PAX 0.936012364433499<br>PAXG 297.002900828429 | | | |
| 3.1.222113 | HSIN JIN TANG | ADDRESS REDACTED | | | BTC 0.0000024056716912<br>DOT 228.478439867246<br>ETH 0.00110982964181 83<br>MATIC 2563.78236288202 | | | |
| 3.1.222114 | HSIN JU WU | ADDRESS REDACTED | | | BCH 0.00000672128344475<br>CEL 0.0674280422224888<br>SOL 0.00005003133053066<br>XRP 0.000002361282727528 | | | |
| 3.1.222115 | HSIN MEI KO | ADDRESS REDACTED | | | ETH 0.001506756347818 38 | | | |
| 3.1.222116 | HSIN NING TEH | ADDRESS REDACTED | | | BTC 0.193680223689990 07<br>USDC 0.4969122283 37253 | | | |
| 3.1.222117 | HSIN QIN TANG | ADDRESS REDACTED | | | BTC 0.0000009097284 9865<br>ETH 0.00137182970458683<br>LINK 10.289102708579 2<br>USDC 0.00371995541078636 | | | |
| 3.1.222118 | HSIN YAO CHENG | ADDRESS REDACTED | | | BTC 0.29503385029479<br>ETH 3.90809400668292 | | | |
| 3.1.222119 | HSIN YEH KU | ADDRESS REDACTED | | | USDT ERC20 0.19447213863262 | | | |
| 3.1.222120 | HSIN YU CHA | ADDRESS REDACTED | | | BTC 0.08253493619235 77 | | | |
| 3.1.222121 | HSIN YU CHANG | ADDRESS REDACTED | | | BTC 0.000000589494444738<br>USDT ERC20 0.803205255693129 | | | |
| 3.1.222122 | HSIN YU CHEN | ADDRESS REDACTED | | | BTC 0.0000116098578613 34<br>CEL 29.8771538465005<br>ETH 0.000121873484630093 | | | |
| 3.1.222123 | HSIN YUN CHANG | ADDRESS REDACTED | | | BTC 0.00210728439711596<br>BUSD 28990.5018514786<br>CEL 13.601265452061<br>ETH 9.48850593556074<br>USDC 30468.2068571842<br>USDT ERC20 39.0816788750284 | | | |
| 3.1.222124 | HSINOHAN YU | ADDRESS REDACTED | | | CEL 0.0575748511 5<br>CEL 0.0513689806312301<br>USDC 0.0000007807069866707 | | | |
| 3.1.222125 | HSIN-CHIEH PAN | ADDRESS REDACTED | | | AAVE 105.645710511141<br>BTC 1.90100773103562<br>CEL 2433.051032351173<br>ETH 325.462633611808<br>TUSD 3100.74<br>USDT ERC20 3800<br>ZRX 11615.430651699 | | | |
| 3.1.222126 | HSIN-CHIH JEN | ADDRESS REDACTED | | | BTC 0.0734753212153761<br>ETH 0.681008033925627<br>LUNC 6.35138173652658<br>USDC 9.56767875328378 | | | |
| 3.1.222127 | HSING YU CHUANG | ADDRESS REDACTED | | | BTC 0.13765101767609 4<br>CEL 23.730356658040 4<br>ETH 1.011715573109 | | | |
| 3.1.222128 | HSING-HAO CHEN | ADDRESS REDACTED | | | ETH 0.00102362809367 57 | | | |
| 3.1.222129 | HSIN-HUI LIN | ADDRESS REDACTED | | | BTC 0.000000002610247679<br>CEL 0.0626272427447314<br>ETH 0.0000000371660137<br>TAUD 0.759825716678695<br>USDC 0.539914291115211 | | | |
| 3.1.222130 | HSINHUI TAI | ADDRESS REDACTED | | | BTC 0.00795730662487498<br>ETH 1.37470816855469<br>USDC 43.63206140733792 | | | |
| 3.1.222131 | HSIN-JUNG LEE | ADDRESS REDACTED | | | ADA 1627.75182918 12<br>BTC 0.21576740358734 8<br>ETH 2.504394144474279<br>USDC 26159.245362419<br>USDT ERC20 1038.22172672006 | | | |
| 3.1.222132 | HSIN-LUN LI | ADDRESS REDACTED | | | BTC 0.0916677938321650 6<br>BUSD 162718.045231177<br>CEL 2717.62330832815<br>USDT ERC20 15252.6478643494 | | | |
| 3.1.222133 | HSIN-MIN CHUNG | ADDRESS REDACTED | | | BTC 0.0406322423452769<br>ETH 7.19537729449863 | | | |
| 3.1.222134 | HSIN-MIN CHUNG | ADDRESS REDACTED | | | BTC 0.00205964104706182<br>CEL 24.0791796823985<br>USDC 701.822494431805 | | | |
| 3.1.222135 | HSINMENG WANG | ADDRESS REDACTED | | | BTC 0.0000058966024896 15<br>GUSD 0.357446308797 55 | BTC 0.0073413007818353 4<br>GUSD 0.0083137356988353 4 | | |
| 3.1.222136 | HSIN-SHENG CHOU | ADDRESS REDACTED | | | BTC 0.00115971747562 94<br>USDT ERC20 557.778692444607 | | | |
| 3.1.222137 | HSIN-TZU LIU | ADDRESS REDACTED | | | ETH 0.0930487530619699<br>USDC 29.0554363986583 | | | |
| 3.1.222138 | HSIN-TZU LIU | ADDRESS REDACTED | | | BTC 0.033196622830741 6<br>USDC 25.247437905264 2 | | | |
| 3.1.222139 | HSINU CHIAO YANG | ADDRESS REDACTED | | | BTC 0.00000850490074393<br>USDC 0.201181056156882 | | | |
| 3.1.222140 | HSINYA HUANG | ADDRESS REDACTED | | | BTC 0.0179000910327046 | | | |
| 3.1.222141 | HSIN-YAO LIN | ADDRESS REDACTED | | | BTC 0.00121598826517168<br>USDC 691.796570014 | | | |
| 3.1.222142 | HSINYI CHENG | ADDRESS REDACTED | | | BTC 0.00519405092249617<br>ETH 0.0970201934095804<br>USDC 976.8302716751 23 | | | |
| 3.1.222143 | HSINYIN TSAI | ADDRESS REDACTED | | | BTC 0.0124732045311809 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222144 | HSINYING CHIH | ADDRESS REDACTED | | | BCH 1.038001905.80253<br>BTC 0.523159843775097<br>CEL 598.653814025725<br>ETH 3 | | | |
| 3.1.222145 | HSINYING HAN | ADDRESS REDACTED | | | BTC 0.000184805954663948<br>CEL 0.358201840754628<br>GUSD 53.222554595855<br>MATIC 102.761783994436<br>MCDAI 1.207336510458655<br>USDC 0.109214785058912 | | | |
| 3.1.222146 | HSINYUN LEE | ADDRESS REDACTED | | | BTC 0.002623870418215085<br>CEL 539.565124364175 | | | |
| 3.1.222147 | HSI-SHU WANG | ADDRESS REDACTED | | | CEL 1.204123959027114 | | | |
| 3.1.222148 | HSIU CHEN HSU | ADDRESS REDACTED | | | BTC 0.016023466315984<br>ETH 0.197084484929316<br>SOL 0.992773887713417 | | | |
| 3.1.222149 | HSIU CHEN LI | ADDRESS REDACTED | | | BTC 0.050574260552175<br>CEL 1194.870709155243<br>ETH 0.049184981410292<br>GUSD 5.485562431678668<br>MATIC 4040.58063589722<br>USDT ERC20 11090.8841681779 | | | |
| 3.1.222150 | HSIU HSIA CHUANG | ADDRESS REDACTED | | | BTC 0.00130408915311458<br>USDC 411.764543434509 | | | |
| 3.1.222151 | HSIU-CHU LIN | ADDRESS REDACTED | | Yes | ADA 275.763897470219<br>BTC 1.592122597736<br>ETH 7.157800964460567<br>LINK 69.443632679923<br>LTC 28.556720385105<br>USDC 6.886739676714448<br>USDT ERC20 52.847229248781<br>1 | | | ETH 14.6043215303042 |
| 3.1.222152 | HSIU-CHUN YU | ADDRESS REDACTED | | | BTC 0.000001295180530351<br>USDC 1.8624840801098<br>7 | | | |
| 3.1.222153 | HSIU-FENG LEE | ADDRESS REDACTED | | | BCH 1.035311139928312 | | | |
| 3.1.222154 | HSIU-HSIEN CHAO | ADDRESS REDACTED | | | BTC 0.000850754328145496<br>USDC 104106.427993155 | | | |
| 3.1.222155 | HSIU-HUA WU | ADDRESS REDACTED | | | ADA 1817.72701986892<br>BTC 0.933988346518513<br>ETH 1.511281205559607<br>MATIC 2392.74713171473 | | | |
| 3.1.222156 | HSIUHUI TSAI | ADDRESS REDACTED | | | BTC 0.000000038861709683<br>ETH 0.000000268010947014<br>BTC 0.001175992753060385<br>UNI 40.6435059453888 | | | |
| 3.1.222157 | HSIUMING CHANG | ADDRESS REDACTED | | | ADA 5.171308254434183<br>BNB 0.003651569299955755<br>BTC 0.000427093753793063<br>BUSD 0.00000022<br>CEL 47.183410244791<br>3<br>DOT 0.123554901143587<br>ETH 0.004645872407629387<br>MATIC 1.319211562960897<br>SOL 0.000000005228095667<br>UNI 0.038143441347130<br>8<br>USDC 103.19530363441<br>5<br>USDT ERC20 0.000000912937999809 | | | |
| 3.1.222158 | HSIUMING LIAO | ADDRESS REDACTED | | | CEL 1.06756904441158 | | | |
| 3.1.222159 | HSIUNG CHING LEU | ADDRESS REDACTED | | | BTC 0.009839531327754<br>48<br>ETH 0.1985317533174293<br>GUSD 166.1154232816<br>MCDAI 10.4725786417664 | | | |
| 3.1.222160 | HSIU-TING CHUNG | ADDRESS REDACTED | | | BTC 0.193377865783862<br>ETH 4.491089230448<br>68<br>USDT ERC20 9.2909140595755<br>7 | | | |
| 3.1.222161 | HSIU-WEN TANG | ADDRESS REDACTED | | | CEL 0.405553956030702 | | | |
| 3.1.222162 | HSIUWEN TSAI | ADDRESS REDACTED | | | BTC 0.099905272683910<br>4 | | | |
| 3.1.222163 | HSIU-WEN YANG | ADDRESS REDACTED | | | ETH 0.003956915304869<br>5 | | | |
| 3.1.222164 | HSIYUAN TSENG | ADDRESS REDACTED | | | USDT ERC20 1593.7351986296<br>3 | | | |
| 3.1.222165 | HSU CHIH-FAN | ADDRESS REDACTED | | | BTC 0.000221647191893547<br>CEL 9.96490159802431 | | | |
| 3.1.222166 | HSU CHUN HAN | ADDRESS REDACTED | | | BTC 0.000000000015858378<br>CEL 3.78946660368227 | | | |
| 3.1.222167 | HSU HAN | ADDRESS REDACTED | | | BTC 0.000902828674770911<br>ETH 0.20370203884684<br>9 | | | |
| 3.1.222168 | HSU HUNG CHIN | ADDRESS REDACTED | | | BTC 0.8024161849681<br>9<br>ETH 1.11280046940049 | | | |
| 3.1.222169 | HSU HWI HONG, SAMANTHA | ADDRESS REDACTED | | | AVAX 3.043355126813<br>75 | | | |
| 3.1.222170 | HSU KANG LI | ADDRESS REDACTED | | | BTC 0.000000000258864916<br>3<br>CEL 0.000078025375528596<br>GUSD 0.518069575379802<br>MCDAI 0.078482318344294<br>2<br>PAX 0.075769761873446<br>8<br>SGB 0.269945528183265<br>USDC 0.016328309723660<br>8<br>USDT ERC20.0.768316761862027<br>XRP 1.80411781080496 | | | |
| 3.1.222171 | HSU KANG LI | ADDRESS REDACTED | | | ADA 0.000008<br>BTC 0.0000013077034812<br>77<br>CEL 7.92531110776169<br>COMP 0.00000085<br>MATIC 0.003<br>SNX 0.000000000000016556 | | | |
| 3.1.222172 | HSU KUAN HSU | ADDRESS REDACTED | | | BTC 0.002277732252051<br>85<br>DOT 0.0727207451170147<br>LTC 0.005516377049516823<br>USDT ERC20 5.066467025690<br>88 | | | |
| 3.1.222173 | HSU MING SHENG | ADDRESS REDACTED | | | BTC 0.00650596195876981 | | | |
| 3.1.222174 | HSU MING-CHUN | ADDRESS REDACTED | | | BNB 0.000892530214107163<br>BTC 0.001698867814562<br>53<br>CEL 1.234457118661<br>34<br>USDC 0.329402090617213 | | | |
| 3.1.222175 | HSU SOE | ADDRESS REDACTED | | | BTC 0.001388693546020683<br>ETH 0.049508822824332<br>LINK 3.03897866232367<br>SUSHI 20.454729740160<br>9 | | | |
| 3.1.222176 | HSU TIENCHANG | ADDRESS REDACTED | | | ETH 1.056121856577723<br>USDC 960.190410164458 | | | |
| 3.1.222177 | HSU TING-YU | ADDRESS REDACTED | | | BNB 0.682296392478601<br>BTC 0.002162290069262747<br>CEL 14.263496103479<br>4<br>ETH 0.090690900362538<br>4 | | | |
| 3.1.222178 | HSU TING-YUN | ADDRESS REDACTED | | | CEL 1.153152892803<br>18<br>ETH 0.000067648179201077<br>USDC 3.755950966283513<br>USDT ERC20 10.8319211481316 | | | |
| 3.1.222179 | HSU YIPING | ADDRESS REDACTED | | | ETH 5.862542805878096-05 | | | |
| 3.1.222180 | HSUAN CHANG | ADDRESS REDACTED | | | BTC 0.000005585135481054 | | | |
| 3.1.222181 | HSUAN CHU WU | ADDRESS REDACTED | | | BTC 0.000013640336419253<br>CEL 0.550042740232691<br>USDC 1.102046977315514 | | | |
| 3.1.222182 | HSUAN LIU | ADDRESS REDACTED | | | BTC 0.000941305927227628<br>USDC 10829.4926238865 | | | |
| 3.1.222183 | HSUAN YANG LIN | ADDRESS REDACTED | | | BTC 0.000000189790318325<br>CEL 0.000295953161680014<br>ETH 0.000001246641599255<br>USDC 1.25707725254767 | | | |
| 3.1.222184 | HSUAN YAO HUANG | ADDRESS REDACTED | | Yes | BTC 0.000704595434125514<br>ETH 0.016566455585645 | BTC 1.36951673461416<br>ETH 16.2133741077988 | | BTC 1.57716268433088 |
| 3.1.222185 | HSUAN-CHING CHO | ADDRESS REDACTED | | | BTC 0.0030681<br>CEL 14.0195364780739 | | | |
| 3.1.222186 | HSUAN-HUI KAO | ADDRESS REDACTED | | | ADA 0.327122309344054<br>BTC 0.0000068999010753892<br>CEL 0.388855815523645<br>DOT 0.0171205546709001<br>ETH 0.000006953307334765<br>MANA 0.003046968180312<br>88<br>MATIC 0.386555551482772<br>UNI 0.00242481839351571 | | | |
| 3.1.222187 | HSUAN-LEI SUNG | ADDRESS REDACTED | | | USDC 0.244321240780587 | | | |
| 3.1.222188 | HSUAN-WEN CHU | ADDRESS REDACTED | | | BTC 0.008981993291996808<br>ETH 0.200918843490469<br>USDC 230.447178477485 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222189 | HSUEH CHAO CHENG | ADDRESS REDACTED | | | BAT 1.0754370214500S<br>BTC 0.00001274081809387I<br>CEL 0.0243878751308431<br>MATIC 0.446374034415679 | | | |
| 3.1.222190 | HSUEH YING LIU | ADDRESS REDACTED | | | BTC 0.000003881217637219<br>ETH 0.000866056257856223<br>MATIC 26.9390401203095 | BTC 0.00248236420770319<br>ETH 0.5995272624888073 | | |
| 3.1.222191 | HSUEH YU | ADDRESS REDACTED | | | BTC 0.955906717987901<br>ETH 0.00286706159934764<br>USDC 36923.0299068132 | BTC 0.00069917<br>ETH 2.06376076684301<br>USDC 20 | | |
| 3.1.222192 | HSUEHCHAO HANG | ADDRESS REDACTED | | | ETH 1.463485753133087 | | | |
| 3.1.222193 | HSUEH-HUNG CHENG | ADDRESS REDACTED | | | BTC 0.00105018436894167<br>LINK 45.752530881801 9<br>LTC 60.9204412734493 | | | |
| 3.1.222194 | HSUEH-I HSIEH | ADDRESS REDACTED | | | CEL 1.062940531837 | | | |
| 3.1.222195 | HSUEH-SHIH LENG | ADDRESS REDACTED | | | BTC 0.0009047672057509 3<br>CEL 4.85383314889526<br>ETH 5.8176399062 1287 6 | | | |
| 3.1.222196 | HSUEHTAO KUO | ADDRESS REDACTED | | | BTC 0.000045265129854334<br>CEL 0.480713742015687<br>USDC 189.180185751 95<br>USDT ERC20 0.173003147891645 | | | |
| 3.1.222197 | HSU-FANG HUANG | ADDRESS REDACTED | | | SOL 0.506319340366355<br>ETH 4.05907138349265<br>SOL 25.3483371563626 | | | |
| 3.1.222198 | HT CHOU | ADDRESS REDACTED | | | ADA 0.00320612757655266<br>BTC 0.0000015208624449 14<br>CEL 0.501548545452561<br>USDC 0.62219309201364 9 | | | |
| 3.1.222199 | HT KIM DO | ADDRESS REDACTED | | | BTC 0.096104451407657 5<br>ETH 0.00150867312969213 | | | |
| 3.1.222200 | HTAY HLA | ADDRESS REDACTED | | | BTC 0.000574802274429478<br>CEL 7.44642804870462<br>ETH 0.0252408724924942 | | | |
| 3.1.222201 | HTAY HLAING | ADDRESS REDACTED | | | BTC 0.3791776087576 4<br>CEL 1.15056452170588 | | | |
| 3.1.222202 | HTET AUNG SHINE | ADDRESS REDACTED | | | BTC 0.001716465198889585<br>USDT ERC20 414.871366447331 | | | |
| 3.1.222203 | HTET LINN MAUNG | ADDRESS REDACTED | | | BTC 0.000079940550542084<br>CEL 74.3757170010152<br>DOT 0.30346267099 5194<br>ETH 0.0011152516262541 | | | |
| 3.1.222204 | HTET MYAT AUNG | ADDRESS REDACTED | | | BTC 0.0001531492844 8522<br>CEL 0.671585061522889<br>ETH 0.00002750054594573<br>MATIC 0.87009579992543 3<br>USDT ERC20 0.709890595182099 | | | |
| 3.1.222205 | HTET NAING AUNG | ADDRESS REDACTED | | | USDC 96.12191119515 13 | | | |
| 3.1.222206 | HTET SHINE | ADDRESS REDACTED | | | ADA 0.0731594963868916<br>AVAX 0.001848851379911 27<br>MATIC 262.01885230707 1<br>XLM 688.5215261939 5 | | | |
| 3.1.222207 | HTET YAN PAING | ADDRESS REDACTED | | | CEL 1.14838191734893 | | | |
| 3.1.222208 | HTKE AUNG KYAW | ADDRESS REDACTED | | | ETH 0.0768548049564945 | | | |
| 3.1.222209 | HTIN AUNG KO | ADDRESS REDACTED | | | ETH 0.000003251262076163 | | | |
| 3.1.222210 | HTIN AUNG LATT | ADDRESS REDACTED | | | ETH 0.000138213215594848<br>ADA 95.7380309174978<br>BTC 0.001170518961509 8<br>ETH 0.00134849411308868 | | | |
| 3.1.222211 | HTIN LINN | ADDRESS REDACTED | | | ETH 0.000148082809892308 | | | |
| 3.1.222212 | HTIN SETT | ADDRESS REDACTED | | | BTC 0.0000353551762109 12<br>ETH 0.00052799546112 2726<br>MATIC 11.841777400894 2<br>SOL 0.0280788984387119<br>USDC 9.34263522103603 | BTC 0.000000000074744868<br>SOL 0.00000000020203620 4<br>USDC 0.00000034701861 7746 | | |
| 3.1.222213 | HTOO KYAW ZIN PHYO | ADDRESS REDACTED | | | BTC 0.00000184603135173 5<br>USDT ERC20 1.24272016957852 | | | |
| 3.1.222214 | HTUN NAING OO NAING | ADDRESS REDACTED | | | BTC 0.0000050622357958 1<br>DOT 0.00517971900632<br>XRP 0.0343229508057922 | | | |
| 3.1.222215 | HTUT LYNN AUNG | ADDRESS REDACTED | | | USDC 0.0000000515965759 3<br>CEL 0.638994686146419<br>USDT ERC20 1 | | | |
| 3.1.222216 | HU DUAN | ADDRESS REDACTED | | | AAVE 3.6887138322365 2<br>AVAX 8.2197267991990 9<br>BTC 0.0002255110865217 34<br>SNX 63.4757489678329<br>USDT ERC20 3.3599558958027 7 | | | |
| 3.1.222217 | HU PAN | ADDRESS REDACTED | | | BTC 2.10977991648564 | | | |
| 3.1.222218 | HU SEUNG HOE | ADDRESS REDACTED | | | CEL 14.0607765988937<br>ZEC 12.01322375 | | | |
| 3.1.222219 | HU XIE | ADDRESS REDACTED | | | ADA 0.00557882135689067<br>BAT 0.0206629059700406<br>BNB 0.000938989081354051<br>BTC 1.27498538643577<br>DASH 0.00251263793566673 8<br>ETH 0.00000937173821132 6<br>LINK 483.793222876204<br>OMG 0.00022246815991377 9<br>SGB 9907.21828360431<br>UNI 0.00816037964906722<br>USDC 0.0476336445313127<br>USDT ERC20 43.419677986568 8<br>XLM 28598.5250693951<br>XRP 2634.64766068159<br>ZEC 7.37165154195818 | | | |
| 3.1.222220 | HU ZHENGJIE | ADDRESS REDACTED | | | ADA 0.20385253150306 6<br>BTC 0.0000050863652043 5<br>CEL 0.39296592461077 4<br>USDT ERC20 0.735061412258489 | | | |
| 3.1.222221 | HUA CAO | ADDRESS REDACTED | | | BTC 0.0000000949029246986<br>GUSD 0.462496683462363 | | | |
| 3.1.222222 | HUA CHEN CHIU | ADDRESS REDACTED | | | ADA 2275.85177476511<br>BTC 1.01133622200 8<br>DOT 32.216825633 4589<br>USDC 5303.16395355889 | | | |
| 3.1.222223 | HUA CHUNG | ADDRESS REDACTED | | | BTC 0.06484176176886 424<br>CEL 70.65785670865 55 | | | |
| 3.1.222224 | HUA ENG LEE | ADDRESS REDACTED | | | BTC 0.0167565675407579<br>CEL 1142.06160560324<br>DOT 13.5139834469204<br>ETH 0.245447454221194<br>LTC 1.48680173739224<br>MATIC 48<br>SGB 52.1027098992721<br>USDC 0.000000849130036 63<br>USDT ERC20 0.00000087516879 5474<br>XRP 0.000005629708125 9 | | | |
| 3.1.222225 | HUA FOONG NG | ADDRESS REDACTED | | | BTC 0.00617383974450909<br>ETH 0.147001576065652<br>USDC 459.852283337529 | | | |
| 3.1.222226 | HUA HAN | ADDRESS REDACTED | | | AAVE 0.293305481741 64<br>BTC 0.0000017940053381 72<br>ETH 0.0244242054465456<br>UNI 0.739206952178854<br>USDC 0.0285804252871364<br>USDT ERC20 7.974783345235593 | BTC 0.00000000429763334<br>USDC 12.7094042353012 | | |
| 3.1.222227 | HUA JUN DENG | ADDRESS REDACTED | | | BTC 0.000000144905699 71<br>CEL 0.000232429603154756 | | | |
| 3.1.222228 | HUA KIM TAING | ADDRESS REDACTED | | | AVAX 0.251091200908709<br>BTC 0.0296100310803368<br>DOT 10.3372813858871<br>ETH 0.0893157766922248<br>LUNC 0.00563785964073949<br>MATIC 0.04681421577797 11<br>USDC 2.68994514783971 | LUNC 10.3505789905551<br>USDC 0.00000007359645693 83 | | |
| 3.1.222229 | HUA LIAN TAN | ADDRESS REDACTED | | | BTC 0.00495060605987938<br>CEL 0.0173126503193635<br>ETH 0.00034077456742051 7<br>MCDAI 0.003225829166693458 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222230 | HUA LIANG KHOO | ADDRESS REDACTED | | | BTC 0.00000005959593967<br>CEL 0.0769136024172577<br>EOS 0.0064539595180128<br>ETH 0.00037808774654345<br>LUNC 14.74618534 32388<br>MATIC 0.59858301058306<br>UST 80.198914090 5308 | | | |
| 3.1.222231 | HUA LIN OOI | ADDRESS REDACTED | | | BTC 0.81927351897 7902 | | | |
| 3.1.222232 | HUA OH | ADDRESS REDACTED | | | ADA 1196.93414100494<br>BTC 0.013350950269 9379<br>CEL 12.937073935 7878<br>DOT 0.04236097868 06689<br>SNX 83.14015565 14723 | | | |
| 3.1.222233 | HUA SHEN | ADDRESS REDACTED | | | BTC 0.62177933609 1387<br>CEL 387.017048513812 | | | |
| 3.1.222234 | HUA WANG | ADDRESS REDACTED | | | BTC 0.008895589418809123<br>DOT 0.036159762730 3113<br>ETH 0.00000497045252 5186<br>USDC 1.46352559807 004 | | | |
| 3.1.222235 | HUA XU | ADDRESS REDACTED | | | CEL 0.0103396355916856<br>USDC 0.119421669728155 | | | |
| 3.1.222236 | HUA YI NG | ADDRESS REDACTED | | | BTC 0.0012131320921916<br>CEL 5.58624453154645<br>ETH 0.00713109304032981<br>USDC 8.04760092954218 | | | |
| 3.1.222237 | HUA YII | ADDRESS REDACTED | | | BTC 0.014602093073695<br>ETH 0.000774473310074699 | | | |
| 3.1.222238 | HUA YIN | ADDRESS REDACTED | | | ADA 1.31215827601147<br>AVAX 0.03750240809 86899<br>BSV 0.0350074004830 8559<br>BTC 0.0003880592865 6456<br>DOT 0.175159043362486<br>ETH 0.002015224862 26881<br>MATIC 1.94798581743725<br>SOL 0.04979917927 55018 | | ADA 0.0000001704920211339<br>AVAX 0.0000007239123 36741<br>BTC 0.00000087916078 9959<br>DOT 0.00000050092206937238<br>ETH 0.00000044653070963<br>MATIC 0.00000042414765 2174<br>SOL 0.00000001020899458 3 | |
| 3.1.222239 | HUA YUANZHEN | ADDRESS REDACTED | | | ETH 0.00000000084137 2124<br>CEL 0.102055262284182 | | | |
| 3.1.222240 | HUA ZENG | ADDRESS REDACTED | | | AAVE 0.00000824901866 2358<br>BTC 0.0007549081748361 67<br>CEL 501.377232894559<br>DASH 0.0329554311357008<br>ETH 0.00502696348756483<br>MATIC 40.599447519 2572<br>SNX 988.603015615551 | | | |
| 3.1.222241 | HUACHEN LI | ADDRESS REDACTED | | | BTC 0.5587679568 18202<br>CEL 29371.2195123854<br>ETH 6.22227794637862<br>LTC 31.188255841 3837<br>OMG 203.899401332947<br>SGB 311.555467257988<br>TUSD 125160<br>XRP 2061.91573301117 | | | |
| 3.1.222242 | HUACHIA CHANG | ADDRESS REDACTED | | | CEL 1.10309502497685<br>USDT ERC20 9.60875757292963 | | | |
| 3.1.222243 | HUAFENG SHI | ADDRESS REDACTED | | | BTC 0.0013154602 07428147<br>CEL 11.533402114326 9<br>USDC 401 | | | |
| 3.1.222244 | HUAI AN YANG | ADDRESS REDACTED | | | BNB 0.00100041834821917<br>BTC 0.3998418897028559<br>CEL 9741.63760793416<br>ETH 0.2597966765 88083<br>SNX 45.823188721 5159<br>UNI 0.002999880982 79632<br>USDC 10001.05191 7941<br>USDT ERC20 32.172592734 9287 | BTC 0.007397241294 1576 | | |
| 3.1.222245 | HUAI KAI LEE | ADDRESS REDACTED | | | BTC 0.0000131052775 12075<br>CEL 0.00546384891293869 | | | |
| 3.1.222246 | HUAI QIN LEE | ADDRESS REDACTED | | | ADA 0.473866199315527<br>BTC 0.0000036698935009 79<br>USDC 0.5592433004956 48 | | | |
| 3.1.222247 | HUAI SERN KOH | ADDRESS REDACTED | | | BTC 0.00180126428765614<br>CEL 108.334194053562<br>SNX 19.5758784069052<br>USDC 120.079 | | | |
| 3.1.222248 | HUAI WEN LIU | ADDRESS REDACTED | | | ADA 3.68747679195616<br>BTC 0.000141025483704426<br>DOT 114.446430985949<br>LINK 0.112331593972517<br>LTC 0.0024410861312 7015<br>LUNC 10.16570069476 16<br>MATIC 4006.644035143 303<br>SNX 60.346281630 9652<br>SOL 0.04502254473672 39 | | | |
| 3.1.222249 | HUAI YU LIU | ADDRESS REDACTED | | | BTC 2.10481701802896 | | | |
| 3.1.222250 | HUAIMIN LI | ADDRESS REDACTED | | | CEL 9.225856707640 41<br>DOT 0.758648698411 12<br>USDC 0.459641799221685<br>USDT ERC20 0.305992808455748 | | | |
| 3.1.222251 | HUAIPING ZHANG | ADDRESS REDACTED | | | BCH 0.000000007659379991<br>BTC 0.026345807794242 7<br>CEL 4820.49264676055<br>COMP 14.613618182 4845<br>ETC 59.9874812397831<br>ETH 3.139938472430 01<br>LTC 23.981<br>USDT ERC20 0.000000085377773736 | | | |
| 3.1.222252 | HUAIYU XIE | ADDRESS REDACTED | | | USDT ERC20 0.000000085377773736 | | | |
| 3.1.222253 | HUAJIE ZENG | ADDRESS REDACTED | | | CEL 0.0701707181354 8<br>USDC 2.13871741971 37 | | | |
| 3.1.222254 | HUALIN SHI | ADDRESS REDACTED | | | BTC 0.0004815831129716<br>USDC 661.914750549512<br>USDT ERC20 113.512605517709 | | | |
| 3.1.222255 | HUALING TSOI | ADDRESS REDACTED | | | USDC 6.18393453046278 | | | |
| 3.1.222256 | HUAN BOON KHOONG | ADDRESS REDACTED | | | BTC 0.0000001076829 6344 | | | |
| 3.1.222257 | HUAN DO | ADDRESS REDACTED | | | ETH 0.000014010555684448 | | | |
| 3.1.222258 | HUAN FANG | ADDRESS REDACTED | | | CEL 2.06455978607322 | | | |
| 3.1.222259 | HUAN FU | ADDRESS REDACTED | | | XRP 229.316790021358<br>ETH 0.0357937335 94048 | | | |
| 3.1.222260 | HUAN HOANG JONNY HOANG | ADDRESS REDACTED | | | USDC 496.973163156943<br>BTC 0.0089542948588 6632 | | | |
| 3.1.222261 | HUAN HUA CHEN | ADDRESS REDACTED | | | BTC 0.000000009392693407<br>CEL 13.144194619005 | | | |
| 3.1.222262 | HUAN JIN | ADDRESS REDACTED | | | BTC 0.000007186420573 28<br>ETC 0.00430077768167464<br>ETH 0.00013891871402 6057 | | | |
| 3.1.222263 | HUAN KIAT TANG | ADDRESS REDACTED | | | BTC 0.001443470255 47286<br>USDC 5164.3769692 8028 | | | |
| 3.1.222264 | HUAN LI | ADDRESS REDACTED | | | BTC 0.0008152687605 45409<br>USDC 0.9014960670 3543 | | | |
| 3.1.222265 | HUAN LI | ADDRESS REDACTED | | | | | ETH 0.0160457 | |
| 3.1.222266 | HUAN LI CHU CHUN LIN | ADDRESS REDACTED | | | BTC 0.01387185812 08062<br>CEL 0.044240385174566 3 | | | |
| 3.1.222267 | HUAN LIAN | ADDRESS REDACTED | | | BTC 0.0000000045499 5584<br>CEL 0.157578142909079<br>USDT ERC20 0.481165051375051 | | | |
| 3.1.222268 | HUAN MAI | ADDRESS REDACTED | | | BTC 0.0314920803505555<br>COMP 0.01768209844116 02<br>ETH 0.9167046906 76344<br>LINK 3.94346404237962<br>LTC 1.0470226738 1213<br>MATIC 237.809332181 412<br>MCDAI 42.3425288411 627<br>SNX 13.6696373307126<br>UMA 3.00118176472371845<br>USDC 0.10742796411 944<br>XLM 21.48289075856532 | | | |
| 3.1.222269 | HUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.012535010947 0035<br>CEL 27.38439982555689<br>DOT 7.58639<br>LUNC 5.7432670477747 9<br>USDC 0.0082066495 5006071<br>USDT ERC20 213.812914969895 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 341 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222270 | HUAN NGUYEN | ADDRESS REDACTED | | | BTC 5.01720436379839<br>ETH 44.33131972163<br>LTC 47.5114990144557 | | | |
| 3.1.222271 | HUAN PEIK LING | ADDRESS REDACTED | | | BTC 0.000149620252895017<br>CEL 0.00138034048238578<br>ETH 0.0088812935299368S<br>LUNC 0.0488303965437351<br>MATIC 1.644819213349114 | | | |
| 3.1.222272 | HUAN TANG | ADDRESS REDACTED | | | BTC 6.93461810099998-07<br>BUSD 0.615892058627015 | | | |
| 3.1.222273 | HUAN YE | ADDRESS REDACTED | | | ADA 194.37275770169M<br>BTC 0.0473952390821837<br>ETH 1.30112700863534<br>MCDAI 127.09660218898M<br>XRP 0.2518044165999545 | | | |
| 3.1.222274 | HUAN YE | ADDRESS REDACTED | | | BTC 0.000001252865234723<br>ETH 7.18552505560987 | | | |
| 3.1.222275 | HUAN YEE CHIEW | ADDRESS REDACTED | | | BCH 0.1235 3002<br>BTC 0.0000669321802776S6<br>CEL 7.3513035442917B | | | |
| 3.1.222276 | HUAN YOU GAN | ADDRESS REDACTED | | | BTC 0.000528410836331004 | | | |
| 3.1.222277 | HUAN YU | ADDRESS REDACTED | | | AAVE 0.00247188000448701<br>BTC 0.6945478069328S4<br>CEL 0.13842875060846S<br>COMP 0.0060310647438943S<br>ETH 0.00692687171734489<br>LINK 0.0761523412961865<br>MATIC 9.356048592689S5<br>SNX 0.4230973503964431<br>UNI 50.9352345976423<br>USDC 0.0113871179029295Z<br>USDT ERC20 0.520301176041811 | AAVE 0.00003425796088SSS8<br>BTC 0.04954984<br>CEL 152.45481338596<br>ETH 0.000029976S243647<br>MATIC 0.01602834380866S4<br>USDC 0.0000021088773776I | | |
| 3.1.222278 | HUAN YU ZHOU | ADDRESS REDACTED | | | BTC 0.00000195230391373S<br>USDC 0.824725991163007 | | | |
| 3.1.222279 | HUANCHEN LU | ADDRESS REDACTED | | | ETH 0.00443391101895177 | | | |
| 3.1.222280 | HUAN-CHIEH LIAO | ADDRESS REDACTED | | | BTC 0.00381642621355557<br>CEL 632.639529377284<br>USDC 355.92<br>USDT ERC20 2969.44427517775 | | | |
| 3.1.222281 | HUANG CHENGYE | ADDRESS REDACTED | | | CEL 0.00299733562899424<br>MATIC 3.58890407298288 | | | |
| 3.1.222282 | HUANG CHIH WEI CHANG CHIH WEI | ADDRESS REDACTED | | | BTC 0.00168180289270097 | | | |
| 3.1.222283 | HUANG DIAN | ADDRESS REDACTED | | | BTC 0.00133725180711002<br>USDT ERC20 0.674722308193113 | | | |
| 3.1.222284 | HUANG ERICA | ADDRESS REDACTED | | | BTC 0.10343105 | | | |
| 3.1.222285 | HUANG HAOQIN | ADDRESS REDACTED | | | CEL 60.3234786084208<br>ADA 445.516512961154 | | | |
| 3.1.222286 | HUANG HSIANG-HSUAN | ADDRESS REDACTED | | | BTC 0.0270310962872092 | | | |
| 3.1.222287 | HUANG HSIAO MEI | ADDRESS REDACTED | | | USDC 0.944416631089421<br>BTC 0.000000058700024793<br>CEL 0.18000100763251<br>ETH 0.0000018320838708I<br>LUNC 0.011119452870362I | | | |
| 3.1.222288 | HUANG HUIJIE | ADDRESS REDACTED | | | BTC 0.0122789569316512 | | | |
| 3.1.222289 | HUANG JACKSON | ADDRESS REDACTED | | | BTC 0.0000015129705897S5<br>CEL 0.07224063845584I<br>ETH 0.000020500738163916<br>XLM 0.1655750693638D8<br>ZRX 0.3601303397516S9 | | | |
| 3.1.222290 | HUANG JASON | ADDRESS REDACTED | | | BTC 0.0027731647045962S<br>USDT ERC20 833.062643361228 | | | |
| 3.1.222291 | HUANG JIANHAO ARNOLD | ADDRESS REDACTED | | | BTC 0.00401193591464I3<br>LTC 10.7547745661512<br>USDT ERC20 3.3016726646561T | | | |
| 3.1.222292 | HUANG KEJING | ADDRESS REDACTED | | | BTC 0.00688629895256951<br>LUNC 2.5384392719480A | | | |
| 3.1.222293 | HUANG LIN | ADDRESS REDACTED | | | BTC 0.000002374734100TI<br>CEL 0.0478297718200967<br>USDT ERC20 1.883213719353Z6 | | | |
| 3.1.222294 | HUANG RUIHONG | ADDRESS REDACTED | | | ETH 0.001547305888368B | | | |
| 3.1.222295 | HUANG SHAO CHENG | ADDRESS REDACTED | | | BTC 0.000000009006173786<br>CEL 0.063016291630226S<br>ETH 0.00071146132921205 | | | |
| 3.1.222296 | HUANG SHEN | ADDRESS REDACTED | | | BTC 0.0016971418S340921<br>CEL 42.495396168070A<br>DASH 22.404436431767<br>DOT 114.640387528869<br>ETH 0.0286688774165391 | | | |
| 3.1.222297 | HUANG YUNG CHENG | ADDRESS REDACTED | | | BSV 0.0018624036275636T<br>BTC 0.0000299419164094I7<br>CEL 0.03594558808506<br>LTC 0.00000000615694640B<br>USDT ERC20 0.435306268873848 | | | |
| 3.1.222298 | HUANG YUWEI | ADDRESS REDACTED | | | ADA 0.000000534846541<br>BNB 0.000000007429891915<br>BTC 0.00000000919402964I<br>CEL 0.43277418354142A | | | |
| 3.1.222299 | HUANG YUWEI | ADDRESS REDACTED | | | BTC 0.0000000006469053IT<br>CEL 3.6166541712599<br>USDT ERC20 0.00000079212939617Z | | | |
| 3.1.222300 | HUANG ZHOU | ADDRESS REDACTED | | | BTC 0.10157019165483<br>XLM 0.040303113494624T | | | |
| 3.1.222301 | HUANG-BIN LIN | ADDRESS REDACTED | | | BNT 324.963815343385<br>BTC 0.035881145261947<br>CEL 55.778983098749I<br>MATIC 6.627055347980I3<br>SNX 66.3402966192S4<br>UNI 0.0421875990768B7<br>USDC 0.0000007532108987Z1 | | | |
| 3.1.222302 | HUANG-BIN LIN | ADDRESS REDACTED | | | BNT 0.16296252344295Z<br>BTC 0.006346143753213I6<br>CEL 24.2468127471368<br>MATIC 0.013609557136565T<br>OMG 0.00823616899812495<br>UNI 0.024281268629351S8<br>USDC 1.402658585317IB<br>USDT ERC20 0.000000664610393133 | | | |
| 3.1.222303 | HUANGYU CHEN | ADDRESS REDACTED | | | BTC 0.0175758472623259<br>CEL 1.7630685968936T<br>ETH 0.23523317096324B | | | |
| 3.1.222304 | HUANRAN WANG | ADDRESS REDACTED | | | BTC 0.0008647706419957281<br>CEL 0.0162684977269436<br>ETH 0.52171366287618T | | | |
| 3.1.222305 | HUANXIAN KUANG | ADDRESS REDACTED | | | BTC 0.000855721837193222<br>ETH 0.0000011899048010S4<br>USDT ERC20 0.020706801141311 | | | |
| 3.1.222306 | HUA-YU SENDY CHEN | ADDRESS REDACTED | | | ETH 0.001503638123921I9 | | | |
| 3.1.222307 | HUANZI WANG | ADDRESS REDACTED | | | BTC 0.712038365306387 | | | |
| 3.1.222308 | HUAQING SHI | ADDRESS REDACTED | | | USDC 92240.8732510627<br>BTC 0.00117448573363783<br>USDC 530.776968872362 | | | |
| 3.1.222309 | HUARI VALDIVIA DE DIEGUEZ YOJARA JOSET YOJARA JOSET | ADDRESS REDACTED | | | BTC 0.00206301223232261<br>CEL 0.0458101390802216 | | | |
| 3.1.222310 | HUASCAR AVILA | ADDRESS REDACTED | | | BTC 7.62844508283079E-05<br>ETH 0.00003705740427304Z<br>SGB 0.0611136654505045<br>XLM 1.1225333286651Z<br>XRP 0.999768275171904 | | | |
| 3.1.222311 | HUASHAN ZHANG | ADDRESS REDACTED | | | BTC 0.0152661735801765 | | | |
| 3.1.222312 | HUASHENG WANG | ADDRESS REDACTED | | | CEL 0.244437250941901<br>USDC 0.016010713557232S1 | | | |
| 3.1.222313 | HUAXIN GONG | ADDRESS REDACTED | | | ADA 351.608146905427<br>BTC 1.14164377849716<br>ETH 3.68192781489586<br>KNC 0.0674835988164413<br>MCDAI 0.0674835988316413 | BTC 0.00731502223113126 | | |
| 3.1.222314 | HUAZE SANG | ADDRESS REDACTED | | | BTC 0.000353745743939S8<br>USDC 2.9818000623187 | BTC 0.0000000089736SS217<br>USDC 0.0000005108964B6248 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222315 | HUAZENG DENG | ADDRESS REDACTED | | | AAVE 2.07157673208128<br>AVAX 33.78221310576368<br>BTC 0.00187384892795189<br>ETH 2.80748825897753<br>MATIC 2052.99740830786<br>SOL 35.5017460683786<br>USDC 0.15161266702371 | AVAX 0.71798881586127<br>BTC 0.0068125<br>SNX 247.8<br>USDC 650.008538155324 | | |
| 3.1.222316 | HUBERT AKXAMA NXAKIA NGALE | ADDRESS REDACTED | | | BTC 0.00000027940033651 | | | |
| 3.1.222317 | HUBERT ANDREAS GERTIS | ADDRESS REDACTED | | | BTC 1.91148443647788 | | | |
| 3.1.222318 | HUBERT ARCHIŃSKI | ADDRESS REDACTED | | | BTC 0.00000239191921968<br>CEL 1.7787605331683 | | | |
| 3.1.222319 | HUBERT ASCHAUER | ADDRESS REDACTED | | | LINK 38.2700577992759<br>BTC 0.10659075499513<br>DOT 194.7096316424908<br>XRP 5795.186447584576 | | | |
| 3.1.222320 | HUBERT BACKHAUSEN | ADDRESS REDACTED | | | BTC 0.50705868192050959<br>CEL 33.6650338712526 | | | |
| 3.1.222321 | HUBERT BASIC | ADDRESS REDACTED | | | BTC 0.00167261407265188<br>CEL 677.3261214535388<br>USDC 0.00000059778388785 | | | |
| 3.1.222322 | HUBERT BAUTISTA | ADDRESS REDACTED | | | BTC 0.00046883343100552518<br>CEL 0.01702160233255261 | | | |
| 3.1.222323 | HUBERT BENTON | ADDRESS REDACTED | | | ETH 0.20710311105066<br>MATIC 230.655439279565<br>XLM 31.98088754163206 | | | |
| 3.1.222324 | HUBERT BLAIS | ADDRESS REDACTED | | | ADA 140.37640613640K<br>BTC 0.049092584769812K<br>DOT 24.6224639377247<br>ETH 0.2882187673134X<br>USDC 690.628167873895 | BTC 0.00493096646942801 | | |
| 3.1.222325 | HUBERT BOORDER | ADDRESS REDACTED | | | CEL 108.524617227839<br>DOT 0.07485814064172X | | | |
| 3.1.222326 | HUBERT BRETT-HALL | ADDRESS REDACTED | | | BAT 76.29132108878X<br>BTC 3.80537492777109K-06<br>CEL 180.91725693606X<br>DOT 0.00819598873933X16<br>LINK 0.00243556082223X79<br>MATIC 6.25490460615283<br>OMG 46.36761647656XX<br>SGB 122.974344695314<br>SNX 31.37917821826X3<br>USDC 5242.322027546XX4<br>USDT ERC20 0.000004X<br>XLM 0.988212904434X87<br>XRP 0.327038387005495 | | | |
| 3.1.222327 | HUBERT BUNO | ADDRESS REDACTED | | | BTC 0.00156031225187214<br>CEL 308.85144039096<br>USDC 7578.38 | | | |
| 3.1.222328 | HUBERT BZDYL | ADDRESS REDACTED | | | CEL 1.3194520309886X<br>MATIC 321.98516972995X | | | |
| 3.1.222329 | HUBERT CHAI | ADDRESS REDACTED | | | ADA 1527.72883684852<br>BTC 0.130002801746977<br>CEL 0.25282031635982X<br>USDC 156.112581232903<br>ETH 7.60713575287582 | | | |
| 3.1.222330 | HUBERT CRUNS | ADDRESS REDACTED | | | LTC 2.06202693081398<br>PAXG 0.11800611913676X | | | |
| 3.1.222331 | HUBERT CZAJKO | ADDRESS REDACTED | | | BTC 0.0590441155714233<br>DOT 2.5582608267727X<br>ETH 0.797115182912988<br>USDC 5.31492262726078<br>USDT ERC20 2.105427259693X77 | | | |
| 3.1.222332 | HUBERT CZESŁAW STANISZEWSKI | ADDRESS REDACTED | | | BTC 0.00467462661085495<br>OMG 170.51732171906X | | | |
| 3.1.222333 | HUBERT DE NIE | ADDRESS REDACTED | | | BTC 0.0010169603461994X<br>CEL 25.0687383820166<br>USDC 590.837478 | | | |
| 3.1.222334 | HUBERT DUDOWICZ | ADDRESS REDACTED | | | BTC 0.00130339071048157 | | | |
| 3.1.222335 | HUBERT DUUVEWAARDT | ADDRESS REDACTED | | | AAVE 20.68656240036X6<br>BTC 0.2515618640227X9<br>COMP 46.81819290222X14<br>LTC 40.89148943909X88<br>SNX 1141.841101537X3 | | | |
| 3.1.222336 | HUBERT EDENFIELD | ADDRESS REDACTED | | | AAVE 0.117212078010196<br>ETH 0.023458746639278X3<br>MATIC 15.467445840339X<br>SNX 0.266670935878X | | | |
| 3.1.222337 | HUBERT ERSING | ADDRESS REDACTED | | | BTC 0.103349024629273 | | | |
| 3.1.222338 | HUBERT FESSY | ADDRESS REDACTED | | | BNB 1.367768997453X<br>BTC 0.0242517738937X6<br>BUSD 457.385361<br>CEL 48.93788547985X3<br>USDT ERC20 476.545054 | | | |
| 3.1.222339 | HUBERT FLORIAN | ADDRESS REDACTED | | | BNB 0.00000000685069253X6<br>BTC 0.00000463112355449X<br>CEL 2.5023681632692X6 | | | |
| 3.1.222340 | HUBERT FRANCIS LAMELA | ADDRESS REDACTED | | | AAVE 0.006016713804549X69<br>BAT 0.68340556681867X8<br>BNT 0.07358633458328X27<br>BTC 0.00007983198317156<br>CEL 0.00074846632911778X6<br>DASH 0.00106803818346X22<br>EOS 0.30319317530358X2<br>LTC 0.00001100682256414X2<br>MATIC 25.2299083137733<br>SGB 1.01189309951527<br>SNX 2.751404240956X8<br>UNI 0.304210338426X2<br>USDC 0.01678751554329X21<br>XLM 11.044506839014X1<br>ZRX 0.667960437753X742 | BTC 0.00000005109653528<br>CEL 1.1391871824792<br>DASH 0.00000008100335162X<br>LTC 0.053039897409076X<br>SGB 1573.1015702567X7<br>XRP 10.5891673846343X | | |
| 3.1.222341 | HUBERT FRANCISZEK WARSZTA | ADDRESS REDACTED | | | BTC 0.00001347227823075X3 | | | |
| 3.1.222342 | HUBERT FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.0152393210586769<br>CEL 27.27675630396X8<br>ETH 0.21623715441604X6 | | | |
| 3.1.222343 | HUBERT GABRYS | ADDRESS REDACTED | | | ADA 0.20747964279687X9<br>BTC 0.000000077328369187<br>CEL 0.09033824645621X1<br>USDC 0.000000000017118735 | | | |
| 3.1.222344 | HUBERT GĄGOLA | ADDRESS REDACTED | | | BNB 0.00072878815171309X<br>BTC 6.96907215350996X-07 | | | |
| 3.1.222345 | HUBERT GEORGE HARRIS | ADDRESS REDACTED | | | USDC 30.628638786835 | | | |
| 3.1.222346 | HUBERT GERBSZT | ADDRESS REDACTED | | | BTC 0.02380329296628<br>CEL 28.2804750027258<br>XRP 902.188726 | | | |
| 3.1.222347 | HUBERT GETROUW | ADDRESS REDACTED | | | CEL 0.004889392309686X8<br>TUSD 4.504125104192X94<br>XRP 1.53816266555041 | | | |
| 3.1.222348 | HUBERT GOH | ADDRESS REDACTED | | | BTC 6.88643729390990X-07<br>ETH 44.5264143804956 | | | |
| 3.1.222349 | HUBERT GOLAN | ADDRESS REDACTED | | | BNB 0.000011307076774211<br>BTC 0.00000328724400216<br>CEL 11.8406260787389<br>ETH 0.000921178793X9008<br>USDC 0.01958671129608X33<br>XLM 0.28343360036603X9 | | | |
| 3.1.222350 | HUBERT GORZKOWSKI | ADDRESS REDACTED | | | XLM 0.59503893566634X66 | | | |
| 3.1.222351 | HUBERT GUILLAUME BLOND | ADDRESS REDACTED | | | BNB 0.0000001X7<br>CEL 2.29527705546327<br>ETH 0.00000087<br>USDT ERC20 31.167857 | | | |
| 3.1.222352 | HUBERT HEGESIPPE | ADDRESS REDACTED | | | CEL 8.00162809307521<br>LTC 1.15078662<br>USDC 148.728817 | | | |
| 3.1.222353 | HUBERT HINKELMANN | ADDRESS REDACTED | | | BTC 0.0310345620297615X3 | | | |
| 3.1.222354 | HUBERT HOFMANN | ADDRESS REDACTED | | | BNB 0.000000X7<br>BTC 0.001051482397161X89<br>CEL 3.82826593641424 | | | |
| 3.1.222355 | HUBERT HOKING | ADDRESS REDACTED | | | CEL 1.00593434590952 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222356 | HUBERT HOPSON | ADDRESS REDACTED | | | ADA 24552.5526608639<br>BAT 2874.61458530142<br>BTC 2.8721318728172<br>DOT 269.722289067257<br>ETH 22.5831619924209<br>LINK 116.89772002974B<br>LTC 40.2568933154826<br>OMG 323.1542463825D4<br>UNI 149.767450065193<br>XLM 8389.6298338681 1<br>XRP 92.75067<br>XTZ 1064.04503766055 | | | |
| 3.1.222357 | HUBERT HUGUES | ADDRESS REDACTED | | | ADA 10149.6478098114<br>ETH 10.4565637072662 | | | |
| 3.1.222358 | HUBERT HUMPHREY | ADDRESS REDACTED | | | BTC 0.00006633645600187S | | | |
| 3.1.222359 | HUBERT HUYNH | ADDRESS REDACTED | | | MANA 0.0036374136199955Z | | | |
| | | | | | MATIC 0.2027520688D2836 | | | |
| 3.1.222360 | HUBERT IDCZAK | ADDRESS REDACTED | | | ADA 225.42176411076S | | | |
| 3.1.222361 | HUBERT JANKOWSKI | ADDRESS REDACTED | | | CEL 0.2353054708681 79<br>CEL 0.625206477711288 | | | |
| 3.1.222362 | HUBERT JIANG | ADDRESS REDACTED | | | LTC 0.39481255<br>BTC 0.000181222D559363<br>CEL 44.6219371082326<br>ETH 0.184867126724874<br>UNI 0.34736173093080B | | | |
| 3.1.222363 | HUBERT JUSZCZYK | ADDRESS REDACTED | | | DASH 0.00001176548097481Z | | | |
| 3.1.222364 | HUBERT KAWOWO | ADDRESS REDACTED | | | ADA 103.430771841606<br>BTC 0.00084048691957353 4 | | | |
| 3.1.222365 | HUBERT KOPEC | ADDRESS REDACTED | | | CEL 123.1289169940471<br>BTC 0.0545463444900426 | BTC 0.00045907648195571 | | |
| | | | | | ETH 19.6047282405281 | | | |
| 3.1.222366 | HUBERT KOZLOWSKI | ADDRESS REDACTED | | | BNB 1<br>CEL 7.47765109113591 | | | |
| 3.1.222367 | HUBERT LABUDA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.1720317095510888<br>XRP 21.3956217987308 | | | |
| 3.1.222368 | HUBERT LACHARITE | ADDRESS REDACTED | | | BTC 8.5793860932999990-08<br>CEL 0.003189275414972S3<br>USDC 0.00019633763073175<br>XRP 0.00308447949838173 | | | |
| 3.1.222369 | HUBERT LALICKI | ADDRESS REDACTED | | | BTC 0.00000032800859D766<br>CEL 0.97414061982569 7<br>SNX 0.00000033<br>USDT ERC20 9.426428 | | | |
| 3.1.222370 | HUBERT LE GALL | ADDRESS REDACTED | | | BTC 0.00114910362007937<br>ETH 2.13009095639547 | | | |
| 3.1.222371 | HUBERT LIN | ADDRESS REDACTED | | | BTC 0.006728297519276S | | | |
| 3.1.222372 | HUBERT LISOWSKI | ADDRESS REDACTED | | | ADA 323.222454576237<br>BTC 0.0489958416974882<br>CEL 0.0112088295021212<br>PAKG 0.00424066432936868<br>SNX 0.0298194591019096<br>USDC 1.039051319401909<br>XLM 1.26152529298294 | | | |
| 3.1.222373 | HUBERT MACIAK | ADDRESS REDACTED | | | BNB 0.07926745<br>CEL 1.8093546446404Z<br>LUNC 2.520627<br>MATIC 1.86749485424779 | | | |
| 3.1.222374 | HUBERT MARSH | ADDRESS REDACTED | | | BTC 0.00242187912658004 | | | |
| 3.1.222375 | HUBERT MASSEUS | ADDRESS REDACTED | | | BTC 0.0000000139045811 3<br>CEL 1.03292188376352<br>COMP 0.0271070494427159<br>ETH 0.00821875431070474<br>XLM 35.4591376458668<br>XRP 99.376 | | | |
| 3.1.222376 | HUBERT MAYER | ADDRESS REDACTED | | | BTC 0.0000131140602006008 | | | |
| 3.1.222377 | HUBERT MAZURKIEWICZ | ADDRESS REDACTED | | | ADA 221.61515829328<br>BNB 0.0000000061131804<br>BTC 0.0200939502832426<br>CEL 5.262741222974 3<br>ETH 0.268880751417222<br>USDC 0.0000000058099039476 | | | |
| 3.1.222378 | HUBERT MITTERMAIR | ADDRESS REDACTED | | | BTC 0.00000001295753227 7<br>BUSD 0.856392716066002 | | | |
| 3.1.222379 | HUBERT MUNGROOP | ADDRESS REDACTED | | | BTC 0.00122783234518631<br>CEL 49.5456981985799<br>SNX 22.25<br>UNI 198 | | | |
| 3.1.222380 | HUBERT NEUMAIR | ADDRESS REDACTED | | | CEL 0.0107066429731689<br>SNX 0.4366307581171 19 | | | |
| 3.1.222381 | HUBERT NUNS | ADDRESS REDACTED | | | CEL 0.036438266352437 4 | | | |
| 3.1.222382 | HUBERT OBREBSKI | ADDRESS REDACTED | | | ETH 0.00061277081464183 | | | |
| 3.1.222383 | HUBERT OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.00034975661372S6<br>CEL 85.8808659507181<br>BTC 0.00000708464359171 6<br>CEL 1.100352848498B | | | |
| 3.1.222384 | HUBERT OTTENHEIUM | ADDRESS REDACTED | | | LTC 0.00023303150645368<br>CEL 26.3405644922012<br>MATIC 2796.1107565661 3<br>MCDAI 41.22953090605 | | | |
| 3.1.222385 | HUBERT PALAN | ADDRESS REDACTED | | | BTC 0.199505205971585<br>ETH 7.22597520171D2<br>LTC 0.54241250285708Z | | | |
| 3.1.222386 | HUBERT PAUL HILSE | ADDRESS REDACTED | | | BTC 0.0185470274198663 | | | |
| 3.1.222387 | HUBERT PHAN | ADDRESS REDACTED | | | BTC 0.00153050627616463<br>ETH 0.150243911514612 | | | |
| 3.1.222388 | HUBERT PHAN | ADDRESS REDACTED | | | CEL 1.099450099810S<br>USDC 0.031113141016691 | | | |
| 3.1.222389 | HUBERT PIECIAK | ADDRESS REDACTED | | | CEL 1.326964466D7272<br>SGB 0.00200724041287S3<br>XRP 0.0131301408906732 | | | |
| 3.1.222390 | HUBERT PIERRE CHRISTOPHE CARTIER | ADDRESS REDACTED | | | BTC 0.0000005311585364492<br>CEL 1.28059481284591 | | | |
| 3.1.222391 | HUBERT REINIAK | ADDRESS REDACTED | | | BTC 0.015576125668267Z | | | |
| 3.1.222392 | HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | | | AVAX 24.72390374402SS<br>BTC 0.214365655516695<br>CEL 3.621701210317 11<br>DOGE 10318.6862340449<br>DOT 8.626019987237224<br>ETH 2.72283724605562<br>LINK 8.5326589908426<br>LUNC 2422.1199503B414<br>MATIC 108.97319236222 | BTC 0.0010379013259314 | | |
| 3.1.222393 | HUBERT RODAK | ADDRESS REDACTED | | | BNB 0.000004943080619977<br>BTC 1.6783742846699991-07<br>CEL 0.0489149952158395<br>ETH 0.00531253256017215<br>LINK 0.000621137971B19666<br>LUNC 0.00583756457747569<br>USDC 22.1871628039948 | | | |
| 3.1.222394 | HUBERT SCHANNER | ADDRESS REDACTED | | | LINCH 86.8561529983013<br>ADA 524.802430042239<br>BTC 0.0986273367418965<br>CEL 127.671307057209<br>DOT 10.6207885230391<br>LUNC 5<br>MATIC 920.843276164709<br>USDC 10.188391689491 1 | | | |
| 3.1.222395 | HUBERT SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.000002150090002502<br>LUNC 0.0180034584797781 | | | |
| 3.1.222396 | HUBERT SOMERA | ADDRESS REDACTED | | | ADA 5125.24977274004<br>BTC 0.1412470655091 6<br>LTC 2.83725762888794<br>MATIC 385.651034231066 | | | |
| 3.1.222397 | HUBERT SYPEREK | ADDRESS REDACTED | | | ADA 597.8813592785S8<br>CEL 7.83873676953129 | | | |
| 3.1.222398 | HUBERT SZYMCZYK | ADDRESS REDACTED | | | BTC 0.00000000087890364Z<br>CEL 0.132054447052199 | | | |
| 3.1.222399 | HUBERT TALER | ADDRESS REDACTED | | | BTC 0.00000016104799922 19<br>DASH 0.00018733767050839<br>LTC 0.0000816340890212S4<br>LUNC 20.2316220853109<br>USDT ERC20 0.40804736018334 6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222400 | HUBERT THALER | ADDRESS REDACTED | | | BTC 0.000000525647731938<br>CEL 0.000999985782086708<br>USDT ERC20 0.006 | | | |
| 3.1.222401 | HUBERT THONHAUSER | ADDRESS REDACTED | | | BTC 1.20807198<br>CEL 774.62819068180101 | | | |
| 3.1.222402 | HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | | | AAVE 0.0001186673701751277<br>ADA 0.112997380261675<br>BTC 0.000000286519955169<br>ETH 1.051147801154791<br>LINK 0.0016465810682961<br>MANA 0.00471160607574263<br>MATIC 0.882126245066546<br>UNI 0.00648143470330536<br>XLM 0.66100754799669461 | BTC 0.0324147813108599 | | |
| 3.1.222403 | HUBERT WALTER STEPHAN | ADDRESS REDACTED | | | BTC 0.0000001011174992906 | | | |
| 3.1.222404 | HUBERT WATSON | ADDRESS REDACTED | | | BTC 0.0000728144968665029 | | | |
| 3.1.222405 | HUBERT WIEGAND | ADDRESS REDACTED | | | CEL 0.1651951375095851 | | | |
| 3.1.222406 | HUBERT WILCZYNSKI | ADDRESS REDACTED | | | ETH 0.0014759576516915S | | | |
| 3.1.222407 | HUBERT WOJCIECHOWSKI | ADDRESS REDACTED | | | COMP 0.0029617398348343!<br>BTC 0.0000000093885567877<br>CEL 0.8446568865668175 | | | |
| | | | | | BTC 0.0075 | BTC 0.0004781193978487507 | | |
| 3.1.222408 | HUBERT WROBLEWSKI | ADDRESS REDACTED | | | CEL 10.345433465873!<br>DOT 21.942107059208?<br>CEL 0.330053142767875<br>LTC 0.00173684508935016 | | | |
| 3.1.222409 | HUBERT WU | ADDRESS REDACTED | | | USDC 11.083262264373G<br>BTC 0.0053848663400780S<br>CEL 2291.11723458002<br>ETH 0.22739083488370J | | | |
| 3.1.222410 | HUBERTH JORDI TAMBILLO PALOMINO | ADDRESS REDACTED | | | BTC 0.0000000000302787846<br>CEL 0.0928277729214495<br>LUNC 0.000000331645344328J<br>USDC 0.0000000738182543099 | | | |
| 3.1.222411 | HUBERTUS A BLANK | ADDRESS REDACTED | | | BTC 0.0671850675970843<br>XRP 0.4164911763055S8 | | | |
| 3.1.222412 | HUBERTUS BRUEKERS | ADDRESS REDACTED | | | BTC 0.1219578679702OG | | | |
| 3.1.222413 | HUBERTUS CORNELIS RONALD BERENDS | ADDRESS REDACTED | | | BTC 0.0004854514157718171<br>CEL 39.9076389541755 | | | |
| 3.1.222414 | HUBERTUS DAEMEN | ADDRESS REDACTED | | | ADA 2516.33394934295<br>BTC 0.4059455455894211<br>CEL 400.33207167335S<br>DOT 103.634<br>ETH 2.025220262352775<br>USDT ERC20 667.3 | | | |
| 3.1.222415 | HUBERTUS HELLENTHAL | ADDRESS REDACTED | | | BTC 0.00108352712332S6<br>CEL 11.3824127430374<br>SNX 51.2086163320366! | | | |
| 3.1.222416 | HUBERTUS VERKERK | ADDRESS REDACTED | | | BTC 0.00862009657988036<br>CEL 0.2660031517795917 | | | |
| 3.1.222417 | HUBERTUS WEIGL | ADDRESS REDACTED | | | BTC 0.00000074920223227 | | | |
| 3.1.222418 | HUBIE METHOT | ADDRESS REDACTED | | | CEL 67.6505015731231 | | | |
| 3.1.222419 | HUCKA LEAH RACHEL | ADDRESS REDACTED | | | BTC 0.00109505998831053S<br>XRP 225.835362135034 | | | |
| 3.1.222420 | HUCKSOHN HUECK | ADDRESS REDACTED | | | USDC 0.0211417859622208 | | | |
| 3.1.222421 | HUD FLOYD | ADDRESS REDACTED | | | BTC 0.2209566184524S8<br>EOS 0.4813014198080343<br>ETH 1.06029867657503<br>GUSD 9.780358923308847<br>MATIC 658G.2985379274S<br>PAXG 0.000385037282817072<br>USDC 12.4394580681226<br>USDT ERC20 1.0593186803577G | BTC 0.00144039 | | |
| 3.1.222422 | HUDAI OZDEMIR | ADDRESS REDACTED | | | BTC 0.0000497887937957G8 | | | |
| 3.1.222423 | HUDAVERDI-DOGAN YENIYAYLA | ADDRESS REDACTED | | | BTC 0.0075864825080175Z | | | |
| 3.1.222424 | HUDDY HAMIN | ADDRESS REDACTED | | | ADA 180.714104498197<br>BTC 0.0719937513747B6<br>CEL 32.7870686131985<br>DOT 0.00000000001614166S<br>ETH 0.0954966978651312<br>MATIC 614.50512120581<br>USDT ERC20 15.103013 | | | |
| 3.1.222425 | HUDSON ALAN POPE | ADDRESS REDACTED | | | MATIC 4835.74414596321<br>SOL 185.47891146228B | MATIC 173.611557752118<br>SOL 0.933211608 | | |
| 3.1.222426 | HUDSON ANDERSON | ADDRESS REDACTED | | | BTC 0.001179396126423S3<br>XLM 0.2900800923773? | | | |
| 3.1.222427 | HUDSON BENSON | ADDRESS REDACTED | | | BTC 0.0000050197533809B8 | | | |
| 3.1.222428 | HUDSON CAPITAL PARTNERS LLC | PARK AVENUE, HOBOKEN, NEW JERSEY 7030 | | | CEL 0.0141600980205585<br>CEL 0.610783623448328 | BTC 0.00000024002116099 | | |
| 3.1.222429 | HUDSON DAHLY | ADDRESS REDACTED | | | BTC 0.0021897660822818G<br>ETH 0.00071498843956916<br>USDC 2.53056711882949 | | | |
| 3.1.222430 | HUDSON FINDEISEN | ADDRESS REDACTED | | | BTC 0.00000318842931499B | | | |
| 3.1.222431 | HUDSON HALEY CASTANEDA | ADDRESS REDACTED | | | ETH 0.0137730781659129 | | | |
| 3.1.222432 | HUDSON HAMM | ADDRESS REDACTED | | | CEL 0.06494670327120D4<br>DASH 0.011169284055846? | | | |
| 3.1.222433 | HUDSON HEADLEY | ADDRESS REDACTED | | | AAVE 1.05510140752015<br>ADA 104.224233800105<br>BTC 0.1540315587400S8<br>ETH 1.5625540842286S<br>MATIC 32.4099684115993<br>SOL 0.4656744699958G6<br>USDC 561.670635076767<br>USDT ERC20 0.248237021877112 | USDT ERC20 221.087728268931 | | |
| 3.1.222434 | HUDSON HORWATH | ADDRESS REDACTED | | | BTC 0.002325275577565418<br>ETH 0.000250509330239075<br>MATIC 3.29255741938585 | | | |
| 3.1.222435 | HUDSON JOHNSON | ADDRESS REDACTED | | | BTC 0.00000723087550572G<br>MCDAI 31.8415437135695 | | | |
| 3.1.222436 | HUDSON LOPCHE | ADDRESS REDACTED | | | BTC 0.2559125466644442<br>DOT 24.2429104201721<br>ETH 8.19244084106091<br>SOL 20.6225958129321<br>USDC 4379.4222308607A | | | |
| 3.1.222437 | HUDSON LUND | ADDRESS REDACTED | | | CEL 675.92582863286Z | | | |
| 3.1.222438 | HUDSON MARSH | ADDRESS REDACTED | | | BTC 0.0101771531490302<br>ETH 0.150319137002353 | | | |
| 3.1.222439 | HUDSON NZAWO NDUDI | ADDRESS REDACTED | | | CEL 210.340707411879<br>ETH 0.013626315822676Z<br>USDC 413.114348247685 | | | |
| 3.1.222440 | HUDSON PAUL | ADDRESS REDACTED | | | BTC 0.00005838530901847? | | | |
| 3.1.222441 | HUDSON RODRIGO CARNEIRO | ADDRESS REDACTED | | | CEL 1.09789174312727 | | | |
| 3.1.222442 | HUDSON SHYKOWSKI | ADDRESS REDACTED | | | BTC 0.0008314079485966B3<br>CEL 0.680859593349379<br>ETH 0.20885400553830S | | | |
| 3.1.222443 | HUDSON SMITH | ADDRESS REDACTED | | | AVAX 1.0126382007994B<br>BTC 0.040287148788887<br>DOT 8.601959694396118<br>ETH 0.1027580888938767<br>GUSD 158.91057376088B<br>USDC 0.0225463890454155<br>MATIC 92.747497793795A<br>SNX 15.0883494934B9 | | | |
| 3.1.222444 | HUDSON SMITH | ADDRESS REDACTED | | | BTC 0.0131107682525249<br>ETH 0.00351279686287674<br>LINK 0.0595919614972765 | | | |
| 3.1.222445 | HUDSON STEPHENSON SMITH | ADDRESS REDACTED | | | ETH 0.00150381429670366 | BTC 0.00025916 | | |
| 3.1.222446 | HUDSON TRADING CO LLC | SW 130TH AVE, SOUTHWEST RANCHES, FLORIDA 33330 | | | | BTC 0.333347469410804<br>CEL 143.530080951226 | | |
| 3.1.222447 | HUE CHAU | ADDRESS REDACTED | | | BTC 0.001183830875441<br>GUSD 546.994304092157 | | | |
| 3.1.222448 | HUE PHAM | ADDRESS REDACTED | | | BTC 0.000001300647116623<br>CEL 30.5919355421496<br>USDT ERC20 623 | | | |
| 3.1.222449 | HUE THAO | ADDRESS REDACTED | | | USDC 0.90419139090863 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222450 | HUE-BICH NATHALIE LUU | ADDRESS REDACTED | | | AAVE 5.292021414905425<br>ADA 5.611417573002229<br>AVAX 44.883515097439<br>BAT 4.495059530025293<br>BTC 0.1002729760151146<br>CEL 0.0729126783710724<br>ETH 7.9450728312862S<br>KNC 0.0720031034503445<br>MATIC 5.017583225991173<br>PAXG 0.50284853790764<br>UNI 0.0000043705703775424<br>USDC 575.6039947672652<br>UST 3610.98115730416 | | | |
| 3.1.222451 | HUEI LI YANG | ADDRESS REDACTED | | | BTC 0.000029673889413558<br>ETH 0.0000020190715123104<br>SOL 0.004389021356265781 | | | |
| 3.1.222452 | HUEI LING NG | ADDRESS REDACTED | | | BTC 0.00233698120202185<br>BUSD 425.917721614406<br>CEL 1.086591547073S2<br>USDT ERC20 1560.59029742311 | | | |
| 3.1.222453 | HUEI-CHII SHIREEN TAN | ADDRESS REDACTED | | | ADA 11145.444329757<br>BTC 0.660990180145503<br>CEL 93.3976683107048<br>ETH 10.58769138067 | | | |
| 3.1.222454 | HUEIJU CHEN | ADDRESS REDACTED | | | BTC 0.0000053635783S6649<br>USDT ERC20 0.296978906829029 | | | |
| 3.1.222455 | HUEISHUAN HUR | ADDRESS REDACTED | | | BTC 0.00138547603230366<br>ETH 0.70941664410210S<br>USDC 23.30682870743S3 | | | |
| 3.1.222456 | HUISEYIN GOEKSUNGUR | ADDRESS REDACTED | | | BTC 0.0246632492539223<br>CEL 7.77321630954S7S | | | |
| 3.1.222457 | HUEY BURNETT | ADDRESS REDACTED | | | EOS 0.0049367148208467S<br>ETH 1.01011206281189E-05<br>MATIC 0.099511678894286S | | | |
| 3.1.222458 | HUEY KWAN KHAN | ADDRESS REDACTED | | | ADA 200.030258869727<br>BTC 0.096372308295480S<br>CEL 0.664813284531817<br>ETH 0.67939733774127R<br>MATIC 0.208553598888112<br>SOL 0.71927 | | | |
| 3.1.222459 | HUEY LUTHER DAVIS | ADDRESS REDACTED | | | ADA 2.05335291582555 | | | |
| 3.1.222460 | HUEY ROBERTS | ADDRESS REDACTED | | | BTC 0.01173578<br>CEL 51.4144336640013<br>ETH 0.64306395 | | | |
| 3.1.222461 | HUEY SEE CHUAH | ADDRESS REDACTED | | | ADA 0.0810660533883691<br>BTC 0.00000053150392469R<br>CEL 0.000246834957634353<br>ETH 0.00006487847786049R<br>USDT ERC20 0.20328926265974R | | | |
| 3.1.222462 | HUEY SHAN CHONG | ADDRESS REDACTED | | | BTC 0.00068638387492267R<br>CEL 25.2100901485818<br>GUSD 1.63568096402477 | | | |
| 3.1.222463 | HUEY TECK LEE | ADDRESS REDACTED | | | ADA 0.29170035210S639<br>BNB 0.00155082478276241<br>BTC 0.000001560128131585R<br>CEL 0.009511038191002838<br>USDC 0.46359338417828R | | | |
| 3.1.222464 | HUEY YEE KEE | ADDRESS REDACTED | | | CEL 0.043613050402088R<br>ETH 0.001589465453782R1 | | | |
| 3.1.222465 | HUEY YNG LEE | ADDRESS REDACTED | | | BTC 0.000194817289559R7<br>CEL 1.11603909198108<br>SGB 0.0110333661808613<br>TUSD 0.122690158061775<br>XRP 0.0744072061498944 | | | |
| 3.1.222466 | HUEY YUEH CHANG | ADDRESS REDACTED | | | USDC 5047S.797035865 | | | |
| 3.1.222467 | HUEY-U SHIAO | ADDRESS REDACTED | | | BTC 0.016995712934137S<br>CEL 33.6149904686221<br>ETH 16.3598266574473<br>USDC 20037.70232057R6<br>USDT ERC20 22526.4987706522 | ETH 1.0041360R434743<br>USDC 6000<br>USDT ERC20 5501.31 | | |
| 3.1.222468 | HUGGU RIEDEWALD | ADDRESS REDACTED | | | ADA 507.70881601163<br>BTC 0.001150190067616R2 | | | |
| 3.1.222469 | HUGH ALEXANDER | ADDRESS REDACTED | | | BTC 0.999441S<br>CEL 1391.45384S4189<br>ETH 14.6038009559437<br>MATIC 3311.370082<br>USDC 4.11541462368693 | | | |
| 3.1.222470 | HUGH ALEXANDER RHODES | ADDRESS REDACTED | | | BTC 0.00240281462754282 | | | |
| 3.1.222471 | HUGH ALLEN SCHILTZ | ADDRESS REDACTED | | | ETH 0.0345267855431545 | | | |
| 3.1.222472 | HUGH ANDERSON | ADDRESS REDACTED | | | BTC 0.000577327349496627<br>CEL 649.04347278482S<br>ETH 12.52058843461R2<br>MATIC 1034.47901491794 | | | |
| 3.1.222473 | HUGH BAYARD | ADDRESS REDACTED | | | BTC 0.00000494<br>CEL 193.389S | | | |
| 3.1.222474 | HUGH BELL | ADDRESS REDACTED | | | ETH 231.298443913353 | | | |
| 3.1.222475 | HUGH BENJAMIN | ADDRESS REDACTED | | | AAVE 1.68140906846098<br>BTC 1.70175031653R9<br>DOT 610.716289757103<br>ETH 0.00017009618475200R3<br>LINK 324.028529562652<br>MATIC 18746.8514480369<br>SUSHI 136.854388500454<br>UMA 288.05387716933R<br>UNI 115.758201203132<br>XLM 0.3699456754714R9 | USDC 300.359 | | |
| 3.1.222476 | HUGH BLALOCK | ADDRESS REDACTED | | | BTC 0.119059890662547 | | | |
| 3.1.222477 | HUGH CLOUGHLEY | ADDRESS REDACTED | | | BTC 0.00002272<br>CEL 11.6398867263048R1<br>USDT ERC20 4.116429 | | | |
| 3.1.222478 | HUGH COLE | ADDRESS REDACTED | | | BTC 0.182504250347224<br>DOT 16.6214664391002<br>ETH 0.0560091116321397<br>LINK 7.432638554480S8<br>MATIC 232.960597280934<br>USDC 7.99527508597904<br>XRP 0.2568585221971R6 | | | |
| 3.1.222479 | HUGH COLES | ADDRESS REDACTED | | | ADA 0.09718110874161R9 | | | |
| 3.1.222480 | HUGH COLLINS | ADDRESS REDACTED | | | BTC 0.092187149390R7R<br>BTC 0.031765058297122R<br>USDC 844.79264956056 | | | |
| 3.1.222481 | HUGH COLEMAN | ADDRESS REDACTED | | | CEL 1.07094035712703 | | | |
| 3.1.222482 | HUGH CORRIGAN | ADDRESS REDACTED | | | BTC 0.0594363999467R3<br>ETH 0.90135144155231S<br>LTC 0.020347311016888R7 | | | |
| 3.1.222483 | HUGH CRINION | ADDRESS REDACTED | | | BAT 37.2128272779109<br>BTC 0.02046971707827R6<br>CEL 148.9700345596R | | | |
| 3.1.222484 | HUGH CROWTHER | ADDRESS REDACTED | | | BCH 0.0142735377673156<br>BTC 0.00017542339115254R<br>CEL 1.927586478334R5<br>DASH 0.043188829830996R<br>ETH 0.0028811066095122R<br>USDC 32215.6910352773<br>XRP 37.50723432151S3<br>ZEC 0.0250795947784317 | | | |
| 3.1.222485 | HUGH DANG | ADDRESS REDACTED | | | CEL 1.83734279724703<br>ETH 1.2551969818835R<br>LUNC 20.6907214027207<br>MATIC 517.42400966206 | | | |
| 3.1.222486 | HUGH DYKES | ADDRESS REDACTED | | | BTC 0.00000149779827069R9 | BTC 0.00088805544212640R | | |
| 3.1.222487 | HUGH EDSON MCKAY | ADDRESS REDACTED | | | BTC 0.0000030808460541S9 | BTC 0.00000000062079685R4 | | |
| | | | | | LTC 0.001183363703005113 | LTC 0.0000000001615695R | | |
| 3.1.222488 | HUGH ELLENBY HARRIS | ADDRESS REDACTED | | | AVAX 27.2145767721864<br>BTC 4.1003319303072<br>CEL 133.633476914031<br>DOT 193.454957967521<br>ETH 30.084603471288R<br>MANA 812.556759782855<br>MATIC 2656.350370592663<br>SOL 90.964986207788R<br>USDC 1.97432228973488 | BTC 0.01170538360644007 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | HUGH ESTRADA | ADDRESS REDACTED | | | BCH 0.00025952665692658 BTC 0.00092741097265 ETH 0.3543280835785 | BCH 0.0000000027685165864 | | |
| 3.1.222490 | HUGH FEGELY | ADDRESS REDACTED | | | ETH 0.0000000206698935 | | | |
| 3.1.222491 | HUGH FOSTER | ADDRESS REDACTED | | | ADA 199.327777 BNB 0.60546127 BTC 0.01541544 CEL 53.35461678242181 DOT 7.864084 ETH 0.69494433 LINK 9.412373 SNX 23.0112 TUSD 35.662287 XLM 1559.9993265 XRP 449.03671 | ETH 0.021884597145464497 | | |
| 3.1.222492 | HUGH GALLAGHER | ADDRESS REDACTED | | | BTC 0.00021209164474395 ETH 0.53231558736958 LINK 10.269818060487 LTC 1.04805452531255 MANA 969.82668957588 MATIC 1068.06027029925 SGB 540.237490028049 USDC 554.5159341817792 XLM 8360.65132664447 XRP 10017.442663071 ZRX 98.881975415333 | | | |
| 3.1.222493 | HUGH GALUVAN | ADDRESS REDACTED | | | | | | |
| 3.1.222494 | HUGH GORDON | ADDRESS REDACTED | | | BTC 0.0519156361648187 ETH 1.19947308642377 | BTC 0.00764926 | | |
| 3.1.222495 | HUGH HANEY | ADDRESS REDACTED | | | BTC 0.00000916766800932 | | BTC 0.000000002903597156 | |
| 3.1.222496 | HUGH HARRELL V | ADDRESS REDACTED | | | CEL 90.00518123096688 ETH 0.00008611935692407 | | | |
| 3.1.222497 | HUGH HAYWOOD | ADDRESS REDACTED | | | BAT 1.23545611059557 BTC 0.21425190479785 CEL 20.43657593305389 ETH 2.50151491745952 MANA 0.032488538209144 MATIC 2684.2011507813 SNX 218.86104956342 XLM 4.16182025897325 XRP 0.288080911637007 | | | |
| 3.1.222498 | HUGH HUDSON LAMB | ADDRESS REDACTED | | | BTC 0.190819855829112 ETH 1.01999238972899 SOL 0.9277961458787895 | BTC 0.06366191 ETH 0.333902116 | | |
| 3.1.222499 | HUGH JAMES | ADDRESS REDACTED | | | BTC 0.625558389991995 | | | |
| 3.1.222500 | HUGH KRANTZ | ADDRESS REDACTED | | | ADA 0.283134632797633 BTC 0.21519257356241 ETH 0.00175264264077 LINK 0.00001264203665341 TUSD 0.4928794040002395 USDC 0.629457524413628 | | | |
| 3.1.222501 | HUGH KUROPATOFF | ADDRESS REDACTED | | | ETH 0.0983388263934646 ETH 0.001435582042477783 SNX 16.60680139453212 | | | |
| 3.1.222502 | HUGH LAN WONG | ADDRESS REDACTED | | | BTC 0.00070244505480439 | | | |
| 3.1.222503 | HUGH LAUGHLIN | ADDRESS REDACTED | | | CEL 0.937102332985308 BTC 0.013357034550576 | | | |
| 3.1.222504 | HUGH MARONGERE | ADDRESS REDACTED | | | CEL 1.113203979866644 | | | |
| 3.1.222505 | HUGH MARSHALL | ADDRESS REDACTED | | | ADA 1318.84802899277 BTC 0.001179428536779 CEL 14.65221041027977 | | | |
| 3.1.222506 | HUGH MATHERS | ADDRESS REDACTED | | | ADA 0.0000001779337157386 BNB 0.00118962738761009 BTC 0.06141388707933 CEL 3.697736015378 COMP 0.06617892686230 ETH 0.00122076413343786 LUNC 0.0225210947371308 SOL 0.00000075393536363 USDC 5.53405717855303 XLM 0.00000014199517401 | | | |
| 3.1.222507 | HUGH MATLOCK | ADDRESS REDACTED | | | BTC 0.64609116818606 DOT 11.87948810760 ETH 2.9256759511607 MATIC 292.88418040561 SNX 0.04505873167010 USDC 13.80710234901 XLM 0.02128663341104 | | | |
| 3.1.222508 | HUGH MC | ADDRESS REDACTED | | | BTC 0.52513587083085 ETH 1.2626049793284 USDC 4598.66396023068 | BTC 0.0082590273700709 | | |
| 3.1.222509 | HUGH MCCARTHY | ADDRESS REDACTED | | | BTC 0.03738631306729 | | | |
| 3.1.222510 | HUGH MCCLENDON | ADDRESS REDACTED | | | BTC 0.00002077092028924 LINK 0.018573942091098 | BTC 0.0000003864765588 | | |
| 3.1.222511 | HUGH MCDAVID | ADDRESS REDACTED | | | ADA 0.09460908462999 BTC 1.14363695001439-05 CEL 0.00354094988178429 ETH 0.0001193042797707 LUNC 0.00484909088517514 USDC 0.00887907921455146 XRP 0.001550380136685 | | | |
| 3.1.222512 | HUGH MCKINNEY | ADDRESS REDACTED | | | ETH 7.36553449730093 | | | |
| 3.1.222513 | HUGH MCKINNEY | ADDRESS REDACTED | | | BCH 0.000052202651273145 BTC 0.000631863462385349 DOT 2.10808486671824 ETH 20.54562455202 MATIC 8.88562785523124 MCDAI 25.69884258231124 USDC 0.631328801670975 XLM 1745.20648388566 | BCH 0.00000000119236943 DOT 1053.43896052617 ETH 0.08967383699496 MATIC 5491.64730414625 USDT ERC20 103.78 | | |
| 3.1.222514 | HUGH MITTON | ADDRESS REDACTED | | | BTC 0.51645319148792 USDC 8351.9966998033 | | | |
| 3.1.222515 | HUGH MOLONEY | ADDRESS REDACTED | | | CEL 2.08369283494585 MCDAI 0.020099905904427 USDT ERC20 17.98386225732093 | | | |
| 3.1.222516 | HUGH MOONEY | ADDRESS REDACTED | | | AAVE 6.47484018749863 BTC 0.00479140304357665 CEL 3.72162210115589 USDC 6814.7743875386 | | | |
| 3.1.222517 | HUGH MORGAN | ADDRESS REDACTED | | | BTC 0.0228483840358173 DOT 10.00785460375 ETH 0.0009443181817411 CEL 1.154219144163 | | | |
| 3.1.222518 | HUGH NGUYEN | ADDRESS REDACTED | | | ADA 5.54504018703631 | ADA 0.0000000427097042962 | | |
| 3.1.222519 | HUGH NGUYEN | ADDRESS REDACTED | | | BTC 0.00004312891447768 DOT 0.04125381007250 EOS 0.02824033143635933 ETH 0.00134745503840662 LTC 0.00140495961582481 MATIC 1.60419598444561 USDT ERC20 0.121586394979145 XLM 0.21660604940765 | BTC 0.000196657595406317 DOT 0.3458872513530176 EOS 102.828882300606 ETH 0.01169421816956554 LTC 0.013240247046921 USDT ERC20 0.00000048751777205 XLM 1006.96160254075 | | |
| 3.1.222520 | HUGH O'DONNELL | ADDRESS REDACTED | | | ADA 17.9517653828719 BNB 1.62949365529284 BTC 0.017335326446919 USDC 273.24419888942 XLM 10076.310181508 XRP 20271.0133879181 | | | |
| 3.1.222521 | HUGH PERKS | ADDRESS REDACTED | | | BTC 0.00000002 CEL 946.779206361 | | | |
| 3.1.222522 | HUGH PHAM | ADDRESS REDACTED | | | BTC 0.00120156568577778 ETH 0.16912957549765 USDC 0.74213599390214 USDT ERC20 53.54614594381 | | | |
| 3.1.222523 | HUGH PUTTOCK | ADDRESS REDACTED | | | ADA 0.3156902247817 BTC 0.00012008973092521 CEL 0.0924346431129968 LTC 0.353357440813929 | | | |
| 3.1.222524 | HUGH ROBERT LOXTON | ADDRESS REDACTED | | | BTC 0.07108386210859 ETH 0.00002692818030415 | | | |
| 3.1.222525 | HUGH ROBERTS | ADDRESS REDACTED | | | ETH 7.62393401648098-05 | | | |
| 3.1.222526 | HUGH RUSS | ADDRESS REDACTED | | | BNB 0.013889780561 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222527 | HUGH SHEEAN | ADDRESS REDACTED | | | BTC 1.0471219524466<br>ETH 4.1756235719616 | | | |
| 3.1.222528 | HUGH STAPLES | ADDRESS REDACTED | | | BTC 0.0000006370G2132805<br>COMP 0.00116132661318785<br>ETH 0.000003471974555951<br>MANA 0.009154059975048Z<br>MATIC 0.907729580360281<br>USDC 0.00499068337042745<br>ZRX 0.0119132485S83954 | | | |
| 3.1.222529 | HUGH SUH | ADDRESS REDACTED | | | BTC 0.172989696353Z3<br>DOT 0.07905292361066G2<br>ETH 1.5657817G228836<br>LTC 0.0211808422969448<br>MATIC 6.039045731529149<br>MCDAI 0.0087190141564838b<br>SNX 0.5273800852500<br>XLM 2.523157439175.78<br>XRP 21.2716283738767 | BTC 0.0000000010329081b45<br>DOT 48.3664762B03B11<br>MCDAI 5.43895354335002 | | |
| 3.1.222530 | HUGH SWINNERTON | ADDRESS REDACTED | | | AAVE 0.0015501459468799b<br>BTC 7.043042546506996-06<br>CEL 0.0450138368693b54<br>DASH 0.001408474524173426<br>ETH 0.0001236051892466Z7<br>LINK 0.0000353500706103<br>LTC 0.0000120807137b7014<br>MATIC 0.0158097319825775<br>SNX 0.0185765436332036<br>UNI 0.00411289076075.28<br>USDC 0.003862405941738b1<br>USDT ERC20 0.229593033875122<br>XLM 0.6546514479425b3<br>XRP 0.0220905584237b4<br>ZRX 0.00530645271082b1 | | | |
| 3.1.222531 | HUGH UHALT | ADDRESS REDACTED | | | ETH 5.97744626033838 | ETH 7.123875396 | | |
| 3.1.222532 | HUGH VOIGT | ADDRESS REDACTED | | | BTC 0.00123415465489249<br>ETH 1.81162700550348 | | | |
| 3.1.222533 | HUGH WADE-JONES | ADDRESS REDACTED | | | CEL 81.14812723838606 | | | |
| 3.1.222534 | HUGH WALKER | ADDRESS REDACTED | | | BTC 0.01414214803789627<br>CEL 216.0876006727b8<br>DOT 2.00020469<br>LINK 15.882510434277<br>MATIC 25.9144<br>USDC 4.999223 | | | |
| 3.1.222535 | HUGH WHITEHEAD | ADDRESS REDACTED | | | BTC 0.010505314435b039 | | | |
| 3.1.222536 | HUGH WHITEHILL | ADDRESS REDACTED | | | ADA 1.084771707202b | | | |
| 3.1.222537 | HUGHES CHIANG | ADDRESS REDACTED | | | AVAX 107.13459887025Z<br>BTC 0.000030546990148321<br>ETH 0.00047795868311206J<br>LUNC 10.16942964039J7<br>SOL 1.64730455133189E-05<br>UNI 216.62803007501J<br>USDC 4.98370153208622 | AVAX 0.00003<br>BTC 0.00000061<br>ETH 0.00000085475871098<br>SOL 0.00173808<br>USDC 33.256 | | |
| 3.1.222538 | HUGHES COTE | ADDRESS REDACTED | | | BTC 0.00018018127436263b<br>CEL 12.149923461465<br>ETH 0.050934858560702427Z<br>MATIC 9.05449816664399<br>SNX 0.664227028433148<br>USDC 33.01470897739 | | | |
| 3.1.222539 | HUGHIE CHOE | ADDRESS REDACTED | | | BTC 0.0014752792373667B<br>USDC 282.042363512337 | | | |
| 3.1.222540 | HUGHIE DOYLE | ADDRESS REDACTED | | | ADA 430.4918140084812<br>CEL 0.000319134698896889 | | | |
| 3.1.222541 | HUGH-INNES WALKER | ADDRESS REDACTED | | | CEL 1.099455009981j05 | | | |
| 3.1.222542 | HUGHS NG | ADDRESS REDACTED | | | ADA 2070.47366320356<br>AVAX 29.8048739139029<br>BTC 0.00616200283894804<br>CEL 656.600353522445<br>ETH 1.5620365797318<br>SOL 30.3011055515387<br>XRP 1040.57875367J4 | | | |
| 3.1.222543 | HUGO ABREU | ADDRESS REDACTED | | | BTC 0.00000147721562481J | | | |
| 3.1.222544 | HUGO ACEVES | ADDRESS REDACTED | | | CEL 0.0689745105917151 | | | |
| 3.1.222545 | HUGO AGÜERO | ADDRESS REDACTED | | | ADA 232.735934708261<br>BNB 1.428980866187J3<br>BTC 0.00845299437763S3<br>CEL 0.057446040973802J<br>MCDAI 0.0104294593101479<br>USDC 0.00134999605393318<br>USDT ERC20 0.23504324299481b | | | |
| 3.1.222546 | HUGO AGUIRRE | ADDRESS REDACTED | | | ADA 2062.62706818829<br>BTC 0.00231153819040168<br>ETH 0.0206433902506637 | | | |
| 3.1.222547 | HUGO ALBERTO DIAZ | ADDRESS REDACTED | | | ADA 0.00000026141475976B<br>BTC 0.0000000180681782468<br>CEL 0.45814270920325<br>MCDAI 0.255591036821088<br>USDT ERC20 0.43671516310374J | | | |
| 3.1.222548 | HUGO ALBERTO PEDRAZA TRUJILLO | ADDRESS REDACTED | | | BTC 0.000018501257209663<br>ETH 0.613448255045566<br>SOL 17.65622243328J9 | BTC 0.023684251652509 | | |
| 3.1.222549 | HUGO ALDERETE | ADDRESS REDACTED | | | CEL 12.3737321097685 | | | |
| 3.1.222550 | HUGO ALEXANDRE ANDRE TISON | ADDRESS REDACTED | | | CEL 0.0007586343483628J4<br>ETH 0.00151912251300318 | | | |
| 3.1.222551 | HUGO ALMEIDA | ADDRESS REDACTED | | | ADA 666.491566348264<br>BNB 1.10571276883249<br>BTC 0.00063055727426543J<br>LUNC 21296.71519349<br>SOL 4.328586334411539<br>USDC 0.3550640100821S3 | | | |
| 3.1.222552 | HUGO ALVARADO | ADDRESS REDACTED | | | BTC 0.00000198795423749J<br>MATIC 0.00414096742149604<br>XRP 56.519458 | | | |
| 3.1.222553 | HUGO ALVAREZ | ADDRESS REDACTED | | | BAT 0.1080857322446098<br>BTC 0.000461787265847j96<br>CEL 0.0245008958306979 | | | |
| 3.1.222554 | HUGO ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.00001474018343255B<br>ETH 0.000016385387400j7 | | | |
| 3.1.222555 | HUGO ANGULO | ADDRESS REDACTED | | | BTC 0.000880423044380983<br>USDC 400.32174780038B | | | |
| 3.1.222556 | HUGO ANSQUER | ADDRESS REDACTED | | | ETH 0.04700660064651245 | | | |
| 3.1.222557 | HUGO ANTUNES | ADDRESS REDACTED | | | BTC 0.005516577<br>CEL 37.259479188222Z<br>ETH 0.14900146 | | | |
| 3.1.222558 | HUGO ANTUNES | ADDRESS REDACTED | | | BTC 0.0000009335468728<br>CEL 0.02147971648033Z<br>DOGE 0.00000001658951269<br>ETH 0.0000030328952436d<br>USDC 0.4395274175126Z<br>XRP 0.216135219363B8 | | | |
| 3.1.222559 | HUGO ARENAS | ADDRESS REDACTED | | | BTC 0.0028920801791247<br>ETH 0.046584218270697<br>MATIC 86.7538853364043 | | | |
| 3.1.222560 | HUGO ARIAS | ADDRESS REDACTED | | | BTC 0.00000202531164069<br>ETH 0.000037788857091455<br>USDC 5.10721486218173 | | | |
| 3.1.222561 | HUGO ARIÑO | ADDRESS REDACTED | | | ADA 516.593058394517<br>BTC 0.036631843686766b<br>CEL 0.05073708463030B7 | | | |
| 3.1.222562 | HUGO ARNALDO CUEVAS | ADDRESS REDACTED | | | BTC 0.00000095176185Z513<br>CEL 1.05170545752S5<br>USDT ERC20 0.000000025505238095J | | | |
| 3.1.222563 | HUGO ARTHUR MEUNIER | ADDRESS REDACTED | | | BNB 1.30123733957009b<br>BTC 0.002449730380777J9<br>CEL 0.0000000155432044S<br>ETH 0.000154210676250118 | | | |
| 3.1.222564 | HUGO ARVANA | ADDRESS REDACTED | | | CEL 40.412997945878<br>ETH 0.000213542080507b4<br>MCDAI 62.01783143830B3 | | | |
| 3.1.222565 | HUGO ARZUR | ADDRESS REDACTED | | | BTC 0.04123157698277J5 | | | |
| 3.1.222566 | HUGO ASTUDILLO | ADDRESS REDACTED | | | BTC 0.040392862754974J | | | |
| 3.1.222567 | HUGO AUDRY-SOUBES | ADDRESS REDACTED | | | ETH 0.00004631852266197<br>BTC 0.00000129260298063J01 | | | |
| 3.1.222568 | HUGO AZEVEDO | ADDRESS REDACTED | | | BTC 0.000016226029806301<br>ETH 0.0000000035140580863 | | | |
| 3.1.222569 | HUGO BAILLEUX | ADDRESS REDACTED | | | CEL 0.000503928513054089 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222570 | HUGO BALATTI | ADDRESS REDACTED | | | BTC 0.00078910840108599 CEL 0.7516695806540 EOS 78.98561625084 MANA 0.00884857575171426 MATIC 354.05480046733 | | | |
| 3.1.222571 | HUGO BANDEIRA | ADDRESS REDACTED | | | CEL 0.0003185166057779 | | | |
| 3.1.222572 | HUGO BARAN | ADDRESS REDACTED | | | BTC 0.000079568996923 | | | |
| 3.1.222573 | HUGO BARBIO | ADDRESS REDACTED | | | CEL 20.8477159964172 DOT 65.0734078440641 | | | |
| 3.1.222574 | HUGO BARG | ADDRESS REDACTED | | Yes | BCH 2.77218658404255 BTC 0.00088730233178303 CEL 159.812274947514 COMP 3.15108227319822 DASH 7.01290007738157 ETC 88.709585304391 USDC 10.9901148728251 USDT ERC20 371.445947884475 | USDC 0.677302015758547 | | BTC 0.983170356715239 |
| 3.1.222575 | HUGO BATISTA | ADDRESS REDACTED | | | BTC 0.0256384837599 CEL 1.28583102001283 DOT 0.012157327793862 ETH 0.00068603826849526 LINK 0.00271763040674353 MANA 0.00894422694822389 XRP 0.04490391765752882 | | | |
| 3.1.222576 | HUGO BAUDRY | ADDRESS REDACTED | | | ADA 22.575003716418 CEL 0.0140490312100127 | | | |
| 3.1.222577 | HUGO BEAUDRU | ADDRESS REDACTED | | | CEL 21.29698920602 | | | |
| 3.1.222578 | HUGO BELA | ADDRESS REDACTED | | | BTC 0.003731782900634 BUSD 490.534839025349 CEL 1061.94291068041 ETH 12.1298400596831 USDC 0.000656 | | | |
| 3.1.222579 | HUGO BEIJINHA | ADDRESS REDACTED | | | BTC 2.26427570069374 CEL 506.51077837622 MCOAI 162.98831680208 USDC 24873.3362097034 USDT ERC20 17.362680185467 | | | |
| 3.1.222580 | HUGO BELOLI | ADDRESS REDACTED | | | BTC 0.000951384219342494 XRP 352.098892624051 | | | |
| 3.1.222581 | HUGO BENCHETRIT | ADDRESS REDACTED | | | BTC 0.00044732422840716 ETH 0.000377519785096496 | | | |
| 3.1.222582 | HUGO BENOIT STEPHANE DEBETTE | ADDRESS REDACTED | | | BTC 0.000253807643955562 | | | |
| 3.1.222583 | HUGO BENSALAH | ADDRESS REDACTED | | | ETH 0.00001805153009287 | | | |
| 3.1.222584 | HUGO BERNARD | ADDRESS REDACTED | | | BTC 0.00000963430903694 USDT ERC20 0.507766866100707 | | | |
| 3.1.222585 | HUGO BERTH | ADDRESS REDACTED | | | BTC 0.00126648096132904 CEL 1.34597955241095 | | | |
| 3.1.222586 | HUGO BERTHE | ADDRESS REDACTED | | | USDC 0.769871909247462 BTC 0.019936787314679 CEL 43.1156475618017 COMP 0.0168748 MATIC 5.34566261 USDC 54.537072 XLM 38.840876 XRP 24.2876 | | | |
| 3.1.222587 | HUGO BETTAHAR | ADDRESS REDACTED | | | BTC 0.0141311151269103 ETH 0.08976766006878813 | | | |
| 3.1.222588 | HUGO BEYER | ADDRESS REDACTED | | | BTC 0.000000000874841008 CEL 12.3252568694089 DOT 16.690846 ETH 0.1278323 SOL 4.755287500256001 | | | |
| 3.1.222589 | HUGO BIANCHI | ADDRESS REDACTED | | | BTC 0.00265059236302667 ETH 0.00327186256809952 | | | |
| 3.1.222590 | HUGO BITTENCOURT DE OLIVEIRA | ADDRESS REDACTED | | | USDC 239.526633513045 CEL 6.89067857528518 DOT 6.2 MCOAI 70 | | | |
| 3.1.222591 | HUGO BLUM | ADDRESS REDACTED | | Yes | ADA 8834.528298 BTC 43.978754594294 CEL 33394.5566069742 DOGE 2163.2993557 ETH 30.04 LTC 44.54 XLM 2195.0003139 XRP 14043.455377 | | | BTC 28.0467954059705 |
| 3.1.222592 | HUGO BOCHET | ADDRESS REDACTED | | | ADA 144.382391236936 BTC 0.000928328765417146 CEL 0.217374097925 DOT 14.561927061862S ETH 0.779223648579063 XRP 209.031935871543 | | | |
| 3.1.222593 | HUGO BONNEVAL | ADDRESS REDACTED | | | BTC 2.05561744402839 CEL 227.759551094507 ETH 5.29802146917312 LINK 296.60034812 XRP 0.0000006502002438026 | | | |
| 3.1.222594 | HUGO BORREGO | ADDRESS REDACTED | | | BTC 0.00083452945272257 CEL 39.8085317008133 | | | |
| 3.1.222595 | HUGO BOTTO TENDERO | ADDRESS REDACTED | | | BTC 0.0261597250348922 CEL 21.95044975383717 | | | |
| 3.1.222596 | HUGO BOURDEAUX | ADDRESS REDACTED | | | BTC 0.000019664805884353 | | | |
| 3.1.222597 | HUGO BOURGAIN | ADDRESS REDACTED | | | CEL 0.0282319188833947 | | | |
| 3.1.222598 | HUGO BOURGEOIS | ADDRESS REDACTED | | | USDC 115.17619121207 | | | |
| 3.1.222599 | HUGO BOURHALLA | ADDRESS REDACTED | | | CEL 0.02507545717353807 ADA 9.27599384020835 BTC 0.0005251733324416 CEL 0.9147562244035924 DOT 2.46661579719089 ETH 0.138465803489479 USDT ERC20 0.0000001149054 XRP 368.711338484548 | | | |
| 3.1.222600 | HUGO BOUTINON | ADDRESS REDACTED | | | BTC 0.000000169500913202 BUSD 0.044297095823274 | | | |
| 3.1.222601 | HUGO BOYER | ADDRESS REDACTED | | | BTC 0.025134321747089I LINK 17.935621293982I LTC 5.90739575941252 USDC 3.66725595040402 | LINK 7.91748651 | | |
| 3.1.222602 | HUGO BOZZANO | ADDRESS REDACTED | | | BTC 1.0747503843411I CEL 196.035073181122 MCOAI 40.4809044265G7 SNX 127.077 | | | |
| 3.1.222603 | HUGO BRANDALISE | ADDRESS REDACTED | | | BTC 0.0000000621276439I CEL 0.714168428389 | | | |
| 3.1.222604 | HUGO BRANDILY | ADDRESS REDACTED | | | BTC 0.0000011702894585 CEL 0.336617245850 ETH 0.00005113155045862 MCDAI 0.0239183206370 USDC 0.32540347489617 XRP 0.012539970919185 | | | |
| 3.1.222605 | HUGO BRÄTHEN DOLVEN | ADDRESS REDACTED | | | BTC 0.0000004887732395 CEL 0.38136917025695 | | | |
| 3.1.222606 | HUGO BRAVO DE LOS SANTOS | ADDRESS REDACTED | | | BNB 0.79438363414163 BTC 0.00113570085087 CEL 0.58336273812513 MATIC 416.505008180556 | | | |
| 3.1.222607 | HUGO BRIFFA | ADDRESS REDACTED | | | BTC 0.011125966327062 CEL 31.3715761396753 DOT 17.7122448 ETH 0.1203903 | | | |
| 3.1.222608 | HUGO BUITEN | ADDRESS REDACTED | | | ETC 0.08793404461673 CEL 334.239254477056 ETH 3.31141450820737 | | | |
| 3.1.222609 | HUGO BUSQUET | ADDRESS REDACTED | | | BTC 0.000000544565616898 CEL 1.45821619158D1 ETH 0.0016194062240044 | | | |
| 3.1.222610 | HUGO CABRALES | ADDRESS REDACTED | | | BTC 0.0000016085677918I8 SNX 8.79719288716427 XLM 0.02566428170386G | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222611 | HUGO CABRERA MEJIA | ADDRESS REDACTED | | | BTC 0.2516950391527S3 DASH 1.0283318221062I DOT 0.0181132476772808 EOS 119.8180487689 ETC 204.57493223604 ETH 1.03973191498827 MATIC 2.71030989578992 ZEC 0.406631047999473 ZRX 49.4263788953559 | | | |
| 3.1.222612 | HUGO CACCIA | ADDRESS REDACTED | | | BTC 0.00000065554027167B | | | |
| 3.1.222613 | HUGO CALDEIRA | ADDRESS REDACTED | | | BTC 0.00000063093485D1 | | | |
| 3.1.222614 | HUGO CALLEJON PERNIAS | ADDRESS REDACTED | | | CEL 0.04172006445287B2 | | | |
| 3.1.222615 | HUGO CALPENA | ADDRESS REDACTED | | | DOT 3.79026800415584 BTC 0.000093877656164406 | | | |
| 3.1.222616 | HUGO CANNIER | ADDRESS REDACTED | | | ETH 0.00266851386607515 USDC 6154.10575690157 BTC 0.000000149358106876 CEL 0.7913964157107J6 ETH 0.000031619000542792 MANA 0.0054024099D777321 MCDAI 0.0580498329420402 USDT ERC20 0.02873811067313975 XLM 0.0126093132331368 | | | |
| 3.1.222617 | HUGO CARBONETTI | ADDRESS REDACTED | | | BTC 0.00000621206292037 CEL 0.014101226897956B | | | |
| 3.1.222618 | HUGO CARLSSON | ADDRESS REDACTED | | | BTC 0.10308057118309S ETH 1.0176602680146.2 | | | |
| 3.1.222619 | HUGO CARON | ADDRESS REDACTED | | | BTC 0.00000000330734981I | | | |
| 3.1.222620 | HUGO CARRAS | ADDRESS REDACTED | | | ADA 0.881083748982471 CEL 37.6892236342229 | | | |
| 3.1.222621 | HUGO CARVALHO | ADDRESS REDACTED | | | CEL 1.13424233089777 5GB 0.003708D598443435I XRP 0.025026091848355? | | | |
| 3.1.222622 | HUGO CASA NOVA | ADDRESS REDACTED | | | ETH 0.000045947111368I94 | | | |
| 3.1.222623 | HUGO CASCALES | ADDRESS REDACTED | | | BTC 0.000000854076425715 MCDAI 0.088589193096294? USDT ERC20 0.24551530950963 | | | |
| 3.1.222624 | HUGO CASQUEIRA SILVA | ADDRESS REDACTED | | | BTC 8.06382752669999E-06 | | | |
| 3.1.222625 | HUGO CASTANHEIRO | ADDRESS REDACTED | | | ETH 0.00000000749513908 | | | |
| 3.1.222626 | HUGO CASTILLO | ADDRESS REDACTED | | | CEL 1.05355939586218 BTC 0.268042485308I1 DOT 0.0131465955526242 | | | |
| 3.1.222627 | HUGO CELSO | ADDRESS REDACTED | | | BTC 0.00000000432648958 CEL 0.014282449I735029 | | | |
| 3.1.222628 | HUGO CESAR GUEDES GUERRA | ADDRESS REDACTED | | | BTC 0.000001289009064929 ETH 0.00003904891442.4879 MATIC 1.976391276829B6 | | | |
| 3.1.222629 | HUGO CESMAT | ADDRESS REDACTED | | | BTC 0.000581968235952D4 ETH 0.001679464190766 LTC 0.000637202076286S952 USDC 0.023059013979324B | | | |
| 3.1.222630 | HUGO CHARRÉ | ADDRESS REDACTED | | | BTC 0.000437105115562318 CEL 0.064891648392S664 | | | |
| 3.1.222631 | HUGO CHATEAU | ADDRESS REDACTED | | | CEL 1.23587422448446 CEL 50.99821349006872 ETH 0.05438564359582I1 | | | |
| 3.1.222632 | HUGO CHAUVEL | ADDRESS REDACTED | | | USDC 263.493387781889 CEL 6.855338220305076 ETH 0.002151226618614I3 USDT ERC20 0.00000073362611384 | | | |
| 3.1.222633 | HUGO CHIA | ADDRESS REDACTED | | | BTC 0.00218680737631867 CEL 0.001708150844460963 ETH 0.000034389703215744 | | | |
| 3.1.222634 | HUGO CHOUINARD | ADDRESS REDACTED | | | ADA 168.598362173808 BTC 0.000110450010216411 CEL 3.63686489878782 EOS 5.7128 ZRX 17.35974821 | | | |
| 3.1.222635 | HUGO CHRISTIAN FLORENT MANGIN | ADDRESS REDACTED | | | BNB 0.045708611566Z318 CEL 0.06489164839256664 | | | |
| 3.1.222636 | HUGO CLARIA | ADDRESS REDACTED | | | BTC 0.00000004677517774 CEL 0.338644319365483 | | | |
| 3.1.222637 | HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | | | ADA 66.4447847222748 AVAX 0.981281699609709 BNB 0.24773598967842 BTC 0.006334581104829845 CEL 50.5713901710049 DOGE 107.820852100861 DOT 4.88133474757886 LUNC 0.24071838889I48 MATIC 70.3256117411458 | | | |
| 3.1.222638 | HUGO COLLIN | ADDRESS REDACTED | | | CEL 0.24664821982749I4 DOT 0.00000000008864I326 USDT ERC20 0.076546461799196I | | | |
| 3.1.222639 | HUGO CONNAN | ADDRESS REDACTED | | | CEL 1.52952963490D33 | | | |
| 3.1.222640 | HUGO CORDEIRO | ADDRESS REDACTED | | | ETH 0.02342455 BTC 0.10116277771888S CEL 3.10621519665006 SNX 0.00039912198209I547 | | | |
| 3.1.222641 | HUGO CORDEIRO | ADDRESS REDACTED | | | BTC 0.00000018093247688I USDT ERC20 0.727806038668676 | | | |
| 3.1.222642 | HUGO CORDOVA | ADDRESS REDACTED | | | BTC 1.09921750412199E-05 ETH 0.000045754215951782 | | | |
| 3.1.222643 | HUGO CORTE REAL | ADDRESS REDACTED | | | ETH 0.00517948100914004 | | | |
| 3.1.222644 | HUGO CORTEZ | ADDRESS REDACTED | | | BTC 0.001192642705923S5 ETH 7.38510274072556 | | | |
| 3.1.222645 | HUGO COSTA | ADDRESS REDACTED | | | CEL 0.632662179048141 | | | |
| 3.1.222646 | HUGO COSTA | ADDRESS REDACTED | | | BTC 0.017244878070446 LINK 3.01651777669517 | | | |
| 3.1.222647 | HUGO COSTA | ADDRESS REDACTED | | | ADA 556.402529652484 BCH 1.006642238000?56 BTC 0.06203316005359S2 CEL 31.3032573015107 DASH 1.021991445200S9 ETC 38.36498458B9025 ETH 3.25580208831133 LTC 0.00000000823157608 LUNC 25.7081020020021 MATIC 457.637585735143 USDT ERC20 5267.74821901182 XLM 8133.03665538629 XRP 1714.31695453489 XTZ 249.951587739985 ZRX 126.677003431472 | | | |
| 3.1.222648 | HUGO COVINGTON III | ADDRESS REDACTED | | | BTC 0.001585265103980119 ETH 0.075239041441265 | | | |
| 3.1.222649 | HUGO CRASSET | ADDRESS REDACTED | | | BTC 0.000982583584226755 CEL 597.815993207022 ETH 0.016651457664074 USDC 0.00000073300723847S | | | |
| 3.1.222650 | HUGO CRUZ | ADDRESS REDACTED | | | ADA 0.397038364516?1 BTC 0.000135416625210094 CEL 0.29221903465470I | | | |
| 3.1.222651 | HUGO CRUZ | ADDRESS REDACTED | | | ADA 8.315610808055D8 AVAX 0.00023172847763004I DOGE 3.30801037272362 MANA 1.68315717073796 MATIC 6.27010078413282 XLM 2.03867339595274 | | | |
| 3.1.222652 | HUGO CRUZ | ADDRESS REDACTED | | | BAT 0.017906335152227 BCH 2.97481221262109E-05 BTC 0.000058694164136Z1 CEL 3.07013398820D462 DOGE 115.13791275161I9 ETH 1.05043436514599 SNX 115.05746184359I TUSD 2162.14349997478 USDC 20.529418315695I9 USDT ERC20 276.15397389881S XLM 99.62999984465772 | | | |
| 3.1.222653 | HUGO CUADRADO | ADDRESS REDACTED | | | BTC 0.00000060999443426I BUSD 0.421069153360D4 | | | |
| 3.1.222654 | HUGO DAMASIO | ADDRESS REDACTED | | | ETH 0.000146794394696624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222655 | HUGO DAMASIO | ADDRESS REDACTED | | | BTC 0.0091268414873185B | | | |
| | | | | | CEL 100.651137838306 | | | |
| | | | | | ETH 0.134028926055937 | | | |
| 3.1.222656 | HUGO DANIEL CUNHA MARQUES | ADDRESS REDACTED | | | CEL 0.0448541126456945 | | | |
| | | | | | ETH 0.0014823731014506S | | | |
| 3.1.222657 | HUGO DANIEL ROSAS CONTRERAS | ADDRESS REDACTED | | | BTC 0.0000000134601916S | | | |
| | | | | | CEL 5.989221146016201 | | | |
| | | | | | USDC 0.276010821256BB | | | |
| | | | | | USDT ERC20 0.309205014131471 | | | |
| 3.1.222658 | HUGO DARTENSET | ADDRESS REDACTED | | | BTC 0.000011000000000002 | | | |
| | | | | | CEL 0.247454390249364 | | | |
| | | | | | ETH 0.000706530973762884 | | | |
| | | | | | MCDAI 0.415190664 | | | |
| | | | | | XRP 2.9537083068761 | | | |
| 3.1.222659 | HUGO DAUFFY | ADDRESS REDACTED | | | BTC 0.0000000057203785S93 | | | |
| | | | | | CEL 0.133750772766455 | | | |
| | | | | | SGB 15.2362385403199 | | | |
| | | | | | XLM 0.00000005553096178 | | | |
| | | | | | XRP 0.000000536201151S34 | | | |
| 3.1.222660 | HUGO DAVID | ADDRESS REDACTED | | | BTC 0.01315687393535 34 | | | |
| | | | | | CEL 0.20072324352813 1 | | | |
| | | | | | COMP 0.190314031540541 | | | |
| | | | | | ETH 0.406410134044576 | | | |
| | | | | | MATIC 36.804771692591 7 | | | |
| 3.1.222661 | HUGO DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.038891980485635 9 | | | |
| | | | | | XLM 39.2407 | | | |
| 3.1.222662 | HUGO DE FIGUEIREDO SILVA | ADDRESS REDACTED | | | BTC 0.0002053 | | | |
| | | | | | CEL 1.361274987525 23 | | | |
| | | | | | MCDAI 0.525134002406116 | | | |
| 3.1.222663 | HUGO DE PABLO | ADDRESS REDACTED | | | ADA 0.030779427035645 9 | | | |
| | | | | | BNB 0.000031951790832083 3 | | | |
| | | | | | BTC 0.00000633952487226 2 | | | |
| | | | | | CEL 0.0126887538724 67 | | | |
| 3.1.222664 | HUGO DEKKERS | ADDRESS REDACTED | | | BTC 0.000139952513377 82 | | | |
| | | | | | CEL 71.29687389866 43 | | | |
| | | | | | ETH 2.00535548263784 | | | |
| | | | | | USDC 80.7687650621932 | | | |
| | | | | | XLM 0.0017821113695687 9 | | | |
| 3.1.222665 | HUGO DELAPRE | ADDRESS REDACTED | | | AAVE 0.000334291099116568 | | | |
| | | | | | BTC 0.000000079870405571 3 | | | |
| | | | | | CEL 0.065436851210324S | | | |
| | | | | | USDC 0.2718190912101024 | | | |
| 3.1.222666 | HUGO DELBECQUE | ADDRESS REDACTED | | | BTC 0.000747753017381678 | | | |
| | | | | | CEL 0.60558786668154 3 | | | |
| | | | | | XRP 0.268938308011821 | | | |
| 3.1.222667 | HUGO DENDIEVEL | ADDRESS REDACTED | | | BTC 0.225670117823171 | | | |
| | | | | | CEL 85.204909504830 9 | | | |
| | | | | | ETH 2.312790443396S3 | | | |
| 3.1.222668 | HUGO DENHAM-WELLS | ADDRESS REDACTED | | | BTC 0.000811916891597089 | | | |
| | | | | | BUSD 7.02688242558029 | | | |
| | | | | | USDT ERC20 6.921951616681 75 | | | |
| 3.1.222669 | HUGO DEPRE | ADDRESS REDACTED | | | BTC 0.00840841341934 29 | | | |
| | | | | | CEL 8.803097162012 3 | | | |
| | | | | | ETH 0.155377904840249 | | | |
| | | | | | LINK 4.3036241059367 | | | |
| 3.1.222670 | HUGO DEZECACHE | ADDRESS REDACTED | | | BTC 0.0000391153096827 48 | | | |
| | | | | | ETH 0.000113423493504S99 | | | |
| 3.1.222671 | HUGO DIAS | ADDRESS REDACTED | | | BTC 0.000158469014338462 | | | |
| | | | | | CEL 0.129509481685472 | | | |
| 3.1.222672 | HUGO DIAS | ADDRESS REDACTED | | | BTC 0.00000258437098571 8 | | | |
| | | | | | MATIC 0.013895505141895 | | | |
| 3.1.222673 | HUGO DIAZ | ADDRESS REDACTED | | | BTC 0.0000007716201342 21 | | | |
| | | | | | ETH 0.00362568364863 32 | | | |
| | | | | | MATIC 0.318686450005782 | | | |
| | | | | | XLM 42.83730538S666 | | | |
| 3.1.222674 | HUGO DINIZ | ADDRESS REDACTED | | | BTC 0.00000030105036745 9 | | | |
| | | | | | CEL 30.738154876121S | | | |
| | | | | | USDC 0.0000005620439523 81 | | | |
| 3.1.222675 | HUGO DMG | ADDRESS REDACTED | | | BTC 0.00178478375788481 | | | |
| 3.1.222676 | HUGO DOMINGUEZ | ADDRESS REDACTED | | | BTC 1.81572530165990 07 | | | |
| | | | | | USDT ERC20 0.526955642404087 | | | |
| 3.1.222677 | HUGO DOMINGUEZ | ADDRESS REDACTED | | | ADA 0.53339615412381 3 | | | |
| | | | | | BNB 0.000076708536220038 | | | |
| | | | | | BTC 0.0000055601849864 49 | | | |
| | | | | | CEL 0.788904103038217 | | | |
| | | | | | USDT ERC20 20.82 | | | |
| 3.1.222678 | HUGO DUARTE | ADDRESS REDACTED | | | BTC 0.0005463820020583S8 | | | |
| 3.1.222679 | HUGO DUARTE | ADDRESS REDACTED | | | BTC 0.0103167132171265 | | | |
| | | | | | CEL 5.85073273089579 | | | |
| 3.1.222680 | HUGO DUPUIS | ADDRESS REDACTED | | | BTC 0.000000884369273324 | | | |
| | | | | | CEL 16.18123085695 27 | | | |
| | | | | | USDC 23.120751 | | | |
| 3.1.222681 | HUGO DURA | ADDRESS REDACTED | | | CEL 1.09511209628478 | | | |
| 3.1.222682 | HUGO EMILIO LANDA CHACÓN | ADDRESS REDACTED | | | BTC 0.0000004747208685661 | | | |
| | | | | | CEL 0.265385407966588 | | | |
| 3.1.222683 | HUGO EMMANUEL ERNEST BAILLY | ADDRESS REDACTED | | | ETH 0.000214031593837577 | | | |
| 3.1.222684 | HUGO ENEA CHARLESWORTH | ADDRESS REDACTED | | | BTC 0.000000001378108784 | | | |
| | | | | | ETH 0.0005800760655702S6 | | | |
| 3.1.222685 | HUGO ERNESTO MEJIA YANES | ADDRESS REDACTED | | | BCH 0.00112943376611653 | BCH 0.00173710943059121 | | |
| | | | | | BTC 0.0002678741116149211 | BTC 0.000000030990416407 | | |
| | | | | | DASH 0.00118107386318324 | DASH 0.000086681065185003 | | |
| | | | | | SNX 0.79127684675240S | SNX 0.0716212654886266 | | |
| 3.1.222686 | HUGO ESCOBAR | ADDRESS REDACTED | | | BCH 0.00021055 | | | |
| | | | | | BNB 0.000034423933006277 | | | |
| | | | | | BSV 0.01075158860709S6 | | | |
| | | | | | CEL 0.0000014365140873 6 | | | |
| | | | | | CLS 0.524825337153077 | | | |
| | | | | | XRP 0.102064263477271 | | | |
| | | | | | ZEC 0.0000082953882007B2 | | | |
| 3.1.222687 | HUGO ESTEBAN PÉREZ RAMÍREZ | ADDRESS REDACTED | | | BTC 0.004182951199097B5 | | | |
| 3.1.222688 | HUGO ETIENNE THEO MAZUR | ADDRESS REDACTED | | | BTC 0.0000002090838136842 | | | |
| | | | | | USDC 0.392390645864623 | | | |
| 3.1.222689 | HUGO EYNARD | ADDRESS REDACTED | | | BTC 0.001553729602988B5 | | | |
| | | | | | CEL 18.1979592240168 | | | |
| | | | | | USDC 1046.281268793 3 | | | |
| 3.1.222690 | HUGO FAGEGALTIER | ADDRESS REDACTED | | | ADA 507.885782077471 | | | |
| | | | | | BTC 0.1392957125169B4 | | | |
| | | | | | CEL 6.28712615671277 | | | |
| | | | | | DOT 10.2219528858323 | | | |
| | | | | | ETH 0.0143489432617972 | | | |
| | | | | | MATIC 216.948303148149 | | | |
| | | | | | USDC 9377.41536086933 | | | |
| 3.1.222691 | HUGO FENAUX | ADDRESS REDACTED | | | BTC 0.0000004062554931 1 | | | |
| | | | | | MATIC 0.00107172070567306 | | | |
| 3.1.222692 | HUGO FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000080691163109933 | | | |
| | | | | | CEL 0.371459344129948 | | | |
| | | | | | USDC 0.000000365642414884 | | | |
| | | | | | XLM 7.67370556018937 | | | |
| 3.1.222693 | HUGO FERNANDO ALESSANDRO | ADDRESS REDACTED | | | BNB 0.000982505290685948 | | | |
| | | | | | BTC 0.000800137082642674 | | | |
| | | | | | CEL 0.021277624280090B | | | |
| 3.1.222694 | HUGO FERNANDO DO ESPIRITO SANTO NABAIS | ADDRESS REDACTED | | | AAVE 0.505761 | | | |
| | | | | | ADA 863.762795968713 | | | |
| | | | | | BNB 1.09805085621506 | | | |
| | | | | | BTC 0.191352838909918 | | | |
| | | | | | CEL 1712.39844333262 | | | |
| | | | | | DOT 48.6127386429 | | | |
| | | | | | ETH 0.24290127 | | | |
| | | | | | LTC 5.36634826 | | | |
| | | | | | MATIC 373.17905204 | | | |
| | | | | | SNX 17.54121741 | | | |
| | | | | | USDC 206.88 | | | |
| | | | | | USDT ERC20 51 | | | |
| | | | | | XLM 0.0024002 | | | |
| 3.1.222695 | HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | | Yes | CEL 0.28367577007232 7 | | | ETH 2.03469461964747 |
| | | | | | ETH 0.0017000193168728 | | | |
| | | | | | LINK 0.0078524538267979 2 | | | |
| | | | | | MATIC 0.186706162765743 | | | |
| | | | | | USDC 524.237033723058 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222696 | HUGO FERRAZ | ADDRESS REDACTED | | | BTC 0.0000008063190871251<br>COMP 0.00030612935047932<br>EOS 0.0054782294662071<br>ETH 0.00003056876555196<br>SNX 0.00511815988840059<br>USDC 102.23891601048S<br>XLM 0.00791374963683408 | | | |
| 3.1.222697 | HUGO FERREIRA | ADDRESS REDACTED | | | BCH 0.0001607935228510?<br>BTC 3.1462802176849BE-06<br>ETH 0.00003657193175873?<br>LTC 0.00055827320203052<br>XLM 0.00045463699311827 | | | |
| 3.1.222698 | HUGO FERREIRA | ADDRESS REDACTED | | | BTC 0.01755824613887955<br>CEL 11.41374638300189<br>DASH 0.05753186066234?<br>ETH 0.00954997538386237<br>LTC 0.00001859<br>USDT ERC20 102 | | | |
| 3.1.222699 | HUGO FERREIRA | ADDRESS REDACTED | | | AVAX 22.99<br>BTC 0.01676694208875299<br>BUSD 0.00000045470140398?<br>CEL 29184.3383195932<br>ETH 1.4984<br>USDC 10253S.000000286 | | | |
| 3.1.222700 | HUGO FERREIRA DO NASCIMENTO TININI | ADDRESS REDACTED | | | BTC 0.07338286941108745<br>LUNC 13.79908239872S8 | | | |
| 3.1.222701 | HUGO FILIPE DA SILVA DAMASIO | | | Yes | ADA 7.427395909302?1<br>BAT 0.01882153838112?1<br>BNB 0.00000001<br>BTC 0.0000004720848463467<br>CEL 42720.159763345B<br>ETH 1.48672267635139<br>KNC 0.16655897218709<br>LUNC 2.5993<br>MATIC 4710.06464494937<br>MCDAI 0.008687740B33586B?<br>PAXG 0.80715179441209B<br>SNX 0.182015234782627<br>SOL 0.00000201<br>USDC 975.228<br>USDT ERC20 0.000003553382460305<br>XAUT 0.000194248132848285<br>ZRX 0.913964685789811 | | | BTC 0.10136487B083392 |
| 3.1.222702 | HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | | | BTC 0.00000716159753309?<br>CEL 2.8404528633928G<br>ETH 0.00000040392368B87?<br>USDC 0.00378307458151764 | | | |
| 3.1.222703 | HUGO FISCHER | ADDRESS REDACTED | | | BTC 0.00464036292004864<br>CEL 23.43333422489S8<br>ETH 0.15097401594785<br>LTC 0.00933393001743<br>USDC 165.30003240937 | | | |
| 1.1.222704 | HUGO FLORES | ADDRESS REDACTED | | | BTC 0.0000013194509967<br>USDT ERC20 0.22613191231669 | | | |
| 3.1.222705 | HUGO FONSECA | ADDRESS REDACTED | | | CEL 0.018342130097639 | | | |
| 3.1.222706 | HUGO FONTE | ADDRESS REDACTED | | | BTC 0.00139571418467481 | | | |
| 1.1.222707 | HUGO FONTI | ADDRESS REDACTED | | | CEL 0.093927459955828 | | | |
| 3.1.222708 | HUGO FONTOURCY | ADDRESS REDACTED | | | USDT ERC20 0.000021962687389083 | | | |
| 3.1.222709 | HUGO FRAGOSO | ADDRESS REDACTED | | | BTC 0.057133841046512 | | | |
| 3.1.222710 | HUGO FRANÇOIS | ADDRESS REDACTED | | | BTC 0.00018145129912017?<br>CEL 83.01146200917915<br>LINK 179.82145262515?<br>LTC 0.00677398238523BB<br>LUNC 78.410258610603B<br>UNI 155.08484169433? | | | |
| 3.1.222711 | HUGO FRECHETTE | ADDRESS REDACTED | | | BNB 0.0008071051655966?<br>BTC 0.00000006335358817?? | | | |
| 3.1.222712 | HUGO FREDDY VELASCO CHOEZ | ADDRESS REDACTED | | | ADA 416<br>BTC 0.00081370937555942S<br>CEL 265.050586426851<br>DOT 26.405B004 | | | |
| 3.1.222713 | HUGO FREULON | ADDRESS REDACTED | | | BTC 0.0000012669505833343<br>USDC 0.75307800305109? | | | |
| 3.1.222714 | HUGO GABRIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00003961396510129629<br>CEL 1.585209577S4675<br>ETH 0.32749365038279<br>USDC 1.055656986607339 | | | |
| 3.1.222715 | HUGO GAMA DOS SANTOS | ADDRESS REDACTED | | Yes | BTC 0.000054282380124759<br>USDT ERC20 0.000000716285B4843<br>AAVE 0.01166636570762S<br>BTC 0.372109942036992<br>CEL 3125.42328713887<br>ETH 2.51170007188002<br>LTC 0.00000000618344619<br>MATIC 0.00415283767831659<br>USDC 0.686000053204437 | | | BTC 2.0002172086632 |
| 3.1.222716 | HUGO GARCIA | ADDRESS REDACTED | | | ETH 0.01304583526915 | | | |
| 3.1.222717 | HUGO GARCIA | ADDRESS REDACTED | | | BTC 0.02602196376201?? | | | |
| 3.1.222718 | HUGO GARCIA | ADDRESS REDACTED | | | CEL 2.82975966219106<br>BTC 0.0000007668185922669 | | | |
| 3.1.222719 | HUGO GARCIA | ADDRESS REDACTED | | | USDT ERC20 1.150506009038B9<br>BTC 0.00000007485106747 | | | |
| 3.1.222720 | HUGO GARCIA | ADDRESS REDACTED | | | CEL 0.113724898078102<br>GUSD 0.0256696156928954 | | | |
| 3.1.222721 | HUGO GARCIA QUINTERO | ADDRESS REDACTED | | | BTC 0.00125747628674889<br>BUSD 0.73173028561333? | | | |
| 3.1.222722 | HUGO GAUNA NUNEZ | ADDRESS REDACTED | | | CEL 0.74889137973783B<br>BTC 0.000000090256643?<br>CEL 1.29147184510045 | | | |
| 3.1.222723 | HUGO GAUTHIER DAVID NOLLET | ADDRESS REDACTED | | | XLM 348.60971497336?<br>ETH 0.00000098457456899S | | | |
| 3.1.222724 | HUGO GERARD | ADDRESS REDACTED | | | CEL 1.14246809526316 | | | |
| 3.1.222725 | HUGO GINGINS | ADDRESS REDACTED | | | BTC 0.00074540164146607<br>CEL 0.00333197788875584 | | | |
| 3.1.222726 | HUGO GOMEZ | ADDRESS REDACTED | | | USDC 1.84114669016577<br>BTC 0.05178412<br>CEL 204.6330730S2033<br>ETH 2.326865628<br>MCDAI 40 | | | |
| 3.1.222727 | HUGO GONÇALVES | ADDRESS REDACTED | | | BTC 0.001124448337356S?<br>CEL 14.371130781600B<br>USDC 1035.83861827541 | | | |
| 3.1.222728 | HUGO GONÇALVES | ADDRESS REDACTED | | | AAVE 0.55195536308242<br>ADA 272.754169501868<br>BTC 0.0765298625967042<br>CEL 1541.656674676B2<br>DOT 16.7726456489096<br>EOS 7.745864606805182<br>ETH 0.784921365153591<br>LINK 8.04660655974129<br>LUNC 7.49018159399912<br>MATIC 366.344938385454<br>OMG 0.0010066034715549<br>SNX 8.77195531652958<br>USDC 16551.3075764377<br>USDT ERC20 10009.8314726407<br>XRP 48.18121992182B1 | BTC 0.00048842134625484B | | |
| 3.1.222729 | HUGO GONÇALVES | ADDRESS REDACTED | | | BTC 0.003142260318680?6<br>CEL 5.6878634234493B<br>USDT ERC20 2.31245233262618 | | | |
| 3.1.222730 | HUGO GONZALEZ | ADDRESS REDACTED | | | ADA 3345.82760500075<br>BTC 0.9697136198B121<br>ETH 33.7860941971168 | | | |
| 3.1.222731 | HUGO GONZALEZ | ADDRESS REDACTED | | | CEL 0.101223497166?1 | | | |
| 1.1.222732 | HUGO GOTUZZO | ADDRESS REDACTED | | | ETH 1.6856446121639? | | | |
| 3.1.222733 | HUGO GREENHILL | ADDRESS REDACTED | | | ADA 25.74099016S246 | | | |
| 3.1.222734 | HUGO GRUERA | ADDRESS REDACTED | | Yes | BTC 0.16746281232017?<br>BUSD 1.874815522728IS<br>USDC 194.840110089914 | | | BTC 0.71947211214082? |
| 3.1.222735 | HUGO GUEGUEN | ADDRESS REDACTED | | | BTC 0.000645618051090272 | | | |
| 3.1.222736 | HUGO GUIOCHET | ADDRESS REDACTED | | | BTC 0.00213610920067833<br>CEL 20.28027551B0968<br>USDT ERC20 506.637307092134 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
352 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222737 | HUGO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001163837620593<br>USDT ERC20 0.485476846782078 | | | |
| 3.1.222738 | HUGO GUZMAN BARBOSA | ADDRESS REDACTED | | | BTC 0.002616194800644409<br>ETH 0.301564631767622<br>GUSD 81.362672207525<br>LTC 0.9687192639247769<br>MATIC 126.237042834626<br>USDC 54.1507663285104 | BTC 0.00174714 | | |
| 3.1.222739 | HUGO HAAS | ADDRESS REDACTED | | | BTC 0.00000131211921890<br>USDC 1.0477964948275.7 | | | |
| 3.1.222740 | HUGO HAYS MONTOYA | ADDRESS REDACTED | | | CEL 0.2191668320097083 | | | |
| 3.1.222741 | HUGO HENRY-GARON | ADDRESS REDACTED | | | ADA 30.871398<br>BTC 0.001698569130890983<br>CEL 132.308323869352<br>ETH 2.56081805491982 | | | |
| 3.1.222742 | HUGO HERNÁNDEZ | ADDRESS REDACTED | | Yes | BTC 0.000001896645442845<br>BUSD 1.172123965310312<br>CEL 19.340176465313<br>SNX 0.2105648413829378<br>USDT ERC20 5.872549157857S | | | ETH 0.953465391331237 |
| 3.1.222743 | HUGO HERNANDEZ CASTANEDA | ADDRESS REDACTED | | | USDC 0.17615746565793B | | | |
| 3.1.222744 | HUGO HJORT | ADDRESS REDACTED | | | BTC 0.00086634725817192.3<br>CEL 0.1679982446078722<br>ETH 0.005557 | | | |
| 3.1.222745 | HUGO HUERGA ESTEBANEZ | ADDRESS REDACTED | | | BTC 0.000516244920491546<br>ETH 0.001663052400028B4 | | | |
| 3.1.222746 | HUGO HUGHES | ADDRESS REDACTED | | | CEL 2.5947728749376B<br>ETH 0.07358943963 | | | |
| 3.1.222747 | HUGO HUIZAR | ADDRESS REDACTED | | | BCH 0.00735481368849578<br>BSV 0.00719591391173334<br>BTC 0.006456212305124B5<br>ETH 0.0806333222357825<br>LTC 0.15317486875408 | | | |
| 3.1.222748 | HUGO HUNT | ADDRESS REDACTED | | | BTC 0.000687889234941179 | | | |
| 3.1.222749 | HUGO IGNACIO GOMEZ | ADDRESS REDACTED | | | BTC 0.00000735513560517 | | | |
| 3.1.222750 | HUGO INGHAM | ADDRESS REDACTED | | | BTC 0.0904391039869956<br>CEL 163.498191703501<br>DOT 10.230493418S176<br>ETH 5.9788633217343B | | | |
| 3.1.222751 | HUGO J FREITAS SA | ADDRESS REDACTED | | | BTC 0.000240371787166657<br>CEL 1.3820774997672B<br>USDC 1.171553713002 | | | |
| 3.1.222752 | HUGO JACK | ADDRESS REDACTED | | | BSV 0.0008023934033376234<br>OMG 0.01047299978363.1<br>ZRX 444.842560775576 | | | |
| 3.1.222753 | HUGO JACQUES | ADDRESS REDACTED | | | BTC 0.00026692075666551<br>ETC 0.003570824706262366<br>XRP 109.895885862943<br>ZEC 0.000681111532532631 | | | |
| 3.1.222754 | HUGO JALON | ADDRESS REDACTED | | | BTC 0.09689632189109525<br>DOT 17.7984504903629<br>MATIC 1264.16094402061<br>USDC 0.174589746456182 | | | |
| 3.1.222755 | HUGO JAN PAUL VAN RUSOORT | ADDRESS REDACTED | | | BTC 0.000021115644481618 | | | |
| 3.1.222756 | HUGO JANSEN | ADDRESS REDACTED | | | ADA 146.620451666565<br>BNB 1.00121142989207<br>USDC 0.00000531668196S2142<br>CEL 9.1133997861847<br>USDC 0.00000036013837S448<br>XRP 50.9505062075607 | | | |
| 3.1.222757 | HUGO JAVIER | ADDRESS REDACTED | | | BTC 0.00000002897839151<br>CEL 0.2152786255105545<br>MCDAI 0.0813415657782617<br>XRP 0.128852892467432 | | | |
| 3.1.222758 | HUGO JEAN CAREL | ADDRESS REDACTED | | | ETH 0.001141151671723994 | | | |
| 3.1.222759 | HUGO JEAN GEORGES ARVIEU | ADDRESS REDACTED | | | BTC 0.001697801400878461 | | | |
| 3.1.222760 | HUGO JESUS | ADDRESS REDACTED | | | SOL 51.01420842758<br>BTC 0.00281873 | | | |
| 3.1.222761 | HUGO JOUANNY | ADDRESS REDACTED | | | CEL 3.06142073966699 | | | |
| 3.1.222762 | HUGO JOUANNY | ADDRESS REDACTED | | | CEL 469.99362832658S<br>CEL 0.4170015862727J4<br>COMP 0.006879083299091J1<br>UNI 0.05421565608292J2<br>USDC 0.351829067291952 | | | |
| 3.1.222763 | HUGO KAATHOVEN | ADDRESS REDACTED | | | ADA 313.243021100585<br>BNB 0.00087726244262430G<br>BTC 0.057101776193116<br>CEL 0.0705456503865304 | BTC 0.00046900100900976J | | |
| 3.1.222764 | HUGO KANTUN CARRANZA | ADDRESS REDACTED | | | ADA 661.106985781316<br>AVAX 0.681771777589234<br>BCH 0.17661508<br>CEL 21.45306523031703<br>DOT 8.40260652<br>ETC 1.01<br>ETH 0.203011236201544<br>LTC 0.099<br>XRP 268.425418 | | | |
| 3.1.222765 | HUGO KILLIAN VERGER | ADDRESS REDACTED | | | BTC 0.002492499631357908<br>USDT ERC20 500.814866429312 | | | |
| 3.1.222766 | HUGO KNORR | ADDRESS REDACTED | | | BTC 0.00063612704153167 | | | |
| 3.1.222767 | HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | ADDRESS REDACTED | | | LTC 0.1819460544828<br>CEL 405.249508243692 | | | |
| 3.1.222768 | HUGO KROEGER | ADDRESS REDACTED | | | ETH 0.16401159588220A<br>CEL 0.01206031962383B8<br>ETH 0.0000011257857575304 | | | |
| 3.1.222769 | HUGO KURZAWINSKI | ADDRESS REDACTED | | | CEL 0.024802322596366J2 | | | |
| 3.1.222770 | HUGO KUSSABA | ADDRESS REDACTED | | | BTC 0.00000130758358128B<br>CEL 1.15424701238074<br>ETH 0.00229608814001941<br>USDC 3.550091685034A8 | | | |
| 3.1.222771 | HUGO LABBÉ | ADDRESS REDACTED | | | BTC 0.001860157209230G5<br>CEL 6.5603187650545G<br>DASH 3.27796405 | | | |
| 3.1.222772 | HUGO LACHANCE | ADDRESS REDACTED | | | CEL 2.15005786068B4<br>ETH 0.05 | | | |
| 3.1.222773 | HUGO LACHOWSKI | ADDRESS REDACTED | | | BTC 0.002708843912044J<br>ETH 4.18142745915J3<br>SOL 11.456987136047J<br>USDC 1.337187593621J9 | | | |
| 3.1.222774 | HUGO LALIBERTE | ADDRESS REDACTED | | | BTC 0.00459626092782578<br>CEL 1.68094476982496<br>UST 331.112555 | | | |
| 3.1.222775 | HUGO LANDECHEA | ADDRESS REDACTED | | | BTC 0.000000224508253658<br>DOT 0.05060573360S034 | | | |
| 3.1.222776 | HUGO LANDRY | ADDRESS REDACTED | | | BTC 0.001257898134140G<br>CEL 67.4179206436286<br>USDC 437.71727089529S | | | |
| 3.1.222777 | HUGO LANG | ADDRESS REDACTED | | | BTC 0.000016374138530792J<br>ETH 5.872220956006J1 | | | |
| 3.1.222778 | HUGO LARMANDIEU | ADDRESS REDACTED | | | BTC 0.00000022291211898<br>CEL 0.0106846382696643 | | | |
| 3.1.222779 | HUGO LATENORESSE | ADDRESS REDACTED | | | ADA 3294.62999638S2<br>BTC 0.531538490550853<br>ETH 3.876071317874728<br>LUNC 25.76230395396B3<br>USDC 4001.69466082787 | | | |
| 3.1.222780 | HUGO LAZARO SANCHEZ | ADDRESS REDACTED | | | BTC 0.001670558512843339<br>CEL 0.711662313471022<br>XLM 160.3740329 | | | |
| 3.1.222781 | HUGO LE FRANC | ADDRESS REDACTED | | | 1INCH 0.477374848850145<br>ADA 1.49270625788197<br>BTC 0.00046074667276306 2<br>CEL 65.923557683125<br>DOT 106.360487624535<br>EOS 0.161709710633022<br>ETH 0.001091490854099 61<br>LTC 0.00229688317942144<br>MANA 0.03739180268582B2<br>MATIC 2907.199571833927<br>SNX 618.531618321168<br>XLM 0.24850581590769 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222782 | HUGO LECLERCQ | ADDRESS REDACTED | | | CEL 13.401175454151<br>USDC 382.647939 | | | |
| 3.1.222783 | HUGO LECLERE | ADDRESS REDACTED | | | DOGE 0.021537747978693 | | | |
| 3.1.222784 | HUGO LEITE | ADDRESS REDACTED | | | BTC 0.00000325003207601S<br>CEL 11.827430413404<br>ETH 0.000291582584743582<br>USDC 0.0091 | | | |
| 3.1.222785 | HUGO LEMAY | ADDRESS REDACTED | | | BTC 0.00105609085874635<br>COMP 2.66158166780177<br>DASH 9.425741265959129<br>MATIC 557.781552742199<br>ZEC 10.934253176079 | | | |
| 3.1.222786 | HUGO LEPAGE | ADDRESS REDACTED | | | BTC 0.00131566402020593<br>ETH 0.21223523817101<br>SOL 10.013828491383<br>USDC 2395.88117203878 | | | |
| 3.1.222787 | HUGO LERMECHIN | ADDRESS REDACTED | | | BTC 0.00000000670517823022<br>CEL 0.000204616124309S<br>SGB 157.913554974509<br>USDT ERC20 0.000000604644410334<br>XRP 0.0000000856815387317 | | | |
| 3.1.222788 | HUGO LLANOS | ADDRESS REDACTED | | | USDT ERC20 0.373688121439S | | | |
| 3.1.222789 | HUGO LLANOS | ADDRESS REDACTED | | | CEL 0.371606660506325 | | | |
| 3.1.222790 | HUGO LODDE | ADDRESS REDACTED | | | BTC 0.00359261599422368 | | | |
| 3.1.222791 | HUGO LOQUESTUN | ADDRESS REDACTED | | | CEL 3.053075325705S1<br>BNB 1.67783250644517<br>BTC 0.000002855116351162<br>CEL 0.58085264428791Z<br>ETH 0.00176052112254527<br>MCDAI 662.820907989435<br>USDC 0.003007 | | | |
| 3.1.222792 | HUGO LOPEZ | ADDRESS REDACTED | | | BTC 0.00001117376557971Z | | | |
| 3.1.222793 | HUGO LOPEZ RODRGRIGUEZ | ADDRESS REDACTED | | | BTC 0.0129821802296S6 | | | |
| 3.1.222794 | HUGO LORUT | ADDRESS REDACTED | | | BTC 0.0000000006568929292 | | | |
| 3.1.222795 | HUGO LOVERA | ADDRESS REDACTED | | | CEL 2.35711283598115 | | | |
| 3.1.222796 | HUGO LUIS | ADDRESS REDACTED | | | BTC 0.018686038130969B<br>ETH 0.098027922144898 | | | |
| 3.1.222797 | HUGO LUPO | ADDRESS REDACTED | | | ADA 0.2417566621445518<br>AVAX 17.6084100636631<br>BTC 0.0000012133587176Z<br>ETC 0.000005130130097969 | | | |
| 3.1.222798 | HUGO M JUSTINIANO | ADDRESS REDACTED | | | CEL 0.76406280578486<br>MATIC 1.65298391419751 | | | |
| 3.1.222799 | HUGO MACHADO | ADDRESS REDACTED | | | BTC 0.000004554488723339<br>BTC 0.00002028160637868 | BTC 0.00000000103593783 | | |
| 3.1.222800 | HUGO MACHADO | ADDRESS REDACTED | | | USDC 1.29431066801Z<br>USDT ERC20 0.01885037195594 | | | |
| 3.1.222801 | HUGO MALEYRE | ADDRESS REDACTED | | | ETC 0.036653706181737<br>BTC 0.0000413481734281S2<br>CEL 1.147431764944S<br>ETH 0.01963477572281198 | | | |
| 3.1.222802 | HUGO MALLEZ | ADDRESS REDACTED | | | BTC 0.0000000008618805171<br>CEL 3.09945500998105<br>USDC 0.00000024661448737<br>XLM 0.064019231575116 | | | |
| 3.1.222803 | HUGO MALLO RIPPLINGER | ADDRESS REDACTED | | | BTC 0.000000818970481Z | | | |
| 3.1.222804 | HUGO MALOREY | ADDRESS REDACTED | | | USDC 0.80250484150374<br>BTC 0.00198596852167262<br>BUSD 0.0397611992817162<br>CEL 0.549288227637635<br>ETH 0.003773558248608O4<br>USDC 324.0010909907991726<br>USDT ERC20 0.2100962410336B1 | | | |
| 3.1.222805 | HUGO MANCUSO | ADDRESS REDACTED | | | BTC 0.00000000165504150B<br>CEL 4.90316396385896 | | | |
| 3.1.222806 | HUGO MARCHADIER | ADDRESS REDACTED | | | BNB 0.00027417978931B916<br>BTC 0.000003036168408967<br>CEL 0.039313537138739S<br>COMP 0.0000100636411477Y3<br>ETH 0.00011406064364761<br>LTC 0.000285870682671858<br>SNX 0.014314153140385I<br>USDC 0.409055543309803<br>XLM 0.01306392114644I8 | | | |
| 3.1.222807 | HUGO MARITZ | ADDRESS REDACTED | | | BTC 0.0481S986<br>CEL 46.272008097267I | | | |
| 3.1.222808 | HUGO MARMOLEJO | ADDRESS REDACTED | | | BTC 0.000000886234806454<br>ETC 0.04544109095095S4<br>ETH 0.000006385129736159 | | | |
| 3.1.222809 | HUGO MARQUINA | ADDRESS REDACTED | | | CEL 0.1350548780287B | | | |
| 3.1.222810 | HUGO MARSILLI | ADDRESS REDACTED | | | USDT ERC20 12.15138<br>BTC 0.0000000009835321515<br>CEL 0.419302859448316 | | | |
| 3.1.222811 | HUGO MARTINEZ | ADDRESS REDACTED | | | BCH 0.000000029433733949G<br>BTC 0.041100932136532<br>BUSD 3081.677161323<br>CEL 5.898309749S1999<br>ETH 2.19007896026833<br>LTC 0.000000399149583816<br>USDC 2783.215990047 | BTC 0.0004632459036279S19 | | |
| 3.1.222812 | HUGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000773609719117<br>CEL 48.7434875570657<br>ETH 0.00101396760908325<br>LINK 0.012177280423991<br>USDC 205.206132 | | | |
| 3.1.222813 | HUGO MARTINEZ | ADDRESS REDACTED | | | CEL 0.9961115273B0374<br>ETH 0.00000012496900004 | | | |
| 3.1.222814 | HUGO MARTINHO | ADDRESS REDACTED | | | BNB 0.689084281514378<br>BTC 0.001695112453520Z<br>CEL 24.686302372737771<br>DASH 0.226852827737771<br>DOGE 735.463630707053<br>ETC 21.0160380875405<br>ETH 0.00712111377741251<br>LINK 18.851565724039I7<br>LTC 49.1386301408267<br>MCDAI 396.124436826982<br>SGB 604.172292731072<br>USDC 99.58059222022643<br>XLM 1203.67740577893<br>XRP 13.038946272S133 | | | |
| 3.1.222815 | HUGO MARTINHO | ADDRESS REDACTED | | | BTC 0.0000001109795295966<br>CEL 0.00000136543843419 | | | |
| 3.1.222816 | HUGO MARTINS | ADDRESS REDACTED | | | BTC 0.0000000530534341B<br>CEL 1.1446580132370S<br>XRP 0.2823062205706T | | | |
| 3.1.222817 | HUGO MARTINS | ADDRESS REDACTED | | | BTC 0.01256456615490B<br>CEL 246.428423765591<br>USDT ERC20 1516.624664<br>XLM 0.0000000102249470A4<br>XRP 0.00000028607S | | | |
| 3.1.222818 | HUGO MARTY | ADDRESS REDACTED | | | XTZ 0.0000007104262936S1<br>ADA 0.614596277570451<br>ETH 0.221091360B29682 | | | |
| 3.1.222819 | HUGO MARZUOLI | ADDRESS REDACTED | | | BTC 0.00000072763595049G | | | |
| 3.1.222820 | HUGO MAS | ADDRESS REDACTED | | | USDC 0.21545408755669<br>BTC 0.062387880470418<br>CEL 0.023687255401135S | | | |
| 3.1.222821 | HUGO MATALONGA | ADDRESS REDACTED | | | DOT 20.7627227800058<br>ADA 0.00000018803418B014<br>BTC 0.022206519933818B<br>CEL 3.559477872611137 | | | |
| 3.1.222822 | HUGO MATHIEU | ADDRESS REDACTED | | | MCDAI 0.00000033<br>BTC 0.00000375623491921<br>USDC 0.75019765084292 | | | |
| 3.1.222823 | HUGO MAURICIO | ADDRESS REDACTED | | | ADA 4.64004606932614<br>BTC 0.00110251111827645<br>CEL 0.0057040536303009<br>DOT 0.181845252539<br>MATIC 0.108758364301845<br>SNX 162.307470114261<br>SOL 37.612774904245T | | | |
| 3.1.222824 | HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | | | | BTC 0.00986395719156S | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222825 | HUGO MC GRAW | ADDRESS REDACTED | | | ADA 86.61340382713397 BTC 0.015643965155557 CEL 5.17383763760068 ETH 0.363619467298723 | | | |
| 3.1.222826 | HUGO MCNAUGHT | ADDRESS REDACTED | | | AAVE 7.960602052720274 CEL 14.753428973134 ETH 1.59901986869985 LINK 79.793986799716534 UNI 108.489614563624 | | | |
| 3.1.222827 | HUGO MEDEIROS | ADDRESS REDACTED | | | ADA 0.2676387500819 65 BTC 0.000213683232690435 KLM 0.0970007766676744 | | | |
| 3.1.222828 | HUGO MEIGNEN | ADDRESS REDACTED | | | BAT 5 BTC 0.0068346757197 0667 CEL 69.7006242912123 ETH 0.271187578498926 SNX 4.338844758446224 USDC 247.784959514893 USDT ERC20 15.788842113 5983 XLM 126.0176043 | | | |
| 3.1.222829 | HUGO MEIJER | ADDRESS REDACTED | | | BTC 0.010662633500940 7 CEL 20.256451784 5326 ETH 0.362322253612972 MATIC 5.18306082942987 USDC 0.1003257115039619 | | | |
| 3.1.222830 | HUGO MEIRA | ADDRESS REDACTED | | | BTC 0.000008917347168458 CEL 0.127501560805 11 ETH 0.000051268469353044 LTC 0.00100064705689108 USDT ERC20 0.209521231425 73 | | | |
| 3.1.222831 | HUGO MELONI | ADDRESS REDACTED | | | BTC 0.0000004796212366 73 LUNC 0.009498532787 96607 | | | |
| 3.1.222832 | HUGO MENDES | ADDRESS REDACTED | | | BTC 0.043874712592 2406 CEL 279.341708180775 ETH 0.830769136896425 USDC 1082.139850630 56 XRP 0.0000000336000962 23 | | | |
| 3.1.222833 | HUGO MENKO | ADDRESS REDACTED | | | CEL 0.06624192191 82304 | | | |
| 3.1.222834 | HUGO MERAL | ADDRESS REDACTED | | | BTC 0.00117009297124763 ETH 0.00017483278090 3717 MCDAI 0.344982837108977 USDT ERC20 0.2207974095 49250 | | | |
| 3.1.222835 | HUGO MERCADO | ADDRESS REDACTED | | | BTC 1.060611606045123 | | | |
| 3.1.222836 | HUGO MERCIER | ADDRESS REDACTED | | | BTC 0.000002337598802484 CEL 40.246160218995 2 ETH 0.000314259757301725 USDC 0.1841704557836 94 | | | |
| 3.1.222837 | HUGO MESTRALLET | ADDRESS REDACTED | | | ADA 587.68 AVAX 4.615032712900 95 CEL 43.645185830499 2 DOT 8.971614948450 86 LUNC 8.07 MATIC 153.060780335002 USDC 2082.4930717013 7 | | | |
| 3.1.222838 | HUGO MEUNIER | ADDRESS REDACTED | | | ADA 116.19589700562 6 BNB 0.260344186993231 BTC 0.0416477682641054 CEL 3.982296052414 24 DOT 12.270848114 ETC 0.00944121 ETH 0.575954536815405 LTC 0.00330712 LUNC 1.13192448017952 SOL 1.0309021790869 2 XRP 148.600911446864 | | | |
| 3.1.222839 | HUGO MICHEL POLANKAI | ADDRESS REDACTED | | | BTC 0.001694119855 75035 | | | |
| 3.1.222840 | HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | | | BTC 2.102811800066 29 ETH 16.78942413055 86 MCDAI 1.97168833451397 USDC 98.18.7085038953 | | | |
| 3.1.222841 | HUGO MIGUEL DA SILVIA FRANSQUILHO | ADDRESS REDACTED | | | BTC 0.000520809604542 3 CELO 0.0466027617999138 | | | |
| 3.1.222842 | HUGO MIGUEL DE ALMEIDA ASCENSAO SA | ADDRESS REDACTED | | | ADA 134.5 CEL 0.740143229196392 | | | |
| 3.1.222843 | HUGO MIGUEL GARCIA | ADDRESS REDACTED | | | BTC 0.0000008006233552 03 USDC 0.491379614454954 | | | |
| 3.1.222844 | HUGO MIGUEL GOMES DE ALMEIDA MENDES | ADDRESS REDACTED | | | BTC 0.080368815591361 5 CEL 42.0089507324226 | | | |
| 3.1.222845 | HUGO MIGUEL SOUSA ALVES | ADDRESS REDACTED | | | BTC 0.012351854181112 9 | | | |
| 3.1.222846 | HUGO MIGUEL TEIXEIRA LOPES | ADDRESS REDACTED | | | BTC 0.0000001593925386113 CEL 0.15426595391524 ETH 0.0000723471680680 4 | | | |
| 3.1.222847 | HUGO MILLINGTON-DRAKE | ADDRESS REDACTED | | | BTC 0.00000006018220034 8 | | | |
| 3.1.222848 | HUGO MIR | ADDRESS REDACTED | | | AAVE 0.031649932626353 BAT 2.520068645069 BTC 0.000091513172464385 CEL 4.37477751788724 ETH 0.009643250271303 01 LINK 0.000792197366649789 LUNC 0.6441883908682 SNX 2.16100550071923 USDC 19.655988417981 | | | |
| 3.1.222849 | HUGO MIRAMON | ADDRESS REDACTED | | | DOT 22.221691674124 9 | | | |
| 3.1.222850 | HUGO MOMMANEIX | ADDRESS REDACTED | | | BTC 0.000067685654978607 CEL 62.13670051219 11 | | | |
| 3.1.222851 | HUGO MONSTER | ADDRESS REDACTED | | | ADA 2603.645365 BTC 0.0092655072056119 CEL 6193.4321156344 1 ETH 1.38345591 7 MATIC 0.860896743217562 SOL 0.01386 USDC 16465.625195 XTZ 0.57 | | | |
| 3.1.222852 | HUGO MONTENEGRO | ADDRESS REDACTED | | | BCH 0.00057901253302 3646 BTC 0.000000003483863845 CEL 0.00474845813347114 DASH 0.00000000750154417 8 ETH 0.000940146539494758 LTC 0.00316163813862132 OMG 6.658509171999996 09 SGB 0.0360410431809157 USDC 5.49415397345894 XLM 0.03828287337268 8 XRP 0.240031869211164 ZRX 0.006244396205733 78 | | | |
| 3.1.222853 | HUGO MORAND | ADDRESS REDACTED | | | ETH 0.00123192455011308 | | | |
| 3.1.222854 | HUGO MORAU | ADDRESS REDACTED | | | ADA 204.79727607860 8 ETH 0.0516961322307901 | | | |
| 3.1.222855 | HUGO MOREIRA | ADDRESS REDACTED | | | CEL 2.68309170231965 EOS 0.00002870448964961 LTC 0.00703553713508154 XLM 0.0000000875738 96294 | | | |
| 3.1.222856 | HUGO MORERA | ADDRESS REDACTED | | | USDC 0.000000806029685719 | | | |
| 3.1.222857 | HUGO MORIN | ADDRESS REDACTED | | | BNB 0.000870432225125363 BTC 0.00008077640661867 4 XRP 0.0518645376660134 | | | |
| 3.1.222858 | HUGO MOUCHY | ADDRESS REDACTED | | | BTC 0.001002251394321 75 ETH 0.184304521182245 | | | |
| 3.1.222859 | HUGO MUNOZ | ADDRESS REDACTED | | | USDC 5.195377498610404 | | | |
| 3.1.222860 | HUGO MURILLO | ADDRESS REDACTED | | | BTC 0.00000499 CEL 0.620910458954.85 | | | |
| 3.1.222861 | HUGO NADAIS | ADDRESS REDACTED | | | BTC 0.00201158371817406 CEL 2.97613341705905 | | | |
| 3.1.222862 | HUGO NEPPEL | ADDRESS REDACTED | | | CEL 1.14581768457454 ETH 0.005 | | | |
| 3.1.222863 | HUGO NEPPEL | ADDRESS REDACTED | | | BTC 0.00018103257341404 6 CEL 0.329821194774476 | | | |
| 3.1.222864 | HUGO NEVES | ADDRESS REDACTED | | | BTC 0.39039687755877 4 CEL 0.0228392808038759 DOT 289.274210677153 ETH 6.82306562346298 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222865 | HUGO NEY | ADDRESS REDACTED | | | BTC 0.0020259037085108\nCEL 12.4627613333836\nETH 0.2492341750868851\nUSDC 9554.81757938313\nUSDT ERC20 472.40390854570116 | | | |
| 3.1.222866 | HUGO NGUYEN | ADDRESS REDACTED | | | BTC 0.0115287659825811\nUSDC 307.234762818758 | | | |
| 3.1.222867 | HUGO NICASE | ADDRESS REDACTED | | | BTC 0.0001181907454749 | | | |
| 3.1.222868 | HUGO NISTAL GONZALEZ | ADDRESS REDACTED | | | BTC 0.1036447748D2276\nETH 3.98851324080603\nUSDC 50.913369266T214 | | | |
| 3.1.222869 | HUGO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.0016792234591A942\nCEL 140.501268150088\nETH 1.5345288546247\nTUSD 1104.20203931804\nUSDC 148.395104352633 | | | |
| 3.1.222870 | HUGO NUNES | ADDRESS REDACTED | | | BTC 0.0664796673192276\nETH 1.3482219640435\nUSDC 9379.02925157289 | | | |
| 3.1.222871 | HUGO NUÑEZ | ADDRESS REDACTED | | | ADA 0.3688095746875539\nBTC 0.0000006590719857 2\nCEL 3.66713948596065 | | | |
| 3.1.222872 | HUGO OLIVA | ADDRESS REDACTED | | | BTC 0.0011196644805929\nCEL 0.160408722955558 | | | |
| 3.1.222873 | HUGO OLIVEIRA | ADDRESS REDACTED | | | CEL 61.9388147989936 | | | |
| 3.1.222874 | HUGO ORDONEZ | ADDRESS REDACTED | | Yes | ETH 0.025394265827606 3\nGUSD 2864.858644556677 | | | ETH 3.90510578442887 |
| 3.1.222875 | HUGO ORLANDO MOLINA | ADDRESS REDACTED | | | BN8 0.0005341946430794 21 | | | |
| 3.1.222876 | HUGO OROZCO | ADDRESS REDACTED | | | BTC 0.000000036228219897\nCEL 1.55635938024662\nMCDAI 0.00695065768T2236\nOMG 0.0000533223843379376 | | | |
| 3.1.222877 | HUGO ORTEGA | ADDRESS REDACTED | | | BTC 0.001070663B1156316 | | | |
| 3.1.222878 | HUGO OTTO TOMAS WESTLIN | ADDRESS REDACTED | | | BTC 0.0138606478941734\nCEL 0.164938003298135 | | | |
| 3.1.222879 | HUGO PACHECO | ADDRESS REDACTED | | | BTC 0.0525015430292848 | | | |
| 3.1.222880 | HUGO PADILLA | ADDRESS REDACTED | | | BTC 0.00044561800189 7549 | | | |
| 3.1.222881 | HUGO PAGANI | ADDRESS REDACTED | | | USDC 0.51033941156739 | | | |
| 3.1.222882 | HUGO PAIVA | ADDRESS REDACTED | | | ADA 0.07616433048632S8\nBTC 0.012070109775737 1\nCEL 10.6345734970119\nDOT 11.4561591205089\nETH 0.314035731729741 | | | |
| 3.1.222883 | HUGO PAPADOPOULOS | ADDRESS REDACTED | | | CEL 0.13959986317084S\nETH 0.00000973839220467 | | | |
| 3.1.222884 | HUGO PARADIS | ADDRESS REDACTED | | | BTC 0.0005002425100712 2\nCEL 12.786757811124\nUSDC 70.553583 | | | |
| 3.1.222885 | HUGO PASSCHIER | ADDRESS REDACTED | | | USDC 1.485684867781 15 | | | |
| 3.1.222886 | HUGO PEAT | ADDRESS REDACTED | | | BTC 0.00250025999829767\nCEL 1.259788623615 | | | |
| 3.1.222887 | HUGO PEIRANO | ADDRESS REDACTED | | | BTC 0.0031938735339791S\nDOGE 720.544294537561\nETH 0.034702062797024 43\nUSDC 46851.1881435002\nUST 0.08292398042T4102 | | | |
| 3.1.222888 | HUGO PENA ESTRADA | ADDRESS REDACTED | | | ETH 0.00162807767337174 | | | |
| 3.1.222889 | HUGO PENZ | ADDRESS REDACTED | | | 1INCH 145.06378902\nAAVE 5.06498991\nBCH 0.00000000700190032\nBNB 1.586143773958T3\nBTC 3.000000000110175\nCEL 4746.09502808553\nCOMP 5.08955422\nETH 24.9634593206033\nLINK 525.1684301\nLTC 0.000000000838126T192\nMATIC 19320.7402143006\nSGB 741.010674672311\nSNX 338.5974946.1\nUSDC 2100 | | | |
| 3.1.222890 | HUGO PERAS | ADDRESS REDACTED | | | ADA 609.20253126892\nBTC 0.0539156806165422\nCEL 65.2987544277S4\nETH 0.606721743977925\nMATIC 450.31594434B963\nSOL 10.0007883816646 | | | |
| 3.1.222891 | HUGO PEREIRA | ADDRESS REDACTED | | | BTC 0.01960548085629 99\nMCDAI 74.19155715976 27 | | | |
| 3.1.222892 | HUGO PEREIRA OFFICIAL | ADDRESS REDACTED | | | ADA 0.4838516552351D4\nBTC 0.002449411081526I95\nUSDC 1.9774503449457 | | | |
| 3.1.222893 | HUGO PERKINS | ADDRESS REDACTED | | | CEL 0.15159133448117 2 | | | |
| 3.1.222894 | HUGO PERNET | ADDRESS REDACTED | | | ADA 441.832783586992\nBN8 7.352813217867T26\nBTC 0.00826439S40672 29\nCEL 607.0988755842 09\nDOT 28.7412421929129\nETH 0.040141737315604 8\nSNX 46.20433\nUSDT ERC20 29.99608 | | | |
| 3.1.222895 | HUGO PERON | ADDRESS REDACTED | | | BTC 0.000002718400094268\nCEL 0.03470662713298D62 | | | |
| 3.1.222896 | HUGO PERROY | ADDRESS REDACTED | | | BTC 0.0000007069124851S1\nUSDC 0.469351685100267 | | | |
| 3.1.222897 | HUGO PESTANA | ADDRESS REDACTED | | | ADA 12231.6753454288\nBTC 0.0112280753835298\nDOT 85.4617247784323\nETH 0.00069211915301364 1\nMATIC 31.9367950187995\nSGB 11216.801200B464\nSNX 438.30178258974S\nUSDC 50.714808250288\nXLM 0.1159517227579523\nXRP 0.00000097863452646B | MATIC 4739.18299457845\nUSDC 61.18 | | |
| 3.1.222898 | HUGO PIENZZIO | ADDRESS REDACTED | | | BTC 0.0076987514033857\nUSDC 1.1513032903021D9 | | | |
| 3.1.222899 | HUGO PIERRE CABEZAS ALLAIS | ADDRESS REDACTED | | | DOT 1.69865356459774 | | | |
| 3.1.222900 | HUGO PIERRE LAURENT BORIES | ADDRESS REDACTED | | | CEL 0.0217269500002 67 | | | |
| 3.1.222901 | HUGO PINHEIRO | ADDRESS REDACTED | | | CEL 1.12184188378192 | | | |
| 3.1.222902 | HUGO PINTO | ADDRESS REDACTED | | | CEL 12.4189852808448\nEOS 856.169536333245\nMATIC 393.401745978187\nZRX 438.55209614780B | | | |
| 3.1.222903 | HUGO PINTO | ADDRESS REDACTED | | | BTC 0.0008756016S104349\nCEL 104.238803036495 | | | |
| 3.1.222904 | HUGO PIPER | ADDRESS REDACTED | | | AVAX 10.85126159S0737\nETH 1.08230087691964\nSOL 45.7938679980788 | | | |
| 3.1.222905 | HUGO PIQUEUX | ADDRESS REDACTED | | | BTC 0.00020008686876 35399\nCEL 0.0758177387T3445 | | | |
| 3.1.222906 | HUGO PLISSONNEAU | ADDRESS REDACTED | | | BTC 0.000000006534716874\nCEL 0.0162336206763473\nETH 0.0003862182490228 35 | | | |
| 3.1.222907 | HUGO PLOUZENNEC | ADDRESS REDACTED | | | CEL 0.00740226442847118\nETH 0.06282482909633 32 | | | |
| 3.1.222908 | HUGO POIBLANC | ADDRESS REDACTED | | | ADA 9.70765157288078\nCEL 1.06464408033676\nETH 0.0251673125114865\nXTZ 1.331152 | | | |
| 3.1.222909 | HUGO PRAVETTONI | ADDRESS REDACTED | | | BTC 0.0022416973491754075\nCEL 7.18747256683489\nDASH 3.63696029112401\nEOS 416.01467470T392\nETC 10.3033884889056\nLINK 31.5948754295855\nLTC 8.27191438530211\nMATIC 273.57025141S264\nXLM 5442.43861898363 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222910 | HUGO PROVENCHER | ADDRESS REDACTED | | | 1INCH 849.77704498617<br>BTC 0.01757301651124112<br>CEL 8898.62443498281<br>LINK 51.99046<br>SGB 5909.25349925522<br>UNI 404.91704656909B<br>XLM 11063.3224433934<br>XRP 13.79099040873334 | | | |
| 3.1.222911 | HUGO PUN | ADDRESS REDACTED | | | ADA 0.25222242472464B<br>BTC 0.0000024099969082<br>CEL 0.65521166711366B<br>DOT 0.01620826BC0D1206<br>ETH 0.00007911720676953 | | | |
| 3.1.222912 | HUGO QUELIN | ADDRESS REDACTED | | | USDT ERC20 100.64892900073 | | | |
| 3.1.222913 | HUGO RAFANEAU | ADDRESS REDACTED | | | BTC 0.00000000087076613<br>CEL 0.73477865259712Z | | | |
| 3.1.222914 | HUGO RAMÍREZ | ADDRESS REDACTED | | | BTC 0.42062509130162B<br>CEL 0.25161844252B943<br>ETH 0.79902878912385B<br>LTC 1.04611273591793<br>MATIC 1381.173780404517<br>XRP 0.297746079211447<br>XRP 0.15172041405488B | | | |
| 3.1.222915 | HUGO RAMIRO | ADDRESS REDACTED | | | BTC 0.0000018070250671171 | | | |
| 3.1.222916 | HUGO RAMOS | ADDRESS REDACTED | | | ADA 76.2992873642631<br>BTC 0.0000008057678567113<br>CEL 0.04977091070291<br>USDC 1.151234164955562<br>XTZ 71.57372286924B1 | | | |
| 3.1.222917 | HUGO RAMOS PEREIRA | ADDRESS REDACTED | | | BTC 0.00000000636597143<br>CEL 0.16155237708437 | | | |
| 3.1.222918 | HUGO RAU | ADDRESS REDACTED | | | USDC 0.000000179105510631<br>ADA 0.00000005660377358B<br>BTC 0.0000000030956577I | | | |
| 3.1.222919 | HUGO REBELO | ADDRESS REDACTED | | | CEL 1.2264561257042B<br>CEL 0.1268660561363B1<br>USDC 0.0638246543277038 | | | |
| 3.1.222920 | HUGO REINHARDT | ADDRESS REDACTED | | | ADA 334.356805964321<br>BTC 0.00007071572156752S<br>CEL 0.01359135310919AB<br>ETH 0.17149615100B94Z | | | |
| 3.1.222921 | HUGO REIS | ADDRESS REDACTED | | | BTC 0.00000000594361659T<br>CEL 0.028163778065679G | | | |
| 3.1.222922 | HUGO REIS | ADDRESS REDACTED | | yes | BTC 0.1328700119378Z1<br>CEL 4.94808525617135<br>ETH 2.7055847182593B<br>USDC 1.0470629426316I<br>XLM 629.745764365422 | | | ETH 1.78772630505391 |
| 3.1.222923 | HUGO RICHIER | ADDRESS REDACTED | | | BTC 0.00000136670015657<br>USDC 0.4201855492686S5 | | | |
| 3.1.222924 | HUGO ROBERT | ADDRESS REDACTED | | | CEL 0.462906821599105<br>USDC 0.2172954668147 | | | |
| 3.1.222925 | HUGO ROBINSON | ADDRESS REDACTED | | | BTC 0.0023224827461994A | | | |
| 3.1.222926 | HUGO RODER | ADDRESS REDACTED | | | BTC 0.00021270996543905T | | | |
| 3.1.222927 | HUGO RODRIGO BENITEZ KINSELLA | ADDRESS REDACTED | | | BTC 0.0000004112581781Z | | | |
| 3.1.222928 | HUGO RODRIGO GARCIA QUINTEIR | ADDRESS REDACTED | | | LTC 0.00063410340644687 | | | |
| 3.1.222929 | HUGO RODRIGO RUBIO | ADDRESS REDACTED | | | CEL 0.5916838405227I | | | |
| 3.1.222930 | HUGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.005695775006889T1<br>CEL 22.656251041326G<br>USDT ERC20 679.131231774Z2 | | | |
| 3.1.222931 | HUGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001327674867526912 | | | |
| 3.1.222932 | HUGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000152374917065B<br>ETH 0.000129294582522656 | | | |
| 3.1.222933 | HUGO ROGER | ADDRESS REDACTED | | | BTC 0.00000000765052629Z<br>CEL 3.503389669389B6<br>TUSD 0.90967237 | | | |
| 3.1.222934 | HUGO ROLANDO MARIN | ADDRESS REDACTED | | | BTC 0.001273009649413I4<br>CEL 9.49654182406292<br>USDC 404 | | | |
| 3.1.222935 | HUGO ROLLER | ADDRESS REDACTED | | | 1INCH 391.438121785532<br>ADA 2178.571877589966<br>AVAX 10.99678054101J5<br>BTC 0.0013132589684007J<br>DOT 35.665427234B087<br>ETH 0.155988478047978<br>MATIC 358.305316076666<br>SNX 170.95173453028Z<br>SOL 5.064381908751G2<br>XLM 24.509101411619S | | | |
| 3.1.222936 | HUGO ROSO | ADDRESS REDACTED | | | BTC 0.25772053571646<br>CEL 17.487689242156d<br>ETH 2.274534914191A6<br>MCDAI 33.088526728757A<br>SGB 80.862280768150T<br>SNX 259.224354476035<br>USDC 3337.38443664742<br>XLM 5306.678288648786<br>XRP 526.195743395252 | | | |
| 3.1.222937 | HUGO ROUILLARD | ADDRESS REDACTED | | | BTC 0.0000000007482288B75 | | | |
| 3.1.222938 | HUGO ROZIER | ADDRESS REDACTED | | | CEL 0.045517916147078<br>CEL 0.79605491646969<br>LTC 0.0042214882967698<br>MATIC 2995.49125J104 | | | |
| 3.1.222939 | HUGO RUGGIERI | ADDRESS REDACTED | | | | | | |
| 3.1.222940 | HUGO RUIZ | ADDRESS REDACTED | | | BTC 0.1350708082528<br>ETH 3.88898459579B6<br>BTC 0.00000074105178941I2 | | | |
| 3.1.222941 | HUGO SACKS | ADDRESS REDACTED | | | MATIC 0.23961195662579<br>CEL 10.21979519672J3 | | | |
| 3.1.222942 | HUGO SALAÚN | ADDRESS REDACTED | | | XRP 1280.306217<br>CEL 66.429483462301<br>MCDAI 80 | | | |
| 3.1.222943 | HUGO SALAZAR | ADDRESS REDACTED | | | USDC 349.5<br>BTC 0.001650342889282644<br>CEL 0.385031597181012 | | | |
| 3.1.222944 | HUGO SANCHEZ | ADDRESS REDACTED | | | USDC 0.353784271B51213<br>BTC 0.000007230298023625<br>USDC 0.0837713321592B1 | | | |
| 3.1.222945 | HUGO SANCHEZ | ADDRESS REDACTED | | | OMG 2.370782849B957<br>SNX 19.004879517218 | | | |
| 3.1.222946 | HUGO SANCHEZ-GAVITO | ADDRESS REDACTED | | | BTC 0.00000000047985288<br>CEL 0.406838259971016 | | | |
| 3.1.222947 | HUGO SANCHEZ-MARTINEZ | ADDRESS REDACTED | | | BTC 0.0064930301917341B4<br>ETH 0.05367374952272K8 | | | |
| 3.1.222948 | HUGO SANTOS | ADDRESS REDACTED | | | BTC 9.6620194428990t-06<br>ETH 0.000374870530075Z8<br>USDC 7.206210371603B6 | | | |
| 3.1.222949 | HUGO SAPPINGTON | ADDRESS REDACTED | | | ETH 0.02107155226067D2 | | | |
| 3.1.222950 | HUGO SAULNIER | ADDRESS REDACTED | | | XRP 1106.256667619B6 | | | |
| 3.1.222951 | HUGO SCHALLERT | ADDRESS REDACTED | | | CEL 5.9338456331B0687 | | | |
| 3.1.222952 | HUGO SCHEIDEGGER | ADDRESS REDACTED | | | BTC 5.147479471271996-06<br>COL 0.0778839735764133<br>DOT 0.0133146443681932<br>ETH 0.00000940027662383<br>MATIC 0.000619182957428976<br>USDT ERC20 87.1549535127481 | | | |
| 3.1.222953 | HUGO SCHILDER | ADDRESS REDACTED | | | AAVE 0.0013791129304085<br>BTC 0.00000008891305097<br>CEL 0.02293852241313737<br>ETH 0.001429497370658<br>LUNC 0.010720227508661<br>MATIC 0.00142195712751523<br>SNX 0.00130980101432555<br>USDC 0.65465165016507R | | | |
| 3.1.222954 | HUGO SCHOUMAN | ADDRESS REDACTED | | | BTC 0.526036833111366<br>USDT ERC20 11937.5741784372 | | | |
| 3.1.222955 | HUGO SCHUPPE | ADDRESS REDACTED | | | BTC 0.00000093090199224T<br>CEL 0.63321B135138108 | | | |
| 3.1.222956 | HUGO SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00000000530313764Z<br>CEL 26.9360577339625 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222957 | HUGO SENGERS | ADDRESS REDACTED | | | BTC 0.0000000074114231144<br>CEL 1904.5883686863<br>LINK 0.00002564<br>LTC 0.00010517<br>MATIC 0.005<br>SNX 0.12096911<br>USDC 0.698<br>USDT ERC20 9.28 | | | |
| 3.1.222958 | HUGO SERGE LUC CHAUVARY | ADDRESS REDACTED | | | CEL 0.7152091799469883<br>LTC 2.41652621885961 | | | |
| 3.1.222959 | HUGO SERIEIRO | ADDRESS REDACTED | | | ADA 0.0475353457440481<br>BTC 0.0079157433623171<br>CEL 0.2029497307969576<br>ETH 0.21586610078113 | | | |
| 3.1.222960 | HUGO SEVERIN | ADDRESS REDACTED | | | BTC 0.0050138089602778<br>CEL 141.7825076609941<br>SNX 48.5650436111802 | | | |
| 3.1.222961 | HUGO SILVA | ADDRESS REDACTED | | | BTC 0.0020319313123125<br>CEL 1.0613795002482<br>DOT 11.3914983857522<br>ETH 0.07828023884431559<br>MATIC 129.7027124370902 | | | |
| 3.1.222962 | HUGO SILVA | ADDRESS REDACTED | | | AVAX 0.5523173428577769<br>BCH 0.00037205424802101<br>BTC 0.0739846710024276<br>ETH 0.16686394061053T<br>SOL 0.00055284817576705 | | | |
| 3.1.222963 | HUGO SILVA | ADDRESS REDACTED | | | BTC 0.0000000092630511<br>CEL 0.0205852781249412<br>SGB 154.37722380064<br>USDC 0.00000000488400804484 | | | |
| 3.1.222964 | HUGO SILVA | ADDRESS REDACTED | | | ADA 0.118384764198257 | | | |
| 3.1.222965 | HUGO SILVA | ADDRESS REDACTED | | | ADA 0.426182902975614<br>BTC 0.00015155130881644<br>CEL 5.87705381749766<br>DOT 0.0331915786557393<br>ETH 0.000301424198017595<br>USDC 0.07554523892624 | | | |
| 3.1.222966 | HUGO SILVA | ADDRESS REDACTED | | | ADA 0.378939849644161<br>BNB 0.000497938041693247<br>BTC 0.000001014607188328<br>USDC 0.241649415360722<br>USDT ERC20 0.4461056155022764<br>XLM 0.0344394702586237 | | | |
| 3.1.222967 | HUGO SILVA | ADDRESS REDACTED | | | BTC 7.32975448518989E-05<br>CEL 55.0954856938497<br>ETH 0.000006806891606504<br>LINK 10.0896721744701<br>LUNC 5.06734481099432<br>SNX 0.00210656998559763<br>XRP 0.000000897895556324 | | | |
| 3.1.222968 | HUGO SILVA | ADDRESS REDACTED | | | BTC 0.000049786475721095 | | | |
| 3.1.222969 | HUGO SILVA | ADDRESS REDACTED | | | BAT 39.6582707270007<br>BTC 0.398050697262952<br>CEL 2.47346619087701<br>COMP 0.0156170465943721<br>DASH 6.5610240189622<br>ETH 28.557302708758<br>LINK 0.0255106108211275<br>USDC 11.5602588270438<br>ZRX 38.2279661286559 | | | |
| 3.1.222970 | HUGO SILVA | ADDRESS REDACTED | | | BTC 0.000000014613114948<br>CEL 0.00686554283230919<br>MCDAI 0.000975137856172767 | | | |
| 3.1.222971 | HUGO SMED | ADDRESS REDACTED | | | BTC 0.0019791913584362<br>DOT 5.85357448527239<br>ETH 0.119947644404014 | | | |
| 3.1.222972 | HUGO SOROMENHO | ADDRESS REDACTED | | | BTC 0.0233817283714501<br>BUSD 548.876413526642<br>CEL 56.5612075713603<br>ETH 4.280165731781246<br>MATIC 127.781926026286<br>USDC 262.532080413725<br>USDT ERC20 181.3522198603 | | | |
| 3.1.222973 | HUGO SOUSA | ADDRESS REDACTED | | | BTC 0.00155012224349769<br>CEL 1400.50830957264<br>ETH 29.9115890228117<br>USDT ERC20 188.3502198703 | | | |
| 3.1.222974 | HUGO STUVEN | ADDRESS REDACTED | | | BTC 0.00120071224534113<br>ETH 0.724891181830068<br>XRP 20.5766508656829 | | | |
| 3.1.222975 | HUGO TA | ADDRESS REDACTED | | | MATIC 1874.12812570599 | | | |
| 3.1.222976 | HUGO TAIT | ADDRESS REDACTED | | | BTC 1.0508781346835<br>CEL 110.7240666491 | BTC 0.00047438003242115 | | |
| 3.1.222977 | HUGO TAMAYO | ADDRESS REDACTED | | | ADA 0.0698689419769274<br>BTC 0.101360717490306 | | | |
| 3.1.222978 | HUGO TARLE | ADDRESS REDACTED | | | CEL 0.953221252798027<br>MATIC 2.3691245776504<br>USDC 795.582130496418 | | | |
| 3.1.222979 | HUGO TAVARES DA PONTE PORTELA | ADDRESS REDACTED | | | BTC 0.11976034138378<br>ETH 1.8154157247404<br>PAXG 0.131803982908635<br>USDC 1.79527572143256 | | | |
| 3.1.222980 | HUGO TEINTURIER | ADDRESS REDACTED | | | BTC 0.00009563403374796<br>CEL 83.8142640027282 | | | |
| 3.1.222981 | HUGO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.263088492636073<br>CEL 0.285070758728691<br>ETH 3.19591501122373<br>LINK 0.00890388<br>SNX 0.468924288930137<br>USDC 2.8022375720125 | | | |
| 3.1.222982 | HUGO TEIXEIRA | ADDRESS REDACTED | | | ADA 48.7<br>CEL 37.6892095934716<br>ETH 0.0943256234666932<br>MATIC 23.24224516<br>XLM 227.9485978<br>XRP 52.6227857775902 | | | |
| 3.1.222983 | HUGO TONG | ADDRESS REDACTED | | | BTC 0.0000015755015338<br>LINK 0.0314505315566327<br>USDT ERC20 0.256343053898603 | | | |
| 3.1.222984 | HUGO TRAVAILLE | ADDRESS REDACTED | | | AAVE 0.000079953736288577<br>BTC 0.362247527537173<br>ETH 10.0612531847797<br>LINK 1040.52793361248<br>MATIC 3564.0080557701<br>USDC 3.02754310483101<br>USDT ERC20 0.296273564124602 | | | |
| 3.1.222985 | HUGO TROFA | ADDRESS REDACTED | | | ADA 111.008103323226<br>BNB 1.0519362571553<br>CEL 0.114112637208399<br>DOT 2.88474619926993<br>XRP 644.380339097766 | | | |
| 3.1.222986 | HUGO URQUIZA | ADDRESS REDACTED | | | BTC 0.00003<br>CEL 1.20500326006796<br>LUNC 3.364235 | | | |
| 3.1.222987 | HUGO VALCI | ADDRESS REDACTED | | | Yes | ADA 0.253733745293152<br>BTC 0.000023747095678051<br>ETH 1.73656351273792<br>LUNC 23.696147950042<br>USDC 49.6163868422378<br>USDT ERC20 0.244540260917027 | | ETH 15.3477807109092 |
| 3.1.222988 | HUGO VALDIVIA | ADDRESS REDACTED | | | BTC 0.017499346279078 | | | |
| 3.1.222989 | HUGO VALENZUELA | ADDRESS REDACTED | | | BTC 0.00000039984775351<br>USDC 0.52546540034161 | | | |
| 3.1.222990 | HUGO VAN DE VELDE | ADDRESS REDACTED | | | BNB 0.000000716257352709<br>BTC 0.000001085149081337<br>CEL 0.659504540999807<br>XRP 0.0000004260098113994<br>USDC 0.438496317110851 | | | |
| 3.1.222991 | HUGO VAN DEN BERG | ADDRESS REDACTED | | | USDC 0.438496317110851 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.222992 | HUGO VAN DEN DOEL | ADDRESS REDACTED | | | ADA 0.58551355192343 | | | |
| | | | | | AVAX 10.98832577776258 | | | |
| | | | | | BTC 0.039935046591802 | | | |
| | | | | | CEL 120.04236665348 | | | |
| | | | | | ETH 0.46135362853916 | | | |
| | | | | | TGBP 90 | | | |
| | | | | | XLM 958.76706787009 | | | |
| 3.1.222993 | HUGO VAN DER HULST | ADDRESS REDACTED | | | BTC 0.43903620468644 | | | |
| | | | | | ETH 8.919370228441 | | | |
| 3.1.222994 | HUGO VAN DER WAL | ADDRESS REDACTED | | | BTC 0.00015618671565054 | | | |
| | | | | | CEL 5.89989702666536 | | | |
| 3.1.222995 | HUGO VAN HERK | ADDRESS REDACTED | | | BTC 0.00001643547637585 | | | |
| | | | | | DOT 6.982884662646 | | | |
| | | | | | ETH 0.00013337815076139 | | | |
| | | | | | XRP 663.848329350977 | | | |
| 3.1.222996 | HUGO VANDERPOEL | ADDRESS REDACTED | | | BNB 0.23751300110065 | | | |
| | | | | | CEL 0.01055486301905 | | | |
| 3.1.222997 | HUGO VASCONCELOS | ADDRESS REDACTED | | | BTC 0.00103146027609739 | | | |
| | | | | | USDC 535.88077065077 | | | |
| 3.1.222998 | HUGO VAZ PINTO | ADDRESS REDACTED | | | CEL 1.0373277294312 | | | |
| | | | | | USDC 33.697606 | | | |
| 3.1.222999 | HUGO VEGA | ADDRESS REDACTED | | | BTC 0.00000223215966075 | | | |
| | | | | | CEL 0.08323710237688 | | | |
| | | | | | ETH 0.00125529971843465 | | | |
| | | | | | MCDA 0.06840366633507 | | | |
| 3.1.223000 | HUGO VELLA | ADDRESS REDACTED | | | AAVE 0.00036394411456609 | | | |
| | | | | | ADA 0.15512696420796 | | | |
| | | | | | BTC 0.00000914718418420 | | | |
| | | | | | CEL 13.7558533946708 | | | |
| | | | | | DOT 0.01524715259221 | | | |
| | | | | | UNI 0.00094657653333050 | | | |
| 3.1.223001 | HUGO VERON | ADDRESS REDACTED | | | CEL 7.31027347208716 | | | |
| | | | | | MCDAI 9.831714 | | | |
| 3.1.223002 | HUGO VERONESE | ADDRESS REDACTED | | | ADA 11297.380140684 | | | |
| | | | | | BTC 0.00000716731968569 | | | |
| | | | | | CEL 5808.02293478731 | | | |
| | | | | | COMP 0.00000836140943867 | | | |
| | | | | | DOGE 24995.4498885842 | | | |
| | | | | | ETH 0.04390619651656 | | | |
| | | | | | MATIC 0.001 | | | |
| | | | | | USDC 0.007 | | | |
| 3.1.223003 | HUGO VIDELA | ADDRESS REDACTED | | | BTC 0.00000982029768289 | | | |
| 3.1.223004 | HUGO W MELIS | ADDRESS REDACTED | | | BTC 0.00075739784138715 | | | |
| 3.1.223005 | HUGO WAGENMAKERS | ADDRESS REDACTED | | | BTC 0.00000008095352974 | | | |
| | | | | | CEL 3.750917538458 | | | |
| | | | | | LUNC 0.00006 | | | |
| | | | | | SOL 0.000097624 | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | XRP 0.242629868103798 | | | |
| 3.1.223006 | HUGO WALLINGTON | ADDRESS REDACTED | | | AAVE 0.00095341412464587 | | | |
| | | | | | BTC 0.00293020369977146 | | | |
| | | | | | ETH 0.00000091317468674 | | | |
| | | | | | LINK 0.00074157300466862 | | | |
| | | | | | LTC 0.00174727464616277 | | | |
| | | | | | MATIC 0.30980629756670 | | | |
| | | | | | USDC 0.00818777987267814 | | | |
| | | | | | XLM 0.02517659606820 | | | |
| 3.1.223007 | HUGO WALTER RIERA | ADDRESS REDACTED | | | ADA 0.77870285604264 | | | |
| 3.1.223008 | HUGO WENDJANEH | ADDRESS REDACTED | | | BTC 0.00000366211271747 | | | |
| 3.1.223009 | HUGO WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000089253995967 | | | |
| | | | | | CEL 2.1397316007178 | | | |
| 3.1.223010 | HUGO WIMAN | ADDRESS REDACTED | | | BTC 0.00000085779770055 | | | |
| | | | | | CEL 657.02624700546 | | | |
| | | | | | AVAX 12.80911927155 | | | |
| | | | | | BTC 0.00006998128499410 | | | |
| | | | | | CEL 0.842143316021105 | | | |
| | | | | | DOT 0.00000000000109635 | | | |
| | | | | | ETH 2.44750419085892 | | | |
| | | | | | LINK 401.335468197463 | | | |
| | | | | | MATIC 327.72377304933 | | | |
| 3.1.223011 | HUGO WONG | ADDRESS REDACTED | | | BTC 0.00001708536739369 | | | |
| | | | | | CEL 0.02545189515542 | | | |
| | | | | | ETH 0.00076810212969159 | | | |
| 3.1.223012 | HUGO YONG | ADDRESS REDACTED | | | BTC 0.00020828232325617 | | | |
| 3.1.223013 | HUGO ZIMMERMANN | ADDRESS REDACTED | | | CEL 1503.9439550748 | | | |
| | | | | | ETH 0.098713978580326 | | | |
| | | | | | USDC 1394.66800112173 | | | |
| 3.1.223014 | HUGUES BASSEGODA | ADDRESS REDACTED | | | BTC 0.00244941502192686 | | | |
| | | | | | CEL 194.07528020956 | | | |
| | | | | | LTC 3.73013494 | | | |
| | | | | | USDT ERC20 0.00000020038249111 | | | |
| 3.1.223015 | HUGUES BEAURIVAGE | ADDRESS REDACTED | | | BNB 0.00000006283388442 | | | |
| | | | | | BTC 0.10131230259449 | | | |
| | | | | | CEL 50.147717109778 | | | |
| | | | | | DOT 76.1300210883 | | | |
| | | | | | EOS 0.00007710940063011 | | | |
| | | | | | ETH 2.05522997700729 | | | |
| | | | | | LTC 0.00000008310447758 | | | |
| | | | | | PAXG 1.35589259915508 | | | |
| | | | | | SGB 819.46206124314 | | | |
| | | | | | TCAD 9.30014756893954 | | | |
| | | | | | XLM 0.00000008844442557 | | | |
| | | | | | XRP 0.00000048535845748 | | | |
| 3.1.223016 | HUGUES BOISOT | ADDRESS REDACTED | | | BTC 0.0095 | | | |
| | | | | | CEL 8.73766783417805 | | | |
| 3.1.223017 | HUGUES BONTOUR | ADDRESS REDACTED | | | BCH 1.97316506807436 | | | |
| | | | | | BTC 0.00015988442694452 | | | |
| | | | | | CEL 26.358639099772 | | | |
| | | | | | ETH 1.040069857476 | | | |
| | | | | | MCDAI 13.53760586104 | | | |
| | | | | | SGB 772.95660536529 | | | |
| | | | | | USDT ERC20 25.60458904630 | | | |
| | | | | | XRP 3305.002565655 | | | |
| 3.1.223018 | HUGUES CH | ADDRESS REDACTED | | | BTC 0.00000000067939668 | | | |
| | | | | | CEL 0.11330146965544 | | | |
| | | | | | MCDAI 0.02308571583154 | | | |
| 3.1.223019 | HUGUES CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.00000180860076952 | | | |
| 3.1.223020 | HUGUES DE BUYER-MIMEURE | ADDRESS REDACTED | | | BTC 0.00000152411666570 | | | |
| 3.1.223021 | HUGUES DURAND | ADDRESS REDACTED | | | BTC 0.00059808597766785 | | | |
| | | | | | CEL 58.99783241535 | | | |
| | | | | | ETH 0.755 | | | |
| | | | | | LTC 0.997 | | | |
| 3.1.223022 | HUGUES HOLLEVILLE | ADDRESS REDACTED | | | ADA 0.00000002560137326 | | | |
| | | | | | CEL 4.72640982837893 | | | |
| | | | | | DOT 0.00000062457513240 | | | |
| | | | | | LINK 0.00000039 | | | |
| | | | | | LUNC 0.022449 | | | |
| 3.1.223023 | HUGUES LANESSE | ADDRESS REDACTED | | | BTC 0.00002054507010459 | | | |
| | | | | | BUSD 0.00475 | | | |
| | | | | | CEL 51.02137386071106 | | | |
| | | | | | LTC 1 | | | |
| | | | | | USDC 1.46424636477228 | | | |
| 3.1.223024 | HUGUES LEBEL | ADDRESS REDACTED | | | COL 0.13582562339568 | | | |
| | | | | | ETH 0.10976309643295 | | | |
| | | | | | USDC 0.01168864976831 | | | |
| 3.1.223025 | HUGUES LEGRAND- | ADDRESS REDACTED | | | ADA 0.00000075749144700 | | | |
| | | | | | BTC 0.00088368071640056 | | | |
| | | | | | CEL 762.04071448492 | | | |
| | | | | | LINK 270 | | | |
| 3.1.223026 | HUGUES LUDOVIC RENAULT | ADDRESS REDACTED | | | ETH 0.00167693337335623 | | | |
| 3.1.223027 | HUGUES MAZATAUD | ADDRESS REDACTED | | | BTC 0.05056389273151 | | | |
| 3.1.223028 | HUGUES MISSIGBETO | ADDRESS REDACTED | | | ETH 0.00098797220873972 | | | |
| | | | | | CEL 0.01061529530839 | | | |
| | | | | | USDT ERC20 334.34452059755 | | | |
| 3.1.223029 | HUGUES MOMPHILE | ADDRESS REDACTED | | | CEL 10027055471272 | | | |
| | | | | | ETH 0.03780689166422 | | | |
| 3.1.223030 | HUGUES MORIN | ADDRESS REDACTED | | | BTC 0.07083309153069 | | | |
| | | | | | ETH 0.39826258391058 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223031 | HUGUES POULIN | ADDRESS REDACTED | | | ADA 12766.557124<br>AVAX 31.8289113264557<br>BNB 2.69406743287162<br>BTC 0.034739256011741174<br>CEL 525.549807915084<br>DOGE 10786.9586028507<br>DOT 62.08472114943187<br>ETH 3.07067370208987<br>LINK 120.7928635<br>MANA 1144.98635036<br>MATIC 1039.55141224168<br>OMG 507.697708669<br>SOL 14.592092925006<br>XLM 11839.5110869<br>XRP 4324.08 | | | |
| 3.1.223032 | HUGUES RENE MARIE BERTHIER | ADDRESS REDACTED | | | CEL 274.65137085224<br>USDC 5008.96763145836 | | | |
| 3.1.223033 | HUGUES VIENNEAU | ADDRESS REDACTED | | | USDT ERC20 18400.7269478372 | | | |
| 3.1.223034 | HUGUES-ANTOINE CHARRIERE | ADDRESS REDACTED | | | ETH 0.05153867443616575 | | | |
| 3.1.223035 | HUGUES-ANTOINE KIRSTETTER | ADDRESS REDACTED | | | BTC 0.0023071198881774<br>CEL 6.8242420559709 | | | |
| 3.1.223036 | HUI BIN HUANG | ADDRESS REDACTED | | | BTC 0.00123620833220535<br>CEL 1.369281033032148<br>USDT ERC20 822.093395387524 | | | |
| 3.1.223037 | HUI CHENG HUANG | ADDRESS REDACTED | | | ETH 0.000000654421151<br>TCAD 0.0368084978037 6<br>USDT ERC20 0.4017748103211106 | | | |
| 3.1.223038 | HUI CHI TSANG | ADDRESS REDACTED | | | BTC 0.0060717140276431<br>CEL 110.54196852359<br>DOT 626.410275495168 | | | |
| 3.1.223039 | HUI CHIA WANG | ADDRESS REDACTED | | | ETH 3.47394606993899<br>USDC 2941.02530845984 | | | |
| 3.1.223040 | HUI CHIET LEE | ADDRESS REDACTED | | | ETH 0.002070396518712 52<br>CEL 88.464294200221<br>ETH 0.0016053675304 7916<br>USDT ERC20 14.22001127601125 | | | |
| 3.1.223041 | HUI CHIH YANG | ADDRESS REDACTED | | | BTC 0.000114990072535875<br>CEL 1.07192057 43702 | | | |
| 3.1.223042 | HUI CHIN TEE | ADDRESS REDACTED | | | BTC 0.011032911483005<br>CEL 125.047614723367<br>ETH 2.136355011181 73 | | | |
| 3.1.223043 | HUI CHING CHERYL YAP | ADDRESS REDACTED | | | BTC 0.00055343641794819 1<br>ETH 0.0002270159463 77061<br>MATIC 0.04409926115 1419<br>UNI 0.04795590587879 81<br>XRP 26.4727406524297 | | | |
| 3.1.223044 | HUI CHING SHANNON LOW | ADDRESS REDACTED | | | BUSD 0.20787298023951 3<br>CEL 0.0556597250424264<br>MCDAI 0.063624703664 7726 | | | |
| 3.1.223045 | HUI CHONG TEO | ADDRESS REDACTED | | | BTC 0.011307432900 1403<br>CEL 0.008700721488343 21<br>GUSD 480.621189755879 | | | |
| 3.1.223046 | HUI CHUN KEUNG | ADDRESS REDACTED | | | BNB 0.01229070701091 5<br>BTC 0.00370753475746 68<br>ETH 0.000018158531559277<br>USDC 0.13477462147326 4 | | | |
| 3.1.223047 | HUI CHUN WU | ADDRESS REDACTED | | | BTC 0.00000655553499182 3<br>USDC 1.20989808717139<br>USDC 5 | | | |
| 3.1.223048 | HUI ENG LOY | ADDRESS REDACTED | | | BTC 0.281567749162857 | | | |
| 3.1.223049 | HUI FANG TEO | ADDRESS REDACTED | | | ADA 78.6335056096721<br>BNB 1.333103759511612<br>BTC 0.0329956092213 38<br>DOT 2.0386610145174<br>ETH 0.07101568760962 35<br>USDT ERC20 1012.09774821165 | | | |
| 3.1.223050 | HUI FEN HSIEH | ADDRESS REDACTED | | | BTC 0.00000116365057954801<br>USDT ERC20 0.218865196355 64 | | | |
| 3.1.223051 | HUI FENG LAN | ADDRESS REDACTED | | | BTC 0.003049091163316 6 | | | |
| 3.1.223052 | HUI GAO | ADDRESS REDACTED | | | ETH 0.03743721980306 06 | | | |
| 3.1.223053 | HUI HIANG LAU | ADDRESS REDACTED | | | AVAX 0.005115623072 34352<br>BTC 0.0663234213930 1765<br>CEL 2.785066427786 54<br>DOT 0.0001058279530 09332<br>ETH 0.903524941755 412<br>LUNC 0.0000000612424 83685<br>MATIC 0.3105258516575 32<br>USDC 0.2278948992855 63 | | | |
| 3.1.223054 | HUI HIAN CHENG | ADDRESS REDACTED | | | BTC 0.00412000799459946<br>CEL 4.168485211932477<br>USDT ERC20 0.26 | | | |
| 3.1.223055 | HUI HSIEN WANG | ADDRESS REDACTED | | | BNB 0.04534530226400 24<br>BTC 0.0005975433614860 03<br>CEL 2695.56461843022<br>DOT 0.0912913284829 834<br>ETH 0.0014737311955063 8<br>LINK 0.0397981465853 09<br>UNI 0.103574257497 07<br>USDC 20.8381380480 62<br>XLM 1.21912360369533 | | | |
| 3.1.223056 | HUI HU | ADDRESS REDACTED | | | BTC 0.00000130528454271 9<br>LTC 0.0008023121102536779 | BTC 0.00000000731033163 7<br>LTC 2.1382388401768 7 | | |
| 3.1.223057 | HUI HU | ADDRESS REDACTED | | | ADA 4339.14502585331<br>BTC 0.00085473375829476<br>DOGE 25585.003156927 5<br>ETH 4.516100024430 9<br>UNI 101.86026377466 8<br>USDC 12820.1.373108502 | | | |
| 3.1.223058 | HUI HUANG | ADDRESS REDACTED | | | BTC 0.0587152018175418 | | | |
| 3.1.223059 | HUI HUI TAN | ADDRESS REDACTED | | | BTC 0.000000102173167886 2<br>CEL 0.307450929465529<br>ETH 0.000384986765726 0575 | | | |
| 3.1.223060 | HUI HUI WEN | ADDRESS REDACTED | | | BNB 1.661117651060 57<br>BTC 0.0009908236347196 702 | | | |
| 3.1.223061 | HUI HYMN LEUNG | ADDRESS REDACTED | | | CEL 0.00460208658057 96 | | | |
| 3.1.223062 | HUI JIA TAN | ADDRESS REDACTED | | | ADA 226.00751330927<br>BNB 0.00165336994165 73<br>BTC 0.00086909051528 4314<br>CEL 0.79375278498947 | | | |
| 3.1.223063 | HUI JIN | ADDRESS REDACTED | | | BNB 0.209195951635274 | | | |
| 3.1.223064 | HUI JIN LEE | ADDRESS REDACTED | | | BTC 0.100854667837422<br>CEL 789.636318628116<br>EOS 0.0002<br>SOL 41.4852518501547<br>USDT ERC20 2500 | | | |
| 3.1.223065 | HUI KENG LIM | ADDRESS REDACTED | | | 1INCH 223<br>ADA 895.73297658706 2<br>BNB 10.6767599467215<br>BTC 0.0022543947666994 1<br>CEL 100.134509945081<br>ETH 0.527282786082705<br>GUSD 1<br>SNX 232.466357<br>XRP 800.7 | | | |
| 3.1.223066 | HUI KOK KEE | ADDRESS REDACTED | | | CEL 13.1253211003558<br>SOL 50 | | | |
| 3.1.223067 | HUI KOK LIM | ADDRESS REDACTED | | | BTC 0.00001046348741766 7<br>CEL 0.0002543717439 2508<br>USDT ERC20 0.450949630511127 1 | | | |
| 3.1.223068 | HUI KWAN NICHOLAS LAM | ADDRESS REDACTED | | | BTC 4.80554486231899 5-06 | | | |
| 3.1.223069 | HUI KWOK | ADDRESS REDACTED | | | BTC 0.00261770537584438<br>XLM 29.86085227068996 | | | |
| 3.1.223070 | HUI LI | ADDRESS REDACTED | | | BTC 0.000018283597921728<br>ETH 0.000930194956774776<br>USDC 61.2000769058486 | BTC 0.00000004<br>ETH 0.0014926861430787 | | |
| 3.1.223071 | HUI LI | ADDRESS REDACTED | | | ADA 523.074410319843<br>BTC 0.0000114135075058646<br>ETH 0.000341941413002352<br>GUSD 0.0139354253386205<br>USDC 0.3334806401001147 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223072 | HUI LIAN NG | ADDRESS REDACTED | | | BTC 0.0536605696215143<br>CEL 49.709395287283<br>ETH 6.1185887064218<br>UNI 31.5274962015501 | | | |
| 3.1.223073 | HUI LIN | ADDRESS REDACTED | | | CEL 73.787216009692<br>MCDAI 2.91177084260253 | | | |
| 3.1.223074 | HUI LING TAN | ADDRESS REDACTED | | | BTC 0.156347611498595<br>ETH 0.337501555815397<br>MATIC 416.765901939278 | | | |
| 3.1.223075 | HUI LO | ADDRESS REDACTED | | | ETH 0.000240039301020815 | | | |
| 3.1.223076 | HUI MEI KOU | ADDRESS REDACTED | | | BTC 0.0167413841535533<br>ETH 0.0187115675642838 | | | |
| 3.1.223077 | HUI MEI LUEN | ADDRESS REDACTED | | | BTC 0.0023278645746706<br>CEL 18.2669525757628<br>USDC 653.497297271543 | | | |
| 3.1.223078 | HUI MIAN CHAI | ADDRESS REDACTED | | | BTC 0.00110606647435444<br>CEL 0.1349398154782757 | | | |
| 3.1.223079 | HUI MIN HOON | ADDRESS REDACTED | | | BTC 0.0339763423045305<br>ETH 0.504940034604 | | | |
| 3.1.223080 | HUI MIN KATHLEEN NG | ADDRESS REDACTED | | | ADA 20.4108631739263<br>BNB 0.0850367191997583<br>BTC 0.000000000317728132<br>CEL 1.95108536424452 | | | |
| 3.1.223081 | HUI MIN KOH | ADDRESS REDACTED | | | ADA 537.749516522894<br>BTC 0.00104252415613231<br>CEL 8.2797066347219<br>XRP 420.329 | | | |
| 3.1.223082 | HUI MIN LIM | ADDRESS REDACTED | | | BTC 0.0010746876763507<br>USDT ERC20 438.224956197997 | | | |
| 3.1.223083 | HUI MIN TAN | ADDRESS REDACTED | | | BNB 1.4392591874547<br>BTC 0.000918241345168428 | | | |
| 3.1.223084 | HUI MIN, DAPHNE BOH | ADDRESS REDACTED | | | BTC 0.0000019004333715588<br>GUSD 0.0082765244433349<br>USDC 0.0223685927886576 | | | |
| 3.1.223085 | HUI MING CHIAK | ADDRESS REDACTED | | | BTC 0.0241595303500088 | | | |
| 3.1.223086 | HUI MING LEE | ADDRESS REDACTED | | | BTC 0.0000000551156179221<br>LTC 0.00842833007974539 | | | |
| 3.1.223087 | HUI MING MEI | ADDRESS REDACTED | | | BTC 0.00043540719639946<br>LTC 0.000622105304971795<br>MCDAI 0.0401354091729869<br>USDC 0.912417193868874 | | | |
| 3.1.223088 | HUI MING ONG | ADDRESS REDACTED | | | BTC 0.0115244213555507 | | | |
| 3.1.223089 | HUI MING TEOH | ADDRESS REDACTED | | | CEL 0.00585490316958939<br>USDT ERC20 0.222662395180226 | | | |
| 3.1.223090 | HUI MUM TEOH | ADDRESS REDACTED | | | BNB 0.9100009<br>BTC 0.00886326415231887<br>CEL 46.0883328655827<br>DOT 10.81<br>ETH 0.08663<br>LUNC 19.25 | | | |
| 3.1.223091 | HUI NGU | ADDRESS REDACTED | | | BTC 0.00005<br>CEL 3.248229205263 | | | |
| 3.1.223092 | HUI NI POH | ADDRESS REDACTED | | | BTC 0.0754648133017062<br>DOGE 93.8064038836344<br>ETH 0.6576902226411313<br>SOL 3.4761674647783 | | | |
| 3.1.223093 | HUI PENG CHU | ADDRESS REDACTED | | | CEL 1.07238235115286 | | | |
| 3.1.223094 | HUI PENG HU | ADDRESS REDACTED | | | BTC 0.0000029332891144102 | | | |
| 3.1.223095 | HUI QI LIM | ADDRESS REDACTED | | | BTC 0.000975134080936129<br>CEL 17.4090305997151 | | | |
| 3.1.223096 | HUI QI YOW | ADDRESS REDACTED | | | GUSD 500<br>BTC 0.00118082342167194<br>ETH 0.0917975161937436 4 | | | |
| 3.1.223097 | HUI QIN SOH | ADDRESS REDACTED | | | BTC 0.000008638888527613<br>ETH 0.000100312610765905 | | | |
| 3.1.223098 | HUI QING WONG | ADDRESS REDACTED | | | ADA 0.0564594680355365<br>BNB 0.00240196674932345<br>USDC 1.0222614248696 4 | | | |
| 3.1.223099 | HUI REN | ADDRESS REDACTED | | | BTC 0.442978114823952<br>ETH 0.760910750986975 | USDT ERC20 0.007799 | | |
| 3.1.223100 | HUI SAN YONG | ADDRESS REDACTED | | | ADA 0.177978763279518<br>BTC 0.000820400511895543<br>CEL 0.891178533782026 | | | |
| 3.1.223101 | HUI SEONG LEE | ADDRESS REDACTED | | | ADA 0.270368257786901<br>CEL 6.7396692943654 5 | | | |
| 3.1.223102 | HUI SHAN CHUA | ADDRESS REDACTED | | | SNX 26.4517396376709<br>ADA 71.1209712913246<br>BNB 1.07925062730534<br>BTC 0.00085764843925631<br>DOT 0.038336048262607<br>ETH 0.549958000613782<br>UNI 20.0844677287753 | | | |
| 3.1.223103 | HUI SHEN | ADDRESS REDACTED | | | BTC 0.000002501023653484<br>ETH 0.000482401010665951<br>USDC 0.00156860320091692 | | | |
| 3.1.223104 | HUI SHENG LAU | ADDRESS REDACTED | | | BTC 0.206808672376944<br>ETH 0.0367637175565345 | | | |
| 3.1.223105 | HUI SHI PEH | ADDRESS REDACTED | | | ADA 265.682275493351<br>BTC 0.000821757428679038<br>CEL 1.66101468497313 | | | |
| 3.1.223106 | HUI SHI SZE | ADDRESS REDACTED | | | ADA 0.0518071631343679<br>BAT 0.448833537450795<br>BNB 0.00163771010504699<br>BTC 0.0594888563283128<br>CEL 0.691349060826005<br>DOT 0.0780253115699408<br>ETH 0.00305073222082992<br>LINK 10.9645157165302<br>LTC 3.8468173952029 2<br>LUNC 0.0261896140050554<br>MATIC 2.4496539829873<br>USDT ERC20 2.70832659213459<br>XLM 0.874930060400346<br>XRP 3203.11636238638<br>ZEC 1.4384592961311 5 | | | |
| 3.1.223107 | HUI SHING YAU JUSTIN | ADDRESS REDACTED | | | BTC 0.0000008377486145 7<br>CEL 0.000260911559035245<br>ETH 0.00025625462229141<br>PAX 0.0100645048852259<br>USDC 0.00710182739655<br>USDT ERC20 0.00670368578769439 | | | |
| 3.1.223108 | HUI SI TAN | ADDRESS REDACTED | | | ADA 61.3272134794859<br>BTC 0.000827352408524 46<br>CEL 2.27902421532579<br>ETH 0.203707951186437<br>MATIC 21.3156849230769 | | | |
| 3.1.223109 | HUI SI TOH | ADDRESS REDACTED | | | ADA 636.73667052255<br>AVAX 11.2429107249717<br>BNB 3.42059975189927<br>BTC 0.0158396180071858<br>CEL 7.76774295258479<br>DOT 67.3740640572846<br>ETH 0.60434052347554 1<br>MATIC 533.82939922665 5<br>USDT ERC20 0.00248560128391832 | | | |
| 3.1.223110 | HUI SIAW | ADDRESS REDACTED | | | ADA 0.656700342158714<br>BNB 0.00000515755579040 1<br>BTC 0.0000002830951833515<br>DOT 0.0432962524577 42<br>ETH 0.0001406501158736<br>USDC 0.011791801368927<br>USDT ERC20 0.00460320757241269 | | | |
| 3.1.223111 | HUI SING LEE | ADDRESS REDACTED | | | BTC 0.0000011653256309 19 | | | |
| 3.1.223112 | HUI SIONG LIM | ADDRESS REDACTED | | | BTC 0.000745202012295121<br>CEL 2.50671635555471<br>DASH 1.070926 | | | |
| 3.1.223113 | HUI TENG NG | ADDRESS REDACTED | | | CEL 0.0051650637564706 7<br>XRP 0.8932 | | | |
| 3.1.223114 | HUI TENG YAP | ADDRESS REDACTED | | | ADA 323.488797121887<br>BTC 0.0795281635423558<br>DOT 14.6944885788562<br>ETH 0.560704833677 4<br>XRP 247.848751803054 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223115 | HUI TSAN HO | ADDRESS REDACTED | | | AVAX 0.00000174399377128<br>CEL 0.04247833063981999<br>DOT 0.019134627736286<br>ETH 0.000000821892392176<br>USDC 0.02165557651766436 | | | |
| 3.1.223116 | HUI TSAN HO | ADDRESS REDACTED | | | BTC 0.000000037142332568<br>CEL 1.03516502013696<br>MCDA1 0.18548369285389<br>TUSD 0.39795593402344<br>USDC 0.95505758495997<br>USDT ERC20 0.352404192094206 | | | |
| 3.1.223117 | HUI WAI | ADDRESS REDACTED | | | LTC 4.35023345627834 | | | |
| 3.1.223118 | HUI WANG | ADDRESS REDACTED | | | MCDAI 40.66268115266324<br>BTC 0.000000092661137346<br>CEL 0.090237147642271<br>DOGE 312.52007593405<br>USDC 2.63633164772212 | | | |
| 3.1.223119 | HUI WEN CHONG | ADDRESS REDACTED | | | ADA 245.13970227212<br>BTC 0.0014886555406163<br>CEL 7.36368564000793<br>USDT ERC20 92.044962979572 | | | |
| 3.1.223120 | HUI WEN TUEE | ADDRESS REDACTED | | | BTC 0.00999638642615955599 | | | |
| 3.1.223121 | HUI XIAN TEO | ADDRESS REDACTED | | | ADA 238.118599126026<br>BTC 0.033106935626575<br>CEL 0.154913731998123<br>ETH 1.14044421700554<br>XRP 64.5590852826033 | | | |
| 3.1.223122 | HUI XIN LIM | ADDRESS REDACTED | | | ADA 31.784512034161<br>BTC 0.0000000666675132052<br>DOT 0.055326664734459<br>USDC 1.6686984864929 | | | |
| 3.1.223123 | HUI XU | ADDRESS REDACTED | | | BTC 0.412186678671791<br>CEL 0.0285269209561475<br>USDT ERC20 245.855283517699 | | | |
| 3.1.223124 | HUI XU | ADDRESS REDACTED | | | BTC 0.000921852618421866<br>USDC 459.570390321394 | | | |
| 3.1.223125 | HUI XU | ADDRESS REDACTED | | | ADA 279.78176301684<br>BTC 0.321172697498677<br>CEL 428.969220194672<br>DOT 84.776117772536<br>EOS 0.000032077159837815<br>ETH 3.08337352545174<br>LTC 0.00207015254761924<br>MATIC 2903.37107870693<br>SNX 23.3220159491952<br>UNI 77.6360166240948<br>USDC 1737.19770282132<br>USDT ERC20 0.000000063163244238<br>XRP 0.000000010417154296 | | | |
| 3.1.223126 | HUI YANG BRYSON TAN | ADDRESS REDACTED | | | BTC 0.00006693086839555S | | | |
| 3.1.223127 | HUI YEE TAN | ADDRESS REDACTED | | | CEL 0.0789098100128914 | | | |
| 3.1.223128 | HUI YEN CHEW | ADDRESS REDACTED | | | BTC 0.373710816724767<br>ETH 0.598813944413106 | | | |
| 3.1.223129 | HUI YEN OH | ADDRESS REDACTED | | | BTC 0.0022459566110985B<br>GUSD 3163.18925272744<br>USDC 227.863383166842 | | | |
| | | | | | BTC 0.00000005145386404B<br>CEL 57.8896571863363<br>USDC 10<br>USDT ERC20 100 | | | |
| 3.1.223130 | HUI YI CHOO | ADDRESS REDACTED | | | BTC 0.00159601556563511 | | | |
| 3.1.223131 | HUI YI LIM | ADDRESS REDACTED | | | USDC 543.100045293445<br>ADA 45.2952834214726<br>BTC 0.0104523473702603<br>CEL 2.43255208997009 | | | |
| 3.1.223132 | HUI YI ONG | ADDRESS REDACTED | | | ETH 0.1452540678472667 | | | |
| 3.1.223133 | HUI YI TAN | ADDRESS REDACTED | | | BTC 0.00391252411567282<br>BTC 0.000077927053640932<br>CEL 1.77537147353519<br>LTC 0.00027941<br>USDC 0.50647672387862 | | | |
| 3.1.223134 | HUI YI YAP | ADDRESS REDACTED | | | ADA 0.19799967930515 | | | |
| 3.1.223135 | HUI YIK LAU | ADDRESS REDACTED | | | BTC 0.0016384881652084<br>USDC 0.418027436571145 | | | |
| 3.1.223136 | HUI YIN CHAN | ADDRESS REDACTED | | | BTC 0.00000037738648<br>CEL 1.472000037773648 | | | |
| 3.1.223137 | HUI YIN CHAN | ADDRESS REDACTED | | | BTC 0.0001123574010046528<br>CEL 0.9819920448232B | | | |
| 3.1.223138 | HUI YING CHAN | ADDRESS REDACTED | | | BTC 0.00000058540586551162<br>DOT 0.0496008197945545<br>BNB 3.17222620899516 | | | |
| | | | | | BTC 0.00204069888670134<br>CEL 7.84427866042115<br>DOT 15.0553786892263<br>ETH 0.858121158790901 | | | |
| 3.1.223139 | HUI YING CHRISTINA PNG | ADDRESS REDACTED | | | BTC 0.1076825783468Z5 | | | |
| 3.1.223140 | HUI YING EE | ADDRESS REDACTED | | | BTC 0.00635219526632649<br>CEL 6.46658368963123 | | | |
| 3.1.223141 | HUI YING ONG | ADDRESS REDACTED | | | ADA 1530.62258260S7<br>BTC 0.000950820310087702<br>ETH 1.04665176327826 | | | |
| 3.1.223142 | HUI YONG NG | ADDRESS REDACTED | | | BAT 7.84778495787906<br>BTC 0.01922319434060019<br>CEL 0.39052314013849<br>USDC 1.52090105543372<br>USDC 27709.7840452181 | | | |
| 3.1.223143 | HUI YONG TANG | ADDRESS REDACTED | | | BTC 0.00000089164101967B | | | |
| 3.1.223144 | HUI YOUNG LEE | ADDRESS REDACTED | | | BTC 0.000009647056449394<br>CEL 1.1488802871599Z | | | |
| 3.1.223145 | HUI YUAN WU | ADDRESS REDACTED | | Yes | ADA 190.398453807397<br>AVAX 87.8827491014129<br>BTC 0.00003374329654632<br>DOT 94.874705960453S<br>ETH 1.1084588789593<br>LINK 49.4692454500276<br>LTC 3.21340725008006<br>LUNC 4.04841169309298<br>MANA 462.410136794278<br>MATIC 204.242136531253<br>SOL 51.467986062836<br>UNI 121.547551160347<br>USDC 0.27132825263968B<br>XTZ 234.79070263034 | BTC 0.00012002277177025B<br>ETH 0.00043310132434641<br>SOL 0.406336881878209 | | ADA 2153.37801361695<br>BTC 8.41506923422909<br>ETH 50.1837473786756<br>SOL 36.6838609782696 |
| 3.1.223146 | HUI ZE TAN | ADDRESS REDACTED | | | BTC 0.00088701846285109 | | | |
| 3.1.223147 | HUI ZHANG | ADDRESS REDACTED | | | BTC 0.01535850764G5778<br>USDC 37447.7961016784 | | | |
| 3.1.223148 | HUI ZHANG | ADDRESS REDACTED | | | ADA 0.179980242055063<br>BNB 0.00167684063779228<br>BTC 0.0019093936738Z132<br>CEL 0.158089128177098<br>USDC 0.487269583943715 | | | |
| 3.1.223149 | HUI ZHANG | ADDRESS REDACTED | | | BTC 0.00000004809783608Z | | | |
| 3.1.223150 | HUI ZHONG ONG | ADDRESS REDACTED | | | CEL 0.21505275537382<br>BTC 0.00231485153756611 | | | |
| 3.1.223151 | HUI ZHONG SOH | ADDRESS REDACTED | | | CEL 13.860047968264S<br>USDC 0.531306753431917<br>ADA 2444.22413270045<br>DOGE 6.00423683343288<br>MATIC 699.961575990022<br>XRP 0.250873495472993 | | | |
| 3.1.223152 | HUI ZHU | ADDRESS REDACTED | | | BTC 0.40441676614113<br>ETH 8.41439782153787<br>MATIC 5563.48164639526 | | | |
| 3.1.223153 | HUIB KUYT | ADDRESS REDACTED | | | BSV 0.00211608381232031<br>CEL 1.2035365736885S<br>BTC 0.037376887786455B | | | |
| 3.1.223154 | HUIBERT HARTELOH | ADDRESS REDACTED | | | ETH 0.0238589723807182 | | | |
| 3.1.223155 | HUIBERT VAN DE KOPPEL | ADDRESS REDACTED | | | BTC 0.0605818593133914<br>CEL 71.1423835453181<br>ETH 0.5182152 | | | |
| 3.1.223156 | HUIBRECHT BERENDS | ADDRESS REDACTED | | | BTC 0.1150642183101 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223157 | HUIBYN SU | ADDRESS REDACTED | | | ADA 2246.9540227578<br>BTC 0.0110199542610305<br>DOT 10.2571535942667<br>EOS 19.2468851876593<br>LTC 0.000227904703440452<br>SOL 2.44848222815707<br>USDC 1.7571348656297<br>XRP 812.668271643886 | | | |
| 3.1.223158 | HUICHAO WANG | ADDRESS REDACTED | | | BTC 0.0025101827498124<br>USDC 1986.2061893459 | | | |
| 3.1.223159 | HUI-CHING HSUEH | ADDRESS REDACTED | | | ADA 3195.63315787111<br>BNB 0.515322815477867<br>BTC 0.0168411985858581<br>DOT 51.9433022436686<br>ETH 2.2391310718519T<br>MATIC 415.587543688852<br>USDT ERC20 26107.4146550703 | | | |
| 3.1.223160 | HUICHUN CHANG | ADDRESS REDACTED | | | BTC 0.000581729478980745 | | | |
| 3.1.223161 | HUICHUN CHEN | ADDRESS REDACTED | | | BTC 0.00005801783705256Z<br>CEL 0.01793358854202636<br>USDT ERC20 0.10181782523868 | | | |
| 3.1.223162 | HUIE CHEEN GOH | ADDRESS REDACTED | | | BTC 0.0000062125214960332<br>USDC 0.198834320050449 | | | |
| 3.1.223163 | HUIEE WONG | ADDRESS REDACTED | | | CEL 54.7409673226873 | | | |
| 3.1.223164 | HUIFENG FU | ADDRESS REDACTED | | | BTC 0.0000705828474402279 | BTC 0.5 | | |
| | | | | | ETH 0.00399621916349807 | ETH 3 | | |
| 3.1.223165 | HUIHAN LIANG | ADDRESS REDACTED | | | BTC 0.000836359126646872<br>ETH 0.23065463685333 | | | |
| 3.1.223166 | HUIHUA LI | ADDRESS REDACTED | | | BAT 0.1268931582278661<br>BNB 1.46193201953626<br>BTC 0.0042921002528612<br>CEL 9.1641053382309<br>DOT 0.0534732481000046<br>ETH 0.00412916465497899<br>MANA 93.8054787086683<br>MATIC 721.207380670859 | | | |
| 3.1.223167 | HUIJIE GUO | ADDRESS REDACTED | | | BTC 0.0000024122467455711<br>USDT ERC20 0.226160459347884 | | | |
| 3.1.223168 | HUIJIN ZHANG | ADDRESS REDACTED | | | BTC 0.00064855728025A275<br>CEL 18287.7634641058<br>ETH 8.6352157385541T<br>LTC 0.172042836547228<br>MCDAI 51.707826225396I<br>OMG 0.0933518888200849<br>SGB 344.79441921775<br>USDC 13.04287557631I25<br>XRP 2255.43451278032<br>ZRX 3.52120751849406 | BTC 0.0684490392128617<br>ETH 0.99312979141958I6<br>USDC 7.2241439030235I6 | | |
| 3.1.223169 | HUIJING GAO | ADDRESS REDACTED | | | BTC 0.00149665108210251<br>USDC 502.325451532188 | | | |
| 3.1.223170 | HUIJUAN XU | ADDRESS REDACTED | | | ADA 807.883228985776<br>AVAX 23.8217894385402<br>BNB 0.025<br>BTC 0.29261172517207I<br>DOT 34.0398751634175<br>ETH 2.88200389424062<br>LUNC 13.6011882744682<br>MATIC 904.197263419322 | BTC 0.00093561036820135I6 | | |
| 3.1.223171 | HUIKUAN ANG | ADDRESS REDACTED | | | BTC 0.0327148518962414<br>CEL 0.362108380370823<br>USDC 414.578345954879 | | | |
| 3.1.223172 | HUIKUN QUAN | ADDRESS REDACTED | | | BTC 0.2502905623587I1<br>BUSD 0.0250614251064719<br>DOT 643.455244423929<br>EOS 1.16445202109043<br>ETH 0.0000941826477061I<br>LINK 0.354477377350123<br>LUNC 0.29119551876I986<br>SGB 1630.05276914852<br>TGBP 0.0121608804765027<br>USDT ERC20 0.00629238413233409<br>XRP 13516.09250836 | | | |
| 3.1.223173 | HUILI HAN | ADDRESS REDACTED | | | BTC 0.053936762043I4 | | | |
| 3.1.223174 | HUILIAN JI | ADDRESS REDACTED | | | BTC 2.00765208604086<br>COMP 0.0186325282269676<br>ETH 1.82846043094505<br>USDC 22563S.392610147<br>XLM 26.56959946686I8 | | | |
| 3.1.223175 | HUIUN VLAANDEREN | ADDRESS REDACTED | | | USDC 0.896963104356889 | | | |
| 3.1.223176 | HUILING TOH | ADDRESS REDACTED | | | BTC 0.0312399782A247809<br>DOT 15.1475665000087 | | | |
| 3.1.223177 | HUIMIN GUO | ADDRESS REDACTED | | | ADA 0.202331666229211 | | | |
| 3.1.223178 | HUIMIN LI | ADDRESS REDACTED | | | BTC 0.0000601906979739I3<br>BUSD 0.3359894150729I7 | | | |
| 3.1.223179 | HUIMIN RAN | ADDRESS REDACTED | | | BTC 0.00131320358475666<br>GUSD 0.549162493940001 | | | |
| 3.1.223180 | HUIMING LIANG | ADDRESS REDACTED | | | BTC 0.0000003347139441S<br>CEL 0.0367137397104582<br>ETH 0.000196399628957352<br>LINI 0.00665312835049048 | | | |
| 3.1.223181 | HUIMING ZHENG | ADDRESS REDACTED | | | ADA 0.2164402629609I1<br>BCH 0.00000846524070334I<br>BNB 0.00039030781273216I6<br>BTC 0.00000000078967206I8<br>CEL 2.55019260381999 | | | |
| 3.1.223182 | HUIPING HUANG | ADDRESS REDACTED | | | BTC 0.0028485396526525<br>CEL 2.81774707789501<br>DOGE 103.61734619<br>ETH 0.00418636080280738<br>USDC 214.069731166348<br>USDT ERC20 2713.6246653198B<br>XRP 401 | | | |
| 3.1.223183 | HUI-PING LI | ADDRESS REDACTED | | | BTC 0.046688745301019S | | | |
| 3.1.223184 | HUIQI HE | ADDRESS REDACTED | | | BTC 0.00000158014545329<br>GUSD 0.010625451180534<br>USDC 0.0023453861946866 | | | |
| 3.1.223185 | HUIQING HAN | ADDRESS REDACTED | | | AAVE 0.0000187903967629B5<br>AVAX 0.094696046519982Z<br>BTC 1.164469823582Z9<br>CEL 66.5865191267522<br>ETH 0.0322007587384573<br>LINK 210.424117457B55<br>LUNC 822.141812117822<br>SNX 0.00384931792750225<br>SOL 88.1234114315943<br>USDT ERC20 0.0119142703411346 | | | |
| 3.1.223186 | HUIQING ZHANG | ADDRESS REDACTED | | | USDC 107801.975736712 | USDC 100 | | |
| 3.1.223187 | HUI-SHAN SU | ADDRESS REDACTED | | | BTC 2.01170953829999E-08<br>DOT 0.0396589591565811<br>USDC 0.0193738593305738 | | | |
| 3.1.223188 | HUISHEN YAN | ADDRESS REDACTED | | | BCH 28.0576052775176<br>BTC 0.000797546915957548 | | | |
| 3.1.223189 | HUISU XU | ADDRESS REDACTED | | | ADA 4.39015002288809<br>AVAX 0.008574064763244I9<br>BAT 0.138557433036798<br>BTC 0.000079314302446466A4<br>DOT 0.329347169499994<br>ETH 0.0138212433596018<br>GUSD 215590.296025523<br>MATIC 4.20592264730878<br>MCDAI 0.0000106303391333363<br>SNX 0.329870704885057<br>USDC 104875.728365534 | ADA 0.000000929109057343<br>BAT 0.000000624313377I9<br>BTC 0.00000018885051751427<br>DOT 0.0000000643743890977<br>ETH 0.00000058295318938I6<br>MATIC 0.00000846107641466<br>MCDAI 0.0194718575070863<br>SNX 0.000000007020888991 | | |
| 3.1.223190 | HUITING ANG | ADDRESS REDACTED | | | BTC 0.7969383613358I3<br>ETH 2.021204616640I9<br>USDC 744.424219857096 | | | |
| 3.1.223191 | HUITING CHENG | ADDRESS REDACTED | | | BNB 4.123178573700B<br>BTC 0.024000961296454<br>CEL 206.317399612522 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223192 | HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | | | ADA 253.87910516685<br>BAT 83.67732437792S7<br>BNT 105.2260510191GB<br>BTC 1.627855280715S<br>CEL 2583.7446088881<br>COMP 10.55871477747S4<br>DASH 33.81982017171S2<br>ETH 48.60701421800D9<br>LINK 176.50451396492J2<br>LTC 396.02446980268S1<br>MANA 1782.6584864825A<br>MATIC 28185.6614740186<br>OMG 0.001014565032570R<br>SNX 155.06181148635T<br>UNI 428.40665267717R<br>USDC 0.000056266215587976<br>XLM 5702.89440176009 | USDC 0.01133602535B9S2 | | |
| 3.1.223193 | HUI-TZU PAI | ADDRESS REDACTED | | | BTC 0.001162743791220T6<br>USDT ERC20 1.09205016537355 | | | |
| 3.1.223194 | HUIXIAN LEE | ADDRESS REDACTED | | | ETH 0.02848661014332i18 | | | |
| 3.1.223195 | HUIXIAN ZHANG RIBORDY | ADDRESS REDACTED | | | BTC 0.314667123922495<br>ETH 1.06601627804734 | | | |
| 3.1.223196 | HUIXIN KOEY | ADDRESS REDACTED | | | AAVE 0.002021060613321B1<br>BTC 0.0005484902476392B8<br>ETH 0.0000005668222224302<br>LTC 0.001844843017816i98<br>XLM 0.00000860114276353D4 | | | |
| 3.1.223197 | HUIXIN TAY | ADDRESS REDACTED | | | CEL 506.42368140009B<br>ETH 1.01979343612658<br>GUSD 2705.47722530797<br>MCDAI 70 | | | |
| 3.1.223198 | HUIYA ZHOU | ADDRESS REDACTED | | | BTC 0.0162637386490917<br>CEL 0.42071813573347S | | | |
| 3.1.223199 | HUIYAN WANG | ADDRESS REDACTED | | | BTC 0.00000006113038866<br>CEL 584.2257280446<br>DOT 0.5597435374912i01<br>ETH 0.00827848732329723<br>MATIC 8926.91839009339 | | | |
| 3.1.223200 | HUIYI BAO | ADDRESS REDACTED | | | BTC 0.557240307932990i06<br>MCDAI 0.000041877799770875 | BTC 0.000000096639479B5<br>MCDAI 0.091975B954174291 | | |
| 3.1.223201 | HUIYI KOK | ADDRESS REDACTED | | | BTC 0.001191144530144B9<br>CEL 45.41504702757D6<br>ETH 0.937851 | | | |
| 3.1.223202 | HUIYI WONG | ADDRESS REDACTED | | | BTC 0.001898531818238S25<br>USDC 6.37662261765392 | | | |
| 3.1.223203 | HUI-YING HANNAH POH | ADDRESS REDACTED | | | BTC 0.000000794318089728<br>LINK 0.01684335042718S15 | | | |
| 3.1.223204 | HUIYING HUANG | ADDRESS REDACTED | | | BTC 0.001711522359754646<br>LTC 2.84851587787512<br>USDC 230.95372727685G<br>XRP 399.036934 | | | |
| 3.1.223205 | HUI-YING LIU | ADDRESS REDACTED | | | AAVE 0.00689233074935991<br>BAT 5.52810192701023<br>BTC 0.00242626709046S45<br>CEL 727.05561724003B<br>COMP 0.006381641882722G2<br>DASH 13.65907184074i93<br>ETH 0.00648579047815S7S<br>LINK 0.130004845015063<br>SNX 1.16276848593877<br>UNI 0.03450683436002i9<br>XLM 11278.85390369Z5<br>XRP 1.888256349593i7S<br>ZEC 0.00668430197064259<br>ZRX 4990.20660096375 | | | |
| 3.1.223206 | HUIYING SONG | ADDRESS REDACTED | | | BTC 0.0000025985592888865<br>USDC 0.0167396384712163 | | | |
| 3.1.223207 | HUIYUAN WONG | ADDRESS REDACTED | | | BTC 0.031469395113091S<br>CEL 0.00235905936301698<br>DOT 13.74915755395G2<br>ETH 0.134615292473394<br>GUSD 14265.4100291156<br>USDC 313.10993908462T | BTC 0.004563166351213703 | | |
| 3.1.223208 | HUIYUE ZHANG | ADDRESS REDACTED | | | BTC 0.00705417643215701<br>CEL 0.041793836940000i4<br>USDC 0.037102717354259S | BTC 0.000462233179316999 | | |
| 3.1.223209 | HUIZHAN ZHANG | ADDRESS REDACTED | | | BTC 0.73015589825899<br>ETH 9.47301645991764 | | | |
| 3.1.223210 | HUIZHONG XU | ADDRESS REDACTED | | | BTC 0.00362120133316904 | | | |
| 3.1.223211 | HUJIA YU | ADDRESS REDACTED | | | BTC 0.26083173390022S9<br>ETC 6.53693440679753<br>ETH 3.44214464294429<br>MATIC 237.45298754928i1<br>USDC 2173.96475806S92 | | | |
| 3.1.223212 | HUKAATAI HART | ADDRESS REDACTED | | | CEL 0.0401106641740152 | | | |
| 3.1.223213 | HULAIMAT OYINDAMOLA OMIKUNLE | ADDRESS REDACTED | | | BTC 0.011653074761795J | | | |
| 3.1.223214 | HULDA SCHNEIDER KOEKEMOER | ADDRESS REDACTED | | | CEL 1.06306016904628 | | | |
| 3.1.223215 | HULIN MAXENCE | ADDRESS REDACTED | | | ADA 0.00000021343638738<br>BCH 0.00000000041413626<br>BTC 0.00000000040960545G6<br>CEL 214.46001906591i2<br>LUNC 23.05808250176S1<br>USDC 0.000000361773641784<br>USDT ERC20 0.000000939746766493 | | | |
| 3.1.223216 | HULINI JECKSON | ADDRESS REDACTED | | | BCH 0.08437141<br>CEL 0.3695856208443D8 | | | |
| 3.1.223217 | HULUSI EMEK | ADDRESS REDACTED | | | ADA 337.17777777777<br>BNB 1.43991392723173<br>BTC 0.00218510022178535<br>CEL 125.232577584104 | | | |
| 3.1.223218 | HULYA ALBAYRAK | ADDRESS REDACTED | | | CEL 0.000251846781408202 | | | |
| 3.1.223219 | HÜLYA ARAL | ADDRESS REDACTED | | | BTC 0.000000536125245285<br>CEL 0.2804957315499S | | | |
| 3.1.223220 | HULYA DALKIC | ADDRESS REDACTED | | | USDT ERC20 0.000000073738250071<br>CEL 0.0006383698423B0S04 | | | |
| 3.1.223221 | HÜLYA ESEN | ADDRESS REDACTED | | | BTC 0.0000000068315755i4<br>CEL 3.00787061619553<br>USDT ERC20 0.00000952349416054 | | | |
| 3.1.223222 | HÜLYA YARAN | ADDRESS REDACTED | | | BTC 0.000000620904399313<br>BUSD 0.01966620516102i1<br>ETH 0.0000048217770183B<br>USDT ERC20 25.228460454143i8 | | | |
| 3.1.223223 | HUMAID ALHOSANI | ADDRESS REDACTED | | | ADA 0.81250806167943T<br>BTC 2.61739060375479E-05<br>CEL 0.06054630857054Z9<br>DOT 0.0873340057920383<br>ETH 0.000513872654004882<br>MATIC 1.07479697741806 | | | |
| 3.1.223224 | HUMANN LOIC | ADDRESS REDACTED | | | BTC 0.0000012585855306669<br>CEL 0.01458341441174i61<br>ETH 0.00002522803898G148 | | | |
| 3.1.223225 | HUMANOID PRODUCTIONS LTD | DUNSTON BUSINESS VILLAGE, STAFFORD, STAFFORDSHIRE, ST18 9AB UNITED KINGDOM | | | BTC 0.104979797768329<br>CEL 26.344886703386T<br>ETH 0.13841436884136i9 | | | |
| 3.1.223226 | HUMAYUN KABIR | ADDRESS REDACTED | | | BTC 0.283727637937S5<br>ETH 0.839901757118597 | | | |
| 3.1.223227 | HUMAYUN QURESHI | ADDRESS REDACTED | | | BSV 0.14954706<br>CEL 0.25676227376B725<br>EOS 1.1457<br>SNX 0.418597861071745 | | | |
| 3.1.223228 | HUMAYUN THARANI | ADDRESS REDACTED | | | ADA 215.62565998i2754 | | | |
| 3.1.223229 | HUMBERTO ACOSTA | ADDRESS REDACTED | | | BTC 0.000872063611619044<br>BTC 0.076189757600B523<br>DASH 2.53002931028724<br>ETC 0.16754285241T8<br>SNX 121.23321978909i2<br>UNI 5.48343141917401<br>XLM 962.40357516274 | | | |
| 3.1.223230 | HUMBERTO ALEJANDRO PACHECO MORENO | ADDRESS REDACTED | | | ADA 1.828201<br>CEL 0.083910551205110i82 | | | |
| 3.1.223231 | HUMBERTO APOLINARIO | ADDRESS REDACTED | | | BTC 0.01409487874646S7 | | | |
| 3.1.223232 | HUMBERTO BAYARDO CHAVES MORA | ADDRESS REDACTED | | | BTC 0.000021512457399326<br>CEL 0.219685799625931<br>USDT ERC20 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223233 | HUMBERTO BELLIZZI | ADDRESS REDACTED | | | BTC 0.0000756900B184269<br>CEL 0.140999377921721<br>ETH 0.098323762324729S | | | |
| 3.1.223234 | HUMBERTO BESSO OBERTO | ADDRESS REDACTED | | | BTC 0.03943012996321<br>CEL 1.0984297262878T | | | |
| 3.1.223235 | HUMBERTO BRAGA | ADDRESS REDACTED | | | BTC 0.00275961702112446<br>ETH 0.71513881520375S | | | |
| 3.1.223236 | HUMBERTO CAMARENA | ADDRESS REDACTED | | | BTC 1.015124705140818<br>CEL 1.312777S333545 | BTC 0.00000924 | | |
| 3.1.223237 | HUMBERTO CAMEJO | ADDRESS REDACTED | | | ADA 159.462446943028<br>BCH 0.245876676939463<br>BTC 0.020605310234875137<br>DOT 3.712971360110333<br>ETH 0.026721835130654R<br>LTC 1.204989882834423<br>MATIC 82.764899291284G<br>USDC 87.6210359797921<br>XLM 953 086213981B | | | |
| 3.1.223238 | HUMBERTO CANO | ADDRESS REDACTED | | | DOGE 10127.9069051057<br>ETH 0.680798109284641<br>LTC 1.5283421730314S<br>MANA 93.207310226637T | | | |
| 3.1.223239 | HUMBERTO CARRILLO VALENZUELA | ADDRESS REDACTED | | | BTC 0.000008S6188057343T | | | |
| 3.1.223240 | HUMBERTO CORTES | ADDRESS REDACTED | | | ETH 0.00000351288684954A | | | |
| 3.1.223241 | HUMBERTO DELGADO LAZARO | ADDRESS REDACTED | | | BTC 0.000554570641879994<br>CEL 0.074230246319502<br>ETH 0.000016460360104788<br>SNX 0.802462580317133 | | | |
| 3.1.223242 | HUMBERTO DOMINGUES | ADDRESS REDACTED | | | BTC 0.007534187213149T4<br>CEL 14.404934815442<br>DOT 23.16527834 | | | |
| 3.1.223243 | HUMBERTO ESPARZA | ADDRESS REDACTED | | | BTC 0.0000001141081178B7<br>CEL 0.390763421644357 | | | |
| 3.1.223244 | HUMBERTO FUENMAYOR | ADDRESS REDACTED | | | BAT G.62277730420082I<br>BCH 0.00013402445614S861<br>BTC 0.71672287232478S<br>CEL 0.026265033910522G<br>ETH 0.0000B321187747233Z<br>SGB 0.00947355332631704<br>USDC 1.41707029243693<br>XLM 0.65240562607138<br>XRP 0.061970200377978<br>ZRX 0.00889846185016759 | | | |
| 3.1.223245 | HUMBERTO GARCIA | ADDRESS REDACTED | | | BTC 1.073511156600946<br>EOS 24333.596428654S | | | |
| 3.1.223246 | HUMBERTO GOMES | ADDRESS REDACTED | | | BTC 0.000207198531653837 | | | |
| 3.1.223247 | HUMBERTO GUERRA | ADDRESS REDACTED | | | ETH 0.00125212303936829<br>BTC 0.00000000646962053I | | | |
| 3.1.223248 | HUMBERTO GUERRERO | ADDRESS REDACTED | | | CEL 0.156817023267301<br>ETH 0.000006217059616139<br>MATIC 88.390026810416 | | | |
| 3.1.223249 | HUMBERTO JIMENEZ | ADDRESS REDACTED | | | ETH 1.05342279893605 | | | |
| 3.1.223250 | HUMBERTO KIM PARK | ADDRESS REDACTED | | | DASH 0.00134008565489S5 | BTC 0.00000000150164939<br>DASH 0.00000009747875586 | | |
| 3.1.223251 | HUMBERTO LEAL | ADDRESS REDACTED | | | CEL 1.38769882596088<br>DOT 0.128824743140318<br>LINK 0.01690067006676S4 | | | |
| 3.1.223252 | HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 4.60808421262099E-06<br>MATIC 0.06921746683419 | BTC 0.00000000231166327l<br>XLM 0.00000027903063122 | | |
| 3.1.223253 | HUMBERTO LOYOLA TORRES | ADDRESS REDACTED | | | XLM 0.03162608472496J6<br>BTC 0.000070912020916432<br>ETH 0.000112584366S29483 | | | |
| 3.1.223254 | HUMBERTO LUNA | ADDRESS REDACTED | | | BTC 0.004951085O108B84<br>ETH 0.06816476442781417 | | | |
| 3.1.223255 | HUMBERTO MIGUEL RINCON MEDRANO | ADDRESS REDACTED | | | ETH 0.00161660391S2919 | | | |
| 3.1.223256 | HUMBERTO MURO | ADDRESS REDACTED | | | BTC 0.000072766489051043A<br>CEL 0.719736756383Z8 | | | |
| 3.1.223257 | HUMBERTO NAVA LEYVA | ADDRESS REDACTED | | | BTC 0.000001584748952764<br>USDC 0.571553193953B824 | BTC 0.00129158<br>USDC 449.36 | | |
| 3.1.223258 | HUMBERTO NAVARRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000003102193519927I<br>ETH 0.00000007055894282I | | | |
| 3.1.223259 | HUMBERTO OLIVEIRA | ADDRESS REDACTED | | | ADA 0.063959480624515<br>BTC 0.00000334170064447<br>CEL 1.13727396568265<br>DOT 0.007720004S162736<br>ETH 0.0000237715670799B8<br>SGB 0.012447867478587<br>XRP 0.084011986837399B | | | |
| 3.1.223260 | HUMBERTO PAIVA | ADDRESS REDACTED | | | ADA 0.023813714152016 | | | |
| 3.1.223261 | HUMBERTO PEREIRA | ADDRESS REDACTED | | | BTC 0.00000094974844341Z<br>CEL 0.031631438I1455<br>ETH 0.20063766381203T | | | |
| 3.1.223262 | HUMBERTO RAMIREZ | ADDRESS REDACTED | | | BTC 0.147125957274921<br>ETH 1.05032141666814 | | | |
| 3.1.223263 | HUMBERTO RICCOMI | ADDRESS REDACTED | | | BTC 0.001406076019697B2<br>ETH 0.302213287600371 | | | |
| 3.1.223264 | HUMBERTO RODRIGUES | ADDRESS REDACTED | | | CEL 0.607527787708345 | | | |
| 3.1.223265 | HUMBERTO RODRIGUEZ | ADDRESS REDACTED | | | BAT 48.2035216974075<br>BTC 0.00120322671046793<br>ETH 0.162143885547179<br>LTC 0.048509794400778A<br>MCOAI 789.089009172384<br>XLM 52.217901404506J4 | | | |
| 3.1.223266 | HUMBERTO ROVIRA | ADDRESS REDACTED | | | BCH 0.000071322161346699 | | | |
| 3.1.223267 | HUMBERTO RUELAS | ADDRESS REDACTED | | | ADA 0.762417068109488<br>BTC 0.000001509217258112<br>ETH 0.000075028797749135<br>LTC 0.003453491418705116<br>USDC 0.086302417356721G | | | |
| 3.1.223268 | HUMBERTO RUIZ LOPEZ | ADDRESS REDACTED | | | ADA 0.19717778262619S<br>AVAX 0.001150093173764J9<br>BTC 0.000004394679021426<br>DOT 0.01523084491888I4 | | | |
| 3.1.223269 | HUMBERTO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0006818488107988O6 | | | |
| 3.1.223270 | HUMBERTO SANDOVAL | ADDRESS REDACTED | | | ETH 1.382803248457996-06<br>USDT ERC20 0.271150246145788 | | | |
| 3.1.223271 | HUMBERTO SANTOS | ADDRESS REDACTED | | | CEL 0.003431081609555I8<br>ETH 0.000000339283942287 | | | |
| 3.1.223272 | HUMBERTO SBERTOLI | ADDRESS REDACTED | | | BNB 0.000139925818668013<br>BTC 0.0335151731796094 | | | |
| 3.1.223273 | HUMBERTO SERVIN | ADDRESS REDACTED | | Yes | BTC 0.30717629006784<br>SOL 0.05492133192184B5<br>USDT ERC20 1.01779608464S8 | BTC 0.000000007613543A9<br>SOL 9.71349408648412 | | BTC 0.21875540304458R |
| 3.1.223274 | HUMBERTO SOMENSI | ADDRESS REDACTED | | | CEL 24.6298901977S6<br>ETH 0.42123396 | | | |
| 3.1.223275 | HUMBERTO SORIA | ADDRESS REDACTED | | | BTC 0.010102277843406T<br>ETH 0.378124803393444 | | | |
| 3.1.223276 | HUMBERTO SOSA | ADDRESS REDACTED | | | ADA 258.32771666459<br>BSV 2.72432461695979E-05<br>BTC 0.042527693S052982<br>ETH 0.000567452507641827<br>USDC 253.35514756006B | BSV 0.0508308656371699 | | |
| 3.1.223277 | HUMBERTO TORRES | ADDRESS REDACTED | | | BTC 0.001129686470340S9<br>ETH 5.00086188781I69 | | | |
| 3.1.223278 | HUMBERTO TRINDADE | ADDRESS REDACTED | | | BTC 0.015803619B048031<br>ETH 0.20086468643413<br>USDC 0.270828295630607<br>XLM 0.001462472482Z1144 | | | |
| 3.1.223279 | HUMBERTO TRUJILLO | ADDRESS REDACTED | | | BTC 0.0264680660163674<br>ETH 0.1033463347951 32 | BTC 0.0004775777257748T | | |
| 3.1.223280 | HUMBERTO VALIENTE GOMEZ | ADDRESS REDACTED | | | BTC 0.002320166622950B2<br>CEL 1007.12700S0041<br>ETH 1.07165405034085 | | | |
| 3.1.223281 | HUME DICKIE | ADDRESS REDACTED | | | AVAX 4.199316526333135<br>LINK 10.66631782241Z1 | AVAX 37.40325<br>USDC 0.245757915438366 | | |
| 3.1.223282 | HUMMAM ALSAFFAR | ADDRESS REDACTED | | | USDC 3.32788202735232<br>BTC 0.004019547512508S7<br>USDT ERC20 2207.17961907644 | | | |
| 3.1.223283 | HUMMAYUN ISMAIL | ADDRESS REDACTED | | | ADA 12763.4771546137<br>CEL 48.2415593993446<br>DOT 341.310346365716<br>SOL 229.03639985726Ϧ | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223284 | HÜMMET KIR | ADDRESS REDACTED | | | BTC 0.00000136222507036<br>CEL 0.000662710281218109<br>USDT ERC20 0.79242594285 2025 | | | |
| 3.1.223285 | HUMIZA TIWANA | ADDRESS REDACTED | | | ADA 2.16883679770877<br>MATIC 282.025486230428 | | | |
| 3.1.223286 | HUMPHREY AGBIM | ADDRESS REDACTED | | | BTC 0.03157036438 64612<br>CEL 5.494986317311 25 | | | |
| 3.1.223287 | HUMPHREY FANG | ADDRESS REDACTED | | | BTC 0.08028474210 2786<br>CEL 2.2376396511 0294<br>ETH 1.63406904444011<br>USDC 12452.6327200237 | | | |
| 3.1.223288 | HUMPHREY HUANG | ADDRESS REDACTED | | | BCH 0.02264292917534 58<br>BSV 0.02253858323940 64<br>BTC 0.21576113813 8329<br>ETH 14.682534468 3175 | | | |
| 3.1.223289 | HUMPHREY LIU | ADDRESS REDACTED | | | AAVE 1.022<br>ADA 825.709509272068<br>BTC 0.00001321617000 8726<br>CEL 12.122687477 3442<br>ETH 0.548785247 284061<br>LINK 12.714<br>MATIC 357.340723841 8927 | | | |
| 3.1.223290 | HUMPHREY MAKAAI | ADDRESS REDACTED | | | BTC 0.01105930951278 609<br>CEL 10.262150980062 1<br>MCDAI 40 | | | |
| 3.1.223291 | HUMPHREY WREY | ADDRESS REDACTED | | | DOT 0.35890990537 1399<br>EOS 0.10642088633 5166<br>ETH 0.005393295875 90835<br>LINK 0.48008123431 5588<br>LTC 0.001048348347 46876<br>MATIC 44.55839882 62855<br>USDC 175.6746063374 64 | | | |
| 3.1.223292 | HUMPY NEELI | ADDRESS REDACTED | | | CEL 1.33193933330171 | | | |
| 3.1.223293 | HUMSHAVARTHINI KARUNANIDHI | ADDRESS REDACTED | | | BTC 0.00106774699896959<br>DOT 132.464073083191 | | | |
| 3.1.223294 | HUMZA ARSHAD | ADDRESS REDACTED | | | ADA 4.19047991714157<br>BTC 0.05982832512741 77<br>ETH 1.329492974985 39<br>MATIC 2188.9525508 6004 | ADA 4016.96642672145 | | |
| 3.1.223295 | HUN CHANG | ADDRESS REDACTED | | | BTC 0.00102937221091 342<br>ETH 1.78389769283005<br>XRP 150.594351 | | | |
| 3.1.223296 | HUN CHANG JANG | ADDRESS REDACTED | | | CEL 1.00574745<br>CEL 2806.57783487802 | | | |
| 3.1.223297 | HUN KIM | ADDRESS REDACTED | | | BTC 0.00000036695157 1888<br>ETH 0.00000136305004 6467<br>USDC 0.01151594565 43215 | | | |
| 3.1.223298 | HUN KOOK JOO | ADDRESS REDACTED | | | AAVE 2.07002230975 43<br>CEL 45.469096895 6947<br>DASH 1.046574803 25375 | | | |
| 3.1.223299 | HUN PHING LEE | ADDRESS REDACTED | | | UNI 25.5778686741678<br>BTC 0.0774156196 00634<br>CEL 14.49685547 95749<br>ETH 0.522253973 462439<br>LUNC 2.0898118088 2875<br>MATIC 188.732825875996 | | | |
| 3.1.223300 | HUN YAO CHONG | ADDRESS REDACTED | | | BTC 0.174604140 1652<br>CEL 0.0962845984 201159 | | | |
| 3.1.223301 | HUN YONG OOI | ADDRESS REDACTED | | | ADA 0.57525110120 3068<br>BNB 0.00214761701 291817<br>BTC 0.00008609246 4495091<br>USDC 0.0050607905 0005725 | | | |
| 3.1.223302 | HUMBERTO SANCHES | ADDRESS REDACTED | | | BTC 1.00540331480 408<br>ETH 5.044410668 18595<br>MATIC 5066.545849 52004 | | | |
| 3.1.223303 | HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | | | AAVE 0.112322127362168<br>CEL 104209.640416576<br>SNX 1.08316412733235 | ETH 12.6154284905535 | | |
| 3.1.223304 | HUNG BUN KWOK | ADDRESS REDACTED | | | BTC 0.0000780141041081 24<br>CEL 1.19391825236378 | | | |
| 3.1.223305 | HUNG CHAN | ADDRESS REDACTED | | | BCH 0.00076948727166 282<br>BTC 0.00000039576457 8142<br>LINK 0.05713699418 10587<br>MATIC 0.764857414 247542<br>SGB 0.10277110480 8046<br>USDT ERC20 3.278682 3096773<br>XRP 0.693613160587623 | | | |
| 3.1.223306 | HUNG CHANG | ADDRESS REDACTED | | | USDC 0.00000537388631 7229<br>USDT ERC20 0.609551973240514 | | | |
| 3.1.223307 | HUNG CHENGHSUN | ADDRESS REDACTED | | | BTC 0.00000001791206118<br>CEL 0.25077976831 4176 | | | |
| 3.1.223308 | HUNG CHEONG CHAN | ADDRESS REDACTED | | | BTC 0.04006258121 774<br>ETH 1.07315652597999 | | | |
| 3.1.223309 | HUNG CHEUNG LAM | ADDRESS REDACTED | | | BTC 0.344948955071394<br>CEL 2.657080687 25824<br>ETH 4.99706057 052502<br>USDC 0.0000004124497 16616<br>USDT ERC20 0.00000078257038 8775 | | | |
| 3.1.223310 | HUNG CHEUNG LEUNG | ADDRESS REDACTED | | | BNB 0.00000050995 195639<br>BTC 0.00013741312 05 76085<br>CEL 0.01177667536 53413<br>ETH 0.00000141458 2205257<br>SUSHI 0.00015961 584452405<br>USDC 0.04944566046 97752 | | | |
| 3.1.223311 | HUNG CHI LAM | ADDRESS REDACTED | | | BCH 0.01820491496 63254<br>BTC 0.004663773335 72815<br>ETH 0.0000227546 2371413 | | | |
| 3.1.223312 | HUNG CHING CHAO | ADDRESS REDACTED | | | CEL 1.60534012449732<br>ETH 0.081638148 124609<br>LINK 0.00092327.0 1973956406054<br>LTC 0.23443892 | | | |
| 3.1.223313 | HUNG CHO | ADDRESS REDACTED | | | AAVE 0.000177680284 58081<br>BTC 0.214042952 623214<br>DOGE 1136.7503632 7615<br>DOT 11.249456168 0231<br>ETH 1.21640754105066<br>LINK 0.003071803565 47683<br>LTC 5.02403059925161<br>MANA 0.00397523 518041887<br>MATIC 202.60673373 5916<br>SNX 319.31654293 2835<br>SOL 2.420285140 0862<br>SUSHI 0.004522294 00367323<br>USDC 0.031954368446 6344 | AAVE 0.00000096553109 3698<br>LINK 0.00000056629 984509<br>MANA 0.0000004944455 42693<br>SUSHI 0.0000006324 8439414<br>USDC 0.00000073516 0878707 | | |
| 3.1.223314 | HUNG CHONG | ADDRESS REDACTED | | | CEL 0.476669199530 777 | | | |
| 3.1.223315 | HUNG CHUANG | ADDRESS REDACTED | | | BTC 0.00014805153 482763<br>CEL 39.5253985 522346<br>USDT ERC20 1146.88 9305550146 | | | |
| 3.1.223316 | HUNG CHUN CHIEN | ADDRESS REDACTED | | | BTC 0.16995162228 4206<br>CEL 49.113181530 1866<br>ETH 9.438096840 57185<br>SOL 120.670991 824215<br>USDC 2577.6944324 1947 | | | |
| 3.1.223317 | HUNG CHUN HO | ADDRESS REDACTED | | | BCH 0.00045024964 9366397<br>BTC 0.00010456538 1893035<br>CEL 57.338752347 7118<br>ETH 0.001295568 40991901<br>USDC 0.2664949030 06276 | | | |
| 3.1.223318 | HUNG CHUNG LI | ADDRESS REDACTED | | | BTC 0.00000828497075 4452<br>CEL 7.163440390 10439<br>USDT ERC20 0.247284302 78203 | | | |
| 3.1.223319 | HUNG CHUNG WONG | ADDRESS REDACTED | | | BNB 0.00183042495 9099<br>BTC 0.000423327 25111318<br>ETH 0.00064091 892934 3475<br>USDT ERC20 5591883734 42716 | | | |
| 3.1.223320 | HUNG DANG | ADDRESS REDACTED | | | BTC 0.20397533409 0177<br>ETH 0.375235475892523<br>GUSD 1065.895759 19008 | | | |
| 3.1.223321 | HUNG DAO | ADDRESS REDACTED | | | ADA 1.15772440 3196<br>BTC 0.00171242947 863708<br>KLM 0.0513704886531 829 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223322 | HUNG DAO TRAN | ADDRESS REDACTED | | Yes | ADA 0.0000128258519720 39<br>BTC 0.01111107373576786<br>MCDAI 0.0000118950050802405<br>SOL 0.00000044615698399 | AAVE 0.0758828261216409<br>ADA 0.00000048117321227 4<br>BTC 0.0112472912394125<br>MCDAI 72.37996698<br>SOL 1.58344217354021 | | AAVE 3.97997611387835<br>ADA 1049.38680980442<br>BTC 0.0648412347172017<br>MANA 226.90239786 |
| 3.1.223323 | HUNG DINH VU | ADDRESS REDACTED | | | AAVE 2.30692960327399<br>BTC 0.000000805169294524<br>DOGE 598.21479371592<br>DOT 4.07563627598703<br>LINK 45.2659052995452<br>MATIC 164.595028175642<br>SNX 68.3037219709564<br>SOL 0.00003004189553144<br>UNI 55.8445603381675 | | | |
| 3.1.223324 | HUNG DO | ADDRESS REDACTED | | | ADA 0.142843946807456<br>BTC 0.0000210287579877586<br>ETH 0.0001441843403896477 | BTC 0.000000005110731585<br>ETH 0.00257835148533898 | | |
| 3.1.223325 | HUNG DO | ADDRESS REDACTED | | | BTC 0.0000013910460766<br>CEL 0.0000407431495874 47<br>USDC 0.000000204835988569 | | | |
| 3.1.223326 | HUNG DUONG | ADDRESS REDACTED | | | BTC 0.0849911363133196 | | | |
| 3.1.223327 | HUNG EAU LIEW | ADDRESS REDACTED | | | BTC 0.00005495035284653 | | | |
| 3.1.223328 | HUNG FAI LO | ADDRESS REDACTED | | | BTC 0.00116990436111 18<br>CEL 12.0175850639506<br>ETH 0.1508615 | | | |
| 3.1.223329 | HUNG HA | ADDRESS REDACTED | | | BTC 0.0157232489239666<br>CEL 0.000378012673836824<br>USDC 40.9531551032565 | | | |
| 3.1.223330 | HUNG HIN KWONG | ADDRESS REDACTED | | | BTC 0.0000012241323227 11<br>CEL 0.3968871122323 34<br>LTC 0.00139845617011006<br>XLM 0.122575269226768<br>XRP 0.179594476257066 | | | |
| 3.1.223331 | HUNG HO | ADDRESS REDACTED | | | BTC 0.0874166897427648<br>CEL 0.949948938746486<br>LINK 102.149258001007 | | | |
| 3.1.223332 | HUNG HOANG | ADDRESS REDACTED | | | BTC 0.1219345380752 83<br>ETH 3.50961474359441<br>MATIC 440.479046523614<br>SOL 37.882520512181 | | | |
| 3.1.223333 | HUNG HSI CHIEN | ADDRESS REDACTED | | | BTC 0.0000002377436249 68<br>CEL 0.215653142986733<br>DOT 0.0000004073552294 82 | | | |
| 3.1.223334 | HUNG HSIN WU | ADDRESS REDACTED | | | CEL 38.124864318535<br>USDC 0.0927486507353563 | | | |
| 3.1.223335 | HUNG HUI HSU | ADDRESS REDACTED | | | ADA 0.163328850564832<br>BTC 0.000002275399862454<br>CEL 0.00926296461741286<br>USDC 0.414994981132135 | | | |
| 3.1.223336 | HUNG HUYNH | ADDRESS REDACTED | | | CEL 1.06098418641458 | | | |
| 3.1.223337 | HUNG JEFFREY LAW | ADDRESS REDACTED | | | BTC 4.05039795963839<br>ETH 63.8831793315553<br>LUNC 0.000179979519870016<br>MATIC 40710.8578445598<br>SUSHI 202.163887529129<br>UNI 97.948886742236<br>USDC 40585.0074386405 | | | |
| 3.1.223338 | HUNG JEN WU | ADDRESS REDACTED | | | BTC 0.0000030903844181461<br>CEL 0.12913503200036<br>USDT ERC20 1.0194463914048 | | | |
| 3.1.223339 | HUNG JUI LIU | ADDRESS REDACTED | | | BTC 0.00245171217599088<br>USDT ERC20 2.78397103925054 | | | |
| 3.1.223340 | HUNG KAH LEOW | ADDRESS REDACTED | | | ADA 0.335150037393394<br>BTC 0.0000160609531678708<br>ETH 0.0000518437213017 91<br>USDC 0.486476885913747 | | | |
| 3.1.223341 | HUNG KAI CHRISTOPHER TO | ADDRESS REDACTED | | | BTC 0.00123653664124661<br>CEL 10.7963474851408<br>USDC 112.16812506686 | | | |
| 3.1.223342 | HUNG KAI PETER CHAN | ADDRESS REDACTED | | | BNB 0.00000005814174988<br>BTC 0.0579799599199515<br>CEL 18.6007698683966<br>ETH 1.8808080327549<br>USDC 0.00000058923797416<br>USDT ERC20 0.0000039914344221818 | | | |
| 3.1.223343 | HUNG KONG HUI | ADDRESS REDACTED | | | BTC 0.000078726083994274<br>ETH 11.0792836064858 | | | |
| 3.1.223344 | HUNG KWANG LEE | ADDRESS REDACTED | | | CEL 2.59182586633182<br>MCDAI 30<br>UMA 0.0169872737991066 | | | |
| 3.1.223345 | HUNG KWOK | ADDRESS REDACTED | | | MATIC 110.454798408127 | | | |
| 3.1.223346 | HUNG LAC | ADDRESS REDACTED | | | BTC 0.000003102162048433<br>USDC 21.6943410546535 | BTC 0.00000009309849513<br>USDC 0.000000233086360405 | | |
| 3.1.223347 | HUNG LAM | ADDRESS REDACTED | | | GUSD 3.08230305971098 | | | |
| 3.1.223348 | HUNG LAM | ADDRESS REDACTED | | | MATIC 1.14891799178683 | | | |
| 3.1.223349 | HUNG LAM | ADDRESS REDACTED | | | BTC 0.00005167748031724<br>ADA 888.991203210351<br>BTC 0.00108584987392434<br>DOT 20.2215103645906<br>MATIC 774.378501325715<br>MCDAI 1023.51507981602 | | | |
| 3.1.223350 | HUNG LE | ADDRESS REDACTED | | | AAVE 7.09221568001673<br>ADA 591.885566971121<br>AVAX 8.09499626329493<br>BTC 0.00260172408409034<br>ETH 0.00396215739743563<br>MATIC 411.566089264749<br>SOL 13.3771146212544 | BTC 0.344783089590195<br>ETH 3.79518459632694 | | |
| 3.1.223351 | HUNG LE | ADDRESS REDACTED | | | AAVE 1.03017865310748<br>BAT 190.855310835277<br>BCH 0.0869544962992845<br>BSV 0.0848082718183296<br>BTC 0.00127248382372671<br>COMP 0.223414510585181<br>EOS 4.11547491798789<br>GUSD 335.590663427533<br>MCDAI 20.9671523953767<br>USDT ERC20 545.076536065687<br>XLM 106.897140281941 | | | |
| 3.1.223352 | HUNG LE | ADDRESS REDACTED | | | BTC 0.0382645432335289 | | | |
| 3.1.223353 | HUNG LE THANH | ADDRESS REDACTED | | | BNB 0.231975022385524<br>BTC 0.0102839030781795<br>ETH 0.0986075920756249<br>USDT ERC20 0.351085861541896<br>ZEC 2.0109603363207 | | | |
| 3.1.223354 | HUNG LEONG TANG | ADDRESS REDACTED | | | BTC 0.00000562101824635 4<br>CEL 0.16920972364305<br>MCDAI 1.02436307384722<br>THKD 333856.482393963<br>USDC 233.509725012089 | | | |
| 3.1.223355 | HUNG LI LIU | ADDRESS REDACTED | | | BAT 461.462326021906<br>BNB 1.36981920577203<br>BTC 0.00104225244130987<br>CEL 366.312815329718<br>LINK 11.2029185910013<br>USDC 200<br>USDT ERC20 101.117776<br>ZEC 1.3867574 | | | |
| 3.1.223356 | HUNG LUN HU | ADDRESS REDACTED | | | BTC 0.0000010545014582451<br>ETH 1.051511156860088 | | | |
| 3.1.223357 | HUNG LUU | ADDRESS REDACTED | | | BNB 0.00233516347799388<br>BTC 0.000002745216785708 | | | |
| 3.1.223358 | HUNG MAI | ADDRESS REDACTED | | | CEL 1.0956550098105 | | | |
| 3.1.223359 | HUNG MAN HUANG | ADDRESS REDACTED | | | AOA 1555.20583009584<br>AVAX 17.0130148<br>BTC 0.251254946762438<br>CEL 4641.25666979519 | | | |
| 3.1.223360 | HUNG MIN LIANG | ADDRESS REDACTED | | | BTC 0.004664212866547263<br>ETH 0.02514613012637 1<br>USDC 52.49401651351 95 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.223361 | HUNG MINH DAO | ADDRESS REDACTED | | | BTC 0.0000018835862724<br>DOT 0.001699886633610<br>ETH 1.396348786579190-05<br>USDC 0.059583671377763<br>WBTC 0.0000000034534512 | | | |
| 3.3.223362 | HUNG NGO | ADDRESS REDACTED | | | ADA 336.337525603195<br>BTC 0.002172817823612<br>USDT ERC20 0.317128253232831 | | | |
| 3.3.223363 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 1.481504294819996-07<br>CEL 1.156070970855567 | | | |
| 3.3.223364 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 1.277764609095539<br>ETH 23.4680992698842<br>MATIC 1931.476819047257 | | | |
| 3.3.223365 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000016446000656<br>ETH 0.0000000013895324 | BTC 0.0106090892790664<br>ETH 0.0436592187473723 | | |
| 3.3.223366 | HUNG NGUYEN | ADDRESS REDACTED | | | AAVE 2.196462406750077<br>ADA 442.913835067<br>BCH 0.485105818254B<br>BTC 0.4080450110575795<br>ETH 3.604658593168<br>GUSD 0.080851324464968 | GUSD 1556.39082480643<br>USDC 250 | | |
| | | | | | MATIC 216.526239629664<br>SNX 46.0341740053384<br>USDC 7610.744527074BB | | | |
| 3.3.223367 | HUNG NGUYEN | ADDRESS REDACTED | | | ADA 400<br>BTC 0.0010069455552869<br>CEL 5.772912968238384 | | | |
| 3.3.223368 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000920699978471346<br>USDC 155.186152050866 | | | |
| 3.3.223369 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000479445266982295<br>USDC 14230.590150742 | | | |
| 3.3.223370 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0006358830102685151<br>CEL 26.0533572826529<br>DOT 0.755609236252805<br>ETH 0.0015322239926B408<br>LINK 0.6574203411184078 | | | |
| 3.3.223371 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 1.568759368415B1<br>LINK 160.064475016364<br>MATIC 7257.896085486 | | | |
| 3.3.223372 | HUNG NGUYEN | ADDRESS REDACTED | | | ADA 0.43302063680871<br>DOT 125.720739275021<br>ETH 2.054224775921274 | | | |
| 3.3.223373 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000234234704370858<br>USDT ERC20 62.196628423376B | | | |
| 3.3.223374 | HUNG NGUYEN | ADDRESS REDACTED | | | BAT 1.095809443942B7<br>BTC 0.0000316281426919S<br>CEL 1.150895128325545<br>DASH 0.0094687086471397<br>ETC 0.00024792965444033b<br>ETH 0.000015429767694616<br>LINK 0.0665055775813173<br>LTC 0.0076317185359602B<br>MCDAI 0.0000026447604999<br>OMG 0.000576347575711197<br>SGB 0.8420212931B2097<br>XLM 0.00328204800437108<br>XRP 0.0000000808072063B4374<br>ZRX 0.000885653942332077 | | | |
| 3.3.223375 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 1.078336571221502<br>ETC 103.238244034537 | | | |
| 3.3.223376 | HUNG NGUYEN | ADDRESS REDACTED | | | CEL 1.117541587079995 | | | |
| 3.3.223377 | HUNG NGUYEN | ADDRESS REDACTED | | | XLM 0.153578094990523 | | | |
| 3.3.223378 | HUNG NGUYEN | ADDRESS REDACTED | | | CEL 0.020464821797340 | | | |
| 3.3.223379 | HUNG ON FONG | ADDRESS REDACTED | | | LTC 0.0168566<br>BTC 0.0000001424876321202<br>USDC 307.787942811961<br>USDT ERC20 38.7517553523599 | | | |
| 3.3.223380 | HUNG PHAM | ADDRESS REDACTED | | | CEL 0.014121535355767<br>XRP 0.059165722132192 | | | |
| 3.3.223381 | HUNG PHAM | ADDRESS REDACTED | | | BTC 1.029669539346<br>SOL 102.04729641943B | | | |
| 3.3.223382 | HUNG PHAM | ADDRESS REDACTED | | | ADA 1021.86655112357<br>BTC 0.108006924485615<br>ETH 1.031769904028B | | | |
| 3.3.223383 | HUNG PHU TRUONG | ADDRESS REDACTED | | | ADA 0.105520803440833<br>BTC 0.000003641719545107<br>ETH 0.000214036846984429<br>UNI 0.004236030975426B3<br>USDC 0.516474617773041 | | | |
| 3.3.223384 | HUNG PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.027549020280S824<br>CEL 1.9771751586792<br>DOT 38.3982151692725<br>ETH 0.547365974017086<br>XRP 1545.38249838987 | | | |
| 3.3.223385 | HUNG SHING TANG | ADDRESS REDACTED | | | BTC 0.460139969363853<br>USDT ERC20 11.7112588846544 | | | |
| 3.3.223386 | HUNG SIANG TAN | ADDRESS REDACTED | | | ADA 0.099207439364194T<br>BNB 0.0010677375079423<br>BTC 0.000001780021395613<br>USDC 0.990972356023531 | | | |
| 3.3.223387 | HUNG SUN LUI | ADDRESS REDACTED | | | BTC 0.116614407460563<br>CEL 0.388017818191029<br>ETH 2.340522956526S | | | |
| 3.3.223388 | HUNG TAP QUACH | ADDRESS REDACTED | | | LTC 0.00290360257327935<br>BTC 2.2319502955459990-06<br>USDC 25193.0963653991 | BTC 0.00139463062922076 | | |
| 3.3.223389 | HUNG THAI | ADDRESS REDACTED | | | ADA 9318.36003506645<br>BTC 0.0012618734275518 | | | |
| 3.3.223390 | HUNG TIEN DAO | ADDRESS REDACTED | | | BTC 0.051034798427224S | | | |
| 3.3.223391 | HUNG TING YEN | ADDRESS REDACTED | | | USDC 0.0016133794389168B | | | |
| 3.3.223392 | HUNG TOW AARON LEE | ADDRESS REDACTED | | | BTC 0.0000011469151435S6<br>ETH 0.000124827123720093<br>GUSD 0.011570496520299<br>MATIC 0.028093069190657<br>USDC 0.005225151373053ZZ | | | |
| 3.3.223393 | HUNG TRAN | ADDRESS REDACTED | | | ADA 3576.92514102737<br>BTC 1.077773168931102<br>DOT 53.81690567047S<br>ETH 21.4060189166584<br>MANA 347.214822435948<br>MATIC 10564.2473860359<br>SOL 63.674561626475<br>XLM 761.29526097B642 | | | |
| 3.3.223394 | HUNG TRAN | ADDRESS REDACTED | | | BTC 0.000069011814386103<br>LINK 487.420513356442<br>MATIC 3640.77949360552<br>USDC 2221.78819121135<br>XLM 1962.905216082J | | | |
| 3.3.223395 | HUNG TRAN | ADDRESS REDACTED | | | BTC 0.000002260222977191<br>DOT 42.138016491708B<br>ETH 0.0024957436799663<br>MATIC 1572.70689270857<br>MCDAI 42.6391539102487<br>USDC 1253.272691B8463 | | | |
| 3.3.223396 | HUNG TRAN | ADDRESS REDACTED | | | CEL 4.33060948329329<br>MATIC 58.301692<br>USDT ERC20 50 | | | |
| 3.3.223397 | HUNG TRAN | ADDRESS REDACTED | | | CEL 1.128934113808I1 | | | |
| 3.3.223398 | HUNG TRAN | ADDRESS REDACTED | | | BTC 0.00000043286846220B<br>BUSD 0.052040611583685J<br>CEL 0.0026848245743025T | | | |
| 3.3.223399 | HUNG TRAN | ADDRESS REDACTED | | | BTC 0.0005519800150B0633<br>CEL 0.59083958417071J<br>LUNC 215880.405506436<br>USDT ERC20 0.012394490065666 | | | |
| 3.3.223400 | HUNG TRAN | ADDRESS REDACTED | | | 1INCH 133.414431822489<br>ADA 1642.25079656928<br>BTC 0.0358519131742793<br>DOT 41.0576868621334<br>ETH 2.540663749604T9<br>LINK 102.626083804277<br>MATIC 1240.54160358074 | ETH 0.05018034<br>LINK 3.66433918 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223401 | HUNG TRUONG | ADDRESS REDACTED | | | ADA 0.230093594409557<br>BTC 0.0000017460534584495<br>USDT ERC20 0.46498830401 3089 | | | |
| 3.1.223402 | HUNG TRUONG | ADDRESS REDACTED | | | BTC 0.0012827047B619891<br>CEL 45.053855645087B<br>ETH 0.04666322679476554 | | | |
| 3.1.223403 | HUNG TZU JUI | ADDRESS REDACTED | | | BTC 0.00000091838082129B6<br>CEL 0.1211654889B926 | | | |
| 3.1.223404 | HUNG V NGO | ADDRESS REDACTED | | | BTC 0.001705681354B5161<br>CEL 157.01826625503<br>GUSD 19274.7302314545 | | | |
| 3.1.223405 | HUNG VAN DANG | ADDRESS REDACTED | | | BTC 0.00000015109072777B<br>USDT ERC20 0.30919743072232A | | | |
| 3.1.223406 | HUNG VAN DO | ADDRESS REDACTED | | | ADA 50B.254078066051<br>BTC 0.001052763742066B3<br>MATIC 208.797178623241 | | | |
| 3.1.223407 | HUNG VI LE | ADDRESS REDACTED | | | USDT ERC20 32.35573336479111 | | | |
| 3.1.223408 | HUNG VIET TRAN | ADDRESS REDACTED | | | CEL 19.19026896915 68 | | | |
| 3.1.223409 | HUNG WA WILKINS HUI | ADDRESS REDACTED | | | ETH 0.00000026 3360656146<br>BTC 0.000000000665 3835052<br>CEL 0.0062130756249334 47<br>EOS 0.1562421907311 06<br>ETH 0.000883663558280524<br>USDC 0.000000201569969705 | | | |
| 3.1.223410 | HUNG WAI KEUNG | ADDRESS REDACTED | | | USDT ERC20 1.482764391394 | | | |
| 3.1.223411 | HUNG WAI LO | ADDRESS REDACTED | | | BTC 0.0000003B123129993 3<br>CEL 1.96663574479903<br>USDC 0.477742424118664<br>XLM 0.08513 2905868368B6 | | | |
| 3.1.223412 | HUNG WAI SUEN | ADDRESS REDACTED | | | ADA 0.00000865866466383<br>AVAX 0.00989607561 70616<br>BNB 0.0000000068718855I<br>BTC 0.024656747B24A054<br>CEL 1.24214096956849<br>DOT 0.000074629480586925<br>LUNC 6.054395079925B2<br>USDC 0.000001569910381989<br>USDT ERC20 0.000000511B4672574 | | | |
| 3.1.223413 | HUNG WAN CHAN | ADDRESS REDACTED | | | BCH 0.0000000002442603A<br>BTC 0.0000000007564117148<br>CEL 2.18591277764249<br>LTC 0.000000008623989595<br>SGB 0.77865241933460S<br>USDT ERC20 0.033473152246232 6<br>XLM 0.000000000824092150A<br>XRP 0.01532911583112 9<br>XTZ 0.000000079137077666 3 | | | |
| 3.1.223414 | HUNG WEI HSU | ADDRESS REDACTED | | | BTC 0.001085716016757573<br>CEL 0.97075885977524 1<br>ETH 1.02732862504481 | | | |
| 3.1.223415 | HUNG WEI YAP | ADDRESS REDACTED | | | MATIC 854.62766460B625 | | | |
| 3.1.223416 | HUNG YAN VICTOR LAW | ADDRESS REDACTED | | | AVAX 0.77112491392767 2<br>AVAX 8.44571680463324<br>BCH 11.5200616888369<br>BNB 2.45760635964447<br>BTC 0.7555500091123S1<br>TCAD 0.92413058078608<br>USDT ERC20 0.3372466089887511 | | | |
| 3.1.223417 | HUNG YEE KWOK | ADDRESS REDACTED | | | CEL 0.0131575397609794<br>LTC 0.000138294606287S3<br>USDC 58.5357044689707 | | | |
| 3.1.223418 | HUNG YEP CHAI | ADDRESS REDACTED | | | BTC 0.0000189943679181 91<br>CEL 0.0962699203109824<br>USDT ERC20 32.8686022973869 | | | |
| 3.1.223419 | HUNG YING CHAN | ADDRESS REDACTED | | | ADA 0.12990742070717 9<br>BNB 0.003347612268776 01<br>BTC 0.004250140577B4451<br>USDT ERC20 0.608071828939618 | | | |
| 3.1.223420 | HUNG YITING | ADDRESS REDACTED | | | BTC 0.0000013600043266191<br>CEL 1.80911200025095<br>ETH 0.001307577738658 3<br>LTC 1.482990776626 3<br>USDT ERC20 4.24766739857196 | | | |
| 3.1.223421 | HUNG YU CHANG | ADDRESS REDACTED | | | BNB 0.422349280442149<br>BTC 0.00052047153063347<br>BUSD 281.11663628040 1<br>CEL 1.285682199817 05<br>DOT 55.09127458326 17<br>ETH 0.0160772741610207<br>USDC 304.576101922493<br>USDT ERC20 176.796179829742 | | | |
| 3.1.223422 | HUNG YU CHIEN | ADDRESS REDACTED | | | BNB 0.003798057440442B25<br>BTC 0.00091034109409654<br>ETH 0.00087803170318 37<br>USDC 2557.28881140996<br>USDT ERC20 9.04122092694793 | | | |
| 3.1.223423 | HUNG YU SHEN | ADDRESS REDACTED | | | BTC 0.000000664919599<br>CEL 0.015164402623S<br>USDC 383.82486223273S | | | |
| 3.1.223424 | HUNG YUET YUEN | ADDRESS REDACTED | | | BTC 0.000000000327607497<br>CEL 0.01978873403384F3 | | | |
| 3.1.223425 | HUNGAN CHEN | ADDRESS REDACTED | | | ETH 0.00150061376046183 | | | |
| 3.1.223426 | HUNG-CHANG LIN | ADDRESS REDACTED | | | BTC 0.236989311028767<br>ETH 2.96871752540421 | BTC 0.00B21675605658912 | | |
| 3.1.223427 | HUNGCHI CHEN | ADDRESS REDACTED | | | GUSD 3.9843274113618Z<br>USDC 1.80276063973089 | | | |
| 3.1.223428 | HUNG-HAN CHEN | ADDRESS REDACTED | | | BTC 0.000149877710015I4<br>USDC 410.8045876657991 | | | |
| 3.1.223429 | HUNG-HAN CHEN | ADDRESS REDACTED | | | CEL 1.07160604681013 | | | |
| 3.1.223430 | HUNG-LUN HSIA | ADDRESS REDACTED | | | BTC 0.0000235464794565G4<br>BTC 3.50631B34898449<br>CEL 2241.084443366697<br>ETH 0.021791718062967I9<br>LTC 0.04214220316018I3<br>USDC 26.7500376281757 | | | |
| 3.1.223431 | HUNGLUNG HUANG | ADDRESS REDACTED | | | BTC 0.001340773008109I72<br>CEL 4.453182696B9413<br>USDT ERC20 393.14207494B134 | | | |
| 3.1.223432 | HUNG-PIN KUO | ADDRESS REDACTED | | | AVAX 7.63598649052532<br>BTC 0.00821707055010529<br>BUSD 1.3172170651910B<br>ETH 0.00143036308328579<br>MCDAI 42.5571292943752<br>USDT ERC20 3.57842210899372 | BTC 0.00048847205398202 | | |
| 3.1.223433 | HUNG-YANG WANG | ADDRESS REDACTED | | | DOT 15.6782479855174<br>LUNC 6.365784951I9479<br>USDC 0.326589793312721 | | | |
| 3.1.223434 | HUNG-YI LIN | ADDRESS REDACTED | | | BTC 0.00642794493029848<br>USDC 14658.69968520B5 | | | |
| 3.1.223435 | HUIJU LEE | ADDRESS REDACTED | | | BAT 0.00323518838568168 | | | |
| 3.1.223436 | HUNÁ KUCUKTAS | ADDRESS REDACTED | | | BTC 0.039134829132374Z<br>CEL 99.48246608763F<br>ETH 1.0060349120G7 | | | |
| 3.1.223437 | HUNLY CHHENG | ADDRESS REDACTED | | | CEL 1.09027215480985 | | | |
| 3.1.223438 | HUNOR CZÉGENI | ADDRESS REDACTED | | | BTC 0.0016243414330243B<br>CEL 3.04438473356013<br>ETH 0.02793911105122006 | | | |
| 3.1.223439 | HUNOR HAJNAL | ADDRESS REDACTED | | Yes | ADA 0.000000908296943231<br>BTC 0.00344011365299644<br>CEL 2564071244 28313 | | | BTC 0.106121757919477 |
| 3.1.223440 | HUNOR HORVÁTH | ADDRESS REDACTED | | | CEL 0.00331390533066451<br>XLM 0.01831341886654954 | | | |
| 3.1.223461 | HUNOR JÓZSA | ADDRESS REDACTED | | | BTC 0.0000013826440815307<br>PAXG 0.16160670638673S3<br>USDC 0.373663772354436 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223442 | HUNOR MECSEKI | ADDRESS REDACTED | | Yes | AAVE 0.062090155119051<br>ADA 12.568497764655<br>BTC 0.1401305288517<br>CEL 1814.071906730267<br>ETH 0.00382369398003741<br>LINK 0.0000005724871514191<br>SNX 7.8685248663567<br>UNI 0.605354570052774<br>USDC 22.469335956139<br>USDT ERC20 4.171459097441559 | | | BTC 10.7528267097164 |
| 3.1.223443 | HUNOR TOMAI | ADDRESS REDACTED | | | BTC 0.00047000616247454 | | | |
| 3.1.223444 | HUNSAKER LYNN | ADDRESS REDACTED | | | BTC 0.00000251438344990 | | | |
| 3.1.223445 | HUNT GAMES | ADDRESS REDACTED | | | BNB 0.000008167524527967<br>CEL 0.0688910310274032<br>MATIC 0.00597183524574391 | | | |
| 3.1.223446 | HUNT TACKBARY | ADDRESS REDACTED | | | 1INCH 198.63343455638<br>BAT 24.32187059936324<br>BCH 0.01352476153384447<br>BTC 5.571276553517989<br>CEL 5606.66321526421<br>DASH 74.193850130714 7<br>ETH 15.25437103893083<br>KNC 449.85669885 0666<br>LINK 426.87947504 6716<br>LTC 0.102845676539188<br>MCDAI 7.08669642991439<br>OMG 201.511692017917<br>SNX 141.153092055692<br>SUSHI 58.931728254784 9<br>UNI 278.240651166496<br>USDC 0.000000096295439223<br>XLM 46841.49252231 77<br>ZEC 16.07344647 23928<br>ZRX 3235.78462262396 | | | |
| 3.1.223447 | HUNTA RUPENE | ADDRESS REDACTED | | | BNB 0.1130760550161 74<br>CEL 0.065489848668894<br>ETH 0.000130993 79704 81616<br>ETH 0.001691628201106 46<br>MATIC 1454.308432326 9 | | | |
| 3.1.223448 | HUNTER A MURPHY TAPPMEYER | ADDRESS REDACTED | | | | | | |
| 3.1.223449 | HUNTER ALAN CHADWICK | ADDRESS REDACTED | | | SNX 0.02070382372157778 | | | |
| 3.1.223450 | HUNTER ALEXANDER | ADDRESS REDACTED | | | CEL 1.08179115416204 | | | |
| 3.1.223451 | HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | | Yes | ADA 0.3544738360531 07<br>BTC 0.2024735784941 92<br>CEL 4.34106621364651<br>ETH 0.548137216595103<br>SNX 0.055975993879693<br>SOL 10.0303253621943<br>USDC 0.0967271234614811 | BTC 0.010053<br>SOL 0.72076<br>USDC 0.00839334329435202 | | BTC 0.76626700870155 6 |
| 3.1.223452 | HUNTER ALLAN PETER GUIMONT | ADDRESS REDACTED | | | BTC 0.00000143694769092 | | | |
| 3.1.223453 | HUNTER ALLIE | ADDRESS REDACTED | | | ADA 50.2149785080723<br>BTC 0.071935109543633 3<br>ETH 0.0619429449757765 | | | |
| 3.1.223454 | HUNTER AMES HOGE | ADDRESS REDACTED | | | ADA 2.64508359818613<br>AVAX 0.022158567912603 5<br>BTC 0.00027114029378115 4<br>DOT 0.14549939038073<br>ETH 0.00508382050608 58<br>LINK 0.0996616097495906<br>SOL 0.051278343131418 4<br>USDC 2285.3599767334 6 | | | |
| 3.1.223455 | HUNTER ANDRACKE | ADDRESS REDACTED | | | BAT 10.386367893780 8<br>EOS 4.174907888444267<br>XLM 133.42668564712 7 | | | |
| 3.1.223456 | HUNTER ANICIC | ADDRESS REDACTED | | | BTC 0.000001171946567304 | | | |
| 3.1.223457 | HUNTER ANTHONY FRASCA | ADDRESS REDACTED | | | ETH 0.01000685433572821 | | | |
| 3.1.223458 | HUNTER BAILEY | ADDRESS REDACTED | | | BTC 6.743863046980190 5 | | | |
| 3.1.223459 | HUNTER BAJDIT | ADDRESS REDACTED | | | MATIC 1109.338548700559<br>SOL 13.5388319552205 | BTC 0.00000008 | | |
| 3.1.223460 | HUNTER BANKSTON | ADDRESS REDACTED | | | ETH 0.000348573014459464<br>LINK 1.594727970677423 4 | ETH 0.240059412671709 | | |
| 3.1.223461 | HUNTER BARNES | ADDRESS REDACTED | | | CEL 0.9783141302933176<br>USDC 176.161750109955 | | | |
| 3.1.223462 | HUNTER BAUSS | ADDRESS REDACTED | | | AAVE 0.00044850208385075 8<br>BTC 0.00000150837257793 1<br>CEL 0.010619623983052<br>ETH 0.000144269988233106<br>LINK 0.01100437976241 52<br>LTC 0.000018649208214838<br>MATIC 0.012638409016020 4<br>SNX 0.05199930080813<br>UNI 0.00199036810337382<br>USDC 0.10104205186764 | | | |
| 3.1.223463 | HUNTER BEAUFORY | ADDRESS REDACTED | | | BTC 0.0010582655353857 4<br>CEL 7.23571869908123<br>XLM 367.891<br>XRP 325.6792 | | | |
| 3.1.223464 | HUNTER BEDFORD HAMILTON | ADDRESS REDACTED | | | AVAX 0.000037165048896515<br>CEL 0.07388370843665 5<br>ETH 0.0000015820848754 78 | | | |
| 3.1.223465 | HUNTER BEDUHN | ADDRESS REDACTED | | | MATIC 12.9087956129467<br>USDC 0.93619604331495 | | | |
| 3.1.223466 | HUNTER BENTLEY | ADDRESS REDACTED | | | BTC 0.001303404516192184<br>ETH 1.54426646948921 | | | |
| 3.1.223467 | HUNTER BERNDT SWANSON | ADDRESS REDACTED | | | BTC 6.230060985173 03<br>CEL 112.36536077 7888<br>ETH 37.7648785405575 | | | |
| 3.1.223468 | HUNTER BOOTH | ADDRESS REDACTED | | | ETH 0.018644822646589 2 | ETH 23.2859437843709 | | |
| 3.1.223469 | HUNTER BOST | ADDRESS REDACTED | | | BTC 0.0146065523766049<br>ETH 0.4436792694628 04 | | | |
| 3.1.223470 | HUNTER BOULAIS | ADDRESS REDACTED | | | BTC 0.00006650831776301 3<br>COMP 0.001823415204154 53<br>LTC 0.000830143194133472<br>MATIC 2.306227675523 09<br>PAX 1.407954801388896<br>SNX 0.098909399827839 1<br>USDC 2.80107778828441 | | | |
| 3.1.223471 | HUNTER BRADFIELD EVERETT | ADDRESS REDACTED | | | BTC 0.014125597049720 9<br>DOGE 424.225225283<br>ETH 0.00185540396959185<br>SOL 1.09644367562615 | | | |
| 3.1.223472 | HUNTER BRANSON COX | ADDRESS REDACTED | | | AVAX 19.124271066399<br>BTC 0.0113264951614005<br>DOGE 10098.967055 3068<br>ETH 0.00155708071379 86 | AVAX 1.11756410005072 | | |
| 3.1.223473 | HUNTER BRIGGS | ADDRESS REDACTED | | | BTC 0.0010558665795901 1<br>GUSD 10.78583184 80199<br>LINK 160.871261160845<br>USDC 262.878616529108<br>USDT ERC20 319.8938044819 52 | GUSD 0.00522401691299204 | | |
| 3.1.223474 | HUNTER BROOKS | ADDRESS REDACTED | | | AAVE 0.002455652001 77683<br>BTC 0.001067561107 44517<br>ETH 0.0095421545395 8023<br>LINK 0.046642960972 1725<br>USDC 3131.35934393155<br>USDT ERC20 1.24226082 59723 | | | |
| 3.1.223475 | HUNTER BROWN | ADDRESS REDACTED | | | BTC 0.0000755672548 02788<br>ETH 0.0003387750384 72921 | | | |
| 3.1.223476 | HUNTER BRYANT | ADDRESS REDACTED | | | AAVE 0.0013946856461 5524<br>ADA 0.1990465435490 88<br>BAT 0.00437000013573905<br>BCH 0.000002167056633187<br>BTC 0.000000345617204936 5<br>MATIC 0.52356073102 6044<br>USDC 0.001468253891 3968 | AAVE 0.000000206532393601<br>ADA 0.000965955351816143<br>BAT 0.00647268480487695<br>BCH 0.000005491231711845<br>BTC 0.002523040967 68264<br>MATIC 0.000473930466032 67<br>USDC 0.009119129168127 79 | | |
| 3.1.223477 | HUNTER CARLSON | ADDRESS REDACTED | | | BTC 0.0152417591354158<br>ETH 0.000311492203975877<br>MCDAI 0.480170620593321<br>PAX 1.585328673755 23<br>SNX 17.158573594699<br>XRP 0.000000018234161187 7 | MCDAI 17.94 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223478 | HUNTER CARNAHAN | ADDRESS REDACTED | | | BCH 0.000739129637084291<br>BTC 0.000030715580031879<br>ETH 0.01111355770769175<br>LTC 0.0125631625713463<br>MATIC 15.4267943069253<br>SGB 1549.63321051388<br>XLM 0.084965410608011<br>XRP 1.37384173754425 | | | |
| 3.1.223479 | HUNTER CAUGHLIN | ADDRESS REDACTED | | | ADA 0.64734718547999<br>BCH 0.000000531850902021<br>MATIC 0.79036535324718<br>SNX 0.000116837682114944<br>USDC 0.627895140734716<br>USDT ERC20 0.00595223892609961 | ADA 0.000000419999292368<br>USDC 0.000000201714439083 | | |
| 3.1.223480 | HUNTER CHRISTIAN BICK | ADDRESS REDACTED | | | BTC 0.000522708773524073<br>CEL 15.4023794509431<br>ETH 0.00264019385566837<br>LUNC 0.296127004386691<br>USDC 84.2700013609584<br>USDT ERC20 1.40511629019977 | | ETH 0.000233713430654715<br>LUNC 0.000344156137949861 | |
| 3.1.223481 | HUNTER CLAYSON CRANDALL | ADDRESS REDACTED | | | BTC 0.00174761220277918<br>ETH 0.1394986382584 | | | |
| 3.1.223482 | HUNTER CONFER | ADDRESS REDACTED | | | BTC 0.000001557887122176<br>USDT ERC20 0.056449182220353 | USDC 0.597 | | |
| 3.1.223483 | HUNTER CONTOS | ADDRESS REDACTED | | | BTC 0.00741847345862429<br>ETH 0.0487235096941115<br>USDC 35916.3925994264 | | USDC 1100 | |
| 3.1.223484 | HUNTER D MEYER | ADDRESS REDACTED | | | ADA 63.55145875968<br>BTC 0.00678320249300108<br>SOL 1.25871819998927<br>USDC 82.5739002674839<br>XLM 179.859578315261<br>XRP 95.57919 | | | |
| 3.1.223485 | HUNTER DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.245188793637959<br>ETH 15.11054067092581<br>XRP 465.888353 | | | |
| 3.1.223486 | HUNTER DAVIS | ADDRESS REDACTED | | | BTC 0.00124607529607434<br>LTC 0.00511126366966263<br>XLM 2.66846152041969 | | | |
| 3.1.223487 | HUNTER DAVIS | ADDRESS REDACTED | | Yes | BTC 0.149340271434639<br>USDC 1.08528009351049 | | | BTC 0.111566675034167 |
| 3.1.223488 | HUNTER DENOMME | ADDRESS REDACTED | | | BTC 0.312713058454539<br>CEL 486.920828160646<br>ETH 3.87634854300068<br>LTC 0.00448769373134126<br>MATIC 1617.0967670212<br>SGB 468.265919986167<br>SOL 27.7329918339077<br>XRP 0.00000020100689131 | | | |
| 3.1.223489 | HUNTER DENTON | ADDRESS REDACTED | | | BTC 0.00010612847932176<br>MCDAI 0.0108839400551597<br>USDC 0.0803483269956569 | | | |
| 3.1.223490 | HUNTER DETURK | ADDRESS REDACTED | | | AVAX 0.00449163599188602<br>BAT 58.6404357759193<br>BTC 0.00109377667361318<br>CEL 46.7027049103511<br>DOT 0.220501799695398<br>ETH 12.2107440299553<br>GUSD 315.881374011402<br>MATIC 0.499066442003807<br>SNX 0.134967486108415<br>UNI 0.0149744173438252 | ETH 1.09000572415202 | | |
| 3.1.223491 | HUNTER DEWALD | ADDRESS REDACTED | | | BTC 0.000321867139892123<br>ETH 0.00127456934415324<br>USDC 11.1458634516767 | | | |
| 3.1.223492 | HUNTER DIXON | ADDRESS REDACTED | | | AVAX 0.0225953374265427<br>BTC 0.000001760544906965<br>MATIC 0.2687909005080317 | | | |
| 3.1.223493 | HUNTER DONAGHY | ADDRESS REDACTED | | | | | | |
| 3.1.223494 | HUNTER DOUGLAS STAIR | ADDRESS REDACTED | | | CEL 0.00905030608064763 | BTC 0.12323786<br>ETH 0.41297747 | | |
| 3.1.223495 | HUNTER DUKE | ADDRESS REDACTED | | | AAVE 0.00439774743053434<br>ADA 1.77209851880484<br>BTC 0.000001504328612849<br>DOT 0.133641262817587<br>ETH 0.000001745105265209<br>LINK 0.0059925850672846<br>MATIC 3.50011341088862<br>USDC 11.5143901394218 | | | |
| 3.1.223496 | HUNTER DUMONT | ADDRESS REDACTED | | | CEL 1.07623207159062 | | | |
| 3.1.223497 | HUNTER DUNCAN | ADDRESS REDACTED | | | BTC 0.000000959763102994 | | | |
| 3.1.223498 | HUNTER DUNN | ADDRESS REDACTED | | | BAT 124.129862096429<br>ETH 0.000032511915736125<br>LINK 2.52072456953628<br>PAX 12.6138114140878<br>UNI 33.3493964813829 | | | |
| 3.1.223499 | HUNTER EDWARDS | ADDRESS REDACTED | | | BTC 0.07408080281776 | | | |
| 3.1.223500 | HUNTER ERICKSON | ADDRESS REDACTED | | | ADA 0.19200246609297<br>BTC 2.37995409779999E-08<br>CEL 0.212901460591505<br>ETH 0.000000185482156099<br>USDC 0.0001177554144965<br>USDC 0.0001895 | | | |
| 3.1.223501 | HUNTER EUGENE KILPATRICK | ADDRESS REDACTED | | | ETH 0.0017002657518013 | | | |
| 3.1.223502 | HUNTER FEAGANS | ADDRESS REDACTED | | | BTC 0.00113851854664741<br>LINK 0.02000705627764331 | | | |
| 3.1.223503 | HUNTER FEERSTADT | ADDRESS REDACTED | | | USDC 3.24968163348553 | | | |
| 3.1.223504 | HUNTER FORD | ADDRESS REDACTED | | | BTC 0.00872312702206791 | | | |
| 3.1.223505 | HUNTER FREEMANN | ADDRESS REDACTED | | | BTC 0.000002760965681149 | | | |
| 3.1.223506 | HUNTER FREEMAN | ADDRESS REDACTED | | | CEL 0.37646464474528 | | | |
| 3.1.223507 | HUNTER FRENCH | ADDRESS REDACTED | | | BTC 0.0074074031418915 | | | |
| 3.1.223508 | HUNTER GAKDEE | ADDRESS REDACTED | | | BTC 0.00597179878191439<br>ETH 0.09691366342846 | | | |
| 3.1.223509 | HUNTER GARDNER | ADDRESS REDACTED | | | LTC 1.03892340825856<br>ADA 0.0188650275441767 | | | |
| 3.1.223510 | HUNTER GLASSIE | ADDRESS REDACTED | | | BTC 0.0000037694807847<br>USDC 0.0430063490755557 | | | |
| 3.1.223511 | HUNTER GODDIN | ADDRESS REDACTED | | | USDC 50.9034930726504 | | | |
| 3.1.223512 | HUNTER GOWIN | ADDRESS REDACTED | | | BTC 0.109525238820519 | | | |
| 3.1.223513 | HUNTER GUDDY | ADDRESS REDACTED | | | MATIC 309.352282887009<br>USDC 0.373874012819346 | | | |
| 3.1.223514 | HUNTER GUTHRIE | ADDRESS REDACTED | | | BTC 0.000003494780656738<br>EOS 0.074619548662877<br>ETH 0.0118600031598426<br>LINK 0.0207617410609454<br>MCDAI 7.54409530715367<br>USDC 0.17919105180656<br>XLM 0.10836322780394 | | | |
| 3.1.223515 | HUNTER GUZ | ADDRESS REDACTED | | | CEL 1.09649460575354 | | | |
| 3.1.223516 | HUNTER HAAS | ADDRESS REDACTED | | | USDC 0.18595228184709 | | | |
| 3.1.223517 | HUNTER HAFFNER | ADDRESS REDACTED | | | ADA 43.7254380069026<br>MATIC 1228.3485663672 | | | |
| 3.1.223518 | HUNTER HAMPTON | ADDRESS REDACTED | | | BTC 0.0001591942783639156<br>CEL 1.86367991516354<br>DASH 0.00821165825740714<br>EOS 0.00495290024973416<br>ETH 0.00312941336773433<br>LINK 0.0249272659357215<br>SGB 185.31886390459<br>USDC 1.21204838613752<br>XLM 0.125958614499436<br>XRP 1212.24282709659 | | | |
| 3.1.223519 | HUNTER HANSEN | ADDRESS REDACTED | | | ADA 657.646694607736<br>ETH 1.64942695229141<br>LINK 23.3252939575763<br>MATIC 451.046863593906 | | | |
| 3.1.223520 | HUNTER HARRELL | ADDRESS REDACTED | | | BTC 0.0356909836084688<br>LTC 0.667510326469527 | | | |
| 3.1.223521 | HUNTER HARRISON | ADDRESS REDACTED | | | ETH 4.21556648821771<br>USDC 0.00419728859583643 | | USDC 0.00000004525639462 | |
| 3.1.223522 | HUNTER HARTSTROM | ADDRESS REDACTED | | | ADA 45.03169297652349<br>ETH 0.50395463983097<br>MATIC 2464.11020901348 | ADA 0.000000982615245397 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223523 | HUNTER HATCHETTE | ADDRESS REDACTED | | | BTC 0.0019792315112354<br>CEL 384.57426464515<br>SGB 155.00624755421<br>USDC 65.31607743813107<br>XRP 1013.95620390477 | | | |
| 3.1.223524 | HUNTER HAYDEN | ADDRESS REDACTED | | | BTC 0.000253029609602681<br>ETH 0.00318900934104077<br>LINK 0.0376972173656296<br>MATIC 2.51630925528402 | | | |
| 3.1.223525 | HUNTER HEISZ | ADDRESS REDACTED | | | USDC 0.823878622796742 | | | |
| 3.1.223526 | HUNTER HICKS | ADDRESS REDACTED | | | USDC 0.134710046667726 | | | |
| 3.1.223527 | HUNTER HILLS | ADDRESS REDACTED | | | USDC 52.9703155103499 | | | |
| 3.1.223528 | HUNTER HILLS | ADDRESS REDACTED | | | BTC 0.00827736865704559 | | | |
| 3.1.223529 | HUNTER HODGE | ADDRESS REDACTED | | | ETH 0.025811514717804<br>BTC 0.256685543494286<br>ETH 10.3721388366298<br>MATIC 108.024049033935 | | | |
| 3.1.223530 | HUNTER HODGES | ADDRESS REDACTED | | | BTC 0.000051400145742265<br>CEL 0.0815766456478465<br>DOT 0.00819443107124376<br>ETH 0.000154073623517979<br>LTC 0.000420723373418398<br>USDT ERC20 0.0105520118400514<br>XRP 0.128916045299071 | | | |
| 3.1.223531 | HUNTER HOLDERFIELD | ADDRESS REDACTED | | | BTC 0.00018662215990466 | | | |
| 3.1.223532 | HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | | | AAVE 0.0117074116712104<br>BTC 5.31809062477009E-05<br>CEL 388.638205463681<br>COMP 0.00505121718762268<br>ETH 0.000040451265066159<br>MATIC 0.724683509942353<br>SNX 0.164558159939189<br>UNI 0.138237630979709<br>ZRX 0.165041593448499 | | | |
| 3.1.223533 | HUNTER INSIDE | ADDRESS REDACTED | | | BTC 0.0000273409254233558<br>USDC 0.392519593748164 | | | |
| 3.1.223534 | HUNTER INNES PEARD | ADDRESS REDACTED | | | XRP 160.384091476793 | | | |
| 3.1.223535 | HUNTER JACK GREEN | ADDRESS REDACTED | | | ETH 0.00164636111857098 | | | |
| 3.1.223536 | HUNTER JACKSON | ADDRESS REDACTED | | | ADA 0.588396508698496 | BTC 0.00248074 | | |
| 3.1.223537 | HUNTER JACKSON STANLEY | ADDRESS REDACTED | | | BTC 0.00271387709466674<br>SNX 0.0542726702890898<br>XLM 0.285541514127313<br>ETH 14.507202583468 | | | |
| 3.1.223538 | HUNTER JAECKE | ADDRESS REDACTED | | | MATIC 2701.11532147183 | | | |
| 3.1.223539 | HUNTER JENKINS | ADDRESS REDACTED | | | ETH 0.00042009925517888<br>ETH 0.00241448720928504<br>XRP 3.28279002974491 | | | |
| 3.1.223540 | HUNTER JENNINGS | ADDRESS REDACTED | | | BTC 0.00000476432188871<br>CEL 0.206998321622995<br>COMP 0.00064859056749728<br>ETH 0.00142989604864338<br>LINK 0.00463271054627681<br>MATIC 0.236058747939373<br>USDC 0.03877080861189592<br>XLM 0.340408373973109<br>XRP 0.000000290353033835<br>ZRX 0.768048504398106 | BTC 0.00322799354492665<br>CEL 0.000553779791323117 | | |
| 3.1.223541 | HUNTER JENSEN | ADDRESS REDACTED | | | USDC 0.0357653261632066 | | | |
| 3.1.223542 | HUNTER JOHNSON | ADDRESS REDACTED | | | ETH 0.150564716712358<br>ETH 0.2651139814579 | | | |
| 3.1.223543 | HUNTER JOHNSON | ADDRESS REDACTED | | | BTC 0.108239234296629 | | | |
| 3.1.223544 | HUNTER JONES | ADDRESS REDACTED | | | SNX 0.0105374828906097 | | | |
| 3.1.223545 | HUNTER JUDD | ADDRESS REDACTED | | | BTC 0.00120468497324724 | | | |
| 3.1.223546 | HUNTER KELLEY | ADDRESS REDACTED | | | MATIC 2121.51651587261<br>BTC 0.00140058319028031<br>ETH 0.119530615194206<br>USDC 292.324161256144<br>XLM 2787.99786055356 | | | |
| 3.1.223547 | HUNTER KENNETH VROMAN | ADDRESS REDACTED | | | XRP 0.000003422292902167<br>BTC 0.00170165850160512<br>ETH 0.247835103867654 | | | |
| 3.1.223548 | HUNTER KERNAN | ADDRESS REDACTED | | | BTC 0.00113809505409665 | | | |
| 3.1.223549 | HUNTER KINCHEN | ADDRESS REDACTED | | | ETH 0.026678419462983<br>BTC 0.000037295691045752 | | | |
| 3.1.223550 | HUNTER KING | ADDRESS REDACTED | | | ETH 0.000040349714103812<br>BAT 1703.32883438766<br>BTC 0.257726042645409<br>COMP 1.46061398053227<br>ETH 3.26732472511709<br>LINK 202.106880735177<br>MATIC 1825.05145389Z<br>UNI 137.953880409794 | | | |
| 3.1.223551 | HUNTER KLEIN | ADDRESS REDACTED | | | AAVE 0.033466550224342G<br>BAT 20.6341780076361<br>CEL 2.96510629658175<br>LINK 0.459557045Z1345<br>LTC 0.063919194262530G<br>MANA 14.764915960092<br>MATIC 22.374715590949494<br>SNX 0.38519518385854G8<br>USDC 417.929141332304<br>XLM 30.0964449789977<br>XRP 12.880653 | | | |
| 3.1.223552 | HUNTER KNOPP | ADDRESS REDACTED | | | BTC 0.0224659602337959 | | | |
| 3.1.223553 | HUNTER KRAMER | ADDRESS REDACTED | | | MCDAI 31.8350304829443<br>BTC 0.00141459977635784<br>USDC 2684.91029358691 | | | |
| 3.1.223554 | HUNTER KRAUSE | ADDRESS REDACTED | | | XLM 0.0134480054049523<br>BTC 0.00297423210546999<br>USDC 9.23463174780S7 | | | |
| 3.1.223555 | HUNTER KREFT | ADDRESS REDACTED | | | XRP 59.332552573796<br>ADA 4.080.9613123722<br>BTC 0.0004998628379830038<br>ETH 20.180042407343<br>LINK 1595.83692838311<br>MATIC 885.524937799342<br>UNI 0.0116232326957087<br>USDC 3.109476590511Z | BTC 0.0000000091223237 | | |
| 3.1.223556 | HUNTER KLITA | ADDRESS REDACTED | | | XRP 4086.59981S<br>BTC 0.000758327523629038<br>ETH 5.39704463764613 | | | |
| 3.1.223557 | HUNTER LAFEVER | ADDRESS REDACTED | | | MCDAI 42.32020398729S9<br>ADA 310.04535281993B<br>BAT 2240.45465874688<br>BCH 5.8695164308041S<br>BTC 0.21868805683759B<br>DOT 0.0433746323657001<br>EOS 346.44838520633B<br>ETC 10.856707791911S<br>ETH 4.75104259402252<br>LINK 86.52046716043327<br>MATIC 5779.22101859917<br>OMG 384.543748913353<br>SGB 952.280585449185<br>XLM 4087.82150724397<br>XRP 6229.23799977788<br>ZRX 2023.52646182816 | | | |
| 3.1.223558 | HUNTER LEE | ADDRESS REDACTED | | | BTC 0.001096505945971928<br>ETH 0.00106731369953628 | | | |
| 3.1.223559 | HUNTER LEESE | ADDRESS REDACTED | | | AVAX 7.07125859541B8<br>BTC 0.0517814937103782<br>MATIC 394.951704015126 | AVAX 0.822368421052631 | | |
| 3.1.223560 | HUNTER LENNAN | ADDRESS REDACTED | | | DOT 1.09685488169 | | | |
| 3.1.223561 | HUNTER LEROY | ADDRESS REDACTED | | | ETH 0.000000453241231594 | | | |
| 3.1.223562 | HUNTER LONG | ADDRESS REDACTED | | | ETH 0.00103938918932665 | | | |
| 3.1.223563 | HUNTER MARTIN | ADDRESS REDACTED | | | BTC 0.000882362889028215<br>SNX 1.74752050121634<br>USDC 10.6380523806888 | | | |
| 3.1.223564 | HUNTER MATYE | ADDRESS REDACTED | | | BTC 0.00710089652912205 | | | |
| 3.1.223565 | HUNTER MAXWELL HARPER | ADDRESS REDACTED | | | | BTC 0.0023385643592BZ | | |
| 3.1.223566 | HUNTER MCCLENDON | ADDRESS REDACTED | | | USDC 0.00753510040688393<br>USDC 3077.42125169042 | | | |
| 3.1.223567 | HUNTER MEADE | ADDRESS REDACTED | | | ETH 0.000000920353547448 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223568 | HUNTER MICHIGAN | ADDRESS REDACTED | | | BTC 0.00001299883736356<br>ETH 0.00108828583268544 | | | |
| 3.1.223569 | HUNTER MEDRANO | ADDRESS REDACTED | | | BTC 0.000029766215441105 | | | |
| 3.1.223570 | HUNTER MEDRANO | ADDRESS REDACTED | | | LTC 0.00148788461762659 | | | |
| 3.1.223571 | HUNTER MERGHART | ADDRESS REDACTED | | | LTC 0.00000679 | | | |
| 3.1.223572 | HUNTER METZGER | ADDRESS REDACTED | | | ADA 172.25501063381<br>BTC 0.00369571286116518<br>EOS 991.35318477463S<br>SGB 520.678975661892<br>XRP 0.00000088107653857 | | | |
| 3.1.223573 | HUNTER MILLER | ADDRESS REDACTED | | | BAT 2021.15318744074<br>BTC 0.000011832108228642<br>EOS 1828.718927103348<br>MATIC 11031.74365064956<br>SNX 1520.096309199S6<br>USDC 5.4702651616876<br>USDT ERC20 520.21890425449 | | BTC 0.0010364265S9842437 | |
| 3.1.223574 | HUNTER MILLS | ADDRESS REDACTED | | | BTC 0.00000747649527385<br>ETH 0.00104024909024838<br>LINK 0.006195426714229<br>USDC 26.14771611014<br>USDT ERC20 0.010098849478551 | | | |
| 3.1.223575 | HUNTER MIX | ADDRESS REDACTED | | | BTC 0.00046903643546105<br>LINK 0.152750326212535<br>LTC 0.017445240032318<br>MATIC 7.7311621563747<br>SNX 0.4700257001516S7<br>UNI 0.193509358593706 | | | |
| 3.1.223576 | HUNTER MONK | ADDRESS REDACTED | | | BTC 0.00115333495752929<br>CEL 0.21223856535381<br>ETH 0.00003635900883910<br>GUSD 1.33482151536347<br>USDC 10.80679747165S1 | | | |
| 3.1.223577 | HUNTER MOORE | ADDRESS REDACTED | | | ADA 0.15280842651519<br>BTC 0.1908424735700S2<br>DOT 0.0155406320953252<br>MATIC 0.909975515276989 | | ADA 157.14523393061<br>BTC 0.000352<br>DOT 7.33432427316164<br>MATIC 530.6216766708S41 | |
| 3.1.223578 | HUNTER MUELLER | ADDRESS REDACTED | | | BTC 0.00054484226584250S | | | |
| 3.1.223579 | HUNTER MYKEL RHEDES | ADDRESS REDACTED | | | BTC 0.00000546535720460Z | | | |
| 3.1.223580 | HUNTER NICHOLS | ADDRESS REDACTED | | | USDC 5.72221954469706<br>ADA 0.27558588495787<br>BTC 0.00198499780664189<br>ETH 0.00068314156067242 | | | |
| 3.1.223581 | HUNTER NUNNERY | ADDRESS REDACTED | | | BTC 0.00000004006653637S1<br>DOT 0.00304478715559044<br>ETH 0.00000279516578161<br>LINK 0.00007277160767464<br>MATIC 0.00760139259127465<br>USDC 0.0168950020190175 | | BTC 0.00027240747181851<br>DOT 1.5085215369163<br>ETH 0.002057461 37906796<br>LINK 0.1801307796234 73<br>MATIC 4.65498611289449<br>USDC 10.55858770S031 | |
| 3.1.223582 | HUNTER ORENSZTEIN | ADDRESS REDACTED | | | USDC 171.15746385215 1 | | | |
| 3.1.223583 | HUNTER PADILLA | ADDRESS REDACTED | | | BTC 0.0173745629953614<br>ETH 0.00027425570543988<br>LINK 17.212863057540S<br>MANA 0.00932736561775671<br>MATIC 614.50971011001 1<br>XLM 0.212814024501619 | MATIC 1 | | |
| 3.1.223584 | HUNTER PAGE | ADDRESS REDACTED | | | ETH 0.00553591213157943<br>SGB 169.317281771832<br>USDC 0.018153664067474<br>XLM 805.98593841236 7<br>XRP 3266.838764432 46 | | | |
| 3.1.223585 | HUNTER PANIER | ADDRESS REDACTED | | | BTC 0.00108500535244526<br>USDC 837.4942940S383 | | | |
| 3.1.223586 | HUNTER PERATT | ADDRESS REDACTED | | | MATIC 2684.484913548S7 | | | |
| 3.1.223587 | HUNTER PERSCHY | ADDRESS REDACTED | | | BTC 0.00001741164198654S | | | |
| 3.1.223588 | HUNTER PETERS | ADDRESS REDACTED | | | BTC 0.01865486442017S5 | | | |
| 3.1.223589 | HUNTER PFEFFERKORN | ADDRESS REDACTED | | | MATIC 22.1909503772505<br>ADA 273.527230950068<br>BTC 0.00261030015284994<br>CEL 1.0247781696628<br>ETH 0.00062114963231561<br>LTC 0.3836123083470 64<br>MATIC 139.19009189912S<br>MCOAI 31.9011577488013 | | | |
| 3.1.223590 | HUNTER PLATTE | ADDRESS REDACTED | | | AAVE 0.00038958632941516<br>BTC 0.0002031351857050S<br>BUSD 3.32031650592744<br>ETH 0.025764316402967 3<br>KNC 0.009315895215813 02<br>MATIC 7.0507896275387 6<br>SNX 0.00797576770580399<br>SUSHI 0.00402563449562595<br>UNI 0.005019349655283 38<br>USDC 7.33165594806184<br>XLM 0.0781457 069415591 | | BTC 0.14880679925875S<br>BUSD 1785.32110026278<br>MATIC 3714.7425007301 3<br>USDC 3941.95623245909<br>XLM 0.00000000837896 7985 | |
| 3.1.223591 | HUNTER PRESTRIDGE | ADDRESS REDACTED | | | BTC 0.00000982144997208 9 | | | |
| 3.1.223592 | HUNTER QUESENBERRY | ADDRESS REDACTED | | | BTC 0.2565422292914 2 | | | |
| 3.1.223593 | HUNTER RACHELE | ADDRESS REDACTED | | | BTC 0.03927370694842 88 | BTC 0.00693337 | | |
| 3.1.223594 | HUNTER RAY | ADDRESS REDACTED | | | GUSD 134.00709942018S<br>BTC 0.00089319231831220 7 | ETH 0.498753502891413 | | |
| 3.1.223595 | HUNTER REGAN | ADDRESS REDACTED | | | ETH 2.65240741512165<br>BTC 0.00000007758712133 42 | | | |
| 3.1.223596 | HUNTER REY ROCKLEY | ADDRESS REDACTED | | | USDC 0.326146485619777 | BTC 0.1042133670040S4 | | |
| 3.1.223597 | HUNTER ROBERT O'BRIEN | ADDRESS REDACTED | | | BTC 0.00233011854319806<br>GUSD 535.39536197365S<br>PAX 0.758631804386S3<br>USDC 0.379807299245 12 | | | |
| 3.1.223598 | HUNTER ROGERS | ADDRESS REDACTED | | | XRP 0.591300531742584 | | | |
| 3.1.223599 | HUNTER ROGINSON | ADDRESS REDACTED | | | BTC 0.09279864185752 45 | | | |
| 3.1.223600 | HUNTER ROLLEY | ADDRESS REDACTED | | | XLM 2274.26192794595<br>BTC 0.00000626634170630 1<br>ETH 0.00000316871710151 9 | | | |
| 3.1.223601 | HUNTER ROSE | ADDRESS REDACTED | | | MATIC 12.4867445409472<br>AAVE 1.04036565558146<br>BTC 0.00003308064171841 3<br>LINK 0.191270655560432<br>MCDAI 29.8513452695975<br>SGB 139.31824948 | | | |
| 3.1.223602 | HUNTER ROWE | ADDRESS REDACTED | | | XRP 0.732183131125333<br>ADA 1682.183145328 27<br>BTC 0.2133269393008644<br>ETH 2.271112471524 9<br>LINK 102.55416450303 8<br>LTC 17.02703403336 49<br>MATIC 5195.39499063179<br>USDC 54959.9663541816 | | | |
| 3.1.223603 | HUNTER RUSS | ADDRESS REDACTED | | | BCH 0.000373605186532891<br>ETH 0.000651383620777552<br>FTC 0.001614468385 25192<br>ETH 0.000545611746771529<br>SNX 0.103475960702229 | | | |
| 3.1.223604 | HUNTER RYAN HARNESS | ADDRESS REDACTED | | | ETH 0.0016189645850S2383 | | | |
| 3.1.223605 | HUNTER SAMPSON TRUNK | ADDRESS REDACTED | | | BTC 0.00203016806810219<br>ETH 5.01866857969975 | | | |
| 3.1.223606 | HUNTER SASSER | ADDRESS REDACTED | | | DOT 17.946722145799<br>ETH 0.4136459377991 8<br>LINK 38.123612678703 3<br>LTC 3.08621017886916<br>MATIC 394.191806402492<br>SNX 833.014103418296<br>TUSD 0.06006633571405 42<br>USDC 0.668252301789627<br>XLM 0.339357561057982 | | | |
| 3.1.223607 | HUNTER SAVOIE | ADDRESS REDACTED | | | CEL 1.0748088739193 1 | | | |
| 3.1.223608 | HUNTER SCHUCHARDT | ADDRESS REDACTED | | | BSV 1.319965043882 78<br>BTC 0.000211318383941072<br>ETH 0.0003025036059538339<br>LTC 0.002735780983580 39<br>USDC 0.00467593695199414<br>ETH 0.056663183293602 | | | |
| 3.1.223609 | HUNTER SEALOCK | ADDRESS REDACTED | | | BTC 0.0155409206276616 | | | |
| 3.1.223610 | HUNTER SHELDEN | ADDRESS REDACTED | | | USDC 191.54389343583 | | | |
| 3.1.223611 | HUNTER SHIPES | ADDRESS REDACTED | | | BNB 0.025 | | | |
| 3.1.223612 | HUNTER SIMS | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223613 | HUNTER SINIARD | ADDRESS REDACTED | | | MATIC 3.1697707925464
| 3.1.223614 | HUNTER SMALL | ADDRESS REDACTED | | | AAVE 0.0006388540834609634
BTC 1.7441474009369
ETH 3.5099779459393B
LTC 0.00145894156219997
SNX 0.011296938280666
UNI 0.0014913577320306 | | | |
| 3.1.223615 | HUNTER SMITH | ADDRESS REDACTED | | | BTC 0.00000005636971903
USDC 0.623431464386073 | BTC 0.00000083148762563 | | |
| 3.1.223616 | HUNTER SONN | ADDRESS REDACTED | | | BTC 0.60118705030718
ETH 1.79392689360052 | | | |
| 3.1.223617 | HUNTER STECKO | ADDRESS REDACTED | | | AVAX 7.56925674548254
BTC 0.15380852684921
ETH 3.16694451362698
GUSD 0.545138753967922 | | | |
| 3.1.223618 | HUNTER STERK | ADDRESS REDACTED | | | CEL 0.4294440399988265
EOS 57.0654108914724
ETH 0.000004
SNR 0.001
USDC 0.002 | | | |
| 3.1.223619 | HUNTER STEVENS | ADDRESS REDACTED | | | BTC 0.2714920246556B05
ETH 0.000891203487192523
SGB 0.229209255627792
TUSD 5.273780771578B45
USDC 7.56315374194895
XRP 1.490346964386B7 | | | |
| 3.1.223620 | HUNTER STEVENS | ADDRESS REDACTED | | | USDC 1.29039130785108 | | | |
| 3.1.223621 | HUNTER STEVENS | ADDRESS REDACTED | | | ETH 0.000023546777787728 | | | |
| 3.1.223622 | HUNTER STEWART | ADDRESS REDACTED | | | BTC 0.00000221953325239 | | | |
| 3.1.223623 | HUNTER STORY | ADDRESS REDACTED | | | ETH 0.00005451538555566
BTC 0.001078592506396576
ETH 0.071358002669309G
MANA 0.002299776175356B48 | | | |
| 3.1.223624 | HUNTER SULLENBERGER | ADDRESS REDACTED | | | BTC 0.001301549676B6481
USDC 523.288759741523 | BTC 0.00845113 | | |
| 3.1.223625 | HUNTER SYFERT | ADDRESS REDACTED | | | BTC 2.786103854190996-06
CEL 0.033164958005449B
USDC 3.908017433826759 | | | |
| 3.1.223626 | HUNTER THOMAS | ADDRESS REDACTED | | | BTC 0.28364082143445
CEL 0.556213917501019
ETH 0.000479965956944746 | | | |
| 3.1.223627 | HUNTER THORNFELDT | ADDRESS REDACTED | | | BTC 0.000001166286670245
ETH 0.025532900311946 | BTC 0.00141833096566304
ETH 10.222827B047735 | | |
| 3.1.223628 | HUNTER TODD HEWETT | ADDRESS REDACTED | | | ADA 350B.95196415925
AVAX 226.546B2355289
BTC 0.075664515250464
DOT 14.9176296616982
ETH 1.778071467043S4
LINK 16.136897970125A4
MATIC 1793.38046520473
SOL 84.37940721301139 | | | |
| 3.1.223629 | HUNTER TRACY | ADDRESS REDACTED | | | BTC 0.0000535023601796
CEL 1.12747903407253 | BTC 0.00000000454395528B | | |
| 3.1.223630 | HUNTER TRUEAX | ADDRESS REDACTED | | | BTC 0.00047442035280312174
GUSD 3.7532B91823B254
USDC 1.337096355344418
XLM 25.335300796994B | | | |
| 3.1.223631 | HUNTER TU HON CHUNG | ADDRESS REDACTED | | | BAT 17.9068150467625
BTC 0.915700000005843
CEL 23866.8653771957
ETH 3.0264669
USDC 1191136.758406
USDT ERC20 63588 | | | |
| 3.1.223632 | HUNTER UPMAL | ADDRESS REDACTED | | | LINK 0.050452181308B727 | | | |
| 3.1.223633 | HUNTER UPTON | ADDRESS REDACTED | | | GUSD 5359.69742163657 | | | |
| 3.1.223634 | HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | | | ADA 518.13551778130B9
BTC 0.0628480112891839
COMP 0.0000688914231133975
DOGE 198.843478278B53
DOT 13.0788595727035
ETC 8.49433776367491
ETH 0.58876859376B344
GUSD 5148.975417913338
LINK 0.033619091251118A
MANA 305.905778175624
MATIC 306.85722136113
SNX 2.324103B4099752
USDC 7553.00348507447
XLM 1.2316141269086B
ZEC 0.000015218124B86685 | | | |
| 3.1.223635 | HUNTER VOTOLATO | ADDRESS REDACTED | | | BAT 413.15248964424
BTC 0.00067606518196791S
ETH 0.0177179323115278
KNC 625.800978086459
MATIC 2204.62801207043
XRP 235.36105102078S | | | |
| 3.1.223636 | HUNTER WELLS | ADDRESS REDACTED | | | ETH 0.591170585519025 | | | |
| 3.1.223637 | HUNTER WESSON | ADDRESS REDACTED | | | ADA 0.0545319900159399
BTC 1.4676958036704B9-05
ETH 0.000303076049352755
USDC 3.377853507901116
XLM 0.0347387585199133 | | | |
| 3.1.223638 | HUNTER WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00000498952138607A
CEL 0.04863011004659A4
EOS 0.00370273683568999
ETH 0.000011777987724615
MATIC 0.188473210451334
SNX 0.097165957296323
USDC 0.078571965231481T
XLM 0.28128965355214R | | | |
| 3.1.223639 | HUNTER WILSON | ADDRESS REDACTED | | | USDC 0.00212943444056126 | | | |
| 3.1.223640 | HUNTER WISEMAN | ADDRESS REDACTED | | | BTC 0.004368508316590097
MANA 0.0872896620410771
MATIC 2370.0755219996
MCDAI 0.03008973854539722 | | | |
| 3.1.223641 | HUNTER WRIGHT | ADDRESS REDACTED | | | CEL 1757.95351681281 | | | |
| 3.1.223642 | HUNTER YOUNG | ADDRESS REDACTED | | | BTC 0.0000308979515145AB
CEL 0.00601798780797959
USDC 0.071070698499B809
USDT ERC20 1.03645470559546 | | | |
| 3.1.223643 | HUNTER YRIGOYEN | ADDRESS REDACTED | | | BTC 0.00510524134117Z9
ETH 0.163645335984252
LTC 0.110619278492772 | ETH 0.05 | | |
| 3.1.223644 | HUNTERH01 HUNTER | ADDRESS REDACTED | | | BTC 0.2561402363208T
ETH 5.771190306439B7
KLM 6038.65079495232 | | | |
| 3.1.223645 | HUNTINGTON CARPENTER | ADDRESS REDACTED | | | ADA 0.18991311745214A4
BTC 0.000077338514751947
ETH 0.000435333544756862
ZEC 0.047399925117467 | ADA 0.00000021171241597
BTC 0.000000618418469101 | | |
| 3.1.223646 | HUNTINGTON CARPENTER | ADDRESS REDACTED | | | BTC 0.0000002749487947Z | | | |
| 3.1.223647 | HUNTZI LIU | ADDRESS REDACTED | | | BTC 0.00000157042B685862
ETH 0.00660300657B8203
SNX 0.00497134521508D1
USDC 5.471637156204T6 | USDC 0.00000031524308909B | | |
| 3.1.223648 | HUNYEOL PARK | ADDRESS REDACTED | | | BCH 3.692829640B4679 | | | |
| 3.1.223649 | HUO NA LAI | ADDRESS REDACTED | | | BTC 0.00106019369939219 | | | |
| 3.1.223650 | HUON PASCAL | ADDRESS REDACTED | | | BTC 0.018065419630415
ETH 0.927062530925052 | | | |
| 3.1.223650 | HUON PASCAL | ADDRESS REDACTED | | | BTC 0.00636099865836356
USDC 109.30592052502Y | | | |
| 3.1.223651 | HUONG AN VAN | ADDRESS REDACTED | Yes | | BCH 0.00263633593254199
BNB 0.0000000070061303B2
BTC 0.543390890854057
CEL 305.20510978274S
ETH 1.5547044606305
LTC 0.00794379269496903
USDC 2.0286936571446B
USDT ERC20 0.0000004933643355G | | | BTC 0.939268113087943 |
| 3.1.223652 | HUONG CAO | ADDRESS REDACTED | | | BNB 0.00000000562597454Z
BTC 0.0000000558440088D9
CEL 0.112954265033954 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 374 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223653 | HUONG DO | ADDRESS REDACTED | | | ADA 738.054114011658<br>BNB 3.556360579025721<br>BTC 0.006214182190585<br>CEL 9.686785993046647<br>DOT 31.9615461523121<br>ETH 1.769065277958659<br>LTC 7.929576144468225<br>USDT ERC20 260 | | | |
| 3.1.223654 | HUONG DO | ADDRESS REDACTED | | | BTC 0.0010008576113715<br>ETH 0.211349309468414 | | | |
| 3.1.223655 | HUONG HO | ADDRESS REDACTED | | | BTC 0.00863216090985 | | | |
| 3.1.223656 | HUONG HOANG | ADDRESS REDACTED | | | BTC 0.000158151052634883<br>CEL 0.006760807539916604 | | | |
| 3.1.223657 | HUONG LE | ADDRESS REDACTED | | | SOL 2.073551273754<br>BTC 0.00000108825821731<br>SGB 4621.92217843541<br>XLM 0.4931566357088554<br>XRP 0.000000018135801766 | | | |
| 3.1.223658 | HUONG LY | ADDRESS REDACTED | | | BTC 0.00117903482553702<br>ETH 0.960846089464305 | | | |
| 3.1.223659 | HUONG MAI | ADDRESS REDACTED | | | BTC 0.000000219642393194<br>XRP 0.0734344055986347 | | | |
| 3.1.223660 | HUONG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.436082313288561 | | | |
| 3.1.223661 | HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0002503250584500029<br>BUSD 0.06147268650546336<br>CEL 2024.14134934461<br>ETH 0.00298650709642642<br>USDC 51304.2508333739 | | | |
| 3.1.223662 | HUONG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.543507195000407 | | | |
| 3.1.223663 | HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000072765511375<br>USDT ERC20 0.427954138649083 | | | |
| 3.1.223664 | HUONG NGUYEN | ADDRESS REDACTED | | | ADA 9.25011383160401<br>AVAX 60.70521950136Z4<br>BTC 0.23334125564517<br>CEL 0.0007081467456919783<br>ETH 1.109653157682398<br>USDC 3107.0011930076Z<br>USDT ERC20 26280.5972954185 | | | |
| 3.1.223665 | HUONG NGUYEN THI THANH | ADDRESS REDACTED | | | BTC 0.0000000100340193382<br>LTC 0.000002589037413007 | | | |
| 3.1.223666 | HUONG PHAM | ADDRESS REDACTED | | | ADA 662.45714034473б<br>BTC 0.0009912613998913736<br>DOT 23.71704276996887<br>ETH 0.005106651612800095<br>MATIC 364.554602237559 | BTC 0.00000005769591084<br>ETH 0.000000518081136787 | | |
| 3.1.223667 | HUONG PHI THI DIEM | ADDRESS REDACTED | | | AQA 0.33797095654819<br>BNB 0.0038041460189513Z<br>BTC 0.0049952126440196З<br>BUSD 40122.091736833Z<br>CEL 0.49269841947304А<br>ETH 0.00183219853737507<br>LTC 0.00217872136298802<br>SOL 6.32762766543642 | | | |
| 3.1.223668 | HUONG THIEN TONG | ADDRESS REDACTED | | | BTC 0.0000000116858367<br>XRP 1673.29015 | | | |
| 3.1.223669 | HUONG THU LE | ADDRESS REDACTED | | | BTC 0.0125807468446779 | | | |
| 3.1.223670 | HUONG TRAN | ADDRESS REDACTED | | | BTC 0.0000017190265958873<br>CEL 6.3964646005661<br>LUNC 363.58373467097<br>MATIC 1.10233347670А2<br>USDT ERC20 0.25771303487647 | | | |
| 3.1.223671 | HUONG VAN HO | ADDRESS REDACTED | | | BTC 0.100243585197Z3<br>CEL 1930.179313736D1<br>DOGE 0.0229633217019056 | SOL 0.00000038<br>USDC 0.004633138267590Z9 | | |
| 3.1.223672 | HUONG VAN HO | ADDRESS REDACTED | | | BTC 0.3227675354451780<br>DOGE 544.885268884737<br>SOL 180.488706728069<br>USDC 20185.9115010055 | | | |
| 3.1.223673 | HUONG VAN HO | ADDRESS REDACTED | | | DOGE 0.0021374733896773<br>SOL 0.0004009343920564080 | DOGE 0.00000094900334D109<br>SOL 0.00000067437072897 | | |
| 3.1.223674 | HUONG VO | ADDRESS REDACTED | | | BTC 0.0004780764770Б0251<br>CEL 1.124398356627І07 | | | |
| 3.1.223675 | HURBERG CHEW MING CHONG | ADDRESS REDACTED | | | BTC 0.000110950564585019<br>ETH 0.0020895462149148 | | | |
| 3.1.223676 | HURET BAPTISTE | ADDRESS REDACTED | | | DOT 0.03477601853139Z<br>LUNC 0.010466472925475В | | | |
| 3.1.223677 | HURI MELEK AKIN | ADDRESS REDACTED | | | BTC 0.00849620094О4486<br>USDT ERC20 2.1044223866011 | | | |
| 3.1.223678 | HURI NUR DINDAS | ADDRESS REDACTED | | | ETH 0.0000016057024168О7 | | | |
| 3.1.223679 | HURIYE AKGUNES | ADDRESS REDACTED | | | MATIC 226.9002273864ЯЗ | | | |
| 3.1.223680 | HUROL BALIKESIR | ADDRESS REDACTED | | | CEL 0.03473921383167S2 | | | |
| 3.1.223681 | HURRICANE HUNIA | ADDRESS REDACTED | | | CEL 7.19845119810157 | | | |
| 3.1.223682 | HURRICANE JAMES | ADDRESS REDACTED | | | BTC 0.000012380328392Я9 | | | |
| 3.1.223683 | HURSEL JOHNSON | ADDRESS REDACTED | | | PAX 27.5582005442549<br>USDC 27.5543193342272 | | | |
| 3.1.223684 | HURST GOKTAS | ADDRESS REDACTED | | | CEL 0.026912929542671 | | | |
| 3.1.223685 | HURT RICHARD III PORTER | ADDRESS REDACTED | | | BTC 0.00000801805174521А<br>ETH 0.00020850645398426<br>LINK 7.412845070054б1<br>MCDAI 47.9608208396729<br>SGB 69.54504756948Я7<br>SNX 0.168039035386246<br>XRP 454.921270050851 | | | |
| 3.1.223686 | HUSAIN ADEL ABBAS AHMED GHULOOM | ADDRESS REDACTED | | | BTC 0.000049518775475767<br>DOT 29.4869610569431 | | | |
| 3.1.223687 | HUSAIN ALMARZOOQ | ADDRESS REDACTED | | | CEL 0.11336773868425A<br>ETH 0.0093729961526971 | | | |
| 3.1.223688 | HUSAIN BAZZI | ADDRESS REDACTED | | | BTC 0.00011736019089324З<br>ETH 0.00551515726211459 | | | |
| 3.1.223689 | HUSAIN KHATIBHAI | ADDRESS REDACTED | | | BTC 0.00000005241011623<br>CEL 0.02210407668528б9<br>SGB 0.001405977360404б2<br>XRP 0.000210157238591614 | | | |
| 3.1.223690 | HUSAIN MISHERGHI | ADDRESS REDACTED | | | BTC 0.00136782827877758<br>SUSHI 0.18627121729571Z<br>USDC 17.742433251678 | | | |
| 3.1.223691 | HUSAIN NOURELDEEN | ADDRESS REDACTED | | | BCH 0.0015854Я<br>BTC 0.00000000093412818Я8<br>CEL 1.491728137Z3933<br>ETH 0.0003884655788552659<br>MCDAI 30<br>ZEC 0.68301175 | | | |
| 3.1.223692 | HUSAIN TAIBJEE | ADDRESS REDACTED | | | BTC 0.0140638646736817<br>CEL 19.300544729Z351<br>ETH 0.07284433727А | | | |
| 3.1.223693 | HUSAINBHAI NAYYAR | ADDRESS REDACTED | | | BTC 0.0000002158743310І7<br>BUSD 0.000032564130705613 | | | |
| 3.1.223694 | HUSAM AL SAHLI | ADDRESS REDACTED | | | ADA 303.964685981<br>BTC 0.0002010597855673S9<br>ETH 0.580102769389925 | | | |
| 3.1.223695 | HUSAM AL SAMARAH | ADDRESS REDACTED | | | USDC 107.900465655032 | | | |
| 3.1.223696 | HUSAM ALKHIMI | ADDRESS REDACTED | | | BTC 0.0000001658664365І17<br>CEL 1.070675491095Я<br>USDC 22.15 | | | |
| 3.1.223697 | HUSAM ALMANI | ADDRESS REDACTED | | | XRP 0.0577437676412739 | | | |
| 3.1.223698 | HUSAM ALRAYES | ADDRESS REDACTED | | | ADA 0.121599237769195 | | | |
| 3.1.223699 | HUSAM ISMAIL AYASH | ADDRESS REDACTED | | | BTC 1.778937589949990-07<br>ADA 936.041206142726<br>AVAX 19.3999988757226<br>BNB 5.4792442<br>BTC 0.255647387363S4<br>DOT 131.635073714502<br>MATIC 1030.19255589007<br>SOL 19.3035074415602<br>USDC 147.917284648953 | CEL 115.902265488164<br>USDC 3.79 | | |
| 3.1.223700 | HUSAM KHALAFALLAH | ADDRESS REDACTED | | | BTC 0.00125587993972568<br>CEL 0.013424248817947<br>DOT 53.717717123711I9<br>ETH 3.18131057268б9<br>MATIC 1051.32700546178<br>SNX 0.186291839761288<br>XRP 2.2187533728499 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223701 | HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | | | ADA 0.1262611153060S6<br>BTC 0.4305032401B7049<br>ETH 4.048870318723114<br>XRP 0.09086182760345S5 | | | |
| 3.1.223702 | HUSAM Y A ALNAJJAR | ADDRESS REDACTED | | | CEL 0.00014372393368881 | | | |
| 3.1.223703 | HUSAMETON YILMAZ | ADDRESS REDACTED | | | ETH 0.000000437836686189 | | | |
| 3.1.223704 | HUSAN PIRMURADOV | ADDRESS REDACTED | | | BTC 0.00000215775419107Z<br>ETH 0.000026392036774105 | | | |
| 3.1.223705 | HUSANHUJA KAHAROV | ADDRESS REDACTED | | | CEL 0.00113290015720096<br>BNB 0.0010683487522B112<br>BTC 0.00000212831711691S<br>ETH 0.0000076616296813S3<br>USDT ERC20 0.2299545742174T7 | | | |
| 3.1.223706 | HUSANI WALDRON | ADDRESS REDACTED | | | AVAX 3.22380368042S66<br>BTC 0.00202694275437242<br>ETH 0.247022091015S36<br>MANA 50.200309267724S<br>MATIC 369.080197868709<br>SOL 3.20180433588847<br>USDC 0.03243787210938D9 | BTC 0.00630208<br>USDC 0.00216099S920616627 | | |
| 3.1.223707 | HUSAYN SIDI | ADDRESS REDACTED | | | ADA 0.05948873672223B4<br>BTC 0.000280944521402177<br>ETH 0.0026791969494099B9<br>USDC 0.611235505212144 | | | |
| 3.1.223708 | HUSEIN KABA | ADDRESS REDACTED | | | BCH 0.000820858246015177<br>BTC 0.00011107973490346S<br>CEL 1.688091315110SB<br>OMG 0.171436401099417<br>USDC 0.15544485446972<br>ZRX 3.171844836329092 | | | |
| 3.1.223709 | HUSEN ALI | ADDRESS REDACTED | | | BTC 0.001112317S0095996<br>USDT ERC20 0.0799987510751608 | | | |
| 3.1.223710 | HÜSEYIN AÇIK | ADDRESS REDACTED | | | OMG 0.0121391250B7999 | | | |
| 3.1.223711 | HUSEYIN ALKOC | ADDRESS REDACTED | | | CEL 0.000209127714988707 | | | |
| 3.1.223712 | HUSEYIN ALTINOZ | ADDRESS REDACTED | | | BTC 0.00000043503241613T<br>USDT ERC20 3.41043762977338 | | | |
| 3.1.223713 | HUSEYIN ATLI | ADDRESS REDACTED | | | ETH 0.00148725423123B28 | | | |
| 3.1.223714 | HUSEYIN AVNI RAKICIOGLU | ADDRESS REDACTED | | | CEL 374.578422112252 | | | |
| 3.1.223715 | HÜSEYIN AYDIN | ADDRESS REDACTED | | | BTC 0.0360568231749336<br>PAXG 12.1235940005909<br>USDC 213.537339254303<br>USDT ERC20 169.384733795382 | | | |
| 3.1.223716 | HUSEYIN AYVAZ | ADDRESS REDACTED | | | ETH 0.000000787882853993 | | | |
| 3.1.223717 | HUSEYIN BAYRAM | ADDRESS REDACTED | | | CEL 0.0003050643771D2801 | | | |
| 3.1.223718 | HUSEYIN BOLAT | ADDRESS REDACTED | | | BTC 0.000471054016646B6 | | | |
| 3.1.223719 | HUSEYIN CAN KARATAS | ADDRESS REDACTED | | | ADA 867.81129S<br>BTC 0.00235539264383098<br>CEL 435.796117653895<br>DOT 3.91365787<br>EOS 109.8<br>ETH 0.65904269<br>UNI 24.76<br>XRP 349.485938 | | | |
| 3.1.223720 | HUSEYIN CAVUS | ADDRESS REDACTED | | | CEL 1.24440533040698 | | | |
| 3.1.223721 | HUSEYIN CEMRE AKCAN | ADDRESS REDACTED | | | CEL 0.011340788053709G7 | | | |
| 3.1.223722 | HUSEYIN COBANOGLU | ADDRESS REDACTED | | | ADA 784.977248106745<br>CEL 6.53320653275397<br>DOT 10.096781267205Z<br>ETH 4.2573895823224<br>XRP 306.148284434002 | | | |
| 3.1.223723 | HUSEYIN COSGUNER | ADDRESS REDACTED | | | ETH 0.000004004749B30093 | | | |
| 3.1.223724 | HUSEYIN COSGUNER | ADDRESS REDACTED | | | ETH 0.0014940354129141 | | | |
| 3.1.223725 | HUSEYIN DAYAK | ADDRESS REDACTED | | | CEL 0.00029469897195651A | | | |
| 3.1.223726 | HÜSEYIN DEMIRTAS | ADDRESS REDACTED | | | CEL 0.05789565085477J2 | | | |
| 3.1.223727 | HUSEYIN EMIR OZEL | ADDRESS REDACTED | | | CEL 0.00021731153825946Z | | | |
| 3.1.223728 | HÜSEYIN EMRE OZTURK | ADDRESS REDACTED | | | ETH 0.00003190043905016S3 | | | |
| 3.1.223729 | HÜSEYIN EMRE POLAT | ADDRESS REDACTED | | | BTC 0.003071903498S729 | | | |
| 3.1.223730 | HUSEYIN EMRE YILMAZ | ADDRESS REDACTED | | | CEL 96.260B731549B33<br>BTC 0.00000003085634141 | | | |
| 3.1.223731 | HUSEYIN ENES BAGINMAK | ADDRESS REDACTED | | | CEL 0.679341528445S8<br>ETH 0.00000023620648B456 | | | |
| 3.1.223732 | HUSEYIN ERTAN | ADDRESS REDACTED | | | CEL 1.115675785178J1 | | | |
| 3.1.223733 | HUSEYIN FIRINCI | ADDRESS REDACTED | | | BTC 0.0000005906420344S6<br>USDT ERC20 0.5916519718B7465 | | | |
| 3.1.223734 | HUSEYIN GONCU | ADDRESS REDACTED | | | USDC 4.891383797583J3 | | | |
| 3.1.223735 | HUSEYIN HACINASANOGLU | ADDRESS REDACTED | | | CEL 1.06544112502922 | | | |
| 3.1.223736 | HUSEYIN KABA | ADDRESS REDACTED | | | BTC 0.00210591764491B571<br>USDC 406.761098769384 | | | |
| 3.1.223737 | HUSEYIN KARACA | ADDRESS REDACTED | | | BTC 0.00000001476056S761 | | | |
| 3.1.223738 | HUSEYIN KILINC | ADDRESS REDACTED | | | ETH 0.001500868234681A1 | | | |
| 3.1.223739 | HÜSEYIN KILINC | ADDRESS REDACTED | | | CEL 0.000020903302660356 | | | |
| 3.1.223740 | HUSEYIN KOÇ | ADDRESS REDACTED | | | BTC 0.000000053537775015<br>CEL 0.420270409751459 | | | |
| 3.1.223741 | HÜSEYIN KOLAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.223742 | HUSEYIN MERT DEMIR | ADDRESS REDACTED | | | BTC 0.00000852564843828<br>USDT ERC20 0.5839332518S4285 | | | |
| 3.1.223743 | HÜSEYIN MERT GEZER | ADDRESS REDACTED | | | ETH 0.001488908263652J7 | | | |
| 3.1.223744 | HUSEYIN METE | ADDRESS REDACTED | | | BTC 0.000023801248509669<br>USDT ERC20 0.976694047T546 | | | |
| 3.1.223745 | HUSEYIN MILAYIM | ADDRESS REDACTED | | | CEL 0.000249903743201J3 | | | |
| 3.1.223746 | HUSEYIN NIZAM | ADDRESS REDACTED | | | BTC 0.0022209420942597<br>CEL 46.3989047846797<br>DOT 56.683124493436<br>ETH 0.002581446486B6279<br>LINK 0.000567304425593996<br>USDT ERC20 0.0000001369548111623 | | | |
| 3.1.223747 | HUSEYIN ORDEK | ADDRESS REDACTED | | | BTC 0.002363075545260Z3<br>USDT ERC20 415.25261807772 | | | |
| 3.1.223748 | HUSEYIN OSMAN HUSEYIN | ADDRESS REDACTED | | | CEL 3.1628252800679A<br>SGB 511.099133898882<br>XRP 3420.287895991Z9 | | | |
| 3.1.223749 | HUSEYIN PAMUK | ADDRESS REDACTED | | | CEL 0.000428454830680637 | | | |
| 3.1.223750 | HUSEYIN SABAN | ADDRESS REDACTED | | | ETH 0.00146582430629864 | | | |
| 3.1.223751 | HUSEYIN SAMET ATAK | ADDRESS REDACTED | | | ETH 0.000003953S37539102 | | | |
| 3.1.223752 | HUSEYIN SATAN | ADDRESS REDACTED | | | ETH 0.000001205013341475 | | | |
| 3.1.223753 | HÜSEYIN SENLI | | | Yes | ADA 0.0000006433219210302<br>BTC 0.00000012252286618<br>CEL 4.95386242116531<br>DOT 0.10121772892761G<br>ETH 0.9364858053455984<br>LTC 0.000895420602745602<br>USDC 97.2486385121007<br>USDT ERC20 2.240393 | | | BTC 0.0588624200690967 |
| 3.1.223754 | HUSEYIN SERCELI | ADDRESS REDACTED | | | BTC 0.000000000293587975<br>CEL 80.3816138503947 | | | |
| 3.1.223755 | HÜSEYIN VAHAP TUNBUL | ADDRESS REDACTED | | | CEL 0.01081253930539974 | | | |
| 3.1.223756 | HÜSEYIN YILMAZ | ADDRESS REDACTED | | | BTC 0.000368758046525285 | | | |
| 3.1.223757 | HUSEYINBAKI ERGIN | ADDRESS REDACTED | | | CEL 0.645135383025173T<br>ETH 0.00149193163723481 | | | |
| 3.1.223758 | HUSEYN AKHUNDOV | ADDRESS REDACTED | | | 1INCH 68.4239325874726<br>AAVE 1.41884736086804<br>ADA 0.119246749145663<br>AVAX 5.18019426819463<br>BAT 40.533435580404<br>BTC 0.03046953474112S7<br>ETH 0.3201888132974S8<br>LINK 20.5999900801347<br>LUNC 2.6907747547J507<br>MATIC 498.943826088687<br>SNX 18.6677422504245<br>UNI 17.208127555899<br>USDC 466.25625940669J3 | | | |
| 3.1.223759 | HUSEYNKAMALADDIN NOVRUZLU | ADDRESS REDACTED | | | BNB 3.83836515606911<br>DOT 31.0990157658825<br>ETC 0.01601363666231B7<br>MATIC 524.313232015172 | | | |
| 3.1.223760 | HUSHAN FANG | ADDRESS REDACTED | | | BTC 0.0013421757390042<br>DASH 0.00370501433725D2<br>ETC 0.00006279466197450Z<br>ETH 0.00001596635026370B<br>MANA 0.01888618271011S2<br>SNX 0.00121609478813193<br>ZEC 0.003975730677366486<br>USDC 0.00253727026888917 | BTC 0.000000004933934145 | | |
| 3.1.223761 | HUSLEN RENAUD | ADDRESS REDACTED | | | USDC 0.00253727026888917 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 376 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223762 | HUSNA HESAM | ADDRESS REDACTED | | | BTC 1.9165131143040E-05<br>XRP 310.405018755593 | | | |
| 3.1.223763 | HUSNAIN SHAUKAT | ADDRESS REDACTED | | Yes | BCH 0.3086878201B0378<br>BSV 0.299759623115531<br>BTC 0.133375372469697<br>EOS 91.7365420853753<br>ETH 0.006093783440163<br>LTC 58.468527569749<br>MATIC 508.749721750987<br>USDT ERC20 1.05866519539243 | BTC 0.12164713280939 | | BTC 0.470632530120482<br>ETH 17.5010027995936 |
| 3.1.223764 | HUSNEHARA KHATUN | ADDRESS REDACTED | | | CEL 0.00562419668136231<br>MCOAI 0.04161377799204B1 | | | |
| 3.1.223765 | HUSNI HUSSEIN | ADDRESS REDACTED | | | USDT ERC20 1.04610898049608 | | | |
| 3.1.223766 | HUSNIDDIN HAKIMOV | ADDRESS REDACTED | | | BTC 0.00000100206042881 | | | |
| 3.1.223767 | HUSNIE SHAHRIZA SHARI | ADDRESS REDACTED | | | USDC 0.54337905199646<br>BTC 0.000B251795B5664491<br>CEL 0.009B0749794B0347 | | | |
| 3.1.223768 | HUSNO LIAJIC | ADDRESS REDACTED | | | XRP 0.14846046666298 | | | |
| 3.1.223769 | HUSNU TAS | ADDRESS REDACTED | | | CEL 1.08447334868182<br>ADA 0.156272623751929<br>BNB 0.0054668950390376<br>BTC 0.00014231085842094S<br>CEL 0.383373298909254<br>DOT 0.0003707287627B6659<br>ETH 0.004717525259B7924 | | | |
| 3.1.223770 | HUSNU TAS | ADDRESS REDACTED | | | CEL 0.000164905510805813 | | | |
| 3.1.223771 | HUSRET GUL | ADDRESS REDACTED | | | BTC 0.0000003167037375087<br>CEL 6.76411240037618<br>USDT ERC20 0.01636328467788879 | | | |
| 3.1.223772 | HUSSAAN RASHAD | ADDRESS REDACTED | | | CEL 0.0278285694741853<br>SNX 16.73182795406S | | | |
| 3.1.223773 | HUSSAIN ALOMAR | ADDRESS REDACTED | | | AAVE 0.00000002<br>BTC 0.0000008424134635OB<br>CEL 0.091708594001470S<br>LINK 0.000000B952390073<br>MATIC 0.00000025<br>SNX 0.00000003<br>UMA 0.00000077 | | | |
| 3.1.223774 | HUSSAIN ABDRABALRASOUL H BU IBARAH | ADDRESS REDACTED | | | BTC 2.45757675643299E-06<br>XLM 0.0B846453463B7188<br>ZEC 0.00023628767064B426 | | | |
| 3.1.223775 | HUSSAIN AL LAWATI | ADDRESS REDACTED | | | CEL 2.24842919744317<br>MCDAI 0.00000000253194599 | | | |
| 3.1.223776 | HUSSAIN ALBUKHAYTAN | ADDRESS REDACTED | | | BCH 0.000000002207B6363<br>BTC 0.00000000487478691D<br>CEL 38.607197564754<br>USDC 0.00000002324414351 | | | |
| 3.1.223777 | HUSSAIN ALORAINI | ADDRESS REDACTED | | | BTC 0.0000074701B127423<br>ETH 0.00549035746080567<br>XRP 13.0457085942B6 | | | |
| 3.1.223778 | HUSSAIN AL-RABIE | ADDRESS REDACTED | | | CEL 0.06758463981B1007 | | | |
| 3.1.223779 | HUSSAIN ASADULLAH | ADDRESS REDACTED | | | ADA 0.54470086926948<br>BTC 0.000000466846289599<br>DOT 0.0156509312018734<br>LINK 0.00164425392415G6 | | | |
| 3.1.223780 | HUSSAIN BASHA MOLLA | ADDRESS REDACTED | | | BTC 0.00000038424965081S | | | |
| 3.1.223781 | HUSSAIN DASHTI | ADDRESS REDACTED | | | USDC 0.6112258472434B2 | | | |
| 3.1.223782 | HUSSAIN FAIROOSH | ADDRESS REDACTED | | | BSV 0.34910616<br>CEL 1.72312465562729 | | | |
| 3.1.223783 | HUSSAIN FIKUREE | ADDRESS REDACTED | | | CEL 365.25730875365B<br>DOT 100.816161<br>ETH 1.02748868207692<br>XRP 5380.044008 | | | |
| 3.1.223784 | HUSSAIN FIRAQ | ADDRESS REDACTED | | | BTC 0.0011108474124019<br>CEL 273.013079296217<br>CEL 112.30897082O311<br>MATIC 100 | | | |
| 3.1.223785 | HUSSAIN GHANIM | ADDRESS REDACTED | | | CEL 19.5347411252686<br>SNX 119.9135759B492<br>USDC 350.966207186815<br>XRP 0.000B99306754435D07 | | | |
| 3.1.223786 | HUSSAIN HAIDER | ADDRESS REDACTED | | | BTC 0.00960B614248676193<br>CEL 3.46918226769B32<br>SGB 93.0B9464661B369<br>USDC 21.2854672905731<br>XRP 506.242492522413 | | | |
| 3.1.223787 | HUSSAIN HAKEEM | ADDRESS REDACTED | | | BTC 0.00011715169981468S | | | |
| 3.1.223788 | HUSSAIN HAMOUDI | ADDRESS REDACTED | | | BTC 0.5707478242786S3<br>ETH 12.0064965954895 | | | |
| 3.1.223789 | HUSSAIN HUSSAINI | ADDRESS REDACTED | | | CEL 1.13870819738084 | | | |
| 3.1.223790 | HUSSAIN JIXIODIN TINWALA | ADDRESS REDACTED | | | CEL 49.853166009787B | | | |
| 3.1.223791 | HUSSAIN MUHAMMAD | ADDRESS REDACTED | | | 1INCH 91.2205002097322<br>ADA 1023.13656428T4<br>BTC 0.14146641662330Z<br>ETC 7.92166520557866<br>ETH 7.342B0B85285332<br>LTC 3.595756298265S47<br>MATIC 657.1091191470D9<br>SNX 146.366630632147<br>XLM 1859.09872564B33<br>XRP 300 | | | |
| 3.1.223792 | HUSSAIN MUNAZ | ADDRESS REDACTED | | | CEL 10.1061226546207 | | | |
| 3.1.223793 | HUSSAIN NABAH | ADDRESS REDACTED | | | BTC 0.001605528<br>CEL 1.4718277021047S | | | |
| 3.1.223794 | HUSSAIN NIYAZ | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 2.8840950798T689 | | | |
| 3.1.223795 | HUSSAIN RAMEEZ | ADDRESS REDACTED | | | BTC 0.0000000689102260S<br>CEL 0.01644419911928D1<br>XLM 2 | | | |
| 3.1.223796 | HUSSAIN SAIF | ADDRESS REDACTED | | | BTC 0.00042B27507124214S<br>CEL 397.130467876983 | | | |
| 3.1.223797 | HUSSAIN SALEEM | ADDRESS REDACTED | | | BTC 0.000000050031014501<br>CEL 0.000000030455725446178 | | | |
| 3.1.223798 | HUSSAIN SAMAAN | ADDRESS REDACTED | | | BTC 0.000000004469091744A<br>CEL 0.0583953500477348 | | | |
| 3.1.223799 | HUSSAIN SHIFAAZ | ADDRESS REDACTED | | | BNB 0.000000000350145269<br>BTC 0.0001548648213291573<br>CEL 213.835946491235 | | | |
| 3.1.223800 | HUSSAIN SHIZLEEN | ADDRESS REDACTED | | | CEL 1.09652826968143<br>XLM 456.22062<br>XRP 39.990536408169S9 | | | |
| 3.1.223801 | HUSSAIN SUNIL | ADDRESS REDACTED | | | BTC 0.00059628410239400B<br>CEL 81.9494379230913 | | | |
| 3.1.223802 | HUSSAIN YEASIN | ADDRESS REDACTED | | | BTC 0.0000000014617493<br>CEL 9.373724472252Z7<br>LINK 0.0254075502708541<br>USDC 0.0000003643466094 | | | |
| 3.1.223803 | HUSSAIN ZAREER | ADDRESS REDACTED | | | BTC 0.0006707759666076S7<br>CEL 54.3638077801476<br>ETH 0.00017192288399452S<br>SNX 11.447894248184 | | | |
| 3.1.223804 | HUSSAINI SAIDU | ADDRESS REDACTED | | | CEL 0.000520049032226875 | | | |
| 3.1.223805 | HUSSAM ABOSFIE | ADDRESS REDACTED | | | BTC 0.000026819021935643 | | | |
| 3.1.223806 | HUSSAM ALSAFFAR | ADDRESS REDACTED | | | BTC 0.000005030326711503<br>CEL 0.3583646120985T9<br>ETH 0.0018094399214192S<br>USDT ERC20 0.4019179304624B48 | | | |
| 3.1.223807 | HUSSAM BAGHDADI | ADDRESS REDACTED | | | BCH 0.0110953733920979<br>CEL 6.54712373074388<br>ETH 0.016282855614914<br>MATIC 18.281588424248S1 | | | |
| 3.1.223808 | HUSSAM G BATSHON | ADDRESS REDACTED | | | ADA B0TL.43531631484<br>CEL 11157.032499836S<br>DOT 144.349806822967<br>ETH 0.00066421636185T797<br>SOL 85.6104B789516806<br>USDC 3728.730636346IS | BTC 0.000000007392651515<br>LINK 0.00000076091468411S<br>UST 4.5627422700192S | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223809 | HUSSAM MAJID ZAROU | ADDRESS REDACTED | | | ADA 1278.58940081483<br>AVAX 1.27640313766517<br>BTC 0.00505232819545232<br>DOT 5.4145128719201<br>EOS 16.034669059425<br>ETH 1.233823423890935<br>LINK 6.89361118134558<br>MANA 0.0192872607222246<br>MATIC 995.709117990787<br>SOL 2.11785074499243<br>XLM 945.470556214118 | | | |
| 3.1.223810 | HUSSAM SALEH | ADDRESS REDACTED | | | BCH 0.5086624981879311<br>BTC 0.0010875640212587<br>EOS 51.1980696216022<br>USDC 495.7121149033328<br>XLM 1149.499199022289 | | | |
| 3.1.223811 | HUSSAM SYED | ADDRESS REDACTED | | | AAVE 1.29190467289119<br>ADA 9.9807058682585<br>BTC 0.0534219120285974<br>ETH 0.9408639265389549<br>LTC 1.416337187195289<br>MATIC 807.799924181093<br>SGB 47.8947653901281<br>XLM 7219.0026752261<br>XRP 2.3171199151089<br>XTZ 10.18260856016749 | | | |
| 3.1.223812 | HUSSAMALDEEN ABAWA AHMED | ADDRESS REDACTED | | | BTC 0.00000002224051509 | | | |
| 3.1.223813 | HUSSAMEDDIN ADWAN | ADDRESS REDACTED | | | BTC 0.00000476194234269<br>ETH 2.65506339046859E-05<br>USDT ERC20 0.465980648466614 | | | |
| 3.1.223814 | HUSSEIN ABDEL LATIF | ADDRESS REDACTED | | | BTC 0.0022037497586639<br>PAXG 1.7613938811076<br>USDT ERC20 1092.31879007456<br>XRP 3891.94685445333 | | | |
| 3.1.223815 | HUSSEIN ABDILLAHI | ADDRESS REDACTED | | | ADA 0.0000004096367711729<br>BTC 0.00000000542167353<br>CEL 1.5587793871311 | | | |
| 3.1.223816 | HUSSEIN ABU-HAMDEH | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 0.9230987732584464 | | | |
| 3.1.223817 | HUSSEIN AL JUAIFARI | ADDRESS REDACTED | | | BTC 0.000685384758506039 | | | |
| 3.1.223818 | HUSSEIN ALI | ADDRESS REDACTED | | | BTC 0.000518982772011314 | | | |
| 3.1.223819 | HUSSEIN ALKAHLI | ADDRESS REDACTED | | | BTC 0.0010300766052889884 | | | |
| 3.1.223820 | HUSSEIN ASKAR | ADDRESS REDACTED | | | CEL 1.125052466496<br>BTC 5.554724265775195E-05<br>ETH 0.0018782002127939336<br>USDC 3.97199574208511<br>USDT ERC20 0.0171238450691926 | | | |
| 3.1.223821 | HUSSEIN BHALLOO | ADDRESS REDACTED | | | BTC 0.00000805895230756 | | | |
| 3.1.223822 | HUSSEIN CHAMAS | ADDRESS REDACTED | | | AVAX 7.08107605911695<br>BTC 0.0189819327259742<br>SOL 3.55992491309168 | SOL 12.6208 | | |
| 3.1.223823 | HUSSEIN CHAMI | ADDRESS REDACTED | | | USDC 3.69958456457267<br>CEL 2.9626422212592 | | | |
| 3.1.223824 | HUSSEIN DEAIBES | ADDRESS REDACTED | | | BTC 0.000812654519185863<br>CEL 59.9917564000061 | | | |
| 3.1.223825 | HUSSEIN ELSIBAI | ADDRESS REDACTED | | | CEL 0.00943995556995191 | | | |
| 3.1.223826 | HUSSEIN HAJ YOUNES | ADDRESS REDACTED | | | BNB 0.00009351313745249<br>BTC 0.00000081779183938<br>CEL 0.00210882339149482<br>DOT 0.00050832591776531<br>ETH 0.003949599817087333<br>USDC 0.0080126494317785731<br>UST 12.1587851898222 | | | |
| 3.1.223827 | HUSSEIN HAKKAMI | ADDRESS REDACTED | | | BTC 0.0000000012462236<br>CEL 1.5394787996845 | | | |
| 3.1.223828 | HUSSEIN HAMOOD | ADDRESS REDACTED | | | BTC 0.0100540376636439<br>CEL 169.39641028905<br>USDC 548.762629906257 | | | |
| 3.1.223829 | HUSSEIN HASSAN | ADDRESS REDACTED | | | CEL 0.04181790559795945<br>MATIC 10.2318941443484 | | | |
| 3.1.223830 | HUSSEIN HUSSEIN | ADDRESS REDACTED | | | BTC 0.00000031589978935<br>BTC 0.00000372531296871 | | | |
| 3.1.223831 | HUSSEIN IBRAHIM | ADDRESS REDACTED | | | CEL 0.00273590676772563<br>DOT 0.4735230542677702 | | | |
| 3.1.223832 | HUSSEIN JAAFAR | ADDRESS REDACTED | | | BTC 0.0000754840965434644 | DOT 0.0000000000024267091 | | |
| 3.1.223833 | HUSSEIN JAKIR | ADDRESS REDACTED | | | BTC 0.0140831751458961<br>USDT ERC20 0.6431437086737703 | | | |
| 3.1.223834 | HUSSEIN KAGALWALA | ADDRESS REDACTED | | | ETH 0.00001311612091591 | | | |
| 3.1.223835 | HUSSEIN KATIBI | ADDRESS REDACTED | | | ADA 14.47253531331<br>DOT 2.39495238715016 | | | |
| 3.1.223836 | HUSSEIN MOUSSA | ADDRESS REDACTED | | | MATIC 20.743096255817B1<br>ADA 119.839958<br>BTC 0.00095138380451528<br>CEL 2.24408531483565 | | | |
| 3.1.223837 | HUSSEIN NUR | ADDRESS REDACTED | | | BTC 0.00209417<br>CEL 1.45866931212273 | | | |
| 3.1.223838 | HUSSEIN OUAHAL | ADDRESS REDACTED | | | USDC 0.06220901186939261 | | | |
| 3.1.223839 | HUSSEIN QUINTERO | ADDRESS REDACTED | | | BTC 0.21408298962562 | | | |
| 3.1.223840 | HUSSEIN RAHAL | ADDRESS REDACTED | | | BTC 0.001131642031205<br>CEL 9420.98904610062<br>ETH 0.0160638627790859<br>USDC 26.604688847114 | ETH 0.00000339849323B145 | | |
| 3.1.223841 | HUSSEIN RAKINE | ADDRESS REDACTED | | | BTC 0.00119988657339145<br>ETH 0.000874014422287486<br>USDC 69.3726653998994 | BTC 2.945308040027311<br>ETH 0.709243718729741 | | |
| 3.1.223842 | HUSSEIN SADEG | ADDRESS REDACTED | | | ADA 4.81336751502196<br>BTC 0.2324631882262364<br>CEL 26.3848088820061<br>DOT 138.544532887379<br>LUNC 0.081232021352921S<br>MATIC 6242.583809402<br>USDC 152.13 | | | |
| 3.1.223843 | HUSSEIN SAID SALAD | ADDRESS REDACTED | | | CEL 0.27602308693B595<br>ETH 0.000429696468406071 | | | |
| 3.1.223844 | HUSSEIN SOUEID | ADDRESS REDACTED | | | BTC 4.712935702220947<br>ETH 17.2095301746338<br>LTC 11.7574473530322 | | | |
| 3.1.223845 | HUSSEIN TALEGHANI | ADDRESS REDACTED | | | CEL 2.00423246058938 | | | |
| 3.1.223846 | HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | ADDRESS REDACTED | | | BTC 0.00001208643776097 | | | |
| 3.1.223847 | HUSSEIN YAHFOUFI | ADDRESS REDACTED | | | BTC 0.1080904260777731<br>USDC 0.9606985654655B61<br>ETH 0.01616145123747826<br>GUSD 4158.82634215513<br>UNI 15.5376783536542 | | BNB 0.0255 | |
| 3.1.223848 | HUSSEIN ZILOUCHIAN | ADDRESS REDACTED | | | BTC 0.012515139867611S | | | |
| 3.1.223849 | HUSSEN AHMED | ADDRESS REDACTED | | | ETH 0.005567690S333226 | | | |
| 3.1.223850 | HUSSEN ALMAHAL | ADDRESS REDACTED | | | BTC 0.06783525543032B9<br>ETH 0.968308073716775<br>MATIC 1148.3507448613<br>SNX 105.367860877272 | | | |
| 3.1.223851 | HUSSIEN ALKEFF | ADDRESS REDACTED | | | BNB 0.06791107245557229<br>BTC 0.0000656144378573221<br>BUSD 8.534334750791T5<br>CEL 6.99749390541433<br>ETH 0.0034601379899B016<br>LTC 0.00001852603042285<br>MATIC 0.01819781632600B7<br>PAX 0.0090057732049659<br>PAXG 0.00181540325236B7<br>USDC 20.3878244459705<br>USDT ERC20 0.0350772413046647 | | | |
| 3.1.223852 | HUSTIN RILEY TRAFTON | ADDRESS REDACTED | | | BTC 0.00539494591254157<br>ETH 0.0760280189024555<br>LINK 4.48211652977574<br>MATIC 316.716502749318<br>SOL 0.204798135741364 | | | |
| 3.1.223853 | HUSZÁR ZSOLT | ADDRESS REDACTED | | | BTC 0.00055035971368134Z<br>BUSD 0.0327043728831904<br>CEL 23.1313669543713<br>MATIC 1208.52076304982<br>SNX 9.978699597297B1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223854 | HUTAS GUS | ADDRESS REDACTED | | | BTC 0.0000008602832304845 USDT ERC20 0.9788693227634 | | | |
| 3.1.223855 | HUU BAO LY NGUYEN | ADDRESS REDACTED | | | BTC 0.0004774779125325S2 ETH 0.006014104342168S5 KLM 0.0839447154727125 | | | |
| 3.1.223856 | HUU CANH DIEP | ADDRESS REDACTED | | Yes | ADA 120.509785751902 BNB 1.05439330318076 BTC 0.00483886439573911 CEL 0.9213729242753367 DASH 3.11365235027176 ETH 0.383421849629899 LINK 0.0390640720004359 LTC 5.144608884498158 MATIC 521.733536348501 USDC 35.316997323642Z USDT ERC20 1.37667788656716 | | | BTC 1.08937224449246 |
| 3.1.223857 | HUU DUNG NGUYEN | ADDRESS REDACTED | | | CEL 17.471741082312B | | | |
| 3.1.223858 | HUU DUY PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.520960565460597 DOT 59.6710033590105 ETH 7.43481534B7267 | | | |
| 3.1.223859 | HUU LONG GIP | ADDRESS REDACTED | | | ETH 0.001628680898232U33 | | | |
| 3.1.223860 | HUU NHU HIEN DANG | ADDRESS REDACTED | | | ETH 0.0016154632316510B6 | | | |
| 3.1.223861 | HUU THANH TIEU | ADDRESS REDACTED | | | LTC 0.0079648807395247 | USDC 2500 | | |
| 3.1.223862 | HUU THI LE | ADDRESS REDACTED | | | ZEC 0.00950032744033438 | | | |
| 3.1.223863 | HUU TRAN | ADDRESS REDACTED | | | BTC 0.00000642933820512S ADA 2122.90820526206 BTC 0.270522683111933 DOT 178.549696267945 ETH 1.72206758545071 LINK 25.523384740257S MATIC 991.233689748782 UNI 88.0499364421382S USDC 5252.06538582183 KLM 5521.4485974803 | | | |
| 3.1.223864 | HUUB COCK | ADDRESS REDACTED | | | BTC 0.001034690631683T7 CEL 826.109628033351 MATIC 20090.29992577 | | | |
| 3.1.223865 | HUUB VAN DEN BROK | ADDRESS REDACTED | | | CEL 0.591797409B59766 XLM 1982.62182679026 | | | |
| 3.1.223866 | HUUB VANDEKERKHOF | ADDRESS REDACTED | | | BTC 0.00013793048475695S CEL 287.103353680S5 ETH 0.242023270320027 PAXG 0.59565891438S SUSHI 100.388223869312 TUSD 96.16.99026486642 USDC 13353.208304989T | | | |
| 3.1.223867 | HUUB VERHOEVEN | ADDRESS REDACTED | | | BTC 0.000662507828130051 CEL 182.827911612297 ETH 0.16079437142547T | | | |
| 3.1.223868 | HUVERT RODRIGUEZ | ADDRESS REDACTED | | | ADA 4829.7708043914 DOT 201.624051199953 LINK 173.891561893917 MATIC 14535.964706909 SOL 114.594607483242 | | | |
| 3.1.223869 | HUW BEVAN | ADDRESS REDACTED | | | ADA 66.375470107520B BTC 0.0091588607916155S3 CEL 0.024414356805231S DOT 3.23620806319868 ETH 0.100187u877813S | | | |
| 3.1.223870 | HUW BEVAN | ADDRESS REDACTED | | | DOT 39.4245535883064 LINK 37.874207161052 LTC 3.7555236975131S | | | |
| 3.1.223871 | HUW EDWARDS | ADDRESS REDACTED | | | BTC 0.000662398052360991 | | | |
| 3.1.223872 | HUW GRANO | ADDRESS REDACTED | | | PAXG 3.801340259725D9 | | | |
| 3.1.223873 | HUW LLEWELLYN | ADDRESS REDACTED | | | BTC 0.000295584861639062 | | | |
| 3.1.223874 | HUW PRITCHARD | ADDRESS REDACTED | | | BTC 0.010666123481414S | | | |
| 3.1.223875 | HUW TURNER | ADDRESS REDACTED | | | BTC 0.000001326646162116 | | | |
| 3.1.223876 | HUW WILLIAMS | ADDRESS REDACTED | | | LINK 144.94505773042 BTC 0.010593171753170T CEL 144.588892790033 XRP 13513.7341 | | | |
| 3.1.223877 | HUWEN CHEW | ADDRESS REDACTED | | | BTC 0.000343242460489549 | | | |
| 3.1.223878 | HUXLEY PECKHAM | ADDRESS REDACTED | | | CEL 3.6593527283462B MCDAI 35.9979864218508 | | | |
| 3.1.223879 | HUY ANH NGUYEN | ADDRESS REDACTED | | | CEL 0.0278718719533264 USDC 55.5844476543698 | | | |
| 3.1.223880 | HUY BUI | ADDRESS REDACTED | | | ETH 0.618696223010889 | | | |
| 3.1.223881 | HUY CHOY | ADDRESS REDACTED | | | USDT ERC20 144.253868145667 | | | |
| 3.1.223882 | HUY DAO | ADDRESS REDACTED | | | ADA 0.5851686510B667 BTC 0.000005262532114407 DOT 0.230512600057179 ETH 0.000058814969584 MATIC 5.67147776100087 USDC 0.458489004656644 USDT ERC20 0.642799395661899 | | | |
| 3.1.223883 | HUY DI | ADDRESS REDACTED | | | BAT 178.277410859695 BTC 0.033652763252S009 CEL 31.218726092887A DOT 0.0048737078210451S ETH 0.75448760835491 LTC 0.000000031115560497 USDC 0.0000009529260853S5 USDT ERC20 0.0000006260419353209 | | | |
| 3.1.223884 | HUY DINH | ADDRESS REDACTED | | | ADA 0.7453677509137 BTC 0.020663852141598B GUSD 53.5717700789242 MATIC 6.640152642858B8 USDC 4284.918846734 USDT ERC20 0.53955768985904A XLM 3.7613642318113 XRP 0.0000004633641737 | | | |
| 3.1.223885 | HUY DO | ADDRESS REDACTED | | | AAVE 0.003991637710849S BAT 0.045119419749724A BCH 0.001152615009879S BTC 0.000010812766601435 COMP 0.003768031965718S DASH 0.003113740170703A EOS 0.084326631625274 ETH 5.00129335126036966 KNC 0.0962225457924912 LINK 0.031569618099982T MANA 0.398098701043679 MATIC 1.197930290B3338 OMG 0.02525182659495S5 SNX 0.028193006726546S UMA 0.043136952009139S UNI 0.0147916124183112 USDC 0.9603683979433T7 XLM 1.98646524383152 XRP 0.000000387682486251 ZEC 0.000438033428B106 ZRX 0.128866289485381 | | | |
| 3.1.223886 | HUY DO | ADDRESS REDACTED | | | BTC 0.005186232957417AS | | | |
| 3.1.223887 | HUY GIA HUYNH | ADDRESS REDACTED | | | BTC 0.266715971125817 ETH 10.50331346378Z6 LINK 203.61947404960B | CEL 47.3933649289099 | | |
| 3.1.223888 | HUY HO | ADDRESS REDACTED | | | 1INCH 330.281789896S03 AAVE 4.47851300912989 AVAX 10.19375390055613 BTC 0.155827751162244 DASH 14.1735706760T EOS 730.63527727367 SNX 66.6349553288186 SOL 13.2500018474922 SUSHI 70.10387792382Z9 | | | |
| 3.1.223889 | HUY HOANG | ADDRESS REDACTED | | | BTC 0.018870775643028T ETH 0.1754209814672T3 | | | |
| 3.1.223890 | HUY HOANG | ADDRESS REDACTED | | | BTC 0.0301794379033S74 ETH 0.127253882208308 | | | |
| 3.1.223891 | HUY HUYNH | ADDRESS REDACTED | | | BTC 0.000761770494455819 ETH 2.09015356336937 XLM 1435.05343117501 XRP 129.3314050596S | | | |
| 3.1.223892 | HUY HUYNH | ADDRESS REDACTED | | | LINK 0.049603384307066S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223893 | HUY KHANH NGUYEN | ADDRESS REDACTED | | | BNB 1.27246517281314<br>BTC 0.00464108088756045 | | | |
| 3.1.223894 | HUY KHUC | ADDRESS REDACTED | | | AVAX 102.610622984244<br>BTC 0.00000703349715962<br>BUSD 0.000928260655161865<br>ETH 1.06274052851222<br>LUNC 30.9449571493273<br>MATIC 7446.84461452302<br>USDC 0.000452146532272483 | BUSD 0.000000303602388459<br>LUNC 69.76932<br>USDC 0.0130333755445928 | | |
| 3.1.223895 | HUY LE | ADDRESS REDACTED | | | BTC 0.497721353079496<br>ETH 2.98371220617555<br>USDC 0.367739930640116 | | | |
| 3.1.223896 | HUY LE | ADDRESS REDACTED | | | CEL 46.515630409513 | | | |
| 3.1.223897 | HUY LY | ADDRESS REDACTED | | | BTC 9.72060958362998-05<br>CEL 6.62868568627911<br>ETH 0.00001300034101102<br>USDC 37.8720020348512 | USDC 0.845821777604409 | | |
| 3.1.223898 | HUY NGO | ADDRESS REDACTED | | | BAT 0.141913438692884<br>BTC 0.0260980211649815<br>ETH 0.323883573411649<br>LTC 35.5917371354248<br>MATIC 8457.98854352279<br>MCOAI 42.3544356088693<br>USDC 72133.4904205178<br>XLM 4591.89128386522 | | | |
| 3.1.223899 | HUY NGUYEN | ADDRESS REDACTED | | | ADA 0.195649497968856<br>BNB 0.00116487165091233<br>BTC 0.0486735623166591<br>ETH 0.127226353055778<br>GUSD 0.327630753340395<br>MATIC 106.665870862312<br>MCDAI 0.581019091229018<br>PAXG 0.538648410825287<br>SNX 13.421838914781<br>SOL 5.25561823801781<br>USDC 0.575423314115598 | | | |
| 3.1.223900 | HUY NGUYEN | ADDRESS REDACTED | | | BNB 0.00151825556010057<br>BTC 0.0303809177545693<br>BUSD 0.747227568704251<br>CEL 6631.63532078928<br>DASH 0.45994869240282<br>EOS 0.191610366316648<br>ETH 0.000042082569938914<br>LTC 0.00418397287303579<br>SGB 4570.17485291228<br>USDC 289.14723416371<br>USDT ERC20 0.327509020519312<br>XLM 0.0230001839600989<br>XRP 2.77313135340662<br>ZRX 0.948162146405837 | | | |
| 3.1.223901 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000197648456819<br>USDC 0.747055253110326<br>USDT ERC20 0.253567743575576 | | | |
| 3.1.223902 | HUY NGUYEN | ADDRESS REDACTED | | | ADA 0.000047795468837101<br>BTC 0.000000008142575999<br>SNX 3.326417085728390-05<br>USDC 0.25663590648194 | | | |
| 3.1.223903 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.777331036251 | | | |
| 3.1.223904 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000953116928604529 | BTC 0.16672918 | | |
| 3.1.223905 | HUY NGUYEN | ADDRESS REDACTED | | | MANA 0.00598812249991782 | | | |
| 3.1.223906 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000101449850011<br>ETH 0.000005029647258605<br>SNX 0.000835479367041619<br>UMA 0.034188920257896<br>USDC 0.00442089571779425 | BTC 0.0000000004121019477<br>SNX 0.304552606974524 | | |
| 3.1.223907 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.0375781348266124 | BTC 0.01051226 | | |
| 3.1.223908 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.0328901330155494<br>ETH 0.0014057073660308<br>LINK 10.5624124994802<br>MATIC 116.620039853629<br>XLM 402.704225971894 | | | |
| 3.1.223909 | HUY NGUYEN | ADDRESS REDACTED | | | AVAX 258.494136891418<br>BTC 0.912287559630963<br>CEL 1773.21536988974<br>DOT 1.23305596347871<br>ETH 29.6128755574038<br>LINK 0.0304175927731235<br>LUNC 2300.50748124214<br>MATIC 20465.3162201004<br>SOL 579.000858771717 | | | |
| 3.1.223910 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000860804253106881<br>ETH 62.7994721875419<br>XTZ 29698.725750811 | | | |
| 3.1.223911 | HUY NGUYEN | ADDRESS REDACTED | | | ADA 1027.55000036813<br>BTC 0.169790204716247<br>ETH 5.18158912262531 | | | |
| 3.1.223912 | HUY NGUYEN | ADDRESS REDACTED | | | BCH 4.94641395004836<br>BTC 0.000001113099879413<br>CEL 1.11326184335509<br>ETH 0.000010547933366668<br>SGB 53750.7605665224<br>XLM 3.97458401725502<br>XRP 0.000000789982078487 | | | |
| 3.1.223913 | HUY NGUYEN | ADDRESS REDACTED | | | AAVE 1.88243016007864<br>ADA 168.349205344571<br>AVAX 22.8874659386338<br>BTC 0.322459048182689<br>ETH 2.86085056560569<br>MATIC 565.3754472257<br>UNI 39.7639340910988 | BTC 0.000489243912480915 | | |
| 3.1.223914 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000008293939511513 | | | |
| 3.1.223915 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00004537238294911<br>DASH 0.008593042208917802<br>EOS 100.509657286595<br>ETH 0.000046098075526961<br>MCDAI 0.118239348576823<br>USDT ERC20 25.8330083726891<br>XRP 0.010840862017574 | | | |
| 3.1.223916 | HUYEN | ADDRESS REDACTED | | | BTC 0.000437105401446686 | | | |
| 3.1.223917 | HUY NGUYEN DO QUANG | ADDRESS REDACTED | | | BTC 0.000000618304015335<br>CEL 0.00127041463969664<br>USDT ERC20 0.25643324338360 | | | |
| 3.1.223918 | HUY PHAM | ADDRESS REDACTED | | | BTC 0.00143330210875384<br>ETH 0.000216635176116877 | | | |
| 3.1.223919 | HUY PHAM | ADDRESS REDACTED | | | MATIC 7918.85995133142 | | | |
| 3.1.223920 | HUY PHAN | ADDRESS REDACTED | | | ETH 0.948580018728996<br>LTC 10.0429396313874 | | | |
| 3.1.223921 | HUY PHAN | ADDRESS REDACTED | | | ETH 1.08639989435819<br>MCDAI 42.9174087775779 | | | |
| 3.1.223922 | HUY PHAN | ADDRESS REDACTED | | | AVAX 1.52466466615189<br>BAT 2.74082034936948<br>BTC 0.000002337673897628<br>KNC 1.17631236641852<br>MATIC 113571354831058<br>ONAG 1.87542139246089<br>USDC 22.4520860443722<br>USDT ERC20 7.86498561098523 | BAT 4537.18973373 | | |
| 3.1.223923 | HUY QUACH GIA BUI | ADDRESS REDACTED | | Yes | CEL 1.49686364781138<br>SOL 3.94951077011624<br>USDC 99.99 | | | SOL 10.6758137468837 |
| 3.1.223924 | HUY QUANG NGUYEN | ADDRESS REDACTED | | | BTC 0.448300217707741<br>ETH 5.46684194466735<br>MATIC 2421.36274282478 | | | |
| 3.1.223925 | HUY STEVEN LE | ADDRESS REDACTED | | | BTC 0.000000057062464306<br>CEL 1.08075362329363<br>LTC 0.00298794738901622 | | | |
| 3.1.223926 | HUY TO | ADDRESS REDACTED | | | BTC 0.000565934906103169<br>ETH 0.0253551215845065 | | | |
| 3.1.223927 | HUY TRAN | ADDRESS REDACTED | | | BTC 0.00122185185576923<br>CEL 10.291047175524<br>USDC 256.98621 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223928 | HUY TRAN | ADDRESS REDACTED | | | ADA 181.3371451243338 BAT 10799.593704247S BTC 1.5128191679582S DASH 0.004708934225879 EOS 105.390245840741 ETH 4.491702858831L MATIC 5.307700176025G SNX 612.899718319428 USDC 8.718655064137L2 XLM 2.870286885866B4 | DASH 11.5511694922265 MATIC 0.000000030391942677 USDC 0.000000678625979658 XLM 12263.8668145512 | | |
| 3.1.223929 | HUY TRAN | ADDRESS REDACTED | | | ADA 0.5493592444562S7 BCH 0.000047621912745457 BTC 0.000006104763958963 CEL 3.847390094927S4 DASH 0.00169536690735025 DOT 0.0105355711347286 ETH 0.000093098832290768 LINK 0.00265409967692694 MATIC 0.141337217719817 USDC 0.48248857804274 XLM 0.034551042991636G4 XRP 0.133462333010002 | | | |
| 3.1.223930 | HUY TRAN | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.223931 | HUY TRAN | ADDRESS REDACTED | | | CEL 0.000103867243263867 ETH 2.479784642632B1 LINK 108.716915209362 ZRX 4611.83960132021 | | | |
| 3.1.223932 | HUY TRAN | ADDRESS REDACTED | | | BTC 2.310360936708906.06 | | | |
| 3.1.223933 | HUY TRAN | ADDRESS REDACTED | | | ADA 286.205033864341 BSV 0.000217353339020161 BTC 0.47336249042308L4 ETH 2.062945724241B5 | | | |
| 3.1.223934 | HUY TRAN | ADDRESS REDACTED | | | BTC 0.101415471830446 ETH 0.865596023773162 MATIC 3578.218168002L3 | | | |
| 3.1.223935 | HUY TRIEU | ADDRESS REDACTED | | | XRP 0.016577718772616S | | | |
| 3.1.223936 | HUY TRINH | ADDRESS REDACTED | | | BTC 0.00044423580143243B9 CEL 0.0619534648173468 | | | |
| 3.1.223937 | HUY TRUONG | ADDRESS REDACTED | | | BAT 0.0396029694446234 BTC 0.000155200215672237 CEL 601.80956471258G ETH 0.00231376394107796 LTC 0.00260639281605993 OMG 0.020684211875750T PAXG 5.8302169801608B SGB 146.82209543961 USDC 49936.171429381S XLM 0.392388231279791 XRP 0.000000963074169296 | | | |
| 3.1.223938 | HUY VO | ADDRESS REDACTED | | | BTC 0.0000006854521856L CEL 0.0125395672991DS ETH 0.000002203878927316 | | | |
| 3.1.223939 | HUY YU | ADDRESS REDACTED | | | BSV 2.10228339520773 CEL 1.11550916899939 ETH 0.00095686758487377J | | | |
| 3.1.223940 | HUI-DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.0236427494334631 DOT 0.0115285352051505 ETH 20.7924074608735 LINK 0.00759557080114257 MATIC 830.193761004058 UNI 0.00721188677765545 XLM 2502.8691627315G | | | |
| 3.1.223941 | HUYEN LE | ADDRESS REDACTED | | | BTC 0.001049764307564T6 BUSD 1.9924280020215 | | | |
| 3.1.223942 | HUYEN MI DINH | ADDRESS REDACTED | | | BTC 0.0040756174120579J ETH 24.71558842422Z MATIC 32.6870206970 | | | |
| 3.1.223943 | HUYEN NGUYEN-DOAN | ADDRESS REDACTED | | | ADA 176.754302129196 BTC 0.000814995256020375 CEL 0.687017830058229 | | | |
| 3.1.223944 | HUYEN PHAM | ADDRESS REDACTED | | | BTC 0.018937549467609 CEL 0.0670634158135S7 MCDAI 31.8813887049683 | | | |
| 3.1.223945 | HUYEN PHAM | ADDRESS REDACTED | | | BTC 0.0210543830668762 CEL 19.778454063J21 | | | |
| 3.1.223946 | HUYEN TRAN | ADDRESS REDACTED | | | ADA 101.76891525623S BTC 0.022716428703193Z DOT 10.52385423081T3 ETH 0.151331790699759 | | | |
| 3.1.223947 | HUYEN TRAN | ADDRESS REDACTED | | | ADA 546.175421998J4 BTC 0.000916756700614102 | | | |
| 3.1.223948 | HUYEN TRANG DO THI | ADDRESS REDACTED | | | BTC 0.0000048079432434G9 USDT ERC20 447.40640571131T | | | |
| 3.1.223949 | HUYENTRAM NGUYEN CRUZ | ADDRESS REDACTED | | | BTC 0.001190722951457663 LUNC 8.518911351288215 | | | |
| 3.1.223950 | HU/MY NGUYEN | ADDRESS REDACTED | | | BTC 0.00402055809640527 ETH 0.018833572231712 | | | |
| 3.1.223951 | HUYNH ANH | ADDRESS REDACTED | | | BNB 0.0006885248540991S2 | | | |
| 3.1.223952 | HUYNH LAM | ADDRESS REDACTED | | | BCH 0.00155651430278203 BTC 0.130243036304783 ETH 2.328750529769548 | | BTC 0.00049185529181732S | |
| 3.1.223953 | HUYNH LAN ANH NGUYEN | ADDRESS REDACTED | | | GUSD 0.455602324119701 BTC 0.05838824862236G3 CEL 0.564498850862568 ETH 0.725422682075853 SGB 786.95678429 XRP 3038.24902058S | | | |
| 3.1.223954 | HUYNH MINH TUAN | ADDRESS REDACTED | | | CEL 0.00341029812581444 | | | |
| 3.1.223955 | HUYNH NGA NGUYEN | ADDRESS REDACTED | | | BTC 0.00112633738843076 ETH 0.22656447592982S | | | |
| 3.1.223956 | HUYNH NHU NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.000000003474739804B CEL 0.0325175635021S4 | | | |
| 3.1.223957 | HUYNH SANG NGUYEN | ADDRESS REDACTED | | | BTC 0.17193291530832 CEL 0.000000404812664836 ETH 0.000001 | | | |
| 3.1.223958 | HUYNH THIEN AN NGUYEN | ADDRESS REDACTED | | | ADA 0.91408218975926B BTC 0.077681731260293G LUNC 0.0104455543827484 XRP 691.47344935132 | | BTC 0.00046887856516381G | |
| 3.1.223959 | HUYNH-CHAU LUU | ADDRESS REDACTED | | | BTC 1.13367976239891 ETH 22.28105020957S6 XLM 222457.931594061 | | | |
| 3.1.223960 | HUZAIFAH ABU BAKAR | ADDRESS REDACTED | | | CEL 1.37614020084313 | | | |
| 3.1.223961 | HUZEFA EZZI | ADDRESS REDACTED | | | ETH 0.09756660028027589 | | | |
| 3.1.223962 | HUZEI OLEKSII | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.223963 | HUZEYFE CELIK | ADDRESS REDACTED | | | BTC 0.0000078198768940L | | | |
| 3.1.223964 | HUZEYFE MUJKANOVIC | ADDRESS REDACTED | | | BTC 0.00125476048524325 ETH 0.417649889406529 | | | |
| 3.1.223965 | HUZI DEWAN | ADDRESS REDACTED | | | BTC 0.00000058751410557B | | | |
| 3.1.223966 | HW LING | ADDRESS REDACTED | | | BTC 1.333981448731L2 CEL 25.04334495077S3 | | | |
| 3.1.223967 | HW TONG | ADDRESS REDACTED | | | BTC 1.474542467043J8 ADA 6208.66470773362 BTC 0.587310365196177 DOT 85.487157501901 ETH 7.411923603647988 USDT ERC20 3.556682422333J7 XRP 5656.2966653976L | | | |
| 3.1.223968 | HWA CHANG | ADDRESS REDACTED | | | BTC 0.00234826389696106 COMP 0.0546290062419689 EOS 0.2186898431876B4 ETC 0.0690831446368474 LINK 0.0316115604068254 XLM 0.80238224511798S ZEC 0.00273151311321687 | EOS 216.07298787656 ETC 114.749518887565 LINK 67.2895098991537 XLM 2977.25342561388 ZEC 20.39870405855598 | | |
| 3.1.223969 | HWA MING ER | ADDRESS REDACTED | | | BAT 88.50111034536Z1 CEL 16.68733702111Z USDC 47 | | | |
| 3.1.223970 | HWA NEE MOON | ADDRESS REDACTED | | | BNB 0.00278279105742475 BTC 0.000001369872128953 DOT 0.00514640218744173 USDT ERC20 0.21730771498638T | | | |
| 3.1.223971 | HWAI-EN TING | ADDRESS REDACTED | | | BTC 0.00002199039306475J | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.223972 | HWAI JENG CHOO | ADDRESS REDACTED | | | BTC 0.0546614476910229 | | | |
| 3.1.223973 | HWAI JIUN LEAN | ADDRESS REDACTED | | | BTC 0.0011840443881802 | | | |
| | | | | | CEL 2.48429553359485 | | | |
| | | | | | LTC 0.485 | | | |
| | | | | | XRP 202.9791 | | | |
| 3.1.223974 | HWAI MUN YAN | ADDRESS REDACTED | | | BTC 0.000782776300049562 | | | |
| | | | | | MATIC 648.717957850079 | | | |
| 3.1.223975 | HWAJUNG KIM | ADDRESS REDACTED | | | CEL 2.41903556322 | | | |
| | | | | | ETH 0.00157439157637531 | | | |
| 3.1.223976 | HWAN CHOI | ADDRESS REDACTED | | | BTC 0.000807390317795105 | | | |
| | | | | | ETH 0.000595462020653365 | | | |
| 3.1.223977 | HWAN IN | ADDRESS REDACTED | | | BTC 2.78814911518239E-05 | BTC 0.0000000354351506 | | |
| | | | | | ETH 0.000301445105685448 | | | |
| 3.1.223978 | HWANG INSUK | ADDRESS REDACTED | | | BTC 0.000000000391989135 | | | |
| | | | | | CEL 9.33842402751868 | | | |
| | | | | | EOS 200.701638390806 | | | |
| 3.1.223979 | HWANG SANGWOO | ADDRESS REDACTED | | | ADA 360.467744453216 | | | |
| | | | | | BTC 1.09174848827999E-07 | | | |
| | | | | | CEL 0.0976976578043971 | | | |
| | | | | | USDC 0.515070927537882 | | | |
| 3.1.223980 | HWANG SUNGJUN | ADDRESS REDACTED | | | BTC 0.00123546079441276 | | | |
| | | | | | LINK 0.029237198167291 | | | |
| 3.1.223981 | HWANG SWEE TAN | ADDRESS REDACTED | | | BTC 0.0540112082175282 | | | |
| | | | | | CEL 1.39674653198887 | | | |
| | | | | | ETH 0.205039009457543 | | | |
| 3.1.223982 | HWANGJJ LU | ADDRESS REDACTED | | | AAVE 5.23864746129073 | | | |
| | | | | | BTC 0.105124063707015 | | | |
| | | | | | LTC 8.30914353957057 | | | |
| | | | | | MATIC 947.738864435806 | | | |
| | | | | | SNX 70.282155544737D | | | |
| 3.1.223983 | HWANJIN KIM | ADDRESS REDACTED | | | CEL 0.00705915857714321 | | | |
| | | | | | ETC 0.22627720871579 | | | |
| | | | | | USDC 0.00138861966370027 | | | |
| | | | | | ZEC 0.00243227270334S | | | |
| 3.1.223984 | HWASDO RYU | ADDRESS REDACTED | | | ADA 1.70597956204504 | | | |
| | | | | | BNB 0.000516367788835811 | | | |
| | | | | | BTC 0.0028853974319555 | | | |
| | | | | | USDT ERC20 15.5408912491594 | | | |
| 3.1.223985 | HWAY CHANG | ADDRESS REDACTED | | | USDC 41419.3002319293 | | | |
| 3.1.223986 | HWAYOON CHUN | ADDRESS REDACTED | | | BTC 0.000000011595993883 | | | |
| | | | | | GUSD 1.079401356060O7 | | | |
| | | | | | USDC 1.08738953868236 | | | |
| 3.1.223987 | HWAYOUNG KIM | ADDRESS REDACTED | | | BNB 0.000000007792852982 | | | |
| | | | | | BTC 0.000000003207749536 | | | |
| | | | | | CEL 3.80711285043728 | | | |
| 3.1.223988 | HWEE BRIAN TAN | ADDRESS REDACTED | | | ADA 0.0967455883683082 | | | |
| | | | | | BNB 0.000000005382255645 | | | |
| | | | | | BTC 0.000000001036876355 | | | |
| | | | | | CEL 5.02133487379866 | | | |
| | | | | | MATIC 5.03108220000077 | | | |
| | | | | | USDC 1.07000001342587 | | | |
| 3.1.223989 | HWEE CHING NG | ADDRESS REDACTED | | | BTC 0.0112316564539186 | | | |
| | | | | | CEL 0.0350281201692154 | | | |
| | | | | | ETH 1.15082021892021 | | | |
| | | | | | LUNC 0.71704710278127S | | | |
| | | | | | SOL 0.000435307733213309 | | | |
| 3.1.223990 | HWEE CHOO KOH | ADDRESS REDACTED | | | ADA 0.205325856534238 | | | |
| | | | | | BNB 0.000842688830202982 | | | |
| | | | | | BTC 0.000002660496736118 | | | |
| | | | | | ETH 0.279846600356237 | | | |
| | | | | | ZEC 0.508880424497626 | | | |
| 3.1.223991 | HWEE CHOON SEOW | ADDRESS REDACTED | | | CEL 0.00000004958735 | | | |
| | | | | | CEL 73.7400718229927 | | | |
| | | | | | ETH 0.817869423033569 | | | |
| 3.1.223992 | HWEE CHOON TEO | ADDRESS REDACTED | | | SOL 1.08736451226299 | | | |
| 3.1.223993 | HWEE ENG BAY | ADDRESS REDACTED | | | BTC 0.000028948796716211 | | | |
| | | | | | BTC 0.00725011181366777 | | | |
| | | | | | CEL 107.776860069135 | | | |
| 3.1.223994 | HWEE HON FAI | ADDRESS REDACTED | | | USDC 801 | | | |
| | | | | | CEL 0.000691105451009153 | | | |
| | | | | | ETH 0.000000957953973S829 | | | |
| 3.1.223995 | HWEE JIA TAN | ADDRESS REDACTED | | | BTC 0.0305233172S0822 | | | |
| | | | | | BUSD 1.752.24930427384 | | | |
| | | | | | ETH 0.00022316274528059S3 | | | |
| | | | | | GUSD 0.0819167262381241 | | | |
| | | | | | MCDAI 74.5000308799584 | | | |
| | | | | | USDC 1687.10593554244 | | | |
| 3.1.223996 | HWEE LING TAY | ADDRESS REDACTED | | | BTC 0.018212260970782D2 | | | |
| | | | | | GUSD 441.686890746098 | | | |
| | | | | | USDC 26163.840632831 | | | |
| 3.1.223997 | HWEE MIN TAN | ADDRESS REDACTED | | | ADA 0.000000752995398143 | | | |
| | | | | | BNB 0.000000002415117524 | | | |
| | | | | | BTC 0.00221086886406671 | | | |
| | | | | | CEL 4.45960627813609 | | | |
| 3.1.223998 | HWEE PENG KNG | ADDRESS REDACTED | | | BTC 0.000000020528095010S3 | | | |
| | | | | | BUSD 0.283236815089988 | | | |
| | | | | | USDC 0.0574323302272084 | | | |
| 3.1.223999 | HWEE TING (CHEN HUITING) TAN | ADDRESS REDACTED | | | CEL 0.155428598715824 | | | |
| 3.1.224000 | HWEE XUAN NEW | ADDRESS REDACTED | | | BTC 0.0380102925540861 | | | |
| | | | | | CEL 28.1068711943353 | | | |
| 3.1.224001 | HWEE YANG LEONG | ADDRESS REDACTED | | | BTC 0.00000217946234332B | | | |
| | | | | | ETH 0.00012436946557621 | | | |
| | | | | | USDC 0.469338388690952 | | | |
| 3.1.224002 | HWEE YAP | ADDRESS REDACTED | | | BTC 0.229751321387686 | | | |
| | | | | | CEL 0.00005168770870280872 | | | |
| | | | | | ETH 1.418106763836899 | | | |
| 3.1.224003 | HWEI MIN CHANG | ADDRESS REDACTED | | | BTC 0.00240396362228715 | | | |
| | | | | | CEL 49.86423704079S | | | |
| | | | | | GUSD 6.53713649308565 | | | |
| | | | | | USDC 13310.410274737 | | | |
| 3.1.224004 | HWEI MING SEAH | ADDRESS REDACTED | | | BTC 0.0000007083435959S95 | | | |
| | | | | | CEL 0.00451314871379162 | | | |
| | | | | | ETH 0.000096691892906351 | | | |
| | | | | | USDT ERC20 0.27641622563932 | | | |
| 3.1.224005 | HWEI SHAN LIM | ADDRESS REDACTED | | | BTC 0.132501487874 | | | |
| | | | | | ETH 7.52383042005196 | | | |
| 3.1.224006 | HWEI TAN | ADDRESS REDACTED | | | ADA 217.286144119602 | | | |
| 3.1.224007 | HWEI XIN KHOO | ADDRESS REDACTED | | | BTC 0.00076724010165845S | | | |
| 3.1.224008 | HWEI YEE ONG | ADDRESS REDACTED | | | CEL 0.00894751860905154 | | | |
| 3.1.224009 | HWISUB CHOI | ADDRESS REDACTED | | | BTC 0.000000694714116606 | | | |
| | | | | | CEL 0.0000081002234291668 | | | |
| | | | | | BTC 0.00000033454184784S3 | | | |
| | | | | | XRP 0.47430480446358 | | | |
| | | | | | ZEC 0.00553342400606B88 | | | |
| 3.1.224010 | HY CHIN | ADDRESS REDACTED | | | BTC 0.00131801542653847 | | | |
| | | | | | ETH 0.000148506030912373 | | | |
| | | | | | USDT ERC20 268.603949981034 | | | |
| 3.1.224011 | HY JONG KANG | ADDRESS REDACTED | | | BTC 0.000523595645949926 | | | |
| | | | | | ETH 0.00157696205855096 | | | |
| 3.1.224012 | HY NGO | ADDRESS REDACTED | | | ADA 0.0285964959455667 | | | |
| 3.1.224013 | HY NGUYEN | ADDRESS REDACTED | | | CEL 0.206577384761327 | | | |
| | | | | | USDC 220.559070486654 | | | |
| | | | | | XRP 103.028548855273 | | | |
| 3.1.224014 | HY NGUYEN | ADDRESS REDACTED | | | BTC 7.84508855420999E-07 | | | |
| | | | | | LINK 3.55683841800239E-05 | | | |
| | | | | | MANA 0.940610720839964 | | | |
| | | | | | SNX 0.11821993312132 | | | |
| | | | | | UMA 0.020742092751585B | | | |
| | | | | | UNI 0.038715595544666 | | | |
| 3.1.224015 | HY WU | ADDRESS REDACTED | | | CELS 0.0382397248259147 | | | |
| | | | | | MATIC 10.11224305110025 | | | |
| 3.1.224016 | HYACINTH ALIPIO | ADDRESS REDACTED | | | SNX 2.36495061094252 | | | |
| 3.1.224017 | HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | | | BCH 0.000000145043802557 | | | |
| | | | | | BTC 0.000000115440322932 | | | |
| | | | | | CEL 1.12162325830686 | | | |
| | | | | | DASH 0.00157125512343343 | | | |
| | | | | | ETC 0.0463955238192849 | | | |
| | | | | | ETH 0.001382729694250707 | | | |
| | | | | | SGB 1643.57324758414 | | | |
| | | | | | XLM 2.544793331607853 | | | |
| | | | | | XRP 0.000000580934557934 | | | |
| | | | | | ZEC 0.000101734244058856 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 382 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224018 | HYAEJIN JEON | ADDRESS REDACTED | | | CEL 42.5611800353665<br>ETH 0.865361053929897<br>SOL 8.624206 | | | |
| 3.1.224019 | HYAMAD ABDULLAH M ABDULSATAR | ADDRESS REDACTED | | | BTC 0.00370257890560669<br>CEL 0.0881275003840215 | | | |
| 3.1.224020 | HYANG LEE | ADDRESS REDACTED | | | BTC 1.14821531073899<br>ETH 4.9229534771452<br>SGB 362.937639997384<br>XRP 2374.11638243535 | | | |
| 3.1.224021 | HYANG SUN LEE | ADDRESS REDACTED | | | BTC 1.04216017199374<br>GUSD 0.544241432225255<br>USDC 2.88934520419397 | BTC 0.0449549<br>USDC 0.00765742917016398 | | |
| 3.1.224022 | HYANGSEOB SHIN | ADDRESS REDACTED | | | CEL 2509.22600735269 | | | |
| 3.1.224023 | HYCENTH OWEN | ADDRESS REDACTED | | | ETH 38.2091368021887 | | | |
| 3.1.224024 | HYCINATHIER CHAI LI CHING | ADDRESS REDACTED | | | BTC 0.000448282367145935<br>ETH 0.359446236124311<br>CEL 221.287583739253<br>ETH 1.51491423897634<br>XRP 2850.82590472565 | | | |
| 3.1.224025 | HYDEIRABAD KAMBAL | ADDRESS REDACTED | | | BTC 0.00336648997491294<br>ETH 0.0827381331629154 | | | |
| 3.1.224026 | HYDER ALTAMIMI | ADDRESS REDACTED | | | BTC 0.00203219066182794<br>USDC 93897.8315818633 | USDC 1000 | | |
| 3.1.224027 | HYDER SALIH | ADDRESS REDACTED | | Yes | BTC 0.000001013090563837<br>ETH 0.226697086235451 | BTC 0.00041812950816R6721 | | ETH 3.8982799815769 |
| 3.1.224028 | HYE JAE KIM | ADDRESS REDACTED | | | BTC 0.000424879367630659<br>ETH 0.00429447729212915 | | | |
| 3.1.224029 | HYE JUNG PARK | ADDRESS REDACTED | | | CEL 0.186853970796683 | | | |
| 3.1.224030 | HYE KYUNG HELENE CHOI | ADDRESS REDACTED | | | ADA 505.255004556683<br>ETH 2.67970705557588 | | | |
| 3.1.224031 | HYE MIN KIM | ADDRESS REDACTED | | | BTC 0.00116046731111782<br>CEL 1.51972808853<br>ETH 0.347325805473763<br>USDT ERC20 34.1449763159655 | | | |
| 3.1.224032 | HYE PARK | ADDRESS REDACTED | | | BTC 2.2971208557397<br>ETH 32.8795125912635<br>USDC 177018.308752436 | | | |
| 3.1.224033 | HYE RA CHOI | ADDRESS REDACTED | | | ETH 0.00001933934640716<br>USDC 0.157597575449875 | ETH 0.0000008364114303581<br>USDC 0.0051314281962507 | | |
| 3.1.224034 | HYE RAN BAE | ADDRESS REDACTED | | | ADA 0.216370786936229<br>BTC 0.000001537282991037<br>USDT ERC20 0.00198461550905927 | | | |
| 3.1.224035 | HYE RIM PARK | ADDRESS REDACTED | | | BTC 0.000000602737797333<br>EOS 0.682612823953814 | | | |
| 3.1.224036 | HYE RIM PARK | ADDRESS REDACTED | | | BTC 0.000000007882399463<br>CEL 0.0430822778424344<br>EOS 0.000034601880353733<br>USDC 0.000000934375920145 | | | |
| 3.1.224037 | HYE WON HONG | ADDRESS REDACTED | | | ADA 336.167298563547 | | | |
| 3.1.224038 | HYE YOUNG KIM | ADDRESS REDACTED | | | BTC 0.00897105699245109<br>ETH 0.00956911<br>CEL 715.129512318362<br>LINK 5.13324366169021<br>MCDAI 30 | | | |
| 3.1.224039 | HYE YOUNG NAM | ADDRESS REDACTED | | | ADA 0.95366721264686B<br>BCH 0.000319385198033272<br>BTC 0.0000079871417T5196<br>ETH 0.0000010229301749358<br>LTC 0.0000045406290448<br>MATIC 0.00338783895945994<br>USDT ERC20 0.00168752697324864 | | | |
| 3.1.224040 | HYE YUN BAE | ADDRESS REDACTED | | | BTC 0.000002995166684945<br>USDT ERC20 0.358018849540922 | | | |
| 3.1.224041 | HYECHONG KIM | ADDRESS REDACTED | | | BTC 0.813994588555833 | | | |
| 3.1.224042 | HYEDAAM JEONG | ADDRESS REDACTED | | | ADA 167.289209743037<br>BNB 0.972239082649252<br>BTC 0.0174465506066879<br>ETH 0.140528772268031<br>USDT ERC20 0.637824339615613 | | | |
| 3.1.224043 | HYEHYUN KIM | ADDRESS REDACTED | | | BTC 0.00525069100226273 | | | |
| 3.1.224044 | HYEJIN JEONG | ADDRESS REDACTED | | | BTC 0.0195820384547901 | | | |
| 3.1.224045 | HYEJIN KIM | ADDRESS REDACTED | | | ADA 50.3282951060982<br>BTC 0.000815607314339B6<br>XRP 305.748633296587 | | | |
| 3.1.224046 | HYEJEONG JEONG | ADDRESS REDACTED | | | ADA 318.710393460128<br>BTC 0.00118510056950491 | | | |
| 3.1.224047 | HYEJIN HICKEY | ADDRESS REDACTED | | | AAVE 0.00000303591902537<br>ADA 0.0983556527298046<br>DASH 0.00311177292199285<br>ETH 1.057710979333144<br>MATIC 958.644784757358<br>SNX 0.000366562929959879<br>UNI 0.000026752990257977 | ETH 1.8492 | | |
| 3.1.224048 | HYEJIN JUNG | ADDRESS REDACTED | | | ADA 1260.24790523463<br>BTC 0.0016445B49638272 | | | |
| 3.1.224049 | HYEJIN KIM | ADDRESS REDACTED | | | BTC 0.000200126385666134 | | | |
| 3.1.224050 | HYEJIN YANG | ADDRESS REDACTED | | | CEL 0.0624028286685609<br>USDT ERC20 0.000000917060686188 | | | |
| 3.1.224051 | HYE-JOUNG EOM | ADDRESS REDACTED | | | CEL 4.10633177619437 | | | |
| 3.1.224052 | HYEKYUNG CHOI | ADDRESS REDACTED | | | BTC 0.00112473918856815<br>CEL 909.985215137353 | | | |
| 3.1.224053 | HYEKYUNG PARK | ADDRESS REDACTED | | | ADA 0.00644172062257563<br>BNB 0.00114409875884828<br>BTC 0.000001608782743539 | | | |
| 3.1.224054 | HYEMIN LEE | ADDRESS REDACTED | | | AAVE 0.0011993557091409<br>BTC 0.000202246986604707<br>ETH 0.00760259053967782<br>LINK 40.1275397580852<br>LTC 0.0103153047490048<br>MATIC 6548.49829775131<br>SNX 27.0317149792918<br>XLM 1.20773233181262<br>XRP 0.000000355085736437 | | | |
| 3.1.224055 | HYEOK LEE | ADDRESS REDACTED | | | ADA 0.306407015404074<br>BNB 0.001153314297135<br>BTC 0.0000013533710544941<br>XRP 0.274121183367577 | | | |
| 3.1.224056 | HYEOKMIN GWON | ADDRESS REDACTED | | | CEL 0.098169250537842<br>LTC 0.000002189882762956<br>MCDAI 0.0712454396961237 | | | |
| 3.1.224057 | HYEON KWANG CHOI | ADDRESS REDACTED | | | CEL 0.023124317911691<br>GUSD 413.017490988181<br>SNX 6.63331831138859 | | | |
| 3.1.224058 | HYEON PYOO | ADDRESS REDACTED | | | BTC 0.0000002999275284663 | | | |
| 3.1.224059 | HYEONE PARK | ADDRESS REDACTED | | | BTC 0.0491342159738684<br>ETH 1.51036622684009<br>SOL 45.1328307212654<br>USDC 5.82673301717262 | | | |
| 3.1.224060 | HYEONG MIN LEE | ADDRESS REDACTED | | | BTC 0.000025904166918554 | | | |
| 3.1.224061 | HYEONGJUN JUNG | ADDRESS REDACTED | | | BCH 0.01618593S388S127<br>BTC 0.00491234066237893<br>CEL 4.14585232490582<br>DASH 0.115687938498916<br>ETH 0.108788404262088<br>LTC 0.0584735108628293<br>XLM 64.7158581778494 | | | |
| 3.1.224062 | HYEONGJUN KIM | ADDRESS REDACTED | | | BNB 0.6680894<br>BTC 0.000080313909541558<br>CEL 6.06730717583672 | | | |
| 3.1.224063 | HYEONHO SHIN | ADDRESS REDACTED | | | BTC 0.0000015540010025674<br>XRP 0.0661954574173445 | | | |
| 3.1.224064 | HYEONIL KWAK | ADDRESS REDACTED | | | BNB 0.00173422215264988<br>BTC 0.000000398765297796<br>BUSD 0.898315353476356 | | | |
| 3.1.224065 | HYEONJIN SEO | ADDRESS REDACTED | | | BTC 0.000883611071136038<br>CEL 0.57590944256147<br>XLM 3637.29661245378 | | | |
| 3.1.224066 | HYEONMO KWAK | ADDRESS REDACTED | | | BNB 0.0011912867658622<br>BTC 0.000000104448185331<br>BUSD 0.45163152186424B<br>USDT ERC20 0.489027881098091 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224067 | HYEONMO KWAK | ADDRESS REDACTED | | | BNB 0.000638000343838558<br>BTC 0.0000013352276275057<br>BUSD 0.475701789507337<br>CEL 0.000716096140579447<br>USDT ERC20 0.671829100698271 | | | |
| 3.1.224068 | HYEONMO KWAK | ADDRESS REDACTED | | | BNB 0.0017902478718758<br>BTC 0.00001205024519559<br>BUSD 0.728026221023336<br>CEL 1.16221910737473<br>ETH 0.000015905257128993<br>USDT ERC20 0.472886277182684 | | | |
| 3.1.224069 | HYEONSEAK HUN | ADDRESS REDACTED | | | BNB 0.09989261543840337<br>BTC 0.00113480205913175<br>CEL 0.599523346541747 | | | |
| 3.1.224070 | HYERIN SHIN | ADDRESS REDACTED | | | ADA 0.184639259774708<br>BTC 0.000004077822177214<br>ETH 0.000002537602554199<br>USDC 0.733574042459336<br>XLM 0.293267273985595 | | | |
| 3.1.224071 | HYESOOK JI | ADDRESS REDACTED | | | BTC 0.00143695570585387<br>CEL 1.36901187883494 | | | |
| 3.1.224072 | HYESUN JUNG | ADDRESS REDACTED | | | BCH 0.000105296992083304<br>BTC 0.0000183180208899985<br>CEL 0.522781278593831<br>XLM 0.469202067805017<br>XRP 0.490864697531479 | | | |
| 3.1.224073 | HYEUN JIN KIM | ADDRESS REDACTED | | | BTC 0.00000248385335970B<br>ETH 0.000450905439994868 | | | |
| 3.1.224074 | HYEWON JUNG | ADDRESS REDACTED | | | ADA 0.07498186760351331<br>BTC 0.00497366628663367<br>CEL 0.0386415299959B3<br>ETH 14.4642362423269<br>MATIC 1.5527423862071G<br>SOL 0.02410806223601G<br>USDC 0.38890346264201S<br>USDT ERC20 0.929774541261970 | | | |
| 3.1.224075 | HYEWON LEE | ADDRESS REDACTED | | | BTC 0.004363626763215171<br>ETH 0.000663073611191018 | | | |
| 3.1.224076 | HYEWON PARK | ADDRESS REDACTED | | | BNB 31.4187323625317<br>BTC 0.00186754367824764<br>CEL 5737.11943624202<br>COMP 0.028712170618454S<br>DOT 145.669180112062<br>ETH 0.0439381036026365<br>SNX 0.00946698128082455<br>USDC 230639.025885147 | | | |
| 3.1.224077 | HYEYEONG JUNG | ADDRESS REDACTED | | | BTC 0.0518223427413458<br>CEL 37.5645378459123 | | | |
| 3.1.224078 | HYEYON CHUNG | ADDRESS REDACTED | | | BTC 0.0844220632888069<br>CEL 0.904687286288901 | | | |
| 3.1.224079 | HYEYOON LEE | ADDRESS REDACTED | | | BTC 0.01080743190437SS<br>CEL 2.10966912923448<br>DASH 0.00860502511777982<br>SGB 0.3140314549B3926<br>TUSD 2.1455536334134T<br>USDT ERC20 1.09908690262697<br>XRP 2888.40039B5B662 | | | |
| 3.1.224080 | HYKESHA COWART | ADDRESS REDACTED | | | BTC 0.006841780538550S2<br>USDC 207.886000755815 | | | |
| 3.1.224081 | HYLKE SNIEDER | ADDRESS REDACTED | | | BCH 9.49062365345784<br>DOT 160.883943592923<br>ETH 0.000001177806536224<br>LTC 17.1481239542TS<br>MATIC 0.041150872069B679<br>MCDAI 0.0584497975896503<br>SNX 962.885251651807 | | | |
| 3.1.224082 | HYLON PLUMB | ADDRESS REDACTED | | | BTC 0.01747618733249S3<br>MATIC 119.278789864197<br>USDC 468.064742552794 | | | |
| 3.1.224083 | HYMAN JARON BELL | ADDRESS REDACTED | | | DOGE 0.178130087822906 | | | |
| 3.1.224084 | HYMAN STOVALL | ADDRESS REDACTED | | | BTC 0.174995451583109<br>ETH 0.000000000000016671 | ETH 0.000193655273883662 | | |
| 3.1.224085 | HYMN YIU | ADDRESS REDACTED | | | ADA 300.14960852448Z<br>BTC 0.009400928727021G<br>CEL 7.2195411816060G<br>ETH 0.258408958815688<br>MATIC 110.067932685757 | | | |
| 3.1.224086 | HYMNSON CHAN | ADDRESS REDACTED | | | BTC 0.00154228600066973<br>ETH 0.191652149838155<br>GUSD 103.328670730406 | | | |
| 3.1.224087 | HYNEK GREGORCIK | ADDRESS REDACTED | | | BTC 0.000016077970587221<br>USDC 0.472754305690936 | | | |
| 3.1.224088 | HYNEK HÁZA | ADDRESS REDACTED | | | ADA 2989.34318029017<br>BTC 0.06413870191188845<br>CEL 7.62824119304909<br>DOT 11.5618842465816 | | | |
| 3.1.224089 | HYNEK KYOLÍČEK | ADDRESS REDACTED | | | BTC 0.00000609983401741<br>USDC 5.08453137727759 | | | |
| 3.1.224090 | HYNEK ŠVRČINA | ADDRESS REDACTED | | | BTC 0.000008315966000665<br>CEL 0.00807378919549219 | | | |
| 3.1.224091 | HYNEK TENGLER | ADDRESS REDACTED | | | BTC 0.068893310716710069<br>CEL 27.404603590903<br>MCDAI 70 | | | |
| 3.1.224092 | HYNESS MARTINEZ | ADDRESS REDACTED | | | USDC 0.04316920663285A4 | | | |
| 3.1.224093 | HYO JAE KIM | ADDRESS REDACTED | | | BTC 0.0025704602628142Z<br>CEL 20.341989538226<br>USDC 1006.67940236789 | | | |
| 3.1.224094 | HYO KEMPINK | ADDRESS REDACTED | | | ADA 2420.54434181759<br>BTC 0.00107925638603937<br>USDC 799.638981841901 | | | |
| 3.1.224095 | HYO KWON | ADDRESS REDACTED | | | AVAX 128.195410995945<br>BTC 1.03158155998916<br>ETH 5.45128774688475<br>SOL 97.8174744333283 | AVAX 9.13074252280378 | | |
| 3.1.224096 | HYOHYEON KIM | ADDRESS REDACTED | | | BTC 0.00101222263260937 | | | |
| 3.1.224097 | HYOHYUN LEE | ADDRESS REDACTED | | | BTC 0.00000126903579B622 | | | |
| 3.1.224098 | HYOJIN JEONG | ADDRESS REDACTED | | | XRP 3.2680557178608 | BTC 0.00000000693945247564 | | |
| 3.1.224099 | HYOJUNG IM | ADDRESS REDACTED | | | BTC 0.0000001115999940876<br>ETH 0.00019292033B2287 | | | |
| 3.1.224100 | HYOK SUK KWON | ADDRESS REDACTED | | | BTC 0.00864762168882957A<br>DOT 10.0874459615T5<br>ETH 0.51785090106481S3<br>SNX 146.442689295D3 | | | |
| 3.1.224101 | HYON CHOI | ADDRESS REDACTED | | | CEL 394.30436612245G<br>ETH 16.3984808631695 | | | |
| 3.1.224102 | HYON YOUN | ADDRESS REDACTED | | | MATIC 4.176171526181T3<br>ADA 622.804154960878<br>BTC 0.0002826514715134Z5<br>DOGE 1038.1089663681<br>DOT 480.290046040097<br>ETH 0.000271836807789655<br>MATIC 646.45797741106T<br>USDC 4.10933851360322 | | | |
| 3.1.224103 | HYONG KOH | ADDRESS REDACTED | | | BTC 0.10190766013800A | | | |
| 3.1.224104 | HYONGJUN KIM | ADDRESS REDACTED | | | AVAX 0.017622354586853517<br>BNB 1.13226034911411<br>BTC 0.00327733610356133<br>CEL 23.331242565140T<br>DOT 6.06647091289584<br>ETH 0.301394452289869<br>LINK 4.68955019399B4<br>MANA 0.0856296721540B4<br>MATIC 0.771547540821343<br>USDT ERC20 0.000000289701933376 | | | |
| 3.1.224105 | HYONSHIK WOO | ADDRESS REDACTED | | | ADA 557.504107<br>BTC 0.09642364334348999<br>CEL 4393.15004500038<br>DOT 10.049308173503<br>ETH 1.61591789887199<br>LUNC 6.00003 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224106 | HYONSOK KANG | ADDRESS REDACTED | | | AAVE 0.048489852048172 COMP 0.00908232037708942 ETH 0.00563111771509604 LINK 0.606778606833067 MATIC 0.0367979473598068 SNX 5.8186128379287A UNI 0.0939675884606084 USDT ERC20 0.317785503018655 | SNX 2100.39111027492 USDT ERC20 0.000000311090146445 | | |
| 3.1.224107 | HYONUK SONG | ADDRESS REDACTED | | | BTC 0.01171414957961B9 LINK 78.834581691463 MATIC 1230.47136316211 UNI 0.0507969640293653 | | | |
| 3.1.224108 | HYOSEOP YUN | ADDRESS REDACTED | | | BTC 0.000089068006091J7 | | | |
| 3.1.224109 | HYOSONG ALEXANDER BUSINARO | ADDRESS REDACTED | | | BTC 0.00052029410166949 CEL 82.7675556610J7 ETH 0.0027809036873052B LINK 7.1562769027533 SNX 84.9659765436167 XLM 1027.01221399837 | | | |
| 3.1.224110 | HYOSUK GRIER | ADDRESS REDACTED | | | BTC 0.1515399328B2551 DOT 63.3631667872913 MATIC 3125.7173324669 USDC 6691.56937117716 | | | |
| 3.1.224111 | HYPOLIET CARBON | ADDRESS REDACTED | | | BTC 0.000000000369566528 CEL 0.78222620097B987 | | | |
| 3.1.224112 | HYRULE VENTURES, LLC | N. GOULD ST., SHERIDAN, WYOMING WY 82801 | | | ADA 0.571794309938155 BTC 0.000303432083686943 DOT 0.040899205004934 ETH 0.000015457467962398 LINK 0.00971707415718676 USDC 0.748329250043089 | ADA 531.713675057926 BTC 0.38969250450646 DOGE 3891.96786349 DOT 10.5130352993697 ETH 2.8136887713076 LINK 20.706285934491 USDC 402.669404008682 | | |
| 3.1.224113 | HYTHAM ALSENAIDY | ADDRESS REDACTED | | | BTC 0.004234672243B0744 CEL 4.78042036290D5 LTC 1.09203626 | | | |
| 3.1.224114 | HYUCKJOON JANG | ADDRESS REDACTED | | | BTC 0.00080102531239987J ETH 37.2630991994133 | | | |
| 3.1.224115 | HYUK SOON KANG | ADDRESS REDACTED | | | BTC 0.0000241138523742909 ETH 0.00297953941202J7 USDC 0.038480033583303 | | | |
| 3.1.224116 | HYUK YOO | ADDRESS REDACTED | | | BTC 0.00640650128321S2 ETH 0.000289606790034J79 | | | |
| 3.1.224117 | HYUKHEE JO | ADDRESS REDACTED | | | XRP 0.196896211957351 | | | |
| 3.1.224118 | HYUKSU SON | ADDRESS REDACTED | | | BCH 18.3885303815205 BTC 0.001354633186545448 CEL 152.46814540061J EOS 3565.01348314953 ETC 262.215369714775 LINK 37.78883980073923 MATIC 830.1557911960B7 | | | |
| 3.1.224119 | HYUN AUH | ADDRESS REDACTED | | | BTC 0.512625369936377 | | | |
| 3.1.224120 | HYUN CHAI | ADDRESS REDACTED | | | BTC 0.00113361535290166 LTC 0.0043122173863496J | | | |
| 3.1.224121 | HYUN CHO | ADDRESS REDACTED | | | BTC 0.00187041164635325 DASH 0.00588603723725212 EOS 0.285611793303973 LINK 0.0577054709296784 MATIC 1422.4537159G081 XLM 5.271501542713D7 | | | |
| 3.1.224122 | HYUN CHOI | ADDRESS REDACTED | | | BTC 0.297013040231996 CEL 13.0780451189096 USDT ERC20 875.844441000014 XRP 1581.73354246995 | | | |
| 3.1.224123 | HYUN CHUL DO | ADDRESS REDACTED | | | BTC 0.00168210522813726 CEL 23.35410270011274 ETH 1.204717542D0479 USDC 1.166764465889B3 | | | |
| 3.1.224124 | HYUN HAN | ADDRESS REDACTED | | | BUSD 35.2250640515674 CEL 4.71239920472217 | | | |
| 3.1.224125 | HYUN HWAN AN | ADDRESS REDACTED | | | BTC 0.0003736763818938Z1 ETH 0.00128132823267G2 | | | |
| 3.1.224126 | HYUN HWANG | ADDRESS REDACTED | | | BTC 0.000910280246109988 CEL 0.77438833673792 | | | |
| 3.1.224127 | HYUN JEONG YANG | ADDRESS REDACTED | | | ADA 0.31419788492765J7 BNB 0.000823541213509036 BTC 0.000703643953865B5 CEL 7.0271684986305 ETH 0.01482315898541B3 | | | |
| 3.1.224128 | HYUN JIN KIM | ADDRESS REDACTED | | | BTC 0.000002487001700522 USDC 1.06279418285049 | | | |
| 3.1.224129 | HYUN JIN YOO | ADDRESS REDACTED | | | BTC 0.00001078072322976 ETH 0.00011457251694708S | | | |
| 3.1.224130 | HYUN JOO HONG | ADDRESS REDACTED | | | AVAX 0.234126426604833 BTC 0.0004662113080648A3 ETH 0.0176821181543 LINK 0.00424514878697277 USDC 3.3994004015202 | AVAX 0.00000008121756252T BTC 0.00000054867833711A ETH 0.0000000582246054641 LINK 0.00000002617320607J MATIC 0.0000007817346757B9 CEL 116.765518197647 | | |
| 3.1.224131 | HYUN KIM | ADDRESS REDACTED | | | BTC 0.001270631918934B MATIC 363.268209750786 USDT ERC20 499.377256124645 | | | |
| 3.1.224132 | HYUN KIM | ADDRESS REDACTED | | | ADA 307.844523014585 BTC 0.00119578360860592 ETC 10.33752290S3454 ETH 0.10498288213661G LTC 1.00752405293127 MATIC 1691.05748609579 XLM 305.49230548079 | | | |
| 3.1.224133 | HYUN KIM | ADDRESS REDACTED | | | BTC 0.000000057750959906 CEL 52.731090364972J ETH 0.101405396558297 | | | |
| 3.1.224134 | HYUN KIM | ADDRESS REDACTED | | | BTC 0.1009458394695 ETH 1.726954587844095 | | | |
| 3.1.224135 | HYUN KIM | ADDRESS REDACTED | | | ADA 0.1090751779247B6 BTC 0.00000170236363447G GUSD 0.486176474743918 MATIC 1.46321011724701 USDC 4.69384929407022 | | | |
| 3.1.224136 | HYUN KIM | ADDRESS REDACTED | | | ADA 52.32527470791J7 BCH 1.400605931409 ETC 6.13843165121001 LTC 1.02827210979544 MCDAI 74.27467420556627 XLM 22.1423013864423 | | | |
| 3.1.224137 | HYUN KWAK | ADDRESS REDACTED | | | BTC 0.00000061438021598 LTC 0.00057376515019284J | | | |
| 3.1.224138 | HYUN LEE | ADDRESS REDACTED | | | BTC 0.00004710218115776 ETH 0.00187315892450582 SNX 0.248785457861876 UNI 2.52034255318479E-05 XRP 0.0000001794880144S65 | | | |
| 3.1.224139 | HYUN MEE PARK | ADDRESS REDACTED | | | BTC 0.000000118050413018 CEL 0.0592059866200406 | | | |
| 3.1.224140 | HYUN MI BANG | ADDRESS REDACTED | | | BTC 0.08557822928385D3 CEL 11.3252184729008 USDC 26.25779161439D7 | | | |
| 3.1.224141 | HYUN PAIK | ADDRESS REDACTED | | | ADA 0.1443311245032S7 BTC 3.94947189472999E-05 ETH 0.000527962773907403 MATIC 7537.06577606606103 | | | |
| 3.1.224142 | HYUN PAK | ADDRESS REDACTED | | | AAVE 0.00175303648951607 BTC 0.000047050800438029 ETH 0.000118943721601173 | | | |
| 3.1.224143 | HYUN PARK | ADDRESS REDACTED | | | BTC 0.00051100519340D063 ETH 0.000895283917894676 | | | |
| 3.1.224144 | HYUN PARK | ADDRESS REDACTED | | | BTC 0.38621775171802A USDC 0.792098123566498 ZEC 178.569608002533 | | | |
| 3.1.224145 | HYUN SANG YU | ADDRESS REDACTED | | | BTC 0.0088 CEL 1.781468954582B8 | | | |
| 3.1.224146 | HYUN SEUNG SHIN | ADDRESS REDACTED | | | BTC 0.000000168998789646 MCDAI 0.0240427605862195 USDC 0.237525936008555 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224147 | HYUN SONG | ADDRESS REDACTED | | | USDC 0.00184070783626459 | | | |
| 3.1.224148 | HYUN SOO LEE | ADDRESS REDACTED | | | BCH 0.0258710860532B<br>BTC 0.00232509698698309<br>ETH 30.777346401218B<br>LINK 13.30461371773S1<br>LTC 1.3704341909498G<br>MCDAI 1992.83673100825<br>UNI 2163.28936906121 | | | |
| 3.1.224149 | HYUN SOO SEO | ADDRESS REDACTED | | | ETH 0.118177371100116 | | | |
| 3.1.224150 | HYUN SEOK HAM | ADDRESS REDACTED | | | BTC 0.21577294851911I | | | |
| 3.1.224151 | HYUN SUK KIM | ADDRESS REDACTED | | | MATIC 315.719637481T9 | | | |
| 3.1.224152 | HYUN SUK KIM | ADDRESS REDACTED | | | BTC 0.35518387358374I | | | |
| | | | | | CEL 0.8506055611783S6 | | | |
| 3.1.224153 | HYUN SUN KIM | ADDRESS REDACTED | | | ETH 1.726355B8529302<br>BTC 0.653240872505531<br>DOT 11.326349464792I<br>ETH 4.26630540134497I<br>MATIC 189.435209724675<br>SOL 5.033110538101I<br>USDC 22.55188439760I5 | | | |
| 3.1.224154 | HYUN TAE YIM | ADDRESS REDACTED | | | BTC 0.346939049362G | | | |
| 3.1.224155 | HYUN WOO CHO | ADDRESS REDACTED | | | BCH 0.00000000178668576<br>BTC 0.000000008565444157<br>CEL 0.7585270090633S4<br>XLM 0.000000017019508879 | | | |
| 3.1.224156 | HYUN WOO SHIN | ADDRESS REDACTED | | | ADA 0.000100084838638231<br>BTC 0.000190217796356403<br>ETH 0.001658370923767 41<br>USDC 0.0000215234231065S7<br>XLM 0.000001B1657639652 | ADA 0.09609285090209332<br>BTC 0.000000008089360637<br>ETH 0.00000116163442963B<br>USDC 0.0191744007494629<br>XLM 0.00698336316344538 | | |
| 3.1.224157 | HYUN WOOK KIM | ADDRESS REDACTED | | | BNB 0.004049728406028T1<br>BTC 0.000456956792490646<br>ETH 0.01679324724431O3 | | | |
| 3.1.224158 | HYUN YANG | ADDRESS REDACTED | | | BTC 0.104387113395018 | | | |
| 3.1.224159 | HYUN YOUN LEE | ADDRESS REDACTED | | | BTC 0.00144253329579789 | | | |
| 3.1.224160 | HYUNAH MOON | ADDRESS REDACTED | | | CEL 1.09362046498458 | | | |
| 3.1.224161 | HYUNCHEL KIM | ADDRESS REDACTED | | | BTC 5.162721406B8794 | | | |
| 3.1.224162 | HYUNCHEN PARK | ADDRESS REDACTED | | | ETH 34.535146931315I3 | | | |
| 3.1.224163 | HYUNCHUL LEE | ADDRESS REDACTED | | | BTC 0.0000003967877830O3<br>BTC 0.001290732717387 7<br>ETH 0.01598139051499 41<br>ETH 0.001498417937394 16 | ETH 0.1 | | |
| 3.1.224164 | HYUNCHUL PARK | ADDRESS REDACTED | | | ETH 0.00000000754556350G<br>CEL 0.632652127756188 | | | |
| 3.1.224165 | HYUNDONG KIM | ADDRESS REDACTED | | | BCH 0.0000501154054547SS<br>BSV 0.004855647804780 45<br>BTC 0.001121888247141B4<br>DOT 0.00234579930970 2<br>EOS 0.24082769171730 9<br>ETC 0.117960242709135<br>LTC 0.01640127109591688<br>PAX 0.036764171653839<br>LINK 0.0633908237945008<br>USDC 0.75415730633197<br>USDT ERC20 0.0741841750432459<br>XLM 0.599332529618096S<br>XRP 0.757325312141B<br>ZEC 0.00011698936T97514<br>ZRX 0.051232996216263 | | | |
| 3.1.224166 | HYUNG BAEK | ADDRESS REDACTED | | | BTC 0.00000154196143745 4 | | | |
| 3.1.224167 | HYUNG CHUL LIM | ADDRESS REDACTED | | | ADA 0.186526388778592<br>BTC 0.00442130343235605<br>ETH 0.000031632454072348 | | | |
| 3.1.224168 | HYUNG EUN KIM | ADDRESS REDACTED | | | ADA 4605.92587887766<br>BCH 11.98625101273S9<br>BTC 2.412069643799 43<br>ETC 137.1806393375 2<br>ETH 9.04680851265623<br>LTC 30.09147514451 64<br>MATIC 5524.8588416854 7<br>XRP 6376.2898813651 8 | | | |
| 3.1.224169 | HYUNG GEUN OH | ADDRESS REDACTED | | | BTC 1.232124499838 41<br>CEL 24.1980765763208<br>USDT ERC20 1721.73300491927 | | | |
| 3.1.224170 | HYUNG GUN KIM | ADDRESS REDACTED | | | BTC 0.20493639578082 9 | | | |
| 3.1.224171 | HYUNG JOON CHOE | ADDRESS REDACTED | | | ETH 0.955792559063 27<br>BTC 0.000019800185723084<br>ETH 0.000854868256712158<br>MATIC 0.003698182206242 77<br>USDC 0.159367723620931 | | | |
| 3.1.224172 | HYUNG KIM | ADDRESS REDACTED | | | ADA 0.460663220218O6<br>AVAX 0.04887728604803 93<br>BTC 0.00000011833783725 4<br>DOT 0.000102146507144809<br>ETH 1.61796262885999E-07<br>MANA 5.31993318589990-07<br>MATIC 0.00815450487678 43<br>USDC 0.32309514113793B<br>USDT ERC20 0.00131491110540906 | ADA 431.33826139572<br>BTC 0.00006988478920B045<br>DOT 0.0438951749429138<br>ETH 0.000103292310273064<br>MANA 0.00795878689212096<br>MATIC 4.33125767560802<br>USDC 0.00000062434774249 3<br>USDT ERC20 0.7127365040906 9 | | |
| 3.1.224173 | HYUNG KIM | ADDRESS REDACTED | | | CEL 0.220058745464051<br>EOS 0.00004501274010528 | | | |
| 3.1.224174 | HYUNG PARK | ADDRESS REDACTED | | | BTC 0.15780310516257 7<br>ETH 2.326847801516I6<br>USDC 36763.433563091 | | | |
| 3.1.224175 | HYUNG ROOK SHIM | ADDRESS REDACTED | | Yes | BAT 1.61228701514887 7<br>BTC 0.0009970618401916I9<br>EOS 0.082991472760673<br>ETH 0.00146457089050327<br>KNC 0.171866378105683<br>LINK 0.01200556706750S<br>LTC 0.0208947686191958<br>MANA 1.21580789931414<br>MATIC 2.01888039860354<br>OMG 0.021081464842655<br>SNX 0.352258624796158<br>UNI 0.078092202044141O<br>USDC 360.125834777199<br>XLM 3.154506430528 47<br>ZRX 0.26746446842333 3 | BTC 0.00208761547785028 7<br>EOS 0.0000701036476208 76 | | BTC 1.76375810942712 |
| 3.1.224176 | HYUNG SEOK JUNG | ADDRESS REDACTED | | | ETH 0.0000157089947668 78 | | | |
| 3.1.224177 | HYUNGJIN LEE | ADDRESS REDACTED | | | BTC 0.00125746695771746<br>USDC 5241.00140264501 | | | |
| 3.1.224178 | HYUNGJO KIM | ADDRESS REDACTED | | | AAVE 0.003237642110623BS<br>AVAX 0.04075035681599 42<br>BCH 0.013465620867624 2<br>BTC 0.00000010040221597T6<br>CEL 8.45495000743332<br>ETC 0.063007957607693I<br>ETH 0.00783514987566718<br>LINK 0.00069005845B9SB306<br>LTC 0.0065809080527378G<br>LUNC 0.007950003037B6<br>OMG 0.0043061790540296 2<br>USDC 1.089077156632I3<br>USDT ERC20 0.2508996367055I<br>XLM 6.23489333512215 | | | |
| 3.1.224179 | HYUNGEUN PARK | ADDRESS REDACTED | | | BTC 0.0190638750331814<br>ETH 0.513119762127737 2 | | | |
| 3.1.224180 | HYUNGMIN JI | ADDRESS REDACTED | | | ADA 0.1363988819705 24<br>XRP 0.00767890145417 38 | | | |
| 3.1.224181 | HYUNGMOK JOH | ADDRESS REDACTED | | | BTC 0.000153520348657T2 | | | |
| 3.1.224182 | HYUNGRYONG LEE | ADDRESS REDACTED | | | CEL 206.009640944834<br>ETH 0.0720028293285136 | | | |
| 3.1.224183 | HYUNGSOO KIM | ADDRESS REDACTED | | | USDC 1.63240640498263<br>ADA 15475.844492650 9<br>BTC 1.15387145321 123<br>DOT 417.756489076652<br>ETH 8.93348935374405<br>MATIC 5887.75655978935 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224184 | HYUNGSOO KIM | ADDRESS REDACTED | | | BTC 0.00000114708715B846 | | | |
| | | | | | EOS 0.0339798251020026 | | | |
| | | | | | ETH 3.30720971912579E-05 | | | |
| | | | | | LINK 0.0003023332197437052 | | | |
| | | | | | SGB 6.40656610946188 | | | |
| | | | | | SNX 0.00369482567760176 | | | |
| | | | | | UMA 0.000194407390569395 | | | |
| | | | | | UNI 0.00138360534049216 | | | |
| | | | | | XRP 0.0144264954848502 | | | |
| | | | | | ZEC 0.0000138763065470711 | | | |
| 3.1.224185 | HYUNGTAE KIM | ADDRESS REDACTED | | | CEL 0.1078788913 15408 | | | |
| 3.1.224186 | HYUNGU CHO | ADDRESS REDACTED | | | CEL 0.13905620751 5167 | | | |
| | | | | | MATIC 2.3148306848B966 | | | |
| 3.1.224187 | HYUNHA CHA | ADDRESS REDACTED | | | BTC 0.080726057507 7367 | BTC 0.12099255 | | |
| | | | | | ETH 45.4853621 1882428 | | | |
| | | | | | LTC 5.0300726024 3929 | | | |
| 3.1.224188 | HYUNHEE AHN | ADDRESS REDACTED | | | BTC 0.000804911 212697599 | | | |
| 3.1.224189 | HYUNHO CHO | ADDRESS REDACTED | | | BTC 0.000000085050B6134 | | | |
| | | | | | CEL 9.95994522216306 | | | |
| | | | | | EOS 0.00001420859007309 | | | |
| 3.1.224190 | HYUNHYANG GOO | ADDRESS REDACTED | | | BTC 0.00015450796763SS | | | |
| | | | | | CEL 184.154880767286 | | | |
| | | | | | ETH 0.00683006648557533 | | | |
| 3.1.224191 | HYUNIL SONG | ADDRESS REDACTED | | | BTC 0.00112627672579822 | | | |
| | | | | | CEL 0.341567875100827 | | | |
| | | | | | ETC 0.014976676422321B | | | |
| | | | | | ETH 0.00030444127B5148903 | | | |
| | | | | | MATIC 1.843458746408B4 | | | |
| | | | | | ZEC 5.51591443484606 | | | |
| 3.1.224192 | HYUNJAE KIM | ADDRESS REDACTED | | | CEL 0.105168303910073 | | | |
| 3.1.224193 | HYUNJE CHANG | ADDRESS REDACTED | | | XRP 0.000000038026773342 | | | |
| | | | | | ADA 249.321432512206 | | | |
| | | | | | BNB 0.114222529820968 | | | |
| | | | | | BTC 0.00186484350988885 | | | |
| | | | | | ETH 0.086160100197263I | | | |
| | | | | | USDT ERC20 211.380756587864 | | | |
| 3.1.224194 | HYUN-JEONG KIM | ADDRESS REDACTED | | | BTC 0.58263647413242 | GUSD 0.0047848578766081I7 | | |
| | | | | | ETH 2.235153555026506 | | | |
| | | | | | GUSD 43.35290587226 | | | |
| 3.1.224195 | HYUNJI KIM | ADDRESS REDACTED | | | BTC 0.00107469102632993 | | | |
| | | | | | CEL 94.0318634443465 | | | |
| | | | | | ETH 2.24912032 | | | |
| 3.1.224196 | HYUNJIN LEE | ADDRESS REDACTED | | | BTC 0.00226084209 34917 | | | |
| | | | | | CEL 73.5361454431511 | | | |
| | | | | | DOT 13.30579843 | | | |
| 3.1.224197 | HYUNJIN LIM | ADDRESS REDACTED | | | BTC 0.00000002040071837 | | | BTC 0.00000000905000B6917 |
| | | | | | USDC 0.0115814442719784 | | | USDC 0.0000007480395295504 |
| 3.1.224198 | HYUNJOO KIM | ADDRESS REDACTED | | | BTC 0.01184648695069G3 | | | |
| 3.1.224199 | HYUNJOO PARK | ADDRESS REDACTED | | | USDT ERC20 9.600733064264626 | | | |
| 3.1.224200 | HYUNJU CHAE | ADDRESS REDACTED | | | BTC 0.0005153271889B027 | | | |
| | | | | | XRP 2.23729127547506 | | | |
| 3.1.224201 | HYUNJU JEONG | ADDRESS REDACTED | | | BTC 0.00002118462456735D2 | | | |
| | | | | | CEL 0.171333473332645 | | | |
| | | | | | EOS 0.02775637233189413 | | | |
| | | | | | ETH 0.0000028576087B57665 | | | |
| | | | | | XRP 0.092180B78875353 | | | |
| 3.1.224202 | HYUNJUN HWANG | ADDRESS REDACTED | | | BTC 0.0016476058458992 | | | |
| | | | | | CEL 52.0997773140375 | | | |
| | | | | | USDC 1.92042324958 | | | |
| | | | | | USDT ERC20 1.169771667B1B04 | | | |
| | | | | | ZEC 26.059421432996 | | | |
| 3.1.224203 | HYUNJUN PARK | ADDRESS REDACTED | | | BTC 0.0011908854141652I | | | |
| | | | | | CEL 0.00200054970138119 | | | |
| | | | | | USDT ERC20 0.04417059384316I3 | | | |
| 3.1.224204 | HYUNKDOG LEE | ADDRESS REDACTED | | | BTC 0.0000015571341743412 | | | |
| | | | | | EOS 0.004195561882162369 | | | |
| | | | | | PAXG 0.000494352574864417 | | | |
| | | | | | USDT ERC20 0.1834176719966987 | | | |
| 3.1.224205 | HYUNKYU KWON | ADDRESS REDACTED | | | BTC 0.0010811172223B0339 | | | |
| | | | | | USDC 3.70190434795481 | | | |
| 3.1.224206 | HYUNKYU NAMKUNG | ADDRESS REDACTED | | | BTC 1.37517134857365 | | | |
| | | | | | LINK 0.454167723483775 | | | |
| 3.1.224207 | HYUNKYUN KIM | ADDRESS REDACTED | | | MANA 0.514555087834B | | | |
| | | | | | BTC 0.03441039050482D9 | | | |
| | | | | | ETH 0.00165112606477797 | | | |
| | | | | | MCDAI 31.8602558317088 | | | |
| 3.1.224208 | HYUNMIN LEE | ADDRESS REDACTED | | | BTC 0.00009204032048B6547 | | | |
| | | | | | CEL 3.27995783834772 | | | |
| | | | | | XRP 408.025508392195 | | | |
| 3.1.224209 | HYUNSEOK JOO | ADDRESS REDACTED | | | CEL 61.2912378827531 | | | |
| | | | | | ETH 2.7029322043743 | | | |
| | | | | | MATIC 14044.7174031225 | | | |
| 3.1.224210 | HYUNSEOUNG CHOI | ADDRESS REDACTED | | | BTC 0.00788510935182016 | | | |
| | | | | | GUSD 1.0411232120137B | | | |
| | | | | | USDC 1.9267536648232B4 | | | |
| 3.1.224211 | HYUNSIK BANG | ADDRESS REDACTED | | | ETC 312.24103780869B | | | |
| 3.1.224212 | HYUNSIK LIM | ADDRESS REDACTED | | | ZEC 0.001647648366751161 | | | |
| | | | | | BTC 0.010666692723067B | | | |
| 3.1.224213 | HYUNSU JUNG | ADDRESS REDACTED | | | USDC 236.149023464365 | | | |
| | | | | | BTC 0.001131122336044B76 | | | |
| | | | | | ETH 0.024278966190864 | | | |
| 3.1.224214 | HYUNSU LEE | ADDRESS REDACTED | | | ADA 0.117977602198649 | | | |
| | | | | | BNB 0.0013130008B367477 | | | |
| | | | | | BTC 2.87663820509799E-06 | | | |
| | | | | | CEL 1.44236473293949 | | | |
| | | | | | ETH 0.000113688482361767 | | | |
| | | | | | USDT ERC20 0.326061172001661 | | | |
| 3.1.224215 | HYUNSUK DONG | ADDRESS REDACTED | | | BTC 0.00072020728471368I | | | |
| | | | | | CEL 0.08102642054772324 | | | |
| | | | | | PAX 0.53808078359I161 | | | |
| | | | | | USDT ERC20 0.0000008584794053S4 | | | |
| 3.1.224216 | HYUNSUN PARK | ADDRESS REDACTED | | | BTC 0.002260240611301103 | | | |
| | | | | | CEL 2.066747305078 4 | | | |
| | | | | | USDC 644.9846013524B | | | |
| 3.1.224217 | HYUNWOO JI | ADDRESS REDACTED | | | ADA 5.28538708800049 | | | |
| | | | | | BTC 0.000751142319186864 | | | |
| | | | | | CEL 28.575373701727 6 | | | |
| | | | | | EOS 469.481934375474 | | | |
| | | | | | MANA 3996.486818546118 | | | |
| | | | | | MCDAI 0.934284398088563 | | | |
| | | | | | USDC 3.316039792223953 | | | |
| | | | | | USDT ERC20 2.45741653311546 | | | |
| | | | | | XRP 7.47486451406865 | | | |
| 3.1.224218 | HYUNWOO KIM | ADDRESS REDACTED | | | BTC 0.1417119176B107 | | | |
| | | | | | EOS 521.590873770849 | | | |
| | | | | | USDC 7864.438676323394 | | | |
| | | | | | XRP 538.08262006B772 | | | |
| 3.1.224219 | HYUNWOO KIM | ADDRESS REDACTED | | | BNB 0.00305881160526062 | | | |
| | | | | | USDT ERC20 0.9559146201011 | | | |
| 3.1.224220 | HYUNWOO LEE | ADDRESS REDACTED | | | BTC 0.00010180806585697 | | | |
| | | | | | CEL 0.8483677681649I2 | | | |
| | | | | | XRP 4058.431616600403 | | | |
| 3.1.224221 | HYUNWOO MORAES | ADDRESS REDACTED | | | ADA 2412.96605055721 | | | |
| | | | | | BTC 0.2866295943438 41 | | | |
| 3.1.224222 | HYUNWOO PARK | ADDRESS REDACTED | | | BTC 0.0012645948365608G | | | |
| | | | | | GUSD 657.3975147661107 | | | |
| 3.1.224223 | HYUNWOOK JOO | ADDRESS REDACTED | | | AAVE 0.00283072011664448 | | | |
| | | | | | BNB 0.0006693714683234J9 | | | |
| | | | | | BNT 0.09243147064438J6 | | | |
| | | | | | BTC 0.00000002754281488137 | | | |
| | | | | | COMP 0.00100570887123044 | | | |
| | | | | | DASH 0.00812942361083614 | | | |
| | | | | | DOT 0.06077693739100944D | | | |
| | | | | | EOS 0.21995873738014S | | | |
| | | | | | ETH 0.000003476777218405 | | | |
| | | | | | LINK 0.11231102869386D2 | | | |
| | | | | | MATIC 0.01427950329607S3 | | | |
| | | | | | SNX 0.19266672694B236 | | | |
| | | | | | UMA 0.0048551270751166T | | | |
| | | | | | UNI 0.16152920968691 | | | |
| | | | | | USDC 0.00597753313981G3 | | | |
| | | | | | ZEC 0.00577970763064663S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224224 | HYUNYONG KIM | ADDRESS REDACTED | | | BTC 0.0052720768982959<br>CEL 8.5980575762600S2<br>ETH 2.3666299787402 | | | |
| 3.1.224225 | HYUSEIN HYUS | ADDRESS REDACTED | | | BTC 0.0009124606027691S9<br>CEL 0.16607331568957S1<br>ETH 0.00074957111345591 | | | |
| 3.1.224226 | I & TJ PTY LTD | HILL ROAD, BIRRONG, 2143 AUSTRALIA | | | BTC 0.00021985657506437B | | | |
| 3.1.224227 | I AM BEE OTAKE | ADDRESS REDACTED | | | CEL 1.109420229841 | | | |
| 3.1.224228 | I CHENG CHEANG | ADDRESS REDACTED | | | BTC 0.0001120305075292B<br>CEL 5.7576312S400615<br>ETH 0.00023954315232025L<br>USDT ERC20 2.6761753723308 | | | |
| 3.1.224229 | I CHENG LIN | ADDRESS REDACTED | | | BTC 0.00000809737484337<br>USDT ERC20 0.42108528858754 | | | |
| 3.1.224230 | I CHIEN LIN | ADDRESS REDACTED | | | AAVE 6.06091433300989<br>ADA 51.2866525826588<br>AVAX 0.99956120000610S<br>BTC 0.00170888291566426<br>MATIC 49.068512099220898<br>SOL 1.011945934009Z | | | |
| 3.1.224231 | I DEWA AYU DIAH SURYANDARI | ADDRESS REDACTED | | | ADA 10.2680512809649<br>BTC 0.0012950943819993 | | | |
| 3.1.224232 | I DEWA DEWI | ADDRESS REDACTED | | | BTC 0.0008466803449252S5 | | | |
| 3.1.224233 | I FAN TIEN | ADDRESS REDACTED | | Yes | CEL 0.715130411719745<br>BTC 0.0001708146639545B8<br>ETH 5.5059860042862<br>UNI 265.12170495361<br>USDT ERC20 2.5810826758026Z | | | ETH 46.0550088678764 |
| 3.1.224234 | I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | | | ADA 1.0580831097281<br>BNB 0.0075659314998S199<br>BTC 0.00017558476131384<br>CEL 7.67774736717681<br>DOT 65.2870830708262<br>ETC 0.0076586354307230S<br>ETH 0.00392204206132233<br>LINK 33.4320679910948<br>LUNC 24.01069724418TS<br>MATIC 1.72317071806382<br>USDT ERC20 3.3952794107412Z<br>XLM 1304.64383140383<br>XRP 1.71732616369144 | | | |
| 3.1.224235 | I GEDE WIJAYA | ADDRESS REDACTED | | | USDC 0.020158367382105 | | | |
| 3.1.224236 | I GUSTI ADRIANA | ADDRESS REDACTED | | | ETH 0.00806746263119Z4 | | | |
| 3.1.224237 | I HAN CHAU | ADDRESS REDACTED | | | BTC 0.00019969671126127<br>THEO 20897.0377582497<br>USDC 264.104693477389 | | | |
| 3.1.224238 | I HERSELMAN | ADDRESS REDACTED | | | CEL 247.2426280500069<br>DOT 20.75259525<br>ETH 0.11091779 | | | |
| 3.1.224239 | I KADEK DICKY PUTRA RAHARJA | ADDRESS REDACTED | | | BNB 0.06264336158487444<br>BTC 0.00453687691898432<br>CEL 1.216366227336S<br>EOS 1.2686<br>ETH 0.066933607145B401 | | | |
| 3.1.224240 | I LING LEE | ADDRESS REDACTED | | | ADA 166.08285658457S<br>BTC 0.0911818452180348<br>CEL 0.0462633857569339<br>DOT 17.429305668113<br>ETH 0.573127685569648<br>LINK 31.09196615396<br>LTC 0.0013724854629909S<br>MANA 0.114621906672908<br>MATIC 493.63329987959S9<br>MCDAI 1.577667315696O3<br>SNX 249.938921687648<br>UNI 0.055694621354998A | LTC 0.00000000S83266249B | | |
| 3.1.224241 | I M BARNFATHER | ADDRESS REDACTED | | | BTC 0.0121960905161449<br>LTC 1.72274253818696 | | | |
| 3.1.224242 | I MADE DARMAYUDA | ADDRESS REDACTED | | | BTC 0.0013122552645746<br>CEL 14.17650628701B3<br>GUSD 374.835109827894 | | | |
| 3.1.224243 | I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | | | ADA 1986.40633887058<br>BTC 0.24301565864B076<br>CEL 4.26275179138707<br>DOT 910.214535587868<br>ETH 29.503089639207B<br>MATIC 354.305898189466<br>SOL 115.25564586792A | | | |
| 3.1.224244 | I PING HUNG | ADDRESS REDACTED | | | BTC 0.00000137278728S995 | | | |
| 3.1.224245 | I PUTU BAGUS GEDE PRASETYO RAHARJA | ADDRESS REDACTED | | | ETH 0.00010836641525710S | | | |
| 3.1.224246 | I PUTU EDDI HARRY PRATAMA | ADDRESS REDACTED | | | BTC 0.00000000421682458S<br>CEL 0.028561004275937<br>EOS 0.00000769230769230B<br>ETH 0.00009406962549243 | | | |
| 3.1.224247 | I PUTU GEDE AGUS ADI INDRAWAN | ADDRESS REDACTED | | | BTC 0.00000063478177341L<br>USDT ERC20 0.32353035974649Z | | | |
| 3.1.224248 | I PUTU RAHADI EKA PUTRA | ADDRESS REDACTED | | | BTC 0.000759819917854778 | | | |
| 3.1.224249 | I RASELLO | ADDRESS REDACTED | | | ETH 0.00153346990514478 | | | |
| 3.1.224250 | I SUPARTAWAN | ADDRESS REDACTED | | | BTC 0.0000077308666B389 | | | |
| 3.1.224251 | I TING ISAAC HO | ADDRESS REDACTED | | | BTC 0.11495814874047<br>USDC 2615.2338206617 | | | |
| 3.1.224252 | I TSUN LO | ADDRESS REDACTED | | | BTC 0.14439572887318S<br>USDC 2523.8583285773 | BTC 0.00697506896144494 | | |
| 3.1.224253 | I VY YAP | ADDRESS REDACTED | | | BTC 0.022539277593271B<br>CEL 1.94938377760288<br>ETH 5.12838126620573T<br>MCDAI 40<br>XRP 100.030082544581 | | | |
| 3.1.224254 | I WEI HO | ADDRESS REDACTED | | | BTC 0.0000003466256074113<br>CEL 0.030334814333423T | | | |
| 3.1.224255 | I WEI HSU | ADDRESS REDACTED | | | BTC 0.0000067185849603A1<br>CEL 0.1768467898177Z7<br>ETH 0.0002634614544065S1<br>USDC 0.288789589734942<br>USDT ERC20 0.000000663234158I7 | | | |
| 3.1.224256 | I YEU CHEONG | ADDRESS REDACTED | | | BTC 0.93600149085174<br>CEL 2444.05323686767<br>ETH 22.635262572B184<br>XRP 0.0000009858314562I3 | | | |
| 3.1.224257 | IA GILBERT | ADDRESS REDACTED | | | BTC 0.041067521561599B<br>ETH 0.194305749B86256 | | | |
| 3.1.224258 | IA TSITISHVILI | ADDRESS REDACTED | | | BTC 0.30407865416469<br>ETH 1.543810939338336 | | | |
| 3.1.224259 | IACKIE EUBANY | ADDRESS REDACTED | | | BTC 1.54014753182608<br>ETH 26.492317858T125<br>MATIC 728.478700058833 | | | |
| 3.1.224260 | IACOME RÄZVAN IONEL | ADDRESS REDACTED | | | CEL 0.024059917569770Z | | | |
| 3.1.224261 | IACOPO BARBARESE | ADDRESS REDACTED | | | BTC 0.09145188324216O<br>CEL 4.91442454817623 | | | |
| 3.1.224262 | IACOPO BUFFONI | ADDRESS REDACTED | | | BNB 0.0000026380638918S2<br>BTC 0.0000019596491306Z | | | |
| 3.1.224263 | IACOPO DOMIZI | ADDRESS REDACTED | | | BTC 0.00000328710447Z<br>USDT ERC20 5.0896319889160T | | | |
| 3.1.224264 | IACOPO GARRITANO | ADDRESS REDACTED | | | CEL 1.97734612493569<br>MCDAI 70 | | | |
| 3.1.224265 | IACOPO GIAMPAOLI | ADDRESS REDACTED | | | SNX 217.5509056S138 | | | |
| 3.1.224266 | IACOPO INNOCENTI | ADDRESS REDACTED | | | BTC 0.00000176802914649<br>CEL 0.00000629552058181713<br>SNX 1.223385056630Z | | | |
| 3.1.224267 | IACOPO MARIO LORENZO MARTINI | ADDRESS REDACTED | | | BTC 0.00000048011877211S<br>DOT 0.33111429788599S<br>MCDAI 0.01946839351222Z | | | |
| 3.1.224268 | IACOPO MENCHINI | ADDRESS REDACTED | | | BTC 0.0000079848273656S3<br>CEL 4.30039810B07624<br>SNX 0.025039306<br>USDC 0.51575 | | | |
| 3.1.224269 | IACOPO MEZZANOTTE | ADDRESS REDACTED | | | BTC 0.0010709564408172Z<br>USDC 435.77151294OB46 | | | |
| 3.1.224270 | IACOPO MONARCHI | ADDRESS REDACTED | | | BTC 0.00112887460116169<br>USDC 0.2976757614723338 | | | |
| 3.1.224271 | IACOPO MOSTES | ADDRESS REDACTED | | | CEL 0.574715227527796<br>ETH 0.0164675 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 388 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224272 | IACOPO PERI | ADDRESS REDACTED | | | BTC 0.0000017268335837746<br>CEL 0.0050765863543419<br>USDT ERC20 0.60617679275782 | | | |
| 3.1.224273 | IACOPO RIGHETTI | ADDRESS REDACTED | | | BTC 0.24098636140053 | | | |
| 3.1.224274 | IAD IBRAHIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.224275 | IAFETA MASIPAU | ADDRESS REDACTED | | | CEL 0.027055874460812<br>XRP 0.070059892650976 | | | |
| 3.1.224276 | IAGO FERNÁNDEZ | ADDRESS REDACTED | | | ADA 103.161002391288<br>BTC 0.057849716471268<br>DOT 9.06564497817534<br>ETH 0.2043198441801<br>SOL 5.14001535412082<br>XLM 29.8678057556238 | | | |
| 3.1.224277 | IAGO FERNANDEZ MONTERO | ADDRESS REDACTED | | | ADA 0.101553173177289<br>AVAX 0.00313423995768991<br>BNB 0.00323686247481424<br>BTC 1.016537733995355<br>DOT 0.00934375773871915<br>USDT ERC20 76.143041621419 | | | |
| 3.1.224278 | IAGO FUENTES | ADDRESS REDACTED | | | BTC 0.000080209569353337<br>CEL 0.528448391757569<br>DASH 0.0105210193977913<br>LTC 0.044671851134842<br>LTC 0.013544233165384<br>USDC 0.134869835460583 | | | |
| 3.1.224279 | IAGO GONZÁLEZ | ADDRESS REDACTED | | | BTC 3.021350983999999E-09<br>CEL 2.0031197580491<br>DOT 10.7501570761437<br>ETH 0.133878773170175 | | | |
| 3.1.224280 | IAGO JOSE MELANIAS ALVES | ADDRESS REDACTED | | | BTC 0.000000286725918D2<br>CEL 5.85290393193335<br>ETH 0.232130359738837 | | | |
| 3.1.224281 | IAGO MONTES | ADDRESS REDACTED | | | BTC 0.000254008020858224<br>CEL 17.2519383978277<br>DOT 4.02120000325008<br>SOL 1.48637937237667<br>USDT ERC20 407.559972025025 | | | |
| 3.1.224282 | IAGO RAMAROJAONA | ADDRESS REDACTED | | | BTC 0.002601830152167332<br>ETH 0.049926964685064<br>USDC 2045.9621623536<br>XLM 149.693978242683<br>XRP 301.96718933728 | | | |
| 3.1.224283 | IAGO RODRIGUES ESTEVAO | ADDRESS REDACTED | | | ETH 0.000000359969607058 | | | |
| 3.1.224284 | IAGO SANJURJO | ADDRESS REDACTED | | | BTC 0.002414158594097A4<br>ETH 0.000574614252074013<br>USDC 10.672797160493559 | | | |
| 3.1.224285 | IAGO SANTOS DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.003477727049945226<br>DASH 0.000000017669782223<br>EOS 0.002859804185055508<br>XLM 0.00420707419518567<br>XRP 0.003895104520170176 | | | |
| 3.1.224286 | IAGO VALEIRAS FERNÁNDEZ | ADDRESS REDACTED | | | CEL 21.2653592468239<br>MCDAI 40<br>USDC 479.338871 | | | |
| 3.1.224287 | IAGO VAN LAETHEM | ADDRESS REDACTED | | | AVAX 4.18157529521956<br>BCH 0.000000544754196306<br>BTC 0.041594837896678<br>CEL 316.137145133906<br>ETH 0.61672263035396<br>MATIC 1842.10918872223<br>SNX 579.344153904503<br>USDC 25126.7752318218 | | | |
| 3.1.224288 | IAIN ANDREW JAMES MYATT | ADDRESS REDACTED | | | BTC 0.0209450287008511<br>CEL 7.055553951445336 | | | |
| 3.1.224289 | IAIN BANNERMAN | ADDRESS REDACTED | | | BTC 0.0358627906100501<br>CEL 79.1356844582541<br>ETH 0.410822946090402 | | | |
| 3.1.224290 | IAIN BLACK | ADDRESS REDACTED | | | BCH 5.0275737B<br>BTC 0.00000006851260694<br>CEL 116.644867262211<br>DASH 3.89<br>SGB 292.292069261004<br>USDC 1.46542<br>XRP 16000.260808 | | | |
| 3.1.224291 | IAIN BLANCHARD | ADDRESS REDACTED | | | ETH 0.0080049629260987 | | | |
| 3.1.224292 | IAIN BROWN | ADDRESS REDACTED | | | BTC 3.82228007333931<br>CEL 4046.43401632518<br>COMP 0.25729484<br>ETH 0.201501067585048<br>MCDAI 60<br>SGB 199.793719158923<br>USDT ERC20 361.927100468996 | | | |
| 3.1.224293 | IAIN BRUCE | ADDRESS REDACTED | | | ETH 0.585067818943578<br>MATIC 441.704500637484<br>MCDAI 42.4756290229027 | | | |
| 3.1.224294 | IAIN CALDWELL | ADDRESS REDACTED | | | BTC 0.00172065441564479<br>ETH 0.00968983360156667 | | | |
| 3.1.224295 | IAIN COOLEN | ADDRESS REDACTED | | | BTC 0.00000199389265657<br>ETH 0.000119238126271264<br>USDC 0.60059125762B429 | | | |
| 3.1.224296 | IAIN CRESSWELL | ADDRESS REDACTED | | | CEL 0.217469799084378<br>USDC 2.57729740956146 | | | |
| 3.1.224297 | IAIN CURRIE | ADDRESS REDACTED | | | AAVE 4.38782103386819<br>BUSD 1026.12906016631 | | | |
| 3.1.224298 | IAIN FARRELL | ADDRESS REDACTED | | | CEL 0.069316494573397<br>MANA 30.935895561719S | | | |
| 3.1.224299 | IAIN GEORGE | ADDRESS REDACTED | | | BTC 0.00254122049045897<br>CEL 177.921706380218<br>ETH 0.194557931772599<br>LTC 0.0000000358894003<br>OMG 25.2734723691717<br>SGB 7343.11340491028<br>USDT ERC20 3.910087571119S3<br>XLM 0.0000000000002<br>XRP 0.00000025890625 | | | |
| 3.1.224300 | IAIN GORE | ADDRESS REDACTED | | | ADA 2205.12360832045<br>BTC 0.151230183823155<br>CEL 8.709686460331644<br>EOS 81.2444346798714<br>LTC 0.000280229117358251<br>SNX 44.6073405810714<br>XLM 0.122332778355512<br>XRP 4702.21632399989 | | | |
| 3.1.224301 | IAIN GREENGRASS | ADDRESS REDACTED | | | BTC 0.000000073460041133 | | | |
| 3.1.224302 | IAIN GUTHRIE | ADDRESS REDACTED | | | ADA 16.282370294648B<br>BTC 0.00193730794052209<br>ETH 0.01574929831S5082 | | | |
| 3.1.224303 | IAIN HARLOW | ADDRESS REDACTED | | | BTC 0.000209681734233459<br>ETH 0.00131667592914544<br>MATIC 0.68799357970707<br>SNX 0.063245985180578<br>XLM 0.00001122300659407 | BTC 0.0000000107540278387<br>SNX 0.00000019079096565 6<br>XLM 0.0688362742253584 | | |
| 3.1.224304 | IAIN HENDERSON | ADDRESS REDACTED | | | ETH 0.159648315384251 | | | |
| 3.1.224305 | IAIN HENDERSON | ADDRESS REDACTED | | | BTC 0.030808507997281<br>CEL 12.716065485117<br>SNX 30.409177082309S<br>USDC 10.045397560S178 | | | |
| 3.1.224306 | IAIN HOWELL | ADDRESS REDACTED | | | MATIC 3.0271195838489 | | | |
| 3.1.224307 | IAIN HUTCHINS | ADDRESS REDACTED | | | CEL 1.15630494267014 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224308 | IAIN JACKSON | ADDRESS REDACTED | | | AAVE 0.0006266<br>ADA 1234.46838379915<br>BNB 1.6319742<br>BTC 0.103709374153641<br>CEL 2170.160653491<br>COMP 0.00002678<br>DOT 25.007<br>ETH 4.09566373664277<br>LINK 46.35826832<br>LTC 10.0886287<br>MANA 126<br>MATIC 688.432359400594<br>SNX 0.000338200237726363<br>SOL 4.05607<br>TGBP 7579.96752835853<br>TUSD 249.1468<br>UNI 0.0010062<br>USDC 5278.652731033748<br>UST 578.94 | | | |
| 3.1.224309 | IAIN JARVIE | ADDRESS REDACTED | | | BTC 0.00690937798246483 | | | |
| 3.1.224310 | IAIN JONES | ADDRESS REDACTED | | | CEL 0.00376378794774637 | | | |
| 3.1.224311 | IAIN KEAY | ADDRESS REDACTED | | Yes | BTC 2.74303655403996.06<br>USDC 1.23319989007762 | | | XLM 5866.50352199729 |
| 3.1.224312 | IAIN MACDONALD | ADDRESS REDACTED | | | BTC 0.048836237242959<br>CEL 83.2605793151205<br>DOT 24.0907085545192<br>EOS 149.778<br>ETH 0.455865914029309<br>LINK 47.845868353187<br>LTC 2.80463438242127<br>SGB 957.409567312877<br>TUSD 26<br>USDT ERC20 2.10071138986486<br>XLM 7001.88136468339<br>XRP 5661.93479088445 | | | |
| 3.1.224313 | IAIN MACGREGOR | ADDRESS REDACTED | | | BTC 0.00023816476446929<br>ETH 3.68656350963141 | | | |
| 3.1.224314 | IAIN MARTIN | ADDRESS REDACTED | | | BTC 0.0039987669157314<br>CEL 904.21563469759<br>ETH 1.26442888463<br>LTC 1.39131262 | | | |
| 3.1.224315 | IAIN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000426860958168775<br>CEL 0.0000000088556621<br>CEL 4.3577203612144<br>MATIC 135.232821671983<br>XLM 0.0271394134248156 | | | |
| 3.1.224316 | IAIN MCDONALD | ADDRESS REDACTED | | | ADA 6082<br>BTC 0.20349365<br>CEL 771.9798034341.36<br>ETH 2.17749318<br>MATIC 2719.92856675<br>USDC 10671.523143 | | | |
| 3.1.224317 | IAIN MCHENRY | ADDRESS REDACTED | | | BTC 0.0616317074466129<br>CEL 5.74865357293962<br>ETH 1.6138894592555<br>MCDAI 31.0335572647444 | | | |
| 3.1.224318 | IAIN MCLEOD | ADDRESS REDACTED | | | BTC 0.0000009190881907743<br>MATIC 0.9207880058513127 | | | |
| 3.1.224319 | IAIN MCNEIL | ADDRESS REDACTED | | | ADA 358.507420991316<br>AVAX 5.94225245313369<br>MCDAI 42.475629022927<br>USDC 444.841767464934<br>USDT ERC20 7672.71741825488 | | | |
| 3.1.224320 | IAIN MORRISON | ADDRESS REDACTED | | | CEL 0.006206121828610482<br>USDT ERC20 0.17650596076009 | | | |
| 3.1.224321 | IAIN PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.00103176509080257<br>CEL 72.3746473168625 | | | |
| 3.1.224322 | IAIN PEDDLE | ADDRESS REDACTED | | | BTC 0.0000003288000814528<br>CEL 15.82551170095556<br>PAXG 29.597079514095<br>USDC 33124.8255720697 | | | |
| 3.1.224323 | IAIN PEL | ADDRESS REDACTED | | | BTC 0.00184083103710498<br>CEL 6.77750086248547<br>ETH 0.00204943400770789<br>USDT ERC20 203.1 | | | |
| 3.1.224324 | IAIN PLACE | ADDRESS REDACTED | | | BTC 0.0000012892153580801<br>ETH 0.00006018323925535<br>LINK 0.000212127059935446 | | | |
| 3.1.224325 | IAIN POLLITT | ADDRESS REDACTED | | | ETH 0.0395503348950809 | | | |
| 3.1.224326 | IAIN QUINN | ADDRESS REDACTED | | | BTC 1.09069729261157<br>CEL 1030.3506902403<br>LTC 30.03055294<br>USDT ERC20 2500 | | | |
| 3.1.224327 | IAIN QUINN | ADDRESS REDACTED | | | AAVE 22.651166717680B | | | |
| 3.1.224328 | IAIN RITCHIE | ADDRESS REDACTED | | | BTC 0.10802619990B1<br>CEL 1.51731208047282<br>ETH 0.518107134779011<br>USDC 0.00480140200059949 | | | |
| 3.1.224329 | IAIN ROSS | ADDRESS REDACTED | | | ETH 0.00182944327600692 | | | |
| 3.1.224330 | IAIN SEGGIE | ADDRESS REDACTED | | | ETH 0.000640522844004634<br>XLM 0.086319380088853<br>XRP 0.6454633799739 | | | |
| 3.1.224331 | IAIN SIMPSON | ADDRESS REDACTED | | | BTC 0.000010169577382404<br>CEL 0.351986322283761<br>ETH 0.0000775261478729779<br>USDC 0.0010604675375049 | | | |
| 3.1.224332 | IAIN STIRLING | ADDRESS REDACTED | | | CEL 1.73423969682964 | | | |
| 3.1.224333 | IAIN TAYLOR | ADDRESS REDACTED | | | BTC 0.57809607944019<br>CEL 2671.72005848249<br>DOT 415.952845081654<br>ETH 0.00962137582302636<br>LINK 409.14598057S932<br>LTC 0.017486560278B529<br>MATIC 44311.2252640111 | | | |
| 3.1.224334 | IAIN TEDBURY | ADDRESS REDACTED | | | AAVE 0.03202767482B0801<br>BTC 0.182147046509252<br>CEL 673.449227911845<br>COMP 0.000460458541223<br>DOT 0.000000000029451175<br>LTC 0.00657063970096360<br>OMG 17.981906930549S<br>UNI 2.75445801599521<br>USDC 0.871177526355635<br>XRP 628.435014514833 | | | |
| 3.1.224335 | IAIN TEO | ADDRESS REDACTED | | | ADA 837.902154878837<br>ETH 0.540362124522343 | | | |
| 3.1.224336 | IAIN TOFT | ADDRESS REDACTED | | | ADA 1287.81312853633<br>BTC 0.000232063911490059<br>CEL 1.14705743784826<br>DOT 92.905215347934<br>ETH 0.00301748328181717<br>PAX 6.00195849996219<br>USDC 26.638213865354B3 | BTC 0.00050821614970528B<br>ETH 0.00000050823181668I<br>PAX 0.0000002321876418339<br>USDC 0.00000004700131259697 | | |
| 3.1.224337 | IAIN VAN DER POST | ADDRESS REDACTED | | | BAT 20.561158994578F<br>BCH 0.0226412099954522<br>BSV 0.0217132196109198<br>BTC 0.0113307426606777<br>CEL 13.4531458069397<br>ETH 0.00233623979235013<br>MCDAI 19.38555807225B7<br>XLM 84.471104789551556 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224338 | IAIN WALDIE | ADDRESS REDACTED | | Yes | 1INCH 375.872149828717<br>AAVE 1.076<br>ADA 882.857793283694<br>AVAX 5.702715576142<br>BSV 0.11687318<br>BTC 0.059673276257465565<br>CEL 8525.33746897512<br>DOT 26.4370744428<br>EOS 0.000004299715974241<br>ETH 0.000002157213116308<br>LINK 30.2930135525964<br>LPT 27.70724246593<br>LTC 0.00000000715625<br>LUNC 0.1<br>MANA 139.068707099999<br>MATIC 3773.585265593<br>OMG 0.000028978831758755<br>SGB 78.319504599202<br>SNX 103.14268112895<br>SOL 0.000018242<br>UMA 3.42130984<br>UNI 391.84481<br>USDC 98.94617<br>XLM 14.868758766925<br>XRP 507.325514 | | | BTC 0.4918124481467515<br>ETH 6.67374451278683 |
| 3.1.224339 | IAIN WELFARE | ADDRESS REDACTED | | | BTC 0.0000700854372094<br>ETH 1.32371684174635<br>SOL 0.023332035973609935<br>USDC 5.04060113982096 | | | |
| 3.1.224340 | IAIN WHALEN | ADDRESS REDACTED | | | BTC 0.000912372826881583<br>USDC 0.04030483550308 | | | |
| 3.1.224341 | IAIN WHITE | ADDRESS REDACTED | | | BTC 0.000011884563031208<br>CEL 1.0758329883729<br>XLM 0.246138709523123 | | | |
| 3.1.224342 | IAIN WILLIAM STUART WRINGE | ADDRESS REDACTED | | | ETH 0.21218776968748<br>PAXG 0.18815386884727 | | | |
| 3.1.224343 | IAIN YOUNG | ADDRESS REDACTED | | | BTC 0.0000000018599027155<br>CEL 0.0015272842014641 | | | |
| 3.1.224344 | IAKOPO UNAITE | ADDRESS REDACTED | | | BTC 0.006174807901552853<br>MATIC 221.9072823593<br>USDC 108.93342834415 | | | |
| 3.1.224345 | IAKOV LEVIN | ADDRESS REDACTED | | | BTC 0.008907835961244<br>CEL 20.2201307375528<br>ETH 0.460981864874407<br>LTC 0.2496972962795<br>MATIC 80.7409338412001<br>SNX 239.44434606145 | | | |
| 3.1.224346 | IAKOV PUSTILNIK | ADDRESS REDACTED | | | BTC 0.000000023780790021<br>CEL 30.0330034386367<br>ETH 0.64398638710937<br>ZEC 1.038145752123806 | | | |
| 3.1.224347 | IAKOVOS POLLLIS | ADDRESS REDACTED | | | ETH 0.001483063866619933 | | | |
| 3.1.224348 | IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | | | BTC 0.356970069947996<br>ETH 9.11809622123371<br>LINK 0.020762754000713133<br>MATIC 878.807860714324 | LINK 50.4186517858254 | | |
| 3.1.224349 | IAM ROOKIE | ADDRESS REDACTED | | | BNB 0.0008621699009847<br>BTC 0.0000006283246146492 | | | |
| 3.1.224350 | IAM TONG WONG | ADDRESS REDACTED | | | BTC 0.000000463186341182<br>USDC 0.043705103628299 | | | |
| 3.1.224351 | IAMKA MAXIM | ADDRESS REDACTED | | | BTC 0.0011850587789543<br>USDT ERC20 400.442396210012 | | | |
| 3.1.224352 | IAN ACKLEY | ADDRESS REDACTED | | | BTC 0.000000035705711157<br>CEL 13.07379534872545 | | | |
| 3.1.224353 | IAN ADAIR | ADDRESS REDACTED | | | ADA 0.0000000226082656834<br>AVAX 0.0000000015413422R<br>BTC 0.000000000103529907<br>DOT 0.000000059306627636<br>EOS 5.488228355959278<br>SUSHI 27.1421244457077 | | ADA 1.61872173856416<br>BTC 0.000103204962400987<br>DOT 1.038371283221914 | |
| 3.1.224354 | IAN AHAUS | ADDRESS REDACTED | | | BTC 0.000001482084402123<br>COMP 0.00136303832292583<br>ETC 0.023678926546031<br>ETH 0.000316970663183946<br>SNX 0.0565459399122113 | | | |
| 3.1.224355 | IAN ALBERT | ADDRESS REDACTED | | | BTC 0.00004653969900907282<br>LUNC 51.840763238936<br>USDC 0.406329143941497 | BTC 0.0009556475472359808 | | |
| 3.1.224356 | IAN ALDER | ADDRESS REDACTED | | | BTC 0.0010193<br>CEL 6.623225573938582 | | | |
| 3.1.224357 | IAN ALEXANDER | ADDRESS REDACTED | | | BTC 3.20290327064299E-06<br>DOT 0.029233593982770R<br>ETH 0.0000272137901420561<br>LUNC 0.001498276099088<br>MATIC 0.00061523170071947R<br>SOL 0.004225950932088062<br>USDC 0.011728973536858485 | BTC 0.0000166509821866422<br>DOT 0.0000830917453577<br>ETH 0.0000003444901796398<br>LUNC 0.000003368736486907<br>MATIC 0.5568347266987S<br>SOL 0.00000057384667276R<br>USDC 0.007670700533515717 | | |
| 3.1.224358 | IAN ALEXANDER NIERMAN | ADDRESS REDACTED | | | BTC 0.0000614617521392R | | | |
| 3.1.224359 | IAN ALEXIS VAERNET | ADDRESS REDACTED | | | BTC 0.0000038083164139R<br>ETH 0.1538103861201R74 | | | |
| 3.1.224360 | IAN ALLEN | ADDRESS REDACTED | | | BTC 0.000091156843955795 | | | |
| 3.1.224361 | IAN ALLPORT | ADDRESS REDACTED | | | BNB 35.9826508867752<br>BTC 0.547610775924864<br>CEL 46.25236243006663<br>DOT 285.535945204023<br>ETH 16.412620197009 | | | |
| 3.1.224362 | IAN ALMANON | ADDRESS REDACTED | | | ADA 1100.63398227403<br>BTC 0.191895440631296<br>ETH 1.13112381915578<br>LINK 78.4505901988751<br>MATIC 526.884224198153<br>XLM 0.174100608965756 | | | |
| 3.1.224363 | IAN ANDERSON | ADDRESS REDACTED | | | BTC 0.323650602465216<br>ETH 4.444324417895<br>LTC 6.79557430046774 | | | |
| 3.1.224364 | IAN ANDERSON | ADDRESS REDACTED | | | BTC 0.01290613138864727<br>USDC 320.086758826425 | | | |
| 3.1.224365 | IAN ANDERSON | ADDRESS REDACTED | | | AAVE 0.000285284024675578<br>BTC 0.00035156111906262<br>ETH 0.000213639377123R3 | | | |
| 3.1.224366 | IAN ANDERSON | ADDRESS REDACTED | | | BTC 0.0744370965206646<br>ETH 16.6646593993079 | | | |
| 3.1.224367 | IAN ANDRADE MILLIN | ADDRESS REDACTED | | | BTC 0.000001638052431044R<br>CEL 0.0672389319136717 | | | |
| 3.1.224368 | IAN ANDREW BIRNAM | ADDRESS REDACTED | | | BTC 0.18343726404304R2<br>ETH 1.10317764409548<br>LTC 2.01195007981163 | | | |
| 3.1.224369 | IAN ANDREW KIRBY | ADDRESS REDACTED | | | AAVE 3.105423649734R4<br>ADA 5148.69749317303<br>AVAX 52.5829616466433<br>BTC 1.006107723124RR<br>CEL 46.299900226632R7<br>COMP 14.966512045453R5<br>DASH 7.7525642315801<br>DOT 0.107951619019381<br>ETH 19.953166836600R4<br>LINK 265.8233615959BR9<br>LTC 14.807810930353501<br>SNX 506.318513173865<br>UNI 250.1514263238R64 | | | |
| 3.1.224370 | IAN ANDRIOT | ADDRESS REDACTED | | | BTC 0.0000000009027325661<br>GUSD 0.00049933493463442R1<br>LTC 0.0018527984345499 | | | |
| 3.1.224371 | IAN ANGELO KING | ADDRESS REDACTED | | | BTC 7.57037765033486<br>ETH 30.38137901107R7 | | | |
| 3.1.224372 | IAN ANGUS | ADDRESS REDACTED | | | BTC 0.08119754257295R<br>ETH 1.113768533571<br>GUSD 5262.83970189526<br>USDC 265.90067065B221 | | | |
| 3.1.224373 | IAN ANTONY FORD | ADDRESS REDACTED | | | BTC 1.5755648891785 | | | |
| 3.1.224374 | IAN ANTUNEZ | ADDRESS REDACTED | | | BTC 0.00000000491251303 | | | |
| 3.1.224375 | IAN ARNOLZ | ADDRESS REDACTED | | | BTC 0.11648003095.7642<br>CEL 18.329627877264S<br>ETH 0.453309505753011 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224376 | IAN ARNOLD | ADDRESS REDACTED | | | BTC 0.0995000040328001<br>CEL 345.5824464423188<br>DASH 0.9154<br>DOT 15.69842577<br>LINK 39.76154998<br>LTC 0.9975<br>SGB 84.7670945604<br>SNX 48.38657389639B<br>XLM 345.7 | | | |
| 3.1.224377 | IAN ASHENDEN | ADDRESS REDACTED | | | BTC 0.017398853181B<br>CEL 30.101992480524<br>DOT 5.676044493263<br>ETH 2.0688956361535<br>MATIC 337.07789907429<br>SNX 8.9936978636407<br>XLM 347.288357921153<br>ZRX 110.516241561399 | | | |
| 3.1.224378 | IAN AUGUSTINE | ADDRESS REDACTED | | | AAVE 89.308562828B35B<br>ADA 3621.973997272S<br>BNT 3829.2219099663<br>BTC 1.05414574193531<br>LINK 202.61744765518S<br>MATIC 16671.0021160581<br>SNX 1343.77494013612 | | | |
| 3.1.224379 | IAN AVERY | ADDRESS REDACTED | | | BTC 0.00970795442328B71<br>CEL 65.2523238720321<br>ETH 0.0350825240898643<br>LINK 11.752274514549<br>MCDAI 31.80369771B02 | | | |
| 3.1.224380 | IAN BADDELEY | ADDRESS REDACTED | | | BTC 0.97756753333038<br>TUSD 49193.49420B549S | | | |
| 3.1.224381 | IAN BAHAM | ADDRESS REDACTED | | | BAT 62.6842633424163<br>BTC 0.08938370060432 | | | |
| 3.1.224382 | IAN BAINES | ADDRESS REDACTED | | | BTC 1.0049513015453<br>CEL 3.9486800537246<br>GUSD 4.045814258030B64<br>PAXG 8.29915220516499E-06<br>USDT ERC20 31.34185402120943B | | | |
| 3.1.224383 | IAN BALINA | ADDRESS REDACTED | | | CEL 1.1565393624662 | | | |
| 3.1.224384 | IAN BALLANTYNE | ADDRESS REDACTED | | | BTC 0.00004567392933260S | | | |
| 3.1.224385 | IAN BANKS | ADDRESS REDACTED | | | CEL 0.70734839688094 | ETH 0.0796 | | |
| 3.1.224386 | IAN BARBER | ADDRESS REDACTED | | | AAVE 1.00450749005877<br>CEL 0.0208866560196B8 | | | |
| 3.1.224387 | IAN BARNES | ADDRESS REDACTED | | | BTC 0.00001327309896095Z<br>CEL 0.07825120652777276<br>DASH 0.00302267712436197<br>LTC 0.00000000878706324A<br>MATIC 0.70118867009244B<br>SGB 416.95225300204I<br>XLM 0.00000007819904085J<br>XRP 0.2545188393124096 | | | |
| 3.1.224388 | IAN BARR | ADDRESS REDACTED | | | AAVE 0.0013154725181948<br>ADA 392.757716915501<br>AVAX 1.73647577661502<br>BTC 0.10612493050116G<br>CEL 111.87898297688T<br>DOT 36.215777502558B<br>EOS 0.02291170831849<br>ETH 0.00638427371814418<br>LINK 17.959982188700B<br>LUNC 9.29813200786367<br>MATIC 272.45602715736<br>SOL 3.6511531224207<br>USDC 0.05168726337439324 | | | |
| 3.1.224389 | IAN BARRY | ADDRESS REDACTED | | | BTC 0.00092021688853884<br>SGB 127.79628798B379<br>XRP 0.516325786701386 | | | |
| 3.1.224390 | IAN BASSEMAYOUSSE | ADDRESS REDACTED | | | BTC 0.06995113491173469<br>LTC 1.02420362994Z4<br>USDC 474.32807323247B | | | |
| 3.1.224391 | IAN BASSINGTHWAIGHTE | ADDRESS REDACTED | | | BTC 0.01200247237650G<br>XRP 581.756365 | | | |
| 3.1.224392 | IAN BATES | ADDRESS REDACTED | | | BTC 0.00109596060924044<br>ETH 0.01038874129981165<br>MATIC 7567.071238116Z1 | | | |
| 3.1.224393 | IAN BAUMHAUER | ADDRESS REDACTED | | | LINK 0.0042389512364734A | | | |
| 3.1.224394 | IAN BAXTER | ADDRESS REDACTED | | | AAVE 0.0001158171621114Z4<br>BTC 0.000004146795022865<br>LTC 0.000195393508225571<br>MCDAI 0.2094493045765Z<br>SNX 0.03990237127472I8 | | | |
| 3.1.224395 | IAN BEATH | ADDRESS REDACTED | | | CEL 0.192335001437191 | | | |
| 3.1.224396 | IAN BEATTIE | ADDRESS REDACTED | | | BTC 0.037122670173005<br>CEL 95.712006742287B<br>ETH 1.97407373 | | | |
| 3.1.224397 | IAN BEEDE | ADDRESS REDACTED | | | BAT 0.12462788038397<br>BTC 5.45156125929999E-08<br>CEL 2.882560456768T<br>MCDAI 0.034331566859995B<br>SGB 10.71286733145IB<br>USDC 4.1315345130B302<br>XLM 355.258512929853<br>XRP 0.01383073082224I9 | | | |
| 3.1.224398 | IAN BELANGER DUMOULIN | ADDRESS REDACTED | | | BTC 0.00006446019134547<br>CEL 0.23170178149434 | | | |
| 3.1.224399 | IAN BELL | ADDRESS REDACTED | | | BCH 0.01576508937932<br>BTC 0.000169772897373787<br>CEL 202.97639745730S<br>DASH 0.003901351148048B8<br>EOS 1.1531358873718S<br>ETH 0.00548097188677096<br>LTC 0.00234551768172874<br>OMG 5.6170173421906S<br>SGB 3.266500353127I5<br>USDC 0.0675683376516465<br>XLM 0.7426667832500S1<br>XRP 27.984353466942<br>ZRX 15.25000581260B1 | | | |
| 3.1.224400 | IAN BELL | ADDRESS REDACTED | | | BTC 0.00001462245632B391<br>COMP 0.0009622694340456Z6<br>ETH 0.0000431094340468<br>LINK 0.188132095040B3<br>MCDAI 0.075130740926537<br>PAXG 0.00009011322883050T<br>USDC 0.0093693138334625T | | | |
| 3.1.224401 | IAN BELLAMY | ADDRESS REDACTED | | | CEL 1.06456606535931 | | | |
| 3.1.224402 | IAN BENGOECHEA | ADDRESS REDACTED | | | BTC 0.00119856396084508<br>BUSD 421.035789695955<br>CEL 1.48769073011384 | | | |
| 3.1.224403 | IAN BENJAMIN | ADDRESS REDACTED | | | ADA 2475.12827759052<br>BTC 0.172882676230468<br>DOT 1.092512257508B<br>ETH 1.52392909330391<br>LTC 1.37973690064355 | | | |
| 3.1.224404 | IAN BENJAMIN ELSTROM | ADDRESS REDACTED | | | ETH 0.15926674849476B | BTC 0.001617795179695Z | | |
| 3.1.224405 | IAN BENNINGTON | ADDRESS REDACTED | | | ADA 2401.748679B161S<br>BTC 0.0009574920238238B<br>ETH 5.475958255572<br>MATIC 549.323882179271<br>UNI 51.0167699806288 | | | |
| 3.1.224406 | IAN BERG | ADDRESS REDACTED | | | ADA 4241.48562055732<br>BTC 0.0000022492907419I7B<br>DOT 64.19374170475I7<br>ETH 8.08202124192181<br>LUNC 0.0445446284511906<br>MATIC 716.347593027729<br>SNX 0.06052162742459J9<br>UNI 65.7226699272605<br>USDC 0.028341534953566G | ETH 0.0019323018062191S1<br>LUNC 0.00000007957164178 | | |
| 3.1.224407 | IAN BERG | ADDRESS REDACTED | | | BTC 0.00000119481792638Z<br>MATIC 0.71434224981874B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224408 | IAN BIBBY | ADDRESS REDACTED | | | BTC 0.0138910999626763<br>ETH 1.49227015626446<br>MATIC 3172.99906681035<br>SOL 77.9593523166986 | | | |
| 3.1.224409 | IAN BICKERSTAFF | ADDRESS REDACTED | | | BTC 0.0000004666549464901<br>CEL 1.68894160043331<br>DOT 7.2802051990076 | | | |
| 3.1.224410 | IAN BILLCLIFF | ADDRESS REDACTED | | | BTC 0.0101991846084221<br>CEL 8.68919157773622<br>MATIC 1072.17421094956<br>SGB 324.81624912186<br>XRP 1252.30499509027 | | | |
| 3.1.224411 | IAN BIRKY | ADDRESS REDACTED | | | BTC 0.0011065318827127<br>USDT ERC20 512.588379148007 | | | |
| 3.1.224412 | IAN BLACK | ADDRESS REDACTED | | | ETH 0.000079508980012694<br>USDC 1293.08235117165 | | | |
| 3.1.224413 | IAN BLOCK | ADDRESS REDACTED | | | ADA 337.230161482059<br>BTC 0.0205305117702972<br>BUSD 15760.0167058992<br>PAX 10494.639128565 2<br>USDC 33501.582946923 5 | | | |
| 3.1.224414 | IAN BLUM | ADDRESS REDACTED | | | ADA 0.00105879934570282<br>BTC 0.00000051047838361 8<br>ETH 0.000000833806063834<br>MATIC 0.00578686084561097 | | | |
| 3.1.224415 | IAN BOOTH | ADDRESS REDACTED | | | BNB 2.64538519039387<br>BTC 0.021835701999900-09<br>BUSD 2.28312740225414<br>CEL 262.324005490569<br>ETH 0.000000242735594071<br>LINK 0.0198951390995659<br>LTC 3.28397473075094<br>SGB 3720.6112047109 2<br>SNX 2.03496089461945<br>TGBP 9.74599782902194<br>USDC 16859.1687612256<br>USDT ERC20 4.83495627649797<br>XRP 5.56053625878999 6-07 | | | |
| 3.1.224416 | IAN BOOTH | ADDRESS REDACTED | | | AVAX 0.00662738057113424<br>BTC 0.0000512240787511<br>CEL 9.28898766249001<br>DOT 0.158141624133-664<br>ETH 0.00038550229036938<br>MATIC 3.37025158072016<br>USDC 0.0234204120261318 | | | |
| 3.1.224417 | IAN BORG | ADDRESS REDACTED | | | BTC 3.01931116280538 4<br>ETH 2.41473101804852<br>LINK 1292.51478409807<br>USDC 2092.08533125388 | | | |
| 3.1.224418 | IAN BOUNDS | ADDRESS REDACTED | | | BTC 0.002821345162806<br>ETH 0.000117257774214 12<br>LTC 0.000218941457367936<br>USDC 0.236229162453375 | | | |
| 3.1.224419 | IAN BRADSHAW | ADDRESS REDACTED | | | BTC 0.0210366595177043 | | | |
| 3.1.224420 | IAN BRANCH | ADDRESS REDACTED | | | ETH 0.235864762609551 | | | |
| 3.1.224421 | IAN BRANDT | ADDRESS REDACTED | | | BTC 0.420599057607293<br>COMP 0.015408486477227 6<br>ETH 1.1651101974356 3<br>LINK 50.3614633982483 | | | |
| 3.1.224422 | IAN BRANSKY | ADDRESS REDACTED | | | MATIC 548.1035216260079<br>XLM 21.0351384774047<br>BTC 0.0011618998976058 6<br>CEL 3.0831733100250 1<br>ETH 0.000180468862497589 | | | |
| 3.1.224423 | IAN BREHMER | ADDRESS REDACTED | | | ADA 7.5721144378709 4<br>BTC 0.00000056694392463 5<br>ETH 0.00274684263904 33 | ADA 11319.3859683709<br>BTC 0.00000000816163142689 | | |
| 3.1.224424 | IAN BRENNAN | ADDRESS REDACTED | | | MATIC 14.6541635323572 | | | |
| 3.1.224425 | IAN BRENTON | ADDRESS REDACTED | | | BTC 0.0010624605325476<br>CEL 1.4694736054 1659<br>ETH 0.00661804781423199<br>LTC 0.00322462340962686 | | | |
| 3.1.224426 | IAN BRIDGE | ADDRESS REDACTED | | | BTC 0.13490158765516 6<br>ETH 3.0696909727 9685<br>MATIC 3933.71838715045<br>USDT ERC20 5207.13779218688 | | | |
| 3.1.224427 | IAN BRILL | ADDRESS REDACTED | | | BTC 0.01 | | | |
| 3.1.224428 | IAN BRILLANTES | ADDRESS REDACTED | | Yes | CEL 6.661622558328 14 | | | BTC 0.82880941527495 7 |
| 3.1.224429 | IAN BRIMACOMBE | ADDRESS REDACTED | | | ADA 1054.33622291529<br>BTC 0.18168769962211 7<br>ETH 7.504858725225 93<br>LTC 11.5795594201 4<br>AVAX 7.8616307537400 3<br>BTC 0.05454371262746 86<br>CEL 0.00672511570720561<br>EOS 0.0234269594094995<br>ETH 0.48561380303599 7<br>LUNC 2.46420869541903<br>SOL 4.0345558297 4447<br>UMA 0.00151472364179725<br>USDC 0.007 | | | |
| 3.1.224430 | IAN BRISSEY | ADDRESS REDACTED | | | ETH 0.0180912507343295 | | | |
| 3.1.224431 | IAN BROCKSOPP | ADDRESS REDACTED | | | XLM 0.00563703873100827<br>BTC 0.000001450827409574<br>CEL 137.819328718825<br>SGB 168.91052583797 | | | |
| 3.1.224432 | IAN BRODY | ADDRESS REDACTED | | | XRP 0.83061284475202 6<br>CEL 1.11029593157175 | | | |
| 3.1.224433 | IAN BROMLEY | ADDRESS REDACTED | | | GUSD 432.730991219796<br>BTC 0.0000015559039606 46 | | | |
| 3.1.224434 | IAN BROWN | ADDRESS REDACTED | | | LINK 0.02792067439 20019<br>CEL 1.1499733489560 6 | | | |
| 3.1.224435 | IAN BROWN | ADDRESS REDACTED | | | LTC 0.00493877541184968<br>BTC 0.500000282764933<br>CEL 26665.5881868641<br>ETH 0.00000002402133480 19<br>PAXG 3.00572285855519 | | | |
| 3.1.224436 | IAN BROWN | ADDRESS REDACTED | | | USDC 20000<br>XRP 0.000000734328936871 | | | |
| 3.1.224437 | IAN BRUCE | ADDRESS REDACTED | | | BTC 0.000105622460620624<br>CEL 4.71747515429726 | BTC 0.00000000011271276 8 | | |
| 3.1.224438 | IAN BRUNER | ADDRESS REDACTED | | | USDC 97<br>ADA 235.98251733610 1<br>BTC 0.00118890580546237<br>ETH 0.00000092003156322 54 | | | |
| 3.1.224439 | IAN BUCKINGHAM | ADDRESS REDACTED | | | MATIC 385.548109615008<br>ADA 198.163625099 55<br>AVAX 2.1458267532 3854<br>BNB 1.47978009600574<br>BTC 0.02355458068543 37<br>CEL 0.00882983692589179<br>DOT 20.692840173970 1<br>ETH 0.0921221516690457<br>LUNC 8.9138924253522<br>MANA 0.00874586399273043<br>MATIC 188.469909681 15<br>SOL 6.63719489943855<br>XRP 105.877197547135<br>YFI 43.61120125545 | | | |
| 3.1.224440 | IAN BULGER | ADDRESS REDACTED | | | BTC 0.1190048388790 9<br>CEL 118.039304954946 | | | |
| 3.1.224441 | IAN BUONO | ADDRESS REDACTED | | | ADA 25249.9406020873<br>BTC 1.08558143727315 6<br>ETH 27.7880154690661<br>SNX 0.00021092317184013 1 | CEL 122.040070636792 | | |
| 3.1.224442 | IAN BURBURY | ADDRESS REDACTED | | | USDC 381146.770443335<br>BTC 0.00514336157727236<br>ETH 0.00855209663658453 | | | |
| 3.1.224443 | IAN BUROKER | ADDRESS REDACTED | | | CEL 44.7157913794531<br>DOT 206.66961116459 7<br>KNC 829.93166565223<br>LTC 2.88235403<br>USDC 1685.69004860051<br>USDT ERC20 2540.39104338728 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224444 | IAN BURCKER | ADDRESS REDACTED | | | KNC 0.099584246405479 | | | |
| 3.1.224445 | IAN BURROWS | ADDRESS REDACTED | | Yes | BTC 0.1312760416647736 | | | BTC 1.80393199498239 |
| | | | | | CEL 5.681741968493594 | | | ETH 5.003960809603393 |
| | | | | | DOT 27.816933750191616 | | | |
| | | | | | ETH 1.3320430573631736 | | | |
| | | | | | MATIC 1976.17461802141 | | | |
| | | | | | TUSD 0.5088643647252512 | | | |
| | | | | | USDT ERC20 0.0000008905199669542 | | | |
| 3.1.224446 | IAN BURTON | ADDRESS REDACTED | | | BTC 0.0000003329033355194 | | | |
| | | | | | CEL 0.107693482257291 | | | |
| | | | | | COMP 0.0001999854712967377 | | | |
| | | | | | ETH 0.000063531126772872 | | | |
| | | | | | LTC 0.0001035956068909 | | | |
| | | | | | MATIC 0.0042618475879452 | | | |
| | | | | | SNX 0.07534721654444153 | | | |
| 3.1.224447 | IAN BUTELMANN | ADDRESS REDACTED | | | BTC 0.00123604448993334 | | | |
| | | | | | CEL 1.129163003629 | | | |
| 3.1.224448 | IAN BUXALLEN | ADDRESS REDACTED | | | ETH 1.611239120053655 | | | |
| | | | | | BTC 0.00000022947991873 | | | |
| | | | | | CEL 0.0266821432360784 | | | |
| | | | | | XRP 1569.83542460106 | | | |
| 3.1.224449 | IAN C LANGEVIN | ADDRESS REDACTED | | | BTC 0.2279404013897 | | ETH 0.0000001254027235175 | |
| | | | | | ETH 0.0010918755809065 | | | |
| 3.1.224450 | IAN CABRERA | ADDRESS REDACTED | | | USDC 2.809189860578 | | | |
| 3.1.224451 | IAN CABURIAN | ADDRESS REDACTED | | | BTC 0.256764750137277 | | | |
| | | | | | ETH 1.00395788501542 | | | |
| | | | | | MATIC 545.202417538096 | | | |
| 3.1.224452 | IAN CAIRNS | ADDRESS REDACTED | | | CEL 8.11868247046126 | | | |
| 3.1.224453 | IAN CALDWELL | ADDRESS REDACTED | | | COMP 0.0124387917273554 | | | |
| | | | | | MANA 13.873926509023 | | | |
| | | | | | UMA 0.0732321120452498 | | | |
| | | | | | XLM 26.69769243035546 | | | |
| 3.1.224454 | IAN CALSAM | ADDRESS REDACTED | | | BTC 2.62886743375806 | | | |
| 3.1.224455 | IAN CANO BONOMO | ADDRESS REDACTED | | | BTC 0.000005167624664685 | | | |
| | | | | | MATIC 442.408702708311 | | | |
| | | | | | USDC 0.21383636157848 | | | |
| 3.1.224456 | IAN CARATING | ADDRESS REDACTED | | | CEL 1.09022945545781 | | | |
| 3.1.224457 | IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | | | BTC 0.03396845042058 | | | |
| | | | | | TUSD 13.02392791372099 | | | |
| 3.1.224458 | IAN CARDOSO | ADDRESS REDACTED | | | CEL 1.868785857292 | | | |
| | | | | | XLM 1626.6826786 | | | |
| 3.1.224459 | IAN CAREW | ADDRESS REDACTED | | | BTC 0.0609096581870939 | | | |
| | | | | | CEL 38.48064718119984 | | | |
| | | | | | COMP 0.4560907718884501 | | | |
| | | | | | ETH 0.00067024957448697 | | | |
| | | | | | LINK 19.877153710353617 | | | |
| | | | | | MATIC 2.91220760133942 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 0.003372 | | | |
| | | | | | XLM 1221.727027955581 | | | |
| 3.1.224460 | IAN CARRINGTON | ADDRESS REDACTED | | | CEL 47.3933342783456 | | | |
| | | | | | OMG 84.825416482182 | | | |
| 3.1.224461 | IAN CARTER | ADDRESS REDACTED | | | USDC 0.000000300509105883 | | | |
| | | | | | MATIC 0.11182035045291 | | | |
| | | | | | XLM 0.000619170132806584 | | | |
| 3.1.224462 | IAN CASILLAS | ADDRESS REDACTED | | | CEL 1.0617291491017 | | | |
| 3.1.224463 | IAN CATTERTON | ADDRESS REDACTED | | | MATIC 30.52603505073603 | | | |
| 3.1.224464 | IAN CAWOOD | ADDRESS REDACTED | | | CEL 130.808478033778 | | | |
| | | | | | ETH 0.227962247730142 | | | |
| | | | | | MCDAI 0.117457256713076 | | | |
| | | | | | USDC 92.382431 | | | |
| 3.1.224465 | IAN CHAN | ADDRESS REDACTED | | | BTC 0.001495757000027064 | | | |
| | | | | | CEL 1.281890411177949 | | | |
| | | | | | ETH 0.37719533808356 | | | |
| | | | | | USDC 20543.7923234981 | | | |
| | | | | | USDT ERC20 7.78276260405154 | | | |
| 3.1.224466 | IAN CHAN | ADDRESS REDACTED | | | BTC 0.001172526611494559 | | | |
| | | | | | CEL 0.104300634151372 | | | |
| | | | | | ETH 1.13732746191058 | | | |
| 3.1.224467 | IAN CHAN | ADDRESS REDACTED | | | BTC 0.00000130737941701 | | | |
| | | | | | CEL 0.0004097505436166618 | | | |
| | | | | | MATIC 0.00702125311082828 | | | |
| | | | | | USDC 0.23327663353905 | | | |
| 3.1.224468 | IAN CHAN WEI LUN | ADDRESS REDACTED | | | BTC 0.00000026 | | | |
| | | | | | CEL 0.163963414494353 | | | |
| | | | | | SNX 0.091 | | | |
| | | | | | USDC 0.213 | | | |
| 3.1.224469 | IAN CHANG | ADDRESS REDACTED | | | ADA 2323.63821689937 | | | |
| | | | | | BTC 0.0907552478641178 | | | |
| | | | | | BUSD 0.00260765345075221 | | | |
| | | | | | CEL 0.000275202562308131 | | | |
| | | | | | ETH 1.90933911433779 | | | |
| | | | | | MATIC 3.61805895651325 | | | |
| | | | | | USDC 2516.43150649845 | | | |
| 3.1.224470 | IAN CHANG | ADDRESS REDACTED | | | CEL 0.132780275710721 | | | |
| 3.1.224471 | IAN CHAPPELL | ADDRESS REDACTED | | | BTC 0.169352094126276 | | | |
| | | | | | CEL 560.921096229913 | | | |
| | | | | | ETH 0.260824268211842 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDT ERC20 16.526637 | | | |
| | | | | | XLM 163.6330256 | | | |
| 3.1.224472 | IAN CHEE | ADDRESS REDACTED | | | XRP 74.924639 | | | |
| 3.1.224473 | IAN CHENEVERT | ADDRESS REDACTED | | | CEL 7.853801622120271 | | | |
| | | | | | BTC 0.122247460382547 | | | |
| | | | | | ETH 1.55369282366376 | | | |
| | | | | | MATIC 7.25252822776541 | | | |
| 3.1.224474 | IAN CHENG | ADDRESS REDACTED | | | BTC 0.001005932210880194 | | | |
| | | | | | CEL 2.13183441830283 | | | |
| | | | | | ETH 0.000157566040690375 | | | |
| | | | | | USDT ERC20 0.000000232035060959 | | | |
| 3.1.224475 | IAN CHHOA | ADDRESS REDACTED | | | BNB 1.14066301299275 | | | |
| | | | | | BTC 0.187644666813844 | | | |
| | | | | | CEL 14.52131516038404 | | | |
| | | | | | DOT 0.00372709651168555 | | | |
| | | | | | LTC 12.4547484703772 | | | |
| | | | | | USDT ERC20 277.926560481335 | | | |
| | | | | | XRP 1211.97981735373 | | | |
| 3.1.224476 | IAN CHIADZWA | ADDRESS REDACTED | | | CEL 0.34484128334199 | | | |
| | | | | | USDC 0.263156639447235 | | | |
| 3.1.224477 | IAN CHIN | ADDRESS REDACTED | | | BTC 0.000204713793168613 | | | |
| | | | | | CEL 0.01908901691574 | | | |
| | | | | | ETH 0.00002211345326716 | | | |
| 3.1.224478 | IAN CHIONH YOKE GAN | ADDRESS REDACTED | | | BTC 0.00168656817108547 | | | |
| | | | | | CEL 0.400581463376924 | | | |
| | | | | | GUSD 405.467580261196 | | | |
| 3.1.224479 | IAN CHOLEWA | ADDRESS REDACTED | | | CEL 595.398742414879 | | | |
| 3.1.224480 | IAN CHOO | ADDRESS REDACTED | | | CEL 0.650060412332468 | | | |
| | | | | | USDT ERC20 18.916037 | | | |
| 3.1.224481 | IAN CHOO BING NIAN | ADDRESS REDACTED | | | BTC 0.000000003759203009 | | | |
| | | | | | CEL 86.5927170274383 | | | |
| | | | | | XLM 0.0000000101057183863 | | | |
| 3.1.224482 | IAN CHOU | ADDRESS REDACTED | | | BTC 0.0004708481330403 | | | |
| | | | | | ETH 0.04182593874120881 | | | |
| | | | | | USDC 43.6322664163984 | | | |
| 3.1.224483 | IAN CHOW-ISE | ADDRESS REDACTED | | | BTC 0.00734752089841249 | | | |
| 3.1.224484 | IAN CHUSTEK | ADDRESS REDACTED | | | ETH 0.0806974406939279 | | | |
| | | | | | ETH 0.0824618101781211 | | | |
| | | | | | ETH 0.476060883309394 | | | |
| | | | | | MATIC 238.356571794261 | | | |
| | | | | | XRP 80.669 | | | |
| 3.1.224485 | IAN CI | ADDRESS REDACTED | | | BTC 0.00614122676878639 | | | |
| 3.1.224486 | IAN CLANCY | ADDRESS REDACTED | | | BTC 0.516069017999329 | | | |
| 3.1.224487 | IAN CLARK | ADDRESS REDACTED | | | ETH 3.36189150655599 | | | |
| | | | | | SNX 0.037017008174696 | | | |
| | | | | | XLM 0.141096656243921 | | | |
| 3.1.224488 | IAN CLARK | ADDRESS REDACTED | | | BTC 0.000000101485913107 | BTC 0.000000165264978229 | | |
| | | | | | ETH 0.01057593717215183 | | | |
| | | | | | PAXG 0.004422573798802969 | | | |
| | | | | | USDC 57.3032247341888 | | | |
| 3.1.224489 | IAN CLAYMAN | ADDRESS REDACTED | | | AVAX 533.612424662715 | AVAX 10.5155272089311 | | |
| | | | | | BTC 0.00794484231438684 | | | |
| | | | | | ETH 31.1220474545299 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224490 | IAN CLIFFORD | ADDRESS REDACTED | | | ADA 0.718078558459512<br>BTC 0.191613728933939<br>CEL 0.0355631528906805<br>ETH 4.039844387693S<br>USDC 17.6022328967023<br>XRP 0.5460442981077997 | | | |
| 3.1.224491 | IAN COCHRANE | ADDRESS REDACTED | | | XRP 420.036764362356 | | | |
| 3.1.224492 | IAN CODRINGTON | ADDRESS REDACTED | | | BTC 0.0000000003734846671<br>CEL 3.226198999007791<br>DOT 0.0375461435943425<br>ETH 0.00165301621082776 | | | |
| 3.1.224493 | IAN COHEN | ADDRESS REDACTED | | | BTC 1.90104893002999E-07<br>ETH 1.817728773700998E-06 | | BTC 0.00000000010849343S9 | |
| 3.1.224494 | IAN COLE | ADDRESS REDACTED | | | AAVE 0.00578319015833847<br>BTC 0.000013499673775743<br>CEL 1.8136794326115126<br>ETH 0.0255480801484T<br>USDC S.80026750726 | | | |
| 3.1.224495 | IAN COLEMAN | ADDRESS REDACTED | | | ETH 0.000423816597707181 | | | |
| 3.1.224496 | IAN COLPITZER | ADDRESS REDACTED | | | ETH 0.1552145893962331<br>MATIC 0.399318932886047 | | | |
| 3.1.224497 | IAN COLVILLE | ADDRESS REDACTED | | | ETH 0.000021341864323869 | | | |
| 3.1.224498 | IAN CONROY | ADDRESS REDACTED | | | CEL 1.991630347077234<br>USDC 47.46747 | | | |
| 3.1.224499 | IAN COOK | ADDRESS REDACTED | | Yes | BTC 0.000024022349375725<br>CEL 65.75808437334168<br>DASH 1.82509266446342<br>DOT 0.07503785338109S8<br>MATIC 5.68804911031657<br>UNI 1.35211718186244<br>USDC 39.900790971S224<br>USDT ERC20 290.62658545266S9<br>XRP 2598.647504175111<br>ZEC 2.330172386OO9S2 | | | BTC 0.03894514842697742<br>ETH 4.10247994912924 |
| 3.1.224500 | IAN COROTS | ADDRESS REDACTED | | | BTC 0.00135503889100016<br>CEL 1.09945500998105<br>TUSD 35.342599114489S<br>USDC 0.000000350971110563 | | | |
| 3.1.224501 | IAN CORNWELL | ADDRESS REDACTED | | | BTC 0.814039798252894<br>SOL 32.10007579605S2 | | | |
| 3.1.224502 | IAN COSGROVE | ADDRESS REDACTED | | | BTC 0.00591547051905TS<br>MATIC 191.81007890778 | | | |
| 3.1.224503 | IAN COURTNEY | ADDRESS REDACTED | | | BTC 0.0000008302077296T<br>CEL 4.25389118090S65<br>DASH 0.000002563420528452<br>ETH 0.0000946946762235<br>LUNC 0.00677377320482886<br>USDC 0.03036642415182T1 | | | |
| 3.1.224504 | IAN COUSINS | ADDRESS REDACTED | | | ADA 1291.5000186356<br>BTC 0.027S7536558626<br>CEL 259.905251626643<br>DOT 24.18487687974S<br>ETH 0.110920209399442<br>MATIC 452.525206780998<br>SGB 29.357090326558<br>USDT ERC20 0.00281328389951168<br>XLM 1007.88238995877<br>XRP 1018.177381890111 | | | |
| 3.1.224505 | IAN COUSLAND | ADDRESS REDACTED | | | BTC 2.02797708896436<br>CEL 830.114227154943 | | | |
| 3.1.224506 | IAN COWAN | ADDRESS REDACTED | | | BTC 0.00204436728184508<br>SNX 2.678219940966d | | | |
| 3.1.224507 | IAN CROOK | ADDRESS REDACTED | | | BTC 0.000562397907793485<br>ETH 50.546811888928 1<br>LTC 0.0000088472463509 67<br>XLM 12523.699486807 6 | | | |
| 3.1.224508 | IAN CROSS | ADDRESS REDACTED | | | BTC 0.0000007446274857 02<br>XLM 0.143380542429 39S | | | |
| 3.1.224509 | IAN CROSS | ADDRESS REDACTED | | | BTC 0.00002196507481 1609<br>CEL 291.74615242604SS | | | |
| 3.1.224510 | IAN CROSSON | ADDRESS REDACTED | | | BTC 0.00084434362115447 7<br>ETH 0.00011267868431209S | | | |
| 3.1.224511 | IAN CROTHERS ANDERSON | ADDRESS REDACTED | | | BCH 0.0548720884654785<br>BTC 0.0546429681536271 | | | |
| 3.1.224512 | IAN CROUCH | ADDRESS REDACTED | | | ADA 0.553281718043739<br>BTC 0.00000098286629736S<br>DOT 146.536802165789<br>ETH 39.18079201443O1<br>LINK 0.215656843337346<br>UNI 0.000903423094140317 | | | |
| 3.1.224513 | IAN CULL | ADDRESS REDACTED | | | BTC 0.000015514779845 26<br>USDC 0.441980293585552 | | | |
| 3.1.224514 | IAN CULP | ADDRESS REDACTED | | Yes | ADA 0.993246916731374<br>BTC 0.04092881736870O4<br>ETH 0.0718502142262705<br>ETH 0.2085461841258BS<br>UNI 255.208839327907<br>ZEC 15.4331970323862 | BTC 0.000000850621074669<br>USDC 5.007 | | ETH 17.9124012575233 |
| 3.1.224515 | IAN CUMINGS | ADDRESS REDACTED | | | BTC 2.23308383156149 | | | |
| 3.1.224516 | IAN CUMMINGS | ADDRESS REDACTED | | | ADA 3334.06000761448<br>BTC 0.037625935080965<br>DOT 0.00991234729063624<br>ETH 1.3794478324817<br>GUSD 0.133304333213447<br>MATIC 17.3288460325668<br>SNX 56.717602196329<br>USDC 0.603014539275372<br>XLM 19.0218039119662 | USDC 0.00000045766148879S | | |
| 3.1.224517 | IAN CUNNINGHAM | ADDRESS REDACTED | | | USDC 272.445340322142 | | | |
| 3.1.224518 | IAN CURRY | ADDRESS REDACTED | | | ADA 12.577146815842<br>BTC 0.000130707836382001<br>CEL 10.2701780290d3<br>USDT ERC20 0.11916824275772 2 | | | |
| 3.1.224519 | IAN CURTIS | ADDRESS REDACTED | | | BTC 0.0819331216126906 | | | |
| 3.1.224520 | IAN DA LUZ | ADDRESS REDACTED | | | BTC 0.0000118383351299S | | | |
| 3.1.224521 | IAN DAINTON | ADDRESS REDACTED | | | BTC 0.0102816280034686<br>BUSD 377.285978856114<br>CEL 1.17126317262845<br>XLM 900.332445564082 | | | |
| 3.1.224522 | IAN DALTON | ADDRESS REDACTED | | | ADA 0.068776419375961 2<br>BTC 0.000190254050019991<br>BTC 0.00212143285935048<br>LINK 0.0406418398592895<br>LTC 0.00246166528384302<br>MATIC 0.044482633789891<br>SOL 0.01033906193303S | ADA 47.76207828808 91<br>BTC 0.164588020963076<br>ETH 1.47795513297882<br>LINK 91.2116426115425<br>LTC 5.524753897920 B7<br>MATIC 24.70037589585 75<br>SOL 6.215217677064 17<br>UNI 33.791074644879 4 | | |
| 3.1.224523 | IAN DAMEROW | ADDRESS REDACTED | | | USDC 0.0738752496063 8 | | | |
| 3.1.224524 | IAN DANIELSON | ADDRESS REDACTED | | | BTC 0.00000357364257288<br>CEL 122.241779254867<br>ETH 0.00826995882742405<br>USDC 1.40376034082935 | BTC 0.0000000045582770S3<br>USDC 148.743251417425 | | |
| 3.1.224525 | IAN DARCH | ADDRESS REDACTED | | | BTC 0.340041265413605<br>USDC 30690.5432560533 | | | |
| 3.1.224526 | IAN DARLINGTON | ADDRESS REDACTED | | | BNT 0.140256264403846<br>CEL 0.101819704666349 | | | |
| 3.1.224527 | IAN DATE | ADDRESS REDACTED | | | BTC 0.00401923238154136<br>CEL 0.826499362962223 | | | |
| 3.1.224528 | IAN DAVEY | ADDRESS REDACTED | | | ZRX 0.176510530509995 | | | |
| 3.1.224529 | IAN DAVEY | ADDRESS REDACTED | | | BCH 3.82567534917985<br>BSV 11.167532705722B<br>BTC 0.90218592831625S9<br>CEL 1.00255454732536<br>EOS 103.195348975651<br>XLM 252.0673121964S9 | | | |
| 3.1.224530 | IAN DAVID HARRIS | ADDRESS REDACTED | | Yes | BTC 0.5967209097440S5 | BTC 0.073021973784768 | | BTC 5.25346723272025 |
| 3.1.224531 | IAN DAVIES | ADDRESS REDACTED | | | BTC 1.07029972478678<br>ETH 11.3240203131448<br>LINK 257.354241470683<br>UNI 101.378607791728 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224532 | IAN DAVIES | ADDRESS REDACTED | | | AAVE 0.00102234582521032 | | | |
| | | | | | ADA 0.13096868375141S | | | |
| | | | | | AVAX 0.00170612448020606 | | | |
| | | | | | BTC 0.09147986783594338 | | | |
| | | | | | ETH 1.78866195835003 | | | |
| | | | | | LUNC 0.00198105753270984 | | | |
| | | | | | MATIC 0.04862501224314OS | | | |
| | | | | | USDC 1.03141798008665 | | | |
| 3.1.224533 | IAN DAVIES | ADDRESS REDACTED | | | CEL 0.01633098446683735 | | | |
| | | | | | ETH 0.00518543361073295 | | | |
| 3.1.224534 | IAN DAVY | ADDRESS REDACTED | | | BTC 0.02473032106409 | | | |
| 3.1.224535 | IAN DAWUD | ADDRESS REDACTED | | | BTC 0.00004159155081S484 | | | |
| 3.1.224536 | IAN DAYNES | ADDRESS REDACTED | | | ETH 0.00005511232324396J | | | |
| 3.1.224537 | IAN DE MAN | ADDRESS REDACTED | | | CEL 0.02420594347256611 | | | |
| | | | | | BTC 0.3794499823814 | | | |
| | | | | | ETH 9.84287023507622 | | | |
| | | | | | XLM 1.55869042382255 | | | |
| | | | | | XRP 0.00051573577449094 | | | |
| 3.1.224538 | IAN DE MAN | ADDRESS REDACTED | | | CEL 12.1396852099775 | | | |
| | | | | | COMP 0.08249219 | | | |
| 3.1.224539 | IAN DE RIDDER | ADDRESS REDACTED | | | BTC 0.00000016663860852 | | | |
| 3.1.224540 | IAN DEL CARPIO | ADDRESS REDACTED | | | ETH 0.20148727397505S6 | | | |
| 3.1.224541 | IAN DEL CASTILLO | ADDRESS REDACTED | | | BTC 7.08585869520439E-05 | BTC 0.00000000920001667 | | |
| | | | | | DOGE 0.06242274102043424 | DOGE 0.000000005753886396 | | |
| 3.1.224542 | IAN DELEON | ADDRESS REDACTED | | | USDC 118.38767216629B | | | |
| 3.1.224543 | IAN DEMERS | ADDRESS REDACTED | | | ADA 0.05970562859207S7 | | | |
| | | | | | BTC 0.00000229271700147742 | | | |
| | | | | | CEL 0.00656505253736984T | | | |
| | | | | | ETH 0.00000197042518033b4 | | | |
| | | | | | LTC 0.00072490067137333b | | | |
| | | | | | MATIC 0.6910134S0539075 | | | |
| | | | | | MCDAI 0.04413694824590S1 | | | |
| | | | | | SNX 0.077881356263031b | | | |
| | | | | | USDC 0.358157660858053 | | | |
| 3.1.224544 | IAN DEMPSEY | ADDRESS REDACTED | | | ADA 1304.84311462306 | | | |
| | | | | | BAT 31.51230128 | | | |
| | | | | | BTC 0.00123772444029354 | | | |
| | | | | | CEL 25.811210239530l | | | |
| | | | | | COMP 0.30890888449914 | | | |
| | | | | | ETH 0.00044107887B01450J | | | |
| | | | | | USDT ERC20 54.986253 | | | |
| 3.1.224545 | IAN DENIG | ADDRESS REDACTED | | | BTC 0.0048493277086675S | | | |
| | | | | | MATIC 2495.093469697J | | | |
| | | | | | USDC 16227.475792S124 | | | |
| | | | | | USDT ERC20 15741b.310697374 | | | |
| 3.1.224546 | IAN DENVER SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.06240818S0270993 | | | BTC 0.46282715075O627 |
| | | | | | CEL 13.27919578030S6 | | | |
| | | | | | USDC 0.28127271286410b | | | |
| | | | | | USDT ERC20 17.138141463617B | | | |
| 3.1.224547 | IAN DEON GROVE | ADDRESS REDACTED | | | AAVE 0.07788297281444039 | | | |
| | | | | | ADA 1.89922233427413 | | | |
| | | | | | BAT 0.39767077543158b4 | | | |
| | | | | | BCH 0.00663840861113293 | | | |
| | | | | | BNB 0.010720555919431J | | | |
| | | | | | BTC 0.00000203197082S | | | |
| | | | | | BUSD 1.27863739265948 | | | |
| | | | | | CEL 30.62067072286O2 | | | |
| | | | | | COMP 0.00794609511127976 | | | |
| | | | | | DOT 0.00307130682834972 | | | |
| | | | | | EOS 1.16000631072J6 | | | |
| | | | | | ETH 0.00017927552937S622 | | | |
| | | | | | KNC 0.00104477096346632 | | | |
| | | | | | LINK 0.33232375320479A | | | |
| | | | | | LTC 0.000518006847345017 | | | |
| | | | | | MANA 0.28970548219376B | | | |
| | | | | | MATIC 0.056170314656498B | | | |
| | | | | | OMG 0.13476627777612J | | | |
| | | | | | SGB 8.03120099402731 | | | |
| | | | | | SNX 2.10527378178023 | | | |
| | | | | | UMA 0.01882417957S373 | | | |
| | | | | | USDC 1.75065494747075 | | | |
| | | | | | USDT ERC20 0.038036348361296J | | | |
| | | | | | XLM 0.00000561507435615 | | | |
| | | | | | XRP 3.17911855089774 | | | |
| | | | | | ZRX 1.28355850783883 | | | |
| 3.1.224548 | IAN DERNBACH | ADDRESS REDACTED | | | BTC 0.037978164S472967 | | | |
| | | | | | LTC 0.4792137S132755 | | | |
| | | | | | SGB 142.734431218374 | | | |
| | | | | | XRP 953.681476232603 | | | |
| 3.1.224549 | IAN DERZANOVICH | ADDRESS REDACTED | | | BTC 0.808282161435614 | | | |
| | | | | | BUSD 443.331004291396 | | | |
| | | | | | ETH 0.00688894555987008 | | | |
| | | | | | USDC 231.155587770182 | | | |
| 3.1.224550 | IAN DICKINSON | ADDRESS REDACTED | | | ADA 1033.32915130023 | | | |
| | | | | | BTC 0.71714251052465b | | | |
| | | | | | CEL 8.82597034661487 | | | |
| | | | | | ETH 0.00936409319041018 | | | |
| | | | | | USDC 0.021290507469S483 | | | |
| | | | | | ZEC 1.176127627135J7 | | | |
| 3.1.224551 | IAN DINNIGAN | ADDRESS REDACTED | | | BCH 0.00081357928159S052 | | | |
| | | | | | BTC 0.00029550293484330b | | | |
| | | | | | CEL 1.1511689275389B | | | |
| | | | | | DASH 0.003455931130810707 | | | |
| | | | | | DOT 0.00068171431019957B | | | |
| | | | | | ETH 0.06297658487529b3 | | | |
| | | | | | LTC 0.00046972394476284 | | | |
| | | | | | MATIC 0.00951777892435026 | | | |
| | | | | | SGB 0.37657270707253T | | | |
| | | | | | TUSD 2.887045977974209 | | | |
| | | | | | USDC 18345.5745888875 | | | |
| | | | | | USDT ERC20 0.007655519S672 | | | |
| | | | | | XLM 0.29679277004446b | | | |
| | | | | | XRP 2.5411294117103T | | | |
| 3.1.224552 | IAN DISKIN | ADDRESS REDACTED | | | BTC 0.019421480210255 | | | |
| | | | | | USDC 420.163608855895 | | | |
| 3.1.224553 | IAN DIVINAGRACIA | ADDRESS REDACTED | | | ETH 0.01808994315693 | | | |
| 3.1.224554 | IAN DIXON | ADDRESS REDACTED | | | BTC 0.00005472061643B4 | | | |
| | | | | | CEL 1 | | | |
| | | | | | ETH 0.00007746851235 | | | |
| 3.1.224555 | IAN DIXON | ADDRESS REDACTED | | | USDC 256.316283500S49 | | | |
| 3.1.224556 | IAN DOBBINS | ADDRESS REDACTED | | | BTC 0.000029585367983S7 | | | |
| 3.1.224557 | IAN DOHERTY | ADDRESS REDACTED | | | BSV 0.00003532571044553B | | | |
| | | | | | BTC 9.77631008437999E-07 | | | |
| | | | | | CEL 215.729960842508 | | | |
| | | | | | LINK 324.384186251667 | | | |
| 3.1.224558 | IAN DOLAN | ADDRESS REDACTED | | Yes | BTC 0.00000000864170894B | | | BTC 2.27014144433222 |
| | | | | | CEL 531.825033291762 | | | |
| | | | | | SNX 526.897476566589 | | | |
| | | | | | USDC 241.235 | | | |
| 3.1.224559 | IAN DONA | ADDRESS REDACTED | | | BTC 0.024314366230921 | | BTC 0.03703255990728893 | |
| | | | | | BTC 0.000049668987307367 | | ETH 0.27299330452705S | |
| | | | | | DOT 0.02110557351777T2 | | LINK 25.976583915403P | |
| | | | | | ETH 0.000338698656611986 | | | |
| | | | | | LINK 0.009583143036054S5 | | | |
| | | | | | USDC 0.31150098578808 | | | |
| 3.1.224560 | IAN DOUCETTE | ADDRESS REDACTED | | | XLM 0.93228561042008J | | | |
| 3.1.224561 | IAN DOWNES | ADDRESS REDACTED | | | ETH 0.02285152763051747 | | | |
| 3.1.224562 | IAN DRIGGS | ADDRESS REDACTED | | | CEL 1.13750743353991 | | | |
| 3.1.224563 | IAN DUANE MALTBEY | ADDRESS REDACTED | | | | | | |
| 3.1.224564 | IAN DUFF | ADDRESS REDACTED | | | BTC 0.00057564 | | | |
| | | | | | ETH 0.00010805264347394B | | | |
| | | | | | MATIC 0.31696132347189J | | | |
| | | | | | MCDAI 0.03902229596683l1 | | | |
| 3.1.224565 | IAN DUNSMORE | ADDRESS REDACTED | | | BTC 0.00011422867156636b9 | | | |
| | | | | | DOT 0.0468646846975092 | | | |
| | | | | | LUNC 0.06682053335149J6 | | | |
| | | | | | MATIC 1.598078553999372 | | | |
| 3.1.224566 | IAN DUPLANTIS | ADDRESS REDACTED | | | BTC 0.00001093434150715l | | | BTC 0.000000053846531978 |
| | | | | | DOT 0.02280368858615444 | | | DOT 0.00000000001459732 |
| | | | | | ETH 0.00005776165053315T | | | |
| | | | | | MATIC 0.26992476365851B | | | |
| | | | | | SNX 0.19664191951569J | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224567 | IAN DUVALL | ADDRESS REDACTED | | | BTC 0.0000016901665T105<br>USDC 0.2718331805T549<br>XLM 0.4054761818421132 | | | |
| 3.1.224568 | IAN DYER | ADDRESS REDACTED | | | AAVE 0.0000184988447829374<br>BTC 0.00134424874337106<br>SNX 0.0026662011T410766<br>USDC 55.562343T56063 | | | |
| 3.1.224569 | IAN ECKERSON | ADDRESS REDACTED | | | BTC 0.00000041143037261<br>DOT 0.00024909841675405B<br>ETH 0.000000315285836592<br>LINK 0.099745411087321S<br>MATIC 0.00171238396447145<br>USDC 0.007286350440853B3 | | | |
| 3.1.224570 | IAN EDUARDO VAÑEK | ADDRESS REDACTED | | | BTC 0.00139225818863072<br>USDT ERC20 409.831534274259 | | | |
| 3.1.224571 | IAN EDWARD ODONOHUE | ADDRESS REDACTED | | Yes | BTC 0.19182435082309S2<br>ETH 3.262071391925293<br>USDC 2280.205027T0726 | | | BTC 0.415937524685544 |
| 3.1.224572 | IAN EDWARD SANTULLI | ADDRESS REDACTED | | | ADA 7.584231239674518<br>BTC 0.000001978406005515<br>DOT 0.212471599113781<br>ETH 0.003156878308576<br>LINK 0.07393662511535481<br>MANA 0.052821525179889T<br>MATIC 8.479136207100909<br>UNI 0.116309679412712 | ADA 0.000000972358605089<br>BTC 0.001398110288023372<br>DOT 93.629057234527 3<br>ETH 2.108477334349516<br>LINK 162.763068314249<br>MANA 810.360114967596<br>MATIC 4618.30881997473<br>UNI 180.247491705422 | | |
| 3.1.224573 | IAN EE RAN | ADDRESS REDACTED | | | BTC 0.00449059945302 66<br>CEL 0.00125195503873385<br>USDT ERC20 0.17400029242206 | | | |
| 3.1.224574 | IAN EGDELL | ADDRESS REDACTED | | | BTC 0.03814795408007703<br>CEL 67.59688201T981<br>ETH 0.2672513<br>LTC 1.00322498<br>SGB 13.284337546<br>XLM 588.2487875<br>XRP 87.91686 | | | |
| 3.1.224575 | IAN ELLIOTT | ADDRESS REDACTED | | | CEL 1.061943833738334 | | | |
| 3.1.224576 | IAN ELLIS-JONES | ADDRESS REDACTED | | | BTC 0.000009552263421457<br>ETH 0.0002732313311B092 | BTC 0.0000000031794565665 | | |
| 3.1.224577 | IAN ELLISON | ADDRESS REDACTED | | | BTC 0.0000031180279409B<br>CEL 19.0462500350D1<br>ETH 0.000180027441013786<br>LINK 0.055003629793694<br>MATIC 562.052271254B7<br>UNI 0.00711680138663114 | | | |
| 3.1.224578 | IAN ELSINGA | ADDRESS REDACTED | | | BTC 0.1551063921625D1<br>CEL 71.799548232697T<br>PAXG 1.6056788<br>USDC 3135.3482933247B | | | |
| 3.1.224579 | IAN ELSNER | ADDRESS REDACTED | | | BCH 0.0621906881304631<br>MCDAI 0.08167952417S0724 | | | |
| 3.1.224580 | IAN EMMANUEL DUMUK | ADDRESS REDACTED | | | BTC 0.000000006112381045<br>CEL 0.286875060521729 | | | |
| 3.1.224581 | IAN EMMANUEL ENANORIA | ADDRESS REDACTED | | | CEL 1.151506810130464<br>MCDAI 0.0590452605B0486<br>USDC 0.452634354987T8<br>USDT ERC20 2.928996214841S4 | | | |
| 3.1.224582 | IAN EMPEY | ADDRESS REDACTED | | | AAVE 0.00247934424443849<br>ADA 0.5752395161014B3<br>BTC 1.164712891302D9<br>ETH 2.402798223988T8<br>LINK 0.0147168036797824<br>LTC 0.008011807525162 3<br>LUNC 67.3789252038201<br>MATIC 2.3011958697B828<br>SOL 103.77303426162 6<br>UNI 0.00066601109614991T<br>USDC 0.002034319106459464 | | | |
| 3.1.224583 | IAN ENGLAND | ADDRESS REDACTED | | | CEL 1.06388733203208 | | | |
| 3.1.224584 | IAN ENGLISH | ADDRESS REDACTED | | | BTC 0.00022280430874303S<br>ETH 0.0002963293025482<br>MATIC 741.96495638442 | | | |
| 3.1.224585 | IAN ERIC ELLIMAN | ADDRESS REDACTED | | | CEL 0.044554073016B472<br>USDC 0.604487 | | | |
| 3.1.224586 | IAN EUGENE GALVAN | ADDRESS REDACTED | | | BTC 0.0000023415390S469 | | | |
| 3.1.224587 | IAN EVANS | ADDRESS REDACTED | | | BTC 3.650719131256690.05 | | | |
| 3.1.224588 | IAN EVANS | ADDRESS REDACTED | | | MATIC 1.843139390D1865 | | | |
| 3.1.224589 | IAN FAGUHARSON | ADDRESS REDACTED | | | BTC 0.0000000092369012<br>CEL 12.4383567317785<br>USDT ERC20 0.0029 | | | |
| 3.1.224590 | IAN FAHY | ADDRESS REDACTED | | | BTC 0.000001320175280773<br>ETH 0.00620853844838208<br>LINK 0.0862162484861547<br>USDC 2.86313137601302<br>USDT ERC20 2.0131307433199 3 | | | |
| 3.1.224591 | IAN FALER | ADDRESS REDACTED | | | ADA 464.56428666B926<br>BTC 0.00952320526245028<br>DOT 277.33176299B756<br>ETH 0.000000543271616046<br>LINK 86.783423T140179<br>MANA 44.06376489T7722<br>MATIC 866.40317662531S<br>SOL 8.574741709540J1<br>USDC 0.0108227797236577<br>XLM 2778.36688169993<br>XRP 63.02088 | | | |
| 3.1.224592 | IAN FAM | ADDRESS REDACTED | | | BTC 0.0000013157J013567<br>CEL 0.0092915870455974<br>ETH 0.00005968190T902949<br>XRP 0.03629240724097S3 | | | |
| 3.1.224593 | IAN FARBEN | ADDRESS REDACTED | | | BTC 0.0582587072T1929<br>CEL 11.5298620669134<br>ETH 0.001352518647660B<br>XRP 92.723499113512 | | | |
| 3.1.224594 | IAN FARRAR | ADDRESS REDACTED | | | ADA 0.3271560468T1771<br>BTC 1.608855268801790-05<br>ETH 0.000708466790771167<br>LINK 0.055157903284868S<br>LTC 0.00163170648622S7<br>USDC 0.00926353425270442<br>USDC 0.5550902616369B | | | |
| 3.1.224595 | IAN FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.0580613648103922<br>SGB 4.631316716T0194<br>SNX 0.60668362459J309<br>XLM 87.79059430087B7<br>XRP 30.274715810404S | | | |
| 3.1.224596 | IAN FEBRUARY | ADDRESS REDACTED | | | BSV 1.10617985420324<br>BTC 0.00206759152789486<br>CEL 3.6407346026622<br>DASH 0.889962236763469<br>DOT 1.201352368880J1<br>ETC 0.964466967516002<br>ETH 0.00459186608693893<br>LTC 1.00361934468681<br>MATIC 5.54822191112152<br>MCDAI 8.37302753930754<br>SNX 7.05504612260638<br>USDT ERC20 25.82342065067<br>XRP 78.68923094659T8 | | | |
| 3.1.224597 | IAN FEDELE | ADDRESS REDACTED | | | BTC 0.000000150472221B5<br>LUNC 1.251518T210917<br>MATIC 0.8993687156T7616 | BTC 0.0000007827059525D2<br>MATIC 0.008059612721465469 | | |
| 3.1.224598 | IAN FELPEL | ADDRESS REDACTED | | | BTC 0.01180376106031B7<br>MATIC 101.778188470319 | | | |
| 3.1.224599 | IAN FENTON | ADDRESS REDACTED | | Yes | BTC 0.0008969611902174S15<br>CEL 187.673954566569<br>MCDAI 64.833492<br>PAXG 0.0004082201056986441<br>XLM 2236.347956 | | | PAXG 3.235865175T383 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224600 | IAN FERGUSON | ADDRESS REDACTED | | | ADA 44.136554066673<br>AVAX 0.114510794858986<br>BTC 0.013633950900929<br>DOT 4.37365409319668<br>ETH 0.224092946181766<br>MATIC 52.2687548935277<br>SOL 0.435773387210338<br>USDC 2706.41097249164 | | | |
| 3.1.224601 | IAN FINNILA | ADDRESS REDACTED | | | BTC 0.000237272821080117 | | | |
| 3.1.224602 | IAN FISHER | ADDRESS REDACTED | | | ETH 0.0963594472796761 | | | |
| 3.1.224603 | IAN FITZPATRICK | ADDRESS REDACTED | | | ETH 2.16589751241453<br>BTC 9.64055207842999E-07<br>CEL 1.1565393924662<br>MCDAI 0.039521372792701<br>OMG 0.000470262563204776 | | | |
| 3.1.224604 | IAN FLEISCH | ADDRESS REDACTED | | | USDC 0.00155064852550177 | | | |
| 3.1.224605 | IAN FONTANA | ADDRESS REDACTED | | | USDC 0.097995159503518<br>USDT ERC20 0.0660876402359443 | | | |
| 3.1.224606 | IAN FOO | ADDRESS REDACTED | | | BTC 0.00948431548880194<br>ETH 0.765813032237234<br>LTC 6.77246678513684 | | | |
| 3.1.224607 | IAN FORBES | ADDRESS REDACTED | | | BTC 0.0365621169672967<br>ETH 0.929966574316986<br>SOL 16.2298139410942 | | | |
| 3.1.224608 | IAN FOSTER | ADDRESS REDACTED | | | BCH 0.852637<br>BTC 0.0145463410133379<br>CEL 64.344951387887B<br>ETH 0.03558643<br>SNX 63.3011684<br>XLM 143.021152595572 | | | |
| 3.1.224609 | IAN FOSTER | ADDRESS REDACTED | | | BTC 0.2842146103984515 | | | |
| 3.1.224610 | IAN FOX | ADDRESS REDACTED | | | BTC 0.004300860948595B | | | |
| 3.1.224611 | IAN FRANJUL | ADDRESS REDACTED | | | BTC 0.000066611174989929 | | | |
| 3.1.224612 | IAN FRANJUL | ADDRESS REDACTED | | | ETH 0.000003135351459971 | | | |
| 3.1.224613 | IAN FRANJUL | ADDRESS REDACTED | | | LTC 0.000873868822252328 | | | |
| 3.1.224614 | IAN FRANJUL MEJIA | ADDRESS REDACTED | | | BTC 0.000000513634134536<br>CEL 0.119581321591308 | | | |
| 3.1.224615 | IAN FRANJUL MEJIA | ADDRESS REDACTED | | | ADA 0.09481768542518B1<br>BTC 4.8403347753599990-07<br>BTC 0.000001138121431896<br>CEL 0.430675050006788<br>DOT 0.006682177070914B<br>ETH 0.000041188544631189<br>LTC 2.67526060055554 | | | |
| 3.1.224616 | IAN FRANK | ADDRESS REDACTED | | | BTC 0.20242789202B042<br>SOL 0.0268627760351543<br>USDC 66.7615015890891 | SOL 1.4782012510B458<br>USDC 1013.584 | | |
| 3.1.224617 | IAN FRANK NOLT FUENTES | ADDRESS REDACTED | | | BTC 0.000004108184375097<br>BUSD 0.934468913511837<br>CEL 0.418384783338124 | | | |
| 3.1.224618 | IAN FRANKLIN | ADDRESS REDACTED | | | BNB 0.0924775592771734<br>BTC 0.00274321606657513<br>CEL 26.094190717123<br>DOT 13.07879615<br>EOS 13.1867<br>LINK 5.04192564<br>MATIC 149.85588316 | | | |
| 3.1.224619 | IAN FRANZI | ADDRESS REDACTED | | | BTC 0.000002043594567211<br>CEL 0.004519321380464S1<br>MCDAI 0.09766461508B2552<br>USDC 0.000322155875794628 | | | |
| 3.1.224620 | IAN FRASER | ADDRESS REDACTED | | | BTC 0.00288332<br>CEL 15.009456207758B<br>ETH 0.10794912<br>MATIC 382.91329685 | | | |
| 3.1.224621 | IAN FRAZIER | ADDRESS REDACTED | | | AAVE 1.61175862954561<br>ADA 205.240386952154<br>BTC 0.0000019868282630S3<br>COMP 0.258700534763853<br>DOT 16.2209424095703<br>ETH 0.001253424382584I7<br>LINK 0.0060167549008I1014<br>LTC 0.00125774192398364<br>MATIC 83.0036092601S8<br>USDC 0.2199657942935J79<br>XLM 0.244243397392246 | BTC 0.00357741 | | |
| 3.1.224622 | IAN FREEMAN | ADDRESS REDACTED | | | BUSD 343.866274390774 | | | |
| 3.1.224623 | IAN FREI PAHILANAG | ADDRESS REDACTED | | | USDT ERC20 0.348583198450631 | | | |
| 3.1.224624 | IAN FRIEDMAN | ADDRESS REDACTED | | | AAVE 6.8174628889349E-05<br>ADA 2.53477103854314<br>BTC 0.0000000131762751<br>CEL 0.0115166740615239<br>DOT 0.00038494661896S536<br>ETH 0.0000027515163254B7<br>GUSD 0.033445454521713I3<br>LINK 0.0287801870393919<br>MANA 0.0021743192719B894<br>MATIC 0.8289364825279S5<br>PAXG 0.0006028656171141196<br>SNX 0.062420772515793I7<br>SOL 0.0086931B204677383<br>UNI 0.000531426526525977<br>USDC 0.004757608494464B47 | BTC 0.0000000089B6715499 | | |
| 3.1.224625 | IAN FROST | ADDRESS REDACTED | | | BAT 766.936356B5883<br>BCH 0.0397994050750472<br>BTC 0.7947342383983D7<br>ETH 3.631143413580S8<br>MCDAI 31.799085405749B<br>XLM 4452.53056669157<br>XRP 2826.6884944729T | | | |
| 3.1.224626 | IAN FRUSHON | ADDRESS REDACTED | | | DASH 0.0495716168823787<br>USDC 3.204657518B4329 | | | |
| 3.1.224627 | IAN FUN | ADDRESS REDACTED | | | ADA 7.813623306B9329 | | | |
| 3.1.224628 | IAN GABRIEL | ADDRESS REDACTED | | | CEL 0.2328986242S303<br>SGB 309.557209344358<br>XRP 3.90572410441904 | | | |
| 3.1.224629 | IAN GABRIELLE | ADDRESS REDACTED | | | AAVE 0.000322495204615196<br>ADA 2638.81094041912<br>BTC 0.450285277195735<br>CEL 0.228638316000404<br>COMP 0.00402B33825297619<br>DOT 168.4419050862B<br>ETH 1.6612507B435936<br>LINK 0.002090645927447I2<br>LTC 0.000490170918323096<br>MATIC 2556.92920644031<br>UNI 0.008361200048B4908<br>USDC 0.000851749392636B72 | BTC 0.0016591888625408<br>USDC 0.0056311249209180I4 | | |
| 3.1.224630 | IAN GAINES | ADDRESS REDACTED | | | BTC 0.0000853732626052606<br>USDC 13.486590693960S | | | |
| 3.1.224631 | IAN GALLAGHER | ADDRESS REDACTED | | | BCH 0.0000000040362908T9<br>BTC 0.000286472156311404<br>CEL 270.905582166041<br>DOT 0.279911306397I23<br>ETH 0.204368336217007<br>LTC 2.00065326535367<br>SGB 537.5993920967B6<br>XRP 0.000000B44960463I2 | | | |
| 3.1.224632 | IAN GAN | ADDRESS REDACTED | | | ADA 306.243948940272<br>BTC 0.0253913307B4522 | | | |
| 3.1.224633 | IAN GAN | ADDRESS REDACTED | | | ETH 0.606218993924I32<br>BTC 0.0015350832981685<br>BUSD 1.03246918084722 | | | |
| 3.1.224634 | IAN GANN | ADDRESS REDACTED | | | USDT ERC20 3.31492918357485<br>AAVE 0.00182717357383029<br>ADA 0.25556509570351S<br>BTC 0.25370138440465<br>DOT 6.76496552027749<br>ETH 1.41279628346775<br>MATIC 0.38264850983069I<br>USDC 7.23388180066222 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224635 | IAN GARCIA | ADDRESS REDACTED | | | BTC 0.00012456455148940B ETH 0.00331625766376438 | BTC 0.000000021995382135I ETH 0.0000003423687664337 USDC 6558.333 | | |
| 3.1.224636 | IAN GARDNER | ADDRESS REDACTED | | | MATIC 62.56115671384448 KLM 0.41124119359168 | | | |
| 3.1.224637 | IAN GARON GARCIA | ADDRESS REDACTED | | | ETH 0.0029434278647087 | | | |
| 3.1.224638 | IAN GARLOCK | ADDRESS REDACTED | | | ETH 0.0624316054156071 | | | |
| 3.1.224639 | IAN GARVIE | ADDRESS REDACTED | | | BTC 0.00090041775135576 ETH 0.019735707294907 KNC 609.57187829702 MATIC 102.748740641463 SGB 5935.38624733946 USDC 79.2936103135215 XRP 10.95041785296021 | | | |
| 3.1.224640 | IAN GAYLES | ADDRESS REDACTED | | | BTC 0.0000000212869756716 | | | |
| 3.1.224641 | IAN GEARY | ADDRESS REDACTED | | | BNB 0.000789058584880784 BTC 0.00000002145168174 BUSD 1.86750003072298 CEL 18.6685519061713 DOT 20.30779667867777 ETH 0.24059405198768446 MATIC 203.638463861264 KLM 595.785364126408 | | | |
| 3.1.224642 | IAN GENDREAU | ADDRESS REDACTED | | | BTC 0.35780875342844 DOT 43.600085421535S ETH 0.00000191948553556 LINK 136.982074082424 MATIC 34153.0188824507 | | | |
| 3.1.224643 | IAN GIBSON | ADDRESS REDACTED | | | BTC 0.0000001588258511948 LTC 0.00234760054527347 | | | |
| 3.1.224644 | IAN GILLIAMS | ADDRESS REDACTED | | | BTC 0.00077805860259043 USDC 545.42362075999 | | | |
| 3.1.224645 | IAN GILMORE | ADDRESS REDACTED | | | BTC 0.000001271891007467 CEL 0.27530934696727 DOT 0.00920865283982698 ETH 0.12278541970834 SNX 0.00880821987310902 SOL 4.14508473911169 | | | |
| 3.1.224646 | IAN GINGOLD | ADDRESS REDACTED | | | ETH 1.26696015486899F.06 | | | |
| 3.1.224647 | IAN GIPE | ADDRESS REDACTED | | | BTC 0.0000145456270094S3 MATIC 3.66832858565958 | BTC 0.0248376845238924 | | |
| 3.1.224648 | IAN GLEGHORN | ADDRESS REDACTED | | | BTC 0.00106013708130594 CEL 78.957103571373 DOT 144.120990858I ETH 0.004143 LINK 138.905133727979 SNX 22.2495261 SOL 2.46209092 UNI 180 USDC 334.806119 | | | |
| 3.1.224649 | IAN GLENNIE | ADDRESS REDACTED | | | ADA 0.2540758621272155 BTC 0.000041334752146464S ETH 0.001245426831241577 LINK 1.8055088849322 LUNC 0.000719667617570163 MATIC 1.6407727869326 USDT ERC20 25.771821756S073 | | | |
| 3.1.224650 | IAN GLEN-REVIS | ADDRESS REDACTED | | | BTC 0.022873791348391 CEL 0.075651619459947 MATIC 688.156860414711 USDC 27.7948033009 KLM 0.00243083408790X | | | |
| 3.1.224651 | IAN GOFF | ADDRESS REDACTED | | | BTC 0.2496801451505BS | | | |
| 3.1.224652 | IAN GOLUB | ADDRESS REDACTED | | | BTC 4.7362453256516d ETH 5.16590772314308 | | | |
| 3.1.224653 | IAN GOODMAN | ADDRESS REDACTED | | | CEL 1.0630863429B233 ETH 0.0012812362107551 MCDAI 0.140676479489843 USDT ERC20 97.6245875179194 | | | |
| 3.1.224654 | IAN GOODMAN | ADDRESS REDACTED | | | AAVE 0.00009060840719032Z3 BTC 0.00000528014050037397 ETH 5.60370043352399E-06 LINK 0.0096758578937172Z MATIC 0.0606461693507698 SNX 0.0069153535838557A UNI 0.10250132562510B USDC 0.951221079933Z4 USDT ERC20 0.38440428031027S | | | |
| 3.1.224655 | IAN GORDONA | ADDRESS REDACTED | | | CEL 1213.4655755059T SGB 13.7897204772192 USDC 49.6764634298665 KLM 1075.470110944B XRP 92.160372081053 | | | |
| 3.1.224656 | IAN GORTON | ADDRESS REDACTED | | | BTC 0.0011628270604 MATIC 0.7772520B504Z32 | | | |
| 3.1.224657 | IAN GOUGH | ADDRESS REDACTED | | | BCH 3.3314756643236 BTC 0.9958914929337A3 CEL 676.16927468986I DOT 87 EOS 109.2053 UNI 32.7362 ZRX 626.62355394 | | | |
| 3.1.224658 | IAN GRANT SIMPSON | ADDRESS REDACTED | | | | ETH 0.0448844741186266 | | |
| 3.1.224659 | IAN GRAY | ADDRESS REDACTED | | | BAT 0.00808575045998SZ BTC 0.1083390578841055 CEL 245.733888576342 COMP 0.00015807447365021B KNC 0.005455778463266Z UNI 0.000858211973464076 USDC 0.097782105343627S | | | |
| 3.1.224660 | IAN GREENFIELD | ADDRESS REDACTED | | | BTC 0.000000843195748989 USDC 3.4914505455786S | BTC 0.00134036945945177 USDC 0.009842578217936SZ | | |
| 3.1.224661 | IAN GREER | ADDRESS REDACTED | | Yes | AVAX 0.0910308544995538 BCH 0.00003685307542259 BTC 0.00001232405189514S7 ETH 1.24230679349168 SOL 0.00120685640925396 USDC 0.46891032058505S4 | BTC 0.00000002550125349297 ETH 0.0000002525725399297 SOL 0.00000000086407029S4 | | BTC 0.20038601271571S |
| 3.1.224662 | IAN GRIFFITHS | ADDRESS REDACTED | | | ADA 735048.203686057 CEL 5462.0971197628 LINK 4507.67039280307 KLM 218635.6788947 XRP 16637b.613627 | | | |
| 3.1.224663 | IAN GUADALUPE FURLAN | ADDRESS REDACTED | | | SNX 0.044431682753697S USDC 0.3598764091859G7 | | | |
| 3.1.224664 | IAN GUANDAI | ADDRESS REDACTED | | | CEL 1.0646275894479S | | | |
| 3.1.224665 | IAN GUEVARA | ADDRESS REDACTED | | | AAVE 0.000514803258703S1 BTC 0.0000139445802053 DASH 0.00760944954719239 ETC 0.00274760418300GZ KNC 25.430600385750B LINK 0.0020509666838691S LTC 0.000629444379217296 MATIC 2.5239183933531G MCDAI 0.06020023183518I2 ZRX 0.0443745468168469 | | | |
| 3.1.224666 | IAN GUILLERMO BAUZA WOOD | ADDRESS REDACTED | | | BTC 0.00124300734487S9 CEL 6.139758639026 LINK 176.602926888362 ZRX 1521.13088301505 | | | |
| 3.1.224667 | IAN GUINTO | ADDRESS REDACTED | | | BTC 0.00001012576879661B | BTC 0.00000008797221897 | | |
| 3.1.224668 | IAN GUSTAFSON | ADDRESS REDACTED | | | ADA 0.1972771433743S3 BTC 0.028939512123163989 DOT 41.8701236198942 | BTC 0.00122158 | | |
| 3.1.224669 | IAN GUY RICTOR | ADDRESS REDACTED | | | ADA 100.188053664191 BTC 0.001253025949385TS DOT 46.8875019514389 ETH 0.00161690079599I1 LINK 13.165155146705 SNX 50.4779682996945 USDT ERC20 741.345202364347 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224670 | IAN HALL | ADDRESS REDACTED | | | AAVE 0.01115190163866442 | | | |
| | | | | | CEL 0.821406100084488 | | | |
| | | | | | COMP 0.038963281702282 | | | |
| | | | | | DASH 0.00878359303503101 | | | |
| | | | | | LINK 0.139106924598748 | | | |
| | | | | | SNX 0.556520363506396 | | | |
| 3.1.224671 | IAN HALL | ADDRESS REDACTED | | | BTC 0.048861604313854 | | | |
| 3.1.224672 | IAN HAMEL | ADDRESS REDACTED | | | BTC 0.032285920393255 | | | |
| | | | | | ETH 0.933312661444597 | | | |
| | | | | | MATIC 759.709108895952 | | | |
| | | | | | USDC 5440.99654237724 | | | |
| 3.1.224673 | IAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00121717258399816 | | | |
| | | | | | CEL 153.933334687402 | | | |
| 3.1.224674 | IAN HAMMOND | ADDRESS REDACTED | | | BTC 0.001906303040945649 | | | |
| | | | | | USDC 477.690793620266 | | | |
| 3.1.224675 | IAN HANDO | ADDRESS REDACTED | | Yes | BTC 0.000180648039403737 | | | BTC 7.53357250407704 |
| | | | | | CEL 40.74698986238 | | | |
| | | | | | ETH 15.13021207400006 | | | |
| | | | | | MATIC 3074.6979 | | | |
| | | | | | USDC 28.713685942547 | | | |
| 3.1.224676 | IAN HANLEY | ADDRESS REDACTED | | | BTC 0.00000051281528338 | | | |
| | | | | | CEL 0.146823908902077 | | | |
| | | | | | ETH 0.000007515615795949 | | | |
| | | | | | USDC 0.0980526881737643 5 | | | |
| 3.1.224677 | IAN HARDEY | ADDRESS REDACTED | | | AAVE 31.3599334427622 | | | |
| | | | | | ADA 34747.0835244364 | | | |
| | | | | | AVAX 124.916457025814 3 | | | |
| | | | | | BTC 1.58328287769718 | | | |
| | | | | | DOT 613.396162420999 | | | |
| | | | | | ETH 20.9107802186319 | | | |
| | | | | | MATIC 8137.3869807765 | | | |
| | | | | | USDC 446.613285113175 | | | |
| 3.1.224678 | IAN HARDY | ADDRESS REDACTED | | | BTC 0.0000011715371087754 | | | |
| | | | | | CEL 1.08941150643999 | | | |
| | | | | | LTC 0.0173594340202 | | | |
| 3.1.224679 | IAN HARDY | ADDRESS REDACTED | | | CEL 206923.14459142 | | | |
| | | | | | ETH 0.0000000488691966358 | | | |
| | | | | | USDC 0.763 | | | |
| 3.1.224680 | IAN HARLOW | ADDRESS REDACTED | | | ADA 74.0714784512879 | | | |
| 3.1.224681 | IAN HARRINGTON | ADDRESS REDACTED | | | BTC 0.011029389122091 | | | |
| 3.1.224682 | IAN HARRIS | ADDRESS REDACTED | | | BTC 0.00393 | | | |
| 3.1.224683 | IAN HARRIS | ADDRESS REDACTED | | | CEL 3.92798447782505 | | | |
| | | | | | BTC 0.00798053582565615 | | | |
| | | | | | CEL 46.27518871121809 | | | |
| | | | | | ETH 0.0923721 | | | |
| | | | | | MATIC 39.74 | | | |
| | | | | | USDC 17.781865 | | | |
| | | | | | XRP 135.916168 | | | |
| 3.1.224684 | IAN HARRISON | ADDRESS REDACTED | | | BTC 1.95006055553291 | | | |
| | | | | | CEL 3502.25509346195 | | | |
| | | | | | EOS 0.000669330196 13762 | | | |
| | | | | | ETH 15.522096657429 | | | |
| | | | | | MATIC 10388.885484254 6 | | | |
| | | | | | MCDAI 12.8696118829012 | | | |
| | | | | | PAXG 0.525650337128596 | | | |
| | | | | | USDC 11.28500145253 45 | | | |
| 3.1.224685 | IAN HASKINS | ADDRESS REDACTED | | | AAVE 125.711922490742 | | | |
| | | | | | BAT 15189.082742896 2 | | | |
| | | | | | COMP 59.7250085275487 | | | |
| | | | | | ETH 11.047809038324 9 | | | |
| | | | | | KNC 1.649243979895 66 | | | |
| | | | | | LINK 3865.68152161992 | | | |
| | | | | | SNX 486.90261062517 3 | | | |
| | | | | | XRP 23447.460251567 | | | |
| 3.1.224686 | IAN HASLER | ADDRESS REDACTED | | | BTC 0.0000000011503535549 | | | |
| | | | | | LINK 0.000201105944046473 | | | |
| 3.1.224687 | IAN HATCHER | ADDRESS REDACTED | | | BTC 0.0021675015538413 | | | |
| 3.1.224688 | IAN HEARN | ADDRESS REDACTED | | | ADA 5.71473370450593 | | | ADA 114.818278596325 |
| | | | | | AVAX 0.0348751575877 61 | | | AVAX 30.9105184998145 |
| | | | | | BTC 0.00054027991693360 78 | | | BTC 0.0010017562158966 |
| | | | | | DOT 0.59931541707910 2 | | | DOT 2.67986259991918 |
| | | | | | ETH 0.0030891066795730 8 | | | ETH 0.0719783113193336 |
| | | | | | LINK 0.08819681689342 74 | | | LINK 1.7591721165902 |
| | | | | | MATIC 12.998958192041 | | | MATIC 19.4988646764 98 |
| | | | | | USDC 0.0181535399550 26 | | | |
| 3.1.224689 | IAN HEATON | ADDRESS REDACTED | | | BTC 0.00019835389742274 | | | |
| 3.1.224690 | IAN HEFNER | ADDRESS REDACTED | | | BTC 0.00000002873149398 | | | |
| | | | | | COMP 0.00010164595961573 8 | | | |
| | | | | | ETH 1.04258955033001 | | | |
| | | | | | LINK 0.01121430660096 28 | | | |
| | | | | | LTC 0.00215352681835832 | | | |
| | | | | | SOL 2.08432625175006 | | | |
| | | | | | USDC 4.93788354489713 | | | |
| | | | | | XLM 0.0701764804865581 | | | |
| 3.1.224691 | IAN HELSBY | ADDRESS REDACTED | | | CEL 1.07879150247496 | | | |
| | | | | | SGB 1.223439891 73189 | | | |
| | | | | | XRP 8.25068431705998 | | | |
| 3.1.224692 | IAN HELWIG | ADDRESS REDACTED | | | BTC 0.0008398981739590 81 | | | |
| 3.1.224693 | IAN HENDERSON | ADDRESS REDACTED | | | BTC 0.0000017966633666 89 | | | |
| | | | | | MATIC 2.385254348752 84 | | | |
| | | | | | USDC 0.035306357416049 | | | |
| 3.1.224694 | IAN HENDERSON | ADDRESS REDACTED | | | BTC 0.433939192810346 | | | |
| | | | | | CEL 159.991424653207 | | | |
| | | | | | COMP 0.01003628979525 02 | | | |
| | | | | | DOT 0.00013510207849452 3 | | | |
| | | | | | ETH 2.45375870627752 | | | |
| | | | | | SNX 0.36073657111068 7 | | | |
| | | | | | USDC 35.835056681891 | | | |
| 3.1.224695 | IAN HENDRY | ADDRESS REDACTED | | | BTC 0.00977460546533 82 | | | |
| | | | | | CEL 227.166861441007 | | | |
| | | | | | ETH 2.000934 | | | |
| | | | | | LTC 3.00276227674175 | | | |
| | | | | | MATIC 7000 | | | |
| | | | | | SGB 508.05544382203 | | | |
| | | | | | XLM 88.4546443 | | | |
| | | | | | XRP 5691.255835 | | | |
| 3.1.224696 | IAN HENDRY | ADDRESS REDACTED | | | BTC 0.00146639073111 01 | | | |
| | | | | | ETH 0.16974892727334 7 | | | |
| 3.1.224697 | IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0124255851839103 | | | |
| | | | | | CEL 70.2314311485231 | | | |
| | | | | | ETH 0.00001887056123326 5 | | | |
| | | | | | LTC 0.144186250046406 | | | |
| | | | | | SGB 32.3353123506 69 | | | |
| | | | | | TUSD 0.020035450751207 3 | | | |
| | | | | | USDC 0.004718223927899 | | | |
| | | | | | XRP 1.56298508808758 | | | |
| | | | | | ZEC 0.00476177674004519 | | | |
| 3.1.224698 | IAN HERTLING | ADDRESS REDACTED | | | BCH 0.0016421704033112 9 | | | |
| | | | | | BTC 0.0000003884418193 58 | | | |
| | | | | | MCDAI 0.0294427051545234 | | | |
| | | | | | SNX 2.46621821560418 | | | |
| 3.1.224699 | IAN HIBBERT | ADDRESS REDACTED | | | CEL 0.0602554193291132 | | | |
| | | | | | ETH 0.001368139620850 39 | | | |
| 3.1.224700 | IAN HIEW | ADDRESS REDACTED | | | CEL 0.0528299337872926 | | | |
| 3.1.224701 | IAN HIGGINSON | ADDRESS REDACTED | | | BTC 0.0184871290562797 | | | |
| | | | | | CEL 15.403378804047 5 | | | |
| | | | | | DOT 3.73023392248949 | | | |
| | | | | | ETC 24.4761898048738 | | | |
| | | | | | ETH 0.0158165801644617 | | | |
| | | | | | MATIC 4.93830020443255 | | | |
| | | | | | UNI 35.38145969 | | | |
| | | | | | XLM 0.00000010216007598 | | | |
| 3.1.224702 | IAN HOLMAN | ADDRESS REDACTED | | | ADA 3515.8438077 4536 | | | |
| | | | | | BTC 0.68257683641784 2 | | | |
| | | | | | ETH 1.76691544957411 | | | |
| 3.1.224703 | IAN HOOI | ADDRESS REDACTED | | | BTC 0.00000011062936588 6 | | | |
| | | | | | CEL 1.15453398624662 | | | |
| | | | | | LTC 0.00027033895193995 2 | | | |
| 3.1.224704 | IAN HOPPER | ADDRESS REDACTED | | | BTC 0.000248760857538186 | | | |
| | | | | | ETH 0.68902787047823 | | | |
| | | | | | USDC 0.4520168977175582 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224705 | IAN HORNBY | ADDRESS REDACTED | | | AVAX 0.001160451261096| | | |
| | | | | | BTC 0.000000027555971096 | | | |
| | | | | | DOT 0.052228455750426 | | | |
| | | | | | ETH 0.000000357041773 | | | |
| | | | | | MATIC 0.498291100846611 | | | |
| | | | | | SOL 0.00000601410773778 | | | |
| | | | | | USDC 0.00230365551280046 | | | |
| 3.1.224706 | IAN HOUGH | ADDRESS REDACTED | | | BTC 0.000370865024037207 | | | |
| | | | | | CEL 0.000496922753058466 | | | |
| 3.1.224707 | IAN HOUSTON | ADDRESS REDACTED | | | AAVE 0.00442123406807852 | | | |
| | | | | | BTC 0.000721002289956507 | | | |
| | | | | | DOT 0.39483937829551 | | | |
| | | | | | ETH 0.00885709141310351 | | | |
| | | | | | MATIC 6.54958417898759 | | | |
| 3.1.224708 | IAN HOVER | ADDRESS REDACTED | | | BTC 0.000164795336972297 | | | |
| | | | | | CEL 1.13036798974326 | | | |
| 3.1.224709 | IAN HOWARTH | ADDRESS REDACTED | | | BTC 0.000021605724127559 | | | |
| | | | | | CEL 0.000069518306158729 | | | |
| | | | | | ETH 0.00106178898595129 | | | |
| | | | | | USDC 6823.12881770293 | | | |
| 3.1.224710 | IAN HUANG | ADDRESS REDACTED | | | BTC 0.5308508076361| | | |
| | | | | | ETH 4.306170484039991-07 | | | |
| | | | | | LINK 85.1651693458408 | | | |
| | | | | | MATIC 1526.66072419875 | | | |
| 3.1.224711 | IAN HUESMAN | ADDRESS REDACTED | | | BTC 0.2157324276212127 | | | |
| | | | | | ETH 1.673634953717579 | | | |
| | | | | | SOL 19.936763105514 | | | |
| 3.1.224712 | IAN HULL | ADDRESS REDACTED | | | ADA 0.000381700922186605 | ADA 0.000000319029140237 | | |
| 3.1.224713 | IAN HUNG | ADDRESS REDACTED | | | BTC 0.00000547887092306 | BTC 0.00000008590588406 | | |
| | | | | | BTC 0.00863433582338047 | | | |
| | | | | | CEL 28.6477728919103 | | | |
| | | | | | ETH 0.00040423658877854 | | | |
| 3.1.224714 | IAN HUNT | ADDRESS REDACTED | | | ADA 105.74264381804S | | | |
| | | | | | AVAX 3.82840994263918 | | | |
| | | | | | BTC 0.0118902505252803 | | | |
| | | | | | DOGE 79.910526580366 | | | |
| | | | | | DOT 16.9077068583605 | | | |
| | | | | | ETH 0.0413532713639102 | | | |
| | | | | | LTC 0.167982496457427 | | | |
| | | | | | MATIC 63.4134352382423 | | | |
| | | | | | SNX 21.40574036503 | | | |
| | | | | | SOL 1.3146324363534 | | | |
| | | | | | XLM 901.57029954651 | | | |
| 3.1.224715 | IAN HUNT | ADDRESS REDACTED | | | BTC 0.000452051215256482 | | | |
| | | | | | CEL 1.12816075036 | | | |
| 3.1.224716 | IAN HURDLE | ADDRESS REDACTED | | | BTC 0.060155770543275 | | | |
| | | | | | BTC 0.060155770543275 | | | |
| | | | | | DOT 14.208117967441 | | | |
| | | | | | ETH 1.881424954757272 | | | |
| | | | | | GUSD 6.0788495058191 | | | |
| | | | | | LINK 12.74212885275 | | | |
| | | | | | MATIC 592.444004240509 | | | |
| | | | | | SOL 5.37524613346018 | | | |
| 3.1.224717 | IAN HUTCHENS | ADDRESS REDACTED | | | USDC 1.80115151426692 | | | |
| 3.1.224718 | IAN HUTCHESON | ADDRESS REDACTED | | | BTC 0.2226007738B7698 | | | |
| | | | | | DOT 0.15407289303195 | | | |
| | | | | | ETH 0.00661316886303577 | | | |
| | | | | | MATIC 1563.07299118977 | | | |
| | | | | | SNX 0.0510613932912377 | | | |
| | | | | | USDC 0.000008365228622839 | | | |
| 3.1.224719 | IAN HUTCHINSON | ADDRESS REDACTED | | | BCH 1.12016923 | | | |
| | | | | | BTC 0.010907709246263 | | | |
| | | | | | CEL 5.90658288031175 | | | |
| | | | | | DOT 187.013448176517 | | | |
| | | | | | ETH 1.173197228604065 | | | |
| | | | | | LUNC 35.30356203927761 | | | |
| | | | | | MATIC 6665.83006436335 | | | |
| 3.1.224720 | IAN HYDE | ADDRESS REDACTED | | | SGB 0.4646763945S | | | |
| | | | | | XRP 3.07529905 | | | |
| 3.1.224721 | IAN INMAN | ADDRESS REDACTED | | | ADA 0.417691826522474 | | | |
| | | | | | BTC 0.000000023571229986 | | | |
| | | | | | ETH 0.000000263177060079 | | | |
| | | | | | USDT ERC20 0.509722778372224 | | | |
| 3.1.224722 | IAN JACKSON | ADDRESS REDACTED | | | BTC 0.000000213280967497 | | | |
| 3.1.224723 | IAN JAMES ANGELO MAIRA | ADDRESS REDACTED | | | ADA 338.506886696043 | | | |
| | | | | | BTC 2.14611821686362 | | | |
| | | | | | CEL 79.627397388412 | | | |
| | | | | | ETH 1.140755426116829 | | | |
| | | | | | LINK 307.18672015466 | | | |
| | | | | | USDC 0.878508415411888 | | | |
| | | | | | XRP 1254.19240187185 | | | |
| 3.1.224724 | IAN JAMES AZZOPARDI | ADDRESS REDACTED | | | ETH 4.1063330573291 | | | |
| 3.1.224725 | IAN JAMES GRISDALE | ADDRESS REDACTED | | Yes | BTC 0.0341643531351534 | | | BTC 0.62455670618974 |
| | | | | | CEL 173.064053284425 | | | ETH 7.77176397081496 |
| | | | | | DOT 27.11974716 | | | |
| | | | | | ETH 1.55032928918503 | | | |
| | | | | | PAX 51.9914774 | | | |
| | | | | | USDT ERC20 329.72 | | | |
| 3.1.224726 | IAN JAMES HUANG | ADDRESS REDACTED | | | BTC 0.000403554952692048 | BTC 0.000000007732950557 | | |
| | | | | | CEL 121.333373115086 | USDC 0.00000078435455692 | | |
| | | | | | USDC 57.940231185059 | | | |
| 3.1.224727 | IAN JAMES INVIERNO | ADDRESS REDACTED | | | CEL 0.135229719476088 | | | |
| 3.1.224728 | IAN JAMES RAFFERTY | ADDRESS REDACTED | | | BTC 0.017885954949054 | | | |
| | | | | | ETH 0.170459774242079 | | | |
| | | | | | NICDAI 0.264083773911487 | | | |
| | | | | | SNX 23.90254189068036 | | | |
| | | | | | USDC 264.494230247078 | | | |
| | | | | | USDT ERC20 221.3515374817339 | | | |
| 3.1.224729 | IAN JAMES SAUNDERS | ADDRESS REDACTED | | | AVAX 73.8079636561292 | | | |
| | | | | | BTC 0.952585713808505 | | | |
| | | | | | CEL 1733.18179161519 | | | |
| | | | | | DOT 288.417491233642 | | | |
| | | | | | ETH 30.021 | | | |
| | | | | | MATIC 14069.1114052549 | | | |
| 3.1.224730 | IAN JAMESON | ADDRESS REDACTED | | | ADA 308.60827990537 | | | |
| | | | | | BTC 2.48816182361974 | | | |
| | | | | | ETH 3.22147740799186 | | | |
| | | | | | SNX 50.095564031312o2 | | | |
| | | | | | SOL 13.07395817328111 | | | |
| | | | | | USDC 793.931207040029 | | | |
| 3.1.224731 | IAN JAMIESON | ADDRESS REDACTED | | | USDC 110.354166224583 | | | |
| 3.1.224732 | IAN JAMIESON | ADDRESS REDACTED | | | BCH 0.2253916887408450 | | | |
| | | | | | BTC 2.7205748937890900-05 | | | |
| | | | | | CEL 8.31501946759945 | | | |
| | | | | | DOT 0.0426211392474601 | | | |
| | | | | | ETH 0.10118423500024 | | | |
| | | | | | MATIC 627.768744097339 | | | |
| | | | | | XRP 840.352990358188 | | | |
| 3.1.224733 | IAN JAZOWY | ADDRESS REDACTED | | | ADA 1002.50143006874 | | | |
| | | | | | BTC 0.149607762706374 | | | |
| | | | | | CEL 872.29095900584 | | | |
| | | | | | ETH 5.29598758776368 | | | |
| | | | | | MATIC 14001.4251571656 | | | |
| 3.1.224734 | IAN JEFFREY MILAN | ADDRESS REDACTED | | | BTC 0.000114640862959005 | | | |
| 3.1.224735 | IAN JENNINGS | ADDRESS REDACTED | | | CEL 0.069073089775454S | | | |
| | | | | | CEL 0.373633007399903 | | | |
| | | | | | XRP 10 | | | |
| 3.1.224736 | IAN JENNINGS | ADDRESS REDACTED | | | BTC 0.5207585997345 13 | | | |
| | | | | | CEL 19.92566270872851 | | | |
| | | | | | ETH 3.189676961499 91 | | | |
| 3.1.224737 | IAN JENSEN | ADDRESS REDACTED | | | SNX 0.0019141645852017 | | | |
| | | | | | USDC 0.00435891038703177 | | | |
| 3.1.224738 | IAN JEREMIAH | ADDRESS REDACTED | | | BNB 8.2041082303077 9 | | | |
| | | | | | BTC 0.2302851444594995 | | | |
| | | | | | CEL 0.633542516094903 | | | |
| | | | | | DOT 6.27810623375997 | | | |
| | | | | | EOS 34.0398605587751 | | | |
| | | | | | LTC 28.10633519090 31 | | | |
| | | | | | XRP 4773.4227013197 | | | |
| 3.1.224739 | IAN JEREMY AUGAIS CAMPBELL | ADDRESS REDACTED | | | BTC 0.011063524350537 | | | |
| | | | | | MATIC 394.866408537144 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224740 | IAN JOHN REITHER | ADDRESS REDACTED | | | ADA 730.28870893160T AVAX 155.5057701454562 BTC 0.00072044660386950 9 DOT 96.90702768900 ETH 15.793409192619 LTC 11.717157023843 SOL 79.18324554700055 | AVAX 54.9175847 7 BTC 0.34987697 DOGE 2997.30983098 ETH 3.97751613 MATIC 406.69647509 | | |
| 3.1.224741 | IAN JOHNSEN | ADDRESS REDACTED | | | BAT 0.135455564850891 BCH 2.680793145269795-05 BTC 0.000000453416975258 MANA 0.078427045534383 MATIC 6.9640684799962 1 SNX 131.5170329425 87 | | | |
| 3.1.224742 | IAN JOHNSON | ADDRESS REDACTED | | | BAT 0.446788670634146 BTC 0.00040016014845706 ETH 0.00154827481758695 MATIC 4.60112805299602 SNX 124.29925852456 4 USDC 7.2886187990252 6 | USDC 0.0000001109102655 18 | | |
| 3.1.224743 | IAN JOHNSON | ADDRESS REDACTED | | | CEL 24.1845533993908 MCDAI 42.0517412121362 TUSD 0.090843132508996 9 | | | |
| 3.1.224744 | IAN JOHNSON | ADDRESS REDACTED | | Yes | ETH 0.2445236112977786 ETH 3.242791411026442 USDC 0.39976716979602 | BTC 0.0000252 | | BTC 0.914966868165797 |
| 3.1.224745 | IAN JOHNSON | ADDRESS REDACTED | | | ADA 0.1136832111070388 BTC 0.000000029004888963 DOGE 0.0743655527677132 DOT 0.003825249405061738 ETH 0.0000537218594249555 LINK 0.0038867957774884 7 MANA 0.0000001356790699 6 MATIC 0.283136066682096 SNX 0.0023966975223349 94 USDC 0.0000006099427925886 6 XLM 0.19363822293895 ZRX 0.00000094327085572 | 1INCH 0.005 ADA 1736.42806196693 BNT 0.004 BTC 0.00000034369420859 COMP 0.00143 DOGE 0.057517046902921 DOT 0.001011248857860 87 EOS 0.003 ETH 0.000003326634312051 KNC 0.003 MANA 0.00091657879854155 8 LPT 0.0001 MANA 0.0023101705043586 8 MATIC 0.159627526133979 OMG 0.001 SNX 0.062892679773611 9 USDC 0.008528608889696 96 XLM 2.8140561520967 3 ZRX 0.17008028114397 1 | | |
| 3.1.224746 | IAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000170263321577401 | | | |
| 3.1.224747 | IAN JOHNSTON | ADDRESS REDACTED | | Yes | ADA 8.9011186091270905 BTC 0.32334410241757 3 ETH 0.857960021919021 MATIC 1.22002069393985 USDC 0.98124737481037 1 USDT ERC20 20.98549451136224 | ETH 4.714535695018 6 | | ADA 50644.572159128 |
| 3.1.224748 | IAN JONES | ADDRESS REDACTED | | | ETH 0.1402110564062454 USDC 204.7050798764T2 | | | |
| 3.1.224749 | IAN JONES | ADDRESS REDACTED | | | BTC 0.00142416445560805 MATIC 1.39641768931206 | | | |
| 3.1.224750 | IAN JORGENSEN | ADDRESS REDACTED | | | BTC 0.031524542575292 83 LTC 3.148864937679 SNX 84.900411956507 6 USDC 547.37354395108 | | | |
| 3.1.224751 | IAN JOYCE | ADDRESS REDACTED | | | ADA 1.3364233729016 BTC 0.254547535798271 CEL 3428.89492681816 USDC 5.605967197218463 | | | |
| 3.1.224752 | IAN JUDE TIMBUNGCO | ADDRESS REDACTED | | | BCH 0.00019973 CEL 0.006798721354276328 LTC 0.00101469 | | | |
| 3.1.224753 | IAN JUNG | ADDRESS REDACTED | | | BTC 0.000000006342524976 CEL 2.60702143292958 ETH 0.05194186094421203 LTC 0.99898746 | | | |
| 3.1.224754 | IAN KAFERLE | ADDRESS REDACTED | | | MATIC 174.355718241134 | | | |
| 3.1.224755 | IAN KAHL | ADDRESS REDACTED | | | | | | |
| 3.1.224756 | IAN KARSSEN | ADDRESS REDACTED | | | ETH 0.000001257697889568 GUSD 0.199880529583819 LINK 0.006574603004439783 MATIC 2.65561157723416 MCDAI 0.050342401360037S | CEL 117.985971476504 | | |
| 3.1.224757 | IAN KAUFFMANN | ADDRESS REDACTED | | | BTC 0.076064435466272 ETH 1.214777707931I7 | | | |
| 3.1.224758 | IAN KEANE | ADDRESS REDACTED | | | BTC 0.001347120331 73579 CEL 1.32365876112816 DOT 5.96748799147342 ETH 0.3139217665 14744 LINK 0.0026845780024 1018 LUNC 0.000928300431464665 MATIC 147.885538997828 MCDAI 0.025410626460428 4 USDC 0.319225451436789 USDT ERC20 0.042153057308201 | | | |
| 3.1.224759 | IAN KELLEY | ADDRESS REDACTED | | | ADA 228.74008251612 9 BTC 0.009618076258 70948 CEL 14.2909058477707 ETH 0.045394569588954 1 | | | |
| 3.1.224760 | IAN KELSEY | ADDRESS REDACTED | | | BTC 0.001390313012313 15 MATIC 157.964603089535 | | | |
| 3.1.224761 | IAN KELYNACK | ADDRESS REDACTED | | | USDC 499.246691867 14 | | | |
| 3.1.224762 | IAN KEMP | ADDRESS REDACTED | | | CEL 0.00083614738066852 4 SGB 848.1653989749T XRP 10.078737145254 | | | |
| 3.1.224763 | IAN KENNEDY | ADDRESS REDACTED | | | ADA 4048.72972978766 BTC 0.583775807317656 MATIC 1515.16379918 47 SNX 1115.52142065142 SOL 38.2692184465156 USDC 8310.57067856271 | BTC 0.00002439 | | |
| 3.1.224764 | IAN KENNETH MILLER | ADDRESS REDACTED | | | AVAX 2.13454251845506 DOT 3.55267548624919 MATIC 35.587314409627 | | | |
| 3.1.224765 | IAN KENNEY | ADDRESS REDACTED | | | BTC 0.024259251632365S DOGE 3279.18955577683 ETH 0.035074530090543I MATIC 48.3680235708951 | BTC 0.01257033 | | |
| 3.1.224766 | IAN KENT | ADDRESS REDACTED | | | BTC 0.187251421331688 MCDAI 31.8582017814186 | | | |
| 3.1.224767 | IAN KERR | ADDRESS REDACTED | | | CEL 1.08593310612106 | | | |
| 3.1.224768 | IAN KESTER FANCUBIT | ADDRESS REDACTED | | | BTC 0.000000005076455713 CEL 0.098868420346177A | | | |
| 3.1.224769 | IAN KEVIN YUMUL | ADDRESS REDACTED | | | BTC 0.016245049032859Z CEL 2.28239454683453 ETH 3.72196778086366 MATIC 13.192439528488B | | | |
| 3.1.224770 | IAN KHOO | ADDRESS REDACTED | | | CEL 0.376530116827418 ETH 0.174502795666439 LTC 0.69000962 USDC 0.216429296169689 XRP 2.976471 | | | |
| 3.1.224771 | IAN KIBBE | ADDRESS REDACTED | | | BTC 0.04244877200388287 | | | |
| 3.1.224772 | IAN KIDNER | ADDRESS REDACTED | | | BTC 0.000459666215246662 USDC 2.5855960197276 | | | |
| 3.1.224773 | IAN KILPATRICK | ADDRESS REDACTED | | | USDC 517.43636017T932 | | | |
| 3.1.224774 | IAN KIMMEL | ADDRESS REDACTED | | | BTC 0.093159839737856 CEL 1.14202051242852 ETH 0.243206084416 USDC 3192.35179619351 USDT ERC20 193.039585825569 | | | |
| 3.1.224775 | IAN KING | ADDRESS REDACTED | | | ADA 546.487110852677 BTC 0.015777563054T049 COMP 0.194232650006618 DOT 28.2871188993317 ETH 0.130963632284658 MATIC 216.72740190T162 SNX 15.4512037458186 USDC 0.799825593976868 XLM 383.116004801093 | USDC 0.00000092713391442 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224776 | IAN KIPLANGAT | ADDRESS REDACTED | | | CEL 1.0687839949109 | | | |
| 3.1.224777 | IAN KIRBY | ADDRESS REDACTED | | | BTC 0.40841028794T | | | |
| | | | | | EOS 10.18848001165T7 | | | |
| | | | | | ETH 3.4660289006087S | | | |
| | | | | | MATIC 6328.82173657041 | | | |
| 3.1.224778 | IAN KIRBY | ADDRESS REDACTED | | | AAVE 1.364 | | | |
| | | | | | BTC 0.00109626320734606 | | | |
| | | | | | CEL 4.45352346298508 | | | |
| 3.1.224779 | IAN KIRIN | ADDRESS REDACTED | | | BTC 0.01041474441220608 | | | |
| | | | | | CEL 34.83951118411T7 | | | |
| | | | | | ETH 0.332 | | | |
| 3.1.224780 | IAN KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.06744519885889663 | | | |
| 3.1.224781 | IAN KLOAC | ADDRESS REDACTED | | | ADA 0.17514617824981S | BTC 0.0072740940374154S | | |
| | | | | | BTC 0.90509013440404 | | | |
| | | | | | ETH 11.87145230263T | | | |
| | | | | | LINK 179.7786277591T3 | | | |
| | | | | | MATIC 5804.54931141028 | | | |
| | | | | | USDC 0.3536302401535467 | | | |
| 3.1.224782 | IAN KNEPHER | ADDRESS REDACTED | | | CEL 1.0666024085960 | | | |
| 3.1.224783 | IAN KNIGHTON | ADDRESS REDACTED | | | ETH 0.0001554791782021T7 | | | |
| | | | | | LINK 0.0156410776505903 | | | |
| 3.1.224784 | IAN KNOX | ADDRESS REDACTED | | | BTC 0.00060786684211340B | | | |
| 3.1.224785 | IAN KO | ADDRESS REDACTED | | | CEL 2.683327927830T5 | | | |
| | | | | | MATIC 0.7357641523265I34 | | | |
| | | | | | USDC 5527.6993151935 | | | |
| 3.1.224786 | IAN KOH | ADDRESS REDACTED | | | ADA 545.676355462386 | | | |
| | | | | | BTC 0.00000382667387T287 | | | |
| | | | | | CEL 0.03452637633663952 | | | |
| | | | | | USDC 0.00000006430986296B | | | |
| 3.1.224787 | IAN KOKARAM | ADDRESS REDACTED | | Yes | BTC 0.00005950759153494I | | | BTC 0.060727603880409Z |
| | | | | | ETH 0.0003331925580913B1 | | | |
| | | | | | USDC 9.19061474877I5 | | | |
| 3.1.224788 | IAN KOLMAN | ADDRESS REDACTED | | | BTC 0.00021885884149210s | | BTC 0.208744563881539 | |
| | | | | | ETH 0.0014800789978290S | | ETH 0.00000019363571853T | |
| 3.1.224789 | IAN KOPATZ | ADDRESS REDACTED | | | BTC 0.9782977982872I19 | | | |
| 3.1.224790 | IAN KOSMATKA | ADDRESS REDACTED | | | BTC 0.0000026305568S7545 | | | |
| 3.1.224791 | IAN KRAPF | ADDRESS REDACTED | | | BTC 0.00000168283246887I | | | |
| | | | | | USDC 0.41994953958391B | | | |
| 3.1.224792 | IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | | | BTC 0.00034087547305908I3 | USDC 0.00000038597122300G | | |
| | | | | | ETH 0.0073506074787 | | | |
| | | | | | MATIC 16.99991937477I68 | | | |
| | | | | | USDC 20.4377373012185I9 | | | |
| 3.1.224793 | IAN KUEHLS | ADDRESS REDACTED | | | AAVE 0.00625509550857262 | | AAVE 0.000000329643274177 | |
| | | | | | BTC 0.00055195128811826 | | BTC 0.00007180966740B745 | |
| | | | | | CEL 8.88465596231292 | | ETH 0.0000049791026241B | |
| | | | | | ETH 0.002124922447832 | | SNX 0.00000092627289827 | |
| | | | | | SNX 0.9123821604521663 | | | |
| 3.1.224794 | IAN KUOK | ADDRESS REDACTED | | | BTC 0.00071305154893857Z | | | |
| | | | | | CEL 19.123704545294S | | | |
| | | | | | KLM 1543.4646458 | | | |
| 3.1.224795 | IAN L EVANS | ADDRESS REDACTED | | | BTC 0.0010822995084477 | | | |
| | | | | | USDC 0.4983304963436Z4 | | | |
| 3.1.224796 | IAN LALUSIN | ADDRESS REDACTED | | | BTC 0.00097733085684141I | | | |
| | | | | | CEL 29.3239545172495 | | | |
| | | | | | LTC 0.00000000780931907T9 | | | |
| | | | | | KLM 0.00000007010653908Z | | | |
| | | | | | XRP 0.00000001393663836Z | | | |
| | | | | | ZEC 0.002045396227831S1 | | | |
| 3.1.224797 | IAN LAM | ADDRESS REDACTED | | | CEL 0.04059538972455S | | | |
| | | | | | LUNC 8.43563365577788 | | | |
| 3.1.224798 | IAN LAMPREY | ADDRESS REDACTED | | | ETH 0.04066761925230S5 | | | |
| | | | | | XRP 43.55 | | | |
| 3.1.224799 | IAN LANCASTER | ADDRESS REDACTED | | | ADA 201.5665238899813 | | | |
| | | | | | BTC 0.2197553066034D4 | | | |
| | | | | | DOT 22.1104880921994 | | | |
| | | | | | ETH 1.30841270936873 | | | |
| | | | | | LUNC 5.176937966256 | | | |
| | | | | | MATIC 460.14193023804 | | | |
| 3.1.224800 | IAN LANE | ADDRESS REDACTED | | | BTC 0.00096008630274455B | | | |
| | | | | | CEL 122.580901524597 | | | |
| 3.1.224801 | IAN LARCH | ADDRESS REDACTED | | | BTC 0.0000000821096453I15 | | | |
| | | | | | KLM 0.011945414S1053 | | | |
| 3.1.224802 | IAN LATCHMAN | ADDRESS REDACTED | | | BTC 0.000000277709723005 | | | |
| | | | | | CEL 0.0002840638763728T1 | | | |
| | | | | | ETC 9.5426329978709996-06 | | | |
| | | | | | ETH 0.000000063025285607 | | | |
| | | | | | MANA 0.1479511969712B2 | | | |
| | | | | | MATIC 0.1224765938126T2 | | | |
| | | | | | SNX 0.000247510031327829 | | | |
| | | | | | USDT ERC20 0.0060748278019715I3 | | | |
| 3.1.224803 | IAN LAVOIE | ADDRESS REDACTED | | | BTC 0.0000000087862334Z8 | | | |
| | | | | | CEL 0.435125352307876 | | | |
| 3.1.224804 | IAN LAWSON | ADDRESS REDACTED | | | BTC 0.000471050016466B6 | | | |
| 3.1.224805 | IAN LAWSON | ADDRESS REDACTED | | | ADA 993.305343 | | | |
| | | | | | BTC 0.08272238 | | | |
| | | | | | CEL 144.60228076480B | | | |
| | | | | | DOT 13.7880935 | | | |
| | | | | | ETH 0.76702406 | | | |
| 3.1.224806 | IAN LE LUDEC | ADDRESS REDACTED | | | CEL 0.073877585232778 | | | |
| | | | | | XRP 0.00235975014830103 | | | |
| 3.1.224807 | IAN LEANDER FURTADO | ADDRESS REDACTED | | | ADA 5168.87286059066 | | | |
| | | | | | SNX 123.59679690015S | | | |
| 3.1.224808 | IAN LECK | ADDRESS REDACTED | | | BTC 0.00000001479505076 | | | |
| | | | | | CEL 0.0164510937387034 | | | |
| 3.1.224809 | IAN LEE | ADDRESS REDACTED | | | BTC 0.0033013892514Z103 | | | |
| | | | | | USDC 12.1239245489624 | | | |
| 3.1.224810 | IAN LEE MAPES | ADDRESS REDACTED | | | BTC 1.030006317255S3 | | | |
| | | | | | ETH 46.4006482045113 | | | |
| | | | | | USDC 4781.104360712S7 | | | |
| 3.1.224811 | IAN LEITE GURFIELD | ADDRESS REDACTED | | | AAVE 2.25946574609546 | BTC 0.25421599 | | |
| | | | | | ADA 208.271348154405 | USDC 0.0011746996355699I | | |
| | | | | | AVAX 30.5675296591986 | | | |
| | | | | | BTC 0.78616143056974 | | | |
| | | | | | COMP 3.44414372604168 | | | |
| | | | | | EOS 157.373048338944 | | | |
| | | | | | ETH 15.6050613302804 | | | |
| | | | | | MATIC 232.416225999257 | | | |
| | | | | | SNX 27.88190567333709 | | | |
| | | | | | USDC 71.53757700747I12 | | | |
| 3.1.224812 | IAN LENNOX | ADDRESS REDACTED | | | BTC 0.2524205261628B4 | | | |
| | | | | | LINK 18.16799743904T91 | | | |
| 3.1.224813 | IAN LENNY | ADDRESS REDACTED | | | BTC 0.00675397760411009 | | | |
| 3.1.224814 | IAN LENNY | ADDRESS REDACTED | | | BTC 0.000357135322108001 | | | |
| 3.1.224815 | IAN LESLIE | ADDRESS REDACTED | | | ETH 0.0004120084441942B | | | |
| 3.1.224816 | IAN LESTER | ADDRESS REDACTED | | | ETH 0.0024488306284941G | | | |
| 3.1.224817 | IAN LEUNG | ADDRESS REDACTED | | | ADA 0.00060292108439920D4 | | | |
| | | | | | BTC 0.418559915027I07 | | | |
| | | | | | ETH 5.46441658478288 | | | |
| | | | | | MATIC 0.0015816495948843T | | | |
| 3.1.224818 | IAN LEVEY | ADDRESS REDACTED | | | BTC 0.00000608901306127 | | | |
| | | | | | CEL 89.9251353153105 | | | |
| | | | | | DOT 57 | | | |
| | | | | | ETH 0.65522856 | | | |
| 3.1.224819 | IAN LEVINSON | ADDRESS REDACTED | | | ADA 817.67001231036 | USDC 570 | | |
| | | | | | BTC 0.05067730807412162 | | | |
| | | | | | DOT 10.747374608046S | | | |
| | | | | | ETH 0.08771758665396632 | | | |
| | | | | | LINK 8.1331772577926S | | | |
| | | | | | MATIC 357.151308613537 | | | |
| | | | | | SOL 2.587765956425227 | | | |
| | | | | | UNI 10.337893451553431 | | | |
| | | | | | USDC 7773.558220268D9 | | | |
| 3.1.224820 | IAN LIGTHART | ADDRESS REDACTED | | | ADA 0.258649535976952 | | | |
| | | | | | BNB 0.00349687324408136 | | | |
| | | | | | LTC 0.00001479356902821S | | | |
| | | | | | KLM 0.00436987860946635 | | | |
| 3.1.224821 | IAN LLOYD | ADDRESS REDACTED | | | ADA 474.818780002135 | | | |
| | | | | | BTC 0.002265231060994764 | | | |
| | | | | | DOT 17.1757461320886 | | | |
| | | | | | USDC 153.840631787223 | | | |
| | | | | | USDC 104.489170789009 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224822 | IAN LOCKLEY | ADDRESS REDACTED | | | BTC 0.0000003955644621111<br>CEL 0.0006155265163118505<br>DOT 0.015994733858100B<br>SNX 7.81118169210149E-05 | | | |
| 3.1.224823 | IAN LOGANADAN | ADDRESS REDACTED | | | ETH 0.00357897609900157<br>MATIC 0.01970553893479S5 | | | |
| 3.1.224824 | IAN LOH | ADDRESS REDACTED | | | BTC 0.001118297353113241<br>CEL 1.080241944699928<br>ETH 0.21119879152415S<br>XLM 104.1105986302<br>XRP 305.45753405724 | | | |
| 3.1.224825 | IAN LOIOLA | ADDRESS REDACTED | | | BTC 0.0000014749245975497<br>TGBP 1.583647409851846<br>USDT ERC20 0.607203021152287 | | | |
| 3.1.224826 | IAN LONG | ADDRESS REDACTED | | | BCH 0.00280104127136164<br>SNX 0.009248886224429444<br>USDC 0.24180135122996I<br>USDT ERC20 0.051510733271S246<br>XLM 0.03279520336071336<br>XRP 2.797905978309935 | | | |
| 3.1.224827 | IAN LONG | ADDRESS REDACTED | | | CEL 1.102452619781637<br>USDC 0.01532704877217499 | | | |
| 3.1.224828 | IAN LONG | ADDRESS REDACTED | | | ADA 0.00000087083176742 7<br>BTC 0.0000111987394622886<br>CEL 4.6037229014188<br>DOT 0.01548872066661B<br>ETH 0.00018832155220917<br>MATIC 0.32533852718538 2 | | | |
| 3.1.224829 | IAN LONG | ADDRESS REDACTED | | | BTC 0.0000160261277893 72<br>USDC 26.16460056333S8 | BTC 0.107735434937 23<br>USDC 0.62922698440370 2 | | |
| 3.1.224830 | IAN LORENZ MANANSALA | ADDRESS REDACTED | | | BTC 0.0000000972756028 47<br>USDT ERC20 0.0010480969251963S | | | |
| 3.1.224831 | IAN LOW | ADDRESS REDACTED | | | UNI 1.79932264549997 | | | |
| 3.1.224832 | IAN LOWE | ADDRESS REDACTED | | | ADA 131.58831705923S<br>BTC 0.0596089964608797<br>ETH 8.61247433354428<br>LINK 12.86958479877776<br>SNX 20.149814340166 7 | | | |
| 3.1.224833 | IAN LUIS OROZCO ALVAREZ | ADDRESS REDACTED | | | CEL 0.00030639022643153 1<br>XLM 0.010809323275436 3 | | | |
| 3.1.224834 | IAN LUTHER | ADDRESS REDACTED | | | BTC 0.3726793863491 04 | | | |
| 3.1.224835 | IAN M MARKIND | ADDRESS REDACTED | | Yes | AAVE 0.000104524536581233<br>BAT 0.00298831924509223<br>BTC 0.00000845406149742 6<br>COMP 0.000462080540349206<br>ETC 0.0003200431065466426<br>ETH 1.488551565320311<br>GUSD 0.04811293916494 79<br>LTC 0.0001702436650597 38<br>MATIC 0.84346581329733<br>MCDAI 0.27369801283088 9<br>PAXG 0.0004244775466111 32<br>SNX 0.0629346270314783<br>UNI 0.0007484620391879 37<br>USDC 0.01038434446497S205<br>ZEC 0.081103813021680 6 | BTC 0.0241256 9<br>BTC 0.00000037515352439 4<br>ETC 0.583128500354269<br>ETH 0.0000005624249619<br>GUSD 25.0566078220 77<br>MATIC 0.019746523800987 7<br>USDC 66.982051086439 33 | | BTC 0.196961230016 33 |
| 3.1.224836 | IAN M TURNBULL | ADDRESS REDACTED | | | BTC 0.000001466076218065<br>USDC 0.045724286373730 9 | | | |
| 3.1.224837 | IAN MAC GABHANN | ADDRESS REDACTED | | Yes | ADA 408.502180627441<br>AVAX 5.350486426767B6<br>BTC 0.0800772601068376<br>CEL 30.153389700843<br>DOT 6.065771066548 44<br>ETH 0.300128107972942824<br>SOL 6.630162464565 01<br>USDC 717.948344029777 | | | BTC 0.0710587731853075 |
| 3.1.224838 | IAN MACAUSLAN | ADDRESS REDACTED | | | BTC 0.000121438744483822<br>DOT 0.083839648072984 4<br>ETH 1.900774570650097<br>MATIC 648.96578917708<br>SOL 47.8388780863295<br>UMA 0.00886766732831645<br>USDC 143.211600589099 | USDC 227.03 | | |
| 3.1.224839 | IAN MACFARLANE | ADDRESS REDACTED | | | BTC 0.00484212 8<br>CEL 37.3491240247644<br>ETH 0.03531984<br>XLM 214.7632476 | | | |
| 3.1.224840 | IAN MACGREGOR | ADDRESS REDACTED | | | CEL 1.052960380529S1<br>SGB 0.4854725961398 6<br>USDC 0.0581843751883 73<br>XRP 3.26454256838437 | | | |
| 3.1.224841 | IAN MACKEN | ADDRESS REDACTED | | | AAVE 0.000531361775471 77<br>BAT 0.090226116860887 9<br>BTC 0.0008419217928547 2<br>CEL 6774.07897376214<br>DASH 0.020027475221895 66<br>EOS 0.2219582800306 65<br>ETH 0.0260366603094225<br>KNC 0.0087554270706737<br>LINK 1256.187833046 74<br>MANA 0.1523 0.63002453 6<br>OMG 0.0274137131788524<br>SGB 0.0865021078674759<br>SNX 78.545424737714 2<br>USDC 246.551855870887<br>XLM 0.620999935032512<br>XRP 0.565844352357135<br>ZRX 0.509282398735152 | BTC 0.00000022398720 24 | | |
| 3.1.224842 | IAN MACLEAN | ADDRESS REDACTED | | | ADA 0.2609566973420 43<br>BNB 0.0014219064834466<br>BTC 0.0000058568101400 9<br>ETH 0.0007889120963115 2<br>USDC 0.590752331885 49 | | | |
| 3.1.224843 | IAN MACOMBER | ADDRESS REDACTED | | | AVAX 10.919759467791 3<br>BTC 0.491537658796784<br>DOGE 975.932644795661<br>ETH 5.027822103567 88<br>MATIC 1180.2268778413 5<br>OMG 80.7483155961968<br>SUSHI 35.8706271109 62<br>XLM 3840.79191509902 | SOL 28.832 | | |
| 3.1.224844 | IAN MACPHEE | ADDRESS REDACTED | | | MATIC 614.524690732139 | MATIC 27.58206007648 5 | | |
| 3.1.224845 | IAN MACPHERSON | ADDRESS REDACTED | | | AVAX 0.016958528349S692<br>BTC 0.0000004825463041 19<br>CEL 784.489147870126<br>ETH 0.00000215741276199<br>MATIC 0.346042021661801 | | | |
| 3.1.224846 | IAN MAGAMBO | ADDRESS REDACTED | | | BTC 0.00235195035572753<br>CEL 118.691688752642<br>SNX 86.4490846008476 | | | |
| 3.1.224847 | IAN MAINS | ADDRESS REDACTED | | | BCH 0.000017163669284465<br>CEL 0.0004146012558939 33<br>ETH 0.00006391143330204<br>OMG 0.006974205448210 6 | | | |
| 3.1.224848 | IAN MAJOR | ADDRESS REDACTED | | | BTC 0.000134641463210277<br>ETH 1.438489392681S2<br>SGB 744.870105269563<br>XRP 2.791963087460 49 | BTC 0.00000000342781810 8 | | |
| 3.1.224849 | IAN MALEY | ADDRESS REDACTED | | | ETH 0.002545973668452 72 | | | |
| 3.1.224850 | IAN MALONE | ADDRESS REDACTED | | | CEL 1.15166204080121<br>ETH 0.00181324304841974<br>LTC 0.01846976589B432 | | | |
| 3.1.224851 | IAN MALONEY | ADDRESS REDACTED | | | BAT 0.0117541468513169<br>BTC 0.00001403593617S224<br>DOT 0.0301627959598593<br>ETH 0.00070070810122054S1<br>SGB 934.91570373329<br>USDC 0.17324086910708<br>XLM 0.48233416787640S<br>XRP 7.75923946509757 | | | |
| 3.1.224852 | IAN MANNING | ADDRESS REDACTED | | | CEL 149.007170143209<br>ETH 0.011216233<br>LINK 337.081173499827<br>MATIC 2301.45692866191 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224853 | IAN MANNING | ADDRESS REDACTED | | | AAVE 0.0004616153024506696<br>BNB 0.000100419559949706<br>BTC 0.000000032905804269<br>BUSD 0.6479136670033385<br>CEL 0.0266132335503501<br>DOT 0.028104396594387<br>ETH 0.000719527175574812<br>LUNC 0.00004918868017597<br>MATIC 2.1404020914146B<br>USDC 0.003946270195687 | | | |
| 3.1.224854 | IAN MANSFIELD | ADDRESS REDACTED | | | BTC 3.552781702368690.05<br>ETH 0.00025900234420646b | | | |
| 3.1.224855 | IAN MANSUR | ADDRESS REDACTED | | | CEL 1.063612599c752 | | | |
| 3.1.224856 | IAN MANYARA | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.224857 | IAN MARCA SAUQUET | ADDRESS REDACTED | | | BTC 0.0012026091868532<br>CEL 0.8007755796322214<br>ETH 0.8116613029004435 | | | |
| 3.1.224858 | IAN MARGETTS | ADDRESS REDACTED | | | BTC 0.000000851150377671<br>ETH 0.000011606055849774<br>LTC 0.000053387590530252<br>XLM 0.32114293438118 | | | |
| 3.1.224859 | IAN MARQUEZ | ADDRESS REDACTED | | | BAT 0.0122283941422936<br>BTC 0.0000004111759007547<br>CEL 0.0337664512734318<br>ETH 0.00001373232969411<br>LINK 0.0037327102436123S<br>MATIC 0.14764867550B49<br>SGB 0.044041545605160b<br>SNX 0.014895147608B278<br>USDC 2.863672560B6B206<br>XLM 8.173059842492183<br>XRP 0.2880928936710041 | | | |
| 3.1.224860 | IAN MARSHALL | ADDRESS REDACTED | | | BCH 4.204421762b043<br>BTC 0.0011233037115753A<br>ETH 0.0110466593593886<br>CEL 10.518865073691A<br>MATIC 63.49187297634A7<br>USDC 166.39354391909b | USDC 101252.951710057 | | |
| 3.1.224861 | IAN MARTIN | ADDRESS REDACTED | | | BTC 0.104186076320854<br>DOT 11.750742184318<br>ETH 2.120413207172S4<br>USDC 1102.28953026775 | BTC 0.02421382 | | |
| 3.1.224862 | IAN MARTIN | ADDRESS REDACTED | | Yes | BTC 0.001331754300282S2<br>ETH 1.6858802728683 | | | ETH 26.27516668308B6 |
| 3.1.224863 | IAN MARTIN | ADDRESS REDACTED | | | ADA 196496.676701<br>BNB 538.10771993<br>BTC 0.715504769527775<br>CEL 8881.89365509654 | | | |
| 3.1.224864 | IAN MASLEN | ADDRESS REDACTED | | | ADA 247.71691173717S<br>BTC 0.10865610610278t<br>CEL 7.65768525700653<br>DOT 9.598037683217S7<br>ETH 0.17150388349953<br>TUSD 372.393630054477<br>USDT ERC20 732.54490083308 | BTC 0.00051161440750237B | | |
| 3.1.224865 | IAN MASON | ADDRESS REDACTED | | | BTC 0.011882933627119<br>CEL 577.3525B036645<br>MCDAI 40<br>USDC 0.003923 | | | |
| 3.1.224866 | IAN MATTHEW SULLIVAN | ADDRESS REDACTED | | | GUSD 8156.2364591900Z | | | |
| 3.1.224867 | IAN MATTHEW TAYLOR | ADDRESS REDACTED | | | BTC 0.0633972912978908<br>CEL 46.90741441457B1 | | | |
| 3.1.224868 | IAN MAX | ADDRESS REDACTED | | | ETH 0.140523709287679 | | | |
| 3.1.224869 | IAN MAZZONE | ADDRESS REDACTED | | | BTC 0.1557259801355502<br>LTC 1.6061808256424S<br>CEL 0.00146459407247985<br>DOT 0.00105765661967B7<br>ETH 0.0000854188453330S6<br>MANA 0.0255543475987B19<br>MATIC 0.00270598655109138<br>PAX 0.015719565023137<br>PAXG 0.00042879969389334S<br>SNX 0.00059317587151638t<br>USDC 0.127642179376195 | | | |
| 3.1.224870 | IAN MCALLISTER | ADDRESS REDACTED | | | BTC 0.000233935823894287<br>ETH 0.0000957333645656616 | BTC 0.209007644883977 | | |
| 3.1.224871 | IAN MCARTOR | ADDRESS REDACTED | | | ETH 2.021561288126S5<br>USDC 10505.1939674808 | | | |
| 3.1.224872 | IAN MCCALLUM | ADDRESS REDACTED | | | BTC 0.13253430B781381 | | | |
| 3.1.224873 | IAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.03529941147890D4<br>ETH 4.984589085729Z7<br>MATIC 1546.2970876458S3 | ADA 3075.7 | | BTC 0.00920834971525207 |
| 3.1.224874 | IAN MCCAUL | ADDRESS REDACTED | | | BTC 0.000000602126410083<br>ETH 0.0001405358614602D2<br>LINK 0.0834568364298Z7<br>USDC 0.904022923001133 | | BTC 0.00000000087288611142<br>USDC 6.5B | |
| 3.1.224875 | IAN MCCLINTOCK | ADDRESS REDACTED | | | BTC 0.0973076116046572<br>DOT 0.00001026948864924<br>MATIC 0.0001388764885785D5 | | DOT 0.000000000091139332 | |
| 3.1.224876 | IAN MCCORMICK | ADDRESS REDACTED | | | MATIC 1119.25044650225<br>USDT ERC20 2.733950024775D6 | | | |
| 3.1.224877 | IAN MCCULLOCH | ADDRESS REDACTED | | | BTC 0.000246189232575702<br>CEL 1.336882891904B<br>ETH 0.00242067931380487<br>SNX 0.308847854370597<br>USDC 666.0068318865B4 | | | |
| 3.1.224878 | IAN MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.058356996402693Z<br>ETH 0.627056228244<br>LINK 11.5627436303281<br>SNX 11.5206634070086 | | | |
| 3.1.224879 | IAN MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.02113173383162064<br>CEL 14.5086044446847 | | | |
| 3.1.224880 | IAN MCDICKEN | ADDRESS REDACTED | | | LINK 0.00870437404515004 | | | |
| 3.1.224881 | IAN MCDONALD | ADDRESS REDACTED | | | BTC 0.0008581929173549D6<br>LTC 0.0028456830488734<br>MATIC 1.6891854170S413<br>SNX 12.7292892561479<br>XLM 0.5059436555114159 | | | |
| 3.1.224882 | IAN MCDONNELL | ADDRESS REDACTED | | | MATIC 181.25036298619 | | | |
| 3.1.224883 | IAN MCDONNELL | ADDRESS REDACTED | | | ADA 377.3669153111139<br>BTC 0.1868195850670D9<br>CEL 113.95936974915b<br>ETH 0.99661269858353<br>MATIC 92.2579166164976<br>USDC 11320.131448624A | | | |
| 3.1.224884 | IAN MCDONOUGH | ADDRESS REDACTED | | | BTC 0.074010B21211641 | | | |
| 3.1.224885 | IAN MCGETTIGAN | ADDRESS REDACTED | | | ADA 0.0000095348B372D01<br>BNB 2.19369411836992<br>BTC 1.02210692508506<br>CEL 12483.1231560048<br>ETH 23.8814731141218<br>LINK 422.600014B0707B<br>LTC 16.1153815055266<br>LUNC 88.35176412414B<br>MATIC 30154.8656482453<br>SNX 344.61791052749<br>TGBP 12022.0962621248<br>USDT ERC20 1.34198279943059<br>XLM 0.73794 | | | |
| 3.1.224886 | IAN MCGINN | ADDRESS REDACTED | | | BTC 0.8031220922535b6<br>ETH 0.419289762563034<br>USDC 11.25939224789A2 | | | |
| 3.1.224887 | IAN MCGRATH | ADDRESS REDACTED | | | BTC 0.0010336470440177<br>ETH 0.0116422917798764<br>MCDAI 10.528949450749S<br>USDT ERC20 96.398836858091I<br>XLM 20.880724560092B | | | |
| 3.1.224888 | IAN MCGUINN | ADDRESS REDACTED | | | ETH 0.00000098384046845<br>USDC 0.0148914039932368 | | BTC 0.00000000250967084B<br>USDC 0.000532305723938851 | |
| 3.1.224889 | IAN MCGUINNESS | ADDRESS REDACTED | | | ADA 5097.37994247466<br>BTC 0.1289596553332239<br>DOT 103.344002837501<br>ETH 5.32543531845712 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224890 | IAN MCGUINNESS | ADDRESS REDACTED | | | ADA 1033.5643977066<br>BTC 0.00026479578354961R<br>BUSD 38.638291293842R<br>ETH 0.00273884273282537<br>OMG 43.52660045409<br>USDC 35.615647983168I<br>USDT ERC20 34.956120258689T<br>XLM 4373.35168618717<br>KRP 0.00000466576388616 | BTC 0.0000000025658789061<br>ETH 6.54102378924236 | | |
| 3.1.224891 | IAN MCKAY | ADDRESS REDACTED | | | BTC 0.93584251962793<br>KRP 43.80804529760238 | | | |
| 3.1.224892 | IAN MCKINNEY | ADDRESS REDACTED | | | BTC 0.054423151593297R<br>MATIC 509.155000522283 | | | |
| 3.1.224893 | IAN MCLAREN | ADDRESS REDACTED | | | ETH 14.135247337013561R | | | |
| 3.1.224894 | IAN MCLEAN | ADDRESS REDACTED | | | BTC 0.12590774471265G<br>ETH 0.42134538992507R<br>LINK 13.81775024946144<br>MATIC 844.25738448659<br>UNI 14.2478533060216<br>XLM 2341.44105207939 | | | |
| 3.1.224895 | IAN MCLEOD | ADDRESS REDACTED | | Yes | BTC 2.233973206957792<br>CEL 197.795334551942<br>ETH 63.41757741000838<br>LINK 1.1066020061653I<br>SNX 272.972710358876<br>USDC 150588.802302159<br>XLM 2561.441052079R | | | BTC 2.40783992680166<br>LINK 10042.67515087745 |
| 3.1.224896 | IAN MCMAHON | ADDRESS REDACTED | | | ETH 0.05914066641029I61 | | | |
| 3.1.224897 | IAN MCMULLAN | ADDRESS REDACTED | | | CEL 89.82832482913<br>COMP 0.05028768 | | | |
| 3.1.224898 | IAN MCMURRAY | ADDRESS REDACTED | | | CEL 362.90762893968<br>DASH 2.12143578879<br>LTC 16.78671895<br>SGB 207.160188989781<br>USDC 375.946153801<br>XLM 3619.41546153846<br>KRP 1371.013825213 | | | |
| 3.1.224899 | IAN MCNAMARA | ADDRESS REDACTED | | | BTC 0.00000200968429522<br>MCOIN 0.2331015576602I2 | | | |
| 3.1.224900 | IAN MCNAMARA | ADDRESS REDACTED | | | BTC 0.0015127435583889<br>USDC 30.015804571059R | | | |
| 3.1.224901 | IAN MCQUADE | ADDRESS REDACTED | | | BTC 0.00128128423529702<br>USDC 5127.446075348R5 | | | |
| 3.1.224902 | IAN MCVEIGHTY | ADDRESS REDACTED | | | BTC 0.11174629728506I<br>ETH 0.37850470566939 | | | |
| 3.1.224903 | IAN MDHOK | ADDRESS REDACTED | | | ETH 0.00309529502890804<br>USDC 23.716567732958 | ETH 2.058817768322R<br>USDC 13254.6313082161 | | |
| 3.1.224904 | IAN MELNICK | ADDRESS REDACTED | | | BTC 0.013471720823085 | | | |
| 3.1.224905 | IAN MENSAH-STAPLETON | ADDRESS REDACTED | | | CEL 8.588780683778I5<br>SNX 26.38032461<br>USDT ERC20 378.292210924161 | | | |
| 3.1.224906 | IAN MERRELL | ADDRESS REDACTED | | | ADA 0.107829074310558<br>BTC 0.0483183140773379<br>CEL 59.278818610702R4<br>DOT 58.332709984<br>USDC 227.363137<br>XLM 378.795710R | | | |
| 3.1.224907 | IAN MERRILL | ADDRESS REDACTED | | | ZEC 0.98997888<br>BTC 0.00000258301467085<br>ETH 0.00133286230014593<br>MATIC 6.907936397003S2<br>SNX 0.2558668301218991<br>USDC 3.226161603476T | USDC 0.0000000308578378413 | | |
| 3.1.224908 | IAN MERRISS | ADDRESS REDACTED | | | ETH 0.00012021817039A162<br>MATIC 0.09361007064951S1 | | | |
| 3.1.224909 | IAN METCALFE | ADDRESS REDACTED | | | BTC 0.00229710459164183<br>CEL 2.0698792512325<br>USDT ERC20 489.015455506947 | | | |
| 3.1.224910 | IAN METZ | ADDRESS REDACTED | | | USDC 532.323879139151 | | | |
| 3.1.224911 | IAN MICHAEL BRUH | ADDRESS REDACTED | | | BTC 0.0013878770016635<br>ETH 0.0016886890452348S<br>USDC 427.9125459030I64 | | | |
| 3.1.224912 | IAN MICHAEL ENRIQUEZ | ADDRESS REDACTED | | | CEL 0.0057133824298043I4<br>USDT ERC20 0.8207480814379S8 | | | |
| 3.1.224913 | IAN MICHAEL HANNON | ADDRESS REDACTED | | | AVAX 0.01659743659613904<br>BTC 0.00008936222279806I2<br>DOT 0.0733176206700013<br>ETH 0.00070732482112551<br>MATIC 0.1265330541603R8<br>USDC 4.91333134923774 | AVAX 1.3141007526497I7<br>BTC 0.00000000310335758<br>DOT 0.0000000000418333012<br>USDC 0.00000008963534076I3 | | |
| 3.1.224914 | IAN MICHAEL O'CONNOR | ADDRESS REDACTED | | | BTC 0.0029564077177I3<br>ETH 0.000700816220168I3<br>USDC 1.7586732042019 | | | |
| 3.1.224915 | IAN MICHAEL PEUSE | ADDRESS REDACTED | | | LTC 3.7199187193842I | | | |
| 3.1.224916 | IAN MILITONI | ADDRESS REDACTED | | | CEL 84.1935262778098<br>ETH 0.00114037163001036<br>LTC 3.4558592R<br>SNX 17.917514<br>USDC 26.31520218841R1 | | | |
| 3.1.224917 | IAN MILLER | ADDRESS REDACTED | | | CEL 35.99703754806S9<br>ETH 0.00002185225659300S<br>SNX 0.06398083709S8365<br>USDC 4445.98946805169 | | | |
| 3.1.224918 | IAN MILLER | ADDRESS REDACTED | | | BTC 0.000000000211400745I<br>CEL 2.36744070860367<br>XLM 22.610543465700Z<br>KRP 0.788864638067739 | | | |
| 3.1.224919 | IAN MILLER | ADDRESS REDACTED | | | BTC 0.01903321646855I99<br>CEL 36.891769637308<br>ETH 0.32554237487005R | | | |
| 3.1.224920 | IAN MILLMAN | ADDRESS REDACTED | | | BTC 0.000001859004666783<br>MATIC 595.78.387545999S3 | BTC 0.001158831979896I31 | | |
| 3.1.224921 | IAN MILMINE | ADDRESS REDACTED | | | BTC 0.00001906031051652<br>CEL 122.55162878156<br>DOT 0.000000000067360581<br>USDC 19.55434005889I19<br>XLM 1.59402216086947<br>KRP 0.37617914541966R | | | |
| 3.1.224922 | IAN MITCHEL SHELTON | ADDRESS REDACTED | | | BTC 0.0010784789176263I4<br>MATIC 6.826391010066647<br>USDC 20506.9777801801 | | | |
| 3.1.224923 | IAN MITCHINSON | ADDRESS REDACTED | | | BTC 0.000281992897744981<br>CEL 5.48445739159434<br>SOL 0.0214174627681344 | | | |
| 3.1.224924 | IAN MIZGALA | ADDRESS REDACTED | | | BCH 0.03514806<br>CEL 12.987638530336I<br>EOS 3.5679<br>ETH 0.09201450179764S1<br>LTC 0.26731103<br>PAXG 0.024339241178<br>USDC 271.937553 | | | |
| 3.1.224925 | IAN MIZRAHI BEHAR | ADDRESS REDACTED | | | BTC 0.022153279214585I4<br>CEL 394.396793561968<br>ETH 6.97285205892396 | | | |
| 3.1.224926 | IAN MOELLER | ADDRESS REDACTED | | | BTC 0.039311043632253I<br>ETH 1.74600655980939 | | | |
| 3.1.224927 | IAN MONTEIRO | ADDRESS REDACTED | | | USDC 195.172712966077<br>CEL 18.1386073383224<br>ETH 0.15305312 | | | |
| 3.1.224928 | IAN MOONEY | ADDRESS REDACTED | | | CEL 0.14769250548371 | | | |
| 3.1.224929 | IAN MOORE | ADDRESS REDACTED | | | BTC 1.0777851615290R<br>DOT 120.3558893049Z8<br>ETH 16.487317218263<br>LUNC 50.517782455762<br>MATIC 8384.11566942864 | | | |
| 3.1.224930 | IAN MOORE | ADDRESS REDACTED | | | ETH 0.00491528855403948<br>LINK 0.042591739556696 | ETH 4.149750311615518<br>LINK 100.147149441S | | |
| 3.1.224931 | IAN MOOSER | ADDRESS REDACTED | | | AVAX 0.007913761732902I4<br>BTC 0.401646033984033<br>CEL 2.70086242942832<br>DOT 37.51161518476J<br>ETH 3.590257648I122 | AVAX 0.0000001394616328R<br>ETH 0.00000036351387639I1 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224932 | IAN MORGAN | ADDRESS REDACTED | | | MCDAI 30<br>USDC 8.461426899942811 | | | |
| 3.1.224933 | IAN MORGAN | ADDRESS REDACTED | | | BTC 0.000000000587943605<br>CEL 31.91324231903 | | | |
| 3.1.224934 | IAN MORRIS | ADDRESS REDACTED | | | BTC 0.315401337784737<br>CEL 154.9790459921771 | | | |
| 3.1.224935 | IAN MORRIS | ADDRESS REDACTED | | | BTC 0.0001342523992000391 | BTC 0.0801659238393127 | | |
| 3.1.224936 | IAN MORTON | ADDRESS REDACTED | | | CEL 0.08392587113484604<br>USDC 0.22723411291281 | | | |
| 3.1.224937 | IAN MOSS | ADDRESS REDACTED | | | AAVE 0.417911123395358<br>CEL 61.3134649713087<br>ETH 0.007831836002828427<br>LINK 0.4207632162238836<br>LTC 0.003789564173213509<br>SNX 0.08113886515660017<br>TGBP 5<br>XLM 1.1750913739671013<br>XRP 115.7212162422472 | | | |
| 3.1.224938 | IAN MOULDEN | ADDRESS REDACTED | | | BTC 0.000332820199073587<br>ETH 0.0007566632757355927<br>LINK 0.019578837562943<br>MATIC 2.1584237116541161 | BTC 0.000000004265711839<br>ETH 0.4814479133863818 | | |
| 3.1.224939 | IAN MOVIUS | ADDRESS REDACTED | | | MATIC 2.0472336467372 | | | |
| 3.1.224940 | IAN MUHLHAUSER | ADDRESS REDACTED | | | BTC 2.1521413751805 | | | |
| 3.1.224941 | IAN MUIR | ADDRESS REDACTED | | | BNB 20.159089643145<br>BTC 2.554156789S4987<br>CEL 351.00476112S706<br>DOT 346.6232723629082<br>ETH 15.513923035481<br>LUNC 10.116266291691<br>MATIC 3623.8112691S1414<br>USDT ERC20 811.2858284445D4<br>XRP 2503.3590141767 | | | |
| 3.1.224942 | IAN MULDER | ADDRESS REDACTED | | | BTC 0.0205051637004667<br>CEL 62.7880751297585<br>ETH 0.22291827529591 | | | |
| 3.1.224943 | IAN MULMAT | ADDRESS REDACTED | | | ETH 0.0010294640797517 | | | |
| 3.1.224944 | IAN MUNDY | ADDRESS REDACTED | | | CEL 0.293831021802391<br>SGB 39.087215158481 | | | |
| 3.1.224945 | IAN MUNRO | ADDRESS REDACTED | | | 1INCH 0.00561030001942133<br>AAVE 500.058536076088<br>ADA 40682.89976785I7<br>AVAX 5048.1818841296S<br>BTC 4.00009138382418<br>CEL 369723.77294412<br>COMP 0.0000108554307774284<br>DASH 0.000000001844261I<br>DOT 6368.2802098S25<br>ETH 242.47157522610B<br>LINK 10004.71621774I7<br>LUNC 356.53043<br>MATIC 30081S.948431379<br>SGB 433.57657732072I4<br>SNX 66400.7268741594<br>SOL 1732.27242747962<br>SUSHI 0.70991589213S144<br>UMA 0.00135200365229777<br>UNI 0.0689459326179821<br>USDC 0.002 | | | |
| 3.1.224946 | IAN MUNRO | ADDRESS REDACTED | | | BTC 0.0000000013141S6773<br>CEL 17.7363324214023<br>DOT 0.0000000000098018S122 | | | |
| 3.1.224947 | IAN MUTABARURA | ADDRESS REDACTED | | Yes | AAVE 0.001393821722466997<br>BTC 0.0000508962525657D6<br>CEL 0.01133230139891S<br>DOT 30.370326935920A<br>ETH 0.306826052152001<br>LINK 0.00637905128016311<br>LUNC 10.3270392630921<br>UNI 19.51886670340G | | | BTC 0.1297717653251I534 |
| 3.1.224948 | IAN MUTIMER | ADDRESS REDACTED | | | BTC 0.001332956932964I9<br>ETH 0.000002410321364099<br>USDC 0.009764287892230B9 | | | |
| 3.1.224949 | IAN MWENDA | ADDRESS REDACTED | | | ADA 38.6460997996041<br>CEL 0.2178499630932348<br>DASH 0.000000909880532604S<br>ETH 0.000003596650555979<br>USDC 0.000000000853704441A | | | |
| 3.1.224950 | IAN MWENDA KIRIANKI | ADDRESS REDACTED | | | BTC 0.0000002260959711219 | | | |
| 3.1.224951 | IAN MYERS | ADDRESS REDACTED | | | BTC 0.0004362115220211553<br>ETH 2.2394161049338D9E-05<br>LINK 0.325704704894541<br>MATIC 1.5613955934B218<br>PAX 46.249637512039<br>USDC 0.29542689505631 | | | |
| 3.1.224952 | IAN MYLENBUSCH | ADDRESS REDACTED | | | ADA 1529.0500689647<br>BTC 0.1238717489778D26<br>ETH 2.5013128643378<br>MANA 3713.461541B3819<br>MATIC 21878.9056264705<br>SOL 17.3099238708369 | | | |
| 3.1.224953 | IAN NAIL | ADDRESS REDACTED | | | BTC 0.00000864481828752 | | | |
| 3.1.224954 | IAN NAPOLI | ADDRESS REDACTED | | | BTC 3.920312084909998-06<br>ETH 0.0005428826187768B7 | BTC 0.0033497872796900S | | |
| 3.1.224955 | IAN NATANAEL SEDE LOBO | ADDRESS REDACTED | | | BTC 0.0012255120313339S<br>USDT ERC20 0.92192449340S811 | | | |
| 3.1.224956 | IAN NEMETH | ADDRESS REDACTED | | | BTC 0.0115491714835835<br>ETH 0.0081451769038363<br>MATIC 35.2016592843823 | | | |
| 3.1.224957 | IAN NEW | ADDRESS REDACTED | | | ADA 92.4343517194648<br>BTC 0.0362169934291368<br>DOT 5.85792025082993<br>ETH 0.3184591423152398<br>LINK 6.72880167926701<br>LTC 0.542286234284475<br>MATIC 54.4235520730269<br>SNX 0.0175136640262I4<br>USDC 0.0000140107426139D7<br>XLM 0.186980083922158 | | | |
| 3.1.224958 | IAN NEWCOMBE | ADDRESS REDACTED | | | ADA 914.54842<br>BTC 0.000000004138369978<br>CEL 90.0238697955081<br>DOT 1.40674532<br>MATIC 16.02565107<br>USDT ERC20 5 | | | |
| 3.1.224959 | IAN NIX | ADDRESS REDACTED | | | ADA 2096.48152038789<br>AVAX 12.386292841805I7<br>DOT 0.06314635861I702I13<br>MATIC 1.62196212041882<br>USDC 0.023613108840427S<br>ZRX 0.1729943261209G | | | |
| 3.1.224960 | IAN NOLAN | ADDRESS REDACTED | | | ADA 67.0727907374762<br>BAT 253.38793586241I<br>BTC 0.00307367227120614<br>CEL 1.1259795701171B<br>DOT 6.66408146913031<br>LINK 4.53349641755593<br>MATIC 80.0429090991656<br>USDC 73.3500S243282<br>XLM 116.0391984411I3<br>XRP 1.982591106541I9<br>XTZ 30.473370866789 | | | |
| 3.1.224961 | IAN NORRIS GIL | ADDRESS REDACTED | | | ADA 1088.01415660B5<br>BTC 0.101267137122065<br>ETH 3.131558845980I73<br>MATIC 1263.8329725D036<br>PAKG 0.00000503438463908I<br>USDC 0.01581699258B0195 | USDC 0.0022913854095086D | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224962 | IAN NORTH | ADDRESS REDACTED | | | BTC 0.00217072549656406<br>CEL 1.35189138862622<br>ETH 0.00447142672704267<br>GUSD 0.0164837280080361<br>LTC 0.0314421865400889<br>MCDAI 0.00645687669217622<br>OMG 0.0718590142397554 | | | |
| 3.1.224963 | IAN NORTHEY | ADDRESS REDACTED | | | ADA 0.000000352987842833<br>BTC 0.10083320122767<br>CEL 130.137276982182<br>ETH 0.577000888870816<br>LTC 0.00000001942791051<br>USDC 932.992865361586<br>USDT ERC20 0.000000497646614515 | | | |
| 3.1.224964 | IAN NORTHMARK | ADDRESS REDACTED | | | BTC 4.11308042168199E-06<br>ETH 0.000013735898500365<br>USDC 0.329124710428837<br>USDT ERC20 4.87914233870488 | | | |
| 3.1.224965 | IAN NORVILLE | ADDRESS REDACTED | | Yes | ADA 731.748211676303<br>AVAX 10.2323981614631<br>BTC 0.12332027922342B<br>ETC 5.17273916082337<br>ETH 14.8816001694366<br>GUSD 1.20784451738311<br>UNI 16.443703910271<br>USDC 318.261467016902 | ETH 2.30738094816371<br>GUSD 845<br>USDC 15.638551 | | BTC 2.83958676450175<br>ETH 19.4735135439961 |
| 3.1.224966 | IAN O CONNELL | ADDRESS REDACTED | | | CEL 0.0470611575954803<br>XRP 0.0663788333985453 | | | |
| 3.1.224967 | IAN OBERG | ADDRESS REDACTED | | | AVAX 0.00137177493509008<br>BTC 0.000001798304174569<br>CEL 8.31775920280407<br>ETH 0.0000001169835543725<br>LINK 824.169200740234<br>MATIC 0.0173195942016481<br>USDT ERC20 0.0219712912338566 | | | |
| 3.1.224968 | IAN OFFORD | ADDRESS REDACTED | | | MATIC 0.596556338277231<br>XLM 0.749478217783696 | | | |
| 3.1.224969 | IAN OGG | ADDRESS REDACTED | | | ETH 0.262453471943018 | | | |
| 3.1.224970 | IAN ORWELL | ADDRESS REDACTED | | | BTC 1.88035591093106<br>CEL 0.122201391603859<br>DASH 1.1664538464295 | | | |
| 3.1.224971 | IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | | | ETH 0.00000203194454506809<br>ETH 2.75251595980419E-05 | BTC 0.0000000026784584911 | | |
| 3.1.224972 | IAN OWENS | ADDRESS REDACTED | | | BTC 0.00000039506391491B<br>COMP 7.51389343493389E-05<br>EOS 0.00376351746690537<br>USDC 33.7034983809722<br>XLM 0.0358045495973463 | | | |
| 3.1.224973 | IAN P MACK | ADDRESS REDACTED | | | BTC 0.000001114842968728<br>COMP 0.0295712094118188<br>ETH 0.237104782346059<br>XLM 36.307629648539 | ETH 1.02044098679704 | | |
| 3.1.224974 | IAN PACANA | ADDRESS REDACTED | | | BTC 0.00061465832397524<br>CEL 69.174221471771<br>MATIC 1466<br>USDC 0.000020338400869107 | | | |
| 3.1.224975 | IAN PADILLA | ADDRESS REDACTED | | | BTC 0.0000048941514054<br>ETH 0.000420467645901645<br>USDC 0.015635946509795 | BTC 0.00000047407471701<br>USDC 0.00284338829436386 | | |
| 3.1.224976 | IAN PALIN | ADDRESS REDACTED | | | ADA 26957.1428599741<br>BTC 0.755438966264638 | | | |
| 3.1.224977 | IAN PANNKUK | ADDRESS REDACTED | | | ADA 0.000106655438479851<br>BCH 0.00277525106649962<br>BTC 0.0205161773629795<br>ETH 0.000000088050135375<br>GUSD 0.0404077047939471<br>MATIC 0.00183508919021983<br>USDC 0.56777193823052Z | BCH 0.000000000669950257<br>BTC 0.000461382303174919 | | |
| 3.1.224978 | IAN PAOLO YSIP | ADDRESS REDACTED | | | ADA 0.0122019215214032<br>BTC 0.0194396764283675<br>USDT ERC20 0.790297565416324 | | | |
| 3.1.224979 | IAN PAQUETTE | ADDRESS REDACTED | | | ADA 1127.38431659359<br>BSV 3.04907784253751<br>BTC 1.928474735211192<br>DOGE 271.800679842645<br>USDC 65.35.3442174285Z | | | |
| 3.1.224980 | IAN PARK | ADDRESS REDACTED | | | ADA 1609.91709B9<br>BTC 0.1630553245345431<br>CEL 383.756459448282<br>ETH 0.96240623376226B<br>USDC 9732.71686608667 | | | |
| 3.1.224981 | IAN PARKER | ADDRESS REDACTED | | | BTC 1.58736117182099E-06<br>CEL 0.11366163595141<br>ETH 0.00037834523630163<br>LINK 0.055332175509529 | BTC 0.0018121237149963B<br>CEL 82.3522510986176 | | |
| 3.1.224982 | IAN PARKINSON | ADDRESS REDACTED | | | BTC 0.000000084165486503<br>LTC 0.00001141124162253 | | | |
| 3.1.224983 | IAN PARR | ADDRESS REDACTED | | | BTC 0.31371023398658879<br>CEL 33.742218434046<br>ETH 0.000318002168003703<br>USDC 0.113515109902321 | | | |
| 3.1.224984 | IAN PATRICK LAPARA | ADDRESS REDACTED | | | BTC 0.00105237717162461 | | | |
| 3.1.224985 | IAN PATRICK ONEILL | ADDRESS REDACTED | | | ADA 23744.0641280369<br>AVAX 6.15779971305408<br>BTC 1.07377334573406<br>CEL 1.31273477771142<br>DOT 35.540357503265I<br>ETH 8.34862344068021<br>GUSD 7402.29403932116<br>LINK 124.099322773974<br>LTC 2.9307230797660d<br>MATIC 1190.31020945199<br>SNX 10.5522668923451<br>SOL 10.6150343566846<br>USDC 0.524877147363967 | | | |
| 3.1.224986 | IAN PAVLETICH | ADDRESS REDACTED | | | BTC 0.000364428873960872<br>DOT 12.8951485344668<br>ETH 0.0034322841080718 | | | |
| 3.1.224987 | IAN PAXTON | ADDRESS REDACTED | | | ADA 0.131919871394422<br>BTC 0.0001485508752515B<br>DOT 0.00152014275341201<br>ETH 0.00089339745926482Z<br>MATIC 0.274686889343679<br>UNI 0.00385465120091d4 | | | |
| 3.1.224988 | IAN PEPPER | ADDRESS REDACTED | | | BTC 1.6932532709400003<br>ETH 31.5538158561506<br>LINK 369.566984037751 | | | |
| 3.1.224989 | IAN PEPPIATT | ADDRESS REDACTED | | | BTC 0.00000015497530042B<br>CEL 1.376141827818<br>ETH 0.000017058633479164<br>LTC 0.00062191590032193I6<br>USDC 29.2940607385797<br>ZRX 42.9327076032475 | | | |
| 3.1.224990 | IAN PERCY | ADDRESS REDACTED | | | MATIC 217.197758382072 | | | |
| 3.1.224991 | IAN PERERA | ADDRESS REDACTED | | | BTC 0.0383977918810194<br>ETH 0.2331938917399S | | | |
| 3.1.224992 | IAN PEREZ | ADDRESS REDACTED | | | BTC 0.0131618913949866<br>USDC 263.599721210165 | | | |
| 3.1.224993 | IAN PETER FARRAR | ADDRESS REDACTED | | | ETH 0.0015569535143501d4 | | | |
| 3.1.224994 | IAN PETERS | ADDRESS REDACTED | | | BTC 0.0267294410905429<br>DOT 8.5987596537205I | | | |
| 3.1.224995 | IAN PETERSON | ADDRESS REDACTED | | | ETH 0.000445735541560566<br>SGB 61.9385580789693<br>XLM 106.059305527015<br>XRP 0.196418979772774 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.224996 | IAN PETROVSKY | ADDRESS REDACTED | | | ADA 0.056370058142647<br>BTC 1.478422889625090.05<br>CEL 53.0603185598232<br>EOS 0.00960898253296343<br>ETH 0.00007748076499074<br>GUSD 0.0714297987404933<br>MATIC 177.0305314406<br>SOL 0.000284342270088912<br>USDC 5038.7305401423<br>XLM 0.03199004157488<br>BTC 0.0000004387676223313 | ETH 0.0558099898256783<br>LUNC 0.00005<br>MATIC 14.651<br>USDC 76.351795<br>XLM 0.26 | | |
| 3.1.224997 | IAN PHILIP HALFORD | ADDRESS REDACTED | | | BTC 0.0000004387676223313 | | | |
| 3.1.224998 | IAN PHILIP JOHNSON | ADDRESS REDACTED | | | BTC 0.0007672830028297 | | | |
| 3.1.224999 | IAN PHILIPS | ADDRESS REDACTED | | | BTC 0.0000061973263409<br>CEL 0.0008687462431153<br>ETH 0.00003545427985611 | | | |
| 3.1.225000 | IAN PICARD | ADDRESS REDACTED | | | BTC 0.0119950214904112<br>USDC 97.3978285429337 | | | |
| 3.1.225001 | IAN PIEPLENBOSCH | ADDRESS REDACTED | | | BNB 2.664369441157593<br>BTC 0.0007889588215720331<br>CEL 0.644304802968794<br>XRP 407.561604942855 | | | |
| 3.1.225002 | IAN PIETZ | ADDRESS REDACTED | | | BTC 0.0233430360646716<br>ETH 0.31237201346845 | | | |
| 3.1.225003 | IAN PITKANEN | ADDRESS REDACTED | | | BTC 0.025803865998484 | | | |
| 3.1.225004 | IAN PLACE | ADDRESS REDACTED | | | BTC 0.0000564940067610064<br>SNX 0.0757129757015171<br>USDC 0.02806199784096283<br>ZRX 0.60546214906033 | | | |
| 3.1.225005 | IAN PLETZER | ADDRESS REDACTED | | | AVAX 0.624027097552018<br>BTC 0.0277374392034005<br>CEL 200.634886004918<br>ETH 0.8<br>SGB 10.651256562295<br>XRP 356.57 | | | |
| 3.1.225006 | IAN PLUMMER | ADDRESS REDACTED | | | CEL 0.134285706699066 | | | |
| 3.1.225007 | IAN POKRANDT | ADDRESS REDACTED | | | BTC 0.0000079403626931<br>USDC 51.62650533988238 | | USDC 184.33 | |
| 3.1.225008 | IAN POLKINGHORNE | ADDRESS REDACTED | | | CEL 47.2026571131249<br>USDC 517.638153787202 | | | |
| 3.1.225009 | IAN POORAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.225010 | IAN POTDEVIN | ADDRESS REDACTED | | | BTC 0.0423500935871115<br>CEL 6.437156516647571<br>ETH 1.25460657298135<br>MCDAI 30 | | | |
| 3.1.225011 | IAN PRICE | ADDRESS REDACTED | | | BTC 0.15417962795384<br>ETH 0.475182104556772 | | | |
| 3.1.225012 | IAN PURCHASE | ADDRESS REDACTED | | | BTC 0.156841032674662<br>CEL 0.0002654853967598859<br>ETH 5.16045971491219 | | | |
| 3.1.225013 | IAN QUINN | ADDRESS REDACTED | | | ADA 7184.031050047791<br>BTC 0.182659734158981<br>CEL 0.01749046922010498<br>DOT 0.00113518569561191<br>ETH 0.000201322727400208<br>USDC 0.198473441159954<br>USDT ERC20 0.01139914012778332 | | | |
| 3.1.225014 | IAN QUINN | ADDRESS REDACTED | | | BAT 0.0137180706062517<br>LTC 0.005002463597944665<br>XLM 14.230966839703<br>2RX 0.00763138721351048 | | | |
| 3.1.225015 | IAN QUINTO | ADDRESS REDACTED | | | BTC 0.00000288415492074<br>PAXG 0.00034086169564762 | | | |
| 3.1.225016 | IAN QUIRK | ADDRESS REDACTED | | | BTC 0.25773437777194<br>ETH 4.62540377541867 | | | |
| 3.1.225017 | IAN QUIROGA | ADDRESS REDACTED | | | BTC 0.026201568279798<br>ETH 0.286368746062095<br>LINK 1031.6346287405 | | | |
| 3.1.225018 | IAN RAMSDEN | ADDRESS REDACTED | | | BTC 0.0114888324542575<br>CEL 0.00142301708160619<br>XLM 0.0000006381264980 | | | |
| 3.1.225019 | IAN RANDALL | ADDRESS REDACTED | | | CEL 1.1497031082167S | | | |
| 3.1.225020 | IAN RAPSON | ADDRESS REDACTED | | | MATIC 1407.014190418.84<br>USDC 2997.7705344051 | BTC 0.0018891539632275 | | |
| 3.1.225021 | IAN RECKER | ADDRESS REDACTED | | | BTC 0.0000181830914816593<br>CEL 1.09945500998105 | | | |
| 3.1.225022 | IAN REDSHAW | ADDRESS REDACTED | | | BTC 0.0000004084261363624<br>CEL 16.7121409638336<br>SGB 302.090943200535<br>XRP 1960.3049798378S | | | |
| 3.1.225023 | IAN REHAG | ADDRESS REDACTED | | | BCH 0.00073508645098263.6<br>BTC 0.00319231708314813<br>CEL 1.140794512440176<br>DASH 0.0048365094167450.6<br>ETH 0.00148671403171138<br>LTC 0.00373988237222399<br>OMG 0.0399303191898323<br>SGB 75.793896804808.4<br>USDC 451.8444168441304<br>XLM 2202.83687600785<br>XRP 510.633661533765<br>ZRX 0.2896393509595541 | | | |
| 3.1.225024 | IAN RENNICK | ADDRESS REDACTED | | | ADA 1297.3607948793<br>AVAX 11.1546649863473<br>BTC 0.00605143774213.15<br>ETH 2.01642781546117<br>LINK 296.790051557142 | | | |
| 3.1.225025 | IAN REVEREZA | ADDRESS REDACTED | | | BAT 70.706170617792<br>BCH 0.00006749861382164.3<br>BTC 0.103912946899573<br>CEL 1.151168527538.98<br>EOS 1.760845184255.7<br>ETH 0.956453843300976<br>KNC 3.21130574446493<br>LINK 4.7847132383113.12<br>LTC 2.899867129927.56<br>MCDAI 6.78737366711.1<br>SGB 21.108910080702.7<br>TUSD 69.7631623476.79<br>USDC 0.0000062974925971721<br>USDT ERC20 7.119163055329904<br>XLM 168.571042783087<br>XRP 138.08159781474.3<br>ZRX 134.41186017420.77 | | | |
| 3.1.225026 | IAN REYES | ADDRESS REDACTED | | | BTC 6.862113399458890.06<br>MCDAI 31.8526905940491 | | | |
| 3.1.225027 | IAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00114450582357.39<br>CEL 59.620585235777.6<br>ETH 0.856220532743 | | | |
| 3.1.225028 | IAN RICHARD TALLY | ADDRESS REDACTED | | | ADA 695.666922350614<br>AVAX 41.3846444070534<br>BTC 0.328231168110.83<br>CEL 47.4989987679548<br>DOT 81.5020959606416<br>ETH 2.920762893040.51<br>MATIC 2247.676285286.5<br>SOL 7.448840236923182<br>USDC 3549.481338897.28 | | | |
| 3.1.225029 | IAN RILEY | ADDRESS REDACTED | | | BTC 0.023994671413505.7<br>CEL 1.116501244444.76<br>ETH 0.2247388913462.8 | | | |
| 3.1.225030 | IAN RIPPEY | ADDRESS REDACTED | | | BTC 0.0000152 | | | |
| 3.1.225031 | IAN ROA | ADDRESS REDACTED | | | CEL 33.2568255671119<br>BTC 0.00000701026316325.9 | | | |
| 3.1.225032 | IAN ROBBINS | ADDRESS REDACTED | | | CEL 0.176082754959355 | | | |
| 3.1.225033 | IAN ROBERT KOBES | ADDRESS REDACTED | | | USDT ERC20 20.769498917449 | | | |
| 3.1.225034 | IAN ROBERTS | ADDRESS REDACTED | | | ETH 1.50712843534090.05<br>CEL 1.535742752815.81 | | | |
| 3.1.225035 | IAN ROBERTS | ADDRESS REDACTED | | | ETH 0.143275836816492<br>BTC 0.0020880317940435.7<br>CEL 75.298240014S023<br>DOT 16.829929302918.7<br>XLM 441.674967267196<br>XRP 0.00000016062702329 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225036 | IAN ROBINS | ADDRESS REDACTED | | | BTC 0.0000074019219945513<br>USDT ERC20 0.8648099831391 | | | |
| 3.1.225037 | IAN ROBINSON | ADDRESS REDACTED | | | BTC 0.172880426523647<br>DOT 26.6006732515115<br>ETH 0.9896745718628<br>LINK 33.7587649084215<br>XRP 927.874287766453 | | | |
| 3.1.225038 | IAN ROBINSON | ADDRESS REDACTED | | | BTC 0.415593354112462 | | | |
| 3.1.225039 | IAN ROBINSON | ADDRESS REDACTED | | | BTC 0.0008663843846558269<br>ETH 0.00000347590439018<br>USDC 0.3158579645788774<br>USDT ERC20 0.16840249792102 | | | |
| 3.1.225040 | IAN ROCHE | ADDRESS REDACTED | | | CEL 1.0097694149498<br>DASH 0.00000786096307551<br>ETH 0.000421249994064088 | | | |
| 3.1.225041 | IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | | | ADA 412.40004711746<br>BTC 0.00872148010530457<br>DOGE 10040.2311022181<br>DOT 43.6863094133413<br>ETH 0.35798342455464<br>LINK 20.108152638846<br>LTC 4.42749374221412<br>UNI 35.8801209774497<br>USDC 0.553182400925905 | | | |
| 3.1.225042 | IAN ROONEY | ADDRESS REDACTED | | | BCH 0.000000524343373699<br>BTC 0.00000020930314662<br>DASH 0.00000092511291448<br>DOT 0.00000018395537536<br>XLM 1.30977271448337<br>ZEC 0.00000023785748727 | | | |
| 3.1.225043 | IAN ROSALES | ADDRESS REDACTED | | | BTC 0.0208606797866096<br>LTC 2.91964381225111<br>XLM 261.9225522470b7 | | | |
| 3.1.225044 | IAN ROSEAN | ADDRESS REDACTED | | | BTC 7.3072100197499bE-07<br>ETH 0.00000480780868345 | | | |
| 3.1.225045 | IAN ROSS | ADDRESS REDACTED | | | BTC 0.00007638159988099<br>LINK 104.34024296875 | | | |
| 3.1.225046 | IAN ROSS SAMOLCZYK | ADDRESS REDACTED | | | BNB 12.66099410566b38<br>BTC 0.04357268075131<br>CEL 0.0334215103219585<br>SGB 164.156130854826 | | | |
| 3.1.225047 | IAN ROTH | ADDRESS REDACTED | | | BTC 0.00000971208054315z<br>CEL 0.50107553902435<br>XRP 0.00000668955291293 | | | |
| 3.1.225048 | IAN ROWAN-LEGG | ADDRESS REDACTED | | | BTC 0.000141300079241B3<br>CEL 0.0400087063273686<br>DOT 99.27801727206294<br>ETH 0.00000084238179B783<br>MATIC 2.9096642604422<br>UNI 0.00173965407271892<br>USDT ERC20 3.8124112016291b9 | | | |
| 3.1.225049 | IAN RUBIONO-BOND | ADDRESS REDACTED | | | BTC 0.056349750767880T | BTC 0.0150094212454698 | | |
| 3.1.225050 | IAN RUIZ | ADDRESS REDACTED | | | ETH 0.00000907413766919 | | | |
| 3.1.225051 | IAN RUMELIOTE | ADDRESS REDACTED | | | BTC 0.0000167057302936a | | | |
| 3.1.225052 | IAN RUMMLER | ADDRESS REDACTED | | | BTC 0.00001097521053853b8<br>ETH 0.0000197521053853b8<br>BTC 0.0648114931131753<br>CEL 194.731429280609<br>ETH 0.5309764<br>LTC 0.62551484<br>MATIC 131.3303674Z | | | |
| 3.1.225053 | IAN RUSH | ADDRESS REDACTED | | | CEL 2.253205425b389<br>MATIC 92.97506 | | | |
| 3.1.225054 | IAN RUSHWORTH | ADDRESS REDACTED | | | BTC 0.11821200677005b<br>CEL 113.55975185414J | | | |
| 3.1.225055 | IAN RUSK | ADDRESS REDACTED | | | 1INCH 1789.16492596719<br>ADA 0.46089751559067<br>BTC 0.000000990624568841<br>DOGE 0.00009078236768S<br>DOT 199.62296127034<br>ETH 0.00050164272793690K4<br>MATIC 2637.55985197871<br>SNX 456.507805213243<br>SUSHI 0.08253506030613T1 | ADA 790.167134342036<br>BTC 0.000000001038473966<br>DOGE 1.2439588090905293 | | |
| 3.1.225056 | IAN RYAN | ADDRESS REDACTED | | | BTC 0.00016557912450365B<br>ETH 0.00388670188722172<br>LINK 0.12574012487911b<br>MCDAI 0.020941111306B437<br>SNX 0.17778799578293 | | | |
| 3.1.225057 | IAN SAMONTE | ADDRESS REDACTED | | | CEL 2.04243063203126 | | | |
| 3.1.225058 | IAN SAMUEL | ADDRESS REDACTED | | | BTC 0.000000009747752672<br>CEL 0.0000744741758408462<br>USDC 0.0000000671296296Z9 | | | |
| 3.1.225059 | IAN SAMUELS | ADDRESS REDACTED | | | CEL 1.07441918257264 | | | |
| 3.1.225060 | IAN SANDERS | ADDRESS REDACTED | | | ETH 0.0025609625096352b<br>MATIC 19.17243896774B<br>USDC 1.04888719962366<br>USDT ERC20 26.0339428656585 | | | |
| 3.1.225061 | IAN SANDERSON | ADDRESS REDACTED | | | BAT 0.00661026835224524<br>BCH 0.00005428936038216T<br>BTC 0.00000783411406052<br>CEL 0.4239707840044325<br>COMP 0.0002291988678923996<br>ETH 0.000004106280950Z<br>UNI 0.000001471863391644<br>USDC 0.002 | | | |
| 3.1.225062 | IAN SCHLAEPFER | ADDRESS REDACTED | | | BTC 0.00018300656738725<br>ETH 0.005628784380587S9<br>LINK 0.027551551612200a4 | | | |
| 3.1.225063 | IAN SCHREINER | ADDRESS REDACTED | | | MATIC 0.1634096349897b | | | |
| 3.1.225064 | IAN SCHULER | ADDRESS REDACTED | | | BTC 0.00105568170211171<br>USDC 64.6230577823832 | | | |
| 3.1.225065 | IAN SCHWALBACH | ADDRESS REDACTED | | | ADA 0.000093493613465118<br>BTC 0.00001930263276229708<br>ETH 0.000063593104259219<br>LTC 0.0000001048349291513<br>LUNC 11.1486046724856<br>MATIC 0.1422958008565595<br>SOL 0.01958432681088B | ADA 0.0993887786092573<br>BTC 0.0609040783817379<br>ETH 0.000005047425912123<br>LTC 0.000255409246825349<br>MATIC 0.0058401777202359<br>SOL 0.00000000062098409<br>XRP 38.739979 | | |
| 3.1.225066 | IAN SCHWARTING | ADDRESS REDACTED | | | BTC 0.00005598745641R024<br>USDC 4.86955248302899 | | | |
| 3.1.225067 | IAN SCOTT SMILEY | ADDRESS REDACTED | | | ADA 14.438616646J234<br>BTC 0.00304321515637S596<br>CEL 5.25328649766229<br>DOT 2.14908328585214<br>ETH 0.03966304363310T4<br>MATIC 0.0073215408541194<br>SOL 1.01476447983705<br>USDC 513.296687226306 | | | |
| 3.1.225068 | IAN SCULLY | ADDRESS REDACTED | | | BTC 0.021391919472116<br>CEL 77.86789594709D5<br>ETH 5.05905251668245 | | | |
| 3.1.225069 | IAN SEALY | ADDRESS REDACTED | | | BTC 0.162116256878112<br>ETH 0.512057729244119 | BTC 0.01416963 | | |
| 3.1.225070 | IAN SEIBERT | ADDRESS REDACTED | | | BTC 0.0002508627430904 | USDC 28734.464904 | | |
| 3.1.225071 | IAN SELIG | ADDRESS REDACTED | | | BTC 0.13058490S145869<br>ETH 4.69139807726531<br>LINK 36.0174716529219<br>SOL 0.0459066790847141<br>USDC 37.3900220348073 | | | SOL 0.00006240240814058Z |
| 3.1.225072 | IAN SELLS | ADDRESS REDACTED | | | CEL 4.3774457305125S9<br>ETH 0.015256939B6449647<br>SNX 0.493492B107161 | CEL 2847.26347601985<br>SNX 143.4918138646B9 | | |
| 3.1.225073 | IAN SENZON | ADDRESS REDACTED | | | BTC 0.00903073913085977<br>ETH 0.247267213095939 | | | |
| 3.1.225074 | IAN SEQUEIRA | ADDRESS REDACTED | | | BTC 0.32626524085B729<br>CEL 1139.92662382694<br>ETH 1.918604630157I1<br>LINK 3.82534587341588<br>MATIC 234.549962534595 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225075 | IAN SERRA | ADDRESS REDACTED | | | BAT 0.13238167143916 | | | |
| | | | | | BCH 0.00015981231415434 | | | |
| | | | | | CEL 3.4464470643462 | | | |
| | | | | | LTC 0.00071984031638672 | | | |
| | | | | | USDC 495.13964363475 | | | |
| | | | | | XLM 93.052545254519 | | | |
| | | | | | ZRX 10.02404200782 | | | |
| 3.1.225076 | IAN SEVILLA ANGULO | ADDRESS REDACTED | | | BTC 0.021190859231156 | | | |
| | | | | | CEL 9.6302025420282 | | | |
| | | | | | ETH 0.05053 | | | |
| 3.1.225077 | IAN SHARDLOW | ADDRESS REDACTED | | | BTC 0.00003400673732515 | | | |
| | | | | | CEL 0.11438010507285 | | | |
| | | | | | MATIC 106.262482797991 | | | |
| | | | | | USDC 0.020227409054250é | | | |
| | | | | | USDT ERC20 1.01120059348875 | | | |
| 3.1.225078 | IAN SHAW | ADDRESS REDACTED | | | BTC 0.00000396959239595 | | | |
| | | | | | DOT 0.367800683773412 | | | |
| | | | | | ETH 0.010374426097066í | | | |
| | | | | | LUNC 0.14825308776379 | | | |
| 3.1.225079 | IAN SHAW | ADDRESS REDACTED | | | BTC 0.10523636630503 | | | |
| | | | | | ETH 1.0858138768608? | | | |
| | | | | | USDC 436.141118378069 | | | |
| | | | | | USDT ERC20 0.1848689537383Ï8 | | | |
| 3.1.225080 | IAN SHAW | ADDRESS REDACTED | | | BTC 0.00011760800086067í | | | |
| 3.1.225081 | IAN SHAW | ADDRESS REDACTED | | | BTC 0.000001251769317806 | | | |
| | | | | | ETH 0.0002482003289013é | | | |
| | | | | | MATIC 0.600815177953848 | | | |
| | | | | | SNX 0.067721332689804é | | | |
| | | | | | USDC 1.635390280814 | | | |
| 3.1.225082 | IAN SHAW | ADDRESS REDACTED | | | BTC 0.000000056972513702 | | DOT 2 | |
| 3.1.225083 | IAN SHELTON | ADDRESS REDACTED | | | BTC 0.000000056972513702 | | | |
| 3.1.225084 | IAN SHERMAN MAILAND | ADDRESS REDACTED | | | BTC 0.035541888183482? | | BTC 0.02598057 | |
| | | | | | ETH 0.00160196215318033 | | | |
| | | | | | SNX 220.166728086512 | | | |
| 3.1.225085 | IAN SHEWFELT | ADDRESS REDACTED | | | BTC 0.04051400345988S3 | | | |
| | | | | | CEL 43.6359845801823 | | | |
| 3.1.225086 | IAN SHIELDS | ADDRESS REDACTED | | | ADA 215.481401446309 | | USDC 0.000000537005298284 | |
| | | | | | BTC 0.00094701288796S743 | | | |
| | | | | | ETH 1.07428190608594 | | | |
| | | | | | MATIC 157.365520356455 | | | |
| | | | | | SNX 35.7667245912706 | | | |
| | | | | | USDC 3.22574312024091 | | | |
| 3.1.225087 | IAN SHIMAMBO ALUSA | ADDRESS REDACTED | | | CEL 0.094027061992383é8 | | | |
| 3.1.225088 | IAN SILBER | ADDRESS REDACTED | | | MATIC 21982.5395995511 | | | |
| 3.1.225089 | IAN SIM-MCGILL | ADDRESS REDACTED | | | ADA 100 | | | |
| | | | | | BTC 0.0000097492072103333 | | | |
| | | | | | CEL 70.7538791186387 | | | |
| | | | | | DOT 0.0075795 3 | | | |
| | | | | | ETH 0.0000Ò2 | | | |
| | | | | | LUNC 0.000074 | | | |
| | | | | | MATIC 0.290361 | | | |
| 3.1.225090 | IAN SIMPSON | ADDRESS REDACTED | | | MATIC 0.889405132951776 | | | |
| | | | | | XLM 0.208906077151908 | | | |
| 3.1.225091 | IAN SINCLAIR | ADDRESS REDACTED | | | CEL 53.9083119093483 | | | |
| | | | | | EOS 180.327 | | | |
| | | | | | ETH 0.79179995134345Ɂ | | | |
| | | | | | MATIC 711.519 | | | |
| 3.1.225092 | IAN SING | ADDRESS REDACTED | | | BTC 0.028440171824351Ç9 | | | |
| 3.1.225093 | IAN SINGER | ADDRESS REDACTED | | | CEL 1.14350126468549 | | | |
| | | | | | ETH 0.00000007326970465 | | | |
| | | | | | MATIC 13.6499458922075 | | | |
| 3.1.225094 | IAN SIONE HALAFONUA FINAU | ADDRESS REDACTED | | | BTC 0.00126349596057792 | | | |
| | | | | | CEL 10.7056489601085 | | | |
| | | | | | ETH 0.30905932975544í2 | | | |
| 3.1.225095 | IAN SKUBY | ADDRESS REDACTED | | | BTC 0.00002895363250638ì | | | |
| | | | | | LINK 0.250648771647658 | | | |
| | | | | | MCDAI 34.195192142135&8 | | | |
| | | | | | SNX 119.672411157728 | | | |
| | | | | | USDC 30516.894722415 9 | | | |
| | | | | | USDT ERC20 1.76947194796274 | | | |
| | | | | | XLM 12964.7892301374 | | | |
| | | | | | XRP 0.000000428343858445 | | | |
| 3.1.225096 | IAN SLATER | ADDRESS REDACTED | | | BTC 0.00000040062516324 | | | |
| 3.1.225097 | IAN SLEEBE | ADDRESS REDACTED | | | BTC 0.000001146673221ì89 | | | |
| | | | | | MATIC 0.05628574208484é36 | | | |
| 3.1.225098 | IAN SLEETH | ADDRESS REDACTED | | | BTC 0.000543566527306175 | | | |
| | | | | | MATIC 19.199505219191S5 | | | |
| | | | | | SNX 1.600195634126 | | | |
| | | | | | ZRX 0.564434713684885 | | | |
| 3.1.225099 | IAN SMALL | ADDRESS REDACTED | | | BTC 4.532045789449896 05 | | | |
| | | | | | ETH 0.000974120853806054 | | | |
| | | | | | USDC 30.4537575503136 | | | |
| 3.1.225100 | IAN SMEJKAL | ADDRESS REDACTED | | | BTC 0.128377968177226 | | | |
| | | | | | ETH 0.667091765252179 | | | |
| 3.1.225101 | IAN SMITH | ADDRESS REDACTED | | | BSV 0.244817887989035 | | | |
| | | | | | BTC 0.12470306422379 3 | | | |
| | | | | | DOGE 7243.29943133618 | | | |
| | | | | | ETH 0.62917849361441 1 | | | |
| | | | | | MATIC 1201.50230508522 | | | |
| 3.1.225102 | IAN SMITH | ADDRESS REDACTED | | | AAVE 0.00002 | | | |
| | | | | | ADA 0.0397384091685814 | | | |
| | | | | | BTC 0.26277487154172é | | | |
| | | | | | CEL 268.432300003229 | | | |
| | | | | | DOT 0.0003 | | | |
| | | | | | LUNC 1.50158138891711 | | | |
| | | | | | MANA 0.004 | | | |
| | | | | | MATIC 0.00537317270577209 | | | |
| | | | | | PAX 54.37569343 | | | |
| | | | | | SNX 0.001 | | | |
| | | | | | SOL 0.0000075332889326521 | | | |
| | | | | | USDC 0.025437 | | | |
| | | | | | XLM 0.03 | | | |
| | | | | | XRP 730.293906 | | | |
| 3.1.225103 | IAN SMITH | ADDRESS REDACTED | | | BTC 0.00000086838133195é | | | |
| | | | | | CEL 13.8548597803321 | | | |
| | | | | | MATIC 0.4114385839088é9 | | | |
| 3.1.225104 | IAN SMITH | ADDRESS REDACTED | | | ETH 1.19936386325717 | | | |
| 3.1.225105 | IAN SMITH | ADDRESS REDACTED | | | ADA 0.00713871940941076 | | USDC 0.000000276033096994 | |
| | | | | | BTC 0.00000480239946636 | | | |
| | | | | | CEL 0.016459043129182é9 | | | |
| | | | | | COMP 0.000029884046692429 | | | |
| | | | | | DOT 0.008193451636043é2 | | | |
| | | | | | ETH 0.00003321819586619ì7 | | | |
| | | | | | GUSD 0.047873356786041 4 | | | |
| | | | | | LTC 0.000435201201246842 | | | |
| | | | | | MCDAI 0.129760262256773 | | | |
| | | | | | SGB 4.535900637801?37 | | | |
| | | | | | XRP 0.0560160486514571 | | | |
| 3.1.225106 | IAN SMITH | ADDRESS REDACTED | | | BTC 0.000112266415263668 | | | |
| | | | | | CEL 0.33566678104160S5 | | | |
| | | | | | LTC 0.0108505871276908 | | | |
| 3.1.225107 | IAN SMITH | ADDRESS REDACTED | | | BTC 0.000001676817669747 | | | |
| | | | | | LINK 0.000673212649428603 | | | |
| 3.1.225108 | IAN SMITH | ADDRESS REDACTED | | | EOS 0.35523347093746Ɂ | | | |
| | | | | | XRP 55671.648072132 | | | |
| 3.1.225109 | IAN SNG GUANG HWEE | ADDRESS REDACTED | | | ADA 0.264393554277345 | | | |
| | | | | | BTC 0.00107084741556485 | | | |
| 3.1.225110 | IAN SOLT | ADDRESS REDACTED | | | ETH 0.00140219601064564 | | | |
| 3.1.225111 | IAN SOMAN | ADDRESS REDACTED | | | SNX 0.05543889355112093 | | | |
| 3.1.225112 | IAN SOO | ADDRESS REDACTED | | | BTC 0.22317177566735 7 | | | |
| | | | | | ETH 3.87196463903171 | | | |
| | | | | | USDT ERC20 677.195478593922 | | | |
| 3.1.225113 | IAN SOTO | ADDRESS REDACTED | | | BTC 0.00067076882460715 | | | |
| 3.1.225114 | IAN SPRATT | ADDRESS REDACTED | | | BTC 0.0000000029650477773 | | | |
| | | | | | CEL 351.29633843517 | | | |
| 3.1.225115 | IAN SPRESNEY | ADDRESS REDACTED | | | BTC 0.000432392591294378 | | | |
| 3.1.225116 | IAN SPRINGER | ADDRESS REDACTED | | | BTC 0.00000435250762901é8 | | | |
| | | | | | CEL 7.5346823968031 91 | | | |
| | | | | | ETH 0.015503229188815157 | | | |
| | | | | | MCDAI 31.8430516416301 | | | |
| | | | | | TUSD 160.60087854148? | | | |
| | | | | | USDC 0.437207380935447 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 411 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225117 | IAN STANLEY | ADDRESS REDACTED | | | BTC 0.0044669753064891 | | | |
| | | | | | CEL 0.54409310579781b | | | |
| | | | | | MATIC 155.67527461359 | | | |
| 3.1.225118 | IAN STANLEY | ADDRESS REDACTED | | | BTC 1.39268739399979 | | | |
| | | | | | ETH 9.62630671699935 | | | |
| | | | | | USDC 184.77008155850S | | | |
| 3.1.225119 | IAN STERN | ADDRESS REDACTED | | | ADA 406.45418376367J | | | |
| | | | | | BTC 0.04692760033764J | | | |
| | | | | | CEL 1.145488200762392 | | | |
| | | | | | DOT 10.2778174280125 | | | |
| | | | | | ETH 1.2573540204425 | | | |
| 3.1.225120 | IAN STEVEN | ADDRESS REDACTED | | | ETH 0.00022090481683924B | | | |
| 3.1.225121 | IAN STEWART | ADDRESS REDACTED | | | XRP 0.0000009975396D3113 | | | |
| 3.1.225122 | IAN STEWART | ADDRESS REDACTED | | | AVAX 207.21224480441B | | | |
| | | | | | BTC 0.000121279707418832 | | | |
| | | | | | LUNC 31.0606101762711 | | | |
| 3.1.225123 | IAN STEWART | ADDRESS REDACTED | | | BCH 0.01839935 | | | |
| | | | | | CEL 0.02616744503398l7 | | | |
| 3.1.225124 | IAN STEWART | ADDRESS REDACTED | | | ADA 1.81645312467356 | | | |
| | | | | | BTC 0.00000049 | | | |
| | | | | | CEL 20.611102163976 | | | |
| | | | | | ETH 0.00000491484661b8 | | | |
| 3.1.225125 | IAN STITTLE | ADDRESS REDACTED | | | BTC 0.1159634435032B | | | |
| | | | | | CEL 6.083608678903b | | | |
| | | | | | ETH 0.09234882255788l1 | | | |
| | | | | | GUSD 700.268720897774 | | | |
| 3.1.225126 | IAN STONE | ADDRESS REDACTED | | | BTC 0.0000000083680571O9 | | | |
| | | | | | USDC 0.000000865009199375 | | | |
| | | | | | XLM 26.8585699707837 | | | |
| 3.1.225127 | IAN STROMPF | ADDRESS REDACTED | | | AAVE 0.0263091618947397 | | | |
| | | | | | BTC 1.057664142255592 | | | |
| | | | | | COMP 0.000009274315531282 | | | |
| | | | | | DOT 521.618857756586 | | | |
| | | | | | ETH 12.8005727931338 | | | |
| | | | | | MATIC 13206.0673596016 | | | |
| | | | | | SNX 0.0027873166663669 | | | |
| | | | | | SOL 488.0591671145f4 | | | |
| | | | | | USDC 27497.9258873905 | | | |
| 3.1.225128 | IAN STUBBS | ADDRESS REDACTED | | | BTC 0.00000000565164686 | | | |
| | | | | | CEL 0.01840646879151l79 | | | |
| 3.1.225129 | IAN SUNDERLAND | ADDRESS REDACTED | | | BTC 0.000001752473170648 | | | |
| | | | | | CEL 0.01261107335936 | | | |
| | | | | | ETH 0.00117806070607871 | | | |
| 3.1.225130 | IAN SUNN | ADDRESS REDACTED | | | ADA 595.750285172172 | | | |
| | | | | | BAT 53.329077042987 | | | |
| | | | | | BTC 0.00111308323840722J | | | |
| | | | | | CEL 64.0394688853072 | | | |
| | | | | | DOT 28.6046164499j22 | | | |
| | | | | | EOS 32.9823 | | | |
| | | | | | LUNC 10.4717435486104 | | | |
| | | | | | MANA 73.4253964S | | | |
| | | | | | MATIC 554.135539825452 | | | |
| | | | | | SNX 28.947 | | | |
| | | | | | UNI 11.0574373706162 | | | |
| | | | | | XLM 372.452851743371 | | | |
| | | | | | XRP 381.286143764305 | | | |
| | | | | | ZRX 66.0203101240823 | | | |
| 3.1.225131 | IAN SUPERVILLE | ADDRESS REDACTED | | | ETH 0.6363241473978b | | | |
| 3.1.225132 | IAN SUTANTO | ADDRESS REDACTED | | | BTC 0.00782181653585561 | | | |
| 3.1.225133 | IAN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.0013537053623659I4 | | | |
| | | | | | USDC 5556.963645444A4 | | | |
| 3.1.225134 | IAN SWAI | ADDRESS REDACTED | | | ADA 0.06168756123751J8 | | | |
| | | | | | BTC 0.00000538990912748J | | | |
| | | | | | CEL 0.001848802855966806 | | | |
| | | | | | ETH 0.00001472432825388 | | | |
| | | | | | MATIC 0.0126707073004401 | | | |
| 3.1.225135 | IAN SWARTLEY | ADDRESS REDACTED | | | ADA 1151.9811408192b | | | |
| | | | | | BTC 0.06051167191293B1 | | | |
| | | | | | DOT 4.7025205197380B | | | |
| | | | | | LINK 11.0514604354163 | | | |
| | | | | | MATIC 141.46050444011S | | | |
| | | | | | XLM 211.661973591312 | | | |
| 3.1.225136 | IAN SWEENEY | ADDRESS REDACTED | | | ADA 28.9214741496753 | | | |
| | | | | | DOT 3.923135084705A | | | |
| | | | | | ETH 0.05145112841661B | | | |
| | | | | | MATIC 189.402653268847 | | | |
| | | | | | SUSHI 16.1461349505028 | | | |
| 3.1.225137 | IAN TAN | ADDRESS REDACTED | | | USDC 10.2387169271593 | | | |
| 3.1.225138 | IAN TAPANG | ADDRESS REDACTED | | | BTC 0.000960357088468642 | | | |
| 3.1.225139 | IAN TARRICONE | ADDRESS REDACTED | | | GUSD 2.1396620159412l | | | |
| | | | | | ADA 6.18029172227b233 | | | |
| | | | | | BTC 0.00098345823252886S | | | |
| | | | | | CEL 0.720519549006134 | | | |
| 3.1.225140 | IAN TAY | ADDRESS REDACTED | | | BTC 0.002164889179183S6 | | | |
| | | | | | CEL 182.26285 1010324 | | | |
| | | | | | USDC 250 | | | |
| | | | | | XTZ 3995.46207 | | | |
| 3.1.225141 | IAN TAY YI EN | ADDRESS REDACTED | | | ADA 0.1287974118045f3 | | | |
| | | | | | BNB 0.00000006812300208 | | | |
| | | | | | BTC 0.02911423457813b2 | | | |
| | | | | | CEL 250.071060841726 | | | |
| | | | | | ETH 1.21011824724099 | | | |
| | | | | | SNX 14.8451607439537 | | | |
| | | | | | USDC 0.000000247793224947 | | | |
| | | | | | USDT ERC20 0.27392127169109J | | | |
| 3.1.225142 | IAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00082262106640483l | | | |
| 3.1.225143 | IAN TAYLOR | ADDRESS REDACTED | | | BTC 0.02125885751467J9 | | | |
| | | | | | USDC 485.975312244064 | | | |
| 3.1.225144 | IAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000062185067110027 | BTC 0.00000000323398334S | | |
| | | | | | DOT 0.0751410287785688 | DOT 0.000000000036112054 | | |
| | | | | | USDC 1.441064336278l7 | USDC 0.000000681644690804 | | |
| 3.1.225145 | IAN TEESDALE | ADDRESS REDACTED | | | ADA 2384.16949822155 | | | |
| | | | | | BTC 0.00079049845340956 | | | |
| | | | | | ETC 119.18079759011J | | | |
| | | | | | ETH 9.22316933477574 | | | |
| 3.1.225146 | IAN TEMPLETON | ADDRESS REDACTED | | | ADA 306.59026043175B | | | |
| | | | | | BTC 0.76065729409559 | | | |
| | | | | | DOT 0.019401677000420J2 | | | |
| | | | | | ETH 7.13016514612626 | | | |
| | | | | | MATIC 52.729147412247S | | | |
| 3.1.225147 | IAN TEO | ADDRESS REDACTED | | | BTC 0.00107151302232434 | | | |
| | | | | | CEL 16.6474017850051 | | | |
| | | | | | USDT ERC20 12.214473 | | | |
| 3.1.225148 | IAN TERENCE OHARE | ADDRESS REDACTED | | | BTC 0.0000862544097972773 | | | |
| | | | | | ETH 0.00151307477998232 | | | |
| 3.1.225149 | IAN THOMAS | ADDRESS REDACTED | | | BTC 0.01169173160609d2 | | | |
| | | | | | ETH 0.0002592464983908S6 | | | |
| | | | | | SNX 0.0495061327637686 | | | |
| 3.1.225150 | IAN THOMAS HORNER | ADDRESS REDACTED | | | BCH 0.00252869342624 | BTC 0.0000000990671655291 | | |
| | | | | | BTC 0.0000102404693519772 | LINK 0.0000046077038075T | | |
| | | | | | DOT 37.14981653560l9 | | | |
| | | | | | LINK 0.38610012004014d | | | |
| | | | | | LTC 0.024007289832420l2 | | | |
| | | | | | SOL 5.125761585067b7 | | | |
| | | | | | USDC 9.07198482629455 | | | |
| 3.1.225151 | IAN THOMPSON | ADDRESS REDACTED | | | LINK 0.002660299292263l1 | | | |
| | | | | | MANA 0.0845541423306524 | | | |
| | | | | | SGB 33.2936046729557 | | | |
| | | | | | SNX 0.0148163710118559 | | | |
| | | | | | UNI 0.00178145408134f1 | | | |
| | | | | | XLM 0.2385442198465J29 | | | |
| | | | | | XRP 0.00000042313066416 | | | |
| 3.1.225152 | IAN THOMSON | ADDRESS REDACTED | | | BTC 0.02189562 | | | |
| | | | | | CEL 196.785887101278 | | | |
| | | | | | USDC 1032.94 | | | |
| 3.1.225153 | IAN THORNE | ADDRESS REDACTED | | | BTC 0.000147686895583775 | | | |
| 3.1.225154 | IAN THORP | ADDRESS REDACTED | | | BTC 0.085231800624192S | | | |
| 3.1.225155 | IAN THREADINGHAM | ADDRESS REDACTED | | | BTC 0.00000000039451697J7 | | | |
| | | | | | CEL 5.40823806266183 | | | |
| | | | | | ETH 0.00441923157683335 | | | |
| | | | | | SNX 19.1429057124446 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225156 | IAN THURSTON | ADDRESS REDACTED | | | ADA 207.24143987692<br>BTC 0.05835337011483883<br>CEL 0.04704612154018559<br>DOT 6.2739927983589<br>ETH 0.79465233846858S1<br>LTC 1.02397958434601<br>XRP 204.083964747463 | | | |
| 3.1.225157 | IAN TIDEY | ADDRESS REDACTED | | | CEL 1.200884473937S1<br>EOS 0.448158663792852<br>MATIC 2.982357387103068<br>SGB 23.8258088490731<br>USDT ERC20 2.3293028407371I<br>ZEC 0.00000000435413653T | | | |
| 3.1.225158 | IAN TIMOTHY HURDLE | ADDRESS REDACTED | | | | USDC 500 | | |
| 3.1.225159 | IAN TODD | ADDRESS REDACTED | | | BTC 0.000024888528243651<br>ETH 0.000891575665455033 | BTC 0.025122983985431 4<br>ETH 0.98970493603702 4 | | |
| 3.1.225160 | IAN TOMICH | ADDRESS REDACTED | | | ADA 3589.7340413205S<br>BTC 1.0058784710051 9<br>DOT 238.978228801999<br>ETH 5.969171692145976<br>LINK 271.642138000741<br>LUNC 50.411797750692I<br>MANA 989.5505837365<br>MATIC 4718.70171933889<br>UNI 75.511410955380B9 | | | |
| 3.1.225161 | IAN TOMLINSON | ADDRESS REDACTED | | | BTC 1.23816924527659E-05<br>CEL 3.086048367543T93 | | | |
| 3.1.225162 | IAN TORO | ADDRESS REDACTED | | | BTC 0.096817686114417I<br>DOT 353.027125653287<br>ETH 0.568776234631114<br>LUNC 2.60953973680032<br>PAXG 16.636803020544S | | | |
| 3.1.225163 | IAN TRAN | ADDRESS REDACTED | | | USDC 186.042782339992 | | | |
| 3.1.225164 | IAN TRICKEY | ADDRESS REDACTED | | | BTC 0.00079341520143293I4<br>LINK 0.026320612424886I6<br>SNX 0.684639620440569 | | | |
| 3.1.225165 | IAN TSE | ADDRESS REDACTED | | | BTC 0.0000000098654173I<br>CEL 0.903185104535702 | | | |
| 3.1.225166 | IAN TURNER | ADDRESS REDACTED | | | BTC 0.000000930217954222<br>CEL 1.080620023876I94 | | | |
| 3.1.225167 | IAN TUSON | ADDRESS REDACTED | | | CEL 14.196561071309B | | | |
| 3.1.225168 | IAN TYLER | ADDRESS REDACTED | | | BTC 0.836701286113911<br>CEL 10.3442874202791<br>ETH 1.052520631668462 | | | |
| 3.1.225169 | IAN TYNAN GOLDITCH | ADDRESS REDACTED | | | DOT 51.0907794267727 | BTC 0.00157626131890021<br>DOGE 10000 | | |
| 3.1.225170 | IAN VADAS | ADDRESS REDACTED | | | AVAX 0.01863463103682T41<br>BTC 0.159289455903699<br>USDC 9.048127320961T48 | AVAX 0.00004341969469953T<br>BTC 0.0277163<br>USDC 0.00800050278863955 | | |
| 3.1.225171 | IAN VALDIVIA | ADDRESS REDACTED | | | USDC 89.9835246088415 | | | |
| 3.1.225172 | IAN VALENTINE | ADDRESS REDACTED | | Yes | BTC 0.000160542002465718<br>CEL 0.044523807486171<br>ETH 1.33475754183205<br>USDC 4.96692523016405 | | | BTC 0.328131915909518 |
| 3.1.225173 | IAN VAN CROONENBURG | ADDRESS REDACTED | | | USDC 8.794137127I5642 | | | |
| 3.1.225174 | IAN VAN DAM | ADDRESS REDACTED | | | BNB 0.00000000421139652<br>BTC 0.000002192354850294<br>CEL 0.00440234351675I9 | | | |
| 3.1.225175 | IAN VAN DER WERF AZAGRA | ADDRESS REDACTED | | | BTC 0.000000006753314741<br>CEL 13.470446330388T<br>USDC 134.657846 | | | |
| 3.1.225176 | IAN VAN HELSDINGEN | ADDRESS REDACTED | | | AAVE 1.394015741393I1<br>BTC 0.000054735917605783<br>DASH 17.8865598752784<br>DOT 0.296744375940943 | | | |
| 3.1.225177 | IAN VAN HOVEN | ADDRESS REDACTED | | | BTC 1.19161423804334<br>LTC 315.71429262636T | BTC 0.06125337 | | |
| 3.1.225178 | IAN VAN SLUYTMAN | ADDRESS REDACTED | | | BTC 0.18625335382380S | | | |
| 3.1.225179 | IAN VAN WYNGAARD | ADDRESS REDACTED | | Yes | AAVE 1.62785608872871<br>ADA 0.261222206198227<br>BAT 100<br>BTC 0.5713273732982064<br>CEL 21.0378887879231<br>DOT 0.2066694760588B3<br>ETH 1.52187314682789<br>LINK 1.255700310058377<br>MANA 2.566816345020B3<br>MATIC 136.457914608B87<br>SOL 0.05656928757220097<br>USDC 45.810366700571I<br>XLM 242.3429925<br>XRP 220<br>ZEC 0.4 | | | ADA 615.41166470818B3<br>DOT 36.923076923069<br>MANA 735.269820717998<br>SOL 10.928023764650B |
| 3.1.225180 | IAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00008003730809344<br>ETH 0.000071200847476373 | | | |
| 3.1.225181 | IAN VENSEL | ADDRESS REDACTED | | | BTC 0.0008896067115980I94 | | | |
| 3.1.225182 | IAN VERRETT | ADDRESS REDACTED | | | ETH 0.1011221982007012 | | | |
| 3.1.225183 | IAN VICENT AROUESTY | ADDRESS REDACTED | | | BTC 0.003635604561880822<br>CEL 0.661053893614883<br>ETH 0.0115077984347039 | | | |
| 3.1.225184 | IAN VICTOR GABON | ADDRESS REDACTED | | | XRP 58.60704245451454 | | | |
| 3.1.225185 | IAN VINCENT | ADDRESS REDACTED | | | CEL 442.811190625932<br>MATIC 284.07773343887<br>BTC 0.00162937<br>CEL 13.385287087053 4<br>DOT 3.360536<br>LTC 0.437984<br>MCDAI 292.76 | | | |
| 3.1.225186 | IAN VIOLA | ADDRESS REDACTED | | | BTC 0.009345951307780S6<br>SGB 19.8068799153478<br>XRP 129.5381485577932 | | | |
| 3.1.225187 | IAN VISHNEVSKY | ADDRESS REDACTED | | | BTC 0.00003933920562689B<br>USDC 1.01732719950086 | | | |
| 3.1.225188 | IAN VLOKE-WURTH | ADDRESS REDACTED | | | BTC 1.09307400316866 | | | |
| 3.1.225189 | IAN VOTTERI | ADDRESS REDACTED | | | BTC 0.60625231413015S<br>ETH 9.86724771253701 | BTC 0.07689512<br>ETH 1.2895197 | | |
| 3.1.225190 | IAN W BRADKA | ADDRESS REDACTED | | | ETH 0.00151194009062481 | | | |
| 3.1.225191 | IAN W MAC DONALD | ADDRESS REDACTED | | | BTC 0.00990710171584555<br>ETH 0.1108645826579 41 | | | |
| 3.1.225192 | IAN WAGSTAFF | ADDRESS REDACTED | | | CEL 0.15702446790489 | | | |
| 3.1.225193 | IAN WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.0000372185234167I05<br>MATIC 11.6757548032732 | | | |
| 3.1.225194 | IAN WALDRON | ADDRESS REDACTED | | | GUSD 10.5958700719726 | | | |
| 3.1.225195 | IAN WALES | ADDRESS REDACTED | | | BTC 0.1119081281107I29<br>CEL 388.854086912288<br>DOT 97.8991299923786<br>MCDAI 42.3594883267968<br>SNX 33.637162978687I2<br>UNI 108.77215762867 4 | | | |
| 3.1.225196 | IAN WALSHAW | ADDRESS REDACTED | | | CEL 301.946719064689<br>ETH 3.99500544<br>LINK 49.51 | | | |
| 3.1.225197 | IAN WALTON | ADDRESS REDACTED | | | SNX 1.8146068106633B<br>USDC 0.16303564082067I | | | |
| 3.1.225198 | IAN WARNER | ADDRESS REDACTED | | | BTC 0.000142697930018324<br>ETH 0.00331330764204I76<br>MATIC 0.1032520255048I43<br>XTZ 0.0326054477328TS | BTC 0.000000004621021929<br>MATIC 0.000328343897186539<br>USDC 93.751<br>XTZ 0.00009657961540220B | | |
| 3.1.225199 | IAN WARWICK | ADDRESS REDACTED | | | BTC 0.0310627496742I94<br>CEL 29.7835081784792 | | | |
| 3.1.225200 | IAN WATERS | ADDRESS REDACTED | | | BTC 0.000005220293676I1<br>ETH 0.0000389297425034B<br>XLM 0.13592893327693B9<br>ZRX 0.00972639241217848 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225201 | IAN WATKINS | ADDRESS REDACTED | | Yes | LINCH 61.88910687<br>AAVE 1.24475<br>ADA 8.20862026235674<br>AVAX 5.71<br>BTC 0.54123701789349<br>CEL 26101.9173960598<br>DOT 22.229082744<br>EOS 0.03438176075943557<br>ETH 4.458806063595571<br>KNC 0.00000006<br>LINK 212.21704240941<br>LTC 0.00239575992916666<br>LUNC 4.277105<br>MATIC 10893.8 351280451<br>SNX 609.40488 1284242<br>SUSHI 37.64420812<br>UNI 34.670010194<br>USDC 1631.617614<br>UST 726.79<br>XLM 0.0000000847028<br>XRP 53.461473<br>XTZ 50.335417 | | | ADA 21169.0265239469<br>BTC 1.72804310994096<br>ETH 20.294190059474 |
| 3.1.225202 | IAN WATLINGTON | ADDRESS REDACTED | | | BTC 0.04898684996274619<br>DOT 33.30125081278494<br>ETH 0.10444861867452<br>LTC 3.11264943572984<br>MANA 119.923788936931 | BTC 0.00584154<br>SOL 2.004995 | | |
| 3.1.225203 | IAN WATSON | ADDRESS REDACTED | | | BTC 0.65705297188801<br>CEL 114.288305256687 | | | |
| 3.1.225204 | IAN WATSON | ADDRESS REDACTED | | | BTC 3.78004745682398E-05<br>MCDAI 0.031524900360939 | | | |
| 3.1.225205 | IAN WELFORD | ADDRESS REDACTED | | | BTC 0.002620751160601619<br>CEL 1.52370064050866<br>USDC 0.640568157252 | | | |
| 3.1.225206 | IAN WELTY | ADDRESS REDACTED | | | BTC 0.20740872546365<br>ETH 1.11299163228691<br>LINK 0.0003634914157025704<br>MATIC 0.4141420900805291<br>SNX 0.05849825864205044<br>USDC 0.002644047102581939 | | | |
| 3.1.225207 | IAN WEST | ADDRESS REDACTED | | | BTC 0.0012021374919152<br>CEL 15.5420943173926<br>ETH 0.21100987 | | | |
| 3.1.225208 | IAN WESTER | ADDRESS REDACTED | | | ADA 52.690212154877<br>BTC 0.0012815236115611<br>MATIC 342.25049949818 | | | |
| 3.1.225209 | IAN WESTERN | ADDRESS REDACTED | | | ADA 369.946148761267<br>BTC 0.00001033371305281<br>EOS 0.010100446585019<br>ETH 0.00090011555241003<br>USDC 2589.956211696527 | | | |
| 3.1.225210 | IAN WHEATLEY | ADDRESS REDACTED | | | BNB 4.734347790224465<br>BTC 0.19081568316484<br>CEL 86.376041412423<br>ETH 4.90548044356684<br>SNX 25.52839<br>USDC 37.29816498802462<br>XRP 549.0875192912 | | | |
| 3.1.225211 | IAN WHEELER | ADDRESS REDACTED | | | BTC 0.000859095246916935<br>MATIC 293.308823832233 | | | |
| 3.1.225212 | IAN WHIBLEY | ADDRESS REDACTED | | | BTC 0.4365490177936644<br>CEL 12.2007824109796<br>ETH 4.1515471819504 | | | |
| 3.1.225213 | IAN WHITEHOUSE-GILES | ADDRESS REDACTED | | | USDT ERC20 167.162617694492<br>BTC 0.0005089250390469931<br>CEL 1.68232368264<br>KNC 6.674 | | | |
| 3.1.225214 | IAN WHITTAKER | ADDRESS REDACTED | | | ADA 12.79457456836642<br>BTC 0.01946038210618526<br>ETH 0.0004323837113414835<br>LTC 1.296169655462<br>MANA 120.294721137719<br>USDC 78.71984523496<br>XLM 11.0444117688337<br>XRP 0.00000597571385885 | | | |
| 3.1.225215 | IAN WIUNANDS | ADDRESS REDACTED | | | BTC 0.256591602138507 | | | |
| 3.1.225216 | IAN WILDERS | ADDRESS REDACTED | | | CEL 0.0030373 1324789 1704<br>DASH 0.000000000164496323<br>LTC 0.000110200604326594 | | | |
| 3.1.225217 | IAN WILKIE | ADDRESS REDACTED | | | BTC 0.089089847845389<br>CEL 78.762706626408 | | | |
| 3.1.225218 | IAN WILLIAM MCCARTHY | ADDRESS REDACTED | | | BAT 0.03070506115894<br>BTC 0.566067579771506<br>CEL 1056.453670741<br>COMP 0.05857877424969<br>ETH 15.4112212593532<br>LINK 20.4491707772017<br>MATIC 7047.44383517222<br>USDC 129.479908221059<br>XLM 66.178093573998<br>XTZ 222.676913 | | | |
| 3.1.225219 | IAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000050455405961546<br>DOT 0.019472317044162<br>USDC 0.295980356601977 | | | |
| 3.1.225220 | IAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00073835903782396<br>USDC 24.665612499579 | | | |
| 3.1.225221 | IAN WILLIAMS | ADDRESS REDACTED | | | ADA 338.792801586656<br>AVAX 3.607194202225824<br>BTC 0.0311519367015363<br>DOT 19.18320723296762<br>MATIC 181.5 9570286233 | | | |
| 3.1.225222 | IAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00017901868951984<br>CEL 0.754607851989907<br>SNX 36.39959049046738 | | | |
| 3.1.225223 | IAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000001843225125 34<br>CEL 0.001323018511212214<br>USDC 0.0232649785196385<br>ZEC 0.008081099 78437711 | | | |
| 3.1.225224 | IAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.021250768648534 3<br>USDC 0.2831237390603 64 | | | |
| 3.1.225225 | IAN WILSON | ADDRESS REDACTED | | | ETH 0.0014616596529 7685<br>XRP 2528.300628975 37 | | | |
| 3.1.225226 | IAN WILSON | ADDRESS REDACTED | | | BTC 0.00000025025060 1575 | | | |
| 3.1.225227 | IAN WILSON | ADDRESS REDACTED | | | BTC 0.00005492484146 8956<br>CEL 1.12343235994378 | BTC 0.00000000093895525 | | |
| 3.1.225228 | IAN WILSON | ADDRESS REDACTED | | | BAT 2087.62160002775<br>BTC 0.4857207718183 82<br>ETH 0.49827216334906 9<br>KNC 761.790920890931<br>LINK 87.41287539100 91<br>XLM 3217.06949529 441 | ETH 0.962489<br>XLM 983 | | |
| 3.1.225229 | IAN WITUS | ADDRESS REDACTED | | | BTC 0.0223036251888536 | | | |
| 3.1.225230 | IAN WONG | ADDRESS REDACTED | | | MCDAI 0.074021310396564 7 | | | |
| 3.1.225231 | IAN WOOD | ADDRESS REDACTED | | Yes | ADA 0.12952060735102<br>BTC 0.04291726472306 14<br>CEL 965.178704879482<br>ETH 0.01851131151542 43<br>LINK 0.00350204034644 823<br>USDC 4.010882 | | | ETH 5.086978018484 57 |
| 3.1.225232 | IAN WOODMAN | ADDRESS REDACTED | | | BTC 0.00164724797831088<br>ETH 0.49437608680486<br>XRP 1279.34165117924 | | | |
| 3.1.225233 | IAN WOOLF | ADDRESS REDACTED | | | LTC 1.0983410052 8807<br>USDC 103.130021077383 | | | |
| 3.1.225234 | IAN WOTHERSPOON | ADDRESS REDACTED | | | CEL 0.52614024740 7435<br>LTC 0.000003116467 386776<br>SGB 453.7146610129<br>XRP 0.000743481078 901508 | | | |
| 3.1.225235 | IAN WRIGHT | ADDRESS REDACTED | | | BTC 0.01702060985 7034<br>ETH 0.3530924757 24876 | BTC 0.02170149<br>ETH 0.42270431 | | |
| 3.1.225236 | IAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0590675552 541966<br>CEL 26.839918709381<br>SNX 13.4744676947397 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225237 | IAN YAMAMOTO | ADDRESS REDACTED | | | ADA 2515.5570064394B | | | |
| 3.1.225238 | IAN YAU BONG WU | ADDRESS REDACTED | | | BTC 0.000000002799965819 | | | |
| | | | | | CIS 19.9856135302554 | | | |
| | | | | | SGB 0.75735192443921 | | | |
| | | | | | USDT ERC20 0.0000003590344083845 | | | |
| | | | | | XRP 0.0000000619745506479 | | | |
| 3.1.225239 | IAN ZAPICO | ADDRESS REDACTED | | | BTC 0.000005404910328722 | | | |
| | | | | | USDC 0.206633703115781 | | | |
| 3.1.225240 | IAN ZIMMER | ADDRESS REDACTED | | | BCH 0.000726580800320861 | | | |
| | | | | | BTC 0.199461766098222 | | | |
| 3.1.225241 | IANA ANDRYUSHCHENKO | ADDRESS REDACTED | | | BTC 0.000875558769071055 | | | |
| | | | | | XLM 0.2418076086682879 | | | |
| 3.1.225242 | IANA CHERNIAK | ADDRESS REDACTED | | | BCH 0.000257594042424919 | | | |
| 3.1.225243 | IANA LANCETTA | ADDRESS REDACTED | | | BTC 0.0473596259486484 | | | |
| 3.1.225244 | IANA PERESSADA | ADDRESS REDACTED | | | BTC 0.0000004291599974184 | | | |
| | | | | | CEL 1.15232309223399 | | | |
| 3.1.225245 | IANA SHERSTIUK | ADDRESS REDACTED | | | ETH 0.014815 | | | |
| | | | | | BTC 0.000001377289881442 | | | |
| | | | | | TUSD 0.66505882495297 9 | | | |
| 3.1.225246 | IANA VLADIMIROVNA SHAIAKHMETOVA | ADDRESS REDACTED | | | BTC 0.00508410647946786 | | | |
| | | | | | XRP 1103.05141341687 | | | |
| 3.1.225247 | IANBROWN-WEKESA | ADDRESS REDACTED | | | BTC 0.0000000634951508 | | | |
| | | | | | CEL 0.0021939299848252 | | | |
| 3.1.225248 | IANESSA FRASER | ADDRESS REDACTED | | | CEL 314.797795611932 | | | |
| 3.1.225249 | IANINA ESCALANTE | ADDRESS REDACTED | | | ETH 2.55371985 | | | |
| | | | | | BTC 0.000914107127190719 | | | |
| | | | | | USDC 551.763750638 1 | | | |
| 3.1.225250 | IANIS TITAH | ADDRESS REDACTED | | | BTC 0.00116673912166985 | | | |
| | | | | | CEL 0.3048651117490696 | | | |
| 3.1.225251 | IAN-LOUIS TAN | ADDRESS REDACTED | | | ADA 1113.1865467807 | | | |
| | | | | | BTC 0.0006747827580791 17 | | | |
| | | | | | CEL 1.432178592866 | | | |
| | | | | | EOS 63.4449644453333 | | | |
| | | | | | LINK 45.89023987032 07 | | | |
| | | | | | XLM 0.7410979944667 17 | | | |
| | | | | | XRP 3.9093148526685 2 | | | |
| 3.1.225252 | IANN ARVIN STOFFEL | ADDRESS REDACTED | | | BTC 0.00406842922477163 | | | |
| | | | | | USDT 412.373085969637 | | | |
| 3.1.225253 | IANN BARBOSA BESERRA G MAGIEL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.225254 | IANNIS ESPINOSA | ADDRESS REDACTED | | | BTC 0.1287948070772421 | | | |
| | | | | | CEL 150.10770063403 3 | | | |
| | | | | | DOT 5.6894633265 | | | |
| | | | | | ETH 2.36658533242372 | | | |
| | | | | | MATIC 102.49466548754 | | | |
| 3.1.225255 | IANOS-CSABA SZEKELY | ADDRESS REDACTED | | | USDC 0.108083157827524 | | | |
| 3.1.225256 | IANTO DE DECKER | ADDRESS REDACTED | | | ADA 0.1845249270072 16 | | | |
| | | | | | AVAX 0.00732844697744054 | | | |
| | | | | | BTC 0.19354027401S026 | | | |
| | | | | | CEL 0.7294944838285 | | | |
| | | | | | DOT 0.00871633745539293 | | | |
| | | | | | ETH 5.22478798876192 | | | |
| | | | | | LINK 41.13317594157 1 | | | |
| | | | | | LUNC 3.39749490718416 | | | |
| | | | | | MATIC 1179.87018963114 | | | |
| | | | | | SNX 0.42153798493689 | | | |
| | | | | | SOL 10.5261457217522 | | | |
| | | | | | UNI 0.00019732662365052 | | | |
| | | | | | USDC 2620.5090906728 | | | |
| 3.1.225257 | IANUKIAN EDVARD | ADDRESS REDACTED | | | BTC 0.000000022795668072 | | | |
| | | | | | USDC 0.0672564163868651 | | | |
| 3.1.225258 | IARA CALVI | ADDRESS REDACTED | | | BTC 0.000003339818719537 | | | |
| 3.1.225259 | IARA GOUVEIA | ADDRESS REDACTED | | | MCDAI 0.0446599407740551 | | | |
| 3.1.225260 | IARA IVON CARDOSO | ADDRESS REDACTED | | | BTC 0.0180926548838929 | | | |
| 3.1.225261 | IARA JACQUELINE LILIANA CALDERON | ADDRESS REDACTED | | | BTC 0.00114422596677198 | | | |
| 3.1.225262 | IARA KREMENCHUSKY | ADDRESS REDACTED | | | BTC 0.0000051732135685 | | | |
| | | | | | MCDAI 0.49214722445929 | | | |
| 3.1.225263 | IARA PEREZ | ADDRESS REDACTED | | | BTC 0.0000074571607446906 | | | |
| | | | | | USDT ERC20 0.4757699325259 | | | |
| 3.1.225264 | IARA PLANO | ADDRESS REDACTED | | | BTC 0.00001321984997492 | | | |
| | | | | | USDT ERC20 0.45391031964075S | | | |
| 3.1.225265 | IARA SILVA | ADDRESS REDACTED | | | BTC 0.000173371571162924 | | | |
| | | | | | BTC 0.000000808913424908 | | | |
| 3.1.225266 | IARA VILLAMEA | ADDRESS REDACTED | | | CEL 3.05444507439602 | | | |
| | | | | | BTC 0.0005977856209148B4 | | | |
| | | | | | MCDAI 1.21053567516B9 | | | |
| 3.1.225267 | IARIMA MENDONÇA | ADDRESS REDACTED | | | USDC 0.493107779857651 | | | |
| | | | | | USDT ERC20 0.48047909269410 6 | | | |
| | | | | | ADA 0.479405662781391 | | | |
| | | | | | BTC 0.000120544174097467 | | | |
| | | | | | DOT 0.0777414288436 9 | | | |
| | | | | | ETH 0.000824229718202295 | | | |
| 3.1.225268 | IARON FEDERICO MASSIMILANO SCHEIBER | ADDRESS REDACTED | | | USDC 1.84147762902627 | | | |
| | | | | | BTC 0.00402420607226281 | | | |
| 3.1.225269 | IAROSLAV BALANDIN | ADDRESS REDACTED | | | USDC 593.37114762956S | | | |
| 3.1.225270 | IAROSLAV KHRAMOV | ADDRESS REDACTED | | | BCH 0.00372827749043245 | | | |
| | | | | | BTC 0.000013533021S7676 | | | |
| | | | | | BTC 0.0000360760652480856 | | | |
| | | | | | ETH 0.00398881211263566 | | | |
| 3.1.225271 | IAROSLAV LIASHUK | ADDRESS REDACTED | | | USDC 15580.2745184565 | | | |
| | | | | | BTC 0.00409698610485498 | | | |
| | | | | | CEL 47.34958747713 | | | |
| | | | | | ETH 3.00166388S3923 | | | |
| | | | | | SGB 246.08677133042 1 | | | |
| | | | | | USDT ERC20 0.46682644961692 6 | | | |
| | | | | | UST 2709.333196231S4 | | | |
| | | | | | XRP 1218.45578039251 | | | |
| 3.1.225272 | IAROSLAV LUZIN | ADDRESS REDACTED | | | BTC 0.0392486532742701 | | | |
| | | | | | CEL 13.6682491656712 | | | |
| | | | | | DASH 0.035634793434952 7 | | | |
| | | | | | DOT 22.0286623440438 | | | |
| | | | | | ETH 0.00129789213241048 | | | |
| | | | | | MCDAI 1225.29203748676 | | | |
| | | | | | USDC 1887.757657144 25 | | | |
| | | | | | USDT ERC20 1345.00170571887 | | | |
| | | | | | XRP 824.218100146805 | | | |
| 3.1.225273 | IAROSLAV PISHTA | ADDRESS REDACTED | | | CLS 1.09945500998105 | | | |
| 3.1.225274 | IAROSLAVA GARMASH | ADDRESS REDACTED | | | BTC 0.0172740980302291 | | | |
| 3.1.225275 | IAROSLAVA KOZYREVA | ADDRESS REDACTED | | | USDC 120.041173659352 | | | |
| | | | | | BTC 0.00207044215638775 | | | |
| 3.1.225276 | IASEN KONSTANTINOV | ADDRESS REDACTED | | | CEL 5.497752553277S4 | | | |
| 3.1.225277 | IASIA WASHINGTON | ADDRESS REDACTED | | | BTC 0.0055333501336412 7 | USDC 0.00000084678704563 2 | | |
| | | | | | ADA 0.1083177445707 47 | | | |
| | | | | | BTC 0.102715521599215 | | | |
| | | | | | COMP 0.504228923703036 | | | |
| | | | | | DOT 10.2176056745039 | | | |
| | | | | | ETH 1.665491231668157 | | | |
| | | | | | LTC 0.00058687196863495 1 | | | |
| | | | | | MATIC 42.799862054068 1 | | | |
| | | | | | SNX 0.060778959265944 8 | | | |
| | | | | | USDC 0.180838290650443 | | | |
| | | | | | XLM 0.0645013186059764 | | | |
| 3.1.225278 | IASMIN PINTO | ADDRESS REDACTED | | | BTC 0.000594669874510431 | | | |
| | | | | | CEL 1.06444478369524 | | | |
| | | | | | ETH 0.000532944894902103 | | | |
| | | | | | USDC 0.41060106563514 | | | |
| 3.1.225279 | IASMIN SANTANA | ADDRESS REDACTED | | | BTC 0.00058785806406770 9 | | | |
| | | | | | CEL 1.0652722368689 | | | |
| | | | | | USDC 0.176103666797331 | | | |
| | | | | | USDT ERC20 0.4078499157637 3 | | | |
| 3.1.225280 | IASMIN SANTANA | ADDRESS REDACTED | | | BTC 0.000000005500886386 | | | |
| | | | | | CEL 1.00023149094326 | | | |
| | | | | | USDC 0.10757753530093 | | | |
| 3.1.225281 | IASON BARMPAKANTZE | ADDRESS REDACTED | | | BTC 0.249461345496046 | | | |
| | | | | | CEL 28.290325390953 7 | | | |
| | | | | | DOT 656.51576033696 | | | |
| | | | | | ETH 16.192470628047 1 | | | |
| 3.1.225282 | IASON FILIPPOPOULOS | ADDRESS REDACTED | | | BTC 0.00924790058764914 | | | |
| | | | | | ETH 2.38177728726995E-07 | | | |
| | | | | | USDT ERC20 121.45070938497 | | | |
| 3.1.225283 | IASON NIKOLAS | ADDRESS REDACTED | | | UNI 0.0212670521296115 | | | |
| | | | | | USDC 0.0117962691867226 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225284 | IASON PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00000000601133159156 | | | |
| 3.1.225285 | IAUI ROMERO SOLLA | ADDRESS REDACTED | | | ADA 235 | | | |
| | | | | | BNB 0.97449658797234B | | | |
| | | | | | BTC 0.00108135115460543 | | | |
| | | | | | CEL 10.562208329724B | | | |
| 3.1.225286 | IB HØRUP | ADDRESS REDACTED | | | BTC 0.00131187656801559 | | | |
| | | | | | CEL 7.09709644989943 | | | |
| | | | | | ETH 0.197486739558729 | | | |
| 3.1.225287 | IB TERRY | ADDRESS REDACTED | | | ADA 581.169481137733 | | | |
| | | | | | BTC 0.11065680308594I | | | |
| | | | | | ETH 0.559427264681435 | | | |
| | | | | | SNX 51.8125079274422 | | | |
| 3.1.225288 | IBAI GOÑI | ADDRESS REDACTED | | | CEL 16.2725711050604 | | | |
| 3.1.225289 | IBAI GUESALAGA | ADDRESS REDACTED | | | AAVE 0.00001885611200462 | | | |
| | | | | | BAT 0.842606451598351 | | | |
| | | | | | BCH 0.00001513545516349B | | | |
| | | | | | CEL 1.1210731214776B | | | |
| | | | | | DOT 0.0000604742080235 | | | |
| | | | | | ETH 0.00001440045893765 | | | |
| | | | | | LINK 0.000063066879723131 | | | |
| | | | | | LTC 0.000048297232056616 | | | |
| | | | | | SGB 1107.79519766703 | | | |
| | | | | | UMA 0.000029398371844608 | | | |
| | | | | | USDC 0.10079257033203B | | | |
| | | | | | XLM 0.000597280949949607 | | | |
| | | | | | XRP 0.006470932737006587 | | | |
| 3.1.225290 | IBAI MIEOKI ETXEBESTE | ADDRESS REDACTED | | | CEL 866.356475352559 | | | |
| 3.1.225291 | IBALIA FERREIRA FREITAS | ADDRESS REDACTED | | | BTC 0.00085745576880347S | | | |
| | | | | | CEL 0.318348635179935 | | | |
| | | | | | MCDAI 0.0086028572565694 | | | |
| 3.1.225292 | IBAN DANIEL CASTEBLANCO SALAS | ADDRESS REDACTED | | | BTC 0.0000128556247651727 | | | |
| 3.1.225293 | IBAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00121146459860016 | | | |
| | | | | | BUSD 0.61229763914081S | | | |
| | | | | | CEL 0.0005010262587069028 | | | |
| 3.1.225294 | IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | | | ADA 0.0996009975011753 | | | |
| | | | | | BTC 0.0149876185475476 | | | |
| | | | | | DOT 9.86773061338736 | | | |
| | | | | | EOS 87.300431602825B | | | |
| | | | | | LUNC 1.17748158475485 | | | |
| | | | | | SOL 2.31892772231565 | | | |
| | | | | | XRP 6.59934007817042 | | | |
| 3.1.225295 | IBAN VICENTE | ADDRESS REDACTED | | | CEL 132.28800420007B | | | |
| 3.1.225296 | IBAN VILLANUEVA | ADDRESS REDACTED | | | ADA 2572.94561670I4 | | | |
| | | | | | BTC 1.0794321766589 | | | |
| | | | | | CEL 13028.7241348829 | | | |
| | | | | | ETH 4.70263371005444 | | | |
| | | | | | LINK 21.9143 | | | |
| | | | | | SNX 30.762255 | | | |
| | | | | | USDC 2569.19830469146 | | | |
| | | | | | USDT ERC20 8547.45789075461 | | | |
| | | | | | KLM 1637.8646651 | | | |
| 3.1.225297 | IBANERA LLC | CAREY AVENUE, CHEYENNE, WYOMING B200 | | | BTC 0.225189475189383 | | | |
| | | | | | USDC 5.59935562102737 | | | |
| | | | | | USDT ERC20 102.58262627383 | | | |
| 3.1.225298 | IBANGA AKPAN FRED EKANEM | ADDRESS REDACTED | | | BTC 0.0000001614660946889 | | | |
| 3.1.225299 | IBANGA EFFIONG | ADDRESS REDACTED | | | CEL 0.132357575689519 | | | |
| 3.1.225300 | IBAR SALAZAR | ADDRESS REDACTED | | | BTC 0.000023032086818902 | BTC 0.0000000900902002241 | | |
| | | | | | ETH 0.000079375665397435 | | | |
| 3.1.225301 | IBE CHIDUBEM | ADDRESS REDACTED | | | BUSD 0.09741227910500691 | | | |
| 3.1.225302 | IBEH AKINZE | ADDRESS REDACTED | | | CEL 1.124935678217OB | | | |
| 3.1.225303 | IBELIS FLORES | ADDRESS REDACTED | | | ETH 0.000105421266267AB | | | |
| | | | | | XLM 0.0172381222274B76 | | | |
| 3.1.225304 | IBELISE WILLMORE SANTANA | ADDRESS REDACTED | | | AAVE 0.0022478872279678B | | | |
| | | | | | BTC 0.000002190091393992 | | | |
| | | | | | USDC 0.2088277608B602 | | | |
| | | | | | USDT ERC20 0.344437211806333 | | | |
| 3.1.225305 | IBERIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000318954764748375 | | | |
| | | | | | CEL 0.36101663535S472 | | | |
| | | | | | DOT 0.36399463935357 | | | |
| | | | | | LINK 0.0609531966432826 | | | |
| | | | | | MATIC 2.63354811967915 | | | |
| 3.1.225306 | IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | | Yes | ADA 37331.648315550B | | | BTC 3.425509488242 |
| | | | | | BTC 0.000000578760447 | | | ETH 51.5502685773869 |
| | | | | | CEL 96.7116211033906 | | | |
| | | | | | USDC 634.340405061293 | | | |
| | | | | | USDT ERC20 4205.24871857656 | | | |
| 3.1.225307 | IBETH IBARRA | ADDRESS REDACTED | | | BTC 0.001046828411127996 | | | |
| | | | | | CEL 7.15127810548811 | | | |
| | | | | | DOT 10.3228120463501 | | | |
| 3.1.225308 | IBEY CARDENAS | ADDRESS REDACTED | | | ADA 0.031244906481567B | | | |
| | | | | | SNX 0.31453925028D003 | | | |
| 3.1.225309 | IBFAN IBFAN | ADDRESS REDACTED | | | BTC 0.000757599613310B | | | |
| | | | | | USDC 0.136242018679384 | | | |
| | | | | | USDT ERC20 30.6208570108172 | | | |
| 3.1.225310 | IBI PANGER | ADDRESS REDACTED | | | BTC 0.000956104371616489 | | | |
| | | | | | CEL 19.6590957238853 | | | |
| | | | | | ETH 0.20841451 | | | |
| 3.1.225311 | IBIEL JR | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.225312 | IBIKUNLE ABESIN | ADDRESS REDACTED | | | BTC 0.000000005634282114 | | | |
| | | | | | CEL 8.819233865028I2 | | | |
| | | | | | SNX 19.10999 | | | |
| 3.1.225313 | IBIN VARUGHESE | ADDRESS REDACTED | | | BTC 0.000119297139376845 | | | |
| | | | | | LTC 0.00512156880128648 | | | |
| | | | | | LUNC 0.081913421150023 | | | |
| 3.1.225314 | IBIS RODRIGUEZ LONGO | ADDRESS REDACTED | | | BAT 577.700284951506 | | | |
| | | | | | CEL 6.84721712B01441 | | | |
| | | | | | DASH 3.0461627091366S | | | |
| 3.1.225315 | IBLEN ARROBA | ADDRESS REDACTED | | | BTC 0.000000002331512793 | | | |
| | | | | | CEL 11.7143821163058 | | | |
| | | | | | USDC 0.000000070720B999036 | | | |
| 3.1.225316 | IBN ALI | ADDRESS REDACTED | | | CEL 1.0909574435063S | | | |
| 3.1.225317 | IBN ARABI EL GONI | ADDRESS REDACTED | | | BTC 0.09442602128066721 | | | |
| | | | | | ETH 0.00127234550115032 | | | |
| | | | | | LINK 60.267407612994A | | | |
| | | | | | LTC 8.1807800220B473 | | | |
| | | | | | MATIC 192.67096519122 | | | |
| | | | | | UNI 50.83842071457G7 | | | |
| | | | | | XLM 5041.95279618121 | | | |
| 3.1.225318 | IBN HAKIM TALAL | ADDRESS REDACTED | | | BTC 0.153065157667748 | | | |
| | | | | | CEL 33.2103971097565 | | | |
| | | | | | DOT 59.3967238690792 | | | |
| | | | | | ETH 4.53094562790043 | | | |
| | | | | | MATIC 1533.04316393009 | | | |
| | | | | | USDC 2.16992468360684 | | | |
| | | | | | XLM 1533.9862727143T | | | |
| 3.1.225319 | IBNU RAHARJA | ADDRESS REDACTED | | | CEL 0.00106200648337765 | | | |
| 3.1.225320 | IBNU ROSMAH | ADDRESS REDACTED | | | BTC 0.000001222686754658 | | | |
| | | | | | XRP 0.237292541105B9 | | | |
| 3.1.225321 | IBOLJA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000000505586363I | | | |
| | | | | | CEL 0.091353118B700838 | | | |
| | | | | | DOT 0.0579096163136341 | | | |
| 3.1.225322 | IBOLYA CSISZER | ADDRESS REDACTED | | | ETH 0.102060515121783 | | | |
| 3.1.225323 | IBON DEL MORAL | ADDRESS REDACTED | | | BTC 0.00010914374150132G | | | |
| 3.1.225324 | IBON LARREATEGI | ADDRESS REDACTED | | | BTC 0.000028044883999206 | | | |
| | | | | | CEL 87.1857124419796 | | | |
| | | | | | LTC 12.6256258438636 | | | |
| 3.1.225325 | IBON ZUBICARAY | ADDRESS REDACTED | | | BCH 0.36527913 | | | |
| | | | | | BTC 0.001005734914287Z | | | |
| | | | | | CEL 744.2762283024I | | | |
| 3.1.225326 | IBRAGIM YUSUPOV | ADDRESS REDACTED | | | BTC 0.0000169351676514C6 | | | |
| | | | | | CEL 0.109099354219079 | | | |
| | | | | | USDC 0.68959540870647T | | | |
| 3.1.225327 | IBRAH MULINDWA | ADDRESS REDACTED | | | CEL 0.0006517953531801 | | | |
| 3.1.225328 | IBRAHAM SALEM | ADDRESS REDACTED | | | BTC 0.0197348664251001 | | | |
| | | | | | ETH 0.0000421463142354I7 | | | |
| | | | | | XRP 653.757753875259 | | | |
| 3.1.225329 | IBRAHEEM ADEOOLAPO | ADDRESS REDACTED | | | BTC 0.0000000209951477B | | | |
| | | | | | CEL 1.069447676777776 | | | |
| 3.1.225330 | IBRAHEEM KHAN | ADDRESS REDACTED | | | ETH 0.374068002438809 | | | |
| | | | | | XRP 1732.85 | | | |
| 3.1.225331 | IBRAHEM MASRI | ADDRESS REDACTED | | | BTC 0.0001164069311893379 | | | |
| 3.1.225332 | IBRAHEM RASHED | ADDRESS REDACTED | | | CEL 2.11124192711568 | | | |
| | | | | | ETH 0.1375 | | | |
| 3.1.225333 | IBRAHIM VINOYA | ADDRESS REDACTED | | | CEL 1.09871204115281 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225334 | IBRAHIM ABDUL LATHEEF | ADDRESS REDACTED | | | CEL 0.02330878405703 | | | |
| | | | | | USDT ERC20 0.556790634994362 | | | |
| 3.1.225335 | IBRAHIM ABDULLAHI | ADDRESS REDACTED | | | ETH 0.29699044385808 | | | |
| 3.1.225336 | IBRAHIM ABIOLA IGE | ADDRESS REDACTED | | | BTC 0.00000021786021665 | | | |
| 3.1.225337 | IBRAHIM ABOUZAENIN | ADDRESS REDACTED | | | BCH 0.00053118329726362 | | | |
| | | | | | LINK 0.00720905078231525 | | | |
| | | | | | MATIC 2.98915952695386 | | | |
| | | | | | ZEC 0.00008894010688152 | | | |
| 3.1.225338 | IBRAHIM ADNANI | ADDRESS REDACTED | | | BTC 0.00000017372921499 | | | |
| | | | | | CEL 0.02854682658620641 | | | |
| | | | | | USDT ERC20 0.145875505298181 | | | |
| 3.1.225339 | IBRAHIM ADNAN HAJJAJ | ADDRESS REDACTED | | | BTC 0.00598701265797112 | | | |
| | | | | | ETH 0.06682862723617361 | | | |
| | | | | | MANA 68.78617739990607 | | | |
| 3.1.225340 | IBRAHIM AJIBOLA | ADDRESS REDACTED | | | DOT 5.33809804870162 | | | |
| 3.1.225341 | IBRAHIM AKIL | ADDRESS REDACTED | | | AAVE 0.00044763863943484 | | | |
| | | | | | BAT 114.944022481115 | | | |
| | | | | | BTC 0.38707084406282 | | | |
| | | | | | DOT 95.7818149719628 | | | |
| | | | | | ETH 4.26772893614111 | | | |
| | | | | | LINK 39.785816155991 | | | |
| | | | | | MANA 136.38950341302 | | | |
| | | | | | MATIC 197.867566340976 | | | |
| | | | | | SOL 5.34110490084222 | | | |
| | | | | | UNI 0.00342961227636514 | | | |
| | | | | | USDC 25.69185780527 65 | | | |
| | | | | | XLM 0.35382379202 1433 | | | |
| | | | | | ZRX 0.01158411575321169 | | | |
| 3.1.225342 | IBRAHIM ALAOUI | ADDRESS REDACTED | | | ETH 0.00149546170664022 | | | |
| 3.1.225343 | IBRAHIM ALDIRAKLI | ADDRESS REDACTED | | | BTC 0.00160529840281675 | | | |
| | | | | | USDT ERC20 0.503023256181 65 | | | |
| 3.1.225344 | IBRAHIM ALI | ADDRESS REDACTED | | | BTC 0.00000606564906287 | | | |
| | | | | | CEL 24.1817001072934 | | | |
| | | | | | ETH 0.00160714047768529 | | | |
| | | | | | LINK 36.825103243 0089 | | | |
| 3.1.225345 | IBRAHIM ALIDOU | ADDRESS REDACTED | | | CEL 0.01403235870333424 | | | |
| 3.1.225346 | IBRAHIM ALIMOGLU | ADDRESS REDACTED | | | CEL 0.00062170643261972 | | | |
| 3.1.225347 | IBRAHIM ALOU ISSA | ADDRESS REDACTED | | | DOT 0.057834165140 6285 | | | |
| 3.1.225348 | IBRAHIM AL-ZU'BI | ADDRESS REDACTED | | | ETH 0.00101379372829756 | | | |
| | | | | | BTC 0.0000000793695043 | | | |
| | | | | | ETH 0.00000078430434 1914 | | | |
| | | | | | LTC 0.00013159840763 7427 | | | |
| | | | | | USDT ERC20 0.000297131569447953 | | | |
| 3.1.225349 | IBRAHIM AMADOU ABDOU | ADDRESS REDACTED | | | BTC 0.00000000004086564 5 | | | |
| | | | | | CEL 1.13943418103808 | | | |
| 3.1.225350 | IBRAHIM AMRAH | ADDRESS REDACTED | | | XLM 0.03248415414355 5 | | | |
| 3.1.225351 | IBRAHIM ANBAR | ADDRESS REDACTED | | | BTC 0.00001428049789798 | | BTC 0.00000000635365417 3 | | |
| | | | | | ETH 0.00026892963474 1676 | | ETH 0.00000057387100003 | | |
| | | | | | SNX 2.09572240977363 | | SNX 0.00042114269312633 1 | | |
| | | | | | | | USDC 0.009 | | |
| 3.1.225352 | IBRAHIM ANIM | ADDRESS REDACTED | | | CEL 0.00640586354194388 | | | |
| | | | | | DOT 0.00000117455643308 6 | | | |
| | | | | | SNX 0.02426517202836106 | | | |
| | | | | | XRP 0.00977581301 58129 | | | |
| 3.1.225353 | IBRAHIM ANNOUZA | ADDRESS REDACTED | | | BTC 0.26808027421 4044 | | | |
| 3.1.225354 | IBRAHIM AROUSSI MOKADDEM | ADDRESS REDACTED | | | BTC 0.00000000230922 3703 | | | |
| 3.1.225355 | IBRAHIM ASAFOGLU | ADDRESS REDACTED | | | CEL 0.00938639055200 89 | | | |
| 3.1.225356 | IBRAHIM ASHRAF | ADDRESS REDACTED | | | BTC 0.00116217040712 52 | | | |
| | | | | | CEL 7468.72028780 65 | | | |
| | | | | | USDT ERC20 6.75 | | | |
| 3.1.225357 | IBRAHIM ASSAAD | ADDRESS REDACTED | | | BTC 0.00212808059267258 | | | |
| | | | | | USDT ERC20 267.16120178658 9 | | | |
| | | | | | XLM 1275.35422324721 | | | |
| 3.1.225358 | IBRAHIM ATES | ADDRESS REDACTED | | | BTC 0.00000027467546938 18 | | | |
| 3.1.225359 | IBRAHIM AYCAN | ADDRESS REDACTED | | | USDC 0.24381238195896 9 | | | |
| | | | | | BTC 0.0000000227161095 71 | | | |
| 3.1.225360 | IBRAHIM BAGUIGNAN | ADDRESS REDACTED | | | CEL 0.02610337366772082 | | | |
| 3.1.225361 | IBRAHIM BALKAN | ADDRESS REDACTED | | | USDC 0.05814264940446933 | | | |
| | | | | | CEL 0.00027394440686162 3 | | | |
| 3.1.225362 | IBRAHIM BANJO | ADDRESS REDACTED | | | ETH 0.00000178243917987 6 | | | |
| 3.1.225363 | IBRAHIM BARAKE | ADDRESS REDACTED | | | CEL 0.00565204383679463 | | | |
| | | | | | BTC 0.00400177652871532 | | | |
| 3.1.225364 | IBRAHIM BARRY | ADDRESS REDACTED | | | USDC 393.42464537329 | | | |
| | | | | | USDT ERC20 531.256952767215 | | | |
| 3.1.225365 | IBRAHIM BERKAY KILINÇ | ADDRESS REDACTED | | | BTC 0.01207065671317 76 | | | |
| | | | | | CEL 1.10116907881457 | | | |
| | | | | | ETH 2.0965897548659 | | | |
| 3.1.225366 | IBRAHIM BILGINER | ADDRESS REDACTED | | | USDC 0.24549452610161 2 | | | |
| 3.1.225367 | IBRAHIM BIN HARUN | ADDRESS REDACTED | | | BNB 0.00161309574013 28 | | | |
| | | | | | BTC 0.0000000009315881239 | | | |
| | | | | | CEL 1.71145804072731 | | | |
| 3.1.225368 | IBRAHIM BINATEEQ | ADDRESS REDACTED | | | BTC 0.00248087001882839 | | | |
| 3.1.225369 | IBRAHIM BULBULIA | ADDRESS REDACTED | | | XRP 1004.06602080546 | | | |
| 3.1.225370 | IBRAHIM BULUT | ADDRESS REDACTED | | | ETH 0.00009163519814137 | | | |
| 3.1.225371 | IBRAHIM BUSARI | ADDRESS REDACTED | | | CEL 0.00031189106300573 | | | |
| | | | | | BCH 1.47304138956165 | | | |
| | | | | | ETH 6.630945094090905E-06 | | | |
| | | | | | LTC 16.7381745684087 | | | |
| | | | | | MIOK 0.10929484194634 | | | |
| | | | | | PAXG 0.082304409065079 | | | |
| | | | | | ZEC 0.05022905660095 64 | | | |
| 3.1.225372 | IBRAHIM CAMGOZ | ADDRESS REDACTED | | | CEL 0.00022115214573344 3 | | | |
| 3.1.225373 | IBRAHIM CAN CEYLAN | ADDRESS REDACTED | | | ETH 0.00000025904955462 | | | |
| 3.1.225374 | IBRAHIM CEBECI | ADDRESS REDACTED | | | ETH 0.00000002296759977 86 | | | |
| | | | | | BTC 8.3663718061 99990 08 | | | |
| 3.1.225375 | IBRAHIM CEM ÖZER | ADDRESS REDACTED | | | ETH 6.26724707951999E-07 | | | |
| | | | | | CEL 2.615121830365 27 | | | |
| | | | | | ETH 0.01007605877153 63 | | | |
| 3.1.225376 | IBRAHIM CISSE | ADDRESS REDACTED | | | LUNC 1 | | | |
| | | | | | BTC 0.00000000746750182 1 | | | |
| | | | | | CEL 0.06412362858443 78 | | | |
| 3.1.225377 | IBRAHIM CISSE | ADDRESS REDACTED | | | ETH 0.004105 | | | |
| | | | | | ETH 0.14301644346930 5 | | | |
| | | | | | LINK 14.6855341122933 | | | |
| | | | | | USDC 526.447646631554 | | | |
| 3.1.225378 | IBRAHIM DENIZ KÜÇÜKÇAY | ADDRESS REDACTED | | | BTC 0.00000074475878748 1 | | | |
| | | | | | CEL 0.25619658344312 3 | | | |
| | | | | | USDC 0.43154960984017 5 | | | |
| 3.1.225379 | IBRAHIM DEVECI | ADDRESS REDACTED | | | ADA 0.43020038123194 3 | | | |
| | | | | | CEL 2.92789791407602 | | | |
| | | | | | ETH 0.001932 9 | | | |
| 3.1.225380 | IBRAHIM DIOP | ADDRESS REDACTED | | Yes | BTC 0.32525447573713 7 | | | BTC 0.76889204152364 1 |
| | | | | | CEL 154.19127853549 | | | |
| | | | | | ETH 3.5056615691416 | | | |
| | | | | | LINK 856.17851941011 7 | | | |
| | | | | | USDT ERC20 12.34978618779 52 | | | |
| 3.1.225381 | IBRAHIM DJAMAL | ADDRESS REDACTED | | | BTC 0.00000442645999939 | | | |
| 3.1.225382 | IBRAHIM EAD | ADDRESS REDACTED | | | AAVE 57.5502491525312 | | | |
| | | | | | BAT 1.53565833317051 | | | |
| | | | | | BTC 7.27268473453285 | | | |
| | | | | | ETH 129.497439264208 | | | |
| | | | | | KNC 0.20051641322209 3 | | | |
| | | | | | LINK 0.15843912149935 5 | | | |
| | | | | | LTC 0.00902627856428022 | | | |
| | | | | | MANA 2045.58261038804 | | | |
| | | | | | MATIC 15066.2588325429 | | | |
| | | | | | SGB 7974.45451505435 | | | |
| | | | | | SNX 0.69693281164811 1 | | | |
| | | | | | UNI 181.78990530477 8 | | | |
| | | | | | XLM 6.99157538620397 | | | |
| | | | | | XRP 40.1099435472064 | | | |
| 3.1.225383 | IBRAHIM ELAFFAS | ADDRESS REDACTED | | | BTC 0.00003116683248 57 | | | |
| 3.1.225384 | IBRAHIM ELGHOUCHE | ADDRESS REDACTED | | | LINK 0.35856633726445 | | | |
| | | | | | BTC 0.00078421122713201 1 | | | |
| | | | | | CEL 293.474838171 78 | | | |
| | | | | | ETH 0.03512598079563 654 | | | |
| | | | | | SNX 24.7392912128 15 | | | |
| | | | | | USDT ERC20 49.9748106761163 | | | |
| 3.1.225385 | IBRAHIM ELKASTTAWI | ADDRESS REDACTED | | Yes | BTC 0.18410996707727 | | | BTC 5.849334901219 45 |
| | | | | | CEL 55.1604877822325 | | | |
| | | | | | USDC 75.01 | | | |
| | | | | | USDT ERC20 253.8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225386 | IBRAHIM FAZNEE | ADDRESS REDACTED | | | BTC 0.0000000006912014887<br>CEL 0.01379749614604674<br>ETH 0.0000865885659760862<br>XRP 0.0151553408891473 | | | |
| 3.1.225387 | IBRAHIM FILIZ | ADDRESS REDACTED | | | BTC 0.00001362794420312 | | | |
| 3.1.225388 | IBRAHIM FILIZ | ADDRESS REDACTED | | | BTC 0.00114652602614079<br>BUSD 2.162222650975586 | | | |
| 3.1.225389 | IBRAHIM G | ADDRESS REDACTED | | | ETH 0.0000116228316083692<br>MATIC 0.225742761380536 | | | |
| 3.1.225390 | IBRAHIM GANIYU | ADDRESS REDACTED | | | BTC 0.0000000206611315 | | | |
| 3.1.225391 | IBRAHIM GEDIK | ADDRESS REDACTED | | | ETH 0.000000039503785475<br>CEL 0.00216906328040168<br>XLM 0.0312623635010534 | | | |
| 3.1.225392 | IBRAHIM GERONIMO | ADDRESS REDACTED | | | BAT 31.53747858296<br>BTC 0.0366692753951034<br>ETC 10.5752496770012<br>ETH 4.80148226878768<br>USDC 1651.8302169 4134 | | | |
| 3.1.225393 | IBRAHIM GHALIB YUSUF | ADDRESS REDACTED | | | BTC 0.00235659253303176<br>ETH 24.6638729374433<br>USDC 0.0842828779902531 | | | |
| 3.1.225394 | IBRAHIM GHAZAL | ADDRESS REDACTED | | | BTC 0.2164419472101 48<br>ETH 5.40283968681891<br>MATIC 1649.41218313093 | | | |
| 3.1.225395 | IBRAHIM GHIZAWI | ADDRESS REDACTED | | | CEL 0.78446051721 8931 | | | |
| 3.1.225396 | IBRAHIM GÖKCEN | ADDRESS REDACTED | | | BTC 0.00101359101925844<br>CEL 0.00708076238680556<br>DOT 0.11473297369 1772<br>MATIC 236.265699511851 | | | |
| 3.1.225397 | IBRAHIM GUVEN | ADDRESS REDACTED | | | CEL 0.00211504440976805<br>LTC 0.0001<br>USDC 0.001<br>XLM 0.46 | | | |
| 3.1.225398 | IBRAHIM GYANG | ADDRESS REDACTED | | | BTC 0.10319841742808<br>CEL 14.6753424377728<br>ETH 2.03886712551662<br>XLM 0.0000000054316 4267<br>XRP 0.0220262520074094 | | | |
| 3.1.225399 | IBRAHIM HAFIZ | ADDRESS REDACTED | | | USDC 0.05906372345 31014 | | | |
| 3.1.225400 | IBRAHIM HAFIZ | ADDRESS REDACTED | | | USDC 0.08233158376646 75 | | | |
| 3.1.225401 | IBRAHIM HAISHAM ABDULLA | ADDRESS REDACTED | | | BTC 0.00167962275 74281<br>CEL 175.095369254968<br>USDC 0.7560094376840 16 | | | |
| 3.1.225402 | IBRAHIM HALIL AKKUS | ADDRESS REDACTED | | | ETH 0.00151627432794395 | | | |
| 3.1.225403 | IBRAHIM HALIL DASCI | ADDRESS REDACTED | | | ETH 0.00000866068602063363 | | | |
| 3.1.225404 | IBRAHIM HOSSAIN | ADDRESS REDACTED | | | BTC 0.05381752462 49074 | | | |
| 3.1.225405 | IBRAHIM HREISH | ADDRESS REDACTED | | | BTC 0.00066443916855 7642<br>ETH 0.00046226544027 7486 | | | |
| 3.1.225406 | IBRAHIM HUSAIN | ADDRESS REDACTED | | | ADA 1340.04471 08876<br>MATIC 7960.15516942761 | | | |
| 3.1.225407 | IBRAHIM HUSEYNLI | ADDRESS REDACTED | | | BTC 0.00234736426251443<br>CEL 6.01849880578 | | | |
| 3.1.225408 | IBRAHIM HUSSAIN | ADDRESS REDACTED | | | USDT ERC20 410 | | | |
| 3.1.225409 | IBRAHIM HUSSAIN | ADDRESS REDACTED | | | CEL 0.00192264481786624<br>XLM 0.05252077254 79188 | | | |
| 3.1.225410 | IBRAHIM IBRAHIMAGIC | ADDRESS REDACTED | | | BNB 0.00040136972316 2978 | | | |
| 3.1.225410 | IBRAHIM IDRIS | ADDRESS REDACTED | | | BTC 0.0000045347974 8475<br>BTC 0.00102157919039257<br>CEL 5.37798584585808<br>MATIC 24.19478824543 69<br>USDT ERC20 26151.4510408494 | | | |
| 3.1.225411 | IBRAHIM ILGIN | ADDRESS REDACTED | | | BTC 0.0000018458340897 77<br>USDT ERC20 0.5480531785898 71 | | | |
| 3.1.225412 | IBRAHIM IMAD | ADDRESS REDACTED | | | ADA 2654.052386 85913<br>BTC 0.0000000033 1990778<br>CEL 628.911465605254<br>LINK 23.224522<br>USDC 11.201657<br>XLM 1220.99999 | | | |
| 3.1.225413 | IBRAHIM IYCE | ADDRESS REDACTED | | | BTC 0.00044374821722906 | | | |
| 3.1.225414 | IBRAHIM JABER | ADDRESS REDACTED | | | ETH 0.00000143871189598 | | | |
| 3.1.225415 | IBRAHIM JARJOURA | ADDRESS REDACTED | | | BTC 0.23202156805974<br>DOT 36.4861337102344<br>ETH 0.82700349178563 7<br>USDC 1.301810755 92689 | | | |
| 3.1.225416 | IBRAHIM JEBLEHBIB | ADDRESS REDACTED | | | BTC 0.00019126362894 0085 | | | |
| 3.1.225417 | IBRAHIM JOHNSON | ADDRESS REDACTED | | | BTC 0.0000014583577 28902 | | | |
| 3.1.225418 | IBRAHIM KAAN DOGAN | ADDRESS REDACTED | | | BTC 0.00242096994854471<br>CEL 7.2363968091391<br>USDT ERC20 415.666513 | | | |
| 3.1.225419 | IBRAHIM KAMARA | ADDRESS REDACTED | | | ETH 0.00295121143290046 | | | |
| 3.1.225420 | IBRAHIM KANDIL | ADDRESS REDACTED | | | CEL 1.061460587843 54 | | | |
| 3.1.225421 | IBRAHIM KAYA | ADDRESS REDACTED | | | BTC 0.0007861394781042 39<br>USDT ERC20 2.047310344550692 | | | |
| 3.1.225422 | IBRAHIM KHALED MUJAHED | ADDRESS REDACTED | | | BTC 0.00017898591310631<br>CEL 9.67944251485215 | | | |
| 3.1.225423 | IBRAHIM KHALEEL | ADDRESS REDACTED | | | BTC 0.0000215065405467652<br>CEL 46.07493609958 | | | |
| 3.1.225424 | IBRAHIM KHAYI | ADDRESS REDACTED | | | BTC 0.0000115916324699 93 | | | |
| 3.1.225425 | IBRAHIM KULEKCI | ADDRESS REDACTED | | | CEL 63.0611369888623<br>SGB 48866.531801775 | | | |
| 3.1.225426 | IBRAHIM KURSUN | ADDRESS REDACTED | | | ETH 0.00000043459666811 | | | |
| 3.1.225427 | IBRAHIM LEO | ADDRESS REDACTED | | | CEL 1.3733441780543 6 | | | |
| 3.1.225428 | IBRAHIM M MOUNIR | ADDRESS REDACTED | | | BTC 0.00010947401592681 | | BTC 0.0006618599816005 46 | | |
| 3.1.225429 | IBRAHIM MIAN | ADDRESS REDACTED | | | BTC 1.77431598160089E-05<br>CEL 0.0037330845174037<br>ETH 0.00001066609953988 | | | |
| 3.1.225430 | IBRAHIM MITOUALLY | ADDRESS REDACTED | | | BTC 0.0999781799803111<br>CEL 2298.84100988631<br>DOT 33.63991931980 6<br>LINK 48.717577387512<br>LUNC 11.98<br>MATIC 2371.22882100034<br>SNX 86.6878086566277<br>USDC 0.00000007381853238 | | | |
| 3.1.225431 | IBRAHIM MOHAMED | ADDRESS REDACTED | | | BTC 0.0000012146492064 81<br>CEL 0.545346236196891 | | | |
| 3.1.225432 | IBRAHIM MOHAMED | ADDRESS REDACTED | | | BTC 0.00051126213525048 4<br>CEL 17.9965039939913 | | | |
| 3.1.225433 | IBRAHIM MOHAMED FARID | ADDRESS REDACTED | | | BTC 0.0380897988 97351 | | | |
| 3.1.225434 | IBRAHIM MOHSIN SULAIMAN SULAIMAN | ADDRESS REDACTED | | | ETH 0.00167166661763528 | | | |
| 3.1.225435 | IBRAHIM MORUF | ADDRESS REDACTED | | | CEL 1.06605134224425 | | | |
| 3.1.225436 | IBRAHIM MUJANOVIC | ADDRESS REDACTED | | | BTC 0.0000021529700 32422<br>CEL 7.99515663773157 | | | |
| 3.1.225437 | IBRAHIM MUNAWWAR | ADDRESS REDACTED | | | BTC 0.00419650508081128<br>CEL 167.476126839406<br>XRP 198.081496 | | | |
| 3.1.225438 | IBRAHIM MURAINA | ADDRESS REDACTED | | | CEL 1.22342012407162 | | | |
| 3.1.225439 | IBRAHIM MURAT KARADAS | ADDRESS REDACTED | | | BTC 0.0023907070036 4621<br>CEL 0.10628881 7769364 | | | |
| 3.1.225440 | IBRAHIM MURPHY | ADDRESS REDACTED | | | BTC 0.00001185783238 2019<br>CEL 332.173322814377<br>DASH 0.000000004695141104<br>ETH 0.00192500072299 539<br>USDC 0.09441954 70443199<br>USDT ERC20 1.7317815460 4612 | | | |
| 3.1.225441 | IBRAHIM MUTEBI | ADDRESS REDACTED | | | ADA 6.61785603553282<br>BTC 0.00125791125567357<br>ETH 3.93891264084175 | | | |
| 3.1.225442 | IBRAHIM NAEEM | ADDRESS REDACTED | | | BTC 0.000619728664 1076<br>CEL 155.474628326992 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225443 | IBRAHIM NASER | ADDRESS REDACTED | | Yes | BAT 0.624778030109286 BCH 0.00303602360652963S BNT 0.18668598136276 BTC 0.00000605496765672S CEL 325.80966452409 COMP 4.98004039973304 DASH 6.41015248002928 EOS 0.133922598866938 ETC 0.03835101887170S ETH 0.00420229023632294 KNC 0.15243144067916 LINK 1.41739229851974 LTC 0.02753110262042654 MATIC 834.953193914608 OMG 0.00019758625800748S SNX 390.63837793826 4 UNI 0.28676151021082 4 USDC 0.047003643206362 XLM 6.66773710700565 XRP 0.0000024655788 7037 ZEC 7.019340481 09511 ZRX 983.745195847914 | MATIC 31.826851686 0192 | | DASH 22.0970 0585 57 06S ZEC 19.859001092245 ZRX 3697.8282654596 9 |
| 3.1.225444 | IBRAHIM NAZIM | ADDRESS REDACTED | | | CEL 0.7412258655 7287 XRP 2.779017515 04629 | | | |
| 3.1.225445 | IBRAHIM OLAIDE OMISORE | ADDRESS REDACTED | | | BTC 2.386202003809990-07 | | | |
| 3.1.225446 | IBRAHIM OPEYEMI WASIU | ADDRESS REDACTED | | | CEL 0.04382890464 62552 | | | |
| 3.1.225447 | IBRAHIM ORDEK | ADDRESS REDACTED | | | ETH 0.00147151493 447932 | | | |
| 3.1.225448 | IBRAHIM ORTAAVCI | ADDRESS REDACTED | | | BTC 0.0048234445622 7657 ETH 0.0000012742064 7224 | | | |
| 3.1.225449 | IBRAHIM ÖZGÜR ÖZEL | ADDRESS REDACTED | | | USDT ERC20 0.2642267541 19675 BTC 0.00086685895 20373 ETH 0.00001365492 1949523 BTC 1.41334369499909E-05 ETH 0.000049856647 780193 LUNC 0.007854831 0988 1852 MATIC 0.590503943 52464 1 USDT ERC20 0.1000719 2560 8296 | | | |
| 3.1.225450 | IBRAHIM OZKAYA | ADDRESS REDACTED | | | CEL 26.2174161 03271 SGB 13.55367 | | | |
| 3.1.225451 | IBRAHIM PESEN | ADDRESS REDACTED | | | BTC 0.0000081779121 40873 ETH 0.00020335283 0647911 LTC 0.001447273258 321 31 MATIC 0.1380962723 61305 | | | |
| 3.1.225452 | IBRAHIM PETKAR | ADDRESS REDACTED | | | CEL 1.0881212921 3067 | | | |
| 3.1.225453 | IBRAHIM QADDOURAH | ADDRESS REDACTED | | | BTC 0.0000001972542 85766 ETH 0.0000965851631 0139 4 | | | |
| 3.1.225454 | IBRAHIM QUBLAN H ALQUBLAN | ADDRESS REDACTED | | | BTC 0.0274676151 1839197 | | | |
| 3.1.225455 | IBRAHIM QUIROZ CORDOVA | ADDRESS REDACTED | | | CEL 20.608346 3399856 ETH 8.17352774170 599E-06 | | | |
| 3.1.225456 | IBRAHIM RASHEED | ADDRESS REDACTED | | | ETH 0.0000004131495 99693 | | | |
| 3.1.225457 | IBRAHIM RASHEED | ADDRESS REDACTED | | | BTC 0.00146898843 637388 CEL 1009.3403536207 USDC 79.0946308301 767 | | | |
| 3.1.225458 | IBRAHIM RUZAIMI | ADDRESS REDACTED | | | BTC 0.0000000508959 1098 CEL 0.05060719785 80637 | | | |
| 3.1.225459 | IBRAHIM SAAD | ADDRESS REDACTED | | | BTC 0.0000074164214 84169 CEL 16.4937581 605837 ETH 0.0001793212520 68201 MANA 22.8327617 010531 | | | |
| 3.1.225460 | IBRAHIM SAHNER | ADDRESS REDACTED | | | ETH 0.00000203595327 58141 | | | |
| 3.1.225461 | IBRAHIM SAKO | ADDRESS REDACTED | | | ADA 0.488063 BTC 0.0000000009651 81018 CEL 0.72901656703 4489 | | | |
| 3.1.225462 | IBRAHIM SALIM | ADDRESS REDACTED | | | BNB 0.008 BTC 0.0004397159436 16597 CEL 148.45851389758S | | | |
| 3.1.225463 | IBRAHIM SAMARA | ADDRESS REDACTED | | | ADA 7.5968082080 2617 BTC 0.0023167296749 4565 CEL 0.940050225364 157 | | | |
| 3.1.225464 | IBRAHIM SENYILMAZ | ADDRESS REDACTED | | | ETH 0.0015038142017 2362 | | | |
| 3.1.225465 | IBRAHIM SERBEST | ADDRESS REDACTED | | | BTC 0.0022260034 2257337 ETH 0.00002582025 414206 | | | |
| 3.1.225466 | IBRAHIM SHAFEEG | ADDRESS REDACTED | | | BTC 0.000000086279 04013 CEL 1.88223064 41898 DOT 0.015303895 867218 ETH 0.00015071949 404264 XRP 0.047808378 9106622 | | | |
| 3.1.225467 | IBRAHIM SHAHID | ADDRESS REDACTED | | | CEL 0.875498477487485 USDT ERC20 1.4572584 723218 | | | |
| 3.1.225468 | IBRAHIM SHARIF | ADDRESS REDACTED | | | CEL 0.003461876875 98954 | | | |
| 3.1.225469 | IBRAHIM SHIFAU | ADDRESS REDACTED | | | CEL 0.59213913 661697 DOT 15.78 | | | |
| 3.1.225470 | IBRAHIM SHITTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.225471 | IBRAHIM SHOAIB | ADDRESS REDACTED | | | BTC 0.0006241073440809 33 CEL 30.97618645092 XLM 2.00185 73742 0906 | | | |
| 3.1.225472 | IBRAHIM SHUHAIL | ADDRESS REDACTED | | | BTC 0.0000038306851 1663S CEL 0.2779639427 15691 | | | |
| 3.1.225473 | IBRAHIM SIDAWI | ADDRESS REDACTED | | | BTC 0.0020373489325 5358 CEL 12.6961468854 5541 | | | |
| 3.1.225474 | IBRAHIM SINAN | ADDRESS REDACTED | | | BTC 0.0010202188018 121 CEL 162.48407748441 4 DOT 3.8844999984 | | | |
| 3.1.225475 | IBRAHIM ŞİRALI | ADDRESS REDACTED | | | BTC 0.0000170312827 3326 BUSD 0.004329549707 7485 LTC 0.0013987404583 2787 | | | |
| 3.1.225476 | IBRAHIM SUBEH | ADDRESS REDACTED | | | BTC 0.08438571258254 LW 101.10071734620 3 | | | |
| 3.1.225477 | IBRAHIM SUBERU | ADDRESS REDACTED | | | DOT 0.11152371 7051 ETH 0.001628498 5605004 | BTC 0.00000000261 5634848 DOT 0.00000000021 395881 | | |
| 3.1.225478 | IBRAHIM TAKPARA | ADDRESS REDACTED | | | CEL 0.01604896 17698029 | | | |
| 3.1.225479 | IBRAHIM TAMER BENICE | ADDRESS REDACTED | | | BTC 0.0021360093413 967 CEL 2.00186344118691 | | | |
| 3.1.225480 | IBRAHIM TAŞDEMIR | ADDRESS REDACTED | | | BNB 0.000755382201 500379 BTC 0.0000160481 7438909 CEL 0.1257091 2602 6373 | | | |
| 3.1.225481 | IBRAHIM TINIOL | ADDRESS REDACTED | | | BTC 0.0000000089391 36887 CEL 6.8809135146 04145 | | | |
| 3.1.225482 | IBRAHIM TOLGA KUKURT | ADDRESS REDACTED | | | ETH 0.0000000096263 012379 | | | |
| 3.1.225483 | IBRAHIM TUNRAYO MUSARI | ADDRESS REDACTED | | | BTC 0.0000003179636 4 1291 | | | |
| 3.1.225484 | IBRAHIM YAAMIN | ADDRESS REDACTED | | | ADA 0.0234928310809022 BTC 0.000000115089133506 CEL 0.9784192145 88546 ETH 0.0000661969006 41619 LTC 0.0001653710022 072759 | | | |
| 3.1.225485 | IBRAHIM YAGMUR | ADDRESS REDACTED | | | CEL 8.3547283666 24990-06 ETH 0.00000212335 416164 | | | |
| 3.1.225486 | IBRAHIM YALCINKAYA | ADDRESS REDACTED | | | CEL 0.00047552383 53603 ETH 0.0000007921 78337126 | | | |
| 3.1.225487 | IBRAHIM YILDIZ | ADDRESS REDACTED | | | ADA 2070.3046042 2116 BTC 0.380767364 147672 DOT 37.169620601 9883 ETH 3.72235082 060719 ZRX 1015.00130 887311 | | | |
| 3.1.225488 | IBRAHIM YILMAZ | ADDRESS REDACTED | | | BTC 0.0000002019234 52853 ETH 0.0000003591 7901 24 USDT ERC20 0.651994 485822336 | | | |
| 3.1.225489 | IBRAHIM YONCA | ADDRESS REDACTED | | | BTC 0.0000000763373 5373 CEL 0.14787596643743 | | | |
| 3.1.225490 | IBRAHIM YUSUF | ADDRESS REDACTED | | | DOT 0.0049624894157 3043 | | | |
| 3.1.225491 | IBRAHIM ZAHID | ADDRESS REDACTED | | | BTC 0.0000015554374 83591 CEL 0.3308721627 55569 | | | |
| 3.1.225492 | IBRAHIM ZAMEER | ADDRESS REDACTED | | | CEL 0.713724017 11853 ETH 0.00000363 | | | |
| 3.1.225493 | IBRAHIM ZYLSTRA | ADDRESS REDACTED | | | BTC 0.10153695224 1727 EOS 195.165170 126863 ETH 0.00135438463 163044 LINK 88.532956144 9515 MATIC 22.870280 192148 SNX 138.920301 859057 UNI 58.0864831 893816 | | | |
| 3.1.225494 | IBRAHIMA BALDE | ADDRESS REDACTED | | | CEL 2.6417774 4473892 USDC 1.61261468 580838 | | | |
| 3.1.225495 | IBRAHIMA BARRY | ADDRESS REDACTED | | | ETH 0.0016287290 6519698 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225496 | IBRAHIMA DIANE | ADDRESS REDACTED | | | ADA 0.0607190580468704<br>BTC 0.000013590760561123<br>ETH 0.00005948200737076R<br>LINK 2.39513257455293<br>LTC 0.00300178010706948<br>MATIC 0.338231251246835<br>SNX 0.020731688515457S<br>USDC 0.0049385891807406S<br>XLM 154.14253371429 | ADA 0.00000059850979420S<br>MATIC 192.046656182856 | | |
| 3.1.225497 | IBRAHIMA FAH | ADDRESS REDACTED | | | BTC 0.00305627570069141<br>CEL 0.647686595822333<br>XRP 49.75 | | | |
| 3.1.225498 | IBRAHIMA FAYE | ADDRESS REDACTED | | | BTC 0.000491939452803512<br>CEL 499.455750253383<br>ETH 1.41883918995457<br>USDC 3648.03858383696 | | | |
| 3.1.225499 | IBRAHIMA SARR | ADDRESS REDACTED | | | CEL 0.281383354386339<br>ETH 0.000038412879167644<br>SGB 0.000056814795638573<br>XRP 0.807994343400295 | | | |
| 3.1.225500 | IBRAHIMA TALLA | ADDRESS REDACTED | | | ADA 85.2151851360828<br>BNB 0.4152061520916A<br>BTC 0.00150754519927752<br>CEL 3.29280858856035<br>XRP 32.344701<br>XTZ 18.657527 | | | |
| 3.1.225501 | IBRAM GASTON | ADDRESS REDACTED | | | BTC 0.000082372456628064<br>MATIC 7684.96823585544 | | | |
| 3.1.225502 | IBRAR CHUGHER | ADDRESS REDACTED | | | ETH 0.029613199346993 | | | |
| 3.1.225503 | IBRO JASAREVIC | ADDRESS REDACTED | | | BNB 0.00220681881334005<br>BTC 0.000001682358788553<br>CEL 3.945780028856I6 | | | |
| 3.1.225504 | IBROHIM RAZZAKOV | ADDRESS REDACTED | | | BTC 0.000000381606562509<br>CEL 0.00226989043056613 | | | |
| 3.1.225506 | IBTASUM IKTADAR | ADDRESS REDACTED | | | BTC 0.000000409701107193 | | | |
| 3.1.225506 | IB-THOMAS JENSEN | ADDRESS REDACTED | | | BTC 8.34629300499999E-09<br>CEL 0.86924712524I721 | | | |
| 3.1.225507 | IBTHAL MOHAMED | ADDRESS REDACTED | | | CEL 0.70733237736962A<br>XRP 20.55 | | | |
| 3.1.225508 | IBUCHUKWU EZUGWU | ADDRESS REDACTED | | | ADA 4.12<br>CEL 0.128026349838188<br>ETH 0.002484472231809903 | | | |
| 3.1.225509 | IBUKI WASHBURN | ADDRESS REDACTED | | | BTC 0.0000004585591468835<br>ETH 2.950599587395198-05<br>XLM 119.483908117433 | | | |
| 3.1.225510 | IBUKUNOLUWA EWEJE | ADDRESS REDACTED | | | BTC 0.000000079691087Z | | | |
| 3.1.225511 | IBUKUNOLUWA IGE | ADDRESS REDACTED | | | BTC 0.000001785812847 | | | |
| 3.1.225512 | IBURAHMA FISIRU | ADDRESS REDACTED | | | ETH 0.000000411109060953<br>ADA 0.050570527394I | | | |
| 3.1.225513 | ICANY JIMENEZ | ADDRESS REDACTED | | | ETH 0.00002140995654384S | | | |
| 3.1.225514 | ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | | Yes | BTC 0.000134355843269<br>ETH 0.000876567827986704<br>USDC 14.3456545237102 | BTC 0.000000134350843269<br>ETH 0.000556904370000186<br>LUNC 0.0004<br>USDC 7216.55057330028<br>ZEC 1.40803617 | | BTC 1.17611629899852 |
| 3.1.225515 | ICAR PLANELLS | ADDRESS REDACTED | | | ADA 508.351152707711<br>BTC 0.000591270349080069<br>USDT ERC20 0.8332487621176S6 | | | |
| 3.1.225516 | ICARO BOUCAS | ADDRESS REDACTED | | | MATIC 17.6013686315936 | | | |
| 3.1.225517 | ICARO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000531910688643<br>USDC 0.43946287573930S | | | |
| 3.1.225518 | ICARO DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.225519 | ICARO DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.225520 | ICARO DE SOUZA | ADDRESS REDACTED | | | BTC 0.00000000389353122B<br>CEL 1.0035<br>TUSD 0.000955893229166671<br>XLM 1.232577449089S | | | |
| 3.1.225521 | ICARO DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.225522 | ICARO DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000036896992862<br>CEL 1.00262442266975<br>USDC 0.082344044875 | | | |
| 3.1.225523 | ICARO JESUS DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000056156064286<br>CEL 1.001444882980902<br>USDC 0.1015573437S | | | |
| 3.1.225524 | ICARO MARCEL BIASON SILVA | ADDRESS REDACTED | | | BTC 0.0302062934717221<br>ETH 0.1447160156515OS | | | |
| 3.1.225525 | ICARO MONO MORENO DA SILVA | ADDRESS REDACTED | | | BTC 0.00002011134425232L | | | |
| 3.1.225526 | ICB SOLUTIONS | 2994 GRATZ RIDGE RD, GROVE CITY, OHIO 43123 | | | CEL 1.086264209632S | | | |
| 3.1.225527 | ICB SOLUTIONS | W ROYAL FOREST BLVD, COLUMBUS, OHIO 43214 | | | BCH 15.02823675437A<br>BTC 86.6230007283I<br>CEL 268.081082384725<br>COMP 13.10145842507I<br>ETH 11181.9731925699<br>GUSD 13.0061663277303<br>LTC 237.248191910843<br>MCDAI 20.6906974919766<br>OMG 8866.41742065183<br>SNX 14.872341700266T<br>UNI 9587.329457699565<br>USDC 0.185009618703664<br>ZRX 0.060379874709277 | | | |
| 3.1.225528 | ICEE GUINTO | ADDRESS REDACTED | | | BTC 0.01674483898920B<br>ETH 0.0868460809599713<br>LINK 1.36973628338925<br>USDC 1.3586656359674S | | | |
| 3.1.225529 | ICH HA HINH | ADDRESS REDACTED | | | ETH 0.00149028627008649 | | | |
| 3.1.225530 | ICHAL CALE | ADDRESS REDACTED | | | CEL 1.09490075627327 | | | |
| 3.1.225531 | ICHAM MEKRAZI | ADDRESS REDACTED | | | BTC 0.045384901384279<br>CEL 207.154805480029<br>LINK 7.03800636284437 | | | |
| 3.1.225532 | ICHE DURAN | ADDRESS REDACTED | | | BTC 0.000001131537480826<br>CEL 0.219744801189743 | | | |
| 3.1.225533 | ICHEBADU DENNIS-EMMANUEL | ADDRESS REDACTED | | | BTC 0.00166857825126993<br>CEL 4.69307745837466<br>LMA 24.8948842677197 | | | |
| 3.1.225534 | ICHEM MIZIIAKI | ADDRESS REDACTED | | | CEL 22.8478809254777 | | | |
| 3.1.225535 | I-CHEN WEI | ADDRESS REDACTED | | | BTC 0.00244031147138152<br>USDC 14372.9005886823<br>USDT ERC20 718.763404263101 | | | |
| 3.1.225536 | I-CHENG HUANG | ADDRESS REDACTED | | | BTC 0.00611117051441218<br>ETH 0.00955536794825Z5 | | | |
| 3.1.225537 | ICHSAN HUDA | ADDRESS REDACTED | | | BTC 0.00000655908343200B<br>CEL 0.000148212285570408 | | | |
| 3.1.225538 | ICHUN SHEN | ADDRESS REDACTED | | | BTC 0.00129132231404958<br>CEL 8.68742934525985<br>ETH 0.20561552112239 | | | |
| 3.1.225539 | ICIAR GOMEZ | ADDRESS REDACTED | | | ADA 501.239490807904<br>BTC 0.00861814880072416<br>CEL 6.630086529468319<br>ETH 1.05207263409544 | | | |
| 3.1.225540 | ICIAR TAMAYO ALONSO | ADDRESS REDACTED | | | BTC 0.00108696835986626<br>ETH 5.033527416596I1 | | | |
| 3.1.225541 | I-CING LIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00283279139729761<br>USDC 0.110479830126382 | | | |
| 3.1.225542 | ICLAL SEKER | ADDRESS REDACTED | | | BTC 0.0000000741882916S<br>CEL 0.137838758590466<br>USDT ERC20 0.002659 | | | |
| 3.1.225543 | ICO PETROV | ADDRESS REDACTED | | | CEL 1.06887770321046 | | | |
| 3.1.225544 | ID EM | ADDRESS REDACTED | | | BAT 0.80611230853241<br>ETH 0.0123623835505405 | | | |
| 3.1.225545 | IDA ALAVIOON | ADDRESS REDACTED | | | BTC 0.000894686455664657<br>ETH 0.128714453778832 | | | |
| 3.1.225546 | IDA AMALIA MASU | ADDRESS REDACTED | | | BTC 0.000000005759290009<br>CEL 0.767724480634I47 | | | |
| 3.1.225547 | IDA BAGUS ADITYA SURYAWAN | ADDRESS REDACTED | | | BTC 0.0000115390985371<br>CEL 0.117864098705207<br>USDT ERC20 0.036589253157217R | | | |
| 3.1.225548 | IDA BALAZS | ADDRESS REDACTED | | | LTC 0.00909101440278071<br>USDT ERC20 222.687003764437 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225549 | IDA BELL HENRY | ADDRESS REDACTED | | | AVAX 0.0035547454299509<br>BTC 0.2113131388777805<br>DOT 0.0331343630117962<br>ETH 0.0030462718979608d<br>LINK 0.0175889523931275<br>MATIC 0.5686057782072118<br>SOL 0.0102854308062201<br>USDC 352.183614762217 | BTC 0.1615096105993715<br>CEL 126.163702450477<br>DOT 0.000000000000634694<br>SOL 0.0000000009825555529 | | |
| 3.1.225550 | IDA BILLE | ADDRESS REDACTED | | | BTC 0.096601105703839<br>CEL 153.580533717255<br>ETH 0.171681068873824 | | | |
| 3.1.225551 | IDA BURUM | ADDRESS REDACTED | | | BTC 0.1409745586287B5<br>CEL 328.587137988791<br>ETH 2.776<br>XRP 1098 | | | |
| 3.1.225552 | IDA BUSK | ADDRESS REDACTED | | | BTC 0.0115372013537441<br>CEL 15.4325116721414<br>MATIC 100 | | | |
| 3.1.225553 | IDA CHINCOLI | ADDRESS REDACTED | | | BTC 0.0000000001745699771<br>CEL 0.9135610399834801 | | | |
| 3.1.225554 | IDA DAM KORSGAARD | ADDRESS REDACTED | | | BTC 0.0321659577624498<br>CEL 35.1462275426214 | | | |
| 3.1.225555 | IDA FRANSSON | ADDRESS REDACTED | | | ADA 246.673340151646<br>BTC 0.0142045471471259<br>CEL 17.9764796211S2<br>USDC 689.919985373062 | | | |
| 3.1.225556 | IDA GUSTAVSSON | ADDRESS REDACTED | | | BTC 0.0022616273816B329<br>ETH 0.0448675782314134 | | | |
| 3.1.225557 | IDA HENDRIKSEN | ADDRESS REDACTED | | | USDC 0.3017180877S076 | | | |
| 3.1.225558 | IDA IDAIDA | ADDRESS REDACTED | | | BTC 0.0262128497916846<br>CEL 2.9538904270901G | | | |
| 3.1.225559 | IDA KEISER | ADDRESS REDACTED | | | ETH 0.1236256250308d2<br>BTC 0.0000013250B4023821<br>ZEC 0.002054073570402S | | | |
| 3.1.225560 | IDA KOEFOED SIMONSEN | ADDRESS REDACTED | | | BTC 0.0406154B57711691 | | | |
| 3.1.225561 | IDA LENAU | ADDRESS REDACTED | | | ADA 128.674715168871<br>BTC 0.007696925183668S9<br>ETH 0.0632696B8263659 | | | |
| 3.1.225562 | IDA MAXLUND MIKKELSEN | ADDRESS REDACTED | | | CEL 65.3400896598306<br>MATIC 2162.34944407539<br>SNX 4.58577B82037959 | | | |
| 3.1.225563 | IDA MARIE MELLEINGRACHT | ADDRESS REDACTED | | | ADA 102.191039408166<br>BTC 0.0029206578284921<br>CEL 166.4256103054S1 | | | |
| 3.1.225564 | IDA MARIE TROENSEGAARD | ADDRESS REDACTED | | | BTC 0.0009060535130641<br>USDC 453.81266012799S | | | |
| 3.1.225565 | IDA NYRUP | ADDRESS REDACTED | | | CEL 8.34037743258152 | | | |
| 3.1.225566 | IDA PALUMBO | ADDRESS REDACTED | | | BTC 0.0000005288137436B6<br>USDT ERC20 0.55752463128748Z | | | |
| 3.1.225567 | IDA RATKOVIĆ | ADDRESS REDACTED | | | BTC 0.0143108437B9981<br>CEL 2.158989436062941<br>ETH 0.2038371486463171 | | | |
| 3.1.225568 | IDA RENKA | ADDRESS REDACTED | | | BTC 0.0134205186009435<br>CEL 1.092551264009181 | | | |
| 3.1.225569 | IDA RIISE BALLEBY | ADDRESS REDACTED | | | BTC 0.02767827391S259 | | | |
| 3.1.225570 | IDA SIEBERT-MEIDE | ADDRESS REDACTED | | | BTC 0.0000000466099474669 | | | |
| 3.1.225571 | IDA SKOMSØY | ADDRESS REDACTED | | | BTC 0.0058884688817374<br>CEL 7.64339311350097<br>XRP 205.55 | | | |
| 3.1.225572 | IDA SOMOGYI | ADDRESS REDACTED | | | BTC 0.000001651425995687<br>USDT ERC20 0.39489830315055S | | | |
| 3.1.225573 | IDA STRAZZELLA | ADDRESS REDACTED | | | USDT ERC20 0.31461B773995174 | | | |
| 3.1.225574 | IDA VILLABLANCA | ADDRESS REDACTED | | | BTC 0.00000004881211931<br>USDT ERC20 0.425221680335293 | | | |
| 3.1.225575 | IDA-CHARLÖTTE BAGNE-HENRIKSEN | ADDRESS REDACTED | | | BTC 2.8210516643559FE-06<br>CEL 0.003169029S1665076 | | | |
| 3.1.225576 | IDAEL DIAZ | ADDRESS REDACTED | | | BTC 0.0002155743372471d9<br>LINK 19.548098631091G<br>LTC 3.04307472043998<br>USDT ERC20 90.0622901837785 | BTC 0.000000001036364405 | | |
| 3.1.225577 | IDAL KBURAK | ADDRESS REDACTED | | | ETH 0.0000004668800002912 | | | |
| 3.1.225578 | IDALIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0080108870141040999<br>ETH 0.000098739355403413<br>GUSD 0.13207182681S296<br>LTC 0.00012780504465422 | BTC 0.000000601936197961<br>GUSD 0.00972809516264244 | | |
| 3.1.225579 | IDALIA SARKISSIAN | ADDRESS REDACTED | | | BTC 1.041488565683366<br>CEL 907.187961886d3<br>ETH 6.2174780945981Z<br>LINK 0.0209160930174828<br>SNX 0.033624423433891<br>USDC 12367L95B611235 | BTC 1.1727001<br>ETH 3.9288<br>USDC 2000 | | |
| 3.1.225580 | IDALINA SANTOS | ADDRESS REDACTED | | | ADA 0.2801624604443808<br>BTC 0.0000000402581182274<br>CEL 6.453681925881Z<br>ETH 0.00000023359167S127<br>USDC 0.000000483033654807 | | | |
| 3.1.225581 | IDA-LINN MÖLLER | ADDRESS REDACTED | | | ADA 41.7409500052634<br>BTC 0.0020715457781953<br>CEL 1.93739883960067<br>ETH 0.02123067 | | | |
| 3.1.225582 | IDA-MARIA SKAVHAUG | ADDRESS REDACTED | | | BTC 0.0000535159437B909<br>XLM 0.3370213518621S | BTC 0.03456183317185604<br>XLM 176.3636070S466 | | |
| 3.1.225583 | IDAN DEUTSCH | ADDRESS REDACTED | | | BTC 0.0000190349063d744<br>ETH 0.00017103895192137<br>MATIC 0.6837537944789Z4<br>SOL 0.00713611845000156<br>USDC 0.70322550889d237 | SOL 0.00000000375795076<br>USDC 0.00595084628460617 | | |
| 3.1.225584 | IDAN FRUMIN | ADDRESS REDACTED | | | ETH 0.01393948419509B6 | | | |
| 3.1.225585 | IDAN FRUMIN | ADDRESS REDACTED | | | BNT 9.639142998<br>BTC 0.0000000006306d312<br>CEL 127.288229049194<br>DASH 0.4743463<br>DOT 1.67441137<br>KNC 76.19341884<br>MATIC 81.012428776B061<br>SNX 46.6486554173983<br>UNI 1.02612304<br>USDT ERC20 1.0191629155846 | | | |
| 3.1.225586 | IDAN GOLDROOM | ADDRESS REDACTED | | | BTC 0.00000001090643739<br>ADA 0.0620948638885791 | BTC 0.000007163055597 | | |
| 3.1.225587 | IDAN RAITER | ADDRESS REDACTED | | | BTC 0.0000012B11103293737<br>MCDAI 42.55731250437S2<br>USDC 21.6652557335888 | | | |
| 3.1.225588 | IDAN SHOSHAN | ADDRESS REDACTED | | | ETH 0.0017693337708952 | | | |
| 3.1.225589 | IDAN VELLEMAN | ADDRESS REDACTED | | | BTC 0.000000006337019583<br>CEL 686.690416171389<br>DOT 0.000000000747615d2<br>LTC 0.0000085306786634729<br>MCDAI 30 | | | |
| 3.1.225590 | IDAN WERPOLER | ADDRESS REDACTED | | | BTC 0.0006913810431006d12 | | | |
| 3.1.225591 | IDARA OTU | ADDRESS REDACTED | | | BTC 0.1070831553134F3<br>ETH 0.4514073696437d | | | |
| 3.1.225592 | IDARA PAUL | ADDRESS REDACTED | | | BCH 0.0000604592716769Z5<br>BTC 0.000000478218778772<br>LTC 0.0004681396424B3415 | | | |
| 3.1.225593 | IDA-ROSA DANNULAT | ADDRESS REDACTED | | | BTC 0.0036905360599033d4 | | | |
| 3.1.225594 | IDARYS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000118942766492909<br>DOGE 620.648775834024 | | | |
| 3.1.225595 | IDA-SOFIA HEISKA | ADDRESS REDACTED | | | ADA 218.915924617176<br>BTC 0.010299656696d514<br>CEL 29.5252397557279 | | | |
| 3.1.225596 | IDAYATI ZAKIR FAUZI | ADDRESS REDACTED | | | CEL 1.0792017172313S | | | |
| 3.1.225597 | IDAYE GEORGE | ADDRESS REDACTED | | | BCH 0.0005701553B0980064<br>CEL 0.348029528553d4<br>ETC 0.00042942419613885518<br>ETH 0.00243177822766933<br>SGB 464.748373654669<br>XRP 4.0389826390059F | | | |
| 3.1.225598 | IDDAR OLIVARES MORALES | ADDRESS REDACTED | | | BTC 0.00161244<br>CEL 16.5875835B6775<br>ETH 0.01 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225599 | IDDO KERKHOF | ADDRESS REDACTED | | | BTC 0.002<br>CEL 17.633156935125B<br>MATIC 300<br>MCDAI 30 | | | |
| 3.1.225600 | IDEAN AZADFAR | ADDRESS REDACTED | | | BTC 0.0905177360516B01<br>ETH 0.897104266S5239<br>LINK 84.874069512488T<br>MCDAI 1.55956451907646<br>USDC 2494.71216911085 | ETH 0.396082837067923 | | |
| 3.1.225601 | IDEAN MOSLEHI | ADDRESS REDACTED | | | BAT 1938.02870846474<br>BTC 0.01557134273976S8<br>DASH 1.14738842003235<br>MANA 1.216002122S6069<br>MATIC 2053.32425706145<br>XLM 2916.9050838354<br>XRP 475.1<br>ZEC 1.11530790673008 | | | |
| 3.1.225602 | IDEAN NIKRODYAN | ADDRESS REDACTED | | | BTC 0.000000890062065791<br>ETH 0.000003494491274121 | | | |
| 3.1.225603 | IDELFY GOMEZ | ADDRESS REDACTED | | Yes | ADA 1093.39163647706<br>BTC 0.000015663495201917<br>ETH 0.011571390371S437<br>USDC 0.232237034265113T<br>XLM 0.646310670825363 | ETH 0.057974040996381<br>USDC 128.032710594242 | | ETH 75.4840938541426 |
| 3.1.225604 | IDELISA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.03031174664553091<br>ETH 0.06242907343878664 | | | |
| 3.1.225605 | IDEN AFSHARI | ADDRESS REDACTED | | | ADA 2354.28445418661<br>BTC 0.56268446406149G<br>CEL 47.483862728923S<br>DOT 408.6485857662166<br>ETH 9.69292049710926 | | | |
| 3.1.225606 | IDENE CAMPOS | ADDRESS REDACTED | | | AAVE 3.47208630205309E-05<br>BAT 1.3103383285865Z<br>BTC 0.0000009898630919327<br>CEL 0.004583748903022009<br>COMP 0.0000055260083277953<br>SNX 0.00751645950280653<br>UMA 0.03570532519439656<br>UNI 0.0000629069602247512<br>ZEC 0.0000005676055432181 | | | |
| 3.1.225607 | IDICULA THOMAS | ADDRESS REDACTED | | | MATIC 0.764161913877951 | | | |
| 3.1.225608 | IDIKORO ERADIRI | ADDRESS REDACTED | | | BTC 0.000015026477605L4 | | | |
| 3.1.225609 | IDIL ERTIN | ADDRESS REDACTED | | | USDC 0.31010321973150L | | | |
| 3.1.225610 | IDIL ALLOUANE | ADDRESS REDACTED | | | BNB 0.000871116684025994<br>BTC 0.0000067040966404791<br>ETH 2.28487177836090-06 | | | |
| 3.1.225611 | IDIR HAMRIOLI | ADDRESS REDACTED | | | BTC 0.020331225 | | | |
| 3.1.225612 | IDIR KEDDACHE | ADDRESS REDACTED | | | CEL 2.38266230232557<br>BTC 0.020441217206364 | | | |
| 3.1.225613 | IDIR OULD-SAADA | ADDRESS REDACTED | | | USDC 0.861398858199711<br>CEL 1.69065623075152 | | | |
| 3.1.225614 | IDIR OURAMDANE | ADDRESS REDACTED | | | USDC 1227.39958302511<br>BTC 0.0000010549807772752<br>CEL 0.050513480913868<br>USDC 2.605124063000A | | | |
| 3.1.225615 | IDO ELIAHU GREENBERG | ADDRESS REDACTED | | | 1INCH 0.0003890729911194B9<br>AVAX 31.9734152401956<br>BTC 1.01774288966642<br>CEL 2157.16358969809<br>DOT 6.17424471591496-05<br>ETH 2.12687078237988<br>LINK 12.2841002466376<br>LUNC 0.014998<br>MATIC 238.850553524905<br>SOL 6.04063534800696<br>UNI 128.5202913280B4<br>USDC 68.2572086626452 | | | |
| 3.1.225616 | IDO KLEINMAN | ADDRESS REDACTED | | | AAVE 0.005392481679464679<br>USDC 0.002228151180506293 | | | |
| 3.1.225617 | IDO LESNIK | ADDRESS REDACTED | | | BTC 0.0001432071524718B5<br>ETH 0.00047224103718S802 | BTC 0.00000000071357409 | | |
| 3.1.225618 | IDO LEVY | ADDRESS REDACTED | | | BTC 0.00079845923125194<br>CEL 18.28410085208B5<br>ETH 0.25 | | | |
| 3.1.225619 | IDO LIRAN | ADDRESS REDACTED | | | ADA 0.16795297985746<br>BTC 0.0000811756623184S<br>CEL 0.314263512737603<br>ETH 0.0005512955050334B5<br>LINK 0.038235176060043<br>LTC 0.00036115987459B777<br>MATIC 0.39341626937148<br>MCDAI 0.0725409853453265<br>USDC 0.020275295888956S<br>XLM 1.0155711489305A | LTC 1.07007879002123 | | |
| 3.1.225620 | IDO RAHAT | ADDRESS REDACTED | | | AAVE 0.0098602637942491J<br>BAT 5156.32467174539<br>BCH 9.2848578477S332<br>BTC 0.777702137009369<br>COMP 0.00151313788636689<br>ETH 0.00584707692555795<br>MANA 7466.64603011T<br>MATIC 18500.4457050335<br>SNX 0.178790206905532<br>USDC 66.2205543712692<br>XLM 12227.8394178527<br>ZEC 2.9133422663213J | USDC 0.000000106782175508 | | |
| 3.1.225621 | IDOAA ELLAURI TORIBIO | ADDRESS REDACTED | | | BTC 0.07644082547816B6<br>ETH 1.6049889217085Z | | | |
| 3.1.225622 | IDOIA PLAZA | ADDRESS REDACTED | | | BTC 0.0004797963772939977<br>CEL 684.691333637338 | | | |
| 3.1.225623 | IDOL LUSHAJ | ADDRESS REDACTED | | | BTC 0.020772191173553A<br>ETH 0.376315109854G6 | | | |
| 3.1.225624 | IDORA QATRUNNADA HAKIS FADZILAH | ADDRESS REDACTED | | | ADA 41.0882883224639<br>BCH 0.0382470512720353<br>BTC 0.010459816719283<br>DOT 3.238286872473S6<br>ETH 1.04913974515917<br>LTC 0.5028290962S1389<br>LUNC 1.6939099249914<br>MATIC 76.9504472498352<br>XLM 138.818067770755<br>XRP 192.306394892667 | | | |
| 3.1.225625 | IDORENYIN ETUK | ADDRESS REDACTED | | | CEL 0.03182634683790T<br>LTC 0.02331821687852S3 | | | |
| 3.1.225626 | IDORENYIN MICHAEL ARCHIBONG | ADDRESS REDACTED | | | BTC 0.000003775S66584756 | | | |
| 3.1.225627 | IDORENYIN PETER | ADDRESS REDACTED | | | CEL 1.445959777037G3<br>ETH 0.008439274357433S5<br>MATIC 1.15145141352989 | | | |
| 3.1.225628 | IDOWU ADEFISAN | ADDRESS REDACTED | | | BTC 0.00000000009705774<br>CEL 1.9431635946084<br>SGB 10.28752733203B4<br>XRP 0.000000184900234025 | | | |
| 3.1.225629 | IDOWU BANKOLE | ADDRESS REDACTED | | | CEL 0.000064172175813336<br>LTC 0.0005288504696433176 | | | |
| 3.1.225630 | IDOWU ELIJAH OLOYE | ADDRESS REDACTED | | | BTC 0.00000082617395628 | | | |
| 3.1.225631 | IDOWU WILHELM | ADDRESS REDACTED | | | CEL 0.62313668432659<br>MCDAI 30 | | | |
| 3.1.225632 | IDRIS ADEKUNLE ADETOLA | ADDRESS REDACTED | | | BTC 0.0041887635599241B | | | |
| 3.1.225633 | IDRIS AFER MORTLEY | ADDRESS REDACTED | | | BTC 0.044236510061347T<br>CEL 264.642378955803<br>ETH 5.17261044350824<br>USDC 16151.930264794 | | | |
| 3.1.225634 | IDRIS AKINBIYI | ADDRESS REDACTED | | | DOT 1.99266955700552<br>ETH 0.31242887758137J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225635 | IDRIS BAMIGBADE | ADDRESS REDACTED | | | BTC 0.0001943313430716; CEL 0.18473513771747; ETH 0.00057296916439500; LINK 0.0422101734287870; LTC 0.00774129218798464; MCDAI 7.23; SGB 14.7601776706061; SNX 0.206174888300413; USDC 36.0917505326881; USDT ERC20 1; XRP 0.160188423640364 | | | |
| 3.1.225636 | IDRIS BINGOL | ADDRESS REDACTED | | | ETH 0.00147149277055601 | | | |
| 3.1.225637 | IDRIS BISIRIYU | ADDRESS REDACTED | | | BTC 0.0181383774774251 | | | |
| 3.1.225638 | IDRIS BOUDART | ADDRESS REDACTED | | | CEL 0.11134912504456 | | | |
| 3.1.225639 | IDRIS FILALI | ADDRESS REDACTED | | | XLM 0.0000000301049805 | | | |
| 3.1.225640 | IDRIS IBRAHEEM | ADDRESS REDACTED | | | ETH 0.000017099580114006 | | | |
| 3.1.225641 | IDRIS MAHMOUD | ADDRESS REDACTED | | | BTC 0.02914217; CEL 32.6751008979675; LTC 1.0509001293789 | | | |
| | | | | | BTC 0.0000000974589084 7; CEL 42.2300061119646; DOT 0.191254863496813; ETH 0.00000398768577903; LINK 0.0150115595452915 | | | |
| 3.1.225642 | IDRIS OLAWALE YEKIN | ADDRESS REDACTED | | | ETH 0.00513672269114128 | | | |
| 3.1.225643 | IDRIS ORUC | ADDRESS REDACTED | | | ETH 0.0000015621106126559 | | | |
| 3.1.225644 | IDRIS THOMAS LEDOUX NURUDEEN TAGNE | ADDRESS REDACTED | | | BSV 0.03457099 | | | |
| 3.1.225645 | IDRIS YILDZ | ADDRESS REDACTED | | | CEL 0.0467755924949758; BTC 1.81108748113999E-07; DOGE 0.0451974245911958; SOL 0.0049545586311998 | | | |
| 3.1.225646 | IDRISS AHMEDI | ADDRESS REDACTED | | | ADA 0.3223545911147917; BTC 0.00011851388314366; BUSD 0.0713143001442523; DOT 0.0121636622759592; EOS 0.0110694230809312; LINK 0.0100088440594544; MATIC 764.553926550059; OMG 0.000571943237685121; USDT ERC20 0.0242199278020028 | | | |
| 3.1.225647 | IDRISS BEDRAT | ADDRESS REDACTED | | | ADA 53.1282921838434; BTC 0.00222599634275431; CEL 16.4746663908837; ETH 0.20691752 | | | |
| 3.1.225648 | IDRISS BENABBESSADEK | ADDRESS REDACTED | | | BTC 0.01547849951147689 | | | |
| 3.1.225649 | IDRISS CORNICE | ADDRESS REDACTED | | | BTC 0.0023627697034492 8; BUSD 550.69697749; CEL 7.91791453447868 | | | |
| 3.1.225650 | IDRISS KECHIDA | ADDRESS REDACTED | | | BTC 2.03843249122536; CEL 76.8635254454408; ETH 59.0071085529877; MCDAI 24.5466223433351; USDC 19.5365459412507 | | | |
| 3.1.225651 | IDRISS MGHABBAR | ADDRESS REDACTED | | | XTZ 0.0145774580459 | | | |
| 3.1.225652 | IDRISS SOUALMIA | ADDRESS REDACTED | | | CEL 0.0408066670237450 5 | | | |
| 3.1.225653 | IDRISS TAHIRI | ADDRESS REDACTED | | | MATIC 55.3875925990533 | | | |
| 3.1.225654 | IDRISSA YAYA | ADDRESS REDACTED | | | BTC 0.00005181675503004; CEL 0.71178488276173 7 | | | |
| 3.1.225655 | IDRISSE TRAORE-CELINI | ADDRESS REDACTED | | | BTC 0.00006271; CEL 0.582986686829512; AVAX 0.25748675512685; BTC 0.0000000087104819 24; CEL 503.47328180746; DOT 40.9911284087329; ETH 0.840347098089299; LINK 0.00750092465971138; LUNC 35.9175826472829; MATIC 163.105815191671; SNX 19.2526975333945; UNI 4.44741568400668; XRP 94.7938554912748 | | | |
| 3.1.225656 | IDRIZ TUZLAK | ADDRESS REDACTED | | | BTC 0.00842283771540808; CEL 0.0585531891193835 | | | |
| 3.1.225657 | IDS BOUMA | ADDRESS REDACTED | | | CEL 0.1777082817290 65 | | | |
| 3.1.225658 | IDSE VAL | ADDRESS REDACTED | | | XLM 0.0857990025767342 | | | |
| 3.1.225659 | IDTHIPAD CHITTICHAIROD | ADDRESS REDACTED | | | EOS 0.00271860990832352 | | | |
| 3.1.225660 | IDUNIL SAMANTHA | ADDRESS REDACTED | | | ADA 0.36151587747878; BTC 0.00098307150862153 7; USDC 0.67245423287683 4 | | | |
| 3.1.225661 | IDUS DE BOER | ADDRESS REDACTED | | | BNB 3.189025; BTC 0.0887222207377 55; CEL 200.596475020032; ETH 1.296698; XRP 666.64667 | | | |
| 3.1.225662 | IDUTTON RD LLC | 8004 MORELL LANE, DURHAM, NORTH CAROLINA 27713 | | | BTC 1.50828626646242; CEL 1.14112819578771; ETH 0.0606955943765268 6 | | | |
| 3.1.225663 | IE VA | ADDRESS REDACTED | | | BCH 0.00170307127365 62; BTC 0.00015822048099631; CEL 0.0047308354124218 3; DASH 0.00017944964025967 1; LTC 0.0123851532878666; ZEC 0.00642544254434925 | | | |
| 3.1.225664 | IEAN KENNETH DE MESA | ADDRESS REDACTED | | | BTC 0.00000329357762983; CEL 11.6015667855137 5 | | | |
| 3.1.225665 | IEASHA BOOKHART | ADDRESS REDACTED | | | AAVE 2.14979719175546; BCH 0.091545399388332 7; EOS 15.8299709196743; ETH 1.32665115876944; LINK 41.7888983525181; LTC 8.86642297948112; MANA 100.700831104343; MATIC 91.234379749553 8; OMG 12.2088874784943; SGB 2.238427199886628; SNX 3.24780110691308; XLM 1530.13816529156; XRP 159.784216247618; ZRX 94.1675127188649 | | | |
| 3.1.225666 | IEAUN ROBERTS | ADDRESS REDACTED | | | ADA 947.920119350085; BTC 0.00000219703740623; CEL 559.125928452091; ETH 0.00164259816436242; LINK 3.42540708465244; LUNC 53.2152451637571; SOL 0.0141571837189065; USDC 0.169353206951125 | | | |
| 3.1.225667 | IECOLIA ANDREICUT | ADDRESS REDACTED | | | ADA 0.00356842769780645; BTC 0.0889192309591014; DOT 0.000355510969125847 4; ETH 0.927315479743321; MATIC 203.269601161935; USDC 0.00256975074183975; XRP 1794.28645252196 | | | |
| 3.1.225668 | IEDRAEL STANESCU | ADDRESS REDACTED | | | ADA 571.946607066642; BTC 0.00426788461504856; CEL 12.0027360548929; XRP 499.41 | | | |
| 3.1.225669 | IEF HAEST | ADDRESS REDACTED | | | BTC 0.00107633927019562; ETH 0.00487288348975608; LINK 2525.05151560609 | | | |
| 3.1.225670 | IEGOR VOLNYI | ADDRESS REDACTED | | | BTC 0.255684372068983; ETH 0.00860674121616655; USDT ERC20 82371.8221537062 | | | |
| 3.1.225671 | IEK XIN FONG | ADDRESS REDACTED | | | ADA 0.31134012792595 5; CEL 0.342067941404769; USDC 1.92790854181379 | | | |
| 3.1.225672 | IEM MATTHIEU | ADDRESS REDACTED | | | BNB 0.000710454326415529; BTC 0.0000004206782525 53; CEL 0.329757756578943 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225673 | IEMIMA STANCIUC | ADDRESS REDACTED | | | ADA 16.942887<br>BTC 0.0018606635657873<br>CEL 12.6132921311716<br>DOT 13.9<br>XRP 481.09086 | | | |
| 3.1.225674 | IERUSA STANESCU | ADDRESS REDACTED | | | ADA 222.84231290642<br>BTC 0.0011149253018546 | | | |
| 3.1.225675 | IESHA BANKS | ADDRESS REDACTED | | | BTC 0.0004182376471924<br>DOT 1.0646658713372<br>LTC 0.70089353921334<br>MATIC 545.568130107815<br>USDC 525.970808663129<br>XLM 153.848805542993 | LTC 0.41991849 | | |
| 3.1.225676 | IESHAAN KHANNA | ADDRESS REDACTED | | | | BTC 0.0016604773105806<br>MATIC 5396.43646378 | | |
| 3.1.225677 | IESIMIEL STANESCU | ADDRESS REDACTED | | | ADA 0.0000007395099369689<br>BTC 1.89237628936999E-07<br>CEL 6.16424382414861<br>XRP 0.00000073267672052 | | | |
| 3.1.225678 | IESSICA DE ANGELIS | ADDRESS REDACTED | | | BNB 0.0011114294391212<br>BTC 0.0016840920500634<br>CEL 5.08398322922696 | | | |
| 3.1.225679 | IESTYN EVANS | ADDRESS REDACTED | | | | | | |
| 3.1.225680 | IESTYN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0021447257945837<br>USDC 882.338085896909 | | | |
| 3.1.225681 | IEUAN HUW THOMAS | ADDRESS REDACTED | | | AVAX 7.0670991351608<br>BTC 0.2008223699587<br>CEL 35.4817768047515<br>ETH 1.01423360253592 | | | |
| 3.1.225682 | IEVA BAUMANE | ADDRESS REDACTED | | | BTC 0.00193743<br>CEL 1.34519627143382 | | | |
| 3.1.225683 | IEVA BOCKUTE | ADDRESS REDACTED | | | BTC 0.0023288047271606<br>CEL 7.8745801706377668 | | | |
| 3.1.225684 | IEVA BORE-BABÀNE | ADDRESS REDACTED | | | BTC 0.0009986786904506608 | | | |
| 3.1.225685 | IEVA CEPOVYTE | ADDRESS REDACTED | | | BTC 0.0005344851294885124<br>ETC 8.31125386703235<br>TH 0.029217995924202<br>LTC 1.04346627918613 | | | |
| 3.1.225686 | IEVA GAILE | ADDRESS REDACTED | | | BTC 0.0009366027416271635<br>ETH 0.018269214938540 | | | |
| 3.1.225687 | IEVA MILLERE | ADDRESS REDACTED | | | BTC 0.00173501837831547<br>CEL 513.434717556255 | | | |
| 3.1.225688 | IEVA NASULEVIČIŪTE | ADDRESS REDACTED | | | ADA 1409.7579151156<br>CEL 67.5978326489831 | | | |
| 3.1.225689 | IEVA PIKŽIRNYTE | ADDRESS REDACTED | | | BTC 0.0014906358422132<br>CEL 1.40846059708081<br>ETH 2.83688951771243<br>USDC 7.97754402018634 | | | |
| 3.1.225690 | IEVA RUBULE | ADDRESS REDACTED | | Yes | BTC 0.00100396331657490<br>CEL 8.20506014193656<br>MATIC 90.6592291801199<br>SOL 10.98929503 | | | BTC 0.44199673707405 |
| 3.1.225691 | IEVA STRELCA | ADDRESS REDACTED | | | BTC 0.0010751552492085 | | | |
| 3.1.225692 | IEVA TRINKUNAITE | ADDRESS REDACTED | | | CEL 0.0451997351274196 | | | |
| 3.1.225693 | IEVA ULME | ADDRESS REDACTED | | | BTC 0.1251595404472042 | | | |
| 3.1.225694 | IEVA VILCANE | ADDRESS REDACTED | | | LTC 1.0131039019038<br>BTC 0.00508982442340186 | | | |
| 3.1.225695 | IEVGEN BABYCH | ADDRESS REDACTED | | | NCDAI 31.8290377397377<br>BNB 0.0007062993516677S<br>BTC 0.0000166783140528G<br>CEL 0.311123753529648<br>EOS 0.135932189010089<br>ETH 0.00921997182192304<br>USDT ERC20 0.172077636076S3 | | | |
| 3.1.225696 | IEVGEN CHEBOTAROV | ADDRESS REDACTED | | | BTC 0.0000006191324769372<br>CEL 0.00831133062597349<br>XLM 0.10285907686135G4 | | | |
| 3.1.225697 | IEVGEN CHEPIL | ADDRESS REDACTED | | | BTC 0.0000000075147786637<br>CEL 1.7024217057976<br>ETH 0.00843850523693635 | | | |
| 3.1.225698 | IEVGEN IVASHCHENKO | ADDRESS REDACTED | | | ADA 0.0170203406138S4<br>BNB 0.00086591171752168<br>BTC 3.884467426253490E-05<br>ETH 8.10022297768799E-06<br>USDT ERC20 0.3859961004305A3 | | | |
| 3.1.225699 | IEVGEN IVASHCHENKO | ADDRESS REDACTED | | | ADA 0.10582507175663A<br>BCH 0.000000052377663S6<br>BNB 0.00130530335S833852<br>BTC 7.386981780089996-07<br>CEL 0.0729672838773335<br>ETH 0.00000484701756800G9<br>USDT ERC20 0.295298838050845<br>XLM 0.2043814323150G1 | | | |
| 3.1.225700 | IEVGEN KORDEX | ADDRESS REDACTED | | | BTC 0.0026469180320010S | | | |
| 3.1.225701 | IEVGEN TYKHONOV | ADDRESS REDACTED | | | BTC 0.00133307741962426<br>ETH 0.00861310947953521<br>XRP 506.59853S395197 | | | |
| 3.1.225702 | IEVGEN VITALIY | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.225703 | IEVGENI BODROV | ADDRESS REDACTED | | | BTC 0.100920381735646<br>ETH 0.0000105034677732566<br>USDC 0.5154829431143558 | | | |
| 3.1.225704 | IEVGENI GORIIANY | ADDRESS REDACTED | | | ETH 0.0000017156948S5162 | | | |
| 3.1.225705 | IEVGENI GVOZDETSKYI | ADDRESS REDACTED | | | BTC 0.0021436045348650B<br>CEL 14.6947788927954<br>MATIC 300 | | | |
| 3.1.225706 | IEVGENI POLOVKO | ADDRESS REDACTED | | | BTC 0.247938139344343<br>CEL 128.16499495328<br>EOS 21.3031243061125<br>ETH 0.0560991506105104<br>LTC 0.79004118366163S | | | |
| 3.1.225707 | IEVGENI STEPANIUK | ADDRESS REDACTED | | | BTC 0.00000000818733475G<br>CEL 3.42069021242339<br>ETC 0.0116999506731269<br>ETH 0.00985394165414111 | | | |
| 3.1.225708 | IFAKAT BIGE ERGEZ | ADDRESS REDACTED | | | ADA 1530.33471685733<br>BTC 0.0142725752992425<br>CEL 3.1870527020426G<br>ETH 0.17162511278665Z | | | |
| 3.1.225709 | IFAN JAMES | ADDRESS REDACTED | | | CEL 2.9439063497847R<br>ETH 0.04383241 | | | |
| 3.1.225710 | IFAN JONES | ADDRESS REDACTED | | | CEL 0.0330270968168366<br>XLM 0.00000003285869256R | | | |
| 3.1.225711 | IFAT BITRAN | ADDRESS REDACTED | | | ETH 2.03466713911564 | | | |
| 3.1.225712 | IFE OLAWALE | ADDRESS REDACTED | | | BTC 1.97143954389990E-07<br>USDT ERC20 0.29143811395781G | | | |
| 3.1.225713 | IFE OLAWALE | ADDRESS REDACTED | | | BTC 0.00000376770160528<br>USDT ERC20 0.242440B54758532 | | | |
| 3.1.225714 | IFEANYI CHIDI | ADDRESS REDACTED | | | BTC 0.0000008763697913S<br>USDT ERC20 0.20803792263750S1 | | | |
| 3.1.225715 | IFEANYI CHRISTIAN AUSTIN | ADDRESS REDACTED | | | BTC 0.00000066911840519S | | | |
| 3.1.225716 | IFEANYI CHUKE | ADDRESS REDACTED | | | BTC 0.00160475889455949 | | | |
| 3.1.225717 | IFEANYI IBEAGWA | ADDRESS REDACTED | | | CEL 0.0310634952688589 | | | |
| 3.1.225718 | IFEANYI KALU | ADDRESS REDACTED | | | CEL 0.0017388820553923A<br>SGB 0.0590674285356873<br>XRP 0.3881761186607G | | | |
| 3.1.225719 | IFEANYI KORIE | ADDRESS REDACTED | | | BAT 62.0103902319188<br>BTC 0.0252738833615115<br>MATIC 26.149344106452<br>SGB 636.287888566767<br>SNX 55.869247165223B<br>USDC 1.333676900866605<br>XLM 482.68670855750S<br>XRP 0.000000470174057946 | USDC 10.4638642353443 | | |
| 3.1.225720 | IFEANYI MONYE | ADDRESS REDACTED | | | BTC 0.0000011756767686T<br>USDC 0.3470003180905S9 | | | |
| 3.1.225721 | IFEANYI NNORUKA | ADDRESS REDACTED | | | USDC 0.0156955010996341 | | | |
| 3.1.225722 | IFEANYI OHAECHESI | ADDRESS REDACTED | | | CEL 1.06614770242521 | | | |
| 3.1.225723 | IFEANYI OKORORIE | ADDRESS REDACTED | | | SGB 155.104568991869<br>XRP 0.0000001095882397B2 | | | |
| 3.1.225724 | IFEANYI OKOYE | ADDRESS REDACTED | | | CEL 2.56333526670588 | | | |
| 3.1.225725 | IFEANYI OKWUNNA | ADDRESS REDACTED | | | CEL 1.06632416221843 | | | |
| 3.1.225726 | IFEANYI OTEKEWEBIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225727 | IFEANYI UCHENNA EZEH | ADDRESS REDACTED | | | CEL 1233.95750056184<br>ETH 1.354265245063316<br>LINK 0.139406174840648<br>USDC 575.7871624367 | BCH 0.001801079406171344<br>BTC 0.00000000201232364<br>XRP 1792.09067456011 | | |
| 3.1.225728 | IFEANYICHUKWU ASIOGU | ADDRESS REDACTED | | | BTC 0.00000000840247003<br>CEL 0.4931856094282476 | | | |
| 3.1.225729 | IFEANYICHUKWU EBIGBO | ADDRESS REDACTED | | | BNT 0.084420917206219<br>BTC 0.108621565436634<br>EOS 3295.18141417234<br>LINK 65.33515162808 | | | |
| 3.1.225730 | IFEANYICHUKWU MAA | ADDRESS REDACTED | | | CEL 0.113993037168785 | | | |
| 3.1.225731 | IFEANYICHUKWU MUOTTOH | ADDRESS REDACTED | | | ETH 0.715348827586205 | | | |
| 3.1.225732 | IFEBUNACHI IBEACHUM | ADDRESS REDACTED | | | ADA 2184.615782641<br>BTC 0.000011480147759<br>CEL 15.9699302354375<br>ETH 0.000000158254089468<br>SGB 312.7838322163162<br>XLM 5414.385890998809<br>XRP 2373.22314850564 | | | |
| 3.1.225733 | IFECHUKWUDE AJUMUKA | ADDRESS REDACTED | | | BTC 0.000533385807354871<br>BUSD 205.462984623853<br>CEL 10.215777372169S<br>XRP 48.3186 | | | |
| 3.1.225734 | IFEDOLAPO GEORGE | ADDRESS REDACTED | | | CEL 1.0823739804405 | | | |
| 3.1.225735 | IFEDOLAPO JUMOKE BALOGUN | ADDRESS REDACTED | | | BTC 0.00000000096691373 | | | |
| 3.1.225736 | IFEDOLAPO KING | ADDRESS REDACTED | | | ADA 361.52193041164<br>BCH 0.1974622467864<br>BNB 2.3042760820023<br>BTC 0.101445488055501<br>CEL 25.546636861538T<br>COMP 0.13543050348193<br>DASH 0.564037938750587<br>DOT 17.7798710089676<br>EOS 21.7674<br>ETH 1.05127008783929<br>LINK 11.381122031848S<br>LTC 0.661530933832249<br>MATIC 4839.34839450444<br>MCDAI 20.6229429918971<br>SOL 7.837459211682907<br>USDC 22.664581300143T<br>XLM 562.693503008793 | | | |
| 3.1.225737 | IFEJIKA ANIMALU | ADDRESS REDACTED | | | USDC 3054.812418143S68 | | | |
| 3.1.225738 | IFEOLUWA FALODUN | ADDRESS REDACTED | | | USDC 0.113707543661282 | | | |
| 3.1.225739 | IFEOLUWA KOLAWOLE | ADDRESS REDACTED | | | AAVE 7.32596648582547<br>DOT 146.04907306470J<br>ETH 4.78326642298643<br>LINK 9.358081466468S<br>MATIC 7105.89956228909<br>UNI 0.001150818153350354<br>USDC 52.196993770S224 | | | |
| 3.1.225740 | IFEOLUWA OMONIYI | ADDRESS REDACTED | | | ADA 210.0954799753939<br>BTC 0.035818119057042<br>DOT 6.381959303496T<br>USDC 1264.52405081564 | | | |
| 3.1.225741 | IFEOLUWA OMOTAYO ANWO ADE | ADDRESS REDACTED | | | BTC 0.001766179201988<br>CEL 1.88431152994639<br>USDC 477.525131382338 | | | |
| 3.1.225742 | IFEOLUWA OYEWUMI | ADDRESS REDACTED | | | BTC 0.0051750069742289J<br>ETH 1.164482237931167<br>LINK 141.32931959827<br>MATIC 415.338491787116 | BTC 0.00010829 | | |
| 3.1.225743 | IFEOLUWAPO OJIKUTU | ADDRESS REDACTED | | | BTC 0.000011314408239979<br>CEL 0.097325978873845T | | | |
| 3.1.225744 | IFEOLUWAPO TALABI | ADDRESS REDACTED | | | SNX 0.0142448263507472 | | | |
| 3.1.225745 | IFEOMA ABRAHAM | ADDRESS REDACTED | | | BNB 0.00097941114721469<br>BTC 0.00000016818184532685 | | | |
| 3.1.225746 | IFEOMA ANAGAM UCHE | ADDRESS REDACTED | | | ADA 93323.166109454S<br>BAT 1.189314141838173<br>BTC 0.1721552402182426<br>CEL 25690.01846010346<br>DOT 555.29393627056<br>ETH 57.96941678855568<br>LINK 0.00121309614578903<br>MATIC 41939.3808366584<br>SGB 2261.5339482991<br>SNX 798.12750770971209<br>UNI 0.000088873228397801<br>XLM 3039.62447577727<br>XRP 100207.137329764<br>ZRX 15604.3307203031 | | | |
| 3.1.225747 | IFEOMA ANIKPE | ADDRESS REDACTED | | | BCH 0.9544859399928465<br>BNB 5.747453734519S8<br>BTC 0.00000000731625965J<br>CEL 54.51275499132J49<br>DASH 1.031569953391B1<br>EOS 51.448419453668J<br>LINK 20.766970783523B<br>LTC 21.0551340347729<br>MATIC 4036.158768351J8<br>OMG 203.294467418947<br>SNX 65.376717545153J<br>XLM 2340.960756290001<br>XRP 4068.841018308B4 | | | |
| 3.1.225748 | IFEOMA CHUKWU | ADDRESS REDACTED | | | BTC 0.00028616950381488 | | | |
| 3.1.225749 | IFESINUNO EZEDINMA | ADDRESS REDACTED | | | CEL 1.11161194078511<br>BTC 0.03383630045754B9 | | | |
| 3.1.225750 | IFET HUREM | ADDRESS REDACTED | | | ADA 0.3704097214924J2 | | | |
| 3.1.225751 | IFEYINWA GREEN | ADDRESS REDACTED | | | BTC 0.000185286302856624 | | | |
| 3.1.225752 | IFFAT NAKAD | ADDRESS REDACTED | | | ADA 0.596461876915653<br>BTC 0.00102749945343235 | | | |
| 3.1.225753 | IFGENEIA ANGELAKI | ADDRESS REDACTED | | | BTC 0.00076135280367B753 | | | |
| 3.1.225754 | IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, KY1-1105 CAYMAN ISLANDS | | | AAVE 0.039031549382187J<br>ADA 0.0548315136035114<br>DOT 0.008873861951471<br>ETH 0.000006988166452328<br>LINK 0.000087296414024S2<br>LUNC 0.0041739631527309<br>MATIC 0.2272285425315765 | | | |
| 3.1.225755 | IFRAZ AHMED | ADDRESS REDACTED | | | CEL 1.01047083333333 | | | |
| 3.1.225756 | IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | | | ADA 504.159752907155<br>BTC 0.03823377184422879<br>CEL 0.1132948596917S5<br>ETH 0.167255197035379<br>LUNC 26690.637550745S4<br>MATIC 314.021934664927<br>SOL 6.22708663247493<br>UNI 0.003085745159593561<br>USDC 0.00S<br>XRP 1008.442325422001 | | | |
| 3.1.225757 | IFTAK NAYEEM | ADDRESS REDACTED | | | BCH 0.0028372673488058<br>BTC 0.00023674686054S283<br>CEL 14.962493256161J<br>LTC 0.000000008512671438 | | | |
| 3.1.225758 | IFTEIKHAR QUADR RANA | ADDRESS REDACTED | | | AVAX 0.06675761147740J72<br>DOT 0.2013296670401J2<br>MATIC 1.200326481433J7 | | | |
| 3.1.225759 | IFTIKAR ALI | ADDRESS REDACTED | | | BNB 0.000035373564906053<br>BTC 0.00063135735435J5<br>CEL 0.0561180209721681<br>EOS 0.00001342142406J243<br>ETH 0.000011581136853839 | | | |
| 3.1.225760 | IFTIKHAR KHAN | ADDRESS REDACTED | | | CEL 1.091261474746474 | | | |
| 3.1.225761 | IFTIKHAR SIDDMRD | ADDRESS REDACTED | | | BTC 0.000000008721920324<br>CEL 0.2792302807568S7 | | | |
| 3.1.225762 | IFTITAHUL HIDAYATI BINTI MONIR | ADDRESS REDACTED | | | BTC 0.0000039<br>CEL 0.5422713056307J92 | | | |
| 3.1.225763 | IG CHEW | ADDRESS REDACTED | | | BTC 0.00561365061976612<br>BUSD 704.464621889088<br>CEL 0.6254004253324414 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225764 | IGA CZARNECKA | ADDRESS REDACTED | | | BTC 0.0086<br>CEL 99.234393528066<br>ETH 0.03465240511400657<br>MATIC 422.5200709219B5 | | | |
| 3.1.225765 | IGA MURZYN | ADDRESS REDACTED | | | BTC 0.00000017807231295 7<br>CEL 0.639607800172569 | | | |
| 3.1.225766 | IGA PRZETACZEK | ADDRESS REDACTED | | | BTC 0.0005.5000441209118<br>BUSD 2.924600625128 37<br>MCDAI 42.639153910248 7 | | | |
| 3.1.225767 | IGAL BUBERMAN | ADDRESS REDACTED | | | AAVE 0.001540430889 9904<br>BTC 0.000189549822058728<br>DOT 0.127749164022209<br>ETC 0.000544942525214789<br>LINK 0.007047103147770 11<br>CEL 0.685653936200399 | | | |
| 3.1.225768 | IGBONAJU NNAMDI | ADDRESS REDACTED | | | XRP 80.759122 | | | |
| 3.1.225769 | IGBUDU CHARLES | ADDRESS REDACTED | | | BTC 0.000000003583899076 | | | |
| 3.1.225770 | IGEN NIAK | ADDRESS REDACTED | | | CEL 0.5803001909082407<br>ADA 328.983444715863 | | | |
| 3.1.225771 | IGGY VAN LITH | ADDRESS REDACTED | | Yes | BTC 0.001243856393066 12<br>BTC 0.00069446994042 1109<br>CEL 0.183859574605715<br>ETH 0.001767697998309 96<br>USDC 785.4914679340 41 | | | BTC 3.9174171437244 8 |
| 3.1.225772 | IGHO EGBEDEJU | ADDRESS REDACTED | | | BTC 0.001217680840907 65<br>CEL 2.127433140627 54<br>DOT 3.2164<br>TCAD 1585.6197542232 1 | | | |
| 3.1.225773 | IGHOMARIA PROSPER | ADDRESS REDACTED | | | LINK 0.014410117726275 5 | | | |
| 3.1.225774 | IGHOSGIA ANTHONY | ADDRESS REDACTED | | | BTC 0.00000051420983742 6 | | | |
| 3.1.225775 | IGINO BRAZZALE | ADDRESS REDACTED | | | BTC 0.13818681108723 8<br>CEL 271.86610648068<br>DASH 0.001191307750911853<br>ETH 3.190315985565537<br>MATIC 6469.6731169333 5<br>SNX 0.026147155570011 | | | |
| 3.1.225776 | IGLI COMO | ADDRESS REDACTED | | | BTC 0.000768979108294092<br>ETH 0.296000749017528<br>LTC 0.918144273317333<br>KLM 288.889586298505 | | | |
| 3.1.225777 | IGLI QEMALLI | ADDRESS REDACTED | | | CEL 0.005453218988079 | | | |
| 3.1.225778 | IGMAR MANTOVANI | ADDRESS REDACTED | | | BTC 0.00030929989195246 3 | | | |
| 3.1.225779 | IGNACE DECROIX | ADDRESS REDACTED | | | CEL 0.11901412024282 | | | |
| 3.1.225780 | IGNACE L H VAN DAM | ADDRESS REDACTED | | | BTC 0.00136978785387<br>BCB 0.99146716982259E-05<br>CEL 0.06717016480121 5<br>ETH 0.000273643900324867<br>SOL 0.001942291993937 08<br>USDT ERC20 0.828509689935348 | | | |
| 3.1.225781 | IGNACE MAXY | ADDRESS REDACTED | | | CEL 19.5391149064247<br>USDT ERC20 562.062342 | | | |
| 3.1.225782 | IGNACE MORREEL | ADDRESS REDACTED | | | BTC 0.342656924351822<br>ETH 1.305181840945096<br>LUNC 24.1378977191162<br>SOL 65.5650172288824 | BTC 0.0009258584223710 74 | | |
| 3.1.225783 | IGNACE VAN DE VEIRE | ADDRESS REDACTED | | | BAT 0.667277569136081<br>BNT 100.550900195011<br>BTC 3.01158966451157<br>CEL 1153.9348653598 1<br>DASH 16.594719661321 9<br>ETH 21.528015198365<br>LINK 207.2261622559 77<br>LTC 0.037314480809909<br>MATIC 0.4864769507890 29<br>PAX 482.512320747B6<br>XLM 38.791018746920 5<br>XRP 5201.494335850 08<br>ZRX 1938.7767446559 7 | | | |
| 3.1.225784 | IGNACE WONG | ADDRESS REDACTED | | | BTC 0.001735560456785 18<br>ETH 0.011204286305984 | | | |
| 3.1.225785 | IGNACIA NOVOA | ADDRESS REDACTED | | | BTC 0.017155487429913 2 | | | |
| 3.1.225786 | IGNACIO ACOSTA | ADDRESS REDACTED | | | CEL 0.269680593803BB<br>BTC 0.10168430614955 5<br>CEL 92.751457506297 5<br>ETH 1.9999 | | | |
| 3.1.225787 | IGNACIO ADOLFO GUAJARDO BOZO | ADDRESS REDACTED | | | BNB 0.801<br>BTC 0.00098633562863908<br>CEL 9.738105669370607<br>ETH 0.008715169 | | | |
| 3.1.225788 | IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | | | ETH 0.98338649153B111<br>ETH 1.462200684333146<br>LINK 0.712870344703936<br>MCDAI 3.625747333140964<br>USDC 47.891918858688 1 | USDC 2.89918652493651 | | |
| 3.1.225789 | IGNACIO AGUSTIN MAQUEDA | ADDRESS REDACTED | | | BTC 0.001304643763B4253<br>MATIC 0.414995801787674 | | | |
| 3.1.225790 | IGNACIO AGUZZI | ADDRESS REDACTED | | | BTC 0.002557830237971 02<br>USDC 3427.4338615011 2 | | | |
| 3.1.225791 | IGNACIO ALBERTO PÉREZ OVIEDO | ADDRESS REDACTED | | | USDT ERC20 1514.5928101035<br>BTC 0.000000058354271018 | | | |
| 3.1.225792 | IGNACIO ALEJANDRO DÁVILA DAVILA | ADDRESS REDACTED | | | USDT ERC20 0.477422452093737<br>ADA 0.157644498266115<br>ADA 0.000000487029438 36<br>CEL 0.641578887473797<br>ETH 1.049923968256B7 | | | |
| 3.1.225793 | IGNACIO ALONSO | ADDRESS REDACTED | | | BTC 0.00000683351513428<br>ETH 0.000000575180089611<br>MCDAI 0.070813784084983 7<br>USDT ERC20 0.18200989 0265798 | | | |
| 3.1.225794 | IGNACIO ALONSO | ADDRESS REDACTED | | | BNB 0.700609533378171 | | | |
| 3.1.225795 | IGNACIO AMUD | ADDRESS REDACTED | | | BTC 0.000000391789138701<br>USDT ERC20 0.891338257446508 | | | |
| 3.1.225796 | IGNACIO ANDAUR | ADDRESS REDACTED | | | ADA 0.001125660504117B1<br>BTC 0.000000534120574607 6<br>DOT 0.407154354627696 | | | |
| 3.1.225797 | IGNACIO ANDRES CONCHA PEREZ | ADDRESS REDACTED | | | BTC 0.00001246106718479 9 | | | |
| 3.1.225798 | IGNACIO ANDRES GORROCHATEGUI PENA | ADDRESS REDACTED | | | CEL 0.32157560981441 2<br>ETH 0.333817799277168<br>XRP 703.421009198742 | | | |
| 3.1.225799 | IGNACIO ANDRES PAGAN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000406381912126904 | | | |
| 3.1.225800 | IGNACIO ANDRES VITA | ADDRESS REDACTED | | | BTC 0.000000003983429003<br>CEL 0.500047811498294 | | | |
| 3.1.225801 | IGNACIO ANTONIO AMADOR VELARDE | ADDRESS REDACTED | | | MCDAI 0.540681320947048 | | | |
| 3.1.225802 | IGNACIO ANZALDO | ADDRESS REDACTED | | | BTC 0.012674080131486 4 | | | |
| 3.1.225803 | IGNACIO ARANEDA | ADDRESS REDACTED | | | AAVE 0.99574360378188 4<br>BNB 0.146630634703225<br>BTC 0.002620948707560B4<br>CEL 0.114500100894585<br>DOT 0.003335191015365B8<br>ETH 0.000119614164848267 | | | |
| 3.1.225804 | IGNACIO ARGUELLO | ADDRESS REDACTED | | | CEL 0.330677529951112 | | | |
| 3.1.225805 | IGNACIO ARGÜELLO | ADDRESS REDACTED | | | BUSD 28.65705246<br>CEL 4.434130006364473 | | | |
| 3.1.225806 | IGNACIO ARMANDO | ADDRESS REDACTED | | | BTC 0.2367382022666 3 | | | |
| 3.1.225807 | IGNACIO AUDISIO | ADDRESS REDACTED | | | CEL 186.365201115864<br>BTC 0.000000004913987063<br>CEL 0.353961309450406<br>MCDAI 0.784621736553857 | | | |
| 3.1.225808 | IGNACIO AYALA | ADDRESS REDACTED | | | BTC 0.000001918974334441<br>USDT ERC20 1.15365504802005 | | | |
| 3.1.225809 | IGNACIO AZCOITI YERRO | ADDRESS REDACTED | | | ADA 0.0000007295040400053<br>BNB 0.000000000844956172<br>BTC 0.214445942837015<br>CEL 0.324022125752882<br>ETH 4.084882852388519<br>USDC 0.000000523173368257 | | | |
| 3.1.225810 | IGNACIO BALL | ADDRESS REDACTED | | | ETH 0.045815311624019 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225811 | IGNACIO BANDONI | ADDRESS REDACTED | | | BSV 3.5439044399434<br>BTC 0.1812735694749 52<br>CEL 99.4105928493268<br>DOT 0.00000000037602403<br>ETH 0.03483725331401 64<br>SGB 65.5108863671527<br>USDC 14.7165736082785<br>USDT ERC20 0.44740075371 1772 | | | |
| 3.1.225812 | IGNACIO BARBERO LOJO | ADDRESS REDACTED | | | BTC 0.00171008311578558<br>BUSD 0.39814559845 0604 | | | |
| 3.1.225813 | IGNACIO BARCELÓ | ADDRESS REDACTED | | | BTC 0.00144981227530 9122<br>CEL 5.1682729398 0268<br>DOT 0.0000000000006675 8242<br>LTC 0.00000000023 9932604349<br>USDT ERC20 1.6927326 77596 25<br>XLM 0.0000000024339 196441 | | | |
| 3.1.225814 | IGNACIO BARREIRO | ADDRESS REDACTED | | | BTC 0.00000016420536 3259<br>USDC 0.7933749982 30206 | | | |
| 3.1.225815 | IGNACIO BASTERRECHEA | ADDRESS REDACTED | | | ADA 61.6607540722276<br>BTC 0.0000333550083 83862<br>CEL 44.1854920403696<br>ETH 0.5093155<br>XRP 99.873471 | | | |
| 3.1.225816 | IGNACIO BATARRITA | ADDRESS REDACTED | | | BTC 0.00223177639092 715<br>CEL 0.19806470855262<br>ETH 35.3609913395891<br>MATIC 30595.14870972 78 | | | |
| 3.1.225817 | IGNACIO BAUTISTA NAMOR CAPPETTA | ADDRESS REDACTED | | | BTC 0.0000000734076874 7<br>CEL 0.0099800861334 5542<br>ETH 0.000001170287058 12<br>USDC 0.375882803752039 | | | |
| 3.1.225819 | IGNACIO BELANDO | ADDRESS REDACTED | | | AVAX 0.0531600795 24185<br>BCH 0.00149171439358 053<br>BSV 0.00032922<br>BTC 0.0014437035095 4069<br>CEL 4.2708144700663<br>DASH 0.0511001423 5792<br>DOGE 0.800894919697 94<br>DOT 0.233509480608 672<br>LINK 0.310443906849 774<br>LTC 0.4590872965777 42<br>LUNC 301.811924<br>MATIC 3.86176022697 199<br>SOL 0.0385683399596 005<br>USDC 0.0259298706657 486<br>XTZ 1.298629830383 82<br>ZEC 0.0063263997039 0615 | | | |
| 3.1.225820 | IGNACIO BENVENUTTO | ADDRESS REDACTED | | | BTC 0.0000000212083528 499<br>PAXG 0.0001688648781 83693 | | | |
| 3.1.225821 | IGNACIO BERÁSTEGUI | ADDRESS REDACTED | | | CEL 0.4431702028899 8<br>MCDAI 21.0988134460 622 | | | |
| 3.1.225821 | IGNACIO BERGALLO | ADDRESS REDACTED | | | BTC 0.0000503249679 6657 | | | |
| 3.1.225821 | IGNACIO BERRESTAIN | ADDRESS REDACTED | | | BTC 0.001145349714 21329 | | | |
| 3.1.225823 | IGNACIO BIRAN | ADDRESS REDACTED | | | BTC 0.016349361427 9629 | | | |
| 3.1.225824 | IGNACIO BLANCO PEREZ | ADDRESS REDACTED | | | BTC 0.0000000875973 3626 | | | |
| 3.1.225825 | IGNACIO BLASCO PRACES | ADDRESS REDACTED | | | CEL 0.00008338033217 706<br>BTC 0.0000156945946 7262<br>CEL 14.5687047031503<br>MCDAI 0.0009263338024 94597 | | | |
| 3.1.225826 | IGNACIO BLATI | ADDRESS REDACTED | | | MCDAI 1.0276126815110 7 | | | |
| 3.1.225827 | IGNACIO BOTELLA LLEDIN | ADDRESS REDACTED | | | CEL 21.2991054050403<br>DASH 0.0088119134720 6232<br>ETH 0.0000287238071 20685<br>LTC 0.000000000873453 7914<br>MCDAI 15.3309689415757<br>USDC 0.00000038333415 3571 | | | |
| 3.1.225828 | IGNACIO CACERES | ADDRESS REDACTED | | | BTC 0.2013092570955 979<br>CEL 193.3901631899 92 | | | |
| 3.1.225829 | IGNACIO CALDERON MENDOZA | ADDRESS REDACTED | | | USDC 27229.4836432 428<br>BTC 0.0012944330076 117<br>CEL 0.66212152128296<br>XRP 2373.6267892431 1 | | | |
| 3.1.225830 | IGNACIO CALÍZ VÁZQUEZ | ADDRESS REDACTED | | | ADA 403.9<br>BTC 0.04713070020671<br>CEL 55.9387159458574<br>ETH 1.0251457038478 8<br>SOL 7.4354059967595 8 | | | |
| 3.1.225831 | IGNACIO CAMANDONE | ADDRESS REDACTED | | | BNB 1.3733235322400 9<br>BTC 0.0310255828228 508<br>CEL 0.2325119896878 14<br>DOT 2.94903196290982<br>USDC 280.214490236993 | | | |
| 3.1.225832 | IGNACIO CAPUTO | ADDRESS REDACTED | | | BTC 0.0000058302135683 4 | | | |
| 3.1.225833 | IGNACIO CARRADORI | ADDRESS REDACTED | | | BTC 0.0000000262776031 977<br>CEL 0.1634513042310 09<br>MCDAI 0.0126891757659 468 | | | |
| 3.1.225834 | IGNACIO CASCIARO | ADDRESS REDACTED | | | BTC 0.000001511720878 113<br>CEL 0.0791484506634 725<br>ETH 0.0000006421053 64316<br>USDC 0.001350180682 43247<br>USDT ERC20 0.9189008 90018675 | | | |
| 3.1.225835 | IGNACIO CASTILLO | ADDRESS REDACTED | | | ADA 0.24063796606370 5<br>BTC 6.2944591667599 90 -07<br>MCDAI 0.000000000035796 8722 | | | |
| 3.1.225836 | IGNACIO CASTOR LIBORIRIO | ADDRESS REDACTED | | | USDC 0.336546228841 602<br>BTC 0.0000000030336150 219<br>CEL 2.8365222851239 2 | | | |
| 3.1.225837 | IGNACIO CAZON | ADDRESS REDACTED | | | BTC 0.0000003862595 19722 | | | |
| 3.1.225838 | IGNACIO CHACARTEGUI DONAIRE | ADDRESS REDACTED | | | CEL 0.15475259576463 4 | | | |
| 3.1.225839 | IGNACIO CHAVEZ | ADDRESS REDACTED | | | CEL 1.23115983049 29<br>ETH 0.0000559259724 8643 | | | |
| 3.1.225840 | IGNACIO CHIACCHIERA | ADDRESS REDACTED | | | BTC 0.0000003034367 489242 | | | |
| 3.1.225841 | IGNACIO CHIAPPE | ADDRESS REDACTED | | | BTC 0.0000302144035 4225<br>CEL 1.14748322904804<br>ETH 0.0002045863657 46699<br>MCDAI 0.3168595526 7165 | | | |
| 3.1.225842 | IGNACIO CHURUVIJA | ADDRESS REDACTED | | | BTC 0.0110167487 36143<br>CEL 0.0849399460094 029<br>DASH 0.969185664159 171<br>ETH 0.7585962207624 56 | | | |
| 3.1.225843 | IGNACIO COLLAZO | ADDRESS REDACTED | | | BTC 0.0000000010663 99563<br>CEL 0.5103377293622 34 | | | |
| 3.1.225844 | IGNACIO COMENGE VALENCIA | ADDRESS REDACTED | | | BTC 0.0164621739808 4938<br>DOT 18.4437029379094<br>ETH 0.0476197889368 517<br>SOL 5.8408079483112 3 | | | |
| 3.1.225845 | IGNACIO CONSONI | ADDRESS REDACTED | | | BTC 0.0000047618752 3622<br>CEL 0.68379949913 | | | |
| 3.1.225846 | IGNACIO CONTRERAS | ADDRESS REDACTED | | | BTC 0.0012958326650 438<br>CEL 0.0607492959699 228<br>ETH 0.2420185281288 49 | | | |
| 3.1.225847 | IGNACIO CORDERO | ADDRESS REDACTED | | | BTC 2.7887852235999 9E-07<br>USDC 0.60362514008 3991 | | | |
| 3.1.225848 | IGNACIO CORI | ADDRESS REDACTED | | | BTC 0.0000063617515 164<br>USDC 0.2047267146467 22 | | | |
| 3.1.225849 | IGNACIO CORIA | ADDRESS REDACTED | | | BTC 0.0000006791178 03332<br>CEL 0.0508357050506 3953 | | | |
| 3.1.225850 | IGNACIO CORREA SPOERER | ADDRESS REDACTED | | | BTC 0.0000254942682 75873<br>ETH 0.0004452547193 39686<br>XLM 105.376667155014 4<br>XRP 1468.624918532 8 | | | |
| 3.1.225851 | IGNACIO COTTO | ADDRESS REDACTED | | | BTC 0.0010867769780 5442<br>DOGE 3690.9718793072 5<br>ETH 1.0501025267 2641<br>MATIC 314.651421269 391 | | | |
| 3.1.225852 | IGNACIO DANIEL GUIDARELLI | ADDRESS REDACTED | | | BTC 0.0001014163866 68092<br>ETH 0.0186580842162 7698 | | | |
| 3.1.225853 | IGNACIO DE ASTORGA | ADDRESS REDACTED | | | BTC 0.0016808928657 065<br>ETH 0.41589013160 667 | | | |
| 3.1.225854 | IGNACIO DE BARROS BARRETO SCAVONE | ADDRESS REDACTED | | | BTC 0.0374220388689 483<br>CEL 2.5401681926375 1<br>ETH 0.0275778492155 801 | | | |
| 3.1.225855 | IGNACIO DE LA CASA JEREZ | ADDRESS REDACTED | | | BTC 0.025633345845 3894 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225856 | IGNACIO DE LA HIGUERA CUESTA | ADDRESS REDACTED | | | BTC 0.0000007082348981164 USDT ERC20 0.670065505495391 | | | |
| 3.1.225857 | IGNACIO DE VILLAFAÑE | ADDRESS REDACTED | | | BTC 0.00788345018518219 CEL 4.7077145173812 ETH 0.0226164627114317 | | | |
| 3.1.225858 | IGNACIO DEBONS | ADDRESS REDACTED | | | BTC 0.00110516766825797 CEL 0.606454269077612 ETH 0.000328555549823303 | | | |
| 3.1.225859 | IGNACIO DEL SOLAR | ADDRESS REDACTED | | | BTC 0.00129631459277017 CEL 10.4534577699872 DOT 4.4427747395162 EOS 55.09496636322527 ETH 0.299118169512754 | | | |
| 3.1.225860 | IGNACIO DELFINO | ADDRESS REDACTED | | | BTC 0.191812648194 | | | |
| 3.1.225861 | IGNACIO DEZOTTI | ADDRESS REDACTED | | | BTC 0.0000009400532495312 CEL 0.31673511648396 | | | |
| 3.1.225862 | IGNACIO DÍAZ | ADDRESS REDACTED | | | BTC 0.00327683525775992 CEL 3.5156079962193 | | | |
| 3.1.225863 | IGNACIO DIÑEIRO SOTO | ADDRESS REDACTED | | | BTC 0.0000016456011391 ETH 0.000280850770492759 USDT ERC20 0.088741167437709 | | | |
| 3.1.225864 | IGNACIO DONOVAN | ADDRESS REDACTED | | | ADA 375.19925070402 BTC 1.048974736660B2 CEL 488.430447765367 DOT 14.3272947993262 ETH 5.5771188738237 USDC 0.1697304007526 | | | |
| 3.1.225865 | IGNACIO DRNICOVICH | ADDRESS REDACTED | | | BTC 0.00000507262380375 CEL 1.1399024130916 | | | |
| 3.1.225866 | IGNACIO ECHEVARRIA | ADDRESS REDACTED | | | XRP 0.0000005663629402452 CEL 20.6155937090 ETH 0.00659384618790736 | | | |
| 3.1.225867 | IGNACIO ELÍAS UEQUIN | ADDRESS REDACTED | | | BNB 0.00268321498698718 BTC 0.0000030937308157 | | | |
| 3.1.225868 | IGNACIO ELIZALDE | ADDRESS REDACTED | | | BTC 0.00125953037041 CEL 4.095130095020072 XRP 699.75 | | | |
| 3.1.225869 | IGNACIO ELMER | ADDRESS REDACTED | | Yes | ADA 552.42723 BTC 0.0214603851524247 CEL 18.522282057567 ETH 0.000083918964897808 MCDAI 0.117812388614639 USDC 0.0000077525117503 USDT ERC20 9.760067912378795 | | | ETH 2.15369246244961 |
| 3.1.225870 | IGNACIO EMILIO GARCIA | ADDRESS REDACTED | | | CEL 2731.96233058926 EOS 682 MCDAI 40 | | | |
| 3.1.225871 | IGNACIO ESPINOZA | ADDRESS REDACTED | | | ADA 1153.05521193921 BTC 0.0715166831911445 ETH 2.0807480901346B SNX 637.470190483397 | | | |
| 3.1.225872 | IGNACIO ESPINOZA | ADDRESS REDACTED | | | ADA 9583.37873992839 BTC 0.0595746751138833 ETH 12.210659191023B LINK 169.683783193157 MATIC 4672.60488086378 SNX 2597.63012568838 | | | |
| 3.1.225873 | IGNACIO ESPINOZA | ADDRESS REDACTED | | | BTC 1.6121381721944 SNX 182.469465720903 | | | |
| 3.1.225874 | IGNACIO EZEQUIEL SALARIS | ADDRESS REDACTED | | | BTC 0.00244662530694166 CEL 6.8635544811115 DOT 42.246382 | | | |
| 3.1.225875 | IGNACIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000709248540B USDC 0.632281663279612 | | | |
| 3.1.225876 | IGNACIO FERNANDEZ CARMONA | ADDRESS REDACTED | | | CEL 1.09206235696368 BTC 0.00026259820265726T ETH 0.000300170504970307 OMG 0.0685709877382019 5GB 0.0477994709375815 KLM 0.36121856990237B XRP 0.322352040254458 ZRX 0.363159521995G3 | | | |
| 3.1.225877 | IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | | | ADA 0.565014847260712 AVAX 8.89849093217563 BAT 329.570688480B BTC 0.15995870342441T DASH 0.24422010473469B DOT 0.080389666588144 ETC 46.567697638190B1 ETH 0.104791560147862 GUSD 0.509205343921935 LTC 15.5365708382732 LUNC 0.0879856524734285 MATIC 510.993128223173 SNX 1.118532709696B4 USDC 0.5033932381980S9 USDT ERC20 96.99070307038B01 XLM 2001.87575475992 ZRX 397.518791980596 | AVAX 0.94700078404239B USDC 0.000000867422530619 | | |
| 3.1.225878 | IGNACIO FUENTES | ADDRESS REDACTED | | | USDT ERC20 0.029483296663731G | | | |
| 3.1.225879 | IGNACIO FURONES | ADDRESS REDACTED | | | CEL 1.07705324614448 | | | |
| 3.1.225880 | IGNACIO GALLO | ADDRESS REDACTED | | | BTC 0.00742254756411S1 CEL 0.0139725470512732 USDC 55.504003948656 USDT ERC20 0.00000025460888301G | | | |
| 3.1.225881 | IGNACIO GANCERA | ADDRESS REDACTED | | | MCDAI 0.543432056643726 | | | |
| 3.1.225882 | IGNACIO GARCIA GONZALEZ | ADDRESS REDACTED | | | BTC 1.601087359058990-06 | | | |
| 3.1.225883 | IGNACIO GARCÍA GORDO | ADDRESS REDACTED | | | BTC 2.29089148774990-06 LTC 0.000171425765385T3 SNX 0.515450241B5104 | | | |
| 3.1.225884 | IGNACIO GARCIA PIZALES | ADDRESS REDACTED | | | BAT 0.0063155405760191G BNB 0.0019425894072906 BTC 0.00000059109335S796 CEL 1.6333033224613 DOT 0.00863333867192613 EOS 0.0173156624079917 MCDAI 0.0343507403266446 USDC 0.271291878295954 XRP 0.010093638049442 | | | |
| 3.1.225885 | IGNACIO GARCIA PLANELLS | ADDRESS REDACTED | | | BTC 7.71385703440449E-05 CEL 15.1472557405057 PAXG 0.00000006494501314 USDT ERC20 1.550458204163 | | | |
| 3.1.225886 | IGNACIO GARIN | ADDRESS REDACTED | | | USDC 0.28364848922128 | | | |
| 3.1.225887 | IGNACIO GARIN | ADDRESS REDACTED | | | AAVE 0.139222640433349 BTC 0.01680466301037T COMP 0.05547513846314696 DASH 0.145864209074482 ETH 0.119900198359 LTC 0.919901043665718 MATIC 0.93.372881563488B SGB 29.931553753G442 SNX 9.183164426451 UNI 1.8388101310279 USDT ERC20 21.961936310968B KLM 51.466861098363G XRP 0.00000634759410945365 | | | |
| 3.1.225888 | IGNACIO GARRIDO | ADDRESS REDACTED | | | BTC 0.0000004293546365 | | | |
| 3.1.225889 | IGNACIO GASPAR | ADDRESS REDACTED | | | ADA 45.83290827563S AVAX 0.704299978213657 | USDC 2095.037106 | | |
| 3.1.225890 | IGNACIO GAVIGLIO | ADDRESS REDACTED | | | BTC 0.0000557047094343 CEL 19.94826991047 MCDAI 1.0394431429906 | | | |
| 3.1.225891 | IGNACIO GAZZANIGA | ADDRESS REDACTED | | | BTC 0.0000032064752953 CEL 0.379614503885424 USDC 0.00000062975806216S | | | |
| 3.1.225892 | IGNACIO GENANIAN | ADDRESS REDACTED | | | BTC 0.10074255 CEL 173.46485949297 ETH 0.992921 USDT ERC20 3000 | | | |
| 3.1.225893 | IGNACIO GIGGIARO | ADDRESS REDACTED | | | BTC 0.0000000591761769949 USDT ERC20 0.333432536615586 | | | |

Debtor Name: Celsius Network LLC　　22-10964-mg　　Doc 974-1　　Filed 10/05/22　　Entered 10/05/22 22:53:30　　Part 2　　Pg
428 of 5005　　Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225894 | IGNACIO GOÑI | ADDRESS REDACTED | | | BTC 0.0000065208265611341<br>CEL 1.0739215744760<br>ETH 0.00023064867672594 | | | |
| 3.1.225895 | IGNACIO GONZALEZ | ADDRESS REDACTED | | | ADA 155.35197985336<br>BTC 0.01671933230247<br>DASH 1.09662997701116<br>DOT 18.300704209028<br>ETH 0.47867142813654<br>LTC 1.516087585069<br>XLM 1858.2983662927 | | | |
| 3.1.225896 | IGNACIO GONZALEZ | ADDRESS REDACTED | | | BTC 2.929936399999990 -10<br>GUSD 5.0006462261296474 16 | BTC 0.00000057008757834 44<br>GUSD 0.0032216535151375 | | |
| 3.1.225897 | IGNACIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00215123376566706<br>CEL 0.004203749391880 15 | | | |
| 3.1.225898 | IGNACIO GONZALEZ ALONSO | ADDRESS REDACTED | | | CEL 0.5695448582307<br>LINK 0.1102778853080 14<br>SGB 832.407228021548<br>XRP 0.000000297255365 59 | | | |
| 3.1.225899 | IGNACIO GRISITO | ADDRESS REDACTED | | | USDC 112.430355329743 | | | |
| 3.1.225900 | IGNACIO GUERRA | ADDRESS REDACTED | | | BTC 0.000000051406103528<br>CEL 0.1364176610533425<br>ETH 0.00000105846367566<br>USDC 0.00860245207774074 | | | |
| 3.1.225901 | IGNACIO GUERRA | ADDRESS REDACTED | | | BTC 0.00118062119325235<br>USDT ERC20 1.48441199481748 | | | |
| 3.1.225902 | IGNACIO GULLACE | ADDRESS REDACTED | | | BTC 0.000013922184153807<br>CEL 0.008491896647337446 | | | |
| 3.1.225903 | IGNACIO GUSTAVO MARTUCCI | ADDRESS REDACTED | | | BTC 0.00000016050407433<br>USDC 0.00107008485407098 | | | |
| 3.1.225904 | IGNACIO HECTOR SOUSNAS | ADDRESS REDACTED | | | ADA 1249.86797108628<br>BTC 0.000000428251299568<br>DOT 0.0000613769328693 84<br>ETH 0.00000480115896696<br>MATIC 0.00185659959951293<br>SOL 0.000001391097278771 | BTC 0.00000004499981022<br>DOT 0.0000071694057950 3<br>ETH 0.00000004480188551 1<br>MATIC 0.00000013308147701<br>SOL 0.00000002043472969 | | |
| 3.1.225905 | IGNACIO HENSEL ZAPATA | ADDRESS REDACTED | | | ADA 20.0969211341198<br>BTC 0.00001091428205735 8<br>CEL 4.2352945437368 4<br>ETH 0.46306314335661 1<br>MATIC 521.1588193584 75<br>XLM 39.4524583331188 | | | |
| 3.1.225906 | IGNACIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000000011197944<br>CEL 0.00894451743006<br>ETH 0.00006665373694386 4 | | | |
| 3.1.225907 | IGNACIO HERRERA | ADDRESS REDACTED | | | BTC 0.00323627759619394<br>CEL 1.9645385836870 1<br>MCDAI 0.0963005013359 58<br>USDC 0.00000006793502225 3 | | | |
| 3.1.225908 | IGNACIO HERRERO GIRON | ADDRESS REDACTED | | | ADA 0.0003540429074454 49<br>BAT 0.00909<br>BNB 0.000002981841209 73<br>BTC 0.2355905965676 7<br>CEL 2.09084575338 47<br>DOT 0.0000028<br>ETC 0.031664886281617<br>ETH 0.00000021246813796 8<br>MCDAI 30.533770272191 9<br>TGBP 130.407006484<br>USDC 3179 3.42920183 68<br>USDT ERC20 1923.6521537663 1<br>XLM 130.6274694<br>ZEC 0.000378372206533176 | | | |
| 3.1.225909 | IGNACIO HILDMANN | ADDRESS REDACTED | | | BTC 0.00000046831088446<br>USDT ERC20 0.49113231546796 | | | |
| 3.1.225910 | IGNACIO IACONA | ADDRESS REDACTED | | | BTC 0.00195419136334692<br>CEL 13.9080401843598<br>MCDAI 284.64439447084 2 | | | |
| 3.1.225911 | IGNACIO III CENTENO | ADDRESS REDACTED | | | BTC 0.00654086008938796<br>ETH 3.0105826306242 5<br>XRP 1597.1297754216 | | | |
| 3.1.225912 | IGNACIO INOVICH | ADDRESS REDACTED | | | BTC 0.000015589045786733 | | | |
| 3.1.225913 | IGNACIO IRISARRI | ADDRESS REDACTED | | | BTC 0.00000002132139463<br>CEL 0.0597599158262 42 | | | |
| 3.1.225914 | IGNACIO ISMAEL COCA CONTRERAS | ADDRESS REDACTED | | | ADA 0.329610172472996<br>BTC 0.0000019423518460 5 | | | |
| 3.1.225915 | IGNACIO JAKIN | ADDRESS REDACTED | | | AAVE 5.2580671679294 7<br>BAT 6.42278371<br>BTC 0.0328667436373964 2<br>CEL 159.34578815807 2<br>ETH 1.10215514498006<br>LINK 0.00001998<br>MATIC 2027.79291603568<br>SNX 0.00211843744272739<br>UNI 10.00008216<br>USDC 150.49592738672 7 | | | |
| 3.1.225916 | IGNACIO JANSSEN | ADDRESS REDACTED | | | ADA 0.284795702744457<br>BTC 0.000145101531035493<br>CEL 2.1123544421949<br>ETH 0.8110410730920 24<br>USDT ERC20 0.126153980687541<br>XRP 0.0399623952944905 | | | |
| 3.1.225917 | IGNACIO JAVIER VALVERDE | ADDRESS REDACTED | | | BTC 0.00000000047634496 1<br>CEL 0.7311122454977 21 | | | |
| 3.1.225918 | IGNACIO JESUS HERRERIA | ADDRESS REDACTED | | | BTC 1.1090997245279 99E-06<br>USDC 0.37600001877108 7 | | | |
| 3.1.225919 | IGNACIO JESUS MARIA GARRO | ADDRESS REDACTED | | | BTC 0.0225733784390406<br>DOT 56.4126910606032<br>ETH 1.0546626547830 1<br>MATIC 397.0470724173 51<br>USDT ERC20 0.5043774201904 22 | | | |
| 3.1.225920 | IGNACIO JUENA | ADDRESS REDACTED | | | BTC 0.00000003089521654 88 | | | |
| 3.1.225921 | IGNACIO JOAQUIN ARAUJO | ADDRESS REDACTED | | | BTC 0.0000002794053887 31<br>USDT ERC20 0.743559870353281 | | | |
| 3.1.225922 | IGNACIO JUAREZ VILA | ADDRESS REDACTED | | | BTC 0.00661142285419572<br>LUNC 0.0226844082411942 | | | |
| 3.1.225923 | IGNACIO KRAPEZ | ADDRESS REDACTED | | | BTC 0.00001109460429563 5 | | | |
| 3.1.225924 | IGNACIO LABARCA | ADDRESS REDACTED | | | BTC 0.2066406216368 6<br>18.18.701704701252 8<br>USDC 2.759434456146 26 | | | |
| 3.1.225925 | IGNACIO LABITZKE | ADDRESS REDACTED | | | BTC 0.00043971594361659 7 | | | |
| 3.1.225926 | IGNACIO LACARRA BEL | ADDRESS REDACTED | | | CEL 0.026976958869364 4<br>MCDAI 0.0348386097935032 | | | |
| 3.1.225927 | IGNACIO LAFRAGÜETA | ADDRESS REDACTED | | | USDC 0.19148820798347 5<br>ADA 5125.58235108569<br>BTC 0.0477823057884575<br>CEL 0.90152909174581 9<br>DOT 16.388081210175 4 | | | |
| 3.1.225928 | IGNACIO LAMBERTO | ADDRESS REDACTED | | | BTC 0.0257664283071723<br>CEL 26.77168941912 86<br>ETH 0.0215662566059042 | | | |
| 3.1.225929 | IGNACIO LARRAZA | ADDRESS REDACTED | | | BTC 0.00106647311389228<br>CEL 3.05328816728377<br>USDT ERC20 525.328940074437 | | | |
| 3.1.225930 | IGNACIO LEDO PALMA | ADDRESS REDACTED | | | CEL 0.0018586256155480 7<br>DASH 0.003130171183884 1<br>ETH 0.000733680216429212<br>XRP 0.000722429088302693<br>ZEC 0.00209578073044466 | | | |
| 3.1.225931 | IGNACIO LEYRO DIAZ | ADDRESS REDACTED | | | BTC 2.060380072819990 -07<br>CEL 0.0027618176753044 7<br>USDT ERC20 0.713040402065854 | | | |
| 3.1.225932 | IGNACIO LINARI | ADDRESS REDACTED | | | BTC 0.00000078389513467 4<br>CEL 0.00340641243930987<br>USDT ERC20 0.923435973370938 | | | |
| 3.1.225933 | IGNACIO LLOVET | ADDRESS REDACTED | | | BTC 0.058058706314498 5<br>CEL 1.52065468219611<br>ETH 0.99392408841282 7<br>USDT ERC20 125.477864344631 | | | |
| 3.1.225934 | IGNACIO LOIZAGA | ADDRESS REDACTED | | | BTC 0.00000005687746655<br>CEL 0.3317764064040 27<br>USDC 0.00000095970695970 7 | | | |
| 3.1.225935 | IGNACIO LOPEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00001655036290213 7<br>ETH 0.00054389533993193 4<br>MATIC 0.0886324901829719 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225936 | IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | | | BTC 0.2292721985002568<br>CEL 18.39079070816694<br>ETH 1.5750358206234<br>USDC 21.88 | | | |
| 3.1.225937 | IGNACIO LORENZO | ADDRESS REDACTED | | | ADA 517.7991188189171<br>BTC 0.3940417892417571 | | | |
| 3.1.225938 | IGNACIO LORENZO GARCÍA | ADDRESS REDACTED | | | BTC 0.00000000636347637<br>CEL 0.09312210138015557 | | | |
| 3.1.225939 | IGNACIO LOZANO | ADDRESS REDACTED | | | ADA 0.000000720656132057<br>BNB 0.00000000569738169<br>BTC 0.0000099599101521<br>CEL 4.734908061077667<br>LTC 0.0000002540097496<br>USDT ERC20 0.000009538933889257 | | | |
| 3.1.225940 | IGNACIO LOZANO TEROL | ADDRESS REDACTED | | | BTC 0.0000132451484864008 | | | |
| 3.1.225941 | IGNACIO LUPOTTI | ADDRESS REDACTED | | | DOT 0.005048649992001<br>MCDAI 0.06594952963407b | | | |
| 3.1.225942 | IGNACIO MALLAVIABARRENA | ADDRESS REDACTED | | | BTC 0.0000184211118319995<br>CEL 0.010641877435674733 | | | |
| 3.1.225943 | IGNACIO MANGINI | ADDRESS REDACTED | | | ADA 6.120285319430392<br>BTC 0.0015882400795267b<br>CEL 5.037212819056408<br>DOT 0.0111227265775469<br>USDC 0.763872342694854<br>USDT ERC20 0.936677518969412<br>XLM 0.02734171037278b72 | | | |
| 3.1.225944 | IGNACIO MANTOVANI | ADDRESS REDACTED | | | BCH 0.00741062997519813<br>BTC 0.00000097999518936407<br>DASH 0.02843003612777963<br>ETH 0.00023529247142853<br>LINK 0.00008168085788793b<br>MATIC 0.02422726828910313<br>MCDAI 0.00115130429229578 | | | |
| 3.1.225945 | IGNACIO MANZANEL | ADDRESS REDACTED | | | BTC 0.0225580472757b5 | | | |
| 3.1.225946 | IGNACIO MARCENO | ADDRESS REDACTED | | | BTC 0.00000063437911175b5<br>BUSD 0.31616317657431 | | | |
| 3.1.225947 | IGNACIO MARIA MAYER | ADDRESS REDACTED | | | ETH 0.0014879762342755b8 | | | |
| 3.1.225948 | IGNACIO MARTIN BARROSO | ADDRESS REDACTED | | | BTC 0.00000586752937b8 | | | |
| 3.1.225949 | IGNACIO MARTINEZ | ADDRESS REDACTED | | | USDT ERC20 0.45284968721923<br>CEL 2.29282400862216<br>DOT 1.95050042<br>ETH 0.0351919248939195<br>LTC 1.5291 | | | |
| 3.1.225950 | IGNACIO MARTINEZ COSTALES | ADDRESS REDACTED | | | ADA 246.4671360069b9<br>BNB 0.00000000208201423<br>BTC 0.035046031232764b<br>CEL 44.18207564097727<br>ETH 0.202921829121584<br>USDT ERC20 0.24 | | | |
| 3.1.225951 | IGNACIO MARTINEZ PERALTA | ADDRESS REDACTED | | | BTC 0.00000145901930b146<br>MCDAI 0.410815040293028 | | | |
| 3.1.225952 | IGNACIO MARTINEZ PEREZ | ADDRESS REDACTED | | | ADA 0.22761826825609b3<br>BNB 0.00175381535056685<br>BTC 0.044982953437121b<br>CEL 0.102253463946414<br>MCDAI 0.07230502285510b4<br>USDC 0.63364090682106b | | | |
| 3.1.225953 | IGNACIO MARTINEZ-OLIVA | ADDRESS REDACTED | | | BTC 0.0000089009249313b54<br>CEL 1.09945500998105 | | | |
| 3.1.225954 | IGNACIO MARTINO | ADDRESS REDACTED | | | BTC 0.00000000678460018<br>CEL 0.004041253818b894<br>MCDAI 0.31888889062539<br>USDC 0.01554893668433b8 | | | |
| 3.1.225955 | IGNACIO MATA | ADDRESS REDACTED | | | ADA 0.146599194339141<br>BTC 0.05716195972285b1<br>ETH 0.47563793447248<br>MATIC 1596.486701144449 | | | |
| 3.1.225956 | IGNACIO MAVRIS LUZI | ADDRESS REDACTED | | | BTC 0.0000000876374301 | | | |
| 3.1.225957 | IGNACIO MAYER | ADDRESS REDACTED | | | BTC 0.0419878810749673 | | | |
| 3.1.225958 | IGNACIO MEDINA MORALES | ADDRESS REDACTED | | | BTC 0.00000190751527976<br>CEL 2.848675103715614<br>ETH 0.45496866697182b8<br>LTC 0.00000000886016318b | | | |
| 3.1.225959 | IGNACIO MERCADO | ADDRESS REDACTED | | | BTC 0.00001711<br>CEL 0.9332076961183982 | | | |
| 3.1.225960 | IGNACIO MERINO | ADDRESS REDACTED | | Yes | ADA 0.0451267456290692<br>BTC 0.71696700909748<br>CEL 10.79845460b8794<br>ETH 0.0280919701498b116<br>SOL 6.995263038593204<br>USDC 0.000000674564631831 | | | ETH 1.25270237271725 |
| 3.1.225961 | IGNACIO MICHELENA COLLA | ADDRESS REDACTED | | | BTC 0.0000013133196152b37<br>USDT ERC20 0.465093939977598 | | | |
| 3.1.225962 | IGNACIO MIGUEZ IDEME | ADDRESS REDACTED | | | USDC 0.5482257983036b28 | | | |
| 3.1.225963 | IGNACIO MOLACHINO | ADDRESS REDACTED | | | BTC 0.0005054417590806b53<br>ETH 0.000243081460690835<br>MCDAI 42.639153910248b7 | | | |
| 3.1.225964 | IGNACIO MOLINERO | ADDRESS REDACTED | | | BTC 0.0000361466638837317<br>ETH 0.000058397052922b73<br>CTS 0.000357682786489317 | BTC 0.00000000695601058b2<br>LTC 0.000000000437674539 | | |
| 3.1.225965 | IGNACIO MONGE ARROYO | ADDRESS REDACTED | | | BTC 0.00001407031859506b5<br>CEL 1.340089800814559 | | | |
| 3.1.225966 | IGNACIO MONTI | ADDRESS REDACTED | | | BTC 0.00054034769393633 | | | |
| 3.1.225967 | IGNACIO MONTSERRAT | ADDRESS REDACTED | | | BTC 0.0013024926817889 | | | |
| 3.1.225968 | IGNACIO MORAL LARRAZ | ADDRESS REDACTED | | | BTC 0.007742426071b8543<br>BTC 0.00001443064080b5454<br>CEL 1.739516189829649<br>ETH 8.294740520447298-05<br>USDC 0.0000000012362437075 | | | |
| 3.1.225969 | IGNACIO MOREA | ADDRESS REDACTED | | | CEL 0.00000199771806<br>USDC 0.092948447808749 | | | |
| 3.1.225970 | IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | | | BTC 0.000003900545b4342<br>CEL 0.066472628167248b<br>ETH 9.903419159361664<br>MCDAI 0.00000025330613968b7<br>USDC 0.0007 | | | |
| 3.1.225971 | IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | | | ADA 0.075107737500907b8<br>BTC 2.833890616783095-05<br>SOL 0.00092369517701794 | | | |
| 3.1.225972 | IGNACIO MUÑOZ | ADDRESS REDACTED | | | CEL 0.273994722260078<br>LINK 0.00005469498701b79<br>ZRX 0.0831058419091232 | | | |
| 3.1.225973 | IGNACIO MUÑOZ PEREZ | ADDRESS REDACTED | | | CEL 0.0023989039451723381<br>CEL 1.095905722050b4 | | | |
| 3.1.225974 | IGNACIO MUNGE SANCHEZ | ADDRESS REDACTED | | | DOT 3.077346151559911 | | | |
| 3.1.225975 | IGNACIO MURPHY | ADDRESS REDACTED | | | ETH 0.0015130748175621b5<br>BTC 0.00000625779734395<br>CEL 0.69220316746638b7 | | | |
| 3.1.225976 | IGNACIO MURTA | ADDRESS REDACTED | | | BTC 0.106285396517b1<br>CEL 23.901073275452b9 | | | |
| 3.1.225977 | IGNACIO NAVARRO BLÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00000000305752987b1<br>CEL 0.701030288521417 | | | |
| 3.1.225978 | IGNACIO NICOTRA | ADDRESS REDACTED | | | BTC 0.006373528601b6749<br>CEL 7.874962620608b35<br>MCDAI 40 | | | |
| 3.1.225979 | IGNACIO NIETO | ADDRESS REDACTED | | | BTC 0.047144388210010b7<br>CEL 0.51389353909769b4<br>ETH 0.00010418352700464<br>USDT ERC20 0.00650576148670b34 | | | |
| 3.1.225980 | IGNACIO NIEVAS | ADDRESS REDACTED | | | BTC 0.00000000187712205b<br>CEL 0.239296135377775<br>MCDAI 0.533797447547584 | | | |
| 3.1.225981 | IGNACIO NUMHAUSER VALDERRAMA | ADDRESS REDACTED | | | CEL 42.773373402250b9<br>ETH 0.63 | | | |
| 3.1.225982 | IGNACIO O. ANGUIANO | ADDRESS REDACTED | | | ETH 0.0000118168182804b3 | | | |
| 3.1.225983 | IGNACIO OCCHIPINTI | ADDRESS REDACTED | | | BTC 0.0001611145421347b<br>BTC 0.00000120404412180b2 | | | |
| 3.1.225984 | IGNACIO OLACIREGUI | ADDRESS REDACTED | | | CEL 0.06562150273752b27<br>ETH 0.0201682601728b61 | | | |
| 3.1.225985 | IGNACIO OLAECHEA | ADDRESS REDACTED | | | BTC 0.001323770615572b6<br>ETH 4.881784276817b93 | ETH 0.075411 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.225986 | IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | | | ADA 1.090470685191559 BTC 0.0011566661935576 CEL 0.050423797210010 DOT 0.00000000009786482 ETH 0.00000892479637723 LINK 0.006328041633951687 LTC 0.00000005565271149 LUNC 189.0271535573362 MANA 0.01084534718646 3 MATIC 1.207709050989 PAXG 0.000006459998612811 SNX 0.00021573611498337 9 SOL 0.00065454855190750 6 USDC 61599.3001864707 USDT ERC20 0.0007732117123769 96 | | | |
| 3.1.225987 | IGNACIO ORDÓÑEZ ALONSO | ADDRESS REDACTED | | | BTC 0.15113686902851 64 CEL 5.608648518482 ETH 5.123491208751319 USDC 17639.67039326637 | | | |
| 3.1.225988 | IGNACIO OSIO | ADDRESS REDACTED | | | BTC 0.01158990207037 8 | | | |
| 3.1.225989 | IGNACIO OYARBIDE | ADDRESS REDACTED | | | BTC 0.00011883754966662 4 | | | |
| 3.1.225990 | IGNACIO PACHECO | ADDRESS REDACTED | | | BTC 0.000030000933578566 7 CEL 28.68538763384 92 DOT 5.830551099984351 LUNC 0.00000002594373642 87 | | | |
| 3.1.225991 | IGNACIO PALOS REYNOSO | ADDRESS REDACTED | | | BTC 0.00004036612233105282 CEL 2.123408036921 84 DOT 3.098315111266223 ETH 0.000321576797366484 TUSD 0.90712365765085 9 XRP 26.72608917756 72 | | | |
| 3.1.225992 | IGNACIO PECA | ADDRESS REDACTED | | | BTC 1.04884213626207 CEL 0.74355341914735 8 | | | |
| 3.1.225993 | IGNACIO PEDRO DE A | ADDRESS REDACTED | | | BTC 0.02130712015536 92 ETH 1.001878002959 61 | | | |
| 3.1.225994 | IGNACIO PEREYRA | ADDRESS REDACTED | | | BTC 0.00003725721288092 3 ETH 0.00029555950017414 7 USDT ERC20 0.15420930260010 2 | | | |
| 3.1.225995 | IGNACIO PEREZ MARTIN | ADDRESS REDACTED | | | ADA 3520.950408533483 AVAX 22.10455181086 42 BTC 0.120624131704995 DOT 90.8853848743947 ETH 2.118900893854 SOL 16.47433683371 14 | | | |
| 3.1.225996 | IGNACIO PEREZ NAVARRO | ADDRESS REDACTED | | | BTC 1.04884213626207 | | | |
| 3.1.225997 | IGNACIO PERKINS | ADDRESS REDACTED | | | BTC 0.00000000540545288 CEL 0.078246652908745 1 | | | |
| 3.1.225998 | IGNACIO PERONI | ADDRESS REDACTED | | | BTC 0.10371391699501 5 ETH 0.353767681209781 | | | |
| 3.1.225999 | IGNACIO PERUZZO | ADDRESS REDACTED | | | BNB 0.7281403667861 7 BTC 0.00000043255049887 CEL 470.0679776123 2 DOT 0.00718631521313 | | | |
| 3.1.226000 | IGNACIO PICININI | ADDRESS REDACTED | | | BTC 0.00061669519420792 | | | |
| 3.1.226001 | IGNACIO PIZARRO | ADDRESS REDACTED | | | CEL 1611.49418112819 ETH 1.087312026855937 USDT ERC20 198.206216 | | | |
| 3.1.226002 | IGNACIO POHL | ADDRESS REDACTED | | | BTC 0.00000818892375569 CEL 0.201109588083213 MCDAI 0.343329550753 74 USDT ERC20 0.234486815545092 | | | |
| 3.1.226003 | IGNACIO POLLA | ADDRESS REDACTED | | | BTC 0.00144098521802505 CEL 0.06486791653707 1 USDT ERC20 0.7610858247586 21 | | | |
| 3.1.226004 | IGNACIO PORCAR | ADDRESS REDACTED | | | BTC 0.00079838741434545 4 CEL 22.9677196973 25 ETH 0.28339667 PAX 47.2217548 7 XLM 93.0695725 XRP 33.88317 9 | | | |
| 3.1.226005 | IGNACIO PRESTIFILIPPO | ADDRESS REDACTED | | | BTC 0.00000000203000111 84 USDT ERC20 0.718156597091502 | | | |
| 3.1.226006 | IGNACIO QUEVEDO | ADDRESS REDACTED | | | ADA 0.036937928950807 6 | | | |
| 3.1.226007 | IGNACIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00122453277093145 ETH 0.00014432791681952 5 | | | |
| 3.1.226008 | IGNACIO RAMIREZ RICO | ADDRESS REDACTED | | | BTC 0.000217350821418 94 CEL 1174.137166051 77 ETH 0.00045390416280 98 | | | |
| 3.1.226009 | IGNACIO RECABEITIA | ADDRESS REDACTED | | | BTC 0.01351314346092 11 9 CEL 13.00096820620 52 | | | |
| 3.1.226010 | IGNACIO RENE | ADDRESS REDACTED | | | USDC 21.19026548214 | | | |
| 3.1.226011 | IGNACIO RIBAS | ADDRESS REDACTED | | | BTC 0.00015694074039 32 35 CEL 0.0703580910748701 DASH 0.000000001877615896 ETH 0.00166492947669 LINK 0.01219914980844 35 LTC 0.0000000003512164 6 USDC 1.03182730964114 | | | |
| 3.1.226012 | IGNACIO RIMASA | ADDRESS REDACTED | | | CEL 1.06541470815247 MCDAI 0.135018726296067 | | | |
| 3.1.226013 | IGNACIO RIOS | ADDRESS REDACTED | | | BTC 0.002431390909541 65 | | | |
| 3.1.226014 | IGNACIO RÍOS PASTOR | ADDRESS REDACTED | | | DOT 40.426673823671 6 BTC 0.000549656 11857 0386 MCDAI 23.111087135918 1 | | | |
| 3.1.226015 | IGNACIO RIVERA FREDES | ADDRESS REDACTED | | | BTC 0.00001846721795507 CEL 4.9645985610373 ETH 0.064583682 | | | |
| 3.1.226016 | IGNACIO ROCA BARBER | ADDRESS REDACTED | | | ADA 163.361501457645 BTC 0.102838791807137 CEL 0.58705982927268 DOT 19.06609510868 81 ETH 0.308120412663 | | | |
| 3.1.226017 | IGNACIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000024286993 83 15 | | | |
| 3.1.226018 | IGNACIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00001417641764 04 | | | |
| 3.1.226019 | IGNACIO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.323021943485 96 | | | |
| 3.1.226020 | IGNACIO RODRIGUEZ PIZA | ADDRESS REDACTED | | | CEL 13.245955384705 MCDAI 30 | | | |
| 3.1.226021 | IGNACIO ROJAS AGUILAR | ADDRESS REDACTED | | | BTC 0.00000002137244 1427 CEL 18.260969869697 USDC 0.00000480643135286 | | | |
| 3.1.226022 | IGNACIO RONCHESE | ADDRESS REDACTED | | | BTC 0.029584691602709 6 CEL 1.61303977047713 USDT ERC20 610.853721155604 | | | |
| 3.1.226023 | IGNACIO ROSAS | ADDRESS REDACTED | | | USDC 0.01120625832962 4 | | | |
| 3.1.226024 | IGNACIO ROSATO | ADDRESS REDACTED | | | BTC 0.000002480518644707 USDC 0.01948662133193 61 | | | |
| 3.1.226025 | IGNACIO ROSSI | ADDRESS REDACTED | | | BTC 0.00040910950788822 ETH 0.00085043717069848 | | | |
| 3.1.226026 | IGNACIO ROSTION | ADDRESS REDACTED | | Yes | BTC 0.00007026612729 1063 CEL 412.198006304637 DOT 0.519646111798025 ETH 2.695312684613795-05 LTC 0.015587057235 7226 MANA 0.12221150202868 9 UNIA 0.01551940993542 47 USDT ERC20 7.655679729338 706 XLM 1166.209468579 06 | | | ETH 16.4992563257261 |
| 3.1.226027 | IGNACIO ROTHE | ADDRESS REDACTED | | | CEL 0.00017103430456 113 | | | |
| 3.1.226028 | IGNACIO RUBEN BAREA VALLS | ADDRESS REDACTED | | | BTC 0.00000004654800035 CEL 0.36487523979740 6 | | | |
| 3.1.226029 | IGNACIO RUBIO | ADDRESS REDACTED | | | BTC 0.0000001031601020896 DOT 0.000438830743148581 ETH 9.7634550452609E-06 LINK 3.472601125121 85 | | | |
| 3.1.226030 | IGNACIO RUBIO LAYNA | ADDRESS REDACTED | | | BTC 0.00022367339376 7525 DOT 0.02820555249 30 31 | | | |
| 3.1.226031 | IGNACIO RUIZ ALAPONT | ADDRESS REDACTED | | | BTC 4.3581297553114 9E-05 | | | |
| 3.1.226032 | IGNACIO SALADRIGAS | ADDRESS REDACTED | | | AVAX 3.724357732826 1 BTC 0.00000115850313 6 CEL 8.13469309217185 SNX 15.64022255138981 | | | |
| 3.1.226033 | IGNACIO SALAS | ADDRESS REDACTED | | | BTC 0.0000001318304549 38 MCDAI 0.452237802215217 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 431 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226034 | IGNACIO SALDANO | ADDRESS REDACTED | | | MATIC 11.131137834615 USDC 11.1724709837707 | MATIC 24.923304063529 | | |
| 3.1.226035 | IGNACIO SALERNO | ADDRESS REDACTED | | | BTC 0.0000000036040684 CEL 0.890881180168947 | | | |
| 3.1.226036 | IGNACIO SALVADOR ALVAREZ LUQUE | ADDRESS REDACTED | | | CEL 0.0423401664136473 ETH 0.00147541616332719 | | | |
| 3.1.226037 | IGNACIO SARASQUETA | ADDRESS REDACTED | | | BTC 0.00145378517995518 ETH 0.109337805473189 | | | |
| 3.1.226038 | IGNACIO SARDI | ADDRESS REDACTED | | | BTC 0.00214605640250308 USDT ERC20 670.146077394869 | | | |
| 3.1.226039 | IGNACIO SAURA | ADDRESS REDACTED | | | ETH 0.050803277062262 | | | |
| 3.1.226040 | IGNACIO SCHMAL | ADDRESS REDACTED | | | BTC 0.00974147683437693 CEL 0.340811600742863 | | | |
| 3.1.226041 | IGNACIO SILVA | ADDRESS REDACTED | | | ETH 0.0598197036736034 BTC 0.0346965051764315 | | | |
| 3.1.226042 | IGNACIO SILVESTRI | ADDRESS REDACTED | | | USDC 0.786735741146363 BTC 0.0000015042772563 | | | |
| 3.1.226043 | IGNACIO SIXTO | ADDRESS REDACTED | | | CEL 1.64790554790758 CEL 0.06077339360573376 | | | |
| 3.1.226044 | IGNACIO SOBRINO GONZÁLEZ | ADDRESS REDACTED | | | CEL 1.08600182001815 | | | |
| 3.1.226045 | IGNACIO SORIA | ADDRESS REDACTED | | | BTC 0.00245278390973755 CEL 6.09311796685017 | | | |
| | | | | | USDT ERC20 402 | | | |
| 3.1.226046 | IGNACIO SOUTO ITURBE | ADDRESS REDACTED | | | ETH 0.00001300412944447 | | | |
| 3.1.226047 | IGNACIO SPINELLI | ADDRESS REDACTED | | | BTC 0.00000000069284093 ETH 0.000204546524289738 | | | |
| 3.1.226048 | IGNACIO TASSARA | ADDRESS REDACTED | | | BTC 0.0000064988020007276 CEL 0.479389032148176 | | | |
| 3.1.226049 | IGNACIO TEJERO | ADDRESS REDACTED | | | MCDAI 0.0829856787649835 BTC 0.0020061463182202 | | | |
| 3.1.226050 | IGNACIO THEYLER | ADDRESS REDACTED | | | CEL 0.538187861664555 BTC 0.0000004784035050042 | | | |
| 3.1.226051 | IGNACIO TOLEDO | ADDRESS REDACTED | | | USDT ERC20 0.514345586553991 BNB 10.1748968073625 | | | |
| | | | | | BTC 0.376202219550502 BUSD 41404.8358200967 | | | |
| | | | | | ETH 19.6130538988194 PAX 817.922078116866 | | | |
| | | | | | USDT ERC20 27.9740333690857 | | | |
| 3.1.226052 | IGNACIO TOMAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000182640470660002 | | | |
| 3.1.226053 | IGNACIO TURMO SOLER | ADDRESS REDACTED | | | BTC 0.00000213618545574468 | | | |
| 3.1.226054 | IGNACIO URENO | ADDRESS REDACTED | | | ADA 0.6608083134800973 BTC 0.00000225163064785514 | | | |
| | | | | | LTC 0.00512769941358141 MATIC 108.522129236645 | | | |
| | | | | | USDC 1.51859757268952 XLM 0.477845247997526 | | | |
| 3.1.226055 | IGNACIO VALDIVIESO | ADDRESS REDACTED | | | BTC 0.112884435395563 CEL 0.258480301656793 | | | |
| | | | | | ETH 6.65497393770634 TUSD 7.63021583877877 | | | |
| 3.1.226056 | IGNACIO VALENTE LIEZ | ADDRESS REDACTED | | | BTC 0.00157311257571908 CEL 1.943005580393 | | | |
| 3.1.226057 | IGNACIO VALENZUELA | ADDRESS REDACTED | | | BTC 0.00138520053203077 CEL 0.57369840902287 | | | |
| 3.1.226058 | IGNACIO VARELA | ADDRESS REDACTED | | | USDC 0.00183461356898656 | | | |
| 3.1.226059 | IGNACIO VARELA | ADDRESS REDACTED | | | USDC 0.00158618462553962 | | | |
| 3.1.226060 | IGNACIO VARELA | ADDRESS REDACTED | | | BTC 0.0000020264260338 USDC 0.51177524916194 | | | |
| 3.1.226061 | IGNACIO VÁZQUEZ LAGO | ADDRESS REDACTED | | | BTC 0.00000512624746795 2 CEL 0.086517554079735 8 | | | |
| | | | | | USDC 0.820746773155698 | | | |
| 3.1.226062 | IGNACIO VEGA | ADDRESS REDACTED | | | BNB 0.00152613925609391 BTC 0.000000724358853403 | | | |
| | | | | | USDC 0.383927030659018 USDT ERC20 0.385015202493521 | | | |
| 3.1.226063 | IGNACIO VEGA | ADDRESS REDACTED | | | LTC 0.0000460161200550609 | | | |
| 3.1.226064 | IGNACIO VIDAURRI | ADDRESS REDACTED | | | ADA 8.24018504275149 BTC 0.000203969461538581 | ADA 0.0000047107654125 6 BTC 0.00000000606276770 6 | | |
| | | | | | DOT 456.212886480868 ETH 0.00443756808567642 | | | |
| | | | | | MATIC 5.79690137359093 PAXG 2.24021063425253 | | | |
| 3.1.226065 | IGNACIO VILLANES | ADDRESS REDACTED | | | BTC 0.00005591 CEL 0.115052874163736 | | | |
| 3.1.226066 | IGNACIO YOUNG | ADDRESS REDACTED | | | BTC 0.0000007955807393253 CEL 0.00000 0.380988935429226 | | | |
| 3.1.226067 | IGNACIO YOUNG | ADDRESS REDACTED | | | BTC 0.0000014612832866699 USDT ERC20 0.382539768750864 | | | |
| 3.1.226068 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00364102030064724 BTC 0.0016341070918733 7 | | | |
| 3.1.226069 | IGNACIO YOUNG | ADDRESS REDACTED | | | BTC 1.41418788264899E-06 USDT ERC20 0.380889037419412 | | | |
| 3.1.226070 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366305384772038 BTC 0.0016344582513967 4 | | | |
| 3.1.226071 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366446907529108 BTC 0.00163609174252509 | | | |
| 3.1.226072 | IGNACIO YOUNG | ADDRESS REDACTED | | | BTC 0.0000015003050069669 USDT ERC20 0.379043340897066 | | | |
| 3.1.226073 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366431026319128 BTC 0.0016359278301456 7 | | | |
| 3.1.226074 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366254505743015 BTC 0.00163373521137598 | | | |
| 3.1.226075 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366417845185432 BTC 0.0008175545308731 | | | |
| 3.1.226076 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366555954120181 BTC 0.0016363514534731 | | | |
| 3.1.226077 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366205156990459 BTC 0.0016343401383661 1 | | | |
| 3.1.226078 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366361428105221 BTC 0.0016336933431807 | | | |
| 3.1.226079 | IGNACIO ZAFFINO | ADDRESS REDACTED | | | ADA 153.660963733466 BTC 0.139022567969375 | | | |
| | | | | | DOT 22.0299470667974 ETH 0.61830015953258 8 | | | |
| | | | | | LINK 17.740768450355 LTC 3.04219728618273 | | | |
| | | | | | XRP 305.24284864356 | | | |
| 3.1.226080 | IGNACIO ZARZOSO MUÑOZ | ADDRESS REDACTED | | | BTC 0.00000058947736083 6 BUSD 0.467927962732295 | | | |
| 3.1.226081 | IGNACIO ZEREGA | ADDRESS REDACTED | | | BTC 0.0000173203442933862 CEL 0.835413546686155 | | | |
| 3.1.226082 | IGNACY IWO CHODOROWSKI | ADDRESS REDACTED | | | ETH 6.19129169793982 BNB 1.01317640099103 | | | |
| 3.1.226083 | IGNACY POKORSKI | ADDRESS REDACTED | | | BTC 0.00168299446984285 BNB 0.00023282955426631 | | | |
| 3.1.226084 | IGNAS BURNEIKA | ADDRESS REDACTED | | | BTC 2.82646400343999E-06 ETH 0.000020019945907614 | | | |
| | | | | | LUNC 0.00419514208880614 | | | |
| 3.1.226085 | IGNAS CIUMAKOVAS | ADDRESS REDACTED | | | BTC 0.00102502425090768 CEL 0.04373965759520556 | | | |
| | | | | | LTC 0.00000000060281381 1 BTC 0.00000045 | | | |
| 3.1.226086 | IGNAS GAIDELIS | ADDRESS REDACTED | | | CEL 0.0826038765576 ETH 0.0000001131124353 11 | | | |
| 3.1.226087 | IGNAS GAIDELIS | ADDRESS REDACTED | | | BTC 0.00071619729368592 ETH 0.000001095652885442 | | | |
| | | | | | CEL 0.22733949164941 8 LTC 0.00256471466239018 | | | |
| 3.1.226088 | IGNAS KAIRAITIS | ADDRESS REDACTED | | | CEL 1.06752087192051 | | | |
| 3.1.226089 | IGNAS KAVECKAS | ADDRESS REDACTED | | | BTC 0.00517004036985804 CEL 3.44016091027142 | | | |
| | | | | | XLM 4412.9854153 | | | |
| 3.1.226090 | IGNAS KUDULIS | ADDRESS REDACTED | | | BTC 0.0000000128157268615 XLM 0.449301391185621 | | | |
| 3.1.226091 | IGNAS KURLAVICIUS | ADDRESS REDACTED | | | CEL 10.8878868290384 USDC 0.235874040996062 | | | |
| | | | | | USDT ERC20 0.0284314956482644 | | | |
| 3.1.226092 | IGNAS LUKOSEVICIUS | ADDRESS REDACTED | | | BTC 0.00107330685843082 CEL 76.8946356244751 | | | |
| 3.1.226093 | IGNAS LUNYS | ADDRESS REDACTED | | | BNB 0.00086371090364708 4 BTC 0.0000017224986359 17 | | | |
| | | | | | CEL 0.0773344540678303 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226094 | IGNAS MAIZIUS | ADDRESS REDACTED | | | BTC 0.000140273172900004 | | | |
| | | | | | CEL 96.7868710525078 | | | |
| | | | | | USDC 753.648625392109 | | | |
| | | | | | USDT ERC20 1141 | | | |
| | | | | | XRP 0.300322719853817 | | | |
| 3.1.226095 | IGNAS PAULIKEVICIUS | ADDRESS REDACTED | | | BTC 0.00226268705232726 | | | |
| | | | | | LTC 0.000000007663653515 | | | |
| 3.1.226096 | IGNAS STRULKYS | ADDRESS REDACTED | | | BTC 0.000000581568204917 | | | |
| | | | | | CEL 1.12100271170083 | | | |
| | | | | | USDC 0.649286467148282 | | | |
| 3.1.226097 | IGNAS TATORIS | ADDRESS REDACTED | | | BTC 0.0000000293903886 | | | |
| | | | | | CEL 1.50859186071246 | | | |
| 3.1.226098 | IGNAS TAURAS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.226099 | IGNAS VAICIUS | ADDRESS REDACTED | | | ADA 35.46 | | | |
| | | | | | BTC 0.0032001006066452 | | | |
| | | | | | CEL 2.72195081557312 | | | |
| 3.1.226100 | IGNAS VALIUS | ADDRESS REDACTED | | | BTC 0.0000000204024564765 | | | |
| | | | | | USDT ERC20 0.245337133612684 | | | |
| 3.1.226101 | IGNASI ARRANZ | ADDRESS REDACTED | | | XRP 15.2130274377152 | | | |
| 3.1.226102 | IGNASI FORTUNY POCH | ADDRESS REDACTED | | | CEL 9.17105988650685 | | | |
| | | | | | ETH 1.00012668952366 | | | |
| 3.1.226103 | IGNASI GENIS | ADDRESS REDACTED | | | BTC 0.160711686448414 | | | |
| | | | | | MCOAI 74.31063591690007 | | | |
| | | | | | UNI 19.8221129442963 | | | |
| | | | | | XLM 25.71681400272444 | | | |
| 3.1.226104 | IGNASI GOTSENS SEGUI | ADDRESS REDACTED | | | AVAX 13.237621882245 | | | |
| | | | | | BTC 0.22613598249819 | | | |
| 3.1.226105 | IGNASI HERNANZ MONTSERRAT | ADDRESS REDACTED | | | BTC 0.00113831883728068 | | | |
| | | | | | CEL 269.252779215925 | | | |
| 3.1.226106 | IGNASI PRADANOS DURAN | ADDRESS REDACTED | | | ADA 0.28830929366003 | | | |
| | | | | | BTC 0.000160513477973649 | | | |
| | | | | | ETH 0.00546157555878003 | | | |
| | | | | | USDC 2066.09548372826 | | | |
| | | | | | XRP 0.186503495934645 | | | |
| 3.1.226107 | IGNASI SOSPEDRA | ADDRESS REDACTED | | | BTC 1.02080668762986 | | | |
| | | | | | CEL 83.9695110086007 | | | |
| | | | | | USDC 10.3619349753669 | | | |
| 3.1.226108 | IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | | | BNB 0.244212082829154 | | | |
| | | | | | BTC 0.000951193019092182 | | | |
| | | | | | CEL 28.9595840021193 | | | |
| | | | | | ETH 1.45080529733829 | | | |
| | | | | | USDT ERC20 69.1287427611971 | | | |
| 3.1.226109 | IGNASIUS DYMAS JAHJA | ADDRESS REDACTED | | | BTC 0.00000010170717316 | | | |
| | | | | | ETH 0.000911284002416299 | | | |
| 3.1.226110 | IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | | | AVAX 85.7273020252259 | | | |
| | | | | | CEL 9.80107954425241 | | | |
| | | | | | DOT 267.688428235691 | | | |
| | | | | | LUNC 3123.63686277473 | | | |
| | | | | | XTZ 1954.11566876686 | | | |
| 3.1.226111 | IGNASIUS WAHYUDI SUSANTO | ADDRESS REDACTED | | | BNB 0.03182261 | | | |
| | | | | | CEL 1.81466615359382 | | | |
| | | | | | USDT ERC20 77.004221 | | | |
| 3.1.226112 | IGNAT ALTASOV | ADDRESS REDACTED | | | BTC 0.00236222077420706 | | | |
| | | | | | BUSD 402.51697962 | | | |
| | | | | | CEL 5.62492747554128 | | | |
| 3.1.226113 | IGNAT BAIMETOV | ADDRESS REDACTED | | | BTC 0.000000000780564263 | | | |
| | | | | | CEL 0.770653372393925 | | | |
| 3.1.226114 | IGNAT GIRIN | ADDRESS REDACTED | | | BTC 0.00008583301307437 | | | |
| | | | | | DOT 0.000051651907884016 | | | |
| | | | | | ETH 0.0000000349315523601 | | | |
| 3.1.226115 | IGNAT SKVORTSOV | ADDRESS REDACTED | | | BTC 3.1881809336499E-06 | | | |
| | | | | | CEL 0.137359926976294 | | | |
| | | | | | USDT ERC20 4.82272207594604 | | | |
| 3.1.226116 | IGNAT TUGANOV | ADDRESS REDACTED | | | BTC 0.000001230886014014 | | | |
| | | | | | CEL 15.4980161558584 | | | |
| | | | | | ETH 1529.16455211236 | | | |
| | | | | | USDC 1858294.71074202 | | | |
| | | | | | USDT ERC20 535712.261387105 | | | |
| 3.1.226117 | IGNAT WIIG | ADDRESS REDACTED | | | BTC 0.000000021191278616 | | | |
| | | | | | CEL 0.03345688623297 | | | |
| 3.1.226118 | IGNATIOS VASILOGLOU | ADDRESS REDACTED | | | BTC 0.000395893872490206 | | | |
| | | | | | ETH 0.43309580262508 | | | |
| 3.1.226119 | IGNATIUS BOWSKILL-DUTKIEWICZ | ADDRESS REDACTED | | | BNT 264.285185925419 | | | |
| | | | | | BTC 5.073192785009598E-05 | | | |
| | | | | | CEL 45.6103637583731 | | | |
| | | | | | DASH 0.000000003686396826 | | | |
| | | | | | ETH 0.008247165574705397 | | | |
| | | | | | KNC 444.474591433196 | | | |
| | | | | | OMG 122.75145639243 | | | |
| | | | | | SGB 522.766518969605 | | | |
| | | | | | UMA 35.8035175006095 | | | |
| | | | | | XRP 325.41037777987 | | | |
| 3.1.226120 | IGNATIUS CHIBUIKO NWABUEZE | ADDRESS REDACTED | | | BTC 0.000001183796010574 | | | |
| 3.1.226121 | IGNATIUS FERREIRA | ADDRESS REDACTED | | | BTC 0.000000001991760019 | | | |
| | | | | | CEL 0.209880819678561 | | | |
| 3.1.226122 | IGNATIUS GRUNOW | ADDRESS REDACTED | | | ADA 45.45707541421 | | | |
| | | | | | BNB 0.107937530772884 | | | |
| | | | | | BTC 0.0086668854222087 | | | |
| | | | | | CEL 187.64565076163 | | | |
| | | | | | DOT 2.25590715095704 | | | |
| | | | | | ETH 0.176654569853583 | | | |
| | | | | | LUNC 1.02077376373257 | | | |
| | | | | | SUSHI 9.11475823150563 | | | |
| | | | | | USDC 1.24394305357236 | | | |
| 3.1.226123 | IGNATIUS HO MICHAEL | ADDRESS REDACTED | | | BTC 0.00211491828042514 | | | |
| | | | | | USDC 695.143237389931 | | | |
| 3.1.226124 | IGNATIUS KWATENG | ADDRESS REDACTED | | | BTC 0.0139164209937595 | | | |
| | | | | | CEL 0.706515250341039 | | | |
| | | | | | ETH 0.215523097824628 | | | |
| | | | | | XLM 98.3346501 | | | |
| | | | | | XRP 45 | | | |
| 3.1.226125 | IGNATIUS UHIN | ADDRESS REDACTED | | | BTC 0.000676714642462659 | | | |
| | | | | | CEL 0.000005981936105277 | | | |
| 3.1.226126 | IGNATIUS WIDARMAWAN | ADDRESS REDACTED | | | BTC 0.000000004499506246 | | | |
| | | | | | CEL 0.0259377426877479 | | | |
| | | | | | ETH 0.000064363805567421 | | | |
| | | | | | XRP 0.0212815820307564 | | | |
| 3.1.226127 | IGNATIUS WIDJAJA | ADDRESS REDACTED | | | EOS 0.504213055828545 | | | |
| 3.1.226128 | IGNATIY KRYUKOV | ADDRESS REDACTED | | | ADA 0.000000896977989092 | | | |
| | | | | | BNB 0.22988623576805 | | | |
| | | | | | BTC 0.00185004468904567 | | | |
| | | | | | CEL 4.37626398509024 | | | |
| | | | | | XRP 401.124 | | | |
| 3.1.226129 | IGNATYEVA VALENTINA | ADDRESS REDACTED | | | BTC 0.000001267076148137 | | | |
| | | | | | USDC 0.514283013106116 | | | |
| 3.1.226130 | IGNAZIO BUFI | ADDRESS REDACTED | | | BTC 0.00421545502188964 | | | |
| | | | | | CEL 3.21011616253367 | | | |
| | | | | | USDC 582.031673417554 | | | |
| | | | | | USDT ERC20 611.877504189236 | | | |
| 3.1.226131 | IGNAZIO CHIRIGONI | ADDRESS REDACTED | | | BTC 0.000718548495856737 | | | |
| | | | | | CEL 0.660176687482582 | | | |
| 3.1.226132 | IGNAZIO GIARDINA | ADDRESS REDACTED | | | BTC 0.000000834366851115 | | | |
| | | | | | USDC 1.3751421442748 | | | |
| 3.1.226133 | IGNAZIO INDOVINA | ADDRESS REDACTED | | | BTC 0.000570198624837868 | | | |
| | | | | | CEL 0.308473395031946 | | | |
| | | | | | USDC 0.683447745184125 | | | |
| 3.1.226134 | IGNAZIO LO CASTRO | ADDRESS REDACTED | | | AVAX 86.99 | | | |
| | | | | | BTC 0.00032441958619619 | | | |
| | | | | | CEL 1702.2257756473 | | | |
| | | | | | ETH 34.6793167346624 | | | |
| | | | | | USDT ERC20 628.718224 | | | |
| 3.1.226135 | IGNAZIO LOPRESIDE | ADDRESS REDACTED | | | BNB 0.9995 | | | |
| | | | | | BTC 0.001233410627706596 | | | |
| | | | | | CEL 3.32256451364452 | | | |
| 3.1.226136 | IGNAZIO ROMEO | ADDRESS REDACTED | | | BTC 0.014174259276746 | | | |
| 3.1.226137 | IGNAZIO STEFANO CANNONE | ADDRESS REDACTED | | | ADA 250.56 | | | |
| | | | | | BTC 0.000000008466823977 | | | |
| | | | | | CEL 4.59891805125112 | | | |
| 3.1.226138 | IGNJAT JOKANOVIC | ADDRESS REDACTED | | | BTC 0.00121279286591561 | | | |
| | | | | | ETH 0.0995910622593225 | | | |
| | | | | | LTC 0.3491412727644539 | | | |
| 3.1.226139 | IGNJAT RISTIVOJEVIC | ADDRESS REDACTED | | | BTC 0.0000000009921356533 | | | |
| | | | | | CEL 0.346438949496277 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226140 | IGONINA OKSANA | ADDRESS REDACTED | | | CEL 0.0849232958969354<br>XRP 0.173331319079166 | | | |
| 3.1.226141 | IGOR ABRAMOV | ADDRESS REDACTED | | | CEL 6.8030277662937 | | | |
| 3.1.226142 | IGOR ABRAMOV | ADDRESS REDACTED | | | BTC 0.000005138352635<br>OMG 0.00463087226741888 | | | |
| 3.1.226143 | IGOR ABRAMOVYCH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.226144 | IGOR ABRAMOW | ADDRESS REDACTED | | | CEL 7.73749017318814<br>USDC 0.00000006160605723 | | | |
| 3.1.226145 | IGOR ALATORTEV | ADDRESS REDACTED | | | BCH 0.000000003897960645<br>CEL 0.0283293427611567<br>GUSD 0.0387180937088855<br>OMG 0.0106129537015292<br>USDC 0.0863377796404892<br>USDT ERC20 0.0803509179833399<br>XLM 0.00000094269606199<br>XRP 0.00000015061724153<br>ZRX 1.5540209520510 | | | |
| 3.1.226146 | IGOR ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000059087783551 58 | | | |
| 3.1.226147 | IGOR ANDREJ RANT | ADDRESS REDACTED | | | BTC 0.5102441713996 31<br>ETH 5.12651060901945 | | | |
| 3.1.226148 | IGOR ANES ROMERO | ADDRESS REDACTED | | | AAVE 0.0007945413 35860563<br>ADA 6.128607211922072<br>BTC 0.0000067137035932 98<br>CEL 1.28797047111582<br>DOT 0.009381517645560 71<br>SNX 0.0514343696785189<br>USDC 8.624283650753 54<br>USDT ERC20 2530.98404292884 | | | |
| 3.1.226149 | IGOR ANIC | ADDRESS REDACTED | | | ADA 0.705017393 87642<br>BTC 0.000001660325490019<br>ETH 0.000259647807086609<br>MATIC 3.4606495954 5028<br>USDC 2.13067329084106<br>XRP 0.0014735464748128 | | | |
| 3.1.226150 | IGOR ANTOLOVIC | ADDRESS REDACTED | | | BCH 0.0021764320805 8465<br>BTC 0.00000000495557 9953<br>CEL 5.72140539243087<br>DASH 0.0016273514841 1025<br>EOS 0.16104761433 7614<br>ETH 0.0144889516706 464<br>KNC 0.0035486351945 6237<br>LTC 14.8768625061 067<br>PAX 0.0283141381045 546<br>PAXG 5.36156363862652<br>SGB 2017.65397374569<br>USDC 0.000000216688250761<br>XRP 9.28844081277897 | | | |
| 3.1.226151 | IGOR APOSTOLOSKI | ADDRESS REDACTED | | | ETH 2.70306469799446<br>MCDAI 42.55731292437 52 | | | |
| 3.1.226152 | IGOR ATANASOVSKI | ADDRESS REDACTED | | | BTC 0.003495007321 0991<br>CEL 105.130985848061<br>ETH 4.07197094578569 | | | |
| 3.1.226153 | IGOR AUSTIN FERNANDES MARTINS | ADDRESS REDACTED | | | BTC 0.00000000484161 8179<br>CEL 316.149041915586<br>ETH 3.375346<br>LTC 0.0015134356500 677<br>SGB 0.03987546847 2469<br>XLM 1.08342725549961<br>XRP 0.263910899022 83 | | | |
| 3.1.226154 | IGOR AVRAMOV | ADDRESS REDACTED | | | BTC 0.0000000021810 87255<br>CEL 2.10634957701167 | | | |
| 3.1.226155 | IGOR BADKOWSKI | ADDRESS REDACTED | | | BTC 0.000000057766131 589<br>CEL 0.0320754189345 733<br>COMP 2.10224785632232<br>DOT 233.2310018168 22<br>ETH 2.55604339359619 E-05<br>LINK 82.51025658909 7<br>LTC 0.0007790161585 16023<br>XRP 1228.7140766185 | | | |
| 3.1.226156 | IGOR BAK | ADDRESS REDACTED | | | CEL 0.04675889147615 24 | | | |
| 3.1.226157 | IGOR BALABUSHKIN | ADDRESS REDACTED | | | BTC 0.0001111841663 764896<br>DOT 0.000111147537291 0151<br>ETH 0.00134090061329 828<br>MATIC 2.11816255740 956 | | | |
| 3.1.226158 | IGOR BALOG | ADDRESS REDACTED | | | ADA 229.02703121 0607<br>BTC 0.002293405685 77964<br>CEL 4.17335875334242 | | | |
| 3.1.226159 | IGOR BALUEV | ADDRESS REDACTED | | | BTC 0.000000030691 13366<br>CEL 91.8790054785001<br>DASH 0.06165866202 00844<br>DOT 0.0000000000000 3205301<br>ETH 0.0105862979036 736<br>LTC 0.000000015416 7513<br>OMG 0.55032492462 1963<br>USDC 0.000000142746 582163<br>XLM 24.88339349605 19 | | | |
| 3.1.226160 | IGOR BALUH | ADDRESS REDACTED | | | BTC 0.0134 | | | |
| 3.1.226161 | IGOR BANDEIRA | ADDRESS REDACTED | | | CEL 2.660848318 56442 | | | |
| 3.1.226162 | IGOR BARAISH | ADDRESS REDACTED | | | CEL 1.58343495576408<br>XLM 1566.2606774 | | | |
| 3.1.226163 | IGOR BARBAREZ | ADDRESS REDACTED | | | BTC 0.0004311268163 95935<br>BNB 0.0019620292363 2532<br>BTC 0.0026679148716 7578 | | | |
| 3.1.226164 | IGOR BARBOSA | ADDRESS REDACTED | | | USDC 0.498973842 58915<br>ADA 0.434010249321648<br>BTC 0.0169528730725388<br>ETH 0.310254430649638<br>USDC 141.4200302 29453<br>USDT ERC20 3.144805815 03163 | | | |
| 3.1.226165 | IGOR BARIĆ | ADDRESS REDACTED | | | BAT 0.25<br>BTC 0.00000000236302 7168<br>CEL 0.0148160211956 472 | | | |
| 3.1.226166 | IGOR BARINOV | ADDRESS REDACTED | | | CEL 1.09768113037512 | | | |
| 3.1.226167 | IGOR BARIŠIC | ADDRESS REDACTED | | | BTC 0.0022199712169 0773<br>CEL 0.0716349404808046<br>XRP 515.224523378535 | | | |
| 3.1.226168 | IGOR BEIGUL | ADDRESS REDACTED | | | BTC 0.00000000630005 896<br>CEL 0.17889736169 3931 | | | |
| 3.1.226169 | IGOR BEKKER | ADDRESS REDACTED | | | USDC 50119.3223302513 | | | |
| 3.1.226170 | IGOR BELETCHI | ADDRESS REDACTED | | | BTC 0.00000070608480 3819<br>CEL 2.180889619913964<br>ETH 0.00285721120724 8 | | | |
| 3.1.226171 | IGOR BELIJV | ADDRESS REDACTED | | | CEL 1.06599779675923 | | | |
| 3.1.226172 | IGOR BERGMANN | ADDRESS REDACTED | | | BCH 0.000021192889276873<br>BNB 1.30411656955936<br>BTC 0.000516892812487231<br>CEL 0.0163851710707232<br>DASH 0.00204651662842451<br>LTC 0.305738468745388<br>XRP 37.4951484930519 | | | |
| 3.1.226173 | IGOR BERLIN | ADDRESS REDACTED | | | BTC 0.00026843725257 1481 | BTC 0.0262 | | |
| 3.1.226174 | IGOR BESSON | ADDRESS REDACTED | | Yes | AVAX 0.0001134108798 77646<br>BTC 3.355495095883245<br>CEL 13.6468556242449<br>ETH 75.4843068280192<br>LINK 0.0000514310803 82633<br>MATIC 0.0117613032625962<br>USDC 1.40664080690909E-07 | AVAX 0.1567685158083 88<br>ETH 6.00757788033537<br>LINK 0.0005795255415 3377<br>LUNC 671.283393311276<br>MATIC 12.9388379317212<br>USDC 187.482199979988 | | BTC 2.70108024357561 |
| 3.1.226175 | IGOR BIANCO | ADDRESS REDACTED | | | BNB 0.03176274155832 18<br>BTC 0.0003102443302 3513<br>CEL 0.0058717247799 678<br>USDT ERC20 0.0260101902 94906 | | | |
| 3.1.226176 | IGOR BITNY | ADDRESS REDACTED | | | ADA 123.29031389004 1<br>BTC 0.002324209325 90165<br>MATIC 222.196254631882<br>USDC 677.287065692064 | | | |
| 3.1.226177 | IGOR BOONAR | ADDRESS REDACTED | | | USDT ERC20 29.740549727 92556 | | | |
| 3.1.226178 | IGOR BOGDANOV | ADDRESS REDACTED | | | BTC 0.0009494704419043 09<br>USDC 214.201038309444<br>XRP 0.11597159463 7628 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226179 | IGOR BOGDANOVSKI | ADDRESS REDACTED | | | BTC 0.0000112983718651291 / CEL 518.47475716051? / DASH 1.03271129387565 / ETH 0.205265980267S / SGB 566.756579391 / XRP 2000.87081 | | | |
| 3.1.226180 | IGOR BORNE FERRO | ADDRESS REDACTED | | | ETH 0.0000007871698103995 | | | |
| 3.1.226181 | IGOR BOROVETS | ADDRESS REDACTED | | | BTC 0.0009754955517402?84 | | | |
| 3.1.226182 | IGOR BOUW | ADDRESS REDACTED | | | CEL 1.6191685744411?2 / BTC 0.0015939278516396? / CEL 0.341713022303196 | | | |
| 3.1.226183 | IGOR BOŽANIČ | ADDRESS REDACTED | | | USDC 1357.7443774025? / LINK 0.07236897014425? | | | |
| 3.1.226184 | IGOR BRANKOVIC | ADDRESS REDACTED | | | 1INCH 0.001184110539702?1S / ADA 1.45323643727217 / BCH 0.0000030396056006?2 / BTC 0.0108721344851632 / DOT 1.07392715209963 / EOS 331.94209986906 / ETC 27.20837815268S / ETH 0.0000008415411S3613 / LINK 0.00007747267412177?1 / LTC 0.249973371313835 / MANA 0.00004013403666079?6 / MATIC 0.21356023462904S / SNX 102.97037263852?4 / SOL 0.0000289589497868?2 / UNI 0.0001056257129170?75 / XRP 0.00146436867309188 / XTZ 101.43243585673? | | | |
| 3.1.226185 | IGOR BRAUNOVIC | ADDRESS REDACTED | | | MATIC 1.770548533477?21 | | | |
| 3.1.226186 | IGOR BRENDO | ADDRESS REDACTED | | | CEL 0.62934485384915? / LTC 0.0000000314660643?1 | | | |
| 3.1.226187 | IGOR BUBNIC | ADDRESS REDACTED | | | BTC 0.06810679509566SS | | | |
| 3.1.226188 | IGOR BUKUMIRIC | ADDRESS REDACTED | | | ETH 0.854218018094349 / BTC 0.0010610912976464? | | | |
| 3.1.226189 | IGOR BULATOVIĆ | ADDRESS REDACTED | | | CEL 178.80957381786? / BTC 0.04268726040047?8 / CEL 0.9132560077016?3 / ETH 0.0292711971594?33 / MATIC 77.565251802758 / MCDAI 41.330494206586S / USDC 280.63481557300S | | | |
| 3.1.226190 | IGOR BULIK | ADDRESS REDACTED | | | BNB 0.30581561964386?3 / BTC 0.0213661514617007 / CEL 1.30665438135265 / DOT 4.74495536734?96 / LTC 0.00011641717854762?9 / MCDAI 30 | | | |
| 3.1.226191 | IGOR BUSI | ADDRESS REDACTED | | | BTC 0.0007288038927671 / CEL 60.220205777630? / DOT 0.000096381 / MATIC 0.00344640? | | | |
| 3.1.226192 | IGOR BUSSEL | ADDRESS REDACTED | | | BTC 0.0011068097315127 / ETH 1.177959885377?4 | | | |
| 3.1.226193 | IGOR BUTSCH | ADDRESS REDACTED | | | BTC 0.0006522706843979?1 | | | |
| 3.1.226194 | IGOR BUZIK | ADDRESS REDACTED | | | BTC 0.3664714260099?64 / DASH 0.000008669119389787? / MATIC 2191.60942007319 / SOL 38.048642257313S | | | |
| 3.1.226195 | IGOR CARRASCO | ADDRESS REDACTED | | | BTC 0.000000000735342357 / CEL 0.30446964594243? | | | |
| 3.1.226196 | IGOR CASTRAVET | ADDRESS REDACTED | | | CEL 14.77293335755?81 | | | |
| 3.1.226197 | IGOR CENAR | ADDRESS REDACTED | | | ETH 0.0057005511876998 | | | |
| 3.1.226198 | IGOR CERNIC | ADDRESS REDACTED | | | ADA 0.16431693187751S / BNB 0.0019644809930617?4 / BTC 0.00000163402250593? / USDT ERC20 0.418252888794153 | | | |
| 3.1.226199 | IGOR CHEIFOT | ADDRESS REDACTED | | | BTC 0.0000141132335301?03 / CEL 0.0103621660554349 / ETH 4.154578198099996-08 / MATIC 0.01400247957185?23 / USDC 0.6584884508927?8 / XLM 0.000000033333334 / XRP 0.0000000812428128? / ZRX 0.31603619989582?6 | | | |
| 3.1.226200 | IGOR CHEREMOSHENTSEV | ADDRESS REDACTED | | | BTC 0.0000000872527046?4 / OMG 0.00488963983136614 | | | |
| 3.1.226201 | IGOR CIMA | ADDRESS REDACTED | | | CEL 0.0348234933896867? / LINK 0.00190048399775?77 | | | |
| 3.1.226202 | IGOR CIOLAN | ADDRESS REDACTED | | | BTC 0.01292974547890S3 / CEL 0.07784650445771?56 / ETH 0.16847291445489S | | | |
| 3.1.226203 | IGOR CUNHA | ADDRESS REDACTED | | | CEL 3.09506395462?3 / ETH 0.0891186852657932 | | | |
| 3.1.226204 | IGOR CURKOV | ADDRESS REDACTED | | | BTC 0.0000013005759980?23 / USDC 0.67163209453674S | | | |
| 3.1.226205 | IGOR CVITKUSIC | ADDRESS REDACTED | | | BTC 0.0000000902294997?8 / CEL 0.4068512771499?64 | | | |
| 3.1.226206 | IGOR DA SILVA | ADDRESS REDACTED | | | BTC 0.0041784307682?408 / CEL 0.2952811927217?87 | | | |
| 3.1.226207 | IGOR DALOISO | ADDRESS REDACTED | | | BTC 0.0000002969816?1939 / CEL 0.8801988200954S8 / MANA 0.18737354309298 | | | |
| 3.1.226208 | IGOR DAMNJANOVIC | ADDRESS REDACTED | | | ADA 0.149413855562895 / BNB 0.94297427705057? / BTC 0.000152164659855617 / CEL 20.39793700730?13 / DOT 0.00299551838248521 / ETH 0.46711727659093? / LTC 0.00000002629313605 / USDC 12.8120986875721? | | | |
| 3.1.226209 | IGOR DAVY | ADDRESS REDACTED | | | BTC 0.005S / CEL 6.29906412976383 / COMP 0.883775112542401 / ETH 0.0394739056956036 | | | |
| 3.1.226210 | IGOR DEDIAKHIN | ADDRESS REDACTED | | | BTC 0.0000000003592035?28 / CEL 0.71331958554144 / USDT ERC20 0.468367574498957 | | | |
| 3.1.226211 | IGOR DJORDJEVIC | ADDRESS REDACTED | | Yes | AAVE 0.0000013870575062765 / ADA 3097.12689056681 / BTC 0.056223873632212S / ETH 0.0025085943592688S / LINK 65.530791264683?9 / MCDAI 0.00574797711448897 / SNX 0.0561076443423942 / USDC 47.34238704354S2 / ZRX 0.0013874179915?5183 | AVAX 19.01 / ETH 0.021248281783807?2 / USDC 6.36 | | BTC 0.6485120062535374 / ETH 3.57868373601091 |
| 3.1.226212 | IGOR DOLJAN | ADDRESS REDACTED | | | ADA 1084.57690S / BTC 0.000114787000607788 / CEL 16.894804907010?0 | | | |
| 3.1.226213 | IGOR DOMITROVIC | ADDRESS REDACTED | | | CEL 1.3981750787231S8 | | | |
| 3.1.226214 | IGOR DOZIC | ADDRESS REDACTED | | | ADA 433.60107894116?3 / BTC 0.0008487101317931?09 | | | |
| 3.1.226215 | IGOR DRAGAN | ADDRESS REDACTED | | | BTC 0.0017192811285604 / LTC 0.00125220593282651 | | | |
| 3.1.226216 | IGOR DRAKE | ADDRESS REDACTED | | | USDC 4.40940145234656 | USDC 0.35264952511344?2 | | |
| 3.1.226217 | IGOR DRAŠKOVIC | ADDRESS REDACTED | | | BTC 0.000000057496994 / CEL 0.7061411788222?72 | | | |
| 3.1.226218 | IGOR DRAŠKOVIĆ | ADDRESS REDACTED | | | BNB 0.0000960031596542?49 / SNX 0.212462743682679 / XLM 0.0458232326304636 | | | |
| 3.1.226219 | IGOR DRVENKAR | ADDRESS REDACTED | | | BTC 0.00166162525725936 / CEL 36.869108944849?3 / DOT 9.79231181423531 / XTZ 23.7311?04 | | | |
| 3.1.226220 | IGOR DUARTE | ADDRESS REDACTED | | | BTC 0.000007320563315656 / BTC 0.000773663094123632 | | | |
| 3.1.226221 | IGOR DUBOVSKYI | ADDRESS REDACTED | | | ETH 0.00841492695464798 / USDT ERC20 0.662710226426258 | | | |
| 3.1.226222 | IGOR DUDJAK | ADDRESS REDACTED | | | BTC 0.0237838594036336 / CEL 61.884881340047?2 / ETH 4.67982153681969 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226223 | IGOR ĎURIŠKA | ADDRESS REDACTED | | | ADA 0.204256411000253 BTC 0.00000648736504160S USDC 0.438706157471245 XRP 8167.769217050S | | | |
| 3.1.226224 | IGOR DUSHENKOV | ADDRESS REDACTED | | | BTC 0.00000016415949001 EOS 0.067942931025393 | | | |
| 3.1.226225 | IGOR DZIECHCINSKI | ADDRESS REDACTED | | | DASH 0.0288411637839074 | | | |
| 3.1.226226 | IGOR DZIGURSKI | ADDRESS REDACTED | | | BTC 0.000000343850475281 CEL 0.488400174982892 ETH 0.000050964077332494 | | | |
| 3.1.226227 | IGOR DZYUBENKO | ADDRESS REDACTED | | Yes | BTC 0.382109415457358 ETH 12.2290555691672 USDC 45.0630056969309 | | | BTC 0.912721049629207 |
| 3.1.226228 | IGOR EGOROV | ADDRESS REDACTED | | | BTC 0.0000008910936397SS OMG 0.00567399903845325 | | | |
| 3.1.226229 | IGOR ELYKOV | ADDRESS REDACTED | | | BTC 0.00168526219666134 CEL 0.0774185032139415 ETC 125.521603598782 LUNC 2.91172205529175 SOL 0.00728813246608R8 USDC 0.131554084723229 | | | |
| 3.1.226230 | IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | | | BTC 0.103723693546412 CEL 19.8932838908901 ETH 0.00184389272303214 USDC 224.701069252947 | | | |
| 3.1.226231 | IGOR ESPOSITO | ADDRESS REDACTED | | | BTC 0.0507525 CEL 125.87110230998 ETH 0.16572588 | | | |
| 3.1.226232 | IGOR FARKAŠ | ADDRESS REDACTED | | | BTC 0.00238870577941153 CEL 1622.95621065165 XLM 96.1730538302916 | | | |
| 3.1.226233 | IGOR FEDORCHUK | ADDRESS REDACTED | | | SNX 0.00487989918760868 | | | |
| 3.1.226234 | IGOR FELDMAN | ADDRESS REDACTED | | | BTC 0.000222119520062304 ETH 6.054021091s853 USDC 4047.808985S226 | | | |
| 3.1.226235 | IGOR FREJTAK | ADDRESS REDACTED | | | BTC 1.081194231828990-06 CEL 0.117927340307873 USDT ERC20 0.971898174717407 | | | |
| 3.1.226236 | IGOR FROLOV | ADDRESS REDACTED | | | BTC 0.000561898336010833 | | | |
| 3.1.226237 | IGOR FUDYM | ADDRESS REDACTED | | | ETH 0.000000004574496156 GUSD 6.1505214543851 OE-05 LINK 0.00002518306385803 MATIC 0.00201007957643041 USDC 0.00300982842054841 | ETH 0.0000039931171721234 GUSD 0.0389546442869051 LINK 0.0633029564484015 MATIC 1.20134758612 USDC 0.00000011197641202 | | |
| 3.1.226238 | IGOR FUTREGA | ADDRESS REDACTED | | | CEL 0.0548242545873949 | | | |
| 3.1.226239 | IGOR GABRIEL CASTANHEIRA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00082842985663421S CEL 1.42917224034295 DOT 31.5869382462106 MATIC 128.476387326839 | | | |
| 3.1.226240 | IGOR GAGARINOV | ADDRESS REDACTED | | | BTC 0.0000000735452S254 CEL 0.372977812163234 | | | |
| 3.1.226241 | IGOR GAGO | ADDRESS REDACTED | | | ADA 199.47883163561 BNB 0.001412885770S7277 BTC 0.0734775653314886 | | | |
| 3.1.226242 | IGOR GALEAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000019564054062 USDT ERC20 0.535065521632898 | | | |
| 3.1.226243 | IGOR GALIASEVIC | ADDRESS REDACTED | | | BTC 0.0153731460949899 | | | |
| 3.1.226244 | IGOR GANAPOLSKY | ADDRESS REDACTED | | | ETH 0.000051804859000144 | | | |
| 3.1.226245 | IGOR GARNIK | ADDRESS REDACTED | | | BNB 0.0013180920517110B | | | |
| 3.1.226246 | IGOR GAVRILCHIK | ADDRESS REDACTED | | | BTC 0.000000179179507507 | | | |
| 3.1.226247 | IGOR GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000158235807544 CEL 13.1022517225844 | | | |
| 3.1.226248 | IGOR GESICKI | ADDRESS REDACTED | | | USDC 280 ADA 0.008337 CEL 0.0372023446695152 ETH 0.000010147791688171 XLM 0.0087279 | | | |
| 3.1.226249 | IGOR GIRUTSKIY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.226250 | IGOR GLADUN | ADDRESS REDACTED | | | CEL 0.285051134273129 ETH 0.00843227199136535 | | | |
| 3.1.226251 | IGOR GLÖCKNER | ADDRESS REDACTED | | | AAVE 0.000535067002389252 ADA 0.000000118404491709 BNB 0.00113995375707842 BTC 0.00057782665516934 CEL 1172.41078530423 DOT 0.0000000000054530567 ETH 6.330065771477700-05 LTC 0.00000000742989816 MATIC 0.130145214755S7 UST 0.0000005187474564247 | | | |
| 3.1.226252 | IGOR GÖBLÖS | ADDRESS REDACTED | | | BTC 0.0008947650990827B4 ETH 0.935384326389389 | | | |
| 3.1.226253 | IGOR GOGIC | ADDRESS REDACTED | | | CEL 0.954421764452953 ETH 0.000022083 | | | |
| 3.1.226254 | IGOR GOLDMAN | ADDRESS REDACTED | | | BTC 0.000000S CEL 0.0368745151361448 ETH 0.0000053216118165967 | | | |
| 3.1.226255 | IGOR GOLODIUK | ADDRESS REDACTED | | | BTC 0.00844912022005280099 LTC 4.31580038063501 | | | |
| 3.1.226256 | IGOR GOMES | ADDRESS REDACTED | | | BTC 1.05478155735722 ETH 36.21910601S9034 GUSD 57.52203411260094 USDC 0.036332963741223B USDT ERC20 852.255456652079 | | | |
| 3.1.226257 | IGOR GRAMATIKOV | ADDRESS REDACTED | | | BTC 0.000227968085119428 USDC 0.14961920774615S | | | |
| 3.1.226258 | IGOR GREBENC | ADDRESS REDACTED | | | BTC 0.00086656716928780S7 CEL 28.57712946281 S3 ETH 0.22195613354010162 USDC 55157 | | | |
| 3.1.226259 | IGOR GREGORI | ADDRESS REDACTED | | | BNB 0.667701043818081 BTC 0.000209412177311751 CEL 2.46127180856133 USDT ERC20 0.410504304099058 | | | |
| 3.1.226260 | IGOR GROMOV | ADDRESS REDACTED | | | BTC 0.00019932573785756 ETH 0.00961936998172146 | | | |
| 3.1.226261 | IGOR GUDELJ | ADDRESS REDACTED | | | CEL 0.652891764259706 ETH 0.01357080708326646 | | | |
| 3.1.226262 | IGOR GUJIĆ | ADDRESS REDACTED | | | CEL 0.567892546655159 | | | |
| 3.1.226263 | IGOR GUMENYUK | ADDRESS REDACTED | | | BCH 0.00244609 CEL 0.0124249322882077 ETH 0.00487613144925148 | | | |
| 3.1.226264 | IGOR GURIAÃO MELO DE LEMOS | ADDRESS REDACTED | | | ETH 0.000000028793544115 | | | |
| 3.1.226265 | IGOR GUTZEIT | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.226266 | IGOR HADAR | ADDRESS REDACTED | | | ADA 0.15587897021293S BTC 0.000855996449975668 | | | |
| 3.1.226267 | IGOR HEIDE | ADDRESS REDACTED | | | BTC 0.00025697433052783 | | | |
| 3.1.226268 | IGOR HERBUT | ADDRESS REDACTED | | | CEL 4.91570313873793 | | | |
| 3.1.226269 | IGOR HITROW | ADDRESS REDACTED | | | BTC 0.000002440621933806 | | | |
| 3.1.226270 | IGOR HLADKY | ADDRESS REDACTED | | | BTC 0.0000012178671367124 CEL 0.00154522736166417 | | | |
| 3.1.226271 | IGOR HOJDANIĆ | ADDRESS REDACTED | | | ADA 0.159951093D3662 BTC 0.0000002015100175S4 CEL 0.0527644873013458 | | | |
| 3.1.226272 | IGOR HOLODNIK | ADDRESS REDACTED | | | BTC 0.00108248538644728 | | | |
| 3.1.226273 | IGOR HORŇÁK | ADDRESS REDACTED | | | ADA 0.167982905427959 BTC 0.00340090902297361 CEL 4.92222839543088 DOT 2.75271001974481 ETH 0.156499130S9103 LINK 2.66437270426429 | | | |
| 3.1.226274 | IGOR HUIC | ADDRESS REDACTED | | | BTC 0.00112013022227515 ETH 0.4949337389541912 | | | |
| 3.1.226275 | IGOR HUSIC | ADDRESS REDACTED | | | BTC 0.00047466035655542 | | | |
| 3.1.226276 | IGOR IBARGUREN RICA | ADDRESS REDACTED | | | BTC 0.000034273380775603 | | | |
| 3.1.226277 | IGOR IDILSKI | ADDRESS REDACTED | | | BTC 0.00411987256394971 ETH 0.00406149379770662 USDT ERC20 21.6935517099895 | | | |
| 3.1.226278 | IGOR IHOR | ADDRESS REDACTED | | | ETH 0.00864149269544798 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226279 | IGOR ILIC | ADDRESS REDACTED | | | AAVE 34.44367593365B1 | | | |
| | | | | | ADA 49881.1917B34885 | | | |
| | | | | | AVAX 0.0123136333T9852 | | | |
| | | | | | BTC 0.293712356600886 | | | |
| | | | | | CEL 2318.43969460679 | | | |
| | | | | | DOT 1.014762993S7327 | | | |
| | | | | | ETH 13.326259486G327 | | | |
| | | | | | LINK 504.47649B366106 | | | |
| | | | | | MATIC 0.00000008 | | | |
| | | | | | SGB 841.787158809491 | | | |
| | | | | | USDC 21008.1717869865 | | | |
| | | | | | USDT ERC20 79.86731 | | | |
| | | | | | XRP 8222.82297802093 | | | |
| | | | | | XTZ 856.175077621795 | | | |
| 3.1.226280 | IGOR ILKOSKI | ADDRESS REDACTED | | | BTC 0.017107610938306I | | | |
| | | | | | CEL 2.344608058585492 | | | |
| | | | | | ETH 0.125073201809B7 | | | |
| 3.1.226281 | IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | | | ADA 48.848679689B719 | | | |
| | | | | | BTC 1.002427972689T7 | | | |
| | | | | | CEL 1242.476106906I9 | | | |
| | | | | | ETH 0.000002706548148078 | | | |
| | | | | | LINK 100.397090470079 | | | |
| | | | | | LUNC 0.0000003993956I1262 | | | |
| | | | | | USDC 10435.4328872885 | | | |
| 3.1.226282 | IGOR IVANLUK | ADDRESS REDACTED | | | ETH 0.008611310972202049 | | | |
| 3.1.226283 | IGOR IVANOV | ADDRESS REDACTED | | | BTC 0.000009375972820447 | | | |
| 3.1.226284 | IGOR IVANOVIC | ADDRESS REDACTED | | | BTC 0.0018566653631969 | | | |
| | | | | | CEL 2.349116168381B | | | |
| | | | | | DOT 47.7868224911169 | | | |
| | | | | | ETH 0.37501732914699S | | | |
| 3.1.226285 | IGOR JAKARIC | ADDRESS REDACTED | | | CEL 8.886479619129T1 | | | |
| | | | | | ETH 0.2183835984618T | | | |
| | | | | | MATIC 0.000000270046669363 | | | |
| 3.1.226286 | IGOR JAKOVLJEVIC | ADDRESS REDACTED | | | ADA 444.22111611279 | | | |
| | | | | | BNB 0.001991783885I1327 | | | |
| | | | | | BTC 0.0058150701482493I | | | |
| | | | | | CEL 813.13173976956B | | | |
| | | | | | DOT 1.4 | | | |
| | | | | | USDT ERC20 783.594561114222 | | | |
| 3.1.226287 | IGOR JÁN | ADDRESS REDACTED | | | BTC 0.001713782013866542 | | | |
| | | | | | CEL 729.458502321566 | | | |
| | | | | | ETH 3.635237594B02 | | | |
| 3.1.226288 | IGOR JANECKO | ADDRESS REDACTED | | | DOT 0.0475653062002B28 | | | |
| 3.1.226289 | IGOR JANKOVIC | ADDRESS REDACTED | | | BTC 0.0000000085170074664 | | | |
| | | | | | CEL 0.0863442320304948 | | | |
| | | | | | USDT ERC20 0.000000590419804539 | | | |
| 3.1.226290 | IGOR JEDLIKOWSKI | ADDRESS REDACTED | | | CEL 0.15486564285506T | | | |
| | | | | | DOT 0.000000007B649459 | | | |
| | | | | | LUNC 0.062B81112905991 | | | |
| | | | | | USDC 5.432941043T7528 | | | |
| 3.1.226291 | IGOR JELKIC | ADDRESS REDACTED | | | ADA 737.835390S06352 | Yes | | ADA 603.969295409648 |
| | | | | | BTC 0.000000003110291299 | | | |
| | | | | | CEL 9.88094413636307 | | | |
| | | | | | MATIC 248.90792402690I1 | | | |
| 3.1.226292 | IGOR JESIC | ADDRESS REDACTED | | | BTC 1.50720B40505699E-06 | | | |
| | | | | | XRP 0.226053337618699 | | | |
| 3.1.226293 | IGOR JOVIC | ADDRESS REDACTED | | | CD.2292331384467I3 | | | |
| 3.1.226294 | IGOR JURCIC | ADDRESS REDACTED | | | BTC 0.007887261165472729 | | | |
| | | | | | CEL 521.419309729686 | | | |
| | | | | | ETH 0.000097604577558956 | | | |
| | | | | | LUNC 15.019855 | | | |
| | | | | | USDC 2510 | | | |
| 3.1.226295 | IGOR JURIŠIĆ | ADDRESS REDACTED | | | BTC 0.000000000234411B124 | | | |
| | | | | | CEL 3.600704B049916 | | | |
| 3.1.226296 | IGOR KANALLAKAN | ADDRESS REDACTED | | | SOL 517252240357T9 | | | |
| 3.1.226297 | IGOR KARAS | ADDRESS REDACTED | | | BTC 0.00001039776262130B | | | |
| 3.1.226298 | IGOR KATZ | ADDRESS REDACTED | | | CEL 0.042748262392365I9 | | | |
| 3.1.226299 | IGOR KAZAKOV | ADDRESS REDACTED | | | ETH 0.0137654789422527 | | | |
| 3.1.226300 | IGOR KETOLA | ADDRESS REDACTED | | | MCDAI 30.02140011179336 | | | |
| | | | | | BCH 0.00230790080973228 | | | |
| | | | | | BTC 0.0000014499072404S4 | | | |
| | | | | | CEL 1.1545687979T303 | | | |
| | | | | | DASH 0.056499636662463 | | | |
| | | | | | ETH 0.00044549571678N633 | | | |
| | | | | | ETH 7.0595065041289B9E-06 | | | |
| | | | | | LTC 0.0000585582123203S7 | | | |
| | | | | | SGB 0.01588467546478I5 | | | |
| | | | | | TUSD 0.40924800051712 | | | |
| | | | | | USDC 0.590792839026857 | | | |
| | | | | | XLM 0.01771560955680S | | | |
| | | | | | XRP 0.103907865576111 | | | |
| | | | | | ZEC 0.00848229210682299 | | | |
| | | | | | ZRX 3.865295382916669 | | | |
| 3.1.226301 | IGOR KHOBOTOV | ADDRESS REDACTED | | | BTC 0.00110B1640534062G | | | |
| | | | | | ETH 0.0086138N231735843 | | | |
| | | | | | XRP 0.350309558784689 | | | |
| 3.1.226302 | IGOR KHOMUTOV | ADDRESS REDACTED | | | BTC 0.00121100072614727A | | | |
| | | | | | CEL 3.263978095523031 | | | |
| | | | | | XLM 501.98 | | | |
| 3.1.226303 | IGOR KIDRIC | ADDRESS REDACTED | | | BTC 0.000000004600807692 | | | |
| | | | | | CEL 20.17943937541I3 | | | |
| 3.1.226304 | IGOR KIUMINIK | ADDRESS REDACTED | | | BTC 0.0000529219204945936 | | | |
| | | | | | USDC 5185.64033152896 | | | |
| 3.1.226305 | IGOR KIRILLOVICH | ADDRESS REDACTED | | | BTC 0.0000008465314167611 | | | |
| 3.1.226306 | IGOR KLIMCZAK | ADDRESS REDACTED | | | DASH 0.00143314257483496 | | | |
| 3.1.226307 | IGOR KLIMPER | ADDRESS REDACTED | | | LUNC 179390.18 | | | |
| 3.1.226308 | IGOR KLIN | ADDRESS REDACTED | | | CEL 98.58241721573441 | | | |
| | | | | | BTC 0.000787693144135911 | | | |
| | | | | | CEL 3.27759428369376 | | | |
| 3.1.226309 | IGOR KLUSAK | ADDRESS REDACTED | | | BNB 1.335057574020G1 | | | |
| | | | | | BTC 0.0013344950253199 | | | |
| | | | | | CEL 0.165337711853059 | | | |
| 3.1.226310 | IGOR KNAZEV | ADDRESS REDACTED | | | BTC 8.64139730691999E-07 | | | |
| | | | | | USDT ERC20 0.279368523762883 | | | |
| 3.1.226311 | IGOR KNEZ | ADDRESS REDACTED | | | BNB 0.3 | | | |
| | | | | | BTC 0.00102904790253027 | | | |
| | | | | | CEL 219.986584993343 | | | |
| | | | | | LTC 1.97317144 | | | |
| | | | | | MATIC 180 | | | |
| | | | | | SNX 28.5 | | | |
| | | | | | USDC 406.630638 | | | |
| 3.1.226312 | IGOR KOKOREV | ADDRESS REDACTED | | | BTC 0.00083300852617471I | | | |
| | | | | | CEL 0.5199542180563 | | | |
| | | | | | ETH 0.030645459333T918 | | | |
| | | | | | XLM 15.8286010597393 | | | |
| | | | | | XRP 34.564454712475 | | | |
| 3.1.226313 | IGOR KOLERSKI | ADDRESS REDACTED | | | BTC 0.0000002591791593 | | | |
| | | | | | USDT ERC20 0.00395083089416379 | | | |
| 3.1.226314 | IGOR KOLTUNOV | ADDRESS REDACTED | | | BTC 0.0000031764510390095 | | | |
| | | | | | USDC 2.631938362109I9 | | | |
| 3.1.226315 | IGOR KOMERZAN | ADDRESS REDACTED | | | BTC 0.0024066739715474 | | | |
| | | | | | ETH 10.4110073581291 | | | |
| | | | | | USDC 27.4683767646922 | | | |
| 3.1.226316 | IGOR KONOVALOV | ADDRESS REDACTED | | | BNB 0.000599345011513341 | | | |
| | | | | | BTC 0.00077006301474663 | | | |
| | | | | | CEL 0.00725147913777585 | | | |
| 3.1.226317 | IGOR KOSOV | ADDRESS REDACTED | | | BTC 0.00000000143963J032 | | | |
| | | | | | CEL 0.935010950230987 | | | |
| 3.1.226318 | IGOR KOSTADINOV | ADDRESS REDACTED | | | BTC 0.0000000008221741521 | | | |
| | | | | | CEL 3.334350558822741 | | | |
| | | | | | TGBP 0.37293825050265G | | | |
| 3.1.226319 | IGOR KOSTIN | ADDRESS REDACTED | | | BNB 0.000800765680397259 | | | |
| | | | | | BTC 2.25192081827899E-06 | | | |
| 3.1.226320 | IGOR KOZIC | ADDRESS REDACTED | | | BTC 0.19437248965210B | | | |
| | | | | | EOS 0.25542933587990I9 | | | |
| | | | | | ETH 3.546117B6015811 | | | |
| | | | | | LINK 53.649007197977Z | | | |
| | | | | | LTC 0.008166153826752I7 | | | |
| | | | | | MATIC 1244.0273851599I4 | | | |
| | | | | | UNI 43.8799380328126 | | | |
| 3.1.226321 | IGOR KRIUUN | ADDRESS REDACTED | | | BTC 0.000000007619136551I9 | | | |
| | | | | | OMG 0.007590663470573227 | | | |
| 3.1.226322 | IGOR KRNIC | ADDRESS REDACTED | | | CEL 4.25958022252419 | | | |
| 3.1.226323 | IGOR KROL | ADDRESS REDACTED | | | USDC 90.6779987167768 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226324 | IGOR KRPANIC | ADDRESS REDACTED | | | BTC 0.0171406751881295 | | | |
| | | | | | CEL 17.14120170970999 | | | |
| 3.1.226325 | IGOR KRSTEVSKI | ADDRESS REDACTED | | | CEL 33.762296793153222 | | | |
| 3.1.226326 | IGOR KRUGLOV | ADDRESS REDACTED | | | ADA 715.578311249592 | | | |
| | | | | | BTC 0.1495595487328 | | | |
| | | | | | DOT 9.6390486720724 | | | |
| | | | | | ETH 5.7141902107994 | | | |
| 3.1.226327 | IGOR KRUMPAK | ADDRESS REDACTED | | | ADA 0.31898343464139 | | | |
| | | | | | BTC 0.00000000370840541 | | | |
| | | | | | CEL 0.01598624052706 | | | |
| | | | | | DOT 0.08677934817708393 | | | |
| | | | | | ETH 0.0019680814331558 | | | |
| 3.1.226328 | IGOR KULOVEC | ADDRESS REDACTED | | | CEL 111.58127484273 | | | |
| | | | | | MATIC 2629 | | | |
| 3.1.226329 | IGOR KUNJAVSKI | ADDRESS REDACTED | | | BTC 0.0167668885777588 | | | |
| 3.1.226330 | IGOR KUPRIYAN | ADDRESS REDACTED | | | AAVE 0.00410112150580838 | | | |
| | | | | | CEL 1.1451430812911 | | | |
| | | | | | DOT 2.170422509499568 | | | |
| | | | | | ETH 0.00001085178072972 | | | |
| | | | | | GUSD 0.57091247958404 | | | |
| | | | | | LINK 4.3045914765911 | | | |
| | | | | | SNX 0.141325036522268 | | | |
| | | | | | UMA 0.051196851120696 | | | |
| | | | | | UNI 0.05600423480371 | | | |
| | | | | | ZRX 1.4383959343320 | | | |
| 3.1.226331 | IGOR KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.0000014304307151 | | | |
| 3.1.226332 | IGOR LABOVIC | ADDRESS REDACTED | | | CEL 0.0100223214302146863 | | | |
| 3.1.226333 | IGOR LANTSBERG | ADDRESS REDACTED | | | CEL 0.0147801374463551 | | | |
| | | | | | BTC 0.00088786098646414 | | | |
| | | | | | ETH 0.08880488235056262 | | | |
| 3.1.226334 | IGOR LANTUKH | ADDRESS REDACTED | | | MATIC 2374.59395996308 | | | |
| | | | | | BTC 0.00128300801589 | | | |
| | | | | | CEL 0.04408312149483 | | | |
| | | | | | ETH 0.10799817267813 | | | |
| | | | | | SGB 163.951845330378 | | | |
| | | | | | XRP 1117.54417377964 | | | |
| 3.1.226335 | IGOR LANTUKH | ADDRESS REDACTED | | | ETH 0.008438505236936 35 | | | |
| 3.1.226336 | IGOR LAPENKO | ADDRESS REDACTED | | | USDC 5.54409728121951 | | | |
| 3.1.226337 | IGOR LAPIN | ADDRESS REDACTED | | | BTC 0.00064561802230544 | | | |
| 3.1.226338 | IGOR LARIN | ADDRESS REDACTED | | | CEL 0.1215726639432 | | | |
| | | | | | SGB 145.4129710663 | | | |
| | | | | | XRP 0.05789080501614 | | | |
| 3.1.226339 | IGOR LAROSE | ADDRESS REDACTED | | | ADA 0.12722605279781 | | | |
| | | | | | BTC 0.0000006400706573 | | | |
| | | | | | CEL 2.877865713906 | | | |
| | | | | | USDC 0.00000056205455946 | | | |
| 3.1.226340 | IGOR LAS | ADDRESS REDACTED | | | ADA 0.1824355090938 13 | | | |
| | | | | | BNB 0.00113733052661589 | | | |
| | | | | | BTC 0.0000117843987051 75 | | | |
| | | | | | USDT ERC20 0.27272390591854 | | | |
| 3.1.226341 | IGOR LAS | ADDRESS REDACTED | | | BTC 0.0000115377779965093 | | | |
| | | | | | MCDAI 0.093923591923413 08 | | | |
| 3.1.226342 | IGOR LASHKEVICH | ADDRESS REDACTED | | Yes | BCH 0.00038016704854529 | | | BTC 0.51142843450538 3 |
| | | | | | BTC 0.00001497005323249 | | | |
| | | | | | CEL 2.1076117076264 4 | | | |
| | | | | | ETH 0.037763471299012 3 | | | |
| | | | | | LTC 0.03448388844650 35 | | | |
| | | | | | SGB 25.7364337469 65 | | | |
| | | | | | TUSD 0.84102843665505 5 | | | |
| | | | | | USDC 2.88462459602644 | | | |
| | | | | | USDT ERC20 15.33125074941 58 | | | |
| | | | | | XRP 21.83290289683 65 | | | |
| 3.1.226343 | IGOR LASICKA | ADDRESS REDACTED | | | BTC 0.05980424559313 8 | | | |
| | | | | | LTC 1.9704567403339 8 | | | |
| 3.1.226344 | IGOR LATOCH | ADDRESS REDACTED | | | BTC 0.000561995385704737 | | | |
| 3.1.226345 | IGOR LAZIKI | ADDRESS REDACTED | | Yes | BTC 0.00001042611611315 2 | | | BTC 2.87000568005266 |
| | | | | | CEL 30771.782886551 4 | | | ETH 59.0611408466245 |
| | | | | | ETH 0.0136831176058341 | | | |
| | | | | | TUSD 0.00000000119722191 7 | | | |
| | | | | | USDT ERC20 0.00000000069301337 14 | | | |
| 3.1.226346 | IGOR LEGKOV | ADDRESS REDACTED | | | BTC 0.44588617985497 6 | | | |
| | | | | | DOT 85.9431914049366 | | | |
| | | | | | ETH 3.1727574773934 8 | | | |
| | | | | | MATIC 1281.40477943002 | | | |
| | | | | | USDC 835.10160416624 2 | | | |
| 3.1.226347 | IGOR LEIZEROVICH | ADDRESS REDACTED | | | BTC 0.00060607149165051 | | | |
| | | | | | CEL 22.414452095102 6 | | | |
| | | | | | COMP 0.04884291278283 94 | | | |
| | | | | | XRP 2491.28143330204 | | | |
| 3.1.226348 | IGOR LEONIDOVI SHISHKIN | ADDRESS REDACTED | | | BTC 0.00119320512791 14 | | | |
| 3.1.226349 | IGOR LEWANDOWSKI | ADDRESS REDACTED | | | USDT ERC20 400.62630885225 8 | | | |
| | | | | | BTC 5.78741158099999 9 09 | | | |
| | | | | | CEL 1.7672105311301 3 | | | |
| | | | | | MATIC 130.45640561354 5 | | | |
| | | | | | XRP 1062.28424168765 | | | |
| 3.1.226350 | IGOR LIDE | ADDRESS REDACTED | | | BTC 0.0121113964111 28 | | | |
| | | | | | CEL 0.06671803549123 45 | | | |
| | | | | | DOT 86.131916216014 | | | |
| 3.1.226351 | IGOR LIVITZ | ADDRESS REDACTED | | | CEL 1.0003090249386 08 | | | |
| 3.1.226352 | IGOR LODYGENSKY | ADDRESS REDACTED | | | BTC 0.0000024911692357 27 | | | |
| | | | | | BUSD 0.00208290909591417 | | | |
| | | | | | DOT 0.00781753458562564 | | | |
| | | | | | USDC 29.9312117660367 | | | |
| 3.1.226353 | IGOR LOKHMAKOV | ADDRESS REDACTED | | | BTC 0.00000006511923113 4 | | | |
| 3.1.226354 | IGOR LOKNAR | ADDRESS REDACTED | | | BTC 0.00178665 | | | |
| 3.1.226355 | IGOR LONCARIC | ADDRESS REDACTED | | | CEL 1.90240711251135 | | | |
| 3.1.226356 | IGOR LORENZ | ADDRESS REDACTED | | | CEL 38.98201643964458 | | | |
| 3.1.226357 | IGOR LOZIO | ADDRESS REDACTED | | | BTC 0.00000022198049636 | | | |
| | | | | | BTC 0.00000802072071375 9 | | | |
| | | | | | CEL 717.283385142752 | | | |
| | | | | | ETH 0.000558068827635484 | | | |
| | | | | | MATIC 1079.77 | | | |
| 3.1.226358 | IGOR LUKIĆ | ADDRESS REDACTED | | | ADA 0.00000077711804050 6 | | | |
| | | | | | BTC 0.00000000664031852 | | | |
| | | | | | CEL 0.064957584949 7 | | | |
| 3.1.226359 | IGOR M | ADDRESS REDACTED | | | ADA 0.088604116130334 4 | | | |
| | | | | | BTC 0.00420887945084558 | | | |
| | | | | | ETH 0.00037431497484685 | | | |
| | | | | | SOL 1.02782992768096 | | | |
| | | | | | USDC 0.86617734714722 5 | | | |
| 3.1.226360 | IGOR MADŽAR | ADDRESS REDACTED | | | ADA 1709.603455 | | | |
| | | | | | BNB 0.00000000411289396 1 | | | |
| | | | | | BTC 0.0405518757212802 | | | |
| | | | | | CEL 82.326138458283 7 | | | |
| | | | | | ETH 0.2056 | | | |
| | | | | | XRP 1462.75 | | | |
| 3.1.226361 | IGOR MAHLINOVSKI | ADDRESS REDACTED | | | BTC 0.000000004299257583 | | | |
| | | | | | CEL 0.000145194922099783 | | | |
| 3.1.226362 | IGOR MAJEWSKI | ADDRESS REDACTED | | | BTC 0.0012082929779853 4 | | | |
| | | | | | CEL 2.45391395651433 | | | |
| | | | | | MATIC 25.37240931 | | | |
| | | | | | XLM 153.9211292 | | | |
| 3.1.226363 | IGOR MAKAROV | ADDRESS REDACTED | | | CEL 2.58481998814074 | | | |
| | | | | | EOS 3.5182 | | | |
| 3.1.226364 | IGOR MAKARTSEV | ADDRESS REDACTED | | | BTC 0.0000000217265827669 | | | |
| | | | | | EOS 0.0720398862394425 | | | |
| 3.1.226365 | IGOR MAKOVEY | ADDRESS REDACTED | | | BCH 2.0089004228037 | | | |
| | | | | | CEL 4.1094171218096 | | | |
| | | | | | MATIC 0.0130420453591233 | | | |
| | | | | | XLM 8.2946014738013 1 | | | |
| | | | | | XRP 4.3736465172642 | | | |
| 3.1.226366 | IGOR MAKOVEY | ADDRESS REDACTED | | | USDC 6.74113952318639 | | | |
| 3.1.226367 | IGOR MAKOVOZ | ADDRESS REDACTED | | | ETH 0.056097045698237 2 | | | |
| 3.1.226368 | IGOR MAKSYMENKO | ADDRESS REDACTED | | | BTC 0.00069951544508060 1 | BTC 0.00000403846246093 | | |
| | | | | | SOL 0.15539836869532 | SOL 0.00000020524527038 | | |
| 3.1.226369 | IGOR MARCHUK | ADDRESS REDACTED | | | BTC 0.000304136390800223 | | | |
| | | | | | CEL 0.0237398799192604 | | | |
| | | | | | ETH 0.00948277293415864 | | | |
| | | | | | USDC 0.0732965553436605 | | | |
| | | | | | USDT ERC20 0.0747009061158756 | | | |
| 3.1.226370 | IGOR MARKOV | ADDRESS REDACTED | | | USDT ERC20 0.350290808712724 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226371 | IGOR MARKOVIC | ADDRESS REDACTED | | | BNT 5.739 BTC 0.0000022946678103 CEL 2438.7443844682 ETH 0.000017656054209513 USDC 2.298 | | | |
| 3.1.226372 | IGOR MARQUES | ADDRESS REDACTED | | | BTC 0.0011495838506406 CEL 0.096472757882185 | | | |
| 3.1.226373 | IGOR MARTINOVIC | ADDRESS REDACTED | | | BTC 0.000000435718526005 | | | |
| 3.1.226374 | IGOR MATELSKI | ADDRESS REDACTED | | | CEL 0.013678092500898 ETH 0.0000419971643702.3 | | | |
| 3.1.226375 | IGOR MEDIC | ADDRESS REDACTED | | | CEL 0.00006713772582881 | | | |
| 3.1.226376 | IGOR MELEGA | ADDRESS REDACTED | | | BTC 0.0146624555117839 ETH 0.0982151447552238 MATIC 41.9478136131981 SOL 1.32496921931542 | | | |
| 3.1.226377 | IGOR MENSIK | ADDRESS REDACTED | | | AVAX 0.00003 BTC 0.00000021298373174.7 CEL 1471.38846629396 ETH 0.000002 LINK 0.05493579 LTC 0.00007108 OMG 0.00749699 UST 0.009812 | | | |
| 3.1.226378 | IGOR MERENIKOV | ADDRESS REDACTED | | | BTC 0.00107183685843082 CEL 1.22799528882269 COMP 1.0632564739388.1 | | | |
| 3.1.226379 | IGOR MIELNIK | ADDRESS REDACTED | | | BTC 0.0001184681391148.4 | | | |
| 3.1.226380 | IGOR MIHACIC | ADDRESS REDACTED | | | CEL 1.48176757511107 SGB 131.814 | | | |
| 3.1.226381 | IGOR MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000924149119029.69 CEL 37.456459475051.7 ETH 0.6831771120667793 MATIC 488.768877416883 SOL 3.16554454 | | | |
| 3.1.226382 | IGOR MIKAYA | ADDRESS REDACTED | | | BTC 5.6158917218699.07 EOS 0.1111449200638.31 | | | |
| 3.1.226383 | IGOR MIKESHIN | ADDRESS REDACTED | | | BTC 0.0000.2076 CEL 0.1126460634461.2 | | | |
| 3.1.226384 | IGOR MIKETIC | ADDRESS REDACTED | | | BTC 0.0015517654450059 CEL 20.110678123845.5 USDT ERC20 545.480949 | | | |
| 3.1.226385 | IGOR MILACIC | ADDRESS REDACTED | | | CEL 0.3661547950888.11 OMG 0.102353476485427 USDC 10.73114412997.13 | | | |
| 3.1.226386 | IGOR MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000000551543411 | | | |
| 3.1.226387 | IGOR MILOSEVIC | ADDRESS REDACTED | | | CEL 0.488608478395148 CEL 1735.13126869B8 DOT 0.97112659336252.4 ETH 0.009971286244351.13 LTC 0.0000000067676536.43 MATIC 140.61036000B688 | | | |
| 3.1.226388 | IGOR MINCIC | ADDRESS REDACTED | | | BTC 0.1825723552344.38 CEL 311.747109816409 | | | |
| 3.1.226389 | IGOR MINDRU | ADDRESS REDACTED | | | BTC 0.0507513395639655 CEL 5.19413272920953 | | | |
| 3.1.226390 | IGOR MINERVA | ADDRESS REDACTED | | | BTC 0.00503103412722961 CEL 244.694980268857 USDC 1874.88123334.29 | | | |
| 3.1.226391 | IGOR MIRKOVIC | ADDRESS REDACTED | | | Yes | AAVE 0.576513658159033 ADA 446.595901661525 BTC 0.0011185280071937 CEL 57.6906826118247 DASH 0.69111368884346.4 ETH 0.0123949508527307 LINK 21.8510299884987 LTC 0.00230395656917.17 LUNC 0.0360857999192307 MANA 251.03660042877 MATIC 0.000002123642792 OMG 4.5720258804308 PAXG 0.0171277332031032 SGB 16.4276457616267 SNX 12.582006538758.9 UMA 0.370481684626129 UNI 3.05607951522297 USDT ERC20 2.078665760145.5 | | BTC 0.093963151622035 ETH 0.892133072548.2 |
| 3.1.226392 | IGOR MLEJNIK | ADDRESS REDACTED | | | BTC 0.00000022721640878999 MCDAI 0.391651193264498 USDT ERC20 0.2088323406687.11 | | | |
| 3.1.226393 | IGOR MOREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.0016556291390728.4 CEL 1.9205370475666.4 ETH 0.0014739597173225 | | | |
| 3.1.226394 | IGOR MRDALI | ADDRESS REDACTED | | | BTC 0.0000231817885555.15 | | | |
| 3.1.226395 | IGOR N LIVITZ | ADDRESS REDACTED | | | BTC 2.1237394658941.3 ETH 0.155772282280892 USDC 447.0255413658.53 | CEL 103.612401377126 UST 124913.75 | | |
| 3.1.226396 | IGOR NADEZHKIN | ADDRESS REDACTED | | | BTC 0.00008127700084238812 OMG 0.000313478126987657 | | | |
| 3.1.226397 | IGOR NAUMOVSKI | ADDRESS REDACTED | | | BTC 0.0868810735003491 ETH 0.80249260090608 LTC 1.46665146393704 | | | |
| 3.1.226398 | IGOR' NAVROTSKIY | ADDRESS REDACTED | | | XRP 56.9513016170067 | | | |
| 3.1.226399 | IGOR NAZARENKO | ADDRESS REDACTED | | | BTC 0.0023129190135420 BTC 0.000000183649698797 ETH 0.00000658430572687.4 | | | |
| 3.1.226400 | IGOR NAZAROV | ADDRESS REDACTED | | | XRP 0.429252979935611 ETH 0.00103075781314422 CEL 0.76891499053385.9 DASH 4.45618116647.16 | | | |
| 3.1.226401 | IGOR NEDELIKOVIC | ADDRESS REDACTED | | | BTC 0.00170293949389.9 CEL 1.54226098491832 | | | |
| 3.1.226402 | IGOR NEIFACH | ADDRESS REDACTED | | | ADA 0.000000638152320996 BNB 1.07411747005461 BTC 0.135404362009628 CEL 1.764.9278519490.5 | | | |
| 3.1.226403 | IGOR NICHEPORCHUK | ADDRESS REDACTED | | | BTC 0.0000002136862490.6 OMG 0.001313120410375.15 | | | |
| 3.1.226404 | IGOR NIENOW | ADDRESS REDACTED | | | BTC 0.00000205547823871.74 CEL 0.0665827882898538 | | | |
| 3.1.226405 | IGOR NIKOLAEV | ADDRESS REDACTED | | | BTC 0.000000021052550131 ETH 0.0001831709013453.53 | | | |
| 3.1.226406 | IGOR NIKOLAEVICH CHERNYKH | ADDRESS REDACTED | | | CEL 0.4435733543376742 ETH 0.0014779088446600.6 | | | |
| 3.1.226407 | IGOR NIKOLIC | ADDRESS REDACTED | | | BTC 0.0024237808061078.6 CEL 13.30996306996601 USDT ERC20 0.0000009601658953 | | | |
| 3.1.226408 | IGOR NINKOVIC | ADDRESS REDACTED | | | ADA 0.189574865086485 BNB 0.000001025099061964 BTC 0.00000610430131013.1 ETH 0.000380336584425508 | | | |
| 3.1.226409 | IGOR NOVAK | ADDRESS REDACTED | | | ADA 0.00000051612903225.8 BNB 0.348293 BTC 0.00355930803942798 CEL 334.13505743793.3 | | | |
| 3.1.226410 | IGOR NOVAK | ADDRESS REDACTED | | | AAVE 13.0720580658716 CEL 561.010415525896 ETH 10.8122781457861 SNX 0.5261736157511.62 UNI 104.080223508883 | | | |
| 3.1.226411 | IGOR NOVCIC | ADDRESS REDACTED | | | BTC 0.0000000002313009673 CEL 7.4372394459654 | | | |
| 3.1.226412 | IGOR NOWACKI | ADDRESS REDACTED | | | BTC 0.0009051668336505B8 CEL 5.88087311491567 USDT ERC20 0.00000082570645997B5 | | | |
| 3.1.226413 | IGOR OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000005383693326.73 CEL 1.0624329606867 ETH 0.0004331621154544.13 TUSD 0.111844006249895 USDC 0.095212573575716.5 | | | |
| 3.1.226414 | IGOR OREŠKOVIĆ | ADDRESS REDACTED | | | CEL 0.341977444512656 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226415 | IGOR ORSZANSKI | ADDRESS REDACTED | | | ADA 0.15837957247337S BNB 0.00078003833052199A BTC 0.0000023561405798B08 LUNC 0.00013325639474521 USDC 1.03763029154978 | | | |
| 3.1.226416 | IGOR OSADTSA | ADDRESS REDACTED | | | BTC 0.00954918747151145 | | | |
| 3.1.226417 | IGOR OSIPOVICH | ADDRESS REDACTED | | | BTC 0.00002041240214443 ETH 0.00082642863679171A USDT ERC20 16.7413261491373 | BTC 0.000000000032527833 ETH 7.0282538127143 | | |
| 3.1.226418 | IGOR OSTERTAG | ADDRESS REDACTED | | | CEL 68.0714529842555 ETH 10.6539054039553 USDT ERC20 242.535582157407 | | | |
| 3.1.226419 | IGOR OSTROVSKY | ADDRESS REDACTED | | | BTC 0.00076762683008437 COMP 1.186270065437 DASH 0.00801563590542907 ETH 0.00814620596236704 MATIC 3.3673909108748 PAXG 0.231760121352048 SNX 1.0635018474968 SOL 29.4343556488137 USDC 13.2073476861346 USDT ERC20 8.06814523862867 XRP 0.0000004086525817 | USDC 1594.5038745136 | | |
| 3.1.226420 | IGOR OTASEVIC | ADDRESS REDACTED | | | BTC 0.00134923068009426 CEL 1 TUSD 205.554325962087 | | | |
| 3.1.226421 | IGOR OTOVIC | ADDRESS REDACTED | | | CEL 0.568641293885509 | | | |
| 3.1.226422 | IGOR OZEROV | ADDRESS REDACTED | | | ADA 1828.63508451404 BCH 0.0030168985858092 BTC 1.01966148034799E-06 DASH 0.00862581890171342 DOT 0.00087338685901766 EOS 1.07039581803228 LTC 0.00370641574278624 MATIC 1179.88276552934 SOL 3.81107740508022 USDC 0.258312206558609 | | | |
| 3.1.226423 | IGOR PAIVA | ADDRESS REDACTED | | | BTC 0.0128369625904165 | | | |
| 3.1.226424 | IGOR PAJIC | ADDRESS REDACTED | | | CEL 0.025144418534208 MATIC 1.22165222515173 | | | |
| 3.1.226425 | IGOR PANTIĆ | ADDRESS REDACTED | | | ADA 0.673535241481278 BTC 0.0000005541441989174 | | | |
| 3.1.226426 | IGOR PARTL | ADDRESS REDACTED | | | BTC 0.02759317007S023 CEL 6.2746355389303 ETH 0.0392158 | | | |
| 3.1.226427 | IGOR PATRAKOV | ADDRESS REDACTED | | | CEL 1.14442592789 MATIC 2.45003134731029 USDC 7.01876808397713 | | | |
| 3.1.226428 | IGOR PAVICEVIC | ADDRESS REDACTED | | | BTC 0.000014332170887372 CEL 3.7924214251791S1 | | | |
| 3.1.226429 | IGOR PEHAR | ADDRESS REDACTED | | | ADA 131.619979 BTC 0.00762514216253 CEL 45.79099067165S ETH 0.14697791 USDC 44.99969 | | | |
| 3.1.226430 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.005013248991522788 USDC 401.023897361511 | | | |
| 3.1.226431 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.000001632620033695 USDC 0.00823896494050S4 | | | |
| 3.1.226432 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.000000730585683071 USDC 0.27666243134867 | | | |
| 3.1.226433 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.00000198534790719 USDC 0.00263216742460828 | | | |
| 3.1.226434 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.000001305993693866 USDC 0.00473038962933733 | | | |
| 3.1.226435 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.0000002988420256S5 USDC 0.0815415056971583 | | | |
| 3.1.226436 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.000000521391091033 USDC 0.00781927080484724 | | | |
| 3.1.226437 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.0000002249565142 22 USDC 0.0015804256634848 | | | |
| 3.1.226438 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.0000061854734819 38 | | | |
| 3.1.226439 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.000001196158747332 USDC 0.09658291403723 03 | | | |
| 3.1.226440 | IGOR PEJIC | ADDRESS REDACTED | | | BTC 0.0000009153247188 8 USDC 0.00184268476798 28 | | | |
| 3.1.226441 | IGOR PEJIC | ADDRESS REDACTED | | | CEL 0.0529508445144 24 MCDAI 0.0985102831196S81 USDC 0.2601172099230 7 | | | |
| 3.1.226442 | IGOR PEJIC | ADDRESS REDACTED | | | BNB 0.000695197164112234 BTC 0.000000015473277681 BUSD 0.274542039351967 CEL 0.189630206376656 MCDAI 0.0173236205560047 USDC 0.2209341786542 | | | |
| 3.1.226443 | IGOR PEJIC | ADDRESS REDACTED | | | ADA 0.2502884992833S6 BTC 0.00130741286329266 | | | |
| 3.1.226444 | IGOR PEJOVSKI | ADDRESS REDACTED | | | BTC 0.000164482367812111 CEL 0.123269S13487662 | | | |
| 3.1.226445 | IGOR PELIPENKO | ADDRESS REDACTED | | | AAVE 2.199734588516S1 ADA 0.477270834874217 AVAX 0.006304470993138B1 BTC 0.000062441399757797 ETH 3.18250248060319 GUSD 1.044050990412 78 LINK 30.205910391758S MATIC 566.177309292104 USDC 1.10176958183038 | GUSD 0.00722290339282848 | | |
| 3.1.226446 | IGOR PEREMITIN | ADDRESS REDACTED | | | BNB 0.0008 CEL 0.00383842004112238 | | | |
| 3.1.226447 | IGOR PERLIC | ADDRESS REDACTED | | | BTC 0.00292910577296911 CEL 0.00399025509502699 ETH 0.0516664202975471 | | | |
| 3.1.226448 | IGOR PESIN | ADDRESS REDACTED | | | BTC 0.00122445186302255 | | | |
| 3.1.226449 | IGOR PESKOV | ADDRESS REDACTED | | | CEL 1.07689880854477 | | | |
| 3.1.226450 | IGOR PESSOA | ADDRESS REDACTED | | | BTC 0.000438715969121724 ETH 0.0253199072457 LINK 0.9340918120476 SNX 1.2349605385493 UNI 0.15331878894S194 USDT ERC20 0.00236442386109158 CEL 8.40S02580572932 XLM 7826.905 1248 | | | |
| 3.1.226451 | IGOR PETROVIC | ADDRESS REDACTED | | | | | | |
| 3.1.226452 | IGOR PICCO | ADDRESS REDACTED | | | ADA 101.96395748180S BNB 0.00148136213481448 BTC 0.00093245476954516 DOT 8.73370551188925 MCDAI 0.05205035 28030471 USDC 0.260237675672425 | | | |
| 3.1.226453 | IGOR PIDIK | ADDRESS REDACTED | | | ETH 0.11973068570868B | | | |
| 3.1.226454 | IGOR PILDEK | ADDRESS REDACTED | | | BTC 0.23126755565 2837 CEL 366.62969394116 DOT 31.4948300916619 ETH 1.66877396630489 MATIC 3013.65879908603 | | | |
| 3.1.226455 | IGOR PILJIC | ADDRESS REDACTED | | | BTC 0.000015332707309291 CEL 0.00379661577807801 USDT ERC20 0.00388730210S20708 | | | |
| 3.1.226456 | IGOR PINTARIĆ | ADDRESS REDACTED | | | BTC 0.00543246660849982 CEL 47.04865473800S1 ETH 0.0789562350066695 USDC 210.131579929774 | | | |
| 3.1.226457 | IGOR PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.00117923145882 47 CEL 0.60941889749661 6 USDT ERC20 400 | | | |
| 3.1.226458 | IGOR PLOTNIKOV | ADDRESS REDACTED | | | CEL 167.823019678974 USDC 31.120635 | | | |
| 3.1.226459 | IGOR POKAS | ADDRESS REDACTED | | | CEL 0.003734258690594 29 | | | |
| 3.1.226460 | IGOR POLANEC | ADDRESS REDACTED | | | BTC 2.07904812614192 | | | |
| 3.1.226461 | IGOR POPENOV | ADDRESS REDACTED | | | SNX 8.23363520281746 | | | |
| 3.1.226462 | IGOR POPOSKI | ADDRESS REDACTED | | | BTC 0.101021086268246 CEL 13.5341185643 12 LINK 13.1074596116863 LTC 9.85322946582809 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226463 | IGOR POPOVIC | ADDRESS REDACTED | | | BTC 0.0000071169576618803<br>LTC 0.97836721153292682 | | | |
| 3.1.226464 | IGOR POPOVIC | ADDRESS REDACTED | | | BTC 0.0000000026870652B<br>CEL 0.43471519140894I<br>XRP 0.642039591245233 | | | |
| 3.1.226465 | IGOR POULAIN | ADDRESS REDACTED | | | BCH 0.0169406692945126<br>BSV 0.0165324197098594<br>BTC 0.01596536953320S5<br>CEL 2.3101040344314<br>COMP 0.01138062S1393243<br>DASH 0.00114142034803348<br>LTC 0.020593193362295S<br>SGB 3.61527347886263<br>USDC 0.0000007558168348B9<br>XLM 18.693430B078345<br>XRP 23.41843821110481<br>ZEC 0.18759367 | | | |
| 3.1.226466 | IGOR PRGOMET | ADDRESS REDACTED | | | BTC 0.00108172393143929<br>XRP 580.25646128908I | | | |
| 3.1.226467 | IGOR PRYTULKO | ADDRESS REDACTED | | | ETH 0.00844195285644798 | | | |
| 3.1.226468 | IGOR PULENKO | ADDRESS REDACTED | | | BTC 0.00000076693679S269<br>USDC 0.3700184790321172 | | | |
| 3.1.226469 | IGOR PYENTSAK | ADDRESS REDACTED | | | ETH 0.0084392743574336S | | | |
| 3.1.226470 | IGOR RABATIN | ADDRESS REDACTED | | | BTC 0.0016759B37587520S<br>CEL 10.61325783188IG | | | |
| 3.1.226471 | IGOR RAC | ADDRESS REDACTED | | | ETH 0.12071406 | | | |
| 3.1.226472 | IGOR RADEK | ADDRESS REDACTED | | | CEL 0.0079910854645561T<br>CEL 1.09207733480159 | | | |
| 3.1.226473 | IGOR RADIMOVICH KRASAVIN | ADDRESS REDACTED | | | BTC 0.00000017932242S609<br>XRP 0.280254576514465 | | | |
| 3.1.226474 | IGOR RADULOVIC | ADDRESS REDACTED | | | BTC 0.00069386127010345I<br>ETH 0.00326882262803727I<br>SNX 3.66027607992389 | | | |
| 3.1.226475 | IGOR RADUSIN | ADDRESS REDACTED | | | USDC 373.300549101439<br>BTC 0.00257852701578329 | | | |
| 3.1.226476 | IGOR RAIBIKIS | ADDRESS REDACTED | | | ETH 0.21816863560356B | | | |
| 3.1.226477 | IGOR RAICEVIC | ADDRESS REDACTED | | | BTC 0.0000004705553528897<br>ADA 0.57084939117191A<br>BTC 0.00002330107551404G<br>CEL 0.02195642274804981 | | | |
| 3.1.226478 | IGOR RAKOCIJA | ADDRESS REDACTED | | | BAT 0.24424923010913<br>BCH 0.00121635357474389<br>BTC 0.00000076559232089BB<br>CEL 6.64959623435674<br>ETH 0.00361593323980947<br>LTC 0.00345810877640528<br>MCDAI 1.35497538663825<br>ZEC 0.29476162714737A | | | |
| 3.1.226479 | IGOR RAMOS CORREA | ADDRESS REDACTED | | | BTC 5.882978776999999E-09<br>CEL 18.24227742B669<br>USDC 0.002<br>XLM 0.0128937<br>XRP 586.13018126069 | | | |
| 3.1.226480 | IGOR REISENAUER | ADDRESS REDACTED | | | BTC 0.01569855223801I<br>CEL 60.61723473212275<br>SGB 9.17271489972474 | | | |
| 3.1.226481 | IGOR REŠETIĆ | ADDRESS REDACTED | | | BTC 0.01466630766825Z<br>ETH 0.15265322343629Z | | | |
| 3.1.226482 | IGOR REZAC | ADDRESS REDACTED | | | DOT 5.556146753707S6 | | | |
| 3.1.226483 | IGOR ŘEZÁČ | ADDRESS REDACTED | | | BTC 0.0000000188793441I<br>ETH 0.00070189934311893AB | | | |
| 3.1.226484 | IGOR RISTIC | ADDRESS REDACTED | | | BNB 0.6395<br>BTC 0.00105247338333919<br>CEL 4.50279171053124 | | | |
| 3.1.226485 | IGOR RIZNAR | ADDRESS REDACTED | | | BTC 2.96718062575789E-05<br>CEL 1.31296627398589 | | | |
| 3.1.226486 | IGOR RIZVIC | ADDRESS REDACTED | | | BTC 0.000000764539814714 | | | |
| 3.1.226487 | IGOR RIZZARDI | ADDRESS REDACTED | | | BTC 0.00061657059169887<br>CEL 0.00212158274882I8<br>ETH 0.02935846708765I8 | | | |
| 3.1.226488 | IGOR RIZZUTI | ADDRESS REDACTED | | | ADA 847.98794413358I<br>BNB 7.06330161136I27<br>BTC 0.0580795996213365<br>CEL 0.2207478384102S<br>EOS 6.91118737317986<br>ETH 0.24714315709764S<br>USDC 0.4422227260592626<br>XLM 481.46416820139A | | | |
| 3.1.226489 | IGOR RODRIGUES | ADDRESS REDACTED | | | BTC 0.0101498022792451Z<br>USDT ERC20 421.058857995259 | | | |
| 3.1.226490 | IGOR ROMANOVSKII | ADDRESS REDACTED | | | BTC 0.00000026249985180I<br>MATIC 0.76201653055674 | | | |
| 3.1.226491 | IGOR RONČEVIĆ | ADDRESS REDACTED | | | BTC 0.00487804266601682<br>CEL 2.98315981407425 | | | |
| 3.1.226492 | IGOR RUBINCHIK | ADDRESS REDACTED | | | CEL 0.37631773427679347 | | | |
| 3.1.226493 | IGOR RUDNEV | ADDRESS REDACTED | | | BTC 0.0000003893342498<br>ETH 0.0012409718011S086 | | | |
| 3.1.226494 | IGOR RYZHKH | ADDRESS REDACTED | | | BTC 0.00000005610961934 | | | |
| 3.1.226495 | IGOR SABADOŠ | ADDRESS REDACTED | | | CEL 0.164615949358227<br>BTC 0.00000052547821379Z | | | |
| 3.1.226496 | IGOR SAIA | ADDRESS REDACTED | | | LTC 0.00091035759941612 | | | |
| 3.1.226497 | IGOR SALTOVSKIY | ADDRESS REDACTED | | | BTC 0.01191935414507S89<br>CEL 0.531832284114764 | | | |
| 3.1.226498 | IGOR SALVA | ADDRESS REDACTED | | | CEL 0.0358957204281946 | | | |
| 3.1.226499 | IGOR SANDIC | ADDRESS REDACTED | | | BTC 0.000054943344398B<br>ADA 2958.33624704436<br>BTC 0.00114238659708752<br>CEL 34.61799106632964<br>DOT 151.497274869642 | | | |
| 3.1.226500 | IGOR SAVENKO | ADDRESS REDACTED | | | BTC 0.00000037925813377S<br>ETH 0.00861389321606228<br>XLM 0.18654565553146 | | | |
| 3.1.226501 | IGOR SAVIC | ADDRESS REDACTED | | | BTC 0.00753342719193174<br>CEL 7.854251756450S5 | | | |
| 3.1.226502 | IGOR SCHKRAB ALVES | ADDRESS REDACTED | | | CEL 3.030070853889031 | | | |
| 3.1.226503 | IGOR SEBEZ | ADDRESS REDACTED | | | BTC 0.000000056611305004<br>CEL 0.0379178919009868 | | | |
| 3.1.226504 | IGOR SHASHKOV | ADDRESS REDACTED | | | BTC 0.000000004921585578<br>EOS 0.10251965715684A | | | |
| 3.1.226505 | IGOR SHIBAEV | ADDRESS REDACTED | | | BTC 0.00074458896115731<br>USDC 96.16965307650G5<br>USDT ERC20 10.7349583226566 | | | |
| 3.1.226506 | IGOR SHLEIMOVICH | ADDRESS REDACTED | | | ADA 0.4596799994755S96<br>BNB 0.00111751990121161<br>BTC 0.00000024389774687S6<br>USDC 0.342980466858613 | | | |
| 3.1.226507 | IGOR SHPERUN | ADDRESS REDACTED | | Yes | BTC 0.001743091409465046<br>ETH 6.2436840679891A<br>LTC 1.0320103197821I<br>USDC 815.46376498688G<br>USDT ERC20 72.770060960993 | USDC 248.79 | | BTC 4.67238954508875 |
| 3.1.226508 | IGOR SHYLYUK | ADDRESS REDACTED | | | ETH 0.008438505234936J5 | | | |
| 3.1.226509 | IGOR SILVEIRA | ADDRESS REDACTED | | | BTC 0.000005683085534086<br>ETH 0.00134519116600866 | | | |
| 3.1.226510 | IGOR SIPKA | ADDRESS REDACTED | | | BTC 0.0014872799625044I | | | |
| 3.1.226511 | IGOR SKORUP | ADDRESS REDACTED | | | ADA 596.26321890092A<br>BTC 0.00197848989713I01<br>CEL 18.854518760223S<br>ETH 0.08935338<br>USDC 200 | | | |
| 3.1.226512 | IGOR SLUSARSKI | ADDRESS REDACTED | | | CEL 0.0749362059431974 | | | |
| 3.1.226513 | IGOR SMELYANSKY | ADDRESS REDACTED | | | LINK 0.000167328006578A8<br>BTC 0.21091965501544B<br>ETH 11.55321574797G7<br>GUSD 98.8519105841772<br>LINK 0.137667251475373 | | | |
| 3.1.226514 | IGOR SMELYANSKY | ADDRESS REDACTED | | | BTC 0.52118188992731D9<br>ETH 97.92209087316B1<br>GUSD 0.473715492291376 | | | |
| 3.1.226515 | IGOR SMORAG | ADDRESS REDACTED | | | BTC 0.0220071823615126D9<br>CEL 5.89283772416319<br>ETH 0.129400622059 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 441 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226516 | IGOR SOJER | ADDRESS REDACTED | | | ADA 311.166607<br>AVAX 11.37887645<br>BTC 0.025749325404761<br>CEL 805.27248912882<br>DOT 18.5078270715<br>ETH 1.04162761804313<br>MATIC 176.11150907<br>MCDAI 222.68579495<br>SNX 48.423145315793<br>SOL 2.82019566451378 | | | |
| 3.1.226517 | IGOR SOKOLOV | ADDRESS REDACTED | | | BTC 0.0000001843757376<br>EOS 0.07492146421223543 | | | |
| 3.1.226518 | IGOR SOLENIČKI | ADDRESS REDACTED | | | BTC 0.0049375039590418<br>CEL 2248.21666204276<br>USDC 2268.59125479058<br>USDT ERC20 1405.107213100844 | | | |
| 3.1.226519 | IGOR SOSHKIN | ADDRESS REDACTED | | | CEL 1.0906916041646 | | | |
| 3.1.226520 | IGOR SOUZA-MESSER | ADDRESS REDACTED | | | BTC 0.00002306807829751 | BTC 0.0000000076799639 | | |
| 3.1.226521 | IGOR SPASIĆ | ADDRESS REDACTED | | | CEL 0.0156357193975159 | | | |
| 3.1.226522 | IGOR STADNYK | ADDRESS REDACTED | | | ETH 0.0086138936297135 | | | |
| 3.1.226523 | IGOR STANIC | ADDRESS REDACTED | | | CEL 0.0059026708385074 | | | |
| 3.1.226524 | IGOR STAŇO | ADDRESS REDACTED | | | CEL 0.2674308061187<br>DOT 0.0437473853437674 | | | |
| 3.1.226525 | IGOR STARCEVIC | ADDRESS REDACTED | | | BTC 0.0000007878098841 92<br>ETH 0.00067684985603114 | | | |
| 3.1.226526 | IGOR STATSENKO | ADDRESS REDACTED | | | BTC 0.2086953869 10562<br>CEL 0.1497107957 0214<br>ETH 0.00690058450872753<br>LINK 64.4290484202438<br>PAX 0.0051408709 3245978<br>SNX 0.63019439143 8109<br>TUSD 0.99538903700 5563<br>UNI 0.0417399810398491<br>USDC 4.09220086684<br>USDT ERC20 53.0906708132129<br>ZRX 0.74799562860 1449 | CEL 212.563401526282 | | |
| 3.1.226527 | IGOR STEINKE | ADDRESS REDACTED | | | BCH 0.13638468<br>BTC 0.0000603082239 13718<br>BUSD 3.2893060914 3023<br>CEL 974.898283493568<br>DASH 2.029098 16696731<br>ETH 0.0096122186111 39123<br>LINK 88.187304878 8586<br>SGB 200.917637418 195<br>TUSD 5440.72265674678<br>XLM 735.4240248<br>XRP 3724.391080672 73 | | | |
| 3.1.226528 | IGOR STEVANOVIC | ADDRESS REDACTED | | | BTC 0.0007305084755 72848<br>CEL 0.0281321725 753297<br>XRP 613.4547133990945 | | | |
| 3.1.226529 | IGOR STIMAC | ADDRESS REDACTED | | | CEL 334.391823412886 | | | |
| 3.1.226530 | IGOR STOJANOV | ADDRESS REDACTED | | | ADA 294.219254<br>BTC 0.0012785761775 6866<br>CEL 5.12880352974475<br>MATIC 40<br>XLM 57.5236159 | | | |
| 3.1.226531 | IGOR STOJANOVIC | ADDRESS REDACTED | | | XRP 10.173742 | | | |
| 3.1.226532 | IGOR SVEHLA | ADDRESS REDACTED | | | CEL 1.681590127763 3<br>DOGE 1084.70087556089<br>XRP 349.75 | | | |
| 3.1.226533 | IGOR SVIDOVYI | ADDRESS REDACTED | | | BTC 0.019609073511924<br>CEL 1.0052136438385 1<br>MATIC 1.1536418858418<br>MCDAI 74.0603569777079 | | | |
| 3.1.226534 | IGOR SYDORENKO | ADDRESS REDACTED | | | USDC 6.93450254687006<br>BTC 0.0001133778535849 7<br>BTC 0.00137700499809 71<br>BUSD 16.5710945467848<br>COMP 0.026064667060 3166<br>ETH 0.07168900576019 17<br>LTC 0.006712774775 27578<br>MATIC 82.664955352013 07<br>SNX 1.71175621449211 | | | |
| 3.1.226535 | IGOR SZOSTAK | ADDRESS REDACTED | | | CEL 712.959637525876<br>USDC 121474.383047282 | | | |
| 3.1.226536 | IGOR TAMAJZZO | ADDRESS REDACTED | | | CEL 102.698247658173 | | | |
| 3.1.226537 | IGOR TASIĆ | ADDRESS REDACTED | | | CEL 5.44128532870 5<br>USDC 186.15882 | | | |
| 3.1.226538 | IGOR TASMAEV | ADDRESS REDACTED | | | BTC 0.0000000046666 38704<br>CEL 2.9267159520755 | | | |
| 3.1.226539 | IGOR TELYATNIKOV | ADDRESS REDACTED | | | BTC 0.2225775045385 79<br>CEL 1.1298664602821 7<br>ETH 27.6078624434729<br>SGB 646.723766664 84<br>USDC 13.9967723788 41<br>XRP 4230.46935407 105 | | | |
| 3.1.226540 | IGOR TEPENKO | ADDRESS REDACTED | | | BTC 0.0000006328172 4289<br>LTC 0.002299655052644 91 | | | |
| 3.1.226541 | IGOR THILE | ADDRESS REDACTED | | | BTC 0.0000071577538034 8 | | | |
| 3.1.226542 | IGOR TIKHOMIROV | ADDRESS REDACTED | | | EOS 0.0296655522271684<br>SNX 0.1222924766 7547 | | | |
| 3.1.226543 | IGOR TIMOFEYEV | ADDRESS REDACTED | | | XLM 0.0308212806151661<br>SGB 606.541470395913<br>XRP 3967.623863717 17 | | | |
| 3.1.226544 | IGOR TIPPEL | ADDRESS REDACTED | | | BTC 0.0000000023500 2733<br>CEL 6.6366688528920 2<br>USDT ERC20 1.735035402 36484 | | | |
| 3.1.226545 | IGOR TIRING | ADDRESS REDACTED | | | ADA 0.0270155842128695<br>CEL 0.2389413305880 78<br>MATIC 0.01892908446 2122 | | | |
| 3.1.226546 | IGOR TOMIC | ADDRESS REDACTED | | | BTC 0.000140464604 5026<br>CEL 1.0990584060600 6 | | | |
| 3.1.226547 | IGOR TOMIC | ADDRESS REDACTED | | | CEL 1117.36066142<br>ETH 0.5616578695 4506 | | | |
| 3.1.226548 | IGOR TOMLJENOVIC | ADDRESS REDACTED | | | BTC 0.0000011010792 6872<br>CEL 0.642376475710442<br>ETH 0.00910905135088 339 | | | |
| 3.1.226549 | IGOR TRIFUNOVIC | ADDRESS REDACTED | | | ETH 0.09987358620149 51<br>CEL 847.983409061729<br>ETH 7.78376140077 99<br>MATIC 233.463279559207 | | | |
| 3.1.226550 | IGOR TROFIMOV | ADDRESS REDACTED | | Yes | ADA 2.7506822871834<br>BTC 0.31716430060915<br>DOT 126.868909736248<br>ETH 1.366784841495 88<br>LINK 87.2270862008174<br>LUNC 56.71320131434 93<br>MATIC 2646.555511396 32<br>USDC 15.67531296718 42<br>USDT ERC20 257.40469124871 2 | | | ETH 3.2875130796370 6 |
| 3.1.226551 | IGOR TRZUN | ADDRESS REDACTED | | | BTC 0.00000005186659560 3<br>USDT ERC20 0.27594710329574 2 | | | |
| 3.1.226552 | IGOR TSISTJAKOV | ADDRESS REDACTED | | | ADA 2796.18881988529<br>AVAX 7.3974562855778<br>BTC 0.09976311737336 6<br>CEL 26.1262631198037<br>ETH 1.9653912553 0923<br>PAXG 0.3096239465281 25 | | | |
| 3.1.226553 | IGOR TSYGANKOV | ADDRESS REDACTED | | | BTC 0.00000012891 7535685<br>DASH 0.005189360062263 26 | | | |
| 3.1.226554 | IGOR TURONOK | ADDRESS REDACTED | | | BTC 0.0011614253981 381<br>CEL 8.844226964842 104<br>ETH 0.4434742951 73373 | | | |
| 3.1.226555 | IGOR V OLEKSYUK | ADDRESS REDACTED | | | | USDC 10000 | | |
| 3.1.226556 | IGOR VAN VLAARDINGEN | ADDRESS REDACTED | | | BTC 0.00000101970567 93757<br>CEL 0.276788533987445<br>MATIC 0.001235704727 96699<br>USDC 0.001122354343 37159 | | | |
| 3.1.226557 | IGOR VARGUN | ADDRESS REDACTED | | | LTC 0.00276740529968 81<br>MATIC 3.145328256808 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226558 | IGOR VASEK | ADDRESS REDACTED | | | ADA 0.00148673616599124 BNB 0.0000222588066679536 BTC 0.0000000070737986239 DOT 0.0005491339875604068 USDC 0.0169900114230221 | | | |
| 3.1.226559 | IGOR VASILIEVICH SIDORENKO | ADDRESS REDACTED | | | CEL 2.650900337745371 ETH 0.0406281090896602 | | | |
| 3.1.226560 | IGOR VASYLYEVICH MOROZOV | ADDRESS REDACTED | | | ETH 0.0015039954938911 4 | | | |
| 3.1.226561 | IGOR VASIN | ADDRESS REDACTED | | | ETH 0.0008008934453654 58 | | | |
| 3.1.226562 | IGOR VASYLEVSKYI | ADDRESS REDACTED | | | ETH 0.0084165154422767 5 | | | |
| 3.1.226563 | IGOR VELICHKO | ADDRESS REDACTED | | | BTC 0.0000001597034229 1 | | | |
| 3.1.226564 | IGOR VELIČKOVIC | ADDRESS REDACTED | | | OMG 0.0021880510590888 6 BTC 0.0004689112976442 4 | | | |
| 3.1.226565 | IGOR VERVOORT | ADDRESS REDACTED | | | CEL 294.0560047661065 MCDAI 30 BTC 0.0000050325933223 27 | | | |
| 3.1.226566 | IGOR VESSELOV | ADDRESS REDACTED | | | USDC 653.3977903811167 AAVE 0.0137425054218439 BCH 2.061272839558372 BTC 0.0011377625618299 2 CEL 0.3083588619327 27 COMP 0.0009001082118140 74 ETH 0.0019532549610772 6 LINK 0.1319909758704 77 SNX 0.9189050402212946 UNI 0.2166192094745 33 ZEC 4.105362141750 2 | | | |
| 3.1.226567 | IGOR VIDO | ADDRESS REDACTED | | | ETH 0.0000738224220687 51 | | | |
| 3.1.226568 | IGOR VIDOVIC | ADDRESS REDACTED | | | ADA 103.325511325726 COMP 0.0009775311615759304 ETH 0.3093986141007 73 MATIC 0.86324811896408 USDC 0.9534797063060 04 ZRX 0.1838131831157 19 | | | |
| 3.1.226569 | IGOR VITMAN | ADDRESS REDACTED | | | BTC 0.0000000091543370 276 CEL 28.057787500 7757 USDC 129.9 | | | |
| 3.1.226570 | IGOR VOJINOVIC | ADDRESS REDACTED | | | BTC 0.0000025103387446 6 CEL 0.092272653078244 | | | |
| 3.1.226571 | IGOR VOLKOV | ADDRESS REDACTED | | | KRP 0.30654663965659 4 BTC 0.0000000025177337 18 | | | |
| 3.1.226572 | IGOR VOLOSHIN | ADDRESS REDACTED | | | OMG 0.0037964221465783 4 BTC 0.0000000816115942 5 ETH 0.0000014795721962 86 USDT ERC20 0.00731808139203143 | BTC 0.0000000083415737 03 USDT ERC20 0.000000737382365998 | | |
| 3.1.226573 | IGOR VOLOSHYN | ADDRESS REDACTED | | | ETH 0.0084149926954738 8 | | | |
| 3.1.226574 | IGOR VRESTIAK | ADDRESS REDACTED | | | ADA 406.7121377667 91 BTC 0.010438122051314 4 CEL 0.341323416065689 ETH 0.011172854957336 LTC 0.41028682410361 5 USDC 0.203373490740855 | | | |
| 3.1.226575 | IGOR VUCKOVECKI | ADDRESS REDACTED | | | ETH 0.5190810607786 71 LTC 5.313973593462 38 KRP 2738.22446073172 | | | |
| 3.1.226576 | IGOR VUGREK | ADDRESS REDACTED | | | BTC 0.0000033121048507 2 CEL 0.0405881217875882 SNX 0.00000053 | | | |
| 3.1.226577 | IGOR VUJASINOVIC | ADDRESS REDACTED | | | ADA 0.2834467635821 24 BTC 0.0000008070267953 73 CEL 0.20934399106651 3 | | | |
| 3.1.226578 | IGOR VUKMIROVIC | ADDRESS REDACTED | | | BTC 0.4407848887682 95 EOS 0.483405587022876 ETH 0.905329150741548 LINK 0.04779916043345 73 MATIC 0.84734622256619 2 UNI 0.19337519191321 USDT ERC20 1180.03205232803 | | | |
| 3.1.226579 | IGOR WEIDLICH | ADDRESS REDACTED | | | BTC 0.0022515371369123885 CEL 0.00025956121589 36 MATIC 705.0140057322064 | | | |
| 3.1.226580 | IGOR WITOLD DAMROT | ADDRESS REDACTED | | | BTC 0.0017385358338048 9 | | | |
| 3.1.226581 | IGOR YAKOVLEV | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.226582 | IGOR YANKOVSKIY | ADDRESS REDACTED | | | ADA 367.16565423267 6 BTC 0.0616896466419193 ETH 5.30532452 75 2875 SGB 77.197363605448 KRP 0.00000063772063942 | | | |
| 3.1.226583 | IGOR YASNOGORODSKY | ADDRESS REDACTED | | | BTC 0.0008520871666912864 MATIC 614.99096615 1625 | | | |
| 3.1.226584 | IGOR YUDIN | ADDRESS REDACTED | | | BTC 0.0000003891844972 21 DASH 0.001983763628548 92 | | | |
| 3.1.226585 | IGOR ZDRAŽIL | ADDRESS REDACTED | | | ADA 228.77107233642 8 BTC 0.019540821554423 1 CEL 0.375253769313517 USDC 1.026552019559 55 | | | |
| 3.1.226586 | IGOR ZEVIN | ADDRESS REDACTED | | | BTC 0.0084280827651850 6 | | | |
| 3.1.226587 | IGOR ZIVKO | ADDRESS REDACTED | | | ADA 329.71331091401 BTC 0.0010741986374089 2 CEL 1.6594352868557 9 | | | |
| 3.1.226588 | IGORS TURCENKOVAS | ADDRESS REDACTED | | | BTC 0.0010081564451590 1 | | | |
| 3.1.226589 | IGORS TURCENKOVAS | ADDRESS REDACTED | | | BTC 2.676044331012890 06 | | | |
| 3.1.226590 | IGORS BUDREVIČS | ADDRESS REDACTED | | | USDT ERC20 1.17560778655944 | | | |
| 3.1.226591 | IGORS JEVMENTJEVS | ADDRESS REDACTED | | | CEL 2.44422115513743 | | | |
| 3.1.226592 | IGORS LAVRINOVICS | ADDRESS REDACTED | | | ETH 0.0016376127656608 AAVE 7.66176046947751 BTC 0.2377670838112 67 CEL 107.46649256542 COMP 5.37769512350222 DASH 6.00834251515893 KNC 0.0158021576985468 MATIC 379.370894462242 SNX 59.6185613345325 | | | |
| 3.1.226593 | IGORS MET | ADDRESS REDACTED | | | ADA 499.05122401727 BTC 0.0007717617317181 CEL 1.03390095040989 EOS 205.150910757269 ETH 0.1776979223327 15 LTC 1.7568327932521 | | | |
| 3.1.226594 | IGORS PROKAZOVS | ADDRESS REDACTED | | | CEL 187.026178736705 ETH 0.0004365 | | | |
| 3.1.226595 | IGORS RINKINS | ADDRESS REDACTED | | | ETH 1.72418736458099E-06 | | | |
| 3.1.226596 | IGORS SIGAJEVS | ADDRESS REDACTED | | | BTC 0.0000000029776548978 CEL 2.40383837158749 | | | |
| 3.1.226597 | IGOT KOVYRZIN | ADDRESS REDACTED | | | BNB 0.0006444592382824 9 BTC 0.0000008647215182 9 | | | |
| 3.1.226598 | IGOTZ GARRAMENDI VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000079657334766 3 | | | |
| 3.1.226599 | IGUDIA MICHAEL | ADDRESS REDACTED | | | BTC 0.0004438232375567 37 | | | |
| 3.1.226600 | IGUEL JORGE VIEIRA PINHAI | ADDRESS REDACTED | | | BTC 0.0000017835051018 03 CEL 0.0385426840682 7 | | | |
| 3.1.226601 | IGWE CHINEDU | ADDRESS REDACTED | | | ADA 0.00000064516946096 8 BTC 0.0000000613921489 3 CEL 0.0354369748894719 | | | |
| 3.1.226602 | IHAR AHMED ABDU AFIA | ADDRESS REDACTED | | | BTC 0.0151329084204931 3 | | | |
| 3.1.226603 | IHAR GIRGIS | ADDRESS REDACTED | | | BTC 0.5125066331111069 ETH 10.5717646957855 | | | |
| 3.1.226604 | IHAB JAVED | ADDRESS REDACTED | | | BTC 0.0732682233543632 CEL 7.3638250942443 ETH 2.77255615873309 | | | |
| 3.1.226605 | IHAR YOUSSEF | ADDRESS REDACTED | | | CEL 1.06055006042243 SGB 76.1287634202106 KRP 0.1882036556910 77 | | | |
| 3.1.226606 | IHAN LUPPI | ADDRESS REDACTED | | | BTC 0.0003729633820190 68 CEL 0.0228000435010361 | | | |
| 3.1.226607 | IHAR KALOSHA | ADDRESS REDACTED | | | BTC 0.0164388975504503 | | | |
| 3.1.226608 | IHAR KARDZIALIUK | ADDRESS REDACTED | | | ADA 0.00000025077994576 BTC 0.0001305600774674 8 CEL 7.21187989004962 | | | |
| 3.1.226609 | IHAR KRASNAHIR | ADDRESS REDACTED | | | BTC 0.007194636663031 4 CEL 1.34428059859615 | | | |
| 3.1.226610 | IHAR MAHANIOK | ADDRESS REDACTED | | | BTC 0.4938928946432385 ETH 40.7793486686485 MCDAI 5.44914803405565 USDC 645.585931809715 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226611 | IHAR PANTSIALEYEU | ADDRESS REDACTED | | | BTC 0.00000000508784634S CEL 0.98153062027692 | | | |
| 3.1.226612 | IHAR SHMITSINSH | ADDRESS REDACTED | | | BTC 0.000000008615147512 CEL 1.517170925512Z | | | |
| 3.1.226613 | IHAR TSIALENCHANKA | ADDRESS REDACTED | | | BTC 0.000001066237648T1 USDT ERC20 0.98358162414047Z | | | |
| 3.1.226614 | IHAR VILKEVICH | ADDRESS REDACTED | | | BTC 0.0000007336322129514 CEL 0.03927492761446929 | | | |
| 3.1.226615 | IHAR ZHUKOUSKI | ADDRESS REDACTED | | | CEL 0.000962921055531328 BTC 0.000002085527196679 USDC 0.53610020837T617 | | | |
| 3.1.226616 | IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | | | BTC 0.00042617787508351B ETH 0.00610105582517181 GUSD 277.3504798B2224 USDC 32.470545809938 | BTC 0.000000632066681472 ETH 0.000000190862837216 GUSD 0.00645972273973186 USDC 0.0070643949710835B | | |
| 3.1.226617 | IHEB ACHIBANE | ADDRESS REDACTED | | | BTC 0.00000802486370T925 | | | |
| 3.1.226618 | IHECHI IKWUNZE | ADDRESS REDACTED | | | CEL 0.0272902772136492 | | | |
| 3.1.226619 | IHECHI IKWUNZE | ADDRESS REDACTED | | | CEL 0.17826877230B036 | | | |
| 3.1.226620 | IHECHI IKWUNZE | ADDRESS REDACTED | | | BTC 0.00011198671004286 | | | |
| 3.1.226621 | IHECHI IKWUNZE | ADDRESS REDACTED | | | CEL 0.18959627456611t4 BTC 0.000000001215388123 CEL 0.1053710184B9942 USDT ERC20 0.00000031216020908 ZEC 0.00005490453431B183 | | | |
| 3.1.226622 | IHEMADU ANSELEM | ADDRESS REDACTED | | | CEL 0.55181480000991T ETH 0.00B1 | | | |
| 3.1.226623 | IHNO HERBERT REENTS | ADDRESS REDACTED | | | BTC 0.000228457114924178 | | | |
| 3.1.226624 | IHOR BALITSKYI | ADDRESS REDACTED | | | ETH 0.00846149269544798 | | | |
| 3.1.226625 | IHOR BIRIUKOV | ADDRESS REDACTED | | | BTC 0.0000000025440974T9 CEL 0.7948834514077287 | | | |
| 3.1.226626 | IHOR BODNAR | ADDRESS REDACTED | | | CEL 0.034400153373733Z ETH 0.00046984917574654A XLM 0.000014290514947S | | | |
| 3.1.226627 | IHOR BOIKO | ADDRESS REDACTED | | | BTC 0.0000005353963142S7 USDC 0.6692235380035A6 | | | |
| 3.1.226628 | IHOR BORODIN | ADDRESS REDACTED | | | CEL 0.20271283141391Z XLM 1399 | | | |
| 3.1.226629 | IHOR BYSTRYTSKYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.226630 | IHOR CHESHCHEVYI | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.226631 | IHOR DUBOVALOV | ADDRESS REDACTED | | | ETH 0.0018016260618036 USDT ERC20 0.78440715490544B | | | |
| 3.1.226632 | IHOR ESHENKO | ADDRESS REDACTED | | Yes | BCH 40.815198140135A BNB 126.27890868952 BTC 4.2527412860159t CEL 2142.11936668905 COMP 0.06909710693955Z6 DOGE 45098.5939855389 DOT 630.99140140899 EOS 0.000043978878B0028 ETH 21.85371977502B3 LINK 250.4326085138I36 LTC 216.341414165A3 MANA 0.22808400990320I MATIC 553.157829494294 SOL 74.9038341956312 UNI 537.9350502127B USDC 5418.260917059I11 USDT ERC20 11.321357577523 XRP 70824.8156931295 | | | BTC S.16403719155163 |
| 3.1.226633 | IHOR HAIDAIENKO | ADDRESS REDACTED | | | CEL 25.2465628484021 DOGE 249 | | | |
| 3.1.226634 | IHOR HALYCH | ADDRESS REDACTED | | | ETH 0.16035355467031 BTC 0.00950093277779834 | | | |
| 3.1.226635 | IHOR HARBUZOV | ADDRESS REDACTED | | | USDT ERC20 413.768894398959 BTC 0.0010717294120T537 ETC 1.4020425808084 LINK 3.43462249660b3 LTC 0.494B9236131118 MATIC 0.89533131250790Z UNI 1.27445320722202 ZRX 76.1883103164361 | | | |
| 3.1.226636 | IHOR HERMAN | ADDRESS REDACTED | | | ETH 0.00860851426309187 | | | |
| 3.1.226637 | IHOR HULIICHUK | ADDRESS REDACTED | | | USDC 0.46047168018629B | | | |
| 3.1.226638 | IHOR KAPIZH | ADDRESS REDACTED | | | BCH 0.0002978862962251I93 CEL 0.14133965110718Z ETH 0.00B58770971143322 LTC 0.0929623461017913 USDC 0.30009442868B427 | | | |
| 3.1.226639 | IHOR KEPOV | ADDRESS REDACTED | | | BTC 0.0051343693087S175 USDT ERC20 0.3244548910S4006 | | | |
| 3.1.226640 | IHOR KOLONIFA | ADDRESS REDACTED | | | BTC 5.0585360284369E-06 USDC 407.154157256086 | | | |
| 3.1.226641 | IHOR KOPIKICHYKOV | ADDRESS REDACTED | | | BTC 0.0000000789945435 CEL 0.0119158008S474 USDC 0.1256839S131125 | | | |
| 3.1.226642 | IHOR KOROL | ADDRESS REDACTED | | | CEL 1.1295716520365I MCDAI 0.0049509607110296T | | | |
| 3.1.226643 | IHOR KOTELENETS | ADDRESS REDACTED | | | BTC 0.00000022534400714 CEL 0.6706226305170b8 | | | |
| 3.1.226644 | IHOR KOVOROTNII | ADDRESS REDACTED | | | BTC 1.0037552430092T CEL 1017.61488949652 ETH 0.005500409K1019858 | | | |
| 3.1.226645 | IHOR KOZELOVSKYI | ADDRESS REDACTED | | | BTC 0.00000031716535537 BUSD 0.42165342390328 ETH 0.00843400726674066 USDC 0.02104094838899 | | | |
| 3.1.226646 | IHOR KRIUCHKOV | ADDRESS REDACTED | | | BTC 0.000001101571069I1 DOT 0.05500043994331I ETH 0.00859919821379278 | | | |
| 3.1.226647 | IHOR KUCHAI | ADDRESS REDACTED | | | ETH 0.00002407409791448T | | | |
| 3.1.226648 | IHOR KURLIAK | ADDRESS REDACTED | | | ETH 0.285266203713755 | | | |
| 3.1.226649 | IHOR LYSUN | ADDRESS REDACTED | | | ETH 0.00843850523693635 ADA 9192.97672282431 BCH 5.01178871329566 BTC 0.187111239928456 CEL 3.52243372888624 DOT 52.795349753027B ETH 0.00860851336494892 | | | |
| 3.1.226650 | IHOR NAZARENKO | ADDRESS REDACTED | | | BTC 0.000000423437182992I USDT ERC20 403.997556137042 | | | |
| 3.1.226651 | IHOR OLKHOVSKYI | ADDRESS REDACTED | | | CEL 0.82297225002212 | | | |
| 3.1.226652 | IHOR OMELYANSKYY | ADDRESS REDACTED | | | ADA 0.624997679293561 AVAX 32.492150023B639 BTC 0.019001B5781366B8 DOT 117.376511524558 MANA 0.02558369654351T8 MATIC 1075.84905514I10 SNX 386.256629T7962 SOL 31.7312005494735 USDC 0.5416379065440037 | | | |
| 3.1.226653 | IHOR ORLYK | ADDRESS REDACTED | | | BTC 0.00000001213720317 CEL 0.23826668887766 | | | |
| 3.1.226654 | IHOR POLIUKHN | ADDRESS REDACTED | | | ETH 0.00856451780869627 | | | |
| 3.1.226655 | IHOR PORUCHIKOV | ADDRESS REDACTED | | Yes | BTC 0.10144157095712I1 ETH 0.01420650165511286 | BTC 0.007880644593240I2 ETH 0.00575793838947G76 | | BTC 2.56389970891462 |
| 3.1.226656 | IHOR PROKOPCHUK | ADDRESS REDACTED | | | DASH 154.071157761015 ETH 10.1282679083436 LTC 30.6647048138004 | | | |
| 3.1.226657 | IHOR PROKOPYSHEN | ADDRESS REDACTED | | | BTC 0.00249691138284309 ETH 0.214524822865392 | | | |
| 3.1.226658 | IHOR PURISH | ADDRESS REDACTED | | | CEL 2.79025113784I12 ETC 0.00000027106667442B ETH 0.00843400726674066 ZEC 0.00155190545923301 | | | |
| 3.1.226659 | IHOR SAHAK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.226660 | IHOR SAVYTSKYI | ADDRESS REDACTED | | | CEL 3.97234370036321 | | | |
| 3.1.226661 | IHOR SHAPOVALOV | ADDRESS REDACTED | | | USDT ERC20 401.44924 CEL 243.502017104685 ETH 0.05534354657547I12 SGB 151.880353222529 XRP 20.085160038Z707 | | | |
| 3.1.226662 | IHOR SHCHEPANCHUK | ADDRESS REDACTED | | | BTC 0.00000002021069266 CEL 6.08035424174199S | | | |
| 3.1.226663 | IHOR SHLUHA | ADDRESS REDACTED | | | CEL 0.0051631708379112b | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226664 | IHOR SIKORA | ADDRESS REDACTED | | | BTC 0.00000290686954473Z<br>CEL 0.00584489882896434<br>ETH 1.04487897377389E-05<br>USDT ERC20 0.000000152177347349 | | | |
| 3.1.226665 | IHOR STANHRET | ADDRESS REDACTED | | | ETH 0.000003379728385235 | | | |
| 3.1.226666 | IHOR TIUNIAIEV | ADDRESS REDACTED | | | BTC 0.00000029161230848<br>CEL 0.197874275755749<br>ETH 0.000003232510571406<br>USDC 7.5067151628051 | | | |
| 3.1.226667 | IHOR TKACH | ADDRESS REDACTED | | | CEL 0.0497973378698699<br>ETH 0.00161313366849916 | | | |
| 3.1.226668 | IHOR TOKMAKOV | ADDRESS REDACTED | | | CEL 1.0651523492703239 | | | |
| 3.1.226669 | IHOR TORCHYLO | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>BTC 0.00266434827867072 | | | |
| 3.1.226670 | IHOR TSYBULSKYY | ADDRESS REDACTED | | | BTC 0.0082290338610713<br>BTC 0.00223699139405025<br>CEL 1.3547185997656Z<br>LTC 6.43760442669455<br>USDT ERC20 107.900698 | | | |
| 3.1.226671 | IHOR USOV | ADDRESS REDACTED | | | BNB 0.000598700737767A1<br>ETC 0.00000049902319817S<br>ETH 0.000010072067344075 | | | |
| 3.1.226672 | IHOR VASHCHENKO | ADDRESS REDACTED | | | BTC 0.000016364925516945<br>ETH 0.006616155784730115<br>USDC 1.3063262029666S | | | |
| 3.1.226673 | IHOR VLASENKO | ADDRESS REDACTED | | | BTC 0.00000004914446594<br>ETH 0.00843227199136535<br>XLM 0.00000006899273379 | | | |
| 3.1.226674 | IHOR YAROSH | ADDRESS REDACTED | | | BTC 0.00251766998426445<br>CEL 0.0593901551971994 | | | |
| 3.1.226675 | IHOR YASINSKYI | ADDRESS REDACTED | | | BTC 0.0000000002502102A<br>BUSD 0.0010008<br>CEL 0.087584062517271A | | | |
| 3.1.226676 | IHOR YASINSKYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.226677 | IHOR YESIPOV | ADDRESS REDACTED | | | BTC 0.00182348650619985<br>CEL 0.568337432395742<br>ETH 0.0084385052369363S | | | |
| 3.1.226678 | IHOR ZAMOROKA | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.285291542938255<br>ETH 0.00843927435743365 | | | |
| 3.1.226679 | IHOR ZDEBSKYI | ADDRESS REDACTED | | | BTC 0.00000058693550998<br>USDC 0.44530260586884Z | | | |
| 3.1.226680 | IHOR ZVENIACHKIN | ADDRESS REDACTED | | | BUSD 0.26786956189733Z<br>ETH 0.000003030434665326<br>MCD4 0.060353934816549Z | | | |
| 3.1.226681 | IHSAAN TAYEH | ADDRESS REDACTED | | | BTC 0.00054037465388655S<br>SNX 224.46399087218 | | | |
| 3.1.226682 | IHSAN ABDULLAH | ADDRESS REDACTED | | | BTC 0.002008714819527955<br>CEL 0.038575941835282Z<br>ETH 0.00129112354958138 | | | |
| 3.1.226683 | IHSAN BOZKIR | ADDRESS REDACTED | | | CEL 1.081074655485305 | | | |
| 3.1.226684 | IHSAN MEHYADDIN | ADDRESS REDACTED | | | ADA 134.95969149332<br>AVAX 5.38645740416754<br>DOT 11.546065657J963<br>MATIC 324.92806925068Z<br>USDC 0.007086641445575661<br>XLM 645.80928773850Z<br>XRP 288.25026604193 | | | |
| 3.1.226685 | IHSAN SHAHEED | ADDRESS REDACTED | | | ADA 1807.25587642739<br>BTC 0.009471487733012S4<br>DOT 27.697396483001J<br>ETH 0.000033391729473069J<br>MATIC 533.77563892146 | | | |
| 3.1.226686 | IHSAN TASARSLAN | ADDRESS REDACTED | | | CEL 0.0002621452978S2<br>BTC 0.324769325842091 | | | |
| 3.1.226687 | IHSAN YAVUZ | ADDRESS REDACTED | | | ETH 7.4486882934139Z<br>MCD4 42.63915391024S7<br>XRP 3064.9378056720A | | | |
| 3.1.226688 | IHSANDYAR KHAN | ADDRESS REDACTED | | | USDT ERC20 14.971850544301 | | | |
| 3.1.226689 | I-HSIN LAI | ADDRESS REDACTED | | | MATIC 27.7275973042418 | | | |
| 3.1.226690 | IHSSAN ABUKHALAF | ADDRESS REDACTED | | | BTC 0.0000086602999627876<br>ETH 0.00130721495541429 | | | |
| 3.1.226691 | I-HUA HUANG | ADDRESS REDACTED | | | BTC 0.00532840125534291 | | | |
| 3.1.226692 | IIBERTAD BELTRAN | ADDRESS REDACTED | | | BTC 0.00118813495865559<br>ETH 0.00206824555418913S<br>MATIC 197.633301030592 | | | |
| 3.1.226693 | IIRO HAKKARAINEN | ADDRESS REDACTED | | | BTC 0.00061197603188649<br>ETH 0.52414789213799T | | | |
| 3.1.226694 | IIRO KAJANDER | ADDRESS REDACTED | | | BTC 0.00238209990831635<br>CEL 2264.66841327571 | | | |
| 3.1.226695 | IIRO LEHTOKOSKI | ADDRESS REDACTED | | | CEL 0.03016064089617R | | | |
| 3.1.226696 | IIYA THAI | ADDRESS REDACTED | | | ETH 0.0028709543993827R<br>MATIC 1549.8297595178R<br>XRP 12792.7507308539 | | | |
| 3.1.226697 | IIYABO OLA | ADDRESS REDACTED | | | ADA 0.1549477050581Z51<br>BTC 0.00113563243836777 | | | |
| 3.1.226698 | IJAM ENTERPRISES PTY LTD | 17/2 BOS DRIVE, COOMERA, QLD, 4209 AUSTRALIA | | | CEL 1.0979381070984T | | | |
| 3.1.226699 | IJAS MUHAMMED | ADDRESS REDACTED | | | ETH 1.643427386256S4 | | | |
| 3.1.226700 | IJAZ KARIM | ADDRESS REDACTED | | | CEL 48.29165354825A<br>ETH 0.11177858 | | | |
| 3.1.226701 | IJAZ KHAN | ADDRESS REDACTED | | | BTC 0.0000000082948596<br>CEL 0.0438041056408911 | | | |
| 3.1.226702 | IJAZ RASUL | ADDRESS REDACTED | | | BTC 0.02509973102141616<br>CEL 1.09644130395391S<br>ETH 0.15217603379693S<br>LTC 0.0488152795348906<br>SGB 2.5175375175475T96<br>USDC 16.2827406273909<br>XLM 17707.346444647<br>XRP 16.825373273S532 | | | |
| 3.1.226703 | IJE OKEKE | ADDRESS REDACTED | | | ADA 2.36026264261016<br>BTC 0.55842056807906Z<br>ETH 15.0887666308884<br>LINK 0.0911123158388389<br>USDC 107497.133069879 | | ETH 0.11192084569803G | |
| 3.1.226704 | IJE OSUAGWU | ADDRESS REDACTED | | | AAVE 5.13887882686284<br>ADA 6.56139744142814<br>AVAX 14.3440246699146<br>BTC 9.39980692330038<br>DOT 349.17118920881G<br>ETH 79.1915616321549<br>MATIC 5901.43741280006 | | | |
| 3.1.226705 | IJEB REITSMA | ADDRESS REDACTED | | | ADA 0.0000066617964B0479<br>BNB 0.00000062089498175<br>BTC 0.0000000351395691488<br>CEL 0.11430165833727G | | | |
| 3.1.226706 | IJEM OFILI | ADDRESS REDACTED | | | ADA 11.87623919484JJ<br>BTC 0.0000677<br>CEL 0.314191578710J6<br>DOT 0.2273049229<br>SOL 0.089682583953143 | | | |
| 3.1.226707 | IJEOMA ADIUZO | ADDRESS REDACTED | | | BTC 0.00000017319413J279<br>USDT ERC20 0.831541153142B9 | | | |
| 3.1.226708 | IJEOMA ADIUZO | ADDRESS REDACTED | | | BTC 0.000000700069414772<br>USDT ERC20 1.8383565266067 | | | |
| 3.1.226709 | IJEOMA AGUWA | ADDRESS REDACTED | | | BTC 0.00078270229690373<br>ETH 0.5654726193259J3 | | | |
| 3.1.226710 | IJEOMA EKPENYONG | ADDRESS REDACTED | | | BTC 0.00105739661491472<br>CEL 82.637114351582B<br>ETH 0.00040366741587659Z | | | |
| 3.1.226711 | IJIAS RIEDEWALD | ADDRESS REDACTED | | | ADA 481.59352953415S<br>BTC 0.00113663613547657 | | | |
| 3.1.226712 | IJME SMOES | ADDRESS REDACTED | | | BTC 0.02166072139471S4<br>CEL 22.5887335106274<br>ETH 0.591176903536509<br>LUNC 505.625345312341 | | | |
| 3.1.226713 | IJTZEN YTSMA | ADDRESS REDACTED | | | BTC 0.00001173966570997G<br>LTC 0.0019683760670197Z | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226714 | I-JU CHEN | ADDRESS REDACTED | | | BTC 6.5713183416587B<br>DASH 0.1267818593434415<br>ETH 0.0298542057164415<br>GUSD 16461.8012043549<br>LINK 458.40666335149<br>LTC 0.1116418039999147<br>USDC 95.47363820303109<br>XRP 0.0028005955448518 | | | |
| 3.1.226715 | IK PYO HONG | ADDRESS REDACTED | | | BTC 0.01687142299917371<br>GUSD 21442.7236315225<br>USDC 30527.83023166B1<br>USDT ERC20 46.8349376302476 | | | |
| 3.1.226716 | IKA FAJARWATI | ADDRESS REDACTED | | | BTC 0.00000000389843421T<br>CEL 0.00551059173763505<br>USDT ERC20 0.1685804377460B | | | |
| 3.1.226717 | IKAH CARTIKAH | ADDRESS REDACTED | | | ADA 0.0000000051003453436<br>BNB 0.0000000006906270725<br>BTC 0.0000000008243109076<br>CEL 1.6481614348672B<br>EOS 0.0000249332048661116 | | | |
| 3.1.226718 | IKAIKA IAELA | ADDRESS REDACTED | | | BTC 0.0002394734974545299<br>COMP 1.0397159567001I<br>ZRX 188.6970663824666 | | | |
| 3.1.226719 | IKAKA PAHULU | ADDRESS REDACTED | | | BTC 0.0000028424938531392<br>ETH 0.0436607278016731 | BTC 0.0007 | | |
| 3.1.226720 | IKAN LAUT | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.226721 | IKANYUM ODEKE | ADDRESS REDACTED | | | BTC 0.00697718<br>CEL 8.0581182482548B<br>ETH 0.0340124149905894 | | | |
| 3.1.226722 | IKBAL MAHABUB | ADDRESS REDACTED | | | BTC 0.000000150744729836<br>CEL 0.0000416060719129 | | | |
| 3.1.226723 | IKE BRADY | ADDRESS REDACTED | | | ADA 0.113324703135931<br>BTC 0.00000000094068623<br>CEL 11.363181310016B2<br>DOGE 1093.32703447611<br>DOT 13.3684812070943<br>MATIC 30.3383621140298<br>SNX 0.0701068172788243<br>XLM 277.6707402278001<br>XRP 0.0573340137729147 | | | |
| 3.1.226724 | IKE EKEKWE | ADDRESS REDACTED | | | ADA 10697.22872297B<br>BAT 1564.77180126215<br>BTC 0.00205531695143748<br>CEL 5959.85811614353<br>COMP 0.094102026176053B<br>EOS 87.1892620239053<br>ETC 103.371339920B45<br>ETH 30.4008610208515<br>LINK 1202.57710775047<br>LTC 28.8370794362856<br>MATIC 15297.914554924<br>SGB 164.70734117984B<br>SNX 587.330621703144<br>USDC 753.41207840274I<br>XLM 1465.73821377065<br>XRP 1077.414833593008<br>ZRX 463.95008390198 | BTC 0.0073256495409259B | BTC 2.88388394478433 | |
| 3.1.226725 | IKE GROBBEN | ADDRESS REDACTED | | | BTC 0.00000B46<br>CEL 1.073448544815T<br>ETH 0.00000196 | | | |
| 3.1.226726 | IKE MAIYUM | ADDRESS REDACTED | | | BTC 0.00387865602679363 | | | |
| 3.1.226727 | IKE NWUFOH | ADDRESS REDACTED | | | BTC 0.00000000206791899B | | | |
| 3.1.226728 | IKE OFOEGBU | ADDRESS REDACTED | | | CEL 1.0596451664413B | | | |
| 3.1.226729 | IKE RILEY | ADDRESS REDACTED | | | BTC 0.01282342905170099<br>ETH 0.03056839124982B4 | | | |
| 3.1.226730 | IKE SPENCER ANEPOOL | ADDRESS REDACTED | | | USDC 0.000398070736213S6<br>XLM 0.0398473435568733 | | | |
| 3.1.226731 | IKE USLU | ADDRESS REDACTED | | | BTC 0.0011415525141552<br>CEL 34.05365436906638<br>MATIC 762.4<br>XRP 4010 | | | |
| 3.1.226732 | IKEA DARVILLE | ADDRESS REDACTED | | | BTC 0.0011306534779897<br>SGB 614.152878638624<br>XRP 0.0000002566494291 | | | |
| 3.1.226733 | IKEA TESTER | ADDRESS REDACTED | | | ETH 0.00145507218752931 | | | |
| 3.1.226734 | IKECHI NWAOBIA | ADDRESS REDACTED | | | BTC 0.02201572453218B9<br>COMP 0.257660560836753B<br>ETC 4.1970058719395S<br>MATIC 584.765627638877<br>MCDAI 51.0200438044209<br>UNI 39.358125865495Z<br>USDC 0.1199784663867Z7<br>XLM 395.8740204422S | | | |
| 3.1.226735 | IKECHUKWU CHIKELU | ADDRESS REDACTED | | | BNB 0.0000001388592570128<br>BTC 0.0061824<br>CEL 5.6182094407941B | | | |
| 3.1.226736 | IKECHUKWU CLETUS | ADDRESS REDACTED | | | ADA 1.044151790700026<br>CEL 0.551890491797836<br>ETC 0.00473097179582147<br>MATIC 0.993789512413541 | | | |
| 3.1.226737 | IKECHUKWU DIALA-UKA | ADDRESS REDACTED | | | CEL 7.0453149488197A<br>USDT ERC20 220.069896 | | | |
| 3.1.226738 | IKECHUKWU EBENEZER ODOEMELAM | ADDRESS REDACTED | | | BTC 0.00000043246731587T | | | |
| 3.1.226739 | IKECHUKWU EGUZOUWA | ADDRESS REDACTED | | | ADA 101.76093667B304<br>BCH 0.0174257587907B7<br>BTC 0.0037650590632865S<br>DOT 4.566736228061S<br>ETH 0.64004551547909<br>LINK 21.247448248965<br>LTC 0.00142403148860064<br>MANA 60.048321882024<br>MATIC 338.9689700547B<br>USDC 147.81166542966I<br>XLM 118.57562414828S | | | |
| 3.1.226740 | IKECHUKWU EJIUWA | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 0.0792343633577262<br>SGB 6.361715581563Z9 | | | |
| 3.1.226741 | IKECHUKWU ENECHUKWU | ADDRESS REDACTED | | | BTC 0.000000003989511524<br>CEL 0.0094683903902398 | | | |
| 3.1.226742 | IKECHUKWU EZEMBA | ADDRESS REDACTED | | | CEL 0.3715483162303II<br>DOT 38.97872545187T9<br>ETH 0.00069962341751638T | | | |
| 3.1.226743 | IKECHUKWU IHEANACHO | ADDRESS REDACTED | | | AAVE 10.36014228578SB<br>BTC 0.42500205647256B<br>ETH 10.616142998800B<br>MATIC 2151.2364736256S<br>USDC 4.058461948203I2 | | | |
| 3.1.226744 | IKECHUKWU MODU | ADDRESS REDACTED | | | BTC 0.00560778445141476 | | | |
| 3.1.226745 | IKECHUKWU NNANTA | ADDRESS REDACTED | | | BTC 0.0000005292132627A4<br>BUSD 0.00094762262080664S<br>USDC 0.00915408250657792 | | | |
| 3.1.226746 | IKECHUKWU NWAKAEKE | ADDRESS REDACTED | | | BTC 0.000000SB<br>CEL 1.564335572B5 | | | |
| 3.1.226747 | IKECHUKWU OKAFOR | ADDRESS REDACTED | | | BTC 0.0005722506133416594 | | | |
| 3.1.226748 | IKECHUKWU OKORIE | ADDRESS REDACTED | | | BTC 0.000000110037139605S<br>BUSD 0.001012209558192IS2 | | | |
| 3.1.226749 | IKECHWUKA MODUNKWU | ADDRESS REDACTED | | | BTC 1.48059745394699 05<br>BTC 0.00420193841674143<br>DOT 0.0135330524370016<br>LINK 0.03338197518386Z<br>USDC 0.0092819828147T1<br>USDC 0.03120512991460Z6<br>USDT ERC20 0.00000854415514892 | | | |
| 3.1.226750 | IKEDIUWA BRIGHT | ADDRESS REDACTED | | | BTC 0.0000000084986263S04<br>CEL 0.001977201103839Z | | | |
| 3.1.226751 | IKEDIUWA JUSTINE | ADDRESS REDACTED | | | BNB 0.00000003<br>BTC 0.00725415930038501<br>CEL 0.0016469668966242 | | | |
| 3.1.226752 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.0000000039178200451Z<br>BTC 0.0000003037820645I | | | |
| 3.1.226753 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00000371302407908<br>BTC 0.0000002329917B6758 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226754 | IKEDUUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00000000840455.2585 BTC 0.00000000539852991.8 CEL 0.078064315629116.1 | | | |
| 3.1.226755 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00145749916094089 BTC 0.000812902386681407 | | | |
| 3.1.226756 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00145538197784416 BTC 0.000812048123286208 | | | |
| 3.1.226757 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00126466027780521 | | | |
| 3.1.226758 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00145977867319403 BTC 0.000812228918598418 | | | |
| 3.1.226759 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.000000000913946613 BTC 0.000000000997234393.4 CEL 0.042193090965456 | | | |
| 3.1.226760 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BTC 0.000000000335841.5935 CEL 0.080262687956345 | | | |
| 3.1.226761 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | MATIC 1.10026977593767 | | | |
| 3.1.226762 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00133548060710352 | | | |
| 3.1.226763 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.001416605143130185 BTC 0.0008131150094654.81 | | | |
| 3.1.226764 | IKEM AMADIUME | ADDRESS REDACTED | | | ADA 1482.667152 BTC 0.010089364004389 CEL 118.42461988782.9 ETC 1.545 ETH 1.3605247166606.3 UNI 4.268169389783.57 | | | |
| 3.1.226765 | IKEMEFUNE NKANYINJUO | ADDRESS REDACTED | | | BTC 0.00002293 | | | |
| 3.1.226766 | IKENNA DAVID EJIM | ADDRESS REDACTED | | | BTC 0.00030648719604 ETH 0.0014981239292484.3 | | | |
| 3.1.226767 | IKENNA DIKE | ADDRESS REDACTED | | | USDT ERC20 0.131690053341649 BTC 0.000218297907353749 CEL 0.076649971697151.64 | | | |
| 3.1.226768 | IKENNA IBE | ADDRESS REDACTED | | | EOS 0.000010073880892393 BTC 0.000000476614092038 CEL 0.1043648200481.33 ETH 0.0003894704 SGB 0.00305351870872531 XRP 0.874089474445568 | | | |
| 3.1.226769 | IKENNA KENNEDY NKWOCHA | ADDRESS REDACTED | | | BTC 0.0119264951698587 | | | |
| 3.1.226770 | IKENNA MOMAH | ADDRESS REDACTED | | | BTC 1.2658829408469.06 ETH 0.0000304065241969.19 XRP 0.0125.18 | | | |
| 3.1.226771 | IKENNA ODO | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.226772 | IKENNA OGWUMIKE | ADDRESS REDACTED | | | ETH 0.0084322719916135 | | | |
| 3.1.226773 | IKENNA OKAFOR | ADDRESS REDACTED | | | BTC 0.000000093287290298.4 | | | |
| 3.1.226774 | IKENWOKE OGOCHUKWU | ADDRESS REDACTED | | | CEL 0.039120763704183.1 MATIC 0.046768796834967.3 | | | |
| 3.1.226775 | IKER AMUCHASTEGUI | ADDRESS REDACTED | | | ADA 1159.91453232299 BTC 0.15771153695391.4 DOGE 2895.16931130084 DOT 23.962885759876.5 ETH 0.230048718860014 LTC 27.587452.765857.8 SOL 7.449386529437.39 | | | |
| 3.1.226776 | IKER BASTERRA CASADO | ADDRESS REDACTED | | | CEL 231.79384340648.5 | | | |
| 3.1.226777 | IKER BLANCO USANDIZAGA | ADDRESS REDACTED | | | BTC 0.0000000008512608321 CEL 0.180129678032123 | | | |
| 3.1.226778 | IKER CANUT | ADDRESS REDACTED | | | BTC 0.00001708157905908 CEL 0.000000097972759.1559 ETH 0.0000000004429421.06 USDC 0.01217970008060684 XRP 0.00207708426028032 | | | |
| 3.1.226779 | IKER CERVERO | ADDRESS REDACTED | | | BTC 5.55531299609990.07 CEL 0.843475896391594 USDC 0.008889 | | | |
| 3.1.226780 | IKER CRISTOBAL USABIAGA | ADDRESS REDACTED | | | BTC 0.01509108876521.11 | | | |
| 3.1.226781 | IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | | | BTC 0.13161044252143.7 BTC 0.0000000006037375612 CEL 135.72736602689 ETH 0.035835788691871 MCDAI 40 USDC 184.364412 USDT ERC20 4.9069701576495.6 | | | |
| 3.1.226782 | IKER FERNANDEZ PEREZ | ADDRESS REDACTED | | | ETH 0.00148767623673892 | | | |
| 3.1.226783 | IKER GONI CUESTA | ADDRESS REDACTED | | | BNB 0.00072551836683876 BTC 0.097219250462382 CEL 12.852327365821.4 ETH 0.112487723691496 USDT ERC20 0.0000000069362108714 | | | |
| 3.1.226784 | IKER MACAYA | ADDRESS REDACTED | | | BTC 0.00150435 CEL 185.37792511167.5 ETH 2.12108472 MATIC 3.30647613293303 | | | |
| 3.1.226785 | IKER MUNAGORRI ALCALA | ADDRESS REDACTED | | | SOL 0.005535249313905356 | | | |
| 3.1.226786 | IKER PAJARES RUBIO | ADDRESS REDACTED | | | BTC 0.000016762573679806 CEL 1.06251821125252 LTC 0.026268027462772.42 SGB 0.067717873947368 XLM 0.963033442134705 XRP 0.45667858661309.1 | | | |
| 3.1.226787 | IKER PELLEJERO | ADDRESS REDACTED | | | BTC 0.000000391651852103 | | | |
| 3.1.226788 | IKER URRUTIA EGANA | ADDRESS REDACTED | | | AVAX 0.008977813097247.74 BTC 0.000052231018873087 ETH 0.000545089134411705 LUNC 0.00683282532416311 PAXG 0.00167828981828193 USDC 0.627539436072564 USDT ERC20 1.6487603770143.5 | | | |
| 3.1.226789 | IKERNE ADOLFO UCAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.000026779084268444 CEL 0.2179836418.06726 LTC 0.00000000020447115 | | | |
| 3.1.226790 | IKERU ABE | ADDRESS REDACTED | | | BTC 0.0000000852405460782 DOT 0.10373972607641 ETH 0.00091166826024453.9 GUSD 30.6411735917867 | BTC 0.00128158685627915 DOT 0.0000000008333235 | | |
| 3.1.226791 | IKETUWA JUSTINE | ADDRESS REDACTED | | | MATIC 1.0944271526236.8 BNB 0.00101292667914.58 BTC 0.000000241410341568 | | | |
| 3.1.226792 | IKETUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.000990637500116483 BTC 0.00000021521725063.9 | | | |
| 3.1.226793 | IKETUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00126897314462457 | | | |
| 3.1.226794 | IKEZAHU ENIHENHENAN | ADDRESS REDACTED | | | ADA 0.147450546655425 BNB 0.00071840250609729 BTC 0.00000059731259371.8 CEL 0.228933805141645 XRP 0.032201990427037.2 | | | |
| 3.1.226795 | IKGOPOLENG SEGOMELO | ADDRESS REDACTED | | | CEL 1.06079822621101 | | | |
| 3.1.226796 | IKHSAN WIYATAMA | ADDRESS REDACTED | | | CEL 1.14754991525885 | | | |
| 3.1.226797 | IKHLEMOSE AJERO | ADDRESS REDACTED | | | ETH 1.66351520021525 | | | |
| 3.1.226798 | IKHWAN BURHANUDDIN | ADDRESS REDACTED | | | BTC 0.0000010866871801192 CEL 0.00116618454423356 | | | |
| 3.1.226799 | IKHWAN DAHRI | ADDRESS REDACTED | | | BTC 0.0001274 CEL 0.10811384465.64366 | | | |
| 3.1.226800 | IKHYUN LEE | ADDRESS REDACTED | | | ADA 0.00221406113639393 BTC 0.0000002182672028641 DOT 0.0164856343619592 MATIC 0.00756084238555877 USDC 0.01037413846069594 XLM 0.010038545270538 | | | |
| 3.1.226801 | IKIEM WILLIAMS | ADDRESS REDACTED | | | BTC 0.000056301704623748 ETH 0.008627096324040699 SGB 5.69440169140571 XLM 659.578045008499 XRP 38.0572007310484 | | | |
| 3.1.226802 | IKING DAVIS | ADDRESS REDACTED | | | CEL 1.14413371224371 SGB 22.698431887533.2 XRP 23.89317135774 | | | |
| 3.1.226803 | IKPEAMA CHIBUEZE | ADDRESS REDACTED | | | BTC 0.0020352874265846 CEL 4.37161606817.17 EOS 40.5393 ETH 0.0000000037773801.64 | | | |
| 3.1.226804 | IKPONMWOSA FRED OSAGHAE | ADDRESS REDACTED | | | BTC 0.0000000000245785.26 CEL 1.058536225018.55 DOT 0.00000000002457.8526 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226805 | IKRAM BENDJILLALI | ADDRESS REDACTED | | | BTC 0.00109884161280352 / CEL 168.20280116057 / MATIC 203.401150010814 | | | |
| 3.1.226806 | IKRAM KHAN | ADDRESS REDACTED | | | BTC 0.00188585191539427 / XLM 0.0296385148249566 | | | |
| 3.1.226807 | IKRAM KHAN | ADDRESS REDACTED | | | AAVE 0.00047001021703028 / AVAX 0.0000099711227025 / BAT 0.00000000144197349 / BNT 0.0273238937135654 / BTC 1.19283708102990-06 / COMP 0.000141095032362598 / ETH 0.0000000000520289025 / LINK 0.00002171098482413 / MATIC 0.000166472215337983 / SNX 0.087119119669299 / SOL 0.00282154367372688 / SUSHI 0.0246264451944219 / UNI 0.0053739680889147 / USDC 1.01852694997096-06 / XLM 0.00076725741735882 | AAVE 0.545759026762683 / AVAX 7.07927933483117 / BAT 0.0288798805750031 / BNT 28.0703414518907 / BTC 0.00104174933928664 / COMP 0.448063746463722 / ETH 0.0000053717236336323 / LINK 150.86588545058 / SNX 36.2098427053082 / SOL 2.90174583333908 / SUSHI 33.5211629871513 / UNI 32.0111605449461 / USDC 0.43136871036287 / XLM 4.23551760841692 | | |
| 3.1.226808 | IKRAM MAQBUL BASHA | ADDRESS REDACTED | | | BNB 0.0395 / BTC 0.02217967 / CEL 5.93717722208755 / ETH 0.50144538340587 / XRP 46.75 | | | |
| 3.1.226809 | IKS VERMEULEN | ADDRESS REDACTED | | | ADA 0.0230808638980067 / BTC 0.0000175881342848661 / ETH 0.0000137712335456809 / MATIC 0.0573058900484768 / USDT ERC20 0.280924846470587 / XRP 0.020584662220555 | | | |
| 1.1.226810 | IKUE MORI | ADDRESS REDACTED | | | BTC 0.0000035336901895 / BUSD 0.0604137403186737 | | | |
| 3.1.226811 | IKUKO HONDA | ADDRESS REDACTED | | | BTC 0.00000525189424563 5 | USDC 12637.8906204706 | | |
| 3.1.226812 | IKUKO YAMASHITA | ADDRESS REDACTED | | | USDC 16.6425096705012 | | | |
| 3.1.226813 | IK-WHAN KIM | ADDRESS REDACTED | | | ADA 870.196009266341 / BTC 0.16121533043036 / XLM 261.429848239556 | | | |
| 3.1.226814 | IKWUNZE IHECHI | ADDRESS REDACTED | | | CEL 7.75961460624 37 / USDT ERC20 9.27027813036577 / XRP 35.1005047492778 | | | |
| 3.1.226815 | IKWUNZE THOMAS | ADDRESS REDACTED | | | BTC 0.00000159073675248 / TUSD 0.347552964940334 | | | |
| 3.1.226816 | IKZAD ASHRIQ | ADDRESS REDACTED | | | BTC 0.0000157006842885562 / USDT ERC20 0.232891069237278 / ZEC 0.000057350102740605 | | | |
| 3.1.226817 | IL JU HUR | ADDRESS REDACTED | | | XRP 333.070128252403 / ADA 12525.8606432047 | | | |
| 3.1.226818 | IL KOO JUNG | ADDRESS REDACTED | | | BTC 0.000954790164870424 / ADA 168.102820545371 / BCH 5.0125466121645 / BNB 0.000000000622439079 / CEL 40.3778827697467 / EOS 0.000053461023653891 / ETC 333.226443944547 / USDT ERC20 15.3271033428 14 / XRP 2.62238538376297 | | | |
| 3.1.226819 | IL WOO PARK | ADDRESS REDACTED | | | CEL 0.00401288886110968 | | | |
| 3.1.226820 | ILA ERKELENS | ADDRESS REDACTED | | | BTC 7.05030769907339E-05 / CEL 1.11592869753981 | | | |
| 3.1.226821 | ILA GRAZIELE MARINHO | ADDRESS REDACTED | | | BTC 0.0000614609725093 37 / ETH 0.00057349154558021 | | | |
| 3.1.226822 | ILAITIA RATU | ADDRESS REDACTED | | | CEL 0.104837230738354 / XRP 0.593703 | | | |
| 3.1.226823 | ILAN ALDO PHILIPPE BRUNEAUX | ADDRESS REDACTED | | | CEL 138.23523927193 | | | |
| 3.1.226824 | ILAN ALEX PATRICE VILLANUA | ADDRESS REDACTED | | | USDT ERC20 1412.28153713801 / CEL 0.658491195354987 | | | |
| 3.1.226825 | ILAN ARIEL NIEUCHOWICZ | ADDRESS REDACTED | | | ETH 0.0205293141498297 / BTC 0.500547108405996 / ETH 4.06420436503778 | | | |
| 3.1.226826 | ILAN BAIGEL | ADDRESS REDACTED | | | ADA 2.44386532086561 / DOT 31.881100015628 / ETH 0.000396148852514023 / MATIC 368.950161771673 / OMG 32.0314560591889 / ZEC 1.92287336809641 | | | |
| 3.1.226827 | ILAN BARR | ADDRESS REDACTED | | | BTC 0.00000286844376219 / COMP 0.0589587416968067 / DASH 0.0003270409330713 / ETH 1.53572889164590-05 / XLM 80.5395700785 55 | DASH 1.79745215623485 | | |
| 3.1.226828 | ILAN BRESLER | ADDRESS REDACTED | | | BTC 0.00371575161079798 / USDC 1.73774596532414 | | | |
| 3.1.226829 | ILAN DOCK | ADDRESS REDACTED | | | ETC 0.000872137025265788 / MATIC 0.569039243975176 / SNX 0.608380235362841 / XLM 0.548823724874823 | | XLM 0.000000644394054378 | |
| 3.1.226830 | ILAN EDERY | ADDRESS REDACTED | | | ADA 0.000000621621621622 / BTC 0.0000000086446861267 / CEL 6.489139114150 49 / DOT 0.0059571394300741 / ETH 0.0265715857440242 / USDC 0.791577317096826 | | | |
| 3.1.226831 | ILAN ELKOUBY | ADDRESS REDACTED | | | BAT 47854.2929433699 / BCH 10.5901311086467 / BNB 7.54890180200367 / BTC 2.91731145738595 / CEL 1100.12472610263 / ETH 55.6478511309166 / LTC 177.1831050478061 / OMG 178.327685907441 / USDT ERC20 7960.07839664433 / XLM 3904.51375609961 / XTZ 6685.46253211771 / ZEC 19.996567680234 | | | |
| 3.1.226832 | ILAN GARCÍA | ADDRESS REDACTED | | | ADA 0.0000000472061657033 / BTC 0.000000788239945444 / CEL 1.94649506871153 | | | |
| 3.1.226833 | ILAN GELMAN | ADDRESS REDACTED | | | BTC 0.000001202976383325 / ETH 0.000440321963201827 / MCDAI 2.27008189412282 / XLM 0.0447542623948277 | BTC 0.000000238652819951 / ETH 0.0000000081915597 / XLM 0.00080661214493221 | | |
| 3.1.226834 | ILAN GITTER | ADDRESS REDACTED | | | BTC 0.00118977961348102 / ETH 0.0193949936858543 / MCDAI 1.36889126387595 / PAXG 0.661886433773231 / USDC 8741.09659919889 | ETH 30.4718554231922 | | |
| 3.1.226835 | ILAN GUETTA | ADDRESS REDACTED | | | BTC 0.00010132358719019 / ETH 0.768557298343976 | | | |
| 3.1.226836 | ILAN HASKES | ADDRESS REDACTED | | | BTC 0.293712358847378 / CEL 3392.6739927824 / ETH 1.258 | BTC 0.0073125285774256 | | |
| 3.1.226837 | ILAN HOROWITZ | ADDRESS REDACTED | | | ADA 1346.88362677651 / DOT 141.961453019742 | | | |
| 3.1.226838 | ILAN L SHEMTOV | ADDRESS REDACTED | | | BTC 0.01119368745919981 / CEL 6859.57343896986 / ETH 0.0644126187458759 / MATIC 48038.0519799258 / SNX 10838.6812257543 / USDA 1006.13107887209 | CEL 45.9019402817917 / ETH 0.0000000087332429 23 / LUNC 7223.542680767139 | | |
| 3.1.226839 | ILAN MERCUROL | ADDRESS REDACTED | | | ADA 116.0254393423 | | | |
| 3.1.226840 | ILAN MISANO | ADDRESS REDACTED | | | BUSD 0.041638920975657 / CEL 0.00535676267241032 | | | |
| 3.1.226841 | ILAN MORENO | ADDRESS REDACTED | | | ADA 774.874957911755 / ETH 1.23221114079664 / LINK 100.152190845414 / MATIC 565.26178138201 / USDT ERC20 401.651373710876 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226842 | ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | | | AVAX 0.0038546640242948<br>BTC 0.006498245242388834<br>CEL 20.858288226936<br>COMP 0.036210335797125<br>LINK 22.0212485749813<br>MATIC 0.099990042043842563 | AVAX 2.22280397079488<br>BTC 0.00016591 | | |
| 3.1.226843 | ILAN ROSENBERG | ADDRESS REDACTED | | | BTC 0.0000000415767850004 | | | |
| 3.1.226844 | ILAN ZAGURY | ADDRESS REDACTED | | | CEL 298.785173981152 | | | |
| 3.1.226845 | ILANA AMOS | ADDRESS REDACTED | | | BTC 0.00001794706190957<br>EOS 0.0091682022496787<br>ADA 0.0002517834734477336<br>BTC 0.0000016653412426747<br>ETH 0.0001882525675099046<br>USDC 0.00397542946892441 | | | |
| 3.1.226846 | ILANA BISSONNETTE | ADDRESS REDACTED | | | BTC 0.0730658743264333 | | | |
| 3.1.226847 | ILANA FINLEY | ADDRESS REDACTED | | | BTC 0.00139367592593937 | | | |
| 3.1.226848 | ILANA HAY | ADDRESS REDACTED | | | USDC 415.460697069554<br>ADA 179.328172768149<br>BTC 0.016547885032667 | | | |
| 3.1.226849 | ILANA MAIMON | ADDRESS REDACTED | | | USDC 8988.68326049454<br>BTC 0.0238620395864558<br>LTC 0.00037558579334603 | | | |
| 3.1.226850 | ILANA MOSS | ADDRESS REDACTED | | | USDC 1.7603421091762<br>ETH 0.00171111780150446 | | | |
| 3.1.226851 | ILANA QUEIROZ | ADDRESS REDACTED | | | BTC 0.01489915409845<br>ETH 0.1888364017812 5 | | | |
| 3.1.226852 | ILANA SANDELOWSKY | ADDRESS REDACTED | | | ADA 1288.4575199372<br>BTC 0.256658981080134<br>ETH 0.377983920125425 | | | |
| 3.1.226853 | ILANA WETZLER | ADDRESS REDACTED | | | BTC 0.0027191677347775 | | | |
| 3.1.226854 | ILANCHEZHYAN CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.0129221046579179 | | | |
| 3.1.226855 | ILANDARI DEWA PRIYANI | ADDRESS REDACTED | | | BNB 0.0010403921079286<br>BTC 0.000000000975606612<br>CEL 0.0291742436690469<br>USDT ERC20 0.347280015719028 | | | |
| 3.1.226856 | ILANE - YONATHAN PIERRE GUEZ | ADDRESS REDACTED | | | CEL 5388.67806858256<br>SNX 1344.9528337 | | | |
| 3.1.226857 | ILANGO ARTHANARIPALAYAM | ADDRESS REDACTED | | | BTC 0.00243257049351932<br>MATIC 2893.23464714357 | | | |
| 3.1.226858 | ILANIT MEGIDESH | ADDRESS REDACTED | | | ADA 352.219325216218<br>AVAX 3.04945608902108<br>BTC 0.597975565069256<br>CEL 18.7819984715684<br>ETH 9.914774059558<br>MATIC 473.495144889022<br>SOL 2.04028953754933<br>XLM 2224.04400958082<br>XTZ 96.6083973959095 | | | |
| 3.1.226859 | ILANNA RAE GABRIEL | ADDRESS REDACTED | | | ADA 91.1314806552845<br>BTC 0.1318467387773 71<br>ETH 0.0153917671109 47 | | | |
| 3.1.226860 | ILARI AARNIO | ADDRESS REDACTED | | | BTC 0.0000012808257341 07 | | | |
| 3.1.226861 | ILARI LINTINEN | ADDRESS REDACTED | | | BTC 0.0165858362404355 | | | |
| 3.1.226862 | ILARI LIPSONEN | ADDRESS REDACTED | | | MATIC 2970.06164716703 | | | |
| 3.1.226863 | ILARIA ANTONICCI | ADDRESS REDACTED | | | BTC 0.00303504 | | | |
| 3.1.226864 | ILARIA ARCANGIOLI | ADDRESS REDACTED | | | CEL 3.47267085340752<br>BTC 0.00000004505331 7756 | | | |
| 3.1.226865 | ILARIA BONVECCHIO | ADDRESS REDACTED | | | CEL 11.0279102651205<br>BTC 0.051760768957261 6 | | | |
| 3.1.226866 | ILARIA CAMARDA | ADDRESS REDACTED | | | ETH 1.224845258279 06 | | | |
| 3.1.226867 | ILARIA CAPITELLI | ADDRESS REDACTED | | | BTC 0.0127244217996866<br>CEL 10.6536165946163<br>ADA 0.0000007979541884 43<br>BTC 0.00000000147163 7766<br>CEL 0.40746722040637 4<br>DOT 0.00000000000702 28902 | | | |
| 3.1.226868 | ILARIA FABBRI | ADDRESS REDACTED | | | AAVE 2.3 | | | |
| 3.1.226869 | ILARIA FAGONE | ADDRESS REDACTED | | | BTC 0.0297053352919 7<br>CEL 6.5401699132947 9<br>AVAX 1.10621479460286<br>BNB 0.2112826893711 79<br>BTC 0.00440986427024706<br>CEL 4.40475148023861 9<br>ETH 0.0352687890260988<br>MATIC 70 | | | |
| 3.1.226870 | ILARIA FIORETTO | ADDRESS REDACTED | | | CEL 3.22030489462556 | | | |
| 3.1.226871 | ILARIA LANNA | ADDRESS REDACTED | | | ADA 0.0000000890105855828<br>BNB 0.0000000004314570571<br>BTC 0.0000000023621137 08<br>CEL 0.0001434364934609283<br>USDC 0.000000037618908793 | | | |
| 3.1.226872 | ILARIA MACCHI | ADDRESS REDACTED | | | USDC 0.0000000007333516265<br>CEL 1.46014027580592<br>DOT 0.0297464569788278 | | | |
| 3.1.226873 | ILARIA MARIONGIU | ADDRESS REDACTED | | | BTC 0.0000083988915 1539<br>CEL 0.086357712399068 | | | |
| 3.1.226874 | ILARIA MASCIA | ADDRESS REDACTED | | | BTC 0.0145081404180497<br>CEL 14.082486417412<br>ETH 0.065 75767 | | | |
| 3.1.226875 | ILARIA MORO | ADDRESS REDACTED | | | BTC 0.000011816577473039<br>CEL 0.054217190112127 7<br>TUSD 0.527063232348031 | | | |
| 3.1.226876 | ILARIA NOVEMBRE | ADDRESS REDACTED | | | BNB 0.00137656202384484<br>BTC 0.000005594991031289 | | | |
| 3.1.226877 | ILARIA PALERMO | ADDRESS REDACTED | | | ADA 0.362100991669533<br>BTC 0.00000000638397971<br>CEL 33.5247996491711<br>USDT ERC20 1.33311862550885 | | | |
| 3.1.226878 | ILARIA PLATI | ADDRESS REDACTED | | | BTC 0.0257018208932336 | | | |
| 3.1.226879 | ILARIA RIZZO | ADDRESS REDACTED | | | BTC 0.0000009130180191941<br>CEL 0.0470015973186954<br>LTC 0.00165090949854375 | | | |
| 3.1.226880 | ILARIA ROSCETTI | ADDRESS REDACTED | | | BTC 0.00000049294794 3454<br>USDC 0.926342021585149 | | | |
| 3.1.226881 | ILARIA RUSSO | ADDRESS REDACTED | | | BTC 7.59622994362999E-07<br>USDT ERC20 0.349042394605399 | | | |
| 3.1.226882 | ILARIA SANTOLINI | ADDRESS REDACTED | | | BTC 0.000021702728404102<br>CEL 0.22753704367537 9 | | | |
| 3.1.226883 | ILARIA SEMENZATO | ADDRESS REDACTED | | | BTC 0.000004129477218 18<br>CEL 0.633415316882572 | | | |
| 3.1.226884 | ILARIA SPAZIANTE | ADDRESS REDACTED | | | BTC 0.00000288541920506<br>MCDAI 0.07864752485493 | | | |
| 3.1.226885 | ILARIA STIRPE | ADDRESS REDACTED | | | CEL 2.2010342899074<br>LTC 0.99328515 | | | |
| 3.1.226886 | ILARIA VILLA | ADDRESS REDACTED | | | BTC 0.0051688589599597<br>USDC 784.842257177017 | | | |
| 3.1.226887 | ILARIA ZATTELLA | ADDRESS REDACTED | | | BTC 0.011488282328799<br>CEL 0.31732446372076 5<br>DOT 0.060633112844707 | | | |
| 3.1.226888 | ILARIO BONINO | ADDRESS REDACTED | | | BTC 0.00141864192202 56<br>CEL 133.069106994791<br>ETH 3.43517455 | | | |
| 3.1.226889 | ILARIO CORTINOVIS | ADDRESS REDACTED | | | CEL 71.1238063813924 | | | |
| 3.1.226890 | ILARIO FERGUTTI | ADDRESS REDACTED | | | BTC 0.0012011705354132<br>ETH 0.0028619773384169 4 | | | |
| 3.1.226891 | ILARIO MUSIO | ADDRESS REDACTED | | | BTC 0.0000000013995898 23<br>CEL 0.00253480958854215<br>DASH 0.000000007347960 1<br>EOS 0.00004683837011943<br>MCDH 0.00000000367498 2278<br>USDC 0.000000333913804703 | | | |
| 3.1.226892 | ILARIO VALDINI | ADDRESS REDACTED | | | BTC 0.00327989544372779<br>CEL 1.90488182319528<br>LTC 0.0012201433367 1325<br>MCDAI 0.01166755567 07511<br>DOT 0.0218609181987964<br>XLM 0.000005041344243931<br>ZRX 11.516354809201 6 | | | |
| 3.1.226893 | ILAVARASU GUNARATNAM | ADDRESS REDACTED | | | BTC 0.000000170439457 9567 | | | |
| 3.1.226894 | ILAWAGBON GEORGE | ADDRESS REDACTED | | | CEL 1.5560914172241 9<br>DASH 0.00207274759322204<br>LTC 0.00907524818859442 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226895 | ILAYDA ASLAN | ADDRESS REDACTED | | | ADA 22.427236892749<br>BTC 0.00101759311147R5<br>CEL 9.8643943302133<br>DOT 4.46103<br>ETH 0.079192 | | | |
| 3.1.226896 | ILAYDA ŞENTÜRK | ADDRESS REDACTED | | | BTC 0.00000000009451289<br>CEL 0.1221899966647R3 | | | |
| 3.1.226897 | ILAYDA SUZAN SÜMER | ADDRESS REDACTED | | | BTC 0.0019448256307252R1<br>BTC 0.000783588731088766<br>CEL 1.66484576758079 | | | |
| 3.1.226898 | ILCHENKO SERGEI | ADDRESS REDACTED | | | ETH 0.00000406917677303R8<br>USDT ERC20 7.356328381279R64 | | | |
| 3.1.226899 | ILCHMAA ERDENEBAATAR | ADDRESS REDACTED | | | BTC 0.00232624581084254<br>CEL 29.253541848018R2<br>DOT 28.9<br>ETH 0.431659232813876<br>LTC 5.2089989<br>USDT ERC20 5661.03419353528 | | | |
| 3.1.226900 | ILCHO JAKIMOVSKI | ADDRESS REDACTED | | | BCH 0.50207390836751<br>BNB 0.00068924084251351S<br>BTC 0.0168688846332996<br>CEL 23.2915923016492R8<br>USDT ERC20 0.306473316621237 | | | |
| 3.1.226901 | ILCO BOS | ADDRESS REDACTED | | | BTC 0.00204457739100711<br>CEL 1.45367883358465<br>USDC 61.223469143146R9 | | | |
| 3.1.226902 | ILDA ALEGRE | ADDRESS REDACTED | | | BTC 0.00000890311790918 | | | |
| 3.1.226903 | ILDA CARVALHO | ADDRESS REDACTED | | | ETH 1.9613542682826R6<br>USDC 3161.5838857607R4 | | | |
| 3.1.226904 | ILDA FRANCODEARIAS | ADDRESS REDACTED | | | BTC 0.05178641033878R74<br>ETH 0.33327270125082 | | | |
| 3.1.226905 | ILDAR GANEEV | ADDRESS REDACTED | | | BTC 0.0000000063404127R12<br>CEL 0.9211488470079R2 | | | |
| 3.1.226906 | ILDAR GAREEV | ADDRESS REDACTED | | | BTC 0.000000046926061736R2<br>USDT ERC20 0.0341344523592642 | | | |
| 3.1.226907 | ILDAR KHARRASOV | ADDRESS REDACTED | | | BNB 0.2112136227003R2<br>BTC 0.00004000250777917<br>CEL 3.98136974202263<br>ETH 0.000727262888783798R4<br>XRP 0.00978468388460449 | | | |
| 3.1.226908 | ILDAR KHUZIAKHMETOV | ADDRESS REDACTED | | | COMP 10.160057999933R | | | |
| 3.1.226909 | ILDAR NIZAMEEV | ADDRESS REDACTED | | | BTC 0.00514258245062595<br>BUSD 0.000000055667740681<br>CEL 333.565351538498 | | | |
| 3.1.226910 | ILDAR NIZAMEYEV | ADDRESS REDACTED | | | BTC 0.000000924855652699<br>BUSD 0.52341012485754R9<br>CEL 0.00226934694814873 | | | |
| 3.1.226911 | ILDAR NIZAMOV | ADDRESS REDACTED | | | ADA 0.000000746031746032<br>BNB 0.0000770012274637R75<br>BTC 0.00000510829886257R86<br>CEL 0.86496176194244R6<br>LTC 0.0008662753050099R46 | | | |
| 3.1.226912 | ILDAR TASHTEKOV | ADDRESS REDACTED | | | ETH 0.0600436578147021R36 | | | |
| 3.1.226913 | ILDAR YAKUPOV | ADDRESS REDACTED | | | BTC 0.00000147364062730R3<br>ETH 0.000780679301526918 | | | |
| 3.1.226914 | ILDAR ZULBUKHAROV | ADDRESS REDACTED | | | BTC 0.0000016386875281R1<br>ETH 0.000318793399477254 | | | |
| 3.1.226915 | ILDE LEE | ADDRESS REDACTED | | | BTC 0.00001653735011056R9<br>ETH 0.0014269468011498S5<br>LTC 0.00001580805421547R7<br>XLM 1.17149785999532 | | | |
| 3.1.226916 | ILDEFONSO ALVAREZ BORJA | ADDRESS REDACTED | | | BTC 0.0000062385069321R4<br>CEL 5.94140580702372 | | | |
| 3.1.226917 | ILDEFONSO BAERGA | ADDRESS REDACTED | | Yes | BTC 0.000203271251157670R9<br>DASH 0.00725183029685656<br>ETH 0.805101968228793<br>LINK 0.088076828531769R8<br>LTC 0.00373647988931337<br>MCDAI 0.0484874532441526<br>USDC 0.007786232769702R46<br>ZEC 0.0005388236146384R31 | BTC 0.000000000923896619<br>MCDAI 51.358904397002R4<br>USDC 4.07307192502145 | | LINK 321.026952966391 |
| 3.1.226918 | ILDEFONSO PADRÓN PEÑA | ADDRESS REDACTED | | | BTC 0.00114005784613168<br>ETH 0.00134225088934154<br>USDC 27.7025015040272<br>USDT ERC20 55.6651823404468 | | | |
| 3.1.226919 | ILDEFONSO SANCHEZ | ADDRESS REDACTED | | | ETH 0.04009094192622R82<br>USDC 115.168039610215<br>USDT ERC20 61.4525129489476 | | | |
| 3.1.226920 | ILDEFONSO SANCHEZ ZAMBADA | ADDRESS REDACTED | | | BTC 0.0000079073787203R74 | | | |
| 3.1.226921 | ILDEPHONSE NORBERT | ADDRESS REDACTED | | | CEL 109.116946696481 | | | |
| 3.1.226922 | ILDIKO AGOSTONNE BOKROS | ADDRESS REDACTED | | | MATIC 2.02793129580701<br>BTC 0.000682409619390043<br>CEL 93.8836071467R43<br>ETH 2.03394859322903 | | | |
| 3.1.226923 | ILDIKO BITTO | ADDRESS REDACTED | | | LINK 99.8526426<br>BTC 0.000935156309163454<br>CEL 0.551661429795505 | | | |
| 3.1.226924 | ILDIKO CSAPLAR | ADDRESS REDACTED | | | BTC 0.000000005081676428<br>CEL 107.860306825842<br>CHAG 14.4607043769082<br>XLM 0.0000003375251486 | | | |
| 3.1.226925 | ILDIKO CZAPAR | ADDRESS REDACTED | | | AAVE 1.73742534813684<br>BCH 0.40367186141031S<br>BTC 0.028297942716340R8<br>CEL 41.5295348380903<br>COMP 1.98882469795058<br>DOT 21.823983934034S<br>EOS 78.0575980876R26<br>ETH 0.520703025685R87<br>LTC 1.25149916887202<br>MANA 644.945064107822<br>MATIC 230.789021150175<br>UNI 13.764702017867S<br>USDT ERC20 2200.15275088894 | | | |
| 3.1.226926 | ILDIKO GASPAROVICS | ADDRESS REDACTED | | | XLM 513.622432247241<br>BTC 0.000000002829866298<br>CEL 43.2337224795289<br>SNX 71.54865196428R5<br>ZRX 548.2881 | | | |
| 3.1.226927 | ILDIKO GERGOVICS | ADDRESS REDACTED | | | CEL 0.00940672584618357 | | | |
| 3.1.226928 | ILDIKO HARGITAI | ADDRESS REDACTED | | | BTC 1.09446898906419<br>CEL 467.296673893467<br>ETH 0.89656283760372S<br>LINK 20.8077639005238<br>TUSD 5.939993160657<br>ZRX 285 | | | |
| 3.1.226929 | ILDIKÓ ILYÉS | ADDRESS REDACTED | | | ADA 0.108839745175736<br>BNB 0.00201260708227335<br>BTC 0.000008707571374281<br>DOT 0.01508877561924R93<br>ETH 0.000000841947764965<br>LUNC 0.010230407385020R9<br>XRP 0.21071140360153 | | | |
| 3.1.226930 | ILDIKÓ KNOP | ADDRESS REDACTED | | | CEL 2.10715850880374<br>DOT 4.06823496782104 | | | |
| 3.1.226931 | ILDIKÓ KORBÉLY | ADDRESS REDACTED | | | ADA 0.47039706635581<br>BTC 0.000001548309313873 | | | |
| 3.1.226932 | ILDIKÓ LENTINÉ ANNUS | ADDRESS REDACTED | | | BNB 0.000000003926311241<br>BTC 0.000000009099792028 | | | |
| 3.1.226933 | ILDIKÓ MEGYESYNE DOBOROCZKI | ADDRESS REDACTED | | | CEL 3.43825405555596<br>BTC 1.12881288069799E-06<br>CEL 0.00184311176072921 | | | |
| 3.1.226934 | ILDIKÓ SOLYMOSI | ADDRESS REDACTED | | | ETH 0.000526487510241053 | | | |
| 3.1.226935 | ILDIKÓ TÓTH | ADDRESS REDACTED | | | BTC 0.0000144512705535<br>BTC 0.0000016516448997357<br>CEL 2.04069303008954 | | | |
| 3.1.226936 | ILDRIT DJELADINI | ADDRESS REDACTED | | | LTC 1.099<br>CEL 119.504652530548 | | | |
| 3.1.226937 | ILDUS SHAKIROV | ADDRESS REDACTED | | | BTC 0.000000002087986151S<br>DIAG 0.00287709186936246 | | | |
| 3.1.226938 | ILEANA ARBA | ADDRESS REDACTED | | | BTC 0.656420373200997<br>ETH 1.85545208925878<br>LINK 115.129731533997 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226939 | ILEANA ARGAÑARAZ | ADDRESS REDACTED | | | BTC 0.0011100080689336<br>MCDAI 242.121249034103 | | | |
| 3.1.226940 | ILEANA CORPUS PALOMINO | ADDRESS REDACTED | | | BTC 0.018851467245257<br>ETH 1.189338903440929 | | | |
| 3.1.226941 | ILEANA DÄNILÄ | ADDRESS REDACTED | | | ADA 6.00000036523715407<br>BTC 0.001684560572907B<br>CEL 3.79202410702068 | | | |
| 3.1.226942 | ILEANA DEL BARCO | ADDRESS REDACTED | | | AAVE 2.256300481470Z6<br>ADA 248.86937674645<br>BCH 0.85918165770087A<br>BTC 0.00079648267464255B<br>ETH 0.034764086Z624067<br>LINK 9.396467308767B4<br>LTC 1.679065159667B7<br>SNX 42.379625729S364<br>UNI 36.359106369S747 | | | |
| 3.1.226943 | ILEANA DEL BARCO | ADDRESS REDACTED | | | ADA 248.454663206183<br>BCH 0.31434383900628S<br>BTC 0.00133958723076277<br>LTC 0.658155117193422<br>MATIC 132.207787562734<br>SNX 66.920591270191A | | | |
| 3.1.226944 | ILEANA DENES | ADDRESS REDACTED | | | BTC 0.002354320543001AA<br>USDC 418.415214037394 | | | |
| 3.1.226945 | ILEANA GIUDICE | ADDRESS REDACTED | | | BTC 0.00000000652447454B | | | |
| 3.1.226946 | ILEANA HERRERA-VASQUEZ | ADDRESS REDACTED | | | CEL 8.70407079705516<br>BTC 0.00061910684637255<br>TUSD 0.004877480785915753 | USDC 0.00266383716791463 | | |
| 3.1.226947 | ILEANA LIARD | ADDRESS REDACTED | | | USDC 43.760491878757B<br>USDT ERC20 0.0027955335567786A<br>BTC 0.00863867092242153<br>CEL 52.176430091877B | | | |
| 3.1.226948 | ILEANA LIMERES | ADDRESS REDACTED | | | BTC 0.00000014629213043S9<br>GUSD 5.03024346725006 | GUSD 0.007157047335884412<br>USDC 0.000000140981912SB | | |
| 3.1.226949 | ILEANA MENDOZA | ADDRESS REDACTED | | | USDC 13.99245570551S3<br>ADA 0.008772<br>BTC 0.00000000775216138B<br>CEL 0.10469885573071S | | | |
| 3.1.226950 | ILEANA POPA | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BNB 1.0847503604198<br>BTC 0.05716576258485ZS<br>CEL 687.47950787613<br>ETH 1 | | | |
| 3.1.226951 | ILEANA SALGADO | ADDRESS REDACTED | | | BTC 0.001491973395S0824<br>ETH 0.193028966763485 | | | |
| 3.1.226952 | ILEANA SANS | ADDRESS REDACTED | | | USDC 1033.4628341647S<br>BTC 0.000912899535396479 | | | |
| 3.1.226953 | ILEANA TIRNOVEANU | ADDRESS REDACTED | | | BTC 0.0151957157B26236<br>USDC 19413.84659B021<br>USDT ERC20 105224.14583448S | | | |
| 3.1.226954 | ILEGEI SOMAWATHIE | ADDRESS REDACTED | | | BTC 0.000001367058541867 | | | |
| 3.1.226955 | ILEGREEN VAN WYK | ADDRESS REDACTED | | | CEL 0.4189231318743S4 | | | |
| 3.1.226956 | ILEIA JALALI | ADDRESS REDACTED | | | CEL 3.88585879623SB2<br>ETH 0.00034093148453653<br>LTC 0.00043635 | | | |
| 3.1.226957 | ILEKTRA LAMPRIANIDOU | ADDRESS REDACTED | | | BTC 0.000192438153306386<br>CEL 0.288686745859455<br>ETH 0.05323425753203Z<br>USDC 74.5306398532909<br>USDT ERC20 0.11009331650688442 | | | |
| 3.1.226958 | ILENE BENATOR | ADDRESS REDACTED | | Yes | BTC 0.0028656444483857B<br>CEL 861.06212260339<br>ETH 0.0116946624724713<br>LINK 1000.28728455289<br>LTC 0.019375104295778<br>USDC 1476.93687062594 | BTC 10.3835658814803 | | BTC 0.503090530093982 |
| 3.1.226959 | ILENE CLEMENS | ADDRESS REDACTED | | | USDC 88.379519695767I | | | |
| 3.1.226960 | ILENE HARDY | ADDRESS REDACTED | | | CEL 2154.6419241783<br>TGBP 982.63255447041I<br>USDC 5009 | | | |
| 3.1.226961 | ILENE KOEPPEN | ADDRESS REDACTED | | | BTC 0.0034617450478085I | | | |
| 3.1.226962 | ILENE SUBERI | ADDRESS REDACTED | | | BTC 0.00571538859477B | | | |
| 3.1.226963 | ILENIA AMADDEO | ADDRESS REDACTED | | | BTC 0.000001709823301SB<br>ETH 0.000600756810141087<br>XLM 0.19717820207060S | | | |
| 3.1.226964 | ILENIA DE GREGORIO | ADDRESS REDACTED | | | BTC 0.007494500472144B4B<br>ETH 0.0252044700229S1 | | | |
| 3.1.226965 | ILENIA MERENDA | ADDRESS REDACTED | | | BTC 0.000000042943212482S<br>USDT ERC20 0.601562091136455 | | | |
| 3.1.226966 | ILENIA MURARO | ADDRESS REDACTED | | | BTC 0.0007578698707398G4<br>CEL 14.6479862172I03<br>ETH 0.13937038431389G<br>XLM 309.427065 | | | |
| 3.1.226967 | ILENIA SIENA | ADDRESS REDACTED | | | BTC 3.30525100286999E-07<br>USDC 0.823561380404049 | | | |
| 3.1.226968 | ILEANA ZARONI | ADDRESS REDACTED | | | BTC 0.00000074372855991<br>USDC 0.44467992793950G | | | |
| 3.1.226969 | ILER STOE | ADDRESS REDACTED | | | ETH 0.003526203461425135 | | | |
| 3.1.226970 | ILERI SIMON | ADDRESS REDACTED | | | BTC 0.00000077146904859<br>USDT ERC20 0.24041972343226 | | | |
| 3.1.226971 | ILFAD DZINIC | ADDRESS REDACTED | | | CEL 0.007689B165052093 | | | |
| 3.1.226972 | ILFAT FARRAKHOV | ADDRESS REDACTED | | | BTC 0.000000006226177173<br>CEL 0.75100824528084 | | | |
| 3.1.226973 | ILFAT TAMURBEKOV | ADDRESS REDACTED | | | BUSD 0.470240289727161<br>MCDAI 0.10765050538662 | | | |
| 3.1.226974 | ILGAR ATAEV | ADDRESS REDACTED | | | BTC 0.00000031690175711I<br>OMG 0.006756314173510B | | | |
| 3.1.226975 | ILGAZ YUMURTACI | ADDRESS REDACTED | | | CEL 1.09959569243184 | | | |
| 3.1.226976 | ILGIN AYDOS | ADDRESS REDACTED | | | CEL 0.000246810058162785 | | | |
| 3.1.226977 | ILGIN DENIZ DUMAN | ADDRESS REDACTED | | | ADA 0.3485597299014<br>BNB 0.000957305342489153<br>BTC 0.000087727578656598<br>USDC 1.01656417751S02<br>XLM 249.42200433082 | | | |
| 3.1.226978 | ILGIN ZERKINLI | ADDRESS REDACTED | | | BTC 0.014338449158S792<br>CEL 10.965982358534S | | | |
| 3.1.226979 | ILGIZ ALMAZOVICH | ADDRESS REDACTED | | | USDT ERC20 0.181339362374492 | | | |
| 3.1.226980 | ILGIZ ASHIRBAEV | ADDRESS REDACTED | | | BTC 0.000000665442168529I<br>USDC 0.722977937181368 | | | |
| 3.1.226981 | ILGIZ FANISOVICH ZAKIROV | ADDRESS REDACTED | | | BTC 0.000000504650940217I<br>XRP 1201.36108282948 | | | |
| 3.1.226982 | ILGIZ ISKANDAROV | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.226983 | ILGIZ MUKIMOV | ADDRESS REDACTED | | | BTC 0.000000535191468431<br>LTC 0.000061150903835977 | | | |
| 3.1.226984 | ILHAAM ISAACS | ADDRESS REDACTED | | | BTC 0.000000067182017053J<br>USDC 0.362737197165963 | | | |
| 3.1.226985 | ILHAM BENSALAH | ADDRESS REDACTED | | | BNB 0.000988560676820959<br>BTC 0.000001172447013666 | | | |
| 3.1.226986 | ILHAM FADILLAH | ADDRESS REDACTED | | | BTC 0.000047167505975J5 | | | |
| 3.1.226987 | ILHAM HIDAYATULLAH | ADDRESS REDACTED | | | CEL 0.000645906482129972 | | | |
| 3.1.226988 | ILHAMI KARATAS | ADDRESS REDACTED | | | BTC 0.00058143146544725A | | | |
| 3.1.226989 | ILHAN AYDEMIR | ADDRESS REDACTED | | | BTC 0.00000000710840549<br>CEL 0.018924749516933<br>DOGE 45.8428480978542<br>SGB 20.9323222536589<br>USDC 0.029<br>USDT ERC20 0.567675237454256<br>XLM 0.013654075064105A | | | |
| 3.1.226990 | ILHAN DELIC | ADDRESS REDACTED | | | BTC 0.276970071134272<br>DOT 27.2549855123555 | | | |
| 3.1.226991 | ILHAN OLCAR | ADDRESS REDACTED | | | AAVE 0.0000029879114830S9<br>BNT 0.06466404340496842<br>BTC 0.24459636478S749<br>CEL 0.1596457678980S5<br>COMP 0.00215557563420775<br>DOT 0.0013967024066775B<br>ETH 7.470154463664I7<br>LINK 615.584043758301<br>SNX 134.32948387407R<br>XRP 17752.5882369163 | | | |
| 3.1.226992 | ILHAN OZDEN | ADDRESS REDACTED | | | CEL 0.000041924108546089 | | | |
| 3.1.226993 | ILHAN UYDUR | ADDRESS REDACTED | | | BTC 0.00001396957365049B<br>CEL 1.06952651112439<br>PAX 1.62557446118462 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.226994 | ILHAN VAN BRAKEL | ADDRESS REDACTED | | | CEL 1.097156704966 | | | |
| 3.1.226995 | ILHAN YESILYURT | ADDRESS REDACTED | | | ETH 0.000000022323401657 | | | |
| 3.1.226996 | ILHEM GHERBI | ADDRESS REDACTED | | | BTC 0.209089539882763 | | | |
| | | | | | CEL 39.526156086212 | | | |
| | | | | | ETH 1.676563664101504 | | | |
| 3.1.226997 | ILHEM SCHNEIDER | ADDRESS REDACTED | | | AVAX 1.6773045 | | | |
| | | | | | BTC 0.020170323259829 | | | |
| | | | | | CEL 125.403306115277 | | | |
| | | | | | DOT 9.41444521 | | | |
| | | | | | EOS 32.49 | | | |
| | | | | | ETH 0.32659321 | | | |
| | | | | | LUNC 10.95 | | | |
| | | | | | MATIC 158.94446697 | | | |
| | | | | | PAXG 0.074271972634 | | | |
| | | | | | SOL 2.99 | | | |
| | | | | | SUSHI 58.46118553 | | | |
| 3.1.226998 | ILHO KO | ADDRESS REDACTED | | | BTC 0.000575554116466734 | | | |
| 3.1.226999 | ILHWAN PARK | ADDRESS REDACTED | | | USDC 52.6553740166623 | | | |
| 3.1.227000 | ILI DAYANA BINTI ABD HADI | ADDRESS REDACTED | | | BTC 0.001173358903007015 | | | |
| | | | | | BTC 0.00000003206087h681 | | | |
| | | | | | CEL 0.001189066773208116 | | | |
| | | | | | USDT ERC20 0.166483151628635 | | | |
| 3.1.227001 | ILIA ALEKSANDROVICH ULIANOV | ADDRESS REDACTED | | | BTC 1.265446680301990 06 | | | |
| | | | | | ETH 0.000300219420246386 | | | |
| 3.1.227002 | ILIA ALEKSEEVICH ISAEV | ADDRESS REDACTED | | | BTC 0.00237005385315769 | | | |
| | | | | | ETH 0.2314190255533965 | | | |
| 3.1.227003 | ILIA ANDREEVICH DENISOV | ADDRESS REDACTED | | | BTC 0.0000422651792h1797 | | | |
| | | | | | USDC 404.991961272239 | | | |
| 3.1.227004 | ILIA ARISTOV | ADDRESS REDACTED | | | BTC 0.002853021465220226 | | | |
| | | | | | USDT ERC20 408.856034039059 | | | |
| 3.1.227005 | ILIA ARKADEVICH MOISEEV | ADDRESS REDACTED | | | BTC 0.000000862204738841 | | | |
| | | | | | ETH 0.00030042718678609 | | | |
| 3.1.227006 | ILIA BARsAMIA | ADDRESS REDACTED | | | DOT 29.736808129278h1 | | | |
| 3.1.227007 | ILIA BERKON | ADDRESS REDACTED | | | BTC 0.00000120564311107h39 | | | |
| 3.1.227008 | ILIA BOUQUEROT | ADDRESS REDACTED | | | BTC 0.000000077002870h73 | | | |
| | | | | | CEL 18.869566199h1527 | | | |
| 3.1.227009 | ILIA BYNZAR | ADDRESS REDACTED | | | ETH 0.008439274357433h65 | | | |
| 3.1.227010 | ILIA CHACHAVA | ADDRESS REDACTED | | | USDC 1.019707261414636 | | | |
| 3.1.227011 | ILIA CHARAPOV | ADDRESS REDACTED | | | AAVE 10.7275794h7 | | | |
| | | | | | ADA 23736.171263B024 | | | |
| | | | | | AVAX 50.313510589486h9 | | | |
| | | | | | BNB 1.627077278889h1 | | | |
| | | | | | BTC 0.056741867835326B | | | |
| | | | | | CEL 10090.147355187 | | | |
| | | | | | DOT 562.97087176h73 | | | |
| | | | | | EOS 653.1797 | | | |
| | | | | | ETC 14.993979 | | | |
| | | | | | ETH 19.235181544365h9 | | | |
| | | | | | LINK 241.77881804 | | | |
| | | | | | LTC 8.35028066 | | | |
| | | | | | LUNC 37.429176 | | | |
| | | | | | MANA 366.988129551 | | | |
| | | | | | MATIC 4882.3937675 | | | |
| | | | | | PAXG 0.141691815968 | | | |
| | | | | | SOL 40.1541 | | | |
| | | | | | SUSHI 80.61149516 | | | |
| | | | | | UNI 126.59158793 | | | |
| | | | | | USDC 75.111361 | | | |
| | | | | | USDT ERC20 0.006383 | | | |
| | | | | | XLM 1249.429179 | | | |
| | | | | | XRP 2657.010236 | | | |
| | | | | | XTZ 198.177556871494 | | | |
| 3.1.227012 | ILIA FATEMI TABATABAEI | ADDRESS REDACTED | | | BTC 0.13984520520045 | | | |
| | | | | | CEL 158.595243678657 | | | |
| | | | | | ETH 0.74681169 | | | |
| 3.1.227013 | ILIA GLOTOV | ADDRESS REDACTED | | | BTC 0.000000812919586723 | | | |
| | | | | | CEL 0.198702470361883 | | | |
| 3.1.227014 | ILIA KABANOV | ADDRESS REDACTED | | | CEL 1.153942782622284 | | | |
| | | | | | USDC 1.03362185332112 | | | |
| 3.1.227015 | ILIA KAMINKER | ADDRESS REDACTED | | | BTC 0.194458567655946 | | | |
| 3.1.227016 | ILIA KARPOUNKIN | ADDRESS REDACTED | | | BTC 0.0000003997360036 | | | |
| | | | | | CEL 0.31886400413939 | | | |
| | | | | | ETH 0.000966827260562869 | | | |
| 3.1.227017 | IL'IA KRAMOR | ADDRESS REDACTED | | | CEL 5.193782755551925 | | | |
| | | | | | EOS 2.414121635446282 | | | |
| | | | | | LTC 0.074790232430h4786 | | | |
| | | | | | KLM 0.0000000026773160593 | | | |
| | | | | | XRP 0.0000000703934849254 | | | |
| 3.1.227018 | ILIA MARTINO | ADDRESS REDACTED | | | BTC 0.096871574839h6552 | | | |
| | | | | | DOT 244.569018596223 | | | |
| | | | | | LUNC 12.112595166711h5 | | | |
| | | | | | SOL 37.085976911h648 | | | |
| 3.1.227019 | ILIA MIOVSKI | ADDRESS REDACTED | | | BTC 0.00112571029554955 | | | |
| | | | | | MATIC 2.730677752880B5 | | | |
| | | | | | USDC 0.917326197619825 | | | |
| | | | | | XLM 24.173206369531h4 | | | |
| 3.1.227020 | ILIA OLMASHI | ADDRESS REDACTED | | | BTC 0.0024344283760352h4 | | | |
| | | | | | CEL 1.680129148202 | | | |
| | | | | | ETH 0.00017910401h944604 | | | |
| 3.1.227021 | ILIA POKHULKOV | ADDRESS REDACTED | | | BTC 0.0000014244815125h79 | | | |
| | | | | | USDC 0.688754460014248 | | | |
| 3.1.227022 | ILIA SAVKIN | ADDRESS REDACTED | | | CEL 0.188136082363683 | | | |
| | | | | | LUNC 0.0038057941842094B | | | |
| | | | | | USDT ERC20 3.75 | | | |
| 3.1.227023 | ILIA SERGEEVICH ERIN | ADDRESS REDACTED | | | BNB 0.00053468002180617 | | | |
| | | | | | BTC 0.00000074966250147 | | | |
| 3.1.227024 | ILIA SKVORTSOV | ADDRESS REDACTED | | | BTC 0.00000008799014B16 | | | |
| | | | | | CEL 0.00660540261340522 | | | |
| | | | | | USDC 0.074417798246669 | | | |
| | | | | | USDT ERC20 0.0116081010543139 | | | |
| 3.1.227025 | ILIA SOGONOV | ADDRESS REDACTED | | | BTC 0.0543605671426622 | | | |
| 3.1.227026 | ILIA SOLOKHIN | ADDRESS REDACTED | | | BTC 2.774895545h97935 | | | |
| | | | | | ETH 6.169166642h75873 | | | |
| 3.1.227027 | ILIA STETCIUK | ADDRESS REDACTED | | | BTC 0.0000000063497799h33 | | | |
| 3.1.227028 | ILIA SUKHASHVILI | ADDRESS REDACTED | | | BTC 0.00000000956199385h9 | | | |
| | | | | | CEL 12.556218663382B3 | | | |
| | | | | | MATIC 77.48 | | | |
| | | | | | NKDH 1.6896058201h6429 | | | |
| 3.1.227029 | ILIA TOMOV | ADDRESS REDACTED | | | BTC 1.88548747014999E-07 | | | |
| | | | | | ETH 0.00000150183866B343 | | | |
| | | | | | LINK 0.0001160966759h4231 | | | |
| | | | | | LTC 0.0000958889357h081 | | | |
| | | | | | USDT ERC20 37.54067983872h62 | | | |
| 3.1.227030 | ILIA ULA | ADDRESS REDACTED | | | BTC 0.0234636227657h24 | | | |
| | | | | | CEL 7.6645129015h4641 | | | |
| | | | | | USDC 201 | | | |
| 3.1.227031 | ILIA ZALAZAEV | ADDRESS REDACTED | | | ADA 0.095652071368155 | | | |
| | | | | | BTC 0.0000016105349h6846 | | | |
| | | | | | CEL 0.0489519247395295B | | | |
| 3.1.227032 | ILIA ZALAZAEV | ADDRESS REDACTED | | | BTC 0.0000000032859034 | | | |
| | | | | | CEL 0.17334316590h486 | | | |
| 3.1.227033 | ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | | | BTC 0.000017556292347124 | | | |
| | | | | | BUSD 443.536457095349 | | | |
| | | | | | CEL 2.7311428176h1437 | | | |
| | | | | | ETH 0.001006704607779278 | | | |
| 3.1.227034 | ILIAN HERZI | ADDRESS REDACTED | | | ETH 0.00312039307443305 | | | |
| 3.1.227035 | ILIAN IANKOVSKI | ADDRESS REDACTED | | | CEL 3.920418539h64725 | | | |
| | | | | | USDC 188.4325076 | | | |
| 3.1.227036 | ILIAN TAURINES | ADDRESS REDACTED | | | BTC 0.029177426760562 | | | |
| | | | | | CEL 200.441489860725 | | | |
| | | | | | DOGE 95.4954 | | | |
| | | | | | DOT 0.0150711319639644 | | | |
| | | | | | ETC 4.513264667557h28 | | | |
| | | | | | LTC 0.00618307931590206 | | | |
| | | | | | XRP 0.0000005902282413 | | | |
| 3.1.227037 | ILIANA BOLDING | ADDRESS REDACTED | | | BCH 0.000621593079660731 | | | |
| | | | | | BTC 0.044827595329554 | | | |
| | | | | | ETC 0.00802935196113699 | | | |
| | | | | | LTC 1.1337818097570h5 | | | |
| | | | | | MCDH 116.639763082248 | | | |
| 3.1.227038 | ILIANA CASTILLO | ADDRESS REDACTED | | | BTC 0.0085094103636809 | | | |
| | | | | | ETH 0.0411606682090153 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 452 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227039 | ILIANA CHOEZ CARRERA | ADDRESS REDACTED | | | BTC 0.0065211425603102 CEL 1023.3961385 1884 ETH 0.000879977641423003 SOL 15.13525760491 39 USDC 9.800276427 99966 USDT ERC20 33.70224546 6134 | | | |
| 3.1.227040 | ILIANA CHRYSIKOPOULOU | ADDRESS REDACTED | | | BTC 0.00000096494 5140307 PAX 0.540067215 38911 8 | | | |
| 3.1.227041 | ILIANA GONZALEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.002250558257 68937 GUSD 14.324787449 9385 USDC 213.7509068067 6 | | | |
| 3.1.227042 | ILIANA PAPATHANASIOU | ADDRESS REDACTED | | | ADA 0.220773643560822 BTC 0.0000000069900495973 CEL 0.113734840234 35 | | | |
| 3.1.227043 | ILIANA PATRICIA MONTI | ADDRESS REDACTED | | | BTC 0.0016547524903362 CEL 1.47250449002416 | | | |
| 3.1.227044 | ILIANA ROBLES | ADDRESS REDACTED | | | BTC 0.0005159285205958 14 | | | |
| 3.1.227045 | ILIANA SANCHEZ MORA | ADDRESS REDACTED | | | ADA 1091.3764736 4785 BTC 0.07329052387068 ETH 0.9321503483587 LINK 24.04898196550 57 LTC 3.0279014862 3559 MANA 173.154187413 49 | | | |
| 3.1.227046 | ILIANNA ROMERO | ADDRESS REDACTED | | | BTC 0.0000024968337385 27 USDC 0.908823538893545 | | | |
| 3.1.227047 | ILIANO CIARDIELLO | ADDRESS REDACTED | | | BTC 0.05714000745967 75 CEL 4.9781997042834 DASH 2.0014595732014 1 SNX 34.5993273198572 | | | |
| 3.1.227048 | ILIAS ASIMAKOPOULOS | ADDRESS REDACTED | | | BTC 0.0003435 9052155 45 | | | |
| 3.1.227049 | ILIAS BALATSOURAS | ADDRESS REDACTED | | | ADA 0.312649310283867 BTC 0.0000010653360 98084 | | | |
| 3.1.227050 | ILIAS BENTAMMAR | ADDRESS REDACTED | | | BTC 0.013141856087 6568 CEL 9.49960489269269 DOT 1.9 | | | |
| 3.1.227051 | ILIAS BILIHOUTIS | ADDRESS REDACTED | | | CEL 1.051701302542 24 | | | |
| 3.1.227052 | ILIAS BOUTSIKAKIS | ADDRESS REDACTED | | | BTC 9.8235213651059900 6 BUSD 9.2971138481 9186 CEL 3.14601891 37178 LINK 0.0000581842751613 67 MCDAI 0.0000506200323 90715 SNX 0.0605707292471969 USDT ERC20 1.08078722319038 | | | |
| 3.1.227053 | ILIAS CHAGRANI | ADDRESS REDACTED | | | ADA 0.000000089535130697 CEL 0.009274121571081 52 DOT 0.000000000057086174 USDT ERC20 0.00981952901346499 XRP 0.000000009804980524 526 | | | |
| 3.1.227054 | ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | | | BTC 3.6725086080987 9E-05 CEL 0.79165 26237 6196 ETH 0.000000433331748478 KNC 0.481461768241098 LINK 0.0000004551 174912 3 LUNC 0.00094375880 168336 MATIC 0.87575283800 6991 PAX 1.238452480105 34 TUSD 0.103101390000 74 USDC 8.7338177 7988 5339 USDT ERC20 0.00712398722139438 | | | |
| 3.1.227055 | ILIAS CHORMOVAS | ADDRESS REDACTED | | | BTC 0.0000082692655 27325 DOT 0.074649179522 64479 SNX 0.0915305212 191876 | | | |
| 3.1.227056 | ILIAS CHRISTOU | ADDRESS REDACTED | | | BTC 0.320403312356085 CEL 29.9065 7985 52389 USDC 13.4405456 130162 | | | |
| 3.1.227057 | ILIAS DIAMANTIS | ADDRESS REDACTED | | | CEL 0.061596278775028 | | | |
| 3.1.227058 | ILIAS EL AMRANI | ADDRESS REDACTED | | | BTC 0.00012417 | | | |
| 3.1.227059 | ILIAS EL BANOUDI | ADDRESS REDACTED | | | CEL 0.210539948403808 CEL 0.2351586483 4476 SGB 3.774478 XRP 24.98 | | | |
| 3.1.227060 | ILIAS FILIUSOVICH ZAKARIN | ADDRESS REDACTED | | | BTC 0.000000008674492929 CEL 0.324480776536562 USDT ERC20 0.71906398675 5002 | | | |
| 3.1.227061 | ILIAS GAITANIS | ADDRESS REDACTED | | | BTC 0.00338271387316866 CEL 0.947259075253731 LTC 14.1987724902 23 | | | |
| 3.1.227062 | ILIAS GAZETIS | ADDRESS REDACTED | | | BTC 0.0410818910558879 ETH 0.000909133189784274 | | | |
| 3.1.227063 | ILIAS GIANNAKOPOULOS | ADDRESS REDACTED | | | DOT 0.001840257408 24762 USDC 0.307514699243899 | | | |
| 3.1.227064 | ILIAS GIANNATOS | ADDRESS REDACTED | | | BTC 0.019890866039 8542 | | | |
| 3.1.227065 | ILIAS GKORTSILAS | ADDRESS REDACTED | | | BTC 0.01131830951718995 | | | |
| 3.1.227066 | ILIAS HIXIDOU | ADDRESS REDACTED | | | BTC 0.0000052846803 16402 | | | |
| 3.1.227067 | ILIAS IGNATIDIS | ADDRESS REDACTED | | | BTC 0.000000052405 26472 | | | |
| 3.1.227068 | ILIAS IOANNOU | ADDRESS REDACTED | | | BTC 0.0000042799519945334 USDC 0.888623739910516 | | | |
| 3.1.227069 | ILIAS ISM | ADDRESS REDACTED | | | BTC 0.00010870216025073 | | | |
| 3.1.227070 | ILIAS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.000647167516480839 | | | |
| 3.1.227071 | ILIAS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.0000059950192 13208 CEL 0.052464071733 1488 ETH 0.000082867651777001 | | | |
| 3.1.227072 | ILIAS KHOMSI | ADDRESS REDACTED | | | BTC 0.01827662 CEL 22.0849703567202 ETH 0.102115 | | | |
| 3.1.227073 | ILIAS KOROMAZIDIS | ADDRESS REDACTED | | | BTC 0.00281705180874004 CEL 0.776008205572826 | | | |
| 3.1.227074 | ILIAS KORONAIOS | ADDRESS REDACTED | | | ADA 0.0000004850927655 91 BNB 0.0076143567294 7585 BTC 0.00851704640730823 CEL 0.0107425668122216 LTC 0.000006561935921541 USDC 0.00000045988837614 | | | |
| 3.1.227075 | ILIAS KOSTAS | ADDRESS REDACTED | | | BTC 0.0107586737004919 CEL 5.795117519571 77 | | | |
| 3.1.227076 | ILIAS MALIOUKIS | ADDRESS REDACTED | | | BNB 0.00080213035905 1786 BTC 0.00000223193511 56773 CEL 5.670195605 3072 PAX 1.38291561927831 USDC 3.764859543 71083 USDT ERC20 0.000963243286096988 | | | |
| 3.1.227077 | ILIAS MANESIOTIS | ADDRESS REDACTED | | | BTC 0.00000908810410 1644 CEL 0.002402329191 20845 DOT 0.4245498475 88454 ETH 0.00183646959 117808 MATIC 3.2141340286 5451 USDC 66.7629696 766684 | | | |
| 3.1.227078 | ILIAS MINOUDIS | ADDRESS REDACTED | | Yes | BTC 0.000000064389413401 CEL 4.581773350653072 DOT 0.0614391544319712 ETH 0.0211620634841 45 LTC 0.000000785628844994 MATIC 84.2318753323121 USDT ERC20 0.085173453 1283675 | | | DOT 34.9243306169965 |
| 3.1.227079 | ILIAS NTEMIAN | ADDRESS REDACTED | | | BTC 0.00009661 ETH 0.000368207 6958 LTC 0.00283485 | | | |
| 3.1.227080 | ILIAS ORGANTZIDIS | ADDRESS REDACTED | | | BTC 0.00000000793699251 CEL 2.334506442345 74 SNX 20.354859762 3129 | | | |
| 3.1.227081 | ILIAS PANTELIAS | ADDRESS REDACTED | | | BTC 0.0022113916727 3743 CEL 64.5217482089701 ETH 0.526 LINK 28.136 SNX 60.177 | | | |
| 3.1.227082 | ILIAS PETRIDIS | ADDRESS REDACTED | | | BTC 0.010815577908 8785 CEL 7.30645829290665 | | | |
| 3.1.227083 | ILIAS POULAKIS | ADDRESS REDACTED | | | BTC 0.0000107654008310808 ETH 0.0015437073581 6025 | | | |
| 3.1.227084 | ILIAS RUZANOV | ADDRESS REDACTED | | | BTC 0.000000707395498284 ETH 0.00001834388397 8801 USDT ERC20 0.08284290436583528 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227085 | ILIAS SALHI | ADDRESS REDACTED | | | BNB 0.000850945123468205<br>BTC 0.00353370089504913<br>ETH 0.104950667576278<br>USDC 0.640228590619583 | | | |
| 3.1.227086 | ILIAS SIDERIS | ADDRESS REDACTED | | | BTC 0.00014<br>CEL 3.210502834223556<br>ETH 0.0471395901545365 | | | |
| 3.1.227087 | ILIAS SKOUFIS | ADDRESS REDACTED | | | ADA 0.000000886208506345<br>BNB 0.000000003121879951<br>BTC 0.0505178437196083<br>CEL 526.311885680442 | | | |
| 3.1.227088 | ILIAS SKREKAS | ADDRESS REDACTED | | | CEL 1.33089934229357<br>MCDAI 30<br>XLM 485.3386349 | | | |
| 3.1.227089 | ILIAS TERZIDIS | ADDRESS REDACTED | | | CEL 0.0256606695169096 | | | |
| 3.1.227090 | ILIAS THOMAS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.00451750315256836 | | | |
| 3.1.227091 | ILIAS TONIOS | ADDRESS REDACTED | | | BTC 0.000703340946830723<br>LTC 0.00133863549855714<br>SNX 0.0833073560822442<br>USDC 4.62121681034825 | | | |
| 3.1.227092 | ILIAS TRIANTAFYLLAKIS | ADDRESS REDACTED | | | ADA 1658.530085197 9<br>BTC 0.00109722561138543<br>CEL 1.7439960180452 4<br>ETH 2.10870741106675 | | | |
| 3.1.227093 | ILIAS TSAGKLIS | ADDRESS REDACTED | | | BUSD 0.00717635817847125 | | | |
| 3.1.227094 | ILIAS TSOUMAS | ADDRESS REDACTED | | | BTC 0.0126912233788958 | | | |
| 3.1.227095 | ILIAS TZAMPAZIS | ADDRESS REDACTED | | | BTC 0.00124960574879827<br>ETH 31.700018812040 2 | | | |
| 3.1.227096 | ILIAS VAN BOSSUYT | ADDRESS REDACTED | | | BAT 0.120107656224 99<br>BTC 0.00000513729503341 7<br>CEL 0.0441964293379809<br>MATIC 1.8377471075772 5<br>MCDAI 0.0299782319702754<br>UNI 0.0236250000953856<br>USDC 0.47995003510 3721<br>USDT ERC20 0.000005231547 11747 | | | |
| 3.1.227097 | ILIAS BOUALLAL | ADDRESS REDACTED | | | BTC 0.00177346123284311<br>CEL 300.444111011112<br>USDC 0.000570067885818 53<br>USDT ERC20 0.66818576276425 | | | |
| 3.1.227098 | ILIASS NAFAA | ADDRESS REDACTED | | | CEL 359.89187476824 8<br>USDC 15110.644757 | | | |
| 3.1.227099 | ILIASS QADDOUR | ADDRESS REDACTED | | | BTC 0.0143014246619894<br>CEL 114.787892748965<br>DASH 1.02512576<br>ETH 0.221085541917067<br>LINK 4.69643931574101<br>LTC 1.06899069<br>XRP 127.808213 | | | |
| 3.1.227100 | ILIC BOBAN | ADDRESS REDACTED | | | CEL 91.437483764959 9<br>ETH 0.20017215664555 | | | |
| 3.1.227101 | ILIC TOSO | ADDRESS REDACTED | | | BTC 0.000000089046836 05<br>CEL 1.00031563565787 | | | |
| 3.1.227102 | ILICH ALFARO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.227103 | ILICH RODOLFO PIMENTEL DE LA CRUZ | ADDRESS REDACTED | | | BNB 1.38607743111429 | BTC 0.00257666142042941 | | |
| 3.1.227104 | ILIE BARDAHAN | ADDRESS REDACTED | | | BTC 0.000000436110114598 | | | |
| 3.1.227105 | ILIE FLORIAN CERCEL | ADDRESS REDACTED | | | DOT 3.61553161718019<br>ADA 0.00237286730794138<br>BNB 0.00101505215466475<br>BTC 0.000010794482428 7<br>DOT 0.000060233643754541<br>ETH 0.000138173992277874<br>LUNC 0.000024399330229 5944<br>USDC 0.238575468887009<br>USDT ERC20 0.399383 43589337 | DOT 1536.42530152697 | | |
| 3.1.227106 | ILIE HOLBAN | ADDRESS REDACTED | | | BTC 0.000001388927647654<br>CEL 0.512982437288 71<br>USDC 2.882344713465 59 | | | |
| 3.1.227107 | ILIE MANOLACHE | ADDRESS REDACTED | | | BTC 0.00000000546601225 8 | | | |
| 3.1.227108 | ILIE MITULESCU | ADDRESS REDACTED | | | BTC 0.00000085 44601 225<br>CEL 0.24123277993969<br>BTC 0.0214985583676 73<br>CEL 0.00030198062487697<br>ETH 0.357432611071009<br>LTC 0.00091354 25544 9229 | | | |
| 3.1.227109 | ILIE STANESE | ADDRESS REDACTED | | | BTC 0.0618595720767909 | | | |
| 3.1.227110 | ILIE VIOREL ALB | ADDRESS REDACTED | | | BTC 0.000000002295892931<br>CEL 2.89724455022755 | | | |
| 3.1.227111 | ILIES AIT HAMOUDA | ADDRESS REDACTED | | | BTC 0.00123158848450272<br>ETH 0.789536311998252 | | | |
| 3.1.227112 | ILIES EL KANBOUI | ADDRESS REDACTED | | | BTC 0.0617770573 50672<br>XRP 0.0107542061423785 | | | |
| 3.1.227113 | ILIES SEFFAJI-LAFFETER | ADDRESS REDACTED | | | BTC 0.0000254851694 6776<br>CEL 3.205879669487 8<br>COMP 0.000438455214 65997 | | | |
| 3.1.227114 | ILIESCU IULIAN | ADDRESS REDACTED | | | CEL 31.8286251308513<br>MATIC 1.78350941182602<br>OMG 0.0200818885392806 | | | |
| 3.1.227115 | ILIJA ALEKSOV | ADDRESS REDACTED | | | ADA 0.08631320951083 26<br>BNB 1.08116655175698<br>BTC 0.00513131146369832<br>BUSD 26.0690798223981<br>CEL 99.3234036024623<br>USDC 31462.6232036712<br>XRP 0.278538947388872 | | | |
| 3.1.227116 | ILIJA ANDAČA | ADDRESS REDACTED | | | BTC 0.00674091172437046<br>CEL 0.00488590364373751<br>USDT ERC20 0.000342388 02242 3508 | | | |
| 3.1.227117 | ILIJA BARUKCIC | ADDRESS REDACTED | | | XRP 0.000031609013678028<br>CEL 98.9953712279577<br>XRP 1600.208181 | | | |
| 3.1.227118 | ILIJA BOJCHOVIKI | ADDRESS REDACTED | | | BNB 8.70553239<br>CEL 83.8450933547536 | | | |
| 3.1.227119 | ILIJA BORISAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00000079240908593 3<br>ETH 0.000182828112884133<br>USDC 0.163355257573195 | | | |
| 3.1.227120 | ILIJA BOSHEV | ADDRESS REDACTED | | | BTC 0.0000000076867 32634<br>CEL 1.3907560570 5865 | | | |
| 3.1.227121 | ILIJA BRAOVAC | ADDRESS REDACTED | | | ADA 2383.77813796466<br>BTC 0.114814558829069<br>CEL 501.822436046567<br>ETH 1.49558038<br>MATIC 653.900089799583 | | | |
| 3.1.227122 | ILIJA GAVRILOVIC | ADDRESS REDACTED | | | CEL 1.110358730986 85<br>ETH 0.782142149704 27 | | | |
| 3.1.227123 | ILIJA HINIĆ | ADDRESS REDACTED | | | CEL 62.16370917809 33<br>ETH 0.28149158<br>MATIC 364.09023023 | | | |
| 3.1.227124 | ILIJA JADRIJEVIC-TOMAS | ADDRESS REDACTED | | | CEL 15.7629374758066<br>ETH 0.27948901 | | | |
| 3.1.227125 | ILIJA JOVANOVIC | ADDRESS REDACTED | | | AAVE 0.7472754490651 3<br>CEL 34.854224075632 6<br>DOT 54.6388832<br>ETH 0.00293476636321164<br>LUNC 21.6781372893307<br>SNX 173.696385369506<br>UNI 17.63540267171 87 | | | |
| 3.1.227126 | ILIJA KNEZEVIC | ADDRESS REDACTED | | | BTC 0.000009764337191584<br>CEL 72.5387386598243<br>ETH 0.00579027888484776 | | | |
| 3.1.227127 | ILIJA MIJATOVIC | ADDRESS REDACTED | | | OIL 39.3690837497952 | | | |
| 3.1.227128 | ILIJA MILOS | ADDRESS REDACTED | | | BTC 0.00160480396958919<br>CEL 5.8253245137714 4<br>ETH 0.09910622 | | | |
| 3.1.227129 | ILIJA NASTEVSKI | ADDRESS REDACTED | | | CEL 0.885730283177652 | | | |
| 3.1.227130 | ILIJA RADELJIC | ADDRESS REDACTED | | | BTC 0.0117361341108022<br>CEL 1.30319484885302 | | | |
| 3.1.227131 | ILIJA ROLOVIC | ADDRESS REDACTED | | | BTC 0.00117194740728392<br>ETH 0.00646037409004786<br>USDC 11.9601014413907<br>USDT ERC20 5.48510735374299 | | | |
| 3.1.227132 | ILIJA SVITLICA | ADDRESS REDACTED | | | BTC 0.00236211614878052<br>CEL 5.33009461452252 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227133 | ILIA TALESKI | ADDRESS REDACTED | | | ADA 259.49533527221 BTC 0.018591151785059 CEL 23.3581979230151 DOT 100.7114391354 77 ETH 0.0003477711659848 69 LINK 195.333456606294 | | | |
| 3.1.227134 | ILIA TASIC | ADDRESS REDACTED | | | BTC 0.000000063227980150 6 CEL 1.08973758708127 TUSD 0.22915474536640 6 | | | |
| 3.1.227135 | ILIA VUCETIC | ADDRESS REDACTED | | | BTC 0.000537249226809355 CEL 0.484348601423717 | | | |
| 3.1.227136 | ILIAS SAHINOVIC | ADDRESS REDACTED | | | BTC 9.92024099149990 07 ETH 0.002621029431183052 | | | |
| 3.1.227137 | ILIN KAZANDZHIEV | ADDRESS REDACTED | | | BTC 0.000001403060607715 CEL 0.001439923952454 46 DASH 0.000000113102308 87 ETH 0.000004739473570370 86 USDT ERC20 0.5291958472 182 | | | |
| 3.1.227138 | ILIOS GALIL | ADDRESS REDACTED | | | BTC 0.000000007573031779 CEL 59.296776302529 2 SGB 463.167109392583 | | | |
| 3.1.227139 | ILIQN ILIEV | ADDRESS REDACTED | | | AAVE 0.083265015067531 9 CEL 0.005688773095496 65 | | | |
| 3.1.227140 | ILIQN VASILEV | ADDRESS REDACTED | | | BTC 0.0000171099451274 CEL 0.493814181477286 | | | |
| 3.1.227141 | ILIR HASHIMI | ADDRESS REDACTED | | | CEL 0.00449691297377539 ETC 1.72450888067255 | | | |
| 3.1.227142 | ILIR IDRIZI | ADDRESS REDACTED | | | BTC 0.000001152351743567 | | | |
| 3.1.227143 | ILIR IKONOMI | ADDRESS REDACTED | | | BAT 0.00028716189798 45 ETH 0.001051289014380 52 LINK 0.00000624045351848 31 ZEC 0.00000387073771381 8 ZRX 0.00073069054523954 | ETH 0.0048061224994221 6 | | |
| 3.1.227144 | ILIR KHUKAJ | ADDRESS REDACTED | | | CEL 0.268690082056454 PAX 0.011323049071793 8 | | | |
| 3.1.227145 | ILIRA BOJKOVIC | ADDRESS REDACTED | | | BTC 0.000632953615584706 MCDAI 0.036829378932222 4 | | | |
| 3.1.227146 | ILIRIANA KATSI | ADDRESS REDACTED | | | BTC 0.00169953358932058 CEL 1.28286079801 12 LUNC 5.7062 | | | |
| 3.1.227147 | ILIRJAN SUKU | ADDRESS REDACTED | | | BTC 0.00095881303785304 2 CEL 2.58408471707557 USDT ERC20 308.77797797281 2 | | | |
| 3.1.227148 | ILISAVANI RATU | ADDRESS REDACTED | | | ADA 155.332111556648 XLM 529.634751078712 XRP 889.737069354102 | | | |
| 3.1.227149 | ILISCA POP | ADDRESS REDACTED | | | CEL 43.3779828232603 USDC 1133.934081 | | | |
| 3.1.227150 | ILIYA ATANASOV | ADDRESS REDACTED | | | BTC 0.00144928848456765 CEL 81.3002189599593 ETH 5.49757974608688 USDC 337.284965989764 | | | |
| 3.1.227151 | ILIYA DIMITROV LESHEV | ADDRESS REDACTED | | | BTC 0.046105654201041 9 DOT 9.70382938841 11 | | | |
| 3.1.227152 | ILIYA FILATOV | ADDRESS REDACTED | | | BTC 0.000000311146491847 ETH 4.47198481597999E-06 XRP 0.398250410469754 | | | |
| 3.1.227153 | ILIYA GETSEV | ADDRESS REDACTED | | | BTC 0.020455931940252 CEL 107.666879909 21 ETH 0.000031866334974674 SNX 10.8768729190336 | | | |
| 3.1.227154 | ILIYA IVAN PESIC | ADDRESS REDACTED | | | ADA 2309.62798994396 BTC 0.299601957907236 CEL 404.767849066634 ETC 8.239536977922 ETH 3.47129239747219 SNX 410.316496340751 USDC 75.6357762245372 XLM 524.428026964064 | ETC 0.300440860380488 ETH 2.4527138324607 4 | | |
| 3.1.227155 | ILIYA KURTENKOV | ADDRESS REDACTED | | | LUNC 0.00052273622639633 9 PAXG 1.12601454723 42 SNX 0.07111556714688 62 USDC 4.83460594246138 | | | |
| 3.1.227156 | ILIYA MIHOV | ADDRESS REDACTED | | | BTC 0.064549849306197 9 | | | |
| 3.1.227157 | ILIYA MUZYCHUK | ADDRESS REDACTED | | | AAVE 0.01613873286427 64 BTC 0.000086294696795 708 SNX 0.95757801561175 USDC 4.43975854036752 | | | |
| 3.1.227158 | ILIYA PSHENICIN | ADDRESS REDACTED | | | BNB 0.00140340541242962 BTC 4.37847211022299E-06 | | | |
| 3.1.227159 | ILIYA SIVKOV | ADDRESS REDACTED | | | BTC 0.00628112935346 8 ETH 2.41970500028691 | | | |
| 3.1.227160 | ILIYA TORBICA | ADDRESS REDACTED | | | BTC 0.34797319203742 4 ETH 1.68500042522173 LINK 253.430793473481 MATIC 8211.09715695763 SNX 109.671851243401 | BTC 0.03143773 | | |
| 3.1.227161 | ILIYA VARBANOV | ADDRESS REDACTED | | | CEL 8517.55649890541 USDC 0.078456 | | | |
| 3.1.227162 | ILIYAN ADAMOV | ADDRESS REDACTED | | | BTC 0.00007147658637895 6 | | | |
| 3.1.227163 | ILIYAN HUSEIN | ADDRESS REDACTED | | | BTC 0.000000003011152816 CEL 0.00492796075873532 ETH 0.00000421376251453 5 USDT ERC20 0.00661461286298948 | | | |
| 3.1.227164 | ILIYAN ILIEV | ADDRESS REDACTED | | | CEL 1.09536906205541 | | | |
| 3.1.227165 | ILIYAN LANGEROV | ADDRESS REDACTED | | | MCDAI 0.242585253613482 | | | |
| 3.1.227166 | ILIYAN LOZANOV YORDANOV | ADDRESS REDACTED | | | BTC 0.000000202427964536 | | | |
| 3.1.227167 | ILIYAN PETROV | ADDRESS REDACTED | | | BTC 0.000007902230251 49 CEL 0.000000089355343489 | | | |
| 3.1.227168 | ILIYAN YORDANOV | ADDRESS REDACTED | | | CEL 0.438508032607313 USDT ERC20 0.00000005402930405 | | | |
| 3.1.227169 | ILIYAN ZAROV | ADDRESS REDACTED | | | BTC 0.020563341344666 CEL 24.2846136881864 ETH 0.498744299250709 | | | |
| 3.1.227170 | ILIYANA RAKILOVSKA | ADDRESS REDACTED | | | BTC 0.000023577096154617 ETH 0.000208625202106675 | | | |
| 3.1.227171 | ILIZAVETA RABININA | ADDRESS REDACTED | | | ADA 0.186991397153174 BNB 0.00113118547891694 BTC 0.00000153499533175005 USDC 0.40282398407 4302 | | | |
| 3.1.227172 | ILJA ADI | ADDRESS REDACTED | | | BTC 0.000001007576963656 USDC 0.57783532058488 | | | |
| 3.1.227173 | ILJA B PREMSELA | ADDRESS REDACTED | | | ADA 0.17864800096259 BNB 0.001149174316 7189 BTC 0.000000002536291 43 CEL 0.31625212226019 8 ETH 0.000086383231 46624 | | | |
| 3.1.227174 | ILJA BLINKOV | ADDRESS REDACTED | | | ADA 0.12468916720 389 BTC 0.000053459957155 97 CEL 0.01371195451545 63 USDC 0.70187317047 3806 XRP 855.512548335723 | | | |
| 3.1.227175 | ILJA BOOT | ADDRESS REDACTED | | | BTC 0.00000174076873831 4 USDC 0.58283051849422 9 | | | |
| 3.1.227176 | ILJA BORISOVS | ADDRESS REDACTED | | | ADA 0.168297672125337 BTC 0.194759458093174 CEL 36.2661050921211 ETH 2.9390002062846 6 USDC 0.80170740072809 9 XRP 544.025789730856 | | | |
| 3.1.227177 | ILJA DIORDIJEVS | ADDRESS REDACTED | | | CEL 1006.57380307342 USDC 0.00075 | | | |
| 3.1.227178 | ILJA DUBKOVS | ADDRESS REDACTED | | | ETH 0.000000146715240098 BTC 0.000000007354892469 CEL 85.97705115304 49 | | | |
| 3.1.227179 | ILJA GULL | ADDRESS REDACTED | | | BTC 0.000001 CEL 11.5899799928779 | | | |
| 3.1.227180 | ILJA HÖGLINGER | ADDRESS REDACTED | | | BTC 0.000000927091652903 | | | |
| 3.1.227181 | ILJA KOCIJANCIC | ADDRESS REDACTED | | | CEL 0.01467352510423 37 DOT 0.01423950905029 6 LTC 0.00388085099793648 | | | |
| 3.1.227182 | ILJA KRIGER | ADDRESS REDACTED | | | BTC 0.00120530888870582 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227183 | ILJA MASLOV | ADDRESS REDACTED | | | ADA 7390.1827481991<br>BTC 4.2554775727100<br>CEL 1311.9221502671<br>ETH 2.80043596106676<br>USDC 31493.03274354<br>ZRX 0.0000986096443663003 | | | |
| 3.1.227184 | ILJA MOISEJEVS | ADDRESS REDACTED | | | CEL 706.05591427262 | | | |
| 3.1.227185 | ILJA PILECKIS | ADDRESS REDACTED | | | BTC 0.000000021893568390<br>CEL 0.00220083507592702<br>USDC 0.669256778309986<br>USDT ERC20 0.000000726867234282 | | | |
| 3.1.227186 | ILJA RAZMISLOVS | ADDRESS REDACTED | | | ETH 0.0000047469322710B | | | |
| 3.1.227187 | ILJA SELKOV | ADDRESS REDACTED | | | ADA 5.718811<br>BTC 0.000872006836533598<br>CEL 24.4962785478135 | | | |
| 3.1.227189 | ILJA WOLF SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000519670499207 | | | |
| 3.1.227189 | ILJAZ MEMEDOVSKI | ADDRESS REDACTED | | Yes | BNB 3.1248075370853B<br>BTC 0.0375220510065B8<br>CEL 383.363382146712<br>LUNC 4.0732825307640G<br>SOL 0.006859994418830667<br>USDC 0.088<br>USDT ERC20 1338.42110915007<br>XRP 1016.81875602919 | | | BTC 1.183616472008T |
| 3.1.227190 | ILJO BOGOJESKI | ADDRESS REDACTED | | | ADA 0.116232127049363<br>BTC 0.000000753720464997<br>ETH 0.9479554664656B | | | |
| 3.1.227191 | ILJON W C POST | ADDRESS REDACTED | | | BNB 0.024619529182451B<br>BTC 0.000000195508243541<br>CEL 38.9398887772455<br>USDC 5.796 | | | |
| 3.1.227192 | ILKA BRADSHAW | ADDRESS REDACTED | | | BTC 0.028766636622773B | | | |
| 3.1.227193 | ILKA DEMENY | ADDRESS REDACTED | | | BTC 0.0000017874148217<br>BUSD 0.904072930847742 | | | |
| 3.1.227194 | ILKA MARGARETE WAGNER-LUNDSTRÖM | ADDRESS REDACTED | | | BTC 0.000750422974441531 | | | |
| 3.1.227195 | ILKA VRTESKI | ADDRESS REDACTED | | | BTC 0.00261130784342327<br>USDC 0.810697125141124 | | | |
| 3.1.227196 | ILKAM VAKHITOV | ADDRESS REDACTED | | | XRP 101.287430444112 | | | |
| 3.1.227197 | ILKAY AKYOL | ADDRESS REDACTED | | | CEL 0.000226302196335909 | | | |
| 3.1.227198 | ILKAY BORA | ADDRESS REDACTED | | | ADA 1177.01625550962<br>BTC 0.39687097651181<br>DOT 25.586900960652<br>ETH 3.91783623845559<br>MATIC 68.52771808B188 | | | |
| 3.1.227199 | ILKAY BULU | ADDRESS REDACTED | | | CEL 0.0485156120383439<br>ETH 0.00159297853050772 | | | |
| 3.1.227200 | ILKAY GULGUN | ADDRESS REDACTED | | | USDT ERC20 0.2691579512086B4 | | | |
| 3.1.227201 | ILKAY KARACAN | ADDRESS REDACTED | | | BTC 0.00000000730B130149<br>CEL 0.04122651856133992<br>USDT ERC20 0.271946736856752 | | | |
| 3.1.227202 | ILKAY SAFAK BAYTAR | ADDRESS REDACTED | | | BTC 0.000000000365977613G<br>CEL 0.0136489510192T<br>USDT ERC20 0.352050B6382914T | | | |
| 3.1.227203 | ILKE WOLF | ADDRESS REDACTED | | | BTC 1.344541075145G | | | |
| 3.1.227204 | ILKER BIRINCI | ADDRESS REDACTED | | | BTC 0.0000000551068210037<br>CEL 0.216234043844B9 | | | |
| 3.1.227205 | ILKER BULUT | ADDRESS REDACTED | | | CEL 0.0004373932129B081 | | | |
| 3.1.227206 | ILKER CAKAR | ADDRESS REDACTED | | | BTC 0.00000000137093615<br>CEL 0.00446613733582B<br>USDT ERC20 0.3772976B7910837 | | | |
| 3.1.227207 | ILKER DIREK | ADDRESS REDACTED | | | BTC 0.000000000705125658<br>CEL 0.0000000033905463599 | | | |
| 3.1.227208 | ILKER DOGAN | ADDRESS REDACTED | | | CEL 0.001077354386954G | | | |
| 3.1.227209 | ILKER GÜREL | ADDRESS REDACTED | | | ETH 0.0000361711785567G3<br>BTC 0.00001225751898793<br>ETH 9.000251796045107249<br>USDC 3.97615942702774<br>USDT ERC20 0.00282999371008751 | | | |
| 3.1.227210 | ILKER KASAB | ADDRESS REDACTED | | | ETH 0.000006325170480D11 | | | |
| 3.1.227211 | ILKER KUTLU | ADDRESS REDACTED | | | ADA 0.004429445415577934 | | | |
| 3.1.227212 | ILKER OZMEN | ADDRESS REDACTED | | | BTC 0.000000811603158694<br>CEL 0.771221660047087<br>USDT ERC20 0.484150191611151 | | | |
| 3.1.227213 | ILKER OZNAAR | ADDRESS REDACTED | | | CEL 1.161609237038I7 | | | |
| 3.1.227214 | ILKER UNVER | ADDRESS REDACTED | | | CEL 0.000049876279B144031<br>ETH 0.000001657073675242 | | | |
| 3.1.227215 | ILKHAM ABDULLIN | ADDRESS REDACTED | | | BTC 0.000000025281448488<br>EOS 0.102354960152808 | | | |
| 3.1.227216 | ILKHOM ERGASHBAEV | ADDRESS REDACTED | | | BTC 0.000000000291899674A | | | |
| 3.1.227217 | ILKIMCAN ÇAĞDAVUL | ADDRESS REDACTED | | | CEL 0.0466450067984B48<br>BTC 0.0000012055321115B2<br>CEL 0.0007106297757496641<br>USDC 0.0007902560267203114 | | | |
| 3.1.227218 | ILKIN HUSEYNOV | ADDRESS REDACTED | | | BTC 0.0000000293748515726<br>CEL 0.713673549959341<br>USDC 0.001 | | | |
| 3.1.227219 | ILKKA ALASALMI | ADDRESS REDACTED | | | ADA 9.48490399417185<br>BTC 0.226871260159912<br>CEL 15.4601300042279<br>ETH 0.0680769976914701<br>USDC 59.3613309728422 | BTC 0.000470986385426654 | | |
| 3.1.227220 | ILKKA DAVID HOWARD | ADDRESS REDACTED | | Yes | BTC 0.011631472959599<br>CEL 35.3508740751882<br>ETH 0.08176890953G8279<br>LTC 3.29655347721365<br>USDT ERC20 0.02052291320324I7<br>XRP 1157.82662082498 | | | ETH 2.50387811921153 |
| 3.1.227221 | ILKKA ENGSTRÖM | ADDRESS REDACTED | | | ADA 3152.9044766074S<br>BTC 0.135732409B85004<br>CEL 294.14781628365<br>ETH 0.0800143554102I4607<br>USDT ERC20 4974 | | | |
| 3.1.227222 | ILKKA HAUTALA | ADDRESS REDACTED | | | BSV 0.0003730061062B1959<br>BTC 0.0727201802283B1<br>CEL 17.9721053064448<br>ETH 0.30752089016663B | | | |
| 3.1.227223 | ILKKA KIVISAARI | ADDRESS REDACTED | | | CEL 9.10904869083212<br>USDC 220.800234 | | | |
| 3.1.227224 | ILKKA LOUKOVAARA | ADDRESS REDACTED | | | BTC 1.69457546665G2<br>DASH 147.032068252867<br>ETH 109.911626064447<br>USDC 83316.561270879 | | | |
| 3.1.227225 | ILKKA MATIAS KORHONEN | ADDRESS REDACTED | | | BTC 0.000475817079970956 | | | |
| 3.1.227226 | IL-KYU HAN | ADDRESS REDACTED | | | BTC 0.163193856274875<br>DOGE 12280.080969956B<br>ETH 0.2916157285947A | | | |
| 3.1.227227 | ILKYUNG KARAM | ADDRESS REDACTED | | | BTC 0.0001120939700071I3 | BTC 0.00000004785636936G | | |
| 3.1.227228 | ILKYUNG KIM | ADDRESS REDACTED | | | ADA 3632.1211987B162<br>BCH 3.15219023481146<br>BTC 0.0001751915411841I91<br>DOT 0.00302385870029171<br>ETC 0.0373219419371468<br>ETH 5.12362186124016<br>MATIC 2878.93337655361<br>SNX 44.8882910913172 | ZEC 60.01 | | |
| 3.1.227229 | ILLANSY RUIZ | ADDRESS REDACTED | | | ZEC 0.0286784291454043<br>BTC 0.00103069044164I002<br>CEL 1.14100114420578<br>DASH 4.28078977915T7<br>ZEC 4.75170308S.1306 | | | |
| 3.1.227230 | ILLÉS MILAN | ADDRESS REDACTED | | | BTC 0.0000000628807502537<br>MATIC 2.16754997991174 | | | |
| 3.1.227231 | ILLIA ANHELOVSKYI | ADDRESS REDACTED | | | CEL 1.07544192022804 | | | |
| 3.1.227232 | ILLIA CHERVIAKOV | ADDRESS REDACTED | | | ETH 0.006801295164432205<br>BTC 0.0000000042898712716<br>CEL 0.0287511384466557<br>ETH 0.0000006628796086I7<br>USDT ERC20 0.0000023086095745 | | | |
| 3.1.227233 | ILLIA FERENTS | ADDRESS REDACTED | | | BTC 0.00000010272852179S<br>CEL 0.0406711305648882<br>LTC 0.0000000692605571S9 | | | |
| 3.1.227234 | ILLIA GOINOV | ADDRESS REDACTED | | | ETH 0.008608513279411149 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227235 | ILLIA HUIEBOV | ADDRESS REDACTED | | | BTC 0.0000037189259227286<br>ETH 0.00859451817875589<br>USDC 1.51885080682769 | | | |
| 3.1.227236 | ILLIA HULEI | ADDRESS REDACTED | | | BTC 0.00004984108219941<br>ETH 0.00843400726674066 | | | |
| 3.1.227237 | ILLIA KLEMENTIEV | ADDRESS REDACTED | | | ETH 0.00000629910012613 | | | |
| 3.1.227238 | ILLIA KOSTENKO | ADDRESS REDACTED | | | ETH 0.000000489100901806 | | | |
| 3.1.227239 | ILLIA LEVCHENKO | ADDRESS REDACTED | | | USDC 0.468049623047119<br>CEL 0.4021583244786S8 | | | |
| 3.1.227240 | ILLIA LEVKOVSKYI | ADDRESS REDACTED | | | ETH 0.00843400726674066<br>BNB 0.00153883201815938<br>BTC 0.00344822101049333<br>CEL 4.79257863076047<br>DOT 153.675278084375<br>ETH 0.00859910982551927 | | | |
| 3.1.227241 | ILLIA NAUMENKO | ADDRESS REDACTED | | | BTC 0.00254862444002114<br>ETC 0.00370531371857623 | | | |
| 3.1.227242 | ILLIA PASHKEVICH | ADDRESS REDACTED | | | BTC 0.0000009013217688836<br>USDT ERC20 0.512830866779 | | | |
| 3.1.227243 | ILLIA PETRAVETS | ADDRESS REDACTED | | | BTC 0.0700518361632S4 | | | |
| 3.1.227244 | ILLIA PIATNITSA | ADDRESS REDACTED | | | BNB 0.000434140053843807<br>BTC 0.0000043019538692654<br>DOT 0.0182549553217718 | | | |
| 3.1.227245 | ILLIA RIABOV | ADDRESS REDACTED | | | BTC 0.0001031154912605S8<br>CEL 0.021867745574704 1<br>ETH 0.05387633991033328 | | | |
| 3.1.227246 | ILLIA SICHNYI | ADDRESS REDACTED | | | ETH 0.00861615539947008 | | | |
| 3.1.227247 | ILLIA SLIPCHENKO | ADDRESS REDACTED | | | CEL 0.33035162354779S<br>ETH 0.010039782591188S | | | |
| 3.1.227248 | ILLIA SLIPCHENKO | ADDRESS REDACTED | | | ETH 0.000002229438778885 | | | |
| 3.1.227249 | ILLIA SOKOLOV | ADDRESS REDACTED | | | BTC 0.000012480724073738 | | | |
| 3.1.227250 | ILLIA SULYMA | ADDRESS REDACTED | | | ETH 0.000008801441672601 1<br>ETH 0.00843850523693635 | | | |
| 3.1.227251 | ILLIA TALKO | ADDRESS REDACTED | | | BTC 0.000000218663283288<br>ETH 0.0084392743574336S | | | |
| 3.1.227252 | ILLIA TEMNOV | ADDRESS REDACTED | | | XRP 0.0412075123451741<br>BTC 0.000000746306430945<br>CEL 0.4079297251946B6 | | | |
| 3.1.227253 | ILLIA TSVIETKOV | ADDRESS REDACTED | | | ETH 0.008420296785772706<br>CEL 0.00171836533457946 | | | |
| 3.1.227254 | ILLIA TVEREZOVSKYI | ADDRESS REDACTED | | | BTC 0.0104877774981188<br>CEL 1.91550861599676<br>LTC 7.99506423787S78 | | | |
| 3.1.227255 | ILLIAH BERLIN | ADDRESS REDACTED | | | CEL 1.0648156942941 | | | |
| 3.1.227256 | ILLIAS ESSKHAIRI | ADDRESS REDACTED | | | BTC 0.074313720746926 18<br>CEL 0.58880850909739<br>DOT 60.4526569233237<br>ETH 3.08102678987379<br>MATIC 1220.2182178 5514 | | | |
| 3.1.227257 | ILLIAS TIMORI | ADDRESS REDACTED | | | XRP 0.85598126814321 | | | |
| 3.1.227258 | ILLUME CAPITAL PTY LTD | ELIZABETH STREET, URANGAN, 4655 AUSTRALIA | | | BTC 1.02017311454273<br>DOT 171.240534143209<br>ETH 22.5852649563043<br>SNX 480.80745270753B | | | |
| 3.1.227259 | ILLYA BARNASUS | ADDRESS REDACTED | | | CEL 0.93880684785552 | | | |
| 3.1.227260 | ILLYA BERMANT | ADDRESS REDACTED | | | BTC 0.273388980935721 | | | |
| 3.1.227261 | ILLYA CHUPILKA | ADDRESS REDACTED | | | ETH 9.40984422600579<br>BTC 0.000001880194259S6<br>ETH 0.00861389357269079<br>XRP 0.310657260293038 | | | |
| 3.1.227262 | ILLYA GLINSKIY | ADDRESS REDACTED | | | CEL 0.0338132232655503 | | | |
| 3.1.227263 | ILLYA J DADDEZIO | ADDRESS REDACTED | | | AVAX 4.33166873159344<br>BTC 0.01080598746943998<br>CEL 129.573686730019<br>SOL 3.6032839846048 9<br>USDC 0.462661759097752<br>USDT ERC20 1151.81877192881 | | | |
| 3.1.227264 | ILLYA KOSTUCHENKO | ADDRESS REDACTED | | | ETH 0.00861389348709995 | | | |
| 3.1.227265 | ILLYA KRAVCHENKO | ADDRESS REDACTED | | | BTC 0.013589207031062 3<br>CEL 75.1194019971715<br>ETH 0.00843400726674066<br>USDC 160.000000170273 | | | |
| 3.1.227266 | ILLYA SKUDAR | ADDRESS REDACTED | | | XRP 402.800075434011<br>BTC 0.0000002459088702 09<br>ETH 0.0000573035731839 1<br>XRP 0.2494786300453 | | | |
| 3.1.227267 | ILLYA VELYCHKO | ADDRESS REDACTED | | | BTC 0.00000000593984699 6<br>ETH 0.00843227191636535 | | | |
| 3.1.227268 | ILLYA VOZNYUK | ADDRESS REDACTED | | | ETH 0.0003039303770721 75<br>CEL 2.15971418304521 | | | |
| 3.1.227269 | ILLYSA HARMS | ADDRESS REDACTED | | | BTC 0.00019749853003605 7<br>USDC 1317.2245837315 | | | |
| 3.1.227270 | ILMAN DANIAL | ADDRESS REDACTED | | | XRP 5.08354464343034 | | | |
| 3.1.227271 | ILMAR KAHRO | ADDRESS REDACTED | | | BTC 0.356721 S1<br>CEL 297.35664328741 6<br>USDC 72.5360907502901 | | | |
| 3.1.227272 | ILMARI KORTELAINEN | ADDRESS REDACTED | | | USDT ERC20 37.50112093924 77<br>ADA 876.878573634173<br>BTC 0.07106557536269 35 | | | |
| 3.1.227273 | ILMARS SLICS | ADDRESS REDACTED | | | CEL 5.501860155350B<br>CEL 2.21524359960908 | | | |
| 3.1.227274 | ILMARS VENSKIS | ADDRESS REDACTED | | | ETH 0.00162916205990B45<br>ADA 0.4051204555527 45<br>BTC 1.96715740554990-06<br>DOT 0.0428460526140337<br>ETH 0.0012710247 2406067<br>MATIC 1.55439448487338<br>SOL 0.0515782098371025<br>USDC 0.21484233028401S<br>XRP 0.120199938487436 | | | |
| 3.1.227275 | ILMI WAHABS | ADDRESS REDACTED | | | CEL 1.09720956447589 | | | |
| 3.1.227276 | ILMIRA ILMIRA | ADDRESS REDACTED | | | ETH 0.003004884651204366<br>BTC 0.0000007821852034606<br>LTC 0.00180974911826883 | | | |
| 3.1.227277 | ILMIRA SCERRI | ADDRESS REDACTED | | | BTC 0.01866337989531 74 | | | |
| 3.1.227278 | ILMIYE ERDENSOY | ADDRESS REDACTED | | | ADA 0.674022155953395<br>BNB 0.00133517304878276<br>BTC 0.0000032708656865 98<br>USDT ERC20 0.432140999688415 | | | |
| 3.1.227279 | ILMO SUNG | ADDRESS REDACTED | | | BTC 0.2147295973 9029 | | | |
| 3.1.227280 | ILNAR USMANOV | ADDRESS REDACTED | | | ETC 0.000649374297536541 | | | |
| 3.1.227281 | ILNUR GALIMARDANOV | ADDRESS REDACTED | | | CEL 0.00004674499556B8<br>CEL 0.0313691216193127<br>USDT ERC20 0.54969597229389 | | | |
| 3.1.227282 | ILNUR GILMANOV | ADDRESS REDACTED | | | USDT ERC20 0.444042998661775 | | | |
| 3.1.227283 | ILNUR GUMEROV | ADDRESS REDACTED | | | BTC 0.000000451149066372<br>CEL 0.35459666257S289 | | | |
| 3.1.227284 | ILNUR ZARIPOV | ADDRESS REDACTED | | | CEL 0.209651281472452<br>XRP 0.75 | | | |
| 3.1.227285 | ILO ETTA | ADDRESS REDACTED | | | LINK 7.46206533720611<br>UNI 2.00079601320438 | | | |
| 3.1.227286 | ILO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00210776643783S6<br>CEL 129.021972304435<br>ETH 0.06792206817446839<br>USDC 162.5320511127B1 | | | |
| 3.1.227287 | ILO THRANE DIAO | ADDRESS REDACTED | | | BTC 0.6330399929645 37<br>SNX 0.7232800382 0822<br>USDC 88.4467171546067 | | | |
| 3.1.227288 | ILOBA AUGUSTINE | ADDRESS REDACTED | | | BTC 0.0000000103925 2905<br>CEL 0.00047141123305557 | | | |
| 3.1.227289 | ILOGU INNOCENT | ADDRESS REDACTED | | | BTC 0.0000000883273927<br>CEL 0.03356494660724<br>ETH 0.000000000000000002<br>XLM 0.9170000814799 43<br>XRP 0.0691257692573B7 | | | |
| 3.1.227290 | ILONA ANGELIKA NIEDLING | ADDRESS REDACTED | | | BTC 0.000000655427832342 | | | |
| 3.1.227291 | ILONA BELL | ADDRESS REDACTED | | | BTC 0.00137324971850119 | | | |
| 3.1.227292 | ILONA BJOYVITIENE | ADDRESS REDACTED | | | LTC 0.82201234087 24<br>USDC 0.00601601704729447 | | | |
| 3.1.227293 | ILONA BURST | ADDRESS REDACTED | | | USDC 0.09020901164688995<br>BTC 0.000000007283169286<br>CEL 181.259254899011 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227294 | ILONA CERMINARA | ADDRESS REDACTED | | | ADA 50761.9208380006<br>BTC 0.5133385591571<br>DOT 10.617595787686B<br>MANA 200.479121302485<br>USDT ERC20 442.232286328665 | | | |
| 3.1.227295 | ILONA DEEN | ADDRESS REDACTED | | | BTC 0.0304902631532599<br>CEL 0.246635301087362<br>USDC 0.6354545472643593 | | | |
| 3.1.227296 | ILONA HENDRICHOVA | ADDRESS REDACTED | | | BTC 0.0000052341597279<br>USDT ERC20 0.71982051789483 | | | |
| 3.1.227297 | ILONA JORDI | ADDRESS REDACTED | | | BNB 0.00178007771343085<br>BTC 0.0000013730017012B4<br>USDT ERC20 5302.49039092683 | | | |
| 3.1.227298 | ILONA KACZMAREK | ADDRESS REDACTED | | | CEL 23.6009886974926<br>SNX 1.56920575 | | | |
| 3.1.227299 | ILONA KELVET | ADDRESS REDACTED | | | BTC 0.00138026960993025<br>USDC 5118.9275621258 | CEL 130.65951697897 | | |
| 3.1.227300 | ILONA KHITOVA | ADDRESS REDACTED | | | BTC 0.00001363814813461<br>USDC 0.6701470306623639 | | | |
| 3.1.227301 | ILONA KNY | ADDRESS REDACTED | | | ADA 3.9179418069775<br>BTC 0.0000004263422642656<br>CEL 16.9542579912114<br>COMP 0.022258163679487B<br>ETC 0.140140130402189<br>ETH 0.0420371535191659<br>MANA 12.1099612691191<br>SNX 1.66828010448272<br>SOL 0.16351<br>USDC 0.2883024658441114<br>ZEC 0.00517902770017952 | | | |
| 3.1.227302 | ILONA KOZHEUROVA | ADDRESS REDACTED | | | BTC 0.0000037451809457005<br>USDT ERC20 0.752401991446845 | | | |
| 3.1.227303 | ILONA KUČEROVÁ | ADDRESS REDACTED | | | BTC 0.0000004398010393684<br>CEL 0.01129909597005<br>MCD4I 0.12729637336523 | | | |
| 3.1.227304 | ILONA LANGLAIS | ADDRESS REDACTED | | | CEL 0.728238722030507<br>ETH 0.0126 | | | |
| 3.1.227305 | ILONA LUHMANN | ADDRESS REDACTED | | | BTC 0.049943182830145 | | | |
| 3.1.227306 | ILONA LUKKONEN | ADDRESS REDACTED | | | BTC 0.0000006231325520476<br>DOT 34.0638289231381<br>LTC 0.0003651412556607323 | | | |
| 3.1.227307 | ILONA LYTVYNETS | ADDRESS REDACTED | | | ETH 0.0000378796935B283 | | | |
| 3.1.227308 | ILONA MANOLE | ADDRESS REDACTED | | | BTC 0.00149678501120095<br>CEL 19.7189493783464<br>ETH 0.2 | | | |
| 3.1.227309 | ILONA MAZAN | ADDRESS REDACTED | | | BTC 0.0732472556985B29<br>DOT 0.0354533161777642<br>ETH 0.401403014770711<br>LUNC 8.1819140683S434 | | | |
| 3.1.227310 | ILONA MIERKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000000662990485B05<br>CEL 0.0745415222310B<br>XLM 0.63733139582063 | | | |
| 3.1.227311 | ILONA NEZHYDAIEVA | ADDRESS REDACTED | | | AVAX 17<br>CEL 2.18764334315191 | | | |
| 3.1.227312 | ILONA NEZHYDAIEVA | ADDRESS REDACTED | | | BTC 0.0000050091096644967<br>ETH 0.223448868797299 | | | |
| 3.1.227313 | ILONA NOVAK | ADDRESS REDACTED | | | BTC 0.00000004597380813<br>CEL 2.68697746164083 | | | |
| 3.1.227314 | ILONA ORMESHER | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>BTC 0.00120080010936406<br>CEL 76.41512379000B26<br>ETH 1<br>XRP 1000 | | | |
| 3.1.227315 | ILONA SILKEVICH | ADDRESS REDACTED | | | BTC 0.000001880018396962<br>USDC 1.027275878D2812 | | | |
| 3.1.227316 | ILONA STANIUK | ADDRESS REDACTED | | | BTC 0.00111629904618445<br>CEL 1.05134078243859<br>XRP 3804.41427849B8 | | | |
| 3.1.227317 | ILONA SZYMKOWICZ | ADDRESS REDACTED | | | BTC 0.00108198590273348<br>USDC 0.00047208419078136T<br>USDC 0.132797833636861 | | | |
| 3.1.227318 | ILONA TKACHEVA | ADDRESS REDACTED | | | LTC 0.0004720841907B1347 | | | |
| 3.1.227319 | ILONA VEACH | ADDRESS REDACTED | | | BTC 0.101858900366619 | | | |
| 3.1.227320 | ILONA VESILEVA | ADDRESS REDACTED | | | BTC 0.00001636854141242 | | | |
| 3.1.227321 | ILONA VISNJAVSKI | ADDRESS REDACTED | | | BTC 0.00136443920173276<br>CEL 1.88274694121575 | | | |
| 3.1.227322 | ILONA VISNJAVSKI | ADDRESS REDACTED | | | BTC 0.00000000477162951<br>CEL 2.531250988027068 | | | |
| 3.1.227323 | ILONA ZACHAZEVSKA | ADDRESS REDACTED | | | BTC 0.000853596979399127<br>ETH 0.33794233434083832<br>LTC 2.96847553028786<br>XRP 189.84096905426B | | | |
| 3.1.227324 | I-LONG YU | ADDRESS REDACTED | | | BTC 0.0000071180105B8852B<br>CEL 140.020166579148<br>USDT ERC20 1.62953037055252 | | | |
| 3.1.227325 | ILONKA DERFI | ADDRESS REDACTED | | | BTC 0.00001361100087315 | | | |
| 3.1.227326 | ILONKA EVELINE DE WAAL | ADDRESS REDACTED | | | BTC 0.00173781760488S5<br>EOS 208.319146414317 | | | |
| 3.1.227327 | ILONKA MISKOLCI | ADDRESS REDACTED | | | CEL 0.0599971141108206 | | | |
| 3.1.227328 | ILOONA TRUCO | ADDRESS REDACTED | | | ADA 169.346369784202<br>BTC 0.0060280051258421<br>CEL 3.06484539517328<br>ETH 0.035922280471<br>LTC 0.25160148 | | | |
| 3.1.227329 | ILPO SIMI | ADDRESS REDACTED | | | BTC 0.00000000648327499<br>CEL 2.751085385302D7<br>ETH 0.02018351 | | | |
| 3.1.227330 | ILPO TAULIO | ADDRESS REDACTED | | | BTC 0.02097964114B1413<br>CEL 1.151168927S38BB<br>ETH 0.4584289146809626<br>SNX 0.115025925451247<br>USDT ERC20 0.722613546330132<br>XLM 0.164315104504233 | | | |
| 3.1.227331 | ILSA CASTILLO | ADDRESS REDACTED | | | BNB 0.00010234458606021<br>BTC 0.0000000007342015B1<br>CEL 0.0043736724273258<br>USDT ERC20 0.44061306701662 | | | |
| 3.1.227332 | ILSE CHANDARSING | ADDRESS REDACTED | | | BTC 0.00092122669146367<br>CEL 66.14861966447I49 | | | |
| 3.1.227333 | ILSE DE WACHTER | ADDRESS REDACTED | | | BTC 0.00672483720951568<br>CEL 82.76366B930523<br>SGB 1585.78902827635<br>USDC 0.009619<br>USDT ERC20 0.000000045266720197<br>XRP 0.0000004972443606648 | | | |
| 3.1.227334 | ILSE ELPERS | ADDRESS REDACTED | | | BTC 0.0169940582347B9 | | | |
| 3.1.227335 | ILSE GORE | ADDRESS REDACTED | | | CEL 32.7978305141569<br>CEL 1.66888456284099<br>XRP 0.002489 | | | |
| 3.1.227336 | ILSE JONKER | ADDRESS REDACTED | | | BTC 0.00338800329417326<br>CEL 15.18764524042S6 | | | |
| 3.1.227337 | ILSE KARNEBEEK | ADDRESS REDACTED | | | BTC 0.0823379140903007<br>CEL 3.257341708254Z<br>USDC 2431.2582417931G | | | |
| 3.1.227338 | ILSE SCHOENMAKER | ADDRESS REDACTED | | | ADA 0.340232557474051 | | | |
| 3.1.227339 | ILSE SCHOUTEN | ADDRESS REDACTED | | | BTC 0.00506420030000028<br>BTC 0.0250686390999913 | | | |
| 3.1.227340 | ILSE VAN DIJK | ADDRESS REDACTED | | | ETH 0.3251662763610D96<br>BNB 0.00055064931047755A | | | |
| 3.1.227341 | ILSE VAN ECKENDONK | ADDRESS REDACTED | | | BTC 0.0014085089443511<br>CEL 9.57671691876<br>LINK 15.32803906<br>SGB 988.454593210857<br>XLM 2380.66244226426<br>XRP 10242.5874998491 | | | |
| 3.1.227342 | ILSE VAN LOON | ADDRESS REDACTED | | | CEL 11.90312183015D5<br>USDC 131.772148 | | | |
| 3.1.227343 | ILSE VERMEULEN | ADDRESS REDACTED | | | BTC 0.0245619831473469<br>USDC 0.6784276172052B1<br>XLM 0.003580482476B4472 | | | |
| 3.1.227344 | ILSE WEISS-LUN | ADDRESS REDACTED | | | BTC 0.0003925072540182604<br>ETH 0.0040750192454904<br>PAXG 0.0023910549064363662<br>TGBP 6.56257070544432 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227345 | ILSE XIOMARA HIGUEROS | ADDRESS REDACTED | | | BTC 0.000000006139451082<br>CEL 0.000145137901130098<br>ETH 0.000000012039965884 | | | |
| 3.1.227346 | ILSEMARIE VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.000001961688410598<br>CEL 1.011184478503353<br>USDC 47.56096109292994 | | | |
| 3.1.227347 | ILSHAT SABITOV | ADDRESS REDACTED | | | BTC 0.011571796047417S | | | |
| 3.1.227348 | ILTAY SENSAGIR | ADDRESS REDACTED | | | BTC 0.000000037949602281<br>CEL 84.12444642018839<br>TGBP 0.238145647902571 | | | |
| 3.1.227349 | ILTER AGBAS | ADDRESS REDACTED | | | BTC 0.000110525371619719S<br>CEL 0.2923971605396S | | | |
| 3.1.227350 | ILTER OZYAVUZ | ADDRESS REDACTED | | | ETH 0.001470013200718S4 | | | |
| 3.1.227351 | ILTERIS ILBASAN | ADDRESS REDACTED | | | BTC 0.016241023299586S8<br>CEL 15.2351810793211 | | | |
| 3.1.227352 | ILUA KUMEYSHA | ADDRESS REDACTED | | | BTC 0.00000204644263706S<br>USDC 0.440077914788296<br>USDT ERC20 0.679774022911984 | | | |
| 3.1.227353 | ILUMINADO JR GONZALES MAGRACIA | ADDRESS REDACTED | | | BTC 0.000000184771291146<br>XRP 0.11127152808386S2 | | | |
| 3.1.227354 | ILUOBE SAMUEL | ADDRESS REDACTED | | | BTC 0.000895374504691276<br>CEL 0.927309916457372 | | | |
| 3.1.227355 | ILUTA KRASTINA LUKE | ADDRESS REDACTED | | | ETH 0.00001378282880S126 | | | |
| 3.1.227356 | ILYA AMIRGULIOI | ADDRESS REDACTED | | | BNB 0.00006122852251267<br>CEL 0.118683002410947<br>DOT 0.875172934900023<br>MATIC 0.005898068407353S3 | | | |
| 3.1.227357 | ILVARS PETERSONS | ADDRESS REDACTED | | | BCH 0.000000002510392616<br>BTC 0.001587856203442448<br>CEL 4.2500986434391<br>DASH 0.00000000952161706 7<br>EOS 0.000078095478404484<br>ETC 0.123002236<br>SGB 108.591382403302<br>XRP 0.00000064428273355 2 | | | |
| 3.1.227358 | ILVITKI IRINA | ADDRESS REDACTED | | | BTC 0.190596142929152<br>CEL 7.422213785109 17<br>ETH 0.0645685325036166 | | | |
| 3.1.227359 | ILYA ALEKSEEV | ADDRESS REDACTED | | | BTC 0.000000741584624622<br>USDT ERC20 0.428188113542211 1 | | | |
| 3.1.227360 | ILYA ALEKSEEVICH TARASOV | ADDRESS REDACTED | | | BTC 0.001307825703329 72<br>ETH 0.12255493492584 7 | | | |
| 3.1.227361 | ILYA ATHIEN | ADDRESS REDACTED | | | CEL 1.078275803151185 | | | |
| 3.1.227362 | ILYA AVERBUKH | ADDRESS REDACTED | | | BTC 0.000005606839881781<br>ETH 0.000003007524343499<br>USDC 0.07850132498403 92 | BTC 0.000000005233810S6 | | |
| 3.1.227363 | ILYA AYZENSHTEYN | ADDRESS REDACTED | | | AVAX 0.039948449900048<br>BTC 0.00005615739637576<br>DOT 0.038396957137172<br>ETH 0.00036820761553054<br>MATIC 4.89097410507447<br>USDC 3.44288551193024 | AVAX 0.00004<br>BTC 0.002382091664927 78<br>USDC 0.006506330542105 79 | | |
| 3.1.227364 | ILYA BASAK | ADDRESS REDACTED | | | CEL 5.51700527161764<br>USDT ERC20 508.655702 | | | |
| 3.1.227365 | ILYA BERDAR | ADDRESS REDACTED | | | ETH 0.008430274201743365 | | | |
| 3.1.227366 | ILYA BERYUET | ADDRESS REDACTED | | | USDC 9.42693717868557 | | | |
| 3.1.227367 | ILYA BOCHKOV | ADDRESS REDACTED | | | BTC 0.00000177818S8651<br>USDT ERC20 0.64036011608614 4 | | | |
| 3.1.227368 | ILYA BOGUSLAVSKY | ADDRESS REDACTED | | | ETH 1.72576789507731 | | | |
| 3.1.227369 | ILYA BONDARENKO | ADDRESS REDACTED | | | ADA 134.382459508864<br>BTC 0.002074686709S783<br>DASH 1.25553015306739<br>LINK 27.491382007065 6 | | | |
| 3.1.227370 | ILYA BRUTMAN | ADDRESS REDACTED | | | BTC 0.047194491813345 6 | | | |
| 3.1.227371 | ILYA CHARDOME | ADDRESS REDACTED | | | LINK 0.066314266003369 48 | | | |
| 3.1.227372 | ILYA CHARDOME | ADDRESS REDACTED | | | COMP 0.125608456642508<br>ETH 0.000215788305974165<br>LINK 0.41844412295247S | | | |
| 3.1.227373 | ILYA D SIPKIN | ADDRESS REDACTED | | | AAVE 0.013085173537476 6<br>BTC 0.00000111991379181<br>CEL 1012-11789828163<br>ETH 0.000005551172679279<br>MATIC 11.93303849033139<br>MCDAI 0.02666397036745 85<br>SNX 0.51704839060771 2<br>SOL 0.065414191777S117<br>UNI 0.039918472098345 4<br>USDC 0.069020158828614 6 | BTC 0.0000000491892793 9<br>CEL 1162.71464551663<br>SOL 0.0055850422061508 1 | | |
| 3.1.227374 | ILYA DOMTSOV | ADDRESS REDACTED | | | BTC 0.000000628154337362<br>USDT ERC20 0.51580149479722 | | | |
| 3.1.227375 | ILYA DYSHLYUK | ADDRESS REDACTED | | | CEL 0.010164267632161 2 | | | |
| 3.1.227376 | ILYA ERMOLIN | ADDRESS REDACTED | | | BTC 0.000000051016591189<br>CEL 0.105573467330178 | | | |
| 3.1.227377 | ILYA EVGRASHIN | ADDRESS REDACTED | | | ADA 0.147555767865843<br>BTC 0.000154591814512764<br>EOS 101.104181707912<br>LTC 0.000018264186311 82<br>MATIC 0.94302518464772<br>SNX 0.090554532734789<br>USDC 1.93960625143754<br>USDT ERC20 0.350487802869982 | | | |
| 3.1.227378 | ILYA FAYERMAN | ADDRESS REDACTED | | | BTC 5.08084758931742<br>CEL 21.1202834431172<br>ETH 0.476248660657575<br>USDC 471.44101620641S | BTC 0.008191966445705 43 | | |
| 3.1.227379 | ILYA FEDOROV | ADDRESS REDACTED | | | CEL 1.092848260717S | | | |
| 3.1.227380 | ILYA FILINYKH | ADDRESS REDACTED | | | CEL 0.0406003299687646 | | | |
| 3.1.227381 | ILYA FROLOV | ADDRESS REDACTED | | | BTC 0.077183697122282 4<br>ETH 0.728925362929782<br>LINK 44.328900906628<br>LTC 2.67706390558565<br>ZRX 233.273634663638 | | | |
| 3.1.227382 | ILYA GANOV | ADDRESS REDACTED | | | BTC 0.001529491561977642 | | | |
| 3.1.227383 | ILYA GILDEBRANT | ADDRESS REDACTED | | | BTC 0.00000010178441744S<br>BUSD 0.82838856824026 4<br>CEL 0.415135495382083 | | | |
| 3.1.227384 | ILYA GRIGOR'YEV | ADDRESS REDACTED | | | CEL 0.0006034497683799 61<br>DASH 0.00002485254615070 2 | | | |
| 3.1.227385 | ILYA GRINDSTAFF | ADDRESS REDACTED | | | AAVE 0.000712899931866825<br>ADA 0.001723590650028 92<br>BAT 0.000031943064912702<br>BTC 2.32268215724259E-05<br>ETH 0.000183005912037023<br>GUSD 0.00000854198924933 8<br>LINK 0.100177755318604<br>MANA 0.000002870680286679<br>MATIC 0.167021857276313<br>SNX 3.05174521113491<br>USDC 0.00083037683913675 2<br>XLM 0.308524375146929<br>ZEC 0.000000369988715436<br>ZRX 0.028093805664519S | ADA 0.000000466328668656<br>BAT 0.170468606081559<br>BTC 0.000000080587847193<br>GUSD 0.00661717336959149<br>MANA 0.001578294502702<br>USDC 0.643253374745635<br>XLM 0.000000008054319559<br>ZEC 0.00395267643002022 2 | | |
| 3.1.227386 | ILYA IAKUPOV | ADDRESS REDACTED | | | BTC 0.000006399467625S<br>ETH 0.000000869878990 48 | | | |
| 3.1.227387 | ILYA ILYA | ADDRESS REDACTED | | | BTC 0.000000007000911919 | | | |
| 3.1.227388 | ILYA KARAKULKIN | ADDRESS REDACTED | | | CEL 0.170017272578S79 | | | |
| 3.1.227389 | ILYA KARCHOV | ADDRESS REDACTED | | | CEL 7.73875839605419<br>BTC 0.0000064900814562 4 | | | |
| 3.1.227390 | ILYA KATZ | ADDRESS REDACTED | | | USDC 0.643793817515877 7 | | | |
| 3.1.227391 | ILYA KHAMAIKOU | ADDRESS REDACTED | | | BTC 0.001617386012224 41 | | | |
| 3.1.227392 | ILYA KHAMSHOV | ADDRESS REDACTED | | | ETH 0.815080955364103<br>ETH 8.49013418200044<br>XLM 722.460899631462 | | | |
| 3.1.227393 | ILYA KLEIN | ADDRESS REDACTED | | | BTC 0.000001974046100044<br>CEL 0.001647450874221299<br>ETC 0.000523339620116558<br>ETH 0.145597742786195<br>XRP 101.805034986249 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227394 | ILYA KLIPINITSER | ADDRESS REDACTED | | | BTC 0.01697494704783S ETH 0.0519781302097579 LINK 9.31933749225766 MATIC 2.3231244067361 USDC 0.0409782102261623 | | | |
| 3.1.227395 | ILYA KOBELIN | ADDRESS REDACTED | | | BTC 0.000003214087408603 BUSD 0.579344187725781 | | | |
| 3.1.227396 | ILYA KOBZEV | ADDRESS REDACTED | | | CEL 0.0132132118249539 XRP 6.123328 | | | |
| 3.1.227397 | ILYA KOROVKIN | ADDRESS REDACTED | | | USDC 10.3178805139431 | | | |
| 3.1.227398 | ILYA KOLZMINE | ADDRESS REDACTED | | | BTC 0.000024441473014267 LINK 0.09533679724678 | | LINK 0.00000012035619514 | |
| 3.1.227399 | ILYA KOZLOV | ADDRESS REDACTED | | | BTC 0.000004490345652167 | | | |
| 3.1.227400 | ILYA KUKAEV | ADDRESS REDACTED | | | ETH 0.0003425799703111552 | | | |
| 3.1.227401 | ILYA LOZOVOY | ADDRESS REDACTED | | | BTC 0.000000001432947985 CEL 0.0344208498538094 USDT ERC20 0.588814223156966 | | | |
| 3.1.227402 | ILYA LOZDOVYY | ADDRESS REDACTED | | | ADA 893.264674436261 BTC 0.120975506976119 DOGE 251.090131672467 ETH 2.75924813148946 | | | |
| 3.1.227403 | ILYA LYAMKIN | ADDRESS REDACTED | | | BTC 0.000099239486674684 USDC 0.737329680540774 | | | |
| 3.1.227404 | ILYA MAMYKIN | ADDRESS REDACTED | | | LTC 0.000151604797029329 | | | |
| 3.1.227405 | ILYA MAMYKIN | ADDRESS REDACTED | | | BTC 0.000000190704766416 BUSD 0.355668593950593 | | | |
| 3.1.227406 | ILYA MARAKOV | ADDRESS REDACTED | | | BTC 0.000004732334579958 CEL 0.651295858824587 ETH 0.000198827185502356 USDT ERC20 0.000000416701705064 | | | |
| 3.1.227407 | ILYA MEDVEDEV | ADDRESS REDACTED | | | BTC 0.0000051213773598569 USDC 0.722323371686843 | | | |
| 3.1.227408 | ILYA MIRONOV | ADDRESS REDACTED | | | BTC 0.000000062546587274 | | | |
| 3.1.227409 | ILYA MISCHA SKOLNIKOFF | ADDRESS REDACTED | | | BTC 0.000005452042224799 BUSD 0.106017987971763 ETH 0.00214502348052829 MATIC 0.0377541252957197 | | | |
| 3.1.227410 | ILYA MITYHRICH | ADDRESS REDACTED | | | BTC 0.000447014389366861 | | | |
| 3.1.227411 | ILYA NAYDORF | ADDRESS REDACTED | | | ADA 45777.3959644242 BTC 2.744353848032 ETH 16.2191895204877 LINK 2795.79558280032 USDC 168.943550485081 | | | |
| 3.1.227412 | ILYA NEBORSKIY | ADDRESS REDACTED | | | BNB 0.000768 BTC 0.000008022380658808 CEL 0.916103827865382 | | | |
| 3.1.227413 | ILYA PESAHOVSKY | ADDRESS REDACTED | | | BTC 0.526168716421074 ETH 12.790884734699 | | | |
| 3.1.227414 | ILYA PETROV | ADDRESS REDACTED | | | BTC 0.0000002125942049151 OMG 0.009512163493076232 | | | |
| 3.1.227415 | ILYA PETROV | ADDRESS REDACTED | | | BNB 0.000254691345791459 BTC 0.00260222105451591 CEL 0.380485840511154 | | | |
| 3.1.227416 | ILYA PLAHTIY | ADDRESS REDACTED | | | BTC 0.000001117142359626 USDC 0.891575086482969 | | | |
| 3.1.227417 | ILYA POBELOV | ADDRESS REDACTED | | | ADA 0.100717809544722 BNB 0.00051188326041706 BTC 0.000001349837349576 CEL 0.000218338595513329 LUNC 0.00152298608471729 USDT ERC20 0.278690370650603 | | | |
| 3.1.227418 | ILYA ROGOZHNIKOV | ADDRESS REDACTED | | | BTC 0.00473307688445206 DASH 6.74650283347977 | | | |
| 3.1.227419 | ILYA ROZENKRANTS | ADDRESS REDACTED | | | MCDAI 0.0352375754949476 USDC 0.338277446906047 | | | |
| 3.1.227420 | ILYA RUDISHIN | ADDRESS REDACTED | | | DASH 0.00178990634320629 EOS 0.0315068251732457 | | | |
| 3.1.227421 | ILYA S MELNIKOV | ADDRESS REDACTED | | | AVAX 0.00742227711585972 BTC 0.000019295725588577 ETH 0.00165181566544389 SOL 0.00542726503314908 | | | |
| 3.1.227422 | ILYA SADOVOY | ADDRESS REDACTED | | | BNB 0.00182475628067728 BTC 0.000257501075976902 CEL 0.001499954510819 ETH 0.000639400031143226 USDT ERC20 0.32868278666719 | | | |
| 3.1.227423 | ILYA SAMOILOV | ADDRESS REDACTED | | | BTC 0.00111611241148742 | | | |
| 3.1.227424 | ILYA SARAFINCHAN | ADDRESS REDACTED | | | BTC 0.0288722344405909 | | | |
| 3.1.227425 | ILYA SHULMAN | ADDRESS REDACTED | | | BTC 0.000061571170735657 CEL 1.71121051685092 ETH 0.015513962412985 USDT ERC20 6.2629234793629 | | | |
| 3.1.227426 | ILYA SITNIKOV | ADDRESS REDACTED | | | BTC 0.000000001296444405 CEL 0.508470817049704 | | | |
| 3.1.227427 | ILYA SKRIPIN | ADDRESS REDACTED | | | BNB 0.009316875 | | | |
| 3.1.227428 | ILYA SMORUDOV | ADDRESS REDACTED | | | CEL 0.0818077080225005 BTC 0.000000066620874231 | | | |
| 3.1.227429 | ILYA SOVITSOV | ADDRESS REDACTED | | | CEL 0.107493594466382 BTC 0.000000001169141975 CEL 0.039645869356696 | | | |
| 3.1.227430 | ILYA STEPCHENKOV | ADDRESS REDACTED | | | USDC 0.00000077215850443 | | | |
| 3.1.227431 | ILYA STROEV | ADDRESS REDACTED | | | BTC 0.000001062107543802 CEL 0.0712133371130223 | | | |
| 3.1.227432 | ILYA SUSLIN | ADDRESS REDACTED | | | BTC 0.000000462649641345 CEL 0.041929387845887 LTC 0.265474788867933 | | | |
| 3.1.227433 | ILYA TIMOFEEV | ADDRESS REDACTED | | | BTC 0.0162815193791158 USDC 0.221324923385177 | | | |
| 3.1.227434 | ILYA TOPCHIN | ADDRESS REDACTED | | | BTC 0.000032376640054846 CEL 0.0391174166775892 USDT ERC20 3.65603143249119 | | | |
| 3.1.227435 | ILYA TSYPLYK | ADDRESS REDACTED | | | BTC 0.000002013317809646 USDC 0.892700783325308 | | | |
| 3.1.227436 | ILYA TYURIN | ADDRESS REDACTED | | | Yes | BTC 0.24874040971999E-07 CEL 0.00201406905121386 USDC 0.00021300456453775 BTC 0.0051419365501045 USDT ERC20 0.3959680545427215 | | | BTC 0.0548585410025215 |
| 3.1.227437 | ILYA UZIKOV | ADDRESS REDACTED | | | BTC 0.0000008196596321733 CEL 0.698884024646825 | | | |
| 3.1.227438 | ILYA VAIMAN | ADDRESS REDACTED | | | BTC 0.0160517393590332 ETH 1.54664443726446 | | | |
| 3.1.227439 | ILYA VALEREVICH TULIGOLOVEC | ADDRESS REDACTED | | | BTC 0.000004863328052506 CEL 0.0232436897689308 DOT 0.0082002160618639 ETH 0.000080286878455695 XRP 0.0000027273824198082 | | | |
| 3.1.227440 | ILYA VASILEV | ADDRESS REDACTED | | | BTC 0.000008283018385503 | | | |
| 3.1.227441 | ILYA VERETELNIKOV | ADDRESS REDACTED | | | BTC 0.000000006259012001 CEL 0.0745978923698229 | | | |
| 3.1.227442 | ILYA VINOGRADOV | ADDRESS REDACTED | | | BTC 0.000002356886628827 USDT ERC20 0.6387379016310002 | | | |
| 3.1.227443 | ILYA YANKOVSKU | ADDRESS REDACTED | | | BTC 0.000000591871351106 ETH 0.000190670681081842 USDT ERC20 0.6233827615446118 | | | |
| 3.1.227444 | ILYA ZAKRELISKI | ADDRESS REDACTED | | | BTC 0.000001061806688985 USDC 0.0442723964049454 | | | |
| 3.1.227445 | ILYA ZALAZAYEV | ADDRESS REDACTED | | | BTC 0.000000030424795177 XLM 0.025260178200654 | | | |
| 3.1.227446 | ILYA ZAYATS | ADDRESS REDACTED | | | BTC 0.00123683207041121 ETH 0.51840387874015 MTC 46.7553150450589 | | | |
| 3.1.227447 | ILYA ZHAUNERKA | ADDRESS REDACTED | | | BTC 0.00324190189244338 CEL 0.0218504851750299 SOL 0.0944260954743275 | | | |
| 3.1.227448 | ILYA ZHEREBETSKY | ADDRESS REDACTED | | | BTC 0.194083861559278 ETC 4.38662639355832 LINK 20.0520250810733 LTC 9.26867970116084 USDC 11215.1529858074 | LTC 0.1098185 USDC 5 | | |
| 3.1.227449 | ILYA ZHIRYAKOV | ADDRESS REDACTED | | | BTC 0.000000909910579564 DOT 0.0360714444738853 | | | |
| 3.1.227450 | ILYA ZUYEV | ADDRESS REDACTED | | | BTC 0.000000234735650308 OMG 0.00187065752999961 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227451 | ILYA ZVERKOV | ADDRESS REDACTED | | | BTC 0.00000153391604926<br>COL 0.91444977269449 | | | |
| 3.1.227452 | ILYANA LIM CHIEW YIN | ADDRESS REDACTED | | | BTC 0.01289982792184<br>CEL 0.08742177063928 | | | |
| 3.1.227453 | ILYAS ABDUTTAWAB | ADDRESS REDACTED | | | BTC 0.00000000938646049<br>CEL 0.18428328235607<br>USDC 0.000000354584637145 | | | |
| 3.1.227454 | ILYAS AHMED | ADDRESS REDACTED | | | BTC 0.00000008444600695<br>CEL 0.02889500960337113 | | | |
| 3.1.227455 | ILYAS AKGUL | ADDRESS REDACTED | | | ETH 0.001486110024150212 | | | |
| 3.1.227456 | ILYAS ALTUNKAYNAK | ADDRESS REDACTED | | | CEL 0.000021055120891363 | | | |
| 3.1.227457 | ILYAS CHE | ADDRESS REDACTED | | | CEL 2.7154315461632 5 | | | |
| 3.1.227458 | ILYAS EBINGER | ADDRESS REDACTED | | | CEL 12.490711783206 8<br>MATIC 360.77991924<br>SNX 20.33117425 | | | |
| 3.1.227459 | ILYAS ERGIN | ADDRESS REDACTED | | | CEL 0.000240046624095056<br>ETH 0.0000000914858263839 | | | |
| 3.1.227460 | ILYAS FRIGH | ADDRESS REDACTED | | | BTC 0.00004828230908177 6 | | | |
| 3.1.227461 | ILYAS IKRAMUDDIN | ADDRESS REDACTED | | | ADA 4402.38900622979<br>BTC 1.16104812030394<br>DOT 134.130506019707<br>ETC 1569.19007445823<br>ETH 125.790564644494<br>LTC 66.599827222767<br>MATIC 1189.7872569195 | | | |
| 3.1.227462 | ILYAS ISAEV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.227463 | ILYAS ISIAKA | ADDRESS REDACTED | | | USDC 3.18642762370059 | | | |
| 3.1.227464 | ILYAS MALAYEV | ADDRESS REDACTED | | Yes | BTC 1.18191627913406<br>CEL 2.266312927586 68<br>ETH 16.2569417471659<br>USDC 8.60346562703551 | | | BTC 9.51591693026915 |
| 3.1.227465 | ILYAS MOHAMED IYOOB | ADDRESS REDACTED | | | ADA 0.00006565383624258 75<br>BTC 0.0000001244871866 69<br>ETH 0.00003477578460844 | ADA 9.78790348880361<br>BTC 0.00186291910559926<br>CEL 47.711937483501 4<br>ETH 0.12756983462455 3 | | |
| 3.1.227466 | ILYAS RICHARD PINTO | ADDRESS REDACTED | | | CEL 1.85561142563852<br>UNI 12.19579025 | | | |
| 3.1.227467 | ILYAS RUZAIMI | ADDRESS REDACTED | | | BTC 0.00290486524649 09<br>CEL 13.029036728061 2<br>ETH 0.01663534<br>SGB 74.251083545463<br>XRP 1248.730932 | | | |
| 3.1.227468 | ILYAS TURKISTANI | ADDRESS REDACTED | | | BTC 0.00006527811767204 1<br>CEL 0.15907931522869 | | | |
| 3.1.227469 | ILYAS YILMAZ | ADDRESS REDACTED | | | CEL 0.000260461190930155 | | | |
| 3.1.227470 | ILYASS AZZOUZI | ADDRESS REDACTED | | | CEL 48.624313577564 3<br>DASH 0.00141795990774558<br>USDT ERC20 1.96421403143117 | | | |
| 3.1.227471 | ILYASS MASSKOURI | ADDRESS REDACTED | | | BTC 0.00000019215143622 8<br>CEL 0.000406649605302 52<br>USDC 0.22803280419143 8<br>USDT ERC20 0.0999374228876418 | | | |
| 3.1.227472 | ILYÈS BEKKOUCHE | ADDRESS REDACTED | | | CEL 0.00255197004366 2 | | | |
| 3.1.227473 | ILYES BOUDOUNET | ADDRESS REDACTED | | | BTC 0.00001434701710231 6 | | | |
| 3.1.227474 | ILYESS RESOUG | ADDRESS REDACTED | | | BTC 0.00000000103189373<br>CEL 12.5038700062932<br>MATIC 0.00780028376031709 | | | |
| 3.1.227475 | ILYOUNG BANG | ADDRESS REDACTED | | | AAVE 0.00504450412693976<br>ADA 0.068656480836312<br>BAT 0.01944203920193192<br>BTC 0.00001166670059622224<br>CEL 0.13214233889901<br>COMP 0.000071752224334616<br>DOT 0.25895708282643 2<br>EOS 0.00301500974878029 5<br>ETH 0.00170829302404652<br>KNC 0.00105304336080 22<br>LINK 0.03443818240039 06<br>OMG 0.00295009642416494<br>SGB 0.37421497402988<br>USDC 0.440416938912158<br>XLM 3.00898275426285<br>XRP 0.0000007958533507 5<br>ZEC 0.00000350453134423 | | | |
| 3.1.227476 | ILZE DEKKER | ADDRESS REDACTED | | | BTC 0.00000621849850399 1<br>ETH 0.007885473634907 8 | | | |
| 3.1.227477 | ILZE RUKE | ADDRESS REDACTED | | | BTC 0.50348809615751<br>ETH 1.428091530234 68<br>SOL 0.01873583954707 4 | | | |
| 3.1.227478 | ILZIS ARALLO | ADDRESS REDACTED | | | BTC 0.00275758627284382 | | | |
| 3.1.227479 | ILZIS DE ARALLO | ADDRESS REDACTED | | | BTC 0.000016856056709293 | | | |
| 3.1.227480 | IM PENG WU | ADDRESS REDACTED | | | BTC 0.00013604250598963<br>BUSD 0.52360033012306<br>CEL 0.12259155889039 | | | |
| 3.1.227481 | IMAD ABBAS | ADDRESS REDACTED | | | BTC 0.161348414247023<br>LINK 57.543375920409 | | | |
| 3.1.227482 | IMAD AHMED | ADDRESS REDACTED | | | BTC 0.020226533658241<br>SOL 27.01597160055158 | | | |
| 3.1.227483 | IMAD AKKOUANE | ADDRESS REDACTED | | | ADA 1005.28248561664<br>AVAX 0.012836759250767<br>BNB 95.340432323934<br>BTC 0.247664125532854<br>CEL 1.437390267894 34<br>DOT 287.220267065167<br>ETH 2.01738851182759<br>XTZ 0.0916085067992401 | | | |
| 3.1.227484 | IMAD BENARROUSSE | ADDRESS REDACTED | | | BNT 5208.2583146322<br>BTC 0.00010156783808552 1<br>USDC 152.54881403309 46 | | | |
| 3.1.227485 | IMAD BEYDOUN | ADDRESS REDACTED | | | BTC 1.24943831433383 | | | |
| 3.1.227486 | IMAD GHALEB | ADDRESS REDACTED | | | BTC 0.000128133668584985<br>CEL 1076.75941970256<br>USDT ERC20 0.0000009515178571429 | | | |
| 3.1.227487 | IMAD MERZOUGUI | ADDRESS REDACTED | | | BTC 0.000471434343418368<br>CEL 0.46110919664407 | | | |
| 3.1.227488 | IMAD MHANDI | ADDRESS REDACTED | | | BTC 0.00012345639546463<br>CEL 0.55722738080169<br>ETH 0.29431940371112 | | | |
| 3.1.227489 | IMAD USUF | ADDRESS REDACTED | | | CEL 1.29142430792765<br>ETH 0.00645052817698001 | | | |
| 3.1.227490 | IMAD ZAFAR | ADDRESS REDACTED | | | AAVE 0.012320779795788 2<br>ADA 18662.818598119<br>BCH 0.00005144498040387<br>BTC 0.00000035261461329<br>CEL 0.674259584663807<br>COMP 0.001955668936384809<br>DASH 0.000006178614358617<br>DOT 793.49384037354<br>EOS 0.04512769505388 13<br>ETC 0.023873148372038 7<br>ETH 0.000339861643999562<br>KNC 0.131897061038613<br>LINK 0.12633879142660 7<br>MATIC 65.787281997571 4<br>SGB 1247.192324683461<br>SNX 0.46313976703378<br>UNI 0.034769472586860 8<br>USDC 19.86430705767514<br>XLM 0.00216101423850535<br>XRP 0.00155032460599539<br>ZEC 0.000000572260524 95<br>ZRX 1.284229634722115 | | | |
| 3.1.227491 | IMADEDDIN ABDIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.227492 | IMAEL DA CRUZ VIEIRA | ADDRESS REDACTED | | | CEL 0.00068587963841021 | | | |
| 3.1.227493 | IMAELSON VIEIRA DA SILVA | ADDRESS REDACTED | | | ETH 6.96173079563999 07 | | | |
| 3.1.227494 | IMAGE ARMOR, LLC | 1668 SEVEN MILE DR., NEW PHILADELPHIA, OHIO 44663-1427 | | | BTC 2.0287658934 1961 | | | |
| 3.1.227495 | IMAKAMAKANAOKALANI WHITE | ADDRESS REDACTED | | | ADA 206.513064979111<br>AVAX 4.89858360516789<br>BTC 0.00991130125489111<br>DOT 7.87201140098815<br>MATIC 321.645589423385 | | | |
| 3.1.227496 | IMALKA SENARATHNA | ADDRESS REDACTED | | | BTC 0.00245778251260591<br>BUSD 404.234793259395 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227497 | IMAM ADAM DABAJA | ADDRESS REDACTED | | | ADA 378.26260159856<br>BCH 15.864950225046<br>BSV 10.301199226253<br>BTC 3.46646184522<br>CEL 1.3511689275389<br>DOT 10.379097654224<br>EOS 483.17233133894<br>ETC 3.38637521302<br>ETH 9.1562271352105<br>LTC 44.1739927912778<br>SGB 323.97590865822<br>USDC 5853.49558328<br>XLM 645.4943431417<br>XRP 4129.998499123<br>ZRX 20.030805161286 | | | |
| 3.1.227498 | IMAM AROUNA | ADDRESS REDACTED | | | BNT 0.020233756473055<br>CEL 0.19580137856207<br>MATIC 0.53178517001169<br>SNX 0.00879799004578127<br>USDC 2.13999873612646<br>XLM 0.15381862878531 | | | |
| 3.1.227499 | IMAM BAKIR CAYCI | ADDRESS REDACTED | | | CEL 0.0000210315561170818<br>ETH 0.0000000196405819 | | | |
| 3.1.227500 | IMAM FAUZI | ADDRESS REDACTED | | | CEL 0.00000000000000000002<br>CEL 0.00000000000000000002 | | | |
| 3.1.227501 | IMAM H. ALI II | ADDRESS REDACTED | | | BTC 0.000157303491577075<br>DOT 22.8583195772506<br>ETH 0.000053408988474043 | BTC 0.000000006301636673 | | |
| 3.1.227502 | IMAM SOBIRIN | ADDRESS REDACTED | | | BTC 0.0000013106061021006<br>BUSD 0.60078699908318<br>CEL 0.0092003083013 | | | |
| 3.1.227503 | IMAM SOLKIN EFENDI | ADDRESS REDACTED | | | SOL 0.0000303578543593385<br>ZEC 0.00012958683881454 | | | |
| 3.1.227504 | IMAM ABDEL KEREAM | ADDRESS REDACTED | | | ETC 0.0008213814652584711<br>CEL 0.7340046885151574<br>LTC 8.3937515013496<br>SNX 30.29811372401074 | | | |
| 3.1.227505 | IMAM ABDORBO | ADDRESS REDACTED | | | ADA 452.51603<br>BTC 0.0296554240329977<br>CEL 92.208379608747B<br>ETH 0.84667502<br>MATIC 200.1836 | | | |
| 3.1.227506 | IMAM ADIBNAZARI | ADDRESS REDACTED | | | BTC 1.8075768137821714<br>ETH 11.468865666223249 | | | |
| 3.1.227507 | IMAM AGHEL | ADDRESS REDACTED | | | ADA 0.00540409057728322<br>BTC 2.56183843574499E-06 | | | |
| 3.1.227508 | IMAM DINGEMAN PEEMAN | ADDRESS REDACTED | | | BTC 0.81379555133947<br>USDC 818.71296191356 | BTC 0.00693673695893451 | | |
| 3.1.227509 | IMAM ERIN | ADDRESS REDACTED | | | BTC 0.0010474287101217t | | | |
| 3.1.227510 | IMAM HAFIZ | ADDRESS REDACTED | | | BTC 0.00015917543176223<br>BTC 0.0000003601394006B5<br>DOT 0.0220037253306604 | | | |
| 3.1.227511 | IMAM HASANOV | ADDRESS REDACTED | | | BTC 0.0000028367702060067<br>CEL 0.00134685074934708<br>USDT ERC20 0.363719024739686 | | | |
| 3.1.227512 | IMAM HUSSEIN | ADDRESS REDACTED | | | BSV 0.000000006737720146<br>CEL 0.361650990006911<br>MATIC 2.619157496075317 | | | |
| 3.1.227513 | IMAM JAHANI | ADDRESS REDACTED | | | MANA 0.000752399377289378 | | | |
| 3.1.227514 | IMAM MEHRABINEZHAD | ADDRESS REDACTED | | | BTC 0.009640672884089<br>OMG 29.1567632547461<br>USDT ERC20 0.8596516120907t4 | | | |
| 3.1.227515 | IMAM MOHAMMAD BAGHER | ADDRESS REDACTED | | | BTC 0.0015605058637126<br>ETH 0.0104709734211208<br>USDC 10.5709076906026 | | | |
| 3.1.227516 | IMAM NURLIN | ADDRESS REDACTED | | | ADA 1432.59514120546<br>BTC 1.03035943048064<br>CEL 18.596155645158t<br>ETH 5.42631517798421 | | | |
| 3.1.227517 | IMAM PERSON | ADDRESS REDACTED | | | BTC 0.001212397491184988<br>ETH 0.69325873224054t6<br>USDC 0.629751278951207 | | | |
| 3.1.227518 | IMAM REZAEI | ADDRESS REDACTED | | | BTC 0.0924719974440092<br>USDC 30601.7162726099 | | | |
| 3.1.227519 | IMAM REZVANI | ADDRESS REDACTED | | | USDT ERC20 12.8397721642774 | | | |
| 3.1.227520 | IMAM SALAMA | ADDRESS REDACTED | | | CEL 0.57045682923387t | | | |
| 3.1.227521 | IMAM SALEHI | ADDRESS REDACTED | | | ADA 0.00100679901464t<br>BCH 0.00196941314814128<br>BNB 0.000004130230606131<br>BTC 0.00024573862862455St<br>ETH 0.0026669709459721St<br>LUNC 0.000153022248414326<br>USDC 0.030229423251454129<br>XLM 5.53550966060054<br>XRP 0.000341113666101408 | | | |
| 3.1.227522 | IMAM SALEHI | ADDRESS REDACTED | | | BTC 0.0001807183277544727 | | | |
| 3.1.227523 | IMAM SAMAN | ADDRESS REDACTED | | | CEL 0.0407926120074726 | | | |
| 3.1.227524 | IMAM SHAHMIRI | ADDRESS REDACTED | | | ETC 0.0206446023514487t | | | |
| 3.1.227525 | IMAM SHIRMOHAMMADI | ADDRESS REDACTED | | | ADA 50.253174049628t | | | |
| 3.1.227526 | IMAN SUDARGO | ADDRESS REDACTED | | | BTC 0.00156470856870t9<br>CEL 12.82876826508t7<br>MCDAI 5<br>SNX 0.277464526473094 | | | |
| 3.1.227527 | IMAN ZAMANI | ADDRESS REDACTED | | | BTC 0.000003279823039259<br>ETH 0.0004775460334303573 | | | |
| 3.1.227528 | IMANBEK ZARIMOV | ADDRESS REDACTED | | | BTC 0.00104742871012171 | | | |
| 3.1.227529 | IMANE HADDADA | ADDRESS REDACTED | | | AAVE 0.0000634656539740t44<br>BTC 0.0000432072964601t69<br>ETH 0.000058004949679B6<br>LINK 0.00063009053931153<br>MATIC 0.09414337206375<br>SNX 3.41743593780B5<br>USDC 0.0287349226299334<br>USDT ERC20 0.02731302695405t25<br>XLM 0.0580077536353177 | | | |
| 3.1.227530 | IMANE HENGBART | ADDRESS REDACTED | | | ADA 0.15895175934532t3<br>BTC 0.00000423979554412t<br>ETH 0.000147967940022217<br>USDT ERC20 1.143746579145t4 | | | |
| 3.1.227531 | IMANE MERZOUGUI | ADDRESS REDACTED | | | BCH 0.1973464511240t29<br>BTC 0.000011884202801115<br>CEL 14.123895497914B<br>ETH 0.0000038915502219t28<br>LTC 0.24385144069659 | | | |
| 3.1.227532 | IMANI BUTLER | ADDRESS REDACTED | | | ADA 490.79363140069t<br>BTC 0.06155133432210t9<br>ETH 3.39835404554575<br>MATIC 194.566250885919<br>SOL 13.70071785340S8<br>USDC 1071.2984015775t2 | | | |
| 3.1.227533 | IMANI DILLON | ADDRESS REDACTED | | | BTC 0.0000015668797B1204 | | | |
| 3.1.227534 | IMANI FOGG | ADDRESS REDACTED | | | BTC 0.00112453849998808<br>ETH 0.153608785776t03 | | | |
| 3.1.227535 | IMANI GREEN | ADDRESS REDACTED | | | BTC 0.018770169536494B | | | |
| 3.1.227536 | IMANI KILLILA | ADDRESS REDACTED | | | MCDAI 31.897206654727t9<br>BTC 0.0097310818412181t4 | | | |
| 3.1.227537 | IMANI MAMALUTION | ADDRESS REDACTED | | | MCDAI 2.205330106009098 | | | |
| 3.1.227538 | IMANI SIMMONS | ADDRESS REDACTED | | | ADA 127.444891515839<br>BTC 0.0107073778B8506 | | | |
| 3.1.227539 | IMANINDER RAI SINGH | ADDRESS REDACTED | | | ETH 0.01782398277413122<br>CEL 0.102382351F09326<br>ETH 0.42164563917124<br>LINK 4.5016115149685 | | | |
| 3.1.227540 | IMANOL DANIEL STELLA | ADDRESS REDACTED | | | ADA 0.00000051282051282t<br>BNB 0.000000000975609756t<br>BTC 0.00000000892062963<br>BUSD 0.0156814525398t<br>CEL 0.5352881245583S1<br>USDC 0.00000021151272715t3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227541 | IMANOL OSÁCAR ARÍZTEGUI | ADDRESS REDACTED | | | BNB 0.00103378781394075<br>BTC 0.00062125741429788<br>CEL 13.658327697604<br>DOT 10.482862285851<br>ETH 0.00098947671723936<br>MATIC 440.9<br>USDC 1.69 | | | |
| 3.1.227542 | IMANOL SANTAMARIA-GOICURIA | ADDRESS REDACTED | | | ADA 41.670599824666<br>BTC 0.01423911944271196<br>CEL 0.4598882852190 4 | | | |
| 3.1.227543 | IMANTHI FERNANDO | ADDRESS REDACTED | | | CEL 2.5115769733019<br>DOT 4.27768342916329<br>ETH 0.05245659536530 59<br>XRP 24.803978394023 3 | | | |
| 3.1.227544 | IMANTHIKA RANAWEERA | ADDRESS REDACTED | | | BTC 0.00123037515360583<br>USDT ERC20 409.140603852711 | | | |
| 3.1.227545 | IMANTS EGLITIS | ADDRESS REDACTED | | | AAVE 0.010144681036 1439<br>ADA 1017.07604503412<br>AVAX 6.268851084264 17<br>BAT 0.174009486226337<br>BCH 0.004283745706 34724<br>BTC 1.51103307284878<br>CEL 5173.24057964366<br>DASH 0.001790053446 05761<br>DOT 105.439024058 24<br>EOS 0.097905924762 2358<br>ETC 1.991488011794 48<br>ETH 5.054804570886 39<br>LINK 0.0554816373728 81<br>LTC 0.00046884491155 384<br>LUNC 101.492934084 909<br>MANA 0.0938558547 010383<br>MATIC 21.4363003774 455<br>PAXG 0.002166107058 7861<br>SGB 2717.2957612743<br>SNX 0.385871570532 262<br>SOL 101.534419430188<br>USDC 0.122736086819 71<br>KLM 0.3739782206551 78<br>XRP 5225.863236608 07<br>ZRX 0.208748461430428 | ADA 4172.128<br>AVAX 0.29227<br>BTC 1.5078726<br>ETH 0.02<br>MANA 1043.558<br>MATIC 5076.989<br>USDC 3769.54038952951<br>KLM 5134.98 | | |
| 3.1.227546 | IMANTS FELSBERGS | ADDRESS REDACTED | | | CEL 11.5784749165092 | | | |
| 3.1.227547 | IMANTS KAULAKANS | ADDRESS REDACTED | | | CEL 1.98187682645 87 | | | |
| 3.1.227548 | IMANTS PRAULINS | ADDRESS REDACTED | | | BTC 0.089966894261 6408 | | | |
| 3.1.227549 | IMANTS ŽILVINSKIS | ADDRESS REDACTED | | | CEL 25.17.68763279032 | | | |
| 3.1.227550 | IMANUEL FERNANDES | ADDRESS REDACTED | | | BTC 0.000003180827294211<br>CEL 0.2191209089 94904<br>MATIC 0.02928960 65015224 | | | |
| 3.1.227551 | IMANUEL KAYKOV | ADDRESS REDACTED | | | BTC 0.00858170356475362<br>USDC 355.233455553591 | | | |
| 3.1.227552 | IMANUEL KURNIAWAN | ADDRESS REDACTED | | | CEL 0.049635149800 6909<br>ETH 0.00120649348295536<br>USDT ERC20 2.782700274 6389 | | | |
| 3.1.227553 | IMANVERDI IMANOV | ADDRESS REDACTED | | | BTC 0.000000132624306463<br>DMG 0.004714116635 8571 | | | |
| 3.1.227554 | IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.00169410858608 57<br>CEL 7.6065092663934 1 | | | |
| 3.1.227555 | IMASHI HEWAMALAVIGEI | ADDRESS REDACTED | | | USDT ERC20 401.649861135 18<br>BTC 0.000000002854403299<br>CEL 0.526364769345516 | | | |
| 3.1.227556 | IMBERT FLORENT | ADDRESS REDACTED | | | AAVE 0.92<br>ADA 0.00000073088023088<br>BTC 0.01423020110070 77<br>CEL 615.146932287933<br>DOT 0.00000000055765428<br>LTC 0.499<br>MATIC 2506.15359264501<br>MCDAI 30<br>SNX 101.5305<br>USDT ERC20 300 | | | |
| 3.1.227557 | IMBULANA BANDAGARIKAGE SUPUN VINDULA | ADDRESS REDACTED | | | CEL 0.00723237817872088 | | | |
| 3.1.227558 | IME EKONG | ADDRESS REDACTED | | | BTC 0.31397443850360 7<br>ETH 3.01775064687014<br>SOL 20.0037843388754<br>USDC 0.004058914513427 49 | | | |
| 3.1.227559 | IME EYO | ADDRESS REDACTED | | | BTC 0.00713617914098022<br>CEL 0.238193130612345<br>ETH 0.33711394093703 9 | | | |
| 3.1.227560 | IME HOLDINGS, LLC | 87 N. RAYMOND AVENUE, PASADENA, CALIFORNIA 91103 | | | BTC 0.11907923997667 6<br>ETH 0.17322112277190 6 | | | |
| 3.1.227561 | IMED AJILI | ADDRESS REDACTED | | | ADA 220.490442459133<br>BTC 0.00111773843987966 7<br>CEL 104.20605400952 5<br>USDC 778.255157275052 | | | |
| 3.1.227562 | IMED BEN AMOR | ADDRESS REDACTED | | | BTC 0.000000002762625791<br>CEL 23.94336735422 63<br>ETH 0.00728408298191494<br>MCDAI 40<br>XRP 144.912346627458 | | | |
| 3.1.227563 | IMEDEDDINE BENKHELIF | ADDRESS REDACTED | | | BTC 0.00000418 | | | |
| 3.1.227564 | IMEE DELAROSA | ADDRESS REDACTED | | | CEL 0.007791272718537 34<br>BSV 0.01397648<br>BTC 0.013238512483299 4<br>CEL 17.592939191 1644<br>ZRX 83.49871675 | | | |
| 3.1.227565 | IMEE JUANA | ADDRESS REDACTED | | | LTC 2.96199737725899 E-05<br>XRP 0.00121440703969991 | | | |
| 3.1.227566 | IMEH SAMPSON | ADDRESS REDACTED | | | BTC 0.00031510016501155<br>ETH 0.006011058605115 04 | BTC 0.000000021044871 06 | | |
| 3.1.227567 | IMELA RUBEN SIMON | ADDRESS REDACTED | | | BTC 0.00000040015901 7922<br>USDT ERC20 0.647555357310148 | | | |
| 3.1.227568 | IMELDA BARBOSA | ADDRESS REDACTED | | | ADA 1.9976248896062<br>BTC 0.000000491889330309<br>COMP 0.00167677633011435<br>EOS 0.002260614717283 35<br>SGB 421.705164511243<br>UNI 0.008692507391052 57<br>USDT ERC20 0.032085606773012 6<br>KLM 0.253801545912253 | ADA 3068.81460129157<br>BTC 0.00000000953242727 27<br>KLM 0.000000043787431593<br>XRP 0.000000063857483506 | | |
| 3.1.227569 | IMELDA CASTILLO | ADDRESS REDACTED | | | BTC 0.137310636838724 | | | |
| 3.1.227570 | IMELDA FRANCIA | ADDRESS REDACTED | | | AAVE 0.0170254762209 74<br>ADA 1122.65100403545<br>BAT 510.086618195028<br>BTC 1.05383880564458<br>MANA 1481.93785816429<br>MATIC 2.00995244346012<br>SNX 116.806532557964<br>KLM 0.119139272566527 | | | |
| 3.1.227571 | IMELDA FRANKIE | ADDRESS REDACTED | | | BTC 0.000012916726538876<br>CEL 0.943995182000427<br>DOT 0.00224490581001082<br>ETH 0.000241215294403738<br>MANA 0.00184230127319432<br>MATIC 0.151160075742633 | | | |
| 3.1.227572 | IMELDA PANGANIBAN | ADDRESS REDACTED | | | ADA 0.71075392505158 | | | |
| 3.1.227573 | IMELDA REYES | ADDRESS REDACTED | | | ADA 0.484813340860477<br>BTC 0.000052988720953361<br>USDC 0.844219336868117 | | | |
| 3.1.227574 | IMELDE VALERI | ADDRESS REDACTED | | | BTC 0.000000000808588587<br>CEL 1.34135302569108 | | | |
| 3.1.227575 | IMELDO ORTEGA | ADDRESS REDACTED | | | BTC 0.00005797695275 9446<br>ETH 7.83986522705279 9E-05 | | | |
| 3.1.227576 | IMENUL ISLAM | ADDRESS REDACTED | | | BTC 0.004922005712080 52<br>CEL 0.006317903672960 59 | | | |
| 3.1.227577 | IMERIO MARTINELLI | ADDRESS REDACTED | | | ADA 0.00000018264840182 6<br>BNB 0.000000001329909534<br>CEL 0.891689506445 2<br>USDT ERC20 0.000000211995079782 | | | |
| 3.1.227578 | IMESH AVISHKA | ADDRESS REDACTED | | | BTC 0.000000530280650201<br>ETH 0.000138817328389 62 | | | |
| 3.1.227579 | IMESH AVISHKA | ADDRESS REDACTED | | | CEL 0.000525542429300319<br>XRP 0.2864 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227580 | IMESH MIHIRAWAN | ADDRESS REDACTED | | | BTC 0.0000002116143159O1 ETH 0.0000215460457402S2 | | | |
| 3.1.227581 | IMESH RAKAWEERA | ADDRESS REDACTED | | | BTC 0.000000001757661148 CEL 0.347096285848189 | | | |
| 3.1.227582 | IMESHA MIHIRAN | ADDRESS REDACTED | | | CEL 0.064147618349537 | | | |
| 3.1.227583 | IMESHAA MIHIRA | ADDRESS REDACTED | | | BTC 0.0135583234036264 | | | |
| 3.1.227584 | IMESHANI ARUNASIRI | ADDRESS REDACTED | | | BTC 0.000000321363850906 CEL 0.216403980492026 SOL 0.00000099 | | | |
| 3.1.227585 | IMG NEWHAM | ADDRESS REDACTED | | | AAVE 1.247482955204466 BTC 0.000261839312122659 ETH 3.00677059126339298 LINK 0.299657802379456 | | | |
| 3.1.227586 | IMI IQBAL | ADDRESS REDACTED | | | BTC 0.00000667691477878I KLM 766.709299350609 | | | |
| 3.1.227587 | IMIE MARK | ADDRESS REDACTED | | | BCH 0.0850593187987679 BTC 0.000093670130725S428 ETH 0.009050547134626Z1 | | | |
| 3.1.227588 | IMIE ROLDAN | ADDRESS REDACTED | | | BTC 0.000000001949307057 CEL 0.000823995549976845 USDC 0.000001215866606383 | | | |
| 3.1.227589 | IMISOLUWA OLADIYUN | ADDRESS REDACTED | | | CEL 1.749842695244148 ETH 0.000201279222256156 USDC 44 | | | |
| 3.1.227590 | IMIYA MUDIYANSELAGE WIJESOORIYA | ADDRESS REDACTED | | | BNB 0.0016326843184736S8 BTC 0.0000000100256509S4 CEL 2.2829244339493I7 ETC 7.21263736 USDT ERC20 0.000000568278034397 | | | |
| 3.1.227591 | IMKE VERHEIJEN | ADDRESS REDACTED | | | BTC 0.000000000338810939 CEL 0.291262165133935 | | | |
| 3.1.227592 | IMMA AMATO | ADDRESS REDACTED | | | BTC 0.0063581049531396S | | | |
| 3.1.227593 | IMMACOLATA CASALE | ADDRESS REDACTED | | | BTC 0.00124746390530731 CEL 9.172859550720O4 USDC 212.001842466759 | | | |
| 3.1.227594 | IMMACOLATA PAROLISI | ADDRESS REDACTED | | | BTC 0.0000131510962005S2 | | | |
| 3.1.227595 | IMMACOLATA VIGANO | ADDRESS REDACTED | | | ADA 0.176930656560I BNB 0.00241992879330306 BTC 6.26658155031329E-05 USDC 0.493542320508938 | | | |
| 3.1.227596 | IMMACULADA ROJAS | ADDRESS REDACTED | | | ADA 2565.0730723696 BTC 0.749711016509109 CEL 20.224141717841 DOT 9.5555169691118 ETH 0.006584019122135S5 LINK 20.062115913507 | | | |
| 3.1.227597 | IMMANUEL CANDA | ADDRESS REDACTED | | | BTC 0.15878500455574 ETH 0.916458064373556 USDC 19214.5634081712 USDT ERC20 15.031507386638I | | | |
| 3.1.227598 | IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | | | BTC 0.010047921598027I CEL 0.463767085395579 DOT 0.018475313076598 ETH 13.2214287578B4 USDC 4644.39457235093 | | | |
| 3.1.227599 | IMMANUEL ECKARDT | ADDRESS REDACTED | | | AAVE 5.166630920279934 BCH 3.512739410941I6 BSV 5.2569949556686 BTC 0.0318200645533518 COMP 2.0758936492417I2 MATIC 8610.50236405840 USDC 51235.1883305163 | | | |
| 3.1.227600 | IMMANUEL HERRMANN | ADDRESS REDACTED | | | AAVE 3.5386157498306I9 BTC 2.48371170931523 CEL 5001.6513861295 ETH 26.372889725680I6 LINK 128.666593598564 MATIC 2698.32731115619 UNI 133.235821745698 USDC 9595.38101127111 | CEL 3.701601854294 | | |
| 3.1.227601 | IMMANUEL LOZANO | ADDRESS REDACTED | | | BTC 0.000000914017306772 ETH 0.001139264005B024 | | | |
| 3.1.227602 | IMMANUEL MILLER | ADDRESS REDACTED | | | ADA 32.667721906332S BTC 0.0011832343044384 DOGE 15408.9837085203 ETH 0.030611744339062 | | | |
| 3.1.227603 | IMMANUEL WIJAYA | ADDRESS REDACTED | | | ETH 0.00005.103690702934 MATIC 1.105491509549648 | | | |
| 3.1.227604 | IMMORTAL PHOENIX | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.227605 | IMOGEN ANTHONY | ADDRESS REDACTED | | | CEL 33.895195483102 | | | |
| 3.1.227606 | IMOGEN DESFORGES | ADDRESS REDACTED | | | BTC 0.000000059938113B | | | |
| 3.1.227607 | IMOGEN NEALE | ADDRESS REDACTED | | | CEL 0.0063662408139396 BTC 0.00480939986472I14 CEL 7.311062900278T3 ETH 0.020273638523303 LTC 1.012378814744S3 | | | |
| 3.1.227608 | IMOGEN SIMONIK | ADDRESS REDACTED | | | BTC 0.249284269391243 CEL 172.79830425120A ETH 10.003 TAUD 11507.7936817228 | | | |
| 3.1.227609 | IMOGEN TAYLOR | ADDRESS REDACTED | | | BTC 0.00324102943314879 CEL 83.71078559117G6 MATIC 235.730583937774 | | | |
| 3.1.227610 | IMOLA BENKO | ADDRESS REDACTED | | | ETH 1.08410341146327 | | | |
| 3.1.227611 | IMOOVBERAME OBAZU | ADDRESS REDACTED | | | BTC 0.0488154553484584 | | | |
| 3.1.227612 | IMPACT MEDIA SP. Z O.O. | ADDRESS REDACTED | | | BTC 0.00213180420736749 CEL 5.900273568159I1 | | | |
| 3.1.227613 | IMPERIAL DEFENDERS PTY LTD ATF IMPERIAL DEFENDERS SUPER FUND | KENMORE ROAD, KENMORE, 4069 AUSTRALIA | | | BTC 0.217158520457514 ETH 5.35013467004415 | BTC 0.0245374238657447 | | |
| 3.1.227614 | IMPERIO MESQUIDA | ADDRESS REDACTED | | | BTC 0.000000015560588964 | | | |
| 3.1.227615 | IMPETUS HODL PARTICIPACOES LTDA | RUA DOS MIRANHAS, SAO PAOLO, 05434-040 BRAZIL | | | USDT ERC20 0.633749773378144 BTC 0.000000000969420178 CEL 0.134752321437125 USDC 1.751391776918B6 | | | |
| 3.1.227616 | IMRAAN ASSIM | ADDRESS REDACTED | | | ETH 2.000000000984911194723 ADA 249.436084567755 BTC 0.0258620339003196 CEL 23.42232241889638 DOT 24.2926356489242 ETH 3.998641624667358 SOL 3.09016037266217 USDC 1031.6734047743 | | | |
| 3.1.227617 | IMRAN AHMAD | ADDRESS REDACTED | | | ADA 2949.02185815175 AVAX 38.136484916156 BTC 0.2889890513322O9 DOT 104.641719269951 LINK 50.47510533403I3 MATIC 5384.0598196947 | | | |
| 3.1.227618 | IMRAN AHMAD | ADDRESS REDACTED | | | ETH 12.639149566541S | | USDC 48 | |
| 3.1.227619 | IMRAN AHMED | ADDRESS REDACTED | | | USDC 4773.528813713Z8 ADA 529.3919442186711 BTC 0.01614138829616S6 GUSD 28230.8102581362 USDC 26834.399281868S | | | |
| 3.1.227620 | IMRAN AHMED | ADDRESS REDACTED | | | 1INCH 531.50590280118 AAVE 2.040009569806612 AVAX 12.622926997638S4 BAT 184.313460041196 BNT 61.683591537183 BTC 0.195404142386363 DOT 157.589603948503 ETH 9.39299392627304 LINK 19.928486956524 MATIC 3714.92405806034 SNX 57.243969263820S SOL 0.69412556973319 ZRX 209.637943907666 | | | |
| 3.1.227621 | IMRAN AIJAZUDDIN | ADDRESS REDACTED | | | CEL 1.05942748627876 | | | |
| 3.1.227622 | IMRAN ALI | ADDRESS REDACTED | | | BTC 0.0578540176690194 CEL 0.314397631738256 | | | |
| 3.1.227623 | IMRAN ALI | ADDRESS REDACTED | | | BTC 0.10150271577122 ETH 1.500236765508955 | BTC 0.00000021 | | |
| 3.1.227624 | IMRAN ALIYEV | ADDRESS REDACTED | | | BTC 0.000000584072686687 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227625 | IMRAN ALLY | ADDRESS REDACTED | | | ETH 0.0023709963407370304 USDC 3.2583905085224 | | | |
| 3.1.227626 | IMRAN AZIZI | ADDRESS REDACTED | | | CEL 0.079461257324353 LINK 0.00000045319216135 | | | |
| 3.1.227627 | IMRAN CHAUDHRY | ADDRESS REDACTED | | | CEL 1.1446370989870 ETH 31.885931002987 MATIC 6.955934731073 | | MCDAI 859.245757155553 | |
| 3.1.227628 | IMRAN DADAEV | ADDRESS REDACTED | | | MCDAI 0.9698833211459 BTC 0.0000000795193823 ETH 0.00011630070178185 MCDAI 0.09538614367153244 | | | |
| 3.1.227629 | IMRAN DANN | ADDRESS REDACTED | | | BTC 0.00605342596595001 CEL 116.93594959352 | | | |
| 3.1.227630 | IMRAN DEAN | ADDRESS REDACTED | | | BTC 1.035238595310813 CEL 289.96608586429 MATIC 18424.1846828254 | | | |
| 3.1.227631 | IMRAN ESKIC | ADDRESS REDACTED | | | BTC 0.00098376783070933 CEL 2161.52410990686 ETH 5.61332861 USDT ERC20 3524.128519 | | | |
| 3.1.227632 | IMRAN GHAYUR AHMED | ADDRESS REDACTED | | | BTC 0.00506021400907532 CEL 5.56299573099518 | | | |
| 3.1.227633 | IMRAN HASAN | ADDRESS REDACTED | | | 1INCH 102.91233044419 BTC 0.00131131006556977 MANA 29.00709567413065 MATIC 200.87773181466S | | | |
| 3.1.227634 | IMRAN HOSSAIN | ADDRESS REDACTED | | | BTC 0.0000000000000000042 | | | |
| 3.1.227635 | IMRAN JANAR | ADDRESS REDACTED | | | BTC 0.08201347010337882 | | | |
| 3.1.227636 | IMRAN KAKAR | ADDRESS REDACTED | | | BTC 0.2136385500747444 | | | |
| 3.1.227637 | IMRAN KAPADIA | ADDRESS REDACTED | | | ETH 3.5584468686062 BNB 0.00000000287902736S BTC 0.0000000003926953852 CEL 558.5306278606461 DOT 8.58682938 ETH 2.843694142482A LPT 2.066310774216571 | | | |
| 3.1.227638 | IMRAN KASSAM | ADDRESS REDACTED | | | ADA 1.9435692563585A BTC 0.7408749813802S DOT 289.6625525480197 ETH 20.823152232658A LINK 0.0164698423364252 LTC 0.00910718508339921 MATIC 8927.02709371625 MCDAI 0.31702792643133S USDC 40789.646586527 XLM 0.25241359788858A XRP 0.00002934954031012 | | | |
| 3.1.227639 | IMRAN KATCHI | ADDRESS REDACTED | | | BAT 25.8560173860582 BTC 0.00029162992965946A7 COMP 0.0471199560990387 EOS 1.42817511155324 KNC 4.20464550102036 LTC 0.00060999814391538A2 MATIC 1069.340370391A3 SGB 33.249950195968 USDC 0.0029926238596885 XLM 127.24439788693A9 XRP 217.50086732418 | | | |
| 3.1.227640 | IMRAN KHALID | ADDRESS REDACTED | | | BCH 0.02037192603315618 CEL 0.011985803400595 DOT 0.00574204108063A07 EOS 14.87886219069S XRP 0.0714677330003055S | | | |
| 3.1.227641 | IMRAN KHALIFA | ADDRESS REDACTED | | | BTC 0.00000651494023889A2 | | | |
| 3.1.227642 | IMRAN KHAN | ADDRESS REDACTED | | | DOT 51.04876511027S2 ETH 0.0016282960322361A8 MATIC 2546.858601423068 | | | |
| 3.1.227643 | IMRAN KHAN | ADDRESS REDACTED | | | ADA 484.14579487965A1 BTC 0.00000147363021707A1 ETH 0.12173208186977 MATIC 407.6462624655559 USDC 1.009732343392899E-05 | | | |
| 3.1.227644 | IMRAN KHOKHAWALA | ADDRESS REDACTED | | | BTC 0.0017018780443190A9 CEL 21.948712092630A9 GUSD 500 | | | |
| 3.1.227645 | IMRAN LONE | ADDRESS REDACTED | | | BTC 0.0009516001170026903 CEL 0.06064985067337A76 USDC 5839.17964811819 USDT ERC20 244.5792808056513 | | | |
| 3.1.227646 | IMRAN MULLA | ADDRESS REDACTED | | | CEL 1.5563393862A662 | | | |
| 3.1.227647 | IMRAN NOOR | ADDRESS REDACTED | | | CEL 4.457122045640S3 LUNC 5.480678 | | | |
| 3.1.227648 | IMRAN NORDIN | ADDRESS REDACTED | | | BTC 0.00000000003461416 | | | |
| 3.1.227649 | IMRAN OMAR MUMTAZ | ADDRESS REDACTED | | | CEL 2.9507295397303 BTC 0.2587904764114A9 | | BTC 0.0017288631160023I | |
| 3.1.227650 | IMRAN PARVEZ | ADDRESS REDACTED | | | ETH 14.89894345715687 BTC 0.03007441766901I3 ETH 2.215330021409A6 MCDAI 42.63915391024A7 SNX 26.141732383519S | | | |
| 3.1.227651 | IMRAN PIRANI | ADDRESS REDACTED | | | BTC 0.00000002208511011 | | | |
| 3.1.227652 | IMRAN RAUF ANWAR RAUF | ADDRESS REDACTED | | | GUSD 10.31853906071I3 | | | |
| 3.1.227653 | IMRAN RAZA | ADDRESS REDACTED | | | BTC 0.0000073508010983S8 | | BTC 0.0000000011983600072 | |
| 3.1.227654 | IMRAN SALEH | ADDRESS REDACTED | | | ETH 0.5175480750328276 | | | |
| 3.1.227655 | IMRAN SANI | ADDRESS REDACTED | | | BTC 0.000000181217916005S | | | |
| 3.1.227656 | IMRAN SHAH | ADDRESS REDACTED | | | BCH 0.06063169048645I26 | | | |
| 3.1.227657 | IMRAN SHAH | ADDRESS REDACTED | | | CEL 0.000050589644244463 XRP 52.38417960997I75 AVAX 150.158054029122 | CEL 47.7177915729799 | | |
| 3.1.227658 | IMRAN SOUDAGAR | ADDRESS REDACTED | | | BTC 0.0012903792798994 ETH 20.75741080B402 BCH 0.04585879 | | | |
| 3.1.227659 | IMRAN SUMRA | ADDRESS REDACTED | | | CEL 0.3362644742727736 ADA 0.4773782397718I6 BTC 0.0024514282820305 ETH 0.000210785801545004 SNX 0.13303889634609 | | | |
| 3.1.227660 | IMRANA KAZAM | ADDRESS REDACTED | | | BTC 0.0056630729245809 USDC 5243.344504457B5 | | | |
| 3.1.227661 | IMRANBHAI ISABHAI PATEL | ADDRESS REDACTED | | | CEL 0.03863237974918D2 | | | |
| 3.1.227662 | IMRANE ZAIME CHARLES GUENNIF | ADDRESS REDACTED | | | ETH 0.00142550157317887 | | | |
| 3.1.227663 | IMRAZ AHMED | ADDRESS REDACTED | | | BTC 0.0001590548514200023 | | | |
| 3.1.227664 | IMRE ABDO | ADDRESS REDACTED | | | DOT 0.10210949447A436 CEL 0.085996264485174 | | | |
| 3.1.227665 | IMRE ÁKOS SZENTESI | ADDRESS REDACTED | | | BTC 0.00000568122682959S | | | |
| 3.1.227666 | IMRE ATTILA | ADDRESS REDACTED | | | CEL 0.000550883418754428 CEL 0.08512077136238 | | | |
| 3.1.227667 | IMRE ATTILA | ADDRESS REDACTED | | | BTC 0.0000000047238088S8 CEL 0.144563904387598 LINK 0.004113466766393 | | | |
| 3.1.227668 | IMRE ATTILA KÖRMÖCZI | ADDRESS REDACTED | | | ETC 0.00784780091551896 ETH 0.000531153469372272 LINK 0.0718675868226S4 ZRX 0.51112869615729S | | | |
| 3.1.227669 | IMRE BEZI | ADDRESS REDACTED | | | BTC 0.00000016024770632 ETH 0.00001898351657482S | | | |
| 3.1.227670 | IMRE BODZAN | ADDRESS REDACTED | | | BTC 0.00109593549472698 ETH 0.001853889133837S SOL 0.003174275093440I6 | | | |
| 3.1.227671 | IMRE BOLYA | ADDRESS REDACTED | | | BTC 0.0002282184304598 USDT ERC20 62.28432301853061 ETH 1.1326423012805 USDT ERC20 0.2864222318190T8 | | | |
| 3.1.227672 | IMRE CSOKA | ADDRESS REDACTED | | | ETH 0.0103021629838S5 ETH 4.62889848109009E-05 USDT ERC20 0.25565063683979 | | | |
| 3.1.227673 | IMRE FARKAS | ADDRESS REDACTED | | | AVAX 0.00792893639071777 BTC 0.00010619533973570B CEL 0.0232179277564176 USDT ERC20 0.42522452479084A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227674 | IMRE FLORIAN FARKAS | ADDRESS REDACTED | | | ADA 0.2092931042385I46 BNB 0.00205093454681371 BTC 0.0000017261571T3088 USDT ERC20 1.57318153826235 | | | |
| 3.1.227675 | IMRE FORRO | ADDRESS REDACTED | | | ADA 6.000000512820512821 BTC 0.00264944387751125 CEL 9.701466601036 LTC 1.46512183386268 USDT ERC20 200 | | | |
| 3.1.227676 | IMRE GABNAI | ADDRESS REDACTED | | | BTC 0.0000000079940404074 CEL 0.576398734159541 | | | |
| 3.1.227677 | IMRE HEGEDÖS | ADDRESS REDACTED | | | BTC 0.0000010261947932 CEL 0.00211193910653259 PAX 0.588613269036641 USDC 0.221107577422236 | | | |
| 3.1.227678 | IMRE HORVATH | ADDRESS REDACTED | | | ADA 12.37969114633395 AVAX 0.040727355023821 BTC 0.42761259954302 CEL 237.85653237096B DOT 393.19513371085Z ETH 0.00755649584737616 LINK 258.380640331731 MATIC 12.80757873195Z3 UNI 197.11009967242 | | | |
| 3.1.227679 | IMRE JANOSI | ADDRESS REDACTED | | | AVAX 5.03686423446323 BNB 0.04314573336978T BTC 0.61737700539993 CEL 122.743897358771 ETH 6.63955518157I94 LTC 2.80924626576735 LUNC 1.96679296448096 OMG 586.36761285925B UNI 3.528628172829I9 | | | |
| 3.1.227680 | IMRE KIS | ADDRESS REDACTED | | | BTC 0.0301074994458495I6 CEL 58.63729514455T2 USDC 1541.85 | | | |
| 3.1.227681 | IMRE LIIVAK | ADDRESS REDACTED | | | BTC 0.019311674800736 ETH 1.25535523038T5 MATIC 402.85235902685 | | | |
| 3.1.227682 | IMRE LIIVAS | ADDRESS REDACTED | | | SOL 0.00003390117879883 | | | |
| 3.1.227683 | IMRE MADARASZ | ADDRESS REDACTED | | | BTC 0.014298848952209B USDC 211.13367613302B | | | |
| 3.1.227684 | IMRE OSVALD | ADDRESS REDACTED | | | BCH 0.000027735050096B BTC 0.00040718130713670Z CEL 7.62279287I1288 COMP 0.000167941992594157 LINK 9.004658618001B | | | |
| 3.1.227685 | IMRE RACZ | ADDRESS REDACTED | | | BNB 0.000504271787954003 BTC 0.00000082134603886Z CEL 0.22620091953813Z LTC 0.000664468492583Z3 | | | |
| 3.1.227686 | IMRE TOTH | ADDRESS REDACTED | | | CEL 0.000964604811153S3 ETH 0.000000605494912I34 | | | |
| 3.1.227687 | IMRE VÁGÓ | ADDRESS REDACTED | | | ADA 274.50735059316 BTC 0.0000151013191S935 CEL 0.31245469897037 ETH 0.00012692344798635B | | | |
| 3.1.227688 | IMRE VAN DEN HOOGEN | ADDRESS REDACTED | | | BTC 0.000820489839213833 DOT 72.84125973070S | | | |
| 3.1.227689 | IMRE ZOLTÁN | ADDRESS REDACTED | | | XRP 2009.34986378401 CEL 0.2329660901463I69 LINK 0.00135052755344BZ XLM 0.0000000419322073Z7 | | | |
| 3.1.227690 | IMREL KAYA | ADDRESS REDACTED | | | BTC 0.000759980960445B8 | | | |
| 3.1.227691 | IMRICH IVAN | ADDRESS REDACTED | | | ADA 0.00000608365372087 BNB 0.0000000076921486B9 BTC 0.05679198106038T3 CEL 895.3284792786A DOT 0.0000000002296499B EOS 328.4614080680B6 ETH 0.270899518204167 SNX 102.73772874210215 USDT ERC20 15.158303201963S | | | |
| 3.1.227692 | IMRICH MAJERCSIK | ADDRESS REDACTED | | | BCH 0.00159368123327959 BTC 0.321827096371B3 CEL 12.240789532504G ETH 0.00544415471458353 LTC 0.031729278056976T USDC 0.00000005538796752G | | | |
| 3.1.227693 | IMRICH MAJOROS | ADDRESS REDACTED | | | BTC 2.18820592313999E-07 | | | |
| 3.1.227694 | IMRICH RABEK | ADDRESS REDACTED | | | CEL 0.01158826685184I8 | | | |
| 3.1.227695 | IMRICH SROLKAY | ADDRESS REDACTED | | | CEL 0.216654061496091 | | | |
| 3.1.227696 | IMRO GOODING | ADDRESS REDACTED | | | CEL 0.21665461496991 PAXG 0.000044239351520694 | | | |
| 3.1.227697 | IMSUN HONG | ADDRESS REDACTED | | | BTC 0.00164118081050483 MCDAI 42.367000139I916 | | | |
| 3.1.227698 | IMSUNARD CHUN | ADDRESS REDACTED | | | BTC 0.256788064133799 | | | |
| 3.1.227699 | IMTHIAZ AHAMED | ADDRESS REDACTED | | | BTC 0.23851878837Z488 CEL 0.11017362506T814 DOT 5.38571930616934 LTC 26.5160124777175 | | | |
| 3.1.227700 | IMTIAZ CHEVAL | ADDRESS REDACTED | | | BTC 0.00792599243813714 MANA 0.000928264106864I6 | | | |
| 3.1.227701 | IMTIAZ CHOWDHURY | ADDRESS REDACTED | | | LINK 0.003129145540946 | | | |
| 3.1.227702 | IMTIAZ KANJI | ADDRESS REDACTED | | | BTC 4.614201058359I CEL 0.02382967333280I ETH 32.32753676210S | | | |
| 3.1.227703 | IMTIAZ MAJEED | ADDRESS REDACTED | | | BTC 0.00015955017875917 | BTC 0.26696999078039I3 | | |
| 3.1.227704 | IMTINAN AZHAR | ADDRESS REDACTED | | | BTC 0.015385269310089T USDC 220.281889136789 | | | |
| 3.1.227705 | IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | | | AAVE 0.007593415126754S BTC 0.0000010752539164466 DASH 0.00019599727125848 DOT 0.112228539602905 ETH 0.0000036889825641I99 LINK 0.0434661755089489 LTC 0.00636153823394687 MATIC 0.739711689876T2 SNX 0.04267795710476709 UNI 0.00532633260090955 | | | |
| 3.1.227706 | IMUETINYAN OMETORUWA | ADDRESS REDACTED | | | BTC 0.00039591363788I974 CEL 5.87071280910278 DASH 2.00206153846153 | | | |
| 3.1.227707 | IN CH'NG | ADDRESS REDACTED | | | BTC 0.00010514851587756 CEL 0.98492937430266T USDT ERC20 7.0801429925139I9 | | | |
| 3.1.227708 | IN GUEN LEE | ADDRESS REDACTED | | | BTC 0.51674043I396516 ETH 4.2677614569574I | | | |
| 3.1.227709 | IN HOKRANTO | ADDRESS REDACTED | | Yes | ADA 225.57362860042A BTC 0.00216357264398096 CEL 48.144120478850I ETH 0.00128293740Z6614 USDC 150.38367751I9365 | | | ETH 2.9176618582943 |
| 3.1.227710 | IN HONG PARK | ADDRESS REDACTED | | | AVAX 15.563741148411 BTC 0.03647549891480Z6 MATIC 563.59173500350T | | | |
| 3.1.227711 | IN JAE HWANG | ADDRESS REDACTED | | | BTC 0.0000000650329889444 XRP 1.23296931051882 | | | |
| 3.1.227712 | IN JI YOO | ADDRESS REDACTED | | | BTC 0.000478067960304467 CEL 405.85607139541I ETH 6.19755G | | | |
| 3.1.227713 | IN OK KIM | ADDRESS REDACTED | | | BTC 0.0012717146933951I XRP 2460.994364 | BTC 0.0654105I XRP 1568.994364 | | |
| 3.1.227714 | IN PARK | ADDRESS REDACTED | | | BTC 0.01892642978427TS ETH 1.441989603138S1 GUSD 1.29114392263007 LINK 63.37571926489S | | | |
| 3.1.227715 | IN SONG JR | ADDRESS REDACTED | | | BTC 0.0005818316809491T7 XRP 5014.13521071497 | | | |
| 3.1.227716 | IN SUK JEON | ADDRESS REDACTED | | | BNB 0.10310404908616I3 CEL 0.141692455453132 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227717 | IN SUN THANTRON | ADDRESS REDACTED | | | ADA 0.802860855506706<br>BTC 1.0476030457171<br>ETH 3.162944442577<br>SNX 0.0991807855525841<br>USDC 259.318155103648 | | | |
| 3.1.227718 | INA BABIĆ | ADDRESS REDACTED | | | BTC 0.0000367622008S6202<br>DOT 0.012730846191031033<br>ETH 0.0013851301350928084 | | | |
| 3.1.227719 | INA BELAUSAVA | ADDRESS REDACTED | | | BTC 0.000143752412919109<br>ETH 0.00142112445339768<br>LUNC 0.011297764982006 | | | |
| 3.1.227720 | INA BICI | ADDRESS REDACTED | | | BTC 1.06656087882275<br>LINK 53.4022709641743<br>MATIC 0.00273443261707806<br>SOL 12.443393943629<br>USDC 345.073646406266 | | | |
| 3.1.227721 | INA BIELER | ADDRESS REDACTED | | | BTC 0.0000055157653895571<br>ETH 0.000360743123598404<br>SNX 0.0851532773346096<br>USDC 0.902900211306893 | | | |
| 3.1.227722 | INA BREINL | ADDRESS REDACTED | | | BTC 0.0262784711301872<br>CEL 1.08125050640737 | | | |
| 3.1.227723 | INA BLITSKIENE | ADDRESS REDACTED | | | BTC 0.000010839345181106 | | | |
| 3.1.227724 | INA DERKAT | ADDRESS REDACTED | | | BTC 0.000334305455832214 | | | |
| 3.1.227725 | INA ELKE MINOTTI | ADDRESS REDACTED | | | BTC 0.0000061627665126 | | | |
| 3.1.227726 | INA HARLINA BINTI MOHD ALI | ADDRESS REDACTED | | | BTC 0.00777717121867509<br>CEL 2.98223607352971<br>XRP 11.530835 | | | |
| 3.1.227727 | INA HARTMANN | ADDRESS REDACTED | | | BTC 1.00226260942046<br>CEL 4482.65965052109<br>ETH 5.960566682206624 | | | |
| 3.1.227728 | INA HITI STRAŽIŠAR | ADDRESS REDACTED | | | BTC 0.000000000191252818<br>CEL 4.90652912451233 | | | |
| 3.1.227729 | INA HRANOVA | ADDRESS REDACTED | | | BTC 0.0010811302359834836<br>CEL 16.102394996924<br>USDC 642.109702625362 | | | |
| 3.1.227730 | INA ILIEVA | ADDRESS REDACTED | | | ETH 0.0153854911130571<br>MATIC 66.8593513848162 | | | |
| 3.1.227731 | INA KISIALIOVA | ADDRESS REDACTED | | | BNB 1.39015427535583 | | | |
| 3.1.227732 | INA KLEIN | ADDRESS REDACTED | | | CEL 0.456605118045657 | | | |
| 3.1.227733 | INA LAUREN ZOLLER | ADDRESS REDACTED | | | BTC 0.0367604910892178 | | | |
| 3.1.227734 | INA LODEWIJKS | ADDRESS REDACTED | | | BTC 0.0395785251095741<br>LINK 3.647765420149842<br>USDT ERC20 274.605999300936 | | | |
| 3.1.227735 | INA LØVVOLD | ADDRESS REDACTED | | | BTC 0.00380292018978651 | | | |
| 3.1.227736 | INA MASSCHELEIN | ADDRESS REDACTED | | | ETH 0.0001070621691865<br>KLM 0.616683523799097 | | | |
| 3.1.227737 | INA O' MURCHU | ADDRESS REDACTED | | | BTC 0.01206808<br>CEL 17.5533845142047<br>ETH 0.05816853 | | | |
| 3.1.227738 | INA OTEGBADE | ADDRESS REDACTED | | | BTC 0.000290948488962<br>DOT 151.491675712963<br>ETH 3.28978618136S9<br>LINK 40.0824050685612<br>USDT ERC20 10173.1104514564 | | | |
| 3.1.227739 | INA ROXANA FIDIUC | ADDRESS REDACTED | | | CEL 1.09080080067925 | | | |
| 3.1.227740 | INA ŠAŠKŌVA | ADDRESS REDACTED | | | BNB 1.30260750897297<br>BTC 0.00013366183337755 | | | |
| 3.1.227741 | INA SCHUTTERT | ADDRESS REDACTED | | | ADA 470.156514623934<br>BCH 0.142082455583854<br>BTC 0.1464906351228368<br>CEL 6.03942774644352S7<br>DOT 9.40330769741622<br>ETH 0.452356664873944<br>LTC 3.34799224906594 | | | |
| 3.1.227742 | INA SERBEC | ADDRESS REDACTED | | | LTC 3.07821504810776<br>USDT ERC20 283.518997362272 | | | |
| 3.1.227743 | INA SIAOPO | ADDRESS REDACTED | | | CEL 0.271700240264355<br>XRP 47.701744 | | | |
| 3.1.227744 | INAAM ATALLA | ADDRESS REDACTED | | | BTC 0.0000000026330866<br>CEL 5.46352090495599 | | | |
| 3.1.227745 | INAAM EL KHOURY | ADDRESS REDACTED | | | ADA 547.373071595612<br>BCH 0.00330863222615641<br>BTC 0.11791887915929<br>LTC 118.494902292941<br>USDC 0.000001051575693946 | | | |
| 3.1.227746 | INACIO FILIPE CABRAL VIEIRA | ADDRESS REDACTED | | | BNB 0.02354547<br>CEL 0.11323391191103 | | | |
| 3.1.227747 | INACIO MENEZES | ADDRESS REDACTED | | | CEL 23.6246963380346 | | | |
| 3.1.227748 | INACIO SCHWELLER CARNEIRO DE MENDONCA | ADDRESS REDACTED | | | BTC 0.0000021591497699 | | | |
| 3.1.227749 | INACIO TAM | ADDRESS REDACTED | | | BTC 0.0818607276315468 | | | |
| 3.1.227750 | INAE SHIN | ADDRESS REDACTED | | | BTC 0.0000006220267196512<br>MATIC 0.151176731195431 | | | |
| 3.1.227751 | INAH ANGELIQUE LAURON | ADDRESS REDACTED | | | CEL 0.236611301247768<br>XRP 34.22535 | | | |
| 3.1.227752 | INAH LUANGCA | ADDRESS REDACTED | | | BTC 0.0000007909782686005 | | | |
| 3.1.227753 | INAHO OSAKI | ADDRESS REDACTED | | | AAVE 2.524136023S3424<br>ADA 335.011214306862<br>BNB 6.351463512991893<br>BTC 0.336118631161873<br>DOT 0.040582146820095 | BTC 0.0073930091145617 | | |
| | | | | | LINK 1.04438357838661<br>USDC 440.615762839931 | | | |
| 3.1.227754 | IÑAKI ARIZTEGUIA | ADDRESS REDACTED | | | BTC 0.000000002094602593<br>CEL 3.138883395761568 | | | |
| 3.1.227755 | IÑAKI ARILLA GORDÓN | ADDRESS REDACTED | | | BTC 0.0229778047195817<br>DOT 7.19327620549682<br>ETH 0.302308997886626<br>SOL 1.26656238411576 | | | |
| 3.1.227756 | IÑAKI BARRENETXEA | ADDRESS REDACTED | | | BTC 0.0293121593258T<br>BNB 0.38861242 | | | |
| 3.1.227757 | IÑAKI BITERI | ADDRESS REDACTED | | | BTC 0.08504929<br>CEL 146.911313584647<br>ETH 1.32193715 | | | |
| 3.1.227758 | IÑAKI BONAY REMONDA | ADDRESS REDACTED | | | BTC 3.33935309619999E-07<br>USDC 0.535169224867006 | | | |
| 3.1.227759 | IÑAKI GALDOS | ADDRESS REDACTED | | | BTC 0.0009277676896176847<br>CEL 1.0624185318710Z<br>SGB 195.751299870219 | | | |
| 3.1.227760 | INAKI ICHASO | ADDRESS REDACTED | | | BTC 0.0007142589501337<br>DOT 0.145880845845597 | | | |
| 3.1.227761 | IÑAKI ICHASO | ADDRESS REDACTED | | | CEL 0.012873955973374 | | | |
| 3.1.227762 | IÑAKI IRULEGUY | ADDRESS REDACTED | | | DOT 30.484777239471<br>ETH 1.83797692148607<br>LTC 0.00165870966085233<br>XRP 0.039630312704785S | | | |
| 3.1.227763 | INAKI LIZARRAGA | ADDRESS REDACTED | | | BTC 0.000025132664171T1<br>CEL 0.066193221490088T<br>ETH 0.00075640454508221148<br>SGB 263.910164420783<br>XRP 0.000000741420256665 | | | |
| 3.1.227764 | IÑAKI MARTÍNEZ | ADDRESS REDACTED | | | CEL 117.648136390645 | | | |
| 3.1.227765 | IÑAKI MEGÍA | ADDRESS REDACTED | | | BTC 8.454035281099990-07<br>CEL 0.000469064276560028 | | | |
| 3.1.227766 | IÑAKI RUIZ | ADDRESS REDACTED | | | LTC 0.00000002121875291<br>CEL 0.847729244432399<br>ETH 0.000083714579863892<br>MATIC 587.404767835S61<br>SGB 1.06460970986226 | | | |
| 3.1.227767 | IÑAKI SAEZ DE JAUREGUI | ADDRESS REDACTED | | | BTC 0.01115515811391239 | | | |
| 3.1.227768 | INAKI URRIZA ARRASTIA | ADDRESS REDACTED | | | ETH 0.12372291388I406<br>CEL 1.38373576477582 | | | |
| 3.1.227769 | IÑAKI VALENCIA DE LUIS | ADDRESS REDACTED | | | ETH 1.25895170865157<br>COMP 7.862915173367R9<br>DOT 300.348910551789<br>LUNC 30.7142169304359<br>SNX 376.393758735371 | | | |
| 3.1.227770 | IÑAKI VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00963977969069033<br>CEL 1.69818460489564<br>ETH 0.232972121652386 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227771 | INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | | | 1INCH 234.79044168555<br>AAVE 1.16203693879958<br>ADA 1105.17871836701<br>AVAX 5.94177434339376<br>BTC 0.00255889100045186<br>CEL 19.553953376737?<br>DOT 40.191913153037<br>EOS 200.69722604833<br>ETH 1.34707970940451<br>SOL 2.47601635269612<br>ZRX 457.25210399075 | | | |
| 3.1.227772 | INAKUL THIRUNAGARI | ADDRESS REDACTED | | | ETH 0.10512391951249696 | | | |
| 3.1.227773 | INALDA FERREIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.005457458801395548<br>ETH 0.00000019238334211122 | | | |
| 3.1.227774 | INAM HYDER | ADDRESS REDACTED | | | BTC 0.000713715372369439<br>ETH 0.0113123715329668 | BTC 0.00000000356487314 | | |
| 3.1.227775 | INAM REHMAN | ADDRESS REDACTED | | | ETH 0.00651487311854722<br>USDC 0.010710480443411773 | | USDC 0.00000199907966094 | |
| 3.1.227776 | INANC ÇAKIN | ADDRESS REDACTED | | | BTC 0.000000005364936485<br>CEL 1.6282640755274 | | | |
| 3.1.227777 | INANC GUMUS | ADDRESS REDACTED | | | BTC 0.000080733605170873<br>CEL 0.6446734268885507<br>ETH 0.010028310702511112 | | | |
| 3.1.227778 | INANCH GAVALOJI | ADDRESS REDACTED | | | BTC 0.00491836089696899<br>CEL 1520.48025232304<br>MATIC 8.70299995314268<br>USDC 9000.003<br>USDT ERC20 0.121942 | | | |
| 3.1.227779 | INANG MATNOR | ADDRESS REDACTED | | | BNB 0.00256336891169165<br>BTC 0.00000031368915513487<br>USDT ERC20 0.4785595957328663 | | | |
| 3.1.227780 | INAQUI DELGADO | ADDRESS REDACTED | | | DOT 4.22682180464409 | | | |
| 3.1.227781 | INARA BANDALI | ADDRESS REDACTED | | | BTC 0.01105604305310164<br>ETH 0.0845670907541124 | | | |
| 3.1.227782 | INARA BHALESHA | ADDRESS REDACTED | | | BTC 0.0000000009322463924<br>CEL 0.686388009099575 | | | |
| 3.1.227783 | INARA NASSERALA RIBEIRO DO VALLE | ADDRESS REDACTED | | | CEL 0.00064342107182185<br>ETH 0.00000003248521717406 | | | |
| 3.1.227784 | INAS CELCIUS | ADDRESS REDACTED | | | BUSD 0.432617835007187<br>CEL 00.0838053954392474 | | | |
| 3.1.227785 | INBAL CLAUDIO | ADDRESS REDACTED | | | BTC 0.00080557900000624 5 | | BTC 0.00000000383468081 | |
| 3.1.227786 | INBAR MALEVSKI | ADDRESS REDACTED | | | AVAX 0.0178491785128774<br>DOT 0.0854042388610019733<br>SOL 0.00945657775452441 | AVAX 13.2436031130825<br>BTC 0.0974525985080629<br>DOT 37.180504814735 6<br>SOL 3.02409111059178 | | |
| 3.1.227787 | INCH INCH | ADDRESS REDACTED | | | BTC 0.0010407859185271 | | | |
| 3.1.227788 | INCHAE CHOI | ADDRESS REDACTED | | | ADA 1635.98933955518 | | | |
| 3.1.227789 | INCHEOL KIM | ADDRESS REDACTED | | | BTC 0.00002096548934047<br>CEL 7.06886329167342<br>ETH 0.00129461407619507<br>KNC 6.17887543138022<br>MANA 0.0792069694599383 | | | |
| 3.1.227790 | INCHEOL SO | ADDRESS REDACTED | | | CEL 0.0153354574452733<br>XRP 100383.89267002 | | | |
| 3.1.227791 | INQ EMANUELS | ADDRESS REDACTED | | | BTC 0.00106920191555405 | | | |
| 3.1.227792 | INCUBATOR CEL WALLET | ADDRESS REDACTED | | | CEL 44.1093758674246<br>BTC 0.000161669028893097 | | | |
| 3.1.227793 | INDA GVOZDAR | ADDRESS REDACTED | | | CEL 1.39225985194832<br>BTC 0.000000005566940675 | | | |
| 3.1.227794 | INDAH SARASWATI | ADDRESS REDACTED | | | ETH 0.00015949645403025<br>BTC 0.0008916819920269 5<br>CEL 46.7032005176898<br>ETH 0.211390697786052<br>MATIC 241.030397499737<br>UNI 0.835360329659127 | | | |
| 3.1.227795 | INDAH SUSANTI | ADDRESS REDACTED | | | CEL 0.00035691669443066 4<br>CEL 0.0057416945430666 4 | | | |
| 3.1.227796 | INDARARAJ JAGANATHAN | ADDRESS REDACTED | | | BTC 0.0218763211461558<br>ETH 0.110160219848 8 | | | |
| 3.1.227797 | INDARTO DONNY BUDIARTO | ADDRESS REDACTED | | | BTC 0.000000000190871265<br>CEL 1.55413094414075<br>SOL 0.08978312 | | | |
| 3.1.227798 | INDEAU DAMIEN | ADDRESS REDACTED | | | CEL 0.1190715458248<br>SGB 410.094514364676<br>XRP 2766.45760114043 | | | |
| 3.1.227799 | INDEEP ATWAL | ADDRESS REDACTED | | | BTC 0.0000166242128662942<br>CEL 0.94211760646073<br>ETH 0.00285075945635557<br>XRP 0.592075988362167 | | | |
| 3.1.227800 | INDER LAHRE | ADDRESS REDACTED | | | ADA 29<br>BTC 0.0183589407331671<br>CEL 11.544577707372 2<br>DOGE 288.36421357<br>DOT 1.9<br>ETH 0.374573991649854<br>SNX 10.23164727<br>XRP 138.733215 | | | |
| 3.1.227801 | INDERA SHAH | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.227802 | INDERBIR KHURANA | ADDRESS REDACTED | | | BTC 0.000701450322172384<br>CEL 3.55971610027573 | | | |
| 3.1.227803 | INDERDEEP JOHAL | ADDRESS REDACTED | | | BNB 0.00061909252904231<br>BTC 0.000034599123170384<br>CEL 0.110513860894241<br>ETH 0.00000580996376701<br>MATIC 0.0316407602927105<br>USDC 0.96310820050829 | | | |
| 3.1.227804 | INDERDEEP PUREWAL | ADDRESS REDACTED | | | MATIC 1.73292398522622 | | | |
| 3.1.227805 | INDERDEEP SINGH | ADDRESS REDACTED | | | BTC 0.02118102234594 | | | |
| 3.1.227806 | INDERJEET BHATTAL | ADDRESS REDACTED | | | MATIC 210.97988704215<br>SUSHI 40.6845014806836 | | | |
| 3.1.227807 | INDERJEET SAINI | ADDRESS REDACTED | | | BTC 0.000233036513016<br>ETH 0.00575820919412487 | | | |
| 3.1.227808 | INDERJEET SINGH | ADDRESS REDACTED | | | BAT 3304.74951219206<br>BTC 0.0426534698460726<br>CEL 1347.64857798199<br>ETH 0.0194148986557373<br>LINK 208.923219759803<br>MATIC 26270.098<br>SGB 8311.4681387157<br>SNX 236.942416477343<br>XLM 10673.9188508781 | | | |
| 3.1.227809 | INDERJIT JATTANA | ADDRESS REDACTED | | | BTC 0.00314296956719725<br>CEL 20.7090372303783<br>ETH 0.231695780456668 | | | |
| 3.1.227810 | INDERJIT MIAN | ADDRESS REDACTED | | | BTC 0.0148758972611929<br>CEL 261.283997436865<br>EOS 26.5832<br>KNC 3.13575091<br>LTC 2.15835975<br>SGB 122.81904568502 | | | |
| 3.1.227811 | INDERJIT SANDHU | ADDRESS REDACTED | | | ADA 732.9461867711<br>BTC 0.00441366644176238<br>MATIC 231.86345090463<br>XRP 0.205778352945547 | | | |
| 3.1.227812 | INDERPAL ARORA | ADDRESS REDACTED | | | BTC 0.00135165599084145<br>ETH 0.454475033860168<br>USDC 1039.12017532622 | | | |
| 3.1.227813 | INDERPAL DEOL | ADDRESS REDACTED | | | BTC 0.0021<br>CEL 17.4239976627097<br>ETH 0.205602568800515<br>USDC 19.68151437864473 | | | |
| 3.1.227814 | INDERPAL GURAV | ADDRESS REDACTED | | | BTC 1.71269325289669 | | | |
| 3.1.227815 | INDERPAL LADHAR | ADDRESS REDACTED | | | ETH 29.9960084151545 | | ETH 0.31000504869466 | |
| 3.1.227816 | INDERPAL RAIYET | ADDRESS REDACTED | | | CEL 0.000500541741408947<br>CEL 7.72620623426906<br>ETH 0.086758531<br>LINK 4.5 | | | |
| 3.1.227817 | INDERPREET BEDI | ADDRESS REDACTED | | | BTC 0.0000037<br>CEL 0.238095017915099<br>XRP 0.025083 | | | |
| 3.1.227818 | INDERPREET BINORA | ADDRESS REDACTED | | | CEL 1.08004083940851 | | | |
| 3.1.227819 | INDERPREET SINGH | ADDRESS REDACTED | | | BTC 0.0298843669732893 | | | |
| 3.1.227820 | INDERPREET SINGH RISHI | ADDRESS REDACTED | | | ADA 527.005163927067<br>BTC 0.000116899446435111 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227821 | INDHIRANI GOVINDARAJU | ADDRESS REDACTED | | | BTC 0.0135622766562305 | | | |
| 3.1.227822 | INDHRA RAVEENDHRAN | ADDRESS REDACTED | | | BTC 0.0050199996090377 ETH 0.0784451710165667 | | | |
| 3.1.227823 | INDIA CALHOUN | ADDRESS REDACTED | | | BTC 0.0085366177338443 ETH 0.0688777600605603 LINK 7.02395245790293 MCDAI 0.1345997672314986 PAX 0.222745003557221 SNX 0.0523336294439901 USDC 0.16599111218269 | BTC 0.0228537164661998 | | |
| 3.1.227824 | INDIA EL | ADDRESS REDACTED | | | BTC 0.00007945023505195 | | | |
| 3.1.227825 | INDIA JANE LUDBROOK | ADDRESS REDACTED | | | ADA 294.961267715907 BTC 1.33190856358164 ETH 10.3884438555544 LTC 24.916174655041 USDC 8821.69129077266 USDT ERC20 14470.7647205355 XLM 17715.0350704128 | | | |
| 3.1.227826 | INDIA MANTOVANI | ADDRESS REDACTED | | | BTC 0.000000352047049748 | | | |
| 3.1.227827 | INDIA SHIELDS | ADDRESS REDACTED | | | BTC 0.0239667431073677 | | | |
| 3.1.227828 | INDIA SIMMONS | ADDRESS REDACTED | | | AAVE 0.09950339517541146 ADA 1185.4905503946 BTC 0.145004871836828 ETH 1.72191579621386 KNC 29.484151319988 LINK 0.520712186765970 MATIC 1276.43343167169 UNI 3.5720600903612 | | | |
| 3.1.227829 | INDIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000003600370830071 | | | |
| 3.1.227830 | INDIANA JAMES FLOYD | ADDRESS REDACTED | | | BTC 0.0000000624818798 CEL 5.85822650663922 | | | |
| 3.1.227831 | INDIE SOURCE INC | 1933 S. BROADWAY SUITE 116B, LOS ANGELES, CALIFORNIA 90007-4527 | | | ADA 0.418184820095162 AVAX 0.007144941348516654 BTC 0.0000003029604291572 ETH 0.003629564048052458 LINK 72.8550004174076 MATIC 2.5760447022385 SNX 1.720600611212449 SOL 0.00992344925144769 USDC 0.273215547198651 | ADA 1062.85467942251 AVAX 12.9312924754073 BTC 0.00000007413482364 SOL 0.000000000045769199 USDC 0.00000018905548497 | | |
| 3.1.227832 | INDIGNE GEERT | ADDRESS REDACTED | | | BTC 0.001209587561583556 DOT 367.581181823094 USDC 6348.4527422905 | | | |
| 3.1.227833 | INDIGO CHILD | ADDRESS REDACTED | | | BTC 0.0000150881705484682 CEL 1.06717670018206 | | | |
| 3.1.227834 | INDIGO DUTTON | ADDRESS REDACTED | | Yes | AAVE 0.00716384332093795 BAT 0.640497022429805 BCH 0.0506355150842029 BTC 0.63454725838234 CEL 1.14756013953989 COMP 0.0447124150960862 DASH 15.6438817748277 ETH 0.00520684973382608 GUSD 21897.2529329443 KNC 1.16553234127112 LINK 571.53273494188 MANA 1.14773422959572 MATIC 4501.129366530888 MCDAI 47.997811816622 OMG 0.041120528902122 SGB 0.0544573724404687 SNX 0.323951658785244 UNI 54.9596746336189 USDC 32606.9019719063 USDT ERC20 31.1536166120966 XLM 2646.26510675048 XRP 0.606883612432489 ZEC 3.11958736185117 ZRX 0.38181515392844 | | | BTC 2.64933181715934 |
| 3.1.227835 | INDIGO DUTTON | ADDRESS REDACTED | | | BCH 0.0000186023449742B6 BTC 0.0015008962346931 CEL 1.09945500998105 DASH 0.008062045103225B2 LTC 0.00608340654545133 OMG 0.313344872591089 QUSD 0.0247731939140271 XLM 0.000000007344427218 XRP 0.165565844308771 ZRX 0.442237230581115 | | | |
| 3.1.227836 | INDIGO DUTTON 401K PSP | 8004 MORRELL LANE, DURHAM, NORTH CAROLINA 27713 | | | BTC 0.542288608051 ETH 0.000584303571745297 | | | |
| 3.1.227837 | INDIKA A KARUNATHILAKA | ADDRESS REDACTED | | | AVAX 6.81226064945771 BTC 0.00125251870303919 DOT 52.5222420548785 LUNC 3.01105028009264 SOL 33.1008675767D3 | | | |
| 3.1.227838 | INDIRA DULLEA | ADDRESS REDACTED | | | USDC 20.59227539133 | | | |
| 3.1.227839 | INDIRA KITHULEGODA | ADDRESS REDACTED | | | BTC 0.000439035294544148 CEL 9.60865925439551 ETH 0.1393306 | | | |
| 3.1.227840 | INDIKETIYA HEWAGE PASINDU MADHUSHANKA | ADDRESS REDACTED | | | BTC 0.0000020506568682 CEL 2.17085345287648 | | | |
| 3.1.227841 | INDIR KARIC | ADDRESS REDACTED | | | ETH 0.058728331766B312 | | | |
| 3.1.227842 | INDIR MEHICIC | ADDRESS REDACTED | | | BTC 0.00114747126387295 USDC 415.27990390791S | | | |
| 3.1.227843 | INDIRA BAI | ADDRESS REDACTED | | | BTC 0.00000035437037330S CEL 0.290153808620976 | | | |
| 3.1.227844 | INDIRA DE NACIMIENTO | ADDRESS REDACTED | | | ADA 164.415221829211 BTC 0.0238576909348636 ETH 0.207282870489233 | BTC 0.01126367 | | |
| 3.1.227845 | INDIRA FROMM | ADDRESS REDACTED | | | BTC 0.0016530887019554 ETH 2.89173557112692 | | | |
| 3.1.227846 | INDIRA KOPANATHI | ADDRESS REDACTED | | | BTC 0.00000359787443466 CEL 4.09068071354805 DOT 13.8737917797203 | | | |
| 3.1.227847 | INDIRA MILAVIC | ADDRESS REDACTED | | | BTC 0.00116920510418297 ETH 0.249856821079669 XLM 91.3827212935166 | | | |
| 3.1.227848 | INDIRA MURACEVIC | ADDRESS REDACTED | | | CEL 0.0790268210621D6 | | | |
| 3.1.227849 | INDIRA MURAČEVIC | ADDRESS REDACTED | | | BTC 0.000000246527300226 CEL 0.00000019445849566 BTC 0.048065184516699 | | | |
| 3.1.227850 | INDIRA MURAČEVIĆ | ADDRESS REDACTED | | | BTC 0.000071859678783 | | | |
| 3.1.227851 | INDIRA NARAYANAN | ADDRESS REDACTED | | | CEL 0.1422536726232424 | | | |
| 3.1.227852 | INDIRA PEREZ | ADDRESS REDACTED | | | CEL 0.0659721384163796 BTC 0.00000008431349127 MATIC 0.3412336609343B4 USDC 5.99804102154942 XLM 0.0815476065545988 | BTC 0.0000000281406951B7 MATIC 0.00397271650674246 | | |
| 3.1.227853 | INDIRA PRADEEP | ADDRESS REDACTED | | | BAT 0.0508989474995647 BTC 0.0000034747226947S3 CEL 0.766130905941 MATIC 0.0038008387938549T SGB 3.53128585826S | | | |
| 3.1.227854 | INDIRE SHUKUROVA | ADDRESS REDACTED | | | BTC 5.13348984608199E-06 USDT ERC20 406.158803940374 | | | |
| 3.1.227855 | INDRAGANDHI SIVASANKAR | ADDRESS REDACTED | | | CEL 0.066338589239059 | | | |
| 3.1.227856 | INDRAJ PICHAIKARAN | ADDRESS REDACTED | | | BTC 0.00021300593267618 | | | |
| 3.1.227857 | INDWAREE RUPASIRI | ADDRESS REDACTED | | | BTC 0.0000000047455173269 CEL 0.300321386111968 | | | |
| 3.1.227858 | INDRA CHANDRALATHA | ADDRESS REDACTED | | | BTC 0.0000000006916451321 CEL 13.1885192430727 MATIC 335.32631454 | | | |
| 3.1.227859 | INDRA DEO | ADDRESS REDACTED | | | BTC 0.000508749228382409 CEL 2244.39108735503 DOT 104.135 ETC 11.84813 LTC 3.945027 | | | |
| 3.1.227860 | INDRA DEVI | ADDRESS REDACTED | | | BTC 0.000965464911133293 USDT ERC20 0.6370828203193609 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227861 | INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | | | AVAX 0.0024668663817219<br>BTC 0.833105803126098<br>DOT 0.0052700749492869<br>ETH 0.0002485102040089926<br>MATIC 0.31064306347203222<br>SOL 156.13629187454651<br>USDC 0.44912573863849932 | AVAX 0.001767689343897141<br>BTC 0.00000073<br>ETH 0.000001773314434629<br>USDC 1.68624486835393 | | |
| 3.1.227862 | INDRA JAIME | ADDRESS REDACTED | | | CEL 0.5687841978251141 | | | |
| 3.1.227863 | INDRA JUWONO | ADDRESS REDACTED | | | BSV 0.0000000035042066<br>CEL 0.0114081535005443<br>MCDAI 0.006258436698512312<br>USDC 39.08638570168995<br>USDT ERC20 0.00000091830282061 | | | |
| 3.1.227864 | INDRA KURNIANTO | ADDRESS REDACTED | | | BTC 0.000001309762333406<br>CEL 0.00609449332702942<br>DOT 0.101005468993392 | | | |
| 3.1.227865 | INDRA LESMANA | ADDRESS REDACTED | | | ADA 0.0000006734042931121<br>BNB 0.000000004765504428<br>BTC 0.0000033027091482<br>CEL 938.22748886352<br>ETH 0.2583192805666452<br>LTC 0.0005435475234533174<br>MATIC 151.15556<br>USDC 1099.2770081824<br>USDT ERC20 0.79375731585417<br>XLM 0.09002106200393<br>XRP 0.275707404718574 | | | |
| 3.1.227866 | INDRA UNGGI ALLO | ADDRESS REDACTED | | | BTC 0.0001161493036575323<br>CEL 0.0651971673167495 | | | |
| 3.1.227867 | INDRA PADMASEELI | ADDRESS REDACTED | | | BTC 0.0007003927991082482<br>ETH 82.9021627673685 | | | |
| 3.1.227868 | INDRA PANNIPITIYA | ADDRESS REDACTED | | | BTC 0.0000000045637020870 | | | |
| 3.1.227869 | INDRA PRAMUDIANA | ADDRESS REDACTED | | | CEL 0.0199910787813761<br>BTC 0.0000006819955011003<br>CEL 312.23710361243636<br>ETH 0.0000008622368180044<br>LINK 0.00070060907753817S<br>USDC 0.00873113384857096 | | | |
| 3.1.227870 | INDRA RADIKOEMAR | ADDRESS REDACTED | | | BTC 0.118996243374027<br>CEL 458.14336874613 | | | |
| 3.1.227871 | INDRA SETIAWAN | ADDRESS REDACTED | | | PAXG 5.73883097085801<br>ADA 0.3856080615079 41<br>BTC 1.29818430887399E-06 | | | |
| 3.1.227872 | INDRA SILVERIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.001248770840389 04<br>ETH 0.0001382576439231 13 | | | |
| 3.1.227873 | INDRA SUKMA KENCANA | ADDRESS REDACTED | | | BTC 2.96773093185999E-07<br>XRP 0.2504109126051 71 | | | |
| 3.1.227874 | INDRA TANUMIHARDJA | ADDRESS REDACTED | | | ADA 509.395659149<br>BTC 0.0037414091057661 4<br>CEL 21.5766773517123 | | | |
| 3.1.227875 | INDRA THAPACHHETRI | ADDRESS REDACTED | | | USDT ERC20 260.2872<br>ADA 109.92137145399 6<br>SNX 142.2133880067582 | | | |
| 3.1.227876 | INDRAJ BAMRAH | ADDRESS REDACTED | | | USDC 1040.4380348775<br>BAT 0.0077788271931118 5<br>BTC 0.0000013517003591 68 | | | |
| 3.1.227877 | INDRAJEET DABHI | ADDRESS REDACTED | | | XRP 3.36255954503 17 | | | |
| 3.1.227878 | INDRAJEET VAGHA | ADDRESS REDACTED | | | USDT ERC20 1.96603676204629 | | | |
| 3.1.227879 | INDRAJIT GANDHI | ADDRESS REDACTED | | | BTC 1.95722983750732<br>ADA 0.0000000417882447 14 | ADA 0.0731215649507945 | | |
| | | | | | BTC 0.0269374843107532<br>EOS 808.619398120951 | | | |
| 3.1.227880 | INDRAJIT ROY CHOUDHURY | ADDRESS REDACTED | | | MATIC 6411.26968406495<br>XLM 8045.2777237645 | | | |
| 3.1.227881 | INDRAJITH EKANAYAKE | ADDRESS REDACTED | | | XRP 138.547585479974 | | | |
| 3.1.227882 | INDRAJITH ILAVARASAN SRIDHAR | ADDRESS REDACTED | | | ADA 0.102604194192714<br>BTC 0.0000011763938242 75<br>USDT ERC20 0.2761911366 16962 | | | |
| 3.1.227883 | INDRANEEL HULKOTI | ADDRESS REDACTED | | | CEL 1.07076959678889 | | | |
| 3.1.227884 | INDRANI KAMALA JOSEPH ALEXANDER | ADDRESS REDACTED | | | ETH 0.0001081486052640 15<br>MCDAI 0.07965757025535 93 | | | |
| 3.1.227885 | INDRANIE MC DOOM | ADDRESS REDACTED | | | BTC 0.000002100144837 2334<br>CEL 0.0833778454333808<br>ETH 0.0001099696761225 59 | | | |
| 3.1.227886 | INDRANIL BISWAS | ADDRESS REDACTED | | | BTC 0.0097054521100660 73 | | | |
| 3.1.227887 | INDRANIL ACHARYA | ADDRESS REDACTED | | | CEL 1.044111154686681 | | | |
| 3.1.227888 | INDRANIL GHOSH | ADDRESS REDACTED | | | USDT ERC20 0.75739937008 0412<br>ADA 427.532671690854<br>BTC 0.001918110212623 05<br>GUSD 53.1918530540 2 | | | |
| 3.1.227889 | INDRAPALA HEWATHILAKA HASHAN MADUSANKA | ADDRESS REDACTED | | | BTC 0.0000000038528 2542381<br>CEL 1.10954990369151 | | | |
| 3.1.227890 | INDRAPRAMIT BISWAS | ADDRESS REDACTED | | | BAT 0.4262727 23323893<br>BNB 1.1258678201 2414<br>BTC 0.204694164550 3<br>CEL 1756.224950596 64<br>ETH 4.30509632812478<br>SNX 25.9041131647621<br>UNI 0.1108849614277 012<br>USDC 0.0000001881564 7674<br>USDT ERC20 4733.89211072205 | BTC 0.008175425703677 75 | | |
| 3.1.227891 | INDRARAJ MARWAL | ADDRESS REDACTED | | | USDT ERC20 4733.89211072205<br>BCH 0.0000073384041217 31<br>BTC 0.001042431354241375<br>CEL 0.02284347325012 79<br>EOS 0.105629530542649 | | | |
| 3.1.227892 | INDRASENA REDDY YENGALA | ADDRESS REDACTED | | | ADA 1.098520796396<br>BTC 0.00082 8014859952<br>MATIC 152.64794811 2292 | | | |
| 3.1.227893 | INDRAVADAN MORAR | ADDRESS REDACTED | | | BTC 0.0000980764288712 95<br>DOT 0.0253641439109195<br>USDT ERC20 0.167038300 67852 | | | |
| 3.1.227894 | INDRAVIJAY GOHIL | ADDRESS REDACTED | | | ETH 2.49727164544266<br>MATIC 3125.22310363242<br>MCDAI 6210.49893427503 | | | |
| 3.1.227895 | INDRE DAUKANTAITE | ADDRESS REDACTED | | | CEL 0.2276039488056<br>XRP 0.0869620644789393 | | | |
| 3.1.227896 | INDRE LEONCIKE | ADDRESS REDACTED | | | BTC 0.0000423862766300206 | | | |
| 3.1.227897 | INDRĖ MAČIULSKIENĖ | ADDRESS REDACTED | | | BTC 0.0245329205571981 | | | |
| 3.1.227898 | INDRE NOREIKA | ADDRESS REDACTED | | | BTC 0.0145082640724725<br>ETH 3.42100748229787 | | | |
| 3.1.227899 | INDREK PAIDE | ADDRESS REDACTED | | | GUSD 105.7.4473231S678<br>MATIC 209.395537823042<br>BTC 0.0005664453866274 88<br>CEL 31.6159443163257 6<br>LINK 0.0001491240084223 507<br>LTC 0.0065878417103542<br>SGB 926.263343340389<br>SNX 0.58250134425417 1<br>USDT ERC20 3.0951042245 13255 | | | |
| 3.1.227900 | INDREK PÕLDVEE | ADDRESS REDACTED | | | CEL 792.89908626409 | | | |
| 3.1.227901 | INDREK ROMET | ADDRESS REDACTED | | | BTC 0.0000012312070290 01<br>CEL 0.2744382118653 1<br>COMP 9.74294269102990E-06 | | | |
| 3.1.227902 | INDREK STERN | ADDRESS REDACTED | | | CEL 3.41398195787173<br>USDT ERC20 100 | | | |
| 3.1.227903 | INDREK TRISBERG | ADDRESS REDACTED | | | BTC 0.0369043148541102 | | | |
| 3.1.227904 | INDRESH PAL | ADDRESS REDACTED | | Yes | ADA 514.138819505569<br>BTC 0.0178924993035811<br>CEL 17.6321900919956<br>EOS 0.9069230849838252<br>ETH 0.0035097694912408<br>USDC 358<br>XLM 3331.65118291619<br>XRP 32820.5206030552 | ADA 3501.9683303192 3<br>EOS 1014.70840460255<br>ETH 1.70451171455721<br>XLM 10800.6088013594 | | |
| 3.1.227905 | INDRI SURJADI | ADDRESS REDACTED | | | BTC 0.1756750866642476<br>ETH 1.51489056696467<br>LINK 0.000009711290568 74<br>LTC 0.00000077527342914 2<br>MATIC 0.0000170793131752 4<br>UNI 0.00000058764369634<br>USDC 0.0000919802175970 1 | LINK 0.0613802486955128<br>MATIC 2.47474335345013<br>UNI 0.00284277902253556<br>USDC 3.08431978780587 | | |
| 3.1.227906 | INDRIYANI OKTAVIANI | ADDRESS REDACTED | | | BTC 0.0000013695862674 28<br>USDC 0.3577438741872 89 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227907 | INDRONIL GHOSH | ADDRESS REDACTED | | | BTC 0.000001767914136796<br>BUSD 0.000091758837116988<br>USDC 0.00467074178976398<br>XRP 0.56917561GS41616 | USDC 0.00000053042030888 | | |
| 3.1.227908 | INDU CHANDRAMOULISWARAN | ADDRESS REDACTED | | | BTC 0.00111087330352824<br>ETH 3.19141835800902<br>LINK 100.88423001096S | | | |
| 3.1.227909 | INDU DEVI | ADDRESS REDACTED | | | BTC 0.00000038751220760G<br>USDT ERC20 0.38361904439279B | | | |
| 3.1.227910 | INDU LINKER | ADDRESS REDACTED | | | BTC 0.00127307271375139<br>DOT 159.5565427506S9 | | | |
| 3.1.227911 | INDU MAHAJAN | ADDRESS REDACTED | | | BTC 0.13572202080B253<br>ETH 1.0587156104G232<br>SNX 27.080445258728G<br>UNI 25.1802606170357 | | | |
| 3.1.227912 | INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | | | ADA 700.204823374046<br>BTC 0.00103137484235482<br>GUSD 27831.540990533S<br>LTC 1.029916863986D8 | USDC 100 | | |
| 3.1.227913 | INDUMATHI SARAVANAN | ADDRESS REDACTED | | | BTC 0.00000000092666306I<br>USDC 0.69319148372530G | | | |
| 3.1.227914 | INDX GROUP LIMITED | CRAVEN HOUSE, 40-44 UXBRIDGE, LONDON, W5 2BS UNITED KINGDOM | | | CEL 1.313056352147TH<br>MATIC 56922.4988412976<br>USDC 32.295493242524I<br>USDT ERC20 17.8920649796449 | | | |
| 3.1.227915 | INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | | | BTC 0.00372255167362S8<br>CEL 1.31031818965325<br>ETH 0.000015947847042007<br>USDC 234.538628367734<br>USDT ERC20 5037.551730502G7 | | | |
| 3.1.227916 | INDY ROXANNE FLIPSEN | ADDRESS REDACTED | | | USDC 5508.32415273779 | | | |
| 3.1.227917 | INDYGO AMASIA | ADDRESS REDACTED | | | BTC 0.0000000056329816021 | | | |
| 3.1.227918 | INE GHOOS | ADDRESS REDACTED | | | CEL 5.5916828852668 | | | |
| 3.1.227919 | INE KUTCHER | ADDRESS REDACTED | | | BTC 0.00000043572916681<br>PAX 1.4325696419954 | | | |
| 3.1.227920 | INE VAN STIPHOUT | ADDRESS REDACTED | | | BTC 0.014656655778330S<br>MCDAI 31.860491240174S<br>USDC 1588.1595015319 | | | |
| 3.1.227921 | INEGBEDION JOHN | ADDRESS REDACTED | | | ADA 192.188941321401<br>BTC 0.01061774417448G7<br>USDT ERC20 262.356978831784 | | | |
| 3.1.227922 | INEKE HENDRIKS | ADDRESS REDACTED | | | BCH 0.24263701<br>CEL 16.8667387350469 | | | |
| 3.1.227923 | INEMESIT NDADA | ADDRESS REDACTED | | | BTC 0.000809252420890974<br>CEL 1202.49191989874<br>BTC 0.0000097156658287794 | | | |
| 3.1.227924 | INER CUCKOVIC | ADDRESS REDACTED | | | CEL 1.32121936788S7<br>ADA 0.479207278842083<br>BNB 0.00115415787S2922<br>BTC 0.11670249137B794<br>CEL 3.9315838885189I<br>COMP 0.0001035513926939618<br>DOT 0.0250045324715281<br>ETH 0.671251931415892<br>LUNC 0.0454805961047458<br>MANA 100.0378137420526<br>MATIC 157.751516222747<br>SNX 2.661012609308I2<br>USDC 0.00134861894524068 | BTC 0.007286930533399026 | | |
| 3.1.227925 | INES ANDREA HARTMANN | ADDRESS REDACTED | | | BTC 0.19434855580067S | | | |
| 3.1.227926 | INES ANNETT KÖPPE | ADDRESS REDACTED | | | BTC 0.000013101765732838 | | | |
| 3.1.227927 | INES ASCENCIO | ADDRESS REDACTED | | | BTC 0.000001170613312694 | | | |
| 3.1.227928 | INES BAHL | ADDRESS REDACTED | | | BTC 0.080988728047571S<br>LINK 21.6943042834122<br>LTC 4.6340085240052? | | | |
| 3.1.227929 | INES BARBIERI DA NOBREGA | ADDRESS REDACTED | | | BTC 0.00167162454145084<br>DOT 6.10693377760038 | | | |
| 3.1.227930 | INES BENSAIDON | ADDRESS REDACTED | | | SNX 94.107008902715S<br>BTC 0.00000090372525884 | | | |
| 3.1.227931 | INES BOSSAERT | ADDRESS REDACTED | | | CEL 1.7049481703744G<br>BTC 0.01729061106877G5 | | | |
| 3.1.227932 | INÉS CARY | ADDRESS REDACTED | | | CEL 2.36725181758963<br>BTC 0.0063607641836377<br>CEL 5.296100616663BB<br>ETH 0.02489386<br>LTC 0.22 | | | |
| 3.1.227933 | INÉS CLAUDIA ORTIZ | ADDRESS REDACTED | | | BTC 0.00472364058091G<br>USDT ERC20 0.60818505134321G | | | |
| 3.1.227934 | INES CUVIO | ADDRESS REDACTED | | | ADA 0.349800231291239<br>BNB 6.47889516652099E-06<br>BTC 0.03480905513999E-07<br>ETH 0.000035703865410T2<br>USDC 0.00075871852322291 | | | |
| 3.1.227935 | INÉS CRUZ | ADDRESS REDACTED | | | ADA 0.000009852722221446<br>BAT 0.00862321192178497<br>BTC 0.18288868107020S<br>CEL 5016.15910337636<br>COMP 0.00006<br>DASH 0.03048575<br>DOT 34.49980997<br>ETH 19.300360864S543<br>USDC 21184.197307<br>XLM 0.1055183<br>ZRX 0.01553787 | | | |
| 3.1.227936 | INES DE ESTRADA | ADDRESS REDACTED | | | CEL 0.31137102967253T | | | |
| 3.1.227937 | INÉS DÍAZ FLINES | ADDRESS REDACTED | | | BTC 0.000000738797474Z1<br>MCDAI 0.236123270602185 | | | |
| 3.1.227938 | INES DREICHSLER | ADDRESS REDACTED | | | BTC 0.0019049814765058T | | | |
| 3.1.227939 | INES ERDMANN | ADDRESS REDACTED | | | BTC 0.00085320550868561 | | | |
| 3.1.227940 | INES FERNÁNDEZ CONCHA | ADDRESS REDACTED | | | ADA 401.33080747713<br>BTC 0.09142931126795D1<br>CEL 232.522265463S98<br>ETH 0.16832767787960S<br>USDC 791.273442400Z4 | | | |
| 3.1.227941 | INÉS FERRAZ | ADDRESS REDACTED | | | CEL 514.80304256339Z | | | |
| 3.1.227942 | INÉS FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00242742391243204<br>CEL 0.003273924996483 43 | | | |
| 3.1.227943 | INÉS GIRARDINI | ADDRESS REDACTED | | | BTC 0.017330375132131I<br>CEL 0.00394403250291942<br>ETH 0.001464570573262 21 | | | |
| 3.1.227944 | INÉS GIDDINHO | ADDRESS REDACTED | | | BTC 0.00110478170105203<br>CEL 1.1213699438S944 | | | |
| 3.1.227945 | INÉS GOICOECHEA | ADDRESS REDACTED | | | ADA 0.250989069443407<br>BTC 0.00000557586521879 | | | |
| 3.1.227946 | INÉS GONÇALVES | ADDRESS REDACTED | | | BTC 0.000001446397S1874<br>CEL 0.0138365749649304<br>LTC 0.001714595440024S1<br>USDC 0.1882495880381 | | | |
| 3.1.227947 | INÉS GUARDA CAMPOS | ADDRESS REDACTED | | | BTC 0.1184671381257I49 | | | |
| 3.1.227948 | INES GUARDIA | ADDRESS REDACTED | | | CEL 0.01957408185224955<br>ETH 0.004329960890344S91 | | | |
| 3.1.227949 | INÉS HILLCOAT | ADDRESS REDACTED | | | BTC 0.000000084019120 91<br>BUSD 0.87288161545629 1<br>CEL 0.1186743965609I<br>USDT ERC20 0.0000005050239664641 | | | |
| 3.1.227950 | INÉS ISRAELI | ADDRESS REDACTED | | | BTC 0.0000000047267791 96<br>CEL 0.105480066993986 | | | |
| 3.1.227951 | INÉS JOAQUIM | ADDRESS REDACTED | | | BTC 0.000950820124624124<br>CEL 0.51036260519372 6<br>DOT 0.194075201053483<br>MATIC 1.97469265094 03 | | | |
| 3.1.227952 | INÉS JURANOVIC | ADDRESS REDACTED | | | CEL 45.2991130014156<br>MATIC 993.094578460747 | | | |
| 3.1.227953 | INÉS KEFEL | ADDRESS REDACTED | | | BTC 0.007874539546074 34<br>ETH 1.8721842417461 9 | | | |
| 3.1.227954 | INÉS KUBURDIC | ADDRESS REDACTED | | | CEL 1.21932007984545<br>COMP 0.74054348303087<br>DOT 2.07039679894 72<br>MATIC 0.6170552895109 1<br>ZRX 309.45891315057 1 | | | |
| 3.1.227955 | INÉS KVESIC | ADDRESS REDACTED | | | BTC 0.0000005716589663 41 | | | |
| 3.1.227956 | INES LEGLER | ADDRESS REDACTED | | | BTC 0.0000017001696650 64<br>DOT 0.0260342363689935 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.227957 | INES LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.0297427833612578<br>CEL 34.9205853900034<br>ETH 0.0223045818452302 | | | |
| 3.1.227958 | INÉS LIEBERWIRTH | ADDRESS REDACTED | | | BTC 0.05237708380251019<br>CEL 0.8664244067082551<br>DOT 108.51619529469<br>LTC 3.29029015202559 | | | |
| 3.1.227959 | INES MARGARETA KUBAT | ADDRESS REDACTED | | | BTC 0.00091494935323890719 | | | |
| 3.1.227960 | INES MARIANA SILVA MUNHOZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.061201103961713119<br>CEL 8.86842128623729<br>ETH 0.1464632709831372 | | | |
| 3.1.227961 | INES MARQUES | ADDRESS REDACTED | | | BTC 0.00366001930126978 | | | |
| 3.1.227962 | INÉS MOONEY | ADDRESS REDACTED | | | CEL 3.93391301155645 | | | |
| 3.1.227963 | INES MULANOVICH | ADDRESS REDACTED | | | BTC 0.00426505040787718<br>CEL 1.09510632267856<br>ADA 376.075864386832<br>AVAX 0.0271387065125773<br>BTC 0.8647622690876088<br>DOT 34.4306070444119<br>ETH 6.21964686799222<br>LINK 36.3536466330981<br>MATIC 1.57628746226659 | | | |
| 3.1.227964 | INES NGELENGE | ADDRESS REDACTED | | | LTC 272.669046199532 | | | |
| 3.1.227965 | INÉS NOVAIS | ADDRESS REDACTED | | | BTC 0.01842959<br>CEL 200.231893375499<br>ETH 0.59086641<br>LINK 40.747866 | | | |
| 3.1.227966 | INES PALMIRA DIAZ LOPEZ | ADDRESS REDACTED | | | BTC 0.01240722704135156 | | | |
| 3.1.227967 | INÉS PAPIĆ KARTELO | ADDRESS REDACTED | | | BTC 0.0240516997719127<br>USDC 3390.12551090337 | | | |
| 3.1.227968 | INES PASTEUR | ADDRESS REDACTED | | | BTC 0.00000000000563722546 | | | |
| 3.1.227969 | INES PEITZ | ADDRESS REDACTED | | | CEL 9.71262172009121<br>BCH 0.0001083771354568 | | | |
| 3.1.227970 | INES PEREIRA | ADDRESS REDACTED | | | CEL 1.26922543377418<br>BTC 0.00000000850466631104 | | | |
| 3.1.227971 | INES PEREZ DEL MOLINO | ADDRESS REDACTED | | | CEL 0.2455884973345485<br>GUSD 0.0055707482884857<br>ADA 170.083462386215 | | | |
| 3.1.227972 | INÉS PÓVOAS | ADDRESS REDACTED | | | CEL 0.102883049764298<br>CEL 1035.06428803889<br>ETH 0.0004447959890016621 | | | |
| 3.1.227973 | INÉS REIS PIRES | ADDRESS REDACTED | | | MCDAI 0.088822160319615B | | | |
| 3.1.227974 | INÉS ROÇA | ADDRESS REDACTED | | | CEL 0.127380716898B<br>ADA 367.19237646631<br>BTC 0.03124959512434556<br>CEL 43.3065480130703<br>EOS 22.4117<br>ETH 0.38186862083993<br>LTC 0.63035084<br>SNX 54.615994408465<br>USDT ERC20 1587.3781584206Z<br>XLM 314.5267543 | | | |
| 3.1.227975 | INES ROSADO DE CARVALHO | ADDRESS REDACTED | | | BTC 0.0275460663874209 | | | |
| 3.1.227976 | INES SALINGER | ADDRESS REDACTED | | | BTC 0.002331714765007b2<br>ETH 3.0068169182962 | | | |
| 3.1.227977 | INÉS SANTOS | ADDRESS REDACTED | | | BTC 0.000001794024568364<br>USDT ERC20 0.277016280310594 | | | |
| 3.1.227978 | INES SCHMIDT | ADDRESS REDACTED | | | BTC 0.001211214558D175 | | | |
| 3.1.227979 | INÉS SILVA | ADDRESS REDACTED | | | BTC 0.000001056970105555<br>ETH 0.00012478573007L257 | | | |
| 3.1.227980 | INÉS SILVA | ADDRESS REDACTED | | | CEL 0.114032377427264<br>XRP 0.000002882360789975 | | | |
| 3.1.227981 | INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | | | ADA 547.429764321403<br>BTC 0.01095030716236B6<br>CEL 313.016481765456<br>ETH 0.41488985284329S<br>LINK 5.62610070446<br>MATIC 66.0214446645749<br>USDC 258.32531724907<br>XRP 100.73430466402 | | | |
| 3.1.227982 | INÉS SOARES | ADDRESS REDACTED | | | BTC 0.00472569077760823<br>CEL 3.01865445095112<br>ETH 0.18788645979885Z<br>USDC 1965.47410835902 | | | |
| 3.1.227983 | INÉS SOKOL | ADDRESS REDACTED | | | ETH 0.001620818941B969 | | | |
| 3.1.227984 | INES TRBOJEVIĆ KOSTURJAK | ADDRESS REDACTED | | | BTC 0.03706748546164O1<br>MCDAI 72.9631423552007 | | | |
| 3.1.227985 | INÉS VAN HEESBEKE | ADDRESS REDACTED | | | ADA 564.648031629879<br>BTC 0.036027150037724 | | | |
| 3.1.227986 | INÉS VAZ | ADDRESS REDACTED | | | CEL 0.080954533217373<br>BTC 0.05403575917090B1 | | | |
| 3.1.227987 | INÉS VIEGAS | ADDRESS REDACTED | | | CEL 0.703281249713796<br>BTC 0.00009608249887905D<br>CEL 1.15451357271273 | | | |
| 3.1.227988 | INES VLAŠIĆ | ADDRESS REDACTED | | | ETH 0.00282285314722019<br>CEL 0.72547853112788S | | | |
| 3.1.227989 | INÉS ZURIAGA | ADDRESS REDACTED | | | ETH 0.02002496154593834<br>BTC 0.024134115198638B<br>CEL 3.94606395114652 | | | |
| 3.1.227990 | INESA GREJDIERU | ADDRESS REDACTED | | | BTC 0.01361481167676B3<br>ETH 0.01783418417340I7 | | | |
| 3.1.227991 | INESA KUSNEROVA | ADDRESS REDACTED | | | BTC 0.000012377224510S10<br>CEL 1.73128566027S4<br>ETH 0.000000108033367158 | | | |
| 3.1.227992 | INESE GUSTA | ADDRESS REDACTED | | | BTC 0.00257628241496436<br>BUSD 588.448982429924 | | | |
| 3.1.227993 | INESE SIEBERT | ADDRESS REDACTED | | | BTC 1.02189822028591<br>CEL 1.01748504100481 | | | |
| 3.1.227994 | INESE TILLA | ADDRESS REDACTED | | | BNB 0.000000003555720899<br>BTC 0.001100808758657O3<br>CEL 2.51548765624281 | | | |
| 3.1.227995 | INESSA HAKOBYAN | ADDRESS REDACTED | | | LTC 0.5289328890101012<br>CEL 0.98195302000123A<br>ETH 0.01500519387673b1 | | | |
| 3.1.227996 | INESSA KRASNOKUTSKA | ADDRESS REDACTED | | | CEL 1.8548089198432Z<br>ETH 0.02595752 | | | |
| 3.1.227997 | INESSA YANHOL | ADDRESS REDACTED | | | USDC 27267.192691578<br>BTC 0.00257922199958167 | | | |
| 3.1.227998 | INETA VOZKOVA | ADDRESS REDACTED | | | USDC 405.281036022454<br>BTC 0.00102610408799868<br>CEL 53.60016512683542<br>ETH 0.99503 | | | |
| 3.1.227999 | INETTE REX | ADDRESS REDACTED | | | ADA 6.5362123209S654<br>BTC 0.0019255214232099A<br>DOT 187.64273122772729<br>ETH 2.4980551853786<br>MATIC 4766.376823697<br>USDT ERC20 213.656408201397 | | | |
| 3.1.228000 | INEZ INFANTE | ADDRESS REDACTED | | | BTC 0.0014745752562B163 | | | |
| 3.1.228001 | INEZ LIN | ADDRESS REDACTED | | | BTC 0.3445543989655911<br>ETH 0.00061440296421608<br>USDC 13709.1191561512 | | | |
| 3.1.228002 | INEZ LOPEZ | ADDRESS REDACTED | | | USDT ERC20 11323.19240255A8<br>BTC 0.001124206010690002<br>ETH 0.23223781832900A | | | |
| 3.1.228003 | INEZ SUEN | ADDRESS REDACTED | | | USDC 1278.61654566556<br>BTC 0.0992944389442651<br>ETH 0.01546321799204b3 | | | |
| 3.1.228004 | INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM,<br>3130 BELGIUM | | | LINK 222.80385040912B<br>USDC 228.844149476954<br>BCH 0.00224160873743306<br>BTC 2.14119747254666<br>BUSD 0.00350151526200S<br>CEL 26137.495990611O7<br>DOT 1887.29139999582<br>ETH 23.185239525098<br>LINK 5684.710296714D8<br>MCDAI 0.00001281907521801b<br>PAXG 0.0002666717647292S<br>USDC 0.00824757365657136 | | | |

Page 542B of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228005 | INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | | | BTC 0.00072415805416205<br>ETH 0.000655883705568423<br>LINK 0.136292525827412<br>MATIC 0.373003448374324<br>USDC 305.908506649446 | BTC 0.63434924546271 6<br>ETH 0.0000019160846191 1 | | |
| 3.1.228006 | INFINITY ADAMSON | ADDRESS REDACTED | | | BTC 0.000118592971029276 | | | |
| 3.1.228007 | INFOOBJECTS INC | HAMILTON AVENUE, SAN JOSE, CALIFORNIA 95130-1748 | | | BTC 104.32016754190 6<br>CEL 5674.83519158588<br>LINK 1012.56805690544<br>SOL 2301.9224162312 | CEL 46.9117661982549<br>XRP 1000000 | | |
| 3.1.228008 | ING GHEE TAN | ADDRESS REDACTED | | | BNB 1.89808032267 57<br>BTC 0.001157952994365 08 | | | |
| 3.1.228009 | ING HUA TAN | ADDRESS REDACTED | | | CEL 102.39487190143 4 | | | |
| 3.1.228010 | ING ING TIAN | ADDRESS REDACTED | | | ADA 290.23825802657 7<br>BTC 0.015340871 6745 881<br>DOT 52.770584154261 9<br>ETH 1.273204697035 43 | | | |
| 3.1.228011 | ING KIA POH | ADDRESS REDACTED | | | AGR-411.259129981718<br>BTC 0.00107499445849566<br>CEL 0.943332420133158<br>LTC 0.452088017641 6 | | | |
| 3.1.228012 | ING LIM | ADDRESS REDACTED | | | BTC 0.238641085177 54<br>CEL 124.98017649797 3<br>ETH 1.999999835355888<br>XRP 1863.05188 | | | |
| 3.1.228013 | ING YEW FRANCIS WONG | ADDRESS REDACTED | | | BTC 0.000602367983451 79<br>CEL 67.7189724481206<br>ETH 0.0000001558697706 69<br>USDC 3.740155 | | | |
| 3.1.228014 | INGA BABUSKINA | ADDRESS REDACTED | | | BTC 0.000003595950682 26<br>CEL 0.279033109186108<br>ETH 0.0000006120982832 54<br>LUNC 0.01433695203143 24 | | | |
| 3.1.228015 | INGA BARCIELA | ADDRESS REDACTED | | | ADA 0.365342818546677<br>BNB 0.00136792101202 4<br>BTC 0.000001895343224112<br>CEL 0.0003392190073619 59 | | | |
| 3.1.228016 | INGA BRETCKAIA | ADDRESS REDACTED | | | BNB 1.198730496278 06<br>BTC 0.000030073824594063<br>CEL 0.1185845204516 64<br>USDC 0.421114965972858 | | | |
| 3.1.228017 | INGA CHUMAKOVA | ADDRESS REDACTED | | | BTC 0.02496871 113023 1<br>ETH 2.010015083046 86 | | | |
| 3.1.228018 | INGA DIERS | ADDRESS REDACTED | | | BTC 0.000015029713645634 | | | |
| 3.1.228019 | INGA EGLE | ADDRESS REDACTED | | | BTC 0.000004557926066343 | | | |
| 3.1.228020 | INGA JANSONE | ADDRESS REDACTED | | | ETH 0.00000031027250046 53 | | | |
| 3.1.228021 | INGA KAPENDAH | ADDRESS REDACTED | | | BTC 0.00411756<br>CEL 14.9726463455002<br>DOT 6.6299910 2<br>ETH 0.00000088 | | | |
| 3.1.228022 | INGA KARUNSKAYA | ADDRESS REDACTED | | | BTC 0.000000000001404229<br>CEL 0.077936823035154 3 | | | |
| 3.1.228023 | INGA KIRKPATRICK | ADDRESS REDACTED | | | USDC 0.597082040023481 | | | |
| 3.1.228024 | INGA KLOPSCH | ADDRESS REDACTED | | | BTC 0.0000402421510515 65<br>ETH 0.00170121444684811 | | | |
| 3.1.228025 | INGA MALYSHEVA | ADDRESS REDACTED | | | BTC 0.000886733049093035<br>USDC 0.790462480543751 | | | |
| 3.1.228026 | INGA MORARI | ADDRESS REDACTED | | | BTC 0.0000000951790044 64<br>USDT ERC20 0.03943211104116 02 | | | |
| 3.1.228027 | INGA SAMARDOMAITE | ADDRESS REDACTED | | | BTC 0.000000000839062786 5<br>CEL 0.02306787424520 05<br>USDT ERC20 0.3941279579524 08 | | | |
| 3.1.228028 | INGA SCHADER | ADDRESS REDACTED | | | CEL 8.321773230936 77<br>USDC 256.988839 | | | |
| 3.1.228029 | INGA SCHUMMEL | ADDRESS REDACTED | | | BTC 0.0001014191530705 | | | |
| 3.1.228030 | INGA SMANTCER | ADDRESS REDACTED | | | BTC 0.000000006742174898<br>CEL 4.01436833096626<br>SGB 324.34654748315 5<br>XLM 0.00000005351000 1 | | | |
| 3.1.228031 | INGA SPRUDZANE | ADDRESS REDACTED | | Yes | XRP 0.000005838257605 2<br>BTC 0.01981266245803 97<br>CEL 7.349245615207 5<br>ETH 0.087207157266616 6<br>USDC 3.203492826287 99<br>XRP 9.98802610088892 | | | BTC 0.07198005991998 21 |
| 3.1.228032 | INGA STANIENE | ADDRESS REDACTED | | | BTC 0.0000003795333424 4<br>XLM 1.34421527270382 | | | |
| 3.1.228033 | INGA STRAVINSKAITE | ADDRESS REDACTED | | | XLM 0.0012549820067819 9 | | | |
| 3.1.228034 | INGA TURNER | ADDRESS REDACTED | | | BTC 0.003545975257841 47 | | | |
| 3.1.228035 | INGA-BRITT PERSSON | ADDRESS REDACTED | | | BTC 0.000533813466875 5 | | | |
| 3.1.228036 | INGALLS CAPITAL | 8 BIRCH HILL ROAD, BROOKLINE, NEW HAMPSHIRE 3033 | | | CEL 44.0796916367727<br>BTC 1.03785908503341<br>MATIC 2667.35473925172 | | | |
| 3.1.228037 | INGE ANNEMIE AARTSEN | ADDRESS REDACTED | | | BTC 0.173252247933314<br>ETH 8.39700451836406 5 | RTC 0.0004546592865429 46 | | |
| 3.1.228038 | INGE BAKKE | ADDRESS REDACTED | | | AAVE 40.7178335935369<br>BTC 0.3949125314348 47<br>CEL 299.541621983471<br>ETC 80.049979<br>ETH 20.396610907430 9<br>MANA 4004 | | | |
| 3.1.228039 | INGE BRINKMAN | ADDRESS REDACTED | | | ADA 173.621732489497<br>BNB 1.15867316542752<br>BTC 0.259985669597694<br>CEL 656.280190601 45<br>ETH 2.606171947339 8<br>LINK 5.00591052777 39<br>LTC 2.5039800584012<br>MANA 14.03061224489 79<br>MATIC 970.000046517832<br>MCDAI 2513.30061587465<br>PAXG 0.0635599035405 63<br>SGB 69.5621115887485<br>SNX 77.605277682129 4<br>UNI 46.3204049170528<br>USDC 24417.998975747 3<br>XRP 450.598280215885 | | | |
| 3.1.228040 | INGE DRUKONINGEN | ADDRESS REDACTED | | | BCH 1.5993471053912 8<br>BTC 0.085555169672599 6<br>CEL 135.858824995596<br>DASH 8.51935142919328<br>DOT 32.8982979320695<br>ETH 0.039187832494154 6<br>MATIC 3504.89538561158<br>MCDAI 151.632415388369<br>USDC 7.0640763558054 | | | |
| 3.1.228041 | INGE ELKA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.042548451052136 | | | |
| 3.1.228042 | INGE GUNDERSEN | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 2.701666320224 84<br>ETH 0.00000166343175282 4<br>USDC 0.78821 | | | |
| 3.1.228043 | INGE HOMBORG | ADDRESS REDACTED | | | BTC 0.023732582390876 4<br>ETH 1.17183415480 75 | | | |
| 3.1.228044 | INGE MOORMAN | ADDRESS REDACTED | | | ADA 1.047857155009 25<br>CEL 0.021624690023431 6<br>XRP 24.2923010322659 | | | |
| 3.1.228045 | INGE NEESKENS | ADDRESS REDACTED | | | BNB 0.417987946331825<br>BTC 0.0042860095065167<br>ETH 0.0601009215588039 | | | |
| 3.1.228046 | INGE VAN HULLE | ADDRESS REDACTED | | | BTC 0.12119575922375 1 | | | |
| 3.1.228047 | INGE WOLTERS | ADDRESS REDACTED | | | BTC 0.00000000014110141 05<br>CEL 0.119680904297163 | | | |
| 3.1.228048 | INGE WONG | ADDRESS REDACTED | | | BTC 0.000017671789054769<br>ETH 0.00124429721845184<br>USDC 1.86741140877 16 | | | |
| 3.1.228049 | INGEBORG ALEKSANDROVA RAKULOVSKA | ADDRESS REDACTED | | | BTC 0.00140004764154288<br>DOT 26.027359213187 1 | | | |
| 3.1.228050 | INGEBORG DE LUCA PRING | ADDRESS REDACTED | | | XRP 180.538871919506 | | | |
| 3.1.228051 | INGEBORG STEVENS | ADDRESS REDACTED | | | BTC 0.00556157<br>CEL 5.615491783834 18<br>ETH 0.383386272079687 | | | |

Page 5429 of 14362

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228052 | INGEBORG VERMAAS | ADDRESS REDACTED | | | ADA 20.55084541289582<br>BNB 0.0790133625271409<br>BTC 0.00701700451825586<br>DOT 0.0904101944324131<br>LUNC 0.100185213373684<br>USDT ERC20 0.000847900550615021<br>XRP 0.274122599366023 | | | |
| 3.1.228053 | INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | | | AAVE 0.0023748951034074<br>ADA 0.49298281054988<br>BTC 0.178641991015104<br>DOT 0.0760415977951298<br>ETH 0.00009336866276137<br>LINK 0.0200678273424896<br>LUNC 0.0300259568727676<br>MATIC 3.10149231019824<br>SOL 0.00053252491226281<br>USDC 6.58910616011564 | | | |
| 3.1.228054 | INGEMAR NILSSON WARD | ADDRESS REDACTED | | | BTC 0.0000704907311631<br>CEL 0.2154916972565 | | | |
| 3.1.228055 | INGER ANDERSSON | ADDRESS REDACTED | | | | | | |
| 3.1.228056 | INGER ANNE GRØTTING | ADDRESS REDACTED | | | BTC 0.00240357085968608 | | | |
| 3.1.228057 | INGER JOHANNE VOLLHEIM | ADDRESS REDACTED | | | BTC 0.0527955866069759<br>CEL 148.372108252443<br>ETH 0.90138581259757957 | | | |
| 3.1.228058 | INGER KOFFIJBERG | ADDRESS REDACTED | | | BTC 0.00005547912870709<br>ETH 0.00003847241285745B | | | |
| 3.1.228059 | INGER SOFIA MERCADAL | ADDRESS REDACTED | | | ADA 390.604900103126<br>BTC 0.0280192729923732<br>XLM 1112.37214589195 | | | |
| 3.1.228060 | INGER VERHOEF | ADDRESS REDACTED | | | BNB 0.000000091562389<br>BTC 0.0056894603743650<br>CEL 0.00379126716626226<br>USDC 569.567244524995 | | | |
| 3.1.228061 | INGER VIK | ADDRESS REDACTED | | | BTC 0.00887765490609925<br>CEL 49.746687162508<br>ETH 0.344697001<br>MATIC 209.1887206 | | | |
| 3.1.228062 | INGER VOS | ADDRESS REDACTED | | | BTC 0.00049216290197431<br>CEL 5.13713362570052<br>XRP 513.3 | | | |
| 3.1.228063 | INGI MOHR | ADDRESS REDACTED | | | BTC 0.0055001449497461<br>CEL 815.11579175023<br>DASH 2.998<br>ETC 25.94<br>ETH 0.77921051 | | | |
| 3.1.228064 | INGI PETURSSON | ADDRESS REDACTED | | | BTC 1.98968632303399E-06<br>CEL 1.0023558053267B<br>COMP 0.000309066416673999<br>ETH 0.00007860461310690<br>LINK 0.0456915366839108<br>LINK 0.00138791259382B<br>USDC 23.34 | | | |
| 3.1.228065 | INGIN KIM | ADDRESS REDACTED | | | ADA 10.8.34372804814<br>BTC 0.4689803605617655<br>MATIC 1337.55141640015<br>USDC 4.87175723242601 | | | |
| 3.1.228066 | INGMAR GOOTJES | ADDRESS REDACTED | | | BTC 0.00138786105874678<br>CEL 0.02012114878288025<br>USDC 4.79151760775649 | | | |
| 3.1.228067 | INGMAR IRIBAR | ADDRESS REDACTED | | | ETH 0.00101241413066111<br>MATIC 2.61377441249553<br>USDC 3.80042700249505<br>USDT ERC20 0.2100085708757107 | USDC 0.0040694540673976A<br>USDT ERC20 0.000000371152968698 | | |
| 3.1.228068 | INGMAR SCHIPPER | ADDRESS REDACTED | | | BUSD 0.07360540219261228<br>CEL 118.362956592978<br>MATIC 3.76458262309405<br>USDT ERC20 0.3924841247557 | | | |
| 3.1.228069 | INGO BÄR | ADDRESS REDACTED | | | BTC 0.226910544101T7 | | | |
| 3.1.228070 | INGO BERND JACOBS | ADDRESS REDACTED | | | BTC 0.00034413601729936 | | | |
| 3.1.228071 | INGO BEUTLER | ADDRESS REDACTED | | | BTC 4.82866228802137 | | | |
| 3.1.228072 | INGO BRUNBERG | ADDRESS REDACTED | | | BTC 0.00001193737833358 | | | |
| 3.1.228073 | INGO BURMEISTER | ADDRESS REDACTED | | | BTC 0.0051933715347672 | | | |
| 3.1.228074 | INGO DE AZEVEDO | ADDRESS REDACTED | | | BTC 0.01550817504522D1 | | | |
| 3.1.228075 | INGO DEITERMANN | ADDRESS REDACTED | | | BTC 0.00032206351036920B | | | |
| 3.1.228076 | INGO DIETER HÜBNER | ADDRESS REDACTED | | | BTC 0.00182284952468161 | | | |
| 3.1.228077 | INGO FREEHE | ADDRESS REDACTED | | | BTC 0.00000000202405321A | | | |
| 3.1.228078 | INGO FRERICKSEN | ADDRESS REDACTED | | | CEL 5.19190435148232 | | | |
| 3.1.228079 | INGO FÜRST | ADDRESS REDACTED | | | BTC 0.000026300281235237<br>BTC 2.40345136968229E-05 | | | |
| 3.1.228080 | INGO GNÄDIG | ADDRESS REDACTED | | | BTC 0.00004805299165814 | | | |
| 3.1.228081 | INGO GUHR | ADDRESS REDACTED | | | BTC 1.25353896832784<br>CEL 830.990287836229<br>ETH 1.9986857589001<br>USDC 8765.14308024799<br>USDT ERC20 6416.09175214505 | | | |
| 3.1.228082 | INGO HARPEL | ADDRESS REDACTED | | | BTC 0.000003496796879632 | | | |
| 3.1.228083 | INGO HEUCKENDORF | ADDRESS REDACTED | | | BTC 0.0004760728896216T5 | | | |
| 3.1.228084 | INGO JOACHIM BARKE | ADDRESS REDACTED | | | BTC 0.000084217664807655 | | | |
| 3.1.228085 | INGO JOHANN ROTTLER | ADDRESS REDACTED | | | BTC 0.974139125612272 | | | |
| 3.1.228086 | INGO KOOPMANN | ADDRESS REDACTED | | | BTC 0.00000023044086965 | | | |
| 3.1.228087 | INGO KRAUS | ADDRESS REDACTED | | | BTC 0.5880375472777815<br>USDC 8.5016144097663 | | | |
| 3.1.228088 | INGO LINZER | ADDRESS REDACTED | | | BTC 0.00003671346637856T | | | |
| 3.1.228089 | INGO MARZOLPH | ADDRESS REDACTED | | | BTC 4.36567392669999E-08 | | | |
| 3.1.228090 | INGO MICHAEL SIEDERMANN | ADDRESS REDACTED | | | BTC 0.00001319665146593 | | | |
| 3.1.228091 | INGO MÜLLER | ADDRESS REDACTED | | | BTC 0.0000046298772648AB | | | |
| 3.1.228092 | INGO REMMERS | ADDRESS REDACTED | | | CEL 0.364029819831147<br>ETH 0.00000052<br>XRP 0.009485 | | | |
| 3.1.228093 | INGO ROHACEK COSTA | ADDRESS REDACTED | | | BTC 0.0134285455481542<br>XRP 465.47397052156B | | | |
| 3.1.228094 | INGO SCHMID | ADDRESS REDACTED | | | BTC 0.061550134589990-07 | | | |
| 3.1.228095 | INGO SCHOLTZ | ADDRESS REDACTED | | | BTC 0.00002470124825694 | | | |
| 3.1.228096 | INGO SOBOLL | ADDRESS REDACTED | | | BTC 0.0005840815920318 | | | |
| 3.1.228097 | INGO STENTZLER | ADDRESS REDACTED | | | BTC 0.000000038063786 | | | |
| 3.1.228098 | INGO WARESK | ADDRESS REDACTED | | | BTC 0.00005199273166584T | | | |
| 3.1.228099 | INGO WASSERTHAL | ADDRESS REDACTED | | | ADA 217.037421641922<br>BCH 0.0225832<br>BNB 2.08000653834527<br>BTC 0.100000289359721<br>CEL 83.2839842695255<br>DASH 1.7513884<br>MCDAI 21.7642689466713<br>PAXG 0.0211610200048<br>SGB 7.8069612143<br>SNX 86.72736<br>UNI 8.99161019<br>XRP 51.667513 | | | |
| 3.1.228100 | INGO WEISE | ADDRESS REDACTED | | | BTC 0.00255914365647844 | | | |
| 3.1.228101 | INGO WILHELM KIRSCHGENS | ADDRESS REDACTED | | | BTC 3.34926733005399E-06 | | | |
| 3.1.228102 | INGOLA NATHAN | ADDRESS REDACTED | | | ADA 0.236063513535398<br>BTC 0.00227095917769648<br>CEL 3.00942736796858 | | | |
| 3.1.228103 | INGOLF HELD | ADDRESS REDACTED | | | AAVE 0.0258908562924788<br>BTC 0.944735038138632<br>ETH 48.3017206261063<br>MATIC 2579.92685878366 | | | |
| 3.1.228104 | INGRID MEJIA | ADDRESS REDACTED | | | BTC 0.002703439448456<br>CEL 0.00174668514144388<br>ETH 0.00439385153619444 | | | |
| 3.1.228105 | INGRID A GUNTHARDT EZELLE | ADDRESS REDACTED | | | CEL 0.040237850490937B<br>ETH 0.00147682225223657 | | | |
| 3.1.228106 | INGRID ALVAREZ ARANDA | ADDRESS REDACTED | | | BTC 0.000008731659689083<br>ETH 0.041154642767381B | | | |
| 3.1.228107 | INGRID ANDREA BAJENARU | ADDRESS REDACTED | | | BTC 0.000048459179128976<br>CEL 2.31282193297758 | | | |
| 3.1.228108 | INGRID BESS | ADDRESS REDACTED | | | BTC 0.0000074631532079B6<br>ETH 0.00078130226527572 | | | |
| 3.1.228109 | INGRID BOGERT | ADDRESS REDACTED | | | BTC 0.00091431988395609<br>CEL 9.08539385836234<br>DASH 0.75981845524843<br>DOT 22.4957799915787 | | | |
| 3.1.228110 | | | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228111 | INGRID BOMMER | ADDRESS REDACTED | | | ADA 88.534330426738<br>BTC 0.046692351289353<br>CEL 35.199860344057<br>ETH 0.241809287303969 | | | |
| 3.1.228112 | INGRID BORDA | ADDRESS REDACTED | | | BTC 0.089402927651383<br>ETH 2.082671556660985 | | | |
| 3.1.228113 | INGRID CARRASCO MARTINEZ | ADDRESS REDACTED | | | CEL 106.150059658474 | | | |
| 3.1.228114 | INGRID CEPERO | ADDRESS REDACTED | | | BTC 0.000867487570894265<br>USDC 2545.6905203464 | | | |
| 3.1.228115 | INGRID COMINO | ADDRESS REDACTED | | | BTC 0.000861122033850917<br>KLM 15.032752476206 | | | |
| 3.1.228116 | INGRID D VAN GELDER | ADDRESS REDACTED | | | BTC 0.00134079953606178<br>ETH 0.512689642372243 | | | |
| 3.1.228117 | INGRID DATEMA | ADDRESS REDACTED | | | BTC 0.013719879085488 | | | |
| 3.1.228118 | INGRID DELGADO MARTI | ADDRESS REDACTED | | | BTC 0.000525091207504934<br>CEL 0.22317683916709 | | | |
| 3.1.228119 | INGRID DEMÉ | ADDRESS REDACTED | | | ADA 354.36440288293<br>BTC 0.043534874734016<br>CEL 1401.4917613936<br>DOT 8.82799979<br>ETH 1.730033828646<br>LINK 3.27343<br>MATIC 1920.468131876<br>SNX 45<br>USDC 117.75757<br>XRP 191.65 | | | |
| 3.1.228120 | INGRID DEN OUDEN | ADDRESS REDACTED | | | ADA 0.0330889744135104<br>BNB 0.00131153713837538<br>BTC 0.000002446705151266<br>CEL 1.33285021540495<br>USDT ERC20 0.585697755114491 | | | |
| 3.1.228121 | INGRID EDWARDS | ADDRESS REDACTED | | | BTC 0.00863738028486011 | | | |
| 3.1.228122 | INGRID ELKNER | ADDRESS REDACTED | | | BTC 0.00121556692585031<br>ETH 0.13370222213918 | | | |
| 3.1.228123 | INGRID ELLISON | ADDRESS REDACTED | | | BAT 5119.014768769977<br>BCH 2.664596582443<br>BSV 2.296883704129<br>BTC 0.26139627779983<br>COMP 0.88178079084605<br>ETC 5.165054278930404<br>ETH 3.362402018747489<br>LTC 20.354077248366B<br>MANA 5031.61934087917<br>MATIC 5322.63067642657<br>OMG 66.349804278163<br>UNI 29.895793782891T<br>USDC 827.097495003134 | | | |
| 3.1.228124 | INGRID ERIKSSON | ADDRESS REDACTED | | | BTC 0.01277971853131331 | | | |
| 3.1.228125 | INGRID FAATAU | ADDRESS REDACTED | | | BTC 0.00109870265533463<br>CEL 1.9397350330684A | | | |
| 3.1.228126 | INGRID FRITZON | ADDRESS REDACTED | | | USDC 3.747979 | | | |
| 3.1.228127 | INGRID FUHRMANN | ADDRESS REDACTED | | | BTC 0.25458279026772Z<br>CEL 240.60794179459B<br>SGB 62.81460370681B<br>XRP 407.724268571174 | | | |
| 3.1.228128 | INGRID GARACKI | ADDRESS REDACTED | | | BTC 0.000126299914275063<br>MATIC 758.169171220164 | | | |
| 3.1.228129 | INGRID GLEAVES | ADDRESS REDACTED | | | USDC 6357.27360898324 | | | |
| 3.1.228130 | INGRID HYBERTSEN WAADE | ADDRESS REDACTED | | | BTC 0.00215056509781113<br>BUSD 1019.778098952628<br>CEL 0.455510285772149 | | | |
| 3.1.228131 | INGRID KIM | ADDRESS REDACTED | | | BTC 0.010886106787642T | | | |
| 3.1.228132 | INGRID KOCSARDI | ADDRESS REDACTED | | | BTC 0.303945502974014 | | | |
| 3.1.228133 | INGRID KREMMAIR | ADDRESS REDACTED | | | BTC 0.17828816878196B | | | |
| 3.1.228134 | INGRID LAILA SOUZA | ADDRESS REDACTED | | | BTC 0.000000036225897796<br>CEL 1.000303851782A<br>USDC 0.065406703759259 | | | |
| 3.1.228135 | INGRID LAILA SOUZA | ADDRESS REDACTED | | | BTC 0.000002173170159012<br>CEL 1.0635665784552<br>ETH 0.00087221809199184<br>USDC 0.212971214272367<br>USDT ERC20 0.363914893333189 | | | |
| 3.1.228136 | INGRID LAILA SOUZA | ADDRESS REDACTED | | | BTC 0.000001677840673083<br>CEL 1.064266619463349<br>USDC 0.490128702692678 | | | |
| 3.1.228137 | INGRID LARSSON | ADDRESS REDACTED | | | BTC 0.00205760774255996<br>CEL 66.170902336348 | | | |
| 3.1.228138 | INGRID LEMMER | ADDRESS REDACTED | | | ADA 19.063921642165<br>BTC 0.05335196268464416<br>CEL 30.340448667874<br>ETH 1.512249842499T<br>LINK 4.895645704704412<br>LTC 0.000454155940587997<br>SNX 8.124514601987311<br>XLM 562.775809830559<br>XRP 79.89217 | | | |
| 3.1.228139 | INGRID LORINCZ | ADDRESS REDACTED | | | AVAX 0.000308398036075154<br>BTC 0.000000003943949638<br>CEL 1.061081829907915<br>DOT 0.00792634389782525<br>SOL 0.00104749920663803<br>XRP 2.396339645750Z | | | |
| 3.1.228140 | INGRID LUISE BRAND | ADDRESS REDACTED | | | BTC 0.000538091736735431 | | | |
| 3.1.228141 | INGRID MADSEN | ADDRESS REDACTED | | | CEL 433.94324561493B | | | |
| 3.1.228142 | INGRID MAIRENA GOMEZ | ADDRESS REDACTED | | | BTC 0.000003838364843083<br>USDT ERC20 1.361699400784 | | | |
| 3.1.228143 | INGRID MANUELA MAGLIANO | ADDRESS REDACTED | | | BTC 0.00124552330706778<br>USDC 455.803038986497 | | | |
| 3.1.228144 | INGRID MARIA BOSSELMANN WEIHLAND | ADDRESS REDACTED | | | BTC 0.064363124081996 | | | |
| 3.1.228145 | INGRID MARIANNE BJORN MORKDAL | ADDRESS REDACTED | | | BTC 0.00237211685857619<br>USDC 404.523219152157 | | | |
| 3.1.228146 | INGRID MARRERO | ADDRESS REDACTED | | | BTC 0.0013325617655976S3<br>LINK 0.15585981587670G<br>LTC 0.105267099135579 | | | |
| 3.1.228147 | INGRID NITSCH | ADDRESS REDACTED | | | BCH 0.98338369<br>BTC 0.05987502<br>CEL 295.098730315583<br>ETH 3.253060091581711<br>LINK 4.758025<br>LTC 4.75718834 | | | |
| 3.1.228148 | INGRID NITSCH | ADDRESS REDACTED | | | CEL 1.0608002397634S | | | |
| 3.1.228149 | INGRID PILEGGI | ADDRESS REDACTED | | | ADA 0.254954773041 75<br>BTC 0.000209952729581145<br>CEL 21.5334137390016B<br>ETH 0.001172987068424251<br>LINK 9.893576405724S12<br>MATIC 1192.59785007133<br>SNX 0.0137387789719957<br>USDC 0.113518339089802<br>XRP 1.854373906912248 | ETH 0.0627322608104758 | | |
| 3.1.228150 | INGRID PINEAU | ADDRESS REDACTED | | | BTC 0.00038788<br>CEL 3.278702192977768<br>ETH 0.00344096432270266 | | | |
| 3.1.228151 | INGRID REED | ADDRESS REDACTED | | | BCH 0.00004717220391191563<br>BTC 0.005855385948371<br>COMP 0.000023280660007121<br>DASH 0.000012972180521615<br>DOT 3.36315199792795<br>ETH 0.06025901255237S7<br>MANA 0.00455498631232303<br>MATIC 211.772481427466<br>SNX 7.34938187908341 | | | |
| 3.1.228152 | INGRID SANDERS | ADDRESS REDACTED | | | BTC 0.001128768920206S13<br>ETH 3.142958278718T1 | | | |
| 3.1.228153 | INGRID SEID | ADDRESS REDACTED | | | ADA 358.876201351342<br>BTC 0.0115675675664609<br>USDC 212.111464330729 | | | |
| 3.1.228154 | INGRID SILVA | ADDRESS REDACTED | | | BTC 0.001104148594924442<br>USDC 1511.381799453903 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228155 | INGRID SPIRINEO | ADDRESS REDACTED | | | BTC 0.0000070752501329<br>USDC 0.27185873081857 9<br>USDT ERC20 0.8511238442 73709 | | | |
| 3.1.228156 | INGRID STENGEL | ADDRESS REDACTED | | | BTC 0.017033410754596 5 | | | |
| 3.1.228157 | INGRID STEWART | ADDRESS REDACTED | | | BNB 60.663010450830 6<br>BTC 1.019134320227 43<br>BUSD 22213.45604000 816<br>CEL 500.709405383989<br>ETC 107.029905543109<br>ETH 6.705115753525745<br>LTC 12.07109590425 1<br>USDT ERC20 41918.0445 94833 | | | |
| 3.1.228158 | INGRID TAN | ADDRESS REDACTED | | | BTC 0.046788675730031 2<br>CEL 20.5258542803596<br>DOT 29.65039465 70929<br>LUNC 7.0006 78 | | | |
| 3.1.228159 | INGRID TANG | ADDRESS REDACTED | | | BTC 0.000837479381456465<br>ETH 0.183688948933226 | | | |
| 3.1.228160 | INGRID TEESALU | ADDRESS REDACTED | | | BTC 0.00090244703166390 8 | | | |
| 3.1.228161 | INGRID TEMPLETON | ADDRESS REDACTED | | | BTC 0.01240558153615 55<br>ETH 1.713388708734 41<br>USDC 0.318797954260674 | | | |
| 3.1.228162 | INGRID THOMPSON | ADDRESS REDACTED | | | BTC 0.042448398410890 7<br>ETH 0.00317469511474893 | | | |
| 3.1.228163 | INGRID VAN DEN ABEELE | ADDRESS REDACTED | | | BTC 0.00253370371105856<br>CEL 108.405815088173<br>EOS 2.469132377256724<br>ETH 1.062<br>LINK 40.59144252790 1<br>USDC 2299.84419526779<br>USDT ERC20 1269.18659236173 | | | |
| 3.1.228164 | INGRID VAN KESSEL | ADDRESS REDACTED | | | BTC 0.305296228427226<br>ETH 1.848962612801 53 | | | |
| 3.1.228165 | INGRID VAN WESTERHOVEN | ADDRESS REDACTED | | | BTC 0.000415229032936514<br>CEL 1909.51018558746<br>DOT 139.439520211489<br>ETH 0.000008507741289168<br>USDC 0.009081248619232 8 | | | |
| 3.1.228166 | INGRID VERCAMMEN | ADDRESS REDACTED | | | AVAX 8.489609046900016<br>BTC 0.015039760459819<br>CEL 8.795430280939 1<br>LUNC 9.343600241 11037 | | | |
| 3.1.228167 | INGRID VERHOEFF | ADDRESS REDACTED | | | CEL 0.009193181290419 4 | | | |
| 3.1.228168 | INGRID WEINACHT | ADDRESS REDACTED | | | BTC 0.00000007503125143<br>USDC 0.025781407735102 4 | | | |
| 3.1.228169 | INGRID WEISER | ADDRESS REDACTED | | | BTC 0.000017958357943599 | | | |
| 3.1.228170 | INGRIDA ALIŠAUSKIENĖ | ADDRESS REDACTED | | | BNB 1.67767755266265<br>ETH 0.00036347782989161 2<br>ETH 3.30680994172667<br>USDC 321.086289607936 | | | |
| 3.1.228171 | INGRIDA JARMALAVICIENE | ADDRESS REDACTED | | | BTC 0.00777559313488989<br>CEL 0.0713444844372 44<br>DASH 9.843206 77740291<br>ETH 0.275429290760 81<br>XRP 1565.7659857435 | | | |
| 3.1.228172 | INGRIDE SOUSA | ADDRESS REDACTED | | | BTC 0.00015817 | | | |
| 3.1.228173 | INGRIT MUNOZ | ADDRESS REDACTED | | | CEL 0.12987831390839 1<br>BTC 0.00112405844330289<br>CEL 27.2133218677123<br>USDC 1091.064777 | | | |
| 3.1.228174 | INGRITH CATALINA ROSERO NARVAEZ | ADDRESS REDACTED | | | BTC 0.001695783212940971<br>USDT ERC20 0.29688097930369 | | | |
| 3.1.228175 | INGRIZ ECHEGOYEN-MARTINEZ | ADDRESS REDACTED | | | BTC 0.00002003460082 0601 | BTC 0.00000000948947975 | | |
| 3.1.228176 | INGU KIM | ADDRESS REDACTED | | | BCH 7.141829497248 73<br>BTC 0.203201072422648<br>LINK 46.597243064546 5<br>USDC 0.717752578091814 | | | |
| 3.1.228177 | INGUS EIZENBERGS | ADDRESS REDACTED | | | CEL 0.735795533950375<br>ETH 0.036597299308405 2<br>MANA 84.186107728505 7<br>MATIC 121.357730862458<br>OMG 4.3462422055870 1<br>SNX 2.6316295 8<br>ZRX 26.763097183455 8 | | | |
| 3.1.228178 | INGVAR GÖRAN JOHAN GUNNAR HÜESKER | ADDRESS REDACTED | | | BTC 0.00000156926558771 4 | | | |
| 3.1.228179 | INGVAR INGÓLFSSON | ADDRESS REDACTED | | | CEL 142.043313189374 | | | |
| 3.1.228180 | INGVAR KOLTVEIT | ADDRESS REDACTED | | | BTC 0.004187 61<br>CEL 3.61413061360631<br>MCDAI 30 | | | |
| 3.1.228181 | INGVARD THORSTEINSSON | ADDRESS REDACTED | | | BTC 0.024266178094809 5<br>CEL 315.521142639864<br>DOT 34.852500584620 2 | | | |
| 3.1.228182 | INGWAR WIRJAWAN | ADDRESS REDACTED | | | BTC 0.00260969402686895<br>CEL 282.960894507<br>ETH 0.208826<br>MATIC 200<br>USDC 0.006 | | | |
| 3.1.228183 | INHA BARIVINSKA | ADDRESS REDACTED | | | BTC 0.00000005468504992<br>CEL 0.5004869 76429511<br>ETH 0.008438505236936 35 | | | |
| 3.1.228184 | INHAE KIM | ADDRESS REDACTED | | | CEL 2.01169156440566<br>MCDAI 42.557192934 1752<br>USDC 21680.3485157918 | | | |
| 3.1.228185 | INHAE YUN | ADDRESS REDACTED | | | BTC 0.00002032461765189<br>ETH 0.00000307311860764 | | BTC 0.00000000756114976<br>ETH 0.00537434080713556 | |
| 3.1.228186 | INHEE SHINN | ADDRESS REDACTED | | | ADA 263.431162034 07<br>BTC 0.036093847536256<br>ETH 0.212371510493249<br>USDC 1.6153493078692 7 | | | |
| 3.1.228187 | INHO BANG | ADDRESS REDACTED | | | CEL 139.773772185951 | | | |
| 3.1.228188 | INHO CHOI | ADDRESS REDACTED | | | BAT 6006.5569313000 3<br>BTC 2.10763333852687<br>MCDAI 42.5571929243752 | | | |
| 3.1.228189 | INHO HAN | ADDRESS REDACTED | | | BTC 0.00166371260487205<br>ETH 0.13691545859394 | | | |
| 3.1.228190 | INHWA HWANG | ADDRESS REDACTED | | | CEL 0.334208321730497 | | | |
| 3.1.228191 | INHWAN EOM | ADDRESS REDACTED | | | BTC 0.00109321962777698<br>USDC 0.803825923430 27 | | | |
| 3.1.228192 | INI AKPAN | ADDRESS REDACTED | | | ETH 0.00002718009875 8049<br>MANA 0.105035818714953<br>MATIC 0.062583837086662 | | | |
| 3.1.228193 | INIGO ANSOTEGI | ADDRESS REDACTED | | | BTC 0.0560 7756<br>CEL 34.2492553571699<br>ETH 1.27167292383826<br>LINK 89.5<br>XLM 1425.6985076 | | | |
| 3.1.228194 | INIGO ARRIEN ARALUCE | ADDRESS REDACTED | | | BTC 0.00124195831987878<br>CEL 5.45241473420885<br>ETH 0.00016331388841686<br>LINK 100.96020461 | | | |
| 3.1.228195 | IÑIGO ARRUABARRENA | ADDRESS REDACTED | | | BTC 1.64448633365162<br>CEL 0.399253394569595 | | | |
| 3.1.228196 | IÑIGO BLANCO | ADDRESS REDACTED | | | BTC 0.00121290973786108<br>USDC 30.6689775020799 | | | |
| 3.1.228197 | IÑIGO BODEGAS | ADDRESS REDACTED | | | ADA 0.198899817546559<br>BTC 0.0000011727926581 41<br>ETH 2.23414141925043 | | | |
| 3.1.228198 | IÑIGO DE DIOS RIAÑO | ADDRESS REDACTED | | | BTC 0.252869487653334 | | | |
| 3.1.228199 | IÑIGO ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.000061646060875067<br>CEL 11.4324074112817<br>DASH 0.005183 6<br>LTC 0.11346881<br>MCDAI 30 | | | |
| 3.1.228200 | IÑIGO ECHEVERRIA SANTIBÁÑEZ | ADDRESS REDACTED | | | AVAX 0.0190220769571018<br>BTC 0.00000040424731045 8<br>ETH 0.00104757605614311 | | | |
| 3.1.228201 | IÑIGO GASCÓ | ADDRESS REDACTED | | | BTC 0.07164060909091 4<br>CEL 284.36937356841 6<br>ETH 0.00047547809938065 1 | | | |
| 3.1.228202 | IÑIGO GOMEZ-GUADALUPE | ADDRESS REDACTED | | | CEL 0.414791645934417 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 476 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228203 | INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | | | AAVE 51.090258534894B<br>AVAX 173.76839B571394<br>BTC 0.40323712065390.1<br>CEL 481.253620156743<br>DOT 374.760779144807<br>ETH 1.987720335576235<br>LINK 52.755145746463B<br>LTC 31.730381020188S<br>LUNC 68.991522025S239<br>MATIC 2147.00149854571<br>PAXG 5.956609700B344<br>SNX 164.573464104618 | | | |
| 3.1.228204 | INIGO GONZALEZ TERMINEL | ADDRESS REDACTED | | | ADA 173.616588443109<br>BTC 0.195481339493J<br>ETH 2.461375877693459<br>LINK 29.0947122541744<br>SOL 2.914561336691V9 | | | |
| 3.1.228205 | INIGO HERBOSA COSIO | ADDRESS REDACTED | | | ADA 0.000000B083B233533<br>BTC 0.0303900544530023<br>CEL 2.54813613657337<br>ETC 3.297689 | | | |
| 3.1.228206 | IÑIGO IZA MORENO | ADDRESS REDACTED | | | AVAX 107.996408312934<br>BTC 0.45917185868D426<br>ETH 15.721358074465B | BTC 0.00780716307211866 | | |
| 3.1.228207 | IÑIGO LERGA | ADDRESS REDACTED | | | ADA 0.0000027029275675A<br>BTC 0.00002812890311592B<br>CEL 0.046607263B619719<br>DOT 0.00000000063425933<br>USDC 0.003303538110220B3 | | | |
| 3.1.228208 | IÑIGO LOPEZ | ADDRESS REDACTED | | | ADA 257.482618664195<br>BNB 1.094925816168D4<br>BTC 0.038082199479B932<br>CEL 1117.25496098618<br>DOT 30<br>ETH 0.493925262422341<br>LINK 10.45<br>MATIC 125.18<br>SOL 6.472539044589T8 | | | |
| 3.1.228209 | IÑIGO MUÑOZ BILBAO | ADDRESS REDACTED | | | BTC 0.003552840622439S2<br>CEL 0.704440182786602<br>DOT 0.15304373121501<br>ETH 0.00356203058229067<br>SOL 22.18674617926J9204 | | | |
| 3.1.228210 | IÑIGO MUSQUIZ BEGUIRISTAIN | ADDRESS REDACTED | | | BTC 0.002371461898B0289<br>CEL 5.788773092391J23<br>ETH 0.035128290465463<br>MATIC 12.54149395928D8 | | | |
| 3.1.228211 | INIGO URRUTIA GUEVARA | ADDRESS REDACTED | | | BTC 0.0000004732192476S3<br>CEL 1.07587700916638 | | | |
| 3.1.228212 | IÑIGO VALDEZATE | ADDRESS REDACTED | | | CEL 4.30241B454684Z<br>ETH 0.10972546578D575<br>MATIC 682.688227004594 | | | |
| 3.1.228213 | IÑIGO YAGUE BASTERO | ADDRESS REDACTED | | | BTC 0.009467 | | | |
| 3.1.228214 | INIGO YUNG | ADDRESS REDACTED | | | BTC 0.00000768466469<br>BTC 0.0000597795834646761<br>CEL 1.84910960527137<br>ETH 0.00096450587010766<br>LTC 0.0093762963242358 | | | |
| 3.1.228215 | INIGO ZACHARIAH YUNG SHEN WEI | ADDRESS REDACTED | | | BTC 0.6937833289517tB | | | |
| 3.1.228216 | INIME UMANAH | ADDRESS REDACTED | | | CEL 1.35048349909606 | | | |
| 3.1.228217 | INI-OBONG MATTHEW | ADDRESS REDACTED | | | BTC 0.000116454304148135<br>CEL 0.15926010852893<br>ETH 0.00015083 | | | |
| 3.1.228218 | INIOLUWA OLADIYUN | ADDRESS REDACTED | | | LTC 0.00930571<br>BTC 0.00085005<br>CEL 1.16501424559595<br>ETH 0.01<br>XRP 38.80005 | | | |
| 3.1.228219 | INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | | | ADA 1.89036471971248<br>BTC 0.6197529116B4146 | BTC 0.14438112<br>CEL 48.085731537S009 | | |
| 3.1.228220 | INIUBONG ESSIEN | ADDRESS REDACTED | | | ETH 0.000045809446452947<br>MATIC 0.20858410638375B9 | | | |
| 3.1.228221 | INIUBONG IME AKPAN | ADDRESS REDACTED | | | BTC 0.00000023135103343 | | | |
| 3.1.228222 | INIA KIM | ADDRESS REDACTED | | | BTC 0.00000000365888131l<br>CEL 0.440673019050574 | | | |
| 3.1.228223 | INJAMURI SAGAR BABU | ADDRESS REDACTED | | | BTC 0.0029465102557569<br>ETH 0.001595990384008T8<br>XRP 472.1180821745S5 | | | |
| 3.1.228224 | INJIN KHUK | ADDRESS REDACTED | | | CEL 1.82667953185075<br>ETC 8.22500595 | | | |
| 3.1.228225 | INJUNE PAK | ADDRESS REDACTED | | | BTC 0.028046653753957<br>ETH 0.0191334812426042<br>USDC 30.081070704754S<br>USDT ERC20 62.034100203152 | | | |
| 3.1.228226 | INJUNG KIM | ADDRESS REDACTED | | | ETC 0.00125622029032<br>KNC 45.8986985918993<br>LINK 0.02207538649009805<br>MANA 95.483246632B834<br>MATIC 156.997193034389<br>OMG 0.00185116701523954<br>SNX 5.8126284150260J3<br>XLM 3.552526729437A9<br>XRP 1.741688443260L<br>ZEC 0.5993204051115008<br>ZRX 126.539977152763 | ETC 5.12978276293751<br>KNC 407.049276852096<br>MANA 660.245822483J3<br>MATIC B10.97604331775<br>OMG 33.78821038942S2<br>ZEC 1.43118168 | | |
| 3.1.228227 | INKAR KADYRZHANOVA | ADDRESS REDACTED | | | BTC 0.26078<br>CEL 1965.779117997745<br>ETH 3.28663<br>LTC 20.8041 | | | |
| 3.1.228228 | INKEN MERRET MAACK | ADDRESS REDACTED | | | BTC 0.00101751516421711 | | | |
| 3.1.228229 | INKHNATON BROWN | ADDRESS REDACTED | | | USDC 53.02641871807J7 | | | |
| 3.1.228230 | INKI HONG | ADDRESS REDACTED | | Yes | BTC 0.0005297093087324B<br>ETH 29.0745204629B38<br>GUSD 0.0529751668394118<br>LINK 0.0001435803440076725 | BTC 0.73330862824674G1<br>ETH 1.03583487220757<br>GUSD 51.46605220263<br>LINK 1311.5754739271d | | BTC 4.04066793929309 |
| 3.1.228231 | INKOOK BAE | ADDRESS REDACTED | | | BNB 0.0000000007011175788<br>BTC 0.00000000639111B509<br>CEL 2.806434745917D1 | | | |
| 3.1.228232 | INKYUNG CHOI | ADDRESS REDACTED | | | BTC 0.000242077358586338<br>CEL 4.48791560068513<br>ETH 0.000534B95031781477<br>MATIC 2626.13306007771 | | | |
| 3.1.228233 | INKYUNG PARK | ADDRESS REDACTED | | | ADA 0.352762162443088<br>BTC 9.0599534989999l-08<br>DOT 0.03286662511795B1<br>ETH 0.000385422245477958<br>MATIC 0.65497059908451<br>USDC 0.297695981640819 | | | |
| 3.1.228234 | INMA GONZÁLEZ DÍAZ | ADDRESS REDACTED | | | BTC 0.00091228736828453S<br>CEL 0.013677278175774<br>USDC 1964.54417887394 | | | |
| 3.1.228235 | INMACULADA LOPEZ SALINAS | ADDRESS REDACTED | | | BTC 0.00127539819616416<br>CEL 10.10539577993329<br>ETH 0.00149386146512175<br>USDT ERC20 410 | | | |
| 3.1.228236 | INMACULADA PAEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0000012118249B394<br>ETH 0.79597432776489 | | | |
| 3.1.228237 | INMACULADA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.18150095373808<br>ETH 0.737487252644846 | | | |
| 3.1.228238 | INMACULADA SALVADOR FERRANDO | ADDRESS REDACTED | | | BTC 0.127993513707162<br>ETH 0.615020394411537 | | | |
| 3.1.228239 | INMAR CONTRERAS | ADDRESS REDACTED | | | BTC 0.05547287009042448<br>ETH 2.32233928345379<br>USDC 33.97855213689S5 | | USDC 19929.5985374642 | |
| 3.1.228240 | INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | | | BTC 0.00021128340646059<br>DOT 0.426744633017681<br>ETH 0.00483563687761349 | | | |
| 3.1.228241 | INMOO HWANG | ADDRESS REDACTED | | | CEL 1.26173875264374<br>USDT ERC20 5194.30000275519 | | | |
| 3.1.228242 | INN SIANG ANDY WEE | ADDRESS REDACTED | | | BTC 0.0000000006267478B<br>CEL 0.719239047394S | | | |
| 3.1.228243 | INN SIN TIA | ADDRESS REDACTED | | | BTC 0.0000084836909B3335 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 477 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228244 | INNA ASHIKHMINA | ADDRESS REDACTED | | | BTC 0.0000010809390575495<br>DASH 0.0079311022118781S<br>EOS 0.4249784218S741<br>ZEC 0.00184775027022248 | | | |
| 3.1.228245 | INNA ATANASOVA | ADDRESS REDACTED | | | ADA 387.3335375411S<br>BTC 0.088205423705975S<br>CEL 16.167576599272R<br>ETH 0.04578285894S2743<br>LTC 0.16166217901S949<br>XLM 231.51498612243 | | | |
| 3.1.228246 | INNA BONDARENKO | ADDRESS REDACTED | | | BTC 0.00000041313S27704<br>ETH 0.000003472150218304<br>USDC 0.0008210612166112SS | | | |
| 3.1.228247 | INNA BUONITSKY | ADDRESS REDACTED | | | CEL 1.051701302S4224 | | | |
| 3.1.228248 | INNA DIDUK | ADDRESS REDACTED | | | ADA 0.00000046682850387<br>BTC 0.00000000386505636<br>CEL 1.509113907275S66<br>USDC 0.000000366144465106 | | | |
| 3.1.228249 | INNA GERGALO | ADDRESS REDACTED | | | AAVE 0.00232599748858105<br>CEL 0.000000654129421688<br>ETH 0.00139159148811612<br>PAXG 0.0003292781331619783 | | | |
| 3.1.228250 | INNA KASHKINA | ADDRESS REDACTED | | | BTC 0.0000000004076997911<br>OMG 0.00609330082027497 | | | |
| 3.1.228251 | INNA KOSENKO | ADDRESS REDACTED | | | BTC 0.00000029162184285<br>CEL 0.00186575031264778<br>XRP 0.3183418956871S2 | | | |
| 3.1.228252 | INNA KOSIANETS | ADDRESS REDACTED | | | BTC 0.000319347988890268<br>ETH 0.00115477809S35979 | | | |
| 3.1.228253 | INNA MALCHEVA | ADDRESS REDACTED | | | BTC 0.100000006579153<br>CEL 30.81297019428D8<br>USDC 0.000000773410213469 | | | |
| 3.1.228254 | INNA MALCZUK | ADDRESS REDACTED | | | ADA 0.2835749580S8159<br>BNB 0.001419614704433S<br>BTC 0.000002020918337804<br>USDC 0.6106268763312?9 | | | |
| 3.1.228255 | INNA NAUMETS | ADDRESS REDACTED | | | BTC 0.00773565922769299<br>USDC 405.28479309S717 | | | |
| 3.1.228256 | INNA PAULENKO | ADDRESS REDACTED | | | ADA 4190.338951239A1<br>BTC 0.0052777967995087S | | | |
| 3.1.228257 | INNA PIVTORAK | ADDRESS REDACTED | | | CEL 0.284641361320374<br>ETH 0.00842029678572706 | | | |
| 3.1.228258 | INNA ROWE | ADDRESS REDACTED | | | ADA 444.993601382099<br>BTC 0.000253375947487065<br>DOT 52.012313733926S<br>ETH 0.00220574921819S1<br>LINK 39.534743616011S<br>LTC 0.00197456990591766<br>MANA 31.1102495477906<br>SGB 165.271429860694<br>XRP 0.000000517792131538 | BTC 0.0000006213S20210966<br>ETH 0.00000049818127B0353<br>XLM 7827.79 | | |
| 3.1.228259 | INNA SHALASHKEVYCH | ADDRESS REDACTED | | | ETH 0.00859910827075604 | | | |
| 3.1.228260 | INNA SHELEG | ADDRESS REDACTED | | | BTC 0.0000003795088746I22<br>CEL 0.028065117455S703<br>ETH 0.0000005092136963S<br>LTC 0.00194620137784<br>USDT ERC20 0.227208972827685 | | | |
| 3.1.228261 | INNA SKROBOT | ADDRESS REDACTED | | | BTC 0.0271861668S6348 | | | |
| 3.1.228262 | INNA SOTNICHENKO | ADDRESS REDACTED | | | BTC 0.00049751218037208<br>CEL 7.73527018S363<br>ETC 16.955 | | | |
| 3.1.228263 | INNA USHENKO | ADDRESS REDACTED | | | ETH 0.00861615608437681 | | | |
| 3.1.228264 | INNA VYSOTSKA | ADDRESS REDACTED | | | BTC 0.002184450461645G2<br>ETH 0.01262090679793I44 | | | |
| 3.1.228265 | INNA YAREMCHUK | ADDRESS REDACTED | | | BTC 0.00166950482486894<br>CEL 1.52603096329333<br>LTC 3.702500670347S8 | | | |
| 3.1.228266 | INNA ZUBYK | ADDRESS REDACTED | | | BTC 0.000383945120751495 | | | |
| 3.1.228267 | INNAR LIIV | ADDRESS REDACTED | | | BTC 0.006298626524327?6<br>CEL 31.3157772235144R<br>ETH 3.3171610100233E-05 | | | |
| 3.1.228268 | INNASSAMMAH SAVERIMUTHU | ADDRESS REDACTED | | | BTC 0.1997747582960I1 | | | |
| 3.1.228269 | INNE PEYTIER | ADDRESS REDACTED | | | BTC 0.00164819612132I8<br>CEL 12.064598811843B<br>TCAD 1367.82727692307 | | | |
| 3.1.228270 | INNEKE VAN DEN BRANDE | ADDRESS REDACTED | | | USDC 201.18246090091<br>XRP 2.057129421093 | | | |
| 3.1.228271 | INNERBEING OÜ | ADDRESS REDACTED | | | BTC 0.0229907589498D1 | | | |
| 3.1.228272 | INNES DU PREEZ | ADDRESS REDACTED | | | BTC 0.001709529728596Z6<br>ETH 0.00421476331980742<br>MCDA 0.017265838451906S<br>USDT ERC20 7.374730854089AS | | | |
| 3.1.228273 | INNES MACSWEEN | ADDRESS REDACTED | | | BTC 9.78035997926519E-05<br>ETH 0.0006121807811977999<br>KNC 0.0436763359728796<br>LINK 0.0252973385143194<br>LTC 0.00228927287632852<br>UNI 0.0176285648597621 | | | |
| 3.1.228274 | INNOCENT AFEHMIKE | ADDRESS REDACTED | | | CEL 1.13688854350751 | | | |
| 3.1.228275 | INNOCENT AKE | ADDRESS REDACTED | | Yes | ADA 40.431775156734I<br>BTC 0.000342512937255878<br>COMP 6.570820920417R<br>DOT 10.934532283423<br>MATIC 16.8933163167419<br>USDT ERC30 35.346069512624 | BTC 0.6780630609979S4 | | BTC 0.1359157322460D7 |
| 3.1.228276 | INNOCENT ASIEBGU | ADDRESS REDACTED | | | CEL 0.09945500996105 | | | |
| 3.1.228277 | INNOCENT CHIMAEZE NWAGHA | ADDRESS REDACTED | | | BTC 0.00000084794029463A | | | |
| 3.1.228278 | INNOCENT CHUKWU | ADDRESS REDACTED | | | BTC 0.0000008188194236SS<br>CEL 0.28558987484437S | | | |
| 3.1.228279 | INNOCENT EBHOHIMEN | ADDRESS REDACTED | | | USDT ERC20 0.207573309797908 | | | |
| 3.1.228280 | INNOCENT EZE NGENE | ADDRESS REDACTED | | | BTC 0.00000687901523365I<br>ADA 212.586143535822<br>AVAX 0.741326283276?6<br>BTC 0.0013914261810919<br>DOT 2.9830789983508J<br>LUNC 1.16138255750896<br>SOL 1.7545933416352S | | | |
| 3.1.228281 | INNOCENT OIREAL | ADDRESS REDACTED | | | BTC 0.000000001679410501<br>CEL 0.766460801223389 | | | |
| 3.1.228282 | INNOCENT JOSEPH | ADDRESS REDACTED | | | BNB 1.0145<br>BTC 0.000954181937316584<br>CEL 8.71204147108687 | | | |
| 3.1.228283 | INNOCENT KANU | ADDRESS REDACTED | | | CEL 0.356667974721357 | | | |
| 3.1.228284 | INNOCENT MABUZA | ADDRESS REDACTED | | | CEL 71.092504014D069<br>USDC 0.707551935427303 | | | |
| 3.1.228285 | INNOCENT MAGABIANA | ADDRESS REDACTED | | | BTC 0.000168695534837263<br>CEL 0.170826265171406<br>ETH 0.000512861306724026<br>USDC 0.000000708765771268 | | | |
| 3.1.228286 | INNOCENT OKORO | ADDRESS REDACTED | | | BTC 0.0000221317938307A5 | | | |
| 3.1.228287 | INNOCENT RASHILO | ADDRESS REDACTED | | | BTC 0.00042724<br>CEL 0.6193983946326B<br>XRP 24.99567? | | | |
| 3.1.228288 | INNOCENT UDO | ADDRESS REDACTED | | | ADA 162.819532<br>CEL 62.0756038059345<br>DOT 5.400452092155B8<br>EOS 0.00006676318471S229<br>LUNC 222905.788723809<br>MATIC 307.620956344037<br>SNX 6.3888<br>XLM 473.02903424325<br>XRP 0.0849440499683622 | | | |
| 3.1.228289 | INNOCENZA GIUSEPPA CUTULI | ADDRESS REDACTED | | | BTC 0.000000005336252983<br>CEL 0.103916318332421<br>USDC 0.000000457593552307 | | | |
| 3.1.228290 | INNOKENTI CHAKHVOROSTOV | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 26.1014181491552<br>DOT 776.24826392B917<br>ETH 0.00000279 | | | |
| 3.1.228291 | INNOKENTIY TOLMASHOV | ADDRESS REDACTED | | | BTC 4.571932040069996-07<br>OMG 0.00320431574083915 | | | |
| 3.1.228292 | INNOVATIVE INDUSTRIAL STAFFING INC | 416 W NORTH WATER ST., NEW LONDON, FLORIDA 54961 | | | DOT 3.24282565379656 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228293 | INNOVATIVE WEB SOLUTIONS LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | | | BTC 0.00116678912220777 | | | |
| 3.1.228294 | INNOVIN CHUKWUMA ANUONYE | ADDRESS REDACTED | | | USDC 4.314963845152859<br>ETH 0.0016890494324554 | | | |
| 3.1.228295 | INO RAOUFI | ADDRESS REDACTED | | | BTC 0.00000241027985 7655<br>CEL 0.490000186593115<br>ETH 2.977338822874990E-06<br>MCDAI 0.054583228632 1312<br>SNX 0.365503906250929<br>USDC 0.405609718527531<br>USDT ERC20 2.834946346888236 | | | |
| 3.1.228296 | INO RAZ | ADDRESS REDACTED | | | BTC 0.00000164362999 3943<br>USDC 0.11709644457 5867 | | | |
| 3.1.228297 | INO VORWERK | ADDRESS REDACTED | | | ADA 0.0972222053041974<br>BNB 0.000000004850040273<br>BTC 0.000018191755 70324<br>CEL 1.29361823422086<br>ETH 2.70587621660096<br>LUNC 0.000000436767149561<br>USDC 0.0000005827282 83721<br>XLM 0.000000059333653 6626<br>XRP 1.63030857739079 | | | |
| 3.1.228298 | INOA VAN DEN AKKER | ADDRESS REDACTED | | | BTC 1.57020139571099E-06 | | | |
| 3.1.228299 | INOCENCIA RAWLES | ADDRESS REDACTED | | | BTC 0.00047690369228487<br>CEL 28.046880189511 7<br>ETH 0.38607172 | | | |
| 3.1.228300 | INOCENT RUGIRA | ADDRESS REDACTED | | | USDC 4.498252672594 54 | | | |
| 3.1.228301 | INOE CALLE BERRU | ADDRESS REDACTED | | | ERC20 4.0690817052 9633<br>BTC 0.000000818058878102 | | | |
| 3.1.228302 | INOKA WIJEGOONEWARDENE | ADDRESS REDACTED | | | USDC 0.000000749242843702<br>BTC 0.00000131553886 6097<br>USDT ERC20 0.969246911127298 | | | |
| 3.1.228303 | INOKE BULA | ADDRESS REDACTED | | | CEL 8.773666777710006 | | | |
| 3.1.228304 | INOMJON SAYFITDINOV | ADDRESS REDACTED | | | CEL 1.09265830806902 | | | |
| 3.1.228305 | INPONE PHITSANOUKANH | ADDRESS REDACTED | | | ETC 0.0048156102905 7027<br>MATIC 10.116610713 2345 | | | |
| 3.1.228306 | INSA KORTH | ADDRESS REDACTED | | | BTC 0.000183780931074319 | | | |
| 3.1.228307 | INSAF AKHMEROV | ADDRESS REDACTED | | | BUSD 0.524568665576067<br>MCDAI 0.179685516222572 | | | |
| 3.1.228308 | INSEOB HAN | ADDRESS REDACTED | | | BTC 0.012821303561 2385<br>CEL 1865.40821131965<br>ETH 44.7795277700 56<br>USDC 78554.6 | | | |
| 3.1.228309 | INSEUNG KANG | ADDRESS REDACTED | | | CEL 1447.03585176237<br>ETH 184.841764<br>XRP 0.207352340586178 | | | |
| 3.1.228310 | INSIDE TOURS, LDA | ADDRESS REDACTED | | | BTC 3.37653682027 74<br>ETH 14.510857562 8969 | | | |
| 3.1.228311 | INSONG KIM | ADDRESS REDACTED | | | BTC 0.000114577367871854<br>DOT 0.051560443448353 | | | |
| 3.1.228312 | INSU PARK | ADDRESS REDACTED | | | BTC 0.000001324533425487<br>ETH 0.000178604034079 7119<br>MATIC 0.0545772221890927<br>SNX 0.019147148375 9738 | | | |
| 3.1.228313 | INSUN CHOI | ADDRESS REDACTED | | Yes | ETC 0.1525590592 008<br>CEL 68.17388630906 308 | | | BTC 2.85393655421945 |
| 3.1.228314 | INSUN LEE | ADDRESS REDACTED | | | MCDAI 6.593034477 28448<br>ADA 178.13385144 1416<br>BTC 0.01898645496 86054<br>DOT 84.227685035 7 6663<br>ETH 2.355384439603 16<br>LTC 2.0603328510 9094<br>XLM 2511.21717866 818 | | | |
| 3.1.228315 | INSUN PANG | ADDRESS REDACTED | | | ETC 0.022589167369 5432<br>USDC 1.2928954187 0122 | | | |
| 3.1.228316 | INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | | | BTC 6.8323476764 6094<br>ETH 129.938166152031<br>GUSD 0.0978310506 223952<br>LTC 0.0000023005036 2757 | BTC 0.00036266<br>LTC 0.000639487694590 27 | | |
| 3.1.228317 | INTAE CHOI | ADDRESS REDACTED | | | BTC 0.0009674714216 45369<br>ETH 1.96467559188 321<br>LUNC 17.420584788 507 | | | |
| 3.1.228318 | INTAN CHAN | ADDRESS REDACTED | | | CEL 0.027623793344 592 | | | |
| 3.1.228319 | INTARS GALUZO | ADDRESS REDACTED | | | BTC 0.0001889 | | | |
| 3.1.228320 | INTARS VITOLS | ADDRESS REDACTED | | | CEL 0.157951993659 222<br>CEL 1 | | | |
| 3.1.228321 | INTEJAR JULKIRAM | ADDRESS REDACTED | | | ETH 0.000000924212823193<br>BTC 0.000000002461719646<br>CEL 0.3426972033376 75 | | | |
| 3.1.228322 | INTERHYVE SÀRL | ADDRESS REDACTED | | | AAVE 8.9582788<br>BCH 1.99983716<br>BTC 0.13316711<br>CEL 587.226703846957<br>ETH 3.6979279<br>MATIC 2386.3815<br>UNI 137.24141<br>XRP 8548.79945 | | | |
| 3.1.228323 | INTERNATIONAL LAMP FACTORY LLC | SW 8 ST, CORAL GABLES, FLORIDA 33134 | | | BTC 0.000006560588821456 | BTC 0.00000044706638 6323 | | |
| 3.1.228324 | INTERSHIP LIMITED | 1 SCOTTS ROAD, SHAW CENTRE, SINGAPORE, 228208 SINGAPORE | | | USDC 1.180020836671<br>BTC 0.00000005516934625<br>CEL 1363.01155290 54<br>EOS 0.00003423634924 1399<br>LTC 0.000000075715461371 | | | |
| 3.1.228325 | INTERSPACE SYS 401X | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | | | BTC 0.2198995162 99016<br>CEL 421.06195866 8806<br>ETH 3.07610366283 198<br>USDC 5060.098678273 08 | CEL 5050 | | |
| 3.1.228326 | INTERSPACE SYSTEMS LLC | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | | | BTC 0.0945642225991952<br>CEL 1.707.01778219718<br>ETH 1.029959972 0112<br>LTC 8.10778602984882 | | | |
| 3.1.228327 | INTI ACEVEDO | ADDRESS REDACTED | | | CEL 0.521025524938 709 | | | |
| 3.1.228328 | INTI CARRASCO | ADDRESS REDACTED | | | ETH 0.012978634566 0249<br>CEL 5.90715285889 607<br>DOT 6.47488287082718<br>ETH 0.2970767542906 13<br>LINK 4.95009771335968<br>MATIC 161.81565446 6093 | | | |
| 3.1.228329 | INTI FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000000509610 08<br>CEL 0.8151991715 02161 | | | |
| 3.1.228330 | INTI KUSELMAN | ADDRESS REDACTED | | | BTC 0.000000007327583347<br>CEL 0.207916515154 74 | | | |
| 3.1.228331 | INTI TEXIDO | ADDRESS REDACTED | | | ADA 0.029045180129417<br>BTC 0.000000818766 6188841<br>ETH 0.000787691340839566<br>MATIC 0.00345091970043459<br>SNX 0.1033202160 9485 | | | |
| 3.1.228332 | INTLANGELO TEODORA | ADDRESS REDACTED | | | ADA 0.000000747433 41548<br>BNB 0.00234176127035873<br>BTC 0.000210258104638 38<br>CEL 0.486694688862202<br>USDT ERC20 0.20317161212332 | | | |
| 3.1.228333 | INTING BERAME | ADDRESS REDACTED | | | ETH 0.000001740357950 1<br>MATIC 0.0023186298380856 | | | |
| 3.1.228334 | INTIS OKANOVIĆ | ADDRESS REDACTED | | | ETH 0.0000038265732 18508 | | | |
| 3.1.228335 | INTISSAR BAKR | ADDRESS REDACTED | | | ADA 0.598521418952201<br>BTC 0.00000000583621 8898<br>CEL 3.02918704876559 | | | |
| 3.1.228336 | INTIYAZ AHAMAD | ADDRESS REDACTED | | | BTC 0.000000064516923883<br>XRP 0.246890004397046 | | | |
| 3.1.228337 | INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | | | ETH 0.000678700399472 86<br>ETH 0.005764024643974709<br>GUSD 167.7248621029009<br>USDC 125.689032350061 | BTC 0.00000009650614 4965<br>ETH 0.000000006558202 93<br>GUSD 0.01463495724767 98<br>USDC 0.835132154235 26 | | |
| 3.1.228338 | INTOUCH DOANG | ADDRESS REDACTED | | | BUSD 1<br>CEL 0.1921618540699 73 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228339 | INTRADECH HOONTRAKUL | ADDRESS REDACTED | | | BTC 0.9649560170191<br>CEL 45.30392838781156<br>DOT 209.85705877253<br>ETH 0.0015773615832B719<br>LINK 0.31288600910762B<br>LUNC 0.127918955950036<br>MANA 0.25060767885844Z<br>MATIC 20.84755482927Z2<br>OMG 0.00146489139225218<br>SNX 26.6872520826202 | | | |
| 3.1.228340 | INTROVERT GAMER | ADDRESS REDACTED | | | BTC 0.0558525070262665<br>CEL 265.82507260879<br>DOT 140.33164769041B<br>ETH 6.053549004690939<br>LINK 61.87<br>MATIC 1096.074995789777<br>SNX 32.304909<br>XLM 1749.57898<br>XRP 18.39 | | | |
| 3.1.228341 | INTS TOMSONS | ADDRESS REDACTED | | | BTC 0.00000023462723080Z<br>CEL 0.0008510352913195S<br>USDC 0.01 | | | |
| 3.1.228342 | INTUKANT KELLEY | ADDRESS REDACTED | | | BTC 0.00124477565621108<br>ETH 0.02975408048131S65<br>USDC 420.06739695702B | | | |
| 3.1.228343 | INVERTED GROUP LTD | RICHARD ROAD SW, CALGARY, CANADA | | | USDC 362.28191653213 | | | |
| 3.1.228344 | INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | | | AAVE 0.0868412384374167<br>BTC 0.00127458072385561<br>ETH 0.00278751254114418<br>MATIC 49.63056687007S9<br>SNX 5.451594881451471 | AAVE 0.00000558574190079<br>BTC 0.000000002185090024<br>SNX 0.034365313212608B6<br>USDC 0.005 | | |
| 3.1.228345 | INVESPRO PTY LTD | WAVERLY STREET, BONDI JUNCTION, SYDNEY, 2022 AUSTRALIA | | | USDC 11113.500858S299 | | | |
| 3.1.228346 | INVESTIERINGUD JA KAPITAL OU | ADDRESS REDACTED | | | CEL 90.59591316849B66 | | | |
| 3.1.228347 | INVESTISSEMENTS FLXFUNDS INC. | RUE BUCHAN, MONTREAL, QC H4P 1T2 CANADA | | | BTC 0.000000007656167144Z<br>CEL 21727.964396592Z<br>LUNC 0.000003398512756371<br>MATIC 27162.08918<br>PAXG 75.362944396 | | | |
| 3.1.228348 | INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | | | AAVE 0.0006597626791657IZ<br>ADA 1937.63948833355<br>AVAX 38346.7791663391<br>BCH 3196.2694338977B<br>BNB 9733.911864497D6<br>BTC 11.013458149963<br>BUSD 929.31446277787I<br>CEL 2.34606370087875<br>DOT 25638.391930B13B<br>ETC 0.00303571693072321<br>LINK 76808.9977866268<br>LTC 4.4644112279418B<br>LUNC 2075.50883177349<br>MATIC 1170386.28631558<br>UNI 11033.771844262<br>USDC 2559085.40701971<br>USDT ERC20 2089079.09443238 | | | |
| 3.1.228349 | INVOLUNTARY HOLDINGS LLC | 520 SAWTOOTH ST SE, ALBUQUERQUE, NEW MEXICO 87123 | | | BTC 0.001927073209597S | BTC 3.55419793562288 | | |
| 3.1.228350 | INWHA KANG | ADDRESS REDACTED | | | BTC 0.0000010801556815183 | | | |
| 3.1.228351 | INYENE NAPIA | ADDRESS REDACTED | | | KLM 0.68961740140061 | | | |
| 3.1.228352 | INYEONG JO | ADDRESS REDACTED | | | ADA 180<br>BTC 0.00000000008920976I7<br>CEL 3.008075279565 | | | |
| 3.1.228353 | INYIAMA ESTHER | ADDRESS REDACTED | | | BNB 0.00023043818907839I4 | | | |
| 3.1.228354 | INYOUNG CHANG | ADDRESS REDACTED | | | ADA 0.00000067313211625I3<br>BNB 0.0005105595465443I2<br>BTC 0.0000050843209727O1<br>CEL 0.097881562741851B<br>LUNC 0.000964407038208114<br>MATIC 0.111325375151976<br>USDC 0.21045595242509B<br>USDT ERC20 0.000000687818892449<br>XRP 0.638425543842728 | | | |
| 3.1.228355 | INZAN DHALLEY | ADDRESS REDACTED | | | BTC 0.000000004515998299I6<br>CEL 0.001633689370508D9<br>ETH 0.0000000000000000O2 | | | |
| 3.1.228356 | IOABA PETERO | ADDRESS REDACTED | | | CEL 0.00959490300179141 | | | |
| 3.1.228357 | IOAKEIM DIAMANTIDIS | ADDRESS REDACTED | | | BTC 0.000000062131840643<br>CEL 0.99523620807313<br>DOT 0.009101239350809T7 | | | |
| 3.1.228358 | IOAKEIM MIRMIGKOS | ADDRESS REDACTED | | | BTC 0.000002582529902399<br>USDC 0.005095679335446217 | | | |
| 3.1.228359 | IOAN ABOBULUI | ADDRESS REDACTED | | | CEL 10.82101614033Z6 | | | |
| 3.1.228360 | IOAN ADRIAN PIRVAN | ADDRESS REDACTED | | | BTC 0.025850817462250K<br>CEL 68.493930434578B<br>ETH 1.381460431029S1 | | | |
| 3.1.228361 | IOAN ALDEA | ADDRESS REDACTED | | | BTC 0.00012341905827032 | | | |
| 3.1.228362 | IOAN BALEA | ADDRESS REDACTED | | | SNX 0.424251528540559 | | | |
| 3.1.228363 | IOAN BELEIU | ADDRESS REDACTED | | | BTC 0.0310997777298426<br>CEL 10.178490641048B<br>ETH 0.00329493138923562<br>COMP 1.62181352S1432<br>ETH 0.02414724286730S9<br>KNC 83.557<br>SNX 0.028944104120631<br>LUNC 1.97039562862224<br>KLM 104.410483 | | | |
| 3.1.228364 | IOAN BOCANET | ADDRESS REDACTED | | | BTC 0.000000037423813699 | | | |
| 3.1.228365 | IOAN BUKSDORF | ADDRESS REDACTED | | | 1UNCH 14.965081307D485<br>BCH 0.000660453789210381<br>BTC 0.000006317587319527<br>DOT 23.665733713627Z<br>ETC 5.4342342604934I<br>GUSD 0.810384388435978<br>LINK 30.546808208837<br>LTC 0.0000868200888717T2<br>MATIC 0.954261264624498<br>SOL 2.20785266367098<br>UNI 0.0013828064148602Z<br>USDC 1585.51920653349 | BCH 0.00000000950120432S<br>BTC 0.004345154667033343<br>GUSD 0.00835299442234373<br>LTC 0.20403133452616Z<br>UNI 2.28629349923258 | | |
| 3.1.228366 | IOAN CATALIN MOJOIU | ADDRESS REDACTED | | | BTC 0.00079047321919615<br>CEL 128.590983402769<br>DASH 4.92714508 | | | |
| 3.1.228367 | IOAN CERNAT | ADDRESS REDACTED | | | ADA 13.606131<br>BTC 0.00077567355587D581<br>CEL 187.878015459458<br>DOT 110.32858408373B | | | |
| 3.1.228368 | IOAN CIUCULESCU | ADDRESS REDACTED | | | BTC 0.000000008492479024<br>CEL 0.10071730810746Z | | | |
| 3.1.228369 | IOAN CORNEL CUREA | ADDRESS REDACTED | | | ETH 0.00148749947184393 | | | |
| 3.1.228370 | IOAN COZMA | ADDRESS REDACTED | | | BTC 0.00000150023430146B<br>CEL 0.73638119823418S | | | |
| 3.1.228371 | IOAN CRISTEI | ADDRESS REDACTED | | | ADA 397.88722982173<br>CEL 308.191338717516 | | | |
| 3.1.228372 | IOAN CRISTIAN GEROSANU | ADDRESS REDACTED | | | BTC 0.001121726223807I7<br>LINK 109.4302409698BB | | | |
| 3.1.228373 | IOAN CRISTIAN TALDI | ADDRESS REDACTED | | | BTC 0.0000110325815371B<br>USDT ERC20 0.003919891679642B1 | | | |
| 3.1.228374 | IOAN CSIGAI BALOG | ADDRESS REDACTED | | | CEL 27.275234643843B<br>UNI 155.48210406207 | | | |
| 3.1.228375 | IOAN DANCIU | ADDRESS REDACTED | | | ADA 0.006849317288S6582<br>BTC 0.00017085514702467B<br>CEL 2.377833611247B<br>ETH 1.53653024141625 | | | |
| 3.1.228376 | IOAN DITA | ADDRESS REDACTED | | | USDC 3.105859041177832<br>USDT ERC20 17.587397632162Z | | | |
| 3.1.228377 | IOAN DORIN URSU | ADDRESS REDACTED | | | BTC 0.001150209537534948<br>EOS 5.3822290935604<br>MATIC 156.4288668970233<br>SGB 2.39096139149816<br>KLM 1.85977745394913<br>XRP 20.5549812729101 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228378 | IOAN FEODOSEI | ADDRESS REDACTED | | | AAVE 44.6470957529862<br>BTC 0.000020660766210338<br>CEL 65.6906349074394<br>DOT 0.000000000045719736<br>ETH 0.000001102266365529<br>SNX 259.301779643292<br>USDC 907.145126459707 | | | |
| 3.1.228379 | IOAN FLORIN POP | ADDRESS REDACTED | | | BTC 0.000000005867897134<br>CEL 52.7368795260266 | | | |
| 3.1.228380 | IOAN GABRIEL TODIRICA | ADDRESS REDACTED | | | BTC 0.11737100264080<br>CEL 1.14537132389875<br>ETH 0.799368152605797 | | | |
| 3.1.228381 | IOAN GAVIRLAS | ADDRESS REDACTED | | | CEL 0.915370665216066<br>USDC 30 | | | |
| 3.1.228382 | IOAN GIURGIU | ADDRESS REDACTED | | | BTC 0.000999552784428101<br>CEL 7.29430543469439<br>ETH 0.0123948426556481 | | | |
| 3.1.228383 | IOAN INOREIAS | ADDRESS REDACTED | | | BTC 0.000606663267899203<br>CEL 67.9942381007098 | | | |
| 3.1.228384 | IOAN KOCSMAR | ADDRESS REDACTED | | | CEL 0.039867162217969 | | | |
| 3.1.228385 | IOAN LANDRY | ADDRESS REDACTED | | | AVAX 0.0683689618105546<br>BTC 0.000473094615729829<br>CEL 0.254508228033799 | | | |
| 3.1.228386 | IOAN LASAGNA | ADDRESS REDACTED | | | BTC 0.00134865998988487<br>XLM 3066.27838673585 | | | |
| 3.1.228387 | IOAN MAN | ADDRESS REDACTED | | | BTC 0.00001627758491128 | | | |
| 3.1.228388 | IOAN MARINESCU | ADDRESS REDACTED | | | AAVE 10.300304827805<br>BNT 298.587186190111<br>BTC 0.000624795434921394<br>CEL 12.319837363959<br>ETH 2.141059814949<br>LINK 220.446055832856<br>MATIC 5247.98674222319 | | | |
| 3.1.228389 | IOAN MIHAI MIRON | ADDRESS REDACTED | | | BTC 0.0119922527821098<br>ETH 0.283089257987165<br>MCDAI 0.0374920568103<br>USDT ERC20 0.781699002071372 | | | |
| 3.1.228390 | IOAN MOLODET | ADDRESS REDACTED | | | BCH 3.84231965481068<br>BTC 0.00355812968358788<br>LTC 0.000000069073503597<br>SNX 20.161240513045<br>USDC 3927.11830548367 | LTC 0.000017575638534498 | | |
| 3.1.228391 | IOAN NEAMTU | ADDRESS REDACTED | | yes | BTC 0.0000000000743005119<br>CEL 307.23901454976<br>DOT 0.00000041361498011<br>ETH 1.86813311374368<br>USDT ERC20 195.8 | | | ETH 21.3385783034902 |
| 3.1.228392 | IOAN ONICA | ADDRESS REDACTED | | | BTC 0.0000000083761009379<br>CEL 0.157133496886502<br>XRP 0.410515959761231 | | | |
| 3.1.228393 | IOAN OROS | ADDRESS REDACTED | | | CEL 1.6525673951632<br>XLM 746.6 | | | |
| 3.1.228394 | IOAN PASCALAU | ADDRESS REDACTED | | | BNB 0.00223082433356935<br>BTC 0.000000621215425212<br>USDC 0.534552558300622 | | | |
| 3.1.228395 | IOAN PETRU CONSTANTIN | ADDRESS REDACTED | | | BTC 0.000869343167517368<br>CEL 8.20353162707<br>ETH 0.060723629135814 | | | |
| 3.1.228396 | IOAN PLAMADA | ADDRESS REDACTED | | | CEL 7.24264093033398<br>DOT 10 | | | |
| 3.1.228397 | IOAN SALTER | ADDRESS REDACTED | | | CEL 4.61727299400283 | | | |
| 3.1.228398 | IOAN SANDULACHE | ADDRESS REDACTED | | | BAT 0.000770000000000003<br>BTC 0.0000000372967062<br>CEL 1981.46684596309<br>COMP 0.000000402378263034<br>XAUT 0.000000118349896978 | | | |
| 3.1.228399 | IOAN SOLOVASTRU | ADDRESS REDACTED | | | BTC 0.0179189603542638<br>ETH 0.39358851401940T | | | |
| 3.1.228400 | IOAN STEFAN ANDRAS | ADDRESS REDACTED | | | BTC 0.00113363098114702<br>CEL 0.418061758208317<br>DOT 17.3600147274927 | | | |
| 3.1.228401 | IOAN TERMURE | ADDRESS REDACTED | | | BTC 0.0000043535165855151<br>ETH 0.00008501048161729K<br>USDC 10.710631450722A | | | |
| 3.1.228402 | IOAN TICAL | ADDRESS REDACTED | | | CEL 0.3183110329443737<br>ETH 0.00874366 | | | |
| 3.1.228403 | IOAN TOMOIAGA | ADDRESS REDACTED | | | BTC 0.00133102775089763<br>USDC 540.841237936911 | | | |
| 3.1.228404 | IOAN TOMOIAGA | ADDRESS REDACTED | | | AAVE 3.44682489849387<br>AVAX 102.51380929309<br>BTC 0.0000012816781153<br>DOT 1528.70396180248<br>ETH 0.0142693572397295<br>LINK 246.153459574672<br>LTC 0.0000407980712911L12<br>MATIC 51795.1799415643<br>SNX 0.104000696295309<br>USDC 76800.9563940631<br>USDT ERC20 1.33111757110259 | BTC 0.0000000056959964438 | | |
| 3.1.228405 | IOAN TUDOR | ADDRESS REDACTED | | | BTC 0.000012372887144993<br>ETH 0.000235207322440742<br>USDC 0.242757988474072 | | | |
| 3.1.228406 | IOAN VAIDA | ADDRESS REDACTED | | | BTC 0.00249318194954857<br>BUSD 2.69517140883399 | | | |
| 3.1.228407 | IOANA - CORINA MILEA | ADDRESS REDACTED | | | BTC 0.00109038587743767<br>CEL 116.531671593617 | | | |
| 3.1.228408 | IOANA ANCA CHINORIS | ADDRESS REDACTED | | | ETH 0.302272963621183<br>BTC 0.0000000017824783632 | | | |
| 3.1.228409 | IOANA BALINT | ADDRESS REDACTED | | | BTC 0.0346636831667322 | | | |
| 3.1.228410 | IOANA BOILA | ADDRESS REDACTED | | | CEL 22.8090607267863 | | | |
| 3.1.228411 | IOANA BROOME | ADDRESS REDACTED | | | BTC 0.0347615903097766<br>ETH 0.554394339681S6<br>SNX 56.103245304050K | | | |
| 3.1.228412 | IOANA CALANGEA | ADDRESS REDACTED | | | BTC 0.00125071357876317<br>MATIC 323.275293521368 | | | |
| 3.1.228413 | IOANA CHIRILA | ADDRESS REDACTED | | | BTC 0.00200464617968977<br>CEL 0.340400762637321 | | | |
| 3.1.228414 | IOANA CIBU | ADDRESS REDACTED | | | ETH 0.015325200000461 | | | |
| 3.1.228415 | IOANA CIUPA | ADDRESS REDACTED | | | CEL 1.9035213654109S<br>DOT 2.590631597649R | | | |
| 3.1.228416 | IOANA DAVIS | ADDRESS REDACTED | | | ADA 25.23419718958S<br>ETH 0.0000132252094335 | | | |
| 3.1.228417 | IOANA FÁNUICÁ | ADDRESS REDACTED | | | BTC 0.0000000029952551794<br>CEL 0.000395796477146754 | | | |
| 3.1.228418 | IOANA GEORGEVICA | ADDRESS REDACTED | | | BTC 0.156357723410843<br>CEL 22.2609492308549 | | | |
| 3.1.228419 | IOANA MADALINA BARAGAN | ADDRESS REDACTED | | | BTC 0.004960181393057S3<br>ETH 1.18148138647412 | | | |
| 3.1.228420 | IOANA MAFTEI | ADDRESS REDACTED | | | CEL 0.00172862782782748 | | | |
| 3.1.228421 | IOANA MAN | ADDRESS REDACTED | | | BTC 0.000000072450869742<br>DOT 0.0201260497948123 | | | |
| 3.1.228422 | IOANA MANOLIU | ADDRESS REDACTED | | | CEL 310.538923722537<br>DNA 877.084592309519 | | | |
| 3.1.228423 | IOANA SLAGHI | ADDRESS REDACTED | | | BCH 0.0796899356081524<br>BTC 0.000001521269174991<br>USDT 0.066147610866070 | | | |
| 3.1.228424 | IOANA STANCU | ADDRESS REDACTED | | | BTC 0.102007085753611<br>CEL 14.44124531598787 | | | |
| 3.1.228425 | IOANA STANEIU | ADDRESS REDACTED | | | BTC 2.02663976787361<br>CEL 185.893373139615<br>ETH 65.3386268425803 | | | |
| 3.1.228426 | IOANA STROE | ADDRESS REDACTED | | | BTC 2.3592287672332990-06<br>BUSD 0.4163339601995T | | | |
| 3.1.228427 | IOANA VICTORIA NAZAROV | ADDRESS REDACTED | | | BTC 1.27116492797053<br>CEL 7.22288154313146<br>MCDAI 42.351848207517 | | | |
| 3.1.228428 | IOANA-GABRIELA VÎRNAV | ADDRESS REDACTED | | | BTC 0.0147744294903811 | | | |
| 3.1.228429 | IOAN-COSTIN POPICA | ADDRESS REDACTED | | | CEL 0.0250861417283828<br>CEL 52.7142872035426<br>ETH 1 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 481 of 5005  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228430 | IOAN-COZMIN COZMA | ADDRESS REDACTED | | | BTC 0.0000017025787553052<br>CEL 63.623989615533616<br>USDT ERC20 0.0000005312175946628 | | | |
| 3.1.228431 | IOAN-DAN MOLDOVAN | ADDRESS REDACTED | | | CEL 1.063571924051 | | | |
| 3.1.228432 | IOAN-GABRIEL MUNTEANU | ADDRESS REDACTED | | | BTC 0.0000000060082883908<br>CEL 0.0551540195848776 | | | |
| 3.1.228433 | IOANIS STEFANIDIS | ADDRESS REDACTED | | | LUNC 0.0117641016461939 | | | |
| 3.1.228434 | IOAN-LAVINIU DUDAS | ADDRESS REDACTED | | | BTC 0.0000000005157519697 | | | |
| 3.1.228435 | IOAN-LUCIAN POPESCU | ADDRESS REDACTED | | | CEL 0.00271318260323055<br>BTC 0.0000112<br>CEL 0.0278105357619025<br>ETH 0.00102356 | | | |
| 3.1.228436 | IOAN EDUAROVIC BELAGA | ADDRESS REDACTED | | | BTC 0.0071883429430151 | | | |
| 3.1.228437 | IOANNA APOSTOLI | ADDRESS REDACTED | | | CEL 0.0000153815828669528<br>ETH 0.0000013418416815958 | | | |
| 3.1.228438 | IOANNA CHATZIFOTI | ADDRESS REDACTED | | | BTC 0.0000000009130899836 | | | |
| 3.1.228439 | IOANNA GEMENETZI | ADDRESS REDACTED | | | CEL 1.7616196421633<br>ADA 0.0000004029885116575<br>BTC 0.0000000017268305B4<br>CEL 62.1909394128541<br>LTC 0.00000000081345380S5<br>MATIC 0.00455257743742102<br>USDC 0.4648002859847S7 | | | |
| 3.1.228440 | IOANNA HANA | ADDRESS REDACTED | | | BTC 0.0000003096208675705<br>CEL 0.0107702785041977 | | | |
| 3.1.228441 | IOANNA KLARNETATZI | ADDRESS REDACTED | | | BTC 0.0167777229133633<br>ETH 0.2611824333132236<br>LUNC 1.56076043043312 | | | |
| 3.1.228442 | IOANNA KOSTOPOULOU | ADDRESS REDACTED | | | BTC 0.0675325336635916<br>ETH 0.3545113245281311<br>USDC 2.8234259252414 | | | |
| 3.1.228443 | IOANNA TSORONI | ADDRESS REDACTED | | | BTC 0.0776050861760874<br>ETH 0.2833612333180571 | | | |
| 3.1.228444 | IOANNIS ABEL ATAUCONCHA DORREGARAY | ADDRESS REDACTED | | | BTC 0.0000012760240126S6<br>CEL 0.0636516250427645 | | | |
| 3.1.228445 | IOANNIS ALAIMALAIS | ADDRESS REDACTED | | | BTC 0.211606906190615<br>CEL 170.325500666024 | | | |
| 3.1.228446 | IOANNIS ALAM | ADDRESS REDACTED | | | BTC 0.0001508248389233321<br>CEL 0.576474141312078<br>MCDAI 31.589936342362 | | | |
| 3.1.228447 | IOANNIS ALEX MALIDELIS | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | | |
| 3.1.228448 | IOANNIS ALEXIS | ADDRESS REDACTED | | | BTC 0.1340436512710S6 | | | |
| 3.1.228449 | IOANNIS ALEXOPOULOS | ADDRESS REDACTED | | | ETH 3.03023053427265<br>BTC 0.0000011771857206424 | | | |
| 3.1.228450 | IOANNIS ANAGNOSTOU | ADDRESS REDACTED | | | CEL 0.00257959819451018<br>ETH 0.0000542020012730059<br>ADA 0.2501606990744B4 | | | |
| 3.1.228451 | IOANNIS ANAGNOSTOULIS | ADDRESS REDACTED | | | BTC 0.00000000470290418<br>CEL 0.09014325727907S5<br>XLM 0.3536173046360S6 | | | |
| 3.1.228452 | IOANNIS ANASTASOPOULLOS | ADDRESS REDACTED | | | CEL 1.08560908705061 | | | |
| 3.1.228453 | IOANNIS ANDEKSEN PAPADOPOULOUS | ADDRESS REDACTED | | | CEL 3.4476973292016<br>ETH 0.1314354967178B6<br>BTC 0.0547528857717119 | | | |
| 3.1.228454 | IOANNIS ANGELAKOS | ADDRESS REDACTED | | | CEL 0.2054513796108S8<br>UNI 0.3167678168S35617 | | | |
| 3.1.228455 | IOANNIS ANGELIDIS | ADDRESS REDACTED | | | BTC 1.036824459253264<br>ETH 31.898581017203S | | | |
| 3.1.228456 | IOANNIS ANGELOU KONSTAS | ADDRESS REDACTED | | | BTC 0.0030519026965053<br>CEL 0.00249969210554187<br>LTC 0.00136771300110674<br>BNB 0.0516S373<br>BTC 1.00123190553827<br>CEL 470.024478474415<br>DOT 128.6417015<br>MATIC 1390.28 | | | |
| 3.1.228457 | IOANNIS ANTHYMIDIS | ADDRESS REDACTED | | | BTC 0.0000017802513301 | | | |
| 3.1.228458 | IOANNIS APANGIDIS | ADDRESS REDACTED | | | XRP 0.0546457043365226<br>CEL 7.3880020193S521 | | | |
| 3.1.228459 | IOANNIS APOSTOLOPOULOS | ADDRESS REDACTED | | | MCDAI 276<br>ADA 0.101970885676178<br>BTC 0.0000002202950794475<br>CEL 0.1868169101264S<br>DOT 0.0040189640651993<br>LTC 0.0002759330442255935 | | | |
| 3.1.228460 | IOANNIS ASIMAKOPOULOS | ADDRESS REDACTED | | | BCH 0.139592622218838<br>BTC 0.2480871263148S3<br>ETH 2.57347508200845<br>XLM 997.2488583294S49<br>XRP 819.66260892081S4 | | | |
| 3.1.228461 | IOANNIS BALTZAKIS | ADDRESS REDACTED | | | BTC 0.0000289457141S3004<br>ETH 0.0000902330037893S2<br>MATIC 0.87669791594974S<br>USDC 1.03781804851376 | | | |
| 3.1.228462 | IOANNIS BARBAT-SOSKOS | ADDRESS REDACTED | | | BAT 0.000536464<br>BCH 2.52175587276118<br>BTC 0.0179724263743904<br>CEL 61.1517035451S5<br>ETC 18.7798466710275<br>CEL 7.91506260349279<br>SNX 108.39449840321 | | | |
| 3.1.228463 | IOANNIS BAROUKIS | ADDRESS REDACTED | | | AVAX 0.00057076081231331<br>CEL 0.0367461665099627<br>ETH 0.0000071184109661442<br>LTC 8.87537728100129E-05<br>XLM 0.0505433831145S66<br>XRP 0.0084371586011751 | | | |
| 3.1.228464 | IOANNIS BELLOS | ADDRESS REDACTED | | | BTC 0.0000004798132992S4 | | | |
| 3.1.228465 | IOANNIS BELLOS | ADDRESS REDACTED | | | ADA 0.000210386107684707<br>BSV 0.04055118152867S8<br>BTC 0.000057607965732S19<br>CEL 0.0405262796805243<br>ETH 0.000328700649531676<br>USDC 0.090259607530955<br>XLM 0.0654783292166387 | | | |
| 3.1.228466 | IOANNIS BERKETIS | ADDRESS REDACTED | | | BTC 7.25960502296529E-05<br>CEL 0.195119501490429<br>DOT 0.000665250674544393<br>USDC 3.81828681644212<br>USDT ERC20 0.0793261036672854 | | | |
| 3.1.228467 | IOANNIS BESIRIS | ADDRESS REDACTED | | | BTC 0.720789789640722<br>CEL 11249.78055S702<br>ETH 30.876764421S235<br>MATIC 1795.16514920699<br>MCDAI 40.306602237396<br>USDC 0.000000179473045291 | | | |
| 3.1.228468 | IOANNIS BESIRIS | ADDRESS REDACTED | | | SNX 0.00329742808770394<br>USDC 0.544076428560105 | | | |
| 3.1.228469 | IOANNIS BESIRIS | ADDRESS REDACTED | | | BTC 0.0010559604748746S1<br>CEL 552.768276347326<br>USDC 0.048311979566669S | | | |
| 3.1.228470 | IOANNIS BITOULAS | ADDRESS REDACTED | | | BTC 0.0125405628440439 | | | |
| 3.1.228471 | IOANNIS BLOUGOURAS CABRERA | ADDRESS REDACTED | | | BTC 0.0000002594937660S08<br>ETH 0.0000007430505082286<br>USDC 0.26310486659765 | | | |
| 3.1.228472 | IOANNIS BOVIATSIS | ADDRESS REDACTED | | | BTC 0.000033865221406223 | | | |
| 3.1.228473 | IOANNIS CHARAMOGLOU | ADDRESS REDACTED | | | ETH 0.00122391851732676 | | | |
| 3.1.228474 | IOANNIS CHIOTIS | ADDRESS REDACTED | | | BTC 0.119981387953421<br>CEL 0.0215413840206939<br>DOT 54.7376093402006 | | | |
| 3.1.228475 | IOANNIS CHRISTODOULOU | ADDRESS REDACTED | | | ETH 3.33287379082171<br>CEL 0.475043724546381<br>SNX 0.09956215242233B5<br>XRP 0.08476022454454176 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228476 | IOANNIS CHRISTOFI | ADDRESS REDACTED | | | AAVE 0.00002709611022509<br>ADA 1.55407459191986<br>BNB 0.0803788811129297<br>BNT 0.197860223692711<br>BTC 0.0000000829496316441<br>CEL 133.844786611134<br>COMP 0.000563942041291343<br>DOT 0.000870508949447964<br>ETH 0.00006333697538337<br>KNC 0.531054334675213<br>LTC 0.0000000001971803842<br>LUNC 75.2938204175292<br>MATIC 0.146272968060004<br>PAXG 2.90025631325206-05<br>SGN 0.301102367671337<br>UNI 0.164620510532339<br>USDC 3.70743413883849<br>USDT ERC20 0.140315388503283<br>XRP 1.52893481035882 | | | |
| 3.1.228477 | IOANNIS DASKALOPOULOS | ADDRESS REDACTED | | | BTC 0.140151573330048<br>ETH 0.00163448933229801 | | | |
| 3.1.228478 | IOANNIS DEPASTAS | ADDRESS REDACTED | | | AAVE 0.00181851337747933<br>ADA 0.360011888211808<br>AVAX 9.04197062437044<br>BNB 0.00142821914812363<br>BTC 0.00131105818504955<br>CEL 80.1660580300122<br>DOT 0.0274692598137985<br>ETH 0.60126015383994<br>LUNC 0.0270230041588709<br>SNX 52.09 | | | |
| 3.1.228479 | IOANNIS DERMITZAKIS | ADDRESS REDACTED | | | BTC 0.0100557347220246<br>CEL 0.00878051571504151<br>ETH 0.0643638095385402<br>SOL 0.506431094609086 | | | |
| 3.1.228480 | IOANNIS DIMITROPOULOS | ADDRESS REDACTED | | | BTC 1.04033642799996-09 | BTC 0.0000023471312150219 | | |
| 3.1.228481 | IOANNIS DIMITROPOULOS | ADDRESS REDACTED | | | BTC 0.000180154170664303<br>CEL 0.000574193513128844 | | | |
| 3.1.228482 | IOANNIS DIMOS | ADDRESS REDACTED | | | BTC 0.0634711512271741<br>CEL 65.1015398262823<br>ETH 0.731050284143537 | | | |
| 3.1.228483 | IOANNIS DIVRAMIS | ADDRESS REDACTED | | | ETH 0.00162355391804161 | | | |
| 3.1.228484 | IOANNIS DOUREKAS | ADDRESS REDACTED | | | BTC 0.00226668118076044<br>CEL 208.959820130766<br>USDC 3.49 | | | |
| 3.1.228485 | IOANNIS DRAGOUMIS | ADDRESS REDACTED | | | BTC 0.0405124632919433 | | | |
| 3.1.228486 | IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | | | BTC 0.0000012319874344<br>ETH 2.0211875405668<br>SNX 0.0164235871701801<br>XLM 0.195850433916303<br>XRP 233.628904441752 | | | |
| 3.1.228487 | IOANNIS ENGLEZOS | ADDRESS REDACTED | | | BTC 0.00025218375233516<br>CEL 0.00211326304342460 | | | |
| 3.1.228488 | IOANNIS EPITROPAKIS | ADDRESS REDACTED | | | BTC 0.0330025171439956<br>CEL 165.903957317635<br>ETH 0.413724652405987<br>USDT ERC20 38.6118 | | | |
| 3.1.228489 | IOANNIS EXILIZES | ADDRESS REDACTED | | | BCH 0.000129918006327455<br>BTC 0.0027888364773301<br>GUSD 12.7938746609637<br>MATIC 105.821261637893<br>USDC 2273.14302191884 | | | |
| 3.1.228490 | IOANNIS FOURDOULERAKIS | ADDRESS REDACTED | | | BTC 0.0000000736567089 | | | |
| 3.1.228491 | IOANNIS FOURTOUNIS | ADDRESS REDACTED | | | CEL 1.84799844038515<br>ETH 0.0000000750270912 | | | |
| 3.1.228492 | IOANNIS GENETZAKIS | ADDRESS REDACTED | | | BTC 0.0000003491546017711 | | | |
| 3.1.228493 | IOANNIS GEORGI KEFALOUKOS | ADDRESS REDACTED | | | USDT ERC20 0.190366191274478<br>BNB 0.00118252321622267 | | | |
| 3.1.228494 | IOANNIS GEORGIOU | ADDRESS REDACTED | | | BTC 0.0167322525418662<br>BTC 0.245662713101335 | | | |
| 3.1.228495 | IOANNIS GEORGIOU | ADDRESS REDACTED | | | ETH 1.22533182902227 | | | |
| 3.1.228496 | IOANNIS GEORGOULAS | ADDRESS REDACTED | | | USDC 8748.5625157393<br>BTC 0.000980241873566681<br>CEL 0.687901860790546<br>ETH 0.0187043135298393 | | | |
| 3.1.228497 | IOANNIS GERANIOTAKIS | ADDRESS REDACTED | | | ADA 0.16198565689551<br>BTC 0.0114721699798480<br>SNX 14.615575211787<br>USDT ERC20 0.2907215891709 | | | |
| 3.1.228498 | IOANNIS GIAGKIOZIS | ADDRESS REDACTED | | | BTC 0.0000013207411811267<br>CEL 4.749556369935367<br>USDT ERC20 6.55523826732896 | | | |
| 3.1.228499 | IOANNIS GIAGTZOGLOU | ADDRESS REDACTED | | | BTC 0.013374821480083<br>CEL 14.375711877567 | | | |
| 3.1.228500 | IOANNIS GIANNOPOULOS | ADDRESS REDACTED | | | CEL 0.01986794170367<br>ETH 0.0000078 | | | |
| 3.1.228501 | IOANNIS GIANNOUDAS | ADDRESS REDACTED | | | BTC 0.00116732425933275<br>CEL 17.7691128943936<br>ETH 0.137584103038415<br>MCDAI 70.632366486717Z<br>USDC 200 | | | |
| 3.1.228502 | IOANNIS GIANNOULAKIS | ADDRESS REDACTED | | | BTC 0.000000684534473688<br>USDC 0.443861050363337 | | | |
| 3.1.228503 | IOANNIS GIORKAS | ADDRESS REDACTED | | | BTC 0.000000257024676716 | | | |
| 3.1.228504 | IOANNIS GKOLIAS | ADDRESS REDACTED | | | CEL 0.367233802797367<br>BTC 0.169062451802808<br>ETH 0.0191739575454745<br>SGB 3803.65790035701 | | | |
| 3.1.228505 | IOANNIS GONIOS | ADDRESS REDACTED | | Yes | BTC 0.0116222995583128<br>CEL 21321.8734120735<br>ETH 11.3206803937647<br>USDC 5042.72810667154 | | | BTC 1.09144686216402 |
| 3.1.228506 | IOANNIS HADJISOTERIOU | ADDRESS REDACTED | | | CEL 2.23113753116017 | | | |
| 3.1.228507 | IOANNIS INGLESIS | ADDRESS REDACTED | | | BAT 0.880375116919933<br>BTC 0.000042246607012579<br>ETH 0.000953312161492206<br>USDT ERC20 0.529526185967918 | | | |
| 3.1.228508 | IOANNIS IOANNIDIS | ADDRESS REDACTED | | | BTC 0.000534556937074765<br>DOT 0.391544684222008<br>ETH 0.00669626737237143B<br>LINK 0.00309545172144374 | | | |
| 3.1.228509 | IOANNIS IOANNOU | ADDRESS REDACTED | | | BTC 0.0266889305067207 | | | |
| 3.1.228510 | IOANNIS KAKOULAKIS | ADDRESS REDACTED | | | CEL 0.011032269226343 | | | |
| 3.1.228511 | IOANNIS KALLIS | ADDRESS REDACTED | | | BNB 0.0272463<br>CEL 0.42089486761314S<br>XRP 100.1215 | | | |
| 3.1.228512 | IOANNIS KALOGERAS | ADDRESS REDACTED | | | ETH 7.479127233847996-06<br>USDC 0.0094549185716834 | | | |
| 3.1.228513 | IOANNIS KAMITSIS | ADDRESS REDACTED | | | BTC 0.0002317084149303S<br>ETH 0.0100803932550183 | | | |
| 3.1.228514 | IOANNIS KAMPSELLIS | ADDRESS REDACTED | | | CEL 0.306701415261357<br>USDC 0.00000016940171344 | | | |
| 3.1.228515 | IOANNIS KAMPTAKIS | ADDRESS REDACTED | | | BTC 0.00773979616395177S<br>CEL 3.678608749995S<br>ETH 0.341802854547479 | | | |
| 3.1.228516 | IOANNIS KAPOS | ADDRESS REDACTED | | | BTC 0.00151494128343166<br>USDC 105661.906841618 | | | |
| 3.1.228517 | IOANNIS KAPOULAS | ADDRESS REDACTED | | | BTC 0.00170709660607918 | | | |
| 3.1.228518 | IOANNIS KARAKASOGLOU | ADDRESS REDACTED | | | USDC 3345.77084106803 | | | |
| 3.1.228519 | IOANNIS KARAKATSANIS | ADDRESS REDACTED | | | BTC 0.000027821099459024<br>USDC 4.52181727695206 | | | |
| 3.1.228520 | IOANNIS KARALIS | ADDRESS REDACTED | | | BTC 0.000008647406023918<br>COMP 0.00169677199948114<br>ETH 0.000638647592904777<br>LTC 0.00323999600671361<br>XLM 0.0568020854756227 | | | |
| 3.1.228521 | IOANNIS KARANASIOS | ADDRESS REDACTED | | | CEL 1.70986457416367<br>XLM 1004.42064920545 | | | |
| 3.1.228522 | IOANNIS KAROMENOS | ADDRESS REDACTED | | | CEL 6.71525259921524 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228524 | IOANNIS KARPOUZAS | ADDRESS REDACTED | | | AAVE 0.032712750167480 BTC 0.000000008952096023 CEL 4.569741047235 SNX 2.087202448155119 USDC 743.8729511033983 USDT ERC20 371.348546252216 | | | |
| 3.1.228524 | IOANNIS KARRAS | ADDRESS REDACTED | | | BTC 0.001276984168100 CEL 81.881932962925 | | | |
| 3.1.228525 | IOANNIS KATSAVRIAS | ADDRESS REDACTED | | | BTC 0.000000000049714634 CEL 0.245101876465904 | | | |
| 3.1.228526 | IOANNIS KATSOURIS | ADDRESS REDACTED | | | ADA 0.346375709981856 BTC 0.000000080369006789 CEL 0.039479000153214 | | | |
| 3.1.228527 | IOANNIS KIPOUROS | ADDRESS REDACTED | | | BNB 0.025370341657627 BTC 0.034803363790821 CEL 378.652812229629 ETH 0.000013027673733883 LINK 0.020021094920453 SNX 22.293424989835 USDC 25124.560644364 USDT ERC20 13.485162175837 | | | |
| 3.1.228528 | IOANNIS KITSOS | ADDRESS REDACTED | | Yes | EOS 0.079185377582513 BTC 0.982.97634507879 ETH 0.251719430460828 LINK 137.626453976246 USDC 16.045193609151 USDT ERC20 0.08125 | | | BTC 0.103635355729093 |
| 3.1.228529 | IOANNIS KITSOS | ADDRESS REDACTED | | | ADA 0.000000965358763367 BTC 0.073413750384776 CEL 0.102337252449208 | | | |
| 3.1.228530 | IOANNIS KLAPSAS | ADDRESS REDACTED | | | CEL 3.178687116000074 USDT ERC20 93.484209 XRP 40.626744 | | | |
| 3.1.228531 | IOANNIS KLEOUDIS | ADDRESS REDACTED | | | ADA 340.469576074379 BTC 0.086248318729824 DOT 18.677616764958 ETH 1.552564427382 LINK 7.122992088900 MANA 32.325954103276 MATIC 215.727623305106 SOL 57.498853219628 UNI 9.626758577540 USDC 10802.969709253 | | | |
| 3.1.228532 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002533192126244326 | | | |
| 3.1.228533 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002707172868058866 | | | |
| 3.1.228534 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002650684100126376 | | | |
| 3.1.228535 | IOANNIS KOKKAS | ADDRESS REDACTED | | | USDT ERC20 0.172537912087912 | | | |
| 3.1.228536 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002441197043529 USDT ERC20 0.752995753523897 | | | |
| 3.1.228537 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002578891055530469 | | | |
| 3.1.228538 | IOANNIS KOKKAS | ADDRESS REDACTED | | | USDT ERC20 0.172825251338955 | | | |
| 3.1.228539 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002745643515846355 | | | |
| 3.1.228540 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002632455173612265 | | | |
| 3.1.228541 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002649370613665 | | | |
| 3.1.228542 | IOANNIS KOKKAS | ADDRESS REDACTED | | | USDT ERC20 0.070850151523249 | | | |
| 3.1.228543 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.019008791541721 CEL 3.699135604096821 | | | |
| 3.1.228544 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002727501933885181 USDT ERC20 0.071557968407814 | | | |
| 3.1.228545 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00267593765184886 | | | |
| 3.1.228546 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002658896516013 | | | |
| 3.1.228547 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002758251929051677 | | | |
| 3.1.228548 | IOANNIS KOKKAS | ADDRESS REDACTED | | | ADA 0.186398915316582 BTC 0.000005097103073463 CEL 1.221729685240083 | | | |
| 3.1.228549 | IOANNIS KOKKAS | ADDRESS REDACTED | | | USDT ERC20 377.396366694816 | | | |
| 3.1.228550 | IOANNIS KOKKAS | ADDRESS REDACTED | | | ETH 0.001458219106170001 | | | |
| 3.1.228551 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002745643515846355 | | | |
| 3.1.228552 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002728941243605 | | | |
| 3.1.228553 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.002576821733288312 | | | |
| 3.1.228554 | IOANNIS KOKORAKIS | ADDRESS REDACTED | | | CEL 0.015374938664835 | | | |
| 3.1.228555 | IOANNIS KOLONIS | ADDRESS REDACTED | | | CEL 0.000515783625326562 | | | |
| 3.1.228556 | IOANNIS KONTOGIANNIS | ADDRESS REDACTED | | | BTC 0.001012004807296 ETH 0.331960288794051 | | | |
| 3.1.228557 | IOANNIS KONTOS | ADDRESS REDACTED | | | BTC 1.045230515663296 ETH 6.511969103153522 USDC 7.314046563716 | | | |
| 3.1.228558 | IOANNIS KOROVESIS | ADDRESS REDACTED | | | CEL 0.337228028923363 | | | |
| 3.1.228559 | IOANNIS KOSMIDIS | ADDRESS REDACTED | | | ADA 50.019979 CEL 0.739637005947397 | | | |
| 3.1.228560 | IOANNIS KOTSONIS | ADDRESS REDACTED | | | ADA 0.072240052467857 BNB 0.090723092727614 BTC 0.000019423863352665 CEL 5.000338248249266 DASH 0.000000027744822 ETH 0.001825 LTC 0.001618114525009007 MATIC 0.006100065683532 MCDAI 0.000000001615215337 SGB 37.276689196231 USDC 0.236876814502936 | | | |
| 3.1.228561 | IOANNIS KOUFOS | ADDRESS REDACTED | | | CEL 0.003550584813514437 USDC 0.000239594070113362 SOL 0.000680492410913096 | | | |
| 3.1.228562 | IOANNIS KOUSOULAS | ADDRESS REDACTED | | | BTC 0.018501885979447793 DOT 11.3727022399944 ETH 0.261625981746503 MATIC 46.176076598697 | | | |
| 3.1.228563 | IOANNIS KOUTSOGIANNAKIS | ADDRESS REDACTED | | | BTC 0.032169279281607 ETH 0.30739793864632 LTC 2.090327971566 CEL 3.648694670676 USDT ERC20 400 | | | |
| 3.1.228564 | IOANNIS KRASSAS | ADDRESS REDACTED | | | | | | |
| 3.1.228565 | IOANNIS KROMPAS | ADDRESS REDACTED | | | CEL 1.099450099999105 | | | |
| 3.1.228566 | IOANNIS KYPRIANOU | ADDRESS REDACTED | | | AVAX 16.856770424267 CEL 18.870698734186 LUNC 8.38159 SGB 255.300640173824 XRP 2451.70777873029 | | | |
| 3.1.228567 | IOANNIS KYRANASTASIS | ADDRESS REDACTED | | | BTC 0.000000384447456545 CEL 0.931529311054339 ETH 0.074667338436717 USDC 0.000007692307659233 ZEC 0.002579999294486 | | | |
| 3.1.228568 | IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | | | ADA 1109.73848251731 BTC 0.002131084534343425 USDC 0.000139793236303 USDC 0.002979145766668 USDT ERC20 0.009906725436126 | | | |
| 3.1.228569 | IOANNIS LAMBROU | ADDRESS REDACTED | | | BTC 0.001092643062805 ETH 0.802400932916148 | | | |
| 3.1.228570 | IOANNIS LEKAKIS | ADDRESS REDACTED | | | CEL 0.479851620164 USDC 0.062789615384653 XLM 52.560875267094 | | | |
| 3.1.228571 | IOANNIS LEONIS | ADDRESS REDACTED | | | CEL 0.020218615005257 XLM 29.00452 | | | |
| 3.1.228572 | IOANNIS LIOLIOS | ADDRESS REDACTED | | | BNB 0.000000000022860766 BTC 0.000267519155600289 CEL 138.638795483863 ETH 0.927507278882453 | | | |
| 3.1.228573 | IOANNIS LIVERIS | ADDRESS REDACTED | | | ADA 171.044432417735 BTC 0.001429655940924375 CEL 1.498505074656511 ETH 0.035892712378232 LUNC 3.323557511269064 PAX 112.429725804436 USDC 53.1536884431081 XLM 323.434064986519 | | | |
| 3.1.228574 | IOANNIS LYRIS | ADDRESS REDACTED | | | ADA 1.491801761680417 BTC 0.000000001859159427 CEL 13.719656887105 ETH 0.000713295636076377 | | | |
| 3.1.228575 | IOANNIS MAGRIPLIS | ADDRESS REDACTED | | | BTC 0.000004542737699082 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228576 | IOANNIS MAMALIS | ADDRESS REDACTED | | | BTC 0.00373113<br>CEL 3.37858788969777 | | | |
| 3.1.228577 | IOANNIS MANGOS | ADDRESS REDACTED | | | BTC 0.00000311510678016<br>CEL 0.0495451758291334<br>USDC 0.000000957313578943 | | | |
| 3.1.228578 | IOANNIS MANOUSAKIS | ADDRESS REDACTED | | | BTC 0.000003879262607888<br>DOT 0.000799034145701812<br>USDC 4.368995993987318 | | | |
| 3.1.228579 | IOANNIS MANTHOPOULOS | ADDRESS REDACTED | | | AAVE 0.00255825499182178<br>USDC 7.883133987553336<br>USDT ERC20 6.315481289463602<br>XLM 0.395110329175547 | | | |
| 3.1.228580 | IOANNIS MANTZANIDIS | ADDRESS REDACTED | | | BTC 0.00000002063902857 | | | |
| 3.1.228581 | IOANNIS MATHIOUDAKIS | ADDRESS REDACTED | | | ADA 18.207125453216<br>BTC 0.00342398<br>CEL 30.3272882459862<br>ETH 0.04202443<br>MANA 0.029750994562272<br>XLM 297.4859955<br>XRP 166.024207 | | | |
| 3.1.228582 | IOANNIS MAVROSOUMIS | ADDRESS REDACTED | | | BTC 0.0125710127202969<br>ETC 1.15238597300283 | | | |
| 3.1.228583 | IOANNIS MICHAILIDIS | ADDRESS REDACTED | | Yes | ADA 267.031235050093<br>BTC 0.00235815122314353<br>CEL 264.868825328643<br>MATIC 0.2505806<br>XRP 9927.9105 | | | ADA 9245.3762156429 |
| 3.1.228584 | IOANNIS MICHELAKOS | ADDRESS REDACTED | | | ADA 0.00118577743267417<br>BTC 0.000000043921936162<br>CEL 0.0185036302927205<br>ETH 0.000000834358577292<br>LUNC 0.02553214508194<br>SGB 15.614961799141<br>XRP 0.060823495044976S | | | |
| 3.1.228585 | IOANNIS MICHOS | ADDRESS REDACTED | | | USDT ERC20 12.565037202659 | | | |
| 3.1.228586 | IOANNIS MIKROULIS | ADDRESS REDACTED | | | ADA 0.2206041786531 45<br>BTC 0.12813990900 4868<br>ETH 2.0329158697 5334<br>MCOA 0.072296643 1032368 | | | |
| 3.1.228587 | IOANNIS MILIOS | ADDRESS REDACTED | | | ADA 232.341085329794<br>BTC 0.0020852037680136<br>CEL 9.43925405419503 | | | |
| 3.1.228588 | IOANNIS MODEAS | ADDRESS REDACTED | | | BTC 0.21304915929576 16<br>ETH 2.098566034187655<br>PAKG 2.30340107079526 | | | |
| 3.1.228589 | IOANNIS MONEMVASIOS | ADDRESS REDACTED | | | LTC 0.0026003294726788 | | | |
| 3.1.228590 | IOANNIS MOUSTAKAS | ADDRESS REDACTED | | | BTC 0.12440219538 7688 | | | |
| 3.1.228591 | IOANNIS MOUTAFIDIS | ADDRESS REDACTED | | | BTC 0.00000532072267162S<br>CEL 0.000644498233036 86<br>USDC 0.3366061559302 22 | | | |
| 3.1.228592 | IOANNIS MOUTIS | ADDRESS REDACTED | | | ADA 0.1657395018861 86<br>BNB 0.001747650660379 41<br>BTC 0.00000877766286127<br>CEL 0.0021848479763296<br>ETH 0.0007037006627250 74<br>USDT ERC20 0.4017303 07602021 | | | |
| 3.1.228593 | IOANNIS MOUZENIDIS | ADDRESS REDACTED | | Yes | BAT 91.2066934900236<br>BTC 0.0038510576986169 4<br>CEL 2976.267138580 88<br>ETH 7.118184838 18246<br>LTC 0.001430309391604 09<br>SNX 27.674102576762 3<br>USDC 21.851797875218 6<br>ZEC 1.954086423119 56<br>ZRX 9.485868941475 42 | | | BTC 0.868415657198 5999<br>ETH 25.9678828112 269 |
| 3.1.228594 | IOANNIS NIKOLAOU | ADDRESS REDACTED | | | CEL 216.862124027 757<br>ETH 5.0327560679106 8<br>USDC 173.04<br>USDT ERC20 2469 | | | |
| 3.1.228595 | IOANNIS NTOVAS | ADDRESS REDACTED | | | CEL 0.000268337224293716<br>ETH 0.000031628205928069 | | | |
| 3.1.228596 | IOANNIS ORPHANOS | ADDRESS REDACTED | | | BTC 0.00000004273045297 88<br>CEL 29.640579754416<br>DOT 0.000000026026214 7692<br>LUNC 0.0000000863841252 035<br>MATIC 0.00000009965153 846154 | | | |
| 3.1.228597 | IOANNIS PAPADIMITRAKOPOULOS | ADDRESS REDACTED | | | BNB 5.0500003854230 1<br>BTC 0.148029006860306<br>CEL 4011.836897437 29<br>DOT 0.05750141628327 16<br>ETH 11.743588014430 8<br>LINK 403.619373839945<br>MATIC 8499.999999841 44<br>PAXG 1.53929084509 13<br>SNX 396.406828<br>UNI 400.00000462707 | BTC 0.006937339550 77329 | | |
| 3.1.228598 | IOANNIS PAPADOGEORGOS | ADDRESS REDACTED | | | BTC 0.0000013012694 3862<br>LINK 0.0080253512772 65947 | | | |
| 3.1.228599 | IOANNIS PAPADOGIANNIS | ADDRESS REDACTED | | | CEL 0.4593141597567 14<br>ETH 0.00329684289763 028 | | | |
| 3.1.228600 | IOANNIS PAPADOPOULOS | ADDRESS REDACTED | | | ADA 0.0424828910462 673<br>BTC 0.00124112440866 761<br>CEL 1.09727293354822<br>ETH 6.32115530473828<br>LINK 18.692912641740 2<br>LTC 17.328348283257 9<br>SOL 51.3719320203845 | | | |
| 3.1.228601 | IOANNIS PAPADOPOULOS | ADDRESS REDACTED | | | 1INCH 0.080534517261 2221<br>AAVE 0.002904446079865 44<br>BNT 0.1632766138450 93<br>CEL 21.19852383218 84<br>COMP 0.000405183436038 745<br>DASH 0.005780554731805 53<br>DOT 0.06303415901908 69<br>MATIC 0.698879780069 346<br>PAXG 0.000236576554635052<br>SNX 0.381159977723 974<br>UMA 4.5552784466 7359<br>UNI 0.0158617950887 535<br>ZEC 0.0043031902675139 75<br>USDC 0.6834071999960 7 | | | |
| 3.1.228602 | IOANNIS PAPADOPOULOS | ADDRESS REDACTED | | | USDC 0.68340719909667 | | | |
| 3.1.228603 | IOANNIS PAPAIOANNOU | ADDRESS REDACTED | | | BNB 0.00010874911858 2182<br>DOT 0.00532286074151501<br>ETH 0.03024344288173 58<br>MATIC 0.068303643659 3107 | | | |
| 3.1.228604 | IOANNIS PAPATHANASOPOULOS | ADDRESS REDACTED | | | BTC 0.0341839405164909 | | | |
| 3.1.228605 | IOANNIS PAPAVLACHOS | ADDRESS REDACTED | | | BNB 0.00198327845607308<br>CEL 48.120811229824 8<br>DOT 0.01496583842813 7<br>LINK 45.961164512719 4<br>LTC 3.02538563834644<br>MATIC 0.000735688977434137<br>UNI 23.8385339862193<br>XLM 1245.23392810206<br>XRP 935.304496 38104 | | | |
| 3.1.228606 | IOANNIS PAPAZOGLOU | ADDRESS REDACTED | | | BTC 0.000000003028037623<br>ETC 0.0140346173420459<br>LTC 0.0063374231578902<br>ZEC 0.0000000018824712 99 | | | |
| 3.1.228607 | IOANNIS PARASKEVAIDIS | ADDRESS REDACTED | | | CEL 0.60640274728 1642<br>ETH 0.00005000393821662 | | | |
| 3.1.228608 | IOANNIS PEGIOS | ADDRESS REDACTED | | | CEL 0.00761933965299 39 | | | |
| 3.1.228609 | IOANNIS PERGANTIS | ADDRESS REDACTED | | | CEL 0.4718326808517 73 | | | |
| 3.1.228610 | IOANNIS PERIKLEOUS | ADDRESS REDACTED | | | ETH 0.01536055 | | | |
| 3.1.228611 | IOANNIS PETRAKIS | ADDRESS REDACTED | | | BTC 0.001736758507126332<br>CEL 2.946369611505 75<br>BTC 0.0067963572004 63<br>CEL 1.665143413197 09<br>ETH 0.1109643388748 7<br>MATIC 17.51593850 62<br>MCOA 0.0996333156298 484 | | | |
| 3.1.228612 | IOANNIS PETRAKIS | ADDRESS REDACTED | | | BTC 0.00009097652537 5098<br>CEL 0.00118291704519663 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228613 | IOANNIS PETROU | ADDRESS REDACTED | | | BTC 0.00005543565434766 3 | | | |
| | | | | | CEL 35686351576137 | | | |
| | | | | | ETH 0.13031375031264 4 | | | |
| 3.1.228614 | IOANNIS PISTOLAS | ADDRESS REDACTED | | | USDC 0.00327568701778056 | | | |
| 3.1.228615 | IOANNIS PITHAROULIS | ADDRESS REDACTED | | | CEL 0.0110480334358735 | | | |
| | | | | | SNX 0.0145414767828688 | | | |
| | | | | | XLM 0.038300755595 7743 | | | |
| | | | | | XRP 0.000000253655138853 | | | |
| 3.1.228616 | IOANNIS PLIOTAS | ADDRESS REDACTED | | | AAVE 6.44893394805222 | | | |
| | | | | | ADA 3228.73691561805 | | | |
| | | | | | AVAX 22.831225476979 | | | |
| | | | | | BAT 0.0702856545799031 | | | |
| | | | | | BNB 4.25319464845206 | | | |
| | | | | | BTC 0.127443918425569 | | | |
| | | | | | CEL 0.07569114057191 | | | |
| | | | | | DASH 1.87715932997859 | | | |
| | | | | | DOT 124.050945496232 | | | |
| | | | | | ETH 2.80912457135372 | | | |
| | | | | | LINK 0.0097121670673 7504 | | | |
| | | | | | LTC 7.90636030638 | | | |
| | | | | | LUNC 46.1567749981711 | | | |
| | | | | | MANA 0.09173655564520018 | | | |
| | | | | | PAXG 0.281597857850687 | | | |
| | | | | | SNX 0.0005036829361640616 | | | |
| | | | | | UMA 0.00184678258810226 | | | |
| | | | | | UNI 0.00269723999211072 | | | |
| | | | | | USDC 25180.0488995746 | | | |
| | | | | | USDT ERC20 3374.31621281116 | | | |
| | | | | | XLM 0.12264443869104 | | | |
| | | | | | XRP 730.247058669689 | | | |
| 3.1.228617 | IOANNIS POLITARIDIS | ADDRESS REDACTED | | | CEL 0.0820760163690 4 | | | |
| 3.1.228618 | IOANNIS POLIJIMENAKOS | ADDRESS REDACTED | | | BTC 0.00185106211965718 | | | |
| | | | | | CEL 16.0218683496839 | | | |
| | | | | | DOT 0.0000000403474688392 | | | |
| | | | | | ETH 0.00011541370424 2895 | | | |
| | | | | | USDC 0.000000057686516823 | | | |
| 3.1.228619 | IOANNIS PRIXIOS | ADDRESS REDACTED | | | BTC 0.031839965171017 1 | | | |
| | | | | | CEL 16.5475481046553 | | | |
| 3.1.228620 | IOANNIS PSAROGIANNIS | ADDRESS REDACTED | | | BTC 0.0109969095803 01 | | | |
| | | | | | CEL 9.14687814164426 | | | |
| 3.1.228621 | IOANNIS PSOMADELIS | ADDRESS REDACTED | | | BTC 0.00115491203906553 | | | |
| | | | | | CEL 0.1936474056444041 | | | |
| | | | | | DOT 0.3910922678813 3 | | | |
| | | | | | XRP 0.586176351888182 | | | |
| 3.1.228622 | IOANNIS RIGOPOULOS | ADDRESS REDACTED | | | CEL 1.31817857372 96 | | | |
| 3.1.228623 | IOANNIS ROUFAGALAS | ADDRESS REDACTED | | | LTC 0.0037247420114376 | | | |
| 3.1.228624 | IOANNIS ROUMANOS | ADDRESS REDACTED | | | BTC 0.00003434629827 2097 | | | |
| 3.1.228625 | IOANNIS ROUSSAKIS | ADDRESS REDACTED | | | CEL 6.973196404421 | | | |
| | | | | | BTC 0.0179112950205 | | | |
| | | | | | USDC 0.000002053986900737 | | | |
| | | | | | ETH 0.00011120851076363 71 | | | |
| | | | | | USDC 0.572394039549018 | | | |
| 3.1.228626 | IOANNIS ROUSSOS | ADDRESS REDACTED | | | ADA 57.1705423231683 | | | |
| | | | | | BTC 0.0617373557984761 | | | |
| | | | | | CEL 3.40770082016268 | | | |
| | | | | | ETH 0.0080661781368423 3 | | | |
| | | | | | LUNC 9.20631506703821 | | | |
| 3.1.228627 | IOANNIS SIDERIS | ADDRESS REDACTED | | | LTC 1.78578343217321 | | | |
| | | | | | USDT ERC20 62.5 | | | |
| 3.1.228628 | IOANNIS SIMAKOUDAKIS | ADDRESS REDACTED | | | BTC 0.0105906779519717 | | | |
| 3.1.228629 | IOANNIS SINTICHAKIS | ADDRESS REDACTED | | | BTC 0.00007172 | | | |
| | | | | | CEL 0.0878835900289937 | | | |
| 3.1.228630 | IOANNIS SKALTSAS | ADDRESS REDACTED | | | CEL 1.07784338305101 | | | |
| 3.1.228631 | IOANNIS SKANIO | ADDRESS REDACTED | | | BTC 0.000001608771734091 | | | |
| | | | | | CEL 0.0219599645489606 | | | |
| | | | | | LINK 0.00668013401196794 | | | |
| | | | | | USDC 0.489483600361298 | | | |
| 3.1.228632 | IOANNIS SKREKAS | ADDRESS REDACTED | | | BTC 0.003348762403528 85 | | | |
| | | | | | CEL 0.140613924224186 | | | |
| | | | | | ETH 0.0639852041882563 | | | |
| | | | | | LINK 6.4233713627476 | | | |
| 3.1.228633 | IOANNIS SOLOS | ADDRESS REDACTED | | | BTC 0.04243488617292 | | | |
| | | | | | SOL 6.3142671996751 4 | | | |
| 3.1.228634 | IOANNIS SONIDIS | ADDRESS REDACTED | | | 1INCH 26.94585902 | | | |
| | | | | | CEL 0.7173748994 4221 | | | |
| 3.1.228635 | IOANNIS SOTIRAKIS | ADDRESS REDACTED | | | BTC 0.0999141557050631 | | | |
| | | | | | CEL 4.41713252172702 | | | |
| 3.1.228636 | IOANNIS SOULGIOTZIS | ADDRESS REDACTED | | | ADA 0.0364306294782235 | | | |
| | | | | | BTC 1.02293413972989E-05 | | | |
| | | | | | DOT 0.00552095840895012 | | | |
| 3.1.228637 | IOANNIS SPARTIATIS | ADDRESS REDACTED | | | ADA 209.7147648431 | | | |
| | | | | | BNB 0.00297041971485015 | | | |
| | | | | | BTC 0.000057871551141893 | | | |
| | | | | | DASH 0.0001767194912 28704 | | | |
| | | | | | DOT 0.104172542324844 | | | |
| | | | | | UNI 0.0282167851049928 | | | |
| | | | | | USDC 11.3390713544389 | | | |
| | | | | | USDT ERC20 0.9082742353 48291 | | | |
| 3.1.228638 | IOANNIS SPYROPOULOS | ADDRESS REDACTED | | | BTC 0.00000378742551329 | | | |
| | | | | | CEL 0.032095709266412 4 | | | |
| 3.1.228639 | IOANNIS STAMATOPOULOS | ADDRESS REDACTED | | | BTC 0.00088557692758878 | | | |
| | | | | | CEL 5.344211584929 56 | | | |
| | | | | | SNX 0.5539826124726 7 | | | |
| 3.1.228640 | IOANNIS STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.0103818844751749 | | | |
| 3.1.228641 | IOANNIS STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.000001621145814587 | | | |
| | | | | | DOT 0.0161727138579504 | | | |
| 3.1.228642 | IOANNIS STERIOTIS | ADDRESS REDACTED | | | BTC 6.8363858648366E-05 | | | |
| 3.1.228643 | IOANNIS SUAREZ | ADDRESS REDACTED | | Yes | BTC 0.0008498748078959808 | | | ETH 0.865901244245849 |
| | | | | | ETH 0.309867138393367 | | | |
| | | | | | SNX 88.7465028748418 | | | |
| | | | | | USDT ERC20 0.36567005264624 8 | | | |
| 3.1.228644 | IOANNIS SYMFOROIS | ADDRESS REDACTED | | | BTC 0.00000000949338413 6 | | | |
| | | | | | CEL 0.0157165608660055 | | | |
| | | | | | EOS 0.0000832661616 45208 | | | |
| | | | | | USDT ERC20 0.0000009695540922 44 | | | |
| 3.1.228645 | IOANNIS TANTSIS | ADDRESS REDACTED | | | ADA 0.00000047035134972 7 | | | |
| | | | | | BNB 0.0000000033909760512 | | | |
| | | | | | BTC 0.0000027935712649 19 | | | |
| | | | | | USDT ERC20 1.0925636601315 6 | | | |
| 3.1.228646 | IOANNIS TASSOS | ADDRESS REDACTED | | | CEL 2.911239490053 64 | | | |
| 3.1.228647 | IOANNIS TERZIS | ADDRESS REDACTED | | | ADA 16.2482528743916 | | | |
| | | | | | BTC 0.0000020665453315 | | | |
| | | | | | CEL 0.0231419698728194 | | | |
| | | | | | USDC 19967.2766902491 | | | |
| 3.1.228648 | IOANNIS THEOCHARIS | ADDRESS REDACTED | | | BTC 0.0024556747914736 7 | | | |
| | | | | | DOT 0.0014530910447 9924 | | | |
| | | | | | ETH 0.0000147325175556 | | | |
| | | | | | LINK 0.1059007138169 76 | | | |
| | | | | | USDC 7.45984198679104 | | | |
| 3.1.228649 | IOANNIS THEODOSIS | ADDRESS REDACTED | | | BTC 0.0000079530396 2618 | | | |
| 3.1.228650 | IOANNIS THEOFANOUS | ADDRESS REDACTED | | | BTC 0.00000028 | | | |
| | | | | | CEL 4.97300537946204 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XRP 451.604685 | | | |
| 3.1.228651 | IOANNIS THEOFILATOS | ADDRESS REDACTED | | | CEL 0.1510495202815 05 | | | |
| 3.1.228652 | IOANNIS THREPSIADIS | ADDRESS REDACTED | | | CEL 0.0004094988670636 | | | |
| | | | | | USDC 0.152343262142733 | | | |
| 3.1.228653 | IOANNIS TOMPROS | ADDRESS REDACTED | | | BTC 0.00000213995037080 66 | | | |
| 3.1.228654 | IOANNIS TSAPALOUMIS | ADDRESS REDACTED | | | ADA 0.4354623294369119 | | | |
| | | | | | BTC 0.00000000865446437 | | | |
| | | | | | CEL 0.370947784342778 | | | |
| | | | | | DOT 0.0763338040295 63 | | | |
| 3.1.228655 | IOANNIS TSARLOUMIS | ADDRESS REDACTED | | | BTC 0.000173884951658738 | | | |
| | | | | | CEL 0.39521547353 7259 | | | |
| | | | | | SGB 670.503328820069 | | | |
| | | | | | USDC 0.0326549910544499 | | | |
| | | | | | XRP 0.489407540101113 | | | |
| 3.1.228656 | IOANNIS TSILIPANIS | ADDRESS REDACTED | | | ADA 229.01094755493 3 | | | |
| | | | | | BTC 0.0019538360001649 | | | |
| 3.1.228657 | IOANNIS TSIRIGOTIS | ADDRESS REDACTED | | Yes | BTC 0.000000000656580101 9 | | | SOL 418.539554223724 |
| | | | | | CEL 313.591773764261 | | | |
| | | | | | SOL 0.0504208462755961 | | | |
| | | | | | USDC 5.078 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228658 | IOANNIS TSOCHALIS | ADDRESS REDACTED | | | BTC 0.000002171244290921 MCDAI 0.010017608200934 | | | |
| 3.1.228659 | IOANNIS TSOUTSIAS | ADDRESS REDACTED | | | ADA 47.760892877587 BTC 0.002182102745688 CEL 9.8770242192384 USDC 344.101355878559 | | | |
| 3.1.228660 | IOANNIS TZAROS | ADDRESS REDACTED | | | ADA 0.129031710981883 BTC 0.067527020618001 BUSD 0.48664249102424 CEL 0.89980766705266 ETH 0.000067048952827531 USDC 0.000000976238668781 | | | |
| 3.1.228661 | IOANNIS VALILAS | ADDRESS REDACTED | | | BTC 0.14033626521532 ETH 1.651967078487766 | | | |
| 3.1.228662 | IOANNIS VARSAMIS | ADDRESS REDACTED | | | CEL 1.58517043407883 MATIC 4.29031539279739 | | | |
| 3.1.228663 | IOANNIS VARSAMOULIS | ADDRESS REDACTED | | | ADA 2.699773646819 BNB 1.069417163013B2 BTC 0.000919713285070001 CEL 78.0482205953397 SNX 0.912448240468014 USDC 5 | | | |
| 3.1.228664 | IOANNIS VENIZELOS | ADDRESS REDACTED | | | BTC 0.0002608414483911164 CEL 0.6391802757161137 | | | |
| 3.1.228665 | IOANNIS VRETTOS | ADDRESS REDACTED | | | BTC 0.001759516328541649 USDC 10725.9437879315 | | | |
| 3.1.228666 | IOANNIS ZAFEIRIS | ADDRESS REDACTED | | Yes | BTC 2.996269833326D5 CEL 352.320738373176 SOL 0.002790017683261398 USDT ERC20 0.000000782355830481 | | | BTC 5.02699170222047 |
| 3.1.228667 | IOANNIS ZERVOS | ADDRESS REDACTED | | | ADA 0.49997488441163 DOT 20.8987397280808 ETH 0.78622620837715 MATIC 687.001484594282 | | | |
| 3.1.228668 | IOANNIS ZIRZIRIS | ADDRESS REDACTED | | | BTC 0.002168076025413B CEL 1.0293285794188 LINK 8.49589637640265 MANA 189.217642339784 MATIC 42.215410651296 | | | |
| 3.1.228669 | IOAN-RAZVAN VLASIN | ADDRESS REDACTED | | | CEL 0.564005508917493 DOT 22.891484952787 ETH 0.0629135388454684 SOL 0.00366288851164762 XRP 2.46999896354873 | | | |
| 3.1.228670 | IOHAN VARGA | ADDRESS REDACTED | | | BTC 0.000000042850243202 BUSD 0.07657017043D3174 CEL 0.18177442029209 USDT ERC20 0.54178083665293 | | | |
| 3.1.228671 | IOI LEONG LOU | ADDRESS REDACTED | | | BNB 0.00195951764029D33 BTC 0.0012394691622264 CEL 0.37472000527682 | | | |
| 3.1.228672 | IOJI RACOSI | ADDRESS REDACTED | | | ETH 0.000011461003917353 USDT ERC20 4.334735828478Z5 | | | |
| 3.1.228673 | IOK CHI WU | ADDRESS REDACTED | | Yes | ADA 0.000276 BTC 3.98773518075709 CEL 325B.12324941117 ETH 0.00000027210430769 LUNC 13.98221 SOL 0.00000138220591Z941 USDC 0.5190897664899599 | | | BTC 2.04628616763148 |
| 3.1.228674 | IOK LENG WONG | ADDRESS REDACTED | | | BTC 0.00000047366944Z826 USDT ERC20 0.352958302806868 | | | |
| 3.1.228675 | IOLANDA BALACIU | ADDRESS REDACTED | | Yes | BTC 0.00471168848131395 CEL 21.786052467914 USDC 450 | | | BTC 0.0465443344212151 |
| 3.1.228676 | IOLANDA FERNANDES | ADDRESS REDACTED | | | BTC 0.00000000980903247 BUSD 0.00006719 CEL 102.00445724374 | | | |
| 3.1.228677 | IOLANDA LACERDA | ADDRESS REDACTED | | | MCDAI 0.129246507156d7 CEL 364.75394826744 | | | |
| 3.1.228678 | IOLANDA SAUBERLICH KUCHANOVICZ | ADDRESS REDACTED | | | BTC 0.00104161624395083 CEL 79.38731552205B6 ETH 1.0277 USDC 0.000000782534761 | | | |
| 3.1.228679 | IOLAUS LEE | ADDRESS REDACTED | | | CEL 1.11889376743604 | | | |
| 3.1.228680 | IOLAUS LEE | ADDRESS REDACTED | | | XLM 0.573363607054138 XRP 0.0000006222025587D5 | | | |
| 3.1.228681 | IOLE GIALLORETI | ADDRESS REDACTED | | | ADA 0.14837098359Z348 BNB 0.00055669486691464 BTC 0.00651196647Z2B99 USDT ERC20 0.769058015455703 | BTC 0.00460941932289057 | | |
| 3.1.228682 | IOLE ISSAIAS | ADDRESS REDACTED | | | BNT 43.413361805091S BTC 0.0337202745881859 CEL 119.94939259960Z DOT 6.265141044618D2 ETH 0.23050415897389 LINK 6.11361405925162 MATIC 1067.68189154092 XRP 535.374370187S3 ZRX 147.721146712449 | | | |
| 3.1.228683 | IOLE PETRONE | ADDRESS REDACTED | | | BTC 0.00112858700398562 CEL 1.83463549770366 | | | |
| 3.1.228684 | ION ADRIAN SERBESCU | ADDRESS REDACTED | | | CEL 0.057537386361378 | | | |
| 3.1.228685 | ION ANDER ARMENDARIZ | ADDRESS REDACTED | | | BTC 0.0000000010167799919 CEL 12.48140660539928 | | | |
| 3.1.228686 | ION ANDER CARNICER LADERO | ADDRESS REDACTED | | | CEL 0.2038707531925 USDC 101.008072713802 | | | |
| 3.1.228687 | ION ARANJUELO | ADDRESS REDACTED | | | BTC 0.00105864008510142 USDT ERC20 526.168777461648 | | | |
| 3.1.228688 | ION ARAPU | ADDRESS REDACTED | | | ADA 0.0832203889909075 AVAX 8.75955315909896 BNB 0.00241516981222103 BTC 0.0067554887085d753 CEL 390.52305483606S DOT 10.26736785915346 ETH 0.25830993691711 LUNC 5.62349935094941 MATIC 333.4502145707I SNX 73.70475546121B4 USDT ERC20 50.0000000948622Z | BTC 0.00050151932529272Z9 | | |
| 3.1.228689 | ION BACIU | ADDRESS REDACTED | | | ADA 0.37271917459630Z BTC 0.00000406543470866 ETH 0.000519926694482S | | | |
| 3.1.228690 | ION BARSAN | ADDRESS REDACTED | | | AAVE 0.03283534194318143 BTC 0.000005068732389S MATIC 51.34009932565B3 SNX 0.5667209198551B9 | | | |
| 3.1.228691 | ION BOGDAN LUNGU | ADDRESS REDACTED | | | CEL 0.00149856679147451 | | | |
| 3.1.228692 | ION BRUMA | ADDRESS REDACTED | | | BTC 0.000029203164392S9 CEL 0.34990560089177 LTC 0.000000247516034763 XLM 0.576343345997007 XRP 0.0000002049858587498 | | | |
| 3.1.228693 | ION CEBOTARI | ADDRESS REDACTED | | | ETH 0.00159112603595648 | | | |
| 3.1.228694 | ION CIOBAN | ADDRESS REDACTED | | | BTC 0.00000002996223905 CEL 4.17140721644429 | | | |
| 3.1.228695 | ION COJOCARU | ADDRESS REDACTED | | | ADA 2670.74510595653 BTC 0.0011121248256563Z DOT 62.525270509994Z EOS 1490.254983112S6 ETH 1.52220632464253 SOL 45.1465171564813 | 1INCH 2182.96264638 DOT 83.9360811379 ETH 1.14202399 SOL 26.500066147 | | |
| 3.1.228696 | ION COJOCARU | ADDRESS REDACTED | | | BTC 0.0000000084663805 CEL 0.093474788931086 EOS 0.000041106430041S LTC 0.00000000635052710Z XRP 0.000000953056d6213 | | | |
| 3.1.228697 | ION CONDREA | ADDRESS REDACTED | | | BTC 0.0000026632250303 USDC 1.50597494388S | | | |
| 3.1.228698 | ION COSMIN PANTILIE | ADDRESS REDACTED | | | BTC 0.00001805636971063439 CEL 1.1236149219141S | | | |
| 3.1.228699 | ION COSTIN | ADDRESS REDACTED | | | CEL 0.2615383448113S4 USDC 0.154256795451946 | | | |
| 3.1.228700 | ION CIUTELABA | ADDRESS REDACTED | | | ADA 60.542454268738 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228701 | ION DANIEL TANASOIU | ADDRESS REDACTED | | | BTC 0.0000048791970367741<br>CEL 0.0100241786240556<br>ETH 0.0052909711035617<br>LTC 0.3392484858576 | | | |
| 3.1.228702 | ION DIAZ | ADDRESS REDACTED | | | ADA 0.3259963064499193<br>AVAX 0.0175514396172938<br>BNB 0.0004332483450249978<br>BTC 0.0982514057167975<br>DOT 0.0594155845837377<br>LUNC 10.66762467976642<br>MATIC 0.4601224898305329<br>SOL 0.01288245833325006<br>USDC 2.287455080895679<br>XRP 0.0875152447273684 | | | |
| 3.1.228703 | ION DROZD | ADDRESS REDACTED | | | CEL 2.270674346170325<br>ETH 0.30996724150484<br>ETH 0.00010087072058436 | | | |
| 3.1.228704 | ION FLOREA | ADDRESS REDACTED | | | ADA 0.5706994821608<br>BTC 0.0033795259876648<br>CEL 2.088178161167<br>USDC 0.3398003277777<br>XLM 0.5090731279497 | | | |
| 3.1.228705 | ION FOCSA | ADDRESS REDACTED | | | XLM 0.5090731279497 | | | |
| 3.1.228706 | ION FRUNZA | ADDRESS REDACTED | | | MATIC 169.2397999275437 | | | |
| 3.1.228707 | ION GHEORGHE | ADDRESS REDACTED | | | BTC 0.00002729452667184 | | | |
| 3.1.228708 | ION GUSTIUC | ADDRESS REDACTED | | | BTC 0.36629128441208 | | | |
| 3.1.228709 | ION IONASCU | ADDRESS REDACTED | | | CEL 478.5534694456302 | | | |
| 3.1.228710 | ION IULIAN PAULIUC | ADDRESS REDACTED | | Yes | BTC 0.04251424261289692<br>BTC 0.000047324313721345<br>CEL 0.36202442462945<br>DOT 3.296259037648196<br>ETH 0.889949459611992<br>USDC 0.111862073074424 | | | BTC 0.231084436361833 |
| 3.1.228711 | ION LIVIU | ADDRESS REDACTED | | | BTC 0.0000223151230748842<br>CEL 10.815273500286 | | | |
| 3.1.228712 | ION MARCU | ADDRESS REDACTED | | | ETH 0.000104344434361501<br>BTC 0.0000343310112215824<br>CEL 4.6731288026096<br>USDT ERC20 0.132376437361931 | | | |
| 3.1.228713 | ION MIURA | ADDRESS REDACTED | | Yes | BTC 1.72025059735761 | ADA 9163.848071<br>DOT 0.290597130105573<br>ETH 2.20935307744623<br>SOL 104.757995<br>USDC 376.735932<br>XLM 51684 | | BTC 3.90272458960411<br>DOT 3155.33791359099 |
| 3.1.228714 | ION PETREA | ADDRESS REDACTED | | | BTC 0.000013838926651801<br>ETH 0.000595828546425848 | | | |
| 3.1.228715 | ION POP | ADDRESS REDACTED | | | BTC 0.00166505715145892<br>CEL 7.520879785510078<br>ETH 0.235666 | | | |
| 3.1.228716 | ION PRODAN | ADDRESS REDACTED | | | BAT 0.0371246567480899<br>BCH 0.0314724490956359<br>BTC 0.00109042302087538<br>CEL 0.0774773007525069<br>COMP 0.000149763175008044<br>EOS 0.00358087254395931<br>ETH 0.000042055051188121<br>LTC 0.0642805557011617<br>MCDAI 0.0246401652738646<br>SGB 113.309970971266<br>USDC 31.85044824171233<br>USDT ERC20 1.87628544845858<br>XLM 0.276172182080807<br>XRP 759.358328 68947<br>ZEC 0.0000564028399102919 | | | |
| 3.1.228717 | ION PRODAN | ADDRESS REDACTED | | | BTC 0.00027007336580026<br>CEL 1.145770844558 69<br>LTC 0.00184061384919 48<br>USDC 1.9428778651 8506 | | | |
| 3.1.228718 | ION RABA | ADDRESS REDACTED | | | BTC 0.00000044462925 2803 | | | |
| 3.1.228719 | ION RADU | ADDRESS REDACTED | | | BTC 0.00000888357958848 | | | |
| 3.1.228720 | ION ROTARIU | ADDRESS REDACTED | | | BTC 0.00080910903567 2995 | | | |
| 3.1.228721 | ION SAVIN | ADDRESS REDACTED | | | CEL 0.85164677779337 | | | |
| 3.1.228722 | ION SIMION | ADDRESS REDACTED | | Yes | BTC 0.0002600716447 3713<br>CEL 189.46036550 8<br>BTC 0.001304007833 7443<br>CEL 18.960577371 7776<br>ETH 0.075447986 21155<br>ZEC 0.10980550271 012 | ETH 0.130324020218444 | | ETH 20.4645466063764 |
| 3.1.228723 | ION STAVER | ADDRESS REDACTED | | | CEL 1.098196815427 04 | | | |
| 3.1.228724 | ION TAPU | ADDRESS REDACTED | | | BTC 0.0000006501040 27758<br>COMP 0.00009635731 1956008<br>ETH 0.000126381117 22159 | | | |
| 3.1.228725 | ION THOMAS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00006944779401093<br>CEL 0.0390480198318346<br>ETH 0.252143824051474 | | | |
| 3.1.228726 | ION VALERIU BUZILA | ADDRESS REDACTED | | | BTC 0.0000373340354929 2<br>DOT 20.2843964806871 | | | |
| 3.1.228727 | ION VIERU | ADDRESS REDACTED | | | BTC 0.0046422225317 3974<br>CEL 22.5671811770514<br>DOT 0.035298480979 4767<br>ETH 10.42506624733 59<br>LUNC 30.572743477 8827<br>SOL 6.119571464184 42<br>XLM 0.350077668734 819<br>XRP 0.00000095350 9425189 | | | |
| 3.1.228728 | ION ZABALZA | ADDRESS REDACTED | | | BTC 0.0221410132387 0603<br>CEL 10.0622115603 395<br>ETH 0.62001673605 5948 | | | |
| 3.1.228729 | IONA DAWES | ADDRESS REDACTED | | | ADA 0.010236<br>CEL 0.30046074250941 | | | |
| 3.1.228730 | IONA ELIZABETH MCMYN | ADDRESS REDACTED | | | BTC 0.00127319396549579<br>ETH 0.5492671218468 98 | | | |
| 3.1.228731 | IONAS CHATZOPOULOS | ADDRESS REDACTED | | | BNB 0.002343817561 37149<br>BTC 7.0121632910859 9E-06<br>CEL 0.1088002340939 46 | | | |
| 3.1.228732 | IONATAN BODEA | ADDRESS REDACTED | | | BTC 0.000000972756949946<br>ETH 0.0001612709424 12014 | | | |
| 3.1.228733 | IONEL ANDREI | ADDRESS REDACTED | | | BTC 0.00000010159205 62679<br>ETH 0.000152328975 98112 | | | |
| 3.1.228734 | IONEL BERMUDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000000514 268023<br>CEL 0.00048284689 291166 | | | |
| 3.1.228735 | IONEL CATALIN PETER | ADDRESS REDACTED | | | ADA 543.343191588643<br>BNB 0.0770523984273 88<br>CEL 0.11847654504 406<br>ETH 0.26378911579 8361 | | | |
| 3.1.228736 | IONEL CERNATESCU | ADDRESS REDACTED | | | CEL 3.2517289356452<br>ETH 0.000731625200 25122 | | | |
| 3.1.228737 | IONEL CHIRILA | ADDRESS REDACTED | | | CEL 7.75363456210857<br>COMP 0.24<br>ETH 0.065<br>SNX 4.55 | | | |
| 3.1.228738 | IONEL LIVIU COMANICI | ADDRESS REDACTED | | | CEL 34.07261710552998 | | | |
| 3.1.228739 | IONEL OANT | ADDRESS REDACTED | | | CEL 0.529442996636778 | | | |
| 3.1.228740 | IONELA MIHAELA DINA | ADDRESS REDACTED | | | BTC 0.00000330863204466 | | | |
| 3.1.228741 | IONELA RAI | ADDRESS REDACTED | | | BTC 0.0197430227143645<br>CEL 43.57423924866554<br>ETH 0.11138240779 4187<br>SNX 4.80666101 79444 | | | |
| 3.1.228742 | IONELA ROSU | ADDRESS REDACTED | | | CEL 72.2206897867206<br>ETH 0.8584952561856 09 | | | |
| 3.1.228743 | IONELA ROTARIU | ADDRESS REDACTED | | | BTC 0.117221595692433 | | | |
| 3.1.228744 | IONELA ROXANA IVAN | ADDRESS REDACTED | | | BTC 0.00000000540890092<br>CEL 0.061847207314 3841 | | | |
| 3.1.228745 | IONELA SERBAN | ADDRESS REDACTED | | | BTC 0.00018309646471813 | | | |
| 3.1.228746 | IONESCU RADU | ADDRESS REDACTED | | | CEL 0.005081172030 36787<br>LINK 0.016437995 1768751 | | | |
| 3.1.228747 | IONESCU VLAD | ADDRESS REDACTED | | | BTC 0.0077823642 0805167 | | | |
| 3.1.228748 | IONITA CLAUDIU | ADDRESS REDACTED | | | BTC 0.00000284432594973 | | | |
| 3.1.228749 | ION-IULIAN IVASCU | ADDRESS REDACTED | | | CEL 0.0402684818875143<br>ETH 0.00516 | | | |
| 3.1.228750 | ION-MARIUS PANAITE | ADDRESS REDACTED | | | BTC 0.018364197903664 | | | |
| 3.1.228751 | IONUT - LUCIAN CIOCHINA | ADDRESS REDACTED | | | CEL 0.081478960033 9846 | | | |
| 3.1.228752 | IONUT ALEXANDRU BĂRĂŞANU | ADDRESS REDACTED | | | CEL 1.06629282397597 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228753 | IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | | | BTC 0.09561503426556658<br>ETH 6.055707070689<br>MATIC 0.1930G214048243<br>USDT ERC20 0.0343811360167228<br>KLM 0.0328502760 1413 | | | |
| 3.1.228754 | IONUT ALEXANDRU GROSU | ADDRESS REDACTED | | | BTC 0.0024875421139899S<br>CEL 4.4682430S386227<br>ETH 1.77683.300093269 | | | |
| 3.1.228755 | IONUT ALEXANDRU MARIN | ADDRESS REDACTED | | | CEL 1.0783594263 3009 | | | |
| 3.1.228756 | IONUT ALIN LOHAN | ADDRESS REDACTED | | | CEL 1.42023570332191<br>ETH 0.0202504<br>KLM 193 9922251 | | | |
| 3.1.228757 | IONUT ALIN SANDUR | ADDRESS REDACTED | | | BTC 0.049335953089720 1<br>CEL 1.76147656443661<br>ETH 0.39516652079289 | | | |
| 3.1.228758 | IONUT AMARUTII | ADDRESS REDACTED | | | LUNC 0.994011531764374<br>SOL 1.00918626464147 | | | |
| 3.1.228759 | IONUT ANDREI BUDAI | ADDRESS REDACTED | | | CEL 0.08690753473543S79<br>BTC 0.00102166349557434 | | | |
| 3.1.228760 | IONUT BABENCU | ADDRESS REDACTED | | | USDC 57.4248997839954<br>BTC 0.000000000895719916<br>CEL 2.5059068912918<br>ETH 0.001076<br>LTC 0.0002 | | | |
| 3.1.228761 | IONUT BALAN | ADDRESS REDACTED | | | CEL 0.288997069546537<br>LINK 0.00322358838518376 | | | |
| 3.1.228762 | IONUT BALC | ADDRESS REDACTED | | | BTC 0.02353597852556645<br>ETH 0.06140732291482.44 | | | |
| 3.1.228763 | IONUT CAPATINA | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.228764 | IONUT CAPRARU | ADDRESS REDACTED | | | BTC 0.0000220804119327 36<br>CEL 0.9976120147292 7<br>DOT 0.000000000007356757<br>USDC 0.00965 | | | |
| 3.1.228765 | IONUT CASUNEANU | ADDRESS REDACTED | | | BNB 1.039999381693 07<br>BTC 0.00110133659634099 | | | |
| 3.1.228766 | IONUT CATALIN NICOLA | ADDRESS REDACTED | | | BTC 0.09995754882895 61 | | | |
| 3.1.228767 | IONUT CIPRIAN NISTOR | ADDRESS REDACTED | | | CEL 0.04918671293288 14 | | | |
| 3.1.228768 | IONUT CODRESCU | ADDRESS REDACTED | | | BTC 0.0594317461834923 4<br>CEL 0.00339140110985517<br>ETH 1.3294986790263 3<br>MCDAI 31.798383963 1057 | | | |
| 3.1.228769 | IONUT COSTEA | ADDRESS REDACTED | | | BTC 0.00000019791209142<br>DOT 0.0659817482602487<br>LINK 0.00521470618578708 | | | |
| 3.1.228770 | IONUT CRISTESCU | ADDRESS REDACTED | | | BTC 0.00000871670581929 6<br>CEL 1.08177780084626 | | | |
| 3.1.228771 | IONUT CRISTIAN MIHAIL | ADDRESS REDACTED | | | CEL 1.06032862628819 | | | |
| 3.1.228772 | IONUT DANIEL TANASESCU | ADDRESS REDACTED | | | ADA 0.000000401113845867<br>BNB 2.345<br>CEL 726.66712872 1314 | | | |
| 3.1.228773 | IONUT DANIEL VARGA | ADDRESS REDACTED | | | BTC 0.0735647973996645<br>CEL 1152.42600424788 | | | |
| 3.1.228774 | IONUT ENE | ADDRESS REDACTED | | | BNB 0.00291853693910763<br>BTC 0.000000511972590088<br>CEL 0.000029906345670258<br>MATIC 0.0326237910063 4 | | | |
| 3.1.228775 | IONUT FILIP | ADDRESS REDACTED | | | BTC 0.000004708015751S75<br>CEL 10.6792524382554<br>USDC 0.01114667S98050B6<br>USDT ERC20 0.00000019182299150B | | | |
| 3.1.228776 | IONUT GAVRILA | ADDRESS REDACTED | | | BTC 0.00000000430697117 1<br>CEL 0.32210188790720S | | | |
| 3.1.228777 | IONUT GEACA | ADDRESS REDACTED | | | BTC 0.000000000065476093<br>CEL 2092.18348865496<br>DOT 0.0000000000 714314<br>USDT ERC20 0.7113731221S8365 | | | |
| 3.1.228778 | IONUT GHIUR | ADDRESS REDACTED | | | BTC 0.097132860840202 4<br>DOT 0.329583316278421<br>ETH 2.03225103852219<br>MATIC 0.066152833238522 | | | |
| 3.1.228779 | IONUT GIGHILEANU | ADDRESS REDACTED | | | BTC 0.0009591405493559S<br>CEL 0.206437887049D1<br>DOT 3.173102245 31819<br>ETH 0.00905532559883836<br>MATIC 206.357260480S3 | | | |
| 3.1.228780 | IONUT GIOARA | ADDRESS REDACTED | | | BTC 0.0587601063 27541 | | | |
| 3.1.228781 | IONUT ICHIM | ADDRESS REDACTED | | | AAVE 1.00994403<br>ADA 0.08924S6484066199<br>BTC 0.00484813970363356<br>CEL 41.114494103052G<br>MATIC 1008.43904007724<br>USDT ERC20 0.000000126540624619 | | | |
| 3.1.228782 | IONUT ION | ADDRESS REDACTED | | | CEL 0.20565217149709<br>XRP 24 | | | |
| 3.1.228783 | IONUT ISTRATE | ADDRESS REDACTED | | | ETC 4.40648941278497 | | | |
| 3.1.228784 | IONUT LAZAU | ADDRESS REDACTED | | | ADA 0.075495926165248 1<br>AVAX 17.2396841875B2<br>BTC 0.09646767805080107<br>CEL 0.052893561633498S<br>ETH 0.597983229176197<br>MATIC 785.715092498365 | | | |
| 3.1.228785 | IONUT LUCIAN LUPU | ADDRESS REDACTED | | | BTC 0.00095396896575B577 | | | |
| 3.1.228786 | IONUT MARCEL COMIATI | ADDRESS REDACTED | | | BTC 0.048141349761098 2<br>CEL 499.729825692265 | | | |
| 3.1.228787 | IONUT MIHAESCU | ADDRESS REDACTED | | | ETH 0.00536500051S3672 | | | |
| 3.1.228788 | IONUT MIHAI GOIA | ADDRESS REDACTED | | | ETH 0.00000651838173936S<br>ADA 0.86912962775102<br>AVAX 2.16164885529393<br>BTC 0.101147667074312<br>CEL 0.327905864286209<br>LUNC 20.340936629455<br>MATIC 511.0009410S0346<br>SOL 1.7145208661S476<br>USDC 0.51387193835572 | | | |
| 3.1.228789 | IONUT MITRITA | ADDRESS REDACTED | | | BTC 0.00011878036748598<br>DOT 0.00473139441800631<br>ETH 0.003452555570469933<br>MATIC 2.22848836962545 | | | |
| 3.1.228790 | IONUT MUNTEANU | ADDRESS REDACTED | | | BTC 0.00000000505271827732<br>CEL 0.0010686517000665S<br>ETH 1.012737120604998-06<br>LINK 0.000827537785509388<br>MATIC 0.011120822893493 | | | |
| 3.1.228791 | IONUT NEDELCU | ADDRESS REDACTED | | | BTC 0.022516100428216S<br>CEL 84.0000735712695<br>DOT 17.822<br>ETH 1.03522893970574<br>MATIC 724.23309208251S<br>SOL 5.09260982629066 | | | |
| 3.1.228792 | IONUT NEDELCU | ADDRESS REDACTED | | | BTC 0.0029456516257211 9<br>CEL 0.193296217458896<br>ETH 0.000014509689595646 | | | |
| 3.1.228793 | IONUT PIRVU | ADDRESS REDACTED | | | CEL 1.08405722003268 | | | |
| 3.1.228794 | IONUT PLESCAU | ADDRESS REDACTED | | | ETH 0.000031214505288496 | | | |
| 3.1.228795 | IONUT POPA | ADDRESS REDACTED | | | CEL 1.2379060246 1773<br>DASH 0.000156664816 53024 | | | |
| 3.1.228796 | IONUT PRIOTEASA | ADDRESS REDACTED | | | EOS 0.067439664 1255643<br>CEL 8.6565540846250 3<br>DOT 0.010235192327955<br>ETC 0.09871093156758 74<br>ETH 0.000047919455758914 | | | |
| 3.1.228797 | IONUT RICHEA POPA | ADDRESS REDACTED | | | BTC 0.000876955497165151<br>BUSD 1150.79892714573<br>CEL 1.5813014299935G | | | |
| 3.1.228798 | IONUT RIZA | ADDRESS REDACTED | | | BTC 0.0000000 70631603877<br>USDT ERC20 0.487858841467903 | | | |
| 3.1.228799 | IONUT SAIDIC | ADDRESS REDACTED | | | ETC 0.605253209391974 | | | |
| 3.1.228800 | IONUT SARU | ADDRESS REDACTED | | | BTC 0.00011868603938197 | | | |
| 3.1.228801 | IONUT STANCULEA | ADDRESS REDACTED | | | BTC 0.000000000807960901<br>CEL 0.538450256775451<br>DOT 0.015357488510002 | | | |
| 3.1.228802 | IONUT STOIAN | ADDRESS REDACTED | | | BTC 0.00000426956534185<br>CEL 0.019669483922014 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228803 | IONUT VASILACHE | ADDRESS REDACTED | | | CEL 1.1914693289710K SGB 0.01379482448888575 UNI 0.01208877075635315 XRP 0.0896056674971884 | | | |
| 3.1.228804 | IONUT VASILE | ADDRESS REDACTED | | | CEL 1.4631134623093 | | | |
| 3.1.228805 | IONUT VIOREL GAVRILA | ADDRESS REDACTED | | | BNB 0.0016421797905301K BTC 2.11941920428399E-06 USDC 0.308290232974163 | | | |
| 3.1.228806 | IONUT VLAD | ADDRESS REDACTED | | | CEL 0.0337307941844K89 USDC 113.244918612572 USDT ERC20 184.318645395308 | | | |
| 3.1.228807 | IONUT VRABIE | ADDRESS REDACTED | | | BTC 0.0633807696342744 CEL 50.700300527616K ETH 1.38283328562033 USDC 12.6159611970K656 | | | |
| 3.1.228809 | IONUT VULUTA | ADDRESS REDACTED | | | BTC 0.0000000003967691286 CEL 1.2196260778582 DOT 0.0000000000000769230K USDC 2.4737925164597S | | | |
| 3.1.228810 | IONUT-DANIEL BULAI | ADDRESS REDACTED | | | BTC 0.009345521409128Z CEL 29.0256891214921 | | | |
| 3.1.228810 | IONUT-DANIEL NICULAE | ADDRESS REDACTED | | | BNB 0.000593757180290798 | | | |
| 3.1.228811 | IONUT-GABRIEL NEAGU | ADDRESS REDACTED | | Yes | BTC 0.00000053418838846B EOS 0.2744501059262B7 USDC 0.0006469348783300B8 USDT ERC20 26.0874818978236 | | | EOS 501.144674573859 |
| 3.1.228812 | IONUT-MIHAI PRUTEANU | ADDRESS REDACTED | | | DOT 36.2996408427761 MATIC 2620.93455454038 USDC 18404.3004755718 | | | |
| 3.1.228813 | IONUT-OVIDIU CENTE | ADDRESS REDACTED | | | BTC 3.60319021826699E-05 | | | |
| 3.1.228814 | IONUT-TIBERIU MARINESCU | ADDRESS REDACTED | | | MATIC 2306.16319244S | | | |
| 3.1.228815 | IORDACHE IORDACHE | ADDRESS REDACTED | | | BTC 0.00000292300651T | | | |
| 3.1.228816 | IORDACHE STEFAN | ADDRESS REDACTED | | | ETH 0.000251228749230311 | | | |
| 3.1.228817 | IORDANE KATCHKATCHASHVILI | ADDRESS REDACTED | | | CEL 0.00518628036426078 BTC 0.0000000054329816521 | | | |
| 3.1.228818 | IORDANESCU IONELA NICOLETA | ADDRESS REDACTED | | | CEL 0.218878366609063 CEL 0.09022516119737737 DOT 0.0253102872512419 XRP 0.000000440820105B2 | | | |
| 3.1.228819 | IORDANIS ADINELER | ADDRESS REDACTED | | | BTC 0.000609681483289328 | | | |
| 3.1.228820 | IORDANIS KARAPANAGIOTIDIS | ADDRESS REDACTED | | | BTC 0.0006166906436617333 CEL 1.7227671237835 XLM 453.4503846 | | | |
| 3.1.228821 | IORDANIS PANTELIDIS | ADDRESS REDACTED | | | BTC 0.000026014836133278 | | | |
| 3.1.228822 | IORDANIS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.78287040469751S DOT 0.296869957987719 ETH 0.0229900049459225 USDC 990.96142993220S | | | |
| 3.1.228823 | IORI SEKINE | ADDRESS REDACTED | | | ADA 10373.5740413018 BNB 1.593619760690B8 BTC 0.01654539451643B3 ETH 3.56424B52345209 TGBP 0.0281663010139897 USDC 50814.295765975T USDT ERC20 297.071167286214 | | | |
| 3.1.228824 | IORNA HANDEM | ADDRESS REDACTED | | | AAVE 14.630068508443K6 BNT 347.019204134153 BTC 0.0365918239680S9 CEL 187.782147856218 ETC 102.544878882686 MATIC 3295.57410658751 SNX 1785.87351451B37 ZRX 2005.66030735642 | | | |
| 3.1.228825 | IOSE GREGORIO SERCHIO | ADDRESS REDACTED | | | ETH 0.01340221065242K5 | | | |
| 3.1.228826 | IOSEB PATUNASHVILI | ADDRESS REDACTED | | | BTC 0.0000000008372145809 | | | |
| 3.1.228827 | IOSEBA INAKI ALONSO VILLATE | ADDRESS REDACTED | | | CEL 0.027713733302683 | | | |
| 3.1.228828 | IOSEBI BOCHORISHVILI | ADDRESS REDACTED | | | BTC 0.0271137919928482 | | | |
| 3.1.228829 | IOSIF GERGEN | ADDRESS REDACTED | | | CEL 0.01090705837619T5 | | | |
| 3.1.228830 | IOSIF KYRIAZIS | ADDRESS REDACTED | | | CEL 18.1202867546819 ETH 0.375217157890021 BTC 0.000001521519786215 CEL 0.068715146640211J XLM 121.80478806792J XRP 208.635151308BR1 | | | |
| 3.1.228831 | IOSIF PAPAKALODOUKAS | ADDRESS REDACTED | | | CEL 0.27849707769486B | | | |
| 3.1.228832 | IOSIF TSALIS | ADDRESS REDACTED | | | BTC 0.000000004708708302 | | | |
| 3.1.228833 | IOSIF VIGH | ADDRESS REDACTED | | | CEL 2.79477984675644 BTC 0.1006708609788R4 | | | |
| 3.1.228834 | IOSU ANAUT | ADDRESS REDACTED | | | ETH 2.01301569805276 BTC 0.0004867524702942Z9 | | | |
| 3.1.228835 | IOSU BERRIOCAL ARRAIZA | ADDRESS REDACTED | | | CEL 384.109088851382 BTC 0.000553062833786061 | | | |
| 3.1.228836 | IOSU GARATE | ADDRESS REDACTED | | | CEL 0.55801016232646 BTC 0.000163059101098672 CEL 66.2643456397776 DOT 0.0215530407649945 EOS 7.5694 SNX 18.780759 XLM 293.978344 | | | |
| 3.1.228837 | IOSU MENDIZABAL | ADDRESS REDACTED | | | BTC 0.000570967992410248 XLM 1.513574032205G | | | |
| 3.1.228838 | IOUIH HSU | ADDRESS REDACTED | | | BTC 0.0010164940938661S CEL 31.38362433544 USDT ERC20 9.33820007440348 | | | |
| 3.1.228839 | IOULIA SMIRNOVA | ADDRESS REDACTED | | | ADA 303.559138663R7 BTC 0.23295769029328S CEL 2.4452098573346Z ETH 3.576996452476J1 | | | |
| 3.1.228840 | IOURI SOROKINE | ADDRESS REDACTED | | | BTC 3.086093785669990.07 | | | |
| 3.1.228841 | IOZSEF MISKOLCZI | ADDRESS REDACTED | | | BTC 1.037134307941G2 ETH 19.2311676035234 PANG 10.585581196574S USDC 10513.1456786567 XRP 0.726209842537429 | | | |
| 3.1.228842 | IP KA CHAO | ADDRESS REDACTED | | | CEL 1.06762120763519 USDT ERC20 0.024549756719678B | | | |
| 3.1.228843 | IP MAI | ADDRESS REDACTED | | | AAVE 2.17112774946303 AVAX 8.213757S5925482Z BTC 0.0231929794047087 CEL 31.12966939663J3 COMP 3.42661085695623 DOT 13.640295776869T ETH 1.40941967633765 MATIC 658.362681626921 SUSHI 9.65521315500076 ZRX 0.220723516837119 | | | |
| 3.1.228844 | IP SIU CHUNG | ADDRESS REDACTED | | | BSV 4.675396G2 BTC 0.0000000006792514357 CEL 4.7410097764442 USDC 0.329351 | | | |
| 3.1.228845 | IP WAI KIT | ADDRESS REDACTED | | | BTC 6.18923485499999E-07 USDC 0.30938060135936B | | | |
| 3.1.228846 | IPAH JR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.228847 | IPAVEL IUR EVICH POZDNIAKOV | ADDRESS REDACTED | | | BCH 0.000502993653117597 CEL 0.634224105978366 SGB 42.31398270318904 USDC 0.132637677416B2 USDT ERC20 7.75024562671291 XRP 0.00000079140840079K | | | |
| 3.1.228848 | IPEK ERDALLI | ADDRESS REDACTED | | | BNB 0.0000000053400690S1 BTC 0.02559936913434 CEL 73.4303210071163 ETH 0.86492951 | | | |
| 3.1.228849 | IPEK HAN | ADDRESS REDACTED | | | BTC 0.00000023870505J8 DOT 0.0527340528139969 | | | |
| 3.1.228850 | IPHEN VUONG | ADDRESS REDACTED | | | ADA 2.26426910198104 BTC 2.9925649507799996E-06 ETH 0.00009246789014J944 GUSD 0.01081804077B687 LINK 0.00911101376462917 MATIC 0.766805015791045 USDC 0.08660581056330S1 USDT ERC20 0.32805320221096J | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228851 | IPHENIA NOEL | ADDRESS REDACTED | | | ETH 0.9887191415468733<br>LTC 2.84185790853621<br>MATIC 3755.9303599155 | | | |
| 3.1.228852 | I-PING HUANG | ADDRESS REDACTED | | | BTC 0.0011332705968176<br>USDC 16598.197465525 | | | |
| 3.1.228853 | IPOLLE PTY LTD ATF SUPER MHOGOLO | TEA TREE PLACE, RACEVIEW, 4305 AUSTRALIA | | | BTC 0.9789884006141776<br>ETH 5.238184953004S5 | | | |
| 3.1.228854 | IPPAZIO SIMONE PALAMA' | ADDRESS REDACTED | | | BTC 0.0047801207258101S4<br>CEL 12.6487436134669<br>ETH 0.0515604027737226<br>MCDAI 19.49597464<br>USDT ERC20 46.761493 | | | |
| 3.1.228855 | IPPEI OKUNOU | ADDRESS REDACTED | | | BTC 0.0000058733786655S43<br>CEL 3.01047083333333 | | | |
| 3.1.228856 | IPPI RIEDEWALD | ADDRESS REDACTED | | | ADA 511.0273605337S7<br>BTC 0.0011492520776725S8 | | | |
| 3.1.228857 | IQARAAM MACKENZIE | ADDRESS REDACTED | | | BNB 0.1249998<br>CEL 0.6767285121S8421 | | | |
| 3.1.228858 | IQBAL FAIZAN | ADDRESS REDACTED | | | LTC 13.7469717836748<br>SGB 532.2847944640S5<br>XLM 6<br>XRP 0.0000000053087948761 | | | |
| 3.1.228859 | IQBAL GHAI | ADDRESS REDACTED | | | BTC 0.0737605133243761<br>ETH 2.2466500754165S8 | | | |
| 3.1.228860 | IQBAL HUSSAIN | ADDRESS REDACTED | | | CEL 0.0411299104138723 | | | |
| 3.1.228861 | IQBAL PREET AYTAN | ADDRESS REDACTED | | | ADA 12.9250860186323<br>BTC 0.036356713S741446<br>CEL 0.00369408704822414<br>ETH 0.0191186475693S3 | | | |
| 3.1.228862 | IQBAL QAAMAR | ADDRESS REDACTED | | | ADA 162.03136917072<br>ETH 0.517107825470605 | | | |
| 3.1.228863 | IQBAL SALAH | ADDRESS REDACTED | | | CEL 1.06818782681521 | | | |
| 3.1.228864 | IQBAL SINGH | ADDRESS REDACTED | | | ETH 3.91936592568717 | | | |
| 3.1.228865 | IQBAL SINGH MANN | ADDRESS REDACTED | | | MATIC 6.80964107606803<br>BNB 0.0509403356070107<br>DOT 0.0122090991587575<br>LINK 0.0191564510615342 | | | |
| 3.1.228867 | IQBAL YUSOFFI | ADDRESS REDACTED | | | BTC 0.0000129508405176S34 | | | |
| 3.1.228868 | IQBALPREET SINGH PARMAR | ADDRESS REDACTED | | | ADA 227.4713<br>BTC 0.000795061036916311<br>CEL 4.24126229118S38 | | | |
| 3.1.228869 | IQIMAT HAMMED | ADDRESS REDACTED | | | BTC 0.0000000199564647S74 | | | |
| 3.1.228870 | IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | | | ADA 1100.275<br>AVAX 323.74032366<br>BTC 1.9916556021S213<br>CEL 4454314568342<br>DOT 226.39810314<br>ETH 25.78929932<br>LUNC 10000<br>MATIC 50096.0485949588<br>SOL 390.17807692<br>USDC 65165.450737<br>USDT ERC20 20248.70807 | | | |
| 3.1.228871 | IQMAL ABDULLAH | ADDRESS REDACTED | | | BTC 0.0546959436426351<br>CEL 247.128867493763<br>USDC 332.638096 | | | |
| 3.1.228872 | IQMET KASA | ADDRESS REDACTED | | | BTC 0.00118736476752025<br>CEL 55.1310705651468 | | | |
| 3.1.228873 | IQTEDAR MUHARUM | ADDRESS REDACTED | | | CEL 0.00350860495183768<br>USDC 6.30180103928<br>USDT ERC20 0.0110230589029144 | | | |
| 3.1.228874 | IQUO ADEBAYO | ADDRESS REDACTED | | | BTC 0.000547957344863098<br>CEL 0.3641970005S6915<br>DASH 0.00175541096771635<br>ETH 0.0227936S45147702<br>SNA 0.00000008488137625S2 | | | |
| 3.1.228875 | IR SWART | ADDRESS REDACTED | | | BTC 0.000015767129430899<br>CEL 0.0247933569794029<br>DOT 11.275118742866<br>ETH 0.39175590414208<br>USDC 0.0081028903763398 | | | |
| 3.1.228876 | IRA AYUNDARI CLARISSA | ADDRESS REDACTED | | | ADA 76.6325361602736<br>BTC 0.0000008738257047S9<br>DOGE 121.35630757757S2<br>ETH 0.0002300506742836S25<br>LINK 0.00089093287768608 | | | |
| 3.1.228877 | IRA BAGGETT | ADDRESS REDACTED | | | XLM 15.630542250245S3 | | | |
| 3.1.228878 | IRA CLETUS WHITAKER | ADDRESS REDACTED | | | LUNC 0.01601888653389442<br>MATIC 0.0554021603825062 | LUNC 10.4764561364542<br>SOL 0.000000000255480211 | | |
| 3.1.228879 | IRA COCHRAN | ADDRESS REDACTED | | Yes | SOL 0.0321187332726185<br>BTC 0.27197839275976 4<br>KLM 0.001916849170507 8 | BTC 0.0176380467592168 | | BTC 3.80139573861602 |
| 3.1.228880 | IRA DAVENPORT | ADDRESS REDACTED | | | ADA 3402.07484617721 | | | |
| 3.1.228881 | IRA DEVESON | ADDRESS REDACTED | | | BTC 0.00003024684S3836666 | | | |
| 3.1.228882 | IRA EDMISTON | ADDRESS REDACTED | | | USDT ERC20 0.09004S265356737 | | | |
| 3.1.228883 | IRA FORD JR | ADDRESS REDACTED | | | ADA 0.000322861933179S<br>AVAX 0.000335158757170068<br>BTC 0.125821465178994<br>DOT 0.0020069097614752 7<br>ETH 0.00145762991494352<br>LUNC 0.00059778271968083<br>MATIC 2.40131371490818<br>MCDAI 0.006534467093425 39<br>SNX 0.027052983596861 2<br>SOL 0.000234689997660 41<br>USDC 0.016439089339192 7<br>XLM 0.0425773122669785 | BTC 0.000021630204050 33<br>LUNC 0.000000201558852159<br>USDC 0.799 | | |
| 3.1.228884 | IRA GEROLD SIMON | ADDRESS REDACTED | | | BTC 0.0124107249672734<br>CEL 104.463449593348<br>ETH 0.5261247156523665<br>MATIC 0.0432384828693267<br>USDC 6752.75677976722 | BTC 0.0000003<br>MATIC 0.0000495249073877745<br>USDC 5 | | |
| 3.1.228885 | IRA HERMAN | ADDRESS REDACTED | | | BTC 0.00001479259738046<br>MCDAI 0.0861354005245018 | | | |
| 3.1.228886 | IRA HOROWITZ | ADDRESS REDACTED | | | AAVE 0.000067291130124327<br>ADA 0.0591301577047914<br>BTC 2.105855987173996 06<br>CEL 0.00713216880653465<br>DASH 0.0000158750959821 16<br>ETH 0.00006202704652228<br>LINK 0.00017042339416976 1<br>MATIC 0.15548556413853S<br>OMG 0.0002332295386844 89<br>SNX 0.00286722166523344<br>UNI 0.13450764659321 3<br>XLM 0.0054326424746668 5<br>ZEC 2.3861682591469900-05 | | | |
| 3.1.228887 | IRA JELLEN CASEJA BAKER | ADDRESS REDACTED | | | BTC 0.00882433749846631<br>MATIC 23.6497337314297<br>SOL 1.83794069825154 | | | |
| 3.1.228888 | IRA KLEMONS | ADDRESS REDACTED | | | BCH 0.478515573750 9<br>BTC 0.342261296666003<br>CEL 1.1511689275389 8<br>DASH 0.00823984917297952<br>ETH 0.3448661492227 82 | | | |
| 3.1.228889 | IRA LAWSON | ADDRESS REDACTED | | | LTC 0.01567680833489 | | | |
| 3.1.228890 | IRA MARIN | ADDRESS REDACTED | | | CEL 0.01305459031S756 | | | |
| 3.1.228891 | IRA MATHEW SALCEDO | ADDRESS REDACTED | | | ADA 11758.234374655 4<br>BNB 272.82182251345 7<br>BTC 1.02794910191930 2<br>CEL 1132.6826492495 3<br>ETH 103.36498758 1<br>LUNC 220.449703879 22<br>MATIC 51.3867317951743<br>USDC 23 35.6316503596S4 | | | |
| 3.1.228892 | IRA MITCHELL | ADDRESS REDACTED | | | BSV 1.886037 5<br>BTC 0.0000001196972034 67<br>CEL 2.0353537102866 6<br>ETH 0.0000068280191812 38 | | | |
| 3.1.228893 | IRA MYKOLENKO | ADDRESS REDACTED | | | ETH 0.00861310893324543 | | | |
| 3.1.228894 | IRA PAL | ADDRESS REDACTED | | | BTC 0.000000004607750817<br>CEL 0.1265675425791S7 | | | |
| 3.1.228895 | IRA ROSS | ADDRESS REDACTED | | | USDC 0.401119311973916 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.228896 | IRA ROULA PORPAXIAS | ADDRESS REDACTED | | | ADA 0.0000005981147436S4<br>BNB 0.000000051267258T3<br>BTC 0.00089566333029598<br>CEL 0.76708168222T393 | | | |
| 1.1.228897 | IRA SMITH | ADDRESS REDACTED | | | USDC 545.431735690172 | | | |
| 1.1.228898 | IRA STERBA | ADDRESS REDACTED | | | BTC 0.01052403797866S1 | | | |
| 1.1.228899 | IRA VARBANOVA | ADDRESS REDACTED | | | BTC 0.071250010571384S | | | |
| 1.1.228900 | IRA WEISS | ADDRESS REDACTED | | | XRP 3311.49541395778<br>ETH 0.018197145014230I | | | |
| 1.1.228901 | IRAA KADCHHA | ADDRESS REDACTED | | | BTC 0.0000234709803700B<br>CEL 0.07027818783457S2<br>USDC 49.7538600420939<br>USDT ERC20 0.38791938665309 | | | |
| 1.1.228902 | IRAD KYANTE REYNOLDS | ADDRESS REDACTED | | | ADA 16.8680007509S56 | | | |
| 1.1.228903 | IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | | | BTC 0.00021452685776323<br>BTC 0.01672629146987B2 | | | |
| 1.1.228904 | IRAGHU BHATI | ADDRESS REDACTED | | | USDC 1421.17992509473 | | | |
| 1.1.228905 | IRAI ARULRAJ FELIX | ADDRESS REDACTED | | | BTC 0.0004471677d01368062<br>AAVE 0.01758967239656578 | MATIC 6.4571467217S767 | | |
| 1.1.228906 | IRAIDA MERKACHE | ADDRESS REDACTED | | | MATIC 10.596074268S341<br>BTC 0.0007336B026465329B | | | |
| 1.1.228907 | IRAIS BROWAEYS | ADDRESS REDACTED | | | BTC 0.271279828201885<br>BUSD 7126.62580332914<br>CEL 20.9177473625312<br>ETH 1.680135747179S | | | |
| 1.1.228908 | IRAKLI BREGVADZE | ADDRESS REDACTED | | | CEL 23.2811848229733<br>ETH 0.0279409125 | | | |
| 1.1.228909 | IRAKLI DALALISHVILI | ADDRESS REDACTED | | | BTC 0.0000005591144451B7 | | | |
| 1.1.228910 | IRAKLI DZIGRASHVILI | ADDRESS REDACTED | | | ETH 0.00000097535727B101<br>BTC 0.000013705600146I | | | |
| 1.1.228911 | IRAKLI GOGUA | ADDRESS REDACTED | | | CEL 456.650190815999<br>DOT 0.000513077511491509<br>ETH 2.21487560844299E-06<br>MATIC 14.388363245294T<br>SNX 0.00634003428167O1<br>USDC 358228.19900811 | | | |
| 1.1.228912 | IRAKLI LAPACHI | ADDRESS REDACTED | | | BTC 0.0000008237t191352<br>CEL 0.01978640007844<br>LTC 0.00001287325445O396<br>USDC 0.00453408946838547 | | | |
| 1.1.228913 | IRAKLI LOLADZE | ADDRESS REDACTED | | | BAT 0.66356720711464Z<br>BTC 0.34405288458900d<br>CEL 0.44387288659807<br>ETH 0.00340686419685385<br>USDC 5196.08304885174 | | | |
| 1.1.228914 | IRAKLI MAISURADZE | ADDRESS REDACTED | | | CEL 1.67675276512533<br>ETH 0.00082673671899Z4S2<br>KLM 0.0000769137t1615138 | | | |
| 1.1.228915 | IRAKLI MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000142897430964T<br>CEL 0.0001562754174300T2<br>ETH 8.10669630B99990E-07<br>LTC 0.00071953535552336 | | | |
| 1.1.228916 | IRAKLI MODEBADZE | ADDRESS REDACTED | | | BTC 0.00671442154065635<br>ETH 0.00000758105627814S<br>LTC 0.00304272894745104<br>USDC 0.00183725994795B9<br>USDT ERC20 0.00004730938440733A<br>XRP 0.0000085207507727G | | | |
| 1.1.228917 | IRAKLI MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000035657310491I3<br>ETH 0.00000099440034503 | | | |
| 1.1.228918 | IRAKLI SAPARISHVILI | ADDRESS REDACTED | | | BUSD 25.98964845S9726 | | | |
| 1.1.228919 | IRAKLI SHEKLASHVILI | ADDRESS REDACTED | | | BTC 0.0000518302631918152<br>CEL 0.43676798614746Z | | | |
| 1.1.228920 | IRAKLI TCHVRITIDZE | ADDRESS REDACTED | | | ETH 0.000502201520550B<br>BTC 0.000000349231553095<br>CEL 388.3709538981T7 | | | |
| 1.1.228921 | IRAKLI TOMARADZE | ADDRESS REDACTED | | | DOGE 1220.48905795033<br>MATIC 91.3493653710036<br>CEL 3.8769383970830d<br>LTC 0.2913391158164d2<br>SGB 3.20955416247B75<br>USDC 1.74543827942547<br>XLM 113.6025173167Z<br>XRP 21.643374746241d | | | |
| 1.1.228922 | IRAKLI UGREKHELIDZE | ADDRESS REDACTED | | | COMP 1.0508411741083<br>ETH 0.47212251453515 | | | |
| 1.1.228923 | IRAKLI VACHNADZE | ADDRESS REDACTED | | | BCH 0.0644638654639004<br>BTC 0.00167039735414664<br>CEL 8.2304307409058l<br>DASH 0.0000000185296262T<br>USDT ERC20 0.000000780511199152<br>KLM 0.00000005191160277 | | | |
| 1.1.228924 | IRAKLIS KONSTANTINIDIS | ADDRESS REDACTED | | | CEL 0.8397735697T6933<br>ETH 0.0415892142823906 | | | |
| 1.1.228925 | IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | | | BNB 400.000000009921<br>BTC 0.00000000005854B487<br>BUSD 75000<br>CEL 29543.7507199242<br>USDC 0.000000703329442909<br>USDT ERC20 0.00000055324237600B<br>XRP 0.000000124611370089 | | | |
| 1.1.228926 | IRAL BAGKOUTSA | ADDRESS REDACTED | | | CEL 14.9338108054S9 | | | |
| 1.1.228927 | IRAM J BLAJCHMAN | ADDRESS REDACTED | | Yes | BTC 0.00129060705445743<br>ETH 0.00163742034527785<br>LUNC 3.84949888070172<br>SOL 14.5442148T3834<br>USDC 1.9860031179S161 | | | SOL 37.0507241464788 |
| 1.1.228928 | IRAM KIYANI | ADDRESS REDACTED | | | CEL 1.06924001129689 | | | |
| 1.1.228929 | IRAMH ALVAREZ | ADDRESS REDACTED | | | BCH 0.00016279612533l417<br>CEL 0.01532054916645O1 | | | |
| 1.1.228930 | IRAN BAUTISTA | ADDRESS REDACTED | | | CEL 0.0016078280350068 | | | |
| 1.1.228931 | IRAN GARCIA | ADDRESS REDACTED | | | XRP 500.964796 | | | |
| 1.1.228932 | IRAN SILVA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00149412789892812 | | | |
| 1.1.228933 | IRANA PANTOW | ADDRESS REDACTED | | | BTC 0.00043152257088274 | | | |
| 1.1.228934 | IRANGANI JAYAWARDANA ARACHCHILAGE | ADDRESS REDACTED | | | ETH 0.0066606351050284d<br>BTC 0.00144757785073924 | | | |
| 1.1.228935 | IRANTHA HERATH | ADDRESS REDACTED | | | BTC 0.00010306292576108<br>CEL 0.00004129636449706 | | | |
| 1.1.228936 | IRASAKUMAR VUAYAN | ADDRESS REDACTED | | | BTC 0.00088490081695292I<br>CEL 2.1868255246587<br>XRP 41.5446285864B2 | | | |
| 1.1.228937 | IRATXE BADIOLA LOPEZ | ADDRESS REDACTED | | | BTC 0.0120573404845222<br>CEL 3.7760011153207 | | | |
| 1.1.228938 | IRAZU MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000008512155539<br>CEL 10.1675384006312 | | | |
| 1.1.228939 | IRDINA AMINUDDIN | ADDRESS REDACTED | | | BTC 0.00154474474819614 | | | |
| 1.1.228940 | IRECHUKWU EMMANUEL | ADDRESS REDACTED | | | CEL 1.06617096207142 | | | |
| 1.1.228941 | IREENGANGHOAN SA | ADDRESS REDACTED | | | ETH 0.0028612 | | | |
| 1.1.228942 | IREJAN KELLY | ADDRESS REDACTED | | | BTC 0.000000115731782<br>CEL 1.12224179268485<br>ETH 0.00018017244791731S<br>USDT ERC20 0.00205375681239731 | | | |
| 1.1.228943 | IREK SHAMSEEV | ADDRESS REDACTED | | | BTC 0.00115092324286387<br>CEL 0.380664157010968 | | | |
| 1.1.228944 | IREL MAGBANUA | ADDRESS REDACTED | | | ADA 463.192372723612<br>AVAX 3.16369065327361<br>CEL 0.28954343663714<br>ETH 1.74677099999834<br>MATIC 271.520647287686<br>SOL 12.597143411613<br>USDC 213.222564057723 | | | |
| 1.1.228945 | IRELAND RODNEY DARRAN | ADDRESS REDACTED | | | BTC 0.00167971241321143<br>LINK 29.022887489061 | | | |
| 1.1.228946 | IREM ARICI | ADDRESS REDACTED | | | ADA 0.160297978492175<br>BTC 0.000005760659903681 | | | |
| 1.1.228947 | IREM DEMIR | ADDRESS REDACTED | | | BCH 0.00016890616281443B<br>BTC 0.0000052685563Z216 | | | |
| 1.1.228948 | IREM KARADEMIR | ADDRESS REDACTED | | | CEL 0.04909729526567S<br>CEL 0.00021391393265653S | | | |
| 1.1.228949 | IREM KOSE | ADDRESS REDACTED | | | BNB 1.01099983<br>BTC 0.00090529915963179k | | | |
| 1.1.228950 | IREM NUR YILMAZ | ADDRESS REDACTED | | | CEL 0.3822937347919G3<br>ETH 0.00000045297959495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.228951 | IREM ÖNDER | ADDRESS REDACTED | | | BTC 0.000831534204879457 CEL 35.28001923120062 | | | |
| 3.1.228952 | IREM REYHAN KESKIN | ADDRESS REDACTED | | | CEL 0.000291952558131066 | | | |
| 3.1.228953 | IREM SARIKAL | ADDRESS REDACTED | | | ETH 0.00000859693194974 | | | |
| 3.1.228954 | IREM SIPAHI | ADDRESS REDACTED | | | ETH 0.0001441450776863398 | | | |
| 3.1.228955 | IRÉN KOVÁCS | ADDRESS REDACTED | | | BTC 0.000000677945483653 USDC 454.217806203448 | | | |
| 3.1.228956 | IREN ORBAN | ADDRESS REDACTED | | | BTC 0.000901106919074571 CEL 2.11594641467087 LINK 0.15105312675392 SNX 0.89198804283525 USDT ERC20 26.97993538016665 | | | |
| 3.1.228957 | IRENA ALTANE | ADDRESS REDACTED | | | ETH 0.000002012538525196 | | | |
| 3.1.228958 | IRENA BIELIAUSKIENE | ADDRESS REDACTED | | | BTC 0.000000006090588074383 USDT ERC20 0.171040159362743 | | | |
| 3.1.228959 | IRENA BUJIŇOVÁ | ADDRESS REDACTED | | | BNB 0.0009703492304238811 BTC 0.0244413889534953 CEL 0.0236690124898007 ETC 0.015960828908163 ETH 0.0013341604576806 USDC 0.321101382383727 | | | |
| 3.1.228960 | IRENA BYRTUS | ADDRESS REDACTED | | | BNB 0.13739343995210 | | | |
| 3.1.228961 | IRENA DIMANE | ADDRESS REDACTED | | | BTC 0.000000342739860672 | | | |
| 3.1.228962 | IRENA ELZBIETA IGNERSKA | ADDRESS REDACTED | | | BTC 0.1862948012006239 ETH 4.0408089477766 | | | |
| 3.1.228963 | IRENA FILIPOVÁ | ADDRESS REDACTED | | | ADA 0.00000004993676038 BNB 0.00000000658071521 BTC 0.0001233197358967224 CEL 6.98092391864546 ETH 0.191546296079248 SGB 441.809163702998 USDT ERC20 0.407569890826242 | | | |
| 3.1.228964 | IRENA FRIDMAN | ADDRESS REDACTED | | | BTC 0.108080577107443 | | | |
| 3.1.228965 | IRENA GABRON | ADDRESS REDACTED | | | BTC 0.00369088878332789 | | | |
| 3.1.228966 | IRENA GRABIEC | ADDRESS REDACTED | | | ADA 0.205761135329332 BTC 0.0014557632224438 ETH 1.90329787059803 MCDAI 42.6391539102487 USDC 0.318544843275322 USDT ERC20 1.26669878650075 | | | |
| 3.1.228967 | IRENA GRACKA | ADDRESS REDACTED | | | BNB 0.823527509777723 BTC 0.0015737375350539977 CEL 0.3966134325330021 | | | |
| 3.1.228968 | IRENA GRAZIEWICZ | ADDRESS REDACTED | | | BTC 0.00135432495507901 USDC 6191.47674666688 | | | |
| 3.1.228969 | IRENA HABARTOVÁ | ADDRESS REDACTED | | | BTC 0.000003902125077889 | | | |
| 3.1.228970 | IRENA HROVAT MUJČINOVIĆ | ADDRESS REDACTED | | | CEL 0.243108755895055 2 | | | |
| 3.1.228971 | IRENA IVANOVIC | ADDRESS REDACTED | | | BTC 0.291646309572356 ETH 0.0173846712263012 | | | |
| 3.1.228972 | IRENA JUGELT | ADDRESS REDACTED | | | CEL 0.00111764483869811 ETH 0.000130003370587559 | | | |
| 3.1.228973 | IRENA KALICANIN | ADDRESS REDACTED | | | BTC 0.000670159761359361 | | | |
| 3.1.228974 | IRENA KRUMPÁK | ADDRESS REDACTED | | | BTC 0.0000168673331027155 ADA SBT 15399601994 | | | |
| 3.1.228975 | IRENA LIŠKOVA | ADDRESS REDACTED | | | CEL 0.00152002563343602 CEL 1.25780023184947 BTC 0.00023307 | | | |
| 3.1.228976 | IRENA MELUKUMOVA | ADDRESS REDACTED | | | BTC 0.168323585092972 ADA 4052.37510646 AVAX 71.560496143890 1 BTC 0.386764873052905 CEL 296.0951990817731 DOT 150.7782823 ETH 2.51909829839411 LINK 384.4783593002022 LUNC 29.388845667927 9 MATIC 3110.37941059121 1 | | | |
| 3.1.228977 | IRENA NAKHLIK | ADDRESS REDACTED | | | ADA 0.1692181392904183 BTC 0.000000050593691899 CEL 0.353968603189352 | | | |
| 3.1.228978 | IRENA PALAUGARIKOVA | ADDRESS REDACTED | | | BTC 0.00217798922613841 COMP 1.8173607372596 3 DASH 8.50021004728466 DOT 0.667696955624613 LINK 58.68405333787 1 LTC 4.700804262134699 MATIC 1661.75673805608 UNI 40.11292952409239 ZEC 2.0291180427819619 96 | | | |
| 3.1.228979 | IRENA PELECHAĆOVÁ | ADDRESS REDACTED | | | BTC 1.035536405771695-05 | | | |
| 3.1.228980 | IRENA PLAVISIC | ADDRESS REDACTED | | | CEL 0.00021547647341862 XRP 0.03428201070827 95 | | | |
| 3.1.228981 | IRENA ROZENTAL | ADDRESS REDACTED | | | BTC 0.0196864474259358 | | | |
| 3.1.228982 | IRENA ŠKEMIENĖ | ADDRESS REDACTED | | | BTC 0.00000114232010519 CEL 0.14102366899579 USDC 0.465714403460146 | | | |
| 3.1.228983 | IRENA SLEPCKOVA | ADDRESS REDACTED | | | BTC 0.0116047429750338 | | | |
| 3.1.228984 | IRENA ŠOPKOVA | ADDRESS REDACTED | | | CEL 0.0012522720319811 9 USDC 0.13256150593585 09 | | | |
| 3.1.228985 | IRENA STOJAN | ADDRESS REDACTED | | | ADA 14.480953 BTC 0.000000902601698 CEL 10.0812593886008 MANA 74.92155556 | | | |
| 3.1.228986 | IRENA USNICH | ADDRESS REDACTED | | | BTC 0.00186756530405284 | | | |
| 3.1.228987 | IRENA VAN BURG | ADDRESS REDACTED | | | ADA 0.01738080422286 95 BTC 0.00097950613893 2649 CEL 0.20942811327442 DOT 0.045920048466201 | | | |
| 3.1.228988 | IRENA VOLER | ADDRESS REDACTED | | | BTC 0.00000081408510 1607 XRP 0.32101827889766 | | | |
| 3.1.228989 | IRENA ZAKRZEWSKA | ADDRESS REDACTED | | | BTC 0.00000001219083437 CEL 0.00908250919338666 SGB 0.51575967124945 8 XRP 3.4782013074022 4 | | | |
| 3.1.228990 | IRENA ZOU | ADDRESS REDACTED | | | ADA 174.907954655176 BTC 0.220007285943716 ETH 12.1887828241457 GUSD 546.997881043 04 USDC 26854.943774545 7 | BTC 0.0681894728040383 USDC 10 | | |
| 3.1.228991 | IRENE ABELSNES | ADDRESS REDACTED | | | CEL 236.249477731523 | | | |
| 3.1.228992 | IRENE ABENO | ADDRESS REDACTED | | | CEL 0.0273740630073316 | | | |
| 3.1.228993 | IRENE ACOSTA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0018623933896702 1 LINK 0.0019504975589164 | | | |
| 3.1.228994 | IRENE ALICIA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00141655708656588 CEL 0.46325319291041 | | | |
| 3.1.228995 | IRENE ANGULO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0137670501319832 | | | |
| 3.1.228996 | IRENE ARMSTRONG | ADDRESS REDACTED | | | BTC 1.28865723765947 CEL 1543.99542067748 ETH 10.680861697897 7 | | | |
| 3.1.228997 | IRENE AUDET | ADDRESS REDACTED | | | ADA 483.938004852837 | | | |
| 3.1.228998 | IRENE BALDI | ADDRESS REDACTED | | | BTC 0.000000006388255676 CEL 0.000593994178395199 USDC 1.10948586799753 | | | |
| 3.1.228999 | IRENE BERGHUIS | ADDRESS REDACTED | | | BTC 0.000037781336858448 SOL 2.48858316330768 | | | |
| 3.1.229000 | IRENE BERMILLO | ADDRESS REDACTED | | | DOT 8.78890663204889 | | | |
| 3.1.229001 | IRENE BORRELL CALLES | ADDRESS REDACTED | | | BTC 0.062899051714597 ETH 1.08497133542752 | | | |
| 3.1.229002 | IRENE CASAL | ADDRESS REDACTED | | | ADA 798.30967944053 7 BTC 0.21119739776508 ETH 3.6157896334622 7 | | | |
| 3.1.229003 | IRENE CHAN | ADDRESS REDACTED | | | BNB 2.56036833146421 BTC 4.11638848299999E-07 CEL 0.31223774276818 4 ETH 9.19768126800999E-07 LINK 0.0120653238475677 LUNC 0.011137729124338772 UNI 0.0018022558954932 | | | |
| 3.1.229004 | IRENE CHAN | ADDRESS REDACTED | | | BTC 0.00000005559326453 5 MATIC 6.40479283497610 2 | | | |
| 3.1.229005 | IRENE CHAN | ADDRESS REDACTED | | | BTC 0.000021455164033158 DOT 31.7192918202356 ETH 0.0726078003268465 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229006 | IRENE CHEN | ADDRESS REDACTED | | | MATIC 162.68835495282 | | | |
| 3.1.229007 | IRENE CHIAVETTA | ADDRESS REDACTED | | | BTC 0.00000000367308666 | | | |
| | | | | | CEL 0.766075415060113 | | | |
| 3.1.229008 | IRENE CHOO | ADDRESS REDACTED | | | BTC 0.00000073625495704 | | | |
| | | | | | USDC 0.028347048898864 | | | |
| 3.1.229009 | IRENE CHU | ADDRESS REDACTED | | | ADA 10.291411696799 | | | |
| | | | | | BTC 0.000909527093179261 | | | |
| | | | | | ETH 3.632358685996692 | | | |
| | | | | | LUNC 87.221295327249 | | | |
| 3.1.229010 | IRENE CHU | ADDRESS REDACTED | | | BNB 0.00209791831743588 | | | |
| | | | | | BTC 0.00123382290113339 | | | |
| | | | | | CEL 0.00711062982882369 | | | |
| 3.1.229011 | IRENE CHUA | ADDRESS REDACTED | | | BTC 0.00124368058427761 | | | |
| | | | | | CEL 41.416580245928 | | | |
| | | | | | ETH 1.200694102247263 | | | |
| | | | | | LINK 25.704590049692 | | | |
| 3.1.229012 | IRENE COPRAY | ADDRESS REDACTED | | | CEL 2.510885900571154 | | | |
| | | | | | USDC 100.22 | | | |
| 3.1.229013 | IRENE CORDEIRO NEVES | ADDRESS REDACTED | | | BTC 0.01647149036173413 | | | |
| 3.1.229014 | IRENE COSTA | ADDRESS REDACTED | | | BTC 0.001138931064970029 | | | |
| | | | | | MCDAI 42.639153910324817 | | | |
| | | | | | USDC 0.468675581552857 | | | |
| | | | | | USDT ERC20 275.102100024153 | | | |
| 3.1.229015 | IRENE CRUCES | ADDRESS REDACTED | | | BTC 0.01158946117554568 | | | |
| 3.1.229016 | IRENE CRUZ | ADDRESS REDACTED | | | BTC 0.075783151070167 | XRP 8592.57786380484 | | |
| | | | | | CEL 0.00574160207724886 | | | |
| | | | | | DASH 9.291683192993996-06 | | | |
| | | | | | DOT 522.222867701892 | | | |
| | | | | | ETH 0.00002271763267410T | | | |
| | | | | | LINK 0.000468780629783954 | | | |
| | | | | | PAXG 0.000000946807092941 | | | |
| | | | | | SGB 3076.42769755417 | | | |
| | | | | | SNX 0.000229735899790844 | | | |
| 3.1.229017 | IRENE DA CONCEICAO FIALHO NUNES VALERIO | ADDRESS REDACTED | | | BTC 0.002453020951170945 | | | |
| | | | | | CEL 0.036785757540982 | | | |
| 3.1.229018 | IRENE DA PALMA | ADDRESS REDACTED | | | ADA 655.688604191696 | | | |
| | | | | | BTC 0.00108068491930277 | | | |
| 3.1.229019 | IRENE EAST | ADDRESS REDACTED | | | BTC 0.0424768957824719 | | | |
| 3.1.229020 | IRENE FALLDORF | ADDRESS REDACTED | | | BTC 0.000000528001669986 | | | |
| | | | | | SNX 0.124174909131802 | | | |
| 3.1.229021 | IRENE FAUSNAUGHT | ADDRESS REDACTED | | | CEL 1.06293180791714 | | | |
| 3.1.229022 | IRENE FIGUEROA | ADDRESS REDACTED | | | BTC 0.2376898062503B | | | |
| 3.1.229023 | IRENE FLAMMA | ADDRESS REDACTED | | | BTC 0.000000004498209263 | | | |
| | | | | | CEL 7.58105333612811 | | | |
| 3.1.229024 | IRENE FLISSINGER | ADDRESS REDACTED | | | CEL 2.26196946501963 | | | |
| | | | | | ETH 9.21992548 | | | |
| 3.1.229025 | IRENE FUMAGALLI-GRÖNER | ADDRESS REDACTED | | | BTC 0.379879372633393 | | | |
| | | | | | LINK 38.5445484293318 | | | |
| 3.1.229026 | IRENE GARCIA | ADDRESS REDACTED | | | ADA 102.288358842739 | | | |
| | | | | | BTC 0.2516294646609 | | | |
| | | | | | ETH 0.203783733737516 | | | |
| 3.1.229027 | IRENE GARCIA | ADDRESS REDACTED | | | CEL 1.09402685726169 | | | |
| 3.1.229028 | IRENE GARCIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001574743035274 | | | |
| | | | | | CEL 0.241514982641551 | | | |
| 3.1.229029 | IRENE GARCIA-PAULIN | ADDRESS REDACTED | | | BTC 0.02691024445993375 | | | |
| | | | | | ETH 3.428270054141 | | | |
| 3.1.229030 | IRENE GEORGIOU | ADDRESS REDACTED | | | BTC 0.002014715216821B | | | |
| | | | | | USDT ERC20 629.553481350895 | | | |
| 3.1.229031 | IRENE GOMES | ADDRESS REDACTED | | | AVAX 20.05 | | | |
| | | | | | BTC 0.001951305318754B3 | | | |
| | | | | | CEL 62.757562890846B | | | |
| | | | | | LUNC 7.859244 | | | |
| | | | | | USDC 172.550666 | | | |
| 3.1.229032 | IRENE HE | ADDRESS REDACTED | | | BTC 0.01272300707764J21 | | | |
| | | | | | ETH 0.214086071099309 | | | |
| 3.1.229033 | IRENE HURTADO VERGARA DE VELASQUEZ | ADDRESS REDACTED | | | CEL 0.450505062516606 | | | |
| 3.1.229034 | IRENE ISABEL BRITE | ADDRESS REDACTED | | | ADA 6.23789037067749 | | | |
| | | | | | BTC 0.000001299809918755 | | | |
| | | | | | MCDAI 0.243421713 | | | |
| | | | | | USDT ERC20 0.510675969091737 | | | |
| 3.1.229035 | IRENE JIAYI HO | ADDRESS REDACTED | | | BTC 0.000886171623800106 | | | |
| | | | | | CEL 0.087032268250315 | | | |
| | | | | | USDT ERC20 435.384713209601 | | | |
| 3.1.229036 | IRENE JO MEDINA | ADDRESS REDACTED | | | BAT 0.0000031398945017T | BAT 36.593669703534T | | |
| | | | | | BTC 0.012861855516394T | DOT 0.000023752988650216 | | |
| | | | | | DOT 0.0025815418341528S | ETH 0.00283960582047783 | | |
| | | | | | ETH 0.000051649810861215 | MATIC 0.457660352469651 | | |
| | | | | | MATIC 0.15509201167580T | SNX 10.6358149945493 | | |
| | | | | | SNX 0.0138712819413173 | | | |
| 3.1.229037 | IRENE JOHANSSON | ADDRESS REDACTED | | | BTC 0.00118083964533556 | | | |
| | | | | | CEL 65.2611084347637 | | | |
| | | | | | ETH 1.782663634594815 | | | |
| 3.1.229038 | IRENE JONES | ADDRESS REDACTED | | | USDC 535.772214067086 | | | |
| 3.1.229039 | IRENE KHAW | ADDRESS REDACTED | | | ADA 214.637751937984 | | | |
| | | | | | BTC 0.00103614609483007 | | | |
| | | | | | CEL 3.99774630085721 | | | |
| 3.1.229040 | IRENE KIM | ADDRESS REDACTED | | | BTC 0.31378135395 6286 | | | |
| | | | | | ETH 21.6522429932434 | | | |
| 3.1.229041 | IRENE KIRSZT | ADDRESS REDACTED | | | BTC 0.0280563169856072 | | | |
| | | | | | ETH 1.059163082310686 | | | |
| | | | | | GUSD 227.210814516299 | | | |
| 3.1.229042 | IRENE KOEDIJK | ADDRESS REDACTED | | | BTC 0.02645272027202S4 | | | |
| | | | | | CEL 1895.44211741301 | | | |
| | | | | | DASH 28.89807324 | | | |
| 3.1.229043 | IRENE KOOP | ADDRESS REDACTED | | | BTC 0.0630897203295013 | | | |
| 3.1.229044 | IRENE LAM | ADDRESS REDACTED | | | BTC 0.000000460124578746 | | | |
| | | | | | ETH 0.000005498603947782 | | | |
| | | | | | MATIC 197.044120041568 | | | |
| | | | | | MCDAI 0.0318568274518368 | | | |
| | | | | | SNX 200.242924466958 | | | |
| | | | | | USDT ERC20 387008312765 1 | | | |
| | | | | | ZRX 0.070783203318986 | | | |
| 3.1.229045 | IRENE LAM | ADDRESS REDACTED | | | USDT ERC20 0.306327077816083 | | | |
| 3.1.229046 | IRENE LEOW | ADDRESS REDACTED | | | ADA 712.034427368556 | | | |
| 3.1.229047 | IRENE LEUNG | ADDRESS REDACTED | | | BTC 0.00136702484738736 | | | |
| | | | | | CEL 131.945586257779 | | | |
| | | | | | ETH 2.04589 | | | |
| 3.1.229048 | IRENE LIANDO | ADDRESS REDACTED | | | BTC 0.001307288655603 79 | | | |
| | | | | | ETH 0.82466481298073 | | | |
| | | | | | USDC 3791.96904819441 | | | |
| 3.1.229049 | IRENE LOI | ADDRESS REDACTED | | | ADA 0.156400254716711 | | | |
| | | | | | BTC 0.00000090589383824S | | | |
| 3.1.229050 | IRENE LOUISE SOWA | ADDRESS REDACTED | | | BTC 0.000102441408126723 | | | |
| | | | | | SOL 0.149011577832378 | | | |
| | | | | | USDC 354.70244 7700595 | | | |
| 3.1.229051 | IRENE LUO LIANG LAU | ADDRESS REDACTED | | | BTC 0.008054499086686346 | | | |
| 3.1.229052 | IRENE MAIORANA | ADDRESS REDACTED | | | BTC 0.00089325093506381 | | | |
| | | | | | USDC 1.843963064709288 | | | |
| 3.1.229053 | IRENE MAIR | ADDRESS REDACTED | | | BTC 0.000018460375206284 | | | |
| | | | | | ETH 0.00461472917822671 | | | |
| 3.1.229054 | IRENE MARIE | ADDRESS REDACTED | | | BTC 0.00195050124135435 | | | |
| | | | | | CEL 1.08856771283447 | | | |
| 3.1.229055 | IRENE MARK | ADDRESS REDACTED | | | BTC 0.00022868838790069 | | | |
| | | | | | ETH 0.00341793916594047 | | | |
| | | | | | LINK 19.832042103360B | | | |
| | | | | | MATIC 96.3143597609272 | | | |
| 3.1.229056 | IRENE MARTINS DE BARROS ARAUJO | ADDRESS REDACTED | | | ETH 0.000000656156640343 | | | |
| 3.1.229057 | IRENE MORRIS | ADDRESS REDACTED | | Yes | BTC 0.0836226564149623 | | | BTC 1.71600253158111 |
| | | | | | ETH 8.2466938861543 | | | |
| | | | | | GUSD 100.781397780452 | | | |
| | | | | | LINK 0.0794565623817019 | | | |
| | | | | | MATIC 227.657190523685 | | | |
| 3.1.229058 | IRENE MUDHAI | ADDRESS REDACTED | | | BTC 0.01081845441345 79 | | | |
| 3.1.229059 | IRENE MULKANI | ADDRESS REDACTED | | | BTC 0.01075600089512 41 | | | |
| 3.1.229060 | IRENE NAKANO | ADDRESS REDACTED | | | ETH 0.000001193059915911 | | | |
| | | | | | USDC 62.451579825418B | | | |
| 3.1.229061 | IRENE NARDELLI | ADDRESS REDACTED | | | BTC 0.000001793391957631 | | | |
| | | | | | ETH 0.00012519741317271 | | | |
| | | | | | USDC 10.9685961022658 | | | |
| 3.1.229062 | IRENE NAVARRO RIVAS | ADDRESS REDACTED | | | BTC 0.0706530037905215 | | | |
| | | | | | CEL 0.29261874656280B | | | |
| | | | | | ETH 0.00148194296004225 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229063 | IRENE NAYGAS | ADDRESS REDACTED | | | BTC 0.0151026249265366<br>ETH 7.482747647292617<br>MATIC 5403.172584221593<br>USDC 28342.7543470866 | | | |
| 3.1.229064 | IRENE NGUYEN | ADDRESS REDACTED | | | AAVE 0.215292721664062<br>ADA 221.211953737152<br>BTC 0.0160284049496827<br>DOT 6.807158225433293<br>ETH 0.221762246351509<br>LINK 0.283265423927296<br>MATIC 64.77408900522248<br>SOL 0.556040848293896 | | | |
| 3.1.229065 | IRENE ONG | ADDRESS REDACTED | | | ADA 0.00325671602467732<br>CEL 0.0488714124727<br>USDC 143.0561762450008 | | | |
| 3.1.229066 | IRENE ONSIBIN | ADDRESS REDACTED | | | BTC 0.0154993720266671<br>CEL 109.9132553837452<br>ETH 0.750517949<br>LTC 0.8<br>XRP 271.090737 | | | |
| 3.1.229067 | IRENE ORTIZ DE GUZMÁN ROMERO | ADDRESS REDACTED | | | BNB 0.0006701964748782<br>BTC 0.0000002092590754085<br>USDC 0.3651063904865 | | | |
| 3.1.229068 | IRENE PADRINO | ADDRESS REDACTED | | | BTC 0.0013074887585493<br>BUSD 243.4710847299518<br>CEL 1.3371004264818 | | | |
| 3.1.229069 | IRENE PAGUO | ADDRESS REDACTED | | | MATIC 0.0446581228861831 | | | |
| 3.1.229070 | IRENE PALAZZO | ADDRESS REDACTED | | | ADA 1007.3606269105</br>BTC 0.000114832685439628 | | | |
| 3.1.229071 | IRENE PARK | ADDRESS REDACTED | | | CEL 0.0041687277270598<br>BTC 0.00059245447196162<br>ETH 0.7916554028301193 | | | |
| 3.1.229072 | IRENE POVROZNIK | ADDRESS REDACTED | | | USDC 0.00052430631373617<br>USDC 5561.92852435631 | | | |
| 3.1.229073 | IRENE PRINCE | ADDRESS REDACTED | | | BTC 1.057799150988827 | ETH 0.068291550286483 | | |
| 3.1.229074 | IRENE PROTA | ADDRESS REDACTED | | | ETH 0.933658090010427<br>BTC 0.0151528134147076 | | | |
| 3.1.229075 | IRENE REBERGEN | ADDRESS REDACTED | | | BTC 0.2247202528083891<br>CEL 44.21268271600003 | | | |
| 3.1.229076 | IRENE RELLO RUIZ | ADDRESS REDACTED | | | ETH 1.6929567783035<br>BTC 0.0353771997841469 | | | |
| 3.1.229077 | IRENE REZNIK | ADDRESS REDACTED | | | ETH 0.00000108855876925<br>ETH 3.393189426066449<br>MATIC 3.371205397893 24<br>USDC 3068.260202511498 | | | |
| 3.1.229078 | IRENE ROSA | ADDRESS REDACTED | | | BTC 0.1329114020283772<br>MATIC 2.0192405177651 3 | | | |
| 3.1.229079 | IRENE RUBIO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 3.65222273954690E-06 | | | |
| 3.1.229080 | IRENE SANDOVAL | ADDRESS REDACTED | | | BTC 0.09489728106062 63<br>ETH 0.000372178707383922<br>MATIC 16.69370405886 48<br>USDC 6.744423252587 6 | | | |
| 3.1.229081 | IRENE SANWIRIJA | ADDRESS REDACTED | | | BTC 0.0313537574426999 | | | |
| 3.1.229082 | IRENE SANZ | ADDRESS REDACTED | | | BTC 0.1061305841 18<br>ETH 6.842073668746824<br>USDC 964.7871429437 73 | | | |
| 3.1.229083 | IRENE SERWIAA KWAIN | ADDRESS REDACTED | | | BTC 0.000012931556231751 36 | | | |
| 3.1.229084 | IRENE SEUNG | ADDRESS REDACTED | | | ADA 1024.90662999056<br>BTC 0.238709369556526 | | | |
| 3.1.229085 | IRENE SIBONA | ADDRESS REDACTED | | | ETC 10.3417591750203<br>BTC 0.0019350510414904 | | | |
| 3.1.229086 | IRENE SOFIA RUEDA | ADDRESS REDACTED | | | CEL 0.0498657738504162<br>ETH 0.0016362433627835 3 | | | |
| 3.1.229087 | IRENE TAN | ADDRESS REDACTED | | | ADA 0.309137353029784<br>BTC 0.0009494773977851 27 | | | |
| 3.1.229088 | IRENE TANG | ADDRESS REDACTED | | | BTC 0.0570293688989172<br>ETH 3.16807703483376<br>USDC 4520.148199430 87 | | | |
| 3.1.229089 | IRENE TORRES | ADDRESS REDACTED | | | BTC 0.000000008984259738 | | | |
| 3.1.229090 | IRENE TOSTE | ADDRESS REDACTED | | | CEL 0.75259145703460 6<br>BTC 0.040847546852531 | | | |
| 3.1.229091 | IRENE VAN OS | ADDRESS REDACTED | | Yes | ETH 0.31246035747308<br>BTC 0.0090452060576280 5 | | | BTC 0.74101758710587 3 |
| 3.1.229092 | IRENE VAN ZANTWIJK | ADDRESS REDACTED | | | CEL 2.375641105789 44<br>CEL 287.777191322273 | | | |
| 3.1.229093 | IRENE VERA | ADDRESS REDACTED | | | SNX 60<br>BTC 0.01458989843100 5 | | | |
| 3.1.229094 | IRENE VITARELLI | ADDRESS REDACTED | | | CEL 0.3115337819871 1<br>BTC 0.000000003415618 235 | | | |
| 3.1.229095 | IRENE WEAVER | ADDRESS REDACTED | | | CEL 0.4241319520490 67<br>LINK 10.634726234931 6<br>MATIC 178.41426723816<br>SNX 5.627243512293729<br>UNI 10.811622059351 5 | | | |
| 3.1.229096 | IRENE WOJCICKI | ADDRESS REDACTED | | | USDC 544.478912504133<br>BTC 0.0000179215859650 23<br>ETH 0.000140537402155424<br>USDC 4.2977107189976 | | | |
| 3.1.229097 | IRENE YU LING CHANG | ADDRESS REDACTED | | | USDT ERC20 0.06123186950950768<br>USDT ERC20 0.14928091563048 | | | |
| 3.1.229098 | IRENE ZHAO | ADDRESS REDACTED | | | BTC 0.00000034487335939 81<br>ETH 0.000058517308012626<br>MCDAI 0.0297555219832864<br>XLM 0.07923686219149 3 | | | |
| 3.1.229099 | IRÉNÉE CAROUILLE | ADDRESS REDACTED | | | BTC 0.00133574564533604<br>ETH 407.7739422893227<br>USDC 56.76308963462 05 | | | |
| 3.1.229100 | IRENJ SRAMIL | ADDRESS REDACTED | | | BTC 0.0026513881726228 3<br>CEL 7003.14330614461<br>DOT 489.74266<br>LINK 242.748394232449<br>SNX 445.585769004486<br>UNI 266.81958062 3445 | | | |
| 3.1.229101 | IRENEO IAN AUSTRIA | ADDRESS REDACTED | | | ETH 0.00150675634781838 | | | |
| 3.1.229102 | IRENEUSZ BEDNIRZ | ADDRESS REDACTED | | | CEL 1.0649108155936 6 | | | |
| 3.1.229103 | IRENEUSZ CHECHŁOWSKI | ADDRESS REDACTED | | | BTC 0.0012061310966371<br>LUNC 0.00772975284260432 | | | |
| 3.1.229104 | IRENEUSZ DEKONDY | ADDRESS REDACTED | | | BTC 0.0008024472640070378<br>CEL 5.1284359810386<br>LTC 1.99 | | | |
| 3.1.229105 | IRENEUSZ DURBAJŁO | ADDRESS REDACTED | | | ADA 0.275675176683631<br>BNB 0.00168492617740821<br>BTC 0.00000001266700817 2<br>CEL 0.0418183119780958<br>USDC 0.00215857692514484 | | | |
| 3.1.229106 | IRENEUSZ GOLOSZEWSKI | ADDRESS REDACTED | | | BTC 0.000811648783336474<br>CEL 92.5981210398147<br>XRP 498 | | | |
| 3.1.229107 | IRENEUSZ HABRYŁO | ADDRESS REDACTED | | | BTC 0.00289826897519172<br>GUSD 7472.5284449105 7<br>USDC 1390.8588566072 | | | |
| 3.1.229108 | IRENEUSZ JANIK | ADDRESS REDACTED | | | BTC 0.00136685492724432<br>CEL 2.9708707304412 9<br>XRP 599.75 | | | |
| 3.1.229109 | IRENEUSZ JERZY PLARSKI | ADDRESS REDACTED | | | BTC 0.00250244497558847<br>USDT ERC20 405.811757099959 | | | |
| 3.1.229110 | IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | | | BTC 0.0000002757206696 18<br>PAXG 0.000005843960903283<br>XRP 0.00094498318901609 | | | |
| 3.1.229111 | IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | | Yes | BTC 0.0771917407157 62 | | | BTC 0.21386227900873 1 |
| 3.1.229112 | IRENEUSZ MOJAK | ADDRESS REDACTED | | | CEL 1.5256112290598<br>BTC 0.000003324198593508<br>CEL 95.4778346211118 | | | |
| 3.1.229113 | IRENEUSZ PIŁASIEWICZ | ADDRESS REDACTED | | | USDC 0.000000570532193252<br>BTC 0.00044332580143243389 | | | |
| 3.1.229114 | IRENEUSZ SZEWCZYK | ADDRESS REDACTED | | | CEL 1.1014706345734 9<br>BTC 0.002462768868894 38<br>CEL 14.115505312048 3<br>EOS 163.6385<br>XLM 4348.634 5432<br>ZEC 5.12358952181915 | | | |
| 3.1.229115 | IRENEUSZ ZAWALIDROGA | ADDRESS REDACTED | | | BTC 0.00062061199609274 4<br>CEL 0.8657350358562 4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229116 | IRENI DIERINGER | ADDRESS REDACTED | | | BTC 0.2439351783105 ETH 4.0743195605808 | | | |
| 3.1.229117 | IRENI JULIA KOURSARIS | ADDRESS REDACTED | | | BTC 1.5435693662802 | | | |
| 3.1.229118 | IRENNEELIA NERI | ADDRESS REDACTED | | | CEL 0.046719828692001 XLM 21.9364891 | | | |
| 3.1.229119 | IRESH SUDARSHANA | ADDRESS REDACTED | | | BTC 0.00000000621673483 USDT ERC20 0.48584267536816 | | | |
| 3.1.229120 | IRESHA NISANSALA LANKA WIRIDUGE | ADDRESS REDACTED | | | BTC 0.000017816121116097 USDT ERC20 0.62259151044322 | | | |
| 3.1.229121 | IRFAAN JAFFER | ADDRESS REDACTED | | | BTC 0.000057187446251246 DOT 0.092467229741645 MATIC 0.55021714597521 | BTC 0.00000000119380101 2 DOT 40.48762293525208 | | |
| 3.1.229122 | IRFAAN JAFFER | ADDRESS REDACTED | | | ETH 0.00016227264432057 6 | | | |
| 3.1.229123 | IRFAN ABBASI | ADDRESS REDACTED | | Yes | BAT 0.17096501764537 7 BCH 0.00000000553625082 BTC 0.000000002400877471 CEL 64.417212373016 6 ETH 0.23118807244702 5 LTC 0.000000083679829 7 MATIC 200.00023116166 USDC 0.000005361227962 61 USDT ERC20 2430.58360991622 | | | BTC 1.03655342841513 |
| 3.1.229124 | IRFAN AMIN | ADDRESS REDACTED | | | ETH 0.00066764207620576 6 LTC 0.003068395598185 97 | | | |
| 3.1.229125 | IRFAN ANSARI | ADDRESS REDACTED | | | BTC 0.000001226570746148 CEL 0.082818823192203 4 | | | |
| 3.1.229126 | IRFAN ANT | ADDRESS REDACTED | | | ETH 0.0000028069173875 | | | |
| 3.1.229127 | IRFAN AYAS | ADDRESS REDACTED | | | CEL 0.000353574469232882 | | | |
| 3.1.229128 | IRFAN AYAS | ADDRESS REDACTED | | | CEL 0.000000006195234463 | | | |
| 3.1.229129 | IRFAN BASYAR | ADDRESS REDACTED | | | CEL 0.00693203 | | | |
| 3.1.229130 | IRFAN CHOUDHRY | ADDRESS REDACTED | | | BTC 0.00087664137438823 7 1INCH 47.36638799230 02 AAVE 1.577202280621 53 ADA 409.06653444249 AVAX 18.362896247155 BTC 0.18230999398239 8 CEL 95.15648226575 46 DASH 2.49088650805364 DOT 5.20886392001367 ETH 1.0825312151143 73 KNC 111.0422742860 08 LINK 0.029047228714177 9 LTC 0.003384096880478 MANA 133.90902177770 8 MATIC 3269.72512616772 SNX 54.0627593146007 SOL 35.49223904182 26 USDC 282.41252619502 7 | | | |
| 3.1.229131 | IRFAN CHUGHTAI | ADDRESS REDACTED | | | BCH 0.56046210926025 1 BTC 0.93251528181378 3 CEL 22.250498182426 ETH 0.35687296804759 9 SNX 67.674990189382 2 XLM 0.028564290028364 4 | | | |
| 3.1.229132 | IRFAN FAUQ | ADDRESS REDACTED | | | ADA 2840.78972904839 BTC 0.77771684292517 ETH 7.0366068830159 | | | |
| 3.1.229133 | IRFAN FIKRI AHMAD MURAD | ADDRESS REDACTED | | | BAT 2.75913210307511 BTC 0.00152082482166807 CEL 0.027780825836788 ETH 0.00670411583174133 | | | |
| 3.1.229134 | IRFAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.000041252071740028 ETH 0.30132386207389747 | | | |
| 3.1.229135 | IRFAN HUSSAINALI | ADDRESS REDACTED | | | BTC 0.000942657492366128 MATIC 7963.31053473117 | | | |
| 3.1.229136 | IRFAN I HASSAM-MALANI | ADDRESS REDACTED | | | ETH 0.00100490438237 9 | ETH 0.00000046997619178 3 | | |
| 3.1.229137 | IRFAN KATCHI | ADDRESS REDACTED | | | ADA 0.063086264473835 BTC 0.00000000334396351 CEL 1.148088250473 DASH 0.0000000460829421 03 ETH 0.00051434616553227 4 LTC 0.000007825699528559 OMG 0.008465506155338 8 SGB 0.0020168223890225 3 USDC 0.00175516637037 04 XLM 0.16216418416491 2 XRP 0.013192820326586 4 | | | |
| 3.1.229138 | IRFAN KHALFEY | ADDRESS REDACTED | | | XRP 0.00077054638276379 1 | | | |
| 3.1.229139 | IRFAN KHAN PATTAN | ADDRESS REDACTED | | | BTC 0.000000298849767876 XRP 0.3643240693878 4 | | | |
| 3.1.229140 | IRFAN MEAH | ADDRESS REDACTED | | | ADA 54.1466063657 43 ETH 0.10365802221674 MATIC 235.122810873464 XRP 54.208575 | | | |
| 3.1.229141 | IRFAN MOHAMMED | ADDRESS REDACTED | | | ADA 3.43564334321177 MCDAI 0.2366389157404 55 | | | |
| 3.1.229142 | IRFAN ROFIANSYAH | ADDRESS REDACTED | | | BTC 9.92273721166999E-07 CEL 0.000638321426646 42 USDT ERC20 0.039432184539436 4 | | | |
| 3.1.229143 | IRFAN SAVAS | ADDRESS REDACTED | | | CEL 0.00021796912019814 7 | | | |
| 3.1.229144 | IRFAN SHAIK | ADDRESS REDACTED | | | USDC 18.6801568145681 | | | |
| 3.1.229145 | IRFAN TENGKU | ADDRESS REDACTED | | | BTC 0.000101537579097279 CEL 0.000555041328415402 5 LTC 0.016889825266449 SOL 0.009044159883134 3 | | | |
| 3.1.229146 | IRFAN ULLA | ADDRESS REDACTED | | | BTC 0.0001133215050765 57 CEL 0.106094083092484 XLM 0.039271743262408 7 XRP 5.07049467063 04 | | | |
| 3.1.229147 | IRFAN VALIANI | ADDRESS REDACTED | | | ADA 429.649415996867 BTC 0.311367665322407 DOT 30.132490879542 1 ETH 7.12618280845259 LINK 19.950238305299 4 | | | |
| 3.1.229148 | IRFAN VERÉE | ADDRESS REDACTED | | | BTC 1.16457860902999E-05 CEL 9.4870741798464 2 | | | |
| 3.1.229149 | IRFANE GOULAMABASSE | ADDRESS REDACTED | | | ADA 189.7554666204 49 BNB 1.20024656764589 BTC 0.074274549947269 4 CEL 42.5201328023899 ETH 6.89225435857059 MATIC 4829.98061805008 USDC 483.45191951098 USDT ERC20 5475.05343736486 XLM 102.4756 | | | |
| 3.1.229150 | IRFUE KASA | ADDRESS REDACTED | | | BTC 0.050701115123837 CEL 6.68577352597173 | | | |
| 3.1.229151 | IRHAM ASBILAH | ADDRESS REDACTED | | | BTC 0.002792251602212 46 ETH 0.035451052159340 7 | | | |
| 3.1.229152 | IRI BANDAS | ADDRESS REDACTED | | | AAVE 0.295277254940115 BTC 0.000133535050332184 CEL 369.134421547 39 COMP 0.00185825197255388 ETH 0.00336995914062663 LINK 1.46639018543889 MATIC 0.034502628166629 6 SNX 0.2815009708763 33 USDC 29.7362025979716 USDT ERC20 0.128491245624222 2 | | | |
| 3.1.229153 | IRIA BELLO VIRUEGA | ADDRESS REDACTED | | | BTC 0.0200020897278235 8 CEL 2.23779043747455 | | | |
| 3.1.229154 | IRIA BRAGA STECCA | ADDRESS REDACTED | | | BTC 0.00265415686150844 CEL 1.08150925809807 PAX 0.2497759910748 | | | |
| 3.1.229155 | IRIA DIAZ | ADDRESS REDACTED | | | DOT 0.89628872841685 6 LINK 1.15172655780 8 | CEL 50 | | |
| 3.1.229156 | IRIO SEVSEK | ADDRESS REDACTED | | | BTC 0.0018566015302835 7 CEL 298.59388521967 | | | |
| 3.1.229157 | IRIE ADAMS | ADDRESS REDACTED | | | ETH 4.42137896450443 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229158 | IRIK JOSEPH MCCAULEY | ADDRESS REDACTED | | | AVAX 8.907801178699428<br>BTC 0.045113284153803<br>DOT 6.087216517855758<br>ETH 0.017671458404705<br>MATIC 82.9020084703773 | | | |
| 3.1.229159 | IRIKOZAI MUKWEKWEZEKE | ADDRESS REDACTED | | | BTC 0.001642359742477999<br>CEL 0.944213841296262 | | | |
| 3.1.229160 | IRIMINESCU MARIA | ADDRESS REDACTED | | | ETH 0.0176743762240604 | | | |
| 3.1.229161 | IRIN LIM | ADDRESS REDACTED | | | CEL 1.0994550099105 | | | |
| 3.1.229162 | IRIN SULTANA | ADDRESS REDACTED | | | BTC 1.305716621924990-06<br>CEL 0.224360012622352<br>XRP 0.345769924050201 | | | |
| 3.1.229163 | IRINA ACHIMESCU | ADDRESS REDACTED | | | BTC 0.000000161856191606<br>BUSD 0.466432071116903<br>CEL 0.003751295934032739 | | | |
| 3.1.229164 | IRINA AKSENOVA | ADDRESS REDACTED | | | ETH 0.00161731443836442 | | | |
| 3.1.229165 | IRINA ALEKEEVNA JURKENS | ADDRESS REDACTED | | | ETH 0.00149055045204616 | | | |
| 3.1.229166 | IRINA ANDRESEN | ADDRESS REDACTED | | | BTC 0.00967206426779927 | | | |
| 3.1.229167 | IRINA ANDRIANOVA | ADDRESS REDACTED | | | ADA 701.941565100242<br>BTC 0.0204665111502363<br>CEL 46.3010989250288<br>DOT 2<br>USDC 178.484621260808<br>XLM 0.050245864254294 | | | |
| 3.1.229168 | IRINA ANTSIS | ADDRESS REDACTED | | | USDC 10.8988979989174 | | | |
| 3.1.229169 | IRINA ARASLANOVA | ADDRESS REDACTED | | | BTC 0.000000029918116628<br>CEL 1.6087965645666 | | | |
| 3.1.229170 | IRINA BAGIENSKA | ADDRESS REDACTED | | | BTC 0.00206560073587035<br>CEL 73.0730836997983<br>USDC 213.937024368533 | | | |
| 3.1.229171 | IRINA BANKRASHKOVA | ADDRESS REDACTED | | | BTC 0.032985136371991<br>CEL 22.7474524859578<br>DOT 1.5<br>USDC 72.416746 | | | |
| 3.1.229172 | IRINA BARDAKOVA | ADDRESS REDACTED | | | BTC 0.00000091854944337<br>USDC 0.380923699033176 | | | |
| 3.1.229173 | IRINA BASHTANOVA | ADDRESS REDACTED | | | BTC 0.0007561<br>CEL 0.0329879447088867 | | | |
| 3.1.229174 | IRINA BEIER | ADDRESS REDACTED | | | BTC 0.20814724809109242 | | | |
| 3.1.229175 | IRINA BELYAKOV | ADDRESS REDACTED | | | BTC 0.0104778199026009<br>CEL 11.5798457826721 | | | |
| 3.1.229176 | IRINA BERKON | ADDRESS REDACTED | | | BTC 0.000000632945543662<br>CEL 1.13304477153057<br>TUSD 2.18490141532455<br>USDC 8.22375781641066 | | | |
| 3.1.229177 | IRINA BIRIS | ADDRESS REDACTED | | | BTC 0.000000446048549287<br>DOT 0.020375185620239 | | | |
| 3.1.229178 | IRINA BODE | ADDRESS REDACTED | | | BTC 0.1599305007895178<br>DOT 2.40308096749937<br>ETH 0.104178546704805<br>LINK 5.994452073149<br>MATIC 66.3598870957597<br>USDC 213.904104709966 | | | |
| 3.1.229179 | IRINA BORSENKO | ADDRESS REDACTED | | | BTC 0.000000943289115215<br>OMG 0.00724215650260764 | | | |
| 3.1.229180 | IRINA BOURKO | ADDRESS REDACTED | | | BTC 0.0135470178728352 | | | |
| 3.1.229181 | IRINA BOYKO | ADDRESS REDACTED | | | BTC 0.00015985<br>CEL 0.131031372426075 | | | |
| 3.1.229182 | IRINA BRAGINA | ADDRESS REDACTED | | | ADA 1222.77779286842<br>BTC 0.00132217608597<br>ETH 1.18762596500158<br>SOL 11.3465270486348 | | | |
| 3.1.229183 | IRINA BUKHOVETS | ADDRESS REDACTED | | | AAVE 88.3360927360846<br>BTC 0.00131720213336229<br>CEL 143.199308375553<br>DOT 309.225729613858<br>ETH 7.816397051712209<br>MATIC 21.103743170423<br>SNX 241.72723753522<br>XLM 40710.3153544 | | | |
| 3.1.229184 | IRINA CARPOV | ADDRESS REDACTED | | | BTC 0.863100586213074<br>BUSD 1035.3.2587231428<br>CEL 2069.7897423577<br>ETH 31.9251386303454<br>USDC 25993.3622377025 | | | |
| 3.1.229185 | IRINA CELMAJEVA | ADDRESS REDACTED | | | BNB 0.00189940191557712<br>BTC 0.00000230418716792S<br>CEL 0.175993011732948<br>USDT ERC20 1.06355509248324 | | | |
| 3.1.229186 | IRINA CHMAK | ADDRESS REDACTED | | | BUSD 0.455172345661476<br>XRP 0.024596514003178A | | | |
| 3.1.229187 | IRINA DÁMARIS ROMERO | ADDRESS REDACTED | | | BTC 0.0000000093113209087<br>CEL 0.0008534469890030293 | | | |
| 3.1.229188 | IRINA DIAKONOVA | ADDRESS REDACTED | | | BTC 0.00000007273559475 | | | |
| 3.1.229189 | IRINA DIMITRAKOPOULOU | ADDRESS REDACTED | | | CEL 0.52324429637809<br>BTC 0.00116274368116S2 | | | |
| 3.1.229190 | IRINA DROZDOVA | ADDRESS REDACTED | | | XLM 3009.47289289081<br>BCH 0.69889455028242S<br>BTC 0.012877737272005<br>CEL 0.1701897593848<br>ETC 7.260265460137319<br>XRP 887.12289175462 | | | |
| 3.1.229191 | IRINA DUKHON | ADDRESS REDACTED | | | BTC 0.40906450156411S<br>CEL 1274.53345859768<br>COMP 0.0769891554800942<br>ETH 6.3158761724218<br>LINK 10.169926173015Z<br>MATIC 203.59379864646S<br>PAXG 1.47577622118597<br>SNX 66.4480955220389<br>USDC 10431.0470786072<br>XLM 50.893745307836B | BTC 0.0068909064776800<br>CEL 2 | | |
| 3.1.229192 | IRINA DULGER | ADDRESS REDACTED | | | BTC 0.0000000591221120447<br>OMG 0.00266313730040992 | | | |
| 3.1.229193 | IRINA DZHULEVA | ADDRESS REDACTED | | | BTC 0.00117354855630719<br>USDC 438.5123789451166 | | | |
| 3.1.229194 | IRINA EBERT | ADDRESS REDACTED | | | BTC 0.000000615947325249 | | | |
| 3.1.229195 | IRINA ELENA STEFAN | ADDRESS REDACTED | | | BTC 0.0163398166821257<br>CEL 0.0087953302584534<br>ETH 0.5164646778007Z<br>USDC 0.411825019337335 | | | |
| 3.1.229196 | IRINA FELDMAN | ADDRESS REDACTED | | | BTC 0.00116377825491198<br>ETH 0.2140088762079S | | | |
| 3.1.229197 | IRINA GABRIELSEN | ADDRESS REDACTED | | | CEL 1.06588512419402<br>ETH 0.027102 | | | |
| 3.1.229198 | IRINA GEOLETSYAN | ADDRESS REDACTED | | | BTC 0.00241603482344613<br>CEL 5.00232199267399<br>DOT 0.18316818760618<br>ETH 0.002917551840014S3<br>SNX 20.60061145852Z | | | |
| 3.1.229199 | IRINA GERASIMOVA | ADDRESS REDACTED | | | BTC 0.000000358572919S6<br>CEL 2.44678090454627 | | | |
| 3.1.229200 | IRINA GOLDTMANE | ADDRESS REDACTED | | | BTC 0.00107966693865389<br>CEL 6.25364804678O7<br>LUNC 7.985 | | | |
| 3.1.229201 | IRINA GOLEI | ADDRESS REDACTED | | | CEL 43.2296335050544<br>MATIC 862.98353718<br>XLM 554.225 | | | |
| 3.1.229202 | IRINA GOLUBENKO | ADDRESS REDACTED | | | BTC 0.000000008937947893<br>CEL 0.0526750526279837<br>USDT ERC20 0.046811091123960B<br>XRP 0.120408627093147 | | | |
| 3.1.229203 | IRINA GORBACHEVA | ADDRESS REDACTED | | | BTC 0.000003306193234614<br>CEL 0.1671460984928V<br>DOT 0.014350678709068 | | | |
| 3.1.229204 | IRINA GRAUBERG | ADDRESS REDACTED | | | BTC 0.000005143251184018<br>CEL 1.001021345619S3<br>PAX 0.0259646322016461 | | | |
| 3.1.229205 | IRINA GRECU | ADDRESS REDACTED | | | BTC 0.00806640724056974<br>CEL 15.1819070055446<br>ETH 0.15520404<br>SGB 43.9853936763086<br>XLM 329.8408251<br>XRP 284.92081 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229206 | IRINA GRIN | ADDRESS REDACTED | | | BTC 0.006901186782263602 | | | |
| 3.1.229207 | IRINA HARDY FERNANDEZ | ADDRESS REDACTED | | | BNB 0.0002543117748437006 | | | |
| | | | | | BNT 50.587394905132 | | | |
| | | | | | BTC 0.0000029127284547 | | | |
| | | | | | CEL 546.074434585997 | | | |
| | | | | | LUNC 0.03669376425418 | | | |
| | | | | | MATIC 0.04007945103444 | | | |
| | | | | | KLM 0.000000111385602 | | | |
| | | | | | ZRX 0.018143565405334 | | | |
| 3.1.229208 | IRINA IGORIVNA KAPTSAN | ADDRESS REDACTED | | | BTC 0.001155391974502 | | | |
| | | | | | USDC 6152.23457617 | | | |
| 3.1.229209 | IRINA ILINA | ADDRESS REDACTED | | | BTC 0.000000008412252752 | | | |
| | | | | | CEL 0.1877946240604 | | | |
| 3.1.229210 | IRINA IVLIEVA | ADDRESS REDACTED | | | BTC 0.0913915294640599 | | | |
| | | | | | DOT 20.487560565794 | | | |
| | | | | | ETH 0.5024506196312 | | | |
| | | | | | SOL 2.0164425207664 | | | |
| | | | | | XLM 64.9293722015867 | | | |
| | | | | | XRP 183.6712164874 | | | |
| 3.1.229211 | IRINA KALMANOVICH | ADDRESS REDACTED | | | BTC 0.0562280960453 | | | |
| 3.1.229212 | IRINA KATHARINA INGEBORG LEW | ADDRESS REDACTED | | | BTC 0.000022483614419705 | | | |
| 3.1.229213 | IRINA KIKNADZE | ADDRESS REDACTED | | | ADA 819.251200952507 | | | |
| | | | | | BTC 0.168619446062357 | | | |
| | | | | | COMP 1.76270324103056 | | | |
| | | | | | ETH 4.04204106052505 | | | |
| | | | | | MATIC 2701.4642206702 | | | |
| | | | | | XLM 38.2693141602155 | | | |
| 3.1.229214 | IRINA KORABLEVA | ADDRESS REDACTED | | | BTC 0.006447167483597109 | | | |
| 3.1.229215 | IRINA KORTSENOVICH | ADDRESS REDACTED | | | BTC 0.0000096016861154 | | | |
| | | | | | EOS 0.0997514547866564 | | | |
| 3.1.229216 | IRINA KOSSOVSKAIA | ADDRESS REDACTED | | | CEL 1.114801927693 | | | |
| | | | | | DASH 3.31653601747 | | | |
| | | | | | ETH 3.56220492892435 | | | |
| | | | | | LTC 16.30341316028114 | | | |
| | | | | | OMG 1036.381729201149 | | | |
| | | | | | XRP 1583.6586052441 | | | |
| 3.1.229217 | IRINA KOSTETSKA | ADDRESS REDACTED | | | BTC 0.00045346070512658 | | | |
| | | | | | ETH 0.008438505236936 | | | |
| 3.1.229218 | IRINA KOVALE | ADDRESS REDACTED | | | BCH 56.256388 | | | |
| | | | | | BTC 0.236701832800304 | | | |
| | | | | | CEL 9491.49819749167 | | | |
| | | | | | DOT 128.20157 | | | |
| | | | | | ETH 19.370964164263 | | | |
| | | | | | MATIC 2470.6881 | | | |
| 3.1.229219 | IRINA KURDIANI | ADDRESS REDACTED | | | BCH 0.0077642093954293 | | | |
| | | | | | BTC 0.000160462043323926 | | | |
| | | | | | CEL 1.128293181325561 | | | |
| | | | | | DOT 0.000914912879631618 | | | |
| | | | | | ETH 0.000008544198028205 | | | |
| | | | | | LINK 0.0631087586303114 | | | |
| | | | | | LTC 0.0131317653829026 | | | |
| | | | | | MATIC 3.735022726884758 | | | |
| | | | | | MCDAI 3.911419981443362 | | | |
| | | | | | SGB 176.27301637543 | | | |
| | | | | | USDC 0.1105084961731 | | | |
| | | | | | XRP 0.000000926584990406 | | | |
| 3.1.229220 | IRINA KURDIANI | ADDRESS REDACTED | | | BTC 0.000751532482857548 | BTC 0.0000000047561170S | | |
| | | | | | CEL 4.574521910374162 | CEL 0.0000002220858697554 | | |
| | | | | | DOT 2.39704007187587 | DOT 0.000000000210181S2 | | |
| | | | | | ETH 0.0260139131360762 | USDC 0.00000083028341352 | | |
| | | | | | USDC 1.0494046457661S | | | |
| 3.1.229221 | IRINA LAKHREEVA | ADDRESS REDACTED | | | BTC 0.0025834202809062 | | | |
| | | | | | CEL 0.378148315159884 | | | |
| 3.1.229222 | IRINA LOBODA | ADDRESS REDACTED | | | BTC 0.0000000073182444 | | | |
| | | | | | CEL 0.152747010176118 | | | |
| 3.1.229223 | IRINA LOBODA | ADDRESS REDACTED | | | BTC 0.0000002727849637S2 | | | |
| | | | | | BUSD 0.74869465689679 | | | |
| | | | | | ETH 0.00000500678904025 7 | | | |
| 3.1.229224 | IRINA LUCACEL | ADDRESS REDACTED | | | BTC 0.001170465098677I | | | |
| | | | | | MATIC 219.809366556066 | | | |
| 3.1.229225 | IRINA LUPOL | ADDRESS REDACTED | | | BTC 0.00000014180751713 | | | |
| 3.1.229226 | IRINA LYSENKOVA | ADDRESS REDACTED | | | OMG 0.00580804378536047 | | | |
| | | | | | BUSD 0.55074071374476S | | | |
| 3.1.229227 | IRINA MALIN | ADDRESS REDACTED | | | BTC 0.0242989656633861 | | | |
| | | | | | DOT 274.248193711262 | | | |
| | | | | | ETH 3.0581541477757 7 | | | |
| | | | | | LINK 282.733073415112 | | | |
| | | | | | MANA 204.49908256212B | | | |
| | | | | | MATIC 8545.39430222038 | | | |
| | | | | | USDC 222.21559430963 | | | |
| 3.1.229228 | IRINA MARYANCHIK | ADDRESS REDACTED | | | BTC 1.1969571373399900-07 | BTC 0.000147076064939416 | | |
| | | | | | CEL 0.083662293058013 | CEL 117.62037517701 | | |
| | | | | | DASH 0.00572745342098036 | MATIC 0.040548932467208S | | |
| | | | | | LTC 0.0039229005166304 2 | SNX 0.0401816324512296 | | |
| | | | | | MATIC 0.810258776059581 | | | |
| | | | | | SNX 0.373891918283203 | | | |
| | | | | | USDT ERC20 2.6729955543365 | | | |
| 3.1.229229 | IRINA MATKOVSKAYA | ADDRESS REDACTED | | | BTC 0.0050489205508211S | | | |
| | | | | | CEL 0.027906262265742 | | | |
| | | | | | MCDAI 0.051466021923747 | | | |
| | | | | | USDT ERC20 0.27968205754300 4 | | | |
| 3.1.229230 | IRINA MELGUI | ADDRESS REDACTED | | | BTC 0.000013427376B173 | | | |
| | | | | | XRP 0.224443843521249 | | | |
| 3.1.229231 | IRINA MELISSA GROSS | ADDRESS REDACTED | | | BTC 0.00463073917614269 | | | |
| 3.1.229232 | IRINA MURA | ADDRESS REDACTED | | | BTC 0.006759447700205I5 | | | |
| | | | | | CEL 0.000043182078781637 | | | |
| | | | | | ETH 0.000001756963238426 | | | |
| | | | | | SNX 0.00000559395492344 2 | | | |
| | | | | | USDT ERC20 0.000592882744558532 | | | |
| 3.1.229233 | IRINA MURDASOVA | ADDRESS REDACTED | | | BTC 0.0000007562250B7297 | | | |
| | | | | | CEL 0.00881196914193632 | | | |
| | | | | | XRP 0.000027995367727I4 | | | |
| 3.1.229234 | IRINA NEVERKEVIČ | ADDRESS REDACTED | | | BTC 0.000281170644464a43 | | | |
| | | | | | ETH 0.000635613769987B | | | |
| 3.1.229235 | IRINA NEZHIDAI | ADDRESS REDACTED | | | BTC 0.000000927439876603 | | | |
| | | | | | BUSD 0.236351080599953 | | | |
| | | | | | ETH 0.000005580593572467 | | | |
| 3.1.229236 | IRINA NIKITINA | ADDRESS REDACTED | | | BTC 0.00000046657070854 | | | |
| | | | | | CEL 0.0006150471369564475 | | | |
| | | | | | XRP 0.334785298555317 | | | |
| 3.1.229237 | IRINA NOSKO | ADDRESS REDACTED | | | BTC 0.0000006835283922 9 | | | |
| | | | | | USDC 0.959910048839619 | | | |
| 3.1.229238 | IRINA OZERKINA | ADDRESS REDACTED | | | ADA 59.218315447S449 | | | |
| | | | | | BAT 1148.0652041088 9 | | | |
| | | | | | BCH 1.91976490094615 | | | |
| | | | | | BTC 0.2513276054761 6 | | | |
| | | | | | CEL 1386.34004107845 | | | |
| | | | | | DASH 2.46567899117331 | | | |
| | | | | | DOT 3.52816318197506 | | | |
| | | | | | ETH 2.6392657516721 4 | | | |
| | | | | | LTC 7.9240392137487S | | | |
| | | | | | MATIC 156.00987013826 | | | |
| | | | | | SGB 69.88291495170242 | | | |
| | | | | | SNX 26.46901276348 7S | | | |
| | | | | | UNI 6.62915494231271 | | | |
| | | | | | XLM 198.163861473955 | | | |
| | | | | | XRP 460.2 | | | |
| 3.1.229239 | IRINA PAKLINA | ADDRESS REDACTED | | | ADA 0.2004398444864429 | | | |
| | | | | | BNB 0.00191019266434465 1 | | | |
| | | | | | BTC 0.0000458457518764 23 | | | |
| | | | | | CEL 0.24614543575474 3 | | | |
| | | | | | USDT ERC20 0.56279842098141 9 | | | |
| 3.1.229240 | IRINA PASSINI | ADDRESS REDACTED | | | BTC 0.0000000656679854568 | | | |
| | | | | | ETH 0.000400370392410071 | | | |
| 3.1.229241 | IRINA PAWASSAR | ADDRESS REDACTED | | | BCH 13.854131274912 | | | |
| | | | | | BTC 0.313791914011126 | | | |
| | | | | | CEL 647.781894097166 | | | |
| | | | | | SGB 328.30734509 | | | |
| | | | | | USDC 10 | | | |
| | | | | | XRP 2172.7819 | | | |
| 3.1.229242 | IRINA PESHCHEROVA | ADDRESS REDACTED | | | BTC 0.0000000129501214466 | | | |
| | | | | | EOS 0.00017015031089249 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229243 | IRINA PLANKOVA | ADDRESS REDACTED | | | BTC 0.0023457470686103<br>DMG 0.0083777433117466S | | | |
| 3.1.229244 | IRINA PLETNEVA | ADDRESS REDACTED | | | BTC 0.0001260431897334745<br>CEL 150.585073489024<br>ETH 0.005427456669474692 | BTC 0.0000000076199523374 | | |
| 3.1.229245 | IRINA PNRUSNUDNA | ADDRESS REDACTED | | | BTC 0.0000002171167516985<br>USDC 0.433626287879109 | | | |
| 3.1.229246 | IRINA PONTE | ADDRESS REDACTED | | | BTC 0.00000229477060458V<br>MCDAI 1.155690342748665 | | | |
| 3.1.229247 | IRINA POTAPOVA | ADDRESS REDACTED | | | BTC 0.0008345983561758664<br>CEL 3.873578944441138 | | | |
| 3.1.229248 | IRINA PRIVEZENTSEVA | ADDRESS REDACTED | | | BTC 0.0018517850202486 | | | |
| 3.1.229249 | IRINA QUINTANA | ADDRESS REDACTED | | | CEL 81.156561736736S<br>COMP 0.1408065467106512<br>ETH 0.131683199995735<br>MCDAI 74.300510802922<br>UNI 3.096618083895185 | | | |
| 3.1.229250 | IRINA ROBI | ADDRESS REDACTED | | | BTC 0.0000165802718611374 | | | |
| 3.1.229251 | IRINA ROMANOVA | ADDRESS REDACTED | | | BUSD 0.4347700860456821<br>MCDAI 0.12115302538387S | | | |
| 3.1.229252 | IRINA ROSE YAN-LU JIANG | ADDRESS REDACTED | | | ADA 517.473040622711<br>BCH 1.399431491532S<br>BTC 0.1566138393222687<br>CEL 1.35116882753898<br>DASH 2.045193556205329<br>DOT 14.551836587580S<br>ETH 0.0711703893655377<br>LTC 9.098257967764S3<br>SNX 16.9648968360377<br>UNI 107.034394966105<br>USDC 5.3642287403434<br>USDT ERC20 1.912684837994S<br>XLM 3002.34396058S9<br>XRP 652.05947118882S | BTC 0.0051834295141498S6<br>ETH 1.0667393658927<br>USDT ERC20 2.228292 | | |
| 3.1.229253 | IRINA ROYZENGURT | ADDRESS REDACTED | | | ADA 393.053261562583<br>BTC 0.1159100644466S2<br>DOT 53.840305934038S1<br>ETH 0.89370330329249<br>MATIC 877.08865216191S2<br>USDC 6646.657492105Z | | | |
| 3.1.229254 | IRINA ROZHKOVA | ADDRESS REDACTED | | | ETH 0.04446361873872655 | | | |
| 3.1.229255 | IRINA SAVKINA | ADDRESS REDACTED | | | USDC 55.2485722954522 | | | |
| 3.1.229256 | IRINA SCHEPOTKINA | ADDRESS REDACTED | | | CEL 0.0026201552967898 | | | |
| 3.1.229257 | IRINA SCHUKOWSKI | ADDRESS REDACTED | | | ETH 0.0000071050034907 | | | |
| 3.1.229258 | IRINA SCHUKOWSKI | ADDRESS REDACTED | | | ADA 1946.64837959756<br>AVAX 14.709274981830S<br>BTC 0.11248000290309<br>CEL 1154.71119747119<br>DOT 85.1604686907178<br>ETH 4.4260671666345<br>LUNC 12.2642296946973<br>MATIC 930.407131607894<br>SOL 39.11702370591543 | | | |
| 3.1.229259 | IRINA SEGERS | ADDRESS REDACTED | | | BTC 0.05431850397201S | | | |
| 3.1.229260 | IRINA SHISHKID | ADDRESS REDACTED | | | ETH 0.586163365786S<br>BTC 0.1828690279648S<br>ETH 3.302733716957645<br>LINK 50.315100197393<br>UNI 28.720705419068B | | | |
| 3.1.229261 | IRINA SILVER | ADDRESS REDACTED | | | BTC 0.0040930542383722 | | | |
| 3.1.229262 | IRINA SINKOVSKAYA | ADDRESS REDACTED | | | BNB 0.00041922182184486S<br>BTC 0.00000137752578944S<br>DOT 0.0319203076601679 | | | |
| 3.1.229263 | IRINA SOLOGUBENCO | ADDRESS REDACTED | | | ADA 0.190621987288559<br>BTC 0.00112257542005124<br>CEL 0.596489292416644 | | | |
| 3.1.229264 | IRINA SOLONINA | ADDRESS REDACTED | | | BTC 0.0000002199597624B2<br>CEL 0.0379813697809S | | | |
| 3.1.229265 | IRINA SOTNIKOVA | ADDRESS REDACTED | | | BTC 0.255176741693025 | | | |
| 3.1.229266 | IRINA STRASHEIM | ADDRESS REDACTED | | | BTC 0.00276631757980S1 | | | |
| 3.1.229267 | IRINA SROEZHKINA | ADDRESS REDACTED | | | BTC 0.03670770022112265<br>CEL 0.186865638809293 | | | |
| 3.1.229268 | IRINA TABATADZE | ADDRESS REDACTED | | | ETH 0.1500036337096664<br>BTC 0.00000015713030621 | | | |
| 3.1.229269 | IRINA TAMAZYAN | ADDRESS REDACTED | | | ETH 0.0000150021287085S<br>BTC 0.00000004736460619S | | | |
| 3.1.229270 | IRINA TOH | ADDRESS REDACTED | | | USDC 0.7363740536983B5<br>BTC 0.00000000565695128Z | | | |
| 3.1.229271 | IRINA VASILENKO | ADDRESS REDACTED | | | CEL 1.3565915021868<br>BTC 0.00000008304865266 | | | |
| 3.1.229272 | IRINA VIKTOROVNA LAGUTINA | ADDRESS REDACTED | | | TUSD 0.4958871376029344<br>BTC 0.0012917858697585B<br>CEL 0.1552814572466<br>LTC 3.5 | | | |
| 3.1.229273 | IRINA VOEVODINA | ADDRESS REDACTED | | | BTC 0.000000138355604<br>CEL 0.929134843751801 | | | |
| 3.1.229274 | IRINA YAMINA | ADDRESS REDACTED | | | BTC 0.000000361338121373<br>CNXG 0.003542361791231S5 | | | |
| 3.1.229275 | IRINA YEVGENYEVNA SUMNER | ADDRESS REDACTED | | | BTC 0.00127456654424012<br>ETH 0.420103195001985 | | | |
| 3.1.229276 | IRINA ZUBER | ADDRESS REDACTED | | | BTC 0.0000526860592747S | | | |
| 3.1.229277 | IRINA-LACRAMIOARA MARCULESCU | ADDRESS REDACTED | | | CEL 32.8762725818658 | | | |
| 3.1.229278 | IRINE AGUSTINE | ADDRESS REDACTED | | | ETH 0.00182405432359747 | | | |
| 3.1.229279 | IRINE MAMBO | ADDRESS REDACTED | | | ETH 0.00148752564280303 | | | |
| 3.1.229280 | IRINIODE FERMO | ADDRESS REDACTED | | | USDC 0.03211260251164255<br>BTC 0.000000000401760933 | | | |
| 3.1.229281 | IRINEL PANACCI | ADDRESS REDACTED | | | CEL 1.61403892036566<br>EOS 0.003165264406735 79 | | | |
| 3.1.229282 | IRINEOS TSINIKOLAS | ADDRESS REDACTED | | | ETC 0.00209108960007995<br>BTC 0.0000000007951847773 | | | |
| 3.1.229283 | IRINJO SIMON | ADDRESS REDACTED | | | CEL 4.93197368953484<br>BTC 0.00000000905057993 | | | |
| 3.1.229284 | IRINI ARG | ADDRESS REDACTED | | | CEL 0.747304025790451<br>CEL 0.1686958896809S5 | | | |
| 3.1.229285 | IRINO CARLO RIPILLI | ADDRESS REDACTED | | | BTC 0.00000043491793040B | | | |
| 3.1.229286 | IRIO LAVAGNO | ADDRESS REDACTED | | | BTC 0.00407600757732934<br>CEL 26.8513970631398<br>EOS 60.2981 | | | |
| 3.1.229287 | IRIO THOELEN | ADDRESS REDACTED | | | BTC 0.00171781618493879<br>XRP 0.0178311971402572 | | | |
| 3.1.229288 | IRIS ABREU | ADDRESS REDACTED | | | ADA 20.602020202020Z<br>BNB 0.09658900355941S1<br>BTC 0.001608420355222Z<br>CEL 11.6930891593347<br>USDC 212.316224 | | | |
| 3.1.229289 | IRIS BARRERA AYALA | ADDRESS REDACTED | | | BTC 0.000487386110665707<br>CEL 4.414017262429909 | | | |
| 3.1.229290 | IRIS BARRIOS GÓMEZ | ADDRESS REDACTED | | | USDT ERC20 4.666<br>ADA 0.193895298925137<br>BNB 0.97381904006779V<br>BTC 0.0000015202191848S<br>USDT ERC20 0.26938750788062Z | | | |
| 3.1.229291 | IRIS BASTO | ADDRESS REDACTED | | | CEL 56.2274754230795 | | | |
| 3.1.229292 | IRIS BENDORF | ADDRESS REDACTED | | | BTC 0.000000009654839351 | | | |
| 3.1.229293 | IRIS BERKHOUT | ADDRESS REDACTED | | | BTC 0.0773546823754342<br>ETH 1.388842509895S4<br>XLM 1302.12554442778 | | | |
| 3.1.229294 | IRIS BODIC | ADDRESS REDACTED | | | CEL 0.540736157973812<br>USDC 101.918502341786 | | | |
| 3.1.229295 | IRIS CAMPOBADAL ALCARAZ | ADDRESS REDACTED | | | BTC 0.00000019784794607D<br>USDT ERC20 0.6374637988028436 | | | |
| 3.1.229296 | IRIS CHANDLER | ADDRESS REDACTED | | | BTC 0.00000985570521612<br>LTC 0.00137200642223036 | | | |
| 3.1.229297 | IRIS CHU | GUSD 8.76938942240899 | | | GUSD 8.76938942240899 | GUSD 0.0072576563365137 79 | | |
| 3.1.229298 | IRIS COENDERS | ADDRESS REDACTED | | | BTC 0.0315518150963777<br>CEL 51.2657257001118<br>ETH 0.3528383787080465 | | | |
| 3.1.229299 | IRIS COSTA | ADDRESS REDACTED | | | BTC 0.0000013181254861778<br>LTC 0.0009185889909355237 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229300 | IRIS DELVAI | ADDRESS REDACTED | | | BTC 0.0786644207606637<br>CEL 27.6089586479613<br>EOS 54.335064176746<br>MCDAI 1.09366320521779<br>USDC 6788.3430727814<br>USDT ERC20 1041.25126772549 | | | |
| 3.1.229301 | IRIS FAMIGLIETTI | ADDRESS REDACTED | | | ADA 0.00343 | | | |
| 3.1.229302 | IRIS FANTINO | ADDRESS REDACTED | | | CEL 0.0956072443253755 | | | |
| 3.1.229303 | IRIS FLORENTIN LALI | ADDRESS REDACTED | | | BTC 3.11132404023990-06<br>ETH 0.000987960951880433<br>BTC 0.00170116567992648 | | | |
| 3.1.229304 | IRIS GARCIA | ADDRESS REDACTED | | | CEL 9.24716620642144<br>ETH 0.2742718011920<br>BTC 0.0000000000715584409 | | | |
| 3.1.229305 | IRIS GARCIA URBANO | ADDRESS REDACTED | | | CEL 0.0473608269100497<br>DOT 0.0494241882419156<br>ADA 4.30770916583304<br>AVAX 0.0337620117885329<br>BTC 0.2354890251106191<br>COMP 0.000052017971935486<br>ETH 0.00283363619329008<br>LUNC 52.8721509308335<br>MATIC 0.62751208776010<br>USDC 26610.3134637586 | | | |
| 3.1.229306 | IRIS GARZON | ADDRESS REDACTED | | | BTC 1.26742926104999E-06<br>MCDAI 0.169602033942123<br>USDC 0.19318641327764 | | | |
| 3.1.229307 | IRIS GODINHO | ADDRESS REDACTED | | | BTC 0.0000007257714051<br>CEL 1.43425283755344 | | | |
| 3.1.229308 | IRIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.01792870247051<br>CEL 0.0205082460932602 | | | |
| 3.1.229309 | IRIS GRIMES | ADDRESS REDACTED | | | MANA 0.0359588016298728<br>MATIC 210.9537125076 | | | |
| 3.1.229310 | IRIS GRIMES | ADDRESS REDACTED | | | BTC 0.00083194648090376<br>ETH 0.0595546427126537 | | | |
| 3.1.229311 | IRIS GRISARD-PRISAMENT | ADDRESS REDACTED | | | ADA 0.0577629433831919<br>BCH 0.0152729172391686<br>BTC 0.0008013270982209814<br>USDC 0.495776593317093<br>XLM 131.861690603281 | | | |
| 3.1.229312 | IRIS HOPPENBROUWERS | ADDRESS REDACTED | | | BTC 0.00687849923558 | BTC 0.00000083 | | |
| 3.1.229313 | IRIS HUSSEIN | ADDRESS REDACTED | | | SNX 7.53221876374806<br>BTC 0.00027254535137107<br>CEL 0.2774585139506066 | | | |
| 3.1.229314 | IRIS HUNTRESS | ADDRESS REDACTED | | Yes | BTC 0.0000215485374309906<br>ETH 0.00238409947452954<br>MANA 0.0170294050976434<br>SOL 0.0112662261258 | BTC 0.0157611611342692<br>SOL 0.0000000000993365912 | | BTC 1.00584530002704 |
| 3.1.229315 | IRIS INACIO DA SILVA | ADDRESS REDACTED | | | CEL 0.000010145565956649<br>ETH 0.000000367308523935 | | | |
| 3.1.229316 | IRIS IVETTE GORLICK | ADDRESS REDACTED | | | BTC 0.0013952798310134<br>ETH 7.31582608509495<br>USDC 25775.3209090288 | | | |
| 3.1.229317 | IRIS JELOVAC | ADDRESS REDACTED | | | BTC 0.0000000004665777053<br>CEL 0.518003174097469 | | | |
| 3.1.229318 | IRIS KANG | ADDRESS REDACTED | | | BTC 0.00340891066858603 | | | |
| 3.1.229319 | IRIS KOOIJ | ADDRESS REDACTED | | | BTC 0.00167316646866892<br>ETH 1.42849141819887 | | | |
| 3.1.229320 | IRIS KRAUSE | ADDRESS REDACTED | | | USDC 13384.889194892 | | | |
| 3.1.229321 | IRIS LEE | ADDRESS REDACTED | | | BTC 0.0000165862770977343<br>BTC 0.046292849258761<br>CEL 38.2176525786384<br>DOT 8.01130897151373<br>ETH 1.02676051049925<br>LINK 20.5082046390571<br>LTC 2.29511189349324<br>XRP 340.617783550387 | | | |
| 3.1.229322 | IRIS LEE GREEN | ADDRESS REDACTED | | | BTC 4.40693344174699E-06<br>DOGE 344.979030965632<br>ETH 0.0080293068292217<br>LTC 0.138154623614283<br>XLM 68.2386289213311 | BTC 0.0128750011714916 | | |
| 3.1.229323 | IRIS LEIRE | ADDRESS REDACTED | | | BTC 0.00095120211886952<br>CEL 4.34358516053411<br>XRP 634.040792060615 | | | |
| 3.1.229324 | IRIS LI | ADDRESS REDACTED | | | BTC 0.0060384595835122<br>DOT 6.57894725780387 | | | |
| 3.1.229325 | IRIS LOH | ADDRESS REDACTED | | | BTC 0.0000003169706540017<br>CEL 4.6262673566754<br>USDC 5.56311813570608 | | | |
| 3.1.229326 | IRIS LOW | ADDRESS REDACTED | | Yes | ADA 180.004530183485<br>AVAX 19.3979755494775<br>BCH 0.0503022724097164<br>BNB 0.0433334774014424<br>BTC 0.7510683571437745<br>CEL 40.2038226601286<br>ETH 0.47109746935616<br>USDC 1001.20043786473<br>USDT ERC20 0.0000001228796089121<br>XLM 28.8865321055511 | | | BTC 0.519287790086438<br>ETH 9.91597878325935 |
| 3.1.229327 | IRIS LUNA | ADDRESS REDACTED | | | BTC 0.002487369318791471<br>DOT 15.2513841967447<br>MATIC 468.33339278347<br>SNX 25.1895904523988 | | | |
| 3.1.229328 | IRIS LUNA | ADDRESS REDACTED | | | CEL 0.00000000000576346<br>CEL 1.6606592610431 | | | |
| 3.1.229329 | IRIS MARLEN ESPARRAGOZA CASILLAS | ADDRESS REDACTED | | | BTC 0.000057212395221658 | | | |
| 3.1.229330 | IRIS MIRWALDT | ADDRESS REDACTED | | | BTC 0.0000093065026211113 | | | |
| 3.1.229331 | IRIS NEIJZEN | ADDRESS REDACTED | | | BTC 0.0231265498290010 | | | |
| 3.1.229332 | IRIS NNA MARIA DIJKSTRA | ADDRESS REDACTED | | | ETC 0.0010910437888717<br>CEL 11.0467502383463<br>USDT ERC20 421.1 | | | |
| 3.1.229333 | IRIS ORTIZ | ADDRESS REDACTED | | | BTC 0.0170664<br>CEL 41.6566036615149 | | | |
| 3.1.229334 | IRIS PHUMZILE MSIBI | ADDRESS REDACTED | | | CEL 0.0434375582988106<br>ETH 0.00145837590232591 | | | |
| 3.1.229335 | IRIS RAMONA VITAR | ADDRESS REDACTED | | | BTC 0.0000000776025871<br>CEL 0.0512750967290716<br>MCDAI 0.160006220958193 | | | |
| 3.1.229336 | IRIS ROELENS | ADDRESS REDACTED | | | BTC 0.16407<br>CEL 4082.80397022896<br>ETH 18.6277398869856 | | | |
| 3.1.229337 | IRIS SCHEFER | ADDRESS REDACTED | | | BTC 12.0877868443782555<br>CEL 25.7644335724442<br>ETH 0.160993292202843<br>MATIC 237.230667123111<br>USDC 328.932217631007 | | | |
| 3.1.229338 | IRIS SEAH | ADDRESS REDACTED | | | ADA 0.423715188242172<br>CEL 0.00188559188572748<br>ETH 9.458931010845453<br>LTC 2.08022316000501 | | | |
| 3.1.229339 | IRIS SERBER | ADDRESS REDACTED | | | BTC 0.0010526293106331547<br>ETH 0.0811154960721039 | | | |
| 3.1.229340 | IRIS SEVEKE | ADDRESS REDACTED | | | ADA 5022.20559622196<br>BTC 0.0007482398073955578<br>CEL 138.653977001694<br>MATIC 991.278<br>XRP 5000.042 | | | |
| 3.1.229341 | IRIS SIMPSON | ADDRESS REDACTED | | | BCH 0.01443989809741<br>BSV 0.01433015405269 | | | |
| 3.1.229342 | IRIS SNEL | ADDRESS REDACTED | | | ADA 0.278295208513176<br>BNB 0.00001921092516251<br>BTC 0.0000014245415414533<br>USDT ERC20 0.332376576288334 | | | |
| 3.1.229343 | IRIS SOMMER | ADDRESS REDACTED | | | BTC 0.00001415357863049 | | | |
| 3.1.229344 | IRIS STINNETT | ADDRESS REDACTED | | | BTC 0.3984291040817552<br>ETH 1.37085758100995<br>USDC 16031.6721664717 | | | |
| 3.1.229345 | IRIS TEN HAGE | ADDRESS REDACTED | | | BNB 0.0000000009884480272<br>BTC 0.00000000988848022<br>CEL 0.0148022822431773 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229346 | IRIS THIA | ADDRESS REDACTED | | | ADA 0.0593524665003404<br>BNB 1.038256485341174<br>BTC 0.00090540767539161<br>CEL 9.3391168474224 | | | |
| 3.1.229347 | IRIS TOMASELLA | ADDRESS REDACTED | | | ETH 0.0003531277079050664 | | | |
| 3.1.229348 | IRIS VAN DER KAAP | ADDRESS REDACTED | | | BTC 0.01413730421625 44<br>CEL 979.752433920459<br>USDC 957.288661<br>USDT ERC20 25613.809155 | | | |
| 3.1.229349 | IRIS VAN DER TUIN | ADDRESS REDACTED | | | BTC 0.00210533483 63556<br>ETH 0.06371548798 4734<br>LUNC 27.394395843 8556<br>XRP 51.96496515745 23 | | | |
| 3.1.229350 | IRIS VAN HERK | ADDRESS REDACTED | | | CEL 7.441174815320046<br>LUNC 35.403181236086 7 | | | |
| 3.1.229351 | IRIS VERHULST | ADDRESS REDACTED | | | BNB 0.001 | | | |
| 3.1.229352 | IRIS VRHOVSKI | ADDRESS REDACTED | | | CEL 0.0070115237899296 7<br>BTC 0.00000085176485518 2<br>CEL 1.7374029751353 9<br>ETH 0.00000003928 8688172 | | | |
| 3.1.229353 | IRIS WIESENDAHL | ADDRESS REDACTED | | | BTC 0.0134630935826811 | | | |
| 3.1.229354 | IRIS WINTJENS | ADDRESS REDACTED | | | BTC 0.00104669627263045 7<br>CEL 2.46660918417484<br>XRP 456.49031220803 | | | |
| 3.1.229355 | IRIS WONG | ADDRESS REDACTED | | | BTC 0.00091545182701856 2<br>USDT ERC20 638.69509050538 9 | | | |
| 3.1.229356 | IRIS YEN | ADDRESS REDACTED | | | BTC 0.127677926900 88<br>ETH 10.0816551473235<br>USDC 31599.8650831327 | ETH 0.334660976042477 | | |
| 3.1.229357 | IRIS YEOH | ADDRESS REDACTED | | | ADA 0.2440287027894 7<br>BTC 0.00119501547123 | | | |
| 3.1.229358 | IRIS YIU | ADDRESS REDACTED | | | BTC 0.02122768787584 43<br>USDC 467.886285518339 | | BTC 0.00028969 | |
| 3.1.229359 | IRISH JANE AVILES | ADDRESS REDACTED | | | ADA 1.3330579071344<br>BUSD 0.818381366098947<br>CEL 59.1100427339651 | | | |
| 3.1.229360 | IRISH KATE REYES | ADDRESS REDACTED | | | BTC 0.00154203722653047<br>ETH 0.0237458989539804 | | | |
| 3.1.229361 | IRISH KATHLYN ENRIQUEZ FLORES | ADDRESS REDACTED | | | BNB 0.00071398780079280 9<br>BTC 0.00000002034828115 | | | |
| 3.1.229362 | IRISH MAE RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.002520477207210897 | | | |
| 3.1.229363 | IRISH MAGALLON | ADDRESS REDACTED | | | MCDAI 0.0493701731956351<br>USDT ERC20 0.2114797253747 83 | | | |
| 3.1.229364 | IRSHKRP DEVLIN | ADDRESS REDACTED | | | CEL 0.2656309504 18944 | | | |
| 3.1.229365 | IRIS-IOANA TEODORESCU | ADDRESS REDACTED | | | BTC 0.00260869836044844 | | | |
| 3.1.229366 | IRITH KAPUR | ADDRESS REDACTED | | | CEL 0.5764096799065 4<br>BTC 0.00594912480671883<br>DOT 4.39389733597558<br>ETH 0.0946819051181047<br>USDC 101.740342051864 | | | |
| 3.1.229367 | IRJA NDAPEWA SHAANIKA | ADDRESS REDACTED | | | CEL 1.0660230595 3126 | | | |
| 3.1.229368 | IRLANDIA APARECIDA DE SOUSA SILVA | ADDRESS REDACTED | | | CEL 0.000723453750916742<br>ETH 0.00000148122702487 8 | | | |
| 3.1.229369 | IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 3.890.695<br>AVAX 1.65445<br>BTC 0.00000095646043436<br>CEL 50.6947267183 31<br>DOT 1.9847<br>LINK 1.1521<br>MATIC 1266.525<br>SOL 0.95593<br>USDC 0.70162129918356<br>XLM 0.03 | | | ETH 9.59475621735811 |
| 3.1.229370 | IRMA BOTIER | ADDRESS REDACTED | | | AAVE 0.00748071095121279<br>ADA 0.00102790827473507<br>AVAX 0.59094344091 7848<br>BCH 0.00000074949703 4717<br>BTC 0.0012593715535 7198<br>COMP 26.9628231899786<br>DASH 0.0443418584068932<br>DOT 1035.87191506213<br>ETH 9.385393686235296-05<br>ETH 0.0229812340837339<br>GUSD 12.7117283389009<br>LINK 0.094166870954 0043<br>MATIC 7.4742464257367<br>SOL 61.47093384271 52<br>SUSHI 0.7754623156554 7<br>USDC 65.956594551167 8<br>USDT ERC20 235.316368694267<br>ZEC 0.01130502650299 3<br>ZRX 0.977150528259641 | BTC 0.00000008572890868<br>GUSD 0.00792784082897641<br>USDC 0.00000080575067499 | | |
| 3.1.229371 | IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | | | ADA 0.664570577425236<br>AVAX 23.99760390245843<br>BTC 0.23295764140045 1<br>CEL 48.4238586287979<br>DOT 66.57166491119308<br>ETH 2.65788192734794<br>LINK 39.75571530090862<br>LTC 0.0029178954471 7078<br>MATIC 521.920197885321<br>SOL 28.3389129864704<br>USDC 0.6507536882608 99 | AVAX 1.21225012017068<br>GUSD 1000 | | |
| 3.1.229372 | IRMA BUSTOS | ADDRESS REDACTED | | | ETH 0.0064157023007 61 | | | |
| 3.1.229373 | IRMA BUSTOS | ADDRESS REDACTED | | | BTC 0.0000138685850585 85 | | | |
| 3.1.229374 | IRMA DANNUNZIO | ADDRESS REDACTED | | | ADA 0.2593609670413 95 | | | |
| 3.1.229375 | IRMA DE LA TORRE | ADDRESS REDACTED | | | BTC 0.00003164405 4115438<br>BTC 0.00003312841 02299121 | | | |
| 3.1.229376 | IRMA DI NOLFO | ADDRESS REDACTED | | | XLM 89.0582234780491<br>BTC 0.00000009439205015 83<br>CEL 0.03465252548905 05 | | | |
| 3.1.229377 | IRMA ESTER VILLAFAÑE | ADDRESS REDACTED | | | USDC 0.9211753316046 65<br>BTC 0.0000007165507135 6<br>CEL 1.8798660706057 6<br>USDT ERC20 0.00000045837825 45 | | | |
| 3.1.229378 | IRMA ESTHER GREGORCZUK | ADDRESS REDACTED | | | BTC 0.00000141162177685 93<br>ETC 0.16323996383180 7<br>ETH 0.00009206113070432 41 | | | |
| 3.1.229379 | IRMA FERNANDEZ | ADDRESS REDACTED | | | BTC 1.2048713705309 06<br>MCDAI 0.08559147469 1629<br>USDC 0.23040580234 2634 | | | |
| 3.1.229380 | IRMA GIANCI | ADDRESS REDACTED | | | BNB 0.001145748542 29566<br>BTC 0.00000035971626 7828<br>BUSD 0.8740519400551 23 | | | |
| 3.1.229381 | IRMA HO | ADDRESS REDACTED | | | ADA 726.559728455322<br>BTC 0.20168037837 9106<br>BUSD 0.248882247713 45<br>ETH 3.581212386261 36<br>USDC 4564.2298452740 1 | | | |
| 3.1.229382 | IRMA IMAMOVIC | ADDRESS REDACTED | | | BSV 0.0042358237679 047<br>BTC 0.01407646196072 61<br>DOT 0.000129546501 27801<br>ETH 0.06047343435977678<br>LINK 0.92275843015964 4<br>MATIC 87.73702803579 71<br>MCDAI 0.6629504410844 74<br>SNX 0.00075610892866 41 62<br>XLM 0.05961369063877 86 | | | |
| 3.1.229383 | IRMA LOUIS | ADDRESS REDACTED | | | CEL 1.399646137791 25<br>COMP 1.07958215<br>ZRX 365 | | | |
| 3.1.229384 | IRMA MARISOL RUZ GARCIA | ADDRESS REDACTED | | | BTC 0.00074874396678 6149<br>CEL 0.1575415632417 4<br>ETH 0.81542808800350 5<br>MCDAI 40.62161761015 71 | | | |
| 3.1.229385 | IRMA MOSS-BRYANT | ADDRESS REDACTED | | Yes | ADA 988.07410737753 08<br>BTC 0.0002768303713 83979<br>DOT 2.5389296936218 1<br>ETH 0.2625176492792 57<br>SNX 2225.7848738565 9<br>USDC 1.80794800161 65<br>XLM 1.9935389419025 5 | ADA 1352.631<br>BTC 0.0086716<br>DOGE 26349.03<br>DOT 89.0033<br>ETH 1.85264008983 087<br>USDC 203.48<br>XLM 20.140282007887 3 | | BTC 0.26129406fc00736<br>XLM 52633.31030626 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229386 | IRMA NATALE | ADDRESS REDACTED | | | ADA 3.188939431688<br>BTC 0.083632429368476<br>CEL 19.083034698677<br>USDC 45.46 | | | |
| 3.1.229387 | IRMA NIETO REYES | ADDRESS REDACTED | | | BTC 0.000014560007811759 | BTC 0.140123928145766 | | |
| 3.1.229388 | IRMA OLIVA | ADDRESS REDACTED | | | | | | |
| 3.1.229389 | IRMA OSTBERG | ADDRESS REDACTED | | | BTC 0.006051916853854 12 | | | |
| 3.1.229390 | IRMA PORCA | ADDRESS REDACTED | | | BTC 0.000970885015754<br>CEL 3.742887772919 2<br>XRP 529.75 | | | |
| 3.1.229391 | IRMA RAMONA NIUBO | ADDRESS REDACTED | | | BTC 0.000006794704622498 | | | |
| 3.1.229392 | IRMA ROBLES | ADDRESS REDACTED | | | ADA 517.075885546214<br>BTC 0.043657982893499 2<br>DOT 83.133790407628 4<br>MANA 108.919927054215<br>MATIC 83.678225054865 8<br>ZEC 1.734891409871 9<br>ZRX 210.769580123162 | | | |
| 3.1.229393 | IRMA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001150025130009 25 | | | |
| 3.1.229394 | IRMA SANDOVAL | ADDRESS REDACTED | | | ETH 1.314872997110 9<br>SGB 769.581698262 21<br>XRP 12.523208788981 | | | |
| 3.1.229395 | IRMA SOBRADO | ADDRESS REDACTED | | | CEL 0.5757155500344 04<br>MCDAI 0.000253027202999302 | | | |
| 3.1.229396 | IRMA ŠOJAT | ADDRESS REDACTED | | | BTC 0.000000003683481913<br>CEL 0.059352673721 7613 | | | |
| 3.1.229397 | IRMA TARRILLO | ADDRESS REDACTED | | | BTC 0.001996867134081 68<br>USDT ERC20 1.096293506000574 | | | |
| 3.1.229398 | IRMA TODADZE | ADDRESS REDACTED | | | BTC 0.000000748071828 12<br>ETH 0.000001036000075 91<br>LTC 0.000014773127395622<br>USDC 0.005344700081209 51 | | | |
| 3.1.229399 | IRMA VAN BREDAM | ADDRESS REDACTED | | | BTC 0.001307219361081 26<br>USDT ERC20 409.017148028597 | | | |
| 3.1.229400 | IRMA VAN DEN EIJKEL | ADDRESS REDACTED | | | BTC 0.001201031282835<br>CEL 15.408067659743 7<br>USDC 200 | | | |
| 3.1.229401 | IRMA VEGA | ADDRESS REDACTED | | | BTC 0.074221376337551 9<br>ETH 2.238826002149 3<br>LINK 17.529945938192 5<br>MCDAI 11.560025067184 9<br>SGB 194.369789827601<br>UNI 51.606055655855 7<br>USDC 0.645510617366656<br>XLM 7470.198742404 35<br>XRP 1270.581042872 71 | | | |
| 3.1.229402 | IRMA ZARATE | ADDRESS REDACTED | | | BTC 0.000026328041629852 | | | |
| 3.1.229403 | IRMAK DÖNMEZ | ADDRESS REDACTED | | | BTC 0.000097025153576065 | | | |
| 3.1.229404 | IRMAK TOK | ADDRESS REDACTED | | | ETH 0.001482373101450 65 | | | |
| 3.1.229405 | IRMAK YOLCU | ADDRESS REDACTED | | | BTC 0.000022052<br>CEL 0.105495756881257 | | | |
| 3.1.229406 | IRMAN AHMAD BIN SUTAN AHMAD | ADDRESS REDACTED | | | BTC 0.0116156<br>CEL 4.46221231294441<br>ETH 0.05336468384461 85 | BTC 0.0024947536650593 | | |
| 3.1.229407 | IRMANTAS ADOMAITIS | ADDRESS REDACTED | | | BTC 0.00159875 | | | |
| 3.1.229408 | IRMANTAS BRAZAITIS | ADDRESS REDACTED | | | CEL 102.459679512424 | | | |
| 3.1.229409 | IRMANTAS BUTKUS | ADDRESS REDACTED | | | BTC 0.0115250876731 5<br>SOL 1.03518140202798 | | | |
| 3.1.229410 | IRMANTAS KACINSKAS | ADDRESS REDACTED | | | LTC 0.00119635153910426<br>MCDAI 0.035610865115301 3<br>BTC 0.000222738739226705<br>CEL 0.037324665645425<br>ETH 0.00157701590619221<br>MATIC 0.020527356423569 | | | |
| 3.1.229411 | IRMANTAS VEZYS | ADDRESS REDACTED | | | BTC 0.013046328380549 8<br>CEL 3274.018508929 65<br>ETH 11.822417968074 8<br>LUNC 20.938705509860 1<br>SGB 1695.085838076 96<br>SOL 21.785737809317 4<br>USDC 20411.109725222 1<br>USDT ERC20 1.819573142112261 | | | |
| 3.1.229412 | IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | | | Yes | ADA 446.735613869598<br>AVAX 40.012120643764 9<br>BTC 0.000064655719815852<br>CEL 0.5638403370531079<br>DOT 59.067833530787 2<br>ETH 0.001470480904128 83<br>MATIC 2125.122409962 8<br>SOL 24.019774054378 1<br>SUSHI 83.901673693262 8<br>USDC 0.204963732182316<br>USDT ERC20 16.68418326563 68 | BTC 0.000000397166336654<br>ETH 0.30611914718466 | | BTC 0.164592309134413 |
| 3.1.229413 | IRMELI SALONEN | ADDRESS REDACTED | | | BTC 0.010090303406458 | | | |
| 3.1.229414 | IRMENGARD ADELHEID MAIER | ADDRESS REDACTED | | | BTC 0.000000501416182 55 | | | |
| 3.1.229415 | IRMGARD KELLER | ADDRESS REDACTED | | | BTC 0.000000000641042381<br>CEL 7.50914177587272<br>ETH 0.000004093143142173<br>USDC 0.000000544249422353 | | | |
| 3.1.229416 | IRMGARD KUMMEROW | ADDRESS REDACTED | | | BTC 0.009822723067000 01 | | | |
| 3.1.229417 | IRMIS OSORIO AMADO | ADDRESS REDACTED | | | BTC 0.093775025617182 35<br>CEL 4.54255204742795 | | | |
| 3.1.229418 | IRMIYA PARIMBETOVA | ADDRESS REDACTED | | | BNB 0.001185499223755 9<br>BTC 0.253284100648966<br>ETH 19.039047531 3088<br>LINK 0.153210383571248<br>LTC 0.02398048740333887 | | | |
| 3.1.229419 | IRMTRAUT FALASINNU | ADDRESS REDACTED | | | BTC 0.001073949771122 82<br>CEL 18.708826185079 3<br>ETH 3.66781757687603<br>USDT ERC20 14.221581451267 6 | | | |
| 3.1.229420 | IRNE BARNARD | ADDRESS REDACTED | | | ADA 0.418092069672 64<br>BTC 0.18239699766106 5<br>CEL 0.190244781591 74<br>DOT 0.000194945798179862<br>ETH 0.20239014199 339<br>LTC 0.004467953517151 76<br>LUNC 0.000091453653829684<br>MATIC 0.00369843287353953<br>TUSD 0.755171401315879<br>XRP 0.00273995597209659 | | | |
| 3.1.229421 | IRNES BARAK | ADDRESS REDACTED | | | ADA 202.16586148659 2<br>BTC 0.06449516567348 99<br>CEL 0.337615461620 029<br>ETH 0.99354154731156<br>SNX 104.467951908044 | | | |
| 3.1.229422 | IRNIE FURZANNIE | ADDRESS REDACTED | | | BTC 0.000237155981323514<br>CEL 5.6553295547836<br>USDC 0.019060650200796 6<br>XLM 2.113200276324 44 | | | |
| 3.1.229423 | IRO BUENO | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.229424 | IROEGBU OKOMBA | ADDRESS REDACTED | | | CEL 746.552846016276<br>COMP 2.8652<br>LTC 2.3733<br>UNI 107.098<br>XLM 1912.6 | | | |
| 3.1.229425 | IROL KIRK LOZADA | ADDRESS REDACTED | | | CEL 0.415280179956225<br>ETH 0.00657298 | | | |
| 3.1.229426 | IRONA ANDREA LOFTON | ADDRESS REDACTED | | | AVAX 0.001351421559563 1<br>DOT 0.00503979566017286<br>ETH 0.000028010079668596<br>SOL 0.00137158934623835 | DOT 0.00000000000103086429<br>SOL 0.0000000000421153468 | | |
| 3.1.229427 | IRONN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000023196340061261<br>CEL 1.07337550010075<br>SGB 74.268762840714 8<br>XRP 0.000000027313848192<br>ZEC 0.000134473203070241 | | | |
| 3.1.229428 | IROSH THANUKA HETTIHEWA | ADDRESS REDACTED | | | BTC 0.001176931089898 84<br>CEL 13.971790190167 3<br>ETH 0.035472330730104 8 | | | |
| 3.1.229429 | IROSHAN MENDIS | ADDRESS REDACTED | | | BTC 0.000000004388285916<br>CEL 0.565640258622428 | | | |
| 3.1.229430 | IRSAIN ROJAS DUERO | ADDRESS REDACTED | | | BTC 0.000000036201149179 8<br>USDC 0.18794541587637 3 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229431 | IRSAN IKHSAN | ADDRESS REDACTED | | | BTC 0.00122627037380307<br>CEL 0.0151590370532963<br>LTC 0.000109226950582792<br>XRP 0.016746364989488 | | | |
| 3.1.229432 | IRSHAAD MAHATEY | ADDRESS REDACTED | | | BTC 0.00170359080061247<br>CEL 2.9109945713092S<br>ETH 0.0245<br>USDC 0.891<br>XRP 0.419169 | | | |
| 3.1.229433 | IRSHAD SYED | ADDRESS REDACTED | | | AAVE 0.00261145357358568<br>BTC 0.000046026299515138<br>DOT 0.116461522970343<br>ETH 0.0006714478231612647<br>LINK 0.0654452461831535<br>MATIC 1.3109846023722<br>UNI 0.0269102418506838 | BTC 0.0000000000742704145 | | |
| 3.1.229434 | IRSHAN ABDEEN | ADDRESS REDACTED | | | BTC 0.00121424599704196<br>KNC 0.354783177121299 | | | |
| 3.1.229435 | IRSLAN MALIK | ADDRESS REDACTED | | | ETH 0.00781231940857108<br>MATIC 0.198942233012882<br>USDC 49.0336940337264 | | | |
| 3.1.229436 | IRŪNA LUKŠAITĖ | ADDRESS REDACTED | | | BTC 0.0000009165143806586 | | | |
| 3.1.229437 | IRUNGBAM GUNAMANI | ADDRESS REDACTED | | | BTC 0.000862143151124689<br>CEL 4.31374169906458<br>USDT ERC20 68.4583536181323 | | | |
| 3.1.229438 | IRV JAMES PYUN | ADDRESS REDACTED | | | ADA 0.19559292963B5479<br>BTC 0.0005660185041593<br>CEL 223.245646665378<br>DOT 111.389148998185<br>ETH 6.13364137939273<br>KNC 0.190250095602554<br>LINK 0.0216164851789358<br>LTC 0.00655419986997448<br>MATIC 2.54632470240231<br>MCOAI 31.8158574279624<br>SNX 0.239788476779917<br>UNI 0.101806351473852<br>USDC 1.1245592008776 | | | |
| 3.1.229439 | IRVAN HEROIAN | ADDRESS REDACTED | | | BTC 0.0551894620771842<br>ETH 1.9193563479989 | | | |
| 3.1.229440 | IRVAN ILIADI | ADDRESS REDACTED | | | BTC 0.000756106412803165<br>BUSD 67.106140835604<br>ETH 0.0371823417476299 | | | |
| 3.1.229441 | IRVES PRUESS | ADDRESS REDACTED | | | BTC 8.6185009651199E-06<br>ETH 0.00000792606459580B06<br>SNX 0.050194979793212 | | | |
| 3.1.229442 | IRVIN ALVARADO | ADDRESS REDACTED | | | DOT 3.0217828418855S<br>USDC 0.734710864478206 | | | |
| 3.1.229443 | IRVIN AMISCUA | ADDRESS REDACTED | | | BTC 0.000009377329029073<br>ETH 0.0025160564675437 | | | |
| 3.1.229444 | IRVIN AMSTELVEEN | ADDRESS REDACTED | | | BTC 0.000000171515083891<br>XRP 0.398054743456067 | | | |
| 3.1.229445 | IRVIN BLANCHARD | ADDRESS REDACTED | | | BTC 0.253226567975495<br>CEL 20.342990182787 | | | |
| 3.1.229446 | IRVIN CO | ADDRESS REDACTED | | | BTC 0.000872765393047943<br>DOT 0.0703908981184114<br>MATIC 5.74198987012809 | DOT 0.0000000000651597 | | |
| 3.1.229447 | IRVIN ENOCK SHABANGU | ADDRESS REDACTED | | | MATIC 23.333905334758<br>XRP 20.3085730079462 | | | |
| 3.1.229448 | IRVIN GARCIA | ADDRESS REDACTED | | | ADA 1.191744571059<br>BTC 0.000000403034S5425<br>DOT 0.0514175526338917<br>ETH 0.000037752055613317<br>GUSD 0.94890166152054<br>LUNC 0.200146892843424<br>MATIC 1.310028200442103<br>SOL 0.000169049472946294<br>USDC 0.234795803297914 | BTC 0.00000000058282B5306<br>ETH 0.000000286171389323<br>LUNC 0.0000663862606303049<br>MATIC 0.2137156025478S3<br>SOL 0.00128052316168516 | | |
| 3.1.229449 | IRVIN GUARDADO | ADDRESS REDACTED | | | ADA 499.385924782031<br>BTC 0.0290201442360178<br>CEL 29.9777382955397<br>USDC 0.00940073077046046 | | | |
| 3.1.229450 | IRVIN HIRAM CAMPOS JAUREGUI | ADDRESS REDACTED | | | ADA 0.0033655102712376S<br>BTC 0.000001309514618913<br>ETH 0.00109604157689221<br>USDC 0.129588444055119 | | | |
| 3.1.229451 | IRVIN HTAY MYINT | ADDRESS REDACTED | | | BTC 0.000000425177446254<br>CEL 0.0298756232565145<br>USDT ERC20 0.17123657027B012 | | | |
| 3.1.229452 | IRVIN JE BITO-ON | ADDRESS REDACTED | | | CEL 1.06623757024153 | | | |
| 3.1.229453 | IRVIN KUK | ADDRESS REDACTED | | | CEL 0.0724127581199296<br>LUNC 0.00802145607186197 | | | |
| 3.1.229454 | IRVIN LIM | ADDRESS REDACTED | | | BTC 0.245922823151296<br>USDC 1.33088833S2847 | | | |
| 3.1.229455 | IRVIN LIM | ADDRESS REDACTED | | | BTC 0.00001860085327S5117<br>CEL 0.151147765409958<br>USDC 1.21863390865093 | | | |
| 3.1.229456 | IRVIN MANNING | ADDRESS REDACTED | | | LINK 2.03544237485892 | | | |
| 3.1.229457 | IRVIN MARTINEZ | ADDRESS REDACTED | | | MATIC 2.03262932746423<br>XRP 1.72642990482918 | | | |
| 3.1.229458 | IRVIN MARTINEZ | ADDRESS REDACTED | | | XLM 0.0924920742309618<br>XRP 0.588517993924333 | | | |
| 3.1.229459 | IRVIN MENDOZA | ADDRESS REDACTED | | | BTC 0.000034047988326048<br>ETH 0.0183413054864542<br>USDC 9.04269483132926 | | | |
| 3.1.229460 | IRVIN MICHAEL KUAN | ADDRESS REDACTED | | | USDC 90.5214244419322 | | | |
| 3.1.229461 | IRVIN MURILLO | ADDRESS REDACTED | | | BTC 0.00042597391774640S<br>CEL 0.00791329648850094<br>ETH 0.013121566717S7299<br>XRP 2.00962 | | | |
| 3.1.229462 | IRVIN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00000027813078145<br>LINK 0.0168267143448674<br>USDC 0.00836914393374696 | | | |
| 3.1.229463 | IRVIN RUIZ | ADDRESS REDACTED | | | BTC 0.00021647686804618S<br>ETH 0.0163908810125344 | | | |
| 3.1.229464 | IRVIN SANDHU | ADDRESS REDACTED | | | BTC 0.049999208307315S1<br>ETH 0.934346582851186 | | | |
| 3.1.229465 | IRVIN SAUNDERS | ADDRESS REDACTED | | | ADA 226.14737911601S<br>ETH 20.438379045640S<br>USDC 10699.725367496S | | | |
| 3.1.229466 | IRVIN SIO | ADDRESS REDACTED | | | ADA 0.129918S72326738<br>BNB 1.30512142464758<br>BTC 0.0105044012939792<br>CEL 2.7832233723730S<br>DOT 0.0119872214616677<br>ETH 2.02802446468885<br>LTC 0.000003754999911058<br>USDC 367.27370006121S<br>XRP 0.7870217038882D7 | | | |
| 3.1.229467 | IRVIN SZETO | ADDRESS REDACTED | | | BSV 0.101652985854656<br>BTC 0.10859015087747<br>USDC 0.00404996218480334 | | | |
| 3.1.229468 | IRVIN TORKELSON | ADDRESS REDACTED | | | COMP 0.00193693799003663<br>ETH 0.00105037449220016<br>SNX 0.0609716572812434 | | | |
| 3.1.229469 | IRVINE ARI NUGROHO | ADDRESS REDACTED | | | CEL 0.00675175144625288<br>DASH 0.0000304B<br>LTC 0.00000000049703759972<br>ZEC 0.00321348 | | | |
| 3.1.229470 | IRVINE BOYLE | ADDRESS REDACTED | | | ADA 0.003933218818256<br>AVAX 0.0000000401116732804<br>BTC 0.00106916210406<br>CEL 5.63814656660823<br>DOT 0.67231008836793S<br>ETH 1.02386080201505<br>UNI 0.1356411247736334<br>USDC 6.6743804743936 | | | |
| 3.1.229471 | IRVINE ONG | ADDRESS REDACTED | | | BTC 0.00000427824730797S<br>ETH 0.000266893408423142<br>GUSD 0.2136437305S8046<br>USDC 0.7077554192S1651 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229472 | IRVING ANAYA-LOPEZ | ADDRESS REDACTED | | | ADA 2107.0668346494<br>BTC 0.9805435742669<br>DOT 106.381502943672<br>ETH 12.156047370695<br>LINK 77.4388093987756<br>LTC 1.14302155662471<br>UNI 102.541758806026<br>USDC 4009.40581823917 | | | |
| 3.1.229473 | IRVING CANTÓN | ADDRESS REDACTED | | | BTC 0.000428947969863885<br>LTC 0.00008561506364390 | | | |
| 3.1.229474 | IRVING CLARK III | ADDRESS REDACTED | | | CEL 1.00103009289889 | | | |
| 3.1.229475 | IRVING CORTES | ADDRESS REDACTED | | | ETH 0.200017040795287714<br>LTC 0.104024654576171 | | | |
| 3.1.229476 | IRVING DERRICOTT | ADDRESS REDACTED | | | BTC 0.000011555612454869 | | | |
| 3.1.229477 | IRVING DOCTRINE | ADDRESS REDACTED | | | AAVE 0.000024077953646743<br>BTC 0.0000009690829961 65<br>CEL 208.866092531924<br>DOT 0.025715271812274 63<br>EOS 0.023562270252903 4<br>ETH 0.00630429169407 23<br>ETH 0.00125267517875 93<br>LINK 0.0006052493096745 42<br>LTC 0.0034967348017 8641<br>MANA 0.007103304435 74989<br>MATIC 98.5271594917 49<br>SNX 0.320493253892846<br>UNI 0.030682108976969 3<br>USDC 38.415835702295 | | | |
| 3.1.229478 | IRVING GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00075235242400703 6<br>CEL 1.1039982732514<br>LTC 1.04896892085322 | | | |
| 3.1.229479 | IRVING JALIL | ADDRESS REDACTED | | | LTC 1.07527725215488 | | | |
| 3.1.229480 | IRVING LARA | ADDRESS REDACTED | | Yes | 1INCH 1.02413239519937<br>AAVE 1.02160314188552<br>ADA 1182.33639303567<br>AVAX 1.3500643820511 8<br>BAT 0.006671252868088 14<br>BCH 0.0000037082410228 99<br>BTC 0.05031004542854 18<br>CEL 272.783014302458<br>COMP 1.0150387055733 7<br>DOT 5.78231885023055<br>EOS 0.0006220816736511 7<br>ETH 1.6759656678787<br>LINK 31.2122380262215<br>LUNC 18.485536378132 8<br>MANA 5.00858501060692<br>MATIC 0.678145830220449<br>PAXG 0.0236843559208016<br>SNX 100.88915419772 2<br>UNI 0.008903718031701 3<br>USDC 7.20168072374697<br>XLM 517.505087573989<br>XTZ 10.8852710309292 5<br>ZEC 1.06763918574486 | BTC 0.0208861<br>LUNC 3083.335199<br>USDC 4678.96263368686 | | BTC 1.25023441895355 |
| 3.1.229481 | IRVING LEE ZI JIE | ADDRESS REDACTED | | | ADA 1.41954451965887<br>CEL 5.86148441186967<br>DOT 0.056696030946965 8<br>LTC 0.00000002016445299 1<br>XRP 0.00000008011715873 | | | |
| 3.1.229482 | IRVING LUGO | ADDRESS REDACTED | | | ETH 0.00154291936191 76 | | | |
| 3.1.229483 | IRVING LUNA | ADDRESS REDACTED | | | BSV 0.618085538128252 | | | |
| 3.1.229484 | IRVING MÉNDEZ ALFARO | ADDRESS REDACTED | | | CEL 1.15599629373553 | | | |
| 3.1.229485 | IRVING MENDOZA | ADDRESS REDACTED | | | CEL 0.0852966802151602 | | | |
| 3.1.229486 | IRVING MONTOYA | ADDRESS REDACTED | | | BCH 0.01760579383335227<br>BNB 0.000126919186624291<br>CEL 0.702951578619734<br>LTC 0.000981904795256278<br>MATIC 90.9976383447784<br>TUSD 51.7879761456612<br>XRP 221.397664771986 | | | |
| 3.1.229487 | IRVING MORALES H. | ADDRESS REDACTED | | | BTC 1.65940973648799E-05 | | | |
| 3.1.229488 | IRVING NAVARRO ACEVEDO | ADDRESS REDACTED | | | BTC 0.01720472067207789<br>ETH 0.389395683814 87<br>LTC 6.37361847323103 | | | |
| 3.1.229489 | IRVING OCCEÑA | ADDRESS REDACTED | | | BTC 0.0875109325099478<br>CEL 3.90590753103953<br>ETH 0.650525518245634<br>XRP 207.52 | | | |
| 3.1.229490 | IRVING RIVAS | ADDRESS REDACTED | | | BTC 0.0000000509134056473<br>CEL 1.06832843256224 | | | |
| 3.1.229491 | IRVING ROMERO | ADDRESS REDACTED | | | CEL 1.11947623376449<br>LINK 13.8154475144676<br>MATIC 1.34299440443649<br>SNX 0.0147362546227408<br>UNI 0.00815419678641 8<br>USDC 0.00206844666103<br>USDT ERC20 0.430859048 0982 | | | |
| 3.1.229492 | IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | | | ADA 1.1733685428701 6<br>BTC 0.000025025091537035<br>DOGE 1463.97267593609<br>DOT 0.028853651774950 1<br>ETH 0.0145803745610 3<br>LINK 0.0143341261085143<br>LTC 3.47988387007717<br>UNI 30.8294062512255<br>USDC 33.0549587523017 | | ADA 0.000000142885609706<br>BTC 0.000000003264015231<br>USDC 0.0000000771578618 72 | |
| 3.1.229493 | IRVING TROY WRIGHT JR | ADDRESS REDACTED | | | BTC 0.0000128699721596023 | BTC 0.0000009695975 78348 | | |
| 3.1.229494 | IRVING VARGAS | ADDRESS REDACTED | | | ETH 0.0001478261415863 83<br>LINK 0.0262886242981647 | | | |
| 3.1.229495 | IRVING ZUNIGA | ADDRESS REDACTED | | | ADA 140.896682536 12<br>BTC 0.0023885657875727<br>DOT 10.5350123083099<br>MATIC 338.202313300326 | | | |
| 3.1.229496 | IRVINPAUL BARHAM | ADDRESS REDACTED | | | GUSD 0.172572161141583 | | | |
| 3.1.229497 | IRVYN DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.07619659348185 46<br>CEL 1.14335616303525<br>DASH 0.004197484804 19345<br>EOS 0.1244840475 3609<br>ETH 0.0934975089151128<br>SGB 0.0484123095521 5<br>SNX 49.38973628058 95<br>USDC 136.846274812576<br>XLM 2.00276942891014<br>XRP 0.000000513642821901 | USDC 50.84 | | |
| 3.1.229498 | IRWAN FRANCIS | ADDRESS REDACTED | | | BTC 0.00116469700498 39<br>CEL 2.00946376684898 | | | |
| 3.1.229499 | IRWAN IRWAN | ADDRESS REDACTED | | | BTC 0.00000001515338 02<br>CEL 0.11062720509391 5<br>USDC 0.2 | | | |
| 3.1.229500 | IRWAN ISA | ADDRESS REDACTED | | | CEL 1.1563939624662 | | | |
| 3.1.229501 | IRWAN NGO | ADDRESS REDACTED | | | ADA 0.0948454101646044<br>BNB 0.000432279615615 43<br>BTC 0.0000009979644056 17<br>DOT 0.0023720399008 243<br>ETH 0.000075340210168 974<br>MATIC 0.01606213815131 6 | | | |
| 3.1.229502 | IRWAN OTHMAN | ADDRESS REDACTED | | | BTC 0.00001293057457 4489<br>CEL 0.1099906068090 33<br>DASH 0.00000000995629 1081<br>ETH 0.00040412083539 98<br>MATIC 40.8999378171218<br>SNX 0.2276913382 44496<br>USDC 1.83871229676847<br>ZEC 0.000011810361351197 | | | |
| 3.1.229503 | IRWAN THELI | ADDRESS REDACTED | | | ADA 0.2913827636618 31<br>BNB 0.00280761710041079<br>BTC 0.00000005099519 53668 | | | |
| 3.1.229504 | IRWAN THELI | ADDRESS REDACTED | | | ADA 0.3127699887347 58<br>BNB 0.00390382062009 5 02<br>BTC 0.00086391123 4492 | | | |
| 3.1.229505 | IRWAN WIDJOJO | ADDRESS REDACTED | | | CEL 2.22996406596 72<br>XRP 280.405814 | | | |

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229506 | IRWANPUTRA TIANDRA WISATA | ADDRESS REDACTED | | | ADA 2408.9418666847<br>BTC 0.00166128389481<br>CEL 2.79999416298827<br>DOT 0.01514646609628M | | | |
| 3.1.229507 | IRWIN ALFREDO MENDEZ ARROYO | ADDRESS REDACTED | | | ADA 21.7547200901737 | | | |
| 3.1.229508 | IRWIN CERVERA | ADDRESS REDACTED | | | CEL 1.11572612393549 | | | |
| 3.1.229509 | IRWIN CHUA | ADDRESS REDACTED | | | ADA 0.00000057665181941B<br>BTC 0.11249237727179<br>ETH 0.08675944254069B3<br>ETH 3.27578731195038<br>USDC 0.94473882389B539 | | | |
| 3.1.229510 | IRWIN CHUNG | ADDRESS REDACTED | | | BTC 0.00047331517226376<br>ETH 0.00386377442241343S<br>MATIC 105.695980M64298 | BTC 0.00000078692629795S7<br>ETH 0.00000495789960SS<br>MATIC 0.00000055093X3027377 | | |
| 3.1.229511 | IRWIN DEL ROSARIO | ADDRESS REDACTED | | | ADA 832.183928664188<br>ETH 3.15490539746454 | | | |
| 3.1.229512 | IRWIN DORST | ADDRESS REDACTED | | Yes | BTC 0.02843879975104B4<br>CEL 403.51206874749<br>USDC 140.087402 | | | BTC 2.05539445917376 |
| 3.1.229513 | IRWIN DURAND | ADDRESS REDACTED | | | CEL 16.609769144B14 | | | |
| 3.1.229514 | IRWIN GROVE | ADDRESS REDACTED | | | BAT 1245.41595984374<br>BTC 0.00000753144B073826<br>CEL 1.34206244552881<br>ETH 2.38775653167002<br>SGB 1204.43B01666866<br>USDC 0.70416B2097621 4<br>USDT ERC20 0.11401139529447 2<br>XRP 0.00000088B09001308 7 | | | |
| 3.1.229515 | IRWIN LEONARDO | ADDRESS REDACTED | | | BTC 0.05264723216218 3S<br>CEL 2.299631786647 1 | | | |
| 3.1.229516 | IRWIN LOPEZ | ADDRESS REDACTED | | | ETH 0.00523261360935 7 | | | |
| 3.1.229517 | IRWIN MENDOZA | ADDRESS REDACTED | | | AAVE 1.15196239975213<br>BTC 0.00082886058524134<br>COMP 0.114249448385451<br>ETH 0.00081769089289676S<br>LINK 0.0117712866671083<br>MATIC 0.686586719291124<br>MCDAI 3.155580116166B4<br>SNX 0.077534695100456S2<br>UNI 0.013729953868938 2 | | | |
| 3.1.229518 | IRWIN NARDO | ADDRESS REDACTED | | | BTC 0.05861753261224011<br>ETH 1.218474215343 1 6<br>USDT ERC20 231.876B15180S62 | | | |
| 3.1.229519 | IRWIN PALACIOS | ADDRESS REDACTED | | | BCH 0.01527975092613 1 8<br>BTC 3.401996043622B IE-05<br>ETH 0.01517661353S81<br>MATIC 603.610757123772<br>SNX 0.36746711294666 3<br>USDC 0.559997928428632<br>USDT ERC20 0.24338795B68475 1<br>ZRX 7.786145045390 3 3 | | | |
| 3.1.229520 | IRWINA LIAW | ADDRESS REDACTED | | | BTC 2.5265507089021 7<br>ETH 0.549426862509 2 4 | | | |
| 3.1.229521 | IRWING VANDENBOSSCHE | ADDRESS REDACTED | | | LTC 0.103791642950145 | | | |
| 3.1.229522 | IRYNA CHAUDHRY | ADDRESS REDACTED | | | DOT 0.047568852013916X | | | |
| 3.1.229523 | IRYNA ANDREYTSEVA | ADDRESS REDACTED | | | BTC 0.00000177006701680G<br>ETH 0.00001124113933603 3<br>USDT ERC20 0.37642777116348 | | | |
| 3.1.229524 | IRYNA BARSUKOVA | ADDRESS REDACTED | | | BTC 0.00000158B727555274<br>BUSD 0.45752939310489<br>ETH 0.000063404549S373 3 | | | |
| 3.1.229525 | IRYNA BATAKOVA | ADDRESS REDACTED | | | CEL 0.031384318963681 9<br>USDT ERC20 0.29671S633009572 | | | |
| 3.1.229526 | IRYNA BURENOK | ADDRESS REDACTED | | | ADA 140.486673293S5<br>BTC 0.001082012083481 65<br>CEL 0.74227164026818<br>ETH 0.0884340072667406 6 | | | |
| 3.1.229527 | IRYNA BUSEL | ADDRESS REDACTED | | | BTC 0.000792219670921253<br>CEL 1.39980973297388<br>DOT 0.000000000009744376 | | | |
| 3.1.229528 | IRYNA DROZD | ADDRESS REDACTED | | | BCH 0.272012945092B<br>BTC 0.00126669425925649<br>DASH 1.07297555588717<br>USDC 219.713355240488 | | | |
| 3.1.229529 | IRYNA FOMYTSKA | ADDRESS REDACTED | | | BTC 0.0000000036163674B6<br>CEL 0.16303945808247S<br>ETH 0.00000319981903232 7<br>XTZ 0.026238892069656 | | | |
| 3.1.229530 | IRYNA GABOR | ADDRESS REDACTED | | | BTC 0.197293771416445 | | | |
| 3.1.229531 | IRYNA HERYSH | ADDRESS REDACTED | | | BTC 0.00000003372061328<br>CEL 0.128121195855424<br>ETH 0.00844007296674066 | | | |
| 3.1.229532 | IRYNA HOROHOVA | ADDRESS REDACTED | | | ETH 0.008595199162168X4 | | | |
| 3.1.229533 | IRYNA INIAKINA | ADDRESS REDACTED | | | BTC 1.37505915599999E-09<br>ETH 0.00000786187419372 7<br>USDC 0.112190088762323 | | | |
| 3.1.229534 | IRYNA ISHCHUK | ADDRESS REDACTED | | | BTC 0.000000044847243884<br>BUSD 0.505507293176387<br>ETH 0.0000034357303197B1 | | | |
| 3.1.229535 | IRYNA IUZHANINA | ADDRESS REDACTED | | | BAT 710.925028368226<br>BTC 0.001560904406848327<br>ETH 0.0081991982137927B | | | |
| 3.1.229536 | IRYNA KASIANKO | ADDRESS REDACTED | | | BTC 0.00000056859497965 6<br>USDT ERC20 0.482461929694993 | | | |
| 3.1.229537 | IRYNA KHOMA | ADDRESS REDACTED | | | BTC 0.000870066558790262<br>CEL 1.82282949601087<br>ETH 0.00864149269544798 | | | |
| 3.1.229538 | IRYNA KOREN | ADDRESS REDACTED | | | BTC 0.00000025940140135B<br>CEL 0.23836494743152S<br>LTC 0.0016649840482B666 | | | |
| 3.1.229539 | IRYNA KOROBKO | ADDRESS REDACTED | | | ETH 0.00000042023692688 3 | | | |
| 3.1.229540 | IRYNA KORSHUNOVYCH | ADDRESS REDACTED | | | BTC 0.000787892909S6241 | | | |
| 3.1.229541 | IRYNA KRAVETS | ADDRESS REDACTED | | | BTC 0.00000240343895S094<br>USDC 0.478111474938941 | | | |
| 3.1.229542 | IRYNA KUVSHYNNIKOVA | ADDRESS REDACTED | | | BTC 0.00000079206664932 | | | |
| 3.1.229543 | IRYNA LAPENKO | ADDRESS REDACTED | | | BTC 0.00000012757533751B<br>ETH 0.00859599110966416<br>LTC 0.001102096477655S2 | | | |
| 3.1.229544 | IRYNA LIAKH-EVERTS | ADDRESS REDACTED | | | BTC 0.000000047145207617 4<br>ETH 0.000235752920424828<br>MANA 0.109072574142179<br>MATIC 0.09241591491333163 | | | |
| 3.1.229545 | IRYNA LYSUN | ADDRESS REDACTED | | | BTC 0.00675309346968109<br>CEL 2.28859784891397<br>DOT 23.4817415893241 | | | |
| 3.1.229546 | IRYNA MANIURCHAK | ADDRESS REDACTED | | | BTC 0.00000128895716B288<br>ETH 0.00000286929094558<br>USDC 0.00076325875051B527 | | | |
| 3.1.229547 | IRYNA MARKAVA | ADDRESS REDACTED | | | BTC 8.958718749B1999E-07<br>USDC 0.57714842219623 | | | |
| 3.1.229548 | IRYNA POMETUN | ADDRESS REDACTED | | | BTC 0.00122001805626723<br>ETH 0.00843227199136535<br>USDC 401 | | | |
| 3.1.229549 | IRYNA PRUSKA | ADDRESS REDACTED | | | BTC 0.00000051651319234 9<br>ETH 0.00000948321390618 | | | |
| 3.1.229550 | IRYNA REPETKO | ADDRESS REDACTED | | | USDT ERC20 0.5611702795340651<br>BTC 0.000538121766048886<br>CEL 0.078568371338689<br>DOT 695.705613232661<br>ETH 0.008610140781B5456<br>LINK 456.180083659917<br>MATIC 9552.881084B5316<br>SNX 60.4986139643884<br>UNI 419.147025649793<br>USDT ERC20 0.07239539942659B6<br>XRP 0.000000024886248553 | | | |
| 3.1.229551 | IRYNA RUBLEVSKA | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | | |
| 3.1.229552 | IRYNA SHKLYAR | ADDRESS REDACTED | | | BCH 1.00015503841512<br>BTC 0.00134720056154604<br>EOS 210.12530068T966<br>LINK 37.1670965830567 | | | |
| 3.1.229553 | IRYNA SHPITALENKO | ADDRESS REDACTED | | | BTC 0.0000000003024662767<br>CEL 0.57243113879924B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229554 | IRYNA SHYK | ADDRESS REDACTED | | | BTC 0.00230715276582355 ETH 0.00018431822382380154 | | | |
| 3.1.229555 | IRYNA SOVETSKA | ADDRESS REDACTED | | | BTC 0.000005327254472 ETH 0.00000948280647t8431 USDT ERC20 0.56117106435437 | | | |
| 3.1.229556 | IRYNA STEFANIUK | ADDRESS REDACTED | | | BTC 0.00000058514306t959 USDT ERC20 0.487379623353098 | | | |
| 3.1.229557 | IRYNA SUSLA | ADDRESS REDACTED | | | BTC 0.00000177161429t017 USDT ERC20 0.357849878003343 | | | |
| 3.1.229558 | IRYNA SYZONENKO | ADDRESS REDACTED | | | ETH 0.00149673748037816 | | | |
| 3.1.229559 | IRYNA SZCZYPKA | ADDRESS REDACTED | | | ADA 201.15354749987 BNB 1.41719742728923 BTC 0.00533505204120875 CEL 132.520449530299 ETH 0.248720974251033 LINK 51.221547644667S USDC S USDT ERC20 0.006099 | | | |
| 3.1.229560 | IRYNA TABAKA | ADDRESS REDACTED | | | BTC 0.0000000000294055413 CEL 0.14521615467270? USDT ERC20 0.0000094458555082 | | | |
| 3.1.229561 | IRYNA TARASENKO | ADDRESS REDACTED | | | EOS 0.05375643423t6324 ETH 0.008604639668188t9 MCDAI 0.1722675998675 | | | |
| 3.1.229562 | IRYNA TERTYSHNA | ADDRESS REDACTED | | | BTC 0.00000000443374t7639 CEL 0.325499399t18861 DASH 0.000000007632211538 ETH 0.008424883736604t43 | | | |
| 3.1.229563 | IRYNA TIKHOVA | ADDRESS REDACTED | | | BTC 0.00366577323222832 | | | |
| 3.1.229564 | IRYNA TOLMACHOVA | ADDRESS REDACTED | | | BTC 6.352043042419991-07 | | | |
| 3.1.229565 | IRYNA TSARENKO | ADDRESS REDACTED | | | BTC 0.00714647003627t28 | | | |
| 3.1.229566 | IRYNA TSIKHUN | ADDRESS REDACTED | | | BTC 0.00002469604172732S CEL 0.00354953426690788 COMP 0.054346393464592t3 | | | |
| 3.1.229567 | IRYNA TSISINSKA | ADDRESS REDACTED | | | BTC 0.0242024914448075 ETH 0.09133300498S049 | | | |
| 3.1.229568 | IRYNA VARANTSOVA | ADDRESS REDACTED | | | BTC 0.00129060601550082 ETH 0.00852202836867787 USDT ERC20 7.3387713007554? | | | |
| 3.1.229569 | IRYNA VELYCHKO | ADDRESS REDACTED | | | BTC 0.00000529790479?784 CEL 0.28012844608808t ETH 0.000176797418557348 ADA 328.3082994205t21 BNB 0.00197641711512967 BTC 0.00022581759443322 CEL 0.37419476964181 DOT 0.052877803069993 ETH 0.00859919871222133 USDT ERC20 0.428480785183235 | | | |
| 3.1.229570 | IRYNA VODYANA | ADDRESS REDACTED | | | ADA 10.4541406989001 BTC 0.00281758398528675 XLM 30.120594218558t | | | |
| 3.1.229571 | IRYNA ZABULICA | ADDRESS REDACTED | | | CEL 0.0188179584144589S | | | |
| 3.1.229572 | IRYNA ZAIKINA | ADDRESS REDACTED | | | BTC 0.0000010530329t4450 USDC 0.669499057630t44 | | | |
| 3.1.229573 | IRYNA ZAIKINA | ADDRESS REDACTED | | | BTC 8.799246561509990-07 USDT ERC20 0.640281984602376 | | | |
| 3.1.229574 | IRYNE KENTZIE | ADDRESS REDACTED | | | BTC 0.013255427663165 CEL 0.316509402938875 ETH 0.128610939359693 USDC 174.576097656872 | | | |
| 3.1.229575 | IRZANI ISMAIL | ADDRESS REDACTED | | | BTC 0.06447012677t369 CEL 53.6016014316317 ETH 0.68247820243941t MATIC 0.004 USDC 1093.69374091404 USDT ERC20 1.2239917197222 | | | |
| 3.1.229576 | ISA AKCAY | ADDRESS REDACTED | | | ETH 0.000000220298655191 | | | |
| 3.1.229577 | ISA ASKEROV | ADDRESS REDACTED | | | BTC 0.00000554736329t116 CEL 0.5962008046071t34 | | | |
| 3.1.229578 | ISA BALLAZHI | ADDRESS REDACTED | | | ADA 3.t4.686886996t28 BAT 0.00000036973455192 BTC 0.036201789177554 COMP 0.0002187179381802t69 EOS 80.210841414130S ETC 0.002342551895637t3 LINK 34.153504612956S MATIC 813.715110536306 MCDAI 0.0288052839838967 SNX 123.8425447032S9 XLM 0.000000000357491508 | ADA 85.2 BAT 0.00406748403200639 DOT 27.15 EOS 31.4 LINK 12.4 XLM 0.000000397854381670 | | |
| 3.1.229579 | ISA BEGDE | ADDRESS REDACTED | | | ETH 1.5301074487299t9E-07 | | | |
| 3.1.229580 | ISA CALISKAN | ADDRESS REDACTED | | | ETH 0.000000798897022164 | | | |
| 3.1.229581 | ISA COBAN | ADDRESS REDACTED | | | ETH 0.000000731014306S | | | |
| 3.1.229582 | ISA HANSEN | ADDRESS REDACTED | | | BTC 0.010419687765126 ETH 0.107849579520704 | | | |
| 3.1.229583 | ISA HOLTUS | ADDRESS REDACTED | | | BTC 0.00949536617032t4 CEL 0.6660537404332622 | | | |
| 3.1.229584 | ISA JACOBA | ADDRESS REDACTED | | | BTC 0.3920037749D8629 LINK 58.5708975236026 PAX 1.23639599404079 | | | |
| 3.1.229585 | ISA JAMAL | ADDRESS REDACTED | | | NRP 0.018768474247248? | | | |
| 3.1.229586 | ISA KUCIN | ADDRESS REDACTED | | | BTC 0.00197 CEL 4.2291231578995 | | | |
| 3.1.229587 | ISA MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0021046756027991 CEL 16.24577829571339 DASH 0.130186536476t64 LINK 4.7316043218295 | | | |
| 3.1.229588 | ISA OOSTERHUIS | ADDRESS REDACTED | | | BTC 0.000000019991950422 CEL 0.00334450771089792 ETH 0.00000431369452648S USDC 0.1893490450694t41 | | | |
| 3.1.229589 | ISA PURELKU | ADDRESS REDACTED | | | ADA 2167.01031363814 BTC 0.00242494299t033975 COMP 0.00000140915123885 EOS 108.326880324837 ETH 1.08147749050555 SNX 15.26669128307194 USDC 0.0002285900073760t04 XLM 30861.980186842 XRP 18446.163144t9065 ZEC 1.17115026939990 06 | COMP 0.00075432613630471? USDC 0.308219837927793 ZEC 0.00021849070750483t2 | | |
| 3.1.229590 | ISA SCHOKKING | ADDRESS REDACTED | | | CEL 24.2651404505525 ETH 7.87866915510827 | | | |
| 3.1.229591 | ISA SHARIF | ADDRESS REDACTED | | | BTC 0.000121623236259354 ETH 0.000163431436027213 LTC 0.00900938593773521 | ETH 1.063 | | |
| 3.1.229592 | ISA SOFIA HELDENIUS | ADDRESS REDACTED | | | ETH 0.001632426680333222 | | | |
| 3.1.229593 | ISA SULIKANOVIC | ADDRESS REDACTED | | | PAXG 0.0044743882919203S | | | |
| 3.1.229594 | ISA TURKMEN | ADDRESS REDACTED | | | BTC 0.00000000603443439 | | | |
| 3.1.229595 | ISA ZEHIUROGLU | ADDRESS REDACTED | | | CEL 2.880864661549907 BTC 0.00000107834703?394 | | | |
| 3.1.229596 | ISAAC AARON DRIEWER | ADDRESS REDACTED | | | USDC 0.413587014327965 BTC 0.017669634936261 ETH 3.3488603t312201 | | | |
| 3.1.229597 | ISAAC ADELL | ADDRESS REDACTED | | | SOL 41.3941247600t44 ADA 172.6941757621674 BTC 0.00780619338126436 CEL 0.311240411155425 DOT 8.76079583369151 ETH 0.00138129507051195 XLM 14.240789567571t2 | | | |
| 3.1.229598 | ISAAC AGUILAR | ADDRESS REDACTED | | | USDC 0.0000001329246173 CEL 22.2011110782524 | | | |
| 3.1.229599 | ISAAC AHN | ADDRESS REDACTED | | | BTC 0.00000011184490734 GUSD 0.789475964017503 USDC 0.530505470329587 | | | |
| 3.1.229600 | ISAAC AHN | ADDRESS REDACTED | | | BTC 0.000084053233012977 MATIC 3.23082086295109 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229601 | ISAAC ALADE | ADDRESS REDACTED | | | BTC 0.0122710768315442<br>CEL 153.932699113647<br>DOT 22.275716715030T<br>ETH 0.000749753034474087<br>LUNC 0.089142992616517S<br>MATIC 513.138519419448<br>SNX 42.415167668304S<br>USDC 264.679<br>UST 0.0000001143042158B2<br>XRP 4063.04541345131 | | | |
| 3.1.229602 | ISAAC ALEXANDRE LUÍS DA SILVA | ADDRESS REDACTED | | | BTC 0.0000000043509045I<br>CEL 0.0431475856703051 | | | |
| 3.1.229603 | ISAAC ALI | ADDRESS REDACTED | | | BTC 0.0051529817696268<br>ETH 0.830088448707D8 | | | |
| 3.1.229604 | ISAAC ALLEN | ADDRESS REDACTED | | | BTC 0.0000051336021052J9 | | | |
| 3.1.229605 | ISAAC ALLEN | ADDRESS REDACTED | | | BTC 0.00000000731491439<br>CEL 2.4656777994189<br>EOS 0.106360295156B4<br>ETH 0.0000394881195439S4<br>LTC 0.0024210327788341T5<br>PAX 2.317477141S71B<br>USDT ERC20 0.308566B4A257672 | | | |
| 3.1.229606 | ISAAC ALLRED | ADDRESS REDACTED | | | BTC 0.0012794437860D259<br>LUNC 4.54099076601206 | BTC 0.00171532974692B7 | | |
| 3.1.229607 | ISAAC ALMADA ESTIGARRIBIA | ADDRESS REDACTED | | | BTC 1.11577915493609E-06<br>USDC 0.370205237925552 | | | |
| 3.1.229608 | ISAAC ALMANZA | ADDRESS REDACTED | | | BTC 0.0299123625512619 | | | |
| 3.1.229609 | ISAAC ALONSO | ADDRESS REDACTED | | | BTC 0.0195983090S5942<br>ETH 0.18311186071353Z | | | |
| 3.1.229610 | ISAAC ALONSO MOLINA | ADDRESS REDACTED | | | ETH 10.304514194691A | | | |
| 3.1.229611 | ISAAC ALVAREZ | ADDRESS REDACTED | | | MCDAI 0.008829720978767Z4 | | | |
| 3.1.229612 | ISAAC ALVAREZ | ADDRESS REDACTED | | | BTC 9.20860930704991-06<br>ETH 0.000563102490161093<br>MCDAI 0.640813618093116<br>USDC 711.443B0397125 | | | |
| 3.1.229613 | ISAAC AMOAH | ADDRESS REDACTED | | | BTC 0.51949896910D531<br>ETH 0.176934671820183 | | | |
| 3.1.229614 | ISAAC AMOHIA | ADDRESS REDACTED | | | BCH 0.04941466<br>BTC 0.17667327683334<br>CEL 537.60117702612I<br>ETH 0.0128827094622268 | | | |
| 3.1.229615 | ISAAC ANGSAR | ADDRESS REDACTED | | | BTC 0.0126316645463669<br>ETH 0.0066129B01599553 | | | |
| 3.1.229616 | ISAAC ANTHONY GASKIN | ADDRESS REDACTED | | Yes | BTC 0.000721161081896137<br>CEL 43.50600590584489<br>ETH 9.31983935691B21<br>LTC 0.03837780131694469<br>PAX 0.00574844816351725<br>USDC 70548.2939405645 | | | ETH 1.1369265077839 |
| 3.1.229617 | ISAAC ANTHONYSAMY | ADDRESS REDACTED | | | BTC 0.00113002133403598<br>DOT 0.0198596307998579 | | | |
| 3.1.229618 | ISAAC ARELLANO-TURCIOS | ADDRESS REDACTED | | | BTC 0.0000073753655241I9 | | | |
| 3.1.229619 | ISAAC ARIAS | ADDRESS REDACTED | | | BTC 0.000010102121769209<br>USDC 0.3759251591295J3 | | | |
| 3.1.229620 | ISAAC ARROYO | ADDRESS REDACTED | | | BTC 0.0009171310384029D2<br>ETH 0.396612704695957 | | | |
| 3.1.229621 | ISAAC ASAMOAH | ADDRESS REDACTED | | | AAVE 0.0081545397139659T<br>BTC 0.000533516090400312S<br>CEL 1.13175624959543<br>ETH 0.0147865378882166<br>LINK 0.0213095091134459<br>SNX 0.0277392674096752<br>TGBP 1.4524471391205J | | | |
| 3.1.229622 | ISAAC AVILES | ADDRESS REDACTED | | | ADA 615.155176210384<br>BTC 0.180441144183906<br>DOT 37.396377171982J<br>ETH 2.12839831222069 | | | |
| 3.1.229623 | ISAAC AZOSE | ADDRESS REDACTED | | | USDC 4.45754612826058 | | | |
| 3.1.229624 | ISAAC AZULAY | ADDRESS REDACTED | | | DOT 0.000170773465913D8<br>MATIC 131.566158100551 | | | |
| 3.1.229625 | ISAAC BAATAR SHANKS LAND | ADDRESS REDACTED | | | | BTC 0.0146593 | | |
| 3.1.229626 | ISAAC BACA | ADDRESS REDACTED | | | XLM 30.741213639894 | | | |
| 3.1.229627 | ISAAC BARRIOS | ADDRESS REDACTED | | | AAVE 0.0002713117211478J3<br>ADA 0.00471945736666433<br>AVAX 3.17564017529365<br>BTC 0.000042000111211575<br>DASH 0.000532555685232264<br>DOT 0.000078842627853386<br>ETH 0.0176025223290919<br>LINK 2.82249018623D5<br>LUNC 26.7468599095024<br>MATIC 144.434626847T5<br>SNX 0.00758637367741211<br>UNI 0.00018985915810B549<br>USDC 0.0021272173797I6<br>USDT ERC20 0.20924691185384B<br>XLM 0.6283838643455T1 | LUNC 2.7340308098T518 | | |
| 3.1.229628 | ISAAC BARUS | ADDRESS REDACTED | | | BTC 0.000032389897917572<br>DOT 0.0051412384793911B | BTC 0.0000003041636151212 | | |
| 3.1.229629 | ISAAC BAUER | ADDRESS REDACTED | | | BTC 0.0006480687434530S8<br>USDC 0.915877544030539 | | | |
| 3.1.229630 | ISAAC BAYES | ADDRESS REDACTED | | Yes | BTC 0.099915241440164Z<br>CEL 26.3938719677643<br>DOT 0.0149478785106Z1<br>ETH 0.12445119342268<br>LINK 93.0009459845415<br>MATIC 0.284233453B8302<br>USDC 0.52771583025514T<br>XLM 0.00000000939407965I4 | | | BTC 0.21834951589711I<br>ETH 2.6525296454646A |
| 3.1.229631 | ISAAC BEALS | ADDRESS REDACTED | | | BTC 0.0851374519619362<br>ETH 4.78518529324581 | ETH 0.000322588295171951 | | |
| 3.1.229632 | ISAAC BENFIELD | ADDRESS REDACTED | | | ADA 1242.473416794I7<br>BTC 0.000193901207478S5 | | | |
| 3.1.229633 | ISAAC BERMAN | ADDRESS REDACTED | | | AAVE 17.360421437434T<br>BTC 0.354200548490507<br>DOT 246.998351966143<br>ETH 15.1961316943A2<br>MANA 1.666.0997283680T | | | |
| 3.1.229634 | ISAAC BERUMEN | ADDRESS REDACTED | | | ADA 0.52671027595970D | | | |
| 3.1.229635 | ISAAC BIRCHALL | ADDRESS REDACTED | | | BTC 0.0000134998834024B6 | BTC 0.000006588198278585 | | |
| 3.1.229636 | ISAAC BISHOP | ADDRESS REDACTED | | | USDC 0.0053262568160225 | | | |
| 3.1.229637 | ISAAC BOAKYE | ADDRESS REDACTED | | | CEL 4.58289115943987<br>XRP 0.00000077342273S216 | | | |
| 3.1.229638 | ISAAC BOATENG | ADDRESS REDACTED | | | BTC 0.0000048853813136<br>CEL 1.4152776592935<br>ETH 0.0001082831894693<br>SNX 0.0192421368838B66<br>USDC 1.2021703876111 | | | |
| 3.1.229639 | ISAAC BOHBOT | ADDRESS REDACTED | | | BTC 0.0000027S3<br>CEL 0.0262555510230998 | | | |
| 3.1.229640 | ISAAC BOLAÑOS SOCORRO | ADDRESS REDACTED | | | BTC 0.000722748626615386<br>CEL 67.002450123168B | | | |
| 3.1.229641 | ISAAC BOLDERY | ADDRESS REDACTED | | | BTC 0.0013777297638601S<br>CEL 1.09945500998105<br>SGB 0.0177459183464748<br>XRP 0.1186006915826277 | | | |
| 3.1.229642 | ISAAC BOOKER | ADDRESS REDACTED | | | BTC 0.000003993833388559<br>MATIC 22.5223778505061 | | | |
| 3.1.229643 | ISAAC BORDAS | ADDRESS REDACTED | | | BTC 0.00110197525765684<br>ETH 0.134 | | | |
| 3.1.229644 | ISAAC BOUCHER | ADDRESS REDACTED | | | ETH 1.361844706808S<br>AVAX 4.0775576B339177<br>BTC 0.178623607334383 | AVAX 1 | | |
| 3.1.229645 | ISAAC BOWMAN | ADDRESS REDACTED | | | ETH 0.0000050934265952A<br>BTC 0.000001725343386301<br>USDC 1.17454431019767 | | | |
| 3.1.229646 | ISAAC BOYES | ADDRESS REDACTED | | | BTC 0.0000005590742911J21<br>CEL 0.000380888474950433<br>USDC 0.345911782264165 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229647 | ISAAC BOYES | ADDRESS REDACTED | | | ADA 0.000000043854578794<br>BTC 0.057714011286338018<br>CEL 153.832610261871<br>ETH 0.687118535165598<br>LINK 35.419467273569.7<br>LUNC 7.621<br>MATIC 215.79223276122 | | | |
| 3.1.229648 | ISAAC BRANDON LAWN | ADDRESS REDACTED | | | ETH 0.000000012970262085 | | ETH 0.031355844840788.9 | |
| 3.1.229649 | ISAAC BREON BECKLEY | ADDRESS REDACTED | | | ETH 2.858629447177.58 | BTC 0.001390923073317682 | | |
| 3.1.229650 | ISAAC BROWER | ADDRESS REDACTED | | | ADA 1869.464164000.63<br>BTC 1.590167055454651<br>ETH 4.643660544769954<br>MATIC 241.410770291251<br>SOL 6.68244381532556<br>UNI 88.24453379717.69<br>XRP 5774.35980743061 | BTC 0.03218053<br>ETH 0.23491705 | | |
| 3.1.229651 | ISAAC BUFORD ALLEN III | ADDRESS REDACTED | | | BTC 0.00000041567066291.6 | BTC 0.000000008794030818 | | |
| 3.1.229652 | ISAAC BURKE | ADDRESS REDACTED | | | CEL 1629.09839460395<br>MATIC 2.842313966139.55<br>ONE 168.99595440141.4 | | | |
| 3.1.229653 | ISAAC BURR | ADDRESS REDACTED | | | BTC 0.0632448072763.04 | | | |
| 3.1.229654 | ISAAC BURROW | ADDRESS REDACTED | | | AVAX 1.566585888593622<br>BTC 0.005742952720640.1<br>ETH 0.133790154060419<br>LTC 6.087077332651.208<br>MCDAI 74.318330039668.7 | | | |
| 3.1.229655 | ISAAC BUSCH | ADDRESS REDACTED | | | AAVE 0.000155123782061394<br>ETH 4.174801886080790.05<br>LTC 0.00001075617933113852<br>MATIC 0.101108186803.1936 | | | |
| 3.1.229656 | ISAAC CALMA | ADDRESS REDACTED | | | BTC 0.000308144457779622 | | | |
| 3.1.229657 | ISAAC CAMARILLO | ADDRESS REDACTED | | | BTC 0.000227284369140238<br>ETH 0.001864749268689 | BTC 0.00131123<br>ETH 0.0490016888534803<br>XRP 201.487935 | | |
| 3.1.229658 | ISAAC CARR | ADDRESS REDACTED | | | BTC 0.21956047760574.8<br>CEL 0.008587483876704.31<br>DOT 0.07376187207955.54<br>ETH 2.188095567214.54<br>LUNC 0.025492847239630.4<br>USDC 1.346781060396.5 | | | |
| 3.1.229659 | ISAAC CASTELLANOS | ADDRESS REDACTED | | | AAVE 3.722534235599990.08<br>BTC 1.352016971999999.09<br>DOT 0.000001048089599.49<br>ETH 0.000000001007804385<br>GUSD 0.001629435760805517<br>MATIC 129.870482126414<br>USDC 6111.97719467116 | AAVE 0.00008012186367009.8<br>BTC 0.000000000500314781<br>DOT 0.00123160849589346<br>ETH 0.000000238100631634.5<br>USDC 6.367 | | |
| 3.1.229660 | ISAAC CHAN | ADDRESS REDACTED | | | CEL 0.755034342281607 | | | |
| 3.1.229661 | ISAAC CHAO | ADDRESS REDACTED | | | DOT 0.012501814545950.4<br>MATIC 0.9494520707887.57 | | | |
| 3.1.229662 | ISAAC CHAVEZ | ADDRESS REDACTED | | | BTC 0.01280266539316.67 | | | |
| 3.1.229663 | ISAAC CHEUNG | ADDRESS REDACTED | | | ETH 0.000021366710375.295 | | | |
| 3.1.229664 | ISAAC CHEW KENG YONG | ADDRESS REDACTED | | | ADA 458.2874891954.32<br>BTC 0.003402452283787.29<br>USDT ERC20 0.668677253300746. | | | |
| 3.1.229665 | ISAAC CHIN | ADDRESS REDACTED | | | BTC 0.000000164500945049<br>CEL 0.0115170851118271.7 | | | |
| 3.1.229666 | ISAAC CHIN | ADDRESS REDACTED | | | CEL 0.60507588928089.9 | | | |
| 3.1.229667 | ISAAC CHIN | ADDRESS REDACTED | | | ETH 0.009630503848913.64 | | | |
| 3.1.229668 | ISAAC CHONG | ADDRESS REDACTED | | | BTC 0.000832876648936.72<br>SNX 1.721657584380.3.1 | | | |
| 3.1.229669 | ISAAC CHUKA | ADDRESS REDACTED | | | BTC 0.0014815863500786.9<br>ETH 0.000001328053845071 | | | |
| 3.1.229670 | ISAAC CHUNG | ADDRESS REDACTED | | | USDT ERC20 0.56465569411430.1<br>BTC 0.000132708536206.71 | | | |
| 3.1.229671 | ISAAC CHURCH | ADDRESS REDACTED | | | BTC 0.000004785004714.21<br>MCDAI 0.000013197061626501<br>USDC 0.217581451085173 | BTC 0.000000466997300041.5 | | |
| 3.1.229672 | ISAAC CLARK-SMITH | ADDRESS REDACTED | | | BNB 0.04418681<br>BTC 0.012435580771698<br>CEL 0.720302958864987<br>ETH 0.042394611520.1207<br>LUNC 0.542033431985628 | | | |
| 3.1.229673 | ISAAC CLIFFORD SY | ADDRESS REDACTED | | | BTC 0.4368833455517<br>MATIC 711.511148306479 | | | |
| 3.1.229674 | ISAAC COHEN SABBAN | ADDRESS REDACTED | | | BNB 0.000315944174460949<br>BTC 0.000028124320044053<br>CEL 1.4155532489779.7<br>ETH 0.000504651240528138 | | | |
| 3.1.229675 | ISAAC COLE | ADDRESS REDACTED | | | BTC 8.2026901081099900.07<br>CEL 1.330363977963.19<br>XLM 0.24298919084726.2 | | | |
| 3.1.229676 | ISAAC CONSTANTINE | ADDRESS REDACTED | | | BTC 0.000204065159184654<br>CEL 40.5241735367524<br>DOT 20.549995<br>ETH 0.000575887749395198 | | | |
| 3.1.229677 | ISAAC CONTOSO | ADDRESS REDACTED | | | UST 9.603291585821.6 | | | |
| 3.1.229678 | ISAAC COOK | ADDRESS REDACTED | | | BTC 0.012111308951159256<br>DOT 0.837124913051710.5<br>EOS 1.375886459162.61<br>ETH 0.00595518805262.04<br>LINK 0.301697057851048<br>SNX 0.643412800781525<br>SOL 0.067950033614689 | | DOT 0.0000000000039912014<br>SOL 0.00000000145957156.8 | |
| 3.1.229679 | ISAAC COSTANTINO | ADDRESS REDACTED | | | CEL 0.002940098828594824<br>USDT ERC20 0.12806786245721.1 | | | |
| 3.1.229680 | ISAAC COZ | ADDRESS REDACTED | | | BTC 0.000732488744747667<br>CEL 0.395443669327963 | | | |
| 3.1.229681 | ISAAC CREMER | ADDRESS REDACTED | | | ETH 0.000016941170727649<br>USDT ERC20 438.4395795440.9 | ETH 0.12281136669057 | | |
| 3.1.229682 | ISAAC DARR | ADDRESS REDACTED | | | BTC 0.000000788035350889<br>ETH 0.000050717138279192 | | | |
| 3.1.229683 | ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | | | BTC 0.000000007129917732<br>CEL 0.02088687603577.36<br>COMP 0.000000692474739026<br>ETH 0.000001017370950937<br>USDC 0.000000002037469809 | | | |
| 3.1.229684 | ISAAC DAVILA | ADDRESS REDACTED | | | BTC 0.00499991009831287<br>ETH 0.000517532042829774<br>USDC 0.0143072829291761 | | | |
| 3.1.229685 | ISAAC DE OLIVEIRA-MATOS | ADDRESS REDACTED | | | Yes | ADA 118.82501049046<br>BTC 0.0356251815086<br>CEL 487.9152487065<br>EOS 61.8558<br>ETH 3.600690654418<br>SGB 33.079109367895.3<br>SOL 30.0225209809754<br>USDT ERC20 14.08848291750.19<br>XRP 214.274546744058 | | BTC 0.070048587338593.5 |
| 3.1.229686 | ISAAC DENDROFF | ADDRESS REDACTED | | | CEL 0.462213212623559 | | | |
| 3.1.229687 | ISAAC DERLEY | ADDRESS REDACTED | | | MATIC 0.005699888883022<br>BTC 0.037781249485652.05<br>CEL 7.81876150353007<br>ETH 0.103947528636718<br>LINK 1.46647636348658<br>LUNC 23019.0068224701<br>SNX 31.524924.71<br>USDT ERC20 101.861355<br>UST 204.429698241863<br>XLM 87.3714222057847.4<br>XRP 84.88543559616801 | | | |
| 3.1.229688 | ISAAC DIAZ MARTINEZ | ADDRESS REDACTED | | | ADA 69.9085019013319<br>LINK 2.9593480754730.3<br>MATIC 4.833263460568.63 | | | |
| 3.1.229689 | ISAAC DJOUDI | ADDRESS REDACTED | | | BTC 0.000000008957187563<br>ETH 0.0772822473864.17 | | | |
| 3.1.229690 | ISAAC DOLCE | ADDRESS REDACTED | | | BTC 0.000012328964756992<br>COMP 0.00018931270695015.6<br>ETH 0.34929931359382.7<br>MATIC 425.759971115873<br>SNX 35.05282570571.91<br>UNI 7.13225773180234<br>XRP 0.130992252577289 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229691 | ISAAC DRAIS | ADDRESS REDACTED | | | 1INCH 20.303441847670 7<br>BTC 0.245967657758997<br>ETC 0.000883281107934 37<br>ETH 0.430634422347657<br>LTC 1.031168646908 681<br>SNX 8.112026842277721<br>USDT ERC20 245.346274220 24<br>XLM 217.669544542 8 | ETH 0.067079750336 7601<br>USDT ERC20 300.060006 | | |
| 3.1.229692 | ISAAC DREILING | ADDRESS REDACTED | | | BTC 0.027074693379655 6 | | | |
| 3.1.229693 | ISAAC DREW | ADDRESS REDACTED | | | MATIC 660.307425596 167 | | | |
| 3.1.229694 | ISAAC DUBOIS | ADDRESS REDACTED | | | BSV 1.27809658<br>BTC 0.006127133711353657<br>CEL 27.832645379253 3<br>DASH 1.063723135556 41<br>ETC 0.006966036432911 14<br>MATIC 2680.90349182636<br>SNX 48.29618988495 8<br>USDT ERC20 92.309688885 9639 | | | |
| 3.1.229695 | ISAAC DURAN | ADDRESS REDACTED | | | AVAX 1.042540272897 6<br>BTC 0.118053145691 191<br>ETH 0.388075686336023<br>USDC 1427.494151755 85 | BTC 0.00256728 | | |
| 3.1.229696 | ISAAC DUSING | ADDRESS REDACTED | | | ADA 368.791321531651<br>BTC 0.000108133340165 28<br>ETH 0.016360855563144 9 | | | |
| 3.1.229697 | ISAAC DUVALL | ADDRESS REDACTED | | | DOT 4.038009791295<br>MATIC 44.522287721251 | | | |
| 3.1.229698 | ISAAC DUVON | ADDRESS REDACTED | | | BTC 0.0000002722821477 39<br>USDC 5314.113470807 5<br>USDT ERC20 0.005307648611 53557 | USDT ERC20 5.798143553 04289 | | |
| 3.1.229699 | ISAAC EAVES | ADDRESS REDACTED | | | BTC 0.001156802511394 14<br>MATIC 2830.683343756 37 | | | |
| 3.1.229700 | ISAAC EFIK | ADDRESS REDACTED | | | ADA 9.43189883002 19<br>ETH 0.012923004324557 8 | | | |
| 3.1.229701 | ISAAC EK | ADDRESS REDACTED | | | BUSD 0.25254137909842 6<br>CEL 2.3923566935151 4<br>MCDAI 0.049891892502331 9 | | | |
| 3.1.229702 | ISAAC EL-AMIN | ADDRESS REDACTED | | | BTC 0.108709382724158<br>MATIC 898.339525609707<br>SNX 19.248911037650 9 | | | |
| 3.1.229703 | ISAAC ERNST | ADDRESS REDACTED | | | BTC 0.000286460899066 847<br>OMG 0.153499057433478<br>LINK 10.155571115955855 | | | |
| 3.1.229704 | ISAAC ESPINOZA | ADDRESS REDACTED | | | ETH 0.000000864292034 1221 | | | |
| 3.1.229705 | ISAAC ESPINOZA | ADDRESS REDACTED | | | BTC 0.026144653899746 3<br>ETH 0.599929238068004<br>MATIC 37.233704663196 7 | | | |
| 3.1.229706 | ISAAC ESPINOZA | ADDRESS REDACTED | | | BTC 0.000642822146287 69<br>CEL 0.031667604283666 8<br>ETH 0.825465813657 39<br>USDC 0.779044129265 71 | | | |
| 3.1.229707 | ISAAC ESPOSITO | ADDRESS REDACTED | | | BTC 0.001080753489690 53<br>DOT 20.1176489493078 | | | |
| 3.1.229708 | ISAAC EUSTACHE | ADDRESS REDACTED | | | LINK 19.227279354891<br>ADA 93.442587926139 5<br>BTC 0.113454216048 68<br>CEL 2.3643186287441<br>ETH 1.03975851868688<br>MATIC 158.062270262 35 | | | |
| 3.1.229709 | ISAAC EWER | ADDRESS REDACTED | | | BTC 0.000000494693584 21 | | | |
| 3.1.229710 | ISAAC FALOMO | ADDRESS REDACTED | | | DASH 0.003448476079529 15<br>BTC 0.000001997346261 72<br>ETH 0.000937654700288 046 | | | |
| 3.1.229711 | ISAAC FARIN | ADDRESS REDACTED | | | LINK 0.247737678633496 | | | |
| 3.1.229712 | ISAAC FARROW | ADDRESS REDACTED | | | BTC 0.010492285759470 7 | | | |
| 3.1.229713 | ISAAC FERNANDEZ | ADDRESS REDACTED | | | CEL 9.73763594461787<br>BTC 0.102718618777 07<br>ETH 0.001642568850077 98<br>SNX 108.428679024041 | BTC 0.002436172286 10407 | | |
| 3.1.229714 | ISAAC FERNANDEZ HERNANDEZ | ADDRESS REDACTED | | | SOL 4.192923683190 16<br>DOT 29.454709678565 4<br>ETH 3.113066373460909 | | | |
| 3.1.229715 | ISAAC FISCHER | ADDRESS REDACTED | | | BTC 0.000000433220826 801<br>CEL 201.584751215785<br>ETH 0.0000046 | | | |
| 3.1.229716 | ISAAC FLECK | ADDRESS REDACTED | | | BTC 0.001230035502542 76<br>ETH 0.004698604044920 21 | | | |
| 3.1.229717 | ISAAC FLIXIER | ADDRESS REDACTED | | | ADA 112.648797476401<br>BTC 0.013234747793294<br>CEL 9.94143049594 09<br>ETH 0.068241810162469 | | | |
| 3.1.229718 | ISAAC FOOTE | ADDRESS REDACTED | | | ETH 0.000282303035783 392 | | | |
| 3.1.229719 | ISAAC FOREST | ADDRESS REDACTED | | | BTC 0.001326863356533 11<br>USDC 2028.35264293204<br>XLM 4099.18464867423<br>XRP 292.887 | | | |
| 3.1.229720 | ISAAC FOWLER | ADDRESS REDACTED | | | USDC 3.9164822767047 9 | | | |
| 3.1.229721 | ISAAC FRANCO ESPARZA | ADDRESS REDACTED | | | BNB 4.105901080234 8<br>BTC 0.035933215560 8394<br>CEL 0.024305715299289<br>ETH 0.001864699497132 78<br>XLM 319.055594497 09 | | | |
| 3.1.229722 | ISAAC FRANKHAM | ADDRESS REDACTED | | | CEL 1.56068091310685 | | | |
| 3.1.229723 | ISAAC FREEMAN | ADDRESS REDACTED | | | ADA 247.578340310356<br>BTC 0.001210458597296 5<br>ETH 2.692934520143 08 | | | |
| 3.1.229724 | ISAAC GALEANO RAMOS | ADDRESS REDACTED | | | BNB 1.26046004714418<br>BTC 0.001619363047108 37 | | | |
| 3.1.229725 | ISAAC GALLI | ADDRESS REDACTED | | | ADA 0.000164959406382386<br>BTC 0.000031618809012154<br>DOT 0.000362660488391 59<br>ETH 4.262198379763 33<br>LINK 0.000007986505120483<br>MATIC 0.000905607521328798<br>SOL 0.000004604055790 63<br>USDC 0.000986801269874083<br>XLM 1.6834851128666908E-05 | ADA 0.16323136178960 7<br>BTC 0.341728480017659<br>DOT 0.116379732820972<br>ETH 0.010105836533856<br>LINK 0.232479183591508<br>LUNC 0.051039025612052 9<br>MATIC 0.491532923629721<br>SOL 0.002568725001124 92<br>USDC 2052.30063140793<br>XLM 0.089781402203490 6 | | |
| 3.1.229726 | ISAAC GARCIA | ADDRESS REDACTED | | | BTC 0.005862244929139 65<br>USDC 11388.6030749395<br>XLM 59.507067770 4934 | | | |
| 3.1.229727 | ISAAC GARCIA | ADDRESS REDACTED | | | ETC 0.001200590815380 63<br>MATIC 0.284222536096639 | | | |
| 3.1.229728 | ISAAC GARCIA | ADDRESS REDACTED | | | SNX 41.76638829934 54<br>UNI 49.951185205 7402 | | | |
| 3.1.229729 | ISAAC GARCIA MAKROUM TALBI | ADDRESS REDACTED | | | ADA 299<br>BTC 0.000592496724760808<br>CEL 4.5225657970353 7 | | | |
| 3.1.229730 | ISAAC GARCIA NICOLÁS | ADDRESS REDACTED | | | BTC 0.000003657358160439<br>XLM 0.078053697775 2404 | | | |
| 3.1.229731 | ISAAC GERHARDT | ADDRESS REDACTED | | | BTC 0.000237334440557 723<br>USDC 102.380519205802 | | | |
| 3.1.229732 | ISAAC GIOVANNETTI | ADDRESS REDACTED | | | ADA 138.65860941 1843<br>BTC 0.001182731561 9352<br>DOT 6.822621481 67324<br>MATIC 0.191983156 03892<br>XLM 702.913007343 113 | | | |
| 3.1.229733 | ISAAC GONZALES | ADDRESS REDACTED | | | CEL 1.060205618 16387 | | | |
| 3.1.229734 | ISAAC GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000570831483079 72 | | | |
| 3.1.229735 | ISAAC GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.014959660288 7005<br>CEL 38.287543742 139 | | | |
| 3.1.229736 | ISAAC GONZALEZ MARTINEZ | ADDRESS REDACTED | | | LINK 70.043409110 0169<br>ADA 0.000000474838424683<br>BNB 0.000000002066946074<br>BTC 0.000000067415455139<br>CEL 1.543148999451 41<br>ETH 0.000000357574053409<br>SGB 0.164329371023749<br>USDC 1.533771102127 6<br>XRP 0.9648564899437 86 | | | |
| 3.1.229737 | ISAAC GRAY | ADDRESS REDACTED | | | BTC 0.007593896077 40131<br>USDC 216.8767478593 77 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229738 | ISAAC GREENLEE | ADDRESS REDACTED | | | ADA 0.0005306760048847772<br>BTC 0.1415837308845567<br>ETH 0.0088792625361072S<br>LINK 0.00680300181080247J<br>SOL 0.00470591762839942<br>USDC 6162.178733780J45 | ADA 1.45365992443659<br>BTC 0.00000011<br>LINK 0.000170075120030565<br>SOL 0.00008071615845819J69<br>USDC 6070.476 | | |
| 3.1.229739 | ISAAC GRILLO | ADDRESS REDACTED | | | BTC 0.000052689082430016<br>USDT ERC20 0.37360157509376J7 | | | |
| 3.1.229740 | ISAAC GUIBERT | ADDRESS REDACTED | | | BTC 0.00188828643144J2<br>USDC 1019.2807975174 | | | |
| 3.1.229741 | ISAAC GUZMAN | ADDRESS REDACTED | | | BTC 0.0015359227016636S5<br>ETH 0.78859315510982 | | | |
| 3.1.229742 | ISAAC H WASHINGTON SR | ADDRESS REDACTED | | | ETH 0.424015711904254 | | ETH 0.08924441017733J23<br>MCDAI 0.12596399 | |
| 3.1.229743 | ISAAC HA | ADDRESS REDACTED | | | DOT 3.2091672190035J6 | | DOT 9 | |
| 3.1.229744 | ISAAC HALL | ADDRESS REDACTED | | | AVAX 0.008950592086054J72<br>ETH 0.4580826426683J22 | | AVAX 0.000046971739018278 | |
| 3.1.229745 | ISAAC HALL | ADDRESS REDACTED | | | ADA 0.910310772631087<br>BTC 0.000003636418516636J2<br>EOS 0.02782784382893J78<br>ETH 0.00000044294983642J2<br>MCDAI 0.82830709988846J3<br>SNX 0.06261824474471J29<br>USDC 0.426593891947654<br>ZRX 0.208339144485058 | | | |
| 3.1.229746 | ISAAC HALL | ADDRESS REDACTED | | | BTC 0.000754202370834125<br>MATIC 0.058728664369781J9 | | BTC 0.00000027 | |
| 3.1.229747 | ISAAC HASSEL | ADDRESS REDACTED | | | BTC 0.0000150971454892S<br>CEL 216.510630583195<br>MCDAI 0.061319204064973J2 | | | |
| 3.1.229748 | ISAAC HEMSANI | ADDRESS REDACTED | | | BAT 751.28054140393<br>BTC 0.5441105347880J26<br>COMP 0.634165365679854<br>ETH 1.0652840347895J8<br>KNC 95.365028499105J3<br>MATIC 182.822488275S3<br>PAXG 1.08241860750686<br>SNX 33.802499171702J2<br>ZRX 1132.50678510147 | | | |
| 3.1.229749 | ISAAC HENSLEY | ADDRESS REDACTED | | | CEL 0.00040214423478697J1<br>ETH 0.00256843644027125<br>USDC 8.91591560409468 | | BTC 0.000000000485264289<br>USDC 0.00000348293730906 | |
| 3.1.229750 | ISAAC HERMIDA | ADDRESS REDACTED | | | ADA 877.66357285457J1<br>BTC 0.000000004308846649<br>CEL 200.408940010102<br>EOS 159.96163477553J3<br>ETH 0.27940873097468J3<br>MATIC 291.231985663744<br>SNX 320.454380884623 | | | |
| 3.1.229751 | ISAAC HERNANDEZ | ADDRESS REDACTED | | | TUSD 2.96993712218143J<br>XRP 0.999043441633928 | | | |
| 3.1.229752 | ISAAC HERNANDEZ | ADDRESS REDACTED | | | ADA 0.276664024231397<br>BTC 0.0000198690690010J26<br>ETH 0.000051196845583996<br>MATIC 0.306632248624695<br>SNX 0.023170156892357J6<br>USDC 26.682195260S137 | | ADA 0.000000743820170699<br>SNX 17.4891160521906 | |
| 3.1.229753 | ISAAC HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00089534491617407<br>USDC 47.2183468606981 | | | |
| 3.1.229754 | ISAAC HERRERA | ADDRESS REDACTED | | | ADA 446.469994399202<br>BTC 0.00734162299775736<br>USDC 0.206624485673J91 | | | |
| 3.1.229755 | ISAAC HIGGINS | ADDRESS REDACTED | | | BTC 0.000376849537925593<br>LINK 215.501329122329 | | | |
| 3.1.229756 | ISAAC HO | ADDRESS REDACTED | | | BTC 0.000005700143101309<br>MATIC 0.62508720161026J3 | | | |
| 3.1.229757 | ISAAC HO | ADDRESS REDACTED | | | BTC 0.003312364838215J84<br>CEL 24.09239870273J42<br>ETH 0.05250014972346J21<br>USDC 446.20053450257 | | | |
| 3.1.229758 | ISAAC HO | ADDRESS REDACTED | | | BTC 0.00004426286825044 | | | |
| 3.1.229759 | ISAAC HOUSEHOLDER | ADDRESS REDACTED | | | BTC 0.00115790185153612<br>CEL 1.09945500998105<br>SGB 1.425963602831J08<br>XRP 9.53009427768J84 | | | |
| 3.1.229760 | ISAAC HOWERTON | ADDRESS REDACTED | | | BTC 0.0000002380169S626<br>ETH 0.004277673227897J57<br>LINK 0.030282097605309S<br>UNI 0.055070630801451<br>USDT ERC20 0.83640509970315J9<br>XRP 0.00000017243497575J2<br>ZRX 0.52321229473708 | | | |
| 3.1.229761 | ISAAC HU | ADDRESS REDACTED | | | ADA 603.800918283478<br>BTC 0.10707374603463J7<br>COMP 0.638439858692353<br>DOT 48.9397230290506<br>LINK 2.93808550898254<br>LTC 10.8591991341819<br>UMA 69.8905454805272<br>UNI 5.77128608424043<br>XLM 20.3012350984J19 | | | |
| 3.1.229762 | ISAAC HU | ADDRESS REDACTED | | | BAT 314.607665274673<br>BTC 0.041301667794073J<br>CEL 841.741601359734<br>ETH 0.379004999306J45<br>MCDAI 0.167528390772J09<br>USDC 0.146878805153563<br>XRP 0.000005123205038J44 | | USDC 0.000000325027990J33 | |
| 3.1.229763 | ISAAC HUYNH | ADDRESS REDACTED | | | BTC 0.9721519937710J3 | | | |
| 3.1.229764 | ISAAC HYACINTHE TCHENO TCHOUPOU | ADDRESS REDACTED | | | BNB 0.101272735532368J | | | |
| 3.1.229765 | ISAAC HYMER | ADDRESS REDACTED | | | BTC 0.0042340209661662J3<br>USDC 1.364250182438J92 | | BTC 0.00000001<br>ETH 0.051276210067390J23<br>USDC 0.004 | |
| 3.1.229766 | ISAAC I BANUELOS | ADDRESS REDACTED | | | BTC 0.00287051372161619 | | | |
| 3.1.229767 | ISAAC IANDOLI | ADDRESS REDACTED | | | BTC 0.0160913S | | | |
| 3.1.229768 | ISAAC IBRAHIM | ADDRESS REDACTED | | | BTC 1.46606793959199E-06<br>MATIC 306.839025306439 | | | |
| 3.1.229769 | ISAAC ISAIAH CORRAL | ADDRESS REDACTED | | | BTC 0.0112073895477811 | | BTC 0.00418473 | |
| 3.1.229770 | ISAAC ISHAM JEAN FARADJY CALLOT | ADDRESS REDACTED | | | USDC 179.175752345173 | | | |
| 3.1.229771 | ISAAC IVERSON | ADDRESS REDACTED | | | BTC 0.32529491161250J2<br>DOT 104.779815385J71<br>ETH 0.00011082738529807J2<br>USDC 7148.12011826863 | | | |
| 3.1.229772 | ISAAC JARNAGIN | ADDRESS REDACTED | | | BTC 0.0000043754959320068<br>ETH 0.000254887918282284 | | | |
| 3.1.229773 | ISAAC JERONIMO FERREIRA DA SILVA | ADDRESS REDACTED | | | BNB 0.061803902448J3343<br>BTC 0.010521572673613J6 | | | |
| 3.1.229774 | ISAAC JESU THAVARAJAN | ADDRESS REDACTED | | | BTC 0.018273019880882<br>CEL 0.359911181031147<br>ETH 0.241606964463065 | | | |
| 3.1.229775 | ISAAC JOHNSON | ADDRESS REDACTED | | | ETH 0.00000408995249738J2<br>ETH 0.000005300509089831 | | | |
| 3.1.229776 | ISAAC JOLLOVER | ADDRESS REDACTED | | | ADA 377.172923132102<br>BTC 0.014720954945101<br>ETH 0.15051075861819J3 | | | |
| 3.1.229777 | ISAAC JONES | ADDRESS REDACTED | | | BTC 0.0269493531585J2 | | | |
| 3.1.229778 | ISAAC JOY SOLOMAN | ADDRESS REDACTED | | | ADA 130.53908077323J7<br>BTC 0.0716276840692335<br>ETH 1.07152433591853 | | | |
| 3.1.229779 | ISAAC KEVELSON | ADDRESS REDACTED | | | BTC 0.0019598736812031<br>EOS 660.729324123272<br>ETH 11.4106358553831 | | BTC 0.102414836259152 | |
| 3.1.229780 | ISAAC KHOO | ADDRESS REDACTED | | | BTC 0.0001164420874031J27<br>CEL 0.0700979156676J47 | | | |
| 3.1.229781 | ISAAC KIEL | ADDRESS REDACTED | | | BTC 0.00097230157603J691<br>CEL 0.7339559051772J73 | | | |
| 3.1.229782 | ISAAC KIELMANOWICZ | ADDRESS REDACTED | | | BTC 0.00105506017194649<br>CEL 2.04738265340J99<br>MATIC 232.549713984764 | | | |
| 3.1.229783 | ISAAC KOLB SINNOTT | ADDRESS REDACTED | | | BTC 0.0000060092443782<br>CEL 0.109988811444J76<br>ETH 0.00039391555654367J7<br>USDC 0.24375373913482J3 | | BTC 0.000000255732190091<br>CEL 135.61946646478J7<br>ETH 0.0000002912754432J9<br>USDC 0.0036020888706956 | |
| 3.1.229784 | ISAAC KORANTENG | ADDRESS REDACTED | | | BTC 0.099455009998105 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 510 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229785 | ISAAC KRAFT | ADDRESS REDACTED | | | BTC 0.0084263643720683 ETC 2.0431130843589 ETH 0.58310266143635 | ETC 1.391398847 | | |
| 3.1.229786 | ISAAC KRISER | ADDRESS REDACTED | | | BTC 0.0166103956604792 ETH 0.129047590065603 | | | |
| 3.1.229787 | ISAAC KRUPP | ADDRESS REDACTED | | | ADA 3.854512343817471 | SOL 64.50538 | | |
| 3.1.229788 | ISAAC LARSON | ADDRESS REDACTED | | | BTC 0.371856744505613 | | | |
| 3.1.229789 | ISAAC LASHLEY | ADDRESS REDACTED | | | 1INCH 357.971101064953 BAT 303.752117535546 BCH 0.000434504103451892 BTC 0.000138492385884559 EOS 0.76591938794272 ETH 0.00912259441909196 MANA 0.044643307387029 MATIC 517.476031098408 OMG 0.08744487586622 SNX 485.82423314891 UNI 0.00368555212227042 | MANA 1599.57193338527 | | |
| 3.1.229790 | ISAAC LAUER | ADDRESS REDACTED | | | ETH 0.000493007925079744 XLM 2.06021380465099 XRP 5959.695691561604 | XLM 0.0000000039977235 | | |
| 3.1.229791 | ISAAC LAURIN | ADDRESS REDACTED | | | BTC 0.000001127571102112 LUNC 0.00507337223103776 | | | |
| 3.1.229792 | ISAAC LEATH | ADDRESS REDACTED | | | ETC 0.00139712643323254 CEL 17.535752159817 USDT ERC20 173.684161037993 | | | |
| 3.1.229793 | ISAAC LEE | ADDRESS REDACTED | | | BTC 0.00115172243497857 USDC 480.634143997866 | | | |
| 3.1.229794 | ISAAC LEE | ADDRESS REDACTED | | | BTC 0.00280221049584717 | | | |
| 3.1.229795 | ISAAC LEE | ADDRESS REDACTED | | | AAVE 0.00063339291091819 BTC 0.000562268055040742 MCDAI 0.145903745966063 SNX 0.023837432135099 | | | |
| 3.1.229796 | ISAAC LEE | ADDRESS REDACTED | | | BTC 0.00157438364930153 USDC 0.197469546409143 | | | |
| 3.1.229797 | ISAAC LEFSTEIN | ADDRESS REDACTED | | | ETH 0.00001704970864547 | | | |
| 3.1.229798 | ISAAC LEON SIERRA | ADDRESS REDACTED | | | ETH 1.31115667533761 | ETH 0.0981634855800603 | | |
| 3.1.229799 | ISAAC LEONARD | ADDRESS REDACTED | | | BTC 0.092261727737327477 ETH 0.505708423000873 | | | |
| 3.1.229800 | ISAAC LEONG | ADDRESS REDACTED | | | BTC 0.00091009601266449 USDT ERC20 1535.61282292022 | | | |
| 3.1.229801 | ISAAC LEONG | ADDRESS REDACTED | | | BTC 0.00192394637449914 ETH 0.131159295827 | | | |
| 3.1.229802 | ISAAC LEVIN | ADDRESS REDACTED | | | BTC 0.247555010317309 ETH 0.000000860130276937 USDC 46.919147354094 USDT ERC20 94.5460229848279 | USDC 0.00000054595182548 USDT ERC20 0.00000040531830003 | | |
| 3.1.229803 | ISAAC LIANG | ADDRESS REDACTED | | | BTC 0.00253677275534481 CEL 0.135073337258373 | | | |
| 3.1.229804 | ISAAC LICHTER | ADDRESS REDACTED | | | BTC 0.0058141227686583 | | | |
| 3.1.229805 | ISAAC LICHTMAN | ADDRESS REDACTED | | | ETH 0.0284426437411116 | | | |
| 3.1.229806 | ISAAC LIEN | ADDRESS REDACTED | | | BCH 0.00003241498030126 BTC 0.000000758557738145 | | | |
| 3.1.229807 | ISAAC LIM YUAN ZHUN | ADDRESS REDACTED | | | PAX 2.17761262319776 BTC 0.00167532372545643 CEL 0.525274087801 ETH 0.0341827199862894 USDT ERC20 35.85663437366 | | | |
| 3.1.229808 | ISAAC LINDEMUTH | ADDRESS REDACTED | | | BTC 0.0001452378016122 39 ETH 0.00190457748210021 LINK 0.010449878171228 LTC 0.0149466781838809 | | | |
| 3.1.229809 | ISAAC LISSAJOUX | ADDRESS REDACTED | | | BTC 0.0000478683367955 4 CEL 0.161267003976528 ETH 4.45625550821958E-05 | | | |
| 3.1.229810 | ISAAC LITZENBERGER | ADDRESS REDACTED | | | BAT 1271.16952933484 BTC 0.23019179392956 USDC 30672.4650785955 USDT ERC20 2087.73103267665 | | | |
| 3.1.229811 | ISAAC LLEWELLYN | ADDRESS REDACTED | | | BTC 23.0535859627782 | | | |
| 3.1.229812 | ISAAC LOLADE KEHINDE | ADDRESS REDACTED | | | BTC 0.0000018173123092 CEL 0.00039675809606249 ETH 0.000005541531614472 | | | |
| 3.1.229813 | ISAAC LOMAS | ADDRESS REDACTED | | | BTC 0.00226623374627093 | | | |
| 3.1.229814 | ISAAC LOOMANS | ADDRESS REDACTED | | | BTC 0.0593928097624108 ETH 2.07998870771138 SNX 20.555815651402 USDC 284.802715662269 | | | |
| 3.1.229815 | ISAAC LOPEZ | ADDRESS REDACTED | | | BAT 93.0457987833787 BTC 0.000001028860648294 ETH 0.00011410930907904 MCDAI 42.3298626610768 | | | |
| 3.1.229816 | ISAAC LOVELESS | ADDRESS REDACTED | | | AAVE 0.00245782794481422 ADA 0.00560001553570 25 BTC 0.000540815792772423 DOT 0.08016816577156 68 ETH 0.00109069138000 87 LINK 0.0375376302113035 MATIC 5.01211007473 37 UNI 0.00174765110963375 USDC 20.032622745241 41 | | | |
| 3.1.229817 | ISAAC LOW | ADDRESS REDACTED | | | CEL 248.057683056055 ETH 0.04530336 USDC 7256.61131 XLM 34.71999 | | | |
| 3.1.229818 | ISAAC LOWE | ADDRESS REDACTED | | | ADA 345.4452321010 62 BTC 0.0414512183129001 COMP 1.64189958567173 DASH 2.87749895001157 MATIC 114.524723433713 USDC 54.56980711228 8 ZRX 601.24297668365 6 | | | |
| 3.1.229819 | ISAAC LUKAKAMWA | ADDRESS REDACTED | | | BTC 0.00030215961222 468 CEL 1.086111821131404 | | | |
| 3.1.229820 | ISAAC MACDONALD | ADDRESS REDACTED | | | BTC 0.0000167192858565 645 CEL 0.656491002018 57 ETH 0.00037067803004588 XRP 0.3183066163400 88 | | | |
| 3.1.229821 | ISAAC MACDONALD | ADDRESS REDACTED | | | BTC 0.0000741442242409 67 ETH 0.00208528048090 112 SGB 0.2385735896647 15 XLM 6.06783390786441 XRP 1.59645079604942 | | | |
| 3.1.229822 | ISAAC MADSEN | ADDRESS REDACTED | | | MATIC 57.49193292762 3 | | | |
| 3.1.229823 | ISAAC MALLARD | ADDRESS REDACTED | | | BTC 0.0229361448450041 CEL 9.40510983270688 USDT ERC20 265.871099182939 | | | |
| 3.1.229824 | ISAAC MANSOUR | ADDRESS REDACTED | | | ADA 695.420261166647 BTC 0.0975557467780362 DOT 25.070685101663 4 ETH 1.66366017680061 SOL 8.34035591643756 | | | |
| 3.1.229825 | ISAAC MARQUEZ-GOMEZ | ADDRESS REDACTED | | | USDC 0.954342842907377 XRP 0.000000950644841 27 | | | |
| 3.1.229826 | ISAAC MARTIN | ADDRESS REDACTED | | | BTC 0.257101294246 USDC 16.1959.516938734 XLM 0.251257025446182 | | | |
| 3.1.229827 | ISAAC MARTINEZ | ADDRESS REDACTED | | | XLM 0.474885951637434 | | | |
| 3.1.229828 | ISAAC MARVIN MILLER | ADDRESS REDACTED | | | ADA 0.0160067871412096 BTC 0.00000153727718260 9 DOT 0.00132064436060442 SOL 0.00022791843850169 7 USDC 0.042169597314950 6 | | | |
| 3.1.229829 | ISAAC MASKELL | ADDRESS REDACTED | | | ADA 36.1687280433587 BTC 0.00202118609347195 CEL 64.7982157174977 ETH 1.03164999602 52 XLM 28.21524772531969 XRP 634 | | | |
| 3.1.229830 | ISAAC MATHEW LLOYD RALPH | ADDRESS REDACTED | | | CEL 0.0453987068570938 ETH 0.00150086823468141 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229831 | ISAAC MAURICE | ADDRESS REDACTED | | | BTC 0.0407480271722014 ETH 0.160814395475624 LINK 1.27001662775645 MATIC 110.946096573957 SOL 0.389585101925425 USDC 3134.33145778573 | | | |
| 3.1.229832 | ISAAC MBABAZI | ADDRESS REDACTED | | | CEL 0.00799406473579 | | | |
| 3.1.229833 | ISAAC MCAVOY | ADDRESS REDACTED | | | ETH 0.307100060467169 | | | |
| 3.1.229834 | ISAAC MCAVOY | ADDRESS REDACTED | | | ADA 768.514508130904 ETH 6.04195050587603 | ADA 1110.586011 ETH 0.36440476 | | |
| 3.1.229835 | ISAAC MCHUGH | ADDRESS REDACTED | | | BTC 0.0919641507243354 ETH 1.05537371215377 | | | |
| 3.1.229836 | ISAAC MEDRANO | ADDRESS REDACTED | | | 1INCH 59.3843258292987 SUSHI 34.9594183751689 | | | |
| 3.1.229837 | ISAAC MENSINK | ADDRESS REDACTED | | | AAVE 1.18899839863315 BTC 0.0324187313876879 MCDAI 74.4583362271001 | | | |
| 3.1.229838 | ISAAC MERTENS | ADDRESS REDACTED | | | BTC 0.00114400790232393 USDC 60139.3404069245 | | | |
| 3.1.229839 | ISAAC MILLAN RUIZ REBOLLO | ADDRESS REDACTED | | | BTC 0.103158533441578 ETH 1.013201798910367 | | | |
| 3.1.229840 | ISAAC MILLER | ADDRESS REDACTED | | | UNI 233.715713275581 | | | |
| 3.1.229841 | ISAAC MINGO | ADDRESS REDACTED | | | CEL 1.27290814186231 | | | |
| 3.1.229842 | ISAAC MONDSCHEIN | ADDRESS REDACTED | | | BTC 0.000115931923999622 CEL 7.40226793788115 DOT 0.0680438602489028 | | | |
| 3.1.229843 | ISAAC MORALES | ADDRESS REDACTED | | | BTC 0.000351023407859248 CEL 0.193574874060208 | | | |
| 3.1.229844 | ISAAC MORALES | ADDRESS REDACTED | | | BCH 0.000852783238102043 BTC 0.0350529945991186 CEL 1.14469342852661 ETH 1.620155440848668 LINK 34.7248124598489 LTC 0.00243331320436286 MCDAI 0.0189249212508659 SGB 0.0696157530976351 USDC 2.65144255722282 XLM 0.471057590492207 XRP 0.455383740043774 ZRX 0.47312223682432 | BTC 0.1 ETH 3 | | |
| 3.1.229845 | ISAAC MOREHOUSE | ADDRESS REDACTED | | | BSV 0.00000565672951303 BTC 0.000001181261505954 | | | |
| 3.1.229846 | ISAAC MORELAND | ADDRESS REDACTED | | | USDT ERC20 0.043857018629106 | | | |
| 3.1.229847 | ISAAC MURPHY | ADDRESS REDACTED | | | SGB 0.123134727700338 | | | |
| 3.1.229848 | ISAAC NAM | ADDRESS REDACTED | | | BTC 0.00135319027334485 ETH 0.0160885183030697 USDC 3118.70610711628 | | | |
| 3.1.229849 | ISAAC NARVAEZ | ADDRESS REDACTED | | | BTC 0.0118863535274769 | | | |
| 3.1.229850 | ISAAC NEAL | ADDRESS REDACTED | | | BTC 0.000000856869805816 ETH 0.00403076988080164 MCDAI 0.0123327758090261 SNX 0.0120048775912212 | | | |
| 3.1.229851 | ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | | | AAVE 0.00260498233113429 BTC 0.000019209200962751 CEL 43.8797793000013 ETH 0.00288026238886938 GUSD 0.0000590565884479 LINK 0.0733002267520706 MATIC 0.00416630371676007 UNI 0.00783775172855494 USDC 0.000215509397759118 | BTC 0.000000000044396484 GUSD 6.06357734461159 USDC 0.000052585380474645 MATIC 2.67525141351101 USDC 0.0000000258128931123 | | |
| 3.1.229852 | ISAAC NEUMANN | ADDRESS REDACTED | | | CEL 3.0835485562116 ETH 0.124982511827 | | | |
| 3.1.229853 | ISAAC NG | ADDRESS REDACTED | | | BTC 0.000179489960996241 BUSD 6.16107996159115 CEL 38.7450013907607 ETH 4.180590896176735 GUSD 6.75884474097315 LINK 0.0119545427501779 MATIC 259.834258776797 USDC 5.8740169174723 XLM 0.148691501080044 | | | |
| 3.1.229854 | ISAAC NG | ADDRESS REDACTED | | | BTC 0.16278196409904 ETH 0.976415404148938 MATIC 848.499189584579 USDC 2669.58855427848 | | | |
| 3.1.229855 | ISAAC NUNN | ADDRESS REDACTED | | | BTC 0.000015319910661272 | | | |
| 3.1.229856 | ISAAC OH | ADDRESS REDACTED | | | BTC 0.00993079357514252 | | | |
| 3.1.229857 | ISAAC OLIVER | ADDRESS REDACTED | | | ADA 8980.16424972632 BTC 0.000000786875172213 CEL 393.480838760889 COMP 0.0974919412749102 EOS 3.50068728411726 SNX 69.1599607817779 USDC 0.000952568759076349 XLM 177.387126674605 XRP 0.726908331804064 | | | |
| 3.1.229858 | ISAAC OLSON | ADDRESS REDACTED | | | BTC 0.000007720635152147 ETH 0.000204079362487766 LINK 0.00644225715487906 | | | |
| 3.1.229859 | ISAAC OLUDELE | ADDRESS REDACTED | | | BTC 0.000474460345380927 | | | |
| 3.1.229860 | ISAAC OMOCHE EDACHE | ADDRESS REDACTED | | | BTC 0.0000005015786373879 | | | |
| 3.1.229861 | ISAAC ONG | ADDRESS REDACTED | | | BTC 0.000000005442660932 CEL 39.2706219847937 | | | |
| 3.1.229862 | ISAAC ORDAZ | ADDRESS REDACTED | | | USDC 861.642310411197 | | | |
| 3.1.229863 | ISAAC ORNELAS | ADDRESS REDACTED | | | BAT 99.3235090317072 BTC 0.0298167363214892 DASH 2.47981372248755 ETH 0.0107433476424151 KNC 0.00651502103568726 LINK 0.0808349140172632 MCDAI 61.3317389558303 XLM 0.39127314227976 ZRX 0.360224565062705 | BTC 0.0309287 | | |
| 3.1.229864 | ISAAC OROZCO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000929735477062 | | | |
| 3.1.229865 | ISAAC OSBORNE | ADDRESS REDACTED | | | BTC 0.000043372734480615 CEL 21.6256578066971 ETH 0.000003512715644031 USDC 0.0327099512158919 | | | |
| 3.1.229866 | ISAAC PACHECO | ADDRESS REDACTED | | Yes | BTC 0.00089524784522619 ETH 1.08276594088047 | | | BTC 6.25637015180316 |
| 3.1.229867 | ISAAC PARAMO | ADDRESS REDACTED | | | CEL 1.1195201984574 | | | |
| 3.1.229868 | ISAAC PASSMORE | ADDRESS REDACTED | | | AAVE 2.89463284334175 BCH 0.0298108647126392 BSV 0.029081755280936 BTC 0.250070266953905 DASH 0.0190981965611493 ETC 0.00212398463797171 ETH 2.58970307006913 GUSD 0.002281752690697599 MATIC 173.84887027205 SNX 64.7098007444516 USDC 16.274610626843 | | | |
| 3.1.229869 | ISAAC PATTERSON | ADDRESS REDACTED | | | ADA 3089.14344076027 BTC 0.0532791629117532 CEL 32.8870017453719 | | | |
| 3.1.229870 | ISAAC PAUL MARTELL | ADDRESS REDACTED | | | ETH 0.00148717609707918 | | | |
| 3.1.229871 | ISAAC PEDDY-DOART | ADDRESS REDACTED | | | AAVE 0.971017494632264 BCH 0.215451332261571 BTC 0.084936492805594 DOGE 998.173910866567 EOS 25.4847310157451 ETH 0.813673252558869 LTC 0.604642456218729 MATIC 471.433768347105 PAXG 2.10706441814576 SNX 172.693857211971 USDC 2450.65479366993 XLM 1226.24267546481 ZEC 2.01205651370472 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229872 | ISAAC PENALBA | ADDRESS REDACTED | | | BTC 0.0003015963030977<br>ETH 0.0092931978608470B<br>MATIC 0.32554585013423E<br>MCDAI 0.02217936322917B5<br>UNI 6.1030286425B257 | BTC 0.0000000095952489B4 | | |
| 3.1.229873 | ISAAC PEÓN SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.16034815413B20B<br>BTC 0.00421146325078399 | | | |
| 3.1.229874 | ISAAC PEREZ | ADDRESS REDACTED | | | CEL 0.00000430299563756<br>DOT 0.07688160360485O6 | | | |
| 3.1.229875 | ISAAC PEREZ | ADDRESS REDACTED | | | BTC 6.99682891190539E-05<br>CEL 685.499345926044<br>EOS 0.002<br>MCDAI 0.36252175240B881<br>USDT ERC20 0.000000560396337551 | | | |
| 3.1.229876 | ISAAC PEREZ | ADDRESS REDACTED | | | BTC 0.00117262519157093<br>ETH 0.00122141697099289 | | | |
| 3.1.229877 | ISAAC PETRUCCELLI | ADDRESS REDACTED | | Yes | ADA 587.583735015064<br>BTC 0.04113137095894O9<br>CEL 0.16956030742286<br>DOT 0.00077016938215552<br>ETH 0.00803335430609<br>MATIC 146.43934587201<br>USDC 0.19422294310429<br>USDT ERC20 0.644562124489822 | | | ETH 13.0906412265304 |
| 3.1.229878 | ISAAC PHOI | ADDRESS REDACTED | | | BTC 0.0010414063150B789<br>CEL 0.76052751000703I | | | |
| 3.1.229879 | ISAAC PIEPER | ADDRESS REDACTED | | | ETH 0.174663687B4415<br>ADA 0.07975182295067B4<br>BTC 0.0000053296335S1999<br>ETH 0.00130161500492717 | | | |
| 3.1.229880 | ISAAC PINTO | ADDRESS REDACTED | | | CEL 0.75474777089293B<br>USDC 24.616226 | | | |
| 3.1.229881 | ISAAC PITMAN WUHA | ADDRESS REDACTED | | | BTC 0.0000004091771242O5 | | | |
| 3.1.229882 | ISAAC PLETT | ADDRESS REDACTED | | | BTC 0.0000007094524589536<br>MATIC 320.741869147675 | | | |
| 3.1.229883 | ISAAC PONCE-ALVAREZ | ADDRESS REDACTED | | | ADA 88.1333459056795<br>BTC 0.005598802941363911<br>ETH 0.070636149367229 | | | |
| 3.1.229884 | ISAAC PONGDEE | ADDRESS REDACTED | | | BTC 0.00000713482510S132<br>LTC 0.000139917114907486 | | | |
| 3.1.229885 | ISAAC POUND | ADDRESS REDACTED | | | BAT 1938.46054823982<br>BTC 0.0022664753595B338<br>CEL 2673.2013270671O<br>KNC 1073.2863763463<br>MANA 1000<br>MATIC 14017.2955314497<br>SGB 0.225459472287472<br>SNX 85.892<br>USDC 1940.995888<br>XRP 1.496193737366416 | | | |
| 3.1.229886 | ISAAC POWER | ADDRESS REDACTED | | | BTC 0.30658724864B525 | | | |
| 3.1.229887 | ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | | | BTC 0.000253168722894008<br>DOT 309.069276354376<br>ETH 9.224158804157<br>SNX 1106.68247B8676<br>USDC 7.31156168622995 | BTC 0.000000006043375316 | | |
| 3.1.229888 | ISAAC RAPHAEL MEDRANO | ADDRESS REDACTED | | | USDC 0.28412481147973O | | | |
| 3.1.229889 | ISAAC REAVES | ADDRESS REDACTED | | | AAVE 3.315182933287I71<br>BTC 0.1593126184077S3<br>ETH 4.2855231066092I3<br>LINK 12.534204471097B<br>MATIC 674.800260254492<br>USDC 4.63448034878908 | USDC 0.0000007746708423329 | | |
| 3.1.229890 | ISAAC REID | ADDRESS REDACTED | | | MATIC 1179.23506201061 | | | |
| 3.1.229891 | ISAAC REINOSO TRASOBARES | ADDRESS REDACTED | | | BTC 0.0000000036081007I9<br>CEL 0.75795414601133 | | | |
| 3.1.229892 | ISAAC REIMER | ADDRESS REDACTED | | | ETH 0.00613914945786B1<br>USDC 2.50658187458134 | | | |
| 3.1.229893 | ISAAC REYNAUD | ADDRESS REDACTED | | | ADA 0.044093435583610B<br>BTC 0.00000374027B8500547<br>ETH 0.000221920188141993<br>USDT ERC20 0.816749643564348<br>XRP 0.030129732471609 | | | |
| 3.1.229894 | ISAAC RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000007667892313752<br>ETH 0.000074571169096O2<br>XRP 1.1004775936657 | | | |
| 3.1.229895 | ISAAC ROBERT REED | ADDRESS REDACTED | | | BTC 0.001972 | BTC 0.003672 | | |
| 3.1.229896 | ISAAC ROBERTS | ADDRESS REDACTED | | | ADA 0.2308740851386A7<br>BTC 0.000126297071639857<br>ETH 0.00179281644350176<br>MCDAI 0.036336460423693S4<br>ZEC 0.000016909387058S587 | BTC 0.0000000033752906A8<br>MCDAI 42.1970733057128<br>USDC 0.0000009341894529667<br>ZEC 0.0000000063420337928 | | |
| 3.1.229897 | ISAAC RODEBUSH | ADDRESS REDACTED | | Yes | BTC 0.84506067711161<br>CEL 1.76547528420466<br>ETH 0.00001116834602640A<br>LTC 0.01659138353315I8<br>MCDAI 7.05880392267595<br>SGB 0.1168923964B1051<br>USDC 0.011300216897453<br>XLM 2.217517621908I21<br>XRP 0.766618667595228 | USDC 0.0000000477513434188B | | BTC 2.01113732449456 |
| 3.1.229898 | ISAAC RODRIGUEZ LAGO | ADDRESS REDACTED | | | BTC 0.000216390875649I27 | | | |
| 3.1.229899 | ISAAC ROSA | ADDRESS REDACTED | | | ADA 0.02274562476790S<br>BTC 0.000015796131537914<br>ETH 0.000059457175782I64<br>SNX 1.06390853654B6<br>USDC 0.00403775803920946<br>XLM 0.1501762946360S | ADA 0.00324936611149B97<br>ETH 0.000002<br>USDC 0.077 | | |
| 3.1.229900 | ISAAC ROSENBERG | ADDRESS REDACTED | | | CEL 100 | | | |
| 3.1.229901 | ISAAC ROSS RAYMENT | ADDRESS REDACTED | | | LTC 0.032255910558854I | | | |
| 3.1.229902 | ISAAC RUIZ | ADDRESS REDACTED | | | BTC 0.00000000520339723<br>CEL 0.067960363108167I6<br>ETH 0.00010163617977404<br>USDC 1.05379574561968 | | | |
| 3.1.229903 | ISAAC RUIZ | ADDRESS REDACTED | | | BTC 0.00214197887285351<br>ETH 0.08542533718968S8<br>MCDAI 31.8531843923122 | | | |
| 3.1.229904 | ISAAC RURENGO | ADDRESS REDACTED | | | ETC 0.09506640451524I68 | | | |
| 3.1.229905 | ISAAC RUSSELL | ADDRESS REDACTED | | | BTC 0.000002406654693I15<br>LTC 0.5268346036367B9 | | | |
| 3.1.229906 | ISAAC S DALLAS | ADDRESS REDACTED | | | ADA 495.294525981806<br>BTC 0.048439313484021I2<br>CEL 49.9927725272759<br>COMP 1.5161974754300I<br>ETH 0.547721923497426<br>MATIC 115.821400267579<br>SNX 240.783668842741<br>USDC 5.98531552350233 | | | |
| 3.1.229907 | ISAAC SABBA | ADDRESS REDACTED | | | BAT 1303.12697219535<br>CEL 7458.64662723092<br>EOS 1855.043185514391O9<br>ETH 339.447927964833<br>GUSD 336.31792100289B<br>KNC 352.172106592194<br>MATIC 24108.913812582<br>MCDAI 1.11692999089827<br>OMG 420.41688049972<br>SGB 132055.21403888B8<br>SNX 305.335529204441<br>XLM 41.5297827172298<br>XRP 368689.976103007 | | | |
| 3.1.229908 | ISAAC SANKAH | ADDRESS REDACTED | | Yes | BTC 0.35745876241651S<br>CEL 1360.98000032625<br>LINK 216.613855784859<br>MATIC 120.758004475189<br>SNX 55.61712470956I91<br>UNI 19.1249704979754 | BTC 0.127519189782313<br>ETH 0.668<br>USDT ERC20 82.754423 | | BTC 0.27333295370423 |

Page 5469 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229909 | ISAAC SASEUN | ADDRESS REDACTED | | | BTC 3.93599824081999.67<br>CEL 1.01470878857725<br>EOS 24.3368718861813<br>LINK 0.695656646693755<br>UNI 0.40757283610646<br>ZEC 0.0149049976825886 | | | |
| 3.1.229910 | ISAAC SATTLER | ADDRESS REDACTED | | | BTC 0.0048351090690569<br>USDC 5581.64299453161 | | | |
| 3.1.229911 | ISAAC SAUL | ADDRESS REDACTED | | | BTC 0.000251899942584977<br>ETH 0.0057339939140726 | | BTC 0.000000004993526007 | |
| 3.1.229912 | ISAAC SCHEIB | ADDRESS REDACTED | | | BTC 0.0050512474256532<br>CEL 7.34768568255813<br>DOT 4.46742173<br>ETH 0.074841527848955 | | | |
| 3.1.229913 | ISAAC SCOTT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.102506007744081<br>MCDAI 74.4601531751649 | | | |
| 3.1.229914 | ISAAC SELLENS | ADDRESS REDACTED | | | BTC 5.78260827959990.07<br>USDC 0.814573490683527 | | | |
| 3.1.229915 | ISAAC SHAPIRO ELLOWITZ | ADDRESS REDACTED | | | AAVE 0.00203615931341798<br>BTC 0.000002445949254082<br>LINK 0.0166574235290051<br>SNX 0.12758210720979 1<br>USDC 0.0232009586638874<br>USDC 0.05438788569326<br>XLM 0.213337957033727<br>ZRX 0.0971104884858531 | | | |
| 3.1.229916 | ISAAC SHI | ADDRESS REDACTED | | | ETH 0.0297665035508113 | | | |
| 3.1.229917 | ISAAC SUPEK | ADDRESS REDACTED | | | 1INCH 50.921215157845.2<br>BTC 0.656859654899286<br>DOT 10.0579627318181<br>SNX 14.0766678641252 | | | |
| 3.1.229918 | ISAAC SMAY | ADDRESS REDACTED | | | BTC 0.246137584959553<br>ETH 0.97696666987059.5 | | | |
| 3.1.229919 | ISAAC SMETHURST | ADDRESS REDACTED | | | BTC 0.0000000079730045.32<br>CEL 0.0841545020753267<br>USDC 21.3988584166931<br>XLM 54.63183795638.76 | | | |
| 3.1.229920 | ISAAC SMILOVITS | ADDRESS REDACTED | | Yes | ADA 21219.7198109854<br>BTC 0.00212578852994734<br>LINK 0.01290641268981.99<br>MANA 0.000920934361848543<br>MATIC 6088.35898346825 | ADA 499.5<br>BTC 0.0431826855431794<br>MATIC 525 | | BTC 4.70193882002159 |
| 3.1.229921 | ISAAC SMITH | ADDRESS REDACTED | | | BTC 0.00105453176103802<br>BUSD 431.075493289097 | | | |
| 3.1.229922 | ISAAC SMITH | ADDRESS REDACTED | | | BTC 0.000019814954234417 | | | |
| 3.1.229923 | ISAAC SOSA | ADDRESS REDACTED | | | CEL 3.09259551194032 | | | |
| 3.1.229924 | ISAAC SOUPRAYA | ADDRESS REDACTED | | | ADA 12.058586<br>CEL 0.199054411393387<br>SOL 0.16991 | | | |
| 3.1.229925 | ISAAC SPIVAK | ADDRESS REDACTED | | Yes | BTC 0.0728968778763021<br>CEL 163.559702520194<br>DOT 16.4872872448166<br>ETH 0.593085638520045<br>LUNC 16.373030858468<br>MATIC 0.994461483264496<br>SOL 24.2297296494134<br>USDC 0.0574223574997761 | | | DOT 237.884959073545 |
| 3.1.229926 | ISAAC STEADMAN | ADDRESS REDACTED | | | BTC 0.00167229969181746<br>ETH 0.134091340426561 | | | |
| 3.1.229927 | ISAAC STEELE | ADDRESS REDACTED | | | BTC 0.00000874758875889.8<br>MCDAI 0.733407961468515<br>XRP 42.373936334735.2 | | | |
| 3.1.229928 | ISAAC STEFFENSMEIER | ADDRESS REDACTED | | | BTC 0.124988541155489 | | | |
| 3.1.229929 | ISAAC STOCK | ADDRESS REDACTED | | | ADA 3175.20337025984<br>BTC 0.20665022948995.8<br>DOT 251.739468719072<br>ETH 10.7966862955716<br>LINK 118.18783986107.3<br>LUNC 100.756713336417<br>MATIC 9940.56506139169.9<br>MCDAI 4.211061201000728<br>UNI 0.028274010813964 | BTC 1.32169982<br>ETH 0.00000193652030019.9<br>UNI 0.0000153664302600.47<br>MATIC 0.00380454238733006<br>UNI 0.0000534399483435.11 | | |
| 3.1.229930 | ISAAC SUSTER CASTILLEJOS | ADDRESS REDACTED | | | BTC 0.0000034930804001426 | | | |
| 3.1.229931 | ISAAC TALAVERA | ADDRESS REDACTED | | | CEL 0.644706567735995 | | | |
| 3.1.229932 | ISAAC TALLACK-MOORE | ADDRESS REDACTED | | | BTC 0.0828080456862155<br>ETH 4.10446573329248<br>USDC 0.5185944487506.63 | | | |
| 3.1.229933 | ISAAC TASDEYA | ADDRESS REDACTED | | | BTC 0.000001007059010.61<br>ETH 0.0000001552813064.52 | | | |
| 3.1.229934 | ISAAC TASDEYA | ADDRESS REDACTED | | | USDC 0.3714821246553.32 | | | |
| 3.1.229935 | ISAAC TEASDALE | ADDRESS REDACTED | | | BTC 0.000001825072677506<br>CEL 0.195711222035615 | | | |
| 3.1.229936 | ISAAC TEDROW | ADDRESS REDACTED | | | CEL 1.14609382457215<br>ETH 0.160960117507435<br>XLM 21.6195174150566 | | | |
| 3.1.229937 | ISAAC TETZLOFF | ADDRESS REDACTED | | | CEL 1.06952163422461<br>SGB 0.03823947385143346<br>XRP 0.255564581178.57 | BAT 0.04766831615046981 | | |
| | | | | | BTC 0.111735209433848<br>CEL 0.000000145062967623<br>EOS 0.00000161077069877<br>LTC 0.0000000028929636.2<br>XLM 4.33632094639990.08<br>ZEC 3.86344860999999.10 | BCH 0.000000213661290277<br>CEL 0.920860870740495<br>COMP 0.000036785829594.81<br>EOS 0.0017631110409064.4<br>ETH 0.0000067914450117.8<br>KNC 0.00194050459862697.2<br>LTC 0.000000797685084644<br>SGB 4.65677342079241<br>XLM 31.2576203114134<br>XRP 0.0189354930703.45<br>ZEC 0.000050482937695.958<br>ZRX 0.00643639033434744 | | |
| 3.1.229937 | ISAAC THAM | ADDRESS REDACTED | | | CEL 2.61049040312245<br>USDC 72.710888 | | | |
| 3.1.229938 | ISAAC THIBAUDEAU | ADDRESS REDACTED | | | USDC 10.1257451924911 | USDC 0.0000009985202252704 | | |
| 3.1.229939 | ISAAC THOMAS WHYTON | ADDRESS REDACTED | | | BTC 0.965393140266095<br>CEL 17061.2814755672<br>DOT 2032.89808004482<br>ETH 3.30673425401524<br>LINK 997.539724687692<br>SOL 109.309288817986 | | | |
| 3.1.229940 | ISAAC TIEFENBRUN | ADDRESS REDACTED | | | BTC 0.0556341529809931<br>ETH 0.154891227815304<br>LINK 3.73715200413667 | | | |
| 3.1.229941 | ISAAC TOCHUKWU CHARLES | ADDRESS REDACTED | | | BTC 0.00003864<br>CEL 0.268888014784046 | | | |
| 3.1.229942 | ISAAC TONG | ADDRESS REDACTED | | | ADA 2289.40364880235<br>BTC 0.000903978572688377<br>ETH 36.6924737544307<br>LINK 108.621411459461<br>USDC 378.622751368742 | | | |
| 3.1.229943 | ISAAC TOOMAN | ADDRESS REDACTED | | | ADA 138.003905<br>BTC 0.0035804<br>CEL 3.70786664906535<br>ETH 0.0207095291223829<br>SOL 0.597447314 | | | |
| 3.1.229944 | ISAAC TOTH | ADDRESS REDACTED | | | ADA 1256.08084908034<br>BTC 0.0814291019331563<br>ETH 0.354540926077728 | | | |
| 3.1.229945 | ISAAC TRAUTMANN | ADDRESS REDACTED | | | AAVE 0.0731357475441805<br>ADA 42.8434858789818<br>BTC 0.000000021200590.67<br>DOT 1.87577529238102<br>ETH 0.00000041224016753<br>LINK 0.0022512791137643.1 | BTC 0.01543001461983.9<br>ETH 0.0000009884676020.83 | | |
| 3.1.229946 | ISAAC TSAVAHIDIS | ADDRESS REDACTED | | | BTC 0.00796392008429816<br>EOS 3.27797828464138<br>SGB 24.7776707505733<br>UNI 0.029513626093773.2<br>XRP 468.766679977382 | | | |
| 3.1.229947 | ISAAC TYNER | ADDRESS REDACTED | | | BTC 0.000844309263411792<br>LINK 15.9453681841698<br>MATIC 212.720835631203 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229948 | ISAAC VALENZUELA CHAVEZ | ADDRESS REDACTED | | | BSV 1.02663137654817<br>CEL 0.526303079352366<br>GUSD 21.5659971406549<br>SNX 0.0327949762555638 | | | |
| 3.1.229949 | ISAAC VALERIO | ADDRESS REDACTED | | | BTC 0.000003741004321664 | | | |
| 3.1.229950 | ISAAC VAN DER REIJDEN | ADDRESS REDACTED | | | BTC 0.000265146068219268<br>BUSD 2006.9671933674<br>CEL 243.229290854841<br>LTC 6.9743607692307<br>USDC 0.0089469225<br>XLM 12726.9174270255 | | | |
| 3.1.229951 | ISAAC VANDERPUYE | ADDRESS REDACTED | | | BTC 0.0358378035996482<br>CEL 61.51958930447<br>ETH 0.286843 | | | |
| 3.1.229952 | ISAAC VANEGAS | ADDRESS REDACTED | | | BTC 0.00191429570343084<br>EOS 106.250634106064 | | | |
| 3.1.229953 | ISAAC VILLARREAL | ADDRESS REDACTED | | | BAT 2.06089043951597<br>BTC 0.0404349891520507<br>CEL 850.098121314733<br>GUSD 0.358149223056628<br>MATIC 151.330263648719<br>SGB 59.3372016605048<br>USDC 16.7694172593696<br>USDT ERC20 0.789858318097561<br>XLM 245.865901480544<br>XRP 388.034729654208<br>ZRX 1.70049694590781 | BTC 0.019917219222359<br>USDT ERC20 0.0237057126294401 | | |
| 3.1.229954 | ISAAC VILLARREAL | ADDRESS REDACTED | | | BTC 0.00124269238121308<br>CEL 337.948282383724 | | | |
| 3.1.229955 | ISAAC VINCENT | ADDRESS REDACTED | | | BTC 0.00000008088717239<br>XLM 0.0885702472979566 | | | |
| 3.1.229956 | ISAAC VINER | ADDRESS REDACTED | | | BTC 0.757430397424035<br>ETH 2.04862033045297 | | | |
| 3.1.229957 | ISAAC WALKER | ADDRESS REDACTED | | | BTC 0.000000195357266278<br>GUSD 2.71719000981615 | | | |
| 3.1.229958 | ISAAC WALSH | ADDRESS REDACTED | | | ADA 1850.07766<br>BAT 332.29443957<br>BTC 0.01751285<br>CEL 1206.60592908097<br>DASH 0.77285798<br>ETH 1.32765767<br>XRP 2137.791927 | | | |
| 3.1.229959 | ISAAC WANG | ADDRESS REDACTED | | | BTC 0.000873927537195261<br>ETH 0.101122549748505<br>MATIC 0.399416362758169 | | | |
| 3.1.229960 | ISAAC WARREN | ADDRESS REDACTED | | | ADA 0.118274593570789<br>BTC 0.00000006496118398<br>CEL 1.13346554890439<br>COMP 0.000137995623680403<br>DASH 0.000109032302249422<br>EOS 0.015583165978105<br>ETH 0.00095506495764063<br>KNC 0.0044482956845406<br>LINK 0.00121160389120793<br>LTC 0.000628378849872571<br>MANA 0.00130364701853837<br>MCDAI 0.0654877126412482<br>PAX 0.0896407995836352<br>SNX 0.0103070714947558<br>USDC 0.192688816687576<br>XLM 0.024149309344377<br>XTZ 0.021530769549021 | ADA 217.010091109182<br>BTC 0.000009667684166818<br>DASH 0.00000000659845816<br>EOS 0.000048156215276256<br>USDC 0.000000493693179559<br>XLM 0.000000078681196966<br>XTZ 0.000000621182980957 | | |
| 3.1.229961 | ISAAC WARREN | ADDRESS REDACTED | | | BTC 0.000006314747332625 | | | |
| 3.1.229962 | ISAAC WELLNER | ADDRESS REDACTED | | | BTC 3.21595221500499006<br>DOT 0.0134465204908708<br>MATIC 1.40029763569458<br>SNX 0.0445898193786866<br>USDC 0.371521963983464 | BTC 0.003112222151515311<br>DOT 0.00000000009950217<br>USDC 0.000000972848392766 | | |
| 3.1.229963 | ISAAC WELLS | ADDRESS REDACTED | | | ADA 0.00117257896149843<br>BTC 0.000000150639838496<br>ETH 0.000001541544119517<br>MATIC 0.00372191229678486<br>SNX 0.000243717802579983<br>USDC 0.000563015629240199 | | ADA 1.228909692546933<br>SNX 0.0759925461351537<br>USDC 0.340272919256104 | |
| 3.1.229964 | ISAAC WESTBROOK | ADDRESS REDACTED | | | 1INCH 13.8031240329781<br>AAVE 0.271892490658595<br>AVAX 2.08593712571061<br>BAT 1.29684574698656<br>BCH 0.2500167694321<br>BNT 16.0852643755769<br>BTC 0.000322545570152939<br>COMP 0.325148607335758<br>DASH 1.08063902780716<br>DOT 3.46357331226793<br>EOS 19.3005604996153<br>ETC 1.43081152395662<br>ETH 0.08833552192161<br>KNC 1.79651800144613<br>LINK 0.01521086434928<br>LTC 0.662240108156702<br>MANA 10.7086704927223<br>MATIC 17.5005105734422<br>MCDAI 43.190146484693<br>OMG 58.747380532781<br>SNX 25.5005350515316<br>UMA 0.596972357209307<br>UNI 17.7997600297557<br>USDT ERC20 0.0601939492023782<br>XLM 1.23513914287598<br>XRP 0.0000003153943699<br>XTZ 4.53306028721352<br>ZEC 1.3381870936421 | | | |
| 3.1.229965 | ISAAC WESTWOOD | ADDRESS REDACTED | | | BTC 1.11914073584658<br>ETH 2.15517269431517 | | | |
| 3.1.229966 | ISAAC WHYFON | ADDRESS REDACTED | | | BTC 0.000000000874004506<br>CEL 0.00003820886716625<br>DOT 0.000000000003984246<br>USDC 0.0000000325251610268 | | | |
| 3.1.229967 | ISAAC WILLARD | ADDRESS REDACTED | | | ETH 0.0952793064435364 | | | |
| 3.1.229968 | ISAAC WILSON | ADDRESS REDACTED | | | BTC 0.001645243175021964<br>USDC 88.2465334471504 | | | |
| 3.1.229969 | ISAAC WILSON | ADDRESS REDACTED | | | AAVE 0.00578997859253049<br>BTC 0.000001540442493315<br>CEL 1.12365194608814<br>ETH 2.64570082170339E-05<br>LTC 0.00277137988116823 | | | |
| 3.1.229970 | ISAAC WINDFIELD | ADDRESS REDACTED | | | BTC 0.00160776338611235<br>USDC 17199.2943340903 | | | |
| 3.1.229971 | ISAAC WINSOR | ADDRESS REDACTED | | | ADA 0.319243962180585<br>BTC 0.00000141727410699<br>CEL 0.643139385802966<br>ETH 0.000049459643539352<br>MATIC 0.0988063963000029 | | | |
| 3.1.229972 | ISAAC WINTER | ADDRESS REDACTED | | | BCH 0.000000008083553446<br>BTC 0.0000000000227531585<br>CEL 0.0363435208884359<br>DASH 0.00000000628908359<br>LTC 0.001111694189961345<br>MCDAI 0.0000000000000004<br>SGB 0.0337584834355081<br>XRP 0.22341815623952 | | | |
| 3.1.229973 | ISAAC WOOD | ADDRESS REDACTED | | | BTC 0.0132479203276393 | | | |
| 3.1.229974 | ISAAC WOON | ADDRESS REDACTED | | | BTC 0.000016800767008359<br>ETH 0.000713901728158008<br>USDT ERC20 11.3947564487479 | | | |
| 3.1.229975 | ISAAC YI | ADDRESS REDACTED | | | BTC 0.00079607<br>CEL 0.711065264573177 | | | |
| 3.1.229976 | ISAAC YUH | ADDRESS REDACTED | | | BTC 0.021342655255381<br>XLM 28.5386802623283 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.229977 | ISAAC ZAHAVI | ADDRESS REDACTED | | | ADA 389.3637472662119<br>AVAX 8.474924083065573<br>BCH 0.809787842271389<br>BTC 0.67865480752435<br>CEL 1.26748660578287<br>DOGE 1.614907517773182<br>ETH 3.399802765679636<br>LINK 48.82092664666815<br>LTC 0.002126997916695245<br>MATIC 537.3217357677<br>SOL 10.165287933181<br>SUSHI 123.58897477585<br>UNI 16.5681012413346<br>USDC 4936.677299922033<br>XLM 4032.3448276618S | | | |
| 3.1.229978 | ISAAC REYES | ADDRESS REDACTED | | | ADA 1132.2348658507<br>BTC 0.000001145988833128<br>MATIC 541.893739214472 | | | |
| 3.1.229979 | ISAAK WALL | ADDRESS REDACTED | | | BTC 0.0000351357928S486 | | | |
| 3.1.229980 | ISAAKO POTI | ADDRESS REDACTED | | | ADA 1023.26761700677<br>BTC 0.23769095488903<br>DOT 6.950857528981I02<br>ETH 1.03821196335733<br>LINK 10.180394997148A<br>MATIC 128.5394431165139 | | | |
| 3.1.229981 | ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | | | ADA 6.249014842299S94<br>BTC 1.242415154999990 08<br>CEL 0.31284605283471A<br>DASH 0.00123721348990581<br>DOT 0.026237923747138<br>ETH 0.0000883909815909I7<br>LTC 5.58236633603499E-06<br>LUNC 0.00352326461172922<br>SOL 0.000240805261301368<br>USDC 0.89294454818795S9<br>USDT ERC20 0.030254467727554S | | | |
| 3.1.229982 | ISABEAU GUGLIELMO | ADDRESS REDACTED | | | AAVE 0.8875919594636S98<br>BCH 0.888491500427963<br>BTC 0.522158941425256<br>DOT 25.849594215596<br>ETH 2.373718064829S03<br>MATIC 200.3275434210233 | BTC 0.03035778 | | |
| 3.1.229983 | ISABEAU VANDENHOVE | ADDRESS REDACTED | | | ETH 0.1816004353587<br>USDC 15.5402443929824 | BTC 0.00000019132B4B4216 | | |
| 3.1.229984 | ISABEL ALANIZ | ADDRESS REDACTED | | | BTC 0.00000164481629421S<br>CEL 0.015351045044157<br>MCDAI 0.133424625B497B4 | | | |
| 3.1.229985 | ISABEL ALARCÓN TELLO | ADDRESS REDACTED | | | CEL 0.064590212990156A | | | |
| 3.1.229986 | ISABEL ALEJANDRA TRIGO | ADDRESS REDACTED | | | ADA 0.239512204786392<br>BNB 0.00151485445393449<br>BTC 0.00000263655770332<br>MCDAI 0.0051432972650145<br>USDT ERC20 117.670154539771 | | | |
| 3.1.229987 | ISABEL ARAUJO | ADDRESS REDACTED | | | BTC 0.00053752551573S8<br>CEL 0.012496174901613B<br>LTC 1.182482735402S3<br>MCDAI 42.721152826326 | | | |
| 3.1.229988 | ISABEL ARIAS | ADDRESS REDACTED | | | BTC 0.00000932195565904I | | | |
| 3.1.229989 | ISABEL ATANACIO | ADDRESS REDACTED | | | BTC 0.25242462612879 | | | |
| 3.1.229990 | ISABEL AVILA | ADDRESS REDACTED | | | ETH 1.595256147953S5 | | | |
| 3.1.229991 | ISABEL BALAGAT | ADDRESS REDACTED | | | CEL 1.0687996704082J7<br>BTC 0.00689915423845689 | | | |
| 3.1.229992 | ISABEL BANKS | ADDRESS REDACTED | | | MATIC 167.785890660665<br>BTC 0.0051706837049941<br>CEL 0.0013838655952920B<br>MCDAI 0.4552856955060J3<br>USDT ERC20 1.26072308241096 | | | |
| 3.1.229993 | ISABEL BARBARA PFISTER | ADDRESS REDACTED | | | BTC 0.0018167140423980A | | | |
| 3.1.229994 | ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | | | DOT 0.027012582865649<br>ETH 3.22616731453858<br>USDC 2868.626274005I95 | BTC 0.00049549103161232B | | |
| 3.1.229995 | ISABEL BEATRIZ NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000005516706641A6<br>USDT ERC20 0.178702927876762 | | | |
| 3.1.229996 | ISABEL BEJARANO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01200882611597SS | | | |
| 3.1.229997 | ISABEL BETANCOURT | ADDRESS REDACTED | | | BTC 0.00107896405109358<br>GUSD 3076.686936425S35 | | | |
| 3.1.229998 | ISABEL BICA | ADDRESS REDACTED | | | BTC 0.000005519982203583<br>USDC 1.288379969002I98 | | | |
| 3.1.229999 | ISABEL CALDERON | ADDRESS REDACTED | | | BTC 0.013595311389385J7<br>DOT 8.291995758147J | | | |
| 3.1.230000 | ISABEL CARMEN SANTANA SANTANA | ADDRESS REDACTED | | | ADA 6.16802288858B307<br>BTC 6.83734004029999E-08<br>ETH 0.000135069868235834<br>USDC 0.0554730906991A8 | | | |
| 3.1.230001 | ISABEL CARRASCO | ADDRESS REDACTED | | | BTC 0.00613416695432S9 | | | |
| 3.1.230002 | ISABEL CARUGHI | ADDRESS REDACTED | | | BTC 0.0000012145119751I8<br>CEL 0.263206S318049 | | | |
| 3.1.230003 | ISABEL CHAIREZ ALFARO | ADDRESS REDACTED | | | ETH 0.00026151791591048<br>BNB 0.051362906253881<br>BTC 0.540586995556S66<br>MCDAI 572.092209681924 | | | |
| 3.1.230004 | ISABEL CHEN | ADDRESS REDACTED | | | ADA 0.000006709754867S5<br>BTC 0.00000038399514095S6<br>CEL 0.692902684773917<br>USDT ERC20 0.946476693037 | | | |
| 3.1.230005 | ISABEL CHOLBI PEREZ | ADDRESS REDACTED | | | BTC 0.000021991400941547<br>CEL 0.461596646591627<br>ETH 0.10925135921879S<br>LTC 0.699703232829G3 | | | |
| 3.1.230006 | ISABEL COLORADO | ADDRESS REDACTED | | | BTC 0.00681437788788099<br>CEL 791.818947881182<br>ETH 0.0209519914266821 | | | |
| 3.1.230007 | ISABEL CORSUNO | ADDRESS REDACTED | | | BTC 0.4359536205785<br>ETH 3.0000020590477<br>USDC 72404.4656254241 | BTC 0.05537131<br>ETH 0.22005596 | | |
| 3.1.230008 | ISABEL COSTA | ADDRESS REDACTED | | | SNX 1.11271931216265 | | | |
| 3.1.230009 | ISABEL COSTA | ADDRESS REDACTED | | | BTC 0.00326881729906I7 | | | |
| 3.1.230010 | ISABEL CRISTINA BADELL | ADDRESS REDACTED | | | ADA 0.110693498083B<br>BTC 0.00000000261590484A<br>CEL 2.4405302648531S9 | | | |
| 3.1.230011 | ISABEL CRISTINA URIBE TAMAYO | ADDRESS REDACTED | | | BTC 0.0000182605612408I23 | | | |
| 3.1.230012 | ISABEL CRUZ COLLADO | ADDRESS REDACTED | | | BTC 0.0000016182379193I45<br>CEL 3.6705073365419<br>ETH 0.0001402579501287B | | | |
| 3.1.230013 | ISABEL CUPRYN | ADDRESS REDACTED | | | BTC 0.1238J681<br>CEL 110.9187972239J8<br>ETH 0.17850935048995 | | | |
| 3.1.230014 | ISABEL DA VALLE | ADDRESS REDACTED | | | BTC 0.002005650586300G<br>MCDAI 30.103880532342I9<br>USDC 1.80137510232S76 | | | |
| 3.1.230015 | ISABEL DANIEL | ADDRESS REDACTED | | | BTC 0.0079427514618I004<br>CEL 0.72997475723381J9<br>MCDAI 30 | | | |
| 3.1.230016 | ISABEL DELEMARRE-WERNER | ADDRESS REDACTED | | | BTC 0.00000080910200891Y<br>CEL 1.156539386246I62 | | | |
| 3.1.230017 | ISABEL DOMINGUEZ NUÑEZ | ADDRESS REDACTED | | | USDC 0.312931450564099<br>BTC 0.0000007021158931A | | | |
| 3.1.230018 | ISABEL DUKE | ADDRESS REDACTED | | | USDC 0.362764643530B802<br>BTC 0.001254790104612S7<br>DOT 0.166256438230747<br>ETH 0.015446639000236J7<br>SOL 0.1339913177764JB | | | |
| 3.1.230019 | ISABEL FERNANDEZ | ADDRESS REDACTED | | | ETH 0.0295145951517754<br>USDC 76.534617122636I1 | | | |
| 3.1.230020 | ISABEL FREIRE | ADDRESS REDACTED | | | BTC 0.00395265699096765<br>CEL 3.66259789335112<br>ETH 0.06994739857059A | | | |
| 3.1.230021 | ISABEL GALINDO ROJAS | ADDRESS REDACTED | | | BTC 0.02168805730989S3<br>EOS 124.953658447298<br>ETH 0.48034967 | | | |
| 3.1.230022 | ISABEL GARCÍA | ADDRESS REDACTED | | | BTC 3.85617651021999E-07<br>ETH 0.000137B014542556 | | | |
| 3.1.230023 | ISABEL GARCÍA | ADDRESS REDACTED | | | BTC 0.000000995591B2973<br>USDT ERC20 0.26010973387099I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230024 | ISABEL GOÑI | ADDRESS REDACTED | | | CEL 210.21809170077 | | | |
| 3.1.230025 | ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | | | ADA 348.44554435615<br>BTC 0.00471353481606273<br>CEL 105.6958897733193<br>DOT 0.25681213462496<br>ETH 0.18529428<br>USDC 2.64713429254027 | | | |
| 3.1.230026 | ISABEL GRAU | ADDRESS REDACTED | | | BTC 0.0437588369842722 | | | |
| 3.1.230027 | ISABEL GUILLAUME | ADDRESS REDACTED | | | BTC 0.00410174283663383<br>CEL 3.7878966713120<br>DOGE 17.490171765348<br>ETH 0.080401539418545<br>USDC 3.996357300079427<br>USDT ERC20 9.18891928836222 | | | |
| 3.1.230028 | ISABEL GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00342846591982954<br>ETH 0.048276337506092 | | | |
| 3.1.230029 | ISABEL HAGL | ADDRESS REDACTED | | | BCH 0.0003146487008903<br>BTC 0.00000323904028425<br>CEL 1.09945300998105<br>ETH 0.00017724006508237<br>LTC 0.00123357120348947 | | | |
| 3.1.230030 | ISABEL HERNÁNDEZ GARCIA | ADDRESS REDACTED | | | BTC 0.01041182157234<br>ETH 0.342430829744700<br>LINK 4.79792936666243<br>UNI 5.0991980681741<br>USDC 1.25734061101325 | | | |
| 3.1.230031 | ISABEL LAWACZECK | ADDRESS REDACTED | | | BTC 0.00001054129972568<br>BCH 0.0304497367505973 | | | |
| 3.1.230032 | ISABEL LAWSON | ADDRESS REDACTED | | | BSV 0.00302694769960658<br>BTC 0.00549191750352561<br>ETH 0.05003833133742829<br>LTC 0.11431003704152 | | | |
| 3.1.230033 | ISABEL LEAHY GUERRA | ADDRESS REDACTED | | | BTC 0.00000554478846252B | | | |
| 3.1.230034 | ISABEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000004532027067636<br>USDC 1.33236936300797 | | | |
| 3.1.230035 | ISABEL LUKOMBO | ADDRESS REDACTED | | | BTC 0.00005417008304878<br>CEL 0.22646302007182S<br>ETH 0.0000003 | | | |
| 3.1.230036 | ISABEL MACDONELL | ADDRESS REDACTED | | | BTC 0.018883742578897<br>ETH 0.15740917206156<br>S | | | |
| 3.1.230037 | ISABEL MAIA | ADDRESS REDACTED | | | BTC 0.000010686362543908<br>CEL 0.30114997016073<br>USDT ERC20 0.11734580698641 | | | |
| 3.1.230038 | ISABEL MARIA CARDOSO GOES PINTO DA CRUZ | ADDRESS REDACTED | | | BTC 0.00118750951086573<br>CEL 10.7771345885269<br>USDC 11728.8554476904 | | | |
| 3.1.230039 | ISABEL MARIA MARÍN HERNÁNDEZ | ADDRESS REDACTED | | | COL 0.11316060764826 | | | |
| 3.1.230040 | ISABEL MARIA MENDES DE OLIVEIRA BOIA | ADDRESS REDACTED | | | BTC 0.00471907<br>CEL 2.77438715220182<br>ETH 0.0197474 | | | |
| 3.1.230041 | ISABEL MARITORENA | ADDRESS REDACTED | | | BTC 0.00513510290963473<br>CEL 0.64104079736736B<br>ETH 1.54601267054147 | | | |
| 3.1.230042 | ISABEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.01756833122240875 | BTC 0.02611596<br>ETH 0.9984524 | | |
| 3.1.230043 | ISABEL MARTINEZ CRUZ | ADDRESS REDACTED | | | BTC 0.0000053895780326<br>CEL 0.26784677502251 | | | |
| 3.1.230044 | ISABEL MARTINS | ADDRESS REDACTED | | | BTC 0.0000018069424922<br>USDC 1.25570595898447 | | | |
| 3.1.230045 | ISABEL MATIAS GARCIA | ADDRESS REDACTED | | | USDC 412.729894998399 | | | |
| 3.1.230046 | ISABEL MAYORGA MUÑOZ | ADDRESS REDACTED | | | BTC 0.000004585499011954 | | | |
| 3.1.230047 | ISABEL MELO | ADDRESS REDACTED | | | BTC 0.0084744891333127 | | | |
| 3.1.230048 | ISABEL MENDOZA | ADDRESS REDACTED | | | ETH 0.0559977052505957<br>AVAX 51.22378993440964<br>BTC 0.24805250261637 3<br>ETH 2.80239960313971 | BTC 0.0000008 | | |
| 3.1.230049 | ISABEL MERRIEN | ADDRESS REDACTED | | Yes | ADA 5.75021864288217<br>CEL 38.55734709538316<br>ETH 0.61897532060048<br>LINK 9<br>USDT ERC20 40 | | | ADA 1810.3035062684<br>ETH 0.328201769397051 |
| 3.1.230050 | ISABEL MIHALICH | ADDRESS REDACTED | | | SNX 1.04756182294931 | | | |
| 3.1.230051 | ISABEL MULROONEY | ADDRESS REDACTED | | | BTC 0.000018461476845725<br>ETH 0.89865728764T134<br>USDC 0.33084549310447 2 | | | |
| 3.1.230052 | ISABEL MUÑOZ | ADDRESS REDACTED | | | BTC 0.00177334756809563 | | | |
| 3.1.230053 | ISABEL NORONHA | ADDRESS REDACTED | | | BTC 0.00017263875791237 4<br>CEL 12.7921887973923<br>TUSD 60.0777100503663 | | | |
| 3.1.230054 | ISABEL OAKES | ADDRESS REDACTED | | | BTC 0.00000694527553064<br>CEL 0.00130127689548 3 | | | |
| 3.1.230055 | ISABEL OROZCO | ADDRESS REDACTED | | | BTC 0.00468351367853665<br>CEL 4.74263042466218 | | | |
| 3.1.230056 | ISABEL ORTEGA | ADDRESS REDACTED | | | ADA 107.434760672802<br>MATIC 75.2524530548939 | | | |
| 3.1.230057 | ISABEL PALMA | ADDRESS REDACTED | | | BTC 0.00001241099743067 2 | | | |
| 3.1.230058 | ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA | ADDRESS REDACTED | | | BTC 0.00113230339895<br>CEL 11.53914577720B1 | | | |
| 3.1.230059 | ISABEL PROFETA | ADDRESS REDACTED | | | BTC 0.00007524211468831 | | | |
| 3.1.230060 | ISABEL PUERTA DUQUE | ADDRESS REDACTED | | | BTC 0.00000023798176007S<br>USDT ERC20 0.7617687788497 2 | | | |
| 3.1.230061 | ISABEL QUECANO | ADDRESS REDACTED | | | BTC 0.00000140470222628 4<br>USDT ERC20 0.13375976930004 | | | |
| 3.1.230062 | ISABEL QUINTERO | ADDRESS REDACTED | | | BTC 0.161747593954 12<br>ETH 9.3488402527565 2<br>USDC 12606.55250227 2 | | | |
| 3.1.230063 | ISABEL RAMÍREZ GALINDO | ADDRESS REDACTED | | | BTC 0.00000006029503535 | | | |
| 3.1.230064 | ISABEL ROBBINS | ADDRESS REDACTED | | | AAVE 0.00070225098447481<br>BTC 0.00202433099139574<br>ETH 0.00126397864415555<br>LTC 2.09620359025599<br>MANA 176.91596317090 2<br>MATIC 670.2576687768B8<br>ZEC 1.03469216638652 | | | |
| 3.1.230065 | ISABEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00017350432419628<br>ETH 2.08477513670007 | BTC 0.0939024659258245 | | |
| 3.1.230066 | ISABEL ROSIQUE | ADDRESS REDACTED | | | BTC 0.00000000630819407 9<br>CEL 0.9830173795404466 | | | |
| 3.1.230067 | ISABEL SAEZ | ADDRESS REDACTED | | | BTC 0.0000026972273432B<br>CEL 0.33455163169743 1<br>USDT ERC20 0.00740050747863247 | | | |
| 3.1.230068 | ISABEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.001943772965242 25 | | | |
| 3.1.230069 | ISABEL SANCHEZ-SOUTH | ADDRESS REDACTED | | | ETH 2.1009773641287 7<br>BTC 0.00048835467958409 4<br>CEL 14.14359376088 97 | | | |
| 3.1.230070 | ISABEL SANTOS | ADDRESS REDACTED | | | BTC 0.00000011216489311 1<br>ETH 0.00056860601643953<br>USDC 0.00029091342676544 5<br>SNX 0.0372342379551571 | | | |
| 3.1.230071 | ISABEL SHARKAR | ADDRESS REDACTED | | | BTC 0.2738409957063 71<br>ETH 1.12975378049732<br>MCDAI 42.3765228289185<br>XLM 1105.42524789503 | | | |
| 3.1.230072 | ISABEL SIA | ADDRESS REDACTED | | | BTC 0.02322018939219 61<br>ETH 1.495591865581 67 | | | |
| 3.1.230073 | ISABEL SILVA | ADDRESS REDACTED | | | BTC 0.0194920443449184<br>ETH 9.5815632723 113854<br>UNI 1.03178029182791 | | | |
| 3.1.230074 | ISABEL SILVA | ADDRESS REDACTED | | | BTC 0.01347159444460262<br>DOT 16.0126729877089<br>ETH 0.1016834652380275 | | | |
| 3.1.230075 | ISABEL SOLORZANO | ADDRESS REDACTED | | | BTC 0.00001327489126644 | | | |
| 3.1.230076 | ISABEL STEFANIE PETRICK | ADDRESS REDACTED | | | MATIC 603.222264147215<br>XRP 412.94692784 7292 | | | |
| 3.1.230077 | ISABEL STELLA DA SILVA NATIVIDADE | ADDRESS REDACTED | | | ADA 501.37911521200 4<br>BTC 0.01621009689 15646 | | | |
| 3.1.230078 | ISABEL SUKANIC | ADDRESS REDACTED | | | ADA 0.10602928485 15547<br>BNB 0.00095121703 73333348<br>BTC 0.00000188067010 4625<br>USDC 0.20260502237 4491<br>USDT ERC20 0.64270206763 4545 | | | |
| 3.1.230079 | ISABEL TAY | ADDRESS REDACTED | | | BTC 0.007976564156 1087<br>ETH 0.002164674 246116<br>MATIC 1830.75037 771664 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230080 | ISABEL TORRES | ADDRESS REDACTED | | | ADA 259.378914617611 | | | |
| | | | | | BNB 0.90949594911441 | | | |
| | | | | | BTC 1.02773639094842 | | | |
| | | | | | ETH 0.10600867223599 | | | |
| 3.1.230081 | ISABEL USAQUI SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000016343416 | | | |
| | | | | | CEL 0.623005957718029 | | | |
| 3.1.230082 | ISABEL VALENTIN | ADDRESS REDACTED | | | MCDA 0.06362165593948419 | | | |
| | | | | | USDC 0.45609607839058 | | | |
| 3.1.230083 | ISABEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000000974517105 | | | |
| | | | | | CEL 0.0287180082088634 | | | |
| | | | | | XRP 0.000000308899520546 | | | |
| 3.1.230084 | ISABEL VICTORIA COSCOLLUELA | ADDRESS REDACTED | | | BTC 0.0113336574994007 | | | |
| | | | | | USDT ERC20 1418.20561500297 | | | |
| 3.1.230085 | ISABEL WATTLES | ADDRESS REDACTED | | | BTC 0.00000774977207891 | | | |
| 3.1.230086 | ISABEL WONG | ADDRESS REDACTED | | | BTC 0.000000000744093918 | | | |
| | | | | | CEL 0.917973495538468 | | | |
| 3.1.230087 | ISABELA BLANARIU | ADDRESS REDACTED | | | MATIC 8.05618086426644 | | | |
| 3.1.230088 | ISABELA CUAYAL PINEDA | ADDRESS REDACTED | | | BTC 0.00246389194840005 | | | |
| | | | | | CEL 2.33305027210566 | | | |
| 3.1.230089 | ISABELA DANEF | ADDRESS REDACTED | | | USDT ERC20 405 | | | |
| | | | | | BTC 0.000000313828157314 | | | |
| | | | | | EOS 0.09102475386609669 | | | |
| | | | | | MCDA 0.0372006847274027 | | | |
| 3.1.230090 | ISABELA DE OLIVEIRA GARCIA | ADDRESS REDACTED | | | CEL 0.000418736602591279 | | | |
| | | | | | ETH 0.000000258775534729 | | | |
| 3.1.230091 | ISABELA FACKOVEC | ADDRESS REDACTED | | | BTC 0.000191229448024758 | | | |
| 3.1.230092 | ISABELA FARIA | ADDRESS REDACTED | | | ADA 0.211898598438628 | | | |
| | | | | | BTC 0.000000000961260133 | | | |
| | | | | | CEL 0.723700906761148 | | | |
| 3.1.230093 | ISABELA IGLESIAS | ADDRESS REDACTED | | | BTC 0.00381234881724184 | | | |
| | | | | | ETH 4.60056044995215 | | | |
| | | | | | USDC 3.88975406306546 | | | |
| 3.1.230094 | ISABELA PICHARDO | ADDRESS REDACTED | | | ADA 10.146295 | | | |
| | | | | | BNB 1.52260235 | | | |
| | | | | | BTC 0.000865995808580286 | | | |
| | | | | | CEL 14.3374185831559 | | | |
| | | | | | XRP 36.5986343664099 | | | |
| 3.1.230095 | ISABELA QUINTERO | ADDRESS REDACTED | | | BTC 0.000381337931735729 | | | |
| 3.1.230096 | ISABELA RUIZ | ADDRESS REDACTED | | | BTC 0.0117310956302534 | | | |
| 3.1.230097 | ISABELA RUTTULL AGUIRRA | ADDRESS REDACTED | | | BTC 0.0309255582112504 | | | |
| | | | | | CEL 11.6923412863994 | | | |
| 3.1.230098 | ISABELA SANDIGO SABALLOS | ADDRESS REDACTED | | | BTC 38.3909704802472 | | | |
| | | | | | ETH 0.295483549913921 | | | |
| 3.1.230099 | ISABELA SCHINDLER | ADDRESS REDACTED | | | BTC 0.000000056029466171 | | | |
| | | | | | CEL 1.06268166700073 | | | |
| | | | | | TUSD 0.105169313999105 | | | |
| 3.1.230100 | ISABELA SCHINDLER | ADDRESS REDACTED | | | BTC 0.000587839611046 | | | |
| | | | | | CEL 0.000002624512248972 | | | |
| | | | | | USDC 0.0428333622620894 | | | |
| | | | | | USDT ERC20 0.417687340728715 | | | |
| 3.1.230101 | ISABELA SCHINDLER | ADDRESS REDACTED | | | BTC 0.0000021396586342223 | | | |
| | | | | | CEL 1.06267764354576 | | | |
| | | | | | ETH 0.000737682205575188 | | | |
| | | | | | USDC 0.160912833154621 | | | |
| 3.1.230102 | ISABELA SCHINDLER | ADDRESS REDACTED | | | BTC 0.000000003054860347 | | | |
| | | | | | CEL 1.09583212778751 | | | |
| | | | | | USDC 0.0517692356466429 | | | |
| 3.1.230103 | ISABELA VILLEGAS FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0201166899273951 | | | |
| | | | | | CEL 6.87331094978634 | | | |
| 3.1.230104 | ISABELINO ROJAS | ADDRESS REDACTED | | | BTC 0.000546458371507704 | | | |
| | | | | | MCDAI 0.210515804643 | | | |
| 3.1.230105 | ISABELL GÜNL | ADDRESS REDACTED | | | BTC 0.000391539467200045 | | | |
| 3.1.230106 | ISABELL KAMEKA | ADDRESS REDACTED | | | BTC 0.0006 | | | |
| | | | | | CEL 113.306369363796 | | | |
| | | | | | MATIC 1047.27561900008 | | | |
| | | | | | USDT ERC20 0.0384602838439833 | | | |
| 3.1.230107 | ISABELL KROON | ADDRESS REDACTED | | | BTC 0.00123058557937915 | | | |
| | | | | | CEL 4.28096774232982 | | | |
| | | | | | LINK 19.0448875917698 | | | |
| 3.1.230108 | ISABELL MALINOWSKI | ADDRESS REDACTED | | | BTC 0.01269967841892B3 | | | |
| 3.1.230109 | ISABELL TEUBER | ADDRESS REDACTED | | | BTC 0.000731905122604671 | | | |
| | | | | | DOT 57.6958621240025 | | | |
| | | | | | ETH 1.13728586226738 | | | |
| | | | | | USDC 11107.4963863106 | | | |
| 3.1.230110 | ISABELLA ARABÍLIO | ADDRESS REDACTED | | | BTC 0.01353035 | | | |
| | | | | | CEL 12.4066037481957 | | | |
| 3.1.230111 | ISABELLA ARBUATTI | ADDRESS REDACTED | | | ADA 0.00267 | | | |
| | | | | | BTC 0.000000001493169642 | | | |
| | | | | | CEL 0.00122425603443411 | | | |
| | | | | | ETH 0.000001567648203392 | | | |
| 3.1.230112 | ISABELLA ARVOLA | ADDRESS REDACTED | | | ADA 237.118263636259 | | | |
| | | | | | BCH 0.330502722553238 | | | |
| | | | | | BTC 0.0326949044882476 | | | |
| | | | | | ETH 0.3537350280B3225 | | | |
| 3.1.230113 | ISABELLA BACOKA | ADDRESS REDACTED | | | XLM 36.9651601190638 | | | |
| 3.1.230114 | ISABELLA BETTI | ADDRESS REDACTED | | | MCDAI 0.637734475028635 | | | |
| 3.1.230115 | ISABELLA BIAGINI | ADDRESS REDACTED | | | BTC 0.0165574700030863 | | | |
| | | | | | ETH 0.263464470268521 | | | |
| 3.1.230116 | ISABELLA BRUDAGLIO | ADDRESS REDACTED | | | ADA 237.620863162594 | | | |
| | | | | | BTC 0.00304003957831552 | | | |
| | | | | | CEL 94.6934547899564 | | | |
| | | | | | USDC 261.906689590492 | | | |
| 3.1.230117 | ISABELLA DA SILVA | ADDRESS REDACTED | | Yes | ADA 133.565572686483 | | | BTC 0.0103737190112295 |
| | | | | | BTC 0.00527183715156788 | | | |
| | | | | | DOT 3.60776329373371 | | | |
| | | | | | USDT ERC20 0.0203416855813556 | | | |
| | | | | | XRP 239.700882997788 | | | |
| 3.1.230118 | ISABELLA DA SILVA | ADDRESS REDACTED | | | ADA 0.107510812466626 | | | |
| | | | | | BNB 0.000143839422507748 | | | |
| | | | | | BTC 0.000824398094671341 | | | |
| | | | | | CEL 0.826627373118598 | | | |
| | | | | | LTC 0.000810247690066388 | | | |
| 3.1.230119 | ISABELLA DE GOUVEIA PINTO | ADDRESS REDACTED | | | BTC 0.000177610443462B8 | | | |
| 3.1.230120 | ISABELLA DE MOOR | ADDRESS REDACTED | | | ETH 0.088113720688V584 | | | |
| 3.1.230121 | ISABELLA DENTAMARO | ADDRESS REDACTED | | | BTC 0.103263748019158 | | | |
| | | | | | USDT ERC20 928.951023228393 | | | |
| 3.1.230122 | ISABELLA DUARTE | ADDRESS REDACTED | | | BUSD 8268.23092187319 | | | |
| 3.1.230123 | ISABELLA GATTA | ADDRESS REDACTED | | | CEL 10480.0695518715 | | | |
| | | | | | USDC 0.55 | | | |
| 3.1.230124 | ISABELLA GHIANDA | ADDRESS REDACTED | | | BTC 0.040640504901624A | | | |
| | | | | | CEL 26.3027758297249 | | | |
| 3.1.230125 | ISABELLA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000871997632159035 | | | |
| | | | | | MATIC 48.191552496075S | | | |
| | | | | | XLM 131.500676252024 | | | |
| 3.1.230126 | ISABELLA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000007898198921137 | | | |
| 3.1.230127 | ISABELLA HARDJONO | ADDRESS REDACTED | | | BTC 0.000012825976161099 | | | |
| | | | | | ETH 0.024055495734S906 | | | |
| | | | | | USDT ERC20 0.416653632225781 | | | |
| 3.1.230128 | ISABELLA IOVINE | ADDRESS REDACTED | | | BTC 0.0256542260881832 | | | |
| 3.1.230129 | ISABELLA JEWEL CARHART | ADDRESS REDACTED | | | BTC 0.00854952605744846 | | | |
| | | | | | ETH 0.00147515284195983 | | | |
| 3.1.230130 | ISABELLA JONES | ADDRESS REDACTED | | | BTC 0.000695496429542434 | | | |
| | | | | | MATIC 45.4713545359434 | | | |
| 3.1.230131 | ISABELLA JUNGIC | ADDRESS REDACTED | | | BTC 0.0176750325250779 | | | |
| 3.1.230132 | ISABELLA JUSINO | ADDRESS REDACTED | | | BTC 0.00115394404219618 | | | |
| 3.1.230133 | ISABELLA KIRK | ADDRESS REDACTED | | | ADA 0.00180515496113301 | | | |
| | | | | | BTC 0.000000841813644957 | | | |
| | | | | | CEL 13.0094127868779 | | | |
| 3.1.230134 | ISABELLA KROGLUEC | ADDRESS REDACTED | | | BTC 0.064182787720892 | | | |
| | | | | | ETH 2.59726737809177 | | | |
| | | | | | OMG 50.3182016820487 | | | |
| | | | | | SGB 33.8923270Z131 | | | |
| | | | | | USDC 17442.6454207427 | | | |
| | | | | | XRP 221.702904170337 | | | |
| 3.1.230135 | ISABELLA LEEUWAARDEN | ADDRESS REDACTED | | | BTC 0.115615993784967 | | | |
| 3.1.230136 | ISABELLA LITTLE | ADDRESS REDACTED | | | BNB 0.90752240162397A | | | |
| | | | | | BTC 0.148734548728645 | | | |
| | | | | | ETH 1.55868387919523 | | | |
| | | | | | USDC 353.364493924764 | | | |
| 3.1.230137 | ISABELLA LUMINITA PRICOP | ADDRESS REDACTED | | | BTC 0.00102181174296338 | | | |
| | | | | | XLM 0.310544220253579 | | | |
| 3.1.230138 | ISABELLA MARIA VAN MALDER | ADDRESS REDACTED | | | CEL 0.238259686422389 | | | |
| 3.1.230139 | ISABELLA MARTINA MOLO | ADDRESS REDACTED | | | CEL 7.80012395542138 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 518 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230140 | ISABELLA MINUTOLA | ADDRESS REDACTED | | | BTC 0.0010733068584308 | | | |
| 3.1.230141 | ISABELLA MONGALO | ADDRESS REDACTED | | | CEL 3.1555422726764 | | | |
| 3.1.230142 | ISABELLA MÜLLER | ADDRESS REDACTED | | | BTC 0.0392169490196568 | | | |
| 3.1.230143 | ISABELLA NEETHLING | ADDRESS REDACTED | | Yes | BTC 0.0079125905964858 | BTC 0.031174818437399 | | BTC 5.62035163630073 |
| 3.1.230144 | ISABELLA NOVA ESCOBAR | ADDRESS REDACTED | | | BTC 0.365221231993137 | | | |
| 3.1.230144 | ISABELLA NOVA ESCOBAR | ADDRESS REDACTED | | | BTC 0.0456507075592046 | | | |
| 3.1.230145 | ISABELLA PALMIERI | ADDRESS REDACTED | | | AVAX 101.408673313841 | | | |
| | | | | | BTC 0.0002916923068432754 | | | |
| | | | | | CEL 3.57230305906527 | | | |
| | | | | | LUNC 238.966683160429 | | | |
| | | | | | MANA 1822.99629259091 | | | |
| | | | | | MATIC 6260.96341485324 | | | |
| | | | | | USDC 1031.54926023229 | | | |
| 3.1.230146 | ISABELLA PIEGGER | ADDRESS REDACTED | | | BTC 0.01354337 | | | |
| | | | | | CEL 117.67484601036 | | | |
| | | | | | LTC 2.85387144 | | | |
| | | | | | MCOA1 40 | | | |
| | | | | | USDC 2314.479759 | | | |
| 3.1.230147 | ISABELLA PILEGGI | ADDRESS REDACTED | | | BTC 0.0188626638115631 | | | |
| | | | | | CEL 26.1586908752688 | | | |
| | | | | | ETH 0.119 | | | |
| | | | | | LINK 3.44 | | | |
| 3.1.230148 | ISABELLA PILEGO | ADDRESS REDACTED | | | BTC 0.0000003662779528 | | | |
| | | | | | USDT ERC20 0.7794569318229559 | | | |
| 3.1.230149 | ISABELLA PULCINELLI | ADDRESS REDACTED | | | CEL 255.944865836099 | | | |
| | | | | | SNX 296.8 | | | |
| 3.1.230150 | ISABELLA PURVIS | ADDRESS REDACTED | | | CEL 43.8406534465526 | | | |
| | | | | | XRP 50.2585353143739 | | | |
| 3.1.230151 | ISABELLA ROSSI | ADDRESS REDACTED | | | BTC 0.0000003013228489 | | | |
| | | | | | USDT ERC20 0.0112188573224382 | | | |
| 3.1.230152 | ISABELLA RUBIÑO | ADDRESS REDACTED | | | BTC 0.0000114297308313737 | | | |
| 3.1.230153 | ISABELLA SILECCHIA | ADDRESS REDACTED | | | ADA 0.0000746324990316855 | | | |
| | | | | | BNB 0.0002533954359107558 | | | |
| | | | | | BTC 0.0000009870504732133 | | | |
| | | | | | CEL 0.0079952849438156 | | | |
| | | | | | USDT ERC20 0.1570450779998288 | | | |
| 3.1.230154 | ISABELLA SNOOK | ADDRESS REDACTED | | | BTC 0.0039946027787979797 | | | |
| 3.1.230155 | ISABELLA SORIGA | ADDRESS REDACTED | | | BTC 0.000000168939419211 | | | |
| 3.1.230156 | ISABELLA SPANO' | ADDRESS REDACTED | | | BTC 0.185490559957576 | | | |
| 3.1.230157 | ISABELLA SVÄRDSTAM | ADDRESS REDACTED | | | BTC 0.013999322131394 | | | |
| | | | | | CEL 1241.56917754136 | | | |
| | | | | | PAX-45.243051662595 | | | |
| 3.1.230158 | ISABELLA TAGLIERI | ADDRESS REDACTED | | | BTC 1.44142783734111 | | | |
| | | | | | ETH 1.13208631071708 | | | |
| 3.1.230159 | ISABELLA TENG | ADDRESS REDACTED | | | AVAX 0.017052096263217 | AVAX 0.0000002458183888249 | | |
| | | | | | BTC 0.0000330952836890077 | BTC 0.0000004315812746535 | | |
| | | | | | ETH 0.00121765258305429 | ETH 0.000000632484245246 | | |
| | | | | | USDC 1.07071521742692 | USDC 0.0000001024187200818 | | |
| 3.1.230160 | ISABELLA TOFFANIN | ADDRESS REDACTED | | | BNB 0.0007126614525516289 | | | |
| | | | | | BTC 0.000000390773529558 | | | |
| | | | | | USDC 0.6706596850400544 | | | |
| 3.1.230161 | ISABELLA TUNSTALL | ADDRESS REDACTED | | | CEL 14.5697561964753 | | | |
| 3.1.230162 | ISABELLA VELKY | ADDRESS REDACTED | | | BTC 0.0000009715066634637 | | | |
| | | | | | USDC 1050.61551609414 | | | |
| 3.1.230163 | ISABELLA VELTMAN | ADDRESS REDACTED | | | BTC 0.0011395929511345033 | | | |
| | | | | | CEL 751.497005584315 | | | |
| | | | | | TGBP 1551.51328199729 | | | |
| 3.1.230164 | ISABELLA VILLA | ADDRESS REDACTED | | | BTC 0.25320823665485.1 | | | |
| | | | | | LTC 0.77062454513101.5 | | | |
| | | | | | XLM 406.6907328002.14 | | | |
| 3.1.230165 | ISABELLA WAI | ADDRESS REDACTED | | | CEL 46.4206390569405 | | | |
| | | | | | ETH 0.015067620145136.8 | | | |
| | | | | | USDT ERC20 0.171398709893912 | | | |
| 3.1.230166 | ISABELLA WETHUNG | ADDRESS REDACTED | | | BTC 0.000718042718415155 | | | |
| | | | | | ETH 2.6162470344715 | | | |
| | | | | | OMG 32.9155857315955 | | | |
| | | | | | ZRX 166.178044436153 | | | |
| 3.1.230167 | ISABELLA WONG | ADDRESS REDACTED | | | BTC 0.0466794404363913 | | | |
| | | | | | PAXG 2.01064702143117 | | | |
| 3.1.230168 | ISABELLA YONG | ADDRESS REDACTED | | | CEL 7.3592714309.5068 | | | |
| | | | | | COMP 0.25208435 | | | |
| | | | | | ETH 3.03176007 | | | |
| | | | | | LTC 1.68888888 | | | |
| | | | | | XLM 299.9 | | | |
| 3.1.230169 | ISABELLA YU | ADDRESS REDACTED | | | BTC 0.00000000444444443.6 | | | |
| 3.1.230170 | ISABELLA ZHANG | ADDRESS REDACTED | | | BTC 0.10125058538955.6 | | | |
| | | | | | DS 20.223177356017 | | | |
| | | | | | ETH 4.4625630741810.5 | | | |
| 3.1.230171 | ISABELLE ANG | ADDRESS REDACTED | | | ADA 229.080543635034 | | | |
| | | | | | BTC 0.045792192533599.5 | | | |
| | | | | | ETH 0.0701495954370282 | | | |
| | | | | | USDC 1068.76870104523 | | | |
| | | | | | XLM 0.0076686211695987 | | | |
| 3.1.230172 | ISABELLE ARPENTINIER | ADDRESS REDACTED | | | AAVE 0.005999818269510.78 | | | |
| | | | | | ADA 0.986196290827333 | | | |
| | | | | | CEL 9.73182278864873 | | | |
| | | | | | DOT 0.097838027271213.1 | | | |
| | | | | | ETH 0.00455326794109732 | | | |
| | | | | | LTC 0.00390185092333338 | | | |
| | | | | | LUNC 41.9260258366334 | | | |
| | | | | | MATIC 1.44802088512631 | | | |
| 3.1.230173 | ISABELLE ASSANTE | ADDRESS REDACTED | | | BTC 0.2182158924288 | | | |
| | | | | | CEL 1.18336123732239 | | | |
| | | | | | ETH 3.18629387992211 | | | |
| 3.1.230174 | ISABELLE BAILEY | ADDRESS REDACTED | | | AAVE 10.8184116727264 | | | |
| | | | | | ADA 7628.88537040147 | | | |
| | | | | | BTC 0.000951384190232952 | | | |
| | | | | | DOT 202.45511026271.2 | | | |
| | | | | | ETH 3.02499226046449 | | | |
| | | | | | USDC 104.248765171592 | | | |
| 3.1.230175 | ISABELLE BAJAK | ADDRESS REDACTED | | | BTC 0.0000010725120746633 | | | |
| | | | | | CEL 0.0070179508783631 | | | |
| | | | | | ETH 0.000100601124312988 | | | |
| | | | | | USDC 0.02369986269612 | | | |
| 3.1.230176 | ISABELLE BEAUER | ADDRESS REDACTED | | | BTC 0.0000005421729.292 | | | |
| 3.1.230177 | ISABELLE BERMAIN | ADDRESS REDACTED | | | BTC 0.000116474668534289 | | | |
| | | | | | CEL 14.7385020465324 | | | |
| | | | | | ETH 0.00534446017611318 | | | |
| | | | | | PAXG 0.006608728856576267 | | | |
| 3.1.230178 | ISABELLE BEZENÇON | ADDRESS REDACTED | | | BTC 0.000123268333311406 | | | |
| | | | | | CEL 0.1267725512760.62 | | | |
| | | | | | USDC 2.20834575057751 | | | |
| 3.1.230179 | ISABELLE BOCH | ADDRESS REDACTED | | | BTC 0.0002086790159076 | | | |
| | | | | | USDC 7.71665879.20126 | | | |
| | | | | | USDT ERC20 1.9737802167643 | | | |
| 3.1.230180 | ISABELLE BOESER | ADDRESS REDACTED | | | ADA 1207.008001112658 | | | |
| | | | | | BCH 1.151451533678863 | | | |
| | | | | | BTC 0.001261068426494.12 | | | |
| | | | | | ETC 8.19340739773232 | | | |
| | | | | | LTC 15.4689283877453 | | | |
| | | | | | MATIC 98.454419486697 | | | |
| | | | | | XLM 157.90502276557.5 | | | |
| 3.1.230181 | ISABELLE BONNEFOY | ADDRESS REDACTED | | | BTC 0.00089326756341155 | | | |
| | | | | | CEL 304.288144020577 | | | |
| | | | | | USDC 241.850953795935 | | | |
| 3.1.230182 | ISABELLE BORSU | ADDRESS REDACTED | | | BTC 0.00214274681809331 | | | |
| | | | | | ETH 5.41420073871266 | | | |
| 3.1.230183 | ISABELLE BOUHY | ADDRESS REDACTED | | | BTC 0.001128705641118886 | | | |
| | | | | | USDT ERC20 1103.07186840919 | | | |
| 3.1.230184 | ISABELLE BOURNIVAL | ADDRESS REDACTED | | | BTC 0.000000442824275371 | | | |
| | | | | | CEL 1.08333706064918 | | | |
| | | | | | ETH 0.000956941046026195 | | | |
| 3.1.230185 | ISABELLE BREMOND | ADDRESS REDACTED | | | BTC 0.27945187341057.6 | | | |
| | | | | | CEL 157.196029112832 | | | |
| | | | | | ETH 3.95606565410911 | | | |
| | | | | | USDC 3401.43690358554 | | | |
| | | | | | USDT ERC20 15.7107615449962 | | | |
| 3.1.230186 | ISABELLE BROMAN-FULKS | ADDRESS REDACTED | | | BTC 0.00946926305256745 | | | |
| 3.1.230187 | ISABELLE CABY | ADDRESS REDACTED | | | ETH 0.000001033932657066 | | | |
| 3.1.230188 | ISABELLE CAZES | ADDRESS REDACTED | | | BTC 0.002 | | | |
| | | | | | CEL 2.66059806246795 | | | |
| | | | | | ETH 0.025 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230189 | ISABELLE CHOI | ADDRESS REDACTED | | | ADA 124.5843118894164<br>BTC 0.0000525218081282005<br>DOT 53.959384643141 | | | |
| 3.1.230190 | ISABELLE CHOPLIN | ADDRESS REDACTED | | | BTC 0.001276096166607501<br>CEL 0.7486269124827789<br>MATIC 10665.4810875531<br>USDT ERC20 15.65867466867951 | | | |
| 3.1.230191 | ISABELLE CORVEZ | ADDRESS REDACTED | | | BTC 0.000005591813053099<br>CEL 0.0007217856053541153 | | | |
| 3.1.230192 | ISABELLE CRUZ LAFRENIERE | ADDRESS REDACTED | | | ADA 64.2903075806153<br>BNB 1.2567819072639<br>BTC 0.00477286763377193<br>CEL 15.40326988956619<br>DASH 1.014315193003385<br>DOT 3.1385989761687<br>ETH 0.341571009135<br>ZEC 2.011030987201275 | | | |
| 3.1.230193 | ISABELLE DALAUDIERE | ADDRESS REDACTED | | | BTC 0.00302424145757404<br>CEL 2332.1486880215<br>MCDAI 15.35.39588<br>USDC 8252.718841 | | | |
| 3.1.230194 | ISABELLE DAVENPORT | ADDRESS REDACTED | | | BTC 0.00019157240725526<br>MCDAI 423.175961897231 | | | |
| 3.1.230195 | ISABELLE DELATOUR | ADDRESS REDACTED | | | BTC 0.008836701856533395 | | | |
| 3.1.230196 | ISABELLE DROCKER | ADDRESS REDACTED | | | BTC 0.0921783832215S5 | | | |
| 3.1.230197 | ISABELLE FAKHOURY | ADDRESS REDACTED | | | BTC 0.00101180054686065<br>ETH 0.3968014525344 | | | |
| 3.1.230198 | ISABELLE FAYOLLE | ADDRESS REDACTED | | | BTC 0.05033277122441147<br>CEL 833.450286926152<br>ETH 1.396027686196118 | | | |
| 3.1.230199 | ISABELLE FEENSTRA | ADDRESS REDACTED | | | BTC 0.00108593<br>CEL 0.8249587320513 | | | |
| 3.1.230200 | ISABELLE FOLEY | ADDRESS REDACTED | | | BTC 0.02492407654812.33 | | | |
| 3.1.230201 | ISABELLE GODOFROY | ADDRESS REDACTED | | | AVAX 0.13244182108506<br>BTC 0.007883542528398617<br>CEL 11.003219470179<br>ETH 0.017165102770064<br>LUNC 0.1885545608623331 | | | |
| 3.1.230202 | ISABELLE HÄGGI | ADDRESS REDACTED | | | BNB 1.333905585252579<br>BTC 0.0000436095642230S15<br>CEL 0.8235974282753371 | | | |
| 3.1.230203 | ISABELLE HELEN LENA VAN BROEK | ADDRESS REDACTED | | | ETH 0.00000034173682647.3 | | | |
| 3.1.230204 | ISABELLE HEUSE | ADDRESS REDACTED | | | CEL 13.759601394788S<br>ETH 5.367771649642.12<br>MATIC 191.0994291753<br>USDC 109.28227419501.1 | | | |
| 3.1.230205 | ISABELLE HEYLEN | ADDRESS REDACTED | | | BTC 0.000000000436981083<br>CEL 6.6263479380897S<br>COMP 0.4705<br>SNX 75.26530286<br>USDT ERC20 82.31 | | | |
| 3.1.230206 | ISABELLE HOEVEN | ADDRESS REDACTED | | | CEL 8.00199012407788<br>ETH 0.0933770125893475 | | | |
| 3.1.230207 | ISABELLE HOUSTON | ADDRESS REDACTED | | | ADA 204.52435451619 | MATIC 4.11232752007378 | | |
| 3.1.230208 | ISABELLE HUMPHREYS | ADDRESS REDACTED | | | BTC 0.001111873325011.33<br>TGBP 1866.087384696 | | | |
| 3.1.230209 | ISABELLE KIM | ADDRESS REDACTED | | | BTC 0.0000015094580264.4<br>XLM 2.07226938676846 | | | |
| 3.1.230210 | ISABELLE LAPIERRE | ADDRESS REDACTED | | | BTC 0.0071206652997156<br>CEL 5.1434972148S345<br>ETH 0.0779435694346106 | | | |
| 3.1.230211 | ISABELLE LEONAITIS | ADDRESS REDACTED | | | BTC 0.000864525215169453<br>USDC 7364.14195496.13 | | | |
| 3.1.230212 | ISABELLE LEUNG | ADDRESS REDACTED | | | BTC 0.0388238617170709<br>ETH 2.76170743639337 | | | |
| 3.1.230213 | ISABELLE LHOSTE | ADDRESS REDACTED | | | MANA 35.62496881161.88 | | | |
| 3.1.230214 | ISABELLE LOSS | ADDRESS REDACTED | | | BTC 0.006259764565627.17<br>CEL 0.303269719648813<br>MCDAI 73.9347335251604 | | | |
| 3.1.230215 | ISABELLE MACHÁČOVÁ | ADDRESS REDACTED | | | BCH 0.000170546039520638 | | | |
| 3.1.230216 | ISABELLE MAILLOUX-BEIQUE | ADDRESS REDACTED | | | BTC 0.07460688776.3096<br>CEL 0.0705526482962646<br>USDC 0.248945281346661 | | | |
| 3.1.230217 | ISABELLE MÅNSSON | ADDRESS REDACTED | | | BTC 0.00118228464685157<br>CEL 5.67923061551151 | | | |
| 3.1.230218 | ISABELLE MARIE DANIELLE TRANCOEN | ADDRESS REDACTED | | | AAVE 2.034588<br>BTC 0.0151795013628S9<br>CEL 28.978164143219S<br>ETH 0.2674464<br>LINK 31.94356<br>SOL 5.368926 | | | |
| 3.1.230219 | ISABELLE MAVRE | ADDRESS REDACTED | | | BTC 0.000000070309638278<br>CEL 0.011651397162197.8<br>ETH 0.0000107206439634053 | | | |
| 3.1.230220 | ISABELLE MORENO | ADDRESS REDACTED | | | ADA 229.28936921857<br>BTC 0.0134570702135502<br>USDC 265.5398414950.19 | | | |
| 3.1.230221 | ISABELLE NG | ADDRESS REDACTED | | | BTC 0.04545012528845.48<br>CEL 75.053745092112.2<br>ETH 0.23513786268 | | | |
| 3.1.230222 | ISABELLE NOROMANN | ADDRESS REDACTED | | | BUSD 121.3199212004.24 | | | |
| 3.1.230223 | ISABELLE ODETTE ALPHONSA CHIONCHINI | ADDRESS REDACTED | | | BTC 0.00367584106451.27 | | | |
| 3.1.230224 | ISABELLE OLMI | ADDRESS REDACTED | | | BTC 0.00091474783825664.1 | | | |
| 3.1.230225 | ISABELLE OROZCO | ADDRESS REDACTED | | | EOS 123.659691048212 | | | |
| 3.1.230226 | ISABELLE PASCAL RECORBET | ADDRESS REDACTED | | | BAT 97.86593204528.4<br>BTC 0.00169101089034217<br>CEL 0.6643667090091.2<br>MCDAI 73.868417197137.2 | | | |
| 3.1.230227 | ISABELLE PASUMBAL | ADDRESS REDACTED | | | BTC 0.00325322920803012<br>ETH 0.11295062068904.4<br>LINK 1.0318396638042S<br>LTC 0.3435184189448.3<br>MATIC 0.061158825042627<br>XLM 265.0168893434.8 | | | |
| 3.1.230228 | ISABELLE PROULX | ADDRESS REDACTED | | | BTC 0.00121870228225487<br>CEL 6.724085251517.0S | | | |
| 3.1.230229 | ISABELLE QIAN | ADDRESS REDACTED | | | BTC 0.01951204075.33429<br>CEL 0.41536145496423.8<br>ETH 0.9569708833451.65<br>USDC 11.2665267864499 | | | |
| 3.1.230230 | ISABELLE SABERI-FAR | ADDRESS REDACTED | | | ADA 0.130077386308.96<br>BTC 0.28091489523020.9<br>ETH 0.001779225236866S3<br>LINK 0.000995161037460163<br>USDC 566.2835227394.39 | | | |
| 3.1.230231 | ISABELLE SALEMINK | ADDRESS REDACTED | | | BTC 0.00160724687985.946<br>CEL 236.758958953741 | | | |
| 3.1.230232 | ISABELLE SAPUN | ADDRESS REDACTED | | | BTC 0.01070063163890.39<br>CEL 49.0769227.06711 | | | |
| 3.1.230233 | ISABELLE SCHNEITER | ADDRESS REDACTED | | | BTC 0.00168733856852503<br>ETH 0.0076948823995586<br>USDC 106.4551996498.75 | | | |
| 3.1.230234 | ISABELLE SPENCE | ADDRESS REDACTED | | | BTC 0.01214819408966.44 | | | |
| 3.1.230235 | ISABELLE TAN | ADDRESS REDACTED | | | BNB 0.000002898543752316<br>BTC 0.000112867078640902<br>USDC 236.526791744164 | | | |
| 3.1.230236 | ISABELLE THOMPSON | ADDRESS REDACTED | | | MATIC 1.44973268912637<br>SNX 0.0663882757437824<br>XLM 0.104478857246989 | | | |
| 3.1.230237 | ISABELLE TINLOT | ADDRESS REDACTED | | | BTC 0.0010072400624058<br>CEL 0.29357825040282<br>USDT ERC20 0.411375136920168 | | | |
| 3.1.230238 | ISABELLE TJOKROSURJO | ADDRESS REDACTED | | | BTC 0.0122609955619.14<br>CEL 0.036395707862622<br>USDC 47068.2314284689 | | | |
| 3.1.230239 | ISABELLE TO | ADDRESS REDACTED | | | ADA 260.30389665331S<br>BTC 0.12130377926868.2<br>ETH 0.5198157883797.07<br>MATIC 2963.6181290442<br>USDC 4260.24308677725 | | | |

eca

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230240 | ISABELLE TRINQUESSE | ADDRESS REDACTED | | | BTC 0.0013302126935258<br>BUSD 490.80190384615<br>CEL 20.185867578912 | | | |
| 3.1.230241 | ISABELLE TROXEY | ADDRESS REDACTED | | | BTC 0.0060526607324<br>CEL 1732.52358459326 | | | |
| 3.1.230242 | ISABELLE TROUTMAN HARRIS | ADDRESS REDACTED | | | BTC 0.28789281694556<br>ETH 1.076323668045<br>MATIC 16.533996601104<br>SOL 36.5917882721919<br>USDC 10283.3881858143 | | | |
| 3.1.230243 | ISABELLE TYMINSKI | ADDRESS REDACTED | | | BTC 0.000000251380063755<br>CEL 0.564191067735908<br>ETH 0.00389163167233875<br>MATIC 1.3232514862805<br>USDC 0.005325486339359879<br>USDT ERC20 0.086008469806414 | | | |
| 3.1.230244 | ISABELLE URASHIMA | ADDRESS REDACTED | | | ADA 3.1509174447520<br>BTC 0.00279048726270553<br>ETH 0.0025146659775837<br>USDC 12.3507119579828 | BTC 0.000000719481975184<br>USDC 0.00000085420957361 | | |
| 3.1.230245 | ISABELLE VACHIER | ADDRESS REDACTED | | | BTC 0.0106406<br>CEL 334.664746296805<br>ETH 0.04965962<br>PAX 980.663001333889<br>USDC 9038.570767 | | | |
| 3.1.230246 | ISABELLE VAGNER | ADDRESS REDACTED | | | BCH 0.32011746<br>BTC 0.00598120865798044<br>CEL 316.438266844581<br>DASH 0.465<br>USDC 367.102021 | | | |
| 3.1.230247 | ISABELLE VAN VEEN | ADDRESS REDACTED | | Yes | BTC 0.003791197277087104<br>USDC 0.176685419284785 | | | BTC 0.0557186636092835 |
| 3.1.230248 | ISABELLE VELEZ | ADDRESS REDACTED | | | BTC 0.00162580160909093<br>CEL 11619.3208316009<br>MATIC 870<br>XRP 5488.9553 | | | |
| 3.1.230249 | ISABELLE VIOLETTE PHILIPP-LUETHI | ADDRESS REDACTED | | | BTC 0.0516501924077201<br>CEL 372.796276977922 | | | |
| 3.1.230250 | ISABELLE XAVIER | ADDRESS REDACTED | | | BTC 0.0000009715401343609<br>USDT ERC20 0.0550481864590482 | | | |
| 3.1.230251 | ISABELLE XAVIER | ADDRESS REDACTED | | | BTC 0.0076542590886027<br>ETH 0.00384613467277051<br>USDT ERC20 2.5275221196545458 | | | |
| 3.1.230252 | ISABELLE-CHRISTIN HARING | ADDRESS REDACTED | | | BTC 0.000004183829487925 | | | |
| 3.1.230253 | ISABELO PASCUAL | ADDRESS REDACTED | | | BTC 0.0000017552581248<br>ETH 0.00127389474214147<br>LTC 0.0553011743950779<br>USDC 49.8007043503053<br>XLM 0.0364973805058033<br>XRP 0.0000000547260892 | | | |
| 3.1.230254 | ISABEM AREDES | ADDRESS REDACTED | | | BTC 0.0006058439334176988<br>MCDAI 0.05402567040140 | | | |
| 3.1.230255 | ISABIRYE AYUBU | ADDRESS REDACTED | | | BTC 0.001116369060335519<br>CEL 0.0005480695994516416 | | | |
| 3.1.230256 | ISABO OSSTYN | ADDRESS REDACTED | | | BTC 5.18915424899996-08<br>CEL 0.0026599921590062 | | | |
| 3.1.230257 | ISAC BRUNO MARTINS PAIVA | ADDRESS REDACTED | | | CEL 0.0002917267619751 | | | |
| 3.1.230258 | ISAC HARRYSSON VIKSTROM | ADDRESS REDACTED | | | BNB 0.09066820765184<br>BTC 0.00119668816639215<br>DOT 2.77596303363806<br>XRP 442.17973891375 | | | |
| 3.1.230259 | ISAC HELLSTRÖM | ADDRESS REDACTED | | | BTC 0.0425081300305394 | | | |
| 3.1.230260 | ISAC MUNTEAN | ADDRESS REDACTED | | | BTC 0.00106448659811373<br>CEL 27.135110303600B | | | |
| 3.1.230261 | ISAC PINTO | ADDRESS REDACTED | | | BTC 0.01905025868220895<br>CEL 205.045613931624<br>EOS 3.97<br>ETH 0.748155006415475<br>KNC 10.350234040287B<br>LTC 0.266615401313045<br>MATIC 1540.80357181927<br>SGB 14.8465440378J2<br>SNX 7.08774797260548<br>USDC 0.00477180123393321<br>XLM 124.9725345<br>XRP 0.000004675030927418<br>ZRX 12.2544529133821 | | | |
| 3.1.230262 | ISAC ROSIER | ADDRESS REDACTED | | | BTC 0.000001367922722J5<br>CEL 20.6636562697082<br>ETH 0.000041807622772464<br>MATIC 25.5885117600276<br>MCDAI 6.1387611123406J<br>TUSD 0.029767635802996<br>USDC 3.368466832532088<br>XLM 0.226685204B324<br>ZRX 0.14257596950489 | BTC 0.00000000670143305<br>CEL 0.00007383858505099 | | |
| 3.1.230263 | ISAC SILVA | ADDRESS REDACTED | | | CEL 1.06867269583275 | | | |
| 3.1.230264 | ISACC DELAGARZA | ADDRESS REDACTED | | | MATIC 281.662360695452 | AAVE 1.05904157 | | |
| 3.1.230265 | ISACCO BENEDETTI | ADDRESS REDACTED | | | ADA 0.0650267403684853<br>BNB 0.000690888854499227<br>BTC 0.000008353089009518<br>ETH 0.000299661273788227<br>USDC 0.180604121254328 | | | |
| 3.1.230266 | ISACCO MILAN | ADDRESS REDACTED | | | ADA 2495.88812605476<br>BTC 0.0550909488748718<br>CEL 14.189210670384<br>DASH 9.17959793787015<br>DOT 16.9332841617047<br>ETC 11.929639265024<br>ETH 1.390861788656<br>LUNC 38.2834565229548<br>MATIC 995.364460841888<br>SNX 90.9936224606469<br>UNI 25.435152984151<br>USDC 421.475045288284<br>USDT ERC20 21.5392828785715<br>ZRX 432.589772952968 | | | |
| 3.1.230267 | ISACIO SANTOS | ADDRESS REDACTED | | | BTC 0.00119836760263088<br>BUSD 28.822598527962S<br>MCDAI 3.6470125339889<br>USDC 5.65148396237269<br>USDT ERC20 5.77784730750371 | | | |
| 3.1.230268 | ISAD MERKEZ | ADDRESS REDACTED | | | ADA 0.1927234772356J8<br>BNB 0.512423798093604<br>BTC 0.000534429757J439<br>CEL 0.009410190596B1599<br>USDC 0.321250591423259<br>USDT ERC20 0.0595998258998035 | | | |
| 3.1.230269 | ISADORA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.230270 | ISADORA MARIA ALCOFORADO DE MELO | ADDRESS REDACTED | | | BTC 0.000000069054137658<br>CEL 1.81733878215932 | | | |
| 3.1.230271 | ISAGANI ANDRES | ADDRESS REDACTED | | | USDT ERC20 0.000008484441046845 | | | |
| 3.1.230272 | ISAGANI LUMIARES | ADDRESS REDACTED | | | USDT ERC20 0.493185599190813 | | | |
| 3.1.230273 | ISAI ADAME | ADDRESS REDACTED | | | CEL 0.189752842074475<br>AVAX 0.312952715202477 | | | |
| 3.1.230274 | ISAI FUENTES | ADDRESS REDACTED | | | USDC 0.593963806300207<br>BTC 0.007905195125218723<br>DOT 3.496072423775827<br>ETH 0.224997087356595<br>LINK 5.96620018308757 | BTC 0.00000077229752147 4<br>DOT 0.0000015082<br>ETH 0.000000885905531064<br>LINK 0.00000952240985444 2 | | |
| 3.1.230275 | ISAI GARCIA | ADDRESS REDACTED | | | BTC 0.23424000370361 1<br>EOS 0.028119254667415<br>ETH 0.001504221416749577<br>LINK 0.027928066587653 4<br>MANA 0.05364381488455 2<br>SNX 1.46709752653409<br>XLM 0.145294060314059 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230276 | ISAI MONTES | ADDRESS REDACTED | | | BCH 0.00090871284227400B<br>BTC 0.000066820311973016<br>CEL 0.0358023544644324<br>ETH 4.030143250149996.07<br>SGB 24.80536277436A<br>UNI 0.00008551445543206<br>USDC 0.028994531480706 9<br>XLM 0.36564663523114Z<br>KRP 0.1354801870081t6 | | | |
| 3.1.230277 | ISAI OROZCO | ADDRESS REDACTED | | | ADA 0.210446176855846<br>BTC 0.000000298356538379<br>ETH 0.000441206120584 3<br>MATIC 0.300455922523352 | BTC 0.000000059932070974 | | |
| 3.1.230278 | ISAI SALAMANCA | ADDRESS REDACTED | | | ADA 171.964455938781<br>BTC 0.0539500569906464<br>EOS 7.888872177977 17<br>ETH 1.292256710276637<br>LTC 2.30608400666338<br>USDC 2177.46319743272 | | | |
| 3.1.230279 | ISAIA-DANIEL CIUCIUI | ADDRESS REDACTED | | | BTC 0.000001112543670633<br>ETH 0.0001110540380766 6 | | | |
| 3.1.230280 | ISAIAH ADAMS | ADDRESS REDACTED | | | CEL 0.022295821828756 | | | |
| 3.1.230281 | ISAIAH ALAMANI | ADDRESS REDACTED | | | BTC 0.000000003004660544 | | | |
| 3.1.230282 | ISAIAH ARGUETA | ADDRESS REDACTED | | | CEL 4.12452938S923<br>XLM 0.000000016579864707 | | | |
| | | | | | BTC 6.136374213999990.09<br>ETH 1.624865552792196 05<br>LUNC 0.000002096646636G3<br>USDC 0.00149010346846914 | BTC 0.00000483648138071<br>ETH 0.000001879982434983<br>LUNC 0.000000589402539239<br>USDC 0.99647102238397Z<br>UST 0.01 | | |
| 3.1.230283 | ISAIAH BALDWIN | ADDRESS REDACTED | | | BTC 0.000808644443233752<br>LTC 0.000313281479646743<br>MATIC 18.60366147805S7<br>TUSD 0.100374851706248<br>USDC 0.096963644499716333 | | | |
| 3.1.230284 | ISAIAH BARNES | ADDRESS REDACTED | | | AAVE 0.002814080719799Z3<br>BAT 0.089175479716385 7<br>BTC 0.00000112960209453<br>DASH 0.002201637608287B7<br>ETH 0.00000057451701306 7<br>LINK 0.004368553438527773<br>LTC 0.00105715021979685<br>MANA 0.03706849336866695<br>MATIC 0.155023597456346<br>MCDAI 0.099574489708455 2<br>SGB 236.81841259295 6<br>SNX 0.0155269463074809<br>UMA 0.017074365090905 6<br>UNI 0.001156508386092B2<br>USDC 0.314011363114t6<br>USDT ERC20 0.614952143646042<br>XLM 0.052254206570531 2<br>XRP 0.1634900295325t4<br>ZRX 0.0359957373154639 | USDT ERC20 0.00000653089936434 | | |
| 3.1.230285 | ISAIAH BEHYMER | ADDRESS REDACTED | | | BTC 0.000000611202448534<br>SGB 163.87385504155<br>USDC 0.478736653732316<br>XRP 0.00000035129261770B | | | |
| 3.1.230286 | ISAIAH BENTON | ADDRESS REDACTED | | | BTC 0.0000018666471112 | | | |
| 3.1.230287 | ISAIAH BOOKER | ADDRESS REDACTED | | | CEL 0.8789636202S8323<br>ETH 0.01439 | | | |
| 3.1.230288 | ISAIAH BOWENS | ADDRESS REDACTED | | | BTC 0.00001465738972019<br>ETC 0.023690636805B789<br>ETH 0.0001367851743810S | | | |
| 3.1.230289 | ISAIAH BRAGG | ADDRESS REDACTED | | | BTC 0.0279551717Z2792 | | | |
| 3.1.230290 | ISAIAH BRASWELL | ADDRESS REDACTED | | | 1INCH 0.013077730883302t<br>ADA 0.03129170578386t91<br>BTC 0.00000891022029104Z<br>DOT 0.01107830756841t03<br>ETH 0.00000025837597733<br>MATIC 0.001116804882642721<br>SOL 0.0016926099066B214<br>UNI 0.002943706813285t04<br>USDC 0.349475530901S07 | | | |
| 3.1.230291 | ISAIAH BRAZLE | ADDRESS REDACTED | | | BTC 0.1407840481450t37<br>ETH 3.168272555111S5<br>LINK 0.020044323861B467<br>MATIC 0.84785065340695S<br>SNX 0.088803187610898S | | | |
| 3.1.230292 | ISAIAH BROSZKO | ADDRESS REDACTED | | | BTC 0.006271284757527t8 | | | |
| 3.1.230293 | ISAIAH BROWN | ADDRESS REDACTED | | | ADA 740.500554835785<br>BTC 0.06769502613238Z<br>ETH 1.11301852584501 | | | |
| 3.1.230294 | ISAIAH BROWN | ADDRESS REDACTED | | | BTC 0.00000058515418223<br>ETH 0.0000833769988046B5<br>SGB 0.02443930051491336<br>XRP 0.159801564159436 | | | |
| 3.1.230295 | ISAIAH BROWNE | ADDRESS REDACTED | | | BTC 0.25460135566786 | | | |
| 3.1.230296 | ISAIAH BRYANT | ADDRESS REDACTED | | | BTC 0.004643087802980Z2<br>XLM 953.564690363624 | XRP 2066.218452508 | | |
| 3.1.230297 | ISAIAH BRYANT JONES | ADDRESS REDACTED | | | BTC 0.000011836061992947<br>USDC 0.091532710195306 | USDC 101.147820975991 | | |
| 3.1.230298 | ISAIAH BUDEXHEIM | ADDRESS REDACTED | | | ETH 0.00145950884737805 | | | |
| 3.1.230299 | ISAIAH BYRD | ADDRESS REDACTED | | | ADA 0.484207158S4769<br>XRP 0.000479 | | | |
| 3.1.230300 | ISAIAH CABALLERO | ADDRESS REDACTED | | | BTC 1.686464743933990 06<br>MATIC 795.466815146363<br>XLM 0.012232735477553t | | | |
| 3.1.230301 | ISAIAH CAISEY | ADDRESS REDACTED | | | XRP 0.029414361667329B | | | |
| 3.1.230302 | ISAIAH CAMPBELL | ADDRESS REDACTED | | | CEL 1.08123624401838 | | | |
| 3.1.230303 | ISAIAH CARRILLO | ADDRESS REDACTED | | | BTC 0.000039439719272531 | | | |
| 3.1.230304 | ISAIAH CARTER | ADDRESS REDACTED | | | BTC 0.000119266956321346 | | | |
| 3.1.230305 | ISAIAH CHANG | ADDRESS REDACTED | | | ADA 448.932181462687<br>AVAX 15.2576543304268<br>BTC 0.109785087401501<br>ETH 0.67142579580742B<br>SOL 17.3289802071809<br>UNI 0.001954926182633t16<br>USDC 0.0108307115324287<br>XLM 0.259865561837235 | BTC 0.01936568 | | |
| 3.1.230306 | ISAIAH CHAPMAN | ADDRESS REDACTED | | | BTC 0.001563869779045<br>ETH 0.0472859915407075 | | | |
| 3.1.230307 | ISAIAH CISNEROS | ADDRESS REDACTED | | | BTC 0.00000063361311829 | | | |
| 3.1.230308 | ISAIAH COLLEY | ADDRESS REDACTED | | | BTC 0.000008703252503446<br>CEL 0.235776002153911 | | | |
| 3.1.230309 | ISAIAH CRUZ | ADDRESS REDACTED | | | BTC 0.000187252010053479 | | | |
| 3.1.230310 | ISAIAH CURRIE | ADDRESS REDACTED | | | BTC 0.00000732645376759S | | | |
| 3.1.230311 | ISAIAH DANG | ADDRESS REDACTED | | | BAT 3349.611538505S7<br>BCH 1.01237896048051<br>BTC 0.937260027404985<br>CEL 152.470360746837<br>COMP 0.00179263470787403<br>ETC 10.01952091348<br>ETH 0.103378608179972<br>SNX 54.749181547017t<br>UNI 69.7893198431832<br>USDC 0.544723516701677<br>XLM 1604.37006439439 | | | |
| 3.1.230312 | ISAIAH DAVID BESSENBACHER | ADDRESS REDACTED | | | MANA 108.80964876519t | | | |
| 3.1.230313 | ISAIAH DONATLAN | ADDRESS REDACTED | | | BTC 0.00000169062496501t6<br>ETH 0.000002696921841104<br>SNK 1.7610724587166t4 | | | |
| 3.1.230314 | ISAIAH DOUGLASS | ADDRESS REDACTED | | | BTC 0.00000038696405684<br>USDC 0.033310043104385 | | | |
| 3.1.230315 | ISAIAH DRESEL | ADDRESS REDACTED | | | USDC 103.72535745690S | | | |
| 3.1.230316 | ISAIAH EDDENS | ADDRESS REDACTED | | | DASH 1.03326511588684 | | | |
| 3.1.230317 | ISAIAH EDMONDS | ADDRESS REDACTED | | | AAVE 5.06795720677928<br>BTC 0.000291219902210037<br>ETH 0.0033007282139659t<br>MATIC 469.231050992447<br>SNX 18.2897387844647<br>USDC 3.439736087083296-05 | BTC 0.00000023366075787S<br>USDC 7335.437 | | |
| 3.1.230318 | ISAIAH EGAN | ADDRESS REDACTED | | | BTC 0.00000040517181069t4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230319 | ISAIAH EVANS | ADDRESS REDACTED | | | ADA 0.10697253482359<br>MATIC 0.30297258686365<br>XLM 0.031840915071294 | | | |
| 3.1.230320 | ISAIAH EZEGBO | ADDRESS REDACTED | | | BTC 0.00638<br>CEL 6.6343619909522 | | | |
| 3.1.230321 | ISAIAH FLORES | ADDRESS REDACTED | | | ADA 31828.43296645<br>BTC 0.000975334306507991<br>ETH 0.0006692320421296322<br>LINK 0.15937378845041<br>MATIC 706.38818062833 | | | |
| 3.1.230322 | ISAIAH FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000189470484941785<br>BUSD 5.89882283698534<br>CEL 22.30183685973338<br>DASH 0.034696733346708<br>ETH 0.13157166379725<br>LINK 1.34487275442613<br>LUNC 1.21045889697886<br>SGB 1849.43914220297<br>TUSD 0.479009254254116<br>USDC 0.108719677225118<br>USDT ERC20 1.55571368836591<br>XRP 0.0000003998935522369<br>ZEC 0.0187665143587244 | DASH 0.000000007729737142<br>LUNC 0.00000005378707868625<br>TUSD 513.15253400868<br>USDC 0.0000004831249010991<br>USDT ERC20 0.000000938866155039<br>ZEC 0.000000008399588269 | | |
| 3.1.230323 | ISAIAH GARCIA | ADDRESS REDACTED | | | BTC 0.000850011918831775 | | | |
| 3.1.230324 | ISAIAH GAVET | ADDRESS REDACTED | | | BTC 0.00276418220009245<br>CEL 8.413792642111301<br>DOT 10.80890001 | | | |
| 3.1.230325 | ISAIAH GESINSKI | ADDRESS REDACTED | | | BTC 0.01293379051723322<br>MATIC 563.6478860559341<br>SNX 3.534847526381321 | | | |
| 3.1.230326 | ISAIAH GLAZE | ADDRESS REDACTED | | | ADA 12.45862967643325<br>BTC 0.005869168606816138<br>COMP 0.0155560836097966<br>DOT 5.4926201891851 16<br>KNC 6.16920558293198<br>MATIC 67.9661765082521<br>USDT ERC20 33.0566248374713 | | | |
| 3.1.230327 | ISAIAH GRIFFIN | ADDRESS REDACTED | | | DOT 0.383465372823969<br>ETH 0.000473504517991938<br>MATIC 0.388130644390165 | DOT 0.00000000008955139 | | |
| 3.1.230328 | ISAIAH GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0593749751208162<br>DOT 25.666520424487<br>ETH 2.2423734948402 1<br>MATIC 403.82841008878<br>USDC 3.73324454184031 | | | |
| 3.1.230329 | ISAIAH HARRIS | ADDRESS REDACTED | | | XRP 0.866461025175098 | | | |
| 3.1.230330 | ISAIAH HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000486548938458 5 | | | |
| 3.1.230331 | ISAIAH HERNANDEZ | ADDRESS REDACTED | | | USDC 51.17681022067772 | | | |
| 3.1.230332 | ISAIAH HOW | ADDRESS REDACTED | | | BTC 0.0739512283895697<br>CEL 0.11107763583426<br>ETH 0.000059941494486389 | | | |
| 3.1.230333 | ISAIAH ISAMU SCOTT | ADDRESS REDACTED | | | ETC 0.025048199191934 4<br>ETH 0.00169311495026835 | | | |
| 3.1.230334 | ISAIAH JACK | ADDRESS REDACTED | | | BTC 0.05683211356905 01 | BTC 0.0052059 1 | | |
| 3.1.230335 | ISAIAH JEAN-PIERRE | ADDRESS REDACTED | | | SOL 0.008311461888978 93<br>USDC 0.017731448545749 4<br>XRP 170 | | | |
| 3.1.230336 | ISAIAH JONES | ADDRESS REDACTED | | | ADA 335.3075419145 13<br>BTC 0.0016590001454610 2<br>ETH 0.0539498540752 06<br>MCDA 0.855341912076063<br>SNX 19.0350579074183<br>XLM 0.0333351624712766 | | | |
| 3.1.230337 | ISAIAH KENNEY | ADDRESS REDACTED | | | ETH 4.2648400489842 2<br>USDC 5689.24893114721 | | | |
| 3.1.230338 | ISAIAH LEE | ADDRESS REDACTED | | | ADA 0.0352787486637344<br>BTC 0.0000002579073313 9<br>ETH 0.000117481500072749 | | | |
| 3.1.230339 | ISAIAH LEHMAN | ADDRESS REDACTED | | | ADA 0.07202923473634 5<br>BTC 0.0000004005532043 86<br>DASH 1.4686639559665 8<br>EOS 111.479595935166<br>GUSD 634.09213220698 4<br>LTC 1.53206758881871<br>SOL 5.40197655554452<br>USDC 215.248482567203<br>ZEC 2.37061942755542 | ADA 76.0837721549172<br>BTC 0.00426111330626865 | | |
| 3.1.230340 | ISAIAH LIBEAU | ADDRESS REDACTED | | | BTC 0.00066237<br>CEL 0.62951969399905 5 | | | |
| 3.1.230341 | ISAIAH LOESCHEN | ADDRESS REDACTED | | | BTC 0.00001543852034656 03<br>ETH 0.0125170769241378<br>LTC 3.10874700456385 | | | |
| 3.1.230342 | ISAIAH LOPEZ | ADDRESS REDACTED | | | BTC 0.12465560168108 4 | ETH 4.97305917769714 | | |
| 3.1.230343 | ISAIAH M FRAY | ADDRESS REDACTED | | | BTC 0.000000028991427913<br>ETH 0.00000513389316558<br>LTC 0.0000189384798414668<br>USDC 1.44209006363707 | BTC 0.00000100651190620 4<br>USDC 0.0001005<br>USDC 0.006083 | | |
| 3.1.230344 | ISAIAH MANUEL MARTINEZ | ADDRESS REDACTED | | | AVAX 1.0138214899445<br>BTC 0.0191126849036155<br>ETH 0.0560375418190754<br>XLM 57.9026254577114 | | | |
| 3.1.230345 | ISAIAH MARQUARDT | ADDRESS REDACTED | | | BTC 0.18069598395783<br>COMP 0.000005183523228801<br>ETH 2.84581031889376 | | | |
| 3.1.230346 | ISAIAH MARQUES | ADDRESS REDACTED | | | ADA 0.1513921461448 19<br>BTC 0.00512779906337248 | | | |
| 3.1.230347 | ISAIAH MARROW | ADDRESS REDACTED | | | CEL 1.07313343315759 | | | |
| 3.1.230348 | ISAIAH MASKAL | ADDRESS REDACTED | | | BTC 0.001204780827332 72<br>MATIC 217.184013268499<br>USDT ERC20 31.8467282400935 | | | |
| 3.1.230349 | ISAIAH MATTHEW KROHN | ADDRESS REDACTED | | | ETH 0.0176179527813962 | | | |
| 3.1.230350 | ISAIAH MCCALL | ADDRESS REDACTED | | | BTC 0.0000015056692493358<br>DOT 0.00996264894017<br>ETH 0.0141026988007807<br>MATIC 22.2141502325871 | DOT 0.0000000006669819<br>ETH 0.00288499864661987<br>MATIC 0.73671763772710 | | |
| 3.1.230351 | ISAIAH MEJIA | ADDRESS REDACTED | | | ADA 0.95503241366039<br>BTC 0.000004941778209422<br>ETH 0.0000150613248505 73<br>LINK 0.0042608475404519<br>SUSHI 0.00702802453264781 1<br>USDC 0.279481186393454<br>USDT ERC20 2.17905994763375<br>XLM 0.060660259525863 | USDC 0.0000002832231383 5<br>USDT ERC20 0.000000718079062641 | | |
| 3.1.230352 | ISAIAH MERRIWEATHER | ADDRESS REDACTED | | Yes | BTC 0.00267181711 92325<br>ETH 0.00042208461840537 4<br>MATIC 1.94337045609598<br>USDC 105.274172945889<br>XLM 0.30697233612955 8<br>XRP 72.55605<br>ZRX 218.258113921702 | | | ZRX 563.829989690522 |
| 3.1.230353 | ISAIAH MICHAEL MOSES | ADDRESS REDACTED | | | BTC 0.00000042937964172<br>LUNC 0.0010715669698809 7<br>MATIC 0.0337125633850585<br>SOL 0.000989350877256806<br>XLM 0.00976426819848832 | | | |
| 3.1.230354 | ISAIAH MILNE | ADDRESS REDACTED | | | BTC 0.0118073418925573<br>ETH 0.183306123456508<br>USDC 264.00200197 7904 | | | |
| 3.1.230355 | ISAIAH MITCHELL | ADDRESS REDACTED | | | CEL 1.12014105776985 | | | |
| 3.1.230356 | ISAIAH MORGAN | ADDRESS REDACTED | | | BTC 0.000220241772969157 | | | |
| 3.1.230357 | ISAIAH MOSES | ADDRESS REDACTED | | | XRP 0.0847201106800227 | | | |
| 3.1.230358 | ISAIAH MOSHER | ADDRESS REDACTED | | | ETH 0.0328358914891655 | | | |
| 3.1.230359 | ISAIAH NCHEKWUBE AZUDUGWU | ADDRESS REDACTED | | | BTC 0.0032205505859336<br>CEL 53.1380026392048<br>ETH 0.0250497388050624<br>LINK 0.760924179488243<br>MATIC 42.687441930839<br>SNX 0.544259597618656 | | | |
| 3.1.230360 | ISAIAH NEWMAN | ADDRESS REDACTED | | | ADA 0.0701656823402973<br>BTC 0.00000168069063412 3<br>ETH 0.00062565924601815721<br>BTC 0.0000256925958451<br>ETH 0.0000012307096332 23 | | | |
| 3.1.230361 | ISAIAH OPEYEMI AJAYI | ADDRESS REDACTED | | | ETH 0.0000256925958451 | | | |
| 3.1.230362 | ISAIAH OPEYEMI AKINOLA | ADDRESS REDACTED | | | ETH 0.0000012307096332 23 | | | |
| 3.1.230363 | ISAIAH ORTEGA | ADDRESS REDACTED | | | ETH 0.00154647375826268 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230364 | ISAIAH OSSAI | ADDRESS REDACTED | | | AAVE 0.000004395474131347<br>BTC 0.00000010943165602<br>LTC 0.000001418436895495<br>UNI 0.000015610874397397 | AAVE 0.00517844315952744<br>BTC 0.00000000571747458B<br>LTC 0.000000007886908355<br>UNI 0.13312507268101E | | |
| 3.1.230365 | ISAIAH PACHECO | ADDRESS REDACTED | | | ETH 0.000155389067512951<br>MATIC 0.5163512971009667 | | | |
| 3.1.230366 | ISAIAH PANKEY | ADDRESS REDACTED | | | BTC 0.000000837921040187 | | | |
| 3.1.230367 | ISAIAH PETA | ADDRESS REDACTED | | | CEL 0.804162099075729 | | | |
| 3.1.230368 | ISAIAH PHILLIPS | ADDRESS REDACTED | | | XLM 0.0146445567170599<br>ADA 9.738071542685E9<br>BTC 0.00207010104266688<br>DOGE 349.557598705136<br>DOT 5.316182283710667 | | | |
| 3.1.230369 | ISAIAH POLER | ADDRESS REDACTED | | | CEL 1.08527236196543 | | | |
| 3.1.230370 | ISAIAH PONCE | ADDRESS REDACTED | | | CEL 1.06367702378605 | | | |
| 3.1.230371 | ISAIAH RAM | ADDRESS REDACTED | | | BTC 0.000011512823760763<br>ETH 0.0000000026055651358<br>MATIC 0.026246320842246B | | | |
| 3.1.230372 | ISAIAH RAMIREZ | ADDRESS REDACTED | | | MATIC 4.86423761989479 | | | |
| 3.1.230373 | ISAIAH REVELS | ADDRESS REDACTED | | | ETH 0.02543578030774A | | | |
| 3.1.230374 | ISAIAH ROBERTS | ADDRESS REDACTED | | | ADA 881.648291421661<br>BTC 0.00101896083373353<br>CEL 0.938620390675923<br>ETH 0.00356197045007226 | | | |
| 3.1.230375 | ISAIAH RYANS | ADDRESS REDACTED | | | ADA 0.128279662412549<br>BTC 0.00119850096853964 | | | |
| 3.1.230376 | ISAIAH SANDERS | ADDRESS REDACTED | | | ETH 0.02164320514738977 | | | |
| 3.1.230377 | ISAIAH SEYMOUR | ADDRESS REDACTED | | | AAVE 1.01999644682506<br>CEL 2.262948073701930<br>COMP 0.05718273<br>SNX 23.350851510666B | | | |
| 3.1.230378 | ISAIAH SHAW | ADDRESS REDACTED | | | BTC 0.0000021234092792 | | | |
| 3.1.230379 | ISAIAH SHETTELL | ADDRESS REDACTED | | | BTC 0.01273772378995663<br>ETH 0.09516802530572<br>USDC 7.65250830264989 | | | |
| 3.1.230380 | ISAIAH SMITH | ADDRESS REDACTED | | | CEL 1.06078819744264 | | | |
| 3.1.230381 | ISAIAH SMITH | ADDRESS REDACTED | | | BAT 3236.67269809B1<br>DASH 6.33542874565853<br>ETH 0.11064997068332S<br>LINK 143.542137337B<br>UNI 105.684550388339<br>XRP 1928.754001557B1<br>ZEC 8.47023062354386<br>ZRX 2388.937952542T2 | | | |
| 3.1.230382 | ISAIAH SMITLEY | ADDRESS REDACTED | | | BTC 0.000000000809234610L<br>ETH 0.000000062338254163<br>USDC 20.6567363496399 | BTC 0.000000984887427393<br>ETH 0.00001013484656746D9 | | |
| 3.1.230383 | ISAIAH SMOTHERMAN | ADDRESS REDACTED | | | ADA 0.167797053246472<br>BCH 0.0000097171713365A4<br>BTC 0.00000182882488534I<br>SNX 0.0254184411309721<br>USDC 0.6127500969056I1 | USDC 0.0000047970483932 | | |
| 3.1.230384 | ISAIAH SOLOMON | ADDRESS REDACTED | | | BTC 0.00081800610775190I<br>CEL 0.024901505890047 | | | |
| 3.1.230385 | ISAIAH SPEARMAN | ADDRESS REDACTED | | | 1INCH 0.006595619608390I1<br>ADA 0.10146488758908I<br>BTC 0.000007948848293S4<br>DOT 0.00226742768760389<br>ETH 0.0000395035458590I6<br>GUSD 0.559560711610032<br>MATIC 0.043144922108636<br>SNX 0.328592213209389<br>USDC 0.083349121777925<br>USDT ERC20 0.301434756917382 | | | |
| 3.1.230386 | ISAIAH SPIVEY | ADDRESS REDACTED | | | CEL 1.0707446909769 | | | |
| 3.1.230387 | ISAIAH STANKOWSKI | ADDRESS REDACTED | | | ADA 430.7543411230I93<br>BTC 0.00410693852952881<br>CEL 2.05185432838477<br>DOT 64.743892540961<br>ETH 1.98847148979D7 | | | |
| 3.1.230388 | ISAIAH STEPHENS | ADDRESS REDACTED | | | BAT 43.9163742Z<br>BTC 0.010554380934919<br>CEL 13.955676852770S<br>DOT 1.05912681276B7<br>LINK 0.011152835223433<br>MATIC 422.424017300044<br>SGB 77.1886119450324<br>USDC 868.534511387176<br>XLM 412.882744750665<br>XRP 21419.3016040664 | | | |
| 3.1.230389 | ISAIAH TAYLOR | ADDRESS REDACTED | | | USDC 206.47167086836 | | | |
| 3.1.230390 | ISAIAH TROTTER | ADDRESS REDACTED | | | CEL 1.07662287313455 | | | |
| 3.1.230391 | ISAIAH UNGER | ADDRESS REDACTED | | | BTC 0.00000273345632577 | | | |
| 3.1.230392 | ISAIAH VALENCIA | ADDRESS REDACTED | | | USDC 348.349409019724 | | | |
| 3.1.230393 | ISAIAH VICTOR | ADDRESS REDACTED | | | CEL 1.24518584117705<br>AAVE 2.02530107501687<br>BCH 0.00273368912447187<br>DOT 21.4750961752907<br>LINK 19.7665349603339 | | | |
| 3.1.230394 | ISAIAH VOTAW | ADDRESS REDACTED | | | MATIC 496.898029531639 | BTC 0.168642915974901<br>DOT 51.4704<br>ETH 6.32435<br>MATIC 316.492<br>USDC 99.693 | ETH 0.21 | |
| 3.1.230395 | ISAIAH WELSHMAN | ADDRESS REDACTED | | | BTC 0.028221327676353S<br>ETH 0.343414004150657 | | | |
| 3.1.230396 | ISAIAH WHETU NEWELL-CHARD | ADDRESS REDACTED | | | BTC 0.503998483422453<br>ETH 37.4627423576724<br>LINK 217.582253109974 | | | |
| 3.1.230397 | ISAIAH WHITTEMORE | ADDRESS REDACTED | | | BTC 0.000205418591884892<br>CEL 1595.40199697774<br>ETH 0.001015893146876T3<br>XRP 0.000006744874740992 | | | |
| 3.1.230398 | ISAIAH YOO | ADDRESS REDACTED | | | ETH 9.300157402114959 | | | |
| 3.1.230399 | ISAIAH ZHUANG | ADDRESS REDACTED | | | ADA 58.0078674631121<br>ETH 0.000008222058121186<br>MATIC 23.008160570541 | | | |
| 3.1.230400 | ISAIHS GARRIDO | ADDRESS REDACTED | | | DOT 213.432259311149<br>SUSHI 100.415829687247 | | | |
| 3.1.230401 | ISAIS AHUMADA | ADDRESS REDACTED | | | SGB 1539.37611495828<br>XRP 10062.8614612757 | | | |
| 3.1.230402 | ISAIS BECERRA | ADDRESS REDACTED | | | BTC 0.000558959494360411 | | | |
| 3.1.230403 | ISAIS BERMUDEZ-MARTES | ADDRESS REDACTED | | | CEL 6.71817446753776<br>DOGE 301.37565338443<br>DOT 2.23672466194055<br>LTC 0.117463627246601<br>MANA 96.9147900331113 | | | |
| 3.1.230404 | ISAIS BUSI | ADDRESS REDACTED | | | BTC 0.000816638330664061<br>CEL 0.743669603995393 | | | |
| 3.1.230405 | ISAIAS CUEVAS | ADDRESS REDACTED | | | BTC 0.00004376062724506D7<br>ADA 413.491967633877<br>BTC 0.00358123454750974<br>MATIC 60.6281394168937<br>USDC 108.442124291466 | | | |
| 3.1.230406 | ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | | | ETH 0.000159151787181286<br>LINK 1.03167313857313<br>USDC 0.456664882883105 | USDC 0.0039227272613678 | | |
| 3.1.230407 | ISAIAS LOPEZ | ADDRESS REDACTED | | | ETH 0.00162845505626044 | | | |
| 3.1.230408 | ISAIAS LORA | ADDRESS REDACTED | | | BTC 0.000116537663Z1454<br>USDC 25.6653676407I67 | | | |
| 3.1.230409 | ISAIAS OJEDA | ADDRESS REDACTED | | | BTC 0.058592621763479A<br>ETH 1.09026234585A3<br>USDT ERC20 2052.2235987A8T2 | | | |
| 3.1.230410 | ISAIAS PEREA | ADDRESS REDACTED | | | BTC 0.000480512033161278<br>MODAI 0.742156971374268<br>USDC 0.1905051288436Z1 | | | |
| 3.1.230411 | ISAIAS ROSADO | ADDRESS REDACTED | | | BTC 0.0011854793646429B<br>CEL 63.1739429409261<br>ETH 0.00116437833585816<br>LTC 2.12967064027933 | | | |
| 3.1.230412 | ISAIAS TAYA | ADDRESS REDACTED | | | BTC 0.001213001375379<br>CEL 40.83738930679 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 524 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230413 | ISAIAS VALENTIN JR | ADDRESS REDACTED | | | BTC 0.0001747261813727238<br>ETH 0.00291132183451119<br>MATIC 2.3744563013674<br>USDC 0.65680800104013 | ETH 0.0013370406570386<br>MATIC 0.000616652827338227<br>USDC 0.017513 | | |
| 3.1.230414 | ISAIAS VALERIO NELONGO PÉREZ | ADDRESS REDACTED | | | BTC 0.001211317947364418<br>CEL 5.85906306668254<br>USDC 149.18<br>USDT ERC20 211.580245312825<br>XLM 0.000906418537103933 | | | |
| 3.1.230415 | ISAIAS VAZQUEZ CANTERO | ADDRESS REDACTED | | | CEL 1.09034398526289 | | | |
| 3.1.230416 | ISAIAS VIVANCO | ADDRESS REDACTED | | | BTC 0.0000002078729462100000000<br>USDT ERC20 0.2921474042487192 | | | |
| 3.1.230417 | ISAIE GARCIA MARRERO | ADDRESS REDACTED | | | ADA 603.928693802085<br>BTC 0.02155020075466434<br>DOT 16.7524602224199<br>ETH 0.226485148643213 | | | |
| 3.1.230418 | ISAK ANDRIC | ADDRESS REDACTED | | | ADA 0.729706<br>BTC 0.000011592029683303<br>CEL 0.413669273489846 | | | |
| 3.1.230419 | ISAK ARNE DAHL | ADDRESS REDACTED | | | CEL 0.495259833505503 | | | |
| 3.1.230420 | ISAK BERGGREN | ADDRESS REDACTED | | | BTC 0.02832358306612186<br>ETH 1.22916723423642<br>LINK 23.8950005136737 | | | |
| 3.1.230421 | ISAK BITEWULGN | ADDRESS REDACTED | | | USDC 40306.3704562238 | | | |
| 3.1.230422 | ISAK CARAPELLE | ADDRESS REDACTED | | | CEL 0.000603845660741941 | | | |
| 3.1.230423 | ISAK ERICSSON | ADDRESS REDACTED | | | CEL 0.46261311527695400 | | | |
| 3.1.230424 | ISAK INSULANDER | ADDRESS REDACTED | | | BTC 0.0041933<br>CEL 47.0159717827298<br>ETH 0.11684999 | | | |
| 3.1.230425 | ISAK JARL | ADDRESS REDACTED | | | BTC 0.0886031953649076200000000<br>CEL 36.3877700705762<br>ETH 0.70518782354782 | | | |
| 3.1.230426 | ISAK LIEBENBERG | ADDRESS REDACTED | | | BTC 0.00189608011344665<br>CEL 5425.49551071106<br>ETH 10.3983889968398<br>MATIC 2604.77380209672<br>SNX 1066.00062883012<br>USDC 22.220485290184 | | | |
| 3.1.230427 | ISAK NORDAHL | ADDRESS REDACTED | | | BTC 0.00000000658379047800000000<br>CEL 2.80564450304027 | | | |
| 3.1.230428 | ISAK POTGIETER | ADDRESS REDACTED | | | BTC 0.0728353844410435<br>ETH 9.6164025612062100000000 | | | |
| 3.1.230429 | ISAK RICH-BYBERG | ADDRESS REDACTED | | | BTC 0.0005593881707219410000000<br>CEL 16.2023217374878<br>DOT 0.083229477794326800000000<br>ETH 0.0058786830956307500000000<br>LINK 21.0909066458101<br>MATIC 11.747751137334600000000<br>SNX 0.0336776286556150000000 | | | |
| 3.1.230430 | ISAK WASINGTON | ADDRESS REDACTED | | | MATIC 101.189078632857 | | | |
| 3.1.230431 | ISALINA SAINT MACARY | ADDRESS REDACTED | | | BTC 0.000001091313259959 | | | |
| 3.1.230432 | ISAM ADEL MANSOUR | ADDRESS REDACTED | | | USDT ERC20 0.300171904411743<br>BTC 0.0000061132893253118<br>USDT ERC20 141.117857078293 | | | |
| 3.1.230433 | ISAMAR BLUMBERG | ADDRESS REDACTED | | | BTC 0.0000500009102788978 | | | |
| 3.1.230434 | ISAMAR ESPEJO | ADDRESS REDACTED | | | USDC 28.5855934421436<br>BCH 0.0028288633046346<br>BTC 0.00015901316821075400000000<br>CEL 0.02160623582354770000000 | | | |
| 3.1.230435 | ISAMÉ-EDDINE AL KURDI | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.2959374999994066<br>ETH 0.00080791834625123400000000<br>SGB 0.004768178403903720000000<br>XRP 0.03215583785022900000000 | | | |
| 3.1.230436 | ISANIEL D HERMIDA | ADDRESS REDACTED | | | BTC 0.00118230353191743<br>ETH 0.473442918883340000000 | | | |
| 3.1.230437 | ISANKA VIRAJ THALAGALA | ADDRESS REDACTED | | | BNB 1.3495<br>BTC 0.0024883049666567100000000<br>CEL 2.98963409378226 | | | |
| 3.1.230438 | ISADRA FRÈRE | ADDRESS REDACTED | | | BTC 0.006075003434073600000000<br>CEL 101.82733974553<br>ETH 0.14209302704816 | | | |
| 3.1.230439 | ISAQUE BIANCHI GARCIA | ADDRESS REDACTED | | | ETH 0.00000723401340975600000000 | | | |
| 3.1.230440 | ISAQUE COBIANCHI DE MELLO | ADDRESS REDACTED | | | BTC 0.0001275315715980830000000 | | | |
| 3.1.230441 | ISAQUE DE MELLO | ADDRESS REDACTED | | | BTC 0.0011558863322318800000000 | | | |
| 3.1.230442 | ISAQUE EBERHARDT | ADDRESS REDACTED | | | BTC 0.0000000045320418100000000<br>CEL 38.7559315630242<br>USDC 1<br>USDT ERC20 0.0000002612051239550000000 | | | |
| 3.1.230443 | ISARAPORN HORN DRÄGER | ADDRESS REDACTED | | | BTC 0.000015642407869040000000 | | | |
| 3.1.230444 | ISAREE WONGKHWANMUANG | ADDRESS REDACTED | | | BTC 0.1910497000306111 | | | |
| 3.1.230445 | ISAREE YUMUNTHAMA | ADDRESS REDACTED | | | ETH 0.00002412425700243<br>BTC 0.0193520715808030600000000 | | | |
| 3.1.230446 | ISARIA JOHN | ADDRESS REDACTED | | | CEL 0.0707502142060362 | | | |
| 3.1.230447 | ISARYA SIRICHANYAKUL | ADDRESS REDACTED | | | ADA 9<br>CEL 0.0913108169220863<br>CEL 0.118906831594125<br>USDT ERC20 15 | | | |
| 3.1.230448 | ISAURA BREWSTER | ADDRESS REDACTED | | | ADA 899.331387211108<br>BTC 0.0013371036111110428<br>ETH 0.071292782790532200000000 | ADA 17.592841 | | |
| 3.1.230449 | ISAURA MARIA PEREIRA DA SILVA FARIA | ADDRESS REDACTED | | | ADA 681.247<br>CEL 1343.92526205279<br>ETH 0.488468<br>MATIC 929.39 | | | |
| 3.1.230450 | ISAURA SIMAO | ADDRESS REDACTED | | | ADA 0.205764756536920000000<br>BTC 0.00000008699526564 | | | |
| 3.1.230451 | ISAURO LOPEZ | ADDRESS REDACTED | | | BAT 0.0006184720992317610000000<br>EOS 2.82563957881744<br>ETC 0.384522844707951<br>MATIC 0.1152899537355549<br>UMA 0.1956747114450441 | | | |
| 3.1.230452 | ISAVEM LIMOS | ADDRESS REDACTED | | | BTC 0.002607<br>CEL 61.3755782188874<br>DOT 2.97971945496177<br>EOS 8.699 | | | |
| 3.1.230453 | ISAYA LEEKRAUANG | ADDRESS REDACTED | | | BTC 1.00918400701998<br>CEL 112.874038673068<br>USDC 3.98824<br>USDT ERC20 4.18124<br>XAUT 0.0000001299145107770000000 | | | |
| 3.1.230454 | ISAYAH DAWES | ADDRESS REDACTED | | | ETH 1.57785089460219E-05 | | | |
| 3.1.230455 | ISB INVESTMENTS, LLC | N. WESTERN AVE., STE. 300, OKLAHOMA CITY, OKLAHOMA 73116 | | | BTC 0.0051347151325184<br>DASH 0.0675907641876940000000<br>ETH 0.236124755309789<br>LTC 2.51289942858853 | | | |
| 3.1.230456 | ISBEL CASANOVA | ADDRESS REDACTED | | | BTC 2.40027711220989E-07<br>CEL 1.13384517031085<br>LTC 0.00142765833579785 | | | |
| 3.1.230457 | ISBELL SUPER PTY LTD | MOOKI STREET, MIRANDA, NSW 2228 AUSTRALIA | | | BTC 2.84534630560818<br>ETH 1.56144358405273 | | | |
| 3.1.230458 | ISBETH FRANCISCO | ADDRESS REDACTED | | | BTC 0.000035541065466026<br>DOT 0.1758222939514617<br>ETH 0.00411192764728934<br>LINK 1.09846933156585<br>MATIC 5.61461980628296<br>SNX 0.305399891853809<br>XLM 52.951351177325 | | | |
| 3.1.230459 | ISCELLE FAITH HILARIO ABAD | ADDRESS REDACTED | | | BTC 0.6694242487661936<br>ETH 6.18477140122434 | | | |
| 3.1.230460 | ISEL JOYCE ANN MEDINA | ADDRESS REDACTED | | | ETH 0.0075042042435178B | | | |
| 3.1.230461 | ISEL LEN MAY MEDINA | ADDRESS REDACTED | | | BTC 0.0017179038718099 1<br>CEL 1.20532274530224<br>ETH 0.0170020147167595<br>TAUD 419.997308545155 | | | |
| 3.1.230462 | ISEL LYN MEDINA | ADDRESS REDACTED | | | BTC 0.00017<br>CEL 0.219105466311123<br>ETH 0.0007506 | | | |
| 3.1.230463 | ISELLA LIM | ADDRESS REDACTED | | | BTC 0.0005483212465945 | | | |
| 3.1.230464 | ISEN ADZEMI | ADDRESS REDACTED | | | BTC 0.000000006383570923<br>CEL 3.40985293184018 | | | |
| 3.1.230465 | ISENIDE MILLIEN | ADDRESS REDACTED | | | BTC 0.000045277935937834<br>ETH 1.73119903580099E-06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230466 | ISEPHEMUGH DEKI | ADDRESS REDACTED | | | BTC 0.0000010626703073<br>USDT ERC20 0.6362872103007337 | | | |
| 3.1.230467 | ISEPHEMUGH GODPOWER DEKI | ADDRESS REDACTED | | | BTC 0.0000000073946294662<br>CEL 0.17701664939937<br>USDT ERC20 0.0000003103746717717 | | | |
| 3.1.230468 | ISEPHEMUGH GODPOWER DEKI | ADDRESS REDACTED | | | BTC 0.0017609889673174<br>USDT ERC20 407.07189480727 6 | | | |
| 3.1.230469 | ISH MULA | ADDRESS REDACTED | | | CEL 1.10630627712355 | | | |
| 3.1.230470 | ISHA AGARWAL | ADDRESS REDACTED | | | BTC 0.0000000790569430 8<br>CEL 0.0728983398318856<br>XRP 0.00000023725624356 1 | | | |
| 3.1.230471 | ISHA ALI | ADDRESS REDACTED | | | CEL 59.5623489617927 | | | |
| 3.1.230472 | ISHA ALLON VAN VUGT | ADDRESS REDACTED | | | BTC 5.6945300068699900-07 | | | |
| 3.1.230473 | ISHA GIRDHAR | ADDRESS REDACTED | | | BTC 0.3189149322052 84<br>CEL 156.86600042 1733<br>LUNC 18.27687 5299795 1<br>MATIC 1802.027913377 99<br>XLM 0.264581804832304 | | | |
| 3.1.230474 | ISHA LEINOW | ADDRESS REDACTED | | | BTC 0.0000003639781598179<br>ETH 0.00000380505862372 24 | | | |
| 3.1.230475 | ISHA SINGH | ADDRESS REDACTED | | | BTC 0.330716105374584 | | | |
| 3.1.230476 | ISHAAM RAMATHOOLAL | ADDRESS REDACTED | | | XRP 417.473106417365 | | | |
| 3.1.230477 | ISHAAN AGGARWAL | ADDRESS REDACTED | | | BTC 0.02203437 | | | |
| | | | | | CEL 24.20641899855627 | | | |
| 3.1.230478 | ISHAAN ARYA | ADDRESS REDACTED | | | ETH 0.00154575176634 69 | | | |
| 3.1.230479 | ISHAAN CHARANA | ADDRESS REDACTED | | | CEL 0.21141218098050 1 | | | |
| 3.1.230480 | ISHAAN GOYAL | ADDRESS REDACTED | | | BTC 0.0000000063603613 7<br>CEL 0.497667648301701 | | | |
| 3.1.230481 | ISHAAN JAFFER | ADDRESS REDACTED | | | SNX 3.53150296550481 | | | |
| 3.1.230482 | ISHAAN MAURYA | ADDRESS REDACTED | | | LTC 0.382155587413129 | | | |
| 3.1.230483 | ISHAAN MISRA | ADDRESS REDACTED | | | ADA 1052.62927187 87<br>BTC 0.0000072347508057 5<br>CEL 0.632174827138962<br>KLM 214.472526033438<br>XRP 167.165793383257 | | | |
| 3.1.230484 | ISHAAN PATEL | ADDRESS REDACTED | | | BTC 0.007182507316280 95<br>CEL 8.64724483937159 E-05<br>ETH 0.00007901339429075 8<br>LINK 0.00447258424754352<br>USDC 0.21727247735036 8 | | | |
| 3.1.230485 | ISHAAN RAJ | ADDRESS REDACTED | | | ADA 40.3863361209553 | | | |
| 3.1.230486 | ISHAAN TAYLOR | ADDRESS REDACTED | | | AAVE 1.63393092151 86<br>BAT 64.768156352852 6<br>BSV 0.0603427781528887<br>BTC 1.14092393364193<br>CEL 13.4094253361432<br>ETH 6.27092301507867<br>LINK 150.060912930551<br>MATIC 784.296787629748<br>USDC 221.068376726953<br>XLM 306.712592942879<br>ZEC 0.313765508665108<br>ZRX 37.2231446284945 | | | |
| 3.1.230487 | ISHAC MUSAH | ADDRESS REDACTED | | | BNB 0.2671584075207 83<br>BTC 0.0200070570609634<br>CEL 99.46531905840881<br>ETH 1.06942660523009<br>MATIC 202.74080615 | | | |
| 3.1.230488 | ISHAIRO GIBSON | ADDRESS REDACTED | | | CEL 0.3603330941844 71<br>LTC 0.24750633 | | | |
| 3.1.230489 | ISHAK CALAKOVIC | ADDRESS REDACTED | | | BTC 0.00000029098321183 8 | | | |
| 3.1.230490 | ISHAK CAN BARAN | ADDRESS REDACTED | | | BTC 0.0816202210288186 | | | |
| 3.1.230491 | ISHAK IBRAHIM | ADDRESS REDACTED | | | BTC 0.0172326505903483 | | | |
| 3.1.230492 | ISHAK OTHMAN | ADDRESS REDACTED | | | ETH 0.18732680839514<br>ADA 0.00000565901190884 7<br>BTC 0.0000039178577395 5<br>CEL 0.109145020147818 | | | |
| 3.1.230493 | ISHAK OTHMAN | ADDRESS REDACTED | | | BTC 0.0010844606766086 5<br>CEL 0.27293283623106 | | | |
| 3.1.230494 | ISHAM CORREA | ADDRESS REDACTED | | | CEL 10.737612205003 5<br>LTC 10.0530925112205<br>MATIC 200.21813674561 2 | | | |
| 3.1.230495 | ISHAM KHAN PATHAN | ADDRESS REDACTED | | | BTC 0.0000002177548971 7<br>XRP 0.0678190718066 4 | | | |
| 3.1.230496 | ISHAMAEL FERNANDEZ | ADDRESS REDACTED | | | CEL 1.06161995161635 | | | |
| 3.1.230497 | ISHAN ARORA | ADDRESS REDACTED | | | BTC 0.0280597287607788<br>ETH 0.00150871571003281<br>MATIC 370.2700772406 | ETH 0.00000087848596751 6<br>USDC 3047.386 | | |
| 3.1.230498 | ISHAN BASU | ADDRESS REDACTED | | | ADA 142.663223180887<br>BTC 0.265232824046231<br>DOT 115.642648765489<br>ETH 4.21689475060676<br>GUSD 10.4723536753616<br>LINK 19.878054833775 7<br>MATIC 135.986750212466<br>USDC 9.27056594291266 | LINK 9.74892487 | | |
| 3.1.230499 | ISHAN DEVINDA | ADDRESS REDACTED | | | BTC 0.0000007983346645498<br>CEL 0.0039750553678438<br>LTC 0.000232311637701722<br>MCDAI 0.0196267681804466<br>USDT ERC20 0.2540047972519 8 | | | |
| 3.1.230500 | ISHAN DIAS | ADDRESS REDACTED | | | BNB 0.0356923613188922<br>BTC 0.0004714564874393 3<br>CEL 2.183021053368879<br>MCDAI 0.0623635470827 19<br>XRP 0.0105181640927831 | | | |
| 3.1.230501 | ISHAN FERNANDO | ADDRESS REDACTED | | | BTC 0.00577315755800628<br>CEL 12.9433178447 22<br>USDT ERC20 401.781318480429 | | | |
| 3.1.230502 | ISHAN GOEL | ADDRESS REDACTED | | | AVAX 78.0594219517392<br>BTC 0.296666279901935<br>CEL 1089.63610824664<br>DASH 0.135791885445981<br>ETH 8.56731525979 08<br>MATIC 12368.1552884054<br>USDC 3510.5029478784 4<br>XRP 5654.51334123186 | | | |
| 3.1.230503 | ISHAN GUNAWARDENE | ADDRESS REDACTED | | | ETH 0.0030875071910973 | | | |
| 3.1.230504 | ISHAN IBRAHIM | ADDRESS REDACTED | | | CEL 31.3088688522564 | | | |
| 3.1.230505 | ISHAN JAIN | ADDRESS REDACTED | | | CEL 0.0202554673473412 | | | |
| 3.1.230506 | ISHAN JAYANTITH | ADDRESS REDACTED | | | CEL 0.0265831060406616<br>CEL 0.0448308812885125 | | | |
| 3.1.230507 | ISHAN KAUSHAL SHAH | ADDRESS REDACTED | | | | XRP 294.854681 | | |
| 3.1.230508 | ISHAN KHADKA | ADDRESS REDACTED | | | BTC 0.150516828878249<br>ETH 6.15582168879787<br>MATIC 1050.31472417434 | | | |
| 3.1.230509 | ISHAN KUMARA | ADDRESS REDACTED | | | CEL 1.16870094139639 | | | |
| 3.1.230510 | ISHAN MARTELING | ADDRESS REDACTED | | | ADA 1152.29436768965 | | | |
| 3.1.230511 | ISHAN MENAKA | ADDRESS REDACTED | | | BTC 0.00137714012134 09<br>BTC 0.00000045567040198<br>CEL 0.0381174367586951<br>LTC 0.00366642554674225<br>MCDAI 0.0881162275195772 | | | |
| 3.1.230512 | ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00249830597409383<br>CEL 5.30633051109585<br>MATIC 590 | | | |
| 3.1.230513 | ISHAN PANDEY | ADDRESS REDACTED | | | USDC 3.75581122934858 | | | |
| 3.1.230514 | ISHAN PARASHAR | ADDRESS REDACTED | | | BTC 0.000015546661506117<br>ETH 0.000391993238778333<br>MCDAI 40<br>USDC 9.3185486604787 | | | ETH 0.31735552018018 9 |
| 3.1.230515 | ISHAN PHADKE | ADDRESS REDACTED | | | BTC 0.00000069122701736 2<br>ETH 0.000034601994935427<br>MATIC 0.0620516240666625<br>USDC 0.0426813963757029 | | BTC 0.00050727676247793 2<br>MATIC 0.537117524280149<br>USDC 0.364353192311071 | |
| 3.1.230516 | ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | | | BTC 0.00000114171509974<br>USDT ERC20 0.726115480819108 | | | |
| 3.1.230517 | ISHAN SANJEEV UPADHYAY | ADDRESS REDACTED | | | BTC 0.0001855627156200875 | | | |
| 3.1.230518 | ISHAN SARAN | ADDRESS REDACTED | | | BTC 0.00886100656643652 | | | |
| 3.1.230519 | ISHAN VERMA | ADDRESS REDACTED | | | BTC 0.0000000285642022 72<br>XLM 0.00968135906218944 | | | |
| 3.1.230520 | ISHANE PERERA | ADDRESS REDACTED | | | BTC 2.33662080311990-06<br>ETH 0.0000713393076734 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230521 | ISHANI MOTHA | ADDRESS REDACTED | | | BTC 0.0000006150194295S2<br>CEL 0.14897103072850S<br>ETH 0.000507580199189433 | | | |
| 3.1.230522 | ISHANK BAHL | ADDRESS REDACTED | | | CEL 1.09270903867448 | | | |
| 3.1.230523 | ISHANKA THARIKA | ADDRESS REDACTED | | | BTC 0.00361037668032TS<br>CEL 30.23290662702T3<br>DOT 0.09842236192007412<br>USDT ERC20 7.681029206S689 | | | |
| 3.1.230524 | ISHANT ARORA | ADDRESS REDACTED | | | SOL 0.0748572733589554 | | | |
| 3.1.230525 | ISHANT SAHNI | ADDRESS REDACTED | | | CEL 0.73020306526082S<br>XRP 207.070606 | | | |
| 3.1.230526 | ISHAQ ABDELALI | ADDRESS REDACTED | | | BTC 0.000002395211475328<br>USDC 2.5451913014272 | | | |
| 3.1.230527 | ISHAQ ALI | ADDRESS REDACTED | | | BTC 0.000001207081424229<br>ETH 0.000662547020807397 | | | |
| 3.1.230528 | ISHAQ DADABHOY | ADDRESS REDACTED | | | AVAX 0.6952348583063196<br>CEL 4.016174566963497<br>DOT 16.19481400638319<br>ETH 1.43793209487116<br>LINK 5.433798858151383<br>LTC 3.01507455274692<br>MATIC 363.747779174131<br>USDC 6.356412075779856<br>USDT ERC20 29.98475139440782<br>XRP 316.89222436672S | | | |
| 3.1.230529 | ISHAQ ZAPPA | ADDRESS REDACTED | | | CEL 3.29542079380273 | | | |
| 3.1.230530 | ISHAQQ RAHIM | ADDRESS REDACTED | | | MATIC 0.27224078794T307<br>SGB 0.011506082040869<br>XRP 0.002715517725601419 | | | |
| 3.1.230531 | ISHARA DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.0005009693054900847<br>CEL 23.90131179118911<br>DOT 6.020583067115146<br>LTC 1<br>SNX 18.0980759<br>XLM 499.98025<br>XRP 1000.5 | | | |
| 3.1.230532 | ISHARA MADHUSANKA | ADDRESS REDACTED | | | BTC 0.00043379095048026A<br>CEL 0.8469245013129T9 | | | |
| 3.1.230533 | ISHARA MUTHUNAYAKA | ADDRESS REDACTED | | | BTC 0.0000007174484776S3<br>CEL 0.0242132080003594 | | | |
| 3.1.230534 | ISHARA RAKITH PERERA | ADDRESS REDACTED | | | BTC 0.0000022345204951S7<br>CEL 0.09661545752662S11<br>ETH 0.0006704046476TS312<br>MATIC 0.5844668046012S7<br>USDC 22472.060390288S<br>USDT ERC20 1.6328583802794S | | | |
| 3.1.230535 | ISHARA SAMARASURIYA | ADDRESS REDACTED | | | ADA 0.060591742336979S<br>BNB 0.000265742608472377<br>BTC 0.001210983091872A2<br>CEL 0.024850405814981S<br>LINK 0.001686033457S896<br>LTC 0.000003474466445889<br>XRP 0.0713710707445705 | | | |
| 3.1.230536 | ISHARA WICKRAMASURIYAGE | ADDRESS REDACTED | | | XRP 0.7845738270640S | | | |
| 3.1.230537 | ISHAS KEKRE | ADDRESS REDACTED | | | BTC 0.00000007465860245S7<br>DOT 0.000437483565663027<br>ETH 0.000001S3024162956<br>SNX 0.002697475433229897 | BTC 0.00000094204060930S<br>DOT 0.000060466642290251 | | |
| 3.1.230538 | ISHAYA MCBETH-MASON | ADDRESS REDACTED | | | CEL 1.06815612319312 | | | |
| 3.1.230539 | ISHBA HIGGINS | ADDRESS REDACTED | | | BAT 107.420521<br>BTC 0.035134420402S072<br>CEL 29.70676270545SB<br>DOT 1.16281955<br>ETC 1.1843655563978S<br>ETH 0.18268823738897S<br>LINK 1.19968633<br>LTC 1.185306678766S2<br>MATIC 61.916896244885T<br>PAX 13.33647042S5622<br>PAXG 0.131907897921476<br>SNX 7.57282873088223<br>UNI 1.313517705627S2<br>USDC 237.0254825565666<br>XAUT 0.000054674494134T97<br>XLM 67.9381729360421<br>XRP 53.6935753026A3 | | | |
| 3.1.230540 | ISHIKA GOVIL | ADDRESS REDACTED | | | BTC 0.00188215589152494<br>USDC 694.536611596471 | | | |
| 3.1.230541 | ISHIKA MITTEL | ADDRESS REDACTED | | | CEL 0.00182366451707835<br>XRP 0.0000003775328208A9 | | | |
| 3.1.230542 | ISHIKA WIKRAMANAYAKE | ADDRESS REDACTED | | | BTC 0.0027418129626039B<br>CEL 3.3192501008532 | | | |
| 3.1.230543 | ISHINI MENDIS | ADDRESS REDACTED | | | BTC 0.000000009360606864<br>CEL 7.06193744180977<br>DOT 0.0215164300729073<br>ETH 0.0000000185121448L<br>MATIC 805.807569130251<br>USDC 0.00000004495560347A<br>XLM 0.00000002906066672 | | | |
| 3.1.230544 | ISHITA AGRAWAL | ADDRESS REDACTED | | | BTC 0.001081689165801S1<br>CEL 10.5780960891174<br>USDT ERC20 405 | | | |
| 3.1.230545 | ISHMAEL AMEGASHIE | ADDRESS REDACTED | | | BTC 0.000S4680683435734<br>USDC 2.339400333740598 | | | |
| 3.1.230546 | ISHMAEL BROOKS | ADDRESS REDACTED | | | ETH 0.00000693395481S133<br>PAX 0.0174094770321482<br>USDT ERC20 0.0368675655374723 | | | |
| 3.1.230547 | ISHMAEL DOW | ADDRESS REDACTED | | | BTC 0.0000049457814202D4<br>ETH 0.00043282054118624B<br>LTC 0.0033373881270816S<br>MANA 0.0281005293439149<br>XRP 0.00000021290439677 | | | |
| 3.1.230548 | ISHMAEL FONTAINE | ADDRESS REDACTED | | | BTC 0.0009412521403069A2<br>USDC 31.57699102544408 | USDC 0.00000015981250349I | | |
| 3.1.230549 | ISHMAEL GREEN | ADDRESS REDACTED | | | AAVE 0.0029847212733419<br>BTC 0.0006512820412033J1<br>CEL 2.440476736097681<br>ETH 10.2266680470038<br>MCDAI 3.919188980T9226<br>SNX 3.471042799845861<br>UNI 0.01572020115591371<br>USDC 0.720403301769951<br>USDT ERC20 0.1687297268449397 | | | |
| 3.1.230550 | ISHMAEL LOGORAVA | ADDRESS REDACTED | | | BTC 0.00007650430691S82<br>CEL 0.058906486055505S4<br>ETH 0.0006819769568763I | | | |
| 3.1.230551 | ISHMAEL MICHAEL WASHAM-SIMMONS | ADDRESS REDACTED | | | BTC 0.0001 | | | |
| 3.1.230552 | ISHMAEL MUHAMMAD | ADDRESS REDACTED | | | BTC 0.08898831128073I91 | BTC 0.00302159 | | |
| 3.1.230553 | ISHMAEL RUGUBE | ADDRESS REDACTED | | | BNB 0.006408538537631D3<br>BTC 0.0001593431956267S1<br>DOT 0.0943442285063576<br>MATIC 3552.67000895503<br>SNX 270.873494491552 | | | |
| 3.1.230554 | ISHMAEL SMITH | ADDRESS REDACTED | | | LTC 0.0004406197841230Z9 | | | |
| 3.1.230555 | ISHMAEL THOMAS | ADDRESS REDACTED | | | MATIC 0.0308061741821449<br>SNX 0.01404194395821A1 | | | |
| 3.1.230556 | ISHMAILA KALILOU | ADDRESS REDACTED | | | BTC 0.0370795362202097<br>CEL 0.06077356538481S3<br>MATIC 0.15621887514582S<br>USDC 19.2690677280546<br>XTZ 0.0000054515011370933 | | USDC 8.35 | |
| 3.1.230557 | ISHMAM DEWAN | ADDRESS REDACTED | | | ADA 0.0000001372202819T8<br>BTC 0.0000008724636685S8<br>CEL 0.744419757572S3<br>DOT 0.0000075893948188S<br>ETH 0.00008997526450766S<br>LUNC 1.01461440640068<br>SOL 0.0051270768414350B | | | |
| 3.1.230558 | ISHMEET SINGH | ADDRESS REDACTED | | | BTC 0.0008854167011500833 | | | |
| 3.1.230559 | ISHMON BROWN | ADDRESS REDACTED | | | BTC 0.0000073471658735<br>USDT ERC20 0.238395011501343<br>XLM 1021.73960989053 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230560 | ISHNA SHARMA | ADDRESS REDACTED | | | BTC 0.0676838443104704<br>ETH 0.954832191099833 | | | |
| 3.1.230561 | ISHOLA TEMITOPE IJAORIBE | ADDRESS REDACTED | | | BTC 0.0000107189388770028 | | | |
| 3.1.230562 | ISHONKULOVA ORZU | ADDRESS REDACTED | | | BTC 0.0000083385951026576<br>CEL 0.0401402200897206 | | | |
| 3.1.230563 | ISHPREET DAMIR | ADDRESS REDACTED | | | USDC 0.102725335762367 | | | |
| 3.1.230564 | ISHRAQ ALISSAR | ADDRESS REDACTED | | | BTC 0.00116004931803295<br>ETH 0.0821420672732118<br>LTC 0.511372521102947<br>MATIC 0.393282887371785<br>XLM 632.411478993846 | | | |
| 3.1.230565 | ISHRAQUE FARHAN | ADDRESS REDACTED | | | ETH 0.0000786211280414 | | | |
| 3.1.230566 | ISHTIAQ GULZAR | ADDRESS REDACTED | | | BAT 8.59660594042515 | | | |
| 3.1.230567 | ISHTIAQ PAGDIWALA | ADDRESS REDACTED | | | BTC 0.0000115651380018<br>DOT 18.4328412086578<br>ETH 1.30151696166945<br>LINK 0.0319591769278843<br>MATIC 1.97381649127253<br>USDC 31.5839153862485<br>USDT ERC20 3.64786936311301 | | | |
| 3.1.230568 | ISHU SHARMA | ADDRESS REDACTED | | | BTC 0.0001093640878940075<br>CEL 5.39256803956544<br>USDT ERC20 0.000000717830260515 | | | |
| 3.1.230569 | ISHUA CREDIT | ADDRESS REDACTED | | | BTC 0.0436629827796827<br>ETH 0.031486525740212<br>LTC 0.215680000995172<br>MATIC 62.9294703378532 | | | |
| 3.1.230570 | ISHVAR GOPINATHAN | ADDRESS REDACTED | | | BTC 0.0000013188028285504<br>USDC 0.371154635892234<br>USDT ERC20 0.0029718679366719 | | | |
| 3.1.230571 | ISHWAR BALESAR | ADDRESS REDACTED | | | BTC 0.00228176269879686<br>CEL 4.686214480350065<br>ETH 0.000137843064818243 | | | |
| 3.1.230572 | ISHWAR DHANUKA | ADDRESS REDACTED | | | CEL 46.1497450733072<br>EOS 173.109432585914<br>ETH 0.679998130041 | | | |
| 3.1.230573 | ISHWAR ISHWAR | ADDRESS REDACTED | | | ADA 0.0716547288306427<br>BTC 0.0000018947398696271<br>CEL 0.108735037443165<br>DOT 0.00773586689614218<br>ETH 0.0000262131857589528<br>KLM 0.0325743485540386<br>XRP 0.0000001096322660213 | | | |
| 3.1.230574 | ISHWAR RAMIYANI | ADDRESS REDACTED | | | ADA 0.118617877037884 | | | |
| 3.1.230575 | ISHWAR SINGH CHIB | ADDRESS REDACTED | | | ADA 125.236498112596<br>BTC 0.0009002286564021898<br>ETH 0.100343222728374<br>XRP 508.351173100009 | | | |
| 3.1.230576 | ISHWAR TRUST | SHAMROCK WAY, EDISON, NEW JERSEY 8820 | | | BTC 0.0000106274570009153<br>GUS0 0.23275847336979 | | | |
| 3.1.230577 | ISHWARDAYAL PRASAAD | ADDRESS REDACTED | | | BTC 0.0000000069571542<br>CEL 1.00011847209503<br>USDT ERC20 0.0166130252849002 | | | |
| 3.1.230578 | ISHWARDUTH ANUTH | ADDRESS REDACTED | | | USDC 0.0405608884240626<br>USDT ERC20 0.141274742502787 | | | |
| 3.1.230579 | ISHWARI PANT | ADDRESS REDACTED | | | ADA 0.0000005391298247415<br>BTC 0.0000013449159143892<br>USDC 1.06522785274059 | | | |
| 3.1.230580 | ISHWARI PAWAR | ADDRESS REDACTED | | | BTC 0.0000000331996177S<br>CEL 1.07660167484077<br>USDT ERC20 0.0846953507267729 | | | |
| 3.1.230581 | ISHWINDER SINGH | ADDRESS REDACTED | | | ADA 0.0187441915012175<br>BTC 0.0000004063801216092<br>CEL 1.16386654405794<br>USDT ERC20 0.0000009533419417867 | | | |
| 3.1.230582 | ISI NATALIA VASQUEZ REYES | ADDRESS REDACTED | | | ETH 0.218828466672945<br>SNX 20.503019089241 | | | |
| 3.1.230583 | ISIAH ADAMS | ADDRESS REDACTED | | | ADA 20.0180095567308<br>BTC 0.00207647690497155<br>DOT 2.06666828502049<br>MATIC 4.26609730127292<br>USDC 46.5688836842126<br>XLM 28.933675980179 | | | |
| 3.1.230584 | ISIAH GRAN | ADDRESS REDACTED | | | ADA 628.68968213401S9<br>ETH 1.297101939001506<br>LINK 0.0364599755209973<br>XRP 1225.80611794426 | | | |
| 3.1.230585 | ISIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.220522883562928<br>CEL 1187.29675012517<br>ETH 0.946863412440516<br>USDC 3.3464296017800B | | | |
| 3.1.230586 | ISIAH JOHNSON OBERA | ADDRESS REDACTED | | | BTC 0.0000105110175821113 | | | |
| 3.1.230587 | ISIAH NOLAND | ADDRESS REDACTED | | | ADA 63.7928164260299<br>BTC 0.00058767952151621<br>ETH 0.192714071493<br>MATIC 159.108579823576<br>SNX 20.6450088613648<br>UNI 4.17319002493747 | | | |
| 3.1.230588 | ISIAH PAYNE | ADDRESS REDACTED | | | 1INCH 322.0464525248 9S<br>AAVE 12.9015292674888<br>ADA 4125.6215442473<br>BAT 2023.53889494415<br>BTC 2.10965661281417<br>CEL 286.974167998072<br>COMP 3.92869407761081<br>DOGE 3696.60768458623<br>DOT 373.776744035919<br>EOS 614.778562466804<br>ETH 13.3640798492774<br>KNC 313.434321168284<br>LINK 401.654177414836<br>LTC 33.4398474171109<br>MANA 5127.60587282306<br>MATIC 4022.07389150383<br>OMG 307.398694455471<br>SNX 300.826578198088<br>SOL 113.469813372228<br>SUSHI 869.73073845349<br>UMA 143.280187008295<br>UNI 250.291499830708<br>XLM 24739.5121368908<br>XRP 2298.788926<br>ZRX 2544.16128534912 | | | |
| 3.1.230589 | ISIAH RADWAY | ADDRESS REDACTED | | | BTC 0.00113337165996363<br>USDC 419.087419748812 | | | |
| 3.1.230590 | ISIAH REED | ADDRESS REDACTED | | | LINK 1.5296016322622S<br>MATIC 96.4010773514903<br>OMG 16.7674986554659<br>SNX 16.9461989978829<br>UNI 5.985114265292B7 | | | |
| 3.1.230591 | ISIAH TORRES | ADDRESS REDACTED | | | SOL 4.042845983523 32 | | | |
| 3.1.230592 | ISIAH WARDLOW | ADDRESS REDACTED | | | COMP 0.0055472806233D742<br>LTC 0.00496003308524508 | | | |
| 3.1.230593 | ISIAH WHITE | ADDRESS REDACTED | | | USDC 0.00237626784080728 | | | |
| 3.1.230594 | ISIAKA ISMAIL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.230595 | ISIDA MOLLAYMERI | ADDRESS REDACTED | | | BTC 0.0161895453169969 | | | |
| 3.1.230596 | ISIDOR MASTILOVIC | ADDRESS REDACTED | | | BTC 0.3662986762219990 .07<br>CEL 0.11439827158343 9 | | | |
| 3.1.230597 | ISIDOR SUBOTIC | ADDRESS REDACTED | | | BTC 0.00130231<br>CEL 0.316998681155829 | | | |
| 3.1.230598 | ISIDOR VETTERLI | ADDRESS REDACTED | | | BTC 0.00001633260176567 | | | |
| 3.1.230599 | ISIDORA AMIDZIC | ADDRESS REDACTED | | | BTC 0.00128763252430815<br>CEL 1.00143464539107<br>USDT ERC20 0.139587617766203 | | | |
| 3.1.230600 | ISIDORA ARREGUI | ADDRESS REDACTED | | | BTC 0.0013565820900990995<br>USDC 562.595151527345 | | | |
| 3.1.230601 | ISIDORA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000022878193592635B | | | |
| 3.1.230602 | ISIDORA OBRADOVIĆ | ADDRESS REDACTED | | | BTC 0.00116335884907076<br>CEL 2.404338752849651 | | | |
| 3.1.230603 | ISIDORA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00125164986858853<br>ADA 0.172959390642543 | | | |
| 3.1.230604 | ISIDORA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.00000085793111 1009 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230605 | ISIDORA VAJDA BERNAT | ADDRESS REDACTED | | | BTC 0.00080827829274O723 CEL 11.1251241848941 DOT 9.0386071939081S | | | |
| 3.1.230606 | ISIDORE ERIROGU | ADDRESS REDACTED | | | CEL 181.52995894367S EOS 0.0000862716600S29S SGB 156.37723890066 | | | |
| 3.1.230607 | ISIDORE FONDWI MBIMAKAM | ADDRESS REDACTED | | | USDC 0.0543410597153345 | | | |
| 3.1.230608 | ISIDORE NJOKA | ADDRESS REDACTED | | | CEL 3.2858028769267 ETH 0.04706790125 | | | |
| 3.1.230609 | ISIDORO ALVAREZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000002026987831 CEL 0.0539507322418785 | | | |
| 3.1.230610 | ISIDORO ARJONA | ADDRESS REDACTED | | | BTC 0.00000004553026386Z USDC 0.1504577961I1317 | | | |
| 3.1.230611 | ISIDORO ARJONA MUÑOZ | ADDRESS REDACTED | | | BTC 0.00000083981101285T USDC 0.340736763406193 | | | |
| 3.1.230612 | ISIDORO AVAYU | ADDRESS REDACTED | | | BTC 0.00114431267991376 CEL 160.31048221819 | | | |
| 3.1.230613 | ISIDORO ESQUIVEL | ADDRESS REDACTED | | | SGB 729.39665423120S XRP 4771.20341859032 | | | |
| 3.1.230614 | ISIDORO GARCIA | ADDRESS REDACTED | | | CEL 0.132059921482059 | | | |
| 3.1.230615 | ISIDORO HARO RUBIO | ADDRESS REDACTED | | | BTC 0.00102864656726514 ETH 0.3755147614792 34 | | | |
| 3.1.230616 | ISIDORO MARTINEZ MERINO | ADDRESS REDACTED | | | CEL 1.0703846006439Z | | | |
| 3.1.230617 | ISIDORO PÉREZ | ADDRESS REDACTED | | | BTC 0.00000039303157938 43 ETH 0.0002149999961023979 | | | |
| 3.1.230618 | ISIDRO ANTONIO CAMPORA | ADDRESS REDACTED | | | BTC 0.00000000089194615 4 CEL 0.19634937855 1013 | | | |
| 3.1.230619 | ISIDRO ANTORENA | ADDRESS REDACTED | | | BTC 0.0025105147444622 1 LTC 0.00008704947749196 3 XRP 0.1387487066179 11 | | | |
| 3.1.230620 | ISIDRO CARILLO | ADDRESS REDACTED | | | CEL 0.0127645705427755 | | | |
| 3.1.230621 | ISIDRO DEL CARMEN MEDINA | ADDRESS REDACTED | | | BTC 0.00000024985305403 MCDAI 0.1742569785O2646 | | | |
| 3.1.230622 | ISIDRO DIAS | ADDRESS REDACTED | | | ADA 0.00000019600817147 BNB 7.80431977303989E-0S BTC 0.00000053938350869 CEL 0.0007011670797149S LTC 0.0002458184453531 9Z MCDAI 0.064081354907583 6 USDT ERC20 0.0277029564901S49 | | | |
| 3.1.230623 | ISIDRO HERNANDEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0000276232964487 9 USDT ERC20 0.850723583054 91 | | | |
| 3.1.230624 | ISIDRO HERNÁNDEZ PORTERO | ADDRESS REDACTED | | | BTC 0.00000075177360525 4 CEL 0.7250042278706 77 USDT ERC20 0.7043434 289893 7 | | | |
| 3.1.230625 | ISIDRO HULL | ADDRESS REDACTED | | | ETH 0.1104481816880 63 | | | |
| 3.1.230626 | ISIDRO MENDEZ | ADDRESS REDACTED | | | BTC 0.000100243503394964 CEL 13.6563393583995 LINK 3.837260276953 45 MATIC 470.500141189612 UNI 11.79487110837 74 XLM 111.62684386414 9 | BTC 0.000000004961144734 | | |
| 3.1.230627 | ISIDRO NARANJO GUZMAN | ADDRESS REDACTED | | | BTC 0.0012281464876958 UNI 26.20845939158S | | | |
| 3.1.230628 | ISIDRO RESTO | ADDRESS REDACTED | | | BTC 0.0000336127531061 88 LTC 0.000977220488201868 | | | |
| 3.1.230629 | ISIDRO REYES | ADDRESS REDACTED | | | BTC 0.00002583159421968 1 | | | |
| 3.1.230630 | ISIDRO RUGGERI | ADDRESS REDACTED | | | BTC 0.00000045948118879 1.2.01580943111532 | | | |
| 3.1.230631 | ISIDRO SOTO | ADDRESS REDACTED | | | USDC 0.043342720923889 6 | | | |
| 3.1.230632 | ISK AKIN | ADDRESS REDACTED | | | BTC 0.00000138466372950 7 ETH 0.00101338889516476 | | | |
| 3.1.230633 | ISK EYLÜL BIYIKLI | ADDRESS REDACTED | | | BTC 0.00000076076407275 LUNC 0.00678986212713691 | | | |
| 3.1.230634 | ISIKELI V RAICEBE | ADDRESS REDACTED | | | BTC 0.00000000654806268 CEL 0.4715783463019 33 USDC 0.4027359468266 4 | | | |
| 3.1.230635 | ISIL MUSLUER | ADDRESS REDACTED | | | BNB 1.2020274861921 1 BTC 0.100976470346606 CEL 411.60681309566 1 ETH 0.095375230907157 2 MCDAI 30.2392864175S3 | | | |
| 3.1.230636 | ISIME ESENE | ADDRESS REDACTED | | | BTC 0.000001181909682789 BUSD 0.7936566173254 43 CEL 5.2532511067109 6 LUNC 56.3688874S8034S MATIC 1282.340889245 39 SOL 36.67776011377 64 | | | |
| 3.1.230637 | ISIOMA ENWEREM | ADDRESS REDACTED | | | CEL 1.09359012864562 | | | |
| 3.1.230638 | ISIOMA MBANUGO | ADDRESS REDACTED | | | AAVE 0.000592664640386051 DASH 0.008842256308221324 EOS 0.029024762729558 ETH 0.000160646004312697 LINK 0.0059708580470594S MANA 0.09197307665306 38 MATIC 0.211587066877152 SNX 0.044310622787302S USDC 0.1854361667029 9S USDT ERC20 0.37596428125 8083 XLM 0.332289404536464 | | | |
| 3.1.230639 | ISIS ANGELINA | ADDRESS REDACTED | | | AAVE 0.000054045997335624 BTC 0.00121029877712199 COMP 0.00003953558940582 ETH 0.0012190927814978 LINK 0.0663708331286474 MATIC 109.97037371965 | | | |
| 3.1.230640 | ISIS BRITO | ADDRESS REDACTED | | | CEL 3.0363110092076 | | | |
| 3.1.230641 | ISIS DIAZ LINARES | ADDRESS REDACTED | | | UNI 1.02763993141313 | | | |
| 3.1.230642 | ISIS LOVE | ADDRESS REDACTED | | | ADA 390.454645553775 COMP 0.06960830654906 33 ETC 3.7434142302198 ETH 0.045857854859745 9 MATIC 234.45619844227 6 SNX 11.6410900486983 SOL 4.08512432210541 XLM 385.93652372542 9 | | | |
| 3.1.230643 | ISIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.010629899714244 2 | | | |
| 3.1.230644 | ISIS PALOMARES | ADDRESS REDACTED | | | BTC 0.00259016849579323 ETH 2.07057632944126 | | | |
| 3.1.230645 | ISIS PEREZ-LUGO | ADDRESS REDACTED | | | AVAX 6.44763694283151 MATIC 109.485329543694 PAXG 0.24409902906434 7 XLM 323.54706715633 9 | | | |
| 3.1.230646 | ISIS VÁSQUEZ | ADDRESS REDACTED | | | ADA 180.84087819253 USDC 524.99610139S983 | | | |
| 3.1.230647 | ISIS VILCHEZ HERRERA | ADDRESS REDACTED | | | BTC 0.00187399000244068 CEL 2.0053463549106S | | | |
| 3.1.230648 | ISKANDAR AGHAGULOV | ADDRESS REDACTED | | | USDC 0.000000085240150014 BTC 0.00000000302133654664 CEL 399.87709417064 LINK 279.99999874551 | | | |
| 3.1.230649 | ISKANDAR AMD | ADDRESS REDACTED | | | CEL 0.000018011062128286 | | | |
| 3.1.230650 | ISKANDAR BIN YAAKUB | ADDRESS REDACTED | | | ADA 4274.59675578606 BCH 0.0734856553457996 BTC 0.02389597946896 CEL 0.0117846743738772 ETH 0.01278661471570093 | | | |
| 3.1.230651 | ISKANDAR ISHAK | ADDRESS REDACTED | | | BTC 0.0000109230142316 73 CEL 0.5597336973O969 | | | |
| 3.1.230652 | ISKANDAR OT | ADDRESS REDACTED | | | BTC 0.0000000030585785538 CEL 0.004460292099894652 | | | |
| 3.1.230653 | ISKANDAR SALEH | ADDRESS REDACTED | | | CEL 0.124453537055251 | | | |
| 3.1.230654 | ISKANDAR SATRIA | ADDRESS REDACTED | | | ADA 0.165866011567289 BTC 0.00109104565757098 | | | |
| 3.1.230655 | ISKANDER BEN TIBA | ADDRESS REDACTED | | | CEL 0.185769069353672 BTC 1.112740546831 79 CEL 9.26940285258227 LUNC 32.775559399562 XRP 1.44005899659503 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230656 | ISKANDER VAN WAGTENDONK | ADDRESS REDACTED | | | BTC 0.0009026577661383022<br>CEL 2.303936101427.88<br>ETH 1.05770481638.4 | | | |
| 3.1.230657 | ISKENDAR CHAABANE | ADDRESS REDACTED | | | BAT 3.491148497.402.85<br>BTC 0.001006531045627.57<br>CEL 1095.76288921552<br>DASH 0.005<br>EOS 1017.89047797037<br>ETH 0.003831564197225.72<br>LTC 0.003700952657334.92<br>USDC 100.31298524.13.23<br>XLM 1.0000000086891.4 | | | |
| 3.1.230658 | ISKENDER SECKIN | ADDRESS REDACTED | | | ETH 0.001471062137748.91 | | | |
| 3.1.230659 | ISKENDER SECKIN | ADDRESS REDACTED | | | ETH 0.001471204031.7255 | | | |
| 3.1.230660 | ISKENDER SECKIN | ADDRESS REDACTED | | | ETH 0.001467159939879.34 | | | |
| 3.1.230661 | ISKENDER SECKIN | ADDRESS REDACTED | | | CEL 0.0001109786652.75689 | | | |
| | | | | | ETH 0.0000038891090.0457 | | | |
| 3.1.230662 | ISKENDER SECKIN | ADDRESS REDACTED | | | ETH 0.00000009980001.65.385 | | | |
| 3.1.230663 | ISKENDER SECKIN | ADDRESS REDACTED | | | ETH 0.0000001692265.87048 | | | |
| 3.1.230664 | ISKHANDAR SYAWAL | ADDRESS REDACTED | | | CEL 3.0767491765.6935 | | | |
| 3.1.230665 | ISKRA ASTUDILLO | ADDRESS REDACTED | | | AAVE 0.0000007507228803719<br>BTC 0.0000001750682700.97<br>COMP 0.0000046530502.93418 | | | |
| 3.1.230666 | ISKRA ILIEVA | ADDRESS REDACTED | | | AAVE 2.9881<br>BTC 0.00262463345.62905<br>CEL 55.101696067.0079<br>ETH 0.27738<br>LINK 3.72417<br>SNX 59.6<br>USDT ERC20 47.5 | | | |
| 3.1.230667 | ISKREN ATANASOV MARINOV | ADDRESS REDACTED | | | BTC 0.104966572951881 | | | |
| 3.1.230668 | ISKREN KRUSTEFF | ADDRESS REDACTED | | | CEL 1.1348862.3590602 | | | |
| 3.1.230669 | ISKREN LAZAROV | ADDRESS REDACTED | | | ADA 0.000000055876173829<br>BTC 0.00000000677312067<br>CEL 0.46472707102069 | | | |
| 3.1.230670 | ISKREN MARINOV | ADDRESS REDACTED | | | BTC 0.0000000006497943616<br>CEL 0.354639899516467 | | | |
| 3.1.230671 | ISL ROCIO HAN CHOI | ADDRESS REDACTED | | | ADA 149.34118059867.3<br>BTC 0.000958430194819.53 | | | |
| 3.1.230672 | ISLA STEWART | ADDRESS REDACTED | | | BTC 0.000000001482.250.84<br>CEL 34.107762489656<br>ETH 0.003324904550697.35<br>MATIC 0.7756319165377.06<br>USDC 0.0000002888020191.81 | | | |
| 3.1.230673 | ISLAM ABBAS | ADDRESS REDACTED | | | CEL 5.065100021527.305<br>ETH 0.138969712621052 | | | |
| 3.1.230674 | ISLAM AHMED KHODJA | ADDRESS REDACTED | | | ADA 0.031772233258941.2<br>CEL 0.036113291880.1066<br>DOT 0.00000000000014405921<br>EOS 0.00904939790804464<br>XLM 0.02820362800890926<br>XRP 0.013172928535.4705 | | | |
| 3.1.230675 | ISLAM AKHMADOV | ADDRESS REDACTED | | | BTC 0.00536086<br>CEL 65.093697235962.8<br>ETH 0.80074612.3 | | | |
| 3.1.230676 | ISLAM AL-OMARI | ADDRESS REDACTED | | | MATIC 101.320015791492 | | | |
| 3.1.230677 | ISLAM BARTIN | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| | | | | | CEL 0.008286477394047.17 | | | |
| 3.1.230678 | ISLAM BOUYAHIA | ADDRESS REDACTED | | | ADA 1616.999223262.16<br>BTC 0.001058699231889408<br>CEL 28.4090843926028<br>XLM 218.590037916665<br>XRP 2343.191528128.07 | | | |
| 3.1.230679 | ISLAM DZHABRAILOV | ADDRESS REDACTED | | | BTC 0.000039083614565285.4<br>CEL 14.119519450807.6 | | | |
| 3.1.230680 | ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | | | BTC 0.000294573017971017<br>CEL 125.127450691107<br>ETH 0.019512509764.0928<br>USDC 2067.1.098853366.7 | | | |
| 3.1.230681 | ISLAM GAD | ADDRESS REDACTED | | | CEL 0.082523936511545 | | | |
| 3.1.230682 | ISLAM IBRAHIM | ADDRESS REDACTED | | | BCH 0.0006569.2<br>CEL 0.000852700855541847 | | | |
| 3.1.230683 | ISLAM IMEROV | ADDRESS REDACTED | | | ADA 538.862106018516<br>BTC 0.04805703530424.47<br>CEL 0.07792447628739.78<br>DOT 16.968320817143.5<br>ETH 0.787516755950618<br>LINK 6.926668858056.87<br>LTC 1.166941365827.47<br>MATIC 795.29783026421.6<br>SNX 0.0172693549972.77<br>UNI 0.0026883473996544<br>USDC 0.00000517910068933<br>XLM 725.03518545594 | | | |
| 3.1.230684 | ISLAM KAZAEV | ADDRESS REDACTED | | | BTC 0.000643043030608518<br>CEL 0.259916670139985 | | | |
| 3.1.230685 | ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | | | BTC 0.0000080530553480.25<br>DOT 0.3824806528345.11<br>ETH 0.0042882497894.1167<br>LINK 0.30673846250858.8<br>MATIC 146.182854047778<br>PAXG 0.037701680574856.6<br>UNI 0.093754335204054<br>USDC 3.036198707508.02<br>XLM 4.84794503955188 | BTC 0.0058502573513917.1 | | |
| 3.1.230686 | ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | | | BTC 2.049851128212.52<br>CEL 116.215950406003<br>ETH 0.001002541884929993<br>MATIC 0.0763822144129.79<br>USDC 20469.817155883.4 | BTC 0.000463785792425166 | | |
| 3.1.230687 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.0000079945039385.2 | | | |
| 3.1.230688 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.000000209770836166 | | | |
| 3.1.230689 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.00148119122897992 | | | |
| 3.1.230690 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.00000021884127805.6 | | | |
| 3.1.230691 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.000000510720249454 | | | |
| 3.1.230692 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.0000005912289.79924 | | | |
| 3.1.230693 | ISLAM MIRZAYEV | ADDRESS REDACTED | | | BNB 0.001731166484013.49<br>BTC 0.0000510951097600077<br>USDT ERC20 0.4416483941168.74 | | | |
| 3.1.230694 | ISLAM MIRZAYEV | ADDRESS REDACTED | | | BTC 0.0011791438619181 | | | |
| 3.1.230695 | ISLAM MOHAMED | ADDRESS REDACTED | | | BTC 0.000121054589678488<br>CEL 1519.4447483783.7 | | | |
| 3.1.230696 | ISLAM MOHAMMED TAREKUL | ADDRESS REDACTED | | | BTC 0.0010250671588045<br>LUNC 6.100587298157.08 | | | |
| 3.1.230697 | ISLAM TOHAMY | ADDRESS REDACTED | | | BTC 0.17113893041.1806<br>GUSD 60.086976040964.5<br>ZRX 366.654377717673 | | | |
| 3.1.230698 | ISLAM WAFI | ADDRESS REDACTED | | | BTC 0.0007527651429738.65<br>XRP 772.652543927642 | | | |
| 3.1.230699 | ISLAM YAZIDI | ADDRESS REDACTED | | | CEL 332.687824858965<br>LINK 100.1901915672.6<br>USDC 11026.2640256047<br>XLM 2008.087454319.43 | | | |
| 3.1.230700 | ISLAMDEEN HADI | ADDRESS REDACTED | | | BCH 0.002032130455.47395<br>BTC 0.0000000448914279719<br>CEL 1.300740740137.9<br>EOS 16.5977160586771<br>ETH 9.936773511862.89E-05<br>USDC 3.785827151163589<br>XLM 0.982347049736687<br>XRP 5.198100072511192 | | | |
| 3.1.230701 | ISLAMAT ASAKE YINUSA | ADDRESS REDACTED | | | BTC 0.00000000011590515593 | | | |
| 3.1.230702 | ISLAND INVESTMENT GROUP LLC | SANDLEWOOD RD, EGG HARBOR TOWNSHIP, NEW JERSEY 8234 | | | SNX 2123.28283805662 | SNX 58.63342905 | | |
| 3.1.230703 | ISLANNYA DOS SANTOS ANDRADE | ADDRESS REDACTED | | | ETH 0.0000003269134823.37 | | | |
| 3.1.230704 | ISLAY ROBINSON | ADDRESS REDACTED | | | BTC 0.00000000038062598263<br>CEL 3.61445668260266<br>ETH 0.011586543680252 | | | |
| 3.1.230705 | ISLENA NUÑEZ | ADDRESS REDACTED | | | BTC 0.0010870807991919.4<br>CEL 0.4418814846983455<br>USDC 5405.82677735989<br>UST 780 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230706 | ISLOM OMANBAEV | ADDRESS REDACTED | | | ADA 5283.66407814973<br>BTC 1.17309593957339E-05<br>LINK 0.1889232610800<br>MATIC 1138.43948799712<br>USDC 257.380827984416<br>XLM 1047.86366511645 | | | |
| 3.1.230707 | ISM CALDWELL | ADDRESS REDACTED | | | DOT 0.22702074635146 | | | |
| 3.1.230708 | ISMAEL ABDELKADER | ADDRESS REDACTED | | | CEL 0.1362596880404I8 | | | |
| 3.1.230709 | ISMAEL ACOSTA | ADDRESS REDACTED | | | BTC 0.0000025404415I635<br>CEL 0.13349543388519<br>MCDAI 30.103880532342<br>USDC 0.342801644423787 | | | |
| 3.1.230710 | ISMAËL AHAMADI | ADDRESS REDACTED | | | CEL 6.50287793909132<br>DOT 48.3033844736637<br>ETH 0.00988783853464487<br>MATIC 58.6973968110258<br>SNX 18<br>XRP 15.02118S1547101 | | | |
| 3.1.230711 | ISMAEL AIDOUDI | ADDRESS REDACTED | | | BTC 0.00000000728596859S<br>CEL 0.52397813030164S | | | |
| 3.1.230712 | ISMAEL ALCALDE GAITAN | ADDRESS REDACTED | | | BTC 0.0153240378013414 | | | |
| 3.1.230713 | ISMAEL ALEJANDRO ROCHA | ADDRESS REDACTED | | | BTC 0.0000006961234089G<br>USDC 0.329533041539833<br>USDT ERC20 0.371789534392I13 | | | |
| 3.1.230714 | ISMAEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000058380593I8703<br>USDC 15.8507863666904 | | | |
| 3.1.230715 | ISMAEL AMOR GARCIA DE SAN TEODORO | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.230716 | ISMAEL ANGEL BAUTISTA | ADDRESS REDACTED | | | BTC 0.0000111215170525229 | | | |
| 3.1.230717 | ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | | | ADA 0.00002853608I589715<br>BTC 0.00000022236697915<br>CEL 0.00240072876087395<br>DASH 0.0000000595879043A6<br>EOS 0.03097301313333831<br>ETC 0.00602628060984387<br>LINK 0.00000348058782077Z<br>LTC 0.0000116393784373 3<br>MANA 5.26933017403319<br>SGB 56.518548074421<br>SUSHI 3.7675760287977<br>USDC 0.000388091061308S64<br>USDT ERC20 0.00134180028505107<br>XLM 0.0000199572098639G<br>ZEC 0.0211368943166849 | | | |
| 3.1.230718 | ISMAEL AQUILINA | ADDRESS REDACTED | | | ADA 1902.6991150442A<br>BTC 0.0008542001878754A4<br>CEL 2044.1616129014Z<br>DOT 825.5707<br>ETH 5.4592<br>SNX 653.579<br>XRP 13168.38 | | | |
| 3.1.230719 | ISMAEL ARCE | ADDRESS REDACTED | | | ADA 503.933344647071 | BTC 0.0071751854382387 | | |
| 3.1.230720 | ISMAEL ARELLANO | ADDRESS REDACTED | | | BTC 0.000764284653178289<br>CEL 0.0951756512332596<br>LINK 0.00749032041948I8<br>SGB 256.74176760916<br>XRP 1.02682960404818 | | | |
| 3.1.230721 | ISMAEL BAREA INSUA | ADDRESS REDACTED | | | BTC 0.018739405113278<br>CEL 51.1669558910446<br>EOS 17.5071380599385<br>ETH 0.25851954781S239<br>MCDAI 36.7963622485615<br>USDC 5.29642080159337<br>XLM 327.061993846141 | | | |
| 3.1.230722 | ISMAEL BARRIOS | ADDRESS REDACTED | | | BTC 0.055559891349151<br>CEL 0.01025441697857S35<br>ETH 0.9085981488431I81<br>MANA 64.1002730864372<br>MATIC 191.68651656787 | | | |
| 3.1.230723 | ISMAEL BEJARANO GALEANO | ADDRESS REDACTED | | | BSV 0.86328049<br>CEL 8.85815007422803<br>PAXG 0.0412909I<br>USDC 129.56 | | | |
| 3.1.230724 | ISMAEL BRAVO JIMENEZ | ADDRESS REDACTED | | | ADA 213.870859360766<br>BNB 0.0109541242928628<br>BTC 0.0000054859615622Z6<br>DOT 0.1999543529122Z4<br>ETH 0.00956303589795029<br>USDC 0.30422224683S489 | | | |
| 3.1.230725 | ISMAEL BUENO | ADDRESS REDACTED | | | BTC 0.00044925351083379I<br>GUS0 0.39558313031I8059<br>USDC 0.6033033321S0204 | | | |
| 3.1.230726 | ISMAEL CABALLERO | ADDRESS REDACTED | | | BTC 0.022153512747393S<br>ETH 0.43751258831067I3<br>MATIC 0.10634456906870Z | | | |
| 3.1.230727 | ISMAËL CADAYS | ADDRESS REDACTED | | | BTC 0.000001554869781I0584 | | | |
| 3.1.230728 | ISMAEL CAFA | ADDRESS REDACTED | | | BTC 0.0083016844289833S<br>BTC 0.000000016993807I02 | | | |
| 3.1.230729 | ISMAEL CASTILLO | ADDRESS REDACTED | | | ADA 603.47859384671I8<br>BTC 0.0592649475147798<br>CEL 21.09509527170999<br>ETH 0.46823350660S174 | | | |
| 3.1.230730 | ISMAEL CERNA | ADDRESS REDACTED | | | CEL 1.084106790370I88 | | | |
| 3.1.230731 | ISMAEL CHEUQUE RANCO | ADDRESS REDACTED | | | BTC 0.000000404454627726Z | | | |
| 3.1.230732 | ISMAËL CISSÉ | ADDRESS REDACTED | | | USDT ERC20 0.631838467601671 | | | |
| 3.1.230733 | ISMAEL COLLAZO | ADDRESS REDACTED | | | BTC 0.0080841286S4237607<br>CEL 26.2425374464S73 | | | |
| 3.1.230734 | ISMAEL CORDOVA | ADDRESS REDACTED | | | BTC 0.000004764828660221<br>GUS0 8.6854913228969I | BTC 0.000000008311141083<br>GUS0 0.00122754594754581 | | |
| 3.1.230735 | ISMAEL CUELLAR | ADDRESS REDACTED | | | BTC 0.00561646534497333<br>CEL 0.21765941207422S<br>LTC 0.0001515225729089I7<br>XLM 0.00261237760504714<br>XRP 0.00924628421541753S | | | |
|  |  |  | | | BTC 0.13342531435466I3<br>ETH 3.09689309067597<br>MCDAI 74.457530153512I<br>USDC 5488.9597503744I9 | BTC 0.01679075<br>ETH 0.24627315 | | |
| 3.1.230736 | ISMAEL DE LEON GARCIA | ADDRESS REDACTED | | | BTC 0.0001585967774592I9 | | | |
| 3.1.230737 | ISMAEL DE PABLO | ADDRESS REDACTED | | | BTC 0.04740027370924011 | | | |
| 3.1.230738 | ISMAEL DE SOUSA PAULA | ADDRESS REDACTED | | | ETH 0.00083591504823428A | | | |
| 3.1.230739 | ISMAEL DEMETRIO | ADDRESS REDACTED | | | CEL 0.02794352660504I24<br>ETH 0.00104769823862713<br>LTC 0.05530558874S7257<br>XLM 27.12928867623S | | | |
| 3.1.230740 | ISMAEL DIAZ | ADDRESS REDACTED | | | ADA 0.506423363379655<br>BTC 0.0000159170258631I38<br>CEL 0.0832245441039601 | | | |
| 3.1.230741 | ISMAEL DIAZ PÉREZ | ADDRESS REDACTED | | | BNB 2.775969438085I84<br>BTC 0.00127420710234681<br>CEL 16.60631899989<br>ETC 4.7772054632595Z<br>KNC 171.789367000I104<br>MATIC 321.6905237968619<br>SNX 159.78954762333I<br>XLM 184.484684636117 | | | |
| 3.1.230742 | ISMAEL DIEZ | ADDRESS REDACTED | | | BTC 0.01486330135666G7<br>BUSD 86.70702416266A2<br>CEL 45.94615269287I89<br>COMP 0.78034590218945<br>ETH 0.206522425003983<br>LINK 0.00133779934621I46<br>SNX 106.803774318044<br>USDC 0.00178527374007221<br>USDT ERC20 1054.62479472696<br>XLM 0.06065730754709I42 | | | |
| 3.1.230743 | ISMAEL DOMINGUEZ | ADDRESS REDACTED | | | XLM 0.00195731159941I86 | USDC 120.65<br>XLM 7532.69713 | | |
| 3.1.230744 | ISMAEL DONOSO | ADDRESS REDACTED | | | BTC 0.0000100877878696S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230745 | ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | | | BTC 0.0000007666413244599<br>CEL 241.8085707888899<br>ETH 0.2234158977821133<br>MATIC 476.564563307619<br>MCDAI 41.42943778<br>SNX 0.001570594 | | | |
| 3.1.230746 | ISMAEL ELIAS ABDELATIF | ADDRESS REDACTED | | | BTC 0.0036442153571663 | | | |
| 3.1.230747 | ISMAEL EMERY | ADDRESS REDACTED | | | BTC 0.00008743073269775<br>CEL 3.7840253677591 9<br>ETH 0.00054101942963 78 | | | |
| 3.1.230748 | ISMAEL ESPADA | ADDRESS REDACTED | | | 1INCH 0.1362190773321 01<br>AAVE 0.0035807283808770 4<br>ADA 1.15376292228336<br>BTC 0.0003343805708909546<br>DOT 0.04644935759521308<br>ETH 0.02227512804951 44<br>LINK 10.0370753431731<br>MATIC 2.73946155476813<br>SUSHI 0.080931588232650 8<br>UNI 0.01578643339540 19 | | | |
| 3.1.230749 | ISMAEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.001154965398100 84<br>DOT 174.60207029800 0<br>SNX 328.6873234711 3 | | | |
| 3.1.230750 | ISMAEL FONSECA MONTEIRO RESENDE NEIVA | ADDRESS REDACTED | | | BTC 0.00947240828245269<br>CEL 7.98120115086887 | | | |
| 3.1.230751 | ISMAEL FREIRE | ADDRESS REDACTED | | | CEL 0.00000000000000002 | | | |
| 3.1.230752 | ISMAEL GABRIEL LONGO | ADDRESS REDACTED | | | CEL 0.0000000000000001526 | BTC 0.0016641150236304 3<br>XRP 557 | | |
| 3.1.230753 | ISMAEL GAITAN | ADDRESS REDACTED | | | AAVE 0.00318142903029005<br>CEL 0.0000000064510971 5 | | | |
| 3.1.230754 | ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | | | AAVE 0.00227404995378243<br>ADA 0.203795775828043<br>BNB 0.00142269525385106<br>BTC 0.0000000082791 10879<br>CEL 551.951708928626<br>DOT 0.000000000037629084<br>LUNC 0.025217729131 5009<br>MATIC 0.47252287252243 4<br>SNX 47.4844931407057<br>USDC 0.00000011372099736 1 | | | |
| 3.1.230755 | ISMAEL GARCÍA MAKROUM TALBI | ADDRESS REDACTED | | | BTC 0.0017797741581 08<br>ETH 0.659747837367049<br>USDC 0.9283865882215 59 | | | |
| 3.1.230756 | ISMAEL GARCIA SOTO | ADDRESS REDACTED | | | BTC 0.0118564548175971<br>CEL 98.8455722571546 | | | |
| 3.1.230757 | ISMAEL GIMENEZ | ADDRESS REDACTED | | | DOT 29.96399739053 28 | | | |
| 3.1.230758 | ISMAEL GOMEZ | ADDRESS REDACTED | | | ETH 0.00580785 79438279<br>MANA 0.00497803000675506 | | | |
| 3.1.230759 | ISMAEL GONZALEZ | ADDRESS REDACTED | | | ADA 15.4565316249245<br>BTC 0.002564461677527 5<br>GUSD 8.31153360943497 | | | |
| 3.1.230760 | ISMAEL GONZALEZ | ADDRESS REDACTED | | | USDC 0.138724126012 3 | | | |
| 3.1.230761 | ISMAEL GONZALEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0030346025147041<br>ETH 0.114328683377557 | | | |
| 3.1.230762 | ISMAEL GONZALEZ PORTO | ADDRESS REDACTED | | | CEL 19.0645268185 31<br>DOT 0.053180087131405<br>ETH 0.000634378282392384 | | | |
| 3.1.230763 | ISMAEL GUNGA | ADDRESS REDACTED | | | BNB 0.61455127856 1927<br>CEL 1.27483345848533<br>DOT 39.4004769232769 | | | |
| 3.1.230764 | ISMAEL HANNAOUI | ADDRESS REDACTED | | | BTC 0.0003404403071 68837<br>CEL 5.47509442286051<br>USDC 263.98 | | | |
| 3.1.230765 | ISMAEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000147432992128 3<br>CEL 0.1398298569728 16<br>MCDAI 0.7762478572 7788 | | | |
| 3.1.230766 | ISMAEL HOMMANI | ADDRESS REDACTED | | | CEL 0.016561580398592<br>ETH 0.529967994614241 | | | |
| 3.1.230767 | ISMAEL IDOATE | ADDRESS REDACTED | | | BTC 0.000005120485325893<br>CEL 0.141087437656511 | | | |
| 3.1.230768 | ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | | | ADA 2578.2029413835<br>AVAX 50.6831244695116<br>BAT 0.381468741038357<br>BCH 0.827670267662826<br>BTC 1.18840368880 09<br>CEL 47.71498122643<br>DOT 1111.93763251724<br>ETC 0.020950131940227 9<br>ETH 0.253184294 78567<br>MANA 0.573034293696645<br>MATIC 0.531902474467083<br>SNX 63.009014513 8729<br>SOL 84.445053379961<br>UNI 0.000304389611496128<br>USDC 63808.7419820605<br>USDT ERC20 6.4718958241 6165<br>XLM 4443.630100 46381 | | | |
| 3.1.230769 | ISMAEL III RODELA ARRIESGADO | ADDRESS REDACTED | | | ADA 0.000572863555358<br>CEL 0.027768005978 3334<br>ETH 0.0000629017 3934284<br>GUSD 0.01463770970 0142 | | | |
| 3.1.230770 | ISMAEL JIMENEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000664652387600392<br>MATIC 2.60742651147475 | | | |
| 3.1.230771 | ISMAEL JOFFROY CHANDOUTIS | ADDRESS REDACTED | | | BTC 0.000037209537377957<br>CEL 0.529282259777927 | | | |
| 3.1.230772 | ISMAEL KEITA | ADDRESS REDACTED | | | ADA 0.00915850571398114<br>CEL 0.035933290080752 2<br>ETH 0.000042943641 0041<br>XRP 0.0239899881706 17 | | | |
| 3.1.230773 | ISMAEL KHALIFA RABASCO | ADDRESS REDACTED | | | ADA 0.1801392920545 86<br>BTC 0.099083037059077 9<br>MCDAI 0.11594322469 2093 | | | |
| 3.1.230774 | ISMAEL LAJUD | ADDRESS REDACTED | | | BTC 0.00000174426211 4158<br>CEL 0.001729319004 08989<br>USDT ERC20 0.64256204096 4374 | | | |
| 3.1.230775 | ISMAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00618151058317 9<br>CEL 0.5170264 30448 | | | |
| 3.1.230776 | ISMAEL LOPEZ | ADDRESS REDACTED | | | AAVE 0.000578221172 55909<br>BTC 0.00000181960121 3618<br>ETH 0.00000001373178 5446<br>MATIC 0.0053258213816 3815<br>USDC 0.5193965192 29107<br>USDC 0.99548716571 2091 | | | |
| 3.1.230777 | ISMAEL LOZANO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.001882479961 24184<br>LTC 0.1454190879863 6 | | | |
| 3.1.230778 | ISMAEL LUCENA | ADDRESS REDACTED | | | BTC 0.00121290682569779<br>CEL 3.92500648427065 | | | |
| 3.1.230779 | ISMAEL MANCILLA | ADDRESS REDACTED | | | BTC 0.000000002640547984<br>CEL 0.6898033537204 02 | | | |
| 3.1.230780 | ISMAEL MARTINEZ | ADDRESS REDACTED | | | CEL 1.07821784157157 | | | |
| 3.1.230781 | ISMAEL MELENDEZ | ADDRESS REDACTED | | | BCH 0.470988818 93367<br>BTC 0.000853943034 0131<br>CEL 1.1130593490263 6<br>EOS 0.014352626202 0826 | | | |
| 3.1.230782 | ISMAEL MENDIOLA | ADDRESS REDACTED | | Yes | BTC 0.031131141137680 78 | BTC 0.3655238828665 72 | | BTC 2.51893585410774 |
| 3.1.230783 | ISMAEL MERINO LINDEMANN | ADDRESS REDACTED | | | BAT 0.0000007<br>BTC 0.00066831710365403<br>CEL 454.742880462834<br>DOT 41.95<br>XLM 119.251726<br>XRP 6780.63<br>ZRX 6.6354701 | | | |
| 3.1.230784 | ISMAEL MIRELES | ADDRESS REDACTED | | | BTC 0.00212299424573146 | SOL 24.85744578 | | |
| 3.1.230785 | ISMAEL MOCHTARI DE PIERREPONT | ADDRESS REDACTED | | | BUSD 1213.18143458991 | | | |
| 3.1.230786 | ISMAEL MORALES | ADDRESS REDACTED | | | ADA 2.27441500483144<br>LINK 0.518923741543173<br>USDC 0.467147310319999<br>USDT ERC20 0.802889487767823<br>XLM 1.48042090985134 | | | |
| 3.1.230787 | ISMAEL MUNIZ | ADDRESS REDACTED | | | AAVE 0.00223251665083337<br>ETH 0.00324602833679918<br>MATIC 0.00110767692570331 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230788 | ISMAEL NATIVIDAD | ADDRESS REDACTED | | | BTC 0.00004898457112912#<br>CEL 13.1516885253898<br>COMP 0.0368104498248183<br>ETH 0.000659993296752664<br>LTC 0.000330626851296039<br>SGB 3.67813584989811<br>UNI 4.1845612300671#<br>XLM 0.00287287968244338<br>XRP 399.399659366694<br>ZRX 0.010173003043069# | BTC 0.0000000836227026<br>LTC 0.000000008801583777<br>XLM 0.00000000039693050118 | | |
| 3.1.230789 | ISMAEL OCHOA | ADDRESS REDACTED | | | ADA 690.467604492639<br>BTC 0.000077256953517292<br>DOT 30.826399717R157<br>ETH 1.56848602749409<br>LINK 146.944180152593<br>MATIC 846.574424429173<br>USDC 51.809645555255 | ADA 101.335566<br>LINK 14.73598035 | | |
| 3.1.230790 | ISMAEL OLTRA BARRASA | ADDRESS REDACTED | | | BTC 0.000197489730013867<br>CEL 117.330149305091<br>ETH 0.00478618232969046<br>TAUD 5014.85804759329 | | | |
| 3.1.230791 | ISMAEL OROZCO | ADDRESS REDACTED | | | ADA 0.169677643491972<br>CEL 1.14300407530036<br>DOT 0.0084749583619552<br>ETH 0.000004428125895825<br>MATIC 0.60201983390157<br>SGB 0.0390201107787582<br>USDC 0.00209523722174954<br>XLM 0.1109942081503<br>XRP 0.255245733798676 | | | |
| 3.1.230792 | ISMAEL OUADAH | ADDRESS REDACTED | | | CEL 0.4836366565638778<br>COMP 0.0000649093835512111<br>SGB 308.778373354155<br>XLM 0.000000067779680655<br>XRP 0.917716291939 | | | |
| 3.1.230793 | ISMAEL PACHECO | ADDRESS REDACTED | | | AAVE 0.000138048621882304<br>ADA 214.198654782049<br>BTC 0.045371437079494#<br>COMP 0.000086914907894177<br>DOT 6.9940308286555#<br>ETH 0.442600737720759<br>LINK 0.00394340695856#1<br>MANA 0.005899064132951#<br>MATIC 0.2630753471295##<br>USDC 639.718143224301<br>XLM 0.035155284467072# | | | |
| 3.1.230794 | ISMAEL PADILLA | ADDRESS REDACTED | | | BTC 0.066954084382542<br>XRP 1876.766954 | | | |
| 3.1.230795 | ISMAEL PEERTUM | ADDRESS REDACTED | | | CEL 0.154359381312704 | | | |
| 3.1.230796 | ISMAEL PIERRE | ADDRESS REDACTED | | | BTC 0.00161567751232795<br>ETC 1.09838931973832 | | | |
| 3.1.230797 | ISMAEL QUINONES | ADDRESS REDACTED | | | ETH 0.0193703141085469<br>ETH 0.000072717252643756<br>LTC 0.0135210794734299<br>USDC 135.614028916423 | | | |
| 3.1.230798 | ISMAEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000312591263031507 | | | |
| 3.1.230799 | ISMAEL RAMIREZ | ADDRESS REDACTED | | | ETH 0.00781137704483888<br>MATIC 31.312201566N289 | | | |
| 3.1.230800 | ISMAEL RANGEL | ADDRESS REDACTED | | | ADA 2.00060138473461<br>BTC 0.000013662305031457<br>ETH 0.00951.3311065660403<br>LINK 48.9586916858#1<br>SNX 0.091514663182558 | | ADA 0.0000009464233520914<br>BTC 0.00000000965142177 | |
| 3.1.230801 | ISMAEL RAUL CANTERO | ADDRESS REDACTED | | | BTC 0.000002542549078794 | | | |
| 3.1.230802 | ISMAEL REYES | ADDRESS REDACTED | | | ADA 849.642531088516 | BTC 0.00401878 | | |
| 3.1.230803 | ISMAEL RIOS | ADDRESS REDACTED | | | BTC 0.0021942953210633<br>ETH 0.00000599050995641<br>USDC 0.00978509852361632 | BTC 0.00055988 | | |
| 3.1.230804 | ISMAEL RIVERA | ADDRESS REDACTED | | | AAVE 0.000832727832476061<br>BTC 0.00020389509963518<br>COMP 0.00067255580921071<br>ETH 0.0012608777602797<br>KNC 0.0195107534697379<br>LINK 0.0219640779B5371<br>MATIC 6.6222585403901105<br>SNX 0.0754793628430049<br>UNI 0.00797437482746849 | | | |
| 3.1.230805 | ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | | | BTC 0.100677250087497<br>DOT 0.00789124435280938<br>ETH 0.00006550230391982T<br>LINK 3.23777864732116 | | | |
| 3.1.230806 | ISMAEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | | | ADA 0.054641039382N264<br>BNB 0.00081033153375701<br>BTC 0.00000185262574897B<br>CEL 0.00113780406350628<br>USDT ERC20 0.00306551856653 | | | |
| 3.1.230807 | ISMAEL ROUSSEAU BEDARD | ADDRESS REDACTED | | | BTC 0.0962734256446912<br>CEL 25.2529442633204 | | | |
| 3.1.230808 | ISMAEL RUIZ | ADDRESS REDACTED | | | BTC 0.00000078345042566T<br>XLM 2.26241219582101 | | | |
| 3.1.230809 | ISMAEL SAIZ MIER | ADDRESS REDACTED | | | BTC 0.00198725968546991<br>CEL 9.16442210895597<br>LTC 1.2178T361 | | | |
| 3.1.230810 | ISMAEL SANCHEZ | ADDRESS REDACTED | | | LTC 0.00031689234495524 | | | |
| 3.1.230811 | ISMAEL SANCHEZ | ADDRESS REDACTED | | | AAVE 0.0138700730930555<br>ADA 17.0693624994597<br>AVAX 0.1193430495760148<br>MATIC 6.9801374377795Z | | | |
| 3.1.230812 | ISMAEL SANCHEZ AYORA | ADDRESS REDACTED | | | CEL 1.2382717165079Z | | | |
| 3.1.230813 | ISMAEL SANCHEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000005872555154<br>CEL 0.2714661733514T6 | | | |
| 3.1.230814 | ISMAEL SANTIAGO | ADDRESS REDACTED | | | CEL 0.0327788382676844<br>LTC 1.149055273B4786<br>MCDAI 40.8679231998161<br>USDC 190.428438753827 | | | |
| 3.1.230815 | ISMAEL SATOUR | ADDRESS REDACTED | | | CEL 0.0154463385895066 | | | |
| 3.1.230816 | ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | | Yes | ADA 821.150571380209<br>BNB 6.3008592936737Z<br>BTC 0.00005064922975687<br>CEL 1769.6939012B014<br>EOS 60.232<br>ETH 0.4928027985331292<br>LTC 1.4918916#<br>USDT ERC20 46<br>XTZ 96.545020270O75 | | | ETH 4.2996388123B646 |
| 3.1.230817 | ISMAEL SEBIYA | ADDRESS REDACTED | | | CEL 21.6889768960826 | | | |
| 3.1.230818 | ISMAEL SIDIBE-JOURDAIN | ADDRESS REDACTED | | | ADA 19.70785896277791<br>BTC 0.0251385246234118<br>CEL 2.57777294358324<br>USDT ERC20 87.542022 | | | |
| 3.1.230819 | ISMAEL SOTO | ADDRESS REDACTED | | | BTC 0.0216062755438533<br>COMP 0.0417255106396292<br>ETH 0.0251825823531101<br>XLM 187.409307071S2 | | | |
| 3.1.230820 | ISMAEL SY | ADDRESS REDACTED | | | CEL 8.218589173344 | | | |
| 3.1.230821 | ISMAEL TANGONIAN ABAD | ADDRESS REDACTED | | | BTC 0.00126910955O714<br>ETH 0.00164068360128866<br>LUNC 51.1396396557502<br>KGL 43.655802231I206 | | | |
| 3.1.230822 | ISMAEL TEIXEIRA CARNEIRO | ADDRESS REDACTED | | | BTC 0.01769474082200094 | | | |
| 3.1.230823 | ISMAEL TOLEDO MARCO | ADDRESS REDACTED | | | BTC 0.0015937778911309<br>CEL 7.37932247250859<br>MANA 165.1704217<br>MATIC 645.881290#2 | | | |
| 3.1.230824 | ISMAEL TOURÉ | ADDRESS REDACTED | | | AVAX 8.79347128851385<br>BNB 0.0017675948594248<br>BTC 0.000000111867271768<br>CEL 3.989749892916T4 | | | |
| 3.1.230825 | ISMAEL TOURÉ | ADDRESS REDACTED | | | BTC 0.000538214630063515<br>CEL 0.0022252987428266<br>LTC 0.001<br>XRP 0.75 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230826 | ISMAEL TOVAR ORTIZ | ADDRESS REDACTED | | | BTC 0.0000018248354840426<br>MATIC 0.61292045226857 | | | |
| 3.1.230827 | ISMAEL TURCIOS | ADDRESS REDACTED | | | BTC 0.00680308520488455<br>CEL 69.03186892533911<br>ETH 1.11527039288157<br>OMG 9.32062181259111<br>SGB 38.03587812435572<br>USDC 180.85461539195B<br>XLM 173.718460407931<br>XRP 248.807484878122<br>ZRX 155.789989648046 | | | |
| 3.1.230828 | ISMAEL VAILLANCOURT | ADDRESS REDACTED | | | ADA 0.000009277339663535<br>BCH 0.000000042795434668<br>BNB 0.00013657143582442<br>BTC 0.00003023067212950S<br>CEL 167.43164253626<br>DASH 0.0000000009589817351<br>DOGE 344.05662978411G<br>DOT 0.0000000000786003<br>EOS 0.00726494363271F<br>ETH 0.00010633408066284<br>LTC 0.00365315329160884<br>MANA 0.00919264849178463<br>MATIC 1.00095107899A<br>MCDAI 0.28920057358389<br>PAXG 0.00005987186996277A<br>SOL 0.0000000000347689662<br>USDC 0.0000000330527316909I<br>XLM 0.00244789834680731<br>ZEC 0.0009057177425693A | | | |
| 3.1.230829 | ISMAEL VALERO | ADDRESS REDACTED | | | BTC 0.01721345919030959 | | | |
| 3.1.230830 | ISMAEL VARGAS | ADDRESS REDACTED | | | USDC 3314.65535734687 | | | |
| 3.1.230831 | ISMAEL VERBO | ADDRESS REDACTED | | | BTC 0.00173286399933441<br>CEL 1.56411481041904<br>USDC 0.0000005768828020606 | | | |
| 3.1.230832 | ISMAEL VERDUZCO | ADDRESS REDACTED | | | ADA 1.96143193425836<br>BTC 0.00153904906450904<br>ETH 0.00003913543306449<br>MATIC 1.52552047642784 | | | |
| 3.1.230833 | ISMAEL VERGARA CORREA | ADDRESS REDACTED | | | AVAX 0.0000021<br>BTC 0.0000000780623329221<br>CEL 3.45531779112596<br>MATIC 0.0000000000791357238<br>PAXG 0.0000000758846<br>SNX 0.00000011 | | | |
| 3.1.230834 | ISMAEL VILLA FLORES | ADDRESS REDACTED | | | BTC 0.00083273653185808S1<br>ETH 0.05963706087766G9<br>LINK 1.41780217020394<br>UNI 3.70288498658361<br>ZEC 0.00115160453128192 | | | |
| 3.1.230835 | ISMAEL VILLARREAL MORALEDA | ADDRESS REDACTED | | | BTC 0.0193608822030G5 | | | |
| 3.1.230836 | ISMAEL YERBANGA | ADDRESS REDACTED | | | BTC 0.0000002485673417347<br>CEL 0.9458894272335453<br>LTC 0.00523843586607081<br>USDC 0.0000000049741555367<br>USDT ERC20 0.23150469093685 | | | |
| 3.1.230837 | ISMAEL ZENA | ADDRESS REDACTED | | | BTC 0.000155999066679654 | | | |
| 3.1.230838 | ISMAELE CAPRIOTTI | ADDRESS REDACTED | | | ADA 0.1376748459B1012<br>BTC 0.000008542940428122<br>CEL 1233.95721978751<br>DOT 0.0000000000042069483<br>ETH 0.00223303955688801<br>SGB 149.994965 | | | |
| 3.1.230839 | ISMAELE DETASSIS | ADDRESS REDACTED | | | BTC 0.3452646218535348 | | | |
| 3.1.230840 | ISMAELE GARGIULO | ADDRESS REDACTED | | | BTC 0.00000023317560193<br>CEL 0.0003444702428417717<br>LTC 0.0000000001064218B6 | | | |
| 3.1.230841 | ISMAELO KONE | ADDRESS REDACTED | | | BTC 0.040157074291025X4<br>LTC 0.08085764 | | | |
| 3.1.230842 | ISMAHIL ADEDAPO SHUARA | ADDRESS REDACTED | | | BTC 0.0000007948192861X3 | | | |
| 3.1.230843 | ISMAIL ABOUMANDOUR | ADDRESS REDACTED | | | BCH 0.003988160654998S<br>BTC 0.00191654487207587<br>CEL 1.39210581693639<br>EOS 0.080557595888S943<br>ETH 2.54144341813801<br>LINK 89.871839468154A<br>LTC 0.005957765729488S18<br>SGB 0.00364763241168418<br>SNX 237.95084031439A<br>UNI 295.08606149372T<br>USDC 1.80119644868999K-07<br>USDT ERC20 0.089158314692758A<br>XLM 1.25580677711787<br>XRP 0.021268439296036 | | | |
| 3.1.230844 | ISMAIL AKKILA | ADDRESS REDACTED | | | BTC 0.0000324670063022365<br>CEL 8.74202154854464<br>PAX 23.859927244564A2 | | | |
| 3.1.230845 | ISMAIL ALI | ADDRESS REDACTED | | | CEL 51.2107907112342 | | | |
| 3.1.230846 | ISMAIL ALI | ADDRESS REDACTED | | | BNB 5.43912106350902<br>BTC 0.00012174869815575G<br>CEL 94.14737697285106<br>XLM 513.744201577399<br>XRP 340.309043423267 | | | |
| 3.1.230847 | ISMAIL ALTINTAS | ADDRESS REDACTED | | | CEL 0.0000211725663562S002 | | | |
| 3.1.230848 | ISMAIL ANEES | ADDRESS REDACTED | | | BTC 0.0000163270351011<br>CEL 8.09085916111517<br>EOS 0.029209972886691<br>LTC 0.000374359115438189<br>XRP 0.042068279d079095 | | | |
| 3.1.230849 | ISMAIL ARICAN | ADDRESS REDACTED | | | USDC 0.0266484287660978 | | | |
| 3.1.230850 | ISMAIL ATMACA | ADDRESS REDACTED | | | CEL 0.00003338119439X124<br>ETH 0.000000312343750S372 | | | |
| 3.1.230851 | ISMAIL AZEEM | ADDRESS REDACTED | | | CEL 23.73715345S419 | | | |
| 3.1.230852 | ISMAIL BABA MOHAMMED | ADDRESS REDACTED | | | CEL 0.5744648361907B3<br>ETH 0.00012031589849546 | | | |
| 3.1.230853 | ISMAIL BALABAN | ADDRESS REDACTED | | | BTC 0.00210221050888322 | | | |
| 3.1.230854 | ISMAIL BAYASUT | ADDRESS REDACTED | | | BTC 0.00013539833715615G<br>CEL 74.5754507365081 | | | |
| 3.1.230855 | ISMAIL BAYIR | ADDRESS REDACTED | | | CEL 0.00026362108825942J | | | |
| 3.1.230856 | ISMAIL BAYIR | ADDRESS REDACTED | | | CEL 0.0241778763736263 | | | |
| 3.1.230857 | ISMAIL BHYAT | ADDRESS REDACTED | | | AVAX 0.0737330182922895<br>CEL 99.6273442432257 | | | |
| 3.1.230858 | ISMAIL BOULBAHAIEM | ADDRESS REDACTED | | | CEL 0.0215272924213288<br>ETH 0.00208900596760729<br>SNX 0.496126303694703 | | | |
| 3.1.230859 | ISMAIL CAKIR | ADDRESS REDACTED | | | BTC 0.0000000039297205S2<br>CEL 0.9548460256304b6 | | | |
| 3.1.230860 | ISMAIL CAN SIVET | ADDRESS REDACTED | | | ETH 0.000000302758159d | | | |
| 3.1.230861 | ISMAIL CELEBI | ADDRESS REDACTED | | | CEL 0.000010186418337154A<br>ETH 0.000377751458137S5<br>USDT ERC20 0.1637340d5271167 | | | |
| 3.1.230862 | ISMAÏL CHAFIK | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.2468870240310J2 | | | |
| 3.1.230863 | ISMAIL CIGERLI | ADDRESS REDACTED | | | CEL 1.0660025791797S | | | |
| 3.1.230864 | ISMAIL DADAEV | ADDRESS REDACTED | | | BTC 0.0000000006944051072<br>CEL 0.2465847639758Z | | | |
| 3.1.230865 | ISMAIL DEGANI | ADDRESS REDACTED | | | BTC 1.1050517218907f1 | | | |
| 3.1.230866 | ISMAIL DILER | ADDRESS REDACTED | | | USDC 27045.3685536049<br>BTC 0.0000000000972241808b<br>CEL 0.59481405480127<br>USDC 0.069 | | | |
| 3.1.230867 | ISMAIL DONDU | ADDRESS REDACTED | | | ETH 0.0000028163597S4383 | | | |
| 3.1.230868 | ISMAIL EMRE OZMEN | ADDRESS REDACTED | | | BTC 0.000067909630009X94<br>CEL 0.134667980717206<br>MATIC 0.6891453035040f2 | | | |
| 3.1.230869 | ISMAIL EREN MUCUK | ADDRESS REDACTED | | | ETH 0.0000004372763636B | | | |
| 3.1.230870 | ISMAIL ERGONENC | ADDRESS REDACTED | | | USDC 5.41036405771271 | | | |
| 3.1.230871 | ISMAIL ESSID | ADDRESS REDACTED | | | BTC 0.00002282369558Z354<br>USDC 3.13420394283916 | | | |
| 3.1.230872 | ISMAIL EVVEL | ADDRESS REDACTED | | | BTC 0.00295283695841606<br>MATIC 1.18765417399747 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230873 | ISMAIL FAKIRULLAH KARASU | ADDRESS REDACTED | | | CEL 0.000335474691930974 ETH 0.000033828615285553 | | | |
| 3.1.230874 | ISMAIL FURKAN OZDEMIR | ADDRESS REDACTED | | | ETH 0.000000539102181657 | | | |
| 3.1.230875 | ISMAIL GOMMA | ADDRESS REDACTED | | | BTC 0.00000004909551356 CEL 4.33567092481173 | | | |
| 3.1.230876 | ISMAIL HAIBER | ADDRESS REDACTED | | | ETH 0.00855337156233096 USDT ERC20 0.0580930167933376 BTC 1.19869354270889E-05 | | | |
| 3.1.230877 | ISMAIL HAKKI SIYAHTAS | ADDRESS REDACTED | | | CEL 0.000257530402832523 | | | |
| 3.1.230878 | ISMAIL HALFI | ADDRESS REDACTED | | | ETH 0.0000008715817781171 CEL 0.254297161956236 | | | |
| 3.1.230879 | ISMAIL HAMZAT | ADDRESS REDACTED | | | MATIC 0.00000027 CEL 1.09929489194848 | | | |
| 3.1.230880 | ISMAIL HANAZAY | ADDRESS REDACTED | | | ETH 0.00112153766292222 | | | |
| 3.1.230881 | ISMAIL HUMET | ADDRESS REDACTED | | | BTC 0.00000561525301457 BTC 0.00000000558127789 | | | |
| 3.1.230882 | ISMAIL I TARKHAN | ADDRESS REDACTED | | | USDC 0.794248026185653 AVAX 21.9946853386084 DOGE 2300.69346995807 DOT 170.857919100697 MATIC 451.811105983093 | | | |
| 3.1.230883 | ISMAIL IBRAHIM | ADDRESS REDACTED | | | USDC 95.7862590400103 BTC 0.0000000007554716 CEL 0.0341043808319567 | | | |
| 3.1.230884 | ISMAIL IMHAAL | ADDRESS REDACTED | | | ADA 132.198221342878 BNB 0.0512926759332625 BTC 0.00441774982682498 CEL 18.8648416612794 DOT 10.9808242797124 ETH 0.110457229291166 MATIC 173.702582185075 XRP 307.097451302428 | | | |
| 3.1.230885 | ISMAIL KADYROV | ADDRESS REDACTED | | | ETH 8.201150243503674 | | | |
| 3.1.230886 | ISMAIL KAHRAMAN | ADDRESS REDACTED | | | ETH 0.00000052200274970b | | | |
| 3.1.230887 | ISMAIL KALYON | ADDRESS REDACTED | | | CEL 0.000424003142040275 | | | |
| 3.1.230888 | ISMAIL KARACIGA | ADDRESS REDACTED | | | CEL 0.000432280286086637 | | | |
| 3.1.230889 | ISMAIL KAYA | ADDRESS REDACTED | | | BTC 0.0000000033124143451 | | | |
| 3.1.230890 | ISMAIL KOCEL | ADDRESS REDACTED | | | CEL 0.00022659212940169 | | | |
| 3.1.230891 | ISMAIL KUKLA | ADDRESS REDACTED | | | ETH 0.00148073562566071 | | | |
| 3.1.230892 | ISMAIL KUKLA | ADDRESS REDACTED | | | ETH 0.00148073562946071 | | | |
| 3.1.230893 | ISMAIL KUNDUZ | ADDRESS REDACTED | | | ETH 0.00000267819093971 | | | |
| 3.1.230894 | ISMAIL LAKHAL | ADDRESS REDACTED | | | AAVE 0.000457429046423563 CEL 2.03466899949664 XLM 129.1996 | | | |
| 3.1.230895 | ISMAIL LAM AAN MOHAMED | ADDRESS REDACTED | | | CEL 14.7156398383183 | | | |
| 3.1.230896 | ISMAIL LAMRANI | ADDRESS REDACTED | | | ETH 0.0000036402645728S | | | |
| 3.1.230897 | ISMAIL LAMRINI | ADDRESS REDACTED | | | BTC 0.0000000016648122187 ETH 1.50275741148999E-07 MCDAI 40 USDC 0.700121144632667 | | | |
| 3.1.230898 | ISMAIL MAMEDOV | ADDRESS REDACTED | | | BTC 0.00000097800860661 OMG 0.00572099937092494 | | | |
| 3.1.230899 | ISMAIL MEHDI | ADDRESS REDACTED | | Yes | ADA 475.836942661711 BTC 0.00105844682552331 CEL 1.36917898124736 ETH 0.384865847697395 LUNC 3.45850421261376 MATIC 36.0629679458575 SOL 2.92363988688708 USDC 13.5044042652872 USDT ERC20 14.3358377427206 | | | BTC 0.0777183455845299 |
| 3.1.230900 | ISMAIL MERAL | ADDRESS REDACTED | | | CEL 0.000758654348362814 ETH 0.00000133860100787 | | | |
| 3.1.230901 | ISMAIL MERT SALAR | ADDRESS REDACTED | | | BTC 0.0000026343607680779 USDC 0.0574492662740536 USDT ERC20 0.00600744088781177 | | | |
| 3.1.230902 | ISMAIL MUNAWIRA | ADDRESS REDACTED | | | ADA 290.620230604604 BCH 0.0000000606053978531 BTC 0.00000007418065512869 CEL 0.35833597561819 ETH 0.00063717227088174 SOL 0.00001 USDC 0.00839518113376257 XRP 0.0000125645988766 | | | |
| 3.1.230903 | ISMAIL MUTLU | ADDRESS REDACTED | | | ETH 0.00149980491272619 | | | |
| 3.1.230904 | ISMAIL NAFI | ADDRESS REDACTED | | | BTC 0.00001806368750662 | | | |
| 3.1.230905 | ISMAIL NASARUDDIN BIN MOHD NAWAWI | ADDRESS REDACTED | | | XRP 0.021999849612105 BTC 0.000000000793739 | | | |
| 3.1.230906 | ISMAIL OGUZ SEKER | ADDRESS REDACTED | | | CEL 0.00228440008951212 BTC 0.00771201567505555 USDC 0.00214959471774042 XLM 0.0646383537123389 | | | |
| 3.1.230907 | ISMAIL OKTAY | ADDRESS REDACTED | | | ETH 0.00000793807818266311 | | | |
| 3.1.230908 | ISMAIL OMAR | ADDRESS REDACTED | | | BTC 0.00000127808152667 DOT 14.71711848S3433 | | | |
| 3.1.230909 | ISMAIL OMER | ADDRESS REDACTED | | | ETH 0.0229546835639777 XLM 6.62660483533446 | | | |
| 3.1.230910 | ISMAIL OPEYEMI TAJUDEEN | ADDRESS REDACTED | | | BTC 0.00000000128321749T | | | |
| 3.1.230911 | ISMAIL OSMAN NAZIF | ADDRESS REDACTED | | | BTC 0.0000000123360519 CEL 0.011509711275251T ETH 0.00000621850306388 LTC 0.0166666 SGB 0.2454565104 XRP 1.624464 | | | |
| 3.1.230912 | ISMAIL OZDEK | ADDRESS REDACTED | | | BTC 0.00000353573200395 | | | |
| 3.1.230913 | ISMAIL OZDEMIR | ADDRESS REDACTED | | | LTC 0.000149406918288675 BTC 0.00160150146117 | | | |
| 3.1.230914 | ISMAIL ÖZDEMIR | ADDRESS REDACTED | | | USDT ERC20 406.261456779b8 USDC 0.312358562073959 | | | |
| 3.1.230915 | ISMAIL RENE EDOUARD SY | ADDRESS REDACTED | | | XLM 3.57026328076936 BTC 0.00234083 | | | |
| 3.1.230916 | ISMAIL SAID | ADDRESS REDACTED | | Yes | CEL 1.95215046961625 ADA 816.567488426867 BTC 0.02000997054867363 CEL 40.3881404920666 EOS 52.4829 USDT ERC20 7.08 XLM 0.00000006231834386S XRP 1201.081859 | | | XLM 14776.0930319376 |
| 3.1.230917 | ISMAIL SAKER OSMAN | ADDRESS REDACTED | | | BTC 0.00000035931159b476 CEL 0.741332836934176 DOT 0.0122631369134633 | | | |
| 3.1.230918 | ISMAIL SALCI | ADDRESS REDACTED | | | ETH 0.00000009450627912b7 | | | |
| 3.1.230919 | ISMAIL SAMAH | ADDRESS REDACTED | | | CEL 0.0573262292260702 ETH 0.00008801 | | | |
| 3.1.230920 | ISMAIL SAZARUL KAMAR | ADDRESS REDACTED | | | BCH 0.00398654743770851 BTC 0.0001384556769236b9 CEL 2.1383103035493 LTC 0.0843257547925b4 | | | |
| 3.1.230921 | ISMAIL SESEL | ADDRESS REDACTED | | | BTC 0.62583542792598 | | | |
| 3.1.230922 | ISMAIL SHAHABADI | ADDRESS REDACTED | | | BNB 0.00000000574560667 CEL 0.99158691521503 | | | |
| 3.1.230923 | ISMAIL SHAREEF | ADDRESS REDACTED | | | BTC 0.00007044486562187 CEL 617.003912666657 ETH 0.0731969261344181 MATIC 551.112288306917 USDT ERC20 0.0000000049857954986 | | | |
| 3.1.230924 | ISMAIL SHIFALU | ADDRESS REDACTED | | | ADA 0.118731130495428 CEL 0.0212111792015072 XRP 0.00000707628746232 | | | |
| 3.1.230925 | ISMAIL TAZI | ADDRESS REDACTED | | | BTC 0.0018120513712224 CEL 0.0021636152357B125 ETH 0.436733975823153 | | | |
| 3.1.230926 | ISMAIL TÜMEN | ADDRESS REDACTED | | | USDC 0.000007995594465941 LTC 0.00220209859198685 | | | |
| 3.1.230927 | ISMAIL TUNCER | ADDRESS REDACTED | | | CEL 0.000410896255779371 | | | |
| 3.1.230928 | ISMAIL UKA | ADDRESS REDACTED | | | ADA 0.875827464311895 MATIC 0.0029915265621b3 SOL 0.01507031060241b | ADA 0.00000002788472221139 SOL 0.00000000096480829Z | | |
| 3.1.230929 | ISMAIL ULAS CINGIL | ADDRESS REDACTED | | | BCH 0.32414351652b41 LTC 0.00041395212287686 SOL 0.001627608212217S6 XRP 0.274937517275905 | | | |
| 3.1.230930 | ISMAIL VILDHAN YOOSUF | ADDRESS REDACTED | | | CEL 0.00904274627976505 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230931 | ISMAIL YERLI | ADDRESS REDACTED | | | ETH 0.000000972990191581 | | | |
| 3.1.230932 | ISMAIL YILDIZ | ADDRESS REDACTED | | | CEL 5.677906335855 4 | | | |
| | | | | | DOT 0.853190923049841 | | | |
| | | | | | ETH 0.06069436226780215 | | | |
| 3.1.230933 | ISMAIL YUSUPOV | ADDRESS REDACTED | | | BTC 0.00001127844449385 | | | |
| | | | | | CEL 0.3946703653615Z3 | | | |
| 3.1.230934 | ISMAIL YUZUGULDUK | ADDRESS REDACTED | | | CEL 0.00021786732224477Y | | | |
| 3.1.230935 | ISMAIL ZEKHNINI | ADDRESS REDACTED | | | BTC 0.4670197324481117 | | | |
| | | | | | CEL 26.332003641938S | | | |
| | | | | | ETH 7.789191569014493 | | | |
| | | | | | USDC 46841.8466452475 | | | |
| | | | | | USDT ERC20 28.725711128311 1 | | | |
| 3.1.230936 | ISMAILA ADEKUNLE | ADDRESS REDACTED | | | BTC 0.0000064421029571SB | | | |
| 3.1.230937 | ISMAILA BA | ADDRESS REDACTED | | | ETH 0.000115134515545592 | | | |
| | | | | | ADA 0.043522461020763Z | | | |
| | | | | | CEL 0.007772580190660S7 | | | |
| | | | | | ETH 1.4252159917692 | | | |
| 3.1.230938 | ISMAILA BA | ADDRESS REDACTED | | | BTC 0.00000063627687142 | | | |
| | | | | | LINK 0.00450626248933347 | | | |
| | | | | | SGB 18.6815952855857 | | | |
| | | | | | XLM 0.039993231313518455 | | | |
| | | | | | XRP 0.006998374069488894 | | | |
| 3.1.230939 | ISMAILA BALOGOUN | ADDRESS REDACTED | | | CEL 0.62702668136l9032 | | | |
| | | | | | EOS 18.769 | | | |
| 3.1.230940 | ISMAILA DIOUF | ADDRESS REDACTED | | | CEL 0.444089780972897 | | | |
| 3.1.230941 | ISMAILA LASISI | ADDRESS REDACTED | | | BTC 0.074508622765862 3 | | | |
| | | | | | CEL 0.363367994915453 | | | |
| | | | | | MATIC 12.1119918684958 | | | |
| 3.1.230942 | ISMAILA LASISI | ADDRESS REDACTED | | | ADA 0.15528324926867 1 | | | |
| 3.1.230943 | ISMAILA USMAN HAMMAN | ADDRESS REDACTED | | | DOT 0.01160841866322Z3 | | | |
| 3.1.230944 | ISMAILCAN POLAT | ADDRESS REDACTED | | | ETH 0.000000430785116121 | | | |
| 3.1.230945 | ISMÄIN BEKHTI | ADDRESS REDACTED | | | BTC 0.00000095038987648 | | | |
| | | | | | CEL 0.009564747027908S5 | | | |
| | | | | | SGB 3.014504288282 3 | | | |
| | | | | | XRP 30112.1336700913 | | | |
| 3.1.230946 | ISMAR ATIC | ADDRESS REDACTED | | | CEL 161.956289186903 | | | |
| | | | | | LINK 44.595 | | | |
| | | | | | SGB 20913.95891 | | | |
| | | | | | XLM 3387.99 | | | |
| 3.1.230947 | ISMAR PASIC | ADDRESS REDACTED | | | BTC 0.000134779019530808 | | | |
| | | | | | CEL 7.79261635253737 | | | |
| 3.1.230948 | ISMAWATI BINTE MOHAMAD AMIN | ADDRESS REDACTED | | | BTC 0.000072766570905126 | | | |
| | | | | | EOS 240.882402238943 | | | |
| 3.1.230949 | ISMAYIL AHMET | ADDRESS REDACTED | | | BTC 0.010271542S197241 | | | |
| | | | | | CEL 1377.025217949 | | | |
| | | | | | MATIC 1090.75318481234 | | | |
| | | | | | XRP 1027.80095088595 | | | |
| 3.1.230950 | ISMEET DHILLON | ADDRESS REDACTED | | | BTC 0.001141945104945S46 | | | |
| | | | | | ETH 0.010990450378356Z | | | |
| 3.1.230951 | ISMET COLAK | ADDRESS REDACTED | | | ADA 3346.28421790379 | | | |
| | | | | | BNB 5.27262047153887 | | | |
| | | | | | BTC 0.8584587985042BS | | | |
| | | | | | CEL 18.768900875123Z | | | |
| | | | | | COMP 4.83293640411305 | | | |
| | | | | | DASH 5.04660031668135 | | | |
| | | | | | DOT 96.4741500521328 | | | |
| | | | | | ETC 33.19518357047Z | | | |
| | | | | | ETH 5.569449838373 7 | | | |
| | | | | | LINK 213.461353343076 | | | |
| | | | | | MATIC 3288.385592725I9 | | | |
| | | | | | PAXG 5.19924600938S22 | | | |
| | | | | | SNX 63.349798907236 | | | |
| | | | | | USDT ERC20 8.204640696S401 | | | |
| | | | | | XLM 7348.95289634421 | | | |
| | | | | | XRP 3815.64442164Z75 | | | |
| 3.1.230952 | ISMET DERVISH | ADDRESS REDACTED | | | BTC 0.000506242634586229 | | | |
| | | | | | CEL 6.379963354446359 | | | |
| | | | | | SNX 0.5022091606797Y9 | | | |
| 3.1.230953 | ISMET DIRKOL | ADDRESS REDACTED | | | CEL 0.000333283234508057 | | | |
| 3.1.230954 | ISMET GURAY | ADDRESS REDACTED | | | BTC 0.0015075275153293S | | | |
| | | | | | EOS 0.11736581254584 | | | |
| 3.1.230955 | ISMET HUREM | ADDRESS REDACTED | | | ADA 0.19647719665304 7 | | | |
| | | | | | BTC 0.0000000009373783862 | | | |
| | | | | | CEL 0.0054133914301254 | | | |
| 3.1.230956 | ISMET KHOSEIBISH | ADDRESS REDACTED | | | BTC 0.00000000444200733 | | | |
| | | | | | CEL 0.153448745949804 | | | |
| 3.1.230957 | ISMET OSMAN | ADDRESS REDACTED | | | BTC 0.00000000600231439S | | | |
| | | | | | CEL 0.044945432401326Z | | | |
| 3.1.230958 | ISMET SULEJMANAGIC | ADDRESS REDACTED | | | AVAX 22.562728205015 7 | | | |
| | | | | | BTC 0.474313600645195 | | | |
| | | | | | CEL 127.478615606 49 | | | |
| | | | | | DOT 367.937342581455 | | | |
| | | | | | ETH 14.262567191009 | | | |
| | | | | | MATIC 20648.5441960577 | | | |
| | | | | | SOL 3.550893482303 66 | | | |
| | | | | | XRP 50 | | | |
| 3.1.230959 | ISMET ZEJNELOVIC | ADDRESS REDACTED | | | BTC 0.0005817893961335S | USDC 274920 | | |
| | | | | | DOT 545.499333S5808 | | | |
| | | | | | MATIC 4048.365346D67494 | | | |
| | | | | | USDC 1569.572167743B3 | | | |
| 3.1.230960 | ISMIR MUJANOVIC | ADDRESS REDACTED | | | BTC 0.0000000704565724I92 | | | |
| | | | | | USDC 0.221390583355426 | | | |
| 3.1.230961 | ISMIR SABIC | ADDRESS REDACTED | | | BTC 0.011995632522517 4 | | | |
| 3.1.230962 | ISMIR ZAVITAN | ADDRESS REDACTED | | | BTC 0.00000000071405139 42 | | | |
| | | | | | CEL 0.765036328113618 | | | |
| 3.1.230963 | ISMO JOHANNES NYMAN | ADDRESS REDACTED | | | BTC 0.1073944761403 93 | BTC 0.0004775777257Y687 | | |
| | | | | | BUSD 1.531266033326B9 | | | |
| | | | | | ETH 0.001505154867204S6 | | | |
| | | | | | USDC 4103.18363678092 | | | |
| 3.1.230964 | ISMO KÄRKKÄINEN | ADDRESS REDACTED | | | BCH 0.00050909076467363Z | | | |
| 3.1.230965 | ISMO KULLERVO KALLUNKI | ADDRESS REDACTED | | | BTC 0.00037160338126730l | | | |
| | | | | | CEL 28.3662388181319 | | | |
| 3.1.230966 | ISMO NURMELA | ADDRESS REDACTED | | | ETH 0.001596877784S5563 | | | |
| | | | | | BTC 0.000000000006253614 7 | | | |
| 3.1.230967 | ISMONA JULIEN | ADDRESS REDACTED | | | CEL 7.47399702232238 | | | |
| | | | | | COMP 0.000268429346060504 | | | |
| | | | | | ETH 0.00512748870574089 | | | |
| | | | | | MANA 0.00362637523440182 | | | |
| | | | | | XRP 594.041493 | | | |
| | | | | | ZRX 0.042208679140321l | | | |
| 3.1.230968 | ISMOT MAHMOOD | ADDRESS REDACTED | | | BTC 0.224158768225801 | | | |
| 3.1.230969 | ISNARD OLIVEIRA | ADDRESS REDACTED | | | ADA 4707.06987642768 | | | |
| | | | | | BTC 0.1077736833123l | | | |
| | | | | | DOT 121.97495639164Z | | | |
| | | | | | ETH 0.1362972890941l5 | | | |
| 3.1.230970 | ISNELLY BERRIO MOSQUERA | ADDRESS REDACTED | | | BTC 0.00000023851448337S | | | |
| | | | | | USDT ERC20 0.76150399693D012 | | | |
| 3.1.230971 | ISNUR HENG | ADDRESS REDACTED | | | CEL 1.79547521151932 | | | |
| | | | | | ETH 0.02660066 | | | |
| 3.1.230972 | ISOA SOKO | ADDRESS REDACTED | | | BTC 0.000979931052856695 | | | |
| | | | | | CEL 2.889724213S8664 | | | |
| | | | | | ETH 0.02712622 | | | |
| 3.1.230973 | ISOBAR HALL | ADDRESS REDACTED | | | BTC 0.00000054031229126 | | | |
| | | | | | CEL 0.002290605488926Z1 | | | |
| | | | | | ETH 0.0000046973430913I9 | | | |
| | | | | | MCDAI 0.08129155626947 47 | | | |
| | | | | | PAX 0.003537661423126l01 | | | |
| | | | | | SNX 0.00015758975415006 | | | |
| | | | | | USDC 0.3022423956I4071 | | | |
| | | | | | USDT ERC20 0.09915896268183D3 | | | |
| 3.1.230974 | ISOBAR HALL | ADDRESS REDACTED | | | USDC 0.002614 | | | |
| 3.1.230975 | ISOBEL MARGARET TAMATI | ADDRESS REDACTED | | | BTC 2.27458164911l3 | | | |
| | | | | | USDC 270.033105929676 | | | |
| 3.1.230976 | ISON BROCK BEIER | ADDRESS REDACTED | | | ETH 0.001534616326290l7 | | | |
| 3.1.230977 | ISONGUYO UDOKA | ADDRESS REDACTED | | | BTC 0.000000863511668889 | BTC 0.0000003113876307Z4 | | |
| | | | | | MATIC 3.96674790562404 | SNX 0.001436173981349d5 | | |
| | | | | | SNX 0.23715071008025d7 | USDC 0.00611374162808832 | | |
| | | | | | USDC 80.7358058739236 | USDT ERC20 70.8201805525689 | | |
| | | | | | USDT ERC20 0.19173671233i3048 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.230978 | ISRA ERPAIBOON | ADDRESS REDACTED | | | BAT 2.35618654048923<br>BNB 0.12628520755092<br>DASH 0.582205929086458<br>ZEC 50.2199170345153<br>ZRX 4.13602720001735 | | | |
| 3.1.230979 | ISRA FEISAL | ADDRESS REDACTED | | | BTC 0.000344953974779091<br>CEL 62.2696352669377<br>MATIC 475.727791068783<br>SNX 137.71243586622<br>XRP 2223.09054856652 | | | |
| 3.1.230980 | ISRAA AL HASANI | ADDRESS REDACTED | | | CEL 1.15867750165026<br>ETH 0.0184 | | | |
| 3.1.230981 | ISRAEL ACCSION | ADDRESS REDACTED | | | CEL 0.105985437690065 | | | |
| 3.1.230982 | ISRAEL AGUIAR | ADDRESS REDACTED | | | BTC 0.0000000900422279213<br>USDT ERC20 0.278074619769047 | | | |
| 3.1.230983 | ISRAEL AGUILAR | ADDRESS REDACTED | | | BNB 0.00106122009704458<br>BTC 0.000000009515324104<br>CEL 0.0177652673202908<br>USDC 0.00000000069395778818 | | | |
| 3.1.230984 | ISRAEL ALAMU | ADDRESS REDACTED | | | LTC 5.75157071091583<br>USDC 0.0283324709343892 | USDC 14.4 | | |
| 3.1.230985 | ISRAEL ALMEIDA | ADDRESS REDACTED | | | ADA 127.000000056284<br>BTC 0.00184874603599178<br>CEL 1.94392779936099<br>LUNC 1.02257776754931<br>USDC 6.02934822446459 | | | |
| 3.1.230986 | ISRAEL ARIAS HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00001573369750723 | | | |
| 3.1.230987 | ISRAEL ARMSTEAD | ADDRESS REDACTED | | | BAT 0.7051060111189187<br>BCH 0.000093751221292139<br>BTC 0.0000434888126596545<br>LINK 0.00222427868600448<br>LTC 0.000356458881435771<br>XRP 164.87700043375 | | | |
| 3.1.230988 | ISRAEL ARROYO | ADDRESS REDACTED | | | AAVE 0.000288268741983033<br>BSV 0.000003423191095885<br>BTC 0.0000025761640634928<br>ETH 0.000067386675062792 | | | |
| 3.1.230989 | ISRAEL AVILA | ADDRESS REDACTED | | | BTC 0.001843404662535011 | | | |
| 3.1.230990 | ISRAEL BALZAN | ADDRESS REDACTED | | | AAVE 15.2336951630481<br>AVAX 9.36370137530606<br>BAT 5164.27567193065<br>BTC 0.0397245588706463<br>CEL 162.872665519245<br>COMP 3.70208938347295<br>DASH 5.35696293634344<br>DOT 170.135220665308<br>EOS 4.24384714917092<br>ETC 7.30620828959817<br>ETH 2.35426438285222<br>KNC 353.28662339834<br>LINK 42.9985970855021<br>MATIC 930.254170391817<br>OMG 0.0293145128419506<br>SGB 278.296935930931<br>SNX 186.143703516024<br>SOL 16.1618133417392<br>UNI 229.238690253542<br>XLM 2173.99580813549<br>XRP 0.00000029279300299<br>ZEC 1.1564213105237<br>ZRX 5178.27542388791 | BTC 0.002565 | | |
| 3.1.230991 | ISRAEL BONILLA | ADDRESS REDACTED | | | BTC 0.0021553435613884 | | | |
| 3.1.230992 | ISRAEL BORJA | ADDRESS REDACTED | | | AAVE 0.000648571832778194<br>ADA 194.762066138545<br>BTC 0.00000000767048221<br>CEL 33.6184909563262<br>DOT 0.00742502490977959<br>ETH 0.580067759047223<br>GUSD 1692.7852288572<br>LUNC 9.62561528647438<br>MATIC 488.773724666817<br>USDT ERC20 0.126407257664619 | | | |
| 3.1.230993 | ISRAEL BURGOS | ADDRESS REDACTED | | | BCH 0.000343038065431493<br>EOS 0.432927349450849<br>ETH 0.000003605339924161<br>USDC 0.204540302512943<br>USDT ERC20 0.0052818584226102<br>XRP 0.0000000891036883089<br>ZEC 0.000293482680868236 | BCH 0.0000000619104875<br>EOS 0.000025364945017462<br>USDC 0.000000118594206808<br>USDT ERC20 5.8320588473308<br>ZEC 0.000000003987444448 | | |
| 3.1.230994 | ISRAEL BUTOYI | ADDRESS REDACTED | | | BTC 0.0005992050627906<br>CEL 1.81898405512098<br>MCDAI 40 | | | |
| 3.1.230995 | ISRAEL CABRERA | ADDRESS REDACTED | | | BTC 1.520381240152190-05<br>ETH 0.00006143147970693<br>MCDAI 7.1345489100505<br>OMG 0.00863831275307861<br>XLM 1.29730167304067<br>ZRX 0.131571297292113 | | | |
| 3.1.230996 | ISRAEL CAMARGO | ADDRESS REDACTED | | | ADA 147.277677191078<br>DOT 0.0330732946788<br>MCDAI 0.569182574503526 | | | |
| 3.1.230997 | ISRAEL CARRANZA | ADDRESS REDACTED | | | BTC 0.0000010003808449175<br>DOT 0.00469815630250957<br>ETH 0.000053213127472561<br>LUNC 1.57483492925014<br>MATIC 0.067361953666849<br>USDC 137.384639676341 | | | |
| 3.1.230998 | ISRAEL CERQUEIRA | ADDRESS REDACTED | | | UST 0.056880764680911 | | | |
| 3.1.230999 | ISRAEL CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000009366002532684<br>ADA 522.064957878449<br>BTC 0.00796778039587284<br>CEL 107.798766678453<br>USDC 28.119238687948<br>USDT ERC20 329.626102177056<br>XLM 2083.82484070678<br>XRP 4246.78143726021 | | | |
| 3.1.231000 | ISRAEL CORONA | ADDRESS REDACTED | | | SNX 18.9249781106308 | | | |
| 3.1.231001 | ISRAEL CORREIA | ADDRESS REDACTED | | | DOT 0.000769618696940753<br>ETH 6.40721702655156<br>ETH 0.00166909774289481<br>LINK 0.0649652706768582<br>USDC 18.3117520971729 | | | |
| 3.1.231002 | ISRAEL DAHAN | ADDRESS REDACTED | | | BTC 0.00008725461891971<br>USDC 0.910862797802204 | | | |
| 3.1.231003 | ISRAEL DAVID ZEIGLER | ADDRESS REDACTED | | | BTC 0.00069072171897538 | | | |
| 3.1.231004 | ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | | | ADA 3.34169111276294<br>BTC 0.000075971227641958<br>CEL 1.37017780081578<br>DASH 0.0102058842605266<br>ETH 0.000000873571609551<br>ETH 0.0003889689356637214<br>MATIC 4.81686448498126<br>MCDAI 0.00613324691391975<br>TUSD 5826.82989065426<br>USDC 4.40608647702868 | | | |
| 3.1.231005 | ISRAEL ESPARZA | ADDRESS REDACTED | | | BTC 7.53003487570499E-06 | | | |
| 3.1.231006 | ISRAEL ESTRADA | ADDRESS REDACTED | | | GUSD 0.016363279779793 | | | |
| 3.1.231007 | ISRAEL FAKATOUMAFI | ADDRESS REDACTED | | | CEL 25.4053665678489<br>MATIC 487.7677779<br>SGB 90.08729279046051 | | | |
| 3.1.231008 | ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0165842646955534 | | | |
| 3.1.231009 | ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | | Yes | BTC 0.00000071609951748<br>ETH 0.00185793464920869<br>USDC 35.4053115242143 | BTC 0.000000092115705364 | | BTC 0.118768320074131 |
| 3.1.231010 | ISRAEL FERRERO | ADDRESS REDACTED | | | BTC 0.00007069870248786<br>ETH 0.000107575063158974<br>MATIC 0.1050295411391268 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231011 | ISRAEL FIGUEROA | ADDRESS REDACTED | | | 1INCH 41.418990680775<br>AVAX 6.129461777026964<br>BTC 0.002771333800575062<br>DOGE 1532.63241629144<br>DOT 7.538739601593633<br>EOS 22.1880998436998<br>ETH 0.0012450388528143<br>MATIC 92.54143864286<br>BCH 0.00097444489241381 | BTC 0.0105<br>ETH 0.095 | | |
| 3.1.231012 | ISRAEL GARCIA | ADDRESS REDACTED | | | BTC 0.000000651804456<br>DASH 0.0312495536831296<br>DOT 0.0025366353237462<br>EOS 0.0121747713039681<br>LINK 0.00216447917435806<br>LTC 0.00018168305269985<br>MCDAI 1.3162314957402<br>SGB 7.756877435603<br>UMA 0.00147180864721<br>XLM 0.09400538871808<br>XRP 0.000000834621031 | | | |
| 3.1.231013 | ISRAEL GARCÍA CRUZ | ADDRESS REDACTED | | | BTC 0.000000004379787594<br>CEL 71.78066997933<br>DASH 0.739226737170069<br>ETH 0.000000004975103022<br>SNX 35.6642978390927 | | | |
| 3.1.231014 | ISRAEL GARIBAY | ADDRESS REDACTED | | | BTC 0.00112254747536291<br>CEL 76.902522589439<br>ETH 0.00180016612641<br>USDC 0.45340430455153 | | | |
| 3.1.231015 | ISRAEL GARNACHO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000005416313177<br>CEL 0.0280042751235533<br>DOT 0.00187367395281311 | | | |
| 3.1.231016 | ISRAEL GONZALEZ RUIZ | ADDRESS REDACTED | | | BNB 1.178650713608<br>BTC 0.069963829925041<br>ETC 2.599702591313<br>KLM 422.26365000981<br>XRP 418.105466899596 | | | |
| 3.1.231017 | ISRAEL GUEVARA | ADDRESS REDACTED | | | XLM 6207.5646905276<br>XRP 0.000000142478324239 | | | |
| 3.1.231018 | ISRAEL GUTIÉRREZ MEJIA | ADDRESS REDACTED | | | BTC 0.13812466887309 | | | |
| 3.1.231019 | ISRAEL HARTMAN | ADDRESS REDACTED | | | ADA 0.29201891686346<br>ETH 0.00013290188749671<br>MCDAI 0.08581547326196 | | | |
| 3.1.231020 | ISRAEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00167176735113657 | | | |
| 3.1.231021 | ISRAEL INNOCENT | ADDRESS REDACTED | | | USDT ERC20 0.616498984639 | | | |
| 3.1.231022 | ISRAEL INSUNZA | ADDRESS REDACTED | | | ADA 1.224054893773<br>BTC 0.002341783052822<br>DOT 74.410706901153<br>ETH 0.00337273780753101<br>LTC 0.00143732241063409<br>XLM 0.248887841458186 | ADA 0.000000109115386128 | | |
| 3.1.231023 | ISRAEL JEFFS | ADDRESS REDACTED | | | CEL 0.0364592348901744 | | | |
| 3.1.231024 | ISRAEL JR MANINGO | ADDRESS REDACTED | | | CEL 0.0534513994102109 | | | |
| 3.1.231025 | ISRAEL JUAREZ | ADDRESS REDACTED | | | ADA 0.104004796229011 | | | |
| 3.1.231026 | ISRAEL KOPF | ADDRESS REDACTED | | | CEL 1.06786984933375 | | | |
| 3.1.231027 | ISRAEL KORF | ADDRESS REDACTED | | | BTC 0.11144547684892<br>ETH 1.112966157808<br>XLM 215.675147592073<br>XRP 71.494832972038 | | | |
| 3.1.231028 | ISRAEL LARGE | ADDRESS REDACTED | | | BTC 0.03692802768338786<br>MATIC 1160.58078358614 | | | |
| 3.1.231029 | ISRAEL LOPEZ | ADDRESS REDACTED | | | AAVE 0.01609786770595<br>BAT 0.498031641918594<br>BTC 0.000027678434889776<br>COMP 0.000287932108091502<br>DASH 0.036599712053948<br>ETH 20.23368955574803<br>LINK 308.365485227403<br>MANA 5341.65124967952<br>MATIC 0.028633825531827<br>SNX 1182.96491147782<br>SUSHI 524.743317642604<br>USDC 0.003233691619620071<br>XLM 0.342605805758027<br>ZEC 0.000159218366720549<br>ZRX 3056.66696622034 | ETH 4 | | |
| 3.1.231030 | ISRAEL LOVE | ADDRESS REDACTED | | | BCH 0.96068687648526<br>BTC 0.0000000054189130<br>COMP 0.0001162452979373<br>DOT 26.951513735767<br>MATIC 2.156594858333<br>USDC 1.647557998721<br>XLM 0.13509863022821 | BTC 0.000000001277641594<br>USDC 0.000000241935171635 | | |
| 3.1.231031 | ISRAEL LUA | ADDRESS REDACTED | | | BTC 0.001606108139330 | | | |
| 3.1.231032 | ISRAEL MACIEL | ADDRESS REDACTED | | | LINK 0.005780579484695<br>MATIC 4.171749392638<br>SNX 1.29288143170377 | | | |
| 3.1.231033 | ISRAEL MADERO | ADDRESS REDACTED | | | BTC 0.000216620920716774<br>USDC 12.248823708361 | BTC 0.00405439956231361<br>USDC 0.000000777711526144 | | |
| 3.1.231034 | ISRAEL MAGINA | ADDRESS REDACTED | | | BNB 0.000928876467278<br>BTC 0.10130542426477<br>CEL 800.510375360978<br>ETH 2.354104269806<br>SGB 172.52362739510<br>SNX 367.503521204553<br>USDC 536.774840559462<br>XLM 1204.116619311<br>XRP 0.000000735156050493<br>ZRX 288.57029162319 | | | |
| 3.1.231035 | ISRAEL MARTIN | ADDRESS REDACTED | | | BTC 0.0029809437727198 | | | |
| 3.1.231036 | ISRAEL MARTINEZ | ADDRESS REDACTED | | | CEL 24.31308949663 | | | |
| 3.1.231037 | ISRAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.29801027875634 | BTC 0.0168836 | | |
| 3.1.231038 | ISRAEL MESSIAS PIMENTEL | ADDRESS REDACTED | | | DOT 1.75081148896332<br>USDC 108.110096678648<br>BTC 0.00129502700989706 | | | |
| 3.1.231039 | ISRAEL MONSANTO | ADDRESS REDACTED | | | CEL 9.69575041203282 | | | |
| 3.1.231040 | ISRAEL MURDAKHAEV | ADDRESS REDACTED | | | USDC 400<br>XLM 0.016377159876001967 | | | |
| 3.1.231041 | ISRAEL NAZARENO CICERO | ADDRESS REDACTED | | | BTC 0.00646814904664186<br>ETH 0.000066591259433663 | | | |
| 3.1.231042 | ISRAEL OCHOA | ADDRESS REDACTED | | | BTC 0.00254590557051082<br>USDT ERC20 1.28729383423082<br>ADA 2.12608876096343<br>BTC 0.00061995697083008<br>ETH 17.333199639679<br>GUSD 0.00717752978656171<br>MATIC 430.334674921563<br>USDC 348.996065149081 | ADA 0.000000346517820775<br>BTC 0.0000000530165394<br>GUSD 5.67701959405 | | |
| 3.1.231043 | ISRAEL OCHOA | ADDRESS REDACTED | | | BTC 0.0000962371417508<br>BTC 0.000047664205<br>ETH 0.000585498625905414 | | BTC 0.0756091759250495<br>ETH 0.487198900002594 | |
| 3.1.231044 | ISRAEL ODERANTI | ADDRESS REDACTED | | | BTC 0.0000007639278621<br>MATIC 1502.71850146182 | BTC 0.00112443802315149 | | |
| 3.1.231045 | ISRAEL OJALVO | ADDRESS REDACTED | | | BTC 0.00233394811238315<br>MATIC 735.30804678707 | | | |
| 3.1.231046 | ISRAEL OLAYINKA BAMIDELE | ADDRESS REDACTED | | | BTC 0.00000105001643995<br>BTC 0.0000011459326881<br>CEL 0.00108972006563762 | | | |
| 3.1.231047 | ISRAEL OLIVARES | ADDRESS REDACTED | | | ADA 0.00194680575826429<br>BTC 0.00000124928915201<br>CEL 0.254243009932 | | | |
| 3.1.231048 | ISRAEL OMO-IMADE | ADDRESS REDACTED | | | LTC 0.000859451927054 | | | |
| 3.1.231049 | ISRAEL ORTEGA | ADDRESS REDACTED | | | CEL 0.018601701497310<br>USDC 0.042267382616309 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231050 | ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.007747411421445503<br>ADA 0.9642659448502577<br>BAT 0.009472904211684603<br>CEL 33.84859960492975<br>DASH 0.00437195268432824<br>ETH 0.0009519104988169972<br>MATIC 1.01109485510197<br>MCDAI 11.49435571071502<br>OMG 0.0000728724611729107<br>SGB 1019.086406846633<br>SNX 0.1654690950540362<br>UNI 0.04064985867729988<br>XLM 0.02575399614021<br>XRP 0.000003219138144218 | CEL 3.423169977581 88<br>MCDAI 13.97 | | |
| 3.1.231051 | ISRAEL PARRA | ADDRESS REDACTED | | | BTC 0.002006298496861 16<br>CEL 0.2933596956938 16<br>ETH 0.00715538634814 2 71<br>LINK 0.2598824560923 50<br>SNX 1.5374351167423 | | | |
| 3.1.231052 | ISRAEL PATTISON | ADDRESS REDACTED | | | SNX 1.956913838926 71 | | | |
| 3.1.231053 | ISRAEL PONCE | ADDRESS REDACTED | | | BTC 0.010248262771462 1<br>ETH 0.15597159852476 3<br>SNX 24.865496996 1756<br>XLM 0.016639862918441 | | | |
| 3.1.231054 | ISRAEL RAMIREZ | ADDRESS REDACTED | | | ADA 0.00000083871057137 9<br>BTC 0.00000023383419715 3<br>XRP 0.227352077860461 | | | |
| 3.1.231055 | ISRAEL RAMOS | ADDRESS REDACTED | | | BTC 0.00107718940792763<br>ETH 2.66061655668798<br>USDC 2.781196869 7903<br>USDT ERC20 0.82165601285908 4 | | | |
| 3.1.231056 | ISRAEL RINCON | ADDRESS REDACTED | | | BTC 0.00000146919702714 | | | |
| 3.1.231057 | ISRAEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.338861311313672 | | | |
| 3.1.231058 | ISRAEL SALAZAR | ADDRESS REDACTED | | | BTC 9.13070745429190-05 | | | |
| 3.1.231059 | ISRAEL SALINAS BECERRA | ADDRESS REDACTED | | | USDC 2119.344124386006<br>CEL 0.000000486074971133<br>CEL 0.11533883543 6596<br>XRP 0.282596288292268 | | | |
| 3.1.231060 | ISRAEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000125844783820315<br>CEL 46.86867056065 98<br>COMP 0.001196323654028 45<br>ETH 0.00109952233699 557<br>LINK 0.0192687348266 276<br>LUNC 0.015398984548978 1<br>SGB 16.04420551 45068<br>UNI 0.0325837396889808<br>USDC 4.60774065704084<br>UST 0.1795964860333 63<br>XRP 0.00000003658258418 7 | | | |
| 3.1.231061 | ISRAEL SÁNCHEZ | ADDRESS REDACTED | | | BCH 0.1147243 7<br>BTC 0.016166748697842<br>CEL 0.7677589084382 57<br>ETH 0.3178560259232 96<br>LTC 0.21158492 | | | |
| 3.1.231062 | ISRAEL SANCHEZ CRIADO | ADDRESS REDACTED | | | BTC 0.00000019383970589 5<br>CEL 3.73981684783634<br>ETH 0.0000009402771704767<br>LINK 0.00000781113230306 5 | | | |
| 3.1.231063 | ISRAEL SANDOVAL | ADDRESS REDACTED | | | BTC 0.1361395507874 9<br>ETH 14.08874369491 24 | BTC 0.00001178 | | |
| 3.1.231064 | ISRAEL SANTOS DOS ANJOS | ADDRESS REDACTED | | | CEL 0.00046358077311648 3 | | | |
| 3.1.231065 | ISRAEL SILLER | ADDRESS REDACTED | | | BTC 0.00541055932298 15<br>USDT ERC20 1958.123225893 41 | | | |
| 3.1.231066 | ISRAEL SKY GONZALEZ ALGARA | ADDRESS REDACTED | | | BTC 0.000011141353498 51<br>LTC 0.0023291358570834 | | | |
| 3.1.231067 | ISRAEL SMITH | ADDRESS REDACTED | | | CEL 0.10091255643314 7<br>DOT 747.44905196708<br>ETH 40.07141221538013<br>LINK 2772.88841983698<br>MCDAI 9.14942338838522 | BTC 0.01513318540366 21<br>ETH 2.35074734970698 | | |
| 3.1.231068 | ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | | | BTC 0.0000000029207278262<br>GUSD 0.006834808 28822593 | ADA 0.213336794440649<br>ETH 0.0000241075948521 54<br>ETH 0.0000003452058920 25<br>GUSD 0.0009042643760 20064<br>USDC 0.188189536472325 | | |
| 3.1.231069 | ISRAEL SUMMER | ADDRESS REDACTED | | | ADA 1.96993993733 14<br>BTC 0.000274495704289892<br>ETH 0.00358518422 994973<br>MATIC 1.541577635702 82 | ADA 0.0000000437739 77473<br>BTC 0.0000000005717964406 | | |
| 3.1.231070 | ISRAEL TAVARES | ADDRESS REDACTED | | | BTC 0.0000009051036279 61<br>USDC 0.438676 796363287<br>USDT ERC20 0.358741150082 44 | | | |
| 3.1.231071 | ISRAEL THOMSON | ADDRESS REDACTED | | | CEL 135.704200734048 | | | |
| 3.1.231072 | ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | | | ADA 0.00132976703055 11<br>AVAX 0.107652891652<br>BCH 0.00000453561919094<br>BSV 0.0659938221673329<br>BTC 0.000082734023544216<br>DOGE 0.00286904825548374<br>ETC 0.073470656497320 8<br>LTC 0.0408563080092733<br>XLM 12.032513748167 3 | | | |
| 3.1.231073 | ISRAEL TREJO | ADDRESS REDACTED | | | BTC 0.00741024380512 41<br>ETH 0.134590884406 5<br>LTC 0.0008642750697 10311<br>MATIC 1927.69655641 354<br>SGB 19.6987359850 17<br>USDC 169.8363959999525<br>XLM 1075.92561181771<br>XRP 0.0000003131894 05904 | | | |
| 3.1.231074 | ISRAEL URENDA | ADDRESS REDACTED | | | BTC 0.0062166188601 704<br>ETC 10.3644068784441<br>MATIC 888.320625087 66<br>USDC 1660.43413396174<br>XLM 371.6170856371 783 | | | |
| 3.1.231075 | ISRAEL VALLE | ADDRESS REDACTED | | | BTC 1.427335675873990 -05<br>COMP 0.0018028862447413<br>ETH 0.00016547862400712 5<br>KNC 0.0158071266756898<br>MATIC 0.296276114875915<br>MCDAI 0.627007441111363<br>XLM 0.034843386470997 2 | | | |
| 3.1.231076 | ISRAEL VARELA | ADDRESS REDACTED | | | BCH 0.00923744874509621<br>BSV 0.0181073675028585<br>ETH 0.0026751306349879634<br>MATIC 161.940655251846<br>XLM 219.571104151986 | | | |
| 3.1.231077 | ISRAEL VARGAS | ADDRESS REDACTED | | | ETH 0.1028718843806 41 | BTC 0.00164804615742 83<br>ETH 0.102146951 | | |
| 3.1.231078 | ISRAEL VELIZ | ADDRESS REDACTED | | | AVAX 6.35430208759542<br>BCH 0.160959916339553<br>ETH 0.000683945837510 97<br>USDC 1.136435547323 96 | BTC 0.0000000008778979861 | | |
| 3.1.231079 | ISRAEL YGON | ADDRESS REDACTED | | | BTC 0.010683780164461<br>CEL 0.23123163524 09902<br>ETH 4.13356012665388 | | | |
| 3.1.231080 | ISRAELLE SALERNO | ADDRESS REDACTED | | | CEL 60.14964781 20993<br>ETH 0.0008170646255 39 | | | |
| 3.1.231081 | ISRAFILE BAGGIO | ADDRESS REDACTED | | | BCH 0.394215109426 81<br>BTC 0.0569198585254564<br>CEL 64.306196742 2567<br>ETH 1.384141656065231<br>LTC 1.58376706664 52 | | | |
| 3.1.231082 | ISREAL OBI | ADDRESS REDACTED | | | BTC 0.00000082753627091 2<br>USDT ERC20 0.20694910297162 | | | |
| 3.1.231083 | ISREAL TAVAKO | ADDRESS REDACTED | | | BTC 0.0000372645252 74633 | | | |
| 3.1.231084 | ISROEL MAYASHEV | ADDRESS REDACTED | | | BCH 0.587103781730484<br>BTC 0.1257646584971 84<br>SNX 10.807262390014 13<br>USDC 15500.40205829 57<br>XLM 620.733767355489<br>XRP 430.3 19 | | | |
| 3.1.231085 | ISSA AHMED | ADDRESS REDACTED | | | BTC 0.00000009889984 90464 | | | |
| 3.1.231086 | ISSA ALMA | ADDRESS REDACTED | | | ETH 0.25558500401 9426 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231087 | ISSA AZAR | ADDRESS REDACTED | | | CEL 70.5554323288323<br>LTC 1.2583668733255<br>XRP 59.0029471937309 | | | |
| 3.1.231088 | ISSA CAMARA | ADDRESS REDACTED | | | ADA 304.924897473528 | | | |
| 3.1.231089 | ISSA EMEISH | ADDRESS REDACTED | | | BTC 0.0167616295188226 | BTC 0.0000007 | | |
| 3.1.231090 | ISSA KHALIFEH | ADDRESS REDACTED | | | DOT 92.9915847698683<br>USDT ERC20 3.67045343298347 | | | |
| 3.1.231091 | ISSA MAKHAMREH | ADDRESS REDACTED | | | ETH 0.0059019153620263 | | | |
| 3.1.231092 | ISSA MARIE CABARLE | ADDRESS REDACTED | | | BTC 0.00265634025735531<br>CEL 9.81663321465458<br>MCDAI 20<br>XRP 36.4965456504013 | | | |
| 3.1.231093 | ISSA PRESCOTT | ADDRESS REDACTED | | | 1INCH 111.957538058266<br>ADA 1328.58217376925<br>BTC 0.199060561212403<br>DOT 37.6271731521062<br>ETH 2.602153745338327<br>LINK 36.460064325393<br>LTC 1.30583801771379<br>MATIC 1144.53792568879<br>SUSHI 255.59425546122<br>UNI 76.0192665738977 | | | |
| 3.1.231094 | ISSA RABAE | ADDRESS REDACTED | | | AAVE 0.00107828096126377<br>BTC 0.000001901510084402<br>CEL 18.9599150548118<br>COMP 0.000993082580545607 | | | |
| 3.1.231095 | ISSA SAKANANU | ADDRESS REDACTED | | | CEL 0.0352941537450058<br>SGB 0.0516187763193469<br>XRP 0.348108829148096 | | | |
| 3.1.231096 | ISSA ZOCK A MAGUEY | ADDRESS REDACTED | | | BTC 0.0000857<br>CEL 0.0999711130852744 | | | |
| 3.1.231097 | ISSAAC KEE | ADDRESS REDACTED | | | CEL 0.0636932427641175 | | | |
| 3.1.231098 | ISSAAD SALIM | ADDRESS REDACTED | | | BTC 0.0000000807444738 | | | |
| 3.1.231099 | ISSAC ABRAHAM | ADDRESS REDACTED | | | CEL 0.196116520102443<br>USDT ERC20 0.00102489830802091 | | | |
| 3.1.231100 | ISSAC DONGKYUN RHIM | ADDRESS REDACTED | | | BTC 0.00146625335854594<br>CEL 1.1168467813619b<br>LINK 0.272224819314248<br>SGB 0.917143599828285<br>XRP 5.92411939032631 | | | |
| 3.1.231101 | ISSAC FLORES | ADDRESS REDACTED | | Yes | BTC 0.157719502950642 | BTC 0.00421161662930015<br>ETH 0.0522425726019982 | | BTC 0.00948115246340745<br>ETH 1.212994417398 |
| 3.1.231102 | ISSAC GEE | ADDRESS REDACTED | | | ADA 898.677016958<br>BTC 0.0161779104760171<br>USDC 143.21494751174 | | | |
| 3.1.231103 | ISSAC GIO YAH | ADDRESS REDACTED | | | BTC 0.00043400830599007<br>CEL 3.28401484885981<br>MATIC 0.61677347105242 | | | |
| 3.1.231104 | ISSAC LARA | ADDRESS REDACTED | | | LINK 3.80876283468148<br>KLM 20.2480219724638 | | | |
| 3.1.231105 | ISSAC LEE | ADDRESS REDACTED | | | AVAX 347.664098116154<br>BTC 6.20102630355166 | BTC 0.0714800112018899<br>USDC 175.05 | | |
| 3.1.231106 | ISSAC LEUNG | ADDRESS REDACTED | | | BTC 0.000734119034726476<br>CEL 0.00607208114840231<br>ETH 0.388360777478850 | | | |
| 3.1.231107 | ISSAC LIM | ADDRESS REDACTED | | | CEL 0.0321648426284062 | | | |
| 3.1.231108 | ISSAC PRABHAKAR GARNEPUDI | ADDRESS REDACTED | | | BTC 0.0000140607707 26224 | | | |
| 3.1.231109 | ISSAC RISELEY | ADDRESS REDACTED | | Yes | BTC 0.11491591573196S | | | BTC 4.07677440054865<br>CEL 38.698986880769 |
| 3.1.231110 | ISSAC TAYLOR | ADDRESS REDACTED | | | CEL 0.00707999841583024 | | | |
| 3.1.231111 | ISSAC TERRILL | ADDRESS REDACTED | | | ETH 0.000955088500708967<br>ADA 0.200876430039904<br>BTC 0.000911188500708967<br>ETH 0.00002375934606116 | | | |
| 3.1.231112 | ISSAC WALKER | ADDRESS REDACTED | | | BTC 3.60235670693179 | | | |
| 3.1.231113 | ISSAM EL-HINNAWI | ADDRESS REDACTED | | | CEL 4.46910366305683<br>ETH 0.00122587847912642<br>USDC 99.1110854980933 | | | |
| 3.1.231114 | ISSAM ELIAS JR SHALHOUB | ADDRESS REDACTED | | | ADA 9.791.89104288783<br>BTC 0.18163893405828<br>ETH 0.827021896338305<br>SOL 3.67393042412785 | | | |
| 3.1.231115 | ISSAM HINDI | ADDRESS REDACTED | | | ADA 502.295537780951<br>BTC 0.00000088483542894 2<br>CEL 90.2313971402845<br>DOT 124.812751360445<br>ETH 0.000000102685766742<br>XRP 952.007147268807 | | | |
| 3.1.231116 | ISSAM KHODARI | ADDRESS REDACTED | | | BTC 0.0879267992787004 | | | |
| 3.1.231117 | ISSAM REKIK | ADDRESS REDACTED | | | CEL 1.01047083333333 | | | |
| 3.1.231118 | ISSAM TELLO | ADDRESS REDACTED | | | BTC 0.00742532420689258<br>ETH 0.0816935959449756<br>UNI 3.34928157475098 | | | |
| 3.1.231119 | ISSAM ZEBIDI | ADDRESS REDACTED | | | BTC 0.00000083<br>CEL 1.99601706612099<br>ETH 0.00115509<br>LINK 0.00006486<br>MATIC 0.00000089<br>SGB 0.00000023837348096 6 | | | |
| 3.1.231120 | ISSAMEDDINE DAKHLAOUI | ADDRESS REDACTED | | | BTC 0.00131476060736937<br>DOT 0.05798914221624 35 | | | |
| 3.1.231121 | ISSANDY BORGES | ADDRESS REDACTED | | | BAT 0.035105295105619<br>BCH 0.000946637007438725<br>BTC 0.000002553300387023<br>CEL 0.746766472383514<br>EOS 0.490433936753 37<br>ETC 0.00593440775951669<br>ETH 0.00158093835736422<br>MATIC 0.0055069578138484 1<br>MANA 0.000341327108571868<br>MATIC 0.256498677158041<br>MCDAI 0.0512698066759526<br>OMG 0.0019612361361547265<br>SGB 15628.434153581<br>SNX 0.0534790472242016<br>USDC 0.263407273091443<br>XLM 1.76858374171231<br>XRP 0.00000183634980525<br>ZEC 0.00404976379130983<br>ZRX 0.51781370465318 | | | |
| 3.1.231122 | ISSAR BEHAR | ADDRESS REDACTED | | | ADA 0.00000070830004345<br>BNB 0.000000003697284869<br>BTC 0.00346544859325262<br>CEL 25.7738164185109<br>USDT ERC20 0.000000251774325682 | | | |
| 3.1.231123 | ISSARIYAPORN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | | | BNB 0.00108977794392915<br>BTC 0.000000306605021954 | | | |
| 3.1.231124 | ISSEI CHIMURA | ADDRESS REDACTED | | | ADA 280.736457656233<br>BTC 0.190675982030032<br>ETH 0.000699592418728659 | | | |
| 3.1.231125 | ISSEI KUMAGAI | ADDRESS REDACTED | | | ETH 5.48539474457249<br>LINK 180.662062775754 | | | |
| 3.1.231126 | ISSEI TANAKA | ADDRESS REDACTED | | | CEL 1.14618026680373<br>LTC 33.4475102381528 | | | |
| 3.1.231127 | ISSEY TAN | ADDRESS REDACTED | | | BTC 0.0542590044645706<br>ETH 0.9171108308137B8 | | | |
| 3.1.231128 | ISSY LI | ADDRESS REDACTED | | | ADA 710.716854622726<br>BTC 0.00123837517250237 | | | |
| 3.1.231129 | ISTAHAK HUSSEN | ADDRESS REDACTED | | | BTC 0.00109724070157919<br>USDT ERC20 0.168011205473969 | | | |
| 3.1.231130 | ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | | | ADA 6205.94763599599<br>BTC 0.000243816568987138<br>DOT 105.854386446585<br>ETH 0.0176825642898088<br>MATIC 990.861127154659<br>SOL 30.0859963286587 | BTC 5.19167312978078<br>ETH 15.78739345901417 | | |
| 3.1.231131 | ISTHAR REYES | ADDRESS REDACTED | | | BTC 1.07412902702085<br>CEL 84.0065568122915<br>ETH 1.15021581732201 | | | |
| 3.1.231132 | ISTIAQ AHMED | ADDRESS REDACTED | | | ETH 1.11172779598093 | | | |
| 3.1.231133 | ISTIAQUE MAHNAFEE SHAIKAT | ADDRESS REDACTED | | | BTC 0.000000831545290891 | | | |
| 3.1.231134 | ISTICHANE SAID OMAR | ADDRESS REDACTED | | | CEL 0.00103612647705895<br>ETH 38.6907265729583 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231135 | ISTITUTO MEDICO LEGALE | ADDRESS REDACTED | | | BTC 0.109463157275804 CEL 9.0323883657868 | | | |
| 3.1.231136 | ISTO IHALAINEN | ADDRESS REDACTED | | | BTC 1.0749278966598 CEL 33931.625162520B ETH 20.02749561 MATIC 101064.19226529 SNX 253.17013822 SOL 100.33475292988 USDC 0.676549 | | | |
| 3.1.231137 | ISTRATI VICTOR | ADDRESS REDACTED | | | BTC 1.02894112085748 ETH 5.17425137806191 | | | |
| 3.1.231138 | ISTVÁN ÁKOS NÉMETH | ADDRESS REDACTED | | | CEL 1.06559608367238 | | | |
| 3.1.231139 | ISTVAN ALBERTI | ADDRESS REDACTED | | | BTC 0.00273925673377106 CEL 5.59071248254037 DOT 0.0776566049523937 ETH 0.0213825154842061 MATIC 0.49287319611694 | | | |
| 3.1.231140 | ISTVÁN ÁRVA | ADDRESS REDACTED | | | CEL 1.06369983456827 | | | |
| 3.1.231141 | ISTVÁN ATILLA SIKLÓDI | ADDRESS REDACTED | | | CEL 1.07000064019834 | | | |
| 3.1.231142 | ISTVAN BAGI | ADDRESS REDACTED | | | BTC 0.00281673732759324 | | | |
| 3.1.231143 | ISTVAN BAKRO | ADDRESS REDACTED | | | BTC 0.2682947091699519 ETH 0.0875052107347883B USDC 17061.7371353602 | | | |
| 3.1.231144 | ISTVAN BALOGH | ADDRESS REDACTED | | | BTC 0.513308746803533 CEL 1.12484713298687 DOT 96.8852479660506 ETH 6.1902795410648B USDT ERC20 101.223372395633 | | | |
| 3.1.231145 | ISTVAN BALOGH | ADDRESS REDACTED | | | ADA 239.93342599965B AVAX 343.361809836285 BNB 0.7955163494192491 BTC 0.0389369884290156 CEL 3907.68146368547 | | | |
| 3.1.231146 | ISTVÁN BELA BELICZAY | ADDRESS REDACTED | | | BTC 2.7306906379905 CEL 48.6042160440081 DOT 0.000168497344505244 ETH 3.50263957819213 SOL 116.03736124451 | | | |
| 3.1.231147 | ISTVÁN BERKES | ADDRESS REDACTED | | | BTC 0.0001423050769057751 CEL 0.7963296238583844 ETH 0.00396681440556613 | | | |
| 3.1.231148 | ISTVAN BIAL | ADDRESS REDACTED | | | CEL 8.35242191741161 ETH 0.09946863 | | | |
| 3.1.231149 | ISTVAN BÍRÓ | ADDRESS REDACTED | | | BTC 0.006096641576311603 CEL 48.573232468845B ETH 0.0632841183979584 | | | |
| 3.1.231150 | ISTVÁN BORBÉLY | ADDRESS REDACTED | | | ADA 0.142136638920096 BTC 0.000006073264511232 | | | |
| 3.1.231151 | ISTVÁN BÖRÖCZ | ADDRESS REDACTED | | | BTC 0.0000000505514566 CEL 4.39024239B6073 | | | |
| 3.1.231152 | ISTVÁN BRASSO | ADDRESS REDACTED | | | CEL 1.82864789149649 ETH 0.00008978061760292B | | | |
| 3.1.231153 | ISTVAN CAMILO SOSA MATIENZO | ADDRESS REDACTED | | | BTC 0.0000000392914325 CEL 0.08523653178D4947 | | | |
| 3.1.231154 | ISTVAN CSAK | ADDRESS REDACTED | | | BTC 0.00271472620082903 CEL 20.732291547490T DOT 15.97405031 EOS 112.3962 XRP 535.93 | | | |
| 3.1.231155 | ISTVAN CSAKI | ADDRESS REDACTED | | | BTC 0.0002749649738567133 CEL 0.7301297752940B4 MCDI4 0.040638535318D117 | | | |
| 3.1.231156 | ISTVAN CSEH | ADDRESS REDACTED | | | ADA 0.000000755902651535 BNB 1.2846976119002Z BTC 0.18774383786B511 CEL 4.498360068782S1 ETH 3.1556055005423 USDT ERC20 0.473092083667137 | | | |
| 3.1.231157 | ISTVAN CSEH | ADDRESS REDACTED | | | ADA 0.597039873408528 BNB 0.0000687639252B4298 BTC 0.165586897610777 CEL 77.5224846994354 ETH 0.0017878891684303 SNX 141.133046545728 USDT ERC20 1.0744229216226b XLM 1699.361 ZRX 275 | | | |
| 3.1.231158 | ISTVÁN CSEREPES | ADDRESS REDACTED | | | CEL 0.29813853121214S MATIC 9.7444994482872b | | | |
| 3.1.231159 | ISTVAN CSOMOS | ADDRESS REDACTED | | | BTC 0.00016618420575933I ETH 1.80639179533582 | | | |
| 3.1.231160 | ISTVAN CSOMOS | ADDRESS REDACTED | | | BTC 0.019924708121287 | | | |
| 3.1.231161 | ISTVÁN CSONTOS | ADDRESS REDACTED | | | BTC 0.03621020691944 | | | |
| 3.1.231162 | ISTVÁN CSUCSÁK | ADDRESS REDACTED | | | BTC 0.000001812193Z7294 CEL 1.89338626318694 | | | |
| 3.1.231163 | ISTVÁN CZINEGE | ADDRESS REDACTED | | | DOT 0.0947598116057464 BTC 0.00964959 | | | |
| 3.1.231164 | ISTVAN DIKO | ADDRESS REDACTED | | | CEL 5.11384311814213 BTC 0.000001118446112612 CEL 0.089401015573902B | | | |
| 3.1.231165 | ISTVAN DORI | ADDRESS REDACTED | | | MCDAI 0.009271543861338333 BTC 0.001192588387772618 CEL 107.612521727091 ETH 1.007 LINK 16 LTC 1.33029462 SGB 63.426225 | | | |
| 3.1.231166 | ISTVAN DRAJKO | ADDRESS REDACTED | | | CEL 357.912518913927 ETH 0.84238863 | | | |
| 3.1.231167 | ISTVAN ESZEKI | ADDRESS REDACTED | | | BTC 2.1159336662670S CEL 1.15116892753898 ETC 0.01905835886515598 GUSD 0.66712721597110359 USDC 0.55205457269326 | | | |
| 3.1.231168 | ISTVAN FASSY-VARGA | ADDRESS REDACTED | | | BTC 0.000000000000000002 CEL 2.61315337342781 XRP 283.9655 | | | |
| 3.1.231169 | ISTVAN FEKETE | ADDRESS REDACTED | | | BTC 0.02026401271746I CEL 0.00231521525287 | | | |
| 3.1.231170 | ISTVÁN FERENC KOVACS | ADDRESS REDACTED | | | BTC 0.014715657110451e CEL 2.0634550499058b ETH 0.0565546873463612 SNX 2.22014182085565 | | | |
| 3.1.231171 | ISTVAN FICZUS | ADDRESS REDACTED | | | BTC 0.000702114390968829 CEL 2.98738677337946 ETH 0.0511699846569694 USDC 0.000000933735820823 | | | |
| 3.1.231172 | ISTVAN FONAY | ADDRESS REDACTED | | | BTC 0.000000000545665353 CEL 0.000658591264437003S | | | |
| 3.1.231173 | ISTVAN GABORNE EGYED | ADDRESS REDACTED | | | BTC 0.000002486283717092 CEL 12.10199553B3188 USDC 0.006908 | | | |
| 3.1.231174 | ISTVAN GYOR | ADDRESS REDACTED | | | BTC 0.22062518838701J | | | |
| 3.1.231175 | ISTVAN GYORI | ADDRESS REDACTED | | | CEL 4772.5616106282D | | | |
| 3.1.231176 | ISTVÁN GYULA HORVÁTH | ADDRESS REDACTED | | | BTC 0.000029549447563j49 ETH 0.0002741147873433092 USDT ERC20 6.84742157994435 | | | |
| 3.1.231177 | ISTVAN HEREDI | ADDRESS REDACTED | | | BTC 0.000028340783770046 ETH 7.76474052660599E-05 MATIC 1.18516998287881 XRP 0.17169045254183S | | | |
| 3.1.231178 | ISTVAN HRICHAK | ADDRESS REDACTED | | | ADA 252.534120152445 BTC 0.0033425374468996 ETH 0.054250932432481T LTC 0.350837779307131 MATIC 473.393079089036 | | | |
| 3.1.231179 | ISTVÁN HUBER | ADDRESS REDACTED | | | CEL 0.297974842431802J LINK 16.3792854489855 | | | |
| 3.1.231180 | ISTVÁN INZSEL | ADDRESS REDACTED | | | BCH 0.0001019761240369T2 CEL 1.125606357174 LTC 0.001135166962253T5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231181 | ISTVÁN ISA | ADDRESS REDACTED | | | ADA 215.318133224512<br>BTC 0.00213394982866847<br>CEL 3.01965769568094<br>USDC 1.4693272323946 | | | |
| 3.1.231182 | ISTVÁN ISTVÁN | ADDRESS REDACTED | | | BTC 0.00069537081996993<br>CEL 59.585439173642 | | | |
| 3.1.231183 | ISTVÁN JENEI | ADDRESS REDACTED | | | BTC 0.000001298699918938<br>MATIC 0.754964213628313 | | | |
| 3.1.231184 | ISTVÁN JERUSKA | ADDRESS REDACTED | | | BTC 0.000000043282820067906<br>CEL 12.41949875668878 | | | |
| 3.1.231185 | ISTVÁN JOCSAK | ADDRESS REDACTED | | | CEL 1.20867576873012 | | | |
| 3.1.231186 | ISTVÁN JUHÁSZ | ADDRESS REDACTED | | | DOT 0.0157368217285919 | | | |
| 3.1.231187 | ISTVÁN KACSO | ADDRESS REDACTED | | | USDC 1.9220235084024 | | | |
| 3.1.231188 | ISTVÁN KADAR | ADDRESS REDACTED | | | XRP 3857.65101423654<br>ADA 101.95386760857<br>BTC 0.00379414046775713<br>CEL 17.20290456171<br>ETC 2.144196592617<br>ETH 0.1366909164248435<br>LTC 1.00702951356<br>MATIC 80 | | | |
| 3.1.231189 | ISTVÁN KARSAI | ADDRESS REDACTED | | | BTC 0.005992661813124334<br>CEL 6.5147693647363636 | | | |
| 3.1.231190 | ISTVÁN KATONA | ADDRESS REDACTED | | | BTC 0.0025313227520993<br>BUSD 0.5585085109960915 | | | |
| 3.1.231191 | ISTVÁN KELEMEN | ADDRESS REDACTED | | | BTC 0.000000378546379406<br>CEL 0.112252324837097<br>USDT ERC20 0.0646853210353964 | | | |
| 3.1.231192 | ISTVÁN KINCSES-MÜLLER | ADDRESS REDACTED | | | BTC 0.000000005354801941<br>CEL 3.072644194189288 | | | |
| 3.1.231193 | ISTVÁN KOCZKA | ADDRESS REDACTED | | | CEL 0.35596019040929 | | | |
| 3.1.231194 | ISTVÁN KOKAS | ADDRESS REDACTED | | | ADA 2.093969<br>CEL 2.2163318350832<br>COMP 0.44018432<br>DOT 0.00125771 | | | |
| 3.1.231195 | ISTVÁN KOLOZSVÁRY | ADDRESS REDACTED | | | BTC 0.0000000010824226<br>CEL 0.00020423856956422 | | | |
| 3.1.231196 | ISTVÁN KONCZ | ADDRESS REDACTED | | | ADA 99.580212405169<br>BTC 0.05445986858141 27<br>CEL 58.585303881634<br>DOT 22.9900458723831<br>ETH 0.55295835908 1032 | | | |
| 3.1.231197 | ISTVÁN KONYA | ADDRESS REDACTED | | | BTC 0.0575816343131705 | | | |
| 3.1.231198 | ISTVÁN KOSZORUS | ADDRESS REDACTED | | | ADA 0.268321623440467<br>BNB 0.00229414518187074<br>BTC 0.00001520822300 7386<br>CEL 4.90575956667378<br>ETH 0.000324963745523013<br>LTC 0.00000007411715 22<br>SGB 52.209706 2976<br>SNX 5.82703915829701<br>USDC 0.00000025425563611 4 | | | |
| 3.1.231199 | ISTVÁN KOVACS | ADDRESS REDACTED | | | USDC 0.0000000547304706203 | | | |
| 3.1.231200 | ISTVÁN KOVACS | ADDRESS REDACTED | | | BTC 0.00000000726015706 | | | |
| 3.1.231201 | ISTVÁN KOVÁCS | ADDRESS REDACTED | | | CEL 0.00303077970173535 | | | |
| 3.1.231202 | ISTVÁN KRASZNAI | ADDRESS REDACTED | | | BTC 0.0783414080043<br>BUSD 0.01464745311552<br>CEL 3.5793736935 1395 | | | |
| 3.1.231203 | ISTVÁN LAKATOS | ADDRESS REDACTED | | | ADA 0.223701700774277<br>BTC 0.0001080719590234 4<br>CEL 3.45499026870851<br>UNI 30 | | | |
| 3.1.231204 | ISTVÁN LAKATOS | ADDRESS REDACTED | | | CEL 0.2836582560893 91<br>USDT ERC20 0.0000009060898519878 | | | |
| 3.1.231205 | ISTVÁN LAZÁR | ADDRESS REDACTED | | | ETH 0.000264828953815 63 | | | |
| 3.1.231206 | ISTVÁN LÓHÁRT | ADDRESS REDACTED | | | BNB 0.0000000047893590 84<br>BTC 0.0010405068125275<br>CEL 380.785820079569 | | | |
| 3.1.231207 | ISTVÁN LÓRÁND LENTI | ADDRESS REDACTED | | | BNB 0.00000000772136282<br>BTC 0.0149715152862871<br>CEL 1.93794770702097 | | | |
| 3.1.231208 | ISTVÁN LORINC | ADDRESS REDACTED | | | CEL 0.023708777217295 1<br>ETH 0.00001002881539414 | | | |
| 3.1.231209 | ISTVÁN LOSS | ADDRESS REDACTED | | | BTC 0.000918614063292671 | | | |
| 3.1.231210 | ISTVÁN MACSARI | ADDRESS REDACTED | | | BTC 0.00000259777910026 9<br>CEL 137.39750876029 4<br>LINK 0.0027249022392597 4<br>SNX 30.75<br>XRP 515.877171428259 | | | |
| 3.1.231211 | ISTVÁN MEGYERI | ADDRESS REDACTED | | | BCH 0.0000301441421622 37<br>BTC 0.00245606809896 67<br>ETH 0.15228289453492 3 | | | |
| 3.1.231212 | ISTVÁN MITRU | ADDRESS REDACTED | | | CEL 0.2136834181647 02 | | | |
| 3.1.231213 | ISTVÁN NAGY | ADDRESS REDACTED | | | CEL 0.161606833309788 | | | |
| 3.1.231214 | ISTVÁN OSVÁTH | ADDRESS REDACTED | | | CEL 0.041385979668757 78<br>MCDAI 0.0983397422258939<br>KLM 0.2589691736113828 | | | |
| 3.1.231215 | ISTVÁN PAL | ADDRESS REDACTED | | | BTC 0.0000001244056889673 | | | |
| 3.1.231216 | ISTVÁN PAL SEIDEL | ADDRESS REDACTED | | | BTC 0.00165489137481 14 | | | |
| 3.1.231217 | ISTVÁN PÉTER | ADDRESS REDACTED | | | BTC 0.02078593955510 26<br>CEL 22.2636518810246 | | | |
| 3.1.231218 | ISTVÁN PETO | ADDRESS REDACTED | | | BNB 0.3093743590728 87<br>BTC 0.0151380152904780 8<br>CEL 0.28300390609486 5<br>DOT 6.3010244285002<br>ETH 0.0838327797571498<br>SOL 1.34085082979851 | | | |
| 3.1.231219 | ISTVÁN POLGAR | ADDRESS REDACTED | | | CEL 8.84158018882011<br>ETH 0.02564285573119 45<br>USDC 0.0000048227566677 2 | | | |
| 3.1.231220 | ISTVÁN RETHY | ADDRESS REDACTED | | Yes | AAVE 2.30365<br>BTC 0.02095411298 79629<br>CEL 1607.58057184594<br>ETH 0.010618743738196 42<br>MATIC 93<br>USDC 141.6037<br>USDT ERC20 24.170927 | | | BTC 0.37785754357 0581 |
| 3.1.231221 | ISTVÁN SANDOR | ADDRESS REDACTED | | | BTC 0.000000045592057 31<br>USDT ERC20 0.510667556693309 | | | |
| 3.1.231222 | ISTVÁN SEBŐK | ADDRESS REDACTED | | | CEL 0.283813248904959 | | | |
| 3.1.231223 | ISTVÁN SINOROVITS | ADDRESS REDACTED | | | BNB 0.0000000018905009 92<br>BTC 0.000000007168001951<br>CEL 14.663970889790 4 | | | |
| 3.1.231224 | ISTVÁN SKULTETY | ADDRESS REDACTED | | | BTC 0.0765966465024 14<br>CEL 0.358616019834842<br>DOT 29.8135611192181<br>ETH 1.19441860173212<br>MATIC 749.61891472301 6<br>USDC 58.5090394701608 | | | |
| 3.1.231225 | ISTVÁN STEFKÓ | ADDRESS REDACTED | | | ADA 1856.74919758 35<br>BTC 0.000082760767473529<br>ETH 0.3354288960964<br>USDT ERC20 5.86835360055859 | | | |
| 3.1.231226 | ISTVÁN STOKINGER | ADDRESS REDACTED | | | CEL 0.085849277668185 4<br>ETH 0.0019557700468241 | | | |
| 3.1.231227 | ISTVÁN STRÖBL | ADDRESS REDACTED | | | CEL 2.30325861685 74 | | | |
| 3.1.231228 | ISTVÁN SZABO | ADDRESS REDACTED | | | BTC 0.00450743<br>CEL 4.83975099886719<br>ETH 0.03190813<br>USDC 46.000009 | | | |
| 3.1.231229 | ISTVÁN SZALAI | ADDRESS REDACTED | | | ADA 799<br>BTC 0.1495<br>CEL 233.05439692467 5<br>DOT 34.66402402<br>ETH 2.38366315<br>XRP 1249.75 | | | |
| 3.1.231230 | ISTVÁN SZÁSZ | ADDRESS REDACTED | | | CEL 1.08050600994177 | | | |
| 3.1.231231 | ISTVÁN SZATMÁRI | ADDRESS REDACTED | | | ADA 0.175334082112 55<br>BNB 0.00335411388434143<br>BTC 0.00218290929148545<br>CEL 0.886544506966997<br>USDT ERC20 210.031752287179 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233232 | ISTVÁN TÓTH | ADDRESS REDACTED | | | ADA 0.0526174683576406 BTC 0.00363765622999729 CEL 32.4667036320852 ETH 0.0007640965017073 LTC 0.0000354427333756131 | | | |
| 3.1.233233 | ISTVAN TRAKAL | ADDRESS REDACTED | | | BTC 0.0000204886574661761 ETH 0.00022574683152402408 | | | |
| 3.1.233234 | ISTVÁN VAS | ADDRESS REDACTED | | | BTC 0.0000004268167860 CEL 0.918614472031375 LTC 0.0000000041884305 MATIC 0.22117394271996 SNX 0.094413615160364 | | | |
| 3.1.233235 | ISTVAN WOSINSKI | ADDRESS REDACTED | | | AAVE 5.30032980603253 BTC 0.00062548071583768 CEL 5.75882126047544 MCDAI 30 USDC 1531.55616028418 XLM 2093.958287349 | | | |
| 3.1.233236 | ISTVÁN-MÁTYÁS SÁRKÖZI | ADDRESS REDACTED | | | CEL 0.00705134749501409 | | | |
| 3.1.233237 | ISTVANNE BALOGH | ADDRESS REDACTED | | | BTC 0.00000606052370921S3 LTC 0.00134618563299234 | | | |
| 3.1.233238 | ISTVANNE KATONA | ADDRESS REDACTED | | | BTC 0.00003743807217783 DOT 49.7624720875428 | | | |
| 3.1.233239 | ISTVANNE MONTSKO | ADDRESS REDACTED | | | BNB 0.0060275603505193 BTC 0.0000603003119191S6 CEL 3.340015700431D7 LINK 0.005295454718620S MATIC 1.6035502052951 | | | |
| 3.1.233240 | ISTVANNE ORBAN | ADDRESS REDACTED | | | BTC 0.000001135909024614 DOT 0.036612955696425 | | | |
| 3.1.233241 | ISTVANNE TOTH | ADDRESS REDACTED | | | CEL 3.00188020D441 ETH 0.150238931593168 USDC 244.358899372578 | | | |
| 3.1.233242 | ISTVANNE TOTH | ADDRESS REDACTED | | | BTC 0.00167508843789942 USDT ERC20 0.40511505976496B | | | |
| 3.1.233243 | ISTVANNE TOTH | ADDRESS REDACTED | | | BTC 0.00000041800565361A DOGE 0.01757402163641D5 | | | |
| 3.1.233244 | ISTVÁNNÉ TÓTH | ADDRESS REDACTED | | | BTC 8.47308257348599E-06 | | | |
| 3.1.233245 | ISUAMPON OPFIONG | ADDRESS REDACTED | | | CEL 0.102718824247263 LTC 0.000111431265343381 | | | |
| 3.1.233246 | ISUF GJABRI | ADDRESS REDACTED | | | CEL 0.015176305519S54 | | | |
| 3.1.233247 | ISUR KODIKARA | ADDRESS REDACTED | | | BTC 0.0000000020S398424I9 CEL 0.084179628703274I | | | |
| 3.1.233248 | ISURI NADEESHANI KALUGALLA WADIYA RALAIAGE | ADDRESS REDACTED | | | BTC 0.0000005356260687B2 CEL 0.169598919243053 | | | |
| 3.1.233249 | ISURU ANUSHANKA LANKATHILAKE | ADDRESS REDACTED | | | ETH 0.00115234287538553 | | | |
| 3.1.233250 | ISURU ASHAN | ADDRESS REDACTED | | | BTC 0.0022006082563286 | | | |
| 3.1.233251 | ISURU CHAMOJ | ADDRESS REDACTED | | | BTC 0.000000012854856703 USDT ERC20 0.7380470920069062 | | | |
| 3.1.233252 | ISURU CHATHURANGA | ADDRESS REDACTED | | | BTC 0.000001141169567323 CEL 0.749678083583587 | | | |
| 3.1.233253 | ISURU DE SILVA | ADDRESS REDACTED | | | ADA 0.00000066153846153B BTC 0.025930901492445 CEL 31.1124280922776 USDT ERC20 0.00000006742283371A | | | |
| 3.1.233254 | ISURU DISHMAN | ADDRESS REDACTED | | | BTC 0.0000005544492634938 PAX 0.15097741260687 USDT ERC20 0.26756272819644 | | | |
| 3.1.233255 | ISURU ERANDA | ADDRESS REDACTED | | | BTC 0.0000005859223186D9 USDC 0.230338534854296 | | | |
| 3.1.233256 | ISURU ESHAN | ADDRESS REDACTED | | | BNB 0.0009686573869356B BTC 0.0000000687370294 CEL 0.015569636516173 | | | |
| 3.1.233257 | ISURU GUNARATHNA | ADDRESS REDACTED | | | BTC 0.001091215221609I8 ETH 0.157446593484416 | | | |
| 3.1.233258 | ISURU GUNARATHNE | ADDRESS REDACTED | | | BTC 0.00471549586611199 CEL 32.7256814509723 USDC 900 | | | |
| 3.1.233259 | ISURU INDRARATHNE | ADDRESS REDACTED | | | ADA 13.5681359776734 CEL 1.463189072095S XRP 95.2347400949736 | | | |
| 3.1.233260 | ISURU JAYATHILAKA | ADDRESS REDACTED | | | BCH 0.00120724245182I5 BTC 0.0000000084246061D4 CEL 1.7256016726213T | | | |
| 3.1.233261 | ISURU KALHARA | ADDRESS REDACTED | | | USDT ERC20 0.356765206172067 | | | |
| 3.1.233262 | ISURU LAKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.0025522402690626S CEL 2.39889581369228 | | | |
| 3.1.233263 | ISURU LAKSHIKA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | | | USDT ERC20 404.372782153716 | | | |
| 3.1.233264 | ISURU LANKATHILAKA | ADDRESS REDACTED | | | BTC 0.00000039560842701 ETH 0.00011954976276979 | | | |
| 3.1.233265 | ISURU LANKATHILAKA | ADDRESS REDACTED | | | BTC 0.00000013834106247 ETH 0.000163319516059571 | | | |
| 3.1.233266 | ISURU LANKATHILAKA | ADDRESS REDACTED | | | BTC 0.000000072673300I1 CEL 0.00007963519849763I ETH 0.00015064260985723 | | | |
| 3.1.233267 | ISURU SENEVIRATHNA | ADDRESS REDACTED | | | BTC 1.2310215565199E-06 MCDAI 0.27709794841221I9 | | | |
| 3.1.233268 | ISURU SHRIMAL WANIGASEKARA | ADDRESS REDACTED | | | BTC 0.0000000091978535TB CEL 0.068900S297441568 | | | |
| 3.1.233269 | ISURU SIRIWARDANA OFFICIAL | ADDRESS REDACTED | | | CEL 0.7061605061992A3 | | | |
| 3.1.233270 | ISURU UDDEEPA CHANDRASEKARA | ADDRESS REDACTED | | | BTC 0.00145304144086S8 CEL 0.008320921240288Z9 | | | |
| 3.1.233271 | ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA | ADDRESS REDACTED | | | BTC 0.0000023803636767635 USDT ERC20 403.750947664745 | | | |
| 3.1.233272 | ISURU UVINDU WEERASINGHA | ADDRESS REDACTED | | | ADA 9.1053940723896A ETH 0.00163002987622438 SOL 0.5780224321418A2 | | | |
| 3.1.233273 | ISVAN MARTINEZ CADAVID | ADDRESS REDACTED | | | BTC 0.000076451390017708 | BTC 0.000000431022964288 | | |
| 3.1.233274 | ISWADY ISKANDAR | ADDRESS REDACTED | | | USDC 0.479355960267B8 ETH 1.05658346202273 | | | |
| 3.1.233275 | ISWARYA THAYAPARAN | ADDRESS REDACTED | | | BTC 0.02491371 CEL 26.5036153980147 | | | |
| 3.1.233276 | ISY RENGIFO | ADDRESS REDACTED | | | AVAX 0.0252245280471777 BTC 0.0000000947849178388 BUSD 0.0487191546877861 CEL 4.61645059627622 DOT 0.062174828744119A ETH 0.0000012934881970D2 MATIC 1.41665591958371 USDT ERC20 0.14215107562391I XTZ 0.373383872931553 | | | |
| 3.1.233277 | ISYAN KOYUN | ADDRESS REDACTED | | | BTC 0.00000143987834B179 ETH 0.00000242979923811S | | | |
| 3.1.233278 | ISYAN THIJSSEN | ADDRESS REDACTED | | | DOT 3.1584617664531T ETH 0.498178638233632 XLM 0.14469468596380A XRP 0.357427350450624 | | | |
| 3.1.233279 | ISYAR PEKER | ADDRESS REDACTED | | | BTC 1.86240698621999E-07 CEL 0.30669589365026 USDT ERC20 0.62762170472880B XRP 0.0636649401064112 | | | |
| 3.1.233280 | ISYRAF ISMAIL | ADDRESS REDACTED | | | ADA 0.0000001377993807B8 BTC 0.0000000056273979S CEL 0.45392316847654I | | | |
| 3.1.233281 | ISYRAF WAIZ | ADDRESS REDACTED | | | CEL 1.06011461940316 | | | |
| 3.1.233282 | IT KIAM LAY | ADDRESS REDACTED | | | BTC 0.0000010021893084331 | | | |
| 3.1.233283 | IT REFLECTIZ | ADDRESS REDACTED | | | BTC 0.00020895 CEL 0.076570961365329I ETH 0.005532504702690S XRP 18.875551 | | | |
| 3.1.233284 | IT4BLM SA | ADDRESS REDACTED | | | CEL 20870.814278566S USDC 62.121568 | | | |
| 3.1.233285 | ITA EKPENYONG | ADDRESS REDACTED | | | BTC 0.00001 CEL 0.010471103745392T ZEC 0.0004156 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231286 | ITAAL SHUR | ADDRESS REDACTED | | | BCH 0.008251079356582099 BTC 0.000517108139889019... | | | |
| 3.1.231287 | ITAI ABERGEL | ADDRESS REDACTED | | | ETH 0.0407453377405132 | | | |
| 3.1.231288 | ITAI LEVISMAN | ADDRESS REDACTED | | | BTC 0.056048 CEL 79.564751813296 DOT 0.00130432 ETH 0.00000064547811673 USDC 37.6987 | | | |
| 3.1.231289 | ITAI MAKUBSE | ADDRESS REDACTED | | | AAVE 0.001607406974130888 BCH 0.001015959061340B5 BTC 0.000021011806156467 ETH 0.001183472601637S MATIC 1.879261353052... | | | |
| 3.1.231290 | ITAI PORAT | ADDRESS REDACTED | | | BUSD 20.5785055474579 | | | |
| 3.1.231291 | ITAI ROTH | ADDRESS REDACTED | | | CEL 10.3346588667115 | | | |
| 3.1.231292 | ITAI TURBAHN | ADDRESS REDACTED | | | BTC 0.00237316210194127 MATIC 13.5843549631068 | | | |
| 3.1.231293 | ITAK ITAK | ADDRESS REDACTED | | | BTC 0.00006758085461B553 USDC 0.057265884824102 | BTC 0.00000000614558795B USDC 0.00000070233173265B | | |
| 3.1.231294 | ITALIA CASTALDI | ADDRESS REDACTED | | | BTC 1.76587889799999.00 USDT ERC20 0.000287045629693443 | | | |
| 3.1.231295 | ITALO CERVIGNI | ADDRESS REDACTED | | | BTC 0.045629309B467151 BTC 0.00404008022158S2 CEL 41.0783102615279 ETH 0.000182168700276386 | | | |
| 3.1.231296 | ITALO CORSELLO | ADDRESS REDACTED | | | CEL 0.0905095613495092 | | | |
| 3.1.231297 | ITALO FARAGALLI | ADDRESS REDACTED | | | BTC 0.001174486B3060263 CEL 47.389668041604 MATIC 1000 | | | |
| 3.1.231298 | ITALO GISON | ADDRESS REDACTED | | | BTC 0.001264198884032S ETH 0.0664256132784071 | | | |
| 3.1.231299 | ITALO GONZALES FOGLIA | ADDRESS REDACTED | | | BNB 0.52431861382487B BTC 0.14373277119245 ETH 0.818823641101367 MATIC 138.66213648594B | | | |
| 3.1.231300 | ITALO HEREDIA | ADDRESS REDACTED | | | CEL 1.318830232722 | | | |
| 3.1.231301 | ITALO HIDALGO ORTOLANI DE AQUINO | ADDRESS REDACTED | | | AVAX 0.013220213B104904 BTC 0.001290920157200666 DOT 0.026013122261191 ETH 0.001539339144841 LUNC 17.3284684270B04 SOL 10.741756709972S | | | |
| 3.1.231302 | ITALO MOTTINI | ADDRESS REDACTED | | | BTC 0.001659294766B5329 CEL 0.5606010319296 ETH 0.5718090469242 | | | |
| 3.1.231303 | ITALO MUNOZ | ADDRESS REDACTED | | | BTC 0.00000062809678764 DOT 0.0440099024411B8 | | | |
| 3.1.231304 | ITALO OLIVIER | ADDRESS REDACTED | | | BTC 0.000017283441073925 CEL 9.24715199407S USDC 1024.16895023313 | | | |
| 3.1.231305 | ITALO PASQUALE RUSSO | ADDRESS REDACTED | | | BTC 0.000000045025626972 CEL 0.000042319004887221 LTC 0.000000019434312634 USDC 0.000000578460037974 | | | |
| 3.1.231306 | ITALO PEREIRA | ADDRESS REDACTED | | | BTC 0.000587B25526910046 CEL 0.001094B204898391 4 TUSD 0.000818981850525813 USDT ERC20 0.32905104S856994 XLM 0.02348682819844S | | | |
| 3.1.231307 | ITALO PIVA | ADDRESS REDACTED | | | BTC 0.00000B851591393071 DOT 0.083963296585374 3 ETH 0.000501315084B4367 | | | |
| 3.1.231308 | ITALO PIZZI | ADDRESS REDACTED | | | BTC 0.000012316179098263 6 CEL 183.606765054506 ETH 0.00000785749049308 MANA 0.0387553724470419 MATIC 0.0171767042687281 USDC 0.019283504411998 | BTC 0.00000006788432 31 BTC 0.000001197623564721 MATIC 0.94828645528B352 USDC 1.618 | | |
| 3.1.231309 | ITALO REBOLLEDO | ADDRESS REDACTED | | | ADA 546.081166482545 BAT 577.240327961755 BTC 0.301 CEL 900.007831526396 DOT 46.60408968838392 EOS 1388.37101514823 ETH 2.04082005701S XLM 6761.475676634B | | | |
| 3.1.231310 | ITALO STANISLAO | ADDRESS REDACTED | | | CEL 15.153303169508009 LINK 19.5785734301717 USDC 975.712675932717 | | | |
| 3.1.231311 | ITALO TENORIO DE SOUZA | ADDRESS REDACTED | | | USDT ERC20 0.13386241581981 3 | | | |
| 3.1.231312 | ITALO WADDINGTON CRUZ | ADDRESS REDACTED | | | AAVE 0.003700616336082 COMP 1.17771325164908 SNX 169.433010951479 | | | |
| 3.1.231313 | ITAMAR FAITLOWICZ | ADDRESS REDACTED | | | BNB 2.502938218212663 BTC 0.173894208209284 CEL 71.517513761792 ETH 4.85382155200395 LTC 50.2880644801699 USDC 105.219530107281 XRP 1564.083828 | | | |
| 3.1.231314 | ITAMAR OGEDA | ADDRESS REDACTED | | | BTC 0.058131192036S712 DOT 11.5448415607156 ETH 0.61374352571726 USDC 0.35838059175741 9 | | | |
| 3.1.231315 | ITAMAR ROGEL | ADDRESS REDACTED | | | BTC 1.075601707B5734 | | | |
| 3.1.231316 | ITANA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000153914945721 USDC 0.359273957378732 | | | |
| 3.1.231317 | ITANAINA RECHMANN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.231318 | ITANAINA RECHMANN | ADDRESS REDACTED | | | BTC 0.000000068951963888 CEL 1.0006967215788B USDC 0.143738897569445 | | | |
| 3.1.231319 | ITANAINA RECHMANN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.231320 | ITANAINA RECHMANN | ADDRESS REDACTED | | | BTC 0.000000019239467B787 CEL 1.00188341664B3 USDC 0.418641458333 3 | | | |
| 3.1.231321 | ITATI DE LOS ANGELES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000234810988438 USDT ERC20 0.246088409007738 | | | |
| 3.1.231322 | ITAY AVRAMOV | ADDRESS REDACTED | | | ADA 874.116642576931 BCH 0.546289558764362 BTC 0.003465543746146604 DOT 20.111020120078 4 EOS 108.222723331392 LTC 1.13632453334674 USDT ERC20 185.02068341285 | | | |
| 3.1.231323 | ITAY KOHANE | ADDRESS REDACTED | | | BTC 0.00000000032660266 USDC 0.003804547925081 51 | BTC 0.0000005293935026489 USDC 0.000000182B25474118 | | |
| 3.1.231324 | ITEMOGENG PROVIDENCE MOSIKARE | ADDRESS REDACTED | | | ETH 0.001715399708502 24 | | | |
| 3.1.231325 | ITEZ WORTHY | ADDRESS REDACTED | | | ADA 116.4859929S0766 AVAX 0.264455644413411 BTC 0.006072060876240S4 DOT 0.9509698406136 3 ETH 0.16508902818167S LUNC 0.0955968535150857 MATIC 13.4646162320234 SOL 4.191101708693D6 XRP 50.679 | BTC 0.00299638 LUNC 0.165 | | |
| 3.1.231326 | ITGELTUGS JANTSANSENGE | ADDRESS REDACTED | | | MATIC 0.0158205107854154 | | | |
| 3.1.231327 | ITHAI ELDAN | ADDRESS REDACTED | | | ADA 2.26450490446225 BAT 0.4718026178812 3B LTC 0.00840117516466407 SNX 0.9586868201795 4 | | | |
| 3.1.231328 | ITHALO VINICIUS DIAS DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00036169985984377 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.231329 | ITHAMAR ENCARNACION | ADDRESS REDACTED | | | CEL 1.1337969816706<br>EOS 2.7266082660496<br>MCDAI 13.634843835899<br>USDC 23.349237565788 | | | |
| 1.1.231330 | ITHIEL-ADRIEL IBINGA KOULA | ADDRESS REDACTED | | | BTC 0.0000000020164314037<br>CEL 0.0141236576710466 | | | |
| 1.1.231331 | ITHIPHAT SUTHIN | ADDRESS REDACTED | | | AOA 4.9864750780328<br>BNB 0.0014054990164398S<br>CEL 0.656106152075641<br>PAXG 0.3018738105686556<br>USDC 155.18321485798 | | | |
| 1.1.231332 | ITHU/TENG MOLETSANE | ADDRESS REDACTED | | | BTC 0.0000047905996441S<br>CEL 0.047923027514175 | | | |
| 1.1.231333 | ITINDEKIOT SINGH | ADDRESS REDACTED | | | BTC 0.020362868673701 | BTC 0.00000029 | | |
| 1.1.231334 | I-TING CHAO | ADDRESS REDACTED | | | BTC 0.0008318056301048S<br>USDC 21.320548759205B | | | |
| 1.1.231335 | ITING FANG | ADDRESS REDACTED | | | ETH 1.35522186368841 | | | |
| 1.1.231336 | ITING TSENG | ADDRESS REDACTED | | | BTC 0.000000000170788109<br>CEL 2.286717510876S3<br>ETH 0.0038180547433792<br>USDT ERC20 0.847103463369388 | | | |
| 1.1.231337 | ITISHREE SETHI | ADDRESS REDACTED | | | DASH 2.357656750805S3 | | | |
| 1.1.231338 | ITO AMERICA CORPORATION | 952 EAST BASELINE ROAD, MESA, ARIZONA 85204 | | | CEL 1.133269305695578<br>PAX 69.40657304182S4 | | | |
| 1.1.231339 | ITO GROUP HOLDINGS PTE LTD | PURVIS STREET, SINGAPORE, 188586 SINGAPORE | | | CEL 0.23813841046297<br>PAX 1.736140597544007 | | | |
| 1.1.231340 | ITO PAKAYA | ADDRESS REDACTED | | | CEL 0.000000000707S971467<br>CEL 0.020741742767454R | | | |
| 1.1.231341 | ITS DAHFLOW MAKGALEMELE | ADDRESS REDACTED | | | CEL 1.06344812006201 | | | |
| 1.1.231342 | ITSE AYOMIRRE | ADDRESS REDACTED | | | CEL 0.819429537761578 | | | |
| 1.1.231343 | ITSCHXONODE AKHIGBE | ADDRESS REDACTED | | | AVAX 2.05760855108427<br>BTC 0.000178609S1127293 | | | |
| 1.1.231344 | ITTHIPONG RUTTANAPESALA | ADDRESS REDACTED | | Yes | PAXG 12.065712071822B<br>USDT ERC20 0.30111798035875Z | | | PAXG 34.605650545798 |
| 1.1.231345 | ITTICHET RUEANGPHAKDEE | ADDRESS REDACTED | | | BTC 0.005086360256075453 | | | |
| 1.1.231346 | ITTIPOL CHATRAKUL | ADDRESS REDACTED | | | ADA 0.79144298082091B<br>CEL 1.1442467228551B<br>DOT 0.00147105307121173<br>EOS 0.12574444203498B<br>ETH 16.0890519990342<br>LINK 0.00016530001035155<br>LTC 0.01154589113487O2<br>SGB 8.76153055939O76<br>USDC 4.48775158817954<br>USDT ERC20 10.296891630561T<br>XLM 0.807754655147908<br>XRP 0.0206832806223391 | | | |
| 1.1.231347 | ITTIPON PONGSAK | ADDRESS REDACTED | | | BTC 0.00022865072164064T<br>CEL 35.15363551263T4<br>ETH 2.45046396609131 | | | |
| 1.1.231348 | ITUKO GRACE | ADDRESS REDACTED | | | BTC 0.001078503531S01269<br>XRP 0.0226161674919976 | | | |
| 1.1.231349 | ITUMELENG EDWARD MOLETSANE | ADDRESS REDACTED | | | BTC 0.01827725673976JS<br>ETH 0.00164061118571998 | | | |
| 1.1.231350 | ITUMELENG ITHOLENG | ADDRESS REDACTED | | | BCH 0.0502259278790633<br>CEL 0.00072371203467478G<br>CEL 3.4644163644097S<br>ETH 0.638568814324S1 | | | |
| 1.1.231351 | ITUMELENG KGOSOIANE | ADDRESS REDACTED | | | CEL 47.785721223418<br>DOT 0.00024<br>SGB 61.75088955602S9<br>SNK 0.033271<br>USDC 162.59<br>XRP 0.00000009B044915183S | | | |
| 1.1.231352 | ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | | Yes | BTC 0.0012836323648912T<br>CEL 222.952336761493<br>ETH 0.216475384939781<br>USDC 17.849<br>USDT ERC20 97.208704 | | | BTC 0.280153022717318 |
| 1.1.231353 | ITUMELENG MOLETSANE | ADDRESS REDACTED | | | BCH 0.75<br>BTC 0.0010711959893S649<br>CEL 1.995249107023T5 | | | |
| 1.1.231354 | ITUMELENG NHLANHLA | ADDRESS REDACTED | | | BTC 0.000118803890036935 | | | |
| 1.1.231355 | ITUMELENG PATRICK MODIBETSANE | ADDRESS REDACTED | | | BTC 0.000081607183876O8 | | | |
| 1.1.231356 | ITZAYURI RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0000024001S2819737<br>LTC 0.002237510917973O1 | | | |
| 1.1.231357 | ITZEL GARCIA | ADDRESS REDACTED | | | BTC 0.0001 | | | |
| 1.1.231358 | ITZEL GARCIA VELA | ADDRESS REDACTED | | Yes | AAVE 0.191976441359376<br>ADA 83.347985333765<br>BCH 3.07715866318278<br>BTC 0.5647335820B3651<br>DOT 2.39665407174727<br>ETC 10.1061639794266<br>ETH 1.09110658112B3<br>LINK 6.174521409616SI<br>LTC 6.1390600925151S1<br>MATIC 466.726823134122B | | | BTC 1.35145134748429 |
| 1.1.231359 | ITZIAR CALVO | ADDRESS REDACTED | | | CEL 232.9779778051SS | | | |
| 1.1.231360 | ITZIAR CAMIO | ADDRESS REDACTED | | | BTC 2.00S842557599726<br>ETH 2.60991003120806 | | | |
| 1.1.231361 | ITZIAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.023675187609O241<br>GUSD 461.31114677840T | ETH 0.51398198 | | |
| 1.1.231362 | ITZIAR TORMO | ADDRESS REDACTED | | | BTC 0.0013671805817679<br>CEL 0.57576089008774S | | | |
| 1.1.231363 | ITZIAR VEGA DE SEOANE | ADDRESS REDACTED | | | BTC 0.148011143169808<br>CEL 106.588748237326 | | | |
| 1.1.231364 | ITZIK EFRAIM | ADDRESS REDACTED | | | ADA 95.8290183931J22<br>COMP 0.53835195624235T<br>ETH 0.10282914763372Z<br>LINK 8.00752101320897<br>MATIC 21.935079861767B | | | |
| 1.1.231365 | IULDUZ SAPARNIAZOVA | ADDRESS REDACTED | | | BTC 0.00116224711552071S<br>USDC 22045.863463636I4 | | | |
| 1.1.231366 | IULI CERON | ADDRESS REDACTED | | | BTC 0.00812177823068413<br>CEL 1.9967561289352T<br>ETH 0.139349680464463<br>XRP 96.975112 | | | |
| 1.1.231367 | IULIA BALASANIAN | ADDRESS REDACTED | | | CEL 0.0124162066885S6 | | | |
| 1.1.231368 | IULIA DAMIAN | ADDRESS REDACTED | | | CEL 0.88770239637417S<br>ETH 0.01996832 | | | |
| 1.1.231369 | IULIA EVCIUC | ADDRESS REDACTED | | | BTC 0.00000057492027483S<br>CEL 0.50844338929459 | | | |
| 1.1.231370 | IULIE EVCIUC | ADDRESS REDACTED | | | AAVE 0.00159811325067441<br>BTC 0.000001040391583909<br>USDC 0.29921581349437S | | | |
| 1.1.231371 | IULIA FRASINESCU | ADDRESS REDACTED | | | BTC 0.00000055234758T<br>CEL 1.407031496839S | | | |
| 1.1.231372 | IULIA IOANA PIELE | ADDRESS REDACTED | | | BTC 0.000000002773323983<br>CEL 0.055651626373204B | | | |
| 1.1.231373 | IULIA RADUCIOIU | ADDRESS REDACTED | | | BTC 0.0033136Z<br>CEL 1250.26003504862 | | | |
| 1.1.231374 | IULIA STAICULESCU | ADDRESS REDACTED | | | BTC 0.00147651056406597<br>CEL 267.97563579895B<br>ETH 1.92885211989661 | | | |
| 1.1.231375 | IULIA ZARTALOUDIS | ADDRESS REDACTED | | | ADA 0.000003973583355163<br>BTC 0.000000112283325434 | | | |
| 1.1.231376 | IULIAN AGRAPINE | ADDRESS REDACTED | | | ADA 0.000302097979353913<br>BTC 0.0000006906686665118<br>KLM 0.0660974374488394<br>XRP 604.60058205260B | | | |
| 1.1.231377 | IULIAN ARTIMON | ADDRESS REDACTED | | | CEL 0.1165149185180I92<br>USDT ERC20 0.359354699290523 | | | |
| 1.1.231378 | IULIAN AVASILOAIA | ADDRESS REDACTED | | | CEL 0.14671310329650R | | | |
| 1.1.231379 | IULIAN BENIAMIN BUTUC BUTUC | ADDRESS REDACTED | | | BTC 0.00042197410725105S6<br>CEL 1.6457408321448b | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
545 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231380 | IULIAN BUCUR | ADDRESS REDACTED | | | ADA 967.294128 <br> BNB 0.000009 <br> BTC 0.0000002366220924 <br> BUSD 0.0000476 <br> CEL 599.12727188629 <br> DOT 0.00000078 <br> ETH 0.0042870601352B989 <br> LINK 0.0000009372655221612 <br> LTC 0.00000096 <br> SNX 0.0000000979453516183 <br> USDC 9 <br> USDT ERC20 30.692631 | | | |
| 3.1.231381 | IULIAN BULAI | ADDRESS REDACTED | | | BTC 0.00201645943900418 <br> BUSD 253.594223848674 <br> CEL 0.0169975579678202 <br> USDT ERC20 461.9280531435 | | | |
| 3.1.231382 | IULIAN BULBUC | ADDRESS REDACTED | | | ADA 1.55949845563907 <br> BTC 0.0000007609600602699 <br> DOT 0.086406220022184 | | | |
| 3.1.231383 | IULIAN CHITU | ADDRESS REDACTED | | | CEL 694.981846588721 | | | |
| 3.1.231384 | IULIAN COJOCARU | ADDRESS REDACTED | | Yes | ADA 107.670692256429 <br> BTC 0.65239319412719 <br> CEL 2729.84106938726 <br> ETH 1.28409713042762 <br> USDC 3.00359103279 <br> USDT ERC20 2.10047942336692 | | | BTC 0.27319003779402 |
| 3.1.231385 | IULIAN CONDREA | ADDRESS REDACTED | | | BNB 1.0355 <br> BTC 0.0008516848195532 <br> CEL 73.2800453661 | | | |
| 3.1.231386 | IULIAN DUTA | ADDRESS REDACTED | | | BTC 0.0026424738505139 <br> CEL 133.15560506297 | | | |
| 3.1.231387 | IULIAN FURIES | ADDRESS REDACTED | | | BTC 0.12225586377554 <br> ETH 0.82315128878736 | | | |
| 3.1.231388 | IULIAN GHETOI | ADDRESS REDACTED | | | BTC 0.00000007378456577 <br> CEL 0.00221596030502143 | | | |
| 3.1.231389 | IULIAN GILTAN | ADDRESS REDACTED | | | BTC 0.00064702773288137B <br> CEL 3.855147485343D5 <br> ETH 0.345802969424466 | | | |
| 3.1.231390 | IULIAN GRUIA | ADDRESS REDACTED | | | ADA 352.139001551828 <br> BTC 0.000000087140009850G <br> CEL 2.11300110843572 | | | |
| 3.1.231391 | IULIAN HALACIUGA | ADDRESS REDACTED | | | CEL 0.98140569761791G4 <br> DOT 0.00125907952491228 | | | |
| 3.1.231392 | IULIAN ILIOIU | ADDRESS REDACTED | | | DOT 10.1639777550958 | | | |
| 3.1.231393 | IULIAN IOSUB | ADDRESS REDACTED | | | CEL 1.46175970140119 | | | |
| 3.1.231394 | IULIAN IUREA | ADDRESS REDACTED | | | BTC 0.00000063814525741 <br> CEL 0.5678896752374D6 <br> ETH 0.0000004561495322D3 <br> USDC 0.7566547617563G5 | | | |
| 3.1.231395 | IULIAN LULCIUC | ADDRESS REDACTED | | | BTC 0.0021084451200798S <br> MATIC 2481.01875656632 | | | |
| 3.1.231396 | IULIAN MATEI | ADDRESS REDACTED | | | ADA 0.082396703958686T <br> BNB 0.000602239221764468 <br> BTC 0.00000103908128D132 <br> USDC 0.534887670314551 | | | |
| 3.1.231397 | IULIAN NAE CINCAN | ADDRESS REDACTED | | | BTC 0.000008684715188722 <br> LTC 0.00169461843953999 | | | |
| 3.1.231398 | IULIAN NICA | ADDRESS REDACTED | | | ADA 0.00000603052731955 <br> BTC 0.0000000007709G492 <br> CEL 0.0595587086194671 <br> USDC 0.43073503152187 | | | |
| 3.1.231399 | IULIAN OCTAVIAN VADUVA | ADDRESS REDACTED | | | CEL 0.0139232098401119 <br> USDC 0.02674047180B8057 <br> USDT ERC20 0.538521798088653 | | | |
| 3.1.231400 | IULIAN PAIS | ADDRESS REDACTED | | | XLM 0.0147366027653688 | | | |
| 3.1.231401 | IULIAN POPESCU | ADDRESS REDACTED | | | BCH 2.01509598080990-06 <br> CEL 0.00126359518871028 <br> LTC 8.15414168803899E-06 | | | |
| 3.1.231402 | IULIAN RADION | ADDRESS REDACTED | | | CEL 0.2213405115D9514 | | | |
| 3.1.231403 | IULIAN REMUS | ADDRESS REDACTED | | | BTC 0.00012416015896232 | | | |
| 3.1.231404 | IULIAN SADOVEI | ADDRESS REDACTED | | | CEL 0.12549773055027 | | | |
| 3.1.231405 | IULIAN STEFANIU | ADDRESS REDACTED | | | CEL 1.31241102957161 | | | |
| 3.1.231406 | IULIAN TRIFU | ADDRESS REDACTED | | | BNB 1.12470887 <br> CEL 94.3549931620152 <br> ETH 1.94873345153409 | | | |
| 3.1.231407 | IULIAN VASILE | ADDRESS REDACTED | | | BTC 0.00074064198847561 <br> CEL 2.101542597B524 <br> XLM 1843.98 | | | |
| 3.1.231408 | IULIAN VRANCEANU | ADDRESS REDACTED | | | BTC 0.00215050483907B4 <br> USDC 1.34980129827573 | | | |
| 3.1.231409 | IULIANA BELIAEVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.231410 | IULIANA GROSU | ADDRESS REDACTED | | | BTC 0.0000054863960915B | | | |
| 3.1.231411 | IULIANA HOLCA | ADDRESS REDACTED | | | BTC 0.00134853375711318 <br> USDC 418.970345712818 | | | |
| 3.1.231412 | IULIANA MOISA | ADDRESS REDACTED | | | BTC 3.01070708106999E-07 <br> LTC 0.00170616674445685 | | | |
| 3.1.231413 | IULIANA TELEMAN | ADDRESS REDACTED | | | BNB 0.00000005631929047 <br> BTC 0.00002591077553434S <br> CEL 5.56681T7091646 | | | |
| 3.1.231414 | IULIANA-GABRIELA TANASE | ADDRESS REDACTED | | | BTC 0.00000294016951878D <br> USDT ERC20 0.5500258086646G1 | | | |
| 3.1.231415 | IULIAN-ANTON BRUDIU | ADDRESS REDACTED | | | BCH 0.000142615233256739 <br> BTC 0.0000000242498764A <br> CEL 0.00064449283408022 <br> DASH 0.000709499097107B5 <br> LTC 0.000073182150106033 <br> MATIC 0.0004177910296T3817 | | | |
| 3.1.231416 | IULIANA-PAULA SCHMOTZER | ADDRESS REDACTED | | | BTC 0.0000000099598379198 <br> CEL 3.92328875201916 | | | |
| 3.1.231417 | IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | | | BTC 0.00000002985692803 <br> CEL 1.4453B636672218 | | | |
| 3.1.231418 | IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | | | BTC 0.0330381352227622 <br> BUSD 2526.781770B527 <br> ETH 0.4491553486401147 <br> USDC 2.97481072091765 | | | |
| 3.1.231419 | IULIAN-IONUT PLATEC | ADDRESS REDACTED | | | ADA 4086.26079403845 <br> BTC 0.5596579571408 <br> CEL 458.515968990215 <br> ETH 8.21441242434394 | | | |
| 3.1.231420 | IULIAN-MARIAN SLAVIC | ADDRESS REDACTED | | | BNB 0.18430349335425 <br> BTC 0.01393015190374B <br> CEL 4.34091831311393 | | | |
| 3.1.231421 | IULIIA ALEKSANDROVNA NEKRASOVA | ADDRESS REDACTED | | | BTC 0.00000017933634911R <br> ETH 0.00301010721583543 | | | |
| 3.1.231422 | IULIIA BAIGACHEVA | ADDRESS REDACTED | | | BTC 0.0000006551747801R5 <br> USDT ERC20 0.512173001988559 | | | |
| 3.1.231423 | IULIIA BARDAKOVA | ADDRESS REDACTED | | | BTC 0.0000014394648434G6 <br> USDT ERC20 0.696016547058569 | | | |
| 3.1.231424 | IULIIA DEMBITSKA | ADDRESS REDACTED | | | ETH 0.0000062995883235AB | | | |
| 3.1.231425 | IULIIA IURYEVNA ISANAEVA | ADDRESS REDACTED | | | BTC 0.00121105833842247 <br> USDT ERC20 0.26154132741261Z | | | |
| 3.1.231426 | IULIIA KASHCHEEVA | ADDRESS REDACTED | | | BTC 0.000004177142091294 <br> CEL 0.14779082503159 | | | |
| 3.1.231427 | IULIIA KASKO | ADDRESS REDACTED | | | CEL 1.156539396246G2 | | | |
| 3.1.231428 | IULIIA KHAZIAKHMETOVA | ADDRESS REDACTED | | | BTC 0.0106072084258388 <br> ETH 0.129424760235606 | | | |
| 3.1.231429 | IULIIA KHOMINA | ADDRESS REDACTED | | | BTC 0.000000086191708055 <br> ETH 7.2253167250278BE-05 | | | |
| 3.1.231430 | IULIIA LYKOVA | ADDRESS REDACTED | | | BTC 0.5000005174096069 <br> CEL 8223.87154583164 <br> ETH 0.00074216603708791Z <br> LTC 0.10074471567618S <br> TUSD 140.19307463 | | | |
| 3.1.231431 | IULIIA MALININA | ADDRESS REDACTED | | | BTC 0.0059963513381444 <br> CEL 3.10840612852756 | | | |
| 3.1.231432 | IULIIA MALOVANNA | ADDRESS REDACTED | | | ADA 4606.6877 <br> BTC 0.63261474762312 <br> CEL 4573.1249027321 <br> DOT 691.568467267343 <br> ETC 0.3039961976504B95 <br> ETH 70.3224135731083 <br> LINK 0.8095450421799073 <br> LUNC 21.5443 <br> USDT ERC20 14801.572124 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231433 | IULIA REMIZOVA | ADDRESS REDACTED | | | BTC 0.01202999015680608 | | | |
| 3.1.231434 | IULIA SAITOVA | ADDRESS REDACTED | | | BTC 0.0000008331087583591 | | | |
| | | | | | USDT ERC20 0.4988417816319101 | | | |
| 3.1.231435 | IULIA SHEREMETEVA | ADDRESS REDACTED | | | BTC 0.0000077447890023234 | | | |
| | | | | | CEL 3.376946828355542 | | | |
| 3.1.231436 | IULIA STRIZHOVA | ADDRESS REDACTED | | | BUSD 0.4475879639497736 | | | |
| | | | | | MCD4 0.09931795842348856 | | | |
| 3.1.231437 | IULIA VIKHLIAEVA | ADDRESS REDACTED | | | BTC 0.00000009576557685 | | | |
| | | | | | CEL 3.790856167532129 | | | |
| 3.1.231438 | IULIA ZAKHAROVA | ADDRESS REDACTED | | | BNB 0.0000727862563736 | | | |
| | | | | | BTC 0.00000000749110057272 | | | |
| 3.1.231439 | IULIUS CAREBIA | ADDRESS REDACTED | | | BTC 0.02655242244713228 | | | |
| | | | | | USDC 501.5012707986129 | | | |
| 3.1.231440 | IULIU-VALENTIN CLIVETI | ADDRESS REDACTED | | | BTC 0.1278979590606659 | | | |
| 3.1.231441 | IURA BONCALO | ADDRESS REDACTED | | | ADA 0.00000001801018018 | | | |
| | | | | | CELS 0.9264256900086781 | | | |
| 3.1.231442 | IURI CORNEV | ADDRESS REDACTED | | | BTC 0.001335274279585843 | | | |
| 3.1.231443 | IURI ITAGIBA COUTO | ADDRESS REDACTED | | | BUSD 348169.018507906 | | | |
| | | | | | BTC 0.2290142307229889 | | | |
| | | | | | USDC 2901.249357148255 | | | |
| 3.1.231444 | IURI JESUS | ADDRESS REDACTED | | | ADA 0.00000051801214006 | | | |
| | | | | | BTC 0.00000000573355791 | | | |
| | | | | | CEL 0.3287288249587S2 | | | |
| 3.1.231445 | IURI LUCIO | ADDRESS REDACTED | | | CEL 1.137536413867222 | | | |
| 3.1.231446 | IURI MAGRADZE | ADDRESS REDACTED | | | BTC 0.00000024972057SS09 | | | |
| 3.1.231447 | IURI PRODAN | ADDRESS REDACTED | | | BTC 0.00003376877722367T | | | |
| | | | | | CEL 49.4021023529688 | | | |
| | | | | | DOT 0.00000000032809541 | | | |
| | | | | | PAX 0.0059743019761187 | | | |
| | | | | | SNX 5.2611243 | | | |
| 3.1.231448 | IURI SANTOS | ADDRESS REDACTED | | | BSV 0.00000000569312B791 | | | |
| | | | | | BTC 0.00000000670532762S | | | |
| | | | | | CEL 0.5458081761614S | | | |
| | | | | | USDC 0.000003899098957G2 | | | |
| 3.1.231449 | IURI SANTOS DIAS | ADDRESS REDACTED | | | CEL 0.0004235535980481G2 | | | |
| | | | | | ETH 0.0000003493472383055 | | | |
| 3.1.231450 | IURIE CECHERLAN RICHARDS | ADDRESS REDACTED | | | CELS 63.8118127394094 | | | |
| 3.1.231451 | IURIE GAVRILIUC | ADDRESS REDACTED | | | BTC 0.00000141507875B321 | | | |
| | | | | | CELS 0.0042826583136609G | | | |
| | | | | | DOT 0.03437841456120S5 | | | |
| 3.1.231452 | IURII BEREZHNOI | ADDRESS REDACTED | | | BTC 0.0005514356585831487 | | | |
| | | | | | USDT ERC20 0.988680764962866 | | | |
| 3.1.231453 | IURII DRUCHUK | ADDRESS REDACTED | | | BTC 0.9503980611115918 | | | USDC 0.01205239485386D2 |
| | | | | | ETH 29.90975117B4617 | | | |
| | | | | | USDC 0.000016848053621035 | | | |
| 3.1.231454 | IURII GORIACHEV | ADDRESS REDACTED | | | CEL 0.049513895276202B | | | |
| | | | | | ETH 0.00160777963B09677 | | | |
| 3.1.231455 | IURII GRIGORIAN | ADDRESS REDACTED | | | ADA 0.1517933B7996031 | | | |
| | | | | | BNB 0.00004107199970628 | | | |
| | | | | | BTC 0.000146739641065396 | | | |
| | | | | | BUSD 0.009553741642545796 | | | |
| | | | | | CEL 0.082406704508454l | | | |
| | | | | | ETH 0.000000776361726553 | | | |
| | | | | | PAX 0.019412716181324 | | | |
| | | | | | USDT ERC20 0.85827924B029707 | | | |
| 3.1.231456 | IURII KOCHETKOV | ADDRESS REDACTED | | | BTC 0.003164725512013J | | | |
| 3.1.231457 | IURII KOCHKIN | ADDRESS REDACTED | | | BTC 0.00000000547461001G | | | |
| | | | | | OMG 0.0076387351980855J | | | |
| 3.1.231458 | IURII KURTA | ADDRESS REDACTED | | | CEL 1.145010S2185243 | | | |
| 3.1.231459 | IURII NOVIKOV | ADDRESS REDACTED | | | ADA 0.1505582534304J | | | |
| | | | | | BTC 0.00005671424990540J | | | |
| | | | | | CEL 0.0050482911753297T | | | |
| | | | | | ETH 0.00000084827331442 | | | |
| | | | | | LUNC 0.002072894853631B6 | | | |
| | | | | | MATIC 0.007641899555926J9 | | | |
| | | | | | SGB 61.5965123321359 | | | |
| | | | | | UNI 0.01300687077184J9 | | | |
| | | | | | USDC 0.00281312030096214 | | | |
| | | | | | USDT ERC20 0.01101267940072J6 | | | |
| | | | | | XLM 0.297340085079J6 | | | |
| | | | | | XRP 0.15293422465672J | | | |
| 3.1.231460 | IURII SEROV | ADDRESS REDACTED | | | BTC 0.00000005114534432G | | | |
| | | | | | CEL 36.929679391713T | | | |
| | | | | | USDC 2.28425 | | | |
| 3.1.231461 | IURII SHANIUK | ADDRESS REDACTED | | | ETH 0.047534319291932 | | | |
| 3.1.231462 | IURII TKACHENKO | ADDRESS REDACTED | | | ETC 0.00181131409522368 | | | |
| 3.1.231463 | IURII USPANGALIEV | ADDRESS REDACTED | | | USDC 0.384134431243667 | | | |
| | | | | | USDT ERC20 4.816959042S0484 | | | |
| 3.1.231464 | IURII VADATURSCHII | ADDRESS REDACTED | | | BTC 0.001211739350773315 | | | |
| | | | | | ETH 0.01046206958214J1 | | | |
| | | | | | MATIC 21.046215327561 | | | |
| | | | | | PAXG 0.001763684623759J99 | | | |
| | | | | | USDC 3.6064245529315l | | | |
| | | | | | XRP 2.234553045132058 | | | |
| 3.1.231465 | IURII VLADIMIROVICH KUZMENKO | ADDRESS REDACTED | | | BTC 0.003 | | | |
| | | | | | CEL 1.106153849583D4 | | | |
| 3.1.231466 | IURII VOLOSHYN | ADDRESS REDACTED | | | ETH 0.00000283790911743l | | ETH 0.0028618140506672S2 | |
| | | | | | LINK 0.00021828043807177 | | | |
| | | | | | USDC 2.585286635711889 | | | |
| | | | | | USDT ERC20 0.5836689218434 | | | |
| 3.1.231467 | IURII ZHUK | ADDRESS REDACTED | | | BTC 0.00001533042848303J | | | |
| | | | | | CELS 0.734025663144513 | | | |
| | | | | | ETH 0.00000027193136S353 | | | |
| | | | | | USDT ERC20 0.02 | | | |
| 3.1.231468 | IURY DE OLIVEIRA SANTOS | ADDRESS REDACTED | | | ETH 0.00000018149330850 | | | |
| 3.1.231469 | IURY MISCHIARI | ADDRESS REDACTED | | | BTC 0.00000003785511257 | | | |
| | | | | | CEL 5.549415658768S4 | | | |
| 3.1.231470 | IUST KUIPERS | ADDRESS REDACTED | | | BTC 0.0001128928985731544 | | | |
| 3.1.231471 | IUSTIN LOIS | ADDRESS REDACTED | | | AAVE 3.7391 | | | |
| | | | | | ADA 1098.725871 | | | |
| | | | | | BTC 0.00000000043784455J7 | | | |
| | | | | | CEL 478.036335913462 | | | |
| | | | | | COMP 1.16808 | | | |
| | | | | | ETH 0.13723459954179 | | | |
| | | | | | LINK 99.30273535 | | | |
| | | | | | MATIC S350 | | | |
| | | | | | PAXG 0.204179156 | | | |
| | | | | | SNX 20.883 | | | |
| | | | | | UNI 49 | | | |
| | | | | | XLM 749.2 | | | |
| | | | | | XRP 1050.1 | | | |
| | | | | | ZRX 142 | | | |
| 3.1.231472 | IUSTIN LUPU | ADDRESS REDACTED | | | CEL 0.2279722556364G3 | | | |
| 3.1.231473 | IUSTIN NITA | ADDRESS REDACTED | | | BTC 0.0008809425685769T6 | | | |
| | | | | | CEL 0.4200185664990S6 | | | |
| | | | | | DOT 0.2705577722335G6 | | | |
| | | | | | LTC 0.0035605168316890G | | | |
| 3.1.231474 | IUSTIN SCINTEIANU | ADDRESS REDACTED | | | BTC 0.001215343035764l | | | |
| | | | | | CEL 0.353567735132936 | | | |
| | | | | | XLM 219.180857620534 | | | |
| 3.1.231475 | IUSTIN TARGOVET | ADDRESS REDACTED | | | BTC 0.0000351606087948S2 | | | |
| | | | | | CEL 0.1780018022212742 | | | |
| | | | | | ETH 0.0008476881381186J5 | | | |
| 3.1.231476 | IUSTIN TUDOSE | ADDRESS REDACTED | | | BTC 0.0058881879599057J9 | | | |
| | | | | | CEL 3.570260530029S26 | | | |
| 3.1.231477 | IV KRAJA | ADDRESS REDACTED | | | BTC 0.45959285935950485 | | | |
| | | | | | XLM 0.006013952780464l4 | | | |
| 3.1.231478 | IV NEDEV | ADDRESS REDACTED | | | BTC 0.053196354253531l | | | |
| 3.1.231479 | IV ROGACHIV | ADDRESS REDACTED | | | LUNC 0.007535661576648B2 | | | |
| 3.1.231480 | IV VIDOS | ADDRESS REDACTED | | | BTC 0.001109838251B3198 | | | |
| | | | | | CEL 120.7258023848027 | | | |
| | | | | | ETH 0.000876905545S862723 | | | |
| | | | | | LINK 0.257636772410317 | | | |
| | | | | | MATIC 4.001740864349 | | | |
| | | | | | SNX 133.335889076691 | | | |
| | | | | | USDC 7.42181463110171 | | | |
| | | | | | USDT ERC20 10.39324079B781 | | | |
| 3.1.231481 | IVA BOŽIĆ | ADDRESS REDACTED | | | BTC 0.0002073896798399 | | | |
| | | | | | USDC 678.8057037252298 | | | |
| 3.1.231482 | IVA BRANDEJSKÁ | ADDRESS REDACTED | | | BTC 0.0008670184205043B4 | | | |
| | | | | | CEL 0.16166480650038I2 | | | |
| | | | | | LTC 2.07614103149531 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231483 | IVA CIBILIC | ADDRESS REDACTED | | | ADA 211.214889862108 | | | |
| 3.1.231484 | IVA ERAK | ADDRESS REDACTED | | | BTC 0.00017210710475478 | | | |
| | | | | | BTC 0.000412256668271057 | | | |
| | | | | | CEL 2.703882517411133 | | | |
| | | | | | LINK 77.228839710262 | | | |
| 3.1.231485 | IVA ERCEG | ADDRESS REDACTED | | | BTC 0.0000000754210887 | | | |
| | | | | | CEL 0.000548943619848612 | | | |
| 3.1.231486 | IVA HALACHEVA | ADDRESS REDACTED | | | BTC 1.53362465192427 | | | |
| 3.1.231487 | IVA JANIGOVÁ | ADDRESS REDACTED | | | ADA 5.31400530708441 | | | |
| | | | | | BTC 0.0141451107677429 | | | |
| | | | | | CEL 0.906433770032137 | | | |
| | | | | | ETH 0.0024534852937932 | | | |
| | | | | | LINK 1.99505270932055 | | | |
| | | | | | LTC 0.457324074326489 | | | |
| | | | | | XLM 282.411979186764 | | | |
| | | | | | XRP 44.0810580382289 | | | |
| 3.1.231488 | IVA KAVECKA | ADDRESS REDACTED | | | BTC 0.000216544296298 | | | |
| 3.1.231489 | IVA KOLOVA | ADDRESS REDACTED | | | ETH 0.0191658347434225 | | | |
| 3.1.231490 | IVA KONDIC | ADDRESS REDACTED | | | BTC 0.00186018823260587 | | | |
| | | | | | CEL 10.9814868830644 | | | |
| | | | | | SGB 105.12158215324 | | | |
| | | | | | XRP 695.708684 | | | |
| 3.1.231491 | IVA KONVALINKOVÁ | ADDRESS REDACTED | | | BTC 0.132907404929718 | BTC 0.00736546369561061 | | |
| | | | | | CEL 0.733802549063271 | | | |
| | | | | | USDC 59.591685192384 | | | |
| 3.1.231492 | IVA LINHARTOVA | ADDRESS REDACTED | | | BTC 0.0775282399351334 | | | |
| | | | | | CEL 20.3152500869836 | | | |
| | | | | | ETH 0.150116037590651 | | | |
| 3.1.231493 | IVA MARHANOVA | ADDRESS REDACTED | | | BTC 0.000000004757556386 | | | |
| | | | | | CEL 0.145432558483399 | | | |
| 3.1.231494 | IVA MARINCIC | ADDRESS REDACTED | | | BTC 0.000000008098046203 | | | |
| | | | | | CEL 0.0898205922644828 | | | |
| 3.1.231495 | IVA MARTIN | ADDRESS REDACTED | | | ADA 420.509472820642 | | | |
| | | | | | BTC 0.00527318139420188 | | | |
| 3.1.231496 | IVA MASLOVA | ADDRESS REDACTED | | | BTC 0.00832272525607082 | | | |
| 3.1.231497 | IVA MEDVED | ADDRESS REDACTED | | | CEL 0.02355445859972136 | | | |
| 3.1.231498 | IVA MELICHAROVA | ADDRESS REDACTED | | | BTC 0.000005328677140065 | | | |
| 3.1.231499 | IVA MIKIC | ADDRESS REDACTED | | | DOT 35.3506769521048 | | | |
| | | | | | SNX 39.7747014025948 | | | |
| 3.1.231500 | IVA MIKIĆ | ADDRESS REDACTED | | | ADA 6.330895548723771 | | | |
| 3.1.231501 | IVA PERISA | ADDRESS REDACTED | | | BTC 0.000000810126302298 | | | |
| | | | | | BTC 0.00000002296137542 | | | |
| | | | | | CEL 0.00081229981370317 | | | |
| 3.1.231502 | IVA SKITARELIC | ADDRESS REDACTED | | | BTC 0.000820604889547464 | | | |
| 3.1.231503 | IVA SLAVIC | ADDRESS REDACTED | | | CEL 3.7237465375795 | | | |
| 3.1.231504 | IVA ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.00296003054914244 | | | |
| | | | | | ETH 0.123456173422408 | | | |
| | | | | | USDC 458.817482189681 | | | |
| 3.1.231505 | IVAN BRITO | ADDRESS REDACTED | | | BTC 0.00609858875955102 | | | |
| | | | | | ETH 3.15532322738346 | | | |
| | | | | | LINK 86.0380046422844 | | | |
| | | | | | XLM 1029.5601356757 | | | |
| 3.1.231506 | IVAILO BERBEROV | ADDRESS REDACTED | | | CEL 0.00725933504160946 | | | |
| 3.1.231507 | IVAILO JORDANOV | ADDRESS REDACTED | | | LTC 0.000858587 | | | |
| | | | | | BTC 0.00184141087572477 | | | |
| 3.1.231508 | IVAKA KOLEVA MUSEVA | ADDRESS REDACTED | | | CEL 379.885049651164 | | | |
| | | | | | BTC 0.00121635123363826 | | | |
| | | | | | CEL 1.04594832264911 | | | |
| | | | | | ETH 0.000000005446126467 | | | |
| | | | | | SGB 0.000047384977122628 | | | |
| | | | | | USDC 0.000000868568051732 | | | |
| | | | | | USDT ERC20 0.000212413516016796 | | | |
| | | | | | XRP 0.00015935353981747 | | | |
| 3.1.231509 | IVAN A REGALADO | ADDRESS REDACTED | | | BTC 0.0011641428525028 | | | |
| | | | | | ETH 1.72741118169544 | | | |
| 3.1.231510 | IVAN ACOCA | ADDRESS REDACTED | | | CEL 1.02381564300846 | | | |
| 3.1.231511 | IVAN ACUÑA | ADDRESS REDACTED | | | BTC 0.000000678921403572 | | | |
| | | | | | CEL 0.150923355120845 | | | |
| | | | | | USDC 0.000000523099331196 | | | |
| 3.1.231512 | IVAN ADAMEC | ADDRESS REDACTED | | | BTC 0.005958023991913 | | | |
| | | | | | ETC 339.358500438173 | | | |
| | | | | | ETH 0.247581800122396 | | | |
| | | | | | SNX 177.878015771134 | | | |
| 3.1.231513 | IVAN ADZHIEV | ADDRESS REDACTED | | | BTC 0.000001624420991081 | | | |
| | | | | | CEL 0.0133123896960036 | | | |
| | | | | | MATIC 0.180971672118911 | | | |
| 3.1.231514 | IVAN ADZIC | ADDRESS REDACTED | | | CEL 0.001038910142381 | | | |
| | | | | | BTC 0.000019093894182316 | | | |
| 3.1.231515 | IVAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.000008120053915003 | | | |
| 3.1.231516 | IVAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.0147225630388661 | | | |
| | | | | | CEL 10.9766928235607 | | | |
| 3.1.231517 | IVAN AGUSTIN LORENZO SKOREC | ADDRESS REDACTED | | | BTC 0.00235922157783877 | | | |
| | | | | | DOT 42.3896618664565 | | | |
| 3.1.231518 | IVAN AGUSTIN LUCERO LANFRANQUI | ADDRESS REDACTED | | | BTC 0.000001875891386554 | | | |
| | | | | | USDC 0.721344849869623 | | | |
| 3.1.231519 | IVAN AGUSTIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00262725770651843 | | | |
| | | | | | CEL 72.2575723124985 | | | |
| | | | | | ETH 0.18541397436625 | | | |
| | | | | | SNX 13.7120644022305 | | | |
| 3.1.231520 | IVAN AINEBYOONA | ADDRESS REDACTED | | | EOS 0.0332750524087415 | | | |
| | | | | | MCDAI 0.0444257453096207 | | | |
| 3.1.231521 | IVAN AIROLDI A | ADDRESS REDACTED | | | BTC 0.0255027143632483 | | | |
| | | | | | CEL 4.44834281237814 | | | |
| | | | | | USDT ERC20 2.70440361552897 | | | |
| 3.1.231522 | IVAN ALCALDE QUESADA | ADDRESS REDACTED | | | CEL 0.0239887650131412 | | | |
| 3.1.231523 | IVAN ALDEA | ADDRESS REDACTED | | | BNB 0.00966777854952953 | | | |
| | | | | | ETH 0.00271677446424395 | | | |
| 3.1.231524 | IVAN ALEJANDRO GUGLIELMINI | ADDRESS REDACTED | | | BTC 0.000000006358164474 | | | |
| | | | | | CEL 0.94091325002373 | | | |
| 3.1.231525 | IVAN ALEKSANDROVICH REPIN | ADDRESS REDACTED | | | BTC 0.00171728210602 | | | |
| | | | | | ETH 1.11938707399334 | | | |
| 3.1.231526 | IVAN ALEKSANDROVICH SKRYUNKOV | ADDRESS REDACTED | | | BTC 0.000000437032623624 | | | |
| | | | | | OMG 0.0055847134754625 | | | |
| 3.1.231527 | IVAN ALEKSEEF | ADDRESS REDACTED | | | ADA 5168.52708384056 | | | |
| | | | | | ETH 0.000007042954919983 | | | |
| | | | | | PAXG 5.39134114478366 | | | |
| | | | | | USDC 123865.853667542 | | | |
| | | | | | USDT ERC20 0.035068955055735 | | | |
| 3.1.231528 | IVAN ALEKSEEV | ADDRESS REDACTED | | | AVAX 3.40670208 | | | |
| | | | | | CEL 3.37851561715643 | | | |
| 3.1.231529 | IVAN ALEXANDRE AMARO DE SOUSA | ADDRESS REDACTED | | | BTC 0.000006242600423881 | | | |
| | | | | | ETH 0.0000020442301920111 | | | |
| | | | | | USDT ERC20 0.6394662321421166 | | | |
| 3.1.231530 | IVAN ALFONSO TOMASI | ADDRESS REDACTED | | | CEL 0.0484343673680182 | | | |
| | | | | | ETH 0.00158615456208119 | | | |
| 3.1.231531 | IVAN ALVES | ADDRESS REDACTED | | | BTC 0.00000116213883301 | | | |
| | | | | | LUNC 0.00266770821123603 | | | |
| | | | | | USDC 0.70591015492734 | | | |
| 3.1.231532 | IVAN ANASTASSOV | ADDRESS REDACTED | | | BTC 0.257573358266234 | | | |
| | | | | | CEL 101.990128044467 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.231533 | IVAN ANDAUR | ADDRESS REDACTED | | | BTC 0.0028550666425307 | | | |
| | | | | | USDC 1.38166751939023 | | | |
| | | | | | USDT ERC20 1.38023030982879 | | | |
| 3.1.231534 | IVAN ANDONOV | ADDRESS REDACTED | | | CEL 1.06670326479461 | | | |
| 3.1.231535 | IVAN ANDONOV | ADDRESS REDACTED | | | AVAX 5.14191826217622 | | | |
| | | | | | BNB 1.15820655312832 | | | |
| | | | | | BTC 0.104177686058147 | | | |
| | | | | | CEL 77.3142005455324 | | | |
| | | | | | DOT 127.517204514262 | | | |
| | | | | | ETH 0.221296262344067 | | | |
| | | | | | LTC 12.6155495376658 | | | |
| | | | | | MATIC 15650.9821770183 | | | |
| | | | | | SGB 156.41873530545 | | | |
| | | | | | SOL 15.594492460597 | | | |
| | | | | | XLM 511.054883456951 | | | |
| | | | | | XRP 0.556421760600088 | | | |
| 3.1.231536 | IVAN ANDRADE | ADDRESS REDACTED | | | BTC 0.20962707856903 | | | |
| 3.1.231537 | IVAN ANDREEVICH LISOV | ADDRESS REDACTED | | | BTC 0.000003437935212659 | | | |
| | | | | | USDT ERC20 404.594275052279 | | | |
| 3.1.231538 | IVAN ANDREEVICH VEDENEEV | ADDRESS REDACTED | | | BTC 0.000000098888536228 | | | |
| | | | | | CEL 6.627504324511411 | | | |
| 3.1.231539 | IVAN ANDRIC | ADDRESS REDACTED | | | ETH 0.0414325414858416 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231540 | IVAN ANOFRAU | ADDRESS REDACTED | | | CEL 1.09469908594015 | | | |
| 3.1.231541 | IVAN ANTHONY REPOLLES | ADDRESS REDACTED | | | BTC 0.00137568695916882 | | | |
| 3.1.231542 | IVAN ANTOLOVIĆ | ADDRESS REDACTED | | | ETC 0.00187303115049791 | | | |
| | | | | | CEL 194.60422905454 | | | |
| | | | | | ETH 1.0326D193 | | | |
| | | | | | USDT ERC20 0.0000013194881894S | | | |
| 3.1.231543 | IVAN ANTOVSKI | ADDRESS REDACTED | | | BTC 0.5701342096537986 | | | |
| | | | | | BUSD 5.98978702421896 | | | |
| | | | | | LTC 3.30014932470188 | | | |
| | | | | | SOL 27.362684597898B | | | |
| | | | | | USDC 46.850665263838 | | | |
| | | | | | USDT ERC20 24.3388197261425 | | | |
| | | | | | XLM 3.29997286199146 | | | |
| 3.1.231544 | IVAN APARICIO | ADDRESS REDACTED | | | MCDAI 0.019877404268908 | XLM 0.00000000066219331 | | |
| | | | | | PAX 0.0397534677002358 | | | |
| | | | | | XLM 0.0244387839690889 | | | |
| | | | | | ZRX 0.0033951335014d557 | | | |
| 3.1.231545 | IVAN APIĆ | ADDRESS REDACTED | | | ADA 165.0554245598S1 | | | |
| | | | | | BTC 0.00145454991625539 | | | |
| 3.1.231546 | IVAN ARANDJELOVIC | ADDRESS REDACTED | | | ETC 0.00000000090238285116 | | | |
| | | | | | CEL 0.5599213193103233 | | | |
| | | | | | XRP 0.00000000230835774d | | | |
| 3.1.231547 | IVAN ARANGO | ADDRESS REDACTED | | | AAVE 7.29441086022347 | | | |
| | | | | | BTC 0.1052857403708S3 | | | |
| | | | | | DOT 184.385161576089 | | | |
| | | | | | ETH 10.4845888201981 | | | |
| | | | | | MATIC 866.741001191691 | | | |
| | | | | | SNX 66.6886664717645 | | | |
| 3.1.231548 | IVAN ARAUJO | ADDRESS REDACTED | | Yes | ADA 560.041133940291 | | | BTC 1.0120747108B753 |
| | | | | | BTC 0.041018976458972B | | | |
| | | | | | BUSD 41.2426041215909B | | | |
| | | | | | CEL 27.7473683999461 | | | |
| | | | | | DOT 25.6081150523T3 | | | |
| | | | | | ETH 0.73694821500526S | | | |
| | | | | | LINK 28.07007032986D6 | | | |
| | | | | | MATIC 1214.806608268B | | | |
| | | | | | SOL 22.3129795081307 | | | |
| | | | | | USDC 0.367712630S1194 | | | |
| 3.1.231549 | IVAN ARCUCCI | ADDRESS REDACTED | | | CEL 0.710417133029S5 | | | |
| 3.1.231550 | IVAN ARIAS GARCIA | ADDRESS REDACTED | | | CEL 0.23564916977719S1 | | | |
| | | | | | USDT ERC20 9.8063642048S564 | | | |
| 3.1.231551 | IVAN ARIZALETA | ADDRESS REDACTED | | | ADA 0.00525B | | | |
| | | | | | BTC 0.00000000094606934d13 | | | |
| | | | | | CEL 50.3310181551837 | | | |
| | | | | | DOT 0.000000B22B | | | |
| 3.1.231552 | IVAN ARIZZI | ADDRESS REDACTED | | | ADA 0.3514137318467S7 | | | |
| | | | | | BTC 0.00001558234504337I | | | |
| | | | | | BUSD 0.608449972753092 | | | |
| | | | | | CEL 4.58152108841893 | | | |
| | | | | | USDT ERC20 0.2577251798703T8 | | | |
| 3.1.231553 | IVAN ARNALDED TORNER | ADDRESS REDACTED | | | CEL 1.07410131058997 | | | |
| 3.1.231554 | IVAN ARRIAGA | ADDRESS REDACTED | | | ETH 0.00162650492159635 | | | |
| 3.1.231555 | IVAN ARTYUKH | ADDRESS REDACTED | | | BCH 0.00011053777774062 | | | |
| | | | | | BNB 0.00189952823137933 | | | |
| | | | | | BTC 0.00019342934515606l | | | |
| | | | | | CEL 738.373241226479 | | | |
| | | | | | ETH 0.02680009521609339 | | | |
| | | | | | USDT ERC20 10.1186996416945 | | | |
| 3.1.231556 | IVAN ASENOV STAMENOV | ADDRESS REDACTED | | | BTC 0.0024427608183d057 | | | |
| 3.1.231557 | IVAN ASTAFEV | ADDRESS REDACTED | | | BTC 0.00000099974007307 | | | |
| | | | | | USDC 0.7232750875356d6 | | | |
| 3.1.231558 | IVAN ATANASOVSKI | ADDRESS REDACTED | | | CEL 1.1290073688735J | | | |
| 3.1.231559 | IVAN AVILLA | ADDRESS REDACTED | | | ETH 2.0520612878200J | | | |
| | | | | | BTC 0.0032428258788968S | | | |
| | | | | | ETH 0.02677790S1292223 | | | |
| 3.1.231560 | IVAN AYALA | ADDRESS REDACTED | | | LTC 0.000689705980050888 | | | |
| 3.1.231561 | IVAN BABIC | ADDRESS REDACTED | | | BNB 0.028740S1 | | | |
| | | | | | BTC 0.00103681295919979 | | | |
| | | | | | CEL 15.346147683091J | | | |
| | | | | | ETH 0.22794153 | | | |
| 3.1.231562 | IVAN BABOELIC | ADDRESS REDACTED | | | ADA 43.053264 | | | |
| | | | | | BTC 0.00000000210119230B | | | |
| | | | | | CEL 18.4534414162133 | | | |
| | | | | | SOL 0.0888083Z | | | |
| 3.1.231563 | IVAN BACOR | ADDRESS REDACTED | | | BTC 0.0269080277552956 | | | |
| | | | | | MCDAI 0.194092014505981 | | | |
| 3.1.231564 | IVAN BAGARIC | ADDRESS REDACTED | | | BTC 1.1219120518763b | | | |
| | | | | | CEL 33.6376099318956 | | | |
| | | | | | XLM 101.20384963116S | | | |
| 3.1.231565 | IVAN BAGARIC | ADDRESS REDACTED | | | BTC 0.01226430564208J7 | | | |
| | | | | | CEL 5.99576624630109 | | | |
| 3.1.231566 | IVAN BAGARIC | ADDRESS REDACTED | | | BTC 0.00010243671382253 | | | |
| | | | | | BTC 0.00000216081388d745 | | | |
| 3.1.231567 | IVAN BAJIC | ADDRESS REDACTED | | | ETC 0.00167851839053688 | | | |
| | | | | | SOL 0.0545989888389S | | | |
| 3.1.231568 | IVAN BAKALOV | ADDRESS REDACTED | | | AVAX 0.06235723808551d2 | | | |
| | | | | | BTC 0.00000015610070933 | | | |
| | | | | | CEL 1.42767984653384 | | | |
| | | | | | ETH 0.000001381702772545 | | | |
| | | | | | LUNC 0.00000097774715710J | | | |
| | | | | | MATIC 14.7816132034474 | | | |
| | | | | | USDC 30.6771833261498 | | | |
| 3.1.231569 | IVAN BAKRAC | ADDRESS REDACTED | | | CEL 556.616454347788 | | | |
| 3.1.231570 | IVAN BANCHEV | ADDRESS REDACTED | | | BTC 0.00379550S1211924 | | | |
| | | | | | USDC 1.00000036527339 | | | |
| 3.1.231571 | IVAN BARANOVSKIY | ADDRESS REDACTED | | | BTC 0.00000093866372702J | | | |
| | | | | | USDC 0.5744481033794I | | | |
| 3.1.231572 | IVAN BARBACINI | ADDRESS REDACTED | | | CEL 2.37428517320793 | | | |
| | | | | | MCDAI 0.62530977341392S | | | |
| | | | | | USDT ERC20 0.85347996185202d | | | |
| 3.1.231573 | IVAN BARIŠIĆ | ADDRESS REDACTED | | | BTC 0.0277880033559551 | | | |
| | | | | | DOT 4.05514251119332 | | | |
| | | | | | ETH 0.09927830821388T3 | | | |
| | | | | | XRP 100.8815158879S3 | | | |
| 3.1.231574 | IVAN BARRIGA | ADDRESS REDACTED | | | BTC 0.00130966330006711 | ETH 0.034843 | | |
| | | | | | ETH 0.323380358276954 | | | |
| 3.1.231575 | IVAN BASKA | ADDRESS REDACTED | | | BTC 0.00000100338188199J | | | |
| | | | | | BUSD 22 | | | |
| | | | | | CEL 44.686279879166b | | | |
| 3.1.231576 | IVAN BASOVIC | ADDRESS REDACTED | | | ADA 1021.578165I0576 | | | |
| | | | | | BTC 0.0049177599118388 | | | |
| | | | | | CEL 5.5164752731809b | | | |
| | | | | | ETH 3.1673634186747I | | | |
| 3.1.231577 | IVAN BASTASIN | ADDRESS REDACTED | | | BTC 0.00783729137648742 | | | |
| | | | | | BUSD 24.10852455 | | | |
| | | | | | CEL 5.3795902703S393 | | | |
| | | | | | ETH 0.06360378913879d62 | | | |
| | | | | | MATIC 62.9683079087I95 | | | |
| | | | | | USDC 161.081839001529 | | | |
| 3.1.231578 | IVAN BAZ | ADDRESS REDACTED | | | BTC 0.10153442395J225 | | | |
| | | | | | ETH 2.014315284327J7 | | | |
| 3.1.231579 | IVAN BECCACECO | ADDRESS REDACTED | | | BTC 0.45105075975802T | | | |
| | | | | | USDT ERC20 23.879513725S4546 | | | |
| | | | | | XLM 29.15906010669S9 | | | |
| 3.1.231580 | IVAN BEISEL | ADDRESS REDACTED | | | BTC 0.00015860316560012T | | | |
| 3.1.231581 | IVAN BEKAVAC | ADDRESS REDACTED | | | ADA 329.790629 | | | |
| | | | | | BTC 0.0393674423441966 | | | |
| | | | | | CEL 34.2804407314337 | | | |
| | | | | | ETH 0.24637S57 | | | |
| | | | | | XRP 88.057678 | | | |
| 3.1.231582 | IVAN BELENITS | ADDRESS REDACTED | | | BTC 0.00000134123385998B | | | |
| | | | | | BUSD 0.0026315929037335J | | | |
| | | | | | CEL 0.0006919667664274BB | | | |
| | | | | | TUSD 0.00679932068934742 | | | |
| | | | | | USDC 0.00125367917309897 | | | |
| | | | | | USDT ERC20 0.00383453216976349 | | | |
| | | | | | XLM 0.0237035798215019 | | | |
| 3.1.231583 | IVAN BELIZAN | ADDRESS REDACTED | | | BTC 0.00000000547399371Z | | | |
| | | | | | CEL 0.59329715511685 | | | |
| 3.1.231584 | IVAN BENNAERTS | ADDRESS REDACTED | | | BTC 0.16179838939317T | | | |
| | | | | | ETH 0.0002165287970469S | | | |
| | | | | | SNX 0.529854378213287 | | | |
| | | | | | USDC 0.3953640530046634 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231585 | IVAN BERETIC | ADDRESS REDACTED | | | CEL 0.0194468929386098 | | | |
| 3.1.231586 | IVAN BERETTA | ADDRESS REDACTED | | | BNB 0.00170152094142297 | | | |
| | | | | | BTC 0.000000763455768473 | | | |
| | | | | | CEL 0.115353859439808 | | | |
| | | | | | USDT ERC20 0.285434613041171 | | | |
| 3.1.231587 | IVAN BERMEJO | ADDRESS REDACTED | | | BTC 0.000025 | | | |
| | | | | | CEL 0.00618843556585525 | | | |
| 3.1.231588 | IVAN BERNABE | ADDRESS REDACTED | | | BCH 4.509034410825695-05 | | | |
| | | | | | BTC 2.446617222255996-06 | | | |
| | | | | | DASH 0.000070486206949774 | | | |
| | | | | | ETH 0.000026933946286617 | | | |
| | | | | | LTC 0.000039976644139692 | | | |
| 3.1.231589 | IVAN BERNYK | ADDRESS REDACTED | | | BTC 0.00000574771139535 | | | |
| | | | | | USDC 0.468065004775953 | | | |
| 3.1.231590 | IVAN BERTOLI | ADDRESS REDACTED | | | BTC 0.230775995233212 | | | |
| 3.1.231591 | IVAN BIARDZKIN | ADDRESS REDACTED | | | CEL 0.245119386225992 | | | |
| | | | | | ADA 0.000000006030329542 | | | |
| | | | | | CEL 140.224351888478 | | | |
| | | | | | DOT 0.00000000001584615 | | | |
| | | | | | LUNC 0.000000374706054265 | | | |
| | | | | | XRP 0.0000000707 | | | |
| 3.1.231592 | IVAN BIASIBETTI | ADDRESS REDACTED | | | BNB 0.000000007460042478 | | | |
| | | | | | BTC 0.0323423810090061 | | | |
| 3.1.231593 | IVAN BIKIĆ | ADDRESS REDACTED | | | CEL 0.118071542573131 | | | |
| | | | | | BTC 0.00107263912129403 | | | |
| | | | | | LTC 7.0436163162056 | | | |
| 3.1.231594 | IVÁN BILBAO | ADDRESS REDACTED | | | USDC 492.5004 | | | |
| | | | | | BTC 0.00000061821262251 | | | |
| | | | | | BUSD 0.451146617005377 | | | |
| 3.1.231595 | IVAN BILEV | ADDRESS REDACTED | | | CEL 0.218789905415248 | | | |
| | | | | | CEL 13.9364228157174 | | | |
| | | | | | ETH 0.185801240030707 | | | |
| 3.1.231596 | IVAN BILOBRK | ADDRESS REDACTED | | | MCDAI 30 | | | |
| | | | | | CEL 57.2524934681575 | | | |
| | | | | | EOS 160 | | | |
| | | | | | LINK 39.7 | | | |
| | | | | | XLM 5400 | | | |
| 3.1.231597 | IVAN BILOVODSKYI | ADDRESS REDACTED | | | BTC 0.00231494577222194 | | | |
| 3.1.231598 | IVAN BILUSIC | ADDRESS REDACTED | | | USDC 454.015744798239 | | | |
| | | | | | ADA 853.369861598393 | | | |
| | | | | | CEL 13.1944454660973 | | | |
| 3.1.231599 | IVAN BILYK | ADDRESS REDACTED | | | ETH 0.0525813582604343 | | | |
| | | | | | BTC 0.000002490980660729 | | | |
| | | | | | DOT 0.041918273387888 | | | |
| 3.1.231600 | IVAN BJELAJAC | ADDRESS REDACTED | | | BTC 2.90187970359686 | | | |
| | | | | | CEL 25197.3527505909 | | | |
| | | | | | ETH 0.0130749069863991 | | | |
| | | | | | MATIC 175.474985038208 | | | |
| | | | | | USDT ERC20 0.00393687764527841 | | | |
| 3.1.231601 | IVAN BJÖRKMAN | ADDRESS REDACTED | | | ADA 357.505591 | | | |
| | | | | | BTC 0.000536537982751714 | | | |
| | | | | | CEL 146.546600164887 | | | |
| | | | | | DASH 2.97759648173016 | | | |
| | | | | | DOT 25.2232157156254 | | | |
| | | | | | MATIC 3002.8 | | | |
| | | | | | SNX 14.3451849816339 | | | |
| | | | | | UNI 85.0498973208052 | | | |
| | | | | | XTZ 208.808283 | | | |
| | | | | | ZEC 3.5857066 | | | |
| | | | | | ZRX 1125.36281249 | | | |
| 3.1.231602 | IVAN BLAJER | ADDRESS REDACTED | | | BTC 0.0170497938699817 | | | |
| 3.1.231603 | IVAN BLAŽANOVIĆ | ADDRESS REDACTED | | | BAT 0.03017616669209807 | | | |
| | | | | | BTC 0.00131908784511934 | | | |
| | | | | | CEL 5.34490813558638 | | | |
| | | | | | ETH 2.87774720423909 | | | |
| | | | | | USDC 0.290333046807358 | | | |
| 3.1.231604 | IVAN BLAŽEK | ADDRESS REDACTED | | | BTC 0.0191396710144191 | | | |
| | | | | | CEL 90.642137868828 | | | |
| | | | | | DOT 4.6338517874 | | | |
| | | | | | ETH 0.0651867858751643 | | | |
| | | | | | MATIC 62.181061020038 | | | |
| | | | | | SOL 0.000001251 | | | |
| | | | | | USDC 0.101 | | | |
| | | | | | XRP 43.707083 | | | |
| 3.1.231605 | IVAN BLIJOOV | ADDRESS REDACTED | | | ETH 0.000007033042908828 | | | |
| | | | | | LTC 0.00936014 | | | |
| 3.1.231606 | IVAN BODRUŽIĆ | ADDRESS REDACTED | | | ADA 0.165523544816872 | | | |
| | | | | | BTC 0.000001013037940302 | | | |
| | | | | | USDC 0.0962665705036344 | | | |
| | | | | | USDT ERC20 0.383244634830113 | | | |
| 3.1.231607 | IVAN BOGATAJ | ADDRESS REDACTED | | | BCH 0.150460549373633 | | | |
| | | | | | BTC 0.004898010440103792 | | | |
| | | | | | CEL 137.746112608471 | | | |
| | | | | | ETH 0.475331850681046 | | | |
| | | | | | LINK 65.2341258124889 | | | |
| | | | | | LTC 0.297878531802389 | | | |
| | | | | | MATIC 1296.19926907435 | | | |
| | | | | | SGB 24.8754337951853 | | | |
| | | | | | SNX 13.6042436463258 | | | |
| | | | | | UNI 2.32766797309587 | | | |
| | | | | | XLM 639.261434648541 | | | |
| 3.1.231608 | IVAN BOGDANOV | ADDRESS REDACTED | | | BCH 0.000068757890725737 | | | |
| | | | | | BTC 0.00000539257303506 | | | |
| | | | | | DASH 0.00105619355245924 | | | |
| | | | | | ETC 0.00291660007788174 | | | |
| | | | | | ETH 0.00104735754023683 | | | |
| | | | | | LTC 0.000777886009365435 | | | |
| | | | | | XRP 0.0992890719793676 | | | |
| | | | | | ZEC 0.000100125130688159 | | | |
| 3.1.231609 | IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | | | CEL 0.00730291266615655 | | | |
| | | | | | ETH 0.00000511993436826 | | | |
| | | | | | MATIC 0.003561772993401683 | | | |
| | | | | | USDC 0.105886598796372 | | | |
| 3.1.231610 | IVAN BOIARCHUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.231611 | IVAN BOLE | ADDRESS REDACTED | | | BTC 0.000005650209819994 | | | |
| | | | | | USDT ERC20 0.61457601330207 | | | |
| 3.1.231612 | IVAN BORGIONI | ADDRESS REDACTED | | | BNB 0.00140400701613193 | | | |
| | | | | | BTC 0.0000529500651578727 | | | |
| | | | | | LTC 3.9929886279132 | | | |
| 3.1.231613 | IVAN BORISOV ANDONOV | ADDRESS REDACTED | | | BTC 0.00789270985904033 | | | |
| 3.1.231614 | IVAN BOSNJAK | ADDRESS REDACTED | | | CEL 2.53288234919816 | | | |
| | | | | | BTC 0.00119406614586064 | | | |
| | | | | | CEL 40.4019666472348 | | | |
| | | | | | ETH 1.9400691001115 | | | |
| 3.1.231615 | IVAN BOTO | ADDRESS REDACTED | | | ADA 0.00151859833579526 | | | |
| | | | | | AVAX 0.0119598358705371 | | | |
| | | | | | BNB 0.000003068687189935 | | | |
| | | | | | BTC 0.00000008919940909 | | | |
| | | | | | DOT 0.0000956837026922711 | | | |
| | | | | | LTC 0.00180437835280266 | | | |
| | | | | | LUNC 0.000034882799566227 | | | |
| | | | | | MATIC 0.00127613355278694 | | | |
| | | | | | SNX 0.000418115169947738 | | | |
| | | | | | SOL 0.000033441282408929 | | | |
| | | | | | USDC 0.551961504167636 | | | |
| | | | | | XLM 1.27434225884534 | | | |
| | | | | | XRP 0.00192631340616994 | | | |
| 3.1.231616 | IVAN BRAJKOVIC | ADDRESS REDACTED | | | AAVE 0.00128158263135751 | | | |
| | | | | | BTC 0.01604329693971209 | | | |
| | | | | | CEL 0.231458242487301 | | | |
| | | | | | DOT 0.0107065482117863 | | | |
| | | | | | ETH 0.459285491163673 | | | |
| | | | | | SNX 0.03276933602379 | | | |
| | | | | | XRP 0.077314050714549 | | | |
| 3.1.231617 | IVAN BRAVO | ADDRESS REDACTED | | | BTC 0.0357428454607722 | | | |
| | | | | | CEL 0.364231493445387 | | | |
| | | | | | DOT 0.0327739150841175 | | | |
| 3.1.231618 | IVAN BRAZHNYK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.231619 | IVAN BREGOVIC | ADDRESS REDACTED | | | BTC 0.01041602628984784 | | | |
| | | | | | CEL 281.781527357197 | | | |
| | | | | | ETH 0.308374039394649 | | | |
| | | | | | LUNC 0.00420185159973265 | | | |
| | | | | | USDC 0.851245722241561 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231620 | IVAN BRIGHTLY | ADDRESS REDACTED | | | BTC 0.000019321771366991<br>CEL 1.1515248282191 | | | |
| 3.1.231621 | IVAN BRKIC | ADDRESS REDACTED | | | BAT 0.0614804990313001<br>BTC 0.0000000099966801413<br>CEL 0.8338411797706<br>EOS 4.2314032251316ar<br>LTC 0.0014490672186763<br>USDC 1.52063344003353<br>USDT ERC20 12.086783 | | | |
| 3.1.231622 | IVAN BROZ | ADDRESS REDACTED | | | BTC 0.0000000001513899309<br>CEL 0.12236149074072072 | | | |
| 3.1.231623 | IVAN BRTAN | ADDRESS REDACTED | | | ADA 157.731319<br>BNB 0.00145813762692037<br>CEL 3.73338801127596<br>DOT 2.3534636<br>ETH 0.0356063351758ar<br>XTZ 26.512216 | | | |
| 3.1.231624 | IVAN BRUGAL | ADDRESS REDACTED | | | BTC 0.00272690165266495<br>CEL 1441.00932765357 | | | |
| 3.1.231625 | IVAN BRUGERE | ADDRESS REDACTED | | | BTC 0.35685393408238ar<br>ETH 0.32613261126951<br>LTC 0.32387072875226ar | BTC 0.00208213<br>ETH 0.0200839432219301 | | |
| 3.1.231626 | IVAN BRYHADYRA | ADDRESS REDACTED | | | ETH 0.0086110291799945ar | | | |
| 3.1.231627 | IVAN BUCHANAN CAPIN | ADDRESS REDACTED | | | BNT 192.419020353656<br>BTC 0.00038334513815738ar<br>LTC 0.00316447848554284<br>MATIC 302.61125836102<br>USDC 44.578896375030ar | BTC 0.000000002024883415<br>USDC 0.0000005235295570771 | | |
| 3.1.231628 | IVAN BUDIMIR | ADDRESS REDACTED | | | BTC 0.0000219880006045ar | | | |
| 3.1.231629 | IVAN BUDIMIR | ADDRESS REDACTED | | | ADA 93.523498<br>BNB 0.06583221972600955<br>BTC 0.03025146557890422<br>CEL 15.8446050525231<br>ETH 0.20082274388419ar<br>SOL 2.03188123418265 | | | |
| 3.1.231630 | IVAN BUENAVENTURA | ADDRESS REDACTED | | | ETH 0.0045194305408815ar | | | |
| 3.1.231631 | IVAN BUENO | ADDRESS REDACTED | | | ETH 0.1994910435104635ar<br>MATIC 987.199288064677 | | | |
| 3.1.231632 | IVAN BULIAN | ADDRESS REDACTED | | | BTC 0.000214333427325136<br>CEL 254.930387345301<br>USDC 10030.471243792ar | | | |
| 3.1.231633 | IVAN BURACZEWSKI | ADDRESS REDACTED | | | BTC 0.051031380910070ar | | | |
| 3.1.231634 | IVAN BURAZER TURKO | ADDRESS REDACTED | | | BTC 0.00123246537276775<br>CEL 325.922821563052<br>MATIC 173.76629221<br>SOL 0.53623305<br>USDC 500.371455 | | | |
| 3.1.231635 | IVAN BURAZIN | ADDRESS REDACTED | | | BTC 3.31845535180819E-05<br>CEL 7.46513053986796 | | | |
| 3.1.231636 | IVAN BURDUK | ADDRESS REDACTED | | | ETH 0.0868728648915818 | | | |
| 3.1.231637 | IVAN BURIC | ADDRESS REDACTED | | | BTC 0.00107735450478739 | | | |
| 3.1.231638 | IVAN BUSEL | ADDRESS REDACTED | | | CEL 95.0351331917674<br>BTC 0.000000388910721155<br>ETH 0.000004440013829004<br>XRP 0.175209871677732 | | | |
| 3.1.231639 | IVAN BUSSIO SCAVARELLI | ADDRESS REDACTED | | | BTC 0.0055341457664383l | | | |
| 3.1.231640 | IVAN BUSTOS | ADDRESS REDACTED | | | BTC 0.000009136413648807<br>CEL 2.07325124453387<br>DASH 0.000081042815236763<br>SOL 0.00266790906290984 | | | |
| 3.1.231641 | IVAN BYKOV | ADDRESS REDACTED | | | BTC 0.000000438348382434<br>CEL 0.0673665896326966 | | | |
| 3.1.231642 | IVAN BYTRAS | ADDRESS REDACTED | | | BTC 0.00000083415573687<br>ETH 0.000703036740630864<br>USDT ERC20 0.958353701626318B | | | |
| 3.1.231643 | IVAN CABAN | ADDRESS REDACTED | | Yes | ADA 1184.92838269814<br>BTC 0.00017903992438740ar<br>ETH 0.0021214232307072ar<br>GUSD 192.007621607093<br>USDC 209.490907574837 | BTC 0.00875750272880824<br>ETH 1.4691525134669 | | BTC 0.74039990297842<br>ETH 22.9804005771965 |
| 3.1.231644 | IVAN CABARCAS | ADDRESS REDACTED | | | BTC 0.000207257386797967<br>CEL 236.997592993944<br>ETH 155.66548931924<br>MATIC 37907.8399834313<br>USDC 7.49571354629 | ETH 45.8235329645821 | | |
| 3.1.231645 | IVAN CABRAJA | ADDRESS REDACTED | | | BTC 0.0406092801983592 | | | |
| 3.1.231646 | IVAN CAMPBELL | ADDRESS REDACTED | | | USDC 209.542006126799 | | | |
| 3.1.231647 | IVÁN CAMPERO | ADDRESS REDACTED | | | BTC 0.000002014207506453<br>CEL 0.00339491780339091<br>MCDAI 1.56980335123714 | | | |
| 3.1.231648 | IVAN CAMPONOGARA | ADDRESS REDACTED | | | BTC 2.54788433153158<br>CEL 0.0624042926298341<br>USDT ERC20 49.8814938823533 | | BTC 0.23976604652368 | |
| 3.1.231649 | IVAN CAMPOS | ADDRESS REDACTED | | | BTC 0.0000011866183S7732 | | | |
| 3.1.231650 | IVAN CAMPOS | ADDRESS REDACTED | | | BTC 0.251586434713302<br>DOT 45.2192495872502<br>ETH 3.75884850342132<br>USDC 3082.39948661872 | | | |
| 3.1.231651 | IVAN CAMPOS | ADDRESS REDACTED | | | BTC 0.13338837350439 | | | |
| 3.1.231652 | IVAN CANDELA | ADDRESS REDACTED | | | BTC 0.0000499337119188357<br>CEL 0.12601470640314l<br>LUNC 0.00411921115060749<br>USDT ERC20 3.00947987444555 | | | |
| 3.1.231653 | IVAN CAPAN | ADDRESS REDACTED | | | BTC 0.0000170829703210l1 | | | |
| 3.1.231654 | IVAN CAPKOVIC | ADDRESS REDACTED | | | BTC 0.000023767482147ar | | | |
| 3.1.231655 | IVAN CAPRA | ADDRESS REDACTED | | | BTC 0.0000522661007211<br>ETH 0.00061785661901746ar<br>LINK 1.15835788026721<br>XLM 89.8890435382823 | | | |
| 3.1.231656 | IVAN CARDOZO | ADDRESS REDACTED | | | BTC 0.0000004942803045 | | | |
| 3.1.231657 | IVAN CAREVIC | ADDRESS REDACTED | | | BTC 0.000836009316556299<br>MATIC 11.333716585531 | | | |
| 3.1.231658 | IVAN CARRASCO | ADDRESS REDACTED | | | BTC 0.610779651052972<br>MATIC 136.438455941837 | | | |
| 3.1.231659 | IVAN CARRASCO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0193038161026815<br>CEL 75.0092843525001<br>ETH 2.46166297485889<br>LINK 79.93412763090ar<br>LTC 9.70591526792617 | | | |
| 3.1.231660 | IVAN CASELLA | ADDRESS REDACTED | | | CEL 26.3341007696787 | | | |
| 3.1.231661 | IVAN CASILLAS | ADDRESS REDACTED | | | ETH 0.000050043208346B<br>UNI 2.66857930989202<br>USDT ERC20 0.13325207301912S | | | |
| 3.1.231662 | IVAN CASSIN | ADDRESS REDACTED | | | ADA 0.000206721125009518<br>CEL 1.24526201269231 | | | |
| 3.1.231663 | IVAN CASTRO | ADDRESS REDACTED | | | BTC 0.000010332435032567 | | | |
| 3.1.231664 | IVAN CASTRO | ADDRESS REDACTED | | | AAVE 2.4618668236652B<br>BAT 395.21557520149T<br>ETH 0.321815462023531<br>LTC 0.31214431898544B<br>MCDAI 237.35619852496<br>XLM 188.45825339463 | | | |
| 3.1.231665 | IVAN CAVALLINI | ADDRESS REDACTED | | | BTC 0.00308679951864278<br>CEL 0.00163178101795286<br>USDT ERC20 57.096428426809 | | | |
| 3.1.231666 | IVAN CEBRIAN CANADA | ADDRESS REDACTED | | | BTC 0.0324159763146972 | | | |
| 3.1.231667 | IVAN CELEDON | ADDRESS REDACTED | | | CEL 3.05958585724309 | | | |
| 3.1.231668 | IVAN CENDO | ADDRESS REDACTED | | | BTC 0.0000015508103048l7<br>ETH 0.0000021312096388661 | | | |
| 3.1.231669 | IVAN CERNIC | ADDRESS REDACTED | | | ADA 0.189314494885733<br>BTC 0.101101719699247<br>CEL 0.00148801170734187<br>ETH 0.20287256791597<br>USDC 0.00208535825454665 | | | |
| 3.1.231670 | IVAN CEVALLOS | ADDRESS REDACTED | | | ADA 0.098211786290651S<br>BTC 1.6892053806169E-06<br>MCDAI 0.183831620315695<br>USDC 0.18498059408320B | | | |
| 3.1.231671 | IVAN CHACHAGUA | ADDRESS REDACTED | | | ADA 4.53743335873318<br>BTC 0.000709846520655B<br>ETH 7.28932456644834<br>LINK 0.111617939652334<br>LTC 0.0325654679894955 | ETH 0.0278873 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231672 | IVAN CHAN | ADDRESS REDACTED | | | BTC 0.37761341815374<br>CEL 219.62350796776<br>ETH 0.96213185 | | | |
| 3.1.231673 | IVAN CHAN | ADDRESS REDACTED | | | BTC 0.013355719372232<br>ETH 0.20521866503919<br>USDC 1287.49173813019 | ETH 0.049207878494170<br>| | |
| 3.1.231674 | IVAN CHAN | ADDRESS REDACTED | | | BTC 0.21830643462888<br>CEL 2212.81924562325<br>ETH 8.35868190697753 | | | |
| 3.1.231675 | IVAN CHAN | ADDRESS REDACTED | | | USDC 91.5037392575628<br>BTC 0.000001527738625401<br>ETH 0.00159248226761758 | | | |
| 3.1.231676 | IVAN CHAN | ADDRESS REDACTED | | | USDC 0.005623387473487006<br>XLM 0.09639045555981553 | | | |
| 3.1.231677 | IVAN CHANDOGA | ADDRESS REDACTED | | | BTC 0.00007547586043099 | | | |
| 3.1.231678 | IVAN CHAU | ADDRESS REDACTED | | | BTC 0.000557112414270562 | BTC 0.00000003139004479 | | |
| 3.1.231679 | IVAN CHAYER | ADDRESS REDACTED | | | BTC 0.000001595278045281<br>CEL 0.29481428760960<br>USDC 0.05990043909420421<br>XRP 27.2986343453869 | | | |
| 3.1.231680 | IVAN CHEAH JUN JIE | ADDRESS REDACTED | | | BTC 0.00000070360988459<br>CEL 310.22064978216 | | | |
| 3.1.231681 | IVAN CHEOK | ADDRESS REDACTED | | | ADA 755.060176292404<br>AVAX 8.513227000314741<br>BTC 0.04421389422273<br>ETH 0.88153577839213<br>ETH 0.77063436185342<br>XRP 0.0739376712118 | | | |
| 3.1.231682 | IVAN CHERNOV | ADDRESS REDACTED | | | BNB 0.0028874859150261<br>BTC 5.85810514795999907<br>ETH 0.0000006208183919 | | | |
| 3.1.231683 | IVAN CHEUNG | ADDRESS REDACTED | | | BTC 0.0015495492160033<br>ETH 0.6064560454987 | | | |
| 3.1.231684 | IVAN CHEUNG | ADDRESS REDACTED | | | BTC 0.1010619227528263<br>ETH 0.45780596486208<br>USDC 2009.03083371 | | | |
| 3.1.231685 | IVAN CHEW | ADDRESS REDACTED | | Yes | BTC 0.2842038884868<br>CEL 100.37392179228<br>USDC 3238.72406215416 | | | ETH 17.9642854142846 |
| 3.1.231686 | IVAN CHOLAKOV | ADDRESS REDACTED | | | CEL 0.0397583479255316 | | | |
| 3.1.231687 | IVAN CHON | ADDRESS REDACTED | | | BTC 0.00113719642664641<br>BUSD 1127.26333282189<br>CEL 3.0458531317666<br>GUSD 11.2782713413912<br>USDC 362.49863150974 | | | |
| 3.1.231688 | IVAN CHOW | ADDRESS REDACTED | | | BTC 0.0009512258345525<br>ETH 0.22338872538005<br>TCAD 83.59163978000628 | | | |
| 3.1.231689 | IVAN CHOW | ADDRESS REDACTED | | | BTC 0.0011132995868219<br>CEL 10.122701225467<br>USDT ERC20 1283.0432529503 | | | |
| 3.1.231690 | IVAN CHRISTANNO | ADDRESS REDACTED | | | BTC 0.0000152120420039326<br>ETH 0.0000283005545654756 | | | |
| 3.1.231691 | IVAN CHUA | ADDRESS REDACTED | | | ADA 0.26191324242951<br>BNB 1.01177002824141<br>BTC 0.00293792259925118<br>USDT ERC20 0.160276717769132 | | | |
| 3.1.231692 | IVAN CHUYKO | ADDRESS REDACTED | | Yes | ADA 0.50645986512672<br>DOT 9.544493936900046<br>ETH 5.040610841506636<br>MATIC 150.12396663542<br>USDC 1.6968354459175<br>XRP 21676.98020855525 | | | ADA 6223.53210488054 |
| 3.1.231693 | IVAN CHYNORADSKY | ADDRESS REDACTED | | | BTC 0.010494977064155<br>CEL 45.8128325557449<br>ETH 0.58303122005873 | | | |
| 3.1.231694 | IVAN CICCARONE | ADDRESS REDACTED | | | BTC 0.001275496015661491<br>CEL 4.0850908202449<br>USDC 68.524903 | | | |
| 3.1.231695 | IVAN CIELE | ADDRESS REDACTED | | | BTC 0.00000053912963768<br>ETH 0.0000456695167545 | | | |
| 3.1.231696 | IVAN ČÍK | ADDRESS REDACTED | | | BTC 0.0029098631838598<br>CEL 13.848358159315 | | | |
| 3.1.231697 | IVAN CINORIC | ADDRESS REDACTED | | | ETH 0.082755787800123<br>ADA 0.130761332816458<br>BNB 0.00125994812599495 | | | |
| 3.1.231698 | IVAN CINGEL | ADDRESS REDACTED | | | BTC 0.00105750398694<br>BTC 0.00105284665202604<br>CEL 28.656091827499<br>XRP 434.6 | | | |
| 3.1.231699 | IVAN CIONCOLONI | ADDRESS REDACTED | | | BTC 0.0000000081338775<br>CEL 0.060043684782509<br>5GB 129.8853924301 | | | |
| 3.1.231700 | IVAN CIOKIK | ADDRESS REDACTED | | | CEL 1.0906201337945 | | | |
| 3.1.231701 | IVAN CIRIC | ADDRESS REDACTED | | | BTC 0.0060100259545815871<br>CEL 0.7819222350812551<br>ETH 0.00216560121383111<br>LINK 0.00000084205780507<br>MATIC 0.01929233816163396 | | | |
| 3.1.231702 | IVAN CIRKOVIĆ | ADDRESS REDACTED | | | BNB 0.0000011353876574<br>BTC 0.00000619074442296<br>CEL 0.8197728268223389<br>DOT 0.000019562609253976<br>EOS 0.04709739253750641<br>MATIC 0.27095501533899B<br>USDC 0.00804 | | | |
| 3.1.231703 | IVAN CISNEROS | ADDRESS REDACTED | | | XRP 0.0592337114477013<br>BTC 0.1705271513055643 | BTC 0.00831249 | | |
| 3.1.231704 | IVAN CLEVE | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.231705 | IVAN COHEN | ADDRESS REDACTED | | | CEL 0.0512886911967076A<br>XRP 0.75 | | | |
| 3.1.231706 | IVAN COLLO | ADDRESS REDACTED | | | USDC 0.2015634848590B1 | | | |
| 3.1.231707 | IVAN COLAK | ADDRESS REDACTED | | | BTC 0.000140133066896291<br>CEL 4.2435450587196 | | | |
| 3.1.231708 | IVAN COLASURDO | ADDRESS REDACTED | | | ADA 0.0647993427687267<br>BTC 0.00014616327708399979<br>ETH 0.000123582645345474 | | | |
| 3.1.231709 | IVAN COLOMBATTI | ADDRESS REDACTED | | | BNB 1.27026013631399<br>BTC 0.001128700125618Z6 | | | |
| 3.1.231710 | IVAN CONAWAY | ADDRESS REDACTED | | | BTC 0.000708151331119597 | | | |
| 3.1.231711 | IVAN CONDIC | ADDRESS REDACTED | | | ADA 0.29016637382200B<br>BTC 1.31279085439999E-08<br>MATIC 1.632369793111545 | | | |
| 3.1.231712 | IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | | Yes | CEL 150.222804167807<br>ETH 0.00159492615440314 | | | BTC 1.55708060627607<br>ETH 10.2075715800149 |
| 3.1.231713 | IVAN CONTRERAS VILLAGOIZ | ADDRESS REDACTED | | | BTC 0.0000005050517363433<br>CEL 0.563552562444953 | | | |
| 3.1.231714 | IVAN CORADO | ADDRESS REDACTED | | | ADA 1.06341301744171<br>BTC 0.0000019374587410B<br>ETH 0.000890401742263147<br>MATIC 0.76768589245928 | | | |
| 3.1.231715 | IVAN CORIC | ADDRESS REDACTED | | | BTC 0.0021949231158094 | | | |
| 3.1.231716 | IVAN ĆORIĆ | ADDRESS REDACTED | | | CEL 0.14795447579434B<br>USDC 0.005468 | | | |
| 3.1.231717 | IVAN CORLUKA | ADDRESS REDACTED | | | ADA 5.19402977367982<br>BTC 0.00507566791321353<br>CEL 0.245877793404178<br>DOT 0.42366314358B572<br>ETH 0.00212669313574796<br>MATIC 0.9009734577170011 | | | |
| 3.1.231718 | IVAN COSIC | ADDRESS REDACTED | | | BTC 0.00000820782802B379<br>CEL 0.1446601056094518 | | | |
| 3.1.231719 | IVAN COVIC | ADDRESS REDACTED | | | BTC 0.00031978<br>CEL 0.186517839085871 | | | |
| 3.1.231720 | IVAN CRNKOVIC | ADDRESS REDACTED | | Yes | ADA 481.095475526146<br>BTC 0.026310563100982<br>CEL 54.8724889007962<br>DOT 3.53117503373471<br>ETH 0.06625233516091102<br>USDC 698.33000084372<br>USDT ERC20 9.97758614746196<br>XLM 0.00000003951328712 | | | BTC 0.191906349701345 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231721 | IVAN CRNOGAJ | ADDRESS REDACTED | | | ADA 0.153638456039374<br>BTC 0.000000069252276979<br>DASH 0.0000913300880155355<br>ETH 0.00005094707887191<br>MCDAI 0.0640081203052519<br>XRP 0.0801763936323356 | | | |
| 3.1.231722 | IVAN CRNOGORAC | ADDRESS REDACTED | | | BTC 0.110723828956352<br>CEL 95521.0333396682<br>LTC 20.54702338 | | | |
| 3.1.231723 | IVAN CRUZ | ADDRESS REDACTED | | | BTC 0.00000005716283192 | | | |
| 3.1.231724 | IVAN CUESTA | ADDRESS REDACTED | | | ADA 0.000001826480619226<br>BNB 0.000000007377583818<br>BTC 0.000846594986886612<br>CEL 25.9731926853303<br>USDC 652 | | | |
| 3.1.231725 | IVAN CUMMINGS | ADDRESS REDACTED | | | BTC 0.0434711424992008 | | | |
| 3.1.231726 | IVAN CVETNIC | ADDRESS REDACTED | | | BTC 0.000409736372111115<br>CEL 48.5085473174569<br>ETH 0.37077221 | | | |
| 3.1.231727 | IVAN ČVRLJAK | ADDRESS REDACTED | | | BTC 0.000079126726886549<br>CEL 0.00208393325541618<br>DOT 0.00197649713129135<br>ETH 0.0000092985218147B | | | |
| 3.1.231728 | IVAN D GARCIA MARTINEZ | ADDRESS REDACTED | | | BNB 1.4152294269152<br>BTC 0.00125600089648 | | | |
| 3.1.231729 | IVAN DA ROS | ADDRESS REDACTED | | | CEL 0.166414312196191<br>XRP 0.0584757351440342 | | | |
| 3.1.231730 | IVAN DABELIĆ | ADDRESS REDACTED | | | CEL 1.06865932784587 | | | |
| 3.1.231731 | IVAN DAMYANOV | ADDRESS REDACTED | | | CEL 0.0836532545779<br>MATIC 0.149276096334633<br>SNX 0.00919756668590732<br>USDT ERC20 0.0424628801881B | | | |
| 3.1.231732 | IVAN DANCHEV | ADDRESS REDACTED | | | BTC 0.00000000105000105 | | | |
| 3.1.231733 | IVAN DANCHEV IVANOV | ADDRESS REDACTED | | | CEL 2.0158190759225 | | | |
| 3.1.231734 | IVAN DANKOV | ADDRESS REDACTED | | | BTC 0.00020790360895451 7 | BTC 0.000000317080209431<br>CEL 47.5290596293314 | | |
| | | | | | CEL 0.7215475699518816<br>ETH 0.4206950589753814<br>LINK 10.8903036591385<br>MCDAI 30<br>XLM 1074.0673112584S | | | |
| 3.1.231735 | IVAN DANUSSI | ADDRESS REDACTED | | | CEL 0.00651410313085314<br>PAXG 0.00820900779307134B | | | |
| 3.1.231736 | IVÁN DARÍO CHAVES BASANTE | ADDRESS REDACTED | | | BTC 0.000023207558493424<br>CEL 0.20461787120296 7<br>USDT ERC20 1 | | | |
| 3.1.231737 | IVÁN DAVID PAZ ZABLOUR | ADDRESS REDACTED | | | USDC 58.2897338349947 | | | |
| 3.1.231738 | IVAN DE CASSERES | ADDRESS REDACTED | | | USDC 45918.6531142109 | | | |
| 3.1.231739 | IVAN DE JACQUELIN | ADDRESS REDACTED | | | USDC 7778.92867872693 | | | |
| 3.1.231740 | IVAN DE JESUS | ADDRESS REDACTED | | | BTC 0.00001226289222021<br>ETH 0.000114823794510911 | | | |
| 3.1.231741 | IVAN DE JESÚS LOPEZ | ADDRESS REDACTED | | | BTC 0.00001620915973870 14<br>CEL 70.4383909732229<br>ETH 0.87566163 | | | |
| 3.1.231742 | IVÁN DE LA ROSA | ADDRESS REDACTED | | | BTC 0.0000000005448913711<br>CEL 9.24990867464099<br>XRP 0.000000086936767909 | | | |
| 3.1.231743 | IVÁN DE LA TORRE | ADDRESS REDACTED | | | ADA 0.773951073018818<br>BTC 0.000000475567B6263<br>USDC 0.473725894765846<br>XLM 510.094749088298 | | | |
| 3.1.231744 | IVAN DE MARIANA | ADDRESS REDACTED | | | BTC 0.01325000317414426<br>CEL 0.513270348435692 | | | |
| 3.1.231745 | IVAN DE PAZ CENTENO | ADDRESS REDACTED | | | BTC 0.0002074233274B519 | | | |
| 3.1.231746 | IVAN DE ROOSTER | ADDRESS REDACTED | | | BTC 0.00101929242088407<br>CEL 33.1824294012134<br>USDT ERC20 120.4B | | | |
| 3.1.231747 | IVAN DE SIMONE | ADDRESS REDACTED | | | BTC 0.0000512540829940 79<br>CEL 6.43026991784371<br>LTC 5.7293629 | | | |
| 3.1.231748 | IVAN DE SOUSA | ADDRESS REDACTED | | | BTC 0.0000091352345115113<br>ETH 0.000001498540342731 | | | |
| 3.1.231749 | IVAN DEBAK | ADDRESS REDACTED | | | CEL 0.0451257017973178<br>MATIC 17260.6466143827 | | | |
| 3.1.231750 | IVAN DEJESUS | ADDRESS REDACTED | | | SNX 0.0327529318000748 | | | |
| 3.1.231751 | IVAN DEKANENKO | ADDRESS REDACTED | | | BTC 0.01038061120B784 | | | |
| 3.1.231752 | IVAN DEL PACE | ADDRESS REDACTED | | | BTC 0.00102663088988109<br>CEL 196.131114558884<br>ETH 0.095<br>LTC 1.999 | | | |
| 3.1.231753 | IVAN DELAROSA | ADDRESS REDACTED | | | BAT 0.59755013B642102<br>BTC 0.000000024366461474<br>CEL 0.107647701012494<br>LINK 0.00882353373141252<br>LTC 0.00000696141461012B<br>MANA 0.0850702701731<br>MATIC 0.00182240566668933 | | | |
| 3.1.231754 | IVAN DELGADO | ADDRESS REDACTED | | | ADA 233.243682400368<br>BTC 0.01966191522090501<br>ETH 0.177419125186163 | | | |
| 3.1.231755 | IVÁN DELGADO | ADDRESS REDACTED | | | BTC 0.001128030951B7619<br>USDT ERC20 0.455127665054028 1 | | | |
| 3.1.231756 | IVAN DELGADO EGEA | ADDRESS REDACTED | | | BTC 0.00000176251282432 9<br>CEL 0.00507678540812017<br>PAXG 0.000178929962B71975<br>USDC 0.796684285827248 | | | |
| 3.1.231757 | IVAN DELGADO LOPEZ | ADDRESS REDACTED | | | BNT 0.0179914333308092<br>BTC 0.0302844578276652<br>DOT 9B.745910580826<br>ETH 1.03107985380748<br>LTC 2.07767137044602<br>MATIC 32.1216787643607<br>OMG 0.000880165465752694<br>SNX 0.135968886784756 | BNT 0.0000008390183777117<br>BTC 0.00000167<br>OMG 0.0000002828471117475<br>SNX 0.000000937452249925 | | |
| 3.1.231758 | IVAN DEQUESADA | ADDRESS REDACTED | | | XLM 0.08615497081329 6 | | | |
| 3.1.231759 | IVAN DERKACH | ADDRESS REDACTED | | | ETH 0.00843400725674066 | | | |
| 3.1.231760 | IVAN DESNIJDER | ADDRESS REDACTED | | | USDC 0.000000005259626243 | | | |
| 3.1.231761 | IVAN DETELIC | ADDRESS REDACTED | | | CEL 5.53262805585666<br>CEL 0.0677963484266006 | | | |
| 3.1.231762 | IVAN DEVČIĆ | ADDRESS REDACTED | | | DASH 1.06803030685459<br>BTC 0.00113976149327467 | | | |
| 3.1.231763 | IVAN DIAZ | ADDRESS REDACTED | | | CEL 131.591438781491<br>BTC 0.000857518847361184<br>ETH 0.45019266564048B | | | |
| 3.1.231764 | IVAN DIAZ | ADDRESS REDACTED | | | BSV 0.031015154337132<br>CEL 1.13251710946525<br>LTC 0.0000166228192926752<br>MATIC 273.101715484783<br>SGB 0.003683158175426I96<br>SNX 20.232634849B035<br>USDC 0.042428730457R307<br>XLM 0.0962261714927399<br>XRP 0.024082374302187B | | BSV 0.00255668 | |
| 3.1.231765 | IVÁN DÍAZ | ADDRESS REDACTED | | | BTC 0.00052125803040296<br>CEL 2.07742415835582 | | | |
| 3.1.231766 | IVAN DÍAZ DE CERIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000037368629549852<br>USDT ERC20 0.005517693227740B3 | | | |
| 3.1.231767 | IVAN DIAZ KUXHAUSE | ADDRESS REDACTED | | | AAVE 16.453632380435 7<br>BTC 0.195782569074898<br>COMP 28.6451207204121<br>ETH 0.688814592717465 | | | |
| 3.1.231768 | IVAN DIDENKO | ADDRESS REDACTED | | | BTC 0.00000023019325106<br>CEL 0.324260625620647 | | | |
| 3.1.231769 | IVAN DIENKO | ADDRESS REDACTED | | | ETH 0.00861389373122B4 | | | |
| 3.1.231770 | IVAN DIMITROV | ADDRESS REDACTED | | | BTC 0.000658101593308238 | | | |
| 3.1.231771 | IVAN DIMITROV | ADDRESS REDACTED | | | ETH 0.099663959031859 | | | |
| 3.1.231772 | IVAN DIMITROV DELIPAPAZOV | ADDRESS REDACTED | | | SOL 0.00057911598037B774 | | | |
| 3.1.231773 | IVAN DISALVO | ADDRESS REDACTED | | | XRP 29.8491977770985<br>ADA 50.393745852062 | | | |
| 3.1.231774 | IVAN DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.00738487385864368 | | | |
| 3.1.231775 | IVAN DJORDJIC | ADDRESS REDACTED | | | CEL 0.0120064453184854<br>BTC 0.0000000134367015B<br>CEL 10.716411878403S<br>ETH 0.13999984755199B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231776 | IVAN DMITRIEV | ADDRESS REDACTED | | | BTC 0.0000006834414105487<br>USDT ERC20 0.9303026082583107 | | | |
| 3.1.231777 | IVAN DOLIC | ADDRESS REDACTED | | | AVAX 1.0713136639236<br>BTC 0.001255814762889238<br>DOT 3.107828756386605<br>ETH 0.02240258674041127<br>USDT ERC20 0.02396213734545566 | | | |
| 3.1.231778 | IVAN DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0046076927389636<br>BUSD 0.03700228820889052<br>CEL 32.14585711134818<br>USDC 10129.60655933592 | | | |
| 3.1.231779 | IVAN DONEV | ADDRESS REDACTED | | | CEL 7.901905648605521<br>ETH 0.2 | | | |
| 3.1.231780 | IVAN DONNARUMMA | ADDRESS REDACTED | | | ADA 13.691575<br>CEL 0.8578409108782712<br>DOT 1.302750761 | | | |
| 3.1.231781 | IVAN DOSEV | ADDRESS REDACTED | | | BTC 0.01439271299335016 | | | |
| 3.1.231782 | IVAN DRAGANOV | ADDRESS REDACTED | | | ADA 114.02865987943<br>BTC 0.0044080227177629<br>ETH 0.003944235135379171<br>UNI 1.910142816336575 | | | |
| 3.1.231783 | IVAN DRAGO | ADDRESS REDACTED | | | BTC 0.0000002326693132<br>USDC 0.788168415359D3 | | | |
| 3.1.231784 | IVAN DRAGOMIR | ADDRESS REDACTED | | | BTC 0.01070565078981318<br>CEL 0.5884328750419E | | | |
| 3.1.231785 | IVAN DUBAN | ADDRESS REDACTED | | | ADA 800.730306805003<br>CEL 1.372748340648A2 | | | |
| 3.1.231786 | IVAN DUBRAVAC | ADDRESS REDACTED | | | BTC 0.0000616412874653671 | | | |
| 3.1.231787 | IVAN DUDASH | ADDRESS REDACTED | | | CEL 8.0583248962539J<br>ETH 0.11<br>LTC 0.03395535 | | | |
| 3.1.231788 | IVAN DLJMOVIĆ | ADDRESS REDACTED | | | CEL 4.63720077260138<br>MATIC 256.292797533491 | | | |
| 3.1.231789 | IVAN DUKHOVICH | ADDRESS REDACTED | | | ETH 0.008424883736604A3 | | | |
| 3.1.231790 | IVAN DUNAV | ADDRESS REDACTED | | | BTC 0.0000008847152111538<br>OMG 0.00491141270047681 | | | |
| 3.1.231791 | IVAN DURAN CASADEMUNT | ADDRESS REDACTED | Yes | | BTC 0.9750260504431136<br>CEL 2963.6368731637I9<br>ETH 3.016219824200I9 | | | ETH 80.4171213870546 |
| 3.1.231792 | IVAN DUROCI | ADDRESS REDACTED | | | ADA 0.0000005190321103E<br>CEL 124.705245794951<br>DOT 0.00000000000301462I<br>SOL 0.0000000000033753642 | | | |
| 3.1.231793 | IVAN DUSHYN | ADDRESS REDACTED | | | BCH 5.71530253394A4<br>BNB 1.44368098498E02<br>BSV 5.57424526191G2<br>BTC 0.5085043709895A7<br>ETH 3.84730015484834<br>LTC 0.224183254605225<br>XLM 344.220337053401<br>XRP 1057.05007843395 | | | |
| 3.1.231794 | IVAN DUTRENIT | ADDRESS REDACTED | | | ETH 0.00164203320608B6 | | | |
| 3.1.231795 | IVAN DŽAJA | ADDRESS REDACTED | | | ADA 188.16468743B554<br>BTC 0.0018765604452061<br>ETH 1.90009008711967<br>ETC 4.20664352<br>MATIC 205.99698293<br>UNI 4.6415202<br>USDC 50.7173<br>XLM 396.3413821<br>XRP 47.988116 | | | |
| 3.1.231796 | IVAN DŽAJA | ADDRESS REDACTED | | | ETH 0.0006686320784966A4<br>USDT ERC20 0.114931040601517 | | | |
| 3.1.231797 | IVAN EBERHART | ADDRESS REDACTED | | | BTC 0.00177948526725453<br>SOL 1.02064501335636 | | | |
| 3.1.231798 | IVAN EDUARDO OSORIO | ADDRESS REDACTED | | | CEL 1.06057890672607 | | | |
| 3.1.231799 | IVAN EFREMOV | ADDRESS REDACTED | | | ADA 0.1043228196162I<br>BNB 0.001642650639423b2<br>BTC 0.00207099425366531<br>XRP 0.0859626043573342 | | | |
| 3.1.231800 | IVAN EKIMOV | ADDRESS REDACTED | | | BTC 0.00010584713371554B | | | |
| 3.1.231801 | IVAN ELIOT AGUILERA CEBRIÁN | ADDRESS REDACTED | | | BTC 0.09408080831234985<br>ETH 0.21802706795S6 | | | |
| 3.1.231802 | IVAN EMANUEL BANEGA | ADDRESS REDACTED | | | BTC 0.0000008600642883842 | | | |
| 3.1.231803 | IVAN EMANUEL DIAZ | ADDRESS REDACTED | | | CEL 0.9820248175479I7<br>BTC 0.00351039077452667 | | | |
| 3.1.231804 | IVAN EMMANUEL RIQUEL | ADDRESS REDACTED | | | ETC 0.69619633974851<br>BTC 0.00000201825774241T | | | |
| 3.1.231805 | IVAN EMMANUEL ROLDAN | ADDRESS REDACTED | | | CEL 2.98535290674222<br>USDC 0.42587057016974<br>BTC 0.0000003071651970T2<br>ETH 0.00000137837040534B<br>USDT ERC20 306362296281499 | | | |
| 3.1.231806 | IVAN ENRIQUEZ | ADDRESS REDACTED | | | BAT 49.4187523257756<br>CEL 0.000840935121311447<br>LTC 3.02278851414428<br>MATIC 41.7134302940658<br>SNX 19.59706973103959<br>UNI 39.0731200272769<br>XRP 0.17234053694788A | | | |
| 3.1.231807 | IVAN ERIC | ADDRESS REDACTED | | | BCH 0.00086555<br>BTC 0.000000039511860382l<br>CEL 5.169513070631<br>ETC 0.00643959<br>XLM 0.018813 | | | |
| 3.1.231808 | IVAN ERICKSON | ADDRESS REDACTED | | | BTC 0.9738154317545531<br>USDC 107.58281935157X | BTC 0.00000006<br>USDC 0.00821998525901526 | | |
| 3.1.231809 | IVAN ERNANDORENA | ADDRESS REDACTED | | | BTC 0.000391588952769423<br>CEL 0.001080855130038I1<br>ETH 0.393361361617146<br>GUSD 0.323564535658556<br>USDT ERC20 0.166672917107818 | | | |
| 3.1.231810 | IVAN ESCOLAR SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0069423087029820D2<br>CEL 0.03171202539613J3 | | | |
| 3.1.231811 | IVAN ESPINOSA | ADDRESS REDACTED | | | BTC 0.0000000023784725S95<br>CEL 3.00414776283121<br>ETH 0.0011660739528315B<br>LTC 0.00116719166658256<br>TGBP 0.074653549095902<br>TUSD 0.2493715900612D5<br>XLM 0.77633425985794I | | | |
| 3.1.231812 | IVAN ESSE | ADDRESS REDACTED | | | BTC 0.0012850474588340S<br>MATIC 30.4392963188634<br>MCDAI 4.781184351647S4<br>SNX 1.08150954077588 | | | |
| 3.1.231813 | IVAN ESTEBAN PEREZ ZELAYA | ADDRESS REDACTED | | | BTC 0.0000006001740552Z3<br>CEL 0.95835715543184 | | | |
| 3.1.231814 | IVAN EVARISTO ARIAS | ADDRESS REDACTED | | | BTC 4.42466158899990-09<br>CEL 0.31424367015769I9<br>USDC 0.53920795869464 | | | |
| 3.1.231815 | IVAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.0000004882553408B8<br>BTC 0.0000000733043787S<br>BUSD 0.245136772196735<br>CEL 0.7561469808734<br>USDT ERC20 0.82202315929645 | | | |
| 3.1.231816 | IVAN FALOTICO | ADDRESS REDACTED | | | CEL 19.8740084310573 | | | |
| 3.1.231817 | IVAN FARALDO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0010140859995788<br>ZEC 0.00163887 | | | |
| 3.1.231818 | IVAN FARINELLI | ADDRESS REDACTED | | | BTC 0.00000000134267085<br>CEL 0.13734704803428 | | | |
| 3.1.231819 | IVAN FARKAŠ | ADDRESS REDACTED | | | CEL 1.19145717375605<br>XLM 31.25080925234I4 | | | |
| 3.1.231820 | IVAN FARTUNOV | ADDRESS REDACTED | | | BTC 0.00000219877851247A<br>CEL 1.09889221713905<br>ETH 0.00081706144354426<br>MCDAI 0.055536615679372A | | | |
| 3.1.231821 | IVAN FEDIV | ADDRESS REDACTED | | | ADA 8.68276872848499<br>BTC 0.0000105022297717Z5<br>USDC 5.444628903J3<br>USDT ERC20 37.67900716698A2 | BTC 0.000000007595769538 | | |
| 3.1.231822 | IVAN FEDOTOV | ADDRESS REDACTED | | | BTC 0.0000027956715768Z9<br>CEL 0.21089403695036 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231823 | IVAN FEDOTOV | ADDRESS REDACTED | | | BTC 0.0000037665659409<br>BUSD 0.3820610886580331<br>ETH 0.0084202967857706 | | | |
| 3.1.231824 | IVAN FEDOTOV | ADDRESS REDACTED | | | BTC 0.0000000959940547<br>CEL 0.0566872950479103 | | | |
| 3.1.231825 | IVAN FEINSTEIN | ADDRESS REDACTED | | | BTC 0.0000017119240&711 | | | |
| 3.1.231826 | IVAN FELIPE CAMERO | ADDRESS REDACTED | | | USDC 0.8255993578493&2<br>BTC 0.0025969734135978 | | | |
| 3.1.231827 | IVAN FELIPE PINEDA | ADDRESS REDACTED | | | ETH 0.0015037191934248&5 | | | |
| 3.1.231828 | IVAN FELIX | ADDRESS REDACTED | | | BTC 0.0171168756096049 | | | |
| 3.1.231829 | IVAN FERNANDEZ | ADDRESS REDACTED | | | BNB 0.0017206476732376<br>DOT 7.2247896364737&4<br>TUSD 1.1455478534630&9 | | | |
| 3.1.231830 | IVAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000004517707617&43 | | | |
| 3.1.231831 | IVAN FERNÁNDEZ BARDANCA | ADDRESS REDACTED | | | LTC 0.0030896897537154&8 | | | |
| 3.1.231832 | IVAN FERNANDEZ LEAL | ADDRESS REDACTED | | | CEL 295.6509042216<br>ETH 3.00419955<br>MATIC 174.8<br>SNX 37.5<br>XRP 4759.246165 | | | |
| 3.1.231833 | IVAN FERNANDEZ LLORENTE | ADDRESS REDACTED | | | BTC 0.0074499382641423&3 | | | |
| 3.1.231834 | IVAN FERNANDO MUÑOZ | ADDRESS REDACTED | | | BTC 5.1569540548615991&06<br>USDT ERC20 0.627763879437&36 | | | |
| 3.1.231835 | IVAN FERRET | ADDRESS REDACTED | | | ADA 303.2827411777615<br>BTC 0.0012178580597324&3<br>CEL 3.6689843771092<br>USDC 3082.71317477636 | | | |
| 3.1.231836 | IVAN FERRETTI | ADDRESS REDACTED | | | BTC 0.0017318938388510&5<br>CEL 6.0388588231139&1<br>DOT 4.5045045<br>EOS 36.5721089462285 | | | |
| 3.1.231837 | IVAN FIL | ADDRESS REDACTED | | | BTC 0.0000277698580893&88<br>XLM 4.0350692755601&1 | | | |
| 3.1.231838 | IVAN FILIPOVIC | ADDRESS REDACTED | | | BTC 0.0011061669485500&1<br>CEL 3.9642273616353&7<br>EOS 156.179355061306 | | | |
| 3.1.231839 | IVAN FISTRIC | ADDRESS REDACTED | | | BTC 0.0000000047176197&18<br>CEL 0.1199789125024&65<br>USDC 0.0000009328875601&1 | | | |
| 3.1.231840 | IVAN FLORES | ADDRESS REDACTED | | | CEL 0.0639340646069273&7 | | | |
| 3.1.231841 | IVAN FLORES | ADDRESS REDACTED | | | BTC 0.0000038917222425&5<br>ETH 0.0006396983438880&8<br>SGB 3.3987156536267<br>XRP 0.0000000934479550&43 | | | |
| 3.1.231842 | IVAN FLORES | ADDRESS REDACTED | | | BTC 0.0000000080540567&61<br>USDT ERC20 0.3968335591674&6 | | | |
| 3.1.231843 | IVAN FLORES | ADDRESS REDACTED | | | BTC 0.0000000374196824&35<br>USDC 0.0035744783967423&1<br>USDT ERC20 0.2380791998096&47 | | | |
| 3.1.231844 | IVAN FONSECA ERREA | ADDRESS REDACTED | | | CEL 0.7858630319862&3<br>MCDAI 40 | | | |
| 3.1.231845 | IVAN FOONG | ADDRESS REDACTED | | | BTC 0.0022100206721099&2<br>CEL 139.391328832423 | | | |
| 3.1.231846 | IVAN FRANCESCO BEHARE | ADDRESS REDACTED | | | BCH 6.2586368996462&1<br>BTC 0.7088236182900&24<br>CEL 4.0733171265571&5<br>ETH 7.8685699636218&4<br>USDT ERC20 2821.09748016348 | | | |
| 3.1.231847 | IVAN FRANCO | ADDRESS REDACTED | | | BTC 0.0078447477887345<br>CEL 0.4062841918&5513 | | | |
| 3.1.231848 | IVAN FREGUGLIA | ADDRESS REDACTED | | | BTC 0.0012168542461184<br>CEL 0.1084113907468&45<br>DOT 10.86394324960&1<br>USDC 769.465759550464 | | | |
| 3.1.231849 | IVAN FRESNEDA CARRASCO | ADDRESS REDACTED | | | BTC 0.0025977913131552<br>CEL 1.2980536138023&6<br>ETH 1.1846424540903 | | | |
| 3.1.231850 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000079168883717&4 | | | |
| 3.1.231851 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000007422462827&41 | | | |
| 3.1.231852 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000004315762726&91 | | | |
| 3.1.231853 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000039157637531 | | | |
| 3.1.231854 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0014590145370969&9 | | | |
| 3.1.231855 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000092438427911&7 | | | |
| 3.1.231856 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000032702224133&5 | | | |
| 3.1.231857 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0014632820729257&1 | | | |
| 3.1.231858 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000000829890338&961 | | | |
| 3.1.231859 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000006530689974&53 | | | |
| 3.1.231860 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000005432659579&21 | | | |
| 3.1.231861 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000004095494243&88 | | | |
| 3.1.231862 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000001432096333&762 | | | |
| 3.1.231863 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000007722550611&4 | | | |
| 3.1.231864 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000010295988817&2 | | | |
| 3.1.231865 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000097916888371&74 | | | |
| 3.1.231866 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000010313963376&2 | | | |
| 3.1.231867 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000008591116485&4 | | | |
| 3.1.231868 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000001010306669&4 | | | |
| 3.1.231869 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000096684694797&2 | | | |
| 3.1.231870 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000093651493960&5 | | | |
| 3.1.231871 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000008365603608&83 | | | |
| 3.1.231872 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000004228468223&46 | | | |
| 3.1.231873 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000004347531193&8 | | | |
| 3.1.231874 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000009346339458&66 | | | |
| 3.1.231875 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000000707238951&285 | | | |
| 3.1.231876 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000000036304586&821 | | | |
| 3.1.231877 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000003983027760&66 | | | |
| 3.1.231878 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0014616241288565 | | | |
| 3.1.231879 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000007497312077431 | | | |
| 3.1.231880 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000014228468223&46 | | | |
| 3.1.231881 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000008591114485&4 | | | |
| 3.1.231882 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000001386561753&89 | | | |
| 3.1.231883 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000000148348364&3 | | | |
| 3.1.231884 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0014691363828686&9 | | | |
| 3.1.231885 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000009473995323&5 | | | |
| 3.1.231886 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000006331841732&46 | | | |
| 3.1.231887 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000001044078&67 | | | |
| 3.1.231888 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000007164259817&41 | | | |
| 3.1.231889 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000010299754897&33 | | | |
| 3.1.231890 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000000393835511&541 | | | |
| 3.1.231891 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000004481481958&91 | | | |
| 3.1.231892 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000002103000666&94 | | | |
| 3.1.231893 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000008768525589&1 | | | |
| 3.1.231894 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0014691363828680&9 | | | |
| 3.1.231895 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0015748477790961 | | | |
| 3.1.231896 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000000707288912&85 | | | |
| 3.1.231897 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0015738068183606&6 | | | |
| 3.1.231898 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000004720150086&68 | | | |
| 3.1.231899 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000005726697267&15 | | | |
| 3.1.231900 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000007585111327&59 | | | |
| 3.1.231901 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000077350436798&66 | | | |
| 3.1.231902 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000009875821533&87 | | | |
| 3.1.231903 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0014538744391293&6 | | | |
| 3.1.231904 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000073505510053&3 | | | |
| 3.1.231905 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000008514723309&643 | | | |
| 3.1.231906 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000075486545668 | | | |
| 3.1.231907 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000008581046312474 | | | |
| 3.1.231908 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000004989814182&2 | | | |
| 3.1.231909 | IVAN FULLERTON | ADDRESS REDACTED | | | BTC 0.0276287171111558 | | | |
| 3.1.231910 | IVAN FUNTOV | ADDRESS REDACTED | | | CEL 1.0951994504788 | | | |
| 3.1.231911 | IVAN FURNIET | ADDRESS REDACTED | | | ADA 3719.904348097&84<br>BNB 5.1522690112838<br>BTC 0.2820320690012655<br>DOT 82.8094546879517<br>ETH 1.0157210614699<br>PAX 0.3503687556532&97 | | | |
| 3.1.231912 | IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | | | ADA 117.86606356761&4<br>BNB 0.7693095257923&16<br>BTC 0.0042363270601776<br>CEL 87.8300998853&15<br>MATIC 91.3791608320216 | | | |
| 3.1.231913 | IVAN GABRIEL ROMERO | ADDRESS REDACTED | | | BTC 0.0000005341743857&32<br>CEL 0.1752960065933&57 | | | |
| 3.1.231914 | IVAN GAJIC | ADDRESS REDACTED | | | LTC 0.0001702190741257&94 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 555 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231915 | IVAN GALANIN | ADDRESS REDACTED | | | BTC 0.0000000002081266053 CEL 1.5633135410627 | | | |
| 3.1.231916 | IVAN GALLEGO PARDO | ADDRESS REDACTED | | | ETH 0.0210251343081017 MATIC 46.456043912813 XLM 102.726926717305 | | | |
| 3.1.231917 | IVAN GALOV | ADDRESS REDACTED | | | BTC 0.0000062130521136458 CEL 0.16354744419381 | | | |
| 3.1.231918 | IVAN GALOVIC | ADDRESS REDACTED | | | BTC 0.0000425010963638315 ETH 7.37283015511309E-05 | | | |
| 3.1.231919 | IVAN GAMERO | ADDRESS REDACTED | | | BTC 0.0005844642600974215 | | | |
| 3.1.231920 | IVAN GARCIA | ADDRESS REDACTED | | | ADA 866.068004300061 BTC 0.012386778381429 CEL 48.720751896726 ETH 0.5065468749092942 MATIC 483.832801589361 SOL 3.94596043 | | | |
| 3.1.231921 | IVAN GARCIA | ADDRESS REDACTED | | | BTC 0.0000000551870660448 MATIC 0.49486385332775 XLM 0.000125114045972483 | BTC 0.000000094488712234 MATIC 0.743516652503057 USDC 690.731 XLM 0.5996193309936 | | |
| 3.1.231922 | IVAN GARCIA | ADDRESS REDACTED | | | USDC 1.09648953646972 | | | |
| 3.1.231923 | IVAN GARCIA | ADDRESS REDACTED | | | AAVE 0.0006673284470515562 BTC 0.000000004507767873 USDC 5.84647708021774 | | | |
| 3.1.231924 | IVÁN GARCÍA | ADDRESS REDACTED | | | BTC 0.0003350954517698191 | | | |
| 3.1.231925 | IVAN GARCIA ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000000083259459 CEL 0.088849104362862 DASH 0.00000000837015376 LTC 0.000000008300704935 PAXG 0.00000042232024381 XLM 0.0974389776268238 | | | |
| 3.1.231926 | IVAN GARCIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0035406380634310 | | | |
| 3.1.231927 | IVAN GARCIA TRAPERO | ADDRESS REDACTED | | | ADA 79.97949156739558 BTC 0.18384127861511 CEL 0.31917344359398 | | | |
| 3.1.231928 | IVAN GARDE MARTINEZ | ADDRESS REDACTED | | | ADA 0.0872686281293779 BTC 0.000000437104136938 CEL 2.04294809007263 LINK 0.0074433402943691 MCDAI 0.724338063046574 USDC 8.55956367140784 | | | |
| 3.1.231929 | IVAN GASKIN JR | ADDRESS REDACTED | | | BTC 0.000000006666694111 CEL 3.33718407729506 | | | |
| 3.1.231930 | IVAN GAŠPAR | ADDRESS REDACTED | | | ADA 0.141183310175448 BTC 0.0024106621213321 CEL 0.162500254562982 | | | |
| 3.1.231931 | IVAN GAUSIN | ADDRESS REDACTED | | | XLM 4.94975068829268 | | | |
| 3.1.231932 | IVAN GAVRILYUK | ADDRESS REDACTED | | | BTC 0.00044541798615587 | | | |
| 3.1.231933 | IVAN GELPI | ADDRESS REDACTED | | | BTC 0.0000234308477142 CEL 0.281243311321786 | | | |
| 3.1.231934 | IVAN GENCHEV | ADDRESS REDACTED | | | CEL 0.01985302374859 ETH 0.000000000239738758 | | | |
| 3.1.231935 | IVAN GENNADYEVICH SHEPETKOV | ADDRESS REDACTED | | | BNB 0.0021197565783056 BTC 0.0000019866690495 | | | |
| 3.1.231936 | IVAN GEORGIEV | ADDRESS REDACTED | | | BCH 0.55168069599304 DOT 87.845722027695 ETH 3.41997493022095 LINK 14.4965461945993 LTC 6.44373160557353 MATIC 651.08394867213 SNX 137.175324334854 UNI 18.010203914135 | | | |
| 3.1.231937 | IVAN GEORGIEV | ADDRESS REDACTED | | | BTC 0.00113408518437972 CEL 0.00055679297062176 | | | |
| 3.1.231938 | IVAN GEORGIEV | ADDRESS REDACTED | | | BTC 0.0000000754135894 CEL 0.00548969781763539 USDC 0.00000008943981479 USDT ERC20 0.000000954428219782 | | | |
| 3.1.231939 | IVAN GERGI | ADDRESS REDACTED | | | BTC 0.00011744655027918 | | | |
| 3.1.231940 | IVAN GERMANOV | ADDRESS REDACTED | | | ADA 427.179272978021 BNB 0.99621182535704 BTC 0.23536155351454 CEL 332.75375473692 ETH 3.30894028846323 USDC 741.720753 | | | |
| 3.1.231941 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.026238546909001 | | | |
| 3.1.231942 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.00001641872803761 | | | |
| 3.1.231943 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.0011389350422335 | | | |
| 3.1.231944 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000002029317799 BNB 0.000650120865819981 | | | |
| 3.1.231945 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.0003847071894829 BTC 0.00129709700759543 CEL 0.16915871618142 | | | |
| 3.1.231946 | IVAN GIETZ | ADDRESS REDACTED | | | USDC 0.2847837265906 | | | |
| 3.1.231947 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.0020689971468009 BTC 0.0000001771777706 | | | |
| 3.1.231948 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000000364156094 USDC 0.708667083843075 | | | |
| 3.1.231949 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000002273419 | | | |
| 3.1.231950 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.00000547371636704 | | | |
| 3.1.231951 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000110012380029 BNB 0.0008051750637659 | | | |
| 3.1.231952 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000002129752117 | | | |
| 3.1.231953 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000089871661307 BNB 0.0008126713313958 | | | |
| 3.1.231954 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000003162065424 USDC 0.59944827168970 | | | |
| 3.1.231955 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.0004025487728894 BTC 0.000000202034149596 | | | |
| 3.1.231956 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000099021128614 | | | |
| 3.1.231957 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.00000026181178449 | | | |
| 3.1.231958 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.00058865161258986 BTC 0.000000310782015679 | | | |
| 3.1.231959 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000050125936886454 | | | |
| 3.1.231960 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000000354674513504 USDC 0.605686544569365 | | | |
| 3.1.231961 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000077062964315555 | | | |
| 3.1.231962 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000069992514082 | | | |
| 3.1.231963 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000074369083409608 | | | |
| 3.1.231964 | IVAN GIORDANO | ADDRESS REDACTED | | | BTC 0.000000004214868702 CEL 0.43839800150254 | | | |
| 3.1.231965 | IVAN GJORGJEVIKI | ADDRESS REDACTED | | | BTC 0.0000020873325417988 CEL 1.14886528693645 | | | |
| 3.1.231966 | IVAN GLAZATOV | ADDRESS REDACTED | | | BTC 0.0000003011197889494 ETH 0.000999078850966421 | | | |
| 3.1.231967 | IVAN GODINEZ | ADDRESS REDACTED | | | ETH 0.000290757325996997 LINK 0.015763607259519 MATIC 520.517630057748 | | | |
| 3.1.231968 | IVAN GOH | ADDRESS REDACTED | | | CEL 0.3016698218498 ETH 2.6179472206227 USDC 0.4960807868540 | | | |
| 3.1.231969 | IVAN GOLOVCHITS | ADDRESS REDACTED | | | BTC 0.0025789028575279 USDC 405.281987826538 | | | |
| 3.1.231970 | IVAN GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.00009583739960382 CEL 32.2296913516E7 ETH 0.129596292544349 XLM 126.033910213135 XRP 43.2978262280801 | | | |
| 3.1.231971 | IVAN GOMES | ADDRESS REDACTED | | | BCH 0.0178867618421685 BSV 0.000013043318344045 BTC 0.10133878152327 CEL 1.1461152539644 DASH 0.0283447650462439 ETC 0.000751292682682415 ETH 29.72771022324889 LTC 0.000034203398176523 MATIC 72382.2850940878 MCDAI 0.1408666783108 USDC 0.05610294533676 | BCH 0.0000009766955554 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.231972 | IVAN GOMEZ | ADDRESS REDACTED | | | ADA 0.259723447208064 | | | |
| 3.1.231973 | IVAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000891672657 | | | |
| | | | | | ETC 0.000001404507943957 | | | |
| 3.1.231974 | IVAN GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.397001817662309 | | | |
| | | | | | MATIC 84.0517166673777 | | | |
| 3.1.231975 | IVAN GONZALEZ | ADDRESS REDACTED | | Yes | USDT ERC20 220.290537692201 | | | BTC 0.064950529346814 |
| | | | | | EOS 0.0372443425141483 | | | |
| | | | | | LTC1 0.00258905148068 | | | |
| | | | | | LTC 0.00138724902326155 | | | |
| | | | | | MCDAI 0.111464869578667 | | | |
| | | | | | TUSD 0.147245241110613 | | | |
| | | | | | USDC 0.011607886799184 | | | |
| | | | | | USDT ERC20 0.334737079327301 | | | |
| 3.1.231976 | IVAN GONZALEZ | ADDRESS REDACTED | | | ETH 0.000483551862913809 | | | |
| 3.1.231977 | IVAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000192838183876 | | | |
| | | | | | MCDAI 0.442300831086009 | | | |
| 3.1.231978 | IVAN GONZALEZ CISNEROS | ADDRESS REDACTED | | | USDC 101.989546570232 | | | |
| 3.1.231979 | IVAN GONZALEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.00165818877226358 | | | |
| | | | | | GUSD 0.464299560889855 | | | |
| | | | | | CEL 0.00165840432991789 | | | |
| 3.1.231980 | IVAN GONZALEZ MORENO | ADDRESS REDACTED | | | BTC 0.0203915709437643 | | | |
| 3.1.231981 | IVAN GONZALEZ ARMENDARIZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.10710358286010 | | | |
| | | | | | CEL 72.1773105437407 | | | |
| 3.1.231982 | IVAN GONZALO VILABOA | ADDRESS REDACTED | | | AVAX 0.72570212509883 | | | |
| | | | | | ETC 0.00249447687365624 | | | |
| | | | | | ETH 0.2123421906873 | | | |
| 3.1.231983 | IVAN GORDIAN | ADDRESS REDACTED | | | BTC 1.09518197228799E-06 | | | |
| | | | | | ETH 0.00007637044273677 | | | |
| | | | | | MATIC 1.42540666005818 | | | |
| 3.1.231984 | IVAN GRACIA | ADDRESS REDACTED | | | BTC 0.000029694454287628 | | | |
| | | | | | CEL 0.339926331357787 | | | |
| | | | | | ETH 0.000241947086109484 | | | |
| | | | | | MATIC 0.16359716244277 | | | |
| | | | | | USDT ERC20 0.358335222659679 | | | |
| 3.1.231985 | IVAN GRAMBERG | ADDRESS REDACTED | | | BTC 0.0636081759776065 | | | |
| | | | | | USDC 4802.45286709981 | | | |
| 3.1.231986 | IVAN GRAŠIĆ | ADDRESS REDACTED | | | BTC 0.025151852673867A | | | |
| | | | | | CEL 235.59655807476 | | | |
| | | | | | ETH 0.32972829 | | | |
| | | | | | XLM 402.244707317838 | | | |
| 3.1.231987 | IVAN GRCIC | ADDRESS REDACTED | | | BTC 0.00000000673256151 | | | |
| | | | | | CEL 29.8643533097274 | | | |
| | | | | | MATIC 0.00000003284161251 | | | |
| | | | | | USDC 0.000000931740801614 | | | |
| 3.1.231988 | IVAN GRCIC | ADDRESS REDACTED | | | BTC 0.0002068518945194 | | | |
| 3.1.231989 | IVAN GREVINGER | ADDRESS REDACTED | | | BTC 0.0000010050258168 | | | |
| | | | | | CEL 0.0090869301521639 | | | |
| 3.1.231990 | IVAN GREVINGER | ADDRESS REDACTED | | | ADA 115.625292323382 | | | |
| | | | | | BTC 0.004714684403830702 | | | |
| | | | | | CEL 4.12565065871135 | | | |
| 3.1.231991 | IVAN GROŠELJ | ADDRESS REDACTED | | | USDT ERC20 0.460804861064956 | | | |
| 3.1.231992 | IVAN GUDZENKO | ADDRESS REDACTED | | | BTC 0.00004631154741661 | | | |
| 3.1.231993 | IVAN GUEORGUIEV | ADDRESS REDACTED | | | CEL 0.18895133038489 | | | |
| 3.1.231994 | IVAN GUERTCHEV | ADDRESS REDACTED | | | BAT 0.0036105870291041 | USDC 24.560851 | | |
| | | | | | BTC 1.15933740433699E-06 | XLM 0.0000000685038800917 | | |
| | | | | | DASH 24.03973616315513 | | | |
| | | | | | LINK 0.14238453040992 | | | |
| | | | | | LTC 0.00113710303785789 | | | |
| | | | | | MATIC 0.0169528211040985 | | | |
| | | | | | USDC 6.01729099623788 | | | |
| | | | | | XLM 0.0102948033094046 | | | |
| | | | | | XRP 0.0000000426850456747 | | | |
| 3.1.231995 | IVAN GUNYAKOV | ADDRESS REDACTED | | | BTC 0.00000011377260376θ | | | |
| | | | | | CEL 1.07011518426771 | | | |
| 3.1.231996 | IVAN GURSCHLER | ADDRESS REDACTED | | | BTC 0.0196376026349085 | | | |
| | | | | | CEL 1281.19131198J3 | | | |
| | | | | | LUNC 100171591.11 | | | |
| | | | | | MCDAI 30.0214801179336 | | | |
| | | | | | USDC 79403.5751560879 | | | |
| | | | | | USDT ERC20 8197.6426145332 | | | |
| 3.1.231997 | IVAN GUSAROV | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.231998 | IVAN GUTIERREZ | ADDRESS REDACTED | | | BTC 1.4785935685750RE-05 | | | |
| | | | | | MATIC 484.889763793303 | | | |
| 3.1.231999 | IVAN GUZMAN | ADDRESS REDACTED | | | ETH 0.0000791504041372376 | | | |
| 3.1.232000 | IVAN GYIMAH | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |
| 3.1.232001 | IVAN HADZHIEV | ADDRESS REDACTED | | | ADA 0.92624517095O377 | | | |
| | | | | | BNB 0.000016660587263855 | | | |
| | | | | | BTC 0.00000003850206960J | | | |
| | | | | | CEL 0.0009115086114027B9 | | | |
| | | | | | SGB 2109.724791287D5 | | | |
| | | | | | UNI 0.000660715718392995 | | | |
| | | | | | USDC 0.86483865629239B | | | |
| | | | | | XLM 0.00177728619049716 | | | |
| | | | | | XRP 0.000000258560301354 | | | |
| 3.1.232002 | IVAN HAJDUK | ADDRESS REDACTED | | | ETH 0.000000332970410487 | | | |
| 3.1.232003 | IVAN HALKA | ADDRESS REDACTED | | | BTC 0.0011037016353420B | | | |
| | | | | | CEL 28.0899085486211 | | | |
| | | | | | DASH 30.0612451911782 | | | |
| | | | | | DOT 102.338224656443 | | | |
| | | | | | EOS 1003.96083089991 | | | |
| | | | | | ETH 3.08721889551528 | | | |
| | | | | | MATIC 1007.848111179355 | | | |
| 3.1.232004 | IVAN HAMM | ADDRESS REDACTED | | | BTC 0.00000950159566041 | | | |
| | | | | | ETH 0.00247822643311442 | | | |
| | | | | | LTC 0.00577281117437T7 | | | |
| | | | | | XLM 0.33885168992B199 | | | |
| 3.1.232005 | IVAN HANUSHCHAK | ADDRESS REDACTED | | | BTC 0.00000083489092780B | | | |
| | | | | | CEL 1.89609805875544 | | | |
| | | | | | ETH 0.00000087099225866 | | | |
| 3.1.232006 | IVAN HARALAMOV | ADDRESS REDACTED | | | CEL 50.8398400132885 | | | |
| 3.1.232007 | IVAN HARALAMPIEV | ADDRESS REDACTED | | | BTC 0.303867966208119 | | | |
| | | | | | CEL 0.23993010522157 | | | |
| | | | | | DOT 0.2685505263631J4 | | | |
| | | | | | ETH 3.008622308060072 | | | |
| | | | | | LUNC 0.06623565393089J3 | | | |
| 3.1.232008 | IVAN HARDI | ADDRESS REDACTED | | | BNB 1.08918459458836 | | | |
| | | | | | ETH 0.00254664593831336 | | | |
| 3.1.232009 | IVAN HARTEK | ADDRESS REDACTED | | | SGB 0.019352828145096B | | | |
| | | | | | XRP 0.000000773246331024 | | | |
| 3.1.232010 | IVAN HARTONO | ADDRESS REDACTED | | | CEL 0.0121665973212853 | | | |
| 3.1.232011 | IVAN HAVELKA | ADDRESS REDACTED | | | CEL 0.00008853086400218S | | | |
| | | | | | ETH 0.000033447155832349 | | | |
| 3.1.232012 | IVAN HAZELL | ADDRESS REDACTED | | | CEL 54.7958472078D7 | | | |
| 3.1.232013 | IVAN HEIDENREICH | ADDRESS REDACTED | | | BTC 0.00162821883184573 | | | |
| | | | | | CEL 0.02868947806557D3 | | | |
| 3.1.232014 | IVAN HELMAN | ADDRESS REDACTED | | | BNB 0.00403303447446A1 | | | |
| | | | | | BTC 0.00008575731503126B | | | |
| | | | | | BUSD 49472.2578464496 | | | |
| | | | | | ETH 0.000011424537286416 | | | |
| | | | | | LUNC 0.1236916665519739 | | | |
| | | | | | MATIC 3.9981921073347K | | | |
| | | | | | SNX 0.472056565696229 | | | |
| | | | | | USDC 66528.6594677524 | | | |
| | | | | | USDT ERC20 0.0941520611138766 | | | |
| 3.1.232015 | IVAN HERASYMCHUK | ADDRESS REDACTED | | | ETH 0.0086085147050352J | | | |
| 3.1.232016 | IVAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00148460841121408 | | | |
| 3.1.232017 | IVAN HERNÁNDEZ ALONSO | ADDRESS REDACTED | | | ADA 282.888153857247 | | | |
| | | | | | CEL 32.6679388157245 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232018 | IVÁN HERRERA | ADDRESS REDACTED | | | 1INCH 43.50061508599935 | | | |
| | | | | | AAVE 1.001032773144469 | | | |
| | | | | | ADA 273.805112293757 | | | |
| | | | | | BAT 1083.25306929902 | | | |
| | | | | | BCH 1.042462422602199 | | | |
| | | | | | BNT 80.866100483917979 | | | |
| | | | | | BTC 0.347142474714918 | | | |
| | | | | | COMP 1.980079934185005 | | | |
| | | | | | DASH 3.303677941451262 | | | |
| | | | | | DOGE 2256.53744321153 | | | |
| | | | | | DOT 9.708948839011242 | | | |
| | | | | | EOS 117.699493164012 | | | |
| | | | | | ETC 37.35033934551 | | | |
| | | | | | ETH 0.197174740120502 | | | |
| | | | | | KNC 299.54976829243S | | | |
| | | | | | LINK 22.08876087717020 | | | |
| | | | | | LTC 3.962707409010G | | | |
| | | | | | MANA 2608.62098691722 | | | |
| | | | | | MATIC 563.061482618416 | | | |
| | | | | | OMG 85.680454336508S8 | | | |
| | | | | | SNX 30.314100815314 | | | |
| | | | | | SOL 2.960621464608TS | | | |
| | | | | | SUSHI 20.738123333403Z | | | |
| | | | | | UMA 18.215106541467S | | | |
| | | | | | UNI 62.649187285482S | | | |
| | | | | | USDC 22.9880501075S3 | | | |
| | | | | | XLM 2301.96608064048 | | | |
| | | | | | ZEC 5.344028552108D4 | | | |
| 3.1.232019 | IVAN HERRERA TROETSCH | ADDRESS REDACTED | | | BTC 0.143425873679103 | | | |
| | | | | | CEL 0.14583220168727S | | | |
| | | | | | ETH 0.859036820827535 | | | |
| 3.1.232020 | IVAN HETMANCHENKO | ADDRESS REDACTED | | | BTC 0.000000007069456433 | | | |
| 3.1.232021 | IVAN HEUGHEBAERT | ADDRESS REDACTED | | | CEL 0.194611085563283 | | | |
| 3.1.232022 | IVAN HIDALGO | ADDRESS REDACTED | | | ETC 0.429276458391437I | | | |
| | | | | | BTC 0.001088613106901B | | | |
| 3.1.232023 | IVAN HO | ADDRESS REDACTED | | | USDC 402.09944160073Z | | | |
| | | | | | BTC 6.36455174040299E-06 | | | |
| | | | | | USDT ERC20 0.698130305100423 | | | |
| 3.1.232024 | IVAN HO | ADDRESS REDACTED | | | BTC 0.00446577648467821 | | | |
| | | | | | CEL 14.8446188486394 | | | |
| | | | | | ETH 0.147140777805062 | | | |
| 3.1.232025 | IVAN HO | ADDRESS REDACTED | | | ADA 74.8960550950546 | | | |
| | | | | | BTC 0.110750010924132 | | | |
| | | | | | CEL 7.3201843193247 | | | |
| | | | | | ETH 1.04434606173781 | | | |
| | | | | | XRP 470 | | | |
| 3.1.232026 | IVAN HONC | ADDRESS REDACTED | | | BTC 0.00388605982973I8 | | | |
| 3.1.232027 | IVAN HRABINSKY | ADDRESS REDACTED | | | MDAH 0.082366554788301S | | | |
| | | | | | USDC 0.0161805354289274 | | | |
| 3.1.232028 | IVAN HRISTOV | ADDRESS REDACTED | | Yes | BTC 0.99848188732444 4 | ETH 0.297393997312 | ETH 93.689702268866Z | |
| | | | | | ETH 46.6853210068S7 | USDC 824.94 | | |
| | | | | | MATIC 1069.12936035179 | | | |
| | | | | | SNX 133.28935885239S | | | |
| | | | | | USDC 22.941228139915 4 | | | |
| | | | | | USDT ERC20 36.4157165727522 | | | |
| 3.1.232029 | IVAN HRVOJEVIĆ | ADDRESS REDACTED | | | BTC 0.00841027047879847 | | | |
| | | | | | USDC 0.319884117308618 | | | |
| | | | | | XLM 0.298504525474219 | | | |
| 3.1.232030 | IVAN HUANG | ADDRESS REDACTED | | | BTC 0.0002150014490315 4 | | | |
| 3.1.232031 | IVAN HUGHES | ADDRESS REDACTED | | | AVAX 0.0126439270851367 | | | |
| | | | | | BNB 0.114771700705912 | | | |
| | | | | | ETH 0.0000143839763792B2 | | | |
| 3.1.232032 | IVAN HULJEV | ADDRESS REDACTED | | | ADA 25.7484189319255 | | | |
| | | | | | BTC 0.013137215773362 3 | | | |
| | | | | | CEL 0.041307347548235 | | | |
| | | | | | ETH 0.026707807872757 | | | |
| 3.1.232033 | IVAN HUMENIUK | ADDRESS REDACTED | | | BTC 0.0000004855463094 3 | | | |
| | | | | | USDT ERC20 0.65815569276378 3 | | | |
| 3.1.232034 | IVAN HURD | ADDRESS REDACTED | | | ADA 15900.1145565 4 | | | |
| | | | | | AVAX 14.81094588083DG | | | |
| | | | | | BTC 0.163535801639406 | | | |
| | | | | | DOT 48.62248185960ZS | | | |
| | | | | | EOS 17.602095585939 | | | |
| | | | | | ETH 7.166403635014 7 | | | |
| | | | | | LINK 43.34911110802G8 | | | |
| | | | | | LTC 0.000590092325332 1 | | | |
| | | | | | MATIC 2174.80469899749 | | | |
| | | | | | USDC 249.4505398068 4 | | | |
| | | | | | XLM 328.39105054325 9 | | | |
| | | | | | XRP 1563.4495 | | | |
| 3.1.232035 | IVAN HYBBEN | ADDRESS REDACTED | | | CEL 0.0116310227508S1 | | | |
| 3.1.232036 | IVAN IBARRA | ADDRESS REDACTED | | | USDC 73.788105862690Z | | | |
| 3.1.232037 | IVAN IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.0270887269333897 | | | |
| | | | | | CEL 3.85759060796D9 | | | |
| | | | | | DOT 3 | | | |
| 3.1.232038 | IVAN ILIEV | ADDRESS REDACTED | | | BTC 0.00119918811369508 | | | |
| | | | | | MATIC 859.51560701113 | | | |
| 3.1.232039 | IVAN ILNITSKIY | ADDRESS REDACTED | | | BTC 0.5998145381743I1 | | | |
| 3.1.232040 | IVAN IONUT | ADDRESS REDACTED | | | CEL 4.9892529704260? | | | |
| 3.1.232041 | IVAN ISAAC RODRIGUEZ | ADDRESS REDACTED | | | | BTC 0.00164728362929529 | | |
| | | | | | | ETC 30 | | |
| 3.1.232042 | IVAN ISAKOV | ADDRESS REDACTED | | | BTC 0.00000038589342489T | | | |
| | | | | | CEL 0.0027635957262948 | | | |
| | | | | | LINK 0.000968345461040266 | | | |
| | | | | | XRP 0.30297622224441 7 | | | |
| 3.1.232043 | IVAN IVAN | ADDRESS REDACTED | | | BTC 0.000000000079357B369 | | | |
| | | | | | CEL 0.00863340833965524 | | | |
| | | | | | XRP 0.000000675 | | | |
| 3.1.232044 | IVAN IVAN | ADDRESS REDACTED | | | CEL 1.0669254524591S | | | |
| 3.1.232045 | IVAN IVANCHIKOV | ADDRESS REDACTED | | | BTC 0.00000036757309841 4 | | | |
| | | | | | MATIC 0.47843955932055B | | | |
| 3.1.232046 | IVAN IVANOC | ADDRESS REDACTED | | | BTC 0.0166636796473BS | | | |
| 3.1.232047 | IVAN IVANONICH TSVETKOV | ADDRESS REDACTED | | | BTC 0.000000818961349041 | | | |
| | | | | | MCDA? 0.280772766113465 | | | |
| 3.1.232048 | IVAN IVANOV | ADDRESS REDACTED | | | BTC 0.000033595094092731 | | | |
| | | | | | CEL 0.0361193766095029 | | | |
| | | | | | ETH 0.0000001932112296638 | | | |
| | | | | | LINK 0.000107860300129Z3 | | | |
| | | | | | NSX 0.000040585760507995 | | | |
| | | | | | SNX 0.003710464095T393 | | | |
| | | | | | SOL 0.000285795353202 | | | |
| | | | | | USDC 0.008 | | | |
| | | | | | UST 182.05 | | | |
| | | | | | XLM 0.0003185 | | | |
| 3.1.232049 | IVAN IVANOV | ADDRESS REDACTED | | | CEL 0.0715005363318289 | | | |
| 3.1.232050 | IVAN IVANOV | ADDRESS REDACTED | | | BTC 0.0034709418965132 | | | |
| | | | | | ETH 1.91849964038294 | | | |
| | | | | | LUNC 5.04239587452925 | | | |
| 3.1.232051 | IVAN IVANOV | ADDRESS REDACTED | | | SGB 0.000383695489028311 | | | |
| | | | | | SNX 0.670073397737T7 | | | |
| | | | | | XRP 2.7734630767548 | | | |
| 3.1.232052 | IVAN IVANOV | ADDRESS REDACTED | | | BSV 0.00128769377468981 | | | |
| | | | | | BTC 0.00022553505998785 | | | |
| | | | | | CEL 4.5614534673775 4 | | | |
| | | | | | DASH 0.0000000003960951891 | | | |
| | | | | | ETH 0.00044425726203575 | | | |
| | | | | | LTC 0.010669759302724B | | | |
| | | | | | USDC 8.43503858061648 | | | |
| 3.1.232053 | IVAN IVANOV | ADDRESS REDACTED | | | BTC 0.00219217608335728 | | | |
| | | | | | ETH 0.32219429617154B | | | |
| 3.1.232054 | IVAN IVANOV | ADDRESS REDACTED | | | BTC 0.000000023628354278 | | | |
| | | | | | ETH 0.00843227199136535 | | | |
| | | | | | USDT ERC20 0.739182783427528 | | | |
| 3.1.232055 | IVAN IVANOV | ADDRESS REDACTED | | | ETH 0.0128490521760573 | | | |
| 3.1.232056 | IVAN IVANOV | ADDRESS REDACTED | | | BTC 0.000473710560164668G | | | |
| 3.1.232057 | IVAN IVANOVIC | ADDRESS REDACTED | | | USDC 0.00000193509072915 | | | |
| 3.1.232058 | IVAN IVANOVIC | ADDRESS REDACTED | | | BNB 0.000000550241266516 | | | |
| | | | | | CEL 11.2765478766635 | | | |
| | | | | | MATIC 1155.62685896Z8 | | | |
| | | | | | MCDAI 0.0324599184948025 | | | |
| 3.1.232059 | IVAN IVERSEN | ADDRESS REDACTED | | | BTC 0.00105128515966126 | | | |
| | | | | | CEL 512.411194239468 | | | |
| | | | | | ETH 2.3019 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232060 | IVAN IVIC | ADDRESS REDACTED | | | BTC 0.0011195583536000S<br>CEL 0.3227115152100033<br>LINK 0.0144876711332326 | | | |
| 3.1.232061 | IVAN IVICINEC | ADDRESS REDACTED | | | BTC 6.8610228179999900-09<br>CEL 0.0458279999787951<br>DOT 4.83473728258434<br>SNX 0.1060938888065707 | | | |
| 3.1.232062 | IVAN IVKOVIĆ | ADDRESS REDACTED | | | ADA 0.328368878259262<br>BTC 0.0000000656937253292 | | | |
| 3.1.232063 | IVAN JACOBSSON | ADDRESS REDACTED | | | BTC 0.0000000335401231<br>CEL 0.198337591898496<br>USDC 5 | | | |
| 3.1.232064 | IVAN JAGER | ADDRESS REDACTED | | | BTC 0.0336750867785364<br>CEL 527.083267913922<br>ETH 1.26644795959115<br>USDC 0.812 | | | |
| 3.1.232065 | IVAN JAGODIN | ADDRESS REDACTED | | | BTC 0.0000020542203141366<br>CEL 0.0696724449910770 | | | |
| 3.1.232066 | IVAN JAKOVLJEVIC | ADDRESS REDACTED | | | CEL 0.0193031142371419<br>USDT ERC20 0.0778295996530258 | | | |
| 3.1.232067 | IVAN JAKOVLJEVIC | ADDRESS REDACTED | | | ADA 12.0077400037003 | | | |
| 3.1.232068 | IVAN JAMIL | ADDRESS REDACTED | | | BTC 0.0135400097853389<br>CEL 0.161842764956287 | | | |
| 3.1.232069 | IVAN JAN ROWELL BORILLO EUGENIO | ADDRESS REDACTED | | | ADA 0.375787199610192<br>BTC 0.00000093814415171TL | | | |
| 3.1.232070 | IVAN JANEAU | ADDRESS REDACTED | | | ADA 0.000000840538244058<br>AVAX 10.9565736470989<br>BNB 1.49615329988407<br>BTC 0.988499855893964<br>CEL 28.5925255113582<br>DOT 0.0272807020031389<br>ETH 3.08145698084865<br>LINK 29.6178603036102<br>LUNC 30.3262295336145<br>MATIC 1528.84354062208 | BTC 0.0004781193978875O7 | | |
| 3.1.232071 | IVAN JANJIC | ADDRESS REDACTED | | | BNB 0.000124394902482466<br>BTC 0.00001316512990359B<br>CEL 0.837253832107489 | | | |
| 3.1.232072 | IVAN JANOVSKY | ADDRESS REDACTED | | | BTC 0.00000000445951217<br>CEL 0.248809103726542 | | | |
| 3.1.232073 | IVAN JANSER PASSOS | ADDRESS REDACTED | | | AVAX 294.986711063817<br>ETH 0.00161942474533O7 | | | |
| 3.1.232074 | IVAN JASENOVIC | ADDRESS REDACTED | | | BTC 0.166560041883B7 | | | |
| 3.1.232075 | IVAN JEB ORQUESTA | ADDRESS REDACTED | | | BTC 0.00198351491338833<br>CEL 175.786420341G6<br>ETH 3.07064755354353 | | | |
| 3.1.232076 | IVAN JELEKOVIC | ADDRESS REDACTED | | | BTC 0.0138080209253439 | | | |
| 3.1.232077 | IVAN JEN YEU CHEUNG | ADDRESS REDACTED | | | ADA 10890.8480209012<br>BTC 0.10123677045969S<br>CEL 1446.41304047479<br>ETH 0.00465384609310926S<br>GUSD 0.260601889485724<br>LINK 67.0505670940691 | | | |
| 3.1.232078 | IVAN JENNINGS | ADDRESS REDACTED | | | BTC 0.000834498817526964<br>CEL 9.31984300575B8<br>XRP 994.647077 | | | |
| 3.1.232079 | IVAN JESEVIC | ADDRESS REDACTED | | | BTC 0.014623161361891L<br>CEL 207.983338472967<br>ETH 3.52613541841224<br>LINK 32.8796<br>MATIC 2760.305<br>SNX 4.3 | | | |
| 3.1.232080 | IVAN JEVTIC | ADDRESS REDACTED | | | CEL 0.793628213799438<br>ETH 0.0679489110782657 | | | |
| 3.1.232081 | IVAN JIMENEZ GRACIA | ADDRESS REDACTED | | | BTC 0.0000010070553211214<br>CEL 0.108630705913392<br>USDT ERC20 0.613935771542622 | | | |
| 3.1.232082 | IVAN JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.0000017604005093974<br>CEL 0.275736699063639 | | | |
| 3.1.232083 | IVAN JONJIC | ADDRESS REDACTED | | | CEL 0.0333409998732924 | | | |
| 3.1.232084 | IVAN JORDAN | ADDRESS REDACTED | | | BTC 0.00000334667508194S<br>GUSD 0.59592035495700T | | | |
| 3.1.232085 | IVAN JORGE CRUZ PENA | ADDRESS REDACTED | | | BTC 0.0042690021391857<br>CEL 7.58258550870343<br>USDT ERC20 490 | | | |
| 3.1.232086 | IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | | | ADA 140.877187733586<br>AVAX 0.00373665694460698<br>BTC 0.0962957920526833<br>DOT 16.8346736609186<br>ETH 0.488105516463966<br>MATIC 191.27608398448B3<br>SNX 83.9179624186031<br>SOL 1.51720359638824<br>USDC 228.930690134929 | | | |
| 3.1.232087 | IVAN JOSEPH | ADDRESS REDACTED | | | BTC 0.0000013069005333215<br>CEL 3034.31316742102<br>ETH 0.00149355514573507<br>SGB 1188.54769032622<br>USDC 3009.2056022607 | | | |
| 3.1.232088 | IVAN JOVAN | ADDRESS REDACTED | | | CEL 0.000377850468963585<br>LTC 0.000845619271463944 | | | |
| 3.1.232089 | IVAN JOVANOVIC | ADDRESS REDACTED | | | BNB 1.55561410863404<br>BTC 0.712821526245773<br>CEL 0.359993621043993<br>ETH 5.09568921349142 | | | |
| 3.1.232090 | IVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.01251550261815A | | | |
| 3.1.232091 | IVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000011253381703GB<br>USDT ERC20 420.613521859804<br>XRP 0.231164826660583 | | | |
| 3.1.232092 | IVAN JOVICIC | ADDRESS REDACTED | | | CEL 737.006381575768 | | | |
| 3.1.232093 | IVAN JUAREZ | ADDRESS REDACTED | | | ADA 389.475567160331<br>BTC 0.0008093962049765338<br>DOT 3.7734512071740B<br>ETH 0.274048812935046<br>MATIC 131.984859789291 | | | |
| 3.1.232094 | IVAN JURČEVIĆ | ADDRESS REDACTED | | | BTC 0.00566300189405468<br>CEL 38.2335945664165 | | | |
| 3.1.232095 | IVAN JURIC | ADDRESS REDACTED | | | CEL 1.42061085722876<br>MATIC 9.40148457780473<br>SNX 0.111235682270736<br>UMA 0.0312668855534421<br>UNI 0.2794066108724B | | | |
| 3.1.232096 | IVAN JURIĆ | ADDRESS REDACTED | | | USDC 1.02385156522437<br>USDT ERC20 8.03429096928462 | | | |
| 3.1.232097 | IVAN JURKA | ADDRESS REDACTED | | | BTC 0.21090602571035T<br>BUSD 1826.22275861997<br>CEL 120.681583033335<br>ETH 1.7588802595406<br>USDC 5730.52531152763 | | | |
| 3.1.232098 | IVAN JURKIC | ADDRESS REDACTED | | | ADA 0.429258789634O6<br>BTC 0.0000016380264914T5 | | | |
| 3.1.232099 | IVAN KACIR | ADDRESS REDACTED | | | BTC 2.05162781558215<br>MCOAI 31.8960432871579 | | | |
| 3.1.232100 | IVAN KADIYSKI | ADDRESS REDACTED | | | BTC 0.00103656378134Z7<br>CEL 0.140884729517172<br>USDC 214.809791899G7<br>USDT ERC20 52.3405161768035 | | | |
| 3.1.232101 | IVAN KALAYDZHIEV | ADDRESS REDACTED | | | CEL 0.764529726711805<br>XRP 29.82583Y | | | |
| 3.1.232102 | IVAN KALINIC | ADDRESS REDACTED | | | BTC 0.0203199581045764<br>CEL 2.01849575548I1<br>SGB 464.441415636<br>XRP 361.357189 | | | |
| 3.1.232103 | IVAN KALMETA | ADDRESS REDACTED | | | BTC 0.0680913190154693 | | | |
| 3.1.232104 | IVAN KAMALIEV | ADDRESS REDACTED | | | BTC 0.00011264967677191<br>USDC 247.298412855831 | | | |
| 3.1.232105 | IVAN KAMINSKYI | ADDRESS REDACTED | | | ETH 0.0000053117179223G<br>USDT ERC20 0.108568772431603 | | | |
| 3.1.232106 | IVAN KAMINSKYI | ADDRESS REDACTED | | | ETH 0.00000034142947048 | | | |
| 3.1.232107 | IVAN KAMINSKYI | ADDRESS REDACTED | | | ETH 0.00147809630651156 | | | |
| 3.1.232108 | IVAN KAN | ADDRESS REDACTED | | | BTC 0.00151773315143146<br>ETH 5.05540745355897<br>SNX 194.830865113639 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232109 | IVAN KAN | ADDRESS REDACTED | | | AAVE 20.0772542902166 | | | |
| | | | | | BTC 11.7925849646214 | | | |
| | | | | | CEL 134.71822337657S | | | |
| | | | | | ETH 348.532905673525 | | | |
| | | | | | UNI 2276.29116803395 | | | |
| 3.1.232110 | IVAN KANSKI | ADDRESS REDACTED | | | ADA 516.085060917075 | | | |
| | | | | | BAT 1432.89888422665 | | | |
| | | | | | BTC 0.0026737151707292S | | | |
| | | | | | EOS 2379.93901256851 | | | |
| | | | | | ETH 218.212660317345 | | | |
| | | | | | MATIC 2195.52122668725 | | | |
| | | | | | SGB 3007.00331R79R7 | | | |
| | | | | | SOL 3.02551834303969 | | | |
| | | | | | UNI 278.168392106951 | | | |
| | | | | | USDC 0.316277402918103 | | | |
| | | | | | XLM 193.58348613853S | | | |
| | | | | | XRP 1.824065323786Z | | | |
| | | | | | ZRX 15985.4589624892 | | | |
| 3.1.232111 | IVAN KANYUKOV | ADDRESS REDACTED | | | DOGE 0.0605934575141972 | | | |
| 3.1.232112 | IVAN KAPATSYN | ADDRESS REDACTED | | | ADA 0.58066635081493Z | | | |
| | | | | | BTC 0.0000000009787854R | | | |
| | | | | | CEL 1.37446162342583 | | | |
| | | | | | ETH 2.021583945999RE-05 | | | |
| | | | | | USDT ERC20 0.410175873034766 | | | |
| | | | | | XLM 0.0000000873758956Z | | | |
| | | | | | XRP 1.90598624286b | | | |
| 3.1.232113 | IVAN KAPUN | ADDRESS REDACTED | | | BTC 0.00000103968406063 | | | |
| 3.1.232114 | IVAN KARADZIC | ADDRESS REDACTED | | | CEL 0.411752531834098 | | | |
| | | | | | LTC 0.00130033 | | | |
| | | | | | USDT ERC20 0.000000975427799234 | | | |
| 3.1.232115 | IVAN KARAIVANOV | ADDRESS REDACTED | | | BTC 0.00103695715293044 | | | |
| | | | | | CEL 3.37932718722195 | | | |
| | | | | | XRP 349.75 | | | |
| 3.1.232116 | IVAN KARIMOV | ADDRESS REDACTED | | | BTC 0.0000000482357199I | | | |
| | | | | | CEL 0.50207575362703b | | | |
| 3.1.232117 | IVAN KARPOV | ADDRESS REDACTED | | | BTC 0.00000500025855814 | | | |
| | | | | | BUSD 0.517635265976678 | | | |
| | | | | | MCDAI 0.05027847898B0448 | | | |
| 3.1.232118 | IVAN KASALO | ADDRESS REDACTED | | Yes | ADA 181.817 | | | BNB 0.988548947662669 |
| | | | | | BNB 0.010028719639S381 | | | |
| | | | | | BTC 0.00000000437983104R | | | |
| | | | | | CEL 41.5471404372144 | | | |
| | | | | | ETC 0.994 | | | |
| | | | | | XRP 1085.2952705 | | | |
| 3.1.232119 | IVAN KASANICKY | ADDRESS REDACTED | | | BTC 0.00223865671795485 | | | |
| | | | | | CEL 8.14446878563709 | | | |
| | | | | | ETH 0.08883749289109991 | | | |
| | | | | | SOL 1.818725 | | | |
| | | | | | USDT ERC20 1113.30724737382 | | | |
| | | | | | XRP 167.58406335036 | | | |
| 3.1.232120 | IVAN KASHKIN | ADDRESS REDACTED | | | BTC 0.0000014611683S3624 | | | |
| | | | | | DASH 0.00270289353292925 | | | |
| | | | | | USDT ERC20 0.57230724972520A | | | |
| 3.1.232121 | IVAN KATYSHEV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.232122 | IVAN KENFELI | ADDRESS REDACTED | | | USDC 24.4657814417172 | | | |
| | | | | | USDT ERC20 24.5690653311964 | | | |
| 3.1.232123 | IVAN KEPCIJA | ADDRESS REDACTED | | | AAVE 5.954597373346 | | | |
| | | | | | BTC 0.000916614539083483 | | | |
| | | | | | ETH 3.11441342604643 | | | |
| | | | | | LTC 24.43302977079A | | | |
| 3.1.232124 | IVAN KERESTES | ADDRESS REDACTED | | | ADA 0.117595149648I | | | |
| 3.1.232125 | IVAN KESIĆ | ADDRESS REDACTED | | | BTC 0.000002981969409463 | | | |
| | | | | | ETC 0.000002981969409463 | | | |
| 3.1.232126 | IVAN KEŽIĆ | ADDRESS REDACTED | | | BTC 0.00000241110497502 | | | |
| | | | | | LTC 0.00249702083269734 | | | |
| 3.1.232127 | IVAN KEZIN | ADDRESS REDACTED | | | USDT ERC20 0.60962565397230A | | | |
| | | | | | CEL 0.950893474032366 | | | |
| | | | | | ETC 2.46009898 | | | |
| | | | | | XLM 551.2434505 | | | |
| 3.1.232128 | IVAN KHAN | ADDRESS REDACTED | | | BTC 0.00953301051655943 | | | |
| 3.1.232129 | IVAN KHMELIAK | ADDRESS REDACTED | | | BCH 0.0003590783793576?1 | | | |
| | | | | | BNB 0.00000000911594084 | | | |
| | | | | | BTC 0.0321S0678536598821 | | | |
| | | | | | CEL 2.57853282483015 | | | |
| | | | | | DASH 0.000751660742090343 | | | |
| | | | | | LTC 0.0000000059605588814 | | | |
| | | | | | SGB 0.00016408556418391 | | | |
| | | | | | USDT ERC20 0.0000001071870289?3 | | | |
| | | | | | XLM 0.13685227048?774 | | | |
| | | | | | XRP 0.00106288712834894 | | | |
| 3.1.232130 | IVAN KHMELIAK | ADDRESS REDACTED | | | BTC 0.00843400726674066 | | | |
| 3.1.232131 | IVAN KHONG | ADDRESS REDACTED | | | ETH 0.00901937536508993 | | | |
| | | | | | ETH 0.01283634595930983 | | | |
| | | | | | MATIC 8.94158792543025 | | | |
| | | | | | USDC 31.87640745413G9 | | | |
| | | | | | USDT ERC20 86.96347616350? | | | |
| 3.1.232132 | IVAN KISELEV | ADDRESS REDACTED | | | BNB 1.15249623351466 | | | |
| | | | | | BTC 0.00202690093453324 | | | |
| | | | | | CEL 7.088110632191 | | | |
| | | | | | MCDAI 70.2108086277?66 | | | |
| | | | | | XRP 719.225545968S8 | | | |
| 3.1.232133 | IVAN KLARIC | ADDRESS REDACTED | | | BTC 0.000529468928381735 | | | |
| | | | | | CEL 53.6422573166152 | | | |
| | | | | | ETH 1.31412003614413 | | | |
| | | | | | USDC 4.62804938396947 | | | |
| 3.1.232134 | IVAN KLEIN | ADDRESS REDACTED | | | BTC 0.0414048747215147 | | | |
| | | | | | USDC 5614.521447637B | | | |
| 3.1.232135 | IVAN KLISOVIC | ADDRESS REDACTED | | | BTC 0.00001174895828027S | | | |
| 3.1.232136 | IVAN KNEPPO | ADDRESS REDACTED | | | BTC 0.00159434622031Z3 | | | |
| | | | | | CEL 0.100992828705196 | | | |
| | | | | | ETH 0.16410967299639S | | | |
| | | | | | MATIC 31.988793005131I | | | |
| 3.1.232137 | IVAN KNEŽEVIĆ | ADDRESS REDACTED | | | ADA 12.62 | | | |
| | | | | | BAT 127.390142609176 | | | |
| | | | | | BTC 0.24999913394159A | | | |
| | | | | | CEL 4930.26469141I37 | | | |
| | | | | | COMP 0.17451676 | | | |
| | | | | | EOS 0.0003 | | | |
| | | | | | ETC 4.58287754296075 | | | |
| | | | | | ETH 0.00000000536635191S4 | | | |
| | | | | | LTC 3.23520180359269 | | | |
| | | | | | LUNC 2.409432 | | | |
| | | | | | MCDAI 39.17748988930I5 | | | |
| | | | | | SGB 51.1560851395104 | | | |
| | | | | | SNX 190.554835312339 | | | |
| | | | | | USDC 0.0078270190173339Z | | | |
| | | | | | XLM 0.0D11004 | | | |
| | | | | | XRP 337.165500154125 | | | |
| | | | | | ZEC 0.59281992 | | | |
| | | | | | ZRX 0.00002627379283597 | | | |
| 3.1.232138 | IVAN KOH | ADDRESS REDACTED | | | ADA 0.111472472186663 | | | |
| | | | | | BTC 0.00024422738434349 | | | |
| | | | | | CEL 0.041193136238960I | | | |
| | | | | | ETH 0.00542448846645163 | | | |
| | | | | | GUSD 0.007712845314407B1 | | | |
| | | | | | LTC 0.00006752 | | | |
| | | | | | USDC 0.0256575963468744 | | | |
| | | | | | USDT ERC20 0.0737279831143007B | | | |
| 3.1.232139 | IVAN KOHUT | ADDRESS REDACTED | | Yes | USDC 0.13178906763052A | | | XAUT 0.216233419437517 |
| | | | | | XAUT 0.003814082676?5413 | | | |
| 3.1.232140 | IVAN KOLAK | ADDRESS REDACTED | | | ADA 205.04460876707?1 | | | |
| | | | | | BTC 0.0000000000694499545 | | | |
| | | | | | CEL 1.4509662432507B | | | |
| | | | | | USDT ERC20 0.0017457422678б | | | |
| 3.1.232141 | IVAN KOLB | ADDRESS REDACTED | | | BTC 0.00275216578986986 | | | |
| 3.1.232142 | IVAN KOLESNIKOV | ADDRESS REDACTED | | | BTC 0.0000004794675073B1 | | | |
| | | | | | EOS 0.0717320725046b | | | |
| 3.1.232143 | IVAN KOLPAKOV | ADDRESS REDACTED | | | BTC 0.00000619973799220?1 | | | |
| | | | | | CEL 0.0016892612545404? | | | |
| | | | | | ETH 0.00184434933594605 | | | |
| | | | | | USDC 0.00000100448989007?9 | | | |
| | | | | | USDT ERC20 0.022637409679406?3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232144 | IVAN KOLYABIN | ADDRESS REDACTED | | | AAVE 0.0486896887970516<br>AVAX 0.1808629294773384<br>BCH 0.1769239875246685<br>BTC 0.0167499416187308<br>DASH 0.0869877467955917<br>EOS 389.0662025696<br>ETH 0.0462715837182737<br>KNC 23.043317730202<br>LINK 4.37416698233139<br>LTC 0.7536882534557776<br>MATIC 31.0625918183566<br>SOL 1.403717891852331<br>USDC 116.8615451817<br>XLM 249.4337251889<br>XRP 258.099632803739<br>ZEC 0.10744980170371<br>ZRX 286.909964604051 | LINCH 13.218<br>CEL 0.8986<br>USDC 0.009 | | |
| 3.1.232145 | IVAN KONDRATIUK | ADDRESS REDACTED | | | ADA 252.7901053587<br>BTC 0.1010559199079592<br>CEL 66.405271733441<br>ETH 0.12295101494303014<br>USDC 0.000000001674505006<br>XRP 213.2241559909557 | | | |
| 3.1.232146 | IVAN KONGSGAARD | ADDRESS REDACTED | | | CEL 3.188112419985 7<br>ETH 0.29468688379734 9 | | | |
| 3.1.232147 | IVAN KOREN | ADDRESS REDACTED | | | BTC 0.000644665501244012<br>CEL 0.0045127885502379<br>XLM 26.0305233317168<br>XRP 0.0142974099523593 | | | |
| 3.1.232148 | IVAN KOROLKOV | ADDRESS REDACTED | | | BTC 0.000000079439562 1<br>CEL 0.0180046921285233<br>EOS 0.554 | | | |
| 3.1.232149 | IVAN KORYAGIN | ADDRESS REDACTED | | | BTC 0.0000018235723753 8<br>CEL 0.29020181697208 6<br>ETH 0.00265983157973724<br>SGB 128.958364589348<br>XRP 0.0000006499255613 1 | | | |
| 3.1.232150 | IVAN KOSTADINOVIC | ADDRESS REDACTED | | | ADA 0.150476461713897<br>BTC 0.0000022594606038 65<br>USDC 0.157712973045216 | | | |
| 3.1.232151 | IVAN KOVACEC | ADDRESS REDACTED | | | BNB 0.004486617040413 89<br>BTC 0.0001052220815523 7 | | | |
| 3.1.232152 | IVAN KOVACEV | ADDRESS REDACTED | | | BTC 0.0000148606005548 41 | | | |
| 3.1.232153 | IVAN KOVACEVIC | ADDRESS REDACTED | | | BNB 0.000188044720463526<br>BTC 3.32743254899999e-09<br>CEL 2.4833944355213<br>ETH 6.59503642303684<br>LTC 0.0000000078942170 89<br>MATIC 25309.4399459697<br>USDT ERC20 262.330131286316 | | | |
| 3.1.232154 | IVAN KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000445582248176 66<br>CEL 41.4892237392545<br>ETH 0.495<br>MATIC 1690.17492068079 | | | |
| 3.1.232155 | IVAN KOVACEVIC | ADDRESS REDACTED | | | ADA 2335.772216<br>BTC 0.00128006736336315<br>CEL 25.903186936948<br>ETH 0.238<br>LINK 7.820677 | | | |
| 3.1.232156 | IVAN KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.0000103117408740 07<br>ETH 0.000060183894942596<br>UNI 2.424545 7601 1009 | | | |
| 3.1.232157 | IVAN KOVAL | ADDRESS REDACTED | | | USDC 0.269521488157265<br>BCH 0.030768988893918 8<br>BTC 0.0203872825 77425<br>CEL 75.0993795684834<br>ETH 0.0156787718534328<br>MCDAI 190.000000000295<br>UNI 7.16365814386864<br>USDC 0.0764101723476267 | | | |
| 3.1.232158 | IVAN KOVAR | ADDRESS REDACTED | | | BTC 0.01329955938888793<br>CEL 242.8203148907<br>TAUO 4010.92128283005<br>TGBP 721.939616064205<br>USDC 5275.0000005612<br>USDT ERC20 0.0000006112664 7387 | | | |
| 3.1.232159 | IVAN KOVRISHCHENKO | ADDRESS REDACTED | | | CEL 80.7632565239712<br>ETH 1.11671371 2966 | | | |
| 3.1.232160 | IVAN KOZAKEVYCH | ADDRESS REDACTED | | | BTC 0.0000313509604 22474<br>CEL 0.8603188 20097588<br>ETH 0.0086081433437306 | | | |
| 3.1.232161 | IVAN KOZLENKO | ADDRESS REDACTED | | | USDT ERC20 403.591634102 25 | | | |
| 3.1.232162 | IVAN KOZYNETS | ADDRESS REDACTED | | | BTC 0.086200891444958 6<br>CEL 1.27451799773721<br>ETH 0.00859915982565152 2 | | | |
| 3.1.232163 | IVAN KRALEV | ADDRESS REDACTED | | | BTC 0.00225467613936108<br>CEL 125.56535906646<br>USDT ERC20 3750 | | | |
| 3.1.232164 | IVAN KRASTEV | ADDRESS REDACTED | | | BCH 0.000808230488260768<br>BTC 0.0000000138382396368 5 | | | |
| 3.1.232165 | IVAN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000007960852578 04<br>ETH 0.000010996702149277<br>USDC 1.15643044830994 | | | |
| 3.1.232166 | IVAN KRISTIĆ | ADDRESS REDACTED | | | BTC 0.0000000812004 67581<br>PAXG 0.000000207662562194 | | | |
| 3.1.232167 | IVAN KROVINOVIĆ | ADDRESS REDACTED | | | BTC 0.1522815221 3329 | | | |
| 3.1.232168 | IVAN KRSTIC | ADDRESS REDACTED | | | ADA 0.13289624456 5323<br>CEL 2.790648410901<br>MATIC 0.2371351625 70429 | | | |
| 3.1.232169 | IVAN KRSTOVIC | ADDRESS REDACTED | | | BTC 0.0023641046076018<br>CEL 0.0179070725247 2<br>DOT 0.0270207493519702 | | | |
| 3.1.232170 | IVAN KRYUCHKOV | ADDRESS REDACTED | | | BTC 0.00052566100348770 5 | | | |
| 3.1.232171 | IVAN KRYUCHKOV | ADDRESS REDACTED | | | BTC 0.0015010453 1371387<br>ETH 0.958916782147261<br>USDC 489812.783550302 | | | |
| 3.1.232172 | IVAN KUBAR | ADDRESS REDACTED | | | BTC 0.0000005585328502 37<br>BUSD 0.206010716783552<br>ETH 0.000000865866026153 | | | |
| 3.1.232173 | IVAN KUCINA | ADDRESS REDACTED | | | CEL 0.190711476835202 | | | |
| 3.1.232174 | IVAN KUNCHENKO | ADDRESS REDACTED | | | BTC 0.00000115202541904 8<br>ETH 0.0000258915 4588652<br>USDT ERC20 0.7232139917 52184 | | | |
| 3.1.232175 | IVAN KUNDRATA | ADDRESS REDACTED | | | CEL 1.02948271072716<br>USDC 0.00562 | | | |
| 3.1.232176 | IVAN KUNZ | ADDRESS REDACTED | | | BTC 0.1433303406076<br>USDC 2092.62247986854 | | | |
| 3.1.232177 | IVAN KUPIN | ADDRESS REDACTED | | | BTC 3.14298373830999 7e-07<br>CEL 0.0280134976227101<br>ETH 0.00000000726740661 1<br>USDC 0.001339208271085 68 | | | |
| 3.1.232178 | IVAN KURTOVIC | ADDRESS REDACTED | | | ADA 0.456897165 45343 | | | |
| 3.1.232179 | IVAN KUZNETSOV | ADDRESS REDACTED | | | ADA 728.863712259052<br>BNB 0.20623674<br>BTC 0.0084880 7220181019<br>CEL 91.72248752089539<br>EOS 235.11719 5485<br>ETH 1.75506028 14325<br>LINK 37.3483940227223<br>MATIC 866.113412930 914 | | | |
| 3.1.232180 | IVAN KUZNETSOV | ADDRESS REDACTED | | | BTC 0.00131198242619464<br>CEL 45.670336 10411594<br>ETH 0.649193817081496<br>USDC 505.081378282689<br>USDT ERC20 139.44161563031 1 | | | |
| 3.1.232181 | IVAN KUZUBOV | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.232182 | IVAN KUZUBOV | ADDRESS REDACTED | | | ETH 0.0086085147620601 8 | | | |
| 3.1.232183 | IVAN KVASNA | ADDRESS REDACTED | | | XLM 0.000235880702 66468 | | | |
| 3.1.232184 | IVAN KVESIC | ADDRESS REDACTED | | | BTC 0.017998.3093649989<br>CEL 348.721436696516<br>USDC 0.000000070302 3237182 | | | |
| 3.1.232185 | IVAN KVESIC | ADDRESS REDACTED | | | BTC 0.00127914225590828<br>CEL 0.703873153 735792<br>ETH 1.8652382 2496453 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232186 | IVAN LAM | ADDRESS REDACTED | | | CEL 0.0825695109960649<br>USDT ERC20 20 | | | |
| 3.1.232187 | IVAN LAM | ADDRESS REDACTED | | | ETH 0.00328191289926141<br>GUSD 1345.21688258354 | | | |
| 3.1.232188 | IVAN LAM | ADDRESS REDACTED | | | BTC 0.000594168189818<br>CEL 0.868266339618429 | | | |
| 3.1.232189 | IVAN LAPSHIN | ADDRESS REDACTED | | | AAVE 0.0056836742950818<br>BNT 0.0236613166655577<br>BTC 0.0004182996679025526<br>CEL 21.897329216266<br>ETC 103.882737101724<br>LUNC 0.0298074877940232<br>MATIC 19.6701041385221<br>SGB 2079.18620458553<br>SNX 38.591562043438<br>UMA 9.37390341545327<br>ZEC 0.00049129135024058599<br>ZRX 0.227864006415049 | | | |
| 3.1.232190 | IVAN LATIMER | ADDRESS REDACTED | | | MATIC 598.594220339563 | | | |
| 3.1.232191 | IVAN LATORRE | ADDRESS REDACTED | | | BTC 0.019567919175039<br>ETH 0.0000803089113315 | | | |
| 3.1.232192 | IVAN LAW | ADDRESS REDACTED | | | AAVE 1.10041785787846<br>BTC 1.78311805474<br>XLM 2060.55029977554 | | | |
| 3.1.232193 | IVAN LAZAREVIC | ADDRESS REDACTED | | | BTC 0.000000005692456292<br>CEL 0.370716980585869 | | | |
| 3.1.232194 | IVAN LAZUROV | ADDRESS REDACTED | | | BTC 0.0000000000904690821<br>CEL 0.775945793808393 | | | |
| 3.1.232195 | IVAN LEAL | ADDRESS REDACTED | | | ADA 0.0271601126028008<br>BTC 0.0000006109260030013<br>MATIC 0.10431888905923<br>SNX 0.010779232454951<br>XLM 0.0050462567451013 | | | |
| 3.1.232196 | IVAN LEBEDKIN | ADDRESS REDACTED | | | BTC 0.0000000053829278<br>CEL 0.10942127531145 | | | |
| 3.1.232197 | IVAN LEBRERO GARCIMARTIN | ADDRESS REDACTED | | | CEL 0.00180002147468663 | | | |
| 3.1.232198 | IVAN LEE | ADDRESS REDACTED | | | BTC 0.28194051052865 | | | |
| 3.1.232199 | IVAN LEE | ADDRESS REDACTED | | | ETH 0.00028144254263083<br>ETH 0.00035139221942767<br>USDC 2.12975556014723<br>USDT ERC20 0.502472143923045 | | | |
| 3.1.232200 | IVAN LEE | ADDRESS REDACTED | | | BTC 0.0000692826886201<br>CEL 8.6605407952692<br>DOT 106.71984556275<br>ETH 5.14891954298004 | | | |
| 3.1.232201 | IVAN LEKO | ADDRESS REDACTED | | | BTC 0.000001123925275446<br>BUSD 24.1060182928742<br>ETH 0.000612983275885172<br>USDC 75.7510004262189<br>USDT ERC20 0.089156172802362 | | | |
| 3.1.232202 | IVAN LEMONGO | ADDRESS REDACTED | | | BTC 0.000117868002766396 | | | |
| 3.1.232203 | IVAN LEON | ADDRESS REDACTED | | | ADA 0.0392239291854613<br>BTC 0.0000000005113594777<br>ETH 0.00006394050579675 | | | |
| 3.1.232204 | IVAN LEON | ADDRESS REDACTED | | | BTC 0.0000045686715906<br>CEL 0.0130577344234436<br>ETH 0.000218511854863874<br>USDT ERC20 0.016601342084987 | | | |
| 3.1.232205 | IVAN LEON | ADDRESS REDACTED | | | BNB 0.00054613261548769<br>BTC 0.0000000205506045264<br>CEL 0.1165884820187<br>DOT 0.015212846004698 | | | |
| 3.1.232206 | IVAN LEON | ADDRESS REDACTED | | | ADA 0.0602862522402676<br>BTC 0.00000004078990822<br>CEL 0.567538266115227<br>ETH 0.000098238346732981 | | | |
| 3.1.232207 | IVAN LEON | ADDRESS REDACTED | | | BNB 0.000273649316331355<br>BTC 0.00000000907976711633<br>DOT 0.0077117213973104 | | | |
| 3.1.232208 | IVAN LEON | ADDRESS REDACTED | | | AVAX 0.00216739798624314<br>BTC 0.00139155603796164<br>ETH 0.000034463427656945<br>LUNC 0.00216683657385475 | | | |
| 3.1.232209 | IVAN LEON | ADDRESS REDACTED | | | BNB 0.8393164048514421<br>BTC 0.00259359334684206<br>DOT 3.409893652863 | | | |
| 3.1.232210 | IVAN LEON | ADDRESS REDACTED | | | BTC 0.00269128760270502<br>DOT 0.0267705884269365<br>ETH 0.00011143127066418 | | | |
| 3.1.232211 | IVAN LEON | ADDRESS REDACTED | | | ADA 0.0249641507646608<br>BTC 0.000000013774268851<br>CEL 0.221904157200484 | | | |
| 3.1.232212 | IVAN LEON | ADDRESS REDACTED | | | ETH 0.00004065788824541<br>BNB 0.000559189784944362<br>DOT 0.0000000335445147 | | | |
| 3.1.232213 | IVAN LEONARDO CUBILLA | ADDRESS REDACTED | | | CEL 0.0910598439664256 | | | |
| 3.1.232214 | IVAN LEONARDO VELIZ | ADDRESS REDACTED | | | BTC 0.0000000201013614996<br>CEL 0.22390509293994 | | | |
| 3.1.232215 | IVAN LEUNG | ADDRESS REDACTED | | | USDT ERC20 0.11185948993779 | | | |
| 3.1.232216 | IVAN LEVACOV | ADDRESS REDACTED | | | BTC 0.00252849015329822 | | | |
| 3.1.232217 | IVAN LEVAI | ADDRESS REDACTED | | | BTC 5.0597292006799990-07<br>ADA 0.30700164060714<br>BNB 0.00119813907668918<br>BTC 0.0000001602305022543<br>ETH 0.0002298055651755515<br>USDT ERC20 0.42940829936067 | | | |
| 3.1.232218 | IVAN LI | ADDRESS REDACTED | | | BTC 0.0140346721575483<br>CEL 8.06743014428991 | | | |
| 3.1.232219 | IVAN LIBONATTI | ADDRESS REDACTED | | | BTC 0.0000012113603107985 | | | |
| 3.1.232220 | IVAN LIBRALON | ADDRESS REDACTED | | | CEL 1.05953940241111<br>BTC 0.0000001140858315258<br>CEL 1.32890849609674 | | | |
| 3.1.232221 | IVAN LICKO | ADDRESS REDACTED | | | AVAX 0.000000955<br>BTC 0.000000239224211757<br>CEL 1248.35749732006<br>ETH 0.00000091933537905<br>LUNC 100.023712<br>MANA 190.799<br>MATIC 1003.4 | | | |
| 3.1.232222 | IVAN LIGHTBODY | ADDRESS REDACTED | | | BTC 0.00040509286165644<br>CEL 0.242358199295647<br>ETH 0.0000016023180003558 | | | |
| 3.1.232223 | IVAN LIM | ADDRESS REDACTED | | | BTC 0.00830603167150916 | | | |
| 3.1.232224 | IVAN LIM | ADDRESS REDACTED | | | ADA 665.967938802826<br>BCH 0.00027340471540753<br>BTC 0.0377284031545155<br>ETH 0.60652275206758<br>XRP 3767.36884660655 | | | |
| 3.1.232225 | IVAN LIM | ADDRESS REDACTED | | | BTC 0.00116635762742058<br>CEL 723.7751733345592<br>DOT 0.00001487<br>ETH 0.00215024663774619 | | | |
| 3.1.232226 | IVAN LIM | ADDRESS REDACTED | | | CEL 1.302722010955677<br>GUSD 0.0023044027318740<br>MCDAI 0.09423400671232996 | | | |
| 3.1.232227 | IVAN LIMONOV | ADDRESS REDACTED | | | USDT ERC20 1.55791193309058 | | | |
| 3.1.232228 | IVAN LIN | ADDRESS REDACTED | | | ADA 0.18792329165183<br>BTC 0.0000000605901086692<br>BUSD 4.33485172096432<br>CEL 1.85101040409598 | | | |
| 3.1.232229 | IVAN LISJAK ZIVKOVIC | ADDRESS REDACTED | | | USDC 0.279156699017941 | | | |
| 3.1.232230 | IVAN LISZEWSKI | ADDRESS REDACTED | | | BTC 0.000015864549849566<br>CEL 0.1145682806743341 | | | |
| 3.1.232231 | IVAN LLEWELYN PETERS | ADDRESS REDACTED | | | BTC 0.0000502501796311546<br>ETH 0.00092525324762618<br>MCDAI 10060.6949610515<br>SUSHI 40.11997121947<br>DOT 0.53969210042057B<br>ETH 0.014282143293136B<br>LINK 0.00006344815143471<br>MATIC 10.6705143707841<br>USDC 0.778733082898949 | BTC 0.00246253001092712<br>DOT 224.028764001SB<br>ETH 0.00000004288651365039<br>LINK 0.13744196976183B<br>MATIC 5719.99271755117<br>USDC 0.000000115666B00456 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232232 | IVAN LOH | ADDRESS REDACTED | | | BTC 0.0022135252579771<br>CEL 0.0532046368338676<br>ETH 7.7720172050379<br>GUSD 0.0123068509033589<br>LTC 6.6628594505811<br>USDC 0.518758544320158<br>USDT ERC20 0.448902106748824 | | | |
| 3.1.232233 | IVAN LOKMER | ADDRESS REDACTED | | | BTC 0.1245779218111183<br>CEL 98.589783421894 | | | |
| 3.1.232234 | IVAN LONCAREVIC | ADDRESS REDACTED | | | BTC 0.000000053546180885<br>CEL 2.41590381290534<br>XRP 0.000000083984375 | | | |
| 3.1.232235 | IVAN LOPEZ | ADDRESS REDACTED | | | ADA 16.0983451356973<br>TUSD 21.0264247288864 | | | |
| 3.1.232236 | IVAN LOPEZ | ADDRESS REDACTED | | | BTC 0.01117666<br>CEL 10.1941351682226<br>DOT 5.615 | | | |
| 3.1.232237 | IVAN LOPEZ CORTES | ADDRESS REDACTED | | | BTC 0.000000690920340805<br>CEL 1.1187823121469<br>MATIC 16.979306894154<br>SGB 925.362757898563<br>SNX 110.117942168373<br>XRP 0.000000216932207301 | BTC 0.000705534280017547 | | |
| 3.1.232238 | IVAN LOPEZ DE PEDRO | ADDRESS REDACTED | | | BTC 0.010108843600545 | | | |
| 3.1.232239 | IVAN LOPEZ DIAZ | ADDRESS REDACTED | | | BTC 0.18058310277353 | | | |
| 3.1.232240 | IVAN LORONA | ADDRESS REDACTED | | | ADA 53.613231880356<br>BTC 0.00353102517029519<br>EOS 0.000084697707184147<br>ETH 0.0319602541291786<br>SOL 0.000255135423313326<br>USDC 1124.50608005854<br>XLM 0.00480635660500688 | | | |
| 3.1.232241 | IVAN LOŠONC | ADDRESS REDACTED | | | BTC 0.0160690633398077<br>CEL 18.5805417711881<br>ETH 0.189767 | | | |
| 3.1.232242 | IVAN LOVISI | ADDRESS REDACTED | | | BTC 0.00003247719819423<br>ETH 0.238667355015559 | | | |
| 3.1.232243 | IVAN LOVRE MARUSIC | ADDRESS REDACTED | | | ADA 562.977114<br>BTC 0.00113442994895065<br>CEL 1830.33962133033<br>DOT 23.16194994<br>EOS 152.1<br>ETH 0.106330793889696<br>MATIC 316.97945661<br>XLM 7333.721114 | | | |
| 3.1.232244 | IVAN LOW | ADDRESS REDACTED | | | ADA 225.783447006436<br>BTC 0.00130405299671378<br>CEL 0.85065852996717<br>MATIC 305.834386220553 | | | |
| 3.1.232245 | IVAN LOZANOVSKI | ADDRESS REDACTED | | | BNB 0.000797846601136077<br>BTC 0.00003451532183402<br>CEL 0.0296261494954226<br>ETH 0.000907345905711145 | | | |
| 3.1.232246 | IVAN LUBURIC | ADDRESS REDACTED | | | CEL 1.51926022714207<br>XLM 0.262939485756745 | | | |
| 3.1.232247 | IVAN LUCIC | ADDRESS REDACTED | | | BAT 55.22248<br>CEL 6.87957770226776 | | | |
| 3.1.232248 | IVAN LUDVIG TERESHKO | ADDRESS REDACTED | | | BTC 0.02711950291022365<br>ETH 0.687051269903416 | | | |
| 3.1.232249 | IVAN LUK | ADDRESS REDACTED | | | AAVE 2.53366501749945<br>BTC 0.427356182448438<br>CEL 11.70622569626646<br>ETH 4.58628140496654<br>LINK 20.0888513485048<br>MATIC 735.013388099862 | | | |
| 3.1.232250 | IVAN LUKAČEVIĆ-VERENAC | ADDRESS REDACTED | | | BTC 0.000000842988385316<br>CEL 0.19954769271688 | | | |
| 3.1.232251 | IVAN LUNDSTROM-PLACENCIA | ADDRESS REDACTED | | | ETH 0.0197471664255316 | | | |
| 3.1.232252 | IVAN LYSENKO | ADDRESS REDACTED | | | ETH 0.0086085146907779 | | | |
| 3.1.232253 | IVAN MAĐAR | ADDRESS REDACTED | | | BTC 0.00125192795494566<br>CEL 3.20930391046748<br>UNI 10.5076531035771 | | | |
| 3.1.232254 | IVAN MADER | ADDRESS REDACTED | | | BTC 0.0004975<br>CEL 31.783905286773 6 | | | |
| 3.1.232255 | IVAN MADRIGAL | ADDRESS REDACTED | | | ADA 848.465662251338<br>BTC 0.045544831907632<br>DOT 5.68664381292429<br>ETH 0.324580261332595<br>MATIC 983.682712416963 | | | |
| 3.1.232256 | IVAN MADSEN | ADDRESS REDACTED | | | ADA 38.6776013003359<br>BTC 0.016796297071704<br>CEL 0.0123287189888457<br>ETH 0.22690945406217 6<br>XRP 67.0734471 42068 | | | |
| 3.1.232257 | IVAN MADSEN | ADDRESS REDACTED | | | ADA 1.60107<br>CEL 0.0217257131934105 | | | |
| 3.1.232258 | IVAN MAJDANDZIC | ADDRESS REDACTED | | | BTC 0.0122573740302758 8 | | | |
| 3.1.232259 | IVAN MAK | ADDRESS REDACTED | | | ADA 223.609599615682 | | | |
| 3.1.232260 | IVAN MAKARIEV | ADDRESS REDACTED | | | CEL 0.26923868170699 4<br>BTC 0.091075232096524 2<br>CEL 537.946575578646<br>DASH 2.80340795125694<br>LTC 8.17339752 5<br>SGB 78.439652016053 3<br>XRP 0.000000553612498 | | | |
| 3.1.232261 | IVAN MAKAROV | ADDRESS REDACTED | | | ADA 406.549579120375<br>BTC 0.00120567747292081<br>DOT 16.198681029301 | | | |
| 3.1.232262 | IVAN MAKAROV | ADDRESS REDACTED | | | BTC 0.00106377142010523<br>ETH 0.310011222866366 | | | |
| 3.1.232263 | IVAN MAKSIMOV | ADDRESS REDACTED | | | BTC 0.000641617999273938 | | | |
| 3.1.232264 | IVAN MALINOV | ADDRESS REDACTED | | | BTC 0.052271012986168 | | | |
| 3.1.232265 | IVAN MALOPARAC | ADDRESS REDACTED | | | BTC 0.000000053085593995<br>CEL 1.02569158589687 | | | |
| 3.1.232266 | IVAN MAMUZIC | ADDRESS REDACTED | | | CEL 0.735469718504165<br>MCDAI 30 | | | |
| 3.1.232267 | IVAN MANDER | ADDRESS REDACTED | | | BTC 0.00005394696666 6<br>DOT 0.00770252906803384<br>ETH 0.342443278534531 | | | |
| 3.1.232268 | IVAN MANUEL LIÑAN PEREGRINA | ADDRESS REDACTED | | | BTC 0.000083698724350735 | | | |
| 3.1.232269 | IVAN MARCHUK | ADDRESS REDACTED | | | ETH 0.00001001135808918 | | | |
| 3.1.232270 | IVAN MARCUS | ADDRESS REDACTED | | | ADA 0.000001380341888034<br>BTC 0.00721072818033006<br>CEL 12.8264137680186 | | | |
| 3.1.232271 | IVAN MARCO GRASSO | ADDRESS REDACTED | | | ADA 0.4085663985 17537<br>BNB 0.000801810242988172<br>BTC 0.000002415537610801<br>CEL 0.0143707182476916<br>COMP 0.00014796188471 3971<br>SNX 6.01430194733373 23<br>USDT ERC20 0.0357320688095911 | | | |
| 3.1.232272 | IVAN MARENCO | ADDRESS REDACTED | | | BTC 0.000000488104896266<br>CEL 2.54812589767182<br>MCDAI 0.00534089870191941<br>USDT ERC20 0.00466581105731 24 | | | |
| 3.1.232273 | IVAN MAREVIC | ADDRESS REDACTED | | | BTC 0.0000000092004710 53 | | | |
| 3.1.232274 | IVAN MARI | ADDRESS REDACTED | | | CEL 3.91727815525567<br>LTC 0.0001525576591846<br>XRP 0.136280755015134 | | | |
| 3.1.232275 | IVAN MARIA | ADDRESS REDACTED | | | BTC 0.000807275369375 05<br>ETH 0.417346610624975<br>USDT ERC20 8927.56860308397 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 563 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232276 | IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | | | ADA 0.160991191814476<br>AVAX 5.14892878724526<br>BAT 92.46765224<br>BNB 1.15189326767952<br>BNT 9.200186<br>BTC 0.000206089847047018<br>CEL 14.958826144398<br>COMP 0.049<br>DASH 0.672656390897547<br>DOGE 0.13365947762985<br>DOT 0.003289221576105373<br>EOS 7.02610916441345<br>ETC 10.242876891912<br>ETH 0.00161507574515401<br>LUNC 10.3507963822671<br>MATIC 0.146969316363169<br>XRP 32.750813<br>ZEC 0.69677480283717<br>ZRX 74.3161423842 | | | |
| 3.1.232277 | IVAN MARIANI | ADDRESS REDACTED | | | CEL 10.8131993890784<br>ETH 0.171541350823045 | | | |
| 3.1.232278 | IVAN MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000000000066623887 | | | |
| 3.1.232279 | IVAN MARIJANOVIĆ | ADDRESS REDACTED | | | CEL 0.00047811147884433<br>BTC 0.0277878207260221 | | | |
| 3.1.232280 | IVAN MARKOVIC | ADDRESS REDACTED | | | CEL 41.0675831538714<br>ETH 0.2786101261585837<br>XRP 408.307863339115 | | | |
| 3.1.232280 | IVAN MARKOVIC | ADDRESS REDACTED | | | ADA 3131.052911<br>AVAX 31.0092471911577<br>BTC 0.66057218<br>CEL 1149.29376454528<br>DOT 200.7975866416<br>ETH 3.12049454<br>MATIC 1102.92167296<br>SOL 5.58992683<br>USDC 3482.90377370063 | | | |
| 3.1.232281 | IVAN MARKOVIC | ADDRESS REDACTED | | | AVAX 151.029547482896 | AVAX 1.19878649570949 | | |
| 3.1.232282 | IVAN MARQUEZ RUIZ | ADDRESS REDACTED | | | BTC 0.0202233202164539997<br>ETC 0.000007303476356177 | | | |
| 3.1.232283 | IVAN MARTIC | ADDRESS REDACTED | | | ETH 0.201138161086407<br>MCDAI 42.5573125243752 | | | |
| 3.1.232284 | IVAN MARTINEZ | ADDRESS REDACTED | | | USDC 5373.43787983526 | | | |
| 3.1.232285 | IVAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETC 0.00127455752135827 | | | |
| 3.1.232286 | IVAN MARTINEZ | ADDRESS REDACTED | | | LTC 1.59278002516556<br>USDC 886.919870834058 | | | |
| 3.1.232287 | IVAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0131949355056214<br>BTC 0.00002076836579698 | | | |
| 3.1.232288 | IVAN MARTINEZ | ADDRESS REDACTED | | | CEL 0.674321905161104 | | | |
| 3.1.232289 | IVAN MARTINEZ HERNANDEZ | ADDRESS REDACTED | | | CEL 0.00062486661297851 | BTC 0.000000043555889305 | | |
| 3.1.232290 | IVAN MARTINEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.00002856533407347 | | | |
| 3.1.232291 | IVAN MARTIN-MONTOYA | ADDRESS REDACTED | | | BTC 0.0000106045398054716<br>USDC 0.0956709878426801 | | | |
| 3.1.232292 | IVAN MARZANO | ADDRESS REDACTED | | | CEL 0.2768422785788<br>PAXG 0.00045386091826043 | | | |
| 3.1.232293 | IVAN MAŠINA | ADDRESS REDACTED | | | ADA 257.188265<br>CEL 3.21679625041476<br>MANA 50.17112827 | | | |
| 3.1.232294 | IVAN MASLUKOV | ADDRESS REDACTED | | | ADA 0.17177095010799<br>BNB 0.000901482851458632<br>BTC 0.00488098153591582<br>USDT ERC20 0.304431821657517 | | | |
| 3.1.232295 | IVAN MASTELIĆ | ADDRESS REDACTED | | | ADA 18.141845429109<br>BTC 0.022965262979072 | | | |
| 3.1.232296 | IVAN MATALA | ADDRESS REDACTED | | | CEL 3.045496017634055<br>BTC 0.00435399189407<br>ETH 43.789539605269<br>GUSD 26.4506993071386<br>USDC 6.99317534483149<br>XRP 4.62961053685244 | | | |
| 3.1.232297 | IVAN MATAS | ADDRESS REDACTED | | | ADA 0.157597786093687<br>BCH 0.000283153645709634<br>BTC 8.10343220689998E-08<br>DASH 0.00279794945503622<br>ETH 0.000034199902142354<br>LTC 0.032556323284552<br>KLM 0.127780786479602<br>XRP 0.0266689379722928 | | | |
| 3.1.232298 | IVAN MATEUS-ORTIZ | ADDRESS REDACTED | | | BTC 0.0015888382795652<br>LUNC 0.438129769898042 | | | |
| 3.1.232299 | IVAN MATIC | ADDRESS REDACTED | | | BTC 0.000000005622400375 | | | |
| 3.1.232300 | IVAN MATIC | ADDRESS REDACTED | | | BTC 0.009513309581230416<br>USDC 0.36042529810763 | | | |
| 3.1.232301 | IVAN MATO | ADDRESS REDACTED | | | CEL 0.0390649086384888 | | | |
| 3.1.232302 | IVAN MATTI | ADDRESS REDACTED | | | MCDAI 0.69605454197282<br>CEL 1.6895779053585 | | | |
| 3.1.232303 | IVAN MAULANA | ADDRESS REDACTED | | | BTC 0.0473221810510042<br>ETH 0.502051185500753 | | | |
| 3.1.232304 | IVAN MAYES | ADDRESS REDACTED | | | MCDAI 0.061484791490155<br>AAVE 1.63158444006977<br>BTC 0.0015537330200605<br>COMP 1.37507263258667<br>LINK 10.030131359507<br>SNX 50.8476070553747 | | | |
| 3.1.232305 | IVAN MAZHULA | ADDRESS REDACTED | | | BTC 0.0000057016662833794<br>CEL 0.00042815746010765<br>ETH 0.000000838373660435<br>LTC 0.00126094998304274 | | | |
| 3.1.232306 | IVAN MCGREW | ADDRESS REDACTED | | | AAVE 1.1064458583747<br>ADA 292.061851745404<br>BTC 0.001005661211289<br>DOT 8.828332518935221<br>ETC 1.57056929634402<br>ETH 0.703734630306851<br>LINK 17.176768832362<br>MATIC 1565.13514789315<br>SNX 5.99380550524163<br>UNI 4.90905712762527<br>XLM 163.901173753369<br>XRP 1572.354463 | | | |
| 3.1.232307 | IVAN MCKEEVER | ADDRESS REDACTED | | | AAVE 4<br>BCH 1.10669558<br>BTC 0.00364930732946401<br>CEL 580.662002934546<br>ETC 2.074913<br>ETH 0.00139<br>LINK 259.41587<br>SGB 1511<br>SNX 49.6996<br>XRP 300.525134 | | | |
| 3.1.232308 | IVAN MEDINA | ADDRESS REDACTED | | | BTC 0.106243700316 | | | |
| 3.1.232309 | IVAN MEDVED | ADDRESS REDACTED | | | BTC 0.000000001230193956<br>CEL 136.370537087793<br>ETH 0.000046243281949238<br>PAX 0.77051866 | | | |
| 3.1.232310 | IVAN MEHANDZHIEV | ADDRESS REDACTED | | | BTC 0.0000009596309694<br>CEL 0.014507243656442 | | | |
| 3.1.232311 | IVAN MEJIA | ADDRESS REDACTED | | | USDC 1.57936947456801<br>BTC 0.0502328713630424 | | | |
| 3.1.232312 | IVAN MELGAREJO | ADDRESS REDACTED | | | USDT ERC20 0.150693316664956<br>BTC 0.000000012137007747 | | | |
| 3.1.232313 | IVAN MENDOZA | ADDRESS REDACTED | | | USDC 0.236540169513029<br>ADA 0.23690134719191<br>ETH 0.00121184833974716 | | | |
| 3.1.232314 | IVAN MESAROS | ADDRESS REDACTED | | | ETH 0.00175916348392781<br>BTC 0.10034270104151616<br>CEL 85.7356027227298<br>DOT 4.60290243455746<br>ETH 1.20380792246755<br>SOL 2.14653140282883 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 564 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232315 | IVAN MESIC | ADDRESS REDACTED | | | ADA 0.220387435366879<br>BNB 0.0011223585835704<br>BTC 0.0000040803988989415<br>CEL 0.160733425142254<br>LTC 0.00129670900728864<br>USDT ERC20 0.914588296637031 | | | |
| 3.1.232316 | IVAN MEŠIĆ | ADDRESS REDACTED | | | CEL 0.469045816667618<br>ETH 0.0169226921282971<br>XRP 100.000868601776 | | | |
| 3.1.232317 | IVAN MEŠTROVIĆ | ADDRESS REDACTED | | | ADA 0.00384197620458454<br>BTC 0.0000029755869140515 | | | |
| 3.1.232318 | IVAN MEYER | ADDRESS REDACTED | | | CEL 1.95923923071222<br>NICDAI 40 | | | |
| 3.1.232319 | IVAN MEZA | ADDRESS REDACTED | | | ETH 0.0000382299334960038 | | | |
| 3.1.232320 | IVAN MIHAILOV | ADDRESS REDACTED | | | BTC 2.683804473409996-07<br>LTC 0.000503907623520193<br>MCDAI 0.074208568435677 | | | |
| 3.1.232321 | IVAN MIKLENIC | ADDRESS REDACTED | | | ADA 162.861341574537<br>BNB 1.08094406947205<br>BTC 0.00353328461420386<br>CEL 13.7189144128513<br>COMP 0.08741544<br>EOS 55.641<br>LTC 0.23045797<br>USDT ERC20 219.627474<br>XLM 117.97699<br>ZEC 0.00004496 | | | |
| 3.1.232322 | IVAN MIKULEK | ADDRESS REDACTED | | | BTC 0.0535299975174956 | | | |
| 3.1.232323 | IVAN MILAŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0000000006545393951<br>CEL 49.4685433531498<br>XLM 0.0000000590942330769 | | | |
| 3.1.232324 | IVAN MILIJANOVIC | ADDRESS REDACTED | | | BTC 0.0000008847819571349<br>CEL 0.806229143712549 | | | |
| 3.1.232325 | IVAN MILJOVSKI | ADDRESS REDACTED | | | KNC 232.284369927835 | | | |
| 3.1.232326 | IVAN MILORADOVIC | ADDRESS REDACTED | | | AAVE 0.000945996863985508<br>BNB 0.000332651473982283<br>BTC 0.0000005868409896<br>CEL 0.101529503155043<br>DOT 0.000283850496041715<br>ETH 0.72993203961424<br>LINK 0.00863853739389281<br>LUNC 63.5512830248594<br>SOL 0.000074391520900816<br>USDC 0.174475145368326 | | | |
| 3.1.232327 | IVAN MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00160942270361775<br>USDT ERC20 413.101854252577 | | | |
| 3.1.232328 | IVAN MILOVANOVIC | ADDRESS REDACTED | | | BTC 0.00014421409515391<br>CEL 0.00180461435179939<br>ETH 1.07412829534347 | | | |
| 3.1.232329 | IVAN MIOLAN | ADDRESS REDACTED | | | BTC 0.104587848895173<br>CEL 53.904199553641<br>UNI 0.0101843433567858<br>USDC 0.0276842562040475<br>XLM 251.877817505232<br>XRP 0.283411319717372 | | | |
| 3.1.232330 | IVAN MIRAGAYA | ADDRESS REDACTED | | | BTC 0.00449224011866198<br>BUSD 428.951421973875<br>CEL 2.719958724843365 | | | |
| 3.1.232331 | IVAN MIRANDA MITA | ADDRESS REDACTED | | | BNB 0.00140612834271048<br>BTC 0.000000681236039654<br>BUSD 0.311081638790695<br>MCDAI 0.0640777308353525<br>USDC 0.205269070927746 | | | |
| 3.1.232332 | IVAN MISIRKOV | ADDRESS REDACTED | | | CEL 0.0103946138787<br>LTC 0.00707898543833777 | | | |
| 3.1.232333 | IVAN MITSURA | ADDRESS REDACTED | | | AAVE 7.96500059420002<br>BTC 0.17508047842450<br>ETH 1.63319987351093<br>LINK 69.4880914850216<br>MATIC 1490.19488529314<br>UNI 23.1597828466824 | | | |
| 3.1.232334 | IVAN MIZLER | ADDRESS REDACTED | | | ADA 0.0961316497442636<br>BTC 0.0180008882474307<br>CEL 0.0075336428868302T<br>LTC 0.00007454154294473Z | | | |
| 3.1.232335 | IVAN MIZZI | ADDRESS REDACTED | | | BAT 0.0066807043014300d<br>CEL 2.05713629580999<br>LUNC 0.000000479021775249 | | | |
| 3.1.232336 | IVAN MODRUŠAN | ADDRESS REDACTED | | | BNB 0.00221931747115088<br>BTC 1.51057219598199E-06 | | | |
| 3.1.232337 | IVAN MOK | ADDRESS REDACTED | | | ADA 0.2993864500800077<br>BTC 0.00021567781941537a<br>ETH 0.00039382487858147Z | | | |
| 3.1.232338 | IVAN MOKRAS | ADDRESS REDACTED | | | BTC 0.0000000047154415504<br>CEL 1.06076688752883 | | | |
| 3.1.232339 | IVAN MOLEV | ADDRESS REDACTED | | | CEL 1.56897431183255 | | | |
| 3.1.232340 | IVAN MONASTYREV | ADDRESS REDACTED | | | ADA 8672.12421461613<br>AVAX 210.648574590778<br>BNB 0.00109057286356041<br>BTC 0.0000020649479Z113<br>CEL 2771.2081277507<br>DOT 204.634838251779<br>LUNC 412.369880549528<br>MATIC 10086.7197297158<br>MCDAI 0.0995175888258436<br>OMG 0.00079213459104013d<br>SNX 1000<br>SOL 31.66<br>USDC 0.000000345038965775<br>USDT ERC20 0.52114587856054S | | | |
| 3.1.232341 | IVAN MONLEÓN GUERRERO | ADDRESS REDACTED | | | BAT 0.078823662173498Z<br>BTC 0.0047204161334872G<br>CEL 0.0060716217624850T<br>ETH 0.078116495375423<br>MCDAI 0.0270407168221117 | | | |
| 3.1.232342 | IVAN MONTENEGRO | ADDRESS REDACTED | | | ADA 0.0654030731565085<br>BUSD 0.0355247871684699 | | | |
| 3.1.232343 | IVAN MORALES | ADDRESS REDACTED | | | BTC 0.157686721890128 | BTC 0.000000004000376685<br>USDC 9912.574 | | |
| 3.1.232344 | IVAN MORALES | ADDRESS REDACTED | | | BTC 0.04025200<br>CEL 20.738827613039<br>DOT 0.0153495628423671 | | | |
| 3.1.232345 | IVAN MORENO | ADDRESS REDACTED | | | BTC 0.0368513261433296 | | | |
| 3.1.232346 | IVAN MORGADE | ADDRESS REDACTED | | | BTC 0.00063896834487416<br>USDC 457.270962145115 | | | |
| 3.1.232347 | IVÁN MORILLAS DE DIEGO | ADDRESS REDACTED | | | BTC 0.0000011004757Z661<br>CEL 0.415320164620B9 | | | |
| 3.1.232348 | IVAN MOZZANICA | ADDRESS REDACTED | | | BTC 0.100760604137372<br>USDC 3.84367249052043<br>USDT ERC20 3.814354941B327Z | | | |
| 3.1.232349 | IVAN MRAK | ADDRESS REDACTED | | | LTC 0.0002873010259407525 | | | |
| 3.1.232350 | IVAN MRVALJ | ADDRESS REDACTED | | | BTC 0.0011865007Z706303<br>MATIC 32.368227335Z733 | | | |
| 3.1.232351 | IVAN MULD | ADDRESS REDACTED | | | CEL 0.0174098105763004 | | | |
| 3.1.232352 | IVAN MUÑOZ | ADDRESS REDACTED | | | BTC 0.01259163516336035 | BTC 0.00046202180742931 | | |
| 3.1.232353 | IVAN MURAT | ADDRESS REDACTED | | | BTC 0.0000000072890538G<br>CEL 0.127842175673429<br>XRP 0.400411647B8291 | | | |
| 3.1.232354 | IVAN MYKYTIUK | ADDRESS REDACTED | | | BTC 0.00201276458028575<br>CEL 19.098266592S042<br>ETH 0.000886966656162377 | | | |
| 3.1.232355 | IVAN NANUT | ADDRESS REDACTED | | | BTC 0.000377536615811189<br>USDT ERC20 236.565195517448 | | | |
| 3.1.232356 | IVAN NARVAEZ | ADDRESS REDACTED | | | ADA 360.912737613848<br>BAT 0.5043932122153711<br>ETH 1.56257816872806<br>USDC 2146.24372081071 | | | |
| 3.1.232357 | IVAN NASTI | ADDRESS REDACTED | | | CEL 1.07071754287939 | | | |
| 3.1.232358 | IVAN NAVARRO | ADDRESS REDACTED | | | BTC 0.0186817670774923<br>CEL 0.593977996628635 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232359 | IVAN NEZDROPA | ADDRESS REDACTED | | | CEL 4.6704490725.2568<br>DASH 0.0167489833968482<br>ETH 0.0113006435926433<br>MATIC 6.5528021495272<br>SGB 0.017146214543689<br>XLM 1.74087094883655<br>XRP 0.11459271525754<br>ZRX 2.23608356438432 | | | |
| 3.1.232360 | IVAN NG | ADDRESS REDACTED | | | BTC 0.007681353025823<br>CEL 0.0117628335359176<br>DOT 26.47608210088<br>ETH 0.12716296449660<br>USDT ERC20 0.63209770387371<br>2 | | | |
| 3.1.232361 | IVAN NG | ADDRESS REDACTED | | | AVAX 0.012113662160723<br>BNB 3.653518181420190-05<br>BTC 0.000000020113218029<br>USDC 0.012644702520181<br>USDT ERC20 0.0118085078171941 | | | |
| 3.1.232362 | IVAN NICOLAS BALTUS | ADDRESS REDACTED | | | DOGE 30.652127642795<br>XLM 47.84708758748<br>01 | | | |
| 3.1.232363 | IVAN NII NORTEY OKU | ADDRESS REDACTED | | | BTC 0.00127546513035049<br>CEL 3.50865438057709 | | | |
| 3.1.232364 | IVAN NIKITENKO | ADDRESS REDACTED | | | LINK 27.47504808<br>BTC 0.0000004099383726758<br>ETH 0.00009160434316542<br>USDC 0.761581742445268 | | | |
| 3.1.232365 | IVAN NIKOLIĆ | ADDRESS REDACTED | | | CEL 0.08601429212232 | | | |
| 3.1.232366 | IVAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.001274863092920007<br>CEL 0.328877778490293<br>SGB 69.55578674789502<br>XLM 4426.53155913829<br>XRP 456.89383770456A | | | |
| 3.1.232367 | IVAN NIKOLIĆ | ADDRESS REDACTED | | | ADA 301.11007854838<br>BTC 0.00118948878032182<br>CEL 5.06979369461392<br>LUNC 0.0000005222271877B4 | | | |
| 3.1.232368 | IVAN NIKOLOV | ADDRESS REDACTED | | | BTC 0.00000500073422841A | | | |
| 3.1.232369 | IVAN NONKOVIC | ADDRESS REDACTED | | | ADA 0.00000014647454201G<br>BCH 0.00000000106138322<br>BTC 0.00000000903060943<br>CEL 0.538696908065672<br>XLM 0.0000008811834491 | | | |
| 3.1.232370 | IVAN NORMAN | ADDRESS REDACTED | | | BTC 0.0000010344853918P<br>CEL 176.12760573791<br>ETH 0.00131225179228588<br>LTC 2.42320075467132<br>SGB 441.431122833472<br>USDC 2.72734744276469<br>XLM 1.04422127551115<br>XRP 0.0000032586164861G | BTC 0.00008233564970899A | | |
| 3.1.232371 | IVAN NOVICK | ADDRESS REDACTED | | | BTC 0.0000031264685854B<br>CEL 0.97160085672853A | | | |
| 3.1.232372 | IVAN NOVOTNI | ADDRESS REDACTED | | | BTC 0.000000026762925015<br>CEL 208.05335812507A | | | |
| 3.1.232373 | IVAN NOZDRACHEV | ADDRESS REDACTED | | | MATIC 1406.8 | | | |
| 3.1.232374 | IVAN NÚÑEZ PLASENCIA | ADDRESS REDACTED | | | BTC 0.00001315884552279<br>CEL 0.011820561346769<br>XRP 0.022757510556897 | | | |
| 3.1.232375 | IVAN OGLOBLIN | ADDRESS REDACTED | | | ETH 0.00861389310184116 | | | |
| 3.1.232376 | IVAN OH | ADDRESS REDACTED | | | BTC 0.000001799825454032<br>CEL 498.116268441122 | | | |
| 3.1.232377 | IVAN OH | ADDRESS REDACTED | | | USDC 0.879895157999104<br>BTC 2.99668462999995-09<br>CEL 0.000825825494286544<br>USDC 0.00000115070217B383 | | | |
| 3.1.232378 | IVAN OISHI | ADDRESS REDACTED | | | BTC 0.0000071484316141777 | | | |
| 3.1.232379 | IVAN OLEJAR | ADDRESS REDACTED | | | BTC 0.000005860167851543 | | | |
| 3.1.232380 | IVAN OLIJA | ADDRESS REDACTED | | | BTC 0.000000009132131154<br>CEL 1.31209020288073 | | | |
| 3.1.232381 | IVAN OLMEDO | ADDRESS REDACTED | | | LTC 0.0000000060641515972 | | | |
| 3.1.232382 | IVAN OLMO | ADDRESS REDACTED | | | CEL 0.00232257635593586<br>BTC 0.000000007057111157 | | | |
| 3.1.232383 | IVAN ONTANEDA | ADDRESS REDACTED | | | CEL 0.01849118087172B1<br>CEL 1.56414053132333 | | | |
| 3.1.232384 | IVAN OPAZO | ADDRESS REDACTED | | | ETH 0.0207836762211622<br>BTC 0.0000038436871343313 | | | |
| 3.1.232385 | IVÁN ORDEN | ADDRESS REDACTED | | | USDC 0.73230472978731<br>BTC 0.000000053365624J76 | | | |
| 3.1.232386 | IVÁN ORDEN MOCHALES | ADDRESS REDACTED | | | CEL 5.86663702450916<br>BTC 0.0158919509829038<br>CEL 0.00033945593925684<br>ETH 0.484603984573716<br>LINK 0.00187660053350314<br>MCDAI 0.6393595512124B7<br>UNI 0.000729418342227SB<br>USDC 221.963813742678<br>XLM 0.060049941672738 | | | |
| 3.1.232387 | IVAN ORDUÑA | ADDRESS REDACTED | | | BTC 0.00000060466002227J | | | |
| 3.1.232388 | IVAN ORLOV | ADDRESS REDACTED | | | CEL 1.11741629653661<br>BTC 0.000000002485571475 | | | |
| 3.1.232389 | IVAN OROZCO | ADDRESS REDACTED | | | CEL 0.503445364655948<br>BSV 0.1865672104430S | | | |
| 3.1.232390 | IVAN ORQUIZA | ADDRESS REDACTED | | | ADA 229.786491493175<br>AVAX 7.89961734382067<br>BCH 0.00000000833657602S<br>BTC 0.00122388353660667<br>CEL 38.57704910633497<br>EOS 0.00143702628097133<br>LINK 0.00811656507659333<br>LTC 0.000000038465554846<br>USDC 0.0025 | | | |
| 3.1.232391 | IVAN ORTIZ | ADDRESS REDACTED | | | ADA 820.779604402298<br>ETH 2.63212106786214 | | | |
| 3.1.232392 | IVAN OSTAPCHUK | ADDRESS REDACTED | | | BTC 0.00249489234628616<br>USDT ERC20 403.885283302359 | | | |
| 3.1.232393 | IVAN OSTERMANN | ADDRESS REDACTED | | | CEL 1.39560825600159 | | | |
| 3.1.232394 | IVAN OSTOJIC | ADDRESS REDACTED | | | BCH 0.00195504824278382<br>BTC 0.00109811142575797<br>DASH 0.00281061766992967<br>DOT 0.219358798516014<br>ETH 0.00197395057917466 | | | |
| 3.1.232395 | IVAN OSTROGONAC | ADDRESS REDACTED | | | CEL 5.75547103923415<br>ETH 0.043851<br>XRP 289.676 | | | |
| 3.1.232396 | IVAN OVTCHINNIKOV | ADDRESS REDACTED | | | BSV 0.0160925640195J3<br>BTC 0.0000041236914547S<br>CEL 2.36796457251456<br>LTC 0.000528930623895885<br>USDC 0.07857280747378B2 | | | |
| 3.1.232397 | IVAN OWEN TAYLOR | ADDRESS REDACTED | | | CEL 0.00038346178919458B | | | |
| 3.1.232398 | IVAN PALACIO | ADDRESS REDACTED | | | BTC 0.00000182477416624S<br>USDT ERC20 0.8500966912560S | | | |
| 3.1.232399 | IVAN PALADA | ADDRESS REDACTED | | | BTC 2.05932126139999E-08<br>ETH 2.5420280153609SE-07<br>MATIC 0.0086536477976248Z | | | |
| 3.1.232400 | IVAN PALAMÁ | ADDRESS REDACTED | | | USDC 0.319710527658198 | | | |
| 3.1.232401 | IVAN PALČIC | ADDRESS REDACTED | | | CEL 1.06973335888BS | | | |
| 3.1.232402 | IVAN PALIC | ADDRESS REDACTED | | | BTC 0.07696847470567 | | | |
| 3.1.232403 | IVAN PALLARDO NAVARRO | ADDRESS REDACTED | | | BTC 0.00000000425416654Z6 | | | |
| 3.1.232404 | IVAN PANAGONOV | ADDRESS REDACTED | | | CEL 0.00186066516565009<br>USDT ERC20 0.0394184371281149 | | | |
| 3.1.232405 | IVAN PAPAK | ADDRESS REDACTED | | | ETH 0.00175971688045458 | | | |
| 3.1.232406 | IVAN PARAZZOLI | ADDRESS REDACTED | | | BTC 0.0000006168026765P97<br>CEL 0.106398482046691<br>DOT 0.0000015 | | | |
| 3.1.232407 | IVAN PAREDES | ADDRESS REDACTED | | Yes | | ADA 3189.79927181241<br>BTC 0.0003609260004955317 | | ADA 31810.2007281875 |
| 3.1.232408 | IVÁN PARERA | ADDRESS REDACTED | | | BTC 0.0000000023678235546<br>BUSD 0.620871953528159<br>CEL 0.00222404313618279<br>USDC 0.381255593597392<br>USDT ERC20 0.0730201270103251 | | | |
| 3.1.232409 | IVAN PAULIN | ADDRESS REDACTED | | | BTC 0.04914639583732SZ<br>CEL 31.8360389745512 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232410 | IVAN PAUNOVIC | ADDRESS REDACTED | | | BTC 0.00143426336858064 | | | |
| | | | | | CEL 0.6809013179505589 | | | |
| | | | | | ETH 0.0324390331031909 | | | |
| 3.1.232411 | IVAN PAUREVIC | ADDRESS REDACTED | | | USDC 0.0704282350365495 | | | |
| 3.1.232412 | IVAN PAVELKO | ADDRESS REDACTED | | | BTC 0.0004456180216165959 | | | |
| 3.1.232413 | IVAN PAVICEVIC | ADDRESS REDACTED | | | CEL 0.1385465853062 | | | |
| 3.1.232414 | IVAN PAVICEVIC | ADDRESS REDACTED | | | BTC 0.000000778978664391 | | | |
| | | | | | USDC 0.41157865799281 | | | |
| 3.1.232415 | IVAN PAVLENKO | ADDRESS REDACTED | | | BTC 0.000615761556319265 | | | |
| | | | | | CEL 0.29429340903686 | | | |
| | | | | | ETH 0.008606741273179 | | | |
| | | | | | USDC 22.477340572057 | | | |
| | | | | | USDT ERC20 7.05100975642 | | | |
| 3.1.232416 | IVAN PAVLOVIC | ADDRESS REDACTED | | | BTC 4.176561741387296 05 | | | |
| | | | | | CEL 0.074609508596253 | | | |
| 3.1.232417 | IVAN PEHAR | ADDRESS REDACTED | | | BTC 0.00008986914765663 | | | |
| 3.1.232418 | IVAN PELLIZZARI | ADDRESS REDACTED | | | ADA 0.2181370690759 22 | | | |
| 3.1.232419 | IVAN PELUSO GAGLIONE | ADDRESS REDACTED | | | BTC 0.00000086581500274039 | | | |
| 3.1.232420 | IVAN PELUSO GAGLIONE | ADDRESS REDACTED | | | BTC 0.0000698884993041251 | | | |
| | | | | | CEL 5.660461251455569 | | | |
| | | | | | DASH 0.61022297272397 1 | | | |
| | | | | | DOT 6.023790875793009 | | | |
| | | | | | ETC 6.4122016252648 | | | |
| | | | | | ETH 0.05262442921089566 | | | |
| | | | | | XRP 65.75 | | | |
| | | | | | ZEC 0.24779110071742 5 | | | |
| 3.1.232421 | IVAN PENOVIC | ADDRESS REDACTED | | | BTC 0.00144734556822787 | | | |
| | | | | | CEL 6.09217572246064 | | | |
| | | | | | DOT 21 | | | |
| 3.1.232422 | IVAN PENSA | ADDRESS REDACTED | | | BTC 0.00128030974611559 | | | |
| | | | | | CEL 8.409235336850 07 | | | |
| | | | | | ETH 0.238728190616671 | | | |
| 3.1.232423 | IVAN PEREIRA | ADDRESS REDACTED | | | BTC 0.0000012521594787898 | | | |
| | | | | | CEL 0.04893728507379 04 | | | |
| 3.1.232424 | IVAN PEREIRA | ADDRESS REDACTED | | | USDC 0.0000000507369542 18 | | | |
| 3.1.232425 | IVAN PEREYRA | ADDRESS REDACTED | | | BAT 15.461201857571 | | | |
| | | | | | BTC 0.0000087495761319 36 | | | |
| | | | | | ETH 0.0126231053358779 | | | |
| 3.1.232426 | IVAN PEREZ | ADDRESS REDACTED | | | BTC 0.0000014000529676116 | BTC 0.00000009853208302 | | |
| 3.1.232427 | IVAN PÉREZ | ADDRESS REDACTED | | | DOT 0.00311214227957254 | | | |
| 3.1.232428 | IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | | | ADA 4.188958875742 36 | | | |
| | | | | | BAT 6357.14306174764 | | | |
| | | | | | BTC 0.425966147548246 | | | |
| | | | | | DASH 62.214834580591 7 | | | |
| | | | | | ETH 55.343366446009 | | | |
| | | | | | LINK 163.0014748801 | | | |
| | | | | | MATIC 3609.05847883212 | | | |
| | | | | | SGB 884.602462106218 | | | |
| | | | | | SNX 366.0358563270 11 | | | |
| | | | | | UNI 724.241216864643 | | | |
| | | | | | XLM 0.4428394917832 78 | | | |
| | | | | | XRP 0.00000081853449 5105 | | | |
| | | | | | ZEC 16.13824931311933 | | | |
| | | | | | ZRX 33.34.349509089113 | | | |
| 3.1.232429 | IVAN PERIC | ADDRESS REDACTED | | | BTC 0.00000009215517166 | | | |
| | | | | | CEL 56.17029421396 1 | | | |
| | | | | | ETH 1.9241864218639 5 | | | |
| 3.1.232430 | IVAN PERIC | ADDRESS REDACTED | | | BTC 0.1047054111000804 | | | |
| | | | | | PAXG 0.00128946891506162 | | | |
| | | | | | USDC 8.468248592612 44 | | | |
| 3.1.232431 | IVAN PERIC | ADDRESS REDACTED | | | BTC 0.00000000706815259 3 | | | |
| 3.1.232432 | IVAN PERSA | ADDRESS REDACTED | | | CEL 0.804114239376437 | | | |
| 3.1.232433 | IVAN PERNJAKOVIC | ADDRESS REDACTED | | Yes | BTC 0.000000870886655593 | | | BTC 0.0987040302665147 |
| | | | | | ADA 315.367988878578 | | | |
| | | | | | BTC 0.029994944718649 | | | |
| | | | | | DOT 20.183358394357 2 | | | |
| | | | | | ETH 0.000329461793083908 | | | |
| | | | | | USDC 9.249706099840079 | | | |
| 3.1.232434 | IVAN PEROV | ADDRESS REDACTED | | | CEL 238.831520210 55 | | | |
| | | | | | COMP 1.897001 | | | |
| | | | | | DOT 16.00000683 | | | |
| | | | | | XRP 1188.745709 | | | |
| 3.1.232435 | IVAN PERROUD | ADDRESS REDACTED | | | CEL 0.10833538339595 8 | | | |
| 3.1.232436 | IVAN PEŠIĆ | ADDRESS REDACTED | | | ADA 345.924701448466 | | | |
| | | | | | BTC 0.0370685656489308 | | | |
| | | | | | CEL 159.816347289651 | | | |
| | | | | | DOT 37.8900556864175 | | | |
| | | | | | ETH 0.755839964548779 | | | |
| 3.1.232437 | IVAN PETKOV | ADDRESS REDACTED | | | USDC 0.27434193266052 | | | |
| 3.1.232438 | IVAN PETKOV | ADDRESS REDACTED | | | ADA 0.0887244794599379 | | | |
| | | | | | BNB 0.0000012039864886 71 | | | |
| | | | | | BTC 0.01661206649985 72 | | | |
| | | | | | CEL 15.722933347897 | | | |
| | | | | | USDC 1470.7085090395 | | | |
| | | | | | USDT ERC20 0.28380361125 4201 | | | |
| 3.1.232439 | IVAN PETROV | ADDRESS REDACTED | | | BTC 0.00000008389546 0374 | | | |
| | | | | | CEL 4.877944115569889 | | | |
| | | | | | DOT 0.0656309676907569 | | | |
| | | | | | ETH 0.539423136734917 | | | |
| | | | | | SNX 9.072 | | | |
| | | | | | USDC 0.1150568596938 | | | |
| 3.1.232440 | IVAN PETROV | ADDRESS REDACTED | | | BTC 0.37542198514001 9 | | | |
| | | | | | CEL 15.403718578891 7 | | | |
| | | | | | ETH 0.485831743351467 | | | |
| | | | | | LINK 0.00790712428317138 | | | |
| | | | | | MATIC 0.58883848328884 1 | | | |
| | | | | | USDT ERC20 0.264150446015593 | | | |
| | | | | | ZRX 0.0264987092682 34 | | | |
| 3.1.232441 | IVAN PETROVIĆ | ADDRESS REDACTED | | | BTC 0.00000000087232547 72 | | | |
| 3.1.232442 | IVAN PICARELLA | ADDRESS REDACTED | | | CEL 0.36038448350181 9 | | | |
| | | | | | BTC 0.0335496429439711 | | | |
| | | | | | CEL 31.257854636139 1 | | | |
| | | | | | ETH 0.218397735468241 | | | |
| 3.1.232443 | IVAN PIFFRADER | ADDRESS REDACTED | | | MCDAI 0.0243753274673802 | | | |
| | | | | | ADA 230.755333973694 | | | |
| | | | | | BCH 1.55466414391524 | | | |
| | | | | | BTC 0.0204208838115933 | | | |
| | | | | | CEL 0.360576450935186 | | | |
| | | | | | USDT ERC20 251.147631640183 | | | |
| | | | | | XRP 116.324413258404 | | | |
| 3.1.232444 | IVAN PILICHEV | ADDRESS REDACTED | | | BTC 0.02770307644409617 | | | |
| 3.1.232445 | IVAN PIMENTA | ADDRESS REDACTED | | | BTC 0.122486505665303 | | | |
| | | | | | CEL 14.0912420807532 | | | |
| | | | | | LTC 2.8298311516385 | | | |
| | | | | | USDT ERC20 305.8551664 | | | |
| | | | | | XRP 145.828528 | | | |
| 3.1.232446 | IVAN PINEZIĆ | ADDRESS REDACTED | | | BTC 1.013991053969990 06 | | | |
| | | | | | CEL 0.744550694499573 | | | |
| | | | | | USDC 52.8994180477815 | | | |
| 3.1.232447 | IVÁN PINTOR GONZÁLEZ | ADDRESS REDACTED | | | ADA 207.899704784659 | | | |
| | | | | | BTC 0.0017494819620745 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232448 | IVAN PIPERKOV | ADDRESS REDACTED | | | AAVE 0.0794184003244858<br>ADA 0.142290571263482<br>BCH 0.000007825985480636<br>BNT 59.0084991401834<br>BTC 0.0148435801756636<br>CEL 2.4841256801317<br>COMP 0.16499462859953<br>DASH 0.0000931313298384J97<br>DOT 199.40315540593<br>EOS 0.0114171912915898<br>ETH 0.0009534925127076<br>KNC 0.0173752159917234<br>LINK 0.0049053235608073<br>LTC 0.0005435781049J9743<br>LUNC 8.518937268559985<br>MATIC 4.02666979818832<br>OMG 0.0061991186173299<br>SNX 0.1240960030353J74<br>UMA 3.64760903714844<br>UNI 7.2213315309588J7<br>XLM 156.45783J22<br>ZEC 0.000000000054985598 | | | |
| 3.1.232449 | IVAN PIŠKOVIĆ | ADDRESS REDACTED | | | CEL 0.0114807309159119 | | | |
| 3.1.232450 | IVAN PITACCO | ADDRESS REDACTED | | Yes | BTC 0.0050519003532664J1<br>CEL 68.2302198022235<br>USDT ERC20 1670 | | | BTC 0.99371496517750J9 |
| 3.1.232451 | IVAN PIVALICA | ADDRESS REDACTED | | | CEL 0.048950064825014<br>ETH 0.0019250958069J1812 | | | |
| 3.1.232452 | IVAN PLAVČIĆ | ADDRESS REDACTED | | | ADA 0.0000007446808510J64<br>BNB 0.025<br>BTC 0.000000003910551J18<br>CEL 1.8130628338963J6 | | | |
| 3.1.232453 | IVAN PLEŠA | ADDRESS REDACTED | | | CEL 0.169284699530284 | | | |
| 3.1.232454 | IVAN PLEVA | ADDRESS REDACTED | | | BTC 0.000000007466666666<br>CEL 0.295458951000079<br>ETH 0.000002599345166097<br>MCDAI 0.00479335283846J22<br>SGB 0.0690196091<br>USDC 0.001320433226103<br>XLM 0.329051986000656<br>XRP 0.456781 | | | |
| 3.1.232455 | IVAN PLUZHNIKOV | ADDRESS REDACTED | | | BTC 0.000000013990516J221<br>OMG 0.0105938181133129 | | | |
| 3.1.232456 | IVAN PODO | ADDRESS REDACTED | | | BTC 8.676638678655995J-06 | | | |
| 3.1.232457 | IVAN POKRAJAC | ADDRESS REDACTED | | | BTC 0.0001095041467J8427<br>CEL 3.99580443335129<br>USDT ERC20 0.0000084226177J12459 | | | |
| 3.1.232458 | IVAN POKRAJCIC | ADDRESS REDACTED | | | BTC 0.012205971994286J4 | | | |
| 3.1.232459 | IVAN POLJAK | ADDRESS REDACTED | | | BTC 0.0038979968291J7683<br>CEL 0.4367037302641J14 | | | |
| 3.1.232460 | IVAN POLOVETS | ADDRESS REDACTED | | | CEL 0.799972476060365<br>SNX 1.52010304<br>USDC 0.00000000090689J4464 | | | |
| 3.1.232461 | IVAN PONCIC | ADDRESS REDACTED | | | CEL 31.8712448498J02 | | | |
| 3.1.232462 | IVAN PORCEL | ADDRESS REDACTED | | | BTC 0.00000000079083J0739<br>CEL 1.00049943989J18 | | | |
| 3.1.232463 | IVAN PORTER | ADDRESS REDACTED | | | BTC 0.00097775916636J0652<br>CEL 50.0881198768838<br>ETH 1.1661708389894J9 | | | |
| 3.1.232464 | IVAN POVKH | ADDRESS REDACTED | | | BTC 0.0000010526864352888<br>CEL 0.6086774957499J23<br>ETH 0.008613893116206J3 | | | |
| 3.1.232465 | IVAN POZDIRKA | ADDRESS REDACTED | | | ETH 0.0014975156902J1819 | | | |
| 3.1.232466 | IVAN PREDOJEV | ADDRESS REDACTED | | | BTC 0.002250518146697J323<br>ETH 0.033423490213622J1 | | | |
| 3.1.232467 | IVAN PRENDZOV | ADDRESS REDACTED | | | BTC 7.99727014315999J0-07<br>DOT 8.3518021760J4041 | | | |
| 3.1.232468 | IVAN PRINSLOO | ADDRESS REDACTED | | | BTC 1.00005643 | | | |
| 3.1.232469 | IVAN PRISTAŠ | ADDRESS REDACTED | | | CEL 226.846301297084<br>BTC 0.0013359065329J642<br>CEL 469.634689441002<br>ETH 3<br>XRP 50 | | | |
| 3.1.232470 | IVAN PROENÇA FERNANDES | ADDRESS REDACTED | | | CEL 0.062801391734212<br>ETH 0.00000472286893J2627<br>MATIC 0.51896337598J8186 | | | |
| 3.1.232471 | IVAN PROKHOROV | ADDRESS REDACTED | | | BTC 0.0010315296521J42438<br>CEL 28.455536364302<br>ETH 0.024335765071J1791<br>USDC 306.190008524108<br>USDT ERC20 95.40774740907J89 | | | |
| 3.1.232472 | IVAN PROKUDIN | ADDRESS REDACTED | | | BTC 0.000007587726096J986 | | | |
| 3.1.232473 | IVAN PROŠIĆ | ADDRESS REDACTED | | | BTC 0.010619043880356J1<br>CEL 0.23857694184730J2<br>ETH 0.053645799840J1106 | | | |
| 3.1.232474 | IVAN PROTIC | ADDRESS REDACTED | | | BTC 0.000698199167J12265 | | | |
| 3.1.232475 | IVAN PROTSENKO | ADDRESS REDACTED | | | BTC 0.000000327146947J9965<br>USDT ERC20 0.688630964437J156 | | | |
| 3.1.232476 | IVAN PUBLIJONES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00016937<br>CEL 0.09580909640913J32<br>ETH 0.0015721341396J6549 | | | |
| 3.1.232477 | IVAN PUKALYAK | ADDRESS REDACTED | | | ETH 0.0000000061170J7822 | | | |
| 3.1.232478 | IVAN QUEZADA | ADDRESS REDACTED | | | BTC 0.06417792089311J21<br>ETH 0.626588618503J794 | | | |
| 3.1.232479 | IVAN RABBIOSI | ADDRESS REDACTED | | | USDC 0.0377922040646J413 | | | |
| 3.1.232480 | IVAN RACIC | ADDRESS REDACTED | | | BTC 0.0175193900066J42<br>CEL 17.6275108852J26 | | | |
| 3.1.232481 | IVAN RADELJIC | ADDRESS REDACTED | | | BTC 0.009126737396J2132<br>CEL 1.4421458019J9349<br>DOT 19.505663120J9927<br>ETH 0.126865067J27709 | | | |
| 3.1.232482 | IVAN RADIC | ADDRESS REDACTED | | | ADA 0.000000515508263988<br>BTC 0.000000253454723J17<br>CEL 27.419924913J529<br>ETH 0.000000135353057J445 | | | |
| 3.1.232483 | IVAN RADICA | ADDRESS REDACTED | | | BTC 0.0010548074037066<br>CEL 0.79026907009J2096<br>USDC 210.9191872000J8 | | | |
| 3.1.232484 | IVAN RADIVOJEVIC | ADDRESS REDACTED | | | BNB 0.000793684973847807<br>BTC 0.000000052912089J12<br>CEL 0.101823542157J907<br>USDC 0.389824685700J875 | | | |
| 3.1.232485 | IVAN RADMILOVIĆ | ADDRESS REDACTED | | | ADA 0.000000165534539079<br>ETH 0.0002053661721J686 | | | |
| 3.1.232486 | IVAN RADOMSKYY | ADDRESS REDACTED | | | BTC 0.000005214463919J167<br>CEL 0.00521047524687J952<br>ETH 0.000508125731433J6 | | | |
| 3.1.232487 | IVAN RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.000631333097894J704<br>CEL 0.024433930095J3472<br>ETH 0.000061402895745J302<br>USDT ERC20 0.235936645336J38 | | | |
| 3.1.232488 | IVAN RAGUZ | ADDRESS REDACTED | | | ADA 0.000000897346433543<br>BTC 1.545548954587990-06<br>CEL 118.583448637J47<br>DOT 0.00000000003169737<br>EOS 0.000052664011J21795 | | | |
| 3.1.232489 | IVAN RAHMAN | ADDRESS REDACTED | | Yes | ADA 0.6723996514287J38<br>BTC 0.00000601458860J8135<br>CEL 137.844531888489J6<br>ETH 1.0870691134J3999<br>LINK 0.01710308794904J4<br>LTC 0.003817386337885J63<br>SNX 9.51287647256635<br>UNI 15.82681160788J19<br>XLM 0.31928039553163J7<br>ZRX 125.341348957325 | ADA 1400.55570337535<br>BTC 0.00704559729642267<br>ETH 0.00000703481621692<br>LINK 81.6771782823986<br>LTC 18.2345814237392<br>MATIC 234.61347J19<br>SOL 1.435169434<br>XLM 2655.51738398148<br>XRP 342.575535964743<br>XTZ 26.079802 | | BTC 5.75013682589909 |
| 3.1.232490 | IVAN RAK | ADDRESS REDACTED | | | BTC 0.000017393051751J242<br>SNX 0.021194941179487<br>USDC 0.320834214340306 | | | |
| 3.1.232491 | IVAN RAKILOVSKI | ADDRESS REDACTED | | | ADA 0.17052538807481<br>BNB 1.66359470470189<br>BTC 0.041897405991321J5<br>DOT 0.042402527850354J8<br>USDC 798.297133001 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232492 | IVAN RAMIREZ | ADDRESS REDACTED | | | LTC 0.00001453084071S922 | | | |
| 3.1.232493 | IVAN RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00818939914362833 | | | |
| | | | | | CEL 0.18840755511B916 | | | |
| | | | | | ETH 0.03726850244382T3 | | | |
| | | | | | LTC 0.1102997126641Z | | | |
| | | | | | USDT ERC20 104.4865438202Z5 | | | |
| 3.1.232494 | IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | | | BNB 0.00143980861T2976 | | | |
| | | | | | BTC 0.00000061024764769 | | | |
| | | | | | COL 0.0014525353871063 | | | |
| | | | | | SOL 0.0035214118138739 | | | |
| 3.1.232495 | IVAN RAMIRO PANIAGUA MONROY | ADDRESS REDACTED | | | ADA 0.00000195245660968 | | | |
| | | | | | BTC 0.000000062713063616 | | | |
| | | | | | CEL 1.067994105068439 | | | |
| | | | | | ETH 0.000005781019333294 | | | |
| | | | | | SNX 0.00000783750554209 | | | |
| | | | | | UNI 0.00473980247252Z | | | |
| | | | | | USDC 0.000000013731766766 | | | |
| | | | | | USDT ERC20 0.1376284300TB755 | | | |
| 3.1.232496 | IVAN RAMLJAK | ADDRESS REDACTED | | | CEL 77.53756324715591 | | | |
| 3.1.232497 | IVAN RASHKO | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | | |
| 3.1.232498 | IVAN RATEJ | ADDRESS REDACTED | | | BTC 0.0140324065780911 | | | |
| | | | | | CEL 3.55803955010204 | | | |
| 3.1.232499 | IVAN RAVNJAK | ADDRESS REDACTED | | | BTC 0.00011284389176013I | | | |
| | | | | | CEL 39.95220024033058 | | | |
| | | | | | ETH 0.0097186 | | | |
| 3.1.232500 | IVAN RAYCHINOV | ADDRESS REDACTED | | Yes | BTC 0.02052571539086B6 | | | BTC 0.282147700817887 |
| | | | | | MATIC 283.96459417T954 | | | |
| | | | | | USDC 86.68248936624B2 | | | |
| 3.1.232501 | IVAN RE | ADDRESS REDACTED | | | BTC 0.00000885809541139I | | | |
| 3.1.232502 | IVAN REAL | ADDRESS REDACTED | | | CEL 1.06114757941498 | | | |
| 3.1.232503 | IVAN REGEDA | ADDRESS REDACTED | | | BTC 0.00000100591780693I | | | |
| | | | | | CEL 0.19986292735298S | | | |
| 3.1.232504 | IVAN RELJIC | ADDRESS REDACTED | | | CEL 0.101858342528289 | | | |
| 3.1.232505 | IVAN RENIC | ADDRESS REDACTED | | | ETH 0.1324940885652 I | | | |
| 3.1.232506 | IVAN REYES | ADDRESS REDACTED | | | BTC 0.0000005608069372722 | | | |
| | | | | | CEL 1.131443547856941 | | | |
| 3.1.232507 | IVAN REYES | ADDRESS REDACTED | | | ADA 0.251004878548664 | | | |
| | | | | | BTC 0.000004427504351182 | | | |
| | | | | | CEL 0.65228128826038 | | | |
| 3.1.232508 | IVAN REYNAGA | ADDRESS REDACTED | | | BTC 0.0000010358153804 1 | | | |
| | | | | | CEL 0.0269741152028377 | | | |
| | | | | | USDC 1.095110621109T2 | | | |
| 3.1.232509 | IVAN RICARDO SANCHEZ MANZANARES | ADDRESS REDACTED | | | BTC 0.000005762686987757 | | | |
| 3.1.232510 | IVAN RICCARDI | ADDRESS REDACTED | | | BCH 0.99994734863957 | | | |
| | | | | | BTC 1.022841705274S8 | | | |
| | | | | | ETC 13.587654719959 | | | |
| | | | | | ETH 4.01377081521992 | | | |
| | | | | | MCDAI 0.031044964973S801 | | | |
| 3.1.232511 | IVAN RIPAMONTI | ADDRESS REDACTED | | | BCH 0.001187155623678O9 | | | |
| | | | | | BTC 0.000000166480147472 | | | |
| | | | | | CEL 2.272259951915144 | | | |
| | | | | | EOS 0.001686723239B1496 | | | |
| | | | | | ETH 0.000883050030366TS | | | |
| | | | | | LTC 0.000007852895644692 | | | |
| | | | | | USDC 0.0052203977870911 | | | |
| | | | | | XLM 0.16226472842414 | | | |
| | | | | | ZEC 0.01465084321197Z | | | |
| 3.1.232512 | IVAN RISHKO | ADDRESS REDACTED | | | BTC 0.00000000918180134 | | | |
| | | | | | CEL 3.853988904778961 | | | |
| 3.1.232513 | IVAN RISTOV | ADDRESS REDACTED | | | BTC 0.0000070162578705 | | | |
| | | | | | CEL 0.18448082920B07 | | | |
| | | | | | ETH 0.000327731602878623 | | | |
| | | | | | XRP 0.814615510505602 | | | |
| 3.1.232514 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000172756161515073 | | | |
| | | | | | ETH 0.00210871054388934 | | | |
| | | | | | LINK 9.5142026071805 4 | | | |
| | | | | | LTC 1.08480364872615 | | | |
| | | | | | MATIC 883.90519137321 | | | |
| | | | | | MCDAI 31.8071552757304 | | | |
| | | | | | USDC 1.608158656159593 | | | |
| | | | | | USDT ERC20 109.53705145868 9 | | | |
| 3.1.232515 | IVAN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.00043225601274539 3 | | | BTC 0.23857197631321 |
| | | | | | CEL 71.089911378144Z | | | |
| | | | | | ETH 0.06597770539172 39 | | | |
| | | | | | MATIC 402.10577684811 | | | |
| | | | | | USDC 1142.34587124212 | | | |
| 3.1.232516 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | MATIC 0.27591570429319 4 | | | |
| 3.1.232517 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 23.196042528B869 | | | |
| | | | | | BAT 33.8566613161565 | | | |
| | | | | | BTC 0.0105155012611753 | | | |
| | | | | | COMP 0.12656488016432 | | | |
| | | | | | EOS 2.468267889654S1 | | | |
| | | | | | ETH 0.018242828295S208 | | | |
| | | | | | MATIC 11.634378277962 | | | |
| | | | | | XLM 122.69823656876 | | | |
| | | | | | ZEC 0.04895118126693T2 | | | |
| 3.1.232518 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.120230942999275 | BTC 0.6 | | |
| 3.1.232519 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.09728405796013B4 | BTC 0.000000006255173959 | | |
| | | | | | BTC 0.000031052431174489S | DOT 0.000000000084070239 | | |
| | | | | | DOT 0.03518057154320B7 | | | |
| | | | | | ETH 0.00095296250374327I | | | |
| | | | | | MATIC 75.6951352844628 | | | |
| | | | | | USDC 3.204079421544T2 | | | |
| | | | | | USDT ERC20 0.31472712675Z032 | | | |
| 3.1.232520 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0013014206513084Z | | | |
| | | | | | CEL 0.12538307081B372 | | | |
| | | | | | USDC 0.50177878318146S3 | | | |
| 3.1.232521 | IVAN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.0225108004210027 | | | ETH 5.0915111644328 |
| | | | | | CEL 2.903040926937I6 | | | |
| | | | | | ETH 3.77901383291 | | | |
| | | | | | LINK 0.01910071336473A4 | | | |
| | | | | | LTC 0.00683863783671515 | | | |
| | | | | | USDC 25.99013619B563 | | | |
| 3.1.232522 | IVAN RODRIGUEZ OSORIO | ADDRESS REDACTED | | | BTC 0.00109294190521062 | | | |
| | | | | | ETH 0.4228452891565 33 | | | |
| | | | | | LINK 8.8035132287595 I | | | |
| | | | | | MATIC 1.2570983199037 | | | |
| | | | | | PAX 23.4395506725279 | | | |
| 3.1.232523 | IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.00000171850399 3942 | | | |
| | | | | | USDC 54.97354154Z276 | | | |
| | | | | | XRP 0.000669916552663744 | | | |
| 3.1.232524 | IVAN RODRIGUEZ TENA | ADDRESS REDACTED | | | BTC 2.67372840154999E-07 | | | |
| 3.1.232525 | IVAN ROGIC | ADDRESS REDACTED | | | BTC 0.0000042589100937 | | | |
| | | | | | LINK 13.89706428683T4 | | | |
| | | | | | USDC 461.14427449637 3 | | | |
| 3.1.232526 | IVAN RONCEVIC | ADDRESS REDACTED | | | BTC 0.00000041147860033 3 | | | |
| | | | | | LTC 1.373264706639 96 | | | |
| 3.1.232527 | IVAN ROQUE | ADDRESS REDACTED | | | MANA 230.30937931 | | | |
| 3.1.232528 | IVAN ROSS | ADDRESS REDACTED | | | ADA 13.869203931252 4 | | | |
| | | | | | BCH 0.09602602717109 97 | | | |
| | | | | | EOS 1.1354030069781 6 | | | |
| | | | | | ETH 0.044072181768990S | | | |
| | | | | | MATIC 247.06131027314 3 | | | |
| | | | | | MCDAI 109.04849045738 | | | |
| | | | | | USDC 247.766273746074 | | | |
| | | | | | USDT ERC20 21.7006340833034 | | | |
| | | | | | XLM 130.76261808603 7 | | | |
| 3.1.232529 | IVÁN ROUCO | ADDRESS REDACTED | | | BTC 0.000000002168936759 | | | |
| | | | | | CEL 0.11637032458257 7 | | | |
| 3.1.232530 | IVAN RUBINI | ADDRESS REDACTED | | | BTC 0.000000091047283921 | | | |
| | | | | | USDC 0.410509002662288 | | | |
| 3.1.232531 | IVAN RUSNAK | ADDRESS REDACTED | | | ETH 0.00056656060562705 | | | |
| | | | | | SNX 26.224682101100B | | | |
| 3.1.232532 | IVAN RUTTER | ADDRESS REDACTED | | | BTC 0.020510175749587 3 | | | |
| | | | | | CEL 0.354561551292 | | | |
| | | | | | PAXG 0.01136203747954 93 | | | |
| 3.1.232533 | IVAN RYBIN | ADDRESS REDACTED | | | CEL 413.99896415656 2 | | | |
| | | | | | DASH 6.489066466617 62 | | | |
| | | | | | ETC 177.91438508 | | | |
| | | | | | LTC 6.4468492768873 | | | |
| 3.1.232534 | IVAN RYSLIANOV | ADDRESS REDACTED | | | BTC 0.00175102574971654 | | | |
| | | | | | CEL 1.40765942141509 | | | |
| 3.1.232535 | IVAN SA FERREIRA | ADDRESS REDACTED | | | BTC 0.26227243750B024 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232536 | IVAN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.1500429008856662<br>SNX 195.9340139075335<br>XTZ 390.02453713922<br>ZEC 8.1922762770820 | | | |
| 3.1.232537 | IVAN SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | | | BTC 0.0018613396721862 | | | |
| 3.1.232538 | IVAN SALAY | ADDRESS REDACTED | | | CEL 75.71361033215579 | | | |
| 3.1.232539 | IVAN SALAZAR | ADDRESS REDACTED | | | BTC 0.0000013108656717217<br>USDT ERC20 0.4393788248096 | | | |
| 3.1.232539 | IVAN SALAZAR | ADDRESS REDACTED | | | XLM 29.45318484585117 | | | |
| 3.1.232540 | IVAN SALAZAR | ADDRESS REDACTED | | Yes | ADA 186.83385895326<br>BNB 0.004087210808725069<br>BTC 0.1010607259653866<br>CEL 9466.886626928929<br>DASH 54.68191831036<br>ETH 9.853405507885993<br>GUSD 0.09<br>LTC 2.917667771985781<br>MATIC 1.626021751854593<br>MCDAI 0.05678535198186021<br>OMG 161.82091879076<br>SGB 125.85332546433366<br>SOL 0.00051519197034<br>TUSD 0.01<br>USDC 177.108146763143<br>USDT ERC20 0.197498911790561<br>XLM 4308.817412352722<br>ZEC 2.602639006303111<br>ZRX 3124.953911080905 | | | BTC 5.29644892054904<br>DASH 21.28800652246574<br>ETH 6.731089014098687<br>XLM 11671.68091445697<br>ZEC 5.667327854951164 |
| 3.1.232541 | IVAN SALAZAR | ADDRESS REDACTED | | | BCH 0.00000486<br>BTC 0.00000362<br>CEL 1<br>SGB 0.0000004533<br>XRP 0.000003 | | | |
| 3.1.232542 | IVAN SALNIKOV | ADDRESS REDACTED | | | BTC 0.0012933861798712<br>USDT ERC20 5881.795760662287 | | | |
| 3.1.232543 | IVAN SAMBADI | ADDRESS REDACTED | | | BTC 0.00001615235228611 | | | |
| 3.1.232544 | IVAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00803332411004379<br>CEL 114.93197628976Z | | | |
| 3.1.232545 | IVAN SANCHEZ | ADDRESS REDACTED | | | USDC 0.4773317161733544 | | | |
| 3.1.232546 | IVAN SÁNCHEZ CASTRO | ADDRESS REDACTED | | | BTC 1.132531725891390 05<br>ETH 0.0001937859420520SZ<br>MCDAI 0.0359530040955663 | | | |
| 3.1.232547 | IVAN SANCHIS | ADDRESS REDACTED | | | USDC 4.691754293064Z | | | |
| 3.1.232548 | IVAN SANDOVAL | ADDRESS REDACTED | | | BTC 0.000217460741832 | | | |
| 3.1.232549 | IVAN SANDOVAL | ADDRESS REDACTED | | | ETH 0.000031840674459819<br>BTC 0.0007338481839519B<br>AAVE 2.029166210949B | | | |
| 3.1.232550 | IVAN SANHUEZA | ADDRESS REDACTED | | | BTC 0.0163470819364427682<br>CEL 0.21536601649131<br>DOT 47.04231807079B7<br>ETH 0.2459626306711S7<br>SNX 0.067919014280563B<br>UNI 0.01284076472514499 | | | |
| 3.1.232551 | IVAN SANTARELLI | ADDRESS REDACTED | | | BTC 0.00000000018447633661<br>CEL 6.124423135B1604<br>XLM 0.00000005163623999S | | | |
| 3.1.232552 | IVAN SAPUTRA | ADDRESS REDACTED | | | ADA 214.7155867387I6<br>BTC 0.001046020950396B5<br>CEL 0.703806620610944 | | | |
| 3.1.232553 | IVAN SARAKHMAN | ADDRESS REDACTED | | | BTC 0.00000000562904I3557<br>CEL 1.334500029B4239 | | | |
| 3.1.232554 | IVAN SARTOR | ADDRESS REDACTED | | | ETH 0.00843850523693635<br>BTC 0.00118146748655744<br>ETH 0.00379573723157713<br>MATIC 9.29657585872546 | ETH 0.00000007884365191598<br>MATIC 0.00000013398729243 | | |
| 3.1.232555 | IVAN SATURNO | ADDRESS REDACTED | | | CEL 1.09088330181751 | | | |
| 3.1.232556 | IVÁN SAUTEREL | ADDRESS REDACTED | | | CEL 3.10080812519396 | | | |
| 3.1.232557 | IVAN SAVIC | ADDRESS REDACTED | | | CEL 0.00427391534571632<br>DOT 0.2299753543B033<br>ETH 0.00001153168273062<br>MATIC 0.3014044760792B<br>XRP 0.1135879BB024335 | | | |
| 3.1.232558 | IVAN SAVIC | ADDRESS REDACTED | | | ADA 4.786956476177<br>BTC 0.0036275852785720S<br>MATIC 0.9318444953663662<br>USDT ERC20 632.8725683587B7 | | | |
| 3.1.232559 | IVAN SAVISKO | ADDRESS REDACTED | | | BTC 0.0025957979232334<br>CEL 1.6782336864347T<br>LTC 6.37080805 | | | |
| 3.1.232560 | IVAN SAVKA | ADDRESS REDACTED | | | BTC 0.00724041080596961<br>USDT ERC20 417.36021873972S | | | |
| 3.1.232561 | IVAN SAYKO | ADDRESS REDACTED | | | BTC 0.001234245748185B<br>USDC 0.04792499701413935 | | | |
| 3.1.232562 | IVAN SCHULER | ADDRESS REDACTED | | | USDT ERC20 417.772984650114<br>BTC 0.05667862246620548<br>CEL 51.44852604643<br>MANA 51.08746909003669<br>USDC 1033.129254707S6 | | | |
| 3.1.232563 | IVAN SCOTT | ADDRESS REDACTED | | | XRP 67.46178772247I5 | | | |
| 3.1.232564 | IVAN SCOTT DAVIDSON | ADDRESS REDACTED | | | BTC 0.1350389695596449<br>ADA 3.0430482690135<br>BTC 0.00120938570568944<br>CEL 3.6104018740889S<br>DOT 0.0000000000636365576<br>MATIC 0.000000422787446492<br>SNX 28.9672302736162<br>SOL 1.09283007677366<br>XRP 0.0000007795593225647 | | | |
| 3.1.232565 | IVAN SEKELI | ADDRESS REDACTED | | | BTC 0.0032371929693063 | | | |
| 3.1.232566 | IVAN SEMENOV | ADDRESS REDACTED | | | ETH 0.0001755924923643 | | | |
| 3.1.232567 | IVAN SERENA ROJAS | ADDRESS REDACTED | | | BTC 0.016486466569675A | | | |
| 3.1.232568 | IVAN SERNA | ADDRESS REDACTED | | | CEL 2.14163811622017 | | | |
| 3.1.232569 | IVÁN SERRANO | ADDRESS REDACTED | | | LINK 0.13107167164501S6 | | | |
| 3.1.232570 | IVÁN SERRANO | ADDRESS REDACTED | | | BTC 0.000012245654005346 | | | |
| 3.1.232571 | IVAN SETIAWAN | ADDRESS REDACTED | | | BTC 0.00000002337251799<br>MCDAI 0.2398409100353879<br>ADA 0.06353904971180B8<br>BNB 0.00161582111112874<br>BTC 0.00000970348354031<br>CEL 3.594426050872713<br>DOT 12.5388042997I<br>USDT ERC20 0.7669673151324818 | | | |
| 3.1.232572 | IVAN SHARONOV | ADDRESS REDACTED | | | BTC 0.000000531359510847<br>CEL 2.6905362889975 | | | |
| 3.1.232573 | IVAN SHATSKII | ADDRESS REDACTED | | | BTC 0.00000013784975436B<br>OMG 0.008645084698561199 | | | |
| 3.1.232574 | IVAN SHAW | ADDRESS REDACTED | | | BTC 0.2162536661070B7<br>ETH 5.1555847241480B | | | |
| 3.1.232575 | IVAN SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.0000005624488013198<br>OMG 0.008709955641298838 | | | |
| 3.1.232576 | IVAN SHPYTOK | ADDRESS REDACTED | | | BTC 0.0000023633606147022<br>CEL 0.030436920275649<br>ETH 0.0000008837366044355<br>LTC 0.0022145938307000B | | | |
| 3.1.232577 | IVAN SHUMAKER | ADDRESS REDACTED | | | USDC 0.13737753034B664 | USDC 0.0000002868534B02669 | | |
| 3.1.232578 | IVAN SHUMENTSOV | ADDRESS REDACTED | | | BTC 0.0000002B7188807139<br>USDT ERC20 0.6449068339519522 | | | |
| 3.1.232579 | IVAN SHUTENKO | ADDRESS REDACTED | | | BTC 0.0000001829147365664<br>ETH 0.0000001425241889S<br>USDC 0.57654320121704 | | | |
| 3.1.232580 | IVAN SIDNENKO | ADDRESS REDACTED | | | BTC 0.00000000641840879974<br>DASH 0.0038725449873431G | | | |
| 3.1.232581 | IVAN SIDNEV | ADDRESS REDACTED | | | BTC 0.000000004278001622<br>CEL 0.4884631201988ZS | | | |
| 3.1.232582 | IVAN SIFUENTES | ADDRESS REDACTED | | | TUSD 0.663455943450188 | | | |
| 3.1.232583 | IVAN SIKMANOVIC | ADDRESS REDACTED | | | BTC 0.000000542659234684<br>USDT ERC20 0.3709920199544594 | | | |
| 3.1.232584 | IVAN SILVA | ADDRESS REDACTED | | | CEL 0.174345711613428<br>SNR 0.0722984003559291 | | | |
| 3.1.232585 | IVAN SIM | ADDRESS REDACTED | | | BTC 0.001180799718111203<br>CEL 5.069022415546624<br>XRP 948.03 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 570 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232586 | IVAN SIMAC | ADDRESS REDACTED | | | BTC 3.4577460972635<br>CEL 561.722088184135<br>ETH 45.492908195992<br>LINK 1716.2204002412<br>SNX 515.32590657042 | | | |
| 3.1.232587 | IVAN SIMANKIN | ADDRESS REDACTED | | | BTC 0.00229233028565728<br>DASH 4.3174703200783 | | | |
| 3.1.232588 | IVAN SIMEON | ADDRESS REDACTED | | | BTC 0.00000000288021289<br>CEL 1.30602839698143 | | | |
| 3.1.232589 | IVAN SIMIĆ | ADDRESS REDACTED | | | BTC 0.00000146030253276<br>CEL 0.08026933543754428 | | | |
| 3.1.232590 | IVAN SIO KHEN LIONG | ADDRESS REDACTED | | | CEL 0.000557036760721107 | | | |
| 3.1.232591 | IVAN SISON | ADDRESS REDACTED | | | USDT ERC20 45.941281214627 | | | |
| 3.1.232592 | IVAN SITUM | ADDRESS REDACTED | | Yes | BTC 0.02630785434535255<br>CEL 6.30088632894815<br>COMP 0.00000950739304316<br>DOT 6.47657118265444<br>EOS 1.5265541750157B<br>ETH 0.659837541185172<br>LUNC 3527.23335914421<br>SGB 15.1559528291899<br>USDC 226.954507217645<br>XLM 0.0098327 | | | BTC 0.0280972507128181 |
| 3.1.232593 | IVAN SKOSOGORENKO | ADDRESS REDACTED | | | BNB 0.00073924501794391<br>BTC 0.00000471016908255 | | | |
| 3.1.232594 | IVAN SLÁVIK | ADDRESS REDACTED | | | ADA 8.09293341824476<br>BNB 0.101058929568882<br>BTC 0.00322873629449449<br>CEL 20.199092486154<br>LTC 2.6508<br>MCDAI 70<br>USDC 260 | | | |
| 3.1.232595 | IVAN SLUEPCEVIC | ADDRESS REDACTED | | | CEL 0.952684350734Z<br>MATIC 75.5128026073507<br>XLM 241.138157753723 | | | |
| 3.1.232596 | IVAN SMOLCIC | ADDRESS REDACTED | | | BTC 0.0000054094319629T | | | |
| 3.1.232597 | IVAN SOKCEVIC | ADDRESS REDACTED | | | BTC 0.000011268759857239 | | | |
| 3.1.232598 | IVAN SOLIS | ADDRESS REDACTED | | | AAVE 4.127231321B2928<br>BTC 0.23579098750804<br>CEL 6.23731228902134<br>DOT 92.6889261925S<br>ETH 3.7792216875365<br>LINK 145.633850499766<br>XLM 682.406460076654 | | | |
| 3.1.232599 | IVAN SOLIS NAAS | ADDRESS REDACTED | | | BTC 0.00167024873035835<br>USDT ERC20 15177.5796900079 | | | |
| 3.1.232600 | IVAN SOMBILLO | ADDRESS REDACTED | | | CEL 19.1266783651837<br>SNX 82.94 | | | |
| 3.1.232601 | IVAN SONG | ADDRESS REDACTED | | | CEL 0.0383736705174029<br>ETH 4.6689084491300T<br>XLM 6.60389673171B453 | | | |
| 3.1.232602 | IVAN SOTO | ADDRESS REDACTED | | | AVAX 15.3640536552638<br>MATIC 2568.669697004B | AVAX 1.0928961748633B | | |
| 3.1.232603 | IVAN SOTO | ADDRESS REDACTED | | | BTC 0.028274011739490J<br>ETH 0.0502769432952933 | | | |
| 3.1.232604 | IVAN SPAGNUT | ADDRESS REDACTED | | | BTC 0.00379087731088092<br>CEL 12.49787886792297<br>DOT 0.056870898438347 | | | |
| 3.1.232605 | IVAN SPALEK | ADDRESS REDACTED | | | BTC 0.000011153667888425 4 | | | |
| 3.1.232606 | IVAN SPITSYN | ADDRESS REDACTED | | | BTC 0.0000000025661195<br>CMAG 0.00917520301 19794 | | | |
| 3.1.232607 | IVAN SPODAREV | ADDRESS REDACTED | | | BTC 0.0000003281321860S<br>XRP 0.22662826070B254 | | | |
| 3.1.232608 | IVAN STACEY | ADDRESS REDACTED | | | BTC 0.23051600643271Z<br>ETH 1.9576953286803 | | | |
| 3.1.232609 | IVAN STAMENOV | ADDRESS REDACTED | | | BNB 0.07<br>BTC 0.0014902410458429 4<br>CEL 132.493820378453<br>USDC 100 | | | |
| 3.1.232610 | IVAN STANCHEV | ADDRESS REDACTED | | | BTC 0.1267840208007Q2 | BTC 0.00693673695893451 | | |
| 3.1.232611 | IVAN STANIC | ADDRESS REDACTED | | | ADA 0.01541092482341<br>AVAX 0.00120433683535836<br>BTC 0.00121463662655503<br>CEL 111.410066570B28<br>DOT 0.005179675781033044<br>ETH 0.0205602104933738<br>LUNC 0.000548203156133798<br>SOL 0.00137458345907692 | | | |
| 3.1.232612 | IVAN STANKOV | ADDRESS REDACTED | | | BTC 0.011332045980476S | | | |
| 3.1.232613 | IVAN STANOVSKI | ADDRESS REDACTED | | | BTC 0.015835062808024001 | | | |
| 3.1.232614 | IVAN STEFANOV | ADDRESS REDACTED | | | BTC 0.000000009933677552<br>CEL 89.375271443455B | | | |
| 3.1.232615 | IVAN STEFANOVIC | ADDRESS REDACTED | | | CEL 1.11754563727371 | | | |
| 3.1.232616 | IVAN STEFANOVIC | ADDRESS REDACTED | | | BTC 0.00006763458798247B<br>CEL 0.55846685353419S | | | |
| 3.1.232617 | IVAN STEPIN | ADDRESS REDACTED | | | BTC 0.0000013528379782 97 | | | |
| 3.1.232618 | IVAN STUEPIC | ADDRESS REDACTED | | | CEL 0.0570492496481133 | | | |
| 3.1.232619 | IVAN STIPCIC | ADDRESS REDACTED | | | ADA 148.953613<br>BTC 0.0018646714960768<br>CEL 13.246946741273<br>USDC 256 | | | |
| 3.1.232620 | IVAN STOJANOVSKI | ADDRESS REDACTED | | | ADA 2958.49215438935<br>AVAX 170.676011788149<br>BTC 0.001293660612304B3<br>CEL 66.8914092421976<br>ETH 0.001500790880B2844 | | | |
| 3.1.232621 | IVAN STOYANOV | ADDRESS REDACTED | | | BNB 0.00106272791822241<br>BTC 0.000001100744940298<br>CEL 0.36475350590202L | | | |
| 3.1.232622 | IVAN STOYANOV ATANASOV | ADDRESS REDACTED | | | BTC 0.86633957312514G | | | |
| 3.1.232623 | IVAN STRUHAR | ADDRESS REDACTED | | | CEL 0.150451340591152<br>LTC 0.00483868 | | | |
| 3.1.232624 | IVAN STRUKAR | ADDRESS REDACTED | | | ADA 7024.58643485128<br>BTC 0.00608913426200484<br>CEL 1110.29718868896<br>ETH 1.06523391097339<br>MATIC 2009.128790985B4 | | | |
| 3.1.232625 | IVAN STULLER | ADDRESS REDACTED | | | BTC 0.00054346273478331B | | | |
| 3.1.232626 | IVAN STULLER | ADDRESS REDACTED | | | ADA 0.0000766572063063T<br>BNB 0.00150818260882321<br>BTC 0.0000000088686831054<br>USDT ERC20 0.475088327899948 | | | |
| 3.1.232627 | IVAN STURDIK | ADDRESS REDACTED | | | BTC 0.00000094542488165<br>CEL 0.158129159046183 | | | |
| 3.1.232628 | IVAN SUAREZ | ADDRESS REDACTED | | | BTC 0.00213501403369471<br>ETH 0.129943356140489 | | | |
| 3.1.232629 | IVAN SUAREZ ESTEVEZ | ADDRESS REDACTED | | | ADA 103.015590546886<br>BTC 0.007149021608473338<br>DOT 2.684700984190031<br>EOS 20.519536312883<br>ETH 0.0001054311902112112<br>MATIC 121.866478983663<br>XRP 329.11497719750B | | | |
| 3.1.232630 | IVAN SUGENG | ADDRESS REDACTED | | | BTC 0.000001575320370906<br>CEL 0.00768944055710732 | | | |
| 3.1.232631 | IVAN SUSLOV | ADDRESS REDACTED | | | BTC 0.02175499439492T | | | |
| 3.1.232632 | IVAN SVETOZAREVIC | ADDRESS REDACTED | | | ADA 0.14452303891991Z<br>BTC 1.56076669679999E-06 | | | |
| 3.1.232633 | IVAN SVIDEREK | ADDRESS REDACTED | | | BTC 0.00121112050017095<br>CEL 1.9214370286027S | | | |
| 3.1.232634 | IVAN SVISLONOK | ADDRESS REDACTED | | | BTC 0.000000396935414277<br>ETH 0.000092648981D7686<br>USDT ERC20 0.562719600097014 | | | |
| 3.1.232635 | IVAN SYCHEV | ADDRESS REDACTED | | | BSV 0.000000003207474402<br>BTC 0.007066105365704Z3<br>CEL 0.992463476D724<br>USDT ERC20 0.536309642305481<br>XRP 0.000000644259749024 | | | |
| 3.1.232636 | IVAN SYEVENS | ADDRESS REDACTED | | | BTC 0.0011886159572975J | | | |
| 3.1.232637 | IVAN TABAK | ADDRESS REDACTED | | | BNB 1.10507831175173<br>BTC 0.001795036381328883<br>USDT ERC20 959.750541149508 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232638 | IVAN TAN | ADDRESS REDACTED | | | BTC 0.000000.718446149252<br>CEL 0.804021338313834<br>LTC 0.004194074610929662 | | | |
| 3.1.232639 | IVAN TAN | ADDRESS REDACTED | | | ADA 0.815962577597483<br>BNB 0.00353045136042246<br>BTC 0.000004674091332954<br>CEL 0.754570075571592<br>LUNC 0.000060493620381929<br>USDC 1.97829791865359<br>XLM 0.0141073666660094<br>XRP 0.277389217137847 | | | |
| 3.1.232640 | IVAN TAN | ADDRESS REDACTED | | | BTC 0.00799991871230771<br>USDC 907.807357678782 | | | |
| 3.1.232641 | IVAN TAN JUN SHEN | ADDRESS REDACTED | | Yes | BCH 0.597933335456361<br>BTC 0.154976631441009<br>CEL 1058.01677569033<br>ETH 4.362534621336<br>LTC 0.00266346023970184<br>MATIC 10877.3844071746<br>OMG 0.0297839668171<br>SGB 105.53239018279<br>SNX 0.0850839096453599<br>UNI 0.031977317143825<br>USDC 9.83748342204404<br>XRP 0.475859082443651 | | | BTC 0.31964363183713<br>MATIC 11532.4529795337 |
| 3.1.232642 | IVAN TAN KIM YONG | ADDRESS REDACTED | | | ETH 1.37098307605352 | | | |
| 3.1.232643 | IVAN TANG | ADDRESS REDACTED | | | AAVE 0.00348371399621866<br>BNB 0.000001007403113738<br>BTC 0.000034884898551864<br>DOT 0.073899860465897<br>ETH 0.000568133907790415<br>MATIC 1.26698716807378<br>USDC 3.25861465503 | | | |
| 3.1.232644 | IVAN TATE II | ADDRESS REDACTED | | | CEL 1.06590636545696 | | | |
| 3.1.232645 | IVAN TEO | ADDRESS REDACTED | | | BTC 0.00114430491361308<br>XRP 10452.30951283396 | | | |
| 3.1.232646 | IVAN TEO SINDIČIĆ | ADDRESS REDACTED | | | CEL 0.390528755259001<br>XRP 47.875896 | | | |
| 3.1.232647 | IVAN TERLETSKYI | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.232648 | IVAN TEURBE-TOLON | ADDRESS REDACTED | | | ETH 0.0560310203448969 | | | |
| 3.1.232649 | IVAN THERON | ADDRESS REDACTED | | | BTC 0.000234805754791075<br>XRP 326.629611650879 | | | |
| 3.1.232650 | IVAN TILKOV | ADDRESS REDACTED | | | BTC 0.831890714089213 | BTC 0.051 | | |
| 3.1.232651 | IVAN TING | ADDRESS REDACTED | | | BTC 0.000011147923912704<br>TAUD 0.037528002653943<br>USDC 4.00779184323071<br>USDT ERC20 0.31545789286433B | | | |
| 3.1.232652 | IVAN TINTEROVIC | ADDRESS REDACTED | | | BTC 0.00118944531520926<br>CEL 3.61731395839479 | | | |
| 3.1.232653 | IVAN TIŠMA | ADDRESS REDACTED | | | BTC 0.012823115356125 | | | |
| 3.1.232654 | IVAN TJOKRODINATA | ADDRESS REDACTED | | | BTC 0.00000000098159198B<br>CEL 0.435601881163451<br>DASH 0.000001097340690644<br>USDC 0.000000045613448635 | | | |
| 3.1.232655 | IVAN TKACHUK | ADDRESS REDACTED | | | ADA 0.117262907615379<br>BNB 0.00154860578400722 | | | |
| 3.1.232656 | IVAN TODOROV | ADDRESS REDACTED | | | ADA 240.134308532626<br>BTC 0.08347359919784B6<br>DOT 28.09551053213B | | | |
| 3.1.232657 | IVAN TODOROVIC | ADDRESS REDACTED | | | BTC 0.0147006281153992<br>CEL 1240.66027386957<br>ETH 0.174121517630899<br>MATIC 948.266721524895 | | | |
| 3.1.232658 | IVAN TODOROVIC | ADDRESS REDACTED | | | BTC 0.003061206239B0229<br>CEL 67.706908173090B | | | |
| 3.1.232659 | IVAN TOKIC | ADDRESS REDACTED | | | BTC 0.0053784070503445<br>CEL 178.188099625787<br>DASH 0.004366234175677111<br>ETH 0.000010329825320126<br>LTC 0.0000000028657712118<br>USDC 17420.709894725B<br>USDT ERC20 0.000000318414615882<br>XLM 0.000000035768 | | | |
| 3.1.232660 | IVAN TOKMAKCHIEV | ADDRESS REDACTED | | | BTC 0.00000633611813706S<br>CEL 0.36326278328144B | | | |
| 3.1.232661 | IVAN TOMAS | ADDRESS REDACTED | | Yes | BTC 0.01360729668212<br>USDT ERC20 0.19961546B840101 | | | BTC 0.03140210394096A |
| 3.1.232662 | IVAN TOMSIC DE ASSIS | ADDRESS REDACTED | | | CEL 0.114779381310969 | | | |
| 3.1.232663 | IVAN TONEV | ADDRESS REDACTED | | | AVAX 1.93376308305708<br>BTC 0.005174722B4093173<br>USDC 0.297116740049346 | | | |
| 3.1.232664 | IVAN TORRENT GARCIA | ADDRESS REDACTED | | | BTC 0.0172198263261444<br>CEL 3.359686153436629 | BTC 0.0025787482948179A | | |
| 3.1.232665 | IVAN TORRES | ADDRESS REDACTED | | | BTC 0.00285402650863358 | | | |
| 3.1.232666 | IVAN TORRES RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0707421786536025<br>BTC 0.757853503448829<br>USDC 1212.168691904505 | | | |
| 3.1.232667 | IVAN TORRI | ADDRESS REDACTED | | | BNB 0.000000007992540289<br>BTC 0.0000807353B7279746<br>CEL 2.99445675535597 | | | |
| 3.1.232668 | IVAN TOURBIN | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.232669 | IVAN TRAJANOVSKI | ADDRESS REDACTED | | | ADA 20.2417290057083<br>BCH 0.024027<br>BTC 0.00260205750785877<br>CEL 7.46897340266757<br>ETH 0.21813866281684<br>LINK 1<br>MATIC 41.006303901862<br>UNI 2.9 | | | |
| 3.1.232670 | IVAN TRAUS TORRE | ADDRESS REDACTED | | | ADA 0.0135244021734442<br>ATT 0.14386846950B5<br>ETH 134.96068059B696<br>MANA 0.00000000152531137<br>SOL 0.000016879651691273<br>USDC 9.2844563926999990E-08 | ADA 0.00087319339B110727<br>MANA 0.00375566950677Z6<br>SOL 0.00005433725855297<br>USDC 0.000006B72176165193T | | |
| 3.1.232671 | IVAN TRIFUNOVIC | ADDRESS REDACTED | | | BTC 0.000100604596324413<br>CEL 6.91395680027269 | | | |
| 3.1.232672 | IVAN TRISULA | ADDRESS REDACTED | | | USDT ERC20 200 | | | |
| 3.1.232673 | IVAN TROENOKARSO | ADDRESS REDACTED | | | MATIC 0.279905597945423<br>CEL 1.59734951363672 | | | |
| 3.1.232674 | IVAN TU | ADDRESS REDACTED | | | ETH 0.024945040741B<br>BTC 1.11861239319479E-05<br>ETH 0.000113863773130346 | BTC 0.00656663943388874 | | |
| 3.1.232675 | IVAN TUNJIC | ADDRESS REDACTED | | | BTC 0.00373744195172703<br>CEL 0.887237081515824<br>MCDAI 30.1101778971512 | | | |
| 3.1.232676 | IVAN TUŠEK | ADDRESS REDACTED | | | BTC 2.0257918112445<br>CEL 47.7484423136694<br>USDT ERC20 20889.2084667415 | | | |
| 3.1.232677 | IVAN ULISES JIMÉNEZ SOTO | ADDRESS REDACTED | | | ADA 0.043177<br>BTC 0.0000001<br>CEL 0.13044905176Z117<br>DOT 0.0009788<br>ETH 0.000023912799761743 | | | |
| 3.1.232678 | IVAN UNGER | ADDRESS REDACTED | | | ADA 53.3264287521106<br>BAT 0.00189504315558317<br>BTC 0.00005306257063B029<br>CEL 0.00055445077475828<br>ETH 0.00507706279052S6<br>LINK 0.000285524155742S1 | | | |
| 3.1.232679 | IVAN URBANOVICH | ADDRESS REDACTED | | | 1INCH 370.220809491S<br>ADA 15096.164357B091<br>BTC 2.05381549254595<br>DOT 159.28174512146<br>EOS 204.194949710321<br>ETH 14.5618918921466<br>LINK 815.290194533714<br>MATIC 5209.125296339A3<br>SUSHI 183.063013687439<br>USDC 536.7676089781T<br>XLM 1690.0808347554 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232680 | IVAN UZELAC | ADDRESS REDACTED | | | ADA 0.164300573045758<br>BNB 0.00160359537642062<br>BTC 0.00000011207295491<br>CEL 0.02019377952601S5<br>EOS 0.133006172293166<br>ETH 0.00000081579070309S<br>SGB 0.031270140470318 6<br>USDT ERC20 0.42611029224684 63<br>XRP 0.108959866836393 | | | |
| 3.1.232681 | IVAN VAKOŠ | ADDRESS REDACTED | | | BTC 0.0000000071745358499<br>CEL 105.77176346713 4<br>USDC 0.00000017251369367 3 | | | |
| 3.1.232682 | IVAN VALADAS | ADDRESS REDACTED | | | BAT 10.25<br>BTC 0.00216268706576396<br>CEL 5.14099265675128<br>DOT 1.56243193804547<br>ETH 0.00002402161148743 2<br>MATIC 86.790414849318<br>XLM 0.000000051663993754 | | | |
| 3.1.232683 | IVAN VALCHEV | ADDRESS REDACTED | | | BNB 0.001730650779209<br>BTC 0.00211436997506693 5<br>CEL 4.18196565227619<br>LUNC 0.0000006393793772 3 | | | |
| 3.1.232684 | IVAN VALENTINO | ADDRESS REDACTED | | | BTC 0.00040613258215668 5 | | | |
| 3.1.232685 | IVAN VAN BOVEN | ADDRESS REDACTED | | | BTC 0.000546538557175633<br>CEL 0.111648533985696<br>ETH 1.2766094165209<br>LINK 0.024839958503313 9 | | | |
| 3.1.232686 | IVAN VAN BRUYSSEL | ADDRESS REDACTED | | | BTC 0.0000079469442797 14<br>CEL 2.2761041187378 2<br>ETH 0.00017206211169709<br>LTC 0.0129825240593681<br>ZEC 0.009023682111165857 | | | |
| 3.1.232687 | IVAN VANKO | ADDRESS REDACTED | | | BTC 0.10224909254068 | | | |
| 3.1.232688 | IVAN VANOV | ADDRESS REDACTED | | | BTC 0.00000006351992885 2<br>MATIC 0.61905602136173 6 | | | |
| 3.1.232689 | IVAN VARBANOV | ADDRESS REDACTED | | | BTC 0.00009296702361375 5<br>ETH 0.000489996055044894 | | | |
| 3.1.232690 | IVAN VARDIĆ | ADDRESS REDACTED | | | BTC 0.046482512889990 07<br>CEL 0.619196840291023 | | | |
| 3.1.232691 | IVAN VARELA | ADDRESS REDACTED | | | USDT ERC20 0.016340398981<br>ETH 1.854495185934 31 | | | |
| 3.1.232692 | IVAN VARGAS | ADDRESS REDACTED | | | USDC 4.159590710546 6<br>BTC 0.00278510351621007<br>LINK 1.670132368033974<br>SGB 266.806469427934<br>XRP 1745.284975163 11 | | | |
| 3.1.232693 | IVAN VARICH | ADDRESS REDACTED | | | BTC 0.00000159652805018 6<br>ETH 0.0000009610333834531<br>USDC 0.602941579799724 | | | |
| 3.1.232694 | IVAN VASIC | ADDRESS REDACTED | | | BCH 0.000000000910386147<br>BTC 0.0726823658190431<br>CEL 113.343184548984<br>ETH 0.356973677561461<br>SGB 62.39950702538S<br>USDC 3711.00708066748<br>XRP 0.000000011146054891 4 | | | |
| 3.1.232695 | IVAN VASILKO | ADDRESS REDACTED | | | BTC 0.0000841296246293 07<br>CEL 1.150621552139 02<br>ETH 0.02404968771790 14<br>KNC 0.0559715544031522<br>LTC 0.0504887121918578<br>OMG 0.0381186660695235<br>SOL 66.68485501424896<br>USDC 28.3801392331084<br>USDT ERC20 26.575137476663 4<br>ZRX 1425.9913987013 3 | BTC 0.97380087900093 93<br>USDC 0.000000984961455194 | | |
| 3.1.232696 | IVAN VASQUEZ | ADDRESS REDACTED | | | ADA 0.75307205801359 6<br>BTC 0.00000586661773793 6<br>ETH 0.00134758666085791<br>LINK 0.00268117134084 99 | | | |
| 3.1.232697 | IVAN VAZQUEZ | ADDRESS REDACTED | | | BTC 3.2817409458699 07<br>USDT ERC20 0.50516729282506 9 | | | |
| 3.1.232698 | IVAN VAZQUEZ URIAS | ADDRESS REDACTED | | Yes | ADA 0.000000251058614394<br>BNB 0.00000000942662662 6<br>BTC 0.06723585552595 29<br>CEL 1767.43976964127<br>DOT 171.85433833086<br>ETH 0.208000342117171<br>LTC 0.0000000000650324392<br>MCDA 0.098386425163064 5<br>SGB 226.06562950304 4<br>USDC 42.4010888864191<br>USDT ERC20 0.00000006073803241 5<br>XRP 0.000000745292410714<br>RTC 0.001396 | | | BTC 0.34257012608655 3<br>ETH 3.63008140399988 |
| 3.1.232699 | IVAN VEAL | ADDRESS REDACTED | | | SGB 122.096384135642<br>XRP 0.398534275147 9 | | | |
| 3.1.232700 | IVAN VEČANSKI | ADDRESS REDACTED | | | BTC 0.011926302562976 | | | |
| 3.1.232701 | IVAN VELINOV | ADDRESS REDACTED | | | CEL 9.18080704268114<br>BTC 0.000000035671614362<br>CEL 0.01837750909033811<br>LINK 0.0136319880258699<br>MATIC 2.06428478132565 | | | |
| 3.1.232702 | IVAN VELJKOVIC | ADDRESS REDACTED | | | BTC 0.000843013943450625<br>CEL 2.42981700868864 | | | |
| 3.1.232703 | IVAN VELJKOVIC | ADDRESS REDACTED | | | BTC 0.00001967966211076 9<br>CEL 158.00087950035 8<br>ETH 0.00000093833044816<br>MATIC 100.431112014395 | | | |
| 3.1.232704 | IVAN VENDRELL MANSILLA | ADDRESS REDACTED | | | BTC 0.002565252335131813<br>CEL 1.93402924853689 | | | |
| 3.1.232705 | IVAN VENEGAS COCOMA | ADDRESS REDACTED | | | AAVE 0.000790972254639 77<br>CEL 16.25467856011 61<br>COMP 0.000155808592033466<br>DASH 0.002654196374643 87<br>ETC 0.00784099638584408<br>KNC 0.00447027640026057<br>MATIC 1.11908010861133<br>OMG 0.00294983121804683<br>SNX 6.54415899258405<br>UNI 0.00171112123176703<br>USDC 0.000434666465325423<br>ZRX 0.068703916752582S | | | |
| 3.1.232706 | IVAN VERDUCI | ADDRESS REDACTED | | | BTC 0.00112568756433585<br>CEL 1.84461254410052 | | | |
| 3.1.232707 | IVAN VESELKA | ADDRESS REDACTED | | | USDT ERC20 2832.2706152184 4 | | | |
| 3.1.232708 | IVAN VIDOVIC | ADDRESS REDACTED | | | BAT 0.084951590902446<br>BNB 0.0382160863484826<br>BTC 0.0569613724457 9<br>CEL 0.08591703028299 37<br>ETH 0.0000032463373398<br>USDC 11.2773941967323<br>USDT ERC20 15.4685152933565 | | | |
| 3.1.232709 | IVAN VIDYAKIN | ADDRESS REDACTED | | | ADA 246.723228951552<br>BTC 0.08712519378428 86<br>ETH 0.354585547035127<br>GUSD 3.7160526511918<br>MCDAI 0.016588777857638 5<br>USDC 0.34795708672438 7 | GUSD 8.60923532055785 | | |
| 3.1.232710 | IVAN VILACHA | ADDRESS REDACTED | | | CEL 3.07307986880479 | | | |
| 3.1.232711 | IVAN VILJOEN | ADDRESS REDACTED | | | CEL 0.07557494887510012<br>ETH 0.02044933545629S7 | | | |
| 3.1.232712 | IVAN VILLAGOMEZ | ADDRESS REDACTED | | | BTC 0.00039862944298093 6<br>ETH 2.132706176461 3 | | | |
| 3.1.232713 | IVAN VILLALBA | ADDRESS REDACTED | | | ADA 0.299763711203865<br>CEL 0.000000598070580633 | | | |
| 3.1.232714 | IVAN VILLAVERDE RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.080871268951759<br>BNB 0.00112065840060182<br>BTC 2.0279670788715990 06<br>LTC 0.00107619545701437 | | | |
| 3.1.232715 | IVAN VINCELJ | ADDRESS REDACTED | | | BTC 0.000001314744090809<br>CEL 0.12858468436296 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232716 | IVAN VINKO | ADDRESS REDACTED | | | BTC 0.000001402109001587 | | | |
| | | | | | CEL 0.003373181067797 | | | |
| | | | | | DOT 0.00338548455437467 | | | |
| | | | | | ETH 0.000175852555161952 | | | |
| | | | | | MANA 15.5274435800488 | | | |
| 3.1.232717 | IVAN VISLAVSKIY | ADDRESS REDACTED | | | BTC 0.0118511341629588 | | | |
| 3.1.232718 | IVAN VITKO | ADDRESS REDACTED | | | BTC 0.00105806114964017 | | | |
| 3.1.232719 | IVAN VOGRIN | ADDRESS REDACTED | | | CEL 1.5118181851304 | | | |
| | | | | | CEL 1.1565393824662 | | | |
| | | | | | DASH 0.00503191092831199 | | | |
| 3.1.232720 | IVAN VOJNIC PURCAR | ADDRESS REDACTED | | | CEL 0.0437641395379876 | | | |
| | | | | | ETH 44.9107115772714 | | | |
| | | | | | USDT ERC20 1.5595210572137 | | | |
| 3.1.232721 | IVAN VOLOGDIN | ADDRESS REDACTED | | | BTC 0.000001731201078808 | | | |
| | | | | | ETH 0.000002077855905845 | | | |
| | | | | | USDC 0.7051657252917171 | | | |
| 3.1.232722 | IVAN VOROSHYK | ADDRESS REDACTED | | | BTC 0.00000000254309149 | | | |
| | | | | | CEL 0.643892990090571 | | | |
| | | | | | ETH 0.00843400726674066 | | | |
| 3.1.232723 | IVAN VRANJIC | ADDRESS REDACTED | | | CEL 16.6020328183535 | | | |
| | | | | | USDC 11.834890755247? | | | |
| 3.1.232724 | IVAN VRANKOVIC | ADDRESS REDACTED | | | BTC 0.000814548873583315 | | | |
| | | | | | CEL 587.039093270848 | | | |
| | | | | | DOT 162.66359904458 | | | |
| | | | | | ETH 0.307148353625S5 | | | |
| | | | | | SGB 12.61906326S799 | | | |
| | | | | | XLM 539.304723109535 | | | |
| 3.1.232725 | IVAN VRBANIČ | ADDRESS REDACTED | | | BTC 0.0000000005460125S3 | | | |
| | | | | | CEL 0.2388749710208? | | | |
| 3.1.232726 | IVAN VUCETIC | ADDRESS REDACTED | | | BTC 0.0306297908169619 | | | |
| | | | | | ETH 0.90489858631796S | | | |
| | | | | | MCDAI 42.3978452841409 | | | |
| 3.1.232727 | IVAN VUCIC | ADDRESS REDACTED | | | ADA 564.749528959651 | | | |
| | | | | | BCH 0.000209437688038655 | | | |
| | | | | | BTC 0.0235715565437869 | | | |
| | | | | | ETH 0.00362631695241551 | | | |
| | | | | | ETH 0.58683319054201? | | | |
| 3.1.232728 | IVAN VUKOVIC | ADDRESS REDACTED | | | BTC 0.00719187153190511 | | | |
| | | | | | CEL 5.08668321147615 | | | |
| 3.1.232729 | IVAN WALTERS | ADDRESS REDACTED | | | BTC 0.000020206660699747 | | | |
| | | | | | MATIC 0.00524994206346286 | | | |
| | | | | | MCDAI 0.134571476893568 | | | |
| | | | | | SGB 0.00179514328209093 | | | |
| | | | | | XRP 0.0117627309960508 | | | |
| 3.1.232730 | IVAN WEYNER | ADDRESS REDACTED | | | BNB 0.782566706194427 | | | |
| | | | | | BTC 0.00288984897698527 | | | |
| | | | | | CEL 0.8526127400355S99 | | | |
| | | | | | MCDAI 0.134199066436314 | | | |
| | | | | | USDT ERC20 0.2807307780180? | | | |
| | | | | | XRP 32.4237334788188 | | | |
| 3.1.232731 | IVAN WILMORE | ADDRESS REDACTED | | | AVAX 0.771994536614264 | | | |
| | | | | | BTC 0.0020543845357699 | | | |
| | | | | | DOT 2.7274005363735 | | | |
| | | | | | ETH 0.166644104528095 | | | |
| | | | | | MATIC 185.461771815593 | | | |
| | | | | | SOL 1.32095399065744 | | | |
| 3.1.232732 | IVAN WONG | ADDRESS REDACTED | | | ADA 328.520347420691 | | | |
| | | | | | BNB 1.68735713852302 | | | |
| | | | | | BTC 0.062531583977S188 | | | |
| | | | | | CEL 700.144564229269 | | | |
| | | | | | DASH 1.04846807000131 | | | |
| | | | | | ETH 0.55262139 | | | |
| | | | | | USDT ERC20 305.191792924581 | | | |
| 3.1.232733 | IVAN WONG | ADDRESS REDACTED | | | BTC 0.00113121396050?03 | | | |
| | | | | | TAUD 11587.2327313?96 | | | |
| 3.1.232734 | IVAN WONG | ADDRESS REDACTED | | | BCH 0.000063127710192256 | | | |
| | | | | | BTC 8.00078640617999?-07 | | | |
| | | | | | CEL 0.00104513387491973 | | | |
| | | | | | COMP 0.000032366569746694 | | | |
| | | | | | ETH 0.000076419571163348 | | | |
| | | | | | OMG 0.0000040718127157?? | | | |
| | | | | | USDC 0.099641112651867?7 | | | |
| | | | | | ZRX 0.00825755413470776 | | | |
| 3.1.232735 | IVAN WONG | ADDRESS REDACTED | | | BNB 0.001497784521621?69 | | | |
| | | | | | BTC 0.000000004152318875 | | | |
| | | | | | CEL 0.00626551536801405 | | | |
| 3.1.232736 | IVAN YANG | ADDRESS REDACTED | | | ADA 0.344962278464384 | | | |
| | | | | | BTC 4.3132555512159?9E-06 | | | |
| | | | | | BUSD 0.69048388326242? | | | |
| | | | | | CEL 14.7117460354402 | | | |
| | | | | | USDC 0.578939682082154 | | | |
| 3.1.232737 | IVAN YANKOV | ADDRESS REDACTED | | | BTC 0.05815917387162?5 | | | |
| | | | | | ETH 0.00000234991627744? | | | |
| | | | | | MATIC 11468.8606376741 | | | |
| | | | | | SGB 849.256232391758 | | | |
| | | | | | SOL 33.927148029659? | | | |
| | | | | | USDC 0.0351410071328085 | | | |
| | | | | | XLM 0.5670575845175? | | | |
| 3.1.232738 | IVAN YASENOV YANKOV | ADDRESS REDACTED | | | BTC 0.0000003444264S0059 | | | |
| 3.1.232739 | IVAN YAU | ADDRESS REDACTED | | | ADA 8951.3910372322? | | | |
| | | | | | BTC 0.733454131690474 | | | |
| | | | | | ETH 7.29034097003976 | | | |
| | | | | | USDC 2.48137989927862 | | | |
| 3.1.232740 | I-VAN YEE | ADDRESS REDACTED | | | BTC 0.00005749727340782 | | | |
| | | | | | CEL 0.0001038011042514237 | | | |
| 3.1.232741 | IVAN YELIZARAU | ADDRESS REDACTED | | | BTC 0.15443148171776? | | | |
| 3.1.232742 | IVAN YERMOLOV | ADDRESS REDACTED | | | ETH 2.46454539428643 | | | |
| | | | | | BTC 0.0000000373048727S8 | | | |
| 3.1.232743 | IVAN YEUNG | ADDRESS REDACTED | | | CEL 0.00037334851405971?4 | | | |
| | | | | | BNB 1.59888136786767 | | | |
| | | | | | BTC 0.00280009765?0887 | | | |
| | | | | | CEL 27.9360894855086 | | | |
| 3.1.232744 | IVAN YEUNG | ADDRESS REDACTED | | | ETH 0.376213251767213 | | | |
| | | | | | BTC 0.26040427047397? | | | |
| | | | | | CEL 5.7200909985651? | | | |
| | | | | | ETH 14.147812017449 | | | |
| 3.1.232745 | IVAN YEVSEYEV | ADDRESS REDACTED | | | BTC 0.000000857611977093 | | | |
| | | | | | OMG 0.00837292056191701 | | | |
| 3.1.232746 | IVAN YOTOV | ADDRESS REDACTED | | | ADA 3.66658734869276 | | | |
| | | | | | BTC 0.00000417094421163 | | | |
| | | | | | USDT ERC20 0.224109499128696 | | | |
| 3.1.232747 | IVAN YU | ADDRESS REDACTED | | | BTC 0.01740640214716? | | | |
| | | | | | CEL 18.0218491413648 | | | |
| | | | | | ETH 0.480072912825472 | | | |
| 3.1.232748 | IVAN Z GANZA | ADDRESS REDACTED | | | BTC 1.3132589500778 | | | |
| 3.1.232749 | IVAN ZAGAR | ADDRESS REDACTED | | | ADA 59.4959172932161 | | | |
| | | | | | ETH 0.0155069495784587 | | | |
| 3.1.232750 | IVAN ZAGAR | ADDRESS REDACTED | | | ETH 0.0100470174396696 | | | |
| | | | | | BTC 5.42073634836999E-07 | | | |
| | | | | | CEL 0.346991025509302 | | | |
| | | | | | XLM 0.00054190643549?6 | | | |
| 3.1.232751 | IVAN ZAGREBELNYY | ADDRESS REDACTED | | | AVAX 1.01402941217?17 | | | |
| | | | | | BTC 0.109675464291468 | | | |
| | | | | | ETH 1.486731093945?4 | | | |
| | | | | | LINK 18.1383362?4867 | | | |
| | | | | | LTC 2.17200988567479 | | | |
| | | | | | MATIC 1102.28937110724 | | | |
| | | | | | USDC 204.90380632?3783 | | | |
| | | | | | USDT ERC20 763.295671116004 | | | |
| | | | | | XLM 501.093310366976 | | | |
| | | | | | ZEC 6.83256697569791 | | | |
| 3.1.232752 | IVAN ZAHARIEV | ADDRESS REDACTED | | | CEL 0.000578811225200393 | | | |
| | | | | | ETH 0.0493863765531678 | | | |
| | | | | | USDC 8.72832802658283 | | | |
| 3.1.232753 | IVAN ZAKHARCHUK | ADDRESS REDACTED | | | BTC 0.0022748372221501?3 | | | |
| | | | | | USDT ERC20 42.0245837088?45 | | | |
| 3.1.232754 | IVAN ZAKHAROV | ADDRESS REDACTED | | | BTC 0.0000004646453055?31 | | | |
| | | | | | USDT ERC20 0.31717381360781?1 | | | |
| 3.1.232755 | IVAN ZARKOV | ADDRESS REDACTED | | | BTC 0.0014605170085041?6 | | | |
| | | | | | ETH 0.0416717375781181 | | | |
| 3.1.232756 | IVAN ZBULI | ADDRESS REDACTED | | | BTC 0.00114695351847386 | | | |
| | | | | | ETH 1.91731930266667 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232757 | IVAN ZDJELAR | ADDRESS REDACTED | | | BTC 0.000000009947894557<br>DOGE 731.154256440014<br>ETH 0.000069371239474457<br>MANA 0.000807211076134662<br>SOL 1.5516669147396S<br>USDC 0.0704184007962734 | | | |
| 3.1.232758 | IVAN ZELIC | ADDRESS REDACTED | | | AAVE 0.002422427582293227<br>BTC 0.1165314206193332<br>CEL 1.0782813314456S9<br>LTC 0.003251511184604313<br>SNX 45.785474843531<br>XRP 395.532729718286 | | | |
| 3.1.232759 | IVAN ZENNARO | ADDRESS REDACTED | | | BTC 0.0000178663847284421<br>CEL 1.48780861736233<br>ETH 0.000001190805717186<br>USDC 0.0640338296885253 | | | |
| 3.1.232760 | IVAN ZEZELJ | ADDRESS REDACTED | | | BTC 0.07842109203382696<br>USDC 2190.9346337195.2 | | | |
| 3.1.232761 | IVAN ZHELYAZKOV | ADDRESS REDACTED | | | CEL 1.09212042938357 | | | |
| 3.1.232762 | IVAN ZHOVNIR | ADDRESS REDACTED | | | MCDAI 1.72214123699881<br>BTC 0.000917031279795651 | | | |
| 3.1.232763 | IVAN ZIBRANDTSEN | ADDRESS REDACTED | | | CEL 341.431490269081<br>BTC 0.0000009538328697<br>DOT 15.2534360299907<br>ETH 0.0005298823333S634<br>MATIC 208.571548371679 | | | |
| 3.1.232764 | IVAN ZINGINOV | ADDRESS REDACTED | | | BTC 0.0008892017047S3691<br>ETH 0.0365184608874708<br>LINK 957.495092424923<br>SNX 147.054051938496<br>UNI 209.31218542201 | | | |
| 3.1.232765 | IVAN ZIVKOVIC | ADDRESS REDACTED | | | ADA 0.120184116635103<br>BTC 0.0000033838868263.45<br>LUNC 0.0043615679591433 | | | |
| 3.1.232766 | IVAN ZLATKOV | ADDRESS REDACTED | | | BTC 0.000347671312897S4<br>CEL 6.61667995S23485<br>ETH 0.000006733176284852<br>LTC 0.003681669360351.47 | | | |
| 3.1.232767 | IVAN ZNAMENSKIY | ADDRESS REDACTED | | | ADA 328.461529309435<br>BTC 0.157792548093952<br>ETH 1.01852743470522<br>USDT ERC20 3.339013734296.43<br>XRP 1795.87586786132 | | | |
| 3.1.232768 | IVAN ZOVKO | ADDRESS REDACTED | | | ADA 242.378470176384<br>BTC 0.00105520537839844 | | | |
| 3.1.232769 | IVAN ZUATE | ADDRESS REDACTED | | | BTC 0.24800000047941.8<br>CEL 240.604919617413<br>SGB 265.216983098653<br>XRP 1717.98 | | | |
| 3.1.232770 | IVAN ZUBANOV | ADDRESS REDACTED | | | BTC 0.00064986106557082 | | | |
| 3.1.232771 | IVAN ZUBCIC | ADDRESS REDACTED | | | CEL 0.51055424770S272 | | | |
| 3.1.232772 | IVAN AFANASIEV | ADDRESS REDACTED | | | USDC 0.44110647471893S<br>CEL 0.019980519368887S<br>ETH 0.0001195602995190.43 | | | |
| 3.1.232773 | IVANA ACAN | ADDRESS REDACTED | | | CEL 14.742433408S673<br>ETH 0.03640064057211S7 | | | |
| 3.1.232774 | IVANA ANDJELIC | ADDRESS REDACTED | | | ADA 0.01980215533896.48<br>DOGE 0.007893420746745.67<br>ETH 0.041736436372876.7<br>XRP 63.8744024915908 | | | |
| 3.1.232775 | IVANA ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000001064024303061.6<br>CEL 0.02406836361991.19 | | | |
| 3.1.232776 | IVANA ANGUELLO | ADDRESS REDACTED | | | BTC 0.00112545225067641<br>USDC 414.33874738602.3<br>USDT ERC20 16.2305673827271 | | | |
| 3.1.232777 | IVANA AYALA OSORIO | ADDRESS REDACTED | | | ADA 0.1440756451826.3<br>BTC 0.000000094780353S2<br>CEL 0.068980602071988.4<br>USDT ERC20 0.100921113094S7 | | | |
| 3.1.232778 | IVANA BABIC | ADDRESS REDACTED | | | CEL 1.27878839897325<br>LUNC 4.21594452551107<br>MATIC 73.44329316360.94 | | | |
| 3.1.232779 | IVANA BADANJAK | ADDRESS REDACTED | | | ETH 6.259181767591295E-05 | | | |
| 3.1.232780 | IVANA BALOVIC | ADDRESS REDACTED | | | ADA 189.073401000081<br>BTC 0.0009103934133646.1<br>CEL 0.19070884951214 | | | |
| 3.1.232781 | IVANA BANOS | ADDRESS REDACTED | | | LTC 0.01359241<br>CEL 52.315697766960.1<br>USDC 27.854978709185.8 | | | |
| 3.1.232782 | IVANA BARRETO | ADDRESS REDACTED | | | SGB 0.000263920918959715<br>XRP 0.00177886076023.75 | | | |
| 3.1.232783 | IVANA BARTEKOVA | ADDRESS REDACTED | | | BTC 0.000000008113315214<br>CEL 0.0028035330837674.4<br>MCDAI 0.871549262246628 | | | |
| 3.1.232784 | IVANA BEKVALAC | ADDRESS REDACTED | | | CEL 9.49442227515.31 | | | |
| 3.1.232785 | IVANA BELKOVA | ADDRESS REDACTED | | | BTC 0.00172363<br>CEL 2.30189224157451<br>ETH 0.0246375327 | | | |
| 3.1.232786 | IVANA BEŠLIC RUPIC | ADDRESS REDACTED | | | ADA 32.3663897191421<br>BNB 0.000806407198152923<br>BTC 0.00194539083613946<br>CEL 0.92655513923052<br>DOT 0.0161353306280595 | | | |
| 3.1.232787 | IVANA BIKIC | ADDRESS REDACTED | | | BTC 0.003243724309536.37<br>USDC 1203446685091.36 | | | |
| 3.1.232788 | IVANA BOGDANOVIĆ | ADDRESS REDACTED | | | BTC 0.09064562108.30989 | | | |
| 3.1.232789 | IVANA BRKINJAČ | ADDRESS REDACTED | | | ADA 95.7158445334821<br>BTC 0.0188428464775989<br>ETH 0.023144382661452.8<br>LTC 1.09601355397413<br>XRP 51.99643137912.37 | | | |
| 3.1.232790 | IVANA BUGLOVÁ | ADDRESS REDACTED | | | ADA 444.87041974554.7<br>BTC 0.00001738267710335.3 | | | |
| 3.1.232791 | IVANA CALA | ADDRESS REDACTED | | | BNB 1.39504997076.81<br>BTC 0.0000000206899059<br>CEL 12.9492435977433 | | | |
| 3.1.232792 | IVANA CAMBER | ADDRESS REDACTED | | | ADA 0.103733471246151<br>BNB 0.0016893734872254.3<br>BTC 0.0000091140716212.3<br>USDC 0.318079690984903 | | | |
| 3.1.232793 | IVANA CEHULIC | ADDRESS REDACTED | | | ETH 0.0014792954802.83 | | | |
| 3.1.232794 | IVANA CERVOVA | ADDRESS REDACTED | | | CEL 0.176308607313986 | | | |
| 3.1.232795 | IVANA CHLEVISTANOVA | ADDRESS REDACTED | | | BTC 0.0000051460277059.7<br>DOT 0.031606344764479.2 | | | |
| 3.1.232796 | IVANA CIRIC | ADDRESS REDACTED | | Yes | BTC 0.166649919895421<br>CEL 63.6386627097153<br>ETH 0.0210770530958305<br>MCDAI 20.01<br>XLM 248.899945 | | | ETH 21.3762764838907 |
| 3.1.232797 | IVANA CONTRERAS | ADDRESS REDACTED | | | BTC 0.001186982495S873<br>USDC 3.85260437696214 | | | |
| 3.1.232798 | IVANA COVIC | ADDRESS REDACTED | | | BTC 0.118750586039701<br>CEL 832.004399720712<br>DOT 16.1872746726835<br>ETH 0.427958100033314 | | | |
| 3.1.232799 | IVANA CUBELIĆ | ADDRESS REDACTED | | | USDC 16380.002027<br>ADA 0.0000003744449339207<br>BTC 0.0000039367192654.77<br>CEL 0.93849325951261.2<br>USDT ERC20 0.0000035324137105 | | | |
| 3.1.232800 | IVANA DANIELA LETTIERI | ADDRESS REDACTED | | | BTC 0.000010104837607.76<br>XRP 0.173012222286688 | | | |
| 3.1.232801 | IVANA DASARO | ADDRESS REDACTED | | | ADA 12.7009883457.35<br>BTC 0.0013912750901084<br>ETH 0.0015051523827384<br>USDC 411.57093731642 | | | |
| 3.1.232802 | IVANA DI STEFANO | ADDRESS REDACTED | | | BTC 0.0117815629356654<br>ETH 0.00162645873782316 | | | |
| 3.1.232803 | IVANA DIMITRIJEVIC | ADDRESS REDACTED | | | ADA 0.00000268026667337<br>BTC 0.0000000048359574.28<br>CEL 0.189890466196757 | | | |
| 3.1.232804 | IVANA DIMITRIJEVIĆ | ADDRESS REDACTED | | | BTC 0.0000008194046102.2<br>UNI 0.00288756829788375 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232805 | IVANA DJUROJEVIC | ADDRESS REDACTED | | | ADA 172.655760445036<br>BNB 0.971444387609447<br>BTC 0.00239837418202996<br>USDT ERC20 697.562070118883 | | | |
| 3.1.232806 | IVANA DOBBOLETTA | ADDRESS REDACTED | | | BTC 0.00117719788744608<br>BUSD 405.624<br>CEL 17.3557006245931 | | | |
| 3.1.232807 | IVANA DRAZIC | ADDRESS REDACTED | | | BTC 0.00138825920186412<br>CEL 16.99679453583636<br>ETC 0.04<br>ETH 0.0006808623989028184 | | | |
| 3.1.232808 | IVANA EDITH LUCENA | ADDRESS REDACTED | | | BTC 0.000000839405598644 | | | |
| 3.1.232809 | IVANA ERDELJAN | ADDRESS REDACTED | | | CEL 0.0661123930988534<br>ETC 0.000000002246586907 | | | |
| 3.1.232810 | IVANA FEKEZA | ADDRESS REDACTED | | | CEL 0.109662678918833<br>BTC 0.000089203825835394 | | | |
| 3.1.232811 | IVANA FIALKOVA | ADDRESS REDACTED | | | USDC 0.3645963770863<br>BTC 0.000002993263921835<br>CEL 1.6049293944685 | | | |
| 3.1.232812 | IVANA FLORES | ADDRESS REDACTED | | | USDC 0.279197695182448<br>BTC 0.000000507820750042<br>BUSD 0.221411613851308<br>CEL 0.0662118317624312<br>MATIC 3.00000572643666 | | | |
| 3.1.232813 | IVANA FRANCESCA MARCANTONI | ADDRESS REDACTED | | | ETH 0.0232570964884811 | | | |
| 3.1.232814 | IVANA GALETIN | ADDRESS REDACTED | | | BTC 0.000808978641672973<br>CEL 3.69683419482477 | | | |
| 3.1.232815 | IVANA GALLO | ADDRESS REDACTED | | | BTC 0.00118262021334468<br>USDT ERC20 1.26374379433617 | | | |
| 3.1.232816 | IVANA GAZDOVA | ADDRESS REDACTED | | | BTC 0.000533048305271633<br>ETH 0.00659288332062321 | | | |
| 3.1.232817 | IVANA GELETOVÁ | ADDRESS REDACTED | | | BTC 0.0149672627805212<br>CEL 16.1680612814696<br>ETH 0.04058424958 | | | |
| 3.1.232818 | IVANA GISELLE SALINAS | ADDRESS REDACTED | | | BTC 0.00131148675611816<br>CEL 8.70677432371633<br>ETH 0.00147682070958961<br>USDC 402.055894619804 | | | |
| 3.1.232819 | IVANA GJORCHULESKA | ADDRESS REDACTED | | | ADA 0.10945362236898<br>BNB 0.00112690398656783<br>BTC 0.000842939803345314<br>USDT ERC20 0.506174845669311 | | | |
| 3.1.232820 | IVANA GLIGOREVIC | ADDRESS REDACTED | | | ADA 0.319697383397713<br>BTC 0.00000009745201591<br>CEL 2.04790166446629 | | | |
| 3.1.232821 | IVANA GONZALEZ | ADDRESS REDACTED | | | ETC 0.000000209429651483<br>USDT ERC20 0.640293136132114 | | | |
| 3.1.232822 | IVANA GRBAVAC | ADDRESS REDACTED | | | CEL 3.310560838472<br>ETH 0.10411392539135 | | | |
| 3.1.232823 | IVANA GUADALUPE MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.0519822805383582<br>BTC 0.00235161535441023<br>CEL 0.01575569391248<br>ETH 0.000000622139104127 | | | |
| 3.1.232824 | IVANA HANZLÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0393809587888113 | | | |
| 3.1.232825 | IVANA HEROLD | ADDRESS REDACTED | | | BTC 0.000003039814493632<br>CEL 2.40962139619071<br>DOT 0.00000000045462849<br>XRP 0.186760907684116 | | | |
| 3.1.232826 | IVANA HEVKA | ADDRESS REDACTED | | | BNB 0.98710075<br>BTC 0.00729099365821814<br>CEL 288.595493985413<br>MATIC 1016.8 | | | |
| 3.1.232827 | IVANA HRUŠTINCOVÁ | ADDRESS REDACTED | | | CEL 1.4890622247342 | | | |
| 3.1.232828 | IVANA IVKOVIĆ | ADDRESS REDACTED | | | ADA 0.234364390459772<br>BTC 0.000001566386158964<br>ETH 0.208971070071495<br>USDC 0.246297147869947 | | | |
| 3.1.232829 | IVANA JANKOVIC | ADDRESS REDACTED | | | BTC 0.000001169128015183<br>ETH 0.002323822856005316<br>USDT ERC20 0.161368924368474 | | | |
| 3.1.232830 | IVANA JEANNERET | ADDRESS REDACTED | | | BTC 0.00119233391976124<br>ETH 0.026431614665421<br>MATIC 3075.02710741253<br>USDC 13988.3752572442 | | | |
| 3.1.232831 | IVANA JOVCIC | ADDRESS REDACTED | | | ADA 0.000000265306122449<br>BTC 0.000000004408720811<br>CEL 0.721571370571127 | | | |
| 3.1.232832 | IVANA KASTMULLER | ADDRESS REDACTED | | | ADA 1.57881870987099605<br>BNB 0.000541431378085508<br>BTC 0.00059401752175719<br>ETH 0.0082578333978402 | | | |
| 3.1.232833 | IVANA KOCEVA | ADDRESS REDACTED | | | ADA 0.296790826526667<br>BTC 0.000000054453525838 | | | |
| 3.1.232834 | IVANA KOLBABOVÁ | ADDRESS REDACTED | | | BNB 1.20179854483693<br>BTC 0.00109514481129238<br>CEL 12.6893156368648 | | | |
| 3.1.232835 | IVANA KOLUNDZIJA MALINOVIC | ADDRESS REDACTED | | | BTC 0.0013074196838446<br>XRP 0.19380626703118<br>XTZ 1.33471238777202 | | | |
| 3.1.232836 | IVANA KOSTADINOVA | ADDRESS REDACTED | | | BTC 0.00000000439273108<br>CEL 0.876294803457431 | | | |
| 3.1.232837 | IVANA KOSTOVICH | ADDRESS REDACTED | | | ETC 0.0148551059409263<br>ETH 0.20073479621108 | | | |
| 3.1.232838 | IVANA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000011338276844881<br>ETH 0.0014942115062329 | | | |
| 3.1.232839 | IVANA KRISTO | ADDRESS REDACTED | | | BTC 0.0118769420236326 | | | |
| 3.1.232840 | IVANA LABATOVA | ADDRESS REDACTED | | | ADA 0.120526560145922<br>BNB 0.00258801084987098<br>BTC 6.5537334030599007<br>CEL 0.344086136072928 | | | |
| 3.1.232841 | IVANA LABATOVA | ADDRESS REDACTED | | | BTC 0.000531529357070373 | | | |
| 3.1.232842 | IVANA LALEVIĆ | ADDRESS REDACTED | | | BTC 0.0141279078759493<br>CEL 14.2358452705243 | | | |
| 3.1.232843 | IVANA LEDENKO | ADDRESS REDACTED | | | ADA 233.697375<br>BTC 0.00229040494136<br>CEL 6.81013958648269<br>ETH 0.06603479<br>MATIC 26.464074 | | | |
| 3.1.232844 | IVANA LENARDIC | ADDRESS REDACTED | | | ADA 383.556393397313<br>BTC 0.113217154378898<br>CEL 0.110479577888827<br>DOT 10.2947383251297<br>ETH 3.37587454716033<br>LINK 10.0252429627997 | | | |
| 3.1.232845 | IVANA LESCANO | ADDRESS REDACTED | | | BTC 1.621500399559906-07<br>USDT ERC20 0.65651365073024 | | | |
| 3.1.232846 | IVANA LIEBHART | ADDRESS REDACTED | | | BTC 0.0329987060937284 | | | |
| 3.1.232847 | IVANA LUIC | ADDRESS REDACTED | | | ADA 0.00000997986496124<br>BNB 0.000000003536790164<br>BTC 0.000000000979182858<br>CEL 8.079636879924<br>DOT 0.0000000092968286617 | | | |
| 3.1.232848 | IVANA LORENA DE PABLO | ADDRESS REDACTED | | | BTC 0.00000050058011086<br>CEL 0.356718999689777<br>USDT ERC20 0.000000084287070761 | | | |
| 3.1.232849 | IVANA LOTTE | ADDRESS REDACTED | | | BTC 0.053173417347177<br>CEL 0.837768371475054 | | | |
| 3.1.232850 | IVANA MACUZIC | ADDRESS REDACTED | | | BTC 0.000007434286921303<br>CEL 0.243324063676492<br>LTC 0.00205345275168808<br>MCDAI 0.111334088056594 | | | |
| 3.1.232851 | IVANA MALEČKOVÁ | ADDRESS REDACTED | | | BTC 0.0000000010243072601 | | | |
| 3.1.232852 | IVANA MAMANI | ADDRESS REDACTED | | | BTC 0.00000000079786144 | | | |
| 3.1.232853 | IVANA MARIA SCURRIA | ADDRESS REDACTED | | | BTC 0.00507457215438455<br>USDC 1.87491944655106 | | | |
| 3.1.232854 | IVANA MARIJANOVIC | ADDRESS REDACTED | | | BTC 0.00000050807922057<br>DOT 0.0339522497260523 | | | |
| 3.1.232855 | IVANA MARIJANOVIC | ADDRESS REDACTED | | | BTC 0.00000019157641276<br>DOT 0.0482206487769518 | | | |
| 3.1.232856 | IVANA MATOVIĆ | ADDRESS REDACTED | | | ADA 4.08663106321606<br>BTC 0.00094993591404564 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 576 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.232857 | IVANA MILIC PRODANA | ADDRESS REDACTED | | | BTC 0.0040838148615591883<br>USDT ERC20 243.448057979523 | | | |
| 1.1.232858 | IVANA MILICIC | ADDRESS REDACTED | | | CEL 3.91481709266003<br>ETH 0.06 | | | |
| 1.1.232859 | IVANA MILKOVIC | ADDRESS REDACTED | | | BTC 0.0094836090320361,7<br>CEL 9.75775308467558 | | | |
| 1.1.232860 | IVANA MILODANOVIC | ADDRESS REDACTED | | | BTC 0.000000387229409004<br>CEL 0.0385405903083462 | | | |
| 1.1.232861 | IVANA MODRIC | ADDRESS REDACTED | | | BTC 0.095300470412354<br>ETH 8.486111388880913 | | | |
| 1.1.232862 | IVANA MRDAK | ADDRESS REDACTED | | | BTC 0.000001173296405196<br>ETH 0.000040233423654681 | | | |
| 1.1.232863 | IVANA MURINOVA | ADDRESS REDACTED | | | BTC 0.0000230938672640B<br>MCDM 0.133271853993803 | | | |
| 1.1.232864 | IVANA NAVAS | ADDRESS REDACTED | | | CEL 0.6440493297231528 | | | |
| 1.1.232865 | IVANA NUSANTARA | ADDRESS REDACTED | | | USDC 0.55142424906817 | | | |
| 1.1.232866 | IVANA OLIVEIRA | ADDRESS REDACTED | | | ADA 358.709258778813<br>BTC 0.001096762220088979 | | | |
| 1.1.232867 | IVANA OLIVERA | ADDRESS REDACTED | | | BTC 0.000000005936691984<br>CEL 0.05118363410457441 | | | |
| 1.1.232868 | IVANA PALDC | ADDRESS REDACTED | | | BAT 0.1177155016000696<br>BCH 0.0000011451801787099<br>BSV 0.0057267150740079<br>BTC 0.0000000787800116517<br>CEL 0.0615157508713433<br>DASH 0.0037435852720578B<br>ETH 9.031119743169900 07<br>KNC 0.36450850710374<br>LINK 0.004768124042872M<br>PAX 4.49355372999990 09<br>PAXG 0.000001593554272221<br>SNX 0.0017900003594596<br>USDC 0.0074709590437225B<br>XLM 0.000000001031390779<br>XRP 0.29137510142302<br>ZEC 0.0009531807342725257 | | | |
| 1.1.232869 | IVANA PALLERO | ADDRESS REDACTED | | | BNB 0.000000000636839221<br>BTC 0.000000001993098092<br>CEL 0.116171210551354 | | | |
| 1.1.232870 | IVANA PAOLETTI | ADDRESS REDACTED | | | ADA 0.15990420350274B<br>BNB 0.000770355581456703<br>BTC 0.00002083920161845B<br>ETH 0.000285700B081574<br>USDC 27027.4794601987<br>XRP 3796.1205996102J | | | |
| 1.1.232871 | IVANA PASKOVA | ADDRESS REDACTED | | | BTC 0.0005591165684692B5<br>USDT ERC20 13.8675167540303<br>ZEC 0.000342616774640028 | | | |
| 1.1.232872 | IVANA PAVICEVIC | ADDRESS REDACTED | | | BTC 0.000000000528960027 | | | |
| 1.1.232873 | IVANA PAVLIKOVA | ADDRESS REDACTED | | | CEL 2.1609112292324<br>CEL 0.62346373620042 | | | |
| 1.1.232874 | IVANA PEREIRA | ADDRESS REDACTED | | | ETH 8.36807377642379<br>BTC 0.0000005406606809783 | | | |
| 1.1.232875 | IVANA PIRIC | ADDRESS REDACTED | | | USDC 0.46175191971087<br>ADA 0.4482056086012 | | | |
| 1.1.232876 | IVANA PIZZI | ADDRESS REDACTED | | | BTC 0.0000125623143782708<br>BTC 0.0175327601898838 | | | |
| 1.1.232877 | IVANA POCOVI | ADDRESS REDACTED | | | CEL 0.0734182041730B7<br>BNB 6.49291879882891 | | | |
| 1.1.232878 | IVANA POLÁKOVÁ | ADDRESS REDACTED | | | BTC 0.001325873394436J8<br>MCDM 8.72200575028312<br>ADA 0.00000021542899197J<br>BTC 0.00186863482293683<br>CEL 67.8348725687274<br>DOGE 13.254354<br>ETH 0.00000292223861679<br>MATIC 534.755776831347 | | | |
| 1.1.232879 | IVANA PRLINCEVIC | ADDRESS REDACTED | | | BTC 0.00113898<br>CEL 1367.18124391754<br>ETH 0.07804231<br>MATIC 33.44767749 | | | |
| 1.1.232880 | IVANA RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000507204071568B<br>CEL 1.00146690517529<br>TUSD 0.20055916839741J | | | |
| 1.1.232881 | IVANA RAKULJ | ADDRESS REDACTED | | | BTC 0.00009818038769097B4<br>CEL 1.33368874122468 | | | |
| 1.1.232882 | IVANA RAUSCHENBERGER | ADDRESS REDACTED | | | BTC 0.0000006645953357327<br>MCDM 0.27094571927118S | | | |
| 1.1.232883 | IVANA ŘEHOŘKOVÁ | ADDRESS REDACTED | | | BTC 1.4177177156699E-06<br>BUSD 0.37395763897788J<br>CEL 0.490118104143043 | | | |
| 1.1.232884 | IVANA RIDJAN | ADDRESS REDACTED | | | BTC 0.00000811537963219G | | | |
| 1.1.232885 | IVANA RISTESKI | ADDRESS REDACTED | | | BTC 0.00000000924047336<br>CEL 0.6296775773432G | | | |
| 1.1.232886 | IVANA SALOVARDA | ADDRESS REDACTED | | | BTC 0.1707873152B5943<br>ETH 1.69050387935809 | | | |
| 1.1.232887 | IVANA SANDERS | ADDRESS REDACTED | | | USDT ERC20 4.6950959437B095 | | | |
| 1.1.232888 | IVANA SANTANA | ADDRESS REDACTED | | | CEL 0.0066640628665272 | | | |
| 1.1.232889 | IVANA SEKERKOVÁ | ADDRESS REDACTED | | | CEL 0.77377199251929<br>ADA 0.2773003692561S3<br>BTC 0.000000359275734956<br>CEL 0.44926742096331S<br>ETH 0.000319679019579983<br>USDT ERC20 0.0000002475952728S3 | | | |
| 1.1.232890 | IVANA SKIRIC | ADDRESS REDACTED | | | CEL 0.0013896336613091 | | | |
| 1.1.232891 | IVANA STANISAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00000003578431772<br>CEL 0.16570858241384 | | | |
| 1.1.232892 | IVANA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.0000089628020713J01 | | | |
| 1.1.232893 | IVANA STEPANKOVA | ADDRESS REDACTED | | | ADA 0.22635233963554<br>BTC 0.000001293260264311<br>DOT 0.020910803251957J<br>USDC 0.37943256225603 | | | |
| 1.1.232894 | IVANA STEVOVIC | ADDRESS REDACTED | | | ADA 29.5876873830687<br>BTC 0.0034596889293156J<br>CEL 480.243829337368<br>DOT 7.09410074382J57<br>ETH 0.7341974253469<br>LINK 1.56084016715498<br>MATIC 243.4206230255A2<br>USDC 706.546 | | | |
| 1.1.232895 | IVANA ŠTIMAC | ADDRESS REDACTED | | | BNB 0.00177820700873038<br>BTC 0.000000277417002129 | | | |
| 1.1.232896 | IVANA STOJLJKOVIC | ADDRESS REDACTED | | | BTC 0.00000339471331477B7<br>LTC 3.029502626469B6 | | | |
| 1.1.232897 | IVANA STOLÁRKOVÁ | ADDRESS REDACTED | | | BTC 0.00079896926341637<br>CEL 66.8191301235168<br>USDC 0.7103854550B783 | | | |
| 1.1.232898 | IVANA TEMELKOVA | ADDRESS REDACTED | | | BTC 0.000014969050600273 | | | |
| 1.1.232899 | IVANA TESAŘOVÁ | ADDRESS REDACTED | | | BTC 0.000000004845873646<br>CEL 0.00253865481128193<br>USDC 0.000000181784553867 | | | |
| 1.1.232900 | IVANA TODOROVIC | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 1.1.232901 | IVANA TOLLAROVÁ | ADDRESS REDACTED | | | BTC 0.005713317259614161<br>DOT 17.8717763961515<br>MCDM 31.8441202999916 | | | |
| 1.1.232902 | IVANA TOMIC | ADDRESS REDACTED | | | BTC 0.000000212364125131<br>CEL 0.5541445456450338 | | | |
| 1.1.232903 | IVANA ULIARTE | ADDRESS REDACTED | | | BTC 0.000000000524840937<br>CEL 1.31537291097161 | | | |
| 1.1.232904 | IVANA VALLEJOS | ADDRESS REDACTED | | | BTC 0.0000186529585449734<br>USDT ERC20 0.896730234514967 | | | |
| 1.1.232905 | IVANA VAVASSORI | ADDRESS REDACTED | | | BTC 0.42945808050719S<br>USDT ERC20 32578.9745220775 | | | |
| 1.1.232906 | IVANA VIDAK | ADDRESS REDACTED | | | BTC 0.00000000451072520S<br>CEL 0.05470756521271J7 | | | |
| 1.1.232907 | IVANA VIDAK | ADDRESS REDACTED | | | BTC 0.00000000213178B485<br>CEL 0.00031073488873005J | | | |
| 1.1.232908 | IVANA VITALI | ADDRESS REDACTED | | | BCH 0.00015511065853657G<br>ETH 0.00013805116304551<br>LTC 0.00047061609542B062 | | | |
| 1.1.232909 | IVANA VUCEKOVIC | ADDRESS REDACTED | | | ADA 20.268200611683 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232910 | IVANA VULICEVIC BUJISIC | ADDRESS REDACTED | | | BTC 0.00127468973087256 ETC 9.7156708788982 ETH 0.00171515142916323 | | | |
| 3.1.232911 | IVANA YUDITH VELEZ | ADDRESS REDACTED | | | BTC 0.0000166387831264 USDT ERC20 0.69850534777827S | | | |
| 3.1.232912 | IVANA ZELAYA | ADDRESS REDACTED | | | BTC 0.000012888158975089 USDT ERC20 0.4948025842357742 | | | |
| 3.1.232913 | IVANA ZENIC | ADDRESS REDACTED | | | BTC 0.00014484862926556 EIL 6.2212322948559S ETH 0.052512293634359 | | | |
| 3.1.232914 | IVANA ŽITKOVÁ | ADDRESS REDACTED | | | BTC 0.00004361816138795S CEL 0.0515259536223607 ETH 0.00145473483538835 | | | |
| 3.1.232915 | IVANA ŽUFFOVA | ADDRESS REDACTED | | | BTC 0.000003014929088217 CEL 0.01343439438489S USDC 1.24886761989578 | | | |
| 3.1.232916 | IVANAILED NUNEZ | ADDRESS REDACTED | | | CEL 1.0859296415209S | | | |
| 3.1.232917 | IVANCICA IVIC | ADDRESS REDACTED | | | BTC 0.001184408339153B7 CEL 1.9973987220309B | | | |
| 3.1.232918 | IVANCO GEORGIEV | ADDRESS REDACTED | | | LUNC 0.008001249102214564 CEL 157.0147473930S1 ETH 1.0679874961051B XRP 283.81358293793 | | | |
| 3.1.232919 | IVANDRO PIRES | ADDRESS REDACTED | | | ADA 0.232469279312073 BTC 6.53701074435999E-07 DOT 0.01752508539732431 | | | |
| 3.1.232920 | IVANE KAKOSHVILI | ADDRESS REDACTED | | | BTC 0.000000016667644064 LTC 0.000120802303533771 | | | |
| 3.1.232921 | IVANE MODEBADZE | ADDRESS REDACTED | | | XRP 0.000002832833127918B | | | |
| 3.1.232922 | IVANE MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000079530595124Z ETH 0.00006799136876019S ETC 0.000014222068302125 USDC 0.005103638693358S9 | | | |
| 3.1.232923 | IVANE MODEBADZE | ADDRESS REDACTED | | | XRP 0.00025883151292002 | | | |
| 3.1.232924 | IVANE MODEBADZE | ADDRESS REDACTED | | | BTC 0.017568739612413S CEL 0.000150364737234154 ETH 0.000000897225750855 LTC 0.00000000891443273 USDT ERC20 0.005431455349737B | | | |
| 3.1.232925 | IVANE NARIMANIDZE | ADDRESS REDACTED | | | ADA 0.00000071768430545S BTC 0.00000000363601294B CEL 638.11035030365B USDC 0.54548521631129Z | | | |
| 3.1.232926 | IVANETE DIA SANTOS | ADDRESS REDACTED | | | | | | |
| 3.1.232927 | IVANI AVILES-CARBAJAL | ADDRESS REDACTED | | | MATIC 6.400713551924Q6 | | | |
| 3.1.232928 | IVANIA MIRANDA | ADDRESS REDACTED | | | BTC 0.11108775078502S ETH 1.55719533483585 USDC 667.045961452023 | | | |
| 3.1.232929 | IVANIA SILVA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00123083898100379 ETH 0.20148530208279I | | | |
| 3.1.232930 | IVANILDO SCHATTEVOO | ADDRESS REDACTED | | | BTC 0.0000077217567968836 CEL 0.3545169640403B ETH 0.00015986107874948B MATIC 3.23358672484371 | | | |
| 3.1.232931 | IVAN-JERONIM ZELIĆ | ADDRESS REDACTED | | | BTC 0.001104301679562I1 CEL 0.0970190252733007 ETH 0.000214089686894444 | | | |
| 3.1.232932 | IVANKA BALOSIC | ADDRESS REDACTED | | | BNB 1.40687901424SB | | | |
| 3.1.232933 | IVANKA DIMITROVA | ADDRESS REDACTED | | | BTC 0.0000005648970016I | | | |
| 3.1.232934 | IVANKA DIMITROVA ARGUIROVA | ADDRESS REDACTED | | | LUNC 0.0147090991176144 | | | |
| 3.1.232935 | IVANKA GOLOB | ADDRESS REDACTED | | | BTC 0.00000126476134049Z CEL 0.000000005125151414 | | | |
| 3.1.232936 | IVANKA JANKOVIC | ADDRESS REDACTED | | | CEL 0.24456565871889I BTC 0.000000701761382669 | | | |
| 3.1.232937 | IVANKA MLADENOVIĆ | ADDRESS REDACTED | | | XRP 0.15749060645284B BNB 0.001200498912682Z BTC 0.00000000060545909S1 CEL 0.00487750019620254 | | | |
| 3.1.232938 | IVANKO RAIC | ADDRESS REDACTED | | | BTC 0.00127190929911S57 CEL 45.8236990144267 ETH 0.00105282056272I12 | | | |
| 3.1.232939 | IVANNA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00139167061154937 CEL 51.6186542641734 DOT 16.25983547072Z2 | | | |
| 3.1.232940 | IVANNA HLUKHANIUK | ADDRESS REDACTED | | | ETH 0.00860676145847272 | | | |
| 3.1.232941 | IVANNA KAVAKA | ADDRESS REDACTED | | | BTC 0.000001009645858381 USDT ERC20 0.655039132749869 | | | |
| 3.1.232942 | IVANNA RDKHOVA | ADDRESS REDACTED | | | BTC 0.009536502013863I1 CEL 0.0548671403371708 ETH 0.00125585556745371 MCDAI 0.030497632753150? | | | |
| 3.1.232943 | IVANNA SAUCEDO | ADDRESS REDACTED | | | ADA 429.38276176406B BTC 1.09933161224001 | | | |
| 3.1.232944 | IVANNA SHCHUKINA | ADDRESS REDACTED | | | BTC 0.0000006574277139909 USDC 0.445163311147334 | | | |
| 3.1.232945 | IVANNA SKRYPA | ADDRESS REDACTED | | | BTC 0.0000001775202028S9 USDT ERC20 0.6594914568634I1 | | | |
| 3.1.232946 | IVANNA SVEGLER | ADDRESS REDACTED | | | BTC 0.0000000007362099459 CEL 0.369396217526359 | | | |
| 3.1.232947 | IVANNA VIDOSEVICH | ADDRESS REDACTED | | | BNB 0.00153417543503692 BTC 0.0000020106981202446 | | | |
| 3.1.232948 | IVANNA YAU | ADDRESS REDACTED | | | ADA 666.762276433B BTC 0.0278881646062787 ETH 3.61947093609782S | | | |
| 3.1.232949 | IVANNA YUEE CHAN | ADDRESS REDACTED | | | BTC 0.060930112635351Z | | | |
| 3.1.232950 | IVANNY JAZMIN PEREZ SALAZAR | ADDRESS REDACTED | | | CEL 0.00980214870212229 MATIC 0.02102920607Z9846 | | | |
| 3.1.232951 | IVANO BARBUTO | ADDRESS REDACTED | | | BTC 0.0000000952286374 CEL 0.06226568647922Z2 | | | |
| 3.1.232952 | IVANO BAUDINO | ADDRESS REDACTED | | | BTC 0.000000005957107646 CEL 0.85286066086896 USDC 0.004 | | | |
| 3.1.232953 | IVANO BELLINI | ADDRESS REDACTED | | | BTC 0.00660969 CEL 6.421877910672B | | | |
| 3.1.232954 | IVANO BILLERO | ADDRESS REDACTED | | | AAVE 0.578313 BTC 0.000100566992472I2 CEL 73.14509431042B1 COMP 0.176536666 SGB 588.894004675 SNX 23.5629196 XRP 7.3792S | | | |
| 3.1.232955 | IVANO BORELLI | ADDRESS REDACTED | | | BTC 0.0000000008461827269 CEL 2.50776865980176 KLM 0.059382932896105 XRP 0.03363017976272B ZEC 0.00244153629478962 | | | |
| 3.1.232956 | IVANO CARRARO | ADDRESS REDACTED | | | CEL 3.007832858623S2 DASH 0.00499411946962348 DOT 0.069550317393525B9 MATIC 0.00426034715858Z8 USDT ERC20 0.009608090836362822 | | | |
| 3.1.232957 | IVANO CICCONI | ADDRESS REDACTED | | | BTC 0.34645176306145I | | | |
| 3.1.232958 | IVANO CITTERIO | ADDRESS REDACTED | | | BTC 0.00001701708820486S CEL 0.15749382382379 | | | |
| 3.1.232959 | IVANO FRISON | ADDRESS REDACTED | | | BTC 0.020844715122383B CEL 2.7922306372145Z | | | |
| 3.1.232960 | IVANO FULGARO | ADDRESS REDACTED | | | USDC 0.2154796136990226 | | | |
| 3.1.232961 | IVANO MAZZURANA | ADDRESS REDACTED | | | BTC 0.00000000045520563 CEL 104.69742340203S COMP 1.913003I USDC 3722.083 | | | |
| 3.1.232962 | IVANO ROTA | ADDRESS REDACTED | | | ADA 0.09486313335506B7 BTC 0.0000029426333676Z CEL 0.100169052414744 USDC 0.66458963882609B | | | |
| 3.1.232963 | IVANO SCUDELER | ADDRESS REDACTED | | | CEL 0.100743017782077 ETH 0.0106489562849346 BTC 0.00000030629288897 | | | |
| 3.1.232964 | IVANOVA INNA | ADDRESS REDACTED | | | CEL 0.0013821100001575 ETH 0.0084340072667406S USDC 0.0677458786734799 | | | |
| 3.1.232965 | IVANS LEVEQUE | ADDRESS REDACTED | | | BTC 0.00005023 CEL 6.0965050937457 | | | |
| 3.1.232966 | IVANS STUBAILOVS | ADDRESS REDACTED | | | ETH 0.00000169482369486I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.232967 | IVANS VOINOVS | ADDRESS REDACTED | | | BTC 0.0000057123989642<br>ETH 0.0000111648757S013<br>USDT ERC20 0.484090736666467 | | | |
| 3.1.232968 | IVANUSKA MICHAEL | ADDRESS REDACTED | | | ADA 338.90838195680#<br>AVAX 8.4002604895076J<br>BCH 1.10104076505699<br>BTC 0.23215762977588<br>DASH 1.04684073334938<br>ETC 7.77621693868435<br>ETH 0.111732924618178<br>MATIC 399.339144199834<br>SOL 5.60357382416724<br>XLM 1006.29015262917<br>ZEC 1.35720872143B | | | |
| 3.1.232969 | IVAR BJORNSSON | ADDRESS REDACTED | | | BTC 0.0008421483446081B<br>CEL 17.6640961419666<br>MATIC 272.87373023043S<br>USDT ERC20 991.886847711413 | | | |
| 3.1.232970 | IVAR CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000689347309949502<br>CEL 0.65896758911084<br>ETH 13.31101517064S6 | | | |
| 3.1.232971 | IVAR DE VRIES | ADDRESS REDACTED | | | BTC 0.0150503287140276<br>PAXG 1.56148441388228 | | | |
| 3.1.232972 | IVAR DUSERUD | ADDRESS REDACTED | | | BTC 0.00153994216031495<br>CEL 433.318584351116<br>USDT ERC20 387.51815421B449 | | | |
| 3.1.232973 | IVAR GRAGTMANS | ADDRESS REDACTED | | Yes | BTC 0.0446069761230B | | | BTC 3.58882490368559 |
| 3.1.232974 | IVAR HARREMAN | ADDRESS REDACTED | | | BTC 0.00059414805028206<br>CEL 690.766007184843<br>ETH 0.488267620021898<br>LUNC 51.0225063390286<br>SNX 576.82807831B879<br>USDC 19121.80468218216 | | | |
| 3.1.232975 | IVAR HARSTVEIT | ADDRESS REDACTED | | | BTC 1.0053272105799S | | | |
| 3.1.232976 | IVAR KNOPPER | ADDRESS REDACTED | | | AVAX 288.191644975271<br>BCH 0.00000011<br>BTC 0.2551207341432S<br>CEL 1967.55936470108<br>LUNC 0.000018114889811227<br>MATIC 4704.66425259323 | | | |
| 3.1.232977 | IVAR LJUNGBERG | ADDRESS REDACTED | | Yes | ADA 0.2182400233902D4<br>BTC 0.45041538990970B<br>CEL 350.96221982389T<br>DOT 0.00030225<br>ETH 4.397490893954993<br>TUSD 1<br>USDC 1.649 | | | BTC 0.210725778848085 |
| 3.1.232978 | IVAR SIMONSEN | ADDRESS REDACTED | | | ADA 567.23853852407B<br>BTC 0.0221872031205497<br>CEL 83.6981734613446<br>DOT 0.00382910349247015<br>ETH 3.15740775921687<br>MATIC 0.1378764305804<br>SNX 10.7109280662023<br>XLM 1.00288850175S8 | BTC 0.000515602459327223 | | |
| 3.1.232979 | IVAR STOEV | ADDRESS REDACTED | | | BNB 0.00070854650817060J<br>BTC 0.0019581438986995<br>CEL 0.386994879785206<br>DOT 0.00000000006837988<br>ETH 0.0084340072667406B | | | |
| 3.1.232980 | IVAR TOM SVEN-BERTIL JOHANSSON | ADDRESS REDACTED | | | BTC 0.009695789216786<br>CEL 4.80722363065041<br>ETH 0.00150230235171332 | | | |
| 3.1.232981 | IVAR VAN BORRENDAM | ADDRESS REDACTED | | | BTC 0.0000004265636982S5 | | | |
| 3.1.232982 | IVAR VAN DE PIETERMAN | ADDRESS REDACTED | | | ADA 228.90784313725I4<br>BTC 0.000242113952274593<br>CEL 896.865986261117<br>ETC 2.37426<br>ETH 0.0030116431569784<br>LTC 2.588750J6<br>LUNC 10<br>SNX 27.82888962<br>XLM 967.8867569 | | | |
| 3.1.232983 | IVAR VAN PEER | ADDRESS REDACTED | | | BTC 0.0142235947141667<br>CEL 10.9647330763178 | | | |
| 3.1.232984 | IVARI KUUSE | ADDRESS REDACTED | | Yes | ADA 5131.36318417676<br>AVAX 72.0127841671904<br>BTC 13.487252721357<br>CEL 273.54992715651J<br>ETH 113.047717767287<br>LINK 4757.50232359955<br>LTC 0.0270277226499108<br>USDT ERC20 264.914077135286 | | | BTC 49.5993429777401 |
| 3.1.232985 | IVARS KEZBERS | ADDRESS REDACTED | | | BTC 0.0024677566832015T<br>BUSD 1000<br>CEL 532.471246548737<br>LINK 93.707863072419J | | | |
| 3.1.232986 | IVARS KROLS | ADDRESS REDACTED | | | ETH 0.000003533090265S15 | | | |
| 3.1.232987 | IVARS THOMAS | ADDRESS REDACTED | | | BAT 2.29893820101S87<br>BCH 0.00210347324460067b<br>BTC 0.0000004728471103S76<br>LTC 0.0115902790061255 | | | |
| 3.1.232988 | IVARS ZUBKANS | ADDRESS REDACTED | | | BTC 0.1<br>CEL 17.907750447S784 | | | |
| 3.1.232989 | IVARS ZUKOVSKIS | ADDRESS REDACTED | | | MCDAI 0.045518284605174S<br>XRP 0.158785700653149 | | | |
| 3.1.232990 | IVATS BORISLAVOV ZAHARIEV | ADDRESS REDACTED | | | BTC 0.0000165525507092T | | | |
| 3.1.232991 | IVAYLO ANGELOV | ADDRESS REDACTED | | | ETH 0.000016316215282654<br>CEL 1.06702244349895 | | | |
| 3.1.232992 | IVAYLO ARABADZHIEV | ADDRESS REDACTED | | | AAVE 0.0000421758038635B7<br>BTC 0.0000077580185838117<br>BUSD 10080.1077147215<br>CEL 0.0154114188349886<br>COMP 9.13985065123490-06<br>ETH 0.0000305613705668845<br>LINK 0.00046908601814B074<br>MATIC 0.012426198685470B<br>SNX 0.01902748504805I6<br>USDC 0.0684174259042437<br>XLM 0.0028690089363906<br>XRP S0143.54819067J | | | |
| 3.1.232993 | IVAYLO BARBOLOV | ADDRESS REDACTED | | | BTC 0.0000097354407336DB<br>ETH 0.00024041544591S879 | | | |
| 3.1.232994 | IVAYLO BELEV | ADDRESS REDACTED | | | BCH 0.00000077<br>BSV 0.00000007<br>BTC 0.001537561953668667<br>CEL 88.325002184111T<br>ETH 0.00000087<br>XLM 0.0000001<br>ZEC 0.00000021 | | | |
| 3.1.232995 | IVAYLO BOYCHEV | ADDRESS REDACTED | | | CEL 0.0115258870407H2 | | | |
| 3.1.232996 | IVAYLO DURCHEV | ADDRESS REDACTED | | | ADA 1617.85322916583<br>BTC 0.00133049494411921<br>CEL 11.3471729763022 | | | |
| 3.1.232997 | IVAYLO GARMENKOV | ADDRESS REDACTED | | | AVAX 4.32569494368226<br>BTC 0.0864840862376044<br>DOT 0.0186250175751716<br>ETH 0.000146913941487B7<br>XRP 272.60081471276I | | | |
| 3.1.232998 | IVAYLO GUGALOV | ADDRESS REDACTED | | | BTC 0.0001557S152449601<br>BUSD 1031.27846758127<br>CEL 53.10595648948775 | | | |
| 3.1.232999 | IVAYLO HRISTOV | ADDRESS REDACTED | | | BTC 0.07801613734277B5<br>ETH 0.00868990837327033 | | | |
| 3.1.233000 | IVAYLO HRISTOV | ADDRESS REDACTED | | | ADA 307.55823214704<br>BTC 1.3662817605B896I-06<br>CEL 0.0191377001000B87 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233001 | IVAYLO IVANOV | ADDRESS REDACTED | | | BTC 0.03819743633138576<br>CEL 1.112322087733304<br>ETH 0.002931138595773734<br>ETH 2.23101313645305<br>LTC 2.165750497979542<br>SGB 33.63001070364439<br>XLM 0.19103723417113B9<br>XRP 0.14615215210410A | | | |
| 3.1.233002 | IVAYLO IVANOV | ADDRESS REDACTED | | | ADA 0.1457855948B539<br>BTC 0.0012263811384H107<br>CEL 0.04989912820619A8 | | | |
| 3.1.233003 | IVAYLO KALBURDZHIEV | ADDRESS REDACTED | | | BTC 0.0000363551358237O8<br>USDC 0.14136962090034 | | | |
| 3.1.233004 | IVAYLO KARADZHOV | ADDRESS REDACTED | | | USDT ERC20 0.18667544273251<br>BTC 0.000867954668886199<br>CEL 31.59997349626B9 | | | |
| 3.1.233005 | IVAYLO KIRILOV | ADDRESS REDACTED | | | ETH 0.67161216369B95<br>BNB 0.370751157376198<br>BTC 0.00035585865125731<br>CEL 7.02519914595294<br>LINK 302.8672998500A2 | | | |
| 3.1.233006 | IVAYLO KRASIMIROV DECHEV | ADDRESS REDACTED | | | BTC 0.11843195306469 | | | |
| 3.1.233007 | IVAYLO MARINOV | ADDRESS REDACTED | | | BCH 3.418060724748Z<br>BTC 0.00027808605474287Z<br>CEL 1.15116892753898<br>ETH 0.57664805452558A<br>CEL 4.55664705221551<br>SGB 163.56295828491G<br>USDC 82.40395175B6094<br>XLM 242.45391205573<br>XRP 1103.90387125798 | | | |
| 3.1.233008 | IVAYLO MITAKOV | ADDRESS REDACTED | | | ADA 0.2843803255034D4<br>BTC 0.00000025099199495O<br>CEL 0.930582133538976<br>DOT 0.062130548682187G<br>MATIC 0.874564302491323<br>USDC 0.268875682289117 | | | |
| 3.1.233009 | IVAYLO NIKOLOV | ADDRESS REDACTED | | | CEL 1.21774177938131<br>ETH 0.00000379 | | | |
| 3.1.233010 | IVAYLO NIKOLOV NIKOLOV | ADDRESS REDACTED | | | ETH 0.0016261939965763 | | | |
| 3.1.233011 | IVAYLO NITSOV | ADDRESS REDACTED | | | BTC 0.00003541080358D619<br>ETH 0.002409930113114965 | | | |
| 3.1.233012 | IVAYLO OGNYANOV TSONKOV | ADDRESS REDACTED | | | BTC 0.013551325669B849<br>CEL 2.4791247254365G<br>ETH 0.206710065937245 | | | |
| 3.1.233013 | IVAYLO PENEV | ADDRESS REDACTED | | | BTC 0.00000032210701988<br>USDT ERC20 0.8303818031707O4 | | | |
| 3.1.233014 | IVAYLO SOTIROV | ADDRESS REDACTED | | | CEL 0.05643690071015961<br>ETH 1.877573104838997 | | | |
| 3.1.233015 | IVAYLO TODOROV | ADDRESS REDACTED | | | BCH 4.276291229546D8<br>BTC 0.8197941038660037<br>CEL 1.14228833691251<br>ETH 20.96901987525S6<br>LTC 0.000044193561771283<br>OMG 0.000065396173574207<br>USDC 0.9739471539145832<br>XLM 0.00254659853896123 | BTC 0.25<br>ETH 10 | | |
| 3.1.233016 | IVAYLO TSEKOV | ADDRESS REDACTED | | | BTC 0.000011337378170338<br>CEL 0.005946808476390B5<br>USDC 0.438038530291481 | | | |
| 3.1.233017 | IVAYLO VALIROV | ADDRESS REDACTED | | | BTC 0.105881401231774<br>ETH 20.473920899932<br>USDC 10528.1469661028<br>XRP 1003.54897745395 | | | |
| 3.1.233018 | IVE LIMA LEAL | ADDRESS REDACTED | | | BTC 0.00000034066470111Z<br>CEL 0.1940715316937276<br>ETH 0.000053259893205628<br>XRP 0.038695849407972G | | | |
| 3.1.233019 | IVELIN CHOLAKOV | ADDRESS REDACTED | | | BTC 0.0000003186236794B<br>DOT 0.00193306990217122<br>MATIC 0.00091045002181565O2<br>USDC 2.41247588257721 | | | |
| 3.1.233020 | IVELIN DOYCHEV | ADDRESS REDACTED | | | BTC 0.000000684<br>CEL 20.98917464926G2<br>SNX 0.06809638512680G4 | | | |
| 3.1.233021 | IVELIN IVANOV | ADDRESS REDACTED | | | BTC 0.000001441307542016S<br>CEL 0.17047272044B862<br>USDC 0.3986957142809303 | | | |
| 3.1.233022 | IVELIN KIRILOV | ADDRESS REDACTED | | | BTC 0.091661372909491B9<br>DOT 671.01195798281Z<br>LINK 1.12044643515587<br>USDC 0.08487152662883A3<br>USDT ERC20 3.39986229259753 | | | |
| 3.1.233023 | IVELIN NIKOLOV | ADDRESS REDACTED | | | BTC 0.000000004447451775<br>CEL 0.91766544895891B | | | |
| 3.1.233024 | IVELIN PALAZOV | ADDRESS REDACTED | | | USDC 0.34437186241B599 | | | |
| 3.1.233025 | IVELIN PALAZOV | ADDRESS REDACTED | | | CEL 1.087133107524S3<br>DASH 0.0010093164B156034<br>EOS 0.017546608455S37<br>SGB 0.053436080070187G<br>XRP 0.3571275451S2645 | | | |
| 3.1.233026 | IVELIN STOYNEV | ADDRESS REDACTED | | | CEL 1.066723960371J9 | | | |
| 3.1.233027 | IVELINA DINEVA | ADDRESS REDACTED | | | BTC 0.001105058472B2154<br>CEL 103.98866869B132 | | | |
| 3.1.233028 | IVELISSE CRUZ MORALES | ADDRESS REDACTED | | | ETH 0.0000715381828O677<br>BTC 0.00000063874796494G<br>CEL 66.1527809950592<br>ETH 0.028045202278B69<br>MCDAI 0.00544029663471952<br>UMA 0.002995178953840773<br>XRP 0.000000654063843246 | | | |
| 3.1.233029 | IVELISSE SERRANO | ADDRESS REDACTED | | | BTC 0.009634838713745G1<br>CEL 71.1530946993225<br>ETH 0.0000545054866J3041<br>MATIC 213.229640270231<br>USDC 0.42254038185673A | | | |
| 3.1.233030 | IVELISSE TRAVIESO | ADDRESS REDACTED | | | BTC 0.0046213931273952A<br>ETH 0.1580443099169376<br>SOL 0.17799420797724G | BTC 0.01070243<br>ETH 0.76784494<br>SOL 24.376417234 | | |
| 3.1.233031 | IVELYN TAN | ADDRESS REDACTED | | | BTC 0.00000091920120535Z<br>CEL 0.11494678100039S2 | | | |
| 3.1.233032 | IVEN ZUMACH | ADDRESS REDACTED | | | BTC 0.01180440203607B8<br>ETH 0.0721745161591876<br>LINK 17.0045169857253<br>USDC 1106.86116521699 | | | |
| 3.1.233033 | IVENS MARTINEZ | ADDRESS REDACTED | | | BTC 0.001113808763998S1<br>ETH 0.300203289070B86 | ETH 0.32750746481667Z | | |
| 3.1.233034 | IVER BRYAN | ADDRESS REDACTED | | | ADA 0.14319708480D04<br>BTC 9.76781847855996I-07<br>DOT 0.00232151341206938<br>EOS 0.105439000455168<br>MATIC 0.0036094871929B799<br>SNX 0.000841993746640672<br>USDT ERC20 0.68221224792929B<br>XLM 0.1138476001S5043 | | | |
| 3.1.233035 | IVER FAUKSTAD | ADDRESS REDACTED | | | BTC 0.0001915254331941604 | | | |
| 3.1.233036 | IVER HOLME | ADDRESS REDACTED | | | CEL 0.01824187002009Z | | | |
| 3.1.233037 | IVER HOLTER BALERUD | ADDRESS REDACTED | | | BTC 0.0074769993577B135<br>USDC 1.296097014354S4 | | | |
| 3.1.233038 | IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | | | ADA 4541.86842047362B<br>AVAX 7.489398757729S7<br>BTC 0.306362695000042<br>CEL 10.8140874133754<br>DOT 55.4647204471163<br>ETH 4.72871417224906<br>LUNC 23.57782337937J68<br>MATIC 385.152245206378<br>USDC 15.2552564936671 | | | |
| 3.1.233039 | IVES KENNEDY EYQLIEM | ADDRESS REDACTED | | | CEL 1.09347580755297<br>DASH 0.5700451795994317 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233040 | IVET RISCART LOPEZ | ADDRESS REDACTED | | | ADA 49.961705603516.3<br>BTC 0.1286153889.7451<br>DOT 10.510117914.5599<br>ETC 5.266168025015.62<br>ETH 0.78495322533663.45<br>MATIC 5128.80156123486<br>USDC 255.175448277748<br>XLM 251.728964105594 | | | |
| 3.1.233041 | IVETA BASANOVA | ADDRESS REDACTED | | | ADA 0.00091236426298075<br>BNB 0.000003502262203645<br>BTC 0.000000871828421714<br>CEL 0.000174317679171735<br>LTC 0.00000000863883402<br>SNX 1.79404540460009<br>USDC 0.002102748225359367 | | | |
| 3.1.233042 | IVETA BOMBARA | ADDRESS REDACTED | | | ADA 24.9094061820B | | | |
| 3.1.233043 | IVETA BOSKOVA | ADDRESS REDACTED | | | BTC 0.0000041050430943 | | | |
| 3.1.233044 | IVETA ČIŽMÁROVÁ | ADDRESS REDACTED | | | BTC 0.00001230129016815 | | | |
| 3.1.233045 | IVETA GONDÁROVÁ | ADDRESS REDACTED | | | BTC 0.00099045155886186 | | | |
| 3.1.233046 | IVETA ILAVSKÁ | ADDRESS REDACTED | | | CEL 0.7739549350754958<br>ADA 28.63815596104B<br>BNB 0.0760947609771332<br>BTC 0.000720025234910B1<br>CEL 0.00031830505216283S<br>USDC 1.378993836628G<br>USDT ERC20 0.00282091476670706 | | | |
| 3.1.233047 | IVETA JURÁČKOVÁ | ADDRESS REDACTED | | | BTC 0.0000001150847276786<br>CEL 0.15357525257212<br>USDC 1.023683991291B | | | |
| 3.1.233048 | IVETA KARNOVA | ADDRESS REDACTED | | | BTC 0.00387774359597521<br>CEL 4.174414087396.7<br>DASH 2.88221315705456 | | | |
| 3.1.233049 | IVETA KRISTEK PAVLOVICOVA | ADDRESS REDACTED | | | AAVE 0.000579110915904712<br>BNB 0.0004470444026311861<br>BTC 0.00281678347189178<br>DOT 0.00368879741222988 | | | |
| 3.1.233050 | IVETA KUZEVA | ADDRESS REDACTED | | | BTC 0.12794827553.7883<br>ETH 1.0436839198.22931 | | | |
| 3.1.233051 | IVETA LALINOVA | ADDRESS REDACTED | | | BTC 0.0000000023185659903<br>CEL 0.1970840784181.3B | | | |
| 3.1.233052 | IVETA ONDRIASOVA | ADDRESS REDACTED | | | BNB 1.246899616282.33<br>BTC 0.1506003420994199<br>BUSD 1402.77043843113<br>CEL 17.9311220584934 | | | |
| 3.1.233053 | IVETA PECHOČIAKOVA | ADDRESS REDACTED | | | BTC 0.0000000848992879333<br>ETH 0.00005.3591270115874<br>MATIC 0.00120450583022626<br>USDC 0.271406126234956 | | | |
| 3.1.233054 | IVETA PRANYTĖ | ADDRESS REDACTED | | | BTC 0.0000000200098273B6 | | | |
| 3.1.233055 | IVETA ŘEHŎŘOVÁ | ADDRESS REDACTED | | | USDC 0.06841266325.73231 | | | |
| 3.1.233056 | IVETA VITNEROVÁ | ADDRESS REDACTED | | | BTC 0.0000015446631310952<br>USDT ERC20 0.2789723656.79291 | | | |
| 3.1.233057 | IVETA ZAHRADNIKOVÁ | ADDRESS REDACTED | | | CEL 1<br>BTC 0.00115704206316116<br>CEL 16.220008027458 | | | |
| 3.1.233058 | IVETA ZIBERTE | ADDRESS REDACTED | | | ETH 0.28106041256.3392<br>BTC 0.01123525495096.12<br>CEL 10.3576222807.3511 | | | |
| 3.1.233059 | IVETH M LUJAN | ADDRESS REDACTED | | | BTC 0.01058095.70402279 | | | |
| 3.1.233060 | IVETT GONDA | ADDRESS REDACTED | | | CEL 71.536224421567<br>ETH 3.112.17276<br>UNI 7.34852 | | | |
| 3.1.233061 | IVETT RÁCZ | ADDRESS REDACTED | | | BTC 0.0000005817387.11019<br>USDC 0.411332832264738 | | | |
| 3.1.233062 | IVETT SZEP | ADDRESS REDACTED | | | CEL 0.143950156457685<br>ETH 0.00031592271639292B | | | |
| 3.1.233063 | IVEY BENJAMIN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.233064 | IVAN-MORYS FRANK HEROLD | ADDRESS REDACTED | | | CEL 1.616445461029998.07 | | | |
| 3.1.233065 | IVICA BAKSIC | ADDRESS REDACTED | | | BTC 0.0000056316985.1473<br>CEL 0.01211897547080659 | | | |
| 3.1.233066 | IVICA CRNKOVIC | ADDRESS REDACTED | | | ADA 0.441371627692949<br>BTC 0.00000058350070570B8<br>CEL 0.0204671489614112 | | | |
| 3.1.233067 | IVICA CVETANOVIĆ | ADDRESS REDACTED | | | CEL 30.8007016595678 | | | |
| 3.1.233068 | IVICA DULJIC | ADDRESS REDACTED | | | CEL 0.389763940390285<br>USDT ERC20 0.0000009593361391038 | | | |
| 3.1.233069 | IVICA FLANJAK | ADDRESS REDACTED | | | BTC 0.00000043242800456<br>ETH 0.0001838082755340B8 | | | |
| 3.1.233070 | IVICA GELEMANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000562280918616<br>BUSD 0.273969304561184 | | | |
| 3.1.233071 | IVICA GUDELJ | ADDRESS REDACTED | | | BTC 0.00639032095751612<br>CEL 19.7150458050839<br>ETH 0.06257032<br>LUNC 13.06497 | | | |
| 3.1.233072 | IVICA JANČIC | ADDRESS REDACTED | | | BTC 0.00994824947330279<br>CEL 12.02827352995.7B<br>NKD4r 30 | | | |
| 3.1.233073 | IVICA JOVAN | ADDRESS REDACTED | | | BTC 0.0011736464563937.1<br>CEL 166.5878815492S | | | |
| 3.1.233074 | IVICA KAJIC | ADDRESS REDACTED | | | BTC 0.00077441050296.1892 | | | |
| 3.1.233075 | IVICA KLEPIC | ADDRESS REDACTED | | | BTC 0.001162121371504.77<br>CEL 15.2481385905797<br>ETH 0.26132556<br>PAXG 0.05999959976 | | | |
| 3.1.233076 | IVICA LENER | ADDRESS REDACTED | | | ADA 2.64.49010598419.7<br>CEL 18.230197055887.6<br>ETC 0.00961446985929761<br>ETH 0.04552383357795.49<br>LTC 0.00040954984808.4135 | | | |
| 3.1.233077 | IVICA MAKEK | ADDRESS REDACTED | | | CEL 0.00410127591286191 | | | |
| 3.1.233078 | IVICA MAMIC | ADDRESS REDACTED | | | CEL 0.002777416571714.98<br>CEL 12.862986048504.3<br>USDC 350 | | | |
| 3.1.233079 | IVICA MASTELIC | ADDRESS REDACTED | | | BTC 1.09087478893734<br>CEL 0.201653049657624<br>XRP 1171.82963250815 | | | |
| 3.1.233080 | IVICA MESIC | ADDRESS REDACTED | | | CEL 0.3190595166029.27<br>ETH 0.00661507 | | | |
| 3.1.233081 | IVICA MIJIC | ADDRESS REDACTED | | | BTC 0.000878186757865723<br>CEL 1.135693805162.91 | | | |
| 3.1.233082 | IVICA MINIC | ADDRESS REDACTED | | | CEL 0.597641643985933<br>ETH 0.039150285182259.3 | | | |
| 3.1.233083 | IVICA MLATILIK | ADDRESS REDACTED | | | BTC 0.01041141386151513<br>CEL 7.855348440093.25 | | | |
| 3.1.233084 | IVICA ORLIĆ | ADDRESS REDACTED | | | ADA 22.7373268581857<br>CEL 668.439240073352<br>DOT 1.06155879114104<br>USDC 110867.698839348<br>USDT ERC20 0.34529554274017.1 | | | |
| 3.1.233085 | IVICA PAPIĆ | ADDRESS REDACTED | | | BTC 0.00000256<br>CEL 0.0203974739895995 | | | |
| 3.1.233086 | IVICA PAVLOVIĆ | ADDRESS REDACTED | | | ADA 0.12697478189839.4<br>BNB 0.00078203516401166722<br>BTC 0.00000049274240647.4<br>CEL 1.8678143316219.36<br>DOT 0.01464395497117113<br>ETH 0.0000066627474314897<br>LTC 0.035755984534919.7<br>USDC 0.23179115463.7558 | | | |
| 3.1.233087 | IVICA PETKOVSKI | ADDRESS REDACTED | | | DOT 2.08997460649908<br>ETH 0.0579129235626211<br>XLM 217.82482465.2901<br>XRP 417.492080324682 | | | |
| 3.1.233088 | IVICA PETRINIC | ADDRESS REDACTED | | | ADA 0.32096007437536.3<br>BTC 0.00000833493061167S1<br>CEL 1.09267882860792<br>ETH 0.003927870214793<br>LUNC 101.975 | | | |
| 3.1.233089 | IVICA PISKOVIC | ADDRESS REDACTED | | | CEL 19.5467871825411<br>XRP 5.640427 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 581 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233090 | IVICA PLANTAK | ADDRESS REDACTED | | | BTC 0.01051271205645546<br>CEL 18828.8696356049<br>COMP 47.807<br>ETH 80<br>SGB 3074.7913024954<br>SNX 3318.165615118<br>UNI 612.82563479109<br>XRP 0.000000007600466195<br>ZRX 14621.332092094 | | | |
| 3.1.233091 | IVICA POPOVIC | ADDRESS REDACTED | | | ADA 0.2838525932184<br>BTC 0.00000000122547179<br>CEL 0.93987637787228<br>LTC 0.0042040999914279 | | | |
| 3.1.233092 | IVICA POSLON | ADDRESS REDACTED | | | BTC 0.000000000338027174<br>CEL 18.6901861059523 | | | |
| 3.1.233093 | IVICA PRANJIĆ | ADDRESS REDACTED | | | CEL 0.6523355673126S<br>MATIC 20 | | | |
| 3.1.233094 | IVICA PRAVICA | ADDRESS REDACTED | | | AAVE 0.5493831841987O7<br>BTC 0.00111805636265506<br>CEL 0.04656382815629B2<br>MCDAI 42.5573129243752<br>SNX 5.1307553185910S<br>USDC 1024.68315703961 | | | |
| 3.1.233095 | IVICA PRELEC | ADDRESS REDACTED | | | BTC 0.00210774771049226<br>ETH 0.2051496627125241 | | | |
| 3.1.233096 | IVICA RADETIĆ | ADDRESS REDACTED | | | ADA 0.2859733704633632<br>BTC 0.02248076395935941<br>ETH 0.3831047580913376<br>USDC 0.3025535823111794 | | | |
| 3.1.233097 | IVICA SANKO | ADDRESS REDACTED | | | BTC 0.00126750598601949<br>MATIC 1029.75281449906 | | | |
| 3.1.233098 | IVICA SILADIĆ | ADDRESS REDACTED | | | BTC 0.000000000130113116015<br>CEL 2.841604115416<br>XRP 199.565294025615 | | | |
| 3.1.233099 | IVICA ŠIMEK | ADDRESS REDACTED | | | BTC 0.00513154011939412<br>CEL 6.35756404425468<br>ETH 0.32285451694390G<br>USDC 10.3985668023945 | | | |
| 3.1.233100 | IVICA SODAN | ADDRESS REDACTED | | | ADA 0.03067643593840S<br>BNB 0.000100877203475113<br>BTC 0.00000385190882086A<br>DOT 0.00229183391637O23<br>ETC 0.00081325010667152E2<br>BNB 0.330885333521598 | | | |
| 3.1.233101 | IVICA STEINBRUCKNER | ADDRESS REDACTED | | | BNB 0.330885333521598<br>BTC 0.00326293251013741<br>CEL 80.8424626480191 | | | |
| 3.1.233102 | IVICA VASILJ | ADDRESS REDACTED | | | ADA 0.116319744632398<br>BTC 0.00596203095644B8<br>ETH 0.000054175658706531<br>LTC 0.0009778270590080R7<br>ZEC 0.0001937049021561Z9 | BTC 0.0004796752831270O1 | | |
| 3.1.233103 | IVICA VIDOVIC | ADDRESS REDACTED | | | BAT 0.02197709817265S2<br>BCH 0.0018523796662810D<br>CEL 0.56327924505039D2<br>UNI 0.0506317386736877<br>XLM 4.5987484382913e | | | |
| 3.1.233104 | IVICA ZADRAVEC | ADDRESS REDACTED | | | BTC 0.0001324080487508T9<br>CEL 0.6232841735523206 | | | |
| 3.1.233105 | IVICA ZUBAC | ADDRESS REDACTED | | | BTC 1.03255647454335 | | | |
| 3.1.233106 | IVICA ŽUPARIĆ | ADDRESS REDACTED | | | ETH 2.63507956884436<br>ADA 56.296969 | | | |
| 3.1.233107 | IVIE MANDAWE | ADDRESS REDACTED | | | CEL 1.73957184028357<br>ETH 0.02291708<br>ADA 0.0000000940010434417 | | | |
| 3.1.233108 | IVIN KADIRI | ADDRESS REDACTED | | | BTC 0.000000000018624481<br>CEL 0.06297556277894S4 | | | |
| 3.1.233109 | IVISH MALIK | ADDRESS REDACTED | | | BTC 0.00503071531164296<br>CEL 0.76223075023982I<br>ETH 0.2541900883515173 | | | |
| 3.1.233110 | IVITA SELEZNOVA | ADDRESS REDACTED | | | BTC 0.00178766758884268<br>CEL 10.559720513953<br>USDC 345.114144903958 | | | |
| 3.1.233111 | IVKA STANISAVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.000000002846208065J<br>CEL 0.2086149125O099<br>ETH 0.000000009221095147 | | | |
| 3.1.233112 | IVNEET VERMA | ADDRESS REDACTED | | | BNB 1.39251159448126<br>BTC 0.02364064507787S6<br>CEL 119.93380158B476<br>DOT 49.2681787958507<br>LUNC 0.000000081997863248<br>MCDAI 180<br>SOL 1.99<br>USDC 2564.504 | | | |
| 3.1.233113 | IVO ALBLAS | ADDRESS REDACTED | | | BTC 0.00001056431562763B<br>CEL 0.19937037177948B<br>ETH 0.000294624506180987<br>USDT ERC20 0.000019 | | | |
| 3.1.233114 | IVO ANDJIC | ADDRESS REDACTED | | | BTC 0.0041840674457O143 | | | |
| 3.1.233115 | IVO ANGELOV | ADDRESS REDACTED | | | ADA 0.00000000376612479<br>BTC 0.00000000314645398G<br>CEL 41352.2689428001<br>USDT ERC20 0.008426 | | | |
| 3.1.233116 | IVO BERNEGGER | ADDRESS REDACTED | | | BAT 1791.78728581<br>BTC 1.1785050427126<br>CEL 759.38734354I<br>ETH 15.3276776238359<br>MATIC 6294.52602130617<br>SNX 535.85467763781I<br>UNI 412.309949663609<br>USDC 39.098 | | | |
| 3.1.233117 | IVO BIJECEK | ADDRESS REDACTED | | | BTC 0.00113343264734579 | | | |
| 3.1.233118 | IVO BIJECEK | ADDRESS REDACTED | | | BTC 0.0000114959714149O5 | | | |
| 3.1.233119 | IVO BIJEČEK | ADDRESS REDACTED | | | BTC 0.0000054148645870G7 | | | |
| 3.1.233120 | IVO BORGES | ADDRESS REDACTED | | | CEL 5259.00891209604 | | | |
| 3.1.233121 | IVO BUFF | ADDRESS REDACTED | | | BTC 0.00000093959176601Z<br>CEL 147.822272131828<br>ETH 1.40775162141906<br>SNX 99.7873704086358<br>USDT ERC20 1.1487395557099B | | | |
| 3.1.233122 | IVO CALLIKU | ADDRESS REDACTED | | | ADA 234.102306562493<br>BTC 0.04766739668835S5<br>CEL 1.567324108615I4<br>DOT 6.41508181099529<br>ETH 0.56797327065747O7 | | | |
| 3.1.233123 | IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.25011202872148<br>COMP 0.46372<br>DOT 0.2855549929240655<br>ETH 0.0009459484583507S9<br>MATIC 2.42567048140483<br>SNX 0.34613912227403B<br>USDC 0.0000000774489050189<br>USDT ERC20 0.0000003230019462266 | | | |
| 3.1.233124 | IVO CASSIN | ADDRESS REDACTED | | | CEL 1.277943115461205<br>ETH 0.025 | | | |
| 3.1.233125 | IVO ČECHMAN | ADDRESS REDACTED | | | BTC 1.8786204556819998-06<br>USDC 0.52270651236217X | | | |
| 3.1.233126 | IVO CIZMIC | ADDRESS REDACTED | | | BTC 0.00093106618563038S<br>CEL 250.1370423007T1 | | | |
| 3.1.233127 | IVO COMBA | ADDRESS REDACTED | | | BTC 0.00220797039750368<br>BUSD 0.35047011872935 | | | |
| 3.1.233128 | IVO CRNKOVIC | ADDRESS REDACTED | | | ADA 0.31396468368739S<br>BTC 0.000817497405052075 | | | |
| 3.1.233129 | IVO CRUZ | ADDRESS REDACTED | | | ADA 0.00774492804038924<br>BTC 0.02301625623213349<br>CEL 0.00330737749655889<br>DOT 0.000452772342561889G4<br>ETH 0.000285236079713792<br>MCDAI 0.000450862111485<br>USDC 66.8767050784454 | | | |
| 3.1.233130 | IVO DE BOER | ADDRESS REDACTED | | | BTC 0.000000002060411258I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233131 | IVO DE BRUIJN | ADDRESS REDACTED | | | ADA 0.01612194180333<br>BTC 1.50458850247111<br>CEL 102352382206029<br>ETH 0.000002471797923139<br>LINK 0.105295935158719<br>MATIC 0.16669273144305<br>SOL 0.000681822643514434<br>USDC 28816.0204863394 | | | |
| 3.1.233132 | IVO DE FREITAS KOCH | ADDRESS REDACTED | | | ADA 51.8665417851619<br>AVAX 6.75815656155881<br>BAT 1.6595841893284<br>BNB 0.000232344535502B1<br>BTC 0.000115072742749<br>CEL 3.57461434772269<br>ETH 0.224349317206022<br>LUNC 6.94018233705117<br>MANA 0.00364574951380847<br>USDC 0.009 | BTC 0.000487894287690125 | | |
| 3.1.233133 | IVO DELVERS | ADDRESS REDACTED | | | BTC 0.000250909547108267<br>CEL 1.65983717824693<br>XRP 252.655764<br>ZEC 1.0075216 | | | |
| 3.1.233134 | IVO DIEPENDAAL | ADDRESS REDACTED | | | BTC 0.121175838480505<br>CEL 10.0961640993655<br>USDC 901.525485 | | | |
| 3.1.233135 | IVO DIMITROV | ADDRESS REDACTED | | | BTC 0.0119302113796583<br>CEL 0.739750780B1542<br>MCDAI 30 | | | |
| 3.1.233136 | IVO DOMAZET | ADDRESS REDACTED | | | ADA 870.885178335572<br>BTC 0.0431020114425988<br>CEL 16.8054182728823<br>DOT 48.4474244369163<br>ETH 0.360699281379884<br>MATIC 256.616277524798 | | | |
| 3.1.233137 | IVO DUDA | ADDRESS REDACTED | | | BTC 0.0338282074607418<br>ETH 0.0211611299460795<br>LTC 0.491640211060847<br>SOL 0.1801422201717B | | | |
| 3.1.233138 | IVO DUREC | ADDRESS REDACTED | | | BTC 0.000885669753735281<br>CEL 1.1206489232002<br>USDC 458.503120709929 | | | |
| 3.1.233139 | IVO FOKKE | ADDRESS REDACTED | | | BTC 0.0126633287180088<br>DOGE 481.083408348046<br>DOT 124.58709503714<br>XRP 505.548829727651 | | | |
| 3.1.233140 | IVO FOLDYNA | ADDRESS REDACTED | | | ADA 0.164577277386092<br>ETH 0.000510551164585391 | | | |
| 3.1.233141 | IVO FULKXSCHOT | ADDRESS REDACTED | | | CEL 50.9305668229248 | | | |
| 3.1.233142 | IVO FURČIĆ | ADDRESS REDACTED | | | CEL 12.2288179874565<br>ETH 0.22484705010148<br>MCDAI 0.0293578106691796<br>USDT ERC20 0.00390671461981B | | | |
| 3.1.233143 | IVO GAVIN | ADDRESS REDACTED | | | BTC 0.0000034137174985 | | | |
| 3.1.233144 | IVO GLASTRA | ADDRESS REDACTED | | | BTC 0.0006376143767720S8<br>CEL 1.56752186392345 | | | |
| 3.1.233145 | IVO GUERRA | ADDRESS REDACTED | | | BTC 0.0000014600096914T9<br>CEL 194.79993458752<br>ETH 0.514598481213851<br>LINK 0.64262097<br>MATIC 298.689 | | | |
| 3.1.233146 | IVO HARDMEIER | ADDRESS REDACTED | | | BTC 0.0000106<br>CEL 51.9271118104988 | | | |
| 3.1.233147 | IVO HENDRIKS | ADDRESS REDACTED | | | BNB 1.25061514745637<br>BTC 0.151482071269001<br>ETH 1.244490128108S15<br>LUNC 5.482491413444B<br>PAXG 0.58066462633446Z<br>USDC 3946.60082629973 | | | |
| 3.1.233148 | IVO HENRIK SCHMID | ADDRESS REDACTED | | | BTC 0.0002035309655539B3 | | | |
| 3.1.233149 | IVO HLUCHNIK | ADDRESS REDACTED | | | BTC 0.0000835352705671S<br>CEL 92.9240578240595<br>ETH 0.000100829669917343<br>LINK 0.0327964189588967<br>SNX 80.67759501468B3<br>USDC 8.60016299273722<br>USDT ERC20 3.3341141600107B | | | |
| 3.1.233150 | IVO HOEBEN | ADDRESS REDACTED | | | BTC 0.000023974117072232 | | | |
| 3.1.233151 | IVO HRNCIAR | ADDRESS REDACTED | | | BTC 0.000050707133B7646 | | | |
| 3.1.233152 | IVO JADRIŠIN | ADDRESS REDACTED | | | BTC 0.000011976910120S1 | | | |
| 3.1.233153 | IVO JANSSEN | ADDRESS REDACTED | | | BCH 0.000024114821B786<br>CEL 0.000042037644386074 | | | |
| 3.1.233154 | IVO JOHANNUS PAULUS MERTENS | ADDRESS REDACTED | | | BTC 0.0000000050833866424<br>CEL 0.0238972596016507<br>USDC 0.0000019636861861193 | | | |
| 3.1.233155 | IVO JORDÃO | ADDRESS REDACTED | | | USDC 1.285536014716T7 | | | |
| 3.1.233156 | IVO JOSE DA LUZ BENTES | ADDRESS REDACTED | | | CEL 0.0853032781182333<br>UST 100 | | | |
| 3.1.233157 | IVO JOSE PEREIRA DE SOUSA | ADDRESS REDACTED | | | XRP 0.00210584534350281 | | | |
| 3.1.233158 | IVO KAIRISS | ADDRESS REDACTED | | | BTC 0.00015698<br>CEL 297.6050298295466<br>MATIC 1086.14430664688 | | | |
| 3.1.233159 | IVO KAIS | ADDRESS REDACTED | | | BTC 0.000000000260276393S<br>CEL 113.37006050526<br>USDC 361.303457 | | | |
| 3.1.233160 | IVO KAMM | ADDRESS REDACTED | | | USDT ERC20 1.86689682583438 | | | |
| 3.1.233161 | IVO KARABASHEV | ADDRESS REDACTED | | | BTC 0.000548547037597146S<br>CEL 0.0847281011216727 | | | |
| 3.1.233162 | IVO KARSEMEIJER | ADDRESS REDACTED | | | CEL 1.32691903623674 | | | |
| 3.1.233163 | IVO KERCHEV | ADDRESS REDACTED | | | BTC 0.00172326<br>CEL 1.40342905078145 | | | |
| 3.1.233164 | IVO KEZIC | ADDRESS REDACTED | | | CEL 59.3655811901978<br>ETH 0.11520869 | | | |
| 3.1.233165 | IVO KNEŽEVIĆ | ADDRESS REDACTED | | | CEL 99.0204185908912<br>LINK 64.852154548956B | | | |
| 3.1.233166 | IVO KODZHAKOV | ADDRESS REDACTED | | | BTC 0.0855543709719<br>CEL 1.26882057633341<br>ETH 0.39179328265402<br>USDC 2.78515720677709 | | | |
| 3.1.233167 | IVO KOUDELKA | ADDRESS REDACTED | | | BTC 0.0000000027115150B7<br>CEL 0.226523056884582 | | | |
| 3.1.233168 | IVO KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000227962304718533 | | | |
| 3.1.233169 | IVO KOVACEVIC | ADDRESS REDACTED | | | BTC 0.148224419601963<br>BUSD 13.6504676691S136<br>CEL 0.0478076449787859<br>ETH 15.11277873887J4<br>MATIC 22415.9410751177 | | | |
| 3.1.233170 | IVO KOYCHEV | ADDRESS REDACTED | | | BTC 0.000247148470195<br>ETH 13.6841425190877<br>MATIC 2947.0624675594 | | | |
| 3.1.233171 | IVO KRAUS | ADDRESS REDACTED | | | BTC 0.0000023367198391144<br>CEL 0.174855072204B3 | | | |
| 3.1.233172 | IVO KRIŠTIĆ | ADDRESS REDACTED | | | BNB 1.08880765501848<br>BTC 0.0000084995912940A<br>CEL 14.5766357470687<br>DOT 0.0001537801<br>ETH 0.000000851944376A<br>XRP 0.006336 | | | |
| 3.1.233173 | IVO KUCHRYK | ADDRESS REDACTED | | | BTC 0.000004486069961266<br>CEL 0.00190564161130679<br>ETH 0.0000403455707183A<br>USDC 0.00000704763939864 | | | |
| 3.1.233174 | IVO LAMAR | ADDRESS REDACTED | | | BUSD 2801.04193038854<br>EOS 21.6789720091J7 | | | |
| 3.1.233175 | IVO LANTER | ADDRESS REDACTED | | | BTC 0.00631618072124029 | | | |
| 3.1.233176 | IVO LEEMAN | ADDRESS REDACTED | | | BTC 1.17917037474199E-06<br>ETH 0.000273821980114012 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233177 | IVO LEITE | ADDRESS REDACTED | | | ADA 69.449504379095.4 | | | |
| | | | | | BTC 0.11390965291788.3 | | | |
| | | | | | CEL 221.35930399695.2 | | | |
| | | | | | ETC 6.381053145645.43 | | | |
| | | | | | ETH 0.723602765078241 | | | |
| | | | | | LINK 9.8222412591791 | | | |
| | | | | | LTC 0.931192018609578 | | | |
| | | | | | MATIC 181.19048594681 | | | |
| | | | | | SNX 41.095 | | | |
| | | | | | XLM 250.384131671263 | | | |
| 3.1.233178 | IVO LESIC | ADDRESS REDACTED | | | BTC 0.103085559875384 | | | |
| 3.1.233179 | IVO LIPOVŠEK | ADDRESS REDACTED | | | BTC 0.000000192107820751 | | | |
| | | | | | XRP 0.263667496042909 | | | |
| 3.1.233180 | IVO LISBOA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00414761400614039 | | | |
| | | | | | USDT ERC20 0.70252168639241 | | | |
| 3.1.233181 | IVO LOCHMANN | ADDRESS REDACTED | | | ETH 0.000002862022852558 | | | |
| 3.1.233182 | IVO LÓPEZ | ADDRESS REDACTED | | | ETH 0.0001146138460184.5 | | | |
| 3.1.233183 | IVO LUIK | ADDRESS REDACTED | | | BTC 1.31697410851156 | | | |
| | | | | | CEL 29.46830979314.57 | | | |
| | | | | | EOS 345.803202093776 | | | |
| | | | | | ETH 19.2961703327718 | | | |
| 3.1.233184 | IVO MAKÓWKA | ADDRESS REDACTED | | | BTC 0.00105532135614947 | | | |
| | | | | | USDC 525.033133678734 | | | |
| 3.1.233185 | IVO MARKX | ADDRESS REDACTED | | | BTC 0.0953303733782366 | | | |
| 3.1.233186 | IVO MATANOVIC | ADDRESS REDACTED | | | BTC 0.000000007295272291 | | | |
| | | | | | CEL 0.33247722677089 | | | |
| 3.1.233187 | IVO MAXIMILIAN STRIFSKY | ADDRESS REDACTED | | | BTC 0.000638525687801642 | | | |
| 3.1.233188 | IVO MELCHERS | ADDRESS REDACTED | | | BTC 0.08117849780783393 | | | |
| 3.1.233189 | IVO MELUZIN | ADDRESS REDACTED | | | BTC 0.000000205163265985 | | | |
| | | | | | ETH 2.38742905331660E-05 | | | |
| | | | | | USDC 0.500783910873117 | | | |
| 3.1.233190 | IVO MICANEK | ADDRESS REDACTED | | | BTC 0.00124475997370423 | | | |
| | | | | | ETH 20.4258269592271 | | | |
| 3.1.233191 | IVO MONTANELLI | ADDRESS REDACTED | | | BTC 0.493422278032915 | | | |
| 3.1.233192 | IVO NOTENBOOM | ADDRESS REDACTED | | | ETH 0.177577875239719 | | | |
| | | | | | BNB 0.00171564101280755 | | | |
| | | | | | BTC 0.00001004962716589995 | | | |
| 3.1.233193 | IVO OTTIGER | ADDRESS REDACTED | | | AAVE 13.0710917142434 | | | |
| | | | | | ADA 0.00032223765035991.3 | | | |
| | | | | | AVAX 0.00000857962598331.06 | | | |
| | | | | | BTC 0.00351577933123088 | | | |
| | | | | | CEL 2065.14405923025 | | | |
| | | | | | DOT 131.686684516365 | | | |
| | | | | | ETH 0.020403522749.741 | | | |
| | | | | | LINK 95.0629086788803 | | | |
| | | | | | LUNC 0.00005461538461538.5 | | | |
| | | | | | MATIC 2016.82521079648 | | | |
| | | | | | USDC 139.152089572156 | | | |
| | | | | | USDT ERC20 0.0000003710107841.25 | | | |
| | | | | | XRP 0.00000053260413.2653 | | | |
| 3.1.233194 | IVO PENN | ADDRESS REDACTED | | | ADA 354.883821040743 | | | |
| | | | | | BTC 0.00006402948025.71 | | | |
| | | | | | CEL 346.690015646049 | | | |
| | | | | | DOT 14.8219006557681 | | | |
| | | | | | EOS 36.147588972216 | | | |
| | | | | | ETH 0.00037727616607.3645 | | | |
| | | | | | LINK 18.196521515553.1 | | | |
| | | | | | LTC 0.00000000993731942.7 | | | |
| | | | | | MATIC 132.185 | | | |
| | | | | | MCDAI 140.221481142824 | | | |
| | | | | | XTZ 91.524318943275.8 | | | |
| 3.1.233195 | IVO PEREIRA | ADDRESS REDACTED | | | BTC 0.000001111202237688 | | | |
| | | | | | ETH 2.98029743048999E-07 | | | |
| 3.1.233196 | IVO PESCIA | ADDRESS REDACTED | | | CEL 465.494178408481 | | | |
| | | | | | SNX 66.861456188876 | | | |
| | | | | | USDT ERC20 399.624318 | | | |
| 3.1.233197 | IVO PINTO | ADDRESS REDACTED | | | ADA 21.085876470496.3 | | | |
| | | | | | BTC 0.0169373623939861 | | | |
| | | | | | CEL 0.26227845116856 | | | |
| | | | | | ETH 0.000001 | | | |
| | | | | | XRP 398.698400487009 | | | |
| 3.1.233198 | IVO PIVČEVIĆ | ADDRESS REDACTED | | | BTC 0.00141153565647292 | | | |
| | | | | | CEL 0.51594712551472 | | | |
| 3.1.233199 | IVO PRCE | ADDRESS REDACTED | | | CEL 3.33628882611891 | | | |
| | | | | | LINK 32.62664361664236 | | | |
| | | | | | USDC 34.160158617197 | | | |
| 3.1.233200 | IVO PUŠELJIĆ | ADDRESS REDACTED | | | BTC 0.00307780168256834 | | | |
| | | | | | CEL 1.85362338878652 | | | |
| | | | | | USDC 6.82901405822 | | | |
| 3.1.233201 | IVO REIS | ADDRESS REDACTED | | | ADA 245.562844 | | | |
| | | | | | BTC 0.00153083846665974 | | | |
| | | | | | CEL 63.131712275.1989 | | | |
| | | | | | ETH 0.08150337 | | | |
| | | | | | XRP 11626.62149 | | | |
| 3.1.233202 | IVO REJDA | ADDRESS REDACTED | | | BTC 0.000000923780368568 | | | |
| | | | | | CEL 0.484446080208083 | | | |
| | | | | | USDC 0.00000863506214407.5 | | | |
| 3.1.233203 | IVO RENZO VIGORELLI | ADDRESS REDACTED | | | BTC 0.00165664146947579 | | | |
| | | | | | CEL 67.4302650437038 | | | |
| | | | | | SGB 6214.23988882436 | | | |
| 3.1.233204 | IVO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0051649897907925 | | | |
| 3.1.233205 | IVO ROJAS | ADDRESS REDACTED | | | BTC 0.0000053.6 | | | |
| | | | | | BUSD 0.4137931 | | | |
| | | | | | CEL 2.4156296669287.9 | | | |
| | | | | | DOT 0.021599414 | | | |
| | | | | | ETH 0.000000111 | | | |
| | | | | | MATIC 0.271318540787.3 | | | |
| | | | | | SNX 0.0141199747276 | | | |
| | | | | | USDT ERC20 0.376262 | | | |
| | | | | | XRP 0.6188 | | | |
| 3.1.233206 | IVO RUTHENBERG | ADDRESS REDACTED | | | BTC 0.00770896181495.11 | | | |
| 3.1.233207 | IVO SANTOS | ADDRESS REDACTED | | | BTC 0.00000896852566.7449 | | | |
| | | | | | CEL 0.0540082895733.13 | | | |
| | | | | | USDC 0.000127400602245335 | | | |
| 3.1.233208 | IVO SANTOS | ADDRESS REDACTED | | | ADA 672.85153098434.8 | | | |
| | | | | | BTC 0.0602595887026179 | | | |
| | | | | | CEL 237.927981589787 | | | |
| | | | | | DOT 3.02093 | | | |
| | | | | | ETH 0.14096365 | | | |
| | | | | | LINK 4.135895199440.3 | | | |
| | | | | | LTC 0.00000294225615386.62 | | | |
| | | | | | LUNC 0.000000746821089162 | | | |
| | | | | | MATIC 0.000000807125824.22 | | | |
| | | | | | USDT ERC20 0.0045565763807692 | | | |
| | | | | | XRP 351.846210567408 | | | |
| 3.1.233209 | IVO SANTOS | ADDRESS REDACTED | | | ADA 0.192076500663789 | | | |
| | | | | | BTC 0.0068574241638933.7 | | | |
| 3.1.233210 | IVO SCHOENMAKER | ADDRESS REDACTED | | | CEL 8.91670213759155 | | | |
| 3.1.233211 | IVO SIMOES | ADDRESS REDACTED | | | ADA 1578.03353960527 | | | |
| | | | | | BTC 0.21655992728.7093 | | | |
| | | | | | DOT 14.041220011349.3 | | | |
| | | | | | ETH 2.65949954499519 | | | |
| | | | | | LTC 3.84206156418562 | | | |
| | | | | | ZEC 5.6843845426.6707 | | | |
| 3.1.233212 | IVO SLAVIK | ADDRESS REDACTED | | | BTC 0.0112991736164368 | | | |
| 3.1.233213 | IVO SMOLAK | ADDRESS REDACTED | | | CEL 0.383890644988711 | | | |
| 3.1.233214 | IVO SPÁČIL | ADDRESS REDACTED | | | BTC 0.00078379272046832.2 | | | |
| 3.1.233215 | IVO STENEKER | ADDRESS REDACTED | | | BTC 0.0238738280896396 | | | |
| | | | | | BTC 0.000293741170529928 | | | |
| | | | | | CEL 39.3892729670212 | | | |
| | | | | | DOT 0.384742365524286 | | | |
| | | | | | MATIC 2.91647084659 | | | |
| | | | | | USDC 0.9507747140463 | | | |
| 3.1.233216 | IVO TE WOERD | ADDRESS REDACTED | | | BTC 0.000000000324209744 | | | |
| | | | | | CEL 552.566126818592 | | | |
| | | | | | ETH 0.00000681842729438 | | | |
| | | | | | USDC 19731.435982 | | | |
| | | | | | USDT ERC20 0.00000008479344711.3 | | | |
| | | | | | UST 1.85183137774762 | | | |
| | | | | | XLM 16.0788949098518 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233217 | IVO TODOROV | ADDRESS REDACTED | | | BTC 7.21817034830496E-05<br>CEL 7.9337763447413<br>UNI 5.85318<br>XLM 1119.42905 | | | |
| 3.1.233218 | IVO TURON | ADDRESS REDACTED | | | BTC 0.016936929113341<br>CEL 0.0597172147159 | | | |
| 3.1.233219 | IVO VALKOV | ADDRESS REDACTED | | | BTC 0.01687874992070<br>DOT 0.812295040888115<br>USDC 46.5818467733306<br>USDT ERC20 0.0495473727270805<br>XRP 5.3642195511080 | | | |
| 3.1.233220 | IVO VAN DER HULST | ADDRESS REDACTED | | | ADA 161.915656269711<br>BTC 0.0156730704810472<br>CEL 0.1053952910318243<br>USDC 278.240450223416 | | | |
| 3.1.233221 | IVO VAN ZANTEN | ADDRESS REDACTED | | | BTC 0.0009070222978654<br>BUSD 1302.8974671069<br>ETH 2.158769761062<br>USDC 9701.85755588458 | | | |
| 3.1.233222 | IVO VELON | ADDRESS REDACTED | | | BTC 0.0000009858637<br>ETH 0.0009264863958278 | | | |
| 3.1.233223 | IVO VIEIRA | ADDRESS REDACTED | | | ADA 0.0133403153974429<br>BTC 0.0000472776676438<br>ETH 0.00078956355960561 | | | |
| 3.1.233224 | IVO VRETENAROV | ADDRESS REDACTED | | | BTC 0.000075003439590 | | | |
| 3.1.233225 | IVO WILLEMSEN | ADDRESS REDACTED | | | AAVE 0.0000172727239765<br>BTC 0.000000189969864271<br>COMP 0.00471468403527084<br>ETH 0.001186100052962<br>LINK 0.00019280913303251<br>LUNC 0.000052518922341<br>MATIC 0.0192458272987<br>MCDAI 0.03158843398805<br>PAXG 0.0000167098321745<br>SNX 0.00299764170831404<br>UNI 0.060430003485788<br>USDC 0.040808325328372<br>USDT ERC20 0.06050012594950 | | | |
| 3.1.233226 | IVO WIGERTMAN | ADDRESS REDACTED | | | BTC 0.000018866339467951<br>CEL 0.0115195780247863<br>USDT ERC20 0.24157517167298 | | | |
| 3.1.233227 | IVO ZALEWSKI | ADDRESS REDACTED | | | BTC 0.00097685160694905<br>ETH 0.0104168956208987<br>LINK 0.000730765821137717 | | | |
| 3.1.233228 | IVO ZIC | ADDRESS REDACTED | | | BTC 0.0127060990541674 | | | |
| 3.1.233229 | IVON ARAW MANLAMBUS | ADDRESS REDACTED | | | CEL 0.04391941281395<br>ETH 0.001474259226758 | | | |
| 3.1.233230 | IVON BELLO | ADDRESS REDACTED | | | BTC 0.000000830764079673<br>ETH 0.00001014231337517 | | | |
| 3.1.233231 | IVON KALALANG | ADDRESS REDACTED | | | BTC 0.0053414930445879<br>SNX 0.7068938582491<br>UMA 0.0000931894145468 | BTC 0.00221079 | | |
| 3.1.233232 | IVONA CHOTEBORSKA | ADDRESS REDACTED | | | BTC 1.012269340158068<br>CEL 302.256923637221 | | | |
| 3.1.233233 | IVONA DIKOVA | ADDRESS REDACTED | | | BTC 0.63341607836039<br>ETH 5.032033893851 | | | |
| 3.1.233234 | IVONA MAE EDDY | ADDRESS REDACTED | | | ETH 0.000001830769566207<br>USDC 0.2544677000603 | ETH 0.0016772691007095<br>USDC 175.371824777081 | | |
| 3.1.233235 | IVONA MARIC | ADDRESS REDACTED | | | BTC 0.0000001051416749<br>MATIC 0.4645039859873 | | | |
| 3.1.233236 | IVONA NIKOLIĆ | ADDRESS REDACTED | | | BTC 0.00354250791650<br>DOT 0.027180106152197 | | | |
| 3.1.233237 | IVONE AIDE GÓMEZ CAMPOS | ADDRESS REDACTED | | | BTC 0.012162937045695<br>USDC 277.462439869367 | | | |
| 3.1.233238 | IVONE MARIA BELEN SARA | ADDRESS REDACTED | | | BTC 0.0000007428617098<br>SOL 0.00279850219863 | | | |
| 3.1.233239 | IVONE MOREIRA | ADDRESS REDACTED | | | ADA 0.09227317303614<br>BNB 0.00129262351851429<br>BTC 0.000185730805229216<br>CEL 49.5193363025242<br>ETH 0.00438282414264804<br>LINK 0.0061847716515311<br>USDT ERC20 0.0000001837916758 | | | |
| 3.1.233240 | IVONE P VARGAS | ADDRESS REDACTED | | | BTC 0.0048688046054117<br>USDC 204.413248497001 | | | |
| 3.1.233241 | IVONE QUISPE | ADDRESS REDACTED | | | BTC 0.0000007080573317<br>USDC 0.698170952292535 | | | |
| 3.1.233242 | IVONEIDE SILVA FRANCELINO | ADDRESS REDACTED | | | CEL 0.000231957889355 | | | |
| 3.1.233243 | IVONKA MROZ | ADDRESS REDACTED | | | BTC 0.000005974471743<br>CEL 0.534500065177995<br>ETH 0.000562770994508607<br>USDT ERC20 0.21170634292778<br>XRP 0.4360497462113 | | | |
| 3.1.233244 | IVONNE ARJONA | ADDRESS REDACTED | | | BTC 0.00014949772138522<br>CEL 1.073758359405<br>ETH 0.00625585236792167<br>LTC 0.0183460256937617 | | | |
| 3.1.233245 | IVONNE COCCAGLIO | ADDRESS REDACTED | | | ADA 1.60036930818246<br>BTC 0.0000070210518545<br>CEL 94.97578297990 | | | |
| 3.1.233246 | IVONNE ERIKA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000074906720623<br>CEL 0.2936048111207<br>ETH 1.129320108477 | | | |
| 3.1.233247 | IVONNE GIERMAN | ADDRESS REDACTED | | | BTC 0.12728011579749 | | | |
| 3.1.233248 | IVONNE GONCALVES | ADDRESS REDACTED | | | BTC 0.000043090910031<br>CEL 1.0147083333333 | | | |
| 3.1.233249 | IVONNE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00441575056765<br>ETH 0.006156772539442 | | | |
| 3.1.233250 | IVONNE HERMANTO | ADDRESS REDACTED | | | BTC 0.00286549132011<br>USDT ERC20 439.140481081043 | | | |
| 3.1.233251 | IVONNE INZUNZA PONCE | ADDRESS REDACTED | | | BTC 0.0000115016600009 | | | |
| 3.1.233252 | IVONNE MARGARITA ALBURQUENQUE GUERRA | ADDRESS REDACTED | | | CEL 0.001259382398715<br>CEL 0.4777277698079<br>USDC 407.7691875398121 | | | |
| 3.1.233253 | IVONNE MORALES | ADDRESS REDACTED | | | ETH 0.00000725563269121 | | | |
| 3.1.233254 | IVONNE MUÑOZ | ADDRESS REDACTED | | | BTC 0.0107671852909922<br>CEL 8.39828943454393 | | | |
| 3.1.233255 | IVONNE RODRIGUEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.0010969599080782<br>ETH 1.129320108477 | | | |
| 3.1.233256 | IVONNE SEGNAN | ADDRESS REDACTED | | | BTC 0.090254002369548 | | | |
| 3.1.233257 | IVONNE STAMM | ADDRESS REDACTED | | | BTC 0.0046450831802836 | | | |
| 3.1.233258 | IVONNE VICUNA | ADDRESS REDACTED | | | ADA 0.234660932305<br>BNB 1.2036597503713<br>BTC 0.014440422935489<br>ETH 0.0000054185048593023<br>LINK 36.3952343249138<br>USDC 0.0110666762633213<br>XRP 698.50839457557 | | | |
| 3.1.233259 | IVOR ALLSOP | ADDRESS REDACTED | | | AAVE 7.3831656499075<br>ADA 2235.414854466<br>BTC 1.805384773875<br>ETH 6.8609539346005<br>LINK 283.305708097115<br>MATIC 3125.9357520815<br>SOL 177.586299384107<br>USDC 6.193844246704<br>USDT ERC20 4.703702133755 | | | |
| 3.1.233260 | IVOR AQUI | ADDRESS REDACTED | | | ADA 156.0156573078<br>BTC 0.154739374782<br>ETH 2.383001461176<br>LINK 74.198423380243<br>MATIC 0.20610072887357<br>OMG 24.78377022679<br>USDC 2.647245688865<br>XLM 1737.8123471121 | | | |
| 3.1.233261 | IVOR BAN | ADDRESS REDACTED | | | CEL 0.11259647295244 | | | |
| 3.1.233262 | IVOR COLSON | ADDRESS REDACTED | | | BTC 0.528393310488<br>CEL 1.1098839316347<br>DOT 221.30571934402<br>ETH 13.11657814784<br>MATIC 9645.8710571187<br>UNI 845.15078585288 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233263 | IVOR COSTELLO | ADDRESS REDACTED | | | BTC 0.0008913<br>CEL 3.676694221445459<br>ETH 0.03483327<br>KLM 94 | | | |
| 3.1.233264 | IVOR GACES | ADDRESS REDACTED | | | ADA 0.176442420092452 | | | |
| 3.1.233265 | IVOR IVOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.321439388875285<br>CEL 991.029595193202<br>ETH 1.01705407818782<br>SGB 154.377223890064<br>TGBP 200.850388884364<br>USDC 30654.6853280187 | | | |
| 3.1.233266 | IVOR JONKMAN | ADDRESS REDACTED | | | BTC 0.260117167416663<br>CEL 4613.27693075789<br>DASH 23.7342591138352<br>ETH 15.413836016391 | | | |
| 3.1.233267 | IVOR JUGO | ADDRESS REDACTED | | | BTC 0.000249704323810565<br>CEL 192.798034191496<br>ETH 0.0053571792882173<br>MATIC 7.76248830513335<br>USDT ERC20 1.87717868600172 | | | |
| 3.1.233268 | IVOR KALBERG | ADDRESS REDACTED | | | BCH 0.304301642770299<br>BTC 0.319293873610062<br>ETH 0.946419093493551<br>LTC 32.2261299540677 | | | |
| 3.1.233269 | IVOR LE ROUX | ADDRESS REDACTED | | | ADA 1978.76868626868<br>BTC 0.0796424645349829<br>ETH 2.39137349847264<br>SOL 16.403852964332 | | | |
| 3.1.233270 | IVOR LEVINE | ADDRESS REDACTED | | | BTC 0.07778728<br>CEL 129.827046592911<br>ETH 1.11120774<br>LUNC 16.783932269116 | | | |
| 3.1.233271 | IVOR METCALF | ADDRESS REDACTED | | | BNB 1.11696387862971<br>BTC 0.00000000520118444<br>CEL 10.38867623496 | | | |
| 3.1.233272 | IVOR OOI ZINGZYE | ADDRESS REDACTED | | | BTC 0.00000041901247024 | | | |
| 3.1.233273 | IVOR PADILLA | ADDRESS REDACTED | | | BTC 0.0158820216968091<br>ETH 0.19482091317099<br>LINK 24.6067647184136 | | | |
| 3.1.233274 | IVOR PHILLIP | ADDRESS REDACTED | | | BTC 0.0331072<br>CEL 78.9949705040121<br>XRP 352.25 | | | |
| 3.1.233275 | IVOR SEBALI | ADDRESS REDACTED | | Yes | AAVE 7.88503895<br>ADA 206.83260860535<br>BTC 0.146206471000994<br>CEL 378.651138689162<br>COMP 5.97221689<br>ETH 2.57099942899582<br>MATIC 3376.89286561 | | | BTC 1.02338320140464 |
| 3.1.233276 | IVOR SUBOTIC | ADDRESS REDACTED | | | BTC 0.000000012978910214<br>LINK 0.000001452467290634<br>SOL 0.000001074128202598 | BTC 0.00000000678928494<br>LINK 0.00311090905372203<br>SOL 0.00716727741483507 | | |
| 3.1.233277 | IVOR TANOVIC | ADDRESS REDACTED | | | BTC 0.0000000048907607227 | | | |
| 3.1.233278 | IVOR WHYTE | ADDRESS REDACTED | | | CEL 1.59738873547218<br>ETH 1.05721674078839 | | | |
| 3.1.233279 | IVOR ZEMAN | ADDRESS REDACTED | | | USDC 21547.0844542543<br>BTC 0.00000015232681605 | | | |
| 3.1.233280 | IVORI SCHLEY | ADDRESS REDACTED | | | ETH 0.000093952521238399<br>USDC 114.996934351824 | | | |
| 3.1.233281 | IVORIE CRANDALL | ADDRESS REDACTED | | | BTC 7.55675841154399E-06<br>ETH 0.000117533964445436<br>MATIC 7.25980194127653<br>SNX 2.76645412093835 | | | |
| 3.1.233282 | IVORY THOMAS | ADDRESS REDACTED | | | BTC 0.0001158857440185 | | | |
| 3.1.233283 | IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | | | BTC 0.00073613788600381 | | | |
| 3.1.233284 | IVSON ITAMAR DA SILVA LOURENCO | ADDRESS REDACTED | | | CEL 13.7531290501013<br>MATIC 5918.71663520239 | | | |
| 3.1.233285 | IVY ALLEN | ADDRESS REDACTED | | | BTC 0.00041695<br>CEL 0.0648478818134188 | | | |
| 3.1.233286 | IVY CHAN | ADDRESS REDACTED | | | BTC 0.000001486253004033<br>ETH 0.0321809829224355<br>USDC 786.668729171069 | | | |
| 3.1.233287 | IVY CHANT | ADDRESS REDACTED | | | ADA 0.088161018674796t<br>BTC 0.000628899713769918<br>USDT ERC20 0.255149269527886 | BTC 0.000000796826879976 | | |
| 3.1.233288 | IVY DELINA | ADDRESS REDACTED | | | LINK 0.82312848956798 | | | |
| 3.1.233289 | IVY DIAGMEL | ADDRESS REDACTED | | Yes | BTC 0.000344549732774887<br>CEL 0.920382890463316<br>ETH 0.645794563376 12<br>SOL 10.0882156188612<br>USDC 0.000000162402558127 | | | BTC 0.12587353352251 |
| 3.1.233290 | IVY FAYE ABELLANOSA | ADDRESS REDACTED | | | BTC 0.000000721165230895<br>CEL 0.906754357434116<br>ETH 0.00250849812056643 | | | |
| 3.1.233291 | IVY GAN | ADDRESS REDACTED | | | BTC 0.1001471321893<br>CEL 127.975336196t<br>ETH 2.061156015796113<br>GUSD 266.450134977624<br>USDC 206.679185327025 | | | |
| 3.1.233292 | IVY GREEN | ADDRESS REDACTED | | | ADA 102.882343865383<br>AVAX 0.000968462003696485<br>BTC 0.00260826834423475<br>MATIC 47.5786247185352<br>USDT ERC20 114.965531197537<br>XLM 2.0290689473819S | AVAX 0.52 | | |
| 3.1.233293 | IVY H | ADDRESS REDACTED | | | BTC 0.00192408116966616 | | | |
| 3.1.233294 | IVY HUNG | ADDRESS REDACTED | | | USDC 2510.51267235514 | | | |
| 3.1.233295 | IVY HUYNH | ADDRESS REDACTED | | | BAT 519.969861680t2<br>BTC 0.00127528208216129<br>SGB 425.963996431319<br>XLM 3310.58467412337<br>XRP 2313.40708875275 | | | |
| 3.1.233296 | IVY ILLESCAS | ADDRESS REDACTED | | | BTC 0.00002274437067t44<br>ETH 0.00028989161542888S<br>USDC 15.674744846507 | BTC 0.000000694675184578<br>ETH 0.1978157574t1425<br>USDC 0.000000193984248985 | | |
| 3.1.233297 | IVY JIANG | ADDRESS REDACTED | | | BTC 0.0223603853913641 | | | |
| 3.1.233298 | IVY KOH | ADDRESS REDACTED | | | MATIC 0.000000420152538507 | | | |
| 3.1.233299 | IVY KUA | ADDRESS REDACTED | | | BTC 0.0000000009388495 | | | |
| 3.1.233300 | IVY KUA | ADDRESS REDACTED | | | CEL 0.478670826382308 | | | |
| 3.1.233301 | IVY KUO | ADDRESS REDACTED | | | BTC 0.000000727707784587<br>CEL 0.678873805431008 | | | |
| 3.1.233302 | IVY LEE | ADDRESS REDACTED | | | BTC 0.717189607125641<br>ETH 1.765754981t0343 | | | |
| 3.1.233303 | IVY LEE | ADDRESS REDACTED | | | BTC 0.000852157029086016<br>CEL 0.151685553110191<br>DOT 19.3975747288012<br>EOS 75.278564709325<br>MATIC 267.030400843335 | | | |
| 3.1.233304 | IVY MACARAEG | ADDRESS REDACTED | | | BTC 0.000000079295157t29<br>USDC 1.1161526514316t2 | | | |
| 3.1.233305 | IVY MASINGA | ADDRESS REDACTED | | | ADA 314.918026417351<br>USDT ERC20 2029.31635630809 | | | |
| 3.1.233306 | IVY MORALES | ADDRESS REDACTED | | | CEL 0.491639046877324<br>ETC 1<br>ADA 72.9025134344699<br>BCH 0.0620432953324708<br>BTC 0.073319014807873t<br>CEL 23.0856818129291<br>ETC 3.93908175241998<br>ETH 2.183321497013372<br>LTC 2.84806053260479<br>USDC 108.082442323176<br>ZRX 30.8866332414971 | | | |
| 3.1.233307 | IVY MYRRH MABOLOC | ADDRESS REDACTED | | | BTC 0.0080312680473908t2<br>CEL 6.88590275710935 | | | |
| 3.1.233308 | IVY NWAOKETE | ADDRESS REDACTED | | | BTC 0.00000000415941936t<br>CEL 4.38218372068694 | | | |
| 3.1.233309 | IVY PHILLIPS | ADDRESS REDACTED | | | BTC 0.00055640488295264S<br>ETH 2.73799141440665 | ETH 4.57566777 | | |
| 3.1.233310 | IVY POON | ADDRESS REDACTED | | | BTC 0.0169603955936744<br>USDC 41237.2123056193 | | | |
| 3.1.233311 | IVY ROBINSON | ADDRESS REDACTED | | | BTC 0.00000382531748226t9<br>CEL 3.15653938624662 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233312 | IVY ROMERO | ADDRESS REDACTED | | | ADA 479.69480701648<br>BTC 0.0329516075767653<br>DOGE 4291.99698138317<br>ETH 1.04864379748495<br>MATIC 1022.9148960126<br>USDC 0.00715409859140522 | | | |
| 3.1.233313 | IVY SAN TAM | ADDRESS REDACTED | | | BTC 1.8632961997153<br>ETH 23.9324812766908 | | | |
| 3.1.233314 | IVY SAVONTAY SMITH | ADDRESS REDACTED | | | ETH 0.0015457517663469 | | | |
| 3.1.233315 | IVY ZHU | ADDRESS REDACTED | | | BTC 0.00025657314907816<br>ETH 0.00928473315863099 | | | |
| 3.1.233316 | IVYMARIE DAGATAN | ADDRESS REDACTED | | | BTC 0.000058154471844103 | | | |
| 3.1.233317 | IVYROSE SANGLAY | ADDRESS REDACTED | | | BTC 0.002<br>CEL 1.54060434758923<br>ETH 0.22463705479556 | | | |
| 3.1.233318 | IWALANI HUNTINGTON | ADDRESS REDACTED | | | BTC 0.00000930655767957<br>ETH 0.0000633016048347 | BTC 0.0000003095586384847<br>ETH 0.000000100032193006 | | |
| 3.1.233319 | IWAN ADJIE | ADDRESS REDACTED | | | BTC 0.0000671742562483063<br>CEL 0.22309660581718 6<br>ETH 0.01991780515415<br>SGB 2975.0885162257<br>USDT ERC20 0.225415743979009<br>XRP 12.9349031433881 | | | |
| 3.1.233320 | IWAN BRAKE | ADDRESS REDACTED | | | BTC 1.01544437237072<br>CEL 1128.16221600245 | | | |
| 3.1.233321 | IWAN CLAUSER | ADDRESS REDACTED | | | BSV 0.0361106994512213<br>BTC 0.000219835412918909<br>CEL 32.6715846767693<br>DOT 0.0350847213745598<br>EOS 201.74404720758<br>LTC 0.0000000099944527262<br>MCDAI 0.09534099137102223<br>PAXG 0.00100178974887528<br>USDC 1.11553068799999E-08<br>USDT ERC20 2507.274731 | | | |
| 3.1.233322 | IWAN EVANS | ADDRESS REDACTED | | | AVAX 0.0000102453701980 7<br>CEL 0.00357905831005999<br>DOT 0.0000000000437355 9<br>ETH 0.00147764908059521<br>LINK 0.0296682658794826<br>SOL 0.00000248906891 4826<br>USDC 0.55599586010634 | | | |
| 3.1.233323 | IWAN IWAN | ADDRESS REDACTED | | | BTC 1.60492509615169E-05 | | | |
| 3.1.233324 | IWAN IZARD | ADDRESS REDACTED | | | BTC 0.000351960035419125<br>CEL 0.536709579910284 | | | |
| 3.1.233325 | IWAN NOWICKI | ADDRESS REDACTED | | | ETH 0.00000084543910216 | | | |
| 3.1.233326 | IWAN RIANTO | ADDRESS REDACTED | | | BTC 0.00249023383060512<br>CEL 0.000895247995080378 | | | |
| 3.1.233327 | IWAN SUSANTO | ADDRESS REDACTED | | | USDT ERC20 0.81444709361887 | | | |
| 3.1.233328 | IWAN V CHANDARSING | ADDRESS REDACTED | | | ADA 156.2<br>BTC 0.00407981299553992<br>CEL 3200.31483981698<br>MATIC 10343.1703338469 | | | |
| 3.1.233329 | IWAN WILLIAMS | ADDRESS REDACTED | | | CEL 0.350784263894408<br>DOT 3.11261061647211 | | | |
| 3.1.233330 | IWAN ZULKARNAIN | ADDRESS REDACTED | | | BTC 0.00107635674768045<br>CEL 23.0875857733033<br>DOT 32.160619 | | | |
| 3.1.233331 | IWANNA SEREDIAK | ADDRESS REDACTED | | | BTC 0.00057836065253718<br>CEL 32.4303971204145<br>ETH 0.446068 | | | |
| 3.1.233332 | IWANTHA UMESH WATTEGEDARA HEENAGAMA WATTE GEDARA | ADDRESS REDACTED | | | BTC 0.000000007604156913<br>USDC 0.42598695875297 | | | |
| 3.1.233333 | IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | | | BTC 0.00065912114229064<br>ETH 0.07371826707490054<br>USDC 1226577.523006803 | | | |
| 3.1.233334 | IWO STEINBORN | ADDRESS REDACTED | | | AVAX 21.354187446191<br>BSV 3.36551180181542<br>XLM 141.930173369145 | | | |
| 3.1.233335 | IWONA ADAMEK | ADDRESS REDACTED | | | BTC 7.54350782105999E-07<br>CEL 0.106245958021429 | | | |
| 3.1.233336 | IWONA BIENKOWSKA | ADDRESS REDACTED | | | ADA 802.198468576001<br>BNB 1.08493190445115<br>BTC 0.00187239737083796<br>CEL 70.0501984853116<br>DOT 0.17114806<br>ETH 1.16852428535406<br>LUNC 14.5<br>USDT ERC20 125 | | | |
| 3.1.233337 | IWONA BOGDAL | ADDRESS REDACTED | | | BTC 0.00000558849584797<br>EOS 0.058077994079714<br>XRP 0.246802697754915 | | | |
| 3.1.233338 | IWONA GASKA | ADDRESS REDACTED | | | BTC 0.0000016431473735909 | | | |
| 3.1.233339 | IWONA GOMULKA | ADDRESS REDACTED | | | BTC 0.00000007121367073<br>CEL 749.764778388187<br>ETH 0.000097009847458402 | | | |
| 3.1.233340 | IWONA GORSKA | ADDRESS REDACTED | | | BTC 0.00135449964783009<br>CEL 29.1657310358547 | | | |
| 3.1.233341 | IWONA JADWIGA OZGA | ADDRESS REDACTED | | | BTC 4.85639931121099E-06<br>DASH 6.92350574923278 | | | |
| 3.1.233342 | IWONA KONIECZNA | ADDRESS REDACTED | | | BTC 0.00000000456664822<br>CEL 0.000360535309585424<br>SGB 324.971911514439<br>XRP 0.000000243714009958 | | | |
| 3.1.233343 | IWONA LIEDTKE | ADDRESS REDACTED | | | BTC 0.000629490843597782<br>USDC 606.972666977468 | | | |
| 3.1.233344 | IWONA MANIA | ADDRESS REDACTED | | | ETH 0.00016591150218632<br>MCDAI 71.3787936947733<br>XRP 0.14743706315999 | | | |
| 3.1.233345 | IWONA MUSIAL | ADDRESS REDACTED | | | MCDAI 0.0727142378870823<br>XRP 0.14743706315999 | | | |
| 3.1.233346 | IWONA MUZYKA | ADDRESS REDACTED | | | ADA 1016.45457474619<br>BTC 1.07247371145211<br>CEL 1614.07945429447<br>DOT 46.9807613986581<br>ETH 7.58996828551689<br>LTC 0.00516123685260377<br>SOL 11.1056566790056<br>XRP 3451.21586433878 | | | |
| 3.1.233347 | IWONA PAPIERSKA | ADDRESS REDACTED | | | BTC 0.000007802861428116 | | | |
| 3.1.233348 | IWONA PORTACHA | ADDRESS REDACTED | | | BTC 0.00993826392484859<br>CEL 0.756365207852039<br>USDC 6.00649755730695<br>XLM 0.0466186392664684 | | | |
| 3.1.233349 | IWONA PROCEK | ADDRESS REDACTED | | | BTC 0.006940986010517221<br>ETH 0.631511145168673 | | | |
| 3.1.233350 | IWONA SKIBA | ADDRESS REDACTED | | | BTC 0.178241012802953<br>CEL 178.454425030322<br>DOT 0.0946484270053496<br>MATIC 62985.7788781029<br>USDT ERC20 25.0260883850148 | | | |
| 3.1.233351 | IWONA SLUSARCZYK | ADDRESS REDACTED | | | CEL 0.218210815704064 | | | |
| 3.1.233352 | IWONA WINNICKA | ADDRESS REDACTED | | | BTC 0.00634470071409 58<br>CEL 0.18202403466357<br>ETH 0.00263694678629582<br>USDC 5.46521802126414 | | | |
| 3.1.233353 | IWONA WOJTANOWSKA | ADDRESS REDACTED | | | BTC 0.000009383269309266<br>CEL 0.249213304903108<br>USDC 47.3950515080442 | | | |
| 3.1.233354 | IWONA WPICIECHOWSKA | ADDRESS REDACTED | | | BTC 0.00000003445403693 | | | |
| 3.1.233355 | IWONA WROBLEWSKA | ADDRESS REDACTED | | | BTC 0.138659906042694<br>LINX 57.0656380527121 | | | |
| 3.1.233356 | IWONA ZBYLUT | ADDRESS REDACTED | | | ADA 574.982094812575<br>BNB 2.96910903093302<br>BTC 0.0000201090780375832<br>BUSD 6.52112027266347<br>CEL 0.00544884082403049<br>USDT ERC20 1.87789343123327 | | | |
| 3.1.233357 | IXTA RITCHIE | ADDRESS REDACTED | | | BTC 0.0106043926952678 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233358 | IYABO OLA | ADDRESS REDACTED | | | BTC 0.0011321786673149<br>USDT ERC20 0.4289728937772693 | | | |
| 3.1.233359 | IYABO OLA | ADDRESS REDACTED | | | BTC 0.0011297137325043608<br>USDT ERC20 0.4094301587301588 | | | |
| 3.1.233360 | IYABUNMI MOORE | ADDRESS REDACTED | | | ETH 5.2248275985032 | | | |
| 3.1.233361 | IYAD ALLOUH | ADDRESS REDACTED | | | BCH 1.4168423598345<br>BTC 0.0231550732639759<br>DASH 1.9410989375480<br>EOS 12.818316105750<br>ETH 0.0912997922345706<br>KNC 0.0180527415274152<br>LTC 0.74136850966608<br>MATIC 1040.57695011632<br>PAXG 0.0171949830646644<br>SGB 17.575323417545<br>TUSD 29.7579055690147<br>USDC 101.910270765388<br>XLM 2079.17081533144<br>XRP 0.0534075582480668<br>ZEC 2.0069945169136 | BTC 0.000516 | | |
| 3.1.233362 | IYAD ARUSI | ADDRESS REDACTED | | | ADA 0.00000005315888486<br>BCH 0.000000000962268<br>BTC 0.000000009672398<br>CEL 0.00000000773921585<br>DOT 0.00000002514857854<br>ETH 0.00000001579300634<br>LINK 0.00000000630710924<br>LTC 0.0000000001404907<br>MATIC 0.000000161157672<br>SNX 0.000000029482600<br>UNI 0.00000000459284829<br>USDC 0.000000003652415885<br>USDT ERC20 0.00000001931731549<br>XLM 0.00000000836210007<br>XRP 0.00000056353918605 | ADA 1.00512617992767<br>BCH 0.000001196221394337<br>BTC 0.0007016242487825<br>CEL 0.254476241466412<br>DOT 0.118609166155284<br>ETH 0.012447861481480<br>LINK 0.0216841807713486<br>LTC 0.00176766474826<br>MATIC 2.20179651223467<br>SNX 0.055032012730771<br>UNI 0.0084009828999814<br>USDC 0.00804175901367639<br>USDT ERC20 0.0425297007006<br>XLM 0.0086841455278072 | | |
| 3.1.233363 | IYAD KUWATLY | ADDRESS REDACTED | | | BTC 0.00177908539816711<br>TUSD 802.59599796321 | | | |
| 3.1.233364 | IYAMBO NGHIYOONANYE | ADDRESS REDACTED | | | ADA 30.3134361786329<br>BTC 0.00001699496517723<br>CEL 2.06290719728277<br>USDC 5 | | | |
| 3.1.233365 | IYAN MAINA | ADDRESS REDACTED | | | BTC 0.0100042211360398 | | | |
| 3.1.233366 | IYANDA OLA JAMES | ADDRESS REDACTED | | | BTC 0.0000023417791535<br>USDT ERC20 0.484941485138232 | | | |
| 3.1.233367 | IYANDA OLA JAMES | ADDRESS REDACTED | | | BTC 0.0023712878033381<br>USDT ERC20 403.666969726284 | | | |
| 3.1.233368 | IYANURA ANGUIANO | ADDRESS REDACTED | | | USDC 0.00530046690042825 | | | |
| 3.1.233369 | IYARA SANTOS | ADDRESS REDACTED | | | BTC 0.0001276832738170<br>CEL 99.882131662962<br>ETH 0.00169661072261421<br>LINK 0.0480013372843566<br>MATIC 7.06416680822014<br>SNX 0.0900616232233323 | | | |
| 3.1.233370 | IYAS AHMED | ADDRESS REDACTED | | | BTC 0.0000161242300652115<br>CEL 0.0767021432411566<br>DOT 0.000156645281536496<br>ETH 0.0002915092498615477<br>SNX 0.231785778115586<br>USDC 0.114624686650123 | | | |
| 3.1.233371 | IYASH MOHAMMED | ADDRESS REDACTED | | | CEL 0.18225270694966 | | | |
| 3.1.233372 | IYEASIR KHAN ARAFAT | ADDRESS REDACTED | | | CEL 0.0108715214783922<br>MCDAI 0.0797221617262246<br>USDT ERC20 0.00110131708455549 | | | |
| 3.1.233373 | IYOBOSA OZIGBO | ADDRESS REDACTED | | | BTC 0.00001036492686759B | | | |
| 3.1.233374 | IYUAN ISMAIL | ADDRESS REDACTED | | | ADA 344.40848719602<br>BTC 0.00106790838848867<br>CEL 10.0425275918431<br>DOT 0.155277006079621<br>MATIC 1.124789667321633<br>XRP 0.00000075248089159 | | | |
| 3.1.233375 | IZA DANTAS | ADDRESS REDACTED | | | BTC 0.000000000802340689<br>CEL 0.0272611945911 | | | |
| 3.1.233376 | IZA HRUP | ADDRESS REDACTED | | | BTC 0.00011118059863589<br>CEL 0.976932395831<br>USDT ERC20 0.296701325338773 | | | |
| 3.1.233377 | IZA MONEIRO RAINBOW | ADDRESS REDACTED | | | ADA 17346.961<br>BTC 1.12380319568774<br>CEL 4087.88456781747<br>DOGE 6583.01<br>MATIC 15775.147<br>USDC 10108.2946214047 | | | |
| 3.1.233378 | IZAAC IZAAC | ADDRESS REDACTED | | | BTC 0.0016126093986138<br>BTC 0.00002864661376898 | | | |
| 3.1.233379 | IZAÁK BROERE | ADDRESS REDACTED | | | CEL 0.064613121749007<br>TUSD 0.16221093794189 | | | |
| 3.1.233380 | IZAÁK CORNELUS DE BRUIN | ADDRESS REDACTED | | | BTC 0.00000016684892613 | | | |
| 3.1.233381 | IZAAK DE BRUIN | ADDRESS REDACTED | | | CEL 11.4508649344707 | | | |
| 3.1.233382 | IZAAK LOUWEN | ADDRESS REDACTED | | | BTC 0.0000003160604053<br>CEL 1.0979410142821B | | | |
| 3.1.233383 | IZABEL BUELER | ADDRESS REDACTED | | | BTC 0.3777836014516163<br>CEL 11.693312216555<br>ETH 5.617994076668319 | | | |
| 3.1.233384 | IZABEL CRISTINA ORNELAS | ADDRESS REDACTED | | | BTC 0.0000000496049197714<br>CEL 1.0003461740027 | | | |
| 3.1.233385 | IZABEL CRISTINA ORNELAS | ADDRESS REDACTED | | | USDC 0.0978013081114969<br>BTC 0.0005878190559846097<br>CEL 1.0641101197257<br>USDC 0.2193181833322465<br>USDT ERC20 0.388722527015534 | | | |
| 3.1.233386 | IZABEL LIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.0000442926326254341<br>ETH 0.0000004467231513733 | | | |
| 3.1.233387 | IZABEL XAVIER GONCALVES | ADDRESS REDACTED | | | CEL 0.00015108417039495<br>ETH 0.0014966870902962B | | | |
| 3.1.233388 | IZABELA BAJNEROVÁ | ADDRESS REDACTED | | | BTC 0.0190651364767995<br>CEL 33.86386364653 | | | |
| 3.1.233389 | IZABELA BANASZAK | ADDRESS REDACTED | | | ETH 0.174715788391339<br>BTC 0.00069163 | | | |
| 3.1.233390 | IZABELA BEDNARSKA | ADDRESS REDACTED | | | CEL 0.1565193511991<br>BTC 0.00061728373470624<br>CEL 18.6792868491265 | | | |
| 3.1.233391 | IZABELA BICHARSKA-MORENO | ADDRESS REDACTED | | | BTC 0.0156011205111449 | | | |
| 3.1.233392 | IZABELA BOGACZ | ADDRESS REDACTED | | | BTC 0.0000000089083037336<br>CEL 1.83487274014799<br>USDC 0.00000003511946159B | | | |
| 3.1.233393 | IZABELA BORKOWSKA | ADDRESS REDACTED | | | BTC 0.00030032549583B<br>DOT 15.0704247618602<br>ETH 0.33685025832394B | | | |
| 3.1.233394 | IZABELA CHECHLOWSKA | ADDRESS REDACTED | | | BTC 0.09821183330997251<br>CEL 49.587022945294<br>ETH 0.150045154904847<br>LUNC 9.76189418023384<br>XRP 217.83074407203S | | | |
| 3.1.233395 | IZABELA CHRUSCICKA | ADDRESS REDACTED | | | ADA 0.8397579492167133<br>BTC 0.000005082964763891<br>XRP 0.261345888718024 | | | |
| 3.1.233396 | IZABELA CWOJDZINSKA | ADDRESS REDACTED | | | BUSD 0.462369407789092<br>CEL 0.238831067664659<br>MCDAI 0.09043748266036088 | | | |
| 3.1.233397 | IZABELA CZEKALSKA | ADDRESS REDACTED | | | ADA 0.29165072851239<br>BTC 0.000921152787412293<br>CEL 0.791079047560793S<br>USDC 4872.70679130119<br>XRP 0.162312982288781 | | | |
| 3.1.233398 | IZABELA DREWULSKA | ADDRESS REDACTED | | | BTC 0.00113460063387B8<br>CEL 22.3115430094389<br>ETH 0.35114361358 | | | |
| 3.1.233399 | IZABELA GAJEWSKA | ADDRESS REDACTED | | | BTC 0.0000000959009241535<br>CEL 0.344507705205936<br>ETH 0.000114873861960212<br>USDC 0.38191599752991 | | | |
| 3.1.233400 | IZABELA GARNYS | ADDRESS REDACTED | | | BTC 0.00136728865767365<br>XTZ 89.3874729966281 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233401 | IZABELA GOLDA | ADDRESS REDACTED | | | BTC 0.0000005016241721137 CEL 0.27255637129395 SNX 0.00000066 | | | |
| 3.1.233402 | IZABELA GOODINGS-MIASIK | ADDRESS REDACTED | | | BTC 0.084723537605880 GUSD 15458.862489053 PAXG 2.06104242929057 | | | |
| 3.1.233403 | IZABELA GRZYBKO | ADDRESS REDACTED | | Yes | CEL 2.562859576149 DOT 43.746086110833 ETH 0.118131125580508 | | | DOT 255.166 |
| 3.1.233404 | IZABELA HOANG | ADDRESS REDACTED | | | BTC 0.000001605438272171 USDC 0.3667428015901 | | | |
| 3.1.233405 | IZABELA JĘDRZEJCZAK | ADDRESS REDACTED | | | BNB 0.00000000547368147 BTC 0.000063716761532855 CEL 0.90219231165608 USDT ERC20 0.346192432712365 | | | |
| 3.1.233406 | IZABELA JOANNA KIEPURA FILIP | ADDRESS REDACTED | | | BTC 0.01157054840091851 CEL 4.98472665812762 | | | |
| 3.1.233407 | IZABELA KOLODZIEJCZAK | ADDRESS REDACTED | | | BTC 0.000001964483334702 CEL 1.07279988599863 MCDAI 3.2206848505189 PAX 8.447360564664761 USDC 4.9766483809800 | | | |
| 3.1.233408 | IZABELA KOWALIK | ADDRESS REDACTED | | | BTC 0.00000282483029055 CEL 0.0153390795663314 PAXG 0.24527262118444 | | | |
| 3.1.233409 | IZABELA KOZIEL | ADDRESS REDACTED | | | BTC 0.061194276819209 XLM 0.15770607274474 | | | |
| 3.1.233410 | IZABELA LEWANDOWSKA | ADDRESS REDACTED | | | BNB 0.00000327647687197 BTC 0.00000000266711487 CEL 0.0018392939150265 | | | |
| 3.1.233411 | IZABELA LISOWSKA | ADDRESS REDACTED | | | BTC 0.00000007678883007 MCDAI 0.0004218050430030052 | | | |
| 3.1.233412 | IZABELA MATYKA | ADDRESS REDACTED | | | CEL 1.2941198827264 XLM 294.8091 XRP 177.3017 | | | |
| 3.1.233413 | IZABELA MAUCUER | ADDRESS REDACTED | | | BTC 0.204151661466884 CEL 1135.6338819843 | | | |
| 3.1.233414 | IZABELA MIROCHNA | ADDRESS REDACTED | | | BTC 0.000001685845355918 CEL 0.1807373410883394 ETH 0.0151214659782514 USDT ERC20 3.953858055596501 | | | |
| 3.1.233415 | IZABELA MUZIEWICZ | ADDRESS REDACTED | | | BTC 0.0000013869470492167 CEL 0.617924681548953 LTC 0.0000000790277777778 | | | |
| 3.1.233416 | IZABELA NIEWOLNA | ADDRESS REDACTED | | | ADA 216.95962188092 BTC 0.001969583516806 ETH 0.1253805662331162 LINK 5.28200634666143 LUNC 3.0742135130489 USDT ERC20 214.9015758921 | | | |
| 3.1.233417 | IZABELA NULL | ADDRESS REDACTED | | | BTC 0.0009001454539888011 CEL 0.558083628416797 SGB 120.19634831801 | | | |
| 3.1.233418 | IZABELA PIETRAS | ADDRESS REDACTED | | | BTC 0.000000363838188777 CEL 0.17691970881299 USDC 421.0205433909 | | | |
| 3.1.233419 | IZABELA PLOSZAJ | ADDRESS REDACTED | | | BTC 0.00000006339373189 CEL 0.24223276974112 | | | |
| 3.1.233420 | IZABELA PRZYBYLKOWICZ | ADDRESS REDACTED | | | BTC 0.001348434734105 CEL 9.6339141938466 ETH 0.209344462018182 | | | |
| 3.1.233421 | IZABELA ROGALSKA | ADDRESS REDACTED | | | CEL 0.001583710424727 USDC 0.0000006077684693 | | | |
| 3.1.233422 | IZABELA ROGOWSKA | ADDRESS REDACTED | | | ADA 108.732767262193 BTC 0.0152094665719026 ETH 0.028568432347983 XRP 88.06093620591 | | | |
| 3.1.233423 | IZABELA RUBIK | ADDRESS REDACTED | | | BTC 0.000764830054761832 CEL 17.9395462173302 USDT ERC20 500 | | | |
| 3.1.233424 | IZABELA RUDNICKA | ADDRESS REDACTED | | | BTC 0.38015296928601 CEL 1618.27846942322 LTC 8.87620876 OMG 355.37165 XRP 3306.7196 | | | |
| 3.1.233425 | IZABELA SAJAKOWSKA | ADDRESS REDACTED | | | BNB 0.00118230725062763 BTC 0.00000000739808873 CEL 4.6050558954105 | | | |
| 3.1.233426 | IZABELA SIWIAK | ADDRESS REDACTED | | | ADA 922.730722389939 BTC 0.0316130736184568 CEL 349.637422910333 ETH 1.09417137447047 LINK 9.89958 MATIC 1302.73838928467 SNX 21.165172 USDT ERC20 0.0000040552500810 | | | |
| 3.1.233427 | IZABELA SKOBUDZINSKA | ADDRESS REDACTED | | | BTC 0.0013393095038232319 CEL 28.785664705690 | | | |
| 3.1.233428 | IZABELA SZCZUTKOWSKA | ADDRESS REDACTED | | | ADA 0.000000161661454 BNB 0.00000008622439079 BTC 0.0178541540867879 CEL 91.38219141527 | | | |
| 3.1.233429 | IZABELA SZYMULA | ADDRESS REDACTED | | | BAT 96.447484714166 CEL 91.00004042393018086 | | | |
| 3.1.233430 | IZABELA TAMOSIUNIENE | ADDRESS REDACTED | | | BTC 0.000018528574100006 SGB 0.220411622682776 XRP 27.964482629782 | | | |
| 3.1.233431 | IZABELA WOJTAS | ADDRESS REDACTED | | | BTC 0.000000002266466478 CEL 0.0894962292555229 LINK 0.02300994255601 | | | |
| 3.1.233432 | IZABELA ZYBERT | ADDRESS REDACTED | | | BNB 0.0007294248494479932 BTC 0.0000093489457113 | | | |
| 3.1.233433 | IZABELLA BERRYMAN | ADDRESS REDACTED | | | BTC 0.0035603244664421 ETH 0.3489928617589 MATIC 0.51053013958129 | | | |
| 3.1.233434 | IZABELLA DE MIRANDA | ADDRESS REDACTED | | | BTC 0.0000000298225341 CEL 1.0006051590952 USDC 0.0471721875 | | | |
| 3.1.233435 | IZABELLA FAZEKAS | ADDRESS REDACTED | | | ADA 4.507424236399125 BTC 0.00000189754220777 DOT 0.0291488839094881 LUNC 6.947468015029063 | | | |
| 3.1.233436 | IZABELLA GEARHART | ADDRESS REDACTED | | | BTC 0.147772870947 COMP 0.0076600632105 ETH 3.3155000038972 GUSD 511.444640168791 LTC 14.935842607409 SNX 154.59783178585 ZRX 1591.08568327416 | | | |
| 3.1.233437 | IZABELLA KIELARSKA | ADDRESS REDACTED | | | CEL 0.0210848414299924 | | | |
| 3.1.233438 | IZABELLA KOMAJDA | ADDRESS REDACTED | | | BTC 0.000000019606369091 CEL 0.198759239102736 XRP 0.00000016512907249 | | | |
| 3.1.233439 | IZABELLA LUNDBORG | ADDRESS REDACTED | | | ADA 0.44295808647881 BTC 0.0000002080659951187 | | | |
| 3.1.233440 | IZABELLA MADAR IRMES | ADDRESS REDACTED | | | ADA 0.00000001685261431 BTC 0.00000005781450498 CEL 36.6029805576 DOT 11 | | | |
| 3.1.233441 | IZABELLA SANTITY | ADDRESS REDACTED | | | BTC 0.0028927 CEL 2.7969872617535B | | | |
| 3.1.233442 | IZABELLA SARGSYAN | ADDRESS REDACTED | | | BTC 0.0051374389853978B USDC 0.51115086354978I | | | |
| 3.1.233443 | IZABELLA SMEKTALA | ADDRESS REDACTED | | | BTC 0.00001867667049121B | | | |
| 3.1.233444 | IZACK ONEILL | ADDRESS REDACTED | | | ETH 0.2549560911331199 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 589 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233445 | IZAD ITHNIN | ADDRESS REDACTED | | | AAVE 0.0014102834667261, ADA 0.2554346694484878, AVAX 0.0001323062278727721, BNB 0.0007115909409022321, BTC 0.000000081892845172, DOT 0.0395030361253239, ETH 0.0001591392879802131, GUSD 0.0921674162887274, LUNC 0.0050179343449685, MATIC 0.5297237208659324, PAXG 0.00011060816725001, SNX 0.0285406308862718, SOL 0.0000063873018889654, USDC 0.00176560064994042, USDT ERC20 0.0081719229243875 | | | |
| 3.1.233446 | IZADORA FERREIRA SOUZA | ADDRESS REDACTED | | | BTC 0.0169107363506673 | | | |
| 3.1.233447 | IZADORA FERREIRA SOUZA | ADDRESS REDACTED | | | CEL 16.3432085519961, ETH 0.0020140170112029 | | | |
| 3.1.233448 | IZAEL BARBOSA DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00000000499581712, CEL 5.4182444667543, USDC 0.006483 | | | |
| 3.1.233449 | IZAIAH WEBB | ADDRESS REDACTED | | | BTC 0.0000000404472147154, CEL 0.846377042784987 | | | |
| 3.1.233450 | IZAIAH WILLIAMS-BAFFOE | ADDRESS REDACTED | | | BTC 0.00701490626798, USDC 93.2574337055642 | | | |
| 3.1.233451 | IZAK BEDOLLA | ADDRESS REDACTED | | | XLM 39.3578439450642, ETH 0.000070244695495841, BTC 0.000152631315371809, ETH 0.306271857883578, LINK 4.30831132017246, USDT ERC20 5110.213348612894, XRP 233.50781 | | | |
| 3.1.233452 | IZAK BODARY | ADDRESS REDACTED | | | ETH 0.00848601430207401 | | | |
| 3.1.233453 | IZAK LAMPRECHT | ADDRESS REDACTED | | | BNB 0.12830856, BTC 0.105662555950885, CEL 45.0737150597812, DASH 6.86, DOT 3.13576606204988, LTC 2.1263073, MATIC 8811.6135149079, PAXG 0.213747242, SNX 729.362578146384 | | | |
| 3.1.233454 | IZAK RANKINE | ADDRESS REDACTED | | | ETH 9.1942303996158, ETH 1.68728212 | | | |
| 3.1.233455 | IZAK ZAIGMAN | ADDRESS REDACTED | | | BTC 0.044722299274988, ETH 0.233675496625554, SNX 781.361182731484 | SNX 206 | | |
| 3.1.233456 | IZAK ZENS | ADDRESS REDACTED | | | BTC 0.00000821, CEL 0.150330583362835 | | | |
| 3.1.233457 | IZAKI METROPOULOS | ADDRESS REDACTED | | | BTC 0.000028430169742111, ETH 0.00178536346364355, MATIC 16.5731246191898, MCDAI 0.0477761740103714 | | | |
| 3.1.233458 | IZAMAR RAMOS | ADDRESS REDACTED | | | CEL 12.040620126996, ETH 0.14461981, MATIC 105.1817 | | | |
| 3.1.233459 | IZAMARA SERNA GARZA | ADDRESS REDACTED | | | ETH 0.0014983911990657 | | | |
| 3.1.233460 | IZAN COOMONTE | ADDRESS REDACTED | | | ADA 637.814871, BTC 0.0800310372667054, CEL 9.22216494934045, DOT 62.4898147554648, ETH 1.1811712282627 | | | |
| 3.1.233461 | IZAN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000000912768585102, CEL 0.0082395291822955, ETH 0.0282314402443435, USDC 0.366903481533346 | | | |
| 3.1.233462 | IZAN PEREZ ALONSO | ADDRESS REDACTED | | | BTC 0.00000103424967043, CEL 0.328522873458487, UST 410 | | | |
| 3.1.233463 | IZAQIRAH RAMLI | ADDRESS REDACTED | | | BTC 0.0000000244211367, CEL 0.0311193932476466, DOT 0.075674088235511 | | | |
| 3.1.233464 | IZAT ROSLI | ADDRESS REDACTED | | | ADA 0.0387440556358153, AVAX 0.0020135531210576, BTC 0.000004059064159396, CEL 0.0381348933415999, DOT 0.0183577489774005, ETH 0.000046535621002491, LINK 0.00150029454650997, MATIC 0.0972765932899549, SNX 0.0249308428232520, SOL 0.0005975704838886, SUSHI 0.00265849119246074, USDT 0.194885526514609, XRP 0.62243936339607, XRP 0.00000951163811945 | | | |
| 3.1.233465 | IZAZRI ZAMRI | ADDRESS REDACTED | | | ADA 0.0046433324934334, BTC 0.00000053847061046, USDC 0.502015883968462 | | | |
| 3.1.233466 | IZBAN MAKNOJIA | ADDRESS REDACTED | | | BTC 0.00106502395527465, CEL 0.0008720038637637, LTC 0.00005945404997 | | | |
| 3.1.233467 | IZCHAK TAUB | ADDRESS REDACTED | | | BTC 0.00001828178014457, USDC 48.8271552671604 | BTC 0.00000018279263617, USDC 0.00836887680519514 | | |
| 3.1.233468 | IZDIHAR JAFFA | ADDRESS REDACTED | | | BTC 0.000002866091843211, ETH 0.000019142013804624 | | | |
| 3.1.233469 | IZE COLD | ADDRESS REDACTED | | | | PAXG 0.014757048 | | |
| 3.1.233470 | IZEDOMWEN FELIX | ADDRESS REDACTED | | | BTC 0.000000794670694954, CEL 0.0193645454440135 | | | |
| 3.1.233471 | IZEGAIGBE IROBE | ADDRESS REDACTED | | | ADA 0.388617264963528, BNB 0.000038388042637454, BTC 0.000434382686087516, BUSD 0.092628848613122, CEL 3.67495901145635, USDT ERC20 7.30751338768491 | | | |
| 3.1.233472 | IZEK BAIZLY | ADDRESS REDACTED | | | ADA 0.0517281642579036, BTC 0.000001871511333554, USDC 0.692959944451236 | ADA 0.000000686341625758, USDC 0.000000902199046676 | | |
| 3.1.233473 | IZHAM MOKHTAR | ADDRESS REDACTED | | | BTC 0.00000009107373138, CEL 0.898840851596723 | | | |
| 3.1.233474 | IZHAN SHAHRIN | ADDRESS REDACTED | | | BCH 0.0664659814896745, BTC 0.0238673105096518, CEL 8.44735591916923, LTC 0.615847230634499 | | | |
| 3.1.233475 | IZHANIS RAMLI | ADDRESS REDACTED | | | BTC 0.0000000191252818, CEL 0.363282331336355, DOT 0.012098825257637 | | | |
| 3.1.233476 | IZHAR CHEEMA | ADDRESS REDACTED | | | BTC 0.00195722640386055, CEL 29.5742323027999, LINK 104.9652438738, MANA 0.0577016932688583, SGB 0.061182006800096, SNX 55.5291602193033, UNI 0.0784030103475043, XRP 5076.33470037086, ZRX 149.53961313614 | | | |
| 3.1.233477 | IZIAH HUGHES | ADDRESS REDACTED | | | BTC 0.000019595356268426, CEL 0.135649138451407 | | | |
| 3.1.233478 | IZIDIONE MIOZZO JUNIOR | ADDRESS REDACTED | | | BTC 2.0664107729643956-05 | | | |
| 3.1.233479 | IZIDOR HORVAT | ADDRESS REDACTED | | | CEL 3.49739477866542 | | | |
| 3.1.233480 | IZIDOR LAH | ADDRESS REDACTED | | | USDC 75.72174095604199, CEL 13.4955755841008 | | | |
| 3.1.233481 | IZIDOR STERNAD | ADDRESS REDACTED | | | USDC 80 | | | |
| 3.1.233482 | IZMAN AHMED | ADDRESS REDACTED | | | BTC 0.00019906088344249, ETH 0.498049090295883 | | | |
| 3.1.233483 | IZMIR AHZAMI BIN AZRUL HISHAM | ADDRESS REDACTED | | | XRP 510.645992883277, BCH 0.0017707344651475, CEL 0.0120610259743577, LTC 0.00177913327075723 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233484 | IZMIR NESKIC | ADDRESS REDACTED | | | BTC 0.00013950841273646B<br>CEL 0.286247088193345<br>DOT 0.0754654971778708<br>ETH 0.00280290702446699<br>LINK 0.0137640718316603<br>LUNC 75.2649796203439<br>MANA 0.0491636105478428<br>SNX 0.0556900747663937 | | | |
| 3.1.233485 | IZO WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000010866893811<br>ETH 0.0273687777361182<br>GUSD 0.0460527428257366 | | BTC 0.000484988109738976 | |
| 3.1.233486 | IZOLDA LOMIDZE | ADDRESS REDACTED | | | BTC 0.000000027906932274 | | | |
| 3.1.233487 | IZOLDA NADIBAIDZE | ADDRESS REDACTED | | | CEL 0.321026791651249<br>BTC 0.000130780101554052 | | | |
| 3.1.233488 | IZOUDINE KASSIME | ADDRESS REDACTED | | | ETH 0.131042684156788<br>BNB 0.000683001431327788 | | | |
| 3.1.233489 | IZRAIL . | ADDRESS REDACTED | | | BTC 0.000000561390238667<br>BTC 0.00102579547618543B | | | |
| 3.1.233490 | IZSAK FARKAS | ADDRESS REDACTED | | | CEL 0.263576154395711<br>AAVE 0.3931<br>BTC 0.0190490086648523<br>CEL 44.848640565791<br>SNX 1.657<br>ZRX 47 | | | |
| 3.1.233491 | IZTOK GORIJANC | ADDRESS REDACTED | | | BTC 0.01706655<br>CEL 19.632084965309S<br>MATIC 181.5 | | | |
| 3.1.233492 | IZTOK MARENCE | ADDRESS REDACTED | | | AVAX 66.865801764515<br>BTC 0.000000995042511189<br>ETH 7.61390064099004 | | | |
| 3.1.233493 | IZTOK NOVAK | ADDRESS REDACTED | | | ADA 0.21195922535018B<br>LINK 0.00328197379895465 | | | |
| 3.1.233494 | IZUMIOLAM AKAMIRO | ADDRESS REDACTED | | | AAVE 0.0000057112322075S97<br>BTC 0.0021219789481557S<br>ETH 0.000782585503885321<br>MATIC 0.00140166174340724<br>SNX 0.790130096084209 | | | |
| 3.1.233495 | IZUODIN AIZAT ASZEME | ADDRESS REDACTED | | | CEL 0.42590001265S562 | | | |
| 3.1.233496 | IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | | | BTC 0.000000188804123508S<br>CEL 203.504323473622<br>MATIC 0.00425861 | | | |
| 3.1.233497 | IZUMI HIGA | ADDRESS REDACTED | | | USDC 20499.28587192G<br>BTC 0.0000004545781317R<br>ETH 0.00000148013409685G<br>GUSD 0.0283036643602588<br>PAXG 0.0000403739305S927<br>SNX 0.000172065979886518<br>USDC 72.2840075388051 | | | |
| 3.1.233498 | IZUMI KOINUMA | ADDRESS REDACTED | | | BTC 0.000001072491316I96<br>ETH 0.00236361413538636 | | | |
| 3.1.233499 | IZYDOR ŁOBACZ | ADDRESS REDACTED | | | BTC 0.00187829902803387<br>CEL 2.91507051162685<br>LTC 1.66467612893197 | | | |
| 3.1.233500 | IZZ IRFAN | ADDRESS REDACTED | | | CEL 1.06060884842525 | | | |
| 3.1.233501 | IZZAR ABDERRAZZAK | ADDRESS REDACTED | | | BTC 0.000000002279082368<br>CEL 0.0553731282462289 | | | |
| 3.1.233502 | IZZAT HAYKAL | ADDRESS REDACTED | | | BTC 0.15448477625S481<br>CEL 119.801529218841 | | | |
| 3.1.233503 | IZZAT JALALUDDIN | ADDRESS REDACTED | | | ADA 0.075118227292S321<br>BTC 0.000000509026080128<br>CEL 0.0110992485742578<br>DOT 0.0128807106826124<br>ETH 0.000004609639312I62<br>LUNC 0.00442717784212823<br>MATIC 0.00066518179105056I3<br>USDC 0.000910334637706928<br>USDT ERC20 0.059689465274111I4<br>XRP 0.624159783306416 | | | |
| 3.1.233504 | IZZATI UMAR BAKI | ADDRESS REDACTED | | | ADA 0.27365330088S437<br>BNB 0.00153338357060067<br>USDC 0.00101448916050745<br>USDT ERC20 0.33734357565635I3 | | | |
| 3.1.233505 | IZZATUNNASIRI ISLAM AB RAHMAN | ADDRESS REDACTED | | | ADA 444.082164207I<br>BTC 0.000842951190100024 | | | |
| 3.1.233506 | IZZATY ROSMAN | ADDRESS REDACTED | | | CEL 0.033799609039164 | | | |
| 3.1.233507 | IZZELDEEN ELQASASS | ADDRESS REDACTED | | | BTC 0.0247196204955214<br>MATIC 5102.11538036322<br>KLM 2706.46136523746 | | | |
| 3.1.233508 | IZZET GARIP | ADDRESS REDACTED | | | XRP 1932.28047238748<br>CEL 0.0002155682472834T | | | |
| 3.1.233509 | IZZYHAXMI ZAMRI | ADDRESS REDACTED | | | BTC 0.000000126171512616I<br>USDC 0.98565278655S301 | | | |
| 3.1.233510 | IZZUL HAZIQ | ADDRESS REDACTED | | | BTC 0.000000709554637101<br>CEL 0.5379645943018J | | | |
| 3.1.233511 | IZZUL IMAN | ADDRESS REDACTED | | | XRP 0.425356690913AS<br>CEL 0.00359700352278406 | | | |
| 3.1.233512 | IZZY ADY | ADDRESS REDACTED | | | XRP 1<br>ADA 0.47558512310T238 | | | |
| 3.1.233513 | IZZY LEDESMA | ADDRESS REDACTED | | | USDC 10253.8238372335 | BTC 0.01305771<br>ETH 0.35317216 | | |
| 3.1.233514 | IZZY SCHIFF | ADDRESS REDACTED | | | ETH 0.000105399900390777<br>LINK 0.000017513482380I8 | | | |
| 3.1.233515 | IZZY TAHIL | ADDRESS REDACTED | | | AVAX 0.130225861547044<br>ETH 0.00105196974040512<br>MATIC 4.47691859975436 | BTC 0.0001161<br>DOT 0.0006465255<br>ETH 0.00000025<br>UST 17.729 | | |
| 3.1.233516 | IТOP ГДAНСЬКИЙ | ADDRESS REDACTED | | | BTC 0.00276960964601031<br>CEL 0.470912653057l09<br>XRP 0.0205836669664841 | | | |
| 3.1.233517 | J & M CROMBIE SUPERANNUATION PTY LTD | DALTON STREET, YERONGA, 4104 AUSTRALIA | | | ADA 1019<br>BTC 1.3496857<br>CEL 1606.303175214?<br>DOT 63.4<br>ETH 37.989311216678<br>LINK 33.1<br>XRP 999.979764 | | | |
| 3.1.233518 | J ALEXANDER TAYLOR | ADDRESS REDACTED | | | BTC 0.000007490587096449<br>ETH 0.00183899424262I64 | | | |
| 3.1.233519 | J ÁNGEL RUBÍ | ADDRESS REDACTED | | | BTC 0.00000333689622503I4 | | | |
| 3.1.233520 | J BENJAMIN BENJAMIN | ADDRESS REDACTED | | | BTC 0.00005682687S107996 | | | |
| 3.1.233521 | J BRANDON EUPHRAT | ADDRESS REDACTED | | | ADA 0.395950039299896<br>AVAX 0.00579003628524364<br>BTC 0.0000015652806875365<br>ETH 0.00009316115615446<br>LTC 0.000834784589904407<br>MATIC 0.156388920120714<br>SOL 0.0123345418371249<br>USDC 0.403618075820821<br>XTZ 0.0507542836152887 | | | |
| 3.1.233522 | J CAMERON MEREDITH | ADDRESS REDACTED | | | BSV 0.17003468<br>BTC 0.0033936627926342I<br>ETH 0.04937715<br>KLM 349.2082274 | | | |
| 3.1.233523 | J CHRIS HODGES | ADDRESS REDACTED | | | BSV 1.854930786I0889<br>BTC 0.000442289451414858<br>DOT 0.323319155048264<br>ETH 0.0127086953291972<br>LINK 193.58609871107<br>MATIC 6.22508227726967<br>MCDAI 31.9007192448213<br>SNX 1.670706231009S | | | |
| 3.1.233524 | J CHRISTOPHER SISK | ADDRESS REDACTED | | | ETH 0.007375266551329S68<br>MATIC 7.728223576R307 | ETH 6.12196713121304<br>MATIC 4159.47S958814S1 | | |
| 3.1.233525 | J CLAY SCOTT | ADDRESS REDACTED | | | BTC 0.00119623804753757<br>ETH 0.000340984629335386<br>MATIC 1.13381494878332 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233526 | J CLEOFAS ROJAS | ADDRESS REDACTED | | | AAVE 0.00300160581438274<br>ADA 6.75150B90614787<br>BAT 0.546893058027666<br>BTC 3.41581014309099E-06<br>COMP 0.00735149354800381<br>ETH 0.00948423866001101<br>KNC 0.030409282027244<br>LINK 0.16893070547479<br>MATIC 0.015861191620137<br>OMG 0.014414591179567<br>UNI 0.0314796832589452<br>USDC 8.32413680721448<br>XLM 1.05801832607528<br>ZRX 0.47158963375135 | AAVE 0.264299778607084<br>BTC 0.00000008802101451<br>MATIC 201.405902659134<br>USDC 49.254 | | |
| 3.1.233527 | J DILLON SCHOFF | ADDRESS REDACTED | | | ETH 0.00168632038654651<br>USDC 102.121140010461 | | | |
| 3.1.233528 | J DUSTIN MOWER | ADDRESS REDACTED | | | DASH 1.67966402573189<br>ETH 37.263524389111<br>MATIC 0.430870338942914<br>SUSHI 0.0427700937331485<br>TUSD 2.92493742547846<br>USDC 0.88136645711016 | ETH 0.000000553408085302<br>USDC 1482.855 | | |
| 3.1.233529 | J DUSTIN MOWER | ADDRESS REDACTED | | | AAVE 5.07039011522716<br>BTC 0.000001356351298963<br>CEL 1.1511680753898<br>COMP 5.83796406666914<br>DASH 18.4111834734601<br>ETC 0.0506460290237524<br>ETH 113.143093805923<br>LTC 0.00101472160988721<br>MATIC 1.13491246803336<br>TUSD 0.234865059589887<br>ZEC 23.165548806771 | BTC 0.000000629031344514<br>ETH 16.0007796196563<br>MATIC 1274.15035920706 | | |
| 3.1.233530 | J ELLINGSON | ADDRESS REDACTED | | | ADA 206.8446600838<br>BTC 2.41496433240324<br>DOT 10.1738370407267<br>ETH 3.35962464056094<br>MATIC 881.299170840977<br>MCDAI 42.5573129243752<br>USDC 21212.086518585 | | | |
| 3.1.233531 | J FRANK HERNANDEZ | ADDRESS REDACTED | | | AAVE 2.94469412001766<br>ADA 468.447935685684<br>BAT 21.6590347348278<br>BTC 0.0218822297111235<br>COMP 1.48201647048507<br>DASH 3.41979502132464<br>DOT 18.152396714673<br>EOS 149.1658237306928<br>ETH 0.0915013178351071<br>LINK 9.70110579101729<br>MATIC 398.085158361567<br>MCDAI 0.05853537687499187<br>PAX 187.569250364609<br>SNX 162.105898350181<br>UMA 76.9439790095485<br>USDC 676.285754128461<br>XLM 210.040116862533<br>ZEC 0.0765568861568321<br>ZRX 308.95898918754 | | | |
| 3.1.233532 | J GARRETTO SUPER PTY LTD | FREEMANS ROAD, ALTONA NORTH, 3025 AUSTRALIA | | | BTC 2.31901805702458<br>CEL 35130.2479964584<br>ETH 11.5261921633757<br>MATIC 3742.89685288<br>USDC 53379.667814 | | | |
| 3.1.233533 | J GUADALUPE CAMPOS | ADDRESS REDACTED | | | ADA 0.0881154727886806<br>BNB 0.00170496996502392<br>BTC 0.000013280278935666<br>CEL 0.0257540015042402<br>ETH 0.000119728310091439<br>USDT ERC20 0.435110778538053<br>XLM 0.00186994315134989 | | | |
| 3.1.233534 | J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAGUM, 4018 AUSTRALIA | | | BTC 0.253287121371556<br>CEL 1.99205960979535<br>ETH 15.1541015430206<br>USDC 0.000000004046841285<br>PAXG 5.5446660279668<br>USDC 0.0000004200999756307 | | | |
| 3.1.233535 | J HUNTER LANIER | ADDRESS REDACTED | | | CEL 1.1511680753898<br>ETH 2.76228961294634<br>KNC 137.020152155224 | | | |
| 3.1.233536 | J KEVIN RAY | ADDRESS REDACTED | | | BTC 0.00085500488164873<br>USDC 0.778094952582055 | | | |
| 3.1.233537 | J KURT BALTERO | ADDRESS REDACTED | | | ADA 0.0000034241654272<br>BNB 0.000000099988101188<br>BTC 0.105381331569339<br>CEL 23.3576775754552<br>ETH 0.284320084764453 | | | |
| 3.1.233538 | J KURT BONK | ADDRESS REDACTED | | | BTC 0.006882722100269221 | | | |
| 3.1.233539 | J L SECKMAN | ADDRESS REDACTED | | | BTC 0.000008802907448259<br>ETH 0.000028683116326643<br>XLM 0.064136537362143 | | | |
| 3.1.233540 | J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | | Yes | BTC 0.000851270462715749<br>CEL 13.1191533448007<br>ETH 0.195962398547765<br>USDT ERC20 1 | | | BTC 0.0907101233429759 |
| 3.1.233541 | J MICHAEL TILTON | ADDRESS REDACTED | | | BTC 0.000000040796632554<br>USDC 0.000043204374462495<br>USDC 0.00574547040415373 | | | |
| 3.1.233542 | J MICHAEL WORMAN | ADDRESS REDACTED | | | BTC 0.00001377204107431<br>ETH 0.001693241447841<br>LUNC 0.00787311290072745<br>MATIC 94.8100289431829<br>SNX 80.24153847456 | BTC 0.000000023831811872<br>LUNC 0.0000712288586437568 | | |
| 3.1.233543 | J ORCYOVBER EGUBE | ADDRESS REDACTED | | | BTC 0.0016693733884554<br>MATIC 703.842432845354 | | | |
| 3.1.233544 | J PATRICK BULLARD | ADDRESS REDACTED | | | DOT 101.499577945105<br>MATIC 527.75099986232 | | | |
| 3.1.233545 | J PETER VAN DUYNE | ADDRESS REDACTED | | | ADA 8641.4051243681<br>BTC 0.794348473895755<br>ETH 10.257694773563<br>USDC 7091.87207654213 | | | |
| 3.1.233546 | J PYLE | ADDRESS REDACTED | | | ADA 262.539783453375<br>BTC 0.0123657547985415<br>ETH 0.117521152256<br>XLM 175.818190891041<br>XRP 153.878896 | | | |
| 3.1.233547 | J RAAG NAIDU | ADDRESS REDACTED | | | BTC 0.000001068254081477<br>CEL 61037.4728115899<br>ETH 0.000676676413446435<br>MATIC 6.49516039101373 | | | |
| 3.1.233548 | J REFUGIO RIVERA-VAZQUEZ | ADDRESS REDACTED | | | ETH 0.0010746610100054 | | | |
| 3.1.233549 | J ROBARGE | ADDRESS REDACTED | | | ETC 0.0102014904166573<br>SNX 39.357281124432 | | | |
| 3.1.233550 | J ROBERT MCGHEE | ADDRESS REDACTED | | | BTC 0.00126148737609194<br>CEL 3.110670869088<br>ETH 0.00663747804281615<br>LINK 0.622543704789737<br>SGB 32660.3911919202<br>USDC 0.141451122725336<br>XLM 10338.1.19029113<br>XRP 0.00000046261405945 | BTC 0.000000004387596332<br>USDC 137.637904385196 | | |
| 3.1.233551 | J SPENCER FAMILY SUPER PTY LTD AS TRUSTEE FOR J SPENCER FAMILY SUPER | MARLIN PLACE, ANNA BAY, 2316 AUSTRALIA | | | BTC 0.37884533387597<br>ETH 9.50561172484844 | | | |
| 3.1.233552 | J STEWART BURNS | ADDRESS REDACTED | | | BTC 0.958876201952994<br>EOS 1038.98890587916<br>ETH 10.4589972270582<br>LTC 0.0151442384025619<br>MATIC 5383.405977722<br>SNX 162.642266934506<br>USDC 76.8792025081148 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233553 | J TODD MURRELL | ADDRESS REDACTED | | | LINCH 348.9216197559376<br>BTC 0.0963848983062<br>DOT 29.76142401956265<br>LUNC 15.12183632396<br>MATIC 2087.111750972<br>SOL 22.92164755999846<br>SUSHI 101.928445155426<br>USDC 521.42358703854<br>XLM 0.08222516692654889 | | | |
| 3.1.233554 | J VIBERT PTY LTD | CORE BUSINESS ACCOUNTANTS PTY LTD, 'K1' U 11, 16 INNOVATION PARKWAY,, BIRTINYA , 4575 AUSTRALIA | | | CEL 26.93527040025<br>ETH 1.987583492947<br>SOL 0.2001516955375318 | | | |
| 3.1.233555 | J VIJAY JANARDHANAN | ADDRESS REDACTED | | | BTC 0.000000088135253<br>CEL 0.7531729274446975<br>USDT ERC20 0.001873317002901515 | | | |
| 3.1.233556 | J WHISKEY NORTHROP | ADDRESS REDACTED | | | BTC 0.000089234615045974<br>DOT 0.01343926706430<br>ETH 0.00440266727445525<br>MANA 33.04726472551999<br>MATIC 0.802762121817888<br>SOL 0.063167705857589 | | | |
| 3.1.233557 | J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | | | AAVE 8.97079451892556<br>BTC 0.00740572922876<br>ETH 2.794137250372100<br>MATIC 3901.662164459373<br>SNX 145.685069865138 | ETH 10.0159672558701 | | |
| 3.1.233558 | J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | | Yes | BTC 0.0000000040958024022<br>CEL 17657176360621<br>DASH 0.000000007604167<br>XLM 0.00000004<br>XRP 0.00000002589583 | | | BTC 74.3543743117442 |
| 3.1.233559 | J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | | | BTC 0.408238680409442 | | BTC 0.09696059 | |
| 3.1.233560 | J. CAZARES | ADDRESS REDACTED | | | CEL 1.06163200553345 | | | |
| 3.1.233561 | J.A.M.M. STAAL | ADDRESS REDACTED | | | BTC 0.0007232837806842... | | | |
| | | | | | CEL 161.984436504085 | | | |
| 3.1.233562 | J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | | | ADA 0.577888341570824<br>BTC 0.2142999683800838 | BTC 0.144563841482931 | | |
| | | | | | ETH 2.316683432233255 | | | |
| 3.1.233563 | J'DAN GARING | ADDRESS REDACTED | | | BTC 0.0401928323638937<br>CEL 10.035449875315<br>ETH 0.01551364254333<br>USDC 64.347756570648 | | | |
| 3.1.233564 | J'VAUGHN RIVERA | ADDRESS REDACTED | | | CEL 1.0705136296251 | | | |
| 3.1.233565 | J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | | | BTC 0.04136851503972523<br>CEL 48.72511625670044<br>ETH 0.554663377896626 | BTC 0.0248<br>ETH 0.42465393 | | |
| 3.1.233566 | JA GA | ADDRESS REDACTED | | | BTC 0.000007 | | | |
| 3.1.233567 | JA GR | ADDRESS REDACTED | | | BTC 0.00000001577753312<br>UNI 0.009082579261133484 | | | |
| 3.1.233568 | JA KE | ADDRESS REDACTED | | | BTC 0.00000215653595741Z<br>ETH 0.00005906617818285<br>XRP 0.015754627519783 | | | |
| 3.1.233569 | JA SC | ADDRESS REDACTED | | | BTC 0.15681729091048S<br>CEL 0.2725397734875508<br>DOT 32.21193833903019<br>ETH 1.0570855654395 | | | |
| 3.1.233570 | JA TE | ADDRESS REDACTED | | | BTC 0.0000002391256052373<br>XLM 0.24540626292884 | | | |
| 3.1.233571 | JA TESSER | ADDRESS REDACTED | | Yes | BAT 2642.56768021251<br>BTC 0.18887663754074 4<br>CEL 151.87283155410 6<br>ETH 1.054093873849459<br>GUSD 0.02907240030389502<br>MANA 0.52111169538280 9<br>XLM 0.00799209920654208 | GUSD 2.06290585481614 | | BTC 0.689061154177433 |
| 3.1.233572 | JA VAN DER WESTHUYZEN | ADDRESS REDACTED | | | AAVE 0.002764417311605655<br>COMP 0.02208779102468899<br>ETH 0.00238149565463508<br>LTC 0.00947101744292047<br>SNX 2.523977584223335 | | | |
| 3.1.233573 | JA'LISA HEMMINGWAY | ADDRESS REDACTED | | | MCDAI 1.9776148039481 7<br>USDC 2.81844485746926 | | | |
| 3.1.233574 | JAADEL | ADDRESS REDACTED | | | BTC 0.07225615756663028<br>CEL 0.3629061313145897<br>ETH 0.32058618589038 | | | |
| 3.1.233575 | JAAEY PENKUL | ADDRESS REDACTED | | | BTC 1.9778880862429E-05<br>CEL 23.6566125360895<br>ETH 0.00327166247401609 | | | |
| 3.1.233576 | JAAFAR NASRALLAH | ADDRESS REDACTED | | | CEL 47.83131501472 4B | | | |
| 3.1.233577 | JAAK NHT | ADDRESS REDACTED | | | ADA 425.832323678212<br>BTC 0.326396451210098<br>CEL 0.028102138619324<br>ETH 1.66851583965182<br>LUNC 13.380089792489S | | | |
| 3.1.233578 | JAAK ROOSAARE | ADDRESS REDACTED | | | BTC 0.0007439033477955016<br>ETH 0.3034207998057 43 | | | |
| 3.1.233579 | JAAK SEGERS | ADDRESS REDACTED | | | BTC 0.0029394 2<br>CEL 31.9080516062 24<br>ETH 0.02949195888250 65<br>LTC 0.31416045 | | | |
| 3.1.233580 | JAAK UNNUK | ADDRESS REDACTED | | | BTC 0.000773179677811616Z<br>ETH 0.036998673400644 3 | | | |
| 3.1.233581 | JAAKKO AVIKAINEN | ADDRESS REDACTED | | | BAT 1500.53688767053<br>BSV 3.75027229<br>BTC 0.09764245293269 12<br>CEL 6040.6243555444B<br>EOS 0.0033<br>ETH 2.007157379619 92<br>LTC 3Z<br>MATIC 3840.0629507 6<br>MCDAI 30<br>SGB 605.76083984 2<br>USDC 0.001<br>USDT ERC20 795.069271<br>XAUT 0.158042<br>XRP 4009.00622<br>ZRX 0.00700667600146 9 | | | |
| 3.1.233582 | JAAKKO GRANLUND | ADDRESS REDACTED | | | ADA 130.1653853143 74<br>BTC 0.699997363525593<br>CEL 1956.17981687136<br>DOT 55.7317790920755<br>EOS 0.0045<br>ETH 0.2054032896868 67<br>USDC 426.3454<br>USDT ERC20 37.2973 | | | |
| 3.1.233583 | JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | | | BTC 0.000026403425259588<br>ETH 0.000729152105770745<br>MATIC 0.0016554682416481 5 | | | |
| 3.1.233584 | JAAKKO HEIKKINEN | ADDRESS REDACTED | | | BTC 0.03138196117222562<br>CEL 335.891118425026<br>ETH 2.2109<br>PAX 127.99 | | | |
| 3.1.233585 | JAAKKO HELLE | ADDRESS REDACTED | | | ADA 0.3354166592577774<br>BNB 0.00183499793409B1<br>BTC 0.00014054841040142 2<br>CEL 0.09051276539047753<br>USDC 0.10537999978823 | | | |
| 3.1.233586 | JAAKKO HYPPÖNEN | ADDRESS REDACTED | | | CEL 0.675496727381111 | | | |
| 3.1.233587 | JAAKKO JÄÄSKELÄINEN | ADDRESS REDACTED | | | BTC 0.31150784567163 2<br>CEL 80.668972807491 9<br>LTC 7.98339196 | | | |
| 3.1.233588 | JAAKKO JUSSILA | ADDRESS REDACTED | | | ETH 0.00294956455696663 | | | |
| 3.1.233589 | JAAKKO KINNUNEN | ADDRESS REDACTED | | | BTC 0.0000001075563576 24 | | | |
| 3.1.233590 | JAAKKO PALOSAARI | ADDRESS REDACTED | | | ADA 582.700232675G1<br>AVAX 3.542857797997 96<br>BTC 0.370669373246 07<br>DOT 8.4290521703607 8<br>LUNC 10.541302441448 9<br>MATIC 958.6349545113 43<br>SOL 0.0050285899574826 4<br>XTZ 18.549050482717 | | | |
| 3.1.233591 | JAAKKO PETTERI PITKANEN | ADDRESS REDACTED | | | BTC 0.00796712061540366<br>USDC 234.297079125088 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233592 | JAAKKO RANTALA | ADDRESS REDACTED | | | BTC 0.123310673326002<br>CEL 129.4776987699<br>ETH 1.59422768197<br>LINK 34.7291863199681 | | | |
| 3.1.233593 | JAAKKO TOIVANEN | ADDRESS REDACTED | | | BTC 0.000000004335539486<br>CEL 1.75914968649563<br>ETH 0.000016365038606588 | | | |
| 3.1.233594 | JAAMAL PERSAD | ADDRESS REDACTED | | | BCH 0.118599<br>BTC 0.00165190516871813<br>CEL 0.578340498493626<br>ETH 0.357786399263448<br>MATIC 93.3149667765735 | | | |
| 3.1.233595 | JAAMEL ALLEN | ADDRESS REDACTED | | | SNX 0.00244967942298897 | | | |
| 3.1.233596 | JAAMEL MANGUM | ADDRESS REDACTED | | | USDT ERC20 0.000023444087994358 | | | |
| 3.1.233597 | JAAN JAIME | ADDRESS REDACTED | | | BTC 0.0000031462762447 | | | |
| 3.1.233598 | JAAN KADAK | ADDRESS REDACTED | | | BTC 0.0000000993261516298 | | | |
| 3.1.233599 | JAAN KERBO | ADDRESS REDACTED | | | CEL 0.000000000897544764<br>CEL 0.00208054264300579<br>USDT ERC20 0.521895159943988<br>BTC 0.00333662515932662<br>CEL 1.23726769617912<br>ETH 0.00374160862922901<br>USDC 0.40421859143659<br>USDT ERC20 3.77462096521877 | | | |
| 3.1.233600 | JAAN MÄNNIK | ADDRESS REDACTED | | | CEL 1.68552821384536 | | | |
| 3.1.233601 | JAAN PADDA | ADDRESS REDACTED | | | BTC 1.94486530248199E-06<br>CEL 1.8548537452451<br>COMP 0.847982432101515<br>ETH 0.00559508091181089<br>MCDAI 3.99314829349071<br>SGB 0.0597820028086626<br>SNX 14.1656716718894<br>UNI 0.544780399858703<br>XRP 0.4023712011407.1 | | | |
| 3.1.233602 | JAANA KAARINA LILJEROOS | ADDRESS REDACTED | | | ADA 374.91593<br>BTC 0.00130045776113191<br>CEL 1.0583341885707<br>DOT 14.5475058203916 | | | |
| 3.1.233603 | JAANA KIVI | ADDRESS REDACTED | | | BTC 0.0398295853497463<br>CEL 88.7947145447944<br>ETH 1.38148311968416 | | | |
| 3.1.233604 | JAANVI PATEL | ADDRESS REDACTED | | | BTC 0.00128241230747877<br>CEL 0.042977437127785<br>ETH 0.0303487842871717<br>LINK 0.0081109823538439 | | | |
| 3.1.233605 | JAAP BAX | ADDRESS REDACTED | | | BTC 1.1232417220867<br>CEL 10.0920672191079 | | | |
| 3.1.233606 | JAAP BOT | ADDRESS REDACTED | | | ADA 1333.81842627327<br>BNB 3.85221464447704<br>BTC 0.101191960072.6<br>CEL 6705.98112227422<br>ETH 0.548608483152617<br>USDC 0.000000763615761473 | | | |
| 3.1.233607 | JAAP DE ROODE | ADDRESS REDACTED | | | CEL 0.390258103685704<br>USDC 0.00455A0288057414<br>USDT ERC20 0.0724754151444068 | | | |
| 3.1.233608 | JAAP DEKKER | ADDRESS REDACTED | | | BTC 0.00131627441689043<br>CEL 4.9755783123622<br>USDT ERC20 48.58.54 | | | |
| 3.1.233609 | JAAP DRUIJTHOLT | ADDRESS REDACTED | | | BTC 0.000952053929471556<br>CEL 24.6935309893729 | | | |
| 3.1.233610 | JAAP HELLEMONS | ADDRESS REDACTED | | | BNB 4.75<br>BTC 0.000000971111656564<br>CEL 529.162554326285<br>USDT ERC20 0.668 | | | |
| 3.1.233611 | JAAP HUIZING | ADDRESS REDACTED | | | BTC 0.0000000021056450512<br>CEL 0.512099059048622 | | | |
| 3.1.233612 | JAAP IJLST | ADDRESS REDACTED | | | AAVE 0.000031874719529069<br>ADA 0.11311806325625<br>BTC 1.3394512729286.3<br>CEL 8.8291980918341<br>ETH 1.00788079250122<br>USDC 3358.84409876888 | | | |
| 3.1.233613 | JAAP JOHANNES JOSEPHUS GEURTS VAN KESSEL | ADDRESS REDACTED | | | BTC 0.0000000501876541.93 | | | |
| 3.1.233614 | JAAP LE GRANGE | ADDRESS REDACTED | | | ADA 36.285<br>BTC 0.0009095219252818<br>CEL 5.38197656705198<br>ETH 0.109304969766313<br>XRP 586.42335579B187 | | | |
| 3.1.233615 | JAAP LEEUWENBURG | ADDRESS REDACTED | | | ADA 0.0000000952280576035<br>BNB 0.00341624829415556<br>BTC 0.00104343476599994<br>BUSD 0.410886583120559<br>CEL 16.7776691431729<br>USDT ERC20 0.0000004659749951398 | | | |
| 3.1.233616 | JAAP REBERGEN | ADDRESS REDACTED | | | BTC 0.202592422119633 | | | |
| 3.1.233617 | JAAP SIKKEMA | ADDRESS REDACTED | | | CEL 39.8850731455923 | | | |
| 3.1.233618 | JAAP VAN HENGEL | ADDRESS REDACTED | | | CEL 48.5105413858019<br>BTC 0.00000381889910408O1<br>TUSD 0.009171984618059SI1 | | | |
| 3.1.233619 | JAAP VAN LENT | ADDRESS REDACTED | | | BNB 0.00000005<br>BTC 0.0000063252584S041<br>CEL 7800.93462234484<br>DOT 0.000000000038461538<br>ETH 4.59279161664250S<br>USDC 9321.4658810995.3 | | | |
| 3.1.233620 | JAAP VAN VLJET | ADDRESS REDACTED | | | BTC 0.000530312501198399<br>DOT 0.0185074382696639<br>XRP 0.12497506117584.4 | | | |
| 3.1.233621 | JAAP VOLGER | ADDRESS REDACTED | | | ADA 1334.90428351169<br>BAT 132.687481864432<br>BSV 0.199923131747547<br>BTC 0.614876932608577<br>DASH 0.467192655000984<br>DOT 10.8404705601303<br>EOS 17.414909936943<br>ETH 5.1033944060837.2<br>ETH 1.54584573632277<br>LINK 35.6529402979014<br>MATIC 528.660140388389<br>XLM 1161.77362872806 | | | |
| 3.1.233622 | JAAP WILLEMS | ADDRESS REDACTED | | | BTC 0.0000002701614826B2 | | | |
| 3.1.233623 | JAAP WOUT OTTEVANGER | ADDRESS REDACTED | | | CEL 2.01448047269<br>USDC 96.7894 | | | |
| 3.1.233624 | JAAP-JAN KERKMEESTER | ADDRESS REDACTED | | | BTC 0.00085792378208645<br>CEL 1.5595649257263<br>XLM 1402.9760286 | | | |
| 3.1.233625 | JAAPMINDERT VAN VELDHUISEN | ADDRESS REDACTED | | | ADA 531.803936301847<br>BTC 0.0010599576001696<br>CEL 7.6929662625764 | | | |
| 3.1.233626 | JAAZIEL MUNOZ | ADDRESS REDACTED | | | MATIC 89.4718701382255 | | | |
| 3.1.233627 | JAAZIM SAQIB | ADDRESS REDACTED | | | BTC 0.408739096153931<br>ETH 0.0756885229367673<br>LINK 32.0649513667231 | | | |
| 3.1.233628 | JAB COMMUS | ADDRESS REDACTED | | | BTC 0.00117349926950858<br>CEL 3.11943287912024<br>XRP 648 | | | |
| 3.1.233629 | JABA TCHOTCHUA | ADDRESS REDACTED | | | BTC 0.0022880969884438<br>ETH 0.000229680194470187 | | | |
| 3.1.233630 | JABAIDUR RAHAMAN | ADDRESS REDACTED | | | USDT ERC20 0.277571463898B | | | |
| 3.1.233631 | JABARI BRISON | ADDRESS REDACTED | | | ZRX 0.0678403806506712 | | | |
| 3.1.233632 | JABARI CONWAY | ADDRESS REDACTED | | | CEL 1.05983273271741<br>SGB 0.00275966183094166<br>XRP 0.0184435534600426 | | | |
| 3.1.233633 | JABARI DASH | ADDRESS REDACTED | | | BTC 0.215507325525693<br>ETH 2.47519583457663<br>MATIC 3190.18756795811 | | | |
| 3.1.233634 | JABARI FREEMAN | ADDRESS REDACTED | | | BTC 0.0000001618920249972<br>ETH 0.00115831576098435<br>PAX 22.2944754592857<br>SNX 0.0116573403501557<br>USDC 0.0146934275138294 | | | |
| 3.1.233635 | JABARI GARIBALDI | ADDRESS REDACTED | | | BTC 0.0000693060720709029 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233636 | JABAR GRANT | ADDRESS REDACTED | | | ETH 0.026468681091022 / LTC 0.20749643142151 / MATIC 14.841202460064 / XLM 5.3048581587271 | | | |
| 3.1.233637 | JABARI HARRIS | ADDRESS REDACTED | | | ETH 0.00117463695617228 / KNC 38.242249867069 / SNX 5.9672565717836 | | | |
| 3.1.233638 | JABARI SMITH HALL | ADDRESS REDACTED | | | ETH 0.0050450344532095 | | | |
| 3.1.233639 | JABARI TURNER | ADDRESS REDACTED | | | BAT 0.14720671072865 | | | |
| 3.1.233640 | JABARI WORTHY | ADDRESS REDACTED | | | BTC 0.0000037630141319 / ETC 0.00053440630854577 / MATIC 2.1499401133034 | | | |
| 3.1.233641 | JABARIE DWAYNE HOLLIS | ADDRESS REDACTED | | | ETH 0.0016402640821471 | | | |
| 3.1.233642 | JABBAR BROWN | ADDRESS REDACTED | | | BTC 0.0000117466146980 / ETH 0.0015827541348388 / MATIC 1.3551797541345 / USDT ERC20 1.32322350679026 | | | |
| 3.1.233643 | JABDIEL FLORES | ADDRESS REDACTED | | | BTC 0.2087061637779 / ETH 5.5045809150260 / MATIC 3807.091887200 / USDC 11216.053185163 | ETH 0.15101710558301 | | |
| 3.1.233644 | JABEO ASIF | ADDRESS REDACTED | | | CEL 0.24441968534067S | | | |
| 3.1.233645 | JABEL FALLURIN | ADDRESS REDACTED | | | CEL 2.9973862787356S | | | |
| 3.1.233646 | JABELLAS INVESTMENTS LLC | BEAVER COVE , RUTHER GLEN, VIRGINIA 22546 | | | BTC 1.0502087707587S / GUSD 4283.71125089908 / USDC 21050.5290893479 | | | |
| 3.1.233647 | JABEO RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000880249569373 / XRP 1.6421413665808S | | | |
| 3.1.233648 | JABER JABER | ADDRESS REDACTED | | | CEL 1.0841476010816S | | | |
| 3.1.233649 | JABER MISRI | ADDRESS REDACTED | | | ADA 10323.105222961S / CEL 36.7542287902102 / LTC 32.9575 | | | |
| 3.1.233650 | JABES RIVERA | ADDRESS REDACTED | | Yes | ADA 16665.282178813S / AVAX 0.000174853982144031 / BTC 0.648006980618892 / DOT 330.881993215825 / ETH 9.2340898096939S / LINK 318.828046571883 / MATIC 14956.0790489688 / PAX 0.08426928080780S / SNX 123.409188567085 / SOL 0.0060300629449202 / UNI 0.0398680035174S / USDC 0.6469767055815032 | ADA 104.619 / BTC 0.00200407 / DOT 0.000574468 / ETH 0.02367465202588396 / MATIC 0.0008804939663809318 / PAX 6.4327405125597 / USDC 77.725 | | BTC 0.5077430820000507 / ETH 14.009924932887 |
| 3.1.233651 | JABEZ SUH | ADDRESS REDACTED | | | BTC 0.0000142292742562589 / CEL 1.1470679296147S / GUSD 0.0180662777043S2 | | BTC 0.0000000009497312028 | |
| 3.1.233652 | JABILA AMOS | ADDRESS REDACTED | | | ADA 50 / BTC 0.0000000753356504S / CEL 8.2507624902083 / DOT 4.629592509S / SGB 21.69079786 / XRP 220.362677 | | | |
| 3.1.233653 | JABINA JABON | ADDRESS REDACTED | | | BTC 0.0000283349533466777 | | | |
| 3.1.233654 | JABIR AHMED | ADDRESS REDACTED | | | ETH 0.0029255847217593S / USDC 1.47800180735421 | | | |
| 3.1.233655 | JABIR BEKELE | ADDRESS REDACTED | | | BTC 0.0804407623295886 / ETH 0.000057535724756694 / LINK 0.00004060638953533 / LUNC 101.35363813536 / MATIC 28.047769562065 / SGB 481.746939029567 / USDC 0.00006208289503029 / USDT ERC20 0.025915058750729 | BTC 0.001957 / ETH 0.000004609605989443 / LINK 0.116329445449321 / MATIC 0.000000754345064523 / USDC 0.048985671657492S / XRP 1.1072992064959? | | |
| 3.1.233656 | JABIR BHATTI | ADDRESS REDACTED | | | ADA 687.328179900199 / BTC 0.045930666433953S / DOGE 954.46352093748 / DOT 21.2360388449525 / ETH 0.7444058617468S / LINK 9.6939297508336 / LTC 0.064496047491837 / SOL 1.7417313424029 / USDC 0.0073246050870641 / XLM 483.614661302351 / XRP 187.5225955675926 / XTZ 130.481449756797 | | | |
| 3.1.233657 | J'ABOUR HASAN | ADDRESS REDACTED | | | ADA 303.213189622448 / BNB 1.5094830073935S / BTC 0.00316291876578803 / ETH 0.00041727931209197? / USDC 0.4063197821168S4 | | | |
| 3.1.233658 | JABIR FAISAL YOUSEF | ADDRESS REDACTED | | | ADA 261.507081431183 / BTC 0.186816445227021 / CEL 49.09115831725S3 / ETH 9.78333379382287 / MATIC 1037.8433428231S4 | ETH 0.3419283352383682 | | |
| 3.1.233659 | JABRILL HARVEY | ADDRESS REDACTED | | | BNB 0.000931S | | | |
| 3.1.233660 | JABRIEL FOXWORTH | ADDRESS REDACTED | | Yes | BTC 0.0000113763221565S9 / MCDAI 3.19023117781456 / SGB 1011.74265873S2 | XRP 0.0000000357441407508 | | XRP 21079.3025007535 |
| 3.1.233661 | JABRIEL FOXWORTH | ADDRESS REDACTED | | | BTC 0.00030124739011851S4 / SGB 5.90979281210628 / TUSD 0.0274492117833129 / USDT ERC20 0.28904379339769 / XRP 0.0000005280298913S4 | USDT ERC20 0.0000000212265011712 | | |
| 3.1.233662 | JABRIEL HO | ADDRESS REDACTED | | | AAVE 0.0004270228676601S76 / BNB 0.0000268393054631S72 / BTC 0.0000000043167643S1 / CEL 0.014528147501184S / DOT 0.0032224697007766 / ETH 0.0000060934309780SS6 / GUSD 0.2161953642897504 / LINK 0.0005413582971677S9 / LTC 0.0000185201091775S11 / MATIC 0.0731531289720899 / PAXG 0.000049948921830851 / SNX 0.00051104038674949 / USDC 0.3750857514490S7 / XRP 0.0517576280059711 | | | |
| 3.1.233663 | JABRIL FARAJ | ADDRESS REDACTED | | | BTC 0.0072561639974169 / ETH 0.143430265722509 / LTC 0.9584691734747S7 / XLM 314.741189015686 | | | |
| 3.1.233664 | JABRON POWELL | ADDRESS REDACTED | | | SGB 44.5388603321193 / XRP 0.00000055049416380S6 | | | |
| 3.1.233665 | JABU BABANA | ADDRESS REDACTED | | | CEL 0.069857488967017S | | | |
| 3.1.233666 | JABULANE NGWENYA | ADDRESS REDACTED | | | BTC 0.00109040613331474 / CEL 114.411395259247 / USDT ERC20 6.37 | | | |
| 3.1.233667 | JABULANI MOKOTO | ADDRESS REDACTED | | | BTC 0.0000000378214674 / CEL 0.15533408941985S13 | | | |
| 3.1.233668 | JABULANI NOMANDE | ADDRESS REDACTED | | | CEL 2.3466480544529 / XRP 189.884455 | | | |
| 3.1.233669 | JABULANI ZUMA | ADDRESS REDACTED | | | CEL 1.0730058375463S2 | | | |
| 3.1.233670 | JABULILE MKHWANAZI | ADDRESS REDACTED | | | BTC 0.00276280938332075 / CEL 5.3020881924161 / ETH 0.08049117100509476 / LTC 0.2125087706115S8 / XRP 21.836117516233S6 | | | |
| 3.1.233671 | JABY PERALTA | ADDRESS REDACTED | | | BTC 0.000568519470867525 | | | |
| 3.1.233672 | JABY PERALTA | ADDRESS REDACTED | | | BTC 0.0000000804521208788 / COMP 0.00008371937081458S / USDC 0.04957260205954S13 | | | |
| 3.1.233673 | JAC CHAN | ADDRESS REDACTED | | | BTC 0.0000151517895577644 | | | |
| 3.1.233674 | JAC LACK | ADDRESS REDACTED | | | ADA 486.748S251066S3 / BTC 0.0017321837826187S8 / CEL 0.036045862238289S9 / USDC 897.17740216085S | | | |
| 3.1.233675 | JAC MARKUSSE | ADDRESS REDACTED | | | ADA 36.705434060991S6 / BNB 0.07962469685227S3 / BTC 0.00000239120979726S4 / CEL 0.012728168879259S3 / USDT ERC20 0.3875964791156S3 / XRP 0.12940455257910? | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233676 | JACALYN KELLEY | ADDRESS REDACTED | | | BTC 0.00122091901849172 USDC 8160.32474144354 | | | |
| 3.1.233677 | JACCARI JONES | ADDRESS REDACTED | | | ETH 1.7706502332920E-05 | | | |
| 3.1.233678 | JACCKEL YDAN | ADDRESS REDACTED | | | BTC 0.0834770752512645 CEL 15.2746257975544 DOT 10.3467371534059 ETH 1.0470721710042 LUNC 4.05237867860337 PAX 2800.922234689917 SOL 3.02633929442812 USDC 2.78597158809788 | | | |
| 3.1.233679 | JACCO DE GRAAF | ADDRESS REDACTED | | | BTC 0.30746331474747543 USDT ERC20 7.66680676660791 | | | |
| 3.1.233680 | JACCO ENGEL | ADDRESS REDACTED | | | BTC 0.00934826416297434 CEL 6.1422550504462 DOT 22.6733840205 ETH 0.421536346039596 | | | |
| 3.1.233681 | JACCO HUIBERTS | ADDRESS REDACTED | | | BTC 0.248916707783111 CEL 0.306976568847483 ETH 1.85570527531541 | | | |
| 3.1.233682 | JACCO RINZE BENJAMIN DE JONG | ADDRESS REDACTED | | | BTC 0.00051751006695 7591 | | | |
| 3.1.233683 | JACCO VAN DER KLEIJ | ADDRESS REDACTED | | | BTC 0.00102202141228419 COMP 0.224364046301073 DASH 0.0520254419710148 EOS 18.9520981997586 ETH 0.204910886357756 KNC 19.32544121359481 LINK 0.0400797034324697 LTC 4.46231447021198 LUNC 4.10439797586972 SGB 144.20329191400094 UNI 0.0325054931775549 USDC 0.613324200022208 XLM 14.485350050118 7 XRP 1.92486406812724 ZEC 1.86046546044693 | | | |
| 3.1.233684 | JACCO VERPOORTE | ADDRESS REDACTED | | | AAVE 0.00245206293413432 BTC 0.000004106467916612 DOT 0.0396612370190061 EOS 0.2495461807545 4 ETH 0.000103613693654994 LINK 0.038323902714940 4 MATIC 0.412432569212579 SNX 0.06144232525132318 UNI 0.00446987997243494 | | | |
| 3.1.233685 | JACCQLYN RATZLAFF | ADDRESS REDACTED | | | BTC 0.000316671000132989 SNX 0.207648243914137 | | | |
| 3.1.233686 | JACCUBAI AYYAPPAN | ADDRESS REDACTED | | | BTC 0.00003121319194688 47 CEL 0.16135621763149 2 | | | |
| 3.1.233687 | JACE BENNETT | ADDRESS REDACTED | | | BTC 0.0000070427578141 94 | | | |
| 3.1.233688 | JACE CAMERON | ADDRESS REDACTED | | | ADA 0.1107355078021 22 BTC 0.0000705726306448 24 CEL 915.147140064139 ETH 0.00000153000375026 2 UNI 0.00544362018408936 USDC 0.025936535367 3951 | | | |
| 3.1.233689 | JACE DUMONT | ADDRESS REDACTED | | | USDC 4.51777531 35119 | | | |
| 3.1.233690 | JACE FINCHER | ADDRESS REDACTED | | | ADA 452.400484 427809 BTC 0.0184149968688478 DOT 46.781991101393 ETH 0.574962910145758 MATIC 644.32686485 9568 | | | |
| 3.1.233691 | JACE HUMPHREYS | ADDRESS REDACTED | | | BTC 0.00051862380611700 8 CEL 75.6755383418491 ETH 0.141158296545352 | | | |
| 3.1.233692 | JACE ILEY | ADDRESS REDACTED | | | AVAX 0.003069013599860 44 BTC 0.00000150575870322 1 ETH 0.00026663642937744 5 MANA 0.00821917905640 3 | | | |
| 3.1.233693 | JACE JACOBS | ADDRESS REDACTED | | | ADA 676.854304025665 BTC 0.70921294441194 9 DOT 3.30196676849 23 ETH 1.26445326212443 LTC 0.529724398735484 MATIC 443.902243956964 | BTC 0.00045993928801398 2 | | |
| 3.1.233694 | JACE JOHNSON | ADDRESS REDACTED | | | BTC 0.001148021774367 97 ETH 0.115765927583162 USDC 3.68837902756 15 | | | |
| 3.1.233695 | JACE JONES | ADDRESS REDACTED | | | BTC 0.000103704066870694 | | | |
| 3.1.233696 | JACE KORETZ | ADDRESS REDACTED | | | BTC 0.0025419864549011 ETH 0.00221543434349 3 USDC 14.34572883139 65 USDT ERC20 0.028970731838 6829 | | | |
| 3.1.233697 | JACE KOVACEVICH | ADDRESS REDACTED | | | ETH 3.9727536873741 | | | |
| 3.1.233698 | JACE KUZAN | ADDRESS REDACTED | | | MATIC 3119.59423801943 BTC 0.00000030967513274 1 | | | |
| 3.1.233699 | JACE MAAS | ADDRESS REDACTED | | | BTC 0.000000040793100315 CEL 1.35776140385802 | | | |
| 3.1.233700 | JACE MATECKI | ADDRESS REDACTED | | | ADA 13.3686847696609 BTC 0.00724447698348087 ETH 1.4725476501058 | | | |
| 3.1.233701 | JACE MCDOWN | ADDRESS REDACTED | | | BTC 0.000172317574776173 BUSD 1.40827137783907 ETH 0.00129527028707 78 MATIC 470.33210788379 USDC 0.64083957645651 4 XRP 250.85 | BTC 0.000000004673547828 USDC 422.808262720257 | | |
| 3.1.233702 | JACE MILNE | ADDRESS REDACTED | | | BTC 0.049814273428074 | | | |
| 3.1.233703 | JACE MORENO | ADDRESS REDACTED | | | BTC 0.000306054717692005 | BTC 0.00000000872738677 7 | | |
| 3.1.233704 | JACE MUNGAI | ADDRESS REDACTED | | | BTC 0.124096650091179 | BTC 0.00597852 | | |
| 3.1.233705 | JACE NYBO | ADDRESS REDACTED | | | MATIC 85.5731600027 | | | |
| 3.1.233706 | JACE PRINS | ADDRESS REDACTED | | | BTC 0.00003591616812916 1 CEL 1.09045500998105 DASH 0.0277459600174666 ETH 0.0153016360083554 LTC 0.041565248177179 2 SGB 0.277143645292981 USDC 2.2819718713918 8 XLM 3.9903527423454 6 XRP 1.85222474322684 ZRX 2.66933565579351 | | | |
| 3.1.233707 | JACE PRINS | ADDRESS REDACTED | | | BAT 1.69066258249716 DASH 0.0194430933405134 ETC 0.103921969929 89 LTC 0.0229758662651731 UNI 0.313777858789326 USDT ERC20 3.89639854856 73 XRP 2521.90971997516 ZEC 0.01403856741234 63 | | | |
| 3.1.233708 | JACE ROBERTS | ADDRESS REDACTED | | | EOS 57.845616999457 3 ETH 0.833807162937441 USDC 5232.03388807208 | EOS 0.3952 | | |
| 3.1.233709 | JACE RUSSELL | ADDRESS REDACTED | | | BTC 0.000510436583140717 | | | |
| 3.1.233710 | JACE SAINSBURY | ADDRESS REDACTED | | | BTC 0.0387612032947920 8 CEL 2.07710350 86401 ETH 0.908400102839109 XRP 911.165507968971 | | | |
| 3.1.233711 | JACE TAN | ADDRESS REDACTED | | | BTC 0.020961685636403 2 CEL 0.0562548272127089 | | | |
| 3.1.233712 | JACE WEBSTER | ADDRESS REDACTED | | | BTC 0.0319897420039943 ETH 0.332139430605784 LTC 0.996842997 40367 MATIC 648.036000686818 | ETH 0.221717122310919 | | |
| 3.1.233713 | JACE YOUNG | ADDRESS REDACTED | | | BTC 0.000566782618492384 USDC 0.3251829147585 09 | | | |
| 3.1.233714 | JACEK ANDREW LABUS | ADDRESS REDACTED | | | AAVE 0.0041715544249879 5 BTC 0.01417182159257 6 CEL 0.208840773803243 DOT 0.083743501080010 7 ETH 0.571092599552892 LINK 34.938736519201 6 MANA 0.191134874908153 USDC 32.9297923408673 | | | |
| 3.1.233715 | JACEK BAJER | ADDRESS REDACTED | | | ETH 0.000005117763721963 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233716 | JACEK BAK | ADDRESS REDACTED | | | LINK 19.814399782037<br>MCDAI 42.557312924752<br>SNX 24.967650029072 | | | |
| 3.1.233717 | JACEK BALCERSKI | ADDRESS REDACTED | | | BTC 0.000000001018605553<br>CEL 5.23828150798129 | | | |
| 3.1.233718 | JACEK BARAN | ADDRESS REDACTED | | | LTC 0.000835787754759764 | | | |
| 3.1.233719 | JACEK BIERNACKI | ADDRESS REDACTED | | | BTC 0.000021177267893 67<br>CEL 1.2035705933544 1 | | | |
| 3.1.233720 | JACEK BILINSKI | ADDRESS REDACTED | | | BTC 0.16633955628022<br>CEL 19.866904989725 8<br>COMP 0.14655788<br>EOS 368.221082591717<br>MANA 444.69851803 6098<br>XLM 126.2747598<br>XRP 552.15338 | | | |
| 3.1.233721 | JACEK BOGUSLAW SWIDERSKI | ADDRESS REDACTED | | Yes | ADA 6.979.922895283316<br>BTC 0.098107172619048 1<br>DOT 19.27062451987 4<br>ETH 1.43654849045864<br>SNX 141.15514887853 7 | | | BTC 0.987205812667824 |
| 3.1.233722 | JACEK BOLESTA | ADDRESS REDACTED | | | BTC 0.000059163716740 64<br>CEL 95.9544113127831<br>DOT 0.061831613083189 8<br>ETH 0.000133932760128 075<br>TGBP 0.064512921705015 1<br>USDC 0.032511457932580 1<br>XRP 4.78042242937947 | | | |
| 3.1.233723 | JACEK BUBAK | ADDRESS REDACTED | | | BTC 0.000000661397981066<br>CEL 291.993373406956<br>USDT ERC20 428.063427941195 | | | |
| 3.1.233724 | JACEK BUTRYN | ADDRESS REDACTED | | | BTC 0.000000008641506776<br>CEL 3.03180545897444 | | | |
| 3.1.233725 | JACEK CHARZYŃSKI | ADDRESS REDACTED | | | BTC 0.000000002067425225 3<br>CEL 0.12326646427331<br>LTC 0.000339125357900096<br>USDT ERC20 0.453687889288576 | | | |
| 3.1.233726 | JACEK CIECHANOWSKI | ADDRESS REDACTED | | | BTC 0.000292108540586854<br>CEL 131.001935114354<br>USDC 0.524310899816626 | | | |
| 3.1.233727 | JACEK CIESLA | ADDRESS REDACTED | | | ADA 112.91213966256<br>AVAX 7.28897504787259<br>BTC 0.174105887981 95<br>CEL 0.006530008729986 87<br>ETH 1.74885171184168<br>SOL 12.0848333241072<br>USDC 0.06626450113856 33 | | | |
| 3.1.233728 | JACEK CIĘŻKI | ADDRESS REDACTED | | | BTC 0.00000030845542 9043<br>USDC 0.62297617279647 | | | |
| 3.1.233729 | JACEK CUDO | ADDRESS REDACTED | | | ADA 0.39760632714883 5<br>BNB 0.008997492248414 83<br>BUSD 0.249746901792257<br>CEL 0.29500632270648 3<br>DASH 0.000671386744773624<br>ETH 0.00200867978 96096<br>LINK 0.001891406747975 02<br>LTC 0.004358606287 74665 | | | |
| 3.1.233730 | JACEK CZAJKA | ADDRESS REDACTED | | Yes | ADA 1144.5841359644 2<br>AVAX 37.843409073029 1<br>BTC 0.101469260561852<br>ETH 6.63924485611 2129<br>LINK 79.8565906327153<br>LUNC 35.10348542627 23<br>USDT ERC20 0.037694404789513 3 | | | BTC 0.696522532405995<br>ETH 2.58852314369658 |
| 3.1.233731 | JACEK CZECHOWSKI | ADDRESS REDACTED | | | ETH 1.1608339336124 3<br>XRP 1311.986981552 | | | |
| 3.1.233732 | JACEK DERESINSKI | ADDRESS REDACTED | | | ADA 1021.64703767569<br>AVAX 4.599502693106 88<br>BTC 0.204021017169793<br>SOL 10.199381243180 2<br>TGBP 2166.5910784703 8<br>USDT ERC20 2134.32080450334 | | | |
| 3.1.233733 | JACEK DOBOSZ | ADDRESS REDACTED | | | BTC 0.184199900891892<br>CEL 178.67142881832 6<br>DOT 14.0368099128178<br>XRP 0.000000678911533868 | | | |
| 3.1.233734 | JACEK DRYFCZEWSKI | ADDRESS REDACTED | | | BAT 0.1219031983146 36<br>BTC 0.096205774803 8605<br>ETH 1.04246029745383<br>LINK 50.148722250 0588<br>SGB 656.900034890606 | | | |
| 3.1.233735 | JACEK DZIUBAN | ADDRESS REDACTED | | | BTC 0.00655128064265607<br>CEL 28.4661161204212 | | | |
| 3.1.233736 | JACEK DZYR | ADDRESS REDACTED | | | BTC 0.00000002976454513<br>CEL 4.35247254733853<br>ETH 0.263111307105299<br>LTC 0.000000000064783621 | | | |
| 3.1.233737 | JACEK GERC | ADDRESS REDACTED | | | BTC 1.0250703904799 1<br>CEL 36206.0146021128<br>USDC 600 | | | |
| 3.1.233738 | JACEK GRAZIEWICZ | ADDRESS REDACTED | | | BTC 0.0000000054947 94291 | | | |
| 3.1.233739 | JACEK GREGORZ WASALA | ADDRESS REDACTED | | | CEL 2.7419997630301 4<br>BTC 0.000000010209070 0079 | | | |
| 3.1.233740 | JACEK GRUDA | ADDRESS REDACTED | | | BTC 0.002492836841380 15<br>CEL 3.0003731149274<br>ETH 0.20643310074927 7 | | | |
| 3.1.233741 | JACEK GUZIEJKO | ADDRESS REDACTED | | | ADA 337.52510897 9893<br>CEL 0.000001229920923012<br>CEL 3.12187600966525<br>ETH 0.000093655539 46135 | | | |
| 3.1.233742 | JACEK JAŃCZUK | ADDRESS REDACTED | | | ADA 30.9202090659651<br>AVAX 0.00784144779136649<br>BAT 61.9946871167 38<br>BCH 0.1448257695 1616<br>BNB 0.24778832663304<br>BNT 16.857969758113 4<br>BTC 0.043710470518164<br>CEL 0.3752174096121 86<br>DOGE 2.573434371927 2<br>DOT 4.23308921635725<br>EOS 3.4490330185151 2<br>ETC 0.5256970875335 97<br>ETH 1.620770710101 36<br>LINK 4.11981878913927<br>LUNC 0.0231259485584697<br>MATIC 336.8987530362 59<br>MCDAI 140.0447958868 77<br>SNX 8.585167836018 2<br>UMA 4.071363512603 09<br>USDC 68.8827656940 897<br>XLM 42.72711543500 85<br>XRP 15.30890790366 66<br>XTZ 19.844701596669<br>ZEC 0.200097208920545<br>ZRX 14.24443061832 97 | | | |
| 3.1.233743 | JACEK JASICZEK | ADDRESS REDACTED | | | BTC 0.000000002672586727<br>CEL 0.18916575595029<br>ETH 0.000542037649045607 | | | |
| 3.1.233744 | JACEK KALUŻA | ADDRESS REDACTED | | | BNB 0.0228121746104299<br>BTC 0.000011041523524 84<br>CEL 8.586474401169 33<br>EOS 0.0008<br>UNI 0.000414718377631952<br>USDC 1103.56835565172<br>XRP 44.4323342331534<br>ZEC 0.0793329344660144 | | | |
| 3.1.233745 | JACEK KANIEWSKI | ADDRESS REDACTED | | | XLM 8.18215219929753 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233746 | JACEK KOLODZIEJCZAK | ADDRESS REDACTED | | | BTC 0.0000000075175401142<br>CEL 1.308951453711<br>ETH 0.0005774944802988<br>GUSD 0.50591654877020S<br>MANA 0.131057512009484<br>MATIC 0.930734083521892<br>MCDAI 2.96740725631173<br>PAX 3.088854802666663<br>USDC 3.80974813606642<br>KLM 0.0360716042791825 | | | |
| 3.1.233747 | JACEK KOMOREK | ADDRESS REDACTED | | | BTC 0.000011378853704157<br>CEL 1.151637851013 | | | |
| 3.1.233748 | JACEK KORCZ | ADDRESS REDACTED | | | BTC 0.00286481368492762<br>CEL 48.643012501963<br>USDC 1.81727429456178 | | | |
| 3.1.233749 | JACEK KORNELUK | ADDRESS REDACTED | | | CEL 0.273562210747678 | | | |
| 3.1.233750 | JACEK KOSINSKI | ADDRESS REDACTED | | | CEL 0.403710811519961 | | | |
| 3.1.233751 | JACEK KOSTRZEWSKI | ADDRESS REDACTED | | | BOH 0.00176786<br>BTC 0.00133050472917735<br>CEL 34.744562785S1009<br>ETC 0.25875389<br>ETH 0.0992580324S9827<br>LTC 0.01701303 | | | |
| 3.1.233752 | JACEK KOTRA | ADDRESS REDACTED | | | CEL 72.208615547259<br>DOT 100.809387152S | | | |
| 3.1.233753 | JACEK KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000135187856284676<br>USDC 0.731893318008123 | | | |
| 3.1.233754 | JACEK KOZMINSKI | ADDRESS REDACTED | | | ADA 4.048152181S8916 | | | |
| 3.1.233755 | JACEK KRAKOWIAN | ADDRESS REDACTED | | | BTC 0.0010585981402947S<br>CEL 23.124676822012<br>ETH 0.0002717606900862S<br>MATIC 1.266404774690JS | | | |
| 3.1.233756 | JACEK KWIATKOWSKI | ADDRESS REDACTED | | | ADA 28.727263819480S<br>DOT 8.56388987465077<br>LINK 3.63834119816947 | | | |
| 3.1.233757 | JACEK LAPINSKI | ADDRESS REDACTED | | | CEL 31.476607858676S<br>MATIC 875.607196035603<br>KLM 0.439707241722112 | | | |
| 3.1.233758 | JACEK LAPINSKI | ADDRESS REDACTED | | | BTC 4.8680974146099998-08<br>CEL 4.40978800535382 | | | |
| 3.1.233759 | JACEK LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.00236195799520148<br>CEL 64.590301789038<br>KLM 988.9709193 | | | |
| 3.1.233760 | JACEK LUBZINSKI | ADDRESS REDACTED | | | KRP 0.000000273272880JS<br>CEL 353.035777JS792<br>ETH 0.3616721804369J5<br>USDC 262.257 | | | |
| 3.1.233761 | JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | | | BTC 0.00000000908371892<br>SOL 0.000000000009522 | AVAX 0.01309042642250D4<br>BTC 0.000015554395692J4<br>MATIC 0.001196843462465JS<br>SOL 0.00514916707847779 | | |
| 3.1.233762 | JACEK MACIEJEWSKI | ADDRESS REDACTED | | | BTC 0.0015859758819571S<br>CEL 0.142668444754382 | | | |
| 3.1.233763 | JACEK MAKIELA | ADDRESS REDACTED | | | BTC 0.00312828165870S8S<br>CEL 362.938618606J7<br>MCDAI 31.9885566813316<br>SGB 15.78237S128007S<br>UNI 481.90033S310001<br>USDC 102.90279954736J<br>USDT ERC20 663.209982878181<br>XRP 0.000000233889333253 | | | |
| 3.1.233764 | JACEK MALCZEWSKI | ADDRESS REDACTED | | | BTC 0.193643541354762<br>CEL 53.83753196763S<br>ETH 1.00726937690507 | | | |
| 3.1.233765 | JACEK MALOLEPSZY | ADDRESS REDACTED | | | BTC 0.00000007956384707S2<br>CEL 0.00007948399J39191S | | | |
| 3.1.233766 | JACEK MARCIN KRYJAK | ADDRESS REDACTED | | | EOS 339.054694041159 | | | |
| 3.1.233767 | JACEK MARCINEK | ADDRESS REDACTED | | | BTC 0.00171289933019J8<br>USDC 0.8259112981382J8 | | | |
| 3.1.233768 | JACEK MAREK KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.831887917057196 | | | |
| 3.1.233769 | JACEK MARIUSZ JURKIEWICZ | ADDRESS REDACTED | | | BNB 1.279421405884487<br>BTC 0.005062925673654665<br>EOS 3.724223617S9346 | | | |
| 3.1.233770 | JACEK MARIUSZ KOBYLEC | ADDRESS REDACTED | | | BTC 0.054973524514536<br>ETH 12.142887493J929 | | | |
| 3.1.233771 | JACEK MARKOWICZ | ADDRESS REDACTED | | | DOT 111.216762082972<br>LTC 4.11941974588761 | | | |
| 3.1.233772 | JACEK MARKOWSKI | ADDRESS REDACTED | | | ADA 0.000000527918781726<br>BTC 5.7075407050099996-07<br>CEL 0.037500683041979J | | | |
| 3.1.233773 | JACEK MASLINSKI | ADDRESS REDACTED | | | BNB 0.0000914342096578J<br>BTC 0.000897979886641113<br>CEL 0.745136585205511 | | | |
| 3.1.233774 | JACEK MAZUR | ADDRESS REDACTED | | | BTC 0.0010992424227788S<br>XRP 643.1705717737J21 | | | |
| 3.1.233775 | JACEK MICHAL GACON | ADDRESS REDACTED | | | BTC 0.00002744247737967J<br>BTC 0.000158872971143208 | | | |
| 3.1.233776 | JACEK MYSIAK | ADDRESS REDACTED | | | CEL 3.29967408622033<br>ETH 0.0976859277610102 | | | |
| 3.1.233777 | JACEK NADGRODKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000000000426734725<br>CEL 0.295267581557104 | | | |
| 3.1.233778 | JACEK NAWROT | ADDRESS REDACTED | | | CEL 0.211085455696421 | | | |
| 3.1.233779 | JACEK NOWAK | ADDRESS REDACTED | | | ADA 0.000000497584541063<br>BCH 0.33754236<br>BNB 3.0095<br>BTC 0.00000000409667961J96<br>CEL 20.0405252960111<br>DASH 0.4780347<br>XRP 143 | | | |
| 3.1.233780 | JACEK NOWOSIELSKI | ADDRESS REDACTED | | | BTC 0.0013444680111J284<br>CEL 1.100239110729J41 | | | |
| 3.1.233781 | JACEK NOWOSIELSKI | ADDRESS REDACTED | | | CEL 0.00815621065457664 | | | |
| 3.1.233782 | JACEK PAWLICKI | ADDRESS REDACTED | | | BNB 0.00228902912066726<br>BTC 0.00074415210388388J<br>CEL 136.4654297005S7<br>DOT 3.78547923856897<br>ETH 0.013012307552771S<br>LUNC 0.691309112359861<br>MCDAI 0.041771969098D444<br>USDC 0.006118619693562116<br>USDT ERC20 1.636667478D512S | | | |
| 3.1.233783 | JACEK PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.000000001519725571<br>CEL 0.368364220472097 | | | |
| 3.1.233784 | JACEK PAZOLA | ADDRESS REDACTED | | | BTC 0.00529329633644581<br>BUSD 212<br>CEL 29.6478545362653<br>USDC 200<br>USDT ERC20 200 | | | |
| 3.1.233785 | JACEK PENKALA | ADDRESS REDACTED | | | ADA 879.1387390677J2<br>AVAX 12.9759868000137<br>BNB 0.1109546984215J41<br>BTC 0.00126636839634351<br>CEL 2.297713214980J8<br>USDC 220.382860162045 | | | |
| 3.1.233786 | JACEK PIKUL | ADDRESS REDACTED | | | BTC 0.0005188286458052J1<br>ETH 4.0078373264505J1<br>MANA 1122.1985219966 | | | |
| 3.1.233787 | JACEK PILAT | ADDRESS REDACTED | | | BCH 0.000296984974932771<br>BTC 0.0460218358940S3<br>CEL 41.2932395816683<br>ETH 0.0681304063960047<br>LTC 0.11225902266033<br>USDC 2158.5223712838J | | | |
| 3.1.233788 | JACEK PODLEJSKI | ADDRESS REDACTED | | | BTC 0.0025035748478475<br>CEL 97.98860233585JS | | | |
| 3.1.233789 | JACEK PODSIADLY | ADDRESS REDACTED | | | BTC 0.0000033609508J2208<br>ETH 0.000068403704609312 | | | |
| 3.1.233790 | JACEK POPIOŁKIEWICZ | ADDRESS REDACTED | | | BTC 0.000706639280752799<br>CEL 5.380189823068J<br>USDT ERC20 237.167364105615 | | | |
| 3.1.233791 | JACEK PUTO | ADDRESS REDACTED | | | USDC 0.148210277157797 | | | |
| 3.1.233792 | JACEK SLIWINSKI | ADDRESS REDACTED | | | BTC 0.000002326861034945<br>DOT 0.0327376116429774 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233793 | JACEK SPENDEL | ADDRESS REDACTED | | | BTC 0.000392536546391114<br>CEL 56.9024525996911<br>COMP 0.2013<br>DOT 21.28987239<br>LTC 1.49375006<br>USDC 987.471632 | | | |
| 3.1.233794 | JACEK STEFANCZYK | ADDRESS REDACTED | | | BAT 1.101750000000004<br>BTC 0.00019945<br>CEL 0.0805505449115806 | | | |
| 3.1.233795 | JACEK SYPULA | ADDRESS REDACTED | | | LINK 3.29762724431689E-05 | | | |
| 3.1.233796 | JACEK SZARZYNSKI | ADDRESS REDACTED | | | BTC 0.197657938327432<br>CEL 1.12353326031862 | | | |
| 3.1.233797 | JACEK SZPACZYNSKI | ADDRESS REDACTED | | | ETH 0.718708593835075<br>BTC 0.000475982950618099<br>CEL 0.967703668973847<br>LTC 0.00195454555524125<br>MCDAI 30.0366179584478 | | | |
| 3.1.233798 | JACEK SZULC | ADDRESS REDACTED | | | CEL 0.769886655219693<br>USDT ERC20 0.001385 | | | |
| 3.1.233799 | JACEK TADEUSZ KACZMAREK | ADDRESS REDACTED | | | BTC 0.00241240604626896 | | | |
| 3.1.233800 | JACEK TOKAR | ADDRESS REDACTED | | Yes | ADA 192.186651785909<br>BTC 0.133409856786654<br>CEL 1688.73028476702<br>DOT 41.1022025574121<br>ETH 1.11645507230803<br>LINK 55.1057527215808<br>MATIC 70.1512078469736<br>USDC 100.162104029372 | | | BTC 0.045195840395806 |
| 3.1.233801 | JACEK TOMASZEWSKI | ADDRESS REDACTED | | | ETH 0.000000521332949424 | | | |
| 3.1.233802 | JACEK TROCINSKI | ADDRESS REDACTED | | | BTC 0.00138036<br>CEL 12.4277522388444<br>DOT 3.4<br>ETH 0.14261817<br>XTZ 13.664544280654114 | | | |
| 3.1.233803 | JACEK WALKOSZ | ADDRESS REDACTED | | | BCH 0.000442602305088046<br>BTC 0.000140479650566492<br>CEL 0.0211410706513603<br>LTC 0.000408290384021497<br>USDC 0.036811704249672<br>ZEC 0.000163842960509598 | | | |
| 3.1.233804 | JACEK WANIC | ADDRESS REDACTED | | | BTC 0.00129004779813242<br>CEL 2.9201731568161<br>ETH 0.509544628740019 | | | |
| 3.1.233805 | JACEK WARSINSKI-KOZIOL | ADDRESS REDACTED | | | BTC 0.000526813924821411<br>CEL 0.773673608063257<br>LTC 0.000000007293807341 | | | |
| 3.1.233806 | JACEK WĄSAŁA | ADDRESS REDACTED | | | BTC 0.0000009<br>CEL 4.3250110199792<br>XRP 815.300245 | | | |
| 3.1.233807 | JACEK WEGRZYN | ADDRESS REDACTED | | | BTC 0.00156210113011738<br>CEL 47.684364328371 | | | |
| 3.1.233808 | JACEK WITKOWIAK | ADDRESS REDACTED | | | ADA 984.602923610155<br>CEL 11.52588467043306<br>DOT 1.97001168365403<br>MCDAI 30 | | | |
| 3.1.233809 | JACEK WOLNY | ADDRESS REDACTED | | | CEL 3.7953209497147<br>LINK 0.00202297679887782<br>MANA 2312.4933934B<br>USDC 0.007 | | | |
| 3.1.233810 | JACEK WRONA | ADDRESS REDACTED | | | GUSD 1.36573966264648<br>MATIC 2.267385274B3471<br>USDC 6.64467307854156 | GUSD 0.41<br>MATIC 0.000000278385313464 | | |
| 3.1.233811 | JACEK ZAGAWA | ADDRESS REDACTED | | | BTC 0.00241006764995449<br>CEL 2.7530748751797<br>MATIC 486309.964100863<br>MCDAI 0.953432974257427<br>XLM 126.612447158884<br>XRP 22.007365481345 | | | |
| 3.1.233812 | JACEK ZALUSKI | ADDRESS REDACTED | | | BTC 0.00000095152835686<br>CEL 1.07809241177157<br>OMG 0.120780619327<br>SGB 0.131946963702506<br>XLM 2.04587606542935<br>XRP 0.889829366739763<br>ZRX 0.7554713901916 | | | |
| 3.1.233813 | JACEK ZATORSKI | ADDRESS REDACTED | | | ADA 333.48807821726B<br>BNB 0.00215571089931627<br>BTC 0.00223838896196522<br>CEL 1.998302447218<br>LTC 0.000000006149500313 | | | |
| 3.1.233814 | JACEK ZMIJA | ADDRESS REDACTED | | | DOT 0.3835540996B1635<br>LUNC 0.287161355637899 | | | |
| 3.1.233815 | JACEK ZOELLNER | ADDRESS REDACTED | | | BTC 0.000000000643814316<br>CEL 0.162966325408266<br>DOT 42.674009399053<br>LINK 31.8183856064188<br>UNI 13.1979854134534<br>USDT ERC20 1.42518401317326 | | | |
| 3.1.233816 | JACELYN OSHIRO-RODONI | ADDRESS REDACTED | | | AVAX 4.159387650242511<br>BTC 0.068419594738B393<br>MANA 534.623447701172<br>MATIC 425.79633761727295<br>SNX 14.7752559782461<br>USDC 1039.6846222044Z | | | |
| 3.1.233817 | JACELYN PANG | ADDRESS REDACTED | | | BTC 0.0000000035192371557<br>CEL 1.15293597531875 | | | |
| 3.1.233818 | JACEN CLARK | ADDRESS REDACTED | | | XLM 0.21000419965176S | | | |
| 3.1.233819 | JACEN KNOWLTON | ADDRESS REDACTED | | | AAVE 16.795458608761<br>AVAX 14.1299310406931<br>BTC 0.10147461238528B<br>COMP 0.00211546119152381<br>DASH 0.00242876562977953<br>ETC 72.2508628939449<br>ETH 0.513093930277943<br>LINK 0.00016020415088857<br>LTC 0.00218543978684342<br>MATIC 2435.10019372725<br>SUSHI 747.530408345296<br>XLM 16.5226510072S121 | DASH 0.0000000435176066 | | |
| 3.1.233820 | JACEN KURCIVIEZ | ADDRESS REDACTED | | | BTC 0.00913874306991975 | | | |
| 3.1.233821 | JACEN THOMAS OLSEN | ADDRESS REDACTED | | | BTC 0.000008198761774A<br>CEL 0.137700442245456<br>ETH 0.0000041093494704A7<br>USDC 0.222753958252422 | | | |
| 3.1.233822 | JACENT JACKSON | ADDRESS REDACTED | | | BTC 0.00002368305201386<br>ETH 0.00040245362107665S<br>LINK 0.018896972872119<br>MATIC 6.43694882628912 | | | |
| 3.1.233823 | JACEY LUCUS | ADDRESS REDACTED | | | BTC 0.0147535265107037 | | | |
| 3.1.233824 | JACEY PRICE | ADDRESS REDACTED | | | ADA 253.605949691483<br>BTC 0.000910311005005651<br>ETH 0.248316533726706<br>USDC 2667.72754625746 | | | |
| 3.1.233825 | JACHANDA CLARK | ADDRESS REDACTED | | | CEL 1.0815248930S134 | | | |
| 3.1.233826 | JACHIMIKE AMALUNWEZE | ADDRESS REDACTED | | | BTC 0.02794038395159S4<br>ETH 0.852393174558512<br>XLM 40.0077766493083 | | | |
| 3.1.233827 | JACHIN BLACK | ADDRESS REDACTED | | | ADA 0.88648698039693<br>BTC 0.00001422526494992B<br>CEL 27.5530978171939<br>ETH 0.000620082065737729<br>XLM 30.219952481162Z | | | |
| 3.1.233828 | JACHIN MOSS | ADDRESS REDACTED | | | DOT 0.037516305005097<br>MATIC 1.10301876936002 | | | |
| 3.1.233829 | JÁCHYM BAREŠ | ADDRESS REDACTED | | | ADA 310.486142756711<br>BNB 0.877512430971095<br>BTC 0.00102150959968255<br>CEL 15.5229213317036<br>ETH 1.14968514S493 | | | |
| 3.1.233830 | JÁCHYM HUDEC | ADDRESS REDACTED | | | BTC 0.0000501344817623578 | | | |
| 3.1.233831 | JÁCHYM JELÍNEK | ADDRESS REDACTED | | | BTC 0.01629417417494A6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233832 | JACI IANNIELLO | ADDRESS REDACTED | | | BTC 0.0346035534045858<br>ETH 0.1468345031227744<br>LINK 4.2459143829218<br>USDC 2124.94935443336 | | | |
| 3.1.233833 | JACI RYAN | ADDRESS REDACTED | | | BTC 0.0000167891234600156<br>CEL 1.15198566674216<br>ETH 0.00507485763357159<br>XLM 1.36688122900959 | | | |
| 3.1.233834 | JACI UHLMAN | ADDRESS REDACTED | | | BTC 0.363487402552569<br>DOT 24.9433707480576<br>MCDAI 42.3673850850207<br>USDC 5259.85834578958 | | | |
| 3.1.233835 | JACIARA ALVES DE SENA | ADDRESS REDACTED | | | CEL 0.000244734243989672<br>ETH 0.0000000310510989<br>USDC 0.5737051928154620 | | | |
| 3.1.233836 | JACIARA SOUZA | ADDRESS REDACTED | | | BTC 0.0000099965627411641<br>USDC 0.5737051928154520 | | | |
| 3.1.233837 | JACIEL LARA | ADDRESS REDACTED | | | BTC 0.000000001958128592<br>CEL 3.34891600799631 | | | |
| 3.1.233838 | JACIN LOWE | ADDRESS REDACTED | | | ADA 256.124943944766<br>BTC 0.00263830001114<br>CEL 1.12086083473549 | | | |
| 3.1.233839 | JACINDA BARTOLUCCI | ADDRESS REDACTED | | | BTC 0.00110621627115362<br>USDC 434.89420023608 | | | |
| 3.1.233840 | JACINDA CHOU | ADDRESS REDACTED | | | BTC 0.0623707971281642<br>ETH 0.221161516309952 | | | |
| 3.1.233841 | JACINDA KIM | ADDRESS REDACTED | | | BTC 0.0008945294162210464<br>ETH 0.0066000847847903 | | | |
| 3.1.233842 | JACINDA WANG | ADDRESS REDACTED | | | MATIC 2.11999500865694<br>MCDAI 0.148679208227734 | | | |
| 3.1.233843 | JACINT VIRAG | ADDRESS REDACTED | | | CEL 1.07500776446368 | | | |
| 3.1.233844 | JACINTA DELLER | ADDRESS REDACTED | | | ETH 0.0103532842070038 | | | |
| 3.1.233845 | JACINTA HOFFARD | ADDRESS REDACTED | | | MATIC 59.19699661256<br>BTC 0.13302912789455 | | | |
| 3.1.233846 | JACINTA SZE HUI PANG | ADDRESS REDACTED | | | CEL 853.389460362583<br>BTC 0.0168938101525917 | | | |
| 3.1.233847 | JACINTA WALKER | ADDRESS REDACTED | | | ETH 1.14318680978782<br>BTC 0.00106698533962143<br>CEL 3.2546812256819<br>XRP 420.136617517361 | | | |
| 3.1.233848 | JACINTA ZHANG | ADDRESS REDACTED | | | ADA 8325.04945209574<br>BTC 0.935617721348726<br>CEL 3.02888030941087<br>DOT 34.61485775252529<br>ETH 1.34600175567055<br>LINK 14.281500354371<br>LUNC 26.9380409925936<br>MATIC 543.124482857812<br>SOL 24.9716137161076<br>USDC 3.34258174145349<br>XLM 3853.34817437981 | | | |
| 3.1.233849 | JACINTH JEFFERS | ADDRESS REDACTED | | | BTC 0.99788358689569<br>CEL 1697.50132753184<br>DOT 25.32834212<br>LINK 50.27920333<br>MATIC 0.000331 | | | |
| 3.1.233850 | JACINTHE SARRAZIN | ADDRESS REDACTED | | | BTC 0.00000000707663252<br>CEL 0.65107172879858<br>ETH 2.5314050947751 | | | |
| 3.1.233851 | JACINTHO CARREIRO | ADDRESS REDACTED | | | ETH 0.00774954663126581<br>USDC 11.8729768490004<br>USDT ERC20 9.25212723378602 | | | |
| 3.1.233852 | JACINTO GOUVEIA | ADDRESS REDACTED | | | ADA 0.09668507284174S8<br>BTC 0.000000023085353523<br>CEL 0.08168767781602144 | | | |
| 3.1.233853 | JACINTO JR ABERASTURI | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.028711132563405 | | | |
| 3.1.233854 | JACINTO LEONARDO VERA | ADDRESS REDACTED | | | BTC 0.000013763738683875 | | | |
| 3.1.233855 | JACINTO MEDINA | ADDRESS REDACTED | | | BCH 0.000014199869732777<br>BTC 0.0218168410942386<br>ETH 0.365359368584506<br>GUSD 1.15617441936104<br>MCDAI 0.0411341403206961 | ETH 0.00068736184014152 | | |
| 3.1.233856 | JACINTO MONTEIRO | ADDRESS REDACTED | | | CEL 3.15981540631083 | | | |
| 3.1.233857 | JACINTO RODRIGUES | ADDRESS REDACTED | | | ADA 0.1317283280042S5<br>BNB 0.0011163105835950S7<br>BTC 0.10068783457129S3<br>CEL 0.0019325996481746S6<br>LUNC 0.0616482261201073<br>USDC 29.0995905199164<br>USDT ERC20 0.2956661370542O3 | | | |
| 3.1.233858 | JACK A VERKERK | ADDRESS REDACTED | | | CEL 0.0057644015610285S8<br>COMP 0.000363533975568556<br>LINK 0.00956245829345133<br>MCDAI 40.946515359316S9 | | | |
| 3.1.233859 | JACK ABRAMS | ADDRESS REDACTED | | | CEL 1.08755758481038<br>ETH 0.042910890579406S4<br>MCDAI 6.6648902844718S6<br>SGB 6.63750477647452<br>XRP 44.360230919415 | | | |
| 3.1.233860 | JACK ACHEN | ADDRESS REDACTED | | | GUSD 1.77967968894699 | | | |
| 3.1.233861 | JACK ADAMS | ADDRESS REDACTED | | | ADA 286.54389310754S<br>BTC 0.0017567558383603S4<br>CEL 22.225892945143S7<br>DOT 92.0553536342167 | | | |
| 3.1.233862 | JACK AIDAN ROHAN | ADDRESS REDACTED | | | ADA 0.006483592347085S24<br>ETH 0.00000310990962510332<br>USDC 0.000129819994793261<br>XLM 0.0216859145143434 | ADA 0.00000070700750244S4<br>USDC 0.1417207981086S35<br>XLM 0.0000000425493894956 | | |
| 3.1.233863 | JACK AILTS | ADDRESS REDACTED | | | USDC 109.746751504407 | | | |
| 3.1.233864 | JACK AIRO | ADDRESS REDACTED | | | BTC 0.049295956584757S<br>DOT 0.0079676734647837S1<br>ETH 0.0000007811157801629<br>SNN 0.036895151160147<br>USDC 0.1392795535377S8 | | | |
| 3.1.233865 | JACK AJAMIAN | ADDRESS REDACTED | | | BTC 0.0397080547673962 | | | |
| 3.1.233866 | JACK ALBERTS | ADDRESS REDACTED | | | ADA 507.254037211123<br>BTC 0.215322277608118<br>DOT 106.137302264342<br>ETH 2.90078667560904<br>MATIC 657.4320419791618<br>SOL 10.761276277077S7<br>UNI 16.169669798436S | | | |
| 3.1.233867 | JACK ALLARA | ADDRESS REDACTED | | | BTC 0.004888236607757S44 | | | |
| 3.1.233868 | JACK ALLEN SMITH | ADDRESS REDACTED | | | | BTC 0.07719042387841S73 | | |
| 3.1.233869 | JACK ANDERSEN | ADDRESS REDACTED | | | ADA 0.34088301752511S1<br>BTC 0.000001006135242132<br>MATIC 0.0563420608610799 | | | |
| 3.1.233870 | JACK ANDERSEN | ADDRESS REDACTED | | | BTC 0.010333660028369S9 | | | |
| 3.1.233871 | JACK ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.02625748252594 | | | |
| 3.1.233872 | JACK ANDREWS | ADDRESS REDACTED | | | CEL 0.582408788827199 | | | |
| 3.1.233873 | JACK ANTHONY DUFFARD | ADDRESS REDACTED | | | BTC 0.00116278871350408<br>MANA 1206.80449082582<br>MATIC 0.569156433574923 | | | |
| 3.1.233874 | JACK ANTHONY GILLARD | ADDRESS REDACTED | | | BTC 0.00000003225687129 | | | |
| 3.1.233875 | JACK ANTHONY HARRIS JR | ADDRESS REDACTED | | | ETH 7.80593413374538<br>MCDAI 0.0183016607484485<br>USDT ERC20 1.00193498111106 | MCDAI 37.4705437063477<br>USDT ERC20 177.429491 | | |
| 3.1.233876 | JACK APPLEGATE | ADDRESS REDACTED | | | BTC 0.195939602304041<br>ETH 3.6572290001100S9<br>MANA 201.360060942738<br>SNX 22.4566475816003<br>XLM 550.66472788905S3 | | | |
| 3.1.233877 | JACK ARMSTRONG | ADDRESS REDACTED | | | ETH 1.58097173141195<br>MATIC 0.25714005455275S8 | | | |
| 3.1.233878 | JACK ATTAYA | ADDRESS REDACTED | | | BTC 0.0138310068344997<br>ETH 1.33274542325465<br>PAX 2060.380412684456<br>USDC 15168.2123231495 | | | |
| 3.1.233879 | JACK AUSTIN | ADDRESS REDACTED | | | BTC 0.058999702360976S<br>CEL 52.18985931525231<br>ETH 2.15777605411528<br>MATIC 3232.05980108172<br>USDT ERC20 4.61394064587308 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233880 | JACK BAILEY | ADDRESS REDACTED | | | DOT 0.27434916393152<br>ETH 0.0019239625290226<br>LINK 0.029869672948373<br>LTC 5.77888103241588<br>MATIC 7.64663847464497<br>UNI 0.036433158667769<br>USDC 17.3776312268623 | | | |
| 3.1.233881 | JACK BALDWIN | ADDRESS REDACTED | | | BTC 0.000257483920080648<br>CEL 1.15132727939656<br>ETH 0.00205944058456043 | | | |
| 3.1.233882 | JACK BALL | ADDRESS REDACTED | | | BTC 0.010247113663557<br>ETH 0.19973077968635 | | | |
| 3.1.233883 | JACK BARBER | ADDRESS REDACTED | | | CEL 21.8862906133008 | | | |
| 3.1.233884 | JACK BARDEN | ADDRESS REDACTED | | | CEL 45.2306244048 | | | |
| 3.1.233885 | JACK BARE | ADDRESS REDACTED | | | BTC 0.0000023691739131921 | | | |
| 3.1.233886 | JACK BARKER | ADDRESS REDACTED | | | BTC 0.0033120927096206<br>CEL 1018.61428603141<br>LINK 2.40310155680459<br>SGB 72.316005286373<br>XRP 10000.735418 | | | |
| 3.1.233887 | JACK BARKER | ADDRESS REDACTED | | | BTC 0.000074674793459417<br>CEL 6.06848029255683 | | | |
| 3.1.233888 | JACK BARRA | ADDRESS REDACTED | | | BNB 8.35301910697726<br>BTC 0.0116663708171111<br>DOT 61.4924281700892<br>ETH 3.45299977183339 | | | |
| 3.1.233889 | JACK BARRACLOUGH | ADDRESS REDACTED | | | BTC 0.01477488148164467<br>DOT 8.95480521983733<br>ETH 0.598219281721478<br>MATIC 0.06455179681856<br>USDC 0.0050284832433851 | | | |
| 3.1.233890 | JACK BARRETT | ADDRESS REDACTED | | | BAT 45.76.3341246763<br>BTC 0.000798647408276717<br>CEL 23.8895220199712<br>MATIC 11146.052235102 | | | |
| 3.1.233891 | JACK BARRIE | ADDRESS REDACTED | | | BTC 0.00005292867750146<br>ETH 0.000165275980563346 | | | |
| 3.1.233892 | JACK BARRY | ADDRESS REDACTED | | | ADA 0.18715891789115<br>BTC 1.06796254709429E-05<br>CEL 0.23150362427346<br>ETH 0.000239481120375685<br>MATIC 6.52149769684313 | | | |
| 3.1.233893 | JACK BEAR | ADDRESS REDACTED | | | ADA 2181.55826096695<br>AVAX 51.092026709801<br>BTC 0.000161822595129459<br>CEL 0.00215360264481591<br>ETH 0.00441190482737952<br>XRP 3.88489829820373 | | | |
| 3.1.233894 | JACK BEAR | ADDRESS REDACTED | | | BTC 0.0000000014457970 49<br>CEL 0.01538314771585 | | | |
| 3.1.233895 | JACK BEESLEY | ADDRESS REDACTED | | | CEL 383.259107078766 | | | |
| 3.1.233896 | JACK BEGGS | ADDRESS REDACTED | | | CEL 0.10371578030002 | | | |
| 3.1.233897 | JACK BELMORE | ADDRESS REDACTED | | | BAT 0.00667903680081125<br>BTC 0.0000034565986285<br>CEL 0.000651808411738794<br>COMP 0.000026791543403756<br>ETH 0.00000393587051 9552<br>PAXG 0.00000593125924087<br>USDC 0.0000205916287296638<br>XLM 0.19509275661548 | | | |
| 3.1.233898 | JACK BENJACH | ADDRESS REDACTED | | | BAT 2750.85260015409<br>BCH 3.37116117563 44<br>BTC 0.1639482444932116<br>CEL 1.13446710229 24<br>LTC 16.15772832415<br>MATIC 317.93604301048 8<br>OMG 132.747159491597<br>SGB 585.04681115852 3<br>SNX 24.7569051477 67<br>USDC 542.021818944554<br>XRP 4237.393952013<br>ZRX 811.72517023286 4 | | | |
| 3.1.233899 | JACK BERGERON | ADDRESS REDACTED | | | ADA 231.0060938708 6<br>BCH 2.049723202146 52<br>BTC 0.00000088866377917<br>DASH 0.00237024891168491<br>EOS 197.419261113 07<br>ETH 0.000527031752276723<br>USDC 0.16132917139207 2<br>ZEC 0.00054038544263052 | | BTC 0.00000005971903565<br>DASH 12.5787559853899<br>ETH 0.00000120263771 7424<br>USDC 0.00000050358886 01<br>ZEC 9.99970208942083 | |
| 3.1.233900 | JACK BERGMAN | ADDRESS REDACTED | | | AAVE 0.92<br>BTC 0.00109941638092 65<br>CEL 75.2552030865868<br>ETH 0.02517215864807 86<br>MATIC 1.30357975351 16 | | | |
| 3.1.233901 | JACK BERNARDI | ADDRESS REDACTED | | | ADA 716.343425172207<br>BTC 0.02905582477332 05<br>CEL 0.11629964213286<br>ETH 0.41919325851948 1 | | | |
| 3.1.233902 | JACK BERNO | ADDRESS REDACTED | | | AVAX 0.020932351429348 6<br>MATIC 3.31919095653884 | AVAX 18.2917467559996 | | |
| 3.1.233903 | JACK BERRY | ADDRESS REDACTED | | | ADA 0.15683016686039<br>BNB 0.00049721091568192 8<br>BTC 0.00000202671166103 1<br>CEL 0.06618346181828 79<br>USDC 0.2414710967510 4<br>USDT ERC20 0.349108600070 771 | | | |
| 3.1.233904 | JACK BETTCHER | ADDRESS REDACTED | | | BTC 0.0028786615556256<br>DOT 5.137496181268 39<br>LTC 2.95598376403086 | | | |
| 3.1.233905 | JACK BEVAN | ADDRESS REDACTED | | | AAVE 0.741631713061987<br>BTC 0.00000376934325661 3<br>CEL 0.07223845862342 3 | | | |
| 3.1.233906 | JACK BIL | ADDRESS REDACTED | | | BTC 0.00127290823008684<br>LTC 4.20056838879507<br>SNX 12.52079036181 37 | BTC 0.00000009398365676 | | |
| 3.1.233907 | JACK BISHOP | ADDRESS REDACTED | | | BTC 0.013674640195354 1 | | | |
| 3.1.233908 | JACK BIZUB | ADDRESS REDACTED | | | MATIC 113.73866467876 | | | |
| 3.1.233909 | JACK BLOOD | ADDRESS REDACTED | | | CEL 0.27641492941297 1 | | | |
| 3.1.233910 | JACK BOLUS | ADDRESS REDACTED | | | BTC 0.07230891573444434<br>ETH 0.1879957052610 23<br>SNX 12.603430016564 9 | | | |
| 3.1.233911 | JACK BOOTH | ADDRESS REDACTED | | Yes | ADA 7365.89001005084<br>BTC 0.01435305143462 03<br>CEL 118.660418067779<br>DOT 423.735847783572<br>ETH 2.18912676077269<br>MATIC 23057.0818490327<br>USDC 0.1053351593747 15 | | | BTC 0.14510073258620 3 |
| 3.1.233912 | JACK BORN | ADDRESS REDACTED | | | ADA 828.5549007434 65<br>BTC 0.12516567533859 4<br>CEL 152.972771046808<br>ETH 0.68797461067870 7<br>SOL 21.0357487133853<br>USDC 372.473738240344 | | | |
| 3.1.233913 | JACK BOTTERO | ADDRESS REDACTED | | | BTC 1.78355013999990 09<br>CEL 5.68084215653747<br>DASH 0.0000000047054763 7<br>EOS 0.029790258300519 2<br>USDT ERC20 0.06306233032937228<br>XLM 0.33766033900593 | | | |
| 3.1.233914 | JACK BOUVIER | ADDRESS REDACTED | | | ADA 0.000000490723634393<br>BTC 0.0000000092931642167<br>CEL 5.48186829433945<br>DOT 0.0000000000853789 52<br>LUNC 0.000000058838979685 4<br>USDT ERC20 0.03246866573120 16 | | | |
| 3.1.233915 | JACK BOYES | ADDRESS REDACTED | | | BTC 0.0019<br>CEL 6.38924046226929<br>ETH 0.061 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233916 | JACK BRADLEY | ADDRESS REDACTED | | | BTC 0.00310856090710426 | | | |
| | | | | | CEL 171.483218536067 | | | |
| | | | | | DASH 1.41166323933652 | | | |
| | | | | | MATIC 240.18311268457 | | | |
| 3.1.233917 | JACK BRAIN | ADDRESS REDACTED | | | ADA 28.3 | | | |
| | | | | | CEL 17.6473757998985 | | | |
| | | | | | XRP 264.59548379449 | | | |
| 3.1.233918 | JACK BRAIN | ADDRESS REDACTED | | | CEL 1.93898647963712 | | | |
| | | | | | USDC 0.741784955851566 | | | |
| 3.1.233919 | JACK BRANFORD | ADDRESS REDACTED | | | ADA 0.00421215209698638 | | | |
| | | | | | BTC 0.0333201312070708 | | | |
| | | | | | CEL 99.7568863698428 | | | |
| | | | | | ETH 0.30453996747290 4 | | | |
| | | | | | LINK 15.4333705537465 | | | |
| | | | | | USDC 159.05900949039 | | | |
| 3.1.233920 | JACK BRENNAN | ADDRESS REDACTED | | | BTC 0.214896881244 86 | | | |
| | | | | | USDC 37723.3536402811 | | | |
| 3.1.233921 | JACK BREWARD | ADDRESS REDACTED | | | CEL 0.171283164190794 | | | |
| | | | | | EOS 0.04245096382430 89 | | | |
| | | | | | XRP 0.234696023297646 | | | |
| 3.1.233922 | JACK BROAD | ADDRESS REDACTED | | | ADA 0.28873420917206 6 | | | |
| | | | | | BTC 0.0001821787878420 06 | | | |
| | | | | | LTC 0.00282110527249392 | | | |
| 3.1.233923 | JACK BROUGHTON | ADDRESS REDACTED | | | BTC 0.0006009382131263 15 | | | |
| | | | | | CEL 35.1557920713223 | | | |
| | | | | | ETH 0.0239487501276775 | | | |
| | | | | | MATIC 146.161735922801 | | | |
| 3.1.233924 | JACK BROUGHTON | ADDRESS REDACTED | | | 1INCH 2948.54642492828 | | | |
| | | | | | ADA 20.065994372988 1 | | | |
| | | | | | BCH 0.233498165018422 | | | |
| | | | | | CEL 2.31924856359168 | | | |
| | | | | | DASH 0.567287402513749 | | | |
| | | | | | ETH 0.0031505382043460 8 | | | |
| | | | | | LINK 555.901329782258 | | | |
| | | | | | OMG 16.90404969068 54 | | | |
| | | | | | SNX 498.19316841502 | | | |
| | | | | | XLM 7868.54640906386 | | | |
| | | | | | XRP 1634.29157463153 | | | |
| 3.1.233925 | JACK BROUHARD | ADDRESS REDACTED | | | MATIC 1664.07985516815 | | | |
| | | | | | SNX 123.466517778621 | | | |
| 3.1.233926 | JACK BROWN-KENYON | ADDRESS REDACTED | | | BTC 0.0016 7665 | | | |
| | | | | | CEL 6.15533666153215 | | | |
| | | | | | ETH 0.0214238 5 | | | |
| | | | | | KNC 40.23892972 | | | |
| | | | | | LUNC 1.645015 | | | |
| | | | | | MANA 86.28100155 | | | |
| | | | | | OMG 5.65065326 | | | |
| | | | | | PAXG 0.01262516446 2 | | | |
| | | | | | SOL 3.161221321 | | | |
| 3.1.233927 | JACK BRYAN PROCTOR | ADDRESS REDACTED | | | CEL 8.27064096639247 | | | |
| 3.1.233928 | JACK BUCHANAN | ADDRESS REDACTED | | | ADA 0.0000000705882352941 | | | |
| | | | | | BNB 4.8013137 2402499 | | | |
| | | | | | BTC 0.10582508382 1026 | | | |
| | | | | | CEL 148.154831118309 | | | |
| | | | | | ETH 0.96489524166619 3 | | | |
| | | | | | LTC 0.4073438 | | | |
| | | | | | XRP 864.839582 | | | |
| 3.1.233929 | JACK BUCHANAN-HAGEN | ADDRESS REDACTED | | | BTC 0.058397622649247 4 | | | |
| | | | | | DOT 49.19933184623 61 | | | |
| | | | | | MATIC 1400.65850035926 | | | |
| 3.1.233930 | JACK BUCKLEY | ADDRESS REDACTED | | | MATIC 191.898881844797 | | | |
| 3.1.233931 | JACK BULL | ADDRESS REDACTED | | | BTC 0.04650449743699613 | | | |
| | | | | | CEL 772.873310663157 | | | |
| | | | | | ETH 0.6241366375476 49 | | | |
| | | | | | MATIC 603.07118814809 3 | | | |
| | | | | | USDC 4000.00607445888 | | | |
| 3.1.233932 | JACK BURBIDGE | ADDRESS REDACTED | | | BTC 0.00002074478588062 | | | |
| | | | | | CEL 0.03370007287118 38 | | | |
| | | | | | ETH 0.0000851300069943524 | | | |
| | | | | | USDT ERC20 0.063451737169188 | | | |
| 3.1.233933 | JACK BURMESTER | ADDRESS REDACTED | | | BTC 0.26470491965321 1 | | | |
| 3.1.233934 | JACK BURNS | ADDRESS REDACTED | | | CEL 5.16283874151449 | | | |
| | | | | | USDC 0.000000855378319241 | | | |
| 3.1.233935 | JACK BURNS | ADDRESS REDACTED | | | ADA 20.5256225012723 | | | |
| | | | | | BTC 0.0316595688849515 | | | |
| | | | | | CEL 55.45896156459 8 | | | |
| | | | | | ETH 0.69015662810813 2 | | | |
| 3.1.233936 | JACK BUTLER | ADDRESS REDACTED | | | BTC 0.11991835939094 4 | | | |
| | | | | | DOT 17.1874322188952 | | | |
| | | | | | ETH 3.00509601818388 | | | |
| | | | | | LINK 25.30657392193095 | | | |
| | | | | | MATIC 234.950555727849 | | | |
| 3.1.233937 | JACK BUTLER | ADDRESS REDACTED | | | BTC 0.00000125289097075 | | | |
| | | | | | CEL 0.00278566177651337 | | | |
| | | | | | ETH 0.0000000756725697 | | | |
| | | | | | LTC 0.0000109332447510 58 | | | |
| | | | | | USDC 0.0032837455643865 | | | |
| 3.1.233938 | JACK BUZIAN | ADDRESS REDACTED | | | BTC 0.00105131154543945 | | | |
| | | | | | ETH 2.12478592879 89 | | | |
| 3.1.233939 | JACK BYRNE | ADDRESS REDACTED | | | ETH 0.0000088400497915 9 | | | |
| 3.1.233940 | JACK CADDELL | ADDRESS REDACTED | | | BTC 0.21130902548212 3 | | | |
| | | | | | CEL 78.25319215536 8 | | | |
| | | | | | LINK 0.03313870144561 17 | | | |
| | | | | | USDC 303.819306150997 | | | |
| | | | | | USDT ERC20 2.68849873974273 | | | |
| 3.1.233941 | JACK CAMPBELL | ADDRESS REDACTED | | | BTC 0.000001619299246544 | | | |
| | | | | | LINK 0.204785700948673 | | | |
| | | | | | USDC 11.4492226022177 | | | |
| | | | | | USDT ERC20 12.2409060109106 | | | |
| 3.1.233942 | JACK CARAMONTA | ADDRESS REDACTED | | | ETH 0.000179428072199981 | | | |
| 3.1.233943 | JACK CARROLL | ADDRESS REDACTED | | | BTC 0.0009396897564606 42 | | | |
| | | | | | CEL 285.026741961693 | | | |
| 3.1.233944 | JACK CASE | ADDRESS REDACTED | | | BTC 0.000006819340315295 | | | |
| 3.1.233945 | JACK CASSON | ADDRESS REDACTED | | | ADA 1011.27453863119 | | | |
| | | | | | BTC 0.00285177247073934 | | | |
| | | | | | CEL 660.326463714395 | | | |
| | | | | | DOT 19.0194484623792 | | | |
| | | | | | ETH 2.07869480680887 | | | |
| | | | | | LINK 100.625398182336 | | | |
| | | | | | MATIC 1656.463728847 5 | | | |
| | | | | | USDC 0.751574111489445 | | | |
| 3.1.233946 | JACK CATERINO | ADDRESS REDACTED | | | SOL 26.305323280631 | USDC 19.22 | | |
| 3.1.233947 | JACK CECIRE | ADDRESS REDACTED | | | BTC 0.286387700061891 | | | |
| | | | | | CEL 31.5556085710174 | | | |
| | | | | | USDT ERC20 0.0878633945207 57 | | | |
| 3.1.233948 | JACK CEDARHOLM | ADDRESS REDACTED | | | ADA 457.976069056662 | | | |
| | | | | | AVAX 5.15731607650321 | | | |
| | | | | | BTC 0.355311272856302 | | | |
| | | | | | DOT 25.923720036 80154 | | | |
| | | | | | LINK 16.395388379583 9 | | | |
| | | | | | LTC 21.4718717813827 | | | |
| | | | | | MANA 196.555817254928 | | | |
| | | | | | MATIC 177.30587527052 1 | | | |
| | | | | | SOL 11.17798663449 95 | | | |
| | | | | | SUSHI 16.9672934661 28 | | | |
| 3.1.233949 | JACK CHA | ADDRESS REDACTED | | | BNB 0.00186057239358796 | | | |
| | | | | | BTC 0.0001560614381144 63 | | | |
| | | | | | CEL 74.350512250816 3 | | | |
| | | | | | ETH 1.329826313294 88 | | | |
| | | | | | LUNC 19.782487518037 | | | |
| | | | | | MATIC 220.779894660601 | | | |
| | | | | | SOL 1.02941724945798 | | | |
| | | | | | USDC 0.6491272244618 92 | | | |
| 3.1.233950 | JACK CHALMERS-MULDER | ADDRESS REDACTED | | | ADA 0.0108405313827819 | | | |
| | | | | | MATIC 0.0161590220639378 | | | |
| | | | | | XRP 0.0203078000378076 | | | |
| 3.1.233951 | JACK CHAMBERLAIN | ADDRESS REDACTED | | | MATIC 267.318928198415 | | | |
| 3.1.233952 | JACK CHAN | ADDRESS REDACTED | | | BTC 0.000812294855538876 | | | |
| | | | | | CEL 0.663384684700343 | | | |
| | | | | | ETH 0.521351133197195 | | | |
| | | | | | USDC 2548.34860286378 | | | |
| 3.1.233953 | JACK CHANG | ADDRESS REDACTED | | | BTC 0.012097438921006 4 | | | |
| 3.1.233954 | JACK CHAPLIN | ADDRESS REDACTED | | | BTC 0.000376596783069622 | | | |
| | | | | | ETH 0.00706246069050721 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233955 | JACK CHAPUT | ADDRESS REDACTED | | | BTC 0.52928755042343 DOT 0.56479558008B798 ETH 25.92537016487D9 LINK 0.00026589597949D357 MATIC 86.6767182807762 SNX 635.8386838589 7 USDC 0.12650963996105B | | | |
| 3.1.233956 | JACK CHEN | ADDRESS REDACTED | | | BTC 0.00000090500454224 CEL 0.00055515738761763 7 ETH 0.00011762052061S001 BCH 1.029734073331 36 | | | |
| 3.1.233957 | JACK CHEN | ADDRESS REDACTED | | | BTC 0.000948297541084745 | | | |
| 3.1.233958 | JACK CHEN | ADDRESS REDACTED | | | BTC 0.010142857469D269 DOT 0.0001325082707B1166 ETH 0.252963097718298 LINK 12.075181792975 2 MANA 210.590978486561 MATIC 1147.86890998062 USDC 3.72288704140712 | USDC 2600 | | |
| 3.1.233959 | JACK CHEUNG | ADDRESS REDACTED | | | BTC 0.0026945209208781 1 BUSD 493.194078499064 CEL 14.779196219019 6 | | | |
| 3.1.233960 | JACK CHI | ADDRESS REDACTED | | | AAVE 1.593915260454D2 ADA 310.033078704316 BTC 0.75982637006819 1 COMP 1.540780691745 63 DOT 22.245009720899 8 EOS 103.188842032637 ETH 0.280276863424641 MATIC 512.3920898182 28 SNX 48.256622649442 7 SUSHI 46.124588817D142 | | | |
| 3.1.233961 | JACK CHOO | ADDRESS REDACTED | | | BNB 0.12404491 BTC 0.001457 CEL 4.869239846322 13 ETH 0.03535102 | | | |
| 3.1.233962 | JACK CHOPRA-TEAL | ADDRESS REDACTED | | | CEL 0.018525984091362B | | | |
| 3.1.233963 | JACK CHOU | ADDRESS REDACTED | | | MATIC 19.26251551027768 SNX 11.877919801335B | | | |
| 3.1.233964 | JACK CHOW | ADDRESS REDACTED | | | CEL 8.936813167511 38 | | | |
| 3.1.233965 | JACK CHRISTIAN | ADDRESS REDACTED | | Yes | AAVE 0.00115650690121131 ADA 1.072751448543S9 AVAX 0.016538411835469 BCH 0.00000774 BTC 0.000053516951573947 CEL 26.162132934769 2 COMP 0.0009243616795312 2 DOT 0.071836753 9 ETH 0.0036883947006B76 LTC 0.0000958 MANA 0.0631156961300405 MATIC 2.1817579416271 9 SOL 0.0457544357244 UMA 0.0118260328319376 USDC 2555.252 | | | ETH 5.59327164471001 |
| 3.1.233966 | JACK CHRISTIE | ADDRESS REDACTED | | | ADA 22.82348B1641066 | | | |
| 3.1.233967 | JACK CHRISTOPHER KILPIS SEBBEN | ADDRESS REDACTED | | | BTC 0.0189643506506869 ETH 0.099128585287D758 | BTC 0.000477908007171761 | | |
| 3.1.233968 | JACK CHUA | ADDRESS REDACTED | | | LUNC 1.134810482920559 ADA 344.186755974368 BNB 0.75 BTC 0.0026250761104693 CEL 19.67852890595398 USDT ERC20 260 | | | |
| 3.1.233969 | JACK CHUEH | ADDRESS REDACTED | | | BTC 0.00067490093688457 ETH 0.00780459676684S USDC 145.617307731395 | BTC 1.05881200679533 ETH 7.84362011888158 USDC 0.000000488433699532 | | |
| 3.1.233970 | JACK CIAMPA | ADDRESS REDACTED | | | BTC 0.00011499839823646 | | | |
| 3.1.233971 | JACK CLAGETT | ADDRESS REDACTED | | | ADA 65.011062080511 | | | |
| 3.1.233972 | JACK CLARK | ADDRESS REDACTED | | | BTC 0.0106058786208067 | | | |
| 3.1.233973 | JACK CLARK | ADDRESS REDACTED | | | BTC 0.030115707024709 ETH 0.000003341122668974 CEL 40.03112301479339 | | | |
| 3.1.233974 | JACK CLIFFORD | ADDRESS REDACTED | | | ETH 0.232160862535641 | | | |
| 3.1.233975 | JACK CLUGSTON | ADDRESS REDACTED | | | BTC 0.0328669699998947 ETH 0.6569587147399 11 LTC 3.0207987506S046 | | | |
| 3.1.233976 | JACK COKER | ADDRESS REDACTED | | | BTC 0.5970574069502B | | | |
| 3.1.233977 | JACK COLE | ADDRESS REDACTED | | | BTC 0.001090319444207 39 ETH 15.840365681793 BTC 0.2366181288303 29 CEL 335.160245372898 ETH 15.191663447426 3 LINK 0.01050955128905 7 LTC 0.00209080869410625 LUNC 234.469642607109 MATIC 1295.57288121 25 SNX 59.917147011241 4 SOL 0.0576422205569597 USDC 16.756123878391 6 | BTC 0.04931642 LTC 0.000007840565433015 LUNC 1 SOL 0.00000000046776931 USDC 12.7359218069807 | | |
| 3.1.233978 | JACK COLLIER | ADDRESS REDACTED | | | BTC 1.22786258499099.06 DOT 0.209782477948274 | | | |
| 3.1.233979 | JACK COLLINS | ADDRESS REDACTED | | | ETH 0.000153251150044855 | | | |
| 3.1.233980 | JACK COLOMBO | ADDRESS REDACTED | | | USDC 831.026908737751 BTC 0.00031525194684105 ETH 0.00015851344B31044 LTC 0.00142563180012761 MATIC 6.42507471055612 MCDAI 8.46282442616025 USDC 2.98138639284287 | | | |
| 3.1.233981 | JACK COMSTOCK | ADDRESS REDACTED | | | BTC 0.000005364796266013 ETH 0.000050152512705678 | BTC 0.0048478377971 1911 ETH 0.049170973034249 | | |
| 3.1.233982 | JACK CONOR O'HAGAN | ADDRESS REDACTED | | | BTC 0.0000008246135472 7 ETH 0.0000008368701892 9 LINK 23.83746494852419 | | | |
| 3.1.233983 | JACK CONRADSON | ADDRESS REDACTED | | | BTC 1.1212142196899C-06 ETH 0.00000973451172634 4 SNX 0.00207413921362676 USDC 0.200668664554591 | BTC 0.000000207097461801 ETH 0.000000196315352008 SNX 0.00086814714419402 USDC 0.000007783697448364 | | |
| 3.1.233984 | JACK CONSIDINE | ADDRESS REDACTED | | | BTC 0.00000008317758771 ETH 0.370151175276774 | | | |
| 3.1.233985 | JACK CONSTANTINE | ADDRESS REDACTED | | | BTC 0.2473151594447 74 LTC 0.00519660355435831 XRP 716.225238936626 | | | |
| 3.1.233986 | JACK CONWAY | ADDRESS REDACTED | | | BTC 0.00123723642867111 MATIC 740.048465095855 | | | |
| 3.1.233987 | JACK COOKSON | ADDRESS REDACTED | | | CEL 0.2093876645 47474 | | | |
| 3.1.233988 | JACK COVENTRY | ADDRESS REDACTED | | | BTC 0.00000012080856098 CEL 18.1547114993967 ETH 0.00109444657136647 | | | |
| 3.1.233989 | JACK COY | ADDRESS REDACTED | | | CEL 1.07309707365188 SNX 0.0060594065362651 KLM 0.00000052868421028 | | | |
| 3.1.233990 | JACK COYLES | ADDRESS REDACTED | | | BTC 0.0000000100441061 7 CEL 3.143905684960 3 DOT 29.174344564108 ETH 0.0013448769758192 5 LINK 343.79711787179 6 MATIC 9.583364077979S 7 | | | |
| 3.1.233991 | JACK CRABTREE | ADDRESS REDACTED | | | ETH 0.973998536902799 ETH 9.57613970750246 | | | |
| 3.1.233992 | JACK CRAWLEY | ADDRESS REDACTED | | | BTC 0.00000418450215426 | | BTC 0.000000192572228594 | |
| 3.1.233993 | JACK CRITCHFIELD | ADDRESS REDACTED | | | KLM 0.0070009921225D102 | | | |
| 3.1.233994 | JACK CROOKES | ADDRESS REDACTED | | | BTC 0.0000000185966222 CEL 0.15957716376 | | | |
| 3.1.233995 | JACK CUDINE | ADDRESS REDACTED | | | BTC 0.0000000211116732 CEL 0.52939560967988S DOT 0.00000000004887312 | | | |
| 3.1.233996 | JACK CUMMINGS | ADDRESS REDACTED | | | BTC 0.00110677835439746 CEL 1.06088880018337 ETH 0.00035071171950877S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.233997 | JACK CUNNINGHAM | ADDRESS REDACTED | | | ADA 0.096335820254482<br>BTC 0.000013045166081279<br>CEL 22.1237327545731<br>LTC 0.00110657763758071<br>USDC 0.355913153268267<br>XLM 4.07344198586018 | | | |
| 3.1.233998 | JACK CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0400306257540891<br>ETH 0.377218308712573 | | | |
| 3.1.233999 | JACK CURPHEY | ADDRESS REDACTED | | | ADA 155.31525074632<br>AVAX 6.0581074355163<br>BNB 1.09333268687089<br>BTC 0.0039281621566691<br>ETH 0.0052848439721262<br>LUNC 6.19876231874085<br>USDT ERC20 266.188580445751 | | | |
| 3.1.234000 | JACK CURTIS | ADDRESS REDACTED | | | BTC 0.000000163053371325<br>ETH 0.00000788315091622 | | | |
| 3.1.234001 | JACK DALT | ADDRESS REDACTED | | | CEL 1.06560684212821 | | | |
| 3.1.234002 | JACK DANIEL CHALMER HEMMINGS | ADDRESS REDACTED | | | BTC 0.00218378<br>CEL 0.80543995854887 | | | |
| 3.1.234003 | JACK DANIEL O'BRIEN | ADDRESS REDACTED | | | ADA 207.319785218799<br>BTC 0.00007154790859<br>CEL 0.0774568245279425<br>ETH 1.60676680027039<br>MATIC 0.396909080386135<br>USDC 226.93189916796<br>XRP 301.110502325352 | | | |
| 3.1.234004 | JACK DANIELS | ADDRESS REDACTED | | | BTC 0.00000428426649153<br>ETH 0.00005053757466718 | BTC 0.00000029462884696<br>ETH 0.0000083802918547<br>LTC 0.00000076 | USDC 0.0000061968489251 | |
| 3.1.234005 | JACK DAVANZO | ADDRESS REDACTED | | | USDC 2.11788366600513 | | | |
| 3.1.234006 | JACK DAVID MOBBS | ADDRESS REDACTED | | | BTC 0.00101305369898481<br>CEL 13.0359169637121 | | | |
| 3.1.234007 | JACK DAVID PHOMTHIRATH | ADDRESS REDACTED | | | ETH 0.014615472268287 | | | |
| 3.1.234008 | JACK DAVIDSON | ADDRESS REDACTED | | | LINK 0.4047457674805576 | | | |
| 3.1.234009 | JACK DAVIDSON | ADDRESS REDACTED | | | BTC 0.7119260176016115<br>ETH 3.84470159609634 | | | |
| 3.1.234010 | JACK DAVIS | ADDRESS REDACTED | | | ETH 0.00198741898629071 | | | |
| 3.1.234011 | JACK DAVIS | ADDRESS REDACTED | | | BTC 0.00148273<br>CEL 13.3558020727375<br>ETH 0.02761025 | | | |
| 3.1.234012 | JACK DAVISON | ADDRESS REDACTED | | | BTC 0.02988432362795198<br>CEL 47.0255239648215<br>ETH 0.3264417088 | | | |
| 3.1.234013 | JACK DAVISON-ZIOLEK | ADDRESS REDACTED | | Yes | BTC 6.37042623558397<br>CEL 8608.83001076614<br>DASH 0.00000000482692307<br>DOT 0.00000000057232129<br>ETC 0.14335326<br>ETH 4.00000079213894<br>LTC 0.00000000276098497<br>USDC 16.433<br>USDT ERC20 135.288788<br>ZEC 4.51000000148016 | | | BTC 1.22131403019912 |
| 3.1.234014 | JACK DEBRUIN | ADDRESS REDACTED | | | BAT 0.7673504033345<br>BTC 0.00001157965164731<br>LINK 0.0043005123766283<br>XLM 2.20082743825018<br>ZRX 0.11856801883193 | | | |
| 3.1.234015 | JACK DELUCA | ADDRESS REDACTED | | | ADA 225.20049748516<br>BTC 0.00019006047281615<br>USDC 210.272295126293 | | | |
| 3.1.234016 | JACK DEMARCO | ADDRESS REDACTED | | | BTC 0.000211701604934978 | | | |
| 3.1.234017 | JACK DEMPSEY | ADDRESS REDACTED | | | BTC 0.1990154230895<br>MATIC 0.6917755473047<br>USDC 0.678377975928941 | BTC 0.0000005 | | |
| 3.1.234018 | JACK DEMPSEY | ADDRESS REDACTED | | | DOT 3.65229599512349 | | | |
| 3.1.234019 | JACK DEWAN | ADDRESS REDACTED | | | ADA 0.507377145503188<br>BTC 0.00000124018627605<br>ETH 0.00293820682137<br>MATIC 0.42292178315384<br>USDT ERC20 9027.38982774856<br>XRP 0.503965792840592 | | | |
| 3.1.234020 | JACK DEWAR | ADDRESS REDACTED | | | ETH 0.00310787088969253 | | | |
| 3.1.234021 | JACK DICKIE | ADDRESS REDACTED | | | CEL 0.513775065056523 | | | |
| 3.1.234022 | JACK DILLABOUGH II | ADDRESS REDACTED | | | BTC 0.00123850208289359<br>LINK 0.6672154916402<br>MATIC 0.764891349793722<br>SGB 11143.00211231377<br>XLM 6.612923613100094<br>XRP 45.2921240723731 | | | |
| 3.1.234023 | JACK DIXON | ADDRESS REDACTED | | | AAVE 0.00212855811282566<br>BTC 0.09696589526176441<br>COMP 0.00120750613127695<br>DOT 0.3176766479070553<br>ETH 1.94209710641415<br>LINK 0.0539982259025423<br>MATIC 1.63581767010955<br>MCDAI 0.0334429898038546<br>UNI 0.0241646326383763<br>USDC 35.0400843104441<br>XRP 525.0043669930041 | | | |
| 3.1.234024 | JACK DO | ADDRESS REDACTED | | | AAVE 0.000001124046048538<br>BCH 0.000008494804167051<br>BTC 3.45945694021999C-07<br>ETH 0.00002075773107099994<br>LINK 0.00028646805329066<br>LUNC 0.000545157124700095<br>LUNC 0.73455439853002<br>SNX 0.00382968088575864<br>TAUD 0.013081604385595<br>USDC 0.073081746079478B<br>USDT ERC20 0.235901596473905 | | | |
| 3.1.234025 | JACK DOANE | ADDRESS REDACTED | | | BTC 0.000714289965895656 | | | |
| 3.1.234026 | JACK DOMAGAS | ADDRESS REDACTED | | | BTC 0.000000094534756B<br>ETH 0.000000117966005975<br>LINK 0.00000035150485293B<br>MATIC 0.000453538920646036<br>UNI 0.000000610961355533<br>USDT ERC20 0.00000188115268282<br>XLM 0.00000002850793536 | BTC 0.0000936311117245<br>ETH 0.000140663560327488<br>LINK 0.00125971274823145<br>MATIC 0.399694874600619<br>UNI 0.00116245683490165<br>USDT ERC20 0.001691979916652222<br>XLM 0.0017804873800560S | | |
| 3.1.234027 | JACK DOMEIER | ADDRESS REDACTED | | | BTC 0.00001260599684663<br>LINK 0.0233657385564118 | | | |
| 3.1.234028 | JACK DONNELLY | ADDRESS REDACTED | | | BCH 0.3469604948906 7<br>BTC 0.00217161350632B3<br>XLM 22.67886724198 36<br>XRP 454.3226228381 197 | | | |
| 3.1.234029 | JACK DONOVAN | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.150004288144731<br>XRP 0.003723 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234030 | JACK DOUGLAS JENNINGS | ADDRESS REDACTED | | | AAVE 5.2687885957444B<br>ADA 44311.0832007485<br>AVAX 62.80630867936A<br>BAT 0.4631094876133375<br>BTC 6.44136424868966<br>CEL 28685.0119311357<br>COMP 21.214287148793J1<br>DASH 21.545428721813<br>DOT 854.71788442259J7<br>ETH 92.938706157J59<br>KNC 0.18964247506576J7<br>LINK 828.6604397J63J99<br>LTC 0.04594021687838J6<br>LUNC 99.8364<br>MATIC 60054.206256557<br>OMG 0.02006057915674J09<br>SGB 7324.65080290858<br>SNX 0.52354843150741J8<br>UNI 414.067387879084<br>USDC 57516.9395289979<br>USDT ERC20 3.30747913545403<br>XLM 10888.3294103872<br>XRP 24.323260900963J1<br>XTZ 451.518745<br>ZRX 0.682961767414793 | LPT 14.384<br>MATIC 0.719906474820143 | | |
| 3.1.234031 | JACK DOUGLAS KOBET | ADDRESS REDACTED | | | ETH 0.006909314566993794<br>GUSD 971.9035245270J79 | | | |
| 3.1.234032 | JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | | Yes | BTC 0.02669514263663B<br>CEL 517.627081519019<br>DOT 2.997<br>MATIC 50.602787388761J9<br>SNX 6.107578311070J06<br>USDC 0.000000976091312618<br>USDT ERC20 59.747155854749J1 | | | BTC 0.180051977404916 |
| 3.1.234033 | JACK DOWNEY | ADDRESS REDACTED | | | CEL 0.009221687394359J09<br>XLM 10 | | | |
| 3.1.234034 | JACK DOWSE | ADDRESS REDACTED | | | CEL 0.959583945005332<br>XLM 429.5039548 | | | |
| 3.1.234035 | JACK DOYLE | ADDRESS REDACTED | | | USDC 0.015139119572925J13 | | | |
| 3.1.234036 | JACK DRURY | ADDRESS REDACTED | | | SNX 4.619641204512J3 | | | |
| 3.1.234037 | JACK DUCHATELIER | ADDRESS REDACTED | | | BTC 0.0186555182597693<br>CEL 16.126154957902J7<br>ETH 0.10181522211823J6<br>USDC 57.799602151925J5 | | | |
| 3.1.234038 | JACK DUNLAP | ADDRESS REDACTED | | | BTC 0.00000077421392537<br>ETH 0.0000023013056056J02<br>LINK 0.02487990136352J39<br>LTC 0.0137567897184534<br>MATIC 0.013064197845404 | | | |
| 3.1.234039 | JACK DUNNE | ADDRESS REDACTED | | | BTC 0.160525427442402<br>CEL 2360.64052529231<br>ETH 0.241416<br>MATIC 698.7<br>USDC 4.605 | | | |
| 3.1.234040 | JACK DUONG | ADDRESS REDACTED | | | MCDAI 0.14408103165954J5 | | | |
| 3.1.234041 | JACK EATON | ADDRESS REDACTED | | | ADA 2.07392998731481<br>DOT 1.466593969324B6<br>MATIC 35.667845996031 | | | |
| 3.1.234042 | JACK EDMONDS | ADDRESS REDACTED | | | BTC 0.001103940733179J05<br>CEL 370.237218599319 | | | |
| 3.1.234043 | JACK EDWARD SAWYER | ADDRESS REDACTED | | | BTC 0.00000008087877849<br>USDT ERC20 645.832801014991 | | | |
| 3.1.234044 | JACK EDWARDS | ADDRESS REDACTED | | | BTC 0.324103641002J71 | | | |
| 3.1.234045 | JACK ELLIS | ADDRESS REDACTED | | | CEL 128.197113131121<br>ADA 690.16964097126<br>BTC 0.001334827149305B5<br>CEL 0.550935953523<br>ETH 0.73245257017940J2<br>MATIC 51.29266435415J2 | | | |
| 3.1.234046 | JACK EMERY | ADDRESS REDACTED | | | BTC 0.000964997438862102<br>MATIC 77.655173250007J9 | | | |
| 3.1.234047 | JACK ENGEL | ADDRESS REDACTED | | | BTC 1.04366097424839 | | | |
| 3.1.234048 | JACK ESQUENAZI | ADDRESS REDACTED | | | CEL 334.554033527686 | | | |
| 3.1.234049 | JACK EURICK | ADDRESS REDACTED | | | BTC 0.000030061880786223<br>ETH 0.000055780985736364 | | | |
| 3.1.234050 | JACK FARLOW | ADDRESS REDACTED | | | AAVE 0.00003<br>ADA 0.883671579475513<br>BTC 0.097700539614256<br>CEL 107.925168273893<br>DOT 23.6903946957494<br>LINK 0.013289250406194<br>MATIC 3.02732380267087<br>MCDAI 70<br>SNX 20.909<br>USDC 0.276 | | | |
| 3.1.234051 | JACK FARR II | ADDRESS REDACTED | | | CEL 29.716102777436J9<br>ETH 0.24676972393043J4<br>LINK 15.7641212672383 | | | |
| 3.1.234052 | JACK FAY | ADDRESS REDACTED | | | BTC 0.000113557765787008<br>CEL 4.244307768423J53<br>DASH 0.00000000013944459J52 | | | |
| 3.1.234053 | JACK FEATHERBY | ADDRESS REDACTED | | | BTC 0.374154363873147<br>CEL 2172.50650604784<br>ETH 4.218202037J7J589<br>USDT ERC20 44220.938680343 | | | |
| 3.1.234054 | JACK FEGER | ADDRESS REDACTED | | | BTC 0.052108662170B049<br>DOT 7.269728212J4094<br>MATIC 176.37225735540J2<br>MCDAI 0.055318648050075J2<br>USDC 287.636593394414<br>XLM 42.1720704634225 | | | |
| 3.1.234055 | JACK FERREIRA | ADDRESS REDACTED | | | BTC 2.02948456283125<br>ETH 13.507157009197<br>UNI 1113.3817372055J1 | | | |
| 3.1.234056 | JACK FIEDLER | ADDRESS REDACTED | | | BTC 0.000148571975056119<br>CEL 1.1008261738577J6<br>ETH 0.00013602838816082J3 | | BTC 0.1356772260018 | |
| 3.1.234057 | JACK FIELDING-PIMM | ADDRESS REDACTED | | Yes | BTC 0.000744148731413075<br>ETH 0.648923091221995<br>LINK 0.1348773663505J29<br>SOL 0.0128607609276586<br>USDC 0.103334504213641 | | | BTC 0.31621531566362J46<br>SOL 546.612050640224 |
| 3.1.234058 | JACK FINNEGAN | ADDRESS REDACTED | | | BTC 0.000002311067317J07<br>ETH 0.000037008527720J03<br>LTC 0.000008010647554142<br>USDC 0.04489561788760J67 | | | |
| 3.1.234059 | JACK FIRENZE-TESSENDORFF | ADDRESS REDACTED | | | BTC 0.009007914239171J18<br>ETH 0.01470000813976J63<br>LINK 0.077454387113533<br>MATIC 0.634727035009883 | | | |
| 3.1.234060 | JACK FITZPATRICK | ADDRESS REDACTED | | | ADA 677.280957672941<br>CEL 0.002400162104923J16<br>DOT 5.46948799136497<br>ETH 4.25767957116232<br>MCDAI 31.885414351808J9 | | | |
| 3.1.234061 | JACK FOK | ADDRESS REDACTED | | | BTC 0.000000320860657988<br>ETH 0.00001573653656709<br>USDC 0.0647832050926722<br>USDT ERC20 0.188827062988113 | | | |
| 3.1.234062 | JACK FOLSOM | ADDRESS REDACTED | | | BTC 0.000801632720324388<br>ETC 4.08232358862128<br>ETH 2.39454901722642 | | | |
| 3.1.234063 | JACK FORTE | ADDRESS REDACTED | | | GUSD 0.419476326860576 | | | |
| 3.1.234064 | JACK FORTH | ADDRESS REDACTED | | | BTC 0.001473759088602J69 | | | |
| 3.1.234065 | JACK FOSTER | ADDRESS REDACTED | | | ADA 1745.964771007J33<br>BTC 0.276445318537941<br>ETH 4.24926143088411<br>LINK 161.945868493516<br>MATIC 1771.14464730807 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234066 | JACK FOSTER | ADDRESS REDACTED | | | ADA 0.503931124765384 BCH 0.000043536804184341 BTC 0.1364014100661182 CEL 0.002763881357561 DOT 18.822359684750B ETH 5.292787839573 LINK 0.00396880675570814 LTC 0.000757647224497363 USDC 790.17289072706J XRP 0.034389442567680J | | | |
| 3.1.234067 | JACK FRALEIGH | ADDRESS REDACTED | | | BTC 0.116138754237675 | | | |
| 3.1.234068 | JACK FRANKLAND | ADDRESS REDACTED | | | BTC 0.334010112747691 CEL 0.050779249434530J | | | |
| 3.1.234069 | JACK FRANKLIN | ADDRESS REDACTED | | | CEL 0.086302247692071S ETH 0.000126091001003836 MCDAI 0.06651807237470J4 | | | |
| 3.1.234070 | JACK FREEBURN | ADDRESS REDACTED | | | ADA 13.4262814646B9 CEL 0.959048699650634 DOT 2.203464154460S6 ETH 0.0290036628169S XLM 30 XRP 55.0139124264219 | | | |
| 3.1.234071 | JACK FULLER | ADDRESS REDACTED | | | ETH 0.005547666610508D6 LINK 0.520553191448092 | | | |
| 3.1.234072 | JACK GAFFNEY | ADDRESS REDACTED | | | CEL 0.337544892729663 UMA 4.326376 | | | |
| 3.1.234073 | JACK GALLO | ADDRESS REDACTED | | | BTC 0.051116682293075 ETH 0.084079350262654 USDC 276.68563279702J | | | |
| 3.1.234074 | JACK GANDER | ADDRESS REDACTED | | | CEL 0.584367774527195 XLM 159.7958710755D2 XRP 27.81985 | | | |
| 3.1.234075 | JACK GANEA-AMELOT | ADDRESS REDACTED | | | CEL 0.004578825160925903 LINK 0.007690185414587TJ MATIC 0.113845296025 XLM 0.027205233939731 XRP 0.862122660230483 | | | |
| 3.1.234076 | JACK GAO | ADDRESS REDACTED | | | LINK 0.073565958750518A XLM 0.025598847502655 | | | |
| 3.1.234077 | JACK GARLAND | ADDRESS REDACTED | | | BTC 0.32361785195699J4 | | | |
| 3.1.234078 | JACK GENE MAGGARD | ADDRESS REDACTED | | | ADA 0.408207267055947 | ADA 0.000000097038031901 | | |
| 3.1.234079 | JACK GERREYN | ADDRESS REDACTED | | | ADA 0.4269947506354S9 BNB 1.374864139728996 BTC 0.000001187266963497 CEL 56.30381957241 DOT 0.000000000016045171 MATIC 0.003661666440932S2 SNX 22.396244931822 USDT ERC20 0.0063044556964397 XRP 576.654730342064 | | | |
| 3.1.234080 | JACK GIATTINO | ADDRESS REDACTED | | | USDC 0.184571105524311 | | | |
| 3.1.234081 | JACK GILLESPIE | ADDRESS REDACTED | | | BTC 0.008569540852912644 CEL 19.30089499379338 | | | |
| 3.1.234082 | JACK GILLIGAN | ADDRESS REDACTED | | | ETH 0.22596339 CEL 0.334487169979931 XRP 509.920516006278 | | | |
| 3.1.234083 | JACK GILLILAND | ADDRESS REDACTED | | | ADA B09.982128571477 CEL 0.0000000922902433 CEL 236.850624794299 ETH 1.021606459324 XRP 806.254807352199 | | | |
| 3.1.234084 | JACK GLISSON | ADDRESS REDACTED | | | LINK 0.052052843023B126 MANA 0.735413631844631 SNX 0.184220182257802 UNI 0.137770039090861 | | | |
| 3.1.234085 | JACK GLISSON | ADDRESS REDACTED | | | CEL 1.067463588295577 | | | |
| 3.1.234086 | JACK GLOVER | ADDRESS REDACTED | | | BTC 0.000038114792892218J CEL 0.327598255574494 ETH 0.25251699078J792 | | | |
| 3.1.234087 | JACK GOLDSWORTHY | ADDRESS REDACTED | | | BTC 0.0000067365007130D85 CEL 0.023099002064279B MATIC 0.364493807818155 XRP 0.15908143780937 | | | |
| 3.1.234088 | JACK GOLTZ | ADDRESS REDACTED | | | BTC 0.001140530315555522 USDC 2182.72007181754 | | | |
| 3.1.234089 | JACK GOOCH | ADDRESS REDACTED | | | BTC 5.855832001319990-07 CEL 4.465817545605B6 USDC 10.4606381625718 | | | |
| 3.1.234090 | JACK GOODMAN | ADDRESS REDACTED | | | AVAX 10.5987547038458 BTC 0.1242949254360644 CEL 0.27423263550988 DOGE 2.008595837847S5 DOT 0.027962451865167S ETH 1.73690205041J2 LUNC 47.12294BD367509 MATIC 600.71286934727 SNX 0.170267490399299 UNI 0.003288263396981J6 USDT ERC20 0.000000024952654087 XRP 3038.16328724207 | | | |
| 3.1.234091 | JACK GOODMAN | ADDRESS REDACTED | | | BTC 6.16959013313999E-07 CEL 0.05063452943890B ETH 0.000143474241810957 | | | |
| 3.1.234092 | JACK GOODWIN | ADDRESS REDACTED | | | BTC 0.002742260761798J3 | | | |
| 3.1.234093 | JACK GORMAN | ADDRESS REDACTED | | | 1INCH 0.049747447013453B AAVE 0.098057291685604D9 ADA 0.52197971499299 AVAX 6.928661791267J91 BTC 0.105319604095J91 DOT 10.609077544114G ETH 1.015567382755J1 LINK 0.007902218048796G6 LTC 1.019150947496G66 LUNC 0.0052042417147900S MATIC 1071.88843257771 MCDAI 0.15276563467499J SNX 41.5957884094069 SUSHI 0.014474194075319 USDC 560.090295361401 XLM 381.384173255655 | | | |
| 3.1.234094 | JACK GOSDEN-KAYE | ADDRESS REDACTED | | | ADA 2.6660684607448J BTC 0.002987896680679JB CEL 0.028090647591789 DOT 0.001338276640721 ETH 0.000018036295616983 LTC 0.00020129128812746 LUNC 0.0005559598500651J5 TUSD 0.044097667277J659 USDC 0.003112420524119007 USDT ERC20 0.0980909594012J77 | | | |
| 3.1.234095 | JACK GOTTFRED | ADDRESS REDACTED | | | CEL 0.11541348531238 ETH 0.000225087182128246 LTC 0.00147538978749677 XLM 0.198891679987468 XRP 0.10614442864146J | | | |
| 3.1.234096 | JACK GRACE | ADDRESS REDACTED | | | BTC 0.2102408495658669 ETH 4.1330338526150J | | | |
| 3.1.234097 | JACK GRAINGER | ADDRESS REDACTED | | | USDC 8.55794032872724 | | | |
| 3.1.234098 | JACK GRAINGER | ADDRESS REDACTED | | | BTC 0.0120169499707538 | | | |
| 3.1.234099 | JACK GRAMAS | ADDRESS REDACTED | | | BTC 0.1516326 CEL 174.061089878583 | | | |
| 3.1.234100 | JACK GRANT | ADDRESS REDACTED | | | BTC 8.17786346890999E-07 MATIC 0.33431381307968J USDC 0.234638000782815 | | | |
| 3.1.234101 | JACK GRAY | ADDRESS REDACTED | | | BTC 0.0022795261870672J | | | |
| 3.1.234102 | JACK GREAVES | ADDRESS REDACTED | | | BTC 0.0000000089158424 CEL 0.04391223499411 | | | |
| 3.1.234103 | JACK GREEN | ADDRESS REDACTED | | | BTC 0.010919265387489J42 CEL 17.480110189773 ETH 0.109964J2 | | | |
| 3.1.234104 | JACK GREENAWAY | ADDRESS REDACTED | | Yes | CEL 0.11426638990512J ETH 7.819148161196134 USDC 6.309 XRP 0.004545787857371J8 | | | ETH 8.00382613552823 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234105 | JACK GURNEY | ADDRESS REDACTED | | | BTC 0.00000060147584566 CEL 0.00536758451931141 XRP 0.665086365283274 | | | |
| 3.1.234106 | JACK GURNEY | ADDRESS REDACTED | | | BTC 0.00117329018210397 USDC 0.02430128054333453 | | | |
| 3.1.234107 | JACK H H TER HAAR | ADDRESS REDACTED | | | ADA 2518.86807455526 BTC 0.5745825667367 22 CEL 1095.10388278064 DOT 303.79981147415 LUNC 50.113140854818 SOL 46.3814191 14012 USDC 9840.43485755974 | | | |
| 3.1.234108 | JACK HAARSMA | ADDRESS REDACTED | | | BTC 0.00027835018818582 ETH 0.00332549807909163 | | | |
| 3.1.234109 | JACK HAGUE | ADDRESS REDACTED | | | CEL 3.82876373 68267 | | | |
| 3.1.234110 | JACK HAJRO | ADDRESS REDACTED | | | ADA 0.16789603695 9222 BNB 0.00192117611864662 BTC 0.00000275818026 1234 CEL 0.03552091211 80328 USDT ERC20 0.5787419344517 93 | | | |
| 3.1.234111 | JACK HALE | ADDRESS REDACTED | | | ADA 344.440993328727 DOT 6.30425897970 33 ETH 1.26119423711419 GUSD 342.33359003870 9 USDC 3594.16457828833 KLM 496.61275604696 3 XRP 501.70647135914 9 | | | |
| 3.1.234112 | JACK HAMER | ADDRESS REDACTED | | | BTC 0.01699721042010 98 CEL 0.26763438473763 DOT 0.00026897 ETH 0.02076636893030 32 USDC 331.387426111574 | | | |
| 3.1.234113 | JACK HAMILTON | ADDRESS REDACTED | | | CEL 0.98958960804639 ETH 0.01795921074247 32 LINK 496.6663072927909 | | | |
| 3.1.234114 | JACK HAMMOND | ADDRESS REDACTED | | | BTC 0.00314733829917656 CEL 7.86082941848 53 ETH 0.00646285770910 9 USDC 0.004665 | | | |
| 3.1.234115 | JACK HANCE | ADDRESS REDACTED | | | BTC 0.00091325267949 8369 CEL 3.3579115369241 7 | | | |
| 3.1.234116 | JACK HANCOCK | ADDRESS REDACTED | | | BTC 0.0142095141889961 ETH 2.25582709091914 MATIC 12.103516978115 7 USDC 88.3825175548599 KLM 595.7387458779 97 | | | |
| 3.1.234117 | JACK HAND | ADDRESS REDACTED | | | BTC 0.00085604926475676 3 ETH 0.17026150707737 5 | | | |
| 3.1.234118 | JACK HANDO | ADDRESS REDACTED | | | BTC 0.35520844210732 4 | | | |
| 3.1.234119 | JACK HANDYSIDE | ADDRESS REDACTED | | | CEL 3.49628693998133 TUSD 1.05318584461 58 XRP 0.000000019853481 1408 | | | |
| 3.1.234120 | JACK HANSEN | ADDRESS REDACTED | | | ADA 26.0618313314294 BNB 0.00021774770851229 1 BTC 0.01497346883030 32 CEL 4.78784080204 94 DOT 14.3725371545 161 ETH 0.28945048277369 1 SOL 1.27266976352481 | | | |
| 3.1.234121 | JACK HANSEN | ADDRESS REDACTED | | | BTC 0.02390310989 14399 | | | |
| 3.1.234122 | JACK HANSEN | ADDRESS REDACTED | | | USDC 0.20286883352 11389 | USDC 140.184136143707 | | |
| 3.1.234123 | JACK HARDY | ADDRESS REDACTED | | | ETH 2.17073095150627 | | | |
| 3.1.234124 | JACK HARNER | ADDRESS REDACTED | | | BTC 0.00788815847 0512 | | | |
| 3.1.234125 | JACK HARROWELL | ADDRESS REDACTED | | | BTC 0.00563834643362086 CEL 0.39064602708 0447 DOT 83.7243875569457 LINK 48.9652218023658 XRP 279.387000977935 | | | |
| 3.1.234126 | JACK HART | ADDRESS REDACTED | | | BTC 0.00000001453119083 3 USDC 0.125265109923068 | | | |
| 3.1.234127 | JACK HARTMAN | ADDRESS REDACTED | | | BTC 1.01543871222 55 | | | |
| 3.1.234128 | JACK HASLEHURST | ADDRESS REDACTED | | | BTC 0.00013508272277854 CEL 0.0619622844967279 | | | |
| 3.1.234129 | JACK HASSELL | ADDRESS REDACTED | | | ADA 0.01609250786644662 BTC 0.00005667836480997 1 DOT 0.00449081655786348 ETH 0.00049552363432477 8 LINK 0.00056623598211093 MANA 0.00440887292234036 MATIC 0.34256563737313 13 KLM 42.1346478488713 | | | |
| 3.1.234130 | JACK HASWAENG | ADDRESS REDACTED | | | BTC 0.00105060663331754 BUSD 0.623658086102722 LINK 14.5923791228457 | | | |
| 3.1.234131 | JACK HAUK | ADDRESS REDACTED | | | LTC 0.00005719960328652 MATIC 1.93050856946041 SGB 0.00071323925478 3845 KLM 0.0384500936600030 8 XRP 0.00476670775747955 | | | |
| 3.1.234132 | JACK HAWKINS | ADDRESS REDACTED | | | BTC 0.10985952493 8026 CEL 12.0256280983 66 | | | |
| 3.1.234133 | JACK HAYDEN CUNNINGHAM | ADDRESS REDACTED | | | | BTC 0.020409911517465 1 ETH 0.26403908 | | |
| 3.1.234134 | JACK HAYNES | ADDRESS REDACTED | | | CEL 0.04758951495053 84 | | | |
| 3.1.234135 | JACK HAZARD | ADDRESS REDACTED | | | BTC 0.0004051883293758 51 ETH 1.08026416886625 | | | |
| 3.1.234136 | JACK HELLER | ADDRESS REDACTED | | | BTC 0.0128004332107056 USDC 518.197241463757 | | | |
| 3.1.234137 | JACK HENG | ADDRESS REDACTED | | | BTC 0.00197011785390981 USDC 1012.445897442 16 | | | |
| 3.1.234138 | JACK HENNINGFIELD | ADDRESS REDACTED | | | BTC 0.00000595673793978 | | | |
| 3.1.234139 | JACK HENRY | ADDRESS REDACTED | | | ETH 0.00008394324414637 5 | | | |
| 3.1.234140 | JACK HENSLEY | ADDRESS REDACTED | | | BTC 0.0363188347600271 | | | |
| 3.1.234141 | JACK HERALD | ADDRESS REDACTED | | | BTC 0.00000000761749949 05 | | | |
| 3.1.234142 | JACK HERLIHY | ADDRESS REDACTED | | | CEL 0.03980859301471 23 | | | |
| 3.1.234143 | JACK HERR | ADDRESS REDACTED | | | BTC 0.00125122326545447 DOT 3.14240791063211 ETH 0.02409678319291 MATIC 0.1214013963935 04 | | | |
| 3.1.234144 | JACK HERRICK JR | ADDRESS REDACTED | | | BTC 0.00004993366742574 SNX 0.380402040202555 USDC 2.011759724711 99 | BTC 0.0000000039150987 5 | | |
| 3.1.234145 | JACK HERRMANN | ADDRESS REDACTED | | | ADA 230.896740451 75 BTC 0.0107290059 76402 | | | |
| 3.1.234146 | JACK HIEMINGA | ADDRESS REDACTED | | | BTC 0.000537227015338905 CEL 0.001587917210 63043 DOT 1.22012052901867 EOS 0.00205703158709028 USDC 0.005404659837909 62 | | | |
| 3.1.234147 | JACK HILL | ADDRESS REDACTED | | | BTC 0.00000455829009568 CEL 88.2691785966184 ETH 0.00265283905674088 2SC 0.0000000069518 75783 | | | |
| 3.1.234148 | JACK HILLIS | ADDRESS REDACTED | | | ADA 337.13777713035 BTC 0.026411190727 4277 ETH 0.16799725056764 1 | DOGE 1506.887 | | |
| 3.1.234149 | JACK HO | ADDRESS REDACTED | | | USDT ERC20 1.3581550872918 5 | | | |
| 3.1.234150 | JACK HODGKINSON | ADDRESS REDACTED | | | BTC 0.000000002247821112 CEL 0.1480617384096 8 | | | |
| 3.1.234151 | JACK HOLLOWAY | ADDRESS REDACTED | | | BTC 0.10910229051805 3 ETC 0.45973842525737 3 ETH 2.39931817282483 LINK 12.648909770941 USDT ERC20 537.9920633310213 | | | |
| 3.1.234152 | JACK HOLLOWAY | ADDRESS REDACTED | | Yes | BTC 0.2907864339584 CEL 937.383239055577 ETH 4.034607 LTC 22.2823153047403 SGB 4024.6635289772 XRP 26635.7612771689 | | | BTC 1.26879792119089 |
| 3.1.234153 | JACK HOPKINS HIILINEN | ADDRESS REDACTED | | | CEL 1.23797809415944 | | | |
| 3.1.234154 | JACK HORNAUER | ADDRESS REDACTED | | | BTC 0.000841362392002271 DOT 0.058853192951 6498 USDC 0.47499805811 5455 | DOT 8.49979272957756 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234155 | JACK HORTON | ADDRESS REDACTED | | | | XRP 2065.51088579123 | | |
| 3.1.234156 | JACK HUARD | ADDRESS REDACTED | | | BNB 1.44576399047022<br>BTC 0.00279075864828149<br>CEL 3.37765076863102<br>EOS 45.7360816100795<br>LTC 1.33194175195387<br>LUNC 46.3548620500045<br>XLM 469.70413837397<br>XRP 0.0250927190425725<br>ZEC 1.00961459903647 | | | |
| 3.1.234157 | JACK HUFNAGEL | ADDRESS REDACTED | | | AAVE 0.427487812567007<br>ADA 461.40442506712<br>BTC 0.130609727428152<br>DOT 4.39706794942839<br>ETH 0.780212094252335<br>SOL 2.01685913037061<br>USDC 10338.2374395112<br>XTZ 36.6445394277991 | BTC 0.000489809694021668 | | |
| 3.1.234158 | JACK HUGHES | ADDRESS REDACTED | | | CEL 0.0123184471953978<br>ETH 3.80794860678329E-05 | | | |
| 3.1.234159 | JACK HUGHES | ADDRESS REDACTED | | | ETH 0.325137327458763 | | | |
| 3.1.234160 | JACK HUGHES | ADDRESS REDACTED | | | CEL 109.090849471958<br>ETH 0.00000013037334332<br>USDC 4.54287834393117<br>XRP 572.465187047616 | | | |
| 3.1.234161 | JACK HUH | ADDRESS REDACTED | | | AVAX 12.8583426119637<br>BTC 0.0509444418391966<br>ETH 0.329436684426263 | | | |
| 3.1.234162 | JACK HUMPHRIES | ADDRESS REDACTED | | | BTC 0.000004177803426<br>ETH 0.0000170100600078725<br>KLM 0.140032531174786<br>XRP 0.0388311474102494 | | | |
| 3.1.234163 | JACK HUNTER | ADDRESS REDACTED | | | BAT 0.0291106606160664<br>BTC 0.00000001113701893896<br>BUSD 0.0263179652496519<br>CEL 20.3206768021897<br>PAXG 0.0170722996656549<br>USDC 0.0219901453414138 | | | |
| 3.1.234164 | JACK HY | ADDRESS REDACTED | | | BTC 0.00000125176682179<br>BUSD 0.60954601286126 | | | |
| 3.1.234165 | JACK HY | ADDRESS REDACTED | | | BTC 0.00000002594262958<br>BUSD 0.016845642306381<br>USDC 0.013263921915476 | | | |
| 3.1.234166 | JACK IRVING | ADDRESS REDACTED | | | BTC 0.0116013673306619<br>CEL 0.424841693479433<br>USDT ERC20 193.724590391002 | | | |
| 3.1.234167 | JACK ISAAC ABECASSIS | ADDRESS REDACTED | | | BTC 0.00062035234398139<br>BUSD 56.0193538284173<br>ETH 0.0142099172088378<br>GUSD 26.6447974850353<br>LINK 0.0436487847948<br>MATIC 25.549535008633<br>SOL 0.313247229382484<br>X 0.920840695471113 | BTC 0.888588405644657<br>BUSD 33180.2466353082<br>ETH 13.682694613167<br>GUSD 15434<br>LINK 92.6935515537414<br>MATIC 13424.5958357105<br>SOL 254.431984264513<br>USDC 7283.04643663182 | | |
| 3.1.234168 | JACK ISAACS | ADDRESS REDACTED | | | BTC 0.0000000072437105<br>CEL 22.5699238473851 | | | |
| 3.1.234169 | JACK JACKSON | ADDRESS REDACTED | | | CEL 0.45306526944464 | | | |
| 3.1.234170 | JACK JAIRALA | ADDRESS REDACTED | | | ETH 0.016035209180825<br>BTC 0.0675057954440219<br>ETH 1.84830455665456<br>LTC 2.80260687419083 | ETH 0.216871090053875 | | |
| 3.1.234171 | JACK JAMES | ADDRESS REDACTED | | | ADA 524.941573936507<br>BNB 0.00278215761399<br>BTC 0.0174181330359<br>MATIC 571.186478052715 | | | |
| 3.1.234172 | JACK JAMES MAKUL | ADDRESS REDACTED | | | AVAX 2.14385962638<br>BTC 0.0713781062092<br>CEL 33.2532015939578<br>DOT 57.0603338259683<br>ETH 2.744450868843<br>LINK 26.24<br>LTC 3.4637<br>USDT ERC20 0.32886124920874 | | | |
| 3.1.234173 | JACK JANIGIAN | ADDRESS REDACTED | | | BTC 0.0132693725940139<br>ETH 0.000103076267833869<br>MATIC 546.793888852817<br>SNX 15.732471384825 | | | |
| 3.1.234174 | JACK JANSEN | ADDRESS REDACTED | | | BTC 0.2150692036025 | | | |
| 3.1.234175 | JACK JEAN | ADDRESS REDACTED | | | CEL 0.656517666483131<br>USDT ERC20 10 | | | |
| 3.1.234176 | JACK JENG | ADDRESS REDACTED | | | BTC 0.433063986500274<br>DOGE 0.00299580570913256<br>ETH 0.000351273162764551<br>MATIC 6325.57436751022<br>SOL 90.208383240941<br>USDC 100.023914207857 | | | |
| 3.1.234177 | JACK JENSEN | ADDRESS REDACTED | | | BNB 0.003826907106485 | | | |
| 3.1.234178 | JACK JEROME HEATLEY III | ADDRESS REDACTED | | | BTC 0.00119999348384<br>BTC 0.000745277622350311 | | | |
| 3.1.234179 | JACK JESPER PAAMEJER | ADDRESS REDACTED | | | BTC 0.016931571789391 | | | |
| 3.1.234180 | JACK JI | ADDRESS REDACTED | | | AAVE 0.037615171703287<br>BAT 0.1816927014337<br>BCH 0.0003105702541<br>BTC 0.00037317796656785<br>CEL 0.82784390818397<br>ETC 0.000110140147642333<br>ETH 0.000167577298750864<br>LINK 0.000496071135678521<br>LTC 0.000123708758127<br>MATIC 0.029040341295<br>SNX 0.01272321831376<br>UMA 0.021384387216959<br>UNI 0.73651267831212<br>XLM 0.00309233587183705<br>ZRX 1.2611516622842 | | CEL 0.00002814711744894 | |
| 3.1.234181 | JACK JIA | ADDRESS REDACTED | | | BTC 0.00036985403126 | | | |
| 3.1.234182 | JACK JIA | ADDRESS REDACTED | | Yes | BTC 0.00883866817408288<br>CEL 1.138512800204<br>ETH 1.69332767802986<br>USDC 1103.68717512582 | | | BTC 1.90797972771539 |
| 3.1.234183 | JACK JOBE | ADDRESS REDACTED | | | BAT 0.06912634469930904<br>LINK 0.00290560441 | | | |
| 3.1.234184 | JACK JOBE | ADDRESS REDACTED | | | ADA 2064.96363098174<br>BAT 723.100656030069<br>BNT 314.405409187174<br>BTC 0.0694411639147528<br>CEL 654.25643976948<br>COMP 4.32946053977581<br>DOGE 2589.00123662334<br>DOT 40.8919968650041<br>EOS 17.6427712046952<br>ETH 0.97561986505548<br>GUSD 224.469051448094<br>KNC 183.388226240069<br>LINK 23.8805720155084<br>LTC 2.46590905071163<br>MANA 186.47284848155<br>MATIC 9192.78304319358<br>OMG 34.9115170262417<br>SGB 235.29284020803<br>SNX 489.818371243386<br>SUSHI 150.013585913335<br>UNI 43.016103611814<br>USDC 0.25292419393354<br>XLM 2834.56406116345<br>XRP 3994.96144722812<br>ZRX 496.309818344743 | CEL 353.071043403467<br>ETH 0.0002<br>MATIC 1456.65610813468<br>USDC 7.2 | | |
| 3.1.234185 | JACK JOHNSON | ADDRESS REDACTED | | | CEL 0.00973034597623692<br>ETH 0.0101565995218245 | | | |
| 3.1.234186 | JACK JOHNSON | ADDRESS REDACTED | | | ETH 0.0000000916027720893 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234187 | JACK JOHNSON | ADDRESS REDACTED | | | CEL 0.160097418238845<br>ETH 0.714571830413238<br>LINK 5.5675780489411<br>MATIC 80.2350318888489<br>XRP 74.7245390255274 | | | |
| 3.1.234188 | JACK JONES | ADDRESS REDACTED | | | ADA 0.0770991739559853<br>BTC 0.000001111336033332<br>CEL 0.010184452673562<br>DOT 0.018213575336359<br>USDC 0.0478521968826445 | | | |
| 3.1.234189 | JACK JORGENSEN | ADDRESS REDACTED | | | BCH 0.0001617110904189<br>BTC 0.000002998665819998<br>CEL 25.0395446076143<br>ETH 4.68248653558709E-05<br>USDC 0.0544526178020816<br>XRP 102.76743 | BTC 0.01098865 | | |
| 3.1.234190 | JACK JORGENSON | ADDRESS REDACTED | | | BTC 0.0071218988378058<br>DASH 1.2875524611244<br>ETH 0.293712405523169<br>LTC 1.08482011440664<br>XLM 428.947822720743<br>ZEC 1.37133791771088 | | | |
| 3.1.234191 | JACK JOSEPH MONTELEONE | ADDRESS REDACTED | | | AAVE 5.86304968063408<br>BAT 511.169543633881<br>BTC 0.2525904842579<br>CEL 223.593840963942<br>COMP 5.2086490977608<br>DOGE 0.369346997863<br>DOT 0.00034985735240...<br>ETH 4.42955778908897<br>KNC 0.0275036749979272<br>LINK 201.4771945699<br>MATIC 2227.98889952...<br>OMG 0.00309151102453862<br>SNX 110.026211900981<br>SUSHI 203.7253479151...<br>UNI 132.774713721817<br>USDC 0.00597776015677...<br>XLM 0.1849275212070...<br>XRP 0.588539933569587<br>ZRX 2073.93814584832 | LPT 49.76141786 | | |
| 3.1.234192 | JACK JR JEAN-BAPTISTE | ADDRESS REDACTED | | | ETH 0.00000115423380942 | ETH 0.00156483476411102 | | |
| 3.1.234193 | JACK KAISER | ADDRESS REDACTED | | | ADA 0.121411296124223<br>BTC 0.000000067236311434<br>DOT 0.00595294691185597<br>ETH 0.03392648073265...<br>LINK 0.00129585305710...<br>MANA 0.010585453053...<br>MATIC 0.6598227228...<br>UNI 0.00366978520533843<br>USDC 0.09800012074069... | ADA 0.01466764927728946 | | |
| 3.1.234194 | JACK KALFAYAN | ADDRESS REDACTED | | | BTC 0.000625593385641214 | | | |
| 3.1.234195 | JACK KALINE DUK | ADDRESS REDACTED | | | ADA 778.943276930616<br>BTC 0.000261795346192129<br>ETH 0.001859759346271... | ETH 0.08009370261486079 | | |
| 3.1.234196 | JACK KALLEND | ADDRESS REDACTED | | | BTC 0.0000636406786313<br>CEL 1.5872602823414... | | | |
| 3.1.234197 | JACK KAWELL | ADDRESS REDACTED | | | ETH 0.0003004904746757 | | | |
| 3.1.234198 | JACK KAYIAS | ADDRESS REDACTED | | | BTC 0.000015793936008<br>CEL 0.8882081957385 | | | |
| 3.1.234199 | JACK KEE JIA BAO | ADDRESS REDACTED | | | XRP 2208.06339441367 | | | |
| 3.1.234200 | JACK KELLY | ADDRESS REDACTED | | | BTC 0.000000151140898645<br>CEL 0.0149690791167224 | | | |
| 3.1.234201 | JACK KELLY-NICOLAIDES | ADDRESS REDACTED | | | MATIC 0.18950290306... | | | |
| 3.1.234202 | JACK KENNEDY | ADDRESS REDACTED | | | BTC 0.00105144077183362<br>ETH 0.913883271403576<br>LINK 9.87183235530305 | | | |
| 3.1.234203 | JACK KENNELLY | ADDRESS REDACTED | | | BTC 0.014914972222255<br>CEL 113.196123645192<br>USDT ERC20 0.08019004291... | | | |
| 3.1.234204 | JACK KILGOUR | ADDRESS REDACTED | | | BTC 0.000018813117484...<br>CEL 0.18521013347291...<br>SNX 0.07102133874441953 | | | |
| 3.1.234205 | JACK KIM | ADDRESS REDACTED | | | AAVE 0.0013188699759042...<br>COMP 0.0215724812588955<br>ETH 0.00020221455969176<br>MATIC 0.44847181458637...<br>XLM 0.0819989311562478 | | | |
| 3.1.234206 | JACK KIM | ADDRESS REDACTED | | | BTC 0.00000333801243031<br>COMP 0.0641385106775327<br>DOT 0.337204482052...<br>EOS 4.138014186308...<br>ETH 0.000380915021213126<br>MATIC 0.790224325129634<br>SNX 0.178764724176696 | | | |
| 3.1.234207 | JACK KING | ADDRESS REDACTED | | | BCH 2.0915733882183...<br>BSV 1.024231728585929<br>BTC 0.930722115768505<br>XLM 25.236074415275... | | | |
| 3.1.234208 | JACK KINGSHOTT | ADDRESS REDACTED | | | BTC 0.0023564623840575 | | | |
| 3.1.234209 | JACK KINNIER | ADDRESS REDACTED | | | ETH 4.32782032717326<br>BTC 0.0000538046556464<br>CEL 0.4361934339136629 | | | |
| 3.1.234210 | JACK KIRIK | ADDRESS REDACTED | | | USDC 0.00000013761442060...<br>BTC 0.0018678889577768<br>DOT 28.074637510814<br>ETH 6.88233616373023<br>KNC 433.9236835544333<br>LINK 184.232519887937<br>MATIC 65.7864892541447<br>ZRX 1696.39487403809 | | | |
| 3.1.234211 | JACK KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.31285981339225<br>CEL 139.327390874718<br>ETH 3.88310006038839<br>XLM 455.9999961 | | | |
| 3.1.234212 | JACK KLEBONAS | ADDRESS REDACTED | | | BTC 0.000004620809950411<br>ETH 0.00004400419762661<br>USDC 0.07415133825710226 | | | |
| 3.1.234213 | JACK KNIGHT | ADDRESS REDACTED | | | BTC 0.125701810797929<br>CEL 101.6103457098462<br>DOT 18.632922209201<br>ETH 1.1567125868212<br>LINK 4.62941006684786 | | | |
| 3.1.234214 | JACK KNIGHT | ADDRESS REDACTED | | | BTC 0.0540151205182017<br>CEL 59.6955918073933<br>ETH 0.000051485647513784<br>LINK 19.31762226763558<br>XRP 90.0965330647398 | | | |
| 3.1.234215 | JACK KOHLER | ADDRESS REDACTED | | | BTC 0.0331149016501828<br>USDC 1049.6253918807 | | | |
| 3.1.234216 | JACK KOLODNY | ADDRESS REDACTED | | | BTC 0.0025441593948708<br>CEL 130.229570957709<br>USDC 925.030967113766 | | | |
| 3.1.234217 | JACK KONG | ADDRESS REDACTED | | | ADA 4328.11344475562<br>BTC 0.778110817400<br>DOT 87.360523986025...<br>ETH 0.64243234379696<br>LTC 8.66153807943332<br>MATIC 1663.07492667944<br>XLM 15.9892189843486 | BTC 0.0073304332982040... | | |
| 3.1.234218 | JACK KORBUTOV | ADDRESS REDACTED | | | BCH 0.000162465508629313<br>BTC 0.6197690953635466<br>ETH 11.7643837006574<br>LTC 0.00479089583839501<br>MATIC 162.805374505373 | | | |
| 3.1.234219 | JACK KORNBERG | ADDRESS REDACTED | | | LINK 367.767786947297 | | | |
| 3.1.234220 | JACK KOYE | ADDRESS REDACTED | | | BTC 0.00001178937938340<br>ETH 1.10288585752365<br>XLM 0.02195118188896854 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234221 | JACK KRAUTKRAMER | ADDRESS REDACTED | | | BTC 1.86097086409299E-06 CEL 0.5530811150644504 MATIC 3.3162935904557 | | | |
| 3.1.234222 | JACK KRITZER | ADDRESS REDACTED | | | BTC 0.0116716304550047 ETH 0.1682456048840008 | | | |
| 3.1.234223 | JACK KRYSLAK GALLANT | ADDRESS REDACTED | | | BTC 0.0000220652978072 46 ETH 1.9354944765751 | | | |
| 3.1.234224 | JACK KUNKLE | ADDRESS REDACTED | | | BTC 0.0005640500321 4596 USDC 0.102054617398662 | | | |
| 3.1.234225 | JACK KVASKA | ADDRESS REDACTED | | | BTC 0.0326350620212592 | | | |
| 3.1.234226 | JACK L MCDONALD | ADDRESS REDACTED | | | BTC 0.270260516315109 CEL 0.6501374664593121 | | | |
| 3.1.234227 | JACK LAI | ADDRESS REDACTED | | | BTC 0.15569219506035 1 ETH 0.2193626239659 8 MATIC 287 1.5101120257 2 | | | |
| 3.1.234228 | JACK LANGEJANS | ADDRESS REDACTED | | | BTC 0.0000378919233005 71 | | BTC 0.0000007640665555575 | |
| 3.1.234229 | JACK LANGLEY | ADDRESS REDACTED | | | BTC 0.0000022069692721381 | | | |
| 3.1.234230 | JACK LANSING PICTON | ADDRESS REDACTED | | | ETH 0.00101993121006638 BTC 0.07977044513593 86 | | | |
| 3.1.234231 | JACK LAPLANTE | ADDRESS REDACTED | | | ETH 1.1003217884346 5 ADA 336.976604 CEL 23.1964254300716 ETH 0.05515955 USDC 778.704749853331 | | | |
| 3.1.234232 | JACK LATCHFORD | ADDRESS REDACTED | | | BTC 0.0000017942004773 54 CEL 1.37757633140109 ETH 0.00013947285479171 MATIC 1.5822927657490 7 SGB 2.52700743042838 USDC 2.82143574063447 XLM 6.681898334505 77 XRP 16.5301392427655 | | | |
| 3.1.234233 | JACK LAWRENCE | ADDRESS REDACTED | | | BTC 0.0019057711394608 6 ETH 0.081886443700884 9 LINK 2.78773792756705 SNX 6.72426403308945 | | | |
| 3.1.234234 | JACK LE | ADDRESS REDACTED | | | BTC 0.00000571105313203 1 | | | |
| 3.1.234235 | JACK LE CHIEW | ADDRESS REDACTED | | | BTC 0.000020052794069 08 CEL 107.12988097208 ETH 0.00398292308717644 USDT ERC20 520.14400042356 49 | | | |
| 3.1.234236 | JACK LE ROY STEVENS | ADDRESS REDACTED | | | BTC 0.00038177956292 2327 | | | |
| 3.1.234237 | JACK LEAR | ADDRESS REDACTED | | | BCH 0.000000008086865 BTC 0.000000081350830 8 CEL 103656.80426273 8 ETH 0.01254004142233 24 XRP 0.00000008863484 | | | |
| 3.1.234238 | JACK LEAR | ADDRESS REDACTED | | | ETH 0.00000875810917226 5 SGB 0.000001244356512189 XRP 0.00000083917425078 5 | | | |
| 3.1.234239 | JACK LELAND | ADDRESS REDACTED | | | AAVE 0.650365019805453 BTC 0.0700774505466985 DOT 7.77734083427373 ETH 1.77333788912748 LINK 8.97200245288326 LTC 7.32683880975221 USDC 0.6813711437555 87 USDT ERC20 0.3124282248 11956 | | | |
| 3.1.234240 | JACK LEONARD | ADDRESS REDACTED | | | CEL 111.95494188055 3 MATIC 2443.757071558 01 | | | |
| 3.1.234241 | JACK LEONARD | ADDRESS REDACTED | | | BTC 0.3256494373068 57 | | | |
| 3.1.234242 | JACK LEONARD GULLBRANDSON FINNEY | ADDRESS REDACTED | | | BTC 0.0045213824180008 CEL 24.2489073171082 DOT 11.2139280021 22 SNX 166.80657944 | | | |
| 3.1.234243 | JACK LEONG | ADDRESS REDACTED | | | BNB 0.26350615 BTC 0.0100923195759619 BUSD 990.752099070911 CEL 220.45619182381 9 ETH 0.07273525 LTC 1.20955468 USDC 812.546747299393 USDT ERC20 496.38989187089 4 XRP 0.52586105163986 4 | | | |
| 3.1.234244 | JACK LESSER | ADDRESS REDACTED | | | BTC 0.00685431343001 706 ETH 0.0260273063575822 | | | |
| 3.1.234245 | JACK LESTER | ADDRESS REDACTED | | | BTC 0.00000009683080304 ETC 0.00051945539693508 7 USDC 0.08615831471 21857 | | | |
| 3.1.234246 | JACK LEWIS | ADDRESS REDACTED | | Yes | BTC 0.618874687240 61 ETH 5.41642077108213 USDC 3.00160505085298 | BTC 0.00204829308909242 ETH 1.167857789354 72 USDC 17.844056171 3813 | | BTC 0.457951706910907 |
| 3.1.234247 | JACK LEWIS | ADDRESS REDACTED | | | BTC 0.1590291930387 2 ETH 0.45136371913 401 USDC 13.0869436996035 | | | |
| 3.1.234248 | JACK LI | ADDRESS REDACTED | | | BTC 6.83396588433999 E-06 MATIC 0.006373584676441 17 MCDAI 0.0407079273875674 USDC 0.00541953839604 56 XLM 0.9519046948645 5 | | | |
| 3.1.234249 | JACK LIFSEY | ADDRESS REDACTED | | | CEL 0.47839523703297 5 | | | |
| 3.1.234250 | JACK LIM | ADDRESS REDACTED | | | BTC 0.000001.369147967 897 BUSD 0.00664113836935 525 | | | |
| 3.1.234251 | JACK LIMPER | ADDRESS REDACTED | | | BTC 0.93111279746282 3 MATIC 7.38651422802944 SOL 227.911511621443 | | | |
| 3.1.234252 | JACK LIN | ADDRESS REDACTED | | | CEL 0.0000003083117976 51 XRP 0.00054222042100026 7 | | | |
| 3.1.234253 | JACK LITTLE | ADDRESS REDACTED | | | BTC 1.13859033915797 MATIC 8938.87480720546 SNX 27.3215978124938 USDC 6188.71358367526 | | | |
| 3.1.234254 | JACK LIU | ADDRESS REDACTED | | | BTC 0.00091077310473658 MATIC 1029.63294427815 | | | |
| 3.1.234255 | JACK LIU | ADDRESS REDACTED | | Yes | BTC 0.00870501300204771 CEL 238.301886266977 ETH 2.07868354957624 MCDAI 32.5101400064262 UNI 0.4038081526939406 | | | BTC 0.271529600389884 |
| 3.1.234256 | JACK LIU | ADDRESS REDACTED | | | ADA 222.711694502533 BTC 0.24722562656538 4 ETH 0.169774097193773 MATIC 258.261939113594 USDC 5.2448359160340 1 | ADA 51.837897 | | |
| 3.1.234257 | JACK LIVELY | ADDRESS REDACTED | | | ADA 3.18083117723709 BTC 0.00129289808046 99 CEL 383.264152466228 MATIC 14.9292112651393 USDC 4.679395211687 57 USDT ERC20 7.15418804333594 XLM 0.2074578688665901 | | | |
| 3.1.234258 | JACK LIVELY | ADDRESS REDACTED | | | ADA 1999.41848208786 BTC 0.00495564615973383 ETH 0.3423487572516764 MATIC 71.4563917754832 SOL 6.48005715711654039 USDC 1564.51571563017 XLM 2125.71743316483 | | | |
| 3.1.234259 | JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | | | ADA 1092.0296323454 AVAX 5.03049355167046 BTC 0.100755221636993 DOT 34.1151085606203 ETH 5.64413298015292 6 MATIC 434.564521151533 | | | |
| 3.1.234260 | JACK LOGAN | ADDRESS REDACTED | | | BTC 0.000900403456199611 CEL 0.11286139821859 | | | |
| 3.1.234261 | JACK LONG PETER LOK | ADDRESS REDACTED | | | BNB 0.00217793120096584 BTC 0.000043651255936809 CEL 0.04029810476174 64 ETH 0.563010162807704 LINK 0.0513411240912594 MANA 880.400934130536 USDT ERC20 86.8975227957307 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 610 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234262 | JACK LOUDOUN | ADDRESS REDACTED | | Yes | BTC 0.00007568482906719S<br>ETH 0.01068872387918824<br>PAX 21.89405448S103 | | | BTC 2.14840274650605 |
| 3.1.234263 | JACK LOURENCO | ADDRESS REDACTED | | | DOT 20.41751333371<br>ETH 0.001328107481311579<br>MATIC 2.11564838323759 | | | |
| 3.1.234264 | JACK LOURO | ADDRESS REDACTED | | | ADA 638.45461522656<br>BTC 0.148066920758<br>ETH 0.377805142977878<br>GUSD 3.431333867283S1 | | | |
| 3.1.234265 | JACK LOVETT | ADDRESS REDACTED | | | BTC 0.0196769064434409<br>LTC 5.5335885246098S | | | |
| 3.1.234266 | JACK LOW | ADDRESS REDACTED | | | XLM 2133.80481549084<br>ADA 0.000000982424633565<br>BAT 0.004233307282627S<br>BCH 0.00178050996396653<br>BTC 2.322203572906690-05<br>CEL 0.03158727688758630<br>USDC 0.460125833862139 | | | |
| 3.1.234267 | JACK LOWEY | ADDRESS REDACTED | | | BTC 0.16165262137443S<br>CEL 330.231671723878<br>USDC 1187.806938527774 | | | |
| 3.1.234268 | JACK LUCAS | ADDRESS REDACTED | | | BTC 0.045684736826898S<br>CEL 40.762969912043<br>ETH 0.21122263731259S<br>SOL 5.608779843737077 | | | |
| 3.1.234269 | JACK MACDONALD | ADDRESS REDACTED | | | ADA 0.385766691726624<br>BCH 1.02273637188S6<br>BTC 0.000000062797089619<br>CEL 0.02884183082056694<br>EOS 494.89637267581<br>LINK 0.000017853805977568<br>USDC 1.36044560398499E-06<br>XRP 10150.002049634S | | | |
| 3.1.234270 | JACK MACKEY | ADDRESS REDACTED | | | BTC 0.00021047241240658S<br>ETH 9.648186664874S1<br>USDC 0.527375874007375 | BTC 0.0008498207873009S42<br>USDC 0.74737597674492S | | |
| 3.1.234271 | JACK MAGHAMEZ | ADDRESS REDACTED | | | BTC 0.00175212591815192<br>USDC 17.3333674971145<br>DOT 4.65404197<br>ETH 0.0912169485200474<br>LTC 0.47881379<br>XRP 549.75 | | | |
| 3.1.234272 | JACK MAGRO | ADDRESS REDACTED | | | ETH 0.382223709641I2 | | | |
| 3.1.234273 | JACK MAHALA | ADDRESS REDACTED | | | BTC 0.2990059172724S4<br>ETH 0.371681448822942<br>USDC 5.0319875153319 | | | |
| 3.1.234274 | JACK MAIL | ADDRESS REDACTED | | | BTC 0.000036001303446531<br>CEL 0.128841579327619<br>LINK 0.0091494106938706<br>USDC 0.0002104438299634 | | | |
| 3.1.234275 | JACK MAILLEUX | ADDRESS REDACTED | | | AAVE 6.369077577545<br>ADA 1737.15898138682<br>BTC 0.195450389945472<br>ETH 4.9586192217S6 | BTC 0.08641648<br>ETH 1.16755747 | | |
| 3.1.234276 | JACK MALLETTE | ADDRESS REDACTED | | | BTC 0.002565749072847D9<br>ETH 0.00516736214689538<br>MATIC 15439.827077199S | BTC 5.244614304783I22<br>ETH 4.17468440891212 | | |
| 3.1.234277 | JACK MALLEY | ADDRESS REDACTED | | | BTC 0.00000830003212554<br>ETH 0.264313108385107<br>MATIC 0.39876254S374869<br>USDC 0.089072916488857S | | | |
| 3.1.234278 | JACK MANDALA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00005118810027071S<br>SGB 0.2272104616769I7<br>XLM 0.5329698802196S5<br>XRP 1.5185079874127I3 | | | |
| 3.1.234279 | JACK MANIKOTH | ADDRESS REDACTED | | | ADA 100.82121164208T<br>BTC 0.000001826787022I3<br>ETH 0.0095069626202373I9<br>USDC 20.64630859606I1 | USDC 75 | | |
| 3.1.234280 | JACK MANZLER | ADDRESS REDACTED | | | BTC 0.0191750723030199<br>ETH 34.36495533275D2S<br>USDC S1DI9.755668106T | | | |
| 3.1.234281 | JACK MARSTON | ADDRESS REDACTED | | | AAVE 0.094896076933906S<br>AVAX 0.571938950339288<br>BTC 0.05260131224794S8<br>DOT 8.292809827303S4S<br>ETH 1.3821849794293I2<br>GUSD 101.86177637917<br>LINK 1.73745550453943<br>MATIC 106.96566326450I1<br>SNX 0.0085595287152I12<br>UNI 1.15828733569S21<br>USDC 0.6757064155162DS<br>XLM 1.68565945312S57<br>ZRX 2.93372502246825 | USDC 0.0055264757043612 | | |
| 3.1.234282 | JACK MARTINEZ | ADDRESS REDACTED | | | BTC 0.00131343<br>ETH 0.04521484 | | | |
| 3.1.234283 | JACK MASKILL | ADDRESS REDACTED | | | CEL 1.07745410367327 | | | |
| 3.1.234284 | JACK MASSRY | ADDRESS REDACTED | | | BTC 0.00001479725071S063<br>ETH 0.001160338268233I | | | |
| 3.1.234285 | JACK MAY | ADDRESS REDACTED | | | BTC 0.00000676414080243S<br>ETH 0.0003688399734398T | | | |
| 3.1.234286 | JACK MAYNARD | ADDRESS REDACTED | | | BTC 0.00003689435297750I<br>ETH 0.000677333166610694<br>MATIC 0.533307858512834 | | | |
| 3.1.234287 | JACK MAYNE | ADDRESS REDACTED | | | ADA 4891.596154202838<br>AVAX 125.010102423258<br>ETH 55.861144063875<br>KNC 0.15596744363893S6<br>MATIC 3577.71539339132<br>SNX 0.2515575756305Z7<br>ZRX 1.63641704051079 | AVAX 77.6298651 | | |
| 3.1.234288 | JACK MAZEWSKI | ADDRESS REDACTED | | | BTC 0.000000346703118761S<br>ETH 0.00001285450015935T<br>MATIC 0.000684046815931318<br>USDC 0.684379451797934 | | | |
| 3.1.234289 | JACK MCCUTCHEON | ADDRESS REDACTED | | | SGB 7.71886139450324<br>XRP 38.9110740772979 | | | |
| 3.1.234290 | JACK MCDONALD | ADDRESS REDACTED | | | ADA 820.827128366305<br>BTC 0.0599965264168722<br>ETH 0.102863162235886 | | | |
| 3.1.234291 | JACK MCDONALD | ADDRESS REDACTED | | | BTC 0.000000002755965308<br>CEL 0.40687877315054 | | | |
| 3.1.234292 | JACK MCGAFFIN | ADDRESS REDACTED | | | BTC 0.00000002478898T7<br>CEL 36.374463333915<br>ETH 0.000102886603158I6 | | | |
| 3.1.234293 | JACK MCGINLAY | ADDRESS REDACTED | | | BTC 0.0000008268S7982<br>CEL 2.74992003459311 | | | |
| 3.1.234294 | JACK MCGIVERN | ADDRESS REDACTED | | | BTC 8.20886085995349E-05<br>ETH 0.000521149988226176<br>USDC 61.026277252405I | BTC 0.000000002437336709 | | |
| 3.1.234295 | JACK MCGOWAN | ADDRESS REDACTED | | | BTC 0.000000002848<br>CEL 1 | | | |
| 3.1.234296 | JACK MCINTYRE-HAMER | ADDRESS REDACTED | | | BTC 0.00051619<br>CEL 0.3413553477330S | | | |
| 3.1.234297 | JACK MCKAIN | ADDRESS REDACTED | | | BTC 0.0049406396815T4<br>DOT 6.751226791749I9<br>ETH 10.01469922558I7<br>LINK 24.819243820194S<br>LTC 6.20990381449582<br>USDC 570.2534975518I3 | BTC 0.11595827 | | |
| 3.1.234298 | JACK MCKINLEY | ADDRESS REDACTED | | | ADA 26.47440615034S<br>BNB 0.0000017285119583 48<br>BTC 0.00516272245845446<br>ETH 0.0125583650915907<br>LINK 144.391496949269<br>LTC 13.7448451622187<br>UNI 158.64659322065I<br>USDT ERC20 0.378941759059352 | | | |
| 3.1.234299 | JACK MCKNIGHT | ADDRESS REDACTED | | | BTC 0.000000546231670413<br>USDC 0.659497626867055 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234300 | JACK MCKNIGHT | ADDRESS REDACTED | | | BTC 1.2977551089529960.06<br>USDC 0.61507462057717 | | | |
| 3.1.234301 | JACK MCLACHLAN | ADDRESS REDACTED | | | DOT 0.12614714664301<br>LINK 0.010958036480208<br>XRP 0.443383612365386 | | | |
| 3.1.234302 | JACK MCLEOD | ADDRESS REDACTED | | | BTC 0.3385291404393003<br>ETH 0.004219460702559456 | | BTC 0.0005313 | |
| 3.1.234303 | JACK MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.0000002333147171247<br>CEL 0.053598194257590086<br>DOT 0.0267767823268619 | | | |
| 3.1.234304 | JACK MCPHEAT | ADDRESS REDACTED | | | BTC 0.002391076710044495<br>CEL 13.3733991701936<br>ETH 1.50591177870576<br>LTC 0.991049884204486<br>XRP 1029.307414273322 | | | |
| 3.1.234305 | JACK MEDLEY | ADDRESS REDACTED | | | BTC 0.006892119982241179<br>ETH 0.110283751497708<br>LTC 3.341503156257090<br>MATIC 351.626390831495<br>XLM 1058.30847715955 | | | |
| 3.1.234306 | JACK MEREDITH | ADDRESS REDACTED | | | XRP 1.065733958018571 | | | |
| 3.1.234307 | JACK MESSMER | ADDRESS REDACTED | | | ADA 74.0683541909<br>BSV 0.004466718210785557<br>BTC 0.01130585041639963<br>DOT 8.942601193113369<br>ETH 0.137676619248486<br>LINK 4.487023586414198<br>MATIC 32.846953672775554 | | | |
| 3.1.234308 | JACK METCALFE | ADDRESS REDACTED | | | BTC 0.000000005026910147<br>CEL 0.142091329324981<br>ETH 0.00000264730434518Z | | | |
| 3.1.234309 | JACK MEY | ADDRESS REDACTED | | | LTC 12.5893190592417 | | | |
| 3.1.234310 | JACK MICHAEL O'DONOGHUE | ADDRESS REDACTED | | | BTC 0.5738697894280612 | | | |
| 3.1.234311 | JACK MICHEL | ADDRESS REDACTED | | Yes | BTC 0.145561766100013<br>USDC 11.565863165149Z | | | BTC 2.49752238448954 |
| 3.1.234312 | JACK MILLAR | ADDRESS REDACTED | | | BTC 0.00000007447595937Z<br>CEL 0.13309786989200Z<br>ETH 0.000000275033517889<br>LUNC 0.0000083193331485643<br>MATIC 0.002038820057812D1<br>SNX 0.065998738456587Z<br>UNI 0.004451897580165<br>USDC 0.15916612243810 | | | |
| 3.1.234313 | JACK MILLAR | ADDRESS REDACTED | | | ADA 0.0642958235791966<br>BTC 0.00000000370816293G<br>CEL 3.874083197137Z<br>ETH 0.00000003169148475<br>DOT 271.8585697845S4 | | | |
| 3.1.234314 | JACK MILLER | ADDRESS REDACTED | | | | | | |
| 3.1.234315 | JACK MILLER | ADDRESS REDACTED | | | ETH 2.3351263489064<br>BTC 0.00187530113480721<br>ETH 10.1634778660824 | | | |
| 3.1.234316 | JACK MILLS | ADDRESS REDACTED | | | MATIC 0.667144501260799 | | | |
| 3.1.234317 | JACK MIRZA RAFIEI | ADDRESS REDACTED | | | BTC 0.011569258121348 | | | |
| 3.1.234318 | JACK MITCHELL | ADDRESS REDACTED | | | CEL 1.180234229989G6 | | | |
| 3.1.234319 | JACK MITCHELL ARROWOOD | ADDRESS REDACTED | | | BTC 0.010120037107773 | | | |
| 3.1.234320 | JACK MODRZEJEWSKI | ADDRESS REDACTED | | | ETH 0.105060014283976<br>BTC 0.00000024731572127l | | | |
| 3.1.234321 | JACK MOFOR | ADDRESS REDACTED | | | GUSD 0.0573132130793598<br>CEL 1 | | | |
| 3.1.234322 | JACK MOLLOY | ADDRESS REDACTED | | | CEL 2.50205384397465 | | | |
| 3.1.234323 | JACK MONGER | ADDRESS REDACTED | | | XRP 3.657317518124T8<br>BTC 0.00000366701487487<br>ETH 0.000047168437960873<br>SGB 0.00207950009374466<br>USDT ERC20 0.0239623655752914<br>XRP 0.014023818524100A | | | |
| 3.1.234324 | JACK MONIGATTI | ADDRESS REDACTED | | | BTC 0.5477460422345T3<br>CEL 753.948703503761<br>ETH 4.345817437496S8<br>LINK 49.8043689717708<br>UNI 181.716524650377<br>USDT ERC20 33.8363850073915 | | | |
| 3.1.234325 | JACK MONTGOMERY LINTON | ADDRESS REDACTED | | | BTC 0.00000007303157507<br>ETH 0.00129653215179302 | | BTC 0.00000001834368843 | |
| 3.1.234326 | JACK MOORE | ADDRESS REDACTED | | | BTC 0.017676429187899 | | | |
| 3.1.234327 | JACK MORGAN | ADDRESS REDACTED | | | ADA 0.003004681884010667 | | | |
| 3.1.234328 | JACK MORGAN | ADDRESS REDACTED | | | BTC 0.000190132062163866<br>USDC 11.597655095458T | | | |
| 3.1.234329 | JACK MOTTER | ADDRESS REDACTED | | | BTC 0.011454067294412S | | | |
| 3.1.234330 | JACK MULLAN | ADDRESS REDACTED | | | CEL 0.532523221473236 | | | |
| 3.1.234331 | JACK MURPHY | ADDRESS REDACTED | | | BTC 0.0009950944179671823<br>USDC 1.59255387507776 | | | |
| 3.1.234332 | JACK MUTH | ADDRESS REDACTED | | | BTC 0.000012524732634562<br>ETH 0.000259912642244418 | | | |
| 3.1.234333 | JACK NAVARRE | ADDRESS REDACTED | | | CEL 0.353683958946723<br>XRP 0.293871903044675 | | | |
| 3.1.234334 | JACK NEALY | ADDRESS REDACTED | | | BTC 0.000002951326811657 | | | |
| 3.1.234335 | JACK NELSEN | ADDRESS REDACTED | | | BTC 0.000002300710217321<br>USDC 0.317573857657S2 | | BTC 0.0000005254835547906 | |
| 3.1.234336 | JACK NELSON | ADDRESS REDACTED | | | BSV 4.70437667215945<br>BTC 0.000000002025544314<br>CEL 147.801335651709<br>COMP 0.247018611470349<br>PAXG 2.05232600846851 | | | |
| 3.1.234337 | JACK NEUREUTER | ADDRESS REDACTED | | | BTC 0.000010427233144441 | | | |
| 3.1.234338 | JACK NEUREUTER | ADDRESS REDACTED | | | BTC 0.00013498785690782l | | | |
| 3.1.234339 | JACK NEWTON | ADDRESS REDACTED | | | CEL 0.004687399142596l4<br>XRP 11.05980807943997 | | | |
| 3.1.234340 | JACK NGO | ADDRESS REDACTED | | | BTC 0.0000073857968076D4<br>LTC 0.013321363981962l<br>XLM 0.971649560628151<br>XRP 28.845197007756S3 | | | |
| 3.1.234341 | JACK NGO | ADDRESS REDACTED | | | BTC 0.0000276155810201<br>LTC 0.0000003822586836T4<br>XLM 0.890014692030224<br>XRP 0.32204103762808 | | | |
| 3.1.234342 | JACK NICHOLAS BUCKLEY POTTS | ADDRESS REDACTED | | | BTC 0.178644188715545<br>ETH 1.019171683515S7<br>SOL 1.004909132142 | | | |
| 3.1.234343 | JACK NICHOLLS | ADDRESS REDACTED | | | CEL 0.048009198871858<br>LINK 0.0029087504069651 | | | |
| 3.1.234344 | JACK NIEDERER | ADDRESS REDACTED | | | BTC 0.3683579138296T5<br>USDC 2.56653104730048 | | | |
| 3.1.234345 | JACK NIELSEN | ADDRESS REDACTED | | | CEL 1.07324010151062 | | | |
| 3.1.234346 | JACK NIES | ADDRESS REDACTED | | | BTC 0.00115821743239228<br>ETH 0.02016526387987l6<br>USDC 1096.71974210916 | | | |
| 3.1.234347 | JACK NIIDA | ADDRESS REDACTED | | | AAVE 0.0015947368136677T<br>BTC 0.042253054007136B<br>ETH 11.424001813030S<br>MATIC 770.456895639055 | | | |
| 3.1.234348 | JACK NIKOGOSIAN | ADDRESS REDACTED | | | BTC 0.000000053346763D8<br>CEL 2.52955184528563<br>EOS 0.000066278868517328<br>OMG 0.0000000032206465523<br>USDT ERC20 92.4118589935668<br>XLM 0.0000000647966616T9<br>XRP 0.0000000955068308483 | | | |
| 3.1.234349 | JACK NING | ADDRESS REDACTED | | | CEL 324.2620926050Z9 | | | |
| 3.1.234350 | JACK NISSEL JR | ADDRESS REDACTED | | | BTC 0.1033087966298l9<br>CEL 47.8740163037499<br>SOL 1.09738129309333 | | | |
| 3.1.234351 | JACK NORMAN | ADDRESS REDACTED | | | BTC 0.000285487300448D3<br>ETH 0.2204507572337l9 | | | |
| 3.1.234352 | JACK NORMOYLE | ADDRESS REDACTED | | | BTC 0.32115094360082T<br>ETH 1.38708077657863<br>MATIC 3.98821983711l3<br>USDC 5.27590824525318 | | | |
| 3.1.234353 | JACK NOWOSINSKI | ADDRESS REDACTED | | | BTC 0.001206205825343l63<br>USDC 0.795915382504848 | | | |
| 3.1.234354 | JACK O'CONNELL | ADDRESS REDACTED | | | BTC 0.000255025262399961<br>ETH 0.00200824791154906 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234355 | JACK O'GORMAN | ADDRESS REDACTED | | | BTC 0.0529826451119415<br>DOT 15.8636675985435 | | | |
| 3.1.234356 | JACK OKEEFE | ADDRESS REDACTED | | | BTC 0.0000416048340110159 | | | |
| 3.1.234357 | JACK OLIVER | ADDRESS REDACTED | | | BTC 0.32073689788843<br>ETH 8.79953766580461<br>SOL 8.45990386819205<br>USDC 1109.71042450885 | ADA 1223.773146<br>BTC 0.00168322<br>ETH 0.14715<br>SOL 5.568252924<br>XLM 572.9963033 | | |
| 3.1.234358 | JACK OLNEY | ADDRESS REDACTED | | | DOT 0.0556612853058617<br>ETH 0.000441146495545382<br>LUNC 0.0915046276893142<br>SNX 0.596677376007272 | | | |
| 3.1.234359 | JACK O'NEILL | ADDRESS REDACTED | | | ADA 1345.57385442276<br>BTC 0.102434890235274<br>ETH 0.788853401733741 | | | |
| 3.1.234360 | JACK O'NEILL | ADDRESS REDACTED | | | ADA 297.507005463142<br>BTC 0.000879677686095814<br>CEL 0.701413788748736 | | | |
| 3.1.234361 | JACK ORGOVAN | ADDRESS REDACTED | | | ADA 0.000015544624668107<br>BCH 0.000051756082488169<br>BTC 0.000000137034025122<br>DOT 0.0028786859531233<br>ETC 0.000186225133507291<br>MATIC 0.00107292552756105<br>SNX 0.0504258102621106<br>USDT ERC20 0.0258538477317423 | | ADA 0.037644610532358<br>BTC 0.000000002403954952<br>DOT 0.000000000027709105 | |
| 3.1.234362 | JACK ORR | ADDRESS REDACTED | | | BTC 0.00144126893250574<br>CEL 1.11153598368689<br>DOT 43.8347615057525<br>ETH 0.008<br>MATIC 5.98742407325727 | | | |
| 3.1.234363 | JACK OSBORNE HIGGINS | ADDRESS REDACTED | | | BTC 0.0684298028237121 | | | |
| 3.1.234364 | JACK O'SULLIVAN | ADDRESS REDACTED | | | ETH 0.00115752449186697 | | | |
| 3.1.234365 | JACK PAESSLER | ADDRESS REDACTED | | | ADA 859.714809449756<br>BTC 0.150468025531315<br>CEL 28.2353621291921<br>ETH 3.58030486064025 | | | |
| 3.1.234366 | JACK PAGE | ADDRESS REDACTED | | | BTC 0.000857338281393288<br>LTC 0.00181536810905406<br>USDC 4.99284801913419 | | | |
| 3.1.234367 | JACK PALMER | ADDRESS REDACTED | | | CEL 68.60145956174165<br>USDT ERC20 2000 | | | |
| 3.1.234368 | JACK PANKO | ADDRESS REDACTED | | | BTC 0.00193533800961349<br>CEL 13.66916431470515 | | | |
| 3.1.234369 | JACK PARKER | ADDRESS REDACTED | | | BTC 0.00224227892137817<br>ETH 1.45256215016627<br>SNX 72.7064680397301 | | | |
| 3.1.234370 | JACK PARKER | ADDRESS REDACTED | | | BTC 0.00368148975924921<br>CEL 65.4938189610785 | | | |
| 3.1.234371 | JACK PARKINSON | ADDRESS REDACTED | | | CEL 284.941605716686<br>XRP 303.990236 | | | |
| 3.1.234372 | JACK PARKS | ADDRESS REDACTED | | | BTC 0.243109858200776<br>ETH 0.503083163780215<br>UNI 15.2433388263872<br>USDC 4375.54594358435 | BTC 0.0000537 | | |
| 3.1.234373 | JACK PAUL KAMINSKI | ADDRESS REDACTED | | | BTC 0.107650499390455<br>ETH 0.246059213099819 | | | |
| 3.1.234374 | JACK PAXTON | ADDRESS REDACTED | | | AVAX 144.598637166314<br>BNT 1359.2482291813<br>BTC 0.366081384454984<br>ETC 34.2148582548143<br>ETH 3.00995926700617<br>KNC 2167.05849915348<br>LINK 1322.60790955309<br>MATIC 12411.9220071674 | AVAX 9.35150646846994<br>BTC 0.00120715197641616 | | |
| 3.1.234375 | JACK PENDLEBURY | ADDRESS REDACTED | | | BTC 0.00502706893077011<br>CEL 91.3240249663348<br>LTC 46.6028523511926<br>LTC 6.596257379914<br>XRP 23855 | | | |
| 3.1.234376 | JACK PENTOL-LEVY | ADDRESS REDACTED | | | BTC 0.0039540824666692 | | | |
| 3.1.234377 | JACK PERKINS | ADDRESS REDACTED | | | CEL 0.544845801074774 | | | |
| 3.1.234378 | JACK PERRY | ADDRESS REDACTED | | | BTC 0.000000000030213715<br>CEL 0.016124184657911<br>LINK 303.002943381841<br>MATIC 0.00133363045648748<br>UNI 0.0491767927088783<br>USDC 0.00777330841854623 | | | |
| 3.1.234379 | JACK PETERSON | ADDRESS REDACTED | | | BTC 0.000021461949401968<br>ETH 0.0062140831930677<br>LINK 8.22166710600624<br>USDC 0.581172657081849<br>XLM 0.278925365155099 | | | |
| 3.1.234380 | JACK PETTIFER | ADDRESS REDACTED | | | CEL 0.0793769279389411 | | | |
| 3.1.234381 | JACK PHILLIPS | ADDRESS REDACTED | | | BNB 0.122758251272381<br>DOT 10.1376083860311<br>ETH 0.195081712457741<br>LUNC 5.52617897859152<br>XRP 159.726597742786 | | | |
| 3.1.234382 | JACK PHILLIPS | ADDRESS REDACTED | | | USDC 0.116475772900558 | | | |
| 3.1.234383 | JACK PHILP | ADDRESS REDACTED | | | ADA 50.6560489816638<br>BTC 0.000000000758975605<br>CEL 10.3193010795965<br>DOT 0.00729982779334123 | | | |
| 3.1.234384 | JACK PHIMMASANE | ADDRESS REDACTED | | | BTC 0.232766177696286<br>CEL 19.2343579229879<br>SNX 160.61470869 | | | |
| 3.1.234385 | JACK PILL | ADDRESS REDACTED | | | BTC 0.0022531309543636998<br>CEL 1.08464916345279 | | | |
| 3.1.234386 | JACK PINSEL | ADDRESS REDACTED | | | ETH 0.102047306131138 | | | |
| 3.1.234387 | JACK PLANTS | ADDRESS REDACTED | | | BTC 0.000000866118588427<br>ETH 0.000052089559507772<br>GUSD 0.3261486022271539<br>LINK 0.001251235060010632<br>USDC 0.012375256845692<br>XLM 0.1765994266113542<br>XRP 0.000000403572915547 | | | |
| 3.1.234388 | JACK PLOEN | ADDRESS REDACTED | | | BTC 0.0010386799830857<br>ETH 1.2366747657197<br>USDC 1.19547332279901 | | | |
| 3.1.234389 | JACK POINTON | ADDRESS REDACTED | | | BTC 0.000053375951807911<br>CEL 36.9996417621695<br>DOT 2.33<br>ETH 0.06089501<br>MATIC 330.9282<br>XRP 63.6898 | | | |
| 3.1.234390 | JACK POISSANT | ADDRESS REDACTED | | | BTC 0.000909751265358545<br>COMP 1.0178678889836<br>DASH 11.3859325527436<br>MATIC 1312.56858654541<br>USDC 106.705365126872<br>ZEC 1.93408439202044<br>ZRX 804.853550893376 | | | |
| 3.1.234391 | JACK PORATH | ADDRESS REDACTED | | | ETC 0.0338900480561143<br>ETH 0.165160234890117 | BTC 0.0036548 | | |
| 3.1.234392 | JACK POSPISHEK | ADDRESS REDACTED | | | BTC 0.312728309323646 | | | |
| 3.1.234393 | JACK POST | ADDRESS REDACTED | | | BTC 0.0246471126440168<br>USDC 298.6112200029317<br>XLM 15.05887268795 | | | |
| 3.1.234394 | JACK POWELL | ADDRESS REDACTED | | | BTC 0.0408317151475036<br>MATIC 0.0483571782227238 | | | |
| 3.1.234395 | JACK PRICE-UDEN | ADDRESS REDACTED | | | CEL 0.013113860993469 | | | |
| 3.1.234396 | JACK PRICKETT | ADDRESS REDACTED | | | BTC 0.0000363145831995112<br>CEL 0.489651154757355 | | | |
| 3.1.234397 | JACK PROUT | ADDRESS REDACTED | | | BTC 0.0243687126560952<br>USDC 2578.66085360003 | | | |
| 3.1.234398 | JACK PUGH | ADDRESS REDACTED | | | BTC 0.000008175451951944<br>ETH 0.000173311518934014<br>LTC 0.0000365307000482374<br>XLM 0.724377063856273 | | | |
| 3.1.234399 | JACK PURDON | ADDRESS REDACTED | | | BTC 0.01610345816583914<br>ETH 0.262442262920975<br>LINK 7.78415355817094<br>USDC 242.535650059005 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234400 | JACK PURTON-SMITH | ADDRESS REDACTED | | | BTC 0.701808311537881<br>ETH 0.022478378467391 | | | |
| 3.1.234401 | JACK PURVIS | ADDRESS REDACTED | | | BTC 0.0000000008418157434<br>CEL 0.2106197472430023 | | | |
| 3.1.234402 | JACK QIU | ADDRESS REDACTED | | | BTC 0.0000000063713742258<br>CEL 0.5103834818192676 | | | |
| 3.1.234403 | JACK QUANG DANG | ADDRESS REDACTED | | | ADA 199.089186377136<br>BCH 0.023295816648108<br>BSV 0.022831452987548<br>BTC 0.025084208706380<br>ETH 0.475671202036181<br>USDC 314.919945119033<br>XLM 46.0415940765996 | | | |
| 3.1.234404 | JACK R KANIEFF | ADDRESS REDACTED | | | BTC 0.00034447705002236<br>ETH 0.00025598324852447S<br>USDC 1.67547907736119<br>XLM 0.640462432073189 | BTC 0.02274058344011? | | |
| 3.1.234405 | JACK R NISSEL | ADDRESS REDACTED | | | BTC 0.155754105855069<br>ETH 0.001619147918759A | | | |
| 3.1.234406 | JACK RAJKOVIC-KIMBER | ADDRESS REDACTED | | | BTC 0.0000157810965722933<br>CEL 72.8555700829387<br>ETH 0.0000790496338612912<br>SGB 0.03465215821112134<br>XRP 0.230492413701435 | | | |
| 3.1.234407 | JACK RANDLES | ADDRESS REDACTED | | | ADA 373.522017228428<br>BTC 0.000000003340531162<br>CEL 0.002824010278423031<br>ETH 0.052376098969892<br>MATIC 5.534794225934999E-06<br>USDC 0.5890661977399532 | | | |
| 3.1.234408 | JACK RAWLINS | ADDRESS REDACTED | | | ADA 21.536350120973<br>BTC 0.004050436492831127<br>CEL 1.92931876179849<br>ETH 0.00414686391044971<br>LTC 0.0000639005885183323 | | | |
| 3.1.234409 | JACK RAYMOND CRAIG | ADDRESS REDACTED | | | BTC 0.000218494239567806<br>CEL 0.6348216602454648<br>ETH 0.002482529888684629<br>SNX 0.72073461167525Z<br>UNI 0.01405691750407169<br>USDC 5.75710063386139 | BTC 0.0000000015826270J<br>ETH 4.21928B2242782 | | |
| 3.1.234410 | JACK READER | ADDRESS REDACTED | | | BTC 0.0291515102077401<br>CEL 50.1190734749825<br>ETH 0.254997508526661 | | | |
| 3.1.234411 | JACK REDA II | ADDRESS REDACTED | | | BTC 1.36021974525999E-06<br>MATIC 386.672841719179 | | | |
| 3.1.234412 | JACK REED | ADDRESS REDACTED | | | BAT 16.480015553735<br>BTC 0.0529970191603305<br>CEL 0.1565741860S4501<br>ETH 0.1524609443709I3<br>LTC 0.000041881653482361<br>USDC 0.02071825902355S4<br>XLM 0.00681977680779672<br>XRP 0.03211024403713B2 | | | |
| 3.1.234413 | JACK REES | ADDRESS REDACTED | | | BTC 0.00101535815370729<br>ETH 0.008386S0325880747 | | | |
| 3.1.234414 | JACK REEVE | ADDRESS REDACTED | | | ADA 20.385031<br>BTC 0.00159688<br>CEL 5.65043613415988<br>DOT 3.00822458<br>ETH 0.02561128<br>XRP 63.155045 | | | |
| 3.1.234415 | JACK REID | ADDRESS REDACTED | | | BTC 0.222107792177287 | | | |
| 3.1.234416 | JACK REN | ADDRESS REDACTED | | | BTC 0.035573407276633B | | | |
| 3.1.234417 | JACK RHODES | ADDRESS REDACTED | | | BTC 2.392812473660Z | | | |
| 3.1.234418 | JACK RICHARDS | ADDRESS REDACTED | | | CEL 1.17597748279898 | | | |
| 3.1.234419 | JACK RIGDON | ADDRESS REDACTED | | | BTC 0.000172680967999874 | | | |
| 3.1.234420 | JACK RILEY | ADDRESS REDACTED | | | BTC 0.0544868<br>CEL 59.5435233661952<br>ETH 0.797352713798271 | | | |
| 3.1.234421 | JACK RILEY | ADDRESS REDACTED | | | USDC 0.0000002351129146S5<br>BTC 0.003995721208540643<br>CEL 72.9641445188385<br>ETH 0.18759710S179 | | | |
| 3.1.234422 | JACK RILEY | ADDRESS REDACTED | | | ETH 0.1226226091520583 | | | |
| 3.1.234423 | JACK RILEY SHERIDAN | ADDRESS REDACTED | | | BTC 1.898643896796999E-06<br>USDC 1443.75698150908 | BTC 0.000001179144413783 | | |
| 3.1.234424 | JACK RISSE | ADDRESS REDACTED | | | BTC 0.0000019053869813176<br>MATIC 0.137625887137071 | | | |
| 3.1.234425 | JACK RIVERA | ADDRESS REDACTED | | | BTC 0.000021040450126307<br>CEL 1.10014234789792 | | | |
| 3.1.234426 | JACK ROBBINS SPENCER JR | ADDRESS REDACTED | | | BTC 0.0010507684523354<br>USDC 7218.46355751158<br>USDT ERC20 14086.5292585299 | | | |
| 3.1.234427 | JACK ROBERT LESLIE O'HARA | ADDRESS REDACTED | | | BSV 0.7027841<br>BTC 0.000032749715811718<br>CEL 0.397379558102881 | | | |
| 3.1.234428 | JACK ROBERT SMITH | ADDRESS REDACTED | | | ADA 0.129179177989802<br>AVAX 0.00866065488554208<br>BTC 0.00003389561482162A<br>CEL 1.7533812452152A<br>DOT 0.026784023406413Z<br>ETH 0.00079775076116325A<br>LUNC 1.2744227577635A<br>MATIC 0.280607292017366<br>SOL 0.003556982860316172<br>USDC 1.7139245303444<br>XRP 0.021685762306476I3 | | | |
| 3.1.234429 | JACK ROBINSON | ADDRESS REDACTED | | | BNB 0.001832127748061S<br>BTC 0.00006890609199009<br>CEL 0.0703385618389247<br>ETH 0.000282238337142332<br>LTC 0.000541930834459162<br>USDC 1.12315801188883<br>XRP 0.30714611291948B | | | |
| 3.1.234430 | JACK RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000051383842737803<br>ETH 0.185959749823064<br>LTC 7.37098980648606 | | | |
| 3.1.234431 | JACK RONALD LEE | ADDRESS REDACTED | | | ETH 0.00161028386039138 | | | |
| 3.1.234432 | JACK ROSS | ADDRESS REDACTED | | | BTC 0.0000002361144222249<br>ETH 0.0000014709150793B<br>MATIC 0.712704692546322<br>MCDAI 0.029713894733992B<br>USDC 0.771344192332S6 | | | |
| 3.1.234433 | JACK ROSSING | ADDRESS REDACTED | | Yes | ADA 483.814415834422<br>BTC 0.2281780635400S4<br>DOT 21.3782323381404<br>ETH 3.68478765968211<br>LINK 0.049762890002006<br>MATIC 1057.75803591972<br>SOL 92.748786012204<br>USDC 191.526991750534 | | | BTC 0.681853374856515 |
| 3.1.234434 | JACK RUCHARDSON | ADDRESS REDACTED | | | BTC 0.00001332101885994<br>COMP 0.9503469492663<br>DASH 2.21179312509381<br>ETH 0.0888908244001139<br>LINK 0.0872897587922183<br>UNI 123.381565573288<br>ZEC 2.9185285773921A<br>ZRX 2377.14788750876 | LINK 278.67341038900I | | |
| 3.1.234435 | JACK RUNAGALL | ADDRESS REDACTED | | | CEL 0.77906947215083 | | | |
| 3.1.234436 | JACK RYAN | ADDRESS REDACTED | | | USDC 0.758733142923896 | | | |
| 3.1.234437 | JACK RYAN | ADDRESS REDACTED | | | CEL 38.5509374958471<br>SNX 4.53646157007786<br>USDC 113.02159955887<br>USDT ERC20 220.983074309928 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234438 | JACK RYAN | ADDRESS REDACTED | | | ADA 2428.56821851671 BTC 0.35597487664755B COMP 2.5076201069844S DASH 1.77159053118987 DOT 29.2553725082273 ETH 2.416548642948T MATIC 502.001825133087 SNX 250.196162610554 ZEC 2.03575265151211 | | | |
| 3.1.234439 | JACK SALEHI | ADDRESS REDACTED | | | BTC 0.000467889518260903 | | | |
| 3.1.234440 | JACK SALEHI | ADDRESS REDACTED | | | BTC 0.00007655247109945T DOT 34.126535091919S MATIC 35.85210742632T | | | |
| 3.1.234441 | JACK SALTER | ADDRESS REDACTED | | | USDC 0.367650119510281 BTC 0.00000166330677592 XRP 0.000513669109025305 | | | |
| 3.1.234442 | JACK SANDUSKY | ADDRESS REDACTED | | | BTC 0.000044901282628657 ETH 0.00270323701893011 LTC 6.96231946233992 USDC 3.34235201647352 XLM 348.365704168496 XRP 164.585 | BTC 0.0338594870621368 ETH 0.00000000978662671 USDC 0.000000321350948856 | | |
| 3.1.234443 | JACK SAUNDERS | ADDRESS REDACTED | | | AAVE 36.76907359967% ADA 0.59096312429424S BTC 0.00000068989326575 DOT 471.89412311326 MATIC 1282.86786574065 | | | |
| 3.1.234444 | JACK SAWYER | ADDRESS REDACTED | | | BTC 0.00000036719953878 CEL 0.17105325622308 TGBP 0.2030349361682B USDT ERC20 0.190068008838896 | | | |
| 3.1.234445 | JACK SAXTON | ADDRESS REDACTED | | | AVAX 0.02582883 BTC 0.000071691194257086 CEL 30.66050454069T9 DOT 0.2805318310104998 LUNC 18.437675 MATIC 1.834083029777T | | | |
| 3.1.234446 | JACK SCHATZBERG | ADDRESS REDACTED | | | ADA 0.140246554600583 BTC 0.036294910894935S6 MATIC 1107.7989364321 USDC 0.238181451001056 | | | |
| 3.1.234447 | JACK SCHEUER | ADDRESS REDACTED | | | BTC 0.9565607266011S DASH 0.00393316034818552 DOT 53.2741414004105 ETH 16.49956660576S8 MATIC 1144.03831647018 SNX 55.151392102749 | BTC 0.0004642063070B0355 | | |
| 3.1.234448 | JACK SCHLTZ | ADDRESS REDACTED | | | AVAX 38.8400031527843 SOL 36.180274493913T | | | |
| 3.1.234449 | JACK SCHIPUL | ADDRESS REDACTED | | | USDC 104.854193628523 | | | |
| 3.1.234450 | JACK SCHMITZ | ADDRESS REDACTED | | | BTC 0.001099140496937798 COMP 0.03098868008649336 DOT 10.198810475097 ETH 0.72943138274898 LINK 16.611767050022T MCDAI 5.2917919429986 SNX 42.35142141205088 USDC 219.350653872783 XLM 42.18379895864601 | | | |
| 3.1.234451 | JACK SCHOLTING | ADDRESS REDACTED | | | ETH 0.103306163284184 | | | |
| 3.1.234452 | JACK SCHWITZ | ADDRESS REDACTED | | | BTC 0.0341657734044167 ETH 0.271711306784T1 LINK 9.73891619929543 USDC 276.054258405529 | BTC 0.0023963T | | |
| 3.1.234453 | JACK SCOTT | ADDRESS REDACTED | | | BTC 0.001580448736267 CEL 2493.41964854838 MATIC 1348.64546079 USDC 129.539974 | | | |
| 3.1.234454 | JACK SEALS | ADDRESS REDACTED | | | BTC 0.00005222434809115T | | | |
| 3.1.234455 | JACK SEVERT | ADDRESS REDACTED | | | USDC 214969.486997341 | | | |
| 3.1.234456 | JACK SEVES | ADDRESS REDACTED | | | BTC 0.00278254620638951 SNX 0.017337688788603B ADA 0.162196727759469 BTC 0.00000816543902064092 ETH 0.01031934B1836037 | BTC 0.00000048 ETH 0.0000004940456751309 | | |
| 3.1.234457 | JACK SHARKEY | ADDRESS REDACTED | | | ADA 20603.6323263365 BTC 0.085572114034031T EOS 352.813381867912 ETH 1.176754750735A9 LINK 9.796861773593B81 MATIC 387.303762891267 SOL 3.50125214076498 USDC 0.27595471856147S | USDC 0.004248054616977704 | | |
| 3.1.234458 | JACK SHERLOCK | ADDRESS REDACTED | | | ADA 124.346544408025 BTC 0.017919426028178A CEL 1.248646392605S3 ETH 0.00531774239747099 USDC 1.5550937717637 | | | |
| 3.1.234459 | JACK SHERRIN | ADDRESS REDACTED | | | BTC 0.00064490636253981 DOT 0.0126536006624742 ETH 0.00001041484609464 USDT ERC20 0.197341739950T41 | | | |
| 3.1.234460 | JACK SHIELDS | ADDRESS REDACTED | | | BTC 0.91820800650812 ETH 9.42047961209861 USDC 19.888807T273331 | | | |
| 3.1.234461 | JACK SHIRLEY | ADDRESS REDACTED | | | USDT ERC20 0.283070995697634 BSV 0.75064717 CEL 1.3105678575158S LINK 1.65243998272651 | | | |
| 3.1.234462 | JACK SHONE | ADDRESS REDACTED | | | BTC 5.01847328657379 ETH 0.002903733448015153 | | | |
| 3.1.234463 | JACK SHYONG FOO | ADDRESS REDACTED | | | LINK 0.0006491943926739SO1 1INCH 0.786857773875247 BAT 2456.62605051765 BTC 0.107648631273297 CEL 25155.9586869157 DASH 6.271944518B1554 EOS 129.55165866579 ETH 1.48969575787599 SGB 7919.7011688345 XTZ 203.757055752624 | | | |
| 3.1.234464 | JACK SINCLAIR | ADDRESS REDACTED | | | ADA 852.27421680819 BTC 0.00079815218043912 | | | |
| 3.1.234465 | JACK SINCLAIR | ADDRESS REDACTED | | | CEL 1.3518339402747 ETH 0.003382114433442V95 MATIC 0.174523378910225 | | | |
| 3.1.234466 | JACK SITZMAN | ADDRESS REDACTED | | | BTC 0.00594126501146S | | | |
| 3.1.234467 | JACK SIVYER | ADDRESS REDACTED | | | BTC 0.00118787167778756 BUSD 755.0238852675T7 TUSD 5870.85010310768 | | | |
| 3.1.234468 | JACK SKIPP | ADDRESS REDACTED | | | BTC 0.00000000132683150Z | | | |
| 3.1.234469 | JACK SKUTHORP | ADDRESS REDACTED | | | CEL 18.4498249823D6 BTC 0.00244191 | | | |
| 3.1.234470 | JACK SMALL | ADDRESS REDACTED | | | CEL 0.33434295538494B ETH 0.0085780180189667V9 LINK 0.002046116843655G7 | | | |
| 3.1.234471 | JACK SMITH | ADDRESS REDACTED | | | MANA 0.0012621595828665B BTC 1.0097685855994S CEL 0.111232338710314Z DASH 4.968198324784O9 ETH 1.0983315902416 LINK 171.028801147379 MATIC 295.42213415248S1 MCDAI 0.497774162720SB SGB 14.2621654340459 SNX 28.0215331959B7 XLM 259.759060778O7 XRP 55.2541758775374 ZRX 650.173807003826 | CEL 98.0036347113187 MCDAI 0.0052241195172B464 | | |
| 3.1.234472 | JACK SMITH | ADDRESS REDACTED | | | CEL 165.85214460647 ETH 0.00895300757518340 SGB 0.17100261046B275 XRP 1.15853737431499 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234473 | JACK SMITH | ADDRESS REDACTED | | | BTC 0.00007778299491172<br>ETH 0.00019013233818316<br>USDC 0.29710547503963 | | | |
| 3.1.234474 | JACK SMITH | ADDRESS REDACTED | | Yes | CEL 6.92732378572403<br>ETH 0.32894762197595 | | | ETH 20.684772071157 |
| 3.1.234475 | JACK SMITH | ADDRESS REDACTED | | | BTC 0.01605318816752787<br>MCDAI 31.5716672092216 | | | |
| 3.1.234476 | JACK SNYDER | ADDRESS REDACTED | | | BTC 0.00296274178886122<br>MCDAI 0.26806215656585 | | | |
| 3.1.234477 | JACK SOLLAZZO | ADDRESS REDACTED | | | AAVE 0.00142117813190158<br>BCH 0.00056551334619474<br>BTC 0.00023196864640956<br>ETH 0.00143681294039146<br>LTC 0.00237818054771773 | | | |
| 3.1.234478 | JACK SOMMER | ADDRESS REDACTED | | | BTC 0.00062113233476782<br>DOT 0.03711781585721 6 | | | |
| 3.1.234479 | JACK SOMMER | ADDRESS REDACTED | | | BTC 0.00054878484389889 | | | |
| 3.1.234480 | JACK SØNDERGAARD | ADDRESS REDACTED | | | XRP 0.22296600891053 | | | |
| 3.1.234481 | JACK SONDHEIM | ADDRESS REDACTED | | | ETH 0.180184569551903 | | BTC 0.0070497 5 | |
| 3.1.234482 | JACK SONEIRA | ADDRESS REDACTED | | | ADA 4040.44198620347<br>BTC 0.235523762025573<br>DOT 65.97451565053 6<br>ETH 2.34659972455722<br>MATIC 613.04844288486 6 | | | |
| 3.1.234483 | JACK SPITZ | ADDRESS REDACTED | | | ADA 511.587190400175<br>AVAX 114.01107200973 5<br>BSV 1.13271601664585 6<br>BTC 5.07100860974533<br>DOT 236.094573687586<br>ETH 3.72093319617706<br>LINK 160.337921374722<br>MANA 869.511230147618<br>MATIC 3054.454738685 28<br>SOL 256.627097872072<br>SUSHI 101.698034870535<br>USDC 3154.93032490129 | | BTC 0.32690456 | |
| 3.1.234484 | JACK SPURR | ADDRESS REDACTED | | | BTC 0.30511230746800 6<br>ETH 5.2922781625434 6<br>USDC 2.55087066475729 | | | |
| 3.1.234485 | JACK SPURR | ADDRESS REDACTED | | | CEL 0.0575645362896229 | | | |
| 3.1.234486 | JACK STACKER | ADDRESS REDACTED | | | BTC 0.000036281627386261<br>ETH 0.00107218976045867<br>USDC 12.9290216407439 | ETH 0.00000059<br>USDC 0.478 | | |
| 3.1.234487 | JACK STAMP | ADDRESS REDACTED | | | AAVE 2.69321167318819<br>BCH 0.15410713412637<br>CEL 28.4585919219835<br>COMP 1.84543090147779<br>DOT 0.0580597750770543<br>EOS 296.033278450095<br>ETC 15.9926382274298<br>LTC 0.00577621588986847<br>MANA 0.0631693977456731<br>USDT ERC20 20.6115723566308<br>XRP 5.32514011126111 | | | |
| 3.1.234488 | JACK STANDAAR | ADDRESS REDACTED | | | BTC 0.00093081011089133 6<br>DOT 79.8966292922778<br>LINK 86.784707520399 9 | | | |
| 3.1.234489 | JACK STAUFFER | ADDRESS REDACTED | | | AAVE 5.15200087054067<br>ADA 442.35077883267 6<br>CEL 11.1016892005<br>MATIC 1.6599577009709 1<br>SOL 1.0594379743117<br>UNI 22.1624799536447<br>USDC 1.13896174161236 | AVAX 7.49668109285145 | | |
| 3.1.234490 | JACK STEEL | ADDRESS REDACTED | | | ETH 0.00150147229422 99 | | | |
| 3.1.234491 | JACK STEELE | ADDRESS REDACTED | | | CEL 0.51507208569263 3 | | | |
| 3.1.234492 | JACK STEWARD | ADDRESS REDACTED | | | ADA 656.448057663367<br>BAT 893.029798835795<br>BNB 0.000506600080589905<br>BTC 0.0532414650015628<br>CEL 3.58984714860929<br>COMP 0.1300547534805053<br>ETH 6.4606029074847 3<br>LINK 10.2820081600478<br>LTC 1.2480376487142 2<br>USDC 5572.07639580244<br>USDT ERC20 2285.16176180547<br>XLM 702.161195412643 | | | |
| 3.1.234493 | JACK STEWARD | ADDRESS REDACTED | | | BTC 0.0000037571216136511<br>DOT 24.3429892846678 | DOT 12.9895813099 | | |
| 3.1.234494 | JACK STEWART | ADDRESS REDACTED | | | AAVE 0.00003<br>BAT 0.01<br>BTC 0.000000007170030064<br>CEL 205.8614638929 31<br>COMP 0.00005<br>SGB 30.7210675541229<br>UNI 0.0082 | | | |
| 3.1.234495 | JACK STIFFLER | ADDRESS REDACTED | | | BTC 1.91106885518449E-05<br>CEL 1.14724135830523<br>DASH 0.00916484811194964<br>EOS 0.00361047538397985<br>OMG 0.185612134117212<br>PAX 3.291440705230 52<br>PAXG 0.00112102981496746<br>UMA 62.277352960067 5<br>UNI 418.538884188824<br>USDC 0.8730192006175 32<br>USDT ERC20 3.167112602419972<br>ZEC 0.00001282582307023 3<br>ZRX 0.00815288614943201 | | | |
| 3.1.234496 | JACK STOKES | ADDRESS REDACTED | | | BTC 0.00000011710209044 3<br>SNX 0.020726130668 3041<br>XRP 0.00514936468107574 | | | |
| 3.1.234497 | JACK STRATTON | ADDRESS REDACTED | | | BTC 0.000476452870551723<br>CEL 1.12130528703634<br>USDC 0.0554035484913622 | | | |
| 3.1.234498 | JACK STREVENS | ADDRESS REDACTED | | | BTC 0.00000166360341146 8<br>LINK 0.029376153654563 2 | | | |
| 3.1.234499 | JACK STROH | ADDRESS REDACTED | | | BTC 0.0312161113445042<br>DOT 9.26272959018 68<br>ETH 0.24091290657233 4<br>USDC 0.44927291196097 6 | | | |
| 3.1.234500 | JACK STRINI | ADDRESS REDACTED | | | USDC 10.2536322874 81 | | | |
| 3.1.234501 | JACK STROMGREN | ADDRESS REDACTED | | | ADA 810.420085796129<br>BTC 0.021254014371537 1<br>ETH 1.28793483217541<br>LINK 100.995701497145<br>MATIC 0.846834546811264<br>XRP 10000.958 | ADA 694.456846<br>ETH 0.03592481<br>LINK 29.45156567<br>MATIC 236.89520641 | | |
| 3.1.234502 | JACK STRONG | ADDRESS REDACTED | | | BTC 0.0000000027641992<br>CEL 0.303798768899 8<br>ETH 0.0000080485757432 82 | | | |
| 3.1.234503 | JACK STUART | ADDRESS REDACTED | | | BTC 0.00000004078794 24<br>CEL 0.463291998195018 | | | |
| 3.1.234504 | JACK STYLIANOU | ADDRESS REDACTED | | | BTC 0.0123142105285665<br>CEL 0.411332824649091 3<br>COMP 0.000102198465137387<br>DOT 11.4181497711841<br>ETH 0.273441896409029<br>LTC 0.00012857504458012 5<br>XRP 321.520964246772 | | | |
| 3.1.234505 | JACK SUTTON | ADDRESS REDACTED | | | BTC 0.133510914799638<br>CEL 23.7068773049007<br>ETH 0.00010715785806059 9<br>USDC 4.11968753296747 | | | |
| 3.1.234506 | JACK SUTTON | ADDRESS REDACTED | | | CEL 3.98378064344634<br>ETH 1.15841050155 6<br>USDC 55.9696728059854 | | | |
| 3.1.234507 | JACK SWENSON | ADDRESS REDACTED | | | CEL 1.09487010946007 | | | |
| 3.1.234508 | JACK SZE | ADDRESS REDACTED | | | BTC 0.000011787967406457<br>CEL 16.1747123416602<br>ETH 0.00037827058071666 3<br>USDT ERC20 1.99006593889918 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234509 | JACK TAFF | ADDRESS REDACTED | | | BTC 0.00002723591865961 3<br>CEL 0.437999544072002<br>EOS 0.0208924720524089<br>ETH 0.00139844220322421<br>SGB 0.051554558068217<br>XRP 0.3618660944604896 | | | |
| 3.1.234510 | JACK TAGGART | ADDRESS REDACTED | | | CEL 0.7353198746219.<br>ETH 0.425914722462517<br>XRP 673.425015502311 | | | |
| 3.1.234511 | JACK TANABE-HOLDER | ADDRESS REDACTED | | | ADA 3700<br>CEL 43.610044277572 3<br>ETH 0.00113121702237 68<br>USDC 610.02 | | | |
| 3.1.234512 | JACK TANENBAUM | ADDRESS REDACTED | | | ADA 0.156967535230652<br>BTC 0.000289388630453182<br>ETH 0.018976381599401 3<br>LTC 0.000972187045623245<br>MATIC 1.4314920813260 3<br>OMG 29.4647221158511<br>SGB 3162.94412235122<br>USDC 138.010357822008<br>XLM 191.500137873601<br>XRP 0.00342216565523171 | BTC 0.0000000091912396 24<br>MATIC 1355.79639774203 | | |
| 3.1.234513 | JACK TANG | ADDRESS REDACTED | | Yes | ADA 0.000005712128520 3<br>AVAX 40<br>BTC 0.00002631769554899<br>CEL 173.741742047235<br>ETH 1.236136408251<br>LINK 68.02526438<br>LUNC 136.167486883749 | | | BNB 3.66490147091785 |
| 3.1.234514 | JACK TANKERSLEY | ADDRESS REDACTED | | | USDC 0.116302671143116 | | | |
| 3.1.234515 | JACK TARPLEY | ADDRESS REDACTED | | | ADA 0.172881761851394<br>BTC 0.000194763657961854<br>CEL 29.3468173741108<br>COMP 0.00403966191794858<br>ETH 0.00357702294995998<br>LTC 0.00351083597740653<br>MCDAI 40.860109615813 4<br>USDC 8.66421520599495 | | | |
| 3.1.234516 | JACK TARRANT | ADDRESS REDACTED | | | BTC 0.000116236393032 04<br>DOT 261.549996060084<br>ETH 0.00000472643909298 7<br>LINK 1149.043266398013 | | | |
| 3.1.234517 | JACK TAYLOR | ADDRESS REDACTED | | | BTC 0.000418326996034538<br>LINK 210.73926884127 7 | | | |
| 3.1.234518 | JACK TAYLOR | ADDRESS REDACTED | | | BTC 5.3275410367604 9E-05 | | | |
| 3.1.234519 | JACK TESTER | ADDRESS REDACTED | | | BTC 0.00000011244862047<br>MCDAI 0.598357457624725<br>TGBP 0.061507464658750 7<br>USDT ERC20 0.329374945163156 | | | |
| 3.1.234520 | JACK THAMMAVONGSA | ADDRESS REDACTED | | | 1INCH 1035.42165506309<br>ADA 1032.60831888334<br>ETH 7.26979260791644<br>LINK 142.580025284103<br>MANA 988.900233401223 6<br>MATIC 3417.29260587647<br>OMG 100.065664909322<br>UNI 152.07449812930 6 | | | |
| 3.1.234521 | JACK THANTRON | ADDRESS REDACTED | | | BTC 1.53812746527141<br>ETH 32.247268990118<br>GUSD 39066.339661637 3 | | | |
| 3.1.234522 | JACK THOMAS QUADRIO | ADDRESS REDACTED | | | BTC 0.03790398063630 83<br>ETH 1.536267420525 01<br>XRP 1836.22972122643 | | | |
| 3.1.234523 | JACK THOMAS SCHINDLER | ADDRESS REDACTED | | | BTC 4.208653326913 88<br>CEL 1.12972164800 05<br>ETH 15.204583737522 7<br>SOL 41.7978681027246<br>USDC 97252.114173418 1 | CEL 48.1687709041296<br>USDC 9 | | |
| 3.1.234524 | JACK THOMPSON | ADDRESS REDACTED | | | BTC 0.000001647983865615 | | | |
| 3.1.234525 | JACK THOMPSON | ADDRESS REDACTED | | | CEL 323.954337617985 | | | |
| 3.1.234526 | JACK THURSTON | ADDRESS REDACTED | | | XRP 0.006145560925<br>TGBP 0.00503075333588783 | | | |
| 3.1.234527 | JACK TIMPERON | ADDRESS REDACTED | | | USDC 50484.683868750 9<br>BTC 0.00067115215608555<br>CEL 52.7670417599743 | | | |
| 3.1.234528 | JACK TINWORTH | ADDRESS REDACTED | | | MATIC 158.667427833215<br>BTC 0.0345239529536629 | | | |
| 3.1.234529 | JACK TOH | ADDRESS REDACTED | | | BTC 0.000000631922646426<br>XRP 0.3282156049519328 | | | |
| 3.1.234530 | JACK TOMOS | ADDRESS REDACTED | | | CEL 0.0683403819517647 | | | |
| 3.1.234531 | JACK TOPOLESKI | ADDRESS REDACTED | | | BTC 0.030041009461701 8 | | | |
| 3.1.234532 | JACK TOWNSEND | ADDRESS REDACTED | | | ETH 0.000350709916431674<br>MATIC 0.15837308473319 3 | | | |
| 3.1.234533 | JACK TRANCKLE | ADDRESS REDACTED | | Yes | BTC 0.2015440275519 01<br>CEL 171.17180755053 4<br>ETH 7.586980521034 8<br>LINK 161.391449983069 | | | ETH 1.50229094046064 |
| 3.1.234534 | JACK TRAVIS | ADDRESS REDACTED | | | BTC 0.00040288829 52<br>BTC 0.00091231853323 14<br>LTC 0.769174493184776 | | | |
| 3.1.234535 | JACK TRAYES SOUDERS | ADDRESS REDACTED | | | BCH 0.000041166629015179<br>BTC 90.3299836986262<br>CEL 15375.4833614071<br>DOGE 25069.9043159754<br>ETH 611.55799255469 2<br>LINK 1677.67703061475<br>LTC 0.000087674444419907<br>OMG 0.0273965757545164<br>SGB 32246.0114622845<br>USDC 10133.4299666138<br>XLM 1.07069133124779<br>XRP 180056.315292958 | | | |
| 3.1.234536 | JACK TRUEMAN | ADDRESS REDACTED | | | BTC 0.000912199517916785 3<br>BUSD 0.9461071865759 3<br>CEL 0.8645407710126 77<br>DOT 0.0210964134637311<br>ETH 0.000185499066374181<br>USDC 16.9613147266349 3 | | | |
| 3.1.234537 | JACK TUNG | ADDRESS REDACTED | | | ADA 4.373061343575 25<br>AVAX 0.0184431092792699<br>BTC 0.003000873740731510<br>DOT 0.0725879710151599<br>LINK 0.0881874208516668<br>USDC 0.02965176047623201<br>SOL 0.00808132173907816<br>UNI 0.167059174016292 | | ADA 0.0000082629958395 2<br>AVAX 0.00001753758929888 2<br>BTC 0.0000006551785025 26<br>DOT 0.0000068740603741 1<br>LINK 0.000965330902224939<br>LTC 0.0001187056134382 7<br>SOL 0.0000579140593054 64<br>UNI 0.000199175700101551 | |
| 3.1.234538 | JACK TURNER | ADDRESS REDACTED | | | CEL 1.02162018820629 | | | |
| 3.1.234539 | JACK TURNER | ADDRESS REDACTED | | | BTC 0.00064561802613367 1 | | | |
| 3.1.234540 | JACK TURPIE | ADDRESS REDACTED | | | XRP 2.0997886803946 5 | | | |
| 3.1.234541 | JACK TYRE FINEMAN | ADDRESS REDACTED | | | AVAX 9.24838582685762<br>BTC 0.0104658370514805<br>CEL 50.1756604189738<br>DOGE 0.000473150098828728<br>ETH 1.24674212370376<br>SOL 42.7480597563929 | BTC 0.0009191<br>DOGE 7.3709509353849 | | |
| 3.1.234542 | JACK UMANS | ADDRESS REDACTED | | | CEL 57.9661312491183<br>LUNC 24.22681<br>MATIC 2000<br>SNX 60.1794173<br>XRP 99.75 | | | |
| 3.1.234543 | JACK UNG | ADDRESS REDACTED | | | BNB 0.00124885440241632<br>BTC 0.001197160962006014 | | | |
| 3.1.234544 | JACK URQUHART-HAY | ADDRESS REDACTED | | | CEL 0.0345243514578843<br>DOT 10.2960614389946<br>ETH 0.498026123874857 | | | |
| 3.1.234545 | JACK VAN DER EUR | ADDRESS REDACTED | | | BTC 0.00105761151534741<br>CEL 59.7287872395788<br>COMP 24.5637526063388<br>ETH 0.0161278030110343<br>USDC 0.000003373950187 | | | |
| 3.1.234546 | JACK VAN GEFFEN | ADDRESS REDACTED | | | BTC 0.00275468415113278<br>CEL 37.716702093743 7<br>USDT ERC20 1019.48475605673 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234547 | JACK VAN HELL | ADDRESS REDACTED | | | BTC 0.00974453846752194 | | | |
| 3.1.234548 | JACK VAN SCHUNDEL | ADDRESS REDACTED | | | BTC 0.00848895587395344 | | | |
| | | | | | CEL 0.0171250398211803 | | | |
| | | | | | ETH 0.329823141251141 | | | |
| 3.1.234549 | JACK VANCHIERE | ADDRESS REDACTED | | | BTC 0.0376489395036437 | | | |
| | | | | | ETH 1.045052991182277 | | | |
| 3.1.234550 | JACK VANDRUP | ADDRESS REDACTED | | | ADA 48.272681687850B | | | |
| | | | | | BTC 0.0168353687149068 | | | |
| | | | | | CEL 0.225825734078521 | | | |
| | | | | | ETH 0.0395638887800773 | | | |
| | | | | | XRP 151.65903805.3257 | | | |
| 3.1.234551 | JACK VANZET | ADDRESS REDACTED | | | BTC 0.000981865894439683 | | | |
| | | | | | DOT 22.4880377761383 | | | |
| | | | | | ETH 0.0102657432031661 | | | |
| | | | | | SNX 0.0508953213277002 | | | |
| | | | | | USDC 33.7965242172775 | | | |
| 3.1.234552 | JACK VENTIMIGLIA | ADDRESS REDACTED | | | USDC 3.6183857998705A | | | |
| 3.1.234553 | JACK VINCENT CONROD | ADDRESS REDACTED | | | BTC 0.00205534029408955 | | | |
| 3.1.234554 | JACK VOYKIN | ADDRESS REDACTED | | | BTC 0.5758400336356756 | | | |
| | | | | | CEL 13.500010524133.4 | | | |
| | | | | | ETH 0.00228388786796601 | | | |
| | | | | | USDC 44.619374542169.3 | | | |
| 3.1.234555 | JACK VU | ADDRESS REDACTED | | | BTC 0.00007624164357040.9 | | | |
| | | | | | USDC 0.00231114106305823 | | | |
| | | | | | XRP 0.00000006533108736 | | | |
| 3.1.234556 | JACK WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.00086453 | | | |
| | | | | | CEL 162.0594459907B4 | | | |
| | | | | | USDC 699.437334451991 | | | |
| 3.1.234557 | JACK WALLER | ADDRESS REDACTED | | | BTC 0.0012750624200B435 | USDC 26.9911372779485 | | |
| | | | | | USDC 0.0194808310039236 | | | |
| 3.1.234558 | JACK WALLER | ADDRESS REDACTED | | | BTC 0.00184706608588713 | | | |
| | | | | | CEL 783.245829206432 | | | |
| | | | | | DOT 0.0009505 | | | |
| | | | | | USDC 26021.0992794022 | | | |
| 3.1.234559 | JACK WALSH | ADDRESS REDACTED | | | BTC 0.0654556043014.3 | | | |
| | | | | | CEL 47.077961885536 | | | |
| 3.1.234560 | JACK WALTERS | ADDRESS REDACTED | | | CEL 130.497514780872 | | | |
| 3.1.234561 | JACK WAN | ADDRESS REDACTED | | | BTC 0.0009258006177B7964 | | | |
| 3.1.234562 | JACK WARD | ADDRESS REDACTED | | | ETH 0.000192051058531871 | | | |
| 3.1.234563 | JACK WARNER | ADDRESS REDACTED | | | CEL 0.0025043796423B707 | | | |
| | | | | | ETH 0.000038368285B4701 | | | |
| | | | | | USDC 0.8893483353490.16 | | | |
| 3.1.234564 | JACK WARTA | ADDRESS REDACTED | | | BTC 0.000834749315205741 | | | |
| | | | | | ETH 0.0004853331803058 | | | |
| 3.1.234565 | JACK WASHINGTON | ADDRESS REDACTED | | | ADA 0.036035155224513 | | | |
| | | | | | BTC 0.000017586039348336 | | | |
| | | | | | CEL 0.00279633542103225 | | | |
| | | | | | ETH 0.00012948930692639 | | | |
| | | | | | KLM 0.1072868323423 | | | |
| 3.1.234566 | JACK WATSON | ADDRESS REDACTED | | Yes | ADA 0.06210012967714.9 | | | BTC 0.067384593270487.4 |
| | | | | | BTC 0.6068091075495231.1 | | | |
| | | | | | DOT 3.64179164824726 | | | |
| | | | | | ETH 0.6315933114040.7 | | | |
| | | | | | PAX 0.145390680503831 | | | |
| | | | | | USDC 81.784119631341.5 | | | |
| 3.1.234567 | JACK WATTS | ADDRESS REDACTED | | | BTC 0.0000001893154333.73 | | | |
| 3.1.234568 | JACK WEBB | ADDRESS REDACTED | | | BTC 0.00086691924458720.59 | | | |
| | | | | | DOT 29.44945043671.1 | | | |
| | | | | | ETH 0.11412796154630.2 | | | |
| | | | | | MATIC 381.49053126957.7 | | | |
| 3.1.234569 | JACK WEBBER | ADDRESS REDACTED | | | BTC 0.08860959789318.27 | | | |
| | | | | | CEL 854.68877589026.4 | | | |
| | | | | | SNX 110.660352878425 | | | |
| | | | | | USDC 30776.4304209384 | | | |
| 3.1.234570 | JACK WEBER | ADDRESS REDACTED | | Yes | BTC 0.09571941085414998 | | | BTC 0.47463431536256B |
| | | | | | CEL 0.0522823965572867 | | | |
| | | | | | EOS 0.059084958225109.6 | | | |
| | | | | | ETH 0.0074682327369950.7 | | | |
| | | | | | LINK 0.0500981841851915 | | | |
| | | | | | MATIC 0.035795218998497.1 | | | |
| | | | | | SNX 0.0374272887343676 | | | |
| | | | | | UNI 0.00636987486905131 | | | |
| | | | | | USDC 0.97583487851354.5 | | | |
| | | | | | USDT ERC20 11.3135645692737 | | | |
| 3.1.234571 | JACK WEBSTER | ADDRESS REDACTED | | | BCH 0.005608957673043.07 | | | |
| | | | | | BTC 0.00000226648840151 | | | |
| | | | | | DOT 0.00075598438062389 | | | |
| | | | | | ETH 0.000029134820316552 | | | |
| | | | | | KLM 0.007952918165845.26 | | | |
| 3.1.234572 | JACK WEST | ADDRESS REDACTED | | | BTC 0.00000022605918718 | | | |
| | | | | | CEL 3.27256690915698 | | | |
| | | | | | ETH 0.000000040886372 | | | |
| | | | | | LINK 0.001959 | | | |
| | | | | | USDC 96.44106725033.45 | | | |
| | | | | | USDT ERC20 0.00757903186690877 | | | |
| 3.1.234573 | JACK WHELAN | ADDRESS REDACTED | | | BTC 0.000019132436381988 | | | |
| 3.1.234574 | JACK WHITE | ADDRESS REDACTED | | | ETH 17.7206439950219 | ETH 0.17050912596776.4 | | |
| 3.1.234575 | JACK WHITE | ADDRESS REDACTED | | Yes | BTC 0.00000000852576864 | | | BTC 0.23595771616057B |
| | | | | | CEL 5.78232063344293 | | | |
| | | | | | ETH 0.0637 | | | |
| | | | | | USDC 6.935798140058B4 | | | |
| 3.1.234576 | JACK WHITE | ADDRESS REDACTED | | | BTC 0.00000148382986716.9 | | | |
| | | | | | CEL 3.92591719836177 | | | |
| | | | | | ETH 0.0629807327602156 | | | |
| | | | | | XRP 1.65471052656504 | | | |
| 3.1.234577 | JACK WHITTON | ADDRESS REDACTED | | | ETH 2.01585431044998 06 | | | |
| | | | | | MATIC 0.0029440234439365.6 | | | |
| 3.1.234578 | JACK WILES | ADDRESS REDACTED | | | CEL 0.44074331815947 | | | |
| 3.1.234579 | JACK WILEY | ADDRESS REDACTED | | | BTC 0.00053307282767421.7 | | | |
| | | | | | CEL 59.0846350836855 | | | |
| | | | | | MATIC 1453.978 | | | |
| | | | | | XRP 1226 | | | |
| 3.1.234580 | JACK WILLIAM CARTER | ADDRESS REDACTED | | | BTC 0.019572531181894 | BTC 0.0024843903191850.1 | | |
| | | | | | DOT 7.54736432087319 | | | |
| | | | | | ETH 2.24339804256186 | | | |
| 3.1.234581 | JACK WILLIAM GOEWEY | ADDRESS REDACTED | | | BTC 0.00011861932538714.7 | | | |
| | | | | | DOT 9.18664681921.37 | | | |
| | | | | | LINK 33.7515054008926 | | | |
| 3.1.234582 | JACK WILLIAM KELDER | ADDRESS REDACTED | | | BTC 0.0009317496955687.16 | | | |
| | | | | | USDC 232.0734721790.2 | | | |
| 3.1.234583 | JACK WILLIAMS | ADDRESS REDACTED | | | BCH 0.00011197223156417 | | | |
| | | | | | BSV 0.00044050514060105 | | | |
| | | | | | BTC 0.0000012450182624.76 | | | |
| | | | | | ETH 0.00003059853596339B | | | |
| | | | | | LINK 0.00249195694667.5 | | | |
| | | | | | LTC 0.00037368421479091B | | | |
| | | | | | MATIC 0.0030624150390834.9 | | | |
| 3.1.234584 | JACK WILLIAMS | ADDRESS REDACTED | | | BTC 0.00797014159615591 | | | |
| 3.1.234585 | JACK WILLIAMS | ADDRESS REDACTED | | | BTC 0.01261394 | | | |
| | | | | | CEL 138.970196321918 | | | |
| | | | | | ETH 0.31767838 | | | |
| 3.1.234586 | JACK WILLIAMS | ADDRESS REDACTED | | | BTC 0.093864755130580.4 | | | |
| | | | | | ETH 4.275534133337.91 | | | |
| | | | | | USDC 0.0243787765221258 | | | |
| 3.1.234587 | JACK WILLIFORD | ADDRESS REDACTED | | | BTC 0.00000131514177854.7 | | | |
| | | | | | ETH 0.0001172738837868728 | | | |
| 3.1.234588 | JACK WILLOUGHBY | ADDRESS REDACTED | | | BTC 0.00000000628189942.2 | | | |
| | | | | | CEL 1.79402298338073 | | | |
| | | | | | DOT 0.012902482011979.4 | | | |
| | | | | | LTC 0.000000006307974159 | | | |
| 3.1.234589 | JACK WILLS | ADDRESS REDACTED | | | ADA 0.173071377603814 | | | |
| | | | | | BTC 1.59423251388599E-06 | | | |
| | | | | | ETH 0.000034638980715 | | | |
| | | | | | USDC 24473.7313993793 | | | |
| | | | | | USDT ERC20 0.006082172487534.2 | | | |
| | | | | | KLM 0.0394293552001222 | | | |
| 3.1.234590 | JACK WILSON | ADDRESS REDACTED | | | ADA 228.198682420036 | BTC 0.004626218074629311 | | |
| | | | | | AVAX 8.196818292286664 | | | |
| | | | | | BTC 0.140822494272629 | | | |
| | | | | | ETH 0.235582472293893 | | | |
| | | | | | MCDAI 31.79334334453371 | | | |
| | | | | | USDC 994.446196654516 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234591 | JACK WILSON ALBERT GEORGE R SAWYER | ADDRESS REDACTED | | | ETH 0.00161885364901786 | | | |
| 3.1.234592 | JACK WILTSHIRE | ADDRESS REDACTED | | | BTC 0.0000000211826262626262626262 CEL 20.6531431747571 | | | |
| 3.1.234593 | JACK WINTLE | ADDRESS REDACTED | | | BTC 0.0167664894331018 CEL 0.3363985772750518 USDC 3.663962598733366 | | | |
| 3.1.234594 | JACK WIRTZ | ADDRESS REDACTED | | | ADA 19.3928132864971 BTC 0.000168692277166683 ETH 0.0113277332139276 | | | |
| 3.1.234595 | JACK WITHRINGTON | ADDRESS REDACTED | | | BTC 0.00000105502196809 CEL 14.6067465688388 ETH 0.17106611859051 MATIC 2.9180359134951 SNX 0.0649843404614059 XLM 3.40829876876997 XRP 5.93873064011832 | | | |
| 3.1.234596 | JACK WOLF JR | ADDRESS REDACTED | | | ETH 0.90460468333753.5 ETH 4.51271323042714 | | | |
| 3.1.234597 | JACK WOODHAMS | ADDRESS REDACTED | | | BCH 0.00033391599418242.4 BTC 0.0000000391043746281 CEL 0.3532607870027305 ETH 0.0002209738288700073 MATIC 2.04296207325268 | | | |
| 3.1.234598 | JACK WOODHEAD | ADDRESS REDACTED | | | USDC 0.747081755173197 BTC 0.2345357644128S5 CEL 1.02232314843141 ETH 3.24447743674789 USDC 0.01115596297121173 | | | |
| 3.1.234599 | JACK WRIGHT | ADDRESS REDACTED | | | BTC 0.00117834436781891 MATIC 0.022268625101097 | | | |
| 3.1.234600 | JACK WRIGHT | ADDRESS REDACTED | | | ADA 0.204408760272743 | | | |
| 3.1.234601 | JACK WYCHOR | ADDRESS REDACTED | | | ADA 2831.77641439377 BTC 0.0581148837774002 LINK 19.6645727936123 | | | |
| 3.1.234602 | JACK YANG | ADDRESS REDACTED | | | ADA 0.319798880774232 BTC 0.0000001613974736.2 CEL 0.00450599076062824 DOT 0.02941203376269229 ETH 0.0000049011983378.5 LTC 0.00026817841739096.3 XRP 0.0597903799441783 | | | |
| 3.1.234603 | JACK YING | ADDRESS REDACTED | | | BTC 0.00122030340349467 DOT 144.660083127874 MATIC 625.211598881846 | | | |
| 3.1.234604 | JACK YU | ADDRESS REDACTED | | | AAVE 0.000822217817510395 BTC 0.00089317276215196868 ETH 0.00056424572040299.6 MATIC 0.704963441188956 USDC 64.5459527285936 | USDC 0.0030629229987107.5 | | |
| 3.1.234605 | JACK ZAHARCHUK | ADDRESS REDACTED | | | BTC 0.00009213831200048 MCDAI 10.271094220050.7 | | | |
| 3.1.234606 | JACK ZHANG | ADDRESS REDACTED | | | BTC 0.00023081489122679.7 ETH 0.00781359018739 | | | |
| 3.1.234607 | JACK ZHAO | ADDRESS REDACTED | | | BTC 0.00001283949909598.5 ETH 0.000017902820797786 USDC 0.0493115552642299 | | | |
| 3.1.234608 | JACK ZO | ADDRESS REDACTED | | | BTC 0.00043799086138469.9 | | | |
| 3.1.234609 | JACK ZWICK | ADDRESS REDACTED | | | AAVE 4.06746884251041 AVAX 6.36676097883959E-05 COMP 3.78250465052942 ETH 0.00002517653392518 LINK 52.162017787005.3 MATIC 1734.805770125.9 MCDAI 0.01875925862207 SNX 52.388339520112 UNI 51.3447835378428 | | | |
| 3.1.234610 | JACKALYN ATKINSON | ADDRESS REDACTED | | | BTC 0.00080462560383953.7 ETH 0.000278172874642.3 | | | |
| 3.1.234611 | JACKEL KWAN KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.00400798824885986 DOT 27.4084537784109 XRP 0.199771616137971 | | | |
| 3.1.234612 | JACKELIN ALARCÓN | ADDRESS REDACTED | | | BTC 0.0000003609530773776 USDT ERC20 0.3611291006489843 | | | |
| 3.1.234613 | JACKELINE BERRIOS | ADDRESS REDACTED | | | ADA 20.4758432845741 BTC 0.001055493336766032 ETH 0.0145752010143179 | | | |
| 3.1.234614 | JACKELINE NORALES LOPEZ | ADDRESS REDACTED | | | BTC 0.00183607802356621 CEL 2.77898196611982 DOT 0.00000000042749353 ZEC 0.00000297 | | | |
| 3.1.234615 | JACKELINE PAULINA GARCES RESENDEZ | ADDRESS REDACTED | | | CEL 0.16191523963429.3 DOT 0.04888422779581001 UST 0.97595763958.7707 | | | |
| 3.1.234616 | JACKELINE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0275373448638317 LTC 2.9219103508923.2 USDC 206.607262666156 | | | |
| 3.1.234617 | JACKELINE SEMIDEY | ADDRESS REDACTED | | | BTC 0.07171820617820.98 ETH 1.38703109965013 | | | |
| 3.1.234618 | JACKELINE SILVA | ADDRESS REDACTED | | | BTC 0.0048111339096357.1 USDC 81.21254856562.65 | | | |
| 3.1.234619 | JACKELINE AYALA | ADDRESS REDACTED | | | ETH 0.000107287277007216 | | | |
| 3.1.234620 | JACKELYN GARCIA | ADDRESS REDACTED | | | BTC 0.00062121631429843.4 XLM 28.6983286978112 XRP 76.178564195970.2 | | | |
| 3.1.234621 | JACKELYN SANTANA | ADDRESS REDACTED | | | ADA 217.135520295737 BTC 0.01404988464062833 ETH 0.05018830100217.96 GUSD 5.544076284579008 USDC 0.310284599537929 XLM 26.7810902878633 | | | |
| 3.1.234622 | JACKFYRE HOLDINGS PTY LTD | ANGOPHORA CRESCENT, FORESTVILLE, 2087 AUSTRALIA | | | BTC 2.441213786748802 ETH 11.4728592148195 | | | |
| 3.1.234623 | JACKIE AVELAR | ADDRESS REDACTED | | | BTC 0.00000063192383817.1 USDT ERC20 212.859964256167 XLM 1018.04581669904 | | | |
| 3.1.234624 | JACKIE CHAN | ADDRESS REDACTED | | | BTC 0.0000000036355573.79 CEL 0.00186567875747321.2 ETH 0.00057171742300224 | | | |
| 3.1.234625 | JACKIE DENG | ADDRESS REDACTED | | | BTC 0.00168428670388865 CEL 0.08059676939807611 ETH 0.3012787000140.98 | | | |
| 3.1.234626 | JACKIE DRAGON | ADDRESS REDACTED | | | BTC 0.00000000103774138.9 ETH 0.00000000182513935 GUSD 0.0000224731882510865 SGB 1.6733763653018 SNX 0.00025992941149726 USDT ERC20 0.0000027846976257.97 XRP 0.0000000019463583971 | BTC 0.00000000772150372588 ETH 0.000097328064782643 GUSD 0.0123789325308463 SGB 1193.69502121372 SNX 0.0949283927526888 USDT ERC20 0.00154937339280377 | | |
| 3.1.234627 | JACKIE DUNCAN | ADDRESS REDACTED | | | XRP 0.0000000199606358071 | | | |
| 3.1.234628 | JACKIE DUNCAN | ADDRESS REDACTED | | | BTC 0.00897332780513327 | | | |
| 3.1.234629 | JACKIE GABBARD | ADDRESS REDACTED | | | CEL 216.93141582989.6 CEL 1.00945500990105 | | | |
| 3.1.234630 | JACKIE GALLEGOS | ADDRESS REDACTED | | | ETH 0.00129976022100849 SGB 7.65854870070891 XRP 0.0334258612575129 | | | |
| 3.1.234631 | JACKIE GERARD | ADDRESS REDACTED | | | USDC 0.165347898458112 | | | |
| 3.1.234632 | JACKIE GROOM | ADDRESS REDACTED | | | CEL 0.127314666038019 | | | |
| 3.1.234633 | JACKIE HASLUP | ADDRESS REDACTED | | | BTC 0.000005486551481401 USDC 1.115500821526336 XLM 34.2875468265529 | BTC 0.000010834114877006 USDC 0.0000001557090241694 | | |
| 3.1.234634 | JACKIE HEII | ADDRESS REDACTED | | | BTC 0.5021283817270566 | | | |
| 3.1.234635 | JACKIE HUI | ADDRESS REDACTED | | | BTC 0.00008619035867422.4 CEL 3.71823900551138 PAXG 0.768067662102978 USDC 1265.90460137599 USDT ERC20 1409.91312400889 | | | |
| 3.1.234636 | JACKIE HUNT | ADDRESS REDACTED | | | BTC 66.4267025069836 ETH 1.30312235895613 | | | |
| 3.1.234637 | JACKIE IBARRA | ADDRESS REDACTED | | | BTC 0.0091920138935.1441 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234638 | JACKIE JENNINGS | ADDRESS REDACTED | | | ADA 2.5798958041609<br>AVAX 17.3687700314899<br>BTC 0.09818476016771146<br>DOT 48.8675331148449<br>ETH 7.42025024595138<br>SNX 0.6607346602050095<br>USDC 8.97347747964321 | | | |
| 3.1.234639 | JACKIE LAM | ADDRESS REDACTED | | | BTC 0.00023685839111862<br>ETH 4.55512772732366<br>MATIC 1764.14502290764 | | | |
| 3.1.234640 | JACKIE LEE | ADDRESS REDACTED | | | BTC 0.01285839470085111<br>SNX 9.18865600516087<br>USDC 261.963589541864 | | | |
| 3.1.234641 | JACKIE LEONHARD | ADDRESS REDACTED | | | BTC 1.6862637549518 | | | |
| 3.1.234642 | JACKIE LEWIS COLEMAN | ADDRESS REDACTED | | Yes | ADA 0.3929638165431803<br>BTC 0.007326826280361131<br>ETH 0.0680651611826311<br>MATIC 342.915501399255<br>MCDAI 0.15171320321812 | ADA 0.850239805964563 | | ETH 0.815916907022188 |
| 3.1.234643 | JACKIE LILI | ADDRESS REDACTED | | | AAVE 0.01385570050364406<br>BTC 0.00074194574063967<br>ETH 6.21456619899926<br>GUSD 670.92306706704<br>MATIC 6761.17438620887<br>MCDAI 540.89061730624 | | | |
| 3.1.234644 | JACKIE LOCKE | ADDRESS REDACTED | | | ADA 277.72928705208<br>BTC 0.0522357030808474 | | | |
| 3.1.234645 | JACKIE LOW | ADDRESS REDACTED | | | BTC 0.00118376183885047<br>USDC 16082.9205151382 | | | |
| 3.1.234646 | JACKIE MCNETT | ADDRESS REDACTED | | | ETH 0.01553648478231 | | | |
| 3.1.234647 | JACKIE NG | ADDRESS REDACTED | | | BTC 0.000426<br>CEL 234.607452727441<br>USDC 0.00000013069800698 | | | |
| 3.1.234648 | JACKIE NGUYEN | ADDRESS REDACTED | | | CEL 1.06440881722211 | | | |
| 3.1.234649 | JACKIE ORRUNG | ADDRESS REDACTED | | | BTC 0.0008796929126682977<br>MATIC 369.072088394325 | | | |
| 3.1.234650 | JACKIE POMELOW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.234651 | JACKIE REED | ADDRESS REDACTED | | | BTC 0.00005396714860383<br>CEL 0.603747406338775<br>OMG 0.03681934047285S<br>SNX 0.127045018019073<br>USDC 3.24798634628198 | CEL 0.000083799868775497<br>USDC 0.000000233732651554 | | |
| 3.1.234652 | JACKIE RUTAN | ADDRESS REDACTED | | | ADA 0.000864779417781393<br>BTC 0.00000000965611239<br>USDC 0.004026516964326S | | | |
| 3.1.234653 | JACKIE SOH | ADDRESS REDACTED | | | BTC 0.00001009940106295<br>CEL 0.001345915450481 | | | |
| 3.1.234654 | JACKIE SPINK | ADDRESS REDACTED | | | BTC 0.00025605017524359 | | | |
| 3.1.234655 | JACKIE TEO JIA HAO | ADDRESS REDACTED | | | BTC 0.01596034676784 | | | |
| 3.1.234656 | JACKIE TIR | ADDRESS REDACTED | | | BTC 0.000053754685752 | | | |
| 3.1.234657 | JACKIE TOONG | ADDRESS REDACTED | | | BTC 0.020606169728419 | | | |
| 3.1.234658 | JACKIE VAN VUUREN | ADDRESS REDACTED | | | BTC 0.000033369010523994<br>CEL 0.0974759193230501<br>SNX 9.90547380026<br>USDC 25.2539004717474<br>XRP 2.166346 | | | |
| 3.1.234659 | JACKIE VON TOLBERT | ADDRESS REDACTED | | | ETH 0.0018543333729376<br>8 | | | |
| 3.1.234660 | JACKIE WILLIAMS | ADDRESS REDACTED | | | CEL 1.09301742849352 | | | |
| 3.1.234661 | JACKIE WITT | ADDRESS REDACTED | | | ADA 6.65679858375927<br>BTC 0.00016901<br>CEL 0.46675263593649<br>DOT 0.298581037 | | | |
| 3.1.234662 | JACKIE YONG | ADDRESS REDACTED | | | ETH 0.00252147830971846<br>CEL 33.547692926019<br>XRP 0.000000936656306891 | | | |
| 3.1.234663 | JACKIE ZUMACH | ADDRESS REDACTED | | | BTC 0.10508701629006<br>ETH 0.00356999858923368 | | | |
| 3.1.234664 | JACKIEBLU LOYA | ADDRESS REDACTED | | | BTC 0.12178796136403<br>ETH 0.95017184866189S | BTC 0.00045346791566S902 | | |
| 3.1.234665 | JACKILYN BUANCE | ADDRESS REDACTED | | | BCH 0.0001321S<br>BTC 0.00018822<br>CEL 0.131013168820788 | | | |
| 3.1.234666 | JACKIN CHAN | ADDRESS REDACTED | | | BTC 0.0722650019527089<br>ETH 1.209090737506O1<br>SOL 1.61549624148207 | | | |
| 3.1.234667 | JACKINE AKINYI | ADDRESS REDACTED | | | BTC 0.00075652316802313 | | | |
| 3.1.234668 | JACKIR HUSSAIN | ADDRESS REDACTED | | | BUSD 140.006235 | | | |
| 3.1.234669 | JACKIYA FORD | ADDRESS REDACTED | | | CEL 5.0469613843981S<br>CEL 1.06831163471834 | | | |
| 3.1.234670 | JACKLINE NAMAGANDA | ADDRESS REDACTED | | | ETH 0.300538257216136<br>CEL 140.531243790226 | | | |
| 3.1.234671 | JACKLYN ARRIOLA | ADDRESS REDACTED | | | 5GB 117.356036078504<br>ETH 0.75336798419173 | | | |
| 3.1.234672 | JACKLYN BEALL | ADDRESS REDACTED | | | ADA 51.42428765117069<br>BTC 0.00330408173112402<br>ETH 0.057473874374146<br>5USH 0.0152313168910316<br>USDC 229.11955796457 | | | |
| 3.1.234673 | JACKLYN GARCIA | ADDRESS REDACTED | | | BTC 0.00909858059631964<br>ETH 0.102072251549418 | | | |
| 3.1.234674 | JACKLYN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00742369550972069<br>GUSD 333.315136780538<br>SNX 0.0085064250459197S<br>USDC 0.0281633129517S8 | | | |
| 3.1.234675 | JACKLYN KOKIASHVILI | ADDRESS REDACTED | | | AAVE 0.000637280628310697<br>BTC 0.25823727616013S4<br>DOT 5.3807646282354<br>ETH 1.03543268306347 | | | |
| 3.1.234676 | JACKLYN MANYOMA | ADDRESS REDACTED | | Yes | BTC 0.000007479191503597<br>USDC 16.94301335911169 | BTC 0.000669788353666406 | | USDC 10284 |
| 3.1.234677 | JACKLYN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00087982077945944<br>USDC 3200.86695369554 | | | |
| 3.1.234678 | JACKLYN STEARS | ADDRESS REDACTED | | | BTC 0.0000010745658567683<br>XLM 0.01704929605135705 | | | |
| 3.1.234679 | JACKLYN SWEET | ADDRESS REDACTED | | | BTC 0.001764618477736136 | | | |
| 3.1.234680 | JACKLYN YOUNG | ADDRESS REDACTED | | | BTC 0.01129060460052S9<br>CEL 450.17283218829<br>MATIC 2129.09643579264 | | | |
| 3.1.234681 | JACKNEEL DE LAS ALAS | ADDRESS REDACTED | | | ETH 0.048263854875379 | | | |
| 3.1.234682 | JACKPAUL SINGH | ADDRESS REDACTED | | | MATIC 12.42418707465405 | | | |
| 3.1.234683 | JACKSON ADAMS | ADDRESS REDACTED | | | BTC 0.01190580698O164<br>CEL 0.0593117516094601 | | | |
| 3.1.234684 | JACKSON ADAMS | ADDRESS REDACTED | | | ETH 0.0077539595431S373<br>AAVE 0.00209060867461<br>AVAX 0.00623799432685548<br>BTC 0.00816074105088717<br>DOT 0.02484445456577787<br>ETH 0.00123406290222304<br>MANA 0.00381971349243245<br>MATIC 0.6534042594539S48<br>SOL 0.00674676868271486B | AAVE 0.00000059153495966<br>AVAX 0.00000042558764687S<br>BTC 0.00000018547248909<br>DOT 0.00000019634605464<br>ETH 0.0016896732594509S<br>MANA 0.138807571093612<br>MATIC 0.00000010202789373<br>SOL 0.00785048908887284 | | |
| 3.1.234685 | JACKSON ANGUS LANCASTER CORFIELD | ADDRESS REDACTED | | | BTC 0.00172684432807993<br>ETH 0.1432651429899OS | | | |
| 3.1.234686 | JACKSON ANKENEY | ADDRESS REDACTED | | | ADA 1327.168282795239<br>BTC 0.046416530074075S1<br>DOT 52.17577365469S8<br>ETH 2.54593713826017 | | | |
| 3.1.234687 | JACKSON APLANALP | ADDRESS REDACTED | | | BTC 0.00086018806461736<br>USDC 5197.79892074336 | | | |
| 3.1.234688 | JACKSON BARRY | ADDRESS REDACTED | | | BTC 0.07209237059355S7 | | | |
| 3.1.234689 | JACKSON BATES | ADDRESS REDACTED | | | BTC 0.201879868971196<br>ETH 5.20983386623893<br>XLM 29.8551215765543 | | | |
| 3.1.234690 | JACKSON BEAVER | ADDRESS REDACTED | | | BTC 1.0964813971654 | | | |
| 3.1.234691 | JACKSON BECE | ADDRESS REDACTED | | | MATIC 21.859472644137 | | | |
| 3.1.234692 | JACKSON BECK-CALVERT | ADDRESS REDACTED | | | ETH 0.0000519948479793B3 | | | |
| 3.1.234693 | JACKSON BERNATCHEZ | ADDRESS REDACTED | | | BTC 4.77347513570498E-06<br>ETH 0.00000888023820506 | | | |
| 3.1.234694 | JACKSON BLINN | ADDRESS REDACTED | | | ADA 2553.30714332<br>BTC 1.15597562056799E-06 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234695 | JACKSON BOONSTRA | ADDRESS REDACTED | | | ADA 2327.75608222915<br>AVAX 6.33831670988169<br>BTC 0.160855602838169<br>DOT 24.3025188348995<br>ETH 2.1197801412018<br>LUNC 0.009972560649322<br>MATIC 239.828756853058<br>SNX 0.000252159739659991<br>USDC 0.000038643076038073<br>XRP 298.919421264559 | | | |
| 3.1.234696 | JACKSON BORREMANS | ADDRESS REDACTED | | | BTC 1.02453590820373<br>ETH 0.893582721277606<br>LINK 2266.80635465703<br>USDC 2.74640529863496 | | | |
| 3.1.234697 | JACKSON BROWN | ADDRESS REDACTED | | | ADA 0.1188861793882308<br>BTC 0.00000148309109686<br>DOT 0.0243793209362843<br>LINK 0.00117808205148262<br>USDC 0.175477124651904 | | | |
| 3.1.234698 | JACKSON BROWN | ADDRESS REDACTED | | | CEL 1.08790234424183 | | | |
| 3.1.234699 | JACKSON BURDETTE | ADDRESS REDACTED | | | BTC 0.00000746686188397 | | | |
| 3.1.234700 | JACKSON CAL SMITH | ADDRESS REDACTED | | | BTC 0.196738991224341 | BTC 0.090077985266573 | | |
| 3.1.234701 | JACKSON CARDENAS | ADDRESS REDACTED | | | CEL 0.48482902401746<br>MCDAI 30 | | | |
| 3.1.234702 | JACKSON CARRERO | ADDRESS REDACTED | | | BTC 0.000000085510884S<br>CEL 0.00453154753971212<br>USDT ERC20 0.31232965848743G | | | |
| 3.1.234703 | JACKSON CARVER | ADDRESS REDACTED | | | ADA 214.88076789921S<br>DOT 24.53365529816S4<br>ETH 0.4910191993358<br>LTC 10.0564200425111<br>MATIC 201.34654818991<br>SNX 112.654394234245 | | | |
| 3.1.234704 | JACKSON CATALUNA | ADDRESS REDACTED | | | AAVE 0.000963612217768924<br>BTC 0.00000000523592981S<br>CEL 2.1892436508352G | | | |
| 3.1.234705 | JACKSON CHAN | ADDRESS REDACTED | | | BTC 0.00000000678497583B<br>CEL 1.12677360282224<br>USDC 46.288 | | | |
| 3.1.234706 | JACKSON CHOU | ADDRESS REDACTED | | | ADA 0.32483952886798S3<br>BTC 0.020723072294283<br>ETH 59.86931839007S<br>GUSD 5246.61799261403<br>LTC 0.014379283616177<br>MATIC 8687.42942919875<br>USDC 2637.41350313205 | ETH 0.208049 | | |
| 3.1.234707 | JACKSON CLARK | ADDRESS REDACTED | | | BTC 0.0558935493081731 | | | |
| 3.1.234708 | JACKSON CLEMONS | ADDRESS REDACTED | | | ETH 0.000011433941186518 | | | |
| 3.1.234709 | JACKSON CLOUD | ADDRESS REDACTED | | | ADA 201.886926991744<br>BTC 0.0554082658709776<br>DOT 10.4677286121643<br>ETH 0.767689632122089 | ETH 0.13835418 | | |
| 3.1.234710 | JACKSON COCKRELL | ADDRESS REDACTED | | | ADA 1.10913973284632<br>AVAX 0.00465091662416902<br>BTC 0.00000010138687391S<br>DOT 0.08231766010856S27<br>ETH 0.00289446564367811 | ADA 0.00000041672325751T<br>BTC 0.00000001420005912<br>DOT 0.000000000099900801 | | |
| 3.1.234711 | JACKSON COFFMAN | ADDRESS REDACTED | | | BTC 1.1999166242851<br>ETH 4.02199589428589<br>USDC 0.96444046574082 | | | |
| 3.1.234712 | JACKSON COLEMAN | ADDRESS REDACTED | | | BTC 0.000000005513832582<br>CEL 2.52081161603495<br>LTC 0.000000000251700998S<br>LUNC 0.350160997444448 | | | |
| 3.1.234713 | JACKSON CONNELL | ADDRESS REDACTED | | | ADA 1.57861731702S9<br>BTC 0.000575316080613373<br>ETH 0.000696262258172872<br>LINK 0.0000003854860393<br>MANA 0.0609147902711055<br>MATIC 3.10025640489398<br>SOL 0.01776151802166B | | | |
| 3.1.234714 | JACKSON COOK | ADDRESS REDACTED | | | CEL 0.00446059575517284<br>ETH 0.00000467977849167 | | | |
| 3.1.234715 | JACKSON CORNING | ADDRESS REDACTED | | | BTC 0.04741117360864S2<br>MCDAI 2.229694372S1944 | | | |
| 3.1.234716 | JACKSON CRAYTHORNE | ADDRESS REDACTED | | | ADA 339.823304902441<br>BTC 0.10638344605S224<br>DOT 9.35884599358317<br>ETH 1.12575303863856<br>MATIC 1209.94191449855<br>USDC 3346.046249848611 | | | |
| 3.1.234717 | JACKSON CROTHERS | ADDRESS REDACTED | | | ETH 1.0147564110535<br>MATIC 1146.15393478521 | | | |
| 3.1.234718 | JACKSON CUMMINS | ADDRESS REDACTED | | | BTC 0.876819619415481<br>USDT ERC20 220.423135460082 | | | |
| 3.1.234719 | JACKSON CUNANAN | ADDRESS REDACTED | | | BTC 0.000550818378802804<br>CEL 442.891538383265 | | | |
| 3.1.234720 | JACKSON CYRUS | ADDRESS REDACTED | | | ADA 1248.134746027SS<br>BTC 0.000001723587060852<br>DOT 23.67466419990S78<br>MATIC 2136.022858786804 | | | |
| 3.1.234721 | JACKSON DANNER | ADDRESS REDACTED | | | BTC 0.000177923875558S2<br>MATIC 0.15967386675967<br>SOL 0.04528010048793B | BTC 0.000000049914023166<br>SOL 0.000000004882340680 | | |
| 3.1.234722 | JACKSON DAVID HARDWICK DANIELS | ADDRESS REDACTED | | | ADA 0.0193096222906297<br>ETH 0.000141698188757758 | | | |
| 3.1.234723 | JACKSON DE ALVARENGA ANDRADE | ADDRESS REDACTED | | | CEL 0.00147455459098843 | | | |
| 3.1.234724 | JACKSON DE SOUZA | ADDRESS REDACTED | | | USDC 0.321070238962399 | | | |
| 3.1.234725 | JACKSON DEAN | ADDRESS REDACTED | | | BTC 0.0255707557916S7<br>DOT 41.46171476924S<br>ETH 0.000455380924909361<br>LINK 84.3796557557213<br>MATIC 350.615038184979<br>USDC 2542.035803457G<br>ZEC 0.000754442841001694 | ETH 0.00000075272759254Z<br>ZEC 6.4839325399914 | | |
| 3.1.234726 | JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | | | AVAX 2S<br>BTC 0.053373176155S0695<br>CEL 1080.31199892982<br>DOT 95<br>MATIC 2000<br>SOL 2S<br>USDC 4000 | | | |
| 3.1.234727 | JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | | | BTC 0.000000006779344634 | BTC 0.000000006779344634 | | |
| 3.1.234728 | JACKSON DIMMETT | ADDRESS REDACTED | | | BTC 0.00265217667837232<br>CEL 54.7711628596111<br>ETH 0.15517861421924 | BTC 0.00284103 | | |
| 3.1.234729 | JACKSON DOBIES | ADDRESS REDACTED | | | ADA 685.9447S0504096<br>AVAX 17.7266606013633<br>BTC 0.697934580244801<br>DOT 650.545537650459<br>ETH 1.05416611622619<br>LINK 62.18450547416L7<br>LUNC 10.30612816564668<br>MATIC 641.455996183052<br>USDC 18316.23309359S7 | | | |
| 3.1.234730 | JACKSON DOUGHEY | ADDRESS REDACTED | | | BTC 0.00003834820783S437<br>CEL 3.3556845680224<br>ETH 0.05492639 | | | |
| 3.1.234731 | JACKSON DOWNEY | ADDRESS REDACTED | | | AAVE 3.00769S00475265<br>ADA 856.7613381804S1<br>BTC 0.25973337879097S4<br>COMP 2.470737437806<br>DOT 52.2499185847477<br>ETH 0.330545759978992<br>LINK 0.000611340298135488<br>LTC 0.000147848259992SO2<br>UNI 85.25289094272DB<br>USDC 3.3566805565105B | BTC 0.50000047<br>ETH 0.0004457273158311167<br>USDC 0.00000076825513143G7 | | |
| 3.1.234732 | JACKSON DRUM | ADDRESS REDACTED | | | ETH 0.07130282366361B2 | | | |
| 3.1.234733 | JACKSON DULGARIAN | ADDRESS REDACTED | | | BTC 0.000004442606625381<br>ETH 0.00034480165896578 | | | |
| 3.1.234734 | JACKSON DURHAM | ADDRESS REDACTED | | | ETH 0.156171456677708 | ETH 0.15300662384077 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234735 | JACKSON DZIEL | ADDRESS REDACTED | | | BTC 0.0591132625066259<br>DOT 10.8388638383801<br>LINK 20.899787035629<br>MATIC 378.69966238843<br>SOL 28.003451677598 | | | |
| 3.1.234736 | JACKSON EBELING | ADDRESS REDACTED | | | ETH 0.0150896866618059 | | | |
| 3.1.234737 | JACKSON ENGLISH | ADDRESS REDACTED | | | BTC 0.00250718595749064<br>CEL 0.105492965002891<br>ETH 0.289127445398589<br>USDT ERC20 0.633860404388766 | | | |
| 3.1.234738 | JACKSON FLANNIGAN | ADDRESS REDACTED | | | BTC 0.000023208233017342<br>ETH 0.000037187291970847<br>UNI 0.0010935145096678<br>USDT ERC20 0.351732792505642 | | | |
| 3.1.234739 | JACKSON FOLEY | ADDRESS REDACTED | | | AAVE 0.050460163844936<br>BTC 0.000166964481728638<br>COMP 0.000703825326243116<br>DOT 0.0542096801510558<br>EOS 0.00017494925291314<br>ETH 0.00033402775892989<br>LINK 0.0144664757506084<br>MATIC 0.339765580976438<br>SNX 0.140080192381573 | AAVE 1.2378807274030<br>BTC 0.0000000479931646<br>DOT 25.063034797216<br>EOS 74.118099413014<br>MATIC 194.46370773392 | | |
| 3.1.234740 | JACKSON FOX | ADDRESS REDACTED | | | ADA 6.719.92579405731<br>BTC 0.00091616195820505<br>LINK 24.30596040 38039<br>MATIC 450.83810630019 | | | |
| 3.1.234741 | JACKSON FU | ADDRESS REDACTED | | | GUSD 22.355652146 5698 | | | |
| 3.1.234742 | JACKSON GABRIEL | ADDRESS REDACTED | | | BTC 0.0210975966127625<br>CEL 27.9426306133789<br>USDT ERC20 328.547979 | | | |
| 3.1.234743 | JACKSON GERARD | ADDRESS REDACTED | | | BTC 0.00000841662500086<br>ETH 0.00000756272751664<br>FAX 11.8962294972519<br>USDC 10.54501650909129 | | | |
| 3.1.234744 | JACKSON GIRARDEAU | ADDRESS REDACTED | | | BTC 0.00196957118091092<br>MATIC 514.7955131 78283 | | | |
| 3.1.234745 | JACKSON GOH | ADDRESS REDACTED | | | CEL 0.971304216406 15 | | | |
| 3.1.234746 | JACKSON GONZALEZ | ADDRESS REDACTED | | | ETH 0.986072219287813<br>MATIC 226.672068331858 | | | |
| 3.1.234747 | JACKSON GOUDAPPEL | ADDRESS REDACTED | | | CEL 0.005738978961 79488 | | | |
| 3.1.234748 | JACKSON GRAHAM | ADDRESS REDACTED | | | 1INCH 21.644769120 7437<br>ADA 110.726 79685333<br>AVAX 0.999653261211559<br>MATIC 158.477681686359 | | | |
| 3.1.234749 | JACKSON GRAY HENNIGER | ADDRESS REDACTED | | | ETH 0.0113740058680574 | | BTC 0.0240251808377277<br>ETH 10.1877432601385 | |
| 3.1.234750 | JACKSON GRIENAUER | ADDRESS REDACTED | | | BTC 0.000001367816555558 | | | |
| 3.1.234751 | JACKSON GROSKREUTZ | ADDRESS REDACTED | | Yes | BCH 0.0130602621440158<br>BTC 0.00298605821029511<br>CEL 6.8452935950918<br>ETH 0.00018695426396992<br>GUSD 0.0136289058059138<br>LTC 0.00185684828598078<br>USDC 0.130950343009606 | BTC 0.0019431463069397 | | BTC 0.0978043510295969 |
| 3.1.234752 | JACKSON HALL | ADDRESS REDACTED | | Yes | BTC 0.4383625995 50489<br>ETH 6.37938190719877<br>USDC 1.29229888377488 | | | BTC 0.330429056525323 |
| 3.1.234753 | JACKSON HAMILTON | ADDRESS REDACTED | | | ETH 0.00000004563121043<br>USDC 0.00000608504429620 1 | ETH 0.0000070095596181 72<br>USDC 0.0068534711070021 2 | | |
| 3.1.234754 | JACKSON HARRIS | ADDRESS REDACTED | | | CEL 107.27358588 0472 | | | |
| 3.1.234755 | JACKSON HART | ADDRESS REDACTED | | | DOT 0.00221425741825869<br>LINK 0.000576191251285972 | | | |
| 3.1.234756 | JACKSON HAYNES | ADDRESS REDACTED | | | BTC 0.00008897679999 7512<br>CEL 11.7827830040459<br>LINK 0.0797332 6381<br>SNX 0.0581860334396185 | | | |
| 3.1.234757 | JACKSON HELGREN | ADDRESS REDACTED | | | ADA 142.098611833272<br>BTC 0.00578795176297 73<br>ETH 0.0700160299928592 | | | |
| 3.1.234758 | JACKSON HEMOPO | ADDRESS REDACTED | | | BTC 0.189634526845775<br>CEL 51.401185465215<br>ETH 4.38863412887451 | | | |
| 3.1.234759 | JACKSON HEMPHILL | ADDRESS REDACTED | | | BTC 1.19224354280290 05<br>ETH 0.0000734993465472 17<br>LINK 0.0019225010513537 7 | | | |
| 3.1.234760 | JACKSON HOEBERMANN | ADDRESS REDACTED | | Yes | BTC 0.0000001471474635382<br>LTC 0.0279080063650553<br>MATIC 0.0066359778118667 1<br>USDC 0.0963969623245886 | | | LTC 20.1653559185319 |
| 3.1.234761 | JACKSON HOHAUSER | ADDRESS REDACTED | | | ADA 1212.71580100347<br>BTC 0.0000060621249020069<br>ETH 3.14604074269251<br>LINK 0.0131988116005197 | ADA 339.013765 | | |
| 3.1.234762 | JACKSON HOLLOCKER | ADDRESS REDACTED | | | BTC 0.002 | | | |
| 3.1.234763 | JACKSON HICKS DAVIS | ADDRESS REDACTED | | | ETH 0.02997094<br>BTC 0.00000000398040 4461 | | | |
| 3.1.234764 | JACKSON HOPPER | ADDRESS REDACTED | | | MATIC 0.00661118465309443<br>ETH 0.00040370332143 1258<br>MATIC 1667.514502 3656 | | | |
| 3.1.234765 | JACKSON HORDERN | ADDRESS REDACTED | | | BTC 0.00000025561814 13<br>CEL 235.595578050975<br>SGB 163.7424288124<br>XRP 0.669284 | | | |
| 3.1.234766 | JACKSON HORNE | ADDRESS REDACTED | | | ADA 0.439913289633763<br>BTC 5.78236305483599E-06<br>ETH 5.70795130951253<br>LINK 21.1267437377081<br>USDC 622.110543236964<br>XLM 497.045575559956<br>XRP 0.00000024597219468 | | | |
| 3.1.234767 | JACKSON HORTON | ADDRESS REDACTED | | | AAVE 0.0919329293581569<br>ADA 213.281760904138<br>BNT 21.212307343924 5<br>BTC 0.063517538046263<br>DOT 18.2739965071806<br>ETH 0.0054098188003910 45<br>LINK 0.8930859548903 56<br>LTC 3.18326583005693<br>MATIC 249.905251144873<br>SOL 0.432824060469269 | BTC 0.00524177 | | |
| 3.1.234768 | JACKSON HOWARD-SMOLENSKI | ADDRESS REDACTED | | | CEL 5.18848032275678 | | | |
| 3.1.234769 | JACKSON HOYLE | ADDRESS REDACTED | | | BTC 0.023279626833553<br>LTC 8.53598752311735 | | | |
| 3.1.234770 | JACKSON HULL | ADDRESS REDACTED | | | BTC 0.00000062215515 7949 | | | |
| 3.1.234771 | JACKSON HULL | ADDRESS REDACTED | | | ETH 0.0000002442250893 13 | | | |
| 3.1.234772 | JACKSON HUNG | ADDRESS REDACTED | | | USDC 0.00023598737539575<br>ADA 0.42345137901558 8<br>BAT 0.00520161244635 14<br>BTC 0.0017888919876509 4<br>ETH 0.00341093509001466 4<br>LUNC 0.000000692939302137<br>USDC 0.007206386369295908 | | | |
| 3.1.234773 | JACKSON HURST | ADDRESS REDACTED | | | BTC 0.00000452531734600 8<br>USDC 0.852904473124116 | | | |
| 3.1.234774 | JACKSON HUYNH | ADDRESS REDACTED | | | BTC 0.00000075175890004 | | | |
| 3.1.234775 | JACKSON JACOB | ADDRESS REDACTED | | | MCDAI 67.013975276927 3 | | | |
| 3.1.234776 | JACKSON JEWETT | ADDRESS REDACTED | | | ADA 294.28360223821 3<br>BTC 0.00005602835013715 3<br>ETH 0.0187010587083 74553 | | | |
| 3.1.234777 | JACKSON JOHNSON | ADDRESS REDACTED | | | USDC 0.092359896846551 | | | |
| 3.1.234778 | JACKSON JOSEPH SCHRAMEYER | ADDRESS REDACTED | | | BTC 0.00270789468380038<br>ETH 0.0218659425285933<br>LTC 3.40695891616352 | | | |
| 3.1.234779 | JACKSON JUDD | ADDRESS REDACTED | | | AAVE 0.115941174393849<br>ADA 0.125231966268825<br>BTC 0.00351828576376402<br>COMP 0.443238617873714<br>DOT 0.0434684866321112<br>ETH 0.727025052148551<br>KNC 0.0151049287870151<br>SNX 29.3617029073055<br>USDC 439.695309993049 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234780 | JACKSON KAMIS | ADDRESS REDACTED | | | BTC 0.0060889757160150⁹<br>ETH 0.0829579606573169 | BTC 0.00018551 | | |
| 3.1.234781 | JACKSON KEEP | ADDRESS REDACTED | | | BUSD 3367.13580565887<br>CEL 1478.10607360926<br>DOT 16.16182399492B<br>ETH 0.04808521<br>MATIC 347.838546257292<br>SNX 18.342305992839<br>USDT ERC20 11216.3975111972<br>KLM 1856.7099<br>XRP 15249.75 | | | |
| 3.1.234782 | JACKSON KNOPFLER | ADDRESS REDACTED | | | BTC 0.0013385259187621<br>CEL 18.3074298275082<br>USDC 11.7858234232138<br>XLM 0.2843574 | | | |
| 3.1.234783 | JACKSON LAM | ADDRESS REDACTED | | | BTC 0.0000220960550135528<br>ETH 0.0000002929292550194 | | | |
| 3.1.234784 | JACKSON LANE | ADDRESS REDACTED | | | ETH 0.0001083711406979BB | | | |
| 3.1.234785 | JACKSON LANE | ADDRESS REDACTED | | | ADA 2110.79154712752<br>BTC 0.4068921021598873<br>DOT 661.207493689908<br>ETH 2.8839851956857<br>LTC 0.00037929271757763<br>MATIC 3718.559053689372<br>SNX 1082.700876619<br>USDT ERC20 0.00071466257849343⁷<br>XRP 3274.095274 | LTC 0.00310932966215408<br>MATIC 1206.37833585<br>USDT ERC20 4.9333749026247 | | |
| 3.1.234786 | JACKSON LEE | ADDRESS REDACTED | | | BTC 0.03422718369333868<br>COMP 0.01923023819179331<br>XLM 25.485826246461B | BTC 0.05520181 | | |
| 3.1.234787 | JACKSON LESSER | ADDRESS REDACTED | | | ADA 762.054436238075<br>BTC 0.0361133858645686<br>DOT 74.8097151739426 | | | |
| 3.1.234788 | JACKSON LIGGETT | ADDRESS REDACTED | | | ETH 0.11095112042191² | | | |
| 3.1.234789 | JACKSON LING LEH KHONG | ADDRESS REDACTED | | | BTC 0.10056267417243B<br>ETH 0.00010347548433338 | | | |
| 3.1.234790 | JACKSON LODERMEIER | ADDRESS REDACTED | | | BTC 0.000004598904968417<br>EOS 105.11352872152B<br>ETH 0.00005255157489596 | | | |
| 3.1.234791 | JACKSON LOH | ADDRESS REDACTED | | | BTC 1.523665357406899.06<br>USDC 0.545237850564139 | | | |
| 3.1.234792 | JACKSON LOO | ADDRESS REDACTED | | | ADA 0.204422189900337<br>BTC 0.000003923377251435<br>ETH 0.000613718924996569<br>USDT ERC20 0.1820290732233 | | | |
| 3.1.234793 | JACKSON LOUIS JEAN | ADDRESS REDACTED | | | ADA 0.0003493890239235313<br>BTC 7.0603481109999990.09<br>DOT 0.000209055341754608<br>ETH 0.000003012270793149<br>LINK 0.00633714247841427<br>MATIC 0.0005774047036934B36<br>SNX 0.000426885507305088<br>USDC 0.000061457662982BB | ADA 0.543933615631896<br>BTC 0.0000026494766765849<br>DOT 0.148996387002423<br>ETH 0.0001921623344325J46<br>MATIC 0.508981154647406<br>SNX 0.198541242753017<br>USDC 0.7327710224457A | | |
| 3.1.234794 | JACKSON LOUIS JOURDAIN | ADDRESS REDACTED | | | ADA 71.548553<br>BTC 0.0075109792737022J<br>CEL 5.394532421153158<br>ETH 0.036349172513243<br>SOL 0.997315839 | | | |
| 3.1.234795 | JACKSON LOWRY | ADDRESS REDACTED | | | BTC 0.008485738226408865<br>DOT 21.4619780707819<br>MATIC 121.37907408235G<br>XLM 335.371923219397 | | | |
| 3.1.234796 | JACKSON LUDYN | ADDRESS REDACTED | | | ADA 0.019496813799202S<br>BCH 0.000023124099047708<br>BSV 0.0309206052994098<br>BTC 0.000007147577B1550B<br>CEL 1.1299135205044<br>ETH 6.743953267291091.05<br>MANA 4.24825071603292<br>SGB 1.50546525961218<br>SNX 0.0577957163736663<br>USDC 0.0009963124406644427<br>XRP 9.8478143950889 | | | |
| 3.1.234797 | JACKSON LULOFS | ADDRESS REDACTED | | | ADA 0.055450083497393<br>DOT 0.029043768186519B<br>ETH 3.061594872274990.05<br>LINK 0.008088801538622367<br>MATIC 0.73601507550492A<br>XLM 0.447910462438903 | ADA 0.000570840628817233<br>ETH 0.028703 | | |
| 3.1.234798 | JACKSON MARCH | ADDRESS REDACTED | | | ETH 0.000152741111909719<br>MATIC 3840.15141829817 | | | |
| 3.1.234799 | JACKSON MARCH | ADDRESS REDACTED | | | ETH 0.000000029250629067<br>ETH 0.00000004240099556725 | | | |
| 3.1.234800 | JACKSON MARIASUSAI | ADDRESS REDACTED | | | CEL 0.0006307932597773735 | | | |
| 3.1.234801 | JACKSON MARTIN | ADDRESS REDACTED | | | ADA 0.307500700880789<br>BTC 0.04565194572519J<br>ETH 0.00008713692299758⁹<br>LINK 27.907874203904?<br>MATIC 342.120839930132<br>SNX 0.037655491636627B | | | |
| 3.1.234802 | JACKSON MAT EDING | ADDRESS REDACTED | | | ADA 0.005353501374691G2<br>BNB 0.00079428776105988B<br>BTC 0.001993487290416B7<br>CEL 0.049664750151411<br>MATIC 0.001657465894556G7<br>USDC 3.31356536503814 | | | |
| 3.1.234803 | JACKSON MCGILLIVARY | ADDRESS REDACTED | | | BTC 0.040891868524424B<br>SOL 5.3791004600055B7 | | | |
| 3.1.234804 | JACKSON MCKEE | ADDRESS REDACTED | | | BTC 0.000009975278870201<br>CEL 0.28306235429530S<br>ETH 0.0480379377152S<br>LTC 0.25486941655244J | | | |
| 3.1.234805 | JACKSON MCNALLY | ADDRESS REDACTED | | | BTC 0.000044583803126732J | | BTC 0.0193928616443708J | |
| 3.1.234806 | JACKSON MEIJ | ADDRESS REDACTED | | | ADA 0.966082246530147<br>DOT 0.0518997748762G8<br>ETH 0.000000335706585287⁷<br>MATIC 2.239591037779 | | | |
| 3.1.234807 | JACKSON MOMPLAISIR | ADDRESS REDACTED | | | ETH 2.3990798472645558332<br>MATIC 0.727947256647484<br>SNX 0.0449929332522164 | | | |
| 3.1.234808 | JACKSON MOODY | ADDRESS REDACTED | | | BTC 0.89661581256579S | | | |
| 3.1.234809 | JACKSON MOROSE | ADDRESS REDACTED | | | BTC 0.00000177130985B673<br>ETH 0.006239447893607B3<br>USDC 0.00176808662408542 | BTC 0.00000081739135714<br>ETH 5.0955686381076J<br>USDC 0.981897765382191 | | |
| 3.1.234810 | JACKSON MUTETI | ADDRESS REDACTED | | | BTC 0.000476260204499483<br>CEL 1.13132495727746 | | | |
| 3.1.234811 | JACKSON NEIL | ADDRESS REDACTED | | | ETH 0.006065048510A221<br>BTC 0.00011819982718438B | | | |
| 3.1.234812 | JACKSON NORTON | ADDRESS REDACTED | | | ETH 2.80274743506962<br>USDC 0.124771103304J | | | |
| 3.1.234813 | JACKSON OLIVEIRA | ADDRESS REDACTED | | | BTC 0.01221837268487B<br>USDC 1.06222828223613 | | | |
| 3.1.234814 | JACKSON PAISLEY | ADDRESS REDACTED | | | ADA 2801.48405776415<br>BTC 0.1516767536507B6<br>CEL 91.1498283723313<br>ETH 0.001008137466796SB | | | |
| 3.1.234815 | JACKSON PARAISON | ADDRESS REDACTED | | | BTC 0.000001458208126841<br>ETH 0.0002526751440435S | | | |
| 3.1.234816 | JACKSON PARKER | ADDRESS REDACTED | | | ADA 331.025413852271<br>BTC 0.00107396009488014<br>DOT 26.8848230563912<br>USDT ERC20 494.472340771B2 | | | |
| 3.1.234817 | JACKSON PARKS | ADDRESS REDACTED | | | BTC 0.022225460449851<br>MATIC 146.39842028658 | | | |
| 3.1.234818 | JACKSON PEAK LLC | 680 SOUTH CACHE STREET, UNIT 100, JACKSON, WYOMING 83001 | | | ADA 0.953077724033485<br>BTC 1.1418740407509910.06<br>DOT 0.360104720151901<br>ETH 0.000000203758620779A<br>GUSD 0.046309015260B786<br>LINK 0.033207916679068B<br>PAXG 0.00000745969957S884<br>2RX 0.454395203336352 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234819 | JACKSON PEARCE | ADDRESS REDACTED | | | BTC 0.0296686553681262<br>MCDAI 42.4756290229027 | | | |
| 3.1.234820 | JACKSON PETTIGREW | ADDRESS REDACTED | | | BTC 0.0000134111585544B<br>MATIC 0.184443741097426<br>USDC 0.0310194667041275 | BTC 0.0089400411755277<br>MATIC 130.586477417144 | | |
| 3.1.234821 | JACKSON PICKERT | ADDRESS REDACTED | | | BTC 0.0104714529194324<br>DOT 0.0294400018554408<br>ETH 0.242905110185823<br>USDC 2.73017294503596 | | | |
| 3.1.234822 | JACKSON PIELSTICK | ADDRESS REDACTED | | | BTC 0.00003636104874949351 | | | |
| 3.1.234823 | JACKSON PIERCE | ADDRESS REDACTED | | | AAVE 0.0002939196619734.2<br>BTC 0.000045677190988807<br>CEL 1.15160001180611<br>COMP 0.000291549154652479<br>ETH 0.00110632750382716<br>MATIC 1.08158140325482<br>UNI 0.0124225461967878<br>USDC 0.972656704562385<br>ZRX 6.85060319045071 | | BTC 0.000000005599022072<br>USDC 0.00000012476688437 | |
| 3.1.234824 | JACKSON PNG | ADDRESS REDACTED | | | USDT ERC20 0.34628089662236 | | | |
| 3.1.234825 | JACKSON POLAKOV | ADDRESS REDACTED | | | BTC 0.00116326982344404 | | | |
| 3.1.234826 | JACKSON POON | ADDRESS REDACTED | | | MATIC 515.732292271595<br>BTC 0.00488293990678729<br>CEL 1.31116892753898<br>LTC 0.0167772206170559<br>USDT ERC20 0.02835626380023333 | | | |
| 3.1.234827 | JACKSON POWELL | ADDRESS REDACTED | | | AAVE 0.000118003459996694 | | | |
| 3.1.234828 | JACKSON PRICE | ADDRESS REDACTED | | | BTC 0.0000009886268570285<br>ETH 0.00001582305584113<br>LINK 0.000435253015539598 | | | |
| 3.1.234829 | JACKSON PROCTOR | ADDRESS REDACTED | | | BTC 0.0010142503213600B<br>ETH 0.23042910893444<br>SNX 0.4021107111551953 | | | |
| 3.1.234830 | JACKSON PROWELL | ADDRESS REDACTED | | | BTC 0.00000361684370849<br>ETH 0.0000073349529327233<br>USDC 0.5710916283253 | | | |
| 3.1.234831 | JACKSON PUHIA | ADDRESS REDACTED | | | BTC 0.0000010108181383099<br>CEL 45.5334449631026<br>MCDAI 27<br>SGB 58.9287875435488<br>USDC 17.1<br>XLM 0.000000516469088585<br>XRP 0.000000548036193356 | | | |
| 3.1.234832 | JACKSON RAINE | ADDRESS REDACTED | | | ADA 186.15496053281.6<br>BTC 0.00000104112712520471<br>CEL 118.60395257347.6<br>DOT 10<br>ETH 0.13414977968654<br>MATIC 104.228134950601<br>SNX 42.031448144288 | | | |
| 3.1.234833 | JACKSON RAWLE | ADDRESS REDACTED | | | BTC 0.0000305203901498.52 | | | |
| 3.1.234834 | JACKSON RAWSON | ADDRESS REDACTED | | | BTC 0.00000018002984482.19 | | | |
| 3.1.234835 | JACKSON REGAN | ADDRESS REDACTED | | | BTC 0.00001028180798664<br>ETH 0.00017427744063266<br>LTC 0.00511657909023458<br>MANA 0.4763089105946.439<br>XLM 9.377946087754.28 | | | |
| 3.1.234836 | JACKSON REINHART | ADDRESS REDACTED | | | BTC 0.001800185531346<br>COMP 0.0000402271338329<br>ETH 1.44561500961061<br>MATIC 121.760440825493<br>XLM 29.9280788165186<br>ZEC 0.0003448807585996 | | | |
| 3.1.234837 | JACKSON RELLER | ADDRESS REDACTED | | | BTC 0.000000392982556156<br>GUSD 0.00087970518125804.3<br>USDC 0.216383707599124 | | | |
| 3.1.234838 | JACKSON REYES BEMERO | ADDRESS REDACTED | | | BTC 0.00024634024221485.1<br>USDC 125.069776353311 | | | |
| 3.1.234839 | JACKSON RIEDEL | ADDRESS REDACTED | | | ADA 1525.2158384098.2<br>BTC 0.008083451804506227<br>ETH 0.324247432507038 | | | |
| 3.1.234840 | JACKSON RIEGER | ADDRESS REDACTED | | | BTC 0.0171734378936546<br>DOT 31.8448456688798<br>ETH 0.938017673417B8<br>LINK 32.331871131052.9<br>MATIC 599.969668993258<br>SNX 9.807619326648667<br>SUSHI 15.273534547943.3 | | | |
| 3.1.234841 | JACKSON ROACH | ADDRESS REDACTED | | | BTC 0.0010980789930755.9<br>ETH 0.219223522980.33<br>LINK 94.5263865183579<br>MATIC 442.953184599466<br>SNX 86.9636709093135 | | | |
| 3.1.234842 | JACKSON ROBERTS | ADDRESS REDACTED | | | BTC 0.225790410087992<br>ETH 1.04744080830766<br>USDC 11134.6922290928 | | | |
| 3.1.234843 | JACKSON SAM | ADDRESS REDACTED | | | BTC 0.00320943612246408<br>ETH 0.000061854686642324<br>USDC 340.20966636457.1 | | | |
| 3.1.234844 | JACKSON SAMMARTINO | ADDRESS REDACTED | | | BTC 0.031777776786178<br>ETH 0.158609443628551 | | | |
| 3.1.234845 | JACKSON SANTANA | ADDRESS REDACTED | | | COMP 0.019776777981307.9<br>OMG 24.7082540719812<br>XLM 0.00324482966608788 | | | |
| 3.1.234846 | JACKSON SATTELL | ADDRESS REDACTED | | | ADA 551.680511648734.8<br>BTC 0.061980611329001.8<br>DOT 17.9326174165448<br>ETH 0.71511278319807<br>LINK 39.1009116907484<br>MATIC 116.747407038347<br>XLM 29.4459314010628 | BTC 0.03237422 | | |
| 3.1.234847 | JACKSON SCHUNK | ADDRESS REDACTED | | | AAVE 4.15778461247202<br>ADA 468.11658661697B6<br>BTC 0.239122487162461<br>EOS 79.6431149517004<br>LTC 0.0039903861534132B<br>MATIC 624.826430412823 | | | |
| 3.1.234848 | JACKSON SEAL | ADDRESS REDACTED | | | ADA 535.5251551682.1<br>BTC 0.135106086225746<br>ETH 5.1373172725518.3<br>GUSD 51.7166423032599<br>LINK 0.00376687195772042<br>LTC 4.05744208518538<br>USDC 5527.51473597022<br>XTZ 111.676202035936 | | | |
| 3.1.234849 | JACKSON SHATZER | ADDRESS REDACTED | | | BTC 0.0000436683143071.58<br>ETH 0.000409916768831.95<br>LINK 0.0033932003584340.3<br>MATIC 0.895185939035.69<br>USDC 0.00542040204810.23<br>XLM 142.907712450527 | | | |
| 3.1.234850 | JACKSON SHAW | ADDRESS REDACTED | | | BTC 0.0000058529075.7307<br>DOT 0.11061420687612<br>ETH 0.000010147179490644<br>LINK 0.18984425564328<br>MATIC 4.4260058458017.6 | BTC 0.00094205241085957<br>ETH 0.00269268052237785 | | |
| 3.1.234851 | JACKSON SHAYE | ADDRESS REDACTED | | | BTC 0.0019908969975566.2<br>ETH 0.30415179080482.2<br>LTC 0.00110192165511387 | | | |
| 3.1.234852 | JACKSON SHEN CHIEN HO | ADDRESS REDACTED | | | BTC 0.0001713472834442.86<br>ETH 0.000023310825310.371<br>USDC 0.5115216426261789 | BTC 0.0000087200616397.4<br>ETH 0.000000823385869177<br>USDC 0.000000723669074956 | | |
| 3.1.234853 | JACKSON SHIPSIDES | ADDRESS REDACTED | | | ADA 11.5946820781841<br>BCH 5.130566451591594<br>BNT 61.07351849<br>BTC 0.001324916058651248<br>CEL 192.630169229461<br>ETH 0.016124508316909<br>LINK 0.19634356093342.52<br>OMG 100<br>SGB 1913.28005563943<br>XRP 15.5475406275816 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234854 | JACKSON SIMS | ADDRESS REDACTED | | | BTC 8.12440982504999E-07 | | | |
| 3.1.234855 | JACKSON SING ANN WONG | ADDRESS REDACTED | | | ETH 0.00001426072966072<br>BNB 0.00218806303893537 | | | |
| 3.1.234856 | JACKSON SLAUENWHITE | ADDRESS REDACTED | | | BTC 0.00000478900956708<br>BTC 0.01464793501908S2<br>ETH 0.17543157851779B | | | |
| 3.1.234857 | JACKSON SMITH | ADDRESS REDACTED | | | SOL 1.41714929653599<br>ADA 590.810370085448<br>BTC 0.71574507438934S<br>DASH 6.40207588622087<br>ETH 2.13803333001659 | | | |
| 3.1.234858 | JACKSON SMITH | ADDRESS REDACTED | | | USDC 15551.3546326561<br>AVAX 7.008489467108B6<br>BTC 0.01229736346195Z2<br>CEL 3.86114433870234<br>DOT 0.02972923915397B4<br>ETH 1.03799033818485<br>USDC 2.026728537B0678 | | | |
| 3.1.234859 | JACKSON SMITH | ADDRESS REDACTED | | | XRP 0.00676927057373733<br>BTC 0.00000000188916B042<br>CEL 381.156528500354 | | | |
| 3.1.234860 | JACKSON SNYDER | ADDRESS REDACTED | | | MATIC 2684<br>BTC 0.0334254B2786087Z<br>ETH 0.306463221693411 | | | |
| 3.1.234861 | JACKSON SPENCER | ADDRESS REDACTED | | | BTC 0.00000062589517361<br>ETH 2.08252096320B5 | | | |
| 3.1.234862 | JACKSON STEPHENSON | ADDRESS REDACTED | | | XLM 0.073017098730S391<br>LTC 0.00100717638492242 | | | |
| 3.1.234863 | JACKSON STEWART | ADDRESS REDACTED | | | ADA 632.239170068183<br>BAT 236.443729108885<br>BCH 4.89100812556661<br>BTC 2.300849754B9207<br>CEL 1.13126458808227<br>DOT 0.024233B115114641<br>ETH 28.6061317224235<br>LTC 1.610511914538443<br>MATIC 721.5217689351102<br>SGB 74.447095198333T<br>SOL 21.737674883619B<br>TUSD 12008.876636968T<br>USDC 372.6120286605352 | | | |
| 3.1.234864 | JACKSON STONE | ADDRESS REDACTED | | | XRP 486.987429400714<br>BTC 2.771098268B5089E-0S | | | |
| 3.1.234865 | JACKSON STRIKE | ADDRESS REDACTED | | | BTC 0.239189412782529<br>ETH 3.085975847634474 | | | |
| 3.1.234866 | JACKSON STROOPER | ADDRESS REDACTED | | | ADA 0.205817465167755<br>BNB 0.001551792440181168<br>BTC 1.49048B62965799E-06<br>ETH 0.00905082473496587<br>LTC 0.001976357480946489 | | | |
| 3.1.234867 | JACKSON STULL | ADDRESS REDACTED | | | USDT ERC20 44.72379146602438<br>BTC 0.07245967054646B4<br>COMP 0.22623099795B597<br>DASH 0.36963848060353 4<br>DOT 4.29606188904013<br>ETH 1.866235949333B3<br>LINK 12.510838164604<br>MATIC 154.394883785503<br>USDC 19989.43228T883 | BTC 0.03940666 | | |
| 3.1.234868 | JACKSON STUTZMAN | ADDRESS REDACTED | | | XLM 273.159889532336 | | | |
| 3.1.234869 | JACKSON SUGGS | ADDRESS REDACTED | | | ADA 1.3262656283032 1<br>ADA 125.9925280032 95<br>BTC 0.01228489236160 68<br>ETH 0.05381430697122 37<br>MATIC 36.256791015518 6<br>USDT ERC20 120.6327883520 62<br>XLM 228.858040482997 | | | |
| 3.1.234870 | JACKSON SWEENEY | ADDRESS REDACTED | | | ZRX 42.0987836047561<br>BTC 1.033093087362B5<br>ETH 9.14151675723519 | | | |
| 3.1.234871 | JACKSON TAN | ADDRESS REDACTED | | | USDC 1664.882394264S6<br>BTC 0.00200064717437294<br>CEL 6.266204614021 47<br>MATIC 0.635946402243965<br>PAXG 43.1596658254319<br>SGB 103.14.034219099 | | | |
| 3.1.234872 | JACKSON TAUALII | ADDRESS REDACTED | | | USDC 246.253090129043<br>CEL 0.022549508004216B<br>DOT 0.00589510383923200<br>ETH 0.00000008393113003225<br>MATIC 0.630145095007B24 | | | |
| 3.1.234873 | JACKSON TAYLOR | ADDRESS REDACTED | | | USDC 0.00002307385625S8<br>ETC 1.104010291732896<br>ETH 0.171394159939T9 | | | |
| 3.1.234874 | JACKSON THOMAS | ADDRESS REDACTED | | | LINK 7.218858313 11236<br>MATIC 1.932282017T7981 | | | |
| 3.1.234875 | JACKSON THON | ADDRESS REDACTED | | | SNX 48.851942054943B<br>BTC 0.00109801806405107 | | | |
| 3.1.234876 | JACKSON TOLEDO EMPERADOR | ADDRESS REDACTED | | | ETH 0.16019335425014Z<br>BTC 0.00000001529887B2931<br>CEL 0.00015491940749296 3 | | | |
| 3.1.234877 | JACKSON TOONE | ADDRESS REDACTED | | | XRP 79765.714569 7399<br>ADA 3.948758093292 26<br>BTC 0.00334873B153 72817<br>ETH 0.03970638133T0822<br>GUSD 42.33303693317 41 | | | |
| 3.1.234878 | JACKSON TRAN | ADDRESS REDACTED | | | LTC 0.07809984567 76045<br>XLM 25.357254657 4462<br>BTC 0.00089209142767583<br>ETH 1.103859824306681 | | | |
| 3.1.234879 | JACKSON TROIN | ADDRESS REDACTED | | | ADA 509.691708920603<br>BTC 0.002637837609263 42<br>ETH 1.54692286272909<br>GUSD 47.83819921901 48 | | | |
| 3.1.234880 | JACKSON TUOHY | ADDRESS REDACTED | | | MATIC 538.52078072391<br>ETH 0.00000054068027 4 | | | |
| 3.1.234881 | JACKSON TURNER | ADDRESS REDACTED | | | ETH 0.00045781809879 594<br>BTC 0.00000000561767307 | | | |
| 3.1.234882 | JACKSON TURNER | ADDRESS REDACTED | | | LTC 0.00000000001233488813<br>BTC 0.00115041356330698 | | | |
| 3.1.234883 | JACKSON TWYMAN | ADDRESS REDACTED | | | CEL 132.646629563355<br>ETH 14.0142814230586 | | | |
| 3.1.234884 | JACKSON WAGNER | ADDRESS REDACTED | | | ETH 0.52493239454 7139<br>ADA 0.98922693169607<br>AVAX 0.000001700456744 76<br>BTC 0.00002947408649666 2<br>COMP 0.069322101369 1761<br>ETH 0.00108270328B6118 9<br>LTC 0.02102838083053 75<br>SOL 0.00000559968070B722<br>UNI 0.213130761781120T<br>USDC 262.170068989028 | USDC 0.005 | | |
| 3.1.234885 | JACKSON WALKER | ADDRESS REDACTED | | | USDT ERC20 12.07582423019S1<br>BTC 0.00000022275666292 | | | |
| 3.1.234886 | JACKSON WALLACE NASCIMENTO DE ALMEIDA | ADDRESS REDACTED | | | ETH 0.00399679730B25105<br>1INCH 10.63769773<br>ADA 70.107835<br>BNB 0.86680397<br>BTC 0.05163811<br>CEL 79.23297428004<br>DOT 2.376108350B<br>EOS 2.1349<br>ETH 0.25161575<br>LINK 3.48839762<br>LTC 1.125841<br>UNI 1.8710712<br>XLM 406.289957S<br>XRP 28.036894<br>ZEC 1.28210191 | | | |
| 3.1.234887 | JACKSON WANG | ADDRESS REDACTED | | | ZRX 67.24525021<br>BTC 0.000370921344834206 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234888 | JACKSON WELCH | ADDRESS REDACTED | | | BTC 0.0551352622311642<br>DASH 1.03180455672186<br>GUSD 91.5792012627907<br>LINK 7.26230788996879<br>MATIC 184.99045598062<br>USDC 210.980388029663 | | | |
| 3.1.234889 | JACKSON WELLONS | ADDRESS REDACTED | | | MATIC 280.393020291437 | | | |
| 3.1.234890 | JACKSON WHANG | ADDRESS REDACTED | | | BTC 1.21278283559173 | | | |
| 3.1.234891 | JACKSON WHITMIRE | ADDRESS REDACTED | | | ETC 0.00000230991505285 | | | |
| 3.1.234892 | JACKSON WILLIAMS | ADDRESS REDACTED | | | ADA 224.680706130363<br>BTC 0.0507105682180279<br>ETH 1.18610408319567<br>USDC 6051.34690575377 | | | |
| 3.1.234893 | JACKSON WILLIAMSON | ADDRESS REDACTED | | | BTC 0.0525081917060062<br>USDC 1070.32609870966 | | | |
| 3.1.234894 | JACKSON WONG | ADDRESS REDACTED | | | BTC 0.00431642683104467<br>USDC 1650.02116061661 | | | |
| 3.1.234895 | JACKSON WOOMER | ADDRESS REDACTED | | | BTC 0.00110686842642136 | | | |
| 3.1.234896 | JACKSON YANG | ADDRESS REDACTED | | | ETH 0.00111384467982455<br>BCH 0.1155454<br>BTC 0.0000000054338323407<br>CEL 64.5752764522377 | | | |
| 3.1.234897 | JACKSON YATES | ADDRESS REDACTED | | | BTC 0.0480188219228463<br>CEL 947.50686100063311<br>DOT 25.7973832089582<br>ETH 0.22562578791480 1<br>LINK 77.3229763891473<br>UTC 0.89247669976445 7<br>MATIC 13.60487729200898<br>USDC 530.907103018223 3 | | | |
| 3.1.234898 | JACKSON YOUNG | ADDRESS REDACTED | | | ADA 1298.07885849782<br>BTC 0.10134945386707<br>CEL 13.0448661913086<br>ETH 3.33271393824062<br>KLM 2938.43724919709<br>XRP 2033.847115 | | | |
| 3.1.234899 | JACKSON YOUNG | ADDRESS REDACTED | | | ADA 22.8768682569085<br>BTC 0.0408501806161044<br>ETH 0.844982212103175 | | | |
| 3.1.234900 | JACKSON YUEN | ADDRESS REDACTED | | | ETH 1.82925245043153 | BTC 0.00166195874020418 | | |
| 3.1.234901 | JACKSON ZHANG | ADDRESS REDACTED | | | BAT 1837.69646132402<br>BTC 0.00115362608196601<br>CEL 0.0408934246210758<br>DOGE 333.7<br>DOT 27.7980815753943<br>ETH 0.00626895700626428 | | | |
| 3.1.234902 | JACKSON ZILKO | ADDRESS REDACTED | | | BTC 0.000000261880581749<br>ETH 1.02514484520148 | | | |
| 3.1.234903 | JACKSONRAJAPAUL RAVIRAJAN | ADDRESS REDACTED | | | CEL 0.00125004189606499 | | | |
| 3.1.234904 | JACKVIEL SILVAGNOLI | ADDRESS REDACTED | | | BTC 0.0000015692093 5601 | | | |
| 3.1.234905 | JACKWIN KOH | ADDRESS REDACTED | | | ETH 0.00587253795716811<br>BTC 0.000847486355460677 | | | |
| 3.1.234906 | JACKY AO | ADDRESS REDACTED | | | CEL 2.45828140305187<br>BNB 0.000261663578831751<br>BTC 0.00117430388379397<br>BUSD 12.6998413721747<br>ETH 0.00044791721607368<br>USDC 0.112914797494858 | | | |
| 3.1.234907 | JACKY BERAUD | ADDRESS REDACTED | | | CEL 1.17500315720101<br>COMP 0.0695065387683152<br>DASH 0.00672140172738495<br>USDC 0.00842253537504157 | | | |
| 3.1.234908 | JACKY BONNEY | ADDRESS REDACTED | | | ADA 187.05949769271 | | | |
| 3.1.234909 | JACKY CHAN | ADDRESS REDACTED | | | BTC 0.00095490021867799<br>ETH 0.88929748686869<br>ETH 0.549161288681169 | | | |
| 3.1.234910 | JACKY CHAN | ADDRESS REDACTED | | | MATIC 0.7482025382 1862 | | | |
| 3.1.234911 | JACKY CHAN | ADDRESS REDACTED | | | BTC 0.000471173572596 31 | | | |
| 3.1.234912 | JACKY CHANG | ADDRESS REDACTED | | | BTC 0.30291933671833 7<br>USDT ERC20 0.284452931987731<br>XLM 0.018677680430442 6<br>XRP 0.00809961082984245 | | | |
| 3.1.234913 | JACKY CHANG | ADDRESS REDACTED | | | ADA 0.010118403557777<br>BTC 0.00000001806779 9577<br>ETH 0.0000004525284811 2<br>LUNC 0.00280297888668173<br>MANA 0.00143642874272232<br>SOL 0.00138741401407722<br>USDC 0.01503496606060951 | | | |
| 3.1.234914 | JACKY CHEN | ADDRESS REDACTED | | | ADA 0.319990793600609<br>BTC 0.00979478908293199<br>ETH 0.00058782446889299 | | | |
| 3.1.234915 | JACKY CHENG | ADDRESS REDACTED | | | BTC 0.00942037515476 | ETH 0.001 | | |
| 3.1.234916 | JACKY CHEUNG | ADDRESS REDACTED | | | BTC 0.00113436827149123<br>CEL 1.36811648664106<br>ETH 0.0006449351828468019<br>USDT ERC20 3.416643970582843 | | | |
| 3.1.234917 | JACKY CHOW | ADDRESS REDACTED | | | ADA 2794.47615360961<br>BTC 0.42503930430021 8<br>DOT 303.843827773632<br>ETH 7.20551102573244<br>USDC 53431.684972642 | | | |
| 3.1.234918 | JACKY CUONG QUACH | ADDRESS REDACTED | | | ETH 0.102800663233<br>SOL 0.0000009151407483 5<br>USDC 0.381008259230362 | BTC 0.00171380803048208<br>SOL 5.28977653477025<br>USDC 0.00257894370663573 | | |
| 3.1.234919 | JACKY DU | ADDRESS REDACTED | | | BNB 0.0689189138797179<br>BTC 0.0218834038326346<br>CEL 49.2233173590107<br>ETH 0.0913107572480077<br>LTC 3.24175633416790 06 | | | |
| 3.1.234920 | JACKY DWIYANTO | ADDRESS REDACTED | | | BCH 0.11459567818302 4<br>CEL 2.29423350537231<br>ETH 0.24541521796529<br>XRP 38.9482566893134 | | | |
| 3.1.234921 | JACKY FRANCK CITRONNELLE | ADDRESS REDACTED | | | CEL 0.0193991507562117 | | | |
| 3.1.234922 | JACKY FUNG | ADDRESS REDACTED | | | XRP 113.454192582147 | | | |
| 3.1.234923 | JACKY GENOUD | ADDRESS REDACTED | | | ADA 61.0511344165534<br>BTC 0.00212116408461794<br>CEL 68.2935027875128<br>USDC 255.764675930595 | | | |
| 3.1.234924 | JACKY GIANG | ADDRESS REDACTED | | | USDT ERC20 36.9882509597325<br>BTC 0.00207554741671612<br>CEL 3.44875502904024<br>ETH 0.0002748878706704 2<br>GUSD 0.0446429360284248<br>LINK 0.125526398909067<br>MATIC 6.57099819010859<br>MCDAI 0.25558461475694<br>SNX 0.200709217989754<br>UNI 0.0758507774970973 | | | |
| 3.1.234925 | JACKY HO | ADDRESS REDACTED | | | BTC 0.00213209152177213<br>USDC 546.552402403231 | | | |
| 3.1.234926 | JACKY JIA JIE NG | ADDRESS REDACTED | | | BTC 0.000018277118091046<br>CEL 30.6511528898699<br>ETH 0.000168619988858068 | | | |
| 3.1.234927 | JACKY JINGYUAN LIANG | ADDRESS REDACTED | | | BTC 0.000010354174567 2 | | | |
| 3.1.234928 | JACKY JONES | ADDRESS REDACTED | | | BTC 0.00276190122186256 | | | |
| 3.1.234929 | JACKY JUN JIE ZHENG | ADDRESS REDACTED | | | CEL 4.66763095547939<br>BTC 0.040741064316533 3 | | | |
| 3.1.234930 | JACKY KORRODI | ADDRESS REDACTED | | | BTC 0.01246648223355 6 | | | |
| 3.1.234931 | JACKY KWAN | ADDRESS REDACTED | | | BNB 1.01299068040986<br>BTC 0.23310369320874<br>CEL 12.1231243748679<br>ETH 0.370326845512956 | | | |
| 3.1.234932 | JACKY LAM | ADDRESS REDACTED | | | BTC 0.00229591130162889<br>CEL 2.34929884759039<br>ETH 0.0226245028454714<br>XRP 16.6392477970542 | | | |
| 3.1.234933 | JACKY LEE | ADDRESS REDACTED | | | BTC 0.000449841094710111 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234934 | JACKY LEE | ADDRESS REDACTED | | | ADA 0.00000009591971476526 BCH 0.0000000044940687 BTC 0.00211846676500056 CEL 205.87500860822 DOT 0.000000000005985885 ETH 0.00016867189538847 LINK 0.00002315731502056 MATIC 0.0018905374775314 USDC 0.00400000081400081 XRP 1.94041991233343 | | | |
| 3.1.234935 | JACKY LEE | ADDRESS REDACTED | | | BTC 0.00095936770502061 BUSD 0.01070876694999692 | | | |
| 3.1.234936 | JACKY LEI | ADDRESS REDACTED | | | ADA 555.29875846137 ETH 0.02471218758717949 ETH 0.77594487286494 MATIC 335.672178537672 SOL 11.36408924611 | | | |
| 3.1.234937 | JACKY LEUNG | ADDRESS REDACTED | | | BCH 0.05274659213457 CEL 0.01070414778618 DASH 0.1059317146051 DOT 0.02918672471908 ETH 0.02663299993850 | | | |
| 3.1.234938 | JACKY LOUIE ANN TAMAYO | ADDRESS REDACTED | | | BTC 0.0010099923351311 CEL 0.73841772844696 USDT ERC20 490.77276120195 | | | |
| 3.1.234939 | JACKY LUI | ADDRESS REDACTED | | | AAVE 3.3340493313551 BTC 0.00276374318722201 ETH 0.00223902592801283 SNX 63.37997844793906 | | | |
| 3.1.234940 | JACKY M CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000080844401 CEL 478.29942898315 USDT ERC20 28.52 | | | |
| 3.1.234941 | JACKY MAN | ADDRESS REDACTED | | | BTC 0.57074709389894 ETH 8.1163716311851 CEL 26.61948235520 | | | |
| 3.1.234942 | JACKY MAN KAI LEUNG | ADDRESS REDACTED | | | BTC 0.00000014066423594 CEL 0.0685907431135382 DOT 0.13923219879404 ETH 0.00000014384608386 | | | |
| 3.1.234943 | JACKY MASTROVITO | ADDRESS REDACTED | | | CEL 0.0203184891235464 SGB 15.4222846666174 | | | |
| 3.1.234944 | JACKY MOK | ADDRESS REDACTED | | | BTC 0.00000787614635929 ETH 30.28179502740 SOL 756.827952993564 USDC 10171.013599905 | | | |
| 3.1.234945 | JACKY PAT | ADDRESS REDACTED | | | ADA 12393.801158723 BTC 0.047699917419022 ETH 30.39117057367 LINK 208.73106435298 MATIC 2825.70399085573 | | | |
| 3.1.234946 | JACKY SEOW | ADDRESS REDACTED | | | CEL 0.03346710717968 | | | |
| 3.1.234947 | JACKY TAM | ADDRESS REDACTED | | | BTC 0.00000000355520181 | | | |
| 3.1.234948 | JACKY THUM | ADDRESS REDACTED | | | CEL 0.47608744756596 BTC 0.01617105123053 | | | |
| 3.1.234949 | JACKY TSANG | ADDRESS REDACTED | | | ETH 0.0014947584739247 BTC 0.00194212521002205 | | | |
| 3.1.234950 | JACKY VAN | ADDRESS REDACTED | | | USDT ERC20 0.6419946455238267 ADA 203.85901656268 BNB 38.845145733234 BTC 0.0625207107100649 CEL 125.82788246952 ETH 1.04768959592541 LUNC 0.04942583503868M USDC 12418.2043585194 | | | |
| 3.1.234951 | JACKY VILLARD | ADDRESS REDACTED | | | CEL 68.923717691837 | | | |
| 3.1.234952 | JACKY XU | ADDRESS REDACTED | | | USDC 0.003615 BTC 0.04138780867862G1 | | | |
| 3.1.234953 | JACKY YAU | ADDRESS REDACTED | | | ETH 0.55254870628572 BTC 0.0981579 CEL 105.22458363139 | | | |
| 3.1.234954 | JACKY ZENG | ADDRESS REDACTED | | | ETH 0.14101439665021S | | | |
| 3.1.234955 | JACLAVER FINNEY | ADDRESS REDACTED | | | CEL 1.07291342238007 | | | |
| 3.1.234956 | JACLYN BALIAN | ADDRESS REDACTED | | | USDC 175.56348513605 BTC 1.23353026021749 DOT 0.02180523160733336 ETH 7.3278025202091S SOL 38.44317029S1059 USDC 124342.719344085 | | | |
| 3.1.234957 | JACLYN BECKINGHAUSEN | ADDRESS REDACTED | | | ETH 0.10389688758471 | | | |
| 3.1.234958 | JACLYN BLYTHE | ADDRESS REDACTED | | | ETH 0.03963646356235948 | | | |
| 3.1.234959 | JACLYN DANDORF | ADDRESS REDACTED | | | CEL 1115.65816876352 ETH 8.233765950545133 | | | |
| 3.1.234960 | JACLYN DEBRA RUBIN | ADDRESS REDACTED | | | MATIC 2927.27014340685 | | | |
| 3.1.234961 | JACLYN DI RENZO REYES | ADDRESS REDACTED | | | ETH 0.001507191651465729 ETH 0.001509051911120976 | | | |
| 3.1.234962 | JACLYN HEW | ADDRESS REDACTED | | Yes | ADA 962.64067816078B AVAX 3.97354546180749 BCH 0.000521744175519177 BNB 130.26877184412R BNT 35.040451081253 BTC 0.12238973389949 COMP 0.7655602030482 DASH 2.283949142307Z2 EOS 0.036776283001002 ETC 0.011775726061729 ETH 1.84319315444181 MATIC 126.329061758064 OMG 0.01491408512134S3 USDC 1326.13564208948 XLM 4069.0855417D229 XRP 1147.01547286352 ZEC 3.15642903446226 ZRX 200.37177130056 | | | BTC 0.606941109146498 |
| 3.1.234963 | JACLYN JONES | ADDRESS REDACTED | | | ETH 0.001330212540846Z5 | | | |
| 3.1.234964 | JACLYN JONES | ADDRESS REDACTED | | | MATIC 883.475568031869 | ADA 1947.677605 BTC 0.04528567298965T6 LTC 2.03131353 | | |
| 3.1.234965 | JACLYN LESPI | ADDRESS REDACTED | | | ADA 0.16337023022343G ETH 2.48204070287899E-06 ETH 0.00194169677804434 USDC 0.26068239520751A | ADA 230.03975273207A BTC 0.0000000039173739716 USDC 0.00000002300950507S | | |
| 3.1.234966 | JACLYN LINDSTROM | ADDRESS REDACTED | | | AAVE 0.00104419489342553 BAT 0.63960302966906T BCH 0.00019608446357709S CEL 3.08036682542682 CEL 1.1511689257538S8 ETC 2.133550154703S6 ETH 20.566271638312S KNC 3.99367047671325 LINK 0.08426494D356663 LTC 0.5621820271713S8 MANA 0.28349806576313G1 MATIC 6481.29261388F5 SGB 1918.08957654S1 SNX 0.229682517041582 UNI 0.089579719781982G1 USDC 5234.3245655376G1 XLM 0.70796248093578D9 XRP 10.3912473804707 | | | |
| 3.1.234967 | JACLYN LOKE | ADDRESS REDACTED | | | BTC 0.00001616382166366S | | | |
| 3.1.234968 | JACLYN MCDONOUGH | ADDRESS REDACTED | | | BTC 0.00016429811568491S | BTC 0.12283095766591G | | |
| 3.1.234969 | JACLYN MI SCHOCKHOFER | ADDRESS REDACTED | | | BTC 0.00000669902591532 | | | |
| 3.1.234970 | JACLYN N MOORE | ADDRESS REDACTED | | | USDC 113.48661083657 | | | |
| 3.1.234971 | JACLYN PACO | ADDRESS REDACTED | | | BTC 0.8612746987119688 CEL 4.15481448497514 ETH 4.99131231305845 LUNC 210.0307210577777 XRP 102.20825717463 | | | |
| 3.1.234972 | JACLYN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.002165469919535335 CEL 7.13906654034376 DASH 0.0000000834617431 LTC 0.00000000634541573 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg  627 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.234973 | JACLYN SOLES | ADDRESS REDACTED | | | BTC 0.00133048536510263 MATIC 500.80401304418 | | | |
| 3.1.234974 | JACLYN STAYROOK | ADDRESS REDACTED | | | BTC 0.0000054050725096772 MCDAI 0.0191733175446547 | | | |
| 3.1.234975 | JACLYN TAERNHEED | ADDRESS REDACTED | | | BTC 0.95051367795096 MATIC 170.18.3261027649 USDC 1084.0668809281.3 | | | |
| 3.1.234976 | JACLYN THOMAS | ADDRESS REDACTED | | | BTC 1.0716922408199990.07 ETH 0.00202788256839759 XLM 0.1377337425.76405 | | | |
| 3.1.234977 | JACLYN WASLEY | ADDRESS REDACTED | | | BCH 2.915832 BTC 0.00128710990389112 CEL 286.0064508050218 XLM 7009.00263 XRP 1404.979976 | | | |
| 3.1.234978 | JACLYN WONG | ADDRESS REDACTED | | | BTC 0.25448773552404.3 DOT 8.6812510234284.9 ETH 3.5830399695557 LUNC 0.326690986655184 | | | |
| 3.1.234979 | JACLYNE ZETTER | ADDRESS REDACTED | | | BTC 0.00000043634317231 USDC 1.0864043012273 | | | |
| 3.1.234980 | JACLYNJOY J PHI | ADDRESS REDACTED | | | BTC 0.0017141475790B704 SNX 168.340927072224 | | | |
| 3.1.234981 | JACLYN LISA PETERS | ADDRESS REDACTED | | Yes | BTC 0.00029104703744020.3 ETH 0.00238769280684813 | | | ETH 22.1356472463254 |
| 3.1.234982 | JACLYN SZCZEPANIEC | ADDRESS REDACTED | | | BTC 0.00045406420309549.7 ETH 0.056426664603292B | | | |
| 3.1.234983 | JACO CARACO | ADDRESS REDACTED | | | BTC 1.2180987154729.3 ETH 14.9845291681697 USDC 21005.1055020526 | | | |
| 3.1.234984 | JACO KOTZE | ADDRESS REDACTED | | | AAVE 0.0000177342385296606 ADA 3.3097214781759.5 BAT 0.882463610315707 BCH 0.00168517443383647 BTC 0.00851597156350221 CEL 1.4736043289372.9 COMP 0.00256970163115168 DOT 0.5865.89051496672 EOS 0.04487391686006.32 ETC 0.05815252570719386 ETH 0.582102066469087 KNC 0.086948103619742.1 LINK 0.061345799769624.2 LTC 0.0192190786655628B LUNC 22.727363733155.4 MANA 0.93309396448557.9 MATIC 11.8120687913209 MCDAI 280.187833826191 OMG 0.00398364571666744 SGB 2955.368282826B7 SNX 0.3206436818633.1 SOL 0.0121774171458489 TUSD 445.68552139778.1 UNI 0.00861367418891332 USDC 1398.218071110844 XLM 6.15620564426053 XRP 0.00000060621379601 ZRX 0.923362554658362 | AAVE 0.0258310613339508 ADA 0.000000782149961825 AOT 0.0000000471722460.3 CEL 0.00000589287045406B9 DOT 0.0000000000797635559 SOL 0.0000000000073761B366 XLM 0.00000000004237329B7 | | |
| 3.1.234985 | JACO KRUGER | ADDRESS REDACTED | | | BCH 0.003607901869737.3 BTC 0.00125008305100386 CEL 24.76435116543.24 ETH 0.001155604447515358 LTC 0.0192018817342682 MCDAI 2.376750726333937 SGB 0.1782952086000067 XRP 1.396141829955112 | | | |
| 3.1.234986 | JACO REIJM | ADDRESS REDACTED | | | ADA 0.5010973366930042 BTC 0.00001014643627B072 ETH 0.001263088349279B1B LINK 0.0344983852542388 USDC 0.3773594573315255 USDT ERC20 6.48718006132773 | | | |
| 3.1.234987 | JACO ROOS | ADDRESS REDACTED | | | CEL 749.62789562931 ETH 0.00678849707573222 XRP 58.503177058189B4 | | | |
| 3.1.234988 | JACO ROUX | ADDRESS REDACTED | | | ADA 0.087323695372301.2 BTC 0.00000277036866.2207 DOT 0.00459427521046469 ETH 0.00035800744270543 MATIC 0.058312318886062.4 XRP 0.064009276911704 | | | |
| 3.1.234989 | JACO SPANGENBERG | ADDRESS REDACTED | | | CEL 1.0126 SGB 0.0163563359915124 XLM 0.07902513213734.57 XRP 0.1082484182098.77 | | | |
| 3.1.234990 | JACO SWART | ADDRESS REDACTED | | Yes | BTC 0.131501133914199 CEL 210.6373624787083 DOT 67.61222 ETH 0.0174025845764901 XRP 3999.75 | | | BTC 0.893966447300728 ETH 6.01480407542351 |
| 3.1.234991 | JACO THERON | ADDRESS REDACTED | | | CEL 6.335533380835948 USDC 200 | | | |
| 3.1.234992 | JACO VAN WOUDENBERG | ADDRESS REDACTED | | | BTC 0.1013962360B0459 CEL 0.00403604861681791B ETH 3.3137066092577 USDC 0.0251343609573312 | | | |
| 3.1.234993 | JACO VAN WYK | ADDRESS REDACTED | | | BTC 0.00064226 CEL 0.554003020490 | | | |
| 3.1.234994 | JACO VAN WYK | ADDRESS REDACTED | | | BCH 0.00242661385666666 BTC 0.0029000019076336B1 CEL 50.96827109370665 LTC 0.00229854 | | | |
| 3.1.234995 | JACOB A HOPPENSTEDT | ADDRESS REDACTED | | | ADA 144.207187272346 BTC 0.00451496316773068 ETH 0.055120986398B119 USDT ERC20 0.380207594869932 | | | |
| 3.1.234996 | JACOB AARON BALTER | ADDRESS REDACTED | | | BTC 0.00004862621729038 | BTC 0.0000005662790738B | | |
| 3.1.234997 | JACOB AARON FINN | ADDRESS REDACTED | | | ADA 0.094248041061104 BTC 0.0000011831130799B7 DOT 0.0199767654357694 | | | |
| 3.1.234998 | JACOB AARON WILSON | ADDRESS REDACTED | | | BTC 0.0242250245067818 | | | |
| 3.1.234999 | JACOB ABREU ORTIZ | ADDRESS REDACTED | | | BTC 0.0306101315175368 CEL 6.99873214778304 ETH 0.084160573706269B | | | |
| 3.1.235000 | JACOB ABU-AITA | ADDRESS REDACTED | | | AVAX 10.1940041516709 BTC 0.00131060751872966 DOT 23.1021658587609 ETH 1.2213566420B3 | | | |
| 3.1.235001 | JACOB ACEVEDO | ADDRESS REDACTED | | | BAT 195.397046820435 BTC 0.00000040071164797664 CEL 1.118719074255.12 ETH 0.000311344165500394 SGB 0.0125720170062187 XRP 0.08223845700399021 | | | |
| 3.1.235002 | JACOB ADAMS | ADDRESS REDACTED | | | BTC 0.021262381238615.4 ETH 0.180828054394805 MATIC 0.05961680490B22345 | | | |
| 3.1.235003 | JACOB ADAMS | ADDRESS REDACTED | | | CEL 1.0654467273778.1 LTC 0.00239297058339114 | | | |
| 3.1.235004 | JACOB ADAMS | ADDRESS REDACTED | | | BTC 0.00000003166619866 DOT 0.00002120860994533.03 MATIC 0.0013981614169883 USDC 0.0046299533626317149 | BTC 0.00000032006875352 DOT 0.00000039971407191.7 MATIC 0.00000032299696240137 USDC 0.00089207747570126.2 | | |
| 3.1.235005 | JACOB ADAMS | ADDRESS REDACTED | | | ADA 0.000000002039913185 BTC 0.00000000756200593 DOT 3.193055903949990.07 ETH 0.0000000003B58848433 MATIC 0.000001319521782892 PAXG 0.0000000001459357 USDC 0.0000000018892B924954 | ADA 0.000054692309905969 BTC 0.00001277447855B227 DOT 0.00006B680788381003 LTC 0.0001272824124748B4 MATIC 0.0076712233776689 PAXG 0.0000539587342B4257 USDC 0.0095633806B507385 | | |
| 3.1.235006 | JACOB ADAMS | ADDRESS REDACTED | | | SNX 2.84400639695521 | | | |
| 3.1.235007 | JACOB ADAMSEN | ADDRESS REDACTED | | | BTC 0.0137343218210358 ETH 0.2749248216126 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235008 | JACOB ADLY | ADDRESS REDACTED | | | BNB 8.385591546251135<br>BTC 0.20341248467523<br>CEL 21.4562004753798<br>ETH 4.70717371201159<br>XRP 997.932827590166 | | | |
| 3.1.235009 | JACOB AHN | ADDRESS REDACTED | | | ADA 212.045283663597<br>DOT 11.7868189922395<br>ETH 0.588926294182737<br>PAXG 0.286387114233329 | | | |
| 3.1.235010 | JACOB AIKEN | ADDRESS REDACTED | | | CEL 0.0145802278582884 | | | |
| 3.1.235011 | JACOB AJUZIEOGU | ADDRESS REDACTED | | | CEL 20.7081402051771<br>LINK 0.00528564981647475<br>XLM 0.000000533847303 | | | |
| 3.1.235012 | JACOB ALAMEDA | ADDRESS REDACTED | | | BTC 0.0928571790490786 | | | |
| 3.1.235013 | JACOB ALEXANDER LOUIS | ADDRESS REDACTED | | | BTC 0.0375706632004662<br>ETH 0.53956149530914 | | | |
| 3.1.235014 | JACOB ALEXANDER ROLNICK | ADDRESS REDACTED | | | ADA 699.393358806648<br>BTC 0.00126517589546155<br>ETH 0.00312996125702<br>SOL 2.03256880389237<br>USDC 213.045486168166 | | | |
| 3.1.235015 | JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ADDRESS REDACTED | | | BTC 0.00120777733495118<br>ETH 1.11948447693672 | | BTC 0.00060649<br>ETH 0.0805482765959032 | |
| 3.1.235016 | JACOB ALI | ADDRESS REDACTED | | | ETH 0.000409232598972216 | | | |
| 3.1.235017 | JACOB ALLAN COALE | ADDRESS REDACTED | | | BTC 0.000254757634017106<br>ETH 0.00092703049747675<br>LINK 0.232285742031099<br>LTC 0.0165323986450845<br>USDC 4.99071744108427 | | BTC 0.000000001493600744<br>USDC 0.0000004913573106681 | |
| 3.1.235018 | JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | | | BTC 0.000432228222965219<br>DOT 0.201367228266313<br>ETH 0.00266639472060512<br>LINK 60.1424236579641<br>MATIC 2.29988203691413<br>SOL 55.2265185835005<br>USDC 7591.53823106279<br>XLM 0.266496561010298 | | BTC 0.0000000519611526605<br>DOT 0.000086349540046216<br>ETH 0.582640857471658<br>MATIC 0.000989572881597346<br>USDC 4790.233 | |
| 3.1.235019 | JACOB ALLEN BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.0000001175360710497544<br>ETH 0.00145262509973986<br>SOL 4.13714236656655 | | BTC 0.00000000875862365 | |
| 3.1.235020 | JACOB ALLEN ORMES | ADDRESS REDACTED | | | ETH 0.000060487342781898 | | | |
| 3.1.235021 | JACOB ALLISTER ROBAR | ADDRESS REDACTED | | | AVAX 0.00000061966868242437<br>BTC 0.0000007239251928<br>CEL 39.7122808440277<br>DOT 0.00000058807546055-4<br>ETH 0.0000028898924099<br>LINK 0.00000014<br>LUNC 8.86677893318774<br>MATIC 0.000000724487698894<br>SOL 0.24<br>USDT ERC20 0.00000042469333704 | | | |
| 3.1.235022 | JACOB ALLON | ADDRESS REDACTED | | | BCH 5.60215622099900-09<br>BTC 0.00005946014108541<br>CEL 0.901910277677258<br>DASH 0.00813500844323578<br>ETH 0.00001581669863191<br>LINK 0.00885685321307095<br>LTC 0.0000315235513364776<br>USDC 0.586009788595139<br>ZEC 0.00290898731691644 | | | |
| 3.1.235023 | JACOB ALMEBORG | ADDRESS REDACTED | | | BTC 0.0000000905099432295<br>CEL 680.42483105201-6<br>USDC 0.0000187655398189 | | | |
| 3.1.235024 | JACOB ALONSO | ADDRESS REDACTED | | | CEL 1.07300264574411 | | | |
| 3.1.235025 | JACOB ALPERT | ADDRESS REDACTED | | | AVAX 3.13113533856771<br>BTC 0.032815431715421<br>EOS 212.551957240373<br>LINK 126.060732152601<br>MATIC 4982.89215766185<br>SNX 45.1677229194824 | | | |
| 3.1.235026 | JACOB ALSOP | ADDRESS REDACTED | | | BTC 0.0193399386656761 | | | |
| 3.1.235027 | JACOB ALVAREZ BENEDICTO | ADDRESS REDACTED | | | ETH 0.498941926561723<br>CEL 22.547699351-3344<br>USDC 15.2849323995884 | | | |
| 3.1.235028 | JACOB AMERSON | ADDRESS REDACTED | | | BTC 1.10185681998126<br>ETH 31.5923508634222 | | BTC 0.00817325574763294 | |
| 3.1.235029 | JACOB AMESQUITA | ADDRESS REDACTED | | | BTC 0.0000107006939299319 | | | |
| 3.1.235030 | JACOB AMEZCUA | ADDRESS REDACTED | | | BTC 0.000024078184984484<br>EOS 4.20700000570577<br>ETH 0.00001049511193417-5<br>LINK 0.013901120385127<br>USDC 36.358290012895-5<br>XLM 142.097266653112 | | ETH 0.969069073971601 | |
| 3.1.235031 | JACOB ANDERSEN | ADDRESS REDACTED | | | BTC 0.001256838515310726<br>CEL 5.099740668186<br>ETH 4.59784487158592 | | | |
| 3.1.235032 | JACOB ANDERSON | ADDRESS REDACTED | | | USDT ERC20 162.661523882353 | | | |
| 3.1.235033 | JACOB ANDERSON | ADDRESS REDACTED | | | BTC 0.026761263673637827<br>DOT 12.7013828208774<br>ETH 0.226504812548939<br>MATIC 314.9620368862-54 | | BTC 0.01665356 | |
| 3.1.235034 | JACOB ANDERSON | ADDRESS REDACTED | | | BTC 0.00100462740857954<br>CEL 116.097311892588<br>COMP 2.30154289182092<br>DASH 3.45355188480893<br>EOS 3.82353472051395<br>ETH 0.0221644577933081<br>MCDAI 0.155220403382929<br>SNX 62.801808809671<br>XLM 1720.3789967892-4<br>ZEC 4.89905460387027 | | | |
| 3.1.235035 | JACOB ANDREW LANGLEY | ADDRESS REDACTED | | | CEL 366.436482149189<br>DOT 1.16548525153763<br>ETH 0.024597653245235<br>USDC 27.299985259246045<br>XRP 45.8368256391299 | | | |
| 3.1.235036 | JACOB ANDREW WHITE | ADDRESS REDACTED | | | BTC 0.0037819743420475-4<br>DOGE 6252.99539004934<br>ETH 0.00149825564979385 | | | |
| 3.1.235037 | JACOB ANDREW WOOD | ADDRESS REDACTED | | | ADA 165.98080402186-9<br>BTC 0.0605910559807062<br>ETH 0.48924667338855-2<br>GUSD 5310.97076993397<br>MATIC 2554.67956965436<br>MCDAI 25.8309542404568<br>USDC 2546.61105107015 | | | |
| 3.1.235038 | JACOB ANGEMEER | ADDRESS REDACTED | | | ADA 84.430263030006-2<br>BTC 0.0910564602513876-7<br>LTC 1.2608948760612-6 | | | |
| 3.1.235039 | JACOB ANGUS | ADDRESS REDACTED | | | ETH 0.0311416449323457 | | | |
| 3.1.235040 | JACOB ANTONIO BERRONES | ADDRESS REDACTED | | | ETH 0.000014627778139827<br>SNX 0.0649810996490273 | | | |
| 3.1.235041 | JACOB APPEL | ADDRESS REDACTED | | | BTC 0.0139071316520659 | | | |
| 3.1.235042 | JACOB APSEY | ADDRESS REDACTED | | | BTC 0.0123811651659306<br>ETH 0.00001698811117704-54<br>LTC 1.95571401119899<br>SGB 59.2436513184954<br>XRP 387.535784801877 | | | |
| 3.1.235043 | JACOB AREL | ADDRESS REDACTED | | | ETH 0.00218186071004954-9 | | | |
| 3.1.235044 | JACOB ARENSMAN | ADDRESS REDACTED | | | BTC 0.0000209203089708662<br>CEL 0.247530519684378<br>USDC 0.611035160601418 | | | |
| 3.1.235045 | JACOB ARIEL | ADDRESS REDACTED | | | BTC 0.008335735649777288 | | | |
| 3.1.235046 | JACOB ARMSTRONG | ADDRESS REDACTED | | | BTC 0.089706251137912 | | | |
| 3.1.235047 | JACOB ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00162614700264727<br>MATIC 0.5463287610773487 | | | |
| 3.1.235048 | JACOB ARMSTRONG | ADDRESS REDACTED | | | BTC 0.024449369204793<br>ETH 0.30103728381927-6<br>SOL 6.72875838825326 | | | |
| 3.1.235049 | JACOB ARPE | ADDRESS REDACTED | | | CEL 30.6806853934<br>SOL 6.72875838825326 | | | |
| 3.1.235050 | JACOB ARREOLA | ADDRESS REDACTED | | | USDC 50.6545721329676 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235051 | JACOB AUSTIN | ADDRESS REDACTED | | | CEL 1.1236438125454<br>ETH 0.000255534290942579<br>LTC 0.104331719575118<br>XLM 15.1027832717958 | | | |
| 3.1.235052 | JACOB AUSTIN BUSILA | ADDRESS REDACTED | | | ADA 152.465272854915<br>AVAX 3.6793211388<br>BTC 0.0155575804201674<br>DOT 8.28871548942876<br>ETH 0.191417327548268<br>GUSD 0.000761040837928387<br>LINK 0.000003107502310929<br>LUNC 1.98868175419434<br>MATIC 94.1367998056851<br>SOL 5.50647440684957<br>USDC 0.055630183139256 | ADA 45.779<br>AVAX 0.63119<br>BTC 0.0009618<br>DOT 1.3607<br>ETH 0.013014<br>GUSD 0.687927556270217<br>LINK 0.01117057113052<br>LUNC 0.295<br>MATIC 17.938<br>SOL 0.43587<br>USDC 0.00489165519826435 | | |
| 3.1.235053 | JACOB AW | ADDRESS REDACTED | | | BTC 0.00314727219596256 | | | |
| 3.1.235054 | JACOB AXELSEN | ADDRESS REDACTED | | | ETH 0.0188071340045 | | | |
| 3.1.235055 | JACOB AXON | ADDRESS REDACTED | | | OIL 381.197361280866<br>BTC 0.00110995428285235<br>MATIC 469.883212610134 | | | |
| 3.1.235056 | JACOB AYERS | ADDRESS REDACTED | | | BTC 0.0175319802543532 | | | |
| 3.1.235057 | JACOB B STEIN | ADDRESS REDACTED | | | AVAX 1.01398303381802 | | | |
| 3.1.235058 | JACOB BAILES | ADDRESS REDACTED | | | CEL 22.8046019914474 | | | |
| 3.1.235059 | JACOB BAILEY | ADDRESS REDACTED | | | CEL 1.08706226335319 | | | |
| 3.1.235060 | JACOB BAILEY | ADDRESS REDACTED | | | BTC 0.0318526935896907<br>SNX 320.481988183049 | | | |
| 3.1.235061 | JACOB BALDWIN | ADDRESS REDACTED | | | BTC 1.24937846149569E-05<br>ETH 1.85855598827749E-05<br>LTC 0.00496428397671047 | BTC 0.000000007621940436<br>ETH 0.000259869024784043<br>LTC 0.000000006294764 | | |
| 3.1.235062 | JACOB BALLANGER | ADDRESS REDACTED | | | ETH 0.0418734114821761 | | | |
| 3.1.235063 | JACOB BALLIS | ADDRESS REDACTED | | Yes | ADA 0.161905427161146<br>BNB 0.00079547833612024<br>BTC 0.00938129204582<br>ETH 4.867553556388<br>USDC 197.281651662485 | | | BTC 1.89585438089738<br>ETH 2.61514034629871 |
| 3.1.235064 | JACOB BARD | ADDRESS REDACTED | | | BCH 0.0922797101607936<br>BSV 0.0412494766288919<br>BTC 0.00272745506078<br>DASH 0.0586589202636028<br>EOS 6.362417767800043<br>ETC 1.0437286445846<br>ETH 0.02703565658102<br>LTC 0.36828887803041<br>MATIC 734.54998597264<br>XLM 51.500382000994<br>ZEC 0.113119437737764 | | | |
| 3.1.235065 | JACOB BARGER | ADDRESS REDACTED | | | USDC 310.315088223032 | | | |
| 3.1.235066 | JACOB BARNES | ADDRESS REDACTED | | | BTC 0.000000771895023736 | | | |
| 3.1.235067 | JACOB BARNES | ADDRESS REDACTED | | | CEL 1.11488133013448<br>BTC 0.000515205259972985<br>DOT 9.672106074085992<br>ETH 0.096365697291100<br>LINK 6.61397549569022<br>MATIC 2793.559741669042<br>ZRX 79.179803552335 | | | |
| 3.1.235068 | JACOB BARRETT | ADDRESS REDACTED | | | BTC 0.000499435977166796<br>LINK 0.149726050932402<br>XLM 65.493290310867<br>XRP 35.095181591359 | | | |
| 3.1.235069 | JACOB BARRETT | ADDRESS REDACTED | | | USDC 11.7736002256013 | | | |
| 3.1.235070 | JACOB BARRON | ADDRESS REDACTED | | | BAT 0.0127969061502654<br>CEL 1.00224982446<br>DASH 0.0235075901880653<br>SGB 0.00271765601694<br>USDC 0.0278245195010107<br>XRP 0.0177772497319845 | | | |
| 3.1.235071 | JACOB BARSHAW | ADDRESS REDACTED | | | BTC 0.000590971177666641<br>CEL 6.397887846303517<br>ETH 0.000587957078587724<br>LTC 0.0010203585338415<br>XLM 4.90046547018193 | | | |
| 3.1.235072 | JACOB BARTLEY | ADDRESS REDACTED | | | CEL 1.07006997203469 | | | |
| 3.1.235073 | JACOB BASTION | ADDRESS REDACTED | | | USDC 95.4852994503715<br>BTC 0.002355709676165B3<br>CEL 2.530467897630B1<br>LINK 54883.816652846 | | | |
| 3.1.235074 | JACOB BATCHELOR | ADDRESS REDACTED | | | BTC 0.00741530594661323<br>CEL 88.9033989995055<br>SGB 197.653113753913<br>SNX 43.371983206734B<br>USDC 665.194923252546<br>XLM 663.930123711946<br>XRP 1292.92595466381 | | | |
| 3.1.235075 | JACOB BAULDREE | ADDRESS REDACTED | | | ADA 315.81819491562<br>BTC 0.0111982075309663<br>DASH 0.60705087195899<br>DOT 3.59605851054811<br>ETH 0.132876588015741<br>OMG 0.0015191759939107 | | | |
| 3.1.235076 | JACOB BAUMGARDNER | ADDRESS REDACTED | | | BTC 0.00072930382769524<br>XRP 1860.007691324 | | | |
| 3.1.235077 | JACOB BAVIRSHA | ADDRESS REDACTED | | | BAT 37.8734743742231<br>BTC 0.000040240627694112<br>COMP 1.170205912422<br>DOT 0.0327383734192263<br>KNC 31.65956415709B2<br>MATIC 676.918369668379 | AVAX 28.81474227<br>ETH 0.77836031 | | |
| 3.1.235078 | JACOB BAYUGA | ADDRESS REDACTED | | | ETH 1.02647348822524 | | | |
| 3.1.235079 | JACOB BAZZETTI | ADDRESS REDACTED | | | ADA 0.349588691162187<br>BTC 0.0123106426854102 | BTC 0.00061048 | | |
| 3.1.235080 | JACOB BECHTOL | ADDRESS REDACTED | | | ADA 8.50933259577990 06<br>BTC 0.000000200087139063<br>DASH 0.00000659613944337631<br>DOT 0.00116582349717789<br>LTC 0.000002442328118200 9<br>MATIC 0.065759353611320 2<br>SNX 0.00393991360094437 | ADA 0.0179700520479906<br>BTC 0.0000003566909705349<br>DOT 0.00000000000071003589 | | |
| 3.1.235081 | JACOB BECK | ADDRESS REDACTED | | | BTC 0.00025511856591553 26 | BTC 0.406403132608845 | | |
| 3.1.235082 | JACOB BECK | ADDRESS REDACTED | | | BTC 0.000004<br>ETH 0.04706 | | | |
| 3.1.235083 | JACOB BEDROSIAN | ADDRESS REDACTED | | | MATIC 15486.507031563<br>USDC 1.11444210728424 | | | |
| 3.1.235084 | JACOB BEGAY | ADDRESS REDACTED | | | ADA 313.037117760471<br>BTC 0.0054849009728 2805<br>USDC 2.497982001826115 | | | |
| 3.1.235085 | JACOB BEHNEY | ADDRESS REDACTED | | | ADA 3642.55282793802<br>AVAX 62.8538930619533<br>BTC 6.282519958501<br>COMP 0.0047674152697 0372<br>DOT 46.228718709307<br>ETH 61.718330865451<br>KNC 1.070531851366 92<br>LINK 536.968695795559<br>MANA 505.640502110214<br>MATIC 3031.30271140676<br>MCDAI 0.23884874286443<br>OMG 0.19608568427173 6<br>SNX 247.477262978478<br>SOL 32.190549122182<br>SUSHI 345.271372445518<br>UNI 0.646397543812 21<br>USDC 2604.74325717254<br>ZEC 0.010193140181373 4 | | | |
| 3.1.235086 | JACOB BELL | ADDRESS REDACTED | | | BTC 0.0000007805996242171 2<br>ETH 0.00143719066962682B<br>LTC 0.00818632756460142<br>SOL 0.00055418344028410 9 | BTC 0.0000000080986251504<br>LTC 0.00000000379518445<br>SOL 0.0000000006622812332 | | |
| 3.1.235087 | JACOB BELL | ADDRESS REDACTED | | | BTC 0.656089476207424<br>CEL 525.586030988639<br>USDC 2774.680637 | | | |
| 3.1.235088 | JACOB BELTMAN | ADDRESS REDACTED | | | USDT ERC20 0.0166845881688597 | | | |
| 3.1.235089 | JACOB BEN ARMENTROUT | ADDRESS REDACTED | | | BTC 0.0101445280599S | ADA 0.002298 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235090 | JACOB BENFIELD | ADDRESS REDACTED | | | ADA 0.003549558818154 3<br>AVAX 0.036456004731195 8<br>BTC 0.000024309407188129<br>ETH 1.761611849826 2<br>SOL 0.008384892942278 8<br>USDC 56.827638166670 3<br>USDT ERC20 0.227853414915633 | AVAX 0.00000006070975500 4<br>BTC 0.0000005079431182 4<br>SOL 0.0000000994899031612 | | |
| 3.1.235091 | JACOB BENJAMIN ANDREW BURDICK | ADDRESS REDACTED | | | BCH 0.000230176794427 22<br>BTC 0.010287100167549 55 | BTC 0.380163 | | |
| 3.1.235092 | JACOB BENJAMIN CLEMENTS | ADDRESS REDACTED | | | BTC 0.000000153205323 3<br>CEL 2.164127049122 29<br>ETH 0.00000457 | | | |
| 3.1.235093 | JACOB BENJAMIN FITE | ADDRESS REDACTED | | | BTC 2084.091553146 91<br>CEL 0.000000001092567112<br>USDC 0.000000021761089192 | BTC 0.80001303<br>CEL 44.944077501842 8<br>USDC 0.037706496251307 7 | | |
| 3.1.235094 | JACOB BENSON | ADDRESS REDACTED | | | BTC 0.418429814927355<br>DOT 0.0670687932059126<br>ETH 0.68390152581648 6<br>LINK 0.028302467049929 2<br>MATIC 1400.495866461 27<br>MCDAI 0.698759543217589<br>USDC 43047.357561656 1 | | | |
| | | | | | XLM 2279.99586593292 | | | |
| 3.1.235095 | JACOB BENZAQUEN | ADDRESS REDACTED | | | BTC 0.001226285446753 33<br>CEL 1.129978290711 4<br>XLM 5.481771646860 33 | | | |
| 3.1.235096 | JACOB BERCE | ADDRESS REDACTED | | | BTC 0.000628113306052 59<br>MATIC 557.363019661512<br>SNX 36.141020857589 9 | | | |
| | | | | | XLM 2058.57101981833 | | | |
| 3.1.235097 | JACOB BERGO | ADDRESS REDACTED | | | BTC 0.000000008622868299<br>CEL 5.78200234708389 | | | |
| 3.1.235098 | JACOB BERK | ADDRESS REDACTED | | | BTC 0.000137422860570563<br>ETH 0.00207868705972548<br>USDC 14.058655973452 7 | | | |
| 3.1.235099 | JACOB BERKE | ADDRESS REDACTED | | | BTC 0.100764491674 9 | | | |
| 3.1.235100 | JACOB BERMAN | ADDRESS REDACTED | | | ETH 0.591945471646 35<br>ETH 4.254754576426494<br>MATIC 301.958008802265 | | | |
| 3.1.235101 | JACOB BERNOSKI | ADDRESS REDACTED | | | BTC 0.0164034539768 8<br>CEL 310.30169145889 4<br>USDC 3275.03228243965 | USDC 5000 | | |
| 3.1.235102 | JACOB BERRYMAN | ADDRESS REDACTED | | | BTC 0.0082031841709053 | | | |
| 3.1.235103 | JACOB BERSHADSKY | ADDRESS REDACTED | | | ADA 0.715669754778784<br>BTC 0.000064131051078337<br>DOT 0.08764110927326 1<br>ETH 0.00168255179594573<br>USDT ERC20 1.972348277934868 | | | |
| 3.1.235104 | JACOB BERTHELSEN | ADDRESS REDACTED | | | ADA 95.393468093853<br>BTC 0.002077363564589 04<br>CEL 129.445241413127<br>ETH 0.241808378212756<br>MATIC 95.773180868126 3 | | | |
| | | | | | XRP 226.031224873035 | | | |
| 3.1.235105 | JACOB BIBBY | ADDRESS REDACTED | | | BTC 0.001043720796509 92<br>CEL 1.809940610617 34<br>MCDAI 0.579810079465 81<br>SGB 0.156811939042162 | | | |
| | | | | | XRP 1.034082561429 09 | | | |
| 3.1.235106 | JACOB BIDDLE | ADDRESS REDACTED | | Yes | ADA 1.071769052567 95<br>BTC 0.008535117245777173<br>CEL 4.93091739432128<br>ETH 0.000978310366790475 | | | ETH 1.811851919633 2 |
| 3.1.235107 | JACOB BILL RADKE | ADDRESS REDACTED | | | CEL 45.478255938672 8<br>DOT 9.844916651580 02<br>ETH 0.051491696734270 9<br>MANA 2.5807388692122<br>MATIC 15.519254582334 8<br>USDC 69.520104358806<br>XLM 0.006174982571913 36 | | | |
| | | | | | XTZ 44.965526277911 | | | |
| 3.1.235108 | JACOB BILLS | ADDRESS REDACTED | | | BTC 0.0099795601291819 | | | |
| 3.1.235109 | JACOB BIMROSE | ADDRESS REDACTED | | | BTC 0.000000790005751987<br>MATIC 395.451362349797 | | | |
| 3.1.235110 | JACOB BISE | ADDRESS REDACTED | | | MATIC 0.461991155972683 | | | |
| 3.1.235111 | JACOB BISGAARD | ADDRESS REDACTED | | | BTC 0.000000005537702435 | | | |
| 3.1.235112 | JACOB BISHOP | ADDRESS REDACTED | | | CEL 138.175148165272 | | | |
| 3.1.235112 | JACOB BISHOP | ADDRESS REDACTED | | | BTC 0.000000556908388527<br>MATIC 0.402880441796679 | | | |
| 3.1.235113 | JACOB BISHOP | ADDRESS REDACTED | | | ADA 1697.641229098 42<br>BTC 0.258868424492884<br>CEL 216.005354132805<br>ETH 0.967227363894295<br>LINK 3.08766328525988<br>LTC 4.176829277632 9<br>USDC 2598.258997504511 | | | |
| | | | | | XLM 651.276735472603 | | | |
| 3.1.235114 | JACOB BISIG | ADDRESS REDACTED | | | BTC 0.133116668543937 | | | |
| 3.1.235115 | JACOB BLACKWELL | ADDRESS REDACTED | | | ETH 1.80777234398738<br>BTC 0.000203520541287571 9<br>CEL 100.07777372126 75<br>LINK 1000.60710522<br>USDT ERC20 452.23 | | | |
| 3.1.235116 | JACOB BLADE JOHNS | ADDRESS REDACTED | | | DOT 0.043616255795910 7<br>MATIC 0.06901153477180 5<br>SNX 0.013076815272916<br>USDT ERC20 0.035989601245688 1 | BTC 0.0000002<br>DOT 0.0000000000066487365<br>MATIC 0.161763094615125<br>SNX 0.000582245400196899<br>USDT ERC20 0.0000009364336283 | | |
| 3.1.235117 | JACOB BLADES | ADDRESS REDACTED | | | BTC 0.001167507608854 51<br>USDC 424.066733707748 | | | |
| 3.1.235118 | JACOB BLAIR | ADDRESS REDACTED | | | BNB 0.004395390198141 9<br>CEL 0.468827847193633<br>DOT 0.05362699973149<br>ETH 0.00000007<br>USDT ERC20 0.009906 | | | |
| 3.1.235119 | JACOB BLANCHARD | ADDRESS REDACTED | | | XLM 0.026287358072183 8 | | | |
| 3.1.235120 | JACOB BLANK | ADDRESS REDACTED | | | ADA 213.622826347525<br>BTC 0.055546664364208 1<br>MATIC 159.940939776286<br>USDC 1050.051535993 68 | | | |
| 3.1.235121 | JACOB BLANKINSHIP | ADDRESS REDACTED | | | ADA 0.692450095958943<br>ETH 0.000118154814749378<br>SNX 0.258692185409378<br>USDC 1.415673834770 07 | ADA 0.000000249305033818<br>USDC 0.000000029158288268 | | |
| 3.1.235122 | JACOB BLAS | ADDRESS REDACTED | | | ETH 0.15450788064615 1 | | | |
| 3.1.235123 | JACOB BLAU | ADDRESS REDACTED | | | BTC 0.647564085444644<br>ETH 41.214591414626<br>GUSD 0.038262598343094 4 | | | |
| | | | | | LINK 210.599021944951 | | | |
| 3.1.235124 | JACOB BLOM | ADDRESS REDACTED | | | BNB 0.0230476900644457<br>BTC 0.000625574683988375<br>ETH 0.009381735587763 48<br>USDC 214.272500786005 | | | |
| 3.1.235125 | JACOB BLUM | ADDRESS REDACTED | | | BTC 0.001244534175064 98<br>ETH 0.04592708411102197<br>LINK 1.573260823003848<br>LTC 0.000016046287761956<br>SNX 0.793191695137013<br>USDC 0.20871278846441 3 | BTC 0.000000002990020015<br>LTC 0.0426149460878289<br>USDC 0.0000030336899125304 | | |
| | | | | | USDC 4.160523897950 65 | | | |
| 3.1.235126 | JACOB BLUMER | ADDRESS REDACTED | | | ADA 530.446623917826<br>BTC 0.024408934281891<br>ETH 0.126670093167102<br>USDC 25864.0073230611 | | | |
| | | | | | XLM 0.42706145191367 6 | | | |
| 3.1.235127 | JACOB BOERSMA | ADDRESS REDACTED | | | ADA 617.394712309757<br>AVAX 3.86041705060053<br>BTC 0.000009766731352 9<br>ETH 0.0336879841723721<br>MATIC 471.006315334576<br>SOL 5.91472071996386<br>USDC 0.293603853080654 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235128 | JACOB BOHEM | ADDRESS REDACTED | | | BTC 0.00021680238291277<br>CEL 1.11371878848185<br>ETH 0.000016759847558237<br>LINK 0.038361324807061<br>MANA 0.05231093575662<br>OMG 0.236599247997746<br>SGB 870.91048529044<br>UNI 0.000904150754515956<br>USDC 6.30148678033147<br>USDT ERC20 0.283240426385132<br>XLM 5.39902022347681<br>XRP 2.604119837209059 | BTC 0.00000071019943B391<br>USDT ERC20 0.000000478755220565 | | |
| 3.1.235129 | JACOB BOLDMAN | ADDRESS REDACTED | | | BTC 0.000009057137072 | | | |
| 3.1.235130 | JACOB BOLES | ADDRESS REDACTED | | | ADA 114.837863864552 | | | |
| 3.1.235131 | JACOB BOLTON | ADDRESS REDACTED | | Yes | ADA 3251.92310163769<br>AVAX 73.3902825930083<br>BTC 0.28579141983.3609<br>ETH 4.82920053863196<br>MATIC 1278.986638553521<br>USDC 816.226782959584 | USDC 637.48 | | BTC 0.428761308579513 |
| 3.1.235132 | JACOB BOND | ADDRESS REDACTED | | | BTC 0.000772581814676005<br>CEL 0.383257816467900<br>ETH 3.86291861215569E-05 | | | |
| 3.1.235133 | JACOB BONIFACE | ADDRESS REDACTED | | | ADA 571.026466562123<br>BTC 0.085311533546943G<br>COMP 0.000552375150528303<br>ETH 2.09343441192667<br>MATIC 1989.331616246.3<br>MCDAI 0.00305892548129787<br>XLM 0.20124070623185 | | | |
| 3.1.235134 | JACOB BOOTH | ADDRESS REDACTED | | | ADA 0.0619923007348282<br>BTC 0.000014931733969778<br>USDC 0.543447848214358 | | | |
| 3.1.235135 | JACOB BORRING HAUSCHILD | ADDRESS REDACTED | | | BTC 0.0180799803362827 | BTC 0.0004600984204B6649 | | |
| 3.1.235136 | JACOB BOSTON | ADDRESS REDACTED | | | MATIC 161.558087069666 | | | |
| 3.1.235137 | JACOB BOSTWICK | ADDRESS REDACTED | | | BTC 1.71686717396069 | USDC 0.003798 | | |
| 3.1.235138 | JACOB BOUCHARD | ADDRESS REDACTED | | | USDT ERC20 6.64730264984445<br>ADA 268.730192401783<br>AVAX 6.25272649380203<br>BTC 0.039607181368680B<br>CEL 7.59992836872835<br>ETH 1.92634118491363S<br>SOL 2.0248287646373<br>USDT ERC20 0.000000896751151048 | | | |
| 3.1.235139 | JACOB BOUDREAU | ADDRESS REDACTED | | | BTC 0.000125742608871138<br>ETH 0.000114408789265B<br>USDC 10.92228045275274 | BTC 0.18543785735392L<br>ETH 0.000000863013004412<br>USDC 10639.5093727511 | | |
| 3.1.235140 | JACOB BOWLING | ADDRESS REDACTED | | | BTC 0.0001261377904B0891<br>SOL 0.098504342349D873 | | BTC 0.09107B8634565439<br>SOL 83.8213841474782 | |
| 3.1.235141 | JACOB BOWMAN | ADDRESS REDACTED | | | BTC 0.0011327382295753S | | | |
| 3.1.235142 | JACOB BOYCE | ADDRESS REDACTED | | | ADA 486.271160114283 | ADA 60 | | |
| 3.1.235143 | JACOB BOYER | ADDRESS REDACTED | | | MATIC 219.521158347136 | MATIC 276 | | |
| 3.1.235144 | JACOB BOYETTE | ADDRESS REDACTED | | | BTC 0.00015381340734686B<br>MCDAI 0.0389978034840966<br>ADA 1012.11092515852<br>BTC 0.34005250059763<br>ETH 3.385769713S5607<br>USDC 19921.0929069254<br>USDT ERC20 0.70037435060B753 | | | |
| 3.1.235145 | JACOB BRADFORD | ADDRESS REDACTED | | | BTC 0.00463948320909857<br>ETH 0.006189975975659S3<br>USDC 146.220640278602 | | | |
| 3.1.235146 | JACOB BRADLEY | ADDRESS REDACTED | | | BTC 0.0011517967185357L<br>CEL 27.1511911977848<br>ETH 0.257727766A0493<br>MATIC 1551.997405566632<br>SNX 24.8236530361134<br>SOL 2.06086359861283 | | | |
| 3.1.235147 | JACOB BRADSHAW | ADDRESS REDACTED | | | BAT 0.0879396127133886<br>BTC 0.00058346563615562S<br>CEL 6.3093630914T352<br>EOS 0.115257089689396<br>ETH 0.00116199082607573<br>KNC 0.0626233028274326<br>MANA 0.77701115179483T<br>MATIC 1.9315951578D509<br>OMG 0.071112848398169J<br>SGB 78.3508819867068<br>SNX 0.102189875172506<br>UNI 0.052498448101040L<br>USDC 5267.176031240B08<br>XLM 0.386108067563179<br>XRP 0.315107888587271<br>ZRX 0.088118188717358B | | | |
| 3.1.235148 | JACOB BRADSHAW | ADDRESS REDACTED | | | ADA 0.0475223513971834<br>BTC 0.00656504829897H<br>GUSD 3920.48590374826<br>MCDAI 42.3976452841409<br>ETH 0.000515349683432759 | | | |
| 3.1.235149 | JACOB BRAIN | ADDRESS REDACTED | | | BTC 0.0000210734208S134<br>ETH 0.000553349428432759 | | | |
| 3.1.235150 | JACOB BRANDON FAISON | ADDRESS REDACTED | | | BTC 0.0077301619066389<br>MANA 178.098793181294 | | | |
| 3.1.235151 | JACOB BRANSON | ADDRESS REDACTED | | | BTC 0.000001303977121203<br>PAXG 0.000174508515202226 | | | |
| 3.1.235152 | JACOB BRANTLEY | ADDRESS REDACTED | | | DOT 105.215759361299<br>MATIC 4677.81961607234<br>SNX 2.398162002176BB<br>SNX 0.57624130407247S | MATIC 892.34897862 | | |
| 3.1.235153 | JACOB BRASCH | ADDRESS REDACTED | | | ADA 0.26263558819441<br>BTC 0.000000794192B92553 | | | |
| 3.1.235154 | JACOB BRASHEAR | ADDRESS REDACTED | | | LINK 0.54300967384.2069 | | | |
| 3.1.235155 | JACOB BRAUN | ADDRESS REDACTED | | | AVAX 0.00001952582334043<br>BTC 0.00017284330998B38<br>DOT 0.109066991435046<br>ETH 0.0018369083620190H<br>MATIC 0.87036025495459G<br>USDC 0.0317410431309162<br>XTZ 0.00006415572470625.2 | AVAX 0.035414076965027R<br>BTC 0.000000293220268311<br>DOT 0.00000000000076359383<br>XTZ 0.15641602181115B4 | | |
| 3.1.235156 | JACOB BREAUX | ADDRESS REDACTED | | | ETH 0.00165580555824912 | | | |
| 3.1.235157 | JACOB BREDENKAMP | ADDRESS REDACTED | | | ETH 0.000038038063975568 | | | |
| 3.1.235158 | JACOB BREEDLOVE | ADDRESS REDACTED | | | USDC 26.3430804138564 | | | |
| 3.1.235159 | JACOB BREWER | ADDRESS REDACTED | | | BTC 0.0000021598025399554<br>USDC 0.5149965801Z3406 | | | |
| 3.1.235160 | JACOB BRIGHTON | ADDRESS REDACTED | | | BTC 0.0749352400070157<br>XRP 1489.671269 | | | |
| 3.1.235161 | JACOB BRILL | ADDRESS REDACTED | | | BTC 0.0000757691614617857<br>ETH 0.001557250381916.31 | | | |
| 3.1.235162 | JACOB BRIMHALL | ADDRESS REDACTED | | | ADA 29.7228602477408<br>BTC 0.07474135020068B8<br>ETH 0.00094973631822062<br>LINK 4.61113074508808<br>MATIC 236.892813197753<br>USDC 11.0972967S1982<br>XLM 809.314393016968 | | | |
| 3.1.235163 | JACOB BRITTON | ADDRESS REDACTED | | | BAT 137.549416508969<br>BUSD 0.09429553063444B1<br>CEL 54.8847123668525<br>ETH 0.16162619965880.2<br>LINK 5.314096004717D2<br>PAXG 0.1162260025211S4<br>UNI 609.03680808405.7<br>USDC 3167.17626631562<br>XLM 34.545270782977 | | | |
| 3.1.235164 | JACOB BRIZZI | ADDRESS REDACTED | | | BTC 0.0032228929724128L<br>CEL 0.407744068541767 | | | |
| 3.1.235165 | JACOB BRO CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0329685142703S7<br>ETH 0.38725470749148L | | | |
| 3.1.235166 | JACOB BRØNDUM | ADDRESS REDACTED | | | BTC 0.000000006457376258<br>CEL 32.1667225975661<br>USDT ERC20 0.132 | | | |
| 3.1.235167 | JACOB BROOKS | ADDRESS REDACTED | | | BTC 0.0000059660483171549 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235168 | JACOB BROWN | ADDRESS REDACTED | | | BTC 0.000860182770041975<br>GUSD 1.9902591314727<br>USDC 0.23624681888919 | | | |
| 3.1.235169 | JACOB BROWN | ADDRESS REDACTED | | | BTC 0.000020192156973347 | | | |
| 3.1.235170 | JACOB BROWN | ADDRESS REDACTED | | | BCH 0.00114943092054923 | | | |
| 3.1.235171 | JACOB BROWN | ADDRESS REDACTED | | | BTC 0.0168887211533465 | | | |
| 3.1.235172 | JACOB BROWN | ADDRESS REDACTED | | | ADA 0.0703887360577568<br>BTC 0.0000028024831446085<br>DOT 0.00265216477560573 | | | |
| 3.1.235173 | JACOB BROWN | ADDRESS REDACTED | | | BTC 0.0000039910267645443<br>ETH 0.000525603148159889<br>USDC 7.01715820731998 | | | |
| 3.1.235174 | JACOB BROWN | ADDRESS REDACTED | | | ADA 4132.62080678724<br>BTC 0.221106293662225<br>ETH 2.79806476540672 | | | |
| 3.1.235175 | JACOB BROWN | ADDRESS REDACTED | | | BTC 0.000045293676391644<br>USDC 0.157443491305095 | | | |
| 3.1.235176 | JACOB BROWN HEFT | ADDRESS REDACTED | | | BTC 0.00117635702487011<br>CEL 1.06267077 46244 | | | |
| 3.1.235177 | JACOB BROWNELL | ADDRESS REDACTED | | | BTC 0.00221121446448924<br>ETH 0.208375724718763 | | | |
| 3.1.235178 | JACOB BROWNING | ADDRESS REDACTED | | | ADA 193.796125879701<br>BTC 4.05615664368199E-06<br>CEL 7.40168323993279<br>USDC 251.884702278024 | | | |
| 3.1.235179 | JACOB BRUNER | ADDRESS REDACTED | | | ADA 419.446465203515<br>AVAX 14.9993977550402<br>BTC 0.227181043085261<br>ETH 11.62127120765 6<br>MATIC 364.129056397094 | | | |
| 3.1.235180 | JACOB BRUWER | ADDRESS REDACTED | | | CEL 3.06764761257415 | | | |
| 3.1.235181 | JACOB BRYAN | ADDRESS REDACTED | | | BTC 0.00159500650061762 | | | |
| 3.1.235182 | JACOB BRYAN STUTTGEN | ADDRESS REDACTED | | | CEL 32.2101379532511 | | | |
| 3.1.235183 | JACOB BRYANT | ADDRESS REDACTED | | | AVAX 0.00295268783914705<br>BTC 0.000159416599904756<br>ETH 0.000161529181066801<br>MATIC 1.60374684356811 | AVAX 2.43305475504626<br>BTC 0.126216143354669<br>MATIC 997.668520321583 | | |
| 3.1.235184 | JACOB BRYANT | ADDRESS REDACTED | | | ADA 0.583038057482183<br>AVAX 25.65543423762<br>DOT 5.01069422466899<br>MATIC 1090.53340901566<br>SOL 2.05581369770426<br>SUSHI 0.000512034882273398 | | | |
| 3.1.235185 | JACOB BRYON KORNBERG | ADDRESS REDACTED | | Yes | BTC 0.0179041081492135<br>ETH 2.0291959673713<br>LINK 2981.95167967548 | CEL 33.3574129851463<br>LINK 1931.69685032793<br>USDT ERC20.842.8 | | LINK 13024.6026110786 |
| 3.1.235186 | JACOB BUCHHAVE | ADDRESS REDACTED | | | BTC 0.000158123611106959 | | | |
| 3.1.235187 | JACOB BUCKLE | ADDRESS REDACTED | | | BTC 0.000002070369211078<br>CEL 3.40911255966364<br>ETC 0.000000083727007402<br>USDT ERC20 0.00000040378810812 | | | |
| 3.1.235188 | JACOB BUCKLEY | ADDRESS REDACTED | | | BTC 0.000507190453610738 | | | |
| 3.1.235189 | JACOB BUCKNER | ADDRESS REDACTED | | | BTC 0.00002390519728208 | | | |
| 3.1.235190 | JACOB BUDDE | ADDRESS REDACTED | | | AAVE 0.00138843882951648<br>BTC 0.0000000346283744 5 | | BTC 0.00000000346283744 5 | |
| 3.1.235191 | JACOB BULLARD | ADDRESS REDACTED | | | BTC 0.000016660047067966<br>ETH 0.000225744239582016 | BTC 0.0000000026193597 66 | | |
| 3.1.235192 | JACOB BULLIT | ADDRESS REDACTED | | | ADA 0.0265894215009571<br>BTC 0.791745469164893 | | | |
| 3.1.235193 | JACOB BUNCE | ADDRESS REDACTED | | | BTC 0.0289855350002476<br>CEL 20.7476889808337<br>ETH 0.000780064479626125<br>OMG 2.18101351655367<br>USDC 0.000000120750643177<br>USDT ERC20 15.7226615330566<br>XLM 0.468019750274033 | | | |
| 3.1.235194 | JACOB BURDICK | ADDRESS REDACTED | | | BTC 0.00001951523233022<br>CEL 2706.102210073<br>ETH 0.0513584126679388<br>KNC 0.62815726175809<br>OMG 0.0109454860378618<br>SNX 3.23907605355139<br>SUSHI 26.8812593965636<br>UMA 0.00231588890619034<br>UNI 31.340311803397 | | | |
| 3.1.235195 | JACOB BURGESS | ADDRESS REDACTED | | | BTC 0.000000971074510478 | | | |
| 3.1.235196 | JACOB BURNINGHAM | ADDRESS REDACTED | | | USDC 51.5182323267088 | | | |
| 3.1.235197 | JACOB BURNS | ADDRESS REDACTED | | | USDC 52.2368759387753 | | | |
| 3.1.235198 | JACOB BURNSIDE | ADDRESS REDACTED | | | ADA 4.0543755085919<br>BTC 0.000000027486295629<br>ETH 1.59435751488099E-06<br>USDC 0.0373245178026653 | | | |
| 3.1.235199 | JACOB BURRELL | ADDRESS REDACTED | | | BTC 0.0153247237229096<br>CEL 146.564477482579 | | | |
| 3.1.235200 | JACOB BURTON | ADDRESS REDACTED | | | BTC 0.00975624326991971<br>ETH 1.15586145725727<br>GUSD 54.9596053766199 | | | |
| 3.1.235201 | JACOB BURTON | ADDRESS REDACTED | | | BAT 1011.04011401571<br>BTC 0.000571831583976156<br>LINK 0.0175202871550 9 | | | |
| 3.1.235202 | JACOB BUSE | ADDRESS REDACTED | | | ADA 1.58633074 38645<br>BTC 0.000000657153758287<br>ETH 0.00200144703022003<br>MCDAI 36.6350219938058 | | | |
| 3.1.235203 | JACOB BUTLER | ADDRESS REDACTED | | | BCH 0.000616577397451929<br>BTC 0.000000108899038886<br>XLM 0.0307552940040599 | | | |
| 3.1.235204 | JACOB BUTLER | ADDRESS REDACTED | | | BTC 0.00150326523428748<br>CEL 0.0701598517999175<br>ETH 0.00013409620105885<br>LINK 0.0259552948338903 | | | |
| 3.1.235205 | JACOB BYL | ADDRESS REDACTED | | | ADA 206.980200398236<br>BCH 1.67277944615374<br>BTC 0.487017120308216<br>ETH 2.51618897630 46<br>PAXG 0.467511875783949<br>SNX 52.3488489227958<br>USDC 916.280250935181<br>XRP 450 | BTC 0.54371918 | | |
| 3.1.235206 | JACOB CABALLERO | ADDRESS REDACTED | | | ETH 7.98308186446804<br>MATIC 4.08155615801033<br>SNX 1304.27876476709<br>USDC 41.6910179540 61 | | | |
| 3.1.235207 | JACOB CABLE | ADDRESS REDACTED | | | XLM 215.566581085521<br>XRP 1009.68547287474 | XRP 256.766402 | | |
| 3.1.235208 | JACOB CACATIAN | ADDRESS REDACTED | | | BTC 0.00058381793868786<br>SOL 5.97148881667903<br>USDC 0.34911692305487 | | | |
| 3.1.235209 | JACOB CAHNMAN | ADDRESS REDACTED | | | BTC 0.00798740187390542<br>USDC 225.726528166025 | | | |
| 3.1.235210 | JACOB CAIN ROBINSON | ADDRESS REDACTED | | | ETH 0.00152088435537375 | | | |
| 3.1.235211 | JACOB CAIN VAN WALRAVEN | ADDRESS REDACTED | | | BTC 0.0158512338994107<br>CEL 7.51411267032476<br>DOT 60.385772042245<br>XRP 1319.63866665307 | | | |
| 3.1.235212 | JACOB CAMARENA | ADDRESS REDACTED | | | ADA 73.847145069821<br>BCH 0.0476121456731493<br>ETH 0.0972538296759881<br>GUSD 0.241616812025635<br>LUNC 2.00535235775924<br>USDC 0.131567516561596 | USDC 0.00000037232690408 6 | | |
| 3.1.235213 | JACOB CAPPS | ADDRESS REDACTED | | | BTC 0.000000188815622882<br>ETH 0.00003804218810619 | | | |
| 3.1.235214 | JACOB CARDINAL | ADDRESS REDACTED | | | ADA 0.0041022661008654<br>BTC 0.000064614033462237<br>ETH 0.823927761328954<br>USDC 2.41285418307194 | | | |
| 3.1.235215 | JACOB CARDUS | ADDRESS REDACTED | | | SG8 27.9534667044347<br>SOL 2.33740855658013 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235216 | JACOB CARIC | ADDRESS REDACTED | | | BTC 0.000954406J940692J38<br>DOT 54.4339299706605<br>ETH 1.03892373344277<br>LINK 30.55716320B3763<br>MANA 153.11440546B768<br>MATIC 509.340391678143 | | | |
| 3.1.235217 | JACOB CARNELL | ADDRESS REDACTED | | | BTC 0.00001305937384589J<br>ETH 0.000101974954699078<br>MANA 0.008318B745J00038<br>SNX 0.008587919169Y114<br>USDT ERC20 0.0320142671JBB752 | | | |
| 3.1.235218 | JACOB CARNEY | ADDRESS REDACTED | | | BTC 0.00679131636594173 | | | |
| 3.1.235219 | JACOB CARON | ADDRESS REDACTED | | | AAVE 0.000267B45742044475<br>BCH 0.00021888200236B818<br>BTC 0.0000497194646736<br>COMP 0.000230B027428075e9<br>ETH 0.0005501573992531J1<br>LINK 0.0054282341169B324<br>SUSHI 0.01123230Y09Q0351<br>2RX 0.0264543495Y7B355 | | | |
| 3.1.235220 | JACOB CARROLL | ADDRESS REDACTED | | | BTC 0.00000124294053531J4<br>DASH 0.000768169191722229<br>LTC 0.00777385992367898<br>MATIC 1.06042742401374<br>USDC 20.9025591540218 | | | |
| 3.1.235221 | JACOB CARTWRIGHT | ADDRESS REDACTED | | | BTC 2.79103228365529E-05 | | | |
| 3.1.235222 | JACOB CASEY | ADDRESS REDACTED | | | ETH 0.000298484767813275<br>MCDAI 42.639153910248Y<br>OMG 0.00305145108981509<br>XLM 2795.9653020Y032<br>XRP 263.290690912705 | | | |
| 3.1.235223 | JACOB CASILLAS | ADDRESS REDACTED | | | ADA 0.00000048144162155<br>BTC 0.000000007494868769<br>CEL 0.000001858518271546<br>ETH 0.0000000053250807906<br>USDC 0.00235115029414937 | | | |
| 3.1.235224 | JACOB CASS | ADDRESS REDACTED | | | ADA 240.832346026061<br>BTC 7.44139796193979E-05<br>LINK 713.454289749368<br>MATIC 11.46593658J9986<br>SNX 0.115326397788A8<br>XLM 5.513853316B7033 | | | |
| 3.1.235225 | JACOB CASSITY | ADDRESS REDACTED | | | BCH 0.01239017B1100378<br>BTC 0.014617218247513J<br>CEL 94.508885022187Y<br>COMP 0.08026066101235J4<br>DASH 0.101734521697311<br>ETH 0.4527628655174113 | | | |
| 3.1.235226 | JACOB CELL | ADDRESS REDACTED | | | USDT ERC20 0.2664165351579Y4 | | | |
| 3.1.235227 | JACOB CELL | ADDRESS REDACTED | | | ADA 0.65566523391728<br>BTC 0.0000031089B2671172<br>ETH 0.00004491393508126 | BTC 0.0000000227231003 | | |
| 3.1.235228 | JACOB CENTENO | ADDRESS REDACTED | | | DOT 0.1301091614S0002<br>ETH 0.0033525251398Z7S7<br>MATIC 4.09398037467106<br>2RX 1.448185591431J8 | | | |
| 3.1.235229 | JACOB CEPLINA | ADDRESS REDACTED | | | BTC 0.0008381640561845<br>ETH 0.0000010665424775S4<br>GUSD 426.491920334182 | | | |
| 3.1.235230 | JACOB CERRUTI | ADDRESS REDACTED | | | BTC 0.00001671624182J444<br>ETH 0.000586164243068438<br>LINK 0.0033754425437613B<br>MATIC 0.297860685BB7374<br>SOL 0.0098242364803BB58 | BTC 0.0000000000431676408<br>LINK 0.0000712200674488Z1<br>MATIC 0.00063537967963024<br>SOL 0.000000000727265570Z | | |
| 3.1.235231 | JACOB CHACKO | ADDRESS REDACTED | | | ADA 0.200221197447Z7<br>BTC 0.000514079638397459<br>CEL 1.42732914924262<br>EOS 0.0193569064280113<br>MATIC 0.30991585908582<br>SNX 4.840B0731186285<br>XLM 0.043954596093936 | | | |
| 3.1.235232 | JACOB CHAMBERS | ADDRESS REDACTED | | | ADA 11.4047393379187<br>BTC 0.000015423630062675<br>CEL 0.923734528262Z7<br>ETH 0.00412234057628581<br>LINK 0.7811604355764S2<br>MATIC 1.52779451761J3<br>SNX 0.20392794457J333<br>USDC 2.282426708J3292 | USDC 0.00000026554631007B7 | | |
| 3.1.235233 | JACOB CHAMBERS | ADDRESS REDACTED | | | ADA 0.0244726976456J | | | |
| 3.1.235234 | JACOB CHAMPION | ADDRESS REDACTED | | | MANA 0.566902681223503<br>MATIC 0.3582281479600J9<br>UNI 0.0088318623533792J | | | |
| 3.1.235235 | JACOB CHAMPLIN | ADDRESS REDACTED | | | ADA 2553.54886B6437<br>BTC 0.0175764962475038<br>DOT 18.2603401919954<br>EOS 214.637722666428<br>LTC 2.1653829721426J4<br>USDC 15653.3462534871<br>XLM 10162.346977325<br>ZEC 2.5156844402483J<br>2RX 1339.354001J266 | | | |
| 3.1.235236 | JACOB CHANCE | ADDRESS REDACTED | | | BTC 0.000037056185421171<br>ETH 0.000509510044915618 | BTC 0.0000000012378015 | | |
| 3.1.235237 | JACOB CHANEY | ADDRESS REDACTED | | | ETH 0.127055757574531 | | | |
| 3.1.235238 | JACOB CHAPA | ADDRESS REDACTED | | | ETH 0.000202008308138046 | | | |
| 3.1.235239 | JACOB CHAPMAN | ADDRESS REDACTED | | | BSV 0.10069768323008J9<br>BTC 0.1351807161B0733<br>MATIC 948.327718985496<br>USDC 211.52290770312J6 | | | |
| 3.1.235240 | JACOB CHE | ADDRESS REDACTED | | | MATIC 19.8570648976822 | | | |
| 3.1.235241 | JACOB CHE GUERRERO | ADDRESS REDACTED | | | ETH 9.663306967939998-07 | | | |
| 3.1.235242 | JACOB CHEN | ADDRESS REDACTED | | | BTC 0.000000985743492513<br>CEL 0.707575434S138<br>LINK 0.187103893775S3 | | | |
| 3.1.235243 | JACOB CHEONG | ADDRESS REDACTED | | | ADA 0.11096068708671J<br>BNB 6.38604189848284<br>BTC 0.09471488158478J5<br>DOT 106.52054705148B<br>ETH 0.304846661254881<br>LTC 17.4661020189148<br>USDT ERC20 981.677647593702 | | | |
| 3.1.235244 | JACOB CHILDS | ADDRESS REDACTED | | | BTC 0.000000655141905812<br>ETH 0.00000000934387J674 | | | |
| 3.1.235245 | JACOB CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.00331705459472456<br>ETH 0.2411892367309S3 | | | |
| 3.1.235246 | JACOB CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0345<br>CEL 340.609061197254<br>SNX 72.71<br>USDT ERC2W 782.109213 | | | |
| 3.1.235247 | JACOB CHRISTESON | ADDRESS REDACTED | | | BTC 0.00129072678738J<br>ETH 0.02232585036345S<br>USDC 106.543817858911 | | | |
| 3.1.235248 | JACOB CHRISTIE | ADDRESS REDACTED | | | BTC 0.0000063111377807B<br>ETH 0.00001331689261722J<br>USDC 0.068062760943411<br>USDT ERC20 0.067600671126B673 | | | |
| 3.1.235249 | JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | | | ADA 0.38399016110951Z<br>DOT 18.3532318615802<br>ETH 0.27016917488421J7 | ADA 0.0000007323526087Y | | |
| 3.1.235250 | JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | | | ADA 13.2881357099474<br>BTC 0.000068651511034313<br>ETC 0.00093720453694262<br>ETH 0.0001569084432086A<br>MATIC 0.17347052470138A<br>MCDAI 0.05335389977309Y1<br>USDC 1.69687333767245 | ADA 0.0000006733276620J9<br>BTC 0.0000000007122B0819<br>USDC 0.00000071153666B15 | | |
| 3.1.235251 | JACOB CLACK | ADDRESS REDACTED | | | ADA 120.765280591111<br>BTC 0.00119531681665194<br>CEL 4.083928340205J2<br>DOT 2.2348028726J419<br>ETH 0.1063640697932637 | | | |
| 3.1.235252 | JACOB CLARK | ADDRESS REDACTED | | | ETH 0.0155588779723081 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235253 | JACOB CLARKSON | ADDRESS REDACTED | | | BTC 0.0002030867617239<br>CEL 830.8463545128026<br>ETH 7.4113648039876<br>USDC 14.219079998712 | | | |
| 3.1.235254 | JACOB CLAY | ADDRESS REDACTED | | | BTC 0.000013648485792166<br>CEL 1.065003876413181 | | | |
| 3.1.235255 | JACOB CLEMENT | ADDRESS REDACTED | | | BTC 0.0000000039077925<br>CEL 2.90685626711494 | | | |
| 3.1.235256 | JACOB CODY | ADDRESS REDACTED | | | BAT 116.414692650307<br>CEL 1.1182891375862<br>COMP 0.228714549287902<br>EOS 12.5813165209941<br>ETH 1.2324943070768<br>LINK 10.8775855704237<br>LTC 2.29167336118356<br>OMG 1.0220608996245<br>SGB 22.8114463653294<br>UMA 6.0344825080966<br>USDC 0.350514743000188<br>XLM 865.36084115699<br>XRP 204.550326571B<br>ZRX 52.876576992284B | | | |
| 3.1.235257 | JACOB COFER | ADDRESS REDACTED | | | BAT 0.023745983452005B<br>BTC 0.000016247421928387<br>ETH 0.000306887383217B37<br>MANA 0.003687846905200142<br>MATIC 0.476421177285B5<br>USDC 0.464161650872309 | BTC 0.0000004539236884152<br>MANA 0.00251201666378B45<br>MATIC 0.004320B73930713395<br>USDC 0.000000551485B21176 | | |
| 3.1.235258 | JACOB COLE | ADDRESS REDACTED | | | AVAX 0.000221362217013505<br>BTC 1.01984961177331<br>DOT 0.00103336455303B<br>ETH 0.000002904B69076013<br>LINK 0.630243961308255<br>MATIC 51002.561058061B<br>SNX 0.004153986562413B7<br>USDC 0.0263102172869865 | LINK 0.0005327717311279448 | | |
| 3.1.235259 | JACOB COLLINS | ADDRESS REDACTED | | | LTC 0.000118671474363442 | | | |
| 3.1.235260 | JACOB COLSON | ADDRESS REDACTED | | | ADA 88.77058069588B<br>BSV 0.0029404682971126<br>BTC 0.154778133797864<br>CEL 1.1139422857B853<br>COMP 0.0323885607219812<br>ETH 0.001438525B392299<br>MANA 195.92616233433<br>MATIC 28.9410038544312<br>SGB 1039.81175954877<br>XRP 2294.524890636115 | | | |
| 3.1.235261 | JACOB CONDON | ADDRESS REDACTED | | | BTC 0.082789136235427B<br>ETH 0.069413212297905<br>MCDAI 0.041001331562588<br>USDC 40004.548193B139<br>USDT ERC20 1.2840044495667 | | | |
| 3.1.235262 | JACOB CONKLIN | ADDRESS REDACTED | | | BTC 0.002175740791900B6<br>ETH 0.060778716057338 | ETH 0.0000006591168259B26 | | |
| 3.1.235263 | JACOB CONLEY | ADDRESS REDACTED | | | BTC 4.029934902699990-0B<br>ETH 0.0004434593130327209<br>LINK 0.025718300163866<br>LTC 0.000252690818416643<br>USDT ERC20 0.0414520405020631 | | | |
| 3.1.235264 | JACOB CONNOLLY | ADDRESS REDACTED | | | BTC 2.10200760302999-06<br>ETH 0.0090990704799303B4 | | | |
| 3.1.235265 | JACOB CONNON | ADDRESS REDACTED | | | BTC 2.1020076030299B-06<br>MCDAI 7.467442932055B | | | |
| 3.1.235266 | JACOB CONNOR CROALL | ADDRESS REDACTED | | | CEL 5.6945644153723<br>USDC 156.48139 | | | |
| 3.1.235267 | JACOB CONSTANTINIDIS | ADDRESS REDACTED | | | BTC 0.00121789930634403<br>ETH 4.668503423116336 | | | |
| 3.1.235268 | JACOB COOK | ADDRESS REDACTED | | | ADA 2.510708142676B4<br>BTC 0.07122538265726B2<br>CEL 1.2813395452926B9<br>DOT 0.042248660094487B<br>ETH 1.198485459522929<br>MATIC 3.595177440576B89<br>SNX 38.9958070323246 | | | |
| 3.1.235269 | JACOB COOLEY | ADDRESS REDACTED | | | ADA 2606.20968795636<br>AVAX 3.405867871415B3<br>BTC 0.0000103291073174<br>DOT 7.962912230082B45<br>XTZ 84.0716313B6523 | | | |
| 3.1.235270 | JACOB COOLEY | ADDRESS REDACTED | | | BTC 0.116385921247165<br>GUSD 552.741902615093<br>USDC 553.B395B063667 | | | |
| 3.1.235271 | JACOB CORBRIDGE | ADDRESS REDACTED | | | BTC 0.000000000731903004<br>USDC 0.000000050451950374 | | | |
| 3.1.235272 | JACOB CORLE | ADDRESS REDACTED | | | BTC 0.00105281483263B1<br>ETH 0.016231597418757<br>LTC 0.226549635346327<br>MATIC 121.5988340255B7<br>XLM 16.254168668B5 | | | |
| 3.1.235273 | JACOB CORLEW | ADDRESS REDACTED | | | ETH 0.442862516569419 | | | |
| 3.1.235274 | JACOB CORMIER | ADDRESS REDACTED | | Yes | LTC 0.00082866545479195B<br>BTC 0.2837270574091<br>ETH 5.081431B39588B41<br>USDC 1504.915123881483 | | | BTC 0.10920764387950-0 |
| 3.1.235275 | JACOB COSTA | ADDRESS REDACTED | | | WBTC 0.000014477987974987<br>MATIC 6259.718448553-01 | | | |
| 3.1.235276 | JACOB COURRIER | ADDRESS REDACTED | | | BTC 0.00085389320969641<br>LINK 732.376133400512<br>MATIC 13298.3543979092<br>SNX 184.924261751262 | | | |
| 3.1.235277 | JACOB COUSINS | ADDRESS REDACTED | | | AVAX 0.04635970917279B<br>BTC 1.00722405053197<br>DOT 0.162987424927959<br>ETH 0.00245134289800109<br>MATIC 1.719643191597324<br>SNX 0.213661539279678<br>SOL 0.088394549739184B<br>USDC 0.348270988134859<br>USDT ERC20 0.78806777129764A | AVAX 0.003667461331104911<br>BTC 0.138615<br>SOL 0.58628500061788<br>USDC 0.519 | | |
| 3.1.235278 | JACOB COUTRE | ADDRESS REDACTED | | | BTC 0.056939807520172<br>USDC 1435.97886005763 | | | |
| 3.1.235279 | JACOB COX | ADDRESS REDACTED | | | BTC 0.000270650020664<br>CEL 11.912613338503<br>ETH 0.05952619 | | | |
| 3.1.235280 | JACOB COX | ADDRESS REDACTED | | | BTC 0.018883544180094 | | | |
| 3.1.235281 | JACOB COYLE | ADDRESS REDACTED | | | BTC 0.0015987565440204<br>CEL 11865.6672487872<br>MATIC 309.7157831B4154<br>USDT ERC20 0.497514836655114 | | | |
| 3.1.235282 | JACOB CRAANEN | ADDRESS REDACTED | | | BTC 0.0107953352090601<br>ETH 0.219B167916351331<br>USDC 547.284031188937 | | | |
| 3.1.235283 | JACOB CRAIG BRUNOW | ADDRESS REDACTED | | | AAVE 7.30201242<br>ADA 2827.737342<br>AVAX 37.39607381257B7<br>CEL 48.8361930989148 | | | |
| 3.1.235284 | JACOB CRAIGMILE | ADDRESS REDACTED | | | AVAX 0.0000023272372216B5<br>BTC 0.0001533B1820300413<br>ETH 0.00051026032789B022<br>LUNC 0.00000085.701400231<br>MATIC 0.215336201147729<br>USDC 0.00588508256497993 | AVAX 0.003866587752042777<br>BTC 0.00000005653091125<br>ETH 0.0000005593589562B1<br>LUNC 0.00141724943319721<br>MATIC 0.0006696108880296.1<br>USDC 0.00000281548417S2 | | |
| 3.1.235285 | JACOB CRAVENS | ADDRESS REDACTED | | | BTC 0.0000069097539B15 | BTC 0.000000001647421226 | | |
| 3.1.235286 | JACOB CRAWFORD | ADDRESS REDACTED | | | BTC 0.014885673315T<br>LTC 0.26199866815431 | | | |
| 3.1.235287 | JACOB CREASY | ADDRESS REDACTED | | | BTC 0.0518248466758A3<br>ETH 0.0470069075686511<br>LTC 0.060015182239915 | | | |
| 3.1.235288 | JACOB CREECH | ADDRESS REDACTED | | | LTC 0.000352156446466814<br>MCDAI 0.0248987490047493 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235289 | JACOB CREEK | ADDRESS REDACTED | | Yes | BTC 0.2846169401408817<br>CEL 5.7886661297432<br>DOT 5.3255258658164<br>EOS 17.063304948115<br>ETH 0.21450178153082<br>LINK 27.268408337989<br>LTC 4.0169787399125<br>SNX 36.942378138303<br>USDC 2921.28308795943 | | | BTC 0.36026850551743 |
| 3.1.235290 | JACOB CRESPO | ADDRESS REDACTED | | | BTC 0.0000222262898583<br>SGB 0.273445741645243<br>XRP 1.78871503917817 | | | |
| 3.1.235291 | JACOB CRESPO | ADDRESS REDACTED | | | BAT 381.344490343411<br>BTC 0.0002051200094400055<br>MATIC 6.753850910145564<br>SNX 9.16884051260266 | | | |
| 3.1.235292 | JACOB CRITTENDEN | ADDRESS REDACTED | | | BTC 0.02172746390603317 | | | |
| 3.1.235293 | JACOB CROSSMAN | ADDRESS REDACTED | | | BTC 0.718778883511483 | | | |
| 3.1.235294 | JACOB CURRIE | ADDRESS REDACTED | | | CEL 1.045607937931153 | | | |
| 3.1.235295 | JACOB CURTIS | ADDRESS REDACTED | | | BTC 0.0000028487444718<br>USDC 0.156501023500147 | | | |
| 3.1.235296 | JACOB CUSHNIR | ADDRESS REDACTED | | | BTC 0.0000851865009449994<br>USDC 7.563237937593896 | BTC 0.0000009445641520304<br>USDC 0.00999872821814221 | | |
| 3.1.235297 | JACOB CUSHNIR | ADDRESS REDACTED | | | ADA 2933.7836780841<br>BTC 0.09924390880311536<br>ETH 4.643568751053468<br>LINK 39.354844392677<br>MATIC 8941.644571167<br>SNX 93.449441641687<br>USDC 3246.523547301 | | | |
| 3.1.235298 | JACOB CVENGROS | ADDRESS REDACTED | | | BTC 0.0012497712707039<br>USDC 0.7856033605512894 | | | |
| 3.1.235299 | JACOB D FERLAND | ADDRESS REDACTED | | | BTC 0.01498759591743<br>SNX 179.881811316413<br>USDC 410.804501351883 | | | |
| 3.1.235300 | JACOB D HEWITT | ADDRESS REDACTED | | Yes | BTC 0.005306064198513<br>ETH 0.01284770890995528<br>LINK 0.0286289690921341 | BTC 0.0000000767075075578 | | BTC 1.2664308593041<br>ETH 24.1536842498543 |
| 3.1.235301 | JACOB DABBELT | ADDRESS REDACTED | | | BTC 0.02181497203870<br>LINK 14.0155988926<br>LTC 1.042701707937 | | | |
| 3.1.235302 | JACOB DAHL JENTZSCH | ADDRESS REDACTED | | | ADA 0.001390052066782003<br>BCH 0.00000000092657<br>BTC 0.109579668140197<br>CEL 15.58121768970915<br>DOT 44.187890754815<br>ETH 3.147606685498306<br>LINK 57.9874970181281<br>MATIC 12383.4474909176 | | | |
| 3.1.235303 | JACOB DAHL RABJERG | ADDRESS REDACTED | | | BTC 0.034965439222867 | | | |
| 3.1.235304 | JACOB DALAGER | ADDRESS REDACTED | | | ADA 172.123018748169<br>BTC 0.0000186200252533665<br>ETH 15.55388026049934<br>GUSD 5.460143207219<br>MATIC 0.162570281467727<br>MCDAI 0.02955950791845<br>PAX 5.94843007223124<br>USDC 0.2564205966707 | | | |
| 3.1.235305 | JACOB DALLAS | ADDRESS REDACTED | | | BTC 0.000880375430319<br>ETH 0.014202391079238 | | | |
| 3.1.235306 | JACOB DALLEY | ADDRESS REDACTED | | | BTC 0.00990524512989249<br>CEL 55.5391064808861<br>ETH 0.771268763693338<br>MATIC 199.8572<br>USDC 47 | | | |
| 3.1.235307 | JACOB DAMERON | ADDRESS REDACTED | | | BTC 0.235885974678777<br>DOT 0.0163501160316383<br>ETH 0.0000746440402178<br>LINK 0.000821346239600496<br>MANA 0.004959681469789<br>MATIC 1.242469296161<br>SOL 0.03515470348101293<br>USDC 0.1669945635636 | BTC 0.01535308<br>ETH 0.05973077<br>SOL 0.00009<br>USDC 0.00000085345501053 | | |
| 3.1.235308 | JACOB DAMIEN MODLIN | ADDRESS REDACTED | | | ETH 0.00149742235531674 | | | |
| 3.1.235309 | JACOB DANIEL HARVEY | ADDRESS REDACTED | | | ADA 162.546883730048<br>AVAX 1.745663751186367<br>BTC 0.00472175907526879<br>COMP 0.847418683656969<br>DOT 6.0552237310043434<br>SNX 26.174651478515<br>USDC 1.03679441187452 | | | |
| 3.1.235310 | JACOB DANIEL MAGLOTT | ADDRESS REDACTED | | | ETH 0.00062583234431878 | BTC 0.0000000004758043955 | | |
| 3.1.235311 | JACOB DANIEL MOLITOR | ADDRESS REDACTED | | | BTC 0.210374708764776<br>ETH 7.726187194780558<br>LINK 3546.07199035569<br>MATIC 2072.13095340541<br>MCDAI 0.049184929192744 | | | |
| 3.1.235312 | JACOB DANIEL MORRILL | ADDRESS REDACTED | | | BTC 0.0947572660483358<br>ETH 0.019336913183941 | BTC 0.12123304 | | |
| 3.1.235313 | JACOB DANIEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.0366349301053644<br>ETH 0.692085159052226 | | | |
| 3.1.235314 | JACOB DANIEL RYAN | ADDRESS REDACTED | | | ADA 911.864069959203<br>BTC 0.07151539531756555<br>CEL 57.8193588074023<br>ETH 0.222963473802039<br>XRP 332.856421684217 | | | |
| 3.1.235315 | JACOB DANIEL TRANBERG | ADDRESS REDACTED | | | BTC 0.06286401105575544<br>ETH 1.97726495506689<br>GUSD 139163.835605196 | | | |
| 3.1.235316 | JACOB DANIELS | ADDRESS REDACTED | | Yes | BTC 0.0001475873601500086 | ADA 0.0000034377234906<br>BTC 0.000088411081240449 | | ADA 681869.999999656<br>BTC 24.3617849873274 |
| 3.1.235317 | JACOB DANKEN | ADDRESS REDACTED | | | BTC 0.0000516683396263<br>SNX 13.308741042749 | | | |
| 3.1.235318 | JACOB DANKEN | ADDRESS REDACTED | | | BTC 0.00109598325450549<br>CEL 1.136541313762<br>ETH 0.000400945218414272<br>SGB 0.269.3069775797<br>USDC 127.085371638<br>USDT ERC20 1.1834868737590<br>XLM 3.529947611433367<br>XRP 4.752900224412 | | | |
| 3.1.235319 | JACOB DAOUST | ADDRESS REDACTED | | | ADA 0.0481945870004507<br>BTC 0.0000010348025761<br>ETC 0.000991321529304318<br>ETH 0.00000002569957817<br>LTC 0.000575858458734839<br>USDC 0.61052887986786 | | | |
| 3.1.235320 | JACOB DAUGHTRY | ADDRESS REDACTED | | | BTC 0.0000501077961868B1 | | | |
| 3.1.235321 | JACOB DAVENPORT | ADDRESS REDACTED | | | BTC 1.23938613579591 | | | |
| 3.1.235322 | JACOB DAVID BENPLAH | ADDRESS REDACTED | | | BTC 0.433628952291925<br>CEL 46.9385823682823<br>DOGE 499.706468210082<br>ETH 0.010569302653919B8<br>LTC 12.114528802597B<br>USDC 10.5954459031916 | | | |
| 3.1.235323 | JACOB DAVID KNOTEK | ADDRESS REDACTED | | | BTC 0.024536243985816 | | | |
| 3.1.235324 | JACOB DAVID LOSKUTOFF | ADDRESS REDACTED | | | BTC 0.01660888549902226<br>SOL 1.78143192656005<br>USDC 0.00130200918450741 | | | |
| 3.1.235325 | JACOB DAVIDSON | ADDRESS REDACTED | | | MATIC 768.530078446729 | | | |
| 3.1.235326 | JACOB DAVIS | ADDRESS REDACTED | | | ADA 536.829059274926<br>BTC 0.042386976158235B9<br>ETH 1.445191029329B3<br>GUSD 22.4516668079719<br>SOL 5.366449747578B16<br>USDC 38518.9004222123 | | | |
| 3.1.235327 | JACOB DAVIS | ADDRESS REDACTED | | | CEL 1.07750280350736<br>EOS 2.18369589719154 | | | |
| 3.1.235328 | JACOB DAVIS | ADDRESS REDACTED | | | ADA 590.473338B2324<br>BTC 0.09435055395203316<br>ETH 1.60054648883207<br>MATIC 0.134807347698234<br>SNX 0.379088518413555 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235329 | JACOB DAVIS | ADDRESS REDACTED | | | BTC 0.0000050545085067S4<br>ETH 0.000020487331431839<br>USDC 3.764165529836604 | | BTC 0.00000000829694924 | |
| 3.1.235330 | JACOB DAWOOD | ADDRESS REDACTED | | | BTC 0.0311676803960205<br>CEL 1.1207356088918282<br>ETH 0.366041065862529 | | | |
| 3.1.235331 | JACOB DAWSON | ADDRESS REDACTED | | | ADA 0.402804033735417<br>BTC 0.108268027507977<br>ETH 1.68580181299042<br>USDC 0.689138014060438 | | | |
| 3.1.235332 | JACOB DEAL | ADDRESS REDACTED | | | ADA 642.125587069151<br>BTC 0.0563714990932539<br>DOT 30.4465664136666<br>ETH 0.517266813115316<br>MATIC 721.57748921941<br>USDC 2749.38298210547 | | | |
| 3.1.235333 | JACOB DEAN FLACK | ADDRESS REDACTED | | | AVAX 0.42984491170104<br>BTC 0.00127380914413803<br>MATIC 322.582544023042<br>USDC 734.10562549687 | | | |
| 3.1.235334 | JACOB DEANDA | ADDRESS REDACTED | | Yes | ADA 719.988713789428 | ADA 2345.61506043371 | | ADA 268977.375246135 |
| 3.1.235335 | JACOB DEANGELIS | ADDRESS REDACTED | | | ETH 0.000111215812934508 | | | |
| 3.1.235336 | JACOB DEFFELY | ADDRESS REDACTED | | | BTC 0.00118002882385096<br>MCDAI 6.39177193355608 | | | |
| 3.1.235337 | JACOB DEFRAIN | ADDRESS REDACTED | | | BTC 0.00147043131004018<br>CEL 47.3303006028324<br>USDT ERC20 508.495186834313 | SOL 45.93<br>USDT ERC20 666.86 | | |
| 3.1.235338 | JACOB DEGEL | ADDRESS REDACTED | | | BTC 0.062391218671S465 | BTC 0.00917437 | | |
| 3.1.235339 | JACOB DEIWERT | ADDRESS REDACTED | | | ADA 1002.14898732705<br>BTC 0.10791144503007<br>DOT 14.0903354255256<br>ETH 0.386103722731895<br>MATIC 327.272261388S2<br>USDC 0.8405097253307498 | BTC 0.080479018956472 | | |
| 3.1.235340 | JACOB DELOA | ADDRESS REDACTED | | | BTC 0.01778876299419516<br>DOT 1.87588115645352<br>MANA 26.2902384421012 | | | |
| 3.1.235341 | JACOB DELONG | ADDRESS REDACTED | | | ADA 591.10417659421Z<br>BTC 0.02041498122405<br>ETH 2.21792724969052<br>XTZ 169.29263653S139 | | | |
| 3.1.235342 | JACOB DENOMME | ADDRESS REDACTED | | | ADA 132.43966653073<br>BTC 0.00260492527S1453<br>CEL 2.71083486195S6<br>DOT 3.172005624718<br>ETH 0.205356272355752 | | | |
| 3.1.235343 | JACOB DERMAN | ADDRESS REDACTED | | | AVAX 0.0158822979780096<br>BTC 0.00009870300040568<br>DOT 0.00439398835510004<br>ETH 0.0001150829499923406<br>SOL 50.776008157954 | BTC 0.045702725436S997<br>Z 0.045377895153Z8<br>ETH 0.0865024074150807 | | |
| 3.1.235344 | JACOB DERUITER | ADDRESS REDACTED | | | CEL 0.002423669945500S1 | | | |
| 3.1.235345 | JACOB DESANTIS | ADDRESS REDACTED | | | BTC 1.32223670238S14<br>BSV 1.01378672041818<br>BTC 0.044115371551075339<br>ETH 1.03314297830594<br>LTC 3.04020945062039 | | | |
| 3.1.235346 | JACOB DETTWYLER | ADDRESS REDACTED | | | ADA 218.5832211468222<br>AVAX 1.613078097620047<br>BAT 94.616111000192Z3<br>BTC 0.00484779068252771<br>ETH 0.100048412098457<br>MANA 32.5213589512073<br>MATIC 131.43599136896S1<br>USDC 22246.1625271308 | | | |
| 3.1.235347 | JACOB DEKHEIMER | ADDRESS REDACTED | | | BTC 0.000612504053386865<br>ETH 0.003627560197056602<br>LINK 0.0411026778146423<br>MATIC 0.32987205981734<br>SOL 0.00219932181990018<br>USDC 0.106678207149441 | BTC 0.000495278167633649<br>MATIC 194.782022044861<br>SOL 1.760169786803S1 | | |
| 3.1.235348 | JACOB DIAZ | ADDRESS REDACTED | | | BTC 0.0074515723914S43 | | | |
| 3.1.235349 | JACOB DICK | ADDRESS REDACTED | | | USDC 41.760131201272 | | | |
| 3.1.235350 | JACOB DICKER | ADDRESS REDACTED | | | BTC 0.00137143168041295<br>CEL 4.98289369223731<br>MATIC 375.20398251 | | | |
| 3.1.235351 | JACOB DICKSTEIN | ADDRESS REDACTED | | | BTC 0.307983942529205<br>USDC 0.00627626003953373 | BTC 0.0016895158122013S4<br>USDC 10.24004900026551 | | |
| 3.1.235352 | JACOB DIFLORIO | ADDRESS REDACTED | | | BTC 0.0000017240775013338<br>ETH 6.45704416474281 | | | |
| 3.1.235353 | JACOB DINOTA | ADDRESS REDACTED | | | BTC 0.479311600451095<br>ETH 8.50493954478173 | | | |
| 3.1.235354 | JACOB DIXON | ADDRESS REDACTED | | | BTC 0.007000403096310424<br>CEL 1.14412544737003<br>MATIC 5300.03903689593<br>MCDAI 31.799349604237S | | | |
| 3.1.235355 | JACOB DJAELANI | ADDRESS REDACTED | | | BTC 0.006214766757783S5<br>CEL 6.90891388766563 | | | |
| 3.1.235356 | JACOB DOBBIN | ADDRESS REDACTED | | | BTC 0.0000054066433260268<br>CEL 0.2190347580966607<br>ETH 0.003608306031173377<br>MCDAI 42.3718481588387<br>SNX 7.3836417597S263 | | | |
| 3.1.235357 | JACOB DOBSON | ADDRESS REDACTED | | | ADA 320.073990539959<br>BTC 0.045077703670946S<br>CEL 991.48735985222ZG<br>COMP 0.05696293<br>EOS 0.037146888961996<br>ETH 0.15985222887449<br>LINK 0.00312695048149472<br>LTC 0.000300705051270375<br>MATIC 159.260203659804<br>SOL 2.398960704885G2<br>USDC 0.0000005486<br>XLM 219.9059<br>XRP 0.000000079697627314B | | | |
| 3.1.235358 | JACOB DODGE | ADDRESS REDACTED | | | BTC 0.000013328130994542<br>CEL 1.06091668153901<br>ETH 0.0005783931764S2802<br>CEL 0.3901192023155S6<br>ETH 0.005577584094488S | | | |
| 3.1.235359 | JACOB DONALDSON | ADDRESS REDACTED | | | BTC 0.0000016823741566z4<br>DOT 2.08098646435445<br>ETH 0.393194206949929<br>MATIC 437.73257338802Z<br>USDC 0.21902780510677S | | | |
| 3.1.235360 | JACOB DOUGHERTY | ADDRESS REDACTED | | | | | | |
| 3.1.235361 | JACOB DOVEY | ADDRESS REDACTED | | | BTC 0.000000430331458147<br>GUSD 0.341640911107921<br>USDC 214.59305440614S3 | | | |
| 3.1.235362 | JACOB DRABCZYK | ADDRESS REDACTED | | | BTC 0.00230154182967681<br>CEL 102.865920108602<br>ETH 2.14263994907466<br>PAX 1555.95611722857 | | | |
| 3.1.235363 | JACOB DREWITT | ADDRESS REDACTED | | | BTC 0.00000000861144729<br>CEL 1.55891488569347 | | | |
| 3.1.235364 | JACOB DREYER | ADDRESS REDACTED | | | BTC 0.00000733259670472 | BTC 0.00000002331611167 | | |
| 3.1.235365 | JACOB DROOGH | ADDRESS REDACTED | | | BTC 0.037009346118437<br>CEL 1.47214654019685<br>ETH 0.000110625204883725 | | | |
| 3.1.235366 | JACOB DRZYMALA | ADDRESS REDACTED | | | BTC 0.15591915125145503<br>ETH 1.72759516133332<br>USDC 106.7519033884 | | | |
| 3.1.235367 | JACOB DU PREEZ | ADDRESS REDACTED | | | CEL 1.14298612731656 | | | |
| 3.1.235368 | JACOB DUBBERLEY | ADDRESS REDACTED | | | BTC 0.0074347<br>CEL 5.386290826295518<br>MATIC 48.87282789 | | | |
| 3.1.235369 | JACOB DUENKEL | ADDRESS REDACTED | | | ETH 27.5769900668612 | | | |
| 3.1.235370 | JACOB DUKESS | ADDRESS REDACTED | | | BTC 0.00000158081765S445 | | | |
| 3.1.235371 | JACOB DULANEY | ADDRESS REDACTED | | | ADA 5384.01870402952<br>BAT 0.00673809244921808<br>ETH 0.0043424776770S124<br>MANA 0.00082796396814D223<br>MATIC 0.6574521581Z0866 | BAT 46.083304766617G<br>ETH 0.000028017513737923<br>MANA 22.4282885070791<br>MATIC 3.16521130506213 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235372 | JACOB DURAZO | ADDRESS REDACTED | | | ADA 0.09236030897648042<br>BTC 0.00005436171057960S<br>LINK 0.003794524216127 78<br>MATIC 0.11181978122041S<br>USDC 0.03952009628271279 | | | |
| 3.1.235373 | JACOB DURST | ADDRESS REDACTED | | | BTC 0.02210873909 89464<br>ZEC 1.0191574602313 9<br>ZRX 396.10025930332 | | | |
| 3.1.235374 | JACOB DUVALL | ADDRESS REDACTED | | | BTC 0.00000068793 4098247<br>ETH 0.00004901S180354264<br>MATIC 1.641124S1744151 | | | |
| 3.1.235375 | JACOB E HELMS | ADDRESS REDACTED | | | BTC 0.00000369068909096<br>USDC 0.29366898700162 | USDC 0.000000787611293755 | | |
| 3.1.235376 | JACOB EATON | ADDRESS REDACTED | | | BTC 0.00000067040662318 | | | |
| 3.1.235377 | JACOB EBERHARDT | ADDRESS REDACTED | | | LTC 0.00109286778235371<br>MATIC 0.19697188830S382<br>USDC 0.063453650035039<br>ZRX 0.054787792944046 | | | |
| 3.1.235378 | JACOB ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.00111434263416S6<br>ETH 0.0171870542016428<br>GUSD 1.83077552243S84 | | | |
| 3.1.235379 | JACOB ECKSTEIN | ADDRESS REDACTED | | | BTC 0.00163366332709254 | | | |
| 3.1.235380 | JACOB EDELMAN | ADDRESS REDACTED | | | AVAX 57.74247601451S2<br>BTC 0.00002997839442117S<br>ETH 0.01292323292945T8<br>USDC 39.29027028887B | BTC 0.00000001085264617<br>USDC 0.00000019457005060S9 | | |
| 3.1.235381 | JACOB EDGAR | ADDRESS REDACTED | | | 1INCH 11.568141777923<br>ADA 10596.231673324<br>BTC 0.049521783497112T<br>ETH 1.44215789461778<br>LINK 25.23607954223848<br>MATIC 437.82838348147B<br>SNX 30.371659S824533<br>SUSHI 5.60759103050544<br>XLM 1284.56247324937<br>XRP 320.7477913T8744 | | | |
| 3.1.235382 | JACOB EDVALSON | ADDRESS REDACTED | | | AAVE 0.97475008523257<br>BTC 0.00038095978456815I<br>COMP 0.98120765S000981<br>SNX 26.62276240074A<br>XRP 3186.19536325731 | | | |
| 3.1.235383 | JACOB EDWARDS | ADDRESS REDACTED | | | ADA 191.396675609866<br>BTC 0.00090521757603966I<br>SNX 23.325175840299<br>USDC 216.38827104495A | | | |
| 3.1.235384 | JACOB EDWARDS | ADDRESS REDACTED | | | BTC 0.00030418055069959<br>ETH 0.03156342304951I8 | | BTC 0.00000148<br>ETH 0.0000008B23431883 91 | |
| 3.1.235385 | JACOB EDWARDS | ADDRESS REDACTED | | | BTC 0.00000870211262903S<br>CEL 0.24835470671S719<br>ETH 0.00017231091322696<br>USDC 1.4014495602981I | | | |
| 3.1.235386 | JACOB EDWARDS | ADDRESS REDACTED | | | BCH 0.00098583272058200S<br>BTC 9.96961361330998E-07<br>ETH 0.00144795164300173<br>LTC 0.00018198074237318<br>MATIC 0.09805225726158B<br>USDC 0.60007008624044 | BCH 0.0000000056888875932 | | |
| 3.1.235387 | JACOB EISENSMITH | ADDRESS REDACTED | | | BTC 0.00204828225179987 | | | |
| 3.1.235388 | JACOB EJLERTSEN | ADDRESS REDACTED | | | ADA 46.619979<br>BTC 0.0039045032747T778<br>CEL 7.77410541877547<br>DOT 1.785<br>ETH 0.04936024<br>LINK 0.00965675 | | | |
| 3.1.235389 | JACOB EKESUND | ADDRESS REDACTED | | | BTC 0.00000542243932859<br>CEL 0.00636077353232769<br>SNX 0.06929479042741163 | | | |
| 3.1.235390 | JACOB ELDER | ADDRESS REDACTED | | | BTC 0.00048322765824880B<br>ETH 0.00837958111767551 | | BTC 0.00000050861557350IS<br>ETH 0.00060066153968968S | |
| 3.1.235391 | JACOB ELDON POLLARD | ADDRESS REDACTED | | | ADA 73.25602172718I1<br>BTC 0.25960319341593<br>CEL 2181.92329690685<br>MATIC 29608.828519907S<br>SNX 0.01130089679817<br>USDT ERC20 0.00300794196395582<br>XLM 0.77235380343300I1 | CEL 1478.87<br>ETH 1.05679596382298<br>USDC 0.0037339802282641 | | |
| 3.1.235392 | JACOB ELHARD | ADDRESS REDACTED | | | BTC 0.00011388702134580S<br>USDC 1089.292765195I46 | | | |
| 3.1.235393 | JACOB ELKIN | ADDRESS REDACTED | | | AAVE 0.00005788319732017S<br>BAT 0.00279086182713223<br>BCH 0.00123676633227017<br>BSV 0.00113447430708223<br>BTC 0.0000007584824T7622<br>CEL 109.80495118941I<br>COMP 0.00003466639668S511<br>DASH 0.03966025996609961<br>ETH 0.00016291292708T412<br>MATIC 201.66980696386I3<br>MCDAI 0.0162775326371227<br>SNX 101.56179428420S<br>USDC 53.64405336041I77<br>XLM 131.06659213I346 | BTC 0.000887680153817113 | | |
| 3.1.235394 | JACOB EMINGER | ADDRESS REDACTED | | | ADA 253.94604463202<br>AVAX 1.00720761331371<br>BTC 0.08704777S2851906<br>DOT 3.64475524690906<br>ETC 1.02176050B9368<br>ETH 0.20739270422702S<br>LINK 1.96626076236769<br>LTC 2.24274623326087<br>MATIC 219.388931B9248<br>SOL 10.15631900283S65 | BTC 0.03647470939978875 | | |
| 3.1.235395 | JACOB ENCARNACION | ADDRESS REDACTED | | | CEL 0.04617561358521I6<br>MATIC 1.35567739596243 | | | |
| 3.1.235396 | JACOB ENDERSBY | ADDRESS REDACTED | | | BTC 0.00043140242088961S<br>CEL 3.7301561636100I2<br>DOT 0.93404781060959S<br>ETH 0.00002621891411277<br>LTC 0.00081801640324344T<br>USDT ERC20 0.00099065367436172B | | | |
| 3.1.235397 | JACOB ENEMONA MOSES | ADDRESS REDACTED | | | CEL 1.069956255586I | | | |
| 3.1.235398 | JACOB ENGEL | ADDRESS REDACTED | | | BAT 0.07818052095B8661<br>LINK 266.25190808216<br>LTC 0.000217985260312686<br>MANA 0.01347373279172203<br>MATIC 913.82384696157<br>UNI 0.00358006423991901I<br>XLM 0.04232973511525A4 | | | |
| 3.1.235399 | JACOB ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.00001650917046719<br>ETH 0.00068091550374252I2 | | | |
| 3.1.235400 | JACOB ENGELSKIRGER | ADDRESS REDACTED | | | ETH 0.00476506117161I3 | | | |
| 3.1.235401 | JACOB EPSTEIN | ADDRESS REDACTED | | | BTC 0.001595168513516081<br>ETH 0.37641295726134I3<br>MATIC 1107.597829776281 | | | |
| 3.1.235402 | JACOB EPSTEIN | ADDRESS REDACTED | | | CEL 1.05989127285135 | | | |
| 3.1.235403 | JACOB ERIKSEN | ADDRESS REDACTED | | | CEL 45.288686099201 | | | |
| 3.1.235404 | JACOB ERMIS | ADDRESS REDACTED | | | ETH 0.00089033416540391S | | | |
| 3.1.235405 | JACOB ESCOBEDO | ADDRESS REDACTED | | | ETH 0.03995441590356I8 | | | |
| 3.1.235406 | JACOB ESQUIVEL | ADDRESS REDACTED | | | MATIC 89.38300773932I9 | | | |
| 3.1.235407 | JACOB EVANS | ADDRESS REDACTED | | | BTC 2.33771295225679E-05<br>ETH 6.60793268123990E-07 | BTC 0.0000000060011729104 | | |
| 3.1.235408 | JACOB EVANS LOWING | ADDRESS REDACTED | | | BTC 0.00000008203860984T009<br>USDC 0.63779523834977 | BTC 0.0000000087644000061<br>USDC 0.00000014223170363 | | |
| 3.1.235409 | JACOB FAIN | ADDRESS REDACTED | | | ADA 28.25294164700S5<br>AVAX 0.31959148118892S6<br>BTC 0.0025493223557669I2<br>ETH 0.00156032013596441I67 | | | |
| 3.1.235410 | JACOB FAIRCLOUGH | ADDRESS REDACTED | | | BTC 0.00000450173605BS39<br>CEL 18.94476531027T5<br>ETH 0.00133586034603974<br>MCDAI 30.81269656079059<br>TAUD 32.99725526261I39<br>USDT ERC20 1.1927605455314I2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235411 | JACOB FALBY | ADDRESS REDACTED | | | BTC 0.046632936476487 ETH 1.07167576760896 LINK 45.046305780857 LTC 1.00768204017065 | | | |
| 3.1.235412 | JACOB FALES | ADDRESS REDACTED | | | ETC 0.006115508759363 ETH 7.451775419069 LINK 0.008564736715854 MATIC 672.995046290 UNI 0.0000025595516080865 USDC 0.485342561601053 | ETC 0.00013565800124251 UNI 0.00771734848669085 USDC 0.00000008187329981 | | |
| 3.1.235413 | JACOB FARLEY | ADDRESS REDACTED | | | AAVE 9.888965750329396-05 BTC 0.000012250807847619 DASH 0.00001809120165780B KNC 1.89362497645936 MANA 0.110004215968791 MATIC 2.30142260434462 OMG 0.0025553958451834 SGB 18.723495927858 UNI 0.001273314250078354 XRP 0.0000002808288839 ZEC 0.0000092934320468J3 ZRX 0.02712317704115387 | | | |
| 3.1.235414 | JACOB FARUE | ADDRESS REDACTED | | | ETH 0.000125395956687405 | | | |
| 3.1.235415 | JACOB FARRELL | ADDRESS REDACTED | | | USDC 1456.55364788508 | | | |
| 3.1.235416 | JACOB FAVELA | ADDRESS REDACTED | | | CEL 1.065266693730D9 | | | |
| 3.1.235417 | JACOB FAWKNER | ADDRESS REDACTED | | | CEL 60.7766947314506 LINK 19.15303609 XLM 1523.80559651 | | | |
| 3.1.235418 | JACOB FAY | ADDRESS REDACTED | | | BTC 0.058711884179362 | | | |
| 3.1.235419 | JACOB FEEDAR | ADDRESS REDACTED | | | BTC 0.014019236234252 | | | |
| 3.1.235420 | JACOB FEHN | ADDRESS REDACTED | | | BTC 0.000003101426039256 CEL 17.45223824795S ETH 0.0010145498242970J LUNC 0.101008375025816 SOL 0.011824067199878 USDC 6.294184710908J7 | | | |
| 3.1.235421 | JACOB FEIST | ADDRESS REDACTED | | | ETH 0.347481972915459 | | | |
| 3.1.235422 | JACOB FELDMAN | ADDRESS REDACTED | | | BUSD 22.97755292046S | | | |
| 3.1.235423 | JACOB FELIX | ADDRESS REDACTED | | | ADA 1.30453000482813 ETC 0.000000534223465209 ETH 0.00249013077910566 LINK 0.014146400100540J MATIC 3.079920097786G2 SNX 122.158463873329 UNI 0.057447615630714 XLM 0.24471704155258 XRP 0.00000078250815654 | | | |
| 3.1.235424 | JACOB FELTON | ADDRESS REDACTED | | | AVAX 1.02577866426803 BNB 0.01843790535384I58 BTC 0.001639492201051J USDC 173.84609836106J7 | | | |
| 3.1.235425 | JACOB FENNELL | ADDRESS REDACTED | | | LINK 0.002615631676403S | | | |
| 3.1.235426 | JACOB FERGUSON | ADDRESS REDACTED | | | ADA 494.478983350879 BTC 0.233130029615G DOT 8.183975709942 ETH 0.1103157968031I MATIC 329.282377701693 USDC 0.407250389070987 | BTC 0.01749016 | | |
| 3.1.235427 | JACOB FERM | ADDRESS REDACTED | | | ADA 31.4850273870599 BTC 0.028054085616961 COMP 0.157261788684419 EOS 6.0777943847584 ETH 0.262034937698079 MANA 82.56899533448J1 MATIC 43.97449037087J XLM 179.865246365589 | | | |
| 3.1.235428 | JACOB FERRIN | ADDRESS REDACTED | | | BTC 0.0000006308229034J7 | | | |
| 3.1.235429 | JACOB FERRY | ADDRESS REDACTED | | | BCH 0.288346846576221 BTC 0.476146141802J98 CEL 289.163176387207 DASH 3.24606714215093 ETH 2.30157131707B7 SNX 114.09481251570A | | | |
| 3.1.235430 | JACOB FESKO | ADDRESS REDACTED | | | BTC 0.000017534890279773 | | | |
| 3.1.235431 | JACOB FEUERBORN | ADDRESS REDACTED | | | ADA 0.353915418158548 DOT 48.78384674562J3 ETH 0.152507835939938 | | | |
| 3.1.235432 | JACOB FISHER | ADDRESS REDACTED | | | BTC 0.013462319069674J CEL 10.6003349547927 USDC 72.7818617029442 | BTC 0.00372992 | | |
| 3.1.235433 | JACOB FLEGNER | ADDRESS REDACTED | | | AAVE 1.24717254674978 BTC 0.365128332631598 DOT 81.9831053342495 ETH 5.65654246241873 LINK 147.001365343815 MATIC 2130.47967243157 SNX 37.8397196448897 | | | |
| 3.1.235434 | JACOB FLINT | ADDRESS REDACTED | | | ETC 0.0030454133150S102 CEL 0.00546409075261724 DOT 131.914663783201 LUNC 14.2900462645044 SNX 0.0143065770714173 USDC 0.00610977382070T9 | | | |
| 3.1.235435 | JACOB FLORIAN | ADDRESS REDACTED | | | ADA 594.834721074932 BTC 0.0000003020986756527 DOT 0.0802636227516902 | BTC 0.0000000113785303836 DOT 0.069355541408291 | | |
| 3.1.235436 | JACOB FLYNN | ADDRESS REDACTED | | | AAVE 0.283142852048316 BAT 0.17774260800279 BTC 0.007894194152339B7 COMP 0.0189381290143216 ETH 0.243072078558956 GUSD 0.77791209554842 MATIC 0.01020725457379A1 XLM 0.0952741265126093 | | | |
| 3.1.235437 | JACOB FOGARTY | ADDRESS REDACTED | | | ADA 0.143237507156107 BTC 0.0010517680797036J4 CEL 0.0461691256204652 | | | |
| 3.1.235438 | JACOB FOLEY | ADDRESS REDACTED | | | ADA 9.68347624139711 BTC 0.012963895361S216 CEL 10.8346615796524 ETH 1.73146534663938 | | | |
| 3.1.235439 | JACOB FONSECA | ADDRESS REDACTED | | | ADA 0.0056457338630294G BTC 0.00000613495498J128 ETH 0.00043625328441203 LINK 0.024671554303467J SGB 0.041266785707205J USDC 0.02299031188766G8 XRP 0.269941109059371 | ADA 0.0000007392772601I06 USDC 0.000000128321364264 | | |
| 3.1.235440 | JACOB FORD CROCKETT | ADDRESS REDACTED | | | | LPT 0.0225 LUNC 3.162 USDC 0.089 | | |
| 3.1.235441 | JACOB FORKNER | ADDRESS REDACTED | | | USDC 2656.78828228899 | | | |
| 3.1.235442 | JACOB FOSTER | ADDRESS REDACTED | | | BTC 0.01083857107018J2 GUSD 226.595118316036 PAX 226.289292081967 | | | |
| 3.1.235443 | JACOB FOSTER | ADDRESS REDACTED | | | BTC 0.0151889431656175 MATIC 8244.7339391765 | | | |
| 3.1.235444 | JACOB FOURNIER | ADDRESS REDACTED | | | BTC 0.012209498206B731 ETH 0.000369690523444357 LTC 0.0010469545868953 | | | |
| 3.1.235445 | JACOB FOWLER | ADDRESS REDACTED | | | BTC 0.002301916368062 EOS 86.0201915545158 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235446 | JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | | | AAVE 1.282050897663663<br>ADA 17551.0582327755<br>AVAX 62.401304938274<br>BCH 0.0011481540012814<br>BTC 0.5933410211315<br>CEL 32.122993861650<br>COMP 4.692938559860<br>DOT 217.960190096365<br>ETH 24.197400333861<br>MATIC 12721.745798086<br>SOL 94.608333684809<br>USDC 51.015956394401<br>XLM 0.718195451118<br>XRP 99.999<br>ZRX 238.00552908836 | ADA 3297.2<br>USDC 0.000000090828800491 | | |
| 3.1.235447 | JACOB FREDSGAARD | ADDRESS REDACTED | | | BTC 0.000000004510809971<br>CEL 0.97735706176187 | | | |
| 3.1.235448 | JACOB FREELS | ADDRESS REDACTED | | | BTC 0.15484213524488<br>ETH 3.262220509535305<br>GUSD 347.61855493210<br>LTC 0.008394354940423<br>SGB 0.024039740861902<br>USDC 29632.559848918<br>USDT CRC20 341.941221770223<br>XRP 0.157253302826773 | | | |
| 3.1.235449 | JACOB FREEMAN | ADDRESS REDACTED | | | MATIC 0.32338709902255 | | | |
| 3.1.235450 | JACOB FREGIA | ADDRESS REDACTED | | | BTC 0.000009644802906207<br>ETH 0.000460812618957668 | | | |
| 3.1.235451 | JACOB FREUND | ADDRESS REDACTED | | | BTC 0.007669785793519<br>DOT 6.205733444418606<br>ETH 1.653958096502 28<br>XRP 275.098338<br>XTZ 351.612928966418 | | | |
| 3.1.235452 | JACOB FRIDLEY | ADDRESS REDACTED | | | ADA 1155.069744625<br>BTC 0.001150395140688513<br>ETH 0.533169733603477<br>LTC 1.809469150295 03 | | | |
| 3.1.235453 | JACOB FRIEDRICH | ADDRESS REDACTED | | | CEL 2.1946668720874 | | | |
| 3.1.235454 | JACOB FRIIS KRISTENSEN | ADDRESS REDACTED | | | XRP 32.102201609813 2 | | | |
| 3.1.235455 | JACOB FRY | ADDRESS REDACTED | | | SNX 11.928143218019 3 | | | |
| 3.1.235456 | JACOB FUNK | ADDRESS REDACTED | | | BTC 0.0000015 | | | |
| 3.1.235457 | JACOB GABEL JENSEN | ADDRESS REDACTED | | | CEL 0.12660799953731 | | | |
| 3.1.235458 | JACOB GABRIEL SEVERS | ADDRESS REDACTED | | | ETH 0.0016633187803978 | | | |
| 3.1.235459 | JACOB GALLAGHER | ADDRESS REDACTED | | | ETH 0.00083382734768 4247<br>MATIC 11540.873746783 | | | |
| 3.1.235460 | JACOB GALLEGOS | ADDRESS REDACTED | | | BTC 0.0046493086900949 | | | |
| 3.1.235461 | JACOB GALLIMORE | ADDRESS REDACTED | | | AAVE 5.392473700144439<br>ADA 632.913475663 43<br>AVAX 4.178499950724<br>BTC 0.119360169184 91<br>DOT 17.636028320867 2<br>ETH 1.257791405739 81<br>MATIC 1565.910783424 8<br>SOL 11.463595629834 7<br>USDC 281.634126562764<br>XLM 0.160979327582 41 | | | |
| 3.1.235462 | JACOB GALPER | ADDRESS REDACTED | | | USDC 224.50317606340 9 | | | |
| 3.1.235463 | JACOB GALPERIN | ADDRESS REDACTED | | | ADA 150.323973295868<br>BTC 0.006049676491651 6<br>ETH 0.187631168600899<br>XLM 37.231861970215 7 | ADA 27.986019<br>BTC 0.00119808<br>ETH 0.01092586<br>SOL 0.333003684 | | |
| 3.1.235464 | JACOB GANSERT | ADDRESS REDACTED | | | BTC 0.00088049957599 8<br>ETH 0.005573028161441 56 | | | |
| 3.1.235465 | JACOB GARCIA | ADDRESS REDACTED | | | CEL 0.205458532763 13<br>LTC 0.00004307<br>USDC 7.898<br>XRP 0.991925<br>ZEC 0.07960541 | | | |
| 3.1.235466 | JACOB GARDINER-MOON | ADDRESS REDACTED | | | ADA 0.410233052535098<br>BNB 0.000625153478481387<br>BTC 0.0000021428344972<br>CEL 2.266691225160 06<br>DOT 0.02421<br>MATIC 0.5473<br>SNX 0.0003689<br>USDC 1.988<br>USDT FRC20 0.005265<br>XRP 0.424036915856 19 | | | |
| 3.1.235467 | JACOB GARRETT MOORE | ADDRESS REDACTED | | | BTC 1.057268296214256-05<br>ETH 0.00004680240164640 1<br>LUNC 0.000806696774208468<br>MATIC 0.157092405261118 | BTC 0.000000007218538946<br>ETH 0.000000685601096743<br>LUNC 0.04984864844447814<br>USDC 0.001 | | |
| 3.1.235468 | JACOB GAWUSTA | ADDRESS REDACTED | | | BTC 0.007010763713306 02<br>ETH 3.671615023237 98<br>MATIC 255.798882213967<br>USDC 1120.92037738652<br>XLM 220.772113991292 | | | |
| 3.1.235469 | JACOB GAWNE | ADDRESS REDACTED | | | BTC 0.000000474295960691<br>CEL 18.730998345765<br>ETH 0.000013524642186908<br>LTC 0.000396668320947053<br>XLM 0.236387206372748 | | | |
| 3.1.235470 | JACOB GEBREEGZIABEHER | ADDRESS REDACTED | | | CEL 1.139027799156 14<br>ETH 0.000231867973882562 | | | |
| 3.1.235471 | JACOB GEMMELL | ADDRESS REDACTED | | | ETH 0.02162825943363 8 | | | |
| 3.1.235472 | JACOB GENTRY | ADDRESS REDACTED | | | ETH 0.0000241546952638 8<br>USDC 0.556499118143 2 | | | |
| 3.1.235473 | JACOB GEORGE | ADDRESS REDACTED | | | BTC 0.000001461230046627 | | | |
| 3.1.235474 | JACOB GEORGE | ADDRESS REDACTED | | | BTC 0.019787595916404939 | BTC 0.0000000002153 66782 | | |
| 3.1.235475 | JACOB GIERSING | ADDRESS REDACTED | | | BTC 0.000126703139193 | | | |
| 3.1.235476 | JACOB GISE | ADDRESS REDACTED | | | ETH 0.008053173370 | | | |
| 3.1.235477 | JACOB GLADMAN | ADDRESS REDACTED | | | ETH 0.000156673684 55<br>XRP 0.065545797232445 | | | |
| 3.1.235478 | JACOB GLEASON | ADDRESS REDACTED | | | BTC 0.003201099940470563<br>ETH 1.266804846889281 | | | |
| 3.1.235479 | JACOB GOEREE | ADDRESS REDACTED | | | ADA 12822.3922761574<br>BTC 1.015720469635 57<br>ETH 65.591160847029<br>MATIC 11715.384942526 5<br>SOL 208.061176211762 | | | |
| 3.1.235480 | JACOB GOIN | ADDRESS REDACTED | | | BTC 0.000011314697685 46<br>ETH 0.298190639992506 | | | |
| 3.1.235481 | JACOB GOLDE | ADDRESS REDACTED | | | CEL 43.0756678849876<br>LINK 41.629817478429 8<br>LTC 1.097627009070 77 | | | |
| 3.1.235482 | JACOB GOLDFISCHER | ADDRESS REDACTED | | | BCH 0.002225560120022 95<br>BTC 0.011167114850316 7<br>ETH 0.00022197389536052 3<br>MATIC 17.926768251166 3<br>SNX 42.444848749077 8<br>USDC 11.121137320348 | | | |
| 3.1.235483 | JACOB GOLSTEIN | ADDRESS REDACTED | | | MATIC 0.183419180211884 | | | |
| 3.1.235484 | JACOB GONEN | ADDRESS REDACTED | | | BTC 0.000007389515509314 | | | |
| 3.1.235485 | JACOB GONZALEZ | ADDRESS REDACTED | | | BTC 0.000047829579516846<br>USDC 11.515385262582 6 | | | |
| 3.1.235486 | JACOB GONZALEZ | ADDRESS REDACTED | | | 1INCH 0.075460668522252<br>AAVE 0.009900130133320 7<br>ETH 0.000400299817357834<br>MATIC 2.834729843872 65<br>MCDAI 0.060974928917991 4<br>SNX 0.235846562705 | | | |
| 3.1.235487 | JACOB GOODNER | ADDRESS REDACTED | | Yes | ADA 22053.444051668<br>MCDAI 0.020503481652315 8<br>USDC 14.388438395097 4 | | | ADA 99845.1612903225 |
| 3.1.235488 | JACOB GOOLSBY | ADDRESS REDACTED | | | MCDAI 0.01295121192921 2<br>USDC 0.252186683415208 | | | |
| 3.1.235489 | JACOB GORDON | ADDRESS REDACTED | | | BTC 0.000028239354959571 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235490 | JACOB GOREN | ADDRESS REDACTED | | | AAVE 0.011155513736837%<br>BTC 0.0000003323661239335<br>CEL 1.1505393862462<br>COMP 0.0093277775153180&<br>DOT 0.03344687121181153<br>LINK 0.00012496664448877515<br>MCDAI 0.031983890782545453<br>OMG 0.00024906209591099555<br>USDC 0.000000866831835201996<br>XLM 0.89246118466242.5 | | | |
| 3.1.235491 | JACOB GORENSTEIN | ADDRESS REDACTED | | | BTC 0.001233471593079566<br>DOT 17.6317901163254 | | | |
| 3.1.235492 | JACOB GORESKI | ADDRESS REDACTED | | | BTC 0.0000028589144457625<br>CEL 0.0644031429986706 | | | |
| 3.1.235493 | JACOB GOUDSMIT | ADDRESS REDACTED | | | BNB 0.000243196335083751<br>BTC 0.000222949324924916<br>CEL 0.0100328216206574<br>XLM 0.105132518585082 | | | |
| 3.1.235494 | JACOB GOULD | ADDRESS REDACTED | | | ADA 0.37095065010259<br>BTC 0.000146752492344293<br>ETH 0.0030908935977576<br>GUSD 0.0262888377333779 | ADA 508.63243224341B<br>BTC 0.16791827212170Z<br>ETH 3.315486482040803<br>GUSD 20.80785750124B5 | | |
| 3.1.235495 | JACOB GRAVENSTEIN | ADDRESS REDACTED | | | BAT 0.0975013463172866<br>BTC 0.00002056488582139<br>ETH 0.00449922243357852<br>LINK 0.0180954740338731<br>UNI 0.0520960684509739<br>ZRX 0.0366519095134005 | BAT 369.279353525229<br>BTC 0.00000000107284595<br>ETH 0.000000197824736681<br>LINK 23.700309024515B<br>UTC 2.80632497592326<br>ZRX 277.755110361645 | | |
| 3.1.235496 | JACOB GRAHAM | ADDRESS REDACTED | | | USDC 3.30917580646143 | | | |
| 3.1.235497 | JACOB GRAND-LIENARD | ADDRESS REDACTED | | | BTC 0.011639787512189S<br>ETH 1.13958040690244<br>LINK 0.707381399796607<br>MCDAI 31.7960046053251 | | | |
| 3.1.235498 | JACOB GRANIGAN | ADDRESS REDACTED | | | AVAX 6.06990161683372<br>BTC 0.020452856275465B<br>DASH 1.1008712467671Q4<br>DOT 2.120124561670I5<br>ETH 1.34736243150095<br>LINK 4.9576406381972<br>LTC 0.19474110605763B<br>XLM 14.4747883536805 | | | |
| 3.1.235499 | JACOB GRANT | ADDRESS REDACTED | | | AAVE 1.05685172410855<br>ADA 651.672845615517<br>BTC 0.1446994598578648<br>CEL 718.515972950009<br>ETH 1.01695234373725<br>LINK 0.114180595762<br>LTC 1.0793162923934B<br>MCDAI 31.89351183578I7<br>OMG 9.193668417667I5<br>XLM 1033.207385945<br>XRP 252.422320264226<br>ZRX 58.5190483939998 | ETH 0.000270143560127472 | | |
| 3.1.235500 | JACOB GRAVELDINGER | ADDRESS REDACTED | | | BTC 0.002039773481737082<br>CEL 0.0001243776709983S5<br>ETH 0.000001987309016732<br>USDC 157.579990362 | USDC 5801.91 | | |
| 3.1.235501 | JACOB GRAY | ADDRESS REDACTED | | | BTC 0.0000008299192651598<br>USDC 0.021607525453136<br>XLM 0.020461112631977 | | | |
| 3.1.235502 | JACOB GRAYSON | ADDRESS REDACTED | | | BTC 0.02431734098890B<br>CEL 649.872503327133<br>ETH 0.16378563710331 | | | |
| 3.1.235503 | JACOB GREAMBA | ADDRESS REDACTED | | | BTC 0.0000011980517136B4<br>KNC 0.00417738730316629<br>LINK 0.0308444837795942<br>MATIC 0.00315139818580B98<br>USDC 0.00406027040729124<br>XLM 17165.14734938811<br>XRP 0.00000047903820967I<br>ZEC 0.00049571773738688 | | | |
| 3.1.235504 | JACOB GREEK | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 3.1.235505 | JACOB GREEK | ADDRESS REDACTED | | | ETH 0.0059582891899112<br>MCDAI 0.025587876013179Z | | | |
| 3.1.235506 | JACOB GREEN | ADDRESS REDACTED | | | MATIC 11.01185871565 | | | |
| 3.1.235507 | JACOB GREEN | ADDRESS REDACTED | | | BCH 0.0002841503079163S<br>DASH 0.0001305293129307<br>LTC 0.0008534149847029I7<br>USDC 0.05802088186000412 | | | |
| 3.1.235508 | JACOB GREEN | ADDRESS REDACTED | | | BAT 62.6637180439316<br>BCH 0.0030628700662954<br>BTC 0.00167479255115133<br>CEL 1.1065047373814<br>EOS 3.0945558646855B<br>ETH 0.0013863335044847B<br>LTC 0.0109334156729609<br>MCDAI 6.7190223273611S<br>USDC 3.735359961956<br>XLM 101.5309572795I35<br>ZRX 13.9250531259036 | | | |
| 3.1.235509 | JACOB GREENBERG | ADDRESS REDACTED | | | BTC 0.00200662793106099<br>ETH 0.0269561037369612<br>USDT ERC20 106.508506978031 | | | |
| 3.1.235510 | JACOB GREENWALD | ADDRESS REDACTED | | | BTC 0.106606102550746 | | | |
| 3.1.235511 | JACOB GRESHAM | ADDRESS REDACTED | | | ADA 27.8134203249503<br>BTC 0.0223513903577138<br>ETH 0.0167782801319375<br>GUSD 1287.12267486409 | | | |
| 3.1.235512 | JACOB GRIFFIN | ADDRESS REDACTED | | | BTC 0.000749895042336I252<br>LTC 1.11125393905784<br>MATIC 672.32573669586<br>XRP 245.837728 | | | |
| 3.1.235513 | JACOB GROENBAEK | ADDRESS REDACTED | | | BTC 0.02791024932088I<br>BTC 0.00129423943787486 | | | |
| 3.1.235514 | JACOB GROSS | ADDRESS REDACTED | | | XLM 135.155524009196 | | | |
| 3.1.235515 | JACOB GROSS | ADDRESS REDACTED | | | CEL 1.06132209870305 | | | |
| 3.1.235516 | JACOB GRUBBE | ADDRESS REDACTED | | | BTC 1.04570739360375<br>ETH 14.8486152662641<br>LTC 13.9031121746417<br>LUNC 9.86635466439571<br>UNI 18.4881495859849<br>USDC 34085.769255805 | BTC 0.0009339588125537S4<br>USDC 344.989861 | | |
| 3.1.235517 | JACOB GUEST | ADDRESS REDACTED | | | BTC 0.000000075895977727 | | | |
| 3.1.235518 | JACOB GUGLE | ADDRESS REDACTED | | | BTC 2.370208122589995E-06<br>EOS 0.283413055016558<br>ETH 2.151400799938634<br>USDT ERC20 1.35040118912895 | | | |
| 3.1.235519 | JACOB GUITREAU | ADDRESS REDACTED | | | CEL 4.25353728171999<br>ETH 0.00637045838304769<br>SGB 0.190378524637045<br>XRP 1.27234901404II | | | |
| 3.1.235520 | JACOB GUZZO | ADDRESS REDACTED | | | ETH 0.0000303844266639B3 | | | |
| 3.1.235521 | JACOB HAAYEMA | ADDRESS REDACTED | | | AAVE 5.65<br>CEL 893.818840136766<br>EOS 50.3326<br>ETH 10.5<br>LINK 51.3609341156149<br>SGB 621.057886836709<br>SNX 300.249729301257<br>ZRX 267 | | | |
| 3.1.235522 | JACOB HADDAD | ADDRESS REDACTED | | | CEL 1.06675297180249 | | | |
| 3.1.235523 | JACOB HAGELSKJÆR | ADDRESS REDACTED | | | ADA 137.635326445255<br>BTC 0.0119648615838773<br>CEL 7.47201333156103<br>ETH 0.2516580307219447<br>USDC 236.607298588482 | | | |
| 3.1.235524 | JACOB HAHN | ADDRESS REDACTED | | | BTC 0.259811404096224<br>PAXG 0.00435528663304323 | | | |
| 3.1.235525 | JACOB HAILEY | ADDRESS REDACTED | | | CEL 218.61519331818 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235526 | JACOB HAINEY | ADDRESS REDACTED | | | AAVE 1.41214677251749<br>ADA 50.6419110164181<br>AVAX 7.90763200639779<br>BTC 0.412983950244231<br>ETH 6.5067529966215<br>LINK 4.35166662824581<br>MATIC 138.35127877583<br>UNI 5.95570420720737<br>USDC 252.471531486291<br>XLM 299.36108730690 9 | AVAX 0.775550287198327 | | |
| 3.1.235527 | JACOB HALE | ADDRESS REDACTED | | | ADA 43.3324880263224<br>BTC 0.0250657352640501<br>ETH 6.02695031795904<br>USDC 306.580400059694 | | | |
| 3.1.235528 | JACOB HALL | ADDRESS REDACTED | | | LTC 2.07192871862693 | | | |
| 3.1.235529 | JACOB HALL | ADDRESS REDACTED | | | BTC 0.000003106856853752<br>GUSD 0.0934156306353708 | | | |
| 3.1.235530 | JACOB HAMILTON | ADDRESS REDACTED | | | BCH 0.000288404956214312 | | | |
| 3.1.235531 | JACOB HAMILTON | ADDRESS REDACTED | | | BTC 0.10033997059922<br>ETH 1.29246752550694<br>GUSD 24.7411098611904 | ETH 0.53324 | | |
| 3.1.235532 | JACOB HAMMER | ADDRESS REDACTED | | | CEL 351.25546707121 6<br>MCDAI 73.3151829320817 | | | |
| 3.1.235533 | JACOB HAMMOND | ADDRESS REDACTED | | | BTC 0.0177038268283837 | | | |
| 3.1.235534 | JACOB HAN | ADDRESS REDACTED | | | BTC 0.00125601126511277 | | | |
| 3.1.235535 | JACOB HANCE | ADDRESS REDACTED | | | ADA 203.932164789973<br>BTC 0.0064589102946483<br>ETH 0.0986495788568456 | | | |
| 3.1.235536 | JACOB HANSEN | ADDRESS REDACTED | | | ADA 2337.4<br>BTC 0.00115777664095261<br>CEL 36.17855621601 7 | | | |
| 3.1.235537 | JACOB HANSEN | ADDRESS REDACTED | | | ADA 228.463137267075<br>BTC 0.00312402070452137<br>ETH 0.461162102239 8 | | | |
| 3.1.235538 | JACOB HANSHAW | ADDRESS REDACTED | | | BTC 0.261400377000602<br>ETH 0.593647395906052<br>MATIC 5361.41467388287 | | | |
| 3.1.235539 | JACOB HANSON | ADDRESS REDACTED | | | BSV 0.23073879520297 4<br>BTC 0.00021670456373593 6 4<br>CEL 1.08881569541404<br>ETC 0.34442172068411 8<br>ETH 0.000589871836801019<br>PAXG 0.000853173455667775<br>USDC 4.28949074483 42 | | | |
| 3.1.235540 | JACOB HANUS | ADDRESS REDACTED | | | MCDAI 0.041121496567201 8<br>USDC 0.00121810281424087 | | | |
| 3.1.235541 | JACOB HARE | ADDRESS REDACTED | | | ADA 0.2367786720099519<br>BTC 0.000000647901340412<br>CEL 0.00990429695937919<br>ETH 0.000104134018965 13<br>MATIC 0.252363190913174<br>USDC 0.000693464353960542 | ADA 0.000000338067729275<br>BTC 0.000570022609689974<br>CEL 14.8200367003819<br>USDC 0.8281556485510 45 | | |
| 3.1.235542 | JACOB HARLOW | ADDRESS REDACTED | | | BTC 0.000000000579338775 5<br>CEL 0.0000818799196915 5<br>USDC 0.0000003664482595 3 | | | |
| 3.1.235543 | JACOB HARPER | ADDRESS REDACTED | | | BTC 0.0006862945740968 32 | | | |
| 3.1.235544 | JACOB HARRIS | ADDRESS REDACTED | | | BTC 0.0045071771532800 3 | | | |
| 3.1.235545 | JACOB HARRIS | ADDRESS REDACTED | | | AVAX 10.0540283692192<br>BTC 0.43367151097433 8<br>DOT 44.5524639909583<br>EOS 340.355335121696<br>ETH 1.82527954735806<br>LTC 2.06916648975625<br>MATIC 1074.45739846261 | | | |
| 3.1.235546 | JACOB HARRIS | ADDRESS REDACTED | | | BTC 0.00602105236079545<br>CEL 19.5638306201722<br>SNX 6.27525420945919 | | | |
| 3.1.235547 | JACOB HARRISON | ADDRESS REDACTED | | | BTC 0.0325981492204867<br>LTC 2.96018377465 53<br>USDC 3.70807586977435 | USDC 0.000000859307515954 | | |
| 3.1.235548 | JACOB HART | ADDRESS REDACTED | | | BTC 0.00084711835413375 9<br>ETH 0.000069833980888517<br>LINK 0.000167598564593032<br>MCDAI 0.322394349899361<br>SNX 0.041617942748924 7<br>USDC 4.55328142874181 | | | |
| 3.1.235549 | JACOB HARTER | ADDRESS REDACTED | | | BTC 0.010321694470952 9<br>ETH 0.0870314267785824<br>GUSD 0.2668151898580 99<br>MCDAI 0.0184386024570741<br>XLM 592.270881302705 | | | |
| 3.1.235550 | JACOB HARTMANN | ADDRESS REDACTED | | | ADA 2.58015272108013<br>BNB 7.21696638655459<br>CEL 42.3506887945272<br>ETH 0.00006365489222154 | | | |
| 3.1.235551 | JACOB HARVEY | ADDRESS REDACTED | | Yes | AAVE 0.00048300323513982<br>ADA 0.086114415731407 5<br>AVAX 0.025185893436174 2<br>BTC 0.389046434146749<br>CEL 0.123711596288557<br>DASH 0.0054240356790635 3<br>DOT 0.0096773836274459<br>ETH 0.000226787606813 11<br>GUSD 7.5956087847497 4<br>LINK 0.0241236963735072<br>LTC 0.0016412080883933 1<br>PAXG 0.000217277381800442<br>SOL 0.001036506760680 06<br>UNI 0.0473039195966633<br>USDC 0.092511665675595 2<br>ZEC 0.00300131497398232 | USDC 126.096904278329 | | BTC 0.82543935681872 4 |
| 3.1.235552 | JACOB HARVEY | ADDRESS REDACTED | | | BTC 0.0000009394505287 51 | | | |
| 3.1.235553 | JACOB HAUGE | ADDRESS REDACTED | | | BTC 0.0000000203241636871<br>CEL 0.0570042085352093<br>ETH 0.00064515121925374 8<br>SNX 0.12305127952386 8 | | | |
| 3.1.235554 | JACOB HAUSBURG | ADDRESS REDACTED | | | EOS 0.0520981566612 2<br>MANA 1.49936837894707<br>XLM 0.40768921388025 4<br>XRP 0.20617522405753 8 | | | |
| 3.1.235555 | JACOB HAWKINS | ADDRESS REDACTED | | | ADA 0.665559681577333<br>BTC 0.0000640704800095 5<br>CEL 131.180846339282<br>ETH 0.000166030282989542<br>MATIC 2.9538115015291 2<br>USDC 0.323814924143369 | | | |
| 3.1.235556 | JACOB HAYGOOD | ADDRESS REDACTED | | | DOT 4.01528168274592<br>ETH 0.3114747626508 93<br>MATIC 391.14475567346 | | | |
| 3.1.235557 | JACOB HEABERLIN | ADDRESS REDACTED | | | ADA 1588.38740881262<br>BTC 0.000940373223490211 | | | |
| 3.1.235558 | JACOB HEARD | ADDRESS REDACTED | | | BTC 0.0442119243321893 | | | |
| 3.1.235559 | JACOB HETTER | ADDRESS REDACTED | | | XLM 34.37595905144 57 | | | |
| 3.1.235560 | JACOB HEIM | ADDRESS REDACTED | | | BCH 0.060351576978485 1<br>BSV 0.05973565734087 74<br>BTC 0.1807793316901091<br>ETH 2.52790853942722<br>LTC 13.0172348177337<br>SNX 59.2023189824171 | | | |
| 3.1.235561 | JACOB HEINKE | ADDRESS REDACTED | | | BTC 0.0008613588297095 02<br>CEL 0.83853743792 6448 | | | |
| 3.1.235562 | JACOB HEITLAND | ADDRESS REDACTED | | | BTC 0.00116425199153336<br>ETH 0.2119526207428 4 | | | |
| 3.1.235563 | JACOB HELLIGE | ADDRESS REDACTED | | | BTC 0.01154945351646 51 | BTC 0.00037904 | | |
| 3.1.235564 | JACOB HENDERSON | ADDRESS REDACTED | | | BTC 0.04950734493193 42<br>CEL 1.11616446093 545<br>ETH 0.18217596350871 4<br>USDC 953.083256098242 | | | |
| 3.1.235565 | JACOB HENDERSON | ADDRESS REDACTED | | | BTC 0.01319351152852 76 | | | |

Debtor Name: Celsius Network LLC 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 642 of 5005 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235566 | JACOB HENDERSON | ADDRESS REDACTED | | | ADA 55.476627604052 AVAX 10.87359100151937 LTC 0.0000609915571073737 SNX 1051.02431529546 USDT ERC20 0.4945459095861 KLM 0.1095551800611338 ZEC 0.0008805308154596 | | | |
| 3.1.235567 | JACOB HENDRY | ADDRESS REDACTED | | | BUSD 0.220238252477829 CEL 7.76611434933802 MANA 95.58804083020 SNX 2.39475700081 UNI 1.65520185993484 | | | |
| 3.1.235568 | JACOB HENNESSY | ADDRESS REDACTED | | | ADA 510.39455867210 BAT 0.0437110307967 BTC 0.0552138686906044 ETH 1.04106138335806 KNC 0.0043356377402 | | | |
| 3.1.235569 | JACOB HENRY MATLEY | ADDRESS REDACTED | | | MATIC 3047.41165350 SNX 565.30533006479 | | | |
| 3.1.235570 | JACOB HER | ADDRESS REDACTED | | | BTC 0.0013553401996816 | BTC 0.0566472 | | |
| 3.1.235571 | JACOB HER | ADDRESS REDACTED | | | ETH 1.12633960740684 | | | |
| 3.1.235572 | JACOB HERBERGER | ADDRESS REDACTED | | | ETH 0.0004499582661767 BTC 0.00019361445011629 BTC 0.0000002447400110 DOT 0.0001340632447106 ETH 0.00000090128627619 LINK 0.00000131366211553 | ADA 0.3941649309294 BTC 0.00000008665285158 DOT 0.0130766546272951 ETH 0.00130732126599289 LINK 0.0076199870919281 | | |
| 3.1.235573 | JACOB HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0009375178935181 ETH 0.0130017762858021 | | | |
| 3.1.235574 | JACOB HERZ | ADDRESS REDACTED | | | BTC 0.0011266255202776 ETH 0.69896052245820 USDC 5.6615846251911 | | | |
| 3.1.235575 | JACOB HESSE | ADDRESS REDACTED | | | BTC 0.00000027 CEL 0.158620710589183 | | | |
| 3.1.235576 | JACOB HEYMAN | ADDRESS REDACTED | | | ADA 1441.86683599508 BTC 0.410000411941188 ETH 6.18737340044332 MATIC 69.67183606821113 USDC 16.30245237684 | USDC 3000 | | |
| 3.1.235577 | JACOB HIETT | ADDRESS REDACTED | | | BTC 0.00018530025443627 ETC 0.8876852507948 ETH 0.0126995730587f04 ZEC 0.03388526248105 | BTC 0.00000001464208363 ZEC 0.00000000226010218 | | |
| 3.1.235578 | JACOB HII | ADDRESS REDACTED | | | ETH 0.340283424796047 LTC 0.543604356223f42 XRP 108.92256883457 | | | |
| 3.1.235579 | JACOB HILL | ADDRESS REDACTED | | | ADA 51.727954741911 | | | |
| 3.1.235580 | JACOB HIMES | ADDRESS REDACTED | | | ADA 7785.43937690155 BCH 1.00595517953497 BSV 1.02188077834034 BTC 0.00298351896612612 ETH 0.06361005531067f0 LINK 0.1500365789006224 MATIC 3.49945187742444 UNI 0.127502751383729 | | | |
| 3.1.235581 | JACOB HIMMEL | ADDRESS REDACTED | | | BTC 0.1163034150211121 ETH 0.9999890203318332 USDC 0.00365433175235739 USDT ERC20 4.02703994000379 | | | |
| 3.1.235582 | JACOB HINTZE | ADDRESS REDACTED | | | CEL 1.06770551480892 | | | |
| 3.1.235583 | JACOB HITE | ADDRESS REDACTED | | | BTC 0.00111574518518858 CEL 1.08895587362844 USDC 0.00000095929307692 USDT ERC20 0.00000001409423076f02 | | | |
| 3.1.235584 | JACOB HITT | ADDRESS REDACTED | | | MATIC 1.51012294048485 SNX 0.0675719888471427 | | | |
| 3.1.235585 | JACOB HIVON | ADDRESS REDACTED | | | ADA 182.21603716923 BTC 0.0025009273500798f2 USDC 2141.59971066781 | | | |
| 3.1.235586 | JACOB HKEIK | ADDRESS REDACTED | | | BTC 0.1029199409808 CEL 38.3740568731934 ETH 2.057545966042f48 USDT ERC20 0.38978502704f9349 | | | |
| 3.1.235587 | JACOB HOFFMAN | ADDRESS REDACTED | | | ADA 489.94609494494 | | | |
| 3.1.235588 | JACOB HOFFMAN | ADDRESS REDACTED | | | BTC 0.0411483105501976 SNX 0.005333504816632f87 | | | |
| 3.1.235589 | JACOB HOHENSTEIN | ADDRESS REDACTED | | | ADA 0.4504595629129378 BTC 0.00133101444021913 DOT 39.8517404205915 ETH 0.003765129609518135 LINK 22.18904489230f9 MATIC 236.702645113532 SNX 31.41497476432f87 | | | |
| 3.1.235590 | JACOB HOLBROOK | ADDRESS REDACTED | | | BTC 0.00121516592600069 ETH 6.77771776364764 GUSD 12.961229170040f2 | | | |
| 3.1.235591 | JACOB HOLLANDER | ADDRESS REDACTED | | | AAVE 0.00931731039137486 BTC 0.00096227787358404f9 LINK 0.8911053906680f84 USDC 21.12192973391f99 | | | |
| 3.1.235592 | JACOB HOLLOWAY | ADDRESS REDACTED | | | BTC 0.00000054476688982f8 CEL 0.331165102f06118 DASH 0.003861960386f80112 DOT 0.0056726623488f9649 EOS 0.004699819465f78975 ETH 0.00001629245095f7715 LINK 0.003157183131f68303 LTC 0.00129595419030f1535 MATIC 0.01347783172f61229 MCDAI 0.513884084416f142 PAX 0.308174285425f083 PAXG 2.103724937514396f-05 SGB 0.019581672f77761f7 TUSD 0.172685047282f204 USDC 0.137092930130f068 XLM 0.0311630064120f406 XRP 0.1280913441149f48 | | | |
| 3.1.235593 | JACOB HOLMGAARD | ADDRESS REDACTED | | | BTC 1.31076072021365 ETH 6.44013752161647 MATIC 1498.22773151936 SOL 51.33262900f4566 | | | |
| 3.1.235594 | JACOB HONG | ADDRESS REDACTED | | | BTC 0.0013434035f9718f4158 CEL 27.126767134589f8 ETH 0.68046674389232f9 | | | |
| 3.1.235595 | JACOB HOOSMA | ADDRESS REDACTED | | | CEL 2141.62308340f99 XRP 999.8902 | | | |
| 3.1.235596 | JACOB HOPP | ADDRESS REDACTED | | | BTC 0.0000001608f54166263 COMP 0.000000036058f1332f255 ETH 0.0000004530160f71559 GUSD 0.028517375670f1308 MANA 0.00001763698302f2235 MATIC 0.0006447450f97666917 SNX 0.01116497f5990557 UNI 0.0000470756525688f59 USDC 0.007230550766f97769 XLM 0.493097f1285f79503 | | | |
| 3.1.235597 | JACOB HORN | ADDRESS REDACTED | | | BTC 0.441745197f764674 ETH 0.883668866252f164 USDC 1131.37964430f095 | | | |
| 3.1.235598 | JACOB HORSFALL | ADDRESS REDACTED | | | ADA 0.0529986753479151 BTC 0.00000005369750536 CEL 1.1598013906f9685 DOT 0.0000000000f42967731 LTC 0.00000008986189f645 XRP 10.0179401326f597 | | | |
| 3.1.235599 | JACOB HOWARD | ADDRESS REDACTED | | | BTC 0.0000668521121f896 DOT 0.0550448006f196f519 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235600 | JACOB HOWE | ADDRESS REDACTED | | | BTC 0.00000041044846294 CEL 50.604414630B719 EOS 0.015507420337D595 SGB 262.48759378D277 XLM 0.50291482430D26 XRP 3000.052853 | | | |
| 3.1.235601 | JACOB HOWER | ADDRESS REDACTED | | | BTC 0.0000823310970395Z1 ETH 0.00202855341451D58 TALIO 1.0623442497377B | | | |
| 3.1.235602 | JACOB HUBERT | ADDRESS REDACTED | | | BTC 0.01572623375D9607 CEL 39.87304126G2671 ETH 1.29685366643925 USDC 4670.4617451576B | | | |
| 3.1.235603 | JACOB HUFF | ADDRESS REDACTED | | | AAVE 0.0010639318S294175 BTC 0.0000861433463D6977 ETH 0.00011471207193S026 USDC 5.2396295A764591 | AAVE 0.0000B77477678942T5 BTC 0.0000000590565B075 ETH 0.0000003311209141634 USDC 0.0079307592996323B | | |
| 3.1.235604 | JACOB HUGHES | ADDRESS REDACTED | | | ETH 0.040B2051360B4776 | | | |
| 3.1.235605 | JACOB HUNGER | ADDRESS REDACTED | | | BTC 0.0009167261901S2576 CEL 148.7661297656 ETH 2.5 | | | |
| 3.1.235606 | JACOB HUNKELER | ADDRESS REDACTED | | | BTC 0.00021687360144194 ETH 0.0004482476125512I7 | | | |
| 3.1.235607 | JACOB HUNT | ADDRESS REDACTED | | | BTC 1.18306850186979S-05 ETH 0.0001805785744925S9 MATIC 0.5701427547036TB USDC 0.8066831384720B9 | | BTC 0.00000000604516135T7 USDC 0.0000008570872577T6 | |
| 3.1.235608 | JACOB HUTTER | ADDRESS REDACTED | | | BTC 0.02504713061788J4 ETH 0.5940110756216T4 GUSD 0.00830320904033012 LTC 11.29195507965T6 PAXG 0.000109103602363T41 | LTC 0.02530553 | | |
| 3.1.235609 | JACOB HUVER | ADDRESS REDACTED | | | USDC 1.2201850451226 | | | |
| 3.1.235610 | JACOB HYMAN | ADDRESS REDACTED | | | BTC 0.029176239946T766 | | | |
| 3.1.235611 | JACOB IAN MACLEAN | ADDRESS REDACTED | | | ETH 0.25800531142522 | | | |
| 3.1.235612 | JACOB IANNETTA | ADDRESS REDACTED | | | BTC 7.60164307399999E-08 ETH 0.000001204572824575 USDC 0.0015123709686361 ADA 20469.447832302T BTC 0.2465565972S2171 DOT 259.22185923497T ETH 5.06635503177407 LINK 0.31034227425D184 LTC 0.19452509047801 MATIC 2619.076529455S SNX 408.2144456861B USDC 0.551434S445427Z2 XLM 108.00591380669J XRP 0.5877103385S7A | | USDC 0.00000055860211548B | |
| 3.1.235613 | JACOB ILING | ADDRESS REDACTED | | | CEL 0.0039158226863786J | | | |
| 3.1.235614 | JACOB INDA | ADDRESS REDACTED | | | AAVE 0.000007011298075671 BTC 0.000036236394885289 ETH 0.004177932458995I4 LINK 0.01505788752A252B SNX 0.6434128919473D6 USDC 2.20603296333412 | USDC 0.00000055860211548B | | |
| 3.1.235615 | JACOB INGRAM | ADDRESS REDACTED | | | BTC 0.000055311716451665 CEL 0.0771650098384881 ETH 0.000042737906440378 XRP 0.000000966079151545 | | | |
| 3.1.235616 | JACOB IRISH | ADDRESS REDACTED | | | ADA 5.755073B366829 BTC 0.00000000267S231774 CEL 0.01686B640126047 DOT 1.2288212418414 ETH 2.9171413456074 MATIC 3.30097182406592 SOL 0.05885316698809121 USDC 0.0075918494635D529 | ADA 0.00000015953746J219 BTC 0.0170008764461162 CEL 14.7016826536008 DOT 0.0000000000997B331 SOL 0.000000000156130451 USDC B940.492 | | |
| 3.1.235617 | JACOB ISAIAH RAMOS | ADDRESS REDACTED | | | BTC 0.02411408999944D3 DOGE 2579.783136918I2 DOT 17.742605996211B ETH 0.38662733827146B USDC 2776.0860048547S | | | |
| 3.1.235618 | JACOB JACK | ADDRESS REDACTED | | | BTC 0.262649843268316 ETH 5.0670331680111B LTC 0.00212946853593823 | ETH 0.39876886526988A | | |
| 3.1.235619 | JACOB JACKSON | ADDRESS REDACTED | | | BTC 0.0000092626674463B2 | | | |
| 3.1.235620 | JACOB JACOB | ADDRESS REDACTED | | | BTC 0.0000000122067419A7 GUSD 0.663592359130291 | | | |
| 3.1.235621 | JACOB JAFFE | ADDRESS REDACTED | | | AVAX 1.488848733480J99 BTC 0.0008487863091296I2 EOS 16.254903137B688 ETH 0.031413601984411J LINK 4.4980130280B756 MATIC 33.565053410928 SNX 1.89711800894778 UNI 3.95387683567072 XLM 53.84007913781I79 | | | |
| 3.1.235622 | JACOB JAMMES | ADDRESS REDACTED | | | BTC 0.214906927614382 CEL 2.8850755428395B DOT 8.6037442523Z806 EOS 0.003799054030603B8 ETH 1.85644160658B9 LINK 4.4291880990S61 LTC 0.00016120223589B231 MATIC 350.5739725188Z5 SNX 0.01465929566655566 UNI 0.00246827003413T2 XLM 0.020342935966541T XRP 714.718879942929 | | | |
| 3.1.235623 | JACOB JAMORA | ADDRESS REDACTED | | | CEL 1.0674026954408 | | | |
| 3.1.235624 | JACOB JANAK | ADDRESS REDACTED | | | BTC 0.0000010280791057 ETH 0.0000009362592000I5 LINK 0.043015825564552 SNX 0.1292550128155S4 USDC 0.0234236008289952 XLM 1.945706228Z487 XRP 0.831278724669067 | | | |
| 3.1.235625 | JACOB JANES | ADDRESS REDACTED | | | BTC 0.000000399379782089 | | | |
| 3.1.235626 | JACOB JANET | ADDRESS REDACTED | | | BTC 0.001193286225S795 ETH 0.391899343604259 USDC 8793.191773943S5 | | | |
| 3.1.235627 | JACOB JANISSE | ADDRESS REDACTED | | | ADA 140.88498041686 MATIC 272.7031140B2243 | | | |
| 3.1.235628 | JACOB JASTRAM | ADDRESS REDACTED | | | BTC 0.0027125883776959B | | | |
| 3.1.235629 | JACOB JEAN | ADDRESS REDACTED | | | BTC 0.00000002287024919 | | | |
| 3.1.235630 | JACOB JEFFREY | ADDRESS REDACTED | | | BTC 0.000005964491749714 ETH 0.00561178052183319 USDC 0.2537189391478A2 | USDC 0.00000016518153268J | | |
| 3.1.235631 | JACOB JELEN | ADDRESS REDACTED | | | BNB 0.0174552526670D09 BTC 1.1399724311120T CEL 0.553619630502186 ETH 54.8752345927695 | | | |
| 3.1.235632 | JACOB JENNER | ADDRESS REDACTED | | | CEL 342.87016236116S SGB 33.7930582428 XRP 0.650948 | | | |
| 3.1.235633 | JACOB JENNINGS | ADDRESS REDACTED | | | BTC 0.000833499749053023 ETH 0.000792315473648782 | | | |
| 3.1.235634 | JACOB JENSEN | ADDRESS REDACTED | | | AAVE 0.000000725051245645 BTC 0.000000007674951854 CEL 2.5355489330217 | | | |
| 3.1.235635 | JACOB JENSEN | ADDRESS REDACTED | | | ADA 0.2524910086107J1 BTC 0.00121339879587672 CEL 0.000954768407631129 ETH 0.000821353806530093 MATIC 34.9170681697955 SOL 34.93584143433515 | | | |
| 3.1.235636 | JACOB JENSEN | ADDRESS REDACTED | | | ETH 0.022450555251629 | | | |
| 3.1.235637 | JACOB JENSEN | ADDRESS REDACTED | | | BTC 0.02170948 CEL 491.286128865198 ETH 2.0000005342962 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235638 | JACOB JERKOVICH | ADDRESS REDACTED | | | ADA 1300.7585226176<br>BTC 0.0896683156580279<br>COMP 0.0133385641474215<br>ETH 0.0502497667794037<br>LTC 2.0542060617619<br>KLM 2966.819714333197 | | | |
| 3.1.235639 | JACOB JERONIMUS | ADDRESS REDACTED | | | AQA 0.0000001714560979965<br>BTC 0.0000000018226085966<br>CEL 0.0032780731909747<br>USDC 0.0015752992473044 | | | |
| 3.1.235640 | JACOB JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000016301058353529<br>USDC 0.107848989337233 | | | |
| 3.1.235641 | JACOB JOHANNES SKIFTER | ADDRESS REDACTED | | | CEL 14.4774732301109<br>ETH 0.0004060439351343574 | | | |
| 3.1.235642 | JACOB JOHN BABAO | ADDRESS REDACTED | | | BNB 1.18329<br>BTC 0.4485608286444<br>CEL 42.8532012673466<br>ETH 0.3274012876603552<br>USDC 6971.57281285791<br>XRP 323.802087497077 | | | |
| 3.1.235643 | JACOB JOHN DANIEL GRAY | ADDRESS REDACTED | | | BTC 0.0234154298855969<br>CEL 0.2997574772695518<br>ETH 0.3623070837592253 | | | |
| 3.1.235644 | JACOB JOHN RING | ADDRESS REDACTED | | | BTC 8.284862009625573<br>CEL 49.1166095416398<br>ETH 181.486276323182<br>LTC 353.834765110356 | BTC 20.38395539 | | |
| 3.1.235645 | JACOB JOHN STOLL | ADDRESS REDACTED | | Yes | BTC 0.05954099011314401<br>ETH 0.3728105834587521<br>USDT ERC20 0.5314004716909927 | | | BTC 0.189501610763691 |
| 3.1.235646 | JACOB JOHNSON | ADDRESS REDACTED | | | AAVE 0.0013384854118977<br>BAT 2.152797732769<br>BTC 0.00025896960777998<br>ETH 0.0020716144227919<br>LINK 0.17174973345094<br>SOL 0.0833000806310075<br>USDC 0.00610388720024079 | | ADA 1.37040575048175<br>BTC 0.0000000040507999113<br>SOL 0.0000000004894664177<br>USDC 8.86130581045962 | |
| 3.1.235647 | JACOB JOHNSON | ADDRESS REDACTED | | | MCDAI 0.77867064730142 | | | |
| 3.1.235648 | JACOB JOHNSON | ADDRESS REDACTED | | | BTC 0.143270728752607 | | | |
| 3.1.235649 | JACOB JOHNSON | ADDRESS REDACTED | | | BTC 0.0030156798297571<br>CEL 8.4196380220346<br>ETH 0.9352142866022361<br>LINK 1566.73252153584<br>SNX 28.680567340596<br>UNI 27.45539175823 | | | |
| 3.1.235650 | JACOB JOHNSTON | ADDRESS REDACTED | | Yes | BTC 0.00464149523659375<br>CEL 0.0479825972977262<br>DOT 0.0363767413124314<br>ETH 0.001266286359510073<br>USDC 81.523475255034<br>XRP 2.690078876669 | | | BTC 0.125773507068471 |
| 3.1.235651 | JACOB JOLLY | ADDRESS REDACTED | | | 1INCH 1741.42486498705<br>AAVE 24.529160286845<br>ADA 7247.01558969894<br>AVAX 64.829298905446<br>BCH 6.2509473185239<br>BTC 0.281090759128<br>COMP 21.280170671644<br>DOT 547.883597447156<br>ETH 8.41723399160659<br>LINK 351.6945077915<br>MANA 8909.60862553991<br>MATIC 6215.01829904068<br>SOL 218.264237726898<br>SUSHI 565.191021306861<br>UNI 343.76524801700<br>USDC 12074.199448394<br>XLM 14109.8464742633<br>XTZ 1208.64617612893<br>ZRX 2036.398754466<br>1 | | | |
| 3.1.235652 | JACOB JON STEELE | ADDRESS REDACTED | | | AAVE 0.01393428011398<br>BNT 1.14320233984171<br>BTC 0.00280225834429136<br>ETH 0.1274417907857<br>MATIC 6.57421099566858<br>SNX 0.45489343240429<br>USDC 97203.9908088527 | AAVE 0.0000055480269662154<br>BNT 0.0024033818761330<br>BTC 0.00000001650377281<br>CEL 47.6122519537478<br>ETH 0.000000529859371048<br>MATIC 0.0024923855839025<br>SNX 0.00026060063846296 | | |
| 3.1.235653 | JACOB JONAS | ADDRESS REDACTED | | | BTC 0.127849571850381<br>CEL 2653.57574713974<br>ETH 2.761182528746606<br>MCDAI 31.8584193623049 | | | |
| 3.1.235654 | JACOB JONES | ADDRESS REDACTED | | | BTC 0.000001173628523672<br>ETH 0.00030906217603521<br>LINK 0.00352973585731<br>MATIC 1.20968094180334<br>XLM 0.4410905240236286<br>ZRX 0.012290222198633 | | | |
| 3.1.235655 | JACOB JONES | ADDRESS REDACTED | | | BTC 0.15651315071973 | | | |
| 3.1.235656 | JACOB JONES | ADDRESS REDACTED | | | BTC 0.0002069912277312 | BTC 0.196802096207202<br>ETH 4.41731564583526 | | |
| 3.1.235657 | JACOB JONES | ADDRESS REDACTED | | | BTC 0.1193315157525<br>DASH 12.4985957370674<br>ETH 3.44650026548348<br>LTC 8.2973357585911 | | | |
| 3.1.235658 | JACOB JONES | ADDRESS REDACTED | | | BTC 0.41785658387988<br>CEL 434.980430653449<br>ETH 5.5314998143543<br>LINK 604.29913907561<br>LTC 2.47040332380376<br>MATIC 1049.5945431969<br>SOL 458.539676738429<br>USDC 11128.3105 | | | |
| 3.1.235659 | JACOB JONKERS | ADDRESS REDACTED | | | BTC 0.00215485103904211<br>CEL 23.8507380262375<br>ETH 0.1546713646439262<br>LTC 1.099<br>USDC 348.993294 | | | |
| 3.1.235660 | JACOB JOOS | ADDRESS REDACTED | | | BTC 0.027185739170763 | | | |
| 3.1.235661 | JACOB JORDEBREK | ADDRESS REDACTED | | | BNT 56.9597082039325<br>BTC 0.00008630434764287<br>ETH 0.00008534014173035<br>LINK 0.0562104089113124 | BTC 0.050140019065712 | | |
| 3.1.235662 | JACOB JORGENSEN | ADDRESS REDACTED | | | BTC 0.0011620254277401<br>ETH 1.41984195825351 | | | |
| 3.1.235663 | JACOB JØRGENSEN | ADDRESS REDACTED | | | ADA 35.9434437206065<br>BCH 0.0347614982552<br>BTC 0.0393305282917743<br>DOT 5.18332388898075<br>ETH 0.6376059590494656<br>LTC 3.54473889909756<br>XLM 136.20821294103 | | | |
| 3.1.235664 | JACOB JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0000000093883988569<br>CEL 0.0000242353744722241 | | | |
| 3.1.235665 | JACOB JOSEPH | ADDRESS REDACTED | | | DOT 0.0038668285919473 | | | |
| 3.1.235666 | JACOB JOSEPH BOWEN | ADDRESS REDACTED | | | ETH 17.355891804251 | ETH 1.5 | | |
| 3.1.235667 | JACOB JOSEPH ORIBIANA | ADDRESS REDACTED | | | AVAX 1.17049888327737<br>BTC 0.000840307256100835<br>MATIC 87.832761067695 | | | |
| 3.1.235668 | JACOB JOYE | ADDRESS REDACTED | | | MATIC 471.747773608664 | | | |
| 3.1.235669 | JACOB JOYNER | ADDRESS REDACTED | | | BTC 0.000024655339576<br>ETH 5.37299402363009 | BTC 0.00000034 | | |
| 3.1.235670 | JACOB JUSTICE | ADDRESS REDACTED | | | USDC 15.4517282183911<br>BTC 0.0000001121364585518<br>COMP 0.00000346792548020695<br>ETH 8.64070530233990E-07<br>SGB 34.3925272804869<br>USDT ERC20 0.03918175157144659 | BTC 0.0000000038627153 | | |
| 3.1.235671 | JACOB KABONICK | ADDRESS REDACTED | | | ETH 0.55890506264847 | | | |
| 3.1.235672 | JACOB KADEL | ADDRESS REDACTED | | | BTC 0.0000555935914277<br>DASH 1.14104148691727<br>DOT 2.8301214453260 | | | |
| 3.1.235673 | JACOB KALAWAIANUI PIHO | ADDRESS REDACTED | | | | CEL 1405.7623 | | |
| 3.1.235674 | JACOB KALB | ADDRESS REDACTED | | | BTC 0.0119186847015 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235675 | JACOB KANA | ADDRESS REDACTED | | | COMP 3.971514320879937<br>DASH 4.854355643988452<br>KNC 216.7056937437 81<br>MATIC 1524.107040088036<br>ZEC 10.414402577756 62<br>ZRX 1981.354512853039 | | | |
| 3.1.235676 | JACOB KANTOROWITZ | ADDRESS REDACTED | | | BTC 0.000000459616376 7267<br>ETH 0.000031894496345452<br>LINK 0.002820222262361339 | | | |
| 3.1.235677 | JACOB KAPASI | ADDRESS REDACTED | | | ADA 691.531297361963<br>AVAX 14.700043083977 6<br>BTC 0.001199396912841426<br>CEL 140.0752299539 62<br>DOT 41.852532404990 8<br>MATIC 105.16203873781<br>SOL 5.001351005999378<br>XRP 140.9085970141 9 | | | |
| 3.1.235678 | JACOB KARES | ADDRESS REDACTED | | | BCH 0.000010034636480908<br>BSV 0.0000891672176227 76<br>BTC 0.00002111183616008 7<br>CEL 1.1531147491540 2<br>DOT 0.00587809036944289<br>ETH 0.0004819742459487 63<br>USDC 0.1156352296558 28<br>XLM 0.06995255860810 86 | BCH 0.00000000750917993 2<br>BTC 0.0000000024400963 91<br>DOT 0.00000000008899893 7 | | |
| 3.1.235679 | JACOB KARSLAKE | ADDRESS REDACTED | | | LINK 45.983254082335<br>MATIC 43.76154505674 3<br>MCDAI 42.4756290229027<br>SNX 6.706440865859116 | | | |
| 3.1.235680 | JACOB KASHIWAEDA | ADDRESS REDACTED | | | LTC 0.00034948075474811 58 | | | |
| 3.1.235681 | JACOB KAY | ADDRESS REDACTED | | | ADA 1316.7778762712 4<br>BTC 0.01848322890550 2 79<br>DOT 31.06999965086531<br>ETH 0.26864825335059 4<br>MATIC 1005.310065 77452 | ADA 333.866352<br>DOT 17.814152310 4<br>MATIC 227.97699023 | | |
| 3.1.235682 | JACOB KEALAKEIKLIA FARM PIPER | ADDRESS REDACTED | | Yes | 1INCH 0.0141474994214117<br>ADA 946.649164112824<br>AVAX 0.0212604568567546<br>BCH 0.07811793186833 23<br>BSV 0.0010449295530818 8<br>BTC 0.04550503154644 4<br>CEL 5349.70789430926<br>DASH 0.09040908620835796<br>DOT 12.179854858138 5<br>EOS 1.75242754481525<br>ETH 0.0759144721131088<br>KNC 0.0039100214666908<br>LINK 0.00284044195026168<br>LTC 0.06027207018232 22<br>MATIC 798.815080200959<br>MCDAI 0.05684490011235414<br>OMG 0.067802864143369<br>SGB 212.751764762046<br>SNX 162.920108202729<br>UMA 0.00347227947043074<br>UNI 0.062873599343363 82<br>USDC 0.104560656304212<br>USDT ERC20 1.60446675334749<br>XLM 0.0706651852365835<br>XRP 0.0000003574626406<br>XTZ 4.01201574658241<br>ZRX 0.064478659824061 6 | AVAX 0.00001<br>BTC 0.00000098<br>CEL 1.5<br>DOT 0.0000911452<br>ETH 0.00000169914946507 9<br>LTC 0.00008183<br>LUNC 25000<br>MATIC 0.153<br>SNX 0.00187402915118898<br>USDC 0.028 | | BTC 0.0500295629235457 |
| 3.1.235683 | JACOB KEANE | ADDRESS REDACTED | | | BCH 0.00475854245435114 | | | |
| 3.1.235684 | JACOB KEARIN | ADDRESS REDACTED | | | XRP 0.73382199320400 2 | | | |
| 3.1.235685 | JACOB KEENEY | ADDRESS REDACTED | | | BTC 0.00000047914034203 3<br>USDC 0.92728811266306 2 | | | |
| 3.1.235686 | JACOB KEITH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0003549325333173787<br>LTC 0.00075700964356863<br>XLM 0.661128295458777<br>ZRX 0.204374200650468 | | ETH 0.0002401 | |
| 3.1.235687 | JACOB KEIZER | ADDRESS REDACTED | | | ADA 545.251793547659<br>BTC 0.020370744875277 2<br>DOGE 507.546139982 72<br>ETH 0.54302297369840 9 | | | |
| 3.1.235688 | JACOB KENDALL | ADDRESS REDACTED | | | BTC 0.000475784285185081<br>CEL 1.15276693347876<br>ETH 1.07234782745408 | | | |
| 3.1.235689 | JACOB KENNEITH MCALEAVEY | ADDRESS REDACTED | | | LTC 0.00544091158947 26 | | | |
| 3.1.235690 | JACOB KIEFER | ADDRESS REDACTED | | | ETH 0.00111698611506875<br>BTC 0.00000150119956 2359 | | | |
| 3.1.235691 | JACOB KIM | ADDRESS REDACTED | | | ADA 1.30361731651 25<br>BTC 0.000470625368873 58<br>ETH 0.000116357156630192 | BTC 0.00000027801120280 3<br>ETH 0.00000000693667653 76 | | |
| 3.1.235692 | JACOB KIMMELL | ADDRESS REDACTED | | | USDC 3.66869517819659 | | | |
| 3.1.235693 | JACOB KINDBERG | ADDRESS REDACTED | | | BTC 0.00000030825336521 6<br>LTC 0.0012101491151526 | | | |
| 3.1.235694 | JACOB KING | ADDRESS REDACTED | | | ADA 215.173949359237 | | | |
| 3.1.235695 | JACOB KINYON | ADDRESS REDACTED | | | USDC 210.542093155 8<br>BTC 0.021498744649559<br>ETH 0.039265620654566 4 | | | |
| 3.1.235696 | JACOB KIRAKOSIAN | ADDRESS REDACTED | | | MATIC 11.900440579232<br>AAVE 4.17761861395844<br>ADA 1062.172197445 07<br>BTC 2.49733638446382<br>CEL 1.18245367311831<br>DOT 57.2309467931588<br>ETH 9.53538915228397<br>LINK 108.082368020006<br>MATIC 1560.432936092 63<br>UNI 38.9455408939129<br>USDC 1039.483565443 63 | | | |
| 3.1.235697 | JACOB KIRK | ADDRESS REDACTED | | | CEL 121.768910817036<br>USDT ERC20 0.000544151446525751<br>XRP 0.571429 | | | |
| 3.1.235698 | JACOB KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.045505574797441 2 | | | |
| 3.1.235699 | JACOB KIRKPATRICK | ADDRESS REDACTED | | | AAVE 0.969863005458548<br>ADA 150.780823179196<br>BTC 0.383278229609775<br>COMP 0.3996659378681 52<br>ETH 3.34520279324983<br>LUNC 3.16092244450756<br>XLM 227.6490419933 29 | BTC 0.0004760544660630296 | | |
| 3.1.235700 | JACOB KITCHEN | ADDRESS REDACTED | | | BTC 0.00107474699987277<br>ETH 0.10528682706 2314 | | | |
| 3.1.235701 | JACOB KLUVER | ADDRESS REDACTED | | | BTC 0.144869560184947<br>ETH 0.00722905635198971<br>USDC 1.01278783103619 | | | |
| 3.1.235702 | JACOB KNITTLE | ADDRESS REDACTED | | | ADA 0.631720952417<br>BTC 0.0001744142371998 14<br>ETH 0.00153088628840327 2<br>MATIC 0.9679568030054 4 | ADA 0.000000899527999104<br>BTC 0.000000007574105072 | | |
| 3.1.235703 | JACOB KNOL | ADDRESS REDACTED | | Yes | BTC 0.0108554728359 82<br>CEL 0.118589486136704<br>USDC 0.797162353074088 | | | BTC 1.50904067708492 |
| 3.1.235704 | JACOB KNUDSEN | ADDRESS REDACTED | | | BTC 0.0108653187869059<br>CEL 336.93922855165<br>USDC 10 | | | |
| 3.1.235705 | JACOB KNUDSEN | ADDRESS REDACTED | | | BTC 0.000000162132139463<br>CEL 0.07680837843441 18<br>ETH 0.0000052<br>MCDAI 0.82834068 | | | |
| 3.1.235706 | JACOB KNUTTILA | ADDRESS REDACTED | | | BTC 0.0694214518955229 | | | |
| 3.1.235707 | JACOB KOBERNIK | ADDRESS REDACTED | | | ADA 5079.36762767055<br>BTC 0.0000957825683 0736<br>USDC 3.45930848055597 | | | |
| 3.1.235708 | JACOB KOCH | ADDRESS REDACTED | | | BTC 0.127816040909169<br>GUSD 5096.92468959585<br>USDC 5098.381395 22855<br>USDT ERC20 10182.7063633565 | BTC 0.0074376160973 7591 | | |
| 3.1.235709 | JACOB KOEDOOT | ADDRESS REDACTED | | | BTC 0.0165343559229658<br>ETH 1.34120001800573 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235710 | JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | | | BTC 0.0047532735396710_9<br>ETH 0.1352142511294_32<br>SOL 0.0020264475737138_7 | | | |
| 3.1.235711 | JACOB KORDICH | ADDRESS REDACTED | | | AAVE 0.00714132058306994<br>ADA 272.768890020168<br>AVAX 12.6694890078048<br>BTC 0.0064357778563703792<br>CEL 1.15116887253898<br>LTC 0.00416609847921749<br>MATIC 1453.57320820656<br>SNX 59.914202145929_9 | BTC 0.000000005417502097 | | |
| 3.1.235712 | JACOB KOUNTER | ADDRESS REDACTED | | | BTC 0.00170753317435502<br>ETH 25.3305538993832 | | | |
| 3.1.235713 | JACOB KRAGH | ADDRESS REDACTED | | | CEL 1156.4597027450_6 | | | |
| 3.1.235714 | JACOB KRAL | ADDRESS REDACTED | | | ADA 41.0157485103899<br>BTC 0.00121721468752179<br>DOT 4.49912824264439<br>ETH 0.20691726778209_6 | ETH 0.097557192608087_2 | | |
| 3.1.235715 | JACOB KRAUSE | ADDRESS REDACTED | | | BTC 0.00204389495428702<br>ETH 0.00514966489651_1 | | | |
| 3.1.235716 | JACOB KRELL | ADDRESS REDACTED | | | BAT 919.592718383771<br>BTC 0.00219391729866019<br>CEL 59.7944075537386<br>MATIC 1344.76263237028<br>OMG 91.145032104388<br>SNX 37.1406894924918<br>UNI 31.4301701817069 | | | |
| 3.1.235717 | JACOB KRUASHEW | ADDRESS REDACTED | | | MATIC 1078.18395145291 | | | |
| 3.1.235718 | JACOB KROEKER | ADDRESS REDACTED | | | BTC 0.00785015944300374<br>SNX 6.402799412515567<br>USDC 352.110027655992 | | | |
| 3.1.235719 | JACOB KROPF | ADDRESS REDACTED | | | ADA 0.13861717312459<br>BTC 0.000000003643562374<br>CEL 0.0632934239922118<br>USDC 1.83545609090164 | | | |
| 3.1.235720 | JACOB KRUMENAKER | ADDRESS REDACTED | | | CEL 1.060366161806_82 | | | |
| 3.1.235721 | JACOB KRZYWANIK | ADDRESS REDACTED | | | BTC 0.040135041806_4089 | | | |
| 3.1.235722 | JACOB KUDER | ADDRESS REDACTED | | | BTC 0.000000056494703580_6 | | | |
| 3.1.235723 | JACOB KUIPER | ADDRESS REDACTED | | | BTC 0.0019646310796416_6<br>BUSD 92.2091396718228<br>USDT ERC20 27.358863615552_6 | | | |
| 3.1.235724 | JACOB KUNASEK | ADDRESS REDACTED | | | AVAX 0.0129239253502017<br>BTC 0.000116082131086953<br>DOT 0.258051790292052<br>ETH 0.00235045226572767_6<br>MATIC 2.141964322461448<br>SOL 3.886508202827_44<br>XLM 0.741922232268816 | AVAX 10.1284596998681<br>BTC 0.000000000106910019<br>DOT 0.00054108156123798_5<br>ETH 0.0000015993996676_43<br>MATIC 0.382614475430822<br>XLM 3028.5608928877_9 | | |
| 3.1.235725 | JACOB KUYSER | ADDRESS REDACTED | | | BTC 0.00000097892719894_8<br>CEL 66.7253414204581<br>DASH 0.0011818185285489_6<br>SGB 0.0111295417123876<br>USDC 4666.18761643541<br>XRP 0.272059216083514 | | | |
| 3.1.235726 | JACOB KYLE SUTLEY | ADDRESS REDACTED | | | AAVE 0.00002866722549945_3<br>BTC 5.46082671205392<br>CEL 3219.21665758551<br>ETH 0.017982 | BTC 0.50044423<br>CEL 0.0062<br>MATIC 4.06440521764773<br>USDC 115.737316909332 | | |
| 3.1.235727 | JACOB L KLEMP | ADDRESS REDACTED | | | ADA 1093.03771128054<br>AVAX 3.27004764885_05<br>DOT 88.5255973628088<br>LINK 178.252833144556<br>MANA 2524.73385439126<br>UNI 95.3597121553308 | | | |
| 3.1.235728 | JACOB LABONTE | ADDRESS REDACTED | | | ADA 0.00757975470954164<br>BTC 0.0232967931582977<br>CEL 3.42668628552722<br>DOGE 1314.50541091525<br>ETH 0.04895896753172_62<br>LTC 0.00000797368997251_3<br>XLM 0.0053361703750807 | | | |
| 3.1.235729 | JACOB LACASSE | ADDRESS REDACTED | | | ADA 0.184082249640577<br>BTC 0.0590516964661302<br>CEL 212.8521781487<br>ETH 0.0632969795856005<br>LINK 1.75829415862693<br>USDC 1.87871733100422<br>XRP 0.232975472128505 | | | USDC 0.00000049094701277 |
| 3.1.235730 | JACOB LADNER | ADDRESS REDACTED | | | CEL 1.088758760172_74 | | | |
| 3.1.235731 | JACOB LAFEVER | ADDRESS REDACTED | | | BTC 0.56748748423171_4 | | | |
| 3.1.235732 | JACOB LALHRIATPUIA | ADDRESS REDACTED | | | ETH 2.39868947449533 | | | |
| 3.1.235733 | JACOB LAMB | ADDRESS REDACTED | | | ADA 0.0570626650477_03<br>BTC 0.000036745642919849<br>ETH 1.52072992231234<br>GUSD 0.0000273594218270_84<br>LINK 0.00200176915675967<br>USDC 0.00152391083097066<br>XLM 0.023412595682646_7 | ADA 0.000000726912636754<br>BTC 0.0237625687920126<br>ETH 0.0001013123959628_76<br>GUSD 0.0166274416902048<br>USDC 0.00644181223938257<br>XLM 0.100134880742728 | | |
| 3.1.235734 | JACOB LAMBERT | ADDRESS REDACTED | | | BTC 0.000997175471080579<br>CEL 2.232415264457_57<br>ETH 0.17953012974346_5<br>MATIC 53.6062923511234 | | | |
| 3.1.235735 | JACOB LAMBERT | ADDRESS REDACTED | | | BTC 0.01663023388845086<br>ETH 0.2267624457598482 | | | |
| 3.1.235736 | JACOB LAMONTAGNE | ADDRESS REDACTED | | | BCH 0.00851984546771925<br>LTC 0.0525531688030_29 | | | |
| 3.1.235737 | JACOB LAMOREAUX | ADDRESS REDACTED | | | ETH 0.00302842921088633 | | | |
| 3.1.235738 | JACOB LANDRUM | ADDRESS REDACTED | | | XRP 0.990 | | | |
| 3.1.235739 | JACOB LANG | ADDRESS REDACTED | | | BTC 0.020283026757050_9<br>ETH 0.0748099245789492 | BTC 0.01153685<br>SOL 10.171 | | |
| 3.1.235740 | JACOB LANGENFELD | ADDRESS REDACTED | | | COMP 0.000122078006139002<br>ETH 0.000010499751424965<br>USDC 0.0253122760780135<br>USDT ERC20 0.0748802367233531 | | | |
| 3.1.235741 | JACOB LANGRIND-HALGAARD | ADDRESS REDACTED | | | ADA 890.44374771603<br>BTC 0.047692762197631_2<br>CEL 1.96798903029391<br>ETH 1.00826437096457<br>LINK 9.14363880901548<br>MATIC 104.287045162828 | | | |
| 3.1.235742 | JACOB LAPENSKIE | ADDRESS REDACTED | | | BTC 0.000043799545377834 | | | |
| 3.1.235743 | JACOB LAURSEN | ADDRESS REDACTED | | | BTC 0.00254581903978947 | | | |
| 3.1.235744 | JACOB LAUTH JOHNSEN | ADDRESS REDACTED | | | ADA 82.14375399720_04<br>ETH 0.00702165658915_39<br>LINK 2.22746762723403<br>XLM 19.333547224877_4 | | | |
| 3.1.235745 | JACOB LAUX | ADDRESS REDACTED | | | ADA 0.00226133876252545<br>BTC 0.138322760563_25<br>DOT 215.080965462_405<br>ETH 1.90079580195_26<br>LUNC 138.585396607022<br>SOL 105.854132656529 | | | |
| 3.1.235746 | JACOB LAWLESS | ADDRESS REDACTED | | | AAVE 0.02751299779960_09<br>BTC 0.00134673522211574<br>MATIC 6.56891091361532<br>SNX 1.40932697027012 | | | |
| 3.1.235747 | JACOB LAWRENCE | ADDRESS REDACTED | | | CEL 49.0021519343151<br>ETH 0.15132317919785_4<br>MATIC 869.828905210619 | | | |
| 3.1.235748 | JACOB LAWRENCE | ADDRESS REDACTED | | | BTC 9.620071625112499E-06<br>USDC 0.471003214616874 | | | |
| 3.1.235749 | JACOB LAWRENCE | ADDRESS REDACTED | | | XLM 1459.58949808041 | | | |
| 3.1.235750 | JACOB LAWRENCE MARTIN | ADDRESS REDACTED | | | XRP 2609.84445932778 | | | |
| 3.1.235751 | JACOB LAYANI | ADDRESS REDACTED | | | BTC 0.00209042388943844<br>SOL 8.985065661130_04<br>BTC 0.00238523322339788<br>CEL 0.0000480871583163<br>ETH 0.00403295186947575<br>LTC 0.025147305360748<br>SNX 0.0030333035663118824 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235752 | JACOB LEAL | ADDRESS REDACTED | | | ADA 256.836199781296<br>BTC 0.2525460873125<br>ETH 4.813118953241296<br>LINK 105.24325456312<br>SNX 25.66248347601108<br>XLM 165 10737153.4255<br>XRP 235.106306498785 | | | |
| 3.1.235753 | JACOB LEAR | ADDRESS REDACTED | | | CEL 1.09338798039236 | | | |
| 3.1.235754 | JACOB LEE | ADDRESS REDACTED | | | BTC 0.011908934 1354313<br>ETH 2.9987071650 4834 | ETH 0.0212162017015688 | | |
| 3.1.235755 | JACOB LEE | ADDRESS REDACTED | | | BTC 0.00785181762215081<br>ETH 0.0281215 122271672 | | | |
| 3.1.235756 | JACOB LEE | ADDRESS REDACTED | | | USDC 216.915498678685<br>BTC 0.00000005076305081<br>USDC 0.0000528978304 | | | |
| | | | | | USDC 0.00000041488517041 2 | | | |
| 3.1.235757 | JACOB LEE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.235758 | JACOB LEE | ADDRESS REDACTED | | | ADA 0.00061000447157900 4<br>BTC 1.0031403026794 1<br>ETH 10.5770780649 54<br>MCDAI 0.01957371369629 67 | | | |
| 3.1.235759 | JACOB LEE | ADDRESS REDACTED | | | USDC 5.80617399334398 | | | |
| 3.1.235760 | JACOB LEE HOLMES | ADDRESS REDACTED | | | ETH 0.001507148337359 3 | | | |
| 3.1.235761 | JACOB LEE MC CURDY | ADDRESS REDACTED | | | BTC 0.00000034608705 4603<br>ETH 0.00076338812926543 | BTC 0.00000000493051551 38 | | |
| 3.1.235762 | JACOB LEFEVRE | ADDRESS REDACTED | | | BTC 0.039936994298101<br>ETH 0.298934184123977<br>MATIC 40.890626767369<br>SOL 13.18541033460 39 | USDC 0.08507781077759914 | | |
| | | | | | USDC 0.000114651174571066 | | | |
| 3.1.235763 | JACOB LEHMAN | ADDRESS REDACTED | | | ADA 224.77007233847<br>BAT 26.8580008184489<br>BSV 0.00217577365914044<br>BTC 0.00011870611737792<br>CEL 1.14831804205328<br>COMP 1.08451206648759<br>ETH 0.00017723812271042 7<br>MATIC 0.000595532808718013<br>SNX 105.124951529393 | | | |
| | | | | | USDC 0.00167938073992171 | | | |
| 3.1.235764 | JACOB LEHNER | ADDRESS REDACTED | | | BTC 1.78379608084594<br>DOGE 17272.2791141363<br>ETH 169.92173588829 | | | |
| 3.1.235765 | JACOB LEHR | ADDRESS REDACTED | | | BAT 20.7214241968758<br>BSV 0.00419381958231428<br>BTC 0.1222293605 12256<br>ETH 0.01724630526099722<br>LINK 12.20906168297 48<br>LTC 3.4483339928751 4 | | | |
| | | | | | XLM 15.59354541 17769 | | | |
| 3.1.235766 | JACOB LEIGH RICE | ADDRESS REDACTED | | | BTC 0.29020210948640 9<br>ETH 2.09958186963437<br>LINK 51.98102510990103<br>MATIC 1842.85297453982 | | | |
| | | | | | SOL 81.01583983709 | | | |
| 3.1.235767 | JACOB LENNENS | ADDRESS REDACTED | | | ETH 0.000009413247310013 | | | |
| 3.1.235768 | JACOB LENNHEDEN | ADDRESS REDACTED | | | MATIC 0.05368867838605<br>ETH 0.001006537373745555<br>CEL 0.913077832209013 | | | |
| 3.1.235769 | JACOB LENNMAN | ADDRESS REDACTED | | | USDC 436.47995291248<br>BTC 0.004143504639973103<br>CEL 42.8937274853912 | | | |
| 3.1.235770 | JACOB LENNON | ADDRESS REDACTED | | | MATIC 175.976964032848<br>BTC 2.119623734077996-06<br>ETH 0.000340920510951274 | | | |
| 3.1.235771 | JACOB LEO DRUKER | ADDRESS REDACTED | | | | SNX 0.00107990584540042<br>USDC 49.136 | | |
| 3.1.235772 | JACOB LEONE | ADDRESS REDACTED | | | ADA 83.51086540283 18<br>BTC 0.00246170818112 15 | | | |
| | | | | | ETH 0.10072883970 7657 | | | |
| 3.1.235773 | JACOB LEROUX | ADDRESS REDACTED | | | BTC 0.000001562208792332<br>ETH 0.000165896266894963 | BTC 0.00115893204160035<br>ETH 0.136259848451789 | | |
| 3.1.235774 | JACOB LESCALLEET | ADDRESS REDACTED | | | ADA 203.60231908798<br>BTC 0.008471361775190 32<br>ETH 0.168796267827157<br>MANA 18.54152696 38345<br>MATIC 33.00789708857 67<br>SNX 6.29033527928118<br>USDC 426.56194067052 9 | | | |
| | | | | | USDT ERC20 58.611708654 7607 | | | |
| 3.1.235775 | JACOB LEVY | ADDRESS REDACTED | | | BTC 0.00239682<br>CEL 4.9157585647 4146 | | | |
| | | | | | MATIC 1.10016455 | | | |
| 3.1.235776 | JACOB LEVY | ADDRESS REDACTED | | | BTC 0.003211140001 66393<br>ETH 0.01934249893 57672 | BTC 0.00069474 | | |
| 3.1.235777 | JACOB LEWIS | ADDRESS REDACTED | | | ETH 0.0023360843 0913473<br>BTC 9.008022984739990-07<br>DOGE 0.373273418031426<br>LTC 0.000144308835593321<br>MATIC 0.66695630292059 1 | | | |
| 3.1.235778 | JACOB LEWIS | ADDRESS REDACTED | | | USDC 0.595858673658128<br>BTC 0.00064002320899091 2<br>CEL 9.5230339516852 | | | |
| 3.1.235779 | JACOB LEWIS | ADDRESS REDACTED | | | LINK 0.248976750857596<br>BTC 0.0005510193528998<br>CEL 0.66262287917328 | | | |
| 3.1.235780 | JACOB LEWIS HYDE | ADDRESS REDACTED | | | USDT ERC20 1.15474622639813<br>AVAX 0.005019664769128 53<br>BTC 0.000150843966623375<br>DOT 0.0477897668706607<br>ETH 0.00222852025029333<br>LINK 0.00061464684773 84<br>MATIC 1.06841813439741<br>SNX 0.06097239040548 53 | BTC 0.132386949679822<br>USDC 0.00000071459451810 08 | | |
| | | | | | USDC 15.235074206107 5 | | | |
| 3.1.235781 | JACOB LEYVA | ADDRESS REDACTED | | | BTC 0.001479121 67060241 | | | |
| 3.1.235782 | JACOB LIDAGOSTER | ADDRESS REDACTED | | | BTC 0.001066545080 63163<br>ETH 1.037296323004 41 | BTC 0.00002449 | | |
| 3.1.235783 | JACOB LIERLY | ADDRESS REDACTED | | | BCH 0.000648241229199 22<br>BTC 0.00000839284945561 5<br>DOT 0.0148540845 702214<br>ETH 0.0001639303058570929 | | | |
| | | | | | USDC 844.138477234961 | | | |
| 3.1.235784 | JACOB LILLICO | ADDRESS REDACTED | | | BTC 0.145911554553058<br>ETH 1.04681422293311 | | | |
| 3.1.235785 | JACOB LIMESAND | ADDRESS REDACTED | | | MATIC 0.063473845752975 2 | MATIC 0.000000413198688438 | | |
| 3.1.235786 | JACOB LIMING | ADDRESS REDACTED | | | BTC 0.2510588826602 27<br>CEL 415.145077651285<br>ETH 0.00509921315035415<br>ETH 4.68339945152526<br>MATIC 64.93890858346 18<br>SGB 1463.188584873 06<br>SOL 4.06493962682986<br>USDC 1040.28168827038<br>XLM 0.438708421790541<br>XRP 0.000605622250012302 | ETC 10.406644803111 3 | | |
| | | | | | XTZ 91.237656829 5737 | | | |
| 3.1.235787 | JACOB LINDENMUTH | ADDRESS REDACTED | | | CEL 1.06851705131159 | | | |
| 3.1.235788 | JACOB LINDSAY | ADDRESS REDACTED | | | BTC 0.00000120227721206<br>ETH 0.762033961896 32<br>MATIC 0.741482486215821<br>SNX 0.14201810975 3698 | USDC 29950 | | |
| | | | | | USDC 23139.9920415171 | | | |
| 3.1.235789 | JACOB LIPINSKI | ADDRESS REDACTED | | | BTC 0.003177596486197 28<br>LTC 1.86575207311016 | | | |
| 3.1.235790 | JACOB LIPMAN | ADDRESS REDACTED | | | BTC 0.030481016175902 3<br>ETH 0.666390537033151 | | | |
| 3.1.235791 | JACOB LOCKHART | ADDRESS REDACTED | | | BTC 0.02710459881164 28 | | | |
| 3.1.235792 | JACOB LONDONO | ADDRESS REDACTED | | | AVAX 7.37313125961081<br>DOT 7.49111760018091<br>XLM 575.98063137857 7 | | | |
| 3.1.235793 | JACOB LONGCRIER | ADDRESS REDACTED | | | BTC 0.000017782110354 86 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235794 | JACOB LOOS | ADDRESS REDACTED | | | BTC 0.0000001711815299941<br>ETH 0.00014408395697603<br>MATIC 0.62513571132814 | | | |
| 3.1.235795 | JACOB LORIN FARR | ADDRESS REDACTED | | | ADA 0.16779281586292<br>BTC 0.107094514869865<br>DOT 25.537037597536<br>ETH 4.613423503338<br>LINK 42.60205817610<br>MATIC 897.491166384584<br>SOL 0.159384106219397<br>UNI 0.0126472199883771<br>USDC 0.00450317086121784 | ADA 0.00304593104857278<br>BTC 0.014548874019825<br>SOL 15.71458993864<br>UNI 0.00022823719403586<br>USDC 0.005 | | |
| 3.1.235796 | JACOB LOVE | ADDRESS REDACTED | | | BTC 0.00000000718623855<br>CEL 0.0453022378302855<br>ETH 0.00027609412826205 | | | |
| 3.1.235797 | JACOB LUBBERS | ADDRESS REDACTED | | | BTC 0.00000127525735871<br>DASH 3.109619135927<br>ETH 8.2118186541999<br>LINK 20.4641543121866 | | | |
| 3.1.235798 | JACOB LUCAS ALKEMA | ADDRESS REDACTED | | | BTC 0.40177348403156<br>MANA 0.26359273821075<br>MATIC 2.0638452927604<br>USDC 24.639595204608<br>XLM 0.180955936194977 | | | |
| 3.1.235799 | JACOB LUCAS ALKEMA | ADDRESS REDACTED | | | BTC 0.00168900586397861<br>USDC 2186.1510987386 | | | |
| 3.1.235800 | JACOB LUCIANI | ADDRESS REDACTED | | | BTC 0.01742329765228<br>ETH 0.432870163175 | | | |
| 3.1.235801 | JACOB LUUTEN | ADDRESS REDACTED | | | ADA 0.000000437624665616<br>BNB 6.009<br>BTC 0.1000000009813327<br>CEL 50061.2797436325<br>ETH 22.8667491107245<br>LUNC 41.5457150150221<br>MATIC 4433.58<br>PAXG 42.5310963935038<br>SGB 150.620222<br>TUSD 50000<br>USDT ERC20 0.0000000589806185 | | | |
| 3.1.235802 | JACOB LULLEY | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.235803 | JACOB LUNDGREN | ADDRESS REDACTED | | | USDC 0.031042815307372 | | | |
| 3.1.235804 | JACOB LUNDING | ADDRESS REDACTED | | | BTC 0.0122313<br>CEL 10.4339518666293<br>ETH 0.0173149 | | | |
| 3.1.235805 | JACOB LYBBERT | ADDRESS REDACTED | | | BTC 0.0000000976064009 | | | |
| 3.1.235806 | JACOB LYMAN | ADDRESS REDACTED | | | CEL 1.07849943064186<br>EOS 0.880628978895485 | | | |
| 3.1.235807 | JACOB LYNGHARD | ADDRESS REDACTED | | | BTC 0.00001130416459072<br>ETH 0.000089251257511991 | | | |
| 3.1.235808 | JACOB LYNN JARRELL | ADDRESS REDACTED | | | ADA 0.00169348148545381<br>MANA 0.038435698854579 | | | |
| 3.1.235809 | JACOB M RICH | ADDRESS REDACTED | | | ADA 1157.19109597402<br>BTC 0.00123316849721187<br>LINK 19.1006747333399<br>MATIC 1126.65109217949<br>USDC 14.3048499964405 | | | |
| 3.1.235810 | JACOB MACAK | ADDRESS REDACTED | | | BTC 0.0000013755483335988 | | | |
| 3.1.235811 | JACOB MACDONALD | ADDRESS REDACTED | | | BTC 0.514411079769649<br>UNI 401.863657935776<br>ZRX 45931.637307566 | | | |
| 3.1.235812 | JACOB MACE | ADDRESS REDACTED | | | ADA 0.0000451268453505887<br>BTC 0.0000101323198640333<br>DOT 0.01944125760573721<br>MATIC 410.488103799279<br>SOL 0.0171515724126815<br>USDC 0.00290604512079144 | ADA 0.0133368385964271<br>BTC 0.0000004<br>MATIC 0.0013170835737366<br>SOL 0.0000000004171998 | | |
| 3.1.235813 | JACOB MACH | ADDRESS REDACTED | | | AAVE 0.00000291307354591<br>CEL 0.157909797463607<br>COMP 0.00191202937024056<br>DOT 0.000676466294710535<br>ETH 0.00036043567220723<br>LINK 0.0093857734043283<br>LTC 0.000004957162346962<br>SNX 0.000385565393702677<br>UNI 0.01273471084905503<br>XRP 0.00000396304660537<br>ZRX 0.480212785003317 | | | |
| 3.1.235814 | JACOB MACON | ADDRESS REDACTED | | Yes | BTC 0.0010114619914052<br>CEL 52.1017187186717<br>DOT 17.0969596763496<br>ETH 0.24522476188138<br>USDC 1.13843281199233 | | | USDC 1000 |
| 3.1.235815 | JACOB MADDISON | ADDRESS REDACTED | | | BTC 0.00088934654136638<br>CEL 0.0281791981714311<br>DOT 1.70379865568635<br>ETH 0.0218068132772771 | | | |
| 3.1.235816 | JACOB MADDOX | ADDRESS REDACTED | | | BTC 0.00512872029866737<br>CEL 1.15116897253898 | | | |
| 3.1.235817 | JACOB MAENTZ | ADDRESS REDACTED | | | ADA 0.0838460131392846<br>AVAX 4.49303074935681<br>BTC 0.01664787435810147<br>ETH 0.0712594251740489<br>MANA 9.0017622947075369<br>MATIC 62.9957044629198<br>USDC 12.7568289637022 | | AVAX 0.0287356423583908<br>BTC 0.00000005<br>MANA 0.000000153017600742 | |
| 3.1.235818 | JACOB MAENTZ | ADDRESS REDACTED | | | ADA 0.0028012677416368<br>AVAX 2.21008079685331<br>BTC 0.0298856994280529<br>DOT 21.8871678887887<br>ETH 0.38489879649704<br>LINK 0.0103030760018295<br>LUNC 0.004354777703393391<br>MATIC 556.30037957898848<br>USDC 0.0072520031115808<br>XLM 0.0092158462758242 | | AVAX 0.0287566415066941<br>BTC 0.00000084<br>ETH 0.0000034339441509<br>LINK 0.0000081868243831<br>LUNC 0.000000291665654647 | |
| 3.1.235819 | JACOB MAES | ADDRESS REDACTED | | | AAVE 0.00000000398504027<br>BTC 0.00013924612757354<br>ETH 0.00102604318335325<br>SNX 0.00000205922201577<br>USDC 46.0294909203092<br>ZEC 0.00218839574122974 | AAVE 0.0019072333013015365<br>BTC 0.000000005727547<br>SNX 0.0127380017342271<br>ZEC 0.000000005919912204 | | |
| 3.1.235820 | JACOB MAGED | ADDRESS REDACTED | | | MATIC 177.354328021036 | | | |
| 3.1.235821 | JACOB MAGISTRELLI | ADDRESS REDACTED | | | BTC 0.00108055626182531<br>FAX 2034.89078553371 | | | |
| 3.1.235822 | JACOB MAHAQIQ | ADDRESS REDACTED | | | CEL 0.0926847055646638<br>MATIC 5611.91454564736<br>SNX 270.149992884446 | | | |
| 3.1.235823 | JACOB MALONE | ADDRESS REDACTED | | | AAVE 0.0003491438292730956<br>ADA 622.081950392637<br>BCH 0.68454059311699<br>COMP 0.97305844416574<br>DOT 376.038127321183<br>LTC 2.78042797159635<br>MATIC 1.25782623897495<br>SNX 23.742814097015 | DOT 11.84 | | |
| 3.1.235824 | JACOB MAMONTUVI | ADDRESS REDACTED | | | 1INCH 38.726415570042<br>ADA 0.187891374286331<br>BCH 0.0792156429633014<br>BSV 1.0233040886817<br>BTC 0.143430012806<br>DASH 3.29274323166039<br>DOT 23.056801296352<br>ETH 1.0400476870887<br>MATIC 356.592382371114<br>USDC 2254.14816872425<br>XLM 785.546266407828 | | | |
| 3.1.235825 | JACOB MANDICH | ADDRESS REDACTED | | | USDC 4.257543159713 | USDC 0.00000039089674193 | | |
| 3.1.235826 | JACOB MANDRUP THERKILDSEN | ADDRESS REDACTED | | | BTC 0.00938201770685688<br>ETH 0.045969764992287 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235827 | JACOB MANGANIELLO | ADDRESS REDACTED | | | AAVE 0.0005863959560900087 ADA 869.5819467847 AVAX 4.765387709 0501 BCH 0.00041049147204179 BTC 0.39350708264349 COMP 0.00084024148344850 DASH 0.0006950823517186737 DOT 15.143083640083 ETH 3.637763355829 93 MANA 601.7191994411 04 MATIC 622.0043889959193 SNX 0.0 4050347296133 SUSHI 0.00660406183986035 UNI 0.0069334741867296 7 XLM 0.0803980647164299 ZEC 0.00002650886040575 4 | AAVE 0.00024371600908104 5 ADA 0.00131 5 AVAX 0.00000520609513731 BTC 0.00000036 DOT 0.000090352 4 ETH 0.0000010216129184 4 MANA 0.0225470935752305 MATIC 0.040884003134656 1 UNI 0.0002 XLM 0.0117080712582082 | | |
| 3.1.235828 | JACOB MANKIN | ADDRESS REDACTED | | | BTC 0.00066143121255720 9 ETH 0.00459616592364309 PAX 3.098623861090306 SNX 0.1216950944153 4 UNI 0.00760907437354 23 USDC 0.0718698030849 63 USDT ERC20 550.0544296394 05 | | | |
| 3.1.235829 | JACOB MANLEY | ADDRESS REDACTED | | | AAVE 0.0012842809901115 9 BCH 0.00043642868361243 5 BTC 0.0609989580283046 ETH 0.0064794908 795782 MATIC 415.282792055405 MCDAI 0.0620115068852073 PAXG 0.1627224006313229 SNX 15.9409600489961 USDC 5176.3464086459 3 XLM 0.0679005423636 18 | | | |
| 3.1.235830 | JACOB MANTEI | ADDRESS REDACTED | | | BTC 0.0001971192664441 4 ETH 20.8194730803792 USDC 483.56 | | | |
| 3.1.235831 | JACOB MAPLES | ADDRESS REDACTED | | | BTC 0.0000000000000000 02 | | | |
| 3.1.235832 | JACOB MARCUSSEN | ADDRESS REDACTED | | | CEL 1338.4791190917 | | | |
| 3.1.235833 | JACOB MARFOGLIA | ADDRESS REDACTED | | | BTC 0.00024360756425737 ETH 0.0003800940565815 01 SNX 0.1855698200269 71 | | | |
| 3.1.235834 | JACOB MARIN | ADDRESS REDACTED | | | ADA 680.94518311098 BTC 0.00476564830251355 ETH 1.416814079646 43 MCDAI 42.343175061823 1 USDC 21.7611493917 32 | | | |
| 3.1.235835 | JACOB MARKS | ADDRESS REDACTED | | | AVAX 0.00000583624329421 6 BTC 0.00000001693140363 8 DOT 0.0259737260878895 ETH 0.0000011304869308 31 LUNC 0.0114043120029252 MANA 0.0107428741460 6 MATIC 0.2046300714774 91 | AVAX 6.009771664073131306 BTC 0.000025070824508399 ETH 0.001810483034642 14 LUNC 20.120056461606 | | |
| 3.1.235836 | JACOB MARONEY | ADDRESS REDACTED | | | BCH 0.00019971253898183 5 SNX 0.033196374945634 2 USDC 0.1696969636341 36 | | | |
| 3.1.235837 | JACOB MARRON | ADDRESS REDACTED | | | LINK 0.102360595911806 | | | |
| 3.1.235838 | JACOB MARSH | ADDRESS REDACTED | | | BTC 0.0206479862500025 | | | |
| 3.1.235839 | JACOB MARSH | ADDRESS REDACTED | | | CEL 3.954393271831 89 | | | |
| 3.1.235840 | JACOB MARSHALL | ADDRESS REDACTED | | | BTC 0.00001199914898628 SNX 0.0065030798799464 6 | | | |
| 3.1.235841 | JACOB MARSHALL | ADDRESS REDACTED | | | BTC 0.00004183019257455 7 CEL 0.3608494159842 99 | | | |
| 3.1.235842 | JACOB MARTIN | ADDRESS REDACTED | | | AAVE 0.0010775272544152 1 BTC 0.00023999591161814 16 ETH 0.0000549846747225 8 USDC 9.248429937591 8 | AAVE 6.000788499400078235 BTC 0.000000007159654583 USDC 0.00000060944025468 4 | | |
| 3.1.235843 | JACOB MARTY | ADDRESS REDACTED | | | BTC 0.00000000124007681 5 CEL 0.0561382223452866 XRP 0.0000001927466908 53 | | | |
| 3.1.235844 | JACOB MARUNOWSKI | ADDRESS REDACTED | | | BTC 0.1180485496209 ETH 0.0015843023604 7025 LINK 4.177620517830 32 SNX 96.9053260737481 UNI 32.4831117131394 | | | |
| 3.1.235845 | JACOB MASKA | ADDRESS REDACTED | | | BTC 0.0531408532806705 ETH 0.447741578032141 SNX 30.8373844700043 | | | |
| 3.1.235846 | JACOB MASON | ADDRESS REDACTED | | | ADA 0.0227074230830101 BTC 0.00000790613204036 3 DOT 0.00119703819990043 EOS 3.255796208349 31 ETH 0.00001459040929 7073 MATIC 0.0519265951440 41 USDC 0.6485612456960 16 | | | |
| 3.1.235847 | JACOB MASON | ADDRESS REDACTED | | | BNT 34.06946615096 03 BTC 0.0469817474427 29 DOT 10.12750685404 7 ETH 0.7710473464899 53 LINK 50.245539207730 1 SNX 20.287985592546 7 UNI 203.921954264354 | | | |
| 3.1.235848 | JACOB MATANGIRA | ADDRESS REDACTED | | | BTC 0.0007735482496 40321 BTC 0.00066672244647539 3 CEL 4.4433589730045 6 ETH 0.001264096349796 55 LINK 0.49086726207054 7 LTC 0.02 7125 | | | |
| 3.1.235849 | JACOB MATSIL | ADDRESS REDACTED | | | AVAX 0.00000000002409205 BTC 0.00000000009987896 DOT 0.00000000002439041 ETH 0.0000000000020861 LINK 0.00000000000000395 MATIC 0.0000000001860257996 SOL 4.486391999999998-12 USDC 0.00000001046568200 2 | AVAX 0.01844849039246 04 BTC 0.00000009754049636 2 DOT 0.0841264298908915 ETH 0.00000078600624186 LINK 0.0000130604965578 41 MATIC 0.723059391740281 SOL 0.00081878969215149 6 USDC 0.180620189322227 | | |
| 3.1.235850 | JACOB MATSOBANE SEETE | ADDRESS REDACTED | | | CEL 0.05040789572868 2 ETH 0.0016395987032829 4 | | | |
| 3.1.235851 | JACOB MATTHEW DROHAT | ADDRESS REDACTED | | | | USDT ERC20 1 | | |
| 3.1.235852 | JACOB MATTHEWS | ADDRESS REDACTED | | | USDC 47.8807296018496 | | | |
| 3.1.235853 | JACOB MATTIS | ADDRESS REDACTED | | | AVAX 11.326309566058 6 BSV 0.0472663707266077 BTC 0.14156098933657 ETH 2.8434044148526 7 LINK 0.0046092418463565 4 LTC 0.0007545407919523 52 SOL 0.0194117030810286 XLM 0.0784887223164624 | | | |
| 3.1.235854 | JACOB MAY | ADDRESS REDACTED | | | BTC 0.00000030490953189 7 UNI 0.00491178684940 94 | | | |
| 3.1.235855 | JACOB MAY | ADDRESS REDACTED | | | BTC 0.2229466608 25598 ETH 0.4218807292123 13 KNC 0.00421746200066 35 LINK 0.0597072561143655 MATIC 1123.61749444228 SNX 30.606491748939 3 UNI 0.0042982445183859 1 USDC 4.17851058277052 XLM 3155.09259570833 ZRX 496.711748012043 | | | |
| 3.1.235856 | JACOB MAY | ADDRESS REDACTED | | | BTC 1.2297722690685 CEL 10.4135005909123 | | | |
| 3.1.235857 | JACOB MAY | ADDRESS REDACTED | | | ADA 315.012353585057 BTC 0.0363024741500148 CEL 19.2503892038032 USDC 712.93689661775 | | | |
| 3.1.235858 | JACOB MCCANN | ADDRESS REDACTED | | | BTC 0.0008506350150512 16 CEL 0.2010678129537 76 DOT 387.11851922024 7 LINK 451.547497320431 USDT ERC20 84.1643851448856 | | | |
| 3.1.235859 | JACOB MCCARTHY | ADDRESS REDACTED | | | DOT 0.0201690296169422 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235860 | JACOB MCCLARD | ADDRESS REDACTED | | | ADA 0.0253503354509234<br>BTC 2.01597145719207<br>DOT 0.0015385641957286<br>ETH 0.000035554980853608<br>LINK 0.00163176475461943<br>MATIC 0.013515148327174<br>USDC 10151.9439633608 | | | |
| 3.1.235861 | JACOB MCCOY | ADDRESS REDACTED | | | ADA 0.610283705204857<br>BTC 0.000037038966198799<br>DOT 0.00739945681424759<br>ETH 0.353975504137106<br>LINK 1.85948513959799E-06<br>MATIC 1.42468765711953<br>SUSHI 0.032451408617558<br>USDC 1.8352112871358E<br>XLM 0.0570034939153217 | ADA 0.00000007177714315<br>BTC 0.00000000001133567<br>DOT 0.00000000008191571<br>USDC 0.00000010709721704G<br>XLM 0.00000001476641482<br>XRP 0.00000069353602313 | | |
| 3.1.235862 | JACOB MCDONALD | ADDRESS REDACTED | | | ETH 0.000118609480548408 | | | |
| 3.1.235863 | JACOB MCDONALD | ADDRESS REDACTED | | | MATIC 259.553609014548<br>SNX 8.09970444083203<br>XLM 6.73516811097871 | | | |
| 3.1.235864 | JACOB MCDOWELL | ADDRESS REDACTED | | | BTC 0.000005180506360933<br>CEL 14.4035834801711<br>ETH 0.000263432308653381<br>MATIC 6.18082230082521<br>SNX 2.75421780825887 | | | |
| 3.1.235865 | JACOB MCFARLAND | ADDRESS REDACTED | | | ADA 13.2493986719679<br>BTC 0.000000473351993676<br>CEL 0.00128946119664481<br>COMP 0.00000711680953133<br>DASH 0.00226422636197857<br>ETH 0.0000000503060811143<br>LINK 0.000141702356337746<br>MATIC 8.19294035777933<br>OMG 2.97332805963898-05<br>SNX 0.00544038167422047<br>USDC 0.00016828035020376A<br>USDT ERC20 0.000122502995839G<br>ZEC 0.00053554675790666 | ADA 0.00049067669S861<br>BTC 0.000000449147704592<br>CEL 1.1145123191629<br>COMP 0.000004633145410S18<br>DASH 0.00000567748000385<br>ETH 0.0000000446814627294<br>LINK 0.000072620766433724<br>MATIC 0.0012827647700767<br>OMG 0.28311490510161<br>SNX 0.00064246688515793G<br>USDC 0.04346564076591J6<br>USDT ERC20 33.6359942380352<br>ZEC 0.00461722322144355 | | |
| 3.1.235866 | JACOB MCGARTHWAITE | ADDRESS REDACTED | | | ADA 509.903699640696<br>BTC 0.00002246948294169S<br>DOT 0.321861960998750J<br>ETH 0.000717165182928829<br>LINK 0.00308046797920B4<br>MATIC 1.10964336752143 | | | |
| 3.1.235867 | JACOB MCGRATH | ADDRESS REDACTED | | | BTC 0.000000147186310555<br>USDC 0.811971313922959 | | | |
| 3.1.235868 | JACOB MCMURTREY | ADDRESS REDACTED | | | BTC 0.000063746242834827<br>ETH 0.0000054958289520106<br>MATIC 0.00816150322595003 | | | |
| 3.1.235869 | JACOB MCPHAIL | ADDRESS REDACTED | | | BAT 0.000005485206590304<br>BSV 0.00771967433257422<br>BTC 0.0261033175631639<br>ETH 0.21883511837945G<br>MATIC 0.242012499347536<br>PAXG 0.154486062074675<br>USDC 1.72212158523941 | BAT 0.0554768990882615 | | |
| 3.1.235870 | JACOB MEADS | ADDRESS REDACTED | | | BCH 0.0000000200665423<br>BTC 0.00000568127617688 | | | |
| 3.1.235871 | JACOB MEHDI ELGHALLAB | ADDRESS REDACTED | | | ADA 276.302190528S<br>BTC 0.046156139787000J<br>ETH 1.32078698935507<br>LINK 15.9826188996364<br>MATIC 72.6402404733827<br>USDC 482.505682067J84 | | | |
| 3.1.235872 | JACOB MEHLSEN | ADDRESS REDACTED | | | BTC 0.17993544788043G<br>CEL 10.3230348541356<br>LINK 150.386378746339 | | | |
| 3.1.235873 | JACOB MELSO | ADDRESS REDACTED | | | ADA 327.2290711030J2<br>BTC 0.01309127431451J4<br>DOT 5.98037528027967<br>ETH 5.14016570292160S<br>USDC 0.363676551918395 | | | |
| 3.1.235874 | JACOB MENDOZA | ADDRESS REDACTED | | | BTC 0.0011416317481012J | BTC 0.0125559147937126 | | |
| 3.1.235875 | JACOB MENTZ | ADDRESS REDACTED | | | XLM 8.43498310481183 | | | |
| 3.1.235876 | JACOB MERGUANIAN | ADDRESS REDACTED | | | BTC 0.000022483402753079<br>CEL 0.144010643445445<br>ETH 0.000758929713515642<br>LINK 0.114877404965166 | | | |
| 3.1.235877 | JACOB MERTZ | ADDRESS REDACTED | | | ETH 0.000402509235415526<br>MATIC 718.519286000207 | | | |
| 3.1.235878 | JACOB MESZAROS | ADDRESS REDACTED | | | BTC 0.0000116681164794S6<br>DOT 0.46743512000S631<br>ETH 0.0000256940397050S4<br>MATIC 4.77501719119397<br>USDC 0.367013140723619 | | | |
| 3.1.235879 | JACOB METZGER | ADDRESS REDACTED | | | BTC 0.000010112172972572<br>ETH 0.0000310411179497<br>XLM 644.774727262399<br>XRP 5564.92508 | | | |
| 3.1.235880 | JACOB MEYER | ADDRESS REDACTED | | | BAT 0.0892474664141703<br>BTC 0.0002901557077150B5<br>ETH 0.0017961204388187<br>USDC 0.016636663657315 | BTC 0.0000000029070639994 | | |
| 3.1.235881 | JACOB MEYER | ADDRESS REDACTED | | | ADA 1086.58082410289<br>BCH 0.50766095751015J4<br>BTC 0.05264987604J886<br>ETH 0.6287547434290B7<br>LTC 5.23931238654944<br>USDC 523.066434996717<br>USDT ERC20 5.35074464835523<br>XRP 687.006847961317 | | | |
| 3.1.235882 | JACOB MEYERS | ADDRESS REDACTED | | | MATIC 512.777919159719 | | | |
| 3.1.235883 | JACOB MICHAEL KUSKI | ADDRESS REDACTED | | | ETH 0.02468359070668897 | | | |
| 3.1.235884 | JACOB MICHAEL LUNA | ADDRESS REDACTED | | Yes | BCH 0.130910405300846<br>BTC 1.30477571223359<br>COMP 1.12178552740614<br>ETH 7.82462648838319<br>KNC 669.101585557921<br>LINK 246.065851600634<br>MATIC 157.924866416823<br>SGB 58.6024220973607<br>USDC 12.4333554845406<br>XRP 383.34125457856<br>ZEC 1.11685396593135 | USDC 10.62 | | BTC 0.141966994603539 |
| 3.1.235885 | JACOB MICHAEL MATTINGLY | ADDRESS REDACTED | | | BTC 0.00001635063176J001 | | | |
| 3.1.235886 | JACOB MICHAEL PIEKARZ | ADDRESS REDACTED | | | GUSD 14353.7829449509 | | | |
| 3.1.235887 | JACOB MICHAEL SANTUCI | ADDRESS REDACTED | | | BTC 0.000437448448469406 | BTC 0.0000000030643029B5 | | |
| 3.1.235888 | JACOB MICHAEL STEVENS | ADDRESS REDACTED | | | DOT 20.495459922856<br>ETH 0.00152490462263919 | | | |
| 3.1.235889 | JACOB MICHAEL UDEN | ADDRESS REDACTED | | | BTC 0.0000001850013224B<br>CEL 0.029021714508940S<br>ETH 0.000061939392316334<br>LUNC 0.00645085081846025B98<br>MATIC 0.643958157005646<br>SOL 0.0170627087100222<br>USDC 0.0144638961976397 | | | |
| 3.1.235890 | JACOB MICHAUD | ADDRESS REDACTED | | | USDC 0.029001929501552 | | | |
| 3.1.235891 | JACOB MICKLIN | ADDRESS REDACTED | | | BTC 1.26690167496193<br>ETH 0.00025710895021J3<br>MATIC 35748.5126452596<br>USDC 0.007514990535230S7<br>XLM 0.00517876766243571 | | | |
| 3.1.235892 | JACOB MIGUEL ORTEGA TAMAYO | ADDRESS REDACTED | | | CEL 1.61305543145023 | | | |
| 3.1.235893 | JACOB MIKKELSEN | ADDRESS REDACTED | | | ADA 244.606768035675<br>BTC 0.0270583571079667<br>ETH 0.0589400123112639<br>XLM 26.7288015588915<br>XRP 181.550756327301 | | | |
| 3.1.235894 | JACOB MIKRUTA | ADDRESS REDACTED | | | BTC 0.000001496812145176<br>CEL 1.10979746931383<br>SGB 0.9686983868J1845<br>USDC 0.007185377723508S | XRP 499.99800065J977 | | |
| 3.1.235895 | JACOB MILLER | ADDRESS REDACTED | | | ETH 0.002949086362871I4<br>MCDAI 0.0360464503626989 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235896 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.0347762026056805<br>ETH 0.19208179826252T<br>LINK 50.34585719485197<br>USDC 87130.162846697<br>XRP 506.9612342770402 | | | |
| 3.1.235897 | JACOB MILLER | ADDRESS REDACTED | | | ADA 2683.643245638491<br>BTC 0.0282387809621637<br>ETH 1.62128189015559<br>MATIC 707.954902116014<br>SNX 10.8470467784935<br>USDC 6091.63858889618 | | | |
| 3.1.235898 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.00013763101050619<br>XLM 0.16545254291349 | | | |
| 3.1.235899 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.000025707101827642 | | | |
| 3.1.235900 | JACOB MILLER | ADDRESS REDACTED | | | BTC 3.8907031458239W-07<br>CEL 0.00136467678800516 | | | |
| 3.1.235901 | JACOB MILLER | ADDRESS REDACTED | | | DASH 0.00051844470587697<br>AVAX 12.0918713244572<br>BTC 0.092021143091T087<br>DOT 47.8166172874981<br>ETH 1.25745225043951<br>MATIC 736.70750989638 | | | |
| 3.1.235902 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.0008081202943975668<br>USDC 0.0184507015533618 | BTC 0.000000274447103169<br>USDC 0.0070220015003543A | | |
| 3.1.235903 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.0010604516120S929<br>MATIC 30.5217617040504 | | | |
| 3.1.235904 | JACOB MILLIGAN | ADDRESS REDACTED | | | DOT 0.00653270602096S43<br>USDC 0.00626220283050086 | | | |
| 3.1.235905 | JACOB MILLS | ADDRESS REDACTED | | | BTC 0.0487580617574113<br>CEL 1.40787464006593<br>ETH 0.00127649351155757<br>SGB 70.14961553998S9<br>XRP 454.403919 | | | |
| 3.1.235906 | JACOB MIRAYES | ADDRESS REDACTED | | | ETH 0.0000937188300T7684 | | | |
| 3.1.235907 | JACOB MISCHKE | ADDRESS REDACTED | | | BTC 0.08583109643056T2<br>GUSD 2266.01492876266<br>USDC 2116.84438718083 | | | |
| 3.1.235908 | JACOB MITCHELL | ADDRESS REDACTED | | | BTC 0.3496089B493830S<br>USDC 16.8907672329136 | | | |
| 3.1.235909 | JACOB MIZRAHI | ADDRESS REDACTED | | | CEL 1.09145464948144 | | | |
| 3.1.235910 | JACOB MOLENAAR | ADDRESS REDACTED | | | BTC 0.000001337820205<br>ETH 0.00000322336132975T4<br>SNX 0.210291607343185 | BTC 0.0013665206990790S<br>ETH 0.00520747759738956 | | |
| 3.1.235911 | JACOB MOLINA | ADDRESS REDACTED | | | BTC 0.001729176591466S<br>ETH 0.0001565211977B6055<br>MATIC 1.61146229592412<br>XLM 0.0053519351806S711 | | | |
| 3.1.235912 | JACOB MØLLER | ADDRESS REDACTED | | | BCH 0.22946108165212S6<br>BSV 0.0560744257488648<br>ETH 0.33594777071348S<br>SGB 0.0225209270488408<br>XRP 0.1519961415161624 | | | |
| 3.1.235913 | JACOB MOLLOY | ADDRESS REDACTED | | | CEL 0.00345052107450631 | | | |
| 3.1.235914 | JACOB MONCIVAIS | ADDRESS REDACTED | | | BTC 0.0000019485961251Z | | | |
| 3.1.235915 | JACOB MONZELLA | ADDRESS REDACTED | | | ETH 0.003896367390143A3<br>BTC 0.000227901625119S786<br>ETH 0.0019434355471738833 | | BTC 0.2384418636651133<br>USDC 0.000000315789424902 | |
| 3.1.235916 | JACOB MOODY | ADDRESS REDACTED | | | BTC 0.0262392261573321<br>ETH 0.38780423402631T3<br>MATIC 1192.16109384756<br>XLM 818.406527398237 | BTC 0.00462463<br>ETH 0.04318241 | | |
| 3.1.235917 | JACOB MOREY | ADDRESS REDACTED | | | ADA 18.224751801070T<br>BTC 0.00185595230415217<br>CEL 0.168989167655439<br>ETH 0.0024771257643955<br>MCDAI 8.440726332B8608 | | | |
| 3.1.235918 | JACOB MORIN | ADDRESS REDACTED | | | BTC 0.0007035190842B864<br>XLM 708.095846140216 | | | |
| 3.1.235919 | JACOB MOROSOFF | ADDRESS REDACTED | | | ADA 444.255417457522<br>BTC 0.0366410782658759<br>ETH 0.287191496216179<br>SNX 107.112794143299<br>USDC 82.9763456507385 | USDC 0.00000052671648364T | | |
| 3.1.235920 | JACOB MORRIS | ADDRESS REDACTED | | | BTC 0.0005387237200S8916 | | | |
| 3.1.235921 | JACOB MORRIS | ADDRESS REDACTED | | | ADA 0.2887191230668S5<br>BAT 0.030688915042326Z<br>BTC 0.0115237172178520S<br>CEL 23.8638903557902<br>ETH 0.000062236983299 13<br>MATIC 1.531849720373 09<br>SNX 0.198083941363409<br>USDC 0.789831748145423<br>XTZ 0.0267500969330199 | | | |
| 3.1.235922 | JACOB MORROW | ADDRESS REDACTED | | | BTC 0.0927446445 29005<br>MATIC 1009.31502803426<br>ADA 0.430251305257T24 | | | |
| 3.1.235923 | JACOB MORROW | ADDRESS REDACTED | | | BTC 0.0197160B25809563 | | | |
| 3.1.235924 | JACOB MORSCH | ADDRESS REDACTED | | | BTC 0.01155024343691T9<br>ETH 0.14452211105123 | | | |
| 3.1.235925 | JACOB MORTENSEN | ADDRESS REDACTED | | | ADA 0.00000062513780160S<br>BNB 0.00000000084125<br>BTC 0.0296860727819636<br>CEL 3.98331183600788<br>ETH 2.59571856941349 | | | |
| 3.1.235926 | JACOB MOUNGER | ADDRESS REDACTED | | | USDC 0.032204333084S306 | | | |
| 3.1.235927 | JACOB MOURIÑO CRUCES | ADDRESS REDACTED | | | BTC 0.0490842925241439<br>CEL 46.6726549823267 | | | |
| 3.1.235928 | JACOB MOWERY | ADDRESS REDACTED | | | USDC 25.8133481280271 | | | |
| 3.1.235929 | JACOB MOYLAN | ADDRESS REDACTED | | | ADA 868.929116451045<br>DOT 45.2902369988158 | | | |
| 3.1.235930 | JACOB MULHERIN | ADDRESS REDACTED | | | BTC 0.0061862048029918<br>ETH 2.97411135195341 | | | |
| 3.1.235931 | JACOB MULKEY | ADDRESS REDACTED | | | LTC 0.51425588815017 | | | |
| 3.1.235932 | JACOB MULLINS | ADDRESS REDACTED | | Yes | USDC 236.369462887226<br>BTC 0.00611274563014373<br>ETH 0.00185217578744S54<br>USDC 5.0927502523473 | | | BTC 0.67152535008196S |
| 3.1.235933 | JACOB MUNRO-KAGAN | ADDRESS REDACTED | | | BTC 0.0058606607995B794<br>CEL 14.9047322318378<br>ETH 0.14298 | | | |
| 3.1.235934 | JACOB MURPHY | ADDRESS REDACTED | | | ADA 150.02223665686<br>BTC 0.0025387981319475B<br>ETH 0.000304459743729978<br>MATIC 0.00162468645769306<br>XLM 0.073353176548865B<br>XRP 0.264298140643526 | | | |
| 3.1.235935 | JACOB MURPHY | ADDRESS REDACTED | | | CEL 6.13274034T7762<br>MATIC 6.9329606260479 | | | |
| 3.1.235936 | JACOB MURRAY | ADDRESS REDACTED | | | ADA 420.445085698643<br>BTC 0.116147007900492<br>DOT 116.081720202256<br>ETH 1.524523641833B2<br>MATIC 956.599756097056 | BTC 0.620748778179218<br>USDC 1074.4 | | |
| 3.1.235937 | JACOB MUZYKA | ADDRESS REDACTED | | | BTC 0.0000014827352095T2<br>ETH 0.0000381282545158009 | | | |
| 3.1.235938 | JACOB MYNCHAU | ADDRESS REDACTED | | | BTC 0.00596182542116155<br>CEL 4.06196055506483<br>MANA 200.048159467846 | | | |
| 3.1.235939 | JACOB NANDAN | ADDRESS REDACTED | | | ADA 455.942670195318<br>BTC 0.0285971625138159<br>ETH 1.58013372903784<br>LINK 19.4041533190695<br>MATIC 798.604224735619<br>SNX 266.750740387473<br>XLM 2199.98411814532<br>XRP 1191.86130112195 | | | |
| 3.1.235940 | JACOB NARKIEWICZ | ADDRESS REDACTED | | | BTC 0.000216140320514793<br>CEL 0.655507884040396<br>ETH 0.00293744975068453<br>USDC 32.7444339491341 | | | |
| 3.1.235941 | JACOB NATER | ADDRESS REDACTED | | | MCDAI 1.15756518161598<br>SNX 64.3689075151236 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235942 | JACOB NATHAN | ADDRESS REDACTED | | | BCH 49.99900207<br>BTC 0.00000849240 7598293<br>CEL 3030.57737304659<br>DASH 0.0000000095 7225810 1<br>EOS 0.0000162 26004883307<br>SGB 83522.2605839975<br>KLM 0.00000004753448523<br>XRP 0.00000059424044605<br>ZEC 0.00000000026358439602 | | | |
| 3.1.235943 | JACOB NATHANIEL GUERRERO-GARCIA | ADDRESS REDACTED | | | ADA 0.16006286515 9027<br>AVAX 0.00262400299 39579<br>BTC 6.24484504403 3196-05<br>DOT 0.020277568877 4899<br>LINK 0.00297016558 281598<br>MATIC 0.12121077137 4699<br>SOL 0.00293140803 829773 | | | |
| 3.1.235944 | JACOB NATHANIEL WIENKE | ADDRESS REDACTED | | | BTC 3.29628215643 990-06<br>ETH 1.8967284232 12796-05 | BTC 0.00000006480 339441 | | |
| 3.1.235945 | JACOB NAWROCKI | ADDRESS REDACTED | | | ADA 4347.807352517 5<br>BTC 2.35201420803 644<br>COMP 0.000650730461 0481 31<br>EOS 0.00324257891 3073503<br>ETH 21.5685094619 335<br>LINK 0.112958185605 783<br>MATIC 709.742182775 548<br>USDC 0.009832723884 80 6499<br>KLM 0.027859134113 7694 | BTC 0.00207163 | | |
| 3.1.235946 | JACOB NEDERLOF | ADDRESS REDACTED | | | BTC 0.00000095894 2628774<br>CEL 0.00569042114 555794<br>USDC 0.448533580700 692 | | | |
| 3.1.235947 | JACOB NEESE | ADDRESS REDACTED | | | ADA 122.037106295 129<br>ETH 1.039615870 67384 | | | |
| 3.1.235948 | JACOB NEGLEY | ADDRESS REDACTED | | | BTC 0.00000015999 03705351<br>USDC 0.625361332582 398 | BTC 0.00000006779 7593573 9<br>USDC 0.006998823218 56289 | | |
| 3.1.235949 | JACOB NELMARK | ADDRESS REDACTED | | | BTC 0.00000000036 028054 3<br>ETH 15.0310373873 954<br>KNC 93.005743912 6905<br>MATIC 12.588637634 0443<br>USDC 15322.6081108 848<br>ZRX 100.17924111 1988 | BTC 0.00000036117 064811 | | |
| 3.1.235950 | JACOB NELSON | ADDRESS REDACTED | | | CEL 1.1471769157 6752 | | | |
| 3.1.235951 | JACOB NELSON | ADDRESS REDACTED | | | ADA 57.05647259 34715 | | | |
| 3.1.235952 | JACOB NELSON | ADDRESS REDACTED | | | BTC 0.00000155873 5218221 33 | | | |
| 3.1.235953 | JACOB NEUBAUM | ADDRESS REDACTED | | | BTC 0.00004558754 953326 | | BTC 0.00000000746 4260984 | |
| 3.1.235954 | JACOB NEWBY | ADDRESS REDACTED | | | BAT 1531.108914425 58<br>BTC 0.000726898171 074822<br>ETH 1.7138679238 1597<br>LINK 25.819388419 3902<br>BTC 0.509059358221 873<br>LINK 32.557444786 1705<br>MATIC 4598.619559379 47<br>SOL 65.243760481 5887<br>USDC 2.000514950500795 | | | |
| 3.1.235955 | JACOB NEWLON | ADDRESS REDACTED | | | BTC 0.00545864862970 278<br>GUSD 535.887519588 232 | | | |
| 3.1.235956 | JACOB NEWMAN | ADDRESS REDACTED | | | ADA 1064.504840 0745<br>BTC 0.104620595 23946<br>LINK 17.208818857 2719<br>LTC 0.00131117485 0316761<br>MATIC 186.36561810 2282<br>KLM 0.053631101 6438 6 | | | |
| 3.1.235957 | JACOB NEWMAN | ADDRESS REDACTED | | | AAVE 0.00831037 58262651<br>BAT 0.729828038 539155<br>BTC 0.00000011255 10766202<br>ETH 0.212528080 649968<br>KNC 0.22125624 4904042<br>LINK 0.03181424 483044311<br>SNX 0.33117475 84999441<br>USDC 51.02289301 69232<br>XRP 0.000000764 108934915 | | | |
| 3.1.235958 | JACOB NEWMAN | ADDRESS REDACTED | | | ETH 0.00070009514 5505385 | | | |
| 3.1.235959 | JACOB NI | ADDRESS REDACTED | | | BTC 0.000841161 290518052 | | | |
| 3.1.235960 | JACOB NICHOLSON | ADDRESS REDACTED | | | CEL 1.0758533235 6221 | | | |
| 3.1.235961 | JACOB NICKEL | ADDRESS REDACTED | | | ADA 225.402981201 443<br>BAT 550.830978947 989<br>BTC 0.00613179647 597938<br>ETH 0.88940575573 0993<br>LINK 47.96594720 103<br>MATIC 2817.715854364 11<br>KLM 915.15686380 6308 | | | |
| 3.1.235962 | JACOB NIELSEN | ADDRESS REDACTED | | | BTC 0.000005885 274521368 | | | |
| 3.1.235963 | JACOB NIELSEN | ADDRESS REDACTED | | | BTC 0.000000366 43789976 3<br>USDC 6.140144871 28297 | BTC 0.000228749 08957669 1<br>USDC 3672.05946768051 | | |
| 3.1.235964 | JACOB NIELSEN | ADDRESS REDACTED | | | BTC 0.000003023 3024078 | | | |
| 3.1.235965 | JACOB NIELSEN | ADDRESS REDACTED | | | BTC 0.000007610 205445228 | | | |
| 3.1.235966 | JACOB NITZKIN | ADDRESS REDACTED | | | BTC 0.03513727127 28667<br>ETH 0.372831269 644505<br>GUSD 211.554376 140795<br>USDC 12766.380247 5973 | | | |
| 3.1.235967 | JACOB NOE | ADDRESS REDACTED | | | BTC 0.000851339 276699491<br>COMP 0.01717924 671407 15<br>SNX 7.918437472 84708<br>USDC 116.831996 859558 | | | |
| 3.1.235968 | JACOB NOGLE | ADDRESS REDACTED | | | BAT 39.8191770 980752<br>BCH 0.14382836 1233031<br>BTC 0.00319077 748784887<br>LTC 0.33936330 2183397<br>USDC 1603.35326 500247 | | | |
| 3.1.235969 | JACOB NØHR | ADDRESS REDACTED | | | BTC 0.031351915 219084<br>ETH 0.306438561 644046 | | | |
| 3.1.235970 | JACOB NOONAN | ADDRESS REDACTED | | | BTC 0.059449368 9661947<br>GUSD 1.601277377 03978 | GUSD 0.874232996 800179 | | |
| 3.1.235971 | JACOB NORBY | ADDRESS REDACTED | | | BTC 2.43649479 402696<br>DOT 263.91038374 5205<br>ETH 16.81546044 0393<br>LINK 363.851559502 142<br>LTC 89.856814400 8443<br>MATIC 21243.626744 4236 | | | |
| 3.1.235972 | JACOB NORIEGA | ADDRESS REDACTED | | | BTC 0.1215778741 38117 | | | |
| 3.1.235973 | JACOB NORRIS | ADDRESS REDACTED | | | USDC 0.005943888 6289152 | | | |
| 3.1.235974 | JACOB NOTTO | ADDRESS REDACTED | | | BTC 0.000004390 0208765 89<br>ETH 0.000501056 068201142 | ETH 0.038931967 6004214 | | |
| 3.1.235975 | JACOB NOZICKA | ADDRESS REDACTED | | | USDC 2.856423924 25939<br>BTC 0.000072274 707300305<br>CEL 0.206349917 699052<br>SNX 0.056369081 3924204<br>USDC 0.011749402 0064188<br>KLM 0.365624921 398657<br>XRP 0.000000618 921442836 | | | |
| 3.1.235976 | JACOB NUTTALL | ADDRESS REDACTED | | | ADA 0.457527204 097478<br>BTC 0.000000018 91302676<br>LTC 0.002357550 77912348<br>KLM 0.688013436 076566 | | | |
| 3.1.235977 | JACOB NUTTY | ADDRESS REDACTED | | | ADA 170.29036525 2471<br>BTC 0.001087447 36063802 | | | |
| 3.1.235978 | JACOB NYGAARD | ADDRESS REDACTED | | | AVAX 0.24212670 8910187 7<br>BTC 0.025470548 507787<br>ETH 0.01223943 810350967<br>SOL 0.09783660 20507501 | | | |
| 3.1.235979 | JACOB NYHART | ADDRESS REDACTED | | | USDC 0.066439 1049347202 | USDC 45.567687 1648254 | | |
| 3.1.235980 | JACOB O'QUIN | ADDRESS REDACTED | | | BTC 0.000536609 35365189 9<br>ETH 0.00215685 8128118 4<br>USDC 0.04554797 15586172 | | BTC 0.0000000003 71770322<br>USDC 0.00000029 582184951 5 |
| 3.1.235981 | JACOB OBRIEN | ADDRESS REDACTED | | | ADA 117.17 788864242 | | | |
| 3.1.235982 | JACOB OLINIK | ADDRESS REDACTED | | | XRP 1200.985 28036041<br>CEL 0.721692 743488138 | | | |
| 3.1.235983 | JACOB OLIVER | ADDRESS REDACTED | | | EOS 0.00548533257 29014 | | | |
| 3.1.235984 | JACOB OLIVER | ADDRESS REDACTED | | | BTC 0.00000041522 4488927<br>BTC 0.002222972 9637327<br>ETH 0.04760083 37851683<br>USDC 0.180354812 451948 | BTC 0.0026162644 1255332 | | |
| 3.1.235985 | JACOB OLSEN | ADDRESS REDACTED | | | CEL 1.0613678755 2586 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.235986 | JACOB OLSEN | ADDRESS REDACTED | | | BTC 0.0593569940547779<br>ETH 0.420358457729358<br>MATIC 530.094258210914 | | | |
| 3.1.235987 | JACOB ORNSTEIN | ADDRESS REDACTED | | | GUSD 1.05928701903521<br>USDC 0.327923978056886 | | | |
| 3.1.235988 | JACOB ORPILLA | ADDRESS REDACTED | | | BTC 0.000011664959845437 | | | |
| 3.1.235989 | JACOB ORTIZ | ADDRESS REDACTED | | | BTC 8.80025657284899E-06<br>ETH 0.00003980297945427 9<br>LTC 0.000297747307525129<br>USDC 0.259624364904403 | | | |
| 3.1.235990 | JACOB ORTWEIN | ADDRESS REDACTED | | | BTC 0.00102536836950722 | | | |
| 3.1.235991 | JACOB OSBORN | ADDRESS REDACTED | | | MCDAI 42.4756280229027<br>USDC 12.9881491354387 | | | |
| 3.1.235992 | JACOB OSBORN | ADDRESS REDACTED | | | AAVE 0.00642059370861402<br>BTC 0.23790086431 9179<br>CEL 1.13144390535515<br>LINK 0.0327426871185171<br>MATIC 1235.62233481995<br>UNI 0.0250537391746362<br>USDC 75.6710631671 9 | BTC 0.0000209 | | |
| 3.1.235993 | JACOB OSGOOD | ADDRESS REDACTED | | | BTC 0.00102751843990786<br>ETH 0.31049514360750 1 | | | |
| 3.1.235994 | JACOB OUSTED | ADDRESS REDACTED | | | BTC 0.0287985752041077<br>CEL 4.7931382256960 7<br>ETH 0.392804091147555<br>XLM 1377.27733965474 | | | |
| 3.1.235995 | JACOB OZANIEC | ADDRESS REDACTED | | | BTC 0.000190392754342512<br>CEL 198.183940647227<br>ETH 2.9227467111 9647<br>USDC 4349.2832665457 7<br>USDT ERC20 0.02500303405199 41 | | | |
| 3.1.235996 | JACOB P WHITEHEAD CATER | ADDRESS REDACTED | | | BTC 0.002374407838919 14 | | | |
| 3.1.235997 | JACOB PACHUTA | ADDRESS REDACTED | | | BTC 0.00389484175903034 | | | |
| 3.1.235998 | JACOB PADLEY | ADDRESS REDACTED | | | ETC 0.000000276346763077 | | | |
| 3.1.235999 | JACOB PAGE | ADDRESS REDACTED | | | MATIC 1538.49408626478<br>CEL 0.25958938748900 7 | | | |
| 3.1.236000 | JACOB PAGE | ADDRESS REDACTED | | | BAT 0.856270805516 68<br>BTC 0.000077827887291627<br>CEL 101.162330390604<br>DASH 0.011264258907306 2<br>DOT 37.5744793835941<br>ETH 0.44586762751647 9<br>KNC 0.0238095320970 19<br>LINK 0.100648682423145<br>MANA 0.4276546613002 13<br>MATIC 3749.56094773107<br>SGB 2194.0944697791 9<br>SNX 305.38195560054 9<br>UNI 0.0277870598901952<br>USDC 1.46215285942686<br>XLM 0.61524247587249 4<br>XRP 29.1508817213046<br>ZEC 0.00819281586933204<br>ZRX 0.433815637759136 | | | |
| 3.1.236001 | JACOB PAINTER | ADDRESS REDACTED | | | BSV 0.00042907461990 7698<br>CEL 1.34888768785023<br>ETH 0.000209676102676 31<br>UNI 0.00754246106090249 | | | |
| 3.1.236002 | JACOB PALMER | ADDRESS REDACTED | | | ADA 0.000744795882346544<br>MATIC 0.858012476773053<br>USDC 0.0086947973795384 5 | ADA 0.0000003680828955822<br>USDC 0.0000002507880106 15 | | |
| 3.1.236003 | JACOB PAMPHYLE | ADDRESS REDACTED | | | AVAX 0.0074854819051296<br>CEL 1.09658170437472 | | | |
| 3.1.236004 | JACOB PANFEL | ADDRESS REDACTED | | | USDC 0.16291107254701 | | | |
| 3.1.236005 | JACOB PAPAGEORGIOU | ADDRESS REDACTED | | | BTC 0.00106125054482 56<br>DOT 11.8268697739512 | | | |
| 3.1.236006 | JACOB PARK | ADDRESS REDACTED | | | BTC 0.002191571517741 87<br>ETH 36.4696120146776 | | | |
| 3.1.236007 | JACOB PARKER | ADDRESS REDACTED | | | USDT ERC20 13398.0159153326 | | | |
| 3.1.236008 | JACOB PARKER | ADDRESS REDACTED | | | ETH 0.0210648949134883<br>ETH 4.296658912702 43<br>BNB 0.08048719 | | | |
| 3.1.236009 | JACOB PARMLEY | ADDRESS REDACTED | | | BTC 0.000056142862508913<br>DOT 0.077900684927324 1 | | | |
| 3.1.236010 | JACOB PARRY | ADDRESS REDACTED | | | BTC 0.016614636284476 2<br>ETH 0.098865410173833 3 | | | |
| 3.1.236011 | JACOB PATERSON | ADDRESS REDACTED | | | BTC 0.0060000026404494 45.2899827<br>ETH 0.129218223342556<br>GUSD 9588.4296329162 | | | |
| 3.1.236012 | JACOB PATRI | ADDRESS REDACTED | | | BTC 0.000000002632288414<br>CEL 2.34080133847205<br>USDC 0.000000089517096618 3 | | | |
| 3.1.236013 | JACOB PATRICK DEIACO | ADDRESS REDACTED | | | ADA 374.949099298963<br>ADA 1647.76704748717<br>BTC 0.72009063929615 7<br>ETH 6.167929443331016<br>LINK 120.100612948188<br>LTC 34.0133072872795<br>SOL 38.409901799395<br>XRP 1320.201796 | | | |
| 3.1.236014 | JACOB PATTERSON | ADDRESS REDACTED | | | MATIC 148.084431891408<br>SNX 13.5466124765233<br>USDC 698.196874103243 | | | |
| 3.1.236015 | JACOB PAUL CATRONE | ADDRESS REDACTED | | | BTC 0.000262741843146674<br>ETH 0.00185350682953852<br>USDC 673.964645290161 | | | |
| 3.1.236016 | JACOB PAUL D'ALBORA | ADDRESS REDACTED | | | ADA 0.798915246554441<br>BCH 0.000053266222466559<br>BTC 0.00000412220159347 6<br>ETH 0.29215817547284 1<br>LTC 0.000079814830739429<br>USDC 0.00119302000229629<br>SGB 4.11309845521905<br>XLM 0.00755968733081974<br>XRP 0.000000084167455955 | | | |
| 3.1.236017 | JACOB PAUL HERRMANN | ADDRESS REDACTED | | | LTC 0.0940880096737094 | | | |
| 3.1.236018 | JACOB PAUL HERZFELD | ADDRESS REDACTED | | | | BTC 0.00170585753595281<br>USDC 452.61 | | |
| 3.1.236019 | JACOB PAUL WIENS-EVANGELISTA | ADDRESS REDACTED | | | BTC 0.0452903705659027<br>ETH 0.368217917601 94 | | | |
| 3.1.236020 | JACOB PAUL ZIEHR | ADDRESS REDACTED | | | ADA 337.336769424759<br>BTC 0.027729498415590 9<br>DOT 10.246355473222 1<br>ETH 0.416499805790218<br>MATIC 104.624996533006 | | | |
| 3.1.236021 | JACOB PAULISEN | ADDRESS REDACTED | | | BTC 0.0221753309824977<br>BUSD 188.424957491334<br>CEL 0.961580303329999<br>ETH 0.228788739617429 | | | |
| 3.1.236022 | JACOB PAULSON | ADDRESS REDACTED | | | LINCH 0.114907983141202<br>ADA 0.314537365522685<br>BTC 8.49386924882929E-05<br>ETH 0.000552139037795391 | BTC 0.0004952012993494 92 | | |
| 3.1.236023 | JACOB PAYETTE | ADDRESS REDACTED | | | BTC 0.00125115173349176<br>MATIC 3105.836256461731 | | | |
| 3.1.236024 | JACOB PAYNE | ADDRESS REDACTED | | | BTC 0.000000402026454981<br>ETH 0.00004593127296648 07<br>XLM 0.135760474362454 | BTC 0.0000000746214416 3 | | |
| 3.1.236025 | JACOB PE | ADDRESS REDACTED | | | CEL 0.0157098157715204 | | | |
| 3.1.236026 | JACOB PECORA | ADDRESS REDACTED | | | BTC 0.00136260415906 88<br>CEL 0.39422402474308 42<br>LTC 0.00419507934410764<br>MATIC 0.124774066659387<br>USDC 1.045179394217 36 | | | |
| 3.1.236027 | JACOB PEDERSEN | ADDRESS REDACTED | | | BTC 0.00045044242428747<br>CEL 491.355347372945<br>DOT 0.265614541785563<br>ETH 0.000577267028917452<br>MATIC 4.32291197357229<br>SGB 374.634808432866<br>XRP 0.642861862508119 | | | |
| 3.1.236028 | JACOB PEDERSEN | ADDRESS REDACTED | | | BTC 0.000022691143433119<br>CEL 0.074569645463881 9<br>ETH 0.000011443040172527 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236029 | JACOB PENNELL | ADDRESS REDACTED | | | BTC 0.0060504179651294028 CEL 1.1736050411034 | | | |
| 3.1.236030 | JACOB PERDEW | ADDRESS REDACTED | | | BTC 0.0010299789946978 ETH 0.0146921493995097 | ETH 0.00044910755624305 | | |
| 3.1.236031 | JACOB PEREZ | ADDRESS REDACTED | | | CEL 1.1137836558126 ETH 0.000215193477884019 | USDC 5.004 | | |
| 3.1.236032 | JACOB PEREZ | ADDRESS REDACTED | | Yes | BTC 0.002734838205230098 CEL 1029.7847166915 SNX 244.38495234411 USDC 0.1235183688167606 | | | BTC 0.0485711972800129 |
| 3.1.236033 | JACOB PEREZ | ADDRESS REDACTED | | | BTC 0.0000000775048614903 | | | |
| 3.1.236034 | JACOB PERKINS | ADDRESS REDACTED | | | BTC 0.00681561996623556 | | | |
| 3.1.236035 | JACOB PERKINS | ADDRESS REDACTED | | | ETH 0.00009670146580712 XLM 0.0337050981666985 | | | |
| 3.1.236036 | JACOB PERRY | ADDRESS REDACTED | | | MATIC 0.65471326023985 USDC 0.1635090650093312 | | | |
| 3.1.236037 | JACOB PETERSEN | ADDRESS REDACTED | | | ADA 26.332891 BTC 0.01348121 CEL 18.776616371017 ETH 0.14793395 LUNC 2.98 SOL 2.324497354529884 XRP 9.995 | | | |
| 3.1.236038 | JACOB PETERSEN | ADDRESS REDACTED | | | ETH 0.000012049228451561 MATIC 0.19545723258461 USDC 1.5106815352514 | | | |
| 3.1.236039 | JACOB PETERSON | ADDRESS REDACTED | | | BTC 0.011602711461532 DOT 13.344482742766 ETH 0.061336834763372 MATIC 299.77412572351 | BTC 0.00745206 | | |
| 3.1.236040 | JACOB PETERSON | ADDRESS REDACTED | | | SGB 3.325179285362 XRP 22.323058159991 | | | |
| 3.1.236041 | JACOB PETROVETS | ADDRESS REDACTED | | | BTC 0.001920752579176 SGB 300.271879519143 XRP 1964.195245509 | | | |
| 3.1.236042 | JACOB PETTIT | ADDRESS REDACTED | | | BTC 0.001054115520522 CEL 15.339344502383 | | | |
| 3.1.236043 | JACOB PEYTON | ADDRESS REDACTED | | | BTC 0.00118276455727181 DASH 0.1454954955121134 XLM 17.397397661948 | | | |
| 3.1.236044 | JACOB PFITZNER | ADDRESS REDACTED | | | BTC 0.00001203025785961 CEL 1.0668167695221 | | | |
| 3.1.236045 | JACOB PHAM | ADDRESS REDACTED | | | BTC 0.000005238185917 DOT 0.0151904133642574 ETH 0.000021872990583027 | | | |
| 3.1.236046 | JACOB PHILLIPS | ADDRESS REDACTED | | | BNB 1.299425794544 BTC 0.01441561163837939 CEL 105.61712175632 ETH 1.13848796456 | | | |
| 3.1.236047 | JACOB PI | ADDRESS REDACTED | | | MATIC 2.77424196067257 | | | |
| 3.1.236048 | JACOB PIENAAR | ADDRESS REDACTED | | | BAT 0.05398585239668451 BCH 0.000020163833540065 BTC 0.0024093413232285 CEL 904.254163555028 ETH 0.0018658403960672 LINK 0.0809001234604087 LTC 0.000000024691007838 MANA 0.1098492606150526 MATIC 0.334832205554053 PAXG 0.00006946399022491 SGB 486.318494235181 UNI 0.055919297716253 USDC 73.00220504058252 ZEC 0.000000002966614883 | | | |
| 3.1.236049 | JACOB PILLSBURY | ADDRESS REDACTED | | | BTC 0.00110278222448781 MATIC 1.464540335282835 | | | |
| 3.1.236050 | JACOB PIONTEK | ADDRESS REDACTED | | | BTC 0.00263110348809312 | | | |
| 3.1.236051 | JACOB PLANT | ADDRESS REDACTED | | | ADA 284.865759302174 BTC 0.15465285164549 ETH 0.44373797433047 MATIC 180.06267880158 | | | |
| 3.1.236052 | JACOB PODCZASKI | ADDRESS REDACTED | | | BTC 0.0095268820806592 | | | |
| 3.1.236053 | JACOB POLEN | ADDRESS REDACTED | | | BTC 0.0821319884733818 ETH 0.90070545384731 LINK 4.68520864433847 MATIC 1508.502423511 | | | |
| 3.1.236054 | JACOB POLLARD | ADDRESS REDACTED | | | BTC 0.000000698428701435 CEL 0.0075435634530935 ETH 0.000233619879639987 SGB 931.52618162013 XRP 0.000005307427545551 | | | |
| 3.1.236055 | JACOB POMPEY | ADDRESS REDACTED | | | AAVE 2.932921926314466 BTC 0.000152631511910848 ETH 0.00097042094748712 LINK 0.00040747023867333 MATIC 0.52990607301785 4 SNX 0.18941558573708 7 UNI 0.0020336542373076 77 USDC 243.111109596978 XLM 0.456803034105722 | BTC 0.000000009565615098 USDC 0.000000400243493591 | | |
| 3.1.236056 | JACOB POOL | ADDRESS REDACTED | | | BTC 0.000009400604731753 | | | |
| 3.1.236057 | JACOB POOLE | ADDRESS REDACTED | | | ADA 0.019688145845256 BCH 0.000037593858519914 BTC 0.00000017944015875 | | | |
| 3.1.236058 | JACOB POORTE | ADDRESS REDACTED | | | CEL 84695.213885273 | ADA 0.000000635924724973 BTC 0.000000006847532439 | | |
| 3.1.236059 | JACOB POORTE | ADDRESS REDACTED | | | ADA 0.000000433922526866 CEL 19906.652047189 | | | |
| 3.1.236060 | JACOB POOT | ADDRESS REDACTED | | | BTC 0.03901966099267 CEL 27.952560451091 | | | |
| 3.1.236061 | JACOB PORTO | ADDRESS REDACTED | | | USDC 0.00169510888025008 | | | |
| 3.1.236062 | JACOB POTTER | ADDRESS REDACTED | | Yes | AAVE 0.032216654077541 BTC 0.000638433880442734 ETH 5.1399583007436 4 LINK 0.205070600727818 MATIC 376.2515187310 85 USDC 30.6497220007912 | MATIC 40.0574312535216 | | MATIC 116194.45173822 |
| 3.1.236063 | JACOB POTTS | ADDRESS REDACTED | | | MATIC 0.94603145.3905706 | MATIC 0.000000895999167907 | | |
| 3.1.236064 | JACOB POULETTE | ADDRESS REDACTED | | | BTC 0.0512880242147579 7 COMP 0.028682138052093 4 XLM 37.4092391147132 | | | |
| 3.1.236065 | JACOB POULSEN | ADDRESS REDACTED | | | BTC 0.0031636550044140 7 | | | |
| 3.1.236066 | JACOB POULSEN | ADDRESS REDACTED | | | ETH 0.000007666435795838 | | | |
| 3.1.236067 | JACOB PREECE | ADDRESS REDACTED | | | BTC 0.00000014307137904 6 MCDAI 0.024052899810751 6 USDC 0.041207830941562 | | | |
| 3.1.236068 | JACOB PRELAS | ADDRESS REDACTED | | | ADA 0.565515785415 79 BTC 3.425785934626990 -06 DOT 10.231048142021 2 USDC 0.200268854789667 | BTC 0.000000009604966989 | | |
| 3.1.236069 | JACOB PREMICH | ADDRESS REDACTED | | | ADA 0.000109765685605783 ETH 0.000506243029098605 USDC 2.894554099264601 | | | |
| 3.1.236070 | JACOB PRESSLY | ADDRESS REDACTED | | | USDC 0.0079987344986 12 | | | |
| 3.1.236071 | JACOB PRIDY | ADDRESS REDACTED | | | KNC 251.382335881255 | | | |
| 3.1.236072 | JACOB PUCKERIDGE | ADDRESS REDACTED | | | BTC 0.00058955057530042 CEL 27.077670840273 | | | |
| 3.1.236073 | JACOB PULLACHU | ADDRESS REDACTED | | | USDC 1.36436782560619 | | | |
| 3.1.236074 | JACOB PUPPE | ADDRESS REDACTED | | | ADA 99.5109734124532 BTC 0.035208779604387 DOT 50.27560136951 7 | | | |
| 3.1.236075 | JACOB PUTMAN | ADDRESS REDACTED | | | ADA 0.347116419863524 BTC 0.000019301202162844 DOT 0.06061417388004489 ETH 0.000114420237663391 MATIC 0.857093456731788 SOL 0.000424738985234 31 USDC 0.0661335024093328 2 | ADA 0.000000284064287624 BTC 0.000000005225580158 DOT 0.0000000003721414 SOL 0.0000000007168344 98 | | |
| 3.1.236076 | JACOB QUICK | ADDRESS REDACTED | | | BTC 0.00061335024093328 2 MATIC 2.00369505187804 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236077 | JACOB QUINN YEARGAIN | ADDRESS REDACTED | | | 1INCH 1161.88955418395<br>AVAX 91.873980777613<br>BTC 0.89289822743114<br>ETH 8.65172061162656<br>LINK 387.700512542448<br>SOL 16.78270884299| BTC 0.0077887727405185 | | |
| 3.1.236078 | JACOB RADDER | ADDRESS REDACTED | | | BTC 0.01401041749882 | | | |
| 3.1.236079 | JACOB RADFORD-SPEIER | ADDRESS REDACTED | | | ETH 0.46751568307484 | | | |
| 3.1.236080 | JACOB RADOMSKY | ADDRESS REDACTED | | | BTC 0.00039511749081137 | | | |
| | | | | | ETH 0.0040578800615463 | | | |
| | | | | | ADA 0.91433453060924 | | | |
| | | | | | BTC 0.00099447275175444 | | | |
| 3.1.236081 | JACOB RAM | ADDRESS REDACTED | | | BTC 0.00285811612068202 | BTC 0.0016605227325562 | | |
| 3.1.236082 | JACOB RAMER | ADDRESS REDACTED | | | ETC 0.00006751100146574| | | |
| | | | | | ETH 0.0009303547403928 | | | |
| | | | | | SGB 329.878237032023 | | | |
| | | | | | XLM 0.54288830979934 | | | |
| | | | | | XRP 2.99662930049908 | | | |
| 3.1.236083 | JACOB RANDLEV | ADDRESS REDACTED | | | ADA 0.000000250502046304 | | | |
| | | | | | BTC 0.108306058614474 | | | |
| | | | | | CEL 213.484349331301 | | | |
| | | | | | ETH 0.0715228464431568 | | | |
| | | | | | LTC 1.00262023177412 | | | |
| | | | | | XLM 17.8134483 | | | |
| 3.1.236084 | JACOB RANER | ADDRESS REDACTED | | | BTC 0.111900194722813 | | | |
| | | | | | BTC 0.000014280246733444 | | | |
| | | | | | USDC 0.0857065535961235 | | | |
| | | | | | USDT ERC20 0.4697276082330625 | | | |
| 3.1.236085 | JACOB RASK | ADDRESS REDACTED | | | ADA 0.50886993439881S | | | |
| | | | | | DOT 0.15681886012486 | | | |
| | | | | | ETH 0.0113978675419401 | | | |
| | | | | | LUNC 225.951865517834 | | | |
| | | | | | MATIC 1.32602030532255 | | | |
| | | | | | USDC 0.5626829168005S18 | | | |
| 3.1.236086 | JACOB RATHGEBER | ADDRESS REDACTED | | | ADA 0.00000026688155954S | | | |
| | | | | | AVAX 0.00748878167789947 | | | |
| | | | | | BTC 0.00000357771837962 | | | |
| | | | | | CEL 0.0519291892505704 | | | |
| | | | | | DOT 0.19659713382787S | | | |
| | | | | | ETH 0.00085101750872126 | | | |
| | | | | | LUNC 0.0129026761882399 | | | |
| | | | | | MATIC 0.0020158590611120 | | | |
| | | | | | SOL 0.0004895457330961046 | | | |
| | | | | | USDT ERC20 0.025158647098843 | | | |
| 3.1.236087 | JACOB RATHKE | ADDRESS REDACTED | | | ADA 0.05964960047894 | | | |
| | | | | | DOT 1.18734874866247 | | | |
| | | | | | MATIC 0.63528342925888 | | | |
| 3.1.236088 | JACOB RAUCH | ADDRESS REDACTED | | | BTC 0.00162443062213086 | | | |
| | | | | | ETH 0.03070969183688 | | | |
| 3.1.236089 | JACOB RAVN | ADDRESS REDACTED | | | ADA 2064.86536691776 | | | |
| | | | | | BTC 0.11977329255599 | | | |
| | | | | | CEL 27.264169740340S | | | |
| | | | | | COMP 1.58057364 | | | |
| | | | | | DOT 11.3635726474082 | | | |
| | | | | | ETH 1.18323707442033 | | | |
| | | | | | SOL 5.00766658303429 | | | |
| | | | | | XLM 27.0193916 | | | |
| 3.1.236090 | JACOB RE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| | | | | | SGB 0.361231493214596 | | | |
| | | | | | XRP 2.37002051259159 | | | |
| 3.1.236091 | JACOB REESE | ADDRESS REDACTED | | | BTC 0.00111305894262449 | | | |
| | | | | | ETH 0.09099829180319203 | | | |
| 3.1.236092 | JACOB REESE | ADDRESS REDACTED | | | BTC 0.000004595359527B3 | BTC 0.000000021197717B1 | | |
| | | | | | ETH 0.0011258517968005 | USDC 0.0012353032002937 | | |
| 3.1.236093 | JACOB REESON | ADDRESS REDACTED | | | BTC 0.0167969095104746 | | | |
| | | | | | CEL 1.99685849684013 | | | |
| | | | | | DOT 9.4653676616212I | | | |
| | | | | | ETH 0.03540549 | | | |
| | | | | | LINK 11.99608714405S25 | | | |
| 3.1.236094 | JACOB REGALADO | ADDRESS REDACTED | | | BTC 0.0479359758130481 | BTC 0.0084765 | | |
| | | | | | ETH 0.872717343054328 | ETH 0.23588062 | | |
| 3.1.236095 | JACOB REICHERT | ADDRESS REDACTED | | | ADA 246.347684469325 | | | |
| | | | | | BTC 0.1686972734357S3 | | | |
| | | | | | LINK 40.015758114790 | | | |
| | | | | | MATIC 1227.05703025675 | | | |
| | | | | | MCDAI 42.3978452841409 | | | |
| | | | | | USDC 2546.590717095 | | | |
| 3.1.236096 | JACOB REID STIFF | ADDRESS REDACTED | | | BTC 0.00161609687854596 | | | |
| | | | | | DOGE 3.32464876484543 | | | |
| | | | | | ETH 0.0027766529015388 | | | |
| 3.1.236097 | JACOB REILLY HIRTZ | ADDRESS REDACTED | | | ETC 5.2458937512596 | BTC 0.0028328625384591 | | |
| 3.1.236098 | JACOB REINAGEL | ADDRESS REDACTED | | | | ETH 0.0325483288264707<br>MATIC 27.70950048 | | |
| 3.1.236099 | JACOB REINEN-HAMILL | ADDRESS REDACTED | | | BTC 0.021431024201323I | | | |
| | | | | | ETH 0.00035439011046472 | | | |
| 3.1.236100 | JACOB REINHARDT | ADDRESS REDACTED | | | BTC 0.0018107920409551B | | | |
| | | | | | ETH 0.35253454941631 | | | |
| 3.1.236101 | JACOB REISE | ADDRESS REDACTED | | | ADA 10.3112127112647 | | | |
| | | | | | BTC 0.00249056476410173 | | | |
| | | | | | ETH 1.28560900906339 | | | |
| 3.1.236102 | JACOB REMPEL | ADDRESS REDACTED | | | BTC 0.06186780039004 | | | |
| 3.1.236103 | JACOB REMY | ADDRESS REDACTED | | | CEL 2.07077827438B9 | | | |
| | | | | | BTC 0.00003074733665748 | | | |
| | | | | | ETH 0.00001295129515495O | | | |
| | | | | | GUSD 0.0225029069953417 | | | |
| | | | | | SNX 0.19258452848959Z | | | |
| | | | | | USDC 1.85728761399429 | | | |
| 3.1.236104 | JACOB REPKO | ADDRESS REDACTED | | | BTC 0.00082086043920049 | | | |
| | | | | | ETH 0.00169525281882597 | | | |
| 3.1.236105 | JACOB RETTIG | ADDRESS REDACTED | | | CEL 1.079987859918S | | | |
| 3.1.236106 | JACOB REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000020599934908 | | | |
| 3.1.236107 | JACOB RHOADS | ADDRESS REDACTED | | | MATIC 0.86623831185875B | | | |
| 3.1.236108 | JACOB RICH | ADDRESS REDACTED | | | BTC 0.53762398404043I | | | |
| 3.1.236109 | JACOB RICH-WARTENA | ADDRESS REDACTED | | | ETH 0.00169635433619079 | | | |
| 3.1.236110 | JACOB RICHARDS | ADDRESS REDACTED | | | BTC 0.0079307268080796? | | | |
| 3.1.236111 | JACOB RICHARDS | ADDRESS REDACTED | | | AAVE 0.00126089645440097 | BTC 0.000000003 | | |
| | | | | | BCH 0.00132817514650524 | USDC 0.0000000117623269B5 | | |
| | | | | | BTC 0.244572554800269 | | | |
| | | | | | COMP 0.000173761651093764 | | | |
| | | | | | EOS 0.008031189955337B2 | | | |
| | | | | | ETH 0.000793297912691915 | | | |
| | | | | | LINK 0.002219313559881421 | | | |
| | | | | | LTC 0.00057844487716876S4 | | | |
| | | | | | LUNC 0.000371022135049332 | | | |
| | | | | | MANA 0.0150592787488204 | | | |
| | | | | | MATIC 171.2451538461466 | | | |
| | | | | | SNX 0.04192456898538B73 | | | |
| | | | | | UNI 0.0037096138004145I | | | |
| | | | | | USDC 0.4067598971288518 | | | |
| | | | | | USDT ERC20 9.12744729197838 | | | |
| | | | | | XLM 101.93265603245 | | | |
| 3.1.236112 | JACOB RICHARDSON | ADDRESS REDACTED | | | BTC 0.0413234639799153 | | | |
| | | | | | ETC 0.00342281575209408B7 | | | |
| | | | | | ETH 0.230231950895797S | | | |
| | | | | | LTC 3.21103186403299 | | | |
| | | | | | MATIC 356.434425993 | | | |
| | | | | | MCDAI 17.3727355041598 | | | |
| | | | | | USDC 0.008289106827713Z2 | | | |
| | | | | | XLM 450.573390735 95 | | | |
| 3.1.236113 | JACOB RIGDON | ADDRESS REDACTED | | | BTC 0.0000534170410185B9 | | | |
| 3.1.236114 | JACOB RILEY MEDRANO | ADDRESS REDACTED | | | BTC 0.0000009293433486771 | | | |
| 3.1.236115 | JACOB RING ROTH INVESTMENT TRUST | LA HONDA DRIVE, ANCHORAGE, ALASKA 99517 | | | BTC 4.78964705933314 | | | |
| | | | | | ETH 126.4283177422S | | | |
| | | | | | LTC 59.810201959615 | | | |
| 3.1.236116 | JACOB RINGLER | ADDRESS REDACTED | | | BTC 0.0000005050181915635 | | | |
| 3.1.236117 | JACOB RINGSTAD | ADDRESS REDACTED | | | BTC 0.0000003685801393 | | | |
| 3.1.236118 | JACOB RIOS | ADDRESS REDACTED | | | ETH 0.000321406050937742 | | | |
| | | | | | ADA 39.8132265923323 | | | |
| | | | | | BTC 0.00421472218270275 | | | |
| | | | | | ETH 1.03517200718898 | | | |
| | | | | | LTC 0.344159974934002 | | | |
| 3.1.236119 | JACOB RITTHALER | ADDRESS REDACTED | | | BTC 0.00070865286069541E | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236121 | JACOB RIVAS-FONSECA | ADDRESS REDACTED | | | ETH 0.000488493676952427 | | | |
| 3.1.236121 | JACOB RIVERA | ADDRESS REDACTED | | | BTC 0.00006571945618454 | | | |
| | | | | | ETH 0.0010473463839429 | | | |
| 3.1.236122 | JACOB ROBERT PALMER | ADDRESS REDACTED | | | BTC 0.00403188656129739 | | | |
| | | | | | USDC 460.518223166433 | | | |
| 3.1.236123 | JACOB ROBERT THIES | ADDRESS REDACTED | | | AVAX 23.60181635300664 | MATIC 914 | | |
| | | | | | BTC 0.05918947787283996 | | | |
| | | | | | MATIC 1647.75564868929 | | | |
| 3.1.236124 | JACOB ROBERTS | ADDRESS REDACTED | | | ADA 547.603323963066 | | | |
| | | | | | BTC 0.0000029501971597138 | | | |
| | | | | | ETH 0.588190082486433 | | | |
| | | | | | KLM 152.131377076822 | | | |
| 3.1.236125 | JACOB ROBERTS | ADDRESS REDACTED | | | BTC 0.0000006746426293 | | | |
| | | | | | XRP 0.0000000734423305184 | | | |
| 3.1.236126 | JACOB ROBERTS | ADDRESS REDACTED | | | BTC 0.000005207068868695 | | | |
| | | | | | ETH 1.9551353594937678 | | | |
| | | | | | MATIC 0.489405703539772 | | | |
| | | | | | SNX 0.053135914566793 | | | |
| | | | | | SUSHI 0.034152409251445 | | | |
| | | | | | USDC 14.482124902901 | | | |
| 3.1.236127 | JACOB ROBERTS | ADDRESS REDACTED | | | ADA 0.2975141521532 | DOGE 998.42656529 | | |
| | | | | | BTC 0.000015151547618016 | | | |
| | | | | | DOT 18.8601207837772 | | | |
| | | | | | MANA 80.3542557571285 | | | |
| | | | | | MATIC 142.669364235387 | | | |
| | | | | | USDC 0.261047688537525 | | | |
| | | | | | XLM 0.133397178363444 | | | |
| 3.1.236128 | JACOB ROBERTSON | ADDRESS REDACTED | | | BTC 0.0000273922597201S | | | |
| | | | | | ETH 0.0000985577293481772 | | | |
| 3.1.236129 | JACOB ROBINETT | ADDRESS REDACTED | | | ADA 0.17408024006297 | ADA 207.121102942198 | | |
| | | | | | BTC 0.0000001961615316406 | BTC 0.0001474092264298? | | |
| | | | | | ETH 2.73756771212399E-06 | ETH 0.00122394398183929 | | |
| | | | | | LINK 0.0106837720354378 | LINK 29.1865555010721 | | |
| | | | | | USDT ERC20 0.0180211086297609 | USDT ERC20 12.4297653685885 | | |
| 3.1.236130 | JACOB ROBINS | ADDRESS REDACTED | | | BTC 0.0000000330650995 | | | |
| | | | | | CEL 1.13618849005263 | | | |
| | | | | | USDT ERC20 0.0094965770485454B | | | |
| 3.1.236131 | JACOB ROBINSON | ADDRESS REDACTED | | | BTC 0.0844004783167681 | BTC 0.0004677049717037849 | SOL 0.0000005454592001663 | |
| | | | | | SOL 0.00280963372182762 | | | |
| | | | | | USDC 15319.4347733218 | | | |
| 3.1.236132 | JACOB RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.192744834583758 | | | |
| 3.1.236133 | JACOB RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.00567257965084283 | | | |
| | | | | | BTC 0.001535037242264438 | | | |
| | | | | | DOT 0.0293424901326099 | | | |
| | | | | | MATIC 3.25756857150554 | | | |
| | | | | | MCDAI 10.0004573599631 | | | |
| 3.1.236134 | JACOB ROELOF CRAMER | ADDRESS REDACTED | | | BAT 0.07302304396657999 | | | |
| | | | | | COMP 0.0000625015790951123 | | | |
| | | | | | MATIC 0.268911393093517 | | | |
| 3.1.236135 | JACOB ROGERS | ADDRESS REDACTED | | | ADA 104.27577798706 | | | |
| | | | | | DOT 5.54661740259912 | | | |
| | | | | | ETH 0.534068904960027 | | | |
| 3.1.236136 | JACOB ROHDE | ADDRESS REDACTED | | | USDT ERC20 0.984767549993806 | | | |
| 3.1.236137 | JACOB ROLLISON | ADDRESS REDACTED | | | BTC 0.00250507924967121 | | | |
| | | | | | CEL 176.109723032311 | | | |
| | | | | | USDC 7.58340905965565 | | | |
| | | | | | XLM 32.9219173801971 | | | |
| | | | | | XRP 0.0000001258660658Z8 | | | |
| 3.1.236138 | JACOB ROMANO | ADDRESS REDACTED | | | DOGE 1.98640028635282 | | | |
| 3.1.236139 | JACOB ROMOHR | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.236140 | JACOB ROOD | ADDRESS REDACTED | | | ADA 1691.06719447946 | | | |
| | | | | | DOT 106.43371761547 | | | |
| | | | | | MATIC 385.639865987206 | | | |
| | | | | | XLM 2607.47027324946 | | | |
| | | | | | XRP 932.689575 | | | |
| 3.1.236141 | JACOB ROPECKA | ADDRESS REDACTED | | | BTC 0.0093143299947B553 | | | |
| | | | | | ETH 1.0397973307848 | | | |
| | | | | | LINK 103.448650892324 | | | |
| | | | | | USDC 249.478852000772 | | | |
| 3.1.236142 | JACOB ROPER | ADDRESS REDACTED | | Yes | 1INCH 1570.84292277294 | | | BTC 1.64008207041729 |
| | | | | | AAVE 6.18893955947604 | | | ETH 19.88748142239B4 |
| | | | | | BCH 0.0059628832824536 | | | |
| | | | | | BTC 0.00657860017091412 | | | |
| | | | | | CEL 0.701032121999664 | | | |
| | | | | | DASH 0.00448061901867463 | | | |
| | | | | | EOS 0.0119257533358423 | | | |
| | | | | | ETH 0.03969092378466635 | | | |
| | | | | | LINK 131.886330658531 | | | |
| | | | | | LTC 0.00399376255357795 | | | |
| | | | | | MATIC 2206.84859456203 | | | |
| | | | | | SGB 239.90969943021B | | | |
| | | | | | SNX 1.12211109718203 | | | |
| | | | | | UMA 101.81685533304 | | | |
| | | | | | UNI 140.88209342179G | | | |
| | | | | | USDC 0.48506911494B497 | | | |
| | | | | | USDT ERC20 0.562955259024674 | | | |
| | | | | | XRP 1.29103083347522 | | | |
| | | | | | ZRX 116.607769227?B | | | |
| 3.1.236143 | JACOB ROPP | ADDRESS REDACTED | | | BTC 0.000485195160018401 | | | |
| | | | | | ETH 0.000007146444689844 | | | |
| | | | | | LINK 1.20179581472551 | | | |
| | | | | | SNX 0.587873540061606 | | | |
| | | | | | XRP 0.0000006965114621 | | | |
| 3.1.236144 | JACOB ROSCA | ADDRESS REDACTED | | | BTC 0.0520205651357632 | | | |
| | | | | | CEL 17.6013369197186 | | | |
| | | | | | USDC 478.839191 | | | |
| 3.1.236145 | JACOB ROSELAND | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.236146 | JACOB ROSEN | ADDRESS REDACTED | | | BTC 0.000001264122937933 | BTC 0.0000000929265454S | | |
| 3.1.236147 | JACOB ROSEN | ADDRESS REDACTED | | | ETH 0.016599715500017 | | | |
| | | | | | BTC 0.0000582771592012J3 | | | |
| | | | | | USDC 2.3671319228541 | | | |
| 3.1.236148 | JACOB ROSSI | ADDRESS REDACTED | | | USDC 554.010622338728 | | | |
| 3.1.236149 | JACOB ROTTON | ADDRESS REDACTED | | | BAT 0.2216519045703\ | | | |
| | | | | | BTC 1.82161762641960E-05 | | | |
| | | | | | CEL 26.2767294597647 | | | |
| | | | | | DASH 0.000605841381490182 | | | |
| | | | | | ETH 0.000027008256572936 | | | |
| | | | | | LINK 0.00973264287440206 | | | |
| | | | | | SNX 0.066750605141606Z | | | |
| | | | | | XLM 0.116186544866744 | | | |
| | | | | | ZEC 0.00133378215949194 | | | |
| | | | | | ZRX 0.070589207372366J | | | |
| 3.1.236150 | JACOB ROY NICHOLAS | ADDRESS REDACTED | | | BTC 0.00000142458023714 | BTC 0.0000008417130154? | | |
| | | | | | MATIC 0.479101402769564 | MATIC 0.00000038453796772 | | |
| 3.1.236151 | JACOB ROYER | ADDRESS REDACTED | | | BTC 0.0000007057175174864 | MATIC 1048.13008588207 | | |
| | | | | | ETH 0.00004792939697069 | | | |
| | | | | | MATIC 18646.0449195789 | | | |
| | | | | | MCDAI 0.131249562200528 | | | |
| 3.1.236152 | JACOB ROYSTON | ADDRESS REDACTED | | | BTC 0.0269415469879768 | | | |
| | | | | | CEL 157.120761007422 | | | |
| | | | | | USDC 225 | | | |
| 3.1.236153 | JACOB RUBIN | ADDRESS REDACTED | | | BCH 0.00014210525610287 | | | |
| | | | | | BTC 0.0000001011571062A3 | | | |
| | | | | | ETH 0.0000001413676085Z | | | |
| | | | | | MATIC 0.0196378821799167 | | | |
| | | | | | MCDAI 0.684664332081098 | | | |
| | | | | | PAXG 0.0000339124326325A | | | |
| | | | | | TUSD 0.00509858610333772 | | | |
| | | | | | USDT ERC20 0.00289360886972279 | | | |
| 3.1.236154 | JACOB RUDMAN | ADDRESS REDACTED | | | BTC 0.0916782525216847 | | | |
| | | | | | ETH 0.696842322531491 | | | |
| 3.1.236155 | JACOB RUFENER | ADDRESS REDACTED | | | BTC 0.00006261783Z4799 | | BTC 0.00074721661097586 | |
| | | | | | ETH 0.0373508845245952 | | | |
| | | | | | LUNC 5.56019594075S92 | | | |
| | | | | | USDC 939.475395808084 | | | |
| 3.1.236156 | JACOB RUIZ | ADDRESS REDACTED | | | ADA 0.130015889920799 | ADA 0.0000008780948358B7 | | |
| | | | | | BTC 0.0000012607810490812 | BTC 0.0000000051949430953 | | |
| | | | | | ETH 0.00080839027813021B | | | |
| | | | | | MATIC 0.2389415363478? | | | |
| 3.1.236157 | JACOB RUMPH | ADDRESS REDACTED | | | BTC 0.0000000000670467114 | | | |
| | | | | | CEL 0.044764116517062? | | | |
| 3.1.236158 | JACOB RUSSELL | ADDRESS REDACTED | | | BTC 0.0000023607581052G5 | | | |
| | | | | | CEL 0.120853746912D6 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236159 | JACOB RUSSELL | ADDRESS REDACTED | | | CEL 1.41027627385406<br>LINK 0.0239624865306909<br>SGB 311.239921084759<br>XRP 1.77026468036102 | | | |
| 3.1.236160 | JACOB RYAN | ADDRESS REDACTED | | | MATIC 2.78547190953712 | | | |
| 3.1.236161 | JACOB SALERNO | ADDRESS REDACTED | | | BTC 0.00000289585067650T<br>ETH 0.0214779765557579 | | | |
| 3.1.236162 | JACOB SALVATORE MESSINA | ADDRESS REDACTED | | | CEL 0.000845027543970377<br>DOGE 38843.0974886679<br>DOT 154.205296332661<br>ETH 2.7706430066544<br>MATIC 325.186668246213<br>USDC 1063.02410361501 | DOGE 15942.45 | | |
| 3.1.236163 | JACOB SAMUEL MERIAN | ADDRESS REDACTED | | | BTC 0.0144325603774396I<br>PAXG 6.0624453613141438 | BTC 0.03181086 | | |
| 3.1.236164 | JACOB SANDER | ADDRESS REDACTED | | | BTC 0.0547318213864037 | | | |
| 3.1.236165 | JACOB SANDSTROM | ADDRESS REDACTED | | | ETH 0.0168718400606733 | | | |
| 3.1.236166 | JACOB SANTOS | ADDRESS REDACTED | | | BTC 0.00903828595182 | | | |
| 3.1.236167 | JACOB SAPHOW | ADDRESS REDACTED | | | BTC 0.0006697610B705351<br>DOT 1.46211601566991<br>ETH 0.005008571526B1965<br>MATIC 16.9575333600386<br>SNX 0.416612487942272 | | | |
| 3.1.236168 | JACOB SATTER | ADDRESS REDACTED | | | ADA 0.30778450449972<br>BTC 0.0000517981942B2811<br>ETH 5.93071687367059E-05 | | | |
| 3.1.236169 | JACOB SATTERFIELD | ADDRESS REDACTED | | | ADA 772.182738491529<br>BTC 0.0176803471298514<br>DOT 21.677602627629T<br>MATIC 663.130901550161 | | | |
| 3.1.236170 | JACOB SAUNTE | ADDRESS REDACTED | | | ADA 537.352174699446<br>BNB 1.09542288641583<br>BTC 0.0018596716786255T<br>CEL 408.612570087297<br>USDC 3623.97672355058 | | | |
| 3.1.236171 | JACOB SCAFF | ADDRESS REDACTED | | | BTC 0.000000575096207856 | | | |
| 3.1.236172 | JACOB SCHADLER | ADDRESS REDACTED | | | BTC 0.0285657572424026<br>ETH 0.775329553997488<br>MATIC 325.804627261238<br>MCDAI 0.0342588445683995 | | | |
| 3.1.236173 | JACOB SCHAFFER | ADDRESS REDACTED | | | BTC 0.0382154117727637<br>ETH 0.151639611759555<br>USDC 1139.50994689513 | | | |
| 3.1.236174 | JACOB SCHAUMLOEFFEL | ADDRESS REDACTED | | | BAT 0.207865069688041<br>BTC 0.0327627924530901<br>ETH 0.140318078181327<br>LINK 0.00591776044754294<br>USDC 3273.90055657005<br>USDT ERC20 3.083844411443B<br>XLM 0.401199364187396 | | | |
| 3.1.236175 | JACOB SCHENK | ADDRESS REDACTED | | | BTC 0.1741427480123376<br>DOT 5.24896730073093<br>ETH 1.11991451467282<br>LINK 99.1658733117507<br>MATIC 681.940693018B9<br>SOL 22.48887645178858 | | | |
| 3.1.236176 | JACOB SCHER | ADDRESS REDACTED | | | BTC 0.000115172997471075<br>ETH 39.6897088450784 | | | |
| 3.1.236177 | JACOB SCHLADWEILER | ADDRESS REDACTED | | | ADA 40.2025705484859<br>BTC 0.0001200910396685<br>ETH 0.0315395129482699 | | | |
| 3.1.236178 | JACOB SCHLEIHAUF | ADDRESS REDACTED | | | BTC 0.010149592599261I | | | |
| 3.1.236179 | JACOB SCHMIDT | ADDRESS REDACTED | | | AVAX 8.96980830B2739<br>DOT 19.8368391769542 | | | |
| 3.1.236180 | JACOB SCHMITT | ADDRESS REDACTED | | | ETH 0.000161166717333158 | | | |
| 3.1.236181 | JACOB SCHMOLTZE | ADDRESS REDACTED | | | CEL 1.10795596868494 | | | |
| 3.1.236182 | JACOB SCHNEIDER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.236183 | JACOB SCHRER | ADDRESS REDACTED | | | BTC 0.000687504015421902<br>CEL 0.52858702907632B<br>DOT 0.0261128261262224<br>ETH 0.000086298302120718<br>LINK 59.9508066225121 | | | |
| 3.1.236184 | JACOB SCHOON | ADDRESS REDACTED | | | ETH 0.003958622593193753<br>UNI 0.0147503136104505 | | | |
| 3.1.236185 | JACOB SCHOOP | ADDRESS REDACTED | | | BTC 0.01589407196B166<br>ETH 0.04547169108279941 | | | |
| 3.1.236186 | JACOB SCHOU | ADDRESS REDACTED | | | BTC 0.000000072165786627 | | | |
| 3.1.236187 | JACOB SCHRADER | ADDRESS REDACTED | | | CEL 0.88092241864292 | | | |
| 3.1.236188 | JACOB SCHRAVERUS | ADDRESS REDACTED | | | COMP 0.00737502050705298<br>BTC 0.0006528604363707I65<br>DOT 0.00311818375646147<br>ETH 0.0155387820597447B<br>MATIC 6.02414634331773 | | | |
| 3.1.236189 | JACOB SCICLUNA | ADDRESS REDACTED | | | BTC 0.4172646206686I<br>CEL 912.3921221B1976<br>ETH 10.0965669078399 | | | |
| 3.1.236190 | JACOB SCOGGINS | ADDRESS REDACTED | | | ADA 183.51853465536<br>BTC 0.063602415088B049<br>COMP 0.0029308311438744406<br>DOT 168.66642277773<br>EOS 0.0593952865685119<br>ETH 4.06842799616548<br>LINK 50.945150359362<br>MATIC 1067.455386114T6<br>MCDAI 86.5588212967024<br>SNX 227.747604113834<br>XLM 2042.21256285721<br>XRP 0.0000007919401753 | MCDAI 1.56 | | |
| 3.1.236191 | JACOB SCOTT GIER | ADDRESS REDACTED | | | ETH 0.00163537377668265 | | | |
| 3.1.236192 | JACOB SCOTT NEFF | ADDRESS REDACTED | | | ETH 0.0017185078440617B | | | |
| 3.1.236193 | JACOB SCRANTON | ADDRESS REDACTED | | | BTC 0.0001073895520126621<br>CEL 0.51189885113357S<br>ETH 0.00624115881171639<br>MATIC 0.00310292743943353<br>SNX 0.000765220452921S7 | | | |
| 3.1.236194 | JACOB SEIF | ADDRESS REDACTED | | | BTC 0.00011473160242319<br>CEL 1.1516892753898<br>EOS 75.00922383822656<br>ETH 0.00331472742094469<br>LTC 7.79963024482463<br>USDC 1.58717571970075 | | | |
| 3.1.236195 | JACOB SELLANO | ADDRESS REDACTED | | | BTC 0.000114040326170635<br>DOT 0.024412912790695<br>ETH 0.00288267910931436<br>LTC 0.000247278256850685<br>MATIC 1.12723800770661<br>UNI 0.00233868781556443<br>USDC 0.75520687989412 | BTC 0.0000006143701597908<br>DOT 10.726339018435<br>ETH 0.0000011193502568281<br>LTC 0.00001830038040077B<br>MATIC 0.0141636322799933<br>UNI 0.00204798043155892<br>USDC 0.00091840896504493 | | |
| 3.1.236196 | JACOB SELLHORST | ADDRESS REDACTED | | | BTC 0.000049345917399932<br>DOT 0.0100689489639226<br>ETH 0.00146319285679575<br>MATIC 1.22063876616086<br>SOL 0.00137895765202975<br>USDC 0.007771270299728888 | DOT 0.00000000557610649<br>SOL 0.00000000003426663332 | | |
| 3.1.236197 | JACOB SESTAK | ADDRESS REDACTED | | | ADA 0.23214358685117<br>BTC 0.000112584582867652<br>ETH 1.44977755029611<br>LINK 18.931055098513<br>LTC 2.55913595101117<br>MATIC 287.240760285233<br>SNX 19.7941402178258 | BTC 0.000000000651543988 | | |
| 3.1.236198 | JACOB SETZER | ADDRESS REDACTED | | | AVAX 0.378574636231621<br>BTC 1.81597666966990E-07<br>DOT 245.704165968387<br>ETH 0.01727225993144I<br>LUNC 132.234590701541<br>MATIC 12.321889599157<br>SOL 0.131834690115907<br>USDC 28.0647875349304 | AVAX 0.0000030321857293226<br>BTC 0.000000042306741751<br>ETH 0.0000004010299382214<br>MATIC 20.921307264739J<br>SOL 0.00051588549492549<br>USDC 0.00304049953656426 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236199 | JACOB SEVERN | ADDRESS REDACTED | | | BAT 0.017517996727508<br>BTC 0.000005327826677964<br>CEL 1.069387926163<br>DASH 0.000027493087775714<br>EOS 0.000936569311373694<br>ETH 0.00102848218390083<br>LTC 0.000615447532627715<br>OMG 0.002200305510340982<br>SGB 0.024802389451496<br>XLM 0.272661483722445<br>XRP 0.165760960857089<br>ZRX 0.011524694739329 | | | |
| 3.1.236200 | JACOB SHAFER | ADDRESS REDACTED | | | ADA 4.007802533566435<br>AVAX 0.035438785455698<br>BTC 0.000225651547587022<br>DOT 0.070528603427021<br>ETH 0.003068837534561039<br>LINK 0.029838820271541 | ADA 0.00000029659963740.3<br>BTC 0.000000062038951625 | | |
| 3.1.236201 | JACOB SHAPIRO | ADDRESS REDACTED | | | AAVE 0.022248146004922.8<br>BCH 0.08018734268212.32<br>BTC 0.000106266531254921<br>ETH 2.769986885688796-05<br>LINK 0.603104493551407<br>MATIC 74.012449099.3691<br>SNX 438.508004743394<br>UNI 0.050090409681954<br>USDC 0.542083977400843 | BTC 0.000000000303284231.2<br>USDC 98.322576811112.56 | | |
| 3.1.236202 | JACOB SHAPIRO | ADDRESS REDACTED | | | BTC 0.000550841253651845<br>MATIC 1375.587390507.85<br>MCDAI 31.901013404109.4 | BTC 0.000000006155688803 | | |
| 3.1.236203 | JACOB SHARBONO | ADDRESS REDACTED | | | BTC 0.001153705364895.28<br>SNX 154.580179848443<br>USDC 415.8366734453.44 | | | |
| 3.1.236204 | JACOB SHARP | ADDRESS REDACTED | | | BAT 307.788493853837<br>BCH 0.026107995613227.7<br>BSV 0.412628116533297<br>BTC 0.036812890592.2669<br>CEL 268.7378443089.69<br>DASH 0.534910883286.99<br>EOS 14.215461429935.3<br>ETC 10.407762845151.5<br>ETH 1.424660280769.66<br>LTC 0.827755185324.24<br>SGB 52.662872995133.4<br>UNI 29.850212297695.2<br>USDC 0.155545281650131<br>XLM 1922.44205810.563<br>XRP 355.4273533597.26<br>ZEC 0.012274355604323.3 | | | |
| 3.1.236205 | JACOB SHARPE | ADDRESS REDACTED | | | BTC 0.000005996833046099<br>CEL 0.001093973751630.54<br>ETH 0.000438378517369043 | | | |
| 3.1.236206 | JACOB SHATTUCK | ADDRESS REDACTED | | | BTC 0.000119808019157569.3 | | | |
| 3.1.236207 | JACOB SHAW | ADDRESS REDACTED | | | BTC 0.019242552520126.9 | | | |
| 3.1.236208 | JACOB SHEARER | ADDRESS REDACTED | | | USDC 2905.342201700.98 | | | |
| 3.1.236209 | JACOB SHEEHAN | ADDRESS REDACTED | | | BTC 0.001160084268070.5<br>MATIC 16.312331860532.9 | BTC 0.0062267 | | |
| 3.1.236210 | JACOB SHELDON | ADDRESS REDACTED | | | AAVE 10.512260815.5896<br>MATIC 245.28.810023993<br>ADA 20.44658512762.7<br>BTC 0.000610888182.2445<br>ETH 0.108593460967.453<br>XLM 32.569904421310.5 | | | |
| 3.1.236211 | JACOB SHEN | ADDRESS REDACTED | | | ADA 430.99662824369<br>AVAX 4.11066273891527<br>BCH 1.03074750485961<br>BNT 80.222792403504.9<br>BTC 0.00006973479277415.4<br>COMP 1.23735036781443<br>DASH 1.89826882831916<br>DOT 10.687747317385.1<br>ETH 1.058863773651.04<br>LINK 207.801200201073<br>LTC 3.03941187721515<br>MANA 190.112037592515<br>MATIC 1068.433396575.63<br>MCDAI 42.639153910248.7<br>SOL 3.060826260738.26<br>USDC 12240.069058844.2 | CEL 120.346335848495 | | |
| 3.1.236212 | JACOB SHIELDS | ADDRESS REDACTED | | | BTC 0.004513843010903 | | | |
| 3.1.236213 | JACOB SHOGREN | ADDRESS REDACTED | | | BCH 0.008039627618452.6<br>USDC 104.740557090882 | BCH 0.0012238 | | |
| 3.1.236214 | JACOB SHOOK | ADDRESS REDACTED | | | USDC 0.000000752416564916 | | | |
| 3.1.236215 | JACOB SHOOP | ADDRESS REDACTED | | | USDC 16.499934575051.4 | | | |
| 3.1.236216 | JACOB SHOPTAUGH | ADDRESS REDACTED | | | AAVE 0.027390632846679.5<br>BAT 0.738495961161678<br>BTC 0.000200094403332154<br>DOT 0.265085030145251<br>MATIC 33.175461345852.1<br>SNX 1.294549342306.5 | BTC 0.000000000860867706<br>DOT 0.00000000002355463.6 | | |
| 3.1.236217 | JACOB SHOULTZ | ADDRESS REDACTED | | Yes | BTC 0.239604887859373<br>ETH 7.671504795833.1<br>LUNC 27.573967873104<br>MATIC 4001.360985518864<br>USDC 1065.181185618.78 | USDC 90.64 | | BTC 0.321874195301884 |
| 3.1.236218 | JACOB SHULTIS | ADDRESS REDACTED | | | BTC 0.012061361490425886<br>CEL 1.151168917538.98 | | | |
| 3.1.236219 | JACOB SHULTIS | ADDRESS REDACTED | | | ETH 3.108917372294.65 | | | |
| 3.1.236220 | JACOB SHUTE | ADDRESS REDACTED | | | BTC 0.003363180929619044 | | | |
| 3.1.236221 | JACOB SILTERRA | ADDRESS REDACTED | | | BTC 1.467162580619996-06<br>USDC 0.002950784852742.45 | BTC 0.0000000082997031.69<br>USDC 0.00000035634742937 | | |
| 3.1.236222 | JACOB SIMMONDS | ADDRESS REDACTED | | | CEL 0.008639838923910.0<br>LTC 0.000098939157388225 | | | |
| 3.1.236223 | JACOB SIMONS | ADDRESS REDACTED | | | ADA 23.335688640296.5<br>BTC 0.0711398892733897<br>CEL 1.11767224780196<br>ETH 0.983435403857422<br>SOL 1.51711904418352<br>USDC 20070.719352488.2<br>XLM 19.466203566550.3 | | | |
| 3.1.236224 | JACOB SIMONSEN | ADDRESS REDACTED | | | ADA 0.480217039079162<br>BTC 0.000271001209862954<br>CEL 9.19783708640018<br>USDT ERC20 0.00000019433489703.4 | | | |
| 3.1.236225 | JACOB SIMPSON | ADDRESS REDACTED | | | BTC 0.000061253362208.86<br>CEL 0.050238920198120.3<br>ETH 0.000108719307847622<br>XRP 0.146604031373544 | | | |
| 3.1.236226 | JACOB SIMS | ADDRESS REDACTED | | | BTC 0.005291713949971074<br>ETH 3.831108680176.83<br>LTC 7.585969411864.95<br>SNX 100.060944354509<br>USDC 572.462879541559 | | | |
| 3.1.236227 | JACOB SIROIS-COUSINEAU | ADDRESS REDACTED | | | BTC 0.000000000501888356.5<br>CEL 4.656379240358.56 | | | |
| 3.1.236228 | JACOB SITOWSKI | ADDRESS REDACTED | | | BAT 0.032419076207809<br>BCH 1.52389287699996-09<br>BSV 15.337811802173.7<br>BTC 0.00000087742254007.26<br>ETH 0.000002559626984035.1<br>LTC 0.000000507068912.1<br>MCDAI 0.012442118727306.4<br>PAX 0.000283612403376827<br>SNX 18.880967199001.7<br>USDC 19.135057009398<br>ZEC 0.00001000333706710.7 | BCH 0.000014109976396.548<br>BTC 0.00000000180133560.7<br>ETH 0.019703029574201.5<br>LTC 0.000104161518033804<br>MCDAI 31.651152037697.47<br>PAX 0.46889562896009.4<br>ZEC 0.243879020100169 | | |
| 3.1.236229 | JACOB SKILDAL NIELSEN | ADDRESS REDACTED | | | BTC 0.41209335246577.9<br>CEL 121.419497860663<br>EOS 53.4297<br>ETH 3.100144639157.03<br>LTC 0.00152228011518404 | | | |

Non-Priority Unsecured Retail Customer Claims

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236230 | JACOB SKILLICORN | ADDRESS REDACTED | | | BAT 4.35000565999999<br>BTC 0.0000007<br>CEL 1.34366556712467<br>SOL 0.000000000391688<br>USDC 0.008<br>USDT ERC20 0.000000131819401798 | | | |
| 3.1.236231 | JACOB SKJODT KENNIG | ADDRESS REDACTED | | | BCH 0.491113810113639<br>BNT 12.06<br>BTC 0.111144958989552<br>CEL 50.423364862317<br>DOT 3.133768514892137<br>ETH 0.256211546530643<br>LTC 2.5719001795771<br>XLM 306.691128143698<br>XRP 51.5812359816066 | | | |
| 3.1.236232 | JACOB SKORDAL | ADDRESS REDACTED | | | ETH 0.000251073915628363 | | | |
| 3.1.236233 | JACOB SLOAN | ADDRESS REDACTED | | | CEL 1.06073086372921 | | | |
| 3.1.236234 | JACOB SMALLWOOD | ADDRESS REDACTED | | | BTC 0.365999032623063<br>ETH 1.37724782201719 | | | |
| 3.1.236235 | JACOB SMED | ADDRESS REDACTED | | | LTC 13.3633861287161 | | | |
| 3.1.236236 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.000015394226660734 | | | |
| 3.1.236237 | JACOB SMITH | ADDRESS REDACTED | | | ETH 0.000147072482368302<br>MATIC 2.22757148335364 | | ETH 0.034447952542396 | |
| | | | | | BCH 0.000121582524257<br>BSV 0.00053116959366025S<br>BTC 0.000001438448194185<br>CEL 1.15635629165153<br>COMP 0.03363025122115066<br>ETH 0.000002400468108231<br>SNX 0.030451241154800S<br>UNI 0.00105249974472A7<br>USDC 5.1578906077099900-07 | | | |
| 3.1.236238 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.06747595S98661113<br>COMP 0.029780671094683Z<br>XLM 47.6077152313116 | | | |
| 3.1.236239 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.000008806802511282<br>ETH 0.00430439433062677 | | | |
| 3.1.236240 | JACOB SMITH | ADDRESS REDACTED | | | AAVE 0.00261345415785316<br>BTC 0.00044931281051232S<br>DOT 0.0642517037937494<br>ETH 0.002568324838644881<br>LINK 0.02524128980516898<br>MATIC 5.32185396807686<br>USDC 11.0248651181232 | BTC 0.000000006347407041 | | |
| 3.1.236241 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.00277415666071646<br>BUSD 400<br>CEL 16.07964369339G | | | |
| 3.1.236242 | JACOB SMITH | ADDRESS REDACTED | | | CEL 1.09711081717011 | | | |
| 3.1.236243 | JACOB SMITH | ADDRESS REDACTED | | Yes | BTC 0.08380114359971B6<br>CEL 181.086978745472<br>ETH 0.032320625993246<br>LINK 55.0553165365941<br>USDC 2195.17924215479 | | | ETH 11.6870351908862 |
| 3.1.236244 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.00000609449447497<br>CEL 1.14446937e3821<br>MATIC 0.0301088359696265<br>SGB 177.238625677326<br>USDT ERC20 0.266628987169316<br>XRP 0.000000803688072669 | BTC 0.000000005127707081 | | |
| 3.1.236245 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.000001032574660549<br>LINK 0.43577928929S1066 | | | |
| 3.1.236246 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.000791758512914815<br>CEL 21.9480526151654<br>LINK 14.49368434<br>SNX 32.27437677 | | | |
| 3.1.236247 | JACOB SMITH | ADDRESS REDACTED | | | USDC 1.411803648900028 | | | |
| 3.1.236248 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.00124638415662303<br>ETH 0.15704583484576B | | | |
| 3.1.236249 | JACOB SMITHIES | ADDRESS REDACTED | | | CEL 0.000825130251217063 | | | |
| 3.1.236250 | JACOB SMOLIN | ADDRESS REDACTED | | | CEL 0.008774061763097J6 | | | |
| 3.1.236251 | JACOB SMOLINSKI | ADDRESS REDACTED | | | BTC 0.00827035207407S3<br>USDC 849.62625388107S | | | |
| 3.1.236252 | JACOB SMYTH | ADDRESS REDACTED | | | BTC 0.00308760639001974<br>ADA 0.0906027460751172<br>BTC 0.00000990220506053<br>ETC 0.000893955225118343<br>ETH 0.00113787335260671<br>LTC 0.000419395520370759<br>MATIC 1.7172038345296<br>SGB 704.8741039524056<br>SOL 0.00751022246749765<br>USDC 0.935907502778968<br>XLM 0.145510297328168<br>XRP 0.780308574262367<br>ZRX 0.0610781790533J4 | | | |
| 3.1.236253 | JACOB SNOW | ADDRESS REDACTED | | | BTC 0.005268172492192S<br>BTC 0.011492150141B137 | | | |
| 3.1.236254 | JACOB SNYDER | ADDRESS REDACTED | | | ETH 0.00053961562797B177 | | | |
| 3.1.236255 | JACOB SOKOL | ADDRESS REDACTED | | | BTC 0.000002121561053978<br>DOT 0.01691530008909636<br>MATIC 0.988205486216549 | | | |
| 3.1.236256 | JACOB SOSA | ADDRESS REDACTED | | | CEL 0.02450997285384l<br>MATIC 1.3986753156865 | | | |
| 3.1.236257 | JACOB SOTO | ADDRESS REDACTED | | | BTC 0.00129683702237606<br>MANA 13.50123110493006 | | | |
| 3.1.236258 | JACOB SOWDER | ADDRESS REDACTED | | | BTC 0.000025149794948200G<br>DOT 0.0103665681425345<br>MATIC 57.31462357397ZS | | | |
| 3.1.236259 | JACOB SPANGENTHAL | ADDRESS REDACTED | | | AAVE 16.07745860297l3<br>ADA 29721.640667098l<br>BSV 0.47405620800S131<br>BTC 0.267937696488849<br>COMP 0.35393005580265l<br>ETH 42.857298943089G<br>LINK 910.527393156461<br>LTC 3.068551674759 78<br>MATIC 17712.4704473769<br>SNX 0.9801125597848 93<br>SOL 28.864484662052G<br>UNI 225.6988760567 96<br>USDC 17.6101772685135<br>XLM 1.884244374511 8 | | | |
| 3.1.236260 | JACOB SPANGLER | ADDRESS REDACTED | | | BTC 0.000135972027297 07 | | | |
| 3.1.236261 | JACOB SPEICHER | ADDRESS REDACTED | | | BTC 0.0147893493690489<br>CEL 111.400289684405<br>DOT 54.1799396415383<br>ETH 2.27211920504394<br>KNC 102.616595959662<br>LINK 33.9557511134687<br>MATIC 8425.88315589908<br>SGB 585.707187438906<br>UNI 149.092004500455<br>USDC 11.1653799711588<br>XLM 986.5512244292D4<br>XRP 3831.16425284845 | | | |
| 3.1.236262 | JACOB SPERA | ADDRESS REDACTED | | | CEL 1.06076868574894<br>XLM 0.0491213771406628 | | | |
| 3.1.236263 | JACOB SPEVAK | ADDRESS REDACTED | | | BTC 0.000001186297680948<br>GUSD 0.592953562508951<br>USDC 0.323442679364605 | | | |
| 3.1.236264 | JACOB SPEYBROECK | ADDRESS REDACTED | | | BTC 0.00430451844813937<br>ETH 0.318364473937711<br>LINK 1.698823970065541<br>XLM 20.4055990167457 | | | |
| 3.1.236265 | JACOB SPIGELMAN | ADDRESS REDACTED | | | ADA 143.699132047647<br>BTC 0.0585620857191933<br>ETH 0.602623407019322<br>MATIC 260.137103630296 | | | |
| 3.1.236266 | JACOB SPILMAN | ADDRESS REDACTED | | | USDC 1.28169595821617 | BTC 0.0488100592961254<br>DOT 81.949<br>ETH 0.38714548<br>USDC 92.37 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236267 | JACOB SPITERI | ADDRESS REDACTED | | | BTC 0.22881155427688<br>CEL 37.32996204988556 | | | |
| 3.1.236268 | JACOB ST. PIERRE | ADDRESS REDACTED | | | CEL 0.42366182207354<br>SGB 0.21634668391291S<br>XRP 1.45900767481219 | | | |
| 3.1.236269 | JACOB STADTLANDER | ADDRESS REDACTED | | | AAVE 5.29694908289301<br>BTC 0.11268316407197B<br>ETH 2.16095108610617<br>KNC 582.22064322764J<br>LINK 20B.53345851958J<br>SNX 22.525917568J08B6<br>USDC 2848.92896077937<br>XRP 3306.35234284692 | | | |
| 3.1.236270 | JACOB STANFORD MILLER | ADDRESS REDACTED | | | | | BTC 0.04055009897699644 | |
| 3.1.236271 | JACOB STANLEY MELBY | ADDRESS REDACTED | | | BTC 0.00077217196550781<br>ETH 0.00002272171142551<br>USDC 0.01256025753904532 | | | |
| 3.1.236272 | JACOB STANLEY REATEGUI | ADDRESS REDACTED | | Yes | ADA 0.24877095679941<br>BTC 0.00008860908943459<br>MATIC 1.07994831290517<br>USDC 0.09195193845558513<br>USDT ERC20 0.50581315522821166 | ADA 0.002<br>BTC 0.00000066516857455J4<br>MATIC 99.38388487056J41<br>USDC 95.12232736337098 | | MATIC 2599.34992502515 |
| 3.1.236273 | JACOB STANTON | ADDRESS REDACTED | | | AAVE 1.06954782877007<br>BTC 1.06220789412002<br>ETH 3.36299347645831<br>GUSD 7.54452237372906<br>MATIC 1267.88197090827<br>SNX 111.72227088526<br>USDC 10.96082202320607<br>XRP 304.3597 | | | |
| 3.1.236274 | JACOB STANTON | ADDRESS REDACTED | | | BTC 0.00000528846073193J<br>DOT 0.01004336526398B<br>ETH 0.00018931384649766B<br>MATIC 0.059437818985910<br>SNX 0.012938234314109<br>USDC 0.05392200603886B<br>XLM 0.02947902313902B | | | |
| 3.1.236275 | JACOB STASZEL | ADDRESS REDACTED | | | BTC 9.5042723655140906 05<br>LTC 0.0001121704711162J9 | | | |
| 3.1.236276 | JACOB STEELE | ADDRESS REDACTED | | | ADA 5630.68962478441<br>BTC 4.15148042042577<br>DOGE 4007.63771132862<br>ETH 8.4218702505751J<br>LINK 203.54528812711S<br>SOL 15.304920499802G<br>USDC 97712.83084726S8<br>XLM 2038.40266794737 | | | |
| 3.1.236277 | JACOB STEENROD | ADDRESS REDACTED | | | COMP 0.39699268472619J4<br>COMP 0.52782239652175J7<br>DOT 201.865185699095<br>ETH 2.72748184928407<br>UNI 11.13325540957JO | | BTC 0.48422238 | |
| 3.1.236278 | JACOB STEENSEN | ADDRESS REDACTED | | | ETH 0.00062575553341056 | | | |
| 3.1.236279 | JACOB STEENSEN | ADDRESS REDACTED | | | CEL 0.15469654653084 | | | |
| 3.1.236280 | JACOB STEIGERWALD | ADDRESS REDACTED | | | ETH 0.00008160906755644G | | | |
| 3.1.236281 | JACOB STELTER | ADDRESS REDACTED | | | ADA 1237.46964244198<br>BTC 0.01000658112435J41<br>ETH 0.69050210772672J4 | | | |
| 3.1.236282 | JACOB STEPP | ADDRESS REDACTED | | | BCH 0.000000456622814561<br>CEL 1.09945500998105<br>ADA 123.20840446291J4 | | | |
| 3.1.236283 | JACOB STERE | ADDRESS REDACTED | | | BTC 0.34802689957820Z<br>ETH 0.53830760702673J | | | |
| 3.1.236284 | JACOB STERN | ADDRESS REDACTED | | | BTC 0.00100619046250411<br>BTC 0.00173035475196062 | | | |
| 3.1.236285 | JACOB STEUERWALD | ADDRESS REDACTED | | | BAT 0.00911835166885226<br>BTC 0.00006364503737005<br>CEL 85.8568930927701<br>DASH 0.00011139619010980J<br>ETH 0.00001183687436J444<br>LINK 0.00007694755280130J4<br>LTC 0.00330132667049295<br>MATIC 0.32199978670676B<br>SGB 3.83372934519104<br>USDC 1.353885245854396<br>XRP 25.077915586632B | | | |
| 3.1.236286 | JACOB STEVE COVERT | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.236287 | JACOB STEVEN MOONS | ADDRESS REDACTED | | | BTC 0.00001907816073066<br>ETH 0.00015806540230626G | BTC 0.00000005000135403 | | |
| 3.1.236288 | JACOB STEVENS | ADDRESS REDACTED | | | CEL 240.20441598509<br>COMP 0.05605939787287649<br>LTC 0.19070345937520J<br>XLM 64.57298204318996 | | | |
| 3.1.236289 | JACOB STEVENS | ADDRESS REDACTED | | | USDC 7.00137468807094 | | | |
| 3.1.236290 | JACOB STEVENS | ADDRESS REDACTED | | | BTC 0.00109354502080692<br>ETH 0.00017213015696249J<br>KNC 0.03101577009041455<br>LTC 0.00001304167000377S<br>USDC 4.24784843170124 | | | |
| 3.1.236291 | JACOB STEWART | ADDRESS REDACTED | | | ADA 2.27604569545102<br>BTC 0.00001167889776882<br>ETH 0.00000048481266109<br>LTC 0.07380375442983J4<br>LTC 0.0044588682136680J<br>USDC 0.10508731893156J3<br>USDT ERC20 0.00377933068666186<br>XRP 0.00000075971045602J4 | | LTC 0.00000000026756428 | |
| 3.1.236292 | JACOB STEWART | ADDRESS REDACTED | | Yes | BTC 0.0000000200059342431<br>ETH 11.79172129413152 | | BTC 0.44642859709863<br>ETH 37.00208296399G |
| 3.1.236293 | JACOB STIEF | ADDRESS REDACTED | | | BTC 0.10139283544187 | | | |
| 3.1.236294 | JACOB STITZ | ADDRESS REDACTED | | | BTC 0.00118505434383994<br>CEL 2.96239141375J9<br>MCDAI 30.67773095325<br>USDC 864.44300468099 | | | |
| 3.1.236295 | JACOB STOCKBERGER | ADDRESS REDACTED | | | ADA 672.96685066927<br>BTC 0.07791820409663J7<br>ETH 3.24050435316369<br>MATIC 8644.37815873058 | | | |
| 3.1.236296 | JACOB STOOTMEISTER | ADDRESS REDACTED | | | BTC 0.01064496365623803<br>LINK 0.014905792564022S<br>MATIC 1968.38254132714<br>XLM 0.39290764821666J | | | |
| 3.1.236297 | JACOB STONE | ADDRESS REDACTED | | | ADA 18.58505688621683<br>XLM 0.101044201396553 | | | |
| 3.1.236298 | JACOB STONE | ADDRESS REDACTED | | | BTC 0.00000158771493410J<br>USDC 1.11337048599447 | | | |
| 3.1.236299 | JACOB STRINE | ADDRESS REDACTED | | | AVAX 0.0083352774642478<br>BNT 0.01055358594312J6<br>BTC 0.00000093742704129<br>DOT 0.113588196188834<br>ETH 0.000001008100688622<br>LINK 0.00432408966906485<br>MATIC 0.07569104650525J3<br>SNX 0.03114505508847<br>USDC 0.43171824218808<br>USDT ERC20 0.033505027718574J9 | DOT 0.00000000004822384 | | |
| 3.1.236300 | JACOB STROUSE | ADDRESS REDACTED | | | CEL 1.086586493411 | | | |
| 3.1.236301 | JACOB STUDT | ADDRESS REDACTED | | | CEL 639.01565287311S | | | |
| 3.1.236302 | JACOB STUU | ADDRESS REDACTED | | | BTC 0.00011160690412169J7<br>USDC 0.43798835171J8926 | | | |
| 3.1.236303 | JACOB STURGILL | ADDRESS REDACTED | | | MATIC 0.53383815048949 | | | |
| 3.1.236304 | JACOB STYTE | ADDRESS REDACTED | | | BTC 0.000000769956964471<br>ETH 0.00002966459372284<br>XRP 0.000000951873217303 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236305 | JACOB SUDDERGAARD | ADDRESS REDACTED | | | BSV 2.3351536<br>BTC 0.00245034145114563<br>CEL 10292.264288889<br>ETH 2.3824814405595<br>LTC 0.0155868<br>MATIC 83350.6804<br>XAUT 1.210424 | | | |
| 3.1.236306 | JACOB SUMMERLIN | ADDRESS REDACTED | | | BCH 0.020232262691015<br>BTC 0.428814700523<br>ETH 10.876420250494<br>LTC 0.00281064477277779<br>MATIC 9691.25463348083<br>SNX 1898.3874795876<br>USDC 3.28881318406493 | LTC 0.000000007715695352 | | |
| 3.1.236307 | JACOB SUMMERS | ADDRESS REDACTED | | | BTC 0.000017663340682187 | BTC 0.0518890366195 | | |
| 3.1.236308 | JACOB SURRETT | ADDRESS REDACTED | | | CEL 0.070031270312 | | | |
| 3.1.236309 | JACOB SUSSMAN | ADDRESS REDACTED | | | BTC 0.000474469300872051<br>DOT 0.509210217246526<br>ETH 0.0116734720096<br>GUSD 0.021147657423315<br>MATIC 0.0392722420642505<br>USDC 0.0350225643280757 | BTC 0.00177202495835546<br>ETH 0.000000437470251376<br>USDC 26.9246021109721 | | |
| 3.1.236310 | JACOB SWANSON | ADDRESS REDACTED | | | ADA 941.838545609404 | | | |
| 3.1.236311 | JACOB SWANSON | ADDRESS REDACTED | | | BTC 0.000673996530367445<br>ETH 0.000062924215838032<br>LTC 0.0026854854020455 | | | |
| 3.1.236312 | JACOB SWANSON | ADDRESS REDACTED | | | CEL 1.06354273267751 | | | |
| 3.1.236313 | JACOB SWEENEY | ADDRESS REDACTED | | | AAVE 0.00517767209482705<br>ADA 0.030645501622105<br>BTC 0.000119139794166861<br>EOS 0.278384730723164<br>ETH 0.0000089942725492 9<br>LINK 0.112495071957587<br>LTC 0.0234427298003756<br>LUNC 0.249087770940512<br>SGB 1010.41959703608<br>SNX 207.828275971678<br>UNI 0.128858944378698<br>USDC 25.3445923449439<br>XRP 4.7650444029779<br>ZRX 0.270827483151927 | | | |
| 3.1.236314 | JACOB SYME | ADDRESS REDACTED | | | BTC 0.00948981438361973<br>ETH 0.038036740768808<br>ETH 0.055320744479 7759<br>XRP 1226.03397269717 | | | |
| 3.1.236315 | JACOB TAGAN | ADDRESS REDACTED | | | MATIC 0.193390737943983 | | | |
| 3.1.236316 | JACOB TAME | ADDRESS REDACTED | | | BTC 0.7367239338950 79<br>LINK 0.0472874483997488<br>OMG 0.00949304212285921<br>USDC 5.8239609527423<br>ZEC 0.00158477053053305 | | | |
| 3.1.236317 | JACOB TANDRUP | ADDRESS REDACTED | | | CEL 475.94232023014 6 | | | |
| 3.1.236318 | JACOB TARICA | ADDRESS REDACTED | | | ADA 1.500861094168614<br>BAT 0.0137249115590537<br>BTC 0.000000865750316815 7<br>CEL 182.225036155734<br>ETH 2.3461082505172 8<br>LINK 0.000739049232157 71<br>LTC 0.00046944108902621 6<br>MATIC 0.243395299056536<br>SOL 0.00060470064268202 96 | ADA 1175.21699648363<br>BTC 0.0000000024793 92749<br>LINK 0.0035239145602789<br>SOL 0.0032114522747441 4 | | |
| 3.1.236319 | JACOB TATE | ADDRESS REDACTED | | | ADA 0.273697588261524 | ADA 0.0000001248073871 62 | | |
| 3.1.236320 | JACOB TAYLOR | ADDRESS REDACTED | | | BTC 0.000563641613725696<br>ETH 0.000145229100695 | | | |
| 3.1.236321 | JACOB TAYLOR | ADDRESS REDACTED | | | ETH 0.0375014099563 93 | | | |
| 3.1.236322 | JACOB TAYLOR | ADDRESS REDACTED | | | MATIC 103.750103858517 | | | |
| 3.1.236323 | JACOB TEATER | ADDRESS REDACTED | | | BTC 0.000257460202397 19<br>ETH 0.00631260122120002<br>BCH 0.01853914693 75951 | | | |
| 3.1.236324 | JACOB TEICHROEW | ADDRESS REDACTED | | | BTC 0.00565473271245632<br>ETH 0.09484238982574 13<br>SNX 18.8317609976406 | | | |
| 3.1.236325 | JACOB THEODOOR VAN VELZEN | ADDRESS REDACTED | | | BTC 0.00190365023306431<br>USDC 6410.821847804 5 | | | |
| 3.1.236326 | JACOB THOMAS | ADDRESS REDACTED | | | ADA 0.000000173682647 3<br>BTC 0.0000012422874252 9 | | | |
| 3.1.236327 | JACOB THOMAS | ADDRESS REDACTED | | | USDC 0.4553721360503 18 | | | |
| 3.1.236328 | JACOB THOMAS | ADDRESS REDACTED | | | BTC 0.000616980762480961<br>XRP 0.7658220604593 24 | | | |
| 3.1.236329 | JACOB THOMAS | ADDRESS REDACTED | | | COMP 0.0127599673878361 | | | |
| 3.1.236330 | JACOB THOMAS | ADDRESS REDACTED | | | BTC 0.000315522492889863<br>ETH 0.000037104662963 55<br>BCH 0.0006097932601462 2<br>BTC 0.000165197172321378<br>CEL 0.00103111418317543<br>COMP 0.007935850881719 54<br>DASH 0.00127553047270142<br>ETH 0.0029952509070149 9<br>GUSD 0.22400906146039 6<br>MATIC 0.0655715457722 32<br>USDC 0.0144599372338427<br>XRP 0.00000079977007 3588 | | | |
| 3.1.236331 | JACOB THOMAS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0058922466517116 | BTC 0.0072904 | | |
| 3.1.236332 | JACOB THOMAS LEVY | ADDRESS REDACTED | | | ETH 0.000417500256493 | | | |
| 3.1.236333 | JACOB THOMAS SHOOKLEE | ADDRESS REDACTED | | | ETH 0.000041700175699001 | ETH 0.000255848126275935 | | |
| 3.1.236334 | JACOB THOMAS TIBBE | ADDRESS REDACTED | | | ADA 2.1046546329064<br>BTC 0.000217849814514613<br>ETH 0.0083405887214938 8<br>MATIC 4.24321077026095<br>SOL 0.0851640188582697 | ADA 0.00000032648484127<br>BTC 0.0000000268175714 2<br>SOL 0.00000000019474596 8 | | |
| 3.1.236335 | JACOB THOMAS VILLELA | ADDRESS REDACTED | | | BTC 0.000001225822585709<br>LTC 0.0000687718883330 13<br>USDC 0.809459815472834 | BTC 0.00231227859063991<br>LTC 0.47297633082348<br>USDC 0.00000155174030876 5 | | |
| 3.1.236336 | JACOB THOMSON-LAING | ADDRESS REDACTED | | | CEL 69.1301545090121<br>ETH 0.022526217406399 9 | | | |
| 3.1.236337 | JACOB THORNTON | ADDRESS REDACTED | | | BTC 0.011682798025589 3 | | | |
| 3.1.236338 | JACOB THYGE | ADDRESS REDACTED | | | ADA 199.411982465064<br>ETH 0.0101637505120 12 | | | |
| 3.1.236339 | JACOB TIKKALA | ADDRESS REDACTED | | | ETH 0.0406641816901443<br>BTC 3.5783054878999 9E-08<br>CEL 1.12288390143349 | | | |
| 3.1.236340 | JACOB TILLS | ADDRESS REDACTED | | | BTC 0.000007855188730096<br>ETH 0.000053899846074055 | | | |
| 3.1.236341 | JACOB TIPPIT | ADDRESS REDACTED | | | BTC 0.000021071770211 58<br>DOT 0.0139537399088558<br>ETH 0.000202764975216069 | BTC 0.0000000889334700062<br>DOT 0.000000004024869518 | | |
| 3.1.236342 | JACOB TIPTON | ADDRESS REDACTED | | | BTC 0.0114116348100461<br>ETH 0.16588551145102 3<br>LINK 29.0970016656979 | | | |
| 3.1.236343 | JACOB TODD | ADDRESS REDACTED | | | ADA 0.14801268321848 8<br>BTC 0.0000015550924232 34<br>ETH 0.000071671672934735<br>LINK 0.0088207919596 2408<br>MATIC 0.503001237071864<br>USDC 0.681847641028689 | MATIC 0.574695768837945<br>USDC 268.064 | | |
| 3.1.236344 | JACOB TODD EMMINGS | ADDRESS REDACTED | | | BCH 0.34890458132002 7<br>AVAX 12.159020958819 3<br>BCH 1.0546442908176 4<br>BTC 0.017463607876245 1<br>ETH 1.142933272404 86<br>MATIC 0.806484413718084<br>SNX 15.342951240512 7<br>USDC 2594.01975849443<br>XRP 34 | AVAX 1.56555768729234 | | |
| 3.1.236345 | JACOB TOMASIK | ADDRESS REDACTED | | | BTC 0.0020541276768340 3<br>ETH 0.000053929558793901 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236346 | JACOB TOMASSON | ADDRESS REDACTED | | | ADA 751.10052801S702<br>AVAX 5.075716396461139<br>BNB 1.986263381302D7<br>BTC 0.079531967S790254<br>DOT 25.551194139342<br>ETH 0.661293371066152<br>LUNC 5.2165917516156<br>SOL 7.65558976554407<br>USDC 0.28428742746022<br>XRP 804.971643151091 | | | |
| 3.1.236347 | JACOB TOOMBS | ADDRESS REDACTED | | | USDC 0.052951978515615 | | | |
| 3.1.236348 | JACOB TORRES | ADDRESS REDACTED | | | BTC 0.004781828951972J1 | | | |
| 3.1.236349 | JACOB TOTRI | ADDRESS REDACTED | | | BCH 0.00277678011307973<br>BTC 0.001377730335512J96<br>CEL 1.099455009998105<br>DASH 0.002022752589465538<br>ETH 0.00331025298810699<br>LTC 0.00623383164145338<br>SGB 0.0391800283439653<br>XLM 2.33796365261007<br>XRP 0.261850556590239<br>ZRX 0.067024814163D991 | | | |
| 3.1.236350 | JACOB TRANBERG | ADDRESS REDACTED | | | BTC 0.016194183641782B | | | |
| 3.1.236351 | JACOB TRAORÉ | ADDRESS REDACTED | | | USDC 0.064800994241207 | | | |
| 3.1.236352 | JACOB TRAUERNICHT | ADDRESS REDACTED | | | BTC 0.00000200744183506644 | | | |
| 3.1.236353 | JACOB TREADAWAY | ADDRESS REDACTED | | | USDC 0.41114870366223<br>MATIC 2.88547862877699 | | | |
| 3.1.236354 | JACOB TROKEY | ADDRESS REDACTED | | | CEL 0.00105464963174702<br>BTC 0.107000571981121 | | | |
| 3.1.236355 | JACOB TRUMP | ADDRESS REDACTED | | Yes | CEL 895.93592351637S<br>AAVE 8.4035862745616J3<br>ADA 32441.941870621b<br>AVAX 22.556185474104J9<br>BTC 0.01212020943428D2<br>COMP 11.2909942294416<br>DOT 1014.93202995261<br>ETH 42.7655915529645<br>MATIC 932.97969705561J2<br>SNX 0.22531492763B046<br>USDC 8.6138536597736 | ADA 4972.219<br>AVAX 38.52606<br>SOL 9.39038<br>USDC 2632.93 | | ETH 20.397340186839b |
| 3.1.236356 | JACOB TULLOS | ADDRESS REDACTED | | | BTC 0.01516096376401I36<br>COMP 0.05921617725639I94<br>ETH 0.133889972837648<br>LINK 7.24419702193852<br>ZRX 37.043246406350J7 | | | |
| 3.1.236357 | JACOB TURNER | ADDRESS REDACTED | | | BCH 0.034241048929834I4<br>BTC 0.000033336091132727<br>DASH 0.25512896680802<br>ETH 0.0003747444703543<br>LTC 0.00269291915503136 | | | |
| 3.1.236358 | JACOB TURNER | ADDRESS REDACTED | | | XLM 2557.11067704779 | | | |
| 3.1.236359 | JACOB TURNER FOWLES | ADDRESS REDACTED | | | ETH 0.001499178965342b7 | | | |
| 3.1.236360 | JACOB TURRELL | ADDRESS REDACTED | | | ADA 1263.93175962616 | | | |
| 3.1.236361 | JACOB TWITCHEL | ADDRESS REDACTED | | Yes | BTC 0.001103542871000616<br>DOT 68.6894602283462<br>BCH 0.23074991510B341<br>BSV 0.23724490233062b<br>BTC 0.00089641133832986b4<br>DOGE 0.547973216629668<br>ETH 0.092046786799706J7<br>LTC 238.388270819694<br>MCDAI 77.561739338042<br>USDC 5.886695298396J7 | ETH 0.200990643<br>LTC 0.0000000017084840J96<br>USDC 8.232352 | | BTC 0.24276828633988B<br>LTC 122.834294828425 |
| 3.1.236362 | JACOB TYLER RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.0074575476352862<br>BTC 0.000001174954326202<br>ETH 1.02740319687901<br>SOL 2.56901174012571 | | | |
| 3.1.236363 | JACOB TYLER STEWART | ADDRESS REDACTED | | | ETH 0.00000072074704583B | | | |
| 3.1.236364 | JACOB TYRONE THOMPSON | ADDRESS REDACTED | | | ETH 0.00160305326344334 | | | |
| 3.1.236365 | JACOB UHLMAN | ADDRESS REDACTED | | | USDC 129.335625788191<br>BTC 0.798408014794697<br>MCDAI 42.3677850850207<br>USDC 0.62213165201077b9 | | BTC 0.18795397628399J7<br>USDC 1056.62796382923 | |
| 3.1.236366 | JACOB UNDERWOOD | ADDRESS REDACTED | | | ADA 175.63396566663<br>DOT 29.310015843802B<br>ETH 0.00046309481503467S | | | |
| 3.1.236367 | JACOB UTRIE | ADDRESS REDACTED | | | BTC 0.10975447017482B<br>SGB 777.932374283124<br>SNX 31.2730382324495<br>XRP 0.000000615009542097 | | | |
| 3.1.236368 | JACOB VAILLANCOURT | ADDRESS REDACTED | | | ETH 0.13296089053814 | | | |
| 3.1.236369 | JACOB VALDEZ | ADDRESS REDACTED | | | ETH 0.00000183578261594<br>ETH 0.00002514796762964<br>SNX 0.0574521969888J8 | | | |
| 3.1.236370 | JACOB VALERIANO | ADDRESS REDACTED | | | ADA 0.2048965325452J3<br>BTC 0.00000124336333B284<br>MCDAI 0.0430545800536689<br>ZEC 0.0000487058475489i4 | BTC 0.0000000015375103007 | | |
| 3.1.236371 | JACOB VALEUR ANDERSEN | ADDRESS REDACTED | | | CEL 156.039164801565<br>ETH 0.177565225882805 | | | |
| 3.1.236372 | JACOB VALGEBORG | ADDRESS REDACTED | | | ETH 0.00004191097220388b | | | |
| 3.1.236373 | JACOB VAN | ADDRESS REDACTED | | | CEL 8.92798892092148<br>BTC 0.0000009925445135D2<br>BUSD 1.25981585336795<br>ETH 0.00001787272069452<br>MCDAI 10.14700782571J98<br>USDC 0.082228600034235 | | | |
| 3.1.236374 | JACOB VAN DE VUURST | ADDRESS REDACTED | | | BTC 0.00340422<br>CEL 3.681198013B2333 | | | |
| 3.1.236375 | JACOB VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.016440031459742b9<br>CEL 0.058749732193516b<br>DOT 11.01701541133750 | | | |
| 3.1.236376 | JACOB VAN OOSTEN | ADDRESS REDACTED | | | BNB 0.00000000623600086<br>BTC 0.00002893038437129d<br>CEL 68.60475822462b4<br>ETH 2.01827240231b1<br>USDT ERC20 0.00000005373141350I7 | | | |
| 3.1.236377 | JACOB VAN SANTVOORT | ADDRESS REDACTED | | | BTC 0.000000906710632599<br>CEL 2.846819575054b9<br>ETH 0.000164990959571366<br>LINK 0.000337330590753512<br>LTC 0.000000083443541i41<br>USDC 0.002428 | | | |
| 3.1.236378 | JACOB VANDE VEGTE | ADDRESS REDACTED | | | BTC 0.0638959333660808 | | | |
| 3.1.236379 | JACOB VANDERLAAN | ADDRESS REDACTED | | | ADA 0.1607668644629J1<br>BTC 4.17019140582999E-06<br>DASH 0.000979187026895005<br>GUSD 0.0097164867285707J<br>USDC 0.217747916568957 | | | |
| 3.1.236380 | JACOB VANDORN | ADDRESS REDACTED | | | 1INCH 116.17789736327B<br>AAVE 0.00320108493685b<br>ADA 0.23128156639409<br>BTC 0.00005769751335821<br>CEL 546.01306351271<br>COMP 0.00048113336913284<br>DASH 0.00100347504396b3<br>EOS 0.05109390615285b<br>ETH 2.91231944050124<br>GUSD 1823.6789488732<br>LTC 0.00937959130248b4<br>MCDAI 3.0041417688856<br>SNX 0.751680103167I21<br>UMA 0.00888074254513865<br>USDC 0.41053535865355<br>XLM 0.628176495262707<br>XRP 0.000000414580073841 | | | |
| 3.1.236381 | JACOB VAYNSHTEYN | ADDRESS REDACTED | | | BTC 0.0000064251313379J72 | | | |
| 3.1.236382 | JACOB VEMB HANSEN | ADDRESS REDACTED | | | BTC 0.010682640595634 | | | |
| 3.1.236383 | JACOB VERMUNT | ADDRESS REDACTED | | | BTC 0.00000008437086193B<br>CEL 0.72299772190119b<br>ETH 0.001457292188142I9<br>MCDAI 30<br>USDC 1.347097963752j35<br>ZEC 0.00485894460653238 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236384 | JACOB VIBERG | ADDRESS REDACTED | | | CEL 61.80442366160042<br>EOS 102.44<br>MATIC 1120.2 | | | |
| 3.1.236385 | JACOB VIDRINE | ADDRESS REDACTED | | | ADA 307.19847217818<br>AVAX 0.001197054091021184<br>BTC 0.30432955547958<br>DOT 0.00575283602342233<br>ETH 0.000048608730090235<br>LTC 0.000241423820785904<br>LUNC 5.0681125850728<br>MCDAI 0.037511384595178<br>USDC 1.5398004698155 | | | |
| 3.1.236386 | JACOB VILHELM | ADDRESS REDACTED | | | CEL 398.84920670158<br>ETH 0.418293539552908<br>SNX 95.192582177499<br>USDC 30.755186195915<br>USDT ERC20 230.147164203456 | | | |
| 3.1.236387 | JACOB VILLARREAL | ADDRESS REDACTED | | | BTC 0.000004780526258321<br>CEL 453.006987135082<br>USDC 0.117687545045197 | CEL 54.3329735091796 | | |
| 3.1.236388 | JACOB VILLARREAL | ADDRESS REDACTED | | | BTC 0.000055056660227413<br>ETH 0.005631056697721650 | | | |
| 3.1.236389 | JACOB VILLEFRANCE | ADDRESS REDACTED | | | CEL 577.616712135968 | | | |
| 3.1.236390 | JACOB VILLIAM | ADDRESS REDACTED | | | BTC 0.001843176994186622<br>CEL 0.9065498332388763<br>ETH 0.024995812169752<br>USDC 65.035063713031<br>XLM 177.352517294585 | | | |
| 3.1.236391 | JACOB VINCENT | ADDRESS REDACTED | | | BTC 0.013362944743104<br>ETH 0.34117448774235 | | | |
| 3.1.236392 | JACOB VINCENT JURILLA | ADDRESS REDACTED | | | ADA 0.257725000467354<br>BTC 0.000002482621921803<br>DOT 0.006877214457082261<br>ETH 0.000045953544810553<br>MATIC 14.95260877148<br>USDC 1.166638780752 | | | |
| 3.1.236393 | JACOB VISSER | ADDRESS REDACTED | | | ADA 541.914865473684<br>BTC 0.01279123650785173<br>CEL 152.155131096818<br>USDC 0.000075 | | | |
| 3.1.236394 | JACOB VLUG | ADDRESS REDACTED | | | BTC 0.04437004088957<br>ETH 0.105077903390022<br>XRP 139.294797034769 | | | |
| 3.1.236395 | JACOB VO | ADDRESS REDACTED | | | LTC 1.026248210184<br>USDC 307.731723385164 | | | |
| 3.1.236396 | JACOB VOEL KRAWACK | ADDRESS REDACTED | | | BTC 0.000826940373484671<br>CEL 457.8636645908<br>USDC 4650.252031 | | | |
| 3.1.236397 | JACOB VOGEL | ADDRESS REDACTED | | | BTC 0.000000961709070966<br>ETH 1.276617127208996-06<br>LTC 0.004836938538726693<br>MATIC 0.031932391173607<br>SNX 0.13135587409152 | | | |
| 3.1.236398 | JACOB VOORHEES | ADDRESS REDACTED | | | USDC 0.922310619660283 | | | |
| 3.1.236399 | JACOB WAGNER | ADDRESS REDACTED | | | BTC 0.000085509808919793<br>SNX 0.11981810577434<br>UNI 0.019148479383843<br>XLM 0.000616160371160245 | USDC 506.636310854245 | | |
| 3.1.236400 | JACOB WAGNER | ADDRESS REDACTED | | | BTC 0.130817859291524<br>MATIC 5601.96079164145 | | | |
| 3.1.236401 | JACOB WAHLSTRÖM | ADDRESS REDACTED | | | BTC 0.000000020277174699<br>CEL 0.162680888819781 | | | |
| 3.1.236402 | JACOB WALBURN | ADDRESS REDACTED | | | ADA 20.86186497036637<br>BTC 0.000002403673517213<br>ETH 0.00000434563636407<br>SOL 0.116004399535<br>USDC 0.086923634544175 | BTC 0.000000028591661299<br>USDC 0.001902835832300999 | | |
| 3.1.236403 | JACOB WALKER | ADDRESS REDACTED | | | MATIC 0.254584496195722<br>XLM 83.6311687960108 | | | |
| 3.1.236404 | JACOB WALLACE | ADDRESS REDACTED | | | BTC 4.727133055689990-07<br>BTC 6.556023967969990-07<br>CEL 1.11994360701343<br>DASH 0.000003152861432375<br>LTC 5.271849012376990-06<br>USDC 0.488431891217538 | | BCH 0.002315990434560529<br>DASH 0.000000004033169708<br>LTC 0.00000000034046493221<br>USDC 0.00000013255485586 | |
| 3.1.236405 | JACOB WARD | ADDRESS REDACTED | | | BCH 0.001137001398550603<br>CEL 3.127113305563355 | | | |
| 3.1.236406 | JACOB WARD | ADDRESS REDACTED | | | AVAX 2.44228154478198<br>BTC 0.026402811222514B<br>DOT 2.50761730319443<br>ETH 0.150250469924324<br>LINK 3.42262616879805<br>MANA 26.113566991884<br>MATIC 36.612465934731<br>SOL 1.01673581252251 | | | |
| 3.1.236407 | JACOB WARNER | ADDRESS REDACTED | | | BTC 0.000513522892051796<br>DASH 0.000443040547561922<br>XRP 0.000000662541052788 | | | |
| 3.1.236408 | JACOB WARNER | ADDRESS REDACTED | | | BTC 0.000000148950061784<br>CEL 0.035836295632175B | | | |
| 3.1.236409 | JACOB WARREN | ADDRESS REDACTED | | | BTC 5.625664740062695-05<br>DASH 0.000203518453970072<br>DOT 0.000717000392533858<br>ETC 0.000073724608237983<br>MATIC 0.403734198760457<br>SNX 0.247776346660506<br>USDC 1.876961396059319<br>ZEC 0.000022292995345479B | | | |
| 3.1.236410 | JACOB WASHINGTON | ADDRESS REDACTED | | | USDC 1.222202296204178 | | | |
| 3.1.236411 | JACOB WATERHOUSE | ADDRESS REDACTED | | | BTC 3.966845084826990-06<br>ETH 0.00000059767531183<br>USDT ERC20 0.285162381905843 | | | |
| 3.1.236412 | JACOB WATSON | ADDRESS REDACTED | | | BTC 0.000004272905744<br>CEL 1.37121225412376<br>DOT 1.26847781885013<br>ETH 0.000004487211137598<br>USDC 0.056056443992429 | | | |
| 3.1.236413 | JACOB WATSON | ADDRESS REDACTED | | | BTC 0.107151870664519 | | | |
| 3.1.236414 | JACOB WATTS | ADDRESS REDACTED | | | BTC 0.000896537518856027<br>ETH 0.003070038908915<br>USDC 104.738356566763 | | | |
| 3.1.236415 | JACOB WAWRYK | ADDRESS REDACTED | | | ADA 11.921407547892<br>BTC 0.000217347309711479<br>USDC 35.592747300889 | | | |
| 3.1.236416 | JACOB WAYNE HANLON | ADDRESS REDACTED | | | ETH 2.356721815709990-07 | | | |
| 3.1.236417 | JACOB WAYNE WEAVER | ADDRESS REDACTED | | Yes | BTC 0.0006677504901068S5<br>CEL 2631.79303234173<br>ETH 102.669042653424<br>MATIC 104889.275184B6 | USDC 21193.7951536703 | | BTC 0.05447952370846 |
| 3.1.236418 | JACOB WEAVER | ADDRESS REDACTED | | | BTC 0.000001362174419985 | | | |
| 3.1.236419 | JACOB WEBB | ADDRESS REDACTED | | | BTC 0.000002738338276637<br>CEL 0.746222068925589<br>ETH 0.055147920796597988584<br>LTC 0.0193901143366697<br>SNX 0.028438024462B976<br>USDC 0.066383897377592T<br>XLM 0.473338392041219 | | | |
| 3.1.236420 | JACOB WEBBER | ADDRESS REDACTED | | | BTC 0.14290980065521S | | | |
| 3.1.236421 | JACOB WEBER | ADDRESS REDACTED | | | BTC 0.0140925409714B4<br>CEL 1.127568210993<br>XLM 99.87557219992 | | | |
| 3.1.236422 | JACOB WEBER | ADDRESS REDACTED | | | ADA 0.0201507301983B06<br>BTC 0.014448004120264B<br>ETH 0.040291590478553S3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236423 | JACOB WEI | ADDRESS REDACTED | | | AAVE 0.00041042657642538I BTC 0.000007921697894578 COMP 0.00027861205548439I DASH 0.000388316787410566 EOS 0.0202614791929383 LINK 0.0049061758566677G MATIC 1.0866347454427G SNX 0.03137362148372S1 UNI 0.00339620495778501 XLM 0.0611298968827468 | | | |
| 3.1.236424 | JACOB WEIGAND | ADDRESS REDACTED | | | BTC 0.000000511151287545A DASH 0.000057959121536051 EOS 0.0021507359305399A ETC 0.000774063126853701 ETH 0.00009839102358600G LTC 0.00002507329224515S XLM 0.000044836009353I1 | | | |
| 3.1.236425 | JACOB WEIKART | ADDRESS REDACTED | | | BTC 0.0002739451160036A4 ETH 0.00032745048254271I MATIC 1.8127385670731B | BTC 1.0379462569449G2 MATIC 2784.53858702591 | | |
| 3.1.236426 | JACOB WEINBERG | ADDRESS REDACTED | | | USDC 0.370562520772843 | USDC 0.000000234200773927 | | |
| 3.1.236427 | JACOB WEISBERG | ADDRESS REDACTED | | | ADA 7232.80141773292 BCH 2.2458437532144S DOT 0.08492379427633B2 DOT 29.4867985091439 EOS 170.0397656A6226 ETH 4.4432690866612S LINK 39.009883020156B UNI 22.6804752739843 XLM 2792.02016930718 XRP 4131.851248 | | | |
| 3.1.236428 | JACOB WEISHIEMER | ADDRESS REDACTED | | | ADA 0.083809493348492S BTC 1.9849477429611956.05 ETH 0.001811033217331707 | BTC 0.000000009246766528 | | |
| 3.1.236429 | JACOB WEISS | ADDRESS REDACTED | | | ADA 1639.5634316668A AVAX 18.1184980791545 BSV 2.17947746618ZI BTC 1.0524411879398B LTC 2.96036747906521 SOL 26.8080222431639 | | | |
| 3.1.236430 | JACOB WEISS | ADDRESS REDACTED | | | BTC 0.00018101213781B93A2 | BTC 0.0000000089961112BS1 | | |
| 3.1.236431 | JACOB WELCH | ADDRESS REDACTED | | | ETC 0.01072321653849291 | BTC 0.05273651 | | |
| 3.1.236432 | JACOB WELCH | ADDRESS REDACTED | | | USDC 0.000146447369884123 | USDC 1.0087466822377 | | |
| 3.1.236433 | JACOB WELLBANK | ADDRESS REDACTED | | | ETC 0.00020379996589166 ETH 0.000918092163351286 | | | |
| 3.1.236434 | JACOB WELLS | ADDRESS REDACTED | | | BTC 0.00129239661781S USDC 7406.40914688163 | | | |
| 3.1.236435 | JACOB WENIZ | ADDRESS REDACTED | | | BCH 0.000510925536486629 BTC 0.00000091682625B517 MATIC 0.0019378235816923 SNX 0.03903434156440514 UNI 0.00385933167257592 | | | |
| 3.1.236436 | JACOB WENNINGTON | ADDRESS REDACTED | | | BTC 0.00113381362127792 USDC 1053.56682819538 | | | |
| 3.1.236437 | JACOB WEST | ADDRESS REDACTED | | | ADA 0.561448169007216 BTC 0.14035420263587B ETH 0.39358876174875A USDT ERC20 0.1227190886154B1 | | | |
| 3.1.236438 | JACOB WESTERN | ADDRESS REDACTED | | | BTC 0.007780526668771 COMP 0.105034167454B08 USDC 97.224128238312B XLM 149.715091951437 | | | |
| 3.1.236439 | JACOB WESTIN | ADDRESS REDACTED | | | CEL 0.161459607598036 LINK 2.11766427676482 USDC 0.1484766329544B1 USDT ERC20 2.2619512277114S | | | |
| 3.1.236440 | JACOB WESTLUND | ADDRESS REDACTED | | | DASH 0.000347292788755506 ADA 2458.2959194082Z BTC 0.007460089441500S7 LINK 0.0536110686161 MATIC 188.803102233672 | | | |
| 3.1.236441 | JACOB WESTRICK | ADDRESS REDACTED | | | BTC 1.9467088265407 ETH 41.3753318772331 USDC 0.0151848297252G9 | | | |
| 3.1.236442 | JACOB WEST-ROBERTS | ADDRESS REDACTED | | | BTC 0.00010568090541718I ETH 0.000017597692B5299 | | | |
| 3.1.236443 | JACOB WHANNEL | ADDRESS REDACTED | | | AVAX 1.3202161011073 BTC 0.04705145267460Z7 ETH 0.312416331128274 LINK 1.05783268429572 MATIC 63.7364203698086 SOL 1.3444076465958A XLM 15.1996949915392 | BTC 0.00175887 | | |
| 3.1.236444 | JACOB WHEALTON | ADDRESS REDACTED | | | BTC 0.00253266725381273 CEL 0.46095155091408I ETH 1.01582819539899 LINK 50.2420691897359 | | | |
| 3.1.236445 | JACOB WHISEL | ADDRESS REDACTED | | | BTC 0.000000507511802131S CEL 1.5203759362799 ETH 0.002162063580385S USDC 0.03342601668479783 USDT ERC20 0.023403569938381B | | | |
| 3.1.236446 | JACOB WHITE | ADDRESS REDACTED | | | MCOXI 40.6842784138614 | | | |
| 3.1.236447 | JACOB WHITELEY | ADDRESS REDACTED | | | ETH 0.00131633788130B3 | | | |
| 3.1.236448 | JACOB WHITFIELD | ADDRESS REDACTED | | | BTC 0.00617702704314814 ETH 0.285450218388298 | | | |
| 3.1.236449 | JACOB WHITNEY | ADDRESS REDACTED | | | BTC 0.00136226674430757 MCOXI 31.8967702779328 USDC 11584.2276456113 | | | |
| 3.1.236450 | JACOB WHITSELL | ADDRESS REDACTED | | | BTC 1.7108109042929I.06 ETH 5.000160512388479647 MATIC 484.085009904915 USDC 0.070844483701844 XLM 0.028821771869609I | | | |
| 3.1.236451 | JACOB WICKS | ADDRESS REDACTED | | | CEL 0.2250985807593OG DOT 0.027810013769595 ETH 0.0001197498855484AG LINK 0.00284531173888526 | | | |
| 3.1.236452 | JACOB WICZER | ADDRESS REDACTED | | | BTC 0.24296211590046G9 ETH 1.0182022294680A USDT ERC20 10.6334244853087 | BTC 0.00284981 ETH 0.05 | | |
| 3.1.236453 | JACOB WIDDIS | ADDRESS REDACTED | | | ADA 43.033456913918S BTC 0.000005971209118421 ETH 7.14568368945479E-05 MATIC 0.0327778436140957 | | | |
| 3.1.236454 | JACOB WIEBE | ADDRESS REDACTED | | | ADA 0.1355558319343I DOT 2.164080883333Z MATIC 0.176386267617069 | ADA 148.131017179203 MATIC 107.513993684049 | | |
| 3.1.236455 | JACOB WIELAND | ADDRESS REDACTED | | | DOT 0.0198384665178574 MATIC 280.574366135666 | | | |
| 3.1.236456 | JACOB WILDENMANN | ADDRESS REDACTED | | | BTC 0.00000000738642000A | | | |
| 3.1.236457 | JACOB WILKINS | ADDRESS REDACTED | | | BTC 0.000000000636148315A CEL 0.039070847337582 LINK 0.167646566066407 | | | |
| 3.1.236458 | JACOB WILLETT | ADDRESS REDACTED | | Yes | BTC 0.00000146392659925 DOT 0.000034041868422992 ETH 0.000278938313930049 USDC 0.000000709498574167 USDC 0.568983581572571 USDC 0.008268599892793A | | | UNI 3688.923382347I5 |
| 3.1.236459 | JACOB WILLETTE | ADDRESS REDACTED | | | AAVE 5.2240629D8832 ADA 1046.413000702 BTC 0.3244474660420G CEL 212.081465978769 DOT 443.431608295982 LINK 155.2109594689 MATIC 4019.1603886Z349 | AAVE 1.7897779 BTC 0.03871417616029975 LINK 21.37695964 | | |
| 3.1.236460 | JACOB WILLIAM BURTON | ADDRESS REDACTED | | | BTC 0.257561170063T6 CEL 32.5255761418688 ETH 3.13483310053647 USDC 0.1962549739520S3 | | | |
| 3.1.236461 | JACOB WILLIAM WEBB | ADDRESS REDACTED | | | BTC 0.000116262650652093 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236462 | JACOB WILLIAMS | ADDRESS REDACTED | | | AAVE 2.6493692508235<br>ADA 173.35950235 0656<br>BTC 0.00005354541 1192842<br>DOT 30.54894178 34617<br>LINK 0.1229929083 91718<br>LTC 0.000012138986 058607<br>MATIC 242.5125894 06265 | BTC 0.00035263920649 0666 | | |
| 3.1.236463 | JACOB WILLIAMS | ADDRESS REDACTED | | | BCH 2.398683375 20196<br>BTC 0.111780523 7125<br>ETH 10.348846247 9776<br>USDC 260.062985 353041 | | | |
| 3.1.236464 | JACOB WILLNER | ADDRESS REDACTED | | | BTC 0.000605290917 490056<br>ETH 25.999604958 3209 | BTC 1.00454576846 137 | | |
| 3.1.236465 | JACOB WILLOUGHBY | ADDRESS REDACTED | | | BTC 0.000000680044 779597<br>DOT 0.010462803136 6019<br>ETH 0.000200663163 068984<br>MATIC 0.651497505 041836 | BTC 0.000000002060 206232<br>DOT 0.000000000081 960892 | | |
| 3.1.236466 | JACOB WILSON | ADDRESS REDACTED | | | BTC 0.003364277248 669784<br>ETH 0.00286703230 740898<br>GUSD 56.18307900 06705 | | | |
| 3.1.236467 | JACOB WILSON | ADDRESS REDACTED | | | ETH 0.000002582797 285136 | | | |
| 3.1.236468 | JACOB WILSON | ADDRESS REDACTED | | | BTC 0.000034095156 55197<br>ETH 0.000100181775 501274 | | | |
| 3.1.236469 | JACOB WINBOLT | ADDRESS REDACTED | | | AAVE 0.000518707193 292855<br>BTC 0.0000010845 4558256<br>COMP 0.000456002235 734238<br>ETH 0.000011333507 808442<br>LINK 0.0116296891 881368<br>SNX 0.0261051246 940027<br>UNI 0.00419980639 314304 | BTC 0.000000650362 092943 | | |
| 3.1.236470 | JACOB WINDOWS | ADDRESS REDACTED | | | BTC 0.000424887609 188488<br>CEL 0.093379052332 8888 | | | |
| 3.1.236471 | JACOB WINDSOR | ADDRESS REDACTED | | | BCH 0.000064108306 480684<br>BTC 0.000140583810 79647<br>CEL 1.060973634929 75<br>DASH 0.002696324709 80168<br>EOS 0.050151420188 7904<br>ETH 0.004010350860 65345<br>LTC 0.001554168429 0049<br>SGB 15.675444320 8946<br>XLM 1.055413052 85063<br>XRP 104.763166413 367 | | | |
| 3.1.236472 | JACOB WINSLOW | ADDRESS REDACTED | | | ADA 0.168413752 740553<br>AVAX 0.001243268696 50034<br>BTC 0.007475401146 52428<br>DOT 0.006625189897 77924<br>ETH 0.183012776327 643<br>LINK 1.018383158 32393<br>MATIC 0.129007332 364451<br>SNX 0.022412047950 1132<br>SOL 0.000528040123 164493 | ADA 0.004153074982 19533<br>AVAX 0.000134954777 251059<br>DOT 0.000446338995 867678<br>ETH 0.000001<br>MATIC 0.720011516 229404<br>SNX 0.068019677887 5708<br>SOL 0.001037775206 211775<br>USDC 0.008 | | |
| 3.1.236473 | JACOB WINTER | ADDRESS REDACTED | | | AAVE 0.050066052484 03922<br>ADA 14074.166164 9748<br>BTC 0.373701364 536543<br>DOT 430.559645161 254<br>ETH 37.413940304 7518<br>LINK 378.311360 63326<br>MATIC 14953.540248 3376<br>PAX 85.183481240 165<br>USDC 27.6367245127 877 | BTC 0.006931590742 06449 | | |
| 3.1.236474 | JACOB WISER | ADDRESS REDACTED | | | OMG 0.177702546 740753 | | | |
| 3.1.236475 | JACOB WITT | ADDRESS REDACTED | | | BTC 0.003682326438 36117<br>ETH 0.133224917 78313<br>LTC 1.193545091 85052 | | | |
| 3.1.236476 | JACOB WODZIAK | ADDRESS REDACTED | | | BTC 0.000016965117 503393<br>ETH 0.000218969829 00222 | | | |
| 3.1.236477 | JACOB WOJCIK | ADDRESS REDACTED | | | BTC 0.054544950807 82<br>ETH 1.096634549 11912<br>LTC 2.108488798 85231<br>MCDAI 234.421699 185433<br>SNX 13.545345484 9316<br>USDC 1707.102434 93287<br>XLM 449.901652625 184 | | | |
| 3.1.236478 | JACOB WOLDHUIS | ADDRESS REDACTED | | | BNB 0.013205613900 4594<br>BTC 0.687030712770 516<br>CEL 16.755210015 8465<br>ETH 6.382811131 59012<br>LTC 0.004246848880 99417<br>USDT ERC20 0.000000115664 951707<br>XRP 2040.959049 7294 | | | |
| 3.1.236479 | JACOB WOLFE | ADDRESS REDACTED | | | AAVE 1.909742223 9861<br>BTC 0.000268627979 779167<br>ETH 4.056115209 99393<br>MATIC 4997.908157 11552<br>USDT ERC20 2.106285485 91226 | | | |
| 3.1.236480 | JACOB WOLLER | ADDRESS REDACTED | | | MATIC 0.036666796 94487<br>ETH 0.000135361312 38185<br>MATIC 0.272661455 418779<br>MCDAI 0.018991781 5195098 | BTC 0.000000279957 756136<br>MATIC 0.701126527 187095 | | |
| 3.1.236481 | JACOB WOODWARD | ADDRESS REDACTED | | | AAVE 1.352463310651 89E-05<br>BTC 1.007444170 9788<br>OMG 0.128683719 50585<br>UNI 1.887823624017 79E-05<br>USDC 0.007026901 30302 1855<br>XLM 0.002116409313 34304 | | | |
| 3.1.236482 | JACOB WOOLBRIGHT | ADDRESS REDACTED | | | BTC 0.001305319297 06083<br>USDC 620.507145 387335 | | | |
| 3.1.236483 | JACOB WORKS | ADDRESS REDACTED | | | BTC 0.000002709889 13472 | | | |
| 3.1.236484 | JACOB WORSHAM | ADDRESS REDACTED | | | CEL 1.128512586 61416 | | | |
| 3.1.236485 | JACOB WOUDEN | ADDRESS REDACTED | | | BTC 0.000000375590 40741 | BTC 0.000617888898 153187 | | |
| 3.1.236486 | JACOB WRIGHT | ADDRESS REDACTED | | | BTC 0.000122829503 350497<br>USDC 0.023767387386 8943 | BTC 0.000000000910 6647189 | | |
| 3.1.236487 | JACOB WYMAN | ADDRESS REDACTED | | | BTC 0.000000156816 20289<br>CEL 30.570759841 5156<br>ETH 0.000001251901 305489<br>LTC 0.000000009320 51544967<br>MATIC 0.029920472 320975<br>XLM 0.061586223 0749587 | BTC 0.000003069517 125872 8<br>ETH 0.000001266482 8108149<br>LTC 0.000000000560 8408401<br>MATIC 0.297638824 475297<br>XLM 0.619581880 494652 | | |
| 3.1.236488 | JACOB YEO | ADDRESS REDACTED | | | ADA 90.295812<br>BTC 0.000014869 29486767<br>CEL 2.338490157 87324 | | | |
| 3.1.236489 | JACOB YI | ADDRESS REDACTED | | | BTC 0.000031979918 380056<br>ETH 0.000327151659 248828<br>GUSD 0.195023541 50085 | | | |
| 3.1.236490 | JACOB YOUNG | ADDRESS REDACTED | | | CEL 1.078082043 00795 | | | |
| 3.1.236491 | JACOB YU | ADDRESS REDACTED | | | BTC 0.009368488 4267315 | | | |
| 3.1.236492 | JACOB YUAN | ADDRESS REDACTED | | | BTC 0.013025436 4924697 | | | |
| 3.1.236493 | JACOB ZARKIE | ADDRESS REDACTED | | | BTC 0.001475493854 03997<br>LTC 2.242334636 19396<br>MATIC 10.956901037 3875<br>SNX 13.912535999 8468 | | | |
| 3.1.236494 | JACOB ZEHNTER | ADDRESS REDACTED | | | BTC 0.000006068691 060236<br>USDC 224.512087574601 | | | |
| 3.1.236495 | JACOB ZELLAR | ADDRESS REDACTED | | | BTC 0.001836502209 0915<br>ETH 0.038157648 4055<br>LINK 2948.485247 88392<br>USDC 0.130045058 039042 | | | |
| 3.1.236496 | JACOB ZELLNER | ADDRESS REDACTED | | | BTC 4.687862089623 99E-06<br>CEL 8.408393027 0711<br>LINK 0.026866300563 0497<br>MATIC 1.550494562663<br>SOL 0.000061923471 221921<br>USDC 4.296077454 9188<br>XLM 0.054841748 3660553 | BTC 0.00000021<br>SOL 0.00006<br>USDC 0.000000085 1014082366<br>XRP 2574.77067 | | |
| 3.1.236497 | JACOB ZELNICK | ADDRESS REDACTED | | | BTC 0.000000000597 97814 1<br>ETH 0.000000006497 36223<br>GUSD 0.000049410485 197675<br>PAXG 0.0000000000006 0006 312 | | BTC 0.0000000040865 27319<br>GUSD 0.080050669 420258<br>PAXG 0.0000002889567 65157 | |
| 3.1.236498 | JACOB ZEWDIE | ADDRESS REDACTED | | | BTC 0.000394272222 876484<br>MATIC 420183.938 135175<br>SNX 1015.695135 3515<br>USDC 0.680583081 62684 | USDC 0.000000305980 952027 | | |
| 3.1.236499 | JACOB ZIEMBA | ADDRESS REDACTED | | | BTC 0.001215794468 1265<br>USDT ERC20 524.756830868956 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236500 | JACOBA ZIYCAK | ADDRESS REDACTED | | | BTC 0.000533859063336027<br>XLM 18.661603921793 | | | |
| 3.1.236501 | JACOBA ADRIANA MENS | ADDRESS REDACTED | | | BTC 0.0000000248311869938<br>CEL 0.0116197784992296<br>LUNC 0.106703829674618 | | | |
| 3.1.236502 | JACOBA CORNELIA VISSERS | ADDRESS REDACTED | | | BTC 0.000000880070197988<br>USDT ERC20 0.000000281893800595 | | | |
| 3.1.236503 | JACOBA MONTEBAN | ADDRESS REDACTED | | | BNB 0.0009951933172777721<br>BTC 0.0883698390535857<br>CEL 0.0219577580377243<br>ETH 0.00278065073380188<br>USDC 42.738898225161<br>USDT ERC20 0.0755423201098465 | | | |
| 3.1.236504 | JACOBI MARSH | ADDRESS REDACTED | | | ADA 1442.55662225821<br>AVAX 11.31706365882985<br>BTC 0.00021147321479058<br>CEL 0.644105676503689<br>DOT 77.614391010853<br>ETH 1.17121667252362<br>LINK 0.0015971717757525<br>LUNC 922.95333896067<br>MATIC 1996.7262873672<br>USDC 0.010402563671354<br>XRP 0.470991509580314 | | | |
| 3.1.236505 | JACOBI KLASSEN | ADDRESS REDACTED | | | CEL 0.0904689443569475<br>LTC 0.000000063988206S3 | | | |
| 3.1.236506 | JACOBI LANGE | ADDRESS REDACTED | | | BTC 0.0160398267852406<br>LINK 44.8106356713786<br>MATIC 1088.63038870329 | | | |
| 3.1.236507 | JACOBI SHELLEY | ADDRESS REDACTED | | | CEL 1.1257706917143<br>ETH 0.00037393868823405<br>SUSHI 0.00743870650650710<br>XLM 0.265214253680558 | | | |
| 3.1.236508 | JACOBI TOLBERT | ADDRESS REDACTED | | | BTC 0.000010099957899S6961 | | | |
| 3.1.236509 | JACOBIEN BRUINS | ADDRESS REDACTED | | | BTC 0.0145451381767289<br>LUNC 0.00120593990725836 | | | |
| 3.1.236510 | JACOBINA KAPIA | ADDRESS REDACTED | | | BSV 0.11842921<br>BTC 0.0000000045951115315<br>CEL 1222.47267044<br>DASH 3.31384071<br>ETH 0.32214788503983<br>LINK 32.49663<br>SGB 136.088297028<br>UNI 138.64854<br>USDC 1.315284<br>USDT ERC20 1<br>ZRX 129.043 | | | |
| 3.1.236511 | JACOBO ASANZA DEL PESO | ADDRESS REDACTED | | | BTC 0.0149830859762197<br>CEL 1.7649921389231 | | | |
| 3.1.236512 | JACOBO BARRIENTOSHERRERA | ADDRESS REDACTED | | | BTC 0.0620514902519122<br>CEL 10.5829864900195<br>ETH 0.6936944248000328 | | | |
| 3.1.236513 | JACOBO FERNANDEZ-GUERRA ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.0858014876463917<br>CEL 0.76143112967S1144 | | | |
| 3.1.236514 | JACOBO PAÑO | ADDRESS REDACTED | | | BTC 0.02033504735S1434<br>DOT 25.66024875S7481 | | | |
| 3.1.236515 | JACOBO FOURNIER CASTAÑEDA | ADDRESS REDACTED | | | USDC 330.7743987670S5<br>BTC 0.001157229804777764<br>CEL 44.0907906063577<br>ETH 0.59848438 | | | |
| 3.1.236516 | JACOBO FREIRE MOIÓN | ADDRESS REDACTED | | | BTC 0.0010736852817L355<br>ETH 0.161535784854328 | | | |
| 3.1.236517 | JACOBO GARCIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.10993355413555S9<br>CEL SBL.3491234017779<br>ETH 2.13375877157292<br>USDT 37.0458719302332<br>LTC 0.534064715045S12<br>SNX 59.42882<br>USDC 10 | | | |
| 3.1.236518 | JACOBO GARCIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000764669S1783666 | | | |
| 3.1.236519 | JACOBO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00658169841655205<br>CEL 4.060541771S6009<br>ETH 0.2059687448226234<br>LTC 2.110903797804721 | | | |
| 3.1.236520 | JACOBO LAZCANO | ADDRESS REDACTED | | | BTC 0.001238139426S1651<br>CEL 0.40735485930S924<br>MATIC 2117.313461423<br>XRP 2028.671766090D4 | | | |
| 3.1.236521 | JACOBO PAEZ | ADDRESS REDACTED | | | BTC 0.00000836526164020A<br>CEL 0.10363773563055<br>DOGE 0.23482494098263681<br>DOT 0.0457180170042762<br>EOS 12.9379803047769<br>LINK 0.00160523446609155<br>LTC 0.0003032416234543435<br>MATIC 0.0889833909567747 | | | |
| 3.1.236522 | JACOBO PELETEIRO LUMBRERAS | ADDRESS REDACTED | | | USDC 573.7339935213113 | | | |
| 3.1.236523 | JACOBO SAYEGH KOKHAB | ADDRESS REDACTED | | | CEL 0.00943610723138809<br>ETH 0.0002998699880S0254 | | | |
| 3.1.236524 | JACOBO TOLL-MESSIA | ADDRESS REDACTED | | | CEL 0.000205757352571982<br>USDC 0.0229533935370055 | | | |
| 3.1.236525 | JACOBO WALLACE GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.238084606572215<br>ETH 0.0001917700517S2791 | | | |
| 3.1.236526 | JACOBUS A F DE RUISTER | ADDRESS REDACTED | | | BTC 0.053309158S126727<br>CEL 11.5153234156840B<br>DASH 5.59999616<br>LTC 10 | | | |
| 3.1.236527 | JACOBUS ALGERA | ADDRESS REDACTED | | | AAVE 8.71597<br>BNB 1.0764384448523<br>BTC 0.990611677031643<br>CEL 2090.591569994S8<br>DOT 88.5619483602206<br>ETC 18.151<br>ETH 9.1<br>LINK 128.97<br>LUNC 70.37<br>MATIC 9995.8<br>SNX 49.56<br>SGB 8.394344<br>USDT ERC20 0.085853<br>XRP 4201.1663 | | | |
| 3.1.236528 | JACOBUS ALGERA | ADDRESS REDACTED | | | BTC 0.0000557207438165129 | | | |
| 3.1.236529 | JACOBUS CHRISTIAN VAN SCHALKWYK | ADDRESS REDACTED | | | BTC 0.1036766827995337<br>CEL 1.08754986795626<br>ETH 0.00151165571694072 | | | |
| 3.1.236530 | JACOBUS COETSEE | ADDRESS REDACTED | | | BCH 1.00481157267819<br>BNB 4.26051405424009<br>BSV 7.9592938937L226<br>BTC 0.43048833143753 6<br>CEL 2221.1362690B592<br>ETH 2.5533<br>LINK 14.0737265780361<br>LTC 14.88612767<br>MATIC 6168.7300549S813<br>PAXG 2.39209539743678<br>SGB 81.699230024301 7<br>SNX 373.19686491307S<br>USDC 1908.21459166021<br>XLM 1963.5231279580B<br>XRP 2045.92943066349 | | | |
| 3.1.236531 | JACOBUS CONRADIE | ADDRESS REDACTED | | | BTC 0.000000025543291247<br>CEL 2.52158294678344<br>TUSD 1.12<br>USDT ERC20 1.3 | | | |
| 3.1.236532 | JACOBUS CRONIE | ADDRESS REDACTED | | | BCH 1.567888865<br>BTC 0.1108010336845S34<br>CEL 132.836123766047<br>DOT 56.91997325<br>LINK 112.72457555999S<br>LTC 13.81465927<br>XLM 11276.27816S3<br>XRP 3.7632053002B904 | | | |
| 3.1.236533 | JACOBUS DEN DRIJVER | ADDRESS REDACTED | | | ETH 0.001593318544074348 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236534 | JACOBUS DUINDAM | ADDRESS REDACTED | | | ADA 2821.2272130071<br>BTC 0.8557116408184362<br>CEL 647.036667941395<br>DOT 168.6803056463<br>ETH 4.9125668101547<br>LINK 160.47034367857<br>MATIC 1040.83533526341<br>MCDAI 30.0214801179336<br>SNX 42.720045175075<br>USDC 1611.5118005284 | | | |
| 3.1.236535 | JACOBUS EERDEN | ADDRESS REDACTED | | | MCDAI 0.0153395415532484 | | | |
| 3.1.236536 | JACOBUS GERBER | ADDRESS REDACTED | | | ADA 0.1724953019651593<br>BTC 0.0005151408362211681<br>DOT 0.6320977999359609<br>ETH 0.0037721920009148<br>LINK 0.0526325431166782<br>LUNC 159.647287408226<br>MATIC 1.4290537865245<br>USDC 0.0572844473551192 | | | |
| 3.1.236537 | JACOBUS J CARSTENS | ADDRESS REDACTED | | | BTC 0.7196937385041B3<br>CEL 191.42252915377B<br>DOT 0.010894658<br>ETH 0.00000270714609965<br>USDT ERC20 50.0784651384615 | | | |
| 3.1.236538 | JACOBUS J M SCHREURS | ADDRESS REDACTED | | | BTC 0.0971445566296106<br>CEL 0.1953426817686B63<br>EOS 0.0079065801559656<br>ETH 1.1520911427334<br>LTC 0.0907992210156938<br>USDC 54.950935973371<br>XRP 140.772640498308 | | | |
| 3.1.236539 | JACOBUS JACOBS | ADDRESS REDACTED | | | CEL 65.0504557418756<br>SGB 18.2165124190276 | | | |
| 3.1.236540 | JACOBUS MARTHINUS BROODRYK COETZEE | ADDRESS REDACTED | | | ADA 69.835568352585Z<br>BTC 0.0165967623447589<br>CEL 0.9217677841374614<br>ETH 1.60440898122538<br>SOL 3.5788159021456<br>USDC 2245.65951179974 | | | |
| 3.1.236541 | JACOBUS MYBURGH | ADDRESS REDACTED | | | ADA 47.4535845408097<br>BTC 1.02399682168307<br>ETH 6.7077717338965<br>UNI 5.0008870048806<br>USDC 259.154512660556<br>ZEC 1.017450190914449 | | | |
| 3.1.236542 | JACOBUS NEL BURGER | ADDRESS REDACTED | | | ADA 295.607107180547<br>BNB 0.17786879<br>BTC 0.0647769410122384<br>CEL 1.3184591584405<br>DOGE 2312.3924972257T<br>DOT 5.6477599773B127<br>ETH 0.3769803477695518<br>LINK 0.0005410380653B9696<br>LTC 0.7617590054686<br>MATIC 172.69934839<br>SOL 2.4025328245926<br>XRP 445.688932896143 | | | |
| 3.1.236543 | JACOBUS OOSTERWIJK | ADDRESS REDACTED | | | BTC 0.1681616080009<br>CEL 2.758501680B93<br>DOT 0.2402431286553638<br>ETH 5.42927269403032 | | | |
| 3.1.236544 | JACOBUS OOSTHUIZEN | ADDRESS REDACTED | | | BTC 0.0011663892860577<br>CEL 1.09123801464442<br>DASH 2.914760642345543<br>KNC 0.0337510441977063<br>ZEC 3.49887463599392<br>ZRX 2038.46748608143 | | | |
| 3.1.236545 | JACOBUS ROHLANDT | ADDRESS REDACTED | | Yes | BTC 0.0099920861654567<br>CEL 799.89847987447B<br>DOT 242.46036495966<br>ETH 8.18747435471653<br>MATIC 25921.7595947094<br>USDC 327.608428695831 | | | BTC 2.13092046542547 |
| 3.1.236546 | JACOBUS SCHOEMAN | ADDRESS REDACTED | | Yes | BTC 0.7623943318885T2<br>CEL 22.6469164325152<br>DOT 13.0839621901389<br>ETH 2.6770395879357<br>LTC 8.93149332535527<br>USDC 0.0151655550048174 | | | BTC 0.297096912255982 |
| 3.1.236547 | JACOBUS SIEREVELD | ADDRESS REDACTED | | | BTC 0.0000025561696193B4<br>CEL 0.1538821177063Z7<br>ETH 5.016663018600645 | | | |
| 3.1.236548 | JACOBUS SNYMAN | ADDRESS REDACTED | | | AAVE 0.00404132201649385<br>ADA 2.280727B467447<br>BTC 0.0051530774101359B<br>CEL 1.273753527BB109<br>DOT 51.7916599009506<br>ETH 0.0004377087609043<br>LINK 0.0642054876715394<br>MATIC 4.5849B025693583<br>USDT ERC20 16.4773351888737 | | | |
| 3.1.236549 | JACOBUS STOFBERG | ADDRESS REDACTED | | | BTC 0.0400272607T5365<br>CEL 0.8886985835743<br>DASH 0.0008603736453294442<br>DOT 7.32357517874289<br>ETH 0.35181231784934<br>SNX 0.0312802417675349 | | | |
| 3.1.236550 | JACOBUS THERON | ADDRESS REDACTED | | | BTC 0.0010116581840717<br>CEL 0.342610244124653<br>ETH 0.0202078377008I3 | | | |
| 3.1.236551 | JACOBUS ULIEE | ADDRESS REDACTED | | | ADA 0.000000674606815513<br>BCH 0.000007463914155086<br>BTC 0.606073810040063<br>CEL 10551.2313714331<br>DOT 114.064880102733<br>ETH 0.50278041518590Z<br>LINK 0.00000974334621254<br>LTC 83.0779072571529<br>SNX 0.01203819616681413<br>SUSHI 0.00007087451972193B<br>USDC 0.0009662388090625I2<br>UST 0.4045805210513219<br>XLM 0.0080282010321035<br>XRP 0.000000553696913334 | | | |
| 3.1.236552 | JACOBUS VAN DYK | ADDRESS REDACTED | | | BCH 0.80620662<br>BTC 0.000000096373536I<br>CEL 93.7242962670S2 | | | |
| 3.1.236553 | JACOBUS VERHEUGT | ADDRESS REDACTED | | | ADA 140<br>CEL 33.679982298161S<br>ETH 0.05<br>USDC 925.115343 | | | |
| 3.1.236554 | JACOBUS VIS | ADDRESS REDACTED | | | BTC 0.104096273032119 | | | |
| 3.1.236555 | JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | | | BTC 0.361573Z<br>CEL 7315.82685820631<br>DOT 154.209<br>ETH 6.36753835<br>MATIC 2579.148<br>SNX 1519.3270815<br>SOL 31.01914 | | | |
| 3.1.236556 | JACOBY BURNS | ADDRESS REDACTED | | | BTC 0.4686751617S5441<br>EOS 7.44648158746371<br>LINK 88.292342860673G<br>UNI 111.743524768625<br>USDC 300.483232517445<br>XLM 490.574448340B21 | | | |
| 3.1.236557 | JACOBY DUPREE | ADDRESS REDACTED | | | ETH 0.01887004412274T3 | | | |
| 3.1.236558 | JACOBY JACKSON | ADDRESS REDACTED | | | USDC 0.10969844159560B | | | |
| 3.1.236559 | JACOBY MCMORRIS | ADDRESS REDACTED | | | BTC 0.00000185088889298S<br>ETH 0.000016240946309107<br>TUSD 0.0075660826828365G | TUSD 37.03509474 | | |
| 3.1.236560 | JACOBY NELSON | ADDRESS REDACTED | | | BTC 0.000000648217344125<br>CEL 0.6741568241330498<br>ETH 0.00001525763742Z851<br>LTC 0.00968939433858461 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236561 | JACOLBRIEN JONES | ADDRESS REDACTED | | | BTC 0.00010241205861422 | | | |
| 3.1.236562 | JACOLBY KENT | ADDRESS REDACTED | | | BTC 0.0089137901591279 | | | |
| 3.1.236563 | JACOLBY THOMPSON | ADDRESS REDACTED | | | USDC 0.007989880711681133 | | | |
| 3.1.236564 | JACOLZE MAREE | ADDRESS REDACTED | | | BTC 1.1888149805317<br>CEL 2268.3838240459<br>ETH 19.1519982<br>LTC 11.38551979 | | | |
| 3.1.236565 | JACOME LOPEZ EDUARDO ANTONIO | ADDRESS REDACTED | | | BTC 0.000000000133400155<br>CEL 0.0510911156648165 | | | |
| 3.1.236566 | JACOMO CHERY | ADDRESS REDACTED | | | BTC 0.00392834569194942<br>DOGE 2024.87732020694<br>ETC 12.6883909048381<br>LTC 1.6335139987431<br>MATIC 288.968007646409<br>USDC 104.986458407668<br>XRP 261.549003<br>ZRX 467.3560636698636 | | | |
| 3.1.236567 | JACOP HETHERTON | ADDRESS REDACTED | | | ETH 0.00000386171641006 | | | |
| 3.1.236568 | JACOPO ALAZRAKI | ADDRESS REDACTED | | | BTC 0.0010694051151333<br>CEL 0.01175422093133182<br>XLM 0.6062665274005J9 | | | |
| 3.1.236569 | JACOPO ALILLA | ADDRESS REDACTED | | | ADA 176.126786269328<br>BTC 0.0042981844354246<br>DOT 18.2977986263218<br>USDC 223.5708074034 | | | |
| 3.1.236570 | JACOPO ALLEGRINI | ADDRESS REDACTED | | | BTC 0.0001176453244555555 | | | |
| 3.1.236571 | JACOPO ANTONIO DI SIMONE | ADDRESS REDACTED | | | BTC 0.0000001124931059118<br>ETH 0.000143176494734193<br>USDC 1.08910294408667 | | | |
| 3.1.236572 | JACOPO ANTONUCCI | ADDRESS REDACTED | | | BAT 0.01419392211727077<br>BTC 0.000050461125716747<br>COMP 0.0001602700717423<br>ETH 0.0235899793431<br>LINK 0.098961607814153<br>MANA 0.0247943683325459<br>MATIC 3.51124698108671<br>USDC 22.390042138689Y<br>USDT ERC20 0.930630826164832<br>XLM 0.0792391622289958 | | BTC 0.367769581919381<br>ETH 21.2105086080048<br>MATIC 1846.59153465841<br>USDC 0.000000575619761471 | | |
| 3.1.236573 | JACOPO BALDASSARRI | ADDRESS REDACTED | | | BTC 0.039253042042513<br>ETH 1.6825300432525<br>USDC 2351.30376574377 | | | |
| 3.1.236574 | JACOPO BALDINI | ADDRESS REDACTED | | | ADA 0.1666714608355554<br>BNB 0.00976273836053348<br>BTC 0.027867978963066<br>CEL 1.0451077792498<br>ETH 0.000272280683186861<br>XLM 24.3870306356753 | | | |
| 3.1.236575 | JACOPO BETTI | ADDRESS REDACTED | | | BTC 0.00135601188748908<br>CEL 1.39395320240222<br>USDC 625.408924028663 | | | |
| 3.1.236576 | JACOPO BUZZACCHI | ADDRESS REDACTED | | | BTC 0.00000002353273994 | | | |
| 3.1.236577 | JACOPO CAMPITELLI | ADDRESS REDACTED | | | CEL 0.41401802610672<br>BTC 0.000000442015467729 | | | |
| 3.1.236578 | JACOPO CARDINALE | ADDRESS REDACTED | | | ETH 0.201838474364254<br>ADA 75.0374206050007<br>CEL 2.36303374040954 | | | |
| 3.1.236579 | JACOPO CASSIA | ADDRESS REDACTED | | | ETH 0.708785038V<br>BTC 0.000000816318174082<br>USDC 0.488295061418259 | | | |
| 3.1.236581 | JACOPO CAUSA | ADDRESS REDACTED | | | ADA 101.44424842995<br>BTC 0.00267811479769622<br>DOT 23.0478470974465<br>SOL 6.89456957531501 | | | |
| 3.1.236581 | JACOPO CAVEDON | ADDRESS REDACTED | | | BTC 0.0130869291715573 | | | |
| 3.1.236582 | JACOPO CIANI | ADDRESS REDACTED | | | CEL 1.08335323817875 | | | |
| 3.1.236583 | JACOPO CIARLANTINI | ADDRESS REDACTED | | | BTC 0.0000000097976530016<br>CEL 4.14811444469367 | | | |
| 3.1.236584 | JACOPO CINELLI | ADDRESS REDACTED | | | ADA 0.000000176601181502<br>BNB 0.000728493316596384<br>BTC 0.0000000967732828<br>CEL 89.558261569857<br>MATIC 0.00241912570870931 | | | |
| 3.1.236585 | JACOPO CONTI | ADDRESS REDACTED | | | BTC 0.00860971813993534<br>CEL 0.489264535989216 | | | |
| 3.1.236586 | JACOPO COZZI | ADDRESS REDACTED | | | BTC 1.48584639269199C-06<br>ETH 0.00332363411074903<br>LUNC 0.0000000882407931194 | | | |
| 3.1.236587 | JACOPO CRISTIAN GIGANTE | ADDRESS REDACTED | | | BTC 0.072299137374026<br>DOT 0.0345881222090515<br>ETH 0.00038969711315773 | | | |
| 3.1.236588 | JACOPO DAVOLIO | ADDRESS REDACTED | | | BTC 0.0518521383669974 | | | |
| 3.1.236589 | JACOPO DE BELLIS | ADDRESS REDACTED | | | CEL 0.0008210722147701S8 | | | |
| 3.1.236590 | JACOPO DE NICOLA | ADDRESS REDACTED | | | BTC 0.001180176026624326<br>USDC 236.493794079593 | | | |
| 3.1.236591 | JACOPO DE SANTIS | ADDRESS REDACTED | | | CEL 0.4559397947383<br>ETH 0.84884108532060S<br>MATIC 1667.08448724801<br>XRP 202.407191730698 | | | |
| 3.1.236592 | JACOPO DEGL'INNOCENTI | ADDRESS REDACTED | | | BTC 0.18564787413070S<br>ETH 2.961002680861G5 | | | |
| 3.1.236593 | JACOPO DI NARDO | ADDRESS REDACTED | | | BTC 0.0000002202051989S4<br>CEL 0.3541249116614473<br>USDC 0.00153607170389304 | | | |
| 3.1.236594 | JACOPO EMOROSO | ADDRESS REDACTED | | | ADA 0.349450010082112<br>BNB 0.000093295298805267<br>BTC 0.002610293636029479<br>USDT ERC20 0.24761098631880<br>9 | | | |
| 3.1.236595 | JACOPO FRANCAVILLA | ADDRESS REDACTED | | | BTC 0.0013049593054407<br>ETH 1.0230709961608J | | | |
| 3.1.236596 | JACOPO FRATTER | ADDRESS REDACTED | | | ADA 0.103804772844152<br>BNB 0.000836416951917649<br>BTC 0.000030066004826882<br>ETH 0.00106547791116959<br>LUNC 0.003677268680716J4<br>MATIC 0.1850349858883309<br>USDC 0.281967345820728 | | | |
| 3.1.236597 | JACOPO GARIGLIO | ADDRESS REDACTED | | | BTC 0.0328801502291S2<br>USDC 0.3043271503502B6 | | | |
| 3.1.236598 | JACOPO GENUARDI | ADDRESS REDACTED | | | DOT 11.24602050162J74<br>MCDAI 0.307023398958128 | | | |
| 3.1.236599 | JACOPO GIANI | ADDRESS REDACTED | | | BTC 0.0000008790045854447<br>DOT 0.0267639241851483 | | | |
| 3.1.236600 | JACOPO GIARRIZZO | ADDRESS REDACTED | | | BNB 0.00193985030362923<br>BTC 0.00202052340753489<br>CEL 1.48418826346503<br>DOT 71.3499095401408 | | | |
| 3.1.236601 | JACOPO GIUNTA | ADDRESS REDACTED | | | BTC 0.000106234318217726<br>ETH 0.000656648852049222<br>LINK 70.55957096S556 | | | |
| 3.1.236602 | JACOPO GRECUCCIO | ADDRESS REDACTED | | | BNB 0.313250303468549<br>BTC 0.0046997876833686<br>DASH 0.000576673573243612<br>DOT 2.550977706876J45<br>ETH 0.057072814591586 | | | |
| 3.1.236603 | JACOPO GUCCIARDI | ADDRESS REDACTED | | | BNB 0.00115996494405197<br>BTC 0.00117340592804674<br>CEL 3.44181309310762 | | | |
| 3.1.236604 | JACOPO LAVECCHIA | ADDRESS REDACTED | | | BTC 0.00137007842711987<br>CEL 0.14129779843893S<br>ETH 0.075406296171095J<br>MANA 0.051786898642787Y9<br>XRP 0.045850386699713 | | | |
| 3.1.236605 | JACOPO LOPRETE | ADDRESS REDACTED | | | ETH 0.066661380308390J | | | |
| 3.1.236606 | JACOPO MAFFEZZOLI | ADDRESS REDACTED | | | CEL 0.0253184475311704 | | | |
| 3.1.236607 | JACOPO MARCOLINI | ADDRESS REDACTED | | | BTC 0.000290682221166826<br>CEL 4.2376481188258<br>COMP 0.47449018<br>ETH 0.00342281774750649<br>LTC 0.000683628728911883<br>SNX 7.6517097<br>USDC 0.0010324760113459B | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 669 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236608 | JACOPO MASIA | ADDRESS REDACTED | | | ADA 183 67964813153 BNB 0.00094343668187626 BTC 0.000091755760189933 CEL 1.38465314603255 USDT ERC20 0.48674685799853 | | | |
| 3.1.236609 | JACOPO MAZZANTI | ADDRESS REDACTED | | | BTC 0.000020314710998458 | | | |
| 3.1.236610 | JACOPO MORI | ADDRESS REDACTED | | | BTC 0.0075097164568182 BUSD 1.0164299250737 CEL 0.13930662540062 | BTC 0.00047790800717763 | | |
| 3.1.236611 | JACOPO MOSCA | ADDRESS REDACTED | | | AVAX 7.5516910458916 BTC 0.00258425257321178 CEL 21.3481631013728 DOT 81.872320731186 ETH 1.03068145460796 LINK 54.2306483852078 LUNC 10.0766222256881 MATIC 1005.26050513145 SNX 93.4448523044531 SOL 8.81089200308573 XTZ 271.668851356581 | | | |
| 3.1.236612 | JACOPO MOSCIONI | ADDRESS REDACTED | | | BTC 0.0011666506598014 BUSD 6.23105915379282 CEL 0.0417731323813242 | | | |
| 3.1.236613 | JACOPO NANNINI | ADDRESS REDACTED | | | BTC 0.0000047068169250081 BUSD 0.295573401670206 PAAG 0.000169651965149759 USDC 0.133329230092199 | | | |
| 3.1.236614 | JACOPO NARDIELLO | ADDRESS REDACTED | | | USDC 0.09067505413342357 | | | |
| 3.1.236615 | JACOPO NERI | ADDRESS REDACTED | | | BTC 0.0014509403475804 USDC 0.758299427394816 | | | |
| 3.1.236616 | JACOPO ORSO | ADDRESS REDACTED | | | BTC 0.00000000050870685 CEL 5.34283406702983 | | | |
| 3.1.236617 | JACOPO PENNISI | ADDRESS REDACTED | | | AAVE 0.00267880758291451 BTC 0.00113160000848713 CEL 180.618314046827 COMP 0.00086005116091839 ETH 4.39323766936338 LINK 0.00480345193877117 LTC 0.00048169123892066 PAAG 1.04004735447028 SNX 56.8546084261353 UNI 30.1508829791044 | | | |
| 3.1.236618 | JACOPO PERACCHIO | ADDRESS REDACTED | | | CEL 0.543201620573374 ETH 0.0000281871850616103 | | | |
| 3.1.236619 | JACOPO PETACCIA | ADDRESS REDACTED | | | BTC 0.0000008715933777925 CEL 0.114371438441123 ETH 0.000234271785797812 | | | |
| 3.1.236620 | JACOPO PICCIRILLO | ADDRESS REDACTED | | | ADA 0.1909423126410684 BTC 0.00000152784795924 BUSD 2.45179714155176 CEL 0.610941604099063 DOT 0.0107268872061046 MATIC 0.332034370650511 PAAG 0.000460657858916 USDC 0.0000000428430941122 | | | |
| 3.1.236621 | JACOPO PIROLA | ADDRESS REDACTED | | | USDT ERC20 0.203920073967173 | | | |
| 3.1.236622 | JACOPO PONTONE | ADDRESS REDACTED | | | BTC 0.212173173175543 ETH 0.75304022575711 USDT ERC20 0.4652924639877100 | | | |
| 3.1.236623 | JACOPO RAGUSA | ADDRESS REDACTED | | | BTC 0.000000008896576047 CEL 1.58369840311926 | | | |
| 3.1.236624 | JACOPO REBESAN | ADDRESS REDACTED | | | BTC 0.145852914145101 CEL 1.704.527497024B ETH 2.49761859 LINK 42.775224 | | | |
| 3.1.236625 | JACOPO RIZZO | ADDRESS REDACTED | | | ADA 307.704509762105 BTC 0.00054448524884196 CEL 0.1158068224354128 ETH 0.0244612932573853 | | | |
| 3.1.236626 | JACOPO ROMANO | ADDRESS REDACTED | | | BTC 0.0000039474213016647 CEL 0.219746967684444 USDT ERC20 0.483505062784963 | | | |
| 3.1.236627 | JACOPO ROSATI | ADDRESS REDACTED | | | BNB 0.0000001434429914B1 BTC 0.00138278319685778 CEL 11.9055189452224 PAAG 0.00342024580B SNX 0.000255446845865 USDT ERC20 0.007753 | | | |
| 3.1.236628 | JACOPO SALA | ADDRESS REDACTED | | | BNB 1.70746190058834 | | | |
| 3.1.236629 | JACOPO SANTINI | ADDRESS REDACTED | | | BTC 0.0000008317051595696 CEL 0.2154626575503 USDC 0.432175723054636 | | | |
| 3.1.236630 | JACOPO SCABINI | ADDRESS REDACTED | | | BTC 0.0282488062920663 ETH 0.149880745794845 | | | |
| 3.1.236631 | JACOPO TRUNFIO | ADDRESS REDACTED | | | CEL 0.228884773685025 | | | |
| 3.1.236632 | JACOPO VILLATA | ADDRESS REDACTED | | | LTC 0.000332653211082015 | | | |
| 3.1.236633 | JACOPO VITALI | ADDRESS REDACTED | | | BTC 0.00000087810277938 | | | |
| 3.1.236634 | JACOREY DECOLE THOMAS | ADDRESS REDACTED | | | CEL 1.07304635835086 | | | |
| 3.1.236635 | JACOREY WASHINGTON | ADDRESS REDACTED | | | DOT 0.0020608726844499 CEL 1.097631260619B5 | DOT 0.00000000000651413609 | | |
| 3.1.236636 | JACORIEN WALKER | ADDRESS REDACTED | | | ETH 0.0182549B135549 | | | |
| 3.1.236637 | JACOUP RAYAN | ADDRESS REDACTED | | | BTC 1.44029192999599C-05 | | | |
| 3.1.236638 | JACOVEN TATE | ADDRESS REDACTED | | | DOT 6.64849025903758 | | | |
| 3.1.236639 | JACOVIN HUNTER SHIELDS | ADDRESS REDACTED | | | USDC 0.4560306128211139 BTC 0.000711396278093595 | | | |
| 3.1.236640 | JACQUALINE GROBLER | ADDRESS REDACTED | | | DOGE 1893.32748900381 BTC 0.0051384 CEL 10.61275601687112 ETH 0.0876881388301956 | | | |
| 3.1.236641 | JACQUALINE KAMESHELIA MCCARDIE | ADDRESS REDACTED | | | ETH 0.01464035432270425 | | | |
| 3.1.236642 | JACQUAVION FOLLKS | ADDRESS REDACTED | | | XRP 0.0000008854167989418 | | | |
| 3.1.236643 | JACQUE DUBOSE | ADDRESS REDACTED | | | BCH 1.56917262807157 BTC 0.0696551782210232 ETH 1.31312041579604 | | | |
| 3.1.236644 | JACQUE JACQUELINE | ADDRESS REDACTED | | | MCDAI 42.3462195986212 | | | |
| 3.1.236645 | JACQUE MUNYAO | ADDRESS REDACTED | | | ETH 0.0000018086683975521 ADA 2169.99502083424 CEL 133.542546968188 DOT 115.337764601043 LINK 98.88489779 LUNC 5.42139831463752 | | | |
| 3.1.236646 | JACQUE PIETERS | ADDRESS REDACTED | | | 1INCH 0.412356561876056 CEL 0.666754898068868 DOT 0.0002 MATIC 0.0009 USDT ERC20 8.250032 | | | |
| 3.1.236647 | JACQUE TRAHAN | ADDRESS REDACTED | | | ADA 0.2640208463513127 AVAX 0.0004994196792214335 BTC 0.0000083017717949 DOGE 0.110455424767511 ETH 0.0032364210335538 USDC 20.85413768513661 | | | ADA 241.592139144026 AVAX 0.360703224303916 BTC 0.0624790786920309 DOGE 806.943591131478 ETH 2.02768342817111 USDC 11043.8571420257 |
| 3.1.236648 | JACQUEIS GOOCH | ADDRESS REDACTED | | | ETH 0.0000711251090204 USDC 0.036616050345944 | | | |
| 3.1.236649 | JACQUELIN ALEXIS | ADDRESS REDACTED | | | BTC 0.001017946841953B | | | |
| 3.1.236650 | JACQUELIN JENSEN | ADDRESS REDACTED | | | BTC 0.0000018437645926B9 CEL 1.09945500998105 USDC 1.53017128171B4431 SGB 0.00321649548362286 USDC 0.0200603326261008 XRP 0.0214960053867775 | | | |
| 3.1.236651 | JACQUELIN LEE | ADDRESS REDACTED | | | ADA 323.367940056854 BTC 0.0757346042707747 ETH 0.577607413435236 | | | |
| 3.1.236652 | JACQUELIN M DE LEON MELGAR | ADDRESS REDACTED | | | BTC 0.00738649758380308 ETH 0.0123319448592428 USDC 516.385027784847 | | | |
| 3.1.236653 | JACQUELIN SUCELU URIAS CHUTAN | ADDRESS REDACTED | | | BTC 0.00000013382533914 ETH 0.000000580692289481 | | | |
| 3.1.236654 | JACQUELIN SUCEU URIAS CHUTAN | ADDRESS REDACTED | | | BTC 0.0134071618775707 CEL 0.00000207054723412Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236655 | JACQUELINE ALANO | ADDRESS REDACTED | | | BTC 0.0001706212474486609<br>CEL 0.3745587098325748<br>ETH 0.0003738793332520851<br>LINK 0.002302520524074e1 | | | |
| 3.1.236656 | JACQUELINE AU CORDOBA | ADDRESS REDACTED | | | BTC 0.1123910620518311<br>ETH 1.00421469659531<br>LINK 0.00227031717906158<br>MCOH 3.83761260714568 | | | |
| 3.1.236657 | JACQUELINE ALLEN | ADDRESS REDACTED | | | ADA 254.5539840302e<br>BTC 0.01131635854748d5<br>USDC 262.812233595133 | | | |
| 3.1.236658 | JACQUELINE AMPARO MUNOZ MEJIA | ADDRESS REDACTED | | | BTC 0.00000031664045871<br>ETH 0.000003697667586934 | | | |
| 3.1.236659 | JACQUELINE ANDERSON | ADDRESS REDACTED | | | BTC 0.529120183266911<br>ETH 1.4872066151306<br>LTC 0.6272801167130e24 | | | |
| 3.1.236660 | JACQUELINE ANN RATCLIFFE | ADDRESS REDACTED | | | USDC 87.7124865858168 | BTC 0.00168112393342067<br>USDC 1986.48 | | |
| 3.1.236661 | JACQUELINE ANN WORTH | ADDRESS REDACTED | | | BTC 0.00530785243405608 | | | |
| 3.1.236662 | JACQUELINE AYALA | ADDRESS REDACTED | | | USDC 68.9769087231227 | BTC 0.07339667<br>EOS 8.9223<br>ETH 0.03432843<br>MATIC 295.8761991<br>SOL 10 | | |
| 3.1.236663 | JACQUELINE AYMARD | ADDRESS REDACTED | | | BNB 0.98772371<br>BTC 0.001721492254079e9<br>CEL 4.5885791502875 | | | |
| 3.1.236664 | JACQUELINE BARNABY | ADDRESS REDACTED | | | ADA 58.9245534130497<br>BTC 0.00430144648437945<br>DOT 3.07775231548039 | | | |
| 3.1.236665 | JACQUELINE BATES | ADDRESS REDACTED | | | COMP 1.1409198443284d<br>ETH 0.1713556146620e32 | | | |
| 3.1.236666 | JACQUELINE BENNETT | ADDRESS REDACTED | | | BTC 0.0000000089675892466<br>CEL 15.925450507091d3<br>ETH 0.005 | | | |
| 3.1.236667 | JACQUELINE BLACK | ADDRESS REDACTED | | | BCH 1.01311886709969e-05<br>DOT 0.071366264645915d8<br>ETH 0.00143709441847034<br>LINK 0.009195163956708871<br>MATIC 19.5033210633422<br>OMAG 0.00260272000496d474<br>UMA 0.00251159427793730d5<br>XLM 0.2644743800330049 | BCH 0.07844452779213482<br>ETH 2.62748159796294<br>LINK 50.7637157966052<br>OMG 50.1477861468<br>UMA 24.2070994979623<br>XLM 2545.20534548781 | | |
| 3.1.236668 | JACQUELINE BOWEN | ADDRESS REDACTED | | | BTC 0.0000984136438590076 | | | |
| 3.1.236669 | JACQUELINE BRASO | ADDRESS REDACTED | | | ETH 20.3443883239838 | | | |
| 3.1.236670 | JACQUELINE BRUMFIELD | ADDRESS REDACTED | | | BTC 0.0012131121889877106 | | | |
| 3.1.236671 | JACQUELINE CARAMBULA | ADDRESS REDACTED | | | DOT 22.864497485283d<br>BTC 0.00000178608117161d4<br>CEL 0.21772775934506s<br>USDT ERC20 0.59639671158493 | | | |
| 3.1.236672 | JACQUELINE CARDOSO | ADDRESS REDACTED | | | BTC 0.0000012598222535d2<br>MCOH 0.3723436551017e1 | | | |
| 3.1.236673 | JACQUELINE CAROL VAN LOON | ADDRESS REDACTED | | | BTC 0.0204114668451527<br>CEL 768.343218978819<br>ETH 39.9419972860876<br>GUSD 19.7457668527103<br>LTC 38.7052150369043<br>ZRX 906.563974487399 | CEL 7299.92145324861 | | |
| 3.1.236674 | JACQUELINE CARRANZA | ADDRESS REDACTED | | | BCH 1.06440662153538<br>BTC 0.337152211815414<br>DASH 3.948893016289190<br>ETC 6.26847729011897<br>ETH 2.13153909252425<br>LTC 1.0944252881218<br>USDC 11117.5493447554 | | | |
| 3.1.236675 | JACQUELINE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000033364028471<br>CEL 0.23535042426309b5<br>ETH 0.004519568545969d43<br>LTC 0.00212459605680786<br>MRF 0.15086157013116<br>ZRX 0.04300092d687727 | | | |
| 3.1.236676 | JACQUELINE CELLA | ADDRESS REDACTED | | | BTC 0.058216792853156d3<br>DOT 3.41721777447051<br>ETH 1.07403986828035<br>MATIC 343.495158240972 | | | |
| 3.1.236677 | JACQUELINE CERVANTES | ADDRESS REDACTED | | | BTC 0.94408164778115<br>CEL 965.188824719129<br>ETH 1.58636424<br>XRP 2992.5 | | | |
| 3.1.236678 | JACQUELINE CHAMBERS | ADDRESS REDACTED | | | ADA 14.606245367001d3<br>BTC 0.0012071538407860d8<br>LINK 1.15288050910559<br>MATIC 15.266683623457d4<br>SUSHI 1.9094178421366d9 | | | |
| 3.1.236679 | JACQUELINE CHAMBERS DAHLING | ADDRESS REDACTED | | | CEL 1.06276897829489 | | | |
| 3.1.236680 | JACQUELINE CHAMBERS DAHLING | ADDRESS REDACTED | | | BTC 0.0205053987725461<br>CEL 3.116603940609<br>SGB 72.1185610798843<br>XRP 471.755581315229 | | | |
| 3.1.236681 | JACQUELINE CHAN | ADDRESS REDACTED | | | BTC 0.00000146457145369d<br>CEL 0.209109750147082<br>ETH 0.0017409964128367B<br>LUNC 0.036401893604278<br>ZRX 0.0191960300077942 | | | |
| 3.1.236682 | JACQUELINE CHAN | ADDRESS REDACTED | | | BTC 0.00069024476092637<br>CEL 347.001123075479<br>ETH 0.00821530564920e21<br>PAXG 0.000021634533328664<br>USDC 0.9244996300935d7 | | | |
| 3.1.236683 | JACQUELINE CHANG | ADDRESS REDACTED | | | AVAX 326.996799374386<br>BTC 0.0017194616904031<br>USDC 10170.2651936975 | AVAX 9.6979331740031B | | |
| 3.1.236684 | JACQUELINE CHARLAND | ADDRESS REDACTED | | | BTC 0.000000006779471988<br>CEL 3.365728768B8053 | | | |
| 3.1.236685 | JACQUELINE CHARLOTTE FOR | ADDRESS REDACTED | | | BTC 0.00362876740803641<br>ETH 10.61901331934224 | | | |
| 3.1.236686 | JACQUELINE CHUNG | ADDRESS REDACTED | | | BNB 0.025784400546171<br>BTC 0.0558479509802001<br>CEL 0.0156924864167791 | | | |
| 3.1.236687 | JACQUELINE CIRCKIRILLO | ADDRESS REDACTED | | | BTC 0.00617536195045934<br>ETH 0.02330434534399916 | | | |
| 3.1.236688 | JACQUELINE COMOLLI | ADDRESS REDACTED | | | BTC 0.00000065833463101d3<br>LUNC 0.006632872280225d64 | | | |
| 3.1.236689 | JACQUELINE CONDE | ADDRESS REDACTED | | | BTC 0.0131460612419935<br>CEL 5.347302083735<br>ETH 1.065796305952d04 | | | |
| 3.1.236690 | JACQUELINE CONNOLLY | ADDRESS REDACTED | | | BTC 0.0000000801966943d4<br>ETH 0.0000115420592d6914<br>USDC 0.0017110009491d814 | BTC 0.0000003449617957587<br>ETH 0.0000000437362643632<br>USDC 0.00310592459204602 | | |
| 3.1.236691 | JACQUELINE COPPEDGE | ADDRESS REDACTED | | | AAVE 3.4017838082914B<br>AVAX 2.1502661895185d6<br>BTC 0.127691313327516<br>CEL 67.143131750102<br>COMP 0.68329911217085d3<br>DASH 5.249688871644B8<br>ETH 0.065702797157346d2<br>KNC 142.701599021132<br>MATIC 370.203046558d89<br>SNX 0.04027601261333455<br>ZEC 6.61504141833457B<br>ZRX 0.0834486313129536d3 | | | |
| 3.1.236692 | JACQUELINE CORS | ADDRESS REDACTED | | | BTC 0.0000007013121679951 | | | |
| 3.1.236693 | JACQUELINE COLCKE | ADDRESS REDACTED | | | BTC 0.01015857<br>CEL 13.377093350722<br>ETH 0.09760618<br>XRP 247.827114 | | | |
| 3.1.236694 | JACQUELINE CRUZADA | ADDRESS REDACTED | | | BTC 0.000580398708081103<br>BUSD 0.404969589260385 | | | |
| 3.1.236695 | JACQUELINE DASILVA | ADDRESS REDACTED | | | BTC 0.00000004371573176d45 | | | |
| 3.1.236696 | JACQUELINE DAVIDSON | ADDRESS REDACTED | | | USDC 0.3123125227289 | | | |
| 3.1.236697 | JACQUELINE DAVIES | ADDRESS REDACTED | | | BTC 0.00366279666321489<br>CEL 1.2296571809407T<br>ETH 0.0334638B85221539 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236698 | JACQUELINE DAWSON | ADDRESS REDACTED | | | ADA 773.49521515821<br>BTC 0.029482482801.4616<br>ETH 1.23679501381107<br>USDC 240.20884481.2873 | | | |
| 3.1.236699 | JACQUELINE DIGGLE | ADDRESS REDACTED | | | BTC 0.00658013<br>CEL 88.87003403163603<br>LTC 3.09331406497923<br>USDC 0.000000906611093233 | | | |
| 3.1.236700 | JACQUELINE DIVERS | ADDRESS REDACTED | | | BTC 0.0127934419538372<br>CEL 14.118693179687 | | | |
| 3.1.236701 | JACQUELINE DOONE | ADDRESS REDACTED | | | BTC 0.001930912633513979<br>GUSD 429.723492296397<br>USDC 328.46233449483 | | | |
| 3.1.236702 | JACQUELINE DUDLEY | ADDRESS REDACTED | | | BTC 0.02390680540020766<br>ETH 0.3133413412586067 | | | |
| 3.1.236703 | JACQUELINE DUKE | ADDRESS REDACTED | | | ETH 0.15386883472526<br>SGB 63.765720424623<br>XRP 430.025890954291 | | | |
| 3.1.236704 | JACQUELINE DUNFORD | ADDRESS REDACTED | | | ADA 551.4586003856066<br>BTC 0.00170008895210715 | | | |
| 3.1.236705 | JACQUELINE EBERLIN | ADDRESS REDACTED | | | BTC 0.0260409639656518 | | | |
| 3.1.236706 | JACQUELINE EDITH KÖKSAL-OUBLER | ADDRESS REDACTED | | | BTC 0.0000000058590957<br>CEL 144.67413430609<br>USDC 0.00000046726640387<br>USDT ERC20 1120.73793333029 | | | |
| 3.1.236707 | JACQUELINE EUBANY | ADDRESS REDACTED | | | BTC 0.7587593035243<br>ETH 11.10857349629 07 | | | |
| 3.1.236708 | JACQUELINE EZELL | ADDRESS REDACTED | | | BTC 0.0000012528708097 44<br>ETH 0.007718873541112 05<br>USDC 0.0700069695050 09 | | BTC 0.00084221785125 5931<br>USDC 0.00000053588323391 | |
| 3.1.236709 | JACQUELINE FOKKENS | ADDRESS REDACTED | | | BTC 0.0167085231550154 | | | |
| 3.1.236710 | JACQUELINE FRANKLIN | ADDRESS REDACTED | | | BTC 0.0004440601746903 23 | | | |
| 3.1.236711 | JACQUELINE FREIBERG | ADDRESS REDACTED | | | ADA 10.283504205432 8 | | | |
| 3.1.236712 | JACQUELINE GARSIDE | ADDRESS REDACTED | | | BTC 0.0190113285296467 8<br>ETH 0.350546243805635<br>MATIC 107.751491559443<br>SNX 0.0189356792361525 | | | |
| 3.1.236713 | JACQUELINE GODBE | ADDRESS REDACTED | | | BTC 0.0162053526970158<br>ETH 1.9531050506049 7<br>MATIC 109.1938146873 51 | | | |
| 3.1.236714 | JACQUELINE GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0000009959063544239 | | | |
| 3.1.236715 | JACQUELINE GRIER | ADDRESS REDACTED | | | USDC 0.01226490874457 2 | | | |
| 3.1.236716 | JACQUELINE GUERRERO | ADDRESS REDACTED | | | ADA 82.344215331853 1<br>BTC 0.0008821525833900 65<br>ETH 0.520446655117609 | | | |
| 3.1.236717 | JACQUELINE HAMILTON | ADDRESS REDACTED | | | BTC 0.0708524542768 88<br>ETH 1.668995414628 5 | | | |
| 3.1.236718 | JACQUELINE HENGLEWOOD | ADDRESS REDACTED | | | BTC 0.0000138643032346 62 | | | |
| 3.1.236719 | JACQUELINE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0037056684709964 9<br>CEL 2.2510128026693<br>ETH 0.0007995127603432 62<br>MATIC 3.86862919957891<br>SGB 16.5744366733302<br>SNX 0.00605738561448285<br>XLM 901.6220600343 5<br>XRP 0.000000043106348488 | | | |
| 3.1.236720 | JACQUELINE HERNANDEZ | ADDRESS REDACTED | | | ADA 151.08183892692 5<br>BTC 0.00710071827806096<br>ETH 0.2158441182516 2<br>MATIC 0.17674423942705 4<br>XLM 0.0057676186881747 6 | | | |
| 3.1.236721 | JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | | Yes | AAVE 3.41499902436557<br>ADA 3243.95823891444<br>BTC 0.417958114887 24<br>COMP 0.5204442232900 08<br>DASH 12.4721304938705<br>EOS 512.242499031249<br>ETC 296.05071926612<br>ETH 2.49124834146076<br>KNC 100.444602312415<br>LINK 45.326590649208 5<br>LTC 10.1698362660354<br>SNX 287.29024740646<br>XLM 439.608364922922<br>XRP 39308.810804 2885<br>ZRX 6933.78426153147 | | | ETH 36.5518515579911 |
| 3.1.236722 | JACQUELINE HOLMES | ADDRESS REDACTED | | | BTC 0.0548006 8<br>CEL 139.3375896589 5<br>ETH 0.842631<br>LTC 1.58708648 | | | |
| 3.1.236723 | JACQUELINE HUTCHINGS | ADDRESS REDACTED | | | BSV 0.5326448723280 3<br>BTC 1.2802083592799 9E-06<br>CEL 0.4889925944524 05<br>USDC 0.74721956330252 2 | | | |
| 3.1.236724 | JACQUELINE HUYNH | ADDRESS REDACTED | | | AAVE 3.8705669421096 1<br>ADA 274.258767404105<br>BTC 1.85267601147 72<br>CEL 6.8639678512283 8<br>DOT 0.3940377689588 59<br>EOS 303.418963903846<br>ETH 7.67273316359223<br>LUNC 23.8153379072646<br>MATIC 3.7204616292556 4<br>SNX 104.714027863105<br>UNI 55.0191988893 7 | | | |
| 3.1.236725 | JACQUELINE ISABELLA RESTUCCIA | ADDRESS REDACTED | | | ETH 0.0000018396553503 124 | | | |
| 3.1.236726 | JACQUELINE IACOBO | ADDRESS REDACTED | | | ETH 0.0414191833246409 | | | |
| 3.1.236727 | JACQUELINE JACOVOU | ADDRESS REDACTED | | | BTC 0.00000000302866671 | | | |
| 3.1.236728 | JACQUELINE JAE LING EOW | ADDRESS REDACTED | | | CEL 1.08031977788 36<br>BTC 0.11392534071607<br>CEL 0.5908770271709 31<br>ETH 0.304483628771 56 | | | |
| 3.1.236729 | JACQUELINE JARDINES | ADDRESS REDACTED | | | MCDAI 42.3650711057604<br>USDC 11101.1982450061 | | | |
| 3.1.236730 | JACQUELINE JESKO | ADDRESS REDACTED | | | ADA 0.28327140345078 6<br>AVAX 5.21297987745544<br>BTC 0.00037009048686093<br>DOT 10.9051227324143<br>ETH 0.0057877826366412<br>LINK 50.207737522170 6<br>MANA 0.0119986541478665<br>USDC 210.357147676985<br>XLM 13.264338710683 1 | | | |
| 3.1.236731 | JACQUELINE JETER | ADDRESS REDACTED | | | BTC 0.0358406902904513<br>USDC 0.27318775869922 | | | |
| 3.1.236732 | JACQUELINE JIMENEZ | ADDRESS REDACTED | | | ETH 0.19006858676471 5 | | | |
| 3.1.236733 | JACQUELINE JIWON CHOI | ADDRESS REDACTED | | | BTC 0.7164156286444763<br>ETH 5.12723845020473 | | | |
| 3.1.236734 | JACQUELINE JOHNSON | ADDRESS REDACTED | | | BTC 0.00000000181008054<br>CEL 0.60689723748467<br>OMG 0.000010231185520778<br>PAXG 0.0000002301026313002 | | | |
| 3.1.236735 | JACQUELINE JOHNSON | ADDRESS REDACTED | | Yes | ADA 0.01923265361 5288<br>BTC 0.378255548622141<br>CEL 0.077550904968824<br>EOS 0.041959785378003 4<br>ETH 0.000003067079110914<br>USDC 0.000063364111095433<br>USDC 0.000624254728779775<br>XLM 0.13193567208607 5 | BTC 0.0013568881022348 7<br>CEL 33.8110823000467<br>ETH 8.90932131596797<br>LTC 0.000000009224406821<br>USDC 732.17319945.35 | | BTC 1.01577040293948 |
| 3.1.236736 | JACQUELINE JONES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.236737 | JACQUELINE JONES | ADDRESS REDACTED | | | BTC 2.073568462 85361<br>ETH 3.06241152298718 | | | |
| 3.1.236738 | JACQUELINE JORGENSON | ADDRESS REDACTED | | | BTC 0.020392465594064 | | | |
| 3.1.236739 | JACQUELINE JORGENSON | ADDRESS REDACTED | | | BTC 0.0238901023898756 | | | |
| 3.1.236740 | JACQUELINE JOSEFINA SANCHEZ | ADDRESS REDACTED | | | BTC 0.6110596473298 76 | | | |
| 3.1.236741 | JACQUELINE JOST | ADDRESS REDACTED | | | BTC 0.10469461245 3434 | | | |
| 3.1.236742 | JACQUELINE KEMPF | ADDRESS REDACTED | | | ADA 779.640688443442<br>BTC 0.519810698643418<br>ETH 2.05896106714631<br>LTC 6.11886508467848 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236743 | JACQUELINE KLEYMANN | ADDRESS REDACTED | | | ADA 0.000000029976791279<br>BCH 0.00000000028841034<br>BTC 0.000000003321080511<br>ETH 11.5300910315671<br>USDC 0.000000100230063634 | ADA 0.000074800939431087<br>BCH 0.000000238339513678<br>BTC 0.000000000697579577<br>USDC 0.22296691549526332 | | |
| 3.1.236744 | JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | | Yes | ADA 821.137863646838<br>AVAX 74.7804281178288<br>BAT 19.8048169209485<br>BTC 0.000775527991448908<br>CEL 1.13532436578948<br>COMP 0.327971368652903<br>DOT 7.74116616300106<br>EOS 830.81214682443<br>ETC 0.0679355751541186<br>ETH 10.0708177711983<br>KNC 1238.85626422758<br>LINK 516.166508390317<br>LUNC 29.1278196197076<br>MANA 266.574558060515<br>MATIC 7610.202571710065<br>MCDAI 47.3539011465619<br>OMG 52.6588152286254<br>SGB 1049.2655890154<br>SNX 119.643325383216<br>SUSHI 51.5375034128085<br>USDC 2826.4645086553<br>XLM 11552.4340251605<br>XRP 0.000000334842553554<br>ZRX 711.970471533326 | | BTC 1.01911702942552 | ETH 22.9472720390466 |
| 3.1.236745 | JACQUELINE LABINY | ADDRESS REDACTED | | | BTC 0.0183228633503553 | | | |
| 3.1.236746 | JACQUELINE LAM | ADDRESS REDACTED | | | BTC 0.000628810761438125 | | | |
| 3.1.236747 | JACQUELINE LAWRENCE | ADDRESS REDACTED | | | CEL 6.58583121722593 | | | |
| | | | | | USDC 6.12250594954407 | | | |
| 3.1.236748 | JACQUELINE LEADER | ADDRESS REDACTED | | | BTC 0.000013865878599526 | | | |
| 3.1.236749 | JACQUELINE LEDDICK | ADDRESS REDACTED | | | BTC 0.000003175706401239<br>ETH 0.000038633684183127 | | | |
| 3.1.236750 | JACQUELINE LEE | ADDRESS REDACTED | | | BTC 2.56497804199123 | | | |
| 3.1.236751 | JACQUELINE LEE | ADDRESS REDACTED | | | BTC 0.0600270404568547<br>ETH 0.005375469914935233 | | | |
| 3.1.236752 | JACQUELINE LEVEY | ADDRESS REDACTED | | | BTC 0.0569827876742901<br>ETH 0.00099393767589056 | | | |
| | | | | | LINK 4.6129875255096 | | | |
| 3.1.236753 | JACQUELINE LONG | ADDRESS REDACTED | | | BTC 0.0002602168004762036<br>ETH 0.000023919887530314<br>MATIC 0.71006615225777 | | | |
| 3.1.236754 | JACQUELINE LORBER | ADDRESS REDACTED | | | BTC 0.0174813869091894 | | | |
| 3.1.236755 | JACQUELINE LUETH | ADDRESS REDACTED | | | BTC 0.000938296580889776<br>ETH 0.00619754110943887 | | | |
| 3.1.236756 | JACQUELINE MAE YAP | ADDRESS REDACTED | | | AAVE 2.77032713990693 | | | |
| 3.1.236757 | JACQUELINE MAGWENJERE | ADDRESS REDACTED | | | CEL 7.163180881266464<br>ETH 0.022 | | | |
| | | | | | USDC 191.002454 | | | |
| 3.1.236758 | JACQUELINE MANCINI | ADDRESS REDACTED | | | BTC 2.12315915438103<br>ETH 14.878779335404 | | | |
| 3.1.236759 | JACQUELINE MANGION | ADDRESS REDACTED | | | XRP 0.198050502797415 | | | |
| 3.1.236760 | JACQUELINE MARIN | ADDRESS REDACTED | | | USDC 107.332387836393 | | | |
| 3.1.236761 | JACQUELINE MARTINEZ | ADDRESS REDACTED | | | BTC 0.034422589936322<br>ETH 0.79507893653834 | | | |
| 3.1.236762 | JACQUELINE MASSARO | ADDRESS REDACTED | | | BTC 0.000301715143916026<br>DOT 0.248566606333803<br>ETH 4.82296596281974<br>MATIC 6.3498932825228<br>SOL 213.413380960779<br>USDC 119.565125337089 | BTC 0.000000007893129182<br>ETH 11.3786740578607<br>USDC 56.86 | | |
| 3.1.236763 | JACQUELINE MAYO | ADDRESS REDACTED | | | ADA 0.00177511324405048<br>BTC 0.000000096984496766<br>ETH 0.000013605196073641<br>LINK 0.000112632567239266<br>MATIC 0.006047760989374189 | | | |
| 3.1.236764 | JACQUELINE MAZZOLA | ADDRESS REDACTED | | | BTC 0.162990346103237<br>ETH 1.0677751318127 | | | |
| 3.1.236765 | JACQUELINE MCCOY | ADDRESS REDACTED | | | BTC 0.000005906907643557<br>ETH 5.32517566107649E-05<br>XRP 62.944165065763<br>ZRX 0.260378195756225 | | | |
| 3.1.236766 | JACQUELINE MCCOY | ADDRESS REDACTED | | | USDC 7.48193870407234 | | | |
| 3.1.236767 | JACQUELINE MIKHAIL | ADDRESS REDACTED | | | XRP 45.124775 | | | |
| 3.1.236768 | JACQUELINE MONIQUE SEVERS | ADDRESS REDACTED | | | CEL 2.51874565131579<br>SNX 5.60606<br>SOL 0.1<br>XTZ 91.65786 | | | |
| 3.1.236769 | JACQUELINE MONROE | ADDRESS REDACTED | | | AAVE 15.2366213888782<br>AVAX 10.0691582714871<br>BTC 0.000172831771709775<br>CEL 112.802406006123<br>COMP 4.97669567363307<br>DOGE 1431.95627215825<br>DOT 2.87611967179327<br>ETH 0.09853758806977222<br>LUNC 40.7347598459251<br>MANA 39.06875675863739<br>MATIC 290.78431956571<br>OMG 343.51498867237<br>SNX 1017.46983960855<br>UNI 0.056025660596043<br>XRP 5799.136783<br>ZEC 5.01344178827534 | BTC 0.000000003784142394 | | |
| 3.1.236770 | JACQUELINE MONTOYA | ADDRESS REDACTED | | | BTC 0.00561944177693786<br>CEL 161.921233132905<br>ETH 0.0490549961571721 | | | |
| 3.1.236771 | JACQUELINE MUSLEH | ADDRESS REDACTED | | | BTC 0.0287596068933026<br>ETH 0.0864404876400789 | | | |
| 3.1.236772 | JACQUELINE MYINT | ADDRESS REDACTED | | | BTC 0.003744084974014<br>CEL 53.8865419530578<br>USDC 1307.28484150268 | | | |
| 3.1.236773 | JACQUELINE NAMUSHALIZI | ADDRESS REDACTED | | | BTC 0.000000049287350965<br>USDT ERC20 1.18388057874072 | | | |
| 3.1.236774 | JACQUELINE NAVAS | ADDRESS REDACTED | | | BTC 0.000000436411247469<br>ETH 0.000581565629834021 | | | |
| 3.1.236775 | JACQUELINE NELSON | ADDRESS REDACTED | | | CEL 49.4876722227618<br>USDC 1304.416277 | | | |
| 3.1.236776 | JACQUELINE NEMENZO | ADDRESS REDACTED | | | BTC 1.0657055731522 | | | |
| 3.1.236777 | JACQUELINE NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.211456906305118<br>DOT 5.18379542302979<br>SOL 3.624906106118289 | BTC 0.000000155654581175 | | BTC 0.453124291993293 |
| 3.1.236778 | JACQUELINE NORRIS-ATTERBURY | ADDRESS REDACTED | | | BTC 0.0358898867481614<br>CEL 38.4686322104013<br>ETH 0.0473314023581428 | | | |
| 3.1.236779 | JACQUELINE O'BRIEN | ADDRESS REDACTED | | | BTC 0.00599459783079193<br>CEL 6.56050715473627<br>ETH 0.031766738676 | | | |
| 3.1.236780 | JACQUELINE OBAL | ADDRESS REDACTED | | | BTC 0.00000008758282193 | | | |
| 3.1.236781 | JACQUELINE ONEILL | ADDRESS REDACTED | | | AAVE 0.36967429<br>BTC 0.00083435<br>CEL 83.0019720976073<br>COMP 0.08456373<br>ETH 0.02142578<br>LINK 1.93910601<br>SNX 4.44567879<br>UNI 4.91814585<br>USDC 97.129958 | | | |
| 3.1.236782 | JACQUELINE OTTO | ADDRESS REDACTED | | | BTC 0.0000542738166357457<br>DASH 4.2934425935716<br>LINK 24.0262242499706<br>LTC 5.94968728745229<br>MATIC 1673.54774838649<br>UNI 18.571882241858 | | | |
| 3.1.236783 | JACQUELINE PALM | ADDRESS REDACTED | | | BTC 0.003097469549100237 | | | |
| 3.1.236784 | JACQUELINE PEARCE | ADDRESS REDACTED | | | BTC 0.236476420708538<br>CEL 555.046222196175<br>ETH 5<br>TGBP 11032.8657361182 | | | |
| 3.1.236785 | JACQUELINE PENNINGTON | ADDRESS REDACTED | | | BTC 0.000442583769397842 | BTC 0.517111234084844 | | |
| 3.1.236786 | JACQUELINE PHILIPSEN | ADDRESS REDACTED | | | CEL 1.38495120698013 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236787 | JACQUELINE PLATA | ADDRESS REDACTED | | | BTC 0.1051335453322273 | | | |
| 3.1.236788 | JACQUELINE PRETTY | ADDRESS REDACTED | | | BTC 1.871482763885290 05<br>ETH 0.0000435197047392S5<br>MCDAI 1.017864517245536<br>USDC 0.00483557237542448 | | | |
| 3.1.236789 | JACQUELINE PULGARIN | ADDRESS REDACTED | | | CEL 2.695209115820Z<br>USDT ERC2O 82 | | | |
| 3.1.236790 | JACQUELINE RACQUEL VACA | ADDRESS REDACTED | | | USDC 728.6061705641118 | USDC 6500 | | |
| 3.1.236791 | JACQUELINE RAFFERTY | ADDRESS REDACTED | | | BTC 0.0013171115771027 | | | |
| 3.1.236792 | JACQUELINE RAINGER | ADDRESS REDACTED | | | USDC 1535.798664S5318<br>BTC 0.0000100764765300001<br>CEL 0.5209526494713A2 | | | |
| 3.1.236793 | JACQUELINE RAZO | ADDRESS REDACTED | | | EOS 3.292527373012B5<br>LTC 0.940357149662482<br>XLM 117.934845386707 | | | |
| 3.1.236794 | JACQUELINE REGALADO | ADDRESS REDACTED | | | BTC 0.00122830476930049<br>USDC 5189.640264299018 | | | |
| 3.1.236795 | JACQUELINE REID PERRY | ADDRESS REDACTED | | | BTC 0.00045674395815986 3<br>CEL 527.6182014699202<br>DASH 0.00099428020574993<br>LTC 0.00305828890018726<br>SNX 25.1302341302658<br>ZEC 0.00242521593377268 | | | |
| 3.1.236796 | JACQUELINE RENNIE | ADDRESS REDACTED | | | BTC 0.00211208246720185 | | | |
| 3.1.236797 | JACQUELINE RESTO | ADDRESS REDACTED | | | BTC 0.00122152299329652<br>MATIC 212.301533445144<br>XLM 526.9939740908Z2 | | | |
| 3.1.236798 | JACQUELINE RIVE | ADDRESS REDACTED | | | BTC 0.0000003031112269566<br>CEL 17.87738118382B | | | |
| 3.1.236799 | JACQUELINE ROJAS | ADDRESS REDACTED | | | BTC 0.0000001675124173<br>CEL 0.0000082928564203S3<br>XRP 0.146702583613A4 | | | |
| 3.1.236800 | JACQUELINE ROONEY | ADDRESS REDACTED | | | CEL 0.2106201046271Z1 | | | |
| 3.1.236801 | JACQUELINE ROSARIO YELAMO | ADDRESS REDACTED | | | BTC 0.00000408138549S066 | | | |
| 3.1.236802 | JACQUELINE RUDMAN | ADDRESS REDACTED | | | CEL 559.4560598S7222<br>ETH 0.000153289371175679 | | | |
| 3.1.236803 | JACQUELINE SAM-SOON | ADDRESS REDACTED | | | BTC 0.00821609700482113 | | | |
| 3.1.236804 | JACQUELINE SANTIAGO | ADDRESS REDACTED | | | BAT 0.21350806390007 7<br>BTC 0.00024835656936455<br>CEL 135.16838345146<br>EOS 1.026359452085 34<br>ETH 0.034577359590178B<br>LINK 360.11228088925B<br>LTC 13.080577928126 7<br>MANA 1.0584273866B5 56<br>MATIC 21.033162289631 1<br>SNX 411.088780136752<br>UNI 0.213132863033 39<br>USDC 141.434144495846<br>XLM 3287.810745991 23<br>XRP 35073.2399761101 | | | |
| 3.1.236805 | JACQUELINE SAUNDERS | ADDRESS REDACTED | | | BTC 0.000230413530609322<br>LINK 0.06461080900204 08 | | | |
| 3.1.236806 | JACQUELINE SCHEICHER | ADDRESS REDACTED | | | BTC 0.00724847787431579<br>CEL 2.032017712168 79<br>ETH 0.02357142628316 04 | | | |
| 3.1.236807 | JACQUELINE SCHLEGEL | ADDRESS REDACTED | | | BTC 0.0022809561545 296<br>DOT 30.48336182380 63<br>USDT ERC20 214.845560561132 | | | |
| 3.1.236808 | JACQUELINE SCOTT | ADDRESS REDACTED | | | BTC 0.00110963515990461<br>ETH 0.00310781967034 87<br>LINK 0.645314745436242 | | | |
| 3.1.236809 | JACQUELINE SEGURA | ADDRESS REDACTED | | | BTC 0.36674260940925 | | | |
| 3.1.236810 | JACQUELINE SERLEY | ADDRESS REDACTED | | | BTC 0.216602836835988 | | | |
| 3.1.236811 | JACQUELINE SHAPIRO | ADDRESS REDACTED | | | ADA 1385.71305253031<br>ETH 2.010721389951 04<br>LINK 6.072058088458 B1<br>MATIC 354.318719718587 | | | |
| 3.1.236812 | JACQUELINE SIBERT | ADDRESS REDACTED | | | BTC 1.128826220295 49 | | | |
| 3.1.236813 | JACQUELINE SIU-CHONG | ADDRESS REDACTED | | | BTC 0.039231424270278<br>CEL 2303.5596276399S | | | |
| 3.1.236814 | JACQUELINE SKINGLE | ADDRESS REDACTED | | | BTC 0.00000249042492<br>USDC 0.8150087542241 96 | | | |
| 3.1.236815 | JACQUELINE SMITH | ADDRESS REDACTED | | | BTC 0.00000096565139152<br>USDC 0.35957491381771 7 | | BTC 0.00000000457161497 3<br>USDC 0.00000099462567874B | |
| 3.1.236816 | JACQUELINE SMOLINSKI | ADDRESS REDACTED | | | BTC 1.425613812967190 05<br>BTC 0.035485543481946 5 | | | |
| 3.1.236817 | JACQUELINE SOUCIA | ADDRESS REDACTED | | | LTC 5.198962428163B6 | | | |
| 3.1.236818 | JACQUELINE SPAILE | ADDRESS REDACTED | | | BCH 0.00432833569097203<br>BSV 0.004192506127238B8<br>BTC 0.10838872616235S<br>CEL 0.026890690785316Z<br>ETH 4.94708097496301<br>USDC 324.520275451747<br>USDT ERC20 4.290022845929Z | | | |
| 3.1.236819 | JACQUELINE STALDER | ADDRESS REDACTED | | | BTC 0.06482918832636Z3<br>CEL 712.1469850485 27<br>ETH 0.268738939367603 | | | |
| 3.1.236820 | JACQUELINE STATHAM | ADDRESS REDACTED | | | BTC 0.29187606750298Z | | | |
| 3.1.236821 | JACQUELINE STEAD | ADDRESS REDACTED | | | BTC 0.00009287120541131Z | | | |
| 3.1.236822 | JACQUELINE SUSANN SCHÜMANN | ADDRESS REDACTED | | | BTC 6.84089280628099E-06 | | | |
| 3.1.236823 | JACQUELINE TA | ADDRESS REDACTED | | | ADA 0.210174415007207<br>BTC 0.00004499200425856 | | | |
| 3.1.236824 | JACQUELINE TANG | ADDRESS REDACTED | | | BTC 0.091616092090684<br>ETH 1.512566970027S6<br>USDC 3410.6979703335 | | | |
| 3.1.236825 | JACQUELINE THE | ADDRESS REDACTED | | | BTC 0.0158013647770557<br>DOT 23.044891960B671<br>ETH 0.291816511287709<br>MATIC 218.183857989332<br>USDT ERC20 427.6891598Z3013 | | | |
| 3.1.236826 | JACQUELINE TILLAR | ADDRESS REDACTED | | | ADA 0.495634453308029<br>BTC 0.00000288123139021Z<br>USDC 0.47397566025 7761 | | | |
| 3.1.236827 | JACQUELINE TIMBERLAKE | ADDRESS REDACTED | | | BTC 0.00085441568703497A<br>USDC 625.029131140593 | | | |
| 3.1.236828 | JACQUELINE TOMLINSON | ADDRESS REDACTED | | | ADA 1311.25298292094<br>BTC 0.019454051402329A<br>CEL 16.3804364628461<br>DOT 66.7490110375815<br>MATIC 453.29217203B796 | | | |
| 3.1.236829 | JACQUELINE TRACEY | ADDRESS REDACTED | | | BTC 0.00966594497595155<br>CEL 641.2064807290 98<br>ETH 0.725916827184546<br>MATIC 6897.31058335 | | | |
| 3.1.236830 | JACQUELINE TRAINA | ADDRESS REDACTED | | | BTC 0.00103143823747834<br>CEL 0.743775569001123<br>XRP 1177.888633331 3 | | | |
| 3.1.236831 | JACQUELINE TRAN | ADDRESS REDACTED | | | BTC 0.0007318085535962A<br>ETH 2.2268784208636 | | | |
| 3.1.236832 | JACQUELINE VAN DEURSEN | ADDRESS REDACTED | | | CEL 512.2281075426 31<br>SNX 75.6 | | | |
| 3.1.236833 | JACQUELINE VAN LEEUWEN | ADDRESS REDACTED | | | ADA 297.015470918657<br>BTC 0.01564962312769 59 | | | |
| 3.1.236834 | JACQUELINE VAN SCHAIK | ADDRESS REDACTED | | | AAVE 0.0054504917759569<br>BTC 0.000181704308530945<br>CEL 7.590869214473 93<br>ETH 0.00552498116578189<br>SNX 0.1826614733510 59 | | | |
| 3.1.236835 | JACQUELINE VAN VLIET | ADDRESS REDACTED | | | ADA 530.9495134339 15<br>BTC 0.000863550107071490S<br>CEL 0.0132335218 96949 | | | |
| 3.1.236836 | JACQUELINE VAN ZOEREN | ADDRESS REDACTED | | | BTC 0.01446134903427 56 | | | |
| 3.1.236837 | JACQUELINE VARAO | ADDRESS REDACTED | | | BTC 0.01840836663259 24<br>USDC 36.73502146413 09 | | | |
| 3.1.236838 | JACQUELINE VIOLA HILLENBERG | ADDRESS REDACTED | | | | | BTC 0.000152976 | |
| 3.1.236839 | JACQUELINE WADE | ADDRESS REDACTED | | | USDC 0.082853503099685 3<br>XLM 0.01974358906387 7 | | | |
| 3.1.236840 | JACQUELINE WAGNER | ADDRESS REDACTED | | | BTC 0.00110164699488985<br>DOT 27.44603996268 7<br>MATIC 1006.9730136647S | | | |
| 3.1.236841 | JACQUELINE WAGNER | ADDRESS REDACTED | | | BTC 0.00000532959708236<br>CEL 34.673174594B13<br>LINK 0.0134495220671031 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236842 | JACQUELINE WALTERS | ADDRESS REDACTED | | | ADA 0.032567<br>BTC 0.0000001757918894<br>CEL 0.507013457577438<br>ETH 0.0000039053181018882<br>MATIC 1.15073527220822<br>MCDAI 30<br>SNX 0.00268478<br>USDC 7.54492207718588 | | | |
| 3.1.236843 | JACQUELINE WING KAY ALI | ADDRESS REDACTED | | | BTC 0.01453057990725542<br>CEL 19.0257600074276<br>TCAD 17.7327038350241<br>USDC 31112.7596586011 | | | |
| 3.1.236844 | JACQUELINE WOLVERTON | ADDRESS REDACTED | | | BAT 0.114344450591502<br>BTC 0.01366877765717911<br>ETH 0.14592796934637T<br>LINK 0.00537851393832386<br>MANA 0.0923946745121219<br>XLM 0.123991418480976 | | | |
| 3.1.236845 | JACQUELINE WONG | ADDRESS REDACTED | | | BTC 0.633349759623747<br>ETH 6.18595363624105<br>USDC 318.776586681468 | | | |
| 3.1.236846 | JACQUELINE WURTH | ADDRESS REDACTED | | | BTC 0.000787184057237336<br>CEL 1.24562997499355<br>DOT 25.6305626361081<br>LUNC 8.58897604400248<br>MATIC 364.271716516187 | | | |
| 3.1.236847 | JACQUELINE Y TAM | ADDRESS REDACTED | | | BTC 0.153718292727647<br>ETH 0.455415216608904 | | | |
| 3.1.236848 | JACQUELINE YEAF | ADDRESS REDACTED | | | ADA 157.674112917013<br>BTC 0.000844059928254906<br>BUSD 0.0000000353862511<br>CEL 3.4861692367289 | | | |
| 3.1.236849 | JACQUELINE YIYI ZHOU | ADDRESS REDACTED | | | BTC 1.53947504586881<br>ETH 2.8768964360589<br>GUSD 7842.36055135379<br>USDC 210819.681131991 | CEL 49.3407781993944 | | |
| 3.1.236850 | JACQUELINE ZAHLEN | ADDRESS REDACTED | | | BTC 0.0000001328694768696<br>CEL 0.0086532212417537<br>DOT 0.0112016933592501<br>EOS 0.00780057136133574<br>ETH 0.0000060079952171118 | | | |
| 3.1.236851 | JACQUELINE ZHU | ADDRESS REDACTED | | | AAVE 0.00273697963498158<br>ADA 0.707378017248502<br>BNB 0.00002552018797349S<br>BTC 0.00024685331692412<br>COMP 0.0000551380357044T2<br>DOT 0.0196347456324411<br>ETH 0.00635895308031736<br>LINK 0.0228973638D9094<br>LUNC 0.0181934403173683<br>MANA 0.0239729336211744<br>MATIC 0.0004074297429830335<br>UNI 0.0006475337922D2043<br>XRP 0.3923438212344D9 | | | |
| 3.1.236852 | JACQUELINE ZIAREK-MAUCHER | ADDRESS REDACTED | | | BTC 1.05486852172119<br>ETH 0.522064824332337 | | | |
| 3.1.236853 | JACQUELYN CARDINAL | ADDRESS REDACTED | | | USDC 195.888530198513 | | | |
| 3.1.236854 | JACQUELYN CORMANY | ADDRESS REDACTED | | | BTC 0.0000054962145273399 | BTC 0.00166198 | | |
| 3.1.236855 | JACQUELYN EARP | ADDRESS REDACTED | | | CEL 1.14824339511166 | USDC 40 | | |
| 3.1.236856 | JACQUELYN FINN | ADDRESS REDACTED | | | BTC 0.0012306116760918S<br>XRP 38801.908119<br>BTC 0.00084816866241367<br>CEL 1.1447418573585Z<br>LTC 0.0010769059420387 | | | |
| 3.1.236857 | JACQUELYN GILL | ADDRESS REDACTED | | | BTC 0.000117449108678623 | | | |
| 3.1.236858 | JACQUELYN GREENE | ADDRESS REDACTED | | | CEL 1.09197266870972 | | | |
| 3.1.236859 | JACQUELYN JOHNSON -SHAHIN | ADDRESS REDACTED | | | CEL 1.06289424138859 | | | |
| 3.1.236860 | JACQUELYN KESNER | ADDRESS REDACTED | | | CEL 1.07042762618236 | | | |
| 3.1.236861 | JACQUELYN LEE | ADDRESS REDACTED | | | ETH 0.00000465318215921<br>BTC 0.00000000596672758S<br>CEL 0.0701497937189745<br>ETH 0.00000144014535229<br>USDC 0.0000005717100964449 | | | |
| 3.1.236862 | JACQUELYN LEVAY | ADDRESS REDACTED | | | BTC 0.0000139342188128Z<br>DASH 0.90048105887634<br>EOS 50.5547082260442<br>LTC 0.663738077711129<br>SGB 1754.18839506Z8<br>XRP 12034.08466069433<br>ZEC 1.42510213993829 | | | |
| 3.1.236863 | JACQUELYN LOGAN | ADDRESS REDACTED | | | BTC 0.0090241720672588B<br>ETH 0.273116969342799 | | | |
| 3.1.236864 | JACQUELYN PEREYRA SUSI | ADDRESS REDACTED | | | CEL 1.90475728210515 | | | |
| 3.1.236865 | JACQUELYN PERRY | ADDRESS REDACTED | | | USDC 121.639282624113 | | | |
| 3.1.236866 | JACQUELYN PEZZOLESI | ADDRESS REDACTED | | | BTC 0.00051004082870772 | USDC 0.00115196147075892 | | |
| | | | | | USDC 3.60169438863061<br>ADA 0.38118049148321<br>BTC 0.0286381802787333<br>DOT 0.0180430896122442<br>ETH 0.424414216855154<br>LINK 0.00374419808900048<br>MATIC 408.029060803826<br>SOL 33.5006172079677<br>USDC 559.5373519081119 | | | |
| 3.1.236867 | JACQUELYN QUATTRO | ADDRESS REDACTED | | | ETH 0.73727871903702G | | | |
| 3.1.236868 | JACQUELYN ROBERTS | ADDRESS REDACTED | | | BTC 0.655744157105136 | USDC 5000 | | |
| 3.1.236869 | JACQUELYN SEE | ADDRESS REDACTED | | | USDC 33899.3008769144<br>BNB 0.00117780738340449 | | | |
| 3.1.236870 | JACQUELYN SLAUGHTER | ADDRESS REDACTED | | | BTC 0.0084041014816978BB<br>USDC 0.00602751997530934 | | | |
| 3.1.236871 | JACQUELYN SMITH | ADDRESS REDACTED | | | ADA 143.16451295988<br>BTC 0.00197171686637G1<br>COMP 0.61653922180133Z<br>DOT 1.21690853174032<br>EOS 36.7618300435697<br>ETH 0.000380121577723249<br>SNX 65.0897136886744<br>USDC 2536.98147329173 | AVAX 4.79546I2<br>BTC 0.01547459<br>SNX 31.00522815 | | |
| 3.1.236872 | JACQUELYN STEPHENS | ADDRESS REDACTED | | | ETH 0.285477501061272 | | | |
| 3.1.236873 | JACQUELYN WAWRYK | ADDRESS REDACTED | | | ADA 7.00763013830094<br>BTC 0.0092336219186605B | | | |
| 3.1.236874 | JACQUELYNE GARY | ADDRESS REDACTED | | | USDC 43.1466518186579<br>BTC 0.00001163887611975Z | | | |
| 3.1.236875 | JACQUEMONT THOMAS | ADDRESS REDACTED | | | CEL 1.1202698036O711<br>AAVE 0.414<br>BNB 8.94464402<br>BTC 0.0114679028013138<br>CEL 231.53972374298<br>ETH 0.497376328023402<br>LINK 32.2552260361264<br>LTC 0.00000000096607339<br>MATIC 2609.594<br>OMG 0.00910483593926206<br>PAXG 0.1454868968<br>SGB 43.1320966188038<br>SUSHI 10.2<br>USDC 0.00000005900515875<br>XLM 0.0000005592815543<br>XRP 0.00000059367218583 | | | |
| 3.1.236876 | JACQUES AGNES G VAN DEN BIGGELAAR | ADDRESS REDACTED | | | BTC 0.00017066570148416B | | | |
| 3.1.236877 | JACQUES ALAIN FERRY | ADDRESS REDACTED | | Yes | AVAX 303.82376008793<br>BCH 5.03315760676S2<br>BTC 1.00868023404526<br>CEL 48.6450448837521<br>ETH 43.5404008556255<br>SNX 719.169336686603<br>UNI 0.449937904222409<br>USDC 4.89123396890349 | BTC 0.025145226553913S<br>USDC 363.58 | | BTC 2.99906428338767 |
| 3.1.236878 | JACQUES ALBISER | ADDRESS REDACTED | | | DOT 0.00328955592307979 | | | |
| 3.1.236879 | JACQUES ANGELIN GABIOUD | ADDRESS REDACTED | | | ETH 0.00002877562112938Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236880 | JACQUES ANTHONY HASENJAGER | ADDRESS REDACTED | | | CEL 0.0430400658535369<br>ETH 0.00153783525787124 | | | |
| 3.1.236881 | JACQUES ANTOINE | ADDRESS REDACTED | | | CEL 1.13347497983486<br>XLM 500.08 | | | |
| 3.1.236882 | JACQUES BANCELIN ARIANO | ADDRESS REDACTED | | | BTC 0.00426953<br>CEL 19.2652065246<br>ETH 0.0210459982053337<br>LTC 0.258<br>XLM 208.98 | | | |
| 3.1.236883 | JACQUES BARKER | ADDRESS REDACTED | | | BCH 0.000000003531271159<br>BTC 0.000000137965077744<br>CEL 170.798312668542<br>DASH 0.0000000063888888888<br>DOT 0.0517942284712226<br>ETH 0.0115145215099484<br>LTC 0.00347608040470077<br>MATIC 1698.73960302837<br>SGB 106.103465979641<br>XRP 0.80017926216756 | | | |
| 3.1.236884 | JACQUES BARRE | ADDRESS REDACTED | | | MANA 0.7432613817847T2<br>MATIC 0.484997427714605<br>USDC 0.0079670011373T2905 | | | |
| 3.1.236885 | JACQUES BARRETT | ADDRESS REDACTED | | | BTC 0.000149476861850257<br>CEL 53.6862496028547<br>DOT 0.120125060789002<br>EOS 23.5751397024908<br>ETH 0.00295560456895953<br>LTC 0.00218481766567978<br>MCDAI 0.034960714621308S9<br>UMA 17.337178451552T2<br>USDT ERC20 0.00000023124925201S<br>XLM 0.559681050700914<br>XRP 6.84690546466519<br>ZEC 0.00159100645305241 | | | |
| 3.1.236886 | JACQUES BASSET | ADDRESS REDACTED | | | AVAX 0.566337423470038<br>BTC 0.0103914053548541<br>USDC 1382.66583471952 | | | |
| 3.1.236887 | JACQUES BEHAR | ADDRESS REDACTED | | | BTC 0.00106494086145555<br>CEL 29.1809543699347<br>USDC 924.049715840678 | | | |
| 3.1.236888 | JACQUES BERNIDEZ LUC | ADDRESS REDACTED | | | CEL 1.05389934093641 | | | |
| 3.1.236889 | JACQUES BIJON | ADDRESS REDACTED | | | BTC 0.165387245413564<br>CEL 618.564973235202<br>DASH 0.92575433140628S<br>ETH 1.26031418537754<br>LINK 7.29531124687S8<br>LTC 0.904715651880285<br>MATIC 6463.18549<br>SNX 29.729320080367S<br>UNI 28.760095636164S<br>XRP 0.00000098364756829S | | | |
| 3.1.236890 | JACQUES BLARY | ADDRESS REDACTED | | | CEL 4.6028085188142S6 | | | |
| 3.1.236891 | JACQUES BLOM | ADDRESS REDACTED | | | BTC 0.0135950853178129<br>CEL 15.5038065633364<br>ETH 0.860416994395381 | | | |
| 3.1.236892 | JACQUES BONVIN | ADDRESS REDACTED | | | AAVE 24.3790455670524<br>BTC 0.0000000216054445T6<br>CEL 1460.34145989807<br>ETH 10.59953281513644<br>LINK 360.682313534799<br>LTC 81.9464840189004<br>MATIC 554.684725105S63<br>SNX 155.179351550962<br>USDC 1025.03715925307<br>USDT ERC20 26041.8416392666 | | | |
| 3.1.236893 | JACQUES BUFFETT | ADDRESS REDACTED | | | BCH 0.00088508729594108J<br>BTC 0.000102430595385709<br>CEL 1.17601132538948<br>EOS 0.054973126557T3494<br>ETH 0.000124323262812146<br>SGB 0.0851318562240402<br>XLM 0.5968519500B1273<br>XRP 0.563414005495711 | | | |
| 3.1.236894 | JACQUES BUGEJA | ADDRESS REDACTED | | | BTC 0.00158811700041659<br>CEL 66.5287481046868<br>USDT ERC20 1975.77346043833 | | | |
| 3.1.236895 | JACQUES CHAPERON | ADDRESS REDACTED | | | BTC 0.0001394659961969T<br>BUSD 13.6967858715523<br>CEL 32.9222720043212<br>ETH 0.00282358766244416<br>USDC 1.4030560215457 | | | |
| 3.1.236896 | JACQUES COETSEE | ADDRESS REDACTED | | Yes | BTC 2.32597983465732<br>CEL 133.294275799458<br>USDC 0.0073976292196583 | | | BTC 2.6549920655326 |
| 3.1.236897 | JACQUES COURRET | ADDRESS REDACTED | | | BTC 0.00207204115211887<br>CEL 207.557655221274 | | | |
| 3.1.236898 | JACQUES CUNEO | ADDRESS REDACTED | | | ADA 0.129573054143333<br>BTC 0.00191405328410432<br>ETH 0.00306896497340009<br>USDC 94.209403297971S9 | | | |
| 3.1.236899 | JACQUES DAVID ZARCA | ADDRESS REDACTED | | | BTC 0.0407733294722931 | | | |
| 3.1.236900 | JACQUES DE BEER | ADDRESS REDACTED | | | CEL 1.12369346424327 | | | |
| 3.1.236901 | JACQUES DE JAGER | ADDRESS REDACTED | | | BTC 0.0000002347924331907<br>CEL 0.00596529956270735<br>ETH 0.00001502891890127 | | | |
| 3.1.236902 | JACQUES DE VOCHT | ADDRESS REDACTED | | | BTC 0.0340389994982619<br>CEL 74.2193528113699 | | | |
| 3.1.236903 | JACQUES DELORME | ADDRESS REDACTED | | | AAVE 0.589260775109S5<br>ADA 205.604471372619<br>BTC 0.0468341471454231<br>CEL 21.1117277572938<br>COMP 0.360134019558587<br>DOT 15.368339342911<br>EOS 9.03994982921572<br>ETH 1.54367847010906<br>LINK 7.145789529S9596<br>LPT 2.20107091566011<br>SNX 12.877088147T287<br>XLM 1046.5475091S286<br>XRP 634.19996204390S3 | | | |
| 3.1.236904 | JACQUES DESCOURS | ADDRESS REDACTED | | | CEL 156.511062101991<br>ETH 1.68429593<br>USDC 51.891940689585 | | | |
| 3.1.236905 | JACQUES DI COSTANZO | ADDRESS REDACTED | | | BTC 0.00117492430389175<br>USDC 1178.51000760611 | | | |
| 3.1.236906 | JACQUES DIAMBRA ODI | ADDRESS REDACTED | | | BTC 1.55307237201479E-05<br>SGB 317.391866544702<br>XRP 1.146571516346665 | | | |
| 3.1.236907 | JACQUES DORENBOS | ADDRESS REDACTED | | | AAVE 0.0109827979867689<br>BAT 0.891686113258653<br>BTC 0.000524379023710344<br>CEL 1354.032770092333<br>COMP 0.000807424614009366<br>DOT 0.000502440316456186<br>EOS 0.00000627176481650B<br>ETH 0.00273017616727067<br>LINK 0.037414330173942S2<br>LUNC 0.91839109314615<br>MATIC 0.00693438170460001<br>PAXG 0.00385046149B6185<br>SNX 0.00163053095S08791<br>UNI 0.056856398329401S1<br>USDC 8.59726623113949<br>USDT ERC20 8.37884717852362 | | | |
| 3.1.236908 | JACQUES DOURMAP | ADDRESS REDACTED | | | BTC 2.2232748739619B6<br>CEL 1209.3559637801<br>ETH 2 | | | |
| 3.1.236909 | JACQUES DU SAUTOY | ADDRESS REDACTED | | | BTC 0.05651331223411539<br>CEL 0.073163960B004485<br>DOT 135.796866940692<br>ETH 0.959385827286883 | | | |
| 3.1.236910 | JACQUES EDOUARD JEAN LOUIS | ADDRESS REDACTED | | | MATIC 12.9302778639723 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236912 | JACQUES FAMANN | ADDRESS REDACTED | | | CEL 0.0039820291490391<br>ETH 0.0000027190539739315<br>XRP 0.0007175611601136907 | | | |
| 3.1.236912 | JACQUES FEYDER | ADDRESS REDACTED | | | BTC 0.0004371056016646686 | | | |
| 3.1.236913 | JACQUES FOUCHE | ADDRESS REDACTED | | | BTC 0.0000030353348163<br>CEL 1.5976608741559<br>DASH 0.054642681347904<br>ETH 0.00012719678328046<br>LTC 0.080813023215555<br>OMG 10.202781899261<br>USDC 0.0000000690956989<br>KLM 177.431282482494 | | | |
| 3.1.236914 | JACQUES FRANÇOIS LEONIE | ADDRESS REDACTED | | | BCH 0.227282494317707<br>CEL 1.488079402720<br>ETH 0.053521330272054<br>LINK 3.489983475822<br>USDT ERC20 26<br>KLM 44.98 | | | |
| 3.1.236915 | JACQUES FRISTO | ADDRESS REDACTED | | | BTC 0.0000095797084301<br>CEL 1.155875805979<br>ETH 0.00223719372480248<br>USDC 0.0000003997479247 | | | |
| 3.1.236916 | JACQUES FRITSCH | ADDRESS REDACTED | | | ADA 1461.99824684116<br>BTC 0.00068720054270008<br>CEL 0.001827289498528<br>DOT 23.656940328763<br>ETH 0.00001465743474163<br>MATIC 996.308156392923<br>SOL 6.4660576409770<br>USDC 21.1713289005752 | | | |
| 3.1.236917 | JACQUES FULCHER | ADDRESS REDACTED | | | | USDC 1000 | | |
| 3.1.236918 | JACQUES FURNELLE | ADDRESS REDACTED | | | BTC 1.1065696219999990<br>CEL 2.0949063740574<br>USDC 78.7527283878<br>USDT ERC20 1494.5103679947 | | | |
| 3.1.236919 | JACQUES GAUTHIER | ADDRESS REDACTED | | | MATIC 72.703444572640 | | | |
| 3.1.236920 | JACQUES GOETZ | ADDRESS REDACTED | | | BTC 0.00041496297734788 | | | |
| 3.1.236921 | JACQUES HASSANI MOUSTOFA | ADDRESS REDACTED | | | BTC 0.00000451609120457<br>CEL 0.052932149143657<br>ETH 0.00013918102545669<br>LINK 0.00274130619814 | | | |
| 3.1.236922 | JACQUES HENRY MAYARD | ADDRESS REDACTED | | | BTC 0.00982537515318576<br>CEL 8.870353676620 | | | |
| 3.1.236923 | JACQUES HERBIER | ADDRESS REDACTED | | | BUSD 21.64521550014995<br>ETH 0.00257034275442727 | | | |
| 3.1.236924 | JACQUES HOUBART | ADDRESS REDACTED | | | CEL 1021.92791262278<br>DOT 289.75675819<br>ETH 0.212266618137597<br>MATIC 232.838024663559<br>SNX 282.16731187 | | | |
| 3.1.236925 | JACQUES IVAR SKIPPER | ADDRESS REDACTED | | | BTC 0.0050476721696449<br>ETH 0.0000011879513399<br>LUNC 0.003893827106800<br>SOL 1.9625996367177<br>USDC 0.193509192733855 | | | ETH 0.00145846294145951<br>LUNC 5.07871398712374 |
| 3.1.236926 | JACQUES JOKY | ADDRESS REDACTED | | | BSV 0.00000111749634975<br>BTC 0.0004710564680539<br>CEL 5.740019024083<br>KLM 0.00072726401612722 | | | |
| 3.1.236927 | JACQUES KERUZEC | ADDRESS REDACTED | | | BTC 0.0000027316567459<br>CEL 0.003501469809283<br>XRP 0.00267951630593086 | | | |
| 3.1.236928 | JACQUES KRAUSE | ADDRESS REDACTED | | | CEL 26.9150958185979<br>XRP 0.001287 | | | |
| 3.1.236929 | JACQUES LABAN | ADDRESS REDACTED | | | BTC 0.079755658402247<br>CEL 92.1797951443567 | | | |
| 3.1.236930 | JACQUES LACOURT | ADDRESS REDACTED | | | BTC 0.00473978544620123<br>USDC 0.2674182765689833 | | | |
| 3.1.236931 | JACQUES LALONDE | ADDRESS REDACTED | | | BTC 0.00868918137135178<br>CEL 5.742788308386844 | | | |
| 3.1.236932 | JACQUES LAN | ADDRESS REDACTED | | | MATIC 0.07145100660442361 | | | |
| 3.1.236933 | JACQUES LAPOINTE | ADDRESS REDACTED | | | BTC 0.00051576388433934<br>CEL 0.0059021754951409 | | | |
| 3.1.236934 | JACQUES LAVIELLE | ADDRESS REDACTED | | | EOS 0.0008304257548967<br>BNB 0.0000155<br>BTC 0.000910303481176<br>CEL 26.4204052977077<br>ETH 0.00000034 | | | |
| 3.1.236935 | JACQUES LE ROUX | ADDRESS REDACTED | | | CEL 0.048364273601585<br>MANA 0.317556033779304<br>UNI 0.00776202386636041<br>XLM 0.15193948128781 | | | |
| 3.1.236936 | JACQUES LETA NAQUILA | ADDRESS REDACTED | | | BTC 0.00000000848969386 | | | |
| 3.1.236937 | JACQUES MALAN | ADDRESS REDACTED | | | CEL 200.88422656581<br>BTC 0.0662092401929932<br>CEL 52.8202094240926<br>USDC 0.408918061244701 | | | |
| 3.1.236938 | JACQUES MALAN RIEL | ADDRESS REDACTED | | | BNB 5.3.2<br>BTC 7.0448944549032S<br>CEL 65620.2829807466<br>DOT 1002.60484958<br>EOS 0.000075<br>ETH 28.000222<br>LINK 507.733000015102<br>LUNC 406.240616<br>MATIC 0.005031522217657S7<br>SOL 1028.39337016<br>USDC 3017.801742<br>USDT ERC20 0.000000168996736984<br>UST 0.01 | | | |
| 3.1.236939 | JACQUES MASSIE | ADDRESS REDACTED | | | BTC 0.00012741889246897<br>USDC 1.0563141900985<br>CEL 0.40318793783078S | | | |
| 3.1.236940 | JACQUES MICHAUD | ADDRESS REDACTED | | | XRP 99.98 | | | |
| 3.1.236941 | JACQUES MIODOWNIK | ADDRESS REDACTED | | | AVAX 196.4945530085B<br>BCH 8.3154990364908<br>BNT 1078.60682995962<br>BTC 1.07535426792355<br>CEL 406.749861020077<br>COMP 12.18081788330S3<br>DASH 70.325807260417B<br>DOT 151.06970890348S<br>ETH 60.635059831575A<br>MATIC 7457.06505643874<br>SNX 249.82338212204B<br>UNI 644.53324154971 | | | |
| 3.1.236942 | JACQUES MOUTON | ADDRESS REDACTED | | | ADA 258.180954944325<br>BTC 0.000811067554007537<br>CEL 0.284718830014685 | | | |
| 3.1.236943 | JACQUES NALLETAMBY | ADDRESS REDACTED | | | BTC 0.033908774549941S3 | | | |
| 3.1.236944 | JACQUES NKOGO ENGUELE | ADDRESS REDACTED | | | ADA 70.123499391247T<br>BTC 0.030822037126108<br>CEL 74.548635622772<br>ETC 0.443162060582S5<br>ETH 0.01652138106Z887<br>LTC 0.172240048548B | | | |
| 3.1.236945 | JACQUES ONG | ADDRESS REDACTED | | | MATIC 145.6182067113A4<br>BTC 0.000002902027372599 | | | |
| 3.1.236946 | JACQUES OSSEY | ADDRESS REDACTED | | | ETH 0.00045785772336867B | | | |
| 3.1.236947 | JACQUES PALOMARES | ADDRESS REDACTED | | | BTC 0.273.00676376502<br>CEL 0.010596994345287S5 | | | |
| 3.1.236948 | JACQUES PEREZ | ADDRESS REDACTED | | | CEL 1.120843482852T4<br>BTC 0.00127329250608219<br>BUSD 2000 | | | |
| 3.1.236949 | JACQUES PIETERSE | ADDRESS REDACTED | | | CEL 47.603346250581G<br>BTC 0.00073028843144288<br>ETH 0.238842248256G7 | | | |
| 3.1.236950 | JACQUES POLETTE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.236951 | JACQUES POTVIN | ADDRESS REDACTED | | | CEL 202.293752651758<br>MCDAI 1.12195583596S1<br>USDC 0.000000053164241861 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236912 | JACQUES PROULX | ADDRESS REDACTED | | | AAVE 0.01960063744985B9<br>CEL 700.18791718611T<br>ETH 0.0003024765153395352<br>SNX 0.01115860797879559 | | | |
| 3.1.236953 | JACQUES PUTAGGIO | ADDRESS REDACTED | | | CEL 0.1143546401223445<br>USDC 0.559031980649502 | | | |
| 3.1.236954 | JACQUES RAATH | ADDRESS REDACTED | | | BTC 0.004345763777373725<br>SOL 3.346444503066651 | | | |
| 3.1.236955 | JACQUES REULET | ADDRESS REDACTED | | | BCH 0.000057195941294571<br>BTC 0.76340907378204T<br>CEL 1.1519401271492<br>ETH 0.0000648006643417725<br>LTC 0.00142566867235275<br>USDC 0.110623003075318B | | | |
| 3.1.236956 | JACQUES ROSSOUW | ADDRESS REDACTED | | Yes | CEL 339.45826576531J<br>DOT 97.373124711182A<br>SNX 370.405104<br>XRP 5001.23858834696 | | | DOT 127.431254191817 |
| 3.1.236957 | JACQUES SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.806734825753541<br>CEL 183.24561070148B<br>ETH 2.53013315539B63<br>USDC 0.69487904979484J | | | |
| 3.1.236958 | JACQUES SÉNÉCHAL | ADDRESS REDACTED | | | ADA 0.000000715594659976<br>BTC 0.00809015937888T2<br>CEL 1.5350B210671409 | | | |
| 3.1.236959 | JACQUES SERFONTEIN | ADDRESS REDACTED | | | CEL 60.19956272868T4<br>DOT 0.000000000029717614<br>ETC 5.1399288834896 | | | |
| 3.1.236960 | JACQUES STAS | ADDRESS REDACTED | | | CEL 244.138403702322<br>ETH 0.005401918998672B7 | | | |
| 3.1.236961 | JACQUES STEENNOT | ADDRESS REDACTED | | | BTC 0.5048072362401633<br>MATIC 1387.041371243533 | | | |
| 3.1.236962 | JACQUES STOOP | ADDRESS REDACTED | | | BTC 0.00593900485866421G<br>CEL 6.350939033366544 | | | |
| 3.1.236963 | JACQUES STRAUSS | ADDRESS REDACTED | | | BTC 0.00105352592449168<br>CEL 4.109470570881TB<br>USDC 70.930229 | | | |
| 3.1.236964 | JACQUES THURMAN | ADDRESS REDACTED | | Yes | AAVE 0.003212159648987T1<br>BCH 0.003021616892170A<br>BTC 0.22049379109897<br>DOGE 10410.5141236596<br>ETH 16.45523647793A9<br>LINK 0.0254379216697609<br>MANA 25.64671745651<br>UNI 0.0189072453845543<br>USDC 723.5541316848B6 | | | BTC 2.10442379678133 |
| 3.1.236965 | JACQUES TOSTAIN | ADDRESS REDACTED | | | CEL 115.108021010305 | | | |
| 3.1.236966 | JACQUES TURNER | ADDRESS REDACTED | | | BTC 0.00054070724764924B<br>ETH 0.00001263192910432T<br>USDC 197.306172419874 | | | |
| 3.1.236967 | JACQUES VALLECALLE | ADDRESS REDACTED | | | BTC 1.05917878455337 | | | |
| 3.1.236968 | JACQUES VAN DE VELDE | ADDRESS REDACTED | | | CEL 0.6809041523515595<br>ETH 0.036879012726060G<br>USDC 0.236015668495907<br>XRP 80.2378895309080B | | | |
| 3.1.236969 | JACQUES VAN DYK | ADDRESS REDACTED | | | BTC 0.0000450563743B653<br>CEL 0.1815214675446644<br>SGB 132.219918982347<br>XRP 0.000000502631730T692 | | | |
| 3.1.236970 | JACQUES VANDENBIGGELAAR | ADDRESS REDACTED | | | CEL 2.266152025705B9 | | | |
| 3.1.236971 | JACQUES VERMAAK | ADDRESS REDACTED | | | BTC 0.056674934044B646<br>CEL 36.68006952965J23<br>ETH 0.9138046712042A7<br>MATIC 2215.95846684796<br>USDC 140 | | | |
| 3.1.236972 | JACQUES VINCENT | ADDRESS REDACTED | | | CEL 1.027767448090J11 | | | |
| 3.1.236973 | JACQUES XIN ZANG | ADDRESS REDACTED | | | ADA 0.269961406802095<br>BTC 0.000031120300121692<br>ETH 0.0000019534183375211<br>LINK 0.014732461544361<br>LTC 0.00039404129155378J4<br>MATIC 1.399954238244744<br>USDC 0.707237731450862<br>XLM 0.00080864474757961 | | | |
| 3.1.236974 | JACQUES ZAFRA GARCIA | ADDRESS REDACTED | | | ADA 63.66702127106B<br>BTC 0.0000019750641070T<br>DOGE 339.65010003A792<br>ETH 7.09564426747999E-07<br>SOL 0.00960825762610369<br>USDC 0.0012629767725414J<br>USDT ERC20 0.00009309773886546 | BTC 0.000000000758913745<br>SOL 0.00000074988025577D<br>USDC 0.847027184083492<br>USDT ERC20 0.0000009008457842224 | | |
| 3.1.236975 | JACQUES-ALEXANDRE TROTTIER | ADDRESS REDACTED | | | CEL 0.663991583767871 | | | |
| 3.1.236976 | JACQUES-ANTHONY BLAISE | ADDRESS REDACTED | | | ADA 35.2938166642974 | | | |
| 3.1.236977 | JACQUES-OLIVIER KAPPS | ADDRESS REDACTED | | | CEL 10.9845451037918 | | | |
| 3.1.236978 | JACQUESON CHOISEUS | ADDRESS REDACTED | | | BTC 4.24565863309999E-08<br>BAT 319.64088229334A<br>BTC 0.0195715807532699<br>MATIC 1568.975720205J6<br>XLM 439.756758216103<br>XRP 117.749J459 | | | |
| 3.1.236979 | JACQUEZ BRAWLEY | ADDRESS REDACTED | | | CEL 1.089053469149J28 | | | |
| 3.1.236980 | JACQUI GEORGE | ADDRESS REDACTED | | | BTC 0.000084715954512169<br>CEL 514.97445092058<br>ETH 0.865326338951087<br>MATIC 480.68.3836475591<br>USDC 0.137 | | | |
| 3.1.236981 | JACQUI JORGE | ADDRESS REDACTED | | | CEL 1.21928670782051 | | | |
| 3.1.236982 | JACQUI MACNEILL | ADDRESS REDACTED | | | BTC 0.000089509386459663 | | | |
| 3.1.236983 | JACQUI PURCELL | ADDRESS REDACTED | | | BCH 0.63438327720314<br>BTC 0.02841828269688A3 | | | |
| 3.1.236984 | JACQUI REGAN | ADDRESS REDACTED | | | BTC 0.000031893799384856<br>CEL 0.1187088785537<br>DOT 0.0595684430606976<br>ETH 0.004066222628J3294<br>LTC 0.000900509581528398<br>MATIC 0.8742219390638J<br>USDC 3.735321253921B1<br>XRP 0.405369395353093 | | | |
| 3.1.236985 | JACQUI SUE | ADDRESS REDACTED | | | CEL 0.040290198797530B<br>CEL 7.22760001804J1<br>ETH 0.388433575366819<br>MATIC 44.00101839755B5 | | | |
| 3.1.236986 | JACQUIE ARROUY | ADDRESS REDACTED | | | BTC 0.042559679956333<br>ETH 0.0270334972881165 | | | |
| 3.1.236987 | JACQUIE LIZEE | ADDRESS REDACTED | | | BTC 0.4086618391730J8<br>CEL 489.47021690789A<br>DASH 0.0000000062832036B7<br>DOT 125.8201609865<br>ETH 1.660415973138407<br>KNC 0.001916362566521S<br>LINK 286.167421258J17<br>SUSHI 0.015519875523320D7<br>LUNC 60<br>SNX 0.162273249617D3 | | | |
| 3.1.236988 | JACQUIE PETTIS-TEEM | ADDRESS REDACTED | | | ADA 157.694240086594<br>AVAX 10.537375407175J2<br>BTC 0.0273663226178289<br>CEL 69.6133164472445<br>COMP 0.1848719942853S<br>DOT 12.2641493257805<br>ETH 0.950276741541417<br>MATIC 821.13437B11106J<br>SOL 0.00557071351136605<br>SUSHI 30L199783496754<br>ZRX 1254.07384747452 | AVAX 1.274007259340089<br>SOL 0.00000000265475906 | | |
| 3.1.236989 | JACQUIE RENEE SANOS | ADDRESS REDACTED | | | BTC 0.003521631324211T<br>DOT 1.20919739155171<br>ETH 0.0258360689222299<br>MATIC 31.54425872179BB<br>SNX 33.561961672543<br>SOL 1.555496823924T9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.236990 | JACQUILINE SAHAYA RANI | ADDRESS REDACTED | | | BCH 0.000011876277693227 | | | |
| | | | | | BNT 0.00522608498138002 | | | |
| | | | | | BTC 0.00000011800940376 | | | |
| | | | | | CEL 0.0295278096402379 | | | |
| | | | | | LTC 0.000517165566909404 | | | |
| | | | | | XRP 0.0596354057963 | | | |
| 3.1.236991 | JACQUILYN HERNANDO | ADDRESS REDACTED | | | BTC 0.00174275158222 | | | |
| | | | | | CEL 1.2488087294791 | | | |
| 3.1.236992 | JACQUIN CLAUDIO | ADDRESS REDACTED | | | ADA 0.145813881525782 | | | |
| | | | | | BTC 0.00000109966324990 | | | |
| | | | | | CEL 0.108571725954625 | | | |
| | | | | | ETH 2.3566037317212208-05 | | | |
| 3.1.236993 | JACQUINOT JULIEN | ADDRESS REDACTED | | | BTC 0.00000079077812618 | | | |
| | | | | | CEL 0.424743416236028 | | | |
| | | | | | ETH 0.0000020643178009864 | | | |
| | | | | | USDC 0.009 | | | |
| 3.1.236994 | JACQUIS MAGGETTE | ADDRESS REDACTED | | | ADA 205.323827015216 | | | |
| | | | | | BTC 0.0106652742919115 | | | |
| | | | | | ETH 0.136785209469262 | | | |
| 3.1.236995 | JACQUELINE SCANLON | ADDRESS REDACTED | | | CEL 73.5810155952457 | | | |
| 3.1.236996 | JACQUOT CEDRIC | ADDRESS REDACTED | | | CEL 8.8810242903436 | | | |
| 3.1.236997 | JACSON MARIANO LOFFLER DE MELLO | ADDRESS REDACTED | | | CEL 0.000246799146663214 | | | |
| 3.1.236998 | JACSON SOMMERVIL | ADDRESS REDACTED | | | CEL 59.5730350577564 | | | |
| 3.1.236999 | JACSORNE LOUIS | ADDRESS REDACTED | | | CEL 0.133206549158117 | | | |
| | | | | | ETH 0.22014895251 | | | |
| 3.1.237000 | JACUB SUCHY | ADDRESS REDACTED | | | BTC 0.00000000730406568 | | | |
| | | | | | CEL 45.6761198183276 | | | |
| 3.1.237001 | JACY CATLIN | ADDRESS REDACTED | | | BTC 0.18257370194378 | | | |
| 3.1.237002 | JACY LAW | ADDRESS REDACTED | | | BTC 0.01539353095031 56 | | | |
| | | | | | CEL 0.448428888510122 | | | |
| 3.1.237003 | JACYNTH LEE | ADDRESS REDACTED | | | ADA 536.535250521951 | | | |
| | | | | | BNB 1.1618898125670S | | | |
| | | | | | BTC 0.001692912246289 9 | | | |
| | | | | | CEL 53.0712993434898 | | | |
| | | | | | USDT ERC20 976 | | | |
| 3.1.237004 | JAD ABBOUD | ADDRESS REDACTED | | | ADA 20.512892451554S | | | |
| | | | | | BTC 0.00001441751611252 6 | | | |
| | | | | | EOS 15.5426573074261 | | | |
| | | | | | CEL 1.282430063298 3 | | | |
| 3.1.237005 | JAD ALAME | ADDRESS REDACTED | | | BTC 6.2335070383999E-07 | | | |
| | | | | | CEL 0.0181685878265S3 | | | |
| | | | | | USDT ERC20 0.1153583250045 92 | | | |
| 3.1.237006 | JAD BATRI | ADDRESS REDACTED | | | ADA 0.000000004117667962 | | | |
| | | | | | BNB 0.00901595208684 21 | | | |
| | | | | | BTC 0.0001019747970297 04 | | | |
| | | | | | CEL 13.6081502937731 | | | |
| | | | | | ETH 0.002548360385611 81 | | | |
| | | | | | LTC 0.000000083655338174 | | | |
| | | | | | LUNC 5.0142976092153 8 | | | |
| | | | | | MATIC 2.7252674448259 1 | | | |
| | | | | | SNX 0.119244775201833 | | | |
| | | | | | USDC 0.410041867490E2 | | | |
| 3.1.237007 | JAD BENNANI | ADDRESS REDACTED | | | ADA 0.00000085714285714 3 | BTC 0.00821120871 04502 | | |
| | | | | | BNB 0.0000000014551380365 | | | |
| | | | | | BTC 0.131357105838837 | | | |
| | | | | | CEL 15.3853088165674 | | | |
| | | | | | USDC 4.18 | | | |
| 3.1.237008 | JAD EL KAWA | ADDRESS REDACTED | | | BNB 1.149 | | | |
| | | | | | CEL 9.81650123924057 | | | |
| 3.1.237009 | JAD EL KHOURY SADER | ADDRESS REDACTED | | | BTC 0.001669142047554 41 | | | |
| | | | | | CEL 50.0037813333938 | | | |
| | | | | | ETH 0.5440058 | | | |
| | | | | | MATIC 247.7 | | | |
| 3.1.237010 | JAD ELIAS | ADDRESS REDACTED | | | BTC 3.24857740046865 | BTC 0.0368326 | | |
| | | | | | ETH 4.98824048972816 | USDC 0.0058371180315 2062 | | |
| | | | | | MANA 488.66895302218 | | | |
| | | | | | MATIC 636.650087255443 | | | |
| | | | | | SOL 307.511572387744 | | | |
| | | | | | USDC 1.173755430133 28 | | | |
| | | | | | XRP 4164.379512 | | | |
| 3.1.237011 | JAD GHANDOUR | ADDRESS REDACTED | | | BNB 1.65867667027769E-05 | | | |
| | | | | | BTC 0.000000712431660 76 | | | |
| | | | | | ETH 0.00002547692974319 7 | | | |
| | | | | | USDC 0.020270272857971 2 | | | |
| | | | | | UNI 0.0564064762652684 | | | |
| 3.1.237012 | JAD GHANDOUR | ADDRESS REDACTED | | | ETH 0.000178778505697164 | | | |
| 3.1.237013 | JAD HAKIM | ADDRESS REDACTED | | | USDC 0.1354750736401 04 | | | |
| | | | | | BTC 0.000007721330623 66 | | | |
| | | | | | ETH 0.00942423628252871 | | | |
| | | | | | USDC 0.234962361105207 | | | |
| 3.1.237014 | JAD JOUMBLAT | ADDRESS REDACTED | | | BTC 0.0002143333265752 74 | | | |
| | | | | | CEL 68.471567028135S | | | |
| | | | | | DASH 0.0000380544218553 02 | | | |
| | | | | | USDC 1.334569624016 9 | | | |
| | | | | | XLM 0.0000000024286391242 | | | |
| 3.1.237015 | JAD JUBAYLI | ADDRESS REDACTED | | | Yes | CEL 236378.448556228 | | | BTC 70.6709763093607 |
| | | | | | PANG 19.479489702724 | | | |
| | | | | | USDC 0.000779090918903879 | | | |
| 3.1.237016 | JAD JURJI | ADDRESS REDACTED | | | ETH 0.000381538675801814 | | | |
| 3.1.237017 | JAD KABBARA | ADDRESS REDACTED | | | ETH 0.0000064604538314031 | | | |
| 3.1.237018 | JAD KAEWMOOKDA | ADDRESS REDACTED | | | BTC 0.00000001483147152 39 | | | |
| | | | | | CEL 1.07752335206216 | | | |
| | | | | | LTC 0.0011438349411012 | | | |
| 3.1.237019 | JAD KEBBE | ADDRESS REDACTED | | | ADA 4790.00155216758 | BTC 0.0004957047356011 3 | | |
| | | | | | AVAX 6.26200166681 44 | | | |
| | | | | | BTC 0.4267172325247 3 | | | |
| | | | | | CEL 66.4295132410S3 | | | |
| | | | | | DOT 51.7527919866476 | | | |
| | | | | | ETH 4.08760821539768 | | | |
| | | | | | LINK 19.972668887496 | | | |
| | | | | | LTC 0.00243843876734008 | | | |
| | | | | | MATIC 1485.20129233374 | | | |
| | | | | | SOL 12.581032066187J | | | |
| | | | | | XLM 223.396643109152 | | | |
| 3.1.237020 | JAD KOBEISSI | ADDRESS REDACTED | | | CEL 1.061862615379897 | | | |
| 3.1.237021 | JAD MARIE | ADDRESS REDACTED | | | ADA 6.55537355982999E-07 | | | |
| | | | | | BAT 0.00044981821740151 7 | | | |
| | | | | | BTC 0.00262916266768283 | | | |
| | | | | | CEL 5.66484964291291 | | | |
| | | | | | ETH 0.00126049014954 97 | | | |
| | | | | | TGBP 1.04406276210745 | | | |
| | | | | | USDT ERC20 0.000000982702150235 | | | |
| | | | | | XTZ 0.03166688609576473 | | | |
| 3.1.237022 | JAD MOHAMAD ADADA | ADDRESS REDACTED | | | BTC 0.0149386034983814 | | | |
| | | | | | ETH 1.64478807072242 | | | |
| 3.1.237023 | JAD MOUSSA | ADDRESS REDACTED | | | BTC 0.00101006640583145 | | | |
| | | | | | MATIC 12.4128527328 74 | | | |
| 3.1.237024 | JAD MOUSSA | ADDRESS REDACTED | | | AVAX 25.1087561657146 | | | |
| | | | | | BTC 0.00101006640583145 | | | |
| | | | | | ETH 0.00137780972317375 | | | |
| | | | | | MATIC 0.3882713309532 2 | | | |
| 3.1.237025 | JAD MROUE | ADDRESS REDACTED | | | SUSHI 9.18814538718484 | | | |
| 3.1.237026 | JAD MROUE | ADDRESS REDACTED | | | ADA 0.2206858363240 1 | | | |
| | | | | | BTC 0.11631317133074 | | | |
| | | | | | CEL 11.2931479187891 | | | |
| 3.1.237027 | JAD NAJM | ADDRESS REDACTED | | | ETH 0.00000006057381353 6 | | | |
| | | | | | CEL 0.010068538056811 2 | | | |
| | | | | | XRP 359.298490106506 | | | |
| 3.1.237028 | JAD SALEK CHERGUI | ADDRESS REDACTED | | | BTC 0.022408893944865 9 | | | |
| | | | | | CEL 8.84413078218 11 | | | |
| | | | | | MATIC 185 | | | |
| 3.1.237029 | JAD SALEK CHERGUI | ADDRESS REDACTED | | | BTC 0.00374798160044471 | | | |
| 3.1.237030 | JAD SAROUT | ADDRESS REDACTED | | | BTC 0.0136463816367 29 | | | |
| 3.1.237031 | JAD SAYEGH | ADDRESS REDACTED | | | BTC 0.001339485973562S | | | |
| | | | | | CEL 0.4003948919348 76 | | | |
| | | | | | PANG 0.000705348634088703 | | | |
| 3.1.237032 | JAD TABET | ADDRESS REDACTED | | | ADA 556.450302263132 | | | |
| | | | | | BTC 0.015464913825264 | | | |
| | | | | | CEL 28.0481118895374 | | | |
| | | | | | ETH 1.47930451503876 | | | |
| | | | | | USDC 206.148727 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237033 | JAD TUTUNJI | ADDRESS REDACTED | | | BTC 0.0013122245226248<br>CEL 1.2034586851109<br>DOT 6.128754230139E<br>ETH 0.23880269216294S<br>LINK 9.591275430609117<br>USDC 236.5009525690579<br>XRP 307.32542693508S | | | |
| 3.1.237034 | JADA BELL | ADDRESS REDACTED | | | BTC 0.00000470791065937 | | | |
| 3.1.237035 | JADA BRISENTINE SMITH | ADDRESS REDACTED | | | AVAX 5.846857361275955 | | | |
| 3.1.237036 | JADA CROWLEY | ADDRESS REDACTED | | | BTC 0.001360607759126116<br>ETH 0.402087906203232<br>CEL 2.70831736754077<br>DOT 9.56368351941105 | | | |
| 3.1.237037 | JADA MCFARLAND | ADDRESS REDACTED | | | USDC 350.27576345466S | | | |
| 3.1.237038 | JADA RANDOLPH | ADDRESS REDACTED | | | ETH 0.08112121618365235 | | | |
| 3.1.237039 | JADA SMITH | ADDRESS REDACTED | | | CEL 1<br>AAVE 0.002333713086138672<br>BTC 0.00000673295695.8029<br>COMP 0.00067821943999513S7<br>MANA 0.01987614978601.2<br>MATIC 0.1869319476S9211<br>SNX 0.12483100887045.4<br>ZRX 0.2252656138825.3S | AAVE 2.5389327148953.6<br>BTC 0.00000000440758177.8 | | |
| 3.1.237040 | JADA WASHINGTON | ADDRESS REDACTED | | | BTC 0.01187003793911.8<br>ETC 0.8307644190399.23<br>ETH 0.6676623481702.58<br>LTC 0.3150664185936.68<br>USDC 30.9399641687.641 | USDC 147.894526 | | |
| 3.1.237041 | JADACIAN JONES | ADDRESS REDACTED | | | BTC 0.000000028033941.61<br>DOT 0.1014525158619.71<br>ETH 0.00341413710679.168<br>MATIC 0.194181268755118<br>XRP 310.103185 | | | |
| 3.1.237042 | JADAI BARBIER | ADDRESS REDACTED | | | CEL 0.0176362146569442 | | | |
| 3.1.237043 | JADALENA GARCIA | ADDRESS REDACTED | | | BAT 69.5837364372111<br>CEL 18.6326348648417<br>ETH 0.34403038263837S<br>MATIC 445.706882277219<br>MCDAI 31.798383634583<br>USDC 103.320077272173 | | | |
| 3.1.237044 | JADASON WANG | ADDRESS REDACTED | | | ADA 0.57899766118872.2<br>BTC 0.00095215582750533.6<br>ETH 0.0038533953105.1<br>XRP 1300.348120160.47 | | | |
| 3.1.237045 | JADE A. | ADDRESS REDACTED | | | BTC 0.644697949192766<br>ETC 10.20669644428.88<br>ETH 4.31234132898496<br>LINK 40.37365924614.68<br>LTC 1.05037456379749<br>XLM 36.3573700292897<br>XRP 206.341125 | | | |
| 3.1.237046 | JADE ALEXIS THURMAN | ADDRESS REDACTED | | | BTC 0.012441999963767.1 | ETH 0.98156134 | | |
| 3.1.237047 | JADE ALEXIS VILLANUEVA | ADDRESS REDACTED | | | ETH 0.0015047498322445 | USDC 50 | | |
| 3.1.237048 | JADE ALI | ADDRESS REDACTED | | | CEL 0.00010491 | | | |
| 3.1.237049 | JADE ALLEN | ADDRESS REDACTED | | | BCH 0.00085777287161173<br>SGB 5.858250809345.4<br>XLM 56.96280874224.1<br>XRP 0.00000082953887746.4 | | | |
| 3.1.237050 | JADE ALLWOOD | ADDRESS REDACTED | | | BTC 0.00324406<br>CEL 7.2050789703069.8<br>ETH 0.05018434 | | | |
| 3.1.237051 | JADE ANUSZEK | ADDRESS REDACTED | | | CEL 1.064841982542.02 | | | |
| 3.1.237052 | JADE ATKINSON | ADDRESS REDACTED | | | CEL 1.078157933122264 | | | |
| 3.1.237053 | JADE AUGUSTO GIRON | ADDRESS REDACTED | | | BTC 0.000000396790054381 | | | |
| 3.1.237054 | JADE BARRETT | ADDRESS REDACTED | | | BTC 0.018026751621904<br>CEL 5.3050274711076.4<br>ETH 0.137381720883744<br>SOL 1.04122767852.34 | | | |
| 3.1.237055 | JADE BOWELL | ADDRESS REDACTED | | | BTC 0.0000012425844082.39<br>USDT ERC20 0.89006563824048.6 | | | |
| 3.1.237056 | JADE BRAZINGTON | ADDRESS REDACTED | | | BTC 0.003104107641307.44<br>CEL 2.1549444204.1507 | | | |
| 3.1.237057 | JADE BREWSTER | ADDRESS REDACTED | | | BTC 1.05157323552987<br>ETH 8.916242701220069 | | | |
| 3.1.237058 | JADE BROWNING | ADDRESS REDACTED | | | ADA 218.735225497584<br>BNB 1.09922295428886<br>BTC 0.016023717810061<br>CEL 882.486086506803<br>USDC 25051.242186 | | | |
| 3.1.237059 | JADE CASTER | ADDRESS REDACTED | | | BTC 0.001222851754764484<br>USDC 413.12545319826.1 | | | |
| 3.1.237060 | JADE CHANG | ADDRESS REDACTED | | | COMP 16.617178429.4901<br>DASH 104.6396724758.09<br>MCDAI 31.53784795482.91<br>OMG 907.6964961725.91<br>SNX 308.606751320159<br>UNI 307.624767364245<br>ZEC 40.672732076026S | | | |
| 3.1.237061 | JADE CHURCH | ADDRESS REDACTED | | | ADA 246.856388191836<br>BTC 0.021873771504372.1<br>DOT 8.538111262318.13<br>ETH 0.340361180185726<br>LINK 11.43289411567.69<br>LTC 0.958073567381566<br>CEL 20.6132635308488 | | | |
| 3.1.237062 | JADE COLGAN | ADDRESS REDACTED | | | XLM 74 | | | |
| 3.1.237063 | JADE CUCCI | ADDRESS REDACTED | | | BCH 0.030980918599603.33<br>BTC 0.0710905442958202<br>ETH 0.1275773054229.24<br>LTC 0.725188855291446 | | | |
| 3.1.237064 | JADE CUSTER | ADDRESS REDACTED | | | ETH 0.00154000211151276<br>LTC 0.0296925499853981 | | | |
| 3.1.237065 | JADE DEBORAH AGENANT | ADDRESS REDACTED | | | XRP 388.73392150336 | | | |
| 3.1.237066 | JADE DERUDDER | ADDRESS REDACTED | | | BTC 0.097671621825697B<br>CEL 34.1422334612185<br>ETH 1.38506390970814<br>PAXG 0.06037058600164.3 | | | |
| 3.1.237067 | JADE DESTIO | ADDRESS REDACTED | | | CEL 1.08626909573907 | | | |
| 3.1.237068 | JADE DISSELHOFF | ADDRESS REDACTED | | | BTC 0.0000904262955871.76<br>USDC 2.5386234453782.4 | BTC 0.06774639817334.75<br>USDC 0.000000089737016647 | | |
| 3.1.237069 | JADE EMANUELE ROCHA DE SOUSA | ADDRESS REDACTED | | | CEL 0.00040300844877139S | | | |
| 3.1.237070 | JADE FERRARA | ADDRESS REDACTED | | | BTC 0.000007062410448518<br>USDC 4.9096854979.1216 | | | |
| 3.1.237071 | JADE FRANK | ADDRESS REDACTED | | | ETH 0.000303973573957923 | | | |
| 3.1.237072 | JADE GALVAO | ADDRESS REDACTED | | | BTC 0.000000351589161S1<br>CEL 1.000302848454.86<br>USDC 0.0451260629526749 | | | |
| 3.1.237073 | JADE GALVAO | ADDRESS REDACTED | | | BTC 0.000000977220562939<br>CEL 1.065301453833.12<br>USDC 0.1809009002995884 | | | |
| 3.1.237074 | JADE GALVAO | ADDRESS REDACTED | | | BTC 0.000589031061217912<br>CEL 1.0635721274529.2<br>USDC 0.21285607655663.3<br>USDT ERC20 0.6181216548310222 | | | |
| 3.1.237075 | JADE GARGIULO | ADDRESS REDACTED | | | BTC 0.0008947640049581.1<br>ETH 0.131749415288209 | | | |
| 3.1.237076 | JADE GATTI | ADDRESS REDACTED | | | BTC 0.0077703874161247.2<br>CEL 288.62672551818S | | | |
| 3.1.237077 | JADE GIZZI | ADDRESS REDACTED | | | BTC 0.001124049225063S3<br>CEL 1.74907823991947<br>ETH 0.00071584682626391<br>SGB 162.835016648<br>TGBP 4268.453633618B<br>TUSD 0.25026981319995<br>XRP 1081.53809570768 | | | |
| 3.1.237078 | JADE GREEN | ADDRESS REDACTED | | | ADA 0.08517230236688869<br>BSV 0.064135279928265S<br>BTC 0.000000459194155449<br>COMP 0.000002857643501207l<br>ETH 0.000622353758136024<br>MATIC 2.3010978656823B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237079 | JADE GULLIC | ADDRESS REDACTED | | | ADA 479.48008926B168 BTC 0.08125793856145122 ETH 1.76226436168394 LINK 24.83294224103B3 SNX 57.2038304657472 UNI 60.5473552411394 | | | |
| 3.1.237080 | JADE GUNTHARDT | ADDRESS REDACTED | | | BTC 0.003655 CEL 3.53898847912689 | | | |
| 3.1.237081 | JADE HENDRIKS | ADDRESS REDACTED | | Yes | BTC 0.00090961166000S107 CEL 0.0217866766634913 DOT 0.2057306780938I4 LINK 72.7874228524411 MATIC 0.56451499782047B SNX 0.0119367631871305 USDT ERC20 0.51989511707B372 | | | LINK 601.955997182098 |
| 3.1.237082 | JADE HINA SHINOMURA NG | ADDRESS REDACTED | | | BTC 0.00371027531098138 CEL 27.68821065S2292 ETH 0.07701764264860B02 USDC 9.84442088713981 USDT ERC20 31020.4622421783 | | | |
| 3.1.237083 | JADE HOFFMAN | ADDRESS REDACTED | | | AVAX 0.6699830606709B3 BTC 0.000701446577056S5 CEL 39.768061275221I3 DOGE 12023.4599279959 ETH 0.41148452 XRP 120.950883 | | | |
| 3.1.237084 | JADE HOWARD | ADDRESS REDACTED | | | BTC 0.00129295846097253 ETH 0.00300652927060593 | | | |
| 3.1.237085 | JADE JAECKLE | ADDRESS REDACTED | | | AAVE 17.21452974S223 ADA 2070.50231533S BSV 0.953605247523626 BTC 1.3050184546633S COMP 5.19100999488562 MATIC 1069.654B9357457 SNX 141.81341713717S | | | |
| 3.1.237086 | JADE JAUBERT | ADDRESS REDACTED | | | ADA 0.165830808846215 BTC 0.000000009325394116 CEL 8.5801767393349 | | | |
| 3.1.237087 | JADE JENNY | ADDRESS REDACTED | | | BTC 0.00135970857475298 MATIC 652.276181003977 | | | |
| 3.1.237088 | JADE JERKINS | ADDRESS REDACTED | | | ADA 1.276261169988201 BTC 0.038079238908064 ETH 0.52155374972406Z | | | |
| 3.1.237089 | JADE JOHNSON | ADDRESS REDACTED | | | ADA 0.182410547312028 BTC 0.000017886566196777 GUSD 0.72581469538961I9 USDT ERC20 0.50597512903027Z | ADA 19.527158497I637 BTC 0.00030462126007B544 USDC 0.037 | | |
| 3.1.237090 | JADE JOSHUA SNELL | ADDRESS REDACTED | | | ADA 0.000000230976600I7 CEL 0.31941345672941I7 ZEC 0.00031221 | | | |
| 3.1.237091 | JADE KAPTEIN | ADDRESS REDACTED | | | BTC 0.001685496659557I3 CEL 131.17364365913 USDT ERC20 3683.736652 | | | |
| 3.1.237092 | JADE KELLEY | ADDRESS REDACTED | | | BTC 0.81578102296771 ETH 9.80790077900755 | | | |
| 3.1.237093 | JADE KOSTROMIN | ADDRESS REDACTED | | | BTC 0.0012744274142435S9 CEL 701.46262091280Z USDC 10129 | | | |
| 3.1.237094 | JADE KYRANIDIS | ADDRESS REDACTED | | | BTC 0.00107217402461601 ETH 3.90862140964128 MATIC 11116.2519193578 | | | |
| 3.1.237095 | JADE LEE | ADDRESS REDACTED | | | USDC 6.31090326691247 | | | |
| 3.1.237096 | JADE LEO | ADDRESS REDACTED | | | BTC 0.01658585812867B5 USDC 1.19929129304588 | | | |
| 3.1.237097 | JADE LIA NEWMAN | ADDRESS REDACTED | | | CEL 0.04340343623128I4 ETH 0.00151246763468407 | | | |
| 3.1.237098 | JADE LODIERS | ADDRESS REDACTED | | | BTC 0.000000110586689701 CEL 21.4881360567723 ETH 0.220330451631799 | | | |
| 3.1.237099 | JADE LU | ADDRESS REDACTED | | | USDC 44165.1955455942 | | | |
| 3.1.237100 | JADE LUU | ADDRESS REDACTED | | | AAVE 2.296037995S008 ADA 0.546044113B44483 BTC 0.535311148661381 CEL 1.44734165940592 DOT 0.108333629146097 | | | |
| 3.1.237101 | JADE MAORAN-PETITCLERC | ADDRESS REDACTED | | | CEL 77.6067585702B7 | | | |
| 3.1.237102 | JADE MARCO MORILLO | ADDRESS REDACTED | | | ADA 139 BTC 0.000909521353512818 CEL 3.1213236108Z209 | | | |
| 3.1.237103 | JADE MARK IFURUNG | ADDRESS REDACTED | | | BAT 11.15389 BTC 0.0141304767841418 CEL 193.39578690020B ETH 0.347896813473595 USDC 986.303607 | | | |
| 3.1.237104 | JADE MASEROW | ADDRESS REDACTED | | | BTC 0.0058754765545823 CEL 6.4622557517611I4 | | | |
| 3.1.237105 | JADE MERRITT | ADDRESS REDACTED | | | BTC 0.000000274642101726 CEL 29.00024951327I69 ETH 0.20090899237B704 | | | |
| 3.1.237106 | JADE MILLER | ADDRESS REDACTED | | | BTC 0.00612339 CEL 6.8320037462254 3 | | | |
| 3.1.237107 | JADE MILLER | ADDRESS REDACTED | | | BTC 0.47071643898632 4 | | | |
| 3.1.237108 | JADE MITCHELL | ADDRESS REDACTED | | | CEL 805.459581245628 | | | |
| 3.1.237109 | JADE MONTOYA | ADDRESS REDACTED | | | BTC 0.000001091008044897 MATIC 0.65856707782B672 SNX 0.0736545406503234 | BTC 0.00000000391408162 MATIC 0.00056249296239B4673 | | |
| 3.1.237110 | JADE MULHOLLAND | ADDRESS REDACTED | | | CEL 1.0860165934041Y | | | |
| 3.1.237111 | JADE MYLES | ADDRESS REDACTED | | | BTC 0.96492769847045S ETH 0.02349712432793I4 | | | |
| 3.1.237112 | JADE NELSON | ADDRESS REDACTED | | | BTC 0.124061035741I9 USDC 5.50231623070315 | | | |
| 3.1.237113 | JADE NEWLANDS | ADDRESS REDACTED | | | CEL 0.373323B0012894 | | | |
| 3.1.237114 | JADE NICHOLLS | ADDRESS REDACTED | | | CEL 0.0322398048535926 ETH 0.000026220383067027 | | | |
| 3.1.237115 | JADE PARHAM | ADDRESS REDACTED | | | ADA 46.168787133042I7 BTC 0.010189598B953673 ETH 0.038517007289513 MATIC 161.4268128591I6 SNX 6.02605246762266 | | | |
| 3.1.237116 | JADE PORTWOOD | ADDRESS REDACTED | | | BTC 0.001188574679231I64 CEL 4.00007139234972 | | | |
| 3.1.237117 | JADE PRITCHARD | ADDRESS REDACTED | | | ADA 2.62802595994894 BTC 0.003024 CEL 1.0234219394079I3 KLM 62.7583383 | | | |
| 3.1.237118 | JADE RAPHAEL PETER | ADDRESS REDACTED | | | BTC 0.000000005203131722 USDT ERC20 0.000000024525399I76 | | | |
| 3.1.237119 | JADE RAPHAEL PETER | ADDRESS REDACTED | | | BTC 0.00235804528941185 USDT ERC20 403.575907809218 | | | |
| 3.1.237120 | JADE REESE | ADDRESS REDACTED | | | BCH 0.0001829341928B5378 CEL 1.09661968385266 USDC 0.0224273422747304 | | | |
| 3.1.237121 | JADE RENZON CABALSA CABIRGA | ADDRESS REDACTED | | | BTC 0.000000052906124650Z BUSD 423.47689205202 ETH 0.001504999530S3253 | | | |
| 3.1.237122 | JADE RESSEM CADWAN | ADDRESS REDACTED | | | CEL 0.035842939622462 | | | |
| 3.1.237123 | JADE SAMUEL | ADDRESS REDACTED | | | BTC 0.000006111723409074 ETH 0.017341646I243901 USDC 211.16906534925 | | | |
| 3.1.237124 | JADE SKILLEN | ADDRESS REDACTED | | | AAVE 48.13827068I7791 BTC 0.352201954743604 CEL 16.23664630319I35 DOT 224.670309172125 MATIC 3081.402395522609 SNX 921.764139796956 USDC 247.11432514880B9 | | | |
| 3.1.237125 | JADE SMITH | ADDRESS REDACTED | | | CEL 0.00096188216267786B LINK 0.0025021310183681Y XRP 0.0253082771152043 | | | |
| 3.1.237126 | JADE SMITH-GALER | ADDRESS REDACTED | | | CEL 0.8282154221086I XRP 100 | | | |
| 3.1.237127 | JADE SUTSADA CHUPHANH | ADDRESS REDACTED | | | ETH 0.15032921674257Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237128 | JADE THOMAS HEPPER | ADDRESS REDACTED | | | AAVE 2.834435707950014<br>AVAX 28.964588769104<br>BCH 0.686474871733857<br>BTC 0.2123702068261155<br>DOT 86.14947377108666<br>ETH 4.0392555920508<br>LINK 212.828784998716<br>MATIC 2403.33701840406<br>SOL 7.09488765042169<br>SUSHI 122.016434578122<br>UNI 101.08975590346<br>USDC 91.1967757312997<br>USDT ERC20 1933.42976354885<br>XLM 2130.270814647778 | BTC 0.00297924464753869 | | |
| 3.1.237129 | JADE THOMAS PANDERMANN | ADDRESS REDACTED | | | ETH 0.001534490539135295 | | | |
| 3.1.237130 | JADE TINNEY | ADDRESS REDACTED | | | ETH 0.01426028945633335<br>ETH 1.67255784105506<br>LINK 0.00012614009073597<br>SNX 0.0487809577265005<br>USDC 0.0093617535810927 | | | |
| 3.1.237131 | JADE TJORHOM | ADDRESS REDACTED | | | CEL 2.2751380359927 | | | |
| 3.1.237132 | JADE VENUTOLO | ADDRESS REDACTED | | | BTC 0.00013006450007R424<br>ETH 0.10559125297L546 | BTC 0.0038288<br>ETH 0.017396984444166S8 | | |
| 3.1.237133 | JADE WAGGERMAN | ADDRESS REDACTED | | | BTC 0.000193760030794236 | | | |
| 3.1.237134 | JADE WEIDEMAN | ADDRESS REDACTED | | | BTC 0.00000946754503213 | | | |
| 3.1.237135 | JADE WHITEMAN | ADDRESS REDACTED | | | ADA 206.286068106466<br>CEL 0.52305350968121<br>ETH 0.6605051655596884<br>USDC 29.898469653987P | | | |
| 3.1.237136 | JADE WINTER | ADDRESS REDACTED | | | BTC 0.00157411<br>CEL 5.13443668172038<br>DOT 2.51147824<br>ETH 0.0475176A<br>MATIC 65.2580739Z | | | |
| 3.1.237137 | JADE WRIGHT | ADDRESS REDACTED | | | BTC 1.92542360413249E-05<br>ETH 0.0010377564826665G | | | |
| 3.1.237138 | JADE XIE | ADDRESS REDACTED | | | USDC 5209.22062769336 | | | |
| 3.1.237139 | JADE YAMOAH | ADDRESS REDACTED | | | USDT ERC20 5251.31457662497<br>BTC 0.04100952908660?5<br>CEL 3.13004015919375<br>DOT 27.4896913766664<br>ETH 0.24276557110954P<br>LTC 0.419134013806701<br>XLM 0.00000002843340198S<br>XRP 966.696008542142 | | | |
| 3.1.237140 | JADEE ROONEY | ADDRESS REDACTED | | | BTC 0.00000002841381427<br>ETH 0.000568784652251779 | BTC 0.00180828808192063 | | |
| 3.1.237141 | JADEIRA LU | ADDRESS REDACTED | | | BTC 0.009517326278688D5 | | | |
| 3.1.237142 | JADEITE OCI | ADDRESS REDACTED | | | CEL 10.483883321284Z<br>USDT ERC20 322.632397 | | | |
| 3.1.237143 | JADEN ANDERSON | ADDRESS REDACTED | | | BTC 0.00001296047470760T | | | |
| 3.1.237144 | JADEN BIESINGER | ADDRESS REDACTED | | | BTC 0.01184596544969077<br>CEL 117.234396023776<br>ETH 0.495110067982448<br>LINK 15.463304256019 | BTC 0.00278013<br>CEL 121.1128<br>ETH 0.047642 | | |
| 3.1.237145 | JADEN BRAITHWAITE | ADDRESS REDACTED | | | BTC 0.0000083992566602.46<br>ETH 0.000024013057B0349<br>LINK 0.01292185633944A<br>UNI 0.005584482232983R | | | |
| 3.1.237146 | JADEN CHIN | ADDRESS REDACTED | | | USDC 1057.8501028366 | | | |
| 3.1.237147 | JADEN CHUA | ADDRESS REDACTED | | | BTC 0.000957441921374?9 | | | |
| 3.1.237148 | JADEN DELGADO | ADDRESS REDACTED | | | ETH 0.001715606337489P<br>DOT 8.92141063257944<br>ETH 0.0249046668815443<br>KNC 19.98464787243434<br>XLM 76.98128683790?3 | | | |
| 3.1.237149 | JADEN DRAKE HOWELL | ADDRESS REDACTED | | | BTC 0.00001287369557606<br>ETH 0.00015889950888501<br>MATIC 1.4642209025395S<br>USDC 0.4702457585S1382 | | | |
| 3.1.237150 | JADEN FIOTTO-KAUFMAN | ADDRESS REDACTED | | | AAVE 1.89111193846108<br>BTC 0.000227882285909S27<br>LINK 31.775901173079<br>UNI 30.99868148817?9<br>XLM 4048.896126941Z | BTC 0.000013769551843266 | | |
| 3.1.237151 | JADEN GALLOZA | ADDRESS REDACTED | | | BTC 0.00008103833937013?<br>ETH 0.0152600573914981<br>MATIC 308.358986730458<br>XRP 278.667967 | | | |
| 3.1.237152 | JADEN HENDERSON | ADDRESS REDACTED | | | ADA 0.02317995006688M<br>BTC 0.0000018021374S8606<br>ETH 0.0029100338710218?<br>USDC 1839.69793S776 | ADA 0.0048<br>MATIC 0.01409357662245<br>USDC 615.289 | | |
| 3.1.237153 | JADEN HIDY | ADDRESS REDACTED | | | MATIC 7.3876399593021.1 | | | |
| 3.1.237154 | JADEN KNIGHT | ADDRESS REDACTED | | | ADA 0.07755364995580?7<br>BTC 0.000005913232966B73<br>BUSD 0.07662380142040591<br>ETH 0.000291369647899785<br>USDC 0.027955871690143B | | | |
| 3.1.237155 | JADEN LAMBERT | ADDRESS REDACTED | | | ETH 0.0034918525593790S | | | |
| 3.1.237156 | JADEN MCDONALD | ADDRESS REDACTED | | | BTC 0.000003230188674304<br>CEL 0.308995854025553<br>USDC 52.58375581530174 | CEL 0.0071319290585034B6 | | |
| 3.1.237157 | JADEN MCNEIL | ADDRESS REDACTED | | | BTC 1.0327563938498P<br>MATIC 503.689314988539<br>USDC 10386.6450822549 | | | BTC 0.019327502393622X4 |
| 3.1.237158 | JADEN MENDENHALL | ADDRESS REDACTED | | | BTC 0.002577505608158X2<br>ETH 0.0518821979275365 | ETH 0.00325175 | | |
| 3.1.237159 | JADEN MITCHELL | ADDRESS REDACTED | | | AAVE 3.30980140331521<br>ADA 236.434631405701<br>BNT 39.5764796906757<br>BTC 0.025471495959B847<br>COMP 3.819217083902?8<br>DASH 2.66386263607037<br>EOS 27.60429342800981<br>ETH 0.220797283531135<br>GUSD 7.84351982282?7<br>LINK 0.02744901257376l<br>MATIC 562.2479460184334<br>SNX 42.195384719398T<br>USDT ERC20 0.0610158429254846 | GUSD 0.0072849852760064S<br>LINK 73.3602026326749<br>MATIC 863.679993933425<br>USDT ERC20 0.0000007647671042.6 | | |
| 3.1.237160 | JADEN MOORE | ADDRESS REDACTED | | | BTC 0.00068108420076380?4<br>ETH 0.00017600615819941.4<br>MCDA 0.019391391745885.9 | BTC 0.00000007710908661178<br>ETH 0.0000000659793759D4<br>MCDA 0.00514255419781.67 | | |
| 3.1.237161 | JADEN NOZICKA | ADDRESS REDACTED | | | BTC 0.08660051654081.15 | | | |
| 3.1.237162 | JADEN OLMEDO | ADDRESS REDACTED | | | AAVE 0.00076197066216534.7<br>ADA 0.119031531094634<br>BTC 0.0000308006343006067 | | | |
| 3.1.237163 | JADEN PARK | ADDRESS REDACTED | | | SNX 0.82108004699434.9 | | | |
| 3.1.237164 | JADEN POLLAK | ADDRESS REDACTED | | | ADA 462.00529323993<br>BTC 0.006663394365D9414<br>MATIC 53.3374554559195<br>USDC 566.25195147170.2<br>XTZ 2.035441590245642 | | | |
| 3.1.237165 | JADEN ROSS SUAVI | ADDRESS REDACTED | | | BTC 0.001126876457543S6<br>CEL 68.497856702121.1<br>ETH 0.58038327<br>XRP 3632.493356 | | | |
| 3.1.237166 | JADEN S WINTERPACHT | ADDRESS REDACTED | | | | BTC 0.01423063477353.3<br>ETH 0.14700649 | | |
| 3.1.237167 | JADEN SCHEIB | ADDRESS REDACTED | | | BTC 0.002242079768234.22 | | | |
| 3.1.237168 | JADEN SIEGEL | ADDRESS REDACTED | | | BTC 0.000002569625108419<br>ETH 0.0000374663331287S8<br>LINK 0.04834644342788444 | | | |
| 3.1.237169 | JADEN SNOW | ADDRESS REDACTED | | | BTC 0.07933968070853B6<br>ETH 0.29010513150634B<br>MATIC 159.98097948226 | | | |
| 3.1.237170 | JADEN STEWART | ADDRESS REDACTED | | | CEL 0.199075687526222 | | | |
| 3.1.237171 | JADEN STEWART | ADDRESS REDACTED | | | BTC 0.0000056059998292Z<br>CEL 0.477272564685141<br>DOT 0.004176661171897?6<br>ETH 0.31938617246B725<br>USDC 0.917971180351257<br>UST 0.49126373332.2464 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237172 | JADEN TAN | ADDRESS REDACTED | | | BTC 0.000607382012266767 | | | |
| 3.1.237173 | JADEN THOMAS | ADDRESS REDACTED | | | CEL 1.06636967655857 | | | |
| 3.1.237174 | JADEN THOMAS CANDEA | ADDRESS REDACTED | | | ETH 0.00149784423893724 | | | |
| 3.1.237175 | JADEN WALTON | ADDRESS REDACTED | | | BTC 0.223188151717038 | | GUSD 0.00363803843807454 | |
| | | | | | ETH 0.0117929895353732 | | | |
| | | | | | GUSD 7.64449030055187 | | | |
| | | | | | USDC 0.11253115434477 | | | |
| 3.1.237176 | JADEN WATSON | ADDRESS REDACTED | | | BTC 0.00107212816669458 | | | |
| | | | | | ETH 0.27357952788550 | | | |
| 3.1.237177 | JADER CABRAL | ADDRESS REDACTED | | | BTC 0.207391623925431 | | | |
| | | | | | DOT 94.4500969551184 | | | |
| | | | | | ETH 4.57137006241 76 | | | |
| | | | | | LINK 322.617762568919 | | | |
| 3.1.237178 | JADER LASIER MARCHESIN DALMAS | ADDRESS REDACTED | | | CEL 1.13031189557082 | | | |
| 3.1.237179 | JADERSON BELLAN | ADDRESS REDACTED | | | CEL 0.228586641483393 | | | |
| | | | | | MANA 0.28890492 | | | |
| 3.1.237180 | JADI MWENDO | ADDRESS REDACTED | | | BTC 0.353951867558038 | | | |
| | | | | | ETH 9.34739056178928 | | | |
| 3.1.237181 | JADIAM LOPEZ | ADDRESS REDACTED | | | BTC 0.00789828931122624 | | | |
| | | | | | ETH 0.00365313456372 | | | |
| | | | | | MATIC 244.233147797048 | | | |
| | | | | | USDC 521.052992763348 | | | |
| 3.1.237182 | JADIE GARDINER | ADDRESS REDACTED | | | BTC 0.000000200951587155 | BTC 0.00028065239380913 | | |
| 3.1.237183 | JADIEL JACOB MANSO VEGA | ADDRESS REDACTED | | | XLM 0.008009986259362868 | XLM 221.589277 | | |
| 3.1.237184 | JADIEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.000723754089548751 | | | |
| 3.1.237185 | JADIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01473041496901056 | | | |
| 3.1.237186 | JADIN NORDYKE | ADDRESS REDACTED | | | BTC 0.000013549072752098 | | | |
| | | | | | ETH 0.0236115396783778 | | | |
| | | | | | USDT ERC20 0.16106453758936 | | | |
| 3.1.237187 | JADIN PRESS | ADDRESS REDACTED | | | AAVE 0.000008818454157082 | | | |
| | | | | | BAT 0.00555027312038425 | | | |
| | | | | | BTC 0.0000002980830893497 | | | |
| | | | | | ETH 0.000003142329240564 | | | |
| | | | | | LINK 0.0001283257736397 05 | | | |
| | | | | | SNX 0.0017028198218608 7 | | | |
| | | | | | UNI 0.0001916945672866492 | | | |
| 3.1.237188 | JADIR SANTOS HAMADI | ADDRESS REDACTED | | | BTC 0.000000002281647472 | | | |
| | | | | | CEL 0.452536791476183 | | | |
| 3.1.237189 | JADVIAE SADANNA GRANT | ADDRESS REDACTED | | | BTC 0.000000292753193715 | USDC 20 | | |
| 3.1.237190 | JADON CALVERT | ADDRESS REDACTED | | | CEL 0.39656027945413 | | | |
| | | | | | ETH 0.00000159 | | | |
| 3.1.237191 | JADON CARROLL | ADDRESS REDACTED | | | DOT 0.004228820115 6985 | | | |
| | | | | | ETH 1.06915596635194 | | | |
| | | | | | MATIC 0.110343301851106 | | | |
| | | | | | USDT ERC20 1.15538575246255 | | | |
| 3.1.237192 | JADON HARTMAN | ADDRESS REDACTED | | | DOT 0.0192091073914708 | DOT 15.66568149706658 | | |
| 3.1.237193 | JADON HENKE | ADDRESS REDACTED | | | BTC 0.000034741533947 8739 | | | |
| 3.1.237194 | JADON WHALEY | ADDRESS REDACTED | | | BTC 0.000983767830791933 | | | |
| | | | | | CEL 10.6816791690877 | | | |
| | | | | | ETH 0.195 | | | |
| 3.1.237195 | JADON ZAMMIT | ADDRESS REDACTED | | | BTC 0.00329714426361505 | | | |
| | | | | | CEL 11.0804856171797 | | | |
| | | | | | DOT 23.40375252 | | | |
| | | | | | ETH 0.294142018 22305 | | | |
| | | | | | USDC 3574.63308882762 | | | |
| 3.1.237196 | JADRANKA CRNCIEVIC MARIJANOVIC | ADDRESS REDACTED | | | BTC 0.000000085646631 04 | | | |
| | | | | | CEL 6.421795010251 73 | | | |
| | | | | | USDT ERC20 200 | | | |
| 3.1.237197 | JADRANKA CUZULAN | ADDRESS REDACTED | | | USDC 52.17171799443798 | | | |
| 3.1.237198 | JADRANKA KARAGIC | ADDRESS REDACTED | | | BTC 0.00000000820605 1129 | | | |
| | | | | | CEL 1.51468684880085 | | | |
| 3.1.237199 | JADRANKA MAKOVAC | ADDRESS REDACTED | | | CEL 0.1819391188920 79 | | | |
| 3.1.237200 | JADRANKA PESA | ADDRESS REDACTED | | | ETH 0.27567483183660 4 | | | |
| 3.1.237201 | JADRANKA SMUDIC NIKOLIC | ADDRESS REDACTED | | | BTC 0.00161923476665129 | | | |
| | | | | | CEL 0.560647595556384 | | | |
| | | | | | ETH 0.314351196460989 | | | |
| 3.1.237202 | JADRIAN PEREZ | ADDRESS REDACTED | | | BTC 0.01108733815888 46 | | | |
| 3.1.237203 | JADSON FELIPE DE BRITO | ADDRESS REDACTED | | | CEL 0.000387562456640844 | | | |
| | | | | | ETH 0.000004826422068751 | | | |
| 3.1.237204 | JADVINDER REUSCH | ADDRESS REDACTED | | | BTC 0.000087273601 0145 | | | |
| 3.1.237205 | JADVYGA BARONIENE | ADDRESS REDACTED | | | CEL 41.7800520107915 | | | |
| | | | | | LUNC 0.355558962519417 | | | |
| 3.1.237206 | JADWIGA BRINK | ADDRESS REDACTED | | | ADA 0.32406100312 0608 | | | |
| | | | | | BNB 0.00144158489133099 | | | |
| | | | | | BTC 0.000000567893882638 | | | |
| 3.1.237207 | JADWIGA CIESLA | ADDRESS REDACTED | | | BTC 0.16150232283695 | | | |
| | | | | | BUSD 0.33601632501999 | | | |
| | | | | | CEL 7852.62147252191 | | | |
| | | | | | ETH 21.3260797372026 | | | |
| | | | | | OMG 498.406275912187 | | | |
| | | | | | PAX 0.283473635502479 | | | |
| | | | | | PAXG 1.71558823737891 | | | |
| | | | | | TAUD 92.724412627 6925 | | | |
| | | | | | USDC 30.334806744347 | | | |
| | | | | | USDT ERC20 0.21 | | | |
| 3.1.237208 | JADWIGA JANUSZCZAK | ADDRESS REDACTED | | | BTC 0.000001172560272079 | | | |
| | | | | | USDT ERC20 0.400565643887669 | | | |
| 3.1.237209 | JADWIGA KOCHANSKA | ADDRESS REDACTED | | | BNB 0.0018570781973096 | | | |
| | | | | | BTC 0.000000473001553677 | | | |
| 3.1.237210 | JADWIGA LUFNIAK | ADDRESS REDACTED | | | BTC 0.0190039553968 48 | | | |
| | | | | | CEL 19.4492121921505 | | | |
| 3.1.237211 | JADWIGA SZELAGOWSKA | ADDRESS REDACTED | | | ADA 0.0000004030245 27244 | | | |
| | | | | | ATOM 0.0914007954211443 | | | |
| | | | | | CEL 0.261816201487517 | | | |
| | | | | | ETH 1.9257215471882 8 | | | |
| | | | | | MATIC 0.977087865467791 | | | |
| | | | | | PAXG 3.10320209678958 | | | |
| | | | | | SNX 0.3593084880324 72 | | | |
| | | | | | USDT ERC20 0.60252236843543 4 | | | |
| 3.1.237212 | JADWIGA ZAWULINSKA | ADDRESS REDACTED | | | CEL 0.228408653143351 | | | |
| 3.1.237213 | JADYAN MOOREFIELD | ADDRESS REDACTED | | | CEL 1.0706918272477 8 | | | |
| | | | | | LTC 0.00195128625 20684 | | | |
| 3.1.237214 | JADYN LENICK | ADDRESS REDACTED | | | BAT 0.22322005331833 4 | | | |
| | | | | | LINK 0.000277897043492138 | | | |
| | | | | | LTC 0.0000650673585908 9 | | | |
| | | | | | MATIC 0.037344986990331 2 | | | |
| | | | | | MCDAI 0.083857261276445 5 | | | |
| | | | | | SNX 0.00216356735278323 | | | |
| 3.1.237215 | JAE AHN-BENTON | ADDRESS REDACTED | | | ADA 553.794385877215 | | | |
| | | | | | BTC 0.0729338149703233 | | | |
| | | | | | DOT 38.8464192176828 | | | |
| | | | | | ETH 1.1626166253 8807 | | | |
| | | | | | LINK 16.3526289073 8 | | | |
| | | | | | MATIC 277.491682171112 | | | |
| | | | | | SOL 5.38099154368638 | | | |
| | | | | | USDC 8601.45747238208 | | | |
| | | | | | USDT ERC20 6.507538523358 94 | | | |
| | | | | | XLM 146.172993942 | | | |
| 3.1.237216 | JAE AN | ADDRESS REDACTED | | | BTC 0.3983316041 0255 | | | |
| 3.1.237217 | JAE CHANG | ADDRESS REDACTED | | | ETH 1.84350767763223 | | | |
| 3.1.237218 | JAE CHEOL HAN | ADDRESS REDACTED | | | CEL 1.06176013094217 | | | |
| | | | | | BCH 1.84913532978698 | | | |
| | | | | | BNT 114.385145664282 | | | |
| | | | | | BTC 0.518293818600698 | | | |
| | | | | | CEL 342.486717242446 | | | |
| | | | | | ETC 18.4789963191135 | | | |
| | | | | | ETH 0.259251326015942 | | | |
| | | | | | MANA 0.0716538822429366 | | | |
| | | | | | SGB 663.981263013371 | | | |
| | | | | | UNI 90.4443077301544 | | | |
| | | | | | USDC 0.000000525686102243 | | | |
| | | | | | XRP 930.804673815782 | | | |
| | | | | | ZEC 9.95663054664303 | | | |
| 3.1.237219 | JAE CHO | ADDRESS REDACTED | | | BTC 0.000211898499422 | | | |
| | | | | | USDC 0.000004339540146 | | | |
| | | | | | XLM 1059.4012703213 8 | | | |
| | | | | | XRP 0.000000106488456999 | | | |
| 3.1.237220 | JAE CHOI | ADDRESS REDACTED | | | ADA 708.907373069567 | | | |
| | | | | | USDT ERC20 1798780354 7 | | | |
| 3.1.237221 | JAE CHUNG | ADDRESS REDACTED | | | BTC 0.000001344949175017 | | | |
| | | | | | USDC 2998.32939836547 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237222 | JAE DANI QUINN | ADDRESS REDACTED | | | 1INCH 285.46310960862<br>AVAX 0.00550524660746633<br>BTC 0.000027185335335613<br>DOGE 1010.28473660378<br>ETH 0.000232464161673592<br>KLM 811.780424345082 | BTC 0.0000007582875735745 | | |
| 3.1.237223 | JAE GANG | ADDRESS REDACTED | | | ETH 10.124600290893 | ADA 1234.6<br>BTC 0.90364245<br>DASH 10.16179128<br>ETH 6.69318538<br>KNC 1718.77203959<br>XTZ 257.465012 | | |
| 3.1.237224 | JAE H LEE | ADDRESS REDACTED | | | ADA 18501.5440187856<br>BTC 0.00119688727671384<br>DOT 158.247576299033<br>LINK 8.07536751741224<br>MATIC 20965.7518707677 | | | |
| 3.1.237225 | JAE HA | ADDRESS REDACTED | | | BTC 0.000000310165114432<br>DOT 0.118111874794617 | BTC 0.0000008009207358 | | |
| 3.1.237226 | JAE HAN SON | ADDRESS REDACTED | | | AVAX 1.93950490003716<br>BTC 0.00171638148384017<br>SOL 2.16188930543133 | AVAX 1.95008768<br>LUNC 6.539854 | | |
| 3.1.237227 | JAE HEE KIM | ADDRESS REDACTED | | | BTC 0.237736271717405<br>CEL 248.940146568569<br>MCDAI 40 | | | |
| 3.1.237228 | JAE HEON JEONG | ADDRESS REDACTED | | | BTC 0.00133872041311737 | | | |
| 3.1.237229 | JAE HEUN KIM | ADDRESS REDACTED | | | BTC 2.40229171886358 | | | |
| 3.1.237230 | JAE HO HAN | ADDRESS REDACTED | | | CEL 1018.49786657766 | | | |
| 3.1.237231 | JAE HO KIM | ADDRESS REDACTED | | | ETH 0.0016905875493143<br>SOL 0.00120417093675631<br>USDC 7.3328213099668A | | | |
| 3.1.237232 | JAE HO PARK | ADDRESS REDACTED | | | BTC 0.0000038285939631257<br>DOT 485.883633043626<br>MATIC 7640.57324933218 | BTC 0.0000000032498830I7 | | |
| 3.1.237233 | JAE HOON CHOI | ADDRESS REDACTED | | | BTC 0.00000177<br>ETH 0.00000005403496 | | | |
| 3.1.237234 | JAE HYUK CHANG | ADDRESS REDACTED | | | ADA 2.25032482632<br>BTC 0.0000000361061904126<br>ETH 0.0000117783271137095<br>MATIC 0.376062302825494<br>SOL 0.00562608111165367<br>USDC 0.136068516826029 | BTC 0.000000009166878108<br>SOL 0.00000000324764145<br>USDC 0.000000999207205757 | | |
| 3.1.237235 | JAE IN KIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.237236 | JAE J MCMANUS | ADDRESS REDACTED | | | AVAX 7.07735840980172<br>BTC 0.0912662665319323<br>CEL 134.30760671415B<br>ETH 0.37996161338172B | | | |
| 3.1.237237 | JAE JABIDO ZARATE | ADDRESS REDACTED | | | DOT 2.05049755701411<br>LUNC 0.0031611853938765B<br>UST 238.276803773692 | | | |
| 3.1.237238 | JAE JIN LIM | ADDRESS REDACTED | | | LTC 0.0385976766523833 | | | |
| 3.1.237239 | JAE JOON HAN | ADDRESS REDACTED | | | CEL 32.8716236368095 | | | |
| 3.1.237240 | JAE JOONG KIM | ADDRESS REDACTED | | | MATIC 1751.33231733296<br>BTC 0.00114190577075549 | | | |
| 3.1.237241 | JAE JUN KANG | ADDRESS REDACTED | | | CEL 73.0100675046548<br>BTC 0.00000028759510751S<br>LINK 0.00581776734521357<br>LTC 0.00079457856351471<br>LUNC 0.00524768536878665 | | | |
| 3.1.237242 | JAE JUNG | ADDRESS REDACTED | | | BTC 0.00122897548117346<br>USDC 1006.30477837604 | | | |
| 3.1.237243 | JAE JUNG | ADDRESS REDACTED | | | ADA 1047.09255560091<br>BTC 0.0214906237861B3<br>ETH 0.18106648658779<br>MATIC 1.248308491994296<br>USDC 0.22351096246625A | | | |
| 3.1.237244 | JAE KIM | ADDRESS REDACTED | | | BTC 0.034486770BB85386<br>ETH 0.26039781094570<br>GUSD 55122.9683893803<br>USDC 26480.5311463782 | | | |
| 3.1.237245 | JAE KIM | ADDRESS REDACTED | | | USDC 0.00001594731462777<br>USDC 0.39269124129868 | | | |
| 3.1.237246 | JAE KIM | ADDRESS REDACTED | | | BTC 0.000148365489078047<br>ETH 0.00056203650863929<br>USDC 52.2817931942976 | USDC 0.0032052256190470B | | |
| 3.1.237247 | JAE KIM | ADDRESS REDACTED | | | BTC 0.00108428123976592<br>ETH 0.27071534695333<br>MATIC 1606.8864170777 | | | |
| 3.1.237248 | JAE KLINGENSMITH | ADDRESS REDACTED | | | BTC 0.000475946802454646<br>USDC 374.637146606055 | | | |
| 3.1.237249 | JAE KNEIKO | ADDRESS REDACTED | | | BTC 0.000003757096283791S<br>CEL 1.11685490267454<br>MATIC 0.34535820762548B | | | |
| 3.1.237250 | JAE KWAN LEE | ADDRESS REDACTED | | | BTC 0.0000001642864418598 | | | |
| 3.1.237251 | JAE LEE | ADDRESS REDACTED | | | BTC 0.0662668301742151<br>CEL 76.1780407356412 | | | |
| 3.1.237252 | JAE LEE | ADDRESS REDACTED | | | ADA 4105.26074821488<br>AVAX 16.2912096I4787<br>BTC 0.00514944916498251I<br>DOT 30.101574862995<br>LINK 103.199070039838<br>MATIC 3950.795769016B4<br>SNX 139.254833385846<br>SOL 33.5250810112801 | SOL 18.64199499 | | |
| 3.1.237253 | JAE LIM | ADDRESS REDACTED | | | BTC 0.00252513096594786<br>LINK 0.00527438492290B7 | | | |
| 3.1.237254 | JAE MYUNG PARK | ADDRESS REDACTED | | | ADA 5.15001550824861<br>BTC 0.000000290588209587 | | | |
| 3.1.237255 | JAE PAK | ADDRESS REDACTED | | | BTC 0.53820993982947I3<br>CEL 1.11476147413145<br>ETH 11.83446632812<br>KNC 0.324425996883508<br>LINK 210.069191869869<br>MATIC 4801.88709424089<br>OMG 0.18071961502460I<br>UNI 0.10382393165523<br>USDC 0.575604398779Z6 | | | |
| 3.1.237256 | JAE PARK | ADDRESS REDACTED | | | USDC 4.736369496B5287 | | | |
| 3.1.237257 | JAE RWEN TEH | ADDRESS REDACTED | | | BTC 0.0022740508712469I<br>CEL 2.52459409895968<br>ETH 0.0011487860131307 | | | |
| 3.1.237258 | JAE SEON HONG | ADDRESS REDACTED | | | ADA 0.063684188877077<br>BTC 0.0000168375595505S3<br>CEL 0.00329446201425272<br>DOT 0.00031951203027745B<br>ETH 0.0179300227672T<br>MATIC 2.46112866712928<br>SNX 0.336489798104688 | | | |
| 3.1.237259 | JAE SHIN | ADDRESS REDACTED | | | CEL 38.0818148220632<br>USDC 1021.34699530345 | | | |
| 3.1.237260 | JAE SHIN | ADDRESS REDACTED | | | BTC 0.00977511216344406<br>MATIC 272.05918855103<br>USDC 223.95857169101Z | | | |
| 3.1.237261 | JAE SIM | ADDRESS REDACTED | | | LTC 0.00333047768990612 | | | |
| 3.1.237262 | JAE SONG | ADDRESS REDACTED | | | OMG 0.00257757538639738<br>BTC 3.55070210859999E-08<br>MATIC 0.059424721905129B<br>USDC 0.0227305259593586 | | | |
| 3.1.237263 | JAE TASK | ADDRESS REDACTED | | | BTC 0.000015219325276124<br>CEL 0.00382054162169495<br>ETH 0.0005138205246693905<br>SNX 0.209829680588843<br>USDC 1.169909254054T<br>XLM 0.344372381815222 | | | |
| 3.1.237264 | JAE TSAI | ADDRESS REDACTED | | | ADA 4224.28537447539<br>AVAX 20.4067456690121<br>BTC 0.0388248645735513<br>MATIC 674.800114937T9<br>USDC 530.985178054125 | MATIC 500 | | |
| 3.1.237265 | JAE WAN RIM | ADDRESS REDACTED | | | BTC 0.241948255947754 | BTC 0.00003328 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237266 | JAE WANG | ADDRESS REDACTED | | | BTC 0.0008518475882149 88 CEL 0.0024336627045368 ETH 0.0239589601169375 MATIC 3.87470377075944 USDC 5936.05389932029 | | | |
| 3.1.237267 | JAE WOC YEON | ADDRESS REDACTED | | | CEL 0.0032422540463020 8 KLM 4.99 | | | |
| 3.1.237268 | JAE WON JANG | ADDRESS REDACTED | | | BTC 0.1579884323419 08 USDT ERC20 214.69614387392 | | | |
| 3.1.237269 | JAE YEUN OH | ADDRESS REDACTED | | | BTC 0.2917473973718 99 CEL 1053.92189964877 ETH 4.5550107849134 9 USDC 5431.24957687 52 | | | |
| 3.1.237270 | JAE YI | ADDRESS REDACTED | | | SNX 55.5198654594215 | | | |
| 3.1.237271 | JAE YO LEE | ADDRESS REDACTED | | | ETH 0.0015108816018647 | | | |
| 3.1.237272 | JAE YONG HEO | ADDRESS REDACTED | | | ADA 46704.48344783 18 AVAX 1026.72936970414 BTC 2.07211058709998 CEL 73.587945349463 DOT 3149.9089010946 ETH 113.28268362593 9 MATIC 41406.25461923 62 USDT ERC20 341784.75283597 9 | | | |
| 3.1.237273 | JAE YONG LEE | ADDRESS REDACTED | | | BCH 0.0025289426429201 4 BTC 0.00008738031904424 8 ETC 0.0388532107485962 ZEC 0.0013553686916054 2 | | | |
| 3.1.237274 | JAE YONG LEE | ADDRESS REDACTED | | | BTC 0.8977545423227 92 CEL 1913.38257437 89 LINK 200.80046831033 7 | | | |
| 3.1.237275 | JAE YOO | ADDRESS REDACTED | | | ADA 3.01654681684353 BTC 0.0769547056716363 CEL 72.948710092489 4 DOT 0.0631853052309315 ETH 3.97633924508873 MATIC 0.1527414990792 51 SOL 0.008323000148690 12 USDC 9929.0555747714 7 | | | |
| 3.1.237276 | JAE YOO | ADDRESS REDACTED | | | BTC 0.0610979991096325 ETH 0.5713987632803 49 | | | |
| 3.1.237277 | JAE YOON | ADDRESS REDACTED | | | ADA 12382.600887862 7 AVAX 6.0768557536523 BTC 0.72042854274766 1 CEL 0.4098489456534 19 DASH 0.0002296540389189 5 ETH 0.264107869048219 LINK 0.0244559900519809 LTC 0.0022200064523617 9 LUNC 58.601213053116 01 MATIC 0.2199574530661 862 SGB 76.18132815426 39 SNX 56.702638534587 7 UNI 0.0050740635416768 USDC 0.0070238503850715 1 XRP 0.0000008173290577 61 | BTC 0.0009343611305769 68 | | |
| 3.1.237278 | JAE YOON LEE | ADDRESS REDACTED | | | ADA 0.0401415713492 81 | | | |
| 3.1.237279 | JAE YOUNG GWAK | ADDRESS REDACTED | | | BTC 0.0016236333947728 5 CEL 14.697966127965 4 ETC 0.0588714765743507 XRP 165.259391974786 ZEC 0.0096433391139945 7 | | | |
| 3.1.237280 | JAE YOUNG LEE | ADDRESS REDACTED | | | BTC 0.0011523538022 54 | | | |
| 3.1.237281 | JAE YU | ADDRESS REDACTED | | | ETH 0.0000849298680866 6 | | | |
| 3.1.237282 | JAEBIN LEE | ADDRESS REDACTED | | | BTC 0.0000000013665345 3 ETH 0.0000039376204180446 OMG 0.000078925192283 91 USDC 0.0046527732555167 8 | BTC 0.0000007323600752 81 ETH 0.0071400266900071 35 OMG 0.08607675752872 56 USDC 3.17914742665728 | | |
| 3.1.237283 | JAEBIN YI | ADDRESS REDACTED | | | AAVE 0.0026452995458192 BTC 0.7721023082 26 BTC 0.5587480557 04419 DOT 0.1471971319 79954 ETH 9.9183025499 3884 LINK 131.9128758 71846 MATIC 1403.5301785 0934 | | | |
| 3.1.237284 | JAECHUN KO | ADDRESS REDACTED | | | BTC 0.0000010760239 04009 ETH 0.0000012526822 42252 USDT ERC20 0.0013047722 3699679 | | | |
| 3.1.237285 | JAEDEN BRADSHAW | ADDRESS REDACTED | | | BTC 0.0296339462292 855 | | | |
| 3.1.237286 | JAEDEN MILES | ADDRESS REDACTED | | | BTC 0.0032098042934 6374 DOT 26.43623777 09952 ETH 0.1078175951 90082 | | | |
| 3.1.237287 | JAEDEN WOODLAND | ADDRESS REDACTED | | | BTC 0.0000000018386288 96 CEL 0.6950887740 53868 LUNC 100.881 | | | |
| 3.1.237288 | JAEDON FEARON | ADDRESS REDACTED | | | BTC 0.0000000035660175 82 CEL 0.4894207361 74419 LTC 0.00003044 4 XLM 0.00 36451 XRP 0.0133 | | | |
| 3.1.237289 | JAEDON RICH | ADDRESS REDACTED | | | BTC 0.0138274328362184 CEL 5.0967958500 2535 | | | |
| 3.1.237290 | JAEDONG LEE | ADDRESS REDACTED | | | BTC 0.0000000010017005 223 CEL 1.2994550099 8105 ETH 0.0257558593 482065 SGB 0.39695673 79629 XRP 2.67701305 930874 | | | |
| 3.1.237291 | JAEDUK LEE | ADDRESS REDACTED | | | ADA 1670.478878 14064 BNB 0.0016654385 4385058 BTC 0.0000052520 626365239 CEL 0.2520337692 8455 ETH 0.0001447878 82100317 USDT ERC20 204.434517702817 | | | |
| 3.1.237292 | JAEEUN CHO | ADDRESS REDACTED | | | CEL 0.4583769749 62299 MANA 1.2839847 749 7434 MATIC 3.5920860 8494894 | | | |
| 3.1.237293 | JAEEUN PAEK | ADDRESS REDACTED | | | AAVE 101.688671400665 BTC 0.1190289980689 11 CEL 455.8322947 3995 EOS 465.542852073414 ETC 366.590111271663 LTC 151.400821651217 MATIC 23201.2697 631883 SNX 3743.512679 82214 UNI 2021.3360408 0814 USDC 10975.708492 5885 | CEL 131.550848059619 UST 9999 | | |
| 3.1.237294 | JAEEUN LIM | ADDRESS REDACTED | | | BTC 0.0773654000792875 CEL 0.0628150463 006107 EOS 80.76450850 39886 ETH 1.1446764543 2453 XRP 75.08501796 48322 | | | |
| 3.1.237295 | JAEGER MITCHELMORE | ADDRESS REDACTED | | | ADA 3756.284921 24435 BTC 0.0013820623 6758764 ETH 2.3131545426 5928 | | | |
| 3.1.237296 | JAEGUK LEE | ADDRESS REDACTED | | | BTC 0.0016600512 0163845 CEL 0.4710980173 06761 UST 405 | | | |
| 3.1.237297 | JAEGYU KIM | ADDRESS REDACTED | | | CEL 642.7645026983 54 ETH 5.61250705 | | | |
| 3.1.237298 | JAEHAK SIM | ADDRESS REDACTED | | | CEL 22.4582124936563 ETH 0.0103989940590089 | | | |
| 3.1.237299 | JAE-HEE JO | ADDRESS REDACTED | | | ADA 0.00002819148227 18501 AVAX 0.0069176843 8651639 BTC 0.0000023023 22256113 DOT 0.0750984878 618691 LUNC 6.301966648 21391 USDC 0.1673075138 05588 | BTC 0.0010267193789 0601 | | |
| 3.1.237300 | JAEHEE JUNG | ADDRESS REDACTED | | | BSV 17.9209154935984 ETC 560.996109620999 | | | |
| 3.1.237301 | JAEHEE LEE | ADDRESS REDACTED | | | ADA 0.1132451556021516 BNB 0.0008154071326075 72 BTC 0.0000066715321149 54 CEL 0.0181663655584307 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237302 | JAEHEUN KIM | ADDRESS REDACTED | | | BTC 0.0000006337356517773<br>GUSD 0.0130744287146236<br>USDC 0.44523775489360 | | | |
| 3.1.237303 | JAEHO LEE | ADDRESS REDACTED | | | BTC 0.000766701491015158<br>ETH 0.00136395740723078<br>USDC 7.23885210078 | BTC 0.000000145832208 | ETH 0.0032302048382639 | |
| 3.1.237304 | JAEHO OCK | ADDRESS REDACTED | | | ADA 0.0831459972098132<br>BNB 0.00000000722794599<br>BTC 0.000000063548246 | | | |
| 3.1.237305 | JAEHOON CHOI | ADDRESS REDACTED | | | CEL 0.00015906858719148<br>BCH 0.000100435178110<br>BTC 0.000003454506299205<br>CEL 0.0960397053988873<br>EOS 0.1102826106319 | | | |
| 3.1.237306 | JAEHOON KIM | ADDRESS REDACTED | | | MCDAI 0.01366424160<br>BTC 0.00163564282820983<br>CEL 0.23580991000167 | | | |
| 3.1.237307 | JAEHOON KIM | ADDRESS REDACTED | | Yes | BTC 0.49184688402334<br>ETH 68.15846725624<br>SGB 6142030185468<br>USDC 0.098412064517 | ETH 1.51161023826354<br>USDC 1236.550909 | | BTC 2.1033896933905 |
| 3.1.237308 | JAEHOON LEE | ADDRESS REDACTED | | | BTC 0.001015171091986<br>CEL 0.64334665625014<br>EOS 15.7177<br>ETH 0.082538909800734 | | | |
| 3.1.237309 | JAEHOON PARK | ADDRESS REDACTED | | | BTC 1.10457150446722<br>ETH 4.97545179656861 | | | |
| 3.1.237310 | JAEHUN HUR | ADDRESS REDACTED | | | BTC 0.0006491631067435<br>CEL 35.88282109651<br>DOT 30.509678853523<br>ETH 1.0389698032538 | | | |
| 3.1.237311 | JAEHUN LEE | ADDRESS REDACTED | | | BNB 0.0001151509970826 | | | |
| 3.1.237312 | JAEHUN WOO | ADDRESS REDACTED | | | BTC 0.000002270812921647 | | | |
| 3.1.237313 | JAEHWAN JEAN | ADDRESS REDACTED | | | ADA 0.057569954695828<br>BTC 0.00000343484140506 | | | |
| 3.1.237314 | JAEHWAN RYU | ADDRESS REDACTED | | Yes | CEL 0.0030250096158987<br>BTC 1.47445640544217<br>CEL 8453.87297936843<br>ETH 0.0000000000000116 | | | BTC 1.324372818303063 |
| 3.1.237315 | JAEHYEOK CHOI | ADDRESS REDACTED | | | BTC 0.00833976<br>CEL 4.68779085404668 | | | |
| 3.1.237316 | JAEHYEON CHOI | ADDRESS REDACTED | | | BTC 0.000004707543936167<br>LTC 0.014186045761 | | | |
| 3.1.237317 | JAEHYUN KIM | ADDRESS REDACTED | | | ETH 2.651125112855003 | | | |
| 3.1.237318 | JAEHYUK CHOI | ADDRESS REDACTED | | | CEL 0.640975069518651 | | | |
| 3.1.237319 | JAEHYUK KIM | ADDRESS REDACTED | | | DASH 219.355868246743<br>LUNC 119.628765018096 | | | |
| 3.1.237320 | JAEHYUN CHANG | ADDRESS REDACTED | | | BTC 0.000000235492062462<br>CEL 1.7317815092724 | | | |
| 3.1.237321 | JAEHYUN CHOE | ADDRESS REDACTED | | | CEL 0.466717609627526<br>ETH 0.00069007312192588 | | | |
| 3.1.237322 | JAEHYUN PARK | ADDRESS REDACTED | | | BTC 0.00000006368785344445<br>CEL 0.000227837542714378<br>ETH 0.000000010237856814<br>MATIC 0.000258919118749315<br>USDC 0.040681196355751<br>USDT ERC20 0.054460526267123<br>XLM 0.00064076230832127<br>ZEC 0.000002357840637157 | | | |
| 3.1.237323 | JAEHYUNG SHIM | ADDRESS REDACTED | | | ADA 2.16602151205454<br>BCH 0.007312734820406436<br>BNB 0.00197810369358521<br>BTC 0.000001065027732035<br>CEL 0.063138963254521<br>CEL 5.28049951696098<br>ETC 0.000078693534806067<br>ETH 0.00047772214106787817<br>LINK 0.17173092902766<br>LTC 0.025663911257286<br>XLM 0.73975463710715<br>XRP 0.002969908373555518<br>ZEC 0.020378425066102<br>ZRX 0.392645470635501 | | | |
| 3.1.237324 | JAEHYUNG JUNG | ADDRESS REDACTED | | | BTC 0.001324678765399<br>CEL 5.60851368803076<br>MATIC 0.018121250679<br>XRP 154.483184161366 | | | |
| 3.1.237325 | JAEHYUNG KIM | ADDRESS REDACTED | | | BTC 0.00000105478087589<br>USDC 0.811884615533865 | | | |
| 3.1.237326 | JAEHYUNG LEE | ADDRESS REDACTED | | | BNB 0.0015889452014099<br>BTC 0.000000131282995785<br>USDC 0.335368607495281 | | | |
| 3.1.237327 | JAEIN YOO | ADDRESS REDACTED | | | BTC 0.00501210181639216<br>USDC 5245.273904069628 | | | |
| 3.1.237328 | JAEKYUNG KIM | ADDRESS REDACTED | | | AAVE 53.884092916628<br>BAT 5.27583322516394<br>CEL 496.55410639951<br>ETC 0.976473479565019<br>ETH 0.000021163859088885<br>MANA 0.00119362821262132<br>MATIC 79996.35250102<br>SNX 12796.267874392<br>ZEC 253.81893519491<br>ZRX 0.339718720198 | | | |
| 3.1.237329 | JAEL DAIANA DAMARIS QUISPE | ADDRESS REDACTED | | | BTC 0.00236425973250972<br>USDC 406.411804435163 | | | |
| 3.1.237330 | JAEL REISS | ADDRESS REDACTED | | | BTC 1.00999235675382<br>DOT 2.59441645390201<br>ETH 0.438301990770842<br>GUSD 52.108442290507 | | | |
| 3.1.237331 | JAELEN OBALDO | ADDRESS REDACTED | | | CEL 0.0419063030212283<br>ETH 0.00457268028105859<br>USDC 51.159183461484 | | | |
| 3.1.237332 | JAELEN ROACH | ADDRESS REDACTED | | | BTC 0.000007697798349217<br>CEL 0.0058420429164243<br>ETH 0.000141384422933995 | BTC 0.0000340714108055 | | |
| 3.1.237333 | JAELIN LEE | ADDRESS REDACTED | | | BTC 0.0174511469434901<br>ETH 2.18293086360539 | | | |
| 3.1.237334 | JAELINE ANGUIANO | ADDRESS REDACTED | | | BTC 0.0000130150972289<br>MATIC 3.8042263961101 | BTC 0.008366720741061547<br>MATIC 2195.43991932777 | | |
| 3.1.237335 | JAELIUS CHEE | ADDRESS REDACTED | | | BTC 0.000839018806918389<br>CEL 0.038933751237420<br>USDC 5.14245959930753<br>XRP 0.193635604306264 | | | |
| 3.1.237336 | JAEMAL SULLIVAN | ADDRESS REDACTED | | | BTC 0.006314685082968<br>DASH 0.13460864887699<br>ETH 0.012777915943575<br>PAX 41.491450346748 | | | |
| 3.1.237337 | JAEMIN KWON | ADDRESS REDACTED | | | ADA 740.548074099782<br>BTC 0.008627183749921<br>ETH 1.15114737137388 | | | |
| 3.1.237338 | JAEMOON LEE | ADDRESS REDACTED | | | BTC 0.000079092346759375<br>ETH 0.000787027582473587<br>ZEC 0.00157978867292 | | | |
| 3.1.237339 | JAEN PEREZ | ADDRESS REDACTED | | | BTC 0.000002105428564559 | | | |
| 3.1.237340 | JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | | | BTC 0.000002025143802566<br>CEL 0.01504435832637559<br>ETH 0.000047575071494882<br>LINK 0.000154056643804<br>MATIC 0.247318592867025<br>MCDAI 0.025726848595823<br>SNX 0.0064957174557804<br>UNI 0.00069064188382748<br>USDT ERC20 0.48845371169698<br>XRP 0.0489316145903612 | | | |
| 3.1.237341 | JAERELL ERES | ADDRESS REDACTED | | | USDC 0.69423914250542 | | | |
| 3.1.237342 | JAESEUNG KWON | ADDRESS REDACTED | | | ETC 0.00000000469982776 | | | |
| 3.1.237343 | JAESON TURNER JR | ADDRESS REDACTED | | | CEL 64.005671201855 | | | |
| 3.1.237344 | JAESUN KIM | ADDRESS REDACTED | | | CEL 1.07320355958769<br>BTC 0.000872873008615316<br>ETC 19.06119040403367 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237345 | JAE-SUNG CHOI | ADDRESS REDACTED | | Yes | ADA 2191.05541130402<br>BTC 0.40246209086893<br>CEL 1242.65302038382<br>DOT 243.27191695872<br>ETH 31.87383631756<br>LINK 709.12893535098<br>XRP 4914.75468535297 | | | BTC 2.901596557654 |
| 3.1.237346 | JAESUNG MIN | ADDRESS REDACTED | | Yes | ADA 35.0991525669272<br>BCH 0.271244320293063<br>BTC 0.0575610540199669<br>CEL 2.42302596422747<br>DOT 0.000000000000001979<br>EOS 11.623797500485<br>LTC 0.28203333064955<br>MATIC 0.9<br>USDT ERC20 62.02227442073<br>XTZ 20.0000008690178<br>ZEC 3.00970048402484 | | | BTC 0.086647290208595 |
| 3.1.237347 | JAEVEN GRADO | ADDRESS REDACTED | | | ADA 259.95598471166<br>BTC 0.000013161853021886<br>MCDAI 0.229917530777471 | ADA 106.773508<br>ETH 0.01560111 | | |
| 3.1.237348 | JAEWAN BAHK | ADDRESS REDACTED | | | ADA 11.0000004800346<br>BTC 0.2575339253467759<br>CEL 305.80139938446<br>USDC 28.66158379811997 | | | |
| 3.1.237349 | JAEWON JEONG | ADDRESS REDACTED | | | BCH 0.00116639542938<br>BTC 0.0009656866397312<br>DOT 0.0423920937231082 | | | |
| 3.1.237350 | JAEWON JUNG | ADDRESS REDACTED | | | ETH 11.5002383611 | | | |
| 3.1.237351 | JAEWON OH | ADDRESS REDACTED | | | ETC 0.0741184753019651 | | | |
| 3.1.237352 | JAEWOO KIM | ADDRESS REDACTED | | | BTC 0.0000176625917<br>ETH 1.70404762058328<br>XRP 280.421167645643 | | | |
| 3.1.237353 | JAEWOO PARK | ADDRESS REDACTED | | | ADA 0.116200294971407<br>BTC 0.00023537153160326<br>DOT 0.02105808873079<br>ETH 0.0003431564899511<br>USDC 0.5682869993906 | | | |
| 3.1.237354 | JAE-WOO PARK | ADDRESS REDACTED | | | AAVE 5.07690637866605<br>COMP 3.02405493098287<br>MATIC 522.10239143181<br>SNX 107.749375173047<br>ZEC 3.128059923026 | | | |
| 3.1.237355 | JAEWOOK CHUN | ADDRESS REDACTED | | | CEL 0.0177143271560131 | | | |
| 3.1.237356 | JAEWOONG CHOI | ADDRESS REDACTED | | Yes | BTC 0.4726143099983 | | | BTC 0.3819117547390886 |
| | | | | | USDC 19.59401229529733<br>USDT ERC20 2.8615806779342 | | | |
| 3.1.237357 | JAEWOONG HAN | ADDRESS REDACTED | | | BNB 0.82744181078196<br>BTC 0.01925972423722<br>CEL 0.00052126937538232<br>ETH 0.18564634373401<br>USDT ERC20 0.28057464214522 | | | |
| 3.1.237358 | JAEWOONG HAN | ADDRESS REDACTED | | | BTC 0.000000000517046972<br>CEL 0.000163484537120988 | | | |
| 3.1.237359 | JAEY JETPURIA | ADDRESS REDACTED | | | CEL 0.07424060395420 | | | |
| 3.1.237360 | JAEYONG CHO | ADDRESS REDACTED | | | ETH 0.02937991755906378<br>USDC 61.03482011064353<br>XLM 3.34210429203912 | | | |
| 3.1.237361 | JAEYONG KIM | ADDRESS REDACTED | | | BTC 0.22525113481465<br>CEL 6332.96930752995<br>MCDAI 40<br>USDC 2510<br>XRP 199.756 | | | |
| 3.1.237362 | JAEYOUNG CHOI | ADDRESS REDACTED | | | BTC 0.00084599450052829<br>CEL 0.409254428759354<br>ETH 0.23719060420535<br>GUSD 0.4410585466052<br>MCDAI 0.02794027028759<br>USDC 260.74172110684 | | | |
| 3.1.237363 | JAE-YOUNG CHOI | ADDRESS REDACTED | | | CEL 110.05847547791<br>EOS 5.17491319943353 | | | |
| 3.1.237364 | JAEYOUNG PARK | ADDRESS REDACTED | | | ADA 12391.26672651576<br>AVAX 24.269857410927<br>BTC 0.22371506470394<br>CEL 0.006607468173939<br>DOT 137.17577262036<br>ETC 225.245440908224<br>ETH 9.72209303214141<br>MATIC 14775.740251856<br>USDC 6.847272056623<br>XRP 29465.362488962 | | | |
| 3.1.237365 | JAEYUB JUNG | ADDRESS REDACTED | | | BCH 3.13611329766162<br>BTC 0.00042025448284316<br>DOT 24.27983392097<br>ETH 0.00058533498006656<br>LTC 11.519123114883<br>XRP 1.58934681089732<br>ZEC 30.783853715464 | | | |
| 3.1.237366 | JAEYUN SHIN | ADDRESS REDACTED | | | CEL 21.620155152376<br>USDC 1.1704080976336 | | | |
| 3.1.237367 | JAFAR BAYAT | ADDRESS REDACTED | | | BTC 0.00285744693271821<br>CEL 33.03795775939644<br>ETH 0.00013675078786118<br>USDC 417.932338136599 | | | |
| 3.1.237368 | JAFAR FALLAHI | ADDRESS REDACTED | | | BTC 0.00043994573316869<br>CEL 565.78604048099<br>ETH 0.1232133926597<br>LINK 0.13443904752783<br>USDC 173.673220577344<br>USDT ERC20 61.42379912695935 | | | |
| 3.1.237369 | JAFAR FERNALD | ADDRESS REDACTED | | | BTC 0.0096782052362915 | | | |
| 3.1.237370 | JAFAR GAIS | ADDRESS REDACTED | | | BTC 0.00005279837014709 | | | |
| 3.1.237371 | JAFAR GEORGE | ADDRESS REDACTED | | | BTC 0.00008520287688675<br>ETH 3.76708745613877<br>USDC 20743.7629249076 | USDC 0.000088 | | |
| 3.1.237372 | JAFAR HASAN | ADDRESS REDACTED | | | BTC 0.00000000000000362 | | | |
| 3.1.237373 | JAFARI BURLESON | ADDRESS REDACTED | | | BTC 0.0791852932377061 | | | |
| 3.1.237374 | JAFARU DATOHE | ADDRESS REDACTED | | | BAT 47.85018091<br>CEL 0.133729752830965<br>XRP 6.645217 | | | |
| 3.1.237375 | JAFET BJARKAR BJORNSSON | ADDRESS REDACTED | | | BTC 1.00683150846759<br>ETH 37.41541877849 | | | |
| 3.1.237376 | JAFET MATOS TAVERAS | ADDRESS REDACTED | | | ADA 318.64101992089<br>BTC 0.0194756482188979<br>ETH 0.12611664308343<br>GUSD 13.85267723016<br>USDC 0.58114854329483 | | | |
| 3.1.237377 | JAFET MENDEZ | ADDRESS REDACTED | | | BTC 0.0001162634369073492<br>USDC 0.104397875338719 | | | |
| 3.1.237378 | JAFETH MARIANI | ADDRESS REDACTED | | | BTC 0.00107714673525113 | | | |
| 3.1.237379 | JAFF HUSIN | ADDRESS REDACTED | | | BCH 0.00021494590087045<br>BTC 1.3556151065540E-05<br>CEL 0.0010059009009215<br>ETH 0.00000280779678459<br>MATIC 3.23624478762936<br>SNX 0.00854705813510896<br>USDT ERC20 0.043292885285335 | | | |
| 3.1.237380 | JAFRI JOHARI | ADDRESS REDACTED | | | BTC 0.00018866033049781<br>CEL 0.25844019436139<br>LTC 0.00337688419813226<br>XRP 0.24436283174... | | | |
| 3.1.237381 | JAG CHANNA | ADDRESS REDACTED | | | BTC 0.00108903368016019<br>CEL 1.12448972819<br>ETH 0.45801309776402<br>USDT ERC20 525.687990456216 | | | |
| 3.1.237382 | JAG PATEL | ADDRESS REDACTED | | | ADA 2581.74914702086<br>BTC 0.00093745928739838<br>LINK 128.31220870258<br>LTC 40.9082054844206<br>SOL 25.501998450771 | | | |
| 3.1.237383 | JAGADABI KISHAN | ADDRESS REDACTED | | | ETH 0.0016323976539538 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237384 | JAGADESH ATTULURI | ADDRESS REDACTED | | | BTC 0.0086835926565669334<br>DOT 0.0581717283011089<br>ETH 0.00040984691630122<br>LINK 0.012139511310166<br>LTC 0.012376476062187 9 | ETC 50.810529 | | |
| 3.1.237385 | JAGADEESH RAMASANJEEVAIAH | ADDRESS REDACTED | | | BTC 0.0320586<br>CEL 22.5796261449001<br>ETH 0.2631376364 | | | |
| 3.1.237386 | JAGADESHBABU GATTUPALLI | ADDRESS REDACTED | | | ADA 5122.81172970097<br>MATIC 0.0265148621040728<br>USDC 7.608633091572288 | | | |
| 3.1.237387 | JAGADEESHWAR SRINIVASA | ADDRESS REDACTED | | | BSV 0.115762395567976<br>ETH 0.627471568891159<br>GUSD 1117.41605275154<br>USDC 2144.98107858546 | | | |
| 3.1.237388 | JAGADESH ARUNATHEYM | ADDRESS REDACTED | | | CEL 1.7558952872056 3 | | | |
| 3.1.237389 | JAGADESH BABU MUNTA | ADDRESS REDACTED | | | XRP 723.129371 | | BTC 0.817131787213462<br>USDC 1000 | |
| 3.1.237390 | JAGADESWARA RAO MADDU | ADDRESS REDACTED | | | ADA 0.0196415213960365<br>BNB 0.000039955293760292<br>BTC 0.000000318419400806<br>CEL 0.23207310149226<br>USDT ERC20 0.0000009700091417<br>KLM 0.4394720069400055 | | | |
| 3.1.237391 | JAGADHEESWARAN MANI | ADDRESS REDACTED | | | BTC 0.00000047306982555585<br>CEL 0.1696065898233358 | | | |
| 3.1.237392 | JAGDISH BANDI | ADDRESS REDACTED | | | BOH 4.2022633735276901-05<br>BSV 0.0266046327651671<br>BTC 0.0002024114574135557<br>CEL 1.1494819733657<br>ETH 0.0007707044528052218<br>LTC 0.00019322830801743<br>SGB 0.1596702133994 08<br>SNX 4.6857837503827 8<br>KLM 0.0109693113348 3<br>XRP 1.0444650199962<br>ZRX 10.013642964779 3 | | | |
| 3.1.237393 | JAGDISH MANDAVA | ADDRESS REDACTED | | | ADA 55.75<br>CEL 0.6190711224315 65 | | | |
| 3.1.237394 | JAGDISH PRADEEP | ADDRESS REDACTED | | | ETH 0.0000824160251155538 | | | |
| 3.1.237395 | JAGAN CHIKKAVARAPU | ADDRESS REDACTED | | | CEL 10.6172870400736<br>DASH 2.4015312363247 8<br>DOT 2 | | | |
| 3.1.237396 | JAGAN KRISHNARAJ | ADDRESS REDACTED | | | CEL 34.809575661066<br>LINK 18.152156008321<br>MATIC 77.5991901016627 | | | |
| 3.1.237397 | JAGAN NATH | ADDRESS REDACTED | | | BTC 0.00056680924608069<br>MATIC 0.461065113578064 | | | |
| 3.1.237398 | JAGAN NEELAM | ADDRESS REDACTED | | yes | ADA 0.008812144064113156<br>BTC 0.01008960158601344<br>COMP 0.00538419583402707<br>ICX 104.29518889098<br>KNC 0.0098201139947 89<br>LTC 0.0049367354330668 1<br>MATIC 1.77426019650612<br>USDC 1.4758403485994 8<br>USDT ERC20 51.8784096418179<br>ZEC 18.702129581437<br>ZRX 0.108115454547121 | | | ZEC 87.3457801069985 |
| 3.1.237399 | JAGAN SAMBANDAMOORTHY | ADDRESS REDACTED | | | BTC 0.0000003964541667986<br>USDC 0.346488849706255 | | | |
| 3.1.237400 | JAGANATHAN ASOKAN | ADDRESS REDACTED | | | BTC 0.0392095600609871<br>ETH 1.96694360166741<br>GUSD 6.74660137585791<br>USDC 0.477282565939356 | | | |
| 3.1.237401 | JAGANATHAN DURAI | ADDRESS REDACTED | | | CEL 0.048024016752432 | | | |
| 3.1.237402 | JAGANNATH CANAPE-BRUNET | ADDRESS REDACTED | | | ADA 0.544809108945871<br>BTC 0.0080359100692<br>CEL 0.33796910843921<br>MCDAI 0.031964015378552<br>USDC 0.64557092916663 | | | |
| 3.1.237403 | JAGAT PAREKH | ADDRESS REDACTED | | | BTC 0.17112584736726<br>ETH 2.62545474134076<br>LTC 2.15219843501328<br>USDT ERC20 7779.79733802522 | | | |
| 3.1.237404 | JAGATJIT DHILLON | ADDRESS REDACTED | | | BTC 36.102299121439<br>CEL 14678.618256958<br>ETH 95.36297953<br>MCDAI 30<br>USDC 13465.779049<br>USDT ERC20 1 | | | |
| 3.1.237405 | JAGBIR SANDHU | ADDRESS REDACTED | | | ADA 155.57492823563<br>BTC 0.0377206678545678<br>ETH 1.77048077173705 | | | |
| 3.1.237406 | JAGDEEP KHAKH | ADDRESS REDACTED | | | ADA 0.0311258365142554<br>BTC 0.0275727739187909<br>ETH 0.0906542739364679<br>XRP 0.051583600812024 | | | |
| 3.1.237407 | JAGDEEP SEKHON | ADDRESS REDACTED | | | ADA 7.91321544529117<br>BTC 0.00141810342965162<br>ETH 0.0834156601372735<br>USDC 10.093128543656<br>LINK 1.47663375888534<br>MATIC 24.793424360276 | | ADA 0.0000003800567798001<br>BTC 0.0000000760881275 | |
| 3.1.237408 | JAGDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000693260556791751<br>XRP 1006.0128133617 | | | |
| 3.1.237409 | JAGDEEP SINGH CHAHAL | ADDRESS REDACTED | | | XRP 10.0001888772502145 | | | |
| 3.1.237410 | JAGDEEP SINGH KANG | ADDRESS REDACTED | | | BTC 0.00210439502053385<br>USDT ERC20 0.800981029023998 | | | |
| 3.1.237411 | JAGDISH GURUNG | ADDRESS REDACTED | | | BTC 0.00000266687436739 | | | |
| 3.1.237412 | JAGDISH HALDE | ADDRESS REDACTED | | | BTC 0.000001961448219523<br>ZRX 0.9700236166826 | BTC 0.0000000954577806 | | |
| 3.1.237413 | JAGDISH JAGDISH | ADDRESS REDACTED | | | BTC 0.00165499495399422<br>USDT ERC20 1.51231291921035 | | | |
| 3.1.237414 | JAGDISH PRASAD GARG | ADDRESS REDACTED | | | BTC 0.0000013537385218674<br>USDC 0.452123005990185 | | | |
| 3.1.237415 | JAGEJEET SINGH A/L GURMEJ SINGH | ADDRESS REDACTED | | | ETH 0.00171472619509082 | | | |
| 3.1.237416 | JAGESH PAWAR | ADDRESS REDACTED | | | BTC 0.000000340156612308<br>CEL 0.101857129458297<br>USDT ERC20 0.0000007509769513754 | | | |
| 3.1.237417 | JAGESHWAR RAY | ADDRESS REDACTED | | | BTC 0.000998454738166698<br>LINK 0.0407256549300143 | | | |
| 3.1.237418 | JAGGAPONG CHOOCHIT | ADDRESS REDACTED | | | ADA 58<br>BTC 0.00116098863981239<br>CEL 2.33409157142004 | | | |
| 3.1.237419 | JAGGER BEHM | ADDRESS REDACTED | | | BTC 0.0000000868951830738<br>CEL 0.329951427325189<br>USDC 0.00000041164982395 | | | |
| 3.1.237420 | JAGGER HUGHES | ADDRESS REDACTED | | | CEL 249.82345120932<br>MATIC 3030.4708391332<br>SNX 117.73180804102 8 | | | |
| 3.1.237421 | JAGGER OWCA | ADDRESS REDACTED | | | USDC 2650.015449 | | | |
| 3.1.237422 | JAGGER TRUMAN BOSSENBROEK | ADDRESS REDACTED | | | LINK 0.0122685582524874 | | BTC 0.00002741<br>PAXG 0.004999 | |
| 3.1.237423 | JAGILANKA SIVARAMA PRASAD | ADDRESS REDACTED | | | CEL 0.0007324104650094743 | | | |
| 3.1.237424 | JAGJEET S PANESAR | ADDRESS REDACTED | | | AAVE 7.9858309234365<br>ETH 13.190729151594<br>SOL 44.215305629464 | | | |
| 3.1.237425 | JAGJEET SINGH | ADDRESS REDACTED | | | BTC 1.28642961<br>CEL 790.651919610062<br>ETH 0.739788826434458 | | | |
| 3.1.237426 | JAGJIT SINGH | ADDRESS REDACTED | | | KLM 0.00415603517592833 | | | |
| 3.1.237427 | JAGJEET SINGH MANGAT | ADDRESS REDACTED | | | ADA 102.25258127947<br>EOS 30.3521191134338 | | | |
| 3.1.237428 | JAGJEET SINGH SIDHU | ADDRESS REDACTED | | | ADA 0.04165749754210998<br>BTC 0.00000243954089 7227<br>ETH 0.0000039845159733363<br>XRP 0.014721709883662 | | | |
| 3.1.237429 | JAGJIT CHIMA | ADDRESS REDACTED | | | BTC 0.0000107432192784945<br>USDT ERC20 73.8174969784974 | | | |
| 3.1.237430 | JAGJIT MONDAIR | ADDRESS REDACTED | | | BTC 0.000261111138212827 6 | | | |
| 3.1.237431 | JAGJIT SINGH | ADDRESS REDACTED | | | CEL 0.409203267714166 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg   688 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237432 | JAGJOTE DHILLON | ADDRESS REDACTED | | | CEL 39.0651412534423 | | | |
| 3.1.237433 | JAGMANPREET NIJJAR | ADDRESS REDACTED | | | ADA 798.328767111799 | | | |
| | | | | | BTC 0.16302517945903 | | | |
| | | | | | CEL 1.2221603664276 | | | |
| | | | | | DOT 33.610663246969 | | | |
| | | | | | USDC 980.702957566388 | | | |
| | | | | | XRP 402.695501795901 | | | |
| 3.1.237434 | JAGMEET BHANGAL | ADDRESS REDACTED | | | CEL 0.0219262535541981 | | | |
| 3.1.237435 | JAGMOHAN GREWAL | ADDRESS REDACTED | | Yes | ADA 4.01714839056058 | | | BTC 0.503460609993209 |
| | | | | | AVAX 0.0276595518042689 | | | |
| | | | | | BTC 0.00215948873271419 | | | |
| | | | | | CEL 0.422581958683633 | | | |
| | | | | | ETH 0.0018884416558032 | | | |
| | | | | | MANA 665.068917606805 | | | |
| | | | | | USDC 0.195512691679 22 | | | |
| | | | | | XRP 2727.24567035628 | | | |
| 3.1.237436 | JAGMOHAN SEKHON | ADDRESS REDACTED | | | CEL 22.6890300127519 | | | |
| 3.1.237437 | JAGMOHAN SINGH | ADDRESS REDACTED | | | TUSD 0.0234226835027741 | | | |
| | | | | | CEL 0.0530532381953612 | | | |
| | | | | | ETH 0.000281497068705729 | | | |
| 3.1.237438 | JAGO ACONLEY-JONES | ADDRESS REDACTED | | | USDT ERC20 11.37 | | | |
| | | | | | BTC 0.00369459424210545 | | | |
| | | | | | CEL 0.3153059727 7651 | | | |
| | | | | | LTC 0.0102534080363994 | | | |
| | | | | | KLM 0.66931210620 1495 | | | |
| 3.1.237439 | JAGO BALDWIN | ADDRESS REDACTED | | | XRP 0.18501206388 4388 | | | |
| 3.1.237440 | JAGO LUCIC | ADDRESS REDACTED | | | CEL 0.74692323783788 8 | | | |
| | | | | | ADA 2.1190655421505 | | | |
| | | | | | BTC 3.28484542593999-06 | | | |
| 3.1.237441 | JAGO PICKERING | ADDRESS REDACTED | | | CEL 0.16202081737 7994 | | | |
| | | | | | BTC 0.000414642505153917 | | | |
| | | | | | CEL 496.507024182422 | | | |
| 3.1.237442 | JAGO STAES | ADDRESS REDACTED | | | ADA 0.164364932473 33 | | | |
| | | | | | BNB 0.0007962451949716 42 | | | |
| | | | | | BTC 0.00892942510726307 | | | |
| | | | | | CEL 347.116669170512 | | | |
| | | | | | DOT 1.46376249228789E-05 | | | |
| | | | | | ETH 0.0088440996941045 | | | |
| | | | | | LINK 0.2284224937222 42 | | | |
| | | | | | USDC 0.229755944999177 | | | |
| | | | | | USDT ERC20 0.232919655560303 | | | |
| 3.1.237443 | JAGODA ARACHCHIGE ASHOKA CHANDRANI | ADDRESS REDACTED | | | ADA 198.859304995088 | | | |
| | | | | | BTC 0.000799937130073537 | | | |
| 3.1.237444 | JAGODA BANASZEK | ADDRESS REDACTED | | | BNB 0.0251551928673749 | | | |
| | | | | | BTC 0.00272004073856651 | | | |
| | | | | | CEL 6.47397133805009 | | | |
| | | | | | DOT 46.6082405605606 | | | |
| | | | | | ETH 0.17 | | | |
| 3.1.237445 | JAGODA GLOS | ADDRESS REDACTED | | | BTC 0.00012323646640424 8 | | | |
| 3.1.237446 | JAGODA OBRADOVIC | ADDRESS REDACTED | | | BTC 0.0000000802502504381 | | | |
| 3.1.237447 | JAGODA TRESCINSKA | ADDRESS REDACTED | | | CEL 2.13756231680118 | | | |
| 3.1.237448 | JAGODA TRESCINSKA | ADDRESS REDACTED | | | BTC 0.001089494245523996 | | | |
| | | | | | BTC 0.00000177523150929 2 | | | |
| | | | | | CEL 2.2651705690644 8 | | | |
| 3.1.237449 | JAGODA TRPESKA | ADDRESS REDACTED | | | ETH 0.0000477368042963 61 | | | |
| 3.1.237450 | JAGODA WILLINGHAM | ADDRESS REDACTED | | | BTC 0.00000001044780987 | | | |
| | | | | | DOT 0.00272910048004502 | | | |
| | | | | | BNB 2.20927877483 67 | | | |
| | | | | | BUSD 150.885337294578 | | | |
| | | | | | CEL 37.8406467067062 | | | |
| | | | | | USDC 1087.905400907 98 | | | |
| | | | | | USDT ERC20 13.9719941949785 | | | |
| | | | | | XRP 253.167250180233 | | | |
| 3.1.237451 | JAGODAGE SAVINDA ISHARA | ADDRESS REDACTED | | | BTC 5.49117141278999E-07 | | | |
| | | | | | CEL 1.281670158567 | | | |
| 3.1.237452 | JAGOS PEROVIC | ADDRESS REDACTED | | | AAVE 0.0014680139673085 | | | |
| | | | | | SNX 0.110138426970409 | | | |
| 3.1.237453 | JAGPREET SHOKER | ADDRESS REDACTED | | | BTC 0.00125566242751162 | | | |
| | | | | | ETH 0.00035258908476 8735 | | | |
| | | | | | USDC 223.009263130171 | | | |
| 3.1.237454 | JAGPREET SINGH | ADDRESS REDACTED | | | BTC 0.001901703300 10901 | | | |
| 3.1.237455 | JAGRAJ SINGH | ADDRESS REDACTED | | | BTC 0.0000006576832243 97 | | | |
| | | | | | ETH 0.000221578079577556 | | | |
| | | | | | TGBP 0.0152769583103486 | | | |
| | | | | | USDT ERC20 0.26486689385207 4 | | | |
| | | | | | XLM 0.2546743970595 28 | | | |
| 3.1.237456 | JAGRAV NAIK | ADDRESS REDACTED | | | BTC 0.00005807776389167 5 | | | |
| | | | | | DOT 0.00238047070479896 | | | |
| | | | | | ETH 0.000693714449514516 | | | |
| | | | | | LINK 0.000310911127486492 | | | |
| | | | | | MATIC 0.040081203259994 16 | | | |
| | | | | | USDT ERC20 0.4101503091 55276 | | | |
| 3.1.237457 | JAGROOP GILL | ADDRESS REDACTED | | | BCH 0.000000008611829117 | | | |
| | | | | | BTC 0.000000006631 82316 | | | |
| | | | | | CEL 0.0390074269295451 | | | |
| 3.1.237458 | JAGROOP SINGH | ADDRESS REDACTED | | | BTC 0.0011098416258471 | | | |
| 3.1.237459 | JAGRUTI BHASIN | ADDRESS REDACTED | | | CEL 0.00119027056654483 | | | |
| | | | | | ETH 0.469266452287 31 | | | |
| 3.1.237460 | JAGRUTI VOGEL | ADDRESS REDACTED | | | USDT ERC20 5525.44464225932 | | | |
| 3.1.237461 | JAGTAR BANGER | ADDRESS REDACTED | | | BTC 0.01735868198914 81 | BTC 0.00003154 | | |
| | | | | | ETH 0.308488183451 82928 | USDC 0.000000217287656033 | | |
| | | | | | USDC 156.807768090933 | | | |
| 3.1.237462 | JAGTHEESH PUSHPA RAJAH | ADDRESS REDACTED | | | BTC 0.00137828376106072 | | | |
| | | | | | CEL 2.61968229891176 | | | |
| | | | | | XRP 438.655909 | | | |
| 3.1.237463 | JAGWINDER SINGH | ADDRESS REDACTED | | | CEL 3.566357699282869 | | | |
| 3.1.237464 | JAH GASPAL | ADDRESS REDACTED | | | ADA 0.13827907104658 6 | | | |
| | | | | | BTC 0.0000007163861758558 | | | |
| | | | | | LINK 0.005319400239695614 | | | |
| | | | | | XLM 0.0535486044541011 | | | |
| 3.1.237465 | JAH JANTAMALA | ADDRESS REDACTED | | | ADA 3733.20547445858 | | | |
| | | | | | DOT 85.1232823610006 | | | |
| | | | | | ETC 0.904965096698223 | | | |
| | | | | | ETH 0.00723208963546463 | | | |
| | | | | | MATIC 1064.53350561814 | | | |
| | | | | | XLM 105.391338719572 | | | |
| 3.1.237466 | JAHADA SAHABA | ADDRESS REDACTED | | | MCDAI 12.2635450955362 | | | |
| | | | | | XLM 21.0861286256761 | | | |
| 3.1.237467 | JAHAN RAJABI | ADDRESS REDACTED | | | ADA 1.10494991358703 | LINK 0.32317912609914 1 | | |
| | | | | | BTC 0.0000059867229187365 | | | |
| | | | | | DASH 0.112194702202475 | | | |
| | | | | | ETH 0.0107623766562686 | | | |
| | | | | | LINK 2.8881761937867 7 | | | |
| | | | | | MATIC 1.71510561459833 | | | |
| 3.1.237468 | JAHANGEER ANSARI | ADDRESS REDACTED | | | BTC 0.000175277232432435 | | | |
| 3.1.237469 | JAHANGIR ALAM | ADDRESS REDACTED | | | ETH 0.00190560955113 53 | | | |
| | | | | | BTC 0.0000000633556133 13 | | | |
| 3.1.237470 | JAHANGIR ROOMEZHAKSARI | ADDRESS REDACTED | | | USDT ERC20 0.96564563102 9232 | | | |
| | | | | | BTC 0.00000000636387360064 | | | |
| 3.1.237471 | JAHANZEB PIRACHA | ADDRESS REDACTED | | | CEL 4.86444384898813 | | | |
| | | | | | BTC 0.0000010975464210078 | BTC 0.0000000004053254382 | | |
| | | | | | ETH 2.27104672079325 | | | |
| 3.1.237472 | JAHANZEB RAZZAQ | ADDRESS REDACTED | | | MATIC 2320.60143007599 | | | |
| | | | | | BTC 0.00130627401774426 | | | |
| 3.1.237473 | JAHARI REID | ADDRESS REDACTED | | | USDC 1.99547248320634 | | | |
| | | | | | ADA 0.006930199488811608 | | | |
| 3.1.237474 | JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.0000081508554499506 | AAVE 0.0080109019752802 9 | | |
| | | | | | BAT 0.1527728001500963 | LTC 0.0000000088985686639 | | |
| | | | | | BCH 0.0001809137485003006 | USDC 208.376931654114 | | |
| | | | | | BSV 0.0001254805656484618619 | | | |
| | | | | | CEL 0.00000011088299021905 | | | |
| | | | | | COMP 0.0001386004758079957 | | | |
| | | | | | EOS 0.0035009594936729295 | | | |
| | | | | | ETH 0.00014842849666302 2 | | | |
| | | | | | GUSD 15197.0160450297 | | | |
| | | | | | LINK 0.035665254267313 8 | | | |
| | | | | | LTC 0.000013530741626054 | | | |
| | | | | | MATIC 0.259277465643441 | | | |
| | | | | | MCDAI 0.189793743403833 | | | |
| | | | | | UNI 0.000581249327133511 | | | |
| | | | | | USDC 0.228725778780197 | | | |
| | | | | | XLM 0.091546410068837 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237475 | JAHAZIEL OCAMPO | ADDRESS REDACTED | | | ADA 14381.8091920835<br>BTC 0.0045937868560087<br>DOT 66.9297094382128<br>ETH 6.33690708993197<br>MATIC 3291.1559370077<br>USDC 0.0540558948637905 | | | |
| 3.1.237476 | JAHAZIEL RUO SANTANA | ADDRESS REDACTED | | | ADA 3.52583300019617<br>BCH 0.0001531269770022008<br>BNB 0.00246070041160099<br>CEL 0.00034487303631753<br>DASH 0.0091962085290595<br>DOGE 0.412523599149107<br>BTC 0.00243769929440849<br>LTC 0.00886341390862442<br>LUNC 0.0402607509453981<br>SOL 0.0117976712173809<br>XLM 10.817237436923<br>ZEC 0.000456487408272172 | | | |
| 3.1.237477 | JAHBARI TAYLOR | ADDRESS REDACTED | | | BTC 0.036228440858379 | | | |
| 3.1.237478 | JAHBEL DIEUJUSTE | ADDRESS REDACTED | | | ETH 1.07018119529855<br>BTC 0.0000716706158250209<br>ETH 0.0000000278516663052<br>LTC 124.775604871551<br>USDT ERC20 10.3206874020104 | | | |
| 3.1.237479 | JAHCOB VISSIA | ADDRESS REDACTED | | | ADA 0.47396362167843<br>BTC 0.00001738123625478<br>CEL 0.77327017033397<br>ETH 0.0001406324918870772 | | | |
| 3.1.237480 | JAHDE EVE | ADDRESS REDACTED | | | BTC 0.000000047933811214<br>GUSD 0.0154800783715921 | BTC 0.0000008388085594BB<br>GUSD 0.00151205987357B154 | | |
| 3.1.237481 | JAHED ALAM | ADDRESS REDACTED | | | BTC 0.0005059676794563<br>BTC 0.0001489174971272725<br>CEL 0.0209132508593645<br>LTC 0.00147715862412154<br>XLM 0.00000005689288772 | | | |
| 3.1.237482 | JAHED AZIZI | ADDRESS REDACTED | | | LTC 0.0008189460566069S5<br>XLM 0.11836193556207B | | | |
| 3.1.237483 | JAHED MOMAND | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 129.646650837698<br>LINK 0.00000007<br>MATIC 0.00338 | | | |
| 3.1.237484 | JAHFAR JAWAD HOUSSIEN | ADDRESS REDACTED | | | CEL 2.39670662753799<br>ETH 0.449030663211677 | | | |
| 3.1.237485 | JAHI MCNABB | ADDRESS REDACTED | | | BTC 0.0000007442267S3763<br>CEL 0.01745002610S9485<br>ETH 0.000408317009986s1<br>LINK 0.0047795383948280<br>LTC 0.0009985086500274S8<br>MANA 0.63998164100S903<br>MCDAI 0.1103293049351S<br>SGB 0.0118807686201627<br>SNX 0.0330717260151464<br>UNI 0.00536199282S5S485<br>XRP 0.000000731290497926 | BTC 0.000000006818067824<br>CEL 16.8724874432015 | | |
| 3.1.237486 | JAHI THOMAS | ADDRESS REDACTED | | | ETH 2.59660784151068 | | | |
| 3.1.237487 | JAHIR ARMANDO CHU | ADDRESS REDACTED | | | ADA 0.11384711450069A<br>BTC 0.00004274519185731S<br>CEL 38.65748248286S9 | | | |
| 3.1.237488 | JAHIR ISRAEL | ADDRESS REDACTED | | | ADA 0.74717913078950T<br>BTC 0.0678924238368398<br>CEL 85.5918219012393<br>DOT 0.00000005<br>ETH 0.00000005 | | | |
| 3.1.237489 | JAHIR MORALES | ADDRESS REDACTED | | | CEL 0.24884284001827S1<br>MATIC 3732.84026712728<br>XLM 1747.7505388213B | | | |
| 3.1.237490 | JAHIRUL BHUYAN | ADDRESS REDACTED | | | ADA 0.0165843239337272<br>BNB 0.000056704192686614<br>BTC 0.000016717878444909<br>ETH 0.0000920309959519S2<br>LUNC 0.001511735000622A6 | | | |
| 3.1.237491 | JAHKEDA MILNER | ADDRESS REDACTED | | | BTC 0.00001335917042720T | BTC 0.0000000580755365S3 | | |
| 3.1.237492 | JAHLAN DAWSON | ADDRESS REDACTED | | | BTC 0.00001133954748257T | | | |
| 3.1.237493 | JAHLAUD BEATTY | ADDRESS REDACTED | | | ADA 72.2547689005164<br>BTC 0.00123720027878147<br>ETH 0.001133457497272S7 | | | |
| 3.1.237494 | JAHLYN SMITH | ADDRESS REDACTED | | | 1INCH 380.011299951454<br>AAVE 2.82364241047971<br>BTC 0.000808685097328137<br>COMP 4.61019215302558<br>ETH 3.61703803521279<br>KNC 455.091724482218<br>UNI 71.9346759757717<br>XRP 312.797281 | | | |
| 3.1.237495 | JAHMAL CORUM | ADDRESS REDACTED | | | BTC 0.0010777600890S746 | | | |
| 3.1.237496 | JAHMAL CORUM | ADDRESS REDACTED | | | USDC 40.6167416307831 | | | |
| 3.1.237497 | JAHMAL WYNTER | ADDRESS REDACTED | | | BTC 0.000001225476250Z7 | | | |
| 3.1.237498 | JAHMAN HARDEN | ADDRESS REDACTED | | | ETH 0.000387330935073432<br>BTC 0.0000630625612562707<br>DOT 0.0055432194437023S<br>ETH 3.41701615531879E-05<br>MANA 0.00256042033248631 | | | |
| 3.1.237499 | JAHMAR HENRY | ADDRESS REDACTED | | | MATIC 1.56920015732977<br>XLM 0.306052047253563<br>XRP 0.0000002200715379464 | | | |
| 3.1.237500 | JAHMAR MOODIE | ADDRESS REDACTED | | | ADA 104.55146083338 | BTC 0.0056236 | | |
| 3.1.237501 | JAHMEARE M MCCOWIN | ADDRESS REDACTED | | | BTC 0.024971176854466B | | | |
| 3.1.237502 | JAHMEL ROBINSON | ADDRESS REDACTED | | | ETH 0.00161715438364442 | | | |
| 3.1.237503 | JAHMEL INGRAM | ADDRESS REDACTED | | | ADA 48.3428632157669 | | | |
| 3.1.237504 | JAHMEL SIMMONS | ADDRESS REDACTED | | | BTC 0.0004347867999934905S3 | | | |
| 3.1.237505 | JAHMILI BASIRU | ADDRESS REDACTED | | | XLM 176.86756318491B<br>ADA 16.9691864596606<br>BTC 0.00260578502954303<br>CEL 1.16315875886297<br>ETH 0.0180375039131172 | | | |
| 3.1.237506 | JAHN DAWOUD | ADDRESS REDACTED | | | BTC 0.00011199958205S387<br>COMP 0.245861668287A7<br>ZEC 0.08521865051363328 | | | |
| 3.1.237507 | JAHN KUDRNA | ADDRESS REDACTED | | | BTC 0.004251306494123P5 | | | |
| 3.1.237508 | JAHNYE JONES | ADDRESS REDACTED | | | CEL 0.0489708266238945 | | | |
| 3.1.237509 | JAHON JAMALI | ADDRESS REDACTED | | | CEL 1.09661822883007 | | | |
| 3.1.237510 | JAHOR PASHAEI | ADDRESS REDACTED | | | LTC 0.00015305765362432<br>CEL 0.0690681877120921 | | | |
| 3.1.237511 | JAHOR VINIACKI | ADDRESS REDACTED | | | CEL 0.879227094693028<br>MCDAI 30 | | | |
| 3.1.237512 | JAHRAT CARTER | ADDRESS REDACTED | | | BTC 0.00000579949954B742<br>CEL 1.15620754850705<br>LTC 0.00092934852632814<br>SGB 0.0778506816053213<br>USDC 1.4599227516994<br>XLM 0.0278837837555147<br>XRP 0.509251612988621 | | | |
| 3.1.237513 | JAHRED HARRIS | ADDRESS REDACTED | | | CEL 0.0220052305703222<br>DASH 0.00355653<br>ZEC 0.00687993 | | | |
| 3.1.237514 | JAHROME MISSICK | ADDRESS REDACTED | | | CEL 1.07171662900529 | | | |
| 3.1.237515 | JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | | Yes | BAT 210.239377049626<br>BTC 0.00245944096261209<br>CEL 614.209245012716<br>ETH 0.00490608766588416<br>KNC 3.86379099217374<br>LINK 106.93760310421I<br>MATIC 2511.75559607342<br>MCDAI 121.005749939034<br>OMG 24.814107583D113<br>PAXG 0.0830721562517735<br>UNI 54.5365506798029<br>XLM 295.327691099028<br>XRP 0.000000584329398444<br>ZRX 12.7307626497217 | | | BTC 0.08260133153336I1 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237516 | JAHSGQKAGAKF JAHAKANFB | ADDRESS REDACTED | | | BTC 0.0000000000315146678<br>CEL 0.00895350362137748<br>ETH 0.0000656886350792 | | | |
| 3.1.237517 | JAHTHANIEL NICHOL | ADDRESS REDACTED | | | BTC 0.0000004138148845834<br>CEL 0.0102446458905628<br>LINK 0.0100604309925834<br>MATIC 0.3150501957429 | | | |
| 3.1.237518 | JAHUR ALAM | ADDRESS REDACTED | | | CEL 0.0138135110416034 | | | |
| 3.1.237519 | JAHYE GRIFFITH | ADDRESS REDACTED | | | BTC 0.0000019428741714441<br>ETH 0.00051517797253209 | | | |
| 3.1.237520 | JAHYMN DIETZ | ADDRESS REDACTED | | | ETH 0.0000024333131500335 | | | |
| 3.1.237521 | JAHZIQUE RYAN | ADDRESS REDACTED | | | AAVE 0.00006192421903742P | | | |
| 3.1.237522 | JAI ANDERSON | ADDRESS REDACTED | | | AAVE 2.7270003414725P<br>BTC 0.198119115160965<br>CEL 1966.14162768274<br>ETH 7.34165372072803<br>MCDAI 31.81244763731009<br>SNX 276.498285249007<br>UNI 31.2234552990811 | | | |
| 3.1.237523 | JAI ANIRUDDHA GHORPADE | ADDRESS REDACTED | | | BTC 0.0016945715889438J | | | |
| 3.1.237524 | JAI ASIKIN | ADDRESS REDACTED | | | BTC 0.000256309447359938<br>CEL 27.5861349914281<br>SGB 1.63578066151969<br>XRP 23.825815099402J | | | |
| 3.1.237525 | JAI CAMERON | ADDRESS REDACTED | | | BTC 0.0027709<br>CEL 2.66767227069454 | | | |
| 3.1.237526 | JAI COYLE | ADDRESS REDACTED | | | BTC 0.00000811735717615J<br>CEL 0.16636242149027T<br>ETH 0.0003370566663369287 | | | |
| 3.1.237527 | JAI DAVE | ADDRESS REDACTED | | | 1INCH 198.23715804321<br>ADA 0.11286700428057J<br>BAT 493.48099402908B<br>BTC 0.00133475380505955J<br>COMP 6.78288884262J26<br>DASH 8.18458704495867<br>DOT 42.344907569222J<br>ETH 0.0381303659076412<br>MATIC 385.820123586869<br>SUSHI 47.5445906579515<br>UNI 40.2431538075554<br>XLM 2554.72954462526<br>ZRX 1053.66928274286 | | | |
| 3.1.237528 | JAI GOPAL KHALSA | ADDRESS REDACTED | | | BTC 0.0024660487096313<br>GUSD 21.68701639674B6 | | | |
| 3.1.237529 | JAI GOURLAY | ADDRESS REDACTED | | | BTC 0.00021235146043075B<br>ETH 0.0309497599257053 | | | |
| 3.1.237530 | JAI HALLAM | ADDRESS REDACTED | | Yes | BTC 0.00004422962228722B2<br>CEL 0.167540898902156<br>USDT ERC20 0.26633708685455 | | | BTC 0.0967749154260738 |
| 3.1.237531 | JAI HERA-SINGH | ADDRESS REDACTED | | | BTC 0.28123583561324<br>DOT 0.104410149970D4<br>ETH 4.01319190274J4 | | | |
| 3.1.237532 | JAI HEW | ADDRESS REDACTED | | | CEL 5.40226689575737 | | | |
| 3.1.237533 | JAI KITE | ADDRESS REDACTED | | | XRP 106.874152278397<br>CEL 13.4932731773506J | | | |
| 3.1.237534 | JAI LAROJYA | ADDRESS REDACTED | | | LTC 1.68738080498003<br>BTC 0.00014437197914567<br>CEL 31.112184369397J9<br>ETH 0.601<br>LINK 37.024 | | | |
| 3.1.237535 | JAI LEVIN | ADDRESS REDACTED | | | GUSD 0.0909249104891788 | | | |
| 3.1.237536 | JAI LYONS-LASHLEY | ADDRESS REDACTED | | | ADA 168.7974121986658<br>CEL 0.019798411677249S<br>SNX 0.0767694169293179<br>XRP 0.0784811614706923 | | | |
| 3.1.237537 | JAI MANGAT | ADDRESS REDACTED | | | BTC 0.238811629688696 | | | |
| 3.1.237538 | JAI MISTRY | ADDRESS REDACTED | | | BTC 0.11251217271152S1<br>ETH 1.36098547877351<br>USDC 0.000628535428694403 | | | |
| 3.1.237539 | JAI NEMBHARD | ADDRESS REDACTED | | Yes | ADA 199.499509557599<br>BTC 0.0241344570573177<br>CEL 21.3660413455391<br>ETH 0.39038411209269J<br>LUNC 16.1970851648495<br>USDC 0.0293785686182498<br>XLM 31.71374998821147 | | | ETH 0.819400117174216 |
| 3.1.237540 | JAI NILSEN | ADDRESS REDACTED | | | ADA 0.22354818500521J<br>BTC 0.000168707323493J25<br>EOS 10.2380107410063<br>ETH 0.00962135207664263<br>XLM 151.1480674997847<br>XRP 29.5755439414581 | | | |
| 3.1.237541 | JAI PADMAKUMAR | ADDRESS REDACTED | | | BTC 0.0009512750679693J8 | | | |
| 3.1.237542 | JAI PATEL | ADDRESS REDACTED | | | ADA 57.9579823021237<br>BTC 0.0037844512047513J6<br>ETH 0.2264696063577156 | | | |
| 3.1.237543 | JAI PERRIN | ADDRESS REDACTED | | | BTC 0.03888164724092J2<br>ETH 0.000060024292489131 | | | |
| 3.1.237544 | JAI POPE | ADDRESS REDACTED | | | BTC 0.000132811290738525<br>LTC 0.0004483036324808J16 | | BTC 0.0000000038515557861<br>LTC 0.01518123041789 | |
| 3.1.237545 | JAI PYNE | ADDRESS REDACTED | | | BTC 0.10718586769890J4<br>CEL 157.79441592579J<br>ETH 1 | | | |
| 3.1.237546 | JAI RAJ LALLOO | ADDRESS REDACTED | | | BTC 0.509311828718975<br>DOT 24.8424231192724<br>ETH 10.8389338727248 | | | |
| 3.1.237547 | JAI RODRIGO | ADDRESS REDACTED | | | CEL 0.21584593770355<br>ETH 0.0000783478347329503B | | | |
| 3.1.237548 | JAI SAETERN | ADDRESS REDACTED | | | AVAX 45.631296034130T<br>BTC 0.005092234786337J05<br>DOT 234.828600617271<br>LINK 138.95164690120J2<br>MATIC 1429.48622043421<br>USDC 2.056000509040B41 | AVAX 3.02696<br>DOT 74.21561 | | |
| 3.1.237549 | JAI SAREEN | ADDRESS REDACTED | | | USDC 1595.83440176153 | | | |
| 3.1.237550 | JAI SEE | ADDRESS REDACTED | | | BTC 0.332776744236779<br>MCDAI 31.8400661697818 | | | |
| 3.1.237551 | JAI SINGH | ADDRESS REDACTED | | | BAT 1<br>BUSD 908.66320081<br>CEL 2098.02878799823<br>TUSD 849.8717157P<br>USDC 694.536935<br>USDT ERC20 74.757654 | | | |
| 3.1.237552 | JAI TYAGI | ADDRESS REDACTED | | | BTC 0.00000202796469353<br>USDC 0.885515879518776 | | | |
| 3.1.237553 | JAI VASANTH | ADDRESS REDACTED | | | BTC 2.03124640148S8<br>DOT 235.262738552439<br>ETH 109.178954838566<br>UNI 608.921179972255 | | | |
| 3.1.237554 | JAI WEE | ADDRESS REDACTED | | | CEL 0.719786483698083 | | | |
| 3.1.237555 | JAI WILLIAMS | ADDRESS REDACTED | | | ETH 0.0001001882055671S9<br>CEL 51.2874827290671<br>DOT 0.000000000071166336<br>MATIC 0.0194808685065B8<br>USDC 6.763349<br>XRP 2493.24635373354 | | | |
| 3.1.237556 | JAI YUN ENG | ADDRESS REDACTED | | | ADA 0.063197806253993B<br>BTC 0.000107588297371013<br>CEL 0.28086500914500T<br>USDT ERC20 0.40640964369264<br>XRP 0.0347994716454819 | | | |
| 3.1.237557 | JAIA LANSANA | ADDRESS REDACTED | | | CEL 1.0604542391349J | | | |
| 3.1.237558 | JAIBHAGWAN KADYAN | ADDRESS REDACTED | | | BTC 0.000000006306883939<br>CEL 0.662449817409295 | | | |
| 3.1.237559 | JAICHAND RAMSUCHIT | ADDRESS REDACTED | | | CEL 0.239863950402J27<br>ETH 0.004312398 | | | |
| 3.1.237560 | JAIDA CARTER | ADDRESS REDACTED | | | ADA 0.14879387986197J9<br>BTC 0.00000004691778763<br>CEL 23.41166796669J39 | | | |
| 3.1.237561 | JAIDA VAN PUTTEN | ADDRESS REDACTED | | | USDC 55.0605301818249 | | | |
| 3.1.237562 | JAIDAH ESAAM | ADDRESS REDACTED | | | BTC 0.000003587327987<br>MATIC 1.12819068626891<br>USDT ERC20 0.2485477088050B9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237563 | JAIDEEP MARMAT | ADDRESS REDACTED | | | BTC 0.000811304558978605<br>CEL 0.72539221652729<br>USDT ERC20 28.6224340556114 | | | |
| 3.1.237564 | JAIDEEP MATHAI | ADDRESS REDACTED | | | AAVE 0.00793526698708896<br>BTC 0.00005418220737244<br>LTC 0.00000034893462902<br>MATIC 1.9941584709737<br>USDC 6.64094918611635<br>XLM 1.2474779350392 | LTC 0.00000000013378342<br>USDC 0.0000004382104806115 | | |
| 3.1.237565 | JAIDEEP NAGRA | ADDRESS REDACTED | | | BTC 0.000000165288740461<br>CEL 246.066181097934<br>LINK 0.000122767991259463<br>MANA 0.007<br>MATIC 0.00761413040627311 | | | |
| 3.1.237566 | JAIDEEP P MULCHANDANI | ADDRESS REDACTED | | | ADA 2494.33224773481<br>BTC 0.0410399405194884<br>CEL 48.4970284059162<br>ETH 20.1914304766751<br>LINK 634.050018823371<br>USDC 11371.509876651 | | | |
| 3.1.237567 | JAIDEEP SINGH | ADDRESS REDACTED | | | BTC 0.050200737877506<br>ETH 0.2581067818615513 | | | |
| 3.1.237568 | JAIDEN BARR | ADDRESS REDACTED | | | BTC 0.00281605747928209<br>CEL 93.6536527763784<br>ETH 0.00267619597518994<br>USDC 3126.647029446464 | | | |
| 3.1.237569 | JAIDEN BENZ | ADDRESS REDACTED | | | USDC 1.34176594377194 | | | |
| 3.1.237570 | JAIDEN DRAYTON | ADDRESS REDACTED | | | CEL 1.13297586286478 | | | |
| | | | | | DASH 0.0030117667498803 | | | |
| 3.1.237571 | JAIDEN EVANS | ADDRESS REDACTED | | | BTC 0.00117098620767712 | | | |
| 3.1.237572 | JAIDEN HOPKINS | ADDRESS REDACTED | | | BTC 0.0213951086097332 | | | |
| | | | | | ETH 0.496050175306435 | | | |
| 3.1.237573 | JAIDEN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 1.40819778315176<br>BTC 0.0000421248105905038<br>CEL 1.11674440690477<br>ETH 3.95096946493549<br>LINK 8.39664200408194<br>MATIC 166.391908311366<br>XLM 205.978664502559<br>ZRX 0.1139377915253B | | | |
| 3.1.237574 | JAIDEN RUTRICK | ADDRESS REDACTED | | | ADA 90.264221059710S | | | |
| 3.1.237575 | JAIDEN SMITH | ADDRESS REDACTED | | | ETH 0.00825423766630279 | | | |
| 3.1.237576 | JAIDEN SMITH | ADDRESS REDACTED | | | CEL 0.0472141468030264 | | | |
| 3.1.237577 | JAIDEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0002424282062505187<br>CEL 0.12449427889627<br>ETH 0.0212237977166263<br>MATIC 20.375408508913J | | | |
| 3.1.237578 | JAIDER HURTADO RUIZ | ADDRESS REDACTED | | | BTC 1.0374823092174XE-05<br>ETH 0.00106458534742596 | | | |
| 3.1.237579 | JAIDIN URBANSKI | ADDRESS REDACTED | | | CEL 1.06204828851586<br>SGB 42.3941412341899<br>XRP 287.274456089937 | | | |
| 3.1.237580 | JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | | Yes | BTC 0.000083798513845192<br>CEL 64.2720892037246<br>DOT 372.071725821519<br>ETH 0.00139024773836261<br>USDC 0.823146840141836<br>USDT ERC20 3.79775819859821 | | | BTC 0.52176233510240M<br>ETH 8.19183298630099 |
| 3.1.237581 | JAIGI MATHAI | ADDRESS REDACTED | | | BTC 0.0151451742423216 | | | |
| 3.1.237582 | JAII BUNTING | ADDRESS REDACTED | | | CEL 6.40791505907672<br>ETH 0.10B | | | |
| 3.1.237583 | JAI-INDER GHOTRA | ADDRESS REDACTED | | | AAVE 1.09106601191191<br>ADA 1664.64019901881<br>BTC 0.2877896194B5702<br>DOT 191.85882366975G<br>ETH 11.8602924513005<br>LINK 30.8481297614271<br>LTC 2.0706525589694<br>MATIC 6444.87860927383<br>SNX 68.9164265314886<br>SOL 66.5040232113296<br>XLM 1025.0855213795J | USDC 100 | | |
| 3.1.237584 | JAIU JOSEPH | ADDRESS REDACTED | | | BTC 0.095616768361778S<br>CEL 0.452399604251684<br>DOT 0.060019109714477S<br>ETH 0.00060550450531336J<br>MATIC 0.143763983434447<br>USDC 0.0035812312047440B | | | |
| 3.1.237585 | JAIKA LARA-QURT | ADDRESS REDACTED | | | ADA 110.58948721520T<br>BTC 0.00813737529260658<br>ETH 0.082303682031002 | | | |
| 3.1.237586 | JAIKO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0002403024038693W4 | | | |
| 3.1.237587 | JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ADDRESS REDACTED | | | ETH 0.00002657878989884 | | | |
| | | | | | BTC 0.0223442401220256 | | | |
| 3.1.237588 | JAILED MORA | ADDRESS REDACTED | | | ETH 0.0367228080010778<br>AAVE 0.3204203913533718<br>BTC 0.000001232069136361<br>CEL 23.9585190567802<br>DOT 3.5708610753546 | | | |
| 3.1.237589 | JAILENE GONZALEZ | ADDRESS REDACTED | | | ETH 0.00039699860158T | | | |
| 3.1.237590 | JAILSON DA SILVA | ADDRESS REDACTED | | | PA8 0.0511310032210328<br>BTC 0.00000185623191273<br>LTC 0.00173291987043D4 | | | |
| 3.1.237591 | JAILSON DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.008546467027479J9 | | | |
| 3.1.237592 | JAILSON FERNANDES DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.000000228569566371 | | | |
| 3.1.237593 | JAILTON JESUS | ADDRESS REDACTED | | | BTC 0.00000000196063353J | | | |
| 3.1.237594 | JAILTON JUNIOR | ADDRESS REDACTED | | | USDC 0.000000407417933017 | | | |
| | | | | | ETH 0.000015069911740 | | | |
| 3.1.237595 | JAIMAL SHEKHAWAT | ADDRESS REDACTED | | | ETH 0.000563302176036114 | | | |
| 3.1.237596 | JAIMALA DEVI | ADDRESS REDACTED | | | CEL 2.9484092337016 | | | |
| 3.1.237597 | JAIMAR WEBB-WALLACE | ADDRESS REDACTED | | | BTC 0.000185169182593J1<br>ADA 1.18466388919457<br>AVAX 9.1689916213768<br>BTC 0.2111819077300S<br>MATIC 312.999730552911<br>SNX 14.0530648685313 | ADA 0.000000154992868411 | | |
| 3.1.237598 | JAIME ABELLAR | ADDRESS REDACTED | | | ADA 1468.46277860996<br>BTC 0.0587525982095491<br>CEL 759.197388276759<br>ETH 0.000000097639846448<br>USDT ERC20 0.007585 | | | |
| 3.1.237599 | JAIME ABRAMS | ADDRESS REDACTED | | | BTC 0.00347328348676991 | | | |
| 3.1.237600 | JAIME AQUILÀ | ADDRESS REDACTED | | | CEL 6.0970574970189E-05 | | | |
| 3.1.237601 | JAIME AGUIRRE | ADDRESS REDACTED | | | BTC 0.000987356981740156<br>DOT 0.556643422070104<br>USDC 55.0135980515799 | | | |
| 3.1.237602 | JAIME AGUIRRE PEREZ | ADDRESS REDACTED | | | USDT ERC20 49.658069834726<br>BCH 0.000039000045751B<br>BTC 0.000000775786918222<br>CEL 0.74516712896273J<br>ETH 0.000182580054877683<br>SGB 0.00190811034271291<br>SNX 5.864<br>TUSD 0.0088829240115554G<br>USDC 2.3750503780743<br>XRP 0.0128852001092355 | | | |
| 3.1.237603 | JAIME ALBERTO BOHORQUEZ TORRES (ABOHORQUEZ | ADDRESS REDACTED | | | BTC 0.00165869261417941<br>CEL 1.32240770169374<br>ETH 0.197024850631608<br>LTE 1.80222329570947 | | | |
| 3.1.237604 | JAIME ALDAIR LÓPEZ GUERRERO | ADDRESS REDACTED | | | BTC 0.000011456832478A1 | | | |
| 3.1.237605 | JAIME ALDARACA | ADDRESS REDACTED | | | BTC 0.000010660535086783J<br>CEL 0.985564344582595<br>ETH 0.00063345175721658 | | | |
| 3.1.237606 | JAIME ALEJANDRO BERNAL | ADDRESS REDACTED | | | ETH 0.00161539538959164 | | | |
| 3.1.237607 | JAIME ALEJANDRO TAIBA MORA | ADDRESS REDACTED | | | USDT ERC20 601.872540010701 | | | |
| 3.1.237608 | JAIME ALFONSO MARTIN | ADDRESS REDACTED | | | BTC 0.00174558713152833<br>DOT 16.8795785231262<br>ETH 0.204468569773429966<br>LINK 50.6714975922517<br>USDT ERC20 1.574429904441242 | BTC 0.00000002418941038 | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 692 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237609 | JAIME ALMEIDA | ADDRESS REDACTED | | | BTC 0.1287148291559868<br>CEL 0.0075169681327663<br>ETH 0.74140239338633 | | | |
| 3.1.237610 | JAIME ALONSO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000073520912533984 | | | |
| 3.1.237611 | JAIME ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000021585918722227<br>CEL 1163.0195084068<br>ETH 0.0319348770393144<br>LINK 0.4018044026090486<br>MATIC 14.6725488383766<br>SNX 0.2286754946101181<br>UNI 15.8385441156627<br>USDC 304.33016886355 | | | |
| 3.1.237612 | JAIME ALVERT PRECIADO | ADDRESS REDACTED | | | ADA 1010.2789075268<br>AVAX 7.109202401948052<br>BTC 0.0533317073556693<br>DOT 4.154778031584772<br>ETH 0.8096088204773<br>USDC 0.3468069887115138<br>LUNC 11.663604321075336<br>SOL 19.4321127729919<br>USDC 961.7508346625534<br>XTZ 50.5244777759047 | ETH 0.0099306036862106<br>LTC 0.44810888 | | |
| 3.1.237613 | JAIME AMADOR | ADDRESS REDACTED | | | CEL 1.065272295603544 | | | |
| 3.1.237614 | JAIME AMORES | ADDRESS REDACTED | | | BTC 0.0000000006457343145<br>CEL 0.0543654640958196 | | | |
| 3.1.237615 | JAIME ANDRES GARCÍA MEJÍA | ADDRESS REDACTED | | | ADA 218.840153712973<br>BNB 0.28627649<br>BTC 0.0399617151601414<br>CEL 3.2691065100187575<br>DOT 4.109061543337552<br>ETH 0.5402899685573<br>SOL 1.0041941048629 | | | |
| 3.1.237616 | JAIME ANTONIO JAURIGUE | ADDRESS REDACTED | | | ADA 0.0196496158272237<br>BTC 0.0015666211997872<br>CEL 0.0047851034550611<br>DOT 2.1473959636082<br>ETH 0.0284550292929535 | | | |
| 3.1.237617 | JAIME APREDA | ADDRESS REDACTED | | Yes | BTC 0.9492915583800409<br>CEL 127.346903445505<br>USDC 61.0031766623731<br>USDT ERC20 1327.07148186 | | | BTC 1.80588921282798 |
| 3.1.237618 | JAIME APT | ADDRESS REDACTED | | | BTC 0.0020483701003139<br>CEL 16.9595870115138 | | | |
| 3.1.237619 | JAIME ARANA | ADDRESS REDACTED | | | BTC 0.0000287018718890<br>CEL 1.060409064072604<br>MATIC 563.103323802145<br>KLM 5.5713319329905 | BTC 0.0348782096401727 | | |
| 3.1.237620 | JAIME ARDION | ADDRESS REDACTED | | | BTC 0.01502958<br>CEL 37.596934017635<br>ETH 0.3744213551736687 | | | |
| 3.1.237621 | JAIME ARMENDARIZ VILLALBA | ADDRESS REDACTED | | | AAVE 0.001906160379073<br>AVAX 0.3314977864644319<br>BTC 0.00115660224076269 | | | |
| 3.1.237622 | JAIME ARRIBAS STARKEY-EL | ADDRESS REDACTED | | | ADA 745.887114138729<br>BCH 5.1498061139274<br>BTC 0.5393133146646<br>USDC 263.826389221483<br>ZEC 20.2581559109548 | | | |
| 3.1.237623 | JAIME ASTORGA | ADDRESS REDACTED | | | BTC 0.0017281891657156 | | | |
| 3.1.237624 | JAIME AZOFRA CASTRO | ADDRESS REDACTED | | Yes | BTC 0.0007709151775368<br>CEL 0.759223009280103<br>ETH 1.384144358151<br>SOL 70.444039134491<br>USDC 204.626998859 | | | BTC 1.68143860403462 |
| 3.1.237625 | JAIME BANDA | ADDRESS REDACTED | | | BTC 0.0004633552292626<br>XRP 1389.177643 | BTC 0.0000000060657553398 | | |
| 3.1.237626 | JAIME BARONA | ADDRESS REDACTED | | | BTC 0.0420665739216031<br>ETH 2.1307393759109 | | | |
| 3.1.237627 | JAIME BARRETO | ADDRESS REDACTED | | | USDC 21692.724696991<br>ADA 0.1784524812724<br>BNB 0.0000072891728228<br>BTC 0.0000051593209346<br>CEL 0.2151680647149<br>USDT ERC20 0.50605383088789 | | | |
| 3.1.237628 | JAIME BARRETO GARCIA | ADDRESS REDACTED | | | BTC 0.0000054649439358 | | | |
| 3.1.237629 | JAIME BELICARIO | ADDRESS REDACTED | | | BCH 0.00022513 | | | |
| 3.1.237630 | JAIME BERNAL | ADDRESS REDACTED | | | BTC 0.000581407529952935<br>BTC 0.1460368208323988<br>ETH 0.7213183495374<br>USDC 0.71454411999324 | USDC 100 | | |
| 3.1.237631 | JAIME BLASCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.018353536563726<br>CEL 361.9425633001<br>MATIC 823.391066213218<br>MCDAI 30 | | | |
| 3.1.237632 | JAIME BOWEN | ADDRESS REDACTED | | | BTC 0.001283817945785<br>CEL 9.883838920988<br>ETH 0.0000836142441555<br>MCDAI 1.09557274479018 | | | |
| 3.1.237633 | JAIME BRICENO | ADDRESS REDACTED | | | BTC 0.6242503275666<br>ETH 5.292556765251 | | | |
| 3.1.237634 | JAIME BRIEVA | ADDRESS REDACTED | | | BTC 0.0148980426142 | | | |
| 3.1.237635 | JAIME BUENAVENTURA | ADDRESS REDACTED | | | ADA 0.0000997540709517<br>BTC 4.97985150989990-08<br>SNX 52.8664649863012<br>USDC 1.56761640611489E-05 | | | |
| 3.1.237636 | JAIME BURNELL | ADDRESS REDACTED | | | CEL 1.1983276019142 | | | |
| 3.1.237637 | JAIME BUSTAMANTE | ADDRESS REDACTED | | | ADA 203.407302298295<br>BNB 0.6162636161305139<br>BTC 0.0000008914957993885<br>ETH 0.2544650589772<br>LUNC 5.53292417999888<br>XRP 1147.9601038586 | | | |
| 3.1.237638 | JAIME CABA | ADDRESS REDACTED | | | BTC 0.0000271834430296<br>XRP 0.83607039532762B | | | |
| 3.1.237639 | JAIME CABRERA CRUZ | ADDRESS REDACTED | | | ADA 2102.98835914979<br>BTC 0.0154803050297429<br>CEL 2436.94155594777<br>ETH 46.13082254328D1<br>MANA 3307.44518208628<br>MATIC 1144.17270323068<br>OMG 308.304243915525<br>USDC 25830.2766151485 | | | |
| 3.1.237640 | JAIME CADENA GUZMAN | ADDRESS REDACTED | | | BTC 0.00070743630066611<br>ETH 0.9385761507496031<br>SGB 57.2945931349721 | | | |
| 3.1.237641 | JAIME CADENA GUZMAN | ADDRESS REDACTED | | | BTC 0.0000034477619950l2 | | | |
| 3.1.237642 | JAIME CADENA MAHECHA | ADDRESS REDACTED | | | BTC 0.0013393321045083<br>BUSD 910.007367791134<br>CEL 1.28535327770384<br>ETH 2.2723525621413S | | | |
| 3.1.237643 | JAIME CALDERÓN | ADDRESS REDACTED | | | BTC 0.0004399137338IS598<br>CEL 413.321467625978<br>ETH 12.2802329842704 | | | |
| 3.1.237644 | JAIME CAMPILLO JR | ADDRESS REDACTED | | | ADA 411.884664033878<br>BTC 0.014254486330076<br>ETH 0.7791740845176I2<br>USDC 226.334750238627<br>KLM 304.636537990741 | | | |
| 3.1.237645 | JAIME CANDANOZA | ADDRESS REDACTED | | | USDC 0.0025624831973715S | | | |
| 3.1.237646 | JAIME CANON | ADDRESS REDACTED | | | BCH 0.0000000091470730B<br>BTC 0.0001361693820272S4<br>CEL 18.5475988485199<br>MATIC 606.815856859298<br>XRP 2108.86045516397 | | | |
| 3.1.237647 | JAIME CANTILLO | ADDRESS REDACTED | | | BTC 0.00233968<br>CEL 5.56859469999898<br>ETH 0.04740409 | | | |
| 3.1.237648 | JAIME CARDONA | ADDRESS REDACTED | | | BTC 0.7093567879186B<br>ETH 1.05045513337303 | | | |
| 3.1.237649 | JAIME CARLSON | ADDRESS REDACTED | | | AAVE 4.46091915394777<br>DOT 9.50985366086773<br>MATIC 457.436343461569 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237650 | JAIME CARRILLO | ADDRESS REDACTED | | | XLM 5852.37285796609<br>XRP 7079.537886 | | | |
| 3.1.237651 | JAIME CASTANEDA | ADDRESS REDACTED | | | AAVE 5.2523241668645<br>ADA 1866.5501913026<br>BAT 0.26006688040529<br>BCH 0.034037739269450<br>BTC 0.00001348738743267<br>DOT 107.468498041754<br>ETH 0.00114949971716897<br>LINK 101.904218480799<br>LTC 0.01135704727758RS<br>MATIC 1908.2183069005<br>SNX 275.744009680812<br>XLM 0.3123023979764736<br>XRP 100 | | | |
| 3.1.237652 | JAIME CASTILLO ACACIO | ADDRESS REDACTED | | | BTC 0.00002803677180141<br>CEL 0.01313490869451<br>DOT 0.0087899753955316<br>ETH 0.000001102104271776<br>LUNC 6.098042 | | | |
| 3.1.237653 | JAIME CASTRO | ADDRESS REDACTED | | | CEL 1.07043913858559 | | | |
| 3.1.237654 | JAIME CATHERINE PHILLIPS | ADDRESS REDACTED | | | ETH 0.00161610469552578 | | | |
| 3.1.237655 | JAIME CEMIL AKBAS | ADDRESS REDACTED | | | AAVE 0.86710289853410T<br>BTC 0.00013350407253B123<br>DOT 0.14307113420336<br>EOS 0.0005694345866752R3<br>MATIC 4.444361224010R9<br>SNX 0.06940688437280S<br>USDC 0.012492863661704S | | | |
| 3.1.237656 | JAIME CHACON | ADDRESS REDACTED | | | ADA 2158.29722007092<br>BTC 0.0317686508620747 | | | |
| 3.1.237657 | JAIME CHACON | ADDRESS REDACTED | | | BTC 0.256289126673<br>BUSD 8.90387366777549<br>DASH 0.000023450127075R8<br>EOS 0.0562797633B11204<br>ETH 1.846151870545R25<br>LINK 0.0000997044353744R1<br>LTC 0.000005167434294R23<br>MCDAI 0.397442172217557<br>OMG 0.22742165493021<br>USDC 5.84259941283087<br>USDT ERC20 6.79755166012101<br>ZEC 0.0000077530320477063 | | | |
| 3.1.237658 | JAIME CHAVEZ-NAVARRO | ADDRESS REDACTED | | | BTC 0.01922751163674R3<br>MATIC 569.13196501219R<br>SNX 0.00036716532552566S | | | |
| 3.1.237659 | JAIME CHELÉN FAIVOVICH | ADDRESS REDACTED | | | BCH 0.31763488438747<br>BCH 0.00011225905459937R4<br>CEL 9.21553482440906<br>ETH 0.00158860066644114<br>LTC 0.0041359239610663R4<br>MANA 0.11371026795146T<br>XRP 0.489915140152R1 | | | |
| 3.1.237660 | JAIME CISNEROS | ADDRESS REDACTED | | | ADA 109.7807339044R5<br>BTC 0.0000167644399489R3<br>ETH 0.1984759032153T2<br>USDC 85.8647290642548 | | | |
| 3.1.237661 | JAIME CONSTANTINO | ADDRESS REDACTED | | | LTC 0.0074274698943252R4<br>LTC 7.02427183344827<br>XRP 541.29194694148 | BTC 0.0004609488334854R4 | | |
| 3.1.237662 | JAIME COSTA | ADDRESS REDACTED | | | BTC 0.000001148418306862<br>USDT ERC20 0.9318182683855316 | | | |
| 3.1.237663 | JAIME CRUZ | ADDRESS REDACTED | | | BTC 0.0002399213882342R6<br>USDC 505.23632960269 | BTC 0.0000000516865076R6<br>USDC 10 | | |
| 3.1.237664 | JAIME CRUZ | ADDRESS REDACTED | | | SNX 204.161468040R33 | | | |
| 3.1.237665 | JAIME CRUZ | ADDRESS REDACTED | | | BAT 0.05557101088720R4<br>BTC 0.00001492524945078<br>CEL 0.031318467469110R3<br>DOT 0.003099564886R3357<br>ETH 0.00000232443498R532<br>LTC 0.00004032939476049R4<br>MATIC 0.0338203088027264<br>SGB 0.001738441760921R24<br>SNX 0.0201726142518888<br>USDC 0.015014057195721R6<br>XRP 0.01306410383145R86<br>ZRX 0.057738223270167R6 | | | |
| 3.1.237666 | JAIME CRUZ GUILLÉN | ADDRESS REDACTED | | | BTC 0.0000056238060496R11 | | | |
| 3.1.237667 | JAIME D MUNIZ CORIA | ADDRESS REDACTED | | | BTC 2.260992760327R27<br>ETH 49.258297435B663<br>USDC 130.248572558258 | | | |
| 3.1.237668 | JAIME DA SILVA | ADDRESS REDACTED | | | ADA 15.9140200558R69<br>AVAX 0.00422160216970835<br>BTC 0.0251490697331618<br>CEL 11.382617878R732<br>ETH 0.00080262135649646<br>LINK 66.45624079458R58<br>LTC 34.28923965595950-07<br>USDC 2.98173116272S3 | | | |
| 3.1.237669 | JAIME DAVID DIAZ LEON | ADDRESS REDACTED | | | AVAX 1.5993590574527R8<br>BTC 0.1093492921852R15<br>DOT 10.8917341998R36<br>ETH 1.331208665267R11<br>LTC 0.8400007188245R3<br>USDC 25.16642373283425<br>XRP 35.1866423979566 | | | |
| 3.1.237670 | JAIME DAVIS | ADDRESS REDACTED | | | USDC 2.9690264526032S | | | |
| 3.1.237671 | JAIME DE DIEGO | ADDRESS REDACTED | | | CEL 0.419917917701129R | | | |
| 3.1.237672 | JAIME DE NAVASCUES | ADDRESS REDACTED | | | BTC 0.000000000692635R1359<br>CEL 0.0290680028246896<br>XRP 0.22072828376154R3 | | | |
| 3.1.237673 | JAIME DELTORO | ADDRESS REDACTED | | | BCH 1.05812836423095<br>BTC 0.11368737951329<br>CEL 1.3116011680794R<br>DOT 472.151936108B73<br>ETH 0.47327052999093R4<br>LINK 142.4531205454R76<br>MATIC 2631.55794594553 | | | |
| 3.1.237674 | JAIME DESPAIN-BOJORQUEZ | ADDRESS REDACTED | | | ADA 56.725264764161R9<br>BTC 0.00016041468462106<br>ETH 0.0054780933083842 | | | |
| 3.1.237675 | JAIME DIAZ AVALOS | ADDRESS REDACTED | | | BCH 0.0006698R3<br>CEL 0.01117714233265R95<br>SOL 0.00066<br>ZEC 0.0160774 | | | |
| 3.1.237676 | JAIME DIAZ GARCIA | ADDRESS REDACTED | | | BTC 0.00000000079866176R76<br>CEL 0.0560687550571219 | | | |
| 3.1.237677 | JAIME DIEGO FERNANDEZ CASTELLA MARTIN | ADDRESS REDACTED | | | BTC 0.00010923331080238<br>CEL 0.11422392936612S | | | |
| 3.1.237678 | JAIME DIEZ | ADDRESS REDACTED | | | AAVE 0.0017235002113987<br>BTC 0.000014651907158449<br>LINK 0.0000202634758580R6 | | | |
| 3.1.237679 | JAIME DILLA | ADDRESS REDACTED | | | BTC 0.01075465253407R69 | | | |
| 3.1.237680 | JAIME DOMÍNGUEZ-PALACIOS CONEJO | ADDRESS REDACTED | | | BTC 0.0234386431528416<br>ETH 0.2343667537513R | | | |
| 3.1.237681 | JAIME DUARTE | ADDRESS REDACTED | | | BTC 0.0010200896499556T<br>USDC 0.8738194230079R19 | | | |
| 3.1.237682 | JAIME DUARTE BRITO | ADDRESS REDACTED | | | BTC 0.206635998480661<br>CEL 13.9544627733639<br>ETH 6.99366728511056<br>SOL 22.9142137009R8<br>USDC 0.1369378904513305 | | | |
| 3.1.237683 | JAIME ELADIO FERNÁNDEZ SOUTO | ADDRESS REDACTED | | | CEL 0.2168244256140R63<br>SGB 54.3450257129242 | | | |
| 3.1.237684 | JAIME ELIZAGA | ADDRESS REDACTED | | | AAVE 0.03556082947208R22<br>BNT 239.300813007172<br>BTC 0.00222446211666954<br>ETH 0.0462220740835569<br>MANA 1.37508540384R58<br>SNX 224.966721092633<br>UNI 0.28417371662828R<br>ZEC 6.33170984229722 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237685 | JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | | | BTC 0.06385415347312993<br>CEL 29.716103036079<br>ETH 9.52779930640984 | BTC 0.00492839 | | |
| 3.1.237686 | JAIME ENRIQUE SARAVIA LEMUS | ADDRESS REDACTED | | | BTC 0.000000435801991014<br>CEL 0.043957127429744<br>DOT 0.032927516616834<br>ETH 0.0014590148148364 | | | |
| 3.1.237687 | JAIME ESCOBAR | ADDRESS REDACTED | | | ADA 2207.728285679888<br>BTC 0.0007743375885900019<br>MATIC 888.194542812964<br>USDC 352.09330263968S<br>XLM 14.916463711685 | BTC 0.000000009188602246 | | |
| 3.1.237688 | JAIME ESCOBEDO | ADDRESS REDACTED | | | BTC 0.02050279553962S | | | |
| 3.1.237689 | JAIME ESCUDERO RAFEL | ADDRESS REDACTED | | | ETH 0.25220687729128T<br>BTC 0.0009103034811762S | | | |
| 3.1.237690 | JAIME ESPINOZA | ADDRESS REDACTED | | | CEL 3.0908859612362T | | | |
| 3.1.237691 | JAIME ESQUEDA | ADDRESS REDACTED | | | BTC 0.03866657827785TS<br>LINK 0.066243318333737 | | | |
| 3.1.237692 | JAIME FERNANDEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00071702588503012<br>CEL 3.8659568352115<br>ETH 0.16705<br>USDT ERC20 7.805707 | | | |
| 3.1.237693 | JAIME FERNANDEZ-BUGALLAL TELLADO | ADDRESS REDACTED | | | BTC 0.0017802792552564 | | | |
| 3.1.237694 | JAIME FERREYRA | ADDRESS REDACTED | | | USDC 0.387882498945243 | | | |
| 3.1.237695 | JAIME FIERRO | ADDRESS REDACTED | | | BTC 0.00000056066152345S<br>USDT ERC20 0.228057731929032 | | | |
| 3.1.237696 | JAIME FIGUEROA | ADDRESS REDACTED | | | ADA 0.4359641453089S2<br>BTC 0.000000709198340739<br>CEL 0.2358809190389906<br>XLM 0.1151607095355901 | | | |
| 3.1.237697 | JAIME FLORES | ADDRESS REDACTED | | | BTC 0.0011314007838423S<br>SNX 52.752935586363 | | | |
| 3.1.237698 | JAIME GARCIA | ADDRESS REDACTED | | | CEL 80.06564356532779<br>SGB 8.138948728275S3<br>XRP 54.3947605308789 | | | |
| 3.1.237699 | JAIME GARCIA | ADDRESS REDACTED | | | ADA 0.02925333288628S<br>ETH 0.00065459449965076T | | | |
| 3.1.237700 | JAIME GARCIA | ADDRESS REDACTED | | | BTC 0.3613747132283S9<br>ETH 2.07592380375629 | | | |
| 3.1.237701 | JAIME GARCIA | ADDRESS REDACTED | | | BTC 0.01014027809382S2 | | | |
| 3.1.237702 | JAIME GARCIA | ADDRESS REDACTED | | | ADA 11046.1911796129<br>BTC 0.96523114368121 3<br>ETH 4.68983710521805<br>MCDAI 31.900791670836<br>USDC 11638.256132689 | | | |
| 3.1.237703 | JAIME GARCIA VALDRO | ADDRESS REDACTED | | | MCDAI 0.04126880427547 31<br>XLM 0.2872042434888458 | | | |
| 3.1.237704 | JAIME GARZA | ADDRESS REDACTED | | | ADA 273.646853480769<br>BTC 0.0313068650157509<br>COMP 0.209014357870018<br>ETH 0.19004638763538S<br>XLM 27.147823980528T | ADA 124.4<br>BTC 0.01057103<br>ETH 0.12541367 | | |
| 3.1.237705 | JAIME GIAMPAOLO BANSON | ADDRESS REDACTED | | | ADA 686.7560053666-1<br>BTC 0.131154839652845<br>ETH 9.5965916144646S | | | |
| 3.1.237706 | JAIME GILMORE | ADDRESS REDACTED | | | BTC 0.001552754683476-4<br>ETH 1.22304938041262 | | | |
| 3.1.237707 | JAIME GO | ADDRESS REDACTED | | | CEL 0.001547024341000-3 | | | |
| 3.1.237708 | JAIME GOMEZ | ADDRESS REDACTED | | | BTC 0.00171893390010397<br>CEL 1.04363667160523<br>LINK 2.43684478665S | | | |
| 3.1.237709 | JAIME GÓMEZ LEÓN | ADDRESS REDACTED | | | BTC 0.0000000738512463003<br>CEL 0.0542134936724693<br>DASH 0.0011643075710856<br>MCDAI 0.091652741515666S | | | |
| 3.1.237710 | JAIME GOMEZ ZARAGOZA | ADDRESS REDACTED | | | BNB 0.030083714781010-4<br>BTC 0.000000087783317798<br>CEL 128.944791548836<br>ETH 0.0000014003886752<br>USDT ERC20 64.7627211020664<br>XLM 14.920304717069S | | | |
| 3.1.237711 | JAIME GONZALBO | ADDRESS REDACTED | | | BNB 0.00000704428057025<br>CEL 0.09237435668627T6<br>ETH 0.00012226842577907S<br>USDT ERC20 0.55 | | | |
| 3.1.237712 | JAIME GONZALES CIRZA | ADDRESS REDACTED | | | BTC 0.0000029944588642-8<br>USDT ERC20 1.153471491342308 | | | |
| 3.1.237713 | JAIME GONZALES ORE | ADDRESS REDACTED | | | ADA 0.1392933382687-83<br>BTC 0.00000030001253110-98<br>USDT ERC20 0.3496754424447-17 | | | |
| 3.1.237714 | JAIME GONZALEZ | ADDRESS REDACTED | | | BTC 0.3156406341498-7 | | | |
| 3.1.237715 | JAIME GONZALEZ | ADDRESS REDACTED | | | ETH 1.183715393940-6<br>USDC 1.36329190794845 | ETH 0.50779592414933-9 | | |
| 3.1.237716 | JAIME GONZÁLEZ | ADDRESS REDACTED | | | CEL 241.728997372227<br>ETH 0.00021245034747687-3<br>USDC 26.256714570237-9 | | | |
| 3.1.237717 | JAIME GONZALEZ-VELAZQUEZ | ADDRESS REDACTED | | | SGB 5.779.896738693-34 | | | |
| 3.1.237718 | JAIME GRANT | ADDRESS REDACTED | | | BTC 6.38427145297999E-07 | | | |
| 3.1.237719 | JAIME GURDIAN | ADDRESS REDACTED | | | ETH 1.38859427702029E-05<br>BTC 0.00050499471142670-58 | | | |
| 3.1.237720 | JAIME HALLERA | ADDRESS REDACTED | | | CEL 0.192754846055-27<br>BTC 0.001538391403836-38<br>ETH 0.166423016265355<br>USDC 437.1929781864S-2 | | | |
| 3.1.237721 | JAIME HEAPS | ADDRESS REDACTED | | | ADA 173.034223516987<br>BCH 0.00487768432582819<br>BTC 0.00000086557752816<br>CEL 0.2272166889841-66<br>ETH 1.016233372367-98<br>LTC 29.947143424098-4<br>MATIC 5504.519591951-21<br>USDC 0.03392465569777-58<br>XTZ 85.3418647059613 | BTC 0.00000102856524346-4 | | |
| 3.1.237722 | JAIME HELGESON | ADDRESS REDACTED | | | BTC 0.00710568116930948<br>ETH 0.22418939582503-4 | | | |
| 3.1.237723 | JAIME HERNANDEZ | ADDRESS REDACTED | | | ADA 0.35163848274505<br>BTC 0.09766179057082-13<br>MCDAI 31.7510080997684<br>USDC 986.403710324759 | ADA 692.171464683302 | | |
| 3.1.237724 | JAIME HERVEY AREZPE CHAPA | ADDRESS REDACTED | | | BTC 0.02556214<br>CEL 732.534110379064<br>DOGE 10004.37<br>DOT 20.0385<br>LINK 20.0201<br>SOL 10.00425 | | | |
| 3.1.237725 | JAIME HIDALGO | ADDRESS REDACTED | | | BTC 2.644981558405990-06<br>USDC 0.799236198869471 | | | |
| 3.1.237726 | JAIME HILL | ADDRESS REDACTED | | | AAVE 0.012646209429649-7<br>ADA 0.22562250622747<br>BTC 0.001088779912762-8<br>DOT 0.31717035583042-33<br>ETH 0.854735569181824<br>SNX 0.55423332638091-8 | ETH 0.01501128483170-15 | | |
| 3.1.237727 | JAIME HILLIARD | ADDRESS REDACTED | | | BTC 0.001104216110948-94<br>USDC 544.063156592627 | | | |
| 3.1.237728 | JAIME HIRSCHBERG | ADDRESS REDACTED | | | BTC 0.00000056634954464-3<br>CEL 0.36678252143796<br>XRP 0.00000551727406-25 | | | |
| 3.1.237729 | JAIME HUMMEL | ADDRESS REDACTED | | | BTC 0.09535647100970-08<br>CEL 182.101240046081<br>ETH 0.000000384071837-24<br>SNX 422.0409073<br>XRP 1647.443159 | | | |
| 3.1.237730 | JAIME HUNT | ADDRESS REDACTED | | | BTC 0.000020605101968809<br>CEL 21.991978211959-1 | | | |
| 3.1.237731 | JAIME IGNACIO COMPEAN DOLPHYN | ADDRESS REDACTED | | | LTC 0.00538136954146947 | | | |
| 3.1.237732 | JAIME II PARMIS | ADDRESS REDACTED | | | CEL 0.013404727354809S | | | |
| 3.1.237733 | JAIME IZAGUIRRE | ADDRESS REDACTED | | | USDC 19.4994549518268 | ADA 15.813<br>BTC 0.00001999<br>DOGE 39.6<br>MATIC 0.004<br>USDC 9.441 | | |
| 3.1.237734 | JAIME JIMENEZ | ADDRESS REDACTED | | | BTC 0.00105559565142211<br>ETH 0.000917842520349989 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237735 | JAIME JOSE | ADDRESS REDACTED | | | CEL 1.0821504821326 | | | |
| 3.1.237736 | JAIME JOSUE BARRIOS | ADDRESS REDACTED | | | ADA 1698.56450857279 | | | |
| | | | | | BTC 0.0012975853409707373 | | | |
| | | | | | SUSHI 76.838878113578S | | | |
| 3.1.237737 | JAIME JUSTO | ADDRESS REDACTED | | | GUSD 0.0206869882269441 | | | |
| 3.1.237738 | JAIME KNORPEL | ADDRESS REDACTED | | | BTC 0.24247536292332 | | | |
| | | | | | ETH 2.64984598698201 | | | |
| | | | | | MATIC 1955.616497099 | | | |
| 3.1.237739 | JAIME KOH | ADDRESS REDACTED | | | ETH 0.00006370258028 0763 | | | |
| 3.1.237740 | JAIME KOHEN | ADDRESS REDACTED | | | USDC 131.627856260681 | | | |
| 3.1.237741 | JAIME KRAUS | ADDRESS REDACTED | | | ADA 0.74931642105474 7 | | | |
| | | | | | BTC 0.00000224679725 7828 | | | |
| 3.1.237742 | JAIME KRAUSE | ADDRESS REDACTED | | | BTC 0.0643915396560922 | | | |
| | | | | | DOT 21.05047239326 78 | | | |
| | | | | | ETC 92.297294264299 6 | | | |
| | | | | | ETH 3.59591045415 49 | | | |
| | | | | | LINK 68.7720956477018 | | | |
| | | | | | LTC 14.72882648748 16 | | | |
| | | | | | UDC 10490.58090046 97 | | | |
| 3.1.237743 | JAIME LAGOS CEPERNIC | ADDRESS REDACTED | | | CEL 0.0433510627198785 | | | |
| | | | | | ETH 0.00222318286982 93 | | | |
| 3.1.237744 | JAIME LAGOS CORBALÁN | ADDRESS REDACTED | | | ETH 0.0000033213752125 67 | | | |
| | | | | | USDC 0.0665000412934 405 | | | |
| | | | | | USDT ERC20 2.300731854 5558 1 | | | |
| 3.1.237745 | JAIME LEIPUNER | ADDRESS REDACTED | | | BTC 0.00377689075374 345 | | | |
| 3.1.237746 | JAIME LEIVA CONTRERAS | ADDRESS REDACTED | | | ADA 0.00003664771234114 5 | | ADA 0.0571808018534045 | | |
| | | | | | BTC 0.0525517619508625 | | DOT 0.00178609294595978 | | |
| | | | | | DOT 0.0000052500883823626 | | MATIC 0.1198602420074491 | | |
| | | | | | MATIC 0.00013573864983708 1 | | XLM 0.000012250684231352 | | |
| | | | | | USDC 209.7070385677 7 | | | |
| | | | | | XLM 1.96886556599990 .09 | | | |
| 3.1.237747 | JAIME LEPINE | ADDRESS REDACTED | | | BTC 0.00000004015765502 | | | |
| | | | | | CEL 1.59348348240915 | | | |
| | | | | | ETH 0.84504797403716 | | | |
| | | | | | USDT ERC20 0.9671699066 66227 | | | |
| 3.1.237748 | JAIME LEVI | ADDRESS REDACTED | | | ADA 23887.0094377656 | ETH 0.3410774170622432 | | |
| | | | | | AVAX 73.7181707740045 | | | |
| | | | | | BSV 2.30497504790941 | | | |
| | | | | | BTC 0.25618441750639 4 | | | |
| | | | | | DOT 84.815054142467 8 | | | |
| | | | | | ETH 39.5663700943566 | | | |
| | | | | | LINK 187.661072924906 | | | |
| | | | | | SOL 29.8122584316482 | | | |
| 3.1.237749 | JAIME LIM | ADDRESS REDACTED | | | BTC 0.000000814779631604 | | | |
| | | | | | ETH 0.000175267197568522 | | | |
| 3.1.237750 | JAIME LIMA | ADDRESS REDACTED | | | BTC 0.001547612828086 3 | | | |
| | | | | | ETH 1.98949436422499 | | | |
| | | | | | MATIC 2494.19317156621 | | | |
| | | | | | SNX 294.13214318387 3 | | | |
| 3.1.237751 | JAIME LIMÓN | ADDRESS REDACTED | | | ADA 0.0000009106893135 2 | | | |
| | | | | | AVAX 1.43409220353043 | | | |
| | | | | | BTC 0.1005152369774 38 | | | |
| | | | | | CEL 6382.3238758434 5 | | | |
| | | | | | DOT 0.0000007 | | | |
| | | | | | ETH 4.65200636929641 | | | |
| | | | | | MATIC 3.407346188544 74 | | | |
| | | | | | SOL 0.021954716046877 8 | | | |
| | | | | | USDC 0.002632 | | | |
| 3.1.237752 | JAIME LOBATO PASTOR | ADDRESS REDACTED | | | BTC 0.0365323583301062 | BTC 0.00516 | | |
| 3.1.237753 | JAIME LOMELI | ADDRESS REDACTED | | | BTC 3.82532371907248 | | | |
| | | | | | USDC 10.8864284235288 | | | |
| 3.1.237754 | JAIME LOPEZ | ADDRESS REDACTED | | | AAVE 1.02955368376129 | | | |
| | | | | | BTC 0.12581035350382 | | | |
| | | | | | ETH 3.18502625083525 | | | |
| | | | | | NCDAI 31.84273331091 | | | |
| | | | | | UMA 17.7448226534739 | | | |
| | | | | | XLM 957.607283033508 | | | |
| 3.1.237755 | JAIME LOPEZ | ADDRESS REDACTED | | | MATIC 10.0850894794214 | | | |
| 3.1.237756 | JAIME LOPEZ | ADDRESS REDACTED | | | ETC 0.001627797741253S5 | | | |
| | | | | | USDC 1.204731160359 | | | |
| 3.1.237757 | JAIME LOPEZ LOPEZ | ADDRESS REDACTED | | | ADA 0.0555832971543438 | CEL 0.0157640997299S9 | | |
| | | | | | BCH 0.0000125874489165S2 | USDC 0.00000041487885289 | | |
| | | | | | BTC 0.0000027512438977731 | | | |
| | | | | | CEL 63.8171502146 3 | | | |
| | | | | | DOT 0.001511344358512 7 | | | |
| | | | | | ETH 0.00000120962999505 | | | |
| | | | | | MATIC 0.0585267334578378 | | | |
| | | | | | USDC 1.286754112700 11 | | | |
| 3.1.237758 | JAIME LOPEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001840137532584 | | | |
| | | | | | TGBP 0.34293185745008 8 | | | |
| 3.1.237759 | JAIME LOZANO ARMENGOL | ADDRESS REDACTED | | | BTC 0.00165472 | | | |
| 3.1.237760 | JAIME LOZANO PUERTA | ADDRESS REDACTED | | | CEL 1.63781697989798 | | | |
| 3.1.237761 | JAIME LUIS PONS | ADDRESS REDACTED | | | BTC 0.0000001748318254S1 | | | |
| | | | | | USDT ERC20 0.5369814646152S6 | | | |
| | | | | | CEL 64.9670053438 3 | | | |
| 3.1.237762 | JAIME LUNDEBY | ADDRESS REDACTED | | | ETH 1.00650760115 13 | | | |
| | | | | | CEL 1.51168627538 98 | | | |
| | | | | | SGB 151.91410619668 | | | |
| 3.1.237763 | JAIME LYNNE TROOST | ADDRESS REDACTED | | | ETH 21.97643995108S5 | | | |
| | | | | | SGB 4911.10548607942 | | | |
| | | | | | XRP 983.729303599264 | | | |
| 3.1.237764 | JAIME MADROLAS | ADDRESS REDACTED | | | ETH 0.143625806268822 | | | |
| 3.1.237765 | JAIME MAGALHÃES | ADDRESS REDACTED | | | ADA 142.151480823811 | | | |
| | | | | | BAT 39.144094616894 | | | |
| | | | | | BTC 0.0660075822794596 | | | |
| | | | | | CEL 316.184549794474 | | | |
| | | | | | DOT 0.0000000000098814386 | | | |
| | | | | | ETH 1.10975676759273 | | | |
| | | | | | LTC 0.0512132124282731 | | | |
| | | | | | MATIC 0.0001 | | | |
| | | | | | SGB 0.17087228258571 | | | |
| | | | | | SNX 21.07 | | | |
| | | | | | USDC 0.0095924832960219 | | | |
| | | | | | UST 29.8291929663709 | | | |
| | | | | | XRP 1.13270380687 21 | | | |
| 3.1.237766 | JAIME MAGALLANES | ADDRESS REDACTED | | | BTC 0.001284727057595B6 | | | |
| | | | | | ETH 0.0018538015490075 | | | |
| 3.1.237767 | JAIME MAGANA | ADDRESS REDACTED | | | BTC 0.0000009331975021 29 | | | |
| 3.1.237768 | JAIME MARMOLEJO | ADDRESS REDACTED | | | CEL 0.00005549831500155 7 | | | |
| 3.1.237769 | JAIME MARQUINA | ADDRESS REDACTED | | | XLM 0.82098924490553S | XLM 4249.3008231058 4 | | |
| 3.1.237770 | JAIME MARTIN BALLESTEROS | ADDRESS REDACTED | | | BTC 0.00058274276093347S | | | |
| | | | | | CEL 4.16559540548969 | | | |
| 3.1.237771 | JAIME MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000027846234135 12 | | | |
| | | | | | CEL 0.08917473548390 04 | | | |
| | | | | | DASH 0.0046347710693 7118 | | | |
| | | | | | ETC 0.0000919595761080 22 | | | |
| | | | | | ETH 0.00023820869084604 6 | | | |
| | | | | | USDC 0.00355689011341395 | | | |
| 3.1.237772 | JAIME MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000001687204889 78 | | | |
| | | | | | CEL 1.98331281395808 | | | |
| | | | | | DOT 0.0000000091399359 34 | | | |
| 3.1.237773 | JAIME MARTINEZ | ADDRESS REDACTED | | | BTC 0.0001965197205 73 | | | |
| | | | | | ETH 6.4347671679747 8 | | | |
| | | | | | MCDAI 31.8651501803588 | | | |
| 3.1.237774 | JAIME MARTINEZ IRANZO | ADDRESS REDACTED | | | BTC 0.000000066015499616 3 | | | |
| 3.1.237775 | JAIME MARTÍN-HINOJAL | ADDRESS REDACTED | | | ETH 0.00000215939061538 4 | | | |
| | | | | | AAVE 0.00994189597022395 | | | |
| | | | | | BNT 1835.48475796108 | | | |
| | | | | | BTC 0.0001624465275997S8 | | | |
| | | | | | CEL 151.3345614846 7 | | | |
| | | | | | ETH 3.6892781393644 9 | | | |
| | | | | | LINK 4.68215005207861 | | | |
| 3.1.237776 | JAIME MATEUS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.237777 | JAIME MATIZ | ADDRESS REDACTED | | | LTC 0.004767601923099 36 | | | |
| | | | | | MANA 4.55700960554824 | | | |
| | | | | | SGB 0.132436741801891 | | | |
| | | | | | XLM 0.798647922043249 3 | | | |
| | | | | | XRP 0.885109993478246 | | | |
| 3.1.237778 | JAIME MATTOS LERZUNDI | ADDRESS REDACTED | | | ETH 0.0221939311914885 | | | |
| 3.1.237779 | JAIME MAXWELL RODE | ADDRESS REDACTED | | | | ETH 0.0162173 | | |
| 3.1.237780 | JAIME MCKEE | ADDRESS REDACTED | | | BTC 0.0667415249584951 | | | |
| | | | | | ETH 0.1138261992482S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE E/F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237781 | JAIME MEDINA | ADDRESS REDACTED | | | BCH 0.0201393873607056<br>BTC 0.00098265422049188<br>DOT 4.4019740428764<br>ETH 0.763085385615128<br>SOL 48.0838043344902 | | | |
| 3.1.237782 | JAIME MEJIA | ADDRESS REDACTED | | | BTC 0.247377832003091<br>DOT 402.825026854943<br>MATIC 2234.52564459809 | | | |
| 3.1.237783 | JAIME MENDES | ADDRESS REDACTED | | | BTC 0.0000124040170922609<br>CEL 0.022895537860687 | | | |
| 3.1.237784 | JAIME MENDEZ CASTRO | ADDRESS REDACTED | | | ADA 237.389884291937<br>BNB 1.07665613186 18<br>BTC 0.00647306621104007<br>CEL 831.872487351288<br>DOT 1.82820626<br>ETC 0.36962<br>LTC 0.895928250703129<br>SGB 12.3500368973878<br>TUSD 0.616253240924825<br>UNI 17.75<br>XRP 0.0765200330747078 | | | |
| 3.1.237785 | JAIME MENDIETTA | ADDRESS REDACTED | | | ADA 105.54450486 1662<br>BTC 0.00327260893830721<br>COMP 0.194961909044351<br>DOT 4.079221068 1687<br>LINK 0.389780812481196<br>MATIC 21.0014832623016<br>XLM 70.3194271522823<br>XTZ 6.74051077516656 | AVAX 2.77318057<br>SOL 1.118193119 | | |
| 3.1.237786 | JAIME MENDOZA ADAMES | ADDRESS REDACTED | | | BTC 0.0000114102926613345<br>CEL 5.83495556634376<br>LINK 0.582530220380526<br>MATIC 17.1578220320639<br>UNI 0.00031023382690094 5<br>USDC 0.880531204330823<br>ZRX 10.8759163310577 | | | |
| 3.1.237787 | JAIME MERIZALDE | ADDRESS REDACTED | | | USDC 0.05335159434884 39 | | | |
| 3.1.237788 | JAIME MIGUEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0301009679608756 | | | |
| 3.1.237789 | JAIME MIRANDA | ADDRESS REDACTED | | | ADA 5.10554099260576<br>BTC 0.0001089223248856 8<br>USDC 13.3178303857095 | ADA 0.00000030275843573 3<br>USDC 4.188 | | |
| 3.1.237790 | JAIME MONFORT | ADDRESS REDACTED | | | BTC 0.568229451934842 | | | |
| 3.1.237791 | JAIME MONI | ADDRESS REDACTED | | | BTC 0.000000374752287132 | | | |
| 3.1.237792 | JAIME MORRIS | ADDRESS REDACTED | | | USDC 0.465854937656663 | | | |
| 3.1.237793 | JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | | | BTC 0.0000082656673884 6<br>CEL 1.29485879129319<br>ADA 511.84172848 1048<br>AVAX 11.7374563599826<br>BTC 0.061535884014948 4<br>CEL 59.5561425903824<br>DOGE 334.904470940911<br>LTC 8.63525096694138<br>LUNC 73327.996668<br>KLM 1271.408681<br>XRP 1365.90594389819 | BTC 0.00046606552998863 3 | | |
| 3.1.237794 | JAIME MUNCH | ADDRESS REDACTED | | | AAVE 66.457158126270 1<br>BTC 3.35099492932021<br>CEL 5331.70227125707<br>COMP 48.8151387005 24<br>ETH 11.448655906334 7<br>MATIC 22243.738075653<br>USDC 44.9710596900607 | | | |
| 3.1.237795 | JAIME NAVARRO | ADDRESS REDACTED | | | CEL 0.0224751880019475<br>MATIC 0.47380461831234<br>SNX 0.0322650231967939 | | | |
| 3.1.237796 | JAIME NAVARRO JAQUIOTOT | ADDRESS REDACTED | | | BTC 2.58057492199999E-09<br>CEL 1.57334901750948<br>DOT 30.6661577391894<br>UNI 8.85030519526209<br>XRP 0.0000009975559300 19 | | | |
| 3.1.237797 | JAIME NAZARETH | ADDRESS REDACTED | | | BTC 0.00112071276548555<br>DOT 0.00386181464143544<br>ETH 0.00002450229870571 8 | | | |
| 3.1.237798 | JAIME NICACIO | ADDRESS REDACTED | | | CEL 1.09356222922882 | | | |
| 3.1.237799 | JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCIA RAMOS | ADDRESS REDACTED | | | BTC 0.002234220641 77935<br>CEL 0.0520730215765772<br>ETH 0.172782715281225 | | | |
| 3.1.237800 | JAIME NORTH | ADDRESS REDACTED | | | ETH 0.0162155757547872 | | | |
| 3.1.237801 | JAIME NOVOA SOTELO | ADDRESS REDACTED | | | CEL 1543.55310807662<br>TUSD 99.7756066528 94<br>USDT ERC20 25.6632296505 76 | | | |
| 3.1.237802 | JAIME OROZCO | ADDRESS REDACTED | | Yes | ADA 0.386102539076333<br>BTC 0.0221188200023977<br>ETH 0.583351478961426<br>USDC 0.23105801625656<br>XRP 250.725164 | | | BTC 0.0657498219275656 |
| 3.1.237803 | JAIME ORTEGO | ADDRESS REDACTED | | Yes | BTC 0.0578576361053504<br>CEL 3.4403178148 1155<br>ETH 0.752291647366108 | | | BTC 0.0466850678497187 |
| 3.1.237804 | JAIME ORTIZ | ADDRESS REDACTED | | | BTC 0.00212317284198031<br>CEL 83.2315330797 94<br>ETH 0.154561273874318<br>MATIC 189.354409872167 | | | |
| 3.1.237805 | JAIME OSORIO | ADDRESS REDACTED | | | BTC 8.40677084313699E-06<br>USDC 0.35475291769821 | | | |
| 3.1.237806 | JAIME OTALORA | ADDRESS REDACTED | | | BTC 0.000000036969384<br>CEL 0.301564956086617<br>XRP 0.336176471262 81 | | | |
| 3.1.237807 | JAIME OTALORA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000005324987691<br>CEL 0.105856697513919 | | | |
| 3.1.237808 | JAIME OTERO | ADDRESS REDACTED | | | BTC 0.000019488132996 21<br>LINK 0.0247779682088 5<br>USDC 51.2966771786017 | | | |
| 3.1.237809 | JAIME PADILLA | ADDRESS REDACTED | | | ADA 0.000000390600631599 | | | |
| 3.1.237810 | JAIME PADILLA | ADDRESS REDACTED | | | BTC 0.00139151661208819<br>DOT 2.05113710497693<br>ETH 0.111823851441506<br>MATIC 51.6813852945891<br>PAXG 0.0109874147751 52<br>USDC 154.90981946 1684 | | | |
| 3.1.237811 | JAIME PALACIOS | ADDRESS REDACTED | | | BTC 0.0807203153802097<br>CEL 55.4763813917758<br>USDC 0.470214022030123 | | | |
| 3.1.237812 | JAIME PANIAGUA | ADDRESS REDACTED | | | ADA 0.276450340627874<br>BTC 0.50379032529768 4<br>DOT 24.466840734086<br>ETH 1.06037055121833<br>SOL 36.6079351302863 | | | |
| 3.1.237813 | JAIME PAOLO ABELLA | ADDRESS REDACTED | | | CEL 1.04026840958762 | | | |
| 3.1.237814 | JAIME PEGUEROLES | ADDRESS REDACTED | | | BTC 0.020549427515143 7<br>ETH 0.1076612428991 | | | |
| 3.1.237815 | JAIME PEÑALBA | ADDRESS REDACTED | | | BTC 0.2577506609974116 | | | |
| 3.1.237816 | JAIME PEREZ | ADDRESS REDACTED | | | ADA 0.52384565524532<br>BTC 0.00045145470638938 4<br>ETH 1.56441181748295<br>MATIC 0.53749869462004 6<br>XLM 852.75308390858 3<br>XRP 0.671085844225848 | | | |
| 3.1.237817 | JAIME PEREZ | ADDRESS REDACTED | | | BTC 0.0258970782287 3<br>SNX 25.7458542070951 | | | |
| 3.1.237818 | JAIME PÉREZ CARLINI | ADDRESS REDACTED | | | BTC 0.00133053401296 11<br>BUSD 0.219373162151021 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237819 | JAIME PETSEL | ADDRESS REDACTED | | | ADA 311.696180085157<br>BCH 0.000861101824378296<br>BTC 0.140207870600627<br>COMP 0.682974714679504<br>DASH 3.16171514512248<br>DOT 34.5187962967612<br>ETH 4.47701667369265<br>LINK 0.0252234786564804<br>LTC 2.46190573085098<br>MATIC 1554.89541032925<br>SNX 100.324391794197<br>UMA 10.5613614409641<br>UNI 0.00815457852317396<br>USDC 283.035334701683<br>XLM 2609.58746462069<br>XRP 373.024738655569 | | | |
| 3.1.237820 | JAIME PICHARDO GARCIA | ADDRESS REDACTED | | | BNB 1.04045233040733 | | | |
| 3.1.237821 | JAIME PINEDA | ADDRESS REDACTED | | | BTC 0.0000021647188076651 | | | |
| 3.1.237822 | JAIME PINEDA | ADDRESS REDACTED | | | BTC 0.000654203356901 | | | |
| 3.1.237823 | JAIME PIZARRO | ADDRESS REDACTED | | | BTC 0.020259760826169 | | | |
| 3.1.237824 | JAIME PIZARRO CERDA | ADDRESS REDACTED | | | BTC 0.0000150409417593164<br>CEL 0.0548119263059887<br>ETH 0.000332460599243394<br>XLM 0.00000048138428048<br>XRP 0.000000089733325074 | | | |
| 3.1.237825 | JAIME PONCE | ADDRESS REDACTED | | | ADA 116.633441141539<br>BTC 0.00200714607507052<br>ETH 0.0179642959123708<br>MATIC 174.418512333042 | | | |
| 3.1.237826 | JAIME POQUIZ | ADDRESS REDACTED | | | BTC 0.0229682766280622<br>LTC 5.80251203965837<br>MATIC 7.10619349033885 | | | |
| 3.1.237827 | JAIME PORTILLO | ADDRESS REDACTED | | | ADA 0.0817861442343602<br>BTC 0.0000122727690937296<br>ETH 0.0002711520033816669<br>LTC 0.00206702992430388<br>MATIC 0.0662720811888371<br>USDC 0.166207962651142<br>XLM 30.5908997538897 | ADA 0.0000007406268549997 | | |
| 3.1.237828 | JAIME PORTUONDO | ADDRESS REDACTED | | | BTC 0.000020830749151496 | | | |
| 3.1.237829 | JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | | Yes | BTC 0.0553115361496644<br>CEL 3.95422400851765<br>ETH 0.0609870165415613<br>USDC 28.1 | | | BTC 0.0249160666399206 |
| 3.1.237830 | JAIME RENNERT | ADDRESS REDACTED | | | ADA 536.781309954713<br>BCH 1.06860891378692<br>BTC 0.419987746691<br>ETH 2.93586836808783<br>LINK 53.576487921692<br>MATIC 609.739493307231<br>USDC 7090.18627650529<br>ZRX 305.528455858852 | | | |
| 3.1.237831 | JAIME REYES | ADDRESS REDACTED | | | ADA 0.31241629018526<br>BTC 0.000001435546090829<br>ETH 1.11323336115088<br>MATIC 0.964749129438151 | | | |
| 3.1.237832 | JAIME RICH | ADDRESS REDACTED | | | BTC 0.000000024733112546<br>ETH 0.000046687167553394<br>MATIC 585.738458879666<br>SGB 52.2578118373185<br>SNX 56.182587017263<br>USDC 3251.49376574249<br>XRP 0.000000021485189382 | | | |
| 3.1.237833 | JAIME RICHARDS | ADDRESS REDACTED | | | CEL 1.13413211367172<br>XLM 105.562325086772 | | | |
| 3.1.237834 | JAIME RIVERA | ADDRESS REDACTED | | | BTC 0.000019263611705331 | | | |
| 3.1.237835 | JAIME RIVERA | ADDRESS REDACTED | | | BTC 0.00112176612977491 | | | |
| 3.1.237836 | JAIME ROBALINO | ADDRESS REDACTED | | | BTC 0.00253469045694122<br>ADA 0.234697149224195 | | | |
| 3.1.237837 | JAIME ROCHE | ADDRESS REDACTED | | | BTC 4.06939757268759E-05 | | | |
| 3.1.237838 | JAIME RODAS | ADDRESS REDACTED | | | USDC 6.7497094712998 | | | |
| 3.1.237839 | JAIME RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.109310101099249<br>CEL 3.12186701098556<br>TUSD 45.468985097056 | | | |
| 3.1.237840 | JAIME RODRIGUEZ-DRINCOURT DE ELIZAGA | ADDRESS REDACTED | | | ADA 0.3935738486039513<br>MANA 0.00105761809830417<br>MATIC 0.0192711809285232 | | | |
| 3.1.237841 | JAIME ROFES LOPEZ | ADDRESS REDACTED | | | ADA 0.331826061753361<br>BTC 0.0000010069807799<br>ETH 0.00000252774205591<br>USDC 0.271789174485594 | | | |
| 3.1.237842 | JAIME ROJAS | ADDRESS REDACTED | | | CEL 0.878758739100004 | | | |
| 3.1.237843 | JAIME ROMERO | ADDRESS REDACTED | | | BTC 0.0000052834671434 | | | |
| 3.1.237844 | JAIME ROMO | ADDRESS REDACTED | | | ETH 0.000016943293228<br>ETH 0.000065693971396612<br>BTC 0.00012118562145588<br>EOS 2.066181626299591<br>ETH 2.20250597924146<br>USDC 0.48651439389192 | | | |
| 3.1.237845 | JAIME ROSADO | ADDRESS REDACTED | | | ADA 11.488652135866664 | | | |
| 3.1.237846 | JAIME ROTHBARD | ADDRESS REDACTED | | | BTC 0.307873507303339<br>ETH 1.62925673716635 | | | |
| 3.1.237847 | JAIME ROWELT RODRIGUEZ MESA | ADDRESS REDACTED | | | USDC 37962.9278670501<br>BNB 5.95491683837285<br>BTC 0.0010742376759256<br>CEL 29.7875953099366<br>USDC 0.00000077876558375 | | | |
| 3.1.237848 | JAIME RUIZ | ADDRESS REDACTED | | | BTC 0.0322891547996699<br>EOS 198.03073024375 | | | |
| 3.1.237849 | JAIME SALAZAR | ADDRESS REDACTED | | | CEL 4.81414925000548<br>MATIC 105.39670676 | | | |
| 3.1.237850 | JAIME SAMPAIO | ADDRESS REDACTED | | | BTC 0.00000124114058996<br>CEL 1.06319753625557<br>USDC 0.658036600367338<br>USDT ERC20 0.186538093110068 | | | |
| 3.1.237851 | JAIME SAN ROMAN MONTIEL | ADDRESS REDACTED | | | AVAX 0.031269013017441<br>CEL 0.00222799453109632 | | | |
| 3.1.237852 | JAIME SANCHEZ | ADDRESS REDACTED | | | ADA 5.99827516426688<br>BTC 0.000679388518443992<br>ETH 0.00129137775424035<br>MATIC 0.0112608182496738 | BTC 0.000000034365861093 | | |
| 3.1.237853 | JAIME SANCHEZ | ADDRESS REDACTED | | | BTC 0.100105662855117<br>ETH 24.1968126299547 | ETH 3.1912273694D443 | | |
| 3.1.237854 | JAIME SANTOS | ADDRESS REDACTED | | | BTC 0.0113683457515157 | | | |
| 3.1.237855 | JAIME SENRA | ADDRESS REDACTED | | | ADA 694.606159254963<br>BTC 0.0765585326440G61<br>COMP 1.03377358086218<br>DOT 9.4167301953835<br>ETH 2.28915849724466<br>LTC 0.00124563147845761<br>MATIC 2153.85276843838<br>USDC 0.0000781993211730B9 | | | |
| 3.1.237856 | JAIME SIM | ADDRESS REDACTED | | | BTC 0.000822436386615232<br>CEL 0.109755471196725<br>DOT 0.00070792308809B22<br>ETH 0.000173955828839933<br>LINK 0.00242113817384741<br>USDC 0.00173013218131846 | | | |
| 3.1.237857 | JAIME SOLER | ADDRESS REDACTED | | | ADA 0.0375680121276035<br>BTC 0.0000085502704350B8<br>ETH 0.000008151805346611<br>MANA 0.00159395932178663<br>USDC 0.162058121109512<br>XLM 0.0230794153066686 | | | |
| 3.1.237858 | JAIME SORIA AVILA | ADDRESS REDACTED | | | BTC 0.00133329554433188<br>CEL 0.811082085766856<br>ETH 0.00454394557155481 | | | |
| 3.1.237859 | JAIME SPANGLER | ADDRESS REDACTED | | | MATIC 179.869253442628 | | | |
| 3.1.237860 | JAIME STRENKERT | ADDRESS REDACTED | | | BTC 0.0000005394736B781 | BTC 0.000000089424059 | | |
| 3.1.237861 | JAIME SUAREZ | ADDRESS REDACTED | | | BTC 0.00121694080845417<br>ETH 3.02947425664628 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 698 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237862 | JAIME TOPETE | ADDRESS REDACTED | | | BAT 1.374399823146604<br>SNX 437.20596215160 | | | |
| 3.1.237863 | JAIME TORRES | ADDRESS REDACTED | | | ADA 0.13540082385595<br>BTC 0.00000069920331895<br>ETH 0.000103621054763706<br>MATIC 0.0557827655538833<br>USDC 0.00680470596593141<br>XLM 0.022809026534T647 | | | |
| 3.1.237864 | JAIME TRUEQUE | ADDRESS REDACTED | | | BTC 0.00076941294221O862<br>TUSD 236.62168819516 | | | |
| 3.1.237865 | JAIME ULISES ARANDA PALMER | ADDRESS REDACTED | | | CEL 0.00001996232795339<br>ZEC 0.000661452224330074 | | | |
| 3.1.237866 | JAIME VACA | ADDRESS REDACTED | | | BTC 0.000001816199443282 | | | |
| 3.1.237867 | JAIME VALDOVINO | ADDRESS REDACTED | | | USDT ERC20 0.41222476499179B | | | |
| 3.1.237868 | JAIME VALENCIA | ADDRESS REDACTED | | | BTC 0.00038792795511314<br>ETH 0.003091017025751859 | | | |
| 3.1.237869 | JAIME VALENTIM | ADDRESS REDACTED | | | USDT ERC20 2758.83207431278<br>BTC 0.002147400143D7259 | | | |
| 3.1.237870 | JAIME VALENZUELA | ADDRESS REDACTED | | | CEL 8.6744136917604S<br>USDC 5.49114397776684<br>USDT ERC20 2.01 | | | |
| 3.1.237871 | JAIME VALLS MARTIN | ADDRESS REDACTED | | | BTC 0.000003094758304789<br>USDC 5.78403969526048 | | | |
| 3.1.237872 | JAIME VAN GELDER | ADDRESS REDACTED | | | BTC 0.00000024751835632 | | | |
| 3.1.237873 | JAIME VASQUEZ | ADDRESS REDACTED | | | BTC 0.003522<br>CEL 3.38896805484861 | | | |
| 3.1.237874 | JAIME VASQUEZ | ADDRESS REDACTED | | | BTC 0.000911126767869499<br>ETH 0.11558432908851I | | | |
| 3.1.237875 | JAIME VEGA | ADDRESS REDACTED | | | BTC 0.000029997939037941<br>CEL 0.047546280641432<br>ETH 0.000058039349518994<br>MATIC 4.17933230095257<br>UNI 0.00628351557406G8 | | | |
| 3.1.237876 | JAIME VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0000117127125507S | BTC 0.00000026 | | |
| 3.1.237877 | JAIME VELOSO | ADDRESS REDACTED | | | BTC 0.00002278512407731T<br>CEL 1.09945500998105 | | | |
| 3.1.237878 | JAIME VEREDAS | ADDRESS REDACTED | | | BTC 0.001025783496609B7<br>CEL 22.9758932920277<br>COMP 0.08117858<br>EOS 4.2073<br>ETH 0.079588370161<br>LINK 2.84882823<br>XLM 54.506688 | | | |
| 3.1.237879 | JAIME VIEGAS | ADDRESS REDACTED | | | BTC 0.00000057415936009T<br>USDC 1.49908311446632 | | | |
| 3.1.237880 | JAIME VILLALBA GALEANO | ADDRESS REDACTED | | | CEL 1.063063574445S43 | | | |
| 3.1.237881 | JAIME VIZCARRA | ADDRESS REDACTED | | | COMP 0.001266240844845S2<br>ETC 0.283171235979O7<br>MCDAI 0.069191661208587B<br>USDC 0.07408082849916617 | | | |
| 3.1.237882 | JAIME WILLIAMSON | ADDRESS REDACTED | | | BTC 1.28238697969053 | | | |
| 3.1.237883 | JAIME WILSON | ADDRESS REDACTED | | | BTC 0.001661582456860B2<br>USDC 1031.12606870068 | | | |
| 3.1.237884 | JAIME ZEA DIEZ | ADDRESS REDACTED | | | BTC 0.000567646448808967<br>BUSD 0.532174253133643 | | | |
| 3.1.237885 | JAIME ZENZO DORBECKER | ADDRESS REDACTED | | | ADA 481.360098<br>AVAX 4.80257744<br>BTC 0.0012812015863463<br>CEL 6.40700588221137<br>ETH 0.00148119214495595 | | | |
| 3.1.237886 | JAIME ZORNOZA | ADDRESS REDACTED | | | BTC 0.000118166139460203<br>CEL 9.4851476025B046<br>ETH 0.13526403 | | | |
| 3.1.237887 | JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | | | ADA 0.231707771078818<br>BTC 4.07323852599999E-09<br>DOT 0.035281489342422S<br>ETH 0.000001281048971349<br>LTC 0.000795554540673J4<br>MATIC 0.107580076486B9<br>PAXG 0.00000096703153957<br>SUSHI 0.00002212965466700Z<br>XLM 0.00039993892750951 | ADA 0.93710456360999<br>BTC 0.002406300179749J33<br>DOT 0.000032811660349881<br>ETH 0.0086750307975280Z<br>LTC 0.00000235569194321S<br>MATIC 0.004045083991125818<br>LINK 0.36017405733102759<br>SUSHI 0.00206666393006816<br>USDC 0.002<br>XLM 585.977071020858 | | |
| 3.1.237888 | JAIMEE PAMINTUAN | ADDRESS REDACTED | | | BTC 0.038760454691136Z<br>ETH 0.13275375142269S<br>MATIC 3482.1895276476G | | | |
| 3.1.237889 | JAIMES SUBROTO | ADDRESS REDACTED | | | BCH 0.000450070500386472<br>BTC 0.000016960695200249<br>ETH 0.309764185242845<br>LTC 0.000097404792767969 | | | |
| 3.1.237890 | JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | | | ADA 0.000007915613720069<br>BTC 0.000000018652914943<br>CEL 0.014163271826358<br>EOS 0.000107760205321Z44<br>ETH 0.031520526215531B<br>LINK 0.000025713195293121<br>SOL 0.06191357628988I7<br>USDC 89.9519056672854<br>USDT ERC20 0.00110072816899603 | ADA 0.00875375144888521<br>BTC 0.000000006118205O1<br>CEL 11.4104524900129<br>EOS 0.126510708371I4<br>ETH 0.000000338406997B155<br>LINK 0.06517522276357B<br>SOL 0.00000062278821542<br>USDC 0.00000610398588755<br>USDT ERC20 0.7071371240992O6<br>XRP 5.6452926375971 | | |
| 3.1.237891 | JAIMEY HAGAR | ADDRESS REDACTED | | | BTC 0.000900948884423993 | | | |
| 3.1.237892 | JAIMIE CABRAL | ADDRESS REDACTED | | | ADA 0.00186746682901178<br>BTC 0.000000570186096406<br>USDC 0.0771093389598962<br>USDT ERC20 0.006055575894673G2 | | | |
| 3.1.237893 | JAIMIE CHEN | ADDRESS REDACTED | | | BTC 0.015489818596435 | | | |
| 3.1.237894 | JAIMIE CRUFI | ADDRESS REDACTED | | | SOL 1.1060548340523B<br>BTC 0.000540131972223661<br>SNX 898.015863867876 | | | |
| 3.1.237895 | JAIMIE EDWARDO GIRALDO | ADDRESS REDACTED | | | SOL 0.32452455447034B<br>ETH 0.0016531080381777 | | | |
| 3.1.237896 | JAIMIE ESSIGMANN | ADDRESS REDACTED | | | ADA 153.33050854735S<br>BTC 0.0012653631441997 | | | |
| 3.1.237897 | JAIMIE LEE ROHRBACH | ADDRESS REDACTED | | | BTC 0.000000677490391606B<br>ETH 0.2043974042812G8 | | | |
| 3.1.237898 | JAIMIE LONEY | ADDRESS REDACTED | | | BTC 0.99500134501407<br>ETH 1.0648108092613G | | | |
| 3.1.237899 | JAIMIE MALONE | ADDRESS REDACTED | | | ADA 758.135420606241<br>BTC 0.10001539080231<br>DOGE 2256.72759338661<br>DOT 31.2755826757SS<br>ETH 3.158131312314589<br>LTC 2.49392512121685<br>SOL 10.386764468807 | | | |
| 3.1.237900 | JAIMIE MARTIN | ADDRESS REDACTED | | | ADA 519.59502007173<br>BAT 0.149985306036415<br>BTC 0.40016172023829<br>CEL 1894.58828694645<br>LINK 49.7043374128605<br>MANA 2180<br>MATIC 16339<br>USDC 0.0000036427034779465 | | | |
| 3.1.237901 | JAIMIE PAIGE | ADDRESS REDACTED | | | USDC 0.260216585B195 | | | |
| 3.1.237902 | JAIMIE ROGEMOSER | ADDRESS REDACTED | | | BTC 0.04316947619687G3 | | | |
| 3.1.237903 | JAIMIE SHIKLES | ADDRESS REDACTED | | | BTC 0.000835091599406705<br>ETH 0.05553911468819J1<br>USDC 1056.89883B1547 | | | |
| 3.1.237904 | JAIMIE SMITH | ADDRESS REDACTED | | | USDT ERC20 516.22127386244<br>BTC 0.0454410309367882<br>COMP 0.01402954055920814<br>ETH 0.0423480177610977<br>SOL 7.08625343193437<br>XLM 25.5320514434568<br>XRP 0.000000547632609348 | | | |
| 3.1.237905 | JAIMIE STEWART | ADDRESS REDACTED | | | BTC 0.0489857007037243<br>ETH 0.000166016226365297 | | | |
| 3.1.237906 | JAIMIE ZHANG | ADDRESS REDACTED | | | USDT ERC20 0.40082518443197G | | | |
| 3.1.237907 | JAIMIN KATARIA | ADDRESS REDACTED | | | ETH 0.005341092013655191<br>SOL 19.3392358058411 | | | |
| 3.1.237908 | JAIMIN MARFATIA | ADDRESS REDACTED | | | ETH 0.000317060501178G | | | |
| 3.1.237909 | JAIMIN PATEL | ADDRESS REDACTED | | | BNB 0.000494156611420393<br>BTC 0.00000008277472753<br>CEL 0.000381834225255942 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237910 | JAIMIN PATEL | ADDRESS REDACTED | | | ADA 977.0576710670033 BTC 0.1091134165746039 ETH 0.3120745994816 | | | |
| 3.1.237911 | JAIMIN SPENCE | ADDRESS REDACTED | | | BTC 0.00000091205382064 CEL 0.2023007030822 | | | |
| 3.1.237912 | JAIMME RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00216254001829 EOS 0.09226802933392 XLM 65.03560069911394 | | | |
| 3.1.237913 | JAIMON THOMAS | ADDRESS REDACTED | | | BTC 0.0862713684977702 ETH 13.599527367671 MATIC 13583.9363622104 XLM 1.77771765359353 | | | |
| 3.1.237914 | JAIMONE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0037006661605374 CEL 2.0775750581732 | | | |
| 3.1.237915 | JAIMY HOOGEVEEN | ADDRESS REDACTED | | | BTC 0.027356158304441 ETH 0.530943344190239 | | | |
| 3.1.237916 | JAIMY LAGOS | ADDRESS REDACTED | | | USDC 316.08595280693 | | | |
| 3.1.237917 | JAIMY MOEN | ADDRESS REDACTED | | | ADA 717.17701043929 BTC 0.025049677368398 CEL 442.29763601718 ETH 0.07904369822578B9 USDC 0.00000001811889425J XRP 95.246873 | | | |
| 3.1.237918 | JAIMY POS | ADDRESS REDACTED | | | BTC 0.0529035584439774 CEL 0.01915131662805208 | | | |
| 3.1.237919 | JAIN MCKAY | ADDRESS REDACTED | | | ETH 0.52574710563818 BTC 0.0721537329202111 CEL 92.244320305975 ETH 0.0064273899726281J41 CEL 0.00054701088788416 | | | |
| 3.1.237920 | JAINA ANNE PALLASIGUI | ADDRESS REDACTED | | | ADA 165.04996645J0712 BTC 0.0206724607544516 DOT 25.0351346904814 ETH 0.82467725424644J MATIC 305.58835468464 SNX 0.027855312620245J4 USDC 10.31703499J01633 | ETH 0.0290135317553234 USDC 5839.75918882685 | | |
| 3.1.237921 | JAINA PARMAR | ADDRESS REDACTED | | | BTC 0.0343528179052B2 CEL 299.46085625508B ETH 1.39188658362919 | | | |
| 3.1.237922 | JAINAP ROSSEMANIAH DANI | ADDRESS REDACTED | | | CEL 0.58385731026D487 ETH 0.0146818042B8279 | | | |
| 3.1.237923 | JAINE LINDO | ADDRESS REDACTED | | | BTC 0.00123471525230541 USDC 1.129856D6344664 | | | |
| 3.1.237924 | JAINENDRA KUMAR | ADDRESS REDACTED | | | ADA 3582.6157780338J9 BTC 2.407746902J46114 ETH 5.70855592145764 LINK 36.651081723542 USDC 65058.3599110201 | | | |
| 3.1.237925 | JAINESH KETAN DESAI | ADDRESS REDACTED | | | BTC 0.0000010063161172J44 | | | |
| 3.1.237926 | JAINESH SOLANKI | ADDRESS REDACTED | | | BTC 0.000021665952673569 | | | |
| 3.1.237927 | JAINISHA RAGSDALE | ADDRESS REDACTED | | | BTC 0.000777906938241111 ETH 0.00012765730059927 | | | |
| 3.1.237928 | JAINI DAHLAN | ADDRESS REDACTED | | | CEL 0.00285970999260691 MCDAI 0.010313295635722J MXP 0.22299466363186J6 | | | |
| 3.1.237929 | JAINY HAZIM BIN JASNI | ADDRESS REDACTED | | | BTC 0.001123639698232J49 CEL 4.9854116653J SOL 1.975995 XRP 547.652912 | | | |
| 3.1.237930 | JAIPRAKASH BHATIA | ADDRESS REDACTED | | | BTC 0.00496584609755905 USDC 8.221006480B3179 | | USDC 161.364206793281 | |
| 3.1.237931 | JAIPRAKASH NARAYANAPPA | ADDRESS REDACTED | | | BTC 0.00108866028903772 EOS 682.28708223740S MATIC 2589.97883567123 | | | |
| 3.1.237932 | JAIQUEZ DUNCAN | ADDRESS REDACTED | | | USDT ERC20 1.41210019708463 | | | |
| 3.1.237933 | JAIR ABADIA | ADDRESS REDACTED | | | BTC 0.0175770641164944 BUSD 0.0212632367058425 USDT ERC20 0.000000011540252261 | | | |
| 3.1.237934 | JAÏR AIPASSA | ADDRESS REDACTED | | | BTC 0.23908535106016 USDT ERC20 0.35826128351J9753 | | | |
| 3.1.237935 | JAIR BUSTAMANTE | ADDRESS REDACTED | | | CEL 3.5355381412041J6 ETH 0.06019766 | | | |
| 3.1.237936 | JAIR C SOARES | ADDRESS REDACTED | | | ADA 406.542653538248 BTC 0.01741712342686J66 CEL 121.827519143061 ETH 0.281535728701393 | | | |
| 3.1.237937 | JAIR CARMONA | ADDRESS REDACTED | | | BNB 0.00003552933157S007 BTC 0.000003640309587182 CEL 0.0235664358483J31 DOT 0.018853669721405S ETH 0.0001364049619B251 | | | |
| 3.1.237938 | JAIR CARO | ADDRESS REDACTED | | | ADA 0.0049190706152642J4 | | | |
| 3.1.237939 | JAIR DE RUBEN MERAZ | ADDRESS REDACTED | | | USDC 0.0546688976418J8 | | | |
| 3.1.237940 | JAIR GRADO | ADDRESS REDACTED | | | ADA 101.6789261476J7 AVAX 0.9972266834803J77 BTC 0.000001704J6603517 COMP 0.000024175414258085 DOT 11.5768831018S2 ETH 0.13348071594412J MATIC 587.500658136577 USDC 84.500671320062 USDT ERC20 0.01720714499J0244 | | | |
| 3.1.237941 | JAIR MARCA | ADDRESS REDACTED | | | BTC 0.0010765489920527 | | | |
| 3.1.237942 | JAIR NUNES | ADDRESS REDACTED | | | CEL 27.8111741520S27 | | | |
| 3.1.237943 | JAIR RUIZ | ADDRESS REDACTED | | | CEL 0.092027681779S4 | | | |
| 3.1.237944 | JAIR SANCHEZ ROVIRA | ADDRESS REDACTED | | | BCH 0.0002441944086170A CTC 0.00146591694994014J7 | | | |
| 3.1.237945 | JAIR SANTA CRUZ | ADDRESS REDACTED | | | BCH 0.00088628418369B925 CEL 1.117281155403S5 BTC 0.000011092580683S07 | | | |
| 3.1.237946 | JAIR SOLIS | ADDRESS REDACTED | | | MATIC 71.87197588365J8 | | | |
| 3.1.237947 | JAIR TAPIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00151572817230526 | | | |
| 3.1.237948 | JAIR VALENCIA | ADDRESS REDACTED | | | ADA 0.2745671471839S8 ETH 9.93513957501788BE-05 LINK 0.031269291873464J MATIC 1.39767597304613 USDC 0.33805944528490J4 | | | |
| 3.1.237949 | JAIRAJ POORUN | ADDRESS REDACTED | | | BTC 0.0005939550959130J72 CEL 5.6379807323042 | | | |
| 3.1.237950 | JAIRAJ RAKAR | ADDRESS REDACTED | | | CEL 0.462127703973424 | | | |
| 3.1.237951 | JAIRAM MUTHREJA | ADDRESS REDACTED | | | BTC 0.000009329739540022 | | | |
| 3.1.237952 | JAIRE VIEIRA-FILHO | ADDRESS REDACTED | | | BCH 0.3945850692957J36 ETH 0.02371802535352902 ETH 0.33086548300650J2 LTC 2.1091077272517 | | | |
| 3.1.237953 | JAIRO ALMEIDA | ADDRESS REDACTED | | | BTC 0.0570118547357705 ETH 0.0005219716308832669 | | | |
| 3.1.237954 | JAIRO ANDRES DIAZ SOLARTE | ADDRESS REDACTED | | | BTC 5.69916479927853 | | | |
| 3.1.237955 | JAIRO ANDREW DIAZ OLIVOS | ADDRESS REDACTED | | | UMA 9.88382583893024 | | | |
| 3.1.237956 | JAIRO ARANGO | ADDRESS REDACTED | | | BTC 0.03339872788332J1 CEL 123.26740873S562 ETH 1.50425816987703 | | | |
| 3.1.237957 | JAIRO BACON OCHOA | ADDRESS REDACTED | | | BNB 0.0012251367020332A6 BTC 0.0264436989670439 ETH 1.07457172096896 LUNC 0.0092537406467J749 | | | |
| 3.1.237958 | JAIRO BARCENAS | ADDRESS REDACTED | | | BTC 0.9688053035055J22 DASH 20.88584740766466 DOT 325.91410312544B ETC 58.07737318301J LINK 102.636471733462 MATIC 6206.783642185J USDC 8.30886877733744 | | | |
| 3.1.237959 | JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | | | ZAO 32.67677749692J9 BTC 0.125616339840127 EOS 0.0030479080514775J ETH 0.00000233795307578 MATIC 0.5146310828239S37 USDC 0.0819973334770J17 | ADA 385.886804233543 BTC 0.0104416803270668 ETH 0.0000004687791705S5 USDC 0.002038 | | |
| 3.1.237960 | JAIRO BLANCO ROMERO | ADDRESS REDACTED | | | BTC 0.00026027430742079B CEL 4.60662407861103 LINK 0.22499537321487J3 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237961 | JAIRO BRINAS | ADDRESS REDACTED | | | BTC 0.0020190041944859<br>LTC 0.4830957516046833 | LTC 0.26139743 | | |
| 3.1.237962 | JAIRO CALCETERO BARBOSA | ADDRESS REDACTED | | | BTC 0.0000000053270670008<br>CEL 3.9189223615638 | | | |
| 3.1.237963 | JAIRO CARVALHO | ADDRESS REDACTED | | | ADA 0.16949330106126<br>BNB 8.9501686710851<br>BTC 0.006135726250884<br>CEL 2.10848774766328<br>USDC 686.64514357257 | | | |
| 3.1.237964 | JAIRO CHICO LAGO | ADDRESS REDACTED | | | ADA 16.7404938049299<br>USDC 518.75610013153 | | | |
| 3.1.237965 | JAIRO DALLOS | ADDRESS REDACTED | | | CEL 1.06049176628884 | | | |
| 3.1.237966 | JAIRO DANILO CALCETERO TINTIN | ADDRESS REDACTED | | | BTC 1.28215729895999E-07<br>CEL 0.554991769392113<br>DOT 25.5614061419044 | | | |
| 3.1.237967 | JAIRO DAVID URIBE BEDOYA | ADDRESS REDACTED | | | ADA 0.0904369024624869<br>BTC 6.02321841998969E-05<br>ETH 0.000117605394545451<br>MATIC 0.0753565794574409<br>USDC 0.122126430573975 | | | |
| 3.1.237968 | JAIRO DUQUE | ADDRESS REDACTED | | | BTC 0.0000037972501378 49<br>CEL 0.0140427770850 63<br>ETH 0.000170444531 503 | | | |
| 3.1.237969 | JAIRO ENRIQUE VIZCAINO CRESPO | ADDRESS REDACTED | | | BTC 0.0139043671008045<br>CEL 0.55796369476295<br>USDC 1.0046 57 | | | |
| 3.1.237970 | JAIRO FERIA | ADDRESS REDACTED | | | BTC 0.0025401625189106<br>ETH 0.000598073712073334<br>LINK 0.00448096137607215<br>USDC 1656.06531253902<br>XLM 0.0000015485855939 | | | |
| 3.1.237971 | JAIRO FRAGA | ADDRESS REDACTED | | | ADA 0.163415047096656<br>BNB 0.0018079331856224 5<br>BTC 0.030271942925580 8<br>ETH 0.000128760290769784<br>USDT ERC20 0.4688308141306 49 | | | |
| 3.1.237972 | JAIRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00157720524734415<br>ETH 0.0397819227077752<br>LINK 0.894519063442047<br>LTC 0.474042496324955<br>MATIC 197.377735910 26<br>USDT ERC20 529.6952348049 23<br>XLM 390.846295306102<br>XRP 463.002211 | | | |
| 3.1.237973 | JAIRO GONZALEZ | ADDRESS REDACTED | | | BNB 0.0251015423787229<br>BTC 0.000000125472685 4923<br>USDT ERC20 0.4158117723 48357<br>XRP 0.227030018117998 | | | |
| 3.1.237974 | JAIRO HUERAMO | ADDRESS REDACTED | | | BTC 0.000076729122240497<br>LINK 53.2964619052202<br>MATIC 320.236417130496 | | | |
| 3.1.237975 | JAIRO JOHN OTALORA B. | ADDRESS REDACTED | | | BTC 0.000000016666265001<br>CEL 0.0545948374582761<br>XRP 0.268707009166 | | | |
| 3.1.237976 | JAIRO LOAIZA | ADDRESS REDACTED | | | ADA 269.644109634338<br>BTC 0.0652104735539948<br>ETH 0.204568264476086<br>SNX 222.172364180607 | | | |
| 3.1.237977 | JAIRO LUNA | ADDRESS REDACTED | | | BTC 0.0000338963035411281<br>ETH 0.000115354453580654<br>SGB 22.4893482486625<br>SNX 0.0407239862095091<br>USDC 4.21099485087848<br>XRP 0.0447759603736452 | | | |
| 3.1.237978 | JAIRO LUQUE VILLANUEVA | ADDRESS REDACTED | | | ETH 0.432144042326193<br>MATIC 211.959237223838 | | | |
| 3.1.237979 | JAIRO MANTILLA | ADDRESS REDACTED | | | ADA 168.122687919712<br>BTC 0.0000011142675 8264<br>CEL 13.251610224466<br>DOT 13.518<br>ETH 0.257740186432927<br>MCOH 0.837738525166935<br>XLM 0.06968039986 88132 | | | |
| 3.1.237980 | JAIRO MARCO FILHO | ADDRESS REDACTED | | | BTC 0.000000036134026571<br>CEL 1.06268082303877<br>ETH 0.000006557818615539 8<br>USDC 0.275653630724911 | | | |
| 3.1.237981 | JAIRO MARCO FILHO | ADDRESS REDACTED | | | BTC 0.00050788271799 2194<br>CEL 1.06519892763175<br>USDC 0.102893457249544<br>USDT ERC20 0.4168186543253 77 | | | |
| 3.1.237982 | JAIRO MARCO FILHO | ADDRESS REDACTED | | | BTC 0.000002142912582481<br>CEL 1.06380474582223<br>ETH 0.000714983407237369<br>USDC 0.16252826254251 | | | |
| 3.1.237983 | JAIRO MARISCAL | ADDRESS REDACTED | | | AAVE 26.91304805986 41<br>CEL 3.14365006583303<br>ETH 1.05492083326884<br>SNX 751.35974585286 9<br>USDC 7.53236279961324<br>USDT ERC20 11.79153570304 83 | | | |
| 3.1.237984 | JAIRO MAZENETT | ADDRESS REDACTED | | | BTC 0.0329352586814798<br>ETH 0.120937278128253 | | | |
| 3.1.237985 | JAIRO MERCEDES LUGO | ADDRESS REDACTED | | | BTC 0.000000009291864949 | | | |
| 3.1.237986 | JAIRO NUNES | ADDRESS REDACTED | | | BTC 0.000000110966213967<br>CEL 1.00291666666666<br>TUSD 0.000649661458333339<br>XLM 0.319502090980553 | | | |
| 3.1.237987 | JAIRO NUNEZ | ADDRESS REDACTED | | | BTC 0.000001761926421159<br>MATIC 1.11296471122255 | | | |
| 3.1.237988 | JAIRO ORION F VAN BAEL | ADDRESS REDACTED | | | BTC 0.019184021329238 | | | |
| 3.1.237989 | JAIRO PAUL | ADDRESS REDACTED | | | BTC 0.000001155394625944 | | | |
| 3.1.237990 | JAIRO ROMERO | ADDRESS REDACTED | | | AAVE 0.001615993624297 22<br>ADA 0.26251817287 1982<br>BTC 0.0000005757805676 44<br>CEL 0.024264459934388 7<br>DOT 0.010061846691 2707<br>ETH 0.000170064275 16151<br>LINK 0.000589741424461062<br>MATIC 0.026361656554846 0<br>SNX 0.030129531281879 4<br>UNI 0.000807098477840981<br>USDC 2.37270456106167<br>ZEC 0.000877594539389105 | | | |
| 3.1.237991 | JAIRO RONDON MEJIA | ADDRESS REDACTED | | | BTC 0.0026436089496776 6<br>CEL 14.6180369968207<br>ETH 0.029297 | | | |
| 3.1.237992 | JAIRO SALAZAR ROMERO | ADDRESS REDACTED | | | BTC 0.0000001432873319805<br>CEL 0.0223883354193242<br>DOT 0.0464014008268761 7 | | | |
| 3.1.237993 | JAIRO SAMUEL CARRAJOLA FEITERIA | ADDRESS REDACTED | | | BTC 0.000057136272777599<br>DOT 0.1284220505869 4<br>ETH 0.0006339646476750 9<br>MATIC 0.000579004759272566 | | | |
| 3.1.237994 | JAIRO SANCHEZ | ADDRESS REDACTED | | | ADA 236.680023405119<br>ETH 0.011832944164797 5 | ADA 399.427949 | | |
| 3.1.237995 | JAIRO SANDOVAL | ADDRESS REDACTED | | | BTC 0.0036117058457934 5<br>COMP 0.020757272846358 1<br>ETH 0.0084837103385949 7<br>LTC 4.99629074750192<br>XLM 25.48888006905 | | | |
| 3.1.237996 | JAIRO TORRES | ADDRESS REDACTED | | | ADA 41.9769514886007<br>AVAX 0.000803688182823528<br>DOGE 0.084973195819715<br>ETH 0.024621158331505<br>MATIC 0.007387340791146 09<br>USDT ERC20 0.028811707951 6815 | ADA 45280.199089 8919<br>AVAX 0.03742<br>USDC 0.00000032384425 6331 | | |
| 3.1.237997 | JAIRO TORRES | ADDRESS REDACTED | | | ETH 0.028705332756529 46<br>ETH 0.192879536943725 | | | |
| 3.1.237998 | JAIRO TREJO | ADDRESS REDACTED | | | ADA 0.71172236108587 7<br>BTC 3.85240989529799E-06<br>ETH 0.082146077913938 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.237999 | JAIRO URBINA | ADDRESS REDACTED | | | BTC 0.0000021134540609<br>USDT ERC20 0.3133702365250.87 | | | |
| 3.1.238000 | JAIRO VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000000006741278169<br>CEL 1.138831466176 | | | |
| 3.1.238001 | JAIRO YTAMAR LUCAS DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.001294751039287.39<br>CEL 0.7734989884720.71<br>ETH 0.00000127057606085<br>USDT ERC20 0.4548075279009.15 | | | |
| 3.1.238002 | JAIROM BARNETT | ADDRESS REDACTED | | Yes | AOA 4765.98992318023<br>BAT 0.446491895877672<br>BTC 1.993597461680.38<br>DOT 161.172876805375<br>ETH 50.417947170369.2<br>KNC 0.102428489759411<br>LINK 0.067500057340638<br>MCDAI 0.001199425171629.88<br>SOL 0.013106360883296<br>TUSD 4.249215408363232<br>ZRX 0.317955233026986 | SOL 0.00000000097173309.8<br>USDC 2.633967 | | BTC 0.265463233342182<br>ETH 17.377618987325.2 |
| 3.1.238003 | JAIRRED LAMBERT | ADDRESS REDACTED | | | CEL 1.067999702170.03<br>MCDAI 12.2439207168987 | | | |
| 3.1.238004 | JAIRUS WENZEL | ADDRESS REDACTED | | | ADA 246.591855330383<br>AVAX 1.009062541151.37 | BTC 0.00033757 | | |
| 3.1.238005 | JAIRUS YONG | ADDRESS REDACTED | | | BTC 0.00038009849683074 | | | |
| 3.1.238006 | JAIRZINHO BURKE | ADDRESS REDACTED | | | USDC 26520.705646704<br>USDT ERC20 10.536357613539.19<br>BTC 0.00135370341453581<br>MATIC 0.103184879962798<br>USDC 0.395282172724711<br>USDT ERC20 2.6751795370293.1 | | | |
| 3.1.238007 | JAIRZINHO GOMBE | ADDRESS REDACTED | | | BTC 0.00254880972413.73<br>USDC 18.5207488061518 | | | |
| 3.1.238008 | JAIRZINHO TROMP | ADDRESS REDACTED | | | BAT 51.712392679209.9<br>BTC 0.012513522017315.3<br>CEL 78.466234900513.3<br>ETH 0.413336874296066<br>ZRX 47.879543536395 | | | |
| 3.1.238009 | JAISAI TARAK | ADDRESS REDACTED | | | BTC 0.000000001692078658 | | | |
| 3.1.238010 | JAISANG AUCKEL | ADDRESS REDACTED | | | CEL 0.47107229352290.3<br>BTC 0.000127360727951.84<br>CEL 13.933521793215.2 | | | |
| 3.1.238011 | JAISANKAR PICHAAKARAN | ADDRESS REDACTED | | | MATIC 0.0331931.5<br>BTC 0.0000000264838502347 | | | |
| 3.1.238012 | JAISEN GIL | ADDRESS REDACTED | | | CEL 0.2020790887459.51<br>BTC 0.00160676095122354<br>USDC 4198.997050938.53 | USDT ERC20 0.000000353520264288 | | |
| 3.1.238013 | JAISHAL NAIDU | ADDRESS REDACTED | | | USDT ERC20 1.2623287217067.5<br>ADA 201.7468126853133<br>DOT 89.4844110707488<br>ETH 0.000179918088460628<br>LINK 36.386455472612<br>MATIC 932.825411265604<br>USDC 1070.5469161715<br>XLM 0.45498784417176.2<br>XRP 0.17943949203867.4 | | | |
| 3.1.238014 | JAISHIL PRASAD | ADDRESS REDACTED | | | BTC 0.00000257497442809<br>ETH 0.000205774371891638<br>MATIC 0.263271854104848<br>USDC 0.00198544506292165<br>USDT ERC20 0.429362558538862 | BTC 0.0000051899518833665<br>USDC 0.00043366342333593<br>USDC 0.006765686519169<br>USDT ERC20 0.0000001971799668605 | | |
| 3.1.238015 | JAISIMHA SURESH | ADDRESS REDACTED | | | BCH 2.366398749209.3 | | | |
| 3.1.238016 | JAISON GARWOOD | ADDRESS REDACTED | | | ETH 0.000214762120729864<br>BNB 0.6 | | | |
| 3.1.238017 | JAISON JOSEPH RAJU | ADDRESS REDACTED | | | CEL 8.870646208096<br>ADA 284.29686707301<br>DASH 7.203354625876.5<br>ETH 0.327873427819951.3<br>LINK 10.879173730842<br>MATIC 268.404233866202<br>SNX 15.235050083027.7 | | | |
| 3.1.238018 | JAISON M | ADDRESS REDACTED | | | BCH 0.0278132686477266<br>BNT 10.2860385125387<br>BTC 0.00000000816874916.1<br>LTC 0.187266831836174<br>MCDAI 3.401433865737325<br>XLM 102.774735738416<br>XRP 0.04321880033969.01 | | | |
| 3.1.238019 | JAISON MATHEW | ADDRESS REDACTED | | | ADA 0.20480423856164.9<br>BTC 0.00000851272660588<br>ETH 0.000958866364368641 | | | |
| 3.1.238020 | JAISON PADACHERIL | ADDRESS REDACTED | | | BTC 0.245239990067575<br>ETH 1.05212275488563 | | | |
| 3.1.238021 | JAISON PERAZZA | ADDRESS REDACTED | | | MATIC 531.568029459318<br>BTC 0.0107710330572957<br>CEL 7.403356106932.29 | | | |
| 3.1.238022 | JAISON RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000093856238534<br>CEL 0.0218636659338998<br>DOT 0.023689226546568.7<br>EOS 0.013970945819813.3<br>ETH 0.683332122486187<br>XLM 0.053489475630992 | | | |
| 3.1.238023 | JAIVEER YADAV | ADDRESS REDACTED | | | XRP 1562.825437626245<br>BTC 0.00000000428158468.2 | | | |
| 3.1.238024 | JAIYASEELAN GNANASEKARAN | ADDRESS REDACTED | | | CEL 0.019349479436.25<br>CEL 0.04103961828080.59 | | | |
| 3.1.238025 | JAIYEOLA OWOLABI | ADDRESS REDACTED | | | XLM 66.86023553<br>BTC 0.0000000057606491.3 | | | |
| 3.1.238026 | JAJ JUVENETON | ADDRESS REDACTED | | | ETH 0.0000452639340668<br>AAVE 0.003478036927477.7<br>CEL 2.397153227657.93 | | | |
| 3.1.238027 | JAJA JACKSON | ADDRESS REDACTED | | | COMP 0.0030067232704154.7<br>MATIC 0.531514028578308<br>USDC 0.414680139763147 | | | |
| 3.1.238028 | JAJAJ BABA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.238029 | JAJATI MOHANTY | ADDRESS REDACTED | | | MATIC 4.438438781839.97 | | | |
| 3.1.238030 | JAJUAN CARTER | ADDRESS REDACTED | | | CEL 1.092497012211545 | | | |
| 3.1.238031 | JAJWAN HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000117394058025221 | | | |
| 3.1.238032 | JAJWOL BAJRACHARYA | ADDRESS REDACTED | | | BTC 0.001998399246623493<br>CEL 0.00800647857236513<br>ETH 0.4543937852224771<br>LINK 10.52217456095.5 | | | |
| 3.1.238033 | JAK CARY | ADDRESS REDACTED | | | BNT 240.641289377529<br>BTC 0.00093126619505824.8<br>DOT 19.8635284533873<br>ETH 0.787299018057091<br>MANA 0.440946446511263<br>USDC 11.665143492164<br>USDT ERC20 1.5969436257289 | | | |
| 3.1.238034 | JAK COLGATE | ADDRESS REDACTED | | | CEL 2.966201153525 | | | |
| 3.1.238035 | JAK GILLIAT | ADDRESS REDACTED | | | ADA 0.225384956887903<br>BTC 0.00002769285635298<br>CEL 0.060920052171616803<br>ETH 0.000719691495208988<br>USDC 1.364294567706.73<br>USDT ERC20 0.00000511749746868.8 | | | |
| 3.1.238036 | JAK JOHNSON | ADDRESS REDACTED | | | BTC 0.001077750661505.7<br>USDC 0.0715818893142028<br>USDT ERC20 0.072448491962.30755 | USDC 0.000000044830559233<br>USDT ERC20 0.00000006585399571.2 | | |
| 3.1.238037 | JAK KALMAR | ADDRESS REDACTED | | | BTC 0.000087509780505791<br>CEL 3.3709723673996<br>COMP 0.0747640832919993<br>ETH 0.0640883361934258.1<br>USDC 3.04185206774013 | | | |
| 3.1.238038 | JAK KIRWIN | ADDRESS REDACTED | | | CEL 0.0670626823874909<br>ETH 0.042866993665798.6 | | | |
| 3.1.238039 | JAK SCATTERGOOD | ADDRESS REDACTED | | | BNT 0.01526466354635.3<br>BTC 5.552605308834090.05<br>CEL 0.000670648736485877<br>DOT 0.0485287123880174<br>ETH 0.000242790205401411<br>LINK 2.655611546903093.05<br>SNX 0.011905140703541.4<br>USDC 0.10182743270064.82 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238040 | JAKA CIKAČ | ADDRESS REDACTED | | | BTC 0.00189011817246649<br>BUSD 3004.23658060472<br>CEL 0.658593786983134<br>GUSD 1090.98314319767<br>SNX 9.38247753057307<br>XLM 0.206179769009313<br>XRP 0.100811418013085 | | | |
| 3.1.238041 | JAKA ERJAVEC | ADDRESS REDACTED | | | ADA 1036.10073591472<br>BTC 0.0911989479368558<br>CEL 268.177896703151<br>ETH 1.9192319665352<br>MATIC 44541.3837477679<br>XRP 2058.35243944469 | | | |
| 3.1.238042 | JAKA GERIC | ADDRESS REDACTED | | | ADA 17.80023<br>BTC 0.000134442581909848<br>CEL 0.508322848492034<br>XLM 29.0143792<br>XRP 81.728926 | | | |
| 3.1.238043 | JAKA GERIČ | ADDRESS REDACTED | | | BTC 0.000000004259920413<br>CEL 0.0032479630377135 | | | |
| 3.1.238044 | JAKA HEDŽET | ADDRESS REDACTED | | | BTC 0.00680270664649949<br>BUSD 421.189825883863<br>CEL 8.84145630744238<br>ETH 0.0110077570249589 | | | |
| 3.1.238045 | JAKA KANCLER | ADDRESS REDACTED | | | CEL 39.174025731430 | | | |
| 3.1.238046 | JAKA KLOBOVES | ADDRESS REDACTED | | | BTC 0.000001009735486272254<br>CEL 0.0521828295635517<br>ETH 5.1242463008855 | | | |
| 3.1.238047 | JAKA KOREN | ADDRESS REDACTED | | | BTC 0.00000000173411456 69<br>CEL 0.0634690626364583<br>XLM 0.0000000886641855462 | | | |
| 3.1.238048 | JAKA KOTNIK | ADDRESS REDACTED | | | BTC 0.00116499151702666<br>CEL 7.79956586181833 | | | |
| 3.1.238049 | JAKA LOGAR | ADDRESS REDACTED | | | CEL 0.3409516965391 9<br>ETH 0.00064177673117229 | | | |
| 3.1.238050 | JAKA LOZNAR | ADDRESS REDACTED | | | CEL 0.5586083159390 15 | | | |
| 3.1.238051 | JAKA MORI | ADDRESS REDACTED | | | BTC 0.00000000961820452 4<br>CEL 0.2347326331353 62 | | | |
| 3.1.238052 | JAKA MRAK | ADDRESS REDACTED | | | BTC 0.020147035804 9216 | | | |
| 3.1.238053 | JAKA OGRINC | ADDRESS REDACTED | | | BTC 0.0011970371764 5537<br>CEL 17.805066484445 3<br>ETH 0.25 | | | |
| 3.1.238054 | JAKA PLUT | ADDRESS REDACTED | | | BTC 3.3557288589999 07<br>CEL 1216.98191311726 | | | |
| 3.1.238055 | JAKA PUTRA | ADDRESS REDACTED | | | BTC 0.00000000206215 13005 | | | |
| 3.1.238056 | JAKA SVETEK | ADDRESS REDACTED | | | BTC 0.00239194337502 971<br>DOT 4.27545626626189<br>ETH 0.130611715400 94<br>MATIC 50.6520056545732<br>SOL 0.4742512815084 7 | | | |
| 3.1.238057 | JAKA TERTINEK | ADDRESS REDACTED | | | BTC 0.00268666106308 254<br>CEL 10.5854604032234 | | | |
| 3.1.238058 | JAKA VITKO | ADDRESS REDACTED | | | BTC 0.0957415021319 503 | | | |
| 3.1.238059 | JAKA ZUPANC | ADDRESS REDACTED | | | BNB 0.00423469928352 28<br>BTC 0.2443871605182 88<br>BUSD 2.24590968053844 | | | |
| 3.1.238060 | JAKAB BOUDREAU | ADDRESS REDACTED | | | BTC 0.00001121619516488 83<br>CEL 8.37490003049821<br>SNX 93.2419708496006<br>USDC 0.00000043599703160 2 | | | |
| 3.1.238061 | JAKAB HALAM | ADDRESS REDACTED | | | LTC 0.0000074645844934 8 | | | |
| 3.1.238062 | JAKAB JACSÓ | ADDRESS REDACTED | | | BTC 0.00000042665754993 8 | | | |
| 3.1.238063 | JAKAB JACSÓ | ADDRESS REDACTED | | | BTC 0.00000072823241763 1<br>ETH 0.0000587909280658 5 | | | |
| 3.1.238064 | JAKAB SUJA | ADDRESS REDACTED | | | BTC 0.00000487152895004 5<br>ETH 0.000086292679068 86 | | | |
| 3.1.238065 | JAKAI NANCE | ADDRESS REDACTED | | | COMP 0.0107670214629562 | | | |
| 3.1.238066 | JAKAPONG PHORAKSA | ADDRESS REDACTED | | | CEL 0.4721602046 67262<br>DOT 0.0388544590118905 | | | |
| 3.1.238067 | JAKARIA BHUIYAN | ADDRESS REDACTED | | | BTC 0.0000000485948195 8<br>CEL 120.042894942121<br>LTC 16.2432486477662<br>XRP 0.00605477900893914 | | | |
| 3.1.238068 | JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | | | BTC 0.0006425804079460 44<br>CEL 6.44109726143675<br>DOT 1.24867868428828<br>ETH 0.00630432143872168<br>LTC 0.0102676829552755<br>LUNC 208.672379807745<br>USDC 164.514181348726<br>USDT ERC20 78.8610067215557 | | | |
| 3.1.238069 | JAKE A SULLIVAN | ADDRESS REDACTED | | | USDT ERC20 58954968837 37 | | | |
| 3.1.238070 | JAKE ABOOW | ADDRESS REDACTED | | | BTC 0.0107565826455547<br>ETH 0.0642830045266379<br>USDC 0.3697601313551707 | BTC 0.00339332<br>USDC 0.0000003838102015 | | |
| 3.1.238071 | JAKE ABELLANA GENOTA | ADDRESS REDACTED | | | CEL 1.114315218271 52<br>ETH 0.011512352528 4<br>MATIC 84.76858028 | | | |
| 3.1.238072 | JAKE AGNELLO | ADDRESS REDACTED | | | BTC 0.0000002977894569 69<br>USDC 0.6429616485738 7 | | | |
| 3.1.238073 | JAKE AJALA | ADDRESS REDACTED | | | ADA 260.24007855161<br>BTC 0.0304610578530135<br>ETH 0.949328214411536 | | | |
| 3.1.238074 | JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | | | BTC 0.0000620800068909 35<br>ETH 0.000159915589082 1<br>USDC 2.2930057138715 | BTC 0.0000000060017 36757<br>USDC 0.000000990150486511 | | |
| 3.1.238075 | JAKE ALLEN | ADDRESS REDACTED | | | BSV 3.0631950713191 1<br>BTC 0.0254194892104098<br>ETH 0.12792847348672 7 | | | |
| 3.1.238076 | JAKE ANDERSON | ADDRESS REDACTED | | | ETH 0.2379973728070 89 | | | |
| 3.1.238077 | JAKE ANDERSON | ADDRESS REDACTED | | | ETH 0.0017627289973287 2<br>MATIC 6.87284412406029<br>XLM 0.00027187958103719 | XLM 2.00457197476009 | | |
| 3.1.238078 | JAKE ANDREW BURGMEIER | ADDRESS REDACTED | | | AVAX 6.20314859717557<br>BTC 0.0307658301402 39<br>ETH 0.0515167282266326 | | | |
| 3.1.238079 | JAKE ANDREW MERCIER | ADDRESS REDACTED | | | ETH 0.0017105778036015 7 | | | |
| 3.1.238080 | JAKE ANTHONY | ADDRESS REDACTED | | | BTC 0.0000001436049065 414<br>DOT 0.0000663290506302 21<br>MATIC 0.02296034983877449 | | | |
| 3.1.238081 | JAKE ANTHONY CASTILLO | ADDRESS REDACTED | | | | USDC 112.9 | | |
| 3.1.238082 | JAKE ANTONAZZO | ADDRESS REDACTED | | | ADA 206.85000494746<br>BTC 0.019485388710374 1<br>CEL 139.2374244448 08<br>DOT 10.7518563648248<br>ETH 1.03162765953833<br>LUNC 3.0776522879686 8<br>USDC 81.812254477389 2<br>XLM 215.3172226316<br>XRP 254.57353191826 1 | | | |
| 3.1.238083 | JAKE ATKIN | ADDRESS REDACTED | | | ADA 0.0305885354890165<br>BTC 0.00000036483741088<br>ETH 0.0000547541399456 6<br>LINK 0.0563928255984529<br>SOL 0.037631420257024 5<br>USDC 1.07234451421863 | | | |
| 3.1.238084 | JAKE AUBUCHON | ADDRESS REDACTED | | | BTC 0.11081952031 8698<br>ETH 2.119093886158 62<br>LINK 33.782919172135 7 | | | |
| 3.1.238085 | JAKE AUERBACH | ADDRESS REDACTED | | | BTC 0.2253131890904 4 | | | |
| 3.1.238086 | JAKE BAER | ADDRESS REDACTED | | | ADA 1387.57150742898<br>BTC 0.0158226385291075<br>DOT 39.1225357515058<br>ETH 0.6333315602629 16<br>LINK 51.4159210212803<br>MATIC 3047.04705268649<br>SNX 175.01114013449 5 | | | |
| 3.1.238087 | JAKE BALL | ADDRESS REDACTED | | | BTC 0.758958128665015<br>CEL 2529.86716663945<br>ETH 0.77089717071678 3<br>USDC 40 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238088 | JAKE BAND | ADDRESS REDACTED | | | ADA 0.11239102256471<br>BTC 0.00001814574241<br>ETH 0.01501512374368895<br>LINK 0.013618508780667 | BTC 0.1263006246979 | | |
| 3.1.238089 | JAKE BANNISTER | ADDRESS REDACTED | | | BTC 0.00002168738787049<br>MATIC 0.29664299036898 | | | |
| 3.1.238090 | JAKE BARBER | ADDRESS REDACTED | | | ADA 262 32710651421<br>BTC 0.99952596604261S<br>COMP 0.00007083341281464<br>DASH 0.00156416768754446<br>ETH 14.042042292541<br>LINK 0.038701587365261T<br>MATIC 11897 6838959649<br>PAXG 0.00018497034613828<br>SNX 0.0026994035303013<br>USDC 14531.570501848S<br>USDT ERC20 5.1836104888407S<br>ZEC 0.0070096306534854 | | | |
| 3.1.238091 | JAKE BARKER | ADDRESS REDACTED | | | ADA 3.6837589455727S<br>BNB 0.7944034000989E2<br>BTC 0.2043715031592TS<br>CEL 45.9919419038173<br>ETH 2.8336172795717<br>MATIC 500.53258259149<br>SNX 60.126466816B979<br>SOL 10.300601581621B<br>USDC 372.5086791125T2 | | | |
| 3.1.238092 | JAKE BARLOW | ADDRESS REDACTED | | | BTC 0.0625512210327392<br>COMP 0.31501914359944<br>ETH 0.9088458T116466S<br>LINK 3.321676205544G1<br>MATIC 64.782479595111T2 | | | |
| 3.1.238093 | JAKE BARNES | ADDRESS REDACTED | | | BTC 0.10094658368072T2<br>ETH 2.0174744699175T1<br>USDC 5427.303344473 | | | |
| 3.1.238094 | JAKE BATTAGLIA | ADDRESS REDACTED | | | BTC 0.00002404411237982388<br>DASH 15.8966819639172<br>EOS 947.930866529778<br>USDC 0.80690402139526T2<br>USDT ERC20 0.52546081074286T | | | |
| 3.1.238095 | JAKE BATTEN | ADDRESS REDACTED | | | CEL 0.0417986277482063<br>ETH 0.00002400048315781<br>XRP 0.0017294953788T8 | | | |
| 3.1.238096 | JAKE BENNETT GREENBAUM | ADDRESS REDACTED | | | BTC 0.00147626412426783<br>ETH 0.10111663861460G<br>SOL 4.4730687341556T<br>USDC 0.28996032541995G | CEL 43.322761437651T4<br>SOL 3412.90113031759 | | |
| 3.1.238097 | JAKE BERFOND | ADDRESS REDACTED | | | ADA 0.1811219327639G2 | | | |
| 3.1.238098 | JAKE BERRY | ADDRESS REDACTED | | | BTC 0.00001076062823671<br>BTC 0.0011300164387B161<br>CEL 0.84146344833036T<br>MCDAI 2.2149628944786B | | | |
| 3.1.238099 | JAKE BIGGS | ADDRESS REDACTED | | | XRP 0.0110632521664887 | | | |
| 3.1.238100 | JAKE BINGHAM | ADDRESS REDACTED | | | BTC 0.00000000582569470Z<br>USDC 0.00000044911776299S | | | |
| 3.1.238101 | JAKE BISON | ADDRESS REDACTED | | | BTC 0.05786134333411S16 | | | |
| 3.1.238102 | JAKE BOSS | ADDRESS REDACTED | | | ETH 0.65461263874255S4<br>BTC 0.10002151566077G<br>LTC 0.0000406427021446S3<br>USDC 0.338410853813923 | | | |
| 3.1.238103 | JAKE BOSTDORF | ADDRESS REDACTED | | Yes | ADA 248.324375495457<br>BTC 0.0021886793075205S<br>DOT 6.162670395112067<br>ETH 0.07150497040340967<br>USDC 0.15310500954646 | | | BTC 0.04278329555750T8 |
| 3.1.238104 | JAKE BOYCE | ADDRESS REDACTED | | | BTC 0.19316618906241S | | | |
| 3.1.238105 | JAKE BOYLE | ADDRESS REDACTED | | | AVAX 0.42380006551275B<br>BTC 1.3181765144575B<br>ETH 0.0815012566801357<br>LINK 1.1235457484457<br>MATIC 15.720305661788S<br>SOL 0.21409728204212T<br>UNI 1.0105057766742S<br>USDC 0.90428644978073S<br>USDT ERC20 13.3773664707454B | | | |
| 3.1.238106 | JAKE BRADBY | ADDRESS REDACTED | | | BTC 0.00108442583746313<br>USDC 439.15397161050S | | | |
| 3.1.238107 | JAKE BRADLEY GEISE | ADDRESS REDACTED | | | BTC 0.001318262670018181<br>DOT 54.8486450349867<br>ETH 0.00152986482509821 | | | |
| 3.1.238108 | JAKE BRANDON | ADDRESS REDACTED | | | AAVE 5.2558163911782Z<br>BAT 99.1135174785549<br>BTC 0.000631400799748295<br>ETH 0.5367462117102S1<br>LINK 12.27121700213D2<br>SNX 66.3103926140197 | | | |
| 3.1.238109 | JAKE BREMNER | ADDRESS REDACTED | | | CEL 1.942869397130T9 | | | |
| 3.1.238110 | JAKE BROCKLEHURST | ADDRESS REDACTED | | | BTC 0.00111637748230G2 | | | |
| 3.1.238111 | JAKE BROSNAN | ADDRESS REDACTED | | | CEL 1639.68354242436<br>BTC 0.000865741411683508<br>CEL 33.608728111655S<br>ETH 0.1080055Z | | | |
| 3.1.238112 | JAKE BROWN | ADDRESS REDACTED | | | ADA 141.512550110834<br>BTC 0.000882728223338591<br>ETH 0.0531791280990059 | | | |
| 3.1.238113 | JAKE BRUNNER | ADDRESS REDACTED | | | ADA 3.3298902244392B<br>ETH 0.00210909823982B5<br>LINK 0.00006835073467115A<br>MATIC 4.2223449149048<br>SNX 0.04501162998000B1 | ADA 4238.7472083073 | | |
| 3.1.238114 | JAKE BUCHANAN | ADDRESS REDACTED | | | ETH 0.02611116370668G | | | |
| 3.1.238115 | JAKE BUNCH | ADDRESS REDACTED | | | BTC 0.96661754748241G<br>DOT 52.7859866113271<br>ETH 7.9687680736393 | BTC 0.080654924509057Z<br>ETH 0.10908411588284T | | |
| 3.1.238116 | JAKE BURNS | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.238117 | JAKE BYRD | ADDRESS REDACTED | | | ETH 0.0223506690529592 | | | |
| 3.1.238118 | JAKE CAHILL | ADDRESS REDACTED | | | BTC 0.001985368148683B<br>DOT 8.3529617907174L<br>ETH 4.1844954088000A<br>MANA 106.69225607952S<br>MATIC 177.38997101719B<br>XLM 1301.911866485B | | | |
| 3.1.238119 | JAKE CAIOLA | ADDRESS REDACTED | | | ETH 0.0000552203589B6666<br>USDC 36.9897860890899 | | | |
| 3.1.238120 | JAKE CALDWELL | ADDRESS REDACTED | | | ADA 746.2147204486335<br>BTC 0.0038225768042166<br>CEL 311.298070919767<br>ETH 0.14034968 | | | |
| 3.1.238121 | JAKE CALIFANO | ADDRESS REDACTED | | | BTC 0.00000148840156227S<br>USDT ERC20 0.522562658004S4 | | | |
| 3.1.238122 | JAKE CALLEJA | ADDRESS REDACTED | | | BTC 0.00000000023589373995<br>CEL 51.648810916642B | | | |
| 3.1.238123 | JAKE CANEVARO | ADDRESS REDACTED | | | ADA 0.27857837027691T<br>ETH 0.00227267842981SB | | | |
| 3.1.238124 | JAKE CAPAN | ADDRESS REDACTED | | | BTC 0.00012752288305211<br>CEL 171.804917660S<br>ETH 0.00987548851210251<br>LINK 0.04695285975478S1<br>MATIC 50.774916318354S<br>USDC 0.602785471164439<br>ZRX 2.23376636176488 | BTC 0.0000000089310653626<br>LINK 115.17556097387<br>MATIC 19.580619769443A<br>USDC 0.00000037735988948B | | |
| 3.1.238125 | JAKE CARMICHAEL | ADDRESS REDACTED | | | ADA 155.230216834094<br>DOT 7.5106980518996B<br>MATIC 90.6444595916005 | | | |
| 3.1.238126 | JAKE CARRAWAY | ADDRESS REDACTED | | | BTC 0.00000039926404362<br>ETH 0.00000042854532104Z | | | |
| 3.1.238127 | JAKE CARTER | ADDRESS REDACTED | | | BTC 0.00003486795865816<br>MATIC 3.0362344188205S9<br>USDT ERC20 0.503428703801329 | | | |
| 3.1.238128 | JAKE CARTER PALMER | ADDRESS REDACTED | | | ADA 682.9982281911 | | | |
| 3.1.238129 | JAKE CASSAR | ADDRESS REDACTED | | | BTC 0.001407990033995I13<br>XRP 816.575853157662 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238130 | JAKE CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.0347228800198384<br>CEL 5.52498735481833<br>ETH 0.537531827708487<br>USDC 2.51150277819285 | | | |
| 3.1.238131 | JAKE CHESLER | ADDRESS REDACTED | | | BTC 0.00248525251385251<br>ETH 0.000241891596952906<br>LINK 660.445503315804 | | | |
| 3.1.238132 | JAKE CHOI | ADDRESS REDACTED | | | BTC 0.000000054123160968<br>CEL 0.0842193837161f0<br>ETH 0.000161005892553602<br>USDT ERC20 0.558851506726307 | | | |
| 3.1.238133 | JAKE CIORCIARI | ADDRESS REDACTED | | | BTC 0.0604955653333332<br>CEL 1.10116907881457 | | | |
| 3.1.238134 | JAKE CIRBO | ADDRESS REDACTED | | | BTC 0.356554426882752<br>ETH 11.3274479124785<br>SGB 4946.63910949363<br>XRP 36.5618404584 | | | |
| 3.1.238135 | JAKE CLARKE | ADDRESS REDACTED | | | BTC 0.7736497346515616<br>ETH 58.2311724566938<br>MATIC 108.16.516286401f8 | | | |
| 3.1.238136 | JAKE CLEIN | ADDRESS REDACTED | | | ETH 0.384013799860078 | | | |
| 3.1.238137 | JAKE CLINTSMAN | ADDRESS REDACTED | | | BTC 0.0002066634394993292<br>USDC 8.47349534879811 | | | |
| 3.1.238138 | JAKE COADY | ADDRESS REDACTED | | | BTC 0.000015695388270159<br>CEL 0.377289710f81336<br>ETH 0.7765090I9288564<br>MATIC 0.52963452183710f3<br>SNX 160.581880864529<br>XRP 532.376950365187 | | | |
| 3.1.238139 | JAKE COARTNEY | ADDRESS REDACTED | | | BTC 0.0091968021753677f3 | | | |
| 3.1.238140 | JAKE COLBY | ADDRESS REDACTED | | | ADA 10421.4719254849<br>BTC 0.00164179925259022<br>MATIC 8406.14975287853<br>USDC 66.5029254937574 | BTC 0.00016967<br>LUNC 1239547.767891<br>USDC 5 | | |
| 3.1.238141 | JAKE COLLETTE | ADDRESS REDACTED | | | ADA 1.46408025628365<br>BTC 0.0000338208008367Z<br>ETH 0.000000085812634420I | | | |
| 3.1.238142 | JAKE CONERON | ADDRESS REDACTED | | | BTC 0.000000542617912f3<br>CEL 0.0479817284722255<br>XRP 0.46012588219604Z | | | |
| 3.1.238143 | JAKE CONNOR GAGAIN | ADDRESS REDACTED | | | ADA 23997.117086915<br>BTC 0.00227172908289155<br>DOT 0.871346417601967<br>ETH 0.0650587970175732<br>SOL 0.120760519797361<br>USDC 192.129225711683 | BTC 0.0000000035578508I4<br>DOT 0.0000000000817809I1<br>SOL 0.00000000954750174<br>USDC 0.0000000044174381144 | | |
| 3.1.238144 | JAKE COOLEY | ADDRESS REDACTED | | | BTC 0.00127324506506526<br>ETH 13.0696414396511<br>LINK 214.061826436498 | | | |
| 3.1.238145 | JAKE COOPER | ADDRESS REDACTED | | | BTC 0.00573545791706952<br>CEL 10.7376010137225<br>XLM 307.65327056316 | | | |
| 3.1.238146 | JAKE COTTON | ADDRESS REDACTED | | | CEL 1.06836045255014 | | | |
| 3.1.238147 | JAKE CRAVEN | ADDRESS REDACTED | | | BTC 0.00110380149233061<br>CEL 9.80452385859496<br>ETH 0.17791315f935 | | | |
| 3.1.238148 | JAKE CRAWFORD | ADDRESS REDACTED | | | BTC 7.7220398827786E-05<br>LTC 3.2766502646824 | | | |
| 3.1.238149 | JAKE CRAWT | ADDRESS REDACTED | | | ADA 223.899803087261<br>BTC 0.0008305126943857f8<br>DOT 13.7238710304352<br>ETH 0.546320034325006 | | | |
| 3.1.238150 | JAKE CRUTCHLEY | ADDRESS REDACTED | | | CEL 0.17039604467431<br>LTC 0.00427415785309279 | | | |
| 3.1.238151 | JAKE CULLUM | ADDRESS REDACTED | | | BTC 0.000879844657175966<br>ETH 0.197660521991853 | | | |
| 3.1.238152 | JAKE CUNNINGHAM | ADDRESS REDACTED | | | CEL 21279.3341378025 | | | |
| 3.1.238153 | JAKE CURLEY | ADDRESS REDACTED | | | BTC 0.0000024897910411I1<br>CEL 0.002099964218905I | | | |
| 3.1.238154 | JAKE CZAJKOWSKI | ADDRESS REDACTED | | | BTC 0.00000033982482873f3<br>MATIC 0.443707587S5528<br>SNX 0.127765660680586 | | | |
| 3.1.238155 | JAKE D YOUNG | ADDRESS REDACTED | | | DOT 10.5041129884919 | | | |
| 3.1.238156 | JAKE DALTON | ADDRESS REDACTED | | | BTC 0.00151256403629081<br>CEL 0.0771678278834992 | | | |
| 3.1.238157 | JAKE DAMICO | ADDRESS REDACTED | | | ETH 0.547369156477544<br>LUNC 17.9440008188781 | | | |
| 3.1.238158 | JAKE DAUBENSPECK | ADDRESS REDACTED | | | ADA 0.23274140630549f7<br>BTC 0.0000057224875917f4<br>ETH 0.00147536959997167<br>LINK 0.00578708580058555<br>MANA 0.0043663737454348<br>MATIC 0.41637906345179f4<br>USDC 2661.9313033795 | | | |
| 3.1.238159 | JAKE DAVID WATERSON | ADDRESS REDACTED | | | BTC 0.001621499037299I3<br>CEL 0.641453865405079<br>DOT 22.9959716793f4 | | | |
| 3.1.238160 | JAKE DAVIES | ADDRESS REDACTED | | Yes | BTC 0.19548049I890229<br>CEL 1062.93089893936<br>ETH 0.9012180685021f4<br>USDT ERC20 48.0479131232627 | | | BTC 0.12346631684543S |
| 3.1.238161 | JAKE DAVIS | ADDRESS REDACTED | | | ETH 0.000000694187575802<br>XLM 0.923437194086292<br>XRP 0.732481311012807 | | | |
| 3.1.238162 | JAKE DELANEY | ADDRESS REDACTED | | | ETH 0.72844900604146Z | | | |
| 3.1.238163 | JAKE DEMATTEO | ADDRESS REDACTED | | | AVAX 8.83839571801817<br>BTC 0.00123504498718478<br>DOT 22.7579945773627<br>ETH 3.10692040136428<br>LINK 17.5921336750207<br>MATIC 1472.60018541175<br>UNI 46.4044869994564 | AVAX 0.72844900604146Z | | |
| 3.1.238164 | JAKE DEPETRO | ADDRESS REDACTED | | | BTC 0.0000309446962573f2<br>CEL 21.0009647329741 | | | |
| 3.1.238165 | JAKE DICKERSON | ADDRESS REDACTED | | | USDC 220.410434731117 | | | |
| 3.1.238166 | JAKE DICKSON | ADDRESS REDACTED | | | BTC 0.0015786768021719I8<br>CEL 6.97458702004342<br>USDC 150.780375<br>XRP 0.012129831674717 | | | |
| 3.1.238167 | JAKE DIETERICH | ADDRESS REDACTED | | | BTC 1.08615594961375<br>CEL 1.11226446766827<br>ETH 3.7963725426167 | | | |
| 3.1.238168 | JAKE DOUR | ADDRESS REDACTED | | | BTC 0.00125845851861032 | | | |
| 3.1.238169 | JAKE DOYLE | ADDRESS REDACTED | | | ADA 6472.37283481257<br>BTC 1.08113984176075<br>CEL 0.08059315921063061<br>ETH 0.00635747546603I1<br>LINK 2059.14007667742 | | | |
| 3.1.238170 | JAKE DREWITT | ADDRESS REDACTED | | | ETH 0.000013559303615502 | | | |
| 3.1.238171 | JAKE DRUM | ADDRESS REDACTED | | | BTC 0.000113717244127012<br>ETH 0.00411773202794873<br>GUSD 0.00352715711190503 | BTC 0.0000000075020009115<br>GUSD 0.00087381496332 | | |
| 3.1.238172 | JAKE DUBERY | ADDRESS REDACTED | | | ADA 412.55142568684Z<br>BTC 0.000926857455690572<br>MANA 119.297599684735 | | | |
| 3.1.238173 | JAKE DVORAK | ADDRESS REDACTED | | | BTC 0.000690519778391755f6 | | | |
| 3.1.238174 | JAKE EASTER | ADDRESS REDACTED | | | ADA 0.12792775473063<br>BTC 0.0286148615f001<br>DOT 12.0210279290543<br>ETH 0.000230102034428586<br>LINK 5.825181753333715<br>MATIC 132.11024073940f3<br>SOL 2.47100302532179 | ADA 0.00000260945340086 | | |
| 3.1.238175 | JAKE EATON | ADDRESS REDACTED | | | USDT ERC20 62.1245498348283 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238176 | JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | | | ADA 0.43241489297417<br>AVAX 0.000005537318746127<br>BAT 0.00000677115143954<br>BTC 0.000000007353797167<br>DOGE 0.000016016048501384<br>ETH 0.000000848201471212<br>LINK 0.000188106794488616<br>LTC 0.000000310400049937<br>MATIC 0.17115937399249<br>SOL 0.00412409271403639<br>USDC 0.001524233496364214 | ADA 0.000000673375673131<br>AVAX 0.00002711195438895<br>BAT 0.053485958585799<br>BTC 0.0000002493796837496<br>DOGE 0.00372906939232419<br>LTC 0.00008614893654674<br>SOL 0.00000056323746023<br>USDC 1.64498174425507 | | |
| 3.1.238177 | JAKE EHRKE | ADDRESS REDACTED | | | MATIC 705.490466824141 | | | |
| 3.1.238178 | JAKE ELLIOTT | ADDRESS REDACTED | | | AAVE 0.000166530358265399<br>BTC 0.00000042304723741<br>ETH 0.000000025130289881<br>LINK 0.019282081689425 | | | |
| 3.1.238179 | JAKE ENTRIKIN | ADDRESS REDACTED | | | BTC 0.09111583893739988<br>ETH 6.00930051554747<br>USDC 17046.0819756546 | | | |
| 3.1.238180 | JAKE EVANS | ADDRESS REDACTED | | | ADA 778.193565489075<br>BCH 1.74372768481837<br>BTC 0.028617251749164<br>DOT 8.85370337712343<br>LINK 31.0134583823<br>LTC 6.048511563800005<br>SNX 62.626213353892 | | | |
| 3.1.238181 | JAKE FAGAN | ADDRESS REDACTED | | | BTC 0.022200783818939<br>ETH 11.530484867354<br>MATIC 1717.45308051179<br>USDC 58028.4320375434 | ETH 0.31368217620253 | | |
| 3.1.238182 | JAKE FARLOW | ADDRESS REDACTED | | | BTC 0.000001244614896789 | | | |
| 3.1.238183 | JAKE FINEGAN | ADDRESS REDACTED | | | ADA 192.2556<br>BTC 0.00789000592194083<br>CEL 14.9022706900832<br>MCDAI 41.151713416 73242<br>XLM 956.0090868<br>XRP 257.091575 | | | |
| 3.1.238184 | JAKE FIORELLO | ADDRESS REDACTED | | | BNT 106.96604939813<br>BTC 0.110697409688613<br>COMP 1.41134568928552<br>LINK 294.726180133739<br>MATIC 1183.67805990084<br>SNX 12.8628790482397<br>XLM 2794.7582405 1371 | | | |
| 3.1.238185 | JAKE FISHER | ADDRESS REDACTED | | | BTC 0.00000000648033717<br>CEL 0.0102605282508737 | | | |
| 3.1.238186 | JAKE FLESHNER | ADDRESS REDACTED | | | BTC 0.06145774826241 74<br>CEL 1756.78324316219<br>ETH 5.22251139990793<br>USDC 925.314708939162<br>USDT ERC20 5874.39028427532 | | | |
| 3.1.238187 | JAKE FULCHER | ADDRESS REDACTED | | | BTC 0.00243034819211512 | | | |
| 3.1.238188 | JAKE GAN | ADDRESS REDACTED | | | BTC 0.00211982263447482<br>ETH 0.00194798356863803<br>GUSD 10.7597833350723<br>MATIC 4.67789067619947 | | | |
| 3.1.238189 | JAKE GARBER | ADDRESS REDACTED | | | BTC 0.0079704702870 4858<br>ETH 1.33141551771605<br>USDC 74502.3105690103 | | | |
| 3.1.238190 | JAKE GARDNER | ADDRESS REDACTED | | | BTC 0.00000078897841392<br>ETH 0.00051720179564 7755 | | | |
| 3.1.238191 | JAKE GARRISON | ADDRESS REDACTED | | | ADA 2581.22233661711<br>BTC 1.61280041795353<br>ETH 40.0829409195953<br>MANA 762.463543297203<br>XLM 15386.586051 0928 | | | |
| 3.1.238192 | JAKE GAUVIN | ADDRESS REDACTED | | | BTC 0.00001630484005 2701<br>ETH 0.00013170746204778 3 | | | |
| 3.1.238193 | JAKE GIFFIN | ADDRESS REDACTED | | | BTC 0.00000447685071 7207<br>CEL 0.0274112410331981<br>ETH 0.00000743795719980 1<br>LTC 0.191791271154598<br>SGB 8.98307946 42<br>USDC 23.098740112567 5<br>XRP 0.00000005258404638 | | | |
| 3.1.238194 | JAKE GILBERT | ADDRESS REDACTED | | | BTC 0.024810838635442<br>ETH 4.95745705158584<br>USDC 3.73987951386223 | | | |
| 3.1.238195 | JAKE GITLIN | ADDRESS REDACTED | | | BTC 0.000041917386239663<br>CEL 0.05147957464096 25<br>ETH 0.000114371270148149<br>LINK 0.00028836992804 0189<br>MCDAI 0.1021668495182 5 | | | |
| 3.1.238196 | JAKE GODFREY | ADDRESS REDACTED | | | BTC 0.00000149792235589<br>CEL 0.632627996939526<br>ETH 0.00141566070614359<br>MCDAI 0.3544734230932 93<br>USDT ERC20 5.758335865767 06 | | | |
| 3.1.238197 | JAKE GODLEWSKI | ADDRESS REDACTED | | | ETH 0.000110688758644707 | | | |
| 3.1.238198 | JAKE GOMOZELI | ADDRESS REDACTED | | | CEL 0.5934245181 20296 | | | |
| 3.1.238199 | JAKE GOODSTEIN | ADDRESS REDACTED | | | BTC 0.020304192610 3376 | | | |
| 3.1.238200 | JAKE GOOSEY | ADDRESS REDACTED | | | ETH 0.16058203459550 26<br>BTC 0.0000000104914728 4 | | | |
| 3.1.238201 | JAKE GORDON | ADDRESS REDACTED | | Yes | CEL 0.4455139442 19269<br>BTC 0.3267417071 19506<br>CEL 6068.7694574514<br>ETH 3.93663634323321<br>SOL 18.392677117 5695<br>USDC 21709.1204126718<br>XRP 5228.594186802749 | | | BTC 2.00396785635558 |
| 3.1.238202 | JAKE GRAHAM | ADDRESS REDACTED | | | BCH 0.00000055650255 2655<br>CEL 1.1434434511 3499<br>DASH 0.000116246604293591<br>ETH 2.9466096520999 98-08<br>LTC 0.00011162583214587<br>USDC 0.45899074074 00044 | BCH 0.00240545410933384<br>ETH 0.000025967174391548 | | |
| 3.1.238203 | JAKE GRAY | ADDRESS REDACTED | | | BTC 0.00067553308572026<br>CEL 106.187667683348<br>TUSD 1129.07888004049<br>USDT ERC20 40218.1466567 39 | | | |
| 3.1.238204 | JAKE GREEN | ADDRESS REDACTED | | | BTC 0.00004218435979625 4<br>CEL 2.30617795145 3<br>COMP 0.0673943 8<br>LINK 0.0280599418640391<br>MCDAI 32.6071740520791<br>XLM 136.838798 | | | |
| 3.1.238205 | JAKE GREENING | ADDRESS REDACTED | | | BTC 0.05222137820521 17<br>CEL 0.03566763388498556<br>USDC 3.88723667602008<br>XLM 0.0234127103929172 | | | |
| 3.1.238206 | JAKE GREER | ADDRESS REDACTED | | | BTC 0.00136378283787843<br>CEL 45.9572539372855<br>MATIC 163.416358234822<br>SNX 0.24051830016 3357<br>USDC 77.940404117371 | | | |
| 3.1.238207 | JAKE GREGOIRE | ADDRESS REDACTED | | | ADA 0.3676460159425 1<br>BTC 2.6165891173689 96-04<br>DOT 0.10147111138362 2<br>ETH 0.000085882930 47168<br>MATIC 0.306739063474066<br>USDC 0.18268747033 5739 | | | |
| 3.1.238208 | JAKE GREINETZ | ADDRESS REDACTED | | | BTC 2.036668546285 57<br>CEL 1.10942508153354<br>ETH 25.3430374976 2<br>SGB 2325.13703096782<br>XRP 11.0561529347645 | | | |
| 3.1.238209 | JAKE GRIFFITH | ADDRESS REDACTED | | | BTC 0.0000001077441406 45<br>DOT 0.25740115803323 9<br>ETH 0.003367678224938 87<br>USDC 0.031299551991652 3<br>LTC 0.0030194901014108<br>MATIC 3.61789951173299<br>XLM 8.94734074813407 | DOT 0.0000000000005561523 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238210 | JAKE GRILLI | ADDRESS REDACTED | | | BTC 0.00001197713878134 USDC 1149.23142765558 | | | |
| 3.1.238211 | JAKE GUERIN | ADDRESS REDACTED | | | ETH 0.024290363121177 USDC 221.850455338461 | ETH 1.2762283078896 | | |
| 3.1.238212 | JAKE GUTHRIE | ADDRESS REDACTED | | | BTC 0.010623524069842 CEL 7.993469293227 | | | |
| 3.1.238213 | JAKE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00270781212121376 | | | |
| 3.1.238214 | JAKE HALE-SANDERS | ADDRESS REDACTED | | | CEL 1238.44452571398 USDC 32021.6035890598 | | | |
| 3.1.238215 | JAKE HALL | ADDRESS REDACTED | | | BTC 0.00005861185908707 | | | |
| 3.1.238216 | JAKE HALVIG | ADDRESS REDACTED | | | AAVE 11.2413043420472 ADA 17394.96303827 BCH 2.11895899068677 BNT 186.52937206634 BTC 0.583987905874766 COMP 0.040252176412635 DOT 5.614404011029 EOS 354.705314304723 ETC 108.254583450291 ETH 16.725094850794 LINK 255.524303433467 LTC 12.87408170468449 MATIC 13198.9539226675 MCDAI 1.16612308053887 SNX 721.576768603003 SOL 5.077435502431 USDC 0.0112803735998701 XLM 0.6469679413771104 XRP 2120.5428129302 | | | |
| 3.1.238217 | JAKE HANNAFIOUS | ADDRESS REDACTED | | | BTC 1.06620906877191 | | | |
| 3.1.238218 | JAKE HARB | ADDRESS REDACTED | | | BTC 1.79790758852632 ETH 20.328011288741 | | | |
| 3.1.238219 | JAKE HARDIMAN | ADDRESS REDACTED | | | BTC 0.00045242372152049 ETH 2.00070157655990-05 MCDAI 0.206058440276916 USDC 0.8060111013495518 | | | |
| 3.1.238220 | JAKE HARDMAN | ADDRESS REDACTED | | | BTC 0.036662773741944 | | | |
| 3.1.238221 | JAKE HARE | ADDRESS REDACTED | | | GUSD 104.2742064331 | | | |
| 3.1.238222 | JAKE HARRISON | ADDRESS REDACTED | | | BTC 1.03236276620595 ETH 3.14158724581399 USDC 12.005446175744S | USDC 5000.00320074889 | | |
| 3.1.238223 | JAKE HARRISON | ADDRESS REDACTED | | | ADA 0.0502293758313066 XRP 0.0587855494120722 | | | |
| 3.1.238224 | JAKE HEATON | ADDRESS REDACTED | | | BTC 0.238968454598447 ETH 0.365892588242228 | | | |
| 3.1.238225 | JAKE HENDRICKSON | ADDRESS REDACTED | | | ADA 0.760069636121255 BTC 0.00000010268674B6992 DOT 0.00387661585801943 MATIC 0.00451289354645352 XLM 0.0216901905233383 | | | |
| 3.1.238226 | JAKE HEWETT | ADDRESS REDACTED | | | BTC 0.0004142220359682 | | | |
| 3.1.238227 | JAKE HILBRANDS | ADDRESS REDACTED | | | BTC 0.00038380613775908S | | | |
| 3.1.238228 | JAKE HOFFMAN | ADDRESS REDACTED | | | ETH 0.02037888640164487 | | | |
| 3.1.238229 | JAKE HOGG | ADDRESS REDACTED | | | LTC 0.00014291952589281 ADA 53.3714404719843 BTC 0.00116955155105816 CEL 0.075708201449062 ETH 0.5314106557583543 | | | |
| 3.1.238230 | JAKE HOSKINS | ADDRESS REDACTED | | | BTC 0.10301305729679 SNX 37.4160573422295 | | | |
| 3.1.238231 | JAKE HOTCHKISS | ADDRESS REDACTED | | | BTC 0.000000534574000096 | | | |
| 3.1.238232 | JAKE HUDECEK | ADDRESS REDACTED | | | AAVE 0.206775649160271 BTC 0.440300278223994 DOT 62.063606507083A ETH 2.8114701322047 LINK 38.6740848518589 MATIC 296.97422481738B XLM 151.362760140281 | ADA 257 | | |
| 3.1.238233 | JAKE HUEBNER | ADDRESS REDACTED | | | MATIC 26.231379957458S | | | |
| 3.1.238234 | JAKE HUGHES | ADDRESS REDACTED | | | BTC 0.00001244299261741 EOS 0.05119278514166S ETH 0.00000330336220125B LINK 0.0000715940555999G MATIC 1.08708729053943 XLM 3.50739786763791 XRP 0.00000001163756317S1 ZRX 0.033951688175266G | | | |
| 3.1.238235 | JAKE HUNTER BROWN | ADDRESS REDACTED | | | BTC 0.2488212035595G2 CEL 215.317366253207 COMP 0.000064184304572607 EOS 0.0039188464944055S7 LINK 20.2823140972428 MATIC 364.08731195117G SNX 40.5978186050272 USDC 2.636898420882532 XLM 129.51395830481 | | | |
| 3.1.238236 | JAKE HURTER | ADDRESS REDACTED | | | BAT 489.442120835805 PAXG 0.0490027494302013 | | | |
| 3.1.238237 | JAKE IAPICCA | ADDRESS REDACTED | | | ADA 479.946743704763 BTC 0.001147387126123G LINK 365.077550262443 | | | |
| 3.1.238238 | JAKE IRWIN | ADDRESS REDACTED | | | USDC 0.37763919981383B | | | |
| 3.1.238239 | JAKE ISRAEL | ADDRESS REDACTED | | | AAVE 3.590669920629G4 BTC 0.0404350806056147 DOT 29.0488465106S5 ETH 1.12494975692461 MANA 520.567810273544 MATIC 725.654667590B UNI 47.42549361867708 XLM 5378.03060708927 | | | |
| 3.1.238240 | JAKE JABORELLI | ADDRESS REDACTED | | | BTC 0.00143069967222G2 | | | |
| 3.1.238241 | JAKE JACOBS | ADDRESS REDACTED | | | ADA 302.28648761643G AVAX 1.22463775270563 BTC 0.00015231930930146G CEL 490.135774439895 DOT 45.6056670967464 SOL 23.48938034963S | | | |
| 3.1.238242 | JAKE JAMES | ADDRESS REDACTED | | | ADA 108.0189801324B6 BTC 0.02241299127435G4 | | | |
| 3.1.238243 | JAKE JAMSHIDNEJAD | ADDRESS REDACTED | | | BTC 0.00971300027791B3 CEL 4.565919101623G ETH 1.13362105900316 LINK 3.15406059740935 LTC 2.09000140673888 XLM 1202.956025513013 | | | |
| 3.1.238244 | JAKE JENSEN | ADDRESS REDACTED | | | BTC 0.00018532574891531 7 | | | |
| 3.1.238245 | JAKE JEONG | ADDRESS REDACTED | | | ETH 0.00031029062675301G | | | |
| 3.1.238246 | JAKE JEZEK | ADDRESS REDACTED | | | ADA 0.56436268000B2 AVAX 0.0026470505828741B BTC 0.0000648513746527B7 DOT 0.00381652788315091 ETH 0.00011265900311404G2 MATIC 0.090041096613513G7 | | | |
| 3.1.238247 | JAKE JONES | ADDRESS REDACTED | | | MATIC 106.087907576G7 | | | |
| 3.1.238248 | JAKE JONES | ADDRESS REDACTED | | | BTC 0.0254416687894653 | | | |
| 3.1.238249 | JAKE JONES | ADDRESS REDACTED | | | ETH 0.752424837347431 | | | |
| 3.1.238250 | JAKE JONES | ADDRESS REDACTED | | | ETH 0.01682771953545G7 | | | |
| 3.1.238251 | JAKE JOZEFOWICZ | ADDRESS REDACTED | | | USDC 107.835173588307 BTC 0.00001882773571997 ETH 0.00010793395821446 | BTC 0.0016061774784624 | | |
| 3.1.238252 | JAKE KAAD | ADDRESS REDACTED | | | BTC 0.01921136541389664 MATIC 209.305182965257 | | | |
| 3.1.238253 | JAKE KAILAHI | ADDRESS REDACTED | | | BTC 0.00000347500511965 ETH 0.00252441121317425 MATIC 528.267730557467 UNI 14.2007731112128 | | | |
| 3.1.238254 | JAKE KANE | ADDRESS REDACTED | | | BTC 0.000830437032085887 XRP 451.745018 | | | |
| 3.1.238255 | JAKE KAPICAK | ADDRESS REDACTED | | | BTC 0.0690109893304988 ETH 0.25991490242005 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238256 | JAKE KASHINAMLUNDA | ADDRESS REDACTED | | | BNB 1.1124479027944<br>BTC 0.0383806081266674<br>CEL 55.5863080188408<br>USDT ERC20 1079.983855 | | | |
| 3.1.238257 | JAKE KELLEY LANIER | ADDRESS REDACTED | | | BTC 0.0202247169894<br>ETH 0.388301518588219 | | | |
| 3.1.238258 | JAKE KELSICK | ADDRESS REDACTED | | | BTC 0.00120247336814231<br>CEL 6.6889682095908<br>ETH 0.141769864962387 | | | |
| 3.1.238259 | JAKE KENNIS | ADDRESS REDACTED | | | AAVE 0.00365116083383797<br>BTC 0.0000000863903635B<br>ETH 0.00000070210559022<br>PAX 0.3012548368361B4<br>SNX 0.0783795343952<br>USDC 4.89019983057171 | USDC 0.0000002632789666641 | | |
| 3.1.238260 | JAKE KERR-CLEARY | ADDRESS REDACTED | | | CEL 0.669506360519331 | | | |
| 3.1.238261 | JAKE KIM | ADDRESS REDACTED | | | CEL 0.19426611372173 | | | |
| 3.1.238262 | JAKE KING | ADDRESS REDACTED | | | ADA 0.00909620372426394<br>BTC 0.00000143930662831S<br>MATIC 0.590507683827129<br>SOL 0.00064009346628157<br>USDC 0.00064151516626355 | | | |
| 3.1.238263 | JAKE KLEIN | ADDRESS REDACTED | | | BTC 0.00103363187287351<br>ETH 0.044270077518406<br>USDC 1026.99215081563 | | | |
| 3.1.238264 | JAKE KNEUTE | ADDRESS REDACTED | | | BTC 0.00552902420163<br>ETH 0.01835663251240I2<br>MATIC 180.094580670934<br>XLM 0.31979610512856<br>ZEC 0.0467481263275907 | | | |
| 3.1.238265 | JAKE KNOBBE | ADDRESS REDACTED | | | ADA 1099.70127742131<br>DOT 10.4077664592183<br>ETH 0.62400808349582 | | | |
| 3.1.238266 | JAKE KOLENBERG | ADDRESS REDACTED | | | BTC 0.483025767242375<br>ETH 0.624870960872363 | | | |
| 3.1.238267 | JAKE KOLLER | ADDRESS REDACTED | | | BTC 0.00141912461528783<br>SNX 28.500177185298<br>USDC 3.12752956812517 | | | |
| 3.1.238268 | JAKE KOSA | ADDRESS REDACTED | | | BTC 0.05817899402462I3 | | | |
| 3.1.238269 | JAKE KOVACS | ADDRESS REDACTED | | | BTC 0.0190997083906997<br>DOT 12.714244891986B6<br>ETH 1.64936436585136<br>SNX 4.68188976242782 | | | |
| 3.1.238270 | JAKE KOZAR | ADDRESS REDACTED | | | CEL 611.72527368529I<br>DOT 77.67574<br>ETH 10.0208595360967 | | | |
| 3.1.238271 | JAKE KRAIS | ADDRESS REDACTED | | | BTC 0.00034807006383S748<br>CEL 13.4508411997721<br>ETH 0.18382564326527 | | | |
| 3.1.238272 | JAKE KURTZ | ADDRESS REDACTED | | | ETH 0.00047168053088I221 | | | |
| 3.1.238273 | JAKE KYRO | ADDRESS REDACTED | | | BTC 0.00009623370680337Z | BTC 0.0000005477182522 | | |
| 3.1.238274 | JAKE LAM | ADDRESS REDACTED | | | BTC 0.00000000918877507 | | | |
| 3.1.238275 | JAKE LAMBORGHINI | ADDRESS REDACTED | | | CEL 1.07917309953078 | | | |
| 3.1.238276 | JAKE LANE | ADDRESS REDACTED | | | BTC 0.00229182871970843 | | | |
| 3.1.238277 | JAKE LANGHAM | ADDRESS REDACTED | | | CEL 1.33447163571843 | | | |
| 3.1.238278 | JAKE LARSEN | ADDRESS REDACTED | | | CEL 26.6442751280761<br>ETH 0.3653457<br>ADA 978.389669125868<br>BTC 2.11299650464169<br>ETH 1.17286109324953<br>USDC 56.7885408167169<br>XRP 4522.36363051155 | | | |
| 3.1.238279 | JAKE LARSEN | ADDRESS REDACTED | | | BTC 0.00157327738929997<br>CEL 1.0935423756696 | | | |
| 3.1.238280 | JAKE LAWSON | ADDRESS REDACTED | | | BTC 0.00125048841968869<br>TAUD 0.044011018498032I | | | |
| 3.1.238281 | JAKE LEARY | ADDRESS REDACTED | | | AAVE 0.000589786270494259<br>ADA 0.208624785756753<br>BTC 0.00000076212727412<br>ETH 0.499833653680898<br>USDC 0.0548014633649623 | | | |
| 3.1.238282 | JAKE LEE | ADDRESS REDACTED | | | BTC 0.00111679341663319<br>USDC 21.6076204569026 | | | |
| 3.1.238283 | JAKE LEE | ADDRESS REDACTED | | | BTC 0.000514722127948542<br>CEL 10.6608114911612<br>EOS 99.99<br>KLM 1999.3424694<br>XRP 2.8254582086422 | | | |
| 3.1.238284 | JAKE LEVERENZ | ADDRESS REDACTED | | | ADA 1271.6148434S027<br>BTC 0.00148476628411293<br>DOT 20.6427127771712<br>USDC 257.32359434715224<br>LTC 2.56262826153331<br>USDC 257.59464719199 | | | |
| 3.1.238285 | JAKE LEVISON | ADDRESS REDACTED | | | BTC 0.00000000307860337 | | | |
| 3.1.238286 | JAKE LEVY | ADDRESS REDACTED | | | ETH 2.58930380303050E-05 | | | |
| 3.1.238287 | JAKE LEVY | ADDRESS REDACTED | | | SGB 79.7265743204B4<br>XRP 2227.93898965685 | | | |
| 3.1.238288 | JAKE LICHSTEIN | ADDRESS REDACTED | | | BTC 0.00000063631477096 | | | |
| 3.1.238289 | JAKE LIEYSCHULTZ | ADDRESS REDACTED | | | BTC 0.0956635852693661 | | | |
| 3.1.238290 | JAKE LIM | ADDRESS REDACTED | | | BTC 0.00000190337588217B<br>CEL 0.004361141585147B8 | | | |
| 3.1.238291 | JAKE LLOYD | ADDRESS REDACTED | | | BTC 0.00000000996250981B<br>CEL 0.842560971241383 | | | |
| 3.1.238292 | JAKE LORETO | ADDRESS REDACTED | | | BCH 4.96230705999956-09<br>BTC 0.00130987489769342<br>CEL 7.00253397452107<br>DOT 0.98854780669039B1<br>ETH 0.00646741937680209<br>MATIC 41818.4406727895 | | | |
| 3.1.238293 | JAKE LOVELL | ADDRESS REDACTED | | | ADA 328.92919285635T<br>BTC 0.005291830762936I<br>CEL 7.02007041433969<br>ETH 0.69220125190164B<br>MATIC 681.240870177B4<br>MCDAI 0.1625747057S1816<br>USDC 0.225951267965975 | | | |
| 3.1.238294 | JAKE MALITHONG | ADDRESS REDACTED | | | BTC 0.0012902074615991I2<br>ETH 1.870907330311285<br>MATIC 387.56323253385B | | | |
| 3.1.238295 | JAKE MALMROSE | ADDRESS REDACTED | | | BTC 0.0000011743394314S1<br>USDC 0.954136629659997 | | | |
| 3.1.238296 | JAKE MARCHIN-VINCENT | ADDRESS REDACTED | | | BTC 0.00000000761224218B4<br>BUSD 4.1855321400986Z<br>CEL 6.91203685644452<br>COMP 0.000085740640670936<br>MANA 2.66968754115359<br>UNI 0.112386907279704<br>USDT ERC20 12.7181749409691 | | | |
| 3.1.238297 | JAKE MARINO | ADDRESS REDACTED | | Yes | AAVE 12.8795528950501<br>BAT 0.220499762383601<br>BTC 0.20033614066392S<br>CEL 1529.99970506517<br>EOS 0.00818686557242062<br>ETH 0.00000112231992B9S5<br>LINK 73.8121417717076<br>LTC 28.2034587525799<br>MCDAI 0.0057440134304167Z<br>SGB 7.72715134534305<br>TUSD 0.78897216848785T<br>USDC 0.41242187643823<br>XRP 0.0241109041177824 | CEL 939.3046 | | BTC 0.262422646268791 |
| 3.1.238298 | JAKE MARINO | ADDRESS REDACTED | | | BTC 0.00017920529419550<br>CEL 2.35436150530099<br>LTC 0.00333741074108144 | | | |
| 3.1.238299 | JAKE MARLOW | ADDRESS REDACTED | | | BTC 6.751771908060990-06<br>ETH 0.00219980644442793 | | | |
| 3.1.238300 | JAKE MARTINEAU | ADDRESS REDACTED | | | USDC 0.363033827519903<br>XRP 2.04307993736711 | USDC 0.0000006147669232507 | | |
| 3.1.238301 | JAKE MASTON | ADDRESS REDACTED | | | BTC 0.001255800903064432<br>CEL 431.997354601842 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238302 | JAKE MATHIAS | ADDRESS REDACTED | | | ADA 3346.9924971942S BAT 0.166307507251415 BTC 1.583912988599979 CEL 1.1511689275389B ETH 0.001511917595982226 LINK 0.393882056975D8 LTC 0.000028421251233314 MATIC 2249.09860473344 SGB 176.945872725627 USDC 41659.37319148S6 XLM 0.1976853360607T1 XRP 534.905061797958 | USDC 14.98 | | |
| 3.1.238303 | JAKE MATTHEW RAMOS | ADDRESS REDACTED | | | USDC 102.45696B123998 | | | |
| 3.1.238304 | JAKE MATTHEW WILE | ADDRESS REDACTED | | | ETH 0.305945550514141 | | | |
| 3.1.238305 | JAKE MATTHEWS | ADDRESS REDACTED | | | AVAX 0.136213214074I2 BTC 0.000016421623095368 CEL 0.014654377S522726 DOT 0.4854550214S86B7 ETH 0.0009316157518713B6 LINK 0.123274739914I1 LTC 0.010885678804447S MATIC 2264.981873419B OMG 0.0159090835605361 UNI 0.034116945161102Z USDC 8.73492952791163 | | | |
| 3.1.238306 | JAKE MATTHEWS | ADDRESS REDACTED | | | BTC 0.0000000205423403S XLM 0.256777781105863 XRP 0.0061833795845174Z | | | |
| 3.1.238307 | JAKE MAY | ADDRESS REDACTED | | | BTC 0.0000000887846184S6 ETH 0.0000002096811772455 LINK 540.90356037716 MATIC 310.087092024894 SNX 38.5119663769959 | | | |
| 3.1.238308 | JAKE MCCARTER | ADDRESS REDACTED | | | BCH 0.0000654676020025T7 BTC 0.01580128S056703 COMP 0.000208815843762733 ETC 0.00220920714797529 ETH 0.24962224981399B LTC 3.15143448128431 ZRX 0.026082408914249 | | | |
| 3.1.238309 | JAKE MCCORMICK | ADDRESS REDACTED | | | BTC 0.00619534704966694 CEL 17.69014050023I1 USDT ERC20 204.49659 | | | |
| 3.1.238310 | JAKE MCCURDY | ADDRESS REDACTED | | | BSV 0.0000089731625 COMP 0.0236504058319862 MANA 0.00040193059222060S2 SOL 0.07541533988081056 XLM 8.42040483842917 | BSV 0.0000000000912478067 MANA 3.42803982430508 | | |
| 3.1.238311 | JAKE MCDONALD | ADDRESS REDACTED | | Yes | ADA 604.919866005643 AVAX 12.084081870067S BCH 2.41215744888965 BTC 0.00074026653274547I DOT 34.5973357576224 ETH 0.010757528593531I MATIC 628.469082068234 SOL 25.4568157568779 | BTC 0.0000000674974970764 ETH 0.0000008056480443879 | | BTC 1.19766455411946 |
| 3.1.238312 | JAKE MCINTYRE | ADDRESS REDACTED | | | BTC 0.000000004096960496 | | | |
| 3.1.238313 | JAKE MCKAY | ADDRESS REDACTED | | | BCH 0.00790829937268I8 ETH 0.00000974761695729S BTC 0.00117227779076886 CEL 60.889460736868 LTC 0.000018551030383634 | | | |
| 3.1.238314 | JAKE MCKENZIE | ADDRESS REDACTED | | | CEL 0.60847497288851B ETH 0.3000009 | | | |
| 3.1.238315 | JAKE MCNAMARA | ADDRESS REDACTED | | | ADA 1151.94634263474 BTC 0.00125654063002414 CEL 0.3102931485838Z2 DOT 15.4470416714529 XTZ 50.781842324464Z | | | |
| 3.1.238316 | JAKE MCNELLIS | ADDRESS REDACTED | | | BTC 0.0447391051091059 CEL 265.816066864588 EOS 3.63975186291384 ETC 3.831332527971D8 ETH 0.165924997909D3 LTC 0.301815797193025 MCDAI 51.319587183967A OMG 3.88250949567403 PAX 0.205600928207T8 SGB 27.425442695B252 UNI 6.475474970195S3 USDC 97.97710621579B XLM 414.349250796786 XRP 170.400496446041 | USDT ERC20 17.830363 | | |
| 3.1.238317 | JAKE MERCHLEWITZ | ADDRESS REDACTED | | | ADA 0.38324056852872S BTC 0.000207759574743157 ETH 0.003111058559726I6 LINK 0.047211825743759T SOL 0.059394667102096 | BTC 0.0000005533581095I ETH 0.0000017918729330462 LINK 0.128267174671872 SOL 0.0000000003298826I2 | | |
| 3.1.238318 | JAKE MERCURIO | ADDRESS REDACTED | | | BTC 0.0012864942790166T USDC 993.13976451059S6 | | | |
| 3.1.238319 | JAKE MEYER | ADDRESS REDACTED | | | ADA 0.06779189954213 AVAX 0.0013058070943654 BAT 0.00576697197110017 BTC 0.000000638269595824 DOT 0.0129533836524701 ETH 0.000022245411T6746 LUNC 4.03575931235518 MATIC 0.051747270875340A SNX 0.18415819470121I XLM 0.0422526927975386 | AVAX 0.0000106561812789I DOT 0.000304170320009S4 | | |
| 3.1.238320 | JAKE MEYERSON | ADDRESS REDACTED | | | MATIC 3.985421153465B9 UNI 0.056616466104852 USDC 0.0314840415438B | | | |
| 3.1.238321 | JAKE MIDDLETON | ADDRESS REDACTED | | | ADA 198.0093634754Z3 BSV 0.0B110637035977147 BTC 0.07241746729130A7 CEL 0.0355815751849662B USDC 1.605866780034449 | | | |
| 3.1.238322 | JAKE MILLER | ADDRESS REDACTED | | | BTC 0.11016823079238T ETH 0.0016765670478B687 LINK 0.019997459112378I MATIC 509.2185276991I6 | | | |
| 3.1.238323 | JAKE MILLER | ADDRESS REDACTED | | | BTC 0.000000007975976T1 CEL 0.000216441157808S1 | | | |
| 3.1.238324 | JAKE MILNE | ADDRESS REDACTED | | | ADA 1097.40119550661 CEL 191.86134264270G ETH 3.80843633338379 MATIC 0.324605518709075 USDC 2.141279 | | | |
| 3.1.238325 | JAKE MITCHELL | ADDRESS REDACTED | | | MATIC 1.62472712040248 SNX 0.103417741919S39 | | | |
| 3.1.238326 | JAKE MOORE | ADDRESS REDACTED | | | BTC 0.0000104202665021T1 LINK 0.00090719663712057 SGB 0.01406237367853A XRP 0.0939825859939948 | | | |
| 3.1.238327 | JAKE MOORE | ADDRESS REDACTED | | | BTC 0.0000677018145217271 BUSD 61.0942615073988 LINK 0.139674940865523 | | | |
| 3.1.238328 | JAKE MORGAN | ADDRESS REDACTED | | | BTC 0.0000000115309S6049 CEL 3.0124004357503B | | | |
| 3.1.238329 | JAKE MORGAN | ADDRESS REDACTED | | | BTC 0.031045162009780D | | | |
| 3.1.238330 | JAKE MORGAN | ADDRESS REDACTED | | | BTC 0.010981399717095I | | | |
| 3.1.238331 | JAKE MORRISS | ADDRESS REDACTED | | | GUSD 466.435203397S5 ETH 0.000419312762S5S258 MATIC 0.701907547104131 SNX 0.094018773687789T | | | |
| 3.1.238332 | JAKE N KANE | ADDRESS REDACTED | | | ETH 0.000109783763030318 | | | |
| 3.1.238333 | JAKE NELSON | ADDRESS REDACTED | | | BUSD 0.162215383826549 | | | |
| 3.1.238334 | JAKE NEVINS | ADDRESS REDACTED | | | ETH 0.000792991261368323 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238335 | JAKE NEWMAN | ADDRESS REDACTED | | | AVAX 1.1448127239588 BTC 0.012830078673164 7 DOT 8.7385114420279 ETH 0.5862070367683 53 LUNC 3.1848021159037 5 MATIC 1183.357453027 9 | | | |
| 3.1.238336 | JAKE NGUYEN | ADDRESS REDACTED | | | MATIC 0.258079242757 76 | | | |
| 3.1.238337 | JAKE NICHOLAS | ADDRESS REDACTED | | | BTC 0.0014353961102750 6 | | | |
| 3.1.238338 | JAKE NIKANDER | ADDRESS REDACTED | | | BTC 0.02154116 CEL 89.478219749456 6 | | | |
| 3.1.238339 | JAKE NORONHA | ADDRESS REDACTED | | | BNB 1.1054402809169 4 BTC 0.091912766088646 CEL 0.0066031884324385 ETH 1.2523278281103 9 USDC 3.608503917686 1 USDT ERC20 5835.801428314 92 | | | |
| 3.1.238340 | JAKE OAKLAND | ADDRESS REDACTED | | | BTC 1.7786698799719 95.06 GUSD 0.9532743371876 34 | | | |
| 3.1.238341 | JAKE ONG | ADDRESS REDACTED | | | ADA 295.3250683715 83 BTC 0.0035375208063125 5 | | | |
| 3.1.238342 | JAKE OREILLY | ADDRESS REDACTED | | | ETH 0.3043525689380 61 BTC 0.0000052485341066 64 MATIC 4.778542960720 79 | | | |
| 3.1.238343 | JAKE ORR | ADDRESS REDACTED | | | BTC 0.0019865724380011 1 | | | |
| 3.1.238344 | JAKE OSBORNE | ADDRESS REDACTED | | | BTC 0.0058293712695776 MATIC 2.172081065 38 | BTC 0.00099684 | | |
| 3.1.238345 | JAKE OTTO | ADDRESS REDACTED | | | ADA 1.1524773074033 195.05 BTC 0.016932287925878 ETH 2.601311474227 34 MATIC 344.701961830878 SNX 357.4401971646 81 | ADA 0.0000002287273176 66 | | |
| 3.1.238346 | JAKE OWENS | ADDRESS REDACTED | | | XLM 3.483637595143 83 | | | |
| 3.1.238347 | JAKE PAHOR | ADDRESS REDACTED | | | ADA 109.266581202105 BTC 0.019095221474312 6 CEL 9.533641107753 06 ETH 0.3102466505333 3 LINK 15.044440502098 7 MATIC 86.126168990249 1 UNI 0.0053578029933 67 USDC 0.0000009734851681 71 | | | |
| 3.1.238348 | JAKE PARFENOV | ADDRESS REDACTED | | | BTC 0.0099889735903524 3 | | | |
| 3.1.238349 | JAKE PARKINSON | ADDRESS REDACTED | | | USDC 0.0198326596663938 | | | |
| 3.1.238350 | JAKE PEEBLES | ADDRESS REDACTED | | | AVAX 0.003160124742377251 BTC 0.0000015594199226 5 ETH 0.000421137837886974 MATIC 0.368785980858924 | | BTC 0.00000004634696996 | |
| 3.1.238351 | JAKE PEIRCE | ADDRESS REDACTED | | | BNB 16.236259484955 BTC 1.0932750037879 1 | | | |
| 3.1.238352 | JAKE PELLETIER | ADDRESS REDACTED | | | BTC 0.0110272682013676 ETH 2.246329227600 8 | | | |
| 3.1.238353 | JAKE PERKINS | ADDRESS REDACTED | | | ADA 0.195575793884162 BTC 0.000131446443424644 ETH 0.001197313390769 34 MATIC 0.798683639241251 UNI 0.006481546804082 43 USDC 0.338347458077641 XLM 0.178026217753418 | BTC 0.000000009875247307 | | |
| 3.1.238354 | JAKE PETERSEN | ADDRESS REDACTED | | | BCH 0.00628907035151515 BTC 0.0000020591560296 42 ETH 0.000165876508873589 GUSD 0.0099012259539516 6 LTC 0.0327039885875719 | | | |
| 3.1.238355 | JAKE PIGGOTT | ADDRESS REDACTED | | | BTC 0.148422334609217 CEL 261.051961225688 | | | |
| 3.1.238356 | JAKE PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.163993488037415 ETH 1.0627997806317 3 LTC 0.994684529419537 USDC 1.767750594898 63 | | | |
| 3.1.238357 | JAKE POPE | ADDRESS REDACTED | | | BTC 0.0000556677074804 27 CEL 5328.7556792466 2 ETH 0.41 | | | |
| 3.1.238358 | JAKE POPKIN | ADDRESS REDACTED | | | BTC 0.00235739408692061 SOL 1.0230469049718 9 | | | |
| 3.1.238359 | JAKE PRETTYMAN | ADDRESS REDACTED | | | BTC 0.000001685423756753 MATIC 0.48020550414360 1 | | | |
| 3.1.238360 | JAKE PRINE | ADDRESS REDACTED | | | BTC 0.0722066180624542 | | | |
| 3.1.238361 | JAKE PROPHET | ADDRESS REDACTED | | | AVAX 0.000551292626085712 BTC 0.282533331128494 DASH 0.000113411257689554 DOT 9.22370091620698 ETH 1.91182543876117 SOL 10.5041798327384 USDC 21.5476729367595 | AVAX 0.00010362730293812 9 BTC 0.0021822 | | |
| 3.1.238362 | JAKE PRUSAC | ADDRESS REDACTED | | | CEL 0.00155290236850303 COMP 0.000011193972169374 ETH 0.0000020473716513802 | | | |
| 3.1.238363 | JAKE PUDDY | ADDRESS REDACTED | | | BTC 0.0000000148160194 | | | |
| 3.1.238364 | JAKE PULFORD | ADDRESS REDACTED | | | BTC 0.00002816997988052 3 CEL 2.85131740993787 | | | |
| 3.1.238365 | JAKE PURDY | ADDRESS REDACTED | | | BTC 0.0000007110233197 41 ETH 0.0000000634183845317 4 LINK 0.0002517743962661 18 LTC 0.000001974396182454 SGB 2890.94699290621 SNX 0.137547145460136 USDT ERC20 87.807018163096 1 XLM 0.00703458542295397 XRP 0.0000007897577254 01 | | | |
| 3.1.238366 | JAKE RAMSEYER | ADDRESS REDACTED | | | BTC 0.209474806964569 | | | |
| 3.1.238367 | JAKE RAYNEL | ADDRESS REDACTED | | | ETH 0.0005487216384600 69 MATIC 5.459944701738 37 SGB 1027.728879192 95 SNX 0.213200672493927 XRP 3.355605215145 67 | | | |
| 3.1.238368 | JAKE REAVES | ADDRESS REDACTED | | Yes | BTC 0.131796733621179 ETH 0.657321506525966 | BTC 0.0241771209138774 | | BTC 1.0451778270677 9 |
| 3.1.238369 | JAKE REUBEN | ADDRESS REDACTED | | | BTC 0.768458930782 42 ETH 3.502637092970 75 MATIC 0.001778886060573 74 USDC 2576.851533082 33 | | | |
| 3.1.238370 | JAKE REYNOLDS | ADDRESS REDACTED | | | BTC 0.0005 CEL 5.856370021763 72 ETH 0.044 MCDAI 40 | | | |
| 3.1.238371 | JAKE REYNOLDS | ADDRESS REDACTED | | | BTC 0.00000000057510 78 MCDAI 0.000045497219205 15 USDC 0.0007585945259070 7 USDT ERC20 0.0003078609723529 28 | BTC 0.0000005217091593 MCDAI 0.0549552654610654 USDC 0.0122664573310 14 USDT ERC20 0.167672082810971 | | |
| 3.1.238372 | JAKE RHONEIL ALPHONSO DAGUMO | ADDRESS REDACTED | | | ADA 69.775417814039 3 AVAX 0.522781685847058 BTC 9.081108270631996 06 LUNC 0.0008657659318436862 SOL 0.0006375189943771 44 | | | |
| 3.1.238373 | JAKE RICHARD MCCANN | ADDRESS REDACTED | | | BTC 0.000376861386202868 CEL 22.510619242266 SNX 0.0093909573666965 USDC 0.004 | | | |
| 3.1.238374 | JAKE RIEGLER | ADDRESS REDACTED | | | USDC 0.0364860455309602 | | | |
| 3.1.238375 | JAKE RISTOV | ADDRESS REDACTED | | | BTC 0.0252363979404818 ETH 0.371738872272727 | | | |
| 3.1.238376 | JAKE ROBERT PENNY | ADDRESS REDACTED | | Yes | | BTC 0.0603934245964401 DOT 25.74444375 MATIC 0.72531841468013 XLM 0.391164581261416 | | MATIC 710.555606825319 XLM 3825.54418241873 |
| 3.1.238377 | JAKE ROBERTS | ADDRESS REDACTED | | | BTC 0.0000005362241108016 CEL 6.21593180043332 | | | |
| 3.1.238378 | JAKE ROBERTSON | ADDRESS REDACTED | | | ADA 23.9866430733301 BTC 0.000596 CEL 7.25611447639983 ETH 0.08543 XRP 68.25 | | | |
| 3.1.238379 | JAKE ROBINS | ADDRESS REDACTED | | | BTC 0.000571345500073606 CEL 825.244386459348 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238380 | JAKE ROBINSON | ADDRESS REDACTED | | | BTC 0.0122667101817407 | | | |
| 3.1.238381 | JAKE RODGERS | ADDRESS REDACTED | | | USDC 0.109466896931165 | | | |
| | | | | | ZEC 0.00028377210915347 6 | | | |
| 3.1.238382 | JAKE ROEHRIG | ADDRESS REDACTED | | | CEL 0.112772296035486 | | | |
| 3.1.238383 | JAKE ROG | ADDRESS REDACTED | | | ADA 293.480219224108 | | | |
| | | | | | BCH 0.000978349632320586 | | | |
| | | | | | BSV 0.000959258791635938 | | | |
| | | | | | BTC 0.0781971142934232 | | | |
| | | | | | ETH 12.15994677077 3 | | | |
| | | | | | MATIC 663.160440000723 | | | |
| | | | | | ZEC 0.17590412537357 3 | | | |
| 3.1.238384 | JAKE ROMAN | ADDRESS REDACTED | | | CEL 1.0966791809093 | | | |
| 3.1.238385 | JAKE ROME | ADDRESS REDACTED | | | BTC 0.250080462790286 | | | |
| | | | | | ETH 0.0645467609507869 | | | |
| | | | | | USDC 248.188607317594 | | | |
| | | | | | USDT ERC20 222.707702672312 | | | |
| 3.1.238386 | JAKE ROSATI | ADDRESS REDACTED | | | MATIC 0.12014179990068 | | | |
| 3.1.238387 | JAKE ROSENBLEETH | ADDRESS REDACTED | | | ETH 0.000011417863188822 | | | |
| | | | | | LINK 0.358861273395603 | | | |
| | | | | | USDC 0.0729441950673947 | | | |
| 3.1.238388 | JAKE ROSITANI | ADDRESS REDACTED | | | ADA 5597.005903 | | | |
| | | | | | BTC 0.562885058028493 | | | |
| | | | | | CEL 268.789760418773 | | | |
| | | | | | DOT 14.46884257 | | | |
| | | | | | EOS 483.2507 | | | |
| | | | | | LINK 18.68783938 | | | |
| | | | | | LTC 1.46830346 | | | |
| | | | | | MATIC 368.1819703 | | | |
| | | | | | XRP 1734.75444 | | | |
| 3.1.238389 | JAKE ROWLANDS | ADDRESS REDACTED | | | BTC 0.000699110310790032 | | | |
| | | | | | DOT 0.0784036075436033 | | | |
| | | | | | ETH 0.009091675992665 74 | | | |
| | | | | | MCDAI 0.0372470660561674 | | | |
| 3.1.238390 | JAKE RUMBLE | ADDRESS REDACTED | | | CEL 1.2304407510017 9 | | | |
| | | | | | ETH 0.128387493277497 | | | |
| | | | | | USDT ERC20 250.450399593511 | | | |
| | | | | | XRP 1094.7815773136 7 | | | |
| 3.1.238391 | JAKE RUSIECKI | ADDRESS REDACTED | | | CEL 0.0136789520001664 | | | |
| 3.1.238392 | JAKE RUSSELL | ADDRESS REDACTED | | | ADA 3240.010411756096 | | | |
| | | | | | BTC 0.208313126106148 2 | | | |
| | | | | | ETH 5.29324972785789 | | | |
| | | | | | GUSD 0.00862934110877672 | | | |
| | | | | | USDT ERC20 0.282204415893804 | | | |
| 3.1.238393 | JAKE RUSSELL | ADDRESS REDACTED | | | BCH 0.00283918440673167 | | | |
| | | | | | COMP 6.21758884224709 | | | |
| 3.1.238394 | JAKE SANTER | ADDRESS REDACTED | | | BTC 0.00044962542148896 | | | |
| | | | | | ETH 0.000042438098591693 | | | |
| | | | | | USDC 220.972870329365 | | | |
| | | | | | USDT ERC20 0.00107040062727812 | | | |
| 3.1.238395 | JAKE SARNOFF | ADDRESS REDACTED | | | MATIC 3933.11756796981 | | | |
| 3.1.238396 | JAKE SARTIN | ADDRESS REDACTED | | | BTC 8.7005365604269E-06 | | | |
| 3.1.238397 | JAKE SAVAGE | ADDRESS REDACTED | | | BTC 7.9020345442533 9E-06 | | | |
| 3.1.238398 | JAKE SCHAUFELD | ADDRESS REDACTED | | | CEL 4.47202111103397 | | | |
| 3.1.238399 | JAKE SCHLITZ | ADDRESS REDACTED | | | USDC 11928.291615168 8 | | | |
| | | | | | ADA 0.1215717093992 68 | | | |
| | | | | | BTC 0.000473162414786 44 | | | |
| | | | | | DOT 12.301987223185 | | | |
| | | | | | ETH 0.000285375368313813 | | | |
| | | | | | LINK 1.07166460646 11 | | | |
| | | | | | LTC 0.406477423661497 | | | |
| | | | | | MANA 26.188168183712 5 | | | |
| | | | | | MATIC 84.7438273091661 | | | |
| | | | | | SUSHI 31.392319001586 8 | | | |
| | | | | | XLM 649.573867869597 | | | |
| 3.1.238400 | JAKE SCHOCH | ADDRESS REDACTED | | | BTC 5.9023111537199E-06 | | | |
| | | | | | MANA 46.6218262295415 | | | |
| 3.1.238401 | JAKE SERRANO | ADDRESS REDACTED | | | ADA 559.218613030651 | | | |
| 3.1.238402 | JAKE SEVERNS | ADDRESS REDACTED | | | BTC 0.0505005427697175 | | | |
| | | | | | ETH 0.4992961651650 73 | | | |
| | | | | | ADA 20.8342131840806 | | | |
| | | | | | AVAX 1.12115890505738 | | | |
| | | | | | BTC 0.0017317383452212 2 | | | |
| | | | | | DOT 6.73216292641454 | | | |
| | | | | | LUNC 0.989779042569543 | | | |
| | | | | | SOL 2.08129459323453 | | | |
| 3.1.238403 | JAKE SHANNIN | ADDRESS REDACTED | | | BCH 4.18254801260297 | | BTC 0.000462233179316999 | | |
| | | | | | BTC 1.64578301693553 | | | |
| | | | | | ETH 17.0046204589915 | | | |
| | | | | | USDC 47.6858677897297 | | | |
| 3.1.238404 | JAKE SHARKEY | ADDRESS REDACTED | | | BTC 0.0415877582355786 | | | |
| | | | | | COMP 0.157931077197847 | | | |
| | | | | | ETH 0.397943532029958 | | | |
| | | | | | XLM 105.617870439063 | | | |
| 3.1.238405 | JAKE SHEWBRIDGE | ADDRESS REDACTED | | | ETH 0.0000190158980865 | | | |
| 3.1.238406 | JAKE SHEWBRIDGE | ADDRESS REDACTED | | | BTC 0.0000363940566865 24 | | | |
| 3.1.238407 | JAKE SHIPMAN | ADDRESS REDACTED | | | ETH 0.00011850503027565 | | | |
| | | | | | CEL 27.3031155530699 | | | |
| | | | | | ETH 0.634124130907 83 | | | |
| | | | | | LINK 38.5043711126546 | | | |
| | | | | | MCDAI 5.40972506176487 | | | |
| | | | | | SGB 155.916977006657 | | | |
| | | | | | XLM 654.506572398628 | | | |
| | | | | | XRP 5027.28929759608 | | | |
| 3.1.238408 | JAKE SIEDEL | ADDRESS REDACTED | | | ADA 472.712270014533 | | | |
| | | | | | BTC 0.0505071704005839 | | | |
| | | | | | ETH 0.287815076344078 | | | |
| | | | | | USDC 10688.8436899674 | | | |
| 3.1.238409 | JAKE SIMEONIDES | ADDRESS REDACTED | | | BTC 0.000788944593329109 | | | |
| | | | | | CEL 0.844358052134517 | | | |
| | | | | | LTC 5.99768299923456 | | | |
| 3.1.238410 | JAKE SIMMONS | ADDRESS REDACTED | | | 1INCH 0.219032208378609 | | | |
| | | | | | ADA 0.0635175823223098 | | | |
| | | | | | BTC 0.0000665865439623502 | | | |
| | | | | | COMP 0.000640230344182429 | | | |
| | | | | | LINK 0.0024731988553491 | | | |
| | | | | | SNX 0.156696173737415 | | | |
| 3.1.238411 | JAKE SMITH | ADDRESS REDACTED | | | BTC 2.27391453480061 | | | |
| | | | | | LINK 0.492313940256015 | | | |
| 3.1.238412 | JAKE SMITH | ADDRESS REDACTED | | | AAVE 0.00135714334860 7 | | | |
| | | | | | ADA 0.422934915819284 | | | |
| | | | | | BTC 0.00003053485736628 1 | | | |
| | | | | | DOT 11.6360195349982 | | | |
| | | | | | ETH 2.362378429571 7 | | | |
| | | | | | LINK 0.0170531069385958 | | | |
| | | | | | USDC 0.58060800525301 6 | | | |
| | | | | | USDT ERC20 1.42632334583016 | | | |
| 3.1.238413 | JAKE SNOWDEN | ADDRESS REDACTED | | | BSV 12.78335191918408 | | | |
| | | | | | BTC 0.00195076696844474 | | | |
| | | | | | CEL 21441.30737177 | | | |
| | | | | | LUNC 6217.68040719819 | | | |
| | | | | | MANA 12221.2509598934 | | | |
| | | | | | MATIC 24289.8845441683 | | | |
| | | | | | USDC 226.007780037911 | | | |
| | | | | | USDT ERC20 1411.86243664673 | | | |
| 3.1.238414 | JAKE SNOWDEN | ADDRESS REDACTED | | | BTC 3.624438910351631 | | | |
| | | | | | CEL 15834.598741755 4 | | | |
| | | | | | ETH 34 | | | |
| | | | | | LUNC 3805.00944566525 | | | |
| 3.1.238415 | JAKE SOUDERS | ADDRESS REDACTED | | Yes | BTC 0.555069656005804 | | ETH 4.90985049621496 | BTC 1.10107476857836 |
| | | | | | CEL 2.85601868785474 | | | |
| | | | | | COMP 0.00121800448645623 | | | |
| | | | | | EOS 4.32473108042079 | | | |
| | | | | | ETH 0.00619308516265237 | | | |
| | | | | | KNC 0.326671252893141 | | | |
| | | | | | LINK 0.188370634503298 | | | |
| | | | | | PAX 14.4190613771093 | | | |
| | | | | | PAXG 7.04725988052506 | | | |
| | | | | | USDC 0.815984007903256 | | | |
| | | | | | XLM 102.955987708169 | | | |
| 3.1.238416 | JAKE SPARRER | ADDRESS REDACTED | | | BTC 0.000947874460664822 | | | |
| | | | | | SNX 63.0427387583023 | | | |
| 3.1.238417 | JAKE SPENCE | ADDRESS REDACTED | | | BTC 0.000739906468651 91 | | | |
| | | | | | USDC 805.804745641968 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238418 | JAKE SPOOLMAN | ADDRESS REDACTED | | | AAVE 0.00019945951481822<br>ADA 258.40235619745<br>AVAX 0.51280785132501<br>BTC 0.0257800075259 5<br>COMP 0.00004097515424707 2<br>DOT 0.0205376915667394<br>ETH 0.398774314711437<br>LTC 0.00002441328449331584<br>MATIC 206.7719039 8703<br>USDC 1.76029066274209E-05<br>USDT ERC20 0.510886797304594<br>XLM 0.174770456639019 | | | |
| 3.1.238419 | JAKE STEFFA | ADDRESS REDACTED | | | CEL 0.00125706855928909 | | | |
| 3.1.238420 | JAKE STEIN | ADDRESS REDACTED | | | ADA 34.351945570845<br>BTC 0.00802528096949905<br>DOT 2.2152287823246<br>ETH 0.0526206467476167<br>LINK 1.31861439392427<br>LTC 0.13235879535 8738<br>MATIC 87.4945823045031 | | | |
| 3.1.238421 | JAKE STENBERG | ADDRESS REDACTED | | | BTC 0.0035794065137102 2<br>CEL 23.1364753454831<br>ETH 0.02494822 | | | |
| 3.1.238422 | JAKE STEWART | ADDRESS REDACTED | | | MATIC 137.3435868 9 | | | |
| 3.1.238423 | JAKE STONER | ADDRESS REDACTED | | | ETH 0.0721147555509946<br>XRP 1968.78847 | | | |
| 3.1.238424 | JAKE STOREY | ADDRESS REDACTED | | | SGB 0.00262447071252412<br>XRP 0.0171676845473238 | | | |
| 3.1.238425 | JAKE STOTTER | ADDRESS REDACTED | | | ADA 214.41987732124 5<br>BTC 0.00105923502156315<br>ETH 0.150135246753315 | | | |
| | | | | | 1INCH 5.7786335536 5155<br>AAVE 1.08209475066844<br>ADA 90.5097396003498<br>AVAX 6.369633324297 53<br>BAT 99.6878523225848<br>BTC 0.04399435399008 82<br>DOT 10.604476103993 4<br>ETH 1.06440233174875<br>LINK 31.3149332626278<br>LTC 1.01248720794588<br>MANA 50.7935511084343<br>MATIC 142.581851838523<br>OMG 9.2465013608523 5<br>SNX 9.9764404990722 2 | | | |
| 3.1.238426 | JAKE STUART MCGUIRE | ADDRESS REDACTED | | | BTC 0.0154857488773916 | | | |
| 3.1.238427 | JAKE STUEVE | ADDRESS REDACTED | | | COMP 1.24744440586 14<br>SNX 17.4311705272829 5 | | | |
| 3.1.238428 | JAKE SWOYER | ADDRESS REDACTED | | | MATIC 3.06453799548 62 | | | |
| 3.1.238429 | JAKE TANNER | ADDRESS REDACTED | | | ADA 0.140867750157618<br>USDC 0.681013754900506 | | | |
| 3.1.238430 | JAKE TAUSSIG | ADDRESS REDACTED | | | AAVE 0.00070470904722096 7<br>AVAX 0.003084588074795 32<br>BTC 0.07120548021099 66<br>DOT 0.0210799241364725<br>ETH 0.000221048401009548<br>LINK 0.00230142400722298 9<br>MATIC 0.00174405175933355<br>SOL 24.5759922116533<br>USDC 0.001932507427832 07 | | | |
| 3.1.238431 | JAKE TAYLOR | ADDRESS REDACTED | | | BTC 0.00000000410112276 8 | | | |
| 3.1.238432 | JAKE TAYLOR | ADDRESS REDACTED | | | CEL 1.54651444255 19<br>BTC 0.0000015518374339 76<br>DOT 0.0489280167720377<br>MATIC 0.3088332448610 45<br>SNX 63.3681471372085 | | | |
| 3.1.238433 | JAKE TELKAMP | ADDRESS REDACTED | | | BTC 0.2805645180263 9<br>ETH 1.17031298323 89<br>USDC 3316.95904511281 | | | |
| 3.1.238434 | JAKE THACKER | ADDRESS REDACTED | | | ADA 48.4998673420669<br>BTC 0.00482387830364653<br>CEL 44.4666999130523<br>DOT 4.09420156643199<br>ETH 0.0559278533347569<br>SNX 20.9386060488581 | | | |
| 3.1.238435 | JAKE THOMAS | ADDRESS REDACTED | | | BTC 0.0223609853550056<br>EOS 169.59599891381<br>ETH 0.6329613143571 81<br>LINK 24.7077763947461<br>XLM 2199.1395362072 6 | | | |
| 3.1.238436 | JAKE THOMPSON | ADDRESS REDACTED | | | ADA 83.9846148576654<br>BTC 0.186596661332141<br>ETH 3.02582456950432<br>MATIC 588.597102040092 | | | |
| 3.1.238437 | JAKE THORNHILL | ADDRESS REDACTED | | | BTC 0.00000993651611949<br>CEL 261.200388743049<br>USDC 0.001 | | | |
| 3.1.238438 | JAKE THJANSKY | ADDRESS REDACTED | | | AVAX 0.0033837804188494 8<br>BTC 0.0000179969254510 2<br>DOT 3.52807536 80847 | AVAX 0.000000243340131131<br>BTC 0.0000004587006553 | | |
| 3.1.238439 | JAKE TIMBERLAKE | ADDRESS REDACTED | | | ADA 12640.4605459772<br>BTC 0.00021553411214995 9<br>USDC 841.262040863562 | | | |
| 3.1.238440 | JAKE TIMMINS | ADDRESS REDACTED | | | CEL 0.791035034513104<br>XRP 100 | | | |
| 3.1.238441 | JAKE TOOLE | ADDRESS REDACTED | | | BTC 0.000539515391168728<br>ETH 0.00000228067070 1015 | | | |
| 3.1.238443 | JAKE TOTZKE | ADDRESS REDACTED | | | BAT 0.0284918413764115 | | | |
| 3.1.238444 | JAKE TRAMMELL | ADDRESS REDACTED | | | BTC 0.00279820849441974 | | | |
| 3.1.238444 | JAKE TREACHER | ADDRESS REDACTED | | | BTC 0.191538424253824<br>ETH 2.97678187011856 | | | |
| 3.1.238445 | JAKE TSOULOS | ADDRESS REDACTED | | | ADA 0.000689311856827 75<br>DOT 0.0214553970319062<br>ETH 0.00041938190107762 5<br>XLM 0.0627087797256189 | | | |
| 3.1.238446 | JAKE TURNEY | ADDRESS REDACTED | | | DASH 0.00368096768002332 | | | |
| 3.1.238447 | JAKE TURTEL | ADDRESS REDACTED | | | BTC 0.00276888711721544<br>ETH 3.05934890579811<br>USDC 2437.51716378919 | | | |
| 3.1.238448 | JAKE TYLER SILVER | ADDRESS REDACTED | | | | BTC 0.125724047001378<br>ETH 3.25630136 | | |
| 3.1.238449 | JAKE UGOLINI | ADDRESS REDACTED | | | BTC 0.00002442432348581 | | | |
| 3.1.238450 | JAKE UTLEY | ADDRESS REDACTED | | | ETH 0.000118095317 75042 | | | |
| 3.1.238451 | JAKE VAGOTT | ADDRESS REDACTED | | | ETH 0.000485010662458606<br>XRP 0.0000006252143578 46 | | | |
| 3.1.238452 | JAKE VALERIO | ADDRESS REDACTED | | | ADA 0.166091814023235<br>BTC 0.0547857349720019<br>DOT 19.1201604915092<br>ETH 2.19296852403218<br>LTC 3.638754796 10294<br>MATIC 0.79548535670 1269<br>MCDAI 0.0470673211745127<br>USDC 0.00993014453270418<br>XLM 0.086649342057 6084 | | | |
| 3.1.238453 | JAKE VAN DER STEL | ADDRESS REDACTED | | | BTC 1.37601969<br>CEL 791.461022742974<br>TUSD 2005 | | | |
| 3.1.238454 | JAKE VANAGEL | ADDRESS REDACTED | | | BTC 0.02803171098097 75<br>ETH 6.77627403819193<br>LINK 10.0464082879768<br>MATIC 337.096863492 488<br>USDC 942.833740732245<br>XLM 1037.23440044847 | | | |
| 3.1.238455 | JAKE VANELLA | ADDRESS REDACTED | | | ETC 0.0114019346236832<br>ETH 0.000079358634162459<br>MATIC 2.6169376543871 5<br>USDT ERC20 0.266627072325244 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238456 | JAKE W RYAN | ADDRESS REDACTED | | | BAT 0.14002885134120B BTC 0.0000062907670300007 ETH 0.000010807561601448 LINK 0.0365740006140468 LTC 0.031216596406B324 MATIC 5.13552437537609 OMG 0.035648412173341 SNX 0.219230523443752 UNI 0.013700925581560S XLM 0.65332761947358A KRP 0.0000009169328384A7 | | | |
| 3.1.238457 | JAKE WAGGONER | ADDRESS REDACTED | | | ETH 0.00073405018073919B MATIC 2.3765550466491262 | | | |
| 3.1.238458 | JAKE WAGMEISTER | ADDRESS REDACTED | | | LINK 61.206820413388T | | | |
| 3.1.238459 | JAKE WALCISAK | ADDRESS REDACTED | | | BTC 0.11990180658264 ETH 0.52999117427421B | | | |
| 3.1.238460 | JAKE WALKER | ADDRESS REDACTED | | | MATIC 1.0042512289630S BTC 0.0000017256059136B4 | | | |
| 3.1.238461 | JAKE WARDELL | ADDRESS REDACTED | | | ETH 0.00011761356332681T BTC 0.01775014991002S | | | |
| 3.1.238462 | JAKE WARWICK | ADDRESS REDACTED | | | ETH 1.74012283272216 MATIC 136.027543319219 | | | |
| 3.1.238463 | JAKE WASHBURN | ADDRESS REDACTED | | | BTC 0.0010449072675930B CEL 114.434721149741 ETH 0.10880B184205 AAVE 0.76204694127170A ADA 1373.7097434460S BTC 0.148422019741608 DOT 21.67368369760B2 ETH 1.137037792366B2 SUSHI 39.98887873442T2 | | | |
| 3.1.238464 | JAKE WATANABE | ADDRESS REDACTED | | | BTC 0.2948411533347T6 ETH 1.42678169550338 | BTC 0.01145423 | | |
| 3.1.238465 | JAKE WATERS | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.238466 | JAKE WATKINS | ADDRESS REDACTED | | | BTC 0.12430620302587B MATIC 1375.77010361999 | | | |
| 3.1.238467 | JAKE WEAR | ADDRESS REDACTED | | | CEL 414.10385245149S ETH 7.21235837781259 LTC 199.99457682 USDT ERC20 0.008968 | | | |
| 3.1.238468 | JAKE WEEDEN | ADDRESS REDACTED | | | ADA 0.19160326342274A BTC 0.0000005223866418B2 DOT 5.89965166012197 ETH 0.51654493828901T LINK 6.03637270930803 MATIC 0.76880810945232A MCDAI 0.149470767259987 SNX 0.163843379087236 | | | |
| 3.1.238469 | JAKE WEIDMAN | ADDRESS REDACTED | | | BTC 0.01075722912222338 | | | |
| 3.1.238470 | JAKE WEINTRAUB | ADDRESS REDACTED | | | BCH 0.458246634024093 BTC 0.30317941047104 ETH 1.364387921163A LTC 3.19644472660B81 MATIC 261.158712518349 USDC 2.07527074568302 | | | |
| 3.1.238471 | JAKE WELLESLEY-DAVIES | ADDRESS REDACTED | | | LTC 0.000118490415387S | | | |
| 3.1.238472 | JAKE WENDLING | ADDRESS REDACTED | | | AAVE 0.004185648303347T7 BTC 0.000002046651227599S DOT 0.06870446329989S25 ETH 0.00098519957399143B MATIC 3.705034587322T7 SNX 0.084778736514786S UNI 0.024109531234411S USDC 0.1516880058715J28 | | | |
| 3.1.238473 | JAKE WERTHEIM | ADDRESS REDACTED | | | BTC 0.208427614098713 MATIC 1081.5712435621 USDC 0.00506758409390687 | USDC 0.0086964304140B839 | | |
| 3.1.238474 | JAKE WESTWOOD | ADDRESS REDACTED | | | BTC 0.010465506067463 ETH 1.050386268030B1 | | | |
| 3.1.238475 | JAKE WHEELER | ADDRESS REDACTED | | | ADA 181.27354319588 AVAX 34.524299702966 BTC 0.05402618213401B9 MATIC 863.22128611725A | AVAX 9.45602529 BTC 0.02271955 | | |
| 3.1.238476 | JAKE WHITE | ADDRESS REDACTED | | | SNX 0.032129790798534A | | | |
| 3.1.238477 | JAKE WHITE | ADDRESS REDACTED | | | CEL 1.074251209341J2 | | | |
| 3.1.238478 | JAKE WILEY | ADDRESS REDACTED | | | ETH 0.0000203211706096192 | | | |
| 3.1.238479 | JAKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.34005957903B002 CEL 1.96979578371758 SNX 1.58904728961849 USDT ERC20 51.42394665241 | | | |
| 3.1.238480 | JAKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000000085850613S CEL 42.43391860815T ETH 1.45197384312207 | | | |
| 3.1.238481 | JAKE WILLIAMS | ADDRESS REDACTED | | | ADA 668795426883959 BTC 0.66581437089834 CEL 322.88301184814B ETH 1.03767082055S | | | |
| 3.1.238482 | JAKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000346204482816106 CEL 158.94687527334J3 | | | |
| 3.1.238483 | JAKE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00031128239771698S CEL 40.310057654369B DOT 78.81658097245A9 ETH 0.94904485739063 MANA 0.139677485220774 USDT ERC20 3.1615932281321S | | | |
| 3.1.238484 | JAKE WILSON | ADDRESS REDACTED | | | BTC 0.0000006598147849S2 ETH 0.001464924542620T LINK 0.01795413140954A SUSHI 0.033415883966241 USDC 0.0454144141150S12 | | | |
| 3.1.238485 | JAKE WILTON | ADDRESS REDACTED | | | CEL 14.981759333253B ETH 0.00116169227547687 | | | |
| 3.1.238486 | JAKE WINEMILLER | ADDRESS REDACTED | | | LINK 0.136786360582B2 | | | |
| 3.1.238487 | JAKE WINES | ADDRESS REDACTED | | | BTC 0.0000162731456338627 ETH 0.492510704005704 | BTC 0.0000000681371739B | | |
| 3.1.238488 | JAKE WITTENBURG | ADDRESS REDACTED | | | LINK 1.05144150B1804 | | | |
| 3.1.238489 | JAKE WOJCIECHOWSKI | ADDRESS REDACTED | | | ETH 4.204251603J8422 MATIC 17.321115204537 | | | |
| 3.1.238490 | JAKE WOOD | ADDRESS REDACTED | | | ADA 0.005542229966959J BTC 0.00000024746888984 DOT 0.0013023986187816J MCDAI 19.4803121325418 | | | |
| 3.1.238491 | JAKE WOOD | ADDRESS REDACTED | | | ADA 0.156915398197201 BTC 0.00000408076931143S6 MATIC 0.1174597919573B2 | | | |
| 3.1.238492 | JAKE WOODHOUSE | ADDRESS REDACTED | | | BTC 0.0006831181079837S CEL 742.920254597924 ETH 0.000025999938722 USDC 9816.266 | | | |
| 3.1.238493 | JAKE WOODMAN | ADDRESS REDACTED | | | ADA 0.8685248471380611 BTC 0.0655105754020438 CEL 0.047010264936640J DOT 0.018752002611208B ETH 0.002047972313674J4 MCDAI 0.034001083626J7906 | | | |
| 3.1.238494 | JAKE WRIGHT | ADDRESS REDACTED | | | BTC 0.00004716845824098 CEL 0.122145401907642 ETH 0.00071707390511231 | | | |
| 3.1.238495 | JAKE WUNDKE | ADDRESS REDACTED | | | ADA 441.45264144585 BTC 0.0044329750977044S CEL 751.34015660264S ETH 0.30704051 | | | |
| 3.1.238496 | JAKE YANNIS ANDERSON HAJINIKITAS | ADDRESS REDACTED | | | BTC 0.00000007431926432S ETH 0.000000049641466713B | | | |
| 3.1.238497 | JAKE ZAMORA | ADDRESS REDACTED | | | BTC 0.0200199900021835 CEL 65.756308789697 DOT 5.403665143285T8 ETH 0.000007073968226829 LINK 2.90709855904919 SGB 1.301405891239T7 SUSHI 5.32909503771448 XLM 0.628850852963462 XRP 0.0000005215771133812 ZRX 25.3083573503978 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238498 | JAKE ZHENG | ADDRESS REDACTED | | | BTC 0.0285970144660509<br>ETH 0.597899628790213<br>GUSD 5.2387911477522 | | | |
| 3.1.238499 | JAKE ZENTZ | ADDRESS REDACTED | | | BTC 0.00003748631974434<br>ETH 0.00004024886763627<br>USDC 0.3646314965914484 | | | |
| 3.1.238500 | JAKE ZIPPERER | ADDRESS REDACTED | | | BTC 0.00107667036558973<br>ETH 0.22260061804262 | | | |
| 3.1.238501 | JAKEB RAY | ADDRESS REDACTED | | | BTC 0.000006430674490143<br>MATIC 0.0306799708761079 | | | |
| 3.1.238502 | JAKELLENE PALACIOS | ADDRESS REDACTED | | | BTC 0.0141145696247755<br>ETH 0.0867542096440024<br>GUSD 300.61612183406<br>USDC 1.10483281753303 | USDC 0.0000009123926894189 | | |
| 3.1.238503 | JAKOB VIGIL | ADDRESS REDACTED | | | ADA 383.295805231658<br>BTC 0.175222299716573<br>DOT 39.7218915367953<br>ETH 10.411706165199 | | | |
| 3.1.238504 | JAKERUN KHATUN | ADDRESS REDACTED | | | BTC 0.0011135198057045<br>CEL 0.00687893886009057 | | | |
| 3.1.238505 | JAKETASHA NICHOLAS | ADDRESS REDACTED | | | BTC 0.000551059082310243<br>USDC 5.21453458755219 | | | |
| 3.1.238506 | JAKEY HORTMAN | ADDRESS REDACTED | | | BTC 0.00163026298119256<br>USDC 1.27670281076462 | | | |
| 3.1.238507 | JAKHAR NAVJOT SINGH | ADDRESS REDACTED | | | CEL 2.98884041772958<br>ETH 0.0357948158942217<br>USDC 78.2844730253454<br>XRP 99.9755156487558 | | | |
| 3.1.238508 | JAKHONGIR AZIMOV | ADDRESS REDACTED | | | ADA 12850.574197875<br>AVAX 16.4792064961627<br>BTC 1.51248755249748<br>DOT 713.877677890075<br>ETH 43.496809614541<br>MATIC 980.364700851743<br>XLM 55936.1876616362 | | | |
| 3.1.238509 | JAKHONGIR GANIEV | ADDRESS REDACTED | | | BCH 6.20197360226539.05<br>BTC 0.000329969629887725<br>CEL 1.146219754587.63<br>ETH 0.000953922167821.89<br>LTC 0.00442541650711322 | | | |
| 3.1.238510 | JAKIA MARIE | ADDRESS REDACTED | | | BTC 0.000189411788333109 | | | |
| 3.1.238511 | JAKIN WALSH | ADDRESS REDACTED | | | BTC 0.0185313200372422 | | | |
| 3.1.238512 | JAKIR TARAFDER | ADDRESS REDACTED | | | BTC 0.00124460342662302<br>USDC 11925.4420466032 | | | |
| 3.1.238513 | JAKIRA DRAKE | ADDRESS REDACTED | | | BTC 0.00114095516681955 | | | |
| 3.1.238514 | JAKKAPHAN CHUCARAM | ADDRESS REDACTED | | | BTC 0.0000004919725887S | | | |
| 3.1.238515 | JAKKAPHAN DAENGPRADIT | ADDRESS REDACTED | | | BTC 0.0000001536912322206 | | | |
| 3.1.238516 | JAKKAPHAT KROMWANGKON | ADDRESS REDACTED | | | CEL 1.07738370557014<br>LTC 0.000976055189996.11<br>ADA 0.000131989811966.2<br>CEL 0.0450068376085091<br>USDC 0.85444621713901.6<br>USDT ERC20 0.832757307743632 | | | |
| 3.1.238517 | JAKKAPOP KANJAK | ADDRESS REDACTED | | | BTC 0.000002172147720799<br>BUSD 0.38060904952147.4<br>CEL 0.3609046144639<br>MCOAI 0.8048482979560338 | | | |
| 3.1.238518 | JAKKARIN LAOSIRIPIAT | ADDRESS REDACTED | | | BTC 0.140623006431.6<br>ETH 0.0018151716163131.1 | | | |
| 3.1.238519 | JAKKRID VANISHITSALA | ADDRESS REDACTED | | | CEL 1.07418751931066 | | | |
| 3.1.238520 | JAKKRIT SRIWANCHAI | ADDRESS REDACTED | | | BTC 0.00010882146623124<br>DOT 0.07562662440077792 | | | |
| 3.1.238521 | JAKLIN SHAMAIL | ADDRESS REDACTED | | | ETH 0.04037021645409S | | | |
| 3.1.238522 | JAKOB AAEN | ADDRESS REDACTED | | | BTC 0.07088311549881352 | | | |
| 3.1.238523 | JAKOB ALEXANDER LICINA | ADDRESS REDACTED | | | BTC 0.0000003644513952S8 | | | |
| 3.1.238524 | JAKOB ALLADIN | ADDRESS REDACTED | | | BTC 0.000008136428103809<br>CEL 0.35205920111538<br>DASH 0.000000003604030121<br>XRP 0.0000002690181353.09 | | | |
| 3.1.238525 | JAKOB ANDERSSON | ADDRESS REDACTED | | | BTC 0.0143923038261319<br>CEL 0.158091831693758<br>ETH 0.69223068401551.4<br>XTZ 51.1614341368757 | | | |
| 3.1.238526 | JAKOB ANDREASEN | ADDRESS REDACTED | | | BTC 0.048229523134703.33<br>CEL 0.117351393861338 | | | |
| 3.1.238527 | JAKOB BANK | ADDRESS REDACTED | | | BTC 0.00090226062856513.22 | | | |
| 3.1.238528 | JAKOB BAXTER | ADDRESS REDACTED | | Yes | BTC 0.0156520508191881<br>CEL 49.1327711621788<br>MATIC 867.476222724558<br>SNX 28.8057246614359<br>USDC 1.78097328191441 | | | BTC 0.532427491127277 |
| 3.1.238529 | JAKOB BECKERS | ADDRESS REDACTED | | | CEL 1.06360363181897 | | | |
| 3.1.238530 | JAKOB BLANK | ADDRESS REDACTED | | Yes | BTC 1.1331966294311812 | | | BTC 7.44130669345537 |
| 3.1.238531 | JAKOB BÖSCH | ADDRESS REDACTED | | | BTC 0.00000034707099377295<br>ETH 0.0001583211603119759<br>USDC 0.40932181371475.3 | | | |
| 3.1.238532 | JAKOB BROWN | ADDRESS REDACTED | | | AVAX 0.00210802449814032<br>BTC 0.000000009209876651<br>CEL 0.34450821704346.4<br>DOT 0.0267031904930134<br>ETH 0.000025489238988029<br>USDC 0.1330284112215.3 | | | |
| 3.1.238533 | JAKOB BRUNO BAPPERT | ADDRESS REDACTED | | | BTC 0.00051149720318061.6 | | | |
| 3.1.238534 | JAKOB CAVALLO | ADDRESS REDACTED | | | CEL 1.12157422309351 | | | |
| 3.1.238535 | JAKOB CHRISTENSEN | ADDRESS REDACTED | | | XRP 0.004952768637585.38 | | | |
| 3.1.238536 | JAKOB CHRISTIAN BRÜGGEMANN | ADDRESS REDACTED | | | BTC 0.00125884754958555 | | | |
| 3.1.238537 | JAKOB COLLINS | ADDRESS REDACTED | | | AVAX 0.000002439804198378<br>BTC 3.6509314963099190.07<br>ETH 0.000041716961963222<br>SNX 0.00355749997842374<br>USDC 0.00006072458559081.8<br>XLM 0.02708215577209688 | BTC 0.0000000097573339 | | |
| 3.1.238538 | JAKOB DALHØJ | ADDRESS REDACTED | | | BTC 0.000001307285422291<br>ETH 0.00001980609426337.6 | | | |
| 3.1.238539 | JAKOB DALHØJ | ADDRESS REDACTED | | | ADA 485.858126155317<br>AVAX 2.53213918711425<br>BNB 2.15609548655857<br>BTC 0.021466344808805<br>ETH 0.347014403201241<br>LTC 1.07970354200228<br>LUNC 1.83061828420112<br>SOL 1.80584416903929<br>USDT ERC20 523.255360853291 | | | |
| 3.1.238540 | JAKOB DAMSGÅRD | ADDRESS REDACTED | | | ADA 1546.1077762678<br>BTC 0.0199763211625031<br>CEL 17.2395133157969<br>ETH 0.130351191000034<br>MANA 170.131186077104<br>SOL 17.811808734 | | | |
| 3.1.238541 | JAKOB DAVID BROADHURST | ADDRESS REDACTED | | | BTC 0.01098012494085<br>ETH 0.00161351554289123 | | | |
| 3.1.238542 | JAKOB DE CONINCK | ADDRESS REDACTED | | | ADA 0.000000932232597749<br>BNB 0.000000001418913321<br>BTC 0.00151279064490265<br>CEL 16.0491664699828<br>USDT ERC20 228 | | | |
| 3.1.238543 | JAKOB DEROCHE | ADDRESS REDACTED | | | ADA 4066.93916222873<br>BTC 0.000129928435108856<br>DOT 76.0828850096967<br>ETH 1.83447615979477<br>LINK 0.00107136529933776<br>LTC 0.00010558819743642<br>MATIC 125.279180429834<br>SNX 146.321357718339<br>USDC 10.3177087896607 | | | |
| 3.1.238544 | JAKOB EBERG | ADDRESS REDACTED | | | BTC 0.13620783<br>CEL 32500.0092053731<br>ETH 15.71305586<br>TUSD 143101.52090849 | | | |
| 3.1.238545 | JAKOB EHMAN | ADDRESS REDACTED | | | BTC 0.02121<br>CEL 19.8997782944678 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238546 | JAKOB ENGELSTAD | ADDRESS REDACTED | | | BTC 0.0010135951214742<br>CEL 29.2326009653369<br>ETH 0.13<br>MATIC 209.69470326<br>USDC 250 | | | |
| 3.1.238547 | JAKOB FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.00049472471920967<br>CEL 154.08355952539 | | | |
| 3.1.238548 | JAKOB FRISCH | ADDRESS REDACTED | | | BTC 0.0010389680692334<br>CEL 3.78290740775576<br>ETH 1.04390338865261 | | | |
| 3.1.238549 | JAKOB FUSHTEY | ADDRESS REDACTED | | | CEL 15.0938416.7180666 | | | |
| 3.1.238550 | JAKOB GUZEN | ADDRESS REDACTED | | | BTC 0.00001159112761.7459<br>ETH 0.000004101721993284<br>MATIC 0.525272071155744<br>SNX 0.0000007355615.3063 | | | |
| 3.1.238551 | JAKOB GOLTIANI | ADDRESS REDACTED | | | BTC 0.0000017012074.3699<br>USDC 1087.63394401359 | | | |
| 3.1.238552 | JAKOB GOSCH | ADDRESS REDACTED | | | BTC 0.000000002454559115 | | | |
| 3.1.238553 | JAKOB GRAN | ADDRESS REDACTED | | | CEL 0.745892515661827<br>BTC 0.0000000093668873373<br>CEL 0.08868677313886644<br>DASH 0.00531237226081091<br>USDC 0.393838 | | | |
| 3.1.238554 | JAKOB GRAVLUND | ADDRESS REDACTED | | | ADA 0.942684860442871<br>BTC 0.0004587820498D394<br>CEL 20.919069524206<br>ETH 0.00523750219B1032<br>OMG 0.0543740559363767<br>SGB 250.066034970257<br>USDT ERC20 5.28944490034998<br>XRP 0.748780097211786 | | | |
| 3.1.238555 | JAKOB GREIS | ADDRESS REDACTED | | | BTC 0.0000000401754463859 | | | |
| 3.1.238556 | JAKOB GUY | ADDRESS REDACTED | | | BTC 0.0012035130992249T<br>CEL 0.0624393815430064<br>ETH 0.13998265887286 | | | |
| 3.1.238557 | JAKOB HAGMAN | ADDRESS REDACTED | | | BTC 0.00128723941480777<br>CEL 30.7289140621913<br>DASH 0.00288653<br>SNX 1<br>USDC 978.086808 | | | |
| 3.1.238558 | JAKOB HALL | ADDRESS REDACTED | | | BTC 0.0000002963980605<br>ETH 3.34307060896202<br>MATIC 718.11527185547<br>USDT ERC20 0.00806119776907414 | BTC 0.0000000556476289Z<br>USDT ERC20 0.0000008750980049866 | | |
| 3.1.238559 | JAKOB HANSEN | ADDRESS REDACTED | | | BTC 0.0005132403653056.46<br>CEL 6.40885406475708 | | | |
| 3.1.238560 | JAKOB HEDEGAARD | ADDRESS REDACTED | | | BTC 0.0328439199963264<br>CEL 4.57420128945753<br>ETH 10.282017582450.3<br>MATIC 1892.54351506923<br>USDC 15051.6280784643<br>USDT ERC20 60735.541008424.1 | | | |
| 3.1.238561 | JAKOB HELSETH | ADDRESS REDACTED | | | BTC 0.00091218766288.1389<br>CEL 134.824684913548<br>ETH 2.01960751 | | | |
| 3.1.238562 | JAKOB HERCULES DE KLERK | ADDRESS REDACTED | | | BTC 0.00044160855413B419<br>CEL 0.0759913634718647<br>USDC 17.8961391515.36 | | | |
| 3.1.238563 | JAKOB HERMANS | ADDRESS REDACTED | | | ETH 1.07309124681098 | | | |
| 3.1.238564 | JAKOB HERMANSEN | ADDRESS REDACTED | | | MCDAI 42.6391539102487 | | | |
| 3.1.238565 | JAKOB HØJMARK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0438682219902225<br>CEL 32.56046667582.26 | | | |
| 3.1.238566 | JAKOB HOLM | ADDRESS REDACTED | | | CEL 1.064261865126.61<br>CEL 2.72762611656102<br>USDC 73.655461 | | | |
| 3.1.238567 | JAKOB HOLT HANSEN | ADDRESS REDACTED | | | BTC 0.04413684530.30967<br>CEL 0.0512462176257548<br>SGB 94.308782785745.4 | | | |
| 3.1.238568 | JAKOB HOMŠAK | ADDRESS REDACTED | | | CEL 0.00.3849836422894.4 | | | |
| 3.1.238569 | JAKOB HORVÁTH | ADDRESS REDACTED | | | CEL 0.036349361S203.6<br>DOT 7.9967213 | | | |
| 3.1.238570 | JAKOB HOUDE | ADDRESS REDACTED | | | BTC 0.00257643920291135<br>DOT 6.4173580864586.7<br>EOS 0.01972475893700.26<br>MATIC 675.151195.18349<br>SNX 35.7810320904845<br>USDT ERC20 269.8375705050.75 | | | |
| 3.1.238571 | JAKOB HOVE HARTVIG | ADDRESS REDACTED | | | BTC 0.0232330985613158<br>ETH 0.00150316783630.28 | | | |
| 3.1.238572 | JAKOB JACKSON | ADDRESS REDACTED | | | BTC 0.000014725303753141<br>CEL 33.289607032357<br>ETH 0.00020727683340739 | | | |
| 3.1.238573 | JAKOB JACOBSEN | ADDRESS REDACTED | | | BTC 0.02387107<br>CEL 53.891952274709.1<br>LINK 100<br>MCDAI 70 | | | |
| 3.1.238574 | JAKOB JAMES TOLIN | ADDRESS REDACTED | | | 1INCH 0.21359309229460.1<br>CEL 1.60768351516041<br>ETH 1.020B249330B01.2<br>MATIC 0.019288107494392<br>USDC 0.001319917189255.46 | 1INCH 0.564968583274189<br>CEL 0.0000452133176755.03<br>USDC 0.00000036800911075 | | |
| 3.1.238575 | JAKOB JANECEK | ADDRESS REDACTED | | | BTC 0.000545017614116896<br>CEL 3932.63107512176<br>ETH 0.0000029001181331.6<br>SNX 659.89287661364<br>USDC 35.0169500712005<br>USDT ERC20 11.1455592037011 | | | |
| 3.1.238576 | JAKOB JENSEN | ADDRESS REDACTED | | | CEL 0.112042356119238<br>SOL 0.149432158<br>UST 49.619172 | | | |
| 3.1.238577 | JAKOB JEREB | ADDRESS REDACTED | | | BTC 0.0000001195609117<br>MCDAI 0.0869128533686717<br>XRP 0.000604271257469118 | | | |
| 3.1.238578 | JAKOB JOHANNES MONNINGER | ADDRESS REDACTED | | | BTC 0.049296849143547 | | | |
| 3.1.238579 | JAKOB JOHANSSON | ADDRESS REDACTED | | | BTC 0.0040917<br>CEL 19.0039403017811<br>ETH 0.13772<br>LINK 8.51281<br>LTC 1.26575<br>MCDAI 70 | | | |
| 3.1.238580 | JAKOB JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0176349773343521<br>CEL 43.6627532463572<br>EOS 21.7<br>ETH 7.31488767744280E-05<br>LTC 0.1632 | | | |
| 3.1.238581 | JAKOB JUSTSEN | ADDRESS REDACTED | | | BTC 0.0186839186096332<br>CEL 5.64359660012804<br>DOT 25.7275255394263<br>XLM 25.7599175 | | | |
| 3.1.238582 | JAKOB KARLSSON | ADDRESS REDACTED | | | BTC 0.00000000408891B731<br>CEL 11.113808813563T | | | |
| 3.1.238583 | JAKOB KELVINGTON | ADDRESS REDACTED | | | BTC 2.88215453926909E-06<br>ETH 0.000550423655156202<br>LTC 0.000230373992216108<br>MANA 0.2793799138317.1 | | | |
| 3.1.238584 | JAKOB KIMESWENGER | ADDRESS REDACTED | | | BTC 0.001133050329256758<br>CEL 0.48427682527113B<br>ETH 0.262603676942T1 | | | |
| 3.1.238585 | JAKOB KLEMM | ADDRESS REDACTED | | | BTC 0.000017396755415013 | | | |
| 3.1.238586 | JAKOB KLOBUČAR | ADDRESS REDACTED | | | UNI 0.00188301193276608 | | | |
| 3.1.238587 | JAKOB KLOFUTAR | ADDRESS REDACTED | | | CEL 312.05100527952 | | | |
| 3.1.238588 | JAKOB KOFOD | ADDRESS REDACTED | | | ETH 0.0199661<br>ADA 582.363097275843<br>BTC 0.00131577491326998<br>OMG 14.366063591442 | | | |
| 3.1.238589 | JAKOB KRALJ | ADDRESS REDACTED | | | BTC 0.00004123358991041<br>CEL 5.67507392314546<br>ETH 0.000139891893103904<br>USDC 0.0061201406128B1<br>USDT ERC20 0.73254955092284 | | | |
| 3.1.238590 | JAKOB KRISTENSEN | ADDRESS REDACTED | | | ADA 11.5234459024892<br>CEL 0.00169686652434408 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238591 | JAKOB KRIŽAJ | ADDRESS REDACTED | | | BTC 0.0011096213630224 9<br>BUSD 0.17148179277159 3<br>CEL 5.3741772444095 5<br>USDC 0.092334332625946 6 | | | |
| 3.1.238592 | JAKOB KRONBICHLER | ADDRESS REDACTED | | | ETH 0.0002790118024899 57<br>ETH 0.006633347547846 6 9<br>USDC 15.772310958921 4 | | | |
| 3.1.238593 | JAKOB KROPYVŠEK | ADDRESS REDACTED | | | BTC 0.00091028024610998 8<br>CEL 5.1322281361870 9<br>DOT 0.0041265 2<br>ETH 0.0007443165045003 681 | | | |
| 3.1.238594 | JAKOB KRUSE | ADDRESS REDACTED | | | CEL 5.772603512758 69<br>COMP 0.0627687 6<br>ETH 0.013368 6<br>XLM 59.248241 7 | | | |
| 3.1.238595 | JAKOB KUCINAC | ADDRESS REDACTED | | | BTC 0.00165279458972799<br>CEL 4.328182424099 9 | | | |
| 3.1.238596 | JAKOB KUHER | ADDRESS REDACTED | | | BTC 0.00257870252907691<br>CEL 3.034986572705 26 | | | |
| 3.1.238597 | JAKOB LAISTER | ADDRESS REDACTED | | | ETH 0.219549548584708<br>ETH 0.116758557663502 | | | |
| 3.1.238598 | JAKOB LARSEN | ADDRESS REDACTED | | | ETH 1.6700583754841 6 | | | |
| 3.1.238599 | JAKOB LILI | ADDRESS REDACTED | | | BTC 0.00149900127411088<br>BTC 0.001866743033374 24<br>ETH 0.3502186276634 08 | | | |
| 3.1.238600 | JAKOB LØWENDAHL STAGIS | ADDRESS REDACTED | | | USDC 0.001094800591841 4<br>BTC 0.00068722961045556 3 | | | |
| 3.1.238601 | JAKOB LUND | ADDRESS REDACTED | | | CEL 0.3406765165393 26 | | | |
| 3.1.238602 | JAKOB LUNDBERG | ADDRESS REDACTED | | | CEL 19.184085129394 9<br>USDT ERC20 1396.93549591321 | | | |
| 3.1.238603 | JAKOB LUNDSTRÖM | ADDRESS REDACTED | | | CEL 0.013929342888373 1<br>DASH 0.00000000497002597 7<br>ETH 0.000000376635293914 5 | | | |
| 3.1.238604 | JAKOB LUTZ | ADDRESS REDACTED | | | CEL 0.042192073559939 8<br>LINK 0.00806322979420585 | | | |
| 3.1.238605 | JAKOB MAMSEN | ADDRESS REDACTED | | | MATIC 0.0050009246718826 5 | | | |
| 3.1.238606 | JAKOB MANN | ADDRESS REDACTED | | | BTC 0.00000557176905083 | | | |
| 3.1.238607 | JAKOB MARQUARDT | ADDRESS REDACTED | | | CEL 0.00373239633275732<br>ETH 0.150073985432889 | ETH 0.00849488 | | |
| 3.1.238608 | JAKOB MARTSCHENKO | ADDRESS REDACTED | | | CEL 126.18700730507 8<br>ETH 0.028647 | | | |
| 3.1.238609 | JAKOB MÄSEIOVÄS | ADDRESS REDACTED | | | BTC 0.15428030764775 3<br>CEL 7.803984114640 79<br>LTC 0.0000000017976746 79 | | | |
| 3.1.238610 | JAKOB MCCARTHY-MESSENGER | ADDRESS REDACTED | | | USDT ERC20 1285.09608210061<br>BTC 0.0000006385768214 33<br>CEL 1.293535852502 14<br>ETH 0.0000037201789902 5 | | | |
| 3.1.238611 | JAKOB MEDINA | ADDRESS REDACTED | | | SNX 0.07984891054508 15<br>MATIC 0.1243913026089 55 | | | |
| 3.1.238612 | JAKOB MIGNON | ADDRESS REDACTED | | | BTC 0.00015661188808831<br>CEL 2.026843443071 64<br>LINK 62.161307180047 5 | | | |
| 3.1.238613 | JAKOB MØLLER-JENSEN | ADDRESS REDACTED | | | USDC 10558.737939286 2<br>AAVE 2.01105600188504<br>ADA 533.613296<br>BTC 0.23438522200383 3<br>CEL 47.295679024289 1<br>DOT 79.386204285453 8<br>ETH 8.00262010957429 | | | |
| 3.1.238614 | JAKOB MØLVING | ADDRESS REDACTED | | | MATIC 1460.7427478800 3<br>BTC 0.00103591923824086<br>CEL 3.351591378216 4 | | | |
| 3.1.238615 | JAKOB MYGIND | ADDRESS REDACTED | | | DOT 16.971297725987 5<br>BTC 1.0064168150637 2<br>CEL 1.140653941815 1<br>ETH 2.696559368820 95 | | | |
| 3.1.238616 | JAKOB NACHTERGAELE | ADDRESS REDACTED | | | XLM 1.10346985789814<br>BTC 0.02223632517765 13<br>CEL 31.124348427587 7<br>ETH 0.735268490919482 | | | |
| 3.1.238617 | JAKOB NAGEL | ADDRESS REDACTED | | | ADA 1873.8472956567 4<br>BTC 0.441708923637573<br>DOT 37.612346327636 8<br>ETH 0.689621339923749 | | | |
| 3.1.238618 | JAKOB NEUMANN | ADDRESS REDACTED | | | LUNC 40.239908866245<br>BTC 0.0000005131053766 94 | | | |
| 3.1.238619 | JAKOB NEWKIRK YOUNGBLOOD | ADDRESS REDACTED | | | BTC 0.00043810847124846 | BTC 0.00000000302852990 5 | | |
| 3.1.238620 | JAKOB NOTLAND | ADDRESS REDACTED | | | CEL 1.114405113207 46<br>DASH 2.67422156016697<br>USDC 0.924169485338718 | | | |
| 3.1.238621 | JAKOB NOWELL | ADDRESS REDACTED | | | BTC 0.012147845619401 6<br>CEL 5.302183038823 38<br>ETH 0.13261982 | | | |
| 3.1.238622 | JAKOB OLDENBURGER | ADDRESS REDACTED | | | BTC 3.3208611226370 90-06 | | | |
| 3.1.238623 | JAKOB OLSEN | ADDRESS REDACTED | | | ADA 57.463632090334<br>BTC 0.0011405830855186 9<br>CEL 12.281102934289 1<br>ETH 0.16350296 | | | |
| 3.1.238624 | JAKOB ÖSTLUND | ADDRESS REDACTED | | | XRP 168.085205955501<br>BNB 0.145163393862041<br>BTC 0.00227392414813594<br>CEL 13.349983324075 7<br>DOT 11.312240404051 3<br>ETH 0.111123032820947 | | | |
| 3.1.238625 | JAKOB PETER CHRISTIANSEN | ADDRESS REDACTED | | | USDC 211.89424367062 9<br>ADA 0.12971851051388 04<br>BTC 3.5427143318815 99E-06<br>ETH 0.00000187054005098 8 | | | |
| 3.1.238626 | JAKOB PFEIFFER | ADDRESS REDACTED | | | USDT ERC20 0.456168715195666<br>ADA 0.184584784052957<br>BTC 0.0000010074178550193<br>BUSD 0.79117233065367 7<br>CEL 0.089649412148390 4<br>ETH 0.0001122629398851 43 | | | |
| 3.1.238627 | JAKOB POULSEN | ADDRESS REDACTED | | | USDC 0.544485127291202 5<br>XRP 0.000967255121455564<br>BTC 0.000002116646348126 | | | |
| 3.1.238628 | JAKOB PRAEST | ADDRESS REDACTED | | | CEL 15.605212158603 6<br>AAVE 1.91745956779019<br>BTC 0.0000256701558208 85<br>CEL 4.151312235299 8<br>ETH 0.000025619558086846 | | | |
| 3.1.238629 | JAKOB PROOS | ADDRESS REDACTED | | | MATIC 0.000248545635124298<br>USDC 12.546769877985 5<br>BTC 0.00000723413728565 3<br>CEL 0.0002312894895785<br>ETH 0.000144286195854895 | | | |
| 3.1.238630 | JAKOB RAMSENTHALER | ADDRESS REDACTED | | | USDC 0.000000949198526<br>BTC 0.147704347882316 | | | |
| 3.1.238631 | JAKOB REBEVSEK | ADDRESS REDACTED | | | BTC 0.0000000601727445 5<br>CEL 42.643281702314 | | | |
| 3.1.238632 | JAKOB REID | ADDRESS REDACTED | | | USDC 410.271951564751<br>ADA 1125.83227715679<br>BTC 0.0848077132088075<br>ETH 2.29150517853714 | | | |
| 3.1.238633 | JAKOB RIEMER SORENSEN | ADDRESS REDACTED | | | MATIC 1235.78053009718<br>CEL 24.321787382927 7<br>EOS 5.27368702900299 9E-05 | | | |
| 3.1.238634 | JAKOB ROHRALIER | ADDRESS REDACTED | | | USDC 411.608389960693<br>BTC 0.0000083679435091 6<br>ETH 0.000247957973636233 | | | |
| 3.1.238635 | JAKOB RÖNNBÄCK | ADDRESS REDACTED | | | USDC 2.451296333129566<br>BTC 0.000142518255471951 | | | |
| 3.1.238636 | JAKOB ROSATI | ADDRESS REDACTED | | | CEL 1.155931085823 28<br>BTC 0.000591165461 1593 | BTC 0.00000000354 1517359 | | |
| 3.1.238637 | JAKOB SANDBERG | ADDRESS REDACTED | | | ETH 0.003052190363245 3<br>BTC 0.0000089600879456 8 | | | |
| 3.1.238638 | JAKOB SASS | ADDRESS REDACTED | | | CEL 3.067139243709 16<br>USDC 0.00397658751438 222 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238642 | JAKOB SCHWATER | ADDRESS REDACTED | | | BTC 0.000000401976019659<br>CEL 1.078612635791446<br>KLM 0.473085887806626 | | | |
| 3.1.238640 | JAKOB SEIDEL | ADDRESS REDACTED | | | BTC 0.000532803766186335<br>ETH 0.00296077391258248 | | | |
| 3.1.238641 | JAKOB SELLAOUI | ADDRESS REDACTED | | | BTC 0.000116076838074518 | | | |
| 3.1.238642 | JAKOB SILAR | ADDRESS REDACTED | | | BTC 0.022289611755097<br>USDT ERC20.419.5739057941G7 | | | |
| 3.1.238643 | JAKOB SMALLEY | ADDRESS REDACTED | | | BTC 0.000000134815848705 | | | |
| 3.1.238644 | JAKOB STAMPE | ADDRESS REDACTED | | | BTC 0.000000039504234664<br>CEL 136.17064258525Z<br>DOT 0.807534342556563<br>SGB 379.545125156134<br>USDT ERC20.685916400105<br>USDT ERC20 0.000000907664436508<br>KLM 0.000000010223827879<br>XRP 2.443115882384663 | | | |
| 3.1.238645 | JAKOB STELGAARD | ADDRESS REDACTED | | | ADA 127<br>BTC 0.001079097565678B5<br>CEL 4.926315127161141<br>ETH 0.06052074 | | | |
| 3.1.238646 | JAKOB STONE | ADDRESS REDACTED | | | ADA 0.239283557029544<br>BTC 0.003103483991069006<br>ETH 0.098129052218386 | | | |
| 3.1.238647 | JAKOB STUFLESSER | ADDRESS REDACTED | | | CEL 7.993864591222393 | | | |
| 3.1.238648 | JAKOB SVENSSON | ADDRESS REDACTED | | | BTC 0.00115814775184946<br>CEL 13.899443952283S<br>ETH 0.200023722446 | | | |
| 3.1.238649 | JAKOB THOMSEN | ADDRESS REDACTED | | | CEL 4.923230406710448<br>SGB 95.393693502172<br>XRP 595 | | | |
| 3.1.238650 | JAKOB THOMSEN | ADDRESS REDACTED | | | ADA 14.2313717163477<br>BTC 0.010095054222067<br>CEL 0.568099453391983<br>ETH 0.098549454509805 | | | |
| 3.1.238651 | JAKOB THORSELIUS | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 109.22068145184T | | | |
| 3.1.238652 | JAKOB TSANG | ADDRESS REDACTED | | | BAT 68.498899817081G<br>CEL 11.867075171915A<br>LUNC 2.998910414083S<br>MCDAI 40<br>USDC 276.054985 | | | |
| 3.1.238653 | JAKOB VALENTIN WEINLAND | ADDRESS REDACTED | | | BTC 0.016211080437837 | | | |
| 3.1.238654 | JAKOB VAN ACKER | ADDRESS REDACTED | | | BTC 0.122905.771119807<br>CEL 2.111509386291S | | | |
| 3.1.238655 | JAKOB VEENSTRA | ADDRESS REDACTED | | | BTC 0.042249493029315S<br>CEL 507.994049313183<br>DOT 3.02699192<br>ETH 0.313360209562691<br>LUNC 4.997191825992S8<br>MATIC 65.14860471<br>SOL 6.000390696010J<br>USDC 0.05516G<br>USDT ERC20 0.380083684804473 | | | |
| 3.1.238656 | JAKOB VESTERGAARD | ADDRESS REDACTED | | | BTC 0.03164408786765S4 | | | |
| 3.1.238657 | JAKOB VESTERGAARD | ADDRESS REDACTED | | | BTC 0.00003811174759582 | | | |
| 3.1.238658 | JAKOB VINCENT WEBER | ADDRESS REDACTED | | | BTC 0.001476665014519B8 | | | |
| 3.1.238659 | JAKOB VINCENT ZAPATA | ADDRESS REDACTED | | | BTC 0.002229701693B9339<br>ETH 0.0185092414107903<br>SOL 2.209624987B4244 | SOL 0.000000999 | | |
| 3.1.238660 | JAKOB WAGNER | ADDRESS REDACTED | | | ADA 63.230491931644<br>BTC 0.001089704892366<br>MATIC 7.263259573088A8<br>KLM 1130.79122689388 | | | |
| 3.1.238661 | JAKOB WALLENTINE | ADDRESS REDACTED | | | BTC 0.012449980125441<br>ETH 29.609553831365Z | | | |
| 3.1.238662 | JAKOB WALLGÅRD | ADDRESS REDACTED | | | LINK 1518.05115698531<br>CEL 2.037007347586<br>SNX 126.90648933726Z<br>USDC 350.307605403762 | | | |
| 3.1.238663 | JAKOB WENSIEN-JEGSEN | ADDRESS REDACTED | | | BTC 0.021450374900B099 | | | |
| 3.1.238664 | JAKOB WIELTSCHNIG | ADDRESS REDACTED | | | ADA 348.19341352538G<br>BTC 0.036219142548761Z<br>CEL 272.35817209501J<br>ETH 3.10507135605702A | | | |
| 3.1.238665 | JAKOB WILLIAMS | ADDRESS REDACTED | | | BTC 0.001054207612Z8028 | | | |
| 3.1.238666 | JAKOB WODOPSCHIN | ADDRESS REDACTED | | | AVAX 6.4835<br>DOGE 0.000059306684928<br>CEL 19.603186296689S<br>DOT 31.15306<br>SOL 5.333 | | | |
| 3.1.238667 | JAKOB WUTHE | ADDRESS REDACTED | | | BTC 0.259088977696719<br>CEL 604.309496227956<br>DOT 39.04075<br>ETH 1.621537<br>XRP 0.000000353626602209 | | | |
| 3.1.238668 | JAKOB YANN KILIAN LEKKA EICHHORST | ADDRESS REDACTED | | | BTC 0.00103331530601176 | | | |
| 3.1.238669 | JAKOBUN OCTAAF O STROBBE | ADDRESS REDACTED | | | ADA 17.081976383BB02<br>BTC 0.000829080269245Z8<br>CEL 65.451471300670Z<br>LTC 301.35577865246G<br>UNI 3.859985941J4669<br>USDC 22242.6080723539<br>USDT ERC20 4146.09679816138 | | | |
| 3.1.238670 | JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | | | ADA 6000.60046877460S3<br>BNB 0.00001603D54586085<br>BTC 0.000000B1550936160S<br>CEL 3018.783506Z4847<br>MATIC 0.00245478<br>SOL 0.00002<br>USDC 0.004 | | | |
| 3.1.238671 | JAKOBUS KLUE | ADDRESS REDACTED | | | BNB 0.000000005446348407<br>BTC 0.503109295111078<br>CEL 221.870737120849<br>DASH 2.315944067944B9<br>DOT 0.000000000011518838<br>ETH 1.064399847679S<br>LTC 0.000000001178463773<br>MANA 21.6760057908679<br>PAXG 0.156315992428078<br>SNX 18.169041258093B<br>UNI 10.337015B106143<br>USDC 8795.63886499683<br>XAUT 0.6644442154770A4<br>KLM 0.000000002153997127<br>XRP 0.000000054598445776<br>ZRX 208.169628556252 | | | |
| 3.1.238672 | JAKOBUS PERMANA SAPUTRA KAYAMA | ADDRESS REDACTED | | | BNB 0.00273771372074615<br>BTC 0.000000700331906138<br>USDC 0.25943841148208S | | | |
| 3.1.238673 | JAKOBY COHEN MOORE | ADDRESS REDACTED | | | ADA 759.2562837B3489<br>BTC 0.584596792803733<br>ETH 2.30835378055791 | BAT 808.18056004<br>CEL 108.735085838705<br>ETC 6.33744515<br>UNI 20.329411 | | |
| 3.1.238674 | JAKOV BAKARCIC | ADDRESS REDACTED | | | BTC 0.001084228637085Z2<br>USDC 632.641672419973 | | | |
| 3.1.238675 | JAKOV BALDEVIC | ADDRESS REDACTED | | | ADA 70.899454140Z334<br>BNB 0.4558115Z0202136 | | | |
| 3.1.238676 | JAKOV CRNJAK | ADDRESS REDACTED | | | BTC 0.001311398678096Z<br>CEL 605.421550314809<br>ETH 9.30659494170026<br>SNX 854.132905<br>USDT ERC20 41548.6312079451 | | | |
| 3.1.238677 | JAKOV DRUZIC | ADDRESS REDACTED | | | CEL 1.05327887327982<br>MATIC 50.86472148350S6 | | | |
| 3.1.238678 | JAKOV KEŠKIĆ | ADDRESS REDACTED | | | BTC 0.000000626395936454<br>CEL 0.006143274124825<br>USDC 0.770940641534483 | | | |
| 3.1.238679 | JAKOV KOSCAK | ADDRESS REDACTED | | | ADA 258.191211780634<br>BTC 0.01181805580S2131<br>USDT ERC20 231.956317649758 | | | |
| 3.1.238680 | JAKOV MASTELIC | ADDRESS REDACTED | | | BTC 0.137402221916464<br>XRP 0.212161777959386 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238681 | JAKOV VUK | ADDRESS REDACTED | | | BTC 0.00176786<br>CEL 12.573230746718<br>MATIC 6.83740422<br>XRP 10 | | | |
| 3.1.238682 | JAKRAPHONG BUDDIKHAM | ADDRESS REDACTED | | | BTC 0.0000313611600516539<br>ETH 1.0723020726846 | | | |
| 3.1.238683 | JAKRIT SIRIWATHANAKUL | ADDRESS REDACTED | | | BTC 0.0055799582711772<br>CEL 3.498485426535<br>DASH 0.11770041852061<br>ETH 0.024138968041593<br>LTC 0.00000000265678A966 | | | |
| 3.1.238684 | JAKSAWAT RATTANAMETARKORN | ADDRESS REDACTED | | | BTC 0.00000000137409301<br>CEL 0.58222214408455<br>LINK 0.00167462659191<br>BTC 0.0013311582640477<br>BUSD 440.6267512763 | | | |
| 3.1.238685 | JAKTHIP KANJAK | ADDRESS REDACTED | | | | | | |
| 3.1.238686 | JAKUB ADAMIEC | ADDRESS REDACTED | | | AAVE 0.00040782244493951<br>BAT 0.521617666404958<br>BTC 0.0001353549801287A5<br>CEL 0.23008680206882<br>COMP 0.000365909246020749<br>DOT 0.07845726324157A6<br>EOS 0.00340488436661925<br>LINK 0.044359169381681<br>LUNC 0.00814197553062342<br>MATIC 0.7319623602740A3<br>UNI 0.005202474771179A5<br>XLM 0.87716748984268<br>XRP 0.9582693548305A9 | | | |
| 3.1.238687 | JAKUB AKSAMIT | ADDRESS REDACTED | | | BTC 0.00000000382104464A<br>CEL 0.05773332292348 | | | |
| 3.1.238688 | JAKUB ALACHAMOWICZ | ADDRESS REDACTED | | | ADA 0.010218425731968<br>CEL 2.554086059A09999<br>ETH 0.000028043194584A94 | | | |
| 3.1.238689 | JAKUB ANDRZEJ JOZWIAK | ADDRESS REDACTED | | | BTC 0.905007475845704<br>CEL 5676.5738277453A6<br>ETH 5.47644985579061<br>LTC 6.4736316<br>MATIC 1988.03190601807<br>SGB 90.84396716833A3<br>UNI 301.00600143369A1<br>USDC 20<br>XRP 599.58 | | | |
| 3.1.238690 | JAKUB ANTCZAK | ADDRESS REDACTED | | | BTC 0.003013020421600A05 | | | |
| 3.1.238691 | JAKUB ANTON | ADDRESS REDACTED | | | BTC 0.000000009738912188 | | | |
| 3.1.238692 | JAKUB ARKAOUSZ GASINSKI | ADDRESS REDACTED | | | CEL 24.46703545082A6<br>BTC 0.00244679390551461<br>ETH 0.20784261648901A4 | | | |
| 3.1.238693 | JAKUB BACHANEK | ADDRESS REDACTED | | | BTC 0.00000000132551544<br>CEL 0.88431943446481A2<br>USDC 0.0000000513994825242<br>XRP 68.55 | | | |
| 3.1.238694 | JAKUB BACHLEDA | ADDRESS REDACTED | | | BTC 0.00000001115900451A7<br>ETH 0.00012128634056458A8<br>USDT ERC20 0.4064370186365A27 | | | |
| 3.1.238695 | JAKUB BAK | ADDRESS REDACTED | | | BTC 0.00023284263936A71<br>ETH 0.000325572872971A22<br>XRP 0.263270856040778 | | | |
| 3.1.238696 | JAKUB BAJK | ADDRESS REDACTED | | | ADA 0.000000792218161445<br>BTC 0.000000955960767A61<br>CEL 2.128324458A983 | | | |
| 3.1.238697 | JAKUB BANASIAK | ADDRESS REDACTED | | | ADA 0.1247258863962A75 | | | |
| 3.1.238698 | JAKUB BARANOWSKI | ADDRESS REDACTED | | | BTC 0.00000101020946598A<br>CEL 906.46121991423A3<br>USDC 0.000000453250681A54 | | | |
| 3.1.238699 | JAKUB BARANSKI | ADDRESS REDACTED | | | BTC 0.00050039487042157A3<br>CEL 0.65578784729236<br>USDC 3.330820949232A44 | | | |
| 3.1.238700 | JAKUB BARUT | ADDRESS REDACTED | | | BTC 0.00005963378180597A68<br>CEL 231.478052374107 | | | |
| 3.1.238701 | JAKUB BATFALSKY | ADDRESS REDACTED | | | BTC 0.000000574121083909<br>USDC 0.48055891166279 | | | |
| 3.1.238702 | JAKUB BATFALSKY | ADDRESS REDACTED | | | BTC 0.000000007176272436<br>CEL 0.0169886385233341 | | | |
| 3.1.238703 | JAKUB BATFALSKY | ADDRESS REDACTED | | | BTC 0.014203222362101A7<br>CEL 2.79228101750861 | | | |
| 3.1.238704 | JAKUB BAVLNA | ADDRESS REDACTED | | | BTC 0.00009805104212284A4<br>CEL 765.706493246558<br>SOL 2.00585937387914 | | | |
| 3.1.238705 | JAKUB BAXA | ADDRESS REDACTED | | Yes | BTC 0.045735115227735<br>CEL 39.242788397991<br>DOT 18.500173461587B<br>ETH 0.13568421<br>USDC 404.179989 | | | BTC 0.087451506912673 |
| 3.1.238706 | JAKUB BELUNEK | ADDRESS REDACTED | | | BTC 0.0000502236424081A93<br>CEL 1.94068871805142<br>LTC 1.21307628584008 | | | |
| 3.1.238707 | JAKUB BERAN | ADDRESS REDACTED | | | BTC 0.00000760222570942A6<br>MCDAI 0.05620802001891A72<br>USDC 4.76211680499962 | | | |
| 3.1.238708 | JAKUB BIAUK | ADDRESS REDACTED | | | CEL 0.03665397324135A71<br>ETH 0.000001908243993704 | | | |
| 3.1.238709 | JAKUB BLAWAT | ADDRESS REDACTED | | | CEL 13.709121788548A8<br>ETH 0.007286611239158A82<br>USDC 0.000002218474051762<br>USDT ERC20 0.00000006436760522311 | | | |
| 3.1.238710 | JAKUB BLAZEK | ADDRESS REDACTED | | | ADA 0.205114575212106<br>BNB 0.002011070200976A72<br>BTC 0.223967446555387<br>CEL 0.178891617846965<br>ETH 2.072188843879511<br>LTC 5.424272740866654<br>MCDAI 0.06908875797765A46<br>XLM 413.743002931826 | | | |
| 3.1.238711 | JAKUB BOČÁK | ADDRESS REDACTED | | | BTC 0.000749005642655<br>CEL 13.143574256162A1<br>DOT 0.005585260450609A9 | | | |
| 3.1.238712 | JAKUB BOGACZ | ADDRESS REDACTED | | | BTC 0.0000000172425639A6<br>BUSD 0.801521874372415 | | | |
| 3.1.238713 | JAKUB BORECKI | ADDRESS REDACTED | | | CEL 3.06180182773024 | | | |
| 3.1.238714 | JAKUB BRECKA | ADDRESS REDACTED | | | BTC 0.01019029494696519<br>CEL 68.891548241992A7<br>USDC 4.55432081579665<br>USDT ERC20 4.624338931110219 | | | |
| 3.1.238715 | JAKUB BROGOWSKI | ADDRESS REDACTED | | | BTC 0.049722118382983A3<br>CEL 26.691644156853A3 | | | |
| 3.1.238716 | JAKUB BRUZDA | ADDRESS REDACTED | | | BTC 0.000000004783902653<br>CEL 4.676874548457A43<br>DOT 13.05 | | | |
| 3.1.238717 | JAKUB BUCZKOWSKI | ADDRESS REDACTED | | | BTC 0.50859724057112A2<br>CEL 2.57917885553337<br>ETH 9.692099933954A1<br>LTC 5.145014380A1429 | | | |
| 3.1.238718 | JAKUB BUDA | ADDRESS REDACTED | | | BTC 0.000000645270534592<br>BUSD 0.30561691950083<br>ETH 0.000033320333466822<br>LTC 0.00043134470594923 | | | |
| 3.1.238719 | JAKUB CAJZL | ADDRESS REDACTED | | | BTC 0.000000001602069421 | | | |
| 3.1.238720 | JAKUB CAJZL | ADDRESS REDACTED | | | BTC 0.000107255542847243<br>CEL 0.53620370590939A5<br>ETH 0.000114558024566884<br>MATIC 0.354153477493A27<br>SNX 0.07652758563101A6 | | | |
| 3.1.238721 | JAKUB CHALUPNÍ | ADDRESS REDACTED | | | BTC 0.000018252974054421<br>CEL 1.90112774255769 | | | |
| 3.1.238722 | JAKUB CHLUDZIŃSKI | ADDRESS REDACTED | | | BTC 0.00023860149990987A1<br>CEL 171.305869534285<br>DASH 0.0016551784072253A73<br>ETH 0.003822877010189012<br>LTC 35.46581000107A77<br>PAXG 1.43741830895102 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238723 | JAKUB CHODOROWICZ | ADDRESS REDACTED | | | ADA 0.31119364238478<br>BTC 0.00229709806063531<br>CEL 6.39962298383793<br>EOS 67.8719<br>KLM 696.2993049 | | | |
| 3.1.238724 | JAKUB CHRZĄSTEK | ADDRESS REDACTED | | | BNB 0.00176843985256811<br>BTC 0.00001533955778486<br>CEL 0.455773543217775<br>COMP 0.000076282421292512<br>DOT 0.0709989048512119<br>ETH 0.00667561692928001<br>LINK 0.00643289186799769<br>MATIC 1.2297281506748<br>PAXG 0.00223433013533789<br>SGB 55.5727130559455<br>UNI 0.00827563271413093<br>USDC 0.00507389640866412<br>USDT ERC20 0.61206717499075<br>UST 7.48111555182095<br>XLM 0.0211184656953355<br>XRP 0.00000231788839497 | | | |
| 3.1.238725 | JAKUB CHWAŁIŃSKI | ADDRESS REDACTED | | | BTC 0.00000195481592253 | | | |
| 3.1.238726 | JAKUB CHWIŁKOWSKI | ADDRESS REDACTED | | | CEL 1.12460981296324 | | | |
| 3.1.238727 | JAKUB CHYTIL | ADDRESS REDACTED | | | BTC 0.00011141712210325<br>CEL 1.50880691586118 | | | |
| 3.1.238728 | JAKUB ČIČALA | ADDRESS REDACTED | | | BTC 0.00800163271103475 | | | |
| 3.1.238729 | JAKUB CICHOWSKI | ADDRESS REDACTED | | | BTC 0.000006 | | | |
| 3.1.238730 | JAKUB CIEPIELA | ADDRESS REDACTED | | | CEL 0.0527745698223309<br>BTC 0.0000000000000000002<br>CEL 0.0114623561704152<br>XLM 0.0246526891345d | | | |
| 3.1.238731 | JAKUB ČIHAŘ | ADDRESS REDACTED | | | ADA 6674.91300647914<br>BTC 0.3246081868050092<br>DOT 189.664971583956<br>ETH 2.89933971517807<br>LINK 0.021343716813288 | | | |
| 3.1.238732 | JAKUB CMELIK | ADDRESS REDACTED | | | ADA 0.356960928651265 | | | |
| 3.1.238733 | JAKUB CVEJN | ADDRESS REDACTED | | | BTC 0.00000728025037921 | | | |
| 3.1.238734 | JAKUB CWIK | ADDRESS REDACTED | | | BTC 0.0000000000307327125<br>CEL 2.53910473270815 | | | |
| 3.1.238735 | JAKUB CZARSKI | ADDRESS REDACTED | | | BTC 0.00000681593128296d<br>CEL 0.627025709354696<br>ETH 0.00571348271007488<br>USDT ERC20 1.76334163124265 | | | |
| 3.1.238736 | JAKUB CZERSKI | ADDRESS REDACTED | | | BTC 0.0000101060461090152<br>CEL 0.10158757897062t<br>ETH 0.0000052737777521932 | | | |
| 3.1.238737 | JAKUB CZESAK | ADDRESS REDACTED | | | BTC 0.000061762339247049<br>CEL 0.0012486798450297<br>MCDAI 0.01812107212980755 | | | |
| 3.1.238738 | JAKUB CZMIELEWSKI | ADDRESS REDACTED | | | ADA 5069.61050879499<br>BNB 0.00001845000900451<br>CEL 47.517851792188b<br>DOT 260.196280702727<br>ETH 0.00000159668684313<br>LTC 17.2433031653866<br>XRP 0.0039668511366443 | | | |
| 3.1.238739 | JAKUB CZYSZCZON | ADDRESS REDACTED | | | BTC 0.0777643776514788 | | | |
| 3.1.238740 | JAKUB DABKOWSKI | ADDRESS REDACTED | | | BTC 0.0717825024120513<br>UNI 25.3710092003275<br>USDT ERC20 4.18219508799b | | | |
| 3.1.238741 | JAKUB DAWIDOWICZ | ADDRESS REDACTED | | | XRP 0.849121600018864 | | | |
| 3.1.238742 | JAKUB DEC | ADDRESS REDACTED | | | ADA 0.00000238295567963<br>BTC 0.000000000240005.7693<br>CEL 82.0644670924937<br>DOT 0.00000000003374477<br>ETH 0.00000016388756937<br>LTC 0.00000239906990475<br>XRP 0.00000092332719b767 | | | |
| 3.1.238743 | JAKUB DEMKO | ADDRESS REDACTED | | | BTC 0.00225156203215076<br>SOL 0.00173899515733552 | | | |
| 3.1.238744 | JAKUB DEMKO | ADDRESS REDACTED | | | BTC 0.00000077792386305 | | | |
| 3.1.238745 | JAKUB DENKO | ADDRESS REDACTED | | | BTC 0.000002359747296614<br>CEL 0.650325127667947<br>DASH 0.291328571820934<br>DOT 4.18727647305502<br>ETH 0.07152828532436<br>LTC 0.31192783990b944<br>XLM 235.78381476505 | | | |
| 3.1.238746 | JAKUB DOLEZAL | ADDRESS REDACTED | | | DOT 12.2215989645613 | | | |
| 3.1.238747 | JAKUB DOPITA | ADDRESS REDACTED | | | CEL 0.111531545868118 | | | |
| 3.1.238748 | JAKUB DOUPOVEC | ADDRESS REDACTED | | | BTC 0.000000009493660577<br>CEL 3.72498145450067<br>ZEC 0.02066798 | | | |
| 3.1.238749 | JAKUB DRABIK | ADDRESS REDACTED | | | LINK 0.00107338301880688 | | | |
| 3.1.238750 | JAKUB DRESSLER | ADDRESS REDACTED | | | BTC 0.000000570464559548 | | | |
| 3.1.238751 | JAKUB DROTAR | ADDRESS REDACTED | | | CEL 2.63750181629648 | | | |
| 3.1.238752 | JAKUB DUHONSKY | ADDRESS REDACTED | | | BNB 0.000000000565104385<br>BTC 0.0000000000730214303b<br>CEL 0.046871817642717b1<br>LINK 0.00000000079104359.0542<br>USDC 0.00000079104359.0542 | | | |
| 3.1.238753 | JAKUB DUPAŁA | ADDRESS REDACTED | | | BTC 0.04390159397729293 | | | |
| 3.1.238754 | JAKUB DUŠA | ADDRESS REDACTED | | | CEL 3.0124844845459<br>LTC 0.50836103 | | | |
| 3.1.238755 | JAKUB DUSEK | ADDRESS REDACTED | | | BTC 0.0000001144400352.33<br>CEL 2.5503660967637 | | | |
| 3.1.238756 | JAKUB DYNGOSZ | ADDRESS REDACTED | | | BNB 0.00194915863556954<br>BTC 0.00000658525206870<br>CEL 0.2888946388973279<br>GUSD 0.4851527057968201<br>USDC 2.51550709644252 | | | |
| 3.1.238757 | JAKUB DZIADKOWIEC | ADDRESS REDACTED | | | ADA 0.0859366437412858<br>BTC 0.00025536862008987<br>ETH 0.00281391845920502<br>LINK 0.300177257158416<br>USDT ERC20 0.236429212235398 | | | |
| 3.1.238758 | JAKUB DZIEDZINA | ADDRESS REDACTED | | | BTC 0.000400977401367180<br>CEL 48.3673486108056 | | | |
| 3.1.238759 | JAKUB DZURIK | ADDRESS REDACTED | | | BTC 0.0000000205600888568<br>USDC 0.96973661326602 3 | | | |
| 3.1.238760 | JAKUB ESNER | ADDRESS REDACTED | | | BTC 0.000747724048193125<br>CEL 3.98481244427541<br>DOT 0.23318110718983<br>LINK 0.09574075857800 7 | | | |
| 3.1.238761 | JAKUB EZECHYL | ADDRESS REDACTED | | | BTC 0.01675600b84b114 | | | |
| 3.1.238762 | JAKUB FARNY | ADDRESS REDACTED | | | CEL 1.17142442661622 | | | |
| 3.1.238763 | JAKUB FIDOS | ADDRESS REDACTED | | | USDT ERC20 0.00742581149324534<br>ADA 5.00684016271d8<br>BTC 0.01410574057483388<br>CEL 0.77557515456b828<br>USDC 0.2833b09b436553 7<br>XLM 0.0471975992355715 | | | |
| 3.1.238764 | JAKUB FIGURA | ADDRESS REDACTED | | | BTC 0.00000025769782033<br>LTC 0.00235606270991924 | | | |
| 3.1.238765 | JAKUB FIJOLEK | ADDRESS REDACTED | | | BTC 0.826064971213d1<br>CEL 74.9157373377580d2<br>ETH 34.781292842701d<br>USDC 7.932948494040338 | | | |
| 3.1.238766 | JAKUB FILIPOWICZ | ADDRESS REDACTED | | | USDT ERC20 57446.0587258527<br>BTC 0.00054925407069047<br>CEL 1.41164743268993<br>USDC 10 | | | |
| 3.1.238767 | JAKUB FIRES | ADDRESS REDACTED | | | BTC 0.00737931600877995<br>CEL 4.61828692067905<br>ETH 0.366201587444d39 | | | |
| 3.1.238768 | JAKUB FLUS | ADDRESS REDACTED | | | BTC 0.000000000646631396<br>CEL 26.8476384182891<br>LTC 28.64488212<br>XRP 223.8754 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238769 | JAKUB FORMANEK | ADDRESS REDACTED | | | BTC 0.0000010772296994<br>CEL 0.3340402091512263<br>MATIC 1.0036422350129179<br>XRP 0.0001791923554702227 | | | |
| 3.1.238770 | JAKUB FORMÁNEK | ADDRESS REDACTED | | | BCH 0.00038161097625092972<br>BTC 0.00033352438066933981<br>LTC 0.00106150097545247 | | | |
| 3.1.238771 | JAKUB FORTELKA | ADDRESS REDACTED | | | BTC 0.0078489486846754<br>CEL 0.116313626493333 | | | |
| 3.1.238772 | JAKUB FROLÍK | ADDRESS REDACTED | | | LTC 0.0003936007346989574 | | | |
| 3.1.238773 | JAKUB FULNEK | ADDRESS REDACTED | | | BTC 0.0000366693138238338<br>CEL 1.0994150098105<br>ETH 0.00083665831290532 | | | |
| 3.1.238774 | JAKUB FURMANOWSKI | ADDRESS REDACTED | | | LTC 0.00087785698545111 | | | |
| 3.1.238775 | JAKUB GACH | ADDRESS REDACTED | | | CEL 1.0791607271284B<br>BTC 0.0092926824462429 | | | |
| 3.1.238776 | JAKUB GALBAVÝ | ADDRESS REDACTED | | | ETH 0.32660793685767S<br>BTC 0.023494702370154G<br>ETH 0.46476435300042<br>LTC 0.7526058156134994<br>MANA 83.79268755401SB<br>MCDAI 32.164216798634<br>SNX 1.465084099550B6<br>UNI 0.51517007882525S | | | |
| 3.1.238777 | JAKUB GASIOREK | ADDRESS REDACTED | | | CEL 0.2138638346074S5<br>LTC 0.01101369917111G | | | |
| 3.1.238778 | JAKUB GAWRON | ADDRESS REDACTED | | | BTC 0.0000000003339847773<br>CEL 460.88745935337<br>DOT 100.0000000020029 | | | |
| 3.1.238779 | JAKUB GLOWACKI | ADDRESS REDACTED | | | CO 0.019308546330325B | | | |
| 3.1.238780 | JAKUB GOLUBA | ADDRESS REDACTED | | | CEL 0.1830647566767S6<br>USDT ERC20 0.00000029990812597S | | | |
| 3.1.238781 | JAKUB GORACY | ADDRESS REDACTED | | | CEL 0.27543206675995<br>USDT ERC20 0.334672 | | | |
| 3.1.238782 | JAKUB GORZELAK | ADDRESS REDACTED | | | BTC 1.53270664258155<br>CEL 2.48741021916804<br>ETH 23.743933503187A<br>LTC 15.234446123172G<br>XLM 5651.543665949D5 | | | |
| 3.1.238783 | JAKUB GRABSKI | ADDRESS REDACTED | | | ADA 0.18791876091066G<br>BNB 0.0029115586173716S<br>BTC 0.0000208616633446023<br>CEL 823.70426944321B<br>EOS 0.144911998562779<br>ETH 0.0013947864927648Z<br>LTC 0.00000000266826923S1<br>MATIC 0.938280080413511<br>USDC 0.00906350362090842 | | | |
| 3.1.238784 | JAKUB GRIGER | ADDRESS REDACTED | | | BTC 0.103293633595482<br>CEL 0.11474339770042G<br>ETH 1.039525036B4296<br>USDT ERC20 9.0008937984775G | | | |
| 3.1.238785 | JAKUB GRONOWSKI | ADDRESS REDACTED | | | CEL 0.0391104362742531 | | | |
| 3.1.238786 | JAKUB GROSSMANN | ADDRESS REDACTED | | | LTC 1.23496597253A<br>MCDAI 42.39784528413409 | | | |
| 3.1.238787 | JAKUB GRZYBOWSKI | ADDRESS REDACTED | | | BTC 0.0000008210249961A4<br>CEL 2.75092583813213<br>USDC 0.0518274843328S5 | | | |
| 3.1.238788 | JAKUB HABRAN | ADDRESS REDACTED | | | CEL 1240.70413953295<br>ETH 0.003239997205016B4<br>MATIC 1000.0000002238<br>SNX 53.788739 | | | |
| 3.1.238789 | JAKUB HALAMÁSEK | ADDRESS REDACTED | | | BTC 0.000000003439998951<br>CEL 16.7193613217938 | | | |
| 3.1.238790 | JAKUB HANČULÁK | ADDRESS REDACTED | | | ADA 186.39072267584Z<br>BTC 0.0032865335466091G<br>CEL 27.383873473285<br>DOT 15.5960346950664<br>ETH 0.5247820723574D5<br>MATIC 47.48231165526Z2<br>USDC 805.331052551011 | | | |
| 3.1.238791 | JAKUB HANKE | ADDRESS REDACTED | | | BNB 36.053091705527J<br>BTC 0.00114260324477123<br>CEL 115.41764662060T | | | |
| 3.1.238792 | JAKUB HANUS | ADDRESS REDACTED | | | BTC 0.000001756837495587<br>CEL 0.00286369206996078<br>EOS 0.00248940307810599<br>ETH 0.0002848813850064<br>BTC 0.0597228227839181<br>CEL 3.4906661579857<br>LTC 1.505195894966613<br>MCDAI 40 | | | |
| 3.1.238793 | JAKUB HANZAL | ADDRESS REDACTED | | | | | | |
| 3.1.238794 | JAKUB HAVLÍČEK | ADDRESS REDACTED | | | BNB 0.10042958541916J<br>BTC 0.0000008400567025664<br>ETC 0.0072915252819574G<br>ETH 0.0000022225755146953<br>USDC 14.4291794540464<br>USDT ERC20 0.28233860735778S | | | |
| 3.1.238795 | JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | | | CEL 5.20692889887336<br>ETH 0.0005828824242474G6<br>USDC 15.7169734361874<br>XRP 0.7638664316340197 | | | |
| 3.1.238796 | JAKUB HERMA | ADDRESS REDACTED | | | CEL 0.6492987768363G6<br>MATIC 17.0381265019674 | | | |
| 3.1.238797 | JAKUB HERMANSKI | ADDRESS REDACTED | | | BTC 0.10284597538292S | | | |
| 3.1.238798 | JAKUB HLAVÁČEK | ADDRESS REDACTED | | | 1INCH 0.157702087385118<br>BTC 0.0008292045517393B<br>CEL 0.62732308519B351<br>XLM 0.00000009490307409T | | | |
| 3.1.238799 | JAKUB HLEDÍK | ADDRESS REDACTED | | | AVAX 1.18463135013912<br>BTC 1.3305154190779906<br>BTC 0.0000007311514522B4<br>ETH 0.0001715939523112317<br>LTC 0.0015261199171085 | | | |
| 3.1.238800 | JAKUB HNÍK | ADDRESS REDACTED | | | | | | |
| 3.1.238801 | JAKUB HOLENDA | ADDRESS REDACTED | | | ADA 5196.07908087231<br>BTC 0.00000000299977313J<br>CEL 0.04050842835484677<br>DOT 0.00081167572639698G<br>ETH 0.0000000300377677<br>USDC 4.69107264123602<br>XRP 11225.3639307884<br>XTZ 0.000751799399966859 | | | |
| 3.1.238802 | JAKUB HOMOLA | ADDRESS REDACTED | | | BTC 0.044291166097128S | | | |
| 3.1.238803 | JAKUB HOŘŇÁK | ADDRESS REDACTED | | | BTC 0.00185866398873742<br>CEL 0.597351776400546 | | | |
| 3.1.238804 | JAKUB HORNÁČEK | ADDRESS REDACTED | | Yes | ADA 1143.51451547098<br>BNB 2.2644402717224T<br>BTC 0.0017748479505907Z<br>CEL 92.3174155246038<br>MATIC 1050.12458925<br>SNX 26.73<br>USDT ERC20 97.1633 | | | ADA 4014.35085210937 |
| 3.1.238805 | JAKUB HRABKOVSKÝ | ADDRESS REDACTED | | | BTC 0.0000013370566155539<br>CEL 1.1193876718775G | | | |
| 3.1.238806 | JAKUB HRADOŠ | ADDRESS REDACTED | | | ETH 0.00028261842795548B<br>BTC 0.0000009214048657G1 | | | |
| 3.1.238807 | JAKUB HRADECKY | ADDRESS REDACTED | | | MATIC 0.76397294105869T | | | |
| 3.1.238808 | JAKUB HRADÍLEK | ADDRESS REDACTED | | | BTC 3.982787197612290-05<br>ADA 1.31912244286818<br>CEL 3.33581988841146<br>DOT 134.140484620485 | | | |
| 3.1.238809 | JAKUB HRBÁŇ | ADDRESS REDACTED | | | ADA 286.836614663338<br>BTC 0.0000930924439643S72<br>DOT 15.20859311383B<br>ETH 0.0005014960025337895<br>USDC 0.43348031203203597 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238810 | JAKUB HRDINKA | ADDRESS REDACTED | | | ADA 0.004112<br>BTC 0.0000030887543444311<br>CEL 18.4496920391667<br>DOT 0.1411<br>ETH 0.000643<br>LINK 0.557758710001212<br>SOL 0.01937<br>UNI 0.00838501<br>USDC 9.06001353810099 | | | |
| 3.1.238811 | JAKUB HRNCIR | ADDRESS REDACTED | | | AAVE 18.3225440323305<br>BCH 25.344074621505<br>BNB 454.540002615221<br>BTC 0.012286137520527<br>CEL 53.376839479784<br>MATIC 57569.3924185313<br>USDT ERC20 2648743049840083 | | | |
| 3.1.238812 | JAKUB HROMADKA | ADDRESS REDACTED | | | CEL 3.67633080311877<br>DOT 0.00313943910574396<br>KLM 0.118220710008061<br>XRP 0.096585201017970 | | | |
| 3.1.238813 | JAKUB HRONZA | ADDRESS REDACTED | | | BTC 0.0000000730785309<br>CEL 0.065660925451856 | | | |
| 3.1.238814 | JAKUB HRSTKA | ADDRESS REDACTED | | | BTC 0.001002915160041984<br>LTC 0.001305686008858456 | | | |
| 3.1.238815 | JAKUB HRUBY | ADDRESS REDACTED | | | BNB 0.001169834923942276 | | | |
| 3.1.238816 | JAKUB HRUBY | ADDRESS REDACTED | | | BTC 0.0000005693764588807<br>CEL 9.0470781583455<br>KLM 0.0001188 | | | |
| 3.1.238817 | JAKUB HUBICKA | ADDRESS REDACTED | | | BTC 0.02285093051736648<br>CEL 0.565024740220638<br>DASH 0.0000000018251117876<br>LTC 0.00188223132434175<br>UST 1008.40445458356 | | | |
| 3.1.238818 | JAKUB HUDAK | ADDRESS REDACTED | | | BTC 0.09575651940347096<br>CEL 11.037716941317<br>SNX 73.0531723782462<br>USDC 26155.845794952 | | | |
| 3.1.238819 | JAKUB HUDAK | ADDRESS REDACTED | | | ADA 2033.10303412436<br>BTC 0.0010331419154204<br>CEL 0.886253602070887<br>ETH 0.0000133542235508682 | | | |
| 3.1.238820 | JAKUB HYSANEK | ADDRESS REDACTED | | | BTC 0.0000987950613790597 | | | |
| 3.1.238821 | JAKUB INDRUCH | ADDRESS REDACTED | | | ADA 44.4739072741873<br>BCH 0.133189245930579<br>BSV 0.213389866336171<br>BTC 0.0311628009467655<br>CEL 3.0443419967654<br>DASH 0.271953410279025<br>DOGE 65.5952297725026<br>DOT 2.048687843738716<br>ETC 2.044104530062288<br>ETH 0.46509131304889<br>GUSD 0.036966181025986<br>LINK 5.09106551467553<br>LTC 0.514012074922205<br>XLM 45.561596143431<br>XRP 56.702773<br>XTZ 2.024803380705098<br>ZEC 0.138655663935624 | | | |
| 3.1.238822 | JAKUB JAHN | ADDRESS REDACTED | | | BTC 0.157285095780134<br>CEL 104.373301727756 | | | |
| 3.1.238823 | JAKUB JAKL | ADDRESS REDACTED | | | BTC 0.00000018790327789<br>CEL 2.90151351565717<br>DOT 0.000000373678995<br>LTC 0.0000001669814226<br>KLM 0.000000363430857 | | | |
| 3.1.238824 | JAKUB JAKUBOWSKI | ADDRESS REDACTED | | | ADA 311.05271688268<br>DOT 10.37668188319<br>ETH 0.398311850532789<br>LINK 3.681034451872<br>MATIC 80.4527298804238 | | | |
| 3.1.238825 | JAKUB JAN PETROVEC | ADDRESS REDACTED | | | AVAX 0.004061741689895524<br>CEL 0.00060534199772951<br>CEL 0.00227780061376117<br>DOT 0.013612026046245<br>ETH 5.72006308163395-05<br>LUNC 1.0089502663756<br>USDC 1.138186771015412 | | | |
| 3.1.238826 | JAKUB JANECEK | ADDRESS REDACTED | | | BTC 0.01324311095491663 | | | |
| 3.1.238827 | JAKUB JANOSIK | ADDRESS REDACTED | | | BTC 0.00221720621099408 | | | |
| 3.1.238828 | JAKUB JANOVSKY | ADDRESS REDACTED | | | CEL 0.09170618849263B7<br>BTC 0.028997851135664<br>BUSD 8.4674907846856<br>CEL 294.006527626695<br>ETH 3.133624016575828<br>MATIC 6.71083530005308<br>SGB 10.173931448603<br>USDT ERC20 21.2700950264962<br>XRP 65.90306 | | | |
| 3.1.238829 | JAKUB JANOWICZ | ADDRESS REDACTED | | | CEL 0.5592235797303 | | | |
| 3.1.238830 | JAKUB JARDUM | ADDRESS REDACTED | | | ADA 0.00461505388835054 | | | |
| 3.1.238831 | JAKUB JASKULSKI | ADDRESS REDACTED | | | BTC 0.000001628296221172 | | | |
| 3.1.238832 | JAKUB JAWORSKI | ADDRESS REDACTED | | | CEL 1.12746019050859<br>BTC 0.001363429814446559 | | | |
| 3.1.238833 | JAKUB JEDLINSKY | ADDRESS REDACTED | | | CEL 3.27328679221069 | | | |
| 3.1.238834 | JAKUB JELINEK | ADDRESS REDACTED | | | CEL 3.31825175364649<br>USDT ERC20 117.6961 | | | |
| 3.1.238835 | JAKUB JELINEK | ADDRESS REDACTED | | | BNB 0.86146437504596<br>BTC 0.00101280028162195<br>CEL 0.00848228869832242<br>ETC 0.004606760207806448<br>CEL 10.83889243788B6<br>ETH 0.03635211<br>LTC 0.23049361<br>USDT ERC20 57.83271 | | | |
| 3.1.238836 | JAKUB JOZEF KONIAK | ADDRESS REDACTED | | | BTC 0.0000008546746963<br>CEL 0.000039791867288<br>USDC 1.09699733013275<br>USDT ERC20 0.636295134796387 | | | |
| 3.1.238837 | JAKUB JOZEFOWSKI | ADDRESS REDACTED | | | BTC 0.367085323826704<br>ETH 4.85016229044775<br>MATIC 0.90973642190345<br>USDC 0.11934805917B487 | | | |
| 3.1.238838 | JAKUB JUNGWIRTH | ADDRESS REDACTED | | | BTC 0.000549900447485674<br>LTC 0.001074865906233B5<br>KLM 0.02354053850360S2 | | | |
| 3.1.238839 | JAKUB KALETA | ADDRESS REDACTED | | | BTC 0.020873245510B425 | | | |
| 3.1.238840 | JAKUB KARASEK | ADDRESS REDACTED | | | BTC 0.0031143849867360B | | | |
| 3.1.238841 | JAKUB KARDASZ | ADDRESS REDACTED | | | CEL 2.284772078424B9 | | | |
| 3.1.238842 | JAKUB KASA | ADDRESS REDACTED | | | BTC 0.000000003514992637<br>CEL 0.648579783322635 | | | |
| 3.1.238843 | JAKUB KAWECKI | ADDRESS REDACTED | | | CEL 0.11082611440476 | | | |
| 3.1.238844 | JAKUB KEPKA | ADDRESS REDACTED | | | BTC 0.00217442647413726<br>CEL 3.42225380523708<br>BTC 0.0000006146328454491<br>CEL 0.582372350373345 | | | |
| 3.1.238845 | JAKUB KICINSKI | ADDRESS REDACTED | | | ETH 0.00027412671345359<br>BAT 1085<br>BTC 0.00174235871161278<br>BUSD 213.26<br>CEL 545.552797320055<br>USDT ERC20 674.093443 | | | |
| 3.1.238846 | JAKUB KIELE | ADDRESS REDACTED | | | ADA 36.646943893746Z<br>BTC 0.021907424478431<br>CEL 6.49943723674978<br>ETH 0.0237201956778448<br>LTC 0.137210850295589 | | | |
| 3.1.238847 | JAKUB KIERZKOWSKI | ADDRESS REDACTED | | | BTC 0.0000007894040609575<br>CEL 0.00303447845147152 | | | |
| 3.1.238848 | JAKUB KLEBAN | ADDRESS REDACTED | | | USDC 0.000000131051108195 | | | |
| 3.1.238849 | JAKUB KLEPEK | ADDRESS REDACTED | | | BTC 0.0000208515275280847 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238850 | JAKUB KLIMA | ADDRESS REDACTED | | | BNB 0.0345726813643<br>BTC 0.00002903508672091<br>CEL 1.247203254037<br> | | | |
| 3.1.238851 | JAKUB KLIMCZAK | ADDRESS REDACTED | | | ADA 1138.41706449511<br>BTC 0.06862803<br>CEL 552.94222919086<br>ETH 1.99200541 | | | |
| 3.1.238852 | JAKUB KLIWISON | ADDRESS REDACTED | | | ADA 171.35019637536<br>BNB 0.001488814335174442<br>BTC 0.01506600790375588<br>CEL 2.318696301237<br>USDC 1313.38334586378 | | | |
| 3.1.238853 | JAKUB KNYTL | ADDRESS REDACTED | | | BTC 0.0151361027618776<br>CEL 8.138086709451129<br>ETH 0.0273839560915008<br>USDT ERC20 96.8583383556191 | | | |
| 3.1.238854 | JAKUB KOCANDA | ADDRESS REDACTED | | | BAT 1984.82552625146<br>BTC 0.000901843744450555<br>CEL 73.0682890814059<br>DOT 20.0425153741192<br>ZRX 1288.50934408428 | | | |
| 3.1.238855 | JAKUB KOCHANOWSKI | ADDRESS REDACTED | | | BTC 0.00167669476286946<br>CEL 2.3920487472256<br>USDC 0.000002602938816688 | | | |
| 3.1.238856 | JAKUB KOHOUT | ADDRESS REDACTED | | | BTC 0.0271651707096385<br>CEL 0.49453834668808 | BTC 0.00050707599165450 | | |
| 3.1.238857 | JAKUB KOI | ADDRESS REDACTED | | | BTC 0.0851921279716224<br>CEL 411.50198517718<br>ETH 0.99636323<br>ZRX 366.95898037 | | | |
| 3.1.238858 | JAKUB KOLAČEK | ADDRESS REDACTED | | | BCH 0.22705209<br>BTC 0.000245732288943138<br>CEL 2.471589027283137<br>LTC 0.0999958<br>KLM 130.0446682<br>XRP 98.01293 | | | |
| 3.1.238859 | JAKUB KOMARIK | ADDRESS REDACTED | | | CEL 11.1131588305385<br>COMP 0.09423968<br>SGB 77.9324820045 | | | |
| 3.1.238860 | JAKUB KOPA | ADDRESS REDACTED | | | BTC 0.000001475668625807<br>CEL 0.146020834063591 | | | |
| 3.1.238861 | JAKUB KORDULIASINSKI | ADDRESS REDACTED | | | 1INCH 3.2639214010765<br>ADA 5.2162048917066<br>AVAX 0.0636729154857187<br>BNB 0.000381725810291268<br>BNT 2.1891032722415<br>BTC 0.000333790973087715<br>CEL 210.076428815896<br>DOT 10.0949073538003<br>ETH 0.726275015467089<br>LTC 0.00000506282033810846<br>MATIC 12.0562703438785<br>PAX 6.32441102059881<br>SNX 4.62469611042<br>SOL 0.000010065924177608<br>SUSHI 1.52186795777547<br>UNI 0.00238577538754658<br>USDC 0.001674383007880X<br>XRP 2407.5432352318 | | | |
| 3.1.238862 | JAKUB KORECEK | ADDRESS REDACTED | | | BTC 0.00108423791467325 | | | |
| 3.1.238863 | JAKUB KOREČEK | ADDRESS REDACTED | | | BTC 0.00051332959914988<br>CEL 20.8373997894059<br>ETH 0.06098987<br>KLM 0.000000006420115967<br>MCDAI 40.6993303494608<br>XLM 0.000000036813270395 | | | |
| 3.1.238864 | JAKUB KOSC | ADDRESS REDACTED | | | BTC 0.00000243806885369<br>CEL 0.00100530863785386<br>MCDAI 0.292281796082879 | | | |
| 3.1.238865 | JAKUB KOSZELAK | ADDRESS REDACTED | | | BTC 0.000005750800286995<br>CEL 0.00214881232611004<br>MCDAI 0.16242434618735 | | | |
| 3.1.238866 | JAKUB KOULA | ADDRESS REDACTED | | | BTC 0.0276401872412422 | | | |
| 3.1.238867 | JAKUB KOURIL | ADDRESS REDACTED | | | CEL 60.6746182113686<br>EOS 10.93<br>ETH 0.0618511306508318<br>USDC 0.000005563739457125 | | | |
| 3.1.238868 | JAKUB KOWALCZYK | ADDRESS REDACTED | | | BNB 0.00000000179934011B<br>BTC 0.0000000080951932<br>CEL 3.90826596880339<br>USDC 51.306543 | | | |
| 3.1.238869 | JAKUB KOZAK | ADDRESS REDACTED | | | BTC 0.0141480810582789 | | | |
| 3.1.238870 | JAKUB KOZDON | ADDRESS REDACTED | | | BCH 0.00000010083022899<br>DASH 0.047938627693147B | | | |
| 3.1.238871 | JAKUB KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.00219013978225858<br>ETH 0.20244893017091 | | | |
| 3.1.238872 | JAKUB KRAJNIK | ADDRESS REDACTED | | | BTC 0.000000007615455554<br>CEL 7.70321100054488 | | | |
| 3.1.238873 | JAKUB KRAKOVIC | ADDRESS REDACTED | | | BTC 0.0253139727797B7 | | | |
| 3.1.238874 | JAKUB KRAMOUS | ADDRESS REDACTED | | | BTC 0.0040211389490711<br>CEL 4.44693704151422<br>MCDAI 30 | | | |
| 3.1.238875 | JAKUB KRASNIEWSKI | ADDRESS REDACTED | | | BTC 0.000000044241164B3<br>CEL 3.14991886365782 | | | |
| 3.1.238876 | JAKUB KRAWCZYK | ADDRESS REDACTED | | | BTC 0.00184550385751S2 | | | |
| 3.1.238877 | JAKUB KREJCI | ADDRESS REDACTED | | | BTC 0.013858773035328B<br>CEL 0.171931175871932<br>LTC 0.0053251958184091S<br>USDC 0.113793327225385 | | | |
| 3.1.238878 | JAKUB KRIZ | ADDRESS REDACTED | | Yes | ADA 3486.38498062565<br>BTC 0.000000000811607275<br>CEL 16.331341013511<br>DOT 48.6477834264177<br>ETH 0.650499139719836<br>LINK 49.8191829061364<br>MATIC 759.07124842559X<br>USDC 65.8859192038751<br>USDT ERC20 1.11297008946174 | | | BTC 0.7882175276534 |
| 3.1.238879 | JAKUB KRIZ | ADDRESS REDACTED | | | BTC 0.000000004522677086<br>CEL 0.15959049932137 | | | |
| 3.1.238880 | JAKUB KROULIK | ADDRESS REDACTED | | | BTC 0.02607179328S1349<br>CEL 13.3231721905916<br>ETH 0.02873848<br>LTC 0.44799995 | | | |
| 3.1.238881 | JAKUB KRUZIK | ADDRESS REDACTED | | | BTC 0.00000428438292S349<br>CEL 0.0080821552258424T | | | |
| 3.1.238882 | JAKUB KRZYSTANEK | ADDRESS REDACTED | | | BTC 0.000196010965923A<br>CEL 3.56140256620588 | | | |
| 3.1.238883 | JAKUB KRZYSZTOF GRABARKIEWICZ | ADDRESS REDACTED | | | CEL 2.09060658798057<br>ETH 0.001569868591162<br>PAX 7.39812541049811 | | | |
| 3.1.238884 | JAKUB KRZYSZTOF WYBIERALSKI | ADDRESS REDACTED | | | BTC 0.00000053690052019B<br>USDC 514.38421365148S | | | |
| 3.1.238885 | JAKUB KUBACKI | ADDRESS REDACTED | | | BTC 0.000000508295980S9<br>ETH 0.000038973265965346 | | | |
| 3.1.238886 | JAKUB KUBES | ADDRESS REDACTED | | | BTC 0.000003567544180187<br>CEL 13.23578005481T7<br>DOT 0.012994590284537B<br>UNI 0.00261807113778118 | | | |
| 3.1.238887 | JAKUB KUBISTA | ADDRESS REDACTED | | | BTC 0.01489879241158Z9<br>MCDAI 0.030843933833108Z | | | |
| 3.1.238888 | JAKUB KUCHAR | ADDRESS REDACTED | | | BTC 0.00015025083924947 | | | |
| 3.1.238889 | JAKUB KULISA | ADDRESS REDACTED | | | ADA 0.22358585757501B | | | |
| 3.1.238890 | JAKUB KULSAN | ADDRESS REDACTED | | | BTC 0.000001646200625672<br>ETH 0.0001216609476346S1 | | | |
| 3.1.238891 | JAKUB KUPEC | ADDRESS REDACTED | | | ADA 0.100256900115115<br>BTC 1.80664940527999E-07<br>CEL 0.376593063508385 | | | |
| 3.1.238892 | JAKUB KURACINSKI | ADDRESS REDACTED | | | BTC 0.000000004840747928S<br>CEL 0.2727500166498O2 | | | |
| 3.1.238893 | JAKUB KUS | ADDRESS REDACTED | | | BTC 0.000000000717894789Z<br>CEL 0.25394427314564I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238894 | JAKUB KUSAK | ADDRESS REDACTED | | | BTC 0.0000006637446253652<br>CEL 0.73790474520077 | | | |
| 3.1.238895 | JAKUB KUSAK | ADDRESS REDACTED | | | BTC 0.0051142340098095<br>CEL 0.97511618885996<br>ETH 0.26525452752553<br>USDT ERC20 183.473693011046 | | | |
| 3.1.238896 | JAKUB KUSAK | ADDRESS REDACTED | | | BTC 2.670089513226996 -06<br>CEL 0.466714974465264<br>MATIC 0.1004884903160299<br>SNX 0.0145931967879964<br>USDC 0.204420218854205 | | | |
| 3.1.238897 | JAKUB KUSAK | ADDRESS REDACTED | | | BTC 0.0000169386638458456 | | | |
| 3.1.238898 | JAKUB KUSNIERZ | ADDRESS REDACTED | | | BTC 0.0011139314071316<br>CEL 1.110721243742<br>USDT ERC20 893.8915861123739 | | | |
| 3.1.238899 | JAKUB KUZMIAK | ADDRESS REDACTED | | | AAVE 5.698578973566666<br>ADA 0.00000000423535927739<br>BTC 0.0173433352746273<br>CEL 8755.306422548088<br>DOT 120.965595138724<br>ETH 0.2010847905652099<br>USDC 2569.52493526258 | | | |
| 3.1.238900 | JAKUB KWIATKOWSKI | ADDRESS REDACTED | | | BNB 0.00000000359763876329<br>BTC 0.0000072292369498705<br>CEL 5.528307857791335 | | | |
| 3.1.238901 | JAKUB LEBEK | ADDRESS REDACTED | | | CEL 0.0793037690323994 | | | |
| 3.1.238902 | JAKUB LENART | ADDRESS REDACTED | | | XRP 87.4617026178579 | | | |
| 3.1.238903 | JAKUB LESZEK KLIWISON | ADDRESS REDACTED | | | BTC 0.0000019037565361114 | | | |
| 3.1.238904 | JAKUB LEWANDOWSKI | ADDRESS REDACTED | | | ETH 0.0441452433115352<br>LTC 0.0000204504850530043<br>USDC 0.0929292142692863 | | | |
| 3.1.238905 | JAKUB LIESKOVSKY | ADDRESS REDACTED | | | ADA 0.08956726881793115<br>BTC 0.0231521664543522<br>ETH 0.7739904221365142<br>LINK 0.00468602274989858<br>LTC 0.000322703024047517<br>MATIC 251.671688687704<br>USDT ERC20 298.924126632775 | | | |
| 3.1.238906 | JAKUB LISY | ADDRESS REDACTED | | | BTC 0.0000000365116259151<br>CEL 1.4595776743872455 | | | |
| 3.1.238907 | JAKUB LONCAK | ADDRESS REDACTED | | | BTC 0.000012707877999908 | | | |
| 3.1.238908 | JAKUB LOPINSKI | ADDRESS REDACTED | | | BTC 0.00011316792060839S<br>CEL 0.978884074051292<br>ETH 1.050780075647S | | | |
| 3.1.238909 | JAKUB LOS | ADDRESS REDACTED | | | BTC 0.997011527826696<br>DOT 161.55561279241S | | | |
| 3.1.238910 | JAKUB MACHACEK | ADDRESS REDACTED | | | CEL 5.385796796S3934 | | | |
| 3.1.238911 | JAKUB MACHUTA | ADDRESS REDACTED | | | ETH 0.0000081849914413805 | | | |
| 3.1.238912 | JAKUB MACIEJCZUK | ADDRESS REDACTED | | | ADA 0.25246908968987B1<br>BTC 0.0000224417S2374671<br>DOT 0.0080355228840297S6<br>LUNC 2876.846031095 47<br>USDC 0.861621301810536 | | | |
| 3.1.238913 | JAKUB MACZKA | ADDRESS REDACTED | | | CEL 27808.259727016<br>PAXG 122.853922240755<br>USDC 3175.383868662291<br>USDT ERC20 5000 | | | |
| 3.1.238914 | JAKUB MAJERCIK | ADDRESS REDACTED | | | BTC 0.000000009339369011<br>CEL 9.58740570691B7<br>USDT ERC20 0.0000062045297S327 | | | |
| 3.1.238915 | JAKUB MAJETNY | ADDRESS REDACTED | | | BTC 0.0000007770567312S4<br>CEL 0.678947351168952<br>DOT 0.0109596024602112<br>ETH 0.00000333904931932<br>USDC 10.19586897487SS<br>XLM 0.528754636357613<br>XRP 1.96666959680467 | | | |
| 3.1.238916 | JAKUB MALICKY | ADDRESS REDACTED | | | BTC 0.000000932420748132<br>CEL 14.9434451466045<br>ETH 0.0000023675456544S2 | | | |
| 3.1.238917 | JAKUB MALINOVSKY | ADDRESS REDACTED | | | ADA 0.000259015310754394<br>BNB 0.00000188067023214 6<br>BTC 0.0000000119S1287472<br>CEL 0.24205083509925 8<br>DOT 0.0113638197325686<br>XLM 0.319097655261866 | | | |
| 3.1.238918 | JAKUB MARCZAK | ADDRESS REDACTED | | | AVAX 21.18031562S8728<br>BTC 0.10034932741721 6<br>CEL 0.045586465281505 2<br>DOT 49.796282920537<br>ETH 1.228379078 86942<br>LUNC 93.8624888766778 | BTC 0.0004781193397887507 | | |
| 3.1.238919 | JAKUB MARTINEK | ADDRESS REDACTED | | | BTC 0.0000077456811197411<br>CEL 0.002353805371955 1<br>LTC 0.00000000027358 5719<br>USDC 0.163218141955582 | | | |
| 3.1.238920 | JAKUB MARTINEK | ADDRESS REDACTED | | | ADA 0.105303034291252 | | | |
| 3.1.238921 | JAKUB MARTONAK | ADDRESS REDACTED | | | BTC 0.000009357076321058<br>BTC 0.00003380610539311<br>CEL 0.02236652463172 78<br>DOT 0.0077444830298750 3<br>ETH 0.00004871408B21496B | | | |
| 3.1.238922 | JAKUB MATEUSZ ANUSZKIEWICZ | ADDRESS REDACTED | | | ADA 10.104710575155S | | | |
| 3.1.238923 | JAKUB MATULA | ADDRESS REDACTED | | | BTC 0.05191541107S0803<br>CEL 3.5495372373933 | | | |
| 3.1.238924 | JAKUB MATUSIAK | ADDRESS REDACTED | | | BTC 1.639383881901996 -06<br>MATIC 0.334200918302327 | | | |
| 3.1.238925 | JAKUB MATYS | ADDRESS REDACTED | | | CEL 0.0204564930450D7<br>USDT ERC20 0.57562537896795 6 | | | |
| 3.1.238926 | JAKUB MAZAC | ADDRESS REDACTED | | | BTC 0.00000S82451674460 1 | | | |
| 3.1.238927 | JAKUB MAZUR | ADDRESS REDACTED | | | ETH 0.4171362688 7381<br>ETH 0.00005736856873609 7<br>LTC 0.000274830807502394<br>UNI 0.00504670268357347<br>XRP 0.0224143022D3594 | | | |
| 3.1.238928 | JAKUB MAZUR | ADDRESS REDACTED | | | CEL 0.018321069376019 | | | |
| 3.1.238929 | JAKUB MEDVEDZ | ADDRESS REDACTED | | | ADA 300.5209071327 28<br>BNB 0.02579269509163 27<br>BTC 0.0035216837644S7344<br>CEL 3.2605798249144 4<br>LTC 0.2851583604B661<br>XRP 141.99085728965 7 | | | |
| 3.1.238930 | JAKUB MEJZLIR | ADDRESS REDACTED | | | BTC 0.000001709964383006<br>USDC 0.18301408215484B | | | |
| 3.1.238931 | JAKUB MENCIK | ADDRESS REDACTED | | | BTC 0.00001782019633272<br>CEL 0.49682349943293 | | | |
| 3.1.238932 | JAKUB MENSIK | ADDRESS REDACTED | | | BNB 0.00138627409079198<br>BTC 0.000005007779382048<br>CEL 0.59947443608449<br>USDC 651.93062535842 | | | |
| 3.1.238933 | JAKUB MENZL | ADDRESS REDACTED | | | BTC 0.0004774578867937 22 | | | |
| 3.1.238934 | JAKUB MICHAL KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.0000008266775610<br>CEL 0.38952886972995 7<br>LTC 0.00184062 | | | |
| 3.1.238935 | JAKUB MICHAL SKWARA SADOWSKI | ADDRESS REDACTED | | | BTC 0.0181131447159632<br>CEL 3.874278207517 39 | | | |
| 3.1.238936 | JAKUB MICHALEK | ADDRESS REDACTED | | | ADA 38.486786<br>BTC 0.0016693216044792<br>CEL 9.2123276408157<br>ETH 0.00005729457276108 7<br>LINK 2.12605113<br>LTC 0.31990575<br>UNI 2.35332183 | | | |
| 3.1.238937 | JAKUB MICHALIK | ADDRESS REDACTED | | | BTC 0.0000000054324903 64<br>CEL 0.00100241778760311 | | | |
| 3.1.238938 | JAKUB MIKES | ADDRESS REDACTED | | | MCDAI 0.2993706021758 39<br>BTC 1.173461716272296 -05<br>CEL 0.361151910100516<br>DOT 0.0112076937192018<br>ETH 0.000620699623127651<br>USDC 0.111909604604407<br>XLM 0.77844400948175 9<br>ZRX 25.361689103648 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.238939 | JAKUB MIKEŠ | ADDRESS REDACTED | | | ADA 0.023643256692974S<br>BTC 0.00000758280101878L<br>CEL 0.57752526908S494<br>DOT 0.00615316380939385<br>ETH 0.00003517784051S833<br>MATIC 0.029000224652836S<br>XRP 0.020417650742079S | | | |
| 3.1.238940 | JAKUB MIKULA | ADDRESS REDACTED | | | BCH 0.00039151555796106<br>BTC 0.00000475312829573<br>CEL 0.526128076044097<br>KLM 0.345763124900596L<br>XRP 0.040812837852874? | | | |
| 3.1.238941 | JAKUB MIROVSKY | ADDRESS REDACTED | | | BTC 0.000355058S59901 | | | |
| 3.1.238942 | JAKUB MIŠČO | ADDRESS REDACTED | | | BTC 0.000004994313515338 | | | |
| 3.1.238943 | JAKUB MITORAJ | ADDRESS REDACTED | | | BTC 0.040641544344183<br>CEL 18224.361191738Z<br>ETH 0.000000000000002349<br>PAXG 4.5004041846224S<br>USDC 7000<br>USDT ERC20 0585.141772 | | | |
| 3.1.238944 | JAKUB MOLEK | ADDRESS REDACTED | | | BTC 2.69722922784899E-06<br>CEL 0.21223373891202 | | | |
| 3.1.238945 | JAKUB MORAVCIK | ADDRESS REDACTED | | | BTC 0.00002410388464239 | | | |
| 3.1.238946 | JAKUB MOSNER | ADDRESS REDACTED | | | BTC 0.000000004040884893<br>CEL 1.1841390015710T | | | |
| 3.1.238947 | JAKUB MRÁZEK | ADDRESS REDACTED | | | BTC 0.00217538796580T6 | | | |
| 3.1.238948 | JAKUB MRÁZEK | ADDRESS REDACTED | | | BAT 0.00049561995050S195<br>BNB 0.00143561841031876<br>CEL 4.32154038421109 | | | |
| 3.1.238949 | JAKUB MULLER | ADDRESS REDACTED | | | ADA 1024.5708216165S<br>BNB 4.1731837118S526<br>BTC 0.0097678958274408S<br>DOT 32.03862521431S | | | |
| 3.1.238950 | JAKUB MUNZAR | ADDRESS REDACTED | | | BTC 0.000000000131769595S | | | |
| 3.1.238951 | JAKUB MURCEK | ADDRESS REDACTED | | | CEL 4.89664510211892 | | | |
| 3.1.238952 | JAKUB MYSAK | ADDRESS REDACTED | | | ETH 0.0975671655946<br>BTC 0.00166981706092396<br>CEL 0.01678070912075S<br>MCDAI 0.12048189915557G<br>USDC 0.00806741586068095<br>USDT ERC20 0.4743771556442T3 | | | |
| 3.1.238953 | JAKUB MYŚLIWIEC | ADDRESS REDACTED | | | LINK 0.00314771828297678 | | | |
| 3.1.238954 | JAKUB NAWROT | ADDRESS REDACTED | | | BTC 0.002920146139S341S<br>DOT 13.60866104928891<br>ETH 0.10769934403867B | | | |
| 3.1.238955 | JAKUB NECHVILE | ADDRESS REDACTED | | | ADA 0.311754596681505<br>BNB 0.00339058359404866<br>BTC 0.000828832732965895<br>CEL 13.9799915343056<br>ETH 0.8145830085277331<br>LTC 0.00006873206691846G<br>MCDAI 0.0710839982749967<br>USDC 48.445<br>USDT ERC20 1.74048071668359 | | | |
| 3.1.238956 | JAKUB NEUFUS | ADDRESS REDACTED | | | BTC 0.0013577684507106 | | | |
| 3.1.238957 | JAKUB NEUMAIER | ADDRESS REDACTED | | | BTC 0.000004934820593515<br>CEL 0.2666940961359B2<br>ETH 0.000021135400213207 | | | |
| 3.1.238958 | JAKUB NEVOLNIK | ADDRESS REDACTED | | | BTC 0.09554346666135S1<br>CEL 37.40210754497T9<br>DOGE 5177.22684614013<br>ETH 4.7840123875449Z<br>USDT ERC20 21178.6464224532 | | | |
| 3.1.238959 | JAKUB NIEMIENIONEK | ADDRESS REDACTED | | | BTC 0.000900835975785S29<br>CEL 18.5212197996695<br>DOT 28.14044051 | | | |
| 3.1.238960 | JAKUB NIEMOCZYŃSKI | ADDRESS REDACTED | | | AVAX 7.638559121S0354<br>BTC 0.09846328086032D7<br>ETH 1.00847449092934<br>MATIC 0.47411032798952 | | | |
| 3.1.238961 | JAKUB NIKITIN | ADDRESS REDACTED | | | BTC 0.000000094642558662<br>CEL 1523.61693595576<br>USDC 0.000629 | | | |
| 3.1.238962 | JAKUB NOGA | ADDRESS REDACTED | | | ETH 0.0013887713587158S | | | |
| 3.1.238963 | JAKUB NOVÁK | ADDRESS REDACTED | | | BTC 0.000004<br>CEL 0.018375957908962L<br>ETH 0.000000985124855454 | | | |
| 3.1.238964 | JAKUB NOVOTNY | ADDRESS REDACTED | | | CEL 0.413389375S79809<br>EOS 12.11457539SS033<br>ETC 0.0046821152520619<br>SGB 4.639802987076G4<br>XRP 30.99462440T1064 | | | |
| 3.1.238965 | JAKUB NOWAK | ADDRESS REDACTED | | | BTC 0.00000003244318970T<br>CEL 0.50709908816624 | | | |
| 3.1.238966 | JAKUB NOWAK | ADDRESS REDACTED | | | BTC 0.00004800534212652 | | | |
| 3.1.238967 | JAKUB OLEJNIK | ADDRESS REDACTED | | | BTC 0.00054343181776742S<br>USDT ERC20 0.370155455543677 | | | |
| 3.1.238968 | JAKUB ONORA | ADDRESS REDACTED | | | BTC 0.00011022077027764A<br>CEL 0.267452360242712<br>COMP 0.00022415878222370L<br>ETH 0.000708710843807919<br>LTC 0.00047135150205222<br>MATIC 26.4332912340726<br>SNX 4.05681870177986<br>USDC 11.86834542004362<br>USDT ERC20 16.457S429619768<br>XLM 25.634906005483Z | | | |
| 3.1.238969 | JAKUB OPOKA | ADDRESS REDACTED | | | BTC 0.000001449305476884<br>USDC 1.41420192553272 | | | |
| 3.1.238970 | JAKUB ORSAG | ADDRESS REDACTED | | | BTC 0.00187341614135169<br>CEL 0.186224572677515<br>DOT 2.55970863295184<br>SNX 10.9736373646664 | | | |
| 3.1.238971 | JAKUB OSOBKA | ADDRESS REDACTED | | | BNB 0.02522009306007S4<br>BTC 0.000003781089394853<br>CEL 1.614815442885T5<br>USDC 0.79611730789399<br>USDT ERC20 0.0126683031493684<br>UST 0.456876611322791 | | | |
| 3.1.238972 | JAKUB OSOWSKI | ADDRESS REDACTED | | | BTC 0.000000591140388S27<br>CEL 32.711040389438 | | | |
| 3.1.238973 | JAKUB OTCENASEK | ADDRESS REDACTED | | | ADA 1339.84092113472<br>BTC 0.002832177980058L2<br>CEL 0.458048463863G2<br>DOT 20.733275773448S<br>XRP 579.37125711124 | | | |
| 3.1.238974 | JAKUB OTMAR | ADDRESS REDACTED | | | USDC 29.642022873906S | | | |
| 3.1.238975 | JAKUB OLIVÍN | ADDRESS REDACTED | | | BTC 0.000001424672179805 | | | |
| 3.1.238976 | JAKUB OVESNÝ | ADDRESS REDACTED | | | BTC 0.000000530243414347<br>CEL 0.01733541719S9721 | | | |
| 3.1.238977 | JAKUB PALES | ADDRESS REDACTED | | | BTC 0.00000026179658809Z | | | |
| 3.1.238978 | JAKUB PARZYCHOWSKI | ADDRESS REDACTED | | | ADA 0.01188145910312198<br>BTC 0.00000391099996373<br>CEL 1503.8442671466<br>MCDAI 1.671010100S1501<br>USDC 97011.1068<br>USDT ERC20 358.477000101294 | | | |
| 3.1.238979 | JAKUB PASTOR | ADDRESS REDACTED | | | CEL 0.279913460416322<br>ETH 0.000000001 | | | |
| 3.1.238980 | JAKUB PAVLCEK | ADDRESS REDACTED | | | BTC 0.000200873065046662 | | | |
| 3.1.238981 | JAKUB PAVLIK | ADDRESS REDACTED | | | BTC 0.06209166648547<br>CEL 0.303374457425609<br>DOGE 636.95 | | | |
| 3.1.238982 | JAKUB PAVLO | ADDRESS REDACTED | | | ADA 12998<br>BTC 0.29585458089465?<br>CEL 3852.14388520847<br>DASH 12.998<br>DOT 606.0245588<br>ETH 17.06969177<br>SGB 604.61857887850?<br>XRP 8500.28637977621 | | | |
| 3.1.238983 | JAKUB PAVOLKA | ADDRESS REDACTED | | | BTC 0.0000057918993280A<br>CEL 0.00011329802811635S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.238984 | JAKUB PEČENKA | ADDRESS REDACTED | | | BTC 0.0000000085727967S CEL 0.090303014789462 | | | |
| 1.1.238985 | JAKUB PENDL | ADDRESS REDACTED | | | BTC 0.09435360350478S2 ETH 1.08246107614SS | | | |
| 1.1.238986 | JAKUB PETR | ADDRESS REDACTED | | | CEL 0.257402364799874 SNX 0.00069256 USDC 0.003 | | | |
| 1.1.238987 | JAKUB PIETRASIK | ADDRESS REDACTED | | | 1INCH 0.044354121257377 ADA 387.250724088144 BTC 0.000843428368284S7 DOT 6.18531266046S42 LINK 24.178279258D737 MATIC 277.958181724981 | | | |
| 1.1.238988 | JAKUB PILAWSKI | ADDRESS REDACTED | | | CEL 30.1382106489569 | | | |
| 1.1.238989 | JAKUB PINOS | ADDRESS REDACTED | | | ADA 286.417158202694 BTC 0.034471308S7241 CEL 19.956584896736X DOT 5.45272089841681 ETH 0.2186283492S4142 SOL 0.600781008957751 | | | |
| 1.1.238990 | JAKUB PLACHTA | ADDRESS REDACTED | | | CEL 0.167961751899388 | | | |
| 1.1.238991 | JAKUB PLANKA | ADDRESS REDACTED | | | CEL 1.15137355093754 | | | |
| 1.1.238992 | JAKUB PLASKOWICKI | ADDRESS REDACTED | | | BTC 2.17694961579999E-08 CEL 1.30688934207919 ETH 0.3100758938000889 | | | |
| 1.1.238993 | JAKUB PLÁVKA | ADDRESS REDACTED | | | BTC 0.0000000388680094S CEL 2.60483120500077 | | | |
| 1.1.238994 | JAKUB PLESNÍK | ADDRESS REDACTED | | | ETH 0.000021537499620223 | | | |
| 1.1.238995 | JAKUB PLUTA | ADDRESS REDACTED | | | BTC 0.000284437381196874 CEL 65.7026746923529 ETH 1.230747529S336 | | | |
| 1.1.238996 | JAKUB PODGAJNY | ADDRESS REDACTED | | | BTC 0.041019513744066X7 ETH 0.294836337735503 USDC 1368.83060127028 | | | |
| 1.1.238997 | JAKUB POKORNY | ADDRESS REDACTED | | | BTC 0.0000118076236S2073 | | | |
| 1.1.238998 | JAKUB POPIS | ADDRESS REDACTED | | | CEL 0.289473562347895 ETH 1.05128103968293 LTC 0.782714000289433 KLM 727.530903410336 XRP 1419.1832722235¼ | | | |
| 1.1.238999 | JAKUB PRCHAL | ADDRESS REDACTED | | | BTC 0.103005345369682 LTC 0.0014242S899761697 MCDAI 95.4434829653477 XRP 10.36431431739 | | | |
| 1.1.239000 | JAKUB PROROK | ADDRESS REDACTED | | | USDC 0.01194515351186796 USDT ERC20 0.008314474989257S3 | | | |
| 1.1.239001 | JAKUB PRUSA | ADDRESS REDACTED | | | BTC 0.143005321332772 CEL 1.97415436787423 | | | |
| 1.1.239002 | JAKUB PRŮŠA | ADDRESS REDACTED | | | BTC 0.0011174406493209 CEL 0.10951463802852B | | | |
| 1.1.239003 | JAKUB PRZYBYLSKI | ADDRESS REDACTED | | | BTC 0.000008319072159488 ETH 0.00009996221280S371 LTC 0.000495827414575¼8 XLM 0.15915728007392 XRP 0.0159863271451148 | | | |
| 1.1.239004 | JAKUB PRZYBYLSKI | ADDRESS REDACTED | | | BNB 0.00211398942107761 BTC 0.000000163673957195 | | | |
| 1.1.239005 | JAKUB PSENAK | ADDRESS REDACTED | | | ADA 438.2348085862S5 BTC 0.00108839878886107 EOS 16.197677549498B ETH 0.0431749638552 | | | |
| 1.1.239006 | JAKUB PSENICKA | ADDRESS REDACTED | | | BTC 0.1273041760665S8 CEL 0.001853641760066¾ ETH 0.248716975221159 | | | |
| 1.1.239007 | JAKUB PUCHALSKI | ADDRESS REDACTED | | | CEL 0.5421964733488A8 | | | |
| 1.1.239008 | JAKUB PUTYLO | ADDRESS REDACTED | | | BNB 0.00311196433884¾2 BTC 0.000005087988814¼9 CEL 0.095739690512640¾6 USDT ERC20 0.614147836775637 | | | |
| 1.1.239009 | JAKUB PYTOLAJ | ADDRESS REDACTED | | | BTC 0.0000193927350SS421 MCDAI 42.3518512885208 | | | |
| 1.1.239010 | JAKUB NADNY | ADDRESS REDACTED | | | BTC 0.00001052492249363 CEL 0.054998389516SS84 | | | |
| 1.1.239011 | JAKUB RAJS | ADDRESS REDACTED | | | BTC 0.00000552454066714¾2 | | | |
| 1.1.239012 | JAKUB RENDZK | ADDRESS REDACTED | | | BTC 0.0242212493716217 | | | |
| 1.1.239013 | JAKUB RESIAK | ADDRESS REDACTED | | | BTC 0.076324509237¼999 CEL 10.2955554099704 SOL 0.0159757678169775 | | | |
| 1.1.239014 | JAKUB ROGOZIŃSKI | ADDRESS REDACTED | | | BTC 0.0000000068948368 CEL 0.894150037059189 | | | |
| 1.1.239015 | JAKUB ROMANICK | ADDRESS REDACTED | | | ADA 6.12604368942459¾ | | | |
| 1.1.239016 | JAKUB ROSZCZENKO | ADDRESS REDACTED | | | BTC 0.00000150477443243¾ USDT ERC20 0.670360824527B9 | | | |
| 1.1.239017 | JAKUB RUDNY | ADDRESS REDACTED | | | BTC 0.000958285018066319 CEL 35.52891535811¾7 LTC 0.62462765994365¼ TUSD 400.19582802 USDC 344.652974 XRP 211.13183486758S | | | |
| 1.1.239018 | JAKUB RUSZALA | ADDRESS REDACTED | | | BTC 0.000058461823098938 LTC 0.017202828947390S USDT ERC20 0.087263644160912¾9 | | | |
| 1.1.239019 | JAKUB RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.00000308788016153D5 CEL 29.4336949869968 USDT ERC20 0.0000007305236606428 | | | |
| 1.1.239020 | JAKUB RŮŽIČKA | ADDRESS REDACTED | | | BNB 0.968071989836S2 BTC 0.003700493S66667333 CEL 12.5835784854¾7 DOT 22.13642951998712 EOS 38.651297954576 USDC 0.199988021754207 USDT ERC20 204.5000004944413 | | | |
| 1.1.239021 | JAKUB RYBICKI | ADDRESS REDACTED | | | BNB 0.0000000095340281B4 BTC 0.00961173639997637 CEL 0.34665192866242¾2 DASH 0.000219217926532308 LTC 0.00000000019003777¾8 MCDAI 0.351016558015398 PAXG 0.360205488920395 USDC 0.000000375542270217 | | | |
| 1.1.239022 | JAKUB RYBICKI | ADDRESS REDACTED | | | USDC 0.547682090909111 | | | |
| 1.1.239023 | JAKUB RYBIŃSKI | ADDRESS REDACTED | | | ETH 0.000254107929253395 | | | |
| 1.1.239024 | JAKUB RZEPKA | ADDRESS REDACTED | | | ADA 0.185007227180818 BCH 0.000288334231619101 BNB 0.00171387602711¾58 BTC 0.00084291707404099 CEL 0.736114571173097 | | | |
| 1.1.239025 | JAKUB RZYSZKOWSKI | ADDRESS REDACTED | | | BTC 0.02580603 CEL 26.06258007600¾7 ETH 0.598497B1 LTC 27.12577304 XRP 863.163051 XTZ 0.0000005680207481¾2 | | | |
| 1.1.239026 | JAKUB ŠAFRÁNEK | ADDRESS REDACTED | | | BTC 0.037132441884371¾ CEL 0.436143895680671 ETH 0.00005322826039369 LTC 0.000085259923757105 | | | |
| 1.1.239027 | JAKUB SALAČ | ADDRESS REDACTED | | | BTC 0.0000839764524434¾6 CEL 7.77876427913S18 ETH 0.07797018984610¾16 LTC 0.519 USDT ERC20 120.73596669291¾4 | | | |
| 1.1.239028 | JAKUB SALAGA | ADDRESS REDACTED | | | BTC 0.00000262626294228 CEL 0.681180591307905 | | | |
| 1.1.239029 | JAKUB ŠALAGA | ADDRESS REDACTED | | | BTC 0.0000000967019010S CEL 3.352521041232¾6 USDT ERC20 0.517312898720554 | | | |
| 1.1.239030 | JAKUB SAMEK | ADDRESS REDACTED | | | BTC 0.000056457262911389 CEL 1.13156573810977 | | | |
| 1.1.239031 | JAKUB SAMSEL | ADDRESS REDACTED | | | BAT 41 CEL 0.15103836573044¾3 XLM 192.791244437927 | | | |
| 1.1.239032 | JAKUB SASSMANN | ADDRESS REDACTED | | | BTC 0.0000050042210100359 CEL 0.9143812275840881 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239033 | JAKUB SAWCZUK | ADDRESS REDACTED | | | BTC 0.0016359497169785Z | | | |
| | | | | | CEL 4.5362839281971S | | | |
| | | | | | XRP 410.606495 | | | |
| 3.1.239034 | JAKUB SAWICKI | ADDRESS REDACTED | | | CEL 0.1273881110851818 | | | |
| 3.1.239035 | JAKUB SCHMITZ | ADDRESS REDACTED | | | BCH 0.000096233269230769 | | | |
| | | | | | BTC 0.00021418827169053 | | | |
| | | | | | CEL 2.6466454204904 | | | |
| | | | | | ETH 0.00000379311639613S | | | |
| | | | | | LTC 0.0034570675944707Z | | | |
| 3.1.239036 | JAKUB SCHWARZ | ADDRESS REDACTED | | | BTC 0.0043678809234608Z | | | |
| | | | | | CEL 2.41239293805S8 | | | |
| 3.1.239037 | JAKUB SCOLLAN | ADDRESS REDACTED | | | BNB 0.000289094264011169 | | | |
| | | | | | ETH 0.0000853712560061 | | | |
| 3.1.239038 | JAKUB SEDIVY | ADDRESS REDACTED | | | CEL 0.01697594921153 | | | |
| 3.1.239039 | JAKUB SEIDL | ADDRESS REDACTED | | | CEL 140.23793985385Z | | | |
| | | | | | MATIC 0.228 | | | |
| | | | | | USDC 0.00S46 | | | |
| 3.1.239040 | JAKUB SENKYR | ADDRESS REDACTED | | | BTC 0.0226873553342772 | | | |
| | | | | | USDC 10.7365929524624 | | | |
| 3.1.239041 | JAKUB SEVCIK | ADDRESS REDACTED | | | BTC 0.0165179503214129 | | | |
| 3.1.239042 | JAKUB SIADEK | ADDRESS REDACTED | | | BNB 0.000010098 | | | |
| | | | | | BTC 0.0010988737352695 | | | |
| | | | | | CEL 1.785385014972 4 | | | |
| 3.1.239043 | JAKUB SIDOR | ADDRESS REDACTED | | | BTC 0.0000012015274726908 | | | |
| 3.1.239044 | JAKUB SIEJA | ADDRESS REDACTED | | | BTC 0.0015342034581339 | | | |
| | | | | | CEL 113.279818938741 | | | |
| 3.1.239045 | JAKUB SIGMUND | ADDRESS REDACTED | | | BTC 0.0000000974887074 3 | | | |
| | | | | | CEL 2.5610707597846 4 | | | |
| 3.1.239046 | JAKUB SIMA | ADDRESS REDACTED | | | BTC 0.0163439366702235 | | | |
| | | | | | CEL 0.04200356764651 86 | | | |
| | | | | | ETH 0.5716548097378 17 | | | |
| 3.1.239047 | JAKUB SIMECEK | ADDRESS REDACTED | | | BTC 0.0583982788133168 | | | |
| | | | | | CEL 31.3555344966603 | | | |
| 3.1.239048 | JAKUB SIMONFY | ADDRESS REDACTED | | | ADA 0.1879825510421S3 | | | |
| | | | | | AVAX 0.006850260610321 85 | | | |
| | | | | | BNB 0.003859052940545 03 | | | |
| | | | | | BTC 0.000003332730379171 | | | |
| | | | | | ETH 0.011645587120270 7 | | | |
| | | | | | LTC 0.004113299408862 4 | | | |
| | | | | | LUNC 5.5321934055330 8 | | | |
| | | | | | USDC 0.40563135774183 7 | | | |
| | | | | | XLM 0.0003766017965807 6 | | | |
| 3.1.239049 | JAKUB SITKO | ADDRESS REDACTED | | | BTC 0.00114359532065925 | | | |
| | | | | | CEL 2.1611068528934 8 | | | |
| | | | | | LTC 7.8356649132422 6 | | | |
| 3.1.239050 | JAKUB SKALA | ADDRESS REDACTED | | | BTC 0.0164416323562329 9 | | | |
| | | | | | ETH 0.20581809093580 6 | | | |
| 3.1.239051 | JAKUB SKOCZYLAS | ADDRESS REDACTED | | | BTC 0.0922492190640078 | | | |
| | | | | | CEL 2.8317491798201 7 | | | |
| | | | | | ETH 0.0014954771264147 | | | |
| 3.1.239052 | JAKUB SKWAREK | ADDRESS REDACTED | | | ADA 0.70636309564S729 | | | |
| | | | | | BTC 0.00074443287731743Z | | | |
| | | | | | CEL 0.836603815172499 | | | |
| 3.1.239053 | JAKUB SLUNECKO | ADDRESS REDACTED | | | BCH 2.993003 | | | |
| | | | | | BTC 0.01854042117161 34 | | | |
| | | | | | CEL 8.0127054187619S | | | |
| | | | | | LTC 5.5995144472214 7 | | | |
| | | | | | USDT ERC20 14530.77883788 | | | |
| 3.1.239054 | JAKUB SMIDT | ADDRESS REDACTED | | | ADA 1027.075418031 36 | | | |
| | | | | | BTC 0.006355788970918 81 | | | |
| | | | | | CEL 0.566595703322913 | | | |
| | | | | | DOT 38.78951360524 96 | | | |
| | | | | | USDT ERC20 0.20106149039865 7 | | | |
| 3.1.239055 | JAKUB SMYKOWSKI | ADDRESS REDACTED | | | CEL 1270.5780885544 | | | |
| 3.1.239056 | JAKUB SOBAN | ADDRESS REDACTED | | | ADA 100.65385506589 4 | | | |
| | | | | | AVAX 1.6008101849653Z | | | |
| | | | | | BTC 0.02882209810145 22 | | | |
| | | | | | CEL 3.03019401436081 | | | |
| | | | | | DOT 5.645170821378 3 | | | |
| | | | | | ETH 0.11683776038094 7 | | | |
| | | | | | MATIC 60.75987337312S3 | | | |
| 3.1.239057 | JAKUB SOBCZAK | ADDRESS REDACTED | | | ETH 0.001467893976234 6 | | | |
| | | | | | XRP 2.16214808951716 | | | |
| 3.1.239058 | JAKUB SOBKO | ADDRESS REDACTED | | | LTC 0.000029198202941922 | | | |
| 3.1.239059 | JAKUB SOCHOCKI | ADDRESS REDACTED | | | BTC 0.0105834157338711 | | | |
| | | | | | CEL 78.1134412840487 | | | |
| | | | | | ETC 0.0000009056336361 64 | | | |
| | | | | | LINK 0.0312185945371028Z | | | |
| | | | | | LUNC 0.0126836982298877 | | | |
| | | | | | SGB 25.870699940595 | | | |
| | | | | | UNI 0.00378010670514891 | | | |
| | | | | | USDT ERC20 0.0659372267409554 | | | |
| | | | | | XRP 0.00000077983562558 6 | | | |
| 3.1.239060 | JAKUB SOSNOWSKI | ADDRESS REDACTED | | | BTC 0.000190547486821107 | | | |
| | | | | | ETH 0.4538679450958 45 | | | |
| | | | | | USDC 0.260724532166012 | | | |
| 3.1.239061 | JAKUB SRUTKA | ADDRESS REDACTED | | | BTC 0.000062501386067089 | | | |
| 3.1.239062 | JAKUB STANISZEWSKI | ADDRESS REDACTED | | | BTC 0.00000106750439390Z | | | |
| 3.1.239063 | JAKUB STANKIEWICZ | ADDRESS REDACTED | | | XLM 1.794568931165S8 | | | |
| | | | | | BTC 0.000000007597204569 | | | |
| 3.1.239064 | JAKUB STEFANEK | ADDRESS REDACTED | | | CEL 4.2230924696035 | | | |
| 3.1.239065 | JAKUB STEFANIK | ADDRESS REDACTED | | | CEL 0.014855134435S25 | | | |
| 3.1.239066 | JAKUB STEHLIK | ADDRESS REDACTED | | | BTC 0.0000165979660778 16 | | | |
| | | | | | CEL 0.25500400S503763 | | | |
| 3.1.239067 | JAKUB STEJSKAL | ADDRESS REDACTED | | | BNB 0.166735239080691 | | | |
| | | | | | BTC 0.0001058531425544 84 | | | |
| | | | | | CEL 0.0071548838350648 | | | |
| 3.1.239068 | JAKUB STELTER | ADDRESS REDACTED | | | CEL 0.00000260008216748 | | | |
| | | | | | CEL 0.162697497036461 | | | |
| | | | | | ETH 0.003796277504262 13 | | | |
| 3.1.239069 | JAKUB STOJ | ADDRESS REDACTED | | | BOH 0.43721473283070 4 | | | |
| | | | | | MATIC 374.99596232232S2 | | | |
| 3.1.239070 | JAKUB STOLARCZYK | ADDRESS REDACTED | | | ADA 7.168920954S0146 | | | |
| 3.1.239071 | JAKUB STOLAREK | ADDRESS REDACTED | | | ADA 0.00052 | | | |
| | | | | | BTC 0.00091237416564039 | | | |
| | | | | | CEL 6.6310620420220B | | | |
| | | | | | USDC 173.647 | | | |
| 3.1.239072 | JAKUB STYLA | ADDRESS REDACTED | | | BTC 0.00128402670775552 | | | |
| | | | | | CEL 2.16655369372533 | | | |
| 3.1.239073 | JAKUB SUBA | ADDRESS REDACTED | | | BTC 0.00015373105829627Z | | | |
| | | | | | CEL 2.1299115586543B | | | |
| | | | | | ETH 0.0028405427292365 4 | | | |
| | | | | | LTC 0.001449292464200 73 | | | |
| | | | | | USDC 19.84 | | | |
| 3.1.239074 | JAKUB SUDEK | ADDRESS REDACTED | | | BTC 0.000015149352946659 | | | |
| 3.1.239075 | JAKUB SUDOL | ADDRESS REDACTED | | | BTC 0.0000007971902874 41 | | | |
| | | | | | ETH 0.0004415660545733 36 | | | |
| 3.1.239076 | JAKUB SUJA | ADDRESS REDACTED | | | BCH 0.4985 | | | |
| | | | | | BTC 0.0151002705981318 | | | |
| | | | | | CEL 129.074070560764 | | | |
| | | | | | DOT 23.753 | | | |
| | | | | | EOS 58.564 | | | |
| | | | | | ETC 33 | | | |
| | | | | | ETH 0.56397469 | | | |
| | | | | | LINK 8.94 | | | |
| | | | | | SUSHI 34 | | | |
| | | | | | XRP 4004.181442 | | | |
| | | | | | XTZ 49.37 | | | |
| 3.1.239077 | JAKUB SUJA | ADDRESS REDACTED | | | CEL 0.000213699211235128 | | | |
| 3.1.239078 | JAKUB SVEC | ADDRESS REDACTED | | | BTC 0.0230444790002253 | | | |
| | | | | | MATIC 236.572137710 47 | | | |
| 3.1.239079 | JAKUB SVOBODA | ADDRESS REDACTED | | | BTC 0.0119138315431859 | | | |
| | | | | | CEL 0.04849365286653 49 | | | |
| 3.1.239080 | JAKUB SVOBODA | ADDRESS REDACTED | | | BTC 0.0000019619533393B | | | |
| | | | | | CEL 0.03426837838494714 | | | |
| | | | | | USDC 0.09455180086547672 | | | |
| 3.1.239081 | JAKUB SYKORA | ADDRESS REDACTED | | | BTC 0.0001469285856965BZ | | | |
| 3.1.239082 | JAKUB SYLWESTER STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.00174457340108 | | | |
| | | | | | CEL 1.4170102976900S | | | |
| | | | | | DOT 0.0001855441040988299 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239083 | JAKUB SYROKA | ADDRESS REDACTED | | | BTC 0.0025731268084714 | | | |
| | | | | | CEL 159.238234979S3 | | | |
| | | | | | ETH 2.1895257407087 | | | |
| | | | | | USDC 1782.10739731749 | | | |
| 3.1.239084 | JAKUB SZLINA | ADDRESS REDACTED | | | BTC 0.00009917280S7533 | | | |
| 3.1.239085 | JAKUB SZCZESNIAK | ADDRESS REDACTED | | | ADA 0.040014264920024 | | | |
| | | | | | BTC 0.0000013936159S0817 | | | |
| | | | | | CEL 0.3795125743659D3 | | | |
| | | | | | DOT 0.000009983438380S | | | |
| | | | | | ETH 0.000003189683623228 | | | |
| | | | | | LTC 0.000000009355580961 | | | |
| | | | | | MATIC 0.006427450670184663 | | | |
| 3.1.239086 | JAKUB SZCZYTKOWSKI | ADDRESS REDACTED | | | BTC 0.004393623009224A | | | |
| | | | | | CEL 53.108678642788I | | | |
| | | | | | ETH 0.225237164862779 | | | |
| | | | | | LTC 0.568897302386I | | | |
| | | | | | USDC 206 | | | |
| 3.1.239087 | JAKUB SZELIGA | ADDRESS REDACTED | | | USDC 37.0277053842519 | | | |
| 3.1.239088 | JAKUB SZKUTEK | ADDRESS REDACTED | | | BTC 0.00S091253884890S8 | | | |
| | | | | | CEL 0.0163311066834789 | | | |
| | | | | | USDC 0.174347601580932 | | | |
| 3.1.239089 | JAKUB SZNAJDER | ADDRESS REDACTED | | | BTC 0.000000004S454754 | | | |
| | | | | | CEL 0.6724501090391I2 | | | |
| 3.1.239090 | JAKUB SZWEDO | ADDRESS REDACTED | | | BTC 0.199618604851T3 | | | |
| 3.1.239091 | JAKUB SZWEDO | ADDRESS REDACTED | | | BTC 0.00000000354047254 | | | |
| | | | | | CEL 0.00390232816992682 | | | |
| 3.1.239092 | JAKUB SZYMCZYK | ADDRESS REDACTED | | | BTC 0.0000001119045497263 | | | |
| | | | | | CEL 0.1129788381983D4 | | | |
| | | | | | ETH 0.000037992097766487 | | | |
| | | | | | LUNC 7.358035623431B4 | | | |
| | | | | | MCDAI 0.038906901870298 | | | |
| | | | | | PAXG 0.000154874532245389 | | | |
| | | | | | USDC 0.091154064429239A | | | |
| 3.1.239093 | JAKUB TAUFER | ADDRESS REDACTED | | | BTC 0.000000000413908153 | | | |
| | | | | | CEL 4.102488331706 | | | |
| 3.1.239094 | JAKUB TEGEL | ADDRESS REDACTED | | | ADA 0.6023811351763T8 | | | |
| | | | | | BNB 0.0118668337242314 | | | |
| | | | | | BTC 0.00002388780249743 | | | |
| | | | | | USDC 3.08282023861916 | | | |
| 3.1.239095 | JAKUB TERLIKOWSKI | ADDRESS REDACTED | | | ADA 259.66453534223 | | | |
| | | | | | BTC 0.000078552962104172 | | | |
| | | | | | CEL 3.1215663421865 | | | |
| | | | | | LTC 0.11950724 | | | |
| 3.1.239096 | JAKUB TESAR | ADDRESS REDACTED | | | BTC 0.00000036391886S758 | | | |
| | | | | | ETH 0.00228375388090877 | | | |
| 3.1.239097 | JAKUB TOMANY | ADDRESS REDACTED | | | USDC 0.618049651919I5 | | | |
| | | | | | BTC 0.00000006287127S6 | | | |
| | | | | | CEL 64.08046846015338 | | | |
| | | | | | SGB 326.54221 | | | |
| 3.1.239098 | JAKUB TOMASZCZYK | ADDRESS REDACTED | | | BTC 0.00044828238694053T | | | |
| 3.1.239099 | JAKUB TONDRA | ADDRESS REDACTED | | | ADA 1034.28169004562 | | | |
| | | | | | BTC 0.0002205146830479I | | | |
| | | | | | CEL 5.127261822470B8 | | | |
| | | | | | SNX 0.17918816109188 | | | |
| | | | | | USDC 7.52391763869898-07 | | | |
| 3.1.239100 | JAKUB TRMAL | ADDRESS REDACTED | | | BTC 0.0079881006957694 | | | |
| 3.1.239101 | JAKUB TRUSDIK | ADDRESS REDACTED | | | BTC 0.370404519949067 | | | |
| | | | | | CEL 0.1181693753049Z1 | | | |
| | | | | | ETH 0.2799763844422D6 | | | |
| | | | | | LINK 0.01217639572895666 | | | |
| | | | | | OMG 0.0218882717742Z3 | | | |
| | | | | | USDT ERC20 2.56482334539014 | | | |
| 3.1.239102 | JAKUB TRZECIAK | ADDRESS REDACTED | | | BTC 0.00091030821782446I | | | |
| | | | | | CEL 4.15995100501375 | | | |
| | | | | | XRP 350.109760072222 | | | |
| 3.1.239103 | JAKUB TRZYNA | ADDRESS REDACTED | | | MCDAI 74.331772138481S | | | |
| | | | | | PAXG 2.07411338886351 | | | |
| 3.1.239104 | JAKUB TURZA | ADDRESS REDACTED | | | CEL 0.0171007588628171 | | | |
| | | | | | LTC 0.00005701513682318 | | | |
| | | | | | XRP 15.12158636997923 | | | |
| 3.1.239105 | JAKUB TURZA | ADDRESS REDACTED | | | BTC 0.0799479263633273 | | | |
| | | | | | CEL 0.17260545677438 | | | |
| | | | | | DOT 3.0247549026702A | | | |
| | | | | | XLM 202.307806474069 | | | |
| 3.1.239106 | JAKUB TUSIEWICZ | ADDRESS REDACTED | | | ADA 0.084544934717954 | | | |
| | | | | | BNB 0.00075019787499545 | | | |
| | | | | | BTC 0.000000016672111735 | | | |
| | | | | | ETH 0.00041883818279S749 | | | |
| | | | | | USDC 0.2673947869453I1 | | | |
| 3.1.239107 | JAKUB TVRZ | ADDRESS REDACTED | | | BTC 0.047657944395S531 | | | |
| 3.1.239108 | JAKUB TYLEWSKI | ADDRESS REDACTED | | | ADA 0.0000004318811408037 | | | |
| | | | | | BAT 1.2575079377751B | | | |
| | | | | | BTC 0.33797699389768Z | | | |
| | | | | | CEL 1836.5808756610Y | | | |
| | | | | | DOT 118.1739992116316 | | | |
| | | | | | EOS 0.0000002091499994334 | | | |
| | | | | | ETH 2.109014415657A4 | | | |
| | | | | | LINK 9.647805996858501 | | | |
| | | | | | LTC 10.0000005998023 | | | |
| | | | | | MATIC 4254.576256364B4 | | | |
| | | | | | SNX 306.580945227362 | | | |
| | | | | | UNI 9.694513810133982 | | | |
| | | | | | XLM 0.00000031507798999Z | | | |
| | | | | | XRP 1007.005600928B1 | | | |
| 3.1.239109 | JAKUB URIASZ | ADDRESS REDACTED | | | ETH 0.00001532636S950099 | | | |
| 3.1.239110 | JAKUB VAGNER | ADDRESS REDACTED | | | BTC 0.000000000076114937 | | | |
| | | | | | CEL 0.419270217265522 | | | |
| 3.1.239111 | JAKUB VANA | ADDRESS REDACTED | | | ADA 0.3326853091244D3 | | | |
| | | | | | BTC 0.000000144116369971 | | | |
| | | | | | ETH 0.001650870604463D1 | | | |
| | | | | | LTC 0.001838088159926A6 | | | |
| | | | | | USDC 0.3287685895066B2 | | | |
| 3.1.239112 | JAKUB VANEK | ADDRESS REDACTED | | | BTC 0.0721011767544205 | | | |
| 3.1.239113 | JAKUB VASANIC | ADDRESS REDACTED | | | BTC 0.00145809598133594 | | | |
| | | | | | CEL 0.03791440381446269 | | | |
| 3.1.239114 | JAKUB VASKO | ADDRESS REDACTED | | | BTC 0.0021498400229744 | | | |
| | | | | | CEL 66.72982839568Z5 | | | |
| | | | | | LTC 1.447134862507A8 | | | |
| | | | | | USDT ERC20 1403.27307692307 | | | |
| 3.1.239115 | JAKUB VAVRIK | ADDRESS REDACTED | | | BNB 0.020627520043S874 | | | |
| | | | | | CEL 0.0000639141041923B6 | | | |
| 3.1.239116 | JAKUB VELE | ADDRESS REDACTED | | | BTC 0.00000021308975586 | | | |
| 3.1.239117 | JAKUB VELKY | ADDRESS REDACTED | | | BTC 0.32418333739923 | | | |
| 3.1.239118 | JAKUB VERNER | ADDRESS REDACTED | | | CEL 72.419970539345A | | | |
| 3.1.239119 | JAKUB VERNER | ADDRESS REDACTED | | | BTC 0.00103726922322648 | | | |
| | | | | | CEL 3.8415734617309T | | | |
| | | | | | BTC 0.00078879 | | | |
| | | | | | CEL 0.635585081049741 | | | |
| 3.1.239120 | JAKUB VETROVEC | ADDRESS REDACTED | | | ADA 0.1027261254714B6 | | | |
| | | | | | BTC 0.00000102998830238 | | | |
| | | | | | DOT 0.0209726022613068 | | | |
| | | | | | LUNC 0.0021980029653709I | | | |
| | | | | | MATIC 0.0727208678I2854 | | | |
| | | | | | XRP 1089.98470401894 | | | |
| 3.1.239121 | JAKUB VILSER | ADDRESS REDACTED | | | BTC 0.00002915645302864A | | | |
| 3.1.239122 | JAKUB VONDRACEK | ADDRESS REDACTED | | | ETH 0.00044196886500714 | | | |
| | | | | | BTC 0.00000128102042658I | | | |
| 3.1.239123 | JAKUB VONDRASEK | ADDRESS REDACTED | | | ETH 0.00000424054991085 | | | |
| | | | | | BNB 0.00078719069084S936 | | | |
| | | | | | BTC 0.00000000097776203B2 | | | |
| | | | | | CEL 0.96840214988897A | | | |
| | | | | | USDC 0.434520205951749 | | | |
| 3.1.239124 | JAKUB VORACEK | ADDRESS REDACTED | | | ADA 0.1716393764525A9 | | | |
| | | | | | BNB 0.0014471647914341I6 | | | |
| | | | | | BTC 0.02844756696989I4 | | | |
| | | | | | USDC 0.1706691337985S9 | | | |
| 3.1.239125 | JAKUB VRBA | ADDRESS REDACTED | | | BTC 0.000657133893171T4 | | | |
| | | | | | ETH 0.222556112225696 | | | |
| | | | | | XLM 0.0587170746072445 | | | |
| | | | | | XRP 976.702609762977 | | | |
| 3.1.239126 | JAKUB VYSTRCIL | ADDRESS REDACTED | | | BTC 0.010206809601865 | | | |
| | | | | | CEL 2.1149168827309B6 | | | |
| | | | | | DOT 2.082168934I | | | |
| | | | | | ETH 0.019761I98 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239127 | JAKUB WASIŃSKI | ADDRESS REDACTED | | | BTC 0.000000005.259863945<br>CEL 0.38539533 0567263 | | | |
| 3.1.239128 | JAKUB WAWRYSZCZUK | ADDRESS REDACTED | | | CEL 15.29062752089 7062 | | | |
| 3.1.239129 | JAKUB WDZIEKONSKI | ADDRESS REDACTED | | | BTC 0.000000050818515742<br>CEL 0.02741976590289 35 | | | |
| 3.1.239130 | JAKUB WIACEK | ADDRESS REDACTED | | | BTC 0.000000008255024512<br>CEL 1.09163313680862 | | | |
| | | | | | USDT ERC20 0.76192250 3456368 | | | |
| 3.1.239131 | JAKUB WIECH | ADDRESS REDACTED | | | BTC 0.000000014864075673 | | | |
| 3.1.239132 | JAKUB WIELIŃSKI | ADDRESS REDACTED | | | BTC 0.0032016560367 4459 | | | |
| 3.1.239133 | JAKUB WIŚNIEWSKI | ADDRESS REDACTED | | | CEL 1.34790889633681 | | | |
| | | | | | BTC 0.101734791751988 | | | |
| 3.1.239134 | JAKUB WITKIEWICZ | ADDRESS REDACTED | | | ETH 0.098608777825 9019 | | | |
| | | | | | BTC 0.00450759058897107 | | | |
| | | | | | CEL 0.003298895690 67164 | | | |
| | | | | | LINK 2.65391431641888 | | | |
| | | | | | MATIC 183.78194516476 | | | |
| | | | | | SNX 7.20307478457733 | | | |
| | | | | | USDC 733.97567275 8181 | | | |
| 3.1.239135 | JAKUB WOJCIECHOWSKI | ADDRESS REDACTED | | | CEL 14.35654778 74372 | | | |
| | | | | | ETH 0.000000004622691967 | | | |
| 3.1.239136 | JAKUB WOJCIK | ADDRESS REDACTED | | | BNB 1.290179851 24172 | | | |
| | | | | | BTC 0.001101503227 64485 | | | |
| | | | | | CEL 10.3160066471555 | | | |
| | | | | | DOT 6.11 | | | |
| 3.1.239137 | JAKUB WOJCIK | ADDRESS REDACTED | | | BTC 0.000000473179475 6388 | | | |
| | | | | | USDC 0.278102783427742 | | | |
| 3.1.239138 | JAKUB WOJTOWICZ | ADDRESS REDACTED | | | BTC 0.014609266 3550719 | | | |
| | | | | | USDC 26569.808474 4421 | | | |
| 3.1.239139 | JAKUB ZACHARA | ADDRESS REDACTED | | | ADA 0.239642081947212 | | | |
| | | | | | BNB 0.0000011764785 86154 | | | |
| | | | | | BTC 0.0000050631832 78942 | | | |
| | | | | | CEL 0.003071602617 85331 | | | |
| | | | | | MCOAI 0.0164810236 913342 | | | |
| | | | | | USDC 0.2542026074 62541 | | | |
| 3.1.239140 | JAKUB ZACHARIJKO | ADDRESS REDACTED | | Yes | CEL 0.419475612929658 | | | USDC 200 |
| | | | | | ETH 0.09298041 1213536 | | | |
| | | | | | USDC 0.78266951118796 | | | |
| 3.1.239141 | JAKUB ZALEGA | ADDRESS REDACTED | | | ETH 0.090900001 6165125 | | | |
| | | | | | CEL 361.3394656 51072 | | | |
| 3.1.239142 | JAKUB ZAURSKI | ADDRESS REDACTED | | | BTC 0.00555628 23485314 | | | |
| | | | | | CEL 0.925065009191297 | | | |
| | | | | | EOS 24.1456742756012 | | | |
| | | | | | ETH 0.077194710548561 | | | |
| | | | | | LTC 0.003544981721 76533 | | | |
| | | | | | USDC 0.8320009134 86976 | | | |
| 3.1.239143 | JAKUB ŽALMAN | ADDRESS REDACTED | | | BTC 0.0454950025281919 | | | |
| | | | | | CEL 0.17122260410819 1 | | | |
| | | | | | DOT 8.8202303 2263252 | | | |
| 3.1.239144 | JAKUB ZEKE | ADDRESS REDACTED | | | ETH 0.00049104106864 4435 | | | |
| 3.1.239145 | JAKUB ZELEK | ADDRESS REDACTED | | | BTC 0.001023011012 29853 | | | |
| | | | | | CEL 2.690476599 86261 | | | |
| | | | | | LUNC 0.000058 | | | |
| 3.1.239146 | JAKUB ŽKA | ADDRESS REDACTED | | | ADA 8.76121505622667 | | | |
| | | | | | BAT 4.12000099999903 | | | |
| | | | | | BTC 0.0111488962021 84 | | | |
| | | | | | CEL 16.63037593 43876 | | | |
| | | | | | ETH 0.000000238612680099 | | | |
| | | | | | ETH 0.000000217586788739 | | | |
| | | | | | USDC 0.32283730 2724219 | | | |
| | | | | | USDT ERC20 0.2972638 71747912 | | | |
| 3.1.239147 | JAKUB ZLINSKY | ADDRESS REDACTED | | | BNB 0.01680919458 0432 | | | |
| 3.1.239148 | JAKUB ZOSTAL | ADDRESS REDACTED | | | BTC 0.0206063922 97209 | | | |
| | | | | | CEL 0.00121744621617084 | | | |
| | | | | | CEL 14.59221024 75956 | | | |
| | | | | | USDT ERC20 0.00000075652 37213327 | | | |
| 3.1.239149 | JAKUB ŻURAWINSKI | ADDRESS REDACTED | | | ADA 874.05028796 2854 | | | |
| | | | | | BTC 0.000000080344 36767 8 | | | |
| | | | | | CEL 0.02097651320 64517 | | | |
| | | | | | DOT 0.055136024 1992886 | | | |
| | | | | | ETH 0.000005968 32409444 6 | | | |
| | | | | | KNC 0.04815392621 2731 | | | |
| | | | | | USDC 6.79125837 50940 8 | | | |
| 3.1.239150 | JAKUB ŻUROWSKI | ADDRESS REDACTED | | | CEL 0.38573964 2054923 | | | |
| | | | | | USDT ERC20 85 | | | |
| 3.1.239151 | JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | | | BCH 0.000786620230 764582 | | | |
| | | | | | BTC 0.170079268207538 | | | |
| | | | | | CEL 0.1345248918 34164 | | | |
| | | | | | DOT 0.10096323118 8103 | | | |
| | | | | | EOS 0.1925124500 08198 | | | |
| | | | | | ETH 0.102928859511149 | | | |
| | | | | | SGB 89.13591352 6505 | | | |
| | | | | | XRP 0.60278211422344 | | | |
| 3.1.239152 | JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | | | BTC 0.00016455711111111 | | | |
| 3.1.239153 | JAKUMI RANDOLPH | ADDRESS REDACTED | | | BTC 0.106013289277977 | BTC 0.16506515282766 1 | | |
| | | | | | ETH 1.00399200789871 | ETH 0.00003553241 1208751 | | |
| 3.1.239154 | JAKUP HEINESEN | ADDRESS REDACTED | | | BTC 0.000000004960 71124 | | | |
| | | | | | CEL 616.06749379 9309 | | | |
| 3.1.239155 | JAKWON TURNER | ADDRESS REDACTED | | | SGB 0.0787253816963 722 | | | |
| | | | | | XRP 0.51497334477501 9 | | | |
| 3.1.239156 | JALAD MUKERJEE | ADDRESS REDACTED | | Yes | BTC 0.05373260979596 74 | | | BTC 3.8920838014 7462 |
| | | | | | CEL 2616.61143828 753 | | | |
| | | | | | ETH 0.0163.2009449 6542 | | | |
| | | | | | SGB 2815.466825 40689 | | | |
| | | | | | USDC 1488.895320 39594 | | | |
| | | | | | USDT ERC20 51.22767788 26924 | | | |
| | | | | | XRP 0.0000009456 3047 5158 | | | |
| 3.1.239157 | JALAICA ANN JARAMILLO | ADDRESS REDACTED | | | BTC 0.0178461609836341 | | | |
| | | | | | ETH 2.40810894003749 | | | |
| 3.1.239158 | JALAL EID | ADDRESS REDACTED | | | BTC 0.96861498435 0457 | | | |
| | | | | | CEL 10.87853889 26362 | | | |
| | | | | | ETH 0.732125623546909 | | | |
| | | | | | USDT ERC20 0.920560276170137 | | | |
| 3.1.239159 | JALAL HUSEYNOV | ADDRESS REDACTED | | | ADA 217.34209585 8764 | | | |
| | | | | | BNB 0.000000007953 014203 | | | |
| | | | | | BTC 0.00000000774 61954 | | | |
| | | | | | CEL 8112.257048 7015 | | | |
| | | | | | LUNC 13.01476404975 38 | | | |
| | | | | | PAXG 1.024589543 86979 | | | |
| | | | | | XRP 0.37216036 00165614 | | | |
| 3.1.239160 | JALAL IBARI | ADDRESS REDACTED | | | CEL 1.099451009 98105 | | | |
| 3.1.239161 | JALAL SALAS | ADDRESS REDACTED | | | AAVE 0.00000771667 1283178 | | | |
| | | | | | BTC 0.000002455076 851662 | | | |
| | | | | | MCDAI 18.61073400 28645 | | | |
| | | | | | SGB 1.30478018 603459 | | | |
| | | | | | SNX 0.0611064764 700587 | | | |
| | | | | | XLM 0.727194748 489743 | | | |
| | | | | | XRP 2.003622909 63451 | | | |
| 3.1.239162 | JALAL UDDIN | ADDRESS REDACTED | | | CEL 31975.299230 4381 | | | |
| 3.1.239163 | JALALUDDIN SHAIKH | ADDRESS REDACTED | | | AAVE 0.144112170079129 | | | |
| | | | | | BTC 0.000982713423 281785 | | | |
| | | | | | CEL 0.0793530667 25558 | | | |
| | | | | | DOT 0.0336344396 027505 | | | |
| | | | | | ETH 0.00161873445 5366441 | | | |
| | | | | | SNX 0.21302603 1631318 | | | |
| | | | | | USDC 2.11080571 850333 | | | |
| 3.1.239164 | JALASU DEHARIYA | ADDRESS REDACTED | | | CEL 1.00000766 46438 | | | |
| 3.1.239165 | JALDERT VAN DER WERF | ADDRESS REDACTED | | | BCH 0.55352 | | | |
| | | | | | BNB 1.08787821972325 | | | |
| | | | | | BSV 10.39072738 96104 | | | |
| | | | | | BTC 0.005123884214 75741 | | | |
| | | | | | CEL 740.990683105546 | | | |
| | | | | | DASH 10.158023094 2262 | | | |
| | | | | | ETH 2.12117973 564488 | | | |
| | | | | | OMG 27.143406 | | | |
| | | | | | UNI 104.73692018 8563 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239166 | JALEAL BENNETT | ADDRESS REDACTED | | | ADA 0.222185479478368<br>BTC 0.000008971180684694<br>DOT 0.00223900750456<br>ETH 0.000303903536350558<br>MATIC 0.0199038776192109<br>XLM 0.00710376761557585<br>XTZ 0.00272179333833645 | ADA 0.000000024218793B5<br>BTC 0.000000002434179736<br>DOT 2.01590028382B4<br>XLM 0.000000023613483735<br>XTZ 6.62521335939677 | | |
| 3.1.239167 | JALEBI BAINS | ADDRESS REDACTED | | | CEL 1.07425394368313<br>USDC 1.009757844058 | | | |
| 3.1.239168 | JALEEL EDWARDS | ADDRESS REDACTED | | | ADA 0.013803188757556<br>BTC 0.00000005686752243<br>ETH 0.00007731859708348<br>MATIC 0.15087949862655 | | | |
| 3.1.239169 | JALEEL HEAD | ADDRESS REDACTED | | | BTC 0.00001786511923639<br>ETH 0.454316383870001<br>XRP 34.859038 | | BTC 0.00019281935206928 | |
| 3.1.239170 | JALEEL PHILLIPS | ADDRESS REDACTED | | | ADA 478.62086108139S<br>AVAX 1.014827653704634<br>BTC 0.000000573020287735<br>EOS 121.45594128235T<br>ETC 2.01159704221185<br>SOL 2.21033544323296 | | | |
| 3.1.239171 | JALEEN ADAMS | ADDRESS REDACTED | | | SGB 51.84387709937S<br>XRP 338.90032776638S | | | |
| 3.1.239172 | JALEEN ANDERSON | ADDRESS REDACTED | | | LINK 2.76036084155344<br>MATIC 0.767498401579349<br>XLM 0.024317008785124S | | | |
| 3.1.239173 | JALEEN BETHEA | ADDRESS REDACTED | | | ETH 0.000735307297530271S<br>MANA 22.94900442722425<br>XRP 301.77 | | | |
| 3.1.239174 | JALEEN BROWN | ADDRESS REDACTED | | | BTC 0.0000096404101085778<br>XLM 18.6533472934087 | | | |
| 3.1.239175 | JALEEN DELACRUZ | ADDRESS REDACTED | | | XLM 0.0010503193166775S | | | |
| 3.1.239176 | JALEEN ELLIS | ADDRESS REDACTED | | | CEL 6.41423183713114<br>COMP 0.0238083947865346<br>ETH 0.00406258281418738<br>MANA 0.108054668610006<br>XLM 0.023384396216846<br>ZEC 0.000195064079172007 | | | |
| 3.1.239177 | JALEEN EMBRY | ADDRESS REDACTED | | | AVAX 0.00129524724188<br>BTC 0.00000696709764016<br>DOT 0.00245516587787583<br>ETH 0.000022225689033<br>LUNC 0.00216548763737454<br>SOL 0.00054637742741545 | BTC 0.0000000077377985313<br>DOT 0.000000000036808482<br>SOL 0.00000000036293750J | |
| 3.1.239178 | JALEN GARNER | ADDRESS REDACTED | | | ADA 2.25992088301208 | | | |
| 3.1.239179 | JALEN HASKIN | ADDRESS REDACTED | | | ADA 0.0248450246864136<br>BTC 0.00405572561092136<br>ETH 0.000015439756680089<br>XLM 0.0822853002205352 | ADA 0.0000001972586613111<br>DOT 3.409830612267B1<br>ETH 0.000000000270622414J4<br>XLM 0.000000091309339601<br>ZRX 18.128040613299G | |
| 3.1.239180 | JALEN JEFFERSON | ADDRESS REDACTED | | | BTC 0.000228756775234067<br>DOGE 1.0569324058200J<br>ETH 0.00712794451975139<br>MCDAI 42.380606425763J2<br>USDC 0.913416662006698 | BTC 0.000000000328787508B | |
| 3.1.239181 | JALEN JIMERSON | ADDRESS REDACTED | | | AAVE 0.000017787649427105<br>ADA 1.18202280633B<br>DOT 173.876327295886<br>ETH 0.538421362006G1<br>LINK 0.0126301859577983<br>MATIC 3.046.90356182317 | | | |
| 3.1.239182 | JALEN KELSO | ADDRESS REDACTED | | | ADA 0.16316448822936S<br>BTC 0.000002908575608213<br>ETH 0.00000715211030055S1<br>USDC 3.513166065754J1<br>USDT ERC20 0.029015335268803J | | | |
| 3.1.239183 | JALEN LAWSON | ADDRESS REDACTED | | | XLM 0.063843934353956J1<br>XRP 0.0368373926886415 | | | |
| 3.1.239184 | JALEN MILLER | ADDRESS REDACTED | | | BTC 0.000082244941249584<br>ETH 0.001353192520368B4<br>USDC 23.494550993587J | | | |
| 3.1.239185 | JALEN MOORE | ADDRESS REDACTED | | | BTC 0.00005611781973082J4 | | | |
| 3.1.239186 | JALEN NEWSOME | ADDRESS REDACTED | | | ADA 8.045568435169322<br>ETH 0.49281449083944 | | | |
| 3.1.239187 | JALEN POPE | ADDRESS REDACTED | | | ADA 112.26801650779G<br>AVAX 1.07886194062347<br>BTC 0.01033342408635611<br>DOT 5.462178043087J3<br>ETH 0.1105003004853B4<br>MATIC 42.785297922061G | AVAX 0.62033169<br>MATIC 32.14513173 | | |
| 3.1.239188 | JALEN RANDOLPH | ADDRESS REDACTED | | | BTC 0.0000760044761874<br>ETH 0.000023575584065331 | | | |
| 3.1.239189 | JALEN ROSS | ADDRESS REDACTED | | | BTC 0.00000941386235655S | | | |
| 3.1.239190 | JALEN SAVAGE | ADDRESS REDACTED | | | | | | |
| 3.1.239191 | JALEN SAVOY | ADDRESS REDACTED | | | BCH 0.00033964579322613<br>CEL 1.06207378524164<br>ETH 0.00119693843986494<br>SGB 0.0016736015293285J<br>XRP 0.05118513244902636 | DOT 2.2907 | | |
| 3.1.239192 | JALEN SEWARD | ADDRESS REDACTED | | | ETH 0.00112602563314088 | | | |
| 3.1.239193 | JALEN SMITH | ADDRESS REDACTED | | | BTC 0.6481438348114BB<br>USDC 813.488707426J1 | BTC 0.00170588 | | |
| 3.1.239194 | JALEN STARKS | ADDRESS REDACTED | | | BTC 0.000144599559384J7 | | | |
| 3.1.239195 | JALEN TORRES | ADDRESS REDACTED | | | ADA 0.00796423354883913<br>BTC 0.00000008548528681B<br>DOT 3.46428743723590-06<br>ETH 0.000016680486591653 | ADA 0.000000011176224775<br>BTC 0.0000000071439355046<br>DOT 0.0030053387947411G | |
| 3.1.239196 | JALEN WALKER | ADDRESS REDACTED | | | BTC 0.000000869054503971 | | | |
| 3.1.239197 | JALEN WARREN | ADDRESS REDACTED | | | ADA 312.191627115619<br>BTC 0.0446851506986097<br>DOT 15.3715941048978<br>ETH 1.11545586589791<br>SOL 9.292491091888BB<br>SUSHI 184.5237083011G7<br>USDC 1017.88261983257<br>XLM 1375.58537976633 | | | |
| 3.1.239198 | JALEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000834321031347559<br>USDC 0.808995589300572<br>USDT ERC20 0.4313643090190BB | | | |
| 3.1.239199 | JALEN WILSON | ADDRESS REDACTED | | | ADA 0.000000919531299241<br>BTC 0.01816854550536J4<br>CEL 62.2595481975933<br>DOT 11.784459242623J1<br>ETH 1.29537309037354<br>USDC 316.166138509B1 | | | |
| 3.1.239200 | JALEN YOUNG | ADDRESS REDACTED | | | ADA 1.06280089852637 | | | |
| 3.1.239201 | JALENA ARNOLD | ADDRESS REDACTED | | | CEL 1.06026592770146 | | | |
| 3.1.239202 | JALENE PARANGAN | ADDRESS REDACTED | | | BTC 0.00568819540263326 | BTC 0.0000001 | | |
| 3.1.239203 | JALESSA PIKES | ADDRESS REDACTED | | | CEL 1.09571462964G7 | | | |
| 3.1.239204 | JALIAH MYKEL DANIELS | ADDRESS REDACTED | | | BTC 0.000001609389905069 | | | |
| 3.1.239205 | JALIDAH MOTI | ADDRESS REDACTED | | | BTC 0.0036873946693743<br>CEL 9.75752843177123<br>ETH 0.0766830001456977 | | | |
| 3.1.239206 | JALIL BADRAN | ADDRESS REDACTED | | | MATIC 290.04490267632<br>USDC 1.91662366214066 | | | |
| 3.1.239207 | JALIL DIAZ DE LA PEÑA | ADDRESS REDACTED | | | ADA 151.225192065645<br>BTC 0.000000044699515018<br>ETH 0.000258735593506319 | | | |
| 3.1.239208 | JALIL JACQUES | ADDRESS REDACTED | | | ETH 0.00038151517104195 | | | |
| 3.1.239209 | JALIN MAYBERRY | ADDRESS REDACTED | | | BTC 0.00004304171700703S<br>DOT 0.000156196274069312<br>ETH 0.00273142246782379<br>LINK 0.0505718902363688<br>MATIC 3.348175521943426<br>USDC 0.0000196537828B377<br>XLM 0.000043221728590477J2 | BTC 0.0000000064081154633<br>DOT 0.00001075739504570S<br>ETH 0.000001905831648441<br>XLM 0.0064247092576368B | |
| 3.1.239210 | JALINDAR MANE | ADDRESS REDACTED | | | BTC 0.000873682922993587 | | | |
| 3.1.239211 | JALINDAR THOSAR | ADDRESS REDACTED | | | BTC 4.30702132572999E-07<br>ETH 0.00021538059468973B<br>USDT ERC20 27.1827405343S9 | | | |
| 3.1.239212 | JALISSON RUFINO DE SOUSA | ADDRESS REDACTED | | | CEL 0.676422357891327 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239213 | JALITSA BOONMEE | ADDRESS REDACTED | | | BTC 0.000192819734138863<br>CEL 0.172801557325719<br>USDT ERC20 0.000000004892939703 | | | |
| 3.1.239214 | JALLAL EL ADLANI | ADDRESS REDACTED | | | BTC 0.00000010606318477B<br>MANA 0.002651705564805006 | BTC 0.000000007279177563 | | |
| 3.1.239215 | JALON DUNCAN | ADDRESS REDACTED | | | ADA 107.542389383734<br>BTC 0.28232508385431B<br>LINK 1.90780838846614<br>MATIC 65.962121645099 5 | | | |
| 3.1.239216 | JALON JACKSON | ADDRESS REDACTED | | | BTC 2.67376954414799E-06<br>ETH 0.000633960426697BB<br>LTC 0.003107207047006955 | | | |
| 3.1.239217 | JALPA DHADUK | ADDRESS REDACTED | | | BTC 0.477035045280522<br>ETH 1.849600581319 | | | |
| 3.1.239218 | JALPA PATEL | ADDRESS REDACTED | | | BTC 0.000834503585737666<br>USDC 478.552635658041 | | | |
| 3.1.239219 | JALY CHEA | ADDRESS REDACTED | | | BTC 0.033428938670722B<br>CEL 42.3181893004219<br>ETH 0.27732004<br>XLM 721.1623948 | | | |
| 3.1.239220 | JALYNN SERVILLE | ADDRESS REDACTED | | | BTC 0.003648044221536B4<br>CEL 6.73496880106353<br>COMP 0.116872077018953<br>ETH 1.09962103956331<br>LINK 3.46228873083451<br>LTC 4.16494790065185<br>SGB 42.8315593401BB4<br>USDC 114.891941241472<br>XLM 691.51766952438B4<br>XRP 288.111919823615 | | | |
| 3.1.239221 | JALYOUNG JOE | ADDRESS REDACTED | | | ADA 1025.12314116827<br>BTC 0.00200675152600485<br>ETH 0.29033042245519 2<br>GUSD 22508.5266740895<br>PAX 475701344328600 4<br>TUSD 20304.3275793664<br>USDC 37340.8695592576 | | | |
| 3.1.239222 | JAM FLODIUS | ADDRESS REDACTED | | | LTC 0.00151479346768377 | | | |
| 3.1.239223 | JAM MORGAN | ADDRESS REDACTED | | | BTC 0.0057454<br>CEL 4.85306211330158 | | | |
| 3.1.239224 | JAMA MIRDADI | ADDRESS REDACTED | | | CEL 0.326625655213872<br>USDC 1.7317616984875 | | | |
| 3.1.239225 | JAMAAL ANDERSON | ADDRESS REDACTED | | | CEL 1.15116897253898<br>SGB 17.6186424528807<br>XLM 282.658701485628<br>XRP 115.250206615523 | XRP 2060.982904 | | |
| 3.1.239226 | JAMAAL ANTHONY JOHN | ADDRESS REDACTED | | | BTC 0.040956843859210 18<br>MATIC 723.60480313441 | | | |
| 3.1.239227 | JAMAAL CRICHLOW | ADDRESS REDACTED | | | BTC 0.009856527580454B7 | | | |
| 3.1.239228 | JAMAAL FLOYD | ADDRESS REDACTED | | | ADA 19.7455399284719<br>XLM 117.828753496228 | | | |
| 3.1.239229 | JAMAAL GADSBY | ADDRESS REDACTED | | | BTC 0.14886311227071<br>CEL 3.58838257447094<br>ETH 0.084284420357A076 | | | |
| 3.1.239230 | JAMAAL GRABLE | ADDRESS REDACTED | | | ADA 1014.12854421459<br>BTC 0.00047515960129925 3<br>ETH 0.470509957552681<br>USDC 29.0559555625276 | | | |
| 3.1.239231 | JAMAAL HILLIARD | ADDRESS REDACTED | | | AAVE 0.002060415007618 75<br>MATIC 2.63498186069002 | | | |
| 3.1.239232 | JAMAAL JOHNSON | ADDRESS REDACTED | | | BTC 0.000001071168404642<br>SNX 0.0156591728235127 | | | |
| 3.1.239233 | JAMAAL KELLY | ADDRESS REDACTED | | | BAT 0.0002576184991264I09<br>BTC 0.000000091058110I12<br>BUSD 0.000164246291305457<br>CEL 0.024838268333172 45<br>ETH 0.0000122397991818 73<br>LINK 0.000551546951168932<br>MCDAI 0.00399431172203359<br>PAX 0.00061933939101694 7<br>SNX 0.0176233028083318<br>TCAD 0.000345391676143546<br>USDC 0.000000207971787923<br>ZRX 0.00975776565112668 | | | |
| 3.1.239234 | JAMAAL MATTHEWS | ADDRESS REDACTED | | | LTC 0.00575397566072330 2<br>XRP 95.9857786089222 | | | |
| 3.1.239235 | JAMAAL NACOSTE | ADDRESS REDACTED | | | ETH 0.000051273177558146 | | | |
| 3.1.239236 | JAMAAL SMITH | ADDRESS REDACTED | | | BTC 0.00064082071932106 2 | | | |
| 3.1.239237 | JAMAAL WATKINS | ADDRESS REDACTED | | | LTC 1.29873198833347<br>BTC 0.000000276024883143 | | | |
| 3.1.239238 | JAMAAL WHITE | ADDRESS REDACTED | | | ETH 0.11258911263B562<br>BTC 0.000040979859799 5 | | | |
| 3.1.239239 | JAMAAU ROBERTS | ADDRESS REDACTED | | | BTC 0.000931169922815541 | | | |
| 3.1.239240 | JAMAAUREGINA ALVINCENT STEWART | ADDRESS REDACTED | | | XLM 4.99955301237B3 | | | |
| 3.1.239241 | JAMAHL BENNIER | ADDRESS REDACTED | | | DOT 7.15716501180658 | | | |
| 3.1.239242 | JAMAHL KENNARD | ADDRESS REDACTED | | | AAVE 0.000037386301157A6<br>BAT 0.0124562084087B97<br>DASH 0.281734305586106<br>EOS 8.86236729052371<br>MANA 25.9701562645347<br>MATIC 45.9281945022118<br>OMG 5.33847433005818<br>SNX 0.003852163802589I66<br>XLM 100.284140661681 | | | |
| 3.1.239243 | JAMAHL MITCHELL | ADDRESS REDACTED | | | ADA 0.00039638080108I6424<br>BTC 0.000002804990696085<br>ETH 0.000166287628111812<br>LTC 0.0005758037095368I9 | | | |
| 3.1.239244 | JAMAHL THOMAS | ADDRESS REDACTED | | | ETH 0.04149282490624547<br>MATIC 130.6479997403I67 | | | |
| 3.1.239245 | JAMAICA HARWELL | ADDRESS REDACTED | | | XLM 41.1018190988I14 | | | |
| 3.1.239246 | JAMAICO BACORNAY VILLACORA | ADDRESS REDACTED | | | CEL 0.0208559997669282 | | | |
| 3.1.239247 | JAMAINE DAVIS | ADDRESS REDACTED | | | BTC 0.00208787651955059<br>SGB 1631.41571702521<br>XLM 488.913594786421 | | | |
| 3.1.239248 | JAMAINE JONES | ADDRESS REDACTED | | | XRP 0.000000413664778949<br>ADA 0.0042177229909I262 | | | |
| 3.1.239249 | JAMAINE KATONGOLE | ADDRESS REDACTED | | | BTC 3.858548764899999E-0B<br>ADA 0.542113418212949<br>BCH 0.00021687838308I6608<br>BTC 0.0000001988320L7083<br>CEL 0.00147454593905I398<br>USDC 0.183918860527629 | | | |
| 3.1.239250 | JAMAINE LOO | ADDRESS REDACTED | | | BTC 0.015718780I021243 | | | |
| 3.1.239251 | JAMAINE REECE | ADDRESS REDACTED | | | ADA 1964.12926564584<br>AVAX 0.007897457498007I7<br>BTC 0.012966381489808 2<br>ETH 0.006098049992076I57<br>MANA 0.0080808276132B772<br>MATIC 315.300085258417<br>SOL 0.020716688806455<br>USDC 0.36293116234536 7 | | | |
| 3.1.239252 | JAMARE BLANDING | ADDRESS REDACTED | | | BTC 0.000007964357009 7<br>CEL 0.04530483380483I8 | | | |
| 3.1.239253 | JAMARYAH MOTI | ADDRESS REDACTED | | | ETH 0.000033704765967755<br>BTC 0.003033324304365668<br>CEL 8.87005937846891<br>ETH 0.07497126338063 | | | |
| 3.1.239254 | JAMAU WALKER | ADDRESS REDACTED | | | DOT 0.000002180301969249<br>ETH 1.12046006038B4 | DOT 0.001827661743986I29 | | |
| 3.1.239255 | JAMAL ABUBAKAR | ADDRESS REDACTED | | | ETH 0.00153636555971075 | | | |
| 3.1.239256 | JAMAL AGGOUN | ADDRESS REDACTED | | | ADA 836.87638125269<br>BTC 0.020070126B300862 | | | |
| 3.1.239257 | JAMAL AHMAD RAZA | ADDRESS REDACTED | | | ADA 0.04926804617514 21<br>BTC 0.0000007985953B543<br>CEL 0.04103753911701I78<br>COMP 0.001177321643354I68<br>DOT 0.0122448896206I105<br>LINK 0.005683217438B583<br>MATIC 0.0949025379430029 | | | |
| 3.1.239258 | JAMAL ASSILIWI | ADDRESS REDACTED | | | BTC 0.10334908466337B<br>ETH 0.14496863262401 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239259 | JAMAL BROOKS | ADDRESS REDACTED | | | AAVE 0.00074418301046061<br>ADA 408.80865427456<br>BCH 0.0001999637530137559<br>DASH 0.599585413918812<br>ETH 6.68001763925409E-05<br>LTC 3.89726095498429<br>MANA 262.234272656811<br>MATIC 815.789458400041<br>USDC 0.0318757387550395<br>XLM 637.315596296439 | | | |
| 3.1.239260 | JAMAL BROWN | ADDRESS REDACTED | | | BTC 0.261056475024661<br>ETH 7.32725131639679<br>USDT ERC20 81.1113195368234 | | | |
| 3.1.239261 | JAMAL BRUNT | ADDRESS REDACTED | | | BTC 1.308763393204791<br>CEL 4721.73714278913 | BTC 0.03356281 | | |
| 3.1.239262 | JAMAL BURTON | ADDRESS REDACTED | | | BTC 1.726701205686119E-05<br>ETH 0.000232421418443385<br>MANA 0.0412937204560133<br>USDC 0.860640775514811<br>USDT ERC20 0.0210613286629229 | | | |
| 3.1.239263 | JAMAL BUTLER | ADDRESS REDACTED | | | BTC 1.47868953041699E-06<br>ETH 0.000658308076424325<br>GUSD 56.3860042100608<br>SGB 12.327315735556<br>XRP 80.63777082864623 | | | |
| 3.1.239264 | JAMAL BYRD | ADDRESS REDACTED | | | BCH 0.0000452825218041.9<br>BSV 0.0519674204529366<br>BTC 0.000014678388074586<br>CEL 1.14400490361784<br>ETH 0.000195962250378923<br>LTC 0.00082030680431.7779<br>MCDAI 0.006868577654672.78<br>SGB 9.4505513653063.4<br>USDC 0.109499183200911<br>XLM 0.015027338714999<br>XRP 0.00000025695005.3095<br>ZEC 0.000026266801630613<br>ZRX 0.0198638096192054 | | | |
| 3.1.239265 | JAMAL CHOKER | ADDRESS REDACTED | | | CEL 0.752797067416081<br>ETH 0.00013478993601.4508<br>USDT ERC20 0.0342817541.20E791 | | | |
| 3.1.239266 | JAMAL DANIELS | ADDRESS REDACTED | | | ETH 0.00806746453548708 | | | |
| 3.1.239267 | JAMAL DARWAND | ADDRESS REDACTED | | | BTC 0.456932527720863<br>CEL 11.1585651987071<br>ETH 2.02642177874829 | | | |
| 3.1.239268 | JAMAL DOUCE | ADDRESS REDACTED | | | BTC 0.0000141237049074.61 | | | |
| 3.1.239269 | JAMAL EU CORLETO CONTRERAS | ADDRESS REDACTED | | | XLM 0.1407601575591987 | | | |
| 3.1.239270 | JAMAL FISHER | ADDRESS REDACTED | | | CEL 0.209568711510928 | | | |
| 3.1.239271 | JAMAL FRASER | ADDRESS REDACTED | | | LTC 1.24507450647538<br>CEL 0.630271874450275 | | | |
| 3.1.239272 | JAMAL GHACHOUI | ADDRESS REDACTED | | | XRP 41.848197<br>CEL 140.389628656647 | | | |
| 3.1.239273 | JAMAL GLASS | ADDRESS REDACTED | | | XRP 7477.034822<br>USDC 0.0979415101797708 | | | |
| 3.1.239274 | JAMAL HAMDAN | ADDRESS REDACTED | | | BTC 0.0868854716420258 | | | |
| 3.1.239275 | JAMAL HARRIS | ADDRESS REDACTED | | | XRP 3.359155 | | | |
| 3.1.239276 | JAMAL HENRY | ADDRESS REDACTED | | | ETH 0.000218027400378896 | | | |
| 3.1.239277 | JAMAL JACKSON | ADDRESS REDACTED | | | BTC 0.00220618928168175<br>ETH 0.0195476960856644 | | | |
| 3.1.239278 | JAMAL JENNINGS | ADDRESS REDACTED | | | AVAX 5.89894056034297 | AVAX 2.84<br>BTC 0.00501537 | | |
| 3.1.239279 | JAMAL KHAN | ADDRESS REDACTED | | Yes | BTC 0.00260750343206784<br>ETH 1.02508492227366<br>USDC 0.5696510890076159<br>USDT ERC20 1.16439034662394 | | | BTC 0.146287943435328 |
| 3.1.239280 | JAMAL LATIF | ADDRESS REDACTED | | | BTC 0.000752564781830994<br>ETH 0.000010732422700323<br>MATIC 129.153349605392 | | | |
| 3.1.239281 | JAMAL LOGAN | ADDRESS REDACTED | | | 1INCH 62.115380284968<br>AAVE 0.310500884127215<br>BAT 0.447181747751822<br>BCH 0.000054621076426811<br>BTC 0.000016361227697105<br>BSV 202.227482736800.3<br>COMP 0.001305369700169361<br>DASH 1.39685913047124<br>EOS 0.00793132528916719<br>ETC 2.46592028338439<br>ETH 0.000239454116834958<br>KNC 0.00196465728200399<br>LINK 0.00143977139211.537<br>LTC 0.000092663941586444<br>MANA 0.0676053360397929<br>MATIC 0.0194679260700358<br>OMG 0.00037474853908949<br>PAX 56.2237999429962<br>SNX 26.9438550001267<br>SUSHI 17.350410897870.8<br>UMA 2.66102602304313<br>UNI 0.0011210364027504.6<br>USDC 11.3031680798128<br>WBTC 0.00280463916115682<br>XLM 0.2480133916201.25<br>XRP 53.8248623040904<br>ZEC 1.34073506955446 | | | |
| 3.1.239282 | JAMAL LOVE | ADDRESS REDACTED | | | ADA 0.01134893252213564<br>BTC 1.5866555734339996-06<br>DOT 0.0013926142997581.1<br>ETH 0.000005131239361834<br>XLM 0.0274938907891038 | | | |
| 3.1.239283 | JAMAL M ALRIBH | ADDRESS REDACTED | | | ADA 0.134549682654132<br>BTC 0.08316873430640.75<br>DOT 0.0005122452331615.03<br>ETH 0.00301527297959301<br>LTC 0.000052947514319725<br>MATIC 1.12789827457.14<br>USDC 0.634653372843661 | BTC 0.00003516<br>USDC 0.00000026510938414.9 | | |
| 3.1.239284 | JAMAL MAJID | ADDRESS REDACTED | | | BTC 0.000533068364721.95<br>ETH 0.000130818990859549<br>USDT ERC20 1.045945600200028 | | | |
| 3.1.239285 | JAMAL MALIK | ADDRESS REDACTED | | | BTC 0.290122023548851<br>ETH 4.865284069887885<br>SUSHI 11.885170045918.31 | | | |
| 3.1.239286 | JAMAL MARTIN | ADDRESS REDACTED | | | BTC 0.0011092846684238<br>ETH 0.0191941395529.35<br>USDC 462.06738331995.3 | | | |
| 3.1.239287 | JAMAL MISMAR | ADDRESS REDACTED | | | BTC 0.339942248912468 | | | |
| 3.1.239288 | JAMAL MOBLEY | ADDRESS REDACTED | | | BTC 6.587241000419996-07<br>CEL 1.15468983236142 | | | |
| 3.1.239289 | JAMAL MOHAMMAD SANA | ADDRESS REDACTED | | Yes | AAVE 0.309259537511722<br>BTC 0.047271740210413.2<br>CEL 783.4256107888383<br>COMP 0.408053003573.63<br>EOS 6.2780305766950.5<br>ETH 0.000000193648330.61<br>LTC 0.0296103157396513<br>MCDAI 30.254946520913<br>PAXG 0.000454631044208707<br>SGB 79.56802108409.37<br>SNX 14.324205991872.7<br>USDC 21.085395974424<br>XRP 42.455293904063.9 | | | BTC 0.0654232435654627 |
| 3.1.239290 | JAMAL MOUSSA | ADDRESS REDACTED | | | BTC 1.570718015602990-06<br>DOT 263.995129313756 | | | |
| 3.1.239291 | JAMAL MUBARAK | ADDRESS REDACTED | | | AVAX 10.113795155549.9<br>LUNC 10.028895533328 | AVAX 1.1154080722917 | | |
| 3.1.239292 | JAMAL NICHOLAS THOMAS MUAVAE | ADDRESS REDACTED | | | CEL 0.77105093026615 | | | |
| 3.1.239293 | JAMAL ONEAL | ADDRESS REDACTED | | | BTC 0.000278553494827.5 | | | |
| 3.1.239294 | JAMAL PASCUA | ADDRESS REDACTED | | | BTC 0.000031316280096279 | | | |
| 3.1.239295 | JAMAL PENNIER | ADDRESS REDACTED | | | BTC 0.000000434426425882<br>DOT 17.6467117849671<br>LTC 1.24098230371231 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239296 | JAMAL PHILLIPS | ADDRESS REDACTED | | | BAT 0.009230749260899936<br>BCH 0.0000760334566910093<br>BTC 0.00003753190123910S<br>DOT 0.17927183096781S3<br>ETH 0.00126033649442612<br>KNC 0.0393134373446734<br>MANA 0.0539865620097066<br>MATIC 1.066003497222277<br>SNX 0.9985778966223928<br>USDC 0.0230809544460702<br>ZEC 0.00037558074021692<br>ZRX 0.190617915661119 | | | |
| 3.1.239297 | JAMAL POUNDS | ADDRESS REDACTED | | | ETH 2.392951046003298-05 | | | |
| 3.1.239298 | JAMAL REID | ADDRESS REDACTED | | | USDT ERC20 0.043476420937084S<br>BTC 0.20572645242466S | | | |
| 3.1.239299 | JAMAL RENWRICK SR | ADDRESS REDACTED | | | ETH 2.02235087602599<br>BTC 0.01016748473286S17 | | | |
| 3.1.239300 | JAMAL S MODICA | ADDRESS REDACTED | | | ETH 0.00148767625890898 | | | |
| 3.1.239301 | JAMAL SAMEER SALLOUM | ADDRESS REDACTED | | | ADA 537.91422360504S | | | |
| 3.1.239302 | JAMAL UDDIN | ADDRESS REDACTED | | | BTC 0.001154640138595523<br>CEL 8.031633715337S27 | | | |
| 3.1.239303 | JAMAL WATKINS | ADDRESS REDACTED | | | BTC 0.014781661878797S<br>CEL 1.148089616272S5<br>ETH 0.002662040136491S6<br>LTC 0.949067198666814<br>USDC 8.121191119955412<br>XLM 928.535610998908<br>ZRX 2.707900537S0178 | | | |
| 3.1.239304 | JAMAL WATSON | ADDRESS REDACTED | | | BTC 0.009341296272292878<br>USDC 475.983842900841 | | | |
| 3.1.239305 | JAMAL YEHYE EL MIR | ADDRESS REDACTED | | | USDC 0.000003123069621911<br>BTC 0.00131766944091902 | | | |
| 3.1.239306 | JAMAL ZAYYAD | ADDRESS REDACTED | | | SNX 177.5410329131S | | | |
| 3.1.239307 | JAMALI JALILAH | ADDRESS REDACTED | | | LTC 0.000325674967748261<br>XRP 0.034055200165331S3 | | | |
| 3.1.239308 | JAMALIE MYLE | ADDRESS REDACTED | | | ADA 0.377677502190284<br>BTC 0.00000038036811519S<br>MATIC 0.281251075005592 | | | |
| 3.1.239309 | JAMALL LEANTWEAN EMMERS | ADDRESS REDACTED | | | BTC 0.00034100929584427<br>ETH 0.069924195412608S<br>XRP 330.711863144388 | | | |
| 3.1.239310 | JAMALL M WETTLAUFER WETTLAUFER MYRICK | ADDRESS REDACTED | | | BTC 0.0004450S<br>CEL 1.31151684623162<br>ETH 0.058364<br>LUNC 198550.580761 | | | |
| 3.1.239311 | JAMALUDDIN RAHMAD | ADDRESS REDACTED | | | BTC 0.0107591026586293<br>CEL 0.121388055120955<br>ETH 0.363956533231217S7<br>XRP 10.0089720669403 | | | |
| 3.1.239312 | JAMALUDIN JIMENEZ | ADDRESS REDACTED | | | ADA 0.50425689792984A<br>BTC 0.0000008826825115375<br>BUSD 0.99215A<br>CEL 0.054958938067872S<br>DOT 0.01463686183444152<br>SNX 0.004 | | | |
| 3.1.239313 | JAMAN CERUTTI | ADDRESS REDACTED | | | BTC 0.15326397253177S<br>ETH 1.3103345270702S<br>LTC 6.099903449881712<br>MATIC 623.68313586530 2<br>USDC 0.042883059754609<br>XLM 4216.7784261305S | | | |
| 3.1.239314 | JAMANE ALLISON | ADDRESS REDACTED | | | CEL 0.151483233373372 | | | |
| 3.1.239315 | JAMAR ALEXIS | ADDRESS REDACTED | | | XRP 0.00000559080461680S<br>BTC 0.11165580183183<br>DOT 0.0377596692604871<br>ETH 1.28363150937502<br>USDC 0.00084418886570587 | | | |
| 3.1.239316 | JAMAR BRAY | ADDRESS REDACTED | | | AAVE 0.0013S070086776114<br>BTC 0.0000000907874053S8<br>LINK 0.010140930613946S | | | |
| 3.1.239317 | JAMAR EL | ADDRESS REDACTED | | | ADA 0.34951275650282<br>BTC 0.00102570852411911<br>USDC 2.297484292081165 | | | |
| 3.1.239318 | JAMAR FITCH | ADDRESS REDACTED | | | DOT 0.042889178467561S<br>ETH 0.00000058436696119S | | | |
| 3.1.239319 | JAMAR FRANKLIN | ADDRESS REDACTED | | | BAT 104.95002187751S<br>MANA 112.95809043375S | | | |
| 3.1.239320 | JAMAR FRIMPONG | ADDRESS REDACTED | | | BTC 0.000514218800993712<br>ETH 0.0000162419555999962<br>LINK 0.0010000323004111I8<br>SGB 156.317392908701<br>XLM 0.09293135635865S3 | LTC 0.00000000139526453 2<br>XLM 0.00000004210763346 3<br>XRP 0.000000031540820841 | | |
| 3.1.239321 | JAMAR GORDON | ADDRESS REDACTED | | | ADA 1.31464224573933<br>XRP 253 | | | |
| 3.1.239322 | JAMAR HUDSON | ADDRESS REDACTED | | | BTC 0.0000002014589214S<br>ETC 0.0001494767278444I5<br>LTC 0.00011626701170200S<br>MATIC 0.04527344927649374<br>SOL 0.000027471690506174<br>USDC 0.2016658036770I03<br>XLM 0.14118405360924<br>ZEC 0.00012747282251017 | | | |
| 3.1.239323 | JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | | Yes | BTC 0.041770943592607 2<br>DOT 0.07525795443801831<br>USDC 0.382730278879783 | | BTC 0.00017171580596153 3 | BTC 0.082831059017S904 |
| 3.1.239324 | JAMAR LONG | ADDRESS REDACTED | | | BTC 0.00086680366496924S<br>MATIC 583.412985200763 | | | |
| 3.1.239325 | JAMAR MCCRARY | ADDRESS REDACTED | | | USDC 37.524109827808I9 | | | |
| 3.1.239326 | JAMAR MONTREL DOUGLAS | ADDRESS REDACTED | | | ADA 25.916128531083I9<br>ETH 0.02364991544422198 | | | |
| 3.1.239327 | JAMAR MOORE | ADDRESS REDACTED | | | MATIC 21.66125916867I32 | | | |
| 3.1.239328 | JAMAR R PIRRO | ADDRESS REDACTED | | | BTC 0.00000587664828196 2<br>ETH 0.00015738664166778 | | | |
| 3.1.239329 | JAMAR RANDOLPH | ADDRESS REDACTED | | | USDC 411.34320205096 | | | |
| 3.1.239330 | JAMAR ROCKYMORE | ADDRESS REDACTED | | | ETH 0.00003980078679168I2 | | | |
| 3.1.239331 | JAMAR SCOTT | ADDRESS REDACTED | | | ETH 0.00012751078414063I4<br>CEL 1.23677322992853<br>ETH 0.00001081518070867S<br>SGB 3.75728173831917<br>XLM 8.266811742917I03<br>XRP 0.037857431647455 | | | |
| 3.1.239332 | JAMAR SMITH | ADDRESS REDACTED | | | BTC 1.0467751024190 2<br>ETH 10.3805792822O8<br>USDC 2639.7910367135I4 | | | |
| 3.1.239333 | JAMAR SUTHERLAND | ADDRESS REDACTED | | | BTC 0.030627235129515I8<br>ETH 9.401466376460074<br>USDC 0.096097772758859S | | | |
| 3.1.239334 | JAMAR VINCENT | ADDRESS REDACTED | | | ETH 0.012251860596935I1 | | | |
| 3.1.239335 | JAMARCUS HIGGENBOTTOM | ADDRESS REDACTED | | | BTC 0.00000293530537161I6<br>MANA 0.00085436434167467I3<br>USDC 0.098895265237671<br>XLM 0.135263650993356 | | | |
| 3.1.239336 | JAMARION TAYLOR | ADDRESS REDACTED | | | BTC 0.00000124200388 | | | |
| 3.1.239337 | JAMARQUIS ETHERIDGE | ADDRESS REDACTED | | | AAVE 0.037576557511I942<br>SNX 2.59858322048205 | | | |
| 3.1.239338 | JAMARU GOREE | ADDRESS REDACTED | | | ADA 0.000040093220527661<br>BTC 0.0000296136974792I85<br>ETH 1.40638769031I32<br>MATIC 602.9256218432I98<br>USDC 0.2240725625716I82<br>USDT ERC20 0.0000983073932302I652 | ADA 0.111489657226049<br>AVAX 10.04689<br>BAT 200.574<br>BTC 0.00000031764397468<br>COMP 2<br>DOT 10.0516<br>MANA 201.507<br>MATIC 162.119<br>SOL 5.00223<br>USDC 0.02877085580222 23<br>USDT ERC20 1.3921746900399 8 | | |
| 3.1.239339 | JAMAUR JOHNSON | ADDRESS REDACTED | | | CEL 1.10481077573618<br>ETH 0.003765158516052 34 | | | |
| 3.1.239340 | JAMAZZIO SMITH | ADDRESS REDACTED | | | ETH 0.0000135774678 23323 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239341 | JÁMBOR ZSOLT | ADDRESS REDACTED | | | BTC 0.0506189576285613 CEL 3.274202921S423 COMP 0.000891533631695869 ETH 3.07538344S8444 LINK 20.287118S724665 XRP 0.088249977119S267 | | | |
| 3.1.239342 | JAMBORINE PINTHE DORINA | ADDRESS REDACTED | | | BTC 0.000899305482671S19 ETH 0.00019053708805999S | | | |
| 3.1.239343 | JAMIE JOHN | ADDRESS REDACTED | | | ETH 0.00000055105776473S68 LINK 0.00682044163494879 | | | |
| 3.1.239344 | JAMEAL BROWN | ADDRESS REDACTED | | | AVAX 0.0117293286598097 BCH 0.0014204S67677S273 SGB 139.753775876272 USDC 0.37046004085787 | | | |
| 3.1.239345 | JAMEAL LEWZEY | ADDRESS REDACTED | | | BTC 0.00000147457819S706 | | | |
| 3.1.239346 | JAMEEL AL-AZIZ | ADDRESS REDACTED | | | AAVE 8.323895932190S BTC 0.00142234758819827 CEL 13.176191875S57S ETH 104.23465291177S UNI 229.825452437339 USDC 27.079459S538505 XLM 1479.3636597697S | | | |
| 3.1.239347 | JAMEEL HOUSSIAN | ADDRESS REDACTED | | | CEL 0.01672264838091S6 XRP 10 | | | |
| 3.1.239348 | JAMEEL NADIR | ADDRESS REDACTED | | | ADA 379.53344667192S AVAX 0.251445784463993 BTC 0.0015943807404130S2 | AVAX 0.795 XRP 110 | | |
| 3.1.239349 | JAMEEL PICKENS | ADDRESS REDACTED | | | ADA 0.0377480194715981 BTC 0.00070159368064479S DOT 0.0022287851159S127 USDC 0.00000010210190889S USDC 0.0087187605439S738 | BTC 0.00000049045619217 | | |
| 3.1.239350 | JAMEEL PIETERSEN | ADDRESS REDACTED | | | BTC 0.00000002147802211 CEL 0.368336811326061 | | | |
| 3.1.239351 | JAMEEL SAMAAN | ADDRESS REDACTED | | | BTC 4.87183971075499E-06 | | | |
| 3.1.239352 | JAMEELA FATIMA KHAJA | ADDRESS REDACTED | | | BTC 0.77872423046294 DOT 103.595305058987 ETH 5.10554996164796 SOL 51.94021390081S78 | | | |
| 3.1.239353 | JAMEELA JOY ESTILLORE | ADDRESS REDACTED | | | BTC 0.0000000054475895128 SGB 154.387525588095 USDC 0.00003796702837S457 XRP 0.000S4848977102207S1 | | | |
| 3.1.239354 | JAMEELAH OKADA | ADDRESS REDACTED | | | BTC 0.0904087414179733 ETH 1.005258782113123 | | | |
| 3.1.239355 | JAMEIKA RENCHER | ADDRESS REDACTED | | | BTC 0.000395610672917921 LINK 12.299154863484 | | | |
| 3.1.239356 | JAMEL ACHOUR | ADDRESS REDACTED | | | CEL 2.00569608S4577 SNX 0.21574627379886S1 USDC 0.00535016137S888 | | | |
| 3.1.239357 | JAMEL ADDAHOUMI | ADDRESS REDACTED | | | BTC 0.1076342904851 | | | |
| 3.1.239358 | JAMEL AIDOO | ADDRESS REDACTED | | | BTC 0.000321264928371626 ETH 1.0651095323919 LINK 2.068806223905S2 | | | |
| 3.1.239359 | JAMEL BOUSTAOUI | ADDRESS REDACTED | | | BTC 0.0005483933190365366 CEL 28.673481872404 ETH 0.388338 | | | |
| 3.1.239360 | JAMEL BREWTON | ADDRESS REDACTED | | | ADA 891.01068133247S BTC 0.0028811450355173 ETH 1.53005824896114 MATIC 227.8112964408 11 SOL 1.052719634792 USDC 1024.39715736802 | | | |
| 3.1.239361 | JAMEL COLE | ADDRESS REDACTED | | | AAVE 0.478040680681 07 BTC 1.09868274192899E-06 ETH 0.175404894630596 MATIC 1066.24744491392 SNX 29.240929548075 | | | |
| 3.1.239362 | JAMEL ELGHEZI | ADDRESS REDACTED | | | ADA 2.08157419253417 CEL 1.2223998289083 LTC 0.00407303437085069 MATIC 3.271203100204S36 XLM 240.10501307231 8 XRP 1.19058301212 13 | | | |
| 3.1.239363 | JAMEL FERGUSON | ADDRESS REDACTED | | | CEL 1.14917115351283 | | | |
| 3.1.239364 | JAMEL GUIZANI | ADDRESS REDACTED | | | BTC 0.000008501754850654 BUSD 6.333697725254 CEL 4.17059819934493 DOT 7.90466163554613 ETH 0.000604335408647343 XRP 0.03606398715651 64 | | | |
| 3.1.239365 | JAMEL HARRIS | ADDRESS REDACTED | | | BTC 0.0265275125312601 ETH 1.046218147097S4 | | | |
| 3.1.239366 | JAMEL LAMOURI | ADDRESS REDACTED | | | USDT ERC20 218.50669254193S | | | |
| 3.1.239367 | JAMEL LAURENT BENABDERRAHMANE | ADDRESS REDACTED | | | CEL 1.07752790316899 | | | |
| 3.1.239368 | JAMEL MOKHASISI | ADDRESS REDACTED | | | BTC 0.000000003489027229 CEL 23.66653480249S | | | |
| 3.1.239369 | JAMEL MORRIS | ADDRESS REDACTED | | | BTC 0.00177199504919176 | | | |
| 3.1.239370 | JAMEL MORRIS | ADDRESS REDACTED | | | BTC 0.00203045756470308 ETH 1.62599700675768 SGB 685.36341947617S XRP 8642.79208468577 | | | |
| 3.1.239371 | JAMEL R BOYER | ADDRESS REDACTED | | | BTC 0.00158225655849546 CEL 1.67372157322133 USDT ERC20 0.003142 | | | |
| 3.1.239372 | JAMEL RICHARDSON | ADDRESS REDACTED | | | ETH 0.000048933752124142 SNX 0.14195714S60583 1 USDC 0.00759442130505322 XLM 0.05496434462992 0S | SNX 3.99589708860952 | | |
| 3.1.239373 | JAMEL SHAW | ADDRESS REDACTED | | | BTC 0.00005036376340204 ETH 0.00187324630863117 USDC 0.46756708019336 USDT ERC20 0.0495069148 6442 XLM 0.0260776762084269 | | | |
| 3.1.239374 | JAMEL WHITE | ADDRESS REDACTED | | | BTC 0.0197109590290443 ETH 0.303949533377797 LINK 7.2907007S65553 SGB 57.49302020689S XLM 88.17905016774 04 XRP 0.185513460210774 | | | |
| 3.1.239375 | JAMEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000012272342863 7S | | | |
| 3.1.239376 | JAMELLE LEGASPI | ADDRESS REDACTED | | | BTC 0.000001014661365312 SNX 2.4139344512452 | | | |
| 3.1.239377 | JAMELLE NAPOLITANO | ADDRESS REDACTED | | | BTC 0.01125734621209 CEL 66.185763561054 ETH 0.0268048S133157 XLM 140.028955881404 XRP 10.46152032809 32 | | | |
| 3.1.239378 | JAMELYS MONTOYA | ADDRESS REDACTED | | | BTC 0.0421948769971S9 | | | |
| 3.1.239379 | JAMERSEN BONACCI | ADDRESS REDACTED | | | ADA 856.3172744229S8 BTC 0.000846662855649 ETH 0.611496406188549 | | | |
| 3.1.239380 | JAMES A BLUM | ADDRESS REDACTED | | | BTC 0.0002819919546269S0 | | | BTC 0.000000056201833 |
| 3.1.239381 | JAMES A BOGLE | ADDRESS REDACTED | | | | BTC 0.810208529427692 | | |
| 3.1.239382 | JAMES A BOYCE | ADDRESS REDACTED | | | ETH 0.0034368065534154 | | | |
| 3.1.239383 | JAMES A BRIDGERS | ADDRESS REDACTED | | | BTC 0.000451802268201S84 DOT 1.310834480190S28 ETH 0.02134673462766S3 MATIC 50.4111656843483 XLM 193.328853731313 | | | |
| 3.1.239384 | JAMES A HAWKINS | ADDRESS REDACTED | | | ADA 205.54132202577S4 BCH 0.0143684543556S11 BTC 0.0107281428463314 GUSD 21.02732345669S26 USDC 7.4152989661012S6 | | | |
| 3.1.239385 | JAMES A JEDINY | ADDRESS REDACTED | | | BTC 1.07621532938785 ETH 0.443900796864073 LINK 117.7459430S3126 XLM 2000.71651267387 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239386 | JAMES A KELLAR | ADDRESS REDACTED | | | 1INCH 81.77582779453 ADA 1516.88138900819 AVAX 0.91432797528215 BTC 0.19298784669380 2 CEL 87.24226077805879 COMP 0.53081108846152 4 DASH 1.28164020988794 DOGE 1019.65179185281 DOT 17.22436710128 76 ETH 8.18981170431073 LINK 6.84841611454501 LTC 4.38706016389744 MANA 92.26315783238193 MATIC 609.86885049373 SNX 38.94940898857574 SOL 1.13819904457376 UNI 5.21506135129394 USDC 146.15249762977 6 USDT ERC20 58.674645189475 7 XLM 1406.80436119147 ZRX 64.59366405856969 | | | |
| 3.1.239387 | JAMES A SKROCKI | ADDRESS REDACTED | | | ADA 7180.97404631016 BTC 15.65521751384989 CEL 26440.39486697 16 DOT 211.98178052579 27 ETH 16.50588428707 77 MATIC 23801.5306961286 SNX 544.34444359571 USDC 36.64935719688 8 USDT ERC20 1465.3489655542 | | | |
| 3.1.239388 | JAMES A ZOLTENKO | ADDRESS REDACTED | | | BTC 0.46312303203 7836 CEL 122.25458494576 8 USDC 53057.415215821 9 | BTC 0.00452015 | | |
| 3.1.239389 | JAMES AARON TIZON | ADDRESS REDACTED | | | | USDC 15000 | | |
| 3.1.239390 | JAMES AARONSON | ADDRESS REDACTED | | | DOT 8.44522722824169 LINK 5.65349990385805 | | | |
| 3.1.239391 | JAMES ABBOTT | ADDRESS REDACTED | | | ADA 0.13792714260 7303 AVAX 0.03624569762422 9 BNB 0.00185108775300289 BTC 0.00015713472765 7898 BUSD 0.00240756554021779 CEL 1.53089804828 379 ETH 0.00139697347447 44 LTC 0.00061451435380 9008 MATIC 0.18071825187 5205 PAX 7.01538728623443 PAXG 0.01793304446 1899 USDC 0.20862668344774 1 USDT ERC20 0.0184460785670245 XRP 0.28136229518639 | | | |
| 3.1.239392 | JAMES ABBOTT | ADDRESS REDACTED | | | BSV 0.00117849915385 418 BTC 0.000000947720890 05 DOT 0.41262340630567 ETC 0.15516382248049 1 ETH 0.00016201544306 0275 LINK 6.09561077174739 9E-05 LTC 0.00510887416373 556 USDC 0.07144616678705 96 | | | |
| 3.1.239393 | JAMES ABELA | ADDRESS REDACTED | | | BTC 0.00505364636778 655 XRP 607.35089763013 2 | | | |
| 3.1.239394 | JAMES ABERNATHY | ADDRESS REDACTED | | | BTC 0.00106008744303 966 MATIC 932.23459563989 XLM 1963.60846763567 | | | |
| 3.1.239395 | JAMES ABIOLA | ADDRESS REDACTED | | | BTC 1.29405377886999 E-06 ETH 0.00003192279762 341 GUSD 0.03841006039 16282 PAX 0.14091668916 7908 USDC 2.62166210157611 | USDC 22.56 | | |
| 3.1.239396 | JAMES ABREU | ADDRESS REDACTED | | | ADA 104.21698282391 8 BTC 0.01207174693 61501 ETH 0.56999584479 9163 XLM 112.40641534591 | | | |
| 3.1.239397 | JAMES ABRON | ADDRESS REDACTED | | | BTC 0.00297058151670 845 | | | |
| 3.1.239398 | JAMES ABRON JR | ADDRESS REDACTED | | | ADA 615.28349938166 3 BTC 0.00000228045891 2053 USDC 221.329211731023 | | | |
| 3.1.239399 | JAMES ACKER | ADDRESS REDACTED | | | BTC 0.00007287807153 9126 LINK 0.08965873421 6424 | BTC 0.000000001847243823 | | |
| 3.1.239400 | JAMES ACOSTA | ADDRESS REDACTED | | | ADA 0.05527662030957 34 BTC 0.04047816670622 38 ETH 0.86081351405 6645 LTC 2.34676906821334 SUSHI 23.56992042948 91 | | ADA 89.312346139257 8 | |
| 3.1.239401 | JAMES ACOSTA | ADDRESS REDACTED | | | MATIC 2438.63650026607 | | | |
| 3.1.239402 | JAMES ADAMS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.239403 | JAMES ADAMS | ADDRESS REDACTED | | | BTC 8.4235304966170 9E-05 USDC 0.10453222329846 8 XRP 10008.9278439442 | | | |
| 3.1.239404 | JAMES ADAMS | ADDRESS REDACTED | | | SGB 7.15018772691 87 XRP 0.00000025114823 34 | | | |
| 3.1.239405 | JAMES ADAMS | ADDRESS REDACTED | | | BTC 0.00010217583823 9614 CEL 136.01803016403 1 | | | |
| 3.1.239406 | JAMES ADAMS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.239407 | JAMES ADAMS | ADDRESS REDACTED | | | BTC 0.00000062625493 536 ETH 0.02510991079 1921 USDC 16.86630728405 33 | BTC 0.00045276518341 5717 ETH 26.55291817964 44 USDC 11193.21864443 7 | | |
| 3.1.239408 | JAMES ADAMS | ADDRESS REDACTED | | | BTC 0.52716208813 6038 CEL 1126.22909833532 ETH 9.47870385 USDC 1.678755 UNI 64 | | | |
| 3.1.239409 | JAMES ADCOCK | ADDRESS REDACTED | | | BTC 0.30807766417814 7 ETH 6.59144109051492 MATIC 7509.37692469828 | | | |
| 3.1.239410 | JAMES ADEYANJU | ADDRESS REDACTED | | | BTC 0.00006121809465 2528 | | | |
| 3.1.239411 | JAMES AGGUS | ADDRESS REDACTED | | | BTC 0.00000060152063 0123 CEL 30.38277538734 83 LUNC 0.08378248282 03449 MATIC 2.38755810550 963 SOL 35.60423666908 62 USDC 1637.376 UST 3.00828674247 361 | | | |
| 3.1.239412 | JAMES AGNEW | ADDRESS REDACTED | | | ADA 1916.33696649166 BAT 271.66122 BTC 1.18369454761389 CEL 1996.76887661207 ETH 1.11812221718501 LTC 0.00000000389717 6667 XLM 0.00000092037153 9847 XRP 0.00000004712145 6518 | | | |
| 3.1.239413 | JAMES AGOSTINELLI | ADDRESS REDACTED | | | BTC 0.01391598076922 437 TAUG 6.5837053130062 1 USDC 31.13325631214 86 | | | |
| 3.1.239414 | JAMES AGUADO | ADDRESS REDACTED | | | 1INCH 4.75292418387 647 ADA 7.99503628505583 BCH 0.64779963603 9427 EOS 4.17261862317988 ETC 2.03592397207 373 LTC 2.10863989501 392 MATIC 149.81593219178 2 SNX 2.93659036466 36 XLM 0.00100681052616 353 | | | |

Debtor Name: Celsius Network LLC — Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239415 | JAMES AIELLO | ADDRESS REDACTED | | | AAVE 0.0030305606930164<br>AVAX 0.0851214168580085<br>BCH 0.0014762742529164<br>BSV 0.000670957030320596<br>BTC 0.000179082439964716<br>COMP 0.00073027656158979<br>DASH 0.00684471355421502<br>DOT 0.0840197525152666<br>EOS 0.150163906477164<br>ETH 0.00964477536002082<br>LINK 0.0132489086474961<br>MATIC 1.13775772467965<br>SNX 1.34397001842089<br>UNI 0.0540789222878131<br>USDC 0.611760622780942<br>XLM 0.277909567483367<br>ZEC 0.00177500114328215 | | | |
| 3.1.239416 | JAMES AINDOW | ADDRESS REDACTED | | | AAVE 0.000125777886453917<br>CEL 0.00541849324884204<br>COMP 0.0000631961412843444<br>ETH 0.000001283504673996<br>MATIC 0.0108602901773813<br>SNX 0.00372984720665242<br>UNI 0.0517996287311527<br>USDC 0.0318919924423511<br>USDT ERC20 0.0281322194702259 | | | |
| 3.1.239417 | JAMES AIUVALASIT | ADDRESS REDACTED | | | BTC 0.030195710164578<br>MCDAI 256.832359367706<br>SOL 52.0768431529444 | | | |
| 3.1.239418 | JAMES AKERLEY | ADDRESS REDACTED | | | CEL 0.001043909970018 | | | |
| 3.1.239419 | JAMES AKPANEKE | ADDRESS REDACTED | | | CEL 2.02682840452572<br>DOT 3.19933462439739 | | | |
| 3.1.239420 | JAMES AKURU | ADDRESS REDACTED | | | ADA 0.116909866979768<br>BTC 0.000005207626845686<br>CEL 15.7210035952919<br>DOT 8.81383436719955<br>XRP 142.000000027281 | | | |
| 3.1.239421 | JAMES ALAM | ADDRESS REDACTED | | | BTC 0.00254844457794418<br>CEL 30.0718211797866 | | | |
| 3.1.239422 | JAMES ALAN LANGLEY | ADDRESS REDACTED | | | AAVE 277.337614705484<br>AVAX 1.69492515437509<br>BTC 2.48123216130076<br>COMP 3.09501490658882<br>DOT 132.36949862662<br>ETH 0.793984512001196<br>KNC 109.021416049491<br>LINK 274.116073425961<br>MATIC 1653.95004122399<br>SNX 241.775684030706<br>SOL 22.4615340483785 | | | |
| 3.1.239423 | JAMES ALAN MILES | ADDRESS REDACTED | | | ADA 5.27022696189452<br>BTC 0.000000122023446126<br>CEL 102.220623220602<br>COMP 0.000005785409873373<br>ETH 0.000001917447567577<br>LTC 0.00000123575039947<br>MATIC 1.84074181798201<br>SOL 0.0368871948913061<br>USDC 0.208931276940692 | ADA 0.0000000356782509117<br>BTC 0.000000002494874457<br>LTC 0.00007061913994758<br>SOL 0.0000000008273994 42<br>USDC 0.0000000146078654873 | | |
| 3.1.239424 | JAMES ALAN MORRIS | ADDRESS REDACTED | | | AAVE 2.06008402<br>ADA 10352.6047294444<br>BTC 1.78595918813102<br>CEL 295.939049626392<br>COMP 8.3773799<br>DASH 20.00285322<br>DOT 130.71575736<br>ETH 29.2475318535064<br>MATIC 1330.02365669<br>SNX 159.73195153<br>UNI 434.8130256 | | | |
| 3.1.239425 | JAMES ALAN SMITH | ADDRESS REDACTED | | | BTC 1.02681171010748<br>CEL 217.259838432641<br>ETH 29.3442766095585 | | | |
| 3.1.239426 | JAMES ALANIZ | ADDRESS REDACTED | | | ETH 0.000041380123553083<br>BTC 0.278900742083816<br>COMP 5.05793975364063<br>MATIC 746.642198060068<br>ZEC 0.00159698445421 2 | | | |
| 3.1.239427 | JAMES ALBERT LORETO | ADDRESS REDACTED | | | ZRX 1443.71357034816 | | | |
| 3.1.239428 | JAMES ALBERT STASCHIAK | ADDRESS REDACTED | | | BTC 0.0269083567769272 | | | |
| 3.1.239429 | JAMES ALCOCER | ADDRESS REDACTED | | | ADA 118.749676082327<br>MATIC 120.031335875474 | | | |
| 3.1.239430 | JAMES ALCORN | ADDRESS REDACTED | | | ADA 61.0078316636448<br>BSV 0.303078496366881<br>BTC 0.94060000563834<br>COMP 0.119510187213557<br>DOT 3.05060206433865<br>ETC 6.99681385133395<br>TAUD 0.710382921304136<br>XRP 3690.38989877114 | | | |
| 3.1.239431 | JAMES ALENBALULU | ADDRESS REDACTED | | | CEL 0.000966999883871083 | | | |
| 3.1.239432 | JAMES ALEXANDER | ADDRESS REDACTED | | | BAT 303.801569266096<br>BTC 0.00155288530597563<br>ETH 0.0254334913109234 | | | |
| 3.1.239433 | JAMES ALEXANDER | ADDRESS REDACTED | | | BTC 0.0300880616406236<br>ETH 0.542006975937116<br>MATIC 709.432816846621 | | | |
| 3.1.239434 | JAMES ALEXANDER | ADDRESS REDACTED | | | 1INCH 5.84917574980016<br>BTC 0.00796601866485245 | | | |
| 3.1.239435 | JAMES ALEXANDER | ADDRESS REDACTED | | | BTC 9.52749070431029E-05<br>ETH 0.00116515356894635<br>LINK 0.083272340215059<br>MATIC 0.077115479915006 | BTC 0.000000004857909713 | | |
| 3.1.239436 | JAMES ALEXANDER GEORGE MATTHEWS | ADDRESS REDACTED | | | BTC 0.0000515283972004418 | | | |
| 3.1.239437 | JAMES ALEXANDER HEAPS | ADDRESS REDACTED | | | BTC 0.0703334929444836<br>CEL 101.292129373249<br>ETH 2.49767329 | | | |
| 3.1.239438 | JAMES ALEXANDER HENDY | ADDRESS REDACTED | | | CEL 8.48948991533893<br>SGB 1554.67357602<br>SNX 110.48217056 | | | |
| 3.1.239439 | JAMES ALEXANDER ROBERTS | ADDRESS REDACTED | | | CEL 475.522814387382 | | BTC 0.000000000854014315 | |
| 3.1.239440 | JAMES ALEXANDER STEVENSON | ADDRESS REDACTED | | | BTC 0.030060466292591<br>ETH 0.295376494878838<br>LTC 9.64718225992593 | | | |
| 3.1.239441 | JAMES ALEXANDER TOPUS | ADDRESS REDACTED | | | BTC 0.0299340951730601<br>CEL 4.33760665962669<br>DOT 5.02856890718544<br>ETH 0.167269543126949 | | | |
| 3.1.239442 | JAMES ALEXIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01111987604787679<br>ETH 0.00171502407163755 | | | |
| 3.1.239443 | JAMES ALFARO | ADDRESS REDACTED | | | BTC 0.0000012376061097867 | | | |
| 3.1.239444 | JAMES ALFEI | ADDRESS REDACTED | | | CEL 3.25949078575669E-05<br>DOT 0.0198963641891869<br>LINK 0.00477804185330787<br>LTC 0.0000368260624102826<br>MATIC 0.421905136879153<br>UNI 0.00001439809748839<br>USDC 0.00760901983055543<br>XLM 0.0849100208131482 | | | |
| 3.1.239445 | JAMES ALGER | ADDRESS REDACTED | | | AAVE 7.05183658576875<br>ADA 2918.33465499682<br>BTC 0.606188207850564<br>MATIC 531.630387128959 | | | |
| 3.1.239446 | JAMES ALLAN | ADDRESS REDACTED | | | ADA 0.001<br>CEL 4.72486321653547<br>PAXG 0.000975866090703032 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239447 | JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | | Yes | 1INCH 30.22621422215687<br>AAVE 2.105728412512231<br>ADA 1060.98271580684<br>AVAX 11.6083287711827<br>BAT 464.689540801853<br>BSV 1.12181362387358<br>BTC 0.27518501346966<br>CEL 1140.35983450172<br>COMP 0.916763091204582<br>DASH 0.560059420977525<br>DOT 30.5364514580474<br>EOS 10.0974731953902<br>ETH 5.42068017307817<br>KNC 175.89022984979<br>LINK 61.2564418117054<br>LTC 0.687711604519634<br>MANA 601.5219705084<br>MATIC 861.04473942632<br>MCDAI 2.63094736671909<br>SNX 20.3923519310778<br>ZEC 1.17300687449449<br>ZRX 211.691500313894 | BTC 1.0123314432767676<br>CEL 788.319089304653 | | BTC 2.1302129411743 |
| 3.1.239448 | JAMES ALLANSON | ADDRESS REDACTED | | | BTC 0.00133478479300422<br>USDC 5450.26634834855 | | | |
| 3.1.239449 | JAMES ALLANSON | ADDRESS REDACTED | | | BTC 0.00171480944803072<br>COMP 2.60402252604533<br>ETH 1.8058423349783<br>LINK 133.71728905976<br>MATIC 1568.32215519165<br>USDC 403.704697525667<br>XLM 1546.11186793861 | | | |
| 3.1.239450 | JAMES ALLEN | ADDRESS REDACTED | | | ETH 0.346030571107159 | USDC 2500 | | |
| 3.1.239451 | JAMES ALLEN | ADDRESS REDACTED | | | ADA 540.648879198<br>BTC 0.0644270626153002<br>CEL 9.7038083391545<br>ETH 0.00424495114851593<br>KNC 0.0679166660222226<br>LINK 95.565004165764<br>MATIC 594.368184870505<br>OMG 3.25758843068119<br>SGB 621.672885719227<br>SNX 44.165580755491<br>UNI 0.00168608627483334<br>USDC 164.410438670178<br>XLM 1.35065836871634<br>XRP 553.223981974828 | | | |
| 3.1.239452 | JAMES ALLEN | ADDRESS REDACTED | | | ETH 0.00122372798170912 | | | |
| 3.1.239453 | JAMES ALLEN | ADDRESS REDACTED | | | ADA 6563.30315439792<br>BNT 423.942850168425<br>BTC 0.0165300116080289<br>DOT 104.218743817685<br>ETH 1.01424469574829<br>MANA 399.238683072237<br>MATIC 350.959338715558<br>SNX 1955.302810145199<br>XTZ 488.185385450089 | | | |
| 3.1.239454 | JAMES ALLEN | ADDRESS REDACTED | | | BTC 0.00000253422679663<br>DASH 0.00221720685377526<br>ETH 0.00115416009723835<br>LTC 0.00219621931832803<br>MATIC 0.006808327560028766<br>USDC 0.0408073867832671 | | | |
| 3.1.239455 | JAMES ALLEN | ADDRESS REDACTED | | | ETC 8.54101978003126<br>ZEC 0.0701033486029315 | | | |
| 3.1.239456 | JAMES ALLEN | ADDRESS REDACTED | | | BTC 0.0000068635655863394<br>EOS 44.8611032578895<br>ETH 0.000402309523831459<br>LTC 0.00503201146777873 | | | |
| 3.1.239457 | JAMES ALLEN | ADDRESS REDACTED | | | ADA 1804.82027048182<br>BTC 0.0231828961603021<br>COMP 2.51077016028059<br>ETH 2.1288062030792 | | | |
| 3.1.239458 | JAMES ALLEN BARTLETT | ADDRESS REDACTED | | | BTC 0.00125005246395071<br>ETH 0.00161306868011112<br>SOL 23.9768773942512 | | | |
| 3.1.239459 | JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | | Yes | BTC 0.977644245084383<br>CEL 48.4240954409393<br>ETH 2.4661535395582<br>USDC 14846.8903104909 | | | BTC 0.77368536759876 |
| 3.1.239460 | JAMES ALLEN ELLIS | ADDRESS REDACTED | | | ETH 0.00161694425654973 | | | |
| 3.1.239461 | JAMES ALLEN HAYNES II | ADDRESS REDACTED | | | BTC 0.00000179531559646<br>USDC 2.57543709632724 | | | |
| 3.1.239462 | JAMES ALLEN LUCK | ADDRESS REDACTED | | | ADA 18283.3631371081<br>BTC 0.000257622150396769<br>ETH 3.09806520107409<br>LINK 181.009578214206<br>MATIC 594.32223967907<br>XLM 7090.04904163086 | ADA 3070<br>BTC 0.000000003152346959 | | |
| 3.1.239463 | JAMES ALLEN MCPEEK | ADDRESS REDACTED | | | AAVE 0.512068960098476<br>AVAX 0.0021117542629926<br>BTC 0.0200713272418614<br>ETH 0.598708012081221<br>LINK 15.9733539710459<br>LTC 3.21817328921192<br>MATIC 685.62010262428<br>SUSHI 16.6906027325368<br>UNI 17.04493500404115<br>ZEC 1.39557361741216 | | | |
| 3.1.239464 | JAMES ALLEN WILLIS III | ADDRESS REDACTED | | | ETH 0.00736228606235717<br>KNC 0.17259413447914<br>LINK 0.192711275469612 | | | |
| 3.1.239465 | JAMES ALLISON | ADDRESS REDACTED | | | ADA 1675.11660152925<br>ETH 0.0230982972492732<br>XRP 261.900801 | ADA 107.099916 | | |
| 3.1.239466 | JAMES ALLISON | ADDRESS REDACTED | | | BTC 0.00157507887487895<br>ETH 0.358152546793799<br>MATIC 35.1008510991425 | | | |
| 3.1.239467 | JAMES ALLPRESS | ADDRESS REDACTED | | | USDC 0.00580188219726733 | | | |
| 3.1.239468 | JAMES ALLSUP | ADDRESS REDACTED | | | BTC 0.000000100202108935<br>CEL 0.006389290204264<br>DASH 0.000115964565640456<br>ETH 0.00016133210930508<br>USDC 0.00233793173006056<br>ZRX 0.00337490540938282 | | | |
| 3.1.239469 | JAMES ALONDI | ADDRESS REDACTED | | | USDC 2054.75327940053 | | | |
| 3.1.239470 | JAMES ALTOMARE | ADDRESS REDACTED | | | BTC 0.0109433603966763<br>GUSD 537.154863253834 | | | |
| 3.1.239471 | JAMES ALTON COONEY | ADDRESS REDACTED | | | ADA 0.00144680474235437<br>DOT 0.000100282390402901<br>ETH 0.00007191875814719<br>LINK 0.00688932623048182<br>MATIC 0.00283228107098503<br>USDT ERC20 0.0721183866482035 | | | |
| 3.1.239472 | JAMES ALVAREZ | ADDRESS REDACTED | | | BTC 0.00007738185462508<br>MATIC 0.207533069104748 | BTC 0.000000009182814705 | | |
| 3.1.239473 | JAMES ALWIN MURPHY | ADDRESS REDACTED | | | ETH 0.0014655689439101 | | | |
| 3.1.239474 | JAMES AMBROGIO | ADDRESS REDACTED | | | AAVE 0.001745129993777<br>BAT 0.269555680015023<br>BNT 0.153226760625664<br>BTC 2.79643399586179<br>COMP 0.00521533721111622<br>ETH 14.2793528505779<br>LINK 0.0124133553052563<br>LUNC 0.0499868386640756<br>MATIC 4940.73662709653<br>SNX 0.383241060167983<br>UMA 0.02566849539508149<br>USDT ERC20 34.1082456830184<br>ZRX 0.303029203107004 | | LUNC 53.1941017477581<br>SNX 0.000390975614802789<br>USDT ERC20 0.762418447155643 | |
| 3.1.239475 | JAMES AMIRANTE | ADDRESS REDACTED | | | ETC 1.07269532745211 | | | |
| 3.1.239476 | JAMES AMOROSI | ADDRESS REDACTED | | | BTC 0.000234380140769451 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239477 | JAMES AMOS | ADDRESS REDACTED | | | ADA 0.6035350134401535 BTC 0.0000036378137379 DOT 0.10378228300927 ETH 0.00000080936415820 MATIC 2.7944739488788 | | | |
| 3.1.239478 | JAMES AMOS | ADDRESS REDACTED | | | BTC 0.0051266412506053 ETH 0.1866247444733312 | | | |
| 3.1.239479 | JAMES ANCRUM | ADDRESS REDACTED | | | BTC 0.00072056232949821 ETH 2.464364682864457 | | | |
| 3.1.239480 | JAMES ANDERSON | ADDRESS REDACTED | | | CEL 0.8156438959881188 MCDAI 40 | | | |
| 3.1.239481 | JAMES ANDERSON | ADDRESS REDACTED | | | BTC 0.000000005001512095 CEL 16.854800804438 | | | |
| 3.1.239482 | JAMES ANDERSON | ADDRESS REDACTED | | Yes | AAVE 3.281370636542225 ADA 426.373638633812 BTC 0.0018544691038490 COMP 4.55614890016425 DOT 66.80370564197905 ETH 4.00581036649027 LINK 100.53396118359 MATIC 2557.15919738682 MCDAI 1.7780726856944 SNX 2880.94869553103 SUSHI 15.0270666460324 UNI 33.01407792114 ZEC 0.00061910157803332 | MCDAI 8.714686 ZEC 0.0013349 | | BTC 1.33442175628677 |
| 3.1.239483 | JAMES ANDERSON | ADDRESS REDACTED | | | BTC 0.000013964011191361 ETH 0.00000943586158381914 LTC 0.000021553019276452 USDC 0.04078526527786262 | | | |
| 3.1.239484 | JAMES ANDERSON | ADDRESS REDACTED | | | ADA 20.705593654926 | | | |
| 3.1.239485 | JAMES ANDERSON | ADDRESS REDACTED | | | BTC 0.003062563092866700 EOS 349.926452970432 USDC 2618.99550092137 | | | |
| 3.1.239486 | JAMES ANDREOPOULOS | ADDRESS REDACTED | | | CEL 5.78598349878605 SNX 51.674508324381 USDC 196.344809 | | | |
| 3.1.239487 | JAMES ANDREW AMSDEN | ADDRESS REDACTED | | | ETH 0.0001147355543057704 | | | |
| 3.1.239488 | JAMES ANDREW MOORE | ADDRESS REDACTED | | | BTC 0.02975092701100905 ETH 0.1987338464464362 | | | |
| 3.1.239489 | JAMES ANDREWS | ADDRESS REDACTED | | | AAVE 0.0012642212687864 BTC 0.00005233517738951b SNX 0.08087313681148843 | BTC 0.000000016494596625511 SNX 0.000000050567564568 | | |
| 3.1.239490 | JAMES ANDREWS | ADDRESS REDACTED | | | BTC 0.364786058389706 ETH 1.89144912258791 | | | |
| 3.1.239491 | JAMES ANDREWS | ADDRESS REDACTED | | | BTC 0.000206089006726879 | | | |
| 3.1.239492 | JAMES ANDRU CABANATAN | ADDRESS REDACTED | | | BTC 0.00122689476094361 DOT 4.94818053862837 ETH 0.00292209924878203 LINK 4.412554260887001 MATIC 271.786764745644 XLM 67.0243545236234 | BTC 0.00067251 | | |
| 3.1.239493 | JAMES ANDRUCZYK | ADDRESS REDACTED | | | BTC 1.380237791067272 DOT 0.243997245070782 EOS 0.355311251545b ETH 0.00646706160159063 LINK 0.221342300240882 LUNC 43.4798535292205 MATIC 3.615464672954585 | | | |
| 3.1.239494 | JAMES ANG | ADDRESS REDACTED | | | BTC 0.09731242435487805 CEL 0.01498230845954b MATIC 0.00216977959687402 USDT ERC20 0.166814908483842 | | | |
| 3.1.239495 | JAMES ANG | ADDRESS REDACTED | | | ADA 174.757854676153 BCH 0.0000000086902240866 BTC 0.1120542020241b46 CEL 8.71583530939908 ETH 1.6092824074571728 | | | |
| 3.1.239496 | JAMES ANGELOPOULOS | ADDRESS REDACTED | | | AVAX 0.0265637736252697 BTC 0.00002365762004763b DOT 0.196239088410434 ETH 0.00064416356470739551 LINK 0.0474957526690142 MATIC 0.698979925254637 USDC 2.39725176130118 XLM 0.04634166339677562 | AVAX 19.7695946193864 BTC 0.0142120151594472 DOT 85.770164021053 ETH 0.2884229759632341 MATIC 377.654916792769 XRP 176.461 | | |
| 3.1.239497 | JAMES ANGLIN | ADDRESS REDACTED | | | BTC 0.0000063951936063974 CEL 6.3324449460431b ETH 0.00213866188954758 LINK 0.615883351912534 LTC 12.140088309674b SGB 3909.08499546545 XLM 3084b.216105811b XRP 350.846628455571 ZRX 57.310818437627b | CEL 98.7091 | | |
| 3.1.239498 | JAMES ANGSTMAN | ADDRESS REDACTED | | | ADA 321.574379962022 BTC 0.2181165096922213 DOT 1.418806590021423 ETH 18.296561074888 MATIC 2063730.912657885b2 SNX 1.866878448015b7 USDC 22243.57653621422 | BTC 0.03563 ETH 0.63713 USDC 1000 | | |
| 3.1.239499 | JAMES ANTHONY | ADDRESS REDACTED | | | BTC 0.0000000830694086902 CEL 1.234299109385bb2 SGB 63.241885625281b4 XRP 1.271719161020117 | | | |
| 3.1.239500 | JAMES ANTHONY | ADDRESS REDACTED | | | BTC 0.000221055382043b94 USDC 63.0468333705028 | | | |
| 3.1.239501 | JAMES ANTHONY LAWSON | ADDRESS REDACTED | | | BTC 0.0000012594356203b24 | BTC 0.0232332191497579 | | |
| 3.1.239502 | JAMES ANTHONY MARKEL | ADDRESS REDACTED | | | ETH 0.00000185897827b993 | BTC 0.00000000065070384 ETH 0.001615732499984b2 | | |
| 3.1.239503 | JAMES ANZALDUA | ADDRESS REDACTED | | | MATIC 0.409785552749535 | | | |
| 3.1.239504 | JAMES AOYAMA | ADDRESS REDACTED | | | BTC 0.191638169141055 USDC 4537.405382098b | | | |
| 3.1.239505 | JAMES APODACA | ADDRESS REDACTED | | | BTC 0.001902711866363646 | | | |
| 3.1.239506 | JAMES APPLEBY | ADDRESS REDACTED | | Yes | BTC 0.07533897764842b3 CEL 29.2256404807985 DOT 0.02105900117319b9 ETH 0.532277036895806 MATIC 0.335015651540386 USDC 0.049515578375154b9 USDT ERC20 25.6954616400352 | | | BTC 0.0705986166431327 |
| 3.1.239507 | JAMES AQUILINA | ADDRESS REDACTED | | | BTC 0.0018659934697 | | | |
| 3.1.239508 | JAMES ARCHER | ADDRESS REDACTED | | | BTC 0.00126610477360128 LTC 6.55754125402646 USDC 5.19215461686987 | | | |
| 3.1.239509 | JAMES ARDOIN | ADDRESS REDACTED | | | BTC 0.07553898531906b4 DOT 25.5139434741464 ETH 2.08072042986091 LINK 15.228548074243b MANA 0.19887890747b473 MATIC 931.339530447b3 MCDAI 32.167786796894 SNX 0.02791384297775733 | MCDAI 0.520071b8 | | |
| 3.1.239510 | JAMES ARDRELLE WATKINS | ADDRESS REDACTED | | | ETH 0.00146644968236339 MATIC 21.76509038b037 | | | |
| 3.1.239511 | JAMES ARESTY | ADDRESS REDACTED | | | BTC 0.01618274784336b48 ETH 0.428672542033b3 | | | |
| 3.1.239512 | JAMES ARIZINI | ADDRESS REDACTED | | | BTC 0.001128497553827 USDC 1.441106391773b5 | | | |
| 3.1.239513 | JAMES ARLT | ADDRESS REDACTED | | | BTC 0.013850258637b4451 | | | |
| 3.1.239514 | JAMES ARMITAGE | ADDRESS REDACTED | | | CEL 1.078494661676b45 | | | |
| 3.1.239515 | JAMES ARMOUR | ADDRESS REDACTED | | | AVAX 0.00003507031735871 | | | |
| 3.1.239516 | JAMES ARMOUR | ADDRESS REDACTED | | | BTC 0.00000225722454b2 | | | |
| 3.1.239517 | JAMES ARMSTRONG | ADDRESS REDACTED | | | USDC 10369.4150415459 | | | |
| 3.1.239517 | JAMES ARMSTRONG | ADDRESS REDACTED | | | BTC 0.01449407373401141 CEL 1.892116927354b4 ETH 0.30362175042723l LTC 0.1657936565773l XLM 175.1749471 | | | |
| 3.1.239518 | JAMES ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00001218362456528f | BTC 0.00000040378772556f | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239519 | JAMES ARMSTRONG | ADDRESS REDACTED | | | ADA 1151.73869728525<br>BTC 2.36218664242923<br>ETH 5.81963279474908<br>SNX 0.644203160171975 | | | |
| 3.1.239520 | JAMES ARNEL MUYCO | ADDRESS REDACTED | | | ADA 2824.15773489019<br>BTC 0.000786917401425558<br>CEL 36.2988086760581<br>MANA 275.802901218159<br>USDC 68.2332640511668<br>USDT ERC20 6.88003215686451 | | | |
| 3.1.239521 | JAMES ARNOLD | ADDRESS REDACTED | | | BTC 0.0168315898498 | | | |
| 3.1.239522 | JAMES ARNOLD | ADDRESS REDACTED | | | ADA 0.000011326652530174<br>BTC 1.29606365020990E-06<br>ETH 7.31911923802090E-06<br>LINK 0.000028714368167464<br>MATIC 1.7671235309638<br>SOL 0.000075205091541396<br>USDC 0.0742667552817377 | ADA 0.0107756629901483<br>BTC 0.00000386200862945<br>ETH 0.00000367903800416<br>LINK 0.0626092203813632<br>MATIC 953.815699528531<br>SOL 0.0578097960217511<br>USDC 0.000938540726100218 | | |
| 3.1.239523 | JAMES ARRUDA | ADDRESS REDACTED | | Yes | ADA 589.608521277425<br>BCH 0.00076547<br>BNB 0.525466435<br>BTC 0.26796619070787<br>CEL 19.2954382462947<br>ETH 0.124487130204618<br>LUNA 5.95840555711572<br>MATIC 439.342082001506<br>SOL 16.2440721205448<br>USDC 0.000000204519906538 | | | BTC 0.0453470502351823 |
| 3.1.239524 | JAMES ARTHUR EIXENBERGER | ADDRESS REDACTED | | | BTC 0.0000504569840406<br>ETH 1.55843106132258 | CEL 98.2017427430743 | | |
| 3.1.239525 | JAMES ARTHUR FLANAGAN | ADDRESS REDACTED | | | ADA 1087.62263425899<br>BTC 0.112681212879578<br>DOT 12.8242636786171<br>ETH 0.799536558755212<br>USDC 1135.01645092078<br>XLM 761.660410951252 | | | |
| 3.1.239526 | JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | | | BTC 0.00113703669549252<br>ETH 0.104609970821011<br>USDC 4164.0331956714<br>UST 545.263155097185 | | | |
| 3.1.239527 | JAMES ASH | ADDRESS REDACTED | | | ADA 2030.74957348904<br>BCH 0.422288887577994<br>BTC 0.0916086136972484 | | | |
| 3.1.239528 | JAMES ASH | ADDRESS REDACTED | | | BTC 0.0916063681009043<br>ETH 5.39903108482978<br>LTC 0.00399738437903806 | | | |
| 3.1.239529 | JAMES ASHBURY ROSS DIXON | ADDRESS REDACTED | | | AVAX 0.00320262938685939 | | | |
| 3.1.239530 | JAMES ASHCROFT | ADDRESS REDACTED | | | BTC 0.05615613<br>CEL 66.4446045276521<br>ETH 0.0011891982627924 | | | |
| 3.1.239531 | JAMES ASHENHURST | ADDRESS REDACTED | | | ADA 182.157271277711<br>BCH 0.0512312250830348<br>BTC 0.0702385691813835<br>DOT 3.16368596382667<br>ETH 0.216541763840425<br>GUSD 551.878104532711<br>MATIC 27.6509740749251<br>MCDAI 31.8100811365288<br>PAXG 1.04050091977844<br>UNI 0.000514329077014642<br>USDC 4667.28801038673<br>XLM 86.2067437577925 | | | |
| 3.1.239532 | JAMES ASHFORD | ADDRESS REDACTED | | | BTC 0.00105319539789618 | | | |
| 3.1.239533 | JAMES ATHAWES | ADDRESS REDACTED | | | BSV 0.290294834174404<br>BTC 0.00402064863235449<br>CEL 7.06605949223419<br>EOS 4.02083297031162<br>ETH 0.000544256181511179<br>LTC 0.00784059492086519<br>MCDAI 5.75923791962784<br>SNX 0.182613154461512<br>USDC 17.3873170487243<br>USDT ERC20 44.9942977592155<br>XLM 181.428195536942 | | | |
| 3.1.239534 | JAMES ATHEY | ADDRESS REDACTED | | Yes | AAVE 0.000003413982992844<br>AVAX 0.0718949480728743<br>BTC 0.0368233993191042<br>DOT 0.381038177918224<br>ETH 0.003682041512200156<br>LINK 0.021390279992118<br>MATIC 3.19298103764351<br>USDC 286.492078090975 | AAVE 0.00395236551115945<br>AVAX 0.000017674116819029<br>BTC 0.00000005212134952<br>DOT 0.000812116164004105<br>ETH 0.000003890129077416<br>LINK 0.001095006545489188<br>MATIC 0.00604213921347202<br>USDC 12366.691 | | BTC 0.435330254107608 |
| 3.1.239535 | JAMES ATKIN | ADDRESS REDACTED | | | BTC 0.0011485988422216<br>CEL 1166.67604052571<br>ETH 0.0133723965171963<br>MATIC 134.52896110274 | | | |
| 3.1.239536 | JAMES ATKINS | ADDRESS REDACTED | | | BTC 0.00159602320826769<br>ETH 0.00002382127935762<br>USDC 1830.494674356<br>XRP 0.0000005304520913 | | | |
| 3.1.239537 | JAMES ATKINSON | ADDRESS REDACTED | | | CEL 750.824703334532<br>MATIC 1033 | | | |
| 3.1.239538 | JAMES ATKINSON | ADDRESS REDACTED | | | BTC 0.0109142547100936 | | | |
| 3.1.239539 | JAMES ATTWOOD | ADDRESS REDACTED | | | ADA 10001.0000004435<br>BTC 0.101060524421764<br>CEL 10215.2210428632<br>DOT 0.0000000000028080028<br>ETH 0.04377154955223539<br>LTC 0.0000000002972902451<br>LUNC 202.165123198842<br>SGB 33.2390258987<br>SNX 1052.22042388<br>USDC 0.008<br>XLM 0.000000190491000898 | | | |
| 3.1.239540 | JAMES AUBREY | ADDRESS REDACTED | | | BTC 0.00100468854402779<br>ETH 0.000770118082824514<br>LTC 0.00558520566449683<br>XRP 0.000000728174603177 | | | |
| 3.1.239541 | JAMES ALFIERO | ADDRESS REDACTED | | | BTC 0.00851755648822229 | | | |
| 3.1.239542 | JAMES AUGUST | ADDRESS REDACTED | | | BTC 0.000010245273362469<br>SNX 148.625061692463<br>USDC 0.098298059608455 | | | |
| 3.1.239543 | JAMES AUGUSTINE | ADDRESS REDACTED | | | BTC 0.00030682428338804 | BTC 0.00000003356898868 | | |
| 3.1.239544 | JAMES AUSTIN | ADDRESS REDACTED | | Yes | BTC 0.000756236901077339<br>ETH 10.6189604013676<br>LINK 0.00835116611953623<br>LUNC 9.91232544226274<br>SOL 77.3467953165823 | BTC 0.919781178506273 | | BTC 3.11599565552519 |
| 3.1.239545 | JAMES AUSTIN | ADDRESS REDACTED | | | BTC 0.285262211427892<br>CEL 1905.41602574165<br>DOT 137.954681570633<br>ETH 5.54160978 | | | |
| 3.1.239546 | JAMES AUSTIN | ADDRESS REDACTED | | | BTC 0.000010142601187207<br>ETH 0.000123812091649378<br>MCDAI 0.237114886144454<br>XLM 0.04246381109656 | BTC 0.000000004763707883 | | |
| 3.1.239547 | JAMES AUSTIN MAXWELL FRANK | ADDRESS REDACTED | | | BTC 0.000001966145383095 | | | |
| 3.1.239548 | JAMES AUSTIN MAXWELL FRANK | ADDRESS REDACTED | | | BTC 0.00000368095656032 | | | |
| 3.1.239549 | JAMES AUZENNE | ADDRESS REDACTED | | | BTC 0.00000271188450973 | | | |
| 3.1.239550 | JAMES AVERIS | ADDRESS REDACTED | | | BTC 0.027033663568993<br>ETH 0.071789990885917 | | | |
| 3.1.239551 | JAMES AVERY | ADDRESS REDACTED | | | BTC 0.0080121176159316<br>CEL 3.92476705848528<br>DOT 4.95561721116151<br>LUNC 5.09631239893117 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239552 | JAMES AVOOSKE | ADDRESS REDACTED | | | AAVE 0.000008977518604<br>BTC 0.033349029540452<br>DASH 0.660050033865498<br>DOT 0.100058492198487<br>ETH 0.333065805374388<br>MANA 39.17047179220131<br>MATIC 2.238768392628376<br>PAXG 0.536415289888473<br>UNI 0.185620046662263<br>USDC 1.539718900215392 | AAVE 0.009016853949333822<br>USDC 0.000000400300870372 | | |
| 3.1.239553 | JAMES AYDEN | ADDRESS REDACTED | | | BTC 0.000000386521704836<br>USDC 0.005815595064796245 | | | |
| 3.1.239554 | JAMES AYLWARD | ADDRESS REDACTED | | | BTC 0.001119131271869<br>CEL 0.151150899332477<br>ETH 0.008685335695177377<br>USDC 50.46447091896559 | | | |
| 3.1.239555 | JAMES AYLWARD | ADDRESS REDACTED | | | BTC 0.085131975036819<br>DOT 164.1543992088019<br>ETH 3.045911369455513<br>USDC 824.19217324134 | | | |
| 3.1.239556 | JAMES B MACKENZIE | ADDRESS REDACTED | | | CEL 2.690876848660538<br>ETH 0.434740731089014 | | | |
| 3.1.239557 | JAMES B TAING | ADDRESS REDACTED | | | BTC 0.027460366291377<br>CEL 40.45141701631318<br>ETH 94.7200026353667 | | | |
| 3.1.239558 | JAMES BABACARKHAIL | ADDRESS REDACTED | | | CEL 270.58693408075 | | | |
| 3.1.239559 | JAMES BABB | ADDRESS REDACTED | | | ADA 12.97355759537211<br>BAT 118.7510460618<br>BCH 0.013613819979312<br>BTC 0.072800447937671<br>DOT 2.209339548803721<br>ETC 0.336026279056728<br>ETH 0.480167516379734<br>LTC 0.183128809569425<br>MANA 4.160588499248<br>MATIC 48.48584653475<br>MCDAI 12.50537108992227<br>PAX 764.94702377144<br>USDC 859.600908234059<br>USDT ERC20 0.19256576079344<br>XLM 34.6942324845741 | USDT ERC20 206.140085853347 | | |
| 3.1.239560 | JAMES BABINSKY | ADDRESS REDACTED | | | AAVE 1.48050083243652<br>BTC 0.028456399095143<br>ETH 3.274396756423<br>LTC 0.001510278354966<br>MATIC 858.806934420051<br>SNX 72.81524464431003<br>USDC 255.724033601674 | | | |
| 3.1.239561 | JAMES BACHMEIER | ADDRESS REDACTED | | | USDC 6312.44198329975 | | | |
| 3.1.239562 | JAMES BACON | ADDRESS REDACTED | | | AAVE 0.002533189959582<br>BTC 0.000086048131895797<br>ETH 0.003972044365179034<br>LINK 0.039685328178044<br>SGB 247.625280228481<br>UNI 0.012975756125707<br>XRP 0.000000704272529001 | | | |
| 3.1.239563 | JAMES BACON | ADDRESS REDACTED | | | BAT 340.11481856395<br>CEL 468.025167870501<br>COMP 0.025435014189562<br>EOS 153.690582989517<br>LTC 5.068877161623<br>MANA 2468.20715170053<br>MATIC 16977.613031052<br>SNX 883.309825762569<br>XRP 5231.58845453 | | | |
| 3.1.239564 | JAMES BACULIMA | ADDRESS REDACTED | | | BTC 0.000127070126033307 | | | |
| 3.1.239565 | JAMES BAE | ADDRESS REDACTED | | | ADA 1636.66835211793<br>BAT 1000.56083105055<br>BTC 0.452119854491435<br>DOT 13.74283417405<br>ETH 8.595008003185368<br>LINK 39.90672158600227<br>MANA 183.74148596079<br>XRP 3796.85155006675<br>ZEC 15.60203330618 | | | |
| 3.1.239566 | JAMES BAGGETT | ADDRESS REDACTED | | | CEL 4.893161528122<br>MCDAI 42.55731292437<br>USDC 103786.503342638 | | | |
| 3.1.239567 | JAMES BAGGETT | ADDRESS REDACTED | | | BTC 0.000051027773710655<br>ETH 0.000980930635287433<br>MATIC 7.80245765085444 | | | |
| 3.1.239568 | JAMES BAGGS | ADDRESS REDACTED | | | BTC 0.000003811113864486<br>LINK 0.000350320158601 | | | |
| 3.1.239569 | JAMES BAGNELL | ADDRESS REDACTED | | | MATIC 2.670682049321845 | | | |
| 3.1.239570 | JAMES BAHEMIA | ADDRESS REDACTED | | | ETH 0.181896593311564 | | | |
| 3.1.239571 | JAMES BAILEY | ADDRESS REDACTED | | | BTC 0.024069376121345<br>ETH 1.201251703459 | | | |
| 3.1.239572 | JAMES BAILEY | ADDRESS REDACTED | | | USDC 1.14125721501882 | | | |
| 3.1.239573 | JAMES BAILEY | ADDRESS REDACTED | | | ETH 0.001684724624366<br>BTC 0.001205500096791<br>EOS 2.513284304<br>MATIC 242.806015831093<br>XLM 1136.3651537154<br>XRP 305.659795 | | | |
| 3.1.239574 | JAMES BAILIE | ADDRESS REDACTED | | | ADA 513.68460370513<br>BTC 0.000853086524573 | | | |
| 3.1.239575 | JAMES BAILIE | ADDRESS REDACTED | | | BTC 0.000706248057099448<br>CEL 836.635033414 | | | |
| 3.1.239576 | JAMES BAIN | ADDRESS REDACTED | | Yes | ADA 32931.8018473045<br>BAT 652.13178432<br>BNB 3.092441451106<br>BTC 1.314290468390<br>CEL 26696.766321589<br>DASH 2.47359756<br>EOS 9.948647381770<br>ETH 2.374365499668<br>LTC 12.49583887132<br>USDC 90.153004<br>USDT ERC20 0.000551<br>XLM 3060.58369509568<br>ZRX 783.831898793134 | | | BTC 1.83141154033351<br>ETH 30.51999062833346 |
| 3.1.239577 | JAMES BAIRD | ADDRESS REDACTED | | | CEL 2.79347285298453<br>XRP 0.000000046465935338 | | | |
| 3.1.239578 | JAMES BAIRSTOW | ADDRESS REDACTED | | | ADA 22.57363322641<br>BNB 0.001390777741232<br>BTC 0.000159723449776788<br>CEL 0.010357106131319<br>ETH 0.014413564517203<br>USDC 0.038993949313604<br>USDT ERC20 0.020434357564185 | | | |
| 3.1.239579 | JAMES BAKER | ADDRESS REDACTED | | | ADA 3012.98872745703<br>DOGE 1638.16353226665<br>USDC 6467.5535702398 | | | |
| 3.1.239580 | JAMES BAKER | ADDRESS REDACTED | | | BTC 0.000000578408901134<br>ETH 0.002380093228019044<br>LTC 0.002738095227901<br>USDC 95034.89784040271 | | | |
| 3.1.239581 | JAMES BAKER | ADDRESS REDACTED | | | ETH 0.000046047719316176<br>SNX 0.001012131698282 | | | |
| 3.1.239582 | JAMES BAKER | ADDRESS REDACTED | | | USDC 0.009977929411106<br>BTC 0.056243481316139<br>CEL 37.7661520502744 | | | |
| 3.1.239583 | JAMES BALDER | ADDRESS REDACTED | | | ADA 137.61197284412<br>CEL 486.16276032185<br>DOT 119.77068466917<br>LTC 0.641949827502504<br>SNX 93.0289235262453<br>USDC 14.510761481872 | LTC 0.25919122 | | |
| 3.1.239584 | JAMES BALOO | ADDRESS REDACTED | | | BTC 0.001197601422944505<br>ETH 4.756900047121<br>SNX 93.97537526366<br>UNI 282.11625896739 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239585 | JAMES BALDWIN | ADDRESS REDACTED | | | BTC 0.000000481361779413 / CEL 0.0240548721428399 / ETH 0.147654918502727 / KLM 0.0587968350807692 | | | |
| 3.1.239586 | JAMES BALDWIN | ADDRESS REDACTED | | | BAT 0.235204217679614 / BTC 0.000000023257344503 / KNC 0.0508995389815014 / KLM 0.241610485373709 / KLM 0.453034521667393 | | | |
| 3.1.239587 | JAMES BALDWIN | ADDRESS REDACTED | | | CEL 1.11330345770034 | | | |
| 3.1.239588 | JAMES BALL | ADDRESS REDACTED | | | BTC 0.000002019201861545 | | | |
| 3.1.239589 | JAMES BALL | ADDRESS REDACTED | | | ADA 0.275802474758922 / BTC 0.0000260853703883 18 / CEL 2.02200000030705 / DOT 0.0235618553759991 / ETH 0.000000907322409572 / MATIC 0.621197010839967 / USDC 9249.08547133811 / USDT ERC20 2.93147278890286 | | | |
| 3.1.239590 | JAMES BALLAH | ADDRESS REDACTED | | | BTC 0.00135537554846403 / CEL 15.3097571251619 / KNC 87.79195443 / MCDAI 30 / SNX 29.25 | | | |
| 3.1.239591 | JAMES BALLINGER | ADDRESS REDACTED | | | BTC 0.00000000209 / CEL 2.9587529317354 | | | |
| 3.1.239592 | JAMES BAMBERG | ADDRESS REDACTED | | | DOT 0.0146211820807827 / MATIC 0.255259342694933 | | | |
| 3.1.239593 | JAMES BAMFORD | ADDRESS REDACTED | | | ADA 0.0159194280750393 / BTC 0.0000000003828423997 / CEL 3.36084231320831 / ETH 0.000357048490277359 / LTC 0.0100916 / MATIC 0.19 / USDC 0.004265 / USDT ERC20 0.178092 | | | |
| 3.1.239594 | JAMES BANDY | ADDRESS REDACTED | | | CEL 0.000930911911841119 | | | |
| 3.1.239595 | JAMES BANG | ADDRESS REDACTED | | | ETH 0.00160798998060481 / MATIC 3878.5463779762 / UNI 0.235953927355213 | | | |
| 3.1.239596 | JAMES BANHAM | ADDRESS REDACTED | | | BTC 0.0000287667259115288 / BUSD 0.0322301988109607 / CEL 0.0242868702174498 / DOT 33.1274243921282 / LTC 0.00440359469406634 / USDC 0.777693768282316 | | | |
| 3.1.239597 | JAMES BANKS | ADDRESS REDACTED | | | BTC 0.147742941154092 / CEL 170.339002157756 / COMP 0.00386063266364428 / DOT 0.301126248695361 / ETH 2.353273618011584 / SNX 107.259248521268 / USDT ERC20 4.184783420535738 | | | |
| 3.1.239598 | JAMES BARBER | ADDRESS REDACTED | | | BTC 0.000001961394525156 / MATIC 0.856928781013193 | | | |
| 3.1.239599 | JAMES BARCH | ADDRESS REDACTED | | | ETH 0.000011580954128959 / LINK 0.0298438300255038 | ETH 1.0377559825572 / LINK 111.971764488959 | | |
| 3.1.239600 | JAMES BARCLAY | ADDRESS REDACTED | | | BTC 0.00101719953640169 / DOT 14.7013888332844 / ETH 59.6185573834603 / LINK 1370.26441110457 | | | |
| 3.1.239601 | JAMES BARCUS | ADDRESS REDACTED | | | MATIC 146.177832741493 | | | |
| 3.1.239602 | JAMES BARD | ADDRESS REDACTED | | | ETH 0.000507260505579026 | | | |
| 3.1.239603 | JAMES BAREFIELD | ADDRESS REDACTED | | | BTC 0.0000045841596820731 / ETH 0.000015981204777039 / SGB 0.0385937740878673 / XRP 0.25245889545263 | | | |
| 3.1.239604 | JAMES BARFIELD | ADDRESS REDACTED | | | BTC 0.000008846894381251 | | | |
| 3.1.239605 | JAMES BARLOW | ADDRESS REDACTED | | | BTC 0.000258357878745941 / CEL 0.168653012011663 | | | |
| 3.1.239606 | JAMES BARLOW | ADDRESS REDACTED | | | BTC 0.0057362428101741 / BTC 0.0121148836324451 / CEL 23.1154862191472 / ETH 0.15838400312244 | | | |
| 3.1.239607 | JAMES BARNER | ADDRESS REDACTED | | | USDC 21268.5852315419 | | | |
| 3.1.239608 | JAMES BARNES | ADDRESS REDACTED | | | BTC 0.000138778001458073 / ETH 0.00376476138575085 | | | |
| 3.1.239609 | JAMES BARR | ADDRESS REDACTED | | | BTC 0.00104792256992133 / CEL 0.885724043254621 / KLM 0.820921645790868 | | | |
| 3.1.239610 | JAMES BARRETT | ADDRESS REDACTED | | | BNT 0.320021799559314 / BTC 0.000000317621607387 / ETH 0.00149777521351958 / LINK 0.000166344442555822 | | | |
| 3.1.239611 | JAMES BARRIENTOS | ADDRESS REDACTED | | | BTC 0.00561794000768607 | | | |
| 3.1.239612 | JAMES BARRON | ADDRESS REDACTED | | Yes | BTC 0.0676876884890999 | | | BTC 2.38239238059257 |
| 3.1.239613 | JAMES BARROS | ADDRESS REDACTED | | | BTC 0.0000003858786081502 / MANA 0.6286842474233966 / UNI 0.0250993277820807 / USDC 0.64664525386178 | | | |
| 3.1.239614 | JAMES BARRY | ADDRESS REDACTED | | | CEL 1.08045908273985 | | | |
| 3.1.239615 | JAMES BARRY | ADDRESS REDACTED | | | USDC 6.18764555718594 | | | |
| 3.1.239616 | JAMES BARRY | ADDRESS REDACTED | | | BTC 0.0000053916305517667 / ETH 3.80190586677398-05 / LINK 0.0233772977456648 / MATIC 0.538296523287113 | | | |
| 3.1.239616 | JAMES BARRY | ADDRESS REDACTED | | | ETH 7.16953428841723 | | | |
| 3.1.239617 | JAMES BARRY | ADDRESS REDACTED | | | AAVE 6.3273174634057 / BTC 1.00845908273985 / DOT 0.0100902344413405 / ETH 0.000261006513008761 / LINK 22.3665478123674 / LTC 1.37603908824822 / UNI 1037.81361886361 / USDC 0.450211883067981 / KLM 1297.98400628448 | BTC 0.00789395564797899 | | |
| 3.1.239618 | JAMES BARTKUS | ADDRESS REDACTED | | | BTC 0.540185347292327 / ETH 7.23267266874224 / USDC 26766.6947064644 | | | |
| 3.1.239619 | JAMES BARTLEY | ADDRESS REDACTED | | | ETH 0.000019045833013502 | | | |
| 3.1.239620 | JAMES BARTON | ADDRESS REDACTED | | | ETH 0.00605451933561713 | | | |
| 3.1.239621 | JAMES BARTON ZWERS | ADDRESS REDACTED | | | ADA 1657.01321616477 / CEL 53.9202227394906 / ETH 2.80271057394188 / USDC 3.91871739653185 | | | |
| 3.1.239622 | JAMES BASAR | ADDRESS REDACTED | | | BTC 0.00185065419249176 / ETH 0.656518849358319 | | | |
| 3.1.239623 | JAMES BASHFORD | ADDRESS REDACTED | | | ADA 57.055 / BTC 0.000000432120118345 / CEL 316.37942172836 / USDC 0.004 | | | |
| 3.1.239624 | JAMES BASKIN | ADDRESS REDACTED | | | AAVE 63.744786880851 / BTC 0.0014276766665369 / ETH 0.0255072925426172 / USDC 11.4072893614348 | USDC 0.00000004109532168 | | |
| 3.1.239625 | JAMES BASS | ADDRESS REDACTED | | | BTC 0.000154010006123307 | | | |
| 3.1.239626 | JAMES BATACAN | ADDRESS REDACTED | | | BTC 0.028967013762533 / ETH 0.0391412986681514 / USDT ERC20 0.43607085063464 | | | |
| 3.1.239627 | JAMES BATES | ADDRESS REDACTED | | | BTC 1.83167314971473 / MATIC 0.0000009 / PAXG 0.00000344786 | | | |
| 3.1.239628 | JAMES BATES | ADDRESS REDACTED | | Yes | BTC 2.07520055768479 / USDC 242.116037287149 | BTC 0.279186871961396 | | BTC 0.694228026760005 |
| 3.1.239629 | JAMES BATSELL | ADDRESS REDACTED | | | BTC 0.0275070203036342 | | | |
| 3.1.239630 | JAMES BATSUKH | ADDRESS REDACTED | | | BTC 0.00491753617718945 / ETH 0.0182971602569911 / MANA 6.03487868126629 / MATIC 47.0719234180349 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 740 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239631 | JAMES BATTLE | ADDRESS REDACTED | | | ADA 1.12823269767337 CEL 109.711017416513 DOT 0.0219375078569208 ETH 0.000145824828257864 LINK 0.0498308350591029 MATIC 0.623030261594572 SNX 0.0946582025383063 | | | |
| 3.1.239632 | JAMES BATY II | ADDRESS REDACTED | | | BTC 0.00260561873874285 ETH 5.80992565169309 XLM 359.152410746509 | | | |
| 3.1.239633 | JAMES BAUER | ADDRESS REDACTED | | | BCH 0.00077081755729909 BTC 0.00623270257623236 | BCH 0.00002249443972046 | | |
| 3.1.239634 | JAMES BAUM | ADDRESS REDACTED | | | BTC 0.000586479828432781 CEL 11.6880676272725 ETH 0.000602841947612285 USDC 0.26793817655224137 | | | |
| 3.1.239635 | JAMES BAUMAN SIMMONS | ADDRESS REDACTED | | | BTC 0.000559747496668729 CEL 127.412366387231 ETH 0.00820105941827363 | | BTC 0.0000003877250931125 ETH 0.00000010094497044 | |
| 3.1.239636 | JAMES BAXTER | ADDRESS REDACTED | | | BTC 0.0796770052988601 | | | |
| 3.1.239637 | JAMES BAYLEY | ADDRESS REDACTED | | | ADA 59.2396871125111 BTC 0.114496715965176 SNX 225.46988160B322 | | | |
| 3.1.239638 | JAMES BEAL | ADDRESS REDACTED | | | BTC 0.00018827173852924 SOL 10.3122708271544 USDC 5.11309605430Z | BTC 0.17394480356401 | | |
| 3.1.239639 | JAMES BEALL | ADDRESS REDACTED | | | BTC 0.190741972436215 ETH 4.62170915341894 | | | |
| 3.1.239640 | JAMES BEAMER | ADDRESS REDACTED | | | BTC 0.000011511961610947 | | | |
| 3.1.239641 | JAMES BEARD | ADDRESS REDACTED | | | BTC 4.26742749801165 DOT 541.599127599452 ETH 20.8049095733168 USDC 19.929032023170A XLM 7472.5317688A102 | | | |
| 3.1.239642 | JAMES BEATTIE | ADDRESS REDACTED | | | BTC 0.0226023315749513 ETH 1.19520024611007 | | | |
| 3.1.239643 | JAMES BEAUREGARD | ADDRESS REDACTED | | | BTC 0.00119976204648567 ETH 1.14260284922883 USDC 10967.1905417709 | | | |
| 3.1.239644 | JAMES BEAZLEY | ADDRESS REDACTED | | | BTC 0.00000000686888438884 CEL 0.450735337983409 ETH 0.00001005220933V117 USDC 0.00000024916031191V9 USDC 0.0578564735486528 | | | |
| 3.1.239645 | JAMES BECK | ADDRESS REDACTED | | | BTC 0.961889119327871 ETH 8.44035778589614 | | | |
| 3.1.239646 | JAMES BECK | ADDRESS REDACTED | | | BTC 2.93180745599990E-09 | BTC 0.00000267644298154 | | |
| 3.1.239647 | JAMES BECKER | ADDRESS REDACTED | | | BNT 0.00074926872144S1 DOT 4.26430876078016 MATIC 0.473996540055522 | | | |
| 3.1.239648 | JAMES BEEVERS | ADDRESS REDACTED | | | CEL 213.532424500673 | | | |
| 3.1.239649 | JAMES BEGGS | ADDRESS REDACTED | | | BTC 8.733427079B2048 | | | |
| 3.1.239650 | JAMES BEGLEY | ADDRESS REDACTED | | | AAVE 0.944713716844139 BTC 0.0777050601566695 ETH 1.29882446417444 LINK 36.8835840399769 | | | |
| 3.1.239651 | JAMES BEGLEY | ADDRESS REDACTED | | | USDC 0.626343364198204 | | | |
| 3.1.239652 | JAMES BELBIN | ADDRESS REDACTED | | | BTC 0.00117554344202696 CEL 39.4767545546188 LTC 33.204638 | | | |
| 3.1.239653 | JAMES BELCHER | ADDRESS REDACTED | | | BTC 0.00212546619964283 ETH 2.00052120328282 | | | |
| 3.1.239654 | JAMES BELEW | ADDRESS REDACTED | | | BTC 0.000065103335705957 DOT 0.22252712149S793 MATIC 17.1614169260199 | | | |
| 3.1.239655 | JAMES BELL | ADDRESS REDACTED | | | AAVE 0.030080471279668S CEL 2760.23739762962 DOT 561.33036921847 ETH 31.575504679061S SNX 1.11047536291492 USDC 0.004723 USDT ERC20 0.01725 | | | |
| 3.1.239656 | JAMES BELL | ADDRESS REDACTED | | | BTC 0.00001013233633619A CEL 1.15116892753898 SGB 434.062788863197 XRP 2.0398688393328 | | | |
| 3.1.239657 | JAMES BELL | ADDRESS REDACTED | | | AAVE 0.000657281740126064 ADA 0.244969539580484 BTC 0.00113893046389538 DOT 0.0170551672818713 LINK 0.00249987432010419 LTC 0.00160537677499962 MATIC 0.446547101102889 SNX 0.0800141249394708 | | | |
| 3.1.239658 | JAMES BELL | ADDRESS REDACTED | | | USDC 0.0572328242286378 | | | |
| 3.1.239659 | JAMES BELL | ADDRESS REDACTED | | | ETH 37.3632742381397 | | | |
| 3.1.239660 | JAMES BELL MOLINA | ADDRESS REDACTED | | | BTC 0.00112278179213088 ETH 0.983311700891497 | | | |
| 3.1.239661 | JAMES BELLAMY | ADDRESS REDACTED | | | ADA 185.441295023S12 SNX 3.70431867927294 | | | |
| 3.1.239662 | JAMES BELLETTO | ADDRESS REDACTED | | | XLM 19.32525110517/11 | | | |
| 3.1.239663 | JAMES BELTRAN | ADDRESS REDACTED | | | LINK 0.0022346288358S484 ADA 36.614168357921A | | | |
| 3.1.239664 | JAMES BENEDICK | ADDRESS REDACTED | | | BAT 28.5530848442929 BTC 0.623472757913659A MATIC 639.7285225389S7 OMG 32.191071445231S | BTC 0.0000204 | | |
| 3.1.239665 | JAMES BENJAMIN GEE | ADDRESS REDACTED | | | ADA 10.19136453Z3 BTC 0.00040396204100894 CEL 3.97964823331473 ETH 3.897224286070B2 SOL 0.068217010270742V XRP 14758.165306776A | | | |
| 3.1.239666 | JAMES BENJAMIN GLEASON | ADDRESS REDACTED | | | ADA 1914.65814262182 BTC 2.0961897562426S CEL 305.44105301101S ETH 5.6763719530522 LUNC 0.00853797052081586 MATIC 1955.91512025189 SOL 76.07168034918274 USDC 0.001 | | | |
| 3.1.239667 | JAMES BENN | ADDRESS REDACTED | | | BTC 0.00000000171488857 CEL 5.70284951497129 | | | |
| 3.1.239668 | JAMES BENNETT | ADDRESS REDACTED | | | 1INCH 87.1092789613263 ADA 703.858115430725 AVAX 10.7111424338513 BTC 0.2382467099769S4 DOT 66.6254549446893 ETH 1.38335188546111 LINK 24.21687269922419 LTC 5.78341588329425 MATIC 1205.89247619946 SUSHI 81.593156508D147 USDC 218.120273667445 XLM 3396.160635793077 ZRX 606.715352908801 | | | |
| 3.1.239669 | JAMES BENNETT | ADDRESS REDACTED | | | XRP 0.41191386615A1 | | | |
| 3.1.239670 | JAMES BENOIT | ADDRESS REDACTED | | Yes | AAVE 0.137298383655492 ADA 10.1738069373628 BTC 0.065493089862241Z COMP 0.0114087555B6644 DOT 0.0041930564430773865 ETH 0.426891580850406 GUSD 6.1294359817B3975 LINK 0.0126973815018933 MATIC 173.517472604886 SNX 4.105333180774567 UNI 2.33764517339682 XLM 0.00716176623578283 | GUSD 7.86616813469514 | | BTC 0.0529648534923413 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239671 | JAMES BENSEL | ADDRESS REDACTED | | | ADA 340.65541893780B<br>BTC 0.00133945111353693<br>DOT 0.54317948812B886<br>MATIC 0.95276767707415T<br>USDT ERC20 0.26569702282697A | | | |
| 3.1.239672 | JAMES BENSON | ADDRESS REDACTED | | | DOT 21.5691008127514<br>MATIC 584.8934620T042 | | | |
| 3.1.239673 | JAMES BENTLEY | ADDRESS REDACTED | | | ADA 16.9552938996465<br>BTC 0.03071484362B8216<br>ETH 0.21589763094B871<br>XLM 40.190398183490S | | | |
| 3.1.239674 | JAMES BENTZ | ADDRESS REDACTED | | | BTC 0.0000311958004005S8 | | | |
| 3.1.239675 | JAMES BENZACAR | ADDRESS REDACTED | | | BTC 0.6061338822B5424<br>CEL 225.0534578436J9<br>DOT 0.000000000054266892<br>XRP 0.000000308338116891 | | | |
| 3.1.239676 | JAMES BERENT | ADDRESS REDACTED | | | BTC 0.0000332892285J663<br>ETH 0.003276098446605S1<br>USDC 1606.0599123682S | | | |
| 3.1.239677 | JAMES BERGER | ADDRESS REDACTED | | | AAVE 0.0006026625023695J<br>ADA 0.073945141296503<br>AVAX 0.005103272540346S9<br>BCH 0.0002870223492S2097<br>DASH 0.0006727648321525S7<br>DOGE 222.43073974792J1<br>DOT 0.016658747191987Z<br>EOS 0.045340589260741J8<br>ETH 0.0008651376453584J27<br>LINK 0.0080929860706161J3<br>LTC 0.00086843752308569S<br>LUNC 0.0060172957096904S<br>MANA 0.0100176944112711<br>MATIC 0.9542484797858<br>SOL 0.00536637160585911<br>USDC 0.72274116364002S6<br>USDT ERC20 0.07363505003094J4<br>XLM 0.731128468532665<br>ZEC 0.000094799125996878 | ADA 0.000000052265291814<br>BCH 0.0000000068732141J81<br>DASH 0.00000000421S1526738<br>DOT 0.00000000008531874<br>EOS 0.000075895640036857<br>LTC 0.0000000063915990B1<br>LUNC 0.00000000174236326144<br>SOL 0.00000000094671985S6<br>XLM 0.00000000126918563115<br>ZEC 0.00000000273081434S9 | | |
| 3.1.239678 | JAMES BERKI | ADDRESS REDACTED | | | BTC 0.00006347723037756Z<br>LTC 0.000291524017034491<br>USDC 0.22163205150083T | | | |
| 3.1.239679 | JAMES BERNARD SHANNON | ADDRESS REDACTED | | | DOGE 35.6956191321128 | BTC 0.0231426659450514<br>DOGE 1388.3536686<br>ETH 0.1036732 | | |
| 3.1.239680 | JAMES BERNARD | ADDRESS REDACTED | | | BTC 0.0002759201128S1024 | | | |
| 3.1.239681 | JAMES BERRY | ADDRESS REDACTED | | | ETH 10.452844086T384 | | | |
| 3.1.239682 | JAMES BERRY | ADDRESS REDACTED | | | BTC 0.000535490951075753<br>ETH 0.169647851192511 | | | |
| 3.1.239683 | JAMES BESSINGER | ADDRESS REDACTED | | | MATIC 2029.19761636114 | | | |
| 3.1.239684 | JAMES BETHEA | ADDRESS REDACTED | | | BTC 0.000790468385904282<br>CEL 1.11035520362402 | | | |
| 3.1.239685 | JAMES BEURLE | ADDRESS REDACTED | | | CEL 0.000292349967323228<br>ETH 0.000000029846864328<br>LINK 0.00017720410698709B<br>USDC 0.007391861106638T4 | | | |
| 3.1.239686 | JAMES BEVERLEY | ADDRESS REDACTED | | | CEL 319.966481368456<br>USDC 11921.102892 | | | |
| 3.1.239687 | JAMES BEVILACQUA | ADDRESS REDACTED | | | ADA 472.909223975725<br>AVAX 142.484116267165<br>BNB 1.14169825936139<br>BTC 0.01898109822292S5<br>ETH 3.09369895961T<br>MCDAI 0.039324939S022962<br>USDC 15174.01632245S5<br>USDT ERC20 19.180788083962Z | | | |
| 3.1.239688 | JAMES BICE | ADDRESS REDACTED | | | BTC 0.000789338401085S99<br>CEL 41.4468126797161<br>LTC 3.14259<br>USDC 1 | | | |
| 3.1.239689 | JAMES BIEBERSTEIN | ADDRESS REDACTED | | | BCH 0.68042211427J7086<br>BTC 0.0207989811030229<br>ETH 0.213225551061145 | | | |
| 3.1.239690 | JAMES BIEN | ADDRESS REDACTED | | | BTC 0.0111018980479S8 | | | |
| 3.1.239691 | JAMES BIFFLE | ADDRESS REDACTED | | | USDC 0.298242964590568 | | | |
| 3.1.239692 | JAMES BILBO | ADDRESS REDACTED | | | BTC 0.8316109097S2363<br>ETH 27.51699372651643<br>SNX 0.4972925070126T1<br>USDC 1246.0623768733Z | | | |
| 3.1.239693 | JAMES BILDERBACK | ADDRESS REDACTED | | | ETH 0.000105311436108057 | | | |
| 3.1.239694 | JAMES BILLINGER | ADDRESS REDACTED | | | BTC 0.003233706775525T8<br>USDC 87.98233683531165 | | | |
| 3.1.239695 | JAMES BILLINGS | ADDRESS REDACTED | | | BTC 0.0000003727714215J07 | | | |
| 3.1.239696 | JAMES BILLINGSLEY | ADDRESS REDACTED | | | BTC 0.000868183080798897<br>DOT 0.60253783779517S<br>ETH 0.201365547798380A<br>LINK 0.2182575987375S9<br>SNX 3.018104568565S3 | | | |
| 3.1.239697 | JAMES BING | ADDRESS REDACTED | | | BTC 0.01035849430562493 | | | |
| 3.1.239698 | JAMES BIRCH | ADDRESS REDACTED | | | CEL 0.962640348909014<br>USDC 0.811 | | | |
| 3.1.239699 | JAMES BIRDWELL | ADDRESS REDACTED | | | BTC 0.07797783106S1361<br>MCDAI 74.43107B8244Z98 | | | |
| 3.1.239700 | JAMES BISHOP | ADDRESS REDACTED | | | ETH 0.4235783301153T7<br>ETH 0.5522057811630S5 | | | |
| 3.1.239701 | JAMES BISHOP | ADDRESS REDACTED | | | BTC 0.000083170162542561<br>CEL 3.43502194255209<br>ETH 1.4229860179743T<br>MATIC 207.17001544444B<br>USDC 56.58787560461143<br>USDT ERC20 24.53172518518J39 | | | |
| 3.1.239702 | JAMES BISHOP | ADDRESS REDACTED | | | BTC 0.118453209510154<br>DOT 138.056029683366<br>ETH 3.12686680858269<br>MATIC 2134.448565B1752 | | | |
| 3.1.239703 | JAMES BITNER | ADDRESS REDACTED | | | EOS 101.482188756516<br>ETH 0.00018190568199350J3<br>LINK 0.01186083938602D6<br>SGB 13701.0141862899<br>USDC 6.80485486660682<br>XLM 0.667405965766687<br>XRP 0.00000042529139680Z<br>ZE 0.030565372440466Z | USDC 0.0000008003521B559 | | |
| 3.1.239704 | JAMES BITTING | ADDRESS REDACTED | | | BTC 0.003031906658800S5 | | | |
| 3.1.239705 | JAMES BLACK | ADDRESS REDACTED | | | BTC 0.000000000609574918<br>CEL 0.69116215862156T | | | |
| 3.1.239706 | JAMES BLACK | ADDRESS REDACTED | | | BTC 0.00000013044196504J<br>CEL 793.11026475018S<br>EOS 0.007233828508B9085<br>ETH 0.000040054721205678<br>LINK 0.00003258<br>MATIC 0.00284320012885918 | | | |
| 3.1.239707 | JAMES BLACK | ADDRESS REDACTED | | | AAVE 0.99119790392617Z<br>BCH 0.0019700582156199J4<br>BTC 0.002058980718600S3<br>COMP 1.62928253583946<br>EOS 0.0236614169529467<br>KNC 54.7869055315917<br>LINK 18.1615832733533<br>MANA 351.345695078435<br>MATIC 2856.81569879796<br>OMG 35.62517558308Z6<br>SNX 14.7700549513206<br>UMA 7.7152338953568S<br>UNI 414.8361702793T6<br>XLM 0.594448629380568<br>XRP 0.293123516954023<br>ZRX 231.845737047Z8 | | | |
| 3.1.239708 | JAMES BLACK | ADDRESS REDACTED | | | BTC 0.013648595292B898<br>CEL 0.400097054433685<br>ETH 0.0000027348865620S<br>XLM 1036.91378658947 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239709 | JAMES BLACK | ADDRESS REDACTED | | | ADA 1706.6461790727<br>BTC 0.0047992465720838<br>CEL 13.142016103705<br>DOT 83.735288405263<br>ETH 0.4221536113154<br>LINK 80.520533587881<br>XRP 203.97237671979 | | | |
| 3.1.239710 | JAMES BLACKBURN | ADDRESS REDACTED | | Yes | SUSHI 0.66816697520719<br>USDT ERC20 0.04226018949928 | DOT 0.20814367976430<br>SOL 11.536374936893<br>SUSHI 0.000000006673660<br>USDT ERC20 33.421671681822 | | ADA 7569.698369<br>DOT 555.690235690235<br>XTZ 4442.889724 |
| 3.1.239711 | JAMES BLACKBURN | ADDRESS REDACTED | | | BTC 0.014424539765639<br>COMP 2.919912659616391-05<br>DOT 0.011203501900<br>ETH 0.048590554812342<br>LINK 0.001154590301394<br>MATIC 0.082896840220553<br>SNX 0.07220751508825<br>KLM 0.0318050727906647 | | | |
| 3.1.239712 | JAMES BLACKWELL | ADDRESS REDACTED | | | BTC 0.0026575850323624<br>ETH 0.039947914953487<br>MATIC 108.00108204700<br>PAX 150.11942485598<br>USDC 237.44706077068 | | | |
| 3.1.239713 | JAMES BLAKE | ADDRESS REDACTED | | | BTC 0.0011016762011987<br>LUNC 13.758999247345 | | | |
| 3.1.239714 | JAMES BLAKE SAUCER | ADDRESS REDACTED | | Yes | CEL 1.3270657077839<br>WBTC 0.0000000074876117 | | | WBTC 0.843954902512388 |
| 3.1.239715 | JAMES BLAKELEY | ADDRESS REDACTED | | Yes | AAVE 0.843894290286157<br>BCH 0.607790536233115<br>BTC 0.013381464937085<br>CEL 2.8432885213503<br>COMP 1.078739669959<br>DASH 1.201168902415<br>DOT 29.551610613875<br>ETH 1.1451952936146 | | | BTC 0.070885861029755 |
| 3.1.239716 | JAMES BLAKELY | ADDRESS REDACTED | | | ADA 0.15444623023232<br>BNB 1.170797638465<br>BTC 0.0613335869744036<br>USDC 215.45908616069 | | | |
| 3.1.239717 | JAMES BLAKEMORE | ADDRESS REDACTED | | | CEL 1.0671753005389 | | | |
| 3.1.239718 | JAMES BLANCHARD | ADDRESS REDACTED | | | USDC 6.09045425911203 | | | |
| 3.1.239719 | JAMES BLANTON | ADDRESS REDACTED | | | CEL 33.538831081727<br>ETH 1.07219958257348 | | | |
| 3.1.239720 | JAMES BLAYLOCK | ADDRESS REDACTED | | | BTC 1.788992862047<br>CEL 10.067018707377<br>ETH 0.000001836048877<br>LTC 0.00000467085712069<br>USDC 0.004192212321424<br>ZRX 0.6875176640190 | | | |
| 3.1.239721 | JAMES BLAZEVIC | ADDRESS REDACTED | | | ADA 0.17847710033636<br>BNB 0.00117162777179736<br>BTC 0.000000028916316074<br>CEL 2.023346074574<br>LTC 0.000026780561763393 | | | |
| 3.1.239722 | JAMES BLEVINS | ADDRESS REDACTED | | | BTC 0.000001284103765036<br>COMP 0.045742117504424<br>GUSD 0.022683931853146<br>MATIC 4.388615578897<br>UNI 0.00059091260485013<br>USDC 0.7639321041597<br>USDT ERC20 0.0231001691651095<br>XLM 7.9642660936597 | | | |
| 3.1.239723 | JAMES BLIBO | ADDRESS REDACTED | | | ADA 6173.693033477<br>BTC 1.253116914585<br>DOT 424.93854978212<br>ETH 30.608586982<br>LINK 290.349839787774<br>MATIC 2492.208022375<br>SNX 164.518129577942<br>SUSHI 169.434346598112<br>XTZ 439.751992114987 | | | |
| 3.1.239724 | JAMES BLOCK | ADDRESS REDACTED | | | BTC 0.31593299688536 | | | |
| 3.1.239725 | JAMES BLOODWORTH | ADDRESS REDACTED | | | ADA 50.007800792004789 | | | |
| 3.1.239726 | JAMES BLOODWORTH | ADDRESS REDACTED | | | ADA 550.368202706515<br>BTC 1.503290523490<br>ETH 11.300892780834<br>MATIC 3847.7802290746 | | | |
| 3.1.239727 | JAMES BLOOM | ADDRESS REDACTED | | | BTC 0.055742000668951<br>USDC 310.68854961043 | | | |
| 3.1.239728 | JAMES BOBO | ADDRESS REDACTED | | | COMP 0.023640658925708<br>ETH 0.00000001783819235<br>XLM 52.139971034838 | | | |
| 3.1.239729 | JAMES BOCELL | ADDRESS REDACTED | | Yes | BTC 2.6133472026824<br>LTC 500.45113151809 | | | BTC 17.6420695561343 |
| 3.1.239730 | JAMES BODINGTON | ADDRESS REDACTED | | | BTC 0.000000008706806622<br>CEL 27.179117296737<br>MCDAI 30<br>USDT ERC20 3.4888840173455 | | | |
| 3.1.239731 | JAMES BODNAR | ADDRESS REDACTED | | | USDC 101.40501018925 | | | |
| 3.1.239732 | JAMES BOEHLKE | ADDRESS REDACTED | | Yes | ADA 69.775085456826<br>BTC 0.10202625633856<br>ETH 0.49316187395042<br>LINK 3.153216152564<br>MATIC 1337.50798260125<br>MCDAI 42.63915391024<br>SNX 138.6411287616<br>USDC 53.45852727897<br>XRP 4250.998<br>ZEC 0.0600687999804 | | | BTC 0.138085308019342 |
| 3.1.239733 | JAMES BOGERT | ADDRESS REDACTED | | | AAVE 3.080927567215<br>ADA 724.82302378768<br>BCH 0.26778016381947<br>BTC 0.547502621169<br>CEL 1.140100684090<br>COMP 0.66151442175292<br>DASH 3.192561352042<br>DOT 9.692489698664<br>EOS 100.396124650078<br>ETH 24.024877257363<br>LTC 8.763503413647<br>MATIC 3172.852011762<br>PAXG 6.004535551791<br>SGB 0.036946731100375<br>SNX 101.747953371152<br>TAUD 761.34981077917<br>TGBP 1030.42174138138<br>TUSD 4.95900308314681<br>UNI 414.945545100979<br>USDC 1.30806910883898<br>USDT ERC20 1926.04927687971<br>XLM 0.607240303665798<br>XRP 0.24168295022631T<br>ZRX 318.13827032268 | | | |
| 3.1.239734 | JAMES BOGERT | ADDRESS REDACTED | | | BTC 0.0015636472800673 | | | |
| 3.1.239735 | JAMES BOLA | ADDRESS REDACTED | | | USDC 657.73891721507 | | | |
| 3.1.239736 | JAMES BOLAND | ADDRESS REDACTED | | | BTC 0.0028827885627395<br>ETH 0.04771765130742 | | | |
| 3.1.239737 | JAMES BOLDUC | ADDRESS REDACTED | | | ADA 0.7124894950889<br>BTC 0.28275639911594<br>DOT 113.3648362606<br>ETH 1.64142030281311<br>MATIC 774.757773705513<br>SOL 3.826201866811<br>USDC 4070.88935387847<br>KLM 0.06422002398340 | | | |
| 3.1.239738 | JAMES BOLES | ADDRESS REDACTED | | | BTC 0.10741597438 | BTC 0.00000035 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239739 | JAMES BOLES JR. | ADDRESS REDACTED | | | BCH 0.0493035476034410<br>BTC 0.0000782021978876479<br>DOT 0.1333116520702<br>ETH 0.002037492184393227<br>LTC 0.00401729512076803<br>MATIC 0.569120727951382<br>SNX 0.375048301200085 | | | |
| 3.1.239740 | JAMES BOLITHO | ADDRESS REDACTED | | | BTC 0.00234456329630555<br>CEL 21.3829201028462<br>ETH 0.0178536846207148 | | | |
| 3.1.239741 | JAMES BOLLE | ADDRESS REDACTED | | | BTC 0.0103204060680528<br>CEL 43.2778694783079<br>ETH 0.0762570284019838 | | | |
| 3.1.239742 | JAMES BOLTZ | ADDRESS REDACTED | | | BTC 0.0006624412725282<br>ETH 0.000025805737317776<br>USDC 0.0101020827430777 | BTC 0.00019217 | | |
| 3.1.239743 | JAMES BONASKI | ADDRESS REDACTED | | | BTC 0.000005767215444499<br>USDC 2.99461250846465 | BTC 0.000000032342630.2 | | |
| 3.1.239744 | JAMES BONFILIO | ADDRESS REDACTED | | | AAVE 2.84575056052646<br>ADA 2709.4125168989.1<br>AVAX 8.06182829344862<br>BTC 0.1128991767466206<br>CEL 101.479061640396<br>COMP 3.92158257823.82<br>DASH 2.0643890670262<br>ETH 3.0553064240518<br>MATIC 664.2327169953<br>MCDAI 42.5573129243752<br>SNX 44.449124176545.2<br>SOL 12.5203857498094<br>XLM 285.560498154898 | ADA 1<br>BTC 0.00000097<br>ETH 0.0000002670838903 | | |
| 3.1.239745 | JAMES BONILLA | ADDRESS REDACTED | | | ADA 1.09471153785423<br>BTC 0.0000722874910842.59<br>ETH 0.0011689581710704<br>MATIC 1.35058320308.299 | | | |
| 3.1.239746 | JAMES BONNEAU | ADDRESS REDACTED | | | ADA 0.000108086811009455<br>BTC 9.853565794499990-07<br>ETH 1.12614983790971<br>USDC 0.0010206897562752.16 | | | |
| 3.1.239747 | JAMES BONNICI | ADDRESS REDACTED | | | ADA 4356.769643790061<br>AVAX 18.463108962499.97<br>BAT 0.297519739414911<br>BTC 0.248749176581825<br>CEL 0.130657425372844<br>ETC 1.2376107401.1963<br>ETH 4.2288756091.1662<br>LINK 80.191540172084<br>MATIC 238.34400417665.7<br>SOL 53.245760952696.6<br>TCAD 2.318527660263.16<br>UNI 0.00606018375830216<br>USDC 2.57550120873134<br>ZRX 237.8386897201.72 | | | |
| 3.1.239748 | JAMES BOONE | ADDRESS REDACTED | | | BTC 0.097511107909958<br>ETH 0.710412900937202<br>SNX 31.439891227675.8 | | | |
| 3.1.239749 | JAMES BOOTH | ADDRESS REDACTED | | Yes | AAVE 0.00288462208487371<br>AVAX 0.00628254203910.66<br>BAT 0.000166043339220.65<br>BTC 0.00004578886026485.84<br>DOT 0.00007049050574549.3<br>ETH 0.0241816227693596<br>LINK 0.024166652397298<br>MATIC 10.538011818716.6<br>MCDAI 0.009414711546118.35<br>SNX 0.196785910280386<br>UNI 0.114158794422709<br>XLM 0.020045485041352.13 | AAVE 2.97264404146538<br>AVAX 5.54742772884136<br>BAT 0.80294477602480.2<br>BTC 0.000005251193787.14<br>DOT 0.0391336429342965<br>ETH 0.000000909731272.16<br>LINK 67.819618428017<br>MATIC 0.000000485559147.57<br>MCDAI 10.085571507419.7<br>SNX 71.518030909155.2<br>UNI 0.0000006730069593674<br>XLM 98.928765391657.4 | | BTC 1.3650013650013.6 |
| 3.1.239750 | JAMES BOOZER | ADDRESS REDACTED | | | AAVE 7.51730287611673<br>BTC 0.00089511329285831.14<br>MATIC 1972.2949791759<br>OMG 43.0888356989469<br>SNX 28.281560432549 | | | |
| 3.1.239751 | JAMES BORECKY | ADDRESS REDACTED | | | BTC 0.0022924820941968.7<br>CEL 591.349922273884<br>ETH 5.13702001387293<br>SGB 5.3499991067295<br>XRP 78.1582183076312 | | | |
| 3.1.239752 | JAMES BORGES | ADDRESS REDACTED | | | BTC 0.0111647737205942<br>ETH 0.502474359668044<br>MATIC 259.00020013862 | | | |
| 3.1.239753 | JAMES BOROW | ADDRESS REDACTED | | | AAVE 0.0000537245305306.73<br>LINK 0.00597771716100289<br>SNX 0.0381685790901584 | | | |
| 3.1.239754 | JAMES BORRELLI | ADDRESS REDACTED | | | BTC 0.000241096230251.205 | | | |
| 3.1.239755 | JAMES BORTON | ADDRESS REDACTED | | | BAT 0.0160587943172.33<br>BCH 0.0000014957276699.82<br>BTC 0.0000000000912146854<br>CEL 0.00607528304802325<br>ETH 0.000000005715676820.8<br>SOL 0.0000142250086842.4 | BAT 93.9986426136146.5<br>BCH 0.0067821423634635.2<br>BTC 0.00000087700625002.2<br>CEL 5.66690442071002<br>ETH 0.0000163970214493.85<br>SOL 0.017111630296907.7 | | |
| 3.1.239756 | JAMES BOS | ADDRESS REDACTED | | | BTC 0.00423180185143634<br>CEL 14.370826577.2044<br>ETH 0.1599586<br>MCDAI 30 | | | |
| 3.1.239757 | JAMES BOSTIC | ADDRESS REDACTED | | | BTC 0.00194179419296569<br>ETH 0.048493425373634<br>LINK 0.248460695928476 | | | |
| 3.1.239758 | JAMES BOSWELL | ADDRESS REDACTED | | | BTC 0.0516241049536245<br>DOT 16.719595158202.1<br>ETH 0.27907719677265<br>XRP 467.859729498569 | | | |
| 3.1.239759 | JAMES BOTELHO | ADDRESS REDACTED | | | BTC 0.0000413280450302.8<br>CEL 101.562943391204<br>DOT 247.840015705165<br>ETH 1.52244561263811<br>MATIC 1754.233276465<br>SNX 168.544203030545<br>USDC 2233.72670274746<br>XLM 1259.832517152.84<br>XRP 5146.50071 | | | |
| 3.1.239760 | JAMES BOTTOMLEY | ADDRESS REDACTED | | | BTC 0.00168028012532018<br>ETH 3.26150454660007<br>LTC 17.315064049579.2<br>SNX 88.197325430571.3<br>USDC 1592.622192604607 | | | |
| 3.1.239761 | JAMES BOUDVILLE | ADDRESS REDACTED | | | BTC 0.00137224977724763<br>CEL 0.0729394600626745 | | | |
| 3.1.239762 | JAMES BOUSFIELD | ADDRESS REDACTED | | | BTC 0.000000311762893433<br>CEL 0.00005107883332344.3<br>ETH 0.000335354011168257<br>LINK 0.0349665234899213<br>USDC 0.3413421655567.16<br>ZEC 0.28930003464424 | | | |
| 3.1.239763 | JAMES BOUZA | ADDRESS REDACTED | | | BCH 2.14071221177338<br>BTC 0.0758103504399495<br>COMP 0.103383774747401<br>ETH 0.97135961356305<br>LINK 27.375707628691<br>LTC 0.0156933594176073 | BTC 0.00175549 | | |
| 3.1.239764 | JAMES BOVELL | ADDRESS REDACTED | | | BTC 0.00204858935113022<br>CEL 3095.56574709642<br>SGB 40827.5634961497<br>XRP 264466.2371 | | | |
| 3.1.239765 | JAMES BOWEN | ADDRESS REDACTED | | | BTC 0.006595132680811.9<br>ETH 0.974161063064118<br>MATIC 445.810716050438 | | | |
| 3.1.239766 | JAMES BOWEN | ADDRESS REDACTED | | | ETH 0.0002628819951602998<br>MATIC 51.910804671901<br>UNI 0.257808696945.42 | | | |
| 3.1.239767 | JAMES BOWEN | ADDRESS REDACTED | | Yes | BTC 0.0275069422791203<br>USDC 0.741364958094687 | BTC 0.00664888418893399<br>USDC 419.940221318902 | | BTC 0.211279886870444 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239768 | JAMES BOWEN | ADDRESS REDACTED | | | BTC 0.3197835368468S5<br>ETH 0.4284317852470188<br>USDC 3023.968181O1933 | | | |
| 3.1.239769 | JAMES BOWERS | ADDRESS REDACTED | | | ETH 0.05189069485700S<br>LUNC 3.0392119657927<br>SOL 2.0351591741319<br>XLM 119.02463428144 | | | |
| 3.1.239770 | JAMES BOWIE | ADDRESS REDACTED | | | BTC 0.0000054O5480538632<br>GUSD 13.7650440964648 | BTC 0.0000000551179S0953<br>GUSD 0.0022094772976158 | | |
| 3.1.239771 | JAMES BOWLER | ADDRESS REDACTED | | | ADA 32.889152690723<br>BTC 0.024423765781217S<br>CEL 57.3289733945557<br>EOS 3.4470021128231<br>ETH 0.255056750084G2<br>LTC 0.00081765445751956G2<br>MATIC 272.54737318638G<br>MCDAI 0.0172691539559S14<br>SNX 0.0693801603470O1<br>USDC 0.032664154073853<br>XRP 0.00473737977455059<br>ZRX 0.14383549867023 | | | |
| 3.1.239772 | JAMES BOWLES | ADDRESS REDACTED | | | COMP 0.07477394166466666<br>SGB 65.816423250329<br>XRP 0.215375602196155 | | | |
| 3.1.239773 | JAMES BOWMAN | ADDRESS REDACTED | | | BTC 0.0124535810202939<br>COMP 0.14568096195349G<br>DOT 10.576625741906<br>ETH 0.07130368771665446<br>LINK 7.054698879144667 | | | |
| 3.1.239774 | JAMES BOYCE | ADDRESS REDACTED | | | BTC 0.518397141365305<br>CEL 0.012589332435486G<br>ETH 5.04796005977261 | | | |
| 3.1.239775 | JAMES BOYD | ADDRESS REDACTED | | | BTC 0.000000001059195746<br>CEL 658.44119577671O7<br>USDC 0.000000133408293084 | | | |
| 3.1.239776 | JAMES BOYD | ADDRESS REDACTED | | | BTC 2.0285100756238Z<br>CEL 1962.67448610672<br>SNX 3052.1132795230O3<br>USDC 8.7 | | | |
| 3.1.239777 | JAMES BOYER | ADDRESS REDACTED | | | AAVE 13.884014206100O3<br>AVAX 83.4086024927952<br>BTC 0.000036120119036061<br>COMP 11.8299598934285<br>DASH 20.37679382850331<br>ETH 1.36106961238346<br>LINK 0.24837483419068O3<br>MATIC 4160.2762270162O1<br>PAXG 1.0122971805395G<br>SNX 265.88118197940<br>SOL 16.189778O985459<br>UNI 477.41531540894O4<br>ZEC 14.2053039753008<br>ZRX 81799.025037780O77 | | | |
| 3.1.239778 | JAMES BOYER | ADDRESS REDACTED | | | ADA 8.99151801505277<br>BTC 0.0002191352935S452 | | | |
| 3.1.239779 | JAMES BOYER | ADDRESS REDACTED | | | BTC 0.000000855805222A4<br>ETH 0.00056502646273883B<br>LINK 0.0102870183318243<br>UNI 0.0088235050292470B | | | |
| 3.1.239780 | JAMES BOYLE | ADDRESS REDACTED | | | BTC 0.0002146713763638S<br>CEL 0.0762162592457<br>ETH 1.6821877344601<br>TUSD 29.123405902781S<br>USDT ERC20 52.878033664040G | | | |
| 3.1.239781 | JAMES BOYLE | ADDRESS REDACTED | | | AAVE 0.0076239346436228B<br>ADA 0.0068221155149818B<br>AVAX 0.000182638342864573<br>BTC 1.952878198681B6<br>CEL 183.24022156609T<br>DOT 0.00113420641686988<br>ETH 1.676505284492TT<br>LINK 0.000101663608526771<br>LTC 0.02439088809046S5<br>LUNC 103.475640950247<br>MANA 0.21361092912344T<br>MATIC 0.00820817721126146<br>PAXG 0.00494721542900961<br>SNX 0.00402197119913727<br>SOL 0.00012613061509359A<br>SUSHI 0.00129695227149876<br>UNI 0.19818367500783A<br>USDC 5023.30059209851<br>UST 7.61143002395664 | | | |
| 3.1.239782 | JAMES BOYLE | ADDRESS REDACTED | | | BTC 0.0000018780697819388<br>CEL 2.0448440505B451<br>DOT 0.0144535024149519<br>MATIC 0.1639904S319476 | | | |
| 3.1.239783 | JAMES BOYLES | ADDRESS REDACTED | | | USDC 137.9809<br>BTC 0.00000021124152737S176<br>GUSD 1578.5009510726<br>MATIC 215.64164O499637<br>USDC 0.0026466771236191S | | | |
| 3.1.239784 | JAMES BRADACH | ADDRESS REDACTED | | | ADA 7.27240712400299E-0S<br>BTC 0.000000012177508898<br>DOT 0.0000010644785901752<br>MATIC 1.344226609601759E-0S<br>USDC 0.00038384409914793T<br>USDT ERC20 0.000253379295107746<br>XLM 0.00000242010531651 | ADA 0.00083791232198442B9<br>BTC 0.00012882504296O221<br>DOT 0.002265555515254T8<br>MATIC 0.035445713533452G<br>USDC 0.4183903163472BA<br>USDT ERC20 0.676504880114501<br>XLM 0.045317637899575 | | |
| 3.1.239785 | JAMES BRADEN | ADDRESS REDACTED | | | BAT 0.436572520078826<br>MATIC 7.729068405339<br>SGB 0.0095360832308165T<br>UNI 0.00507410449174469<br>USDC 1.57806385937369<br>XRP 0.0876801451244301 | | | |
| 3.1.239786 | JAMES BRADLEY | ADDRESS REDACTED | | | BTC 0.00005360381902S253<br>ETH 0.0013236592174141 | | | |
| 3.1.239787 | JAMES BRADLEY | ADDRESS REDACTED | | | BTC 0.00046123609791197<br>CEL 1.71880239514832<br>ETH 0.00000001161792364<br>SGB 2452.2773729437<br>USDC 1.186738311026688<br>XRP 5105.954250735B7 | | | |
| 3.1.239788 | JAMES BRADLEY | ADDRESS REDACTED | | | BTC 0.232027086135836<br>MATIC 364.389831525639 | | | |
| 3.1.239789 | JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | | | AAVE 0.030711189473801S<br>ADA 0.26712483459571S<br>BTC 0.0000353596082637S7 | ADA 0.0000002349595506B54<br>BTC 0.0000000056885908807 | | |
| 3.1.239790 | JAMES BRADLEY ROSS | ADDRESS REDACTED | | | BTC 0.0013185907943724<br>DOT 34.6925135984443<br>USDC 5147.33399057O7 | | | |
| 3.1.239791 | JAMES BRADSHAW | ADDRESS REDACTED | | | AAVE 0.0000161010547167Z2<br>BTC 0.0000042<br>CEL 0.635596S3559B364<br>ETH 0.0000237553995214038 | | | |
| 3.1.239792 | JAMES BRAGG | ADDRESS REDACTED | | | LINK 0.0090931254993851<br>UNI 0.0127135142534016 | | | |
| 3.1.239793 | JAMES BRAHAM | ADDRESS REDACTED | | | ADA 0.877777787701276<br>BTC 0.054797442270429S<br>CEL 142.565140230601<br>DOT 1.508800000097<br>ETH 1.80694202<br>LUNC 0.0557188434253891 | | | |
| 3.1.239794 | JAMES BRAIDEN | ADDRESS REDACTED | | | BTC 0.00370139762606481<br>CEL 4.710807792998S<br>MATIC 1.404634305794419<br>SNX 113.791440593264 | | | |
| 3.1.239795 | JAMES BRALANT | ADDRESS REDACTED | | | BTC 0.0701681550926O33<br>CEL 132.35561671085A<br>ETH 0.57286 | | | |
| 3.1.239796 | JAMES BRANDISH | ADDRESS REDACTED | | | ETH 0.00045532270552S221 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239797 | JAMES BRANDT | ADDRESS REDACTED | | | AAVE 0.000633604291384511<br>CEL 0.056586561830767<br>ETH 0.000460493813362382<br>LINK 0.00934848294500005<br>LTC 0.00209760592609936<br>SNX 0.0256047821249359<br>USDC 0.0497049247049247 | | | |
| 3.1.239798 | JAMES BRANIN | ADDRESS REDACTED | | | ADA 543.524746305808<br>BTC 0.0407244620183028<br>ETH 0.336473181221949<br>LINK 21.3804869502314<br>XLM 1267.5856744777 | | | |
| 3.1.239799 | JAMES BRANNAN | ADDRESS REDACTED | | | BTC 0.000599750526797277<br>CEL 13.5376029514798<br>ETH 5.19611831106465<br>USDC 14.7830838339414 | | | |
| 3.1.239800 | JAMES BRAUN | ADDRESS REDACTED | | | BTC 0.401102848677533<br>DOT 18.6067322900039<br>ETH 1.07127071446248<br>MATIC 364.062297871299<br>USDT ERC20 0.221646614937273<br>XLM 711.916875440421<br>XRP 286.315378 | | | |
| 3.1.239801 | JAMES BRAVO | ADDRESS REDACTED | | | BTC 0.00157902133688893<br>DOT 2.09010959336548<br>ETH 0.0407813228843411 | | | |
| 3.1.239802 | JAMES BREBANT | ADDRESS REDACTED | | | BTC 0.000001889943387737<br>CEL 0.264648472131625<br>DOT 0.00753634626917502<br>LINK 0.006940825707916211<br>SNX 0.0002065471858579 | | | |
| 3.1.239803 | JAMES BREEDING | ADDRESS REDACTED | | | BAT 0.24999041809044<br>BSV 1.06152594227746<br>BTC 0.0000627723134455786<br>CEL 13.5631072812458<br>DASH 0.0132761961079995<br>ETC 1.28461130448118<br>ETH 0.00228068785606741<br>MCDAI 0.00315015861359455<br>UNI 0.0415803883594868<br>USDC 1.58959135345257 | | | |
| 3.1.239804 | JAMES BREEN | ADDRESS REDACTED | | | ADA 1209.49568641267<br>BAT 5.48453752390159<br>BNB 0.00317454735948729<br>BTC 0.0406969516636019<br>CEL 58.569349873792<br>LUNC 3.05823519468232<br>MATIC 133.056373194379<br>USDC 4.01<br>XRP 1.272268811123423 | | | |
| 3.1.239805 | JAMES BREEN | ADDRESS REDACTED | | | AVAX 6.78<br>BNB 2.58428008<br>BTC 0.00945958071783228<br>CEL 43.640047185985<br>DOT 5.3144608085<br>LUNC 5.323006 | | | |
| 3.1.239806 | JAMES BRENDAMOUR | ADDRESS REDACTED | | | BTC 0.0147307056372856<br>USDC 11.7093855367305 | | | |
| 3.1.239807 | JAMES BRENDAN MCKENNA | ADDRESS REDACTED | | Yes | AVAX 437.910590062892<br>BTC 1.18829270284999<br>CEL 48.9528778180571<br>ETH 3.16995644128551<br>LINK 1364.47325046272<br>LTC 93.1088368560826<br>USDC 16251.6411453334<br>UST 40.906408592496 | BTC 0.0000000019720232<br>LUNC 2.22044<br>USDC 24937.5<br>UST 11987.5975568956 | | BTC 5.54037558933645 |
| 3.1.239808 | JAMES BRENGLE | ADDRESS REDACTED | | | AAVE 0.00128156367537871<br>BAT 15.6453573204837<br>BCH 0.0512705404700269<br>BTC 0.00358094589701487<br>CEL 0.105813401905092<br>COMP 0.00100877943133208<br>DASH 0.0210249452466563<br>ETH 0.000999680803652543<br>GUSD 0.148558972216704<br>MATIC 0.718729449555792<br>SGB 99.7830445223644<br>SNX 0.0324508393067129<br>UMA 0.000785238852494479<br>USDC 0.0758806811124384<br>XRP 0.000000347898276893 | | | |
| 3.1.239809 | JAMES BRENNAN | ADDRESS REDACTED | | | CEL 1.06425450229889 | | | |
| 3.1.239810 | JAMES BRENNAN | ADDRESS REDACTED | | | BTC 0.0000000038553283537<br>CEL 0.781181169497889<br>MATIC 182.988829053079 | | | |
| 3.1.239811 | JAMES BRENNAN | ADDRESS REDACTED | | | ADA 0.388099933571597<br>BTC 0.0000010895252574859<br>MATIC 0.00274752831485957<br>USDC 0.00598498867469766 | | | |
| 3.1.239812 | JAMES BRENNAN | ADDRESS REDACTED | | | BTC 0.000036938469321331<br>CEL 0.0460771420318642<br>ETH 7.94731758867596-05<br>LTC 0.000516192353973328<br>MANA 0.270029447588845<br>MCDAI 0.0193457692582347<br>OMG 0.0126914792696592<br>SNX 0.0311486502768597 | | | |
| 3.1.239813 | JAMES BRETTELL | ADDRESS REDACTED | | | BTC 0.108861142377996<br>CEL 37.0938795214661<br>DOT 0.0143324179925733<br>ETH 0.000104728542305997<br>LINK 11.4681851513572<br>MATIC 0.104437032000302<br>USDC 0.0706636949976633 | | | |
| 3.1.239814 | JAMES BREUST | ADDRESS REDACTED | | | BTC 0.00947819450270005<br>CEL 33.394286157146.2<br>ETH 0.119351477995309<br>USDC 601.495202<br>XRP 456.209555012865 | | | |
| 3.1.239815 | JAMES BREW | ADDRESS REDACTED | | | ADA 2021.99798756193<br>BTC 0.000611647705699082<br>CEL 60.498836754305<br>ETH 4.79723905456074 | | | |
| 3.1.239816 | JAMES BREWER | ADDRESS REDACTED | | | BTC 0.00413398263590702<br>ETC 7.10013345147504<br>USDC 548.410824128782 | | | |
| 3.1.239817 | JAMES BRIDGER | ADDRESS REDACTED | | | BTC 0.000663334596551574<br>CEL 196.021499833326<br>MCDAI 30<br>USDC 0.289589 | | | |
| 3.1.239818 | JAMES BRINKERHOFF | ADDRESS REDACTED | | | ADA 41.5254355712448<br>MATIC 96.4557319356721 | | | |
| 3.1.239819 | JAMES BRISCOE | ADDRESS REDACTED | | | ADA 75.6776562064567<br>BTC 0.0129224874384682<br>DOT 1.3648254622684<br>MATIC 204.448386801432<br>USDC 0.399954083770181 | | | |
| 3.1.239820 | JAMES BRISTOL | ADDRESS REDACTED | | | AAVE 0.00519516366274929<br>BTC 0.000001835720800614<br>ETH 0.00021616457083643<br>LINK 0.0388304623391785<br>UNI 0.026669345673252<br>XLM 1.02205260067602<br>ZRX 0.326813126581277 | | | |
| 3.1.239821 | JAMES BRITTON | ADDRESS REDACTED | | | LINK 0.000069423392252987<br>USDC 0.0526936136538723 | USDC 0.00000039351832281<br>XLM 0.0000000081380074111 | | |
| 3.1.239822 | JAMES BROADMEADOW FYFE | ADDRESS REDACTED | | | XLM 0.424845517907558 | XRP 0.0000000017023349885<br>BTC 0.00164636154009944<br>XLM 1100<br>XRP 1000.998 | | |
| 3.1.239823 | JAMES BROCK | ADDRESS REDACTED | | | BTC 0.000048524633345426<br>CEL 3.06179883913213<br>XLM 0.064172371434673.1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239824 | JAMES BROCKENBROUGH | ADDRESS REDACTED | | | BTC 0.0220582357403177<br>LTC 0.3401765479241105 | | | |
| 3.1.239825 | JAMES BRODERICK | ADDRESS REDACTED | | | AAVE 0.0000145382662331068<br>BTC 0.0000169070041465579<br>COMP 0.0020646470229756<br>ETH 2.94363294231282<br>UNI 0.0256915147575907<br>USDC 0.00873367126223451 | BTC 0.00000000957288131<br>COMP 0.0000164789471502<br>UNI 0.1838758828807<br>USDC 0.002 | | |
| 3.1.239826 | JAMES BRONXHORST | ADDRESS REDACTED | | | BTC 0.00113093002408626<br>USDC 2154.96533177188 | | | |
| 3.1.239827 | JAMES BROOKS | ADDRESS REDACTED | | | BTC 1.0727507606148E-05<br>MATIC 0.240588940179737 | | | |
| 3.1.239828 | JAMES BROOKS | ADDRESS REDACTED | | | USDC 0.223676311770392 | | | |
| 3.1.239829 | JAMES BROOKS | ADDRESS REDACTED | | | ETH 0.00497766909951709<br>UNI 0.0158251729646087 | | | |
| 3.1.239830 | JAMES BROOKS | ADDRESS REDACTED | | | BTC 0.00439504305098194<br>LINK 6.83575322143016<br>AVAX 0.000010034096310653<br>BTC 0.0000003926029534802<br>DOT 0.107640581794952<br>ETH 6.69470132356531<br>MATIC 0.000081658633727732<br>MATIC 0.000465553181206519<br>SGB 83.4569934045418<br>SOL 0.0058685882415265 | | MATIC 0.547829006589672<br>SOL 0.00000000095277122 | |
| 3.1.239831 | JAMES BROOME | ADDRESS REDACTED | | | COMP 0.063012305169333<br>XLM 62.3219335954089 | | | |
| 3.1.239832 | JAMES BROWN | ADDRESS REDACTED | | | XLM 0.260565930359984 | | | |
| 3.1.239833 | JAMES BROWN | ADDRESS REDACTED | | | ADA 196.59998337585<br>BTC 0.016008462430716<br>USDC 36.5916534523566 | USDC 0.0000054831379971 | | |
| 3.1.239834 | JAMES BROWN | ADDRESS REDACTED | | | ADA 117.9315783228<br>BTC 0.0052639516576627<br>DOT 5.55297656296795<br>ETH 0.0427431842623342<br>SUSHI 24.0589739815057 | | | |
| 3.1.239835 | JAMES BROWN | ADDRESS REDACTED | | | AVAX 26.7010904409707<br>BTC 0.0011009000418186<br>ETH 4.60244654798248<br>USDC 10502.1908199654<br>USDT ERC20 20803.464851344 | | | |
| 3.1.239836 | JAMES BROWN | ADDRESS REDACTED | | | BTC 0.000563389022290502<br>ETH 0.00422645680909224<br>MATIC 861.496124683101<br>USDC 8148.02285790469 | | | |
| 3.1.239837 | JAMES BROWN | ADDRESS REDACTED | | | BTC 0.40297052401 7992<br>ETH 3.17341668313307<br>PAXG 0.00310573595660072<br>SNX 0.0704226978757127<br>USDC 4.98985871580173 | | | |
| 3.1.239838 | JAMES BROWN | ADDRESS REDACTED | | | BTC 0.000000981447119627<br>ETH 0.000003867514098637<br>LINK 0.045874347503658<br>SNX 0.00103453801703613<br>UNI 0.0002643104119293 42<br>USDC 5.664114817715<br>USDT ERC20 2.10482690504464 | | | |
| 3.1.239839 | JAMES BROWN | ADDRESS REDACTED | | | BTC 0.66059112833524<br>ETH 12.2343660639065 | | | |
| 3.1.239840 | JAMES BROWN | ADDRESS REDACTED | | | BTC 0.000051097288032482<br>CEL 1.09945509998105 | | | |
| 3.1.239841 | JAMES BROWN | ADDRESS REDACTED | | | AAVE 3.43974953550532<br>BTC 0.0697165087388504<br>COMP 0.00125679151818613<br>GUSD 1196.68587208403<br>MATIC 15.3198532212499<br>MCDAI 42.34950561759S<br>SNX 60.720752018461<br>USDC 1006.90837560683 | | | |
| 3.1.239842 | JAMES BROWN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.239843 | JAMES BROWN | ADDRESS REDACTED | | | BCH 9.19485495244560E-05<br>CEL 2088.73523939003<br>LINK 0.00034278289S45176<br>LTC 0.0000082744121392612<br>MATIC 0.034503075783922222<br>SNX 2204.69941309334<br>XLM 1.79067593134372<br>ZEC 15.2593083211 26<br>ZRX 3041.92655367406 | | | |
| 3.1.239844 | JAMES BROWNING | ADDRESS REDACTED | | | BTC 1.223608143576 06<br>ETH 12.0898157685172<br>GUSD 7.96427969855093<br>LINK 247.307080767224<br>MATIC 1614.07682520519<br>USDC 72.5111839130336<br>XRP 25.023135 | | | |
| 3.1.239845 | JAMES BROWNRIGG | ADDRESS REDACTED | | | BTC 0.013516377204486 | | | |
| 3.1.239846 | JAMES BRUCE | ADDRESS REDACTED | | | CEL 21472.934231862 | | | |
| 3.1.239847 | JAMES BRUCE | ADDRESS REDACTED | | | AAVE 0.239655155882296<br>ADA 222.191744391599<br>BAT 0.00183455852213495<br>BCH 0.00155970143487331<br>BTC 0.00127110433318677<br>CEL 1.13633113840611<br>EOS 0.00221933621694632<br>ETH 1.20483872752171<br>KNC 26.3674295722694<br>LINK 0.00023004231738028<br>OMG 8.94747497051962<br>SGB 3.49519442858797<br>SNX 1.97414007928945<br>SUSHI 0.00130104469064436<br>UNI 21.217492745128 8<br>USDC 337.132466703<br>XLM 183.05034847604<br>XRP 0.00000031706543929<br>ZEC 0.165441857573984<br>ZRX 0.0000842204501269 | | | |
| 3.1.239848 | JAMES BRUCE | ADDRESS REDACTED | | | AAVE 3.01150535133076<br>BTC 0.97025305955169<br>CEL 164.378609792044<br>ETC 38.564508041855<br>ETH 20.8960994440997<br>SUSHI 270.538314109844 | | | |
| 3.1.239849 | JAMES BRUCE | ADDRESS REDACTED | | | ADA 0.165181421069368<br>BTC 0.0000017121420976 23<br>GUSD 0.342251568822745<br>MATIC 0.00164585889425097<br>USDC 0.449047401673727 | BTC 0.00000035625019907<br>MATIC 0.00000083772479S7171 | | |
| 3.1.239850 | JAMES BRUNDAGE | ADDRESS REDACTED | | | BCH 3.43364096448256<br>BTC 0.00028182899438687<br>LINK 57.8360958043316<br>LTC 3.56833499964188<br>MATIC 3334.65299186915<br>UNI 219.453982377558<br>XLM 6191.305034525159 | | | |
| 3.1.239851 | JAMES BRUNI | ADDRESS REDACTED | | | CEL 0.117263857171816<br>ETH 0.000148418420989865 | | | |
| 3.1.239852 | JAMES BRUTEUL | ADDRESS REDACTED | | | BTC 0.08278216344476793 | | | |
| 3.1.239853 | JAMES BRYAN | ADDRESS REDACTED | | | CEL 2.00057229414679<br>AAVE 0.90680143760935 | | | |
| 3.1.239854 | JAMES BRYAN | ADDRESS REDACTED | | | BTC 0.0106193486663423 | | | |
| 3.1.239855 | JAMES BRYAN YOUNGER | ADDRESS REDACTED | | | BTC 0.000118916801955083<br>AAVE 0.00188891339309724<br>BTC 0.00009772774789S696<br>MATIC 109.740422950661<br>USDC 6.43805603728938 | | | |
| 3.1.239856 | JAMES BRYANT | ADDRESS REDACTED | | | BTC 1.51100943771591<br>USDC 251.306386639876 | BTC 0.00000072 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 747 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239857 | JAMES BRYANT DEGLAU | ADDRESS REDACTED | | | CEL 1357.36508206093<br>SGB 0.020912626600363<br>USDT ERC20 0.00000019373726194 | 1INCH 50.552<br>AAVE 0.0000721218840073591<br>ADA 0.00020487248017957396<br>AVAX 7.58785<br>BAT 721.185882905941<br>BNT 36.315<br>BTC 0.00000000087947276<br>CEL 51841.6210569757<br>COMP 2.89719891529672<br>DASH 0.00303756282575025<br>DOGE 1019.82310022049<br>DOT 0.00004191669185924S<br>EOS 39.506739426348<br>LPT 0.0135<br>LTC 0.88480867576678B<br>LUNC 10.10784008973566<br>MANA 0.0115491016484361<br>MATIC 0.00465623769445063<br>PAX 0.07085312553319029<br>SNX 0.000218544659105784<br>SOL 6.57592<br>UMA 79.130565926372G<br>UNI 45.3503498525148<br>USDC 681.58124859814B<br>XLM 1631.13289298655<br>XRP 0.138617456271225<br>XTZ 24.946 | | |
| 3.1.239858 | JAMES BRYCE | ADDRESS REDACTED | | | BTC 1.00835803922167<br>ETH 3.828971312301<br>MCDAI 31.8902003153218<br>USDT ERC20 47.9467020910779 | | | |
| 3.1.239859 | JAMES BRYCE WILSON | ADDRESS REDACTED | | | BTC 0.06443358291795G96<br>SNX 106.896529752308 | | | |
| 3.1.239860 | JAMES BUCHER | ADDRESS REDACTED | | | ADA 0.00214932865371J<br>BTC 0.00183551391457882<br>ETH 1.1104345235668S<br>MATIC 7.676642884413054 | ADA 2.49201806880712<br>BTC 0.00000069048875959J2<br>MATIC 0.002433345911727S07 | | |
| 3.1.239861 | JAMES BUCHNER | ADDRESS REDACTED | | | ADA 0.104766<br>BNB 0.000212<br>BTC 0.00000319882341827S<br>CEL 99.335909101185B<br>ETH 0.00912778609937187<br>LUNC 0.016303<br>MATIC 0.00600078095J<br>PAXG 0.00000713753<br>USDC 9.687841<br>XLM 0.2599977 | | | |
| 3.1.239862 | JAMES BUCKMAN | ADDRESS REDACTED | | | BTC 3.33663997671498<br>CEL 39.8904598912776<br>LINK 0.42803878051750S<br>USDC 0.06043612871827604<br>USDT ERC20 90.5592291913844 | | | |
| 3.1.239863 | JAMES BUDGE | ADDRESS REDACTED | | | BTC 0.153927021803965<br>DOT 1.9028298819401J4<br>ETH 2.78844212404326<br>MATIC 120.989187146BB<br>XLM 38.8479063070D7 | | | |
| 3.1.239864 | JAMES BUECHNER | ADDRESS REDACTED | | | CEL 0.00340643541361188 | | | |
| 3.1.239865 | JAMES BUECKERT | ADDRESS REDACTED | | | BTC 0.06447447306085D8 | | | |
| 3.1.239866 | JAMES BUFFI | ADDRESS REDACTED | | | ADA 699.565239623626<br>BTC 0.00927959645586564<br>DOT 4.95353258790653<br>MATIC 148.420791045962<br>USDC 7190.678738814J5 | BTC 0.00046334908720229B | | |
| 3.1.239867 | JAMES BUFORD | ADDRESS REDACTED | | | BTC 0.0000004538089929<br>CEL 6.97699460006457<br>DASH 0.08281752806981D7<br>ETH 0.000533783199811468<br>USDC 4.304854057245G2<br>USDT ERC20 0.20732061530B007<br>XRP 0.0000008624785898B9 | | | |
| 3.1.239868 | JAMES BULLARD | ADDRESS REDACTED | | | BTC 0.000979190152812G8<br>ETH 0.47622858191386B | | | |
| 3.1.239869 | JAMES BULLOCK | ADDRESS REDACTED | | | ADA 0.39295736532897<br>BNB 0.00210735396900272<br>BTC 0.00017018602990374 9<br>CEL 0.444797600298605<br>DOT 0.04085249940317D6<br>ETH 0.003758261914202D4<br>MATIC 2.29410421313717<br>USDC 0.521987455221905 | | | |
| 3.1.239870 | JAMES BULMER | ADDRESS REDACTED | | | ADA 29.49096256285 45<br>MATIC 53.9346178257999 | | | |
| 3.1.239871 | JAMES BUMANLAG | ADDRESS REDACTED | | | AVAX 0.0264864492237784<br>BTC 0.000011821071699B8<br>DOT 0.00005214684346113J<br>SOL 0.0339486829810J52<br>USDC 1.97597556247859 | BTC 0.0000004389699041633<br>USDC 0.0093392100038519 | | |
| 3.1.239872 | JAMES BUMP | ADDRESS REDACTED | | | BCH 0.0000218728160218J2<br>BSV 0.000099330347954<br>BTC 0.0000000488542849529<br>COMP 0.0000826040897404J6<br>EOS 0.0000849364619277J4<br>ETC 0.01302891779793J7<br>ETH 0.0000009612485162J43<br>LINK 0.0000060655567994199<br>LTC 0.00127134715693651<br>MANA 0.10293401992593S<br>MATIC 0.347132804469264<br>MCDAI 0.143263440077113<br>PAXG 0.000091156126929J2<br>SGB 61.7106049681G9<br>UNI 0.0010528378353925<br>USDC 0.0181125512178927<br>XLM 0.02345344504311S3<br>XRP 0.0000020556548674G1 | | | |
| 3.1.239873 | JAMES BUNGOT | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.239874 | JAMES BURAIMOH | ADDRESS REDACTED | | | BTC 0.0000000212393303G6 | | | |
| 3.1.239875 | JAMES BURGAW | ADDRESS REDACTED | | | BTC 6.5402759373699RE-07 | | | |
| 3.1.239876 | JAMES BURDEN | ADDRESS REDACTED | | | BTC 0.0013574096661987 4<br>ETH 2.46691994356354 | | | |
| 3.1.239877 | JAMES BURDETT | ADDRESS REDACTED | | | CEL 0.08119680750090D2<br>USDT ERC20 3.24367005795J64 | | | |
| 3.1.239878 | JAMES BURDICK | ADDRESS REDACTED | | | BAT 10.2644774489062<br>BTC 0.0000000086470663443<br>CEL 25.7666442713 17<br>USDC 0.0000003423995576B02<br>XLM 0.0000000671280267 | | | |
| 3.1.239879 | JAMES BURKE | ADDRESS REDACTED | | | BTC 1.049335 38390006<br>CEL 881.366418767755<br>DASH 0.03944856243076D9<br>DOT 104.29244684267B9<br>ETH 24.0602555718577<br>LINK 0.03398914574705 27<br>MATIC 10989.9142537377<br>SGB 219.15142498D801<br>SNX 874.47844709723B<br>XRP 1433.554778955J | | | |
| 3.1.239880 | JAMES BURKE | ADDRESS REDACTED | | | BTC 0.000232708917540373<br>ETH 1.03861402897638 | | | |
| 3.1.239881 | JAMES BURLAND | ADDRESS REDACTED | | | BTC 0.0000958628435147 35<br>DOT 0.0142922888923851<br>ETH 0.0005982726663901794<br>LTC 0.0441500838179G6<br>USDC 4.353884182551J41<br>USDT ERC20 0.73494364550787B7 | | | |
| 3.1.239882 | JAMES BURLAND | ADDRESS REDACTED | | | BTC 0.0000019367568846 27<br>ETH 0.000002017406168595<br>USDT ERC20 0.46841154386400D2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239883 | JAMES BURNARD | ADDRESS REDACTED | | | BTC 0.2147505259585827<br>ETH 2.46445124970677<br>MATIC 0.944170483212837<br>SOL 3.037952268986683<br>USDC 0.4022107065468 | | | |
| 3.1.239884 | JAMES BURNETT | ADDRESS REDACTED | | | ADA 101.64526190034<br>BTC 0.002171928543098019<br>CEL 0.360756013378017<br>USDC 209.361063879826<br>XRP 310.446761675457 | | | |
| 3.1.239885 | JAMES BURNS | ADDRESS REDACTED | | | BTC 0.036157180767057<br>ETH 0.834052213396613<br>MATIC 206.714903491103 | | | |
| 3.1.239886 | JAMES BURRESS | ADDRESS REDACTED | | | AVAX 3.173270067950015<br>BTC 0.023254037916469<br>SNX 0.3264495813554497<br>USDC 0.0666860834547591 | SNX 0.000930918524394595<br>USDC 0.818931796134392 | | |
| 3.1.239887 | JAMES BURROWS | ADDRESS REDACTED | | | BTC 0.0011773441518478<br>ETH 42.8068698839249<br>USDC 26.192263263251 | | | |
| 3.1.239888 | JAMES BURSLEY | ADDRESS REDACTED | | | AAVE 0.000001153061733466<br>ADA 0.231199909211222<br>BTC 0.0000710949729042<br>DOT 0.033066140453107<br>ETH 0.000076424188582758<br>LINK 0.0016827550384739<br>LTC 0.000119951205103009<br>MATIC 0.287210147083094 | AAVE 0.001088159089869336<br>LTC 0.000000002000687448 | | |
| 3.1.239889 | JAMES BURT | ADDRESS REDACTED | | | AAVE 11.2205399185784<br>BTC 0.115171354157703<br>CEL 1106.08425388341<br>ETH 0.0182453895734224<br>LINK 125.324031978318<br>MATIC 60.762362067127276<br>OMG 159.993310325466<br>SNX 183.567487769333<br>UNI 92.791072101232<br>USDC 2114.714735756<br>ZEC 10.27775240315398 | BTC 0.00000000809825114<br>ETH 16.26125505538931 | | |
| 3.1.239890 | JAMES BURT LINDSAY | ADDRESS REDACTED | | Yes | AAVE 0.000013946727128367<br>ADA 0.00280134033992915<br>BTC 0.0208387140060638<br>CEL 121.435140578351<br>ETH 0.809971350265614<br>LINK 5.493778289115798-05<br>MATIC 6134.50613280071<br>SOL 24.04851743255556 | | | BTC 5.648938607996993<br>ETH 9.16295021480998<br>SOL 201.775625506439 |
| 3.1.239891 | JAMES BUSH | ADDRESS REDACTED | | | BTC 0.00048571146643642<br>CEL 186.437315172512<br>MCDAI 40<br>USDC 0.0000004345811272B | | | |
| 3.1.239892 | JAMES BUTSCHKY | ADDRESS REDACTED | | | BTC 1.004997092616618 | | | |
| 3.1.239893 | JAMES BUTTERWORTH | ADDRESS REDACTED | | | CEL 0.170282015166024 | | | |
| 3.1.239894 | JAMES BUTTERWORTH | ADDRESS REDACTED | | | ETH 0.11798863882619Z | | | |
| 3.1.239895 | JAMES BUTTERY | ADDRESS REDACTED | | | AVAX 0.000000257761705979<br>BTC 0.000070766712450474<br>DOT 0.011359749269767675<br>ETH 0.000618368601235884<br>SOL 0.000000359905643486<br>USDC 0.3373470568079<br>XLM 0.0101545206867224 | AVAX 0.001921661840424811<br>BTC 0.0000000035669722813<br>SOL 0.0028003212788139J<br>USDC 0.001395781056155604 | | |
| 3.1.239896 | JAMES BUUCK | ADDRESS REDACTED | | | BTC 0.00234082299044778 | | | |
| 3.1.239897 | JAMES BYRD | ADDRESS REDACTED | | | BAT 0.00257331666679624<br>DOT 0.0000842742972297208<br>BTC 0.000000418295579153<br>DOT 2.179358762999898<br>ETH 0.0000132617672399914 | BTC 0.0000141 | | |
| 3.1.239898 | JAMES BYRNE | ADDRESS REDACTED | | | BAT 0.516091255803159<br>BNT 0.425600939839457<br>BTC 0.000001762164088883<br>DOT 2.544267549889151<br>EOS 4.930325068495387<br>ETH 0.000004087680565481<br>LINK 0.04072289887838555<br>MANA 0.272991275602504<br>MATIC 7.614383344409125<br>SNX 525.29962721470A | | | |
| 3.1.239899 | JAMES BYWORTH | ADDRESS REDACTED | | | BTC 2.596271414843318<br>DOT 90.896704703846<br>ETH 0.0006786851943829625<br>LINK 97.509790502798b<br>MATIC 575.4929432583A | | | |
| 3.1.239900 | JAMES C LIGONDE | ADDRESS REDACTED | | | BTC 0.0013324867833089Z<br>DOT 0.0666697683143369<br>ETH 5.223782241455807 | ETH 0.01133175299814445 | | |
| 3.1.239901 | JAMES CABALUM | ADDRESS REDACTED | | | ADA 0.0925180000134289<br>BTC 0.000433341973222183<br>ETH 0.0005627116495397Z<br>USDC 18.88302424878B | ADA 174.026845344471<br>BTC 0.0513880571589302<br>ETH 0.72142280577585B<br>USDC 0.0000000370796264433 | | |
| 3.1.239902 | JAMES CABANISS | ADDRESS REDACTED | | | BTC 0.001318205555584992<br>DOT 39.4612414627761<br>LINK 38.7339247593838<br>MANA 324.948503406847 | | | |
| 3.1.239903 | JAMES CABOY JR | ADDRESS REDACTED | | | CEL 1.09577324661502 | | | |
| 3.1.239904 | JAMES CADELL | ADDRESS REDACTED | | | BTC 0.00151457754883098<br>COMP 0.0181015642375802<br>DOGE 4009.7803245607008<br>ETH 0.0253082105867582<br>LINK 3.216592011600973<br>LTC 0.22966999310097<br>MATIC 1.240020833006314<br>XLM 20.3063759451057 | | | |
| 3.1.239905 | JAMES CAGE | ADDRESS REDACTED | | | BTC 0.000006384307176D4<br>CEL 43.7600651028734<br>ETH 0.0000654210205480867<br>LINK 0.0183340765730806<br>SNX 0.1984532141840072<br>USDC 0.274269276471306<br>XLM 2.623135002632S | | | |
| 3.1.239906 | JAMES CALCAGNO | ADDRESS REDACTED | | | BTC 0.00256027217563511<br>CEL 0.753409784144613<br>ETH 0.0329665456846067<br>MATIC 197.476324365829<br>SGB 4322.00472489509<br>SNX 2.620650891836T7<br>UMA 0.6104850053027Y9<br>XRP 15.441821230303G | | | |
| 3.1.239907 | JAMES CALCAMUGGIO | ADDRESS REDACTED | | | BTC 0.0036274789270593<br>USDC 5457.96556326618 | | | |
| 3.1.239908 | JAMES CALDOW | ADDRESS REDACTED | | | ADA 9.28562242422026<br>BTC 0.002965650930209057<br>DOT 2.06122636089741<br>ETH 0.02790889515386 | | | |
| 3.1.239909 | JAMES CALDWELL | ADDRESS REDACTED | | | AAVE 0.000675379109839644<br>BTC 0.00025653020048651<br>CEL 17.60361545084B9<br>COMP 0.006004946781660156<br>MATIC 0.236316903428641<br>SNX 0.2112368730262222<br>UMA 0.0196410562060751<br>UNI 0.0091460775894811<br>USDC 0.115169382249376<br>USDT ERC20 5.416118762471209 | | | |
| 3.1.239910 | JAMES CALHOUN | ADDRESS REDACTED | | Yes | ADA 201.965661514724<br>BTC 0.0291658790931426<br>DOT 42.9125707219093<br>ETH 6.26776101444664<br>GUSD 5233.37947331U3<br>KNC 503.918616903048<br>MATIC 1002.94986774399<br>PAXG 2.839883515445533<br>SNX 74.3463089794304<br>USDC 0.3792885314612T6 | USDC 214.27141238934J | | BTC 0.03753606434079 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239911 | JAMES CALLAWAY II | ADDRESS REDACTED | | | BTC 0.000002956818795238<br>ETH 0.00034554403319411<br>MATIC 0.2726951858528713<br>SNX 11.629906962972 | | | |
| 3.1.239912 | JAMES CALLOWAY | ADDRESS REDACTED | | | CEL 1.0915801767348 | | | |
| 3.1.239913 | JAMES CAMERON | ADDRESS REDACTED | | | AAVE 0.344004592073434<br>ADA 334.75850796924<br>BTC 0.01259614551027709<br>CEL 33.669129896426<br>COMP 1.07274909333667<br>ETH 0.06187634<br>LINK 8.54653231691364<br>MATIC 243.67324757B285 | | | |
| 3.1.239914 | JAMES CAMERON | ADDRESS REDACTED | | | AAVE 4.505795165871422<br>ADA 332.800645588294<br>BCH 0.301773638980684<br>BSV 0.0998484595913269<br>ETH 0.6167590418290097<br>CEL 849.450301671394<br>COMP 1.32769271094824<br>DOT 65.65280395531106<br>EOS 16.77898231373<br>ETH 3.930247410617<br>LINK 41.02877140878878<br>LUNC 21.92190250197723<br>MATIC 1370.39116381974<br>SNX 150.71244266960<br>UNI 46.2454497886134<br>USDT ERC20 1995.44223008B01<br>XLM 3536.4352671B98B | | | |
| 3.1.239915 | JAMES CAMERON AYERS | ADDRESS REDACTED | | | BTC 0.0135<br>CEL 69.133790336036<br>USDC 2109.5177409409B | | | |
| 3.1.239916 | JAMES CAMP II | ADDRESS REDACTED | | | ADA 532.14274101319S<br>BAT 262.244414106839<br>BTC 0.000210341175945104<br>CEL 104.717783973663<br>DOT 3.4516728728661B<br>ETH 0.009493533530254B73<br>MATIC 583.963366532872<br>SNX 21.273907717468B<br>USDC 106.932366577089<br>XRP 157.306392361059 | | | |
| 3.1.239917 | JAMES CAMPBELL | ADDRESS REDACTED | | | CEL 1.50045344037714<br>MATIC 11.2621878104594<br>SGB 3755.07159390193 | | | |
| 3.1.239918 | JAMES CAMPBELL | ADDRESS REDACTED | | | CEL 0.04687182263969SB<br>XRP 92.563091847007S | | | |
| 3.1.239919 | JAMES CAMPBELL | ADDRESS REDACTED | | | ADA 0.018067925651090I<br>BTC 0.000006505931204646<br>DOT 0.060104449006832<br>ETH 0.0133852964395144<br>LINK 0.00265323689714713<br>MANA 0.37272855079231<br>USDC 0.00431545633441041D | ADA 965.174480705008<br>DOT 0.0000000000149452SB<br>USDC 0.00807 | | |
| 3.1.239920 | JAMES CAMPBELL | ADDRESS REDACTED | | | BTC 0.0022364900467628J<br>CEL 1.15116B7513B98<br>ETH 0.02553995J96086666<br>USDC 0.14434561611675<br>ZEC 0.01229262S47100066 | | | |
| 3.1.239921 | JAMES CAMPBELL | ADDRESS REDACTED | | | ZEC 0.000379232455634 05 | | | |
| 3.1.239922 | JAMES CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000000430771001S<br>CEL 1342.06006657386<br>ETH 6.284900B60189SB<br>LINK 103.15464383544<br>SOL 145.312387968551<br>UMA 73.97235283<br>USDC 230.338030255543 | | | |
| 3.1.239923 | JAMES CAMPBELL | ADDRESS REDACTED | | | USDT ERC20 4.3904328292334G | | | |
| 3.1.239924 | JAMES CAMPBELL | ADDRESS REDACTED | | | BTC 0.010913833705B531<br>CEL 180.357319419042 | | | |
| 3.1.239925 | JAMES CAMPBELL | ADDRESS REDACTED | | | ETH 0.0315328596205614 | | | |
| 3.1.239926 | JAMES CAMPION | ADDRESS REDACTED | | | AAVE 0.00263832111401044<br>CEL 411.688660702448<br>COMP 0.00179187316537425<br>LUNC 305.2612287447Y3<br>KLM 1.194369349305I | | | |
| 3.1.239927 | JAMES CAMPKIN | ADDRESS REDACTED | | | ADA 0.634114791400997<br>BTC 0.14984620661152<br>ETH 1.87162854190322<br>XRP 5277.58658473839 | | | |
| 3.1.239928 | JAMES CANFIELD | ADDRESS REDACTED | | | USDC 0.00000051780325I955<br>ETH 0.00165949155222G<br>MATIC 7.06966108508107<br>USDT ERC20 1.0746217621132I | | | |
| 3.1.239929 | JAMES CANGIALOSI | ADDRESS REDACTED | | | BTC 0.08225027425246B6 | | | |
| 3.1.239930 | JAMES CANNING | ADDRESS REDACTED | | | BCH 0.00000264072591S85B<br>BTC 0.000006629803055I<br>CEL 1.0324261070943<br>DASH 0.00483350434615985<br>ETH 0.0000025657769489<br>LTC 0.00000517B6700632666<br>KLM 0.0000089253595296S3 | | | |
| 3.1.239931 | JAMES CANNON | ADDRESS REDACTED | | | AAVE 0.00124612371071778<br>BTC 0.000005151677153268<br>ETH 0.0003385371352353<br>LINK 0.0312520855254345<br>MATIC 0.2645787681111227<br>SNX 0.1536184289785I39 | | | |
| 3.1.239932 | JAMES CANNON | ADDRESS REDACTED | | | BTC 1.71192759159599I-06 | | | |
| 3.1.239933 | JAMES CANNON | ADDRESS REDACTED | | | ETH 0.0000436469325570482<br>SGB 0.0133297041443039<br>USDC 0.05874843060161711<br>XRP 0.0872478360590I | | | |
| 3.1.239934 | JAMES CANNON JR | ADDRESS REDACTED | | | XRP 9.910251 | | | |
| 3.1.239935 | JAMES CANT | ADDRESS REDACTED | | | BTC 0.00123485009668061<br>CEL 0.03824395009296<br>DOT 0.01305877193B3887<br>LTC 0.000063273967731942<br>XRP 5.18331742386I6 | | | |
| 3.1.239936 | JAMES CANTY | ADDRESS REDACTED | | | BTC 0.02242105061359TI<br>ETH 0.01363466058769748<br>GUSD 10940.3616569702 | | | |
| 3.1.239937 | JAMES CANTY | ADDRESS REDACTED | | | KLM 509.379694010827 | | | |
| 3.1.239938 | JAMES CANUEL | ADDRESS REDACTED | | | XRP 360.793594163995 | | | |
| 3.1.239939 | JAMES CAPPS | ADDRESS REDACTED | | | ADA 0.26159611443531S3<br>ETH 0.000011200969598107<br>MATIC 0.06978737515373B5 | | | |
| 3.1.239940 | JAMES CARALUZZI | ADDRESS REDACTED | | | BTC 1.13468914820979K-05 | BTC 0.00000000304011391 | | |
| 3.1.239941 | JAMES CARDENAS | ADDRESS REDACTED | | | ADA 513.6472590002321<br>BTC 0.02891525524832<br>XLM 2195.9337387303B | | | |
| 3.1.239942 | JAMES CARDENAS | ADDRESS REDACTED | | | BTC 0.0000211129386022297 | BTC 0.000000008637144476 | | |
| 3.1.239943 | JAMES CARGILL | ADDRESS REDACTED | | | BTC 0.0015840967370140S<br>USDC 54.217304705927 | | | |
| 3.1.239944 | JAMES CARLIN | ADDRESS REDACTED | | | BTC 0.000002180055871255<br>CEL 0.0825489466784I01<br>ETH 0.06074402040170S567 | | | |
| 3.1.239945 | JAMES CARLSSON | ADDRESS REDACTED | | | SNX 0.1149287987746404<br>DOT 14.7215400668769<br>LUNC 14.549880120293 | | | |
| 3.1.239946 | JAMES CARLTON | ADDRESS REDACTED | | | DOT 19.937335790B845<br>KNC 499.26518915104S<br>LINK 36.5769817168138<br>MATIC 2842.28904652695<br>SNX 149.92331450242U | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239947 | JAMES CARMEN BIONDO | ADDRESS REDACTED | | | AAVE 0.00000016244031165D7<br>ADA 1086.4068891705S<br>BAT 0.3575936482485139<br>BTC 0.09078649100046141<br>CEL 3992.9479546700.6<br>ETC 0.00133945501145D8<br>ETH 1.3524030130910.4<br>LINK 0.004606805296233E9<br>LTC 0.004091577789447.11<br>MATIC 2039.9586364472.4<br>SNX 157.7476228144.86<br>UNI 0.0016653619821740.2<br>USDC 0.0057578393654074.3<br>XLM 0.2716919229110S6<br>ZEC 0.00012008125041552 | AAVE 0.0031.30078955810.4<br>ETH 0.195335<br>USDC 2000.00198516008 | | |
| 3.1.239948 | JAMES CARMICHAEL | ADDRESS REDACTED | | | BTC 0.000000000086748849.2<br>CEL 1.134011184864D9<br>USDC 45.33 | | | |
| 3.1.239949 | JAMES CARNAHAN | ADDRESS REDACTED | | | BTC 0.21014398060451.4<br>ETH 0.354165257343348<br>GUSD 18100.0637090755<br>LINK 0.00451542002279S4<br>MATIC 163.04507643441.9<br>USDC 319.609515924D5 | | | |
| 3.1.239950 | JAMES CARNEY | ADDRESS REDACTED | | | ADA 1409.356192969D3<br>BTC 0.068899147998845.6 | | | |
| 3.1.239951 | JAMES CAROLINA | ADDRESS REDACTED | | | BTC 0.1309697139566D4<br>ETC 0.00000171260124894.3 | ADA 0.000000314942592076 | | |
| 3.1.239952 | JAMES CARPENTER | ADDRESS REDACTED | | | BTC 0.00000151148971863.8<br>CEL 0.0776909836805867<br>FTC 0.00733853545998D7<br>PAXG 0.0002177345578004.64 | BTC 0.000000009134266277 | | |
| 3.1.239953 | JAMES CARR | ADDRESS REDACTED | | | DOT 0.014016510728507S | | | |
| 3.1.239954 | JAMES CARRAGHER | ADDRESS REDACTED | | | BTC 0.00013388432198528 | | | |
| 3.1.239955 | JAMES CARROLL | ADDRESS REDACTED | | | CEL 1.1218774914551.8<br>BTC 0.00070285884335D779<br>USDT ERC20 0.21239392645947 | | | |
| 3.1.239956 | JAMES CARROLL | ADDRESS REDACTED | | | AAVE 0.0044834400758119.2<br>BCH 0.00049520544416532.9<br>BTC 0.000491330901244S5<br>ETH 0.9914741377954512<br>MATIC 2.865250513862.92<br>USDC 44.7753369611915 | | | |
| 3.1.239957 | JAMES CARSON | ADDRESS REDACTED | | | BTC 0.1051734458028.49 | | | |
| 3.1.239958 | JAMES CARSON | ADDRESS REDACTED | | | ADA 274.6146377154.96<br>BTC 0.03390939448662.44<br>CEL 169.933165463.6<br>DOT 0.0384916417249D3<br>ETH 1.04968645416727<br>XLM 540.23307173D4.22<br>XRP 1601.689420636.88 | | | |
| 3.1.239959 | JAMES CARTER | ADDRESS REDACTED | | | ETH 0.000514014095853406 | | | |
| 3.1.239960 | JAMES CARTER | ADDRESS REDACTED | | | BTC 0.000132363680942466<br>ETH 0.00007137846619124.1<br>LTC 0.00396819664186587<br>USDC 417.95584344247.4<br>USDT ERC20 37.0159470656132 | | | |
| 3.1.239961 | JAMES CARTER | ADDRESS REDACTED | | | BTC 0.0739672814131995<br>ETH 0.00001143828728230.6<br>LINK 0.0080283249785D9<br>LUNC 0.00117386811753428<br>MCDAI 0.87421545779393.3<br>SOL 0.015945426D523 | BTC 0.000000009679481817<br>LUNC 10.175657613677.9<br>MCDAI 130.073605517<br>SOL 0.0000000002771914D9 | | |
| 3.1.239962 | JAMES CARTMILL | ADDRESS REDACTED | | | BTC 0.02293082674906D8<br>CEL 121187.883591602.4<br>SGB 13.5432575728258<br>XLM 20932.373238915.2<br>XRP 112787.00000004.14 | MATIC 50 | | |
| 3.1.239963 | JAMES CARTY | ADDRESS REDACTED | | | BTC 0.000011459889416S78<br>ETH 0.0000088420746108.21<br>CEL 0.07628105271626.39<br>LUNC 7.99783296826639 | BTC 0.0000000008085595S2 | | |
| 3.1.239964 | JAMES CARVALHO | ADDRESS REDACTED | | | ETH 0.0101957622229714 | | | |
| 3.1.239965 | JAMES CARWILE | ADDRESS REDACTED | | | XLM 142.233116451912 | | | |
| 3.1.239966 | JAMES CASADIA | ADDRESS REDACTED | | | LINK 0.0416044701205156<br>MATIC 0.00566063245495110S<br>SNX 7.380021075841S | | | |
| 3.1.239967 | JAMES CASE | ADDRESS REDACTED | | | AAVE 1.1315834641607<br>BAT 3094.906380849.1<br>BTC 0.1442997458915S89<br>ETH 4.70291641084441<br>LINK 358.006776175995<br>MATIC 4328.01972883849<br>SNX 100.02195408344.8<br>UMA 66.421366580808.2<br>USDC 22625.8906075065 | | | |
| 3.1.239968 | JAMES CASEBEER | ADDRESS REDACTED | | | ADA 454.1746631233.266<br>BTC 0.6160222781813S1<br>ETH 3.371252670192.4<br>MATIC 69.6693478061S1<br>SOL 98.4876509918311<br>USDC 15238.8169441542 | ADA 17.984802<br>BTC 0.00033089<br>SOL 0.18399264 | | |
| 3.1.239969 | JAMES CASSELMAN | ADDRESS REDACTED | | | CEL 0.00002540922822633 | | | |
| 3.1.239970 | JAMES CASSELMAN | ADDRESS REDACTED | | | BNB 0.00000066<br>BTC 0.00000096047009952<br>CEL 0.0116169748155659<br>ETH 0.000000012715317223 | | | |
| 3.1.239971 | JAMES CASSIDY | ADDRESS REDACTED | | | BCH 0.000440268326141032<br>BTC 0.00000151510893539<br>DASH 0.000016668909613547<br>LINK 0.57648792109951 | | | |
| 3.1.239972 | JAMES CASSIDY | ADDRESS REDACTED | | | BTC 0.0130336052719364<br>ETH 0.2076249093488S7S | | | |
| 3.1.239973 | JAMES CASTLE | ADDRESS REDACTED | | | CEL 0.008736780246789029 | | | |
| 3.1.239974 | JAMES CATER | ADDRESS REDACTED | | | BTC 0.0050274839365209.6<br>CEL 555.135204852458<br>DOT 119.935D01<br>ETH 1.96790392252066<br>MATIC 2102.336643009<br>USDC 0.00056 | | | |
| 3.1.239975 | JAMES CATHCART | ADDRESS REDACTED | | | BTC 0.000094990340702824<br>ETH 0.000121883050059797 | | | |
| 3.1.239976 | JAMES CAUDILL | ADDRESS REDACTED | | | ADA 0.008379933428869S2<br>BTC 0.00024970555975701.3<br>ETH 0.0121506617536.18<br>LINK 1.6372887971556.4<br>MATIC 0.11797763956732 | | BTC 0.0000007778637911S9<br>ETH 0.0000002936404046987<br>LINK 0.000000353830193657.5<br>MATIC 0.00000002272175647.95 | |
| 3.1.239977 | JAMES CAUDILL | ADDRESS REDACTED | | | AVAX 5.7363191394811S<br>BTC 0.17706100001233.2<br>ETH 0.3123376335617.7<br>LINK 3.56874886932017<br>LUNC 17.87308052187.68<br>MATIC 51.4198390673513<br>SOL 12.813925737222.8 | ETH 0.0109610845673892 | | |
| 3.1.239978 | JAMES CAZORT | ADDRESS REDACTED | | | BTC 0.000196146836220975<br>ETC 0.0161863178009161<br>ETH 0.23618429951829.9<br>PAXG 0.000502352327035435<br>USDC 214.604306895219 | BTC 0.14882573399686.4<br>ETH 0.77386000818893 | | |
| 3.1.239979 | JAMES CELESTE | ADDRESS REDACTED | | | | | | |
| 3.1.239980 | JAMES CERVIN | ADDRESS REDACTED | | | BTC 0.000001145184102S1<br>CEL 1.13150533205653<br>COMP 1.858367823069090-05<br>ETH 0.000057219218337814<br>KNC 0.391162964702197<br>MATIC 1.59288492132268<br>SGB 19.63480075829S.75<br>SNX 9.64724479868123<br>UNI 0.000227120963975396<br>USDC 6.97842908439603<br>XLM 1.62469609178135 | SNX 2677.25310549931<br>XRP 0.000000337104870738 | | |
| 3.1.239981 | JAMES CHA | ADDRESS REDACTED | | | BTC 0.988793395111396 | | | |
| 3.1.239982 | JAMES CHABRIER | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>ETH 0.000756928202211955 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.239983 | JAMES CHAE | ADDRESS REDACTED | | | BTC 0.00000264755539325<br>DOT 0.000112171085596922<br>ETH 0.00000314557987177<br>MATIC 0.403812904554429<br>SNX 0.512988036912259<br>USDC 0.560416473951349 | DOT 0.000288967741465042<br>SNX 0.0013732904263953<br>USDC 0.0000006025333765011 | | |
| 3.1.239984 | JAMES CHALLEN | ADDRESS REDACTED | | | BTC 0.25811295814974<br>ETH 5.89168278210027 | | | |
| 3.1.239985 | JAMES CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.000905397323616611<br>ETH 0.000496543021066368<br>MCDAI 7.78220982617827 | | | |
| 3.1.239986 | JAMES CHAMBERS | ADDRESS REDACTED | | | CEL 0.00245280361669454 | | | |
| 3.1.239987 | JAMES CHAMBERS | ADDRESS REDACTED | | | ETH 0.059108788447961 | | | |
| 3.1.239988 | JAMES CHAMBERS | ADDRESS REDACTED | | | BTC 0.000773932702768823<br>CEL 2.03639432943231<br>USDT ERC20 0.000000771634615385 | | | |
| 3.1.239989 | JAMES CHAN | ADDRESS REDACTED | | | BTC 0.025948708523478<br>ETH 0.341089354011079<br>USDC 854.581134164294 | | | |
| 3.1.239990 | JAMES CHAN | ADDRESS REDACTED | | | BTC 0.00251037334197519<br>CEL 1.39988453173641<br>USDT ERC20 126.223106502883 | | | |
| 3.1.239991 | JAMES CHAN | ADDRESS REDACTED | | | CEL 0.158581322835828<br>CEL 0.0520229911184809<br>ETH 0.206112746165151 | | | |
| 3.1.239992 | JAMES CHAN | ADDRESS REDACTED | | | BNB 3.61079145211939<br>BTC 0.0944067997663414<br>ETH 1.57745142042019 | | | |
| 3.1.239993 | JAMES CHAN | ADDRESS REDACTED | | | BTC 0.000794134526171052<br>CEL 0.75641838276140<br>USDC 0.56164699992574 | | | |
| 3.1.239994 | JAMES CHANDLER KOTECKI | ADDRESS REDACTED | | | BTC 0.000142147019841398<br>ETH 0.000113639249797941<br>GUSD 0.72535911621485 | | BTC 0.128514738100335<br>ETH 0.0941596093545979<br>GUSD 520.714132785833 | |
| 3.1.239995 | JAMES CHANDRA JAGMOHAN | ADDRESS REDACTED | | | BTC 0.000370912741097 | | | |
| 3.1.239996 | JAMES CHANG | ADDRESS REDACTED | | | BAT 600.151536176902<br>BTC 1.04953624979452<br>ETH 0.64078972172049<br>MATIC 2.50183887291771<br>XRP 0.000000632027699314 | | | |
| 3.1.239997 | JAMES CHANG | ADDRESS REDACTED | | | BTC 0.245014483757014<br>CEL 1.33964642820595<br>DASH 0.00777680117686961<br>XRP 12.9852247025793 | | | |
| 3.1.239998 | JAMES CHANG | ADDRESS REDACTED | | | BTC 2.9017221743914<br>ETH 36.9351269919187 | | | |
| 3.1.239999 | JAMES CHANTILAS | ADDRESS REDACTED | | | AAVE 0.00457351443159625<br>BTC 0.000906304396211248<br>DOT 37.1417857851003 | | | |
| 3.1.240000 | JAMES CHANTIVONG | ADDRESS REDACTED | | | EOS 22.302968478154<br>USDT ERC20 104.308124685 | | | |
| 3.1.240001 | JAMES CHAPMAN | ADDRESS REDACTED | | | BTC 0.5774994520857<br>GUSD 0.00570185359164354<br>MCDAI 0.0356075188371372 | | | |
| 3.1.240002 | JAMES CHAPMAN | ADDRESS REDACTED | | | BTC 0.00000100772372512<br>DOT 0.00224458012403247<br>ETH 0.00001140880530914<br>SNX 0.20528691826606<br>USDC 0.90512537274653 | | | |
| 3.1.240003 | JAMES CHARLES KLOTZ | ADDRESS REDACTED | | | ADA 2927.75422696125<br>BTC 0.0133929853117703<br>CEL 414.082394923723<br>MATIC 5425.77938411133<br>TGBP 48294.3074500176<br>USDC 26431.4422424913 | TGBP 8.11754200827989 | | |
| 3.1.240004 | JAMES CHARLES LAVELLE | ADDRESS REDACTED | | | BTC 0.10337756095707<br>BUSD 5011.14573207537<br>CEL 123.733194514615<br>ETH 2.48145497867157<br>GUSD 5.50780335226792<br>MATIC 2453.85956803428 | | | |
| 3.1.240005 | JAMES CHARLES SCONDRAS | ADDRESS REDACTED | | | BTC 0.00011628406884176<br>DOT 0.21548343895873<br>ETH 6.27206810389728<br>MATIC 9.58803387149548<br>SNX 0.543949114714047<br>UNI 0.138352023331436<br>USDC 0.164843667453777 | ETH 0.462085254475659 | | |
| 3.1.240006 | JAMES CHARLTON | ADDRESS REDACTED | | | BTC 0.32456711523518<br>ETH 3.17172851886941 | | | |
| 3.1.240007 | JAMES CHAUVIN | ADDRESS REDACTED | | | BTC 0.00008891787985718<br>ETH 0.0080793157823696<br>LINK 0.00589317126740972<br>MATIC 0.383007029900339 | BTC 0.000000061337636331<br>LINK 12.4892682198782<br>MATIC 199.802846512644 | | |
| 3.1.240008 | JAMES CHAVES | ADDRESS REDACTED | | | BTC 0.00815361716197968<br>CEL 32.8156495321673<br>DASH 0.97413697<br>ETH 0.0786336<br>LTC 1.08492075<br>LUNC 0.907997<br>SOL 0.93808487<br>USDC 493.220033612318 | | | |
| 3.1.240009 | JAMES CHAVEY | ADDRESS REDACTED | | | ADA 12.7101555092258<br>BTC 0.15200517769526<br>USDC 0.445141508555008 | | | |
| 3.1.240010 | JAMES CHAVEZ | ADDRESS REDACTED | | | BTC 0.0000063350816662772<br>ETH 0.0000008480147691 | | | |
| 3.1.240011 | JAMES CHAVIS | ADDRESS REDACTED | | | BCH 0.0576181488137145<br>BSV 0.0566431166209869<br>BTC 0.0760236741586899<br>GUSD 4161.93953966973<br>USDC 1098.3328872191 | | | |
| 3.1.240012 | JAMES CHE MEREBAK LYNN | ADDRESS REDACTED | | | AAVE 0.00118443975184999<br>BTC 0.000103076001587786<br>CEL 49.788704990858<br>COMP 0.00111453336622688<br>EOS 0.045337556235287<br>ETH 0.00111230889671198<br>LINK 0.048080053577249<br>MATIC 0.45557173793168<br>UNI 0.054109313009565 | | | |
| 3.1.240013 | JAMES CHEAL | ADDRESS REDACTED | | | ETH 0.000477440462457<br>USDC 0.817921927270661 | | | |
| 3.1.240014 | JAMES CHEE | ADDRESS REDACTED | | | ADA 0.00000051131221719<br>BTC 0.00399563297297954<br>CEL 0.125855949707581 | | | |
| 3.1.240015 | JAMES CHEE MAK | ADDRESS REDACTED | | | BTC 0.0214912000897357<br>ETH 0.00166539333770312 | | | |
| 3.1.240016 | JAMES CHEER | ADDRESS REDACTED | | | BTC 0.099623775586266<br>CEL 10.4276332919079<br>ETH 0.134107471422914<br>LTC 0.0120709472052416<br>MANA 202.637068027818 | | | |
| 3.1.240017 | JAMES CHEETHAM | ADDRESS REDACTED | | | ADA 371.753546980859<br>BAT 1809.76774168375<br>BTC 0.21670039660847<br>CEL 179.976989040354<br>COMP 1.28610823831858<br>DOT 34.3603289762468<br>ETH 3.31189036087644<br>LTC 0.0000057891493387<br>OMG 0.00298617568891696<br>SGB 378.419180989636<br>SNX 106.666784235797<br>UNI 48.659868109309<br>USDC 0.2522336229116<br>XLM 5299.01951642736<br>XRP 4719.93041101336<br>ZRX 2028.70421872035 | | | |
| 3.1.240018 | JAMES CHEN | ADDRESS REDACTED | | | BTC 0.0008589772872517<br>CEL 0.0783769434448256<br>USDT ERC20 0.0000007379363216979 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240019 | JAMES CHEN | ADDRESS REDACTED | | | BTC 0.0013767680394288<br>DOT 22.792276218783 | | | |
| 3.1.240020 | JAMES CHENG | ADDRESS REDACTED | | | BTC 0.042698734151998<br>CEL 0.012860950042052<br>KLM 0.025096957799595<br>XRP 1719.54792398496 | | | |
| 3.1.240021 | JAMES CHERRY | ADDRESS REDACTED | | | BTC 0.087899645493693<br>ETH 0.789131623569773<br>MATIC 1552.88122102167 | ETH 0.125985771493115 | | |
| 3.1.240022 | JAMES CHESNA | ADDRESS REDACTED | | | BTC 0.00095217520212466<br>ETH 0.061462995019704X<br>LINK 7.96611206733775<br>MATIC 220.442746185X03 | | | |
| 3.1.240023 | JAMES CHEW | ADDRESS REDACTED | | | BTC 0.000004407493292279<br>ETH 0.00134810871803382<br>MCDAI 0.080092817076154X9<br>USDT ERC20 0.38346131937263X | | | |
| 3.1.240024 | JAMES CHI | ADDRESS REDACTED | | | BTC 1.77378298851185<br>ETH 21.4087407635724<br>LINK 214.58163874351X9<br>MATIC 4828.67632194X11<br>MCDAI 42.3608224014608<br>USDC 0.317747543695698 | | | |
| 3.1.240025 | JAMES CHIA | ADDRESS REDACTED | | | BTC 0.00078327989636X36<br>ETH 1.29467121958709 | | | |
| 3.1.240026 | JAMES CHIELLO | ADDRESS REDACTED | | | ADA 16235.2570432782<br>BTC 0.00153627426510966<br>USDC 80450.8778080569 | USDC 50 | | |
| 3.1.240027 | JAMES CHIEN | ADDRESS REDACTED | | | BTC 0.000000000597110089<br>CEL 2.97990731988792 | | | |
| 3.1.240028 | JAMES CHILDERS | ADDRESS REDACTED | | | BTC 0.000000806948273308<br>XRP 0.55183858229687 | | | |
| 3.1.240029 | JAMES CHILDERS | ADDRESS REDACTED | | | DOT 0.00130588223848595 | | | |
| 3.1.240030 | JAMES CHILDRESS | ADDRESS REDACTED | | | ADA 0.073943648380X148<br>BTC 0.000161365831510373<br>ETH 9.24119972805409E-05<br>USDC 3.35500300021794 | ADA 0.0000006102015386X7<br>BTC 0.00000713267353032<br>ETH 0.00000014954998474X9<br>USDC 0.000324388747244417 | | |
| 3.1.240031 | JAMES CHILDS | ADDRESS REDACTED | | | BTC 0.0000398939348812X08 | | | |
| 3.1.240032 | JAMES CHIN | ADDRESS REDACTED | | | BTC 0.001271593309788X05<br>MATIC 1309.90803972268<br>UNI 0.016518313610959X5 | | | |
| 3.1.240033 | JAMES CHIN | ADDRESS REDACTED | | | ADA 0.46782138586X0672<br>BTC 0.000000206157792303X9<br>ETH 0.000000185249180288<br>MATIC 0.000600236506503301 | | | |
| 3.1.240034 | JAMES CHIRILLO | ADDRESS REDACTED | | | LINK 225.751699098405<br>XLM 87.22700737863X04 | | | |
| 3.1.240035 | JAMES CHIRILLO | ADDRESS REDACTED | | | BTC 0.000023707393271714X2<br>ETH 0.000000203791413309X9<br>LINK 0.00882028248661141<br>TUSD 9.85901202735537<br>USDC 0.251800462894048 | ETH 0.00289504795449664<br>USDC 0.0000004874141762X23 | | |
| 3.1.240036 | JAMES CHIU | ADDRESS REDACTED | | | ADA 722.332653335549<br>BTC 0.00128530806738037<br>MATIC 2199.67790215329 | | | |
| 3.1.240037 | JAMES CHO | ADDRESS REDACTED | | | ETH 0.01223485121039X37 | | | |
| 3.1.240038 | JAMES CHOATE | ADDRESS REDACTED | | | ADA 1328.26010174188<br>BTC 0.000000806932038664<br>DOT 58.9313873776961<br>ETH 1.00001260307682503<br>LINK 0.00138396420043951X<br>MANA 29.498677129002X4<br>MATIC 1235.79630760405 | MATIC 138 | | |
| 3.1.240039 | JAMES CHOE | ADDRESS REDACTED | | | BTC 0.00001131731762946X3 | | | |
| 3.1.240040 | JAMES CHOI | ADDRESS REDACTED | | | BTC 0.038099278714886X1<br>MATIC 546.437058345392 | BTC 0.01223002<br>DOT 0.0002<br>MATIC 75.565<br>USDC 0.008 | | |
| 3.1.240041 | JAMES CHOJNOWSKI | ADDRESS REDACTED | | | BTC 0.39028474266754<br>CEL 0.0718000028591<br>ETH 14.4357703613453<br>LINK 0.05530029519454069<br>OMG 0.043014296633962X7<br>SGB 785.869154921249<br>USDC 0.02548023328777X14<br>XRP 1.50207325656283 | | | |
| 3.1.240042 | JAMES CHONG | ADDRESS REDACTED | | | BTC 0.146625355702914<br>ETH 3.01258342601043<br>USDC 223.438678727051 | BTC 0.00045616271587X2366 | | |
| 3.1.240043 | JAMES CHONG | ADDRESS REDACTED | | | ADA 482.9177588282X4<br>BNB 0.08735690072286262<br>BTC 0.01655756861657X56<br>CEL 0.127995959509276<br>ETH 0.491851510312381<br>LTC 2.08030166535094<br>LUNC 10.3490398533841<br>USDC 0.907149016010X389<br>XLM 132.631803814193 | | | |
| 3.1.240044 | JAMES CHOU | ADDRESS REDACTED | | | BTC 0.025388763034X72<br>CEL 1.89654881057541<br>DASH 0.025398919022938X6<br>ETH 0.016744649149642X8<br>USDC 6.47069924166812<br>XLM 1730.606092206X75 | | | |
| 3.1.240045 | JAMES CHOW | ADDRESS REDACTED | | | BTC 0.000000930975009646<br>CEL 0.000662809397950013 | | | |
| 3.1.240046 | JAMES CHOWNING | ADDRESS REDACTED | | | MATIC 2.33916585495625 | | | |
| 3.1.240047 | JAMES CHRIST | ADDRESS REDACTED | | | CEL 0.08417636315387624 | | | |
| 3.1.240048 | JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | | | ADA 168.961446825692<br>AVAX 1.13790538294127<br>BTC 0.00128215164131136<br>ETH 0.00058990074281731X7<br>MATIC 109.540000535132<br>SOL 0.01047135101239X51 | ETH 0.013271632637692 | | |
| 3.1.240049 | JAMES CHRISTIE | ADDRESS REDACTED | | Yes | ADA 7595.53271152237<br>BAT 3021.87118092158<br>BTC 0.020793207581265X8<br>CEL 107.907884473109<br>COMP 1.01961311590107<br>DASH 1.03785565661415<br>ETC 1.02748862154449<br>ETH 11.625178692473<br>LINK 102.206478609753<br>LTC 1.30839386216328<br>SGB 1858.42162534344<br>USDC 1583.01878158753<br>XLM 10102.5202488421<br>XRP 2156.65507213607T | ETH 0.104443038408242 | | BTC 0.69600923529816X3 |
| 3.1.240050 | JAMES CHRISTIE | ADDRESS REDACTED | | | ADA 5119.41530379091<br>BAT 1.04778167803965<br>BCH 4.21770105860592<br>BSV 4.01263444508954<br>BTC 1.02176728345317<br>CEL 734.377101744724<br>COMP 2.18547267667026<br>DASH 6.95157260562072<br>DOT 3.31684885125319<br>EOS 358.920800357007<br>ETC 163.764039487652<br>ETH 10.3452261802323<br>KNC 0.01040984074541X6<br>LINK 0.294818660988876<br>LTC 0.010857058329530X6<br>MANA 0.276546550825541<br>MATIC 4.63007113879834<br>OMG 0.00547731219916526<br>SGB 4086.44667348684<br>SNX 137.676461597512<br>UNI 0.014069552949240X9<br>USDC 7.68418054644X05<br>XLM 12.137237660782X4<br>XRP 26764.7237422297<br>ZEC 12.291704846287T<br>ZRX 2517.9692936607 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240051 | JAMES CHRISTOPHER | ADDRESS REDACTED | | | BCH 3.6941122767569<br>BTC 0.35812533914229<br>CEL 1.11265227449599<br>ETH 3.58036321195532<br>LINK 115.421016134971<br>LTC 0.00457276806926668<br>MATIC 297.471977623407<br>MCDAI 51.77714015700<br>SNX 231.100731776183<br>SOL 10.1930087744141 | | | |
| 3.1.240052 | JAMES CHRISTOPHER HAMILTON | ADDRESS REDACTED | | | BTC 0.01193041466590823<br>CEL 6.64685974952654<br>ETH 0.00151305162399682 | | | |
| 3.1.240053 | JAMES CHRISTOPHER NEALE | ADDRESS REDACTED | | | BTC 0.000190052116749751 | | | |
| 3.1.240054 | JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | | | ADA 0.157358526117B1<br>BTC 0.000388889744843923<br>MATIC 0.311613085032788<br>USDC 2994.393597653897 | | | |
| 3.1.240055 | JAMES CHRISTOPHER PATTON | ADDRESS REDACTED | | | BTC 0.00234236975406596<br>MATIC 14.8729595968298<br>SOL 1.04146388473855 | | | |
| 3.1.240056 | JAMES CHU | ADDRESS REDACTED | | | BTC 0.5502951353105441<br>ETH 0.384952052182A3<br>USDC 9.27248396659777<br>XRP 159.8529 | USDC 0.00000073601862826 | | |
| 3.1.240057 | JAMES CHUNG | ADDRESS REDACTED | | | ADA 0.000000369680003646<br>BTC 0.000000005580977B8<br>CEL 182.644826205D7<br>SGB 25.8239685745301<br>USDC 0.000000013888456513<br>USDT ERC20 0.00000092145025976<br>XRP 172.698399473415 | | | |
| 3.1.240058 | JAMES CHUNG | ADDRESS REDACTED | | | ADA 627.182167156958<br>BTC 0.487426071156278<br>CEL 0.051872800696776B<br>DOT 0.0237606028226781<br>ETH 2.76874420815249<br>XRP 0.85880153328994 | | | |
| 3.1.240059 | JAMES CHUNG | ADDRESS REDACTED | | | BTC 0.66321396486367<br>CEL 7916.83036291039<br>DASH 40.0029226390124<br>PAX 12.770723536086<br>PAXG 16.0493467945599<br>SNX 141.991<br>USDC 10.756498184680<br>USDT ERC20 12500 | | | |
| 3.1.240060 | JAMES CHUNG | ADDRESS REDACTED | | | BTC 0.000454296195063674<br>ETH 0.00441662414687777<br>LINK 0.000033910779487315<br>MATIC 0.00783643339428692<br>XLM 0.5629515796400669 | | | |
| 3.1.240061 | JAMES CHURCH | ADDRESS REDACTED | | | BTC 0.0000060778730031231 | BTC 0.00000000202B033447 | | |
| 3.1.240062 | JAMES CICCARILLO | ADDRESS REDACTED | | | BAT 227.614509304899<br>BTC 0.10821983705482<br>ETH 2.58108244472265 | | | |
| 3.1.240063 | JAMES CICERONE | ADDRESS REDACTED | | | BTC 0.000048141031738745 | | | |
| 3.1.240064 | JAMES CIEPLY | ADDRESS REDACTED | | | CEL 2.06146540057668 | | | |
| 3.1.240065 | JAMES CIRALDO | ADDRESS REDACTED | | | MATIC 0.307025915551867 | | USDC 0.00000077341233173 | |
| | | | | | USDC 0.243725173179431 | | | |
| 3.1.240066 | JAMES CLABOTS | ADDRESS REDACTED | | | BAT 0.345191961735542<br>BTC 0.0000012000154204<br>ETH 0.000273628492579749<br>PAX 0.300209005980344<br>SNX 0.0465986094634015 | | | |
| 3.1.240067 | JAMES CLAREMONT | ADDRESS REDACTED | | | BTC 0.000365247511857062<br>CEL 3.6051239242593<br>ETH 0.012 | | | |
| 3.1.240068 | JAMES CLARK | ADDRESS REDACTED | | | BTC 0.000002982743337012<br>ETH 0.000324869604849296<br>MATIC 0.330139574468957 | | | |
| 3.1.240069 | JAMES CLARK | ADDRESS REDACTED | | | DASH 0.00251701130145I2<br>SGB 0.119658412030005<br>XRP 0.0000002520163057S | | | |
| 3.1.240070 | JAMES CLARK | ADDRESS REDACTED | | | BAT 0.008534610000005<br>BCH 0.26481126<br>BTC 0.000437011184282481<br>CEL 131.030113965111<br>ETH 0.0563523033999786<br>LTC 0.00951435<br>USDC 0.005<br>XLM 0.0098731<br>ZEC 0.03497786 | | | |
| 3.1.240071 | JAMES CLARK | ADDRESS REDACTED | | | BTC 0.0000014628487152B4<br>GUSD 0.25658762848827<br>USDC 0.160823254087471 | BTC 0.000000004995162016<br>GUSD 0.00139586796945911<br>USDC 0.00000080517S322937 | | |
| 3.1.240072 | JAMES CLARK | ADDRESS REDACTED | | | BTC 0.0000000528320091A<br>CEL 0.0177160718B023<br>USDC 7.844646306I124 | | | |
| 3.1.240073 | JAMES CLARK | ADDRESS REDACTED | | | BTC 0.00000005869718423 | | | |
| 3.1.240074 | JAMES CLARK DUCKETT | ADDRESS REDACTED | | | ETH 0.00148253952501515 | | | |
| 3.1.240075 | JAMES CLARKE | ADDRESS REDACTED | | | BTC 0.00118499119184263<br>CEL 57.525964441119<br>DOT 8.24688937 | | | |
| 3.1.240076 | JAMES CLARKE | ADDRESS REDACTED | | | USDC 336.260098834848<br>1INCH 0.291717870274T1<br>AAVE 0.00355260969354419<br>BAT 0.2772040645l0B404<br>CEL 183.982087919402<br>ETH 0.000093897691394609<br>MATIC 0.01514792990566608<br>SNX 1.215519109287B3<br>USDC 0.00132531383733006 | | | |
| 3.1.240077 | JAMES CLAUDE IRWIN | ADDRESS REDACTED | | | ADA 3.601158252900T5<br>AVAX 0.00223679122664748<br>BTC 1.0104743973060I<br>CEL 47.7905819833844<br>DOT 0.19554983110174<br>ETH 15.165884957703B<br>LINK 0.163542002783111<br>MATIC 1671.2844795155I2<br>SOL 104.175869369<br>USDC 419.695459158617 | | AVAX 0.00000071150611715I3 | |
| 3.1.240078 | JAMES CLAY | ADDRESS REDACTED | | | BTC 0.000000661338090719<br>CEL 1.09302274170623<br>LTC 0.000012782370168077 | | | |
| 3.1.240079 | JAMES CLAYTON | ADDRESS REDACTED | | | BTC 0.006871382710903l04 | BTC 0.00238378 | | |
| 3.1.240080 | JAMES CLEM | ADDRESS REDACTED | | | BTC 0.029326998007091T | | | |
| 3.1.240081 | JAMES CLEMENS | ADDRESS REDACTED | | | BTC 0.0000006064662658T9<br>CEL 6.44709903174132<br>MCDAI 70<br>USDC 1.61827688400472 | | | |
| 3.1.240082 | JAMES CLEMONS | ADDRESS REDACTED | | | BTC 0.0000070282514575D9<br>DOT 0.00169504771568847<br>ETH 0.0000605417853750N2 | | | |
| 3.1.240083 | JAMES CLERKIN | ADDRESS REDACTED | | | BTC 0.039943981607596<br>ETH 0.008322446018942N6 | | | |
| 3.1.240084 | JAMES CLEVELAND | ADDRESS REDACTED | | | BTC 0.00175199829775354 | | | |
| 3.1.240085 | JAMES CLEVERLEY | ADDRESS REDACTED | | | BTC 0.042336643643963I5<br>ETH 0.596417712123868 | | | |
| 3.1.240086 | JAMES CLIFFORD | ADDRESS REDACTED | | | ADA 2586.140914631l6<br>BCH 2.479692708743I2<br>BTC 0.000514280786836638<br>CEL 3.76128915273S5<br>DOT 92.3614247835822<br>MATIC 80002.563669986S<br>SNX 1666.776721857A<br>SUSHI 255.2870166255<br>USDC 0.065<br>XRP 1972.38096502819 | | | |
| 3.1.240087 | JAMES CLINE | ADDRESS REDACTED | | | ADA 275.79960721137<br>AVAX 1.36395729230637<br>SOL 1.30432648003945 | | | |
| 3.1.240088 | JAMES COATES | ADDRESS REDACTED | | | BTC 0.0025756296448576<br>USDC 3.7633546958916l | USDC 0.00000026973673825 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240089 | JAMES COCHRAN | ADDRESS REDACTED | | | BTC 0.0388190422013135<br>CEL 76.7597156029484<br>ETH 0.6631864948876673 | | | |
| 3.1.240090 | JAMES COCHRANE | ADDRESS REDACTED | | | BTC 0.00009118555745813<br>CEL 5.08846215812389<br>COMP 0.0389419440771172<br>DOT 22.733452711445<br>XLM 34.4895984656084 | | | |
| 3.1.240091 | JAMES COCKRELL | ADDRESS REDACTED | | | ADA 100.582946225988<br>BTC 0.22740718943184<br>ETH 1.2158047917695<br>LINK 34.4430843124029<br>MATIC 246.723754792225<br>SOL 87.015315936063<br>UNI 1.00611424004575<br>XLM 5.01236189246147 | BTC 0.00167403240926744<br>UNI 17.553238<br>XLM 145 | | |
| 3.1.240092 | JAMES COGAN | ADDRESS REDACTED | | | AVAX 0.000069027522189416<br>BTC 4.466214373166390-05<br>CEL 0.00283684935855805<br>ETH 0.00368901426791024<br>LINK 0.000203756277536237<br>LUNC 0.0311479339745126<br>USDC 40.6376548596673 | | | |
| 3.1.240093 | JAMES COGHLAN | ADDRESS REDACTED | | | BTC 0.0948359071636216<br>XRP 48.98 | | | |
| 3.1.240094 | JAMES COKER | ADDRESS REDACTED | | | AAVE 1.28055497057829<br>ADA 1824.61785692805<br>BTC 0.18860379056173<br>LINK 31.9286524229654<br>LTC 5.44927041432407<br>MATIC 590.982326916195<br>USDC 259.003738743868 | | | |
| 3.1.240095 | JAMES COLE | ADDRESS REDACTED | | | BTC 0.00000578106458743<br>ETH 0.00333976062314257<br>MCDAI 23.8431366899093<br>XLM 68.7468831071496<br>XRP 3341.20196386166 | | | |
| 3.1.240096 | JAMES COLE TROWHILL | ADDRESS REDACTED | | | AVAX 0.448148313835826<br>BTC 0.00905692520291668<br>CEL 0.207732680866675<br>ETH 0.11897767752211<br>MATIC 72.9248651083362 | | | |
| 3.1.240097 | JAMES COLEMAN | ADDRESS REDACTED | | | COMP 2.06838544000113<br>ETH 0.105777984416629<br>MATIC 408.871866178162 | | | |
| 3.1.240098 | JAMES COLEMAN | ADDRESS REDACTED | | | XLM 0.141543946714667<br>XRP 0.4774116814285136 | | | |
| 3.1.240099 | JAMES COLEMAN | ADDRESS REDACTED | | | BTC 0.000031920698243 | | | |
| 3.1.240100 | JAMES COLEMAN | ADDRESS REDACTED | | | BTC 0.0000061637494773 63<br>ETH 0.20120482675489<br>SNX 76.6410394982601<br>USDC 1942.28456394572<br>XLM 0.0716397606283843 | | | |
| 3.1.240101 | JAMES COLEMAN | ADDRESS REDACTED | | | BSV 0.00134146569444<br>ETH 0.000245117445418824<br>XRP 122.328648 | | | |
| 3.1.240102 | JAMES COLEMAN III | ADDRESS REDACTED | | | CEL 1.06607024503<br>MATIC 36.3896515566437 | | | |
| 3.1.240103 | JAMES COLES | ADDRESS REDACTED | | | CEL 15.3155683233736 | | | |
| 3.1.240104 | JAMES COLGATE | ADDRESS REDACTED | | | CEL 0.0086353182166533 | | | |
| 3.1.240105 | JAMES COLINO | ADDRESS REDACTED | | | ADA 18455.5464279151<br>ETH 16.3249649297 43 | | | |
| 3.1.240106 | JAMES COLLEDGE | ADDRESS REDACTED | | | BTC 6.60859575241999E-07<br>CEL 0.27981665354706<br>USDC 0.00035894184594486 | | | |
| 3.1.240107 | JAMES COLLET | ADDRESS REDACTED | | | BTC 0.452755445335996<br>ETC 0.0496196219683453<br>ETH 7.88785117103096<br>USDC 27600.5250956721 | | | |
| 3.1.240108 | JAMES COLLINS | ADDRESS REDACTED | | | ETH 0.000042880171707S1 | | | |
| 3.1.240109 | JAMES COMLY | ADDRESS REDACTED | | | ADA 2484.21226557588<br>BTC 0.000842163809114297<br>ETC 175.815642822842<br>ETH 11.2824492866862<br>MATIC 11128.9169631353<br>USDC 11415.5679719803 | | | |
| 3.1.240110 | JAMES CONDON | ADDRESS REDACTED | | | BTC 0.0284090896499533<br>CEL 193.44745156955<br>ETH 0.48258127 | | | |
| 3.1.240111 | JAMES CONDON | ADDRESS REDACTED | | | BTC 0.0235774565700605<br>CEL 193.227341244899<br>ETH 0.47790788 | | | |
| 3.1.240112 | JAMES CONDON | ADDRESS REDACTED | | | ADA 506.9<br>BTC 0.00009218061089667<br>CEL 6.37427714367956<br>ETH 0.014175387514559 | | | |
| 3.1.240113 | JAMES CONG PHAM | ADDRESS REDACTED | | | BTC 0.00108727066989866<br>ETH 0.34973757924949 | | | |
| 3.1.240114 | JAMES CONLEY | ADDRESS REDACTED | | | BTC 0.24332603914191 4<br>LINK 0.0579059166468033<br>SOL 154.141386113 5 | | | |
| 3.1.240115 | JAMES CONLEY | ADDRESS REDACTED | | | BCH 0.00534765336687935<br>BTC 0.000007953657568212<br>DASH 1.04253347114392<br>DOT 0.0300174592105896<br>EOS 0.118082732900108<br>ETC 52.2203424770074<br>ETH 0.00599949919735549<br>MATIC 0.153128282860535<br>SNX 28.520661393522<br>XLM 0.11038770600363S<br>ZEC 5.08980923566912<br>ZRX 303.518832310734 | | | |
| 3.1.240116 | JAMES CONNELLY | ADDRESS REDACTED | | | CEL 0.4888048229414496 | | | |
| 3.1.240117 | JAMES CONNER | ADDRESS REDACTED | | | BTC 0.00108358826053243<br>ETH 0.0311506377921913<br>LINK 1.03895854246886 | | | |
| 3.1.240118 | JAMES CONNOLLY | ADDRESS REDACTED | | | ADA 2.8103148413503B<br>BTC 0.00631983614307087 | | | |
| 3.1.240119 | JAMES CONNOLLY | ADDRESS REDACTED | | | BTC 0.627646611930167<br>SNX 1.90729337527211<br>XLM 1330.54969070006 | | | |
| 3.1.240120 | JAMES CONRAD | ADDRESS REDACTED | | | BTC 0.26982402625507 | | | |
| 3.1.240121 | JAMES CONRAD | ADDRESS REDACTED | | | BTC 0.0000091909905394S<br>ETH 0.00019129250841144 | | | |
| 3.1.240122 | JAMES CONRAD OMEALLY | ADDRESS REDACTED | | | BCH 1.08627982808575<br>BTC 0.00131460503742837 | | | |
| 3.1.240123 | JAMES CONROY | ADDRESS REDACTED | | | ADA 180.266692447982<br>ETH 0.0407691549539942<br>USDC 0.388227172776866 | ETH 0.188029<br>USDC 0.00921502358810407 | | |
| 3.1.240124 | JAMES CONWAY | ADDRESS REDACTED | | | ADA 0.2529506418299526<br>BTC 0.00020537427130344 4<br>ETH 0.00137603247901902<br>MANA 0.0293109727046022<br>UNI 0.00207915054982672<br>USDT ERC20 3.86302609431608 | | | |
| 3.1.240125 | JAMES COOK | ADDRESS REDACTED | | | BTC 0.0331753889179911<br>CEL 1.15116897753898 | BTC 0.00835823 | | |
| 3.1.240126 | JAMES COOKE | ADDRESS REDACTED | | | BTC 0.0000000028511979729<br>CEL 13.664196525291B<br>LINK 0.01959340801261 61<br>LTC 0.0045602<br>PAX 0.18383971271091 4<br>SGB 41.5446827971603<br>XRP 1.4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240127 | JAMES COOKSON | ADDRESS REDACTED | | | ADA 2137.720198400124<br>AVAX 10.05.7783729819<br>BNB 1.484733955879774<br>BTC 0.090273851498637<br>CEL 63.332715489491<br>DOT 18.675550442845<br>ETH 2.1675358975396<br>KNC 139.68192018276<br>MATIC 368.160268543766<br>PAXG 3.85132591272516<br>SNX 45.088<br>UNI 12.036620448095<br>USDC 2930.483053271<br>54 | | | |
| 3.1.240128 | JAMES COOMBES | ADDRESS REDACTED | | | BTC 0.33081950270<br>CEL 29.256194103305<br>ETH 2.206649918440<br>75<br>XRP 1011.636448140<br>1 | | | |
| 3.1.240129 | JAMES COOME | ADDRESS REDACTED | | | BTC 0.499226255620<br>885<br>ETH 10.056683450418<br>4<br>LINK 0.00054114492767600<br>3<br>USDC 5045.24057055<br>644 | | | |
| 3.1.240130 | JAMES COOPER | ADDRESS REDACTED | | | USDC 48.984813215466<br>6 | | | |
| 3.1.240131 | JAMES COOPER | ADDRESS REDACTED | | | ADA 439.56444853875<br>9<br>BTC 0.00000510015831864<br>39<br>CEL 0.2206907682992<br>57<br>ETH 1.076964171265<br>49<br>LUNC 13.056491049564<br>7 | BTC 0.00098960910440376<br>3 | | |
| 3.1.240132 | JAMES COOPER | ADDRESS REDACTED | | | BTC 0.00000018919354<br>6971 | BTC 0.000000005664883<br>15 | | |
| 3.1.240133 | JAMES COPELAND | ADDRESS REDACTED | | | ADA 0.31748162671900<br>1<br>BCH 0.00042534691492<br>3035<br>BTC 0.000025945020628<br>904<br>COMP 0.5076693953684<br>2<br>DOT 0.024246508145118 | | | |
| 3.1.240134 | JAMES COPELAND | ADDRESS REDACTED | | | COMP 0.00458241120521<br>635<br>ETH 0.000144827091587<br>007 | | | |
| 3.1.240135 | JAMES CORNISH | ADDRESS REDACTED | | | BTC 0.00000003644230648<br>CEL 3.982189350312<br>82<br>DOT 0.87949151278339<br>LINK 0.00346858<br>SGB 207.3846660543<br>51<br>UNI 0.05606349201607<br>55<br>USDC 6240.63540632166<br>XRP 0.30517458482945<br>1 | | | |
| 3.1.240136 | JAMES CORNWELL | ADDRESS REDACTED | | | SNX 0.988607752882599 | | | |
| 3.1.240137 | JAMES CORR | ADDRESS REDACTED | | | BTC 4.6167180047120<br>6<br>CEL 2.07721003193565<br>ETH 51.718537954716<br>7<br>USDC 1.61506363137011 | BTC 0.00696149054727818 | | |
| 3.1.240138 | JAMES CORTEZ | ADDRESS REDACTED | | | BTC 0.001192491761251<br>49<br>ETH 0.2011436386948 | | | |
| 3.1.240139 | JAMES CORTEZ | ADDRESS REDACTED | | | BAT 2761.97179676584<br>BTC 0.14047218210434<br>4<br>EOS 126.027485512401<br>ETH 0.64050757441129<br>7<br>LINK 11.036062797943<br>2<br>MANA 858.24274527375<br>9<br>SNX 9.47651331614304<br>USDC 0.391696279785085<br>XLM 2661.30559111949<br>ZRX 880.291946775351 | | | |
| 3.1.240140 | JAMES CORYEA | ADDRESS REDACTED | | | BTC 0.002120895229931<br>2<br>CEL 1.08078908778227<br>ETH 1.0244183592124<br>4<br>MCDAI 1035.62239527463 | | | |
| 3.1.240141 | JAMES COSTELLO | ADDRESS REDACTED | | | BTC 0.08986490847272<br>CEL 607.572800934936<br>ETH 45.598844742219<br>9 | | | |
| 3.1.240142 | JAMES COSTELLO | ADDRESS REDACTED | | | ADA 265.03553081216<br>5<br>AVAX 3.308335687370<br>95<br>BTC 0.006573100003560<br>02<br>CEL 0.307819404165644<br>ETH 0.318307132567888<br>LTC 3.14104943148172<br>MATIC 253.069451790039<br>USDT ERC20 225.346412082<br>649 | | | |
| 3.1.240143 | JAMES COTTRELL | ADDRESS REDACTED | | | CEL 1252.667448870057 | | | |
| 3.1.240144 | JAMES COULBOURNE | ADDRESS REDACTED | | | ADA 100.328069849789<br>BTC 0.000903737264375595<br>BUSD 105.252427847029<br>ETH 0.155388373989821<br>LTC 2.868623500058<br>3<br>MANA 39.951075850956<br>MATIC 387.044109688415<br>XRP 397.9778 | LTC 0.63874117 | | |
| 3.1.240145 | JAMES COULTER | ADDRESS REDACTED | | | ADA 4347.05774250913<br>BTC 0.387977086165425<br>ETH 6.418678614861<br>63<br>SNX 113.024587730345<br>USDC 29992.01386150<br>56 | BTC 0.1531738 | | |
| 3.1.240146 | JAMES COULTER | ADDRESS REDACTED | | | MATIC 1041.91315955681 | | | |
| 3.1.240147 | JAMES COURT | ADDRESS REDACTED | | | AAVE 0.37459806<br>BTC 0.003470663811563<br>16<br>CEL 3.559592313488<br>01<br>ETH 0.452883280134<br>3<br>UNI 10.31006652 | | | |
| 3.1.240148 | JAMES COUSINS | ADDRESS REDACTED | | | CEL 0.848832091483<br>92<br>ETH 12.571383895552<br>XRP 10508.10769854<br>07 | | | |
| 3.1.240149 | JAMES COVENTRY | ADDRESS REDACTED | | | BTC 0.072491758011885<br>4<br>CEL 48.2510035577<br>87<br>ETH 0.27089444159508<br>2 | | | |
| 3.1.240150 | JAMES COWARD | ADDRESS REDACTED | | | BTC 0.002035934395331<br>66<br>CEL 1.06826506709061 | | | |
| 3.1.240151 | JAMES COWIE | ADDRESS REDACTED | | | BTC 0.000000000648693717<br>CEL 0.292513044194826 | | | |
| 3.1.240152 | JAMES COWIN CALEY | ADDRESS REDACTED | | | AVAX 10.137925780207<br>7<br>BTC 1.048221823997<br>79<br>CEL 10433.91315796<br>64<br>DOT 173.76123493293<br>ETH 6.157682307865<br>39<br>LINK 188.96591715388<br>8<br>MCDAI 0.015734747975690<br>2<br>SNX 0.59579240524873<br>8<br>USDC 50850.96690400<br>57 | | | |
| 3.1.240153 | JAMES COWLES | ADDRESS REDACTED | | | AVAX 1027.179176713<br>02<br>BTC 4.03264212047<br>04<br>DOT 4058.72753613889<br>ETH 33.11096900682<br>4<br>LINK 1306.5370108595<br>7<br>LUNC 228.56564905961<br>9<br>SUSHI 2067.808716831346 | AVAX 6.0802594244021 | | |
| 3.1.240154 | JAMES COX | ADDRESS REDACTED | | | BTC 0.000404336319544294 | | | |
| 3.1.240155 | JAMES COYLE | ADDRESS REDACTED | | | BTC 0.00069872791834975<br>5<br>ETH 0.000027905148382965<br>MATIC 4.600638853277<br>23 | | | |
| 3.1.240156 | JAMES CRABB | ADDRESS REDACTED | | | LINK 0.081790891563031<br>MATIC 0.166333260862581<br>XLM 2.02153091087<br>86 | | | |
| 3.1.240157 | JAMES CRADDOCK | ADDRESS REDACTED | | | XLM 21.117371989261<br>7 | | | |
| 3.1.240158 | JAMES CRAFA | ADDRESS REDACTED | | | BTC 1.04991741284838<br>ETH 65.208174493184<br>MATIC 1157.900640944234 | | | |
| 3.1.240159 | JAMES CRAIG | ADDRESS REDACTED | | | CEL 0.491130591078732<br>UNI 2.85510773933191 | | | |
| 3.1.240160 | JAMES CRAIG | ADDRESS REDACTED | | | ADA 665.792418288092<br>AVAX 23.980923287262<br>3<br>CEL 5.94315762791676<br>ETH 2.97650481489762<br>LUNC 5.019470838730<br>77<br>SOL 7.35997245156228 | | | |
| 3.1.240161 | JAMES CRAIG | ADDRESS REDACTED | | | BAT 1.53118273504806<br>BTC 0.00003733617182995<br>38 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240162 | JAMES CRAMER | ADDRESS REDACTED | | | CEL 0.0630543059903812<br>ETH 0.0000038449854101713<br>LTC 0.000277761658711557 | | | |
| 3.1.240163 | JAMES CRAMER | ADDRESS REDACTED | | | BTC 0.102842036690553<br>ETH 24.860968364969<br>GUSD 0.069565782869504<br>MATIC 0.0439902673537042 | MATIC 24.0683807207121 | | |
| 3.1.240164 | JAMES CRANDALL | ADDRESS REDACTED | | | BTC 0.012741437280738 | | | |
| 3.1.240165 | JAMES CRAWFORD | ADDRESS REDACTED | | | BTC 0.470502087648476<br>ETH 2.13626455458586 | BTC 0.45609 | | |
| 3.1.240166 | JAMES CRAWFORD | ADDRESS REDACTED | | | BAT 2.73405599924313<br>BTC 0.000046299083847330<br>CEL 0.0103705235136904<br>ETH 0.0233027814973156<br>USDC 30.906878832473 | | | |
| 3.1.240167 | JAMES CRAWFORD | ADDRESS REDACTED | | | BTC 0.519296671027737<br>USDC 54671.0402564765 | | | |
| 3.1.240168 | JAMES CRAXTON | ADDRESS REDACTED | | | ADA 0.338781811059143<br>BTC 0.0330413324953083<br>DOT 0.201766888841785<br>ETH 0.549100503008315<br>LTC 0.000162887194655799<br>LUNC 0.0105998166826259<br>XLM 0.036548925443566<br>XRP 0.0490068165899876 | | | |
| 3.1.240169 | JAMES CRIDDLE | ADDRESS REDACTED | | | CEL 0.0980268285799337 | | | |
| 3.1.240170 | JAMES CRIPPEN | ADDRESS REDACTED | | | BTC 0.108199005219593 | | | |
| 3.1.240171 | JAMES CRITCHLOW | ADDRESS REDACTED | | | USDC 1504.84137021146 | | | |
| 3.1.240172 | JAMES CROASDELL | ADDRESS REDACTED | | | BTC 0.000016607898067022<br>CEL 1.06570659068363<br>ADA 765.323836945828<br>BAT 46.8057492693325<br>BCH 0.626690668759472<br>BSV 0.608563133271941<br>BTC 0.848279242414913<br>CEL 478.966861295466<br>ETC 10.2894595145045<br>ETH 0.000580775550113226<br>LTC 39.691307261395<br>MATIC 2579.25506528136<br>SGB 38.2354082447018<br>XLM 94.6906162411240<br>XRP 250.1126890655549 | | | |
| 3.1.240173 | JAMES CROCKER | ADDRESS REDACTED | | | BTC 0.0123333236182482<br>ETH 0.086112086543792 | | | |
| 3.1.240174 | JAMES CROCKETT | ADDRESS REDACTED | | | BTC 0.000014017381318494<br>ETH 4.05511149664990-05<br>MATIC 0.263732903522268 | | | |
| 3.1.240175 | JAMES CROCKETT | ADDRESS REDACTED | | | AAVE 6.53583028832264<br>ADA 2574.39102806359<br>AVAX 20.41393014665<br>BTC 0.499842782301035<br>DOT 80.47237331135911<br>ETH 2.14875530089269<br>LINK 50.673637133547<br>LUNC 12.78672827828585<br>MATIC 206.970588491303<br>SOL 19.4796724803193<br>USDC 5200.10806079179 | AVAX 1.19771635865786<br>BTC 0.00076481835465135 | | |
| 3.1.240176 | JAMES CROODY | ADDRESS REDACTED | | | ADA 145.447281827127<br>AVAX 1.01496610403894<br>BTC 0.0634121238347662<br>DOT 4.13429029182349<br>ETH 0.0214698989274814<br>SOL 4.10440228777065 | | | |
| 3.1.240177 | JAMES CROFT | ADDRESS REDACTED | | | CEL 0.181653934898495<br>MATIC 0.72264348063253 | | | |
| 3.1.240178 | JAMES CROMPTON | ADDRESS REDACTED | | | ADA 0.000209082085136848<br>BTC 0.0000000009541123<br>CEL 0.0971447400281728<br>DOT 0.000492050345175516<br>ETH 0.343993647236776<br>LINK 0.0000089311176273041<br>SGB 0.0138314748960956<br>SOL 0.000110944369890046<br>USDC 0.064967402013429<br>XRP 0.0000006552573734<br>ZRX 0.00069442777546597 | | | |
| 3.1.240179 | JAMES CRONIN | ADDRESS REDACTED | | | BUSD 38.743380777355<br>CEL 15.428378667697 | | | |
| 3.1.240180 | JAMES CROSIAR | ADDRESS REDACTED | | | ADA 911.477639977742<br>BTC 0.0302615559760798<br>ETH 0.5525389939028483<br>MATIC 807.001818470744<br>SNX 147.751287511823 | | | |
| 3.1.240181 | JAMES CROTTI | ADDRESS REDACTED | | | AAVE 1.27931065130285<br>ADA 271.413784740653<br>BTC 0.012806854141867<br>CEL 17.5513275649753<br>COMP 0.856293108949837<br>DOT 24.032153602133<br>ETH 2.04455014693902<br>LINK 3.849359700054<br>PAXG 2.12574311133607<br>SNX 15.7461869524267<br>UNI 27.391692992198 | | | |
| 3.1.240182 | JAMES CROTZ | ADDRESS REDACTED | | | BTC 1.61843529637949E-05<br>USDC 0.367273388024434<br>XRP 0.0463675882547703 | | USDC 0.0000040266166713 | |
| 3.1.240183 | JAMES CROWE | ADDRESS REDACTED | | | AAVE 9.35715583278245<br>BAT 281.274210262474<br>BTC 0.0057390418369008<br>DASH 0.0766699242514<br>LINK 121.24054528574<br>LTC 0.0104324481097777<br>MATIC 322110.0764627872<br>OMG 33.990896532219<br>SGB 70.249594062381.3<br>XLM 87.6808454437382<br>XRP 459.529940526792 | | | |
| 3.1.240184 | JAMES CRUZ | ADDRESS REDACTED | | | ADA 0.0471790284905988<br>BTC 1.36621481261699E-06<br>DOT 0.25724708649089<br>MATIC 0.217511322928729<br>XTZ 0.26193173314498 | | ADA 63.0434647741487<br>BTC 0.00000005781772363T<br>DOT 0.000000781349275942<br>MATIC 0.00000001850865907<br>XTZ 0.00000098912808576T | |
| 3.1.240185 | JAMES CULLINANE | ADDRESS REDACTED | | | ADA 51.61450774634<br>BAT 150.190511188497<br>BTC 0.00358694800876062<br>LTC 0.27574202733468<br>MANA 0.0528619343822<br>SNX 29.453361501256<br>USDC 11.5552644537166<br>XLM 129.103603351381 | | | |
| 3.1.240186 | JAMES CUMMING | ADDRESS REDACTED | | | BTC 0.0085664446172523<br>CEL 1.08536276053<br>ETH 0.548975831516646<br>SNX 9.26096113406944 | | | |
| 3.1.240187 | JAMES CUMMINGS | ADDRESS REDACTED | | | BTC 0.254243838434714<br>ETH 10.3176465423538 | | | |
| 3.1.240188 | JAMES CUMMINS | ADDRESS REDACTED | | | ADA 0.090351634723805<br>BTC 0.000166462753405527<br>CEL 778.80243626923<br>ETH 0.160717222347826<br>LTC 0.00435022<br>USDC 0.787553<br>USDT ERC20 1.83669440533468<br>XRP 591.43685012661 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240189 | JAMES CUNNINGHAM | ADDRESS REDACTED | | | AAVE 6.2424909980916<br>ADA 1196.67093283867<br>BTC 0.000019981432503951<br>DOT 27.13211316162867<br>MATIC 764.583672316889<br>SNX 87.897883204375<br>SOL 30.80824580127<br>USDC 3.13077773231468 | | | |
| 3.1.240190 | JAMES CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00002072438431985<br>ETH 0.00000473955875056 | | | |
| 3.1.240191 | JAMES CUPO | ADDRESS REDACTED | | | BTC 0.02963401638789<br>ETH 3.15931813804275 | | | |
| 3.1.240192 | JAMES CURE | ADDRESS REDACTED | | | BTC 0.00056767265077541 4<br>USDC 0.120393799013182 | | | |
| 3.1.240193 | JAMES CURTIS | ADDRESS REDACTED | | | AAVE 0.00127620085818433<br>ETH 0.000164574738 1 4084<br>LTC 0.000858891377 58726<br>PAXG 0.0173941517 32092<br>USDC 6.01607597845352<br>USDT ERC20 3.02223707844709 | PAXG 0.488304367358589 | | |
| 3.1.240194 | JAMES CURTIS | ADDRESS REDACTED | | | ADA 5364.80040073391<br>BTC 0.0760776605017662<br>ETH 1.32408850788468 | | | |
| 3.1.240195 | JAMES CURTISS | ADDRESS REDACTED | | | ADA 0.96799239074 2759<br>BTC 0.00000525794 2606525<br>USDC 0.205689821919622 | | | |
| 3.1.240196 | JAMES CUSH | ADDRESS REDACTED | | | ADA 2.10735492926149<br>BTC 0.00011201666965302<br>CEL 0.207402417268181<br>ETH 0.002321831900109 | | | |
| 3.1.240197 | JAMES CUSICK | ADDRESS REDACTED | | | ETH 0.00148710344351854 | | | |
| 3.1.240198 | JAMES D ENGEL | ADDRESS REDACTED | | | AAVE 0.000079103842868873<br>ADA 1674.21801 65047<br>AVAX 312.27372<br>BAT 0.0000001240094 56781<br>CEL 26884.2636662658<br>ETH 0.51064070 9695909<br>GUSD 0.00930810534444826<br>MANA 0.094533271665831<br>MATIC 12365.9727211799<br>PAX 0.00041962250 585619<br>SNX 2537.980205934 14<br>SOL 179.20847<br>UMA 0.00124394676470172<br>UNI 0.000407236928071482<br>USDC 32585.0970007886<br>USDT ERC20 0.00119157060181909 | BTC 0.0000006333481 78278<br>ETH 0.00000005170102170 8 | | |
| 3.1.240199 | JAMES D JOHNSTON | ADDRESS REDACTED | | | BTC 0.00094908826793048 1 | BTC 0.00108671 | | |
| 3.1.240200 | JAMES D'ELETTO | ADDRESS REDACTED | | | BTC 0.00095260687745 7007<br>ETH 0.56098332054 0022<br>LINK 187.616778 471344 | | | |
| 3.1.240201 | JAMES DAILEY | ADDRESS REDACTED | | | BTC 0.06832696642 79855<br>CEL 22.451640023365 2<br>ETH 0.0006239670461 89572 | | | |
| 3.1.240202 | JAMES DAKIN | ADDRESS REDACTED | | | MATIC 137.65123023599 5 | | | |
| 3.1.240203 | JAMES DALE | ADDRESS REDACTED | | | CEL 0.712437945 81006<br>COMP 0.157155748 579796<br>ETH 0.000859580938429164<br>MATIC 1.3361855304758<br>ZRX 0.6822107973 66442 | | | |
| 3.1.240204 | JAMES DALE | ADDRESS REDACTED | | | BTC 0.0000000001 59750272<br>CEL 283.195868630341<br>ETH 0.03003<br>USDT ERC20 8.685965<br>XLM 45.7834436 | | | |
| 3.1.240205 | JAMES DALE SOUTHWICK | ADDRESS REDACTED | | | | AVAX 3.19016246<br>BTC 0.00157555<br>DOGE 565.81799093<br>ETH 0.570238485519567<br>LTC 1.34708373<br>PAXG 0.05059999797 6<br>XLM 400 | | |
| 3.1.240206 | JAMES DALEY | ADDRESS REDACTED | | | ETH 0.00151263046061472<br>MATIC 31.1010300125417<br>USDC 2.85364555433196 | | | |
| 3.1.240207 | JAMES DALEY | ADDRESS REDACTED | | | ADA 0.378273022059249<br>BTC 0.000031641081635605<br>DOT 0.0879242037837193<br>ETH 0.000142276655013 3<br>MATIC 1.97403671230001<br>USDC 0.008126879984642 33<br>USDT ERC20 0.225058725213128 | | | |
| 3.1.240208 | JAMES DALLA | ADDRESS REDACTED | | | BTC 0.000908888060085136<br>DOT 11.8331545669882<br>SNX 69.7518626412231<br>XLM 28.6494910079878 | | | |
| 3.1.240209 | JAMES DALLY | ADDRESS REDACTED | | | BTC 1.38410683091099 06<br>ETH 0.0000065305774857 79 | | | |
| 3.1.240210 | JAMES DALRYMPLE | ADDRESS REDACTED | | | SNX 0.00784424132319 1 | | | |
| 3.1.240211 | JAMES DALTON | ADDRESS REDACTED | | | BTC 0.00053609808444791 0 | | | |
| 3.1.240212 | JAMES DAMERY | ADDRESS REDACTED | | | CEL 1.28257955781464 | | | |
| 3.1.240213 | JAMES DANBAUS | ADDRESS REDACTED | | | MATIC 273.402152163095 | | | |
| 3.1.240214 | JAMES DANGCIL | ADDRESS REDACTED | | | BTC 0.0138247434183 94<br>ETH 7.44719596393693<br>GUSD 3018.614135305<br>MCDAI 31.8106005089979<br>USDC 28332.9524047441 | | | |
| 3.1.240215 | JAMES DANIEL BISSONETTE | ADDRESS REDACTED | | | ETH 0.0000022369208286 75 | ETH 0.0000001069924951 13 | | |
| 3.1.240216 | JAMES DANIEL BLIZZARD | ADDRESS REDACTED | | | BTC 0.0333314593026355<br>MCDAI 0.0843506096397854<br>USDT ERC20 238.037646006954 | | | |
| 3.1.240217 | JAMES DANIEL BOST | ADDRESS REDACTED | | | ETH 0.001492157911646 29 | | | |
| 3.1.240218 | JAMES DANIEL BRYAN | ADDRESS REDACTED | | | BTC 0.0000170074958 0685<br>CEL 56.7160749029<br>USDC 114.577304376591 | | | |
| 3.1.240219 | JAMES DANIEL CASTRO BERTULFO | ADDRESS REDACTED | | | BNB 1.11354608784575<br>BTC 1.30874700578759E-05<br>CEL 3.53180025721241 | | | |
| 3.1.240220 | JAMES DANIEL COX | ADDRESS REDACTED | | | BTC 0.0310859689568618<br>LINK 102.560675927436 | | | |
| 3.1.240221 | JAMES DANIEL ELLISON | ADDRESS REDACTED | | | AVAX 11.43614458094981<br>BTC 0.000041306436279609<br>SOL 6.45773402725586<br>USDC 5100.67548961029 | | | |
| 3.1.240222 | JAMES DANIEL KNOODLE | ADDRESS REDACTED | | | USDC 0.39252092244909 2 | | | |
| 3.1.240223 | JAMES DANIEL ROELOFS | ADDRESS REDACTED | | Yes | AAVE 50.49499341253 41<br>ADA 3.24891390983569<br>BTC 0.23864865786037 9<br>COMP 47.43623085185 01<br>ETH 4.52657686053694<br>MANA 3001.92508341094<br>MATIC 8114.87658567142<br>UNI 111.81206700363 5 | ADA 5229.28428346165 | | ADA 41939.8948514508 |
| 3.1.240224 | JAMES DANIEL SLINKER | ADDRESS REDACTED | | | BTC 0.134394720831308<br>ETH 4.493318681 85245 | | | |
| 3.1.240225 | JAMES DANIELS | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 1043.9482979194<br>DOT 92.0909343443981<br>EOS 22.8668<br>LINK 5.92115089<br>LPT 5<br>MATIC 2181.52176105093<br>UNI 13.54391634<br>XLM 1569.7615364<br>XRP 99.5149160915719 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240226 | JAMES DANIELS | ADDRESS REDACTED | | | ADA 0.367743999839129<br>BAT 0.1265898046255<br>BTC 0.0000000440904024<br>COMP 0.0000000028024059922<br>ETH 0.0000639026607517<br>LINK 0.00145956099304517<br>MANA 0.0000000303247304477<br>MATIC 0.140805615174672<br>SNX 0.00976502741695445<br>UNI 0.0000008151390010305<br>XLM 0.00871155395854036 | BTC 0.00000014 | | |
| 3.1.240227 | JAMES DANNER | ADDRESS REDACTED | | | ADA 0.799247819390713<br>BTC 0.99631838652387<br>ETH 11.5894381438092<br>MANA 38.4760633080161<br>MATIC 677.653376505118<br>SOL 29.4914638644877<br>USDC 0.00194512473012054<br>XLM 26.0804855502454 | BTC 0.01631925813136T8<br>SOL 2.99 | | |
| 3.1.240228 | JAMES DARLINGTON | ADDRESS REDACTED | | | BTC 0.000397695619624494<br>CEL 198.126601433503 | | | |
| 3.1.240229 | JAMES DARQUENNE | ADDRESS REDACTED | | | BTC 0.185513152992061<br>DASH 6.13363275504228<br>USDC 2660.67775588666<br>XLM 2393.058045571888 | | | |
| 3.1.240230 | JAMES DASH | ADDRESS REDACTED | | | ADA 307.7112593T371<br>BTC 0.0399595065492826<br>CEL 33.2682968748948<br>COMP 0.0438416462946687<br>DOT 6.33306774520217<br>EOS 2.54097688703568<br>ETH 0.7969273818247441<br>LTC 5.66163982300262<br>LUNC 6.98497573565383<br>USDC 6.1695559987930<br>XLM 474.81206311091<br>XRP 773.898103560194 | | | |
| 3.1.240231 | JAMES DAVID DE MARTE | ADDRESS REDACTED | | | ETH 0.00807451829318998 | | | |
| 3.1.240232 | JAMES DAVID HAYASHI | ADDRESS REDACTED | | | CEL 1.15085129320854 | | | |
| 3.1.240233 | JAMES DAVID LIVESAY | ADDRESS REDACTED | | | BTC 3.59067111799999E-08<br>CEL 0.0714755050599<br>ETH 0.0000000313133131053 | BTC 0.0000037112260494901<br>CEL 71.4139149652834<br>ETH 0.0001152625814100l8 | | |
| 3.1.240234 | JAMES DAVID MANNETTI | ADDRESS REDACTED | | | BTC 0.0014180007435648<br>DOT 8.00217916382799 | DOT 0.000362682l4 | | |
| 3.1.240235 | JAMES DAVID O'CALLAGHAN | ADDRESS REDACTED | | | AAVE 0.00039499117358983T<br>ETH 0.002397338000311143<br>MATIC 5.97389914213323<br>UNI 0.127573993189105 | | | |
| 3.1.240236 | JAMES DAVID RENO | ADDRESS REDACTED | | | ETH 0.00618974227038539<br>OMG 0.0136805283545757<br>XLM 0.844603801614972<br>ZRX 0.23378227069859 | | | |
| 3.1.240237 | JAMES DAVID SMITH | ADDRESS REDACTED | | | BTC 0.0264046808086007<br>CEL 446.552716652984<br>PAXG 27.89123721512785 | BTC 0.007306036387267B6 | | |
| 3.1.240238 | JAMES DAVID UHING | ADDRESS REDACTED | | | BTC 0.762104779147978<br>ETH 5.62581877914993 | BTC 0.017185 | | |
| 3.1.240239 | JAMES DAVID VASTA | ADDRESS REDACTED | | | BTC 0.000000004246932238<br>ETH 0.0000008262539871 | BTC 0.0000062954674265534<br>ETH 0.0016823935550l6292 | | |
| 3.1.240240 | JAMES DAVIE | ADDRESS REDACTED | | | BTC 0.00154647745415898<br>ETH 1.67687021321285 | | | |
| 3.1.240241 | JAMES DAVIES | ADDRESS REDACTED | | | BTC 1.4181056156169E-05<br>CEL 6.2608871881l02<br>ETH 0.15790465964929<br>USDT ERC20 199.86861 | | | |
| 3.1.240242 | JAMES DAVIS | ADDRESS REDACTED | | | CEL 1.07844097452006 | | | |
| 3.1.240243 | JAMES DAVIS | ADDRESS REDACTED | | | BCH 0.53694894266702<br>BTC 0.00211234041048028<br>XLM 0.19381135191112 | | | |
| 3.1.240244 | JAMES DAVIS | ADDRESS REDACTED | | | BTC 0.00021110274604058 | BTC 0.0071650422682612B19 | | |
| 3.1.240245 | JAMES DAVIS | ADDRESS REDACTED | | | BTC 4.8815568709999E-09<br>CEL 0.00167285370057191<br>DOT 0.00037818703544085<br>ETH 0.00000053178154991<br>LINK 0.0027900548788008<br>SOL 0.0002578811883111129<br>XLM 0.0621551480752801 | | | |
| 3.1.240246 | JAMES DAVIS | ADDRESS REDACTED | | | ETH 1.910528163110730E-05<br>SNX 0.07054254562287 | | | |
| 3.1.240247 | JAMES DAVIS | ADDRESS REDACTED | | | BTC 0.0000202095138997596<br>USDC 2997.32660857705 | | | |
| 3.1.240248 | JAMES DAVIS | ADDRESS REDACTED | | | BTC 0.0000000916320876899<br>CEL 0.548755644827663<br>SGB 0.0504880355498921<br>SNX 0.1283338021402l1<br>USDC 0.41910907678369B<br>XRP 0.169977855981816 | | | |
| 3.1.240249 | JAMES DAVIS | ADDRESS REDACTED | | | BTC 0.00937493640594315<br>CEL 0.00971374791468823<br>DOT 7.72746200135881<br>LINK 2.75811965470179 | | | |
| 3.1.240250 | JAMES DAVIS | ADDRESS REDACTED | | | ADA 102.349241201683<br>LINK 8.00609083878985<br>MATIC 348.527805408827 | ADA 279.837261 | | |
| 3.1.240251 | JAMES DAVIS | ADDRESS REDACTED | | | ADA 0.340062619207352<br>BCH 0.0006458021475825l05<br>BTC 0.00014405152240428<br>EOS 0.137964542382318<br>ZEC 0.00161276490598419 | | | |
| 3.1.240252 | JAMES DAWSON | ADDRESS REDACTED | | | BAT 270.585<br>BTC 0.125084132254835<br>CEL 572.025970507524<br>DOT 24.8011729246995<br>ETH 0.974772243286837<br>MATIC 1461.36044868B7<br>PAXG 3.96532638925769<br>UMA 252.678713739665<br>UNI 94.6171386880l<br>USDT ERC20 0.0000003796296629563<br>ZRX 449.238 | | | |
| 3.1.240253 | JAMES DAY | ADDRESS REDACTED | | | BTC 0.0325478918679231<br>ETH 0.223439113953009 | | | |
| 3.1.240254 | JAMES DAY | ADDRESS REDACTED | | | BTC 0.01515977<br>CEL 11.1715039446235<br>XLM 41.249366 | | | |
| 3.1.240255 | JAMES DAY | ADDRESS REDACTED | | | AAVE 4.6147468031919I9E-06<br>BAT 0.254290027527402<br>BCH 0.00040604191252474<br>BTC 0.0000010003231976l4<br>CEL 0.061064090697054B<br>COMP 0.000779934130127367<br>ETH 0.000019180668699963<br>GUSD 0.00285865127946124<br>KNC 0.0635865298684911<br>LINK 0.00870322017236911<br>LTC 0.00120694378514996<br>MANA 0.44876755172712l2<br>MATIC 1.80551224766549<br>SNX 0.09236836308B2053<br>UMA 0.01291137386947l7<br>UNI 0.013789551516168<br>ZRX 0.255538504759l | | | |
| 3.1.240256 | JAMES DAYHOFF | ADDRESS REDACTED | | | USDC 5220.42503597664 | | | |
| 3.1.240257 | JAMES DE LA FLEUR | ADDRESS REDACTED | | | AAVE 1.03904305583l33<br>BTC 0.00235396727311849<br>DOT 10.0654743533465<br>MATIC 169.844610987359 | | | |
| 3.1.240258 | JAMES DE NASH | ADDRESS REDACTED | | | BTC 0.00004128641954826l | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240259 | JAMES DE QUINTO | ADDRESS REDACTED | | | AAVE 0.001491134430086649<br>BAT 0.31487438959418B<br>BTC 0.00000075439174250S<br>BUSD 0.0013570713143S163<br>COMP 0.0007797055942709B8<br>LINK 0.00014756859361604I<br>SNX 0.092302680726S302<br>UMA 0.0014069403234016S<br>UNI 0.0101369234B82452<br>ZRX 0.092936596S9547B | | | |
| 3.1.240260 | JAMES DEAL | ADDRESS REDACTED | | | BTC 0.00000004134322511<br>CEL 1.0938540S04983S | | | |
| 3.1.240261 | JAMES DEAN | ADDRESS REDACTED | | | BTC 0.00000938605676268<br>DOT 35.51082593322G1<br>EOS 102.831883991848<br>ETH 2.280987284780J9<br>LINK 64.686846610906B<br>LTC 0.001850778807268A<br>MATIC 2460.67781471008<br>UNI 26.889001783306J<br>XLM 3053.09141959599<br>XRP 1646.92 | BTC 0.00000000130S169702 | | |
| 3.1.240262 | JAMES DEAN | ADDRESS REDACTED | | | BTC 0.47823287489648A<br>CEL 267.01249750893J<br>ETH 3.171164999S261 | | | |
| 3.1.240263 | JAMES DEAN | ADDRESS REDACTED | | | ETH 3.287242908546099E-05 | | | |
| 3.1.240264 | JAMES DEAN | ADDRESS REDACTED | | | BTC 0.00002331825S063227 | | | |
| 3.1.240265 | JAMES DEAN EARLS | ADDRESS REDACTED | | | EOS 0.00430152875850B76 | EOS 7.06603840090076 | | |
| 3.1.240266 | JAMES DEAN STEWART | ADDRESS REDACTED | | | USDC 0.019226703386211J2<br>1INCH 0.03308258281B9406<br>ADA 1318.820848208B7<br>AVAX 10.163703048843<br>BTC 0.74461802675786<br>ETH 3.2260961892306J<br>MATIC 1018.88122471387<br>SOL 10.18466534942S2<br>USDC 8909.83429185212<br>XTZ 0.01616603727131345 | AVAX 6.73745<br>BTC 0.07454921<br>SOL 8.20333 | | |
| 3.1.240267 | JAMES DEAR | ADDRESS REDACTED | | | BTC 0.00000000933617178B<br>CEL 0.24535163243184G<br>USDC 64.431283616727J1 | | | |
| 3.1.240268 | JAMES DEBARO | ADDRESS REDACTED | | | BTC 0.07609238232146574<br>ETH 1.828633355005807 | BTC 0.326357415 | | |
| 3.1.240269 | JAMES DEBROCK | ADDRESS REDACTED | | | BTC 0.00042699347826S847 | | | |
| 3.1.240270 | JAMES DECICCO | ADDRESS REDACTED | | | BTC 0.174187087155375<br>CEL 1.1511689275389B<br>ETH 0.00007728682705B246 | | | |
| 3.1.240271 | JAMES DECKER | ADDRESS REDACTED | | | USDC 0.09012154190173B5<br>XLM 12.21809192889B | | | |
| 3.1.240272 | JAMES DECKER | ADDRESS REDACTED | | | ADA 697.789781821906<br>BTC 0.07863580593S577<br>DOT 0.06378733013911J6<br>ETH 2.3522168846111J7<br>LINK 114.26618614407J<br>MATIC 3881.893002S63304 | | | |
| 3.1.240273 | JAMES DEEMING | ADDRESS REDACTED | | | USDC 109.830227939168 | | | |
| 3.1.240274 | JAMES DEEN | ADDRESS REDACTED | | | BTC 0.00048403962132627J9<br>ETH 0.00205689398403537<br>USDC 0.4056685800631G | | | |
| 3.1.240275 | JAMES DEEPAK DASS | ADDRESS REDACTED | | | XLM 0.000938998881889976 | | | |
| 3.1.240276 | JAMES DEERING | ADDRESS REDACTED | | | ETH 0.0000139510931179A | | | |
| 3.1.240277 | JAMES DEERY | ADDRESS REDACTED | | Yes | MATIC 0.01206250925016J7B<br>BCH 2.36711402<br>BTC 0.0001606574646982J7S<br>CEL 1.10116907B81457<br>ETH 8.54051495716233<br>LTC 9.24580942<br>OMG 5.057019381755<br>SGB 127.454507B692<br>USDC 928.88122935B969<br>XRP 843.510972 | | | BTC 2.92139194101 |
| 3.1.240278 | JAMES DEKRONE | ADDRESS REDACTED | | | ADA 1189.61804441146<br>BTC 0.000460180290982707<br>ETH 4.86184066638471<br>LINK 103.182603696165<br>MATIC 1737.00782334961<br>SOL 7.14105297686S9<br>XLM 0.771600351S79552 | | | |
| 3.1.240279 | JAMES DELANEY | ADDRESS REDACTED | | | BCH 0.0000000040679S0157<br>BTC 0.00000000040946327A<br>CEL 2.539944233SS441<br>SGB 21.690434631323S<br>USDC 38.857728<br>XRP 142.134929258B91 | | | |
| 3.1.240280 | JAMES DELINE | ADDRESS REDACTED | | | BTC 0.014902272418AS<br>ETH 47.6174569942341<br>MATIC 6205.89824959382<br>USDC 83.7169442533749 | | | |
| 3.1.240281 | JAMES DELIYANNIS | ADDRESS REDACTED | | | ADA 0.113515596830451<br>BAT 104.306469789663<br>BNT 0.07700868021<br>CEL 0.010615313133910B7<br>ETH 0.00047810907077S3<br>LTC 3.965047769479J6<br>MATIC 2.854999136889J6<br>SGB 132.34904534317J<br>SNX 19.788431664676<br>XRP 0.468267409092433 | | | |
| 3.1.240282 | JAMES DELLA FEMINA | ADDRESS REDACTED | | | AAVE 17.986723663742J7<br>ADA 5100.05408697383<br>AVAX 52.318440615715<br>BAT 2652.991829533J78<br>BCH 2.140938934339B67<br>BNB 0.025<br>BTC 2.07874153322J01<br>CEL 253.68468841568<br>COMP 13.208624290679S<br>DASH 3.73212509638441<br>DOT 52.21856089545B2<br>ETH 0.00066000203822671J9<br>MATIC 3528.82840056269<br>OMG 189.380702135619<br>SNX 635.717718599794<br>UNI 377.67896390J267<br>USDC 238.35985338555B<br>USDT ERC20 70.129199793319G<br>XLM 6528.66720331741<br>XRP 0.000000811775960983<br>ZEC 7.991754855199J28<br>ZRX 1241.67362093875 | ETH 0.000000455539195169S<br>USDC 0.0052704328303B366 | | |
| 3.1.240283 | JAMES DELONGCHAMP | ADDRESS REDACTED | | | BTC 0.05420634322287J21<br>ETH 5.289978478528G1<br>MATIC 6327.85667211613<br>SNX 117.70231837736<br>SOL 10.204766794075J9<br>USDC 5.93877742407779E-05<br>XLM 0.0349274561697333 | | | |
| 3.1.240284 | JAMES DEMASTRIE | ADDRESS REDACTED | | | USDC 0.09147285462553A | | | |
| 3.1.240285 | JAMES DEMEESTER | ADDRESS REDACTED | | | BTC 0.19087056490703<br>ETH 6.494208709S4653<br>MATIC 1753.22315356287 | | | |
| 3.1.240286 | JAMES DEMEMBER | ADDRESS REDACTED | | | USDC 33.94364770775S05<br>MATIC 266.56040S013741<br>SNX 8.16793448002309 | | | |
| 3.1.240287 | JAMES DEMER | ADDRESS REDACTED | | | ADA 45.5070630518291<br>BTC 0.05758467939943G3<br>COMP 0.7254765279951S8<br>DOT 45.541827772535G9<br>ZEC 2.50398306660698 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240288 | JAMES DEMPSEY | ADDRESS REDACTED | | | BAT 0.019558729356880 1<br>BTC 0.025125642495849 2<br>COMP 0.273332650720529<br>DASH 0.514407203540508<br>ETC 5.707875845811306<br>KNC 16.293094751313 6<br>MANA 69.788674951608 9<br>MATIC 0.907907799008519<br>SNX 6.924770951230 79<br>UMA 3.33560297344984<br>UNI 3.1582439302295 5<br>USDC 0.010526264588928 6<br>ZEC 0.000015576664767607 | | | |
| 3.1.240289 | JAMES DENASH | ADDRESS REDACTED | | | AAVE 3.992011146687 81<br>ADA 614.183294386579<br>BTC 1.923724669418 12<br>CEL 170060.48623312 6<br>DOT 43.708102476211 9<br>EOS 71.206557414487<br>ETC 438.7414394721 8<br>ETH 43.839430565994<br>LINK 231.49694862462<br>LTC 104.091474231557<br>MATIC 1697<br>OMG 107.104433334641<br>SGB 337.09254856285<br>USDC 1486.594491524 56<br>XLM 15206.402<br>XRP 2183.564<br>XTZ 813.955799714249 | | | |
| 3.1.240290 | JAMES DENMAN | ADDRESS REDACTED | | | BTC 0.001135965946998 09<br>KNC 23.10459123024 32<br>LINK 3.612035016293 2<br>MATIC 90.545970261511 6 | | | |
| 3.1.240291 | JAMES DENNING | ADDRESS REDACTED | | | BTC 0.00732022<br>CEL 8.4002372007482 2 | | | |
| 3.1.240292 | JAMES DENNIS | ADDRESS REDACTED | | | AAVE 0.036999425537141<br>ETH 0.00031160177517353<br>MCDAI 0.039268427406823<br>USDC 8.486007113985206 | | | |
| 3.1.240293 | JAMES DENNIS FAULKNER | ADDRESS REDACTED | | | BTC 0.000336294182111195 | USDC 126.981067 | | |
| 3.1.240294 | JAMES DENNISON | ADDRESS REDACTED | | | | | | |
| 3.1.240295 | JAMES DERBYSHIRE | ADDRESS REDACTED | | | CEL 1.15025805892607 | | | |
| 3.1.240296 | JAMES DEREK LOVATO | ADDRESS REDACTED | | | ETH 0.00149415940666 92 | | | |
| 3.1.240297 | JAMES DERMODY | ADDRESS REDACTED | | | BTC 0.00116328090845 24<br>CEL 841.712266348706<br>ETH 1.08215684412038 | | | |
| 3.1.240298 | JAMES DEROSIER | ADDRESS REDACTED | | | CEL 1.09036916583483 | | | |
| 3.1.240299 | JAMES DESTERRE ROBERTS | ADDRESS REDACTED | | | BTC 0.00254008320119851<br>CEL 0.29506823640820 8<br>USDC 2428.45844246621 | | | |
| 3.1.240300 | JAMES DESTOUCHES | ADDRESS REDACTED | | | CEL 0.397575418813188<br>LTC 1.64038515044026<br>USDC 11.4614785363116 | | | |
| 3.1.240301 | JAMES DEVER | ADDRESS REDACTED | | | AAVE 0.000470437065412605<br>COMP 0.00019075375510498<br>UNI 0.030806138545857 7 | | | |
| 3.1.240302 | JAMES DEVERON | ADDRESS REDACTED | | | BTC 0.00255701375557338<br>CEL 1.26103718173463 | | | |
| 3.1.240303 | JAMES DEVINE | ADDRESS REDACTED | | | BTC 0.42251244569164 4<br>ETH 0.24736782660991<br>USDC 1.83198892228831 | | | |
| 3.1.240304 | JAMES DEVLIN | ADDRESS REDACTED | | | BCH 0.000648904260849405<br>BTC 0.000024245360040817<br>CEL 0.098851906491784<br>ETH 0.000490034786877749<br>LINK 0.030949077751896<br>SNX 0.240794589250232<br>UNI 0.1327207881574 07<br>USDT ERC20 0.027834711232815<br>XLM 0.102873349602864 | | | |
| 3.1.240305 | JAMES DEVOGELEAR | ADDRESS REDACTED | | | AAVE 0.010629175905132<br>ADA 1.8533552580038 6<br>BTC 0.000185046151195 88<br>DOT 0.170808721989746<br>ETC 0.00343573580335455<br>LINK 0.0628509803240083<br>USDC 1.20250935704725<br>XLM 2.69141469799188 | BTC 0.000052723956751 35<br>ETH 0.000492081239269197 | | |
| 3.1.240306 | JAMES DEVONPORT | ADDRESS REDACTED | | | BTC 0.000139042001388837<br>CEL 68.867204013827 4<br>DOT 18.4739721542314<br>ETH 4.79409507310096 06<br>LINK 267.316718931525 | | | |
| 3.1.240307 | JAMES DEVRIES | ADDRESS REDACTED | | | AAVE 11.3066216001868<br>BTC 0.057677522458605 9<br>ETH 10.876999982859 6<br>LINK 73.080196606984<br>MANA 0.183357693303046<br>MATIC 1716.36753682521<br>MCDAI 1.932843334447 27<br>SNX 0.28519247085014 9<br>UNI 0.0230252530421857 | | | |
| 3.1.240308 | JAMES DEVRIES | ADDRESS REDACTED | | | BTC 0.000061308057983744<br>ETH 0.00740358617027133<br>LINK 0.0406472902813113<br>MANA 0.677741187295328<br>MATIC 5.37915239679162<br>MCDAI 2.148636934551 81<br>SNX 0.228774233695997<br>UNI 0.031763005347392 | | | |
| 3.1.240309 | JAMES DEWITT | ADDRESS REDACTED | | | BTC 1.49391045978399 5-06<br>DOT 0.351155380008282<br>ETH 0.000003155456622445<br>GUSD 0.047395674935 6258<br>MANA 1.562220484050 36<br>MATIC 0.0529093945527 58<br>OMG 0.027079661724215 3<br>SNX 0.009274029232597 125<br>UNI 0.000376421000845 115<br>USDC 0.29079219526988 7 | | | |
| 3.1.240310 | JAMES DEYOUNG | ADDRESS REDACTED | | | DOT 205.33901772766 8<br>MATIC 2382.823543810 7 | | | |
| 3.1.240311 | JAMES DHONDT | ADDRESS REDACTED | | | BCH 0.0017858450786 8551<br>BTC 3.14480000039839 0 05 | | | |
| 3.1.240312 | JAMES DI MARCO | ADDRESS REDACTED | | | ETH 0.0012283720424 8911<br>BTC 0.00192321653078 26<br>CEL 22.32018309690 89<br>ETH 0.00000074<br>XRP 100.711377453414 | | | |
| 3.1.240313 | JAMES DIAMOND | ADDRESS REDACTED | | | ADA 6.16251025189994<br>BTC 0.00000141451962 6515<br>CEL 0.0750439577257 721<br>USDC 0.278434000089591 | | | |
| 3.1.240314 | JAMES DICK | ADDRESS REDACTED | | | 1INCH 0.402142959872535<br>ADA 1.57985187100589<br>BTC 0.00062347641756 0708<br>DOT 0.488643990520731<br>ETH 0.009771101736459 2<br>LINK 0.00804863816597 2<br>MATIC 11.23588737774 78 | 1INCH 320.364150841542<br>ADA 1549.44012893352<br>BTC 0.82900946384078 6<br>DOT 219.700211087666<br>ETH 8.73713865749735<br>LINK 181.1566427680 3<br>MATIC 6244.009157296 6 | | |
| 3.1.240315 | JAMES DICKENSON | ADDRESS REDACTED | | | ADA 896.23502759175 3<br>BTC 0.13293967026341<br>LUNC 10.562142232023 4<br>MATIC 564.0513140876537 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240316 | JAMES DICKEY | ADDRESS REDACTED | | | ADA 1588.7322232923<br>AVAX 10.066829896496<br>BTC 1.0286176288496<br>DASH 3.7600960706411<br>DOT 50.923332347353<br>EOS 120.112433038007<br>ETH 27.6307427612407<br>LINK 74.412314038531<br>LTC 11.8165643669234<br>MANA 322.704247418988<br>MATIC 2823.2744317266<br>SOL 32.886625357353<br>SUSHI 31.471568523021<br>UNI 33.01689311516485<br>USDC 2612.3197580759 | BTC 0.027473865722581<br>SUSHI 0.000670365034809272<br>USDC 0.003 | | |
| 3.1.240317 | JAMES DICKEY | ADDRESS REDACTED | | | BTC 0.027473865722819 | | | |
| 3.1.240318 | JAMES DICKIE | ADDRESS REDACTED | | | CEL 0.875485897719385 | | | |
| 3.1.240319 | JAMES DICKSON | ADDRESS REDACTED | | | ETH 0.0153131<br>BTC 0.020344378700976<br>CEL 2541.71657211976<br>ETH 0.0995312021350913<br>USDC 61857.4028527949 | | | |
| 3.1.240320 | JAMES DIEL | ADDRESS REDACTED | | | BTC 0.0000224886541481912<br>ETH 0.000597016305151514 | | | |
| 3.1.240321 | JAMES DIETTER | ADDRESS REDACTED | | | ADA 0.353029767836377<br>BTC 0.0000143772563104196<br>COMP 0.0144682245159668<br>DOT 30.854144156023<br>ETH 2.32507694752031<br>MATIC 225.114539045516<br>KLM 0.492475360945699<br>XRP 33.975671 | | | |
| 3.1.240322 | JAMES DIUSIO | ADDRESS REDACTED | | | BTC 0.189992424802144<br>USDC 2350.33800771561 | | | |
| 3.1.240323 | JAMES DILLARD | ADDRESS REDACTED | | | BAT 0.4676750357929594<br>BTC 0.0000000314714936517<br>COMP 0.000046201275564688<br>ETH 0.000709616298100405<br>LINK 0.0174216578727679<br>MATIC 1.9553236848163344<br>SNX 0.0413279475925622 | | | |
| 3.1.240324 | JAMES DILLER | ADDRESS REDACTED | | | AAVE 0.0000018174011337554<br>ADA 0.0012855874345731381<br>BTC 0.000000240112214774<br>LINK 0.0243865802529233<br>SOL 0.000023445986610429<br>USDC 0.017127701801769 | AAVE 0.0036707397424112<br>ADA 0.018496787688290<br>BTC 0.0000001092568112923<br>SOL 0.000000000087261015<br>USDC 0.0000007372501803 | | |
| 3.1.240325 | JAMES DIMARCO | ADDRESS REDACTED | | | BCH 0.00000000506662945<br>BNB 41.495798245974<br>BTC 0.23916085602923<br>CEL 16.960343271794<br>DOT 278.902518553751<br>ETH 2.862931372047<br>LINK 176.161042727289<br>LTC 0.0070797692452093<br>LUNC 0.028831662492528<br>XLM 2.44427469537074<br>XRP 0.288838696043439 | | | |
| 3.1.240326 | JAMES DINNING | ADDRESS REDACTED | | | BTC 0.0000140094468955568<br>ETH 9.77988648423299E-06<br>LTC 0.01454822337071575 | | | |
| 3.1.240327 | JAMES DINSAY | ADDRESS REDACTED | | | BTC 0.004068675564912211<br>CEL 23.365959152829<br>ETH 0.227472759914239<br>XRP 579.75 | | | |
| 3.1.240328 | JAMES DIONISIO | ADDRESS REDACTED | | | BTC 0.000785178827885251<br>CEL 2.80608724780246<br>ETH 0.003233021480043037<br>MATIC 23.587641653269<br>SGB 0.71458231921306<br>XLM 0.834989896879261<br>XRP 4.674361112422261<br>ZRX 0.507292544045292 | | | |
| 3.1.240329 | JAMES DIONISIO | ADDRESS REDACTED | | | ETH 0.001263906815529955 | | | |
| 3.1.240330 | JAMES DIPASQUALE | ADDRESS REDACTED | | | ADA 0.263393911946592<br>BSV 233.305825383995<br>BTC 0.000181493350392825<br>DOT 0.04105705050471196<br>ETH 0.00116603448651309 | | | |
| 3.1.240331 | JAMES DIPPOLITO | ADDRESS REDACTED | | | ADA 1662.18807583564<br>BTC 0.0122885705410496<br>DOT 39.4399566954202<br>ETH 0.319340548016141<br>MATIC 498.669730490946<br>SOL 2.45953723914138 | | | |
| 3.1.240332 | JAMES DITTMER | ADDRESS REDACTED | | | BTC 0.000000691394488067<br>ETH 0.0013293913578442 | | | |
| 3.1.240333 | JAMES DIVERS | ADDRESS REDACTED | | | AVAX 1.36478868358754<br>BTC 0.00891417486158572<br>ETH 0.00430538184833324<br>SOL 0.220014805668742 | | | |
| 3.1.240334 | JAMES DIXON | ADDRESS REDACTED | | | BTC 1.1094796028784<br>CEL 98568.363199297<br>USDC 2009.268<br>USDT ERC20 1671190.52619128 | | | |
| 3.1.240335 | JAMES DIXON | ADDRESS REDACTED | | | BTC 0.00000235041996338 | | | |
| 3.1.240336 | JAMES DIXON | ADDRESS REDACTED | | | ADA 4864.54843412 42<br>BTC 0.9678343336835573<br>MATIC 367.221163205508 | | | |
| 3.1.240337 | JAMES DOBLE | ADDRESS REDACTED | | | BTC 0.932316886709349<br>CEL 10.439556640979<br>MATIC 4.43493718364502<br>USDC 1.44178278198501 | BTC 0.0078784119109364 | | |
| 3.1.240338 | JAMES DOBRASH | ADDRESS REDACTED | | | ADA 0.131460238418572<br>BTC 5.124804696960190E-05<br>SOL 0.00259575124156757<br>USDC 0.348315758001256 5 | | | |
| 3.1.240339 | JAMES DODD | ADDRESS REDACTED | | | AAVE 0.000335901874701016<br>ADA 0.0000001292853329513<br>BTC 0.00000000281083361<br>CEL 0.27863222539571 7<br>LINK 0.00883437307419418<br>USDC 0.04272339862921 24<br>USDT ERC20 0.0000005010459283826 | | | |
| 3.1.240340 | JAMES DODSWORTH | ADDRESS REDACTED | | | BTC 0.00557537518620651<br>CEL 27.2790888329966 | | | |
| 3.1.240341 | JAMES DOHERTY | ADDRESS REDACTED | | | BTC 0.00700299993977408<br>ETH 0.725786087778052<br>LINK 22.8415433728161<br>MATIC 22.0046892543951 | | | |
| 3.1.240342 | JAMES DOIS HARRIS III | ADDRESS REDACTED | | | ADA 441.629541349365<br>AVAX 10.510385037202 6<br>BTC 0.00109604754253109<br>DOT 6.09159193900022<br>MATIC 327.177967058611<br>SOL 11.198222546597 7<br>XRP 1.999 | | | |
| 3.1.240343 | JAMES DOLAN | ADDRESS REDACTED | | | CEL 785.703925667656<br>USDC 3551.38 | | | |
| 3.1.240344 | JAMES DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00333336501319424 | | | |
| 3.1.240345 | JAMES DONAHUE | ADDRESS REDACTED | | | BTC 0.00809397590990 6<br>DOT 4.98074056939663<br>ETH 0.0214107878699987<br>MATIC 199.67769770124 8 | | | |
| 3.1.240346 | JAMES DONALD | ADDRESS REDACTED | | | BTC 0.00004302442521661 22<br>CEL 29.568329955256 8<br>ETH 0.0271593577797434<br>MATIC 107.678276707735<br>XLM 0.0021160618232 61<br>XRP 0.00000005835892072 | | | |
| 3.1.240347 | JAMES DONALD BAYS | ADDRESS REDACTED | | | | ETH 0.00431230077937797 | | |
| 3.1.240348 | JAMES DONALD HEATH | ADDRESS REDACTED | | | LINK 520.463639579231 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240349 | JAMES DONALDSON | ADDRESS REDACTED | | | BTC 0.4052496429667S5<br>CEL 0.301540706544157<br>ETH 0.0008173204935606331<br>LTC 0.00000000592627612 | | | |
| 3.1.240350 | JAMES DONALDSON | ADDRESS REDACTED | | | ADA 1147.7360475S377<br>BNB 3.55114299766384<br>CEL 66.62381668260S5<br>EOS 25.5977<br>LINK 23.52379624<br>LTC 2<br>MANA 593.79039216<br>MATIC 459.69247970038S<br>XRP 5362.00557147553 | | | |
| 3.1.240351 | JAMES DONALDSON | ADDRESS REDACTED | | Yes | ADA 0.07933217465725S15<br>BNB 0.0003824467429142S8<br>BTC 0.03050277173419B8<br>DOT 29.56767011684<br>ETH 0.60709140799606<br>KNC 0.00805415158990982<br>MATIC 1.28136597091532<br>SHIB 0.0579350S794959138<br>SUSHI 0.06046039603941452<br>UNI 0.013380049345Z397<br>USDC 54.675027909763Z<br>USDT ERC20 75.41425368LZ003<br>XRP 0.21199409272878L<br>ZEC 0.00109033656434417 | | | BTC 0.256740569982145 |
| 3.1.240352 | JAMES DONATO | ADDRESS REDACTED | | | CEL 1.62226595662J<br>DASH 0.14641824<br>SNX 6.02680515 | | | |
| 3.1.240353 | JAMES DONEGAN | ADDRESS REDACTED | | | BTC 0.00220104015593801<br>LINK 0.0000398964019610D1<br>SGB 309.150B0213232<br>UNI 0.000021431440023967<br>XRP 1.797846090828Z5 | BTC 0.00000004621616951S | | |
| 3.1.240354 | JAMES DONLON | ADDRESS REDACTED | | | BTC 0.023594937849B071<br>CEL 63.73514382881<br>ETH 4.07856104075731<br>USDC 0.3616B94996Z7312 | | | |
| 3.1.240355 | JAMES DONNELLY | ADDRESS REDACTED | | | ADA 0.30690355038D454<br>BTC 0.0002510621030B7593<br>CEL 0.01418006193931S7<br>ETH 0.0067857704582191S<br>USDC 4.0867607573462B<br>USDT ERC20 1.0800416447259S | | | |
| 3.1.240356 | JAMES DONOGHUE | ADDRESS REDACTED | | | MATIC 0.145587229133163 | | | |
| 3.1.240357 | JAMES DOODY | ADDRESS REDACTED | | | ADA 12.139603041276<br>BTC 0.0012584134027771Z<br>ETH 0.0012062985547610L | | | |
| 3.1.240358 | JAMES DOOLEY | ADDRESS REDACTED | | | BTC 0.2676178852646T9<br>ETH 3.410088693595B | ETH 1.48447494 | | |
| 3.1.240359 | JAMES DOOLITTLE | ADDRESS REDACTED | | | BTC 0.01758953303060G6<br>ETH 0.1043935907011661<br>MATIC 268.256089629443 | | | |
| 3.1.240360 | JAMES DORION | ADDRESS REDACTED | | | ADA 151.09348169425<br>BTC 0.00111363652939359<br>DOT 9.89357045549921<br>ETH 1.46954758516990E-07<br>USDC 0.25453250058144<br>XRP 120.21135950836 | | | |
| 3.1.240361 | JAMES DORNAN | ADDRESS REDACTED | | | BTC 0.1750070304156T6<br>CEL 139.72289666203Z<br>ETH 0.637<br>OMG 0.0005191<br>ZRX 0.001736T | BTC 0.0078507309652383 | | |
| 3.1.240362 | JAMES DORRELIAS | ADDRESS REDACTED | | | BTC 0.0000009994054035839<br>MATIC 3.068795770372S5<br>MCDAI 0.307546117648103<br>USDC 0.10243413069001 | | | |
| 3.1.240363 | JAMES DORSEY | ADDRESS REDACTED | | | MATIC 22.4335866465107 | | | |
| 3.1.240364 | JAMES DORSEY | ADDRESS REDACTED | | | BTC 0.011611850227881S<br>ETH 0.143513219548414<br>LTC 0.304677088712273 | | | |
| 3.1.240365 | JAMES DORSY | ADDRESS REDACTED | | | ETH 0.00416252547291668 | | | |
| 3.1.240366 | JAMES DOSS | ADDRESS REDACTED | | | BTC 0.000108384152001Z4 | | | |
| 3.1.240367 | JAMES DOSTER | ADDRESS REDACTED | | | CEL 0.0319718518511764<br>ETH 0.00068609575633308B<br>MCDAI 0.30003897152Z923<br>PAXG 0.000600655871743218B<br>SGB 183.57602211037S<br>XRP 10346.804579341B | | | |
| 3.1.240368 | JAMES DOUGHERTY | ADDRESS REDACTED | | | ADA 2454.37717232118<br>BTC 0.82625202194128A<br>ETH 16.245883251045L<br>SOL 34.5402934769019 | | | |
| 3.1.240369 | JAMES DOUGLAS | ADDRESS REDACTED | | | BTC 0.00039854048779058S<br>CEL 2.9680728083441<br>ETH 0.0256989 | | | |
| 3.1.240370 | JAMES DOUGLAS | ADDRESS REDACTED | | | XRP 1319.85112 | | | |
| 3.1.240371 | JAMES DOUGLAS | ADDRESS REDACTED | | | ETH 0.0002001881688Z8387 | | | |
| 3.1.240372 | JAMES DOUGLAS BILLETT | ADDRESS REDACTED | | | ADA 0.047471959623936<br>BTC 0.0024490986409775S<br>CEL 1051.36114734738<br>DOT 34.88110178106Z1<br>SOL 0.00007067066396473<br>USDC 8.87197091693578<br>USDT ERC20 0.0000003088142461D6 | | | |
| 3.1.240373 | JAMES DOUGLAS DAVIDSON | ADDRESS REDACTED | | | | BTC 0.00309949<br>ZEC 0.02044043073283S6 | | |
| 3.1.240374 | JAMES DOUGLAS FENTON | ADDRESS REDACTED | | | SNX 2.64724848177259 | ZEC 0.01565299 | | |
| 3.1.240375 | JAMES DOUGLAS ROWE BIGGS | ADDRESS REDACTED | | | ZEC 0.05999117943301L3<br>BTC 0.5028335656128663<br>CEL 297.70910385589<br>LTC 3.04502160828253 | | | |
| 3.1.240376 | JAMES DOWNES | ADDRESS REDACTED | | | BTC 0.010229831826034G<br>CEL 5.7892364774962S<br>ETH 0.140652897725014<br>USDC 220.7191764B43B | | | |
| 3.1.240377 | JAMES DOWSE | ADDRESS REDACTED | | | ETH 5.5903475747246L<br>ETH 0.00007033 | | | |
| 3.1.240378 | JAMES DOYLE | ADDRESS REDACTED | | | ETH 0.0060117645477073<br>XRP 1.900962064074 | | | |
| 3.1.240379 | JAMES DOYLE | ADDRESS REDACTED | | | BTC 0.0000003190696352Z2<br>CEL 0.10375023206972A<br>EOS 0.006982519069773T6<br>ETH 0.0000076375814252593<br>MATIC 0.42058879621879B | | | |
| 3.1.240380 | JAMES DOYLE | ADDRESS REDACTED | | | BTC 0.00000020565692732B<br>ETH 0.000807500616250643<br>USDC 0.00009052137665991 | | | |
| 3.1.240381 | JAMES DRAKE | ADDRESS REDACTED | | | ETH 0.0000801216294J<br>LTC 0.00084964725085345 | | | |
| 3.1.240382 | JAMES DRAKE | ADDRESS REDACTED | | | ETH 0.001433484780735L1<br>MCDAI 569.046885D82574<br>USDC 3633.7123B026363 | | | |
| 3.1.240383 | JAMES DRAPER | ADDRESS REDACTED | | | USDC 0.633830993052292 | | | |
| 3.1.240384 | JAMES DRAPER | ADDRESS REDACTED | | | BTC 0.79874543295881S9<br>CEL 35.9.79257739553L<br>DOT 42.80362865095T7<br>LINK 39.15409678925L6<br>LTC 6.05297801073399E-05<br>MATIC 1208.97774552459<br>USDC 35.16469945368B9 | | | |
| 3.1.240385 | JAMES DRAPER | ADDRESS REDACTED | | | DOT 3.55602553338S6<br>MATIC 72.7867149791484<br>USDC 3.388436347309J | | | |
| 3.1.240386 | JAMES DREWNOWSKI | ADDRESS REDACTED | | | USDC 109.84808900845T | | | |
| 3.1.240387 | JAMES DRISCOLL | ADDRESS REDACTED | | | ADA 0.80549837573064S8<br>BTC 0.000271061553133868<br>ETH 0.582343898317968<br>USDC 0.25140285943723<br>USDC 0.25140285943723 | BTC 0.32684384643559A | | |
| 3.1.240388 | JAMES DRISCOLL | ADDRESS REDACTED | | | BTC 0.00454007130079113<br>SGB 600.607410740058<br>USDT ERC20 0.54294033728708L | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240389 | JAMES DRIVER | ADDRESS REDACTED | | | BTC 0.0002617251236939279<br>CEL 0.012355570782291? | | | |
| 3.1.240390 | JAMES DRUMMOND | ADDRESS REDACTED | | | BTC 0.00001530014264469 | | | |
| 3.1.240391 | JAMES DUBLE | ADDRESS REDACTED | | | ADA 48.6811353041623 | BTC 0.00000005504954168 | | |
| 3.1.240392 | JAMES DUDDY | ADDRESS REDACTED | | | BTC 0.00011905151938856<br>BTC 0.00082169075074B325<br>CEL 1766.27102577821<br>ETH 6.0648231782801<br>LINK 0.0221524972422787<br>USDC 0.000000414178744284 | | | |
| 3.1.240393 | JAMES DUENAS | ADDRESS REDACTED | | | BTC 0.0043169597152255<br>USDC 27.5489126705521 | | | |
| 3.1.240394 | JAMES DUFFEY | ADDRESS REDACTED | | | BTC 0.00069626007414313 | | | |
| 3.1.240395 | JAMES DUFFY | ADDRESS REDACTED | | | BTC 0.00006672590765714<br>CEL 0.32373344764645S<br>ETH 0.00798064246184192<br>LINK 0.0443872531000968<br>PAKG 0.00123050966456263<br>USDC 8.99501258369999E-07<br>USDT ERC20 0.0000007578314462S | | | |
| 3.1.240396 | JAMES DUFFY | ADDRESS REDACTED | | | ADA 35283.9253468467<br>BTC 2.1121435005452<br>CEL 522.474199670159<br>DOT 218.187509081835<br>ETH 2.9403208402621?<br>SOL 37.9489761157666<br>USDC 0.003456513345517563 | | | |
| 3.1.240397 | JAMES DUKE | ADDRESS REDACTED | | | ADA 75.0325211446376 | | | |
| 3.1.240398 | JAMES DUMAY | ADDRESS REDACTED | | | BTC 0.00001498189694B257 | | | |
| 3.1.240399 | JAMES DUMONT | ADDRESS REDACTED | | | BTC 0.0012643670209615<br>ETH 0.1694720806433B | | | |
| 3.1.240400 | JAMES DUNBAR | ADDRESS REDACTED | | | BTC 0.0004010517241B7492<br>ETH 3.6631046458507<br>USDC 5564.66566350879 | | | |
| 3.1.240401 | JAMES DUNDON | ADDRESS REDACTED | | | BTC 0.0128251778618B | | | |
| 3.1.240402 | JAMES DUNGER | ADDRESS REDACTED | | | ETH 9.0144287356371A<br>BTC 1.03838144288364<br>CEL 18.8883041959945 | | | |
| 3.1.240403 | JAMES DUNKERLEY | ADDRESS REDACTED | | | ETH 1.3491077880452<br>BTC 0.0147285866541878 | BTC 0.0093948 | | |
| 3.1.240404 | JAMES DUNLOP | ADDRESS REDACTED | | | ETH 0.14930428119123B<br>AAVE 0.4079289672237?<br>BTC 0.1013538978640621<br>ETH 0.3988740311995?1<br>LINK 20.0235976136635<br>SOL 11.3162244370O6<br>USDC 10.2774263216203 | | | |
| 3.1.240405 | JAMES DUNN | ADDRESS REDACTED | | | BTC 0.0004917338775374S3<br>USDC 1.08122813128396 | | | |
| 3.1.240406 | JAMES DUNVILLE | ADDRESS REDACTED | | | BTC 0.00000000012841493S<br>CEL 1.09945500998105<br>LTC 0.0032174734273561I<br>USDC 0.0270406500566100S<br>XRP 0.3368223934111I31 | | | |
| 3.1.240407 | JAMES DUONG | ADDRESS REDACTED | | | BTC 0.00000001569062562S<br>ETH 3.1027871273217I<br>USDC 55.828459929097 | | | |
| 3.1.240408 | JAMES DURAN | ADDRESS REDACTED | | | BTC 0.09661981471179?7<br>ETH 0.970801428108434 | | | |
| 3.1.240409 | JAMES DURAN | ADDRESS REDACTED | | | BTC 2.70084751538999E-07<br>LTC 0.00024809558131418?<br>USDC 0.861784405569? | USDC 0.001629694327O4743 | | |
| 3.1.240410 | JAMES DURENO | ADDRESS REDACTED | | | ETH 0.17351090313B185 | | | |
| 3.1.240411 | JAMES DURKIN | ADDRESS REDACTED | | | BTC 0.21296898304306<br>CEL 176.417690996883<br>ETH 1.02482040261267 | | | |
| 3.1.240412 | JAMES DURNA | ADDRESS REDACTED | | | USDC 0.0000471755258199?3<br>1INCH 437.528659335885<br>AAVE 6.67276053575164<br>SNX 376.583582932607 | | | |
| 3.1.240413 | JAMES DWAYNE FISHER | ADDRESS REDACTED | | | BTC 0.1804110279994093<br>ETH 0.504585623420212 | | | |
| 3.1.240414 | JAMES DYER | ADDRESS REDACTED | | | Yes | ADA 334.915601221097<br>BNB 0.869255706573649<br>BTC 0.4633451942908B4<br>DOT 3.62636790527323<br>EOS 0.2713925398184422<br>ETH 6.8210509485705<br>SOL 3.3684884776734?<br>USDC 146.92546240982?<br>USDT ERC20 268.096332341467 | | | BTC 0.20173214278782 |
| 3.1.240415 | JAMES E GLOVER | ADDRESS REDACTED | | | ETH 0.0016180482029641? | | | |
| 3.1.240416 | JAMES E GOWEN | ADDRESS REDACTED | | | Yes | BSV 0.0156529126067?9<br>BTC 0.00054151969389744<br>CEL 2.1846822830899<br>ETH 0.000029902130142109 | CEL 0.0000107041461316628 | | BTC 2.4294317589634 |
| 3.1.240417 | JAMES E HARKEN | ADDRESS REDACTED | | | AVAX 0.009296296988230115<br>BTC 0.0001859065154303I3<br>ETH 0.03225B491638310A<br>SOL 0.081995297088453A | BTC 0.00000000591202328<br>SOL 0.0000000026444611B | | |
| 3.1.240418 | JAMES E MELLON | ADDRESS REDACTED | | | 1INCH 0.39817975316O141<br>AAVE 0.00500201162774627<br>ADA 1.201002589898693<br>AVAX 0.1383559990013186<br>BTC 0.0001153250889231<br>CEL 0.054186189291980I<br>COMP 0.007468003446784A2<br>ETH 0.00368344991779218B<br>MATIC 11.71231848777B7<br>SNX 0.57156684506169?<br>UNI 0.091680039189188?<br>USDC 0.01960100988893 | 1INCH 0.00078040471740996A<br>AAVE 0.00000268221415259<br>ADA 0.00040617039887S183<br>AVAX 0.0000089123350576S<br>BTC 0.000000934525004933<br>CEL 45.4615638243569<br>COMP 0.000005195478259A1<br>ETH 0.00000003627308385b<br>MATIC 0.00004319700925911?<br>SNX 0.0000015891216312Z7<br>UNI 0.0000901040102779A8<br>USDC 0.004835949545344A | | |
| 3.1.240419 | JAMES E MOFFETT JR | ADDRESS REDACTED | | | BTC 0.00782403471935619<br>CEL 47.1484202428802<br>USDC 51838.957648O274 | | | |
| 3.1.240420 | JAMES E PATTERSON | ADDRESS REDACTED | | | BTC 0.51908859743589Z<br>CEL 1646.863515669613<br>ETH 4.04597655788793<br>USDC 69361.0746309808 | | | |
| 3.1.240421 | JAMES EAGLE | ADDRESS REDACTED | | | LINK 405.324252045138<br>USDC 0.041168644950B715 | | | |
| 3.1.240422 | JAMES EARL MANGAT | ADDRESS REDACTED | | | BTC 0.0127157461298223<br>CEL 64.9066464709308<br>USDC 0.521897061940127<br>USDT ERC20 1.46064140475191I | | | |
| 3.1.240423 | JAMES EARL PATTERSON | ADDRESS REDACTED | | | Yes | BTC 0.4517788997118S4<br>ETH 0.00161198358031224<br>MATIC 18.5994765350152 | CEL 20.8506641150065 | | ETH 43.8526030346513 |
| 3.1.240424 | JAMES EARLE | ADDRESS REDACTED | | | BCH 0.204792025634800Z8<br>BTC 0.00193743029670348B<br>DASH 0.62208701335869<br>ETC 0.0739263696O0996<br>ETH 0.0001416497309B106<br>KNC 16.7172851807549<br>LTC 0.0266159366532602<br>MATIC 19.303763713107?<br>SGB 44.97956188651Z7<br>SNX 4.32917624603153<br>XLM 494.629771042861<br>XRP 0.15452037788308B<br>ZRX 57.0100544921885 | | | |
| 3.1.240425 | JAMES EASLER | ADDRESS REDACTED | | | ADA 654.927577512436<br>BTC 0.000016747946646B3<br>DOT 0.089016787514641<br>ETH 4.53938628S1943<br>MATIC 976.016876671695<br>USDC 0.011166729029808? | | | |
| 3.1.240426 | JAMES EASTWOOD | ADDRESS REDACTED | | | BTC 0.000000005504954168? | | | |
| 3.1.240427 | JAMES EATON | ADDRESS REDACTED | | | BTC 0.00000002501738513S | | | |
| 3.1.240428 | JAMES EBBEN | ADDRESS REDACTED | | | BTC 0.255259511115S5<br>ETH 2.939815122B8089<br>USDC 248.634195985543 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240429 | JAMES EBERLIN | ADDRESS REDACTED | | | BTC 0.0011485212177428S<br>ETH 0.8616023933383Z1 | | | |
| 3.1.240430 | JAMES EBERLY | ADDRESS REDACTED | | | BTC 0.0240342461616487<br>MCDAI 31.7990715157965<br>USDC 2071.42156225918 | | | |
| 3.1.240431 | JAMES ECK | ADDRESS REDACTED | | | ADA 0.0645805845276318<br>BTC 0.0000367955459255113<br>DOT 0.00344618537629S4<br>MATIC 0.0711533021556984<br>SNX 0.8505713488J0427<br>USDC 0.17531590682414 | | | |
| 3.1.240432 | JAMES EDBERG | ADDRESS REDACTED | | | BTC 0.00000045560849801S<br>USDT ERC20 0.81120800443809A | | | |
| 3.1.240433 | JAMES EDDLES | ADDRESS REDACTED | | | BTC 0.005396374968275Z74<br>CEL 3.416709546343Z6 | | | |
| 3.1.240434 | JAMES EDDY | ADDRESS REDACTED | | | BTC 0.000000133482765638<br>MATIC 0.00888402544352213<br>SNX 0.004398342683758Ą9<br>USDC 0.00887388592481864 | | | |
| 3.1.240435 | JAMES EDWARD AUGUSTAVO | ADDRESS REDACTED | | | AVAX 4.104386359373A4<br>BSV 0.0562083343353858<br>DOGE 249.22402835164<br>ETH 0.13517326391396S9<br>MATIC 35.8119800347434<br>USDC 10300.0083832947 | | | |
| 3.1.240436 | JAMES EDWARD BARRON | ADDRESS REDACTED | | | BTC 1.00321667987131<br>SOL 180.617090929153 | | | |
| 3.1.240437 | JAMES EDWARD CARR | ADDRESS REDACTED | | | ETH 0.00163420246016783 | | | |
| 3.1.240438 | JAMES EDWARD CECERE JR | ADDRESS REDACTED | | | ADA 5.4723418670280S<br>BTC 0.00059595978682559S4<br>CEL 12014.8764185229<br>DOT 26.0870093698416<br>ETH 3.51777081722031<br>USDC 207.314989324083<br>XLM 2010.71633051226 | | | |
| 3.1.240439 | JAMES EDWARD DALE | ADDRESS REDACTED | | | ADA 0.2122193860069S6<br>BTC 1.23039553323598<br>CEL 0.14922486553189S<br>ETH 0.0063062Z<br>LINK 0.00894499995193731<br>SOL 0.247288877525332<br>USDC 7343.35541010962<br>XLM 0.662857053750537 | | | |
| 3.1.240440 | JAMES EDWARD DORNAUER | ADDRESS REDACTED | | | ADA 0.00509871836673575<br>ETH 0.00001676894878169<br>MATIC 0.124842373600633<br>KLM 0.0585441997499858 | ADA 0.000002277648993946<br>XLM 0.000000013230045002 | | |
| 3.1.240441 | JAMES EDWARD HEILIGER | ADDRESS REDACTED | | | AVAX 17.14040568267I<br>BTC 0.000702601819939661<br>ETH 0.0074186193448S704<br>GUSD 0.748203166470802<br>SOL 0.190284214095OB | BTC 0.000000018156330003<br>SOL 0.00000000081019187 | | |
| 3.1.240442 | JAMES EDWARD III LOWE | ADDRESS REDACTED | | | ADA 0.284061955409896<br>ETH 0.0013013548651145Z7<br>LINK 3.91978350753D2<br>USDC 10.829495523928 | | | |
| 3.1.240443 | JAMES EDWARD NORRIS | ADDRESS REDACTED | | | BTC 0.00000196010407722B<br>ETH 1.79368403428690E-05<br>UNI 0.0890751657805571 | | | |
| 3.1.240444 | JAMES EDWARD O'CONNOR | ADDRESS REDACTED | | | BTC 0.0538595Z<br>CEL 177.942394848724<br>ETH 1.78129880700998<br>MCDAI 40 | | | |
| 3.1.240445 | JAMES EDWARD ONEILL III | ADDRESS REDACTED | | | BTC 0.50421523106460Z<br>ETH 10.51485278613809 | | | |
| 3.1.240446 | JAMES EDWARD PROCTOR | ADDRESS REDACTED | | | BTC 0.00010796408955112S7<br>USDC 0.334309448545063 | | | |
| 3.1.240447 | JAMES EDWARD STUART BANKS | ADDRESS REDACTED | | | BTC 0.037196054690403 | | | |
| 3.1.240448 | JAMES EDWARD VAUGHAN II | ADDRESS REDACTED | | | MATIC 1052.62594842Z1 | | | |
| 3.1.240449 | JAMES EDWARD WYATT | ADDRESS REDACTED | | | BTC 0.000000114139351212<br>CEL 0.00120696553949619<br>ETH 0.000004722595726021<br>USDC 2.72447515129907 | BTC 0.000000005108247507<br>CEL 1.09927141218078<br>ETH 0.000004065005440766<br>USDC 0.497736684942762<br>UST 0.00183 | | |
| 3.1.240450 | JAMES EDWARDS | ADDRESS REDACTED | | | BTC 0.00132505176252307<br>USDC 1050.40944294418 | | | |
| 3.1.240451 | JAMES EDWARDS | ADDRESS REDACTED | | | BTC 0.00007702192502736<br>DOT 0.921049395611066 | BTC 0.000000041899979811 | | |
| 3.1.240452 | JAMES EDWARDS | ADDRESS REDACTED | | | AAVE 0.00202194093666012<br>BAT 1.29576037360751<br>BCH 0.164031824607931<br>BTC 0.0131386936527966<br>COMP 0.102545337867424<br>DASH 0.264115767377451<br>DOT 0.192045496858382<br>EOS 1.08233399233981<br>ETC 0.0472177044360448<br>ETH 0.0547187873996637<br>KNC 0.134076169383027<br>LINK 0.288710541657193<br>LTC 0.22400769120533<br>MANA 2.77060276283513<br>MATIC 23.5887975289022<br>OMG 0.045871309439918I<br>SNX 1.60278070830826<br>UMA 0.021542810038734<br>UNI 0.0095404411877427Z<br>XLM 1.1697139280246<br>ZEC 0.133306794523173<br>ZRX 0.30873230849687Z | | | |
| 3.1.240453 | JAMES EDWARDS | ADDRESS REDACTED | | | BAT 2311.79669406385<br>BTC 3.09357570933759<br>CEL 3636.2821501422<br>DASH 1.022455563719<br>EOS 34.3159195575692<br>ETH 7.53339919342519<br>LINK 540.017474860529<br>LTC 3.56484306841777<br>UNI 90.2176439850151<br>USDT ERC20 25.3605763124285<br>XLM 3862.955147482Z6<br>ZRX 1309.31589354181 | | | |
| 3.1.240454 | JAMES EDWARDS | ADDRESS REDACTED | | | BTC 0.0049482533202595<br>USDC 1295.01743001642 | | | |
| 3.1.240455 | JAMES EDWARDS | ADDRESS REDACTED | | | BTC 0.0003426167808Z5928<br>ETH 0.000821510103001674 | | | |
| 3.1.240456 | JAMES EDWARDS | ADDRESS REDACTED | | | BTC 0.0000113733329184B1<br>CEL 4.709715178585D1<br>DOT 590.483289953069<br>ETH 0.0058150793705785<br>MANA 0.431012999934222<br>USDC 36.6128103139628<br>XRP 3376.42771831151 | | | |
| 3.1.240457 | JAMES EDWARDS | ADDRESS REDACTED | | | AAVE 6.25901872136179E-05<br>BTC 0.000599576793082B4<br>ETH 0.00094121693724719B<br>USDC 11.9764128159973 | BTC 0.000000182162310979<br>ETH 0.000000252807404936 | | |
| 3.1.240458 | JAMES EDWIN KIME | ADDRESS REDACTED | | | AVAX 28.3254854452066<br>BTC 0.00125183029848083<br>ETH 6.94035254452J4<br>LINK 69.8849737765383<br>MATIC 2.60702647573938<br>SNX 665.324835485B94<br>USDC 1.46502050004196<br>XLM 5019.35738228783 | USDC 0.00113454789088173 | | |
| 3.1.240459 | JAMES EDWIN NIXON | ADDRESS REDACTED | | | USDC 0.0150456422521232 | | | |
| 3.1.240460 | JAMES EDWIN PITTS | ADDRESS REDACTED | | | ETH 18.4608700422434<br>MATIC 4826.13662763866<br>SNX 132.536942220968<br>ZRX 3943.0625445349I | | | |
| 3.1.240461 | JAMES EGAN | ADDRESS REDACTED | | | BTC 0.0422677199670834<br>CEL 1971.83134199365<br>TGBP 6197.41315925198 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 765 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240462 | JAMES EGER | ADDRESS REDACTED | | | ETH 0.17545609507014<br>MATIC 205.14631543266<br>USDT ERC20 0.0816441027672414 | USDT ERC20 0.00000076197544433 | | |
| 3.1.240463 | JAMES EGGLESTON | ADDRESS REDACTED | | | BTC 0.72515816758191 | | | |
| 3.1.240464 | JAMES EHLINGER | ADDRESS REDACTED | | | ETC 0.00000083003332061074 | | | |
| 3.1.240465 | JAMES EHRMAN | ADDRESS REDACTED | | | AVAX 3.0525967770292<br>BTC 0.01433983096633 | | | |
| 3.1.240466 | JAMES EIESLANO-BIRCH | ADDRESS REDACTED | | | ETH 0.00000873714775049 | | | |
| 3.1.240467 | JAMES EISENLOHR | ADDRESS REDACTED | | | BTC 0.000097075635051121<br>ETH 0.0011297675226509<br>LINK 31.344268214477<br>SOL 0.0152125968162714 | BTC 0.00000026665203477 4<br>ETH 0.000000462700911101<br>SOL 0.0000008900511140507 | | |
| 3.1.240468 | JAMES EKE | ADDRESS REDACTED | | | BTC 0.028181977177119 1 | | | |
| 3.1.240469 | JAMES ELBERT | ADDRESS REDACTED | | | ETH 1.0255240813967 | | | |
| 3.1.240470 | JAMES ELBOURN | ADDRESS REDACTED | | | USDC 1122.8391729294 6<br>BTC 0.0364403355669755<br>CEL 7.7381256973752<br>DOT 14.0613690884 62<br>ETH 0.000094206768679458<br>LINK 42.344042502490 5<br>MATIC 582.762466435532 | | | |
| 3.1.240471 | JAMES ELDER | ADDRESS REDACTED | | | BTC 0.0017641698741996 8 | | | |
| 3.1.240472 | JAMES ELDRIDGE | ADDRESS REDACTED | | | BTC 0.0000029646961620 31<br>DOT 0.0392570480681874<br>ETH 0.00033516871051671<br>MATIC 0.3221096580862 7<br>SNX 0.381010135772 3 | | | |
| 3.1.240473 | JAMES ELIAS | ADDRESS REDACTED | | | BTC 0.0001341269684815 19<br>CEL 1.1198884745682 7<br>ETH 0.00000139595226058 8<br>USDC 0.00337038965771963 | | | |
| 3.1.240474 | JAMES ELIJAH DORFF | ADDRESS REDACTED | | | CEL 477.06256039973 | BTC 0.00000074760673755 4<br>ETH 0.00000085<br>SOL 0.000000843 | | |
| 3.1.240475 | JAMES ELLENSTEIN | ADDRESS REDACTED | | | BTC 0.0128241365153 86 | | | |
| 3.1.240476 | JAMES ELLINGTON | ADDRESS REDACTED | | | ETH 0.00426512790648275 | | | |
| 3.1.240477 | JAMES ELLINGTON | ADDRESS REDACTED | | | USDC 33.917741234604 4 | | | |
| 3.1.240478 | JAMES ELLIOTT | ADDRESS REDACTED | | | ETH 1.0959718605440 8<br>USDC 544.94988588274 1 | | | |
| | | | | | ADA 1356.36356466761<br>BTC 0.0849086098033072<br>DOT 23.5896463327046<br>ETH 0.4888897518498 52<br>MATIC 603.218538079567<br>SNX 164.068280267 49 | | | |
| 3.1.240479 | JAMES ELLIOTT CONTI | ADDRESS REDACTED | | | BTC 0.2343584528304 3<br>ETH 4.0028478651971<br>MATIC 1848.39621512688<br>USDC 0.036203511502117068 | | | |
| 3.1.240480 | JAMES ELLIS | ADDRESS REDACTED | | | BTC 0.00000000636892872 1<br>CEL 11.369006192784 6 | | | |
| 3.1.240481 | JAMES ELLIS | ADDRESS REDACTED | | | BCH 0.944397403171176<br>BTC 0.055513883906709 57<br>DASH 12.388575077939 6<br>DOT 28.7982412664344<br>ETH 1.6203748026039 6<br>LTC 3.3526456700762 7<br>MATIC 958.818374784602 | | | |
| 3.1.240482 | JAMES ELLISON | ADDRESS REDACTED | | | BTC 0.028400985117874 6<br>COMP 1.0761464375603 5<br>ETH 0.357797007696525<br>ZRX 93.6193626386724 | | | |
| 3.1.240483 | JAMES ELMER NORDQUIST | ADDRESS REDACTED | | | BTC 0.0060951317003707 3<br>CEL 1653.0671322969 7<br>ETH 0.564470067411236 | BTC 0.00182789<br>ETH 0.568655819514145 | | |
| 3.1.240484 | JAMES ELPHICK | ADDRESS REDACTED | | | CEL 2090.67202608252<br>DOT 96.664564562812 9<br>ETH 17 | | | |
| 3.1.240485 | JAMES ELSON | ADDRESS REDACTED | | | BTC 0.00547394504403 33 | | | |
| 3.1.240486 | JAMES ELSON | ADDRESS REDACTED | | | GUSD 24122.281102114 8 | | | |
| 3.1.240487 | JAMES ELSTON | ADDRESS REDACTED | | | MATIC 3909.32427997594 | | | |
| 3.1.240488 | JAMES ELTHERINGTON | ADDRESS REDACTED | | | BAT 87.686701187 3793<br>BTC 0.00199107788355697<br>CEL 37.1914295884614<br>ETH 0.300744617032 97<br>LTC 0.00118130662894005<br>MATIC 3482.32526848156 | | | |
| 3.1.240489 | JAMES ELTON | ADDRESS REDACTED | | | BTC 0.0384305274436 13<br>ETH 0.5231829297950 86<br>MATIC 1173.37796399598 | | | |
| 3.1.240490 | JAMES ELWIN BROWN | ADDRESS REDACTED | | | BCH 8.7965266183127 95-05<br>BTC 0.00166631977809 82<br>CEL 752.71905693656 6<br>ETH 34.30967052925 03<br>LTC 1.619817863999999 -09<br>USDC 5283.74108651269<br>XLM 0.334441141069579 | BTC 0.00000000513738359 34 | | |
| 3.1.240491 | JAMES ELWYN III RHODES | ADDRESS REDACTED | | | BTC 0.000000367123830259 2 | | | |
| 3.1.240492 | JAMES EMERSON | ADDRESS REDACTED | | | AAVE 3.59689398<br>BTC 0.019781718441 83<br>CEL 152.89091432811 2<br>ETH 0.4194699<br>LINK 107.29757 | | | |
| 3.1.240493 | JAMES EMMA | ADDRESS REDACTED | | | BTC 0.0092510501454746 1 | | | |
| 3.1.240494 | JAMES ENCE | ADDRESS REDACTED | | | BTC 0.263824790987155 | | | |
| 3.1.240495 | JAMES ENGELKING | ADDRESS REDACTED | | | USDC 0.20199991513926 | | | |
| 3.1.240496 | JAMES ENGLEMAN PLATNER | ADDRESS REDACTED | | | AVAX 10.1770121502838<br>BTC 0.0448170147059 71<br>CEL 113.452571381478<br>ETH 0.0823115327659109<br>LINK 0.0928281236929652<br>MCDAI 0.558323640038101<br>SNX 0.17922553636825 2<br>USDC 579.765384894982 | AVAX 0.728275231794256 | | |
| 3.1.240497 | JAMES ENGLISH | ADDRESS REDACTED | | | GUSD 15.514537968741 2<br>PAXG 0.0159435680305 33 | PAXG 0.00000048698652961 6 | | |
| 3.1.240498 | JAMES ENNIS | ADDRESS REDACTED | | | BTC 0.00000000177936433 8<br>USDC 0.00198130525745511 | | BTC 0.00000309832338796 1<br>USDC 0.00000043200203908 1 | |
| 3.1.240499 | JAMES ENOCH | ADDRESS REDACTED | | | ADA 0.0735770394888758<br>BTC 0.00000083166668851<br>ETH 0.00000094735186514<br>MATIC 0.640522420591073<br>MCDAI 1.91809693818035 | | | |
| 3.1.240500 | JAMES ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0000411521199073 47<br>ETH 0.0047130036853062 9 | | | |
| 3.1.240501 | JAMES EPPERSON | ADDRESS REDACTED | | | AAVE 16.602865563245 1<br>ADA 15868.0154273161<br>AVAX 245.998223463668<br>BTC 0.890545179349082<br>CEL 150.47427203735 5<br>DOT 216.485979031774<br>ETH 30.2489552519013<br>LINK 577.003980710299<br>LUNC 62.542889710246 5<br>MANA 1173.97366825425<br>MATIC 23106.392646142 | | | |
| 3.1.240502 | JAMES EPPING | ADDRESS REDACTED | | | AAVE 0.00631747303409 1<br>BTC 0.000274877531987 3<br>SNX 0.0027630933442869 6<br>XLM 1.3448133656526 5 | AAVE 0.0000085135449986 7<br>BTC 0.26744149458482 2<br>SNX 0.3650223958821 71<br>USDC 406.231<br>XLM 5128.26032240975 | | |
| 3.1.240503 | JAMES ER | ADDRESS REDACTED | | | BTC 0.0000501185975963 | | | |
| 3.1.240504 | JAMES ER JUNG FU | ADDRESS REDACTED | | | ETC 0.0116124390590261 | | | |
| 3.1.240505 | JAMES ERBE | ADDRESS REDACTED | | | BTC 0.00000685926957721<br>ETH 0.00282734722730762 | | | |
| 3.1.240506 | JAMES ERDT | ADDRESS REDACTED | | | BTC 0.0020159795974437 6 | | | |
| 3.1.240507 | JAMES ERIK REITZ | ADDRESS REDACTED | | | BTC 0.0503080668361 46<br>CEL 0.63362181006874 A<br>ETH 0.5571501385306 48<br>SGL 4.631129859527 47<br>USDC 0.877314053636335<br>XLM 0.0019319357599239 3 | USDC 0.0000002529260010 2 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240508 | JAMES ESPARZA | ADDRESS REDACTED | | | AAVE 0.00087909087921593<br>BTC 0.00015311085993593<br>DASH 0.00050093089121632B<br>DOT 0.1013591551659465<br>ETC 0.00821775869878101<br>ETH 0.00000277903176774B<br>LINK 0.05731482844506635<br>MANA 0.084701756432664G<br>MATIC 9.6180168752933S<br>SGB 74.23946295989941<br>SNX 63.2278550773015<br>UMA 155.364337961182<br>XRP 0.000000640516610087<br>ZRX 2.02443990583S3 | DOT 0.00000000000091414 | | |
| 3.1.240509 | JAMES ESPERANTE MINGUEZ | ADDRESS REDACTED | | | CEL 0.04447744482720486 | | | |
| 3.1.240510 | JAMES EUGENE | ADDRESS REDACTED | | | ETH 0.00148159122897992<br>BTC 0.00122553449295087<br>DOT 105.88439241006d<br>MATIC 373.67640729190T<br>USDC 151.211715300975 | | | |
| 3.1.240511 | JAMES EUGENE MILLER | ADDRESS REDACTED | | | BCH 3.977743794116G<br>BSV 5.457240388089d<br>BTC 0.02185932717169S | ETH 0.163096123522918<br>SNX 304.450042788621<br>USDC 900 | | |
| 3.1.240512 | JAMES EVAN JACKSON | ADDRESS REDACTED | | | BTC 0.00000027745480161B<br>SGB 0.0980497694951Z1<br>USDC 0.00010323028422719B | BTC 0.00000398826550792<br>SGB 194.7602671103<br>USDC 0.159658422745065 | | |
| 3.1.240513 | JAMES EVANS | ADDRESS REDACTED | | | DOT 110.160510246826<br>MATIC 1653.5065708651T<br>SNX 115.910738934156<br>XLM 3049.62324784425 | | | |
| 3.1.240514 | JAMES EVANS | ADDRESS REDACTED | | | BTC 0.011020355562044 | | | |
| 3.1.240515 | JAMES EVANS | ADDRESS REDACTED | | | BTC 0.40690840923257 | | | |
| | | | | | ETH 5.14452925796643 | | | |
| 3.1.240516 | JAMES EVANS | ADDRESS REDACTED | | | USDT ERC20 534.25612680649 | | | |
| 3.1.240517 | JAMES EVANS | ADDRESS REDACTED | | | KNC 352.629330171005<br>AVAX 5.54109514547I<br>BTC 0.000004477069465973<br>CEL 232.856214997532<br>EOS 0.004275458104568B<br>ETH 0.00009023913848056<br>MATIC 0.09949780441597O6<br>USDC 111.313784988356<br>USDT ERC20 0.326765831988901<br>XRP 1.299187070701328 | | | |
| 3.1.240518 | JAMES EVANS | ADDRESS REDACTED | | | CEL 1.084470987272301 | | | |
| 3.1.240519 | JAMES EVERETT | ADDRESS REDACTED | | | USDC 0.20131704095876 | | | |
| 3.1.240520 | JAMES EWERETT GILBERT | ADDRESS REDACTED | | | BTC 0.1220361348444O2<br>ETH 0.4100388762917B4<br>LTC 0.01295911297380T<br>MATIC 1756.32874856937<br>SOL 49.9414884157291 | ETH 0.6614 | | |
| 3.1.240521 | JAMES EWELL WILLIAMS JR | ADDRESS REDACTED | | Yes | BTC 0.000041947939519239<br>MATIC 55.686482866104H9<br>SOL 2.26290049600727<br>USDC 0.171937519814869 | | | BTC 0.13640005655842 |
| 3.1.240522 | JAMES EXCELL | ADDRESS REDACTED | | | BTC 0.15562719491429B<br>ETH 4.246524385614I31<br>LTC 2.80349431182662<br>LUNC 13.2549402392368<br>SOL 6.6456184684270S<br>USDC 978.319940387945 | | | |
| 3.1.240523 | JAMES EZOLD | ADDRESS REDACTED | | | BTC 0.0051131505521I87687<br>ETH 0.000830326933745939<br>MATIC 10.78916846667H | | | |
| 3.1.240524 | JAMES F BEATTY | ADDRESS REDACTED | | | BTC 0.022895275480906<br>USDC 0.0578906860640382 | BTC 0.022895275480906<br>CEL 8.66800320034002<br>USDC 82.31743488445B | | |
| 3.1.240525 | JAMES F JR HESTER | ADDRESS REDACTED | | Yes | BTC 0.56996165264738J2<br>COMP 0.32337764789404O<br>DOT 288.437037511068<br>ETH 0.27828903132157<br>KNC 0.00590478990692613<br>MATIC 930.07019592S747<br>PAXG 0.29031614407210B<br>USDC 487.684508210759<br>XLM 523.690515327W9<br>ZRX 144.590023698711 | BTC 0.21<br>CEL 43.9720747137704<br>ETH 0.001619599528064<br>KNC 0.0000008565116909 | | BTC 0.484014106220576 |
| 3.1.240526 | JAMES FABEN VARY | ADDRESS REDACTED | | | ETH 0.0349765386998M2<br>MANA 116.5705200033ZS<br>SOL 15.429923481360I9 | | | |
| 3.1.240527 | JAMES FAIRCHILD | ADDRESS REDACTED | | | DOT 4.041539640816H9 | | | |
| 3.1.240528 | JAMES FAIRCHILD | ADDRESS REDACTED | | | MATIC 187.267632491Z7 | | | |
| 3.1.240529 | JAMES FAIRWEATHER | ADDRESS REDACTED | | | BTC 0.00000135361278B365 | | | |
| 3.1.240530 | JAMES FAJARDO | ADDRESS REDACTED | | | CEL 1.0889593697045T<br>ADA 0.13621666486353S3<br>BTC 0.00000000244813691I<br>CEL 0.0018756174887723B<br>SNX 0.1631707020077A4 | | | |
| 3.1.240531 | JAMES FAJCZ | ADDRESS REDACTED | | | ETH 1.5849503307349T | | | |
| 3.1.240532 | JAMES FALCONE | ADDRESS REDACTED | | | BTC 3.94400121720699E-05<br>CEL 0.000965814344490761<br>ETC 0.024067860029B822<br>SNX 1.2551473359868Z<br>USDT ERC20 0.020529703037475 | BTC 0.000000003845349566<br>CEL 764.000811768587<br>USDT ERC20 14.687433362010T | | |
| 3.1.240533 | JAMES FALDUTO | ADDRESS REDACTED | | | COMP 0.00001749212837417S<br>DOT 55.5053762122085<br>ETH 3.08571584987779<br>LINK 0.000034821215612856<br>MATIC 1372.7771380174<br>UNI 0.0126360115000178 | | | |
| 3.1.240534 | JAMES FALKNER | ADDRESS REDACTED | | | ZRX 0.0030130971834890-05 | BTC 0.00000000072547545432 | | |
| 3.1.240535 | JAMES FANSHAWE | ADDRESS REDACTED | | | BTC 0.000882693229214836<br>CEL 190.72723601527<br>XRP 955.430706686903 | | | |
| 3.1.240536 | JAMES FARAH | ADDRESS REDACTED | | | ADA 1752.144570701139<br>BTC 0.153863886856474<br>ETH 2.555975046215Z5<br>MATIC 1145.13532085577<br>XRP 696.548195 | | | |
| 3.1.240537 | JAMES FARMER | ADDRESS REDACTED | | | AAVE 11.843805948395I1<br>BTC 0.738440984797087<br>ETH 3.6052381509142Z7<br>KNC 496.911115490196<br>LTC 6.5151250539585B<br>MANA 2.545243105387S4<br>MATIC 728.961425214475<br>SGB 581.757074514A44<br>SNX 139.40953914811<br>USDC 16.146373206103<br>USDT ERC20 2.370843082259G2<br>XRP 0.00000076188766951S1<br>ZEC 2.04270235596845<br>ZRX 426.698850346367 | | | |
| 3.1.240538 | JAMES FARMER | ADDRESS REDACTED | | | AVAX 14.528006143673T7<br>BTC 0.07987778654365T2<br>DOT 63.3807580034255<br>ETH 1.2199055104670S<br>MATIC 728.590151592274<br>SNX 280.17255763826I<br>USDC 4478.855122000959 | | | |
| 3.1.240539 | JAMES FARR | ADDRESS REDACTED | | | ADA 1.0069674790211Z<br>BTC 0.00083743603265451Z<br>ETH 0.01213678777628B69<br>MANA 0.626401245955995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240540 | JAMES FARR JR | ADDRESS REDACTED | | Yes | AAVE 2.3168022202680<br>BAT 1998.5090892283<br>BNT 0.0492765831693227<br>BTC 4.11708398082691<br>DASH 11.8098633618929<br>DOT 81.7945085732212<br>EOS 0.11035144036849<br>ETC 0.00648961743521597<br>ETH 31.4478197468235<br>LTC 4.00847421256727<br>MATIC 2256.40174203212<br>OMG 0.00509635497235696<br>SNX 60.13328532116438<br>XLM 2404.39203931697<br>XRP 0.005392<br>ZEC 9.66653720851595 | | | BTC 5.28208357881478 |
| 3.1.240541 | JAMES FARREL FOUNTAINE | ADDRESS REDACTED | | | BTC 0.0369695476293787<br>ETH 3.31094331741848 | | | |
| 3.1.240542 | JAMES FARRELL | ADDRESS REDACTED | | | ADA 2.10990723607095<br>AVAX 19.0636744924909<br>BTC 0.155005640126556<br>ETH 3.99098368253011<br>LINK 52.0198750323775<br>MANA 261.164813175019<br>MATIC 89.83352913916 4<br>USDC 33.0914997856114<br>XLM 38.6266784152645 | ADA 2252.27823208411<br>AVAX 1.29574246695884 | | |
| 3.1.240543 | JAMES FARROW | ADDRESS REDACTED | | | ADA 1554.48518484641<br>BTC 0.0657475600713856<br>CEL 449.116088074901<br>DOT 30.42413916<br>ETH 2.71075981939598<br>XLM 761.6395122<br>XRP 1529.207144 | | | |
| 3.1.240544 | JAMES FAWCOTT | ADDRESS REDACTED | | | BTC 0.00189829717408098<br>CEL 8.18390542816292<br>DOGE 201.465889509817<br>MATIC 1083.79210474157 | | | |
| 3.1.240545 | JAMES FAYAL | ADDRESS REDACTED | | | BTC 0.000907913515661752<br>ETH 0.103834727625206 | | | |
| 3.1.240546 | JAMES FEASTER | ADDRESS REDACTED | | | ADA 1479.2882735436 | | | |
| 3.1.240547 | JAMES FEGGANS | ADDRESS REDACTED | | | BTC 0.134118058743181<br>CEL 191.928462684409<br>ETH 3.61151136592789<br>LUNC 0.00914863091562406<br>SNX 0.220029057161165<br>USDC 52.4111982584105<br>XRP 133.159001 | | | |
| 3.1.240548 | JAMES FENDLEY | ADDRESS REDACTED | | | CEL 109.982274078277 | | | |
| 3.1.240549 | JAMES FENG | ADDRESS REDACTED | | | BAT 524.410695361752<br>BTC 0.419331311123656<br>CEL 1.37557613808881<br>COMP 1.93702661385866<br>ETH 0.867536293794879<br>SNX 197.507819636323<br>USDT ERC20 25.5488091821314<br>XLM 29.5252608639 5 | | | |
| 3.1.240550 | JAMES FENLON | ADDRESS REDACTED | | | ADA 336.069093112876<br>AVAX 36.3484547290389<br>BTC 0.138389583206592<br>DOT 199.772620112344<br>ETH 6.74449512604841<br>USDC 10865.6810707572 | | | |
| 3.1.240551 | JAMES FENNELL | ADDRESS REDACTED | | | BTC 0.384210834869058<br>CEL 491.476128175656<br>ETH 1.46768834634121<br>MATIC 3075.61740549785 | | | |
| 3.1.240552 | JAMES FENNESSEY | ADDRESS REDACTED | | | BTC 0.505634762859176<br>ETH 9.14602219854553<br>USDC 101.88649934587 8 | | | |
| 3.1.240553 | JAMES FERENC | ADDRESS REDACTED | | | BTC 0.00110745409525841<br>ETH 0.000230678384240 8 | | | |
| 3.1.240554 | JAMES FERGUSON | ADDRESS REDACTED | | | BTC 0.1386710 4<br>CEL 85.4676716196183<br>ETH 1.336367 28 | | | |
| 3.1.240555 | JAMES FERGUSON | ADDRESS REDACTED | | | BTC 0.6398977540859 7<br>ETH 16.5413733636747<br>USDC 5.51594011837567 | | USDC 0.000000145873392061 | |
| 3.1.240556 | JAMES FERGUSON | ADDRESS REDACTED | | | BCH 0.000420015652494354<br>BTC 1.2273937670499 0E-07<br>CEL 5.93229838864083<br>DASH 0.00361767698793455<br>ETH 0.00000914315251 13<br>LTC 0.00637379231659452<br>USDC 3.93032886396 19<br>XLM 0.142288471419431<br>ZRX 0.0119534914175319 | LTC 0.00147761 | | |
| 3.1.240557 | JAMES FERGUSON | ADDRESS REDACTED | | | BTC 0.0001019302235215961<br>CEL 0.0203283578333 47<br>ETH 0.102241963026154 | | | |
| 3.1.240558 | JAMES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.01944704814196 62<br>CEL 0.40589349419058<br>DOT 11.2586324641024<br>XLM 839.016381089272 | | | |
| 3.1.240559 | JAMES FERRARA | ADDRESS REDACTED | | | BTC 0.000919966659705062<br>USDC 2.37618196150921 | | | |
| 3.1.240560 | JAMES FERRO | ADDRESS REDACTED | | | ADA 69.6102051441314<br>BAT 138.231707340 23<br>BTC 0.0256945467807805<br>DASH 3.32051666464466<br>ETC 4.18204415971136<br>MATIC 116.170834413654<br>USDC 2295.1446625889 8<br>ZRX 0.0964719699452548 | | | |
| 3.1.240561 | JAMES FEWELL | ADDRESS REDACTED | | | BTC 0.000523962478623897 | | | |
| 3.1.240562 | JAMES FIDGETT | ADDRESS REDACTED | | | BTC 0.0180580827406192<br>DOT 22.4960523832847 | | | |
| 3.1.240563 | JAMES FIEDLER | ADDRESS REDACTED | | | ADA 48061.990200337<br>BCH 0.000101603237669861<br>BTC 1.46354990584 87<br>ETH 46.781868962916 4<br>MATIC 44269.7101584869<br>XRP 7326.843423 | | | |
| 3.1.240564 | JAMES FIEDLER | ADDRESS REDACTED | | | ADA 427.593042503577<br>BTC 0.00139860793444257<br>ETH 2.43660811393777<br>MATIC 1595.74501328942<br>XTZ 17.7249755484415 | | | |
| 3.1.240565 | JAMES FIELD | ADDRESS REDACTED | | | BTC 0.000024603385369151<br>CEL 14.79664519830 02 | | | |
| 3.1.240566 | JAMES FIELD | ADDRESS REDACTED | | | BTC 0.000542050955492108<br>ETH 2.53636523479188<br>MCDAI 31.8588131951454 | | | |
| 3.1.240567 | JAMES FIELDER | ADDRESS REDACTED | | | CEL 0.940404527562852<br>DOT 0.0000009829<br>LTC 0.0000007 | | | |
| 3.1.240568 | JAMES FIELD-PAPUGA | ADDRESS REDACTED | | | BTC 0.0270074978285321<br>ETH 0.539015988491185<br>XRP 1023.85156932475 | | | |
| 3.1.240569 | JAMES FINDER | ADDRESS REDACTED | | | BTC 0.0000147066915 2057<br>DOT 0.005488924607044 87<br>ETH 0.00002736759561 23689<br>MCDAI 0.424582192331359<br>USDC 3.90183932466099 | | | |
| 3.1.240570 | JAMES FINDLATER | ADDRESS REDACTED | | | BTC 0.000001457840832 52<br>DOT 0.186797486618906<br>ETH 0.00154239955814122<br>MATIC 0.0899523441769296<br>USDC 0.093782893729 3433 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240571 | JAMES FINDLETON | ADDRESS REDACTED | | | ADA 2546.6514330442<br>BCH 2.194<br>BTC 0.000033217896096717<br>CEL 73.920034072765<br>EOS 399.38732304864<br>LINK 40.27126719937<br>SGB 2916.49090698823<br>TGBP 4.762107250611177<br>USDC 0.878<br>XLM 20409.8815169719<br>XRP 22705.480916864 | | | |
| 3.1.240572 | JAMES FINIGAN | ADDRESS REDACTED | | | BTC 0.001475750182691556<br>CEL 145.986724109<br>DOT 0.000000000002667636<br>ETH 0.001074515062482207<br>MATIC 215.65454104550.6<br>ZEC 1.04795 | | | |
| 3.1.240573 | JAMES FINKLE | ADDRESS REDACTED | | | BTC 22.65971364042.2<br>ETH 54.70661240032.6.4<br>MCDA I 0.3339138455442.35<br>USDC 10348.1340710809 | | | |
| 3.1.240574 | JAMES FINLEY | ADDRESS REDACTED | | | BTC 0.000118702344668675.5<br>LTC 10.2490553805731 | | | |
| 3.1.240575 | JAMES FINNEGAN | ADDRESS REDACTED | | | BTC 0.0001752620054664106 | | | |
| 3.1.240576 | JAMES FINNIMORE | ADDRESS REDACTED | | | BTC 0.0001356880720185658 | | | |
| 3.1.240577 | JAMES FIORE | ADDRESS REDACTED | | | BTC 0.0000008903366236574<br>ETH 1.047057727831568<br>USDT ERC20 0.333241386141587<br>XRP 204.02913939828.9 | | | |
| 3.1.240578 | JAMES FISH | ADDRESS REDACTED | | | CEL 1.091912370991.1 | | | |
| 3.1.240579 | JAMES FISHER | ADDRESS REDACTED | | | ADA 1544.53193175223<br>BSV 10.124298487397<br>BTC 3.098713690676994<br>DOT 353.75558001175<br>ETH 80.097977421252.02<br>LINK 164.547861949866<br>MATIC 5772.377967976133 | | | |
| 3.1.240580 | JAMES FISHER | ADDRESS REDACTED | | | ADA 3.81083841066085<br>BTC 0.000809263737900205<br>ETH 0.000000071252481865.3<br>GUSD 0.980712074589988<br>MATIC 2.07965797701983<br>PAXG 0.000878918954624986<br>USDC 3.03033182587617<br>USDT ERC20 0.9089439323795.94 | BTC 0.000000007956612578<br>USDC 0.0000002294680151.16 | | |
| 3.1.240581 | JAMES FISZER | ADDRESS REDACTED | | | ADA 1761.478700992.77<br>BTC 0.23128030461858.2<br>EOS 0.0865792018326879<br>ETH 1.233385761620.25<br>GUSD 0.0756335880683221<br>USDC 0.009529397996324.5 | | | |
| 3.1.240582 | JAMES FITZSIMONS | ADDRESS REDACTED | | | ADA 206.3130873097.99 | | | |
| 3.1.240583 | JAMES FLACK | ADDRESS REDACTED | | | BAT 0.55752805812603.2<br>BCH 0.0002544925517250.25<br>BTC 0.000074181411166648<br>DASH 0.00155794696725291<br>EOS 0.029388879961606.7<br>ETC 0.003337686203788.78<br>ETH 0.003789876593850.38<br>KNC 0.05486122595596.31<br>LINK 0.05013433960976.62<br>LTC 0.00564329606867956<br>SGB 0.13455850039080.9<br>XLM 1.01545068518727<br>XRP 0.880199530079203<br>ZEC 0.00129783658972877<br>ZRX 0.4955734353513431 | | | |
| 3.1.240584 | JAMES FLEMING | ADDRESS REDACTED | | | ADA 700.3396679586.07<br>CEL 4.90205485916344<br>MATIC 4535.230321379.9<br>XRP 1556.039729237.85 | | | |
| 3.1.240585 | JAMES FLEURISSAINT | ADDRESS REDACTED | | | ADA 101.241479801022<br>BTC 0.000130572511789858<br>CEL 0.23622882697067.6<br>MANA 20.2406137273851<br>SNX 2.22429447227226<br>USDC 1.388189625049013<br>XLM 102.297084600756 | | | |
| 3.1.240586 | JAMES FLICKINGER | ADDRESS REDACTED | | | BTC 4.868417317039.38 | | | |
| 3.1.240587 | JAMES FLIS | ADDRESS REDACTED | | | ADA 174.16336980282.3<br>BTC 0.01342556166415942<br>USDC 0.337171713434844 | | | |
| 3.1.240588 | JAMES FLITT | ADDRESS REDACTED | | | ADA 536.67<br>BTC 0.2038566310278.47<br>CEL 98.12065562028.68<br>DOGE 3769.6<br>ETH 1.81109<br>LTC 4.02732 | | | |
| 3.1.240589 | JAMES FLONNORY | ADDRESS REDACTED | | | ADA 0.1870861121211043<br>BTC 0.0000004833620144817<br>ETH 0.0000388433820762.5<br>MATIC 0.0730466679410.49<br>SNX 0.025494777581222.9 | ADA 0.00000001277877344<br>BTC 0.00000000993610531.76 | | |
| 3.1.240590 | JAMES FLORENS | ADDRESS REDACTED | | | BTC 0.01547382125231631<br>CEL 53.023634913700.6 | | | |
| 3.1.240591 | JAMES FLORES | ADDRESS REDACTED | | | BNB 0.000183037517970697<br>BTC 0.1018550974534<br>ETH 0.00000092713357663.8<br>USDC 0.1963953475701.06 | | | |
| 3.1.240592 | JAMES FLORES | ADDRESS REDACTED | | | DASH 2.0853000347503<br>ETH 1.2620314266285.8 | | | |
| 3.1.240593 | JAMES FLOYD | ADDRESS REDACTED | | | BTC 1.2350198315541.90 -05<br>ETH 0.000514596508569419 | | | |
| 3.1.240594 | JAMES FLOYD | ADDRESS REDACTED | | | 1INCH 0.032276245457806.4<br>ADA 5.54464230750387<br>BTC 0.000004362096997587<br>DOT 0.1683526663915<br>ETH 0.0071684680026784<br>MATIC 1.175246310280.93<br>SNX 0.42609115490712<br>XLM 0.37119502582286 | | | |
| 3.1.240595 | JAMES FLUXE | ADDRESS REDACTED | | | BTC 0.1054069964475<br>MATIC 965.171461778682 | | | |
| 3.1.240596 | JAMES FLURRY | ADDRESS REDACTED | | | BTC 0.00000015070064531 | | | |
| 3.1.240597 | JAMES FOGARTY | ADDRESS REDACTED | | | ETH 0.0017986745993623 | | | |
| 3.1.240598 | JAMES FOLEY | ADDRESS REDACTED | | | CEL 3975.76.467922642 | | | |
| 3.1.240599 | JAMES FOLKARD | ADDRESS REDACTED | | | ADA 0.45158353405106.8<br>BTC 0.00119782433573046<br>CEL 55.564403853709.89<br>ETC 0.13127267240169.2<br>ETH 0.00050125348275407.8<br>LINK 0.385155874843227<br>LTC 0.00242780468716914<br>MATIC 1.885204166454533<br>SNX 0.08905704807335.67<br>USDC 1606.917151273821 | | | |
| 3.1.240600 | JAMES FOLSOM | ADDRESS REDACTED | | | BTC 0.0000111434061199014<br>DOT 0.29944080870765<br>ETH 0.00242493006455327<br>USDT ERC20 31.9326038551744 | | | |
| 3.1.240601 | JAMES FOO | ADDRESS REDACTED | | | BTC 0.09593669342683645<br>DOT 0.010357636379286<br>ETH 0.00386556419753072 | | | |
| 3.1.240602 | JAMES FORAN | ADDRESS REDACTED | | | BTC 0.00039932804399972<br>MATIC 1108.15967247274 | | | |
| 3.1.240603 | JAMES FORBES | ADDRESS REDACTED | | | BTC 0.00256193429707992<br>CEL 215.20775735616<br>ETH 0.0000977983259454.61<br>LINK 0.478192134951319<br>MANA 3.868069023389996 -07<br>UNI 0.12005434822203<br>USDC 0.00035123162646846.7<br>XLM 1044.38606064463 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240604 | JAMES FORBES | ADDRESS REDACTED | | | BAT 0.98079309494785S BSV 0.00019635493672978 BTC 0.78699901834795Z CEL 127.35909700882G EOS 0.00003240898042229S ETH 18.1107940649428 LINK 342.37535096014S LTC 3.946643132502244 SGB 619.033172785397 USDC 95.093702 USDT ERC20 302.24512 XLM 11575.02446447R XRP 0.0000000329222216122 | | | |
| 3.1.240605 | JAMES FORD | ADDRESS REDACTED | | | ADA 331.051607491787 BTC 0.80559089216815S DASH 0.00108163603721875 ETH 1.11381193361011 LINK 0.00637159528533ST USDC 504.5558321843538 | | | |
| 3.1.240606 | JAMES FORD | ADDRESS REDACTED | | | BTC 0.06379961710534117 | | | |
| 3.1.240607 | JAMES FORD | ADDRESS REDACTED | | | ADA 0.40032725529056G BTC 0.00078680617716606T CEL 17.8467480159B07 DOT 10.4963899985 XLM 1282.4880426 XRP 305.74 | | | |
| 3.1.240608 | JAMES FORD | ADDRESS REDACTED | | | BTC 0.0061162131727001S | | | |
| 3.1.240609 | JAMES FORD | ADDRESS REDACTED | | | BAT 141.10326 BTC 0.2612735722607T1 CEL 1454.613528076L COMP 0.13726474 EOS 2.4609 ETH 9.663161849660664 MCDAI 53.31784852674O4 XLM 256.8851462 | | | |
| 3.1.240610 | JAMES FORD | ADDRESS REDACTED | | | BCH 0.00001718327737864T BSV 0.0310549307211101 BTC 0.0000003898981890O5 COMP 0.0000575933982203SS ETH 0.0000007108899291S LTC 0.00000431813108317 USDC 0.009371872219369B7 XLM 0.0769600536289SL | | | |
| 3.1.240611 | JAMES FORDY | ADDRESS REDACTED | | Yes | ADA 0.0016834460511238S BTC 0.00013507784688671G CEL 2163.07079862265 ETH 0.0045616140397518S LINK 23.6723786856283 SGB 259.935835218271 | | | BTC 0.59000346117902E |
| 3.1.240612 | JAMES FORESTER | ADDRESS REDACTED | | | BTC 0.00005036642999102A | | | |
| 3.1.240613 | JAMES FORKNER | ADDRESS REDACTED | | | AAVE 0.00025035419032163 ADA 143.356297134B1 AVAX 4.838269172150S7 BTC 0.01189865152060ZS DASH 0.043081917384733S DOT 0.0175170143014416 ETC 2.54941300108043 ETH 0.0153250719721187 LTC 0.0003917028193886467 MATIC 17.0302010426911 SNX 0.0294811621917BB XRP 0.215448 | ETH 0.007019375544310T8 | | |
| 3.1.240614 | JAMES FORMAN | ADDRESS REDACTED | | | ADA 1857.342145408B5 BTC 0.0000117239118014TS BUSD 0.000174121724615299 EOS 0.0005143750334324J9 ETH 0.665463650506B77 LTC 0.00017405675858953Z | | | |
| 3.1.240615 | JAMES FORMENGO | ADDRESS REDACTED | | | AAVE 0.00321619156385569 AVAX 3.05557080602989 BNT 0.148346157351T9 BTC 0.0329935024529143 COMP 0.00099575058822795Z9 EOS 0.02358399385580618 ETH 5.64381820708008 KNC 0.00532720554629171 LINK 76.393401624T997 LTC 0.011256004804697S LUNC 5.759512093960Z1 MANA 2514.5455733718J MATIC 1190.358512624G39 SNX 0.050814006019884 UMA 0.00054434408436731 UNI 174.793935269018 USDC 0.0405228788976B346 XLM 0.9651500216491S ZRX 0.07977310160410Z1 | BTC 0.0009294950941794S1 | | |
| 3.1.240616 | JAMES FORSHALL | ADDRESS REDACTED | | | BTC 1.793.22341392268 | | | |
| 3.1.240617 | JAMES FORSYTHE | ADDRESS REDACTED | | | ADA 299.701057057419 BTC 0.05223193968S9445 ETH 0.170311431541853 USDC 855.73024271187B | | | |
| 3.1.240618 | JAMES FORTIER | ADDRESS REDACTED | | | BTC 0.0000000009214324921 CEL 47.6648741263173 SGB 1327B.259989659B | | | |
| 3.1.240619 | JAMES FORTUNE | ADDRESS REDACTED | | | BTC 0.003861209307374S6 | | | |
| 3.1.240620 | JAMES FOSHEE | ADDRESS REDACTED | | | BTC 0.0000007474495318636 LINK 0.0498848940255724 XLM 0.0122851971773223 | | | |
| 3.1.240621 | JAMES FOSHEE | ADDRESS REDACTED | | | BTC 0.0333864687532309 LINK 132.51545911141S USDC 1.799483701074T7 XLM 30.30962917042116 | | | |
| 3.1.240622 | JAMES FOSKIN | ADDRESS REDACTED | | | BTC 0.12597871581549R | | | |
| 3.1.240623 | JAMES FOSTER | ADDRESS REDACTED | | Yes | BTC 0.65847278731136T | | | BTC 0.9365268900283 |
| 3.1.240624 | JAMES FOSTER | ADDRESS REDACTED | | | BAT 403.93689266341Z BTC 0.0358344023148339 ETH 13.98103964B119 XLM 1118.5649550027L | | | |
| 3.1.240625 | JAMES FOSTER | ADDRESS REDACTED | | | BTC 0.005835734721518644 GUSD 11.2274959435398 LTC 0.000758262371150G2 USDC 2.381635015482J USDT ERC20 54.060001024702 | | | |
| 3.1.240626 | JAMES FOSTER | ADDRESS REDACTED | | | BTC 0.00000000181255605J CEL 74.5683269460873 | | | |
| 3.1.240627 | JAMES FOWLER | ADDRESS REDACTED | | | BTC 0.0960231393841367 DOT 0.0344274526881 ETH 0.00113300449528532 LINK 20.528647906B524 MATIC 0.196213961217801 | | | |
| 3.1.240628 | JAMES FOWLER | ADDRESS REDACTED | | | ADA 8641.39101497473 BTC 0.91371451997173 ETH 8.7820331105747H | | | |
| 3.1.240629 | JAMES FOWLER | ADDRESS REDACTED | | | ADA 1.9313993369486 BTC 0.0002035820577028A2 DOT 0.0699485909632228 ETH 0.000745538362416405 LINK 0.0090293980552900T MANA 0.0223635662905121J MATIC 0.217681000S1366 SOL 0.043698915855731 | ADA 0.0072713604360270T BTC 0.0000000288951568701 DOT 0.000455383058606717 ETH 0.0003378397792584S8 LINK 0.0045567139268380S MANA 0.7524318454586 MATIC 0.06771143587796T6 SOL 0.00000039348840381T | | |
| 3.1.240630 | JAMES FOWLER | ADDRESS REDACTED | | | BTC 0.00031956291453844 ETH 0.00000022159258064Z9 LINK 0.01430071648580B6 | | | |
| 3.1.240631 | JAMES FOX | ADDRESS REDACTED | | | ADA 0.0419984508732156 BTC 0.000960336067638547 ETH 0.000000388651827 USDC 2.835669306444391 | | | |
| 3.1.240632 | JAMES FOX | ADDRESS REDACTED | | | BTC 0.0000000331610292855 CEL 0.2777404079519 ETH 0.0000015665631408B1 USDC 0.657556669824809 | | BTC 0.0000000715422799T | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240633 | JAMES FOY | ADDRESS REDACTED | | | ADA 237.745037204074<br>ETH 0.186571037380604 | | | |
| 3.1.240634 | JAMES FRAIL | ADDRESS REDACTED | | | ADA 2127.88846345218<br>AVAX 32.8674092175609<br>BTC 0.2662838680183344<br>COMP 0.01747346457948542<br>DOT 19.334736186373<br>ETH 2.956602516235524<br>LINK 38.4711758283884<br>MANA 168.393939503264<br>MATIC 1173.56925872185<br>SOL 5.838001771053337<br>USDC 379.696517900363 | ADA 4.205342<br>ETH 0.1 | | |
| 3.1.240635 | JAMES FRANCIS | ADDRESS REDACTED | | | CEL 0.00227339028721122<br>DOT 0.079763424851761761 | | | |
| 3.1.240636 | JAMES FRANCIS GAUTHIER | ADDRESS REDACTED | | | BTC 0.9925240018552567<br>ETH 6.563002299527965 | | | |
| 3.1.240637 | JAMES FRANCIS MURPHY | ADDRESS REDACTED | | | ADA 44406.2083878549<br>BTC 7.91001137465551<br>CEL 1795.63957048218<br>DOT 170.329499742402<br>LTC 24.7754814162126<br>SOL 0.01215766484040976<br>USDC 65271.94525339 | BTC 7 | | |
| 3.1.240638 | JAMES FRANCIS POPP | ADDRESS REDACTED | | | AVAX 0.0355598653849996<br>BTC 0.1730766078693589<br>DOT 0.16042561910038<br>ETH 0.00192183956480111<br>LINK 0.00945506316527833<br>MATIC 0.85039208682859<br>SOL 0.00251395472512103 | DOT 0.0000000000029729 67<br>ETH 1.311698637737 1<br>LUNC 31.365099735561 8<br>SOL 0.0000000000210914482 | | |
| 3.1.240639 | JAMES FRANKE | ADDRESS REDACTED | | | BTC 0.00066511650131212 12<br>ETH 0.15785567732823<br>MCDAI 74.308138961604 | | | |
| 3.1.240640 | JAMES FRANKLIN | ADDRESS REDACTED | | | BTC 0.00055584960207783 83<br>CEL 0.1243430911829707<br>ETH 0.00087391385909518<br>LTC 0.01447160741819<br>XLM 3254.64744074946<br>XRP 6.39027570587985 | | | |
| 3.1.240641 | JAMES FRANKLIN | ADDRESS REDACTED | | | BTC 0.0000022394051402931 | | | |
| 3.1.240642 | JAMES FRANKLIN | ADDRESS REDACTED | | | BTC 0.00001520100250194 5<br>CEL 1.31020877159 5 | | | |
| 3.1.240643 | JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | | | ADA 20987.2220372072<br>BAT 22862.6708526184<br>BTC 0.00209947691113102<br>CEL 4341.6.628059082 3<br>ETH 3.18221653431467<br>GUSD 53.5017901136958<br>USDC 122.138957581105 | BTC 0.0000000031980824 37<br>GUSD 0.003127362250250 85<br>USDC 0.000000566448270027 | | |
| 3.1.240644 | JAMES FRANKLIN LOVE IV | ADDRESS REDACTED | | | USDC 0.00870043476305532 | | | |
| 3.1.240645 | JAMES FRANKLIN SHIVER | ADDRESS REDACTED | | | ETH 0.00168397693050384 | USDC 91.192879 | | |
| 3.1.240646 | JAMES FRANKS | ADDRESS REDACTED | | | BTC 0.0002209508212208855<br>MATIC 11.19080445868587 | | | |
| 3.1.240647 | JAMES FRASCONE | ADDRESS REDACTED | | | ADA 0.1193524009963474 | ADA 0.000421304377112384<br>BTC 0.0042794 | | |
| 3.1.240648 | JAMES FRASER-THORBURN | ADDRESS REDACTED | | | XRP 0.230890815259748 | | | |
| 3.1.240649 | JAMES FRAZIER | ADDRESS REDACTED | | | ADA 0.0374163114980032<br>BTC 0.00000037950210687 3<br>ETH 0.00001491218461269 5 | | | |
| 3.1.240650 | JAMES FRAZIER | ADDRESS REDACTED | | | ADA 0.0852120051074688<br>BTC 0.0165935926797395<br>DOT 0.00319694708806466<br>EOS 0.0277943759227229<br>MATIC 487.373890063851<br>USDC 0.645233317573697 | BTC 0.00010972<br>MATIC 5.95622176999056 | | |
| 3.1.240651 | JAMES FRECKELTON | ADDRESS REDACTED | | | CEL 1.07689622486765 | | | |
| 3.1.240652 | JAMES FREDERICK LUCIEN BAER | ADDRESS REDACTED | | | BTC 0.00507298366361662<br>CEL 3.49289366126804 | | | |
| 3.1.240653 | JAMES FREELS | ADDRESS REDACTED | | | BTC 3.87498178732769E-05<br>MATIC 1.895244586055516<br>XLM 0.142454963713093 | | | |
| 3.1.240654 | JAMES FREEMAN | ADDRESS REDACTED | | | BTC 0.0000052334660662<br>DOT 0.00218785376947897 | BTC 0.0000000009739 51589<br>DOT 0.0008395661573 57835 | | |
| 3.1.240655 | JAMES FREUND | ADDRESS REDACTED | | | ADA 575.453860521113<br>BTC 0.0360213521747851<br>ETH 6.49955735344 16 | ETH 0.69917919743 1852 | | |
| 3.1.240656 | JAMES FREY | ADDRESS REDACTED | | | BTC 0.0493307683756035<br>ETH 2.12747331332729<br>LTC 1.09047895456199<br>MATIC 251.416874109203<br>SNX 53.196275233252<br>USDC 0.485997880899068 | LTC 0.56047578 | | |
| 3.1.240657 | JAMES FREY | ADDRESS REDACTED | | | 1INCH 1.495266705614 62<br>AAVE 0.0143605337160354<br>ADA 2895.0679420650 3<br>AVAX 51.8169598920007<br>BAT 8.23108222489973<br>BTC 1.00076998346393<br>CEL 10420.432716247 7<br>COMP 0.01347782863126 71<br>DASH 0.0039267652497 307<br>DOT 156.04483854617 5<br>EOS 0.2085023122435 37<br>ETH 4.952454718573 72<br>LINK 177.754591203 14<br>MATIC 5588.03771749 176<br>MCDAI 0.7623363474560 89<br>OMG 0.0120557536162 459<br>PAXG 2.13419324221541<br>SGB 523.50705037689 8<br>SNX 1.449729826073306<br>SOL 0.00142586139113 773<br>TUSD 2.9383188157035 5<br>UNI 0.1514775787638 95<br>USDC 25.4805211120716<br>USDT ERC20 30.6481036516558<br>XLM 0.197186270422463<br>XRP 0.0000005970097519 07<br>ZRX 0.7127846257181 94 | | | |
| 3.1.240658 | JAMES FRICKER | ADDRESS REDACTED | | | ADA 329.233951550817<br>BTC 0.0107132612089349<br>USDC 290.809446802359 | ADA 0.441585 | | |
| 3.1.240659 | JAMES FRICKER II | ADDRESS REDACTED | | | ADA 0.1061430490012 5<br>BTC 0.1012007381337 63<br>CEL 0.601165513517933 2<br>GUSD 6.863357657654 59<br>USDC 0.600671164915975 | GUSD 3670.04548137831 | | |
| 3.1.240660 | JAMES FRIDAY | ADDRESS REDACTED | | | MATIC 0.0059848196511435 3<br>USDC 0.005741404148295 48 | MATIC 0.391631176083731<br>USDC 0.2104682277700487 | | |
| 3.1.240661 | JAMES FRIEDL | ADDRESS REDACTED | | | BTC 0.0009147351348572 15<br>CEL 117.493949816686<br>ETH 0.0008050694730551 14<br>LTC 3.03243530533542<br>SNX 46.7629088015632<br>USDC 0.312458180776862<br>XLM 3735.35661334905<br>ZEC 0.819650154081036 | | | |
| 3.1.240662 | JAMES FRISE | ADDRESS REDACTED | | | ADA 366.641773106634<br>BTC 0.0310672312638786<br>ETH 0.169948825798 1<br>XRP 513.520736980817 | | | |
| 3.1.240663 | JAMES FRITZ | ADDRESS REDACTED | | | AVAX 42.449857047051 6<br>BTC 0.116194892792497<br>CEL 103.893940661732<br>COMP 0.132010923717 1238<br>ETH 5.97371543239629<br>LINK 1037.29925459173<br>MATIC 3657.09489838336 | | | |
| 3.1.240664 | JAMES FRIX | ADDRESS REDACTED | | | BTC 0.00411962766527753<br>USDC 541.565683282609 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240665 | JAMES FROGGATT | ADDRESS REDACTED | | | BTC 1.0010984717 3397<br>CEL 971.1556226 8 5257<br>ETH 100.1390380 5358 2<br>SNX 2010.1426357 7641<br>USDC 57918.0109697674 | | | |
| 3.1.240666 | JAMES FROMAN | ADDRESS REDACTED | | | BAT 0.0187009101308269<br>BTC 0.00000007806 0652936<br>COMP 0.00042228433138 2015<br>ETH 0.00010570876824 3919<br>MANA 0.035160751070 9777<br>MATIC 0.00849741647372 7729<br>SNX 0.013153091350 9867<br>UMA 0.00451593384263824<br>UNI 0.00111753046782 9356<br>XLM 0.0532734897940044 | | | |
| 3.1.240667 | JAMES FROST | ADDRESS REDACTED | | | ADA 1.23431569763168<br>CEL 29.4620422931162<br>ETH 0.000004059041730508<br>UNI 0.0186509645022873<br>USDT ERC20 0.00646212886493558 | | | |
| 3.1.240668 | JAMES FULK | ADDRESS REDACTED | | | BTC 0.11437184072591<br>ETH 0.403541266412072<br>USDC 16130.7914811275 | | | |
| 3.1.240669 | JAMES FURDUI | ADDRESS REDACTED | | | BTC 0.0235700858341872 | | | |
| 3.1.240670 | JAMES FUSSELL | ADDRESS REDACTED | | | GUSD 5155.58232340011 | | | |
| 3.1.240671 | JAMES G. BARLOW | ADDRESS REDACTED | | | BTC 0.00263789602287302 | | | |
| 3.1.240672 | JAMES GABBARD | ADDRESS REDACTED | | | AAVE 2.22033741549745<br>ADA 585.295488269106<br>BTC 0.733616527011143<br>ETH 5.30271515326376<br>LTC 5.53031505690019<br>MATIC 5894.26296061923<br>USDC 220.459772169589 | | | |
| 3.1.240673 | JAMES GABRIEL | ADDRESS REDACTED | | | ADA 21.8956183943701<br>BTC 0.213818639056991<br>COMP 10.2268716682877<br>EOS 423.038418198638<br>ETH 2.7658560716 5346<br>SUSHI 205.47541005 2394 | | | |
| 3.1.240674 | JAMES GABRIEL HENDERSON, III | ADDRESS REDACTED | | | AAVE 27.936663 1145825<br>AVAX 58.0897635709789<br>BCH 0.00353760752 18954<br>BTC 0.000588719304174649<br>CEL 47.0708360186179<br>ETH 0.02137517560653 12<br>LINK 0.000117527648436388<br>LUNC 105.25621116 1461<br>MATIC 17.2072864016297<br>SGB 932.44135705 6625<br>SNX 272.640067891509<br>XLM 1.933936778 15502<br>XRP 0.0000008848592 84821 | AVAX 10.017024821 4904<br>BTC 1.01318903801831<br>ETH 25.8613248042474<br>MATIC 13022.0081886812 | | |
| 3.1.240675 | JAMES GACHE | ADDRESS REDACTED | | | BTC 0.0000000034768 9424<br>CEL 0.134542196716094<br>ETH 0.00002783405508307 1<br>XRP 0.116254086 46444 | | | |
| 3.1.240676 | JAMES GADWELL | ADDRESS REDACTED | | Yes | ADA 1.897738248 2801<br>BTC 0.000001755469441317<br>DOT 0.000624098790806612<br>ETH 0.3233209612513 77<br>LINK 0.0126140869397685<br>MANA 0.0570189058725621<br>MATIC 0.556196534892 61<br>SNX 0.059446852882056<br>USDC 0.01134270999 38165 | ADA 2.364947890921 73<br>ETH 0.793413054017253<br>MANA 0.008312601466148 83<br>XRP 794.971252 | | ETH 17.8595347591195 |
| 3.1.240677 | JAMES GAFFNEY | ADDRESS REDACTED | | | USDC 0.495637896303436 | | | |
| 3.1.240678 | JAMES GAGNE | ADDRESS REDACTED | | | ADA 31.4312088598236 | | | |
| 3.1.240679 | JAMES GAHRMAN | ADDRESS REDACTED | | | XRP 200.722193169119 | | | |
| 3.1.240680 | JAMES GALE | ADDRESS REDACTED | | | BTC 0.000052267882 3684011 | | | |
| 3.1.240681 | JAMES GALGANO | ADDRESS REDACTED | | | ETH 0.00105629860206171<br>BTC 0.2025153210 77898<br>CEL 131.082028593117<br>USDC 1085.55588558368 | | | |
| 3.1.240682 | JAMES GALL | ADDRESS REDACTED | | | ADA 339.673751614812<br>BCH 2.04876208664079<br>BTC 0.136213716217096<br>ETH 3.0679175493892<br>USDT ERC20 224.380001842718 | | | |
| 3.1.240683 | JAMES GALLAGHER | ADDRESS REDACTED | | | BTC 0.00107815796328715<br>PAXG 1.74514297577957 | XLM 1000.1155476 | | |
| 3.1.240684 | JAMES GALLIGAN | ADDRESS REDACTED | | | BTC 0.0591888090365419 | | | |
| 3.1.240685 | JAMES GALLO | ADDRESS REDACTED | | | BTC 0.00356467885728926 | | | |
| 3.1.240686 | JAMES GALLUP | ADDRESS REDACTED | | | ETH 0.0525802573113809 | | | |
| 3.1.240687 | JAMES GALVIN | ADDRESS REDACTED | | | USDT ERC20 741.412184314121 | | | |
| 3.1.240688 | JAMES GALVIN | ADDRESS REDACTED | | | BTC 0.000510181931705121<br>MATIC 684.885525637386 | | | |
| 3.1.240689 | JAMES GANANN | ADDRESS REDACTED | | | BTC 0.000519767612498373<br>ETH 0.00251657222481408 | BTC 0.000000055658624172<br>XRP 0.099982 | | |
| 3.1.240690 | JAMES GANGAR | ADDRESS REDACTED | | | AVAX 0.000000229884874153<br>BTC 0.000000173946633734<br>DOT 0.00612423857900820<br>ETH 0.000000874499910066<br>MATIC 0.157932336738636<br>SOL 5.235510279 1675 | AVAX 0.00117299874253372<br>BTC 0.00000078761 83632<br>MATIC 0.0006152736808 52615 | | |
| 3.1.240691 | JAMES GAPEN | ADDRESS REDACTED | | | XRP 3867<br>AVAX 17.5303656271074<br>BTC 0.0851185047967618<br>ETH 0.008130788488 2325<br>LINK 0.0173456727248954<br>USDC 2676.3956075 6463 | ETH 0.000002543544506623<br>LINK 38.0233892351524 | | |
| 3.1.240692 | JAMES GAPP | ADDRESS REDACTED | | | ETH 0.0273368787864459 | | | |
| 3.1.240693 | JAMES GARAAS | ADDRESS REDACTED | | | BTC 0.000200320372298132<br>ETH 0.009797216803713 | BTC 0.000000000787104961 | | |
| 3.1.240694 | JAMES GARBUTT | ADDRESS REDACTED | | | CEL 18.6677754118495<br>XRP 139.89 | | | |
| 3.1.240695 | JAMES GARCIA | ADDRESS REDACTED | | | BTC 0.000021936051000249<br>CEL 15.2778957408178<br>ETH 5.000037679008 15852<br>TRX 0.0020978904567887<br>USDC 0.000577291817650691 | | | |
| 3.1.240696 | JAMES GARCIA | ADDRESS REDACTED | | | BTC 4.27920107416359E-05<br>CEL 20.4095130549104<br>ETH 0.000143957805752053<br>LINK 22.6489245028171<br>MATIC 0.00262677492609233<br>SNX 35.0490281002839 | | | |
| 3.1.240697 | JAMES GARCIA | ADDRESS REDACTED | | | USDC 1.58706717766291 | | | |
| 3.1.240698 | JAMES GARCIA GUTIERREZ | ADDRESS REDACTED | | | ETH 0.000079115453081847 | | | |
| 3.1.240699 | JAMES GARDINER | ADDRESS REDACTED | | | USDC 16993.6099085382 | | | |
| 3.1.240700 | JAMES GARDNER | ADDRESS REDACTED | | | ADA 17.7167770943549<br>BTC 0.045931984684717<br>ETH 0.00169635433914<br>USDC 10.57189791538236 | | BTC 0.0013026883176 8189<br>USDC 0.00621962892609246 | |
| 3.1.240701 | JAMES GARDNER | ADDRESS REDACTED | | | CEL 1.43296297978828<br>ETH 0.075161023271 6401<br>LINK 0.218436564773713<br>SGB 4.49715757 408997<br>XRP 30.0556886218189 | | | |
| 3.1.240702 | JAMES GARDNER | ADDRESS REDACTED | | | LTC 11.20691700 7151 | | | |
| 3.1.240703 | JAMES GARDNER | ADDRESS REDACTED | | | BNB 0.00199643285049603<br>BTC 0.00000011<br>CEL 8.7115621933 4505<br>MANA 161.28355759 | | | |
| 3.1.240704 | JAMES GARDNER | ADDRESS REDACTED | | | ADA 664.553131462725<br>AVAX 4.18836755933831<br>BTC 0.12355727119 6795<br>MATIC 3.27119455511111<br>USDC 233.478137593993 | BTC 0.00045296306774 5674 | | |
| 3.1.240705 | JAMES GARLAND | ADDRESS REDACTED | | | CEL 0.607860784657101<br>ETH 0.415567574859911<br>USDC 1209.14454035063 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240706 | JAMES GARNER | ADDRESS REDACTED | | | BTC 1.1790231658437<br>DOT 0.31311558252985<br>ETH 21.820804514904<br>SOL 724.02570202847B | CEL 92.85051067780B7<br>ETH 0.0041824688016527B | | |
| 3.1.240707 | JAMES GARNER | ADDRESS REDACTED | | | CEL 1.0852263605292B | | | |
| 3.1.240708 | JAMES GARRETT | ADDRESS REDACTED | | | BTC 0.000006409675313305<br>CEL 0.13906532136523B | | | |
| 3.1.240709 | JAMES GASPARD | ADDRESS REDACTED | | | BTC 1.56542082497221<br>ETH 11.4558512544334 | | | |
| 3.1.240710 | JAMES GATES | ADDRESS REDACTED | | | BTC 0.103084060657934 | | BTC 0.01762233 | |
| 3.1.240711 | JAMES GATEWOOD | ADDRESS REDACTED | | | ETH 0.078379672026878 | | | |
| 3.1.240712 | JAMES GATTI | ADDRESS REDACTED | | | CEL 1.0763168196668 | | | |
| 3.1.240713 | JAMES GAULT | ADDRESS REDACTED | | | BCH 0.0020884271910566B<br>BTC 0.00001918738467585B<br>ETH 0.000136099730421742<br>LINK 0.0056671496570461<br>MANA 0.00195604437438154<br>MATIC 0.756515320301546<br>SNX 0.031797346291293B<br>XLM 0.254343702113321 | | | |
| 3.1.240714 | JAMES GAY | ADDRESS REDACTED | | | BTC 0.0298789252584<br>CEL 7.92440339966114<br>ETH 0.509281196995027<br>USDC 228.76 | | | |
| 3.1.240715 | JAMES GAZZARD | ADDRESS REDACTED | | | BTC 0.00000000488829105<br>CEL 0.0585308655795547<br>ETH 0.000036451244032265 | | | |
| 3.1.240716 | JAMES GEBHARDT | ADDRESS REDACTED | | | BTC 0.000000116817551238<br>ETH 0.000003341400228272<br>GUSD 0.0201256134192627<br>LINK 0.0002298393064777061<br>MATIC 0.0717035165315111 | BTC 0.00000001555679645<br>ETH 0.000029995123554439<br>LINK 0.00054670791094387B<br>MATIC 0.00424408746758906 | | |
| 3.1.240717 | JAMES GEEKIE | ADDRESS REDACTED | | | CEL 0.566375749270752 | | | |
| 3.1.240718 | JAMES GEISER | ADDRESS REDACTED | | | ADA 0.000292480110683513<br>BTC 0.000688457934414212<br>CEL 27.3010266723596<br>DOT 0.00019900434169304B<br>ETH 0.0561001936053<br>LTC 0.00000122227379347B<br>MATIC 261.421527971053<br>UNI 0.00000812831989393<br>USDC 0.00050102876570113B<br>USDT ERC20 0.00063206840172500 | ADA 0.00799275695167797<br>DOT 0.00011123528450539B<br>ETH 0.0086716<br>LTC 0.00383828750353334<br>UNI 0.0179615533B4339<br>USDC 0.39564630310076S<br>USDT ERC20 0.499127429004634 | | |
| 3.1.240719 | JAMES GELLER | ADDRESS REDACTED | | | CEL 0.984363041806817 | | | |
| 3.1.240720 | JAMES GENGELBACH | ADDRESS REDACTED | | | ETH 1.04729239274604 | | | |
| 3.1.240721 | JAMES GEORGE | ADDRESS REDACTED | | | ADA 0.27701357639343<br>BTC 0.0398268270326S1<br>GUSD 1.08435981680264<br>USDC 0.887736380237729 | | | |
| 3.1.240722 | JAMES GERARD O'RIORDAN | ADDRESS REDACTED | | | ADA 0.000000732790189511<br>BTC 0.0002600133199204B7<br>CEL 0.838727604185709 | | | |
| 3.1.240723 | JAMES GERBER | ADDRESS REDACTED | | | BTC 0.0013332981403314<br>ETH 0.238517944299289 | | | |
| 3.1.240724 | JAMES GERPIN | ADDRESS REDACTED | | | BTC 0.0937316212271345S | BTC 0.23988523 | | |
| 3.1.240725 | JAMES GERMANI | ADDRESS REDACTED | | | AAVE 0.0271205631582314<br>BAT 7.27168056776635<br>BTC 0.0004948629418642B<br>CEL 1.14100320945436<br>DASH 11.0363397215B8<br>ETH 0.021269722334683<br>LTC 0.308286224573282<br>TUSD 0.066064650769145A<br>USDC 24.386405654531 | BTC 0.0000000070065300B2 | | |
| 3.1.240726 | JAMES GETFORD | ADDRESS REDACTED | | | ADA 5.347347755815B7<br>BTC 0.0000011024139054S1<br>ETH 0.0000129723538996782<br>MATIC 0.00328604783495133<br>USDC 0.12354583629091A | | | |
| 3.1.240727 | JAMES GHOLSON | ADDRESS REDACTED | | | BTC 0.0004198675706442A | | | |
| 3.1.240728 | JAMES GIEFER | ADDRESS REDACTED | | | ETC 0.0629697966353D9 | | | |
| 3.1.240729 | JAMES GIESECKE | ADDRESS REDACTED | | | BTC 1.06726657261305<br>LINK 0.0781012062239841<br>LUNC 5.7475746537286B<br>MATIC 3.26148412565525 | | | |
| 3.1.240730 | JAMES GILES | ADDRESS REDACTED | | | BTC 0.000005284392018971<br>MATIC 0.024380409449041S | | | |
| 3.1.240731 | JAMES GILL | ADDRESS REDACTED | | | BTC 0.00000004282951657A<br>USDC 0.1156097047422955 | | | |
| 3.1.240732 | JAMES GILL | ADDRESS REDACTED | | | CEL 1.06019631240466 | | | |
| 3.1.240733 | JAMES GILLOTT | ADDRESS REDACTED | | | ADA 0.367364651055S8<br>BCH 0.00040332050402603<br>BTC 0.00000004561101895B<br>BUSD 0.00194902354286DS<br>DOT 0.0166091005092734<br>ETH 0.00000018997118T293<br>USDC 0.016608267821399B<br>XLM 0.21150225958185A<br>XRP 0.58303476993934 | | | |
| 3.1.240734 | JAMES GILSTRAP | ADDRESS REDACTED | | | ADA 0.08779033T305198<br>BTC 0.00144323383520356<br>USDC 6.25012147265438<br>XLM 2.63395771109728<br>XRP 0.0000000154615858A | | | |
| 3.1.240735 | JAMES GIRARDIN | ADDRESS REDACTED | | | ADA 0.353940670628164<br>BTC 0.00018333055847539A<br>MATIC 0.62234059737375A | | | |
| 3.1.240736 | JAMES GIVEN | ADDRESS REDACTED | | | BTC 0.024428590762919J<br>ETH 1.52620396557232<br>USDC 0.0008141703194390D3<br>USDT ERC20 1.33548551645466 | USDC 0.638389632121517 | | |
| 3.1.240737 | JAMES GIVENS | ADDRESS REDACTED | | | BTC 0.000221199184081243<br>CEL 4.43090466894821<br>DOT 0.01666854896588D7<br>USDC 0.7086466962332191 | BTC 0.00000007092300021A4 | | |
| 3.1.240738 | JAMES GLADDEN | ADDRESS REDACTED | | | BTC 0.00002147578B2964<br>USDC 120.25200145476I | USDC 0.00000016911629475A | | |
| 3.1.240739 | JAMES GLASS | ADDRESS REDACTED | | | BTC 0.022891044246471S | | | |
| 3.1.240740 | JAMES GLASSON | ADDRESS REDACTED | | | ETH 0.222276293031I7<br>CEL 111.69042639750T<br>ETH 1.41847752<br>UNI 63.36633595 | | | |
| 3.1.240741 | JAMES GLAUBIGER | ADDRESS REDACTED | | | AAVE 0.097928892674747<br>ADA 103.56657085766I<br>AVAX 2.46579174601953<br>BAT 37.22797319501S6<br>BCH 0.03130727878998341<br>BAT 6.45766485317099<br>BTC 0.0013026736670298B9<br>COMP 0.145622291766135<br>DASH 0.36007205511677<br>DOT 6.59072765803454<br>EOS 135.9517509510B9<br>ETC 0.40587057S92166<br>ETH 0.0080482585091673<br>KNC 4.04952803111044<br>LINK 2.197982562B4149<br>LTC 0.135293S854802032<br>MANA 201.867511135S<br>MATIC 1617150153B00BB5<br>MCDAI 22.3423705811769<br>OMG 2.0678523799B84<br>PAXG 0.0256547S35932855<br>SGB 33.4995163256255<br>SNX 122.7978218269D1<br>UMA 2.502663362412B1<br>UNI 26.69275230B49S3<br>USDC 67.7085235435612<br>USDT ERC20 51.2863963507DS<br>XLM 1704.778272133110 | | | |
| 3.1.240742 | JAMES GLENN | ADDRESS REDACTED | | | BTC 0.000000003972719993<br>EOS 0.000095793299314996 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 773 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240743 | JAMES GLENNON | ADDRESS REDACTED | | | ADA 0.011796270945012 LTC BTC 0.000004569684779137 DOT 0.0120057221633439 USDC 1.26393751713749 | | | |
| 3.1.240744 | JAMES GLINES | ADDRESS REDACTED | | | BTC 0.0000045262995038276 CEL 1.05170130254226 | | | |
| 3.1.240745 | JAMES GLOVER | ADDRESS REDACTED | | | ADA 3.60697593655385 DOT 0.133618430520938 | | | |
| 3.1.240746 | JAMES GLOWINSKI | ADDRESS REDACTED | | | ETH 0.000013898146098202 | | | |
| 3.1.240747 | JAMES GOBRECHT | ADDRESS REDACTED | | | ADA 0.206673834063387 BTC 0.00206451577523695 MATIC 0.078563059265262487 PAXG 0.014796302606326 SNX 0.0318254445388475 USDC 1360.79550753063 XLM 0.0455024370046986 | BTC 0.00077723 | | |
| 3.1.240748 | JAMES GOCO RICO | ADDRESS REDACTED | | | | BTC 0.0000009 | | |
| 3.1.240749 | JAMES GODFREY | ADDRESS REDACTED | | | BTC 1.00790564849388 ETH 22.0859179370173 USDC 0.14950919483180 | | | |
| 3.1.240750 | JAMES GOFF JR | ADDRESS REDACTED | | | BTC 9.20231751769989E-07 ETH 0.00000865137724150 | BTC 0.000787269851669848 ETH 0.00800331287119701 | | |
| 3.1.240751 | JAMES GOH ZHANCHENG | ADDRESS REDACTED | | | BTC 0.000191533304886339 CEL 22.2688055415555 ETH 0.00017651017869517 SNX 18.91188571645644 XLM 23.99999 XRP 0.307512486013156 | | | |
| 3.1.240752 | JAMES GOLLOGLY | ADDRESS REDACTED | | | CEL 1.11369123565245 | | | |
| 3.1.240753 | JAMES GONZALES | ADDRESS REDACTED | | | BTC 0.00682998146436971 CEL 30.2683789452783 DOT 46.8315792906422 UNI 10.114576341006 | | | |
| 3.1.240754 | JAMES GOODBOURN | ADDRESS REDACTED | | | BTC 0.00075089224060664 CEL 60.8020251870058 ETH 6.2189033685783 MATIC 1414.6413720237 UNI 82.3361743108407 USDC 0.9600053094651 USDT ERC20 401.7875198158 | | | |
| 3.1.240755 | JAMES GOODFELLOW | ADDRESS REDACTED | | | BTC 0.000000635943616597 CEL 3.16126092053003 | | | |
| 3.1.240756 | JAMES GOODWIN | ADDRESS REDACTED | | | BTC 0.0034581162440576 CEL 1.11369237998914 ETH 5.178615524568 MATIC 2021.01244924731 USDC 14262.6166455212 | | | |
| 3.1.240757 | JAMES GORDON | ADDRESS REDACTED | | | BTC 0.0010616449396283 CEL 1.0992880121898 TUSD 0.4543042215276556 | | | |
| 3.1.240758 | JAMES GORDON GULLEDGE III | ADDRESS REDACTED | | | BTC 0.00171471478434628 SNX 74.6345871020885 | | | |
| 3.1.240759 | JAMES GORE | ADDRESS REDACTED | | | BTC 0.000014278170317424 ETH 0.00906128168729027 USDT ERC20 12.415857136656 | | | |
| 3.1.240760 | JAMES GORMAN | ADDRESS REDACTED | | | BTC 0.00000002793625381 ETH 4.34448085498799E-06 UNI 0.0201849436681814 | BTC 0.00000002793625381 ETH 0.00280424279121082 | | |
| 3.1.240761 | JAMES GORMAN | ADDRESS REDACTED | | | BSV 5.14308118461948 BTC 0.00232343518298919 ETH 0.0581668187790358 LINK 0.2521105415717111 MATIC 10488.1211291534 XLM 15732.5934098 | | | |
| 3.1.240762 | JAMES GOSLING | ADDRESS REDACTED | | | BTC 0.00350338867880039 DOT 12.3177333865485 ETH 0.000000901807559777 SGB 0.2492351311233336 XRP 2.39246918071315 | | | |
| 3.1.240763 | JAMES GOTT | ADDRESS REDACTED | | | BTC 0.0000000056327277079 CEL 0.01216508252263348 DOT 0.00050883681532921 | | | |
| 3.1.240764 | JAMES GOTTLIEB | ADDRESS REDACTED | | | BTC 0.00049556104325001 CEL 274.46745053822 DOT 0.0356199120793882 | | | |
| 3.1.240765 | JAMES GOUDY | ADDRESS REDACTED | | | BTC 0.00074435129619037 MATIC 6737.12266721578 XRP 596.642816207799 | | | |
| 3.1.240766 | JAMES GOULD | ADDRESS REDACTED | | | BTC 0.00064561804387342 | | | |
| 3.1.240767 | JAMES GOULDING | ADDRESS REDACTED | | | ETH 0.00168349728283855 | | | |
| 3.1.240768 | JAMES GOURLEY | ADDRESS REDACTED | | | BTC 1.04111345414861 CEL 3.15116892753898 ETH 20.9179547717 USDC 8654.06874219636 | | | |
| 3.1.240769 | JAMES GRABOWSKI | ADDRESS REDACTED | | | BTC 0.00000121233726117 USDC 0.23859104843336 | BTC 0.00000445073190765 USDC 0.18721912489115 | | |
| 3.1.240770 | JAMES GRADY | ADDRESS REDACTED | | | ETH 1.80131363758669E-05 MATIC 1668.84628572479 | | | |
| 3.1.240771 | JAMES GRAF | ADDRESS REDACTED | | | BCH 5.21942808618842 BTC 0.0200793371197427 CEL 6.0469625633176S ETH 11.9685684814855 LTC 31.0255126908992 SGB 85.9811767662106 XRP 556.955065 | | | |
| 3.1.240772 | JAMES GRAHAM | ADDRESS REDACTED | | | AVAX 0.149424703331737 BTC 0.0000007204767781SS DOT 1.00334028915176 ETH 0.00001442296511178366 MATIC 10.73671400S245 SOL 0.133264335080486 | AVAX 0.000000409596045594 BTC 0.00000014022504126B DOT 0.000000480104388264 ETH 0.00000005173049248847 MATIC 0.0000001736135880S4 SOL 0.000000376054188845 | | |
| 3.1.240773 | JAMES GRANT | ADDRESS REDACTED | | | AVAX 0.0153151316294025 BTC 0.00006584714576378B CEL 0.39398426269838Z DOT 0.704593829810105 ETH 0.00024463050350036 LTC 1.00507372092198 LUNC 27.1943237809904 PAXG 0.000941555920685798 SOL 0.0164266982362432 USDT ERC20 0.000000030490016 XLM 0.0000000630149819 | | | |
| 3.1.240774 | JAMES GRANT | ADDRESS REDACTED | | | BTC 0.0008469091460110T9 CEL 0.69171976826370Z SGB 1545.11920256I2 XRP 10428.17449101B5 | | | |
| 3.1.240775 | JAMES GRASTY | ADDRESS REDACTED | | | AAVE 1.0630647306539S BAT 217.818878762249 BTC 0.283515472021888 COMP 0.000113681250263878 DOT 22.7616718683592 ETH 1.02349140493907 LINK 0.00707473263636437 MATIC 1915.12756593699 MCOAI 0.0668221281551916 SNX 7.46113076405314 UNI 0.00580517674996465 | | | |
| 3.1.240776 | JAMES GRAUNKE | ADDRESS REDACTED | | | BTC 0.0002061359810159 ETH 0.0026617601602203 | | | |
| 3.1.240777 | JAMES GRAVES | ADDRESS REDACTED | | | ADA 0.213760061172873 BTC 0.000021488949554809 DOT 30.8519472752843 ETH 0.152216772604395 LINK 33.5643845276565 USDC 4.97692111837979 | BTC 0.00000007695810211 USDC 0.00000027984192371 | | |
| 3.1.240778 | JAMES GRAVES | ADDRESS REDACTED | | | BTC 0.00101997869142S48 ETH 0.00197679872949668 USDC 31.1375528492441 | ETH 1.58694491244605 USDC 0.00624815755553222 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240790 | JAMES GRAY | ADDRESS REDACTED | | | BSV 0.04685549<br>BTC 0.045601202405795<br>CEL 151.9925067499939<br>ETH 4.1213246716274<br>LINK 22.731049380S713<br>USDC 3106.90316257636 | | | |
| 3.1.240780 | JAMES GRAY | ADDRESS REDACTED | | | USDC 0.246279145883967 | | | |
| 3.1.240781 | JAMES GRAY | ADDRESS REDACTED | | | BTC 0.000253013429577979<br>CEL 197.82954464268S<br>ETH 0.006283835465A803 | | | |
| 3.1.240783 | JAMES GREDING | ADDRESS REDACTED | | | | USDC 24300 | | |
| 3.1.240783 | JAMES GREEN | ADDRESS REDACTED | | | BTC 0.005263100065365 | | | |
| 3.1.240784 | JAMES GREEN | ADDRESS REDACTED | | | BNT 67.6039717534145<br>BTC 1.066252710743S7<br>CEL 50.17438178658S2<br>ETH 0.35305175979S74<br>USDC 52263.483884B394 | | | |
| 3.1.240785 | JAMES GREEN | ADDRESS REDACTED | | | BTC 0.0003308444365693S23<br>USDC 4.87408683300954<br>CEL 1.02974027048S15<br>ETH 1.284217991484S<br>MCDAI 40 | | | |
| 3.1.240786 | JAMES GREEN | ADDRESS REDACTED | | | | | | |
| 3.1.240787 | JAMES GREEN | ADDRESS REDACTED | | | BTC 0.000005185199266505<br>ETH 0.0484511097524722 | | | |
| 3.1.240788 | JAMES GREEN | ADDRESS REDACTED | | Yes | BTC 0.187129512264303<br>USDC 101.53271899S073 | | | BTC 0.084724820842305S9 |
| 3.1.240789 | JAMES GREENE | ADDRESS REDACTED | | | BTC 0.024233101026022S9<br>ETH 0.71308384238063? | | | |
| 3.1.240790 | JAMES GREENE | ADDRESS REDACTED | | Yes | AAVE 8.235432990176990-06<br>ADA 0.285700592185437<br>MATIC 2617.651048B9313<br>USDC 0.047295371108775S8<br>XLM 0.05251825256959904 | | AAVE 1.14738581209138<br>ADA 27.5565340731493<br>MATIC 490.478289114323<br>USDC 29.8375360033546<br>XLM 0.0000000760264701S61<br>XRP 10 | XLM 3888.177S6233848 |
| 3.1.240791 | JAMES GREENE | ADDRESS REDACTED | | | BTC 0.035143648382844<br>CEL 1.151168975389B<br>EOS 2.648173217986484<br>ETH 0.000001023196488876<br>LTC 0.3326961959575<br>SGB 12.38161548564664<br>USDC 342.55185874645S6<br>XLM 102.667447874513<br>XRP 80.992966631127?<br>ZRX 11.182749299208 | | | |
| 3.1.240792 | JAMES GREENFIELD | ADDRESS REDACTED | | | BTC 0.000004591194141085<br>MCDAI 0.4478408227063S<br>TGBP 0.4857257674993S1 | | | |
| 3.1.240793 | JAMES GREENLEAF | ADDRESS REDACTED | | | BTC 0.00757285694957644<br>ETH 1.45381797127128<br>USDC 1972.386323919S67 | | | |
| 3.1.240794 | JAMES GREENWOOD | ADDRESS REDACTED | | | BTC 0.00002307404425674A<br>CEL 0.37059449584004S<br>USDC 0.0902189200885539<br>USDT ERC20 0.0627611297285754 | | | |
| 3.1.240795 | JAMES GREER | ADDRESS REDACTED | | | SNX 0.00047006612186S96 | | | |
| 3.1.240796 | JAMES GREER | ADDRESS REDACTED | | | DOT 0.09910100387S924 | | | |
| 3.1.240797 | JAMES GREGORY | ADDRESS REDACTED | | | ETH 0.001538057217732B<br>UNI 0.0330117665402674 | | | |
| 3.1.240798 | JAMES GRESSLEY | ADDRESS REDACTED | | | BTC 0.00014330443533943S<br>ETH 1.07000442909248<br>USDC 7695.4825781041S | | | |
| 3.1.240799 | JAMES GRIBBIN | ADDRESS REDACTED | | | BTC 0.00184303186587796<br>LINK 0.141874138820535<br>MANA 0.138077826442888<br>ZRX 0.09305061655340744 | | | |
| 3.1.240800 | JAMES GRIDLEY | ADDRESS REDACTED | | | USDC 494.763538047001 | | | |
| 3.1.240801 | JAMES GRIERSON | ADDRESS REDACTED | | | ETH 0.000007155900722433<br>ADA 278.57239689601<br>BTC 0.0000013740961477708<br>ETH 6.1751294B376873<br>XLM 42.455522870227 | ETH 0.000002582517079732 | | |
| 3.1.240802 | JAMES GRIFFEY | ADDRESS REDACTED | | | BTC 0.000668797043105599<br>ETH 7.13648432348165 | | | |
| 3.1.240803 | JAMES GRIFFIN | ADDRESS REDACTED | | | BAT 41.35109769715S7<br>BTC 0.00014947295344093<br>LTC 42.68383847009S2<br>MATIC 1016.225476916S13<br>MCDAI 0.46948563402S1096<br>SNX 30.45914737957?78<br>XLM 0.38654906208B059 | | | |
| 3.1.240804 | JAMES GRIFFIN | ADDRESS REDACTED | | | ADA 0.0299009876511126<br>LTC 0.0003803833128764S7<br>ZEC 0.00142837679139723 | BTC 0.00561778532847178 | | |
| 3.1.240805 | JAMES GRIFFIN | ADDRESS REDACTED | | | BTC 0.17018216469254<br>CEL 0.217765730794132<br>ETH 0.0003310149531133B | | | |
| 3.1.240806 | JAMES GRIFFITH | ADDRESS REDACTED | | | BTC 0.000000090490164101<br>CEL 0.12053612154344S<br>ETH 0.00001156583733145S<br>MATIC 0.24218439273215 | | | |
| 3.1.240807 | JAMES GRILL | ADDRESS REDACTED | | | USDC 0.162442085013695 | | | |
| 3.1.240808 | JAMES GRILL | ADDRESS REDACTED | | | XRP 6.61507649053503<br>BTC 0.000056564419703218<br>ETH 0.00018958545224277<br>USDC 0.498747453823179<br>USDT ERC20 0.9073642052261S2 | BTC 0.0000000979058463? | | |
| 3.1.240809 | JAMES GRINTER | ADDRESS REDACTED | | | BTC 0.094152376055547 | | | |
| 3.1.240810 | JAMES GRISANTI | ADDRESS REDACTED | | | BTC 0.00116156703312879<br>ETH 0.585099607079764 | | | |
| 3.1.240811 | JAMES GRIVAS | ADDRESS REDACTED | | | AAVE 0.000013279533065249<br>BTC 0.576097009364941<br>ETH 7.03320454787107 | | | |
| 3.1.240812 | JAMES GROCHOWALSKI | ADDRESS REDACTED | | | ADA 3750.66576231233<br>AVAX 9.53623031559909<br>BTC 0.000552933602385S14<br>DOT 0.2293038215S2187<br>ETH 0.00538662238510156<br>MATIC 281.4714446823245<br>MCDAI 2.035247717687111<br>USDT ERC20 11.720689A106407<br>XTZ 31.349214937141Z | BTC 0.00000076455251147<br>DOT 0.00000061435642184 | | |
| 3.1.240813 | JAMES GROSS | ADDRESS REDACTED | | | BNB 3.79144034876S52<br>BTC 0.086985198013277?<br>DOT 110.004149678773<br>ETH 1.17098865775346<br>LINK 0.02179371303376S<br>MATIC 6619.78594459514 | | | |
| 3.1.240814 | JAMES GROSSE | ADDRESS REDACTED | | | ADA 0.133669742972Z8<br>BTC 0.00119313122850301<br>CEL 0.013446384231474S | | | |
| 3.1.240815 | JAMES GROSSE | ADDRESS REDACTED | | | BTC 0.000005092818098783<br>GUSD 0.00409378272790621<br>MATIC 60422.94699773433<br>USDC 0.53166558463156Z | BTC 0.000000075679041688Z<br>GUSD 2.791731398355Z4 | | |
| 3.1.240816 | JAMES GROVER | ADDRESS REDACTED | | | BSV 0.28317327468735<br>BTC 0.000175323563314329<br>COMP 0.029803234018S804<br>ETH 0.0019697377197335B<br>GUSD 4.04660291107005<br>MATIC 1.296669070408S | BTC 0.0000000025271654A8<br>GUSD 0.0005841133740140S | | |
| 3.1.240817 | JAMES GRUNBERGER | ADDRESS REDACTED | | | BTC 0.000415275534155903<br>ETH 0.0912507225688056B | | | |
| 3.1.240818 | JAMES GRUNBERGER | ADDRESS REDACTED | | | BTC 0.000175833969315935 | | | |
| 3.1.240819 | JAMES GRUVER | ADDRESS REDACTED | | | DOT 101.440094156808<br>MATIC 5481.30245927436<br>SNX 338.47393182942 | | | |
| 3.1.240820 | JAMES GUARASCIA | ADDRESS REDACTED | | | CEL 514.472476596867 | | | |
| 3.1.240821 | JAMES GUBBINS | ADDRESS REDACTED | | | BTC 0.00113052142409131<br>CEL 15.4581208717781<br>ETH 2.09548134784909<br>MATIC 7414.28931181057? | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240822 | JAMES GUERRA | ADDRESS REDACTED | | | BTC 0.000318320450334557 ETH 0.00398641354202945 LINK 0.0233494640811597 MATIC 1.925317173724829 | BTC 0.000000984076133001 ETH 0.00000007669794796 LINK 0.0000187336879757388 MATIC 0.0000008120028920901 | | |
| 3.1.240823 | JAMES GUIDEN | ADDRESS REDACTED | | | BTC 0.00123403121717079 ETH 1.52991281068666 USDC 3111.66751437985 XLM 85.3430614594454 | | | |
| 3.1.240824 | JAMES GUINAN | ADDRESS REDACTED | | | ETH 0.0000009291570012035 | | | |
| 3.1.240825 | JAMES GUM | ADDRESS REDACTED | | | CEL 3.63352546560003 DOT 4.80148774 KLM 97.4771755 | | | |
| 3.1.240826 | JAMES GUNADI | ADDRESS REDACTED | | | BTC 0.0000000643587772239 CEL 0.0833055807257107 SNX 0.2731786402692342 USDC 0.00000001176675868 USDT ERC20 0.0133992438073366 XLM 1.06337959344505 | | | |
| 3.1.240827 | JAMES GUNDERSON | ADDRESS REDACTED | | | BTC 0.00892535889166139 | | | |
| 3.1.240828 | JAMES GURENJIAN | ADDRESS REDACTED | | | LINK 10.4605075070645 | | | |
| 3.1.240829 | JAMES GURNEY | ADDRESS REDACTED | | | ADA 671.651386837807 BTC 0.53748066389596 ETH 2.39018665445147 LTC 19.7860165797473 | | | |
| 3.1.240830 | JAMES GUTOSKEY | ADDRESS REDACTED | | | AAVE 12.8297673307655 BTC 0.0011447256739822 CEL 219.987485557261 COMP 6.87629209767025 DASH 0.000010405709514538 ETH 146.544133724927 LINK 1191.68806062213 LTC 0.00329907395095685 MATIC 2347.22105198185 OMG 0.0779228849493245 SGB 0.167132319758248 SNX 0.229666497107561 XLM 0.004173077194297 15 XRP 0.0000000813433 1605 ZRX 0.00043935936936 1231 | ETH 0.0000000980705386817 | | |
| 3.1.240831 | JAMES GUYER | ADDRESS REDACTED | | | BTC 0.540253369458042 USDC 25768.8452882748 | | | |
| 3.1.240832 | JAMES H SHOULTS | ADDRESS REDACTED | | | AVAX 215.377094549703 BTC 0.00161241229434573 ETH 0.00161351554289123 LUNC 241.40656357500 6 | CEL 131.365902388245 | | |
| 3.1.240833 | JAMES HA | ADDRESS REDACTED | | | BTC 0.000002993880756796 CEL 0.826547557296938 ETH 0.000001755 | | | |
| 3.1.240834 | JAMES HACK | ADDRESS REDACTED | | | BTC 0.00477621597942008 XLM 484.796600439102 | | | |
| 3.1.240835 | JAMES HADDOW | ADDRESS REDACTED | | | BNB 0.00000284923452500 2 BTC 0.00000021958975587 TUSD 0.001294580201006699 USDC 0.01308025024114477 USDT ERC20 0.005426133435000 19 | | | |
| 3.1.240836 | JAMES HADDOW | ADDRESS REDACTED | | | BNB 0.00187282314210717 BTC 0.000001801771475036 USDC 0.011881570423 1824 USDT ERC20 0.013065582576300 8 | | | |
| 3.1.240837 | JAMES HAFT | ADDRESS REDACTED | | | CEL 1.09400125625975 ETH 0.00001094271592455 USDT ERC20 1.69578762361903 | | | |
| 3.1.240838 | JAMES HAGAN SR | ADDRESS REDACTED | | | BCH 2.8674778153463 8 ETH 14.432384529303 3 XRP 167.827549242 48 ZRX 1707.74760002 45 | | | |
| 3.1.240839 | JAMES HAGGERTY | ADDRESS REDACTED | | | ADA 0.000021140065694043 AVAX 0.003672953993889 97 BTC 0.00000415618457985 3 ETH 0.671631630238898 MATIC 0.0381803647653611 | ADA 0.0221942073273058 AVAX 0.000000227842153324 BTC 0.00000037969542257 7 ETH 0.09667372 MATIC 0.0000000513031132 856 | | |
| 3.1.240840 | JAMES HAGOOD | ADDRESS REDACTED | | | BAT 13.06940262716 7 BCH 0.03939591028724 29 EOS 7.82363358082 22 ETC 0.93329805762 1936 ETH 0.0131553388836217 LTC 0.341865795160696 SGB 107.300288334919 USDC 6.47892823602927 XLM 914.91041928270 4 XRP 701.89295433178 4 ZRX 3026660320413441 | | | |
| 3.1.240841 | JAMES HAHN | ADDRESS REDACTED | | | BTC 1.01400583290761 ETH 30.484665541408 | | | |
| 3.1.240842 | JAMES HAIDAR | ADDRESS REDACTED | | | BTC 0.0001421908927425 1 ETH 0.00174811945644089 MATIC 0.07237357587634 34 MCDH 0.249559405692373 | BTC 0.00000000337289226 3 | | |
| 3.1.240843 | JAMES HAKIM | ADDRESS REDACTED | | | SNX 0.051758290376299 7 BAT 0.011252945294962 BNB 0.000581951323846807 BTC 2.9274411056390 99-07 CEL 0.32232477029586 8 ETH 0.000010227538266 68 MCDAI 0.01803842416095 5 SGB 75.78829625680422 USDC 0.01405712272164 69 USDT ERC20 0.134945014777565 | | | |
| 3.1.240844 | JAMES HALL | ADDRESS REDACTED | | | BTC 0.000000002134007451 CEL 0.046212985542404 | | | |
| 3.1.240845 | JAMES HALL | ADDRESS REDACTED | | Yes | BTC 0.55403321719833 3 ETH 16.598289437814 8 GUSD 303.556640204646 | GUSD 280.86 | | BTC 12.2978579974554 |
| 3.1.240846 | JAMES HALL | ADDRESS REDACTED | | | AVAX 75.3471359833557 BAT 0.00139876162536582 BTC 0.4079967017593 47 CEL 11746.9957046909 DASH 0.00422888278596099 EOS 0.0329767531050436 ETH 28.6806030891297 LINK 6065.5784952331 9 LTC 0.0001538638877477 28 MATIC 0.0930209926038639 MCDAI 2.12481897865227 USDC 1.07920451639875 | AVAX 1.050087645921 17 | | |
| 3.1.240847 | JAMES HALL | ADDRESS REDACTED | | | BTC 0.10089051788632 7 CEL 2.3038500592968 8 DOT 37.6608592429782 ETH 21.359202128222 8 MATIC 1048.57412535988 PAX 11.2066022440129 USDC 3.95758002510837 USDT ERC20 13.120076440768 3 | | | |
| 3.1.240848 | JAMES HALL | ADDRESS REDACTED | | | ADA 223.163427408288 BTC 0.02505244591057 92 CEL 39.800607338959 9 LTC 0.62075605706791 USDC 251.7035 | | | |
| 3.1.240849 | JAMES HALL | ADDRESS REDACTED | | | BTC 0.00015893278661802 | BTC 0.13038818796432 1 | | |
| 3.1.240850 | JAMES HALL | ADDRESS REDACTED | | | ADA 82.2493280418473 MATIC 40.056804235726 7 | | | |
| 3.1.240851 | JAMES HALL | ADDRESS REDACTED | | | CEL 0.3978219071 16856 ETH 0.000517076085461465 | | | |
| 3.1.240852 | JAMES HALL | ADDRESS REDACTED | | | BTC 1.02779881454266 USDT ERC20 21016.7174418565 | | | |
| 3.1.240853 | JAMES HALLADAY | ADDRESS REDACTED | | | BTC 0.00001471160718763 3 CEL 0.685180202657242 LTC 0.000000001358661488 | | | |
| 3.1.240854 | JAMES HALLIDAY | ADDRESS REDACTED | | | BTC 0.000001595418969338 CEL 8.2231880492414 ETH 0.135553297933231 | | | |
| 3.1.240855 | JAMES HALMSHAW | ADDRESS REDACTED | | | BTC 0.18041698592022 CEL 0.1221163410264 ETH 0.0071668801537131 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240856 | JAMES HALSTEAD | ADDRESS REDACTED | | | ADA 3083.657997446<br>ETH 2.69335146522699<br>SNX 0.228630289015765 | | | |
| 3.1.240857 | JAMES HALSTEAD JR | ADDRESS REDACTED | | | BTC 0.00297591368732114<br>USDC 0.028464607919185 | | | |
| 3.1.240858 | JAMES HAMBY | ADDRESS REDACTED | | | ETC 21.2394530729329<br>XTZ 84.0248627228126 | | | |
| 3.1.240859 | JAMES HAMET | ADDRESS REDACTED | | | ETH 5.52368783647584<br>MANA 40.0760871120968<br>SNX 3.74753020613668<br>UNI 113.11516501795 | | | |
| 3.1.240860 | JAMES HAMILTON | ADDRESS REDACTED | | | BTC 0.00002799435239678<br>ETH 0.00412498521346789<br>LTC 0.00493315595510938 | | | |
| 3.1.240861 | JAMES HAMILTON | ADDRESS REDACTED | | | BTC 0.00307412851593031<br>USDC 22619.1816454215 | | | |
| 3.1.240862 | JAMES HAMILTON | ADDRESS REDACTED | | | CEL 1.066881429974742 | | | |
| 3.1.240863 | JAMES HAMMOND | ADDRESS REDACTED | | | BTC 0.000181254839756723:5 | BTC 0.000000004451380908 | | |
| 3.1.240864 | JAMES HAMMOND | ADDRESS REDACTED | | | ETH 0.00584498253010018 | MCDAI 4.9 | | |
| 3.1.240865 | JAMES HAN | ADDRESS REDACTED | | | CEL 0.00433949341165306<br>XLM 1.2248878 | | | |
| 3.1.240865 | JAMES HAN | ADDRESS REDACTED | | | AAVE 0.0166827417621035<br>BTC 0.000000416987680351<br>DOT 0.000804884953571173 | | | |
| 3.1.240866 | JAMES HAND | ADDRESS REDACTED | | | BTC 1.0925221906873 | | | |
| 3.1.240867 | JAMES HAND | ADDRESS REDACTED | | | CEL 2.5205639809724 | | | |
| 3.1.240867 | JAMES HANEY | ADDRESS REDACTED | | | BTC 0.34961307549863 | | | |
| 3.1.240868 | JAMES HANLEY | ADDRESS REDACTED | | | BTC 0.000001724154080314<br>ETH 4.71457400109449E-05<br>GUSD 0.001134116367771489<br>MATIC 0.0911219385983862<br>MCDAI 0.944162828828318<br>USDC 0.00370769581087645 | BTC 0.000000009613026676<br>ETH 0.00000114315494278 | | |
| 3.1.240869 | JAMES HANLEY | ADDRESS REDACTED | | | BTC 0.117541512585728<br>DOT 23.0667420405029<br>ETH 2.195896214060626<br>LINK 89.0651464668887 | | | |
| 3.1.240870 | JAMES HANLEY | ADDRESS REDACTED | | | BTC 0.0000007364317060061<br>ETH 0.0000080046706405512<br>SGB 33.1118012026687<br>XRP 216.597180958713 | | | |
| 3.1.240871 | JAMES HANLEY | ADDRESS REDACTED | | | BTC 0.0000040856599134:5<br>ETH 0.000397223880021456 | | BTC 0.00000066840449718 | |
| 3.1.240872 | JAMES HANLON | ADDRESS REDACTED | | | BAT 0.122618235441914<br>CEL 1.34344975310582<br>EOS 0.0299146795339665<br>ETH 0.00479746132080467<br>LINK 0.0285221131020843<br>SGB 1285.43370201977<br>XLM 3.99348059665547<br>XRP 0.748493203146379 | | | |
| 3.1.240873 | JAMES HANN | ADDRESS REDACTED | | | ADA 601.315915543904<br>BTC 0.208061615439989<br>CEL 282.207182327473<br>DOT 34.0364228194047<br>ETH 1.0221351314289<br>LINK 107.908548362274<br>SOL 4.43842888802749 | | | |
| 3.1.240874 | JAMES HARBAL | ADDRESS REDACTED | | | MATIC 0.127765829847916 | | | |
| 3.1.240875 | JAMES HANSON | ADDRESS REDACTED | | | BTC 0.21094261090317 | | | |
| 3.1.240876 | JAMES HANSON | ADDRESS REDACTED | | | MCDAI 42.4756290239027<br>ADA 212.346497671834<br>BTC 0.202058938457767<br>DOT 11.9330953694283<br>ETH 1.73474882101095 | | | |
| 3.1.240877 | JAMES HANSON BALSLEY III | ADDRESS REDACTED | | | BAT 176.711056473929<br>BTC 0.00429634706549:56<br>CEL 143.903509414808<br>COMP 0.03403688593977:56<br>MANA 369.459847470916<br>MATIC 322.538676038868<br>OMG 25.3548151660079<br>UNI 29.4466303117547<br>USDC 264.759839288846<br>ZRX 66.853209545756:2 | | | |
| 3.1.240878 | JAMES HARBAL | ADDRESS REDACTED | | | CEL 1.07986374442103 | | | |
| 3.1.240879 | JAMES HARCOUET | ADDRESS REDACTED | | | SGB 103.36368240076 | | | |
| 3.1.240880 | JAMES HARDEN | ADDRESS REDACTED | | | XRP 0.674995870573215 | | | |
| 3.1.240881 | JAMES HARDY | ADDRESS REDACTED | | | CEL 1.06307154529214 | | | |
| 3.1.240882 | JAMES HARFORD | ADDRESS REDACTED | | | USDT ERC20 1.72238356011504 | USDT ERC20 1011.88413588764 | | |
| 3.1.240882 | JAMES HARFORD | ADDRESS REDACTED | | | CEL 1.09884502213556 | | | |
| 3.1.240883 | JAMES HARGIS | ADDRESS REDACTED | | | ADA 0.0629243634233458<br>BTC 0.0000039772129092965<br>ETH 0.0000672150529024997<br>MATIC 0.029209832323999<br>XLM 35.7752584950036 | ADA 0.00000022715476740 4<br>BTC 0.0000000007116611514 | | |
| 3.1.240884 | JAMES HARKLAU | ADDRESS REDACTED | | | AAVE 1.06780250256:95<br>ADA 422.931980662654<br>BTC 0.326298134807101<br>COMP 0.341172052943999<br>DASH 1.23919221425764<br>ETH 0.0957521526052222<br>SNX 10.7082571837559<br>SOL 12.0357644201366<br>USDC 54.0163045980887 | BTC 0.00778645 | | |
| 3.1.240885 | JAMES HARLAMERT | ADDRESS REDACTED | | | AAVE 0.0004266514046665:3<br>BSV 0.0000000014248972:57<br>ETH 0.0000008963650065:9<br>LINK 0.0101873447710121<br>MATIC 0.3464450832105:7<br>SNX 0.0696605951153619<br>USDC 0.632877327710956 | | | |
| 3.1.240886 | JAMES HARLAN | ADDRESS REDACTED | | | USDC 0.045511749417660:2<br>CEL 1.06500343691333 | | | |
| 3.1.240887 | JAMES HARLAND | ADDRESS REDACTED | | | BTC 0.000039469305660722<br>MATIC 4.46300273331433 | | | |
| 3.1.240888 | JAMES HARPA | ADDRESS REDACTED | | | BTC 0.00000000916676467 8<br>CEL 125.092526017725<br>DOT 0.00846595718887016<br>MATIC 0.005593885022291<br>SGB 11070.390725156 5<br>SNX 22.1732285286857 | | | |
| 3.1.240889 | JAMES HARRELL | ADDRESS REDACTED | | | CEL 0.106533311680509 | | | |
| 3.1.240890 | JAMES HARPER | ADDRESS REDACTED | | | CEL 0.08829630094040:19<br>TGBP 0.706516329226589 | | | |
| 3.1.240891 | JAMES HARPER | ADDRESS REDACTED | | | ADA 720.247159406678<br>BTC 0.026816204480628<br>ETH 1.02829783893:68<br>LTC 3.0378178058363:5<br>MATIC 366.070556791615<br>SNX 79.5530940983035<br>XLM 1624.9595954155:95<br>ZRX 732.200293487545 | | | |
| 3.1.240892 | JAMES HARPER | ADDRESS REDACTED | | | LTC 0.00498266693903573<br>SGB 0.053847095133159:5:9<br>XLM 0.55088052142169246<br>XRP 0.35874447358713 | | | |
| 3.1.240893 | JAMES HARPER | ADDRESS REDACTED | | | BTC 0.243927558194726<br>COMP 0.0353909902237282<br>ETH 2.639248120399:58<br>USDC 26235.064842069<br>USDT ERC20 3208.34843432456 | | | |
| 3.1.240894 | JAMES HARRAP | ADDRESS REDACTED | | | BTC 0.000072993176314054<br>CEL 51.1698395508645<br>DASH 0.004304851247925:24<br>ETH 0.0841405913905063<br>LTC 0.004919622197577:07<br>SNX 0.63443657450183:05<br>USDC 0.00000111851357316:1 | | | |
| 3.1.240895 | JAMES HARRELL | ADDRESS REDACTED | | | BTC 0.0459737597982621 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240896 | JAMES HARRIS | ADDRESS REDACTED | | | BTC 1.0032010603456<br>CEL 0.04406633186109196<br>ETH 20.0923137487517<br>SGB 602.14117400318B<br>USDT ERC20 0.23771655792209G | | | |
| 3.1.240897 | JAMES HARRIS | ADDRESS REDACTED | | | XRP 0.09204584196261S | | | |
| 3.1.240898 | JAMES HARRIS | ADDRESS REDACTED | | | BTC 0.03114713821915.72 | | | |
| 3.1.240899 | JAMES HARRIS | ADDRESS REDACTED | | | ETH 0.37974878109699S | | | |
| 3.1.240900 | JAMES HARRIS | ADDRESS REDACTED | | | BTC 0.008283984010011S<br>BTC 0.000000014011653466B<br>ETH 0.000170279978649335 | | | |
| 3.1.240901 | JAMES HARRIS | ADDRESS REDACTED | | | BCH 0.565126629668201<br>BTC 0.025642366832358S<br>ETC 10.30218B15160228<br>LINK 10.244008661614S<br>LTC 3.124513603277743<br>MATIC 548.374506262431<br>SNX 12.023153044285 | | | |
| 3.1.240902 | JAMES HARRISON | ADDRESS REDACTED | | | ADA 0.9488308863262299<br>CEL 0.53753118492705A<br>DOT 0.01464853497431S<br>LINK 0.001104925894582S<br>MATIC 1.9311447666645S<br>XLM 0.074951202508755Z | | | |
| 3.1.240903 | JAMES HARRISON | ADDRESS REDACTED | | Yes | BTC 0.019509528216901S7<br>MCDAI 0.58319908149290B | BTC 0.00000000239694823Z<br>MCDAI 54.76981494939 | | BTC 2.1034271601786 |
| 3.1.240904 | JAMES HARROD | ADDRESS REDACTED | | | BTC 0.000001196<br>CEL 0.060803663292597 | | | |
| 3.1.240905 | JAMES HART | ADDRESS REDACTED | | | CEL 0.3068605551296G1<br>ETH 0.000043596442441S4<br>LINK 0.099010441858894S<br>MATIC 0.100978509137335<br>SNX 0.603101086863096<br>UNI 0.104901002282689<br>USDT ERC20 0.016171984519292i | | | |
| 3.1.240906 | JAMES HART | ADDRESS REDACTED | | | BTC 0.000019411270802883<br>ETH 0.000665442591185336<br>MCDAI 0.0338653958713995 | | | |
| 3.1.240907 | JAMES HART | ADDRESS REDACTED | | | BTC 0.00000037923960611 | | | |
| 3.1.240908 | JAMES HART | ADDRESS REDACTED | | | ETH 0.062910462110849Z<br>ETH 0.000006722915433682<br>MCDAI 0.842693903212199<br>USDC 93.35125835451S5 | | | |
| 3.1.240909 | JAMES HARTE | ADDRESS REDACTED | | | BTC 0.765646884858053<br>CEL 69.51832966417<br>ETH 0.071812525154961G<br>TUSD 38.287375977124G<br>UNI 263.088000617428<br>USDC 18.949136666072A4<br>USDT ERC20 81.0860325471022 | | | |
| 3.1.240910 | JAMES HARTEY | ADDRESS REDACTED | | | AAVE 0.000002901357452782<br>BTC 0.00000010946041511106<br>ETH 0.000009888153229859<br>MATIC 0.003251168693012S<br>UNI 0.000004794765819647 | AAVE 0.00258309567103732<br>BTC 0.0009444000054937015<br>ETH 0.00800067685211085<br>MATIC 1.95287384321125<br>UNI 0.00824705090342413 | | |
| 3.1.240911 | JAMES HARTLEY | ADDRESS REDACTED | | | ADA 9452.285<br>BNB 1.5<br>BTC 23.12625707014B<br>CEL 239229.986451422<br>COMP 256.359067379166<br>DASH 1.2967<br>DOT 602.05828662<br>EOS 359.93<br>ETH 14.767703839382S3<br>GUSD 0.008888888888B9<br>LINK 2573.69206150546<br>MATIC 92710.837878783S3<br>OMG 98.6<br>PAX 20000<br>PAXG 202.695699022215<br>SGB 226.310025<br>SOL 243.55371<br>USDC 165109.003057<br>XLM 13070<br>XRP 1497.75<br>ZEC 315.60250058 | | | |
| 3.1.240912 | JAMES HARTON | ADDRESS REDACTED | | | BTC 0.001108412901108S9<br>XRP 1227.692468 | | | |
| 3.1.240913 | JAMES HARVEY | ADDRESS REDACTED | | | ETH 0.000599317683879A3 | | | |
| 3.1.240914 | JAMES HARVEY | ADDRESS REDACTED | | | BNB 10.18419413826S1<br>BTC 0.289058860389598<br>BUSD 76.011400094637Z<br>CEL 4.63053323338497<br>DOT 3533.954000556<br>ETH 0.113700316993473<br>USDC 5.6632059193574G3<br>USDT ERC20 17480.0574875584 | | | |
| 3.1.240915 | JAMES HARVEY | ADDRESS REDACTED | | | CEL 0.901094719948702 | | | |
| 3.1.240916 | JAMES HASTINGS | ADDRESS REDACTED | | | BTC 0.000037666994045559B<br>ETH 0.050338111566029B<br>KNC 0.0196929722965027<br>MCDAI 402.359108726685<br>OMG 0.00155940645563332<br>USDC 0.037982082331477B | | | |
| 3.1.240917 | JAMES HASTINGS | ADDRESS REDACTED | | | AVAX 68.1150920042219<br>BTC 0.119538078361235<br>DOT 249.107452853523<br>LINK 0.046835873439575.3<br>MATIC 10209.8662957845<br>SNX 1483.554822313507<br>USDC 0.0265682192694898 | | | |
| 3.1.240918 | JAMES HATANO | ADDRESS REDACTED | | | ETH 0.048259186247752 | | | |
| 3.1.240919 | JAMES HATFIELD | ADDRESS REDACTED | | | BTC 0.00000074771540996<br>XLM 1.86839729S5999 | | | |
| 3.1.240920 | JAMES HATHAWAY | ADDRESS REDACTED | | | XRP 0.0000003511195099415 | | | |
| 3.1.240921 | JAMES HATTEBERG | ADDRESS REDACTED | | | ADA 1.152.96133246176<br>BTC 0.76805216877353Z<br>DOT 0.011186092643811<br>MATIC 703.00453451178Z<br>ADA 4.3012484956699B<br>BTC 6.73614016381199E-06<br>ETH 0.0000777037939368Z1<br>MATIC 10.4681299666498<br>USDC 0.445412108574912 | | | |
| 3.1.240922 | JAMES HATTON | ADDRESS REDACTED | | | CEL 54.573346304706 | | | |
| 3.1.240923 | JAMES HAU | ADDRESS REDACTED | | | BTC 0.00000001354263467<br>CEL 3.886324648012Z3<br>ETH 0.01439388 | | | |
| 3.1.240924 | JAMES HAVERS | ADDRESS REDACTED | | | MATIC 11.222168761856S9 | | | |
| 3.1.240925 | JAMES HAWKINS | ADDRESS REDACTED | | | CEL 1.50589906116 | | | |
| 3.1.240926 | JAMES HAWLEY | ADDRESS REDACTED | | | BTC 0.0096386656815797<br>ETH 0.063860734717196Z | | | |
| 3.1.240927 | JAMES HAYDON | ADDRESS REDACTED | | | BTC 0.23904436895646Z<br>DOT 82.271681658438I<br>ETH 24.66966783359Z4 | ETH 2 | | |
| 3.1.240928 | JAMES HAYES | ADDRESS REDACTED | | | AAVE 0.16502802296236S<br>BCH 0.37709538112853<br>BTC 0.0248603326206668<br>CEL 39.931698521172B1<br>DOT 31.74699996182B6<br>ETH 0.0052974914512913<br>UNI 8.48308914786223<br>USDT ERC20 0.495267<br>XLM 1139.76826307348<br>XRP 4699.423551360T | | | |
| 3.1.240929 | JAMES HAYES | ADDRESS REDACTED | | | CEL 16.81876990157SZ | | | |
| 3.1.240930 | JAMES HAYES | ADDRESS REDACTED | | | BTC 0.004124259224079A4<br>LTC 8.25026537249621 | | | |
| 3.1.240931 | JAMES HAYMAN | ADDRESS REDACTED | | | USDC 1106.28719773961<br>BTC 0.000001595953503A83<br>CEL 10.03065425880B2 | | | |
| 3.1.240932 | JAMES HAYTON | ADDRESS REDACTED | | | MATIC 0.1368641<br>ADA 0.034529119035156I<br>USDC 0.26770593163028I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240933 | JAMES HAYWARD-HOWARD | ADDRESS REDACTED | | | CEL 239.0819405230378<br>SGB 1514.3242<br>USDC 117.5<br>XRP 45.545118 | | | |
| 3.1.240934 | JAMES HE | ADDRESS REDACTED | | | ADA 358.98155476574<br>AVAX 30.94552223891185<br>BTC 0.0089944142990419<br>DOT 33.18262270354894<br>USDC 4.6360776880925929 | AVAX 0.838177505756477 | | |
| 3.1.240935 | JAMES HEALY | ADDRESS REDACTED | | | CEL 35.10671895187714<br>USDT ERC20 1000.20004 | | | |
| 3.1.240936 | JAMES HEBAITER | ADDRESS REDACTED | | | BTC 0.0087187090591445<br>ETH 0.109033951055629 | | | |
| 3.1.240937 | JAMES HEBERT | ADDRESS REDACTED | | | USDC 2.8687615833118<br>BTC 0.0007559407637010336<br>SGB 308.861056777423<br>KLM 4105.33779376618<br>XRP 2020.38040143044 | | | |
| 3.1.240938 | JAMES HEDLEY | ADDRESS REDACTED | | | ADA 287.42535684182S<br>USDT ERC20 35.57151826822S<br>XRP 3236.76467510743 | | | |
| 3.1.240939 | JAMES HEDRICK | ADDRESS REDACTED | | | ADA 0.60182781337401S<br>BTC 0.00029921987S142807S<br>USDC 0.39959521357S94 | ADA 0.0000000615762055288<br>BTC 0.00007121171306924S | | |
| 3.1.240940 | JAMES HEENAN | ADDRESS REDACTED | | | BTC 0.0000004577200S1244<br>USDC 7568.4289458697 | | | |
| 3.1.240941 | JAMES HEFFREN | ADDRESS REDACTED | | | BTC 0.00005189180993562S<br>ETH 0.2275724503S8661 | | | |
| 3.1.240942 | JAMES HEFLIN | ADDRESS REDACTED | | | BTC 0.00000013078059S012<br>ETH 0.08106574292785S3<br>KLM 0.0233683617226048 | | | |
| 3.1.240943 | JAMES HEIDELBERG | ADDRESS REDACTED | | | BTC 6.5608786176229SE-06 | | | |
| 3.1.240944 | JAMES HEIDT | ADDRESS REDACTED | | | AAVE 9.45071302BD111<br>BTC 0.646640204555683<br>ETH 1.08161793270912<br>LINK 303.88103856711S<br>LTC 0.26209539922474<br>SNX 122.103346091202 | | | |
| 3.1.240945 | JAMES HENDERSON | ADDRESS REDACTED | | | BTC 0.0007865869595624SS<br>COMP 0.01719287310948B3<br>USDC 89.60020912853A4<br>KLM 26.7997756355398 | | | |
| 3.1.240946 | JAMES HENDRICKS | ADDRESS REDACTED | | | AAVE 0.0099291563646553S<br>BTC 0.0030114591726446S<br>ETH 0.005312393114477OG<br>SNX 265.16004891669 | | | |
| 3.1.240947 | JAMES HENG | ADDRESS REDACTED | | | USDC 0.034413623B202083<br>USDT ERC20 0.067S082422283318 | | | |
| 3.1.240948 | JAMES HENNESSY | ADDRESS REDACTED | | | BTC 0.0002970895280BD249<br>DOT 0.820163920523687<br>ETH 0.0000132639138951S4<br>MATIC 2.19033540969089<br>SOL 0.3435114303857 | BTC 0.00000000771875725B<br>ETH 18.71559967997564<br>MATIC 1335.93119573602<br>SOL 0.000000000990624457<br>USDC 18.038 | | |
| 3.1.240949 | JAMES HENRY | ADDRESS REDACTED | | | BTC 0.037807758366281S<br>ETH 9.00854436785161<br>KNC 454.278496500944<br>MATIC 1511.47602190731 | | | |
| 3.1.240950 | JAMES HENRY AULT | ADDRESS REDACTED | | | MCDAI 11.61371015S7497 | | | |
| 3.1.240951 | JAMES HENRY FRAUEN | ADDRESS REDACTED | | | BTC 0.376996274646178<br>ETH 18.94882471003116<br>SOL 47.8B7808452765 | ETH 0.000049<br>USDC 4962.270135 | | |
| 3.1.240952 | JAMES HENRY FULLER | ADDRESS REDACTED | | | AAVE 0.02274227078206B2<br>BCH 0.00178433180426735<br>BTC 0.0001525699114743A2<br>ETH 0.092558168542679S3<br>LINK 0.12107939430807T<br>LTC 0.144520502067464<br>MATIC 21.8550790689025<br>SNX 0.96496514114858B<br>UMA 64.0196006644434<br>USDC 46.37760114100016<br>KLM 6.828986648SDB2 | BCH 0.00000000185165647S<br>BTC 2.14344696988263<br>CEL 45.44561799165245<br>LTC 0.00000000752461738B<br>KLM 0.00000000B01BB29456 | | |
| 3.1.240953 | JAMES HENRY GILBERT | ADDRESS REDACTED | | | CEL 196052.5808O601 | | | |
| 3.1.240954 | JAMES HENRY RUDDEN | ADDRESS REDACTED | | | BTC 0.182842262624B27<br>CEL 50.1851575972158<br>ETH 0.1076160024004B<br>GUSD 25.55233443801<br>MATIC 202.018927322319<br>PAXG 0.0595297348723689 | USDC 17 | | |
| 3.1.240955 | JAMES HENSHAW | ADDRESS REDACTED | | | BTC 0.002124639069S1963<br>DOT 7.968063421981S3<br>ETH 0.181071213764977<br>MATIC 0.318007082324058 | | | |
| 3.1.240956 | JAMES HENSON | ADDRESS REDACTED | | | AAVE 0.00087669728142409S1<br>BTC 0.0001542635205357S37<br>CEL 361.3777564699B9<br>DOT 48.265B535346723<br>ETH 0.000052747336207B7<br>MANA 0.462B034746663S<br>MATIC 260.36366300145A<br>MCDAI 0.004329528776D407S<br>OMG 0.173198B16BO631<br>KLM 12.917115752260S<br>XRP 0.006115281552616S1 | | | |
| 3.1.240957 | JAMES HERBERT BOYUM | ADDRESS REDACTED | | | BTC 0.0000134655113770S8<br>CEL 119.63174489189S6<br>DOT 0.499911889B90643<br>MATIC 4.659621952315B7 | BTC 0.0000000091940290S3<br>DOT 0.0000000000039744165 | | |
| 3.1.240958 | JAMES HERBERT FRALEY | ADDRESS REDACTED | | | BTC 0.00010233747026B056 | BTC 0.00000048332516181<br>USDC 2.968 | | |
| 3.1.240959 | JAMES HERMANN | ADDRESS REDACTED | | | BTC 1.302187386711S8<br>ETH 0.00519517B4967B89<br>USDC 13830.96715551B3 | BTC 1.001287<br>USDC 700 | | |
| 3.1.240960 | JAMES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00115B721086889S61<br>USDC 415.3193852889Z5 | | | |
| 3.1.240961 | JAMES HERRIOT | ADDRESS REDACTED | | | ADA 402.89239613060B<br>BTC 0.03329646459928B7 | | | |
| 3.1.240962 | JAMES HERRON | ADDRESS REDACTED | | | ADA 279.12982381591<br>BAT 0.7964275429097AB<br>BTC 0.103121421113932<br>DASH 9.7106248B01231S<br>EOS 112.669831635392<br>ETC 34.5686106351291<br>ETH 0.48242315028647B<br>LTC 0.00169912047B3666B<br>SGB 153.017367892108<br>SNX 121.60395758B87S<br>USDT ERC20 318.9364200622T6<br>KLM 0.00048225524528S211<br>XRP 0.5350764575871Z | | | |
| 3.1.240963 | JAMES HERTAN | ADDRESS REDACTED | | | BTC 0.0008919874602239B9<br>CEL 13.668175306593A<br>ETC 0.0617416615S6482<br>ETH 0.0172850895283873<br>LTC 3.70657339314766<br>MATIC 2363.3653792B984<br>KLM 3.33830532907344<br>XRP 0.91663672663954S | | | |
| 3.1.240964 | JAMES HERZIG | ADDRESS REDACTED | | | BTC 0.0128110847451776<br>CEL 8.91395438316944<br>OMG 107.321232690016<br>USDC 1800.20680455377 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.240965 | JAMES HETFIELD | ADDRESS REDACTED | | | ADA 85.1082959468885<br>BCH 1.4546892337287RT-05<br>BTC 0.035057480171994B<br>CEL 16.271195430B852<br>DASH 0.294693550063728<br>DOT 21.21983045762 32<br>EOS 52.42340475933 6<br>ETC 6.70342737588399<br>ETH 0.869448424376727<br>LINK 19.047813492299 3<br>LTC 0.13342477291544<br>SNX 6.89804293187442<br>XLM 567.091887187729<br>XRP 1712.42229090236 | | | |
| 3.1.240966 | JAMES HEWSON | ADDRESS REDACTED | | | ADA 12323.71<br>BTC 0.000997882092518 73<br>CEL 2144.89220607476<br>ETH 78.07478873076B2<br>LTC 276.405769230769<br>OMG 1186.13323645106<br>XLM 9901.55266386859<br>XRP 11117.2782 | | | |
| 3.1.240967 | JAMES HEWITT | ADDRESS REDACTED | | | BTC 0.000012566533890079<br>CEL 0.27529207631028 | | | |
| 3.1.240968 | JAMES HEWITT | ADDRESS REDACTED | | | BTC 0.254794652367347<br>CEL 66.430051416218 3 | | | |
| 3.1.240969 | JAMES HEWITT | ADDRESS REDACTED | | | CEL 0.014864759332402 6 | | | |
| 3.1.240970 | JAMES HEWITT | ADDRESS REDACTED | | | ADA 247.19660192827 6<br>AVAX 12.9672788151027<br>BTC 0.014830907259241 1<br>CEL 6.1552742028708 1<br>USDC 1621.67152616794 | | | |
| 3.1.240971 | JAMES HEYDON | ADDRESS REDACTED | | | BTC 0.000851932755901497<br>CEL 80.581219051463 5<br>ETH 1.29755<br>USDC 149.3412 | | | |
| 3.1.240972 | JAMES HEYWARD | ADDRESS REDACTED | | | BNB 190.64764042597 7<br>BTC 0.519406589447067<br>CEL 17.899029788554 5<br>ETH 2.43486318780885<br>USDC 21.5381148841321 | | | |
| 3.1.240973 | JAMES HIATT | ADDRESS REDACTED | | | AVAX 5.071826800 26554<br>BTC 0.001930388947967 9<br>ETH 0.884125869597647 | | | |
| 3.1.240974 | JAMES HIBNER | ADDRESS REDACTED | | | BTC 0.03827887040698 17<br>CEL 1.1184623556592 1 | | | |
| 3.1.240975 | JAMES HICKEY | ADDRESS REDACTED | | | BTC 0.000001006677425194<br>CEL 221.04053881238 8<br>SGB 153.15764382133 3 | | | |
| 3.1.240976 | JAMES HIDALGO | ADDRESS REDACTED | | | BTC 0.000040441523995751<br>ETH 0.000172200911694739<br>KNC 0.00739373256672482<br>MATIC 226.494762406223 | | | |
| 3.1.240977 | JAMES HIDEN | ADDRESS REDACTED | | | ETH 0.00055540213559427<br>LINK 0.0100369954037081 | | | |
| 3.1.240978 | JAMES HIEATT-CORBETT | ADDRESS REDACTED | | | USDC 0.503104780591 1683 | | | |
| 3.1.240979 | JAMES HIERATH | ADDRESS REDACTED | | | ADA 25.60767060 66066<br>BTC 0.003040594373573 39<br>ETH 0.479597205435277 | | | |
| 3.1.240980 | JAMES HIEW | ADDRESS REDACTED | | | BTC 0.0000000005425197 08<br>CEL 0.0196218700537431 | | | |
| 3.1.240981 | JAMES HIGGINBOTTOM | ADDRESS REDACTED | | | BTC 0.000065329571645981 | BTC 0.00000000159344989 9 | | |
| 3.1.240982 | JAMES HIGGINS | ADDRESS REDACTED | | | XLM 0.11427608384335 5<br>BAT 0.2890208597740 5<br>BTC 0.0000385261247840 37<br>CEL 1.059612334325 83 | | | |
| 3.1.240983 | JAMES HIGGINS | ADDRESS REDACTED | | | USDC 0.105556983851502 | | | |
| 3.1.240984 | JAMES HIGGINSON | ADDRESS REDACTED | | | ADA 1034.5857 750664B<br>BTC 0.000093991685797 1873 | | | |
| 3.1.240985 | JAMES HIGHTOWER | ADDRESS REDACTED | | | BTC 0.008773645380738001<br>MATIC 61240.2711165143<br>USDC 7.227407372465 06 | | | |
| 3.1.240986 | JAMES HILAN | ADDRESS REDACTED | | | CEL 0.665887522678 16<br>ETH 0.01426 | | | |
| 3.1.240987 | JAMES HILD | ADDRESS REDACTED | | | ADA 351.78991399651 1<br>BTC 0.012762900968409<br>ETH 0.2400050524675<br>MATIC 770.364078329723<br>USDT ERC20 296.908572652818<br>XLM 28.18819666447 95 | | | |
| 3.1.240988 | JAMES HILGER | ADDRESS REDACTED | | | ADA 849.600219196141<br>BTC 0.97245879353025 4<br>ETH 12.32136206223 41 | | | |
| 3.1.240989 | JAMES HILKENE | ADDRESS REDACTED | | | BTC 0.170851821955985 | | | |
| 3.1.240990 | JAMES HILL | ADDRESS REDACTED | | | BCH 0.000000006146061739<br>CEL 1.03001061020812<br>ETH 0.00054523712924 2538<br>USDC 0.438793637168828 | | | |
| 3.1.240991 | JAMES HILL | ADDRESS REDACTED | | | BTC 1.6021215715065<br>CEL 318.488167162781<br>LUNC 2073.701115115717<br>USDC 0.000000604469 13134<br>USDT ERC20 235.904548349336 | | | |
| 3.1.240992 | JAMES HILL | ADDRESS REDACTED | | | BTC 1.13196051480 77<br>CEL 2.33953975608123<br>DASH 11.388393646363<br>LINK 274.86427590176 1<br>USDC 78.7823080887712 | USDC 1144.645517 | | |
| 3.1.240993 | JAMES HILL | ADDRESS REDACTED | | | ADA 474.39459695 0005<br>BTC 0.000632928243937748 | | | |
| 3.1.240994 | JAMES HILL | ADDRESS REDACTED | | | BTC 0.0024419620178 2475<br>ETH 1.58813380803 15 | | | |
| 3.1.240995 | JAMES HILL | ADDRESS REDACTED | | | ETH 0.3948340276355 15<br>USDC 95774.468186813 3 | | | |
| 3.1.240996 | JAMES HILL | ADDRESS REDACTED | | | ADA 173.9188006153 82<br>BNB 1.0304431224375 1<br>BTC 0.2512902662360 36<br>CEL 605.55205770813 1<br>ETH 4.94940672842515<br>PAXG 1.45305445314575<br>SNX 206.647382<br>USDC 3350.3614597393 7<br>USDT ERC20 1218.98516405349 | | | |
| 3.1.240997 | JAMES HILL | ADDRESS REDACTED | | | ADA 2021.05905791189<br>BTC 0.392299902060543<br>CEL 1.14331276610926<br>DOT 5.2664507951 4895<br>EOS 0.00180446307359438<br>ETH 0.1071958343685 66<br>LTC 2.2062574118052 4<br>SGB 1157.82917935761<br>USDC 12213.5685989513<br>XLM 1.32905862098765<br>XRP 0.000000271323378547 | XLM 0.000000054717599266 | | |
| 3.1.240998 | JAMES HILTON | ADDRESS REDACTED | | | BTC 0.293083380482731<br>CEL 115.824181367 19<br>ETH 1.06231653313917 5<br>USDC 3.6263913856355 8<br>XRP 355.051469123553 | | | |
| 3.1.240999 | JAMES HINDERLITER | ADDRESS REDACTED | | | BTC 0.05391400865617 39 | | | |
| 3.1.241000 | JAMES HINES | ADDRESS REDACTED | | | BTC 0.005226786714B926<br>ETH 0.067159579078303 | | | |
| 3.1.241001 | JAMES HINES | ADDRESS REDACTED | | | ADA 3929.610465018B4<br>BAT 0.290261214541404<br>MATIC 7116.91451410918<br>PAXG 0.000187207095649527<br>SNX 0.244799198418801<br>USDC 0.331913977340327<br>XLM 1.26519421462814<br>XRP 0.000000314203860759 | | | |
| 3.1.241002 | JAMES HINES | ADDRESS REDACTED | | | BTC 0.12900209582458 7<br>DOT 0.0764195321318 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241003 | JAMES HINRICHS | ADDRESS REDACTED | | | BTC 1.8649261954J581<br>DOT 561.0139101799O1<br>ETH 7.8524847433J184<br>LINK 0.4827564429530B<br>LUNC 311.287304939222<br>MATIC 73830.9320315698<br>SOL 0.00011444520531444<br>XLM 0.00104723454395506 | | | |
| 3.1.241004 | JAMES HINTERLONG | ADDRESS REDACTED | | | BTC 0.00075612718030629<br>CEL 1.1275234465277<br>ETH 0.0078703569784079<br>LINK 7.481448004949B9E-05<br>MCDAI 0.0402410734717511<br>SGB 3116.08550099B013<br>XRP 6.69451527946448 | | | |
| 3.1.241005 | JAMES HINTON | ADDRESS REDACTED | | | BTC 0.00862147249999358<br>CEL 43.8006614789501<br>OMG 16.4846090714231 | | | |
| 3.1.241006 | JAMES HIPSON | ADDRESS REDACTED | | | BTC 0.00101137481184404<br>CEL 2.18269408017817 | | | |
| 3.1.241007 | JAMES HISE | ADDRESS REDACTED | | | BTC 0.10997100623851<br>LINK 354.108653963836<br>LTC 0.00060132014B620454<br>UNI 674.25830157475 | | | |
| 3.1.241008 | JAMES HITCHCOCK | ADDRESS REDACTED | | | BTC 0.00285301491470B49<br>MATIC 1520.78434327678 | | | |
| 3.1.241009 | JAMES HO | ADDRESS REDACTED | | | MCDAI 0.00133171410692554 | | | |
| 3.1.241010 | JAMES HO | ADDRESS REDACTED | | | BTC 0.9055401402J34249<br>DOT 52.18040077063016<br>ETH 3.8251308334589<br>MATIC 1.72839163043967<br>SOL 105.419053945582<br>USDC 10789.9828767265 | | | |
| 3.1.241011 | JAMES HO | ADDRESS REDACTED | | | BTC 0.00081706942461212<br>ETH 0.00468753773333287<br>LINK 0.08451460562B9056<br>USDC 247.566331580227 | ETH 0.0000006399782954<br>LINK 0.000000980549450863 | | |
| 3.1.241012 | JAMES HOANG | ADDRESS REDACTED | | | BTC 0.0000891017575501168<br>ETH 0.15342097624028B | | | |
| 3.1.241013 | JAMES HOBBS | ADDRESS REDACTED | | | ADA 0.9633803B5B9044<br>BTC 0.0000000716106021<br>CEL 128.02271651694 | | | |
| 3.1.241014 | JAMES HOBSON | ADDRESS REDACTED | | | BTC 0.08603738296441S<br>CEL 3521.436213914B<br>ETH 1.0070955217332<br>LTC 9.98685511378515 | | | |
| 3.1.241015 | JAMES HODGSON | ADDRESS REDACTED | | | BCH 0.44414432786614S<br>BTC 0.00001050153498097B<br>CEL 0.3655633734451292<br>XRP 1102.13012904503 | | | |
| 3.1.241016 | JAMES HODGSON | ADDRESS REDACTED | | | BTC 1.40568711831258<br>DOT 105.13212382428<br>ETH 16.8439375458275<br>LINK 574.967760940138<br>LTC 80.1650332821489<br>MATIC 1098.18739992127<br>USDC 30.86825787542J1 | | | |
| 3.1.241017 | JAMES HODGSON | ADDRESS REDACTED | | | AVAX 0.03154390991O7172<br>BTC 0.0000036356854B1911<br>DOT 7.9011653381603J<br>ETH 0.00235272896539B66<br>MATIC 786.195315668919 | | | |
| 3.1.241018 | JAMES HOFER | ADDRESS REDACTED | | | BTC 0.00095984440530234<br>CEL 0.1622413408323J13 | | | |
| 3.1.241019 | JAMES HOFF | ADDRESS REDACTED | | | ADA 1020.8794261971<br>AVAX 8.549331038326J14<br>BTC 0.01577167850000S1<br>DOT 6.8220620731698<br>ETH 0.76649639862931S | | | |
| 3.1.241020 | JAMES HOFFELE | ADDRESS REDACTED | | | ADA 18.6143171947404<br>BTC 0.026971045404124<br>ETH 0.72475322795132 | | | |
| 3.1.241021 | JAMES HOFFMEYER | ADDRESS REDACTED | | | ADA 1.03559069O3818 | | | |
| 3.1.241022 | JAMES HOFMANN | ADDRESS REDACTED | | | ETH 0.0013884594523437<br>MATIC 1.90074740138443 | | | |
| 3.1.241023 | JAMES HOHAIA | ADDRESS REDACTED | | | DOT 19.0847611390323 | | | |
| 3.1.241024 | JAMES HOI CHI LI | ADDRESS REDACTED | | | BTC 0.286108072007064<br>ETH 4.38725836191B9<br>LUNC 13.7896391583753 | | | |
| 3.1.241025 | JAMES HOL | ADDRESS REDACTED | | | BTC 0.00000000742553865<br>CEL 0.0019206506098S747 | | | |
| 3.1.241026 | JAMES HOLCOMB | ADDRESS REDACTED | | | DOT 0.01222718910733<br>MATIC 0.49105241359635A | | | |
| 3.1.241027 | JAMES HOLDEN | ADDRESS REDACTED | | | BTC 0.106265267730289<br>ETH 7.07251933294424 | | | |
| 3.1.241028 | JAMES HOLDER | ADDRESS REDACTED | | | LINK 0.00057491421497475B | | | |
| 3.1.241029 | JAMES HOLLADAY | ADDRESS REDACTED | | | ADA 0.425103610362246<br>BCH 0.00131307318607765<br>BTC 1.26524274485359<br>CEL 267.80847516O902<br>ETH 7.28722436121096<br>LINK 268.285296611844<br>LTC 0.0006147045538265<br>SGB 71.923253963S467<br>SNX 63.40200589684329<br>UNI 263.379517988S75<br>USDC 35835.516406769<br>XRP 0.1773082928947J4<br>ZRX 0.176997977965008 | | | |
| 3.1.241030 | JAMES HOLLADAY | ADDRESS REDACTED | | | BTC 0.283151461355504 | | | |
| 3.1.241031 | JAMES HOLLAND | ADDRESS REDACTED | | | BTC 0.00001233879126221S<br>CEL 0.0152756670O6317 | | | |
| 3.1.241032 | JAMES HOLLAND | ADDRESS REDACTED | | | BTC 0.39246042096239O<br>CEL 543.471451851793<br>ETH 6.09882513964125<br>LINK 203.21637577675J2<br>MATIC 4532.48331061653<br>USDC 657.445708409J24 | | | |
| 3.1.241033 | JAMES HOLLO | ADDRESS REDACTED | | | ADA 45.558406694885<br>BTC 0.00238859333298753<br>DOT 55.503163163754<br>ETH 0.265824104473208<br>LINK 14.96794701225J18<br>SNX 4.3940206792781B<br>SOL 5.599705535537069<br>SUSHI 36.08675420169J3 | | | |
| 3.1.241034 | JAMES HOLLOWAY | ADDRESS REDACTED | | | ADA 0.285910624454712<br>BTC 0.0008091260686B7436 | | | |
| 3.1.241035 | JAMES HOLMAN | ADDRESS REDACTED | | | BAT 0.03080367481466J3<br>BCH 0.0000085333996B1623<br>BTC 0.00000221775252O394<br>CEL 16.0659365279721<br>EOS 0.0033290465602994J<br>ETH 0.00025167788466977<br>LTC 0.0002067398826185B7<br>OMG 0.000632633728171<br>SGB 0.003090163816400S5<br>USDC 291.058948629751<br>XLM 1.1250106018787<br>XRP 0.02021396641B1804<br>ZRX 0.0414393052936403 | | | |
| 3.1.241036 | JAMES HOLMES | ADDRESS REDACTED | | | BTC 0.00000032048172121 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241037 | JAMES HOLMES | ADDRESS REDACTED | | | ADA 0.39303256090145<br>BNB 0.00138661684611<br>BTC 0.42066234957414<br>CEL 0.99943197616083<br>DOT 0.01109048105361<br>ETH 0.00184310024670874<br>LTC 0.00077285185807563<br>LUNC 40.54776855149<br>MANA 0.01048474650728626<br>MCDAI 40.48090426567<br>SOL 0.000019373019617102<br>USDC 0.0050939689274263<br>XLM 0.03256602153000096 | | | |
| 3.1.241038 | JAMES HOLMES | ADDRESS REDACTED | | | AAX 1447.4677239965<br>BTC 0.00260664139668272<br>ETH 0.32680758664085 | | | |
| 3.1.241039 | JAMES HOLMES | ADDRESS REDACTED | | | CEL 0.28733172153605 | | | |
| 3.1.241040 | JAMES HOLT | ADDRESS REDACTED | | | ADA 271.44524243456<br>BTC 0.00213964646376857<br>ETH 0.006642381133796032<br>SNX 111.66879861479 | | ETH 0.0000009685026986.2<br>USDC 1287.196 | |
| 3.1.241061 | JAMES HONG | ADDRESS REDACTED | | | ADA 0.0691258366333969<br>BTC 0.000001917397625684<br>ETH 0.0010874670592755<br>GUSD 3.20571043075344<br>LUNC 6.0897363971562<br>SOL 7.05422178669998 | | | |
| 3.1.241062 | JAMES HONG | ADDRESS REDACTED | | | BTC 0.00000389540751947 | | BTC 0.0000000024776000081 | |
| 3.1.241043 | JAMES HOPKINS | ADDRESS REDACTED | | | BTC 0.00014102948904333 | | | |
| 3.1.241044 | JAMES HOPSON-ORRELL | ADDRESS REDACTED | | | BTC 0.00208168465295412 | | | |
| 3.1.241045 | JAMES HORN | ADDRESS REDACTED | | | XRP 134.15 | | | |
| 3.1.241046 | JAMES HORNUNG | ADDRESS REDACTED | | | BTC 0.38821036244746.7<br>BTC 0.00123193034080083<br>ETH 0.0077307723962058<br>MATIC 5.9127855730785.8 | | | |
| 3.1.241047 | JAMES HORSMAN | ADDRESS REDACTED | | | BTC 0.0000014046765847.1<br>ETH 0.031201800520224<br>LINK 0.3061623466089.3<br>MATIC 12.641809683623.7 | | BTC 0.0012429497984849.1 | |
| 3.1.241048 | JAMES HORSMAN | ADDRESS REDACTED | | | USDT ERC20 0.38401005482630.6 | | | |
| 3.1.241049 | JAMES HORTON | ADDRESS REDACTED | | | BTC 0.013113739267990.79<br>ETH 0.0051139514088015.3<br>MATIC 0.9891396697364.15<br>SNX 254.99686672576.7<br>USDC 0.067357140590852 | | ETH 0.0000000270037327.2659<br>USDC 5.980314960488094 | |
| 3.1.241050 | JAMES HOTERE | ADDRESS REDACTED | | | CEL 2.212718017919599<br>ETH 0.00006689<br>LTC 0.00039134<br>SGB 532.18746823123.2<br>USDT ERC20 0.000924<br>XLM 0.111188794983068<br>XRP 3.716381864475645 | | | |
| 3.1.241051 | JAMES HOTSON | ADDRESS REDACTED | | | ADA 0.47899516080675.5<br>BTC 0.00000157200073801 | | ADA 0.00000000928948904<br>BTC 0.0000000908041746.27 | |
| 3.1.241052 | JAMES HOULDER | ADDRESS REDACTED | | | BTC 0.00012713360443492.3<br>CEL 0.00115414142373753<br>COMP 0.0003498334627392.01<br>ETH 0.00083448446066664.7<br>LINK 0.003219161580967.13<br>MATIC 0.1254780578852.44<br>SOL 0.0923565551316813.4<br>USDC 1.51426305391547 | | | |
| 3.1.241053 | JAMES HOULTON | ADDRESS REDACTED | | | BTC 0.00004310974291601<br>CEL 5.7407748920778 | | | |
| 3.1.241054 | JAMES HOUSTON | ADDRESS REDACTED | | | BTC 0.00100742453992615<br>BTC 0.018898376400875.7<br>ETH 0.10333974600601.51 | | BTC 0.05026042 | |
| 3.1.241055 | JAMES HOUSTON | ADDRESS REDACTED | | | CEL 3.06396190005063 | | | |
| 3.1.241056 | JAMES HOVIS | ADDRESS REDACTED | | | MATIC 0.0105149583946659 | | BTC 0.0001359<br>MATIC 0.0084973131795376.7 | |
| 3.1.241057 | JAMES HOWANITZ | ADDRESS REDACTED | | | BTC 0.00000836314986251.5<br>USDC 4.40375563145 | | | |
| 3.1.241058 | JAMES HOWARD | ADDRESS REDACTED | | | BTC 0.00009514470972002.2<br>ETH 7.1898307804800.9E-06 | | | |
| 3.1.241059 | JAMES HOWARD | ADDRESS REDACTED | | | BTC 0.00001163281929156.4 | | | |
| 3.1.241060 | JAMES HOWARD | ADDRESS REDACTED | | | CEL 3.1176767111601.4<br>ETH 0.0740526915620955 | | | |
| 3.1.241061 | JAMES HOWARD CORNMAN | ADDRESS REDACTED | | | ADA 4274.5320173888<br>AVAX 10.00377507697774<br>BTC 1.28256678430605<br>CEL 4337.4585252079<br>EOS 0.000007449396169274<br>ETH 20.8089582193784<br>LINK 751.148355193849<br>LTC 120.486520246847<br>MANA 1967.71200191003<br>MATIC 17400.9285545295<br>MCDAI 74.2789431477837<br>USDC 47113.6123232195 | | | |
| 3.1.241062 | JAMES HOWARD LONG | ADDRESS REDACTED | | | BTC 0.014062707301556<br>ETH 0.102936660803187 | | | |
| 3.1.241063 | JAMES HOWARD RIVAS | ADDRESS REDACTED | | | BTC 0.0000960230138684.41<br>ETH 0.00748638211235825 | | BTC 0.0000001478822821937<br>ETH 9.48610091271641 | |
| 3.1.241064 | JAMES HOWARD RUSSELL | ADDRESS REDACTED | | | BTC 0.00083477016439603<br>USDC 73.94293770689.8 | | | |
| 3.1.241065 | JAMES HOWARD WOODS | ADDRESS REDACTED | | | BTC 0.01007509328655.5<br>ETH 0.15425431861516 | | BTC 0.00363119<br>ETH 0.0336065757184733 | |
| 3.1.241066 | JAMES HSIA | ADDRESS REDACTED | | | ADA 0.0007063482585852378<br>BTC 0.0000027985608322.2<br>CEL 0.00265503270327939<br>DOGE 0.1707939018578.19<br>DOT 0.0030395428839265.02<br>ETH 0.0000009487021016077<br>LINK 0.000136799712846239<br>LUNC 501.21714050122.6<br>MATIC 0.0016680569909683<br>USDC 0.000741426034269241<br>XLM 0.2044157972615684<br>XRP 0.0667203052799515 | | | |
| 3.1.241067 | JAMES HSIAO | ADDRESS REDACTED | | | ADA 1396.78045650656<br>BTC 0.2666458043153212<br>DOT 37.57733082916606<br>ETH 3.19518873112206<br>LINK 102.932607330807<br>MATIC 1201.42762493317<br>USDC 6817.4736785313.3<br>XLM 602.471902972649 | | | |
| 3.1.241068 | JAMES HSIUNG | ADDRESS REDACTED | | | BTC 0.000849715944699198<br>ETH 1.0495892711565.3 | | | |
| 3.1.241069 | JAMES HUANG | ADDRESS REDACTED | | | XRP 68.686788509544.8 | | | |
| 3.1.241070 | JAMES HUANG | ADDRESS REDACTED | | | SNX 1.895857793554<br>USDC 27.713301458419.6<br>XLM 2.2790227709125.5 | | | |
| 3.1.241071 | JAMES HUANG | ADDRESS REDACTED | | | XRP 0.000000074075750628<br>BTC 0.0197934809195743<br>ETH 0.273423341901361 | | | |
| 3.1.241072 | JAMES HUANG | ADDRESS REDACTED | | | BTC 0.0000854642161153308 | | | |
| 3.1.241073 | JAMES HUBBARD | ADDRESS REDACTED | | Yes | ADA 9.31145903650879 | | | ADA 303257.099515948 |
| 3.1.241074 | JAMES HUBER | ADDRESS REDACTED | | | BTC 0.00218829881558308<br>ADA 1070.75918570423<br>DOT 9.99757242895387<br>LINK 75.08267384250665<br>MATIC 966.91113677341I9 | | | |
| 3.1.241075 | JAMES HUCKABY | ADDRESS REDACTED | | | BTC 1.47947977266990.06 | | | |
| 3.1.241076 | JAMES HUDSON | ADDRESS REDACTED | | | ADA 0.156487865809747<br>BTC 0.0000003833623312II<br>BUSD 0.388745437132365<br>CEL 0.008203770029988011 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241077 | JAMES HUDSON | ADDRESS REDACTED | | | BCH 4.5169<br>BTC 1.00000040721357<br>CEL 3642.99234229152<br>ETH 0.45832915038<br>GUSD 10000<br>XRP 172.656733 | | | |
| 3.1.241078 | JAMES HUDSON | ADDRESS REDACTED | | | ADA 200.03750351994<br>BTC 0.00028569564422254<br>DASH 0.00091442170303068b<br>ETC 89.077150674139b<br>LTC 5.09431804094206<br>OMG 56.469539021108 | | | |
| 3.1.241079 | JAMES HUEBNER | ADDRESS REDACTED | | Yes | AAVE 35.380522566809<br>ADA 12680.301096801<br>BTC 0.152677687142468<br>CEL 14.213118160825<br>COMP 15.4824833037078<br>DASH 31.158212032532<br>DOT 688.230753204186<br>ETH 2.601105586403997<br>LINK 107.22102846348<br>LUNC 94.286839172473<br>MATIC 32856.0333831859<br>PAX 1136.79283740045<br>SNX 1147.62258010944 | | | BTC 2.97491724390627 |
| 3.1.241080 | JAMES HUERTAS | ADDRESS REDACTED | | | ADA 0.46936965258932<br>BTC 0.00000005118090584<br>CEL 6.59743430188386<br>ETH 0.0000054302861364253<br>LINK 12.834968397337<br>LUNC 0.00007018491051p14934<br>XLM 0.00565154780997375 | | | |
| 3.1.241081 | JAMES HUGGINS | ADDRESS REDACTED | | | BTC 0.00368834736952478 | | | |
| 3.1.241082 | JAMES HUGHES | ADDRESS REDACTED | | | ADA 457.06567828979d<br>BTC 0.000000185136687030056<br>MATIC 20.59637832382241 | | | |
| 3.1.241083 | JAMES HUGHES | ADDRESS REDACTED | | | BTC 0.000020029135037559<br>CEL 794.985009908628<br>DOT 143.5487<br>LINK 35.55723222<br>MATIC 0.036<br>SGB 231.534643823209<br>SNX 500.99464704<br>UNI 5.49164435119734<br>USDC 0.017241<br>XRP 0.000000015781730769J | | | |
| 3.1.241084 | JAMES HUGHES | ADDRESS REDACTED | | | BTC 0.00203672297804697<br>ETH 0.1275538547704J11<br>MCDAI 0.168734112873375<br>USDC 458.524891317203<br>ZRX 305.866353272038 | MCDAI 329.417591201795 | | |
| 3.1.241085 | JAMES HUGHES | ADDRESS REDACTED | | | ADA 0.14772068723C601<br>BTC 0.0000090494687b202<br>DOT 0.0011539041244294f<br>ETH 0.02315731627479<br>MATIC 0.59048272245791B | | BTC 0.00000000883271714 | |
| 3.1.241086 | JAMES HUGHES | ADDRESS REDACTED | | | BTC 0.00073594636746245J2<br>CEL 363.481505623497 | | | |
| 3.1.241087 | JAMES HUININK | ADDRESS REDACTED | | | BTC 0.000013701072587B9<br>ETH 0.00016518044249J1469<br>MATIC 2.7886724583J996<br>SNX 0.490956845253916<br>USDC 1.671726469089353 | | | |
| 3.1.241088 | JAMES HUMPHRIES | ADDRESS REDACTED | | | BTC 0.000541558473499473<br>BTC 0.000000008027159b504 | BTC 0.000000002389401488 | | |
| 3.1.241089 | JAMES HUMPHRIS | ADDRESS REDACTED | | | CEL 1.53589517466335<br>ETH 0.00000141 | | | |
| 3.1.241090 | JAMES HUNDLEY | ADDRESS REDACTED | | | DOT 1.03154451895222 | | | |
| 3.1.241091 | JAMES HUNN | ADDRESS REDACTED | | | CEL 1.08850152569003 | | | |
| 3.1.241092 | JAMES HUNT | ADDRESS REDACTED | | | CEL 5.481227535350224<br>USDC 3 | | | |
| 3.1.241093 | JAMES HUNT | ADDRESS REDACTED | | | BTC 0.00169322058962026<br>ETH 0.00225319252529587<br>SNX 2.29726169918075<br>USDC 78.619010883D119 | | | |
| 3.1.241094 | JAMES HUNTER | ADDRESS REDACTED | | | ETH 0.09778104629793 | | | |
| 3.1.241095 | JAMES HUNTER REINHART | ADDRESS REDACTED | | | BTC 1.93226741133179E-05<br>USDC 255382.483497987 | | | |
| 3.1.241096 | JAMES HUNTLEY | ADDRESS REDACTED | | | BTC 0.00105667835448052<br>LINK 3.18847564198221<br>MATIC 42.638153046d921 | | | |
| 3.1.241097 | JAMES HURN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.241098 | JAMES HURTADO | ADDRESS REDACTED | | | BTC 0.000065133668044413<br>CEL 0.2146619418618S9<br>DOT 0.06291760796B6183<br>MATIC 0.06631008B4394947 | | | |
| 3.1.241099 | JAMES HUSTON | ADDRESS REDACTED | | | CEL 1.11873791316432 | | | |
| 3.1.241100 | JAMES HUTCHISON | ADDRESS REDACTED | | | BTC 0.445029635704028<br>CEL 199.77298233J152<br>ETH 13.808841691798 | | | |
| 3.1.241101 | JAMES HUTCHISON | ADDRESS REDACTED | | | BTC 0.000000086766b3825<br>CEL 0.170156411460371 | | | |
| 3.1.241102 | JAMES HUTSON | ADDRESS REDACTED | | | 1INCH 0.000345220824887128<br>ADA 0.00724703035328713<br>BAT 0.3057378681513683<br>BTC 0.383194156733038<br>DOT 0.117769161885012<br>ETH 9.044237901349996'-06<br>LINK 0.0510789193034415<br>MANA 0.0337843837JO05<br>MATIC 0.124873797368789<br>MCDAI 0.1127030896b6311<br>SNX 0.0013681402675736<br>SOL 14.751993645862 | | | |
| 3.1.241103 | JAMES HUTTON | ADDRESS REDACTED | | | BTC 0.00000665910619822<br>ETH 0.000067533645814455 | | | |
| 3.1.241104 | JAMES HUTTON | ADDRESS REDACTED | | | AVAX 31.79127881B9779<br>BTC 0.3389921871323S2<br>COMP 1.53383882609663<br>ETH 3.07990390389313<br>LTC 40.8206640448B2<br>MATIC 3381.15715127883 | | | |
| 3.1.241105 | JAMES HWANG | ADDRESS REDACTED | | | BTC 0.00730803098712234<br>ETH 3.1695943250D471<br>MATIC 1076.31114708114<br>SNX 53.287583091771 | | | |
| 3.1.241106 | JAMES HYATT | ADDRESS REDACTED | | | MANA 0.37298729337d804 | | | |
| 3.1.241107 | JAMES HYDE | ADDRESS REDACTED | | | ADA 4231.25363076275<br>BTC 0.530240315387585<br>ETH 2.855365786b18699 | | | |
| 3.1.241108 | JAMES I VEREXER | ADDRESS REDACTED | | | BTC 0.00125779072141572<br>CEL 4.6006066736571B2<br>ETH 0.00150528643453225<br>MATIC 21.47 | | | |
| 3.1.241109 | JAMES IAN SELVAGE | ADDRESS REDACTED | | | BTC 0.00139289953333273 | | | |
| 3.1.241110 | JAMES IANNETTA | ADDRESS REDACTED | | | ADA 1540.39096144071<br>BTC 0.2448523791327D4<br>DOT 0.0390206758048733<br>MATIC 629.567862408105<br>XLM 63.61481233B4705 | | | |
| 3.1.241111 | JAMES IBARRA | ADDRESS REDACTED | | | BTC 0.00007752280242993133<br>ETH 0.000785516267809118<br>MATIC 8.13128551778874<br>UNI 0.039021480552d073 | | | |
| 3.1.241112 | JAMES IGHO AVWARA | ADDRESS REDACTED | | | BTC 0.00013d27<br>CEL 0.717518567337245 | | | |
| 3.1.241113 | JAMES INESON | ADDRESS REDACTED | | | BTC 0.0012969255097651<br>MATIC 2497.81590697475 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241114 | JAMES INGALLS | ADDRESS REDACTED | | | 1INCH 357.79671456313<br>AAVE 6.28438646195677<br>BTC 3.4107570939000<br>CEL 625.94367885957<br>ETH 22.615264868269<br>LINK 0.12185905211187<br>LTC 0.00867677523372195<br>MATIC 3.80124424993377<br>PAX 26.3464420721102<br>SNX 1889.0056344187<br>SUSHI 136.230897741803<br>UNI 0.116194380167152<br>USDC 9.6738310752412 | BTC 0.00000007<br>ETH 0.0382532872779224<br>LINK 0.000231271226943388<br>LTC 0.00007601158108540B<br>MATIC 0.00128665548327711<br>UNI 0.3848750776600041 | | |
| 3.1.241115 | JAMES INGRAM | ADDRESS REDACTED | | | BTC 1.0182796643792<br>CEL 1.8603268530602<br>ETH 0.00021563589202735 | | | |
| 3.1.241116 | JAMES INGRAM | ADDRESS REDACTED | | | BTC 0.00000000391533286<br>CEL 2.3080357479136 | | | |
| 3.1.241117 | JAMES IRISH | ADDRESS REDACTED | | | ADA 555.591741275L9<br>BTC 0.00609974785968184<br>DOT 6.84616055145263<br>ETH 0.1409504762533<br>MATIC 5.8844822764127<br>SNX 56.9235607408021 | | | |
| 3.1.241118 | JAMES IRVING | ADDRESS REDACTED | | | 1INCH 0.0463727211900465<br>BNT 0.0036601766038571<br>BTC 0.00000062036226618<br>CEL 0.0076054253695691<br>DOT 0.0214360513157489<br>LINK 0.89687914260377<br>MCDA 0.00003421<br>USDC 0.682679590018957 | | | |
| 3.1.241119 | JAMES ISLAS | ADDRESS REDACTED | | | COMP 0.0000105540340089947<br>XLM 0.025464630622795 | | | |
| 3.1.241120 | JAMES ISSAC | ADDRESS REDACTED | | | BAT 1204.71807004652<br>BTC 0.0080647452825181<br>CEL 1.118089858515107<br>ETH 0.23043320080714<br>LINK 305.063951180496<br>LTC 0.00239070651061232<br>MATIC 7302.41630118263<br>MCDAI 8.16890913803434<br>XLM 0.132045077047627 | | | |
| 3.1.241121 | JAMES IVES | ADDRESS REDACTED | | | ETH 0.00628689312778104 | | | |
| 3.1.241122 | JAMES IVES | ADDRESS REDACTED | | | BTC 0.05149257450168837<br>ETH 3.7739680065765 | BTC 0.0014870606372676 | | |
| 3.1.241123 | JAMES IVORY | ADDRESS REDACTED | | | BTC 0.000000853336666779<br>CEL 3.0558519404584 | | | |
| 3.1.241124 | JAMES IVY VINSON | ADDRESS REDACTED | | | ETH 0.000072378975897708 | | | |
| 3.1.241125 | JAMES I DEMOS | ADDRESS REDACTED | | | BAT 21.582038482233<br>BCH 0.631622403380836<br>BTC 0.00326898668795102<br>CEL 1.1511689753898<br>COMP 0.1265786791384B7<br>DASH 4.33707764061773<br>EOS 0.0088611935183350L6<br>ETC 8.311801723435<br>ETH 12.153742883158S<br>KNC 2.9921911B145B28<br>LINK 1089.12000229789<br>LTC 2.12078746110442<br>MATIC 1591.00600455854<br>OMG 0.00810861896245211<br>SGB 2252.2421077157B<br>UMA 0.1975464925668B8<br>UNI 105.061027173847<br>USDC 0.0465797101621532<br>XLM 7817.8295792425L<br>XRP 0.00000001308774496S5<br>XTZ 3.8454518311056<br>ZEC 0.0334410503917542S<br>ZRX 0.81334432540739 | ETH 0.00115448671595212 | | |
| 3.1.241126 | JAMES J HARMON | ADDRESS REDACTED | | | BTC 3.12196889875228<br>ETH 30.975065168715<br>USDC 3141.39785416604 | | | |
| 3.1.241127 | JAMES J HEO | ADDRESS REDACTED | | | ADA 0.114919269555972<br>BTC 0.055867380946L304<br>ETH 0.556001569254728<br>MATIC 0.611289451953498<br>USDC 1.5400055822742 | MATIC 349.988087017717 | | |
| 3.1.241128 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.00109868425751563<br>CEL 0.3064888344829L4<br>XRP 0.0000000711586513175 | | | |
| 3.1.241129 | JAMES JACKSON | ADDRESS REDACTED | | | MATIC 14.6467173690536<br>MCDAI 42.63951091024B7 | | | |
| 3.1.241130 | JAMES JACKSON | ADDRESS REDACTED | | | CEL 1.11337778811906<br>SGB 0.07711551501361033<br>XRP 0.504442844184735 | | | |
| 3.1.241131 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.010153843143893<br>EOS 3.9148122433954<br>SNX 14.8560729472855<br>USDC 115.764155762641<br>XLM 126.881701007604 | | | |
| 3.1.241132 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.004245230761754<br>ETH 1.801384721550S6<br>MATIC 558.831768624598<br>USDC 1.5309270557472A | | | |
| 3.1.241133 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.037596864675919B<br>ETH 1.2199567423104A<br>SOL 1.7353949639889J<br>USDC 0.361603712237281 | | | |
| 3.1.241134 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.0000107761465A3111<br>ETH 0.000000730730721296<br>USDC 0.1588015295456S2 | | | |
| 3.1.241135 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.00000338259340980S<br>CEL 0.180196507464172<br>ETH 0.0378359600251L03<br>USDC 5.374679333025L3 | | | |
| 3.1.241136 | JAMES JACOB GRAY | ADDRESS REDACTED | | | BTC 0.00047506499539926<br>CEL 50.4953024366962<br>ETH 0.007858666768286A7<br>MATIC 4984.83815446701<br>SNX 1.10345240911299E-06 | BTC 0.00000000303917587<br>SNX 0.571442432055867 | | |
| 3.1.241137 | JAMES JAGODZINSKI | ADDRESS REDACTED | | | BTC 0.00132508121411134<br>DOT 87.5693539824062<br>MATIC 419.3952514668A5 | | | |
| 3.1.241138 | JAMES IAN | ADDRESS REDACTED | | | BTC 0.0174018032681 | BTC 0.0089473 | | |
| 3.1.241139 | JAMES JANSEN | ADDRESS REDACTED | | | ADA 0.0191207172889139<br>DOT 0.00267162155401224 | | | |
| 3.1.241140 | JAMES JANSSEN | ADDRESS REDACTED | | | BTC 1.93546138893699E-06<br>USDC 0.75977346322B357 | | | |
| 3.1.241141 | JAMES JEAN | ADDRESS REDACTED | | | BTC 0.000057710797288838 | BTC 0.000000006330736764 | | |
| 3.1.241142 | JAMES JEAN | ADDRESS REDACTED | | | ETH 0.00000079685340A043 | | | |
| 3.1.241143 | JAMES JEAN-DAVID BULTOT | ADDRESS REDACTED | | | ETH 1.45919293149411 | | | |
| 3.1.241144 | JAMES JEDOW | ADDRESS REDACTED | | | USDC 3.195283263315S9 | | | |
| 3.1.241145 | JAMES JEFFCOAT | ADDRESS REDACTED | | | USDT ERC20 0.639292802901373 | | | |
| 3.1.241146 | JAMES JEFFERIES | ADDRESS REDACTED | | | ETH 0.04920179505125S8 | | | |
| 3.1.241147 | JAMES JEFFERIES SCHERER | ADDRESS REDACTED | | Yes | BTC 0.12040310167210B<br>CEL 255.847848183664<br>DOT 17.0771770434126<br>ETH 1.0450026238632<br>MATIC 1L58.11794207398<br>ADA 4.6830.38630467f98 | ADA 0.000005<br>BTC 0.00000002654618284A9<br>ETH 0.000000390255951094 | | BTC 1.48344833464058 |
| 3.1.241148 | JAMES JEFFERSON | ADDRESS REDACTED | | | BTC 0.00118091424857029<br>CEL 12.5387333131224<br>SOL 142.091275170113 | USDC 895.496081121019 | | |
| 3.1.241149 | JAMES JEFFS | ADDRESS REDACTED | | | BTC 0.0023872430769136<br>USDC 1.35977945888215<br>XLM 0.0241104217289917 | | | |
| 3.1.241150 | JAMES JELIN | ADDRESS REDACTED | | | BTC 0.00011112501830212<br>ETH 0.00029718138682078B<br>BTC 0.1250212883331<br>ETH 1.67483090454360S | BTC 0.00000000780417L345 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241151 | JAMES JENKINS | ADDRESS REDACTED | | | BTC 0.0012357593493098<br>USDC 441.11893937134 | | | |
| 3.1.241152 | JAMES JENKINS | ADDRESS REDACTED | | | BTC 0.022101647020724 | | | |
| 3.1.241153 | JAMES JENKINS | ADDRESS REDACTED | | | BTC 0.0010731490534274<br>USDC 3.7660105258969 | | | |
| 3.1.241154 | JAMES JENKINS | ADDRESS REDACTED | | | ADA 0.0007808272066973<br>BTC 0.0000265548593599<br>CEL 0.14350090487849<br>ETH 0.0000091905635384<br>MATIC 0.025950055449531<br>PAXG 0.00024589221086444<br>SNX 0.73392767187837<br>USDC 0.08386715204744<br>XLM 0.0045413543632483 | | | |
| 3.1.241155 | JAMES JENKS | ADDRESS REDACTED | | | ADA 23.15167215321<br>BAT 712.7305438050<br>BCH 1.029584088127<br>EOS 0.0973976833903<br>DASH 0.46297651992613<br>EOS 21.27137059661<br>ETH 1.95397667595546<br>LINK 12.752399216549<br>LTC 2.88009927668961<br>XRP 172.343838<br>ZEC 0.95611512933289 | | | |
| 3.1.241156 | JAMES JENNESON | ADDRESS REDACTED | | | BNT 5656.0199561219<br>BTC 0.01668143568660<br>ETH 0.452146907039027<br>KNC 20.468221313846<br>LINK 1.01105189728<br>LTC 0.044336645390207<br>MCDAI 2316.00750333642<br>OMG 0.40751570157656<br>SGB 7311.91023086677<br>SNX 2201.47805520624<br>SUSHI 3078.927894142116<br>UNI 3.43496206883679<br>XRP 23.51971336846<br>ZRX 4.96936572231535 | | | |
| 3.1.241157 | JAMES JENNINGS | ADDRESS REDACTED | | | BTC 0.0001133207283326<br>CEL 2233.3580927895<br>USDC 0.0000001592033831<br>USDT ERC20 0.0000007728181399 | | | |
| 3.1.241158 | JAMES JESHUEL STAPLES | ADDRESS REDACTED | | | ADA 388.8561277687<br>BTC 0.0012813612505308<br>ETH 0.001627365998111<br>MATIC 187.3477879667 | MATIC 24.52122617 | | |
| 3.1.241159 | JAMES JESSEE | ADDRESS REDACTED | | | ADA 1019.642849500<br>BTC 0.0104124413076628<br>DOT 63.61563849695<br>ETH 1.12966569072<br>MATIC 0.00647737235165<br>USDC 0.04196831723939 | | | |
| 3.1.241160 | JAMES JETER | ADDRESS REDACTED | | | CEL 1.062412511982236 | | | |
| 3.1.241161 | JAMES JEWELL | ADDRESS REDACTED | | | BTC 0.0485483835256011<br>MCDAI 0.019186367178223 | | | |
| 3.1.241162 | JAMES JIA | ADDRESS REDACTED | | | USDC 1284.431291478886 | | | |
| 3.1.241163 | JAMES JIA | ADDRESS REDACTED | | | CEL 0.28622644506247<br>BTC 0.00000098990356722 | BTC 0.0000009605028791 | | |
| 3.1.241164 | JAMES JINNESSON | ADDRESS REDACTED | | | USDC 0.08016211754377 | | | |
| 3.1.241165 | JAMES JOHANTGEN | ADDRESS REDACTED | | Yes | BAT 1036.4148170002<br>BTC 0.023895408266076<br>CEL 1.1267249469619<br>ETH 0.00811038228381318<br>KNC 18.650015089716<br>LINK 7.156971947460<br>PAXG 0.00079585494942646<br>SGB 0.42333256950852<br>SNX 5.578875208352<br>USDC 228.2630516501<br>WBTC 0.00302060210292<br>XRP 2.7691830962428 | BTC 0.000000004409534444<br>WBTC 0.009157961544547 | | BTC 4.123371268349<br>WBTC 8.063293162420 |
| 3.1.241166 | JAMES JOHN | ADDRESS REDACTED | | | BAT 0.16509984615692<br>BCH 0.001195012649748<br>BTC 0.000701408633591<br>DASH 0.00131109670561<br>ETH 0.014327922289386<br>LINK 0.104379728731201<br>XRP 1028.39<br>ZRX 0.850692769753454 | | | |
| 3.1.241167 | JAMES JOHN HOTALING | ADDRESS REDACTED | | | BTC 0.00118910975031166<br>DOT 5.683510361057<br>MATIC 118.5410773578<br>USDC 8207.76111015171<br>XLM 367.95716622333 | CEL 48.076923076923 | | |
| 3.1.241168 | JAMES JOHN PASSAS | ADDRESS REDACTED | | | BTC 2.7035963696321<br>CEL 276.96733866351<br>ETH 15.25761241460<br>PAXG 0.286594358358104<br>USDC 12288170024432 | | | |
| 3.1.241169 | JAMES JOHNSON | ADDRESS REDACTED | | | ADA 0.40879407623810<br>BTC 0.00192308035779966<br>COMP 0.000023991474901627<br>DOT 5.156793574710<br>ETH 0.0014762838309527<br>ETH 0.010958014248575<br>MATIC 0.819194730908823<br>UNI 0.00512738682537273<br>USDC 30.73354955454<br>XLM 0.19161632907560 | ADA 424.919406 | | |
| 3.1.241170 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.68093316565497<br>CEL 9.039965406703<br>ETH 13.313955951450<br>USDC 0.29511713311393 | | | |
| 3.1.241171 | JAMES JOHNSON | ADDRESS REDACTED | | | CEL 1.14874170637063 | | | |
| 3.1.241172 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.0000118549562341578<br>ETH 0.00167844917295 | | | |
| 3.1.241173 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.00000198794466447<br>CEL 0.035497477144548<br>MATIC 17.926198329685?<br>UNI 0.027187436084749 | | | |
| 3.1.241174 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.00000012568546193 | | | |
| 3.1.241175 | JAMES JOHNSON | ADDRESS REDACTED | | | MATIC 0.00243573053644312 | | | |
| 3.1.241176 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.00001958603076082 | | | |
| 3.1.241177 | JAMES JOHNSON | ADDRESS REDACTED | | | CEL 140.02028909856<br>ADA 1684.78942118461<br>BTC 1.653833783341480<br>ETH 6.814556668762240<br>GUSD 126.97187936398? | BTC 2.67957485<br>ETH 12.341951 | | |
| 3.1.241178 | JAMES JOHNSTON | ADDRESS REDACTED | | | BTC 0.0160959701383588<br>CEL 9.70311350830022<br>ETH 0.139280626124368<br>SNX 3.469868214935? | | | |
| 3.1.241179 | JAMES JOKANAN | ADDRESS REDACTED | | | CEL 0.230491505968762<br>LTC 0.020799 | | | |
| 3.1.241180 | JAMES JOLLEY | ADDRESS REDACTED | | Yes | AVAX 0.002190500502335558<br>BTC 0.00130268324818<br>DOT 0.03215582719251<br>LINK 0.05827575270066<br>MATIC 1.8896639572608<br>SOL 0.0048311890850710?<br>UMA 0.017266880137688<br>USDC 0.090653113463299? | AVAX 0.7554887464027513<br>DOT 0.000000000300024665<br>LINK 4.83577699440011<br>SOL 0.000079942426324978<br>UMA 18.21720290720279<br>USDC 0.767813 | | AVAX 63.5727908455181<br>DOT 847.377396313408<br>LINK 1814.79089441814<br>SOL 58.506560827491<br>UMA 1073.91587995325<br>XTZ 2657.730782 |
| 3.1.241181 | JAMES JONAS | ADDRESS REDACTED | | | BTC 0.0000178775028939848<br>DOT 4.074070531539475<br>ETH 0.0057356286621210<br>MATIC 11.490649051593<br>SOL 2.02578575953563 | BTC 0.00000000610451949 | | |
| 3.1.241182 | JAMES JONES | ADDRESS REDACTED | | | | BTC 0.00000000458872799 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241183 | JAMES JONES | ADDRESS REDACTED | | | BAT 0.0061080681380274<br>BTC 0.0000000177691290B8<br>ETH 0.000001640583669942<br>LINK 0.000069028028516413<br>MCDAI 0.025975033794797 | | | |
| 3.1.241184 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.00241267716645223<br>ETH 0.003970477455448659<br>MCDAI 31.810195921S6 | | | |
| 3.1.241185 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.0000000089350483699<br>CEL 1.37166465403236 | | | |
| 3.1.241186 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.00005058235285032012 | | | |
| 3.1.241187 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.027324005574737S7<br>ETH 0.0397747695760908<br>SNX 4.30293B4930155b<br>XLM 63.5495049010962 | BTC 0.00B01759873184513<br>SOL 18.316274755 | | |
| 3.1.241188 | JAMES JONES | ADDRESS REDACTED | | | AAVE 0.00086484882620478?<br>BTC 0.00016805108241513<br>CEL 1.15116892753898<br>COMP 0.00058892483715S0446<br>ETH 1.0245099288585B<br>LINK 0.008057917619?5602<br>LTC 0.000152350983317726<br>MATIC 0.41214719726063?<br>SNX 0.0874116044926509<br>UNI 0.0102275887590533<br>USDC 10306S.4825797A4<br>ZRX 1.3043660946875 | | | |
| 3.1.241189 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.001295741721193S3<br>CEL 1.08237788249553<br>ETH 6.25145376121854 | | | |
| 3.1.241190 | JAMES JONES | ADDRESS REDACTED | | | BAT 0.5087478304?1624<br>BTC 0.000000949044512693<br>CEL 0.331749453203401<br>ETH 0.0000005520953906?<br>LINK 0.04979510613208B2<br>MATIC 0.0278396582565802<br>OMG 0.0506888709391028<br>SGB 242.17733319815?<br>SNX 0.0078458039961838A<br>UNI 0.205783112365716<br>USDT ERC20 0.108793490146658<br>XLM 3.41288186814634<br>XRP 0.000000147113000355<br>ZRX 0.7267697783498485 | | | |
| 3.1.241191 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.000018597129B6427<br>CEL 0.12532923002664f | | | |
| 3.1.241192 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.0024310254948178J | | | |
| 3.1.241193 | JAMES JONG YOON MOON | ADDRESS REDACTED | | | BTC 0.7800478719512<br>ETH 3.32156441579?5 | | | |
| 3.1.241194 | JAMES JORDAN | ADDRESS REDACTED | | | BTC 0.00008051620761743<br>USDC 0.00212976821824815<br>USDT ERC20 8.37377510215869 | BTC 0.0000000074166143A?<br>USDC 0.00000073270651281b<br>USDT ERC20 0.00000072847796900B | | |
| 3.1.241195 | JAMES JORDAN | ADDRESS REDACTED | | | ETH 0.052007991758793?<br>SNX 0.01978525068796 | | | |
| 3.1.241196 | JAMES JORDAN | ADDRESS REDACTED | | | BTC 0.00005354113983093<br>CEL 465.710543863264<br>ETH 0.0045130813270B079<br>LINK 57.620516115252<br>SNX 123.260465234577<br>UNI 79.761661718O225 | | | |
| 3.1.241197 | JAMES JORDAN | ADDRESS REDACTED | | | ADA 3.10536284166991<br>BTC 0.00121157862701?1<br>ETH 0.0001200538127961O1<br>LTC 0.0015013653694293<br>SGB 1198.19360104568<br>XLM 33.2971209314278<br>XRP 59.9843681645227 | | | |
| 3.1.241198 | JAMES JORDAN | ADDRESS REDACTED | | | BTC 0.0459089799973357<br>ETH 0.061802315075976J<br>USDC 204.1873894753Sd | | | |
| 3.1.241199 | JAMES JORDAN | ADDRESS REDACTED | | | BTC 0.0000002419399189668<br>ETH 0.0043953921560367B<br>SNX 0.69909483444753 | | | |
| 3.1.241200 | JAMES JORDAN | ADDRESS REDACTED | | | BTC 0.0000019420641B4439<br>MATIC 1.67072976539163 | | | |
| 3.1.241201 | JAMES JORGENSON | ADDRESS REDACTED | | | DASH 2.046075977115A<br>ETH 1.60639894453786<br>LTC 2.710238770234b<br>ZEC 3.479509902282IS | | | |
| 3.1.241202 | JAMES JOSEF HARRER | ADDRESS REDACTED | | | 1INCH 0.1162187425725<br>BTC 0.022139156B574183<br>DOT 0.157520022686705<br>LINK 0.154891080947B24<br>MATIC 4.097611386225?5 | | | |
| 3.1.241203 | JAMES JOSEPH CARL | ADDRESS REDACTED | | | ETH 0.000289864616763382 | | | |
| 3.1.241204 | JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | | Yes | BTC 0.82128968?578593<br>COMP 24.47839410994634<br>DASH 0.0152267132698385<br>SNX 106.531364631682<br>UNI 0.136283147153248<br>XLM 2.0260697933671<br>ZEC 0.0094511286066J0228 | | | BTC 5.24122148559052 |
| 3.1.241205 | JAMES JOSEPH DICE | ADDRESS REDACTED | | | AAVE 7.06243233986305<br>BAT 0.75988534471082J<br>BCH 0.00895743661943426<br>BNT 0.33664509319650<br>BTC 1.15670550392542<br>CEL 304.821894423d8<br>COMP 4.94197438790J2<br>DASH 6.25998802267357<br>EOS 0.746782803925765<br>ETC 0.0645720522J52691<br>ETH 12.12451842648<br>LINK 0.0012978434785436<br>LTC 0.03162192416430?6<br>MATIC 4.86972612590762<br>OMG 0.06371666583203A2<br>PAXG 4.065249402296181<br>SGB 252.78986170336S<br>SNX 292.396004697109<br>TUSD 12721.60482611Z5<br>UNI 514.139856786087<br>USDC 1486.82063679326<br>USDT ERC20 3422.59540141249<br>XLM 3.373211808?5049<br>XRP 0.825451786682349<br>ZEC 30.334986025607A<br>ZRX 2.4424738024?616 | BTC 0.88769552285S109<br>ETH 2.41002599<br>USDT ERC20 11103.498178 | | |
| 3.1.241206 | JAMES JOSEPH DRAKE | ADDRESS REDACTED | | | ADA 1.92406677646025<br>AVAX 0.037046612302888b2<br>BTC 4.28282018228809E-05<br>CEL 127.17107026466?<br>DOT 0.33341195829686b<br>ETH 0.0007724031623616J2<br>MATIC 2.857294705751812<br>SNX 1020.77967284917<br>USDC 102.143732853533 | AVAX 0.00000499015921567A<br>BTC 0.0000006586286576618<br>DOT 0.00005951817472679<br>ETH 0.000000714508068353<br>MATIC 0.00055802787302425Z<br>USDC 0.047482702091833A | | |
| 3.1.241207 | JAMES JOSEPH FULLER | ADDRESS REDACTED | | | BSV 0.336570389927J45<br>BTC 0.000009530B5689493B<br>DASH 0.3349954077587Z6<br>EOS 21.16195591864508<br>USDC 0.05517590B9528159? | | | |
| 3.1.241208 | JAMES JOSEPH METCALF | ADDRESS REDACTED | | | AVAX 310.767879463959<br>BTC 1.143796134030B<br>DOT 620.6750723779?93 | | | |
| 3.1.241209 | JAMES JOSEPH MULLER | ADDRESS REDACTED | | | ADA 0.060513542517071Z<br>BTC 0.000068814605785817<br>CEL 53.3612323091676<br>EOS 0.0320096194502I31<br>ETH 2.167156252727d9<br>LTC 0.375470939686?9<br>SOL 0.0120190120126944<br>USDC 13.532767357487I | SOL 0.0000053348008625565<br>USDC 4096.242931I7493 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241210 | JAMES JOSEPH O' DONNELL | ADDRESS REDACTED | | | BTC 0.0000625229633365683<br>ETH 0.0005040025188556814<br>SGB 0.55865813317966<br>XRP 110.914945139799 | | | |
| 3.1.241211 | JAMES JOSEPH VILLERS | ADDRESS REDACTED | | | BTC 6.1617721657343<br>ETH 0.0016407196328947 | | | |
| 3.1.241212 | JAMES JOYCE | ADDRESS REDACTED | | | BAT 1.0997386016484<br>BTC 1.63820475345999E-07<br>COMP 0.000637310507058309<br>DASH 0.00300847410584112<br>ETH 0.000003064436844289<br>KNC 0.108646334522042<br>LINK 0.00765223018642114<br>MATIC 0.0264780692534177<br>MCDAI 0.00247235128434557<br>SNX 0.788518910707949<br>UMA 0.0145099279739564<br>UNI 0.0797974915518162<br>USDC 3.49944405329602<br>XLM 0.355709135526648<br>ZEC 0.00154009641713479<br>ZRX 0.126933083446955 | | | |
| 3.1.241213 | JAMES JR | ADDRESS REDACTED | | | USDC 0.034242351821886 | | | |
| 3.1.241214 | JAMES JR LEE WENG KEI | ADDRESS REDACTED | | | BTC 0.00117214562768438<br>CEL 78.9628118449762<br>ETH 0.581348516341834<br>USDC 1121.43042733384 | | | |
| 3.1.241215 | JAMES JUDGE | ADDRESS REDACTED | | | BTC 0.168846526243446<br>ETH 1.06572689738841 | | | |
| 3.1.241216 | JAMES JUDSON WHIDDEN | ADDRESS REDACTED | | | ADA 45.5556175279219<br>BTC 0.00233030439458665<br>DOT 9.55019843752157<br>ETH 0.0413944518896075<br>MATIC 97.3479662277566<br>SOL 1.56100561313875 | | | |
| 3.1.241217 | JAMES JULIAN | ADDRESS REDACTED | | | AAVE 0.000969890102316116<br>SNX 0.0172503207817149<br>UNI 0.013448189406291 | | | |
| 3.1.241218 | JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | | | BTC 1.35919775793112<br>DOT 250.984358381692<br>ETH 11.0807947725108<br>MATIC 2665.53876470009<br>SOL 55.5876326925731 | DOT 103.741<br>ETH 1.50662941<br>MATIC 1645.3230851<br>SOL 19.68671963 | | |
| 3.1.241219 | JAMES JUNEHO CHOI | ADDRESS REDACTED | | | ADA 18320.747725054<br>BCH 5.01716881336174<br>BTC 1.2365023853917 | | | |
| 3.1.241220 | JAMES JUNG | ADDRESS REDACTED | | | ETH 0.70607371092647<br>ETH 25.372318312307 | | | |
| 3.1.241221 | JAMES JUNG | ADDRESS REDACTED | | | MATIC 5.18850313257716 | | | |
| 3.1.241222 | JAMES JUKON | ADDRESS REDACTED | | | AVAX 1.39876826172933<br>BTC 0.207805135044844<br>CEL 1.04361190129455<br>DOT 41.9327109304622<br>ETH 1.99427865914027<br>MATIC 306.535358918802<br>USDC 0.006 | | | |
| 3.1.241223 | JAMES KAAN | ADDRESS REDACTED | | | AAVE 10.4356366215326<br>BTC 0.001159843384479<br>ETH 0.524518169303392 | | | |
| 3.1.241224 | JAMES KAKUTA | ADDRESS REDACTED | | | BAT 0.324424307778124<br>BSV 0.0443504825595121<br>COMP 0.00357682176026R68<br>UNI 0.00920120764452124<br>USDC 6725.82310743008<br>XLM 0.102514580651206<br>ZRX 0.229481673341444 | | | |
| 3.1.241225 | JAMES KANG | ADDRESS REDACTED | | | BTC 0.000530220022213873<br>CEL 0.362815751784441<br>ETH 0.050157375524024<br>ETH 0.754351665219423 | | | |
| 3.1.241226 | JAMES KANG | ADDRESS REDACTED | | | BTC 0.000001291398953699<br>MATIC 0.683729911496589 | | | |
| 3.1.241227 | JAMES KANG | ADDRESS REDACTED | | | ETH 0.0332795602104 | | | |
| 3.1.241228 | JAMES KANG | ADDRESS REDACTED | | | GUSD 1.10402735764689<br>MANA 93.95311179822<br>MATIC 1419.82605317904<br>MCDAI 0.0665540477654263<br>USDC 0.348890880671377<br>XLM 0.752443708962507 | | | |
| 3.1.241229 | JAMES KANG | ADDRESS REDACTED | | | BTC 0.000098595121112966<br>CEL 0.0056646217414212<br>COMP 0.000008939280771002<br>ETH 0.0004802099054083234<br>LINK 0.179038205595976<br>LTC 0.0089141442686657<br>MCDAI 0.0214961748316312<br>USDT ERC20 0.110387160646886 | | | |
| 3.1.241230 | JAMES KANG | ADDRESS REDACTED | | | MATIC 2.14845933479475 | | | |
| 3.1.241231 | JAMES KANG | ADDRESS REDACTED | | | BTC 0.000108078486353106<br>ETH 14.3384500080224 | | | |
| 3.1.241232 | JAMES KANOMATA | ADDRESS REDACTED | | | BTC 0.645866382271438 | | | |
| 3.1.241233 | JAMES KARANJA | ADDRESS REDACTED | | | USDC 0.0995581339446539 | | | |
| 3.1.241234 | JAMES KARIUKI | ADDRESS REDACTED | | | BTC 0.0107898394544501 | | | |
| 3.1.241235 | JAMES KARSTEN | ADDRESS REDACTED | | | BTC 0.0000680704837064459<br>MATIC 0.00534584134104093<br>MCDAI 0.00782376673784479<br>XRP 35.290169 | | | |
| 3.1.241236 | JAMES KAWAS | ADDRESS REDACTED | | | BTC 0.00121165207081267<br>USDC 25259.4453257975 | | | |
| 3.1.241237 | JAMES KAY | ADDRESS REDACTED | | | BTC 0.00104035340289154<br>DOT 0.0246585569880967<br>LINK 25.360080718201<br>MATIC 160.89593838432 | | | |
| 3.1.241238 | JAMES KAYSIER | ADDRESS REDACTED | | | BTC 0.00000001975053182 | | | |
| 3.1.241239 | JAMES KEARNEY | ADDRESS REDACTED | | | ETH 0.00020028937256818<br>MATIC 0.166427197852875 | | | |
| 3.1.241240 | JAMES KECLIK | ADDRESS REDACTED | | | BTC 0.030979850570746<br>COMP 0.0318493936808006<br>ETH 0.819255402367846<br>XLM 841.70653731729 | | | |
| 3.1.241241 | JAMES KEECH | ADDRESS REDACTED | | | CEL 6.48960263188663<br>ETH 0.00154116834590G<br>USDC 0.00389983141568 | | | |
| 3.1.241242 | JAMES KEENAN | ADDRESS REDACTED | | | BTC 0.000001860737337393<br>ETH 0.668944529205356<br>TUSD 1.49340609142719<br>USDC 6.7862996640149 | TUSD 0.00468062774797573<br>USDC 0.0000005785723319959 | | |
| 3.1.241243 | JAMES KEEP II | ADDRESS REDACTED | | | ETH 0.000016424353605936 | | | |
| 3.1.241244 | JAMES KEETON | ADDRESS REDACTED | | | BTC 0.000177842541161496 | BTC 0.00000000696953682228 | | |
| 3.1.241245 | JAMES KEIR | ADDRESS REDACTED | | | CEL 2.745909855541 | | | |
| 3.1.241246 | JAMES KELLER | ADDRESS REDACTED | | | BTC 0.00003313953902301<br>ETH 0.000000997317371925 | | | |
| 3.1.241247 | JAMES KELLER | ADDRESS REDACTED | | | BTC 0.0329961264848677 | | | |
| 3.1.241248 | JAMES KELLEY | ADDRESS REDACTED | | | BTC 0.000001305001003151<br>ETH 0.024603442142176R<br>MATIC 338.519697350196 | | | |
| 3.1.241249 | JAMES KELLEY | ADDRESS REDACTED | | | AAVE 0.00376104589070357<br>ADA 515.013067981823<br>AVAX 26.1233676880996<br>BTC 1.69134166349725<br>CEL 14692.6981106268<br>DOT 639.725197159884<br>ETH 26.0281983571528<br>MATIC 11586.5873105237<br>PAXG 0.300755381430348<br>SNX 284.185214781557<br>SOL 0.0214150095154924<br>USDC 21501.8408129188 | AVAX 0.718184969033126<br>CEL 13161.7532<br>SOL 0.0250119397283929 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241250 | JAMES KELLY | ADDRESS REDACTED | | | AAVE 2.376759387234884<br>ADA 368.36324347642<br>AVAX 6.3155648408533<br>COMP 2.794856437188955<br>DASH 3.8672090988203<br>DOT 13.0377976701297<br>MATIC 905.505228935642<br>OMG 137.249006951189<br>SNX 75.334141164644<br>UMA 34.3241641103351<br>ZRX 1040.37473979271 | | | |
| 3.1.241251 | JAMES KELLY | ADDRESS REDACTED | | | ADA 0.546695688399711<br>DOT 0.0710903918712<br>ETH 0.00011963214120179<br>LUNC 0.0235535090843399<br>MATIC 0.257480864030734<br>XRP 0.370939759371542 | | | |
| 3.1.241252 | JAMES KELLY | ADDRESS REDACTED | | | BAT 1276.51914478885<br>BCH 0.00457456791575271<br>DASH 19.840297735813<br>EOS 202.803492647753<br>LTC 16.3046392418331<br>MATIC 74.974587095919 | | | |
| 3.1.241253 | JAMES KELLY | ADDRESS REDACTED | | | ADA 4.62807059493227<br>BTC 0.11455898169164<br>MATIC 14677.6961523468<br>USDC 155.786536157693<br>XLM 1.95146802322393<br>ZEC 0.0020761081899109 | | | |
| 3.1.241254 | JAMES KELLY | ADDRESS REDACTED | | Yes | AAVE 66.676206686251<br>BAT 46939.1315505889<br>BTC 1.008076992175039<br>CEL 20096.649557974<br>ETH 40.823664549567<br>OMG 1251.60925533048<br>SNX 894.363459543144<br>UNI 4306.05029736884<br>ZEC 238.619935389813<br>ZRX 21929.6047813819 | | | BTC 1.45932382142662 |
| 3.1.241255 | JAMES KELLY GRUBER | ADDRESS REDACTED | | | BTC 0.02358359564727 4 | | | |
| 3.1.241256 | JAMES KEMNITZ | ADDRESS REDACTED | | Yes | ADA 150.91066169475 5<br>BTC 0.283407177210 26<br>CEL 448.917161629779<br>ETH 2.9125746987097 9<br>MATIC 1552.72087569484<br>MCDAI 3.91189896322809<br>SNX 53.11267088668297<br>UNI 51.6735861127947<br>USDC 578.801484317835<br>XLM 1536.75300291649 | | | ETH 13.376588041129 7 |
| 3.1.241257 | JAMES KEMP | ADDRESS REDACTED | | | BTC 0.00005318533881215 8<br>LINK 0.0773275627574699 | | | |
| 3.1.241258 | JAMES KEMP | ADDRESS REDACTED | | | ADA 309.220052014228<br>BTC 0.0706239727259075<br>ETH 1.0716115327471 4<br>GUSD 3450.37244855649<br>MATIC 431.43029370055<br>USDC 18485.2688221148 | | | |
| 3.1.241259 | JAMES KENDALL | ADDRESS REDACTED | | | BTC 0.00066389062045615 4<br>ETH 0.000583015799804136 | | | |
| 3.1.241260 | JAMES KENDALL | ADDRESS REDACTED | | | AAVE 0.0000009487787460 17<br>BTC 0.00000089415022582 9<br>ETH 0.0000016031993160 15<br>LTC 0.0000004989642573 81<br>USDC 0.18238671360190 3 | AAVE 0.00158761836019848<br>BTC 0.00000014465830653 8<br>LTC 0.00223975814156698 2<br>USDC 0.00179773215782142<br>USDT ERC20 0.2765642417322 9 | | |
| 3.1.241261 | JAMES KENDRICK | ADDRESS REDACTED | | | BTC 0.06104476018391 7<br>EOS 0.0017026649767634<br>ETC 0.00163893682116275<br>LTC 0.0000004017410551 44<br>MATIC 24.2436923159131<br>PAXG 0.15161482315930 8<br>USDC 11.9113478089104<br>ZEC 0.00212134729270447 | BTC 0.00907<br>PAXG 0.07723455 | | |
| 3.1.241262 | JAMES KENNEDY | ADDRESS REDACTED | | | USDC 5.65584603191802 | | | |
| 3.1.241263 | JAMES KENNEDY | ADDRESS REDACTED | | | AVAX 0.00052127456854375 9<br>BTC 0.00017442479630551 1<br>ETH 4.8918883929270 9E-05<br>MANA 0.00000218158601510 5<br>USDC 0.00000733787306342 3<br>USDT ERC20 0.000081087126563 999 | AVAX 0.00420803758530297<br>BTC 0.0000000013325376 68<br>ETH 0.0001386483262171 64<br>MANA 0.0098289533080969 2<br>USDC 0.0000069024734993 15<br>USDT ERC20 0.00000036151010023<br>UST 0.01 | | |
| 3.1.241264 | JAMES KENNEDY | ADDRESS REDACTED | | | CEL 0.10221170519258 2<br>ETH 0.0019915132283876 | | | |
| 3.1.241265 | JAMES KENNETH BROWNING | ADDRESS REDACTED | | | BAT 0.1009266268874 26<br>BCH 0.9762866781202 67<br>CEL 0.0820469687072392<br>CEL 152.00167156231 8<br>COMP 0.0002063625708533 62<br>DASH 0.00489342716215514<br>EOS 13.00956215699 99<br>ETH 0.1170749927060 07<br>LINK 2.47051737815968<br>LTC 0.00189665642071124<br>SGB 0.0700985760848764<br>USDC 14.4209772024197<br>XLM 175.559023623742<br>XRP 0.69308333988462<br>ZEC 0.4877592809594 5 | | | |
| 3.1.241266 | JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | | | ADA 1.14775324512 34<br>AVAX 0.0284692712599245<br>BTC 0.00261694682628026<br>ETH 0.0102557565833387<br>SOL 0.075420140497588<br>USDC 21.131769372032 1 | | | |
| 3.1.241267 | JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | | | ETH 0.00005572636038181 8 | | | |
| 3.1.241268 | JAMES KENNETH GEHRT | ADDRESS REDACTED | | | ADA 367.362797543539<br>AVAX 20.2228687080807<br>BTC 0.495514941069098<br>DOT 6.78958641953287<br>ETC 57.2292120364619<br>ETH 2.7096045758107 9<br>LINK 4.42748129566503<br>MANA 194.458158434656<br>MATIC 402.554628972856<br>SOL 6.40939581475699<br>XLM 292.295333376091 | | | |
| 3.1.241269 | JAMES KERLY | ADDRESS REDACTED | | | BCH 0.00004156<br>BSV 1.00835346<br>BTC 0.00000003334570441<br>CEL 37456.5956124476<br>DOT 0.1059<br>ETH 0.00000305<br>LINK 0.00099320213458121 6<br>MANA 0.0081821581196581 1<br>MATIC 0.006<br>MCDAI 30<br>SNX 0.003<br>UNI 0.00077253149071 7068<br>ZRX 0.01323586098390 5 | | | |
| 3.1.241270 | JAMES KERR | ADDRESS REDACTED | | | CEL 2.77716850921513 | | | |
| 3.1.241271 | JAMES KERR | ADDRESS REDACTED | | | ADA 105.64249184908 8<br>BTC 0.00519550484650936<br>CEL 2.05357471787278<br>ETH 0.04878981<br>MATIC 65.19383610874728 | | | |
| 3.1.241272 | JAMES KETCHUM | ADDRESS REDACTED | | | BTC 0.0399970266444519<br>CEL 1.1143304349 7008<br>ETH 0.0228087411856407 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241273 | JAMES KETTLE | ADDRESS REDACTED | | | BTC 0.001119 7603299250 9<br>ETH 0.2260645053547 03<br>LTC 0.9130895 333 0293<br>MCDAI 31.80881 6116346 41<br>UNI 1.638854186693 016<br>XRP 131.214208 3597482 | | | |
| 3.1.241274 | JAMES KEVIN PAWLOWICZ | ADDRESS REDACTED | | | BTC 0.0002245286804 08048 | BTC 0.858672603475708 | | |
| 3.1.241275 | JAMES KEY | ADDRESS REDACTED | | | ADA 2.8577440417815<br>BTC 0.000014876609524998<br>CEL 66.555950451 1263<br>DOT 0.0868302620927069<br>ETH 13.0309933 875687<br>LINK 0.176883 02889 8668<br>LTC 0.2047827 75106 44785<br>LUNC 0.190240421595 331<br>MATIC 7.211463648929 78<br>XRP 1901.282937 1200 2 | | | |
| 3.1.241276 | JAMES KEYEDE | ADDRESS REDACTED | | | CEL 1.0667870690003 5<br>USDT ERC20 0.073319014153 4842 | | | |
| 3.1.241277 | JAMES KEYS | ADDRESS REDACTED | | | BTC 0.00052536146445827<br>LINK 0.080975578980 1979<br>SGB 372.96366676011 2<br>XLM 3.625974676 72965<br>XRP 1.99573485195842 | | | |
| 3.1.241278 | JAMES KHALIF | ADDRESS REDACTED | | | CEL 1.063719958 65842 | | | |
| 3.1.241279 | JAMES KHIEV | ADDRESS REDACTED | | | BTC 0.00129605 26366 1394<br>ETH 0.105861532763516<br>KNC 100.394417347 529<br>XLM 108.747922412479 | | | |
| 3.1.241280 | JAMES KHOSHABA | ADDRESS REDACTED | | | BTC 3.08931666720253<br>ETH 33.437373232 4651 | | | |
| 3.1.241281 | JAMES KIBBIN | ADDRESS REDACTED | | | BCH 0.0000000050075 17964<br>BTC 0.000156371199626848<br>CEL 0.0475677517837295<br>ETH 0.00013706598569 1624<br>SGB 58.6796679140769<br>USDC 0.00032596841834 3736<br>XRP 0.000001006802584726 | | | |
| 3.1.241282 | JAMES KIBURI | ADDRESS REDACTED | | | BTC 0.0107601642638 22 | | | |
| 3.1.241283 | JAMES KIDA | ADDRESS REDACTED | | | ADA 5.36.820941965899<br>BTC 0.0014442011897664 | | | |
| 3.1.241284 | JAMES KIDD | ADDRESS REDACTED | | | AVAX 0.0128593081 169671<br>BTC 0.00003332720612133<br>ETC 1.14745797 8567 4<br>ETH 0.0691905085 3959071<br>MATIC 0.20393843 8087445<br>SNX 3.3486789 0152983<br>SOL 0.013117128326397<br>USDC 0.7802774614 3318 | | BTC 0.00000000079090 1309<br>SOL 0.00000000437443 94<br>USDC 0.00000016946758 4503 | |
| 3.1.241285 | JAMES KIEBALA | ADDRESS REDACTED | | | BTC 0.000639 17844467 7188<br>ETH 0.02748371718640 06 | BTC 1.10004101717628<br>ETH 0.00000002111640037 84 | | |
| 3.1.241286 | JAMES KIELY | ADDRESS REDACTED | | | BTC 0.00003109459788 1235<br>USDC 1.277559738066 318<br>USDT ERC20 0.10275198 061545 2 | | | |
| 3.1.241287 | JAMES KIERNAN | ADDRESS REDACTED | | | MATIC 1.40389391 590792 | | | |
| 3.1.241288 | JAMES KILBORN | ADDRESS REDACTED | | | BAT 5246.27226208444<br>BTC 0.098907468 2117449<br>CEL 14769.340503 3004<br>DOT 101.9738694 85479<br>ETH 0.175134455 965611<br>KNC 249.9046855 5944<br>LINK 24.169947788 6339<br>MCDAI 84.42554015 22594<br>PAXG 1.0534568674 7275<br>SGB 204.267501 223196<br>UMA 59.48397355 94118<br>UNI 108.362926191 208<br>USDC 6.29650532 37 16<br>XRP 2838.60296025 89 | | | |
| 3.1.241289 | JAMES KILEY | ADDRESS REDACTED | | | USDT ERC20 5.671012065 53666 | | | |
| 3.1.241290 | JAMES KILGALLON | ADDRESS REDACTED | | | USDC 4.979669632 02238 | | USDC 113.720595068885 | |
| 3.1.241291 | JAMES KILLICK | ADDRESS REDACTED | | | ADA 0.269180551 227646<br>BAT 0.046570461 1744781<br>BTC 0.0000235935 86447673<br>CEL 27.37112110 76664<br>ETH 0.000241008 338368993<br>MATIC 258.666659 391983<br>XRP 0.381855493 429209 | | | |
| 3.1.241292 | JAMES KILMARTIN | ADDRESS REDACTED | | | CEL 0.02556471 65174538<br>TGBP 0.214141961 332398 | | | |
| 3.1.241293 | JAMES KIM | ADDRESS REDACTED | | | ETH 9.061280570 86986<br>LINK 208.169032 562898<br>UNI 309.43868 7240857 | | | |
| 3.1.241294 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.012657767 2312398<br>ETH 0.2508689720 63008<br>USDC 3141.117201 23556 | | | |
| 3.1.241295 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.00117573816094 232<br>USDT ERC20 3.015253 325571987 | BTC 1.826302242609 95<br>USDT ERC20 0.0027112290897 2876 | | |
| 3.1.241296 | JAMES KIM | ADDRESS REDACTED | | | ETH 0.025403455 4121106 | ETH 0.0398927 1<br>SOL 3.48685859 | | |
| 3.1.241297 | JAMES KIM | ADDRESS REDACTED | | | AAVE 0.0035341109627 2716<br>ADA 0.126482196845632<br>BTC 0.00002591343555588<br>EOS 0.133413992565549<br>ETH 0.0021633734014 5339<br>GUSD 14.7131569600033<br>LTC 0.007519674979 36073<br>MATIC 0.00623061642049195<br>MCDAI 7.711139862424 1 | BTC 0.01988831653 36201<br>EOS 0.000088761230266253<br>ETH 1.42710720021187<br>GUSD 0.0023005411299931 1<br>LTC 16.6806646774602 | | |
| 3.1.241298 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.32262018597406<br>DOT 57.825382054539<br>ETH 2.21937754483591<br>LINK 53.36948903 61387<br>LUNC 5.023137306423895<br>MATIC 404.378258732164<br>SOL 58.6543295969398<br>UNI 5.7367024192 8746 | BTC 0.0245266359266163 | | |
| 3.1.241299 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.00212731112615864<br>ETH 3.3703738278143 4<br>LINK 0.60906442635 3802<br>SNX 2.993400178487 24 | | | |
| 3.1.241300 | JAMES KIM | ADDRESS REDACTED | | | AAVE 0.000030924858 6374<br>ETH 0.00000389333998807<br>LINK 0.000553347283305892<br>SNX 0.00231532535 261 3933<br>USDC 42.5142394946 09<br>ZEC 1.805618965305496 05 | | | |
| 3.1.241301 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.001008452141 20226 | | | |
| 3.1.241302 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.000002974404 270631<br>CEL 0.034458277385587<br>ETH 0.000194117010972992<br>LINK 0.0397638388026934<br>LTC 0.002147624845 05827<br>USDT ERC20 0.20242626316648 1<br>KRP 0.41310288380 77 | | | |
| 3.1.241303 | JAMES KIMANI | ADDRESS REDACTED | | | BTC 0.0108212607995795 | | | |
| 3.1.241304 | JAMES KIMBROUGH | ADDRESS REDACTED | | | ETH 0.000328716646528311<br>LINK 0.018001544741 3104<br>MCDAI 0.21340057304 2823<br>SGB 3201.88926368246<br>XRP 13.076602061384 4 | | | |
| 3.1.241305 | JAMES KING | ADDRESS REDACTED | | | ETH 0.00001364287980 2934<br>USDC 0.00544106187320 71 | | | |
| 3.1.241306 | JAMES KING | ADDRESS REDACTED | | | BTC 0.000037902350464332<br>ETH 0.003161760495664912 | | | |
| 3.1.241307 | JAMES KING | ADDRESS REDACTED | | | BTC 0.0156990444231801 | | | |
| 3.1.241308 | JAMES KING | ADDRESS REDACTED | | | BTC 0.00000003562384767 3<br>CEL 1.41427792867482 | | | |
| 3.1.241309 | JAMES KINNEAR | ADDRESS REDACTED | | | BAT 0.178926823323614<br>CEL 0.0025808995910998<br>ETC 0.000025788014636121<br>USDC 0.000000113177129 7461<br>USDT ERC20 0.83629633838 2485<br>XLM 0.6254156934965 35 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241310 | JAMES KINNER | ADDRESS REDACTED | | | BTC 0.085127603455038 | | | |
| 3.1.241311 | JAMES KINSEY | ADDRESS REDACTED | | | BTC 0.000717043465280949<br>ETH 0.00178306213538316<br>MATIC 0.0667514277078127 | | | |
| 3.1.241312 | JAMES KIRBY | ADDRESS REDACTED | | | ADA 210.804995078114<br>BTC 0.0111101829962001<br>COMP 0.0197081952521654<br>DOT 5.46678849251254<br>LINK 4.23387391818962<br>LTC 0.00948571598064422<br>MATIC 1803.46897993158<br>XLM 1091.18340022028 | | | |
| 3.1.241313 | JAMES KIRK DINGLASAN | ADDRESS REDACTED | | | ADA 83.9715882201556<br>BTC 0.0664710547691075<br>CEL 0.00008377955409082<br>DOT 0.0064466084714026<br>ETH 1.92003150521406<br>LINK 0.000438728131052228<br>MATIC 0.00381460887681004<br>SNX 0.0155275879076138<br>TUSD 0.00660466204448427<br>XLM 0.0835152199656219<br>XRP 27.4401731411443 | | | |
| 3.1.241314 | JAMES KIRKBY | ADDRESS REDACTED | | | AAVE 0.00171009740079413<br>ADA 0.649506363384256<br>BAT 0.0142757773277754<br>BTC 0.00000004699906176175<br>CEL 0.259930290692 09<br>DOT 0.00156720974239563<br>ETH 0.0479012175632289<br>LINK 0.00860888739367699<br>LPT 0.00000331485346<br>LTC 0.00217091330390114<br>MANA 0.94957222139828<br>MATIC 0.0000000004389560 2<br>PAXG 0.000192020966102584<br>SNX 0.0864069365582588<br>USDC 0.260361031627512<br>USDT ERC20 76.0344806140032 | | | |
| 3.1.241315 | JAMES KIRKLAND | ADDRESS REDACTED | | | ETH 0.0000000556697638 2007 | | | |
| 3.1.241316 | JAMES KIRKLAND TAYLOR | ADDRESS REDACTED | | | ETH 0.00040502239222209 | | | |
| 3.1.241317 | JAMES KIRKPATRICK | ADDRESS REDACTED | | | ETH 0.0014889993823551 3<br>BTC 0.00223336570916162<br>ETH 0.0000024686562013 31<br>MATIC 0.52404538977131 6 | | | |
| 3.1.241318 | JAMES KITAMURA | ADDRESS REDACTED | | | BTC 0.000834000601254222<br>ETH 0.000157697007804554<br>LINK 0.00824424102961297<br>MATIC 3.24140724848126 | | | |
| 3.1.241319 | JAMES KITTRELL | ADDRESS REDACTED | | | BTC 0.001101748365973 73<br>ETH 1.04051897013586 | | | |
| 3.1.241320 | JAMES KIVLIGHAN | ADDRESS REDACTED | | | USDC 217.518211999054 | | | |
| 3.1.241321 | JAMES KLARNER | ADDRESS REDACTED | | | BTC 0.00267339021213 03<br>SGB 3466.91874643508<br>XLM 102.49298790387<br>XRP 25.0000000869586 | | | |
| 3.1.241322 | JAMES KLEIN | ADDRESS REDACTED | | | ADA 820.79203687306 4<br>BTC 0.0000285829266275 3<br>ETH 0.681863526353 8855<br>MATIC 271.656084997067<br>XLM 1363.50101765777 | | | |
| 3.1.241323 | JAMES KLEIN ZARAGOSA | ADDRESS REDACTED | | | ADA 0.0000009189615 38462<br>BNB 0.007877203654 90244<br>CEL 0.177226941632422<br>LTC 0.00399959 | | | |
| 3.1.241324 | JAMES KLEINER | ADDRESS REDACTED | | | BTC 0.0087213260034998 | | | |
| 3.1.241325 | JAMES KLINGER | ADDRESS REDACTED | | | ETH 0.91126828645211 3 | | | |
| 3.1.241326 | JAMES KNAPP | ADDRESS REDACTED | | | BTC 0.0003778133088573 9<br>ETH 1.15694509454061 | | | |
| 3.1.241327 | JAMES KNIGHT | ADDRESS REDACTED | | | PAXG 0.0533949922682356 | | | |
| 3.1.241328 | JAMES KNIGHT | ADDRESS REDACTED | | | BTC 0.0060876 | | | |
| 3.1.241329 | JAMES KNIGHT | ADDRESS REDACTED | | | CEL 2.44553365414872 | | | |
| 3.1.241330 | JAMES KNIGHT | ADDRESS REDACTED | | | CEL 1.07806629470 44<br>BTC 0.743731610685442<br>ETH 13.8762872834525<br>SNX 100.784728779657 | | | |
| 3.1.241331 | JAMES KNOP | ADDRESS REDACTED | | | BTC 0.0138571541967603<br>ETH 0.0587431762649558 | | | |
| 3.1.241332 | JAMES KNOX | ADDRESS REDACTED | | | ADA 785.74676951548<br>BAT 3650.13548642797<br>BTC 0.068602194177308 | | | |
| 3.1.241333 | JAMES KO | ADDRESS REDACTED | | | BTC 0.0249034590361446<br>ETH 1.08611222156559 | | | |
| 3.1.241334 | JAMES KOCH | ADDRESS REDACTED | | | BCH 8.33058228887999 0-07<br>BTC 0.0000003695560488497 | | | |
| 3.1.241335 | JAMES KOCHALKA | ADDRESS REDACTED | | | BTC 21.5222628920977<br>ETH 111.582546917241<br>USDC 38039.229587097 3 | | | |
| 3.1.241336 | JAMES KOCHER | ADDRESS REDACTED | | | BTC 0.0000016401528064 66<br>USDC 0.456081261071379 | | | |
| 3.1.241337 | JAMES KOELMEYER | ADDRESS REDACTED | | Yes | CEL 336.437505563516<br>SGB 103598.75991014 | | | XRP 404991.043578134 |
| 3.1.241338 | JAMES KOH | ADDRESS REDACTED | | | XRP 183728.030981757<br>ADA 485.183723193867<br>BTC 0.0004088803180843 31<br>CEL 507.515233138729<br>LTC 27.3397270037551<br>USDT ERC20 5402.403252008 07 | | | |
| 3.1.241339 | JAMES KOH | ADDRESS REDACTED | | | BAT 19.46150873909 3<br>BTC 0.11453700247074<br>CEL 0.0531019416731938<br>ETH 2.491957699 26368<br>USDT ERC20 3.074983823374 78 | | | |
| 3.1.241340 | JAMES KOO | ADDRESS REDACTED | | | AVAX 0.20865217519928<br>BTC 0.126568307451 13<br>GUSD 413.79426112978 7 | BTC 0.0077715250341642 2 | | |
| 3.1.241341 | JAMES KOO | ADDRESS REDACTED | | Yes | ADA 0.024339432841353 6<br>BTC 0.044598494308392<br>ETH 0.000021700902364612<br>LUNC 0.00002606141254158 4<br>MATIC 0.409295295780727<br>USDC 0.037373424290342 7<br>XLM 0.02365158211990 55 | ADA 0.0000000517510830746<br>BTC 0.0019604014794322 57 | | BTC 1.0329816276839 |
| 3.1.241342 | JAMES KOONCE | ADDRESS REDACTED | | | BTC 0.0007012347543378 98<br>USDC 0.09822414050971 39 | BTC 0.0000006241157966 72 | | |
| 3.1.241343 | JAMES KOONS | ADDRESS REDACTED | | | ETH 0.004451305241113 13 | | BTC 0.0000004376677858 73 | |
| 3.1.241344 | JAMES KOPETCHNY | ADDRESS REDACTED | | | BTC 0.003808766003 55985<br>ETH 0.1757104576149 61<br>LINK 0.008511717640610 805<br>MATIC 0.5060274221281 28<br>XLM 0.0008881003861933725 | AVAX 3.074<br>BTC 0.01328<br>ETH 0.172<br>MATIC 95.2150688<br>SOL 2.179 | | |
| 3.1.241345 | JAMES KOPRICH | ADDRESS REDACTED | | | BTC 0.039629<br>CEL 66.0407379344011<br>ETH 0.351066<br>XRP 710.490365 | | | |
| 3.1.241346 | JAMES KORAN | ADDRESS REDACTED | | | ADA 534.370419913015<br>BTC 0.0157211444042648<br>ETH 0.0223362121305527<br>MCDAI 31.83429595520 29 | ETH 19.8444495175665 | | |
| 3.1.241347 | JAMES KOSASIH | ADDRESS REDACTED | | | BTC 0.00152716189519292<br>CEL 3.65385405439939<br>ETH 0.000335574266653894 | | | |
| 3.1.241348 | JAMES KOSTER | ADDRESS REDACTED | | | CEL 0.01071659601547033<br>ETH 0.0000059835634485<br>MCDAI 0.718045313755 12 | | | |
| 3.1.241349 | JAMES KOVACK | ADDRESS REDACTED | | | ADA 50.9875859976994<br>BTC 0.00368131872696715<br>ETH 0.00686992845931372<br>MATIC 65.1212859043244 | | | |
| 3.1.241350 | JAMES KOW | ADDRESS REDACTED | | | ADA 3027.59423984123<br>BTC 1.00920882696653<br>CEL 35.5150706014586<br>ETH 20.3036808645974<br>LUNC 183.905675877641 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241351 | JAMES KOZA | ADDRESS REDACTED | | | ADA 82.56951402184<br>BTC 0.01081680590976<br>ETC 43.250654355226<br>ETH 0.01628617537386<br>MATIC 186.00460597422 | | | |
| 3.1.241352 | JAMES KRASNOW | ADDRESS REDACTED | | | BTC 1.84901672266037<br>CEL 3.15116892753898<br>COMP 0.15255751604760B<br>LINK 32725.9679591962<br>MATIC 203.181453800241<br>SGB 1843.7775737384<br>SNX 69.0941517366804<br>USDC 596.480476005431<br>XRP 21003.3463533346 | | | |
| 3.1.241353 | JAMES KRAULAND | ADDRESS REDACTED | | | ETH 0.0012048425771990… | | | |
| 3.1.241354 | JAMES KRAUSE | ADDRESS REDACTED | | | BTC 1.47938464253080<br>ETH 1.5796740243155<br>SOL 101.739243624783<br>USDC 11.6974657946054 | BTC 0.01922334 | | |
| 3.1.241355 | JAMES KREIDER | ADDRESS REDACTED | | Yes | AAVE 74.30703772284777<br>ADA 11.10459856958<br>BCH 1.59170299103999E-07<br>BTC 0.09946161150187B34<br>EOS 204.578104694187<br>ETH 15.90769646622B7<br>KNC 0.00000216642275643<br>LINK 580.0769132577B6<br>LTC 89.3755995126B04<br>MATIC 22040.789568084<br>SGB 7717.24709152764<br>SNX 226.05437137099<br>USDC 3326.4938762626<br>USDT ERC20 2.16721748428436<br>XLM 1625.6551450341 | BCH 0.00000030668851745<br>GUSD 12.57<br>KNC 0.0000001904048171<br>USDT ERC20 0.00000099999999999787 | | LINK 881.704628949302<br>XLM 41562.327905986 |
| 3.1.241356 | JAMES KRELL | ADDRESS REDACTED | | | BTC 0.805712496364191<br>ETH 9.35417285268125 | | | |
| 3.1.241357 | JAMES KREMMEL | ADDRESS REDACTED | | | BTC 0.0000928403548694S3<br>ETC 15.9508794002821<br>ETH 0.348127227932407<br>USDT ERC20 788.885372403082 | ETC 2.47167947351887 | | |
| 3.1.241358 | JAMES KROBOT | ADDRESS REDACTED | | | ADA 0.416186684549635<br>BTC 0.000002437853295912<br>DOT 0.063593517617349B<br>ETH 0.000381798528010321<br>LINK 0.005636863081448017<br>MATIC 0.86221505564301<br>USDC 0.108133029916982 | | | |
| 3.1.241359 | JAMES KRUEGER | ADDRESS REDACTED | | | BTC 0.9591516194466626<br>SGB 710.501856643468<br>XRP 12.5135789616995 | | | |
| 3.1.241360 | JAMES KRZYZAK | ADDRESS REDACTED | | | AAVE 5.12065737177488<br>BTC 0.480223829242403<br>ETH 43.3784719119899 | | | |
| 3.1.241361 | JAMES KU | ADDRESS REDACTED | | | ADA 0.0145942099414661<br>BTC 0.000160488713718874<br>DOT 0.005377915630672374<br>ETH 0.001544012625631112<br>MATIC 0.00428214373969805<br>USDC 0.03394231759195080B | | | |
| 3.1.241362 | JAMES KUHN | ADDRESS REDACTED | | | ADA 0.54330150041187B4<br>BTC 2.043085534399991-08<br>ETH 0.0000002163628389S<br>MATIC 0.00212410458775599<br>SNX 0.00010246619635744S3<br>SOL 0.0000089128100185S62<br>UNI 0.0000053623734B203<br>USDC 0.00061111745441045B<br>XLM 0.0000331129611349326 | 1INCH 0.001<br>ADA 0.00000715103107018<br>BTC 0.0000000551005266B<br>ETH 0.00000031562839837<br>LINK 0.00000181562005037B3<br>UNI 0.00080709019565604B<br>USDC 0.00270450241266783<br>XLM 0.0233919579647183 | | |
| 3.1.241363 | JAMES KULANKO | ADDRESS REDACTED | | | USDC 0.696055582757837 | | | |
| 3.1.241364 | JAMES KUNTZ | ADDRESS REDACTED | | | BTC 0.0040396288500S612<br>CEL 181.904909594517<br>MATIC 186.492951601462<br>SNX 45.0676747313126<br>XRP 23.350609653596 | | | |
| 3.1.241365 | JAMES KURI | ADDRESS REDACTED | | | BTC 0.013599364243134<br>ETH 2.087447290936D3 | | | |
| 3.1.241366 | JAMES KUSE | ADDRESS REDACTED | | | BTC 0.000950518651341302 4<br>ETH 0.00019760773136632 2 | | | |
| 3.1.241367 | JAMES KWAISER | ADDRESS REDACTED | | | BSV 0.038274147205987 7<br>BTC 0.000378565665158795<br>DOT 0.583539351756S9<br>ETH 0.00437187855200499<br>LTC 0.02671770508323 47<br>SOL 0.018086853835742 3<br>UNI 0.02959301481054 64<br>USDC 0.451910444416428<br>XLM 2.079127291041 44<br>XTZ 0.71839712979170 99 | | | |
| 3.1.241368 | JAMES KWAK | ADDRESS REDACTED | | | BTC 0.000005506412945 08 | | | |
| 3.1.241369 | JAMES KYDD | ADDRESS REDACTED | | | ADA 0.03224379001393024<br>BNB 0.00000042117595296<br>BTC 0.004420604505845 56<br>CEL 22299424144193<br>MANA 1488<br>SNX 0.389796278098785 | | | |
| 3.1.241370 | JAMES KYLE WALKER | ADDRESS REDACTED | | | | BTC 0.018738539467863 | | |
| 3.1.241371 | JAMES KYUSHIK MIN | ADDRESS REDACTED | | Yes | AVAX 0.014854806746671 7<br>BTC 0.018315425724481 7<br>DOT 5.535564647863 28<br>EOS 2.9417512A21654 7<br>ETH 0.000612876457026478<br>KNC 18.898916249486 1<br>LINK 0.005034947722643 66<br>LTC 0.025427931847229 1<br>MANA 0.02853479653978 02571<br>MATIC 0.028547795990034<br>SNX 6.09044686449135<br>SOL 0.29836511474003 3<br>UMA 0.00936417426811 09<br>USDC 0.132407665958722<br>XLM 0.0665117414077866<br>ZRX 0.0180786280893075 | | | BTC 0.0426757353633097 |
| 3.1.241372 | JAMES L JR NORTON | ADDRESS REDACTED | | Yes | BAT 0.594253009515566<br>BTC 4.69268005897006<br>CEL 1063.99189928235<br>DASH 0.0043454367957401 3<br>ETH 0.0378513815073 76<br>MATIC 4181.2151827865 9<br>MCDAI 0.19052775973271<br>OMG 0.0014039988168391 9<br>SNX 581.527991333836<br>USDT ERC20 0.9764201031661363<br>ZEC 0.00399318486743577<br>ZRX 5201.97816820359 | SUSHI 0.00037334113036586 2<br>UNI 0.00004454013953214 2 | | BTC 3.73344961436675 |
| 3.1.241373 | JAMES L KRIEGER | ADDRESS REDACTED | | | ADA 0.0625086785744685<br>BTC 0.096061967217242 7<br>CEL 44.8019183072343<br>DOT 103.840386136164<br>ETH 3.271148170457 7<br>USDC 0.00354085498544517 | | | |
| 3.1.241374 | JAMES LA | ADDRESS REDACTED | | | BTC 0.001184067078005 05<br>USDC 418.316664462647 | | | |
| 3.1.241375 | JAMES LABIRIS | ADDRESS REDACTED | | | BTC 0.0000016810485116 1 | | | |
| 3.1.241376 | JAMES LABOYNE | ADDRESS REDACTED | | | BTC 0.081614619912961 2<br>ETH 5.65135245335048 | | ETH 0.200232027 | |
| 3.1.241377 | JAMES LAISIANTO | ADDRESS REDACTED | | | BTC 0.001178764447857B5<br>CEL 31.4224670424555<br>ETH 5.69321599282976<br>LINK 5.35756997307234<br>MATIC 113.204356306232 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241378 | JAMES LAKE | ADDRESS REDACTED | | | ADA 0.2368812492369 48<br>AVAX 49.7432390793531<br>BTC 0.0184007416232817<br>DOT 177.976533903372<br>ETH 22.9923228913394<br>LINK 0.00986921114774638<br>MATIC 2724.9317296846<br>SNX 2368.0155124483195<br>SUSHI 0.20999086743421 9 | | | |
| 3.1.241379 | JAMES LAKE | ADDRESS REDACTED | | | BTC 0.00050553225246357 2<br>LINK 0.79768729389444 7 | | | |
| 3.1.241380 | JAMES LAM | ADDRESS REDACTED | | | BNB 1.0731927585284<br>BTC 0.108006974108858<br>CEL 247.16593168019<br>DOT 42.0531702096468<br>ETH 1.0514311908336<br>LINK 60<br>MATIC 6000.28 | | | |
| 3.1.241381 | JAMES LAM | ADDRESS REDACTED | | | BTC 0.0115525832102 57<br>ETH 0.026360054246252 8<br>MATIC 517.31075793546 6<br>USDC 252.97796952608 8 | | | |
| 3.1.241382 | JAMES LAM | ADDRESS REDACTED | | | ADA 0.2383728257777 8<br>BTC 0.07457123844898 22<br>ETH 1.13270425500476<br>USDT ERC20 0.36409277414179 | | | |
| 3.1.241383 | JAMES LAM | ADDRESS REDACTED | | | ADA 67.7284281947978 34<br>ADA 1963.9366628984 1<br>BNT 209.344747452439<br>BTC 0.021040204585839 2<br>COMP 4.0216469224299 6<br>DASH 10.17692183952<br>DOT 11.8302661261221<br>MATIC 1216.1747824223 8<br>PAXG 0.3784988798839 3<br>SNX 22.344797117685 8<br>UNI 153.171705594317<br>XRP 1501.46654420075<br>ZRX 202.3992465251 2 | | | |
| 3.1.241384 | JAMES LAMB | ADDRESS REDACTED | | | ADA 43.0767376245119<br>BNB 0.208523101803 5<br>BTC 0.0211463737441411<br>ETH 0.0149115567531 622 | | | |
| 3.1.241385 | JAMES LAMBOURNE PROPERTIES LIMITED | 165 KINGS ROAD, KINGSTON UPON THAMES, KT2 5JF UNITED KINGDOM | | | BTC 0.00064395091825 2958<br>ETH 10.132536207814<br>USDT ERC20 0.00472865643337328 | | | |
| 3.1.241386 | JAMES LAMON | ADDRESS REDACTED | | | BSV 7.38297667647533<br>CEL 1.15116827253898 | | | |
| 3.1.241387 | JAMES LAMONT | ADDRESS REDACTED | | | BTC 0.00471640374710794 | | | |
| 3.1.241388 | JAMES LANCASTER | ADDRESS REDACTED | | | BTC 0.00812960250917<br>ETH 0.1140208648833 12 | | | |
| 3.1.241389 | JAMES LANGAN | ADDRESS REDACTED | | | BTC 0.00959046531607542<br>CEL 83.474394109213<br>SGB 4771.02810432245<br>XLM 0.00000001267370547 1<br>XRP 0.00000027981561559 9 | | | |
| 3.1.241390 | JAMES LANGE | ADDRESS REDACTED | | | BTC 0.000424668267885 58 | BTC 0.0000000000639242459 | | |
| 3.1.241391 | JAMES LANGRIDGE | ADDRESS REDACTED | | | BTC 0.00973257425099 4<br>CEL 0.127612617728889<br>ETH 0.000223050866667799<br>USDC 0.0605396090883965 | | | |
| 3.1.241392 | JAMES LANIER | ADDRESS REDACTED | | | CEL 1.06077232521585 | | | |
| 3.1.241393 | JAMES LANIGAN | ADDRESS REDACTED | | | USDC 495.885813135396 | | | |
| 3.1.241394 | JAMES LAPIDES | ADDRESS REDACTED | | | BTC 0.0151567887159960 6 | | | |
| 3.1.241395 | JAMES LAPPIN | ADDRESS REDACTED | | | CEL 0.119597971110487 | | | |
| 3.1.241396 | JAMES LAPUYADE | ADDRESS REDACTED | | | ADA 618.120855645821<br>BSV 0.0344280613824281<br>BTC 0.0117730001878533<br>DOT 0.021885932136111 5<br>ETH 0.0000307022114212091<br>LINK 2.16029870579454<br>LUNC 1.631045081024 66<br>MATIC 2.925561653512 59<br>UNI 1.758092151454 37 | | | |
| 3.1.241397 | JAMES LARGOZA | ADDRESS REDACTED | | Yes | ADA 0.8443861980002 89<br>AVAX 55.5033016569998<br>BTC 0.009317970344194 77<br>DOT 0.09040425871839 5<br>ETH 0.01639990431931 6<br>MATIC 4168.2974429289 5<br>USDC 1092.91974699595 | ETH 1.65008602092137 | | ETH 28.3962580004443 |
| 3.1.241398 | JAMES LARIA | ADDRESS REDACTED | | | BTC 0.000000186383297816<br>ETH 0.000001163414763880 7 | | | |
| 3.1.241399 | JAMES LARKIN | ADDRESS REDACTED | | | BTC 0.000895408717899597<br>DOT 38.5367641935123<br>ETH 0.00446018277254328<br>GUSD 1.3601675855135 75<br>USDC 1.30081109145993 | BTC 1.2695416490011 4<br>GUSD 0.0008141853167879 72<br>USDC 0.000000347670 48691 | | |
| 3.1.241400 | JAMES LARKIN | ADDRESS REDACTED | | | BTC 0.000129407719557571<br>ETH 0.00556191459508711<br>LTC 0.0013976094229276 | LTC 0.0000000006185777 48 | | |
| 3.1.241401 | JAMES LARKIN | ADDRESS REDACTED | | | BTC 0.001101824853059 25<br>DOT 109.873146 7759 | | | |
| 3.1.241402 | JAMES LARKOSH | ADDRESS REDACTED | | | ADA 409.929846697678<br>BCH 1.24681796645656<br>BTC 0.0551416339573322<br>DASH 2.10444103614744<br>ETC 34.1900366391718<br>ETH 6.3932157172981 5<br>LTC 17.97033681655<br>MATIC 837.507656721318<br>XLM 454.362078738271<br>ZRX 551.395316376782 | | | |
| 3.1.241403 | JAMES LARNACH | ADDRESS REDACTED | | | BTC 0.0377221<br>CEL 953.28640173079<br>ETH 0.3424233<br>LTC 1.46477356 | | | |
| 3.1.241404 | JAMES LARNER | ADDRESS REDACTED | | | BTC 0.00000389119850544<br>CEL 0.140883603429404<br>XRP 2526.09275950613 | | | |
| 3.1.241405 | JAMES LARSEN | ADDRESS REDACTED | | | BTC 0.12273764670309<br>CEL 1.34906870861106 | | | |
| 3.1.241406 | JAMES LASKASKIE | ADDRESS REDACTED | | | ADA 0.8135750765458 72<br>BTC 0.00001841226837 6649<br>DOT 0.00358901026189416<br>ETH 0.000113361712033337<br>USDC 0.00238742809280196 | | | |
| 3.1.241407 | JAMES LATHROM | ADDRESS REDACTED | | | BTC 0.735005945 53992 | | | |
| 3.1.241408 | JAMES LATTEN | ADDRESS REDACTED | | | BNB 0.00000551725160542<br>BTC 0.000080643588591 97<br>BUSD 0.00422009047850257<br>CEL 0.1181231211993<br>DASH 0.0000003148158757172<br>ETH 0.000002349476998392<br>GUSD 0.0240109619790009<br>LTC 0.000175113270537999<br>MATIC 0.000447793755324 28<br>TUSD 0.13910420862339<br>USDC 0.0783978483865549<br>USDT ERC20 0.0445298970446693 | | | |
| 3.1.241409 | JAMES LAU | ADDRESS REDACTED | | | BSV 3.8231622907<br>BTC 0.000838554491984283 | | | |
| 3.1.241410 | JAMES LAUDER | ADDRESS REDACTED | | Yes | BTC 0.2011189221 93543<br>ETH 0.489947416873 13<br>SGB 41.4078476132944<br>USDT ERC20 16.6753003913095<br>XRP 2195.56491754866 | USDT ERC20 482.90412 | | ETH 1.20720496294626 |
| 3.1.241411 | JAMES LAURENCE | ADDRESS REDACTED | | Yes | BTC 0.00776013096560866<br>USDT ERC20 0.963348592917029 | BTC 0.14187309652840 7<br>USDT ERC20 2948.7802727834 7 | | BTC 1.2391952243689 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241412 | JAMES LAVOY | ADDRESS REDACTED | | | BTC 2.116075355302222 ETH 172.253898833537 KNC 574.233375422519 | | | |
| 3.1.241413 | JAMES LAWLER | ADDRESS REDACTED | | | BTC 0.0000014891942975046 ETH 0.000007170313370156 MATIC 0.003397892064169595 | | | |
| 3.1.241414 | JAMES LAWLESS | ADDRESS REDACTED | | | BTC 1.099748435510419 ETH 16.156983790017 LINK 169.634795457074 MATIC 3967.62425281891 SNX 107.173459752584 USDT ERC20 48.361706601457 | | | |
| 3.1.241415 | JAMES LAWRENCE | ADDRESS REDACTED | | | SNX 1352.265234083011 | | | |
| 3.1.241416 | JAMES LAWRENCE | ADDRESS REDACTED | | | USDC 106007.195403021 | | | |
| 3.1.241417 | JAMES LAWRENCE | ADDRESS REDACTED | | | BTC 4.712695055330990-06 CEL 3.093458310193727 | | | |
| 3.1.241418 | JAMES LAWRENCE RUTTLER JR | ADDRESS REDACTED | | | ETH 0.565573969592264 USDC 0.737756045309168 AAVE 4.325723945072274 BTC 0.251732436674223 CEL 1090.13414754003 COMP 3.408657175291534 DASH 3.98313189385046 ETH 4.5846905307985 KNC 0.0168006933432037 LPT 0.0000000000000008105 MCDAI 1.09222999307365 PAXG 34.106621146666 SNX 1763.788618569954 | | | |
| 3.1.241419 | JAMES LAWRENCE ZEEB | ADDRESS REDACTED | | | BAT 0.001019215032721 BCH 4.72629008114099E-06 BTC 0.0000030374279863 CEL 2.10238914180008 COMP 0.000001847052334588 DASH 0.0009489083265617 EOS 0.000639008709323204 ETC 0.0291331093941461 ETH 0.0000169425429835668 LINK 0.0005588516189180367 LTC 0.0043270635201829 OMG 0.0763826238805691 SGB 0.501738683657661 SNX 0.00286555049270333 UNI 0.0000737795626809008 USDC 0.0780999285596047 XLM 0.005590434884542952 XRP 1.302096237964 ZRX 0.000650191376283229 | | | |
| 3.1.241420 | JAMES LAWSON | ADDRESS REDACTED | | | BTC 0.0000000790569777739 CEL 108.819813644358 LUNC 100.253 | | | |
| 3.1.241421 | JAMES LAWSON | ADDRESS REDACTED | | | BSV 0.02309100871006342 ETC 0.0000229320871798253 ETH 0.0000075285349135549 | | | |
| 3.1.241422 | JAMES LAYNE | ADDRESS REDACTED | | | BTC 0.158472977391356 CEL 1.11847769644469 DOT 2184.88251128338 ETH 3.63775050521168 LINK 663.4671265257725 LTC 81.897089457598 UNI 418.802023148887 | | | |
| 3.1.241423 | JAMES LAYNE | ADDRESS REDACTED | | | ADA 0.115286788181 BTC 0.014273121851243 COMP 0.06820505207582 45 MATIC 0.54754703902893 SNX 0.0571440150014124 USDC 0.0635066437578742 USDT ERC20 0.235037540508966 | | | |
| 3.1.241424 | JAMES LAZAK | ADDRESS REDACTED | | | ADA 564.69328029499 BTC 0.100097046829919 ETH 2.77221720407405 SOL 25.5582323179597 | | | |
| 3.1.241425 | JAMES LE | ADDRESS REDACTED | | | BTC 0.0778138202701673 ETH 13.145916815 4032 USDC 32329.7058919657 | | | |
| 3.1.241426 | JAMES LE BRAUN PRISBY | ADDRESS REDACTED | | | ETH 0.0000660849987699318 | | | |
| 3.1.241427 | JAMES LEACH | ADDRESS REDACTED | | | ADA 0.010752206014423 BTC 0.000558870498906685 DOT 2.2463804060756 MATIC 7.522221860125 69 SNX 2.696023666702291 | | | |
| 3.1.241428 | JAMES LEAHY | ADDRESS REDACTED | | | BTC 3.432080838958 6 GUSD 0.13239938636009 | | | |
| 3.1.241429 | JAMES LEAL | ADDRESS REDACTED | | | BTC 0.0000065695147636 31 CEL 0.017015458646320 7 ETH 0.000015355492841 93 XRP 0.030623767930452 8 | | | |
| 3.1.241430 | JAMES LEATHEM | ADDRESS REDACTED | | Yes | AAVE 5.24438050633179 BTC 0.001863559114686 94 CEL 192.883436381545 EOS 50.58 ETH 0.261358866142439 LINK 123.1681463327 53 LTC 5.502215941580 5 MATIC 3.09476676702141 SGB 1235.017791120 51 SNX 207.499518184611 XRP 0.030623767930412 8 XLM 2004.66628248 | | | ETH 5.599769238942 17 |
| 3.1.241431 | JAMES LEBLANC | ADDRESS REDACTED | | | ADA 0.0154884721570599 USDC 5.326817366940 84 | ADA 0.0000039599537321 73 | | |
| 3.1.241432 | JAMES LEBLANC | ADDRESS REDACTED | | | BTC 0.0000149447901020382 CEL 1.05439976345734 ETH 0.0153440456567592 LINK 239.050809100491 | | | |
| 3.1.241433 | JAMES LECHOWICZ | ADDRESS REDACTED | | | BTC 0.01269952362059 23 | | | |
| 3.1.241434 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.0000507412177239 95 ETH 0.000117906050444959 USDC 248.097100273155 | | | |
| 3.1.241435 | JAMES LEE | ADDRESS REDACTED | | | ADA 3668.699766902 79 BTC 0.126909389307827 DOT 25.063097531882 9 ETH 0.15181088927 537 LINK 0.024504251564317 5 MATIC 916.823568069416 SNX 0.073028503222767 SOL 0.0157955856079431 USDC 1.295968142826 39 | | | |
| 3.1.241436 | JAMES LEE | ADDRESS REDACTED | | | 1INCH 359.11307389786 7 CEL 142.195903328518 MATIC 5328.62606650071 | | | |
| 3.1.241437 | JAMES LEE | ADDRESS REDACTED | | | ADA 4486.62138520219 BTC 0.0057878526764605 | | | |
| 3.1.241438 | JAMES LEE | ADDRESS REDACTED | | | ETH 0.0050929661004003 MATIC 19.6917893681688 | | | |
| 3.1.241439 | JAMES LEE | ADDRESS REDACTED | | | AAVE 0.0048780006247 5171 BTC 0.0141847391133299 ETH 0.556143684773768 MATIC 4.3426410690 5667 UNI 0.0370138085612904 USDC 12.5728984049598 | | | |
| 3.1.241440 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.0000006136847792 72 | | | |
| 3.1.241441 | JAMES LEE | ADDRESS REDACTED | | | ADA 3061.28855246163 BTC 0.61407297406 3098 ETH 2.05356374085913 MATIC 5938.55570032979 | | | |
| 3.1.241442 | JAMES LEE | ADDRESS REDACTED | | | ADA 13.5312908647584 BTC 0.0013400739754 5733 ETH 0.17917443103391 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241443 | JAMES LEE | ADDRESS REDACTED | | | ADA 1343.800187915598<br>BTC 0.9772965454982517<br>ETH 1.956366671561695<br>GUSD 0.0077742453512269<br>MATIC 3.509952195434958<br>USDC 0.5427183001633 | GUSD 0.008689450727691668 | | |
| 3.1.241444 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.00010063485527566<br>ETH 0.000036744942454548<br>USDC 1090.675681859467 | BTC 0.0000006843577321<br>ETH 0.0511636475622888 | | |
| 3.1.241445 | JAMES LEE | ADDRESS REDACTED | | | ADA 234.567928253228<br>BNB 1.214005023893337<br>BTC 0.07361511704154<br>CEL 59.5804841202634<br>LTC 2.090787042201085<br>USDC 431.0593636611672<br>XRP 324.177583126958 | BTC 0.00046902115238539854 | | |
| 3.1.241446 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.088996450999004364<br>ETH 0.5547114265929252 | BTC 0.39929671 | | |
| 3.1.241447 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.0012994541447135<br>USDC 21427.751613797<br>USDT ERC20 25.378641504825 | | | |
| 3.1.241448 | JAMES LEE | ADDRESS REDACTED | | | CEL 1.0517013025424 | | | |
| 3.1.241449 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.0000134721728106103<br>ETH 0.0257342990442004<br>ETH 0.0005863373706621666<br>XLM 0.8970766720355011 | | | |
| 3.1.241450 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.0119577959223661<br>DOT 6.1325641082221<br>ETH 0.398318232200255<br>GUSD 102.326197340549 | ETH 0.0060028862894068 | | |
| 3.1.241451 | JAMES LEE CHIU | ADDRESS REDACTED | | | BTC 48.746538067498<br>CEL 120.32289631335<br>ETH 803.25624801940<br>LINK 2566.4744618363636 | | | |
| 3.1.241452 | JAMES LEE JACKSON | ADDRESS REDACTED | | | BTC 0.04399438127277798<br>DOT 0.0048590394081499<br>ETH 0.0708288429686181<br>MATIC 234.671934281408<br>USDC 0.237852655968857<br>USDT ERC20 6.9572889412046 | | | |
| 3.1.241453 | JAMES LEE SANDERS JR | ADDRESS REDACTED | | | BTC 0.00131295741157<br>XLM 2090.23838835511 | | | |
| 3.1.241454 | JAMES LEE ZATKO JR | ADDRESS REDACTED | | | BTC 0.31266431183722<br>ETH 0.00842383427185424<br>LINK 0.0844540685114056<br>USDC 11.143829422789 | | | |
| 3.1.241455 | JAMES LEFLER | ADDRESS REDACTED | | | CEL 1.1100271684187 | | | |
| 3.1.241456 | JAMES LEFLEY | ADDRESS REDACTED | | | AAVE 0.0015040173551716<br>DOT 0.0088253566554060<br>LUNC 0.008069088539050819 | | | |
| 3.1.241457 | JAMES LEGGETT | ADDRESS REDACTED | | | AAVE 8.64550512132801<br>ADA 0.000000930582636358<br>AVAX 0.0500152995951013<br>BNB 2.0396238889081<br>BTC 0.0000004320901737713<br>CEL 3569.69420306916<br>ETH 0.0014971103957053<br>LUNC 19.9701295026372<br>SNX 680.759195061041<br>UMA 0.0294459885482883<br>USDT ERC20 0.0000009741323907702 | | | |
| 3.1.241458 | JAMES LEGUE | ADDRESS REDACTED | | | BTC 0.0239041586917028<br>CEL 27.457169001254 | | | |
| 3.1.241459 | JAMES LEINBACH | ADDRESS REDACTED | | | ETH 0.68145812808684<br>BTC 0.0000004294856204<br>GUSD 13.344463595267 | BTC 0.000000229245610<br>GUSD 0.000846932092163529 | | |
| 3.1.241460 | JAMES LEISHMAN | ADDRESS REDACTED | | | BTC 0.00112396107345447<br>MATIC 1529.964469446788<br>MCDAI 42.639153910248087<br>USDC 3496.017192777337 | | | |
| 3.1.241461 | JAMES LELAND CHRISMAN | ADDRESS REDACTED | | | BTC 0.0011117147756245<br>CEL 2.786059263336829<br>EOS 0.4269649942368558<br>ETH 0.0283649933759776<br>LINK 0.0458117944030538<br>XLM 1.9132191307404T<br>ZRX 0.452038098001991 | BTC 0.0000000245172115445<br>CEL 0.000086957725356319<br>XLM 0.000000089125989539 | | |
| 3.1.241462 | JAMES LEMIEUX | ADDRESS REDACTED | | | BCH 0.000904150586511693<br>BTC 0.0000039295072006B<br>ETH 0.0000014591409173758<br>LTC 0.000619764104476949<br>SGB 0.032285409083993<br>XLM 0.25331720925190906<br>XRP 0.212501334502445 | | | |
| 3.1.241463 | JAMES LEMON | ADDRESS REDACTED | | | BTC 0.013245526867263<br>LTC 1.20554507860S65<br>USDC 485.64883907072B | | | |
| 3.1.241464 | JAMES LEMONS | ADDRESS REDACTED | | | BTC 0.000047512564745837 | | | |
| 3.1.241465 | JAMES LENIHAN | ADDRESS REDACTED | | | BTC 0.0011384799574501<br>CEL 2.572102605730069 | | | |
| 3.1.241466 | JAMES LENSKI | ADDRESS REDACTED | | | 1INCH 0.0838640470272<br>AAVE 2.4375110832118<br>ADA 372.141300620411<br>BAT 1800.4685671008484<br>CEL 0.021169450407379<br>COMP 1.1688215277313<br>DASH 5.73699117467443<br>DOT 0.0207184000406497<br>ETH 0.0003489014827024613<br>KNC 0.033898568664881<br>MATIC 304.58945746752<br>SNX 0.1035762783345519<br>SUSHI 35.74280005769B1<br>UNI 229.006389147331<br>ZEC 7.80710507934335<br>ZRX 2.759768004717178 | CEL 18.4555778270622 | | |
| 3.1.241467 | JAMES LEONE | ADDRESS REDACTED | | | ADA 110.628160508683<br>BTC 0.0000354686303543668<br>DOT 0.48353922816021<br>MATIC 0.709373089252826 | | | |
| 3.1.241468 | JAMES LEONG | ADDRESS REDACTED | | | BTC 0.000000762619424833<br>DOT 0.35437163150718<br>MATIC 4.36054302678316 | | | |
| 3.1.241469 | JAMES LEOW | ADDRESS REDACTED | | | CEL 1.0708789171439T | | | |
| 3.1.241470 | JAMES LEROY | ADDRESS REDACTED | | | SNX 0.00451710253276554 | | | |
| 3.1.241471 | JAMES LESLEY POOLE | ADDRESS REDACTED | | | ADA 313.176854957067<br>AVAX 5.4226111927925 4<br>BTC 0.00906865359749656<br>DOT 16.039003465031 4<br>ETH 0.13306115700025 3<br>LTC 0.40209048591691 8<br>LUNC 3.7410313005027 9<br>MATIC 0.26808586160276 2<br>SOL 3.33119325086992<br>USDC 52.231254449144 4<br>XTZ 77.635583147843 | | | |
| 3.1.241472 | JAMES LEUNG | ADDRESS REDACTED | | | ADA 1.0028765670635<br>BTC 0.0475873478191317<br>ETH 2.54371559604333<br>MATIC 1.1443129503750 6<br>USDC 0.03254469031002 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241473 | JAMES LEUNG | ADDRESS REDACTED | | | AAVE 9.07272925721?<br>ADA 505.451432168755<br>BAT 1174.02851135895<br>BCH 0.09197431125945939<br>BNB 0.83820127440194.6<br>BTC 6.28001420326476<br>BUSD 1814.14760822687<br>CEL 2397.15519722759<br>COMP 2.59922206057944<br>DASH 13.919745194977.2<br>DOT 0.041062492976596.4<br>ETH 20.5281486795543<br>KNC 296.668596707647<br>LINK 0.019288417751981.8<br>LTC 0.28031261277494<br>LUNC 10.018110349119.6<br>MATIC 595.61842220862<br>OMG 0.048175679060616.1<br>PAXG 1.21087299057679<br>SGB 213.953623781732<br>SNX 87.23980766353.93<br>SOL 1.72198200866056<br>SUSHI 20.587727305358.5<br>TUSD 0.36937136029910.2<br>UNI 234.742270747.95<br>USDC 132.612581337346<br>USDT ERC20 93.05032788955149<br>XLM 115.767309138776 | | | |
| 3.1.241474 | JAMES LEUNG | ADDRESS REDACTED | | | USDC 0.007390594533050045 | | | |
| 3.1.241475 | JAMES LEVER | ADDRESS REDACTED | | Yes | BTC 0.002723212389344863<br>ETH 0.000637701496498551<br>USDC 0.261875794989649 | | | BTC 0.0895054822107854 |
| 3.1.241476 | JAMES LEVICK | ADDRESS REDACTED | | | BTC 0.0000077581585192.23<br>MATIC 0.006062270342234.18<br>USDC 0.042365076602224.8 | | | |
| 3.1.241477 | JAMES LEVINE | ADDRESS REDACTED | | | BTC 0.02753262998686168<br>ETH 22.2561728078317 | | | |
| 3.1.241478 | JAMES LEVY | ADDRESS REDACTED | | | USDC 0.34326432155951.8 | | | |
| 3.1.241479 | JAMES LEVY | ADDRESS REDACTED | | | USDC 0.217589607511629 | | | |
| 3.1.241480 | JAMES LEVY NEWMAN | ADDRESS REDACTED | | | CEL 28.19501460460479<br>ETH 0.130734800.2 | | | |
| 3.1.241481 | JAMES LEWIS | ADDRESS REDACTED | | | BTC 0.000000163360813766<br>ETH 0.003860869313488.64<br>LINK 0.106223438523032<br>MATIC 4.05683567362445<br>SGB 0.183807404511914<br>XLM 0.373731371593687<br>XRP 1.24053580061284 | | | |
| 3.1.241482 | JAMES LEWIS | ADDRESS REDACTED | | | BTC 8.04627129513990-06<br>CEL 1.14948018020357 | | | |
| 3.1.241483 | JAMES LEWIS | ADDRESS REDACTED | | | ADA 5830.90607004292<br>BTC 0.05479954825567881<br>CEL 108.557456905211<br>MATIC 2041.92949946303 | | | |
| 3.1.241484 | JAMES LEWIS | ADDRESS REDACTED | | | | XLM 63.0296507 | | |
| 3.1.241485 | JAMES LEWIS | ADDRESS REDACTED | | | AVAX 1.19911354657781<br>BTC 0.1770498598363.7<br>ETH 2.15661205093878 | | | |
| 3.1.241486 | JAMES LEWIS | ADDRESS REDACTED | | | ADA 0.376389445046032<br>BTC 0.000833129998858331<br>ETH 0.001943541412120769<br>MATIC 0.211482161375076 | | | |
| 3.1.241487 | JAMES LEWIS-COOK | ADDRESS REDACTED | | | USDC 56.4035611949189 | | | |
| 3.1.241488 | JAMES LEWIS CREECH | ADDRESS REDACTED | | | | AVAX 16.126<br>BTC 0.002358824361938801 | | |
| 3.1.241489 | JAMES LI | ADDRESS REDACTED | | | BTC 4.082756816963.13<br>ETH 6.264892817529.65 | | | |
| 3.1.241490 | JAMES LI | ADDRESS REDACTED | | | BTC 0.014920632462008.7 | | BTC 0.078832<br>ETH 0.56683 | |
| 3.1.241491 | JAMES LIPSEY | ADDRESS REDACTED | | | ADA 0.371079936120376 | | | |
| 3.1.241492 | JAMES LIGHT | ADDRESS REDACTED | | | BTC 0.000000421042791618<br>ETH 0.00000490115369876<br>LINK 0.024647530566778.8<br>LUNC 0.053958847406583.1<br>MATIC 0.60396646728890.6<br>PAXG 9.40287928316799E-06<br>SUSHI 0.0837581982500.99 | | | |
| 3.1.241493 | JAMES LIGHT | ADDRESS REDACTED | | | BTC 0.00000271258519506<br>ETH 0.000009717393654242<br>LINK 0.036252898741581.8<br>LUNC 0.029384046059601.5<br>MATIC 0.520640988502.08<br>PAXG 0.0000024547968019.17<br>SUSHI 0.168621237653194<br>USDC 0.01681291445040.53 | | | |
| 3.1.241494 | JAMES LILES | ADDRESS REDACTED | | | BTC 0.001217017013509.82<br>MATIC 6.19363223006575 | | | |
| 3.1.241495 | JAMES LIM | ADDRESS REDACTED | | | BCH 0.001342747616270.83<br>BTC 0.000013980079812117<br>ETC 0.00168119206295.21<br>USDC 0.000193977555517623 | | | |
| 3.1.241496 | JAMES LIM | ADDRESS REDACTED | | | BTC 0.016728748607572.7<br>CEL 14.6959321157502<br>ETH 14.86093982051.2 | | | |
| 3.1.241497 | JAMES LIN | ADDRESS REDACTED | | | BTC 0.0000013001569387.93<br>CEL 843.334448417006<br>ETH 0.019580713026623.5<br>LINK 0.33077503577945.7<br>LTC 0.00006654060389664.4<br>MATIC 71.2278916266156<br>SGB 1740.12864443442<br>XLM 0.6461911484034.57<br>XRP 0.0000000616521652.18 | | BTC 0.0012318974354301.1 | |
| 3.1.241498 | JAMES LIN | ADDRESS REDACTED | | | ADA 799.025115413443<br>AVAX 11.2916048116105<br>BTC 0.14193411406386.8<br>DOT 38.75074789628.7<br>ETH 0.587016614799439<br>USDC 5164.62763694969 | | | |
| 3.1.241499 | JAMES LINDERMAN | ADDRESS REDACTED | | | ADA 0.119732347147591<br>BTC 0.013110045065813<br>MATIC 448.87205772959.9<br>SNX 0.0516484914409209 | | | |
| 3.1.241500 | JAMES LING | ADDRESS REDACTED | | | BTC 2.26622754707990.05 | | | |
| 3.1.241501 | JAMES LING | ADDRESS REDACTED | | | ADA 706.763072526427<br>BTC 0.0030150030776387.1<br>COMP 0.0546531152354866<br>EOS 4.4980901850243.5<br>MATIC 98.520437740059.9<br>OMG 68.6558334206177<br>XLM 196.048346285402<br>ZEC 0.080978741290796.1 | | XRP 4512.16325690687 | |
| 3.1.241502 | JAMES LINH | ADDRESS REDACTED | | | BCH 0.003918449605853.77<br>BTC 0.000201850786719523<br>DASH 0.002442111082510.73<br>LTC 0.008010446073004.87<br>SOL 0.000015143824069.38<br>SUSHI 90.334393909892<br>ZEC 0.019653141825923 | | SOL 0.0001<br>ZEC 0.00140673 | |
| 3.1.241503 | JAMES LINX | ADDRESS REDACTED | | | BTC 0.002451215035616292<br>COMP 0.00507819831785347<br>ETH 0.53499469464862.5<br>KNC 0.360146599049514<br>OMG 0.10849430275209.2<br>SGB 556.000474639822<br>XLM 0.814459689138932<br>XRP 2.05210231164789<br>ZRX 1.371078261618.57 | | | |
| 3.1.241504 | JAMES LINTOM | ADDRESS REDACTED | | | ADA 326.1832.8<br>BTC 0.00181526632338814<br>CEL 7.83061941838329<br>ETH 0.04577697 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241505 | JAMES LIOLIOS | ADDRESS REDACTED | | | BTC 0.000000242997377208<br>DOT 0.10298109492S247<br>ETH 0.000005592888065604 | | | |
| 3.1.241506 | JAMES LIOSI | ADDRESS REDACTED | | | BTC 0.000005107692987201<br>DOT 0.03883606395Z3493<br>USDC 0.475436597786032 | | | |
| 3.1.241507 | JAMES LISSADE | ADDRESS REDACTED | | | BTC 0.00940581655406519<br>CEL 3.05170130254224 | | | |
| 3.1.241508 | JAMES LISSAINT | ADDRESS REDACTED | | | BAT 5770.22<br>BTC 0.000375172087306101<br>CEL 1428.45151985263<br>DASH 5.852376<br>ETH 3.046506854816600-05<br>MATIC 0.891539843384578<br>UMA 63.59<br>UNI 399.318136116158<br>ZEC 14.72995402<br>ZRX 2238.93 | | | |
| 3.1.241509 | JAMES LISSAINT | ADDRESS REDACTED | | | BTC 0.000000008963212231<br>CEL 0.0000000045573330828 | | | |
| 3.1.241510 | JAMES LITTLE | ADDRESS REDACTED | | | USDT ERC20 104.33677902S901 | | | |
| 3.1.241511 | JAMES LITTLE | ADDRESS REDACTED | | | BTC 0.000415277396756058<br>CEL 198.599095399494<br>DASH 0.32046968<br>ETH 0.42917895875318B<br>MATIC 504.75395 | | | |
| 3.1.241512 | JAMES LIU | ADDRESS REDACTED | | | BTC 0.00000044590106677<br>USDC 0.129869494838277 | | | |
| 3.1.241513 | JAMES LIVESAY | ADDRESS REDACTED | | | MATIC 5.2531915564967 | | | |
| 3.1.241514 | JAMES LLOYD | ADDRESS REDACTED | | | ADA 165.70412513983<br>BTC 0.00115546135720018<br>BUSD 0.00237575028904468<br>CEL 193.341104328296<br>COMP 0.000175913565327345<br>EOS 0.00311859110674114<br>ETH 0.008608896139969S1<br>LINK 0.0334217324317<br>LTC 0.00099536793643161Z<br>LUNC 33.0414898356875<br>MANA 0.74413776915073<br>MATIC 2.21341893518495<br>PAX 0.13799648470311.4<br>PAXG 0.00978657232669399<br>USDC 0.139561348153992<br>USDT ERC20 0.00000068979277867.1<br>XLM 0.50129574029567 | | | |
| 3.1.241515 | JAMES LLOYD | ADDRESS REDACTED | | | LINK 2.23388932677.1 | | | |
| 3.1.241516 | JAMES LLOYD | ADDRESS REDACTED | | Yes | BTC 0.000930731119151224<br>CEL 486.21750689238<br>ETH 2.17079212100139<br>LINK 59.023501672337 | | | BTC 0.241877190474718<br>ETH 3.11821907180625<br>LINK 2262.89597176574 |
| 3.1.241517 | JAMES LLOYD | ADDRESS REDACTED | | Yes | BTC 0.031034039080496629<br>CEL 83.6440705059966<br>SGB 13.4338383296469<br>XRP 0.02649412602363T4 | | | BTC 0.020366029154322 |
| 3.1.241518 | JAMES LLOYD | ADDRESS REDACTED | | | BTC 0.10213004346491S<br>CEL 249.84447774200.6<br>ETH 0.227666707640883<br>MATIC 3124.21558853902<br>SOL 0.101414028989324<br>USDC 2572.441988029041 | | | |
| 3.1.241519 | JAMES LLOYD | ADDRESS REDACTED | | | USDT ERC20 0.006501076220525.36<br>AAVE 0.001076259413527.15<br>BTC 0.000000102338976494<br>CEL 0.042186281286869.5<br>ETH 0.000017565081874995<br>USDC 0.004914852379994B4<br>UST 0.000000004027381086.1 | | | |
| 3.1.241520 | JAMES LLOYD | ADDRESS REDACTED | | | BTC 0.00001425554514152.8 | | | |
| 3.1.241521 | JAMES LOCHBAUM | ADDRESS REDACTED | | | BTC 0.86655979469661.1<br>ETH 1.468112S0617469<br>USDC 33957.510866480.7 | | | |
| 3.1.241522 | JAMES LOCKLEAR | ADDRESS REDACTED | | | CEL 1.39623083191094 | | | |
| 3.1.241523 | JAMES LOCKRIDGE | ADDRESS REDACTED | | | ADA 0.00276319668T106<br>BTC 0.0000000203721209419<br>MATIC 0.01503680284773S5<br>USDC 0.457511940639.7 | | | |
| 3.1.241524 | JAMES LOCKYER | ADDRESS REDACTED | | | CEL 2.63424077954.34<br>ETH 0.028803553030868.7<br>LINK 2170.09326155712<br>MATIC 59.2257288158923 | | | |
| 3.1.241525 | JAMES LODGE | ADDRESS REDACTED | | | CEL 0.6629410814930.29<br>TUSD 18.70338457733B5 | | | |
| 3.1.241526 | JAMES LOEFFEL | ADDRESS REDACTED | | | ADA 213.70003158482<br>BTC 0.05373082487S5228<br>DOT 37.034365728332.4 | | | |
| 3.1.241527 | JAMES LOGAN | ADDRESS REDACTED | | | BTC 0.0000002047366547S6 | | | |
| 3.1.241528 | JAMES LOGAN SHIRLEY | ADDRESS REDACTED | | | BTC 0.90748385516537<br>CEL 5786.82801623641<br>DASH 2.654770952S0603<br>MCDAI 31.22298463431565 | | | |
| 3.1.241529 | JAMES LOHMAN | ADDRESS REDACTED | | | BAT 2219.12966727<br>BTC 1.00372419151074<br>ETH 5.360624237424090-06<br>KNC 202.371800151713<br>SGB 306.8130064060.9<br>UNI 417.138079002837<br>USDC 37.310374023465.2<br>XRP 10.731101398160B | BTC 0.00267885 | | |
| 3.1.241530 | JAMES LOHMAN | ADDRESS REDACTED | | | BAT 1.660261109938<br>USDC 0.00157632555851337 | | | |
| 3.1.241531 | JAMES LOHSE | ADDRESS REDACTED | | | USDC 0.978774307904784 | | | |
| 3.1.241532 | JAMES LOMAX | ADDRESS REDACTED | | Yes | BTC 0.71267208828.2768<br>BUSD 425.328329150754<br>CEL 1235.69264808355<br>ETH 0.09895280300B3401<br>MATIC 576.151547981164<br>SNX 325.070129894473<br>USDC 1660.00223099018<br>XLM 302.53949061263S | BTC 0.306064017044686 | | BTC 0.103172547743337 |
| 3.1.241533 | JAMES LONDON | ADDRESS REDACTED | | | CEL 1.0678465673262.4 | | | |
| 3.1.241534 | JAMES LONG | ADDRESS REDACTED | | | BTC 1.49989261535496.05<br>BTC 1.11550B7782862.6 | BTC 0.0000001371448827B4 | | |
| 3.1.241535 | JAMES LONG | ADDRESS REDACTED | | | ETH 19.3682619067107<br>USDC 964.33857724268.2 | | | |
| 3.1.241536 | JAMES LONG | ADDRESS REDACTED | | | BTC 0.11265298966B5 | | | |
| 3.1.241537 | JAMES LONG | ADDRESS REDACTED | | | BCH 5.18008450759215<br>BTC 0.28910346068966<br>CEL 114.89582300079Z<br>DOT 20.039706205214.4<br>ETH 5.289773642762B1<br>LTC 5.12316778916023 | | | |
| 3.1.241538 | JAMES LONG | ADDRESS REDACTED | | | BTC 0.00001776266235915.19<br>USDC 8.614266004055.22 | USDC 0.000003564098Z014 | | |
| 3.1.241539 | JAMES LONGO | ADDRESS REDACTED | | | AAVE 0.0016632063879.7971<br>ADA 1.02441233823265<br>BCH 0.0051321856731254<br>BNT 270.288377488975<br>BSV 0.3255571882500143<br>BTC 2.88902638171090-06<br>COMP 0.0021168943096B467<br>DASH 1.65702179480.77<br>EOS 104.4853510080.43<br>ETC 0.015590301805353.3<br>LINK 0.150851715193259<br>LTC 0.021375720310988<br>MATIC 1.68858903833453<br>SNX 114.018773651173<br>UNI 0.0391265071452995<br>XLM 2.40457782576035<br>ZEC 0.00174200684745321 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241540 | JAMES LONTO | ADDRESS REDACTED | | | BTC 0.0000300118304806J4<br>DOT 2.2783737S297203<br>ETH 0.00035650265011192<br>USDC 0.58957S71968374S | BTC 0.0250851735369763<br>ETH 0.3220777072381SS<br>USDC 452.01981953241J | | |
| 3.1.241541 | JAMES LOPERFIDO | ADDRESS REDACTED | | | BTC 0.00037369786079953B<br>CEL 1.1007385063768 | USDC 1402.634781 | | |
| 3.1.241542 | JAMES LOPEZ | ADDRESS REDACTED | | | SGB 0.0000939785669778D7<br>XRP 0.00062808377549223S | | | |
| 3.1.241543 | JAMES LORIAN | ADDRESS REDACTED | | | CEL 1.43998806378165<br>ETH 0.0035238784882960B<br>MATIC 4.985050S844736 | | | |
| 3.1.241544 | JAMES LORRY VINCENT ENGGREN | ADDRESS REDACTED | | | BTC 0.0003891244S61S632 | | | |
| 3.1.241545 | JAMES LOUIS LAFFERTY | ADDRESS REDACTED | | | BTC 0.1969S11593001J7<br>ETH 1.396543201649A6I | | | |
| 3.1.241546 | JAMES LOUIS LEOCADI | ADDRESS REDACTED | | | BTC 0.00001442941S160454<br>LUNC 10.05870013424S9<br>USDC 3.7830779441147 | BTC 0.000000695283101152J | | |
| 3.1.241547 | JAMES LOVE | ADDRESS REDACTED | | | BTC 0.00000551452040941<br>LTC 0.000788909054352218<br>SNX 0.024958732260955<br>XLM 0.230124256009227 | | | |
| 3.1.241548 | JAMES LOWE | ADDRESS REDACTED | | | AAVE 0.0000003956381S0778<br>ADA 0.1274542082995564<br>BAT 0.014985<br>BTC 0.00000993441297545519<br>CEL 0.348138791931492<br>DASH 0.0000002050916323<br>DOT 0.032749398960083S<br>ETH 0.00296214717928507<br>KNC 0.00000061<br>LTC 0.00000000444444444445<br>OMG 0.004422319S4553728<br>SNX 0.000000019<br>USDC 0.0231403886120262<br>XLM 0.00000008292627<br>XRP 0.00000077965803703 | | | |
| 3.1.241549 | JAMES LOWELL | ADDRESS REDACTED | | | BTC 0.00643061097604Z7<br>ETH 0.18582999224J354<br>MCDAI 74.31413951799D3 | | | |
| 3.1.241550 | JAMES LOWERY | ADDRESS REDACTED | | | CEL 1.0821171339614I | | | |
| 3.1.241551 | JAMES LOWRY | ADDRESS REDACTED | | | BTC 0.000005356582832793<br>CEL 0.016913993713Z<br>ETH 0.001409314204211J7 | | | |
| 3.1.241552 | JAMES LOY | ADDRESS REDACTED | | | BSV 6.214002512199996I-07<br>BTC 0.0000026518387376 | | | |
| 3.1.241553 | JAMES LUBOWA | ADDRESS REDACTED | | | BTC 0.000000006504281B98<br>CEL 0.782443776480001 | | | |
| 3.1.241554 | JAMES LUBY II | ADDRESS REDACTED | | | ADA 0.029844075143144B<br>BTC 0.04663239022314J4<br>COMP 0.000100803888800665<br>ETH 0.069269391737052I9<br>MATIC 0.00061754442205082<br>USDC 0.468346881243462 | BTC 0.00257182 | | |
| 3.1.241555 | JAMES LUCKER | ADDRESS REDACTED | | | ADA 2.584791985463I1<br>BTC 0.264192729395864<br>DOT 74.61759750402S4<br>ETH 1.02768519115077<br>LTC 0.00254010921362446 | | | |
| 3.1.241556 | JAMES LUDLOW | ADDRESS REDACTED | | | BTC 0.0000008610479403B5<br>ETH 8.586970559602O7<br>MATIC 1485.46073128961 | | | |
| 3.1.241557 | JAMES LUDOVICO | ADDRESS REDACTED | | | ETH 0.000184031408754189 | | | |
| 3.1.241558 | JAMES LUDWIG | ADDRESS REDACTED | | | BTC 0.000001904058145I95<br>ETH 0.00000791291611785 | | | |
| 3.1.241559 | JAMES LUGELA | ADDRESS REDACTED | | | ADA 1418.21024537017<br>BAT 105.70106557<br>BTC 0.00887352830552700S<br>CEL 20.9151539264946<br>EOS 17.5<br>MANA 18.8200741B<br>MATIC 11.272446285060S<br>USDC 0.00000063530219780Z<br>USDT ERC20 0.0000004141483516I4B<br>XLM 69.033954<br>XRP 68.013B832 | | | |
| 3.1.241560 | JAMES LUM | ADDRESS REDACTED | | | BTC 0.00000081727658183<br>COMP 0.000040878007009S11<br>LTC 0.000008269677955165J7<br>MANA 0.00552446867310379<br>MATIC 0.2168795408583979<br>USDC 0.4386596314684J7 | | | |
| 3.1.241561 | JAMES LUMAYNO | ADDRESS REDACTED | | | BTC 0.0000000009435953<br>CEL 642.494147866477<br>SGB 54.396 | | | |
| 3.1.241562 | JAMES LUMB | ADDRESS REDACTED | | | AAVE 3.224119988286I2<br>BCH 0.000000984400096325<br>BTC 0.001687559451930901<br>CEL 4.22766974499503<br>ETH 0.046431214903510I9<br>LTC 0.0000136048542214663<br>TGBP 343.036449344116<br>UNI 34.575982913211J2<br>XLM 1007.49402979376 | | | |
| 3.1.241563 | JAMES LUMBY | ADDRESS REDACTED | | | CEL 1.0600132743020J7 | | | |
| 3.1.241564 | JAMES LUSUNG | ADDRESS REDACTED | | | BTC 2.82040707053719E-05 | | | |
| 3.1.241565 | JAMES LUTZ | ADDRESS REDACTED | | | BTC 0.00000010647758832I8<br>CEL 13.2955372495473<br>DASH 0.000003000252927096I4<br>ETH 0.0000196215867I549<br>GUSD 0.113288906445006<br>LINK 0.1801900053388774<br>SGB 0.567641068638S<br>USDC 6.1125708903585I8<br>XRP 3.7131611932217I4 | | | |
| 3.1.241566 | JAMES LYKINS | ADDRESS REDACTED | | | BTC 0.00131644339663043 | | | |
| 3.1.241567 | JAMES LYNCH | ADDRESS REDACTED | | | BTC 0.0000063620865034O8 | | | |
| 3.1.241568 | JAMES LYNCH | ADDRESS REDACTED | | | BTC 1.885863478414999I-06<br>USDC 1.929331371B4029 | | | |
| 3.1.241569 | JAMES LYNCH | ADDRESS REDACTED | | Yes | ADA 7955.01238856B5<br>BTC 1.020344849352B<br>CEL 1.117642021970d5<br>ETH 1.3047933515703<br>KNC 507.7418096565J5<br>LINK 52.4265825811334<br>OMG 289.081612432451<br>USDT ERC20 944.772627504867 | | | BTC 0.050409712359684 |
| 3.1.241570 | JAMES LYNN | ADDRESS REDACTED | | | BTC 0.0001797051245961J79<br>ETH 0.0326027149386924<br>USDT ERC20 0.012489594704334J | | | |
| 3.1.241571 | JAMES M CHANDLER IV | ADDRESS REDACTED | | | USDC 0.71968082511023B | | | |
| 3.1.241572 | JAMES M HILL | ADDRESS REDACTED | | | BTC 0.001160244715999Z3<br>MATIC 127.020136783292 | | | |
| 3.1.241573 | JAMES M LONG | ADDRESS REDACTED | | | BTC 0.003011070587069 | | | |
| 3.1.241574 | JAMES M MALIK | ADDRESS REDACTED | | | BTC 0.0026310154757198<br>ETH 3.03929321553678<br>LINK 461.121184058B7<br>LTC 12.4062249581645<br>USDC 10.4783929354027 | BTC 0.1538427I6<br>CEL 98.8258248513949<br>ETH 2.73400435 | | |
| 3.1.241575 | JAMES M PERNO | ADDRESS REDACTED | | | ADA 303.504203089132<br>BTC 1.02837409003466<br>ETH 48.2344228078302<br>LINK 5.244964998215296<br>SOL 30.454676626851J<br>USDC 2040.95086708682 | | | |
| 3.1.241576 | JAMES M SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000155764939630077<br>MATIC 197.05485088339 | MATIC 0.000005957730285367 | | |
| 3.1.241577 | JAMES M WALSH | ADDRESS REDACTED | | | BTC 0.00001106805685164I4<br>SOL 0.2110966245726J26 | BTC 0.00000008953478548<br>SOL 0.00000000028739564B | | |
| 3.1.241578 | JAMES M WATERS JE | ADDRESS REDACTED | | | USDC 0.04318930186401Z | | | |
| 3.1.241579 | JAMES M WOITH | ADDRESS REDACTED | | | CEL 8.82026603656I3<br>LINK 43.1217481B | | | |
| 3.1.241580 | JAMES MAC | ADDRESS REDACTED | | | BTC 0.013563468407469S<br>ETH 0.2532046610933T8 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 797 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241581 | JAMES MACABALLUG | ADDRESS REDACTED | | | DASH 0.013115538551B284<br>LTC 0.0098366731B216301 | | | |
| 3.1.241582 | JAMES MACARTHUR | ADDRESS REDACTED | | | ETH 0.00041504992750442B<br>ADA 16.35332015150106 | | | |
| 3.1.241583 | JAMES MACBETH | ADDRESS REDACTED | | | BTC 0.000001708B16B39613<br>ETH 0.020378741482S579<br>USDC 105.86633060952T | | | |
| 3.1.241584 | JAMES MACBETH | ADDRESS REDACTED | | | CEL 1.8858389373245S9<br>USDC 0.89884625861487B | | | |
| 3.1.241585 | JAMES MACDONALD | ADDRESS REDACTED | | | COMP 0.000015371582600873<br>LTC 0.00038423674595160S<br>MANA 0.00063896380944445A<br>MATIC 0.560445768694533<br>XLM 0.00106590288046024 | | | |
| 3.1.241586 | JAMES MACDONALD | ADDRESS REDACTED | | | ADA 3179.60189085464<br>BTC 0.0573758599619783<br>ETH 0.56629953541482<br>MATIC 461.484985671622<br>SOL 7.2954295002589 | | | |
| 3.1.241587 | JAMES MACDONALD | ADDRESS REDACTED | | | BTC 0.01703846246T1213<br>CEL 1.19091074977S2<br>ETH 0.025993302268652S<br>USDT ERC20 7.0754130110A024 | | | |
| 3.1.241588 | JAMES MACEY | ADDRESS REDACTED | | | BTC 0.00000000990634S022<br>USDC 0.013702408772S173 | | BTC 0.00001676639234305A<br>USDC 0.0000086054993957Z | |
| 3.1.241589 | JAMES MACFARLANE | ADDRESS REDACTED | | Yes | BTC 0.56398790633226S<br>DOT 4.289451247700Z8<br>ETH 0.865470675774046<br>LUNC 6.156249373039T4<br>USDC 1040.3212481192S1 | BTC 0.00000077 | | BTC 0.507508008268529 |
| 3.1.241590 | JAMES MACGOWAN | ADDRESS REDACTED | | | BTC 0.000000576742923034<br>GUSD 0.031617431T204566<br>LTC 2.0971487381199W-06 | | | |
| 3.1.241591 | JAMES MACGREGOR | ADDRESS REDACTED | | | CEL 0.009689242647423S3<br>DASH 1.01697493383067<br>XRP 142.730441208914 | | | |
| 3.1.241592 | JAMES MACHIRA | ADDRESS REDACTED | | | CEL 0.04300417737474S4<br>ETH 0.130644097B79888 | | | |
| 3.1.241593 | JAMES MACK | ADDRESS REDACTED | | | ETH 0.04797538368373I03 | | | |
| 3.1.241594 | JAMES MACKAY | ADDRESS REDACTED | | | CEL 1.0195801406Z321 | | | |
| 3.1.241595 | JAMES MACKIE | ADDRESS REDACTED | | Yes | BNT 76.9160917274897<br>BTC 0.0225558912424782<br>CEL 96.5500963582986<br>DOT 0.20171721226Z142<br>ETH 0.19626566880949<br>LUNC 71.887418404996T<br>MATIC 2162.70640784668<br>PAX 0.748416487786S21<br>SNX 32.9811289374066<br>USDC 18.49750184313855<br>XRP 0.121448537955308 | | | BTC 1.19043078710048 |
| 3.1.241596 | JAMES MACINTOSH | ADDRESS REDACTED | | | BTC 0.0029234473166195<br>CEL 1038.339421014T4<br>DOT 107.887601<br>ETH 1.05220502<br>USDC 0.007<br>USDT ERC20 0.000000267749484B9 | | | |
| 3.1.241597 | JAMES MACLER | ADDRESS REDACTED | | | USDT ERC20 0.3260217447B4633 | | | |
| 3.1.241598 | JAMES MACLEAN | ADDRESS REDACTED | | | BNT 0.035162403316367B<br>BTC 0.086249324293B133<br>CEL 167.507257222064<br>ETH 0.34506512585647<br>PAXG 0.000205914354969936<br>SNX 1.3042358498353A<br>USDC 0.563181924135735<br>USDT ERC20 0.385540478215963<br>XLM 0.16152675660B994 | | | |
| 3.1.241599 | JAMES MACNAUGHTON | ADDRESS REDACTED | | | BTC 0.00054790071074056B<br>CEL 9.105344274562D9<br>5GB 109.607823961946<br>XRP 1033.39886436742 | | | |
| 3.1.241600 | JAMES MACOME | ADDRESS REDACTED | | | CEL 0.003362888006766T9 | | | |
| 3.1.241601 | JAMES MACREADY | ADDRESS REDACTED | | | BTC 0.000001849294Z9882 | | | |
| 3.1.241602 | JAMES MACREADY DAILY | ADDRESS REDACTED | | | BTC 0.00000114176221057S | | | |
| 3.1.241603 | JAMES MACREADY DAILY | ADDRESS REDACTED | | | BTC 0.000001187910001153<br>CEL 0.002837957526947S<br>ETH 0.000012306539826387<br>USDC 6.930649180972S1 | | | |
| 3.1.241604 | JAMES MACREADY DAILY | ADDRESS REDACTED | | | BTC 0.000001544744008238 | | | |
| 3.1.241605 | JAMES MAGNATTA | ADDRESS REDACTED | | | BTC 0.00004175672087247T | | BTC 0.000000002095112866 | |
| 3.1.241606 | JAMES MAGNUS | ADDRESS REDACTED | | | ADA 61.13059318S424<br>BNB 0.09973862519012<br>BTC 0.00969690815823697<br>CEL 15.1834921299478<br>ETC 2.0891704903989<br>ETH 0.000012791693373325<br>USDC 0.000000730437711561 | | | |
| 3.1.241607 | JAMES MAGNUSSON | ADDRESS REDACTED | | | BTC 0.8306443198216664<br>CEL 1700.95440075471<br>ETH 11.995<br>MCDAI 1680.67292<br>SNX 78 | | | |
| 3.1.241608 | JAMES MAGUIRE | ADDRESS REDACTED | | | BTC 0.00574192<br>CEL 6.39883764S84045 | | | |
| 3.1.241609 | JAMES MAGUIRE | ADDRESS REDACTED | | | CEL 0.028139888873001 | | | |
| 3.1.241610 | JAMES MAHAN | ADDRESS REDACTED | | | ADA 162.709674347087<br>BTC 0.000954182338392368 | | | |
| 3.1.241611 | JAMES MAHER | ADDRESS REDACTED | | | ADA 0.30349089142Z707<br>BTC 0.156560979910018<br>ETH 0.00034290945610545526<br>USDC 0.00019059369B121<br>USDT ERC20 0.20611058539B664 | BTC 0.00000000882543041<br>USDC 0.001<br>USDT ERC20 116.63403704573 | | |
| 3.1.241612 | JAMES MAHON | ADDRESS REDACTED | | | CEL 1096.0310393D581<br>ETH 0.13509012<br>MCDAI 70 | | | |
| 3.1.241613 | JAMES MAI | ADDRESS REDACTED | | | ETH 0.0006493275664B5394<br>MATIC 4.89398005343386 | | | |
| 3.1.241614 | JAMES MAKEL | ADDRESS REDACTED | | | BTC 0.000864746042048261<br>USDC 14803.6702219132 | | | |
| 3.1.241615 | JAMES MALESKI | ADDRESS REDACTED | | | BTC 0.00396785821672961<br>CEL 0.55464386743299I<br>EOS 0.28963166437684B<br>ETH 0.000004623116622994<br>MATIC 0.017467086699974<br>SNX 0.003936447641T302<br>UNI 0.026745368533B876 | CEL 0.00005030289309011S<br>EOS 0.00039956449968052<br>ETH 0.000000103607209605<br>MATIC 0.0001093303287516B48<br>SNX 0.000394399910027725<br>USDC S34.946 | | |
| 3.1.241616 | JAMES MALMGREN | ADDRESS REDACTED | | | ADA 1564.021151<br>BTC 0.00000000697B136666<br>CEL 1511.1928620035 | | | |
| 3.1.241617 | JAMES MALOVICS | ADDRESS REDACTED | | | USDC 8.062460368961S5 | | | |
| 3.1.241618 | JAMES MANIACI | ADDRESS REDACTED | | | USDC 0.282757214615055 | | | |
| 3.1.241619 | JAMES MANLEY | ADDRESS REDACTED | | | USDC 1.0737357931637B | | | |
| 3.1.241620 | JAMES MANLEY | ADDRESS REDACTED | | | BTC 0.0254578533863831 | | | |
| 3.1.241621 | JAMES MANN | ADDRESS REDACTED | | | ADA 0.24539956583B585<br>BTC 0.002848097080632I9<br>USDC 290.112254548S78<br>XLM 2.6432179202281B | | | |
| 3.1.241622 | JAMES MANN | ADDRESS REDACTED | | | BTC 0.209551938204086<br>CEL 1.7433253528063<br>ETH 0.000363970679908378<br>LINK 0.49518024B113S453<br>USDC 8.355736899B8183 | | | |
| 3.1.241623 | JAMES MANN | ADDRESS REDACTED | | Yes | BTC 0.00052414081004978<br>ETH 1.68558128850016<br>GUSD 5.44964893534153<br>MCDAI 1.17273630469059 | BTC 0.000130743654930106 | | BTC 1.06381550575479<br>ETH 22.7469200752416 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241624 | JAMES MANNES | ADDRESS REDACTED | | | ADA 43.075289162085 7 BNB 0.06111566288907 4 BTC 0.00164231597695005 CEL 0.132146820052269 DOT 4.468827006943898 EOS 10.786956896 7369 ETC 0.486597604534649 ETH 0.031180103737556 4 USDC 269.532088891157 XLM 71.506354618005 XRP 21.502745021396 | | | |
| 3.1.241625 | JAMES MANNING | ADDRESS REDACTED | | | BTC 0.0880115066784 47 ETH 0.95287305879438 9 USDC 210.048128643326 | | | |
| 3.1.241626 | JAMES MANNING | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.241627 | JAMES MANNING MARTIN | ADDRESS REDACTED | | | BTC 0.013243730301011 7 ETH 0.414184953073143 LTC 4.038577985141 72 XRP 276.484664770994 | | | |
| 3.1.241629 | JAMES MANNIX | ADDRESS REDACTED | | | BTC 1.0073479811631 3 CEL 180.30686216518 1 ETH 0.005745607762525 29 | | USDC 0.00000086886121213 7 | |
| 3.1.241629 | JAMES MANSELL | ADDRESS REDACTED | | | USDC 7.35750091421427 BTC 0.000009299103026 37 CEL 145.00521410908 2 LINK 7526.4910210719 5 | | | |
| 3.1.241630 | JAMES MAPPAS | ADDRESS REDACTED | | Yes | ADA 2387.998513 38 BTC 0.660107456264338 CEL 198.32327009082 9 DOT 81.40452549833 9 ETH 2.04 USDC 1242.94311369068 | | | BTC 2.20843651864205 |
| 3.1.241631 | JAMES MARCHESE JR | ADDRESS REDACTED | | | BTC 0.18188548406197 9 CEL 43.28672903322 77 DOT 5.52392587333567 ETH 0.80352544746474 1 LTC 0.001120961921194 37 SOL 19.780310806162 1 USDC 146.516086863901 USDT ERC20 260.60521860088 28 XLM 21.359023051487 | | | |
| 3.1.241632 | JAMES MARCILLA | ADDRESS REDACTED | | Yes | ADA 13640.589354513 6 AVAX 8.95685542978772 BTC 0.2360513148779 84 BUSD 283.722219727849 DOT 153.72125252543 2 ETH 0.008352837609614 44 LINK 16.999502488071 5 MATIC 13057.8290689097 SNX 74.318051709242 2 SOL 1.37691570661725 UMA 8.11279928340253 USDC 390.85744084950 2 XTZ 102.50296862660 1 | ETH 0.10827366946211 1 MATIC 972.391917818054 USDC 7.49 | | ETH 13.67158608614917 |
| 3.1.241633 | JAMES MARCUS TAYLOR | ADDRESS REDACTED | | | ADA 0.0125372498378 815 CEL 2260.49767887583 DOGE 139888.48 OMG 0.01583005847381 3 SNX 368.167730429429 USDC 33205.3443889979 UST 10566.9532013383 ZEC 0.0795951510761 1 | BTC 0.00000089548215541 9 | | |
| 3.1.241634 | JAMES MARGOLIN | ADDRESS REDACTED | | | BTC 0.50459511881723 5 USDC 0.39470708548420 6 | BTC 0.0685897249944118 | | |
| 3.1.241635 | JAMES MARIN | ADDRESS REDACTED | | | ADA 16.949161772733 2 | | | |
| 3.1.241636 | JAMES MARIN | ADDRESS REDACTED | | | BTC 0.05408467635350 44 ETH 22.4343709656958 | | | |
| 3.1.241637 | JAMES MARINO | ADDRESS REDACTED | | | CEL 1.06970033880248 AAVE 5.07741204460455 ADA 101.531384219903 BTC 0.36028495736382 7 ETH 2.73605856479637 MATIC 754.920979541063 SNX 45.652298629456 2 | ETH 0.10949280926293 | | |
| 3.1.241638 | JAMES MARK FREDERICK DORNAN | ADDRESS REDACTED | | | BTC 0.02842516901108 53 | | | |
| 3.1.241639 | JAMES MARKS | ADDRESS REDACTED | | | BTC 0.00121343849602971 | | | |
| 3.1.241640 | JAMES MARKS II | ADDRESS REDACTED | | | USDC 1.11798764435 19 | | | |
| 3.1.241641 | JAMES MARLEY | ADDRESS REDACTED | | | BTC 0.05166263127419 81 CEL 82.3533043560549 ETH 0.6171 9779 | | | |
| 3.1.241642 | JAMES MARLOWE | ADDRESS REDACTED | | | ETC 0.000395748870725661 LINK 0.10836553452079 8 USDC 12.372296695112 8 | | USDC 0.76895290278742 2 | |
| 3.1.241643 | JAMES MAROTTA | ADDRESS REDACTED | | | ADA 424.745374736281 CEL 0.00000428512311824 8 CEL 13.8494039040187 ETH 0.00188260892421498 LTC 0.000005921410978 19 USDT ERC20 0.24475 XLM 663.2842319 XRP 477.943380843691 ZRX 308.14917154 | | | |
| 3.1.241644 | JAMES MARSH | ADDRESS REDACTED | | | AAVE 2.1576707690 68 PAXG 0.000298298141296482 | | | |
| 3.1.241645 | JAMES MARSHALL | ADDRESS REDACTED | | | BCH 0.01979123816337 29 BTC 0.000112604016468086 CEL 0.052764695973424 LTC 0.000000005731111 11 SGB 0.079152516103951 9 USDC 0.424691288509106 XRP 0.534287833527 79 | | | |
| 3.1.241646 | JAMES MARSHALL | ADDRESS REDACTED | | | BTC 0.000003498222519887 | BTC 0.000000009418186469 | | |
| 3.1.241647 | JAMES MARSHALL | ADDRESS REDACTED | | | BTC 0.000007784251353274 | | | |
| 3.1.241648 | JAMES MARSHALL | ADDRESS REDACTED | | | BTC 0.00719481429711953 CEL 69.169527702462 ETH 0.77372981966362 LINK 37.963356326888 7 USDT ERC20 309.336449 | | | |
| 3.1.241649 | JAMES MARSHALL | ADDRESS REDACTED | | | BAT 0.07581154671103 4 BTC 0.00306972464329464 DASH 0.00065337073645857 5 ETC 0.007226046635951 75 ETH 0.0574705466669587 LINK 0.00623603449205 7 OMG 0.002835218079218 72 XLM 0.114089442652698 ZRX 0.037455218041687 5 | | | |
| 3.1.241650 | JAMES MARSHALSEY | ADDRESS REDACTED | | | ADA 267.731 BNB 0.7959124 BTC 0.1226153716302 38 CEL 969.985027817005 DOT 19.9005018 LINK 27 MATIC 10770.2107 SGB 0.041117772717308 USDT ERC20 245 XRP 0.267947492043526 | | | |
| 3.1.241651 | JAMES MARTELLI | ADDRESS REDACTED | | | BTC 1.1038270996687 1 ETH 29.24864790783 17 MATIC 8965.6254900887 | | | |
| 3.1.241652 | JAMES MARTIN | ADDRESS REDACTED | | | ETC 0.0279906417 1331 ETH 1.45867952702806 | | | |
| 3.1.241653 | JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.00185486036601 13 | | | |
| 3.1.241654 | JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.000000001147109961 DOT 0.000061349290469808 ETH 0.000001210215691825 GUSD 1.97385377155823 LINK 0.000001619096852526 MATIC 0.0001788590114895 12 USDC 0.000591309586027735 | BTC 0.00000121088120785 DOT 0.036364231985440 5 ETH 0.000132013569130 85 GUSD 0.00388415546473 67 LINK 0.00486660793194446 MATIC 0.13137952615854 3 USDC 0.00990559830494866 | | |
| 3.1.241655 | JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.02386007736540 93 USDC 2.43966316111053 | | BTC 0.00226654 | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241656 | JAMES MARTIN | ADDRESS REDACTED | | | ADA 3.0703622213769<br>BTC 0.0000001204646809555<br>CEL 1.1146875207195<br>SGB 0.6205918657010161<br>XLM 0.0453606486166032<br>XRP 0.0000000662679598929 | | | |
| 3.1.241657 | JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.0031042361886517<br>DOT 2.0914082631186611<br>ETH 2.1253038559154 | | | |
| 3.1.241658 | JAMES MARTIN | ADDRESS REDACTED | | Yes | BTC 0.03323331280593<br>EOS 62.71871913197I2<br>LTC 0.000000894147069568<br>MCOAI 99.5499072818601<br>UNI 14.1036323890901<br>USDC 86.3416693032772<br>XLM 0.000000045446404009 | | | BTC 1.4525368582493S |
| 3.1.241659 | JAMES MARTIN OLLERENSHAW | ADDRESS REDACTED | | | ETH 0.00151780135179815 | | | |
| 3.1.241660 | JAMES MARTINDALE | ADDRESS REDACTED | | | BAT 229.61355995408<br>BCH 0.00027467953542303B<br>BTC 0.01205080443306S4<br>CEL 1.151168027S3898<br>COMP 0.138421545517494<br>EOS 1.5805394091872B<br>ETH 0.1155318325027B6<br>MATIC 0.93446912937I163<br>MCDAI 24.15383762I387<br>USDC 3.46687818038464<br>XLM 169.48038722934S<br>XTZ 4.5432973516660S<br>ZEC 0.2237168375223S5<br>ZRX 10.27471385316IB | | | |
| 3.1.241661 | JAMES MARTIN-DAVIS | ADDRESS REDACTED | | | AAVE 0.00223775082616687<br>ADA 2.4551272496663<br>AVAX 0.006280419652I4773<br>BTC 0.0000970411797750B09<br>CEL 516.98403765721I7<br>DOT 0.0774751292420S4<br>ETH 0.00161482015067043<br>LINK 0.030556462423647<br>LTC 0.00664588011139474<br>MATIC 1.5652439448367I3<br>SOL 0.040837358724439I2<br>SUSHI 0.03046292078819I9<br>XTZ 0.158208564800I6 | | | |
| 3.1.241662 | JAMES MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00172462551355374<br>BAT 0.21655526062266I4<br>BTC 0.0000003042402631I28<br>LINK 0.00313022813050B18<br>MATIC 0.085591389494426<br>PAXG 0.00027265032868187I3<br>SGB 0.09664738442489I4<br>SNX 0.000318660544368444<br>UNI 0.0001614541476924<br>USDC 0.00952518028062304<br>USDT ERC20 0.305416107198S3<br>XLM 0.83954080555551I<br>XRP 0.00000021845512880 | | | |
| 3.1.241663 | JAMES MARTINI | ADDRESS REDACTED | | | ADA 127.738246332543<br>BTC 0.0219793043038035<br>DOT 4.144281047313441<br>ETH 0.51725024821447I7 | | | |
| 3.1.241664 | JAMES MARUMOTO | ADDRESS REDACTED | | | BTC 0.980099266283I33<br>ETH 3.072328759889I4<br>USDC 23300.60153460I74 | LUNC 77.33749 | | |
| 3.1.241665 | JAMES MARYLAND | ADDRESS REDACTED | | | ADA 0.04109650976951I92 | | | |
| 3.1.241666 | JAMES MASON | ADDRESS REDACTED | | | MATIC 2.2801876999603I2 | | | |
| 3.1.241667 | JAMES MASON | ADDRESS REDACTED | | | BAT 0.1282830193947I44<br>BTC 0.00025889281182387S<br>DOT 0.051280417434711<br>EOS 0.15538308036S287<br>ETH 0.00066489155469315I4<br>LTC 0.005981730198046I48<br>TUSD 0.021361830032616<br>XLM 0.059485597308657I8 | | | |
| 3.1.241668 | JAMES MASON | ADDRESS REDACTED | | | BTC 0.000015606466613137<br>CEL 1.140421290657I8 | | | |
| 3.1.241669 | JAMES MASON | ADDRESS REDACTED | | | BTC 0.000214505475222567<br>ETH 0.1235137460021493<br>USDC 854.94370643451I | | | |
| 3.1.241670 | JAMES MASSEY | ADDRESS REDACTED | | | GUSD 25.63198461207I95 | GUSD 0.0008956320654831267 | | |
| 3.1.241671 | JAMES MASTERSON | ADDRESS REDACTED | | | ETH 0.24952061525571I4 | | | |
| 3.1.241672 | JAMES MATCHYNSKI | ADDRESS REDACTED | | | ADA 224.8417931997I91<br>BTC 0.0151584942693067<br>USDC 28583.57203225I48 | | | |
| 3.1.241673 | JAMES MATHESON | ADDRESS REDACTED | | | ADA 0.0560090865143682<br>BTC 0.00067248236287683<br>DOT 0.0147037642936378 | | | |
| 3.1.241674 | JAMES MATTERRA | ADDRESS REDACTED | | | MATIC 1.0574627990671I64 | | | |
| 3.1.241675 | JAMES MATTHEW DEEN | ADDRESS REDACTED | | | BTC 5.93205466599790E-05<br>DOT 0.0001244249012624<br>ETH 0.00225344885633381<br>LINK 0.0217120926099879<br>LUNC 0.02781442774851S2<br>MATIC 0.7373410817202I72<br>SOL 0.0000145048309860I74<br>USDC 0.00635564509217029 | BTC 0.0000000084123841I66<br>DOT 0.0000270099534206149I3<br>ETH 0.0000043710930016679<br>LINK 0.000021051838613809<br>MATIC 0.011887965418851S<br>SOL 0.0001725676852203I2<br>USDC 0.0000002498413535OS | | |
| 3.1.241676 | JAMES MATTHEW SCHWINN | ADDRESS REDACTED | | Yes | ADA 0.91385446090377I2<br>BTC 0.04043775444682351<br>CEL 629.21082434429I9<br>ETH 0.6184838212159I1<br>LINK 66.6368922743427<br>MATIC 1198.1587530385S<br>USDC 39.53413619272I33<br>USDT ERC20 5.11785804499852 | ADA 1.8257118924326I1<br>BTC 0.00000058 | | BTC 0.698654615029852 |
| 3.1.241677 | JAMES MATTHEWS | ADDRESS REDACTED | | | BTC 0.01149061604262666<br>CEL 11.710689731327I9 | | | |
| 3.1.241678 | JAMES MATTHEWS | ADDRESS REDACTED | | | ETH 0.0181278373228I16<br>USDC 4.655270728031I88 | | | |
| 3.1.241679 | JAMES MATTHEWS | ADDRESS REDACTED | | Yes | BTC 0.000226434400132709<br>ETH 24.7679234100951<br>MATIC 4.1963628025297<br>SOL 0.018815360570290I6 | BTC 0.0000009495163078I49<br>ETH 0.000000798293206411<br>MATIC 0.000687701635070372<br>SOL 0.0000874824883099S7<br>USDC 4.19157 | | BTC 3.558906419993I27<br>SOL 396.94989832548 |
| 3.1.241680 | JAMES MATTHEWS | ADDRESS REDACTED | | | BTC 0.000017345071969748<br>USDC 0.33304065469866I7 | | | |
| 3.1.241681 | JAMES MATTHEWS | ADDRESS REDACTED | | | ETH 0.00011461528395422I9 | | | |
| 3.1.241682 | JAMES MATTHEWS | ADDRESS REDACTED | | | ETH 0.310871143297671 | | | |
| 3.1.241683 | JAMES MATTINGLY | ADDRESS REDACTED | | | 1INCH 467.059763459775<br>BCH 0.50729275312S175<br>BTC 0.000828337710876083<br>ETC 173.534021279143<br>LINK 579.47024883124I<br>MATIC 1050.545570I319<br>SUSHI 360.22764475S654<br>UNI 112.19236155554S<br>USDC 36959.77480000I37 | LINK 143.74156097 | | |
| 3.1.241684 | JAMES MATULA | ADDRESS REDACTED | | | ETH 0.27870307292275S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241685 | JAMES MAURICE DELEON | ADDRESS REDACTED | | | ADA 211.105505346874<br>BTC 0.00871508667968164<br>CEL 44.2135495835559<br>COMP 0.0827132303853727<br>DOT 5.32336823992074<br>EOS 5.77606145580487<br>ETC 1.99424920720887<br>ETH 0.0216517223668922<br>LINK 2.33205549156031<br>LTC 2.06911020866432<br>MATIC 179.874143692824<br>PAX 23.5867005334565<br>PAXG 0.020710420465392S<br>SNX 9.72343815345543<br>USDC 219.26086069222<br>XLM 313.694466833998<br>ZRX 82.7850181530841 | ADA 186.181171 | | |
| 3.1.241686 | JAMES MAURICE HOLME | ADDRESS REDACTED | | | BTC 0.0000000800075935337 | | | |
| 3.1.241687 | JAMES MAURIKK LERCANA | ADDRESS REDACTED | | | BCH 0.00000818610417368S | | | |
| 3.1.241688 | JAMES MAW | ADDRESS REDACTED | | | BTC 0.00000169218011303Z<br>CEL 1.23512490079841 | | | |
| 3.1.241689 | JAMES MAXIM | ADDRESS REDACTED | | | ETH 0.000040338<br>1INCH 23.9685135647918<br>AAVE 1.0645972314535S<br>ADA 2.28003328319409<br>AVAX 10.6274016595153<br>BTC 0.000616568600708004<br>DOT 0.02779195848078644<br>ETH 0.0262740679S8709<br>LINK 0.029773071859183S6<br>LTC 0.0027572582943609Z<br>MANA 0.00686941775310466<br>MATIC 4.57824387387759<br>SNX 128.085427718244<br>USDC 20.5447402654542<br>XLM 302.121598339437<br>ZRX 299.344017441599 | ADA 0.0000009871509152597<br>DOT 0.0000000000071595252 | | |
| 3.1.241690 | JAMES MAY | ADDRESS REDACTED | | | ADA 52086.5338686978 | | | |
| 3.1.241691 | JAMES MAY | ADDRESS REDACTED | | | ADA 3.58172359855902<br>BTC 0.000516852635074892<br>ETH 0.0341014104992769<br>LINK 0.000741751193434B4<br>USDC 0.0230731611406499 | BTC 0.00000079<br>ETH 0.00000183827622118135 | | |
| 3.1.241692 | JAMES MAZUR | ADDRESS REDACTED | | | BTC 0.04883241206329G<br>ETH 0.529348686047208<br>USDC 0.00181858482761107 | | USDC 99024.261502 | |
| 3.1.241693 | JAMES MC AULEY | ADDRESS REDACTED | | | ADA 1689.95318<br>CEL 108.869383168656<br>ETH 1.2172053<br>LTC 0.0000000003042867547<br>MATIC 581.78<br>SGB 525.11525447636I<br>XLM 0.0000000082690002417<br>XRP 0.00000053934 | | | |
| 3.1.241694 | JAMES MCALISTER | ADDRESS REDACTED | | | BTC 0.625032431426425<br>DOT 74.0595707656645<br>SOL 0.0463442975573023 | SOL 37.5115924351174 | | |
| 3.1.241695 | JAMES MCALLISTER | ADDRESS REDACTED | | | BTC 0.0004677684633198I<br>CEL 5.43224423959681<br>ETC 0.0245610381550333<br>ETH 0.0321616566592933<br>LINK 0.59102539351505S3<br>LTC 0.18533893165365J4<br>MCDAI 0.28921725447587H<br>SNX 6.56911059386804 | | | |
| 3.1.241696 | JAMES MCAULIFFE | ADDRESS REDACTED | | | CEL 249.583217984016<br>ETH 0.590894008376<br>SNX 28<br>UNI 14 | | | |
| 3.1.241697 | JAMES MCAULIFFE | ADDRESS REDACTED | | | BTC 0.001183015380S3034<br>ETH 0.184906434817725 | | | |
| 3.1.241698 | JAMES MCBREEN | ADDRESS REDACTED | | | BTC 0.002701754658300S8<br>MATIC 2161.56652236S71<br>SNX 535.25042832185J<br>XLM 25259.5763985509<br>XTZ 406.08012630632B | | | |
| 3.1.241699 | JAMES MCBRIARTY | ADDRESS REDACTED | | | BTC 0.0072748707794985S<br>ETC 0.00000699955616425S | BTC 0.00046606552998633 | | |
| 3.1.241700 | JAMES MCBRIDE | ADDRESS REDACTED | | | CEL 9.96016797829965<br>ETH 0.0002223645694276009<br>MANA 34.781013604568<br>XRP 0.8244545914615986 | | | |
| 3.1.241701 | JAMES MCCABE-JAMEL | ADDRESS REDACTED | | | COMP 0.0308405913719913 | | | |
| 3.1.241702 | JAMES MCCANDLISH | ADDRESS REDACTED | | | BTC 0.01383018593728<br>LINK 5.6121343497063S | | | |
| 3.1.241703 | JAMES MCCARD | ADDRESS REDACTED | | | BTC 0.0001532657267039 | | | |
| 3.1.241704 | JAMES MCCARTY | ADDRESS REDACTED | | | ETH 0.00007497652116831 | | | |
| 3.1.241705 | JAMES MCCARTY | ADDRESS REDACTED | | | AVAX 9.12809525080S4<br>BNB 2.06431015<br>BTC 0.00025091387728866I<br>DOT 57.2707173001308<br>ETH 0.00961538971233487<br>MATIC 868.139826195867<br>SOL 9.42547053913183<br>USDC 8.45293182361T | BTC 0.00000000007432829R4<br>USDC 5144.16735457633 | | |
| 3.1.241706 | JAMES MCCATHORINE | ADDRESS REDACTED | | | BTC 0.00003156691252639<br>CEL 1.09641522720078<br>LTC 0.00504199070357944 | | | |
| 3.1.241707 | JAMES MCCLAIN | ADDRESS REDACTED | | | AAVE 0.00181134009611I9<br>BTC 0.00197699700262405<br>COMP 0.00037180424152666S<br>ETH 0.0006707262587934OB<br>KNC 0.0157951481126409<br>LINK 0.0751663688184555<br>LTC 0.0360950065013323<br>SNX 0.05331477782826S6<br>UNI 0.161296341380628<br>USDC 52.5648288660934<br>XRP 0.0535307189913208 | | | |
| 3.1.241708 | JAMES MCCLAIN | ADDRESS REDACTED | | | AVAX 11.987266634808J<br>BTC 0.00061173464523872G<br>DOT 0.050131381908556<br>ETH 1.01850296295752<br>MATIC 0.6759560716537O2 | | | |
| 3.1.241709 | JAMES MCCLAMMER | ADDRESS REDACTED | | | BTC 0.15989799581017G<br>ETH 0.78748795146766B<br>LTC 1.97568703258304 | | | |
| 3.1.241710 | JAMES MCCLANAHAN | ADDRESS REDACTED | | | BTC 0.867086551155062<br>BUSD 54222.683952447<br>ETH 0.576804483325167<br>MATIC 12.9269773788431<br>USDC 12650.58560861I3<br>USDT ERC20 51494.9132176541 | BTC 0.2165584<br>MATIC 0.0305053107610906I | | |
| 3.1.241711 | JAMES MCCLEARY | ADDRESS REDACTED | | | MATIC 0.40878518467702T5 | | | |
| 3.1.241712 | JAMES MCCLEERY | ADDRESS REDACTED | | | BTC 0.4078519467702T5<br>BUSD 2.37991570114628<br>ETH 6.05590591197393<br>MATIC 2220.796821497H1<br>XRP 2293.43853655848 | | | |
| 3.1.241713 | JAMES MCCLIMANS | ADDRESS REDACTED | | | BTC 0.22693899433188<br>DOT 214.890031451336<br>ETH 2.07699628987912<br>MATIC 5222.87653505229 | | | |
| 3.1.241714 | JAMES MCCLOSKEY | ADDRESS REDACTED | | | ADA 912.62290894903T<br>BSV 4.49996584360956<br>BTC 1.32541383962444<br>ETH 8.00315177561447<br>LINK 190.629702821266<br>MATIC 2916.745254838I3<br>SOL 208.194202648578<br>UNI 0.0716403744477347<br>USDC 1630.01842788191 | ETH 0.27564484917900G<br>USDC 98.918 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.241715 | JAMES MCCLURE | ADDRESS REDACTED | | | BTC 0.00054336118237157& COMP 0.131359739324028& ETC 1.1147336255805& ETH 0.08759230374512088 | | | |
| 3.3.241716 | JAMES MCCLUSKEY | ADDRESS REDACTED | | | BTC 0.000000785666697126& CEL 1216.4034157336& DOT 0.000035923136427185& ETH 0.0000058312842803& LINK 0.00000067& MATIC 1.606893140303& PAXG 15.0127932660555& USDC 0.00360820743998&9 | | | |
| 3.3.241717 | JAMES MCCONNELL | ADDRESS REDACTED | | | BTC 0.06713489087581&2& ETH 0.576327484562942 | | | |
| 3.3.241718 | JAMES MCCONVILLE | ADDRESS REDACTED | | | BTC 0.0968312943133907& CEL 209.3391518851&2& ETH 2.302468644764&7& XRP 434.589685385000 | | | |
| 3.3.241719 | JAMES MCCOSBY | ADDRESS REDACTED | | | BTC 0.0005348877426452& XLM 0.516496009366971& XRP 0.564559115567062 | | | |
| 3.3.241720 | JAMES MCCOURT | ADDRESS REDACTED | | | ETH 0.0059868075252883& | | | |
| 3.3.241721 | JAMES MCCOY | ADDRESS REDACTED | | | BTC 0.616722218878996& DOT 0.00079702488580210& ETH 6.81066889229558& LINK 0.0836463680296&85& USDC 0.059539978131117&2& MATIC 3957.1296057488& | BTC 0.0001122& DOT 0.0008441893045499&57 | | |
| 3.3.241722 | JAMES MCCOY | ADDRESS REDACTED | | | BTC 0.001261696672725& USDT ERC20 5076.8673619670& | | | |
| 3.3.241723 | JAMES MCCRAW | ADDRESS REDACTED | | | AAVE 0.445211133958& ADA 293.839736642& BTC 0.007940913097852& COMP 0.314310185780& DOT 28.864527341771& ETH 0.086385924105632& MATIC 474.418146066835& SNX 1.39312237752& USDC 0.852686302917317 | USDC 0.0000001622239405953 | | |
| 3.3.241724 | JAMES MCCREA | ADDRESS REDACTED | | | BTC 0.28956810254868& ETH 1.282277370121&2 | | | |
| 3.3.241725 | JAMES MCCREARY | ADDRESS REDACTED | | | LINK 492.9467491961&8& USDC 49.525992173&4 | | | |
| 3.3.241726 | JAMES MCCULLEN | ADDRESS REDACTED | | | ADA 1735.08889304295& DOT 63.90969597533&7& ETH 2.455223754947&7& MATIC 4851.602283292&8 | | | |
| 3.3.241727 | JAMES MCDANIEL | ADDRESS REDACTED | | | BTC 0.00050400087513738& MATIC 3333.518938312&2& UMA 30.273188543397 | | MATIC 378 | |
| 3.3.241728 | JAMES MCDANIEL | ADDRESS REDACTED | | | BTC 0.00038405274893084& | | | |
| 3.3.241729 | JAMES MCDAVID | ADDRESS REDACTED | | | BTC 0.000000057579076553& CEL 0.000520087979109& USDC 0.076259590196987& ZRX 0.00517301551663302 | | | |
| 3.3.241730 | JAMES MCDAVID | ADDRESS REDACTED | | | ZRX 0.02096391731552&7 | | | |
| 3.3.241731 | JAMES MCDERMOTT | ADDRESS REDACTED | | | AAVE 0.000007853053005791& BCH 0.000003237984323814& BNT 0.000233535330749951& BTC 0.00000126018363717& CEL 0.05039063819857&6& ETH 0.00000548578500475& LUNC 0.00051423009959584&8& SNX 0.00278087654967957& XLM 0.0007469671211593833 | | | |
| 3.3.241732 | JAMES MCDONALD | ADDRESS REDACTED | | | AAVE 0.09007622989736&7& BTC 0.00072961948016334& DOT 1.151189729202&6& ETH 0.17205168744083& SNX 7.424032319268& XLM 23.82690947304985 | | | |
| 3.3.241733 | JAMES MCDONNELL | ADDRESS REDACTED | | | BTC 0.002212487250309&26& CEL 1.609260872090& LUNC 257.139748820212& SGB 19098.581983852 | | | |
| 3.3.241734 | JAMES MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000000055916051&46& CEL 0.199130531120512 | | | |
| 3.3.241735 | JAMES MCDONOUGH | ADDRESS REDACTED | | | BTC 0.00051178123897157&4& DOT 0.0073017851829239& ETH 0.002032446395682&17& LINK 0.082901391572779& MATIC 5.763241769728&2 | BTC 0.0000000087337253&7 | | |
| 3.3.241736 | JAMES MCDOWELL | ADDRESS REDACTED | | Yes | BTC 0.021055793420394& MCDAI 1.393408243860&83& SNX 131.131008615581 | BTC 0.087463260751579 | | BTC 0.66689460331124 |
| 3.3.241737 | JAMES MCELWEE | ADDRESS REDACTED | | | BTC 0.014410358629184& | | | |
| 3.3.241738 | JAMES MCENTEE | ADDRESS REDACTED | | | AVAX 16.9425915763& BTC 0.138145479608613& ETH 1.992919719480&3 | BTC 0.00482013 | | |
| 3.3.241739 | JAMES MCEUEN | ADDRESS REDACTED | | | ADA 402.899118288467& BTC 0.00000320834996940&7& ETH 0.23874771144245& MATIC 336.217171644076& MCDAI 42.39784128414609& USDC 760.78802092098&5 | | | |
| 3.3.241740 | JAMES MCEWEN | ADDRESS REDACTED | | | BTC 0.21221635577225& | BTC 0.01619124603896&3& MATIC 0.0008617& USDC 0.002 | | |
| 3.3.241741 | JAMES MCFARLANE | ADDRESS REDACTED | | | ADA 1014.41378498& BTC 0.00041309510299909&18& CEL 418.583457295101& LINK 19.698034876247&7& XLM 506.156446338611& XRP 2286.437167914&89 | | | |
| 3.3.241742 | JAMES MCGARR | ADDRESS REDACTED | | | ADA 0.22294283723560&7& CEL 0.58160704129279&9 | | | |
| 3.3.241743 | JAMES MCGARVIE-MUNN | ADDRESS REDACTED | | | BTC 0.000018381793417&74& ETH 0.47766201008393&7& TGBP 459.208774976376& | | | |
| 3.3.241744 | JAMES MCGEE | ADDRESS REDACTED | | | ETH 0.0002888100702037&73& LTC 0.00018891 | | | |
| 3.3.241745 | JAMES MCGEENEY | ADDRESS REDACTED | | | USDC 214.163727847775& | | | |
| 3.3.241746 | JAMES MCGINLEY | ADDRESS REDACTED | | | ADA 25.4888935272287& AVAX 0.352944169079375& BTC 0.001795764255820&56& DOT 1.857731123414&58& ETH 0.018426629333789& MATIC 17.475340694886& | ADA 0.0000000489797377&685& DOT 0.0000000000081545584 | | |
| 3.3.241747 | JAMES MCGINN | ADDRESS REDACTED | | | BTC 0.00000003323213242& ETH 0.000876323594602767& MATIC 0.652935439725005& XLM 0.10307848225963 | | | |
| 3.3.241748 | JAMES MCGIVERN SR | ADDRESS REDACTED | | Yes | BTC 0.0006202706140&6495& ETH 100.564322541963 | | | ETH 25.3008096396283 |
| 3.3.241749 | JAMES MCGONAGLE | ADDRESS REDACTED | | | BTC 0.00000050078083838& ETH 0.0001179113772014&68 | | | |
| 3.3.241750 | JAMES MCGRATH | ADDRESS REDACTED | | | AAVE 0.7968&9& ADA 34.8268225640355& BCH 0.09077257& BSV 0.09077641& BTC 0.031350082354565&3& DOT 18.0525472837935& EOS 54.52& ETH 1.2090229936565&7& KNC 133.17921244& LINK 24.466733942161&4& LUNC 0.811942404853216& MCDAI 70& USDT ERC20 580.378286600888& XRP 837.831 | | | |
| 3.3.241751 | JAMES MCGUIRE | ADDRESS REDACTED | | | BTC 0.000904106756640018& CEL 295.049164128973& ETH 4.93515373 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241752 | JAMES MCILROY | ADDRESS REDACTED | | | BTC 0.0007995883278981G3<br>CEL 1.4624010226583A<br>USDC 10.528736187238J | | | |
| 3.1.241753 | JAMES MCKAY | ADDRESS REDACTED | | | AAVE 1.3570656614743<br>ADA 269.445811<br>BTC 0.0498657696689074<br>CEL 32.7549544678246<br>DASH 2.1481465147611J7<br>MANA 0.0325704142853539<br>MATIC 8288.89949850009<br>MCDAI 30.11412664107J7<br>SNX 32.4887961140743<br>USDC 0.0007578513331692994<br>USDT ERC20 0.0000003637713942J31 | | | |
| 3.1.241754 | JAMES MCKELL | ADDRESS REDACTED | | | ETC 12.0821705145194<br>ETH 0.271997309017404<br>GUSD 5499.781606706G | | | |
| 3.1.241755 | JAMES MCKENNA | ADDRESS REDACTED | | | BTC 0.0317597465699329<br>CEL 53.4528826429211<br>ETH 0.93170792444928<br>MATIC 1301.52240026362<br>SNX 31.9151369775795<br>UNI 0.0474901649269179<br>USDC 22.9606823769715<br>USDT ERC20 0.8509542426000G4<br>XRP 0.0028734092301126J | | | |
| 3.1.241756 | JAMES MCKENZIE | ADDRESS REDACTED | | | BTC 0.0206705656429J12 | | | |
| 3.1.241757 | JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | | | BTC 0.0217065969640271<br>CEL 26.7110409935306<br>ETH 0.49999766<br>SOL 6.367418136 | | | |
| 3.1.241758 | JAMES MCKENZIE-POLLOCK | ADDRESS REDACTED | | | BTC 0.86059773295579G8<br>CEL 0.0369823583408113<br>ETH 30.245993457456G4<br>USDC 10973.85969984J4 | | | |
| 3.1.241759 | JAMES MCKEON | ADDRESS REDACTED | | | BTC 0.0024767165062835G | | | |
| 3.1.241760 | JAMES MCKIE | ADDRESS REDACTED | | | ADA 15197.5672625539<br>BTC 1.3414919785158<br>DOT 111.11782742274J<br>MATIC 811.097116970525<br>TUSD 1.1318558686203G8<br>USDC 37.13971865705<br>XLM 23639.2668765819 | | | |
| 3.1.241761 | JAMES MCKINNEY | ADDRESS REDACTED | | | BTC 2.2313032059087RC-05 | | | |
| 3.1.241762 | JAMES MCKINNON | ADDRESS REDACTED | | | BCH 0.06934933<br>BTC 0.00233447409224155<br>CEL 18.016090050092J3<br>LTC 0.0000000035720801651<br>SGB 106.656951949801<br>USDC 41.55451<br>XLM 0.00000001464114239S<br>XRP 0.0000000570919803647<br>ZRX 0.1217003473580R7 | | | |
| 3.1.241763 | JAMES MCKNIGHT | ADDRESS REDACTED | | | BTC 0.00001535603076221J7 | | | |
| 3.1.241764 | JAMES MCLAIN | ADDRESS REDACTED | | | AAVE 0.00232178832269857<br>BTC 0.00006389883966253J2<br>CEL 0.581130301413711<br>ETH 0.00357301442620181<br>LINK 0.00520213310782873<br>SNX 0.179132170645679<br>UNI 0.00758856791125136 | BTC 0.0000000004885141534 | | |
| 3.1.241765 | JAMES MCLAREN | ADDRESS REDACTED | | | BTC 0.00001591615897906J7<br>ETH 0.00011875005724341 | | | |
| 3.1.241766 | JAMES MCLELLAN | ADDRESS REDACTED | | | BTC 0.0986302<br>CEL 139.467306574858<br>ETH 0.42217531<br>UNI 6.47844854 | | | |
| 3.1.241767 | JAMES MCLENNAN | ADDRESS REDACTED | | | BTC 0.000001544063050549<br>ETH 0.000098893023026536<br>LTC 0.0000609861177631911 | | | |
| 3.1.241768 | JAMES MCMEEKIN | ADDRESS REDACTED | | | ADA 0.000002016843337275<br>BNB 0.000000001342127822<br>BTC 0.283839865015126<br>CEL 1038.65287811G2<br>ETH 0.00328539085653557<br>SNX 0.00022485391876990J1<br>USDC 0.19500097523944J2<br>XLM 0.0156413761197228 | | | |
| 3.1.241769 | JAMES MCMILLAN | ADDRESS REDACTED | | | BTC 0.00175815291666689<br>ETH 0.1403189453298S9<br>MCDAI 76.52433052381J77 | | | |
| 3.1.241770 | JAMES MCMILLAN | ADDRESS REDACTED | | | BTC 0.00000000043973707J4<br>CEL 26.4947327053464<br>ETH 0.00147081471731772<br>LTC 0.000000000011605231 | | | |
| 3.1.241771 | JAMES MCMURTREY | ADDRESS REDACTED | | | BTC 0.3595616857261J08<br>LTC 0.049681160283560J2<br>XLM 4.766575383225J37 | | | |
| 3.1.241772 | JAMES MCNABB | ADDRESS REDACTED | | | CEL 1.05962413446251 | | | |
| 3.1.241773 | JAMES MCNEELY | ADDRESS REDACTED | | | BTC 0.000111388846984193<br>COMP 0.000061154495388775<br>ETH 0.00000278820623403<br>MATIC 0.00617788118242401<br>XLM 0.02105406322288783 | BTC 0.0000000001802935151 | | |
| 3.1.241774 | JAMES MCNEIL | ADDRESS REDACTED | | | BTC 0.0114759137083787<br>CEL 0.627186753517179<br>ETH 4.2047026297125J<br>LINK 0.323343218611344<br>LTC 1.65748477553727<br>UNI 132.780656441344 | | | |
| 3.1.241775 | JAMES MCOWEN | ADDRESS REDACTED | | | BTC 0.2415764353139946<br>ETH 0.000143220900003889<br>SNX 0.000192340431961853 | | | |
| 3.1.241776 | JAMES MCPHAIL | ADDRESS REDACTED | | | BTC 0.00106119317125127<br>ETH 2.08449475563433 | | | |
| 3.1.241777 | JAMES MCQUEEN | ADDRESS REDACTED | | | BTC 0.000001246346302788<br>ETH 0.000018165826585498<br>USDC 0.439799886597445 | | | |
| 3.1.241778 | JAMES MCQUILLAN | ADDRESS REDACTED | | | CEL 0.3236213173001269<br>USDT ERC20 0.302931199857789 | | | |
| 3.1.241779 | JAMES MCQUILLIN | ADDRESS REDACTED | | | ADA 938.380615199097<br>BTC 0.00428760929040372<br>DOT 19.04256753703J72<br>ETH 0.566316999677552<br>MATIC 229.178384339788<br>USDT ERC20 226.533155141266<br>XLM 98.0548547232427 | | | |
| 3.1.241780 | JAMES MCQUINIFF | ADDRESS REDACTED | | | BTC 0.00000019771320134<br>CEL 0.0332640566943024<br>DASH 0.0003538123233957521<br>ETH 0.000001770610305034<br>USDT ERC20 0.0056765661551744J1 | | | |
| 3.1.241781 | JAMES MCRAE JR | ADDRESS REDACTED | | | BTC 0.0000306402114116G82<br>ETH 0.000609131381646004 | BTC 0.0226786237711959 | | |
| 3.1.241782 | JAMES MCSHANE | ADDRESS REDACTED | | | MATIC 1.8722394685963J9 | | | |
| 3.1.241783 | JAMES MCTIERNAN | ADDRESS REDACTED | | | BTC 0.01044529950491J8<br>USDC 625.106314832078 | | | |
| 3.1.241784 | JAMES MCVEIGH | ADDRESS REDACTED | | | USDT ERC20 673.967716675188<br>BTC 0.998094168819932<br>ETH 0.95342093637404<br>USDC 53180.051636025J7 | | | |
| 3.1.241785 | JAMES MCWARD | ADDRESS REDACTED | | | BTC 0.0726097437974744 | | | |
| 3.1.241786 | JAMES MEAD | ADDRESS REDACTED | | | BTC 0.0834847923546603<br>CEL 5539.1218299901G8<br>DOT 101.631<br>ETH 8.571433D22<br>MATIC 1952.1<br>ZRX 819.9443 | | | |
| 3.1.241787 | JAMES MEADS | ADDRESS REDACTED | | | ETH 1.85061251641464<br>MCDAI 40.867923199816J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241788 | JAMES MEDLEY | ADDRESS REDACTED | | | ADA 1.3356167178083Z<br>BTC 0.0998287735424139<br>CEL 1574.3001539251<br>DOT 0.0000000000045740109<br>ETH 0.00129105015502727<br>LINK 0.0002<br>USDC 459.175 | | | |
| 3.1.241789 | JAMES MEDRANO | ADDRESS REDACTED | | | BTC 0.00160071938726344 | | | |
| 3.1.241790 | JAMES MEECH | ADDRESS REDACTED | | | AAVE 0.0188142891220756<br>BTC 0.000444027949764188<br>CEL 53.1341958546502<br>ETH 0.01317985581183 | | | |
| 3.1.241791 | JAMES MEEKS | ADDRESS REDACTED | | | BTC 0.0000026343404887707<br>MATIC 0.19883003791 2401 | BTC 0.0000000079699044 | | |
| 3.1.241792 | JAMES MEERS | ADDRESS REDACTED | | | CEL 186.710537425399<br>DOT 0.0000000419513624L<br>ETH 0.0000008021568771 79<br>SOL 138.949964999828 | | | |
| 3.1.241793 | JAMES MEIER | ADDRESS REDACTED | | | ADA 378.6336680124<br>BTC 0.12399733726017 4<br>DOT 0.01739194242982 94<br>USDC 0.20928526819767<br>XLM 2051.27169349858 | | | |
| 3.1.241794 | JAMES MEISTER | ADDRESS REDACTED | | | BAT 0.000145243477428656<br>BTC 0.00000003457308171 3<br>DOT 2.535373719927990-05<br>ETH 0.0000000597120327967<br>LINK 0.000162839788699786<br>MATIC 0.00061394691213309<br>OMG 0.000011129696920 84<br>SUSHI 3.2806069306799E-06<br>USDC 0.00001018431304642 | BAT 3383.67627055902<br>BTC 0.00003032961265716 9<br>DOT 0.080874377375149 4<br>ETH 0.00056621574022720 9<br>MATIC 287.84791521492<br>OMG 0.0925599033608114<br>SUSHI 0.0224759724627272<br>USDC 0.0081965734234329 | | |
| 3.1.241795 | JAMES MEJIALLI | ADDRESS REDACTED | | | BTC 0.0000144667596576 14<br>CEL 14.9077613729983<br>MATIC 0.241098279489458<br>SNX 0.0444576715374034<br>USDC 0.48819467850267 8 | MATIC 0.00000072029489712 5<br>SNX 0.0000002737682 22878 | | |
| 3.1.241796 | JAMES MENARD CANTRILL | ADDRESS REDACTED | | | BTC 0.00194184938192725<br>ETH 2.0290359590388 4 | | | |
| 3.1.241797 | JAMES MENCHL | ADDRESS REDACTED | | | BTC 0.000043686960372515<br>CEL 1.08848949740775 | | | |
| 3.1.241798 | JAMES MENSEN | ADDRESS REDACTED | | | ADA 1519.2798140872 9<br>BTC 0.0370088380507049<br>DOT 47.7276178943857<br>ETH 0.7292077162702 39<br>SOL 1.54419960005207<br>USDC 10.35610459927518 | | | |
| 3.1.241799 | JAMES MERCER | ADDRESS REDACTED | | | USDC 0.175573843513983 | | | |
| 3.1.241800 | JAMES MERCER | ADDRESS REDACTED | | | BTC 0.000005958607467815<br>ETH 0.0000184923941161 1<br>LTC 0.000679860523728 29<br>SGB 0.00834689753798837<br>USDC 0.0267801693966345<br>XRP 0.0557845377717 3 | | | |
| 3.1.241801 | JAMES MEREDITH | ADDRESS REDACTED | | | BCH 0.0275259970543388<br>BTC 0.0035780118254115 1<br>CEL 1.34839946624596<br>COMP 0.00010649202210 7401<br>DASH 0.0599050821530777<br>ETH 0.000515645515363 24<br>LTC 0.0080010934879651 5<br>MATIC 244.5250203942 77<br>MCDAI 2.70968462628 71<br>SNX 1.525199131 4828<br>USDC 53.45115676080 38<br>ZEC 0.0000739344890812 97 | | | |
| 3.1.241802 | JAMES MEREDITH | ADDRESS REDACTED | | | CEL 1.77595711214669<br>ETH 0.0002936571561808228 | | | |
| 3.1.241803 | JAMES MERITT MINNICK | ADDRESS REDACTED | | | ADA 0.0579459535958238<br>BTC 0.0000023131898427 5 | | | |
| 3.1.241804 | JAMES MERONE | ADDRESS REDACTED | | | AAVE 6.40970816400263<br>ADA 0.0102945650722 35<br>AVAX 36.50718047299 24<br>BTC 0.00027327390416633<br>DOT 35.724717 2355927<br>ETH 3.27663312332746<br>LINK 2.03211003703084<br>LTC 0.00094371625272923 73<br>MANA 25.596999052 9363<br>MATIC 366.91346450 8029<br>SOL 8.1632188585085<br>XLM 0.0618755730 12465 | | | |
| 3.1.241805 | JAMES MERRY | ADDRESS REDACTED | | | BTC 0.000385859471634596<br>MCDAI 0.000609543308929024<br>USDC 171.355614339352<br>USDT ERC20 39.3811047027269 | BTC 0.565248304148972<br>MCDAI 540.209308226333<br>USDC 0.0000003698569504933<br>USDT ERC20 0.000000130613547126 | | |
| 3.1.241806 | JAMES MERTL | ADDRESS REDACTED | | | BTC 0.00483508669707596<br>ETH 0.03291090161976D9<br>USDC 95305.5700062589<br>USDT ERC20 9565.33295960912 | | | |
| 3.1.241807 | JAMES MERVIN INONCILLO | ADDRESS REDACTED | | | CEL 0.00000662208015753<br>XRP 0.0151923042531 53 | | | |
| 3.1.241808 | JAMES METTIER | ADDRESS REDACTED | | | ADA 1033.28248909673<br>BTC 0.176440876058705<br>ETH 2.14328318324391<br>MATIC 0.564751432962D4<br>MCDAI 0.0626277336336303<br>SNX 0.0402175417323404<br>USDC 2.59717022100314 | | | |
| 3.1.241809 | JAMES MEYERS | ADDRESS REDACTED | | | BTC 0.30793837444576 3<br>ETH 0.805410192885246<br>ETH 0.558554285442476 | | | |
| 3.1.241810 | JAMES MEYERS JR | ADDRESS REDACTED | | | USDC 3.68162730045 58 | | | |
| 3.1.241811 | JAMES MEZZENGA | ADDRESS REDACTED | | | XRP 4.65848862229279 | | | |
| 3.1.241812 | JAMES MICHAEL ANTHONY | ADDRESS REDACTED | | | BTC 0.0019292645682 6386 | | | |
| 3.1.241813 | JAMES MICHAEL BALLARD | ADDRESS REDACTED | | | BTC 1.84796979746297 | | | |
| 3.1.241814 | JAMES MICHAEL BURKE | ADDRESS REDACTED | | | ETH 4.16394775352 63<br>BTC 0.0331123640418182 6<br>CEL 139.098494192019<br>ETH 0.220004801523987 | BTC 0.00235579836297055 | | |
| 3.1.241815 | JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | | | ADA 0.121099911710349<br>AVAX 156.716508779183<br>BTC 1.6440499550095<br>CEL 49.0363006441259<br>DOT 0.401603516345402<br>ETH 17.4468166075835<br>LINK 661.495859102689<br>LTC 0.050811436079088<br>MCDAI 74.4353082039667<br>SOL 126.836656578147<br>USDC 16597.999719134<br>USDT ERC20 308.5739702528 | | | |
| 3.1.241816 | JAMES MICHAEL CAPORN | ADDRESS REDACTED | | | ADA 0.00000004892862320B<br>BTC 0.099929403501664<br>CEL 488.097496917103<br>SGB 117.631998406941<br>SNX 52<br>XRP 761.977612 | | | |
| 3.1.241817 | JAMES MICHAEL CLENDENIN | ADDRESS REDACTED | | | ETH 0.00146502708427958 | | | |
| 3.1.241818 | JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | | | ADA 0.168266106998812<br>AVAX 85.0365596907141<br>BTC 0.006810589412574941<br>ETH 2.24754929803114<br>SNX 429.720688999638<br>USDC 68516.5045730 34 | ADA 0.0000043175605531 2<br>USDC 2000 | | |
| 3.1.241819 | JAMES MICHAEL CROWELL | ADDRESS REDACTED | | | BTC 1.01171005799193<br>ETH 53.5147349688421<br>SOL 474.257031803D2 | | | |
| 3.1.241820 | JAMES MICHAEL CUTTLE | ADDRESS REDACTED | | | BTC 0.00121923481440906<br>USDC 1.34919651386452 | USDC 7.4325667784137 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241821 | JAMES MICHAEL EVANS | ADDRESS REDACTED | | | AAVE 12.283146317192<br>ADA 1531.567639366441<br>BTC 0.507198046981942<br>DOT 114.544544443318<br>ETH 2.633350698070023<br>LTC 15.16946075472297<br>SOL 15.264538904625 | CEL 47.4705621221809<br>DOT 10 | | |
| 3.1.241822 | JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | | | BTC 1.35547622524588<br>ETH 0.042962364947085 | CEL 46.0829493087557<br>DOT 0.00000030819989826 | | |
| 3.1.241823 | JAMES MICHAEL GUNN | ADDRESS REDACTED | | | BTC 0.01206970555147 | BTC 0.01040301 | | |
| 3.1.241824 | JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | | | ADA 118.762086339881<br>BTC 1.661951251975290-05<br>ETC 0.014990688434171<br>USDC 0.439261664166695 | BTC 0.0000000527830734 9<br>USDC 0.0000004980334073 22 | | |
| 3.1.241825 | JAMES MICHAEL JOHNSON | ADDRESS REDACTED | | | ETH 0.001643024628 7288 | | | |
| 3.1.241826 | JAMES MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00081022293538 68<br>USDC 953.621405005913 | BTC 0.10190596<br>USDC 50 | | |
| 3.1.241827 | JAMES MICHAEL MARSDEN | ADDRESS REDACTED | | | ADA 203.328781248851<br>BTC 0.263077087086145<br>CEL 363.782370493203<br>ETH 7.666306090636916<br>MATIC 1315.499736664432<br>XRP 1806.33345557485 | | | |
| 3.1.241828 | JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | | Yes | BTC 0.0382854242443108<br>CEL 197.277239135307<br>ETH 0.819946697125528<br>MATIC 774.091181921346<br>SOL 6.498442512995202<br>USDT ERC20 2.360106189976775 | | | BTC 2.6331284569158 |
| 3.1.241829 | JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | | Yes | ADA 22059.944623648 6<br>BTC 0.640017055778131<br>CEL 383.395586341448<br>DOT 151.501610385459<br>ETH 3.942825270236<br>LTC 3.943804958219<br>SGB 278.655517623<br>SNX 239.150340837419<br>USDT ERC20 0.065998505634684 2 | | | BTC 0.30652903349354 |
| 3.1.241830 | JAMES MICHAEL POOLE | ADDRESS REDACTED | | Yes | ADA 11111.803749644<br>BNB 1.301472721360 77<br>BTC 0.261559213699794<br>CEL 22470.9085571903<br>ETH 11.871378560759<br>PAKG 0.522189292094734<br>SGB 793.58840928508<br>USDC 1839.957<br>XLM 1022.804271732287<br>XRP 5167.871230777681 | | | BTC 1.48421745382435 |
| 3.1.241831 | JAMES MICHAEL PRESSEL | ADDRESS REDACTED | | | ETH 0.0941197424439641<br>PAXG 3.041358461330360<br>SNX 106.736158008272 | | | |
| 3.1.241832 | JAMES MICHAEL RICHARDS | ADDRESS REDACTED | | | BTC 0.00706192141924095 9 | BTC 0.00323945 | | |
| 3.1.241833 | JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | | Yes | AAVE 0.000139003220338445<br>AVAX 0.00921645266495134<br>BTC 0.000017692796601757<br>CEL 436.608482201793<br>ETH 0.395505438983884<br>LINK 0.03366645451846637<br>MATIC 2.30033581673053<br>SOL 0.03870934296996621<br>UNI 0.420972206691505 | BTC 0.000304707208770903<br>CEL 82.496744985729 3<br>DOT 0.000000000002604729 4<br>ETH 0.051385300639532 8<br>USDC 0.0000000465973295 26<br>USDT ERC20 3.096400664 84151 | | ADA 4595.40786314412<br>AVAX 12.390764298794 8<br>ETH 1.9854550339038 3<br>LINK 93.6755760742398<br>MANA 251.293422025129<br>MATIC 750.08325942769<br>SOL 9.06128565703033<br>UNI 54.421871494209 |
| 3.1.241834 | JAMES MICHAEL RUBINSKI | ADDRESS REDACTED | | | BTC 0.001218412902 28262<br>DOT 641.4912386460563<br>MATIC 3060.136449035258 | | | |
| 3.1.241835 | JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | | | ADA 0.1184269201586 766<br>BTC 0.160760906830519<br>DOT 67.7720100775812<br>ETH 1.26377332264565<br>LTC 0.000148110332820364<br>USDC 1.91449203381309 | BTC 0.05511529<br>ETH 0.270713<br>USDC 0.0052881318764 3339 | | |
| 3.1.241836 | JAMES MICHAEL SHAPARD | ADDRESS REDACTED | | | ETH 0.0015959004731279 | | | |
| 3.1.241837 | JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | | Yes | BAT 0.0193054234551269<br>BCH 0.000048685174692072<br>BSV 0.0000198680150531163<br>BTC 0.1044599029855514<br>CEL 1.15116892753898<br>COMP 0.00004095352245160 9<br>DASH 0.0000545259630711 29<br>EOS 0.0208158000248742<br>ETC 0.00120572492670956<br>ETH 0.000459237814429645<br>GUSD 1018.121369 24701<br>LINK 0.00026821336916164 1<br>LTC 0.000000696148941931<br>MCDAI 0.000096572463371087 9<br>OMG 0.000415809494142405<br>SGB 0.222599541956578<br>UMA 0.00020841000756534<br>USDC 0.00012544088604802<br>USDT ERC20 0.00000292035 239<br>ZRX 0.019183739469081 6 | BAT 0.00175386453003799<br>BCH 0.169302283917514<br>BSV 0.0402412127232093<br>BTC 0.00204691<br>COMP 0.00000684655454059<br>DASH 1.31565870968357<br>EOS 0.000054291701960706<br>ETC 2.5571680173499<br>ETH 0.000000093108030959<br>GUSD 23.74<br>LTC 0.00172331651801812<br>MCDAI 0.867561878512773<br>OMG 0.00060013177069 1398<br>UMA 0.588842716535898<br>USDC 97.6559620186331<br>XLM 0.976134007438665<br>XRP 1.45611025432778<br>ZEC 0.621474234553807<br>ZRX 0.00290297979819372 | | BTC 0.04662437684438 |
| 3.1.241838 | JAMES MICHAEL YOUNG | ADDRESS REDACTED | | | ETH 0.00016988765678509 | | | |
| 3.1.241839 | JAMES MICHELS | ADDRESS REDACTED | | | BTC 0.00709721965340179<br>BTC 0.0277339021683348<br>ETH 0.000016857948797933<br>LTC 0.0000034854885448843 2<br>USDC 0.1347117857845 | BTC 8.263336767635056<br>LTC 0.02281438661036602<br>USDC 91.7935961711424 | | |
| 3.1.241840 | JAMES MICHELIS | ADDRESS REDACTED | | | CEL 90.5061981909557<br>DASH 5<br>DOT 76.6143052948067<br>ETH 1.3035754061668 3<br>LINK 75.008<br>MATIC 755.194353011733<br>XRP 500<br>ZRX 192 | | | |
| 3.1.241841 | JAMES MICK | ADDRESS REDACTED | | | BTC 0.00000120485407550 6<br>EOS 0.1207518411492<br>XRP 0.0000008526818 79441 | | | |
| 3.1.241842 | JAMES MIDDLETON II | ADDRESS REDACTED | | | 1INCH 0.0224884596339985<br>AAVE 0.000204561146065 22<br>ADA 2.066375459724 02<br>AVAX 0.0216820509308539<br>BAT 0.0089611033 5001252<br>BCH 0.000005198210210899 27<br>BNT 0.0275381892360797<br>BTC 0.0000935073586418 19<br>COMP 0.0001277093750641767<br>DASH 0.000022445848723 45<br>DOT 0.086039246055 4008<br>EOS 0.0160210951872932<br>ETC 0.00013585244 9929883<br>ETH 0.000980014251333407<br>KNC 0.00280811833591436<br>LINK 0.00657886423805378<br>LTC 0.00026914562436687<br>LUNC 0.0122150562399998<br>MANA 0.0057436525610743<br>MATIC 0.338448134110806<br>OMG 0.000288007289018 2<br>PAXG 9.913412340218608-05<br>SNX 0.060034697135774<br>SOL 0.0175110729443 87<br>SUSHI 0.0123568643624194<br>UMA 0.0068941965459 70875<br>UNI 0.00254350472029316<br>USDC 0.00250469636494824<br>USDT ERC20 170.9386 | | | |
| 3.1.241843 | JAMES MIDGLEY | ADDRESS REDACTED | | | BTC 0.05051159813388 37<br>CEL 373.600441306435<br>USDT ERC20 170.9386 | | | |
| 3.1.241844 | JAMES MIERAS | ADDRESS REDACTED | | | BTC 0.000011742301759118 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241845 | JAMES MILES | ADDRESS REDACTED | | | ADA 1.634601397211396<br>BTC 0.000271219267164685<br>ETH 0.00191524022586994<br>LINK 1.032762019371277<br>UNI 0.000796851047070019<br>USDC 4.857926197486558 | ADA 0.00000034242866469X<br>BTC 0.00000000669766A125<br>UNI 3.35033272121425<br>USDC 105.426671093862 | | |
| 3.1.241846 | JAMES MILES | ADDRESS REDACTED | | | AAVE 0.00341486013843889<br>BTC 0.00219314173033809<br>CEL 0.15173097311605I<br>ETH 0.000488908164307611<br>KNC 0.00770779237912043<br>SNX 0.62271716694S494 | | | |
| 3.1.241847 | JAMES MILES | ADDRESS REDACTED | | | AAVE 11.5509263340449<br>BAT 4349.2145702604I<br>BTC 2.68506539469518<br>COMP 6.26181093358125<br>EOS 246.341226905243<br>ETH 34.76655717S284<br>KNC 828.16359614383I<br>LINK 0.049600039578706I<br>MANA 10108.128859934I<br>MATIC 65035.31492726I<br>SNX 332.95072243511<br>UNI 235.228333972858<br>USDC 16842.72235262I<br>ZEC 10.2357535998371 | | | |
| 3.1.241848 | JAMES MILLER | ADDRESS REDACTED | | | BTC 0.212969032655I79<br>ETH 0.000043217850724585 | | | |
| 3.1.241849 | JAMES MILLER | ADDRESS REDACTED | | | ADA 0.02059457607545S7<br>BAT 122.016623627738<br>BTC 1.38130317525129<br>CEL 44130.343312027B<br>DASH 0.00163855966933955<br>DOT 0.003046697126189OI<br>ETH 21.0008443998281<br>KNC 0.408517900194504<br>LTC 0.017668495854072<br>MCDAI 2812.44839016248 | BTC 0.0048928466581857I3 | | |
| 3.1.241850 | JAMES MILLER | ADDRESS REDACTED | | | AVAX 15.361494729489S<br>BTC 0.105181767696868<br>CEL 39.9074535318451<br>DOT 105.47367991300I9<br>ETH 3.11324974803702<br>LINK 0.020628180050134S<br>MATIC 1900.3997760629I3<br>SNX 100.37946247934<br>SOL 15.30983061233I4<br>USDC 0.009078783295256I34 | USDC 0.007 | | |
| 3.1.241851 | JAMES MILLER | ADDRESS REDACTED | | | ETH 0.00321994237271I | | | |
| 3.1.241852 | JAMES MILLER | ADDRESS REDACTED | | | BTC 0.0014501788060199 | | | |
| 3.1.241853 | JAMES MILLER | ADDRESS REDACTED | | | BTC 0.000100803248403I46<br>CEL 131.10124358007S | | | |
| 3.1.241854 | JAMES MILLER | ADDRESS REDACTED | | | ADA 0.000460289051492245<br>BTC 0.037816280281351B<br>CEL 6.69183130476738<br>ETH 0.000197987311668123<br>MATIC 0.032952588148346<br>USDC 0.008556278743775I5 | | | |
| 3.1.241855 | JAMES MILLER | ADDRESS REDACTED | | | BTC 0.00095099795873857I2<br>LINK 28.10770424344I4<br>XLM 8.039069175505 | | | |
| 3.1.241856 | JAMES MILLERSHIP | ADDRESS REDACTED | | | AAVE 0.101799023337399<br>COMP 0.0191946976475667<br>ETH 0.0173884685899176<br>LINK 1.1038343957117 | | | |
| 3.1.241857 | JAMES MILNE | ADDRESS REDACTED | | | CEL 18.154008420922I9<br>USDC 65 | | | |
| 3.1.241858 | JAMES MIN | ADDRESS REDACTED | | | BTC 0.0140077797186049<br>DOT 3.82023125080132<br>ETH 0.662682976351018<br>MATIC 243.862700658414 | | | |
| 3.1.241859 | JAMES MINOR HOLLADAY | ADDRESS REDACTED | | | AAVE 36.686608149847<br>ADA 7604.85718570228<br>AVAX 131.978253678213<br>BAT 2083.34372753675<br>BTC 2.47296164328925<br>CEL 543.12909775370S<br>EOS 0.038404662610384<br>ETH 12.396419081819I2<br>KNC 0.206056226323858<br>LINK 434.51900160452<br>MANA 250.72238020563I9<br>MATIC 15086.7212946271<br>SGB 263.67002079561I7<br>SNX 0.010752128707477I3<br>UMA 0.0155930442645714<br>UNI 547.889851740611<br>USDC 13534.661371576S | | | |
| 3.1.241860 | JAMES MISENCIK | ADDRESS REDACTED | | Yes | BTC 0.002464156350671B5<br>GUSD 5.49255616746427<br>MCDAI 141.420662819501<br>USDC 10.21404429033I | | | BTC 2.75576134393544 |
| 3.1.241861 | JAMES MISENCIK | ADDRESS REDACTED | | Yes | USDT ERC20 2.604744241394Z3<br>BTC 0.130717193373318<br>MCDAI 31.38493930238S9 | | | BTC 1.57720756223326 |
| 3.1.241862 | JAMES MITCHELL | ADDRESS REDACTED | | | AAVE 5.02746695057978<br>ADA 200.92022885156<br>BAT 250.510048477797<br>BCH 0.000000008481930154<br>BNB 0.503221303042I6<br>BTC 0.201715741166324<br>CEL 700.418073668095<br>DASH 0.2506380287000I79<br>EOS 0.000055035049923245<br>ETC 5.020373017668I98<br>ETH 4.025514760442I09<br>LTC 0.000011562184884502<br>OMG 50.0598662462216<br>SGB 125.47436485916B<br>SNX 101.52810153536<br>USDC 0.000000006490046003<br>XLM 0.000000027438058773<br>XRP 0.000000000381024789<br>ZRX 50.076139174919I3 | | | |
| 3.1.241863 | JAMES MITCHELL | ADDRESS REDACTED | | | USDC 218.982219716732 | | | |
| 3.1.241864 | JAMES MITCHELL | ADDRESS REDACTED | | | ADA 196.335821102905<br>BAT 473.426154489I92<br>BTC 0.00848656929453I77<br>ETH 2.08420586403693<br>MATIC 66.4130443941I7S<br>SNX 63.549323461229I9<br>UNI 5.796398033029ö5<br>USDC 4831.51090291949 | | | |
| 3.1.241865 | JAMES MITCHELL | ADDRESS REDACTED | | | BTC 0.000000023527258394<br>ETH 0.00030093910452281 | BTC 0.000013381917175881 | | |
| 3.1.241866 | JAMES MITCHELL | ADDRESS REDACTED | | | AVAX 103.901146260549<br>BTC 0.117318901623822<br>MATIC 2168.28872771586<br>SOL 79.3550468164445 | | | |
| 3.1.241867 | JAMES MITCHELL | ADDRESS REDACTED | | | BTC 0.000027596282873S1<br>ETH 0.00563392936822I21 | | | |
| 3.1.241868 | JAMES MITCHELL | ADDRESS REDACTED | | | USDC 2.2402994415634I<br>ADA 155.042573393122<br>BTC 0.00115628899649779 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241869 | JAMES MITI | ADDRESS REDACTED | | | BNB 0.00000076<br>BTC 0.00568089482346494<br>CEL 7.3981703007407<br>DASH 0.000000005468804195<br>ETH 0.1<br>MATIC 10.8024004855546<br>SGB 61.128839470876<br>SNX 2.88084845732712<br>SOL 0.12226<br>USDC 0.0060825012231703<br>XRP 0.18222708467521 | | | |
| 3.1.241870 | JAMES MITSUMASU | ADDRESS REDACTED | | | BTC 0.00382833717335116<br>COMP 0.0190266183998613<br>ETH 0.00049936022596877 | | | |
| 3.1.241871 | JAMES MOBLEY | ADDRESS REDACTED | | | CEL 1.089526677011733<br>KLM 1557.9664414568 | | | |
| 3.1.241872 | JAMES MOBLEY | ADDRESS REDACTED | | | BTC 0.00182967705046663<br>ETH 6.4541991050833<br>MATIC 10661.7738189423<br>SGB 1588.06114111009<br>SNX 0.376705607899061<br>XRP 6.73989756671259 | | | |
| 3.1.241873 | JAMES MOBLEY | ADDRESS REDACTED | | | ADA 0.50745337058412<br>ETH 0.47952655813486S<br>MATIC 1407.2392919085 | | | |
| 3.1.241874 | JAMES MOCCI | ADDRESS REDACTED | | | BTC 0.000157031551833948<br>ETH 0.0514771664203894<br>LINK 0.0545981238004799<br>LTC 0.00375672467431S6<br>MATIC 2814.701205715<br>KLM 2.53968144555538<br>XRP 0.0000005269262339B7 | | | |
| 3.1.241875 | JAMES MOEDT | ADDRESS REDACTED | | | BTC 0.00117880912281543<br>CEL 0.599025820767B8<br>ETH 0.00907593442186458<br>MATIC 224.041129663059<br>MCDAI 0.116601615717171<br>TAUD 3.153481797903322<br>USDC 0.000075984907904T | | | |
| 3.1.241876 | JAMES MOHANNED | ADDRESS REDACTED | | | LINK 11.152975885S117 | | | |
| 3.1.241877 | JAMES MOLDASCHEL | ADDRESS REDACTED | | | BTC 0.68055062694B493 | BTC 0.000787258552552023 | | |
| 3.1.241878 | JAMES MOLE | ADDRESS REDACTED | | | USDC 28.310174133629A | | | |
| | | | | | BTC 0.0051234790687983 | | | |
| | | | | | CEL 14.6231912821156 | | | |
| | | | | | ETH 0.11249387 | | | |
| | | | | | SNX 10.54769364 | | | |
| 3.1.241879 | JAMES MOLINARI | ADDRESS REDACTED | | | AAVE 0.0064298247513218B8 | SNX 35.4225773133449 | | |
| | | | | | BAT 0.311273645036549 | XRP 1005.90510992514 | | |
| | | | | | BTC 0.000606172594517328 | ZEC 15.361693654491 | | |
| | | | | | COMP 0.00670658217823261 | | | |
| | | | | | ETH 0.00174112118167047 | | | |
| | | | | | LTC 0.00560842931716976 | | | |
| | | | | | SNX 0.0479869670364261 | | | |
| | | | | | XLM 0.369380182960041 | | | |
| | | | | | ZEC 0.000773104913445143 | | | |
| 3.1.241880 | JAMES MOLLOY | ADDRESS REDACTED | | Yes | AAVE 2.87129840322234 | USDC 3.68877429876304 | | ETH 8.34646162192615 |
| | | | | | BAT 0.046685015401762 | | | |
| | | | | | BTC 0.00259803123405422 | | | |
| | | | | | ETH 0.3347735792306 | | | |
| | | | | | KNC 0.00751061896166807 | | | |
| | | | | | MATIC 507.6283346901 | | | |
| | | | | | MCDAI 0.0196149807437794 | | | |
| | | | | | SNX 58.08762701006 | | | |
| | | | | | USDC 1.98826280694153 | | | |
| | | | | | XLM 687.649243872598 | | | |
| | | | | | ZRX 0.0209094683955961 | | | |
| 3.1.241881 | JAMES MOLLOY | ADDRESS REDACTED | | | BTC 0.00864621685286922<br>XRP 27.3134122707267 | | | |
| 3.1.241882 | JAMES MOLONEY | ADDRESS REDACTED | | | ADA 0.01054357206B363<br>CEL 10.3645026156207 | | | |
| 3.1.241883 | JAMES MOLONEY | ADDRESS REDACTED | | | ADA 4139.7679751876<br>BTC 0.00057483403683487<br>DOT 53.97206497127T7<br>ETH 0.00690709837240037<br>LINK 48.96451357730514<br>MATIC 1049.43027259743 | | | |
| 3.1.241884 | JAMES MOMPLAISIR | ADDRESS REDACTED | | | ADA 1204.970547132914<br>BTC 0.130543788284673<br>DOT 39.7946099432049<br>ETH 5.58555738266708<br>MATIC 356.34996487894 | | | |
| 3.1.241885 | JAMES MONAGHAN | ADDRESS REDACTED | | Yes | BSV 0.00161325859882277 | | | BTC 0.980705922978374 |
| | | | | | BTC 0.03240982779240T2 | | | |
| | | | | | DOT 201.63851253287I | | | |
| | | | | | EOS 0.120030027462099 | | | |
| | | | | | ETH 14.4973437328661 | | | |
| | | | | | LINK 0.0190125144580255 | | | |
| | | | | | LTC 0.0152581640419134 | | | |
| | | | | | OMG 0.0465242845940642 | | | |
| | | | | | SGB 392.45706667T2 | | | |
| | | | | | UNI 0.13053396085064Z | | | |
| | | | | | USDT ERC20 3.843983006207D6 | | | |
| | | | | | XRP 1.478281S83838B72 | | | |
| 3.1.241886 | JAMES MONCUR | ADDRESS REDACTED | | | BTC 0.000251161709734298<br>ETH 0.0099598546016019 | BTC 1.00793746461093<br>ETH 0.0000032561199129266 | | |
| 3.1.241887 | JAMES MONDSHINE | ADDRESS REDACTED | | | USDC 0.540508821716102 | USDC 5.966 | | |
| 3.1.241888 | JAMES MONK | ADDRESS REDACTED | | | ETH 0.00282063367273685 | BTC 0.2550178678273B3 | | |
| | | | | | ADA 0.61073290577779 | ETH 3.1252673501173B | | |
| | | | | | BTC 0.000041040424738626 | | | |
| | | | | | CEL 0.204224225051739 | | | |
| | | | | | DOT 0.0215179085196933 | | | |
| | | | | | LUNC 0.0089314286951591S | | | |
| | | | | | USDC 104.29054257B792 | | | |
| | | | | | XLM 9.10078917527606 | | | |
| | | | | | XRP 0.0929574495248387 | | | |
| 3.1.241889 | JAMES MONTGOMERY | ADDRESS REDACTED | | | AAVE 0.0022287083510748A | BTC 0.2354882271752155 | | |
| | | | | | BTC 0.000230305842793594 | LINK 0.34975632715080B | | |
| | | | | | ETH 0.00090046389577822 | USDC 0.0013240084244463Z | | |
| | | | | | LINK 0.000144745097538759 | | | |
| | | | | | MATIC 2.652104780508B3 | | | |
| | | | | | SNX 0.176795018021304 | | | |
| | | | | | USDC 0.316919183170766 | | | |
| | | | | | KLM 0.478821050375967 | | | |
| 3.1.241890 | JAMES MONTICONE | ADDRESS REDACTED | | | BTC 0.0000002891010919D8<br>USDC 44.196624345178B | | | |
| 3.1.241891 | JAMES MOONAN | ADDRESS REDACTED | | | BTC 0.016693930336007G<br>CEL 14.3529017608664 | | | |
| 3.1.241892 | JAMES MOORCROFT | ADDRESS REDACTED | | | CEL 0.004361688221746B2<br>DOT 2.67893289372978 | | | |
| 3.1.241893 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.00000078261714458<br>LINK 2.81281466468367 | | | |
| 3.1.241894 | JAMES MOORE | ADDRESS REDACTED | | | ADA 4.9623381787787I | ADA 0.0019568957310813d |
| | | | | | BTC 0.000215786251696961 | BTC 0.0000118131919024H1 | | |
| | | | | | CEL 1.07242009939497 | CEL 929.299617191997 | | |
| | | | | | DOT 0.471039996950639 | DOT 1.40496619938511 | | |
| | | | | | ETH 5.246876212439996-07 | LINK 0.0004722463418266695 | | |
| | | | | | LINK 0.13664068985296 | MATIC 2.4354542335711B2 | | |
| | | | | | MATIC 12.434730792655B | | | |
| | | | | | SOL 0.048796438146978T | | | |
| | | | | | SUSHI 1.02879685734376 | | | |
| | | | | | USDC 32.5402406499646 | | | |
| 3.1.241895 | JAMES MOORE | ADDRESS REDACTED | | | BTC 2.17184334305608 | BTC 1.032594 |
| | | | | | ETH 0.000465182786513586 | MCDAI 274.603945640316 | | |
| | | | | | USDC 93.593943170366B | | | |
| | | | | | LTC 1.6502063188B387 | | | |
| | | | | | MCDAI 0.0254990011015229 | | | |
| | | | | | UNI 180.578739300072 | | | |
| 3.1.241896 | JAMES MOORE | ADDRESS REDACTED | | | ETH 0.01604515685424I | | | |
| 3.1.241897 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.323887624435918 | BTC 0.00165769 | | |
| | | | | | ETH 0.077504874824258B | | | |
| | | | | | SGB 2.28858739662855 | | | |
| | | | | | XRP 10014.9705410301 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241898 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.0057030840747039B CEL 5.145959727047729 | | | |
| 3.1.241899 | JAMES MOORE | ADDRESS REDACTED | | | BCH 0.3869953877311 BSV 0.1002530274194514 BTC 0.01062404041228834 ETC 0.03594366305916121 ETH 0.1390093767084479 LTC 0.01411554540382 USDC 4256.037082961B7 ZEC 0.03151557252469214 | | | |
| 3.1.241900 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.04983347705421527 DOT 0.02616795744045089 ETH 0.3253654627733BB7 LINK 21.80957111199097 MATIC 141.6885148337B UNI 0.0018581239913B238 | | | |
| 3.1.241901 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.00204026534517154 ETC 0.01479730491B4618 ETH 8.522721488384B5 MATIC 24.6B8009597083 SNX 35.40943062325B8 | | ETH 0.199510067128387 | |
| 3.1.241902 | JAMES MOORE | ADDRESS REDACTED | | | CEL 1.09565300998105 | | | |
| 3.1.241903 | JAMES MOORE | ADDRESS REDACTED | | | AAVE 0.076990537720537J BTC 0.000593359377082708 DOT 0.15847306540183 ETH 0.0000212878984198804 MATIC 3.16125669558623 | | | |
| 3.1.241904 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.00000000105496951 CEL 0.33147535490484B | | | |
| 3.1.241905 | JAMES MOORE | ADDRESS REDACTED | | | LTC 0.00154404786282596 | | | |
| 3.1.241906 | JAMES MORALES | ADDRESS REDACTED | | | BTC 0.21118143026166J LINK 56.55131574BBB67 MATIC 572.558673202284 MCDAI 4.09992189292658 | | BTC 0.0075569437757138B | |
| 3.1.241907 | JAMES MORAN | ADDRESS REDACTED | | Yes | BTC 3.0635786869565 CEL 1616.51B5291097 FAX 120.81 | | | BTC 3.8946428653565S |
| 3.1.241908 | JAMES MORAN | ADDRESS REDACTED | | | ADA 0.0085201274101B489 BTC 0.000000017607192854 DOT 0.02840300329518661 ETH 0.0002352704144772211 MATIC 0.00395B229791786J USDC 3.81167601412387 USDT ERC20 0.0335240875701012 | | | |
| 3.1.241909 | JAMES MORAN SR | ADDRESS REDACTED | | | ETH 0.000019580812845755 | | | |
| 3.1.241910 | JAMES MORASH | ADDRESS REDACTED | | | ETH 0.00013962403754485J | | | |
| 3.1.241911 | JAMES MORELL | ADDRESS REDACTED | | | MATIC 0.67108848292675S | | | |
| 3.1.241912 | JAMES MORGAN | ADDRESS REDACTED | | | DOT 0.0129761054B521S1 MATIC 72.2027784518016 USDC 40.0700793B47923 | DOT 6.61491955005993 USDC 0.00000085283149721Z | | |
| 3.1.241913 | JAMES MORGAN | ADDRESS REDACTED | | | BTC 0.0217434B0672B0B | | | |
| 3.1.241914 | JAMES MORGAN | ADDRESS REDACTED | | | BTC 0.30058015926213S ETC 0.000001115208B2715 CEL 0.9778116755079155 ETH 0.0129327141129124 XLM 0.00000000740740Z | | | |
| 3.1.241915 | JAMES MORGAN | ADDRESS REDACTED | | | BTC 0.00000005477865358J DOT 0.01545457786554B1 LINK 0.00328716149020205 MATIC 0.1470303048770J78 XLM 0.0093324484310J099 ZRX 0.00291695878750363 | | | |
| 3.1.241916 | JAMES MORGAN-REES | ADDRESS REDACTED | | | BAT 2871.6355570163 BTC 0.8656 CEL 1888.5317286503S COMP 3.972 DASH 4.99499 LTC 20.99899 SNX 65.218208066335 | | | |
| 3.1.241917 | JAMES MORILLO | ADDRESS REDACTED | | | ADA 5 BNB 0.0000000086640J2273 BNT 0.2436763109456J28 BTC 0.0000060475535252B6 CEL 15882.517529664J4 DOT 0.00075888232452114J6 ETH 4.0560762025319J4 LINK 0.00001094445601J56 MANA 0.4396367979B2758 MATIC 1615.65509103457 SNX 0.00185095149560827 USDC 1905.10050978648 USDT ERC20 59446.09233000J77 | | | |
| 3.1.241918 | JAMES MORREALE | ADDRESS REDACTED | | | BTC 0.042809591B859358 CEL 1.419719B518738 ETH 0.0877062040312664 USDC 26.417470J329968 UST 7.2531297377437Z XLM 1867.75498310044 XRP 283B.4022237662Z | | | |
| 3.1.241919 | JAMES MORRIS | ADDRESS REDACTED | | | ADA 1366S.087067J265 BTC 0.64852315628S141 ETH 0.46231278825951S USDC 634.8014137373063 | | | |
| 3.1.241920 | JAMES MORRISON | ADDRESS REDACTED | | | BTC 0.00004193768963282 CEL 0.7023356319994J74 | | | |
| 3.1.241921 | JAMES MORRISON | ADDRESS REDACTED | | | BTC 0.00002272448355954B ETH 0.00000249206093B865 | | BTC 0.00000014323084B107 ETH 0.003236936461258J93 | |
| 3.1.241922 | JAMES MORRISON | ADDRESS REDACTED | | | BTC 0.001074994458495J66 CEL 1.518280806307B9 ETH 3.33855049733966 | | | |
| 3.1.241923 | JAMES MORRISSEY | ADDRESS REDACTED | | | BTC 0.05187722390675J24 CEL 1.1137231179459B ETC 0.00014500794010J9242 USDC 10.4853417165725 XLM 306.55471995761 | | | |
| 3.1.241924 | JAMES MORROW | ADDRESS REDACTED | | | BTC 0.2634508114667B DOT 0.00000000003665490J3 | | | |
| 3.1.241925 | JAMES MORROW | ADDRESS REDACTED | | | AAVE 0.00111492568814319 BTC 0.09858409418859J25 ETH 0.003669300528749J23 GUSD 0.02294545853117B1 LINK 0.013125154289029J SNX 0.068448279388255 UNI 0.0145223440850J017 | | | |
| 3.1.241926 | JAMES MORWANTUPU | ADDRESS REDACTED | | | BTC 0.005559720590093J37 CEL 3.427103771821B1 | | | |
| 3.1.241927 | JAMES MOSELEY | ADDRESS REDACTED | | | BTC 0.0107148728553483 | | | |
| 3.1.241928 | JAMES MOSES | ADDRESS REDACTED | | | BTC 0.00000344252909399J1 ETH 0.000005888463725632 | | | |
| 3.1.241929 | JAMES MOTLEY | ADDRESS REDACTED | | | ETC 0.071735768918345B XTZ 2.5612012136349S | | | |
| 3.1.241930 | JAMES MOTTE | ADDRESS REDACTED | | | CEL 1.563692700J2577 ETH 0.0000009301946183 | | | |
| 3.1.241931 | JAMES MOURANT | ADDRESS REDACTED | | | BTC 0.000000001410069J562 | | | |
| 3.1.241932 | JAMES MSADDI | ADDRESS REDACTED | | | USDT ERC20 0.3622464290467S | | | |
| 3.1.241933 | JAMES MUDARIKWA | ADDRESS REDACTED | | | CEL 0.858862354664119 DOT 2.51 MATIC 29.50789367697B2 XLM 79.319006 | | | |
| 3.1.241934 | JAMES MUELLER | ADDRESS REDACTED | | | BCH 0.00001499108003262 BTC 0.00000510880350036B CEL 0.04354381430J6029 ETC 1.32532918099595 ETH 0.00000252767685466J06 KNC 0.060434255171008J1 SNX 0.01853050274387J26 USDC 1.077132802927J05 XLM 0.03017548662332 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241935 | JAMES MUFFLEY | ADDRESS REDACTED | | | ADA 0.17846377865204 2<br>BTC 0.0000013112647757 21<br>CEL 0.26000058419834 1<br>GUSD 11.638737152591<br>MATIC 0.0056457829757894 9<br>PAX 0.00027186827943333 3<br>PAXG 0.0055540352890896 3<br>SGB 0.292309097537847<br>TUSD 5.55347728259972<br>USDC 14.3603023331068<br>USDT ERC20 0.03098258450151292<br>XLM 0.067258667687870 5<br>XRP 0.000000321295357052 | ADA 0.0009360608829370 85<br>BTC 0.0000006563150639 99<br>CEL 424.574095956258<br>GUSD 0.00145306947357238<br>MATIC 0.0009981800823514 67<br>PAX 0.409990566070055<br>SGB 564.591342540196<br>USDC 0.0000000748472656 27<br>USDT ERC20 46.608120181795 7<br>XLM 0.0000000503007393 02 | | |
| 3.1.241936 | JAMES MUGABO | ADDRESS REDACTED | | | CEL 0.0014784260703766 7 | | | |
| 3.1.241937 | JAMES MUGNAIONI | ADDRESS REDACTED | | | CEL 120.109417171051 9<br>SNX 344.459 | | | |
| 3.1.241938 | JAMES MULHALL | ADDRESS REDACTED | | | ADA 0.03011437429794 51<br>BTC 0.0000016398091182 5<br>DOT 0.0087505558299682 1<br>ETH 0.0002685296362757 82<br>SOL 0.0035672847314070 2 | | | |
| 3.1.241939 | JAMES MULKEEN | ADDRESS REDACTED | | | PAX 0.15270617368086 | | | |
| 3.1.241940 | JAMES MULLAN | ADDRESS REDACTED | | | AVAX 0.0053616569890021 6<br>BTC 0.98861764603743 5<br>CEL 0.06851232248722 34<br>DOT 0.01708651977708 82<br>ETH 5.9843165708954<br>MATIC 1.4566011086886 1<br>SNX 0.0588103317657291<br>USDC 1885.99984925089 | | | |
| 3.1.241941 | JAMES MULLARNEY | ADDRESS REDACTED | | | BTC 4.3603927140267 2<br>ETH 4.00326323713762<br>SOL 221.20572401142 2 | | BTC 0.10415969135960 1 | |
| 3.1.241942 | JAMES MULLER | ADDRESS REDACTED | | | BTC 0.0106284694139399 | | | |
| 3.1.241943 | JAMES MULLIGAN | ADDRESS REDACTED | | | ADA 0.0408953292608241<br>BTC 0.0018611509956387 3<br>ETH 0.0469895781911176<br>USDC 0.30048779071810 1<br>XLM 0.0450895722582453 | | | |
| 3.1.241944 | JAMES MULLINS | ADDRESS REDACTED | | | BTC 1.0405587836459 9<br>ETH 2.02895759279965<br>LINK 724.16108842358<br>LTC 8.84700778341168<br>LUNC 68.3598605466375<br>MATIC 575.233786362448<br>USDC 782.80645124672 5 | | | |
| 3.1.241945 | JAMES MULROY | ADDRESS REDACTED | | | ETH 0.0026462759486604<br>XRP 22903.555052926 | | | |
| 3.1.241946 | JAMES MUNDLOCH | ADDRESS REDACTED | | | BTC 0.0145568884938854<br>EOS 38.9262035374039<br>XLM 1678.85050276213 | | | |
| 3.1.241947 | JAMES MUNS | ADDRESS REDACTED | | | BTC 0.16714512165406 4<br>ETC 0.178200010084574 2<br>ETH 0.0000408144531608 1<br>USDC 0.11788630409043 6<br>USDT ERC20 15.338464315564 4 | BTC 0.5203675<br>ETH 22.2503983030716<br>USDT ERC20 221.849557 | | |
| 3.1.241948 | JAMES MURANGA | ADDRESS REDACTED | | | USDC 0.406385928759325 | | | |
| 3.1.241949 | JAMES MURANO JR | ADDRESS REDACTED | | | BTC 0.0000016527761535<br>MCDAI 0.00612208718625076 | | | |
| 3.1.241950 | JAMES MURPHEY | ADDRESS REDACTED | | | BTC 0.0002369216382946 15<br>ETH 0.0021819361234942 1<br>USDC 0.08802308271967 47 | BTC 0.0000000084500797828<br>ETH 1.65002891464091<br>USDC 53.9461492265504 | | |
| 3.1.241951 | JAMES MURPHY | ADDRESS REDACTED | | | BTC 0.0002776551093177 67<br>CEL 155.611344691263<br>ETH 0.0101193117867259<br>LINK 0.0841697860516 18<br>MATIC 13.173730744091 6<br>SNX 0.34181311664700 6 | | | |
| 3.1.241952 | JAMES MURPHY | ADDRESS REDACTED | | | ETH 5.59625443954169E-05 | | | |
| 3.1.241953 | JAMES MURPHY | ADDRESS REDACTED | | | BTC 0.07555483323773 44<br>CEL 128.690672102862<br>ETH 0.746908658328745<br>MATIC 473.48<br>USDC 1221.57867245004 | | | |
| 3.1.241954 | JAMES MURPHY | ADDRESS REDACTED | | | BTC 0.00001135372499077 | | | |
| 3.1.241955 | JAMES MURPHY | ADDRESS REDACTED | | | CEL 1.24018356266063<br>TAUD 1.5062931461075 4<br>TUSD 80.9079664880645 | | | |
| 3.1.241956 | JAMES MURPHY | ADDRESS REDACTED | | | CEL 1.37747262054341<br>EOS 0.192956380038 14 | | | |
| 3.1.241957 | JAMES MURPHY | ADDRESS REDACTED | | | BCH 1.0881685472104 4<br>BSV 2.07126098854493<br>BTC 0.58718905730236 7<br>CEL 3.11384864233787<br>EOS 4.10636459697715<br>ETH 5.01621728236328<br>LTC 16.7038883638139<br>MCDAI 1.91606261557029<br>SGB 1556.37955805391<br>XLM 213.8926827324 18<br>XRP 10180.884534571 6 | | | |
| 3.1.241958 | JAMES MURPHY | ADDRESS REDACTED | | | BTC 0.0004510211745561 6<br>CEL 39.6198224148577<br>ETH 5.0000052313926586 5<br>LTC 0.0026929546567401 3<br>MANA 0.0024843059104090 3<br>USDC 0.11744087421346<br>USDT ERC20 92.638499096878 8 | | | |
| 3.1.241959 | JAMES MURRAY | ADDRESS REDACTED | | | BTC 9.7423538733279E-05<br>BUSD 0.00353436681620519<br>CEL 1549.11020353739<br>EOS 0.0000401248270530 53<br>ETH 8.78445219127599E-06<br>LUNC 502.715043315 33<br>SGB 1.8203940180186<br>USDC 3.59653238878772<br>XLM 1.04456273172345<br>XRP 2.58669407829 78 | | | |
| 3.1.241960 | JAMES MURRAY | ADDRESS REDACTED | | | ADA 971.947190661179<br>ETH 2.47319559964003<br>MATIC 295.0.962747123 4 | | | |
| 3.1.241961 | JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.0006669785414604 87<br>CEL 0.391279344672631<br>ETH 0.00000623344029547<br>MCDAI 42.368258532611 2<br>USDT ERC20 0.9278997261555 94 | | | |
| 3.1.241962 | JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.0246502381453097<br>SNX 89.65920417631 49<br>USDC 6071.62696814171<br>XTZ 119.82301729296 4 | | | |
| 3.1.241963 | JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.0001112134092112 49<br>CEL 9.4706961597846<br>ETH 0.03111733357806 | | | |
| 3.1.241964 | JAMES MURROW | ADDRESS REDACTED | | | BTC 0.0013262708251<br>USDC 10419.765196127 2 | | | |
| 3.1.241965 | JAMES MURUMI | ADDRESS REDACTED | | | BTC 0.01082427541173 71 | | | |
| 3.1.241966 | JAMES MUSCARELLA | ADDRESS REDACTED | | | ADA 210.206562663845<br>XLM 265.746132533936 | | | |
| 3.1.241967 | JAMES MUSCARNERA | ADDRESS REDACTED | | | BTC 0.0012733267744163<br>DOT 0.10983979939723 8<br>ETH 8.4951970572199E-06<br>MATIC 3.87895357422215<br>SNX 56.6541347085086<br>USDT ERC20 10001.609033491 5 | DOT 0.000000098579362525<br>ETH 0.0000000032847341 31<br>MATIC 0.00000001910725952266 | | |
| 3.1.241968 | JAMES MUSTOE | ADDRESS REDACTED | | | BTC 0.0007064882944273 1<br>DOT 1541.56141199726<br>ETH 0.0459158685377818<br>MATIC 15335.5802348413 4<br>SOL 0.187509103831414 | BTC 0.00000068<br>ETH 0.000000057<br>SOL 154.215639814 | | |
| 3.1.241969 | JAMES MUTHART | ADDRESS REDACTED | | | BTC 0.0058936328145142 4<br>ETH 0.0633932333787587<br>MATIC 94.3681991655201<br>SOL 0.125340047442891 9 | | | |
| 3.1.241970 | JAMES MUYSENBERG | ADDRESS REDACTED | | | BTC 0.0121400474428919 | | | |
| 3.1.241971 | JAMES MWANGI | ADDRESS REDACTED | | | CEL 1.0670296155458 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241972 | JAMES MWENDIA KARIUKI | ADDRESS REDACTED | | | CEL 0.04570304665243803<br>ETH 0.001506010437921171 | | | |
| 3.1.241973 | JAMES MYERS | ADDRESS REDACTED | | | BTC 0.00002899351735235b<br>LUNC 6.7694282502072 | BTC 0.00000000073726413b | | |
| 3.1.241974 | JAMES MYERS ANTAYE | ADDRESS REDACTED | | | ADA 0.37799723460008<br>BTC 0.00001566062355062S<br>CEL 0.1561554152197 34<br>DOT 0.004191050582692097<br>ETH 0.0014793902280941b | | | |
| 3.1.241975 | JAMES N OTOO | ADDRESS REDACTED | | | AAVE 5.1656685951655 2<br>ADA 621.29798361266b9<br>AVAX 53.61823217B771<br>BAT 703.41129474879 7<br>BTC 0.00000425238190338 2<br>CEL 334.397994598987<br>COMP 5.461826893411 2<br>DASH 5.19754220727909<br>DOT 304.130128968 02<br>EOS 0.13616155092241S<br>ETH 0.000138296405732942<br>KNC 745.143494947785<br>LINK 24.83360827627 2<br>LPT 73.87427914933403<br>LUNC 23.1849630575327<br>MANA 605.642625224941<br>MATIC 1396.86100180707<br>MCDAI 0.602220859947151<br>OMG 0.000967931734449B<br>SNX 0.2401013664994<br>UMA 72.85702165751169<br>XLM 2976.31632059498 | CEL 45.3012018474059 | | |
| 3.1.241976 | JAMES N REYNOSA | ADDRESS REDACTED | | | USDC 0.032553427295318 2 | | | |
| 3.1.241977 | JAMES N'GUESSAN | ADDRESS REDACTED | | | CEL 3.08411502974474 | | | |
| 3.1.241978 | JAMES NADLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.241979 | JAMES NAMBURI | ADDRESS REDACTED | | | BTC 0.00085452168508520b9<br>CEL 2.7530280064558 | | | |
| 3.1.241980 | JAMES NASH | ADDRESS REDACTED | | | CEL 1.15510604388129 | | | |
| 3.1.241981 | JAMES NASH | ADDRESS REDACTED | | | BTC 0.69074458264824 2<br>CEL 8950.24096739338<br>EOS 0.000657717755525 6<br>USDC 10245.7668053263<br>XLM 0.4536583291725 8 | | | |
| 3.1.241982 | JAMES NASON | ADDRESS REDACTED | | | XRP 0.2461846640464 13 | | | |
| 3.1.241983 | JAMES NASON | ADDRESS REDACTED | | | ETH 0.000042521346219 32 | | | |
| 3.1.241984 | JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | | | 1INCH 0.485140761303732<br>AAVE 0.002549340079760 21<br>AVAX 71.029409449262 2<br>BAT 0.024022675038479 7<br>BCH 0.00269763631363104<br>BNT 0.090061193378508 7<br>BSV 1.537119571914 77<br>BTC 0.1538993052920 97<br>CEL 867.537231594502<br>COMP 0.003035597262876 84<br>DASH 0.0144742316320535<br>DOT 314.30720886631 2<br>EOS 0.49837636830774<br>ETH 2.26034052201339<br>KNC 0.2129296764483 53<br>LINK 0.082602304710083 6<br>LTC 0.00394504943516176<br>MANA 0.045823044397211 2<br>MATIC 15218.00884935 23<br>OMG 0.0183643623576573<br>SNX 1738.70508132944<br>SOL 16.8194149146841<br>SUSHI 0.0972905540320586<br>UMA 0.08079765113693 21<br>UNI 0.0177300022042 74<br>USDC 0.0014436668394 54<br>USDT ERC20 0.27742233966560 2<br>XLM 1.651053283290 72 | BTC 0.1000407289202001<br>MANA 0.00785416460662532<br>SNX 792.623<br>USDC 0.003 | | |
| 3.1.241985 | JAMES NATION | ADDRESS REDACTED | | | ETH 0.559743548513704<br>LTC 0.898868195642083<br>SGB 85.3554841482268<br>XRP 2.52393826761061 | | | |
| 3.1.241986 | JAMES NATION | ADDRESS REDACTED | | | ADA 0.1294747135708 16<br>AVAX 0.000195502997802405<br>BCH 0.000044807194057805<br>BNB 0.00148634389803 79<br>BSV 0.0100576544895 68<br>BTC 0.00000089850980208 3<br>CEL 0.0163492344355027<br>DASH 0.000877618661800025<br>EOS 0.028164492718602<br>ETC 0.00902539573764305<br>ETH 0.000005360027029088<br>OMG 0.024516197947760 3<br>SGB 50.2289746205671<br>TGBP 1.376330166597 98<br>USDC 7.122781072372 92<br>USDT ERC20 0.35705253138583 5<br>XLM 1.24663886009246<br>XRP 0.1241692483457 459<br>ZEC 0.000740507882137407 | | | |
| 3.1.241987 | JAMES NAUGHTON | ADDRESS REDACTED | | | AVAX 10.717850239609<br>BTC 0.00148056051714105<br>ETH 0.00729312239320007<br>USDC 124.065513309886 | AVAX 6.571754761845B8<br>BTC 0.00314027<br>CRV 15.5438903 | | |
| 3.1.241988 | JAMES NAWROCKI | ADDRESS REDACTED | | | ADA 0.33213182181755<br>BTC 0.00000003933613715 3<br>DOT 0.01183164114217 94<br>MATIC 1.51479422291 16<br>SNX 0.058020452313842<br>USDC 1.08191775598776 | | | |
| 3.1.241989 | JAMES NAYLOR-HAY | ADDRESS REDACTED | | | CEL 30.7744547220735<br>DOT 0.000000000054297864<br>USDT ERC20 88.644054 | | | |
| 3.1.241990 | JAMES NEACE | ADDRESS REDACTED | | | BTC 0.73882669029998 07<br>CEL 0.0819886351256989<br>ETH 0.000003489286144478<br>LINK 0.029052285572882 5<br>SNX 0.3364560000355 58 | | | |
| 3.1.241991 | JAMES NEALOUS | ADDRESS REDACTED | | | BTC 0.000248800042913671<br>SNX 7.16463957251006 | | | |
| 3.1.241992 | JAMES NEAVE | ADDRESS REDACTED | | | BTC 0.00118146561016713<br>CEL 18.9994652060396<br>USDT ERC20 490 | | | |
| 3.1.241993 | JAMES NEILL | ADDRESS REDACTED | | | BTC 0.00119843270601713<br>USDC 434.597447553841 | | | |
| 3.1.241994 | JAMES NEILL | ADDRESS REDACTED | | | CEL 1.22656180038251 | | | |
| 3.1.241995 | JAMES NEITZEL | ADDRESS REDACTED | | | AAVE 2.8645153577225 3<br>BTC 1.03212526927513<br>ETH 7.93785949653154<br>OMG 229.750723826032<br>USDC 0.911882205433717 | | | |
| 3.1.241996 | JAMES NELSON | ADDRESS REDACTED | | | BTC 0.000022266950492259<br>CEL 3.8867197145261 4<br>DOT 0.0817438053006146<br>ETH 0.000299856291786888<br>MATIC 0.018599274862183 6<br>MATIC 0.901461420277224 | | | |
| 3.1.241997 | JAMES NELSON | ADDRESS REDACTED | | | BTC 0.00040886970432201<br>DOGE 438.335010685995<br>DOT 0.00028317878478247<br>ETH 0.00484135891180211<br>LINK 267.422325208869<br>MATIC 0.0038997545606191 6<br>SOL 0.3559325244060802 | BTC 0.000300800907610693<br>DOGE 0.00008916222335108<br>MATIC 3.5790096832091 4<br>SOL 0.00000000852206061<br>USDC 16148.644 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.241998 | JAMES NELSON | ADDRESS REDACTED | | | BAT 403.50424907404<br>BCH 0.91804893423811<br>BTC 0.33431479526276<br>COMP 3.31336904621718<br>ETH 3.35923712559953<br>GUSD 557.896583740576<br>KNC 102.5537342036S<br>LTC 0.7774681307038<br>MANA 207.656873145425<br>MATIC 4700.58511944602<br>OMG 4.9237993981859<br>SNX 2.55633180880575<br>UNI 4.15599476161141<br>USDC 883.35204855129<br>XLM 1483.1831866710S<br>ZRX 72.804359321673 | | | |
| 3.1.241999 | JAMES NEUBAUER | ADDRESS REDACTED | | | BTC 2.407292223118S4<br>ETH 95.7455307164368<br>LINK 2060.69695803764<br>SNX 17S0.856874897S6 | ETH 0.0348951100550062 | | |
| 3.1.242000 | JAMES NEVIN | ADDRESS REDACTED | | | BTC 0.00000164724674694S<br>MATIC 0.42381010201848J | | | |
| 3.1.242001 | JAMES NEWBERRY | ADDRESS REDACTED | | | BTC 0.21680709085194J<br>ETH 3.38080906641992<br>MATIC 5S7.76220814630I<br>BTC 0.00380822851672285 | | | |
| 3.1.242002 | JAMES NEWBERRY | ADDRESS REDACTED | | | USDC 1.50502589470641<br>XLM 0.0008053119583067J | BTC 0.00101004 | | |
| 3.1.242003 | JAMES NEWELL | ADDRESS REDACTED | | | BTC 0.20630455173679 | | | |
| 3.1.242004 | JAMES NEWMAN | ADDRESS REDACTED | | | ADA 2.09847323923487<br>BTC 0.55521090717019<br>ETH 3.05098776983107<br>LINK 0.01984884692169SS<br>LUNC 2.00554389405015<br>MATIC 1396.52102809691<br>SOL 40.8782314834656<br>USDC 1.66157725518947 | | | |
| 3.1.242005 | JAMES NEWMAN | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 1.28647623223485 | | | |
| 3.1.242006 | JAMES NEWTON | ADDRESS REDACTED | | | BTC 0.00000070937391005 | | | |
| 3.1.242007 | JAMES NG | ADDRESS REDACTED | | | BTC 0.00001457107485815<br>USDC 215.531989206057 | | | |
| 3.1.242008 | JAMES NGO | ADDRESS REDACTED | | | BTC 0.0094885175802013J<br>CEL 9.78232439241678<br>ETH 0.09535296 | | | |
| 3.1.242009 | JAMES NGO | ADDRESS REDACTED | | | ADA 0.07678388016981J6<br>BTC 0.00091476216499463S<br>DOT 0.00773935474682625<br>USDT ERC20 0.190986110446103 | | | |
| 3.1.242010 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 0.000001431830413908<br>ETH 0.00071581535344651S | BTC 0.000946742102731378<br>ETH 0.51880025199868J | | |
| 3.1.242011 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 2.671126477361S7S<br>LINK 932.68080647615<br>USDC 20125.15796192J | BTC 0.00764652811474818 | | |
| 3.1.242012 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 0.0000137845950721J48<br>ETH 0.00017489984924304S | | | |
| 3.1.242013 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 0.58412806648600S<br>MATIC 7S2.24737908273S | | | |
| 3.1.242014 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 0.0082672155427173J7 | | | |
| 3.1.242015 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 0.00386075000940485<br>ETH 0.21409381965434S | | | |
| 3.1.242016 | JAMES NICHOLAS | ADDRESS REDACTED | | | BCH 0.00000000381898217<br>BTC 0.000000002823904683<br>CEL 0.49980427192350S<br>DASH 0.00000000749347241J<br>ETH 0.0000436867639280J<br>ETH 0.0000047349574398I<br>LTC 0.000000009910972508<br>SGB 0.09805891142339J2<br>USDC 0.0000005008463548<br>USDT ERC20 0.00000001149460725<br>XLM 0.0000000930434564JS<br>XRP 0.0000001592300721<br>XTZ 0.00342520047783153 | | | |
| 3.1.242017 | JAMES NICHOLAS HAMMONDS | ADDRESS REDACTED | | | CEL 0.03810765640971J4<br>ETH 0.00147580305325834 | | | |
| 3.1.242018 | JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | | | AAVE 17.3539679412983<br>BAT 0.1699137711723J<br>BCH 2.488051063427J7<br>BTC 0.0002300538830127S<br>CEL 61.9538691481262<br>DASH 0.00020483600499S648<br>EOS 177.409137201S1<br>ETH 2.874318829448S2<br>LINK 73.08600829608S5<br>LTC 2.1731259009314J<br>OMG 0.00222549917190S58<br>SGB 1931.55307083134<br>SNX 138.82503133361B<br>SUSHI 747.45146013111J<br>UMA 0.018301908399165<br>UNI 622.69131876572<br>XLM 8.7S3.30095789200J<br>XRP 10000.8274154703<br>ZEC 0.00128581769381129<br>ZRX 1316.827247198 | CEL 47.8841409017329 | | |
| 3.1.242019 | JAMES NICK KORDOMENOS | ADDRESS REDACTED | | Yes | 1INCH 8230.94900889788<br>AAVE 524.1813999950J71<br>BAT 10435.7486367881<br>BNT 513.357454718931<br>BTC 65.00532165370913<br>CEL 428935.300766886<br>DOT 3172.68824466182<br>EOS 1957.7045097307J<br>ETH 455.37860701176J3<br>KNC 2692.13628218668<br>LINK 45934.58696360431<br>LTC 0.00726345358759397<br>LUNC 13.119589<br>MATIC 202694.860870901<br>MCDAI 31.1623981716184<br>OMG 412.719925814862<br>SGB 2341.0231266985S<br>SNX 43140.90269551S3<br>UNI 416.426956114317<br>USDC 13971.94200S057<br>USDT ERC20 59.1660568593363<br>XLM 31655.1650325924<br>XRP 15665.68061386439<br>ZRX 23269.3786146889 | BTC 0.000515<br>LUNC 96.603981<br>USDC 1290.84 | | BTC 37.3687199853098<br>KNC 22713.4941296646 |
| 3.1.242020 | JAMES NICKLES | ADDRESS REDACTED | | | BTC 0.0024092913226431B<br>SNX 106.340405172756 | | | |
| 3.1.242021 | JAMES NICOLI | ADDRESS REDACTED | | | BTC 0.00000846532008625<br>ETH 0.0000947544257174J<br>LINK 0.0048530202917700J<br>MATIC 0.3867993774346J4<br>UNI 4.29754457149768 | | | |
| 3.1.242022 | JAMES NIEDERER | ADDRESS REDACTED | | | ADA 1059.3164328277B<br>BTC 0.218973242186<br>ETH 2.8655711067062S<br>MATIC 129.564978643721<br>USDC 440.06784153785S<br>XLM 357.60310860488 | | | |
| 3.1.242023 | JAMES NIKOLETOS | ADDRESS REDACTED | | | ADA 14322.77837079S6<br>BTC 0.00090676866980577<br>XRP 11552.0760370341 | | | |
| 3.1.242024 | JAMES NILLES | ADDRESS REDACTED | | | MATIC 0.61241773350286J<br>SNX 0.0431029390S889S | | | |
| 3.1.242025 | JAMES NIXON | ADDRESS REDACTED | | | BTC 0.000013333169157S54 | | | |
| 3.1.242026 | JAMES NIXON | ADDRESS REDACTED | | | BTC 0.00001944408843955J4<br>MATIC 516.58397078365J | | | |
| 3.1.242027 | JAMES NOBLE | ADDRESS REDACTED | | | USDC 174.297980748579 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 811 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242028 | JAMES NOH | ADDRESS REDACTED | | | BTC 1.1698633151707S<br>ETH 3.6549651142272T<br>GUSD 23.2483052043774<br>MATIC 4151.74092789686 | | | |
| 3.1.242029 | JAMES NOJEK | ADDRESS REDACTED | | | BTC 0.0010982860161248T<br>ETH 0.0001376403790060602<br>MATIC 0.755511425685 15 | | | |
| 3.1.242030 | JAMES NOLAN | ADDRESS REDACTED | | | BCH 4.4353200984345 6<br>MCDAI 31.9037425823799<br>KLM 12814.4241103648<br>KRP 41644.656102091 2<br>ZEC 0.0040795809140153 8 | | ZEC 53.059903440931 | |
| 3.1.242031 | JAMES NOLAND | ADDRESS REDACTED | | | BTC 0.00090698705217215 4 | | | |
| 3.1.242032 | JAMES NOLEN | ADDRESS REDACTED | | | ADA 1998.93546315963<br>BTC 0.1539879120255 43<br>DOT 26.1287330954707<br>ETH 1.57360175589252<br>LUNC 8.98257179047604<br>MATIC 314.031702245738 | | | |
| 3.1.242033 | JAMES NOLIN | ADDRESS REDACTED | | | ADA 0.89591446678954 7<br>BTC 0.00000162333499251 7<br>CEL 20.3659211363676 4 | | | |
| 3.1.242034 | JAMES NOONAN | ADDRESS REDACTED | | | BTC 0.00000067237097267 8<br>ETH 0.0000000611316984276 | | | |
| 3.1.242035 | JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | | | BTC 7.36730401554569<br>CEL 30.111291300759 4<br>ETH 4.55450104192784<br>PAX 25.4748051836468<br>USDC 376.821842445037 | | | |
| 3.1.242036 | JAMES NORMAN | ADDRESS REDACTED | | | AVAX 18.9193492827444<br>XLM 0.0815522263531 63<br>KRP 0.57721656459738 2 | | | |
| 3.1.242037 | JAMES NORTH | ADDRESS REDACTED | | | ETH 0.00045048340274199<br>MATIC 1.21904387068383 | | | |
| 3.1.242038 | JAMES NORTHRUP | ADDRESS REDACTED | | | BTC 0.001107596290171 12<br>ETH 0.0060643580622225<br>LINK 11.43742499724 41<br>MCDAI 42.320203987295 9<br>XLM 82.45319167166 6 | | | |
| 3.1.242039 | JAMES NORWOOD | ADDRESS REDACTED | | | ADA 0.85058019358 6158<br>ETH 0.00011717144245456 | | | |
| 3.1.242040 | JAMES NOTMAN | ADDRESS REDACTED | | | BTC 0.01627040383737 6<br>CEL 173.72380966457<br>DOT 1.810848<br>ETH 0.14578706252 5 2<br>XLM 107.8209051<br>XRP 46.130986 | | | |
| 3.1.242041 | JAMES NOVAK | ADDRESS REDACTED | | | BTC 1.1394763659429 9E-06<br>USDC 0.0121367742209085 | | | |
| 3.1.242042 | JAMES NULL | ADDRESS REDACTED | | | AAVE 0.00010872500633857<br>BTC 0.00000029482859015 3<br>CEL 0.35473721923700 1<br>EOS 0.0000331830780142<br>ETH 0.0024888316271847<br>SGB 32.0098017878 89<br>USDC 0.00000050961538461 5<br>XLM 0.000000909096 0737<br>XRP 64.99225114044 89 | | | |
| 3.1.242043 | JAMES NURTHEN | ADDRESS REDACTED | | | ETH 0.9368849660895 26 | | | |
| 3.1.242044 | JAMES NUSSEY | ADDRESS REDACTED | | | BTC 0.000000820549086586<br>MATIC 1.94267197846526 | | | |
| 3.1.242045 | JAMES O NEILL | ADDRESS REDACTED | | | CEL 0.0929269856975382<br>SOL 0.3436 | | | |
| 3.1.242046 | JAMES O'BLENIS | ADDRESS REDACTED | | | BTC 3.05989199070334<br>ETH 0.8325832716262 77<br>MATIC 6300.46598649 04 | | | |
| 3.1.242047 | JAMES O'CALLAGHAN | ADDRESS REDACTED | | | BTC 0.126610062516484<br>CEL 12.0464314293770 2 | | | |
| 3.1.242048 | JAMES O'CALLAGHAN | ADDRESS REDACTED | | | CEL 38.845777405198 5 | | | |
| 3.1.242049 | JAMES O'CONNOR | ADDRESS REDACTED | | | CEL 2.05995360845175 | | | |
| 3.1.242050 | JAMES O'DOHERTY | ADDRESS REDACTED | | | MCDAI 40<br>CEL 77.3551583516411<br>SGB 1643.5723020133S<br>XRP 0.00000802498574792 1 | | | |
| 3.1.242051 | JAMES O'DONNELL | ADDRESS REDACTED | | | BTC 0.000277343560791677<br>ETH 2.0886488381 3584 | | | |
| 3.1.242052 | JAMES O'DONOGHUE | ADDRESS REDACTED | | | CEL 5.28582702530567 | | | |
| 3.1.242053 | JAMES O'KEEFE-DAW | ADDRESS REDACTED | | | BTC 0.016735001043612 1<br>CEL 0.0554983247253 56<br>ETH 0.163706877785189<br>USDC 593.090805105969 | | | |
| 3.1.242054 | JAMES OAKLEY | ADDRESS REDACTED | | Yes | AVAX 8.116390867516 94<br>BNB 1.00529363134324<br>BTC 0.00638067470123037<br>CEL 6.832282888115 42<br>LTC 0.500203479491707<br>USDC 12.5610557444046<br>XLM 145.006974943117<br>XRP 0.0000004122787672 59 | | | XLM 2358.8614562038 |
| 3.1.242055 | JAMES OBRIEN | ADDRESS REDACTED | | | ADA 3.07123312838338<br>BTC 0.0016861854526176 2<br>ETH 0.01455296874263<br>LTC 19.1298560436516<br>MATIC 26396.55 21135622<br>SNX 703.97647465954 8<br>USDC 1.16110946521858<br>XRP 5584.21156004569 | | | |
| 3.1.242056 | JAMES OBRIEN | ADDRESS REDACTED | | | ETH 0.0426092461053937<br>LINK 1.16746706694102<br>USDC 0.0615174113738 1 | | | |
| 3.1.242057 | JAMES OBRIEN | ADDRESS REDACTED | | | ETH 0.170866206256673 | | | |
| 3.1.242058 | JAMES OCLOO | ADDRESS REDACTED | | | BAT 810.895516610792<br>BTC 0.0054867193997441 8<br>CEL 0.7466393026627299<br>MANA 227.96314689357 8<br>UNI 19.657310875755 | | | |
| 3.1.242059 | JAMES O'DONOGHUE | ADDRESS REDACTED | | | AAVE 2.227568193371 6<br>BTC 0.01296754009120037<br>ETH 11.607442285469 7<br>MANA 491.0667239658 66<br>MATIC 802.37332984589 3 | | | |
| 3.1.242060 | JAMES ODULIO | ADDRESS REDACTED | | | ADA 192.864158500486 | | | |
| 3.1.242061 | JAMES OGEGE | ADDRESS REDACTED | | | BTC 0.00000000365069 0763<br>CEL 7.04442873096212 | | | |
| 3.1.242062 | JAMES OGETO | ADDRESS REDACTED | | | AVAX 0.0192461855073661<br>CEL 0.0446673139567523 1<br>DOT 3.266676676288 41<br>LUNC 0.0164425133970723<br>USDT ERC20 0.7197735437503 9 | | | |
| 3.1.242063 | JAMES OGILVIE | ADDRESS REDACTED | | Yes | AAVE 0.23268696<br>ADA 60.781312<br>BTC 0.0070511341347988 37<br>CEL 13.2317481451777<br>DOT 4.334476730 5<br>ETH 0.0959931774541 32<br>MATIC 72.19238369 | | | BTC 0.084869098245653 9 |
| 3.1.242064 | JAMES OK | ADDRESS REDACTED | | | ADA 2652.2260639359 5<br>BTC 0.5623633850172 12<br>CEL 22.206393988602 | | | |
| 3.1.242065 | JAMES O'KEEFFE | ADDRESS REDACTED | | | ADA 381.4951388052 91<br>AVAX 0.0542429837584 25<br>BTC 0.0002341324049758 9<br>ETH 0.00279101201609818<br>LUNC 13.5291284062103 | | | |
| 3.1.242066 | JAMES OLAWOMO | ADDRESS REDACTED | | | CEL 0.0146596189444982 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 812 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242067 | JAMES OLIVER | ADDRESS REDACTED | | | BCH 6.4322471423702S<br>CEL 1.1151023102098<br>DASH 14.0549198782878<br>EOS 384.423709838172<br>ETC 83.8789198295696<br>LINK 524.47136108505S<br>LTC 50.7050000138758<br>OMG 369.500511960543<br>SGB 468.771451138374<br>XRP 3066.416538S9221<br>ZRX 1062.1805251369S | | | |
| 3.1.242068 | JAMES OLMSTEAD | ADDRESS REDACTED | | | BAT S128.7504269119<br>BCH 0.0013177321429627S<br>BTC 2.108114476862TS<br>DASH 3.2060311958S093<br>EOS 2.0212333916760T<br>ETC 0.03751270162074G6<br>ETH 9.2845467064606<br>KNC 0.341200703008607<br>LINK 3008.7531704S481<br>LTC 0.0077487563331475G<br>MATIC 5010.11936903276<br>OMG 0.0349965225503778<br>SGB 757.699488115885<br>XLM 12168.6917857042<br>XRP 4956.40729826689<br>ZRX 0.38835085384341S | | | |
| 3.1.242069 | JAMES OLOFSON | ADDRESS REDACTED | | | BTC 0.00503176007035297<br>COMP 1.0610536636791 2<br>ETH 4.20296230407626<br>MATIC 696.644353250929<br>XLM 25.7368206500708 | | | |
| 3.1.242070 | JAMES OLSON | ADDRESS REDACTED | | | ADA 193.127976018541<br>BTC 0.0115161395518S<br>MATIC 318.406752201465 | BTC 0.00284291 | | |
| 3.1.242071 | JAMES OLSSON | ADDRESS REDACTED | | | BTC 1.09045621006996-06<br>MATIC 0.003996063913745T4<br>USDC 0.0009112347803497G | | | |
| 3.1.242072 | JAMES OMANDAM | ADDRESS REDACTED | | | CEL 1.07149989082118<br>LTC 0.0002587371B9264753 | | | |
| 3.1.242073 | JAMES OMEARA | ADDRESS REDACTED | | | BTC 0.344882454116 2<br>ETH 10.35280S474S222 | | | |
| 3.1.242074 | JAMES O'MEARA | ADDRESS REDACTED | | | ADA 516.464555630502<br>BTC 0.165413058827153<br>DOT 20.507746237S331<br>ETH 0.2560535189075166<br>LTC 2.0503806143709 2<br>USDC 11.7158341420962 | | | |
| 3.1.242075 | JAMES ONEIL | ADDRESS REDACTED | | | BTC 0.000S916099161122S<br>MATIC 2700.28776205325<br>USDC 25327.65B59845 4T<br>USDT ERC20 23.201953308203 | | | |
| 3.1.242076 | JAMES ONELUCKYDOG | ADDRESS REDACTED | | | ADA 162.130319373 2<br>BTC 0.00109270278680169 | | | |
| 3.1.242077 | JAMES ONISIMUS JONES | ADDRESS REDACTED | | | ETH 0.12281209365414S | | | |
| 3.1.242078 | JAMES ONG | ADDRESS REDACTED | | | ADA 38.233741899733 9<br>BTC 0.0035764918818262 7<br>CEL 0.161810270714269<br>ETH 0.068324748156291 6<br>XRP 10176.2534927263 | | | |
| 3.1.242079 | JAMES ONOJA | ADDRESS REDACTED | | | CEL 100.85311332519 | | | |
| 3.1.242080 | JAMES ORAM | ADDRESS REDACTED | | | BTC 0.0054505<br>CEL 7.34869816625959<br>ETH 0.027694 | | | |
| 3.1.242081 | JAMES ORBELL | ADDRESS REDACTED | | | BTC 0.00202503016780766 | | | |
| 3.1.242082 | JAMES ORCHARD | ADDRESS REDACTED | | | CEL 3.27572628114712<br>ETC 0.0000291948424911 49 | | | |
| 3.1.242083 | JAMES OREM FOREHAND JR | ADDRESS REDACTED | | | ETH 0.000512613371251627<br>ADA 368.105751804255<br>BTC 1.333227090501<br>ETH 4.679945290915 78<br>LINK 45.9141015126718<br>MATIC 274.7230712S832<br>SOL 7.331774966615 63<br>UNI 3.60378968427677 | BTC 0.00002247 | | |
| 3.1.242084 | JAMES ORIEN MARQUEZ | ADDRESS REDACTED | | | | BTC 0.00384957<br>DOGE 505.74159168 | | |
| 3.1.242085 | JAMES ORIVRI | ADDRESS REDACTED | | | ADA 2<br>CEL 4.751484814570 1<br>DOT 0.02357<br>LUNC 0.006211<br>MANA 0.060607<br>MATIC 0.07114 | | | |
| 3.1.242086 | JAMES ORLOWSKI | ADDRESS REDACTED | | | ADA 1514.94791215588<br>AVAX 10.6966716070824<br>BTC 0.001387636066297513<br>DOT 102.546794806442<br>XLM 1509.9512100268 | AVAX 0.84169864880726<br>BTC 0.06561568<br>DOGE 5608.9<br>MATIC 1481.3922416<br>SOL 30.0044154 | | |
| 3.1.242087 | JAMES ORR | ADDRESS REDACTED | | | ADA 1.11546718982793<br>BTC 0.0000023344242646 04<br>ETH 3.12977830081314<br>USDC 0.203497402347617 | | | |
| 3.1.242088 | JAMES ORR | ADDRESS REDACTED | | | BTC 0.000020452719810961<br>LINK 130.38718458S5T2<br>ZRX 1182.69000738795 | | | |
| 3.1.242089 | JAMES ORSO | ADDRESS REDACTED | | | BTC 0.000091161657915 27 | | | |
| 3.1.242090 | JAMES ORVILLE THOMPSON | ADDRESS REDACTED | | | | | ETH 0.28565797 | |
| 3.1.242091 | JAMES OSBORN | ADDRESS REDACTED | | | BTC 0.00000044009376821<br>CEL 94.229766974B924<br>ETH 0.9931745318412B8 | | | |
| 3.1.242092 | JAMES OSBORNE | ADDRESS REDACTED | | | AAVE 51.6678274023198<br>BAT 10252.4942141543<br>BTC 0.0006290148393393B<br>CEL 250.210436188396<br>COMP 17.620088129354<br>DASH 52.684679758341S<br>DOT 1022.6762S88390B<br>ETC 0.0683567114700872<br>ETH 56.197953488957S<br>LINK 1514.63958362316<br>LTC 0.043150800598940B<br>MATIC 25667.1413876834<br>OMG 0.169057201500153<br>SNX 1834.40547174107<br>UMA 45.8207092658941<br>UNI 915.5879833692 43<br>XLM 37506.32294903T1<br>ZEC 67.422516350058<br>ZRX 10494.7419229463 | | | |
| 3.1.242093 | JAMES OSBORNE | ADDRESS REDACTED | | | BTC 0.18076747844618 7<br>ETH 4.94540244016762 | | | |
| 3.1.242094 | JAMES O'SHEA | ADDRESS REDACTED | | | BTC 0.0000000027968976 23<br>CEL 0.022590310408600 2 | | | |
| 3.1.242095 | JAMES OSTER | ADDRESS REDACTED | | | BTC 0.0060491240361887<br>ETH 0.12387986467591 2 | | | |
| 3.1.242096 | JAMES OSUNSANMI | ADDRESS REDACTED | | | BTC 0.091162220182B531 | | | |
| 3.1.242097 | JAMES OW | ADDRESS REDACTED | | | BNB 0.15408164762010 1<br>DOT 3.26412804434743 | | | |
| 3.1.242098 | JAMES OWEN | ADDRESS REDACTED | | | BTC 0.134525809106805 | | | |
| 3.1.242099 | JAMES OWEN | ADDRESS REDACTED | | | ETH 0.620078489971209<br>ETC 0.0000000221342S721<br>ETH 0.00011061464856704 9<br>MATIC 0.005126481914S6131<br>USDC 0.082277847297633 4 | | | |
| 3.1.242100 | JAMES OWENS | ADDRESS REDACTED | | | BTC 0.0000228906106717S7<br>USDC 0.306229094923B71 | BTC 0.000003040037391 31<br>USDC 0.00000000947468862 | | |
| 3.1.242101 | JAMES OYELAKIN | ADDRESS REDACTED | | | CEL 0.8538756741361 2<br>ETH 0.070928068329639 | | | |
| 3.1.242102 | JAMES OZA RICHARD | ADDRESS REDACTED | | | BTC 0.0013045776113191<br>USDT ERC20 2.3113989409948 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242103 | JAMES OZBORN | ADDRESS REDACTED | | | ADA 4.2103531094703<br>BTC 0.0127363031236268<br>CEL 587.67624604655<br>ETH 9.097280383110032<br>KNC 1.7277792559273<br>MANA 1609.60741891526<br>UNI 1.00211741413548<br>USDC 12.8168652825S8<br>XLM 3.90460686352248<br>ZRX 2.14734871193781 | USDC 0.00729299891280087 | | |
| 3.1.242104 | JAMES P MCGERALD | ADDRESS REDACTED | | | BTC 0.0652687297459168<br>ETH 0.295679863422708 | | | |
| 3.1.242105 | JAMES P MCGERALD | ADDRESS REDACTED | | | ADA 1088.43448171666<br>BTC 0.0273553234338697<br>DOT 46.9763989062163 | | | |
| 3.1.242106 | JAMES P PURCELL | ADDRESS REDACTED | | | CEL 1139.21931338555<br>LFT 0.00041<br>LUNC 19.983922<br>OMG 0.0211860243129407<br>XTZ 0.00284821802052501 | AAVE 0.0000295282771040B7<br>ADA 0.004<br>BTC 0.000000036066713<br>COMP 0.00001692713481485<br>DASH 0.00000070018156007<br>DOGE 0.55<br>DOT 0.000174675433887752<br>ETH 0.00925823662147681<br>MANA 0.00321554770316492<br>MATIC 0.00528301886799872<br>SNX 0.000978124297683392<br>SOL 0.00363234560411579<br>UNI 0.14845597288795Z<br>USDC 0.0019328755956220J<br>XLM 0.35036706120091Q<br>ZEC 0.0000000041605657B4<br>ZRX 0.00657668740808452 | | |
| 3.1.242107 | JAMES P TARLTON | ADDRESS REDACTED | | | AAVE 1.49745914759468<br>AVAX 8.88723385449683<br>LINK 31.149808178S603<br>MCDAI 42.639153910248Z7 | | | |
| 3.1.242108 | JAMES PAEK | ADDRESS REDACTED | | | BTC 0.0018336394661755S<br>USDC 10.326023886S234<br>USDT ERC20 14.7644701897707 | | | |
| 3.1.242109 | JAMES PAGANO | ADDRESS REDACTED | | | BTC 0.000013603035269767<br>CEL 0.7351378346J2196<br>ETH 0.000006543973764155 | | | |
| 3.1.242110 | JAMES PAGE | ADDRESS REDACTED | | | BTC 0.000676280347877256 | BTC 0.0000000028067893d | | |
| 3.1.242111 | JAMES PAGE | ADDRESS REDACTED | | | BTC 0.00336128416073053<br>COMP 0.01281892396J2013<br>DOT 4.333639354672Z9<br>ETH 0.00036153620861066d<br>USDC 0.23743872707932G<br>XLM 99.6089945464426 | | | |
| 3.1.242112 | JAMES PAGLIANO | ADDRESS REDACTED | | | ADA 0.000000576293597864<br>BTC 0.0000000004607291338<br>CEL 6.513982737394Z7<br>DOT 0.000000000001653286<br>LINK 17.56403892221GJ | | | |
| 3.1.242113 | JAMES PAIGE BAXTER | ADDRESS REDACTED | | | ETH 0.0015079642791326j | | | |
| 3.1.242114 | JAMES PAIK | ADDRESS REDACTED | | | BTC 0.0000046502081000B<br>ETH 0.0001161573257654S3 | | | |
| 3.1.242115 | JAMES PALARCHIO | ADDRESS REDACTED | | | BTC 0.0344529371457304<br>MATIC 1242.65914802d74<br>PAX 2636.41998062922<br>SNX 109.2751324436Z1 | | | |
| 3.1.242116 | JAMES PALAZZO | ADDRESS REDACTED | | | BTC 8.8314826242437PK-05 | | | |
| 3.1.242117 | JAMES PALKE | ADDRESS REDACTED | | | BTC 0.0000016834569232J6 | | | |
| 3.1.242118 | JAMES PALMER | ADDRESS REDACTED | | | BTC 0.00400761940988823 | | | |
| 3.1.242119 | JAMES PALMER | ADDRESS REDACTED | | | CEL 2.3130732441056Z | | | |
| 3.1.242120 | JAMES PALMER | ADDRESS REDACTED | | | BTC 0.0012130019299963B<br>ETH 0.39021104882602d | | | |
| | | | | | BTC 0.23050775704537S<br>GUSD 0.059471043427387<br>MATIC 1667.07540397597<br>USDC 107.307947653577 | GUSD 0.00963548648723349 | | |
| 3.1.242121 | JAMES PALMER | ADDRESS REDACTED | | | BTC 0.000927811457993809<br>CEL 1.3426433769S381<br>ETH 7.032517758682O3<br>LTC 0.26486397432345<br>XLM 3569.98671798491 | | | |
| 3.1.242122 | JAMES PALMQUIST | ADDRESS REDACTED | | | ADA 0.085897578132113J<br>BSV 3.84605789484979K-05<br>BTC 0.07198014872438B7<br>ETH 2.12049738575511<br>GUSD 0.120508618229234<br>LTC 0.00270721351575187<br>MATIC 1155.30617750707<br>SNX 16.88187503245O5<br>USDC 0.000128760973167858<br>XLM 0.117919374867674 | | | |
| 3.1.242123 | JAMES PALOPOLI | ADDRESS REDACTED | | | BSV 2.41495672698784<br>BTC 0.11046271714722<br>SGB 1795.84306077575<br>UNI 527.741460590982<br>XRP 342.178512143884 | | | |
| 3.1.242124 | JAMES PAN | ADDRESS REDACTED | | | BTC 0.0001411547981608d<br>CEL 157.156911576923<br>GUSD 6.70990490500283 | | | |
| 3.1.242125 | JAMES PAN | ADDRESS REDACTED | | | BTC 0.0000003971572488911<br>MCDAI 0.1980634530640J<br>USDC 0.0395500978350219 | | | |
| 3.1.242126 | JAMES PANACOS | ADDRESS REDACTED | | | CEL 1.63704551780173<br>ETH 0.00129372304721906<br>USDC 2.58716551789162<br>XRP 1.02278078210689<br>ZEC 0.183264169149348 | | | |
| 3.1.242127 | JAMES PANAY | ADDRESS REDACTED | | | BTC 0.0309343952963d3<br>CEL 198.761663772632<br>DOT 14.9<br>ETH 2.21478229693351<br>MATIC 950<br>TUSD 5.27156038694119<br>USDC 4.5879953857631g | | | |
| 3.1.242128 | JAMES PANETTI | ADDRESS REDACTED | | | LINK 2.06252934946856<br>SNX 2.28395343812432 | | | |
| 3.1.242129 | JAMES PANTIER | ADDRESS REDACTED | | | AAVE 0.000884705985017903<br>ADA 0.000181844331077073<br>BTC 0.0000007365646385B6<br>COMP 0.000274540406785029<br>DASH 0.000142929495298308<br>DOGE 0.0001614204945325<br>SNX 0.00379106608127S7<br>USDC 1.70745551144739 | AAVE 0.0000006550091181d5<br>ADA 0.00000984060038872<br>BTC 0.00000016305296893Q<br>COMP 0.0000021440698943B7<br>ETH 0.00000214380131653<br>SNX 0.00033086318395883J<br>USDC 0.00400041519210772 | | |
| 3.1.242130 | JAMES PAPADEMAS | ADDRESS REDACTED | | | BAT 23.2945817191399<br>BTC 0.0272629014102525<br>CEL 1.11507077650DB<br>COMP 0.0160450518130745<br>ETH 0.408911405330865 | | | |
| 3.1.242131 | JAMES PARADISO | ADDRESS REDACTED | | | BTC 0.00000030919304379 | | | |
| 3.1.242132 | JAMES PARDOE | ADDRESS REDACTED | | | ETH 0.00392801341920684J | | | |
| 3.1.242133 | JAMES PARISH-BASSETT | ADDRESS REDACTED | | | BTC 0.0000459453702312S6<br>MATIC 0.29584023503417 | | | |
| 3.1.242134 | JAMES PARK | ADDRESS REDACTED | | | BTC 0.0000453681334487 | | | |
| 3.1.242135 | JAMES PARK | ADDRESS REDACTED | | | AAVE 15.710782349416B<br>AVAX 21.66252707121519<br>BCH 9.90055541349202<br>BSV 1.02869700699957<br>BTC 0.0232798290224667<br>DASH 31.5126155122385<br>EOS 18.7428444413J44<br>ETH 0.0302148366931021<br>LINK 699.836383069375<br>LUNC 32.285598643348S<br>MANA 1199.65123541439<br>MATIC 6059.220762834<br>OMG 9.0477005439814G4<br>SNX 105.101932542345 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242136 | JAMES PARK | ADDRESS REDACTED | | | AAVE 0.00125008509313097<br>AVAX 0.00475582507335992<br>BTC 0.00013431004505895<br>COMP 0.000261173130243876B<br>DASH 0.00370057837132215<br>ETH 0.0028098556B155101<br>KNC 0.000025407540958541<br>MANA 0.00585908806B26003<br>MATIC 0.2008650425991508<br>SGB 489.4020795582337<br>SUSHI 0.0252830693063619<br>ZRX 0.0000070015B1649602 | AAVE 0.000000622445094718<br>AVAX 0.000000720508981812<br>BTC 0.00000071863290650S<br>COMP 0.0000008165786524951<br>DASH 0.0000002510755630B5<br>ETH 0.000000523431581796<br>KNC 0.263354380789252<br>MANA 0.0000004777102821277<br>MATIC 0.0000004637728707S<br>SUSHI 0.0000001097670703S8<br>ZRX 0.0725759958145519 | | |
| 3.1.242137 | JAMES PARK | ADDRESS REDACTED | | | BTC 0.001135378941714S6<br>ETH 0.32166012932619 | | | |
| 3.1.242138 | JAMES PARK IV | ADDRESS REDACTED | | | BCH 0.42757480843116<br>BTC 0.24586129406B142<br>CEL 1.1283008763352B<br>ETH 4.328298569320S9<br>LINK 30.036492623113B<br>LTC 8.4163106923469?<br>ZEC 4.93487411920757 | | | |
| 3.1.242139 | JAMES PARKER | ADDRESS REDACTED | | | CEL 32.63379647218575<br>ETH 0.00250106<br>LINK 0.0004<br>MATIC 2.1983418016467?<br>SUSHI 0.607802648608797 | | | |
| 3.1.242140 | JAMES PARKER | ADDRESS REDACTED | | | BTC 0.00189408218116098<br>ETH 0.023360694303992<br>LINK 0.004200308649490B6<br>SGB 11.277970243139B<br>USDC 0.000184421991887<br>XRP 0.0425647931909601 | | | |
| 3.1.242141 | JAMES PARKER | ADDRESS REDACTED | | | BTC 0.003640471122044S5<br>ETH 0.000027520571552234 | | | |
| 3.1.242142 | JAMES PARKER | ADDRESS REDACTED | | | USDC 0.00000663242281567 | | | |
| 3.1.242143 | JAMES PARKINSON | ADDRESS REDACTED | | | LINK 364.2244620667 | | | |
| 3.1.242144 | JAMES PARRILLA | ADDRESS REDACTED | | | AAVE 19.327183481908B6<br>ADA 4092.41527727737<br>BTC 0.055160757630664S1<br>DOT 3.1988145811795Z<br>ETH 14.89263080319S7<br>MATIC 3167.34381039792<br>USDT ERC20 154.506371479944 | | | |
| 3.1.242145 | JAMES PARRINELLO | ADDRESS REDACTED | | | BTC 0.26702943467180B<br>ETH 10.24424667573O9<br>USDC 15779.191500162S | | | |
| 3.1.242146 | JAMES PARROTT | ADDRESS REDACTED | | | BTC 0.000142653859989099 | BTC 0.22931659779622 | | |
| 3.1.242147 | JAMES PARSHALL | ADDRESS REDACTED | | | BCH 0.000322367419933334 | | | |
| 3.1.242148 | JAMES PARSONS | ADDRESS REDACTED | | | BTC 0.00000000024925734<br>CEL 6.766565263666B37<br>ETH 0.00000000034702979S3 | | | |
| 3.1.242149 | JAMES PARTON | ADDRESS REDACTED | | | CEL 2.9150031672486 | | | |
| 3.1.242150 | JAMES PASCUA | ADDRESS REDACTED | | | ADA 1.96663B390265<br>ETH 0.667127910480033<br>MATIC 3281.09067480423<br>USDC 1221.86228575381 | ADA 0.000000722422581794 | | |
| 3.1.242151 | JAMES PASITES | ADDRESS REDACTED | | | CEL 0.00501654527310494<br>XRP 1 | | | |
| 3.1.242152 | JAMES PASSEMATO | ADDRESS REDACTED | | | ADA 347.546630972094<br>AVAX 2.14994114428356<br>BTC 0.0421169451000436<br>DOT 19.5963401012603<br>ETH 0.895307714630?7<br>MATIC 1087.20108218891 | | | |
| 3.1.242153 | JAMES PATE | ADDRESS REDACTED | | | BTC 0.000000124502943447<br>ETH 0.00711387980479122<br>LINK 0.025953960619306<br>MATIC 0.62851223518485B9<br>SNX 0.0816051519902125<br>USDC 0.16615343866S636 | | | |
| 3.1.242154 | JAMES PATRICK ARGENT | ADDRESS REDACTED | | | AAVE 0.00203016584146388<br>ADA 0.000578B75153989769<br>AVAX 58.594541304372S<br>BAT 0.000169504652171646<br>BTC 1.26995433990443<br>CEL 1142.73304064767<br>COMP 0.0000006434017538<br>DASH 0.00000627s05536404<br>DOT 0.000061985575750B6<br>EOS 0.000107128553515549<br>ETH 3.75246962009B08<br>LINK 0.000601871304372S5<br>LTC 1.36551793525998-06<br>LUNC 6.000552207163S5<br>MATIC 6555.64498454298<br>MCDAI 0.000440618517994409<br>OMG 0.0000065264609809<br>PAX 5.43890672033B3<br>PAXG 0.3467077461045B<br>SNX 0.0000894995737267?7<br>SOL 50.514121057963<br>UMA 0.0000155910088800833<br>UNI 3.3854709299742E-05<br>USDC 10347.4250438668<br>USDT ERC20 78.379163403724S<br>XLM 0.000121246589455569<br>XRP 0.0013614357148297B<br>ZEC 0.000000163606490243 | | | |
| 3.1.242155 | JAMES PATRICK BULLERMAN | ADDRESS REDACTED | | Yes | AVAX 0.000149930126609731<br>BTC 0.000002011450844038<br>DOT 0.00154907547693405<br>LINK 0.0743567054S23119<br>MATIC 0.0252816246455537<br>SOL 0.000019296809395586<br>USDC 0.01097419231414B1<br>USDT ERC20 2.0908401324170S | | | DOT 501.475041110382 |
| 3.1.242156 | JAMES PATRICK CASTILLO | ADDRESS REDACTED | | | BTC 0.00000057522750998<br>CEL 0.0539068199373779<br>ETH 0.0000053161629443B9<br>MATIC 0.015857469223813<br>USDC 0.42305112347S112 | | | |
| 3.1.242157 | JAMES PATRICK EARLEY | ADDRESS REDACTED | | | AVAX 0.007758779799Q044<br>BTC 0.00180147314208D4<br>ETH 2.26033854426148<br>MATIC 0.564173571740587<br>USDC 1.30078067340319 | | ETH 0.00248384880067193 | |
| 3.1.242158 | JAMES PATRICK HORGAN | ADDRESS REDACTED | | | ADA 568.222990778185<br>AVAX 6.55256992099274<br>BTC 0.0000001143497190S<br>DOT 28.357434898B225<br>ETH 0.00000144944274S571<br>MATIC 298.58400597466Z4<br>SOL 3.11187413865869 | BTC 0.0000000553072202 | | |
| 3.1.242159 | JAMES PATRICK HUSS | ADDRESS REDACTED | | | BTC 0.000074729140884527<br>ETH 0.0012752919161694 | BTC 0.0000000079296312227 | | |
| 3.1.242160 | JAMES PATRICK KELLY | ADDRESS REDACTED | | | BTC 62.498871661374A<br>CEL 1.127889908365S<br>ETH 1195.72094374632<br>PAXG 49.0486811515782<br>SGB 5840.7782530412<br>XRP 38206.804168734B<br>ZRX 6336.27658796523 | | | |
| 3.1.242161 | JAMES PATRICK MACHADO | ADDRESS REDACTED | | | BTC 0.000690223986972497<br>ETH 0.0003868645917268A7<br>SNX 0.3162747577420S6 | ETH 0.281555238460813 | | |
| 3.1.242162 | JAMES PATRICK OLIVER DELANTAR | ADDRESS REDACTED | | | BTC 0.0000008710396763S<br>CEL 0.00877641401268753<br>DOT 0.03002642276011171<br>ETH 0.000090303817776731<br>LUNC 0.0061251609563478Z | | | |
| 3.1.242163 | JAMES PATRICK ONEILL | ADDRESS REDACTED | | | BTC 0.00111534287414039?<br>XRP 2 | | | |
| 3.1.242164 | JAMES PATSTON | ADDRESS REDACTED | | | BTC 0.0314106557S1514<br>ETH 0.0141066663101397 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242165 | JAMES PATTERSON | ADDRESS REDACTED | | | BTC 0.0000407797298348<br>CEL 1.1361149764389<br>USDC 0.063898558753033 | | | |
| 3.1.242166 | JAMES PATTERSON | ADDRESS REDACTED | | | USDC 0.82285034639757S | | | |
| 3.1.242167 | JAMES PATTERSON | ADDRESS REDACTED | | | BTC 0.00004505201194235.45 | | | |
| 3.1.242168 | JAMES PATTERSON | ADDRESS REDACTED | | | BTC 0.0831165592043384<br>ETH 1.1301964358532<br>LINK 92.058673306862<br>MANA 46.645710917087<br>MATIC 129.63972589448<br>XLM 1345.13447486526 | | | |
| 3.1.242169 | JAMES PATTERSON | ADDRESS REDACTED | | | BTC 0.09771381404982B9<br>CEL 2.88720587976581 | | | |
| 3.1.242170 | JAMES PATTON | ADDRESS REDACTED | | | BTC 0.0000021583354186S6 | | | |
| 3.1.242171 | JAMES PATTON | ADDRESS REDACTED | | | ETH 0.184790468810656 | | | |
| 3.1.242172 | JAMES PAUL | ADDRESS REDACTED | | | AAVE 0.004791444045459279<br>BTC 0.00012870182487739S<br>CEL 0.13520332010939Z<br>ETH 0.0011803S258283267 | | BTC 0.11428157873783 | |
| 3.1.242173 | JAMES PAUL | ADDRESS REDACTED | | | BCH 0.0001924364752569172<br>GUSD 0.33160974186471I<br>MCDAI 0.398290010156475<br>SGB 21.9003740945601<br>USDC 0.14211549216073<br>XRP 0.074469320314284 | | | |
| 3.1.242174 | JAMES PAUL BEAM | ADDRESS REDACTED | | | BTC 0.0000003872841189S4<br>EOS 0.0339436691128663<br>MCDAI 0.011798809175253S<br>USDC 0.0000009269610211S | CEL 0.000073650975971993 | | |
| 3.1.242175 | JAMES PAUL LAMB | ADDRESS REDACTED | | | ETH 5.88601905978996-06<br>MATIC 0.319724103604927 | | | |
| 3.1.242176 | JAMES PAUL NICHOLES | ADDRESS REDACTED | | | ETH 0.001629218357066B | | | |
| 3.1.242177 | JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | | | ADA 18156.32769611118<br>AVAX 68.5078593176856<br>BTC 0.259098290763174<br>ETH 24.5475443884946<br>MATIC 17481.5565590986<br>USDC 1.640256436026892 | | | |
| 3.1.242178 | JAMES PAVIS | ADDRESS REDACTED | | | CEL 1.138493466730Z8 | | | |
| 3.1.242179 | JAMES PAWLOSKY | ADDRESS REDACTED | | | BTC 0.0000291511700096057 | | | |
| 3.1.242180 | JAMES PAYNE | ADDRESS REDACTED | | | CEL 0.0114808704392789 | | | |
| 3.1.242181 | JAMES PAYNE | ADDRESS REDACTED | | | ADA 0.0710835832111334<br>AVAX 0.06849249751068A9<br>BTC 0.000306221115413614<br>ETH 0.0002467936085434B64<br>SNX 0.121730234793214<br>SOL 0.19419717082B832<br>USDC 0.029727930071S973<br>USDT ERC20 4.267911377459512<br>ZEC 0.000823967983233696 | | | |
| 3.1.242182 | JAMES PAYNE | ADDRESS REDACTED | | | ETH 0.05135444202120005 | | | |
| 3.1.242183 | JAMES PAYSEUR | ADDRESS REDACTED | | | BTC 0.00000175518473958<br>ETH 0.00000063621753191 | | | |
| 3.1.242184 | JAMES PEACH | ADDRESS REDACTED | | | BTC 0.000043811507082657 | | | |
| 3.1.242185 | JAMES PEACHEY | ADDRESS REDACTED | | | ETH 0.00101162677772617<br>ETH 9.3051631245B184<br>XRP 7776.90641480093 | | | |
| 3.1.242186 | JAMES PEARE | ADDRESS REDACTED | | | ETH 0.00837023343821852 | | | |
| 3.1.242187 | JAMES PEARD | ADDRESS REDACTED | | | ETC 94.8611344033092 | | | |
| 3.1.242188 | JAMES PEARSON | ADDRESS REDACTED | | | CEL 0.27563494873955S<br>LTC 0.00298407850517448 | | | |
| 3.1.242189 | JAMES PECOSKY | ADDRESS REDACTED | | | ETH 0.822107378659598 | | | |
| 3.1.242190 | JAMES PECOUL | ADDRESS REDACTED | | | AAVE 0.000005845221151073<br>BTC 0.001125767003874<br>ETH 0.000001691137927734<br>MATIC 2.0576527715042B<br>XLM 1.99292737876368 | | | |
| 3.1.242191 | JAMES PEDDEY | ADDRESS REDACTED | | | BTC 0.000952781092390845<br>CEL 0.0082117884165341I<br>ETH 0.00075555472153623Z<br>SOL 0.005950708601891I<br>USDC 0.5029985124351<br>USDT ERC20 1.762906059334TS | | | |
| 3.1.242192 | JAMES PEEK | ADDRESS REDACTED | Yes | | ADA 0.000000825766339905<br>AVAX 9.158146625<br>BNB 0.025099913740B331<br>BTC 0.204178368838233<br>CEL 174.212859573647<br>DOT 213.960611976464<br>ETH 0.663104952149687<br>LUNC 7.577291683089583<br>USDC 0.000000007015669515S | | | BTC 1.15111697071125<br>ETH 6.079049064782A44 |
| 3.1.242193 | JAMES PELHAM | ADDRESS REDACTED | | | ETH 0.001264676658559B9 | | | |
| 3.1.242194 | JAMES PELLETIER | ADDRESS REDACTED | | | BTC 0.00229731184520095<br>ETH 2.1599243404151S3<br>LINK 16.774925478167I<br>USDT ERC20 14392.05911846018 | | | |
| 3.1.242195 | JAMES PELLOCK | ADDRESS REDACTED | | | AAVE 0.0102204998715699<br>ADA 14334.225102821I3<br>AVAX 309.996270291287<br>BTC 0.087280106955069<br>DOT 0.00381825716802G8<br>ETH 12.94156757560119<br>LINK 0.302252838594199<br>LUNC 303.182814918177<br>MATIC 15335.4320176629<br>SNX 0.0196615331958233<br>TUSD 0.778560655215141<br>UNI 0.106896121451732<br>USDC 311.4457567241<br>XLM 3497.78955722154<br>ZRX 4.20407465928998 | BTC 0.008857792040582309 | | |
| 3.1.242196 | JAMES PELTON | ADDRESS REDACTED | | | BTC 0.001672860551Z334 | | | |
| 3.1.242197 | JAMES PELZ | ADDRESS REDACTED | | | CEL 1.099450099610S<br>LTC 0.000089664954368283<br>SGB 0.34531592187316<br>XRP 2.3078382805B419 | | | |
| 3.1.242198 | JAMES PEMBERTON | ADDRESS REDACTED | | Yes | ADA 0.00134369628358475<br>BSV 3.187739218586693<br>BTC 0.000124045067376697<br>CEL 2.124393099986I3<br>ETH 0.253953487784G5<br>USDC 0.016571523417002<br>USDT ERC20 0.007028693410294147 | | | ADA 11822.5162596207<br>BTC 5.99980536750798 |
| 3.1.242199 | JAMES PENDERGRASS | ADDRESS REDACTED | | | BTC 0.00000011195617319S<br>CEL 1.0805279709S1407 | | | |
| 3.1.242200 | JAMES PENNICOTT | ADDRESS REDACTED | | | BTC 0.048480587680604<br>ETH 0.705580434680255 | | | |
| 3.1.242201 | JAMES PENNINGS | ADDRESS REDACTED | | | BTC 0.000971812967488686<br>ETH 0.007512510095928<br>LINK 606.524041158528<br>MATIC 244.49435213674T | | | |
| 3.1.242202 | JAMES PENROD | ADDRESS REDACTED | | | ADA 0.68353073700750S<br>BTC 1.0156622041830Z<br>ETH 0.00000172119675588Z<br>USDC 0.60334134592140T | | | |
| 3.1.242203 | JAMES PENTICOST | ADDRESS REDACTED | | | BCH 1.68196169338S9<br>BTC 0.000000887425245265<br>CEL 1245.9693466086T<br>DASH 2.176849324711641<br>DOT 14.024752807943A<br>ETC 5.031108904589428<br>ETH 0.000064980625486054<br>LTC 0.78768771331434<br>USDC 0.006<br>XLM 0.014121440058181B<br>XRP 0.000000968289208387 | | | |
| 3.1.242204 | JAMES PEPE | ADDRESS REDACTED | | | ADA 102.65965268686<br>BTC 0.02532872775349G<br>ETH 0.101519225066013<br>XLM 479.936261134136<br>ZRX 176.958231231263 | | | |
| 3.1.242205 | JAMES PERCIVAL | ADDRESS REDACTED | | | BTC 0.00000171499020660S<br>CEL 18.4592094819186 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242206 | JAMES PERDOMO | ADDRESS REDACTED | | | ADA 494.435840862616<br>BTC 0.00823807820690772<br>ETC 11.8823351057778<br>ETH 3.18902998196129<br>MATIC 451.646964894656<br>USDC 3120.14782710842 | ETH 0.40320839<br>USDC 628.160136 | | |
| 3.1.242207 | JAMES PERERA | ADDRESS REDACTED | | | BTC 0.00163755864645415<br>CEL 11.6099490318184<br>SNX 17.1018993834881<br>XLM 535.831816081662 | | | |
| 3.1.242208 | JAMES PEREYRA | ADDRESS REDACTED | | | ADA 2037.90720139733<br>BTC 0.0358193623481179<br>ETH 0.617594115593834<br>MATIC 2141.48391400571 | | | |
| 3.1.242209 | JAMES PEREZ | ADDRESS REDACTED | | | BTC 0.00110532844169218<br>DOT 180.603107485946<br>MATIC 250.054309120608<br>XLM 2052.459305173513 | | | |
| 3.1.242210 | JAMES PERFETTI | ADDRESS REDACTED | | | ADA 0.81245971623931<br>BTC 0.00010554083960071<br>DOT 0.330129268712719<br>EOS 0.111460967262624<br>ETH 0.00141559728192979<br>LINK 37.9626926204966<br>MANA 643.021485827261<br>MATIC 565.452433898769<br>SOL 0.03303717510870075<br>USDC 44.709196378766 | BTC 0.07179426442839375<br>SOL 0.000000000926082242<br>USDC 0.000000312941111616 | | |
| 3.1.242211 | JAMES PERKINS | ADDRESS REDACTED | | | BTC 0.17526227717672<br>ETH 3.15350277736759 | | | |
| 3.1.242212 | JAMES PERKINS | ADDRESS REDACTED | | | BTC 7.12590181289819E-05<br>ETH 0.000243250187642227<br>SNX 0.201836781451633 | | | |
| 3.1.242213 | JAMES PERRY | ADDRESS REDACTED | | | BAT 1404.72271273819<br>BCH 0.0149151517777596<br>BTC 0.0392954199159909<br>CEL 2559.33052406948<br>DASH 0.0821966382371008<br>EOS 1.677598384078<br>ETC 0.0010026074359768<br>ETH 0.000772131419568878<br>GUSD 0.0703541251349988<br>LTC 0.00994138136175805<br>MCDAI 0.189157010273<br>OMG 0.0124889052927769<br>PAX 0.42240851294187<br>SGB 1.25672994000319<br>USDC 89.99978191547708<br>XLM 0.449030427063247<br>XRP 8.22075973951515<br>ZEC 0.00286901103220682<br>ZRX 823.724093522778 | BTC 0.003398606652727907 | | |
| 3.1.242214 | JAMES PERSON | ADDRESS REDACTED | | | MATIC 33.0454810127785<br>XLM 208.269981629729 | | | |
| 3.1.242215 | JAMES PERSSON | ADDRESS REDACTED | | | XRP 177.771181<br>BTC 0.000000577577200539<br>ETH 0.000002361314809003<br>UNI 0.203775792221217 | | | |
| 3.1.242216 | JAMES PERUZZO | ADDRESS REDACTED | | | BTC 0.0791712719851252<br>ETH 0.938700607145468 | | | |
| 3.1.242217 | JAMES PESSATO | ADDRESS REDACTED | | | BTC 1.0348128059105<br>DASH 3.13852724253465<br>EOS 317.738225252613<br>ETH 20.723649096635 | | | |
| 3.1.242218 | JAMES PETER MCLAIN | ADDRESS REDACTED | | | BTC 0.0108781949812333<br>CEL 240.486579812933<br>DOT 55.243158798550?<br>SNX 103.803201524929 | | | |
| 3.1.242219 | JAMES PETER VOSCHEZANG | ADDRESS REDACTED | | Yes | BTC 0.0131617324109802<br>CEL 2.7630489460856<br>LUNC 12.3298912713279<br>SNX 38.4423267180717<br>SOL 3.01269656614253 | | | BTC 0.063362275213648? |
| 3.1.242220 | JAMES PETERS | ADDRESS REDACTED | | | BTC 0.000009389499605663 | BTC 0.0000004781558049505<br>USDC 504.337 | | |
| 3.1.242221 | JAMES PETERSON | ADDRESS REDACTED | | | BTC 0.053963665370931<br>ETH 0.98002171433419 | | | |
| 3.1.242222 | JAMES PETERSON | ADDRESS REDACTED | | | XRP 0.000000928212690898 | | | |
| 3.1.242223 | JAMES PETERSON | ADDRESS REDACTED | | Yes | CEL 25.308477587041?<br>DOT 0.0271793664214132<br>ETH 0.154529805975517<br>MATIC 1.60859581420632<br>USDC 0.115647770096113 | | | ETH 24.56040485714? |
| 3.1.242224 | JAMES PETERSON | ADDRESS REDACTED | | | USDC 29.916562396330? | | USDC 0.00115082380860379 | |
| 3.1.242225 | JAMES PETKO | ADDRESS REDACTED | | | ADA 0.009743006103175?1 | | | |
| 3.1.242226 | JAMES PETTEY | ADDRESS REDACTED | | | BCH 0.0002154585381022?? | | | |
| 3.1.242227 | JAMES PETTY | ADDRESS REDACTED | | | BTC 8.23812642289192E-05<br>ETH 0.00121734395014757 | | BTC 0.00000001970641616 | |
| 3.1.242228 | JAMES PEW | ADDRESS REDACTED | | | BTC 0.001164281796616?<br>ETH 1.09832167382?8 | | | |
| 3.1.242229 | JAMES PHAM | ADDRESS REDACTED | | | ADA 137.0285475752?1<br>BTC 0.24945443664064<br>DOT 108.023207621621<br>USDC 0.265990107200506 | | | |
| 3.1.242230 | JAMES PHAM | ADDRESS REDACTED | | | ADA 285.736744916859<br>BTC 0.025454518270751?8<br>ETH 0.768714084600056<br>USDC 528.88386616282?3<br>XLM 1072.29592242129 | | | |
| 3.1.242231 | JAMES PHAM | ADDRESS REDACTED | | | ADA 0.787596806616157<br>BTC 1.47208456656399E-06 | ADA 0.00000071103368216<br>BTC 0.000000004784864299 | | |
| 3.1.242232 | JAMES PHAN | ADDRESS REDACTED | | | AAVE 0.000597291886080099<br>ADA 2.75565803300042<br>BTC 0.00003498219127787?<br>DOT 1.28077182771701<br>ETH 0.00104799847670232<br>LUNC 682.484238373915<br>MATIC 32.664918034522 | | | |
| 3.1.242233 | JAMES PHILAQUINO GILLETTE | ADDRESS REDACTED | | | ETH 0.000011791991012993 | | | |
| 3.1.242234 | JAMES PHILIP TAISIE | ADDRESS REDACTED | | | BTC 0.000004490207374861 | | | |
| 3.1.242235 | JAMES PHILIP VANHEKKEN | ADDRESS REDACTED | | | ETH 0.00151232158846885 | | | |
| 3.1.242236 | JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | | | ADA 177.536021215416<br>BTC 0.000009864704444821<br>DOT 7.14886953307267<br>ETH 0.000102744628617448<br>LINK 1.50783893789403<br>MATIC 38.8249687204878 | | BTC 0.00000000070839372 | |
| 3.1.242237 | JAMES PHILLIP TURPIN | ADDRESS REDACTED | | | BTC 20.904088064222?<br>CEL 7621.46689346692<br>ETH 228.19277090982?3<br>LTC 865.236752453389 | | | |
| 3.1.242238 | JAMES PHILLIPS | ADDRESS REDACTED | | | AAVE 0.113723197926434<br>BTC 0.000916093357956519<br>CEL 10.6892238428207<br>ETH 0.627540283100837 | | | |
| 3.1.242239 | JAMES PHILLIPS | ADDRESS REDACTED | | | ADA 339.988723761246<br>BTC 0.0221296477535038<br>ETH 1.13663089882477<br>MATIC 1034.16951154<br>USDC 1.25268316646762 | | | |
| 3.1.242240 | JAMES PHONXAYA | ADDRESS REDACTED | | | BTC 0.00526213611568144<br>ETH 0.0375310451721538 | | | |
| 3.1.242241 | JAMES PICANCO | ADDRESS REDACTED | | | BTC 0.000157686801654542<br>CEL 0.0105542573363511<br>LTC 0.000559647349719<br>MCDAI 0.0174855546744478<br>PAX 0.0323849712491398<br>TUSD 0.0996995382300837<br>USDC 0.100520793535505<br>XLM 0.0195304302500?<br>XRP 0.00000040361424446? | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242242 | JAMES PICKERING | ADDRESS REDACTED | | | AAVE 0.00184339159205.2281<br>BNB 0.00226564918790616<br>BTC 0.00022619015026384<br>CEL 0.326778800557608<br>ETH 0.00012148302543048<br>LINK 0.00142557581511526<br>MATIC 0.01082008647435587<br>MCDAI 0.58133866355424664<br>SGB 76.932725325471719<br>SNX 0.16435255826859<br>UNI 0.10074135905199<br>USDC 0.00000009009364233066<br>USDT ERC20 2.30346184723203<br>XLM 0.70363877234747309<br>XRP 0.349513830043575<br>ZRX 0.18499596423951 | | | |
| 3.1.242243 | JAMES PICKERING | ADDRESS REDACTED | | | CEL 34.71613669844604<br>USDC 0.0095 | | | |
| 3.1.242244 | JAMES PICKERING | ADDRESS REDACTED | | | CEL 0.0153244499118314<br>USDC 0.036506830541806 | | | |
| 3.1.242245 | JAMES PICKETT | ADDRESS REDACTED | | | BTC 0.00169806598889486<br>CEL 1.84936089720428<br>LINK 16.564621740324<br>UNI 42.68107411285982<br>XRP 250.700407719017 | | | |
| 3.1.242246 | JAMES PICKETT | ADDRESS REDACTED | | | BTC 0.0000021816485736514<br>ETH 0.00006205709660642<br>MATIC 0.28235973095906072<br>USDC 0.002605050231636539 | | | |
| 3.1.242247 | JAMES PICKRELL | ADDRESS REDACTED | | | ETH 0.00830974674313043 | | | |
| 3.1.242248 | JAMES PICKUP | ADDRESS REDACTED | | | CEL 464.001307081314 | | | |
| 3.1.242249 | JAMES PIDGEON | ADDRESS REDACTED | | | SNX 0.00000015441198737<br>ADA 7017.034451<br>AVAX 62.45009906<br>BTC 0.11362293940618<br>CEL 227.459845079191<br>LTC 1.993<br>MANA 893.91099124<br>MATIC 1059.00920765<br>XRP 10920.1112578487 | | | |
| 3.1.242250 | JAMES PIECHOTA | ADDRESS REDACTED | | | BTC 0.0037786831771844<br>CEL 1036.4130636031<br>ETH 0.14509767014172<br>USDC 6.855636633003 | | | |
| 3.1.242251 | JAMES PIERCE | ADDRESS REDACTED | | | ADA 2.248687084262513<br>BTC 0.000519595044861068<br>ETH 5.372969760885999E-06<br>SNX 0.041200670847468<br>USDC 5.527710459975213<br>USDT ERC20 1.139301314006632 | | | |
| 3.1.242252 | JAMES PIERCE | ADDRESS REDACTED | | | ADA 1.056450098023365<br>ETH 0.001236795353999717<br>MATIC 1.26862782183307<br>USDC 6.1019964484539<br>USDT ERC20 0.07209530347100348 | ETH 0.005292<br>USDC 0.007987180448016632<br>USDT ERC20 2.91412099851921 | | |
| 3.1.242253 | JAMES PIERCE | ADDRESS REDACTED | | | BTC 62.7509771348737<br>ETH 13.126655483611 | | | |
| 3.1.242254 | JAMES PIERCY | ADDRESS REDACTED | | | BTC 0.00000164707710624<br>USDC 33.937.7139129175 | | | |
| 3.1.242255 | JAMES PIERREPONT | ADDRESS REDACTED | | | CEL 0.10638431214238<br>DOT 0.000019358605540402<br>ETH 0.000157605987659656<br>SGB 0.926196050405386<br>UST 0.151847670882651<br>XRP 0.067120816263799 | | | |
| 3.1.242256 | JAMES PIERSON | ADDRESS REDACTED | | | XLM 1.01177930008693<br>XRP 0.202623887226091 | | | |
| 3.1.242257 | JAMES PIERSON | ADDRESS REDACTED | | | ADA 97.30061280853931<br>BTC 0.001576167440127<br>COMP 0.0000084177348780175<br>DOT 1.0496044949364<br>ETH 0.0129372514679163<br>MATIC 847.654080504929<br>USDC 0.114941169898644<br>XLM 0.028445062606257 | | | |
| 3.1.242258 | JAMES PIERSON | ADDRESS REDACTED | | | SGB 518.943994116<br>XRP 22.21062705051 | | | |
| 3.1.242259 | JAMES PIKE | ADDRESS REDACTED | | | BTC 0.00305292893617512<br>ETC 2.70043762670865<br>ETH 0.74990330455254 | | | |
| 3.1.242260 | JAMES PINERA | ADDRESS REDACTED | | | ADA 0.963067151593502<br>BTC 0.00029669919596432<br>ETH 0.0420756629286668<br>MATIC 0.359586212089343 | ADA 0.00000047963768022 | | |
| 3.1.242261 | JAMES PIPPIN | ADDRESS REDACTED | | | BTC 0.00000627271026367<br>ETH 0.00004334517233227<br>LTC 0.0191295774837026<br>MCDAI 0.02868342808288<br>SGB 42.364472525264<br>XLM 12.853408207695<br>XRP 0.18375120401986<br>ZRX 0.0295221356689992 | | | |
| 3.1.242262 | JAMES PITTMAN | ADDRESS REDACTED | | | BTC 0.00054097585627628<br>XLM 19.828213200081 | | | |
| 3.1.242263 | JAMES PITTS | ADDRESS REDACTED | | | BTC 0.00000715558673556 | | | |
| 3.1.242264 | JAMES PIVONKA | ADDRESS REDACTED | | | LTC 0.00289253837738996<br>MATIC 0.385411302004075<br>SNX 11.5467360659449<br>XRP 37.091328 | | | |
| 3.1.242265 | JAMES PIZZA | ADDRESS REDACTED | | | ADA 334.053513624983<br>BTC 0.01488901791913<br>DOT 8.6852718902321<br>ETH 1.9434663220596<br>PAXG 0.108510185332277<br>USDC 584.788035267172 | | | |
| 3.1.242266 | JAMES PLANTE | ADDRESS REDACTED | | | BTC 0.00000686137919827<br>CEL 0.5291199252727241<br>ETH 0.000384292808454318<br>XLM 35.56265673410692<br>XRP 935.73732470818 | | | |
| 3.1.242267 | JAMES PLATT | ADDRESS REDACTED | | | BTC 0.0974398293356698<br>ETH 1.07189628766046 | | | |
| 3.1.242268 | JAMES PLATT | ADDRESS REDACTED | | | BTC 0.0058091450348799<br>CEL 7.3363681452352 6<br>ETH 0.00436449787294366<br>LTC 0.44192470886716 4<br>USDC 156.622937968328 | | | |
| 3.1.242269 | JAMES PLATTEBORZE | ADDRESS REDACTED | | | ETH 0.00052154008462728 5<br>LTC 0.00651158764653899<br>MANA 0.63357176632064 2<br>MATIC 37.613523508225 | | | |
| 3.1.242270 | JAMES PLEASANT SPIVA | ADDRESS REDACTED | | | MATIC 641.389444171979 | | | |
| 3.1.242271 | JAMES PLEDGER | ADDRESS REDACTED | | | ETH 0.002354204116343 67<br>MATIC 0.53380348979511 | | | |
| 3.1.242272 | JAMES PLESSINGER | ADDRESS REDACTED | | | BTC 0.00004002293624083 4<br>ETH 0.00052543088483354 8<br>LTC 0.00084861099409083 4<br>MATIC 0.14251272185164 1 | BTC 0.00000000946320198 2<br>LTC 1.01297189495 85<br>MATIC 73.796122893951 3 | | |
| 3.1.242273 | JAMES PLORA | ADDRESS REDACTED | | | BTC 0.000000015035622 03 | | | |
| 3.1.242274 | JAMES PLUNKETT | ADDRESS REDACTED | | | BTC 0.0166947642725941<br>MATIC 0.001160351162640 59<br>USDC 242.268194015998 | | MATIC 1.30212205239512 | |
| 3.1.242275 | JAMES POESCHEL | ADDRESS REDACTED | | | | USDC 198.418873 | | |
| 3.1.242276 | JAMES POK | ADDRESS REDACTED | | | BTC 0.00122801907925451<br>CEL 0.567223231657078<br>USDC 418.014509745408 | | | |
| 3.1.242277 | JAMES POLANO | ADDRESS REDACTED | | | BTC 0.00268816402657226<br>ETH 0.00135107219028866<br>USDC 104.417981097776 | | | |
| 3.1.242278 | JAMES POLING | ADDRESS REDACTED | | | BTC 0.00236522486454963<br>USDC 681.150667528251 | | | |
| 3.1.242279 | JAMES POLLARD | ADDRESS REDACTED | | | ADA 1444.40183330003<br>BTC 0.254231919578635 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242280 | JAMES PONDICCIO | ADDRESS REDACTED | | | ADA 1673.0124344815<br>BTC 0.117945381966517<br>DOT 15.4865966260035<br>ETH 3.25004736278974<br>MATIC 820.384947791231<br>USDC 6055.58544959772 | | ADA 53.066942 | |
| 3.1.242281 | JAMES PONGRASS | ADDRESS REDACTED | | | SNX 11.9386430894272<br>XLM 2.04382982721489 | | | |
| 3.1.242282 | JAMES POOLE | ADDRESS REDACTED | | | BTC 0.539540093052949<br>ETH 2.681716237820025<br>KNC 198.600054011886<br>LTC 68.7286638650504<br>USDC 1124.44128455935<br>ZRX 0.0161096671099068 | ZRX 338.745467823331 | | |
| 3.1.242283 | JAMES POOLE | ADDRESS REDACTED | | | BTC 0.00123047458604314<br>USDC 414.484101153734 | | | |
| 3.1.242284 | JAMES POOLE | ADDRESS REDACTED | | | BTC 0.00005409672340327<br>CEL 0.0479393053249<br>ETH 0.00025504173004J202 | | | |
| 3.1.242285 | JAMES POON | ADDRESS REDACTED | | Yes | BTC 0.000123283187855489<br>ETH 0.0000066170734990158<br>GUSD 1.0858550317896<br>USDC 13.5534310699775 | BTC 0.00190514215194519 | | BTC 0.234368896643316 |
| 3.1.242286 | JAMES PORTER | ADDRESS REDACTED | | | BTC 0.000000797696348742 | | | |
| 3.1.242287 | JAMES PORTER | ADDRESS REDACTED | | | MATIC 4223.07277934573 | | | |
| 3.1.242288 | JAMES POSEY | ADDRESS REDACTED | | | BCH 0.00184053954875501<br>BTC 0.000681962657760J92<br>ETH 0.0054306850881211S<br>LTC 0.0226936537753801<br>MATIC 5.08734055537233<br>XRP 2108.464209 | | | |
| 3.1.242289 | JAMES POSTELL | ADDRESS REDACTED | | | BTC 0.0410335646861518 | | | |
| 3.1.242290 | JAMES POSTON | ADDRESS REDACTED | | | ETH 0.0000023032111027231 | | | |
| 3.1.242291 | JAMES POTUCEK | ADDRESS REDACTED | | | ETH 0.212272874870876 | | | |
| 3.1.242292 | JAMES POVER | ADDRESS REDACTED | | | MATIC 172.533086217706 | | | |
| 3.1.242293 | JAMES POWELL | ADDRESS REDACTED | | | CEL 0.0084992891756703J2<br>BTC 0.011860972550094J21<br>ETH 0.129361041079429<br>XRP 431.74847 | | | |
| 3.1.242294 | JAMES POWELL | ADDRESS REDACTED | | | BTC 0.17626772673405<br>CEL 1.12110009013052<br>ETH 1.06397415721154<br>ZRX 219.373381311524 | | | |
| 3.1.242295 | JAMES POWELL | ADDRESS REDACTED | | | ADA 250.172578839384<br>BTC 0.00103854794038879<br>ETH 1.65115642664809<br>LTC 1.42421327314137 | | | |
| 3.1.242296 | JAMES POWELL | ADDRESS REDACTED | | | CEL 1.06107267050683 | | | |
| 3.1.242297 | JAMES POWERS | ADDRESS REDACTED | | | CEL 1.06121220700591 | | | |
| 3.1.242298 | JAMES POWERS | ADDRESS REDACTED | | | CEL 1.06468658848164 | | | |
| 3.1.242299 | JAMES POWIS | ADDRESS REDACTED | | | ADA 1268.59614007014<br>BTC 0.000073840712647S2<br>CEL 2630.36530249005<br>DOT 37.56016281<br>LTC 1.97073968<br>PAX 353.8820907<br>XRP 1295.1693112925T | | | |
| 3.1.242300 | JAMES POYER | ADDRESS REDACTED | | | AVAX 0.00023342257247626J1<br>BTC 0.00001530317433532S<br>DOGE 370.419394906382<br>USDC 0.356364580232559 | | | |
| 3.1.242301 | JAMES PRATER | ADDRESS REDACTED | | | BTC 0.0015881253339449<br>ETC 2.5744133674681S<br>ETH 0.615568097615418 | | | |
| 3.1.242302 | JAMES PREGNELL | ADDRESS REDACTED | | | ADA 2000.000000088489<br>BTC 1.0383242509909<br>CEL 130.105742667972<br>DOT 0.000000000024954968<br>ETH 15.4191662152871<br>LUNC 58.607810955456S4 | | | |
| 3.1.242303 | JAMES PREMADAS | ADDRESS REDACTED | | | AAVE 20.909427517639J1<br>BTC 0.00131640397238235<br>LINK 0.000123749113654911<br>MATIC 0.0704464737210OS<br>SNX 439.14362627071S | | | |
| 3.1.242304 | JAMES PRESTON | ADDRESS REDACTED | | | BTC 0.2573515563472<br>ETH 10.71487318839S<br>USDC 12.8466068883197 | | | |
| 3.1.242305 | JAMES PRESTON | ADDRESS REDACTED | | | BTC 0.18217938<br>CEL 155.264700347517<br>ETH 0.01 | | | |
| 3.1.242306 | JAMES PRICE | ADDRESS REDACTED | | | BNB 2.5787382<br>BTC 0.00287963528663J18<br>CEL 24.7450923440548<br>DOT 9.755 | | | |
| 3.1.242307 | JAMES PRICE | ADDRESS REDACTED | | | BTC 0.089763131868143J9<br>CEL 5.76103423838042<br>DOT 4.09158598736227<br>ETH 1.816554485983891<br>MATIC 581.295949083956<br>SOL 6.7585060494384<br>USDC 195.55237687916 | | | |
| 3.1.242308 | JAMES PRICE | ADDRESS REDACTED | | | AVAX 5.939652547414J23<br>BTC 0.00914725845874679<br>DOT 31.409082475914S<br>SOL 5.6367149637616J9<br>USDC 5194.47663673879 | AVAX 0.712942570972376 | | |
| 3.1.242309 | JAMES PRICE | ADDRESS REDACTED | | | BTC 0.0416127043587201<br>CEL 62.9239947670182<br>ETH 0.2038231J8483255<br>USDC 687.629122557095 | | | |
| 3.1.242310 | JAMES PRIDMORE | ADDRESS REDACTED | | | BTC 0.0000000015466874467<br>CEL 3.437754139713575<br>ETH 0.0000506690762436J91<br>LTC 0.000079136129051814J48 | | | |
| 3.1.242311 | JAMES PRIEBE | ADDRESS REDACTED | | | BAT 0.140511580104435<br>BTC 0.0000079331406711J1<br>ETH 0.00044001604791338<br>USDC 0.0160279658506456 | | | |
| 3.1.242312 | JAMES PRIGG JR | ADDRESS REDACTED | | | AAVE 0.000003664377651275<br>ADA 826.223784894706<br>BTC 0.125801007008042<br>COMP 5.310134900309990.07<br>DOT 40.335028763J465<br>ETH 0.32298253058517J2<br>LINK 37.549463079428J3<br>LTC 0.00000020857857936<br>MATIC 487.208723848471<br>OMG 0.00000051844193706J3<br>PAXG 2.026560801J4863<br>SNX 0.003851187892516J3<br>UNI 0.000007364833555S27<br>USDC 0.00120110624178828<br>USDT ERC20 0.00230470050752881<br>XLM 0.000065941988077374 | AAVE 0.00829143002287673<br>COMP 0.00033529188182821J7<br>LTC 0.0000820392246857J05<br>OMG 0.0112813471337S<br>SNX 0.309445453802206<br>UNI 0.032311082404373<br>USDC 1.97115246512683<br>USDT ERC20 3.74324565153148<br>XLM 0.71668883274973 | | |
| 3.1.242313 | JAMES PRINCE | ADDRESS REDACTED | | | BTC 2.16429784721251<br>ETH 513.351669860553 | | | |
| 3.1.242314 | JAMES PRITCHETT | ADDRESS REDACTED | | | BTC 0.00000021614124164S<br>USDC 0.543844023547634 | | | |
| 3.1.242315 | JAMES PROKMAN | ADDRESS REDACTED | | | LINK 0.0459775952546305 | | | |
| 3.1.242316 | JAMES PROMISE | ADDRESS REDACTED | | | CEL 1.06505361993947 | | | |
| 3.1.242317 | JAMES PROSSER | ADDRESS REDACTED | | | MCDAI 0.0647329599962181<br>USDC 0.54996125321298 | | | |
| 3.1.242318 | JAMES PROVINES | ADDRESS REDACTED | | | ZRX 122.664744671307 | | | |
| 3.1.242319 | JAMES PROVOOST | ADDRESS REDACTED | | | BTC 0.000000003953310879<br>CEL 0.30225898616A179 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242320 | JAMES PRUES | ADDRESS REDACTED | | | ADA 1.6103740427569<br>BCH 0.0018740137908596<br>BTC 0.00057010894347799<br>COMP 0.004915516229987739<br>EOS 0.239707130535604<br>ETH 0.016805286938962r<br>LINK 0.0756099163953307<br>LTC 0.0194862687701778<br>LUNC 0.0211009160802083<br>PAXG 0.84161496868562<br>SNX 322.2287044145<br>UMA 0.000059706207371942<br>USDC 0.080159349590042<br>XTZ 1.13323192094594 | ADA 0.0000025773115416S<br>BCH 0.0000000041601389S6<br>BTC 0.0009506815571933116<br>EOS 0.0000058140373877701<br>LTC 0.0000000039719308807<br>LUNC 15.0916821596244<br>XTZ 0.0000005427066565916 | | |
| 3.1.242321 | JAMES PTASZEK | ADDRESS REDACTED | | | BTC 15.242101204455<br>CEL 8.2839091525102<br>ETH 0.557016332814815<br>LINK 2.37460825510336<br>LTC 6.847332279772796-05<br>MATIC 712.291310208718<br>MCDAI 0.731402604748939<br>SGB 0.0049599983769989<br>UNI 495.038567193612<br>XLM 0.0292053712264R<br>XRP 0.0324452896967227 | | | |
| 3.1.242322 | JAMES PUETT | ADDRESS REDACTED | | | ETH 0.0528203414864389 | | | |
| 3.1.242323 | JAMES PUGH | ADDRESS REDACTED | | Yes | BTC 0.0000077251778S9236<br>CEL 7.5210402466970R<br>MATIC 511.46874602B666 | | | BTC 0.032969450B633246 |
| 3.1.242324 | JAMES PUGH | ADDRESS REDACTED | | | BTC 0.255939976896157<br>MATIC 2569.38711958S346 | | | |
| 3.1.242325 | JAMES PUGH | ADDRESS REDACTED | | | ADA 0.00551485624664S2<br>BNB 0.53941001019231S<br>BTC 1.121840767955272<br>CEL 2542.41316517856<br>ETH 22.5827212317928<br>MATIC 0.009<br>OMG 0.07034496<br>SOL 0.000052018685587603<br>USDC 97.1761999876562<br>XRP 2054.51658355331 | | | |
| 3.1.242326 | JAMES PULLMAN | ADDRESS REDACTED | | | ETH 0.00166730977434063 | | | |
| 3.1.242327 | JAMES PURDON | ADDRESS REDACTED | | | ADA 7647.218091471<br>BTC 4.08867756852076<br>CEL 3928.70561779786<br>DOT 107.843958312463<br>ETH 21.85622404443418<br>LINK 353.46609659918B<br>MATIC 2443.57972233177<br>SOL 42.0586536727715<br>UNI 127.246264274814<br>USDC 646.583693422358<br>USDT ERC20 8.78211065984014 | BTC 0.000222815537910669<br>USDC 0.815467<br>USDT ERC20 0.494625 | | |
| 3.1.242328 | JAMES PURDY | ADDRESS REDACTED | | | AAVE 0.00079549065812958T<br>ADA 0.452891364194107<br>BAT 0.0259059187585327<br>BCH 0.00015262162601392<br>BNT 0.0694758573971849<br>BTC 0.00080675694659393<br>COMP 0.000235124529945068<br>DASH 0.000363550957133875<br>DOT 0.0175331182211397<br>EOS 0.0697767113204987<br>ETC 0.00750731943667601<br>ETH 0.000118853345662884<br>KNC 0.010584951096096T<br>LINK 0.00517887918876476<br>LTC 0.00111813361087491<br>MANA 0.001521248417006423<br>MATIC 0.328549114187809<br>OMG 0.003231481637188B1<br>SNX 0.0220965579079582<br>UMA 0.002166454410087784<br>UNI 0.0110601978792490<br>USDC 0.0171561453744197<br>XLM 0.9988532449296648<br>ZEC 0.000130116594320832<br>ZRX 0.0199895157462417 | | ADA 0.0000005015197722046<br>BCH 0.00000000091022399954<br>BNT 73.74921554664847<br>BTC 0.000000037058510022<br>DASH 0.0000001014250308<br>DOT 0.000000006427761105<br>EOS 0.00000954459908152R<br>KNC 122.3338204174279<br>LINK 0.0000000709580287<br>USDC 0.000000826415741476<br>XLM 0.0000009262511377<br>ZEC 0.000000031634805482 | |
| 3.1.242329 | JAMES PURDY | ADDRESS REDACTED | | | BTC 0.00000007042352552<br>CEL 0.004028787746035488<br>USDT ERC20 0.6363817215111757 | | | |
| 3.1.242330 | JAMES PURNELL | ADDRESS REDACTED | | | CEL 1.04107756450253<br>DASH 0.00158419449120S<br>ETH 0.0000074042883118099<br>XLM 0.050686335839655S | | | |
| 3.1.242331 | JAMES PYKE | ADDRESS REDACTED | | | ADA 50.9580928629298<br>MATIC 56.286828112574S | | | |
| 3.1.242332 | JAMES PYO | ADDRESS REDACTED | | | AAVE 0.35216444<br>ADA 97.783662<br>AVAX 8.970218<br>BCH 0.06106885<br>BNB 1.6451057T<br>BTC 0.123901721465538<br>CEL 172.760119246506<br>DASH 0.2851665<br>DOGE 879.7409646<br>ETH 0.2345421518929995<br>LTC 6.3546452<br>MATIC 360.05769144<br>MKR 0.02600697<br>USDC 0.127049704218107<br>XLM 103.929071 | | | |
| 3.1.242333 | JAMES QUACINELLA | ADDRESS REDACTED | | | ETH 0.0399919556128987 | | | |
| 3.1.242334 | JAMES QUALAH | ADDRESS REDACTED | | | ETH 0.011855976675r39 | | | |
| 3.1.242335 | JAMES QUEK | ADDRESS REDACTED | | | BNB 0.000707823936657Z8<br>BTC 0.0000004651170010B7<br>XLM 1.55851665838052 | | | |
| 3.1.242336 | JAMES QUICK | ADDRESS REDACTED | | | BTC 0.0000002749545098<br>CEL 0.000574992228853849 | | | |
| 3.1.242337 | JAMES QUIGG | ADDRESS REDACTED | | | BTC 0.0002901634885291S | | | |
| 3.1.242338 | JAMES QUIGGINS | ADDRESS REDACTED | | | BCH 0.000002420647709489<br>BTC 0.000002371542769509<br>CEL 0.0014649133701420B<br>LTC 0.0000201656957873S4<br>ZEC 1.345909013150995-06 | BCH 0.00001587338841843I<br>BTC 0.00000023487036033A<br>CEL 1.13293151524068<br>LTC 0.0493336404545736<br>USDC 47.376<br>ZEC 0.0116763059966233 | | |
| 3.1.242339 | JAMES QUIGLEY | ADDRESS REDACTED | | | BTC 0.0223113374593337<br>ETH 0.280368339491284<br>USDT ERC20 1042.3936061399 | ETH 0.00297869870287778 | | |
| 3.1.242340 | JAMES QUIGLEY | ADDRESS REDACTED | | | BTC 0.0000025889800364427<br>ETH 0.000575057647792239<br>MCDAI 0.0311028451280S7<br>SNX 0.165323720091629<br>USDT ERC20 0.073775376261346I | | | |
| 3.1.242341 | JAMES QUIGLEY | ADDRESS REDACTED | | | 1INCH 78.2371212159266<br>ADA 2120.4796791516T<br>AVAX 12.14975B7290546<br>BTC 0.138818732532904<br>ETH 1.761316079681<br>LUNC 27.98280590380001<br>MATIC 513.754045720436<br>SNX 208.403137316644<br>SOL 0.096865143656G7 | | | |
| 3.1.242342 | JAMES QUILTY | ADDRESS REDACTED | | | BTC 0.0000011390285591S | BTC 0.00000019152876473 | | |
| 3.1.242343 | JAMES QUINLAN | ADDRESS REDACTED | | | BTC 0.00767091532727531<br>CEL 536.172500729226<br>MATIC 11401.8157496333 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242344 | JAMES QUINN | ADDRESS REDACTED | | | BAT 1579.92632674246<br>BCH 11.60693733659<br>BSV 9.38569850691758<br>BTC 0.224776282695469<br>CEL 554.066457771283<br>DASH 1.338005356588331<br>DOT 62.190489992782<br>EOS 0.000053089269186058<br>ETH 11.231545548781<br>LINK 163.739643172222<br>LTC 0.0000000061072943<br>MANA 1650.54185327423<br>MATIC 4277.39175314329<br>OMG 1179.61614562966<br>SGB 3162.49148722291<br>SNX 115.49088023497R<br>UNI 36.605185382573<br>USDT ERC20 0.000000604158471496<br>XLM 0.00118908314898169<br>XRP 34172.1003721961<br>ZEC 1.01691983040672 | | | |
| 3.1.242345 | JAMES QUINN-KUMAR | ADDRESS REDACTED | | | BTC 0.000068481864162927<br>DOT 0.086161923975175<br>ETH 0.00501500966329731<br>LUNC 0.0627328898072457 | | | |
| 3.1.242346 | JAMES R AMARANDO | ADDRESS REDACTED | | | BTC 0.00124011067480506<br>ETH 0.0327864628667435<br>MATIC 130.430681548345<br>USDC 256.61918411345 | | | |
| 3.1.242347 | JAMES R HARO | ADDRESS REDACTED | | | BTC 0.10793665204359<br>CEL 49.7865090878302<br>ETH 1.80105351548804<br>USDC 5731.18083777667 | | | |
| 3.1.242348 | JAMES R KELLEY | ADDRESS REDACTED | | | BTC 0.00000043466329112<br>DOT 0.02196798014933332<br>ETH 0.00149623607832795<br>SOL 0.00300000207439058 | | BTC 0.00000000361363256<br>DOT 0.00000000002587661<br>SOL 0.00000000845739161 | |
| 3.1.242349 | JAMES R SEARLE | ADDRESS REDACTED | | | BTC 0.00451250330558029<br>CEL 0.00444756258066966<br>ETH 0.0000128027231291179<br>USDC 72.19699253664639<br>USDT ERC20 0.670297406922812 | | | |
| 3.1.242350 | JAMES R WEIBLEY III | ADDRESS REDACTED | | | AVAX 6.30172585930286<br>BTC 0.00931044063271072<br>ETH 0.2430031081110159<br>MANA 87.0051828204552<br>MATIC 265.725382824191<br>SNX 80.540266640306<br>USDC 720.573380870866 | ETH 0.01075381 | | |
| 3.1.242351 | JAMES RAABE | ADDRESS REDACTED | | | COMP 0.009023.12669527247<br>ZRX 0.15995714103618R | | | |
| 3.1.242352 | JAMES RAAHAUGE | ADDRESS REDACTED | | | ADA 0.002159078893318R6<br>BTC 0.0000015899375447Z6<br>CEL 0.7199278673474227<br>ETH 0.00000815576252738<br>LTC 0.0000020805449174R08<br>MATIC 0.150567268669643 | | | |
| 3.1.242353 | JAMES RACKLEY | ADDRESS REDACTED | | | BTC 0.00345025705222121<br>USDC 0.063723342541982 | | | |
| 3.1.242354 | JAMES RADTKE | ADDRESS REDACTED | | | ADA 44.3085385452612<br>BTC 0.01232459039019R69<br>MATIC 45.97515438812<br>XLM 614.603288397966<br>XRP 2529.150623 | | | |
| 3.1.242355 | JAMES RAFFENAUD | ADDRESS REDACTED | | | ADA 25.69267927895S<br>BTC 0.00224628310654134<br>DASH 0.000112916931294015<br>ETH 0.0292922627577943<br>LINK 2.79782240793562<br>USDC 0.00877351292983021<br>XLM 0.0681746435036R | | | |
| 3.1.242356 | JAMES RAGGIO | ADDRESS REDACTED | | | BTC 0.0000011444798B0848 | | | |
| 3.1.242357 | JAMES RALEIGH RUTHERFORD | ADDRESS REDACTED | | | BTC 0.0013176589091738<br>LTC 0.0000624255698B6968 | | | |
| 3.1.242358 | JAMES RALLO | ADDRESS REDACTED | | | BCH 0.17429078891327<br>BTC 0.02707683673990Z5<br>CEL 1.151168927538B<br>DASH 1.26310063305644<br>ETC 17.3892805914766<br>ETH 4.34096126636058<br>LTC 8.54353875515609<br>SGB 26.476887659587Z<br>USDC 0.063932740243855B<br>XRP 0.000000728338752284 | | | |
| 3.1.242359 | JAMES RALPH CRAWFORD JR | ADDRESS REDACTED | | | BTC 0.01711791166541B6<br>LINK 13.0807962609612<br>LUNC 3.00997881066901<br>MATIC 332.221517171267 | MATIC 35.707492208308 | | |
| 3.1.242360 | JAMES RAMEY | ADDRESS REDACTED | | | ADA 0.8281138050061657<br>BTC 0.0000487186439079B9<br>DOT 0.043036459585377<br>ETH 0.00070033751929544R | ADA 0.00000008830340529<br>BTC 0.0000000014719058R<br>DOT 0.00000000009727927 | | |
| 3.1.242361 | JAMES RAMIREZ | ADDRESS REDACTED | | | BTC 0.165028048643416<br>DOT 15.4000875659888<br>ETH 2.77682394321B3<br>MATIC 25.9928144230721 | | | |
| 3.1.242362 | JAMES RAMIREZ | ADDRESS REDACTED | | | BNB 0.00001166201782409 | | | |
| 3.1.242363 | JAMES RAMIREZ | ADDRESS REDACTED | | | 1INCH 109.387386875922<br>ADA 424.942220010029<br>AVAX 7.46781189064244<br>BAT 392.84206709033R<br>BCH 0.000882928051405333<br>BTC 1.59868168031731<br>CEL 1.12260523234223<br>COMP 13.5149476402598<br>DOT 14.1476327504422<br>EOS 155.697583664662<br>ETH 7.08577913288711<br>KNC 0.929099525299R<br>LINK 107.244549156546<br>LPT 14.59824167<br>LTC 0.003078829567089333<br>MATIC 211.456655224017<br>MCDAI 117.373606085R<br>SGB 312.30424933829<br>SNX 42.521500891752J<br>SUSHI 31.91703400411J<br>USDC 293.0715850693104<br>XLM 15.864851720160J<br>XRP 2042.30366428666<br>ZRX 1143.67217682608 | | | |
| 3.1.242364 | JAMES RAMOS | ADDRESS REDACTED | | | | ADA 1024.261834<br>BTC 0.16648449<br>DOT 47.264<br>ETH 2.48520248 | | |
| 3.1.242365 | JAMES RAMSEY | ADDRESS REDACTED | | | ADA 33.2104136571136<br>BTC 0.287016167632988<br>CEL 33.9872136634715<br>ETC 7.90231413871624<br>ETH 0.0883569424858082<br>LTC 0.612341567707903<br>USDC 51.94449610740B7 | | | |
| 3.1.242366 | JAMES RAMSHAW | ADDRESS REDACTED | | | BTC 1.004168526262R64<br>CEL 103983279315308<br>DOT 0.181309336052457<br>EOS 0.000043748188830325<br>ETH 0.00104031805652997<br>MATIC 5.12253527962R9<br>SGB 330.400409462159<br>SNX 130.310196422185<br>SOL 272.92257275582T<br>USDC 36893.8509432443<br>XRP 0.000000934388314K32<br>XTZ 2.88110911340850 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242367 | JAMES RANDALL | ADDRESS REDACTED | | | BAT 0.01129441723511669 CEL 0.5299150092271092 EOS 0.0023169387028698 ETH 0.000118490793253453 USDC 0.10923656856674 XLM 0.00989361565487765 | | | |
| 3.1.242368 | JAMES RANDALL | ADDRESS REDACTED | | | AAVE 0.000000480867788462 BTC 0.00051486922027185 CEL 47.17780737770658 DOT 0.25650205459432 ETH 0.0077344203341675 LUNC 0.011052927622301 MATIC 6.05349807115457 SNX 0.000313890984676052 SOL 3 UNI 0.02393393854666662 | | | |
| 3.1.242369 | JAMES RANDOLPH JR OQUINN | ADDRESS REDACTED | | | BTC 0.00000002852762145 SNX 0.106728459262884 | | BTC 0.00001935115250910 | |
| 3.1.242370 | JAMES RANIERI | ADDRESS REDACTED | | | BTC 0.00950134712222523 ETH 0.01603670177061i03 MATIC 428.1661288860S6 MCDAI 0.046850850888893 USDC 1100.93209616i14 | | | |
| 3.1.242371 | JAMES RANSOME | ADDRESS REDACTED | | | BTC 0.00000000508104547 COMP 4.51910177431289i05 | | | |
| 3.1.242372 | JAMES RAPAGLIA | ADDRESS REDACTED | | | BTC 0.17269436677219 | BTC 0.00248643 | | |
| 3.1.242373 | JAMES RAQUEL LEYBA | ADDRESS REDACTED | | | ETH 0.458628852448926 BCH 0.0001585311681984772 BTC 0.00091103411994234 CEL 12.65042113568S4 COMP 0.002653812636428793 DASH 0.046702530539814 ETH 0.0000582831058624S2 KNC 0.289405260198675 LINK 0.4572716349T108 OMG 1.8769196095321 SGB 162.9759123472S6 SNX 0.666969511347i42 USDC 569.4572970744i75 USDT ERC20 24.272050389856i3 XRP 1.435211250309i44 ZRX 2.135957738013i61 | ETH 0.32309532492466i7 BTC 0.0000008109811101 CEL 0.0000161740820955i87 LINK 0.0000009514773594i17 | | |
| 3.1.242374 | JAMES RARICK | ADDRESS REDACTED | | | BTC 0.00002975485559782 | | | |
| 3.1.242375 | JAMES RASK | ADDRESS REDACTED | | | BTC 0.00113251427059376 MANA 108.00096004087 MATIC 328.83073311667i3 | | | |
| 3.1.242376 | JAMES RASSAERTS | ADDRESS REDACTED | | | BTC 0.00000149069406333 CEL 0.000753863339456315 DOT 0.019220516731992 ETH 0.0004546840140229 LTC 0.000341810298106i78 LUNC 3.85530663736553 USDC 0.0261767841466849 USDT ERC20 0.11769741158i196 XLM 0.208518927314833 XRP 0.19357938170083 XTZ 0.006783716304935i54 ZEC 0.000018692341695i313 | | | |
| 3.1.242377 | JAMES RAST | ADDRESS REDACTED | | | ETH 0.15631405689214i8 | | | |
| 3.1.242378 | JAMES RAUKETE | ADDRESS REDACTED | | | ETH 0.0000297058504270i9 | | | |
| 3.1.242379 | JAMES RAY | ADDRESS REDACTED | | | BTC 0.00127687556507903 | | | |
| 3.1.242380 | JAMES RAY | ADDRESS REDACTED | | | GUSD 5606.39053472502 AAVE 0.0008702604768987i66 BTC 0.0000449758165i64945 CEL 146.41887667185i1 ETH 0.779660351707278 SNX 42.0653358709531 UNI 0.00282274469256i64 | | | |
| 3.1.242381 | JAMES RAY KUNECT | ADDRESS REDACTED | | Yes | AAVE 0.045848451819480i7 ADA 0.698731162464318 BTC 2.971184053395i42 CEL 1086.86524972i54 COMP 0.030140862707884 MATIC 143.40.037402649i7 SOL 1007.49592082638 | BTC 0.0258242074927953 CEL 25000 DOT 0.0000000000002974605 | | BTC 2.60756192959582 |
| 3.1.242382 | JAMES RAYNER | ADDRESS REDACTED | | | BTC 0.000003389568254i78 CEL 0.10451336387435i1 | | | |
| 3.1.242383 | JAMES RAYSTER LUMAYNO | ADDRESS REDACTED | | | ETH 0.00022261118516i6824 | | | |
| 3.1.242384 | JAMES RAYSTER LUMAYNO | ADDRESS REDACTED | | | USDC 0.307374479032681 BTC 0.0050554294555827i2 | | | |
| 3.1.242385 | JAMES READ | ADDRESS REDACTED | | | CEL 396.85214774736S BTC 0.10119438850784i8 | | | |
| 3.1.242386 | JAMES READ | ADDRESS REDACTED | | | CEL 65.28984545528283 BCH 2.94883398457126 | | | |
| 3.1.242387 | JAMES REAGAN | ADDRESS REDACTED | | | BTC 0.02995548534864 ADA 269.971624871852 BTC 0.0478710114971234 DOT 6.24357425182842 PAX 2.24426791742990E-07 USDC 0.00000003287215977i6 | USDC 0.3885001587850B5 | | |
| 3.1.242388 | JAMES REARDON | ADDRESS REDACTED | | | CEL 0.00705741854195023 LTC 0.000201036207713209 | | | |
| 3.1.242389 | JAMES REBHAN | ADDRESS REDACTED | | | BTC 0.000453951311811798 LINK 0.10254624724669i1 USDC 11.2746453539042 | | BTC 0.00000000127785018i9 USDC 0.000000660326895619 | |
| 3.1.242390 | JAMES REBULLIDA | ADDRESS REDACTED | | | BTC 0.12200936267798 CEL 19311.5216343441 ETH 10.49901743536B MATIC 1404.96707776183 MCDAI 525.78489097888 OMG 0.299918314645657 UNI 419.471518577093 | | | |
| 3.1.242391 | JAMES RECK | ADDRESS REDACTED | | | SNX 161.133547335051 | | | |
| 3.1.242392 | JAMES REDELL | ADDRESS REDACTED | | | ADA 54.411603626358i6 BTC 0.00104296994612937 ETH 0.0140272910618686 LINK 2.7125457064991i4 TUSD 300.054315111496 XLM 209.9669684370i98 XRP 101.091703 | | | |
| 3.1.242393 | JAMES REDMON | ADDRESS REDACTED | | | BTC 8.94623796520990E-07 MATIC 0.0141394468170109 MCDAI 0.0125623552050892 SNX 0.2146044571i1099 XLM 0.25724839418891i1 | | | |
| 3.1.242394 | JAMES REECE | ADDRESS REDACTED | | | BTC 0.0163760074913571 USDC 0.277564958077946 | BTC 0.01685383 USDC 263.338984642283 | | |
| 3.1.242395 | JAMES REED | ADDRESS REDACTED | | | ADA 0.317991101506299 BTC 0.000019076405228652 CEL 0.206294466950067 MCDAI 0.103093879641937 | | | |
| 3.1.242396 | JAMES REES | ADDRESS REDACTED | | | BTC 0.978585959419366 ETH 0.766177913057518 | | | |
| 3.1.242397 | JAMES REEVES | ADDRESS REDACTED | | | BTC 0.297841310613015 ETH 0.50155882958i2599 USDC 42863.79497566i48 | | | |
| 3.1.242398 | JAMES REGAN | ADDRESS REDACTED | | | USDT ERC20 485.49586i9 XLM 5217.154957835B7 | | | |
| 3.1.242399 | JAMES REGESTER | ADDRESS REDACTED | | | BTC 0.00000006717239615 CEL 10.8378261696261 | | | |
| 3.1.242400 | JAMES REID | ADDRESS REDACTED | | Yes | BTC 0.0265239191033B CEL 94.3822873482767 ETH 0.35443734 LINK 10.98735218 MANA 134.02337508 SOL 25.347245515719 USDC 51.215594 | | | BTC 1.87118449377746 |
| 3.1.242401 | JAMES REID | ADDRESS REDACTED | | | ADA 210.935513646085 BTC 0.0582243588235778 MANA 0.00878004315093341 USDC 0.101018439415508 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242402 | JAMES REILLY | ADDRESS REDACTED | | | ADA 18.78751910089276 BTC 0.00050105102822306 ETH 0.01968406934038 MATIC 0.019706763619585 | | | |
| 3.1.242403 | JAMES REILLY | ADDRESS REDACTED | | | BTC 0.000000005079591427 CEL 4746.693771487402 ETH 7.505285886624753 LTC 0.0000000038020505 SGB 0.255670231010743 USDC 3.670565513379998-07 XLM 0.0000000219503005 XRP 0.00000005256694734513 ZRX 0.000000004679929776 | | | |
| 3.1.242404 | JAMES REILLY | ADDRESS REDACTED | | | BTC 0.0226093611619911 ETH 1.52935768808671 | | | |
| 3.1.242405 | JAMES REILLY | ADDRESS REDACTED | | | BTC 0.0000161067348474 CEL 0.5458604200708075 | | | |
| 3.1.242406 | JAMES REINIG | ADDRESS REDACTED | | | BTC 2.837853342979 | | | |
| 3.1.242407 | JAMES REMINI | ADDRESS REDACTED | | | BTC 0.0111928200861178 | | | |
| 3.1.242408 | JAMES REMY | ADDRESS REDACTED | | | BTC 0.000003955560746047 CEL 570.9264046931969 | | | |
| 3.1.242409 | JAMES RENTZ | ADDRESS REDACTED | | | BTC 0.047144821386285 USDC 1558.83348368941 | | | |
| 3.1.242410 | JAMES REPASS | ADDRESS REDACTED | | | BTC 0.00638559855619398 ETH 0.102230631833387 | | | |
| 3.1.242411 | JAMES RESETCO | ADDRESS REDACTED | | | 1INCH 291.118985827114 AAVE 10.4986274677258 BAT 1440.93551418048 BSV 0.000361717138410562 BTC 1.01195818765195 CEL 581.048322401872 COMP 8.40243903214821 DASH 5.47422011171784 EOS 129.128296254373 ETH 30.504101278316 KNC 0.185597940477084 LINK 310.815526063141 LTC 0.00234301041514632 LUNC 96.9754503634785 MATIC 0.012026371790606 OMG 495.639836605827 PAXG 2.00779637236138 SNX 42.2654470663626 UNI 366.525166980184 USDC 0.086639643585086 USDT ERC20 4.17775995944278 XLM 19536.5015373052 XRP 1.26438317073303 ZEC 2.65727312435909 ZRX 995.503730075557 | | | |
| 3.1.242412 | JAMES REY | ADDRESS REDACTED | | | BTC 0.000022053951389035 USDT 0.019413000330427 | | | |
| 3.1.242413 | JAMES REYES | ADDRESS REDACTED | | | AAVE 19.2951340768422 BTC 0.275788908878713 DASH 22.333164718884 ETH 0.46705777613356 GUSD 266.060944419909 MATIC 3251.41833449182 SUSHI 1170.03384196862 UNI 153.73326691420I USDC 62.5167678440521 | | | |
| 3.1.242414 | JAMES REYES | ADDRESS REDACTED | | | ADA 0.050362500450246? BTC 0.0000007068705513901 MATIC 0.1253906605749 | ADA 0.0000008276811653738 BTC 0.0000000454538769927 | | |
| 3.1.242415 | JAMES REYNOLDS | ADDRESS REDACTED | | | BTC 0.000855832611537113 CEL 0.3322991506980508 ETH 0.00055161814675801? | | | |
| 3.1.242416 | JAMES REYNOLDS | ADDRESS REDACTED | | | BTC 0.077084311366199? | | | |
| 3.1.242417 | JAMES REYNOLDS | ADDRESS REDACTED | | | BTC 2.02032375128800E-05 | | | |
| 3.1.242418 | JAMES REYNOLDS | ADDRESS REDACTED | | | BTC 0.000127846237119I9 | | | |
| 3.1.242419 | JAMES REYNOSO | ADDRESS REDACTED | | | ETH 0.0685763598686635 | | | |
| 3.1.242420 | JAMES REYNOSO | ADDRESS REDACTED | | | ETH 0.074929454806743I USDC 53.3150595991962 | | | |
| 3.1.242420 | JAMES REYNOSO | ADDRESS REDACTED | | | ADA 19600.7948030143 BTC 1.86140618461277 CEL 1004.17244873723 DASH 0.0180059444246199 ETH 19.9211948314375 UNI 0.077158517636798 USDC 359.803083702671 | BTC 0.01231828 | | |
| 3.1.242421 | JAMES RIZNIK | ADDRESS REDACTED | | | BTC 0.003558459461484? ETH 1.04591429886277 MATIC 596.671621821005 | | | |
| 3.1.242422 | JAMES RHEE | ADDRESS REDACTED | | | ADA 181.660739346316 BTC 0.021355202183763I6 DOT 5.93454099018572 ETH 0.548707697830056 GUSD 0.00930845609823702 LTC 2.15701873046251 MATIC 71.904394229987? SOL 4.304118761061I2 USDC 9002.826763415 | | | |
| 3.1.242423 | JAMES RICARD | ADDRESS REDACTED | | | BTC 0.00113935039815905 | | | |
| 3.1.242424 | JAMES RICCHIONE | ADDRESS REDACTED | | | BTC 0.001201492813004? ETH 0.424007406858326 | | | |
| 3.1.242425 | JAMES RICHARD HICKS | ADDRESS REDACTED | | | ADA 1993.09573909096 BTC 9.33317618893035 ETH 20.8736853604161 LINK 168.86483466271? LTC 22.9302493657668 MATIC 28081.8428667077 SOL 579.054273944729 USDC 1595.705264376I2 | | | |
| 3.1.242426 | JAMES RICHARD JACKMAN | ADDRESS REDACTED | | | ADA 31405.037734845 BTC 0.047169177485705 DOT 47.873918894737I ETH 20.3545665669967 LUNC 33.11769907036 MATIC 13350.1592335913 | | | |
| 3.1.242427 | JAMES RICHARD PHIPPS | ADDRESS REDACTED | | | ADA 0.0122040072850I2 BTC 0.0026075090802963? CEL 2.96281498164718 ETH 0.00000467063868407 USDC 0.013877737507819I2 | | | |
| 3.1.242428 | JAMES RICHARD VALENTINE | ADDRESS REDACTED | | | | BTC 0.0174952784237179 ETH 0.2671177866102I4 | | |
| 3.1.242429 | JAMES RICHARDS | ADDRESS REDACTED | | | ETH 0.0297169399727363 | | | |
| 3.1.242430 | JAMES RICHARDS | ADDRESS REDACTED | | | LINK 0.0150121541121605 XLM 0.032545034288892 | | | |
| 3.1.242431 | JAMES RICHARDS | ADDRESS REDACTED | | | BAT 0.041182427734956? CEL 1.06356181742264 | | | |
| 3.1.242432 | JAMES RICHARDS | ADDRESS REDACTED | | | ADA 583.197569088109 BTC 0.0000008842689032I24 ETH 0.713793006289258 XRP 761.004057806496 | | | |
| 3.1.242433 | JAMES RICHARDSON | ADDRESS REDACTED | | | BTC 0.0009642842656?1708 | | | |
| 3.1.242434 | JAMES RICHTER | ADDRESS REDACTED | | | BTC 0.000323192391128I4 CEL 106.555123779995 ETH 0.312917890391588 MCDAI 42.3726476793I6 SNX 42.8228615758242 | | | |
| 3.1.242435 | JAMES RICKERT | ADDRESS REDACTED | | | BTC 0.0000000005634693I7 | | | |
| 3.1.242436 | JAMES RIDEOUT | ADDRESS REDACTED | | | ADA 0.2680311697000I3 BTC 0.00000007466897836 ETH 0.003854619949174I8 LINK 0.0160041191687052 LTC 0.0001351875990731I8 MATIC 0.5052331533085506 USDC 0.0106289621453972 | BTC 0.0288249851202152 LINK 0.0000009359600318I9 MATIC 0.0000002480224544449 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 823 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242437 | JAMES RIEHL | ADDRESS REDACTED | | | AAVE 0.0002220015517741741<br>BCH 0.000023083940479413311<br>BTC 0.0041219423442064<br>ETH 0.045272603363781B<br>MATIC 102.329125382462<br>MCDAI 0.0192260951297516<br>LINK 0.028096092767579<br>USDC 5.9290628944223<br>USDT ERC20 40.603236356558B<br>XLM 0.0222501001241751 | ADA 65.134317 | | |
| 3.1.242438 | JAMES RIGGINS | ADDRESS REDACTED | | | ADA 787.40332712782B<br>BTC 0.00016121576838789B<br>COMP 0.014157163005160S<br>ETH 0.6226869585320SS<br>USDC 0.0718378546547929<br>XLM 20.16850664625 | BTC 0.00000000873313881B<br>USDC 0.00991747430788887 | | |
| 3.1.242439 | JAMES RIGONI | ADDRESS REDACTED | | | ADA 737.110176369845<br>BTC 0.00120231517127153 | | | |
| 3.1.242440 | JAMES RILEY | ADDRESS REDACTED | | | BTC 0.0004702914271115167<br>CEL 0.016436792165106 | | | |
| 3.1.242441 | JAMES RILEY III | ADDRESS REDACTED | | | BTC 0.4461807503388875 | | | |
| 3.1.242442 | JAMES RILEY III | ADDRESS REDACTED | | | XLM 0.24270766413126 | | | |
| 3.1.242443 | JAMES RILEY TART | ADDRESS REDACTED | | | BTC 0.011710956543864B | | | |
| 3.1.242444 | JAMES RIM | ADDRESS REDACTED | | | ADA 0.011279243029249<br>BTC 0.0000153084663579B2<br>ETH 0.000038595866015S6<br>SOL 0.0002966034501215B96<br>USDC 0.00611593835056456S | | | |
| 3.1.242445 | JAMES RINGLE | ADDRESS REDACTED | | | BTC 0.000014621060064743<br>USDC 1.917586822482302 | | | |
| 3.1.242446 | JAMES RINK | ADDRESS REDACTED | | | BTC 0.000040945359396745 | | | |
| 3.1.242447 | JAMES RITCHIE | ADDRESS REDACTED | | | ADA 1.806184044963SB<br>BTC 0.00000034373124793B1<br>ETH 0.00000149785193575S<br>MANA 65.6365531354139<br>MATIC 0.2565678984102S94<br>USDC 0.0120183065557B | ADA 0.0000000566889234069<br>BTC 0.00000000466619197S7<br>MATIC 458.882094082633<br>USDC 0.0000000337839117111 | | |
| 3.1.242448 | JAMES RIVERS | ADDRESS REDACTED | | | BTC 0.00001615829121249B<br>ETH 0.000005351023921376 | | | |
| 3.1.242449 | JAMES ROACH | ADDRESS REDACTED | | | CEL 0.12463504658754 | | | |
| 3.1.242450 | JAMES ROACH | ADDRESS REDACTED | | | CEL 0.0130153361493075 | | | |
| 3.1.242451 | JAMES ROAST | ADDRESS REDACTED | | | CEL 0.182447569512312<br>LINK 0.0013037112660506D9 | | | |
| 3.1.242452 | JAMES ROBB | ADDRESS REDACTED | | | ADA 202.87512990274<br>BTC 0.03807793809323117<br>DOT 7.7513979239961S<br>MATIC 88.637130866261I<br>XTZ 28.6106683360579 | | | |
| 3.1.242453 | JAMES ROBBIE | ADDRESS REDACTED | | | CEL 0.02671169575B3545 | | | |
| 3.1.242454 | JAMES ROBBINS | ADDRESS REDACTED | | | ADA 862.919405073254<br>BTC 0.00015910067285984B<br>DOT 0.0191091488641793<br>ETH 0.0138747737267643<br>MATIC 398.6586611063B<br>XRP 0.27451927659470I2<br>ZRX 0.0523650357161758 | | | |
| 3.1.242455 | JAMES ROBBINS | ADDRESS REDACTED | | | CEL 0.667093472939352<br>ETH 1.6143844282599RE-06<br>LINK 0.0002121662699036BB | | | |
| 3.1.242456 | JAMES ROBERT | ADDRESS REDACTED | | | BTC 0.165636081872178<br>ETH 1.0377657299B543 | | | |
| 3.1.242457 | JAMES ROBERT BAKER | ADDRESS REDACTED | | | BTC 0.0010593028634195B3<br>MATIC 5658.63365801604 | | | |
| 3.1.242458 | JAMES ROBERT CAMERON | ADDRESS REDACTED | | | BNT 71.51822845115319<br>BTC 0.0012850067970153B6<br>ETH 2.03328990159009<br>MATIC 4324.80382207123<br>SOL 59.195569401277J | | | |
| 3.1.242459 | JAMES ROBERT FERRANTE | ADDRESS REDACTED | | | BCH 6.318701924091B6<br>BTC 0.309111935900019B<br>ETH 38.219220956635J9<br>KNC 107.95191996393I93<br>LINK 608.0999053907S7<br>SGB 1697.25315780522<br>SNX 1116.81107B870B<br>SOL 12.4184463399732<br>USDC 1.6209283685105I4<br>XLM 16546.696309729S<br>XRP 11102.39358782<br>XTZ 439.509450047741 | XRP 8608.731167 | | |
| 3.1.242460 | JAMES ROBERT HENDRIE | ADDRESS REDACTED | | | ADA 2.24584545050608<br>BTC 0.01852461324410196<br>CEL 426.134369167676<br>ETH 0.00011823201805440O9<br>MATIC 1473.94998612096<br>SGB 1542.72181083833<br>USDC 87.424858559981 | | | |
| 3.1.242461 | JAMES ROBERT KERR GAUTHIER | ADDRESS REDACTED | | | ETH 0.1237304666595S46 | | | |
| 3.1.242462 | JAMES ROBERT MARTIN | ADDRESS REDACTED | | | BTC 0.00000277248074B | BTC 0.003545 | | |
| 3.1.242463 | JAMES ROBERT MARTLING | ADDRESS REDACTED | | | BTC 0.5032761280613TB<br>ETH 2.040370949516B2 | BTC 0.25409885<br>ETH 0.83804276 | | |
| 3.1.242464 | JAMES ROBERT MERRICK | ADDRESS REDACTED | | | USDT ERC20 48.212563476127S<br>AVAX 5.055905157783S7<br>BTC 0.0075024091085259B<br>DOT 23.7455755361339<br>ETH 0.0018586875398396I<br>MANA 96.11086139460B2<br>MATIC 693.983085285152<br>SOL 2.03373750694B94 | USDT ERC20 0.0293881183011298 | | |
| 3.1.242465 | JAMES ROBERT SOLOMON | ADDRESS REDACTED | | | ADA 2387.9520674651<br>BTC 0.53864629940B59<br>ETH 14.189316154036I4<br>MATIC 250.51851710595<br>USDC 534705240223012S<br>XRP 5767.071117 | BTC 0.09372609<br>DOGE 287.7<br>MATIC 490.5349051<br>SOL 10.688995<br>XLM 10000 | | |
| 3.1.242466 | JAMES ROBERT ST JOHN | ADDRESS REDACTED | | | BTC 0.010577862032928G<br>USDC 0.00016852834752900S | | BTC 0.00769073375D0258<br>USDC 0.00000075507054507S | |
| 3.1.242467 | JAMES ROBERT STRAND | ADDRESS REDACTED | | | ADA 1.891327503960B7<br>BTC 0.00054063449110142S | ADA 2732.91797734096 | | |
| 3.1.242468 | JAMES ROBERTS | ADDRESS REDACTED | | | BTC 0.00100322627659476<br>CEL 1142.3369615104<br>LUNC 27.2434407745518<br>MATIC 1031.50807028467 | | | |
| 3.1.242469 | JAMES ROBERTS | ADDRESS REDACTED | | | BTC 0.00760501829458029<br>CEL 23.333593457758<br>ETH 0.32040239606219T<br>LUNC 2256.993883335S6<br>MATIC 198079.0698807J9<br>USDC 1116.12994827266<br>USDT ERC20 306.8024991758A3 | | | |
| 3.1.242470 | JAMES ROBERTS | ADDRESS REDACTED | | | ADA 0.081861015776611T<br>BTC 0.0000024928024546754<br>ETH 0.0043733747325781B<br>MATIC 0.82164914227022<br>SOL 0.127443879287776<br>USDC 0.239273547725412 | ADA 0.00000024850393065B<br>BTC 0.0000000053743132D6<br>SOL 0.0000000086298849<br>USDC 0.0000008580103769A1 | | |
| 3.1.242471 | JAMES ROBERTS | ADDRESS REDACTED | | | ADA 0.000790362634716454<br>AVAX 0.00002929402763631<br>BTC 0.0848684676951432<br>DOT 0.00010010151047531S<br>ETH 1.0253078443445<br>LINK 0.0000610021332793G<br>MATIC 0.0010647651249686B<br>SOL 0.00002834366741785S6<br>USDT ERC20 0.001349851894120B3 | | ADA 0.726682693917BB2<br>AVAX 0.019167348236355S<br>BTC 0.145261829565197<br>DOT 0.0425289063970063<br>ETH 0.98638445669766A<br>LINK 0.012866540201457S<br>LUNC 14.0677669150358<br>MATIC 0.5544909761919B3<br>SOL 0.00000000957227023<br>USDT ERC20 55.7373068519045 | |
| 3.1.242472 | JAMES ROBERTS | ADDRESS REDACTED | | | BTC 0.37793636630321I4<br>CEL 41.383038500D246<br>USDC 3.8214593620B9355<br>USDT ERC20 2.94561851992886 | | | |
| 3.1.242473 | JAMES ROBERTSON | ADDRESS REDACTED | | | BTC 0.0010896179639548<br>ETH 2.7795456217588Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242474 | JAMES ROBERTSON | ADDRESS REDACTED | | | BTC 0.8063191572944980<br>SOL 10.6268575667711<br>USDC 27.2553121803789 | | | |
| 3.1.242475 | JAMES ROBERTSON | ADDRESS REDACTED | | | ETH 10.4333211182590<br>XLM 21097.1355767998 | | | |
| 3.1.242476 | JAMES ROBERTSON | ADDRESS REDACTED | | | BTC 0.0538520291241129<br>ETH 0.549503020010307<br>USDC 0.0500585672420002 | | | |
| 3.1.242477 | JAMES ROBILLOS | ADDRESS REDACTED | | | BTC 0.1304611106867657<br>CEL 144.506281556725 | | | |
| 3.1.242478 | JAMES ROBINSON | ADDRESS REDACTED | | | BTC 0.2584614157684433<br>MCDAI 0.0743061997738602<br>XRP 1.24584746590541<br>ZEC 0.0055290552880702 | | | |
| 3.1.242479 | JAMES ROBINSON | ADDRESS REDACTED | | | AAVE 2.06089603114532<br>BTC 0.258504509944393<br>MATIC 115.125210075999 | | | |
| 3.1.242480 | JAMES ROBINSON | ADDRESS REDACTED | | | ADA 13.61371118609<br>BTC 0.0011280321936783<br>DOT 33.9254096336707<br>ETH 1.28366164577341<br>USDC 4276.75641213882 | | | |
| 3.1.242481 | JAMES ROBINSON | ADDRESS REDACTED | | | ADA 1.93399818064403<br>BTC 0.0001501577810958932<br>CEL 1.63560460249515<br>DOT 0.3852419196642<br>ETH 0.0011791095053888<br>MATIC 1.25877961785476 | | | |
| 3.1.242482 | JAMES ROBINSON | ADDRESS REDACTED | | | BTC 0.0001000690965761511<br>CEL 0.0410024834376714<br>ETH 0.0025580603347973<br>USDC 2531.98530215697 | | | |
| 3.1.242483 | JAMES ROBINSON | ADDRESS REDACTED | | | ADA 481.424509806572<br>BTC 0.0034028458155004<br>CEL 0.0095790539869266<br>DOT 3.0299220254056<br>ETH 0.19071534429488<br>MATIC 55.9606582840673<br>USDC 829.057635693357 | | | |
| 3.1.242484 | JAMES ROBINSON JR | ADDRESS REDACTED | | | ADA 0.0004572064478555699<br>AVAX 0.00002531044391640 8<br>BTC 3.750109809399996-08<br>BUSD 0.0001082712616232 8<br>DOGE 0.0000164813410777938<br>DOT 0.00007468980444445<br>ETH 0.00000019732200088<br>LINK 0.0000009998947876867<br>MATIC 0.0009522836264448 61<br>SOL 0.0000421447673166 29<br>USDC 0.0013914260594865 | ADA 0.438444593573091<br>AVAX 0.0172644203831518<br>BTC 0.0000234219416052168<br>BUSD 0.0878456279428925<br>DOGE 0.1265250030439662<br>DOT 0.0327458284959193<br>ETH 0.0001288245153259384<br>LINK 0.0021999100870261 5<br>MATIC 1.05551418367006<br>SOL 0.0000009638900376683<br>USDC 0.717469088625767 | | |
| 3.1.242485 | JAMES ROBSON | ADDRESS REDACTED | | | BTC 0.0079503053655463 5<br>ETH 0.108063327708068 | | | |
| 3.1.242486 | JAMES ROCHE | ADDRESS REDACTED | | | BTC 0.071832115080914 1 | | | |
| 3.1.242487 | JAMES ROCKETT | ADDRESS REDACTED | | | CEL 1.0806670052306 7 | | | |
| 3.1.242488 | JAMES ROCKETT | ADDRESS REDACTED | | | BTC 0.000000097061695569 | BTC 0.0000000069003531677 | | |
| | | | | | ETH 0.0002871234881184 9<br>XLM 0.5001485764354 76 | | | |
| 3.1.242489 | JAMES RODDEN | ADDRESS REDACTED | | | BTC 0.0012634100480574 5<br>USDC 4381.99306426464 | | | |
| 3.1.242490 | JAMES RODDEY | ADDRESS REDACTED | | | ADA 225.941571566779<br>ETH 0.0547792002413228<br>MATIC 521.656418256903<br>XLM 1414.00235814307 | | | |
| 3.1.242491 | JAMES RODGER | ADDRESS REDACTED | | | BTC 0.0000000996194512 84<br>CEL 0.3082881988120962<br>ETH 0.3321471416080351<br>SNR 0.0019165655186345<br>USDC 0.6760788120009201 | | | |
| 3.1.242492 | JAMES ROGGERS | ADDRESS REDACTED | | | BTC 0.0000211515127413382 | BTC 0.0000000047693283328 | | |
| 3.1.242493 | JAMES RODRIGUEZ | ADDRESS REDACTED | | | COMP 0.00075692710535482 | | | |
| 3.1.242494 | JAMES ROFFE | ADDRESS REDACTED | | | BTC 0.0000627015949117 08 | | | |
| 3.1.242495 | JAMES ROGERS | ADDRESS REDACTED | | | ETH 0.1069370238537639<br>BTC 0.1234577932333333 | | | |
| 3.1.242496 | JAMES ROGERS | ADDRESS REDACTED | | | LTC 8.77346175611625 | | | |
| 3.1.242497 | JAMES ROGERS | ADDRESS REDACTED | | | BTC 2.12060457394563 | | | |
| 3.1.242498 | JAMES ROGERS | ADDRESS REDACTED | | | GUSD 877.573730958072 | | | |
| 3.1.242499 | JAMES ROLAND | ADDRESS REDACTED | | | MATIC 165.689105028865<br>BTC 0.0082793680858546 | ETH 0.49822755 | | |
| 3.1.242500 | JAMES ROLLER | ADDRESS REDACTED | | | ETH 0.437397768374884<br>BTC 0.219467722227826<br>EOS 0.27626992153248 7<br>ETH 0.0651208715230764<br>MATIC 1.69769669330996<br>XLM 0.8312087836800581 | | | |
| 3.1.242501 | JAMES ROMPORTL | ADDRESS REDACTED | | | LINK 1.31706242557498 | | | |
| 3.1.242502 | JAMES RONALD ENGEL | ADDRESS REDACTED | | | BTC 0.0238028<br>CEL 13.7397607446798<br>ETH 0.05045096372482 1<br>MANA 68.60407 | | | |
| 3.1.242503 | JAMES RONALD HART | ADDRESS REDACTED | | | ADA 0.845107316555853<br>BTC 0.033055671586160 8<br>ETH 1.9617037685425<br>MANA 132.329132457316<br>MATIC 1.92074097142125<br>SNX 130.697553389405<br>SOL 7.81276869532413<br>UNI 0.0864704806137074 4 | | | |
| 3.1.242504 | JAMES ROONEY | ADDRESS REDACTED | | | BTC 0.981491314704626<br>BTC 0.0000066205384593 05<br>CEL 36.336259296356<br>EOS 1.190599211 9006<br>ETH 0.0000754301288475 14<br>LTC 0.106346279265806<br>MCDAI 0.0221877204919983<br>OMG 0.362488266235242<br>SGB 1.02040877625741<br>SNX 7.0808089604934<br>USDC 1.61606167305429<br>USDT ERC20 2.08708484233437<br>XRP 6.95434561052157<br>ZRX 2.25389479574573 | | | |
| 3.1.242505 | JAMES ROPER | ADDRESS REDACTED | | | BTC 0.05865197165047 56<br>DASH 0.0021321889894309 5<br>LTC 0.00076915584321868<br>MATIC 2150.35373699401<br>ZEC 0.0012472838900493 2 | | | |
| 3.1.242506 | JAMES ROPER | ADDRESS REDACTED | | | AVAX 9.16880097038 04<br>BTC 0.0466302492743248<br>CEL 2.96389370711124<br>ETH 0.239347126782394 | | | |
| 3.1.242507 | JAMES RORTY | ADDRESS REDACTED | | | BTC 0.0515317350901407<br>GUSD 110.35324802207 7 | | | |
| 3.1.242508 | JAMES ROSAMILIA | ADDRESS REDACTED | | | ETH 0.0000072085105482 19 | | | |
| 3.1.242509 | JAMES ROSE | ADDRESS REDACTED | | | ADA 1304.81340707709<br>BTC 0.0543761467285 49<br>MATIC 2416.06974548051<br>USDC 0.1698643046649 12<br>XLM 0.1023921030004233 | | | |
| 3.1.242510 | JAMES ROSENTHAL | ADDRESS REDACTED | | | ADA 0.0116316038406 05<br>BSV 0.0099460053783262<br>BTC 0.0000000461324 03969<br>DOT 0.0732815639850958<br>ETH 0.0002647436886 384<br>MATIC 315.13201975217 5 | BTC 0.00000007810292 27608 | | |
| 3.1.242511 | JAMES ROSS | ADDRESS REDACTED | | | BTC 0.12976403<br>CEL 327.887284840538<br>ETH 2.78812474<br>USDC 118.007406 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242512 | JAMES ROSSER | ADDRESS REDACTED | | | BAT 26.221268703065<br>BTC 0.032353823145158<br>CEL 1.1162701479274<br>EOS 3.25497775819512<br>LTC 1.08012760237743<br>USDC 211.524711904S<br>ZRX 10.4986902765706 | | | |
| 3.1.242513 | JAMES ROTEN | ADDRESS REDACTED | | | 1INCH 1110.98350789728<br>AAVE 8.6403219267842S<br>BNT 1047.750802151<br>BSV 25.5250299766228<br>BTC 0.0010333293177724<br>COMP 4.4481947703247<br>DASH 258.516550646807<br>DOT 0.89555169011436Q<br>ETC 72.7554828464O7<br>ETH 0.23835108919414A<br>GUSD 23.28330493483R<br>LINK 0.000214317912904393<br>LTC 108.18535803802R<br>MATIC 13.53124525088B3<br>PAXG 0.242516477218904<br>SNX 348.427411550359<br>SUSHI 89.0664801210224<br>UNI 1253.93486668906<br>ZEC 106.76547613128B<br>ZRX 28479.147853031S | | | |
| 3.1.242514 | JAMES ROTH | ADDRESS REDACTED | | | BTC 0.00014227845215026<br>ETH 6.95862106684208<br>USDC 207.329414125021 | | BTC 0.101308027971329 | |
| 3.1.242515 | JAMES ROWLEY | ADDRESS REDACTED | | | ADA 0.831726350716406<br>CEL 0.816467084922198<br>LUNC 0.000001<br>PAXG 0.0001304786713746644 | | | |
| 3.1.242516 | JAMES ROWSELL | ADDRESS REDACTED | | | BTC 0.4329201909617Z<br>BUSD 1279.17397771294<br>CEL 52.6102673185474<br>EOS 3.8601<br>LTC 0.68589793<br>MCDAI 40.5236837469399<br>USDT ERC20 1301.07264060234<br>XLM 1301.0784981<br>XRP 1585.214083<br>ZRX 236.5 | | | |
| 3.1.242517 | JAMES ROY | ADDRESS REDACTED | | | BTC 0.0104840011450848<br>CEL 0.461051967747143<br>ETH 0.0633920249320255 | | | |
| 3.1.242518 | JAMES ROY SCOTT | ADDRESS REDACTED | | | | BTC 0.4544775387235446<br>ETH 0.34318943<br>LTC 2.11773053<br>OMG 27.1456738 | | |
| 3.1.242519 | JAMES ROY WILLIAMS | ADDRESS REDACTED | | | ETH 0.00161566875765611 | | | |
| 3.1.242520 | JAMES ROYDON COPE | ADDRESS REDACTED | | | BTC 0.23962899270201A<br>ETH 0.46301083286827B<br>MATIC 2.893740393838799<br>SOL 41.7740299465357 | | | |
| 3.1.242521 | JAMES RUBIO | ADDRESS REDACTED | | | BTC 0.00004585253586101<br>ETH 0.0006513337773482BB<br>USDC 0.0041541436669949 | | | |
| 3.1.242522 | JAMES RUBIOLO | ADDRESS REDACTED | | | BTC 0.0010529581617535S<br>CEL 174.79011464370R<br>DOT 80.4702361377302<br>ETH 2.102787416688814<br>MATIC 5366.014591909Z7 | | | |
| 3.1.242523 | JAMES RUBULIS | ADDRESS REDACTED | | Yes | BTC 0.084276850529663<br>CEL 156.93385216922Z<br>ETH 2.640355320011141<br>USDT ERC20 1279.79 | | | BTC 1.93715429335021 |
| 3.1.242524 | JAMES RUDDER | ADDRESS REDACTED | | | BCH 0.169685385057266<br>BTC 0.0104167133548247<br>DOT 8.174104113439S9<br>LTC 1.47888118480775<br>XLM 354.373584559475<br>ZEC 0.00169016846949399 | | BTC 0.00128815 | |
| 3.1.242525 | JAMES RUDDICK | ADDRESS REDACTED | | | CEL 1.0721625460062 | | | |
| 3.1.242526 | JAMES RUDKINS | ADDRESS REDACTED | | | BTC 1.6860261016499990.07<br>EOS 0.095275605705203<br>MATIC 2341.4862099127Z<br>MCDAI 0.824825118274266<br>PAXG 0.0013211654660791 | | | |
| 3.1.242527 | JAMES RUDKINS | ADDRESS REDACTED | | | BTC 4.7087436601318S<br>CEL 292.917109153942<br>ETH 29.748118134341R<br>MCDAI 31.812686531941 | | | |
| 3.1.242528 | JAMES RUDOLPH | ADDRESS REDACTED | | | BTC 0.0133815910204438 | | | |
| 3.1.242529 | JAMES RUFF | ADDRESS REDACTED | | | BTC 0.000027385450470311 | | | |
| 3.1.242530 | JAMES RUHLAND | ADDRESS REDACTED | | | BTC 0.00485281397146B4<br>LUNC 11.5503611231172<br>USDC 1080.78997403672 | | BTC 0.000956262487368859 | |
| 3.1.242531 | JAMES RUIZ | ADDRESS REDACTED | | | BTC 0.000015904986502391 | | | |
| 3.1.242532 | JAMES RUMBLE | ADDRESS REDACTED | | | BTC 0.000000000354883789<br>CEL 35.6492665473568<br>DASH 0.00000007895486811<br>LTC 0.000000000383333334<br>OMG 0.02143580241<br>SGB 1665.224209612<br>USDC 0.000002601550475O4<br>XLM 0.000000040219907R | | | |
| 3.1.242533 | JAMES RUNAVICH | ADDRESS REDACTED | | | BTC 0.0000011133132458B7 | | BTC 0.000000000258402515 | |
| 3.1.242534 | JAMES RUPP | ADDRESS REDACTED | | | AAVE 0.000351379B0210035<br>BTC 0.0000002487705296026<br>COMP 0.00014974632291759S<br>EOS 0.0599753323800806<br>ETH 0.00002445778035987<br>GUSD 0.10176743331B801<br>MATIC 0.2374944703S5349<br>SNX 0.0487345061639059<br>XLM 0.0551333854409S8 | | | |
| 3.1.242535 | JAMES RUPPRECHT | ADDRESS REDACTED | | | BTC 0.000000112009210987<br>GUSD 0.00347865510223839<br>MCDAI 0.00252881859308B41 | | | |
| 3.1.242536 | JAMES RUSCONI | ADDRESS REDACTED | | | BSV 1.659064682514444<br>BTC 0.0007907654110928995 | | | |
| 3.1.242537 | JAMES RUSH BRIGGS | ADDRESS REDACTED | | | BAT 0.0423048810655396<br>BTC 0.0006099907618713214<br>CEL 973.526780742219<br>DOT 10.8801627514008<br>ETH 0.00001012000583975B<br>LTC 0.00117703103656554<br>MATIC 633.843306880021<br>UNI 0.00457021574983096<br>USDC 208.347928336162 | | BTC 0.832040642954404 | |
| 3.1.242538 | JAMES RUSS | ADDRESS REDACTED | | | BTC 0.000000048554199459<br>MATIC 813.271251501149 | | BTC 0.00104178322047429 | |
| 3.1.242539 | JAMES RUSSELL | ADDRESS REDACTED | | | AAVE 0.747125197155353<br>ADA 0.1366240664SO759<br>LPT 13.94069325<br>MATIC 1.3691553B501488<br>SOL 5.067348015557A7<br>ZRX 1579.01328583576 | | | |
| 3.1.242540 | JAMES RUSSELL | ADDRESS REDACTED | | | CEL 0.00438367284931198<br>USDT ERC20 0.000000370612698633 | | | |
| 3.1.242541 | JAMES RUSSELL | ADDRESS REDACTED | | | ADA 0.00000017086799047<br>BTC 0.000000000917616785S<br>CEL 21.9131653078515<br>LINK 44.327 | | | |
| 3.1.242542 | JAMES RUSSELL | ADDRESS REDACTED | | | BTC 0.013665082924505A<br>ETH 0.315501241488134 | | | |
| 3.1.242543 | JAMES RUSSELL | ADDRESS REDACTED | | | BTC 0.0000015619015901489423<br>USDC 5.135306037853A2 | | BTC 0.0011181189763221A | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242544 | JAMES RUSSELL MANAHAN | ADDRESS REDACTED | | | ADA 0.158227075929532 BTC 0.177993434394885 ETH 0.498632270782643 LINK 0.00377370635352505 MANA 0.00170802511951174 MATIC 0.145785134470635 SOL 0.00186860273257172 SUSHI 0.00460820399704003 UNI 0.00135205919551547 USDC 0.0181760853407094 | ADA 0.00015897822261917B BTC 0.00000095 LINK 0.000037049960136071 MANA 0.00666161566587452 MATIC 0.00093596459361670 SOL 0.00000604658031701 USDC 0.00568681532715392 | | |
| 3.1.242545 | JAMES RUSSELL MITZ | ADDRESS REDACTED | | | | BCH 0.00005069 | | |
| 3.1.242546 | JAMES RUSSELL OROLA | ADDRESS REDACTED | | | BTC 0.00217861339241137 CEL 4.01567088009428 MCDAI 89.6116811860716 USDC 467.23695772116 USDT ERC20 0.536924995785777 | | | |
| 3.1.242547 | JAMES RUSSELL SHROPSHIRE | ADDRESS REDACTED | | | ETH 0.301569893290433 USDT ERC20 0.448390021363379 | | | |
| 3.1.242548 | JAMES RUSSELL SMITH | ADDRESS REDACTED | | | | ETH 0.01076771 | | |
| 3.1.242549 | JAMES RUTTER | ADDRESS REDACTED | | | ADA 71.6964553946903 BTC 0.000218293020882313 CEL 1.10920265254613 COMP 0.123115610093664 DASH 1.09942559829696 ETH 0.519148628663998 LINK 21.2765342558854 LTC 0.370836173518504 MATIC 100.647015873391 PAXG 0.671331753917308 SNX 2.20042064092555 XLM 145.670991307776 | BTC 0.0000000000704237123 | | |
| 3.1.242550 | JAMES RYAN | ADDRESS REDACTED | | | BTC 0.0000019062127952227 CEL 1.12731284381113 ETH 3.71062291543799E-06 SGB 2509.34352522953 XRP 0.00233337583226973 | | | |
| 3.1.242551 | JAMES RYAN | ADDRESS REDACTED | | | ADA 42.0156041091607 BCH 0.0028684903162530 BTC 0.498768386220545 CEL 1.14254934749229 DASH 0.0000382048914309598 ETH 8.38635874224575 LINK 0.0454963842130 LTC 0.00055975959379556 SGB 0.26372797564947 USDC 0.0479623757229205 XRP 1.72514735819929 | | | |
| 3.1.242552 | JAMES RYDBERG | ADDRESS REDACTED | | | ADA 504.808451416585 BTC 0.010957485589975 ETH 2.20677180817649 GUSD 3148.45641697376 MATIC 198.811391943908 | | | |
| 3.1.242553 | JAMES S BORCHERS | ADDRESS REDACTED | | | BTC 1.01578556670048 ETH 16.4712966764711 SOL 68.0231039784103 | ETH 1.17664447 | | |
| 3.1.242554 | JAMES S LEE | ADDRESS REDACTED | | | AVAX 17.6279058919449 BTC 0.165920606445357 DOT 47.4784520820642 ETH 0.496477980476644 GUSD 22.5551014533482 LINK 109.681799593116 USDC 2906.44594169444 USDT ERC20 1.17461610095359 | GUSD 0.00664808621827599 | | |
| 3.1.242555 | JAMES SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000938711396496236 CEL 9.35859900823413 MCDAI 40 USDT ERC20 215.21 | | | |
| 3.1.242556 | JAMES SABORI | ADDRESS REDACTED | | | BTC 0.00004020755031295B XRP 40.333396 | | | |
| 3.1.242557 | JAMES SACRE | ADDRESS REDACTED | | | ADA 62.875154418183B BTC 0.000912628261762678 CEL 8.64495680638B DOT 4.93064991572265 ETH 0.126052771005226 LTC 1.06301028723297 XLM 269.278001782987 | | | |
| 3.1.242558 | JAMES SAINSBURY | ADDRESS REDACTED | | | BTC 0.00113108453177142 ETH 0.000071702360043745 | | | |
| 3.1.242559 | JAMES SAKS | ADDRESS REDACTED | | | BTC 0.000000134328065643 CEL 6.53869138873916 DOT 7.51346378650779 ETH 0.000961391727593922 LINK 0.00253197692707267 LTC 0.000408043477841517 MATIC 0.00670843480698661 TAN 0.0216872628371764 USDC 5.04900575339335 XRP 0.00000004196299335551 | | | |
| 3.1.242560 | JAMES SALERNO | ADDRESS REDACTED | | | ADA 6.35508420446678 MCDAI 0.212498613046645 | | | |
| 3.1.242561 | JAMES SALES | ADDRESS REDACTED | | | BTC 0.0000000417089483 CEL 3.88344423025468 | | | |
| 3.1.242562 | JAMES SALIBA | ADDRESS REDACTED | | | CEL 163.776266753598 | | | |
| 3.1.242563 | JAMES SALIBA | ADDRESS REDACTED | | | BTC 0.000000102071572982 MATIC 0.583015173424167 | | | |
| 3.1.242564 | JAMES SALTER | ADDRESS REDACTED | | | CEL 0.029325168912685A | | | |
| 3.1.242565 | JAMES SALTER | ADDRESS REDACTED | | | BTC 0.00763320850976345 | | | |
| 3.1.242566 | JAMES SALVATORE | ADDRESS REDACTED | | | ETH 0.28079191188037 | | | |
| 3.1.242567 | JAMES SALVATORE MOHANAVEL V HARIDASS | ADDRESS REDACTED | | | LINK 78.1143587050055 LUNC 54.1491869138372 XRP 1700.98857333965 | | | |
| 3.1.242568 | JAMES SAMIDE | ADDRESS REDACTED | | | BTC 2.19637180526438 ETH 2.21125245186602 MATIC 851.041887723548 | | | |
| 3.1.242569 | JAMES SAMSON | ADDRESS REDACTED | | | BTC 0.00001705252071A207 CEL 9.32543843770053 LINK 0.159693499259019 | | | |
| 3.1.242570 | JAMES SAMUEL | ADDRESS REDACTED | | | BTC 0.000001163584341163 | | | |
| 3.1.242571 | JAMES SANCHEZ | ADDRESS REDACTED | | | ETH 0.00427814421592207 | | | |
| 3.1.242572 | JAMES SANDAN | ADDRESS REDACTED | | | BTC 0.0299904768815813 | USDC 2200 | | |
| 3.1.242573 | JAMES SANDBORN | ADDRESS REDACTED | | | BTC 1.09064694620744 ETH 16.607269820726S SGB 315.094854617457 XRP 2061.1580997049 | | | |
| 3.1.242574 | JAMES SANDERS | ADDRESS REDACTED | | | BTC 0.3794937061695B6 CEL 170.603494858327 DASH 1.35213224391861 ETH 0.22025753557278S LTC 0.929892186260288 LUNC 14.9668665860527 MATIC 621.13521007 | | | |
| 3.1.242575 | JAMES SANDERS JR | ADDRESS REDACTED | | | LINCH 0.0669789273470752 AVAX 0.00109839516312965 DOT 0.0061282494274417 ETH 0.00179062396463777 MATIC 0.0697394792431559 SOL 0.0023106203948333 USDC 0.00849536542072685 | ETH 0.0000002123013983BB LUNC 4.59609960194883 SOL 0.0000001314634326102 | | |
| 3.1.242576 | JAMES SANDERS V | ADDRESS REDACTED | | | BAT 231.441512723674 BCH 0.0100971864688191 BSV 0.0102027060540934 BTC 0.046592819978007B CEL 1.37512385847934 COMP 0.121044018186091 DOT 1.5068072172583 EOS 2.908837412911B ETH 0.328149160330634 LTC 2.13390826360997 MCDAI 23.7586128615602 SGB 5.0186148743849B XLM 126.740173474761 XRP 32.828713467854S ZEC 0.07931631853324132 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242577 | JAMES SANDERSON | ADDRESS REDACTED | | | ADA 109.21346372372<br>XLM 495.714090702231<br>XRP 317.625100685527 | | | |
| 3.1.242578 | JAMES SANDFORD | ADDRESS REDACTED | | | BTC 0.00001687786056733<br>CEL 0.129915264775155<br>ETH 0.00004938152616484 | | | |
| 3.1.242579 | JAMES SANDOVAL | ADDRESS REDACTED | | | BTC 0.0104660893016555<br>USDC 1129.10118905737 | | | |
| 3.1.242580 | JAMES SANDROLINI | ADDRESS REDACTED | | | ADA 0.288287936701174<br>BTC 0.0000002618075973378<br>CEL 16.8795311402904<br>USDC 1.08364565112713 | ADA 302.478356078791<br>BTC 0.000002401968740696<br>USDC 0.0000002627856790037 | | |
| 3.1.242581 | JAMES SANTI | ADDRESS REDACTED | | | BTC 0.000430913283741747<br>CEL 0.00388130862553648 | | | |
| 3.1.242582 | JAMES SANTOS | ADDRESS REDACTED | | | CEL 0.000000000000050906 | | | |
| 3.1.242583 | JAMES SANTOS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.242584 | JAMES SANTOS | ADDRESS REDACTED | | | CEL 0.000000000000001561 | | | |
| 3.1.242585 | JAMES SARGENT | ADDRESS REDACTED | | | BTC 0.010749846359127B<br>ETH 0.14477120925034B<br>SNX 13.4768765901779 | | | |
| 3.1.242586 | JAMES SARNO | ADDRESS REDACTED | | | CEL 1.309234215032B7<br>ETH 0.0317046762947797 | | | |
| 3.1.242587 | JAMES SATHER | ADDRESS REDACTED | | | BAT 2776.06152983364<br>BTC 0.742407761492779<br>DASH 14.71604310352D8<br>SNX 67.455858203189B1<br>UMA 9.69099533543914<br>USDC 5232.89384469857 | | | |
| 3.1.242588 | JAMES SAUK | ADDRESS REDACTED | | | BTC 0.00002179555019707D<br>ETH 0.000116657570657381 | | | |
| 3.1.242589 | JAMES SAUNDERS | ADDRESS REDACTED | | | BTC 0.0000062030903177042<br>CEL 0.00551287609031111<br>ETH 0.0000578277148406617 | CEL 0.00001127395476628B | | |
| 3.1.242590 | JAMES SAVOCA | ADDRESS REDACTED | | | BTC 0.0000028246259042119<br>CEL 0.0164250563538244<br>DASH 1.679492742448796-05<br>PAX 0.000000000000000111<br>USDC 0.000187494384089Y | | | |
| 3.1.242591 | JAMES SAVOY | ADDRESS REDACTED | | | BTC 0.0556191943995809<br>CEL 1.45802542595570<br>DOT 12.26642616099776<br>ETH 1.17815563483118<br>MATIC 203.427664542714 | | | |
| 3.1.242592 | JAMES SAWLE | ADDRESS REDACTED | | | BTC 0.028547943600360D2<br>CEL 84.1646961859291<br>ETH 0.7191186110514 | | | |
| 3.1.242593 | JAMES SAYERS | ADDRESS REDACTED | | | ADA 0.196361323547239<br>BTC 0.00174664039353896<br>CEL 0.0382617311175923<br>ETH 0.000129817535633891<br>TCAD 2.06068326747153<br>USDT 0.74788826971308<br>USDT ERC20 1.16842786364765 | | | |
| 3.1.242594 | JAMES SCAGLIONE | ADDRESS REDACTED | | | ADA 0.000000028441400715<br>USDC 0.000000357821153007 | ADA 0.000000076447754102B<br>BTC 0.00000000627830713B68<br>ETH 0.0000012679498212946<br>LINK 0.00000000002410339D3<br>USDC 0.000000047973354648841 | | |
| 3.1.242595 | JAMES SCARLETT | ADDRESS REDACTED | | Yes | BTC 0.08251481221809<br>CEL 222.497671395873<br>DOT 190.851775480962<br>ETH 3.58191995618272<br>LTC 43.4861616450618<br>OMG 207.29002066019S<br>SNX 4334.67810971051<br>USDC 0.17629831204201 | | | BTC 3.69838351174148<br>ETH 16.831921827393<br>LTC 22.9489186115892<br>OMG 6574.38777497344 |
| 3.1.242596 | JAMES SCARLETT | ADDRESS REDACTED | | Yes | BAT 23.47114218072B2<br>BTC 0.000184730762365936<br>CEL 138.810354960413<br>DASH 1.50483130996706<br>ETH 0.065743089900248B<br>LTC 0.074798334722591<br>OMG 1899.82829139256<br>SNX 2870.37012164789<br>USDT ERC20 0.0869485457630225<br>ZEC 0.499093424896703<br>ZRX 173.2548403671B | | | BAT 15419.3231874664<br>BTC 0.399947632657063<br>DASH 35.8985864931568<br>ZEC 34.5552253367B52<br>ZRX 6765.16951702368 |
| 3.1.242597 | JAMES SCEVIOUR | ADDRESS REDACTED | | | ADA 102.815777133535<br>BTC 0.000908161259491223<br>CEL 0.0017429552515818B<br>XLM 133.60386330403B<br>XRP 449.358909623308 | | | |
| 3.1.242598 | JAMES SCHAFER | ADDRESS REDACTED | | | ADA 10965.400100B375<br>ETC 0.00230020104539396<br>USDC 2749.47092116734<br>XLM 650.618284664266<br>ZRX 138.396868697422 | | | |
| 3.1.242599 | JAMES SCHAFER | ADDRESS REDACTED | | | BTC 0.000001559169016902<br>ZRX 0.456301144575544 | | | |
| 3.1.242600 | JAMES SCHAFER | ADDRESS REDACTED | | | ADA 0.398685288240538<br>CEL 0.0437859537081597<br>DOT 0.0120783920655794<br>SNX 0.00248744175061O5 | | | |
| 3.1.242601 | JAMES SCHALICH | ADDRESS REDACTED | | | ADA 568.376390B8D262<br>BTC 0.0629155722895705<br>DOT 113.627499835775<br>ETH 1.20027650166063<br>LINK 18.6878096637755<br>MATIC 86.752597818662<br>SNX 104.760125770621<br>USDC 2164.90563784203 | | | |
| 3.1.242602 | JAMES SCHANTZ | ADDRESS REDACTED | | | ETH 2.35221622624794<br>USDC 1.46843816887341 | | | |
| 3.1.242603 | JAMES SCHEUCHENZIBER | ADDRESS REDACTED | | | ADA 503.505062100239<br>AVAX 16.5627786978176<br>ETH 0.087912184440832<br>ETH 0.046146291885458B<br>MATIC 785.953438095698 | | | |
| 3.1.242604 | JAMES SCHEUREN | ADDRESS REDACTED | | | ADA 0.366132757115881<br>BTC 0.0823893320374321<br>GUSD 0.00571510613266185<br>USDC 5698.38474739073 | ADA 0.00000026389343760B<br>AVAX 0.01<br>BTC 0.0001<br>GUSD 3.96058912840619<br>USDC 0.01 | | |
| 3.1.242605 | JAMES SCHIBLY | ADDRESS REDACTED | | | AAVE 9.20B2759924B72<br>BCH 2.82478918827663<br>BTC 0.000224266730064853<br>COMP 3.39336395050951<br>DASH 19.2741764030583<br>DOT 9.76712585287217<br>EOS 12.91411933538A9<br>ETH 0.003252052970049335<br>MATIC 864.441021953441<br>SNX 100.958904806863<br>UNI 85.925941419999<br>ZEC 16.1035711197B39 | | | |
| 3.1.242606 | JAMES SCHIPPER | ADDRESS REDACTED | | | BTC 0.00138531308073106<br>USDC 0.5416793199773112 | | | |
| 3.1.242607 | JAMES SCHLICKER | ADDRESS REDACTED | | | BTC 0.000001472432117831<br>ETH 0.00598977543463706 | BTC 0.00000001950778728 | | |
| 3.1.242608 | JAMES SCHLEGEL | ADDRESS REDACTED | | | LINK 10.1349351094051 | | | |
| 3.1.242609 | JAMES SCHMID | ADDRESS REDACTED | | | BTC 0.0003190801913478A2 | | | |
| 3.1.242610 | JAMES SCHMID | ADDRESS REDACTED | | | XRP 0.300237555634116 | | | |
| 3.1.242611 | JAMES SCHMIDT | ADDRESS REDACTED | | | ETH 0.00000270732157237 | | | |
| 3.1.242612 | JAMES SCHMILL | ADDRESS REDACTED | | | BTC 0.000112978349747937<br>USDT 7.16069823572254 | | | |
| 3.1.242613 | JAMES SCHMITT JR | ADDRESS REDACTED | | | BTC 1.20164219878799E-06<br>ETH 0.000049953010267424<br>SNX 0.0355378208747BB | | | |
| 3.1.242614 | JAMES SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0542964041622S4<br>USDT ERC20 32.3315832661397 | | | |
| 3.1.242615 | JAMES SCHNEIDER | ADDRESS REDACTED | | | CEL 35.2037425820495 | | | |
| 3.1.242616 | JAMES SCHOBA | ADDRESS REDACTED | | | BTC 0.00112989223311842 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242617 | JAMES SCHOOLEY | ADDRESS REDACTED | | | BTC 0.00129203352102794<br>LTC 0.0619928951136222<br>USDC 876.61283562471 | | | |
| 3.1.242618 | JAMES SCHRAMM | ADDRESS REDACTED | | | BTC 0.8197450062417768<br>CEL 762.13171291447<br>MATIC 1777.51261 | | | |
| 3.1.242619 | JAMES SCHUELLER | ADDRESS REDACTED | | | AAVE 5.0555924670141<br>BTC 0.00112544816316699<br>CEL 375.3477767951156<br>SNX 160.64438856737 | | | |
| 3.1.242620 | JAMES SCHULTZ | ADDRESS REDACTED | | | BTC 0.0000048450770755559 | | | |
| 3.1.242621 | JAMES SCHURMAN | ADDRESS REDACTED | | | CEL 1.1473015741713<br>DASH 0.0743557604219958<br>USDC 0.0827798937834462<br>USDT ERC20 0.3676137517487<br>XLM 157.08625174676 | | | |
| 3.1.242622 | JAMES SCHWERDT | ADDRESS REDACTED | | | BTC 0.0005803875739253<br>ETH 0.0000141760676243<br>USDT ERC20 2.71788986927335 | | | |
| 3.1.242623 | JAMES SCIBERRAS | ADDRESS REDACTED | | | BCH 0.0015510341658278<br>BTC 0.0006806069194729<br>DASH 0.0034310254901684<br>ETH 4.0892152839846 | | | |
| 3.1.242624 | JAMES SCOFIELD | ADDRESS REDACTED | | Yes | BTC 0.00030289247480093<br>ETH 0.00273643352258057<br>LINK 0.0189389438512759<br>MDCAN 641.880315998572 | ETH 4.52495331978121<br>MCDAI 0.03<br>USDC 3343.264483 | | ETH 24.137216856354 |
| 3.1.242625 | JAMES SCOTT | ADDRESS REDACTED | | | CEL 1.0880541317161 | | | |
| 3.1.242626 | JAMES SCOTT | ADDRESS REDACTED | | | BTC 1.44277909091<br>DOT 0.198159545382907<br>ETH 11.79987661674<br>LUNC 0.08577985132469 | | | |
| 3.1.242627 | JAMES SCOTT | ADDRESS REDACTED | | | ADA 64.279112<br>BTC 0.0433379734692<br>CEL 14.7234597271466 | | | |
| 3.1.242628 | JAMES SCOTT | ADDRESS REDACTED | | | BTC 0.00000495474011031 | | | |
| 3.1.242629 | JAMES SCOTT ROBERTS | ADDRESS REDACTED | | | AVAX 50.9755032639488<br>BTC 0.00130912623283463<br>ETH 5.10657840364247<br>SOL 30.518587856836 | | | |
| 3.1.242630 | JAMES SCOTT STINGER | ADDRESS REDACTED | | | BTC 0.6342546641549029<br>DOT 39.3678206558694<br>ETH 4.57628330805279<br>MATIC 1488.56073395938<br>SOL 50.23995954759817<br>USDC 3090.1218594128 | ETH 0.068919 | | |
| 3.1.242631 | JAMES SCOTT WHITAKER | ADDRESS REDACTED | | | PAXG 16.6080654076235 | | | |
| 3.1.242632 | JAMES SCRIM | ADDRESS REDACTED | | | CEL 11039.0068308889 | | | |
| 3.1.242633 | JAMES SCUTT | ADDRESS REDACTED | | | BTC 0.0000016244892644497<br>CEL 35.32227134022221 | | | |
| 3.1.242634 | JAMES SEAGLE | ADDRESS REDACTED | | | LUNC 10.7938493518887 | | | |
| 3.1.242635 | JAMES SEALS | ADDRESS REDACTED | | | BTC 0.00117212610638179<br>ETH 0.0690176314831804<br>ADA 14.1397113606348<br>BTC 0.0169924268609024<br>DOGE 20.3436677347805<br>DOT 2.49073443109088<br>ETH 0.0571698547347378 | | | |
| 3.1.242636 | JAMES SEARLE | ADDRESS REDACTED | | | BTC 0.00000543971376123 9 | | | |
| 3.1.242637 | JAMES SEARS | ADDRESS REDACTED | | | CEL 1.11225122275449 | | | |
| 3.1.242638 | JAMES SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00013195304823308<br>LINK 0.4679027617773846<br>PAXG 0.00229514685420598 | | | |
| 3.1.242639 | JAMES SEDGER | ADDRESS REDACTED | | | BTC 0.0000072249298398612<br>DOT 0.040689587580563<br>ETH 0.00034402778468044<br>MATIC 2.57332776180377 | | | |
| 3.1.242640 | JAMES SEELEY | ADDRESS REDACTED | | | BTC 0.0000078659424674611<br>BCS 0.5717108486049f0E-06<br>CEL 0.4102775991819 9<br>ETH 0.0000170055142724 11<br>MATIC 0.2345562432353557<br>SNX 0.0005702878208367 7<br>UNI 0.0000639149796629 9<br>USDC 0.3076651787005 54<br>ZRX 0.0243411082646127 | | | |
| 3.1.242641 | JAMES SEGARS | ADDRESS REDACTED | | Yes | BTC 0.00531396546223436<br>USDC 223.0537358549 | | | USDC 8000 |
| 3.1.242642 | JAMES SEIDEL | ADDRESS REDACTED | | | BTC 0.00314943024213975<br>LINK 7.89292072483014<br>MCDAI 31.8791782559381<br>SNX 2.3941572406763<br>XLM 580.832500984061 | | | |
| 3.1.242643 | JAMES SELONER | ADDRESS REDACTED | | | BTC 0.234736596699388<br>ETH 0.29926313500433 3 | | | |
| 3.1.242644 | JAMES SELMAN | ADDRESS REDACTED | | | BTC 0.47786733879681 3<br>DASH 3.2668328341893 3<br>ETH 7.715080987855 15<br>LINK 173.376350834387<br>LTC 4.14066389357013 | | | |
| 3.1.242645 | JAMES SELWOOD | ADDRESS REDACTED | | | MATIC 0.00911791292704966 | | | |
| 3.1.242646 | JAMES SEMERDAK | ADDRESS REDACTED | | | BTC 0.000000008354505386 | | | |
| 3.1.242647 | JAMES SEQUEIRA | ADDRESS REDACTED | | | CEL 2.3289480519469<br>AAVE 0.00155614991728961<br>BTC 0.1492994929572949<br>ETH 1.16238066746928<br>GUSD 0.0497454959702909<br>MATIC 0.283966105780389<br>PAXG 0.00005018511187212802<br>USDC 0.000005018231467753 | USDC 0.00000077404819124 | | |
| 3.1.242648 | JAMES SERRA | ADDRESS REDACTED | | | BTC 0.0000002188449455641<br>CEL 10.75349412551109<br>SNX 0.92722549<br>USDC 459.941<br>XLM 0.0212<br>XRP 249 | | | |
| 3.1.242649 | JAMES SEVERN | ADDRESS REDACTED | | | BTC 0.00000125598203760 6<br>CEL 4.93666163200542<br>DOT 0.091499571758527<br>ETH 0.000348179663734657<br>LINK 0.00031219030843817 6<br>USDT ERC20 0.30169660229350 6<br>XLM 0.0101300045971371 | | | |
| 3.1.242650 | JAMES SEYMOUR | ADDRESS REDACTED | | | BTC 0.00071639967350806<br>XRP 2007.78171168969 | | | |
| 3.1.242651 | JAMES SEYMOUR | ADDRESS REDACTED | | | BTC 4.4825541313657<br>ETH 22.5539192046216 | | | |
| 3.1.242652 | JAMES SFERRAZZA | ADDRESS REDACTED | | | BTC 0.000001422013311454<br>DOT 13.0375811738344 1<br>ETH 0.0000033443582951<br>XLM 0.000000983242047 64 | | | |
| 3.1.242653 | JAMES SHANKS | ADDRESS REDACTED | | | BTC 0.000172512870963946 | | | |
| 3.1.242654 | JAMES SHANNON | ADDRESS REDACTED | | | ADA 2102.02447257299<br>BTC 1.30009298752699<br>ETH 0.78210048058203<br>USDC 300.093897058944 | | | |
| 3.1.242655 | JAMES SHANNON | ADDRESS REDACTED | | | BTC 0.00138248906271166<br>ETH 0.0219573617278522 | BTC 0.00084433 | | |
| 3.1.242656 | JAMES SHARMA | ADDRESS REDACTED | | | BTC 0.00076909954239393<br>CEL 36.349109548325<br>ETH 0.019997169498262<br>USDC 203.719144622207 | | | |
| 3.1.242657 | JAMES SHARP | ADDRESS REDACTED | | | USDC 1448.29048858604 | | | |
| 3.1.242658 | JAMES SHARPE | ADDRESS REDACTED | | | BTC 0.71301697072517<br>ETH 50.5472589175186<br>LINK 310.291445353747<br>SNX 445.819648120178<br>USDT ERC20 2.36444912312931 | USDT ERC20 0.00000048957063738 8 | | |
| 3.1.242659 | JAMES SHARPE | ADDRESS REDACTED | | | CEL 1.1263383398092 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242660 | JAMES SHAUGHNESSY | ADDRESS REDACTED | | | ADA 20791.4691237159 BAT 0.6686107241771175 BTC 0.0024110070911372 DOT 0.47629518416566 ETH 0.007493601405012 LINK 0.31925564385123 MATIC 18648.6912411589 SNX 3436.8932665091 SOL 141.14373635766 USDC 16.6167455745991 USDT ERC20 0.015772131418823 | BAT 0.01048497256778945 DOT 0.0000453140040425574 USDC 0.000000504653637735 USDT ERC20 0.0699482709984685 | | |
| 3.1.242661 | JAMES SHAVER | ADDRESS REDACTED | | | BTC 0.00046429452443439 ETH 0.00993453558503163 | ETH 0.0050219749308841 | | |
| 3.1.242662 | JAMES SHAW | ADDRESS REDACTED | | | BCH 0.000915954439395839 BTC 0.000855939983413812 CEL 3.09625443997904 | | | |
| 3.1.242663 | JAMES SHAW | ADDRESS REDACTED | | | AAVE 0.06111906757 32453 BAT 39.5600552859369 BCH 0.000442026856429452 BTC 0.000668050742900376 CEL 418.819975053544 ETH 0.011385515831866 LINK 0.195243027366981 MATIC 49.1524535386039 MCDAI 15.1619947685655 SNX 6.1819144471941 USDC 30.2076285180987535 USDC 102.307867233837 | | | |
| 3.1.242664 | JAMES SHAW | ADDRESS REDACTED | | | CEL 1.86401114841109 ETH 0.24793305344264 | | | |
| 3.1.242665 | JAMES SHAW | ADDRESS REDACTED | | | CEL 1.3340952475844 DOT 0.02064793025539 ETH 0.00000440418372667147 LINK 0.000085 | | | |
| 3.1.242666 | JAMES SHAW | ADDRESS REDACTED | | | SNX 10.082925341603 | | | |
| 3.1.242667 | JAMES SHAW | ADDRESS REDACTED | | | BTC 0.000371399800604 ETH 2.66699747344 74 | | | |
| 3.1.242668 | JAMES SHEA | ADDRESS REDACTED | | | BTC 5.32161082539990.07 DOT 0.122462998544479 ETH 0.006983965709479 4 MATIC 6.03441715944211 | BTC 0.000558079913195142 DOT 0.0000000000016730504 | | |
| 3.1.242669 | JAMES SHEARER | ADDRESS REDACTED | | | BTC 0.000004901490482458 | | | |
| 3.1.242670 | JAMES SHEARER | ADDRESS REDACTED | | | BTC 0.00098659672966062 CEL 17.5024454870195 | | | |
| 3.1.242671 | JAMES SHEELEY | ADDRESS REDACTED | | | BTC 0.0000016541008661303 USDC 0.39641074572 7725 | | | |
| 3.1.242672 | JAMES SHELBY | ADDRESS REDACTED | | | BTC 0.0024344852706923 GUSD 522.61027464114 USDC 1043.27914372168 USDT ERC20 791.343880863769 | | | |
| 3.1.242673 | JAMES SHELTON | ADDRESS REDACTED | | Yes | BTC 0.0519200464477170 ETH 0.04791106650941612 | | | BTC 1.7914596449426 |
| 3.1.242674 | JAMES SHELTON | ADDRESS REDACTED | | | AAVE 5.15412090337483 ADA 1179.91961718435 BTC 2.394636166828019 DOT 27.0302209582478 ETH 100.996620967185 LINK 520.684239685122 MATIC 2709.2026052792 7 SNX 290.75287872485 SOL 51.074046908882 USDC 1784.43420165222 | | | |
| 3.1.242675 | JAMES SHEPPARD | ADDRESS REDACTED | | | BTC 0.037394750484002126 CEL 0.0022702997015909 | | | |
| 3.1.242676 | JAMES SHERAR | ADDRESS REDACTED | | | BTC 0.0011960808379455 | | | |
| 3.1.242677 | JAMES SHERMAN | ADDRESS REDACTED | | | BTC 0.9361323151232218 LINK 526.58332549149 MCDAI 524.706801304293 | | | |
| 3.1.242678 | JAMES SHERRY | ADDRESS REDACTED | | | MCDAI 0.019248842 3691033 | | | |
| 3.1.242679 | JAMES SHERWOOD | ADDRESS REDACTED | | | BTC 0.572740547948008 CEL 0.0639394705920695 ETH 1.57787356432201 USDC 19.8307332334234 USDT ERC20 0.44567650360038 | BTC 0.00692073452062378 | | |
| 3.1.242680 | JAMES SHIELDS | ADDRESS REDACTED | | | ADA 0.35599451477679 BTC 0.02355255635253 MATIC 7703.8450139229 USDC 0.21166435263693 | | | |
| 3.1.242681 | JAMES SHIELDS | ADDRESS REDACTED | | | BTC 0.0060910563131364 USDC 26755.9067729692 | | | |
| 3.1.242682 | JAMES SHIELDS | ADDRESS REDACTED | | Yes | BTC 0.000008644336553791 DOT 25.06796260889682 GUSD 5.127201341166826 SOL 8.54559340628 58 | BTC 0.00805206072434114 DOT 0.0000627071 | | BTC 0.282401692701664 |
| 3.1.242683 | JAMES SHIN | ADDRESS REDACTED | | | BTC 0.65874336706278 7 ETH 7.99267787016083 | | | |
| 3.1.242684 | JAMES SHIN | ADDRESS REDACTED | | | ADA 123.41346800804 4 BTC 0.00980210804979 2028 EOS 141.825109337961 MATIC 524.526226593126 XLM 26.8458163455456 | | | |
| 3.1.242685 | JAMES SHIN | ADDRESS REDACTED | | | BTC 0.4035468881 1641 CEL 114.574011806057 ETH 3.749026269301 LINK 156.039344449865 LTC 17.3224424812509 | | | |
| 3.1.242686 | JAMES SHINE | ADDRESS REDACTED | | | AAVE 0.000408372335527606 ADA 0.042940013806201 7 BTC 0.0012028383061 4138 DOT 0.074094423529962 ETH 0.025664545566037 LINK 0.00011791637505127 MATIC 0.4728255141862 61 SNX 0.0535149383599413 UNI 0.004443020166781 3 USDT ERC20 1.56991575793349 XLM 0.289605467231478 | | | |
| 3.1.242687 | JAMES SHINGOLA | ADDRESS REDACTED | | | BTC 3.03115115276999C-06 MATIC 0.00423931114667505 | | | |
| 3.1.242688 | JAMES SHIPMAN | ADDRESS REDACTED | | | BCH 4.37687141679999E-08 BTC 0.32523993112102 COMP 0.00000000481839739 86 EOS 0.0000201610274938 44 ETH 2.02877888504749 SNX 0.000321121315591 578 USDC 0.834620774697 75 XLM 0.000017905107755189 | BCH 0.0003353969320 1842 BTC 0.0071682639599 7255 COMP 0.00027538307 87345679 EOS 0.045777597213448 SNX 0.026943501611874 XLM 0.128545512116559 | | |
| 3.1.242689 | JAMES SHIPPEE | ADDRESS REDACTED | | | BAT 0.797284101581603 BTC 0.0000004020672398 72 MANA 2.16795727163521 SGB 121.62814087687 2 USDC 0.00709270594713955 XRP 0.505262808614325 | | USDC 11.5369713746246 | |
| 3.1.242690 | JAMES SHIPPY | ADDRESS REDACTED | | | BTC 0.1775199120708 72 | | | |
| 3.1.242691 | JAMES SHIPSTONE | ADDRESS REDACTED | | Yes | BNB 0.054939462754214 9 BTC 0.3654514175000 58 CEL 8.073331601334 79 DOT 0.0032315126400 0376 LINK 0.021239541257562 MATIC 0.6727130906043856 USDC 39.50100156276074 XRP 285.5394812317227 | BTC 0.00742780996143257 | | BTC 0.12779356471155 |
| 3.1.242692 | JAMES SHIRER | ADDRESS REDACTED | | | BTC 0.000008744857464675 | | | |
| 3.1.242693 | JAMES SHOEMAKER | ADDRESS REDACTED | | | BSV 0.001108585972252332 ETH 0.0000033890325 7523 | | | |
| 3.1.242694 | JAMES SHOREY | ADDRESS REDACTED | | | BTC 2.03348181783502 29C-06 | | | |
| 3.1.242695 | JAMES SHORT | ADDRESS REDACTED | | | AAVE 0.000007900734981 3282 BTC 0.0000001607590085011 ETH 0.01407606770647236 LINK 0.0006769278063017 33 MCDAI 37.8726760242859 | | | |
| 3.1.242696 | JAMES SHOVELIN | ADDRESS REDACTED | | | BTC 0.0301289016138 8543 MATIC 1483.87729568815 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242697 | JAMES SHRIDE | ADDRESS REDACTED | | | ADA 101.33421017576<br>AVAX 0.3526886484211398<br>BTC 0.02732959563767924<br>COMP 0.03766513366335638<br>ETH 0.04570665505756511<br>LINK 1.82999861637827<br>MATIC 44.29335481861531<br>SNX 10.29586385759<br>UNI 2.23356863774535<br>USDC 0.5990916271599993<br>XLM 22.981240108365 | USDC 0.001894087823324037 | | |
| 3.1.242698 | JAMES SHRIMPTON | ADDRESS REDACTED | | | BTC 0.0002447389584276726<br>CEL 296.072405875389<br>ETH 5.183475966183117<br>USDC 1397.3365915988684<br>USDT ERC20 653.519149992289 | | | |
| 3.1.242699 | JAMES SHULTIS | ADDRESS REDACTED | | | BTC 0.0677663849936231<br>CEL 0.0170187383682242<br>ETH 0.7033614180851182 | | | |
| 3.1.242700 | JAMES SHUPPERD | ADDRESS REDACTED | | | ETH 0.01613253197059959 | | | |
| 3.1.242701 | JAMES SICKLER | ADDRESS REDACTED | | | ADA 5555.368951332231<br>BTC 0.1926600316644701<br>DOT 106.49503011737266<br>ETH 4.6402325053534<br>LINK 84.461084575931536<br>MATIC 13500.483798547<br> | | | |
| 3.1.242702 | JAMES SIECZKA | ADDRESS REDACTED | | | BTC 0.00000915873399924<br>ETH 0.002304292831998454<br>LTC 0.00055206381875883 | BTC 0.00000000890608242<br>ETH 0.000000242142765242 | | |
| 3.1.242703 | JAMES SILVER | ADDRESS REDACTED | | | BTC 0.0000179465516606<br>CEL 0.02915345168918<br>ETH 0.000021588366508B7<br>MATIC 0.463262503875885<br>USDC 0.14492364208231B | | | |
| 3.1.242704 | JAMES SILVERS | ADDRESS REDACTED | | | BTC 0.00884612041158391 | | | |
| 3.1.242705 | JAMES SILVERTON | ADDRESS REDACTED | | | BTC 0.02613043226604945<br>CEL 25.35859936407736<br>ETH 3.6492211174891<br>SGB 140.054140853508 | | | |
| 3.1.242706 | JAMES SIM | ADDRESS REDACTED | | | ADA 9166.92329380696<br>BTC 0.512448980468155<br>ETH 5.142329056455578<br>LINK 0.0525456563287345<br>LTC 0.000129602348903867<br>MATIC 0.014949723578997S<br>USDC 4.20546825905227<br>USDT ERC20 5.137765038377012 | | | |
| 3.1.242707 | JAMES SIMMONS | ADDRESS REDACTED | | | ETH 0.001313960712044656<br>USDC 0.50465251052436 | BTC 0.00000001408903137<br>USDC 0.00000997158000981 | | |
| 3.1.242708 | JAMES SIMON | ADDRESS REDACTED | | | BTC 0.00000859029706854<br>USDC 0.027585125305514 | | | |
| 3.1.242709 | JAMES SIMON HYONKYU CHO | ADDRESS REDACTED | | | ADA 21369.71410718<br>BTC 6.780254040590B<br>CEL 3628.44512939355<br>ETH 87.26683379513<br>SOL 144.924536088593<br>USDC 184102.33337342 | | | |
| 3.1.242710 | JAMES SIMONE DIMITROV | ADDRESS REDACTED | | Yes | ADA 0.0663359967360B3911<br>BCH 0.00015590458317308S<br>BSV 0.004421348245842<br>BTC 0.00055372862606788Z<br>CEL 231.030878712439<br>DASH 0.00433346854176422<br>ETC 0.004209813606302O1<br>ETH 24.815458295231S<br>LINK 0.00385513219057935<br>LTC 0.000530901151430472<br>MCDAI 6.69383145603471<br>SGB 0.730685018932163<br>SNX 0.071513923079283B<br>USDC 0.009646719513758OZ<br>XLM 0.283805830595963<br>XRP 2.819166287034111<br>ZEC 0.00102221181880731 | ADA 0.0663599967360B3911<br>BCH 0.004311172228585984<br>BSV 0.00000000006458339<br>BTC 0.2621428968519 4<br>DASH 0.00000003178857469<br>ETH 0.0816650058795399<br>LINK 0.00056293540543202 1<br>LTC 0.00000767365318549 4<br>SGB 733.16705750478 9<br>SNX 0.0002140309232692 4<br>USDC 9926.853<br>XLM 0.150976276080009<br>ZEC 0.0000000009013998 2 | | BTC 3.36500933310793 |
| 3.1.242711 | JAMES SIMONEAU | ADDRESS REDACTED | | | CEL 1.06410393221844 | | | |
| 3.1.242712 | JAMES SIMONEAU | ADDRESS REDACTED | | | CEL 1.08046095064755 | | | |
| 3.1.242713 | JAMES SIMPSON | ADDRESS REDACTED | | | BCH 0.000000006632701612<br>BTC 0.00000004511336356<br>CEL 0.03444546390001 11<br>EOS 0.00000265076023076B<br>SGB 0.881886855360001<br>XRP 0.0000002268675 | | | |
| 3.1.242714 | JAMES SIMPSON | ADDRESS REDACTED | | | MATIC 735.585865052998 | | | |
| 3.1.242715 | JAMES SIMPSON | ADDRESS REDACTED | | | AAVE 0.000497025088844664<br>BAT 102.712722455233<br>CEL 205.567547594315<br>ETH 0.0959912979331788<br>KNC 251.60922447575 3<br>LINK 0.0761901637700497<br>MATIC 258.66165961924 2<br>ONKG 53.51096306495574<br>PAXG 0.00194783646963068<br>SGB 3165.3150941376S<br>SNX 69.066772704630 63<br>UNI 0.04931815172386769<br>XRP 0.000000531676405<br>XRP 0.000000523167095232 | | | |
| 3.1.242716 | JAMES SIMPSON | ADDRESS REDACTED | | | CEL 0.0054446295256372 9<br>CEL 0.10946165197781Z | | | |
| 3.1.242717 | JAMES SIMS | ADDRESS REDACTED | | Yes | AVAX 0.0090749894354092 3<br>BTC 0.2275132032336 11<br>CEL 3.1174867402689<br>DASH 0.002793833677928 21<br>ETC 0.0102206925361433<br>ETH 5.208394340952 17<br>KNC 0.043904736731008 3<br>LINK 0.0261651209471341<br>LTC 0.00260609607465431 5<br>LUNC 0.0121230149377574<br>MATIC 315.194729902428<br>SGB 0.053620495945133 8<br>SNX 0.111180911382269<br>UNI 16.40988327623 5<br>USDC 0.7417235859464 88<br>XLM 0.823043333397493<br>XRP 0.1281944721202 08<br>ZRX 0.147204582431733 | BTC 0.00069519524560991 2<br>LUNC 10.7210336584689<br>USDC 4.9640843541117 9 | | BTC 0.13430480475439 |
| 3.1.242718 | JAMES SINKIEWICZ | ADDRESS REDACTED | | | BTC 2.0886741147 98<br>ETH 11.269190149826 3<br>GUSD 185.394.445476557<br>OMG 0.0043461684124322 9<br>USDC 26976.97455735 6 | | | |
| 3.1.242719 | JAMES SIOROS | ADDRESS REDACTED | | | BTC 0.0010376311539886 4<br>ETH 1.02942066623055 | | | |
| 3.1.242720 | JAMES SIPERKO | ADDRESS REDACTED | | | 1INCH 152.552535681876<br>AAVE 1.10386535314878<br>ADA 327.696626954132<br>BAT 1460.254199954<br>BTC 0.10963952300521<br>CEL 17.391531613682S<br>COMP 1.12426225638257<br>DASH 2.078024100643<br>DOT 12.19200853854 71<br>ETH 3.75185287854208<br>KNC 301.91227459743 2<br>LINK 13.175898205327 6<br>MATIC 1269.437936658 33<br>SNX 27.10919794540 13<br>UNI 23.940638228917 2<br>USDC 9.673515905210812<br>ZRX 391.002713397032 | USDC 0.00000009533207755 8 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242721 | JAMES SIRIGOTIS | ADDRESS REDACTED | | | AAVE 0.2492934709980176 | | | |
| | | | | | MATIC 182.81783057349 | | | |
| | | | | | XLM 10979.5701169377 | | | |
| 3.1.242722 | JAMES SISCO | ADDRESS REDACTED | | | ADA 8.145237810455591 | | | |
| | | | | | BTC 0.0005440498318844383 | | | |
| | | | | | ETH 0.07820315729574467 | | | |
| 3.1.242723 | JAMES SKAAR | ADDRESS REDACTED | | | BTC 0.000000482948810012 | | | |
| | | | | | USDT ERC20 0.16922011269963 | | | |
| | | | | | XRP 3577.59268857794 | | | |
| 3.1.242724 | JAMES SKARE | ADDRESS REDACTED | | | USDC 314.70218723127 | | | |
| 3.1.242725 | JAMES SKINNER | ADDRESS REDACTED | | | BTC 0.016463082728846 | | | |
| | | | | | CEL 1.139610762755569 | | | |
| | | | | | EOS 0.00241342641589591 | | | |
| | | | | | ETH 0.23578832514212 | | | |
| | | | | | MCDAI 7.1013950380576 | | | |
| | | | | | SGB 0.03761559034623 | | | |
| | | | | | XLM 155.48436423223 | | | |
| | | | | | XRP 0.25387169604228 | | | |
| 3.1.242726 | JAMES SKORTON | ADDRESS REDACTED | | | BTC 0.005163610799782 | | | |
| 3.1.242727 | JAMES SLACK | ADDRESS REDACTED | | | ADA 220.6708576417154 | | | |
| | | | | | BNB 1.5910777423632 | | | |
| | | | | | BTC 0.033478435757118 | | | |
| | | | | | CEL 39.3853416597958 | | | |
| | | | | | ETH 0.18187897 | | | |
| | | | | | USDC 0.000000028498313826 | | | |
| 3.1.242728 | JAMES SLATER | ADDRESS REDACTED | | | XLM 0.133541292264574 | | | |
| | | | | | XRP 0.000000019931269652 | | | |
| 3.1.242729 | JAMES SLAZAS | ADDRESS REDACTED | | | BTC 0.00000121700363877S | | | |
| | | | | | ETH 0.000000476600203631 | | | |
| 3.1.242730 | JAMES SLAZAS | ADDRESS REDACTED | | | USDC 0.1649344268419 | | | |
| | | | | | CEL 0.00111912256868637 | | | |
| | | | | | ETH 0.000000492412897427 | | | |
| | | | | | USDC 0.000000327757674415 | | | |
| 3.1.242731 | JAMES SLICE | ADDRESS REDACTED | | | BTC 0.000007063230064457 | | | |
| | | | | | EOS 3.974781613248846 | | | |
| | | | | | MCDAI 0.264186453495796 | | | |
| | | | | | XLM 245.193724568542 | | | |
| 3.1.242732 | JAMES SLOAN | ADDRESS REDACTED | | | ETC 0.0000478872815786B5 | | | |
| | | | | | ETH 0.00000161992564156 | | | |
| | | | | | MATIC 0.00110043379977108 | | | |
| | | | | | MCDAI 0.066778623017480T | | | |
| | | | | | USDC 0.19651481205046B | | | |
| | | | | | USDC 0.000000024099082811 | | | |
| 3.1.242733 | JAMES SMALLEY | ADDRESS REDACTED | | | BTC 0.0000015913943258725 | | | |
| | | | | | CEL 0.463791221252795 | | | |
| | | | | | ETH 0.000007926609816169 | | | |
| | | | | | MATIC 0.020678865137259J | | | |
| | | | | | USDC 0.009 | | | |
| 3.1.242734 | JAMES SMALLWOOD STEVENS | ADDRESS REDACTED | | | | LTC 76.25 | | |
| 3.1.242735 | JAMES SMART | ADDRESS REDACTED | | | BTC 0.10604082920948A | | | |
| 3.1.242736 | JAMES SMITH | ADDRESS REDACTED | | | USDC 0.191521876380698 | | | |
| 3.1.242737 | JAMES SMITH | ADDRESS REDACTED | | | ADA 70.469934 | | | |
| | | | | | CEL 31.74069918778B | | | |
| | | | | | ETH 0.211807355022AA | | | |
| | | | | | XRP 162.43531784476B | | | |
| 3.1.242738 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.0009999050603796J | | | |
| 3.1.242739 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.0000000051665615S6 | | | BTC 0.000003895352478519 |  |
| | | | | | ETH 0.0000000068606671G2 | | | ETH 0.0000050606893206282 |  |
| 3.1.242740 | JAMES SMITH | ADDRESS REDACTED | | | ADA 1.2608304045464B | ADA 0.0000000985653017 | | |
| | | | | | BTC 0.0000034714512655302 | BTC 0.0000000164575987 | | |
| | | | | | ETH 0.00024890447917014G | | | |
| | | | | | LINK 0.016063114385124 | | | |
| | | | | | MATIC 0.73173906089S337 | | | |
| | | | | | XLM 0.015561257873396 | | | |
| 3.1.242741 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.00000663321668780T | | | |
| 3.1.242742 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.04308946681792Z6 | | | |
| | | | | | DASH 1.4826891524675S | | | |
| | | | | | EOS 0.0094121522181761 | | | |
| | | | | | ETH 1.1272423375164G | | | |
| | | | | | MANA 5150.11421450902 | | | |
| | | | | | USDC 30.2250156159055 | | | |
| | | | | | XLM 12872.1291192719 | | | |
| | | | | | XRP 28862.479685796T | | | |
| | | | | | ZRX 556.182965661968 | | | |
| 3.1.242743 | JAMES SMITH | ADDRESS REDACTED | | | BAT 17.709718425806 | | | |
| | | | | | BTC 0.0030309282336401S | | | |
| | | | | | CEL 3.57127915301092 | | | |
| | | | | | DASH 0.078493597146156J | | | |
| | | | | | ETC 1.3961403658078Z | | | |
| | | | | | ETH 0.0085462579246014T | | | |
| | | | | | MATIC 60.435083052548S | | | |
| | | | | | SNX 1.17577332128765 | | | |
| | | | | | USDC 229.155512981646 | | | |
| | | | | | ZEC 0.10876763838892T | | | |
| 3.1.242744 | JAMES SMITH | ADDRESS REDACTED | | | BAT 0.05195770143B0386 | ZRX 120.77736268 | | |
| | | | | | UNI 0.00053731624457283S | | | |
| | | | | | USDC 0.19641724624937 | | | |
| | | | | | ZEC 1.12830412319245 | | | |
| | | | | | ZRX 84.67791422944B4 | | | |
| 3.1.242745 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.00000000658145731 | | | |
| | | | | | CEL 3.65335188644268 | | | |
| | | | | | USDC 0.01 | | | |
| 3.1.242746 | JAMES SMITH | ADDRESS REDACTED | | | ADA 0.12058380710549G | | | |
| | | | | | DOT 0.1665791230946T3 | | | |
| | | | | | LINK 0.03894232573493B9 | | | |
| | | | | | SNX 0.099700156799469Z | | | |
| | | | | | UNI 0.01329584038679S5 | | | |
| 3.1.242747 | JAMES SMITH | ADDRESS REDACTED | | | ADA 0.000700988594561925 | | | |
| | | | | | BTC 0.0000001005500409T3 | | | |
| | | | | | EOS 0.043910302249058S | | | |
| | | | | | ETH 0.0000036771839743D4 | | | |
| | | | | | LINK 0.00589436847806217 | | | |
| | | | | | MATIC 0.01666059534575436 | | | |
| | | | | | UNI 0.00631817707860D8 | | | |
| | | | | | USDC 0.4250210422128R2 | | | |
| | | | | | XLM 0.519062877224315 | | | |
| 3.1.242748 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.0006874163218128Z8 | | | |
| | | | | | ETH 0.00367274172347053 | | | |
| 3.1.242749 | JAMES SMITH | ADDRESS REDACTED | | | CEL 1.14510766856791 | XLM 181.21 | | |
| | | | | | USDC 0.042150837606646 | | | |
| 3.1.242750 | JAMES SMITH | ADDRESS REDACTED | | | BTC 8.14058857575737 | | | |
| | | | | | ETH 93.395298319639G | | | |
| 3.1.242751 | JAMES SMITH | ADDRESS REDACTED | | | SNX 0.08070005781242S1 | | | |
| 3.1.242752 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.01812681324437T5 | | | |
| | | | | | CEL 89.5576287489322 | | | |
| 3.1.242753 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.04915143094517A8 | | | |
| | | | | | CEL 39.3750643307202 | | | |
| | | | | | ETH 0.069119180580893B | | | |
| 3.1.242754 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.1006185713614S3 | | | |
| | | | | | DOT 205.466108065479 | | | |
| | | | | | ETH 0.26631350324665B | | | |
| | | | | | MATIC 1533.4429775S181 | | | |
| 3.1.242755 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.157353537537576 | | | |
| | | | | | ETH 1.050152767B5077 | | | |
| | | | | | MATIC 611.30055404812S6 | | | |
| 3.1.242756 | JAMES SNEIDER ARIAS FAJARDO | ADDRESS REDACTED | | | BTC 0.00000025064262094B | | | |
| 3.1.242757 | JAMES SNIDER | ADDRESS REDACTED | | | BAT 0.4354679077768A8 | BTC 0.197177842193198 | | |
| | | | | | BCH 0.4372094512107Z8 | ETH 0.598360562535149 | | |
| | | | | | BTC 0.00016143179167S233 | XLM 10944.72517642S | | |
| | | | | | CEL 1.1511680753898 | XRP 10657.2327680829 | | |
| | | | | | DASH 16.427254506139G | | | |
| | | | | | EOS 139.251851140278 | | | |
| | | | | | ETH 0.006163573818327993 | | | |
| | | | | | GUSD 225.702867805792 | | | |
| | | | | | LINK 207.46087811459T | | | |
| | | | | | LTC 1.12206109990056 | | | |
| | | | | | MANA 3413.27311751428 | | | |
| | | | | | MATIC 1164.68516633428 | | | |
| | | | | | OMG 106.611805344772 | | | |
| | | | | | SGB 1368.015050696I5 | | | |
| | | | | | SNX 59.232203669347B | | | |
| | | | | | XLM 2.28805785215335 | | | |
| | | | | | ZEC 12.3276402614683 | | | |
| | | | | | ZRX 5165.1538041471 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242758 | JAMES SNOW | ADDRESS REDACTED | | | BTC 0.010500436268437<br>ETH 2.33785717426524<br>MATIC 815.957897318363<br>USDC 3654.83133676322<br>XLM 0.0248347866516515 | | | |
| 3.1.242759 | JAMES SOBER | ADDRESS REDACTED | | | USDC 0.671807012652748 | | | |
| 3.1.242760 | JAMES SOLIS | ADDRESS REDACTED | | | AAVE 2.32651346077212<br>BSV 0.178659393343917<br>BTC 0.179356248667965<br>CEL 660.331826570226<br>COMP 0.312342289528947<br>ETH 26.5817235186075<br>LINK 108.84170223256<br>LTC 2.09465759830815<br>SNX 70.498621266139c<br>UNI 10.8027039858374 | | | |
| 3.1.242761 | JAMES SOLOMON | ADDRESS REDACTED | | | ADA 0.251210779540638<br>BTC 1.31816342569996-06<br>USDT ERC20 0.73055754683226 | | | |
| 3.1.242762 | JAMES SOMMER | ADDRESS REDACTED | | | BTC 0.00000000229154144f<br>CEL 5.97864042073401<br>ETH 0.02929442<br>MATIC 50.3372841<br>XRP 249.75 | | | |
| 3.1.242763 | JAMES SONG | ADDRESS REDACTED | | | ADA 850.404115863374<br>BTC 0.00260622774562074<br>MATIC 20.5631485129 7<br>USDC 265.931829765369 | | | |
| 3.1.242764 | JAMES SONG | ADDRESS REDACTED | | | BNB 0.800881642436118<br>BTC 0.0000050514498976 81<br>ETH 0.105010716949792 | BTC 0.0025953110450167 9 | | |
| 3.1.242765 | JAMES SONG | ADDRESS REDACTED | | | BTC 0.00000510729458266f<br>ETH 3.03165818131879<br>GUSD 8.14542199729655<br>USDC 4.33677832665208 | | | |
| 3.1.242766 | JAMES SONG | ADDRESS REDACTED | | | ADA 621.402962003997<br>BTC 0.419117736944787<br>ETH 3.57507056718964 | | | |
| 3.1.242767 | JAMES SOTIROFF | ADDRESS REDACTED | | | MATIC 26.6026094074694 | | | |
| 3.1.242768 | JAMES SOTO GARCIA | ADDRESS REDACTED | | | BTC 0.00849133848406641 | | | |
| 3.1.242769 | JAMES SOUCY | ADDRESS REDACTED | | | USDT ERC20 178.345782756524 | | | |
| 3.1.242770 | JAMES SOULSBY | ADDRESS REDACTED | | | BTC 0.0207200642005431<br>CEL 3.34865860427e6<br>MATIC 0.70165624019380 8<br>SNX 4.7767670331435 5 | | | |
| 3.1.242771 | JAMES SOURISAK | ADDRESS REDACTED | | | ADA 1240.51498139098<br>BTC 0.00807683565525194<br>DOT 58.386991090367 3<br>LTC 10.158238188349 5 | | | |
| 3.1.242772 | JAMES SOUTHON | ADDRESS REDACTED | | | BTC 0.00186559325745654<br>CEL 487.775065910615<br>ETH 112.3851524936 43<br>SNX 0.00350525716951 37<br>USDC 0.00000004625695994 2 | | | |
| 3.1.242773 | JAMES SOUZA | ADDRESS REDACTED | | | BTC 0.0102509741302248 | | | |
| 3.1.242774 | JAMES SPARKS | ADDRESS REDACTED | | | BTC 0.0000013443205383 88<br>SNX 0.610520204764 99 | BTC 0.0000000058852623 69<br>SNX 0.0035083366015300 2<br>USDC 0.008 | | |
| 3.1.242775 | JAMES SPAULDING EIMERS | ADDRESS REDACTED | | | BTC 0.759737069982869<br>ETH 0.0015038488025725 | | | |
| 3.1.242776 | JAMES SPEAR | ADDRESS REDACTED | | | BTC 0.0000015531145251 29<br>USDC 51049.442884519 6 | | | |
| 3.1.242777 | JAMES SPECHT | ADDRESS REDACTED | | | MATIC 0.75958217839222<br>SNX 0.2377160908029 3 | | | |
| 3.1.242778 | JAMES SPEER | ADDRESS REDACTED | | | ETH 0.00105047155520094 | | | |
| 3.1.242779 | JAMES SPEER | ADDRESS REDACTED | | | CEL 26.9604346972466<br>ETH 0.0557621677844508<br>MATIC 233.209164308849<br>USDC 106.83093475179 9 | | | |
| 3.1.242780 | JAMES SPEICHER | ADDRESS REDACTED | | | BTC 0.00006637311350386<br>USDC 1.34013100556063 | | | |
| 3.1.242781 | JAMES SPENCE | ADDRESS REDACTED | | | BTC 0.075333827337503e<br>USDC 344.850755432842<br>XLM 18.1957905451 1 | | | |
| 3.1.242782 | JAMES SPENCER | ADDRESS REDACTED | | | BTC 0.0129733354709648<br>CEL 0.596266549474883<br>ETH 0.00029766273132992 | | | |
| 3.1.242783 | JAMES SPENCER | ADDRESS REDACTED | | | BTC 0.0000017565138612 89<br>CEL 0.0002901931320157 4<br>ETH 0.00000020053568230 9 | | | |
| 3.1.242784 | JAMES SPENCER | ADDRESS REDACTED | | | USDC 101.65253221204 | | | |
| 3.1.242785 | JAMES SPENCER | ADDRESS REDACTED | | | BTC 0.114519853329353<br>CEL 141.577370375354<br>DOT 0.00000000007514278 8<br>LTC 10.060975907681 2 | | | |
| 3.1.242786 | JAMES SPENCER | ADDRESS REDACTED | | | ADA 3044.61607829794<br>BTC 0.04333058568401 2<br>CEL 1433.1314606176 5<br>ETH 4.640106090429 1<br>LTC 7.110995<br>MATIC 69765.6414127866<br>XLM 10093.6800885912<br>XRP 10571.310098052 5<br>ZRX 3647.46120134567 | | | |
| 3.1.242787 | JAMES SPINDLER | ADDRESS REDACTED | | | ADA 0.0882646864473166<br>BTC 0.0088686400887119 11<br>ETH 1.120811550648 29 | | | |
| 3.1.242788 | JAMES SPURLOCK | ADDRESS REDACTED | | | BTC 0.2366360609722 4<br>ETH 0.894727313558905<br>MCDAI 0.038779595711226<br>USDC 0.438082073231760 6 | ETH 0.448464 19<br>MCDAI 50.51 | | |
| 3.1.242789 | JAMES SROKA | ADDRESS REDACTED | | | BTC 2.1408707802999E-08 | BTC 0.0000000007776699 | | |
| 3.1.242790 | JAMES ST CLAIR | ADDRESS REDACTED | | | ADA 0.155177304020241<br>BTC 0.10849492670646 2<br>CEL 5.3553690416851 1<br>LUNC 0.0044620433135 3997 | | | |
| 3.1.242791 | JAMES STACEY | ADDRESS REDACTED | | | ETH 0.2586779176265e4<br>MANA 20.826626801774 2 | | | |
| 3.1.242792 | JAMES STAHLER | ADDRESS REDACTED | | | BTC 0.0000004589701443 6<br>CEL 0.0017742693209550 1<br>ETH 0.00000204030567543 7 | | | |
| 3.1.242793 | JAMES STAINSBY | ADDRESS REDACTED | | | BTC 0.00145335640529177<br>CEL 15.0159023998291<br>ETH 0.00000144982990605 2<br>USDC 21.3868418001425 | | | |
| 3.1.242794 | JAMES STAIT LARAGHY | ADDRESS REDACTED | | | BTC 0.00291035080486683<br>CEL 3.15279287170429 | | | |
| 3.1.242795 | JAMES STALLINGS | ADDRESS REDACTED | | | BTC 0.0045382168450978 1<br>USDC 834.638997076031<br>XLM 735.684487420523 | XLM 504.5652204 | | |
| 3.1.242796 | JAMES STANEC | ADDRESS REDACTED | | | BTC 0.0000664556517582 8<br>LINK 0.0762195950696567 | | | |
| 3.1.242797 | JAMES STANFORD | ADDRESS REDACTED | | | ADA 0.32590505451062<br>BTC 0.0000001607168951158<br>CEL 1.6501457845879 3<br>ETH 1.02035812656181 | | | |
| 3.1.242798 | JAMES STANLEY MOSS | ADDRESS REDACTED | | | BTC 0.0238546175590283 | | | |
| 3.1.242799 | JAMES STANTON | ADDRESS REDACTED | | | BTC 0.000009774288748003<br>MATIC 3.438141702116 77 | | | |
| 3.1.242800 | JAMES STAPLETON | ADDRESS REDACTED | | | BTC 0.00000338207277185 9<br>DOT 0.0714684085386656<br>ETH 0.00000540181935469 8<br>MANA 0.00324751353474022<br>MATIC 0.0185163106636617<br>SNX 0.0370808420135618<br>SUSHI 0.0195560315102699<br>UNI 0.0000221362235287 41<br>USDC 0.0242087788656255 | BTC 0.00000006752915041 5<br>ETH 0.00000090630883691 7<br>MATIC 0.00000063314568775 4<br>SUSHI 0.0019682552046835<br>UNI 0.037754034394828 1 | | |
| 3.1.242801 | JAMES STARK | ADDRESS REDACTED | | | BAT 1123.13541023998<br>BTC 0.302956232660607<br>ETH 7.11898947443239<br>LTC 68.3322869573331<br>MATIC 4580.48006950188 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242802 | JAMES STAUB | ADDRESS REDACTED | | | BTC 2.5960604447799.06<br>XRP 0.345020243158604 | | | |
| 3.1.242803 | JAMES STEARNS | ADDRESS REDACTED | | | BTC 0.010052068749565 | | | |
| 3.1.242804 | JAMES STEARNS | ADDRESS REDACTED | | | BTC 0.0000135174373238.08<br>SGB 0.351740494626674<br>XRP 2.300871495889973<br>ZEC 0.025709064206134 | | | |
| 3.1.242805 | JAMES STECK | ADDRESS REDACTED | | | BTC 0.00171038023678386 | | | |
| 3.1.242806 | JAMES STEELE | ADDRESS REDACTED | | | BTC 0.00223931303228062<br>ETH 0.00795953677030018<br>USDC 6.17410429071694 | BTC 0.000000007184109025<br>ETH 0.000003829723475106<br>USDC 0.00000023555263139 | | |
| 3.1.242807 | JAMES STEELE | ADDRESS REDACTED | | | BTC 0.00000049617825814 | | | |
| 3.1.242808 | JAMES STEINER | ADDRESS REDACTED | | | AAVE 1.94336892277967<br>ADA 200.18366770620.3<br>BAT 996.699661781197<br>BNT 65.4220912356485<br>BTC 0.0292605442656527<br>COMP 0.520923658695542<br>EOS 52.99675294667.4<br>ETH 14.6706423654489<br>KNC 148.499136119989<br>LINK 62.2542496960619<br>LTC 3.17414879998962<br>MANA 746.108002321443<br>MATIC 2259.84491050855<br>MCDAI 42.6391539102487<br>SNX 107.432957981964<br>UMA 78.4718537088573<br>UNI 15.2671046241189<br>USDC 36698.9459723913<br>XLM 798.300980006841<br>ZRX 170.411298682197 | | | |
| 3.1.242809 | JAMES STEINER | ADDRESS REDACTED | | | BTC 0.00123545678059539<br>USDC 417.752833078436 | | | |
| 3.1.242810 | JAMES STEINKOETTER | ADDRESS REDACTED | | | ETH 3.15321148228034<br>LINK 41.3031509679209<br>LTC 0.0518658346625653<br>XLM 1.17594228619481 | | | |
| 3.1.242811 | JAMES STEPHEN SPINELLA-MAMO | ADDRESS REDACTED | | | AVAX 324.716769986228<br>BTC 0.00115842425078091<br>DOT 31.2109535533667<br>MATIC 137.328982550839 | | | |
| 3.1.242812 | JAMES STEPHENS | ADDRESS REDACTED | | | ADA 10977.8721707377<br>BTC 1.31818471932535<br>CEL 5808.71800391911<br>ETH 0.00389511639902731<br>PAXG 29.6776399652203<br>USDC 14958.3193333815 | | | |
| 3.1.242813 | JAMES STEPHENSON | ADDRESS REDACTED | | | DOT 0.0604031871361487<br>ETH 1.49460038530409E-05 | | | |
| 3.1.242814 | JAMES STEPONAVICH | ADDRESS REDACTED | | | USDC 8416.96311727642 | | | |
| 3.1.242815 | JAMES STERANKO | ADDRESS REDACTED | | | BTC 0.223422361479.78<br>ETH 6.70805332971898<br>MATIC 4776.09496929296 | | | |
| 3.1.242816 | JAMES STEVEN LIEPA | ADDRESS REDACTED | | | | BTC 1.94147002100599<br>ETH 1.883421<br>SOL 15.824<br>USDC 6415.14 | | |
| 3.1.242817 | JAMES STEVEN SCHULTE | ADDRESS REDACTED | | | XRP 10 | | | |
| 3.1.242818 | JAMES STEVENS | ADDRESS REDACTED | | | BTC 0.0000003719282351508<br>GUSD 0.01951297231897<br>MATIC 0.200891367934221<br>USDC 0.371996496488236 | | | |
| 3.1.242819 | JAMES STEVENS | ADDRESS REDACTED | | | BTC 0.0941929146984239<br>ETC 1.76164586836077<br>ETH 0.0242231721459465<br>LINK 6.33852502992.8<br>MATIC 3267.29598954471<br>SGB 16.3228973427058<br>KLM 0.21967189325237<br>XRP 441.57605786305.4<br>ZEC 1.02782299972662 | | | |
| 3.1.242820 | JAMES STEVENS | ADDRESS REDACTED | | | BTC 0.0000026075516527.76 | | | |
| 3.1.242821 | JAMES STEVENSON | ADDRESS REDACTED | | Yes | ADA 1066<br>BTC 0.7009772395202.7<br>CEL 22974.7995035431<br>DOT 58.778<br>EOS 1997.4<br>ETH 2.62<br>LINK 84.02712635<br>MATIC 837.08<br>SOL 21.125284<br>USDC 79.999098 | | | BTC 1.3001133167057.9 |
| 3.1.242822 | JAMES STEVENSON | ADDRESS REDACTED | | | BTC 0.0000001442463439703<br>MATIC 0.135646496189.04<br>SNX 0.024706977125793.3<br>USDC 0.0583406055138896 | | | |
| 3.1.242823 | JAMES STEWARDSON | ADDRESS REDACTED | | | BAT 2368.44004911<br>BTC 0.0918573326486407<br>CEL 76.316899864177<br>DOT 29.23064<br>ETH 0.311318311421479<br>LTC 1.45228313 | | | |
| 3.1.242824 | JAMES STEWART | ADDRESS REDACTED | | | ADA 0.191399047071373<br>BTC 0.00000986455607514.2<br>DASH 0.00642310092177013<br>ETH 0.0002976422874921094<br>LTC 0.0177996668715425<br>SGB 766.26418881367.5<br>SNX 0.100773294737777<br>USDC 0.358873937464873<br>XLM 1.40207532523496<br>XRP 1.11545525695712 | | | |
| 3.1.242825 | JAMES STEWART | ADDRESS REDACTED | | | 1INCH 35.0834287222288<br>ADA 2085.33611157306<br>BCH 0.719007406729151<br>BNB 1.10437676747092<br>BTC 0.00810836141515.3<br>CEL 28.1207158397123<br>DOT 74.7817718933095<br>ETH 2.99106698437506<br>LTC 2.04131268292.8<br>MATIC 611.19738405106.6<br>USDC 27082.7908042897 | | | |
| 3.1.242826 | JAMES STEWART | ADDRESS REDACTED | | | USDC 56.2499492953038 | | | |
| 3.1.242827 | JAMES STEWART | ADDRESS REDACTED | | | BTC 0.0010921081827834.7<br>UNI 34.4105814932 | | | |
| 3.1.242828 | JAMES STEWART | ADDRESS REDACTED | | | BTC 0.000007444894283319<br>BUSD 2.52178953618787<br>CEL 0.108681817510868<br>ETH 0.000851654572808.36<br>MATIC 2809.41316685635<br>SGB 89.29950515920.8<br>SNX 123.13222360229.4 | | | |
| 3.1.242829 | JAMES STEWART | ADDRESS REDACTED | | | 1INCH 26.358756162041.7<br>ADA 636.51810047583.5<br>AVAX 2.41720523200329<br>BTC 0.17544629217863.2<br>DOT 15.4300377508825<br>ETH 0.115739801192302<br>GUSD 0.351300982757409<br>MATIC 174.902648925173<br>SNX 5.66400979701481<br>SOL 5.71923534802598<br>USDC 0.732623662987102 | | | |
| 3.1.242830 | JAMES STEWART-JONES | ADDRESS REDACTED | | | BTC 0.000001459584094415<br>ETH 0.00000539373820001.44 | | | |
| 3.1.242831 | JAMES STICHTER | ADDRESS REDACTED | | | ADA 0.16766479885208.7<br>BTC 0.000915022352376139 | | | |
| 3.1.242832 | JAMES STIDHAM | ADDRESS REDACTED | | | BTC 0.0001559206450899459 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242833 | JAMES STILLWELL | ADDRESS REDACTED | | | BAT 0.262806756520720<br>BTC 0.0587319027761431<br>ETH 0.00368603488333111<br>GUSD 1.90438091734776<br>MATIC 2.06463448299532<br>UNI 0.000278611592783336<br>USDC 3752.51096178917 | | ETH 2.47108139899839 | |
| 3.1.242834 | JAMES STOCKER | ADDRESS REDACTED | | | ADA 99<br>BTC 0.00482223<br>CEL 9.16511447469153<br>TUSD 115.604415279361<br>USDC 219.982337645356<br>XLM 360.681711124<br>XRP 201.272747 | | | |
| 3.1.242835 | JAMES STOKER | ADDRESS REDACTED | | | BTC 0.139272446253414<br>ETH 1.15509694754728 | | | |
| 3.1.242836 | JAMES STOLTEN | ADDRESS REDACTED | | | ADA 776.02419732706<br>BTC 0.00139236871802722<br>DOT 35.8565718160657<br>ETH 1.04609833763791<br>MATIC 129.610379976114 | | | |
| 3.1.242837 | JAMES STOREY | ADDRESS REDACTED | | | BTC 3.53254939534619<br>CEL 298.255382807588<br>DASH 0.000000000951960513<br>LTC 0.000000001000202446<br>USDC 0.000000883865763022<br>USDT ERC20 173.063646308775<br>XLM 0.000000003561985368<br>XRP 0.000002248958519372 | | | |
| 3.1.242838 | JAMES STOREY | ADDRESS REDACTED | | | BTC 4.05715123208541<br>CEL 2832.85594343612<br>ETH 2.01970120331773<br>PAXG 200.910437730593<br>USDC 1.37887167575072<br>USDT ERC20 49.3227363503058 | | | |
| 3.1.242839 | JAMES STORTI | ADDRESS REDACTED | | | AAVE 3.55514976048635<br>ADA 1561.91458449078<br>AVAX 28.3921032918397<br>BTC 0.841387062868969<br>COMP 12.7089458204144<br>DOT 481.511854680104<br>ETH 35.1321923149671<br>KNC 330.14279514541<br>MANA 1372.39151828892<br>MATIC 663.153872929342<br>SOL 87.0891512640512<br>UNI 49.5714660078583<br>ZRX 407.452520541686 | | | |
| 3.1.242840 | JAMES STRADA | ADDRESS REDACTED | | | BTC 0.162469658310766 | | | |
| 3.1.242841 | JAMES STRATMAN | ADDRESS REDACTED | | | BAT 96.6585302114001 | | | |
| 3.1.242842 | JAMES STRICKER | ADDRESS REDACTED | | | ETH 0.0133780912617601<br>LINCH 0.00000049075608445<br>AAVE 0.00000005014207506069<br>BAT 0.00000001728204238.2<br>BTC 0.0000001852722051515<br>CEL 0.00000830637460012<br>DASH 0.0000006675360480B<br>EOS 0.00009429280865072<br>ETC 0.00000008514617151<br>ETH 0.00000007305130631148<br>LINK 0.0000005180778987B<br>LTC 0.00000036090526862 3<br>MATIC 0.00000023193505074B1<br>OMG 0.0000002847450381 38<br>SGB 0.000000515953<br>SNX 0.0000008337105218114<br>UNI 0.00000038194640906B8<br>USDT ERC20 0.000000961434558618<br>XLM 0.000000202402675158<br>XRP 0.0000070154591944 7<br>ZRX 0.0000008634122005445 | | | |
| 3.1.242843 | JAMES STRICKER | ADDRESS REDACTED | | | MATIC 2686.74478421624 | | | |
| 3.1.242844 | JAMES STRICKLAND | ADDRESS REDACTED | | | BTC 0.000114136864084171<br>BUSD 2.26371469900801<br>ETH 0.00012874491216126B<br>SOL 0.00011542248958275 | | | |
| 3.1.242845 | JAMES STRICKLAND | ADDRESS REDACTED | | | BTC 10.5409715802403<br>ETH 15.9433248931003 | | | |
| 3.1.242846 | JAMES STROLER | ADDRESS REDACTED | | | BTC 0.00605186078200664<br>ETH 0.62821827165202 7<br>LTC 0.0196185093237<br>USDT ERC20 3.38160867726616<br>XRP 437.725513164661 | | | |
| 3.1.242847 | JAMES STRICKLIN III | ADDRESS REDACTED | | | BNT 1531.82564666196<br>LINK 840.152817949667<br>MATIC 3949.42906878507<br>SNX 230.921358663729<br>ZRX 3848.43469729521 | | | |
| 3.1.242848 | JAMES STRIEB | ADDRESS REDACTED | | | BTC 0.108581434744472<br>CEL 0.218849054921746<br>ETH 3.20542223194236<br>MODAI 42.3202039872959 | | | |
| 3.1.242849 | JAMES STRONG | ADDRESS REDACTED | | | OMG 0.341458642828942 | | | |
| 3.1.242850 | JAMES STROTHER | ADDRESS REDACTED | | | BTC 0.00874471653683376 | | | |
| 3.1.242851 | JAMES STROTHER | ADDRESS REDACTED | | | AVAX 0.00507491868023653<br>BTC 0.000122730661787078<br>DOT 0.031374596168461<br>LINK 0.00141158718492549<br>MATIC 0.204848430957796<br>USDC 0.357973372475731 | AVAX 0.000000230092938193<br>BTC 0.000000093159014191<br>DOT 0.000000487973587109<br>LINK 0.000000580501384663<br>MATIC 0.000000198727031374 | | |
| 3.1.242852 | JAMES STROUD | ADDRESS REDACTED | | | BTC 0.000728912808616288<br>DOT 0.113788844188789<br>MATIC 2767.12860555752<br>SNX 0.0897618190710262<br>SUSHI 205.263270194025<br>USDC 0.152546805560521<br>USDT ERC20 0.347572238937928 | DOT 0.0000000842389118258<br>SNX 0.000851378425690402<br>USDC 0.0000000669905236169 | | |
| 3.1.242853 | JAMES STROUD | ADDRESS REDACTED | | | BSV 0.000023622505559524<br>BTC 0.00001147893229231<br>ETH 7.06162106496789E-05<br>LINK 1.01552006263415<br>MATIC 1.16948811906711<br>SGB 205.401995763599<br>XLM 333.513556809<br>XRP 0.917482861759503 | BSV 0.1288674684796643<br>BTC 0.0000000002978411135 | | |
| 3.1.242854 | JAMES STRUCKLE | ADDRESS REDACTED | | | ADA 4.21315241525018<br>BTC 0.000286026391399775<br>DOT 0.08838542631857 32<br>ETH 0.00150054919910072<br>LINK 0.0169976714857793<br>MATIC 21.70920039589 5<br>UNI 0.000219216413863675 | BTC 0.0000000581844974814 | | |
| 3.1.242855 | JAMES STUART | ADDRESS REDACTED | | | ADA 0.33886075021780 7<br>BAT 0.0104006521370338<br>BTC 0.0000008650404861 3<br>COMP 0.00027054573680563<br>EOS 0.00408494785614101<br>ETH 0.000172067629089003<br>OMG 0.00001918867728522<br>XLM 0.0704163692477978 | ADA 0.000750650959144119<br>BAT 0.000295457737683335<br>BTC 0.0000578916556990993<br>COMP 0.000000196925756965B<br>EOS 0.000061387317910089<br>ETH 0.124492392487 7<br>OMG 0.0002144869350091 2<br>USDC 0.305<br>XLM 0.00916731809823813 | | |
| 3.1.242856 | JAMES STUDARUS | ADDRESS REDACTED | | | BTC 0.0000855332228809<br>ETH 0.000110129915487653 | | | |
| 3.1.242857 | JAMES STUDDS | ADDRESS REDACTED | | | AAVE 7.49037205737249<br>BTC 0.0414666721389 3<br>CEL 2462.25493506896<br>DOT 999.9<br>ETH 31.5018731116054<br>LINK 78.996091347589 4<br>MATIC 21763.8835190243<br>USDC 0.00000005630319 9339 | | | |
| 3.1.242858 | JAMES STUDSTILL | ADDRESS REDACTED | | | BTC 0.000728719371939753<br>ETH 0.161372261942714 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242859 | JAMES STURGIS | ADDRESS REDACTED | | | AAVE 0.00337186196470122<br>ADA 6389.32761511047<br>BAT 0.216319883001167<br>BTC 0.539955502791599<br>COMP 0.0012231110924327<br>EOS 0.20842061978036<br>ETH 0.106792606231756<br>MATIC 0.938984984851972<br>MCDAI 0.041796309792915<br>USDC 1.27711046079521<br>XRP 0.00000031429588791 | EOS 0.0000667784382275 | | |
| 3.1.242860 | JAMES STYLES | ADDRESS REDACTED | | | CEL 0.0420641974545505 | | | |
| 3.1.242861 | JAMES SU | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.242862 | JAMES SUBERS | ADDRESS REDACTED | | | ETH 15.5670387871274<br>KNC 1382.63623978153 | | | |
| 3.1.242863 | JAMES SUH | ADDRESS REDACTED | | | CEL 204.151723889961<br>ETH 11.5869486372371<br>USDC 295.230955 | | | |
| 3.1.242864 | JAMES SUKANTO | ADDRESS REDACTED | | | BTC 0.00855176237160221 | | | |
| 3.1.242865 | JAMES SULLIVAN | ADDRESS REDACTED | | | AAVE 0.000021135756957565<br>ADA 0.00163425662637425<br>BTC 0.00161825654819829<br>DOT 0.000544851281940595<br>ETH 0.00347534168627593<br>LINK 0.0000805895349166683<br>MATIC 0.0132324540800124<br>SOL 0.79653653953481<br>USDC 0.0000446621866958<br>USDC 0.0215415160801649 | AAVE 0.0000061308240956348<br>ADA 1.96772206058925<br>BTC 0.00000048005914766<br>DOT 0.000050806563623972<br>ETH 0.000000516972879543<br>LINK 0.2536912814237119<br>MATIC 0.000058505595501577<br>SOL 0.0000001749864756672<br>UNI 0.102935230899457<br>USDC 15.0940731557986 | | |
| 3.1.242866 | JAMES SULLIVAN | ADDRESS REDACTED | | | BTC 0.00115041216027635<br>CEL 1.12018335873448<br>USDC 6.80695452171178<br>XRP 0.0000079374745749 | | | |
| 3.1.242867 | JAMES SULLIVAN | ADDRESS REDACTED | | | ADA 721.798660253034<br>BTC 0.0184506003829407<br>LTC 17.3788934582569<br>USDC 245405.760748745 | | | |
| 3.1.242868 | JAMES SULLIVAN | ADDRESS REDACTED | | | ADA 0.0000007043909320068<br>CEL 445.076436638983<br>SGB 176.016154331366 | | | |
| 3.1.242869 | JAMES SULLIVAN | ADDRESS REDACTED | | | AVAX 69.6847811449294<br>BTC 0.57892289314956<br>CEL 1031.96388112968<br>DASH 24.2380017467507<br>ETH 8.66330190927949<br>LINK 365.831693192233<br>MATIC 1.368092186043<br>SNX 787.8051770803152<br>USDC 10181.4556707709<br>USDT ERC20 0.26363722739135 | USDT ERC20 0.00000066402300328 | | |
| 3.1.242870 | JAMES SULLIVAN | ADDRESS REDACTED | | | BAT 0.94452857936209<br>CEL 0.00042834254279<br>COMP 0.00018369313677471<br>KNC 0.00350337468956805<br>LINK 0.254051460453197<br>USDC 0.0000013336827465 | | | |
| 3.1.242871 | JAMES SULLIVAN | ADDRESS REDACTED | | | AAVE 22.484015340711<br>BAT 0.0825332814239047<br>BNT 462.515811517102<br>BTC 0.0993290182293976<br>BUSD 0.231059951773986<br>COMP 1.06292588355851<br>DASH 61.9033629169895<br>DOT 0.000689556259215706<br>ETH 0.97329263052590656<br>LINK 0.000504214379131354<br>SNX 247.079745325061<br>UNI 51.61199568801143 | | | |
| 3.1.242872 | JAMES SUMMERS | ADDRESS REDACTED | | | ADA 182.71907646112 | | | |
| 3.1.242873 | JAMES SUMMERSELL | ADDRESS REDACTED | | | AAVE 26.2932431898882<br>BTC 0.430815167415899<br>MATIC 1656.67220036417<br>SGB 4665.19295807639<br>SNX 119.105351267056<br>XRP 30543.0086959313 | | | |
| 3.1.242874 | JAMES SUNG | ADDRESS REDACTED | | | ADA 0.220961735234189<br>BTC 0.424354760830786<br>DOT 0.0234157335903772<br>ETH 1.25855465562098<br>LINK 0.0122189993895386<br>MATIC 512.56808749098<br>SOL 31.3865404239156 | | | |
| 3.1.242875 | JAMES SUTER | ADDRESS REDACTED | | | BTC 0.084649507341412<br>ETH 0.271237514144194 | BTC 0.00118927 | | |
| 3.1.242876 | JAMES SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00512372664844038<br>CEL 8.46784848880812<br>ETH 0.00293886564579347<br>USDC 8.23431005303142 | | | |
| 3.1.242877 | JAMES SUTHERLAND | ADDRESS REDACTED | | | BCH 0.000029606314497978<br>BTC 0.00000126170003478<br>KLM 0.05821509301142029<br>XRP 0.00000090512656653 | | | |
| 3.1.242878 | JAMES SUTHERLAND | ADDRESS REDACTED | | | CEL 151.853639249622 | | | |
| 3.1.242879 | JAMES SUTLIFF | ADDRESS REDACTED | | | BTC 0.000471336318014042<br>EOS 2.95851816149714<br>KLM 103.44082552646 | | | |
| 3.1.242880 | JAMES SUTTON | ADDRESS REDACTED | | | ETH 0.0013835064616211 | | | |
| 3.1.242881 | JAMES SWANSON | ADDRESS REDACTED | | | BTC 0.000685956803509488<br>LTC 2.03700070143066 | | | |
| 3.1.242882 | JAMES SWAN | ADDRESS REDACTED | | | BTC 0.000241306412907901<br>LINK 0.0485181553957373 | | | |
| 3.1.242883 | JAMES SWANSON | ADDRESS REDACTED | | | ADA 2368.18404119131<br>BTC 0.0853692686178345<br>DOT 60.0223592621544<br>ETH 1.29627726683464<br>LINK 52.9035912151094<br>MATIC 3742.39994061511<br>MCDAI 390.548464046628<br>PAXG 0.271341476990037<br>SOL 21.3954117160213 | | | |
| 3.1.242884 | JAMES SWANSTON | ADDRESS REDACTED | | | CEL 8.81035854853375<br>USDC 0.286 | | | |
| 3.1.242885 | JAMES SWEENEY | ADDRESS REDACTED | | | BTC 0.00000000416176531<br>ETH 1.44886863972999E-07<br>USDC 0.0000561372574716 | BTC 0.000758929188243373<br>ETH 0.00303038982271477<br>USDC 0.99356525740422 | | |
| 3.1.242886 | JAMES SWIECH | ADDRESS REDACTED | | | BTC 0.11291581581914<br>ETH 0.000683289642912535<br>USDC 21.5283002336844 | | | |
| 3.1.242887 | JAMES SWIFT-FRANKLIN | ADDRESS REDACTED | | | ADA 1.12143656841876<br>BTC 0.0000000735270393852<br>ETH 0.000013450313403512<br>MATIC 1520.07478839894<br>SNX 0.0995690010915161 | | | |
| 3.1.242888 | JAMES SYLVERS | ADDRESS REDACTED | | | BTC 0.00000124945979706<br>5 CEL 1.15425754850705<br>ETH 0.00168406475076725<br>LTC 6.18989525393796-05<br>SNX 0.0232926529067083<br>XLM 0.0825015295050633<br>XRP 1.00000058651567 | | | |
| 3.1.242889 | JAMES SYNNOTT | ADDRESS REDACTED | | | ADA 237.621455608083<br>BTC 0.0147235355879442<br>DOT 105.529719863257<br>MATIC 3100.5678415104<br>SNX 45.9064429973222 | | | |
| 3.1.242890 | JAMES SZITTAI | ADDRESS REDACTED | | | BTC 1.00908797701722<br>ETH 6.83648349735362<br>LINK 497.648468828286 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242891 | JAMES T ULASZEK | ADDRESS REDACTED | | | BTC 0.001120880690813<br>DOGE 30.10495489089977<br>KNC 8.108892372032183<br>LTC 0.02587590037052355<br>MATIC 3.664644068244471<br>XLM 79.38908220701446<br>XRP 10.013058<br>XTZ 2.203032128746668<br>ZEC 0.0446735019576 | MANA 25.77245195<br>ZRX 75.06711341 | | |
| 3.1.242892 | JAMES TABERNER | ADDRESS REDACTED | | | BTC 0.002211968751294664<br>CEL 28.392117643575<br>ETH 0.10564924 | | | |
| 3.1.242893 | JAMES TACKEBERRY | ADDRESS REDACTED | | | ADA 1606.145582256277<br>BTC 0.01777642176326383<br>ETH 1.064922466919574<br>PAX 5.306651155053861<br>USDC 1.285739567663204<br>USDT ERC20 4.340541616052971<br>XLM 0.42390755522581<br>XRP 0.000000411260914315 | USDC 0.826664244135656 | | |
| 3.1.242894 | JAMES TAIRYUN KIM | ADDRESS REDACTED | | | BTC 0.0003875250514682696<br>CEL 560.97246027027<br>COMP 0.009450390087282809<br>LTC 0.199884797749693<br>SNX 3564.930855461165<br>UNI 251.210693058714<br>USDC 36.398320469945 | CEL 46.6472846113204 | | |
| 3.1.242895 | JAMES TAIT | ADDRESS REDACTED | | | BTC 0.00000000011760915<br>CEL 0.020299282495826<br>ETH 0.00000882652167671<br>USDT ERC20 0.001923295433687099 | | | |
| 3.1.242896 | JAMES TALBOT | ADDRESS REDACTED | | | CEL 0.081262772128591598<br>ETH 0.00000439490715063<br>USDC 1245.838245918871<br>XRP 63.318351213016 | | | |
| 3.1.242897 | JAMES TALIAFERRO | ADDRESS REDACTED | | | ADA 1.076146258641<br>BTC 0.0000084135478519<br>CEL 0.13221225942965<br>ETH 0.00000728356814202<br>MATIC 0.035412146651169<br>SNX 0.461483369006304 | | | |
| 3.1.242898 | JAMES TALKINGTON | ADDRESS REDACTED | | | CEL 0.056242419847104 | | | |
| 3.1.242899 | JAMES TALLEY | ADDRESS REDACTED | | | DOT 0.0591458257617152<br>MATIC 0.599841007839033 | DOT 43.780311535642<br>MATIC 549.024457179414 | | |
| 3.1.242900 | JAMES TAN | ADDRESS REDACTED | | | BTC 0.000026440426111303<br>CEL 0.08938266694305<br>ETH 0.00060580788715173<br>USDC 0.15148093066502 | | | |
| 3.1.242901 | JAMES TAN | ADDRESS REDACTED | | | BCH 0.418016809190949<br>BTC 0.00420207010918159 | | | |
| 3.1.242902 | JAMES TAN | ADDRESS REDACTED | | | BTC 1.203849897236990.06<br>ETH 2.831558156196 | | | |
| 3.1.242903 | JAMES TAN | ADDRESS REDACTED | | | MATIC 7.836286730477<br>BTC 0.000009852127362992<br>CEL 75.641392104283? | | | |
| 3.1.242904 | JAMES TAN | ADDRESS REDACTED | | | USDC 1.389575314073448<br>BTC 0.038814752885316?<br>DOGE 665.868176132546<br>ETH 0.062373922805771<br>LTC 1.0385827385241<br>MATIC 576.58059086169<br>SOL 4.08303891951518<br>USDC 15703.3086076755<br>XLM 38.750763076368? | AVAX 27.999<br>USDC 0.00151 | | |
| 3.1.242905 | JAMES TAN | ADDRESS REDACTED | | | BTC 0.0000002711037139 | | | |
| 3.1.242906 | JAMES TANGNEY | ADDRESS REDACTED | | | AVAX 12.31360653236<br>BCH 0.00037790776586326<br>BSV 0.206672978052929<br>BTC 0.03588990980584?<br>CEL 78.80879584920?<br>DASH 0.367519170431436<br>DOT 43.174487923404<br>EOS 116.047954122447<br>ETC 1.985515170220575<br>ETH 11.784085406081<br>LTC 0.000436977500336991<br>MANA 140.330056924134<br>MATIC 831.162295221815<br>SNX 68.527973551711<br>XLM 1242.889768655 | | | |
| 3.1.242907 | JAMES TANIS | ADDRESS REDACTED | | | ETH 0.03837869640517509<br>MATIC 5.859198988692457<br>XRP 0.00000017376059521 | BTC 0.252066213081871<br>ETH 0.80718437596671<br>USDT ERC20 51.985046 | | |
| 3.1.242908 | JAMES TANKARD 3RD | ADDRESS REDACTED | | Yes | BTC 0.001770677727?<br>EOS 6.14540787873417<br>ETH 0.37713292671491<br>USDT ERC20 0.144218871768686 | ETH 0.191741533032359 | | BTC 0.06084669726189B6 |
| 3.1.242909 | JAMES TANSEY | ADDRESS REDACTED | | | BTC 1.02936990521S3<br>CEL 0.060153488281392195<br>EOS 57.45594770919691<br>LTC 16.53087401265S4 | | | |
| 3.1.242910 | JAMES TANSLEY | ADDRESS REDACTED | | | BTC 0.0000000069149121586?<br>CEL 1.438185361215? | | | |
| 3.1.242911 | JAMES TARANTINO | ADDRESS REDACTED | | | BTC 0.000000898164143492<br>DOT 0.5282668673437495<br>ETH 0.00000186234080867391<br>LINK 0.05206685375701?<br>MATIC 0.002224993541355?<br>SNX 0.000469598137724165?<br>USDC 0.0368872009762? | BTC 0.0000000006482458457 | | |
| 3.1.242912 | JAMES TARANTINO | ADDRESS REDACTED | | | ADA 2.156718903377?<br>DOT 0.135004702706B7<br>ETH 0.00284050627780559<br>MATIC 4.21945560683436 | | | |
| 3.1.242913 | JAMES TARGETT | ADDRESS REDACTED | | | BTC 7.04267191697496.05 | | | |
| 3.1.242914 | JAMES TARR | ADDRESS REDACTED | | | ETH 0.020047407750673S<br>MATIC 819.891053766B4 | | | |
| 3.1.242915 | JAMES TATE | ADDRESS REDACTED | | | AAVE 0.05545087052637.06<br>ADA 2.654651601407?<br>BAT 0.10238935881649B<br>BTC 0.30135572951052<br>COMP 0.01590366514151512<br>EOS 0.0021220765854079.3<br>ETC 0.00100590055816795<br>ETH 30.60403579179?<br>LINK 0.24106596885386B<br>MATIC 8.82193851931184<br>UNI 0.12840608439756<br>USDC 0.0287697203293828 | | | |
| 3.1.242916 | JAMES TATHAM | ADDRESS REDACTED | | | ETH 0.000003517177343993<br>ETH 0.000003111330008947? | | | |
| 3.1.242917 | JAMES TAYLOR | ADDRESS REDACTED | | | ETH 3.03342734026452 | ETH 1.02231922320071 | | |
| 3.1.242918 | JAMES TAYLOR | ADDRESS REDACTED | | Yes | ADA 0.479389499782836<br>BNB 0.025<br>BTC 0.088565455776960B<br>DOT 0.01134869715494B7<br>ETH 0.620455433363039<br>LUNC 1.98417455802907<br>MATIC 686.80423679132<br>USDC 192.58963553455 | | | BTC 0.11064828957397B |
| 3.1.242919 | JAMES TAYLOR | ADDRESS REDACTED | | | BTC 0.032271616593717?<br>CEL 295.80156515759 | | | |
| 3.1.242920 | JAMES TAYLOR | ADDRESS REDACTED | | | CEL 13.3935965261374 | | | |
| 3.1.242921 | JAMES TAYLOR | ADDRESS REDACTED | | | CEL 0.002128021083621?9<br>ETH 0.00000230194094878<br>MATIC 0.335463304389? | | | |
| 3.1.242922 | JAMES TAYLOR | ADDRESS REDACTED | | | BCH 0.00010746026107S136<br>USDC 0.00148280257247?4<br>USDT ERC20 1.45314595609289 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242923 | JAMES TAYLOR | ADDRESS REDACTED | | | BAT 0.2965784805647743<br>SNX 0.00297161155437175<br>USDT ERC20 0.03713712147886676 | | | |
| 3.1.242924 | JAMES TAYLOR | ADDRESS REDACTED | | | BCH 0.00023680751985499<br>BTC 0.084906896127943<br>ETC 30.20334889823544<br>ETH 1.25612439278778<br>LTC 10.44520457439537<br>MATIC 6714.3725467018<br>SNX 181.80576311918<br>USDC 27286.50995519451<br>XLM 5118.89842188064 | BCH 0.000013462122846589 | | |
| 3.1.242925 | JAMES TAYLOR | ADDRESS REDACTED | | | CEL 0.8067238554749099<br>LTC 12.19963239329558<br>UMA 29.68497807816021<br>XRP 1728.35528196011 | | | |
| 3.1.242926 | JAMES TAYLOR | ADDRESS REDACTED | | | ADA 4606.00955200975<br>AVAX 47.26103177996633<br>BTC 5.84316800412441<br>COMP 0.09781087383966441<br>DOT 466.73704285876B<br>EOS 4.22210478810557<br>ETH 5.00831291877398<br>LINK 220.263016998633<br>SOL 145.93421104052<br>USDT ERC20 2081.45601501443<br>XLM 130.57796767563<br>ZEC 0.082516350396991S | | | |
| 3.1.242927 | JAMES TAYLOR | ADDRESS REDACTED | | | BTC 0.00164048909B8752<br>USDC 0.20563257825851 | | | |
| 3.1.242928 | JAMES TEARE | ADDRESS REDACTED | | | BTC 0.000878413781930536<br>CEL 0.5501264559116533<br>XRP 31799.3691081963 | | | |
| 3.1.242929 | JAMES TEDESCO | ADDRESS REDACTED | | | AAVE 1.15720208611828<br>BTC 0.000743938724102848<br>DOT 14.29089754132A1<br>SNX 17.28275327095A3<br>UNI 0.00531137661936547<br>ZRX 88.48711237602238 | | | |
| 3.1.242930 | JAMES TEMPLETON | ADDRESS REDACTED | | | ADA 0.028451233425543T<br>BTC 0.000067448028160688<br>CEL 0.027762607343035B<br>ETH 0.000715839277238387<br>USDC 0.659<br>USDT ERC20 0.00000686830786208L | | | |
| 3.1.242931 | JAMES TERNENT | ADDRESS REDACTED | | | ADA 0.309337137436236<br>BTC 0.000029133425966612<br>DOT 0.00017155054682731<br>GUSD 0.323046542101S6<br>USDC 0.000141970002019618 | ADA 0.00255659666686325<br>BTC 0.0000010080006144934<br>ETH 0.0000079800139556S9<br>USDC 0.000000769849916767 | | |
| 3.1.242932 | JAMES TESTERMAN | ADDRESS REDACTED | | | BTC 0.0001306154968497B<br>LINK 39.03481569088I<br>XLM 25.91871135707B | | | |
| 3.1.242933 | JAMES THANTRON | ADDRESS REDACTED | | | BTC 0.05715450322017O7<br>ETH 0.003197593423687S9 | ETH 0.000003229057556649 | | |
| 3.1.242934 | JAMES THAYER | ADDRESS REDACTED | | | XRP 0.0000000298012654B4 | | | |
| 3.1.242935 | JAMES THEODORE DUFFY | ADDRESS REDACTED | | | BTC 0.0000002944228315T2 | | | |
| 3.1.242936 | JAMES THIBERT | ADDRESS REDACTED | | | ETH 0.00099790907101372S | | | |
| 3.1.242937 | JAMES THISSE | ADDRESS REDACTED | | | ADA 567.12645141031<br>BTC 0.01541427823421S | | | |
| 3.1.242938 | JAMES THOMAS | ADDRESS REDACTED | | | ADA 106.04230849479A<br>BAT 4384.06498933141<br>BCH 1.13455352584144<br>BSV 0.51611125035906A<br>BTC 0.02621917352502723<br>CEL 463.87209761S284<br>DASH 1.1298274014210D<br>DOT 177.248926S0836<br>EOS 2.69351335493002<br>ETC 32.17143941748B4<br>ETH 16.55552019997O6<br>KNC 114.77303016269O3<br>LTC 49.06851823555B<br>MANA 242.8074671102<br>MCDA1 0.03244165564870S<br>SOL 7.14524090928408<br>USDC 11938.2857923997<br>XLM 18477.618861021S<br>XRP 1136.7754057016O<br>ZEC 4.64188905069401<br>ZRX 128.14080651804B | | | |
| 3.1.242939 | JAMES THOMAS | ADDRESS REDACTED | | | BTC 3.86924050538399E-06<br>ETH 0.0000000216832D3906<br>USDC 0.2772098721122D4 | | | |
| 3.1.242940 | JAMES THOMAS | ADDRESS REDACTED | | | ADA 0.080591067225111Z<br>BTC 0.00615782953053884<br>ETH 0.00017106509880603Z | BTC 0.00031452 | | |
| 3.1.242941 | JAMES THOMAS | ADDRESS REDACTED | | | CEL 0.0697071544750O1<br>MATIC 3.7723667249S784 | | | |
| 3.1.242942 | JAMES THOMAS | ADDRESS REDACTED | | | ADA 134.09977146682T<br>BTC 0.00215104486632864<br>MATIC 546.1089028172O8<br>USDC 304.32854421857Z | | | |
| 3.1.242943 | JAMES THOMAS | ADDRESS REDACTED | | | BTC 0.00000064189077211S<br>ETH 0.000000730149930805<br>GUSD 0.004670339408661O1<br>LINK 0.000011208879700B036<br>LTC 0.002491421164987I36<br>UNI 293.35511703O196<br>USDC 0.002573126020940S | BTC 0.0000000030935625I99<br>GUSD 0.00627841269806531<br>LTC 0.0000000067585590661<br>USDC 0.00000007912488743I62 | | |
| 3.1.242944 | JAMES THOMAS | ADDRESS REDACTED | | | BTC 0.00141197614378O6<br>ETH 0.00887213411681693B<br>MCDA1 15.75224446834I79<br>USDC 53.92541669777 | | | |
| 3.1.242945 | JAMES THOMAS | ADDRESS REDACTED | | | BTC 0.000796128955742755<br>MATIC 6.65613561763081 | | | |
| 3.1.242946 | JAMES THOMAS BRIDGEFORTH | ADDRESS REDACTED | | | ETH 0.006617190012118Z2 | | | |
| 3.1.242947 | JAMES THOMAS CHEAP | ADDRESS REDACTED | | | AAVE 2.49644257051172<br>AVAX 10.21809829413857<br>BSV 0.08237101030600I31<br>BTC 0.0600621970508875<br>CEL 62.62781363133T5<br>DOT 84.58719285834O5<br>ETH 0.86795881121100T<br>MANA 244.02143706692I<br>MATIC 2246.14826387521<br>SNX 157.99815729153A<br>SOL 6.76959813938528 | | | |
| 3.1.242948 | JAMES THOMAS MANGRUM | ADDRESS REDACTED | | | ADA 0.00004293871709902<br>AVAX 0.0000307813168230577<br>BTC 0.036191743459006<br>DOT 0.00029491598259234S<br>ETH 0.41476685048847I3<br>MATIC 2266.14657317176096-05<br>XLM 0.001516477366774A | ADA 0.82021703446825S6<br>AVAX 0.0000006387047166S<br>BTC 0.0000004<br>DOT 0.00000443467671994<br>ETH 0.00000024197937171S<br>SOL 0.000000888480974739<br>XLM 0.0000007 | | |
| 3.1.242949 | JAMES THOMAS PHILLIPS | ADDRESS REDACTED | | | BTC 0.0010251202772984S1<br>DOT 12.25348795609137 | | | |
| 3.1.242950 | JAMES THOMAS ROYER | ADDRESS REDACTED | | | ADA 1246.20096685516<br>AVAX 20.7894349691284<br>BTC 0.01404361107930532<br>DOT 0.04884366293725T4<br>ETH 30.60593464847I4 | | AVAX 1.22052977664132 | |
| 3.1.242951 | JAMES THOMAS SHOULTS | ADDRESS REDACTED | | | AVAX 42.45823549578662<br>BSV 0.08230861921602I82<br>BTC 0.00016357549093974<br>DOT 120.553891306233<br>USDC 61466.9883082799 | CEL 103.350263967256 | | |
| 3.1.242952 | JAMES THOMASON | ADDRESS REDACTED | | | BTC 0.00430843657173771<br>MATIC 417.40276719365B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242953 | JAMES THOMPSON | ADDRESS REDACTED | | Yes | AVAX 3.3906223555843<br>BTC 0.273197148880028<br>DOT 0.0194700224584471<br>ETH 0.0018169175505727B<br>LUNC 20.0719032937629<br>MATIC 306.960479678922<br>PAX 0.2576006211780740<br>SOL 10.15948013739566<br>USDC 967.391733047049<br>XRP 0.3046167364994479<br>CEL 10 | | | BTC 0.2528007427704456<br>DOT 172.348637697378<br>ETH 1.4046348964013 |
| 3.1.242954 | JAMES THOMPSON | ADDRESS REDACTED | | | | | | |
| 3.1.242955 | JAMES THOMPSON | ADDRESS REDACTED | | Yes | AAVE 3.118485432650B<br>ADA 161.541997411097<br>AVAX 60.1550277019285<br>BTC 0.3124194300039083<br>BUSD 1.5638575779835B<br>DOT 86.417775406525<br>ETH 5.1724408271689<br>LINK 135.145060136304<br>MATIC 5416.33431693727<br>UNI 7.3528851277B571<br>USDC 16.3729925837462 | AVAX 33.2667<br>BTC 0.00168869012296755 | | BTC 1.70285227756492 |
| 3.1.242956 | JAMES THOMPSON | ADDRESS REDACTED | | | BTC 1.026112311371B9<br>ETH 0.176049620112151<br>USDC 336.635712924252 | USDC 0.00000004526B169217 | | |
| 3.1.242957 | JAMES THOMPSON | ADDRESS REDACTED | | | BTC 0.0162512411188078<br>ETH 0.0090269366394753B<br>SGB 64.6753003B0684<br>XRP 423.028971573429 | | | |
| 3.1.242958 | JAMES THOMPSON | ADDRESS REDACTED | | | AAVE 0.00547288531050997<br>BTC 0.0000931029907401S6<br>CEL 1.84783689338009<br>LUNC 0.079172433933687<br>SNX 7.744010570705B | | | |
| 3.1.242959 | JAMES THOMPSON | ADDRESS REDACTED | | | BTC 0.000511677464627335<br>CEL 42.568653275B687<br>MCDAI 42.63951391024B7<br>XRP 998.995061 | | | |
| 3.1.242960 | JAMES THOMPSON | ADDRESS REDACTED | | | BTC 0.000944763694622308<br>ETH 0.0019689876912347Z | | | |
| 3.1.242961 | JAMES THOMPSON | ADDRESS REDACTED | | | MATIC 62.0677790249929 | | | |
| 3.1.242962 | JAMES THOMPSON | ADDRESS REDACTED | | | ADA 0.167521031254492<br>BTC 0.0000023941191619963<br>DOT 0.0339090133871116<br>KNC 0.0070116904239359S<br>LINK 0.004157217153B505<br>LUNC 0.0049136831034136S<br>MAINA 0.016290395020BO15<br>MATIC 0.3648895002686S4<br>USDC 0.0728622296335229 | DOT 0.0000000000027486827<br>LUNC 0.0000004235962456037 | | |
| 3.1.242963 | JAMES THOMS | ADDRESS REDACTED | | | XLM 0.1141154B602013<br>BTC 0.0000008005356050624<br>MATIC 20.748058585050S | | | |
| 3.1.242964 | JAMES THOMSON | ADDRESS REDACTED | | | CEL 1.07482123478514 | | | |
| 3.1.242965 | JAMES THOMSON | ADDRESS REDACTED | | | BTC 0.021398868923B091<br>ETH 0.236021742249543 | | | |
| 3.1.242966 | JAMES THORN | ADDRESS REDACTED | | | CEL 1.065454109913661 | | | |
| 3.1.242967 | JAMES THORN | ADDRESS REDACTED | | | BTC 1.19763684987858<br>ETH 23.371106382607B<br>KNC 29.28197365902D1<br>LINK 226.6954438988S5<br>LTC 20.93850600374304<br>MANA 427.041225315912<br>MATIC 3279.87202032602<br>SNX 375.185275435675<br>UNI 20.9639460120628<br>USDC 134.725078900366<br>ZRX 142.7565353S8836 | | | |
| 3.1.242968 | JAMES THORNBURGH | ADDRESS REDACTED | | | BTC 0.000974470921140B9<br>EOS 0.0021724140406363Z<br>ETC 0.011034847524759S<br>ETH 0.539899176116815<br>MCDAI 0.91843538983569B<br>USDC 5.33870543921173<br>USDT ERC20 2197.11387743B2<br>XLM 20.6731725991746 | | | |
| 3.1.242969 | JAMES THORNTON | ADDRESS REDACTED | | | ETH 0.0004420112939B157<br>USDT ERC20 1016.88889553309 | | | |
| 3.1.242970 | JAMES THORP | ADDRESS REDACTED | | | USDT ERC20 1231.86210719735 | | | |
| 3.1.242971 | JAMES THREATTE | ADDRESS REDACTED | | | BTC 0.000913856998320135<br>USDC 215.569982370775 | | | |
| 3.1.242972 | JAMES THULLBERY | ADDRESS REDACTED | | | BTC 0.004229589149S1302<br>ETH 0.00003547903868601S | | | |
| 3.1.242973 | JAMES THUO | ADDRESS REDACTED | | | MCDAI 0.06191296980S1427<br>BTC 0.088746997S1764854<br>ETH 3.13211648826S5 | | | |
| 3.1.242974 | JAMES TIDWELL | ADDRESS REDACTED | | | ADA 0.264613971753624<br>BTC 0.025572545790716Z<br>ETH 0.000174315245725672<br>LTC 0.00143251523640588<br>MCDAI 0.0827656776120543 | ADA 0.0148333405355723<br>BTC 0.01414754<br>MCDAI 0.00045772 | | |
| 3.1.242975 | JAMES TIERNEY | ADDRESS REDACTED | | | CEL 1.25887941637S<br>DOT 2.68607759475923 | | | |
| 3.1.242976 | JAMES TIFFINEY JOHNSON | ADDRESS REDACTED | | | ETH 0.001615170944Z2034 | | | |
| 3.1.242977 | JAMES TIMOTHY OWEN | ADDRESS REDACTED | | Yes | BTC 0.1862032688759S5<br>ETH 13.036676364472B<br>MATIC 2786.52001567604<br>USDC 5242.43187722989 | | | BTC 0.91599B60028423 |
| 3.1.242978 | JAMES TING | ADDRESS REDACTED | | | AVAX 124.612757615402<br>BTC 1.27683912942329<br>DOT 370.165777593008<br>ETH 13.7630177029461<br>USDC 0.0134464211821123<br>XRP 27241.415704 | XRP 3897.929083 | | |
| 3.1.242979 | JAMES TODARO | ADDRESS REDACTED | | | ADA 63.77026231305S6<br>BTC 0.00869281459628012<br>DOGE 163.640053780B28<br>ETH 0.01997180725S7974<br>USDC 0.68457321875S17 | | USDC 0.00464908682226684 | |
| 3.1.242980 | JAMES TODD | ADDRESS REDACTED | | | BNB 3.5772686437852<br>BTC 0.0491340365339073<br>CEL 18.1431273765871<br>DOT 21.452108515B984<br>ETH 0.421173467068483<br>MATIC 288.204132973805<br>XRP 168.173579918272 | | | |
| 3.1.242981 | JAMES TODD COLLINS | ADDRESS REDACTED | | | AAVE 0.0130868114737391<br>ADA 33645.746874621<br>BTC 2.854553B539D006<br>CEL 4556.48286924724<br>ETH 41.47407917639S<br>LINK 2503.92357161623<br>MATIC 36066.327144454<br>USDC 4.585063660470X5 | | | |
| 3.1.242982 | JAMES TOH | ADDRESS REDACTED | | | ETH 5.29369247991945 | | | |
| 3.1.242983 | JAMES TOLAN | ADDRESS REDACTED | | | BTC 0.06258091853541H<br>LTC 0.00094268976259652H<br>USDC 1.450116809967B2<br>XLM 4767.68310997H36 | | | |
| 3.1.242984 | JAMES TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.0003744081459239S4<br>ETH 0.00119392034974881<br>USDC 52.3132002076458 | USDC 3143.6419184038 | | |
| 3.1.242985 | JAMES TOMLINSON | ADDRESS REDACTED | | | AVAX 0.0152210564644982<br>BTC 0.00000200694636316S6<br>LUNC 115.251704393476 | | | |
| 3.1.242986 | JAMES TOOHEY | ADDRESS REDACTED | | | ADA 1282.01744696319<br>BTC 0.0511411345603093<br>CEL 150.6103367356749<br>DOT 10.39510600311161<br>ETH 1.6225946241462S<br>XRP 1179.18001079673 | | | |
| 3.1.242987 | JAMES TOOMBS | ADDRESS REDACTED | | | BTC 0.00116188290167435<br>LTC 0.13622477291003<br>XLM 132.810249283915 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.242988 | JAMES TORCUATOR | ADDRESS REDACTED | | | BTC 0.0008491848169855003 | | | |
| 3.1.242989 | JAMES TORCUATOR | ADDRESS REDACTED | | | AVAX 5.373588299103915 | | | |
| | | | | | BTC 0.20245875189539 | | | |
| | | | | | ETH 0.33460047388215 | | | |
| | | | | | MATIC 0.0035097435041083 | | | |
| | | | | | SOL 5.073442816239398 | | | |
| 3.1.242990 | JAMES TORREGANO | ADDRESS REDACTED | | | BAT 266.435449090725 | | | |
| | | | | | COMP 0.0682238952568105 | | | |
| | | | | | ETH 0.0002366710744276602 | | | |
| | | | | | MANA 0.01901092526151 | | | |
| | | | | | SGB 245.79139829638 | | | |
| | | | | | XLM 51.06769891384441 | | | |
| | | | | | XRP 0.0000008449824616 | | | |
| 3.1.242991 | JAMES TORRENCE | ADDRESS REDACTED | | | ADA 1153.81732076316 | | | |
| | | | | | BTC 0.00123650456888896 | | | |
| | | | | | MANA 50.08238012413276 | | | |
| | | | | | MATIC 155.29600378679 | | | |
| | | | | | XLM 251.13418418869 | | | |
| 3.1.242992 | JAMES TOSHIKAZU MAKISHIMA | ADDRESS REDACTED | | | | BTC 1 | | |
| 3.1.242993 | JAMES TOWNER | ADDRESS REDACTED | | | BTC 0.0000161894835329517 | | BTC 0.0107353772331415 | |
| | | | | | DOT 0.026016879488471 6 | | DOT 0.0000000000004919395 | |
| | | | | | ETH 0.00012461382178000 9 | | | |
| 3.1.242994 | JAMES TRADER | ADDRESS REDACTED | | | BTC 0.00021415844072349 8 | | BTC 0.245389564500594 | |
| 3.1.242995 | JAMES TRAISTER | ADDRESS REDACTED | | | BTC 0.000004384455693758 | BTC 0.0000079962656171202 | | |
| | | | | | ETH 0.00004009911965818 3 | ETH 0.00010131531013795 | | |
| | | | | | MATIC 0.07546554043783 | | | |
| 3.1.242996 | JAMES TRAM | ADDRESS REDACTED | | | USDT ERC20 0.63106092032967 | | | |
| 3.1.242997 | JAMES TRAM | ADDRESS REDACTED | | | ADA 5.127447847099994-08 | | | |
| | | | | | BNB 0.0000000000874285192 | | | |
| | | | | | BTC 0.0000001645051904006 | | | |
| | | | | | CEL 0.16654472017923 1 | | | |
| | | | | | ETH 0.0000012823937799568 | | | |
| | | | | | USDC 0.0086544062670641 5 | | | |
| 3.1.242998 | JAMES TRAM | ADDRESS REDACTED | | | USDT ERC20 0.63003754324379 | | | |
| 3.1.242999 | JAMES TRAM | ADDRESS REDACTED | | | ADA 0.076775016720650 2 | | | |
| | | | | | BNB 0.0000047815002666665 | | | |
| | | | | | BTC 0.0195264727613804 | | | |
| | | | | | CEL 0.0514178246933869 | | | |
| | | | | | USDT ERC20 0.1237955408391 | | | |
| 3.1.243000 | JAMES TRAM | ADDRESS REDACTED | | | USDT ERC20 0.43632583180708 1 | | | |
| 3.1.243001 | JAMES TRAM | ADDRESS REDACTED | | | USDC 0.0000064068761526 75 | | | |
| 3.1.243002 | JAMES TRAM | ADDRESS REDACTED | | | BTC 0.0097293164173908 2 | | | |
| | | | | | BUSD 0.000031049583204169 | | | |
| | | | | | CEL 0.0593773122661255 | | | |
| | | | | | DOT 0.0879234919264538 | | | |
| | | | | | MATIC 0.0003008835062840401 | | | |
| | | | | | USDT ERC20 8.225821348368894 | | | |
| 3.1.243003 | JAMES TRAMMELL | ADDRESS REDACTED | | | BCH 3.50097700460599-06 | | | |
| | | | | | BUSD 0.01232829477062624 | | | |
| | | | | | GUSD 0.0233150416336108 | | | |
| | | | | | LTC 0.00001402870044964686 | | | |
| | | | | | USDC 0.01230459408376 | | | |
| | | | | | USDT ERC20 0.0164601409934958 | | | |
| 3.1.243004 | JAMES TRAN | ADDRESS REDACTED | | | LINK 0.025608810392982 | | | |
| | | | | | USDC 7.996673271293951 | | | |
| 3.1.243005 | JAMES TRAN | ADDRESS REDACTED | | Yes | BNB 8.598248808848779 | | | BTC 0.30750307503075 |
| | | | | | BTC 0.082376090271319 | | | |
| | | | | | CEL 2510.44409879695 | | | |
| | | | | | ETH 4.746890572135 4 | | | |
| | | | | | PAX 55 | | | |
| | | | | | USDC 251.028885434718 | | | |
| 3.1.243006 | JAMES TRAN | ADDRESS REDACTED | | | BTC 0.00511157458797792 | USDC 0.0000003014359761 57 | | |
| | | | | | BUSD 2.801237302227789 | | | |
| | | | | | USDC 6.79760037478185 | | | |
| 3.1.243007 | JAMES TRAN | ADDRESS REDACTED | | | BTC 0.0000005195034877772 | | | |
| | | | | | ETH 7.48105107834599E-06 | | | |
| | | | | | MCDAI 0.009973468795576 35 | | | |
| | | | | | XLM 0.181082007421055 | | | |
| 3.1.243008 | JAMES TRAN | ADDRESS REDACTED | | | BTC 0.006905 | | | |
| 3.1.243009 | JAMES TRAVIS OREILLY | ADDRESS REDACTED | | | CEL 5.595621651798448 | | | |
| | | | | | BTC 0.037582965673232 | | | |
| 3.1.243010 | JAMES TRAYNHAM | ADDRESS REDACTED | | | ETH 2.12606115969709 | | | |
| 3.1.243011 | JAMES TREADWAY | ADDRESS REDACTED | | | CEL 1.07894890035626 | | | |
| | | | | | BTC 0.0017116451108327 | | | |
| | | | | | USDC 1.67172016711111 | | | |
| 3.1.243012 | JAMES TREVINO | ADDRESS REDACTED | | | USDC 1.98229589400599 | | | |
| 3.1.243013 | JAMES TRIMBLE | ADDRESS REDACTED | | | CEL 1.09055352348669 | | | |
| | | | | | XLM 0.30280760251489 5 | | | |
| 3.1.243014 | JAMES TRIMMING | ADDRESS REDACTED | | | AVAX 75.232678538596 6 | | | |
| | | | | | BTC 0.00068093574553 43 | | | |
| | | | | | DOT 259.75710560143 | | | |
| | | | | | ETH 7.65484910613147 | | | |
| 3.1.243015 | JAMES TRISTAN THREATT | ADDRESS REDACTED | | | ETH 0.0014934158529414 4 | | | |
| 3.1.243016 | JAMES TRUHLAR | ADDRESS REDACTED | | | BTC 0.0101328323250119 | | | |
| 3.1.243017 | JAMES TRULOCK | ADDRESS REDACTED | | | ADA 4.98769631031915 | | | |
| | | | | | BTC 0.018000366446179 8 | | | |
| | | | | | COMP 0.000057151488448028 | | | |
| | | | | | ETH 0.034819862013831 4 | | | |
| | | | | | GUSD 0.031472026123921 5 | | | |
| | | | | | USDC 213.12795257880 6 | | | |
| 3.1.243018 | JAMES TSAI | ADDRESS REDACTED | | | AAVE 8.438217323097 16 | | BTC 0.0000006307343258576 | |
| | | | | | ADA 4413.64500927047 | | ETH 1.90365481184924 | |
| | | | | | BTC 0.0000001475117503 4 | | | |
| | | | | | CEL 1131.60038623433 | | | |
| | | | | | ETH 18.9039813030301 | | | |
| | | | | | GUSD 38.7436460255401 | | | |
| | | | | | LINK 337.846608603138 | | | |
| | | | | | SNX 127.161093774799 | | | |
| | | | | | UNI 0.02612136445406 2 | | | |
| | | | | | USDC 2.28294416272325 | | | |
| 3.1.243019 | JAMES TSAI | ADDRESS REDACTED | | | | CEL 48.076923076923 | | |
| 3.1.243020 | JAMES TSAI | ADDRESS REDACTED | | | BTC 1.64634088697271 | | | |
| | | | | | ETH 0.16635598903832 | | | |
| | | | | | SOL 109.73648345398 | | | |
| | | | | | XLM 54.87075899923 66 | | | |
| 3.1.243021 | JAMES TSOKAS | ADDRESS REDACTED | | | BTC 0.0001140030869301 36 | | | |
| | | | | | MATIC 568.02068609372 | | | |
| 3.1.243022 | JAMES TUCKER | ADDRESS REDACTED | | | BAT 0.0079304517948405 6 | | | |
| | | | | | BTC 0.00055086085902670 4 | | | |
| | | | | | CEL 0.19214862000398 8 | | | |
| | | | | | EOS 0.00050732072651616 2 | | | |
| | | | | | ETC 2.01963898510588 | | | |
| | | | | | MANA 0.002898 | | | |
| | | | | | MATIC 0.329950916257803 | | | |
| | | | | | MCDAI 0.024683225245521 | | | |
| | | | | | SGB 107.26233061387 | | | |
| | | | | | UNI 0.0047903953565471 1 | | | |
| | | | | | USDC 0.0034944609511448 4 | | | |
| | | | | | XLM 0.158385444188658 | | | |
| | | | | | XRP 411.12259087686 | | | |
| | | | | | ZRX 0.00714291379080804 | | | |
| 3.1.243023 | JAMES TUCKER | ADDRESS REDACTED | | Yes | ADA 997.789155830015 | ADA 520.470586 | | BTC 0.3728730682729977 |
| | | | | | AVAX 24.42304971980B5 | MCDAI 3.15 | | ETH 3.66622564675585 |
| | | | | | BCH 1.00361112936316 | | | |
| | | | | | BTC 0.32483349176007 3 | | | |
| | | | | | ETH 1.04080865340994 | | | |
| | | | | | LTC 50.69544557996 61 | | | |
| | | | | | MCDAI 9.776945702157 13 | | | |
| | | | | | SNX 130.01024408728 3 | | | |
| | | | | | SOL 11.9636753869679 | | | |
| | | | | | ZRX 480.383729088822 | | | |
| 3.1.243024 | JAMES TUCKER | ADDRESS REDACTED | | | BTC 0.000043758924512 7 | | | |
| | | | | | ETH 0.00000315840076439 2 | | | |
| | | | | | MATIC 1.23893606890402 | | | |
| | | | | | USDC 0.0037170098133277 | | | |
| 3.1.243025 | JAMES TUFARELLI | ADDRESS REDACTED | | | BTC 0.26942005749337 | BTC 0.00350643 | | |
| | | | | | GUSD 6245.3363443201 | GUSD 100 | | |
| | | | | | USDC 4.80407172466209 | USDC 2 | | |
| 3.1.243026 | JAMES TUOZZO | ADDRESS REDACTED | | | BTC 0.0086799139985346 1 | | | |
| | | | | | CEL 0.0097690766833048 51 | | | |
| 3.1.243027 | JAMES TURIBAKA | ADDRESS REDACTED | | | BTC 0.00117646732593008 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243028 | JAMES TURNBULL | ADDRESS REDACTED | | | AAVE 0.000820880494955188<br>BTC 0.00857187944401288<br>ETH 0.131803216128654<br>USDC 0.237014172412094 | | | |
| 3.1.243029 | JAMES TURNER | ADDRESS REDACTED | | | BTC 0.00113013282211945<br>ETH 30.8373954983383<br>MATIC 124.359546300489 | ETH 0.497149777152349 | | |
| 3.1.243030 | JAMES TURNER | ADDRESS REDACTED | | | MATIC 2101.07527969332<br>USDC 1.4989137230785 | USDC 34.4089443302955 | | |
| 3.1.243031 | JAMES TURNER | ADDRESS REDACTED | | | CEL 9.38707906654556<br>DOT 15.0332484146308 | | | |
| 3.1.243032 | JAMES TURNER | ADDRESS REDACTED | | | BTC 1.14003441682299E-06<br>CEL 5733.40012122788<br>ETH 0.009311857194093346<br>SNX 0.23270124838642<br>UNI 0.18273908474734<br>USDC 6.88498497182509 | | | |
| 3.1.243033 | JAMES TURNER | ADDRESS REDACTED | | | XLM 12.0890511278787 | | | |
| 3.1.243034 | JAMES TURNER | ADDRESS REDACTED | | | ADA 0.0010185783256233<br>BTC 0.18562386624979<br>DOT 0.0057135753067034<br>ETH 16.0953092780003<br>LINK 0.026999511937409<br>MATIC 572.381987676854<br>SOL 76.286383176851<br>USDC 1052.57044337117 | | | |
| 3.1.243035 | JAMES TURNOCK | ADDRESS REDACTED | | | ADA 0.2513592874934441<br>BTC 0.00000075690841607<br>CEL 1.13463121971602<br>DOT 0.020665474798284<br>SOL 0.009916081197628355 | | | |
| 3.1.243036 | JAMES TURUBA | ADDRESS REDACTED | | | BTC 0.01115011897211676<br>XRP 321.40973710374 | | | |
| 3.1.243037 | JAMES TYERS | ADDRESS REDACTED | | | BTC 0.0143150475950536<br>ETH 0.00052260734544288<br>SGB 125.578941189012<br>USDC 4.26629274297892<br>XLM 0.22597861071439<br>XRP 919.689381089 | | | |
| 3.1.243038 | JAMES TYL | ADDRESS REDACTED | | | BTC 0.2680253896676<br>ETH 1.11396350077351<br>MCDAI 13.701220010907<br>AAVE 4.51378039445624 | | | |
| 3.1.243039 | JAMES TYLER | ADDRESS REDACTED | | | ADA 3130.40060597586<br>BTC 0.02315061754820 24<br>ETH 3.15507246426279<br>MATIC 44.3709556032 47 | | | |
| 3.1.243040 | JAMES TYLER HARTZ | ADDRESS REDACTED | | | BTC 0.00700778408412064<br>ETH 0.00185588917641776 | | | |
| 3.1.243041 | JAMES TYLER ROBINSON | ADDRESS REDACTED | | | USDT ERC20 102.414560687 36<br>BTC 0.00145713433741213<br>CEL 503.681550294192<br>DOT 253.315<br>ETH 9.71271618896142<br>MATIC 5620.7948783 | | | |
| 3.1.243042 | JAMES UHLER | ADDRESS REDACTED | | | BTC 0.02572927888088385<br>ETH 0.303707992153353<br>LTC 4.65580282491825<br>MATIC 84.9763851100794<br>USDT ERC20 344.285713181105 | | | |
| 3.1.243043 | JAMES UKEJU | ADDRESS REDACTED | | | BTC 0.000000062115847006<br>KNC 0.008013750501850 36<br>LINK 0.0006503057825416 66 | | | |
| 3.1.243044 | JAMES ULMER | ADDRESS REDACTED | | | ADA 386.71850591047<br>BTC 1.03464784005429<br>ETH 4.96866330562 36 | DOGE 6760 | | |
| 3.1.243045 | JAMES UNDERWOOD | ADDRESS REDACTED | | | BTC 0.1221705117489 84<br>ETH 0.00262954294466661 | | | |
| 3.1.243046 | JAMES UNWIN | ADDRESS REDACTED | | | CEL 0.05086418607837 77 | | | |
| 3.1.243047 | JAMES URBAN | ADDRESS REDACTED | | | ETH 0.00161230810612534 | | | |
| 3.1.243048 | JAMES URBIZTONDO | ADDRESS REDACTED | | | AAVE 0.00748351214286782<br>BNT 0.318415073049942<br>BTC 0.00121567045085102<br>COMP 0.00320777429683 2<br>ETH 0.000213951859516 5235<br>MATIC 1.97657252290659<br>SOL 0.31052136497259 | MATIC 0.460173010052221<br>USDC 1292.811 | | |
| 3.1.243049 | JAMES URHO | ADDRESS REDACTED | | | BNB 0.2840036429770 86<br>BTC 0.0202176531758757<br>CEL 6.57344410877 07<br>ETH 0.0172083682323632<br>SGB 4127.56214140208<br>SNX 5.47328094450685 | | | |
| 3.1.243050 | JAMES URICHECK | ADDRESS REDACTED | | | DOT 0.2509687344171 14<br>MATIC 5.27513101482695 | | | |
| 3.1.243051 | JAMES USHER | ADDRESS REDACTED | | | ADA 68.0414474770291<br>CEL 0.21884808519078 6<br>ETH 0.000006244173460 12<br>XRP 236.331216215227 | | | |
| 3.1.243052 | JAMES V PASQUARIELLO | ADDRESS REDACTED | | | ADA 1205.86154447115<br>AVAX 30.8575733436633<br>BTC 1.55613123564 36<br>COMP 0.000008435185307 238<br>DOGE 2566.75349136864<br>DOT 32.5810707636936<br>ETH 8.38799301817292<br>LINK 11.946102157608<br>MANA 196.719573625646<br>MATIC 1102.4710326 3703<br>SOL 42.1297484490782<br>XLM 1073.06095176192 | CEL 122.361179158954 | | |
| 3.1.243053 | JAMES VA-CHAO | ADDRESS REDACTED | | | BTC 0.0014013629865 8944<br>ETH 0.128784122234422 | | | |
| 3.1.243054 | JAMES VAFIADIS | ADDRESS REDACTED | | | BTC 0.0001608244484 90542<br>CEL 3.07337352139593<br>ETH 0.003655583826099 188 | | | |
| 3.1.243055 | JAMES VALSAMEDIS | ADDRESS REDACTED | | | BTC 0.000799299786923 532<br>ETH 5.32064535239884 3 | | | |
| 3.1.243056 | JAMES VAN | ADDRESS REDACTED | | | ADA 0.0017178743548631<br>BTC 0.0000016431093946 8<br>ETH 0.00000426593050 3899<br>LINK 0.00084132341439 549<br>USDC 0.00058794921756240 8 | | | |
| 3.1.243057 | JAMES VAN DER VYVER | ADDRESS REDACTED | | | CEL 265.595350415939<br>DOT 0.53272761898 9725<br>LINK 0.067368765910 1436<br>USDT ERC20 1932.460963 76084 | | | |
| 3.1.243058 | JAMES VAN DER WALT | ADDRESS REDACTED | | | ETH 0.04419766681 01741<br>ETH 0.18672467248 9291<br>XRP 1319.93863731659 | | | |
| 3.1.243059 | JAMES VAN HERDEN | ADDRESS REDACTED | | | BTC 0.0096006641611931 2<br>ETH 0.00205906570774258 | | | |
| 3.1.243060 | JAMES VAN KLINK | ADDRESS REDACTED | | | BTC 0.0023225511459 40042<br>ETH 0.25732554621182 3<br>XLM 0.03990656724 8244 | | | |
| 3.1.243061 | JAMES VAN LANDINGHAM | ADDRESS REDACTED | | | BTC 0.000251757538630 154<br>MCDAI 46.2903469363351 | | | |
| 3.1.243062 | JAMES VAN OSDEL | ADDRESS REDACTED | | | BTC 0.000141505194637 517<br>ETH 0.00200170996105511 | | ETH 0.039120202719440 7 | |
| 3.1.243063 | JAMES VAN RIJ | ADDRESS REDACTED | | | BTC 0.136677751771405<br>CEL 1.13344688203716 | | | |
| 3.1.243064 | JAMES VAN ZYL | ADDRESS REDACTED | | | BTC 0.000014333497356572<br>CEL 0.004800653712442 01<br>USDT ERC20 6.01379250370866 | | | |
| 3.1.243065 | JAMES VANDEKIEFT | ADDRESS REDACTED | | | AVAX 0.573076879567098<br>BTC 0.0102512070269512<br>MATIC 160.081201603941<br>SNX 22.049397447725 1<br>USDC 420.126631873542 | | | |
| 3.1.243066 | JAMES VANDER SCHAAF | ADDRESS REDACTED | | | SNX 53.6397402962811<br>USDC 3238.00017470 35 | | | |
| 3.1.243067 | JAMES VANDERMARK | ADDRESS REDACTED | | | BTC 0.0000076912811420 59 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243068 | JAMES VANDIVER | ADDRESS REDACTED | | | BCH 0.00843498706045714<br>BTC 0.00835931144989976<br>CEL 1.1390566738436<br>ETH 0.00932336741033567 | | | |
| 3.1.243069 | JAMES VANFECHTMANN | ADDRESS REDACTED | | | ETH 0.00032395014108664S | | | |
| 3.1.243070 | JAMES VANGILATH | ADDRESS REDACTED | | | ETH 0.000122271597398708 | | | |
| 3.1.243071 | JAMES VANHORN | ADDRESS REDACTED | | | BTC 1.5584147532769S<br>GUSD 29.016672568027 | | | |
| 3.1.243072 | JAMES VANLANDINGHAM | ADDRESS REDACTED | | | ETH 0.00835527641664275 | | | |
| 3.1.243073 | JAMES VARNER | ADDRESS REDACTED | | | BTC 0.000432709196453246<br>DOT 71.166637408420S<br>MATIC 5015.80896049397 | SOL 9.999 | | |
| 3.1.243074 | JAMES VASTA | ADDRESS REDACTED | | | AAVE 0.000000557683139266<br>ADA 0.000252571908476186<br>AVAX 1.10644494385399E-06<br>BTC 0.00000000406440680207<br>CEL 217.566853737681<br>ETH 0.000000231685066206<br>MATIC 0.000330080770996947<br>SNX 0.000207741626788746<br>USDC 0.000039793955616615<br>XLM 0.000257291031117931 | AAVE 0.000579260487788S4<br>ADA 0.314135797178871<br>AVAX 0.00950439573075841<br>BTC 0.000072516492075442<br>ETH 0.000448991900070292<br>MATIC 0.2514453703975S5<br>SNX 0.076214162082201<br>USDC 0.066829238074061 | | |
| 3.1.243075 | JAMES VAUGHAN | ADDRESS REDACTED | | | USDC 419.848851782399 | | | |
| 3.1.243076 | JAMES VAUGHAN RHEA | ADDRESS REDACTED | | | BTC 1.650092216261A4<br>DASH 0.0138729552341441<br>ETH 0.070418305797A437<br>MANA 0.156687202120901 | | | |
| 3.1.243077 | JAMES VAZQUEZ | ADDRESS REDACTED | | | BTC 0.006558128047631234 | | | |
| 3.1.243078 | JAMES VEGA | ADDRESS REDACTED | | | BTC 0.0000021661777346223<br>CEL 0.338187956630777<br>DOT 0.01132952478038d8<br>ETH 0.000084558555019494<br>LINK 0.006741138806173<br>MANA 1.13766997797427<br>MATIC 0.577135856161973<br>MCDAI 12.848312234994S<br>TUSD 0.667567576031183<br>UNI 0.013663132217383<br>USDC 0.00042473671612677 | | | |
| 3.1.243079 | JAMES VEGT | ADDRESS REDACTED | | | SNX 0.042647446385040l | | | |
| 3.1.243080 | JAMES VENEZIA | ADDRESS REDACTED | | | GUSD 1.15279489105846<br>USDC 0.22773156204837 | | | |
| 3.1.243081 | JAMES VERHAEGHE | ADDRESS REDACTED | | | ADA 3.6446556609844S<br>BTC 0.000130907763388232<br>ETH 0.004296872747552O5<br>XRP 2015.45882617517 | | | |
| 3.1.243082 | JAMES VERNON | ADDRESS REDACTED | | | CEL 0.0002128007020689 | | | |
| 3.1.243083 | JAMES VERRETT | ADDRESS REDACTED | | | ZEC 0.0009<br>BTC 0.0000000192834662J<br>ETH 0.001814147729393986 | | | |
| 3.1.243084 | JAMES VEZER | ADDRESS REDACTED | | | ETH 1.07078038608893 | | | |
| 3.1.243085 | JAMES VICE | ADDRESS REDACTED | | | 1INCH 563.10724940905A<br>AAVE 8.52023690993A6<br>COMP 8.532670246840374<br>DOT 58.5230778166112<br>SUSHI 275.88482057189S<br>UNI 98.6313411761733<br>ZEC 8.69300289554629<br>ZRX 2004.23900478246 | CEL 2673.3583<br>ETH 0.994 | | |
| 3.1.243086 | JAMES VICKERS | ADDRESS REDACTED | | Yes | 1INCH 431.211754267458<br>AVAX 30.867704150505S<br>BTC 0.0000139687092246324<br>DOT 0.029683597999726A<br>ETH 3.51382169942329<br>MATIC 5339.7734166542<br>SNX 202.758193532168<br>USDC 49.02966078363B3 | BTC 0.0452529285193749 | | BTC 0.414889501875934 |
| 3.1.243087 | JAMES VIGGIANI | ADDRESS REDACTED | | | BAT 0.00134761902856779<br>CEL 0.00525291317186591<br>ETH 0.0000238840058O4411 | | | |
| 3.1.243088 | JAMES VIGIL | ADDRESS REDACTED | | | CEL 1.07953623316516<br>ETH 0.019137980556623<br>LTC 0.069718985817631<br>USDC 141.689569186411 | | | |
| 3.1.243089 | JAMES VIGOR-HARDWICKE | ADDRESS REDACTED | | | CEL 0.2336496585283G1<br>ETH 0.003505291165039S6 | | | |
| 3.1.243090 | JAMES VILLENA | ADDRESS REDACTED | | | ETH 0.080543707838376 | | | |
| 3.1.243091 | JAMES VILLERS | ADDRESS REDACTED | | Yes | BTC 1.14622237777074 | | | BTC 5.00751126690035 |
| 3.1.243092 | JAMES VINCENT ALLEN | ADDRESS REDACTED | | Yes | ADA 50.7013190383056<br>AVAX 0.509797413560096<br>BNT 6.11359767589297<br>BTC 0.074778575391757<br>DOT 4.1255082250082A<br>EOS 10.140603447130B<br>ETH 0.000125195393627A1<br>LINK 2.01381424921232<br>MANA 0.00725090730650814<br>MATIC 51.2396880006422<br>SNX 4.13569438533S2<br>SOL 0.028248366054534<br>USDC 0.0470716889938436<br>XTZ 8.10898764705D3 | ETH 0.0666211135828777<br>LTC 0.2863<br>MANA 110.093935874068<br>USDC 10.8897587599455 | | BTC 0.21107690052S269 |
| 3.1.243093 | JAMES VINCENT HOUSTON | ADDRESS REDACTED | | | CEL 3305.65786126519 | | | |
| 3.1.243094 | JAMES VINCENT MONOPOLI | ADDRESS REDACTED | | | | | | |
| 3.1.243095 | JAMES VINNICOMBE | ADDRESS REDACTED | | | BTC 0.000013850467260749 | CEL 417.852989952153 | | |
| 3.1.243096 | JAMES VINTURELLA | ADDRESS REDACTED | | | ETH 0.000204736892549335<br>AAVE 1.45426284324829<br>COMP 3.351280233B332<br>DOT 144.383207S312<br>ETH 63.5734389534969<br>LINK 3006.4599418499<br>MATIC 782.496692531721<br>SNX 132.366765327605<br>SUSHI 221.844679211094<br>UNI 149.104859109846G<br>USDC 233955.733921299<br>ZRX 5366.450532257 | | | |
| 3.1.243097 | JAMES VINYOOPONGPHAN | ADDRESS REDACTED | | | ADA 1182.857672538S4<br>BTC 0.021058916317003<br>ETH 1.03554694072012 | | | |
| 3.1.243098 | JAMES VIZECKY | ADDRESS REDACTED | | | BTC 0.802234176544825<br>ETH 1.29713823165419<br>USDC 3.79882383035595 | BTC 0.0381603107409841 | | |
| 3.1.243099 | JAMES VOISEY | ADDRESS REDACTED | | | ADA 144.281326386099<br>CEL 176.230114160733 | | | |
| 3.1.243100 | JAMES VON ALLMEN | ADDRESS REDACTED | | | AAVE 0.00308553622501531<br>BTC 0.00016360557482791A<br>DASH 0.0305950971427922<br>DOT 0.226481282383061<br>ETH 0.00235770290927432<br>LINK 0.136309820717845<br>MATIC 1.3000872728S134<br>USDC 95667.694115045l | | | |
| 3.1.243101 | JAMES VU | ADDRESS REDACTED | | | BTC 0.0002062286180135128<br>CEL 0.12544052580155<br>ETH 0.00371363694105513 | | | |
| 3.1.243102 | JAMES VU | ADDRESS REDACTED | | | BTC 0.0369327766924S<br>CEL 15.80843363756T1<br>DOT 4.03394620173239<br>ETH 0.361621260060273<br>XLM 16.19823116847429 | | | |
| 3.1.243103 | JAMES W HANSON | ADDRESS REDACTED | | | USDC 0.0388007284326578 | | | |
| 3.1.243104 | JAMES W MCNEIL | ADDRESS REDACTED | | | AVAX 275.325404886726<br>BTC 41.58630129715085<br>ETH 405.427368420844<br>LINK 486.11457151131699<br>MANA 1001.40490820137<br>MATIC 16040.5737433519<br>SOL 107.106099683312 | CEL 46.4669323269042 | | |
| 3.1.243105 | JAMES W OLIVER | ADDRESS REDACTED | | | AVAX 0.205664081619168<br>BTC 0.010795818191960l<br>ETH 0.362631385243514<br>MANA 3.34972523107971 | BTC 0.00127562258334863 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243106 | JAMES W WAKEFIELD | ADDRESS REDACTED | | | ADA 2.8426017J462343<br>BTC 0.0001658825349602<br>DOT 0.0975395347990025<br>ETH 0.01150942146B0482<br>SOL 0.0085121528611247 | | | |
| 3.1.243107 | JAMES WADMAN | ADDRESS REDACTED | | | BNT 0.3334801827971l5<br>BTC 0.0000010876003T9551<br>DOT 0.301561163665682<br>ETH 0.0000063518T5714639<br>LINK 0.0162587775936042<br>MATIC 10.997253939236J<br>MCDAI 0.0158203626298222<br>USDT ERC20 0.0030290886322J94<br>XLM 0.0627229978916523<br>XRP 0.0026799657521052 | | | |
| 3.1.243108 | JAMES WAHL | ADDRESS REDACTED | | | AVAX 3.22459555041436<br>BTC 0.0481217475943575<br>ETH 0.1267799573076J3<br>LUNC 5.5565703966377<br>MATIC 327.880010J73478 | | | |
| 3.1.243109 | JAMES WAINAINA | ADDRESS REDACTED | | | BUSD 6.169156563190B<br>USDC 10.35134174452J | | | |
| 3.1.243110 | JAMES WALDRON | ADDRESS REDACTED | | | LUNC 0.0427593094181255 | | | |
| 3.1.243111 | JAMES WALDRON | ADDRESS REDACTED | | | ADA 0.54482608902040J<br>BTC 0.00000008105767624<br>ETH 0.00145561304306695<br>USDC 1641.74466952148 | | | |
| 3.1.243112 | JAMES WALKER | ADDRESS REDACTED | | | BTC 5.43186648146J29 | | | |
| 3.1.243113 | JAMES WALKER | ADDRESS REDACTED | | | CEL 303.78904216394 | | | |
| 3.1.243114 | JAMES WALKER | ADDRESS REDACTED | | | BTC 0.01280935175945J4<br>ETH 0.21517468455146l | | | |
| 3.1.243115 | JAMES WALKER | ADDRESS REDACTED | | | BTC 0.15180152886057J4<br>USDC 217.2246486033J21 | BTC 0.027303<br>ETH 0.04562313 | | |
| 3.1.243116 | JAMES WALKER | ADDRESS REDACTED | | | ADA 252.46809412B683<br>BTC 0.0019179295106606J<br>ETH 1.68500609637589<br>XLM 51.2713388990492 | | | |
| 3.1.243117 | JAMES WALKER | ADDRESS REDACTED | | | CEL 1.08614476557D8 | | | |
| 3.1.243118 | JAMES WALKER | ADDRESS REDACTED | | Yes | BTC 0.11623874607558<br>ETH 1.70416877651J53<br>ETH 0.00629202641181713 | | | LINK 9758.77569696603 |
| 3.1.243119 | JAMES WALKER III | ADDRESS REDACTED | | | LINK 0.2501752605446B1<br>BAT 0.28991506969289J<br>BTC 0.00000281585253271<br>COMP 0.0867804306950195<br>ETH 5.91994877596229E-05<br>LINK 0.00010747135547219<br>USDT ERC20 0.1997338968096B3<br>XLM 0.11513637620525J | | | |
| 3.1.243120 | JAMES WALKER MARES | ADDRESS REDACTED | | | ETH 0.001497305289201l | | | |
| 3.1.243121 | JAMES WALLACE | ADDRESS REDACTED | | | BTC 0.0000223826162100B | | | |
| 3.1.243122 | JAMES WALLACE | ADDRESS REDACTED | | Yes | BTC 0.17156808445297J<br>CEL 509.94482732115J<br>DOT 176.11438946757<br>ETH 2.31100502798474<br>LINK 0.0368873448239992<br>LTC 0.0052619959438J9215<br>MCDAI 0.07161042549049l4<br>SNX 78.636676912353J4<br>USDC 2.19910220427BB1 | | | ETH 3.75913701271768 |
| 3.1.243123 | JAMES WALLACE | ADDRESS REDACTED | | | MATIC 664.3825880839J9 | | | |
| 3.1.243124 | JAMES WALLACE | ADDRESS REDACTED | | | BTC 0.00243117394215211<br>ETH 0.4053542564B546<br>USDT ERC20 248.451728832431 | MATIC 192.760539 | | |
| 3.1.243125 | JAMES WALLACE | ADDRESS REDACTED | | | BTC 0.001326233141053J6<br>MATIC 0.83208750818J907 | | | |
| 3.1.243126 | JAMES WALLACE | ADDRESS REDACTED | | | CEL 17.215855273998S<br>ETH 0.2285980895360l8 | | | |
| 3.1.243127 | JAMES WALLACE | ADDRESS REDACTED | | | ADA 1292.8210256360J<br>BTC 0.022634141141836J7<br>CEL 220.62466423761B<br>DOT 96.06712738542671<br>ETH 1.0950245902426B<br>LINK 41.8326645063J1<br>MCDAI 42.3489925020B | | | |
| 3.1.243128 | JAMES WALLACE WINGATE | ADDRESS REDACTED | | | CEL 47.7762317013J4<br>PAXG 5.77614642460029 | | | |
| 3.1.243129 | JAMES WALLER | ADDRESS REDACTED | | | BTC 0.00115998441611707<br>DOT 43.4547029330799<br>ETH 3.21115365263697<br>MATIC 3936.68235129423 | | | |
| 3.1.243130 | JAMES WALLIS | ADDRESS REDACTED | | | BTC 0.0000000912507797J678<br>USDC 0.01137453521110J3<br>USDT ERC20 0.0457703831473119 | | | |
| 3.1.243131 | JAMES WALSH | ADDRESS REDACTED | | | BCH 0.00077361693786622B<br>BTC 0.16309103097761J9<br>CEL 189.35690375543S<br>ETH 3.9513110916769B<br>LTC 0.00297002048474035<br>USDC 12112.524305018 | | | |
| 3.1.243132 | JAMES WALSH | ADDRESS REDACTED | | | BTC 2.01288724442809E-05<br>CEL 1.14945097395673<br>GUSD 0.71831078747636J<br>USDC 0.10628237959163 | | | |
| 3.1.243133 | JAMES WALSH | ADDRESS REDACTED | | | USDT ERC20 3.23536982753357<br>ADA 4.2579739881167J<br>BTC 0.00000150537132195J7<br>USDC 0.00180649A64946654 | ADA 0.0130651968566824<br>USDC 1150.6609805426S | | |
| 3.1.243134 | JAMES WALTER | ADDRESS REDACTED | | | ETH 0.04562816106497J42 | | | |
| 3.1.243135 | JAMES WALTER ELROD | ADDRESS REDACTED | | | BTC 0.00000009420790765<br>CEL 44.8275368760512<br>DOT 0.308484833167693<br>ETH 0.00000060939296228B<br>MATIC 0.043015299704697J4<br>MCDAI 0.03680101205647T8<br>PAXG 0.00001702473478B686<br>SNX 1.09921409543D2<br>USDC 152.685520134687<br>USDT ERC20 0.174519439813412<br>XLM 1.66364710591969 | BTC 0.00000009042079075B<br>MATIC 47207.64<br>PANG 131.926219478<br>USDC 0.0000000355435B70778 | | |
| 3.1.243136 | JAMES WALTERS | ADDRESS REDACTED | | | BCH 0.00003078476514362T<br>BSV 0.0432916442108706<br>BTC 0.00818274098060418<br>GUSD 0.069218980439565J<br>MCDAI 0.05618521522100428<br>USDC 0.33138572025510J3 | | | |
| 3.1.243137 | JAMES WALTON | ADDRESS REDACTED | | | BTC 0.0118258147797269<br>ETH 0.1327509705589B8<br>USDC 5364.4359566279T | | | |
| 3.1.243138 | JAMES WANEKA | ADDRESS REDACTED | | | BTC 0.00000130069673454S<br>DOT 0.0432735134486646<br>ETH 0.0021195390979945B<br>MATIC 6.787012445789211<br>SOL 0.0347147378178075<br>SUSHI 0.3255172885907S1 | BTC 0.000000587015868904<br>DOT 0.052066664562368<br>ETH 0.00000017201393821T8<br>MATIC 0.0000252419575628345<br>SOL 0.000037181775920626<br>SUSHI 0.00542361687694988 | | |
| 3.1.243139 | JAMES WANG | ADDRESS REDACTED | | | BTC 0.04576937643133l1<br>CEL 3.45090290688861<br>ETH 0.686400419990724 | | | |
| 3.1.243140 | JAMES WANG | ADDRESS REDACTED | | | BTC 0.01987009784503289<br>ETH 2.2537517341B487<br>GUSD 712.769700065311 | CEL 131.649888794567 | | |
| 3.1.243141 | JAMES WANG | ADDRESS REDACTED | | | USDC 501.16687358155J4<br>ADA 0.0000000295571715977<br>BNB 0.0000000024980648425<br>BTC 0.00000070476514493S<br>CEL 0.21874734266211B<br>ETH 0.00000001140528684l<br>LINK 0.0190135827377879<br>LTC 0.0000036528658513J23<br>LUNC 0.0000051681068829S<br>USDC 0.000000697211G6313<br>USDT ERC20 10.194773467141J2<br>XLM 0.00000002781040884l | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243142 | JAMES WANG | ADDRESS REDACTED | | | BTC 0.1684514946868602<br>ETH 5.547870164714431 | | | |
| 3.1.243143 | JAMES WARD | ADDRESS REDACTED | | | MATIC 12.700371583984 | | | |
| 3.1.243144 | JAMES WARD | ADDRESS REDACTED | | | BTC 1.022657988432991-05<br>ETH 0.0000790102086555436 | BTC 0.000319<br>ETH 0.1433661593429 | | |
| 3.1.243145 | JAMES WARING | ADDRESS REDACTED | | | BTC 0.0005390350933138024<br>CEL 0.0109541531134427<br>ETH 0.0053604013863619 | | | |
| 3.1.243146 | JAMES WARNER | ADDRESS REDACTED | | | CEL 57.505705448783<br>DOT 6.85304<br>ETH 0.1707938<br>LUNC 19.84<br>MANA 61<br>SGB 31.1266<br>UMA 27.215 | | | |
| 3.1.243147 | JAMES WARNER | ADDRESS REDACTED | | | BTC 0.8473205561039902 | | | |
| 3.1.243148 | JAMES WARNER | ADDRESS REDACTED | | | BTC 0.0030002428436416<br>CEL 51.510007864853<br>ETH 0.1845734802215465<br>LINK 34.323102059249<br>USDC 485.06563708466<br>USDT ERC20 0.07074273929259 | | | |
| 3.1.243149 | JAMES WARREN | ADDRESS REDACTED | | | ADA 737.35789428358<br>BTC 0.0394799827188632 | | | |
| 3.1.243150 | JAMES WARREN | ADDRESS REDACTED | | | BTC 0.0000764508421652<br>CEL 5.0113254195304<br>DASH 0.0202790460279205<br>LTC 0.00789407818497005<br>USDC 0.2273316954393 | | | |
| 3.1.243151 | JAMES WARREN NELSON | ADDRESS REDACTED | | | BTC 0.0002208193109404 | | | |
| 3.1.243152 | JAMES WARRENDER | ADDRESS REDACTED | | | CEL 0.0557939071102486<br>XLM 0.1453500619223548<br>XRP 0.0614909010830683 | | | |
| 3.1.243153 | JAMES WARWICK | ADDRESS REDACTED | | | ADA 199.73073653641<br>BTC 0.0113785487935952<br>ETH 0.1425142889743464 | | | |
| 3.1.243154 | JAMES WASDIN | ADDRESS REDACTED | | | CEL 1.14696728024739<br>ETH 0.00006117698467353<br>SGB 0.0038886814117836<br>XRP 0.0254380031148336 | | | |
| 3.1.243155 | JAMES WASHBROOK | ADDRESS REDACTED | | Yes | BTC 0.118066756744865<br>CEL 60.75633506059<br>ETH 106.43225975715<br>MATIC 85124.323832681<br>TUSD 2828.4750045681 | | | ETH 295.08182581033 |
| 3.1.243156 | JAMES WASHNOK | ADDRESS REDACTED | | | ADA 0.6142198887617<br>BTC 0.2478030463767<br>ETC 14.740562277782<br>ETH 3.6495054334697<br>LUNC 12.80736325369<br>MATIC 302.43764282347 | ADA 662.874969731389 | | |
| 3.1.243157 | JAMES WASHOK JR | ADDRESS REDACTED | | | AAVE 0.000000382541023176<br>ADA 0.00068968704450227<br>BTC 0.000192253082094535<br>COMP 0.0000005428192720<br>DOT 0.000039036186502464<br>ETH 0.00000802727907991<br>LTC 0.000196318117509696<br>MANA 0.033144456176977<br>MATIC 0.174547824528261<br>SNX 0.0591773730947401<br>UNI 0.00148647257324<br>USDC 0.0011097230135529<br>XLM 0.0482763286040982 | AAVE 0.0034196785142352<br>ADA 0.73616643025794<br>BTC 0.0000000001714050<br>COMP 0.00132849575622079<br>DOT 0.0190710157212106<br>ETH 0.0000005411684887<br>USDC 0.68432476396799 | | |
| 3.1.243158 | JAMES WATERBURY | ADDRESS REDACTED | | | BTC 0.0068025770908719<br>LINK 31.27896885759 | | | |
| 3.1.243159 | JAMES WATKINS | ADDRESS REDACTED | | | BTC 0.0012124154584651 | | | |
| 3.1.243160 | JAMES WATLING | ADDRESS REDACTED | | | BTC 0.0000188917670008 | | | |
| 3.1.243161 | JAMES WATLING | ADDRESS REDACTED | | | CEL 230.88168487647 | | | |
| 3.1.243162 | JAMES WATSON | ADDRESS REDACTED | | | USDT ERC20 2965.50165 | | | |
| 3.1.243162 | JAMES WATSON | ADDRESS REDACTED | | | CEL 0.0455516745631643<br>ETH 0.96543355646281 | | | |
| 3.1.243163 | JAMES WATSON | ADDRESS REDACTED | | | MATIC 2511.10000532766 | | | |
| 3.1.243164 | JAMES WATT | ADDRESS REDACTED | | Yes | BTC 0.00370735556830607<br>ETH 0.018028915581561<br>KNC 0.0272864798691901<br>MATIC 1319.14546742482<br>XLM 2057.37536330127<br>BTC 0.105318156454124 | | | BTC 0.208257515039531 |
| 3.1.243165 | JAMES WATTON | ADDRESS REDACTED | | | CEL 1.11323414150795<br>MATIC 27.7473703074437<br>USDC 1.45198550408772 | | | |
| 3.1.243166 | JAMES WATTS | ADDRESS REDACTED | | | MATIC 1478.94045016739<br>MCDAI 0.0878866899186179 | | | |
| 3.1.243167 | JAMES WATTS | ADDRESS REDACTED | | | BTC 1.76813661294669-05<br>ETH 0.00089882139763628<br>TGBP 2.25424203420276 | | | |
| 3.1.243168 | JAMES WATTS | ADDRESS REDACTED | | | AAVE 0.00537758044206475<br>BTC 0.0011690483192197<br>ETH 3.97924134108103 | | | |
| 3.1.243168 | JAMES WATTS | ADDRESS REDACTED | | | USDT ERC20 1.78551222137<br>ADA 143.30575903<br>BNB 0.000913611997013<br>BTC 0.0047410824103401<br>COMP 0.17.12347953543<br>DOT 0.0179852945936465<br>ETH 0.14271789130818<br>TGBP 169<br>USDC 0.48563847707669 | | | |
| 3.1.243169 | JAMES WAUGH | ADDRESS REDACTED | | | USDT ERC20 0.1565175990253336<br>BTC 0.01398986216167<br>CEL 3.28361890342583<br>ZRX 858.4711926492 | | | |
| 3.1.243170 | JAMES WAYNE HILSON | ADDRESS REDACTED | | Yes | AAVE 10.170371767429<br>ADA 8256.45275993233<br>AVAX 51.2158113355984<br>BAT 18.464525760079<br>BTC 20.081221825443<br>CEL 33304.702867947K<br>COMP 0.0544206849956242<br>DOT 61.231265943327K<br>EOS 1.62434373620895<br>ETH 25.2012984823246<br>LINK 262.848824630952<br>MANA 1181.50204715869<br>MATIC 3605.88321125592<br>MCDAI 21.1872654920926<br>SGB 383.880773141899<br>SOL 15.2620015280118<br>USDC 1.66708039867503<br>XLM 108.475939223793<br>XRP 2562.93158157157<br>XTZ 812.8700448201554<br>ZEC 0.0577925812123524 | BTC 0.0727809061863318<br>USDC 0.0033047669257857 | | BTC 5.1897562788099 |
| 3.1.243171 | JAMES WEATHERSEED | ADDRESS REDACTED | | | BTC 0.6447378444558768<br>DOT 79.901422060069<br>ETH 6.43433158338624 | | | |
| 3.1.243172 | JAMES WEAVER | ADDRESS REDACTED | | | SNX 0.2001359876743392 | | | |
| 3.1.243173 | JAMES WEAVER | ADDRESS REDACTED | | | ADA 239.20252583939<br>BTC 0.00200500000108621<br>ETH 1.721275525783514 | ETH 0.914919756 | | |
| 3.1.243174 | JAMES WEAVER | ADDRESS REDACTED | | | USDC 220.02643564844 | | | |
| 3.1.243175 | JAMES WEBB | ADDRESS REDACTED | | | BTC 0.0000003198166986<br>ETH 0.0069951289833767<br>CEL 0.0592436468356 | | | |
| 3.1.243176 | JAMES WEBB | ADDRESS REDACTED | | | ADA 596.14817983749<br>BTC 0.0470914628172379<br>ETH 0.68189710710141<br>SOL 5.96910280614403 | | | |
| 3.1.243177 | JAMES WEBER | ADDRESS REDACTED | | | BTC 0.0000215412537058575<br>CEL 1.09561500998105<br>USDC 0.9233640189459377 | | | |
| 3.1.243178 | JAMES WEBSTER | ADDRESS REDACTED | | | BTC 0.00000000126275207K | BTC 0.0013808911097419 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243179 | JAMES WEBSTER | ADDRESS REDACTED | | | BTC 0.258686918011198<br>COMP 2.293292934865<br>DOT 19.711594827767<br>ETH 3.58307057403167<br>MATIC 187.10117619566<br>SUSHI 48.983662565325<br>ZRX 419.603374349666 | | | |
| 3.1.243180 | JAMES WEEKS | ADDRESS REDACTED | | | ETH 0.0024441252532677 | | | |
| 3.1.243181 | JAMES WEGELIN | ADDRESS REDACTED | | Yes | BTC 0.000007276043440217<br>USDC 8.0127538722495 | BTC 0.01363094<br>USDC 150 | | BTC 1.00506553027257 |
| 3.1.243182 | JAMES WEIGANDT | ADDRESS REDACTED | | | ADA 404.571981483634<br>BTC 0.0131733359294215<br>DOT 8.180353548190942<br>ETH 0.996792451645399<br>KLM 101.44659867856 | | | |
| 3.1.243183 | JAMES WEILER | ADDRESS REDACTED | | | ETH 0.0013679556468731 | | | |
| 3.1.243184 | JAMES WEINBERGER | ADDRESS REDACTED | | | BTC 0.0315137321026398 | | | |
| 3.1.243185 | JAMES WEISE | ADDRESS REDACTED | | | BTC 0.00156549466948082<br>CEL 1.644341703038<br>OMG 0.000000046<br>XRP 0.125577072071696 | | | |
| 3.1.243186 | JAMES WELLS | ADDRESS REDACTED | | | BTC 0.00785730335814589<br>ETH 0.468669950649983 | ETH 0.218403074962111 | | |
| 3.1.243187 | JAMES WELLS | ADDRESS REDACTED | | | ADA 8.46777360961638 | | | |
| 3.1.243188 | JAMES WELLS | ADDRESS REDACTED | | | AVAX 12.397932830456<br>BTC 0.00015604423327918<br>ETH 0.00726543684621932<br>MATIC 490.404774884904 | BTC 0.0000000004350045935 | | |
| 3.1.243189 | JAMES WELLS | ADDRESS REDACTED | | | BTC 0.0287929555549639<br>BUSD 0.010659433884847<br>EOS 0.4113819076868878<br>USDT ERC20 0.00377069531121219 | | | |
| 3.1.243190 | JAMES WELNITSCHUK | ADDRESS REDACTED | | | ADA 145.27<br>BTC 0.00121493360878126<br>CEL 201.688425967432<br>XRP 129.25 | | | |
| 3.1.243191 | JAMES WELSH | ADDRESS REDACTED | | | CEL 0.0863374006623547<br>LINK 0.0179762781317102 | | | |
| 3.1.243192 | JAMES WENDT | ADDRESS REDACTED | | | BSV 0.00000000032060026<br>BTC 0.000000002185132614<br>ETH 0.0000000000000003<br>SNX 0.0000000014774333383<br>USDC 64593.980064471.4 | BSV 0.000181834934344291<br>BTC 0.000016436224060915<br>ETH 0.000000025492391178<br>SNX 0.0941717307717354 | | |
| 3.1.243193 | JAMES WENGER | ADDRESS REDACTED | | | BTC 0.000513209974682875<br>ETH 0.00344070519096654<br>MATIC 1.9420152518396 | | | |
| 3.1.243194 | JAMES WENLOCK | ADDRESS REDACTED | | | ETH 6.04607013020685 | | | |
| 3.1.243195 | JAMES WENZEL | ADDRESS REDACTED | | | BTC 0.036551427960816<br>CEL 197.562317464299<br>ETH 0.278049855692665 | | | |
| 3.1.243196 | JAMES WESLEY GREEN | ADDRESS REDACTED | | Yes | BTC 0.00285201338705292<br>ETH 1.600227895339919<br>USDC 60814.2734667685 | | | BTC 11.9195481893704<br>ETH 21.4184078484235 |
| 3.1.243197 | JAMES WEST | ADDRESS REDACTED | | | BTC 0.0639204259287314<br>DOT 64.0541827722449<br>ETH 0.565743665806475 | | | |
| 3.1.243198 | JAMES WEST | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.243199 | JAMES WEST | ADDRESS REDACTED | | | BTC 0.000002868093844726<br>CEL 1.1487301329385<br>ETH 0.000005077422384102<br>TGBP 19.532744183538 | | | |
| 3.1.243200 | JAMES WEST | ADDRESS REDACTED | | | BTC 0.256467679703012<br>ETH 2.69136230880707<br>USDC 10464.560202414 | | | |
| 3.1.243201 | JAMES WEST | ADDRESS REDACTED | | | ADA 0.0072413163919865<br>BTC 0.00016141761550559 | ADA 0.0938614941444095<br>BTC 0.00000082925843741 | | |
| 3.1.243202 | JAMES WESTALL | ADDRESS REDACTED | | | BTC 0.18262638475668 | | | |
| 3.1.243203 | JAMES WESTFALL | ADDRESS REDACTED | | | MATIC 0.766865389718328 | | | |
| 3.1.243204 | JAMES WESTERFIELD | ADDRESS REDACTED | | | BTC 0.0184515218559606<br>DOT 58.6186220506128<br>LINK 28.6786483639337<br>MATIC 2.274265100374433<br>USDT ERC20 1157.66781903826<br>ZEC 0.1981411587145 | | | |
| 3.1.243205 | JAMES WESTMORELAND | ADDRESS REDACTED | | | ADA 59.0961526216577<br>BTC 0.00788251430879149<br>ETH 0.0089775077971561B<br>LINK 0.221103571995215<br>MATIC 56.7998993906092<br>SNX 1.0757938809408 | | | |
| 3.1.243206 | JAMES WESTON | ADDRESS REDACTED | | | ADA 0.23409866977651S<br>BNB 1.18482167771285<br>BTC 0.2510400043430255<br>CEL 1007.571241813<br>DOT 51.1354413173969<br>EOS 0.0002744784428770549<br>ETH 0.0373641306282<br>LINK 424.556324637634<br>MATIC 6060.04200701843<br>SGB 1579.35404864951<br>USDC 0.0030191539616633T<br>XLM 2110.85320538727<br>XRP 11437.350109815S | | | |
| 3.1.243207 | JAMES WESTON | ADDRESS REDACTED | | | AAVE 0.0132089411605686<br>AVAX 261.5275705505356<br>BAT 5737G.595312976<br>BCH 0.0121041111964356<br>BNT 1.70749754907139<br>BTC 5.71501646829B4<br>CEL 97.229562934317B<br>COMP 11.6501098729895<br>DASH 109.556641393979<br>DOT 1166.9289469500B<br>EOS 5.0117990790722B<br>ETC 0.00028400665486652S<br>ETH 100.40205984083<br>KNC 363.409929657826<br>LINK 3301.86869625542<br>LTC 435.723489119086<br>LUNC 1360.65967431299<br>MANA 2750.62588425465<br>MATIC 31397.6818452725<br>OMG 1.44849922108088<br>SGB 4188.93892056542<br>SNX 1266.24525907833<br>SUSHI 319.327728610628<br>UNI 1385.619319326<br>USDC 0.00066623989583136<br>XLM 18313.5994595623<br>XRP 13.8418611072139<br>ZRX 38128.7837731078 | LTC 436.75119571 | | |
| 3.1.243208 | JAMES WHALAN | ADDRESS REDACTED | | | BTC 0.0000000369087857676<br>CEL 0.0732727461035113 | | | |
| 3.1.243209 | JAMES WHALEN | ADDRESS REDACTED | | | AAVE 0.29315755959543<br>BTC 0.0088328381623897A<br>DOT 18.29793279268B<br>ETH 0.00395496249322247<br>MATIC 10.569827662B554<br>SOL 2.344564400327514<br>UNI 5.42370077557799 | | | |
| 3.1.243210 | JAMES WHALEN | ADDRESS REDACTED | | | DOT 0.031066702111814<br>ETH 0.000502473172476007<br>USDC 514.630762780286 | | | |
| 3.1.243211 | JAMES WHEELER | ADDRESS REDACTED | | | BTC 0.00116363923024551<br>USDC 514.630762780286 | | | |
| 3.1.243212 | JAMES WHEELER | ADDRESS REDACTED | | | ADA 0.19760767169731A<br>BTC 0.0000013905725572T | | | |
| 3.1.243213 | JAMES WHEELER | ADDRESS REDACTED | | | BTC 0.0013814644024134<br>LINK 1.28760777125125 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243214 | JAMES WHEELER | ADDRESS REDACTED | | | ADA 0.0922228173707886<br>AVAX 0.000567857006285755<br>BTC 0.00000977275960095<br>CEL 0.84082152804732<br>DOT 0.00718264587267367<br>ETH 2.52082866037819E-05<br>GUSD 0.074369675519562<br>MCDAI 0.00008269027239622<br>SOL 0.000385761078095352<br>USDC 0.00058<br>USDT ERC20 0.000725534690336645 | | | |
| 3.1.243215 | JAMES WHEYLAND GOODBRAD | ADDRESS REDACTED | | | BTC 0.00246074978781309 | | | |
| 3.1.243216 | JAMES WHIPKEY | ADDRESS REDACTED | | | BTC 0.01010491396361934<br>DOT 1.11661372975819<br>USDC 211.353876882632 | | | |
| 3.1.243217 | JAMES WHIPPS | ADDRESS REDACTED | | | ADA 248.205064260951<br>BTC 0.0248703712248732<br>CEL 156.919377115072<br>COMP 3.00789914333262<br>DOT 52.0585292322956<br>LINK 14.4064213686756<br>MATIC 2106.19852341417<br>PAXG 0.000725143501653068<br>SNX 124.518202459566 | | | |
| 3.1.243218 | JAMES WHITE | ADDRESS REDACTED | | Yes | BTC 0.00010902144164859<br>CEL 1.13875237123654<br>ETH 0.666740461240012<br>SGB 91.8577233680886<br>USDC 0.538266710043906<br>USDT ERC20 9.06001199708177 | XRP 26777.3715528108 | | XRP 217454.534366485 |
| 3.1.243219 | JAMES WHITE | ADDRESS REDACTED | | | BTC 0.046657490351274 | | | |
| 3.1.243220 | JAMES WHITE | ADDRESS REDACTED | | | BTC 0.00313223013365042<br>SGB 6.18696370588283<br>XRP 41.3491251057683 | | | |
| 3.1.243221 | JAMES WHITE | ADDRESS REDACTED | | | CEL 215 | | | |
| 3.1.243222 | JAMES WHITE | ADDRESS REDACTED | | | ETH 0.00456127504552372 | | | |
| 3.1.243223 | JAMES WHITE | ADDRESS REDACTED | | | AVAX 0.104021806332969<br>BTC 0.000002004427866372<br>MATIC 7.59669702164288<br>USDC 18.1631132654985 | AVAX 80.0151512152615<br>BTC 0.00121664023340811<br>MATIC 4112.58018683103<br>USDC 103.318052605839 | | |
| 3.1.243224 | JAMES WHITE | ADDRESS REDACTED | | | BTC 0.00114261662283784<br>CEL 367.698650943192 | | | |
| 3.1.243225 | JAMES WHITE | ADDRESS REDACTED | | | ADA 0.064961334372670B<br>AVAX 9.69321727078705<br>BTC 0.16579931592956<br>DOT 11.2565789300654<br>ETH 0.032435078270831<br>LINK 35.7598303495839<br>MATIC 346.17882291972<br>PAXG 0.0281052777516209 | | | |
| 3.1.243226 | JAMES WHITE | ADDRESS REDACTED | | | BTC 0.11320587145514<br>ETH 3.24898205256 | | | |
| 3.1.243227 | JAMES WHITE | ADDRESS REDACTED | | | BAT 1061.57203319885<br>BSV 0.000361757544490311<br>BTC 0.445865102664281<br>CEL 1.1212125663285<br>COMP 1.15098758483245<br>ETH 4.39494112310694<br>GUSD 237.65218217992<br>LTC 2.782503727203659<br>UNI 5.29255989231303<br>USDC 303.99428973966<br>ZEC 0.033095137749865 | | | |
| 3.1.243228 | JAMES WHITE | ADDRESS REDACTED | | | USDC 0.133383333515223 | USDC 0.000000854775285812 | | |
| 3.1.243229 | JAMES WHITE BRUSH | ADDRESS REDACTED | | | BTC 0.0000059404614122157<br>CEL 1967.33903747776<br>DOT 29.1160721553436<br>ETH 0.00000036177078256<br>LINK 9.004317021712<br>MATIC 124.30576302478B<br>SOL 2.30160691199969<br>USDC 0.514787732107619<br>ZEC 4.06163552499990-09 | BTC 0.000000000398926961<br>DOT 0.000000000004044554<br>SOL 189.573506543<br>USDC 0.0000002107749970B<br>ZEC 0.4045524263852B2 | | |
| 3.1.243230 | JAMES WHITE JR | ADDRESS REDACTED | | | BTC 0.0002661473078B3446<br>ETH 0.000493341912440863 | | | |
| 3.1.243231 | JAMES WHITEMAN | ADDRESS REDACTED | | | BTC 0.0005492540706903647<br>CEL 154.03420021543 | | | |
| 3.1.243232 | JAMES WHITESIDE | ADDRESS REDACTED | | | BTC 0.00124673875431256<br>MATIC 3533.48466209952<br>SNX 2.76407506712221<br>USDC 145.713671728089 | | | |
| 3.1.243233 | JAMES WHITNEY | ADDRESS REDACTED | | | BTC 0.000000081655438462<br>ETH 0.000260612560251194<br>MATIC 0.000000254960413184 | | | |
| 3.1.243234 | JAMES WHITTLE | ADDRESS REDACTED | | | CEL 0.452960773052752<br>KLM 439.774407725217<br>XRP 204.303234484479 | | | |
| 3.1.243235 | JAMES WIATREK | ADDRESS REDACTED | | | BTC 0.00163998443835329<br>CEL 43.8090223673714<br>ETH 1.43836049564516<br>MATIC 0.2531496671551S8<br>SNX 0.175688615689273 | | | |
| 3.1.243236 | JAMES WIGHT | ADDRESS REDACTED | | | BTC 0.00109446888817374<br>CEL 1.0635231066158 | | | |
| 3.1.243237 | JAMES WIGINTON IV | ADDRESS REDACTED | | | BTC 3.70170682721996-06 | | | |
| 3.1.243238 | JAMES WILBER CUMMINGS | ADDRESS REDACTED | | | ETH 0.00006104568283005 | | | |
| 3.1.243239 | JAMES WILBURN | ADDRESS REDACTED | | | CEL 93.8154069547267<br>ETH 0.063783111525S09<br>MATIC 339.73597608088<br>USDC 1344.51213386412 | | | |
| 3.1.243240 | JAMES WILD | ADDRESS REDACTED | | | BTC 0.02955185714406437<br>CEL 20.2429038243781 | | | |
| 3.1.243241 | JAMES WILDE | ADDRESS REDACTED | | | BTC 0.0275585619692994 | | | |
| 3.1.243242 | JAMES WILDER | ADDRESS REDACTED | | | BCH 4.242B78660086607<br>BTC 0.00000120097361902<br>CEL 1.14211480827374<br>DASH 0.008831607402709013<br>LINK 0.0230760024199103<br>LTC 0.0000525725551135758<br>MATIC 0.129906486256293<br>UNI 0.129823726397021<br>XLM 0.41758655264537S | | | |
| 3.1.243243 | JAMES WILDMAN | ADDRESS REDACTED | | | BTC 1.00039564210178<br>CEL 17.9307489404B4<br>EOS 45.729309438010Z4<br>ETH 0.28396162318612Z7<br>LTC 4.20652729698059<br>USDC 34.11085751Z5422<br>XLM 8816.05390393091<br>XRP 2576.94362065705 | | | |
| 3.1.243244 | JAMES WILGENBUSCH | ADDRESS REDACTED | | | BTC 0.12846602955156<br>ETH 2.9554592480111<br>USDC 10385.9010665682 | | | |
| 3.1.243245 | JAMES WILKES | ADDRESS REDACTED | | | BNB 1.31306634185D6<br>BTC 0.0009147413501873136<br>CEL 0.778686038212134<br>DASH 5.16364186162746<br>DOT 0.07838082188307<br>KLM 458.553814234149<br>XRP 183.544508857617 | | | |
| 3.1.243246 | JAMES WILKIE | ADDRESS REDACTED | | | ADA 260.146648997267<br>DOT 7.16374110857476<br>ETH 0.000033074262616616<br>MATIC 1902.58754956227<br>SNX 0.111266066499255<br>USDC 0.141902866768049 | | MATIC 1 | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243247 | JAMES WILKIN | ADDRESS REDACTED | | | ADA 0.09041862324621DZ<br>BNB 0.00114038199177658<br>BTC 0.00022333650855524<br>DOT 0.02927263299840Z9<br>ETH 0.00113998244359937<br>LINK 0.00163087699225149<br>LTC 0.00188056550377306<br>LUNC 15.1940506475478<br>MATIC 0.52102666612873I<br>USDC 0.95044002096S023<br>XLM 0.35327741083406B<br>XRP 0.124088976143532 | | | |
| 3.1.243248 | JAMES WILKINS | ADDRESS REDACTED | | | BTC 0.000014576604634S<br>USDC 50938.35706870S6 | | | |
| 3.1.243249 | JAMES WILKINS | ADDRESS REDACTED | | | BTC 0.000039545327240297<br>ETH 0.00002394499116ZO79 | | | |
| 3.1.243250 | JAMES WILKINSON | ADDRESS REDACTED | | | BTC 0.000072238263418834<br>CEL 0.0509497382045799<br>ETH 0.000221331363398512 | | | |
| 3.1.243251 | JAMES WILKINSON | ADDRESS REDACTED | | | ETH 0.00022806503892929B<br>MATIC 1.30870924981408<br>MCDAI 0.080206294431S439 | | | |
| 3.1.243252 | JAMES WILLEY | ADDRESS REDACTED | | | AAVE 0.14137563268021Z<br>BTC 0.00000000043449S4488<br>ETH 1.54359187080055<br>SNX 0.020306003257874<br>USDT ERC20 0.206150243343491 | USDC 30.005145 | | |
| 3.1.243253 | JAMES WILLIAM BUSH | ADDRESS REDACTED | | | AVAX 27.160759446<br>BTC 0.000023798072515668<br>CEL 3717.70694113026<br>DOT 77.1645436355942<br>MANA 0.45002551760090S3<br>MATIC 1410.59615227119<br>OMG 0.031064611489316<br>SNX 206.378628374632<br>SUSHI 0.001622146621201T8<br>XLM 1.3917520159277B | ETH 0.000170591289528594 | | |
| 3.1.243254 | JAMES WILLIAM DANZ | ADDRESS REDACTED | | | BCH 0.5929563433167S7<br>BTC 118.48208214126I<br>CEL 1.1248501809S034<br>EOS 3319.66186178215<br>ETH 1335.33765509097<br>LINK 14182.0621086337<br>LTC 500.43958815087S<br>SGB 1142722.87050576<br>USDC 4616.38829385925<br>XLM 696664100367006<br>XRP 31180763654I7226 | | | |
| 3.1.243255 | JAMES WILLIAM DEMAR | ADDRESS REDACTED | | | BTC 0.000276453258918936 | | | |
| 3.1.243256 | JAMES WILLIAM FOX | ADDRESS REDACTED | | | BTC 0.08733189435519Z8 | | | |
| 3.1.243257 | JAMES WILLIAM GOWLAND | ADDRESS REDACTED | | | ETH 1.20035992961785<br>USDC 0.04602289814846Z1 | | | |
| 3.1.243258 | JAMES WILLIAM THACKER | ADDRESS REDACTED | | | ETH 3.44309403557173<br>LINK 613.9998503696Z7 | | | |
| 3.1.243258 | JAMES WILLIAM THACKER | ADDRESS REDACTED | | | BTC 0.00647845848104769 | BTC 0.00002729<br>LTC 0.00218391 | | |
| 3.1.243259 | JAMES WILLIAM TINGLE | ADDRESS REDACTED | | | BTC 0.14254280463980S<br>CEL 15.9471242556066<br>ETH 13.83342025042I91<br>LINK 42.2328914381769<br>MATIC 3.97012548152767<br>UNI 0.0136359414093098<br>USDC 104.415<br>XRP 344.12617595379B | | | |
| 3.1.243260 | JAMES WILLIAM WADLING | ADDRESS REDACTED | | | BTC 0.33834838594863Z<br>ETH 1.272786338225I13 | | | |
| 3.1.243261 | JAMES WILLIAMS | ADDRESS REDACTED | | | ETH 1.23746534941956<br>LINK 0.0294891872906207<br>LTC 0.00236517449483691<br>MATIC 0.87511867859453<br>MCDAI 5.01669949791869<br>SNX 0.0483034950262368<br>XLM 0.81538448454D757 | MCDAI 8.28829537 | | |
| 3.1.243262 | JAMES WILLIAMS | ADDRESS REDACTED | | | ADA 615.2764173940T1<br>BTC 0.000000008163278864<br>CEL 164.803893213113<br>MATIC 0.136174284652227<br>SNX 26.2055070042895 | | | |
| 3.1.243263 | JAMES WILLIAMS | ADDRESS REDACTED | | | AAVE 7.79178644096668<br>ADA 1055.59728514317<br>AVAX 16.4400797409945<br>BTC 0.0010861018251533<br>DOT 59.4951781075887<br>SOL 12.227874439828b | | | |
| 3.1.243264 | JAMES WILLIAMS | ADDRESS REDACTED | | | BAT 0.00043981004400999<br>BTC 0.0000957680521900577<br>CEL 0.125404237140425<br>ETH 0.00000105268213804b<br>GUSD 1.05041544290843<br>LTC 0.0039172448184D176<br>PAX 0.0110754317870D4<br>PAXG 0.00000015872631417<br>TGBP 0.00046712554640486Z<br>USDC 0.333883998642624<br>XLM 0.000845377147613554 | BTC 0.00000000421512906b | | |
| 3.1.243265 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000944953954959615 | | | |
| 3.1.243266 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.012996194190925Z<br>DOT 3.360609292397449<br>LTC 0.227044487951178<br>MANA 6.28210548724<br>UNI 3.53776514115667<br>XLM 403.656081504587 | | | |
| 3.1.243267 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.123117291078922<br>CEL 1.15116892753898 | | | |
| 3.1.243268 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000003042181725I<br>ETH 30.508262670S071<br>GUSD 11476.7954201154<br>MCDAI 0.00285461535770738<br>XLM 19.57058899797Z | | | |
| 3.1.243269 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000796315247695558<br>CEL 308.221819252697<br>MATIC 12038.51985831016<br>ZRX 2015.65657220727 | | | |
| 3.1.243270 | JAMES WILLIAMS | ADDRESS REDACTED | | | ADA 967.931997258533<br>BTC 0.0825650027667225<br>ETH 0.615663117228542 | | | |
| 3.1.243271 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000279645201674<br>BUSD 0.281769452834734<br>MCDAI 0.0653792420477713 | | | |
| 3.1.243272 | JAMES WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00000025<br>CEL 0.00351800739025358 | | | |
| 3.1.243273 | JAMES WILLIAMSON | ADDRESS REDACTED | | | BCH 0.06934435593157746<br>CEL 1.1347553746738Z | | | |
| 3.1.243274 | JAMES WILLIAMSON | ADDRESS REDACTED | | | ADA 241.51700739595b<br>BTC 0.0000002918767078606<br>ETH 0.25724882453905I<br>MATIC 222.310067375197<br>USDT ERC20 0.396445917670DZ | | | |
| 3.1.243275 | JAMES WILLIE | ADDRESS REDACTED | | | ADA 255.010318845668<br>BCH 0.5988882162468b<br>BSV 0.5905740Z<br>BTC 0.59218115234282<br>CEL 12.5292991955403<br>DOT 53.398350212I384<br>ETH 3.604765578615B5<br>LTC 9.548595221373I71<br>LUNC 10.7146389554179<br>USDC 446.971895107672 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243276 | JAMES WILLS | ADDRESS REDACTED | | | ADA 0.02271251061498665 BTC 0.10469018802716 ETH 0.8413401787334415 SOL 2.0236160257293 USDC 32991.683634364 XLM 1889.0778120544 | | | |
| 3.1.243277 | JAMES WILSON | ADDRESS REDACTED | | | ETH 0.113326274815222 | | | |
| 3.1.243278 | JAMES WILSON | ADDRESS REDACTED | | | BTC 0.0027056213506160 CEL 8.760046020047 DOT 237.64555604246 ETH 0.0000005445224627 UNI 28.258642203096 XLM 0.0000000175278720 | | | |
| 3.1.243279 | JAMES WILSON | ADDRESS REDACTED | | | ADA 0.6680587103814 BTC 0.11215900457835 CEL 53.24605122297 ETH 1.45243903911107 USDC 0.0330338433815018 USDT ERC20 0.0876477843843618 | | | |
| 3.1.243280 | JAMES WILSON | ADDRESS REDACTED | | | BTC 0.1353073852980 CEL 27.7503353430373 | | | |
| 3.1.243281 | JAMES WILSON | ADDRESS REDACTED | | | ADA 10.30343074906 | | | |
| 3.1.243282 | JAMES WILSON | ADDRESS REDACTED | | | BTC 0.00088027251877589 MATIC 664.3386588407 USDC 2688.7078834052 USDT ERC20 3.8239354766808 | | | |
| 3.1.243283 | JAMES WILSON | ADDRESS REDACTED | | | BCH 0.4717180846100 BSV 0.461783847644073 BTC 0.00112923637140164 CEL 0.0320420276271854 | | | |
| 3.1.243284 | JAMES WILSON | ADDRESS REDACTED | | | BTC 0.2333290390015702 ETH 0.4475706698060 GUSD 5508.16189977943 PAX 554.685951900163 USDT ERC20 1448.69602526295 | BTC 0.01133796 | | |
| 3.1.243285 | JAMES WILSON | ADDRESS REDACTED | | | ADA 1202.55758734056 BTC 0.2291133082946 DOT 44.3434560896023 USDT ERC20 447.06719754685 | | | |
| 3.1.243286 | JAMES WILSON | ADDRESS REDACTED | | | CEL 0.00078248689452 | | | |
| 3.1.243287 | JAMES WILSON | ADDRESS REDACTED | | | BTC 0.00086493950355193 BUSD 7876.44690531597 USDC 2.7703040099869 | USDC 0.0001664656972726722 | | |
| 3.1.243288 | JAMES WILSON, JR. | ADDRESS REDACTED | | | LINK 7.2822814167175 MANA 44.017686446481 XLM 100.3121361282 | | | |
| 3.1.243289 | JAMES WINOKOWSKI | ADDRESS REDACTED | | | BTC 0.04175212809770 ETH 0.355708190976811 | BTC 0.01693518 | | |
| 3.1.243290 | JAMES WINDER | ADDRESS REDACTED | | | BTC 0.0000044878420530 | ETH 0.11911001 | | |
| 3.1.243291 | JAMES WINSTON | ADDRESS REDACTED | | Yes | AAVE 71.21496267721 BTC 1.05574739594752 CEL 8488.66264996982 ETH 40.36146179885118 LINK 0.0243190853651647 SNX 0.62987193210863 TUSD 2.203067709662 UNI 1.033750330833033 USDC 0.0253036687546336 USDT ERC20 1105.80882261244 XLM 0.36884909745640 XRP 2.80436792904059 | | | BTC 0.8859841610383817 ETH 31.305926675491 |
| 3.1.243292 | JAMES WISNER | ADDRESS REDACTED | | | BTC 0.00007697536977549 ETH 1.0710227467205 LINK 146.10774075610 SNX 0.906331016386489 | | | |
| 3.1.243293 | JAMES WISNER | ADDRESS REDACTED | | | BTC 1.40315291867856 ETH 16.9491338881703 LINK 350.179687735069 MATIC 10328.69806423073 USDC 386.185882454734 | ETH 1 | | |
| 3.1.243294 | JAMES WOFFORD | ADDRESS REDACTED | | | ADA 257.14486216284 BTC 0.01620431671128451 CEL 365.68775058765 | | | |
| 3.1.243295 | JAMES WOLCOTT JR. | ADDRESS REDACTED | | | AAVE 1.823882118170 ADA 0.00646208691553594 COMP 0.000294690716624724 ETH 0.00000041278147456 LINK 28.04029191133956 MANA 0.0000126603734655606 SUSHI 0.0583536364006637 UNI 0.00034740288568237 USDC 0.0012832932660019 | ADA 0.004971564399885241 COMP 0.000030489822543449 MANA 9.986292195744809 SUSHI 0.0021687911789444 UNI 0.0003807512366305 USDC 0.000000021779498216 | | |
| 3.1.243296 | JAMES WOLFE | ADDRESS REDACTED | | | BTC 0.0000057758082561 CEL 0.16488887297346 | | | |
| 3.1.243297 | JAMES WOLFF | ADDRESS REDACTED | | | ADA 1512.79710662147 BTC 0.520597609030452 ETH 3.15381158417154 | | | |
| 3.1.243298 | JAMES WOLFGANG ROGERS | ADDRESS REDACTED | | | BAT 1036.451370407 BTC 0.17590507593942 COMP 0.0380383619889339 ETH 2.2143388443596 LINK 21.05630841353591 OMG 10.0952482937088 SGB 1678.12122764811 USDC 10.95124431203572 XLM 2569.437728609576 XRP 10956.192506256 | | | |
| 3.1.243299 | JAMES WOLK | ADDRESS REDACTED | | | BTC 0.00120710486772726 MATIC 1268.94046704466 | | | |
| 3.1.243300 | JAMES WONG | ADDRESS REDACTED | | | BTC 0.0008824376709689048 USDC 998.7694945751615 | | | |
| 3.1.243301 | JAMES WONG | ADDRESS REDACTED | | | BTC 0.0011426431780530L CEL 0.0014045988609901L LTC 0.0007183084791611L72 USDC 5889.99970222092 | | | |
| 3.1.243302 | JAMES WONG | ADDRESS REDACTED | | | BTC 0.0126039774070595 USDC 1530.8637641940L | | | |
| 3.1.243303 | JAMES WONG | ADDRESS REDACTED | | Yes | ADA 2208.51174480L8 BTC 0.685122831342092 ETH 0.026207178403682 USDC 50.78124662884888 | | | ETH 19.2132101459368 |
| 3.1.243304 | JAMES WONG | ADDRESS REDACTED | | | BSV 0.03839992 BTC 0.00000018977801915 CEL 329.33110085807f9 ETH 0.0000008865710313f9 USDC 0.0000004453500090f8 | | | |
| 3.1.243305 | JAMES WONG | ADDRESS REDACTED | | | BTC 0.000000249071887 ETH 0.0000046482790710f MATIC 0.0005438614651407f97 USDC 0.69781737875062 XLM 0.00020327974838351 | BTC 0.00000000229710225f6 USDC 0.00000070985047504f8 XLM 0.9674819388673319 | | |
| 3.1.243306 | JAMES WONG | ADDRESS REDACTED | | | MATIC 1089.62535139727 | | | |
| 3.1.243307 | JAMES WONSEVER | ADDRESS REDACTED | | | BTC 0.0000001944854616 ETH 0.0000000125506410083 | | | |
| 3.1.243308 | JAMES WOO | ADDRESS REDACTED | | | BTC 0.01576628267318 CEL 608.419010697804 ETH 76.8363267710158 USDC 38511.6934863573 | | | |
| 3.1.243309 | JAMES WOOD | ADDRESS REDACTED | | | BTC 0.00116645281698355 CEL 18.0728158408B3 ETH 0.37161985375819 | | | |
| 3.1.243310 | JAMES WOOD | ADDRESS REDACTED | | | BAT 0.01256680640762 CEL 0.241550489555572 COMP 0.000070491943835322 DASH 0.00253066809643572 DOT 0.00291680182163075 ETH 0.00000374154771147 MCDAI 0.0201017559250982 UNI 0.0006709560086164B3 USDC 3.35587634368849 ZEC 0.01115289541852 | | | |
| 3.1.243311 | JAMES WOOD | ADDRESS REDACTED | | | BTC 0.0000413 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243312 | JAMES WOOD | ADDRESS REDACTED | | | ADA 0.00008010012698600<br>BTC 0.0142449896271257<br>CEL 0.10263013271776<br>ETH 0.2000118684010008<br>SOL 0.0007130762758900399<br>USDC 0.008265972890598894<br>XRP 202.182108792382 | | | |
| 3.1.243313 | JAMES WOODBURN | ADDRESS REDACTED | | | ADA 1106.25388180949<br>BTC 1.1227286212479<br>COMP 1.20848666712603<br>DASH 1.55283550527033<br>DOT 15.329480296204<br>ETH 4.63424396649787<br>KNC 136.963789653141<br>LINK 24.833196766928<br>LTC 3.35719025895408<br>XLM 1631.75202606677 | BTC 0.00113036<br>DOT 58.1140291129 | | |
| 3.1.243314 | JAMES WOODBURN | ADDRESS REDACTED | | | BTC 0.0518165997520475<br>XRP 4569.26647161735 | | | |
| 3.1.243315 | JAMES WOODBURN | ADDRESS REDACTED | | | BTC 0.00000660825832651<br>MATIC 1.10980873404396 | | | |
| 3.1.243316 | JAMES WOODHALL | ADDRESS REDACTED | | | BTC 0.00002112462271682<br>CEL 2.3156800421982<br>DOT 7.68201081096874<br>ETH 1.30984118743<br>LINK 8.9803135558721 | | | |
| 3.1.243317 | JAMES WOODS | ADDRESS REDACTED | | | ADA 12.1967303275875<br>BTC 0.0269287317013408<br>CEL 10.1566756310056<br>ETH 0.01358548287705988<br>MATIC 5.2201978806622<br>XRP 0.5414028281150 | | | |
| 3.1.243318 | JAMES WOODS | ADDRESS REDACTED | | | USDC 0.587121088273084 | | | |
| 3.1.243319 | JAMES WOODS | ADDRESS REDACTED | | | BTC 2.66155594051299E-05 | BTC 0.71847457328193 | | |
| 3.1.243320 | JAMES WOODS | ADDRESS REDACTED | | | ADA 0.16596968440549<br>BTC 0.1012204109503623<br>COMP 0.00005319018423170<br>DOT 48.9135009657979<br>ETH 0.000184059315521013<br>LINK 0.0114724811831087<br>MATIC 692.551412288575<br>PAXG 0.1519961484666616<br>USDC 0.00475660592674349 | | | |
| 3.1.243321 | JAMES WOODSON THOMAS | ADDRESS REDACTED | | | ADA 400.0463175855958<br>BTC 0.0207555852204494<br>DOGE 746.280298569372<br>DOT 3.06792441750305<br>ETH 0.239671174228525<br>MATIC 142.011151778461<br>SOL 3.05316380299789<br>UNI 32.4636672447295<br>USDT ERC20 120.702836024446 | BTC 0.0016814889683728 | | |
| 3.1.243322 | JAMES WOODWARD | ADDRESS REDACTED | | | BTC 0.00000143508003149<br>CEL 0.30469993484036<br>ETH 0.00000000080719589<br>USDC 714.817237573294<br>USDT ERC20 338.074950384519 | | | |
| 3.1.243323 | JAMES WOODWARD | ADDRESS REDACTED | | | BTC 0.0149580780008911<br>CEL 36.3567386204322<br>COMP 0.0000084<br>ETH 0.1998977<br>LINK 11.6457202 | | | |
| 3.1.243324 | JAMES WOODWARD WEIS | ADDRESS REDACTED | | | AVAX 0.19584406637459<br>BTC 0.00151385436066127<br>CEL 0.00004071291568432<br>ETH 0.00000807001308300 | AVAX 0.00000038115149898<br>BTC 0.000000453791044403<br>ETH 0.0000000587413871191 | | |
| 3.1.243325 | JAMES WOODY | ADDRESS REDACTED | | | BTC 1.0086039899135<br>ETH 3.09837166345177<br>MATIC 10542.5545503042 | | | |
| 3.1.243326 | JAMES WOODYARD | ADDRESS REDACTED | | | MATIC 8.11594628752451<br>USDC 106.75825697669X | | | |
| 3.1.243327 | JAMES WOOLLEY | ADDRESS REDACTED | | | LUNC 0.0716338772516856<br>MATIC 1006.43170622078 | | | |
| 3.1.243328 | JAMES WORDEN | ADDRESS REDACTED | | | AVAX 12.317184467612<br>BTC 0.0027394513908386<br>DOT 60.3088543710156<br>MATIC 787.274798175293<br>SOL 11.9338637768596<br>USDC 212.253334112244 | | | |
| 3.1.243329 | JAMES WRAITH | ADDRESS REDACTED | | | BTC 0.0000062403040008X6 | | | |
| 3.1.243330 | JAMES WRIGHT | ADDRESS REDACTED | | | AVAX 45.0672391473405<br>BTC 1.0018996716606<br>ETH 6.59874029627786<br>MATIC 5090.11401787435 | | | |
| 3.1.243331 | JAMES WRIGHT | ADDRESS REDACTED | | | BTC 0.0016634058937348S<br>CEL 35.2620202612388<br>ETC 1.23317625843752<br>ETH 0.00000751129897675X<br>EOS 0.00041606921881<br>UNI 72.196673991717S<br>USDC 0.000000476154315421<br>XLM 3418.77473891745<br>XRP 704.58559933608 | | | |
| 3.1.243332 | JAMES WRIGHT | ADDRESS REDACTED | | | BNB 0.103256135785806<br>BTC 0.0022471151378759<br>CEL 1.47466004534687 | | | |
| 3.1.243333 | JAMES WRIGHT | ADDRESS REDACTED | | | 1INCH 0.165404971108169<br>AAVE 0.00000163475945756<br>ADA 0.00025954481207490X4<br>BAT 0.00715782357286404<br>BCH 0.00012929546308297<br>BNT 0.17746690730043<br>BTC 0.0000000114682510X9<br>COMP 0.00055332208845036<br>DASH 0.00087591415495248<br>DOT 4.22891827541499E-06<br>EOS 0.08592040960291113<br>ETC 0.0021376817627635<br>ETH 0.00000115190924546S<br>LINK 0.00000151451256057<br>LTC 0.00153759872394479<br>MATIC 2.18150695379143<br>PAXG 0.0001994832885264672<br>SNX 0.317979533620705<br>UMA 0.00190684723484<br>UNI 0.0001109976352772X7<br>USDC 0.00080383403957571X4<br>XLM 0.0000684653418526<br>ZEC 0.00002737866738051<br>ZRX 0.050973451678814 | 1INCH 0.00003959704773089X21<br>AAVE 0.00253678713261423<br>ADA 0.480553791956X01<br>BAT 0.01859114061359X4<br>BCH 0.000226631732871X79<br>BNT 0.0646381471740699<br>BTC 0.0000011392816538141<br>COMP 0.0000812228788373S<br>DASH 0.00004291972884987<br>DOT 0.00159134234901112<br>EOS 0.556690856611X7<br>ETC 0.000171757473971545<br>ETH 0.000000376190923X17<br>LINK 0.0064284065780071X<br>LTC 0.00003315225987363X7<br>MATIC 0.00020077714637672X4<br>PAXG 0.273988531057722<br>SNX 0.00284803703729105<br>UMA 0.00050720410091011X8<br>UNI 3.3164283037307<br>USDC 0.86143340466074X6<br>XLM 0.47760817555888<br>ZEC 0.00006853829640118<br>ZRX 0.0071819482917481 | | |
| 3.1.243334 | JAMES WRIGHT | ADDRESS REDACTED | | | AAVE 0.00061378254000234<br>ADA 987.2990522855X33<br>AVAX 14.0502198613335<br>BNT 405.45760866549X3<br>BTC 0.0256434680809864<br>CEL 369.274019603826<br>COMP 0.00024005986310362X1<br>DOT 57.5868457651367<br>EOS 434.95078850358<br>ETH 0.51163153162989X2<br>LINK 64.7324147315733<br>LTC 0.000000974300508588<br>LUNC 19.0248864357268<br>MATIC 955.200168321205<br>MCDAI 0.0359790056555272X<br>SNX 193.152718137X175<br>SOL 9.33728165454497<br>USDC 0.00424745286619929<br>XTZ 272.470276771062 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243335 | JAMES WRIGHT | ADDRESS REDACTED | | | ADA 298.4625801199921<br>BTC 0.0296629663052683<br>ETC 2.0080781680402<br>ETH 0.272971535360244<br>LINK 3.0993230247463<br>MATIC 65.71197338438813<br>SNX 0.00790591698887230<br>USDC 17.133146730241R<br>USDT ERC20 0.3008531386176226 | | | |
| 3.1.243336 | JAMES WRIGHT | ADDRESS REDACTED | | | BTC 0.0028838085690444<br>CEL 53.09976977635<br>XRP 582.682440756498 | | | |
| 3.1.243337 | JAMES WRIGHT | ADDRESS REDACTED | | | AAVE 7.92569561147009E-05<br>AVAX 0.0019296759562868B<br>BTC 0.0000000298619394S<br>MATIC 0.0358893698708TR<br>USDC 0.00821162762440S2 | BTC 0.00000000820730214 | | |
| 3.1.243338 | JAMES WRIGHT | ADDRESS REDACTED | | | ETH 0.0866141351751A1 | | | |
| 3.1.243339 | JAMES WROCKLAGE | ADDRESS REDACTED | | | ADA 168.04066471437J<br>BTC 0.0295585695900509<br>COMP 0.0189842843233523<br>ETH 1.6392022439386<br>MATIC 305.869151564023<br>SNX 34.39536919166B5<br>USDC 221.565197955553<br>XLM 127.425438414462 | | | |
| 3.1.243340 | JAMES WU | ADDRESS REDACTED | | | BTC 0.00000158980570217R<br>PAXG 0.11250620492840S2 | BTC 0.0000000187826145R4 | | |
| 3.1.243341 | JAMES WU | ADDRESS REDACTED | | | BTC 0.00273104003238996 | | | |
| 3.1.243342 | JAMES WU | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.243343 | JAMES WU | ADDRESS REDACTED | | | BTC 0.00120444360909597<br>CEL 64.52405675626A4<br>ETH 0.14643188 | | | |
| 3.1.243344 | JAMES WYLLIE | ADDRESS REDACTED | | | ADA 0.18324858750741J<br>BNB 0.00086954738233325<br>BTC 0.000013848175833988 | | | |
| 3.1.243345 | JAMES XU | ADDRESS REDACTED | | | BTC 0.00091162518440385T<br>ETH 6.621207020709L<br>LTC 5.3359899985823 | | | |
| 3.1.243346 | JAMES YAN | ADDRESS REDACTED | | | BTC 0.00003829396692932T<br>ETH 0.0002096042386933J8 | | | |
| 3.1.243347 | JAMES YANG | ADDRESS REDACTED | | | AAVE 1.882576600594D3<br>BTC 0.53583310668024T<br>ETH 3.314162223433975<br>UNI 15.5108127458781<br>XLM 2049.72666953056 | | | |
| 3.1.243348 | JAMES YANG | ADDRESS REDACTED | | | BTC 0.0028940686511647R6<br>ETH 10.78021716755A3 | | | |
| 3.1.243349 | JAMES YANG TAN | ADDRESS REDACTED | | | | ETH 0.25 | | |
| 3.1.243350 | JAMES YARBROUGH | ADDRESS REDACTED | | | BTC 0.0007227129787531Z4<br>USDC 573.374321610541 | | | |
| 3.1.243351 | JAMES YARBROUGH | ADDRESS REDACTED | | | ADA 74.05035246303688<br>BTC 0.828545165955221<br>CEL 1.151168927538B8<br>DOT 3.7060908054120A | | | |
| 3.1.243352 | JAMES YATES | ADDRESS REDACTED | | | AAVE 0.00290186482293866<br>MCDAI 0.09980395333879T9<br>SNX 1.95026620064406 | | | |
| 3.1.243353 | JAMES YAVIS | ADDRESS REDACTED | | | BTC 0.00013491845115528<br>ETH 0.0738451555651S3<br>LINK 0.3193433161109D8<br>UNI 0.1221309403033G | | | |
| 3.1.243354 | JAMES YEARSLEY | ADDRESS REDACTED | | Yes | BTC 0.00000000324292231<br>CEL 770.530547075227<br>ETH 0.00016531062301073S6<br>USDC 3946.13975118323 | | | ETH 6.7589221380203J |
| 3.1.243355 | JAMES YEN | ADDRESS REDACTED | | | ADA 0.01053806129977N<br>BTC 0.00000030687913903T<br>DOT 285.393027780621<br>ETH 0.00000833782221199<br>MATIC 7596.57533419827<br>SOL 61.6237692596103<br>USDC 0.0358547273868Z7<br>USDT ERC20 0.22170007251728<br>WBTC 0.00000002453511202D | BTC 0.0000000002428128S4<br>USDC 0.00000070818409300J<br>USDT ERC20 0.00000067324672757R<br>WBTC 0.000000000987861814 | | |
| 3.1.243356 | JAMES YEOH | ADDRESS REDACTED | | | BTC 0.000016731643277J1 | | | |
| 3.1.243357 | JAMES YERGER | ADDRESS REDACTED | | | BTC 0.0065083541362735<br>CEL 1.151168927538B8<br>ETH 0.00037248217877S992<br>ZRX 72225.476725006 | ETH 0.34746627701537G | | |
| 3.1.243358 | JAMES YESKE | ADDRESS REDACTED | | | BTC 3.48111614477969E-05<br>ETH 0.00011366371939168J<br>MATIC 46.59311433088 | BTC 0.0000000053045615919 | | |
| 3.1.243359 | JAMES YI | ADDRESS REDACTED | | | BTC 0.0114055864186449<br>ETH 0.22859290905239T | | | |
| 3.1.243360 | JAMES YONG | ADDRESS REDACTED | | | BTC 3.0237032048996E-07<br>USDC 2239.03415260463 | | | |
| 3.1.243361 | JAMES YOON | ADDRESS REDACTED | | | BTC 0.03176899238874<br>MATIC 1563.02242470663<br>SNX 128.819301847991 | | | |
| 3.1.243362 | JAMES YORK PRICE | ADDRESS REDACTED | | | BTC 0.0000000001229081S5<br>ETH 0.00000142806342462<br>USDC 0.0459357257062619 | BTC 0.00000008252686667S<br>USDC 0.000000987149411447 | | |
| 3.1.243363 | JAMES YOSHIDA | ADDRESS REDACTED | | | BTC 0.0271833442236J9<br>USDC 830.3384106526B1 | | | |
| 3.1.243364 | JAMES YOU | ADDRESS REDACTED | | | CEL 0.0324682713400B6<br>ETH 0.08153817461045J9 | | | |
| 3.1.243365 | JAMES YOUNG | ADDRESS REDACTED | | | CEL 0.34469738416473<br>XLM 0.221220426664474<br>XRP 0.00000045619283317 | | | |
| 3.1.243366 | JAMES YOUNG | ADDRESS REDACTED | | | CEL 0.0547589430420562 | | | |
| 3.1.243367 | JAMES YOUNG | ADDRESS REDACTED | | | ADA 0.46843145739006<br>BTC 0.0000327986912219J2<br>CEL 0.751272438002157<br>ETH 0.000308478925527566<br>MATIC 126.83798370317T<br>UNI 1.37749201383Z57<br>USDC 0.150292619233537<br>USDT ERC20 6.2359583846094J | | | |
| 3.1.243368 | JAMES YOUNG | ADDRESS REDACTED | | | BTC 0.00196468788744239<br>CEL 16.4301547751731<br>LINK 31.3773312340275<br>XLM 3635.87353042241<br>XRP 11929.8922864713 | | | |
| 3.1.243369 | JAMES YOUNG | ADDRESS REDACTED | | | BTC 0.0119309287987S9 | | | |
| 3.1.243370 | JAMES YOUNGBLOOD | ADDRESS REDACTED | | | BTC 0.0497582126543532<br>ETH 0.59896239443092 | | | |
| 3.1.243371 | JAMES YOUNKIN | ADDRESS REDACTED | | | BTC 0.000635479929861971 | | | |
| 3.1.243372 | JAMES YOUSSEF | ADDRESS REDACTED | | | CEL 0.00243019797285395 | | | |
| 3.1.243373 | JAMES YPMA | ADDRESS REDACTED | | | BTC 0.00065886095637J39 | | | |
| 3.1.243374 | JAMES YUAN | ADDRESS REDACTED | | | ADA 0.25152458129596S<br>USDC 27480.9479546715 | | | |
| 3.1.243375 | JAMES YUAN FU | ADDRESS REDACTED | | | BTC 0.00000000629419442J3<br>CEL 0.0398327007632628<br>XRP 0.000000031490624193B | | | |
| 3.1.243376 | JAMES YURATICH | ADDRESS REDACTED | | | ADA 264.395320858A2<br>ETC 0.976242681644551<br>ETH 39.0817813172943<br>USDC 26370.6489558149<br>XLM 1091.28304447625 | | | |
| 3.1.243377 | JAMES ZACHARIAS | ADDRESS REDACTED | | | BTC 1.22493980663601<br>CEL 3.0711160954627A<br>SOL 25.2287278893402 | | | |
| 3.1.243378 | JAMES ZANAKAS | ADDRESS REDACTED | | | BTC 0.00002577793505J324 | | | |
| 3.1.243379 | JAMES ZAPPI | ADDRESS REDACTED | | | BTC 0.00053864111693628S1<br>CEL 4.501624270063<br>UNI 0.307862345859129 | | | |
| 3.1.243380 | JAMES ZECK | ADDRESS REDACTED | | | BCH 0.13665766987909G<br>CEL 0.0305101984161156<br>ETH 0.0987608747018049 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243381 | JAMES ZEEB | ADDRESS REDACTED | | | BTC 0.1720977718690088<br>CEL 516.5711635735<br>ETH 0.8988502818530114<br>USDC 1099.29846630107 | | | |
| 3.1.243382 | JAMES ZEEB | ADDRESS REDACTED | | | BTC 0.0475909163583517<br>CEL 517.9613446530438<br>ETH 0.1315386885540191 | | | |
| 3.1.243383 | JAMES ZEEB | ADDRESS REDACTED | | | AAVE 0.06851200160742<br>CEL 516.4744015107477<br>ETH 0.8384198876532<br>USDC 913.2657700376283 | | | |
| 3.1.243384 | JAMES ZI XIAN LIM | ADDRESS REDACTED | | | BTC 0.0178486393242355<br>ETH 0.0587550875177656 | | | |
| 3.1.243385 | JAMES ZINO | ADDRESS REDACTED | | | BTC 0.0000102316695844409<br>CEL 0.0076622389453635<br>ETH 0.0000676481993144404 | | | |
| 3.1.243386 | JAMES ZITTING | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.243387 | JAMES ZUBUT | ADDRESS REDACTED | | | ETH 0.0445820381110664 | | | |
| 3.1.243388 | JAMES ZOYS | ADDRESS REDACTED | | | BTC 0.0027718066510529 | | | |
| 3.1.243389 | JAMES ZUKOWSKI | ADDRESS REDACTED | | | ETH 8.0051478702917<br>BTC 0.000002273512000203<br>SNX 0.0002992033057731189<br>XRP 10233.6910758273 | | | |
| 3.1.243390 | JAMES ZULLO | ADDRESS REDACTED | | | BTC 0.0000050669184106S<br>DOT 8.3314836003706<br>ETH 0.0047898845028067G<br>LINK 0.0639243700247821<br>MATIC 7147.60038821585<br>MCDAI 0.0618234679127394<br>SUSHI 0.12192388658355G | | BTC 0.0029896380191962G<br>LINK 138.7799833560073<br>MATIC 2967.4548176891<br>SUSHI 113.47626629734 | |
| 3.1.243391 | JAMES ZWERS | ADDRESS REDACTED | | | ADA 0.5362905491907262<br>BTC 0.0000008831628628692<br>ETH 0.0000032550371252<br>USDC 0.0000008995331450558 | | | |
| 3.1.243392 | JAMES415 LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | | | BTC 0.000306894955621297<br>CEL 92.60609563052 | BTC 0.0000000002880008804<br>MCDAI 31.617273787047G | | |
| 3.1.243393 | JAMESCO OU | ADDRESS REDACTED | | | ADA 569.80425<br>BTC 0.2307580675110499<br>CEL 8.838832635514432<br>DOT 3.0244449002456<br>ETH 2.380820156984862<br>MANA 68.0926665091721<br>PAXG 0.3430740470605S4<br>SNX 13.78463164557G | | | |
| 3.1.243394 | JAMESE WHITMAN | ADDRESS REDACTED | | | BTC 0.2442465183673G1<br>ETH 0.378260453219394 | | | |
| 3.1.243395 | JAMESEN CORDELL | ADDRESS REDACTED | | | BTC 0.0097561742962560G1 | | | |
| 3.1.243396 | JAMESEN ACOBA | ADDRESS REDACTED | | | DOT 12.31486314882G7 | | | |
| 3.1.243397 | JAMESON BERRIOS | ADDRESS REDACTED | | | BTC 0.000018084605526568<br>ETH 0.000292520423326484 | | | |
| 3.1.243398 | JAMESON BEVANS | ADDRESS REDACTED | | | DOT 36.575845514112 | | | |
| 3.1.243399 | JAMESON BLOOM | ADDRESS REDACTED | | | BTC 0.000628174642558667<br>LINK 584.3106981372S<br>USDT ERC20 0.9333679987495S3 | USDT ERC20 135.293287 | | |
| 3.1.243400 | JAMESON BOURG | ADDRESS REDACTED | | | BTC 0.0917286901386746<br>ETH 4.1552649356030G9<br>LINK 1241.7007174477G2<br>MCDAI 0.0352288134863661 | | | |
| 3.1.243401 | JAMESON CARLYLE LEACH | ADDRESS REDACTED | | | BCH 2.321428427916790-05<br>COMP 0.000012426829628G2<br>ETH 0.000011250038874305 | | BCH 0.0116462946822304<br>BTC 0.0000190435667801332<br>ETH 0.0001724082338771188 | |
| 3.1.243402 | JAMESON CLAYTON BUPP | ADDRESS REDACTED | | | ETH 0.665112003688G72 | BTC 0.00127016385113679 | | |
| 3.1.243403 | JAMESON FETZER | ADDRESS REDACTED | | | ADA 0.286837003036919<br>BTC 0.250913067238891<br>DOT 0.0561303521699545<br>ETH 0.0000107848364273G6<br>GUSD 0.9605.80485199334<br>MATIC 537.039962918699<br>USDC 0.4126746999477S | | | |
| 3.1.243404 | JAMESON GOINS | ADDRESS REDACTED | | | BTC 0.0025880906062146S3<br>USDC 447.373751153339 | | | |
| 3.1.243405 | JAMESON HO | ADDRESS REDACTED | | | BTC 0.0176567180707709 | | | |
| 3.1.243406 | JAMESON JENKINS | ADDRESS REDACTED | | | DOT 3.97564786409S4 | | | |
| 3.1.243407 | JAMESON MARCUS QUISENBERRY | ADDRESS REDACTED | | | BTC 1.693217816197090-06 | | | |
| 3.1.243408 | JAMESON MARSHALL | ADDRESS REDACTED | | | SNX 0.004337023409784338 | | | |
| 3.1.243409 | JAMESON PATE | ADDRESS REDACTED | | | ADA 0.451993033488121<br>BAT 14.6146987627721<br>BTC 9.932815961489950-06<br>COMP 0.000202760911953308<br>ETH 0.01834295200848B6<br>SGB 36.5497401894372<br>XLM 0.817521324084413<br>XRP 0.0000004087153795725 | | | |
| 3.1.243410 | JAMESON PETERS | ADDRESS REDACTED | | | CEL 0.0110820666217523 | | | |
| 3.1.243411 | JAMESON PLEWES | ADDRESS REDACTED | | | BTC 0.00156423<br>CEL 1.24366630884801 | | | |
| 3.1.243412 | JAMESON RAZON | ADDRESS REDACTED | | | BTC 0.020146934051142 | | | |
| 3.1.243413 | JAMESON RIKEL | ADDRESS REDACTED | | | BTC 4.481352115907090-05<br>CEL 1.117339353286319<br>ETH 0.000788469614659789 | | | |
| 3.1.243414 | JAMESON ROHRER | ADDRESS REDACTED | | | AAVE 0.0001681210042703B3<br>BTC 0.0000042383793402559<br>ETH 0.000014118194270G4<br>SNX 0.00805323097664597<br>USDT ERC20 52.1353997576425 | | | |
| 3.1.243415 | JAMESON SAINT JEAN | ADDRESS REDACTED | | | BTC 0.000114961201729502<br>CEL 0.070370125477296G7 | | | |
| 3.1.243416 | JAMESON SILCOX | ADDRESS REDACTED | | | AVAX 6.6154381835759T<br>BTC 1.8933140950893T<br>CEL 1428.82907557441<br>DOT 6.156124835423384<br>ETC 50.67749632613392<br>ETH 0.17641931918077T<br>MANA 0.0123445804982198<br>MATIC 358.585174904792<br>USDC 17383.508890292 | BTC 0.0000004797977222127<br>USDC 10.60756 | | |
| 3.1.243417 | JAMESON TREU | ADDRESS REDACTED | | | BTC 0.0068027467780B213 | | | |
| 3.1.243418 | JAMESON TZE-KONG WU | ADDRESS REDACTED | | | BTC 0.00316805028064396B<br>CEL 4261.86666610596<br>ETH 2.68954364<br>LUNC 34.144538<br>SOL 72.17697051<br>USDC 5000 | | | |
| 3.1.243419 | JAMESON WONG | ADDRESS REDACTED | | | ADA 0.047298113779953B<br>AVAX 5.200112509024D3<br>BTC 0.00100489230542373<br>ETH 0.0569130309220999 | | | |
| 3.1.243420 | JAMEY ADCOX | ADDRESS REDACTED | | | AAVE 0.0001407503200517B6<br>BAT 0.0140874447153158<br>BTC 2.099694838099996-07<br>DOT 2.79745592939742<br>EOS 0.0037796289073117<br>ETH 0.0612669970328985<br>LINK 0.000964768602205808<br>LTC 0.000308136062006466<br>MATIC 0.3633850273387D1<br>UNI 0.000715063413381518<br>USDC 0.00535127190594409 | | | |
| 3.1.243421 | JAMEY BURTON | ADDRESS REDACTED | | | ADA 0.0083157220106424<br>BAT 0.01675810B158086<br>BTC 0.000020320992583873<br>CEL 46.58615217641G1<br>ETH 0.000193852197091638<br>LINK 0.002962281231128G8<br>MANA 1.30793217915990-06<br>MATIC 0.570340B6629175<br>SNX 1.16083464843281<br>USDC 20.43636282296G2<br>XLM 0.166950742883165<br>XRP 9.681420927063G5 | | | |
| 3.1.243422 | JAMEY CUTTER | ADDRESS REDACTED | | | BTC 0.5009686648902Z<br>ETH 7.30765417636721 | | | |
| 3.1.243423 | JAMEY DWAYNE HESTERLEE | ADDRESS REDACTED | | | LINK 68.884025769948S | BTC 0.0775311527783297 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243424 | JAMEY GAMBLE | ADDRESS REDACTED | | | BTC 0.00287548385559784 KLM 1080.0261234005? | | | |
| 3.1.243425 | JAMEY MILLER | ADDRESS REDACTED | | | BTC 0.000002497900639517 CEL 1.12954763336814 USDC 0.175729126133789 | | | |
| 3.1.243426 | JAMEY MILLER | ADDRESS REDACTED | | | BCH 0.00361395443801727 BTC 0.0000001099449202776 | | | |
| 3.1.243427 | JAMEY MOJICA | ADDRESS REDACTED | | | BTC 0.0093163546446619 ETH 0.18005893415978 | | | |
| 3.1.243428 | JAMEY PRICE | ADDRESS REDACTED | | | ADA 0.047743959408501 ETH 0.2103277364045098 USDC 0.15227935865347 | ADA 0.000000239923976S9 USDC 0.000000873829767887 | | |
| 3.1.243429 | JAMEZ AMEZQUITA | ADDRESS REDACTED | | | LTC 0.3647744686040337 USDT ERC20 0.0095152200790360! | LTC 0.29157182 | | |
| 3.1.243430 | JAMEZ HERNANDEZ | ADDRESS REDACTED | | | ADA 15.037065355202 | | | |
| 3.1.243431 | JAMI FIELDS | ADDRESS REDACTED | | | BTC 0.00088335006718212Z ETH 0.31650683255221 | | | |
| 3.1.243432 | JAMI HAKALA | ADDRESS REDACTED | | | BTC 0.0004714342166635512 CEL 13.5065072885197 ETH 0.029334893062103 | | | |
| 3.1.243433 | JAMI LAMPINEN | ADDRESS REDACTED | | | BTC 0.02165325159490513 CEL 36.350294882660Z EOS 39.8077948966484 SNX 14.137 USDC 0.45302568477588S | | | |
| 3.1.243434 | JAMI LORENZ | ADDRESS REDACTED | | | BTC 0.11400399684943Z MATIC 431.145233724264 | | | |
| 3.1.243435 | JAMI NAPOLITANI | ADDRESS REDACTED | | | BTC 0.0145981293940219 CEL 160.202759356735 ETH 2.70882920339537 LINK 25.20245762153 | | | |
| 3.1.243436 | JAMI PELTON | ADDRESS REDACTED | | | BTC 0.001421680943317503 DOT 17.2891653796696 ETH 13.6975542857666 | ETH 0.16 | | |
| 3.1.243437 | JAMI PIETILA | ADDRESS REDACTED | | | BTC 0.000146220319003064 LINK 0.073291264448413Z USDC 10.9307871662799 | | | |
| 3.1.243438 | JAMI RIEHM | ADDRESS REDACTED | | | BTC 0.000006976354392158 KLM 1808.11927858152 XRP 328.770744 | | | |
| 3.1.243439 | JAMI SUE DAVIS | ADDRESS REDACTED | | | ADA 34.786211623488 BTC 0.00260841335094703 DOT 2.7544728277725? ETH 0.103285642007617 LINK 4.01270089706513 LTC 1.34013720090633 MATIC 1139.55298264485 SNX 6.904891945744094 | | | |
| 3.1.243440 | JAMI TORIKKA | ADDRESS REDACTED | | | BTC 0.01601832254594081 ETH 0.26822464541142Z | | | |
| 3.1.243441 | JAMI WINZER | ADDRESS REDACTED | | | BTC 0.635061284566422 CEL 9.29372895144715 | | | |
| 3.1.243442 | JAMIA GARRETT | ADDRESS REDACTED | | | USDC 0.082021965913914S | | | |
| 3.1.243443 | JAMIA IENO | ADDRESS REDACTED | | | USDC 3074.45568420229 | | | |
| 3.1.243444 | JAMIA JOYCE BRACAMONTE VENDIVEL | ADDRESS REDACTED | | | BTC 0.0000000063511121051 CEL 57.1233526854831Z ETH 0.000114229898933833 | | | |
| 3.1.243445 | JAMICHAEL JOYNER | ADDRESS REDACTED | | | CEL 1.095172708030? | | | |
| 3.1.243446 | JAMIE ABELA | ADDRESS REDACTED | | | CEL 27.7917367431798 | | | |
| 3.1.243447 | JAMIE ACHTEN | ADDRESS REDACTED | | | BTC 0.0272876900942876 | | | |
| 3.1.243448 | JAMIE AOKEZE | ADDRESS REDACTED | | | XRP 0.0672723771402057 | | | |
| 3.1.243449 | JAMIE ADRIAN OSBORN | ADDRESS REDACTED | | Yes | AAVE 0.000028057130040042 ADA 0.002596611046970S1 BCH 1.64080576925903 BTC 8.01936183791833 CEL 53254.3285853447 DOT 3.889213586426200-05 ETH 0.0174796544929128 LINK 0.000211199686791927 SNX 0.000968020877205961 UNI 0.000000310034500567 USDC 2992.697374036S | | | BTC 3.35196573553147 USDT ERC20 4000 |
| 3.1.243450 | JAMIE AENN REYES | ADDRESS REDACTED | | | BTC 0.00113950963951265 CEL 0.0305859705274249 ETH 0.6124792049411733 | | | |
| 3.1.243451 | JAMIE ALLAN YERGES | ADDRESS REDACTED | | | ETH 0.00163380181635821 | | | |
| 3.1.243452 | JAMIE ANDERSON | ADDRESS REDACTED | | | BTC 0.0121918528855462 CEL 0.153031047712912 ETH 0.36618423402834S MATIC 0.184731910945287 USDT ERC20 6.5239425220743S | | | |
| 3.1.243453 | JAMIE ANDERSON | ADDRESS REDACTED | | Yes | ADA 0.066371907464353 BAT 1.00369006927895 BTC 2.3721001069330? CEL 8942.8446209493S COMP 0.00700525977423866 DASH 0.00694130569118901 ETH 14.245800759143S GUSD 473.27251152015S MATIC 1.76980502723301 USDC 0.430697435135726 | USDC 0.25 | | BTC 1.00026197337397 |
| 3.1.243454 | JAMIE ARMSTRONG | ADDRESS REDACTED | | | BTC 2.95762720891359E-05 | | | |
| 3.1.243455 | JAMIE ARNOLD | ADDRESS REDACTED | | | USDC 2089.4639158076B | | | |
| 3.1.243456 | JAMIE ARNOTT | ADDRESS REDACTED | | | CEL 0.238778046008774 DOT 0.133860069575725 USDT ERC20 0.005036 | | | |
| 3.1.243457 | JAMIE ASHDOWN | ADDRESS REDACTED | | | BTC 0.50038299 CEL 90.9089902238564 EOS 0.000067007729530881 ETH 1.199967740981S LPT 0.000004421323Z USDT ERC20 0.001 XLM 0.00962070717354d | | | |
| 3.1.243458 | JAMIE ASMOWIDJOJO | ADDRESS REDACTED | | | BTC 0.00106398628010317 CEL 11.1033119128395 | | | |
| 3.1.243459 | JAMIE AULAKH | ADDRESS REDACTED | | | BTC 0.00000847579868582 | | | |
| 3.1.243460 | JAMIE AXLUND | ADDRESS REDACTED | | | BTC 0.12612626959748? ETH 1.30846396558509 | | | |
| 3.1.243461 | JAMIE AYDIN | ADDRESS REDACTED | | | BTC 0.00201936466633731 COMP 0.138302809301543 ETC 1.3030388205959I XRP 0.6069205873450TB | | | |
| 3.1.243462 | JAMIE AYTON | ADDRESS REDACTED | | | BTC 0.00121265835577749 MATIC 1.58965790359508 XRP 167.719359529943 | | | |
| 3.1.243463 | JAMIE B WAGLER | ADDRESS REDACTED | | | BTC 0.0004959536899430? CEL 18.483030324616S ETH 0.780355517657069 | | | |
| 3.1.243464 | JAMIE BACHELLER | ADDRESS REDACTED | | | BTC 0.00123157306070975 USDC 6.175996256461G | USDC 0.000002166008S694 | | |
| 3.1.243465 | JAMIE BANES | ADDRESS REDACTED | | | BTC 0.00866447668842? CEL 430.539114339051 COMP 0.0399295305583131 EOS 4.60749316448489 ETH 0.354156422579907 LTC 0.498632878598593 MANA 0.06002748875987367 SGB 61.281857827031? XLM 433.4185272615 XRP 400.868466978309 | | | |
| 3.1.243466 | JAMIE BANKS | ADDRESS REDACTED | | | BTC 0.000091550138420823G XRP 44.09862815711GI | | | |
| 3.1.243467 | JAMIE BARRETT | ADDRESS REDACTED | | | XRP 97.789251651814 | | | |
| 3.1.243468 | JAMIE BARTLETT | ADDRESS REDACTED | | | 1INCH 271.592858023368 BNB 0.266445307165712 BTC 0.2216106825178?S CEL 17.3492933673509 DOT 415.081217060272 ETH 2.786795340683003 LINK 151.503090765543 LUNC 4.9057015489431G MATIC 8.066366483274G3 UNI 22.575486135170S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243469 | JAMIE BASFORD | ADDRESS REDACTED | | | BTC 0.09955<br>CEL 1121.8134839918<br>MATIC 1439.50872388<br>SNX 681 | | | |
| 3.1.243470 | JAMIE BASHEER | ADDRESS REDACTED | | | BTC 0.0670666714224422<br>ETH 1.07827953876071 | | | |
| 3.1.243471 | JAMIE BEADON | ADDRESS REDACTED | | | BNB 0.0000193051941515556<br>BTC 0.0000000513825642<br>CEL 0.0784050214463542<br>ETH 0.0000054124722112957<br>SOL 0.00149104568214413<br>XRP 0.187400917552285 | | | |
| 3.1.243472 | JAMIE BELESKY | ADDRESS REDACTED | | | BTC 0.0000016169019022804<br>LUNC 0.006554067555601B9<br>XLM 0.291539962737542 | | | |
| 3.1.243473 | JAMIE BERAM HAMID | ADDRESS REDACTED | | | CEL 0.291796285123031<br>ETH 0.00186721375213272<br>SOL 2.03590867888476 | | | |
| 3.1.243474 | JAMIE BIRD | ADDRESS REDACTED | | | BTC 0.0000239669854657<br>CEL 0.114726253697863<br>ETH 0.00198405969008277<br>LINK 0.12124854B610716<br>MATIC 4.18498254845719<br>TGBP 0.175490181793213<br>USDC 0.0115808585401028<br>USDT ERC20 0.861117564395603 | | | |
| 3.1.243475 | JAMIE BLACK | ADDRESS REDACTED | | | AAVE 1.571782765073BB<br>BCH 2.74177421462613<br>MATIC 1211.75647426445<br>SNX 33.3134689423557 | | | |
| 3.1.243476 | JAMIE BLACKMAN | ADDRESS REDACTED | | | BTC 0.0065476456363595B6<br>ETH 0.0773637646579608 | | | |
| 3.1.243477 | JAMIE BLAKE | ADDRESS REDACTED | | | BTC 0.0000024667194179B1<br>CEL 0.16694611218384B<br>ETH 0.498579767208715<br>XRP 2.32604056099645 | | | |
| 3.1.243478 | JAMIE BOLTON | ADDRESS REDACTED | | | BTC 0.000001419714349813<br>CEL 0.08803231379147<br>USDC 0.064730497700649J | | | |
| 3.1.243479 | JAMIE BONNER | ADDRESS REDACTED | | | CEL 0.0737456526847931 | | | |
| 3.1.243480 | JAMIE BOYER | ADDRESS REDACTED | | | BTC 0.0000135920B69D414<br>ETH 0.00003188928075652b<br>MATIC 0.7975546140732689 | | | |
| 3.1.243481 | JAMIE BOYKIN | ADDRESS REDACTED | | | CEL 1.1392731097582 | | | |
| 3.1.243482 | JAMIE BRIGGS | ADDRESS REDACTED | | | SGB 0.08468407B3311631 | | | |
| 3.1.243483 | JAMIE BROWN DRAKE | ADDRESS REDACTED | | | XRP 0.565966234006478 | | | |
| 3.1.243484 | JAMIE BRUNTON | ADDRESS REDACTED | | | BTC 0.0000117882482279383<br>ETH 0.0000010373604929b1<br>ETH 0.0002016653598775B<br>XLM 0.0191908736063406 | | | |
| 3.1.243485 | JAMIE BUCK | ADDRESS REDACTED | | | USDC 0.354694038911812 | | | |
| 3.1.243486 | JAMIE BUCK | ADDRESS REDACTED | | | BTC 0.0000014150719D5488<br>USDC 0.00859764116271S9 | | | |
| 3.1.243487 | JAMIE BULL | ADDRESS REDACTED | | | BTC 0.0000087357583D248 | | | |
| 3.1.243488 | JAMIE BULLARD | ADDRESS REDACTED | | | BAT 0.020993336696B665<br>BTC 3.60821413258199E-06<br>ETH 0.00000532221382022J<br>MATIC 0.39093014394564<br>USDC 0.0220648242569461<br>XLM 1.21345633006152 | | | |
| 3.1.243489 | JAMIE BURDETTE | ADDRESS REDACTED | | | USDC 48.0190015610265 | | | |
| 3.1.243490 | JAMIE BURGESS | ADDRESS REDACTED | | | BTC 0.00000563488117214J<br>CEL 1.15254791691058<br>ETH 0.000074879171174305<br>SGB 0.0252237985408002<br>USDT ERC20 0.00000705145338173<br>XRP 102.406418030994 | | | |
| 3.1.243491 | JAMIE BURKE | ADDRESS REDACTED | | Yes | ADA 0.0697145220245623<br>BAT 96.9817405370039<br>BNB 0.0979560036942999<br>BTC 0.00174902242610J47<br>CEL 7.12058428342DB1<br>DOT 19.246537327245B<br>ETH 0.04250B470021249J4<br>LTC 0.6838550440477J<br>LUNC 6952.75055621499<br>MATIC 115.4508053587229<br>USDC 206.119835065674 | | BNB 0.9707088601451J2<br>ETH 0.9001359518001059 | |
| 3.1.243492 | JAMIE BURNS | ADDRESS REDACTED | | | ETH 0.0000001006351978B1 | | | |
| 3.1.243493 | JAMIE BUSH | ADDRESS REDACTED | | | BAT 730.1911064986A6<br>BTC 0.00154604777199b7<br>CEL 1.15116892753898<br>DASH 15.4602B40268244<br>ETC 0.0564653709591719<br>ETH 37.694293814799J<br>KNC 0.016806944D20037B<br>SGB 162.91429911017b<br>USDC 6004.11325116746<br>XLM 0.329600598385104<br>XRP 0.00520844539292512<br>ZRX 1959.28704781127 | | | |
| 3.1.243494 | JAMIE C LEVENNE | ADDRESS REDACTED | | | BTC 0.0995785859300557<br>CEL 75.89931781594A8<br>ETH 0.7296133618912J2 | | | |
| 3.1.243495 | JAMIE CAMPAGNI | ADDRESS REDACTED | | | ADA 0.186848127891039<br>BTC 2.121305974190996-06<br>USDC 1.60108147967428 | | | |
| 3.1.243496 | JAMIE CANSDALE | ADDRESS REDACTED | | | BTC 0.1830098310640D<br>CEL 31.7048150214125<br>ETH 0.737203958567192<br>USDT ERC20 52.2667148379586 | | | |
| 3.1.243497 | JAMIE CANTOR | ADDRESS REDACTED | | | GUSD 207.72885170435J<br>MCDAI 71.4874382013234 | | | |
| 3.1.243498 | JAMIE CARROL | ADDRESS REDACTED | | | CEL 3.59492499626405<br>MATIC 79 | | | |
| 3.1.243499 | JAMIE CARROLL | ADDRESS REDACTED | | | BTC 0.000153215327519003<br>MATIC 4552.85743630821 | | | |
| 3.1.243500 | JAMIE CAUPP | ADDRESS REDACTED | | | BTC 0.0000001046241615125<br>CEL 1.09236707989913<br>MCDAI 0.000626143741241806<br>USDC 0.00213653928349449 | | | |
| 3.1.243501 | JAMIE CHAN | ADDRESS REDACTED | | | AAVE 5.3186055935393J<br>ADA 1551.273473331B8<br>BNB 12.429741B836176<br>BTC 0.05147593586324S9<br>DOT 50.416930842454<br>ETH 1.3286349625336<br>LINK 40.717434477474A<br>MATIC 6656.2647928916<br>UNI 9.2430439547429<br>USDC 1049.708964208 | | | |
| 3.1.243502 | JAMIE CHAN | ADDRESS REDACTED | | | BAT 3787.3137655766J<br>BTC 1.91877810516713<br>ETC 20.119785759979b<br>ETH 6.2521893075167b<br>MCDAI 0.0601405117287472<br>USDC 278.358697502722 | | | |
| 3.1.243503 | JAMIE CHENG | ADDRESS REDACTED | | | BTC 1.16196693426197 | | | |
| 3.1.243504 | JAMIE CHEONG | ADDRESS REDACTED | | | AAVE 12.656332B910B13<br>BCH 2.35308117054935<br>BNT 534.630348679705<br>BSV 5.133726001355b37<br>BTC 0.000127463266415578<br>SNX 116.321581368708<br>USDT ERC20 547.154577719358<br>XLM 6748.228559555708<br>XRP 1859.66324238B22 | | | |
| 3.1.243505 | JAMIE CHILOS | ADDRESS REDACTED | | | ETH 0.00265143018822187 | | | |
| 3.1.243506 | JAMIE CHIU | ADDRESS REDACTED | | | BTC 0.0101331145383781<br>USDC 0.0178350040345<br>USDC 2617.92405851536 | | | |
| 3.1.243507 | JAMIE CHIVERS | ADDRESS REDACTED | | | CEL 0.175104205672012<br>XRP 0.0348078423156346 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243508 | JAMIE CHRISTIE | ADDRESS REDACTED | | | ADA 6322.4351<br>BTC 0.29797637<br>CEL 804.35067385744B<br>DOT 208.03003<br>ETH 4.606658B3600584<br>MATIC 6489.2605054<br>ZRX 8666.79183299 | | | |
| 3.1.243509 | JAMIE CIUNFRINI | ADDRESS REDACTED | | | 1INCH 0.37414567224691<br>BCH 0.191892<br>BTC 0.000133822545740009<br>CEL 10.3629083613528<br>COMP 0.935114439946566<br>ETH 0.00000733630809139<br>OMG 0.00161997525190683<br>SGB 77.03423472121424<br>XRP 0.00309? | | | |
| 3.1.243510 | JAMIE CLARKE | ADDRESS REDACTED | | | ZRX 0.000000000211817307? | | | |
| 3.1.243511 | JAMIE CLARKE | ADDRESS REDACTED | | | BTC 0.0000089089291336<br>CEL 1.01047083333333<br>DASH 0.00677021424165511<br>LTC 0.00100058804565492 | | | |
| 3.1.243512 | JAMIE CLAY | ADDRESS REDACTED | | | BTC 0.0000002048709254668<br>CEL 0.071130902799505<br>USDC 0.71269 | | | |
| 3.1.243513 | JAMIE CLICK | ADDRESS REDACTED | | | BCH 0.0004641627505602S3<br>PAXG 0.000063757475693882<br>XLM 0.0072836382204284 | | | |
| 3.1.243514 | JAMIE COATES | ADDRESS REDACTED | | | BTC 0.00000087768353195<br>MATIC 0.0000190343632215465<br>AAVE 18.5874463642D6<br>ADA 3365.5599513675<br>BTC 1.004834190903S<br>ETH 7.870460224121?1<br>LINK 76.595279642D191<br>LTC 0.0026493020405496<br>MATIC 921.601276B91073<br>SOL 10.66798555958D7<br>XLM 0.1187864166D281<br>XRP 21605.2041368758 | | | |
| 3.1.243515 | JAMIE COCHRAN | ADDRESS REDACTED | | | BTC 0.000004920955588809<br>CEL 1.143021597750?7<br>ETH 0.685806435226216<br>LINK 2526.4353205864<br>LTC 0.08768398530196?7<br>SGB 2927.8881?066954<br>XLM 2.7317067321?281<br>XRP 10.2595198577029 | BTC 0.002622995688308 15<br>XLM 0.0000000042310763?2 | | |
| 3.1.243516 | JAMIE COHEN-YELLIN | ADDRESS REDACTED | | | ADA 0.003759053237217 1<br>BTC 0.0000002835121799901<br>GUSD 0.0270320632634418<br>USDC 0.0108155775693529 | | | |
| 3.1.243517 | JAMIE CONNORS | ADDRESS REDACTED | | | CEL 287.577797461193 | | | |
| 3.1.243518 | JAMIE COOK | ADDRESS REDACTED | | | BTC 0.035017458777B353<br>CEL 99.2803404009B45 | | | |
| 3.1.243519 | JAMIE COSTANZO | ADDRESS REDACTED | | | ETH 0.8852372? | | | |
| 3.1.243520 | JAMIE COTTAM | ADDRESS REDACTED | | | BTC 0.00024546181032B307<br>ETH 0.08217222299665663<br>BAT 4.10370640835711<br>BTC 0.0035785650665015<br>CEL 1.1319191294608<br>MATIC 0.3968681686748 37<br>OMG 0.012372583631361B<br>SGB 197.244471454503<br>XLM 0.88278036819287 6<br>XRP 0.3720721951499 41 | | | |
| 3.1.243521 | JAMIE COURTES | ADDRESS REDACTED | | | BTC 0.00000257950344112 6 | | | |
| 3.1.243522 | JAMIE CRAIG | ADDRESS REDACTED | | | ADA 0.114417211336044<br>BTC 0.02926423083B3034<br>CEL 0.0131217584637952<br>ETH 0.086003572296073<br>MATIC 2629.8465006706<br>XRP 151.60155913476 | | | |
| 3.1.243523 | JAMIE CRAWLEY | ADDRESS REDACTED | | | BTC 0.0000018998742365 2<br>CEL 0.235153363048281<br>USDC 0.40923068360009 3 | | | |
| 3.1.243524 | JAMIE CRISTINI | ADDRESS REDACTED | | | BTC 0.21333435939494 3<br>BUSD 97.775731856933 7<br>ETH 3.03109593589 49<br>LTC 2.02656837718<br>LUNC 6.69813272433 84<br>ZRX 307.9129251208 1 | | | |
| 3.1.243525 | JAMIE CROFT | ADDRESS REDACTED | | | BTC 0.000135336133421559<br>CEL 1.690894866621871<br>DASH 0.043503015192789<br>EOS 2.7521<br>LTC 3.10674733 | | | |
| 3.1.243526 | JAMIE CROOK | ADDRESS REDACTED | | | BTC 0.00000536256434346 9<br>CEL 62.21869014172 95<br>ETH 1.827298731 53445<br>LINK 10.222115641771 2<br>MATIC 807.190755991943 | | | |
| 3.1.243527 | JAMIE CROSSLAND | ADDRESS REDACTED | | | BTC 0.00000018266241098B<br>COMP 0.000176995476989572<br>ETH 0.00024836426703816<br>LINK 0.00599223177927 64<br>MATIC 0.5899017334581 76<br>MCDAI 0.091636485850961<br>SNX 0.05973667687950B5<br>UNI 0.00361153446855813<br>USDC 0.011868407673832<br>XLM 0.0073450486734007 | | | |
| 3.1.243528 | JAMIE CROWLEY | ADDRESS REDACTED | | | SNX 0.02304567898523 | | | |
| 3.1.243529 | JAMIE CUMMINS | ADDRESS REDACTED | | | BTC 0.00023433533401D102<br>CEL 337.5217084B4339<br>DOT 0.19223904833641 3<br>ETH 0.00408106132383434<br>GUSD 56.365490542B416<br>LINK 0.024687444373B591<br>MATIC 0.954609621B90691<br>MCDAI 0.00148709301591675<br>SNX 0.4451381172754 21<br>SOL 0.0057549945481768 2<br>USDC 45.9951756274105 | BTC 0.00000007168136215<br>DOT 0.00034053865172167<br>GUSD 0.00531124181530013<br>LINK 0.0003025391767611934<br>LUNC 0.00002<br>MATIC 0.003421585424041117<br>SOL 0.0000080280576767 13<br>USDC 0.0000007563818 63615 | | |
| 3.1.243530 | JAMIE DA SILVA | ADDRESS REDACTED | | | USDC 439.561806303615 | | | |
| 3.1.243531 | JAMIE DALE KELSCH | ADDRESS REDACTED | | | BTC 0.0188225769125 41<br>DOT 28.466699020011<br>ETH 0.23323537595280 6<br>USDC 1017.17199591831 | | | |
| 3.1.243532 | JAMIE DARBY | ADDRESS REDACTED | | | BTC 0.00000127132620183 6 | | | |
| 3.1.243533 | JAMIE DAVID BECKETT | ADDRESS REDACTED | | | BTC 0.01063550554579S7<br>CEL 5.96923678011757<br>ETH 0.00157656091299956<br>XLM 324.1846906 | | | |
| 3.1.243534 | JAMIE DAVIDSON | ADDRESS REDACTED | | Yes | BTC 0.2125818227S109<br>ETH 28.6984368905649 | | | BTC 7.08879761482809 |
| 3.1.243535 | JAMIE DAVIS | ADDRESS REDACTED | | | MATIC 4.887905828468 99<br>PAXG 0.00004254282693737<br>SGB 0.0005471997543968 71<br>XRP 0.00165708159441878 | | | |
| 3.1.243536 | JAMIE DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00000000434436371<br>CEL 0.085143411 77958258<br>XRP 0.00605087929113 | | | |
| 3.1.243537 | JAMIE DE LUCA | ADDRESS REDACTED | | | LTC 0.12462616287?1183 | | | |
| 3.1.243538 | JAMIE DE PAOLI | ADDRESS REDACTED | | | CEL 0.587514879456992<br>XRP 100 | | | |
| 3.1.243539 | JAMIE DECOURSEY | ADDRESS REDACTED | | | GUSD 1.02499117515187 | | | |
| 3.1.243540 | JAMIE DEMENT | ADDRESS REDACTED | | | BTC 0.00000819795415441 1 | | | |
| 3.1.243541 | JAMIE DESMOND WHITE | ADDRESS REDACTED | | | AVAX 17.746232306788 1<br>BTC 0.036140155951748<br>ETH 1.03237530834604<br>MATIC 1.532508983676 43 | | | |
| 3.1.243542 | JAMIE DETWEILER | ADDRESS REDACTED | | | BTC 0.00000636569451669216<br>USDC 1.1562592583447?2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243543 | JAMIE DICKSON | ADDRESS REDACTED | | | BTC 0.000002684582926196<br>CEL 0.1259308605996612<br>DOT 0.000227929944205959<br>ETH 0.002201192815085248<br>MANA 0.024173466026099<br>MATIC 1.222914408591068<br>MCDAI 0.018663827114137<br>USDC 2.808807552916 | BTC 0.0000000959780413<br>ETH 0.00000030889386723B<br>USDC 6.00451734370596695 | | |
| 3.1.243544 | JAMIE DICKSON | ADDRESS REDACTED | | | BTC 0.000212190560263G<br>CEL 42.515494459529<br>ETH 0.00223584025865026<br>MATIC 0.005<br>SOL 0.00003<br>USDC 7546.03589850766 | | | |
| 3.1.243545 | JAMIE DOBBS | ADDRESS REDACTED | | | BTC 0.00011039<br>CEL 1.28932418480341 | | | |
| 3.1.243546 | JAMIE DONOVAN | ADDRESS REDACTED | | | BTC 0.00857592160059562<br>DOT 0.010412883007301<br>ETH 0.000493730470379T<br>LINK 0.005409848294810316<br>LTC 0.00322289558S5483<br>XRP 2013.55909147941 | | | |
| 3.1.243547 | JAMIE DONOVAN | ADDRESS REDACTED | | | BTC 0.000026721598881079<br>CEL 0.07965932653423 | | | |
| 3.1.243548 | JAMIE DONOVAN | ADDRESS REDACTED | | | 1INCH 77.6378532716721<br>AAVE 1.4037535<br>ADA 2592.85074975278<br>BAT 0.007<br>BTC 0.40762922907925T<br>CEL 21.95170548077T3<br>DOT 1177.848593148826<br>ETH 6.848139613934TT<br>LINK 122.987343175121<br>MANA 1320.45550122547<br>MATIC 15893.8003520487<br>SNX 0.001687900205690636<br>SOL 0.000115560870271725<br>UNI 42.03408049<br>USDC 60.473350895773G | | | |
| 3.1.243549 | JAMIE DORRANS | ADDRESS REDACTED | | | CEL 84.721266798306S<br>DASH 0.00736269467385662<br>EOS 0.307495066000788<br>ETH 0.06575310721180S9<br>ETH 0.00187296420138464<br>XRP 9000.75<br>ZEC 0.005098436364282B | | | |
| 3.1.243550 | JAMIE DOYLE | ADDRESS REDACTED | | | CEL 65.4210952975714<br>DOT 39.48667436<br>ETH 1.00170927<br>LUNC 9.982948<br>MATIC 0.008788 | | | |
| 3.1.243551 | JAMIE DRAPER | ADDRESS REDACTED | | | BTC 0.00489604717887164<br>CEL 761.79918734T144 | | | |
| 3.1.243552 | JAMIE DRIVER | ADDRESS REDACTED | | | BTC 0.000935955143000404<br>CEL 1.97118604090849 | | | |
| 3.1.243553 | JAMIE DUCHARME | ADDRESS REDACTED | | | ETH 0.000212900345362378<br>ETH 0.04998055238553<br>SGB 0.302761151822222<br>XRP 2.0037133777777T | | | |
| 3.1.243554 | JAMIE DUFFY | ADDRESS REDACTED | | | BTC 0.000764154123881151<br>CEL 5658.20465253463<br>ETH 78.504689831272S<br>MCDAI 31.8355797148497<br>USDC 6.357195111414S6<br>USDT ERC20 920429.931796644 | | | |
| 3.1.243555 | JAMIE DUNCAN-BROWN | ADDRESS REDACTED | | | ADA 347.7373702638448<br>BTC 0.00197450004904177<br>ETH 0.09482891504071B9<br>USDC 280.419031367G2 | | | |
| 3.1.243556 | JAMIE DUNMORE | ADDRESS REDACTED | | | BTC 9.46289766080119E-05<br>LTC 0.0001213637958740I<br>MCDAI 0.00425976799961794<br>TUSD 0.006507641153S2178<br>USDC 0.852889866579309G<br>USDT ERC20 0.000672083335940515 | | | |
| 3.1.243557 | JAMIE DUVIALE | ADDRESS REDACTED | | | BTC 0.00753710763323179<br>CEL 4.846407889855515<br>ZRX 120.25187126 | | | |
| 3.1.243558 | JAMIE DWAN | ADDRESS REDACTED | | | BTC 0.00571135968949256<br>CEL 6.80339871603709 | | | |
| 3.1.243559 | JAMIE DWYER | ADDRESS REDACTED | | | BTC 0.00000083138770959 | | | |
| 3.1.243560 | JAMIE DYER DEAN | ADDRESS REDACTED | | | SNX 0.15107805553646<br>AAVE 3.654038913046T<br>BAT 792.74041077159<br>BTC 0.94283360466368S<br>CEL 559.538435687725<br>COMP 2.317797931546421<br>DASH 5.471381026I5902<br>EOS 6.40346757442693<br>ETH 2.01966929825513<br>MATIC 274.960301662614<br>ONIG 0.003141899047107S2<br>SGB 148.158961750193<br>SNX 73.430101612797T<br>UNI 82.201395597239<br>XLM 2237.55499648066<br>XRP 0.000000647083527454<br>ZRX 850.706569865863 | | | |
| 3.1.243561 | JAMIE DYNAN | ADDRESS REDACTED | | | BTC 0.00263967822942949<br>ETH 0.015062207048622B | | | |
| 3.1.243562 | JAMIE EAMES | ADDRESS REDACTED | | | BTC 0.000724963933I5781<br>MATIC 2129.3765673599T | | | |
| 3.1.243563 | JAMIE EBERSOLE | ADDRESS REDACTED | | | BTC 0.10030928076S512<br>LINK 855.46863998548<br>MCDAI 42.35770153653G | | | |
| 3.1.243564 | JAMIE EDWARDS | ADDRESS REDACTED | | | CEL 1.09085958828137 | | | |
| 3.1.243565 | JAMIE ELDER | ADDRESS REDACTED | | | BTC 0.000195708293284I96<br>USDC 26.175807537046G | | | |
| 3.1.243566 | JAMIE ELKES | ADDRESS REDACTED | | | ADA 0.00000063696685523<br>BCH 1.5154042<br>BNB 0.002309521928753I22<br>BSV 2.00040872125578<br>BTC 0.000010785086435461T<br>CEL 109.8534112916G<br>ETC 0.00000074<br>ETH 0.000051069134574378<br>USDC 3.856293508153376<br>XLM 2034.9158298<br>XRP 0.6604497497341B5<br>ZRX 101.9056496 | | | |
| 3.1.243567 | JAMIE ELS | ADDRESS REDACTED | | | BTC 0.000380774738673B<br>ETC 0.024886555965475T<br>LTC 0.006412872227976361 | | | |
| 3.1.243568 | JAMIE EMERY | ADDRESS REDACTED | | | BTC 0.1127039385703SB<br>CEL 51.49950819604991<br>ETH 0.0112919970341052<br>LTC 5.011551695612T9<br>MANA 2990.6658566<br>SOL 14.3484539862436<br>USDC 1029.1672734356G | | | |
| 3.1.243569 | JAMIE F M FIERE | ADDRESS REDACTED | | | BTC 0.011549171996566<br>CEL 0.0055371112331716J<br>ETH 0.00184993473988T1 | | | |
| 3.1.243570 | JAMIE FAY | ADDRESS REDACTED | | | ADA 158.71144165923<br>BTC 0.04279996077954DG<br>CEL 6.80144853177722<br>DOGE 1037.3803729205<br>DOT 6.014683978555B3<br>ETH 4.24112702947255<br>LINK 10.066895096525<br>MATIC 189.718641359S8 | | | |
| 3.1.243571 | JAMIE FERGUSON | ADDRESS REDACTED | | | BTC 0.000560599287433605<br>CEL 0.8419345218628J5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243572 | JAMIE FERRARO | ADDRESS REDACTED | | | BAT 136.5906290388897<br>BNT 0.507839530277717<br>ETH 0.00393835017547030<br>MATIC 14.0596583017678 | ETH 0.0177641856345031 | | |
| 3.1.243573 | JAMIE FIRSICHBAUM | ADDRESS REDACTED | | | BTC 0.322675578374854<br>CEL 141.328933737522<br>LINK 61.0783249221494<br>MATIC 58.367424380156<br>SNX 0.573590006628135<br>UNI 101.2091184703<br>USDT ERC20 577.350318192108 | BTC 0.0127807866222482 | | |
| 3.1.243574 | JAMIE FLORES | ADDRESS REDACTED | | | BTC 0.00107062960763673<br>ETH 11.3863333228305<br>USDC 8.00457956855148 | AVAX 122.15703<br>ETH 0.000001818711680341<br>SOL 154.89114<br>USDC 0.001 | | |
| 3.1.243575 | JAMIE FORWARD | ADDRESS REDACTED | | | ADA 2.46954916620211<br>BTC 0.0302481308950181<br>CEL 0.0220247930886093<br>USDC 48.557769015236 | | | |
| 3.1.243576 | JAMIE FOSTER | ADDRESS REDACTED | | | BTC 0.00025871615748545<br>CEL 0.583526815105626<br>ETH 0.00270192955553952<br>LINK 9.35931695204508<br>MATIC 11.5326452309228<br>UNI 9.09185114 | | | |
| 3.1.243577 | JAMIE FOULKES | ADDRESS REDACTED | | | BTC 0.000348204482816106<br>CEL 0.354037660786995<br>XRP 967.646899 | | | |
| 3.1.243578 | JAMIE FRAME | ADDRESS REDACTED | | | BTC 0.00224054414637988<br>CEL 26.553034907727<br>DOT 0.382987526671216<br>EOS 0.0794138296476108<br>ETH 0.438878406987427<br>LINK 0.234715325911849<br>LTC 0.0145420332315583<br>MATIC 46.0534722284115<br>OMG 7.36574192497276<br>SGB 3341.88894992133<br>SNX 76.4173500784372<br>USDC 0.00658737971646981<br>XLM 0.187097151865046<br>XRP 0.0000005210826675485 | | | |
| 3.1.243579 | JAMIE FRASER | ADDRESS REDACTED | | | ADA 0.000000929149203721<br>BTC 0.00514362164302909<br>CEL 3.11629846402967<br>ETH 0.110186848571748<br>XRP 0.0000000406098789554 | | | |
| 3.1.243580 | JAMIE FREEBURN | ADDRESS REDACTED | | | ADA 238.276541411343<br>BTC 0.0152282764860711<br>CEL 471.705982972298<br>ETH 5.43164107585017<br>LINK 33.5684054051213<br>MANA 915.01135423<br>USDT ERC20 257.675216691371 | | | |
| 3.1.243581 | JAMIE FRENCH | ADDRESS REDACTED | | | BTC 0.0007119783942940969<br>CEL 0.45403152682335<br>ETH 0.0001143990684187<br>USDC 5.34582260317814 | | | |
| 3.1.243582 | JAMIE FREYA | ADDRESS REDACTED | | | BTC 0.000005309567729437 | | | |
| 3.1.243583 | JAMIE FUJIMOTO | ADDRESS REDACTED | | | BTC 0.0745620599279792<br>GUSD 210.305385643969<br>USDC 209.88862075932 | | | |
| 3.1.243584 | JAMIE GABBARD | ADDRESS REDACTED | | | AAVE 0.000375839851759447<br>BTC 0.000228396882342376<br>DOT 0.013126447200309<br>ETH 0.000343137576255396<br>LINK 0.00401388830250752<br>MATIC 0.286462064617768<br>SNX 0.109166670145209<br>USDC 0.00045152242220678<br>XLM 0.0277858487606516 | | | |
| 3.1.243585 | JAMIE GALLACHER | ADDRESS REDACTED | | | CEL 9.96995407550366<br>MCDAI 0.0185983492927673<br>XRP 1015.9413168546 | | | |
| 3.1.243586 | JAMIE GARCIA | ADDRESS REDACTED | | | BTC 0.0026065449066031668<br>SNX 4.29668532975296<br>XLM 627.571952889756 | | | |
| 3.1.243587 | JAMIE GARONZIK | ADDRESS REDACTED | | Yes | ADA 0.43675082115975<br>BTC 0.000150603593782822<br>ETH 0.00011774654541319<br>LINK 0.0652354344373442<br>LUNC 69.7881518441611<br>MANA 316.620146077524<br>MATIC 371.280401007321<br>SOL 0.05352822195082<br>USDC 0.23955541596243 | ADA 0.000000569741649714<br>BTC 0.07790286743930663<br>ETH 0.00000101063153162347<br>SOL 0.00046294560774564<br>USDC 1679.561 | | BTC 0.55561785637265 |
| 3.1.243588 | JAMIE GASIOROWSKI | ADDRESS REDACTED | | | BTC 1.1590932501691<br>ETH 13.06080135475888<br>MATIC 5932.08529725402 | | | |
| 3.1.243589 | JAMIE GASPERINI | ADDRESS REDACTED | | | ADA 235.80278323274<br>BTC 0.000206296222983741<br>ETH 0.005208408315366<br>MATIC 930.843193051214<br>SGB 154.416394071484<br>SNX 306.061886574974<br>USDC 218.973265051399<br>XLM 154.633029815337<br>XRP 1010.097746569277 | BTC 0.0000000056936791391<br>ETH 4.17180643694815<br>MATIC 165.402440678414 | | |
| 3.1.243590 | JAMIE GEORGE SQUIBB | ADDRESS REDACTED | | | BTC 0.180683489872469<br>ETH 0.480030385843856416 | | | |
| 3.1.243591 | JAMIE GILKS | ADDRESS REDACTED | | | AVAX 4.51750420133708<br>BTC 0.0781453941074092<br>DOT 0.000025534861919782<br>ETH 1.23306251809929<br>USDC 0.299921913254522<br>ZEC 10.1250820006715 | | | |
| 3.1.243592 | JAMIE GILLETT | ADDRESS REDACTED | | | AAVE 1.05803505293696<br>BNT 27.1460245994587<br>BTC 0.00819553611818256<br>CEL 100.69562191953<br>COMP 0.129867221069064<br>ETC 6.08787530480302<br>LINK 25.9349961976424<br>LTC 0.867366365557964<br>LUNC 19667971898283199<br>MATIC 0.00381990368962371<br>SGB 1049.70621808379<br>SNX 9.1232320801079<br>UNI 13.23379305<br>XLM 2.15942386895128<br>XRP 3.55344824212435 | | | |
| 3.1.243593 | JAMIE GILLS | ADDRESS REDACTED | | | BTC 0.0730158107792075<br>CEL 16.56490542995522 | | | |
| 3.1.243594 | JAMIE GILULLY | ADDRESS REDACTED | | | ETH 0.0411131458080606 | | | |
| 3.1.243595 | JAMIE GLEAVE | ADDRESS REDACTED | | | BTC 0.000000000375528032<br>CEL 19.88895065573537 | | | |
| 3.1.243596 | JAMIE GOLDFARB | ADDRESS REDACTED | | | BTC 0.00813004145820632<br>DOT 0.00785184319656649<br>ETH 0.116454755571367<br>LINK 0.0026359527871452<br>MANA 0.00201557242303866<br>MATIC 0.270726931941404 | | | |
| 3.1.243597 | JAMIE GOLLEDGE | ADDRESS REDACTED | | | ADA 0.02312299401250652<br>BTC 0.00001647122585027225<br>DOT 0.00406128290505096<br>ETH 0.00049316397643694496<br>MATIC 0.102907091227037<br>MCDAI 0.104994776684824 | | | |
| 3.1.243598 | JAMIE GOODWIN | ADDRESS REDACTED | | | BTC 0.000391243121239463<br>CEL 2.5928093799251 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 856 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243599 | JAMIE GOURLEY | ADDRESS REDACTED | | | BTC 0.00000046487421658<br>CEL 1.1134742340638<br>ETH 0.00769533901964287<br>KNC 0.137793489643658<br>OMG 0.0584073816114011<br>UNI 0.000181662391801703 | | | |
| 3.1.243600 | JAMIE GRAHAM | ADDRESS REDACTED | | | BTC 0.000755470337873428<br>CEL 0.21795490428001<br>XRP 2.08079043622122 | | | |
| 3.1.243601 | JAMIE GRAY | ADDRESS REDACTED | | | ADA 0.394253175029921<br>BTC 0.0755191299272771<br>MATIC 657.118068428301 | | | |
| 3.1.243602 | JAMIE GREYBECK | ADDRESS REDACTED | | | BTC 0.0020285962446514 | | | |
| 3.1.243603 | JAMIE GRIFFITHS | ADDRESS REDACTED | | | USDT ERC20 253.047610748413<br>ADA 2705.286 | | | |
| 3.1.243604 | JAMIE GRIFFITHS | ADDRESS REDACTED | | | CEL 61.1290833971421 | | | |
| 3.1.243605 | JAMIE GUILLOTTE | ADDRESS REDACTED | | | MATIC 19321.2845528101<br>BTC 0.000121904694030181<br>COMP 0.0127887484646692 | | | |
| 3.1.243606 | JAMIE HAEBICH | ADDRESS REDACTED | | Yes | XLM 35.6551973315624<br>ADA 16.5503801010745<br>BTC 0.00334756369807984<br>CEL 12.3693161177956<br>SOL 1.08570802322351<br>USDC 16.5521975963269 | | | BTC 0.55045684085115 |
| 3.1.243607 | JAMIE HALLAS | ADDRESS REDACTED | | | BTC 0.00008810822332837<br>DASH 1.61020108436652<br>ETH 0.3791722183738<br>UNI 32.290909261561<br>ZEC 1.64872895196624 | BTC 0.0759764031494974 | | |
| 3.1.243608 | JAMIE HANGTHAO | ADDRESS REDACTED | | | CEL 0.00934595130778056 | | | |
| 3.1.243609 | JAMIE HARADA | ADDRESS REDACTED | | | BTC 0.0273094237590309<br>ETH 0.434581808548407<br>GUSD 110.22295733546 | GUSD 0.0062521769799799 | | |
| 3.1.243610 | JAMIE HARGREAVES | ADDRESS REDACTED | | | BTC 0.00239910141282859<br>USDC 774.416745294052 | | | |
| 3.1.243611 | JAMIE HAROLD | ADDRESS REDACTED | | | BTC 0.000937327405266713<br>DOT 0.0197632503091837<br>ETH 0.000230908474538094<br>SOL 1.15169174238261 | | | |
| 3.1.243612 | JAMIE HARR | ADDRESS REDACTED | | | BTC 0.0108772922300401 | | | |
| 3.1.243613 | JAMIE HARRIS | ADDRESS REDACTED | | | BTC 0.00000036874774957B<br>SNX 0.0663728738254781 | | | |
| 3.1.243614 | JAMIE HARTNETT | ADDRESS REDACTED | | | ADA 0.132787338713147<br>BTC 0.0350602277426696<br>CEL 14.5585516598347<br>DOT 0.0156190270B3533<br>ETH 1.0673631475216B<br>MATIC 0.195728175009B | | | |
| 3.1.243615 | JAMIE HAWKINS | ADDRESS REDACTED | | | ADA 684.070689607631<br>BTC 0.36880546554574B<br>ETH 2.84109357080061<br>MATIC 873.327531112151<br>SOL 60.7265203264219<br>USDC 0.325936095001341 | BTC 0.0075435679961740S | | |
| 3.1.243616 | JAMIE HEISLER | ADDRESS REDACTED | | | AAVE 9.32869658516313<br>BTC 0.000000518571346485<br>MANA 0.0687744313330B84<br>UNI 119.889265489717 | | | |
| 3.1.243617 | JAMIE HENG | ADDRESS REDACTED | | | USDC 2.034241914967<br>BAT 4.983547721983347<br>BTC 0.000009642611059859<br>CEL 6.71357066027665<br>DOT 0.171838277987721<br>ETH 0.0027429807635544B | | | |
| 3.1.243618 | JAMIE HENRY | ADDRESS REDACTED | | | AAVE 0.00500179085959546<br>BTC 0.06790621154715B5<br>CEL 0.298580903332812<br>ETH 2.7492347302765J<br>LINK 40.0669452673B25<br>LTC 0.0190509453353111<br>MATIC 0.171530955442951<br>SGB 326.22909181437J<br>UNI 0.00291329529862077<br>USDC 20073.0778558381<br>XLM 0.767150967072832<br>XRP 1.34735890928848 | | | |
| 3.1.243619 | JAMIE HEUERMANN | ADDRESS REDACTED | | | BTC 0.225523098847964<br>USDC 851.574697253991 | | | |
| 3.1.243620 | JAMIE HILLYARD | ADDRESS REDACTED | | | BTC 0.0200415184162017 | | | |
| 3.1.243621 | JAMIE HOEY | ADDRESS REDACTED | | | ADA 2458.55795897159<br>AVAX 5.69339200927898<br>BTC 0.2664766775514I9<br>DOT 71.4536601683959<br>ETH 4.56213682211566<br>LUNC 68.9746974258376<br>MATIC 762.834698826522<br>SOL 29.4865306924937<br>XRP 3448.19314744601 | | | |
| 3.1.243622 | JAMIE HOLKER | ADDRESS REDACTED | | | BTC 0.00000000318868611<br>CEL 2.0891841649973<br>COMP 0.0393174B | | | |
| 3.1.243623 | JAMIE HORN | ADDRESS REDACTED | | | BTC 0.000729543385099624<br>CEL 0.0728517599567017<br>ETH 0.112430475356252<br>XRP 472.566735047856 | | | |
| 3.1.243624 | JAMIE HORWOOD | ADDRESS REDACTED | | | BTC 0.0011071685288708<br>CEL 10.7231779472123<br>ZRX 1034.07944B86 | | | |
| 3.1.243625 | JAMIE HUGHES | ADDRESS REDACTED | | | BTC 0.00000021696739655B92 | | | |
| 3.1.243626 | JAMIE HUNTER | ADDRESS REDACTED | | | BTC 0.000000681397531S8 | | | |
| 3.1.243627 | JAMIE IMMERS | ADDRESS REDACTED | | | BTC 0.00000003524340609998<br>DOT 0.0731437998833615<br>ETH 0.00000138416665134J<br>MATIC 0.9834437220616J4 | | | |
| 3.1.243628 | JAMIE IRVINE | ADDRESS REDACTED | | | BTC 0.00000003057147428J7<br>CEL 0.0597015871382498<br>ETH 0.0013874497028B001 | | | |
| 3.1.243629 | JAMIE ISHMAEL | ADDRESS REDACTED | | | ADA 0.184736280159389<br>BNB 0.005417632515183771<br>BTC 0.00000019607366843J9<br>DOT 0.0387372090418545<br>ETH 1.9915863240B16J1<br>LUNC 0.011800666958954J<br>USDT ERC20 0.257488104275626 | | | |
| 3.1.243630 | JAMIE JACOBS | ADDRESS REDACTED | | | CEL 70.649498060214B<br>MATIC 0.0071833595349168I | | | |
| 3.1.243631 | JAMIE JAIR VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.010213782686234J<br>CEL 673.74620914903<br>DOT 9.42367023952116<br>ETH 0.84895848573474J<br>USDC 0.7476591035347443<br>XRP 0.01692395580760B68 | | | |
| 3.1.243632 | JAMIE JAMES BOUDREAUX | ADDRESS REDACTED | | | ADA 252.4698807131SB<br>BTC 0.00118847788498B5<br>LINK 14.60312096107J7<br>SOL 5.52662421804742 | | | |
| 3.1.243633 | JAMIE JANG | ADDRESS REDACTED | | | BTC 1.03570169226787 | | | |
| 3.1.243634 | JAMIE JANKOWSKI | ADDRESS REDACTED | | | ADA 815.909020914501<br>AVAX 44.2864044824268<br>BNB 3.64414701959445<br>BTC 0.00094523272151839<br>ETH 0.00426542986657449<br>LUNC 177.28564873759<br>MATIC 4529.41385944451<br>SOL 58.656198B53774<br>USDC 44.0825147665091 | | | |
| 3.1.243635 | JAMIE JENKINS | ADDRESS REDACTED | | | ADA 53.9790528192215<br>BTC 0.049458250498935J2<br>CEL 48.402393720548I<br>ETH 0.358514309600B81<br>XRP 1139.80251115692 | BTC 0.0005053442683095D7 | | |
| 3.1.243636 | JAMIE JENKINS | ADDRESS REDACTED | | | BTC 0.00074912548742891J<br>ETH 0.114701826242803 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243637 | JAMIE JENSEN | ADDRESS REDACTED | | | ADA 1184.4770257957 BTC 0.0000542950953701 45 CEL 1.1511689275389 8 ETH 0.0057157602366234 LTC 0.04129611439289 86 | | | |
| 3.1.243638 | JAMIE JOHNSON | ADDRESS REDACTED | | | BTC 0.0003737267897476 67 EOS 132.7757834049 66 ETH 0.0004394583342715 05 LINK 0.0045385491610101 4 KLM 21.6488857265001 | | | |
| 3.1.243639 | JAMIE JOHNSON | ADDRESS REDACTED | | | BTC 0.0009696052804403 27 CEL 57.4776242799151 PAX 633.6449497977 26 PAXG 0.4778995587783 3 | | | |
| 3.1.243640 | JAMIE JOHNSON | ADDRESS REDACTED | | | | ADA 100.232798 BTC 0.2389905589683 87 ETH 1.10351627 LTC 1.21854171 SOL 1.27702134 XLM 2215.6169827 | | |
| 3.1.243641 | JAMIE JONES | ADDRESS REDACTED | | | BTC 0.0007366221393788 92 CEL 108.653272624162 ETH 0.0001070987645193 67 KNC 131.404993039955 LINK 218.32193144305 SNX 26.4997077577645 ZRX 2287.2560091482 | | | |
| 3.1.243642 | JAMIE JONES | ADDRESS REDACTED | | | USDC 59.16150991050 22 | | | |
| 3.1.243643 | JAMIE JOSEPH LAWLER | ADDRESS REDACTED | | | BNB 0.003688765 BTC 0.0000002219988866 71 CEL 137.112429665125 | | | |
| 3.1.243644 | JAMIE JOY | ADDRESS REDACTED | | | ADA 51.7988228600398 BTC 0.0137076706690461 DOT 3.684945073266 39 ETH 0.0720213464518681 LINK 3.7801344476535 3 MANA 55.8135103825179 MATIC 53.2910143602699 UMA 1.2536774963244 1 UNI 1.2005901398672 2 | BTC 0.00731706 | | |
| 3.1.243645 | JAMIE K QUIRKE | ADDRESS REDACTED | | | ETH 0.0016503699311723 | | | |
| 3.1.243646 | JAMIE KAKUGAWA | ADDRESS REDACTED | | | ETH 0.0018113617718756 | | | |
| 3.1.243647 | JAMIE KAPILVSKY | ADDRESS REDACTED | | | ETH 0.4576694875916676 | | | |
| 3.1.243648 | JAMIE KAY | ADDRESS REDACTED | | | CEL 0.5578774077849 98 XRP 73.985797 | | | |
| 3.1.243649 | JAMIE KEEHU-CONWAY | ADDRESS REDACTED | | | BTC 0.0000012792755883 38 CEL 0.1635413648146837 ETH 0.0000106981759439 72 GUSD 0.3124980031678 11 LINK 0.0062584834193983 1 MCDAI 0.0393666628714461 | | | |
| 3.1.243650 | JAMIE KIMBER | ADDRESS REDACTED | | | BTC 2.0527604012259 06 CEL 0.1693890270827 28 LINK 0.0317192256990722 MATIC 0.7514058561053 55 MCDAI 0.0417873120966641 SGB 18.9722388604145 USDC 0.0160613899887 337 XRP 0.0058651820041 626 | BTC 0.0000000004189002 43 CEL 0.0000291371424055 1 USDC 9.0383749901273 0 | | |
| 3.1.243651 | JAMIE KING | ADDRESS REDACTED | | | AVAX 12.1264254340051 BTC 0.0276594290910 22 DOT 19.2730542582678 ETH 0.0267971297101161 LUNC 23.3906407506938 MANA 32.1985620914153 MATIC 462.194120756985 SNX 9.32317547663555 SOL 0.7900063260556 88 USDC 1784.5879602845 6 | USDC 2500 | | |
| 3.1.243652 | JAMIE KING | ADDRESS REDACTED | | | CEL 1.2306463715885 6 | | | |
| 3.1.243653 | JAMIE KING | ADDRESS REDACTED | | | BTC 1.0955166 4 CEL 1260.05167155 99 ETH 10.65867828 SOL 50.9483564 | | | |
| 3.1.243654 | JAMIE KLEIN | ADDRESS REDACTED | | | BTC 0.0000648757097591 5 ETH 0.0095453991050546 8 | BTC 0.000000587145102 52 ETH 0.000000476518593 293 | | |
| 3.1.243655 | JAMIE KNOWLES | ADDRESS REDACTED | | | AAVE 46.739976104360 5 BTC 0.0008949396642224 64 CEL 22.917644063537 ETH 0.0143517932997209 USDC 28.9628209088962 USDT ERC20 91.557646339041 7 | | | |
| 3.1.243656 | JAMIE KRAFT | ADDRESS REDACTED | | | 1INCH 1000.69301473452 AAVE 24.0708609751257 AVAX 25.6864326233967 BAT 2716.32503128036 BNT 225.650551425955 BTC 0.7754322721879 56 CEL 206.232912773579 COMP 23.8565890712527 DASH 10.3844852655605 DOT 32.8084641772247 ETC 81.2668176122129 ETH 14.5987578117151 KNC 2352.4165233486 MANA 2474.76907362605 MATIC 3001.0470036701 OMG 35.2117528969993 PAXG 0.9819258645491 33 SOL 51.0349986528689 SUSHI 180.647824422936 UNI 635.924127293 48 ZEC 41.3861224493375 ZRX 3702.045118567 02 | | | |
| 3.1.243657 | JAMIE LANDAU | ADDRESS REDACTED | | | BTC 1.0062485565507 1 ETH 16.5515560044864 | | | |
| 3.1.243658 | JAMIE LANE | ADDRESS REDACTED | | | BTC 0.0010543891767242 1 ETH 0.2107531185795 52 | | | |
| 3.1.243659 | JAMIE LAPOINTE | ADDRESS REDACTED | | | BTC 0.0207613917706 71 DOT 15.501008157212 1 ETH 0.1747819948724 83 | | | |
| 3.1.243660 | JAMIE LASLEY | ADDRESS REDACTED | | | BTC 0.0000049332263297 59 | | | |
| 3.1.243661 | JAMIE LAWRENCE | ADDRESS REDACTED | | | BTC 0.0000019422649679 2 | | | |
| 3.1.243662 | JAMIE LEAL | ADDRESS REDACTED | | | SNX 0.0176511047618344 | | | |
| 3.1.243663 | JAMIE LEARMONTH | ADDRESS REDACTED | | | CEL 50.6532658399 83 | | | |
| 3.1.243664 | JAMIE LEE BELL | ADDRESS REDACTED | | | ETH 1.0815326123344 | | | |
| 3.1.243665 | JAMIE LEE SAMSON | ADDRESS REDACTED | | | BTC 0.0000000030067241011 USDC 0.4087921319883 34 | | | |
| 3.1.243666 | JAMIE LEE SMITH | ADDRESS REDACTED | | | BTC 0.0000133785543936 5 | SNX 366.843 | | |
| 3.1.243667 | JAMIE LEWIS | ADDRESS REDACTED | | | BTC 0.0000493363680334 1 ETH 0.0031871667049062 MATIC 0.2385809854622 32 | BTC 0.0000000056153795748 | BTC 0.0000000468340627 9 | |
| 3.1.243668 | JAMIE LF | ADDRESS REDACTED | | | BTC 0.0010774197177301 4 CEL 39.323902473 11 | | | |
| 3.1.243669 | JAMIE LIAN | ADDRESS REDACTED | | | CEL 0.0289709995609 18 USDC 0.2826688489598 17 | | | |
| 3.1.243670 | JAMIE LIBERATORE | ADDRESS REDACTED | | | BTC 0.0007299021398416 89 | | | |
| 3.1.243671 | JAMIE LIM | ADDRESS REDACTED | | | BTC 0.0000000044668773 89 CEL 2626753898827 81 SOL 0.0129307 5 USDC 0.0893682156539 232 USDT ERC20 356.788820378653 | | | |
| 3.1.243672 | JAMIE LISI | ADDRESS REDACTED | | | BTC 1.0066170576407 | | | |
| 3.1.243673 | JAMIE LO | ADDRESS REDACTED | | | BTC 0.0507481735803 706 | | | |
| 3.1.243674 | JAMIE LOBB | ADDRESS REDACTED | | | ETH 0.0000421005251280 4 | | | |
| 3.1.243675 | JAMIE LOBB | ADDRESS REDACTED | | | BTC 0.0009212709073943 37 | | | |
| 3.1.243676 | JAMIE LOH | ADDRESS REDACTED | | | ETH 0.0391408080968601 | | | |
| 3.1.243677 | JAMIE LOLLBACK | ADDRESS REDACTED | | | BTC 0.0591628780092859 CEL 0.0690400315159926 LTC 0.0436820876351827 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243678 | JAMIE LONG | ADDRESS REDACTED | | | BAT 0.00787412970699813<br>BTC 0.0000007557649319251<br>BUSD 1.15081289725764<br>CEL 0.134321004608005<br>DOT 0.0115027025817056<br>ETH 0.00883942713135676<br>PAXG 0.000259852814617367<br>SNX 0.0738325315312753<br>USDC 0.00211031773911915 | | | |
| 3.1.243679 | JAMIE LOWE | ADDRESS REDACTED | | | AAVE 0.1<br>BNB 0.35330722<br>CEL 4.58833859910014<br>SNX 5.85 | | | |
| 3.1.243680 | JAMIE LUKE CROOKES | ADDRESS REDACTED | | | BTC 0.0114805806232821 | | | |
| 3.1.243681 | JAMIE LUMSDAINE | ADDRESS REDACTED | | Yes | BTC 0.33647797841165<br>CEL 2.10069770674044<br>DOT 123.72937904674<br>ETH 1.46641600226758 | | | ETH 9.38587794595437 |
| 3.1.243682 | JAMIE LYNN MCDANIEL | ADDRESS REDACTED | | | ETH 0.00163531918654613 | | | |
| 3.1.243683 | JAMIE LYNN TWEEDBLE | ADDRESS REDACTED | | | BTC 0.344455443117048<br>ETH 0.41506566265941B<br>LINK 26.867745021006 | | | |
| 3.1.243684 | JAMIE MACDONALD | ADDRESS REDACTED | | | BTC 0.00000791256073025 | | | |
| 3.1.243685 | JAMIE MACK | ADDRESS REDACTED | | | CEL 0.406622296281709<br>AVAX 0.419459352344898<br>BTC 0.03806854388082T7<br>LINK 8.6645270507916<br>MATIC 139.510180273545 | | | |
| 3.1.243686 | JAMIE MACKAY | ADDRESS REDACTED | | | ADA 50.608147152966 | | | |
| 3.1.243687 | JAMIE MACKENZIE | ADDRESS REDACTED | | | BTC 0.009684569604110614 | | | |
| 3.1.243688 | JAMIE MACKO | ADDRESS REDACTED | | | BTC 0.000706923006389558<br>CEL 1406.189958594412 | | | |
| 3.1.243689 | JAMIE MACNEAL | ADDRESS REDACTED | | | BTC 0.02967422217322396<br>CEL 0.298778158780853<br>ETH 0.0984459900631396 | | | |
| 3.1.243690 | JAMIE MADILL | ADDRESS REDACTED | | | BTC 0.00000005400033006 | | | |
| 3.1.243691 | JAMIE MAIR | ADDRESS REDACTED | | | BTC 1.02887741313422<br>ETH 5.234239365147072<br>CEL 98.010492091790b | | | |
| 3.1.243692 | JAMIE MANFOUO | ADDRESS REDACTED | | | ETH 1.73047293<br>ADA 0.12193292484626<br>KLM 0.0063113190055236J | ADA 0.0000000036529890031<br>KLM 0.00000005454549625 | | |
| 3.1.243693 | JAMIE MANILOFF | ADDRESS REDACTED | | | AAVE 0.21999221865124B<br>BTC 0.00680887947164256<br>COMP 0.200857665752396<br>ETH 0.05178113403220768<br>LINK 3.07433624981677<br>UNI 4.81734661221834 | | | |
| 3.1.243694 | JAMIE MARCIANO | ADDRESS REDACTED | | | BTC 0.0074174472637979 | | | |
| 3.1.243695 | JAMIE MARIE DREGER | ADDRESS REDACTED | | | BTC 0.04061684029904047 | | | |
| 3.1.243696 | JAMIE MARSH | ADDRESS REDACTED | | | BTC 0.00536728018104S2<br>BUSD 584.43411909125<br>CEL 0.112678936382776<br>EOS 32.10649554943711<br>LTC 0.153087472287744<br>MATIC 10.0164384841969<br>TUSD 265.324222438835<br>USDC 269.849017906439 | | | |
| 3.1.243697 | JAMIE MARTIN | ADDRESS REDACTED | | | AAVE 0.000506823817739341<br>BTC 0.00015330389516909<br>COMP 0.015672347209B903<br>LTC 0.00157940738285739<br>MATIC 0.663156370908J<br>KLM 0.0655465769449217 | | | |
| 3.1.243698 | JAMIE MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.233512805182591<br>ETC 102.072000581601<br>LTC 30.567324222115<br>SNX 9.24698188971561<br>USDC 0.348907358553094<br>ZEC 7.951156310344838 | BTC 0.00046756425889934<br>LINK 115.38245262 | | BTC 0.408929923567458 |
| 3.1.243699 | JAMIE MASER | ADDRESS REDACTED | | | BTC 0.000904224061908866 | | | |
| 3.1.243700 | JAMIE MATHIEU | ADDRESS REDACTED | | | LINK 4.279838276529T | | | |
| 3.1.243701 | JAMIE MAYERS | ADDRESS REDACTED | | | BTC 0.0080077640661867A<br>USDC 56.10257348B0443 | | | |
| 3.1.243702 | JAMIE MC ENTEE | ADDRESS REDACTED | | | BTC 0.00101864113272894<br>CEL 1.41309149628148 | | | |
| 3.1.243703 | JAMIE MCARTHUR | ADDRESS REDACTED | | | BTC 0.00190611549741727586 | | | |
| 3.1.243704 | JAMIE MCCANCE | ADDRESS REDACTED | | Yes | BTC 0.0000320832366834<br>BTC 0.00000000211250188A | BTC 0.01111342857684P3 | | BTC 2.5145322278B749 |
| 3.1.243705 | JAMIE MCCLUSKEY | ADDRESS REDACTED | | | CEL 15.4542887948903<br>BTC 0.19634753577765J<br>DOT 0.0451289701360448<br>ETH 3.91373743774496<br>LINK 0.0220519511447225<br>LTC 0.00133621584812227<br>MANA 331.241625173033<br>MATIC 1747.0624498D025<br>USDC 1.34576014931004<br>KLM 0.42447310074222J8 | | | |
| 3.1.243706 | JAMIE MCCORMICK | ADDRESS REDACTED | | | BTC 0.0000000138892129G<br>CEL 1.47186754221554<br>USDC 0.014451339565233B<br>KLM 0.676092577814571<br>XRP 0.000000058825485S3 | | | |
| 3.1.243707 | JAMIE MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.2627151420459<br>CEL 176.343758147612<br>USDC 0.320134565091329<br>DOT 12.0801988595068<br>EOS 109.69052B666992<br>ETH 5.7340885456159<br>MATIC 2618.52359805637<br>SNX 21.893254582076T<br>TAUD 3067.95041525173<br>USDT ERC20 1767.30007832663 | | | |
| 3.1.243708 | JAMIE MCDONALD | ADDRESS REDACTED | | | MATIC 2.73372812431725<br>KLM 0.8115732101275ZT<br>XRP 0.001091 | | | |
| 3.1.243709 | JAMIE MCDONALD | ADDRESS REDACTED | | | BTC 0.01516034B74639917<br>ETH 5.46735653164162b<br>MCDAI 44.920904265724B<br>USDC 31.295313657088B<br>XRP 118.985264065952 | BTC 0.02097868<br>ETH 0.11357632 | | |
| 3.1.243710 | JAMIE MCGREEVY | ADDRESS REDACTED | | | BTC 0.0000000011185949IB<br>CEL 330.843904108522<br>SGB 2489.9669 | | | |
| 3.1.243711 | JAMIE MCGREGOR | ADDRESS REDACTED | | | BTC 0.000158498187767J4<br>CEL 58.907941970064B<br>ETH 0.665654129694199 | | | |
| 3.1.243712 | JAMIE MCGURK | ADDRESS REDACTED | | | BTC 0.00058337339369513J<br>DOT 832.947489231208<br>ETH 0.0722164632936067<br>MATIC 17377.2198630589<br>SUSHI 663.876214547679<br>USDC 486079.91883948J<br>ZEC 40.209024093834a | BTC 0.00000000668321145912<br>ETH 0.115557076733626<br>MATIC 3650 | | |
| 3.1.243713 | JAMIE MCKINNEY | ADDRESS REDACTED | | | ETH 0.2522089661534269 | | | |
| 3.1.243714 | JAMIE MCLOUGHLIN | ADDRESS REDACTED | | | CEL 4.72945717333335<br>DOT 4.761842456230I6<br>ETH 0.021530036997B406 | | | |
| 3.1.243715 | JAMIE MCNABB | ADDRESS REDACTED | | | BTC 0.31372228951512 | | | |
| 3.1.243716 | JAMIE MCNEILL | ADDRESS REDACTED | | | BTC 0.0006127403691649<br>CEL 7.33375487983459 | | | |
| 3.1.243717 | JAMIE MEDINA | ADDRESS REDACTED | | | ADA 4.465024745306T7<br>BTC 0.000066456238263545<br>DOT 2.200211688T465<br>LTC 0.0821129709576568 | BTC 0.000000010503997T4 | | |
| 3.1.243718 | JAMIE MESEURE | ADDRESS REDACTED | | | BTC 0.000000005627940116<br>CEL 0.003837578289431254<br>PAXG 0.00191123374536863<br>USDC 26.669182615792T | | | |
| 3.1.243719 | JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | | | CEL 0.0126425156463092<br>ETH 1.06471058409211<br>USDT ERC20 1.9949500108960Z | | | |
| 3.1.243720 | JAMIE MILL | ADDRESS REDACTED | | | CEL 1.06854925298D4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243721 | JAMIE MITCHELL | ADDRESS REDACTED | | | AAVE 0.000467685891589304 | | | |
| | | | | | CEL 0.0299293669205313 | | | |
| 3.1.243722 | JAMIE MITCHELL | ADDRESS REDACTED | | | CEL 9.41126324582052 | | | |
| | | | | | ETH 0.0019299 | | | |
| | | | | | MATIC 194.87175996 | | | |
| 3.1.243723 | JAMIE MITCHELL | ADDRESS REDACTED | | | ADA 0.352496174566965 | | | |
| 3.1.243724 | JAMIE MITCHELL | ADDRESS REDACTED | | | BTC 0.088020395755102 | | | |
| | | | | | CEL 9.58955615209086 | | | |
| | | | | | ETH 0.397164204324277 | | | |
| | | | | | USDC 227.02663 | | | |
| 3.1.243725 | JAMIE MOERICKE | ADDRESS REDACTED | | | ADA 1807.510816533195 | | | |
| | | | | | BTC 0.34045200929959 | | | |
| | | | | | ETH 2.9690951998888881 | | | |
| | | | | | LINK 86.592350000683 | | | |
| | | | | | MATIC 386.515998151746 | | | |
| | | | | | USDC 0.138454495310532 | | | |
| | | | | | XLM 27.184598231936 | | | |
| 3.1.243726 | JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | | | | ADA 173.607 | | |
| | | | | | | BTC 0.04798404 | | |
| | | | | | | DOT 3.715 | | |
| | | | | | | MATIC 804.325 | | |
| | | | | | | SOL 4.45861 | | |
| | | | | | | USDC 415.79357 | | |
| | | | | | | XLM 0.02 | | |
| 3.1.243727 | JAMIE MORALES | ADDRESS REDACTED | | | | AVAX 4.94291252326169 | | |
| 3.1.243728 | JAMIE MORRIS | ADDRESS REDACTED | | | BTC 0.00457694559025 | | | |
| | | | | | ETH 0.1037990648853 | | | |
| 3.1.243729 | JAMIE MUIRHEAD | ADDRESS REDACTED | | | XLM 98.5301093587833 | | | |
| 3.1.243730 | JAMIE MULLIN | ADDRESS REDACTED | | | BTC 0.000000000386193159 | | | |
| | | | | | CEL 5.06067795782608 | | | |
| 3.1.243731 | JAMIE MULLINER | ADDRESS REDACTED | | | BTC 0.000705641406396629 | | | |
| | | | | | CEL 184.340317444596 | | | |
| 3.1.243732 | JAMIE MUNRO | ADDRESS REDACTED | | | BTC 0.004090651022624 | | | |
| | | | | | CEL 32.206293848203 | | | |
| | | | | | ETH 1.058588302669B2 | | | |
| | | | | | MATIC 4.06116428665964 | | | |
| | | | | | MCDAI 74.4514470124074 | | | |
| 3.1.243733 | JAMIE MURCHU | ADDRESS REDACTED | | | CEL 0.04742589093560032 | | | |
| 3.1.243734 | JAMIE MURKEN | ADDRESS REDACTED | | | ADA 0.64950162889419 | | USDC 509.286225 | |
| | | | | | BTC 0.258008478425387 | | | |
| | | | | | ETH 0.739657316893344 | | | |
| | | | | | LTC 0.0032613912789591 | | | |
| | | | | | MATIC 1121.71337357926 | | | |
| | | | | | USDC 7.24266517400644 | | | |
| | | | | | XLM 0.202341401224843 | | | |
| 3.1.243735 | JAMIE MURPHY | ADDRESS REDACTED | | | XLM 0.016725844034581 | | | |
| 3.1.243736 | JAMIE MURRAY | ADDRESS REDACTED | | | ADA 501.891790261703 | | | |
| | | | | | BNB 1.31332586972311 | | | |
| | | | | | BTC 0.0503621819797031 | | | |
| | | | | | CEL 1610.41333062482 | | | |
| | | | | | DOT 13.466031527229 | | | |
| | | | | | ETH 0.24136406295012B | | | |
| | | | | | LINK 1.0024176521178B6 | | | |
| | | | | | LTC 0.0204749283148151 | | | |
| | | | | | LUNC 0.000298345502620823 | | | |
| | | | | | MATIC 503.25796772044 | | | |
| | | | | | SNX 21.074306530592 | | | |
| | | | | | TGBP 14533.7319133152 | | | |
| | | | | | USDC 0.00865107723110206 | | | |
| | | | | | USDT ERC20 0.0000004332386167B6 | | | |
| | | | | | USTC 0.21453503245371 | | | |
| 3.1.243737 | JAMIE MURRELL | ADDRESS REDACTED | | | CEL 0.0274027353764513 | | | |
| 3.1.243738 | JAMIE NACHTIGALL | ADDRESS REDACTED | | | ADA 6.22136691152434 | | | |
| | | | | | BTC 1.04147982111023 | | | |
| 3.1.243739 | JAMIE NADWORNY | ADDRESS REDACTED | | | ADA 0.717913878097791 | | | |
| | | | | | BTC 0.000156295084021243 | | | |
| | | | | | ETH 0.00020218051105124 | | | |
| | | | | | LTC 0.0041854151831B3436 | | | |
| | | | | | SUSHI 27.0022957221538 | | | |
| | | | | | USDC 1.41639235950261 | | | |
| 3.1.243740 | JAMIE NEIL | ADDRESS REDACTED | | | BTC 0.0000000082B1593169 | | | |
| | | | | | CEL 0.2051774031113124 | | | |
| | | | | | XRP 0.2270482350410B5 | | | |
| 3.1.243741 | JAMIE NEVILLE | ADDRESS REDACTED | | | BAT 0.037487749030317B | | | |
| | | | | | BCH 9.29806453762259E-05 | | | |
| | | | | | BTC 1.02670967594996-06 | | | |
| | | | | | ETH 0.00012633956686483 | | | |
| | | | | | LINK 0.00095865881537922 | | | |
| | | | | | MANA 0.0130064803545684 | | | |
| | | | | | MATIC 0.102913976755949 | | | |
| | | | | | USDC 0.05415181403684B4 | | | |
| | | | | | USDT ERC20 0.16863566144660S | | | |
| | | | | | XLM 4.02189639626065 | | | |
| | | | | | XRP 59.751526 | | | |
| | | | | | ZEC 0.00006112396688333B | | | |
| 3.1.243742 | JAMIE NEVILLE | ADDRESS REDACTED | | | BTC 0.0000000000667072B9 | | | |
| | | | | | CEL 1594.31686145921 | | | |
| | | | | | DOT 60.03272836627 49 | | | |
| | | | | | ETH 0.637659577045108 | | | |
| | | | | | SNX 16.737 | | | |
| 3.1.243743 | JAMIE NEWHAM | ADDRESS REDACTED | | | BTC 0.00001505546181S767 | | | |
| | | | | | CEL 0.03955341659673 37 | | | |
| | | | | | ETH 0.000518200277595158 | | | |
| | | | | | LUNC 0.026693221555773 7 | | | |
| 3.1.243744 | JAMIE NGUYEN | ADDRESS REDACTED | | | BTC 0.00253452162317639 | | | |
| | | | | | LTC 0.156073581866586 | | | |
| 3.1.243745 | JAMIE NGUYEN | ADDRESS REDACTED | | | BTC 0.0687634508587305 | | | |
| | | | | | ETH 0.3875334716854 31 | | | |
| 3.1.243746 | JAMIE NGUYEN | ADDRESS REDACTED | | | ADA 1148.26870857708 | | | |
| | | | | | BTC 0.000091959307249 1006 | | | |
| | | | | | USDT ERC20 524.908474146796 | | | |
| 3.1.243747 | JAMIE NICOLE ZAZO | ADDRESS REDACTED | | | BTC 0.001287619658844B4 | | | |
| | | | | | DOT 15.2821872500Z2 | | | |
| | | | | | ETH 0.25836694196295 1 | | | |
| | | | | | LTC 0.702578538742146 | | | |
| 3.1.243748 | JAMIE O'BRIEN | ADDRESS REDACTED | | Yes | ADA 677224.3419408828 | | | BTC 3.34455893876756 |
| | | | | | BTC 0.20728710733196 6 | | | ETH 8.2696242844507 |
| | | | | | CEL 214.307825222273 | | | |
| | | | | | DOT 117.267403917676 | | | |
| | | | | | ETH 0.411881128145065 | | | |
| | | | | | USDC 3.389819362044 17 | | | |
| | | | | | USDT ERC20 710.619544317194 | | | |
| 3.1.243749 | JAMIE OLSEN | ADDRESS REDACTED | | | BTC 0.0001606233050 13136 | | | |
| 3.1.243750 | JAMIE ONG | ADDRESS REDACTED | | | MATIC 18910.5689187519 | | | |
| | | | | | MCDAI 31.818543879981 5 | | | |
| 3.1.243751 | JAMIE ONKA | ADDRESS REDACTED | | | BAT 263.02956309 7221 | | | |
| | | | | | BTC 0.02124754083553 46 | | | |
| | | | | | CEL 1.1773961802591 4 | | | |
| | | | | | COMP 0.000225381895925216 | | | |
| | | | | | DASH 2.328127186661 27 | | | |
| | | | | | EOS 0.0326437029151877 | | | |
| | | | | | KNC 0.00347689741170663 | | | |
| | | | | | LTC 0.000169829253805943 | | | |
| | | | | | MATIC 1.11211066269299 | | | |
| | | | | | OMG 50.449229654042 4 | | | |
| | | | | | SNX 62.4202893513925 | | | |
| | | | | | UNI 4.59892850544067 | | | |
| | | | | | USDC 0.091532757474 7549 | | | |
| | | | | | XLM 1.59352444120491 | | | |
| | | | | | XRP 0.000000317646152219 | | | |
| | | | | | ZEC 0.0808386847505351 | | | |
| | | | | | ZRX 361.5005823115 2 | | | |
| 3.1.243752 | JAMIE ORBAN | ADDRESS REDACTED | | | BTC 0.0033256674114901 7 | | BTC 0.00464539 | |
| | | | | | MATIC 105.814547742468 | | | |
| 3.1.243753 | JAMIE PARK | ADDRESS REDACTED | | Yes | BTC 0.0086678884578865 94 | | | BTC 2.57192609458281 |
| | | | | | ETH 29.9086809282056 | | | |
| 3.1.243754 | JAMIE PARKES | ADDRESS REDACTED | | | BTC 0.0000001451837047 01 | | | |
| | | | | | DOT 0.082476746549B681 | | | |
| | | | | | ETH 0.0020035807729666 4 | | | |
| 3.1.243755 | JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | | | BTC 5.00829109622517 | | BTC 0.00009146 | |
| | | | | | ETH 73.0434015384148 | | ETH 0.0000000069774875392 | |
| | | | | | USDC 52980.0785477365 | | USDC 24843.665 | |
| | | | | | XLM 7.19132893170 37 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243756 | JAMIE PAVITT | ADDRESS REDACTED | | | BTC 0.0005241574965870578<br>CEL 593.46043718306 | | | |
| 3.1.243757 | JAMIE PEARSON | ADDRESS REDACTED | | | ADA 0.21518700740830H<br>AVAX 0.008636460915915503<br>BTC 0.0000710841049002<br>DOT 0.026574447595172<br>ETH 0.00027760048306927<br>LUNC 0.0140923925019875<br>USDC 0.00738260166827622<br>XRP 0.0679916324653261 | | | |
| 3.1.243758 | JAMIE PELTIER | ADDRESS REDACTED | | | BTC 0.0005119951011927HA | | | |
| 3.1.243759 | JAMIE PENNINGTON | ADDRESS REDACTED | | | ETH 0.0085005048602960S | | | |
| 3.1.243760 | JAMIE PERRY | ADDRESS REDACTED | | | ADA 0.000000740889163623<br>BTC 0.0004714264798934B1<br>DOT 0.06117286394383008<br>ETH 0.0000018635732959B9<br>MATIC 0.48044368255B042<br>SOL 0.00984630166651172<br>USDT ERC20 0.229747409426S8 | BTC 0.0000000017795602TB<br>ETH 0.0011381685SO6208 | | |
| 3.1.243761 | JAMIE PFENNIGS | ADDRESS REDACTED | | | BTC 0.00766173305576053<br>DOT 12.316152124993S<br>ETH 6.73684483970619C-05<br>MANA 0.0018513104361785T<br>MATIC 467.966288276502<br>USDC 0.1186252903094Z5<br>XLM 0.30899299751027Z | XLM 0.0000000312070741T6 | | |
| 3.1.243762 | JAMIE PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000051236B026278<br>CEL 0.21545547941796Z<br>DOT 0.00709232218151I9<br>ETH 0.00346B40558320448 | | | |
| 3.1.243763 | JAMIE PHONE | ADDRESS REDACTED | | | BTC 8.34637448461911<br>ETH 0.11423363044825<br>LINK 0.000015193701747I3<br>SGB 1549.6105474032<br>SNX 0.0370251560504884<br>USDT ERC20 0.108864587160107<br>XRP 0.0013169341244606S<br>ZRX 0.00200535145778651 | | | |
| 3.1.243764 | JAMIE PIETERSE | ADDRESS REDACTED | | | CEL 1.069452320044I3 | | | |
| 3.1.243765 | JAMIE PIPER | ADDRESS REDACTED | | | ADA 7866.46555487752<br>BTC 0.00003144324963460S<br>DOT 35.1821838B52174<br>ETH 0.0006076507002308B1<br>MANA 0.020967397908742T<br>MATIC 2115.2554207444<br>UNI 68.001931279071G<br>USDC 0.57405249179793k<br>XTZ 0.087213384757926 | | | |
| 3.1.243766 | JAMIE POLCHIES | ADDRESS REDACTED | | | BTC 0.00808411251078B83<br>ETH 0.0390494827039589<br>MATIC 115.62843201436Z | | | |
| 3.1.243767 | JAMIE POMERANZ | ADDRESS REDACTED | | | BTC 0.1308924438254I1<br>ETC 0.00149492146310359<br>LTC 0.00308367510155B91<br>USDC 9597.7130771595I | | | |
| 3.1.243768 | JAMIE POTROZ | ADDRESS REDACTED | | | BTC 0.00093232960554389<br>CEL 18.471533988263Z1<br>DASH 0.0000000050691184668<br>DOT 1.75720549666611<br>ETH 0.0130933412256445<br>MATIC 61.412964274866B<br>USDC 0.14975614237328B | | | |
| 3.1.243769 | JAMIE POYNTON | ADDRESS REDACTED | | | CEL 0.09276560141351S5 | | | |
| 3.1.243770 | JAMIE PRICE | ADDRESS REDACTED | | | CEL 0.9912591339073D2<br>ETH 0.0346558040088713 | | | |
| 3.1.243771 | JAMIE QUANG | ADDRESS REDACTED | | | BTC 0.00086620846094366<br>CEL 89.06795368485G2 | | | |
| 3.1.243772 | JAMIE QUARRELL | ADDRESS REDACTED | | | BTC 0.00254660505171135<br>ETH 2.1206148753613S<br>LINK 133.65013281579G | | | |
| 3.1.243773 | JAMIE QUINN | ADDRESS REDACTED | | | BTC 0.01170426476777D9<br>ETH 0.08025149154206T<br>LTC 0.00008791331851939I<br>MATIC 53.2368617653994<br>USDC 0.00820881891740B08 | | | |
| 3.1.243774 | JAMIE RACKOFF | ADDRESS REDACTED | | | ADA 7524.65560149207<br>BTC 1.039038176041SS<br>USDC 526.95293057964B | | | |
| 3.1.243775 | JAMIE RADTKE | ADDRESS REDACTED | | | ADA 501.855347602043<br>BTC 0.10564587052116<br>CEL 11.619716267518I<br>DOT 0.7131604598844I8<br>OMG 45.01774518031I7<br>XLM 7004.99 | | | |
| 3.1.243776 | JAMIE RALSTON | ADDRESS REDACTED | | | BTC 1.03595735816527<br>CEL 2.94213174363536<br>DOT 171.516364791Z6<br>ETH 3.26876892617173<br>LINK 86.72569307041B4 | | | |
| 3.1.243777 | JAMIE RASH | ADDRESS REDACTED | | | ETH 0.05087629410126H6 | ETH 53.443448810849<br>USDC 25103.5O4 | | |
| 3.1.243778 | JAMIE RATCLIFFE | ADDRESS REDACTED | | | BTC 0.14354361127088Z<br>CEL 249.656202127422<br>ETH 1.7290045 | | | |
| 3.1.243779 | JAMIE RAUTENBERG | ADDRESS REDACTED | | | CEL 48.06504810498D7 | | | |
| 3.1.243780 | JAMIE RAY-CLIXON | ADDRESS REDACTED | | | USDC 95.45201535B3245 | | | |
| 3.1.243781 | JAMIE RENAE JONES | ADDRESS REDACTED | | | ETH 0.5860707246593Z4 | | | |
| 3.1.243782 | JAMIE RENEE CORMANY - JOHNSON | ADDRESS REDACTED | | | BTC 0.00216172097228732<br>MATIC 535.01800104306<br>USDT ERC20 3141.63401540615 | | | |
| 3.1.243783 | JAMIE REYNOLDS | ADDRESS REDACTED | | | BTC 0.000911606078062496<br>SNX 0.19020176270085<br>UNI 0.0216583191344227 | | | |
| 3.1.243784 | JAMIE RHODES | ADDRESS REDACTED | | | USDT ERC20 659.955000352308 | | | |
| 3.1.243785 | JAMIE RIDDELL | ADDRESS REDACTED | | | BTC 0.0008833799355597HT<br>CEL 310.385055245171<br>DOT 68.8007833693B34<br>ETH 14.32519047327Z2<br>SNX 10.97419490557T<br>XRP 299.157630598864 | | | |
| 3.1.243786 | JAMIE RIDDELL | ADDRESS REDACTED | | | BTC 0.00091576452435B179<br>CEL 156.43851996902<br>UNI 3.5265713144273 | | | |
| 3.1.243787 | JAMIE RIOPEL | ADDRESS REDACTED | | | BTC 0.0199981535789Z1<br>CEL 0.0201135817136848<br>TCAD 0.076797B959766739 | | | |
| 3.1.243788 | JAMIE ROBBA | ADDRESS REDACTED | | | ADA 0.001523193888746Z9<br>BTC 0.00001703244798300S<br>CEL 0.00007991673301452I<br>ETH 3.41105137353900E-05<br>USDC 0.65998102083840I<br>USDT ERC20 0.00252395831582112<br>XRP 0.0000007724067060D9 | | | |
| 3.1.243789 | JAMIE ROBERT SHRIMPTON | ADDRESS REDACTED | | | ETH 7.27738668408437 | | | |
| 3.1.243790 | JAMIE ROBERT STURT | ADDRESS REDACTED | | | ADA 0.007824<br>AVAX 0.043921479324390T<br>BTC 0.00000052<br>CEL 14.840801571467Z<br>ETH 0.0000000679962206285<br>LUNC 59.577737<br>USDC 0.006367<br>UST 0.033531<br>XRP 0.016263 | | | |
| 3.1.243791 | JAMIE ROBERTS | ADDRESS REDACTED | | | BTC 0.01375242760457I4<br>CEL 25.0506299890916<br>USDC 955.910415 | | | |
| 3.1.243792 | JAMIE ROBINSON | ADDRESS REDACTED | | | CEL 0.24401287892B664<br>XRP 29.877134 | | | |
| 3.1.243793 | JAMIE ROBINSON | ADDRESS REDACTED | | | ADA 42.2924126175T2<br>BTC 0.000102805410751S46<br>CEL 15.635462751029I<br>ETH 1.10469217441528 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243794 | JAMIE ROSENBERG | ADDRESS REDACTED | | | BTC 0.0000195078648612 | ETH 0.000000164953307192 | | |
| | | | | | DOT 9.6392659270239 | USDC 0.00538737614076662 | | |
| | | | | | ETH 0.0003040003124151 | | | |
| | | | | | USDC 1.36906234014087 | | | |
| | | | | | ZEC 1.37403215582365 | | | |
| 3.1.243795 | JAMIE SAGASTA | ADDRESS REDACTED | | | BTC 0.03128392528113 | | | |
| 3.1.243796 | JAMIE SAMBELLS | ADDRESS REDACTED | | | CEL 1.29865852713611 | | | |
| | | | | | ETH 0.00156682009792585 | | | |
| | | | | | SGB 5621.29775093748 | | | |
| | | | | | USDT ERC20 20.833009594214 | | | |
| 3.1.243797 | JAMIE SANDERSON | ADDRESS REDACTED | | | CEL 0.277366314279716 | | | |
| 3.1.243798 | JAMIE SAUNDERS MADDEN | ADDRESS REDACTED | | | BTC 0.0151010977025578 | | | |
| 3.1.243799 | JAMIE SAVAGE | ADDRESS REDACTED | | | BTC 0.0026 | | | |
| | | | | | CEL 2.61262184892934 | | | |
| | | | | | ETH 0.0394534410943758 | | | |
| 3.1.243800 | JAMIE SAW JIA MEI | ADDRESS REDACTED | | | BTC 0.0118731065407978 | | | |
| | | | | | CEL 6.71797160315262 | | | |
| | | | | | USDC 116.57 | | | |
| 3.1.243801 | JAMIE SCARCELLO | ADDRESS REDACTED | | | ADA 6347.59458562367 | | | |
| | | | | | CEL 39.6422362744S | | | |
| | | | | | SGB 154.37722389004 | | | |
| | | | | | XRP 8587.71728060123 | | | |
| 3.1.243802 | JAMIE SCARROW | ADDRESS REDACTED | | | ADA 0.215982383150864 | | | |
| | | | | | BTC 0.0987977475727407 | | | |
| | | | | | CEL 6.83884222790835 | | | |
| | | | | | DOT 0.225872290610534 | | | |
| | | | | | ETH 8.23720881037642 | | | |
| | | | | | LINK 0.0831425945441S7 | | | |
| | | | | | MATIC 4.63256904727945 | | | |
| 3.1.243803 | JAMIE SCHLESS | ADDRESS REDACTED | | | BTC 1.0937935147212RE-05 | | | |
| | | | | | CEL 0.0122194530134887 | | | |
| | | | | | ETH 0.000148758956349235 | | | |
| 3.1.243804 | JAMIE SCHMIEDT | ADDRESS REDACTED | | | USDC 0.0080231603670172195 | | | |
| 3.1.243805 | JAMIE SCOPE | ADDRESS REDACTED | | Yes | AAVE 0.0021693902388227 | | | BTC 1.80870511478259 |
| | | | | | ADA 6339.22358102474 | | | |
| | | | | | BAT 1576.99985895151 | | | |
| | | | | | BCH 1.02938833968328 | | | |
| | | | | | BTC 0.280504541113959 | | | |
| | | | | | CEL 1.12521834330484 | | | |
| | | | | | COMP 2.140629170S9668 | | | |
| | | | | | DOT 34.8668741978361 | | | |
| | | | | | EOS 192.224331270956 | | | |
| | | | | | ETH 11.3453508801957 | | | |
| | | | | | LINK 276.284646676832 | | | |
| | | | | | LTC 12.5969773589085 | | | |
| | | | | | MATIC 7194.5946557042S | | | |
| | | | | | OMG 127.660554233538 | | | |
| | | | | | SGB 368.124664073658 | | | |
| | | | | | SNX 0.0950000562903518 | | | |
| | | | | | SOL 36.7518642528952 | | | |
| | | | | | UNI 0.112893424492523 | | | |
| | | | | | XLM 1810.59310235181 | | | |
| | | | | | XRP 1.35959746076138 | | | |
| | | | | | ZRX 73.2022803138D2 | | | |
| 3.1.243806 | JAMIE SCOTT | ADDRESS REDACTED | | | BTC 0.0026i1730 | | | |
| 3.1.243807 | JAMIE SCOTT | ADDRESS REDACTED | | | CEL 30.9957836432854 | | | |
| | | | | | CEL 1.84151958412904 | | | |
| | | | | | EOS 0.169943339169644 | | | |
| | | | | | MCDAI 0.000018172463426171 | | | |
| | | | | | SNX 59.8103916289401 | | | |
| | | | | | XLM 79.9413009108324 | | | |
| 3.1.243808 | JAMIE SCOTT BUCHANAN | ADDRESS REDACTED | | | BTC 0.00916245362596i1 | | | |
| 3.1.243809 | JAMIE SEAMANS | ADDRESS REDACTED | | | ADA 0.0502834524954524 | | | |
| | | | | | AVAX 0.01 | | | |
| | | | | | BTC 0.0000000009077237714 | | | |
| | | | | | CEL 15.9723348535417 | | | |
| | | | | | DOT 0.00000000002585848i | | | |
| | | | | | ETH 0.59062136474012i4 | | | |
| | | | | | MATIC 59.106851239165i7 | | | |
| | | | | | USDC 0.790698937958218 | | | |
| 3.1.243810 | JAMIE SEKERES | ADDRESS REDACTED | | | BTC 0.00000000014080534Gi | | | |
| | | | | | CEL 0.58719813889682B | | | |
| | | | | | LTC 0.00000000034139688 | | | |
| | | | | | XRP 2177.81298035918 | | | |
| 3.1.243811 | JAMIE SHARKEY | ADDRESS REDACTED | | | BTC 0.00023067536378D896 | | | |
| 3.1.243812 | JAMIE SHEPHERD | ADDRESS REDACTED | | | CEL 1.0925935651684i2 | | | |
| 3.1.243813 | JAMIE SHIELDS | ADDRESS REDACTED | | | BTC 0.00084110211462266i3 | | | |
| | | | | | EOS 30.3606764822528 | | | |
| | | | | | LTC 1.3616272494485i2 | | | |
| | | | | | MATIC 101.331191415289 | | | |
| | | | | | UNI 10.423451952i2064 | | | |
| | | | | | XLM 5429.5462800i03 | | | |
| 3.1.243814 | JAMIE SHIELS | ADDRESS REDACTED | | | BTC 0.000166233963323963 | | | |
| | | | | | PAXG 0.00135618264118207 | | | |
| | | | | | USDC 0.29204335D2i10514 | | | |
| 3.1.243815 | JAMIE SKELTON | ADDRESS REDACTED | | | BTC 0.00000112298250674B | | | |
| | | | | | CEL 0.00845104491970624 | | | |
| | | | | | LINK 0.00011539407249896 | | | |
| 3.1.243816 | JAMIE SLINGERLAND | ADDRESS REDACTED | | | ADA 2729.43230422698 | | | |
| | | | | | BTC 0.21900373942180i4 | | | |
| | | | | | DOT 108.795258533831 | | | |
| | | | | | ETH 1.21261773228163 | | | |
| | | | | | LINK 99.09735713301i25 | | | |
| | | | | | MATIC 7220.48822476354 | | | |
| 3.1.243817 | JAMIE SMADE | ADDRESS REDACTED | | | ADA 562.550447367822 | ETC 0.0110911552341494 | | |
| | | | | | AVAX 20.5685635007278 | USDC 0.000000236524485i34 | | |
| | | | | | BTC 0.2888889928200366 | | | |
| | | | | | DOT 74.9519024975392 | | | |
| | | | | | ETC 0.0000032536991015i29 | | | |
| | | | | | ETH 0.991288267626326 | | | |
| | | | | | LINK 70.636843940084S | | | |
| | | | | | MATIC 839.866720978256 | | | |
| | | | | | SOL 20.421219845952i6 | | | |
| | | | | | USDC 0.190028467964172 | | | |
| 3.1.243818 | JAMIE SMITH | ADDRESS REDACTED | | | BTC 0.000875847744556882 | | | |
| | | | | | CEL 1.66571082632093 | | | |
| | | | | | ETH 0.01 | | | |
| 3.1.243819 | JAMIE SMYNEOS | ADDRESS REDACTED | | | BTC 0.00113076006627467 | | | |
| | | | | | CEL 1.0550475347581i6 | | | |
| | | | | | USDC 0.00000001571477352 | | | |
| 3.1.243820 | JAMIE SONNEFELD | ADDRESS REDACTED | | | LTC 0.544978714610144 | | | |
| | | | | | MCDAI 74.4529876007734 | | | |
| | | | | | XLM 1031.82841065i23 | | | |
| | | | | | XRP 1088.27268213329 | | | |
| 3.1.243821 | JAMIE SPADEMAN | ADDRESS REDACTED | | | ADA 157.891008700676 | | | |
| | | | | | BTC 0.9827083285789i61 | | | |
| | | | | | CEL 10075.29572161i33 | | | |
| | | | | | ETH 0.0433985630903011 | | | |
| | | | | | LINK 30.9028931682938 | | | |
| | | | | | SGB 151.02445 | | | |
| | | | | | XRP 999.5 | | | |
| 3.1.243822 | JAMIE SQUIER | ADDRESS REDACTED | | | ADA 5.112886825041 | | | |
| | | | | | AVAX 2.27056265384506 | | | |
| | | | | | DOT 6.595791328i757 | | | |
| | | | | | ETH 0.0075901884630418 | | | |
| | | | | | MANA 23.9326465616802 | | | |
| | | | | | SOL 1.433053845i246 | | | |
| 3.1.243823 | JAMIE STAINER | ADDRESS REDACTED | | | BTC 0.00001142792i422318 | | | |
| | | | | | CEL 0.0273748586036565 | | | |
| | | | | | XRP 0.0394732764442452 | | | |
| 3.1.243824 | JAMIE STATHAM | ADDRESS REDACTED | | | BTC 0.0101910768334406 | | | |
| 3.1.243825 | JAMIE STEEL | ADDRESS REDACTED | | | BTC 0.000000351348806184 | | | |
| | | | | | CEL 502.250802367662 | | | |
| | | | | | DOT 0.047706203380562i3 | | | |
| | | | | | ETH 0.0000907040i0226 | | | |
| | | | | | PAXG 0.0011542510838323i2 | | | |
| 3.1.243826 | JAMIE STEEL | ADDRESS REDACTED | | | CEL 0.00002457009130416i8 | | | |
| | | | | | DOT 0.0000000000020606999 | | | |
| | | | | | PAXG 0.00033723181513315i | | | |
| 3.1.243827 | JAMIE STEFANIDIS | ADDRESS REDACTED | | | AAVE 14.6651168768745 | | | |
| | | | | | CEL 16.7526637283641 | | | |
| | | | | | MATIC 2622.03761161154 | | | |
| | | | | | SNX 120.820444443i22 | | | |
| 3.1.243828 | JAMIE STEPHEN | ADDRESS REDACTED | | | BTC 0.05155376159232i7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243829 | JAMIE STEPHENSON | ADDRESS REDACTED | | | BTC 0.0060218491354259 | | | |
| 3.1.243830 | JAMIE STEPPAN | ADDRESS REDACTED | | | USDC 0.2056882834640914 | | | |
| 3.1.243831 | JAMIE STERN | ADDRESS REDACTED | | | AAVE 4.149571354114131 | | | |
| | | | | | BTC 0.0007195420654515 | | | |
| | | | | | CEL 42.947922450596 | | | |
| | | | | | COMP 2.9569570585481 | | | |
| | | | | | ETH 6.2740508268055 | | | |
| | | | | | KNC 168.7060812717188 | | | |
| | | | | | MATIC 561.9650083906664 | | | |
| | | | | | SNX 99.81809337230123 | | | |
| | | | | | XLM 2324.838010649 | | | |
| 3.1.243832 | JAMIE STOCKLEY | ADDRESS REDACTED | | | BTC 0.00921873 | | | |
| | | | | | CEL 797.382566301065 | | | |
| | | | | | ETH 0.587700537882092 | | | |
| | | | | | USDC 0.092641629561295 | | | |
| | | | | | XRP 1348.69854925181 | | | |
| 3.1.243833 | JAMIE STOKES | ADDRESS REDACTED | | | BTC 0.0000011337010389 19 | | | |
| | | | | | CEL 0.07536227436603632 | | | |
| | | | | | XRP 0.3464698829553139 | | | |
| 3.1.243834 | JAMIE STONECIPHER | ADDRESS REDACTED | | | BTC 0.0009059146352563 42 | | | |
| 3.1.243835 | JAMIE STOUT | ADDRESS REDACTED | | | BTC 1.58887835363652 | | ETH 0.07176713740095 31 | |
| | | | | | CEL 1.129061581445 78 | | USDC 9000 | |
| | | | | | USDC 0.6500612570478 4729 | | | |
| 3.1.243836 | JAMIE STOWELL | ADDRESS REDACTED | | | CEL 40.53209624001 21 | | | |
| | | | | | COMP 2.30677022 | | | |
| | | | | | DOT 43.435175 | | | |
| | | | | | UMA 112.886475 | | | |
| 3.1.243837 | JAMIE STUART | ADDRESS REDACTED | | | BTC 0.000000797795006425 | | | |
| | | | | | USDC 0.31317994429633 8 | | | |
| 3.1.243838 | JAMIE SUDERMAN | ADDRESS REDACTED | | | ADA 0.07738911862 7469 | | | |
| | | | | | AVAX 0.001414566019391 95 | | | |
| | | | | | BTC 0.0000016337582900 946 | | | |
| | | | | | ETH 0.00004840447643505 | | | |
| | | | | | LINK 0.00502458196687212 | | | |
| | | | | | MATIC 0.11571298585835 9 | | | |
| | | | | | SOL 0.00290466553109941 | | | |
| | | | | | USDC 18.925808209741 8 | | | |
| 3.1.243839 | JAMIE SULLIVAN | ADDRESS REDACTED | | | BTC 0.001582881499447 761 | | | |
| | | | | | CEL 1.130810123626 87 | | | |
| | | | | | XRP 0.00000000191764885 3 | | | |
| 3.1.243840 | JAMIE SUMNER | ADDRESS REDACTED | | | BTC 0.00000007462965231 | | | |
| 3.1.243841 | JAMIE SUSSMAN | ADDRESS REDACTED | | | CEL 0.550280185729106 | | | |
| | | | | Yes | BTC 0.000000203578399495 1 | BTC 0.00030570595634853 3 | | BTC 1.9816226990084 18 |
| | | | | | ETH 22.346938484 7748 | ETH 5.8702513739956 | | |
| | | | | | USDC 4.837966106137 82 | USDC 1651.0606120093 | | |
| 3.1.243842 | JAMIE SWANSON | ADDRESS REDACTED | | | BTC 0.0025057602851368 5 | | | |
| 3.1.243843 | JAMIE SWIRTZ | ADDRESS REDACTED | | | BTC 0.00134744234152078 | | | |
| | | | | | USDC 406.092231349533 | | | |
| 3.1.243844 | JAMIE TAKIYA | ADDRESS REDACTED | | | BTC 0.0000650610850046 46 | | | |
| | | | | | CEL 4.760770413350 68 | | | |
| | | | | | XRP 0.55023662 4980821 | | | |
| 3.1.243845 | JAMIE TAMANAHA | ADDRESS REDACTED | | | BTC 0.0319390918233698 | | | |
| | | | | | ETH 0.439382238648037 | | | |
| | | | | | SNX 7.85344770105125 | | | |
| | | | | | XLM 619.472825785184 | | | |
| | | | | | XRP 414.155100307911 | | | |
| 3.1.243846 | JAMIE TASKER | ADDRESS REDACTED | | | BTC 0.05282559 | | | |
| | | | | | CEL 267.475134609584 | | | |
| | | | | | DOT 107.5962523884 | | | |
| | | | | | LINK 79.51802169 | | | |
| | | | | | LUNC 33.667846 | | | |
| | | | | | MATIC 4859.30120019 | | | |
| 3.1.243847 | JAMIE TCS | ADDRESS REDACTED | | | CEL 1.0876860519527 | | | |
| 3.1.243848 | JAMIE TERRY | ADDRESS REDACTED | | | BTC 0.000138131899336901 | | | |
| | | | | | USDT ERC20 4.319274435631 34 | | | |
| 3.1.243849 | JAMIE THOM | ADDRESS REDACTED | | | BTC 0.00230117268251807 | | | |
| | | | | | CEL 63.10319281849 67 | | | |
| | | | | | ETH 1.5915320862996 | | | |
| | | | | | SNX 15.9423438549083 | | | |
| | | | | | UNI 37.0423307762954 | | | |
| | | | | | USDC 258.6331259962 | | | |
| | | | | | XLM 0.23956643032 0598 | | | |
| 3.1.243850 | JAMIE THORNE | ADDRESS REDACTED | | Yes | ADA 0.2011143017 73604 | | | BTC 0.31585406351614 5 |
| | | | | | BTC 0.3961718553010 06 | | | ETH 0.32482008640533 4 |
| | | | | | DOT 0.07122950653282 66 | | | |
| | | | | | ETH 1.15490400457531 | | | |
| | | | | | LINK 0.00728590913470 235 | | | |
| | | | | | LUNC 33.19236846625 49 | | | |
| | | | | | MATIC 2.07859141633 415 | | | |
| | | | | | USDC 94.69600083530 9 | | | |
| | | | | | XRP 1.64341141219248 | | | |
| 3.1.243851 | JAMIE TIBBETTS | ADDRESS REDACTED | | | BTC 0.0000035410411385 9 | | | |
| | | | | | USDT ERC20 0.00377952 20362603 8 | | | |
| 3.1.243852 | JAMIE TILT | ADDRESS REDACTED | | | BTC 0.00000123831840126 6 | | | |
| 3.1.243853 | JAMIE TOLCHER | ADDRESS REDACTED | | | BTC 0.0000062163428519 6 | | | |
| | | | | | CEL 4.36704397509136 | | | |
| | | | | | ETH 0.0046281525218141 | | | |
| 3.1.243854 | JAMIE TOLOUI | ADDRESS REDACTED | | | ADA 1.177127307 18589 | | | |
| | | | | | BTC 0.00000003023065092 | | | |
| | | | | | CEL 31.2643412528907 | | | |
| | | | | | DOGE 1.0850392011 2792 | | | |
| | | | | | DOT 0.2255797896021484 | | | |
| | | | | | LINK 0.0171108823336976 | | | |
| | | | | | MCDAI 0.11700640953 7251 | | | |
| | | | | | USDC 0.51735073733050 1 | | | |
| 3.1.243855 | JAMIE TWAROAK | ADDRESS REDACTED | | | BTC 0.00148322523243395 | BTC 0.00000000464856979 01 | | |
| 3.1.243856 | JAMIE URWIN DUARTE | ADDRESS REDACTED | | | BTC 0.020181483716 4786 | | | |
| 3.1.243857 | JAMIE VAN DER HEIJDE | ADDRESS REDACTED | | | BTC 0.1097271235643 64 | | | |
| | | | | | ETH 1.36132815438587 | | | |
| | | | | | MATIC 854.62373260973 5 | | | |
| 3.1.243858 | JAMIE VANDEN HOEK | ADDRESS REDACTED | | | BTC 0.0267549515379921 | | | |
| 3.1.243859 | JAMIE VANO | ADDRESS REDACTED | | | BTC 0.0136604726799491 | | | |
| | | | | | CEL 1.316243457352 38 | | | |
| | | | | | USDC 887.801906941274 | | | |
| 3.1.243860 | JAMIE VIBERT | ADDRESS REDACTED | | | CEL 0.08724637167858 74 | | | |
| 3.1.243861 | JAMIE VISSER | ADDRESS REDACTED | | | BTC 0.10000000676 7245 | | | |
| | | | | | CEL 52.23080516446 67 | | | |
| | | | | | ETH 3.898304 | | | |
| 3.1.243862 | JAMIE WALFORD | ADDRESS REDACTED | | | BAT 51 | | | |
| | | | | | BTC 0.00000000134187542 8 | | | |
| | | | | | CEL 0.50345069365 2126 | | | |
| | | | | | MCDAI 4.69585855 | | | |
| 3.1.243863 | JAMIE WALKER | ADDRESS REDACTED | | | BTC 0.00148787416273815 | | | |
| | | | | | CEL 3.90474766726211 | | | |
| | | | | | ETH 0.14601392153 4989 | | | |
| | | | | | USDT ERC20 125.559326070 8878 | | | |
| 3.1.243864 | JAMIE WALKER-FULLER | ADDRESS REDACTED | | | BTC 0.043676978877 4847 | BTC 0.00659209 | | |
| | | | | | ETH 0.0681843329 383437 | | | |
| | | | | | USDC 251.59738409504 | | | |
| 3.1.243865 | JAMIE WALLACE | ADDRESS REDACTED | | | ADA 506.46324824054 2 | ADA 87.799762 | | |
| | | | | | BAT 0.0017236008743 1266 | ETH 0.0196952039215756 | | |
| | | | | | BTC 0.56024931325707 | USDC 598.519 | | |
| | | | | | CEL 1.15116827553898 | | | |
| | | | | | DOT 0.07586207546546 07 | | | |
| | | | | | ETH 2.79092733449604 | | | |
| | | | | | LINK 0.00298249477855 37 | | | |
| | | | | | LTC 0.0011317447526937 4 | | | |
| | | | | | MANA 0.0000274081689449 76 | | | |
| | | | | | MATIC 0.28916731757009 7 | | | |
| | | | | | SGB 127.467357485584 | | | |
| | | | | | SNX 0.013686344530720 4 | | | |
| | | | | | USDC 0.0363060293978626 | | | |
| | | | | | XRP 0.596761002140459 | | | |
| 3.1.243866 | JAMIE WANJALA | ADDRESS REDACTED | | | BTC 1.0942750048259 91 06 | | | |
| 3.1.243867 | JAMIE WARKEL | ADDRESS REDACTED | | | SGB 0.5431537282607 31 | | | |
| | | | | | XRP 3.63004092623845 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243868 | JAMIE WATSON | ADDRESS REDACTED | | Yes | AVAX 11.099074030806S<br>BTC 0.003836079888S2145<br>BUSD 1.7954948234670B<br>CEL 2.3845799370706A<br>COMP 1.5602278657263I<br>ETH 1.095735358282909<br>LINK 67.71660474315J<br>SNX 40.37245887308I<br>USDC 53.919933501S734 | | | BTC 0.387032960364366 |
| 3.1.243869 | JAMIE WEE | ADDRESS REDACTED | | | BTC 0.0000000026158955Z<br>CEL 1.19741768591155 | | | |
| 3.1.243870 | JAMIE WEIDL | ADDRESS REDACTED | | | XRP 0.1164838485426Z | | | |
| 3.1.243871 | JAMIE WEINSTEIN | ADDRESS REDACTED | | | BTC 0.000576316927378986<br>CEL 0.0164200723387Z2<br>ETH 4.1661197646058S<br>LINK 14.777077435237J | | | |
| 3.1.243872 | JAMIE WEST | ADDRESS REDACTED | | | ADA 0.507127102029965<br>BTC 0.0000000072871893I4<br>CEL 1.912664983852T7<br>ETH 0.006154856088220667 | | | |
| 3.1.243873 | JAMIE WHEELER | ADDRESS REDACTED | | | CEL 12.493766S324394<br>ETH 0.153748<br>SOL 6.499 | | | |
| 3.1.243874 | JAMIE WHITCOMBE | ADDRESS REDACTED | | | BTC 0.000176788683833536 | | | |
| 3.1.243875 | JAMIE WHITE | ADDRESS REDACTED | | | CEL 1.0973469203819 | | | |
| 3.1.243876 | JAMIE WHITE | ADDRESS REDACTED | | | CEL 56.845213014397 | | | |
| 3.1.243877 | JAMIE WILLE | ADDRESS REDACTED | | | BTC 0.000005680143813901<br>USDC 0.176703618713S23 | | | |
| 3.1.243878 | JAMIE WILLIAMS | ADDRESS REDACTED | | | LTC 0.1683825822876S2<br>XRP 0.36192841944753I | | | |
| 3.1.243879 | JAMIE WILLIAMS | ADDRESS REDACTED | | | ADA 0.004119651654789645<br>USDC 0.0962760154473479 | ADA 15925.5382033754<br>USDC 0.008531486489065S | | |
| 3.1.243880 | JAMIE WILLIAMS | ADDRESS REDACTED | | | ETH 0.12905897877377R | | | |
| 3.1.243881 | JAMIE WNUK | ADDRESS REDACTED | | | CEL 1.089105567323326<br>ETH 0.1434021859470326 | | | |
| 3.1.243882 | JAMIE WONG | ADDRESS REDACTED | | | ADA 0.15113311831016 | | | |
| 3.1.243883 | JAMIE WOODARD | ADDRESS REDACTED | | | BTC 0.000000196402280223<br>BTC 1.02442527870515<br>ETH 7.37283750965211 | | | |
| 3.1.243884 | JAMIE WRIGHT | ADDRESS REDACTED | | | AAVE 1.6812171780S464<br>BTC 0.23747736148990S1<br>CEL 0.0249642664453822<br>ETH 1.658965277779998<br>MATIC 365.19854360616S<br>SNX 24.232181314859Y | | | |
| 3.1.243885 | JAMIE WRIGHT | ADDRESS REDACTED | | | AAVE 0.075951257056S714<br>BTC 0.001879555508817199<br>CEL 7.140078892858I9<br>EOS 2.6294489554795<br>ETH 0.1466239830766S<br>MCDAI 64.720554682413<br>SNX 4.87014553936247<br>XLM 26.70234726688B3 | | | |
| 3.1.243886 | JAMIE WRIGHT | ADDRESS REDACTED | | | BTC 0.25841887742S376<br>ETH 5.7908336248297I | | | |
| 3.1.243887 | JAMIE WULFSOHN | ADDRESS REDACTED | | | BTC 0.014074464434217I4 | | | |
| 3.1.243888 | JAMIE WYNEN | ADDRESS REDACTED | | | BTC 0.000232437952697Z6966 | | | |
| 3.1.243889 | JAMIE XIE | ADDRESS REDACTED | | | BTC 0.000001331644778S1<br>MATIC 0.683553385054916<br>SNX 0.062354238119124 | | | |
| 3.1.243890 | JAMIE YAP | ADDRESS REDACTED | | | BTC 0.18362314042375S<br>ETH 2.099995281S0316 | | | |
| 3.1.243891 | JAMIE ZAMMITT | ADDRESS REDACTED | | | BTC 0.0000000029841269B4<br>CEL 188.3049600S7168<br>ETH 0.00000880882412S563<br>MCDAI 0.037895854047450G<br>USDC 0.316884457107449 | | | |
| 3.1.243892 | JAMIEANN CAIRO | ADDRESS REDACTED | | | BTC 0.00000139854496055I9<br>ETH 0.000004993108417949<br>USDC 0.206588739326655 | | | |
| 3.1.243893 | JAMIEE COOK | ADDRESS REDACTED | | | XLM 713.92598435085 | | | |
| 3.1.243894 | JAMIEL SMITH | ADDRESS REDACTED | | | CEL 0.06458990053346278<br>ETH 0.00002392264353277T | | | |
| 3.1.243895 | JAMIE-LEE DUFFY | ADDRESS REDACTED | | | BTC 0.004735768976749Y | | | |
| 3.1.243896 | JAMIE-LEE RENT | ADDRESS REDACTED | | | AAVE 0.002979874432113567<br>ADA 0.1936118384668Z<br>BTC 0.0000012836151163003<br>CEL 0.537099429060361<br>DOT 0.003012273239172Y<br>ETH 0.00008352633045187S9<br>LINK 0.00202086085928756<br>XLM 50.014409 | | | |
| 3.1.243897 | JAMIELEE SYMES | ADDRESS REDACTED | | | BTC 0.00000847792205S592<br>USDC 70.2173128726889 | | | |
| 3.1.243898 | JAMIELYN MEU | ADDRESS REDACTED | | | BTC 0.0000000316473055403<br>CEL 0.0649295026012897<br>XRP 0.44543697375069 | | | |
| 3.1.243899 | JAMIEN HENSLEY | ADDRESS REDACTED | | | BTC 0.00301938223059733<br>CEL 1.118582749446G75<br>ETH 0.015089188524B844<br>MATIC 0.0736007686185565<br>SGB 192.696295351254<br>USDC 53.125145311337<br>USDT ERC20 0.728937885057617<br>XRP 0.000007069060668869<br>XTZ 0.954500004331813 | | | |
| 3.1.243900 | JAMIEN JOHNSON | ADDRESS REDACTED | | | CEL 0.008860056205B864 | | | |
| 3.1.243901 | JAMIERAY ROBINSON | ADDRESS REDACTED | | | BTC 0.018454286979782Z | | | |
| 3.1.243902 | JAMIE-RYAN MARTIN | ADDRESS REDACTED | | | ADA 0.2258951671885185<br>BTC 0.000005318445737411I<br>DOT 3.45963516782683<br>XRP 0.156171584795164S | | | |
| 3.1.243903 | JAMIESON DALEY | ADDRESS REDACTED | | | BTC 0.00098825947740838B<br>CEL 1.1168547888800S | | | |
| 3.1.243904 | JAMIESON DECUBELLIS | ADDRESS REDACTED | | | BTC 0.0152822577911738<br>USDT ERC20 415.918707875382 | | | |
| 3.1.243905 | JAMIESON LEE | ADDRESS REDACTED | | | BTC 1.34267437489044<br>ETH 40.4629566096672<br>USDC 528.29298695709 | | | |
| 3.1.243906 | JAMIESON MITCHELL-SMITH | ADDRESS REDACTED | | | BTC 0.000461501830973088<br>CEL 652.902906375457<br>ETH 0.00284275522422831<br>LTC 0.0000000034105324D7 | | | |
| 3.1.243907 | JAMIESON STRACHAN | ADDRESS REDACTED | | | ADA 689.250541935798<br>BTC 0.0002004933736064G<br>DOT 28.4778635391B6<br>ETH 5.686745465969526<br>PAXG 1.309554433553593<br>USDC 5161.10258807S7 | | | |
| 3.1.243908 | JAMIL ABBAS | ADDRESS REDACTED | | | BTC 0.0004638825467397T<br>COMP 0.025268785591232B<br>DOT 1.17202944B8315<br>XLM 8.95258258S5058 | | | |
| 3.1.243909 | JAMIL AHMED | ADDRESS REDACTED | | | CEL 0.022391866596495I4<br>XLM 0.00000000619133940A2 | | | |
| 3.1.243910 | JAMIL ALI | ADDRESS REDACTED | | | CEL 2.334049375488T<br>ETH 0.00000838419258477<br>USDT ERC20 2.14156889148077<br>XLM 0.42293472526095Z<br>XRP 0.00000011274887068Z | | | |
| 3.1.243911 | JAMIL AQEL | ADDRESS REDACTED | | | ADA 449<br>BTC 0.001181195369714155<br>CEL 5.67669394380195 | | | |
| 3.1.243912 | JAMIL BROWN | ADDRESS REDACTED | | | ETH 0.000489757790197Z | | | |
| 3.1.243913 | JAMIL BUTLER | ADDRESS REDACTED | | | AAVE 0.0004105566428652I1<br>BTC 2.52622001467499E-06<br>MATIC 156.84503020B764<br>USDC 0.10330945715702I<br>XLM 1371.65433530303I<br>XRP 0.000000173760361I68 | | | |
| 3.1.243914 | JAMIL DEMBY | ADDRESS REDACTED | | | BTC 0.000917896577006001<br>ETH 0.00033251009285B197 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243915 | JAMIL ELMOUSS | ADDRESS REDACTED | | | BCH 0.0776663758616562<br>CEL 12.6726432854076<br>COMP 0.4105388640675519<br>LINK 9.434705<br>MATIC 189.16645<br>SNX 13.229834 | | | |
| 3.1.243916 | JAMIL EVANGELISTA | ADDRESS REDACTED | | | AAVE 1.6322974184826B<br>ADA 2108.43754828774<br>BTC 0.0371528077568624<br>COMP 1.2805676329654<br>DOT 58.9396488093171<br>ETH 0.178629245200353<br>LINK 7.8751711711369<br>LTC 1.05354892769438<br>MANA 154.024481073948<br>MATIC 1645.2139540289B1<br>MCDAI 1475.96805379267<br>SNX 20.6216921821969<br>UNI 3.25169235413575 | | | |
| 3.1.243917 | JAMIL FAIZI | ADDRESS REDACTED | | | CEL 1.93380038103831<br>LTC 2.02414509617176 | | | |
| 3.1.243918 | JAMIL HASAN | ADDRESS REDACTED | | | AAVE 391.689005925b8<br>AVAX 0.0152351271080797<br>BNT 0.0000004681297763322<br>BTC 0.0000000983208212<br>CEL 285.20706225920T<br>DOT 8.55221909485599B0.07<br>ETH 0.00000010690534953J<br>LINK 2002.562818638B2<br>LTC 0.00002563520638959<br>MANA 0.0001367136073747S5<br>MATIC 15083.8791015881<br>SGB 155.138239948979<br>SNX 4059.370906045S9<br>UNI 0.0000017650351932<br>USDC 0.00771866753112555<br>XRP 0.000000514025734348 | | BNT 0.0004300095896062S8<br>DOT 0.000494218302313842<br>ETH 0.00010097753941063S2<br>MANA 0.0099518378423623I<br>UNI 0.003541977557S542<br>USDC 0.0090001729309845b | |
| 3.1.243919 | JAMIL JAMES FEARRINGTON | ADDRESS REDACTED | | | ADA 478.196660615703<br>BTC 0.19942152245449<br>DOT 728.51739571634<br>ETH 1.31657744606347 | BTC 0.00172041593589655 | | |
| 3.1.243920 | JAMIL JARVIS | ADDRESS REDACTED | | | BTC 0.0000000046717921I42<br>CEL 105.50325303481J<br>SGB 17.2550982692S1<br>SNX 0.329916897S0692 | | | |
| 3.1.243921 | JAMIL JOHNSON | ADDRESS REDACTED | | | BTC 0.000000243347330449<br>ETH 0.0000143856987486JI | | | |
| 3.1.243922 | JAMIL KANJI | ADDRESS REDACTED | | | BTC 1.844598762335S7<br>CEL 159.475615841586<br>MCDAI 31.6240107573328 | | | |
| 3.1.243923 | JAMIL KATOU | ADDRESS REDACTED | | | BTC 0.0668479928915348<br>CEL 1.11368892195455<br>SGB 2.41273002403377<br>USDT ERC20 3.52661732057116<br>XRP 15.7626062B0499 | | | |
| 3.1.243924 | JAMIL KUSSAIBATI | ADDRESS REDACTED | | | BTC 0.000000004420840396<br>CEL 0.0466036752784258 | | | |
| 3.1.243925 | JAMIL LEWIS | ADDRESS REDACTED | | | BTC 0.00031507S142024903<br>ETH 0.00137736732266158 | | | |
| 3.1.243926 | JAMIL MAI | ADDRESS REDACTED | | | USDT ERC20 0.6464958807S8 | | | |
| 3.1.243927 | JAMIL MATTAR | ADDRESS REDACTED | | | ADA 1126T.4979118384<br>BTC 0.0008082442625S053S<br>LTC 8.14470452431976 | | | |
| 3.1.243928 | JAMIL MAWANI | ADDRESS REDACTED | | | BTC 0.0006774998326903818<br>CEL 74.7060074732606 | | | |
| 3.1.243929 | JAMIL MOHAMED | ADDRESS REDACTED | | | BTC 0.0000181534221906J8<br>CEL 1.3563480244358T<br>DOT 0.123477255726468<br>ETH 0.0005658986743984J<br>LINK 0.577633981085118<br>PAXG 0.00150469240722465<br>USDC 0.00039521930590632 | | | |
| 3.1.243930 | JAMIL MOHAMED | ADDRESS REDACTED | | | BTC 0.000000410832515644<br>ETH 2.551160B624459E-06<br>USDC 0.17524901520678 | | | |
| 3.1.243931 | JAMIL MOKADI | ADDRESS REDACTED | | | BTC 0.00000000782779031B<br>XRP 0.25358591884204 | | | |
| 3.1.243932 | JAMIL MOUSSA | ADDRESS REDACTED | | | BTC 0.00377619971299316<br>CEL 0.0116652043072114<br>ETH 0.498336681097657<br>USDC 288.930917040994 | | | |
| 3.1.243933 | JAMIL NAVA | ADDRESS REDACTED | | | MCDAI 0.0028021685491334 | | | |
| 3.1.243934 | JAMIL SAMAHA | ADDRESS REDACTED | | | BTC 0.0000000091495611496<br>CEL 1780.3188989758I<br>SGB 478.174207075735<br>SNX 133.1508648073S7<br>UNI 39.58135831693I6<br>USDC 0.000000794929601707<br>XRP 0.00000086014S0261J2 | | | |
| 3.1.243935 | JAMIL SUNDERJI | ADDRESS REDACTED | | | CEL 1146.27424845585<br>ETH 7.32731250514822 | | | |
| 3.1.243936 | JAMIL TAJI | ADDRESS REDACTED | | | BTC 0.0000063928415624092<br>ETH 0.0620824679697346<br>USDT ERC20 9.18191239736835 | | | |
| 3.1.243937 | JAMIL TANG | ADDRESS REDACTED | | | BTC 0.00079553413640S95<br>CEL 0.0525026867825G<br>ETH 0.00153267534787099 | | | |
| 3.1.243938 | JAMIL WAHID | ADDRESS REDACTED | | | BTC 0.0003867160836652S8<br>CEL 189.39182839865J<br>ETH 1.995<br>MATIC 6.08859590238121<br>USDT ERC20 54.915974 | | | |
| 3.1.243939 | JAMILA BADOU | ADDRESS REDACTED | | | BTC 0.0000000540005515652<br>ETH 0.000165194980345341<br>SNX 3.05482786591805<br>XRP 0.14026336967339B | | | |
| 3.1.243940 | JAMILA HAM | ADDRESS REDACTED | | | XLM 35.11759422845 | | | |
| 3.1.243941 | JAMILA KHUDABAKHSH | ADDRESS REDACTED | | | ADA 353.27268052792T<br>BTC 0.01332437929432B9<br>CEL 576.67211511247B<br>ETH 0.0606277702594489 | | | |
| 3.1.243942 | JAMILA MAUND | ADDRESS REDACTED | | | ADA 70.593393281500Z<br>BNB 0.00178936S33040806<br>BTC 1.05829748425839E-05<br>CEL 30.0460969804626<br>DOT 36.7723563106664<br>ETH 0.00108857700018783<br>LINK 0.0165714494842417<br>MATIC 755.916035254593<br>PAXG 5.388141224860996-05<br>SGB 22.5986207619939<br>UMA 6.6<br>XLM 113.3430095<br>XRP 146.385718<br>ZEC 1.48906058<br>ZRX 103.42 | | | |
| 3.1.243943 | JAMILA MONIQUE MOHAMED | ADDRESS REDACTED | | | ADA 0.0784109685693027<br>BNB 0.00190637959365904<br>BTC 1.17561620737799E-06 | | | |
| 3.1.243944 | JAMILA PASHAYEVA-SEYIDZADA | ADDRESS REDACTED | | | AAVE 0.000259214689228657<br>BTC 0.000008540629041255<br>ETH 0.00050100284920453J<br>LINK 0.0055212763250120B<br>SNX 0.0359884825404799 | | | |
| 3.1.243945 | JAMILAH YUSOF | ADDRESS REDACTED | | | BTC 0.00000191014011088S<br>DOT 0.00500827052311259 | | | |
| 3.1.243946 | JAMILAH ZAHIRAH JAMIL | ADDRESS REDACTED | | | XRP 0.0200688833649142 | | | |
| 3.1.243947 | JAMIL-ALEXANDER MALTHE | ADDRESS REDACTED | | | BTC 0.00130077407000026<br>CEL 7.48540115377S6<br>ETH 0.06573<br>XRP 302.366335 | | | |
| 3.1.243948 | JAMILE CONCEICAO | ADDRESS REDACTED | | | BTC 0.0000003981B4236492<br>USDT ERC20 0.400700554349423 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243949 | JAMILE DA SILVA | ADDRESS REDACTED | | | BTC 0.0000007892045123415<br>CEL 1.0029166666666<br>TUSD 0.00142479166666665<br>XLM 0.05216853864093536 | | | |
| 3.1.243950 | JAMILE GATEWOOD | ADDRESS REDACTED | | | AAVE 1.878452151362035<br>BAT 903.0663433863B1<br>BCH 0.7043711872493A<br>BNT 30.04793622313517<br>BSV 0.92955737109117J<br>BTC 0.01261003788424B2<br>CEL 4.33296450262588<br>COMP 1.5005168920791J<br>DASH 0.494680501181151<br>DOT 49.04024207282Z1<br>EOS 27.56730477059T6<br>ETH 0.53966819910047B<br>KNC 50.34913404B79<br>LINK 6.998367914467A7<br>LTC 1.47366377452301<br>MANA 405.4829537170T1<br>MATIC 2057.60905793S56<br>MCDAI 30<br>PAXG 0.0287006754953145<br>SNX 21.026374526189S<br>UMA 2.440765238125M9<br>UNI 12.05803430100D3<br>XLM 1009.17474503J<br>XRP 149.13145050S32K<br>ZRX 145.12303504450J | | | |
| 3.1.243951 | JAMILE SANTOS DOS REIS ALMEIDA | ADDRESS REDACTED | | | ETH 7.35025461089998-07 | | | |
| 3.1.243952 | JAMILET GERARDINO | ADDRESS REDACTED | | | BTC 0.0010853230468048 | | | |
| | | | | | USDC 1024.587977666T4 | | | |
| 3.1.243953 | JAMILKHIR HASSAN | ADDRESS REDACTED | | | CEL 0.10735373419709B | | | |
| 3.1.243954 | JAMILLA KEBEDE | ADDRESS REDACTED | | | MATIC 146.81413097109 | | | |
| 3.1.243955 | JAMILLAH HOLBORN | ADDRESS REDACTED | | | BTC 0.00056133496956S307<br>ETH 0.1782772468728J5 | | | |
| | | | | | USDC 1.39672780538126 | | | |
| 3.1.243956 | JAMILLE DA SILVA | ADDRESS REDACTED | | | BTC 0.00000000583062627<br>CEL 1.00028082825S2 | | | |
| | | | | | USDC 0.10354870032793J | | | |
| 3.1.243957 | JAMILTON MENA | ADDRESS REDACTED | | | BTC 0.0342850500652297 | BTC 0.0026848 | | |
| 3.1.243958 | JAMILU BALA | ADDRESS REDACTED | | | BTC 0.0000000010707485J6 | | | |
| 3.1.243959 | JAMIN ARUMAINAYAGAM | ADDRESS REDACTED | | yes | BTC 0.0595531782414139<br>CEL 107.11112831784<br>ETH 1.08195287<br>USDC 9.410217 | | | BTC 0.16356253B313967 |
| 3.1.243960 | JAMIN BONTRAGER | ADDRESS REDACTED | | | CEL 1.1307225S836B99<br>MCDAI 7.032010289482A7 | | | |
| 3.1.243961 | JAMIN GREENBAUM | ADDRESS REDACTED | | | BTC 3.30239881455599<br>CEL 1.11790493768295<br>ETH 6.87783796095829<br>SGB 0.19153197996185P<br>KLM 466.8683213013bB<br>XRP 1.25288491071134 | | | |
| 3.1.243962 | JAMIN KONG | ADDRESS REDACTED | | | BTC 0.00142552845146882<br>CEL 0.003754654650403<br>ETH 1.030117640515A1 | | | |
| 3.1.243963 | JAMIN LAFOREST | ADDRESS REDACTED | | | BTC 0.00885606344641321 | | | |
| 3.1.243964 | JAMIN MCKEE | ADDRESS REDACTED | | | BTC 0.27177566B331146<br>ETH 2.15981919208807 | | | |
| 3.1.243965 | JAMIN MOOTZ | ADDRESS REDACTED | | | MCDAI 31.83327B3232039<br>ADA 6561.8449632353S<br>BTC 0.029868150566012<br>COMP 0.010297503745B<br>DOT 116.847708402718<br>ETH 39.18064573002T2<br>MATIC 2400.40963489255<br>XRP 4041.7985 | | | |
| 3.1.243966 | JAMIN SMALLEY | ADDRESS REDACTED | | | BAT 0.337820627581453<br>BCH 0.000000005247217969<br>BSV 0.000000004997747431<br>BTC 1.0404218731699I<br>CEL 2095.95719425499<br>COMP 1.527558512936T<br>DASH 11.5232148287B76<br>EOS 115.696738632893<br>ETC 29.122534248634<br>ETH 41.8004771556B0B<br>LTC 84.60781776164I8<br>MATIC 20161.7152156973<br>SGB 2902.16361388411<br>SNX 233.26999633602A<br>UNI 411.513845971984<br>USDC 1.284000350531067<br>USDT ERC20 0.8060466141076Z7<br>XLM 0.6715674247978B6<br>XRP 0.000000564455581691<br>ZEC 20.450275365S376 | | | |
| 3.1.243967 | JAMIN SOLENSKY | ADDRESS REDACTED | | | USDC 21952.7827807325 | | | |
| 3.1.243968 | JAMIN THOMPSON | ADDRESS REDACTED | | | ADA 0.013116254597841J<br>MATIC 0.00753306061443295<br>SNX 0.07299463393926<br>USDC 1.8004911039620 | | | |
| 3.1.243969 | JAMINE SMITH | ADDRESS REDACTED | | | USDC 0.2514613468675J | | | |
| 3.1.243970 | JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | | | ADA 0.00033170202567120B<br>BTC 0.000000910855333425<br>ETH 0.81308387027759I<br>MATIC 0.00438882932146335<br>USDC 0.004996799307378B2 | ETH 0.010658208461396G | | |
| 3.1.243971 | JAMISHA WYNN | ADDRESS REDACTED | | | ADA 580.88487013J9<br>BTC 0.00330968635690I9<br>ETH 2.06138583403D2 | | | |
| 3.1.243972 | JAMISON BROWN | ADDRESS REDACTED | | | AVAX 17.2126431338526<br>BNB 0.0013183973669985K6<br>BTC 0.110987977764713<br>CEL 0.005623476692907J5<br>ETH 0.531770286690905<br>USDC 0.04451167958942 | | | |
| 3.1.243973 | JAMISON CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00001460147502708Z<br>ETH 0.0057236688275499<br>LTC 0.00950424091709B3 | BTC 0.00000076648618792B<br>ETH 0.00000032131926783S<br>LTC 0.000030027176106J | | |
| 3.1.243974 | JAMISON CROSBY | ADDRESS REDACTED | | | BTC 0.0499777652352249<br>CEL 1.10647178574644 | | | |
| 3.1.243975 | JAMISON DOVE | ADDRESS REDACTED | | | ADA 0.17204693668261B<br>BTC 0.00000297134243S5<br>DOT 0.0293231282990865<br>EOS 0.0197110138154032<br>ETH 0.0000000179287403T | | | |
| 3.1.243976 | JAMISON FURR | ADDRESS REDACTED | | | ADA 89.75402721664Q8<br>BTC 0.000107673446906<br>DOT 14.41758730890B<br>ETH 8.04958460366635<br>LTC 3.595902717S657<br>XLM 3288.34671223633 | | | |
| 3.1.243977 | JAMISON GEISLER | ADDRESS REDACTED | | | BTC 0.00000153308143947T<br>ETH 0.00011195230833264<br>MATIC 553.087453120243 | BTC 0.00111415567758594 | | |
| 3.1.243978 | JAMISON GIRO | ADDRESS REDACTED | | | BTC 0.000000328044250789<br>DOT 183.437792555099<br>ETH 0.00503708562057<br>MATIC 4078.84423954656<br>SOL 24.38878695588S3 | BTC 0.10B755374421239<br>SOL 0.241440457 | | |
| 3.1.243979 | JAMISON GLITHER | ADDRESS REDACTED | | | BTC 0.000000426724691643<br>ETH 0.00002645959639218J | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.243980 | JAMISON HARTLEY | ADDRESS REDACTED | | | ADA 1449.96001509392<br>AVAX 14.762057621516<br>BTC 0.103572981781593<br>DOT 30.349755662842<br>ETH 1.52700713915439<br>LINK 45.0693094882107<br>MATIC 1271.475962112<br>SNX 6.11352619356698<br>UNI 0.147195262005029<br>USDC 521.752535880249<br>XLM 0.993798399635207 | | | |
| 3.1.243981 | JAMISON KATO | ADDRESS REDACTED | | | USDC 0.393167827781563 | | | |
| 3.1.243982 | JAMISON LANUM | ADDRESS REDACTED | | | BTC 0.014178120860834 | BTC 0.00237249 | | |
| 3.1.243983 | JAMISON LOTTERING | ADDRESS REDACTED | | | ETH 1.0342992741420 | | | |
| 3.1.243984 | JAMISON MARMO DAY | ADDRESS REDACTED | | | XLM 0.176360796959026 | | | |
| 3.1.243985 | JAMISON MEINTS | ADDRESS REDACTED | | | BTC 0.00117617065002149 | | | |
| 3.1.243986 | JAMISON MORROW | ADDRESS REDACTED | | | USDC 1023.67459596193 | | | |
| | | | | | BTC 2.846794268629990-07 | BTC 0.000273894024544957 | | |
| | | | | | MATIC 0.00379402903863373 | MATIC 3.28163924618932 | | |
| | | | | | USDC 0.00808611788543387 | USDC 0.000000579034122785 | | |
| 3.1.243987 | JAMISON ROY | ADDRESS REDACTED | | | BTC 0.000010204981238972S | | | |
| | | | | | ETH 0.707155694205421 | | | |
| 3.1.243988 | JAMISON SAYCE | ADDRESS REDACTED | | | BTC 0.1174456389939906 | | | |
| | | | | | ETH 0.676729590849995 | | | |
| 3.1.243989 | JAMISON SITES | ADDRESS REDACTED | | | BAT 0.000211663061450575 | BAT 0.827952337274907 | | |
| | | | | | BCH 0.000001713072561746 | BCH 0.0054024840860595 | | |
| | | | | | BTC 0.00000157622287969 | BTC 0.00000000847455704 | | |
| | | | | | ETH 4.55603640022099E-06 | GUSD 0.128330749553351 | | |
| | | | | | GUSD 0.000226246074173899 | MATIC 0.1719723009654087 | | |
| | | | | | MATIC 0.00003041795269302S | SGB 297.328058708331 | | |
| | | | | | SGB 0.4090460071160D4 | UMA 106.687968640309 | | |
| | | | | | UMA 0.0272792532207332 | UNI 0.2163094166277772 | | |
| | | | | | UNI 0.000136802052609319 | USDC 27.715670936687 | | |
| | | | | | USDC 0.0488694386657315 | XLM 3482.189901184523 | | |
| | | | | | XLM 0.8903900372901G6 | XRP 1.00471537178046 | | |
| | | | | | ZEC 0.00234793410190081 | ZEC 0.0000000050686623888 | | |
| 3.1.243990 | JAMISON UTT | ADDRESS REDACTED | | | 1INCH 58.1180042040643 | | | |
| | | | | | ADA 0.126649052890572 | | | |
| | | | | | AVAX 5.645583817960B2 | | | |
| | | | | | BTC 0.034121448752757S | | | |
| | | | | | DOT 0.0189041517925139 | | | |
| | | | | | ETH 4.364388299965597 | | | |
| | | | | | MATIC 264.814553893069 | | | |
| | | | | | SNX 88.541393255813 | | | |
| | | | | | USDC 225.246067517403 | | | |
| 3.1.243991 | JAMISON WENDEL | ADDRESS REDACTED | | | BTC 1.034967167053996-06 | | | |
| | | | | | MATIC 610.095208132109 | | | |
| 3.1.243992 | JAMISON WHATLEY | ADDRESS REDACTED | | | BTC 0.00002499074398110Z | BTC 0.00000000123689727S | | |
| | | | | | ETH 0.000185942572488218 | | | |
| | | | | | LINK 0.00880035876711575 | | | |
| | | | | | LTC 0.00046700415923579Z | | | |
| | | | | | MATIC 3.250011217929Z2 | | | |
| | | | | | USDC 0.286451384660201 | | | |
| 3.1.243993 | JAMISON WILSON | ADDRESS REDACTED | | | USDC 0.005466654974957J3 | | | |
| 3.1.243994 | JAMITH LEONG | ADDRESS REDACTED | | | AAVE 9.196400463B579 | | | |
| | | | | | ADA 367.69359013927t | | | |
| | | | | | BNB 8.27365614075873 | | | |
| | | | | | BTC 0.1085989053916S | | | |
| | | | | | CEL 0.010739349125677Z | | | |
| | | | | | DOT 42.1208672598332 | | | |
| | | | | | ETH 1.4638992176087t | | | |
| | | | | | LINK 51.7518619169472 | | | |
| | | | | | LUNC 37.5889011113733 | | | |
| | | | | | MATIC 1322.78458819017 | | | |
| | | | | | SNX 0.0955677465807257 | | | |
| | | | | | SOL 31.3471572120914 | | | |
| | | | | | UNI 92.439980942512t | | | |
| | | | | | USDC 881.0059248196t | | | |
| 3.1.243995 | JAMIU AYOBAMIDELE ADEGOKE | ADDRESS REDACTED | | | CEL 0.000287350177995815 | | | |
| 3.1.243996 | JAMMAL ELEAZAR | ADDRESS REDACTED | | | CEL 0.0323257324416335 | | | |
| 3.1.243997 | JAMMIE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00000375152315352S | BTC 0.01727816 | | |
| | | | | | CEL 1.12154250605646 | | | |
| | | | | | EOS 0.108713111508236 | | | |
| | | | | | KNC 0.364753873619541 | | | |
| | | | | | MCDAI 0.813050978282968 | | | |
| | | | | | USDC 0.297762574608869 | | | |
| | | | | | ZRX 1.56144299776019 | | | |
| 3.1.243998 | JAMMIE TING | ADDRESS REDACTED | | | BTC 0.0002315151351134531 | | | |
| | | | | | ETH 0.00169155065168897 | | | |
| | | | | | USDT ERC20 0.025028837061398S | | | |
| 3.1.243999 | JAMOI YOUNG | ADDRESS REDACTED | | | USDC 0.955941211416554 | | | |
| 3.1.244000 | JAMOLIDDIN ESHONKULOV | ADDRESS REDACTED | | | ETH 0.000252424583447998 | | | |
| 3.1.244001 | JAMON LIFSEY | ADDRESS REDACTED | | | ADA 15.7180810308193 | | | |
| | | | | | BTC 0.00628722943724733 | | | |
| | | | | | ETH 0.422417723306396 | | | |
| | | | | | LINK 43.0743191933706 | | | |
| | | | | | MATIC 86.8245920953338 | | | |
| 3.1.244002 | JAMORIS SLAUGHTER | ADDRESS REDACTED | | | AAVE 1.00094170170017 | | | |
| | | | | | ADA 51.6347561254588 | | | |
| | | | | | AVAX 1.0134773272955G | | | |
| | | | | | BTC 0.00468480450034446 | | | |
| | | | | | ETH 0.133035717618029 | | | |
| | | | | | LINK 1.9389078401658 | | | |
| | | | | | MATIC 83.4612516618053 | | | |
| | | | | | SUSHI 13.6021826570309 | | | |
| | | | | | UNI 2.03022755829268 | | | |
| | | | | | USDC 0.819869559928196 | | | |
| 3.1.244003 | JAMOUREE LANGEVINE | ADDRESS REDACTED | | | ADA 0.13562844760753G | | | |
| | | | | | BCH 0.000005321476B10939 | | | |
| | | | | | BTC 6.73019517498999E-07 | | | |
| | | | | | DOT 0.0564349780000S1 | | | |
| | | | | | ETH 0.000187722653504206 | | | |
| | | | | | LINK 0.00908351504188B5 | | | |
| | | | | | MATIC 0.516997100998438 | | | |
| | | | | | SNX 0.0215093988094444 | | | |
| | | | | | USDC 0.6764337362212G4 | | | |
| 3.1.244004 | JAMPER LAGOS | ADDRESS REDACTED | | | ADA 217.46224763B761 | ADA 79.328162 | | |
| | | | | | BTC 0.0106036301879728 | | | |
| | | | | | ETH 0.08621673603579669 | | | |
| 3.1.244005 | JAMPOL KADKRATOK | ADDRESS REDACTED | | Yes | BTC 0.000888003947366035 | | | BTC 0.0426289541053166 |
| | | | | | CEL 0.2066006861982448 | | | |
| | | | | | USDC 5 | | | |
| 3.1.244006 | JAMSHAID AZAM | ADDRESS REDACTED | | | BTC 0.001633183943779S15 | | | |
| | | | | | CEL 0.00446553174011212 | | | |
| | | | | | MCDAI 0.0148748597733848 | | | |
| | | | | | USDC 0.296082761905642 | | | |
| | | | | | USDT ERC20 0.5498792129787253 | | | |
| 3.1.244007 | JAMSHAID SHAFIQ | ADDRESS REDACTED | | | BTC 0.000000001844896315 | | | |
| | | | | | CEL 1.32303413122022 | | | |
| | | | | | ETH 0.000188465582006002 | | | |
| | | | | | SGB 18.766428394728 | | | |
| | | | | | TGBP 0.000017412506890479 | | | |
| | | | | | XLM 0.21477992297525 | | | |
| | | | | | XRP 0.00000038909372011 | | | |
| 3.1.244008 | JAMSHID EBADI | ADDRESS REDACTED | | | ADA 4172.04009484808 | | | |
| | | | | | BTC 1.0445448361681t4 | | | |
| | | | | | ETH 15.0217385339t | | | |
| | | | | | LINK 481.771682751897 | | | |
| | | | | | MATIC 5414.55402158828 | | | |
| | | | | | XLM 9435.51738484692 | | | |
| 3.1.244009 | JAMSHID ELIASZADEH | ADDRESS REDACTED | | | BTC 0.0578323380053l2 | | | |
| 3.1.244010 | JAMUNABALA PAL | ADDRESS REDACTED | | | ETH 4.25916892325059 | | | |
| | | | | | BTC 0.00000221653391519 | | | |
| 3.1.244011 | JAMWELL GONZALES | ADDRESS REDACTED | | | USDC 0.685304137439869 | | | |
| | | | | | CEL 5.48235462828244 | | | |
| 3.1.244012 | JAMY CHANEY | ADDRESS REDACTED | | | ETH 0.08037442 | | | |
| | | | | | BTC 0.297165515548994 | | | |
| | | | | | COMP 0.03172588749987t | | | |
| | | | | | ETH 2.79184003389458 | | | |
| | | | | | LTC 4.59072021903718 | | | |
| | | | | | MANA 155.3889321296D9 | | | |
| | | | | | XLM 1229.08984460133 | | | |
| | | | | | XRP 3540.92303868104 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244013 | JAMY TAPP | ADDRESS REDACTED | | | BTC 0.1751355883364<br>CEL 36.33531311137853<br>ETH 1.11143899220272 | | | |
| 3.1.244014 | JAMYANG TENZIN TSANG | ADDRESS REDACTED | | | CEL 3.10950555571599 | | | |
| 3.1.244015 | JAMYIA BARR | ADDRESS REDACTED | | | BTC 0.00000353187588374 | | | |
| 3.1.244016 | JAN A BERENDSEN | ADDRESS REDACTED | | | BTC 0.0000000026456012T<br>CEL 0.0136426580042064<br>USDC 1.98284612767955 | | | |
| 3.1.244017 | JAN Å HEYGGI | ADDRESS REDACTED | | | BTC 0.0419431567913834<br>CEL 4783.00780343565<br>DOT 21.30697922<br>EOS 49.89<br>ETH 1.63230661<br>SOL 9.93599031<br>XLM 542.6086911<br>XRP 158.555476 | | | |
| 3.1.244018 | JAN A W KUIJK | ADDRESS REDACTED | | | BTC 0.36530464920875 | | | |
| 3.1.244019 | JAN AAGOTNES | ADDRESS REDACTED | | | BCH 0.15959311577472 | | | |
| 3.1.244020 | JAN ABALOS | ADDRESS REDACTED | | | CEL 0.5199536976307734<br>AAVE 3.3341775723741<br>LTC 1.56563743060479<br>XLM 35.67483128128862 | | | |
| 3.1.244021 | JAN ADAM RANGGAARD | ADDRESS REDACTED | | | AAVE 1.47225906676522<br>BAT 0.08681914377401I0T<br>BTC 0.0017250425233855<br>CEL 521.97381974793B<br>DOT 34.943202351412I<br>LINK 0.00456960285249I94<br>MATIC 598.48999782I465I<br>ZRX 122.10314847428S | | | |
| 3.1.244022 | JAN ADAMS | ADDRESS REDACTED | | | MATIC 1.27332167313583 | MATIC 0.0000008462517S0046 | | |
| 3.1.244023 | JAN ADRIAAN VAN DER WAL | ADDRESS REDACTED | | | CEL 1.06742023515027 | | | |
| 3.1.244024 | JAN ADRIANUS DE HAAN | ADDRESS REDACTED | | | BTC 0.00005182007887S311 | | | |
| 3.1.244025 | JAN ADRIANUS VAN DER BURG | ADDRESS REDACTED | | | BTC 5.9714402065999907<br>ETH 0.000004390267325825 | | | |
| 3.1.244026 | JAN ÆRENLUND | ADDRESS REDACTED | | | BTC 0.00000000248660318<br>CEL 0.0625674688085137 | | | |
| 3.1.244027 | JAN ALBERT HARKE | ADDRESS REDACTED | | Yes | BTC 0.26823349829055I<br>CEL 13464.7483345097<br>ETH 1.45142261120707<br>LUNC 0.0114736244059126<br>MATIC 0.044974565779818I<br>UNI 0.0009 | | | ETH 20.5499225138334 |
| 3.1.244028 | JAN ALEXANDER DE VOS | ADDRESS REDACTED | | | BTC 0.00003536781266676 | | | |
| 3.1.244029 | JAN ALEXANDER HERKENRATH | ADDRESS REDACTED | | | BTC 0.00000001649286041S | | | |
| 3.1.244030 | JAN ALEXANDER KRÄHLING | ADDRESS REDACTED | | | BTC 0.0000047048491111091 | | | |
| 3.1.244031 | JAN ALBERTI | ADDRESS REDACTED | | | ADA 0.45436063158949<br>BTC 0.00000572017705441I3<br>CEL 0.2295688704854B5<br>ETH 0.00149673748285735 | | | |
| 3.1.244032 | JAN ALLERS | ADDRESS REDACTED | | | BTC 0.000491972292705701 | | | |
| 3.1.244033 | JAN ALRIK SCHILLING | ADDRESS REDACTED | | | BTC 0.00000001173169591 | | | |
| 3.1.244034 | JAN ANDERSEN | ADDRESS REDACTED | | Yes | BTC 0.0000007003455540I39<br>ETH 0.00914064747169738<br>MATIC 17.2416067747695<br>SOL 0.00276298474591187 | BTC 0.0000000032901600T<br>MATIC 0.00424513451337091<br>SOL 3882.607583877B6<br>TUSD 586.34345665 | | SOL 1907.99680226316 |
| 3.1.244035 | JAN ANDERSEN | ADDRESS REDACTED | | | CEL 0.176877705654465<br>LTC 0.00000008046777235 | | | |
| 3.1.244036 | JAN ANDERSEN | ADDRESS REDACTED | | | AAVE 6.13954576145861<br>BTC 0.000852155230215665<br>CEL 427.047952896398<br>ETH 0.00246610548222968<br>MATIC 1276.00176478396<br>SNX 28.8680569937596<br>USDC 2609.16817362046 | | | |
| 3.1.244037 | JAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00115656404614931<br>USDC 331.28039661331A | | | |
| 3.1.244038 | JAN ANDRE GUZOWSKI | ADDRESS REDACTED | | | ADA 7.19028846040999I 07<br>CEL 0.15246780016391<br>ETH 0.00000014812405649<br>SOL 0.0000540250826270189 | | | |
| 3.1.244039 | JAN ANDRE NICKEL | ADDRESS REDACTED | | | BTC 0.000000573964004902 | | | |
| 3.1.244040 | JAN ANDREAS LIEBMANN | ADDRESS REDACTED | | | BTC 0.0010590973645867A | | | |
| 3.1.244041 | JAN ANDREW GAGATIGA OROCAY | ADDRESS REDACTED | | | BTC 0.00131197021909T1<br>ETH 0.00155152515827068T<br>USDT ERC20 0.63109737335570299 | | | |
| 3.1.244042 | JAN ANOSI | ADDRESS REDACTED | | | BTC 0.00003951 | | | |
| 3.1.244043 | JAN ANTKIEWICZ | ADDRESS REDACTED | | | MATIC 57.7515270135 | | | |
| 3.1.244044 | JAN ANTOSZKIEWICZ | ADDRESS REDACTED | | | ADA 2037.61388562973<br>BNB 2.10876596068374<br>BTC 0.0273215304296663<br>CEL 23.4827646555473<br>DOT 21.8040113671311<br>ETH 0.431226796643663<br>USDC 152.957597691153 | | | |
| 3.1.244045 | JAN ANUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000063057431340B2<br>BUSD 0.68072813625129I9<br>CEL 0.182657331874166<br>ETH 0.00000103906352511317<br>LUNC 0.000136061860504428<br>PAX 0.453076478319142<br>PAXG 0.0000017833158573162<br>USDC 0.004756183461829B<br>USDT ERC20 0.46339863693594 | | | |
| 3.1.244046 | JAN ARREILIUS | ADDRESS REDACTED | | | ADA 792.900399476874<br>BTC 0.00171728596916023<br>CEL 104.515568581136 | | | |
| 3.1.244047 | JAN ARE ANSOK | ADDRESS REDACTED | | | AVAX 0.007437471790878O5<br>BTC 0.00000151086984384495<br>ETH 0.000015359301264437B | | | |
| 3.1.244048 | JAN ARHAR | ADDRESS REDACTED | | | BTC 0.0000591803319747S8<br>CEL 11.004723410700I3<br>ETH 0.108440874777814<br>XLM 536.765794902761 | | | |
| 3.1.244049 | JAN ARICAN | ADDRESS REDACTED | | | CEL 404.122415538062<br>DOT 0.0390140853851847<br>LTC 0.00000000562255163B<br>MATIC 2.37531447347809<br>USDC 1.00043238645238 | | | |
| 3.1.244050 | JAN ARIE VAN GARDEREN | ADDRESS REDACTED | | | ADA 0.4730395751I9755<br>BTC 0.0000079828571446S9<br>USDT ERC20 0.0015219406684316 | | | |
| 3.1.244051 | JAN ARNE VASJOLA | ADDRESS REDACTED | | | BTC 0.17263126659981B<br>ETH 0.00431816137376I3 | | | |
| 3.1.244052 | JAN AZ RIZAL JAMAL ABD NASIR | ADDRESS REDACTED | | | BTC 0.0000070117928785Z<br>CEL 0.1955836971725911<br>XRP 0.2780754632142091 | | | |
| 3.1.244053 | JAN BABIC | ADDRESS REDACTED | | | BTC 0.00056348344826 7216 | | | |
| 3.1.244054 | JAN BABIC | ADDRESS REDACTED | | | ADA 6.140912501579181<br>BNB 0.00290067833590817<br>BTC 0.00000256166254317 9<br>USDT ERC20 0.26031173867883A | | | |
| 3.1.244055 | JAN BAERISWYL | ADDRESS REDACTED | | | BTC 0.00048850495456334<br>CEL 16.98962604906206<br>USDC 339.347058639979 | | | |
| 3.1.244056 | JAN BARÅK | ADDRESS REDACTED | | | BTC 0.0000093979308197Z3 | | | |
| 3.1.244057 | JAN BARTONIČEK | ADDRESS REDACTED | | | BTC 0.03176299503664466<br>CEL 28.23851090366557 | | | |
| 3.1.244058 | JAN BARTONIK | ADDRESS REDACTED | | | CEL 0.23948168090997 | | | |
| 3.1.244059 | JAN BARTOSEK | ADDRESS REDACTED | | | BTC 0.0037983871219206 | | | |
| 3.1.244060 | JAN BARTUSCH | ADDRESS REDACTED | | | BTC 0.0006368315I262159 | | | |
| 3.1.244061 | JAN BASENAU | ADDRESS REDACTED | | | BTC 0.00000000860602282229<br>CEL 1.26233356822712<br>USDC 0.42214655878208Z | | | |
| 3.1.244062 | JAN BASTA | ADDRESS REDACTED | | | BTC 0.00001370960498455S6<br>ETH 0.00011185687335499 | | | |
| 3.1.244063 | JAN BAUR | ADDRESS REDACTED | | | BTC 0.31248277562384S<br>CEL 1.95397553867309<br>ETH 0.00828647524741185<br>LUNC 25.345828026S188<br>SOL 4.3754673099789Z | BTC 0.0004690211528539994 | | |
| 3.1.244064 | JAN BECKER | ADDRESS REDACTED | | | BTC 1.40815515928299E-06 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244065 | JAN BEEK | ADDRESS REDACTED | | | ADA 130.179193186437<br>BTC 0.00062467571080249<br>CEL 8.8062003622661<br>MATIC 1052.88146134199<br>USDC 5716.17942525125<br>USDT ERC20 6077.75783226274 | | | |
| 3.1.244066 | JAN BEKLAS | ADDRESS REDACTED | | | BTC 0.00607541920978587<br>CEL 320.575062757846<br>ETH 0.18069784588918<br>SGB 816.13305863676<br>USDC 2099.908911<br>XRP 5286.6157200421 | | | |
| 3.1.244067 | JAN BELZEN | ADDRESS REDACTED | | | ADA 0.99823451400739<br>BTC 1.125584022892996-06<br>DOT 0.6427325954720371<br>ETH 0.0086718203380712<br>LINK 86.4052736562301<br>USDC 0.00483073272267867 | | | |
| 3.1.244068 | JAN BENIK | ADDRESS REDACTED | | | CEL 0.115620821756923<br>MATIC 316.45654383626S | | | |
| 3.1.244069 | JAN BENZ | ADDRESS REDACTED | | | AAVE 0.02807880533062<br>BTC 0.00030462169784488<br>CEL 10.0819698763301<br>COMP 0.00355840894343792<br>DASH 0.03231518001634<br>LINK 0.60790798696507<br>USDC 2.25148059361325 | | | |
| 3.1.244070 | JAN BERÁNEK | ADDRESS REDACTED | | | BTC 1.11241679183999E-07 | | | |
| 3.1.244071 | JAN BERCHTOLD | ADDRESS REDACTED | | | CEL 3.4105755604629<br>ETH 0.00883384700223059 | | | |
| 3.1.244072 | JAN BERES | ADDRESS REDACTED | | | CEL 1.07657908716814 | | | |
| 3.1.244073 | JAN BERKA | ADDRESS REDACTED | | | BAT 792.80861410565<br>BTC 0.00223825074937373<br>CEL 0.153397861526462<br>DOT 12.868056571415<br>EOS 113.124126594862<br>ETH 0.37156097850393S<br>LTC 0.2986900202012<br>MATIC 2332.72540834057 | | | |
| 3.1.244074 | JAN BERNARD BARTEN | ADDRESS REDACTED | | | ADA 0.13608964082504<br>AVAX 0.00642240083228176<br>BTC 0.00001927999911068<br>CEL 0.406253362922162<br>DOT 0.0182523564990126<br>ETH 0.000576923946100657<br>LINK 0.01427123788029<br>MANA 0.02205129970076992<br>MATIC 0.05960942165409065 | | | |
| 3.1.244075 | JAN BERNASEK | ADDRESS REDACTED | | | BCH 0.16946060296685<br>BTC 0.001731359395559S8 | | | |
| 3.1.244076 | JAN BIELDERMAN | ADDRESS REDACTED | | | USDT ERC20 347.83052461676<br>CEL 188.53890413416<br>ETH 6.32271883067TS | | | |
| 3.1.244077 | JAN BINAR | ADDRESS REDACTED | | | USDT ERC20 0.300891586392396 | | | |
| 3.1.244078 | JAN BLÁHA | ADDRESS REDACTED | | | BTC 0.00284047509594069<br>ETH 43.9271164819872<br>USDT ERC20 13.61406984071S3 | | | |
| 3.1.244079 | JAN BOCHSLER | ADDRESS REDACTED | | | ADA 12573.418100458<br>BTC 0.00272763537290<br>CEL 64.39503088780I7<br>ETH 6.49579480650353 | | | |
| 3.1.244080 | JAN BOGATEC | ADDRESS REDACTED | | | ETH 0.058622174151S927 | | | |
| 3.1.244081 | JAN BORG | ADDRESS REDACTED | | | BTC 0.00144738036952992<br>CEL 325.03493963567S | | | |
| 3.1.244082 | JAN BORSHEIM | ADDRESS REDACTED | | | BTC 0.4300263040580I2 | | | |
| 3.1.244083 | JAN BOSCAN | ADDRESS REDACTED | | | CEL 55.2930672157915<br>BTC 0.001106548963622S3<br>DOT 25.0143952669573<br>MATIC 798.37663200724<br>XLM 893 568966302782 | | | |
| 3.1.244084 | JAN BOSTIC | ADDRESS REDACTED | | | BTC 0.000794177569307S5 | | | |
| 3.1.244085 | JAN BOUČEK | ADDRESS REDACTED | | | BTC 0.00000365006491164<br>CEL 0.000426448194949S5 | | | |
| 3.1.244086 | JAN BOZIK | ADDRESS REDACTED | | | BTC 0.00000625180466057<br>MCDA 0.02976480625413S4 | | | |
| 3.1.244087 | JAN BRANDLIS | ADDRESS REDACTED | | | BTC 0.00198214726229078 | | | |
| 3.1.244088 | JAN BRANN | ADDRESS REDACTED | | | ADA 0.00000705882352941<br>BNB 0.00000000841397824S<br>BTC 0.11570053974982S6<br>CEL 0.51601445264546S8<br>LUNC 0.00000078526965548S4<br>USDC 0.00580407021365577 | | | |
| 3.1.244089 | JAN BRAYDEN SY | ADDRESS REDACTED | | | BTC 0.11521308499991<br>CEL 0.457851263335721<br>ETH 3.398800563335632<br>XRP 0.402105361589467 | | | |
| 3.1.244090 | JAN BREBURDA | ADDRESS REDACTED | | | BTC 0.00000004503072578<br>CEL 0.523707464030296<br>COMP 0.00160281738443219<br>DOT 0.0000000000437I493<br>UNI 0.00418349587320906<br>USDC 0.004 | | | |
| 3.1.244091 | JAN BREJC | ADDRESS REDACTED | | | USDT ERC20 0.00000070825757262929<br>BCH 4.121644664611604<br>BNB 0.85311300686847S<br>BTC 0.19943384312094<br>ETH 2.06814840795885<br>LINK 994.303404226821 | | | |
| 3.1.244092 | JAN BRENNENSTUHL | ADDRESS REDACTED | | | BTC 0.000012160991062238 | | | |
| 3.1.244093 | JAN BREIER | ADDRESS REDACTED | | | BTC 0.045736956008565S8 | | | |
| 3.1.244094 | JAN BREZINA | ADDRESS REDACTED | | | BTC 0.015085816196I499 | BTC 0.00242582995629279 | | |
| 3.1.244095 | JAN BRIAN BUCHER | ADDRESS REDACTED | | | BTC 0.00000962419732601S | | | |
| 3.1.244096 | JAN BRIENEN | ADDRESS REDACTED | | | CEL 0.083063123077499I<br>BTC 0.00073021142085463<br>CEL 124.55868S102737 | | | |
| 3.1.244097 | JAN BRODERSEN | ADDRESS REDACTED | | | USDC 1200 | | | |
| 3.1.244098 | JAN BRODY | ADDRESS REDACTED | | | BTC 0.7375723627490644<br>BTC 0.00000063315008S303<br>DOT 0.00060354228585S808<br>ETH 0.0007247842958S2828<br>MATIC 0.00511413649565S32 | | | |
| 3.1.244099 | JAN BRODY | ADDRESS REDACTED | | | USDC 0.68448023947613I2 | | | |
| 3.1.244100 | JAN BROSS | ADDRESS REDACTED | | | BTC 0.000269316062094035<br>BTC 0.00078396052258314I6<br>MCDAI 42.343963405182<br>XLM 2901.882918I851 | | | |
| 3.1.244101 | JAN BROUWER | ADDRESS REDACTED | | | BTC 0.00006806740303857I4 | | | |
| 3.1.244102 | JAN BROZ | ADDRESS REDACTED | | | BNB 0.00062954510214371<br>BTC 0.00000913182826774I3<br>CEL 1.3731116099922<br>USDT ERC20 0.230142 | | | |
| 3.1.244103 | JAN BRUMEC | ADDRESS REDACTED | | | BAT 9.396367170404IS25<br>BTC 0.00000807781676196<br>ETH 0.00000009629665I6824<br>USDC 15.4795999428284<br>ZEC 0.00609280355182113<br>ZRX 0.4834641949I36521 | BTC 0.00000000650668537I53<br>USDC 74.388I77 | | |
| 3.1.244104 | JAN BRUNO HOFFMANN | ADDRESS REDACTED | | | BTC 0.00075576168259I83 | | | |
| 3.1.244105 | JAN BRYCKA | ADDRESS REDACTED | | | BTC 0.00000000105511727<br>CEL 8.72139113101189E-05<br>ETH 0.000232531534634458 | | | |
| 3.1.244106 | JAN BRYNER | ADDRESS REDACTED | | | ADA 20.595991214362<br>BTC 0.00201351913947364I4<br>CEL 0.06461275940462731 | | | |
| 3.1.244107 | JAN BRZOSTOWSKI | ADDRESS REDACTED | | | ADA 3355.17102010173<br>BTC 0.00072998577789233<br>CEL 129.371807443513<br>EOS 90.0157553670938<br>ETH 0.4324377784700028<br>LTC 4.47001177468223 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244108 | JAN BUBLAK | ADDRESS REDACTED | | | BTC 0.00000000519672153.9<br>CEL 47.519960436204.2<br>LTC 0.0000000099512828.57 | | | |
| 3.1.244109 | JAN BUI | ADDRESS REDACTED | | | BTC 0.017521961556791.1 | | | |
| 3.1.244110 | JAN BUUSE | ADDRESS REDACTED | | | BAT 841.4195955169314<br>BCH 0.3109647788875305<br>BNT 120.96287267411.7<br>BTC 0.06216249027866008<br>CEL 76.36214568288.85<br>COMP 0.9562981370968008<br>DASH 0.0007856435952193126<br>ETC 20.443504199231.7<br>ETH 0.0003499139422912.67<br>NICDAI 281.8368242091.18<br>SNX 57.2739484844738<br>UNI 55.9110845983629<br>ZEC 3.458293153716.33 | | | |
| 3.1.244111 | JAN BULINSKY | ADDRESS REDACTED | | | MATIC 8365.3958962341.5 | | | |
| 3.1.244112 | JAN BURES | ADDRESS REDACTED | | | BNB 0.0000000001832722596<br>BTC 0.01777471910223147<br>CEL 4564.25332772431<br>USDC 0.6614320513646.16<br>USDT ERC20 0.250496 | | | |
| 3.1.244113 | JAN BYSTRZYCKI | ADDRESS REDACTED | | | BTC 0.6905297169880594<br>CEL 110.833608485802<br>ETH 3.144005061184<br>USDC 275.799192824385 | BTC 0.0067947317438093.2 | | |
| 3.1.244114 | JAN CAPETANOPULOS | ADDRESS REDACTED | | | BTC 0.0588025152385899<br>ETH 0.43912477800067.2<br>LINK 0.0001160194499482.75 | | | |
| 3.1.244115 | JAN CARLO OBAY ROMERO | ADDRESS REDACTED | | | BTC 0.00000000902869813.5<br>CEL 0.7658235098113.224<br>LUNC 7 | | | |
| 3.1.244116 | JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | | Yes | BTC 0.00096622026246416.4<br>BTC 0.02183543453219.83<br>SOL 2.371405489871.67<br>USDT ERC20 5.082143868473605 | | | BTC 0.02884333809141775 |
| 3.1.244117 | JAN CASSERLOV | ADDRESS REDACTED | | | BTC 0.06145709238919.72<br>CEL 234.485285416682<br>ETH 2.866059122456819<br>SNX 109.633240918917 | | | |
| 3.1.244118 | JAN CEJKA | ADDRESS REDACTED | | | BTC 0.01621653689535.19<br>CEL 22.120546462939.8<br>MATIC 236.393222627122.2 | | | |
| 3.1.244119 | JAN ČEJKA | ADDRESS REDACTED | | | BCH 0.00642034100823.05<br>BSV 12.509977912384<br>BTC 0.243199024094565<br>CEL 23.748590809298.8<br>ETC 5.046130291292938<br>LTC 0.00540919120792137<br>XLM 2.077816385472.04<br>ZEC 19.945234505895.8 | | | |
| 3.1.244120 | JAN ČERMAK | ADDRESS REDACTED | | | CEL 0.00508850068337515<br>USDC 0.0000000092504929087 | | | |
| 3.1.244121 | JAN ČERNOGURSKÝ | ADDRESS REDACTED | | | BTC 0.00774060100101363<br>CEL 10.12521758433.47<br>ETH 0.17309843012022<br>LTC 0.483965927998246 | | | |
| 3.1.244122 | JAN CERNY | ADDRESS REDACTED | | | ETH 0.0000055978421917.83<br>KLM 0.0000481744411262.72<br>XLM 0.3574186099518 | | | |
| 3.1.244123 | JAN CERVENAK | ADDRESS REDACTED | | | ADA 220<br>BTC 0.000000001352137.81<br>CEL 4.571090951713.54<br>EOS 51.2929 | | | |
| 3.1.244124 | JAN ČERVENKA | ADDRESS REDACTED | | | BTC 0.00585493859937647<br>CEL 0.149721748494044<br>NICDAI 30.99787065459399 | | | |
| 3.1.244125 | JAN CERVINKA | ADDRESS REDACTED | | | BTC 0.0002414524676479939<br>ETH 0.00238698294094077<br>USDC 0.5507968530947.98 | | | |
| 3.1.244126 | JAN CHADIMA | ADDRESS REDACTED | | | BTC 0.0024044219006461.8<br>CEL 557.24116852411<br>MATIC 11012.251622821.4 | | | |
| 3.1.244127 | JAN CHALOUPKA | ADDRESS REDACTED | | | BTC 0.00001139028715072.29 | | | |
| 3.1.244128 | JAN CHUKIEWICZ | ADDRESS REDACTED | | | BTC 0.20904669757124.3<br>CEL 407.899730288286<br>DASH 6.58747321<br>DOT 60.54784498<br>ETH 2.28841469<br>LTC 0.00000022<br>LUNC 63.269658 | | | |
| 3.1.244129 | JAN CHOCIAJ | ADDRESS REDACTED | | | BTC 0.0000000057684487.38<br>CEL 0.585072562005725<br>BTC 0.133692904015501 | | | |
| 3.1.244130 | JAN CHRISTER EGNEFORS | ADDRESS REDACTED | | | | | | |
| 3.1.244131 | JAN CHRISTER FAGERENG | ADDRESS REDACTED | | | ADA 1.094667545059327<br>BTC 0.0003691944877730076<br>CEL 19.72763757347275<br>EOS 0.120927114855248<br>ETH 0.0019009293057705.4<br>LINK 0.0209708175751.39<br>UNI 0.0471493946979375<br>XRP 0.4688056609887853 | | | |
| 3.1.244132 | JAN CHRISTIAENSEN | ADDRESS REDACTED | | | BTC 0.000256362755989006<br>CEL 1668.66174569281<br>DOT 0.0948246802887725<br>ETH 5.3112350060007<br>MATIC 2.37422676384069<br>PAXG 1.855199299818821<br>ZRX 182.628238017932 | | | |
| 3.1.244133 | JAN CHRISTIAN HEISE | ADDRESS REDACTED | | | BTC 0.52800664516747.9 | | | |
| 3.1.244134 | JAN CHRISTIAN KÜHNE | ADDRESS REDACTED | | | BTC 0.0957369394321658 | | | |
| 3.1.244135 | JAN CHRISTOF LEHR | ADDRESS REDACTED | | | BTC 12.03127959376897 | | | |
| 3.1.244136 | JAN CHRISTOPH GROB | ADDRESS REDACTED | | | BTC 0.00000002070376406.6 | | | |
| 3.1.244137 | JAN CHRISTOPH SCHWEIZER | ADDRESS REDACTED | | | BTC 0.0000255559140472.84 | | | |
| 3.1.244138 | JAN CHRISTOPH THOMANN | ADDRESS REDACTED | | | BTC 0.2337347094203186 | | | |
| 3.1.244139 | JAN CHRISTOPHER REVILLA | ADDRESS REDACTED | | | CEL 0.219373114366665 | | | |
| 3.1.244140 | JAN CHVOJAN | ADDRESS REDACTED | | | ETH 0.0030061878028296.9<br>BTC 0.000449841062266515 | | | |
| 3.1.244141 | JAN CHYBA | ADDRESS REDACTED | | | BAT 662.13688303162.2<br>BTC 0.5751829439866279<br>CEL 566.13724497522.4<br>COMP 0.24345395<br>EOS 8.0902<br>ETH 2.128333830615774<br>LINK 1.76792<br>LTC 10.22338147<br>SNX 11.735669140788<br>USDC 9.116<br>USDT ERC20 294.193997<br>XLM 0.0000007<br>ZEC 0.0859681<br>ZRX 0.00436918 | | | |
| 3.1.244142 | JAN CIBULEC | ADDRESS REDACTED | | | ADA 0.10314091976785.4<br>BTC 0.10060702010396<br>USDC 0.0145621368093205 | | | |
| 3.1.244143 | JAN CICHOCKI | ADDRESS REDACTED | | | ETH 0.0307719219505425<br>SNX 1756.402260933145 | | | |
| 3.1.244144 | JAN CIRHAN | ADDRESS REDACTED | | | BTC 0.00000287164734426<br>ETH 0.000008614098361121 | | | |
| 3.1.244145 | JAN CUZEK | ADDRESS REDACTED | | | ADA 0.016294<br>BSV 0.01980581<br>BTC 0.00004768140359685.6<br>CEL 0.7737709636485<br>ETH 0.00014630880459574.5<br>USDC 0.11253581360967.4 | | | |
| 3.1.244146 | JAN COENDERS | ADDRESS REDACTED | | Yes | BTC 0.15189659515274.7<br>CEL 269.29116708060.3<br>DOT 0.0030307476448132776<br>ETH 4.29166609978038<br>SOL 27.70579551043.09<br>USDC 562.4165623447.34 | | | BTC 0.848338317320947 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244147 | JAN COOMANS | ADDRESS REDACTED | | | BTC 0.000000001568612608<br>CEL 0.097066854852 7924<br>USDT ERC20 0.000000522751154604 | | | |
| 3.1.244148 | JAN CURAU | ADDRESS REDACTED | | | CEL 73.600058566338<br>USDC 171384.020031988<br>USDT ERC20 81.061306438085 3 | | | |
| 3.1.244149 | JAN DAMKJÆR ANDERSEN | ADDRESS REDACTED | | | BTC 0.015582182647502 8 | | | |
| 3.1.244150 | JAN DAÑA | ADDRESS REDACTED | | | BTC 0.011213382096966<br>ETH 0.031358761295439 4<br>LTC 0.271937340577386<br>XLM 50.802391283102 8 | | | |
| 3.1.244151 | JAN DANG | ADDRESS REDACTED | | | ADA 0.002411999095 14852<br>LUNC 0.0003130305295541 88 | | | |
| 3.1.244152 | JAN DANIEL HIRVONEN | ADDRESS REDACTED | | | BTC 0.000000186350377247<br>DOT 0.46463701091 3401<br>ETH 0.000004579600080 39<br>USDC 0.010793088401 202 | | | |
| 3.1.244153 | JAN DARIUS TERMER | ADDRESS REDACTED | | | BTC 0.000005507713403673 | | | |
| 3.1.244154 | JAN DAVIDSON | ADDRESS REDACTED | | | ADA 240.395947939446<br>BTC 0.011863851 2137574<br>CEL 77.929134530 9377<br>ETH 0.13702894<br>LTC 0.86763099<br>MATIC 786.0242331<br>USDC 706.601009 | | | |
| 3.1.244155 | JAN DAVLEN | ADDRESS REDACTED | | | BTC 0.000015554771748040 8 | | | |
| 3.1.244156 | JAN DE COCK | ADDRESS REDACTED | | | CEL 0.031014540845527<br>ETH 0.0000021<br>MATIC 0.0000298<br>OMG 0.0000056<br>XLM 0.0000078 | | | |
| 3.1.244157 | JAN DE COCK | ADDRESS REDACTED | | | BTC 0.011577500590794 2 | | | |
| 3.1.244158 | JAN DE HAAS | ADDRESS REDACTED | | | CEL 0.178236538305 55 | | | |
| 3.1.244159 | JAN DE JAGER | ADDRESS REDACTED | | | ADA 0.66022907319042 3<br>BNB 0.0036223155973515 56<br>BTC 0.018494406259486 8<br>CEL 0.002393776982875 86<br>LTC 0.003065978625511 47<br>USDT ERC20 0.3445840236593423 | | | |
| 3.1.244160 | JAN DE KEIZER | ADDRESS REDACTED | | | ETH 0.001176993571388 | | | |
| 3.1.244161 | JAN DE KRAKER | ADDRESS REDACTED | | | AVAX 1.173120990507 8<br>BTC 0.12388799049465 9<br>DOGE 920.043378986821<br>ETH 1.421234635394 15<br>USDC 0.088058294150989 | | | |
| 3.1.244162 | JAN DE LAET | ADDRESS REDACTED | | | USDC 0.104868376599731<br>CEL 139.387980319404<br>DOT 126.041918159995<br>ETH 1.508427529761 3<br>LINK 75 | | | |
| 3.1.244163 | JAN DEBEVOISE | ADDRESS REDACTED | | | CEL 1.097830185164 53<br>USDC 0.0000004111593192 82<br>USDT ERC20 0.393923426368769 | | | |
| 3.1.244164 | JAN DEIBER | ADDRESS REDACTED | | | BTC 0.002877363619638 21 | | | |
| 3.1.244165 | JAN DEKKERS | ADDRESS REDACTED | | | BTC 0.000002806593096 36<br>CEL 0.0012078984086 0602<br>ZEC 0.003298835352 96263 | | | |
| 3.1.244166 | JAN DEN BOUMMEESTER | ADDRESS REDACTED | | | BTC 0.002278330659542 77 | | | |
| 3.1.244167 | JAN DEN BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.0051440025179 0286<br>CEL 0.136689761977071<br>ETH 0.000395376012 193189<br>SNX 0.038676290295 2559<br>USDC 0.253912130491125 | | | |
| 3.1.244168 | JAN DEN OUDEN | ADDRESS REDACTED | | | ADA 0.27409455085425 2<br>BNB 0.001947585123507 01<br>BTC 0.000001245457134 24<br>CEL 0.001194721547 27824<br>USDT ERC20 0.85645735251665 | | | |
| 3.1.244169 | JAN DERKACZ-DUCHEWICZ | ADDRESS REDACTED | | | BNB 1.263068<br>CEL 11.62676826505 73 | | | |
| 3.1.244170 | JAN DETEČNIK | ADDRESS REDACTED | | | BTC 0.002701461805 00548<br>CEL 2.715823182474 7<br>USDC 0.000000038931 4092116 | | | |
| 3.1.244171 | JAN DEVELA | ADDRESS REDACTED | | | BTC 0.002178201262357 8 | | | |
| 3.1.244172 | JAN DIETRICH KADEREIT | ADDRESS REDACTED | | | BTC 0.164998667500 762<br>CEL 2.122460124155 25 | | | |
| 3.1.244173 | JAN DIKKEN | ADDRESS REDACTED | | | BTC 0.003973947244349<br>DOT 0.000629837943184 899<br>ETH 0.003037123278839 45<br>LUNC 0.116140080640 86<br>USDC 2.82679605160216 | | | |
| 3.1.244174 | JAN DIRK EDUARD WALTA | ADDRESS REDACTED | | | BTC 0.000001227807310384 | | | |
| 3.1.244175 | JAN DIRK ROGIER VAN ROEST | ADDRESS REDACTED | | | ADA 12.45 | | | |
| 3.1.244176 | JAN DIRSCHERL | ADDRESS REDACTED | | | CEL 0.018753264315 245 | | | |
| 3.1.244177 | JAN DO | ADDRESS REDACTED | | | BTC 0.000001773302565236<br>CEL 0.007159268809654749<br>MCDH 0.118859085438805 | | | |
| 3.1.244178 | JAN DOBRICHOVSKY | ADDRESS REDACTED | | | BTC 0.041164108021 79128 | | | |
| 3.1.244179 | JAN DODD | ADDRESS REDACTED | | | ETH 1.756363063543 85 | | | |
| 3.1.244180 | JAN DOLEJS | ADDRESS REDACTED | | | BTC 0.003862066477585 17<br>ETH 0.183145485 79601<br>CEL 5.444604580040996 -07<br>LTC 0.009918649312321383<br>MCDA 0.002594715060 04433<br>USDC 0.044068850672 2008 | | | |
| 3.1.244181 | JAN DOLEZAL | ADDRESS REDACTED | | | XRP 0.014027664607 5176 | | | |
| 3.1.244182 | JAN DOLEŽAL | ADDRESS REDACTED | | | BTC 0.053805227147 9163<br>CEL 32.91160938475 6<br>ETH 0.2922610274 09076<br>USDT ERC20 455.047202363378 | | | |
| 3.1.244183 | JAN DOLEŽAL | ADDRESS REDACTED | | | BTC 0.042611109520189 | | | |
| 3.1.244184 | JAN DOLINAJ | ADDRESS REDACTED | | | BTC 0.758748791301555<br>CEL 3.817039820098474<br>COMP 3.185173007315 74<br>ETH 0.621965619952977<br>LTC 2.1571898255 8987<br>MATIC 3406.7248003 9928 | | | |
| 3.1.244185 | JAN DOMINIQUE RÜTER | ADDRESS REDACTED | | | BTC 0.0003702267343 95011 | | | |
| 3.1.244186 | JAN DON | ADDRESS REDACTED | | | BTC 0.266380078561202<br>CEL 1836.03637221078<br>DOT 150.3576<br>ETH 0.000008<br>LINK 133.52<br>PAX 0.000567334379252497<br>SUSHI 0.003<br>USDC 0.006 | | | |
| 3.1.244187 | JAN DONCKERS | ADDRESS REDACTED | | | BTC 0.001132314602 78338<br>ETH 0.0014799459650 8319 | | | |
| 3.1.244188 | JAN DOP | ADDRESS REDACTED | | | BTC 0.000176640137 51774<br>CEL 0.9755176831350 4<br>ETH 0.000178534147986788<br>MATIC 12.568612786648 7 | | | |
| 3.1.244189 | JAN DOUW | ADDRESS REDACTED | | | ADA 0.07065568323 29731<br>BTC 0.0000000034665923559<br>CEL 0.53440677148 7734 | | | |
| 3.1.244190 | JAN DOUWE DOUWSMA | ADDRESS REDACTED | | | ADA 0.082258941099 1848<br>BTC 0.0276596529409549<br>BUSD 0.330351366146857<br>CEL 1.088221642 81096<br>MCDAI 0.02710363005 60066<br>USDC 319.11218030 8494<br>XRP 168.976662950885 | | | |
| 3.1.244191 | JAN DOVBNYA | ADDRESS REDACTED | | | ETH 0.00000002918597 1242 | | | |
| 3.1.244192 | JAN DRAHEIM | ADDRESS REDACTED | | | BTC 0.000000006654851962 | | | |
| 3.1.244193 | JAN DRENTH | ADDRESS REDACTED | | | ETH 0.032004056230 1469 | | | |
| 3.1.244194 | JAN DREWES | ADDRESS REDACTED | | | BTC 0.000000032282084 0242 | | | |
| 3.1.244195 | JAN DROBIL | ADDRESS REDACTED | | | BTC 1.00256612325272<br>CEL 1133.6723438<br>ETH 11.76957 | | | |
| 3.1.244196 | JAN DROBNY | ADDRESS REDACTED | | | BTC 0.001383070506 60496<br>CEL 4.246341422643 74 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244197 | JAN DROOGMANS | ADDRESS REDACTED | | | ADA 0.070901188844596 | | | |
| | | | | | BTC 0.000034851594351898 | | | |
| | | | | | CEL 0.0189408156906425 | | | |
| | | | | | ETH 0.00468243021633498 | | | |
| 3.1.244198 | JAN DROZEN | ADDRESS REDACTED | | | BTC 0.014442891707567 | | | |
| 3.1.244199 | JAN DU PLESSIS | ADDRESS REDACTED | | | BTC 0.00256986275586056 | | | |
| | | | | | CEL 5.11555893815275 | | | |
| | | | | | USDC 29.0692898150715 | | | |
| | | | | | XRP 632.394882322112 | | | |
| 3.1.244200 | JAN DULAK | ADDRESS REDACTED | | | BCH 0.00235 | | | |
| | | | | | CEL 0.307934693370845769 | | | |
| | | | | | KLM 10.1498471735736 | | | |
| 3.1.244201 | JAN DUNCAN | ADDRESS REDACTED | | | BTC 0.230622209112398 | | | |
| | | | | | CEL 634.429007944457 | | | |
| | | | | | ETH 4.54280357 | | | |
| 3.1.244202 | JAN DUPRE | ADDRESS REDACTED | | | ADA 0.942309431057633 | | | |
| 3.1.244203 | JAN ĐUROVIĆ | ADDRESS REDACTED | | | CEL 2.24308688599699E-06 | | | |
| | | | | | ADA 340 | | | |
| | | | | | BTC 0.00118444118065096 | | | |
| | | | | | CEL 4.9483407199527 | | | |
| 3.1.244204 | JAN DUSEK | ADDRESS REDACTED | | | BTC 0.00000000018741453 6 | | | |
| | | | | | CEL 0.921666730232506 | | | |
| 3.1.244205 | JAN DUSTIN TENGGYANTONO | ADDRESS REDACTED | | | ADA 0.219876324065444 | | | |
| | | | | | BTC 0.000906196342278891 | | | |
| | | | | | USDC 0.44877852345808 1 | | | |
| 3.1.244206 | JAN DUTLER | ADDRESS REDACTED | | | CEL 28.6327266148102 | | | |
| | | | | | SNX 8.26132093092098 | | | |
| | | | | | USDT ERC20 718.484332 | | | |
| 3.1.244207 | JAN DVOŘAK | ADDRESS REDACTED | | | BTC 0.00000087813007324 2 | | | |
| | | | | | ETH 0.000334551260803726 | | | |
| | | | | | MCDAI 0.0482221429176543 | | | |
| 3.1.244208 | JÁN DŽIVIAK | ADDRESS REDACTED | | | ADA 0.234889799973 22 | | | |
| | | | | | BNB 0.00195022565563942 | | | |
| | | | | | BTC 0.00000172704007272 52 | | | |
| | | | | | CEL 33.1894172961085 | | | |
| | | | | | USDT ERC20 0.000000576890525194 | | | |
| 3.1.244209 | JAN ECKERT | ADDRESS REDACTED | | | BTC 0.00219645431217846 | | | |
| 3.1.244210 | JAN EDRIC CHANGCO | ADDRESS REDACTED | | | BNB 0.0971756625448709 | | | |
| | | | | | CEL 0.260868715755624 | | | |
| | | | | | LTC 0.000000001111111111 | | | |
| 3.1.244211 | JAN EHRHARDT | ADDRESS REDACTED | | | BTC 0.00000038127703698 | | | |
| 3.1.244212 | JAN EHRICH | ADDRESS REDACTED | | | BTC 0.00004925487207212 3 | | | |
| 3.1.244213 | JAN EICHNER | ADDRESS REDACTED | | | BTC 0.01007823868257 5 | | | |
| | | | | | CEL 10.3516530423985 | | | |
| 3.1.244214 | JAN EIDE | ADDRESS REDACTED | | | BTC 0.0013698491604132 | BTC 2.56991304085747 | | |
| | | | | | ETH 0.0229878648561748 | ETH 28.2411552044476 | | |
| | | | | | USDC 0.0192954735356312 | USDC 18.7492930147061 | | |
| 3.1.244215 | JAN EINERTRØ | ADDRESS REDACTED | | | BTC 0.1003577470515 4 | | | |
| | | | | | DOT 37.6352710431281 | | | |
| | | | | | ETH 0.906546320754985 | | | |
| | | | | | LUNC 31.832779443951 9 | | | |
| 3.1.244216 | JAN ELIA STANG | ADDRESS REDACTED | | | BTC 0.018071915266967 | | | |
| 3.1.244217 | JAN ELIAS | ADDRESS REDACTED | | | BTC 0.0194072479512844 | | | |
| 3.1.244218 | JAN ELIO | ADDRESS REDACTED | | | BTC 0.011721365603953 3 | | | |
| | | | | | CEL 18.8984496153102 | | | |
| | | | | | USDC 224.257364 | | | |
| 3.1.244219 | JAN ELLINGSEN | ADDRESS REDACTED | | | BTC 0.1399343806449 21 | | | |
| | | | | | ETH 2.15451333246206 | | | |
| 3.1.244220 | JAN EMIL TOBIAS LINDER | ADDRESS REDACTED | | | BTC 0.00643550983207385 | | | |
| | | | | | CEL 56.2853712732374 | | | |
| | | | | | PAXG 0.00775152617585205 | | | |
| | | | | | USDC 0.000000899377240767 | | | |
| 3.1.244221 | JAN ENDER | ADDRESS REDACTED | | | BTC 0.00001496673474196 5 | | | |
| 3.1.244222 | JAN ENGMAN | ADDRESS REDACTED | | | ADA 174.537198748026 | | | |
| | | | | | BCH 7.55811584726909E-05 | | | |
| | | | | | BNB 0.0752830187088022 | | | |
| | | | | | BTC 0.000078518363587949 | | | |
| | | | | | CEL 430.347415405068 | | | |
| | | | | | DASH 1.71606889156474 | | | |
| | | | | | DOT 26.2015098008918 | | | |
| | | | | | EOS 0.000023395102102826 | | | |
| | | | | | ETC 1.03727186685852 | | | |
| | | | | | ETH 0.13283589724860 7 | | | |
| | | | | | LINK 0.724965849910047 | | | |
| | | | | | MATIC 459.433 | | | |
| | | | | | MCDAI 20.41758591 | | | |
| | | | | | SGB 122.82851534981 6 | | | |
| | | | | | USDC 1768.95165474753 | | | |
| | | | | | XLM 1.43255451369552 | | | |
| | | | | | XRP 5.63884007451784 | | | |
| | | | | | ZEC 0.508645567860993 | | | |
| | | | | | ZRX 0.0510188736320913 | | | |
| 3.1.244223 | JAN ERIC REISCHERT | ADDRESS REDACTED | | | BTC 0.00000567403450134 7 | | | |
| 3.1.244224 | JAN ERIK ARNO BJØRKLUND | ADDRESS REDACTED | | | BTC 0.00121332984859263 | | | |
| | | | | | USDC 1050.9556670257 9 | | | |
| 3.1.244225 | JAN ERIK EVSEN | ADDRESS REDACTED | | | ADA 0.050609444767935 | | | |
| | | | | | BTC 0.076630855838788 6 | | | |
| | | | | | CEL 130.64892121723 | | | |
| | | | | | ETH 9.127864511639 23 | | | |
| | | | | | USDC 0.495854928343188 | | | |
| 3.1.244226 | JAN ERIK SOLTVEDT | ADDRESS REDACTED | | | ADA 786.173165668412 | | | |
| | | | | | AVAX 0.00485372 | | | |
| | | | | | BTC 0.333012145640004 | | | |
| | | | | | CEL 443.383045884916 | | | |
| | | | | | ETH 0.000000251453908 | | | |
| | | | | | LINK 0.00017154 | | | |
| | | | | | LTC 0.007381 | | | |
| | | | | | MATIC 0.0051265 | | | |
| | | | | | SOL 17.50887 | | | |
| | | | | | UNI 0.00006839 | | | |
| | | | | | USDC 3.703 | | | |
| 3.1.244227 | JAN ERIKSEN | ADDRESS REDACTED | | | BTC 0.0187576371777021 | | | |
| 3.1.244228 | JAN ERZEN | ADDRESS REDACTED | | | BTC 0.0000012584583895 26 | | | |
| | | | | | CEL 1.38504280512057 | | | |
| | | | | | USDC 4.60588950687685 | | | |
| 3.1.244229 | JAN ESPIG | ADDRESS REDACTED | | | BTC 0.0248026516011931 | | | |
| | | | | | DOT 35.6860974122029 | | | |
| | | | | | ETH 1.02111128837888 | | | |
| | | | | | MATIC 140.963123632066 | | | |
| 3.1.244230 | JAN EßER | ADDRESS REDACTED | | | BTC 0.0000530394787898 72 | | | |
| 3.1.244231 | JAN FAAS VAN WOUDENBERG | ADDRESS REDACTED | | | BTC 0.001270879629517965 | | | |
| | | | | | USDC 640.469336912113 | | | |
| 3.1.244232 | JAN FABRICANTE | ADDRESS REDACTED | | | ADA 204.780489685396 | BTC 0.001287 | | |
| | | | | | BTC 0.02025346070521 71 | | | |
| | | | | | USDC 0.258796332576788 | | | |
| 3.1.244233 | JAN FACK | ADDRESS REDACTED | | | BTC 0.000001057746313771 | | | |
| | | | | | CEL 0.000205845679331 8 | | | |
| | | | | | ETH 0.000033971863016731 | | | |
| 3.1.244234 | JAN FALHAR | ADDRESS REDACTED | | | BTC 0.000013999433927705 | | | |
| | | | | | ETH 0.000085489015297 01 | | | |
| | | | | | LINK 0.000683729186861 8 | | | |
| | | | | | LTC 0.000688962818802742 | | | |
| 3.1.244235 | JAN FARAGA | ADDRESS REDACTED | | | CEL 0.010287867748417 | | | |
| 3.1.244236 | JAN FARKAČ | ADDRESS REDACTED | | | BTC 0.031964149031803 4 | | | |
| | | | | | CEL 5.10726534952515 | | | |
| | | | | | ETH 0.585103598882 | | | |
| 3.1.244237 | JAN FATT FANG | ADDRESS REDACTED | | | BTC 0.00000231070669074 | | | |
| | | | | | CEL 2.05384100157275 | | | |
| | | | | | GUSD 0.153501158538452 | | | |
| | | | | | USDC 0.36590975411338 8 | | | |
| 3.1.244238 | JAN FEIT | ADDRESS REDACTED | | | ADA 352.990717157197 | | | |
| | | | | | BTC 0.022314397053324 1 | | | |
| | | | | | CEL 0.0175327912454221 | | | |
| | | | | | ETH 0.126587203060 21 | | | |
| | | | | | USDC 1554.917207217 81 | | | |
| 3.1.244239 | JAN FELDKIRCHER | ADDRESS REDACTED | | | BTC 0.00000221803416508 3 | | | |
| | | | | | CEL 1035.02215506763 | | | |
| | | | | | ETH 0.00766847729029 94 | | | |
| | | | | | MATIC 7.661591321412 54 | | | |
| | | | | | SGB 257167949414262 | | | |
| | | | | | USDC 23.919374307972 9 | | | |
| 3.1.244240 | JAN FELIX BINDER | ADDRESS REDACTED | | | BTC 0.14407288374928 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244241 | JAN FELIX KAUFHOLD | ADDRESS REDACTED | | Yes | CEL 142.67398344973G ETH 1.96803802202246 USDC 24.04115079071193 | | | BTC 1.00128024580719 |
| 3.1.244242 | JAN FELIX SCHUMANN | ADDRESS REDACTED | | | BTC 0.02569283474626S | | | |
| 3.1.244243 | JAN FENSTAD | ADDRESS REDACTED | | | ETH 0.097943376441339 CEL 20.94654368233I ETH 1.06316133513534 LTC 0.00270929522960725 | | | |
| 3.1.244244 | JAN FERDINAN PUER | ADDRESS REDACTED | | | BTC 0.00764950045864924 | | | |
| 3.1.244245 | JAN FERTSCHNIG | ADDRESS REDACTED | | | BCH 0.35273609586532 BTC 0.04021498672188 35 CEL 19.65461156936 05 ETC 13.391 ETH 0.46375695313487 4 LTC 17.7694058S XRP 2583.34873467492 ZEC 1.06593 | | | |
| 3.1.244246 | JAN FERWERDA | ADDRESS REDACTED | | | BTC 0.00139691985243461 CEL 0.14129356494375 4 USDC 23323.2981521652 | | | |
| 3.1.244247 | JAN FICHTMÜLLER | ADDRESS REDACTED | | | BTC 0.0002286393784574 14 ETH 0.00657715845205251 USDC 581.1676396172 48 | | | |
| 3.1.244248 | JAN FIEDLER | ADDRESS REDACTED | | | BTC 0.0000000900371314776 CEL 1.7718917371906 6 MATIC 0.00468377625527821 PAXG 0.005596590362821 64 USDC 0.00369302367085112 5 | | | |
| 3.1.244249 | JAN FILCAK | ADDRESS REDACTED | | | BTC 0.00227156 CEL 9.26515815640771 ETH 0.09927047 | | | |
| 3.1.244250 | JAN FLORIAN KOSTUR | ADDRESS REDACTED | | | BTC 0.00012264745074976 3 | | | |
| 3.1.244251 | JAN FOKKO RISPENS | ADDRESS REDACTED | | | CEL 1.11328561633689 MCDAI 22.926587858006 1 | | | |
| 3.1.244252 | JAN FOLKERTS | ADDRESS REDACTED | | | BTC 0.00000961437917092 | | | |
| 3.1.244253 | JAN FONG | ADDRESS REDACTED | | | ADA 1.66213496786937 BNB 3.60571105130761 BTC 0.00012136746242347 4 DOT 0.81556620401263 ETH 0.004029061262655 26 LTC 0.0015395785430555 6 LUNC 300185.99863782 MATIC 5.70117279000227 SOL 0.0415425655706 84 | | | |
| 3.1.244254 | JAN FORMÁČEK | ADDRESS REDACTED | | | BTC 0.0030154808177 2299 CEL 2.66898737790916 LTC 1.1158796768291 7 | | | |
| 3.1.244255 | JAN FRANĚK | ADDRESS REDACTED | | | ADA 490.08459313045 9 BTC 0.06880563382940 72 | | | |
| 3.1.244256 | JAN FRANKE | ADDRESS REDACTED | | | BTC 0.00031862154523630 74 | | | |
| 3.1.244257 | JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | | | ADA 8.28813543746229 BTC 0.000406288877169733 ETH 30.21896857799 LINK 1.9102642236007 USDC 0.00790849565236196 XRP 80268.8821214582 | | | |
| 3.1.244258 | JAN FREDERIK DIERICKS | ADDRESS REDACTED | | | BTC 0.00017682160484168 | | | |
| 3.1.244259 | JAN FREDERIK MOHR | ADDRESS REDACTED | | | BTC 0.0000004549543165836 CEL 0.05395461028077D5 ETH 4.02967872467499E-06 USDC 0.09134570446206252 | | | |
| 3.1.244260 | JAN FREDERIK WEGERMANN | ADDRESS REDACTED | | | BTC 0.04941757547226465 | | | |
| 3.1.244261 | JAN FREESE | ADDRESS REDACTED | | | BTC 0.00509322493353808 | | | |
| 3.1.244262 | JAN FRIC | ADDRESS REDACTED | | | BTC 0.00808630157321173 MATIC 15.24.6279974742 9 | | | |
| 3.1.244263 | JAN FRIEDRICH KÜHNE | ADDRESS REDACTED | | | BTC 0.00843420181573846 | | | |
| 3.1.244264 | JAN FRISBOL | ADDRESS REDACTED | | | BTC 1.36829235959519 E-05 | | | |
| 3.1.244265 | JAN FRITZSCHE | ADDRESS REDACTED | | | BTC 3.45881197924990E-07 | | | |
| 3.1.244266 | JAN FROLIK | ADDRESS REDACTED | | | BTC 0.0000016281711607725 XRP 0.122128110181 43 | | | |
| 3.1.244267 | JAN FRYDL | ADDRESS REDACTED | | | ADA 0.135532919444546 BTC 0.0985797315762521 CEL 4.3214541865239 DASH 7.21862779728999 DOT 0.192755313960861 | | | |
| 3.1.244268 | JAN FURIO | ADDRESS REDACTED | | | ETH 0.0000633405331815714 MCDAI 0.016127956877824 1 USDC 0.0570263171002724 | | | |
| 3.1.244269 | JAN GABRIEL | ADDRESS REDACTED | | | BTC 0.05115191058270S7 ETH 0.516986039652458 | | | |
| 3.1.244270 | JAN GABRIELSSON | ADDRESS REDACTED | | | ADA 0.21968084887027 BNB 0.03583249542649S6 BTC 0.28578784269097 4 CEL 2162.22449460214 EOS 0.000048502211455529 ETH 5.35593712567478 LINK 58.941195473998 8 PAXG 1.16426165210377 SGB 2.484403017813 43 USDT ERC20 1.34713889413935 XRP 16.09343175896 63 | | | |
| 3.1.244271 | JAN GAL | ADDRESS REDACTED | | | BTC 0.0000113001109810154 CEL 0.000668929823467 13 MATIC 0.034471138974501 1 | | | |
| 3.1.244272 | JAN GANO | ADDRESS REDACTED | | | BTC 0.0005183640330077 11 CEL 0.521749223044185 | | | |
| 3.1.244273 | JÁN GANÓBČÍK | ADDRESS REDACTED | | | ADA 32.31352009354 9 BTC 0.00230785108589647 CEL 1.936685721458 12 DOGE 83.6342177786225 LTC 0.556094153751I8 XRP 22.98302993367I7 | | | |
| 3.1.244274 | JAN GANTAR | ADDRESS REDACTED | | | CEL 1.12289662417303 | | | |
| 3.1.244275 | JAN GARAJ | ADDRESS REDACTED | | | BTC 0.01137195101416328 ETH 0.02878375727119B9 USDT ERC20 0.21813794605712S | | | |
| 3.1.244276 | JAN GEC | ADDRESS REDACTED | | | BTC 0.00133401217657345 XLM 0.433570695545574 | | | |
| 3.1.244277 | JAN GEIGER | ADDRESS REDACTED | | | BTC 0.000001374225443594 | | | |
| 3.1.244278 | JAN GEIST | ADDRESS REDACTED | | | BTC 0.2774722604999316 | | | |
| 3.1.244279 | JAN GELNAR | ADDRESS REDACTED | | | BTC 0.458239576607333 | | | |
| 3.1.244280 | JAN GEORG HENRIKSEN | ADDRESS REDACTED | | | BTC 1.46554260874999E-07 | | | |
| 3.1.244281 | JAN GEORGE | ADDRESS REDACTED | | | BTC 2.08351536193638 ETH 8.4289714351646 4 USDC 54904.5408941385 USDT ERC20 55118.045606390 8 | | | |
| 3.1.244282 | JAN GIECEK | ADDRESS REDACTED | | | BTC 0.00042717866958830 8 | | | |
| 3.1.244283 | JAN GLAWE | ADDRESS REDACTED | | | BTC 0.0680805318400693 | | | |
| 3.1.244284 | JAN GÖBEL | ADDRESS REDACTED | | | BTC 0.00020059480823347 | | | |
| 3.1.244285 | JAN GODEC | ADDRESS REDACTED | | | BTC 0.153638462964I8 CEL 159.16169807746 ETH 10.0693667031695 | | | |
| 3.1.244286 | JÁN GONDA | ADDRESS REDACTED | | | BTC 0.0000001708531583S7 DASH 0.00408584356464451 | | | |
| 3.1.244287 | JÁN GONSORČÍK | ADDRESS REDACTED | | | BTC 0.0000567642182457339 CEL 0.204623928479234 ETH 0.16894374924D293 | | | |
| 3.1.244288 | JAN GORREBEECK | ADDRESS REDACTED | | | USDC 0.107916378912528 USDT ERC20 0.0338057946005401 | | | |
| 3.1.244289 | JAN GOSLICKI | ADDRESS REDACTED | | | BTC 0.00020122806634864? | | | |
| 3.1.244290 | JAN GOSPODINETIĆ | ADDRESS REDACTED | | | BTC 0.01465185608696B4 | | | |
| 3.1.244291 | JAN GRACIA ASTALS | ADDRESS REDACTED | | | CEL 1.21649966168163 BTC 0.02855639371106I94 ETH 2.35561478261I4 | | | |
| 3.1.244292 | JÁN GRIVNA | ADDRESS REDACTED | | | CEL 84.721892734952? | | | |
| 3.1.244293 | JAN GROSS | ADDRESS REDACTED | | | BTC 0.00071567944308076 2 CEL 9.27193379240503 DOT 10.0417794740956 XRP 472.89568 | | | |
| 3.1.244294 | JAN GRUBER | ADDRESS REDACTED | | | CEL 1.34107793B9585 XRP 468.147998 | | | |
| 3.1.244295 | JAN GRZELINSKI | ADDRESS REDACTED | | | BTC 0.00615532780828467 CEL 3.98988731823993 LTC 0.000000061844460D2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244296 | IAN GÜNTHER DOBROWOLNY | ADDRESS REDACTED | | | BTC 0.351985350161572 | | | |
| 3.1.244297 | IAN GÜNTHER EHRLENBACH | ADDRESS REDACTED | | | BTC 0.000001103449771875 | | | |
| 3.1.244298 | IAN GUZMAN | ADDRESS REDACTED | | | BTC 0.000128261698391179 | | | |
| | | | | | ETH 0.419841987187472 | | | |
| | | | | | GUSD 0.334201104169235 | | | |
| 3.1.244299 | IAN GYORE | ADDRESS REDACTED | | | AAVE 2.99341202923954 | | | |
| | | | | | ADA 0.172308137061605 | | | |
| | | | | | AVAX 12.947071680147 | | | |
| | | | | | BNT 33.049247802732 | | | |
| | | | | | BTC 0.432558334572474 | | | |
| | | | | | CEL 81.681353476806! | | | |
| | | | | | COMP 1.08133396 | | | |
| | | | | | DOT 44.3812865217411 | | | |
| | | | | | ETH 1.42659064750886 | | | |
| | | | | | MANA 300 | | | |
| | | | | | MATIC 3758.41228396027 | | | |
| | | | | | USDC 0.577461744022665 | | | |
| | | | | | XLM 901.2325187 | | | |
| 3.1.244300 | IAN HACKFELD | ADDRESS REDACTED | | | BTC 0.000000010403900002 | | | |
| 3.1.244301 | IAN HADERKA | ADDRESS REDACTED | | | BTC 0.000048865857614! 83 | | | |
| 3.1.244302 | IAN HALAS | ADDRESS REDACTED | | | ETH 0.000062372254343658 | | | |
| 3.1.244303 | IAN HALASZ | ADDRESS REDACTED | | | ETH 0.001469816841808888 | | | |
| 3.1.244304 | IAN HALBYCH | ADDRESS REDACTED | | | BTC 0.0000214668594562 37 | | | |
| | | | | | CEL 0.381325903218726 | | | |
| | | | | | ETH 0.000000114796263294 | | | |
| 3.1.244305 | IAN HÄNDLER | ADDRESS REDACTED | | | BTC 0.00277213740272375 | | | |
| 3.1.244306 | IAN HÁNZÁLEK | ADDRESS REDACTED | | | BTC 0.1573327028821103 | | | |
| 3.1.244307 | IAN HARDMAN | ADDRESS REDACTED | | | BTC 0.10341106254102 | | | |
| | | | | | ETH 2.9571347067656 7 | | | |
| 3.1.244308 | IAN HARM BUITENDAG | ADDRESS REDACTED | | | BTC 0.0134722358841586 | BTC 0.0024740227610094 | | |
| | | | | | ETH 1.5759598871001 | | | |
| | | | | | USDC 4.11069509718033 | | | |
| 3.1.244309 | IAN HÁS | ADDRESS REDACTED | | | BTC 0.0061672812971941! 9 | | | |
| 3.1.244310 | IAN HAUBOLD | ADDRESS REDACTED | | | BCH 0.03534780317114 | | | |
| | | | | | BTC 0.00145061955543015 | | | |
| | | | | | CEL 0.876621308164975 | | | |
| | | | | | DASH 0.2788452337018 38 | | | |
| | | | | | LTC 0.01052922 | | | |
| 3.1.244311 | IAN HAUBOLD | ADDRESS REDACTED | | | AAVE 0.44584 | | | |
| | | | | | BCH 0.01311354382920 82 | | | |
| | | | | | BTC 0.00241071208295 86 | | | |
| | | | | | CEL 35.2401296405522 | | | |
| | | | | | DASH 0.08694313888315173 | | | |
| | | | | | LTC 0.0104366078827419 | | | |
| | | | | | SNX 20.4368763699703 | | | |
| 3.1.244312 | IAN HAVEL | ADDRESS REDACTED | | | BTC 0.00000071623089029 | | | |
| | | | | | CEL 0.0108601571839855 | | | |
| 3.1.244313 | IAN HECHTITSCH | ADDRESS REDACTED | | | BTC 0.05720179034311118 | | | |
| | | | | | CEL 0.7966321272992235 | | | |
| 3.1.244314 | IAN HELBICH | ADDRESS REDACTED | | | ADA 461.22103966613 | | | |
| | | | | | BTC 0.013131431048738 | | | |
| | | | | | USDT ERC20 7791.36584366074 | | | |
| 3.1.244315 | IAN HENDRIK EBERSOHN | ADDRESS REDACTED | | | CEL 0.469842630151551 | | | |
| | | | | | DOT 1.99093528454023 | | | |
| | | | | | ETH 0.11874039008403 2 | | | |
| | | | | | SOL 1.3299001093 | | | |
| 3.1.244316 | IAN HENDRIK KNOX | ADDRESS REDACTED | | | BTC 0.00000081150120347 | | | |
| | | | | | MATIC 0.0154503948157542 | | | |
| 3.1.244317 | IAN HENDRIK LINGEN | ADDRESS REDACTED | | | BTC 0.00704741629655837 | | | |
| 3.1.244318 | IAN HENDRIK VAN WERKHOVEN | ADDRESS REDACTED | | | BTC 0.00111014848651635 | | | |
| 3.1.244319 | IAN HENDRIK VAN'T VERLAAT | ADDRESS REDACTED | | | USDC 1696.5422964764 7 | | | |
| | | | | | BTC 1.68610084011087 | | | |
| | | | | | ETH 21.34802417480 9 | | | |
| | | | | | LINK 785.230382561525 | | | |
| | | | | | MCDAI 11.4182091832776 | | | |
| | | | | | USDT ERC20 583.0138411 73169 | | | |
| 3.1.244320 | IAN HENDRIK WESTEFHAL | ADDRESS REDACTED | | | BTC 0.000002512181770242 | | | |
| 3.1.244321 | IAN HENRIK DOMINIK BIERE | ADDRESS REDACTED | | | BTC 0.000365583245305636 | | | |
| 3.1.244322 | IAN HEROOES | ADDRESS REDACTED | | | BTC 0.000000075415264423 | | | |
| | | | | | CEL 0.000053099275114996 | | | |
| 3.1.244323 | IAN HEYNEKE | ADDRESS REDACTED | | | CEL 0.00912018111386679 | | | |
| 3.1.244324 | IAN HINMIGSHOFEN | ADDRESS REDACTED | | | BTC 0.000000000651727877 | | | |
| | | | | | CEL 0.365984454896854 | | | |
| 3.1.244325 | IAN HINTERMÜLLER | ADDRESS REDACTED | | | BTC 0.060041062242020 4 | | | |
| | | | | | CEL 0.0362918409389391 | | | |
| | | | | | ETH 0.2529712491631! 1 | | | |
| 3.1.244326 | IAN HIRSCH | ADDRESS REDACTED | | | MCDAI 0.025940007327103 1 | | | |
| | | | | | BTC 0.00724351776448577 | | | |
| | | | | | CEL 1.08549811525529 | | | |
| | | | | | SGB 0.795228134946464 | | | |
| | | | | | XRP 5.3147212756793 4 | | | |
| 3.1.244327 | IAN HLAVKA | ADDRESS REDACTED | | | ADA 50.7299354883712 | | | |
| | | | | | BTC 0.000514110239890 54 | | | |
| | | | | | CEL 4.7249200102335 3 | | | |
| | | | | | LTC 0.10706271 | | | |
| | | | | | XRP 457.559988 | | | |
| 3.1.244328 | IAN HLOZAK | ADDRESS REDACTED | | | BTC 0.00000017411132260 4 | | | |
| 3.1.244329 | IAN HLUBUCEK | ADDRESS REDACTED | | | CEL 3.30389361776078 | | | |
| 3.1.244330 | IAN HO | ADDRESS REDACTED | | | BTC 0.0146425626855987 | | | |
| 3.1.244331 | IAN HOCHMAN | ADDRESS REDACTED | | | BTC 0.0000020885256720 19 | | | |
| | | | | | ETH 0.000000573549718857 | | | |
| | | | | | BTC 0.01589520115517242 | | | |
| | | | | | ZEC 0.41646947371802! | | | |
| 3.1.244332 | IAN HOGENDOORN | ADDRESS REDACTED | | | ZEC 6.42243044138842 | | | |
| | | | | | CEL 3385.92628750935 | | | |
| | | | | | ETH 0.0081751 | | | |
| | | | | | LTC 2 | | | |
| | | | | | USDC 28788.751402 | | | |
| | | | | | USDT ERC20 22196 | | | |
| 3.1.244333 | IAN HOLAS | ADDRESS REDACTED | | | BTC 0.0000000033311839! | | | |
| | | | | | CEL 0.0608753646764766 | | | |
| | | | | | ETH 0.000508882863853399 | | | |
| 3.1.244334 | IAN HOLDHUS | ADDRESS REDACTED | | | BTC 0.00126152056706389 | | | |
| | | | | | USDC 16.6406853065386 | | | |
| 3.1.244335 | IAN HOLEC | ADDRESS REDACTED | | | BTC 0.00439911004655! 65 | | | |
| 3.1.244336 | IAN HOLOWNIA | ADDRESS REDACTED | | | BTC 0.0000004271506363 36 | | | |
| | | | | | LTC 0.000819554496252222 | | | |
| 3.1.244337 | IAN HOLTKAMP | ADDRESS REDACTED | | | USDT ERC20 0.0777624563248023 | | | |
| 3.1.244338 | IAN HOLUB | ADDRESS REDACTED | | | BTC 0.00000000176790416 7 | | | |
| | | | | | CEL 0.009013231648693 74 | | | |
| 3.1.244339 | IAN HOMANN | ADDRESS REDACTED | | | BTC 0.00000257955166255 9 | | | |
| 3.1.244340 | IAN HORÁČEK | ADDRESS REDACTED | | | BTC 0.021191258887645 | | | |
| | | | | | CEL 4.01691371628088 | | | |
| | | | | | DOT 34.279461403428 9 | | | |
| 3.1.244341 | IAN HORÁK | ADDRESS REDACTED | | | BTC 2.6686381673695390 05 | | | |
| 3.1.244342 | IAN HORNYCH | ADDRESS REDACTED | | | BTC 0.0485046872094084 | | | |
| | | | | | DOT 83.5591017866251 | | | |
| 3.1.244343 | IAN HORVAT | ADDRESS REDACTED | | | CEL 173.247781623606 | | | |
| | | | | | USDC 0.000000646265152518 | | | |
| 3.1.244344 | IAN HORVÁTH | ADDRESS REDACTED | | | BNB 0.00188851817623145 | | | |
| | | | | | BTC 0.00000288534879500 9 | | | |
| | | | | | CEL 0.01038749778538 42 | | | |
| 3.1.244345 | IAN HRBEK | ADDRESS REDACTED | | | BTC 0.000687740772746286 | | | |
| 3.1.244346 | IAN HRDINA | ADDRESS REDACTED | | | ETH 0.536971097097377 | | | |
| | | | | | LTC 1.03727590001659 | | | |
| 3.1.244347 | IAN HRNCIR | ADDRESS REDACTED | | | BTC 0.00665838926075719 | | | |
| | | | | | MCDAI 0.14102164571749 82 | | | |
| 3.1.244348 | IAN HRSTKA | ADDRESS REDACTED | | | BTC 0.00112810324246335 | | | |
| | | | | | DOT 21.52533264891 1 | | | |
| | | | | | USDT ERC20 85.8835146508234 | | | |
| | | | | | XLM 509.694069639145 | | | |
| 3.1.244349 | IAN HRUDA | ADDRESS REDACTED | | | BTC 0.000000748478701826 | | | |
| | | | | | CEL 0.568702281963086 | | | |
| | | | | | USDC 0.000000567765567765 | | | |
| 3.1.244350 | IAN HRUŠKA | ADDRESS REDACTED | | | BTC 0.0100187147644941! 56 | | | |
| 3.1.244351 | IAN HUBÓK | ADDRESS REDACTED | | | BNB 1.20389831715072 | | | |
| | | | | | BTC 0.00116550116550116 | | | |
| | | | | | CEL 24.4716880634756 | | | |
| | | | | | LTC 0.098 | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | USDC 280 | | | |
| 3.1.244352 | IAN HUDEC | ADDRESS REDACTED | | | ADA 185.4359220769 | | | |
| | | | | | BTC 0.000828105537499622 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244353 | JAN HUDEC | ADDRESS REDACTED | | | BTC 0.00197354205376225 CEL 1.040741687983 DOT 10.7358136429218 | | | |
| 3.1.244354 | JAN HUDEC | ADDRESS REDACTED | | | ADA 0.353237433952552 BTC 0.0447919016426336 CEL 8.19240176423803 DOT 30.3007271949563 ETH 1.44252485433211 LINK 9.38098370388166 MATIC 524.61451119363 USDC 228.619879 | | | |
| 3.1.244355 | JAN HUGO E VINOELST | ADDRESS REDACTED | | | BTC 0.0324374779659677 | | | |
| 3.1.244356 | JAN HUIZINGA | ADDRESS REDACTED | | | BTC 0.000000057534890634 | | | |
| 3.1.244357 | JAN HUMME | ADDRESS REDACTED | | | CEL 3309.02283482463 BTC 0.0000000036281931547 CEL 0.0612126321416215 DOT 0.033905625312661 ETH 0.000254986286909177 MATIC 0.551379578635906 | | | |
| 3.1.244358 | JAN HUMMELMAN | ADDRESS REDACTED | | | BTC 0.00189760385893131 CEL 0.64443818333276 ETH 5.23511623570917 XRP 48.315155 | | | |
| 3.1.244359 | JAN HUNTER | ADDRESS REDACTED | | | BTC 0.0100574566948656 | | | |
| 3.1.244360 | JAN HUSA | ADDRESS REDACTED | | | BTC 0.00190820558994478 CEL 32.2395211337582 | | | |
| 3.1.244361 | JAN HÜTTNER | ADDRESS REDACTED | | | BTC 0.0000000200252306847 | | | |
| 3.1.244362 | JAN IVANETIC | ADDRESS REDACTED | | | BTC 0.0384127286731541 ETH 2.16423117595376 | | | |
| 3.1.244363 | JAN JAAP MEIJERINK | ADDRESS REDACTED | | | BTC 0.000737893882234797 CEL 0.67718371730719 DOT 0.120868165328129 MATIC 0.55193967208132 | | | |
| 3.1.244364 | JAN JABINA | ADDRESS REDACTED | | | CEL 0.44582748202834 SGB 0.149213654 XRP 0.987514 | | | |
| 3.1.244365 | JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | | | AVAX 10.0104610939428 BTC 0.0838741157910104 CEL 0.40824274013093 DOT 13.220810712906 SOL 17.7114298755642 | | | |
| 3.1.244366 | JAN JACOB KAMSTRA | ADDRESS REDACTED | | | BNB 1.17965291 BTC 0.00115550830810473 CEL 9.8179790230553 | | | |
| 3.1.244367 | JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | | | BCH 0.59941089322046 BTC 0.093839740293487 CEL 40.3425259182604 ETH 2.005881194324476 MCDAI 254.814956889302 | | | |
| 3.1.244368 | JAN JAGER | ADDRESS REDACTED | | | BCH 0.00192941131375346 BTC 0.00007106622016553 CEL 0.00238706971503511 ETH 0.0007400566019655 | | | |
| 3.1.244369 | JAN JAKES | ADDRESS REDACTED | | | BTC 0.000487665283704705 CEL 0.0078420032449217177 | | | |
| 3.1.244370 | JAN JAKOB WICHTER | ADDRESS REDACTED | | | BTC 0.000531505090817128 | | | |
| 3.1.244371 | JAN JAKOBY | ADDRESS REDACTED | | | BTC 0.440198368416369 | | | |
| 3.1.244372 | JAN JAKUB RYCHLICKI | ADDRESS REDACTED | | | CEL 177.326043898177 USDC 0.243021676033246 | | | |
| 3.1.244373 | JAN JAKUBEC | ADDRESS REDACTED | | | USDT ERC20 0.000000868785395 1INCH 94.5700923181975 ADA 384.491358019396 BTC 0.00133864029082206 CEL 6.7641601799972 DOT 21.0315909898098 MATIC 5331.76627907525 SUSHI 38.0798114496102 | | | |
| 3.1.244374 | JAN JANAS | ADDRESS REDACTED | | | BTC 0.0282285604103812 USDC 1368.834959618 | | | |
| 3.1.244375 | JAN JANOŠKO | ADDRESS REDACTED | | | ADA 0.106084669831798 BTC 0.00128417591864509 CEL 0.801637270427142 OMG 0.000999151945340225 SNX 14.5073981599207 | | | |
| 3.1.244376 | JAN JANSA | ADDRESS REDACTED | | | BTC 0.00001354674905648 LTC 0.0150023378622764 USDT ERC20 0.210167798985454 | | | |
| 3.1.244377 | JAN JANSEN | ADDRESS REDACTED | | | BTC 0.00509239360282284 USDC 3.08140141444792 | | | |
| 3.1.244378 | JAN JAŠA | ADDRESS REDACTED | | | BTC 0.0578932860932632 ETH 0.307064180852851 | | | |
| 3.1.244379 | JAN JASPER MATHÉ | ADDRESS REDACTED | | | BTC 0.00254961577088093 BUSD 2.0761445752118 CEL 0.479321956433662 | | | |
| 3.1.244380 | JAN JAVIER | ADDRESS REDACTED | | | ADA 63.1026120945214 BTC 0.000915194301850552 CEL 0.0282301892562303 | | | |
| 3.1.244381 | JAN JAWORSKI | ADDRESS REDACTED | | | BTC 0.013671978168627 CEL 78.610959002168 DOT 108.001503848838 | | | |
| 3.1.244382 | JAN JENICEK | ADDRESS REDACTED | | | AVAX 9.45537111203517 BTC 0.238204011247566 USDT ERC20 2600.15576523625 | | | |
| 3.1.244383 | JAN JENSEN | ADDRESS REDACTED | | | CEL 1.07045413117975 | | | |
| 3.1.244384 | JAN JENSEN | ADDRESS REDACTED | | | BTC 0.000814498817526964 CEL 109.82727389846 | | | |
| 3.1.244385 | JAN JERABEK | ADDRESS REDACTED | | | CEL 8.2021015953187 SNX 69.83327036 USDT ERC20 13.997201 | | | |
| 3.1.244386 | JAN JILEK | ADDRESS REDACTED | | | BTC 0.00000000140645396 CEL 0.0853018157531608 LTC 0.0000012728233664629 | | | |
| 3.1.244387 | JAN JIRAN | ADDRESS REDACTED | | | BTC 0.68983096025044 CEL 9.74319139680174 | | | |
| 3.1.244388 | JAN JISSINK | ADDRESS REDACTED | | | BTC 0.00046228598328684 USDT ERC20 6881.38431854004 | | | |
| 3.1.244389 | JAN JOACHIMSMEIER | ADDRESS REDACTED | | | BTC 0.013882085539581 CEL 1.2000497355.7057 ETH 1.01409372168239 | | | |
| 3.1.244390 | JAN JOCHMANN | ADDRESS REDACTED | | | BTC 0.0000055454316773628 | | | |
| 3.1.244391 | JAN JORISSEN | ADDRESS REDACTED | | | BTC 0.00530728238352929 ETH 0.260112434423434 LTC 0.0000076195207972403 LUNC 0.00115485003897475 USDC 1573.83936190718 UST 1505.11788821349 | | | |
| 3.1.244392 | JAN JOSEPH | ADDRESS REDACTED | | | ADA 0.15173453565903 AVAX 2.04296171752735 BTC 0.13758597454578 ETH 1.290886965960288 MATIC 559.513291240187 USDC 0.380365025985921 | BTC 0.0005041330241311173 | | |
| 3.1.244393 | JAN JOUBERT | ADDRESS REDACTED | | | 1INCH 916.42228509545B ADA 1.02418977256086 BNB 0.00244501412418855 BTC 0.619681225648993 CEL 0.45488929135024 COMP 1.97551907809661 DOT 1.259237622734 ETH 23.0337815933287 MATIC 0.727009774327848 SNX 351.942274554876 TUSD 5270.99366853661 USDC 7155.31623777669 | | | |
| 3.1.244394 | JAN JUHÁSZ | ADDRESS REDACTED | | | BCH 0.01970617 BTC 0.0146164823250547 CEL 4.13288111669292 ETH 1.19020025203501 XRP 715.758682331266 ZEC 0.19727492 | | | |
| 3.1.244395 | JAN JUNGWIRTH | ADDRESS REDACTED | | | BTC 0.0000293963371206302 LTC 0.000543878937071684 SGB 2.32046638461786 XRP 15.6488567499048 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244396 | JAN JURECKA | ADDRESS REDACTED | | | BTC 0.0000000045806142<br>CEL-D 3035197.4496004 | | | |
| 3.1.244397 | JAN KABELKA | ADDRESS REDACTED | | | BTC 0.01859369576.3894<br>CEL 1.5612341745.4433<br>UNI 9.377721 | | | |
| 3.1.244398 | JAN KABOUREK | ADDRESS REDACTED | | | BTC 0.0008616514346.54067<br>XRP 3163.914195596841 | | | |
| 3.1.244399 | JAN KABUT | ADDRESS REDACTED | | | BTC 0.00000142797.6713596<br>BUSD 4.076726156089547<br>CEL 0.12339782336.15506 | | | |
| 3.1.244400 | JAN KACZMARCZYK | ADDRESS REDACTED | | | ADA 0.22498149788.2312<br>AVAX 25.105426664289<br>BTC 0.01082322421978<br>DOT 0.057971988829467<br>ETH 9.37259527777981<br>LUNC 54118.75962874.52<br>USDC 0.475473539122341<br>XLM 0.32449201673642 | | | |
| 3.1.244401 | JAN KACZMARCZYK | ADDRESS REDACTED | | | ADA 0.05687060710945.84<br>BTC 0.00338102647438768<br>ETH 0.00000274349096589.99<br>USDC 0.23721456106.2586<br>USDT ERC20 0.105623244273606<br>XLM 0.20825752163.6901 | | | |
| 3.1.244402 | JAN KADIR | ADDRESS REDACTED | | | CEL 0.090877635147.0283<br>MATIC 1.558917916912.58<br>XLM 0.30275342883037.1 | | | |
| 3.1.244403 | JAN KADLEC | ADDRESS REDACTED | | | BTC 0.0000000001437884742<br>CEL 0.669243219123149 | | | |
| 3.1.244404 | JAN KAHL | ADDRESS REDACTED | | | CEL 1281.863789704.18<br>MATIC 400.000000000329<br>SGB 2270.7208<br>XRP 0.000000510559752747 | | | |
| 3.1.244405 | JAN KAJETAN WODNICKI | ADDRESS REDACTED | | | ADA 5791.918568446.29<br>BTC 0.001255637347877794<br>ETH 2.60934199486828 | | | |
| 3.1.244406 | JAN KALBANTNER | ADDRESS REDACTED | | | BTC 0.000000802476769883<br>CEL 0.372161043194268<br>ETH 0.0000261251202564402<br>USDT ERC20 1.64911995378275 | | | |
| 3.1.244407 | JAN KALETKA | ADDRESS REDACTED | | | BTC 0.00000000986678848.4<br>CEL 5.617831154128.58 | | | |
| 3.1.244408 | JAN KALMAR | ADDRESS REDACTED | | | BTC 0.00008608457095724<br>CEL 1.55210595077 | | | |
| 3.1.244409 | JAN KALNIK | ADDRESS REDACTED | | | BTC 0.00000000707043696<br>CEL 0.0777331871601305<br>USDC 153.796014095308 | | | |
| 3.1.244410 | JAN KANIECKI | ADDRESS REDACTED | | | BTC 0.00000061465201133<br>CEL 0.0009988449302823.96<br>USDT ERC20 0.2504390258871.63 | | | |
| 3.1.244411 | JAN KAPLON | ADDRESS REDACTED | | | ADA 0.00000029197080292<br>BNB 0.00000000868184519.8<br>BTC 0.00000000241184193<br>CEL 1.518663810913.81 | | | |
| 3.1.244412 | JAN KAPPERS | ADDRESS REDACTED | | | BTC 0.00136725656551278<br>CEL 1380.955045031606<br>EOS 8.253882707406696.05<br>ETH 5.411627583.55045<br>LTC 0.00000000064943879.6<br>FAX 102.0136894332.14<br>USDT ERC20 10262.3743648578<br>XRP 0.000000075615876043.8<br>ZRX 0.225514545592203 | | | |
| 3.1.244413 | JAN KARACSONY | ADDRESS REDACTED | | | BTC 0.0000226815945.54.3216 | | | |
| 3.1.244414 | JAN KARL IMGRUND | ADDRESS REDACTED | | | BTC 0.0104566601331028 | | | |
| 3.1.244415 | JAN KARL SEREIXA HOLLUND | ADDRESS REDACTED | | | BTC 0.0025388164111.11924 | | | |
| 3.1.244416 | JAN KARN | ADDRESS REDACTED | | | CEL 1.125529116538954<br>BTC 0.0000732618173334.85<br>CEL 10.4997342729607<br>DASH 0.0000000001666.6667<br>ETH 0.0040729212468.4216<br>USDC 49.322273305.3666 | | | |
| 3.1.244417 | JAN KARPIERZ | ADDRESS REDACTED | | | BTC 0.019226268735.5862<br>CEL 1.26164446926223<br>XLM 0.9032997 | | | |
| 3.1.244418 | JAN KARPIERZ | ADDRESS REDACTED | | | BTC 0.002401991318479.94<br>CEL 0.99870653609319.2 | | | |
| 3.1.244419 | JAN KARPIERZ | ADDRESS REDACTED | | | BTC 0.000000092708958.2491<br>CEL 0.2334148671.16893 | | | |
| 3.1.244420 | JAN KAŠE | ADDRESS REDACTED | | | BTC 0.0001785212621282.1<br>CEL 10.53144747534.11<br>ETH 0.02323771.38785865 | | | |
| 3.1.244421 | JAN KAUČIČ | ADDRESS REDACTED | | | BTC 0.0000171844610322.56<br>CEL 2.8567623504974<br>ETH 0.00515762738932186<br>MATIC 0.508066375241132<br>USDC 0.29507633216347 | | | |
| 3.1.244422 | JAN KEIFER JAIM | ADDRESS REDACTED | | | CEL 0.00210497752411544 | | | |
| 3.1.244423 | JAN KELLER | ADDRESS REDACTED | | | BTC 0.0000418261087813603<br>CEL 0.191885600947409 | | | |
| 3.1.244424 | JAN KELLER | ADDRESS REDACTED | | | BTC 0.543216743756268<br>CEL 1.147860642516936<br>DASH 0.0000482669506072582<br>MCDAI 158.819915782654<br>USDC 44.7273535308<br>USDT ERC20 19.871568238956<br>ZRX 0.0772124758239809 | | | |
| 3.1.244425 | JAN KERMAN | ADDRESS REDACTED | | | BTC 0.01774015244495152<br>CEL-20.231355928234B<br>ETH 0.225068145773254 | | | |
| 3.1.244426 | JAN KLACKO | ADDRESS REDACTED | | | BTC 0.00091028024610998B<br>CEL 0.774387819782S7<br>SNX 187.8606881.85026 | | | |
| 3.1.244427 | JAN KLAS | ADDRESS REDACTED | | Yes | ADA 0.040922210946.1821<br>BTC 0.0043644532837062.4<br>CEL 0.810185874662817<br>PAX 41.0402086039266<br>USDC 47.324774908.7772<br>USDT ERC20 129.888891481949 | | | BTC 0.109214954325697 |
| 3.1.244428 | JAN KLAT | ADDRESS REDACTED | | | ADA 0.47697687674.4701<br>BNB 0.001986555665.44496<br>BTC 0.000901388069507383<br>CEL 0.00249133010676596 | | | |
| 3.1.244429 | JAN KLEEF | ADDRESS REDACTED | | | ADA 0.00679249760644.1<br>AVAX 0.00015<br>BTC 0.00051619985951.2911<br>CEL 8.058680618338163<br>DOT 0.0001<br>ETH 0.00000124802456257.6<br>LINK 0.00871875450292181<br>MATIC 0.00011385025471786.7<br>SNX 0.00163331126918908.1<br>SOL 0.00005163091053391<br>USDC 0.00000026954325568 | | | |
| 3.1.244430 | JAN KLEIN HORSTMAN | ADDRESS REDACTED | | | BTC 0.27379748160981.1<br>ETH 0.21900855196073 | | | |
| 3.1.244431 | JAN KLEINLUGTENBELD | ADDRESS REDACTED | | | USDC 223.486444026769<br>BTC 0.4907175374748.74<br>CEL 2618.7764435.735 | | | |
| 3.1.244432 | JAN KLINEC | ADDRESS REDACTED | | | BTC 0.0131041399623.5.12 | | | |
| 3.1.244433 | JAN KLINEC | ADDRESS REDACTED | | | BTC 0.01292839378440.78 | | | |
| 3.1.244434 | JAN KLINKO | ADDRESS REDACTED | | | CEL 1.014488470284.2 | | | |
| 3.1.244435 | JAN KLOSINSKI | ADDRESS REDACTED | | | BTC 0.00013599542570.37<br>CEL 2.97103687843.47<br>ETH 2.4344731785341.4<br>OMG 1.138297101577.58 | | | |
| 3.1.244436 | JAN KLUCKY | ADDRESS REDACTED | | | BTC 0.00000819794247435<br>CEL 0.00123482498759724<br>ETH 0.00002961268480158 | | | |
| 3.1.244437 | JAN KLUGER | ADDRESS REDACTED | | | BTC 0.037022614657951.23<br>CEL 27.630913009.1871<br>ETH 0.03461238 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 876 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244438 | JAN KMET | ADDRESS REDACTED | | | ADA 0.00137038187426810<br>BNB 0.000037235097145039<br>BTC 0.000001046427294186<br>ETH 0.000103922678024245<br>LTC 0.00113768186958643<br>MCDAI 0.0867681435838732<br>USDC 0.00555519172520147 | | | |
| 3.1.244439 | JAN KMET | ADDRESS REDACTED | | | ADA 0.0023104086840367<br>BNB 0.000015455880881046<br>BSV 0.000000003816927968<br>BTC 0.000003691696992927<br>CEL 1.495745939613633<br>COMP 0.000107658226442897<br>EOS 0.00067925231978472<br>ETH 0.000043403057055908<br>LTC 0.00149414149470061<br>MCDAI 0.156198847647916<br>USDC 0.0614753382499794<br>XLM 0.000000070793665762<br>ZEC 0.000000007119911372 | | | |
| 3.1.244460 | JAN KNAP | ADDRESS REDACTED | | | CEL 0.081254420209769 | | | |
| 3.1.244461 | JAN KNEZINEK | ADDRESS REDACTED | | | BTC 0.00190453004514623 | | | |
| 3.1.244442 | JAN KNUT LAGEMANN-BLÖHSE | ADDRESS REDACTED | | | USDC 1.48943809557768 | | | |
| 3.1.244443 | JAN KOBUSSEN | ADDRESS REDACTED | | | BTC 0.000000015988337769<br>BTC 1.22385548810717<br>CEL 29.4386470908602<br>ETH 7.85796463539588<br>USDC 7449.30423490698 | | | |
| 3.1.244444 | JAN KOCH | ADDRESS REDACTED | | | CEL 1.0938081702316 | | | |
| 3.1.244445 | JAN KOCHUAN | ADDRESS REDACTED | | | LTC 0.0803680620673446 | | | |
| 3.1.244446 | JAN KOČÍ | ADDRESS REDACTED | | | CEL 0.139866206701469<br>KLM 100<br>ADA 413.175941026532 | | | |
| 3.1.244447 | JAN KOHLÍČEK | ADDRESS REDACTED | | | BTC 0.0514416458841194 | | | |
| 3.1.244448 | JAN KOKKONEN | ADDRESS REDACTED | | | BTC 0.000018425472249293<br>CEL 0.0212191630355788<br>CEL 0.223725827883764<br>ETH 0.293277279368023<br>MATIC 0.619053781317131<br>USDC 0.177507647106322 | | | |
| 3.1.244449 | JAN KOLAJA | ADDRESS REDACTED | | | BTC 0.0460815255717722<br>DOT 44.5329612604703<br>USDC 1031.28365428813 | BTC 0.000464222356202399 | | |
| 3.1.244450 | JAN KOLAK | ADDRESS REDACTED | | | BTC 0.00118866489159376<br>CEL 1.95617627121222<br>LTC 1.70114169047095 | | | |
| 3.1.244451 | JAN KOLAR | ADDRESS REDACTED | | | CEL 4.57704977310153<br>DASH 0.045569733786604<br>USDT ERC20 0.000000466124218284 | | | |
| 3.1.244452 | JAN KOLÁŘ | ADDRESS REDACTED | | | BTC 0.000000008230513464<br>CEL 0.283010852293297 | | | |
| 3.1.244453 | JAN KOLASIŃSKI | ADDRESS REDACTED | | | ADA 0.0889736558063784<br>BNB 0.0040754803570903<br>BTC 3.3066932565189006<br>USDT ERC20 0.403279049408799 | | | |
| 3.1.244454 | JAN KÖLLNER | ADDRESS REDACTED | | | BTC 0.00497651730431173<br>CEL 0.00344373231635621<br>ETH 0.00145021537535346<br>USDT ERC20 0.164516532000067<br>XRP 1075.81863961047<br>ZEC 6.83973043091403 | | | |
| 3.1.244455 | JAN KOLWICZ | ADDRESS REDACTED | | | ADA 171.100184418811<br>BNB 0.00502141662478473 | | | |
| 3.1.244456 | JAN KOMOROWSKI | ADDRESS REDACTED | | | BTC 0.121877664588865<br>CEL 12.0487142742268<br>USDC 5556.26715443475 | BTC 0.00688760561715894 | | |
| 3.1.244457 | JAN KONEČNÍK | ADDRESS REDACTED | | | ADA 0.00291115844557176<br>BTC 0.000000724083304233<br>CEL 101.626853018295<br>DASH 0.000546888534860824<br>LTC 0.000497137395036847<br>OMG 0.0154537924722341<br>USDC 0.0391049889063139<br>XLM 0.698574103750581<br>XRP 0.567050359173867 | | | |
| 3.1.244458 | JAN KONRAD BARTON | ADDRESS REDACTED | | | BTC 0.00245253150301256 | | | |
| 3.1.244459 | JAN KONVALINKA | ADDRESS REDACTED | | | ADA 104.844349212447<br>BTC 0.216412302265301<br>USDC 463.639126329104 | | | |
| 3.1.244460 | JAN KONVALINKA | ADDRESS REDACTED | | | BTC 0.00000169737531203<br>CEL 0.00034549361839604 | | | |
| 3.1.244461 | JAN KOPECKÝ | ADDRESS REDACTED | | | BTC 0.000005407313555903<br>CEL 0.196490704149615 | | | |
| 3.1.244462 | JAN KOPYTZDIK | ADDRESS REDACTED | | | BTC 0.00034754131935352 | | | |
| 3.1.244463 | JAN KORAN | ADDRESS REDACTED | | | CEL 4.48055266581065<br>USDC 0.021380231341426 | | | |
| 3.1.244464 | JAN KORENBERG | ADDRESS REDACTED | | | BTC 0.000263258633758372 | | | |
| 3.1.244465 | JAN KOŘÍSTKA | ADDRESS REDACTED | | | DOT 38.4375370336131<br>ETH 2.02578351064994<br>LINK 29.5742936037504<br>MATIC 1410.90421954982 | | | |
| 3.1.244466 | JAN KORNAS | ADDRESS REDACTED | | | BTC 0.00035045291693992<br>CEL 3.14651313119307<br>USDT ERC20 0.00247172315380879 | | | |
| 3.1.244467 | JAN KORNAS | ADDRESS REDACTED | | | BTC 0.11943158207173<br>CEL 1.6558366966794 | | | |
| 3.1.244468 | JAN KORTE | ADDRESS REDACTED | | | BTC 0.0359603677125665 | | | |
| 3.1.244469 | JAN KOS | ADDRESS REDACTED | | | BTC 0.0456164536445334<br>COMP 3.66519094025763<br>DASH 1.54002109291685<br>DOT 0.00648073188627385<br>ETH 3.20012000784814<br>KNC 0.037710246564977<br>MATIC 1.19387551687564<br>XLM 0.041202404690872<br>XRP 0.116760585078456 | | | |
| 3.1.244470 | JAN KOŠČÁK | ADDRESS REDACTED | | | BTC 0.000000009165974772<br>CEL 179.629467869694 | | | |
| 3.1.244471 | JAN KOŠŤÁL | ADDRESS REDACTED | | | BTC 0.00072931215977224<br>CEL 0.38668776623132<br>DOT 230.490528566837<br>ETH 1.06734337756762<br>LTC 0.00618299578273659 | | | |
| 3.1.244472 | JAN KOTALÍK | ADDRESS REDACTED | | Yes | ADA 1.16597576306423<br>CEL 34.5833681508231<br>DOT 120.435937151469<br>ETH 1.71564111115061<br>USDC 27.517994859712 | | | ETH 9.87701367787643 |
| 3.1.244473 | JAN KOTING | ADDRESS REDACTED | | | BTC 0.0013005234214408<br>CEL 1.05193973103725<br>LTC 0.00002127 | | | |
| 3.1.244474 | JAN KOUREK | ADDRESS REDACTED | | | ADA 1563.67343702415<br>BTC 0.000680007333181601<br>CEL 164.908891444278<br>DOT 3.9656981725951<br>MATIC 990.866906896404<br>USDC 576.787997365163 | | | |
| 3.1.244475 | JAN KOUŘÍMSKÝ | ADDRESS REDACTED | | | ADA 305.00015632608<br>AVAX 1.04141674445306 | | | |
| 3.1.244476 | JAN KOVAČ | ADDRESS REDACTED | | | BTC 0.00073896672942103 | | | |
| 3.1.244477 | JAN KOVACS | ADDRESS REDACTED | | | BTC 0.000000014855960594<br>USDC 411.595219355553 | | | |
| 3.1.244478 | JAN KOWAL | ADDRESS REDACTED | | | BTC 0.001143702753088305<br>CEL 0.177717622651099<br>ETH 0.000565827096817355<br>MCDAI 0.0316243238652892 | | | |
| 3.1.244479 | JAN KOZINA | ADDRESS REDACTED | | | BTC 0.001123658785353722<br>CEL 15.970489547127<br>SGB 75.861980410326 | | | |
| 3.1.244480 | JAN KRAJŇÁK | ADDRESS REDACTED | | | XRP 0.00000073048782815<br>BTC 0.000000854161146066<br>ETH 0.000114954930923667<br>CEL 0.679724807566389 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244481 | JAN KRAKOVSKY | ADDRESS REDACTED | | | BTC 0.0279776825985312 | | | |
| | | | | | XRP 167.94513981807 | | | |
| 3.1.244482 | JAN KRÁLIK | ADDRESS REDACTED | | | BTC 0.2140514816994998 | | | |
| | | | | | USDC 0.0154297731093488 | | | |
| 3.1.244483 | JAN KRAMÁŘ | ADDRESS REDACTED | | | BTC 0.0000034529585917b | | | |
| 3.1.244484 | JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | | | BTC 0.0000062118145369b | BTC 0.0004779080073171761 | | |
| | | | | | CEL 0.0053692409045813b | | | |
| 3.1.244485 | JAN KRASNODEBSKI | ADDRESS REDACTED | | | BTC 0.0010372877455809b | | | |
| | | | | | CEL 17.595210787474b | | | |
| | | | | | USDC 401.481515 | | | |
| 3.1.244486 | JAN KRAWIEC | ADDRESS REDACTED | | | CEL 0.2871999103802b5 | | | |
| 3.1.244487 | JAN KRČ | ADDRESS REDACTED | | | ADA 1736.40145341229 | | | |
| | | | | | BNB 0.00882415847704506 | | | |
| | | | | | BTC 0.0973160415303726 | | | |
| | | | | | CEL 73.42693860183572 | | | |
| | | | | | ETH 0.0301184126915868 | | | |
| | | | | | USDC 0.448591015386415 | | | |
| | | | | | USDT ERC20 63.1011943227807b0 | | | |
| 3.1.244488 | JAN KRČEK | ADDRESS REDACTED | | | BTC 0.0313009109859227 | | | |
| | | | | | CEL 84.0570742938b96 | | | |
| | | | | | ETH 0.800317 | | | |
| | | | | | XLM 1000.450651 | | | |
| 3.1.244489 | JAN KRECEK | ADDRESS REDACTED | | | ADA 627.036114268656 | | | |
| | | | | | BNB 0.864145735433029 | | | |
| | | | | | BTC 0.0028161704479b811 | | | |
| | | | | | CEL 178.585606527366 | | | |
| | | | | | SNX 22.649 | | | |
| 3.1.244490 | JAN KREJZA | ADDRESS REDACTED | | | BTC 0.000001709416924879 | | | |
| | | | | | CEL 0.09074594002945b61 | | | |
| | | | | | LTC 0.00650042063839883 | | | |
| 3.1.244491 | JAN KREMLACEK | ADDRESS REDACTED | | | BTC 0.0017229243025b59 | | | |
| | | | | | CEL 11.399434958545b1 | | | |
| | | | | | USDT ERC20 996.866005618409 | | | |
| 3.1.244492 | JÁN KREMSKÝ | ADDRESS REDACTED | | | ETH 0.000104154238587811 | | | |
| 3.1.244493 | JAN KRETSCHMER | ADDRESS REDACTED | | | BTC 0.000946860512345132 | | | |
| | | | | | CEL 0.040447627229b433 | | | |
| | | | | | USDC 2.43668394266846 | | | |
| | | | | | USDT ERC20 1122.34156674252 | | | |
| 3.1.244494 | JAN KRISTOF | ADDRESS REDACTED | | | BCH 0.600516737765447 | | | |
| | | | | | BTC 0.0358913988990857 | | | |
| | | | | | CEL 74.41276205391b81 | | | |
| | | | | | COMP 1.60020204257675 | | | |
| | | | | | DASH 1.26169205025255 | | | |
| | | | | | ETH 0.720145167233448 | | | |
| | | | | | MATIC 316.74006105 | | | |
| | | | | | SNX 8.53176043184b6 | | | |
| | | | | | ZRX 186.066287145225 | | | |
| 3.1.244495 | JAN KRISTOF OSTERMANN | ADDRESS REDACTED | | | BTC 0.000019347814057669 | | | |
| 3.1.244496 | JAN KRIVÁNEK | ADDRESS REDACTED | | | USDC 343.431203251404 | | | |
| 3.1.244497 | JAN KROFTA | ADDRESS REDACTED | | | BTC 0.01105766405985b49 | | | |
| | | | | | CEL 2.13589027995593 | | | |
| 3.1.244498 | JAN KRÖŠČEN | ADDRESS REDACTED | | | BTC 0.000000000043449021 | | | |
| 3.1.244499 | JAN KROUTIL | ADDRESS REDACTED | | | BTC 0.01142897770260511 | | | |
| 3.1.244500 | JAN KRULICK | ADDRESS REDACTED | | | BTC 0.00000566263598571b3 | | | |
| 3.1.244501 | JAN KRUPA | ADDRESS REDACTED | | | ADA 0.0052455790160b2884 | | | |
| | | | | | BNB 0.00100228178714b2 | | | |
| | | | | | BTC 2.1035372036199b9-07 | | | |
| | | | | | CEL 17.9169330528916 | | | |
| | | | | | MCDAI 0.000061143079085656 | | | |
| | | | | | USDC 0.6975304612928b47 | | | |
| 3.1.244502 | JAN KRYL | ADDRESS REDACTED | | | BTC 0.00139134706628976 | | | |
| | | | | | CEL 1601.008666666b27 | | | |
| | | | | | USDC 9899.10963 | | | |
| 3.1.244503 | JAN KUBES | ADDRESS REDACTED | | | BAT 0.00000071 | | | |
| | | | | | BCH 11.12406674 | | | |
| | | | | | BTC 1.06210006435533 | | | |
| | | | | | CEL 5980.61095420386 | | | |
| | | | | | USDT ERC20 0.0078 | | | |
| 3.1.244504 | JAN KUBICA | ADDRESS REDACTED | | | MCDAI 0.0506479039201656 | | | |
| | | | | | PAXG 0.171715847407044 | | | |
| 3.1.244505 | JAN KUBIS | ADDRESS REDACTED | | | BTC 0.11729080476b4021 | | | |
| 3.1.244506 | JAN KUBIZNA | ADDRESS REDACTED | | | BTC 0.0388198204697186 | | | |
| | | | | | CEL 0.3881124008042818 | | | |
| | | | | | ETH 2.0657174966788 | | | |
| | | | | | LTC 16.0220189147993 | | | |
| 3.1.244507 | JAN KUČERA | ADDRESS REDACTED | | | BTC 0.008300316637b44256 | | | |
| 3.1.244508 | JAN KUČERA | ADDRESS REDACTED | | | BTC 0.005511680215b66625 | | | |
| 3.1.244509 | JAN KUČERA | ADDRESS REDACTED | | | BTC 0.00002120251821b309 | | | |
| | | | | | LINK 0.003044835808b0433 | | | |
| | | | | | MATIC 0.197175005768116 | | | |
| 3.1.244510 | JAN KUČERA | ADDRESS REDACTED | | | ADA 10.7602515489578 | | | |
| | | | | | BTC 0.000000008617133b9 | | | |
| | | | | | CEL 6540.962531563b23 | | | |
| | | | | | DOT 72.6107316677892 | | | |
| | | | | | ETH 0.0000002352158269b78 | | | |
| | | | | | SNX 157.419 | | | |
| | | | | | USDC 0.0087496077540264b1 | | | |
| 3.1.244511 | JAN KUCERIK | ADDRESS REDACTED | | | BTC 0.00000038514551499b1 | | | |
| 3.1.244512 | JAN KUDELA | ADDRESS REDACTED | | | BTC 0.03669491399736b94 | | | |
| | | | | | ETH 0.414132930003036 | | | |
| | | | | | XRP 245.027362642839 | | | |
| 3.1.244513 | JAN KUDRIK | ADDRESS REDACTED | | | BTC 0.000000006612645534 | | | |
| | | | | | CEL 68.5266539034885 | | | |
| | | | | | USDC 550.953177807007 | | | |
| 3.1.244514 | JAN KUIJER | ADDRESS REDACTED | | | BTC 0.00001279092184b679 | | | |
| 3.1.244515 | JAN KURIŠ | ADDRESS REDACTED | | | BTC 0.01053409084b02645 | | | |
| | | | | | CEL 0.00879614847b925388 | | | |
| 3.1.244516 | JAN KURTZE | ADDRESS REDACTED | | | BTC 0.0003445131135770b35 | | | |
| 3.1.244517 | JAN KUSTERS | ADDRESS REDACTED | | | CEL 380.203155429377 | | | |
| | | | | | LINK 447.265045933171 | | | |
| | | | | | LTC 170.1 | | | |
| | | | | | PAX 32.49 | | | |
| | | | | | XRP 26601 | | | |
| 3.1.244518 | JAN KUSTRA | ADDRESS REDACTED | | | BTC 0.0163344818263669b7 | | | |
| 3.1.244519 | JAN KUYPERS | ADDRESS REDACTED | | | CEL 1.25354189377917 | | | |
| | | | | | BTC 0.000000102164647b9833 | | | |
| | | | | | CEL 0.07112226640556609 | | | |
| | | | | | DOT 0.000319983474363503 | | | |
| | | | | | MATIC 0.00350001855360892 | | | |
| | | | | | USDC 10.285589087366 | | | |
| 3.1.244520 | JAN KVASNICKA | ADDRESS REDACTED | | | ADA 0.2226100502900b29 | | | |
| | | | | | BNB 0.00187582365112594 | | | |
| | | | | | BTC 0.0000827591092854489 | | | |
| | | | | | USDT ERC20 0.2182484695111171 | | | |
| 3.1.244521 | JAN KVASNICKA | ADDRESS REDACTED | | | BTC 0.002075999935485b52 | | | |
| 3.1.244522 | JAN KWIECINSKI | ADDRESS REDACTED | | | BTC 0.000062681898724b62 | | | |
| 3.1.244523 | JAN KYJOVSKY | ADDRESS REDACTED | | | BTC 0.00083462709106878b9 | | | |
| 3.1.244524 | JAN KYSELA | ADDRESS REDACTED | | | BTC 0.000000004070690347 | | | |
| | | | | | CEL 0.0935560945761117 | | | |
| | | | | | MATIC 0.2494280b1 | | | |
| 3.1.244525 | JAN KYSELAK | ADDRESS REDACTED | | | BTC 0.0000002051741127 | | | |
| | | | | | CEL 0.47176217265b6728 | | | |
| | | | | | EOS 0.000025438434796011 | | | |
| | | | | | ETH 0.0004964576337941b89 | | | |
| | | | | | LTC 9.48586342899999E-09 | | | |
| | | | | | SGB 57.210423073059 | | | |
| | | | | | USDC 0.00000348036060283 | | | |
| | | | | | XLM 0.00000002565211056 | | | |
| | | | | | XRP 0.00000023643432798 | | | |
| 3.1.244526 | JAN LABA | ADDRESS REDACTED | | | CEL 0.01691186600529949 | | | |
| | | | | | ETH 0.00037863134797778 | | | |
| 3.1.244527 | JAN LACO | ADDRESS REDACTED | | | ADA 156.8208331547688 | | | |
| | | | | | BTC 0.000921554586109877 | | | |
| | | | | | CEL 0.7876160984b96077 | | | |
| 3.1.244528 | JAN LAKOTA | ADDRESS REDACTED | | | BTC 0.00145370672112751 | | | |
| | | | | | CEL 7959.318302060b06 | | | |
| | | | | | DOT 6.73216 | | | |
| | | | | | USDT ERC20 0.0000058212168452b9 | | | |
| 3.1.244529 | JAN LAMMERING | ADDRESS REDACTED | | | BTC 0.00887196052267b84 | | | |
| 3.1.244530 | JAN LANDFELD | ADDRESS REDACTED | | | BTC 2.19023439050839b6-05 | | | |
| 3.1.244531 | JAN LAPAJ | ADDRESS REDACTED | | | CEL 1.08494812851b2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244532 | JAN LARSEN | ADDRESS REDACTED | | | ADA 21.52714458938<br>BTC 1.03326524225966<br>CEL 0.113110959843141<br>ETH 1.04910678750524 | | | |
| 3.1.244533 | JAN LATAL | ADDRESS REDACTED | | | CEL 5.6513664903141 | | | |
| 3.1.244534 | JAN LAURIN | ADDRESS REDACTED | | | BTC 0.00595<br>CEL 126.133944986698<br>DOT 10.382840374245<br>ETH 0.18242585<br>SNX 15.397585537595 | | | |
| 3.1.244535 | JAN LAURITSEN | ADDRESS REDACTED | | | CEL 55.6516583376833 | | | |
| 3.1.244536 | JAN LAUTERBACH | ADDRESS REDACTED | | | BTC 0.00463929884101743 | | | |
| 3.1.244537 | JAN LEFIK | ADDRESS REDACTED | | | CEL 0.045149038673508 | | | |
| 3.1.244538 | JAN LEHMANN | ADDRESS REDACTED | | | BTC 0.00000396100436741 | | | |
| 3.1.244539 | JAN LEHR | ADDRESS REDACTED | | | ADA 2854.3951561137<br>AVAX 641.610419664912<br>BTC 7.692719828928B7<br>CEL 316.564964959178<br>DASH 1.3457038159683<br>EOS 4.74799074742223<br>ETH 27.086107075841<br>LINK 359.980738575881<br>LTC 0.342806230431758<br>LUNC 1585.94157492377<br>MATIC 96547.85300085285<br>USDC 6.6913412890697B<br>ZEC 0.247189969590105 | | | |
| 3.1.244540 | JAN LEMIESZCZUK | ADDRESS REDACTED | | Yes | BTC 0.0000001455338663345<br>CEL 3.3726708473212<br>ETH 0.02547753939165B2 | | | ETH 0.673553184673635 |
| 3.1.244541 | JAN LEON | ADDRESS REDACTED | | | ADA 1432.6136317B523<br>BAT 4.92368483155294<br>BSV 0.0247140375411513<br>BTC 0.45280576776341<br>BUSD 51.531247116783<br>COMP 0.592308721446B9<br>EOS 3.99045115722077<br>KNC 2.18160533017022<br>LUNC 0.004981307604356<br>MANA 5.07780618429231<br>MATIC 0.28545535343562<br>OMG 0.571913166399669<br>SNX 5.56584101041353<br>SOL 11.9510818970059<br>UMA 0.195691310858574<br>USDC 5341.97186461022<br>XLM 89.266316455111 | LUNC 0.00000837920306099 | | |
| 3.1.244542 | JAN LEONARD A MOORTGAT | ADDRESS REDACTED | | | BTC 1.008850253944S6<br>ETH 0.0138534450974825<br>USDC 72495.879069455 | | | |
| 3.1.244543 | JAN LEONHARDSEN | ADDRESS REDACTED | | | CEL 122.139304260B37<br>USDC 10 | | | |
| 3.1.244544 | JAN LEONIE ROMBOUTS | ADDRESS REDACTED | | | BTC 0.102178583613429<br>ETH 2.01535122963964 | | | |
| 3.1.244545 | JAN LESKO | ADDRESS REDACTED | | | BTC 0.0000016900067660707<br>CEL 13.105993806392B | | | |
| 3.1.244546 | JAN LESKOVSKY | ADDRESS REDACTED | | | PAX 72.3662960097365<br>BTC 0.00000000933221564<br>CEL 6.0257420866929 | | | |
| 3.1.244547 | JAN LETTINGA | ADDRESS REDACTED | | | BTC 0.00000393204835027<br>CEL 0.0959834771S2954<br>DOT 0.00000043<br>LINK 0.127892642743058<br>OMG 0.0000018635644712206<br>ZEC 0.0000037<br>ZRX 0.00000035 | | | |
| 3.1.244548 | JAN LEVAK | ADDRESS REDACTED | | | BTC 0.00503999872058132 | | | |
| 3.1.244549 | JAN LICHTENBERG | ADDRESS REDACTED | | | BTC 1.0229678751638RE-05 | | | |
| 3.1.244550 | JAN LINDBLAD | ADDRESS REDACTED | | | AAVE 0.000000267954582577<br>BTC 0.88719253989261<br>CEL 426.818677723614<br>COMP 0.000000172980735999<br>ETH 0.026210005250270B<br>LINK 0.000007439093678926<br>UNI 0.00037409566183543S | | | |
| 3.1.244551 | JAN LINDLÖF | ADDRESS REDACTED | | | BTC 0.00000000745749426 4<br>CEL 83.4953372603047<br>PAXG 1.7136929487602<br>SNX 52.6577150938B8<br>UMA 101.056094781526<br>XLM 515.92232561471 | | | |
| 3.1.244552 | JAN LINDSAY | ADDRESS REDACTED | | | ADA 237.567686<br>CEL 25.25536392433<br>LINK 132.2542698072<br>MATIC 620.784<br>USDC 240.612705 | | | |
| 3.1.244553 | JAN LOEFLER | ADDRESS REDACTED | | | BTC 0.00731729575076624<br>CEL 4.58307442210696<br>LTC 4.64727205 | | | BTC 0.000460065529988633 |
| 3.1.244554 | JAN LOKAJ | ADDRESS REDACTED | | | BTC 0.00046106108323607B | | | |
| 3.1.244555 | JAN LONČAR | ADDRESS REDACTED | | | BTC 0.000000187081299866<br>DOT 0.073941652B76267 | | | |
| 3.1.244556 | JAN LOONEN | ADDRESS REDACTED | | | BTC 0.159231517345642<br>ETH 0.2526569306105266 | | | |
| 3.1.244557 | JAN LOUDA | ADDRESS REDACTED | | | BTC 0.0010241943164565<br>CEL 0.0677574759933362 | | | |
| 3.1.244558 | JAN LOUIS KALIES | ADDRESS REDACTED | | | BTC 0.0000263816313375533 | | | |
| 3.1.244559 | JAN LUC ZANDIJANS | ADDRESS REDACTED | | | BTC 0.00000005763802212<br>CEL 0.00738737294981286<br>USDC 0.0271390959825409<br>USDT ERC20 4.169580300951465 | | | |
| 3.1.244560 | JAN LUCA TCHORZ | ADDRESS REDACTED | | | BTC 0.000001029460244385 | | | |
| 3.1.244561 | JAN LUČKA | ADDRESS REDACTED | | | BNB 1.01381448109297<br>BTC 0.220615768341943<br>LTC 2.5105892939B315 | | | |
| 3.1.244562 | JAN LUNDE | ADDRESS REDACTED | | | CEL 40.8249566471923<br>ETH 0.555<br>MCDAI 40 | | | |
| 3.1.244563 | JAN LÜTKEREINKE | ADDRESS REDACTED | | | BTC 0.75013341687278 | | | |
| 3.1.244564 | JAN LUYS | ADDRESS REDACTED | | | ADA 224.075046770155<br>BNB 1.2257136315662<br>BTC 0.379403105108117<br>CEL 30.16416739633 1<br>COMP 1.0454041445343B<br>SNX 47.927236043081<br>USDT ERC20 290.243083455381 | | | |
| 3.1.244565 | JAN MACEK | ADDRESS REDACTED | | | ADA 0.829990020376937<br>BTC 0.00000049951804350525<br>DOT 0.000169315335623412<br>ETH 0.000010510664971904<br>MATIC 0.08532308458318465 | | | |
| 3.1.244566 | JAN MACHARÁČEK | ADDRESS REDACTED | | | CEL 1.34885116461536<br>DASH 1.8685427382219<br>LTC 0.00385454145267067 | | | |
| 3.1.244567 | JAN MACHÝČEK | ADDRESS REDACTED | | | BTC 0.00233958803602417 | | | |
| 3.1.244568 | JAN MACKINNON | ADDRESS REDACTED | | | BTC 0.023991653080860 2<br>USDC 10536.69343963 11 | | | |
| 3.1.244569 | JAN MAGNUS BREVIK | ADDRESS REDACTED | | | BTC 0.000114554007826528<br>CEL 294.87068240765 9<br>DOT 15.05917115<br>USDT ERC20 385 | | | |
| 3.1.244570 | JAN MAGNUS STOUD PLATOU | ADDRESS REDACTED | | | ETH 0.000118734486890775 | | | |
| 3.1.244571 | JAN MAHIEU | ADDRESS REDACTED | | | AVAX 0.00950432036495889<br>BTC 0.000165765814908593<br>CEL 0.0334507345815 16<br>DOT 0.101425839960353<br>ETH 0.000003021294675931<br>LINK 0.0260989867521836<br>SOL 0.0113800303B2759<br>UNI 0.0241072715676941<br>USDC 0.006 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244572 | JAN MAHNEL | ADDRESS REDACTED | | | BTC 3.731917681441196 05<br>CEL 0.019899059480089<br>ETH 0.001878277566146 49<br>USDC 7.702467237532 14<br>USDT ERC20 0.054294169660 3297 | | | |
| 3.1.244573 | JAN MAKOVIČKA | ADDRESS REDACTED | | | BTC 0.000000000586016 99<br>CEL 0.002140962311723329<br>ETH 0.000152975354663901<br>LTC 0.000495661508844322 | | | |
| 3.1.244574 | JAN MALEK | ADDRESS REDACTED | | | BTC 0.000000005655679271<br>CEL 0.079852868273078 5 | | | |
| 3.1.244575 | JAN MALINČÍK | ADDRESS REDACTED | | | BTC 0.020220269824940 2<br>CEL 0.130746067124731 | | | |
| 3.1.244576 | JAN MALMGREN | ADDRESS REDACTED | | | LTC 0.128592<br>BTC 0.000015987930065344<br>CEL 0.057300023445838 | | | |
| 3.1.244577 | JAN MALTE METZELDER | ADDRESS REDACTED | | | CEL 0.014399628396755 | | | |
| 3.1.244578 | JAN MALÝ | ADDRESS REDACTED | | | BTC 0.005938663188848 38<br>CEL 0.600128330176486 | | | |
| 3.1.244579 | JAN MANEK | ADDRESS REDACTED | | | CEL 0.168258569846416<br>ADA 343.364079062305<br>BTC 0.008390199535954 08<br>CEL 1.078566368561627 | | | |
| 3.1.244580 | JAN MANUEL RIVERA HERNANDEZ | ADDRESS REDACTED | | | ETH 0.098999998140451 5<br>AVAX 10.132254415116<br>BTC 0.001310361789103 02<br>DOT 28.103728340477 8 | | | |
| 3.1.244581 | JAN MARC PERTZBORN | ADDRESS REDACTED | | | SOL 9.142045261215 38<br>BTC 0.044896137991884 8 | | | |
| 3.1.244582 | JAN MARC SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.000682218628439235<br>DOT 37.567687010199 2<br>ETH 0.003645130231403 29<br>LINK 217.55043897 3 | BTC 0.00000000286265675 2<br>USDC 0.00000007362774322 5 | | |
| 3.1.244583 | JAN MARCEL VAN DER LINDE | ADDRESS REDACTED | | | USDC 0.254393517161947<br>BTC 0.033411877718632 3 | | | |
| 3.1.244584 | JAN MARCO SCHANK | ADDRESS REDACTED | | | ETH 0.060003731182047 4<br>BTC 0.000002878634481199 | | | |
| 3.1.244585 | JAN MAREK | ADDRESS REDACTED | | | BTC 0.000213275989197 51 | | | |
| 3.1.244586 | JAN MARES | ADDRESS REDACTED | | | ADA 238.188380527111<br>BTC 0.002281800093957192<br>LTC 0.94420024709121 3 | | | |
| 3.1.244587 | JAN MARK ZIMMERMANN | ADDRESS REDACTED | | | USDC 445.851832348531<br>BTC 0.000038838402513985 | | | |
| 3.1.244588 | JAN MARKUS SCHULLER | ADDRESS REDACTED | | | BTC 0.003990934466664569 | | | |
| 3.1.244589 | JAN MARTENS | ADDRESS REDACTED | | | CEL 0.017050368516816 | | | |
| 3.1.244590 | JAN MARTIN ALBERT STAUDE | ADDRESS REDACTED | | | BTC 0.021794967480913 | | | |
| 3.1.244591 | JAN MARTIN EMSTERS | ADDRESS REDACTED | | | BTC 0.020538952375967 | | | |
| 3.1.244592 | JAN MARTIN RAUSCHER | ADDRESS REDACTED | | | BTC 0.000003019755162761 | | | |
| 3.1.244593 | JAN MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00000000421955672<br>CEL 0.002876164273989 83 | | | |
| 3.1.244594 | JAN MARTZ | ADDRESS REDACTED | | | BTC 0.016793930949510 3 | | | |
| 3.1.244595 | JAN MAŠEK | ADDRESS REDACTED | | | ETH 1.59400800394377<br>BTC 0.000000795677276554 | | | |
| 3.1.244596 | JAN MASTNÍK | ADDRESS REDACTED | | | CEL 0.100861363915501<br>BTC 0.008687422230557 27 | | | |
| 3.1.244597 | JAN MATEJKA | ADDRESS REDACTED | | | CEL 0.100861265475 55<br>BTC 0.000000322846767533 | | | |
| 3.1.244598 | JAN MATEUSZ NACHILO | ADDRESS REDACTED | | | ETH 0.000009243985052272<br>BTC 0.003623385191753 66 | | | |
| 3.1.244599 | JAN MATTHES | ADDRESS REDACTED | | | CEL 1.577905247306 59<br>ETH 0.00904059<br>USDC 973.338765909303 | | | |
| 3.1.244600 | JAN MATUS | ADDRESS REDACTED | | | BTC 0.01435045491004 9 | | | |
| 3.1.244601 | JAN MATYÁŠ | ADDRESS REDACTED | | | ETH 0.001439116635658 24 | | | |
| 3.1.244602 | JAN MAZOUR | ADDRESS REDACTED | | | BTC 0.000027551343159538<br>CEL 0.121573867126242 | | | |
| 3.1.244603 | JAN MEDUŇA | ADDRESS REDACTED | | | BTC 0.00074092658967995 4<br>BTC 0.000012963050825146 | | | |
| 3.1.244604 | JAN MEIER | ADDRESS REDACTED | | | BCH 0.500774367869037 7<br>BTC 0.14911449075365 6 | | | |
| 3.1.244605 | JAN MEIJBOOM | ADDRESS REDACTED | | | CEL 3.16479001403 65<br>BTC 0.00516215269660 42<br>ETH 0.00132388089917079 | | | |
| 3.1.244606 | JAN MELICHAR | ADDRESS REDACTED | | | USDC 20509.099352856 7<br>CEL 0.050085617899846 | | | |
| 3.1.244607 | JAN MESPREUVE | ADDRESS REDACTED | | | CEL 146.443420105043<br>COMP 10.008018529664 74<br>DOT 0.000000000097516592<br>KNC 698.310197475162 | | | |
| 3.1.244608 | JAN MICHAEL ECKERT | ADDRESS REDACTED | | | CEL 4.760343906135 74<br>ETH 0.000142254413996183 | | | |
| 3.1.244609 | JAN MICHAEL PETERS | ADDRESS REDACTED | | | BTC 0.048698041248990 2 | | | |
| 3.1.244610 | JAN MICHAEL RECHLITZ | ADDRESS REDACTED | | | BTC 0.005411251136768 7 | | | |
| 3.1.244611 | JAN MICHAEL TACUBANZA | ADDRESS REDACTED | | | BCH 0.030950600838039<br>BTC 0.000834717681610033<br>CEL 0.476054981263471<br>MATIC 47.7537930929663<br>XRP 33.126386694013 2 | | | |
| 3.1.244612 | JAN MICHALČÍK | ADDRESS REDACTED | | | BTC 0.000000005989986<br>CEL 0.067622383926378 | | | |
| 3.1.244613 | JAN MICHÁLEK | ADDRESS REDACTED | | | EOS 0.000044838088242776<br>BTC 0.000024224243843095<br>CEL 0.129287107371106<br>LTC 0.000415573720686558 | | | |
| 3.1.244614 | JAN MICHEK | ADDRESS REDACTED | | | USDT ERC20 0.167849938442422<br>BTC 0.008116798321892<br>CEL 58.892068842321<br>DOT 0.0056786516106746<br>SNX 0.222676426803218 | | | |
| 3.1.244615 | JAN MIKEL | ADDRESS REDACTED | | | USDC 0.005945958415182 42<br>USDT ERC20 0.261240252429776<br>BTC 0.000005476527892946<br>CEL 0.005105848662140 68<br>ETH 0.000045275277116924 | | | |
| 3.1.244616 | JAN MIKEŠ | ADDRESS REDACTED | | | SNX 0.007584352544118 86<br>ADA 64.45364<br>BTC 0.013832070078814<br>CEL 66.9639145880495<br>DOT 12.39615<br>USDC 441.56321<br>USDT ERC20 222.97561<br>XLM 0.115571982294544 | | | |
| 3.1.244617 | JAN MIKULA | ADDRESS REDACTED | | | XRP 49.95223<br>BTC 0.000990181897791970 4<br>CEL 15.327406058224 3 | | | |
| 3.1.244618 | JAN MIKULA | ADDRESS REDACTED | | | ETH 0.2<br>BTC 0.001919975111862611<br>CEL 19.951831206482<br>ETH 0.27097512 | | | |
| 3.1.244619 | JAN MIKULKA | ADDRESS REDACTED | | | BTC 0.390082812256269<br>CEL 1.460836043115 27<br>ETH 1.57154146803395 | | | |
| 3.1.244620 | JAN MIN HO | ADDRESS REDACTED | | | BTC 0.000075701896076017<br>CEL 39945500998105 | | | |
| 3.1.244621 | JAN MIRCO PECHT | ADDRESS REDACTED | | | BTC 0.000182500161607 | | | |
| 3.1.244622 | JAN MISANI | ADDRESS REDACTED | | | ADA 0.220027789597358<br>BTC 0.000047959441152 | | | |
| 3.1.244623 | JAN MIŠANI | ADDRESS REDACTED | | | BTC 0.001177252475222349 | | | |
| 3.1.244624 | JAN MIZERA | ADDRESS REDACTED | | | BTC 0.000000067026950 48<br>CEL 9.91429315149529 | | | |
| 3.1.244625 | JAN MLECKA | ADDRESS REDACTED | | | XRP 0.000003626373137972<br>BTC 0.000238820369650281<br>CEL 385.38037887281 | | | |
| 3.1.244626 | JAN MLICKA | ADDRESS REDACTED | | | ETH 0.214401748482427<br>BTC 0.000166288864814556<br>CEL 377.2170930222 | | | |
| 3.1.244627 | JAN MLICKA | ADDRESS REDACTED | | | BTC 0.000165002617183227<br>CEL 367.244557643319 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244628 | JAN MLECKA | ADDRESS REDACTED | | | BTC 0.00016229115467562<br>CEL 449.09729249731<br>ETH 0.00152947617752565<br>USDC 3.956752 | | | |
| 3.1.244629 | JAN MOELLER | ADDRESS REDACTED | | | BTC 0.00353868492002S5<br>ETH 0.2218273541961S7<br>MATIC 39.603760502390S | | | |
| 3.1.244630 | JAN MOLTÓ | ADDRESS REDACTED | | | BTC 0.15048523830499<br>CEL 19.9399391865441<br>ETH 0.54962562078842 | | | |
| 3.1.244631 | JAN MONSCH | ADDRESS REDACTED | | | ADA 0.22393040566609<br>BNB 0.00107252795152309<br>BTC 0.074492417438S642<br>BUSD 1037.15500594506<br>ETH 0.6731545400S1491<br>USDC 0.54654209444140G | | | |
| 3.1.244632 | JAN MOORMAN | ADDRESS REDACTED | | | BTC 0.13765730069130I<br>ETC 13.2374517805006<br>ETH 0.36S2016476807A1<br>LTC 3.06893730981055<br>USDT ERC20 236.11198620537I | | | |
| 3.1.244633 | JAN MORAVEC | ADDRESS REDACTED | | | BTC 0.016954864916651S3 | | | |
| 3.1.244634 | JAN MORAVEC | ADDRESS REDACTED | | | ADA 173.836913871I49<br>BTC 0.001107842106873I93<br>CEL 3.7347465838668I<br>MATIC S018.8060361065 | | | |
| 3.1.244635 | JAN MORAVEK | ADDRESS REDACTED | | | BNB 0.00186599940716942<br>BTC 0.0000203448379406I98<br>BUSD 0.00000001618750S1581<br>CEL 9.724103074944IB<br>MCDAI 0.00000027956903B630S<br>USDC 0.000000054603523797<br>XLM 0.37696643633412 | | | |
| 3.1.244636 | JAN MORITZ BLOCH | ADDRESS REDACTED | | | BTC 0.0000354803428434G | | | |
| 3.1.244637 | JAN MORITZ LIMPINSEL | ADDRESS REDACTED | | | BTC 0.205807111085124 | | | |
| 3.1.244638 | JAN MORTENSEN | ADDRESS REDACTED | | | BTC 0.0145786554969396 | | | |
| 3.1.244639 | JAN MROCZEK | ADDRESS REDACTED | | | CEL 62.7459298B044I1 | | | |
| 3.1.244640 | JAN MULDER | ADDRESS REDACTED | | | BTC 0.0000811215462815706<br>CEL 10.508326982005S<br>ETH 0.14173323024782B | | | |
| 3.1.244641 | JAN MUSIL | ADDRESS REDACTED | | | BTC 0.0106541057971AB | | | |
| 3.1.244642 | JAN NÁDVORNÍK | ADDRESS REDACTED | | | BTC 0.0000000302207090G<br>ETC 0.00381303935538267<br>CEL 0.54643586837854 | | | |
| 3.1.244643 | JAN NAJNAM | ADDRESS REDACTED | | | ETH 0.052158633175581I<br>BTC 0.00512035886807628<br>CEL 4.37295959603864<br>GUSD 74.42394903836I7<br>USDC 17.1465677378381 | | | |
| 3.1.244644 | JAN NAUTA | ADDRESS REDACTED | | Yes | ADA 0.18628609605454<br>AVAX 1.027713574561I36<br>BTC 0.27689285646438A<br>CEL 633.08609437564<br>DOT 69.88661653052A2<br>ETH 29.98771521553993<br>LUNC 55.02525158313S3<br>MATIC 965.18215243489S<br>USDC 6129.41519291547 | | | BTC 1.08773059776701 |
| 3.1.244645 | JAN NAVRATIL | ADDRESS REDACTED | | | CEL 0.12312427982900791 | | | |
| 3.1.244646 | JAN NEDVĚD | ADDRESS REDACTED | | | BTC 0.000000006703205353<br>CEL 0.0125335071705308 | | | |
| 3.1.244647 | JAN NETOPILÍK | ADDRESS REDACTED | | | BTC 0.000001787307891032<br>CEL 0.064390256151481S | | | |
| 3.1.244648 | JAN NEUMANN | ADDRESS REDACTED | | | MCDAI 0.15842852772654I7 | | | |
| 3.1.244649 | JAN NEUMANN | ADDRESS REDACTED | | | BTC 0.0500265804522426 | | | |
| 3.1.244650 | JAN NEUNZIG | ADDRESS REDACTED | | | BTC 0.00000172835058234I<br>BCH 0.00019495410363384<br>BTC 0.000002017874778036<br>CEL 23.503878205924<br>COMP 0.04185464526B4298<br>LINK 0.00926130818838867<br>OMG 0.00131389779559A4<br>USDT ERC20 0.28275753062924I | | | |
| 3.1.244651 | JAN NEUZIL | ADDRESS REDACTED | | | BTC 0.200841814546916<br>CEL 0.7516956625570I7<br>ETH 0.51165714020660A<br>LINK 11.073807995553 | | | |
| 3.1.244652 | JAN NEZVAL | ADDRESS REDACTED | | | BTC 0.00000000661914998<br>CEL 0.636027302055033 | | | |
| 3.1.244653 | JAN NICKJEWSKI | ADDRESS REDACTED | | | BTC 7.1176962670919E-06<br>CEL 4.00209306338199<br>ETH 0.0000007<br>LTC 0.00005113<br>SGB 0.11509629821274I<br>USDT ERC20 0.00000013400488400S<br>USDT ERC20 0.35996047787708<br>XRP 0.76260S361234498 | | | |
| 3.1.244654 | JAN NICKEL | ADDRESS REDACTED | | | BTC 7.056769102522996-06 | | | |
| 3.1.244655 | JAN NICOLE GAMALONG | ADDRESS REDACTED | | | BTC 0.00135762018130667<br>CEL 4.07278283244643<br>USDT ERC20 12.5 | | | |
| 3.1.244656 | JAN NIELSEN | ADDRESS REDACTED | | | BTC 0.000001285405674GI<br>CEL 3711.83621830063<br>SGB 394.8243 | | | |
| 3.1.244657 | JAN NIELSEN | ADDRESS REDACTED | | | AAVE 4.5263769712053<br>BTC 0.24759110298289I<br>DOT 0.251097805174149<br>ETH 9.754001895457B<br>LINK 134.7560590017633<br>MATIC 1438.19613653266<br>UNI 57.9402298989665 | | | |
| 3.1.244658 | JAN NIELSEN | ADDRESS REDACTED | | | BTC 0.00110186667518295<br>CEL 7.534341154732BI<br>EOS 100.5333<br>XLM 26.3885861 | | | |
| 3.1.244659 | JAN NIIS | ADDRESS REDACTED | | | BTC 0.00008629125260515S2<br>DOT 0.03443380487301G1<br>ETH 0.000314558790584I | | | |
| 3.1.244660 | JAN NIKIC | ADDRESS REDACTED | | | ADA 305.749410748851<br>CEL 50.4772216223933<br>MATIC 44.48506477231B<br>SGB 433.975713719<br>UMA 0.00004763<br>XLM 143.766891300623<br>XRP 6863.5713565097I | | | |
| 3.1.244661 | JAN NIKLAS HJGREFFE | ADDRESS REDACTED | | | BTC 0.00007262599779691I | | | |
| 3.1.244662 | JAN NIKLAS REINHARDT | ADDRESS REDACTED | | | BTC 0.000012609437347591 | | | |
| 3.1.244663 | JAN NIKLAS WEIHRAUCH | ADDRESS REDACTED | | | BTC 0.0146118453875679 | | | |
| 3.1.244664 | JAN NIKOLIC | ADDRESS REDACTED | | | ADA 0.25109604439707<br>BTC 1.406510324809991.07<br>CEL 0.03349171600722S9 | | | |
| 3.1.244665 | JAN NITZSCHE | ADDRESS REDACTED | | | BTC 0.00179109090683815 | | | |
| 3.1.244666 | JAN NOHEJL | ADDRESS REDACTED | | Yes | CEL 522.453671154155 | | | ETH 157.20893344538 |
| 3.1.244667 | JAN NOVAK | ADDRESS REDACTED | | | ETH 2.0926734216385S<br>CEL 0.052719525394B708<br>LINK 7.15527414542484<br>XLM 134.420560540528 | | | |
| 3.1.244668 | JAN NOVOTNY | ADDRESS REDACTED | | | BTC 0.027588533062457<br>CEL 0.14437399822597B | | | |
| 3.1.244669 | JAN NOVOTNY | ADDRESS REDACTED | | | BTC 0.04670S58<br>CEL 63.7656100067343<br>COMP 0.09833274<br>DOT 7.08716593I3<br>ETH 0.29712973<br>LINK 8.8970089 | | | |
| 3.1.244670 | JAN NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.014345775035977G<br>CEL 13.7856590865410 | | | |
| 3.1.244671 | JAN ODD EDMOND INSINGER | ADDRESS REDACTED | | | BTC 0.00109477268455664<br>USDT ERC20 410.106348310596 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244672 | JAN OESTERREICH | ADDRESS REDACTED | | | ADA 10006.3979486319<br>BTC 0.0004289910813778112<br>CEL 438.578287140803<br>DOT 358.90961364075<br>ETH 2.029093981522366<br>LTC 0.29651673895811X<br>USDC 150.7625819555646<br>USDT ERC20 0.7606930769323077 | | | |
| 3.1.244673 | JAN OHLMANN | ADDRESS REDACTED | | | BTC 0.001747343800097595 | | | |
| 3.1.244674 | JAN OKTÁBEC | ADDRESS REDACTED | | | BTC 0.1425435151590137 | | | |
| | | | | | CEL 0.363451996227603 | | | |
| 3.1.244675 | JAN OLAUS AANESLAND | ADDRESS REDACTED | | | BNB 0.00139926415771614<br>BTC 0.0000158779443028993<br>BUSD 0.09551230467439712<br>USDT ERC20 1.188990723313764 | | | |
| 3.1.244676 | JAN OLAV MOLTU | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| | | | | | CEL 0.00000000000000306 | | | |
| 3.1.244677 | JAN OLIVER GOEDE | ADDRESS REDACTED | | | BTC 0.00002653828225362X | | | |
| 3.1.244678 | JAN OLIVER SCHMIDT | ADDRESS REDACTED | | | BTC 0.000038540362726758 | | | |
| 3.1.244679 | JAN OLOF ULF MATTIAS MATTSSON | ADDRESS REDACTED | | | BTC 0.002672012240129986<br>CEL 1071.308477793734<br>SNX 200 | | | |
| 3.1.244680 | JAN OLSEN | ADDRESS REDACTED | | | BTC 0.00003391<br>CEL 1461.77228021748<br>ETH 0.25007 | | | |
| 3.1.244681 | JAN ONDIRKO | ADDRESS REDACTED | | | BTC 0.0099626J<br>CEL 14.3206764487643<br>ETC 10<br>LTC 0.00004572 | | | |
| 3.1.244682 | JAN OORD | ADDRESS REDACTED | | | ADA 0.139984947938912<br>BTC 0.00019101372276768<br>CEL 2.739213516541X5<br>EOS 0.075450466483609<br>ETH 0.002446390238370T5<br>LTC 0.016461777704657<br>USDC 0.2275891623992142<br>XLM 0.15842455458966 | | | |
| 3.1.244683 | JAN OPAT | ADDRESS REDACTED | | | BTC 0.0008204583010068224<br>CEL 8.3411122805198X<br>DOT 30.000000000046 | | | |
| 3.1.244684 | JAN ORBAN | ADDRESS REDACTED | | | AAVE 0.5998912845836X5<br>BAT 0.53037618483028<br>BTC 0.017392199757800X<br>CEL 0.3333862617856X<br>SNX 121.160269803945<br>USDC 526.0180517867X1<br>XLM 0.01398714646683059X | | | |
| 3.1.244685 | JAN ORR | ADDRESS REDACTED | | | CEL 1.09129479298699 | | | |
| 3.1.244686 | JAN ORŠULA | ADDRESS REDACTED | | | AAVE 95.48753261265X1<br>BTC 0.000000180240012905X<br>COMP 12.92954729342X4<br>DOT 0.10655963665319X<br>ETH 5.55920025640X<br>LTC 0.02035466449957X9<br>SNX 1462.17125251481 | | | |
| 3.1.244687 | JAN ORTNER | ADDRESS REDACTED | | | BTC 0.0000000481166956387<br>CEL 0.384098253823213 | | | |
| 3.1.244688 | JAN OŠLEJŠEK | ADDRESS REDACTED | | | LTC 0.00000075<br>BCH 0.00000279322176572X<br>BTC 0.00000298168866720X<br>DOT 0.006709028863725X<br>ETH 0.00053444280163346T<br>LTC 3.77619411450829E-05<br>USDT ERC20 0.01933998298849172 | | | |
| 3.1.244689 | JAN OST | ADDRESS REDACTED | | | BTC 0.000109851778036984<br>BUSD 7251.97805955702<br>CEL 0.285007138939852<br>ETH 0.002025324263195X04<br>LTC 0.0103966489950961<br>USDC 56028.7335673489 | | | |
| 3.1.244690 | JAN OTTO | ADDRESS REDACTED | | | BTC 0.005214437763384X17<br>CEL 24.727874897271T<br>USDT ERC20 230<br>XLM 20020.34043 | | | |
| 3.1.244691 | JAN OTTOSSON | ADDRESS REDACTED | | | BTC 0.0839585620474776<br>CEL 26.136185902154<br>ETH 0.5162584202109T<br>LTC 6.898311 | | | |
| 3.1.244692 | JAN OUTEN | ADDRESS REDACTED | | | BTC 0.06617498854273X17<br>CEL 11.448240071549<br>DOT 0.0000000004573821<br>LTC 2.39589276 | | | |
| 3.1.244693 | JAN OVE SKOGHEIM | ADDRESS REDACTED | | | USDT ERC20 21.53823861364X21 | | | |
| 3.1.244694 | JAN OWEN | ADDRESS REDACTED | | | BUSD 1485.53534648866 | | | |
| | | | | | MCDAI 31.839006820908 | | | |
| 3.1.244695 | JAN OWEN | ADDRESS REDACTED | | | BAT 48.068265475863X4<br>ETH 0.497515409977962<br>SNX 3.30366386217212<br>UNI 1.522744959990X5<br>USDC 72.676677455824T<br>XLM 106.5770724493 | | | |
| 3.1.244696 | JAN PADILLA | ADDRESS REDACTED | | | BTC 0.02968997966682664 | | | |
| 3.1.244697 | JAN PAHULJE | ADDRESS REDACTED | | | ETH 0.144054629212005<br>BTC 0.0000003929233029896<br>CEL 4.55890895723937<br>USDC 1.208161398384X91<br>USDT ERC20 0.04868116395255X87 | | | |
| 3.1.244698 | JAN PAJUREK | ADDRESS REDACTED | | | CEL 0.9845145948188X63<br>MCDAI 40<br>USDC 439.761911872973 | | | |
| 3.1.244699 | JAN PALUCH | ADDRESS REDACTED | | | ADA 0.619972830165964<br>BTC 0.000000001265365173<br>CEL 0.006591548028106X39<br>ETH 0.000000136335414X24<br>MATIC 0.155375079433041<br>SNX 0.0321488279271062 | | | |
| 3.1.244700 | JAN PÁNIK | ADDRESS REDACTED | | | BNB 0.00143943018277169<br>BTC 0.0000107031179040482<br>BUSD 0.90465012364159X<br>CEL 0.033598486268465X5<br>DOT 0.00304786682096425<br>LTC 0.0008971147472178X29<br>USDC 0.201169464685299<br>XLM 0.5092502314146T9<br>XRP 0.0317987653234X49 | | | |
| 3.1.244701 | JÁN PARALIČ | ADDRESS REDACTED | | | BTC 0.1064813181514<br>CEL 96.79451884506X7<br>ETH 0.461755T5 | | | |
| 3.1.244702 | JAN PASAR | ADDRESS REDACTED | | | BTC 0.001116875678019X42 | | | |
| 3.1.244703 | JAN PATYRA | ADDRESS REDACTED | | | CEL 2.24340376371123<br>CEL 1.939441250052T7<br>XLM 0.000000003616100476 | | | |
| 3.1.244704 | JAN PAUL BUCHWALD | ADDRESS REDACTED | | | BTC 0.0172489024761933 | | | |
| 3.1.244705 | JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | | | AAVE 0.00000682521153842X<br>ADA 0.000000247284281142<br>BAT 0.002650359349086X96<br>BTC 0.0000003186645103313<br>CEL 2294.436366808671<br>COMP 0.0000395798384613X38<br>DASH 0.000000077508909<br>DOT 0.00000615384415385<br>ETH 0.000006130366346093<br>LINK 0.000000671804850874<br>LUNC 23.95344<br>MANA 0.0113338195875<br>MATIC 0.000006070769230769X2<br>SGB 4834.17649695146<br>SNX 0.000000284615384662<br>USDC 0.0000005773307692311<br>USDT ERC20 0.0000007893230076023<br>XLM 0.011136705240065<br>XRP 10107.141850824<br>ZEC 0.0000009765159846X2<br>ZRX 0.000000398148933X44 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244706 | JAN PAVLÁSEK | ADDRESS REDACTED | | | BTC 0.00565194047307649 | | | |
| | | | | | CEL 20.5157233032266 | | | |
| | | | | | ETH 0.2626187737049 | | | |
| 3.1.244707 | JAN PAVLATA | ADDRESS REDACTED | | | BTC 0.007969 | | | |
| | | | | | CEL 6.16058990421608 | | | |
| 3.1.244708 | JAN PAWLUS | ADDRESS REDACTED | | | AVAX 1.52658654591156 | | | |
| | | | | | BTC 0.0277326356380126 | | | |
| | | | | | CEL 3.3485012202521 | | | |
| | | | | | MATIC 97.1330537118273 | | | |
| 3.1.244709 | JAN PEČENKA | ADDRESS REDACTED | | | ADA 0.198781239836846 | | | |
| | | | | | BTC 0.000045384116966 | | | |
| | | | | | CEL 4.98689769847966 | | | |
| | | | | | MCD4 0.00191633741857343 | | | |
| 3.1.244710 | JAN PEETERS | ADDRESS REDACTED | | | CEL 57.5737359019837 | | | |
| | | | | | MATIC 814.751246605983 | | | |
| | | | | | USDC 0.75010785200224 | | | |
| | | | | | USDT ERC20 11.9027485361271 | | | |
| 3.1.244711 | JAN PEITERSEN | ADDRESS REDACTED | | | CEL 0.465519859071397 | | | |
| 3.1.244712 | JAN PERENIČ | ADDRESS REDACTED | | | BTC 0.000749954308253452 | | | |
| | | | | | CEL 0.723036664470438 | | | |
| 3.1.244713 | JAN PESCHEL | ADDRESS REDACTED | | | ETH 0.000371134286057798 | | | |
| 3.1.244714 | JAN PETER BÄTZ | ADDRESS REDACTED | | | BTC 0.0187411596647078 | | | |
| 3.1.244715 | JAN PETER BORG | ADDRESS REDACTED | | | BTC 0.000001456573227919 | | | |
| | | | | | ETH 0.000001793283381097 | | | |
| | | | | | USDC 0.00776939473783628 | | | |
| 3.1.244716 | JAN PETER KIEWIET | ADDRESS REDACTED | | | ADA 0.392227201911119 | | | |
| | | | | | BTC 0.000016348847541914 | | | |
| | | | | | CEL 0.694984996347905 | | | |
| | | | | | ETH 0.00142588311401337 | | | |
| | | | | | LINK 0.0839051897358415 | | | |
| | | | | | MATIC 0.296770220906473 | | | |
| | | | | | USDC 1.41687443846922 | | | |
| 3.1.244717 | JAN PETER LÜBKER | ADDRESS REDACTED | | | BTC 0.00324201129804031 | | | |
| 3.1.244718 | JAN PETERS | ADDRESS REDACTED | | | 1INCH 18.9638052622128 | | | |
| | | | | | MATIC 431.702865485477 | | | |
| 3.1.244719 | JAN PETR | ADDRESS REDACTED | | | ADA 6.40742056115511 | | | |
| | | | | | BTC 0.0498318742926618 | | | |
| | | | | | ETH 0.375309756414017 | | | |
| | | | | | LINK 2.758106012233314 | | | |
| | | | | | LTC 0.40367692979562 | | | |
| | | | | | SOL 0.412320563507323 | | | |
| | | | | | XLM 239.238695188368 | | | |
| 3.1.244720 | JAN PETRUS FOURIE | ADDRESS REDACTED | | | BTC 0.0161381459359855 | | | |
| | | | | | CEL 2096.01572771252 | | | |
| 3.1.244721 | JAN PFEIFER | ADDRESS REDACTED | | | BNB 0.00215156346316931 4 | | | |
| | | | | | BTC 0.000003107666861164 | | | |
| | | | | | USDC 0.9413767867 52835 | | | |
| 3.1.244722 | JAN PFRIMMER | ADDRESS REDACTED | | | BTC 0.0251211075199888 | | | |
| | | | | | ETH 0.512606390549897 | | | |
| | | | | | USDT ERC20 714.752487030924 | | | |
| 3.1.244723 | JAN PHILIPP HEINEMANN | ADDRESS REDACTED | | | AAVE 1.04302554669809 | | | |
| | | | | | BCH 4.09322228689696 | | | |
| | | | | | BTC 2.10966692034354 | | | |
| | | | | | CEL 195.590072536754 | | | |
| | | | | | DASH 10.463173274309 1 | | | |
| | | | | | EOS 519.474350660938 | | | |
| | | | | | ETH 10.59105853306 | | | |
| | | | | | LINK 255.725565621843 | | | |
| | | | | | LTC 42.704893598322 | | | |
| | | | | | USDC 683.153963779148 | | | |
| | | | | | XRP 61551.0669075586 | | | |
| | | | | | ZEC 10.1219978078363 | | | |
| 3.1.244724 | JAN PHILIPP KLONNER | ADDRESS REDACTED | | | BTC 0.00467556748076052 | | | |
| 3.1.244725 | JAN PHILIPP RALF WESTPHAL | ADDRESS REDACTED | | | BTC 0.000017632109915946 | | | |
| 3.1.244726 | JAN PHILIPP STRUCKMEYER | ADDRESS REDACTED | | | BTC 0.000778425343129952 | | | |
| 3.1.244727 | JAN PHILIPP WERNEKE | ADDRESS REDACTED | | | BTC 0.000055983452109 9 | | | |
| 3.1.244728 | JAN PHILIPP RADIOLA | ADDRESS REDACTED | | | BTC 0.369270834208812 | | | |
| | | | | | ETH 0.025697032218202 7 | | | |
| | | | | | LTC 0.040060803495935 26 | | | |
| | | | | | USDC 26.6661710586014 | | | |
| 3.1.244729 | JAN PIERCE | ADDRESS REDACTED | | | BTC 0.056715252413 2906 | | | |
| 3.1.244730 | JAN PIETER BAX | ADDRESS REDACTED | | | ADA 0.971184366467036 | | | |
| | | | | | BCH 0.0002819965322514 9 | | | |
| | | | | | BTC 0.000001693128849469 | | | |
| | | | | | CEL 3.48738342606015 | | | |
| | | | | | LTC 0.00000022 | | | |
| | | | | | XRP 523.362 | | | |
| 3.1.244731 | JAN PIETER LANGE | ADDRESS REDACTED | | | CEL 0.438697272439423 | | | |
| 3.1.244732 | JAN PIETER NEUTEBOOM | ADDRESS REDACTED | | | AVAX 0.0182948010081 54 | | | |
| | | | | | BTC 0.0181771441247786 | | | |
| | | | | | CEL 0.00417449790855079 | | | |
| | | | | | DOT 0.129190581110521 | | | |
| | | | | | ETH 0.000260560014263055 | | | |
| | | | | | LUNC 0.0531062342872 8378 | | | |
| | | | | | MATIC 3.6030323801385 6 | | | |
| | | | | | SOL 0.049998648688980 4 | | | |
| | | | | | USDC 0.00843311726098373 | | | |
| | | | | | USDT ERC20 29.8890832453557 | | | |
| 3.1.244733 | JAN PIHL | ADDRESS REDACTED | | | CEL 158.071767637 85 | | | |
| | | | | | ETH 0.307081677002 | | | |
| 3.1.244734 | JAN PINTERIC | ADDRESS REDACTED | | | BTC 0.00000095042161942 5 | | | |
| | | | | | CEL 2.91045161639081 | | | |
| | | | | | ETH 0.00019 | | | |
| 3.1.244735 | JAN PISA | ADDRESS REDACTED | | | BTC 0.00155876304442124 | | | |
| 3.1.244736 | JAN PLANKA | ADDRESS REDACTED | | | ADA 368.208144 13896 | | | |
| | | | | | BTC 0.01919216840445 01 | | | |
| | | | | | CEL 0.594132604459961 | | | |
| | | | | | DOT 1.92775211299 71 | | | |
| | | | | | ETH 0.38970894785 5084 | | | |
| | | | | | UNI 3.20344052310202 | | | |
| | | | | | XLM 105.745011709343 | | | |
| 3.1.244737 | JAN POELEMANS | ADDRESS REDACTED | | | AAVE 39.438668287614 8 | | | |
| | | | | | ART 1.44911922661547 | | | |
| | | | | | CEL 5302.49808218 99 | | | |
| | | | | | DOT 1379.8863769375 | | | |
| | | | | | ETH 25.529906581792 3 | | | |
| | | | | | SOL 0.000065034 | | | |
| | | | | | USDC 0.000368907305657307 | | | |
| 3.1.244738 | JAN POLACH | ADDRESS REDACTED | | | BTC 0.00271187876100435 | | | |
| | | | | | CEL 155.664028776628 | | | |
| | | | | | DOT 16.90661673 | | | |
| | | | | | ETH 0.16288925 | | | |
| | | | | | LINK 4.7137 | | | |
| | | | | | LTC 1.00018934187128 | | | |
| | | | | | USDT ERC20 106.369248279029 | | | |
| 3.1.244739 | JAN POLAK | ADDRESS REDACTED | | | BTC 2.2057492410377 96-05 | | | |
| | | | | | CEL 1.28940948441117 | | | |
| | | | | | ETH 0.000970992713046888 | | | |
| | | | | | MCD4 0.260462487808911 | | | |
| | | | | | SNX 30.5197244643238 | | | |
| 3.1.244740 | JAN PONIZIL | ADDRESS REDACTED | | | BTC 0.000004414336749818 | | | |
| | | | | | CEL 0.380393553753898 | | | |
| 3.1.244741 | JAN PONTUS JANBIER | ADDRESS REDACTED | | | CEL 0.447120642743541 | | | |
| 3.1.244742 | JAN POSLUŠNÝ | ADDRESS REDACTED | | | BTC 0.0250916520537036 | | | |
| | | | | | CEL 0.0976570607331036 | | | |
| | | | | | LTC 0.00003508405076D177 | | | |
| 3.1.244743 | JAN POSPICHAL | ADDRESS REDACTED | | | ADA 231.193305117507 | | | |
| | | | | | BTC 0.030963149677168 1 | | | |
| | | | | | CEL 4.46102577723046 | | | |
| | | | | | ETH 0.041667958317769 | | | |
| | | | | | XLM 148.1988636 | | | |
| 3.1.244744 | JAN POSPÍŠIL | ADDRESS REDACTED | | | BTC 8.4462160593211990-05 | | | |
| | | | | | CEL 25.9722739205861 | | | |
| | | | | | DOT 147.834120855358 | | | |
| | | | | | MATIC 0.010525157769646466 | | | |
| | | | | | USDC 0.001512269044449034 | | | |
| 3.1.244745 | JAN POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.000070554985725732 | | | |
| 3.1.244746 | JAN POTOČÁR | ADDRESS REDACTED | | | CEL 0.00347342112094477 | | | |
| 3.1.244747 | JAN POULSEN | ADDRESS REDACTED | | | CEL 0.1451112899506876 | | | |
| | | | | | BTC 0.05970350395082047 | | | |
| | | | | | CEL 58.3164670779422 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244748 | JAN PRÁŠEK | ADDRESS REDACTED | | | BTC 0.0035847434389553 | | | |
| 3.1.244749 | JAN PŘEVRÁTIL | ADDRESS REDACTED | | | CEL 2.0524889545493<br>BNB 0.80118072<br>BTC 0.0082826919578328<br>CEL 40.239063768341B<br>USDC 360 | | | |
| 3.1.244750 | JAN PRINCESS TEMPLA | ADDRESS REDACTED | | | BTC 0.0004597973903079532<br>ETH 0.0001415562495079B4 | | | |
| 3.1.244751 | JAN PROCHAZKA | ADDRESS REDACTED | | | ADA 715.16345959765<br>BTC 0.0225892259794274<br>ETH 0.4895274707231291<br>XLM 179.47901900248<br>XRP 702.895538686346 | | | |
| 3.1.244752 | JAN PSENICKA | ADDRESS REDACTED | | | BTC 0.009476584035533096<br>CEL 9.6414040027105.77 | | | |
| 3.1.244753 | JAN PUDIL | ADDRESS REDACTED | | | BTC 0.000000007320907299<br>CEL 37.2781948395202<br>TGBP 4.668724378259202<br>USDC 0.0068490446738042B<br>XRP 6.699079909775B4 | | | |
| 3.1.244754 | JAN PUMPE | ADDRESS REDACTED | | | BCH 0.0000000001554320923<br>BTC 0.0000010155433717215<br>CEL 1.414471353674.78<br>ETH 0.0001532354172198T | | | |
| 3.1.244755 | JAN PURDUE | ADDRESS REDACTED | | | BTC 0.068190098063112.1<br>CEL 122.31783295911<br>COMP 0.01560767<br>ETH 0.6788695778527<br>LTC 0.5337960039259254<br>USDT ERC20 0.0000003947853995526<br>XLM 26.12431172378.14 | | | |
| 3.1.244756 | JAN QUAIFE | ADDRESS REDACTED | | | BAT 0.4421920515603539<br>BTC 0.00000024155151371S<br>CEL 0.4483677405 75566<br>ETH 0.0008671598708723306<br>SNX 0.115733892640323<br>XLM 0.000000066042307692 | | | |
| 3.1.244757 | JAN QUINTIENS | ADDRESS REDACTED | | | BTC 0.01419510703482295<br>CEL 40.669110532907.1<br>DOT 3.658553905460991<br>ETH 0.14322237<br>MATIC 515.75837822082.3<br>SNX 6.0786450237127.7B<br>XRP 235.40913.9B | | | |
| 3.1.244758 | JAN RÁČEK | ADDRESS REDACTED | | | BTC 0.010951044790880.5<br>USDC 0.082077843017544.2 | | | |
| 3.1.244759 | JAN RAN | ADDRESS REDACTED | | | BNB 0.001045766399389.16<br>BTC 0.000004733765436298<br>USDC 0.006345536333665154 | | | |
| 3.1.244760 | JAN RASMUS PLATOU | ADDRESS REDACTED | | | BTC 0.00117257058948593<br>USDC 173.7076213942 | | | |
| 3.1.244761 | JAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000001591283084237<br>CEL 0.8586840247503306<br>ETH 0.00133115009252S0S<br>UNI 0.2267609005200299 | | | |
| 3.1.244762 | JAN RAYMOND BARUS | ADDRESS REDACTED | | | CEL 1.1759758087081S | | | |
| 3.1.244763 | JAN RAZPOTNIK | ADDRESS REDACTED | | | BTC 0.00033590142485047<br>DOT 0.016221387535237.4 | | | |
| 3.1.244764 | JAN REDDIG | ADDRESS REDACTED | | | USDT ERC20 63.421870393873S | | | |
| 3.1.244765 | JAN REES | ADDRESS REDACTED | | | BTC 0.000868639690249478<br>BCH 27.77190618<br>BSV 1.31049774<br>BTC 2.944204171692.4<br>CEL 14420.9838168417<br>DASH 1.0998774<br>DOT 2050.4846525202<br>ETH 250.2521884233.13<br>LTC 100.027345391206<br>MCDAI 412.28971405539<br>OMG 0.0002654142551364428<br>UNI 115.86445960265.1<br>USDC 1000.000889255969<br>USDT ERC20 617.013932<br>ZEC 0.5893214<br>ZRX 0.06376832 | | | |
| 3.1.244766 | JAN REHBERGER | ADDRESS REDACTED | | Yes | BTC 0.00061390300346266<br>CEL 1.38018161681243<br>USDT ERC20 1.84 | | | BTC 0.274207619400652 |
| 3.1.244767 | JAN REICHEN HAAGENSEN | ADDRESS REDACTED | | | BTC 0.01811184777030З | | | |
| 3.1.244768 | JAN REID | ADDRESS REDACTED | | | BTC 0.00004105886801919T | | | |
| 3.1.244769 | JAN REID | ADDRESS REDACTED | | | BTC 0.00001009872288787S<br>CEL 1.059910779492.21<br>ETH 0.0046037109499561B<br>SGB 0.09866786686181.35<br>XRP 0.6594236146734.0B | | | |
| 3.1.244770 | JAN REITHAR | ADDRESS REDACTED | | | BTC 0.00000195117915350.1<br>LUNC 0.006182619687891.87 | | | |
| 3.1.244771 | JAN RELAYO | ADDRESS REDACTED | | | BTC 0.00000221752405787.3<br>ETH 0.000163345355860145 | | | |
| 3.1.244772 | JAN REPAS | ADDRESS REDACTED | | | BTC 5.790237611399H.07 | | | |
| 3.1.244773 | JAN RESTY GATAL | ADDRESS REDACTED | | | MATIC 97.089436728549S | | | |
| 3.1.244774 | JAN ŘEZANKA | ADDRESS REDACTED | | | XRP 0.5507580711387.62 | | | |
| 3.1.244775 | JAN RICCIUS | ADDRESS REDACTED | | | BTC 0.00000041287348553 | | | |
| 3.1.244776 | JAN RICHTER | ADDRESS REDACTED | | | BTC 0.0021521753510378.4 | | | |
| 3.1.244777 | JAN RICHTER | ADDRESS REDACTED | | | BUSD 982.684416626697<br>BTC 0.08164986055627S<br>ETH 0.5637007941641.16 | | | |
| 3.1.244778 | JAN RIEDEL | ADDRESS REDACTED | | | USDT ERC20 0.925250779454545 | | | |
| 3.1.244779 | JAN ŘÍMNÁČ | ADDRESS REDACTED | | | BTC 0.00000086514541544 | | | |
| 3.1.244780 | JAN ROBENEK | ADDRESS REDACTED | | | BTC 0.000007100747802642<br>ADA 4.7518899201588<br>BTC 0.01665770586424004<br>CEL 3.6037480061050B<br>ETH 0.193361263662325 | | | |
| 3.1.244781 | JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | | Yes | ADA 0.00000010418769756<br>BTC 0.020695366178043<br>CEL 45.230535326702.1<br>DOT 12.0058B3661B<br>ETH 0.00000421261300776<br>SGB 26.323542872473.1<br>USDC 69.58<br>XRP 0.00000085456953446 | BTC 0.0076583151613039S | | BTC 0.257155684266801 |
| 3.1.244782 | JAN ROCHOVANSKY | ADDRESS REDACTED | | | BTC 0.00001199702102249 | | | |
| 3.1.244783 | JAN ROGER WILKENS | ADDRESS REDACTED | | | BTC 0.00000000400984413<br>CEL 49.87867232385Z6<br>XLM 1 | | | |
| 3.1.244784 | JAN RÖSCHL | ADDRESS REDACTED | | | CEL 11.502114104З04 | | | |
| 3.1.244785 | JAN ROSE | ADDRESS REDACTED | | Yes | ADA 4347.2333870359S<br>BTC 0.95118289167766B<br>CEL 1554.82973578985<br>ETH 11.539539676827З<br>USDC 36326.5947717424 | CEL 1056.76078546823 | | BTC 2.4548211076197Э |
| 3.1.244786 | JAN ROSÍK | ADDRESS REDACTED | | | BTC 0.0575052406492392<br>CEL 54.125629337900Ч | | | |
| 3.1.244787 | JAN ROVENSKY | ADDRESS REDACTED | | | ADA 0.18366012180796Ч<br>CEL 1.82986772182801<br>DOT 0.00000000007274.15<br>LINK 0.0096332521207143 | | | |
| 3.1.244788 | JAN RUDIS | ADDRESS REDACTED | | | BTC 0.075446680386709Z<br>CEL 45.850158466139B | | | |
| 3.1.244789 | JAN RILIŃSKI | ADDRESS REDACTED | | | BTC 0.00076102143080621S<br>CEL 2.779511043917Ч9<br>ETH 0.1358509789026.11 | | | |
| 3.1.244790 | JAN RUMMENS | ADDRESS REDACTED | | | BTC 0.0006<br>CEL 1.823144789445.14 | | | |
| 3.1.244791 | JAN RUSSELL GALVEZ | ADDRESS REDACTED | | | ADA 0.191846343203527<br>BTC 0.00058928289550712<br>CEL 0.6634708705811<br>DOT 0.00161394815692798<br>ETH 0.757043330753618<br>MATIC 0.1602509417888В<br>USDC 0.00237518981084392<br>XRP 0.023917327327836 | | | |
| 3.1.244792 | JAN RYSSEL PAULSEN | ADDRESS REDACTED | | | BTC 0.283330463140Z7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244793 | JAN RZEPECKI | ADDRESS REDACTED | | | BTC 0.0209828141465427 ETH 0.0163176172717093 | | | |
| 3.1.244794 | JAN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.0068204201418134 CEL 14.6220727802988 DOT 1.53723542329268 ETH 0.0427964590135483 | | | |
| 3.1.244795 | JAN SAIBERT | ADDRESS REDACTED | | | BTC 0.000062824355340601 | | | |
| 3.1.244796 | JAN SAKO | ADDRESS REDACTED | | | BCH 3.1257881341908S BTC 1.01537550767 | | | |
| 3.1.244797 | JAN SALAC | ADDRESS REDACTED | | | CEL 579.006798195449 CEL 0.243041526036023 | | | |
| 3.1.244798 | JAN SALSAS | ADDRESS REDACTED | | | LTC 0.0018152639296962899 CEL 4.89242048016926 ETH 0.06225967 | | | |
| 3.1.244799 | JAN SALZWEDEL | ADDRESS REDACTED | | | LTC 0.32865901 BTC 0.000724882617134391 | | | |
| 3.1.244800 | JAN SAMUEL TODD | ADDRESS REDACTED | | | ETH 0.000027567768038713 | | | |
| 3.1.244801 | JAN SANDA | ADDRESS REDACTED | | | BTC 0.00001714428787423Z ETH 0.000017767835541048 LINK 8.28963787515686 USDC 0.366371516435088 | | | |
| 3.1.244802 | JAN SAPUTRA MÜLLER | ADDRESS REDACTED | | | BTC 0.0037912742062288 | | | |
| 3.1.244803 | JAN ŠÁRIK | ADDRESS REDACTED | | | BTC 0.00000002167364386 CEL 0.000255599891195707 | | | |
| 3.1.244804 | JAN SAUBERER | ADDRESS REDACTED | | | MATIC 0.131022805894949 | | | |
| 3.1.244805 | JAN SAVLI | ADDRESS REDACTED | | | BTC 0.1623159795219 | | | |
| 3.1.244806 | JAN SBUSISO PETER MOREKI | ADDRESS REDACTED | | | CEL 2.89851605204679 BTC 0.0002 CEL 0.185962787078005 LTC 0.09 | | | |
| 3.1.244807 | JAN SCHÄFER | ADDRESS REDACTED | | | ETH 0.0005187647507 | | | |
| 3.1.244808 | JAN SCHÄFER | ADDRESS REDACTED | | | CEL 1.09945500998105 ETH 0.00163380837003364 | | | |
| 3.1.244809 | JAN SCHAPMANS | ADDRESS REDACTED | | | BTC 0.00095082001557901 MATIC 6343.27427894584 | | | |
| 3.1.244810 | JAN SCHAUZ | ADDRESS REDACTED | | | BTC 0.00011445856076858 | | | |
| 3.1.244811 | JAN SCHERFF | ADDRESS REDACTED | | | CEL 1.09182085691864 ETH 0.020560150967 | | | |
| 3.1.244812 | JAN SCHUERNBRAND | ADDRESS REDACTED | | | BTC 0.0509537015394117 | | | |
| 3.1.244813 | JAN SCHEYLTJENS | ADDRESS REDACTED | | | ETH 30.1338237955609 | | | |
| 3.1.244814 | JAN SCHINDLER | ADDRESS REDACTED | | | BTC 0.0395510192529504 ETH 1.2457420238618 MATIC 1051.29733796757 SNX 119.74287769672Z USDC 0.436331004057723 | | | |
| 3.1.244815 | JAN SCHLÖSSER | ADDRESS REDACTED | | | BTC 0.000000104214847293 CEL 0.00409259425032611 DOT 0.00775541232986631 EOS 0.0200077903950139 LTC 0.00000000660465716 MATIC 0.0889858882571744 XLM 0.934334384291858 | | | |
| 3.1.244816 | JAN SCHMALZ | ADDRESS REDACTED | | | BTC 0.0010595670329549B | | | |
| 3.1.244817 | JAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000000939451642 CEL 8.67710685832771 DASH 0.024581442610490Z EOS 0.000054755588748977 ETH 0.00967832846183475 ETH 0.02135434000909828 LTC 0.01433912657894991 MCDAI 7.17212480737702 SGB 677.07865380953A USDC 0.0314145468188078 USDT ERC20 0.000000380131776804 XLM 0.00000009635545413 | | | |
| 3.1.244818 | JAN SCHROER | ADDRESS REDACTED | | | XRP 1.66440852652264 BTC 0.00161313644550Z54 ETH 0.00180346686155112 PAX 1.68884971626707 XRP 0.00722054634208057 | | | |
| 3.1.244819 | JAN SCHUBERT | ADDRESS REDACTED | | | BTC 0.00172291718919972 CEL 10.7147186931837 ETH 0.146815366902161 | | | |
| 3.1.244820 | JAN SCHULZ | ADDRESS REDACTED | | | ADA 0.2851574365896Z BTC 0.0000442741925601Z69 CEL 1.35746495922305 XRP 0.004419858918662S1 | | | |
| 3.1.244821 | JAN SCHUMACHER | ADDRESS REDACTED | | | ETH 0.4503678846177Z1 | | | |
| 3.1.244822 | JAN SCHUMANN | ADDRESS REDACTED | | | BTC 0.00069625362436496 | | | |
| 3.1.244823 | JAN SCHVARZ | ADDRESS REDACTED | | | LTC 0.56716242118517 | | | |
| 3.1.244824 | JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | | | ADA 1648.9570919986Z BTC 0.0364587206175867 CEL 12.6135063823664 ETH 0.45672798289007G MATIC 1067.77983028717 USDC 236.601883560185 | | | |
| 3.1.244825 | JAN SCHWEITZER | ADDRESS REDACTED | | | BTC 0.0228401562222582 CEL 1.14856059429032 | | | |
| 3.1.244826 | JAN SCHWIETERMAN | ADDRESS REDACTED | | | BCH 0.00005574108692397B BTC 2.1699786734931S CEL 1.11936035299402 ETH 25.7254223300789 MATIC 424.10.7705531922 ZRX 31.5895102603971 | BCH 3.2295369581008S3 ETH 0.0326340082855678 | | |
| 3.1.244827 | JAN SEBASTIAN SCHATTEN | ADDRESS REDACTED | | | BTC 0.00151252039131337 | | | |
| 3.1.244828 | JAN SEDEK | ADDRESS REDACTED | | | BTC 0.00045056979584979 CEL 0.024015537040276 SNX 0.294612770668549 USDC 1.006913496783G3 USDT ERC20 0.241382357624SB | | | |
| 3.1.244829 | JAN SEDLÁŘ | ADDRESS REDACTED | | | BTC 0.0000003413770472532 LTC 0.000038367566080365 XLM 0.078019698810037Z | | | |
| 3.1.244830 | JAN SEIK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.244831 | JAN SEKERKA | ADDRESS REDACTED | | | BTC 0.025566004951144 ETH 0.0708794364453729 LTC 2.4153291793B107 | | | |
| 3.1.244832 | JAN SEKUNDA | ADDRESS REDACTED | | | BTC 0.01100814224B9119 CEL 7.30629482120323 | | | |
| 3.1.244833 | JAN SELS | ADDRESS REDACTED | | | ADA 0.000000682726663639 BNB 0.00000021 BTC 0.00119518721587S4 CEL 42.6445044165257 COMP 0.03616258 ETH 0.00000096 KNC 0.000000237336415 LINK 0.00000044 UNI 0.000000121235146947 | | | |
| 3.1.244834 | JAN SEVCIK | ADDRESS REDACTED | | | ADA 0.25990211344637 BNB 0.00144223588292524 BTC 0.108623256428302 ETH 1.782913527851S USDT ERC20 0.38593080025884 | | | |
| 3.1.244835 | JAN ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.16191003650105D SNX 829.889123019499 | | | |
| 3.1.244836 | JAN ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.0067750843467461 CEL 0.201148804728991 LTC 0.48541676707410T | | | |
| 3.1.244837 | JAN SIEBENGA | ADDRESS REDACTED | | | BTC 1.0248893313662 CEL 1.15116892753898 DASH 0.000152595165761458 EOS 0.000626885703358366 MCDAI 0.00992404206532496 SGB 190.034155329B82 XLM 0.00003771924092111B XRP 0.91663673271912S | | | |
| 3.1.244838 | JAN SILVESTR | ADDRESS REDACTED | | | BTC 0.475130917458235 CEL 10.3593549471687 LTC 7.999 UNI 19.4 | | | |
| 3.1.244839 | JAN SIMA | ADDRESS REDACTED | | | BTC 0.0000289996435S1157 CEL 137.018528897507 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244842 | JAN SIMECKY | ADDRESS REDACTED | | | BTC 0.2523027725441387 CEL 129.9391857562185 EOS 0.00008281538665938 USDC 0.622344485997537 | | | |
| 3.1.244843 | JAN SIMON LEIFKES | ADDRESS REDACTED | | | BTC 0.000002988945412525 | | | |
| 3.1.244842 | JAN SIWIEC | ADDRESS REDACTED | | | ADA 0.158020848725769 BTC 0.00000903690896501S ETH 52.944183297378 MATIC 0.868359559782 USDC 0.956246179894099 | | | |
| 3.1.244843 | JAN SJAARDA | ADDRESS REDACTED | | | AVAX 40.73271901 BTC 0.905505325234222 CEL 465.727426788576 DOT 0.000100637449350295 ETH 3.4 SNX 420.35206319777S SOL 90.21046 USDC 0.000397445994515S11 | | | |
| 3.1.244844 | JAN SKAPA | ADDRESS REDACTED | | | BTC 0.487536771732344 ETH 34.60147065485S98 LTC 82.9520542073152 | | | |
| 3.1.244845 | JAN ŠKEŘÍK | ADDRESS REDACTED | | | ADA 65.335195 BTC 0.00021335070056867S CEL 0.176863081122561 ETH 0.05114960489753O4 | | | |
| 3.1.244846 | JAN SKLENAR | ADDRESS REDACTED | | | BTC 0.06069456895427S6 | | | |
| 3.1.244847 | JAN SKOČDOPOLE | ADDRESS REDACTED | | | ADA 74.300172170889S8 | | | |
| 3.1.244848 | JAN SKORA | ADDRESS REDACTED | | | BTC 0.04552643717936S3 ADA 0.248651734905066 BTC 0.0000019554560640O49 SNX 0.0764480758720795 | | | |
| 3.1.244849 | JAN ŠKUBAL | ADDRESS REDACTED | | | BTC 0.460767145393198 ETH 0.0038912664993043 | | | |
| 3.1.244850 | JAN SLADEK | ADDRESS REDACTED | | | BTC 0.0000007571289956S28 ETH 0.000113835744391664 | | | |
| 3.1.244851 | JAN SLAVĚTÍNSKY | ADDRESS REDACTED | | | CEL 0.0415299648946347 | | | |
| 3.1.244852 | JAN SLEPIČKA | ADDRESS REDACTED | | | BTC 0.0000000086767027S8 | | | |
| 3.1.244853 | JAN SMEJKAL | ADDRESS REDACTED | | | CEL 0.278420243084226 BTC 0.00000148454479409S9 | | | |
| 3.1.244854 | JAN ŠMÍDRKAL | ADDRESS REDACTED | | | BTC 0.417463136865378 CEL 9.981897371658546 DOT 1.249876278O116 ETH 0.005064431279113S95 LUNC 126.41487966841 MATIC 28.408776779942S8 SNX 7.9211254621699S USDC 17690.5451568549 | | | |
| 3.1.244855 | JAN ŠMÍHLA | ADDRESS REDACTED | | | BTC 0.000000049785881S15 CEL 0.0177684996902213 USDT ERC20 0.436457202063229 | | | |
| 3.1.244856 | JAN SMOLIK | ADDRESS REDACTED | | | BTC 0.026386184881S849 ETH 0.516147662888066 LINK 13.8404321746367 LTC 0.000249804661139S43 MATIC 186.420470853446 USDC 0.000756713658178S48 USDT ERC20 0.006271906560367S81 USDT 2.11856242567307 | | | |
| 3.1.244857 | JAN SNIRC | ADDRESS REDACTED | | | BTC 0.000004923988897S33 | | | |
| 3.1.244858 | JAN ŠNIRC | ADDRESS REDACTED | | | BTC 0.0000217334000886S2 | | | |
| 3.1.244859 | JAN ŠNIRC | ADDRESS REDACTED | | | BCH 0.000388426334558094 BTC 0.140828231443254 CEL 0.0006985761661372S2 USDC 0.00000578532439636 USDC 0.218053483101122 | | | |
| 3.1.244860 | JAN SODERSTROM | ADDRESS REDACTED | | | ADA 4496.46748157236 BTC 0.486586834023981 CEL 1773.1206056S1619 ETH 26.2744065932064 XRP 14271.70213927S86 | | | |
| 3.1.244861 | JAN SOFKA | ADDRESS REDACTED | | | BTC 0.01056561896118S6 CEL 108.725099749119 ETH 0.743861614514301 LTC 0.48851 | | | |
| 3.1.244862 | JAN SOKOLOVITS | ADDRESS REDACTED | | | BAT 0.03871051621944S11 BCH 0.645911689972363 BTC 0.000050362175S35817 CEL 0.291494581340S72 COMP 0.000019607602208179 EOS 15.09843578885S76 ETH 0.001646256338491S37 KNC 0.10326432447S8124 LINK 4.895285079742S66 LTC 0.300854942241484 MATIC 26.69970339979S84 MCDAI 63.5260159837S594 PAX 13.09291451S61851 SGB 12.08815496047S66 USDC 0.520966713311077 USDC 0.520966713311077 XLM 410.5179639133S48 XRP 0.242844735447S407 ZRX 0.0193623803850115 | | | |
| 3.1.244863 | JAN SOKOLOVITS | ADDRESS REDACTED | | | BTC 0.000000083844155368 CEL 0.0000777065528057S91 MCDAI 0.000000005573116S23 USDC 0.0000004502271572S8 | | | |
| 3.1.244864 | JAN SOLANO | ADDRESS REDACTED | | | ETH 0.000463771044680113 | | | |
| 3.1.244865 | JAN SOUKOP | ADDRESS REDACTED | | | ADA 0.320890635676S4 BNB 0.0000000074361351S72 BTC 0.0000000681587O3749 CEL 69.48067703796S3 DASH 0.178607298824236 ETH 1.5149214389436 USDC 0.000000919960863596 | | | |
| 3.1.244866 | JAN ŠPALEK | ADDRESS REDACTED | | | BTC 0.0177608325044253 MCDAI 31.809019037S876 | | | |
| 3.1.244867 | JAN SPANJERS | ADDRESS REDACTED | | | BTC 0.00000271127652842S3 USDC 0.006701424252511204 | | | |
| 3.1.244868 | JAN SPETHMANN | ADDRESS REDACTED | | | BTC 0.00081762180718S7S85 | | | |
| 3.1.244869 | JAN SPICKERMANN | ADDRESS REDACTED | | | BTC 0.00000000448075587S19 | | | |
| 3.1.244870 | JAN SPIRIAK | ADDRESS REDACTED | | | BTC 0.0058289902651204 CEL 0.00443336266940499 | | | |
| 3.1.244871 | JAN STAFA | ADDRESS REDACTED | | | BNB 0.00929 BTC 0.0159122656483884 CEL 0.8188906749996S7 ETH 0.000208039960051449 LTC 0.00013876 MATIC 3.00027577935621 SOL 0.0152139183721318 USDC 0.539741313972047 USDT ERC20 8.986851 | | | |
| 3.1.244872 | JAN STANISLAW TARACHOWICZ | ADDRESS REDACTED | | | BTC 0.0000011103947317S83 ETH 0.800031190555789 | | | |
| 3.1.244873 | JAN STAWARCZYK | ADDRESS REDACTED | | | BTC 0.00000646401447422S | | | |
| 3.1.244874 | JAN STEFAN ARVID JOHANSSON | ADDRESS REDACTED | | | BTC 0.79318660956441 CEL 8.50353375252285 ETH 10.1127380847472 | | | |
| 3.1.244875 | JAN STEFAN KRANTZ | ADDRESS REDACTED | | | BTC 0.00141272529638519 | | | |
| 3.1.244876 | JAN STEIJNS | ADDRESS REDACTED | | | BTC 0.001198 CEL 0.0624315076097681 | | | |
| 3.1.244877 | JAN STEINER | ADDRESS REDACTED | | | BTC 1.00935162492279 CEL 0.00432585136748B8 | | | |
| 3.1.244878 | JAN STEJSKAL | ADDRESS REDACTED | | | BTC 0.0172180265604656 LTC 1.93358719182699E-06 SNX 55.07145890614S6 USDC 0.0081965110533O418 | | | |
| 3.1.244879 | JAN STELZ | ADDRESS REDACTED | | | BNB 1.36395177533094 BTC 0.106545206580255 ETH 0.0390473706546739 LTC 0.000301177357282447 | | | |
| 3.1.244880 | JAN STERZER | ADDRESS REDACTED | | | BTC 0.000052142715214 USDC 416.70737476883 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244881 | JAN STEYN | ADDRESS REDACTED | | | BTC 0.0077868182207622 CEL 4.2291954050572 ETH 0.0028247816006036841 | | | |
| 3.1.244882 | JAN STOFFEL | ADDRESS REDACTED | | | ADA 0.13638806595028 AVAX 7.930785243659378 BNB 0.001577263816880759 BTC 0.19106476849144 CEL 401.581729734053 ETH 6.16291882854041 LUNC 5.976285328464 USDC 0.65052745458543 | BTC 0.0049966064557555072 | | |
| 3.1.244883 | JAN STRACKE | ADDRESS REDACTED | | | BTC 0.0126785215262982 | | | |
| 3.1.244884 | JAN STRGAR | ADDRESS REDACTED | | | BTC 0.00000012759090632 CEL 0.0069314968619121 XRP 0.2378858046470451 | | | |
| 3.1.244885 | JAN STRITESKY | ADDRESS REDACTED | | | BTC 1.4584262864061916 05 DASH 0.000019268943208624 USDC 0.4798913006316 | | | |
| 3.1.244886 | JAN STYGER | ADDRESS REDACTED | | | CEL 0.0034505753154623 ETH 0.014516002403617 7 | | | |
| 3.1.244887 | JAN SUCHITA | ADDRESS REDACTED | | | CEL 0.038685309377354 1 | | | |
| 3.1.244888 | JAN ŠULC | ADDRESS REDACTED | | | BTC 0.5442289649033983 ETH 0.00021147715600732 | | | |
| 3.1.244889 | JAN SULCEK | ADDRESS REDACTED | | | LTC 4.544369417977292 | | | |
| 3.1.244890 | JAN SUMERAKIN | ADDRESS REDACTED | | | BTC 0.0214274794787841 CEL 19.943742181227 | | | |
| 3.1.244891 | JAN SUOMINEN | ADDRESS REDACTED | | | BTC 0.061483096618765 CEL 0.013879605294222 USDC 1.10016949070433 | | | |
| 3.1.244892 | JAN ŠVÁBIK | ADDRESS REDACTED | | | BAT 120.384853176408 USDC 58.9323938463026 ZRX 30.8610518616807 | | | |
| 3.1.244893 | JAN SVAJKO | ADDRESS REDACTED | | | BTC 0.0000006002546707 6 DOT 8.950959048989 ETH 0.000137716357529108 LTC 0.0000032591885658 04 | | | |
| 3.1.244894 | JAN ŠVARC | ADDRESS REDACTED | | | BTC 0.00000009419261852 CEL 2.50464122964504 | | | |
| 3.1.244895 | JAN SVERRE ANDERSEN | ADDRESS REDACTED | | | BTC 0.023242957079019B ETH 0.055461949017469 BTC 0.000000851977894431 CEL 0.042087460892842 LTC 0.17293924390690 MATIC 0.250623675558016 USDC 0.541790550907959 | | | |
| 3.1.244896 | JAN SVITAK | ADDRESS REDACTED | | | ADA 0.000005210930516083 BTC 0.11819688496239B CEL 728.90869740032 5 DOT 0.000000000101082562 ETH 0.000134503245699751 LINK 0.0067284749573589 USDC 0.000000958120748826 XLM 0.020551256604530B | | | |
| 3.1.244897 | JAN SVOBODA | ADDRESS REDACTED | | | BTC 0.010512979039535 CEL 3.371129882138673 | | | |
| 3.1.244898 | JAN SWIERCZEWSKI | ADDRESS REDACTED | | | ADA 745.957370141273 BTC 0.00328659 CEL 10.844423806841 | | | |
| 3.1.244899 | JAN SWIERCZEWSKI | ADDRESS REDACTED | | | LTC 0.259593365365296 BTC 0.000000002504071758 CEL 0.010518000602B605 LTC 0.000000000864683479B | | | |
| 3.1.244900 | JAN SZCZEPAN STAROWIEYSKI | ADDRESS REDACTED | | | BTC 1.208363547075515 | | | |
| 3.1.244901 | JAN SZLACHTA | ADDRESS REDACTED | | | BNB 0.014351966613686 BTC 0.002339872638485557 CEL 0.4885183177652B ETH 0.120069278042745 LTC 0.880681677812479 MCDAI 260.581452807297 PAXG 0.147530696B7019 | | | |
| 3.1.244902 | JAN SZLAUR | ADDRESS REDACTED | | | BNB 0.001214007866933333 BTC 0.001873442901759B1 XRP 0.208539923510194 | | | |
| 3.1.244903 | JAN SZULC | ADDRESS REDACTED | | | CEL 0.201586331503153 XRP 0.000215466880636556 | | | |
| 3.1.244904 | JAN SZULOWSKI | ADDRESS REDACTED | | | CEL 12.578645387286 7 LINK 101.29649568196 LTC 10.259619577109 MCDAI 30 UNI 38.87295591535338 | | | |
| 3.1.244905 | JAN TADEUSZ JEMIOŁO | ADDRESS REDACTED | | | ETH 0.001512918399934763 | | | |
| 3.1.244906 | JAN TALSMA | ADDRESS REDACTED | | | CEL 108.715184475998 DOT 195.95 | | | |
| 3.1.244907 | JAN TAMAS | ADDRESS REDACTED | | | BTC 0.0000000083095122238 CEL 0.34171145674571 ETH 0.00002086941266766B | | | |
| 3.1.244908 | JAN TEITELBAUM | ADDRESS REDACTED | | | BTC 0.14409617605026 ETH 5.001227860764055 | | | |
| 3.1.244909 | JAN TEMMINGHOFF | ADDRESS REDACTED | | | BTC 0.000011238501052478 | | | |
| 3.1.244910 | JAN TEOFIL KOLAK | ADDRESS REDACTED | | | BTC 0.000000532789106705 | | | |
| 3.1.244911 | JAN TEPLIK | ADDRESS REDACTED | | | CEL 0.634657668896979 DASH 0.347336950477981 LTC 0.153762367504708 XLM 159.629150649218 XRP 0.148485618051379 | | | |
| 3.1.244912 | JAN TIETZE | ADDRESS REDACTED | | | BTC 0.000917548100721372 | | | |
| 3.1.244913 | JAN TILLEMA | ADDRESS REDACTED | | | ADA 320 BTC 0.100000865037956 CEL 315.046129250932 | | | |
| 3.1.244914 | JAN TIM WIESCHENBERG | ADDRESS REDACTED | | | BTC 0.000545344518121169 | | | |
| 3.1.244915 | JAN TKADLEC | ADDRESS REDACTED | | | BTC 0.000026894684201748 | | | |
| 3.1.244916 | JAN TOMAS | ADDRESS REDACTED | | | BTC 1.030436009110644 DOT 0.206989218541512 ETH 2.640873081831137 LUNC 7.872961846373294 MATIC 513.43105117827 SOL 12.272241152975 3 USDC 52.20736077517426 | | | |
| 3.1.244917 | JÁN TOMÁŠIK | ADDRESS REDACTED | | | BTC 0.000630015309281494 CEL 3.14440491411552 | | | |
| 3.1.244918 | JAN TRAUFELLER | ADDRESS REDACTED | | | BTC 0.0000001380422806973 | | | |
| 3.1.244919 | JAN TRÁVNÍČEK | ADDRESS REDACTED | | | BTC 0.006219671266504B4 CEL 7.17263186753306 MCDAI 30 | | | |
| 3.1.244920 | JAN TREMBLAY | ADDRESS REDACTED | | | BTC 0.0008300872573466647 ETH 6.6027560996998036 | | | |
| 3.1.244921 | JAN TRENZ | ADDRESS REDACTED | | | BTC 0.005092273398B7159 CEL 2.72142327689459 DOT 3.34966471060165 ETH 0.059229829535028 SOL 1.36453286906647 | | | |
| 3.1.244922 | JAN TRNKA | ADDRESS REDACTED | | | BTC 0.000004091273343022 CEL 0.051384509132712 | | | |
| 3.1.244923 | JAN TROST | ADDRESS REDACTED | | | BTC 0.309108364634999 CEL 2456.17300128392 DOT 239.573597 ETH 4.30833921 LTC 9.10880721 SGB 142.479745 SNX 86.101 SOL 1.98 | | | |
| 3.1.244924 | JAN TRUBAN | ADDRESS REDACTED | | | BTC 0.14427790186147 | | | |
| 3.1.244925 | JAN TRUKSA | ADDRESS REDACTED | | | BTC 0.001051493075373B6 MATIC 288.958597264492 | | | |
| 3.1.244926 | JAN TUŠEVSKI | ADDRESS REDACTED | | | BNB 1.036789149516335 BTC 0.000918225270229396 | | | |
| 3.1.244927 | JAN TYLS | ADDRESS REDACTED | | | CEL 10.5766709833245 CEL 0.103583804576565 | | | |
| 3.1.244928 | JAN UCEN | ADDRESS REDACTED | | | BTC 0.096777561347678B CEL 193.003030814442 ETH 1.645 XRP 7379.39208 | | | |
| 3.1.244929 | JAN UHRINEC | ADDRESS REDACTED | | | CEL 0.0143039781041399 XLM 10 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244930 | JAN ULLMANN | ADDRESS REDACTED | | | BTC 3.203948595490490E-05 | | | |
| 3.1.244931 | JAN ULRICH JACOB JANSEN | ADDRESS REDACTED | | | BTC 0.00172372246155435<br>CEL 0.540286276851574 | | | |
| 3.1.244932 | JAN UNAL | ADDRESS REDACTED | | | BTC 0.00102316034538364<br>CEL 37.6981568897368<br>DOT 10.3029531490605<br>EOS 514.145128223222<br>ETH 2.02841312449081 | | | |
| 3.1.244933 | JAN UNAR | ADDRESS REDACTED | | | BTC 0.00129225679727075<br>CEL 2.37214760477211 | | | |
| 3.1.244934 | JAN URBAN | ADDRESS REDACTED | | | BTC 0.0210247036252559<br>SOL 0.00128659987876582 | | | |
| 3.1.244935 | JAN URBÁNEK | ADDRESS REDACTED | | | BTC 0.0000000001057354545<br>CEL 0.13559619237527<br>MATIC 0.51401918 | | | |
| 3.1.244936 | JAN URBÁNEK | ADDRESS REDACTED | | | BTC 0.00219830328511872<br>CEL 0.35379564168772A<br>ETH 0.0298896043318693 | | | |
| 3.1.244937 | JAN URDIC-VARGA | ADDRESS REDACTED | | | BTC 0.00000191404037528<br>MATIC 0.331041826072197 | | | |
| 3.1.244938 | JAN UYS | ADDRESS REDACTED | | | ADA 1035.30261750956<br>BTC 0.13183843808597<br>DOT 6.935950698091099<br>LTC 0.00370732272814229<br>MATIC 531.283557241092<br>SGB 94.4072723445331 | | | |
| 3.1.244939 | JAN VACCARO CALVO | ADDRESS REDACTED | | | BTC 0.00000056334405228B<br>DOT 6.28814700072D6<br>ETH 0.042796490306467<br>USDT ERC20 0.562286907944229 | | | |
| 3.1.244940 | JAN VÁCLAVÍK | ADDRESS REDACTED | | | BTC 0.000108220143568408<br>CEL 0.0387339745233966 | | | |
| 3.1.244941 | JAN VAES | ADDRESS REDACTED | | | BTC 0.0000003238624540065<br>USDT ERC20 0.825628360429425 | | | |
| 3.1.244942 | JAN VAESSEN | ADDRESS REDACTED | | | BTC 0.00000000049760936<br>CEL 0.00892393047392749 | | | |
| 3.1.244943 | JAN VALDÉ0A | ADDRESS REDACTED | | | BNB 0.00149742339698B<br>BTC 0.0016730216144414 | | | |
| 3.1.244944 | JAN VALES | ADDRESS REDACTED | | | BTC 0.00000173177066366<br>CEL 8.80188021582202 | | | |
| 3.1.244945 | JAN VAN BOESSCHOTEN | ADDRESS REDACTED | | | USDC 0.0000094666108354B<br>USDT ERC20 0.0000087603266097I<br>BTC 0.0979715145180363<br>CEL 18.513455848S301<br>ETH 0.495328927129565<br>LTC 2.0361359 | | | |
| 3.1.244946 | JAN VAN BRAGT | ADDRESS REDACTED | | | CEL 107.32925486261 | | | |
| 3.1.244947 | JAN VAN CAPELLEVEEN | ADDRESS REDACTED | | | AVAX 16.1134319388415<br>BTC 0.260345800104165<br>CEL 15347.9748410837<br>ETH 7.4886736481<br>LUNC 38.939368<br>MATIC 3334.15940965563<br>SOL 74.31247<br>USDC 0.003<br>XLM 0.1968547651924b4 | | | |
| 3.1.244948 | JAN VAN DE WOUW | ADDRESS REDACTED | | | CEL 0.277030543636141 | | | |
| 3.1.244949 | JAN VAN DEN BROECK | ADDRESS REDACTED | | | BTC 0.08215413904588b4<br>CEL 1.11155971195662<br>SGB 0.0169393829832988<br>XRP 0.110867097766491 | | | |
| 3.1.244950 | JAN VAN DEN BROECK | ADDRESS REDACTED | | | USDC 0.360591620346327 | | | |
| 3.1.244951 | JAN VAN DEN HEUVEL | ADDRESS REDACTED | | | ETH 1.28768354284183 | | | |
| 3.1.244952 | JAN VAN DEN HOMBERGH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.244953 | JAN VAN DEN KERCHOVE | ADDRESS REDACTED | | | BTC 0.010109442537601<br>CEL 21.2647718359427<br>ETH 0.10762412<br>ZRX 214.6766470? | | | |
| 3.1.244954 | JAN VAN DER HELST | ADDRESS REDACTED | | | BTC 0.00153482<br>CEL 3.25707200373515<br>LTC 0.7447058 | | | |
| 3.1.244955 | JAN VAN DER JAGT | ADDRESS REDACTED | | | BTC 0.000020593148591548<br>CEL 6.80346308765652<br>ETH 0.00111465000271297<br>USDC 329.636955161941 | | | |
| 3.1.244956 | JAN VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.0000000715425904964<br>CEL 0.172530196735413 | | | |
| 3.1.244957 | JAN VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.00089592418342465<br>CEL 0.817266300776531 | | | |
| 3.1.244958 | JAN VAN DER LINGEN | ADDRESS REDACTED | | | BCH 0.0001343<br>BTC 1.10285345<br>CEL 1727.11973962258<br>DASH 0.00001182<br>DOT 309.526386199883<br>ETH 1.99547056<br>LINK 0.000554598838243<br>LTC 0.00001253<br>LUNC 0.00041<br>SNX 34.01<br>SOL 34.0945<br>USDC 29.479 | | | |
| 3.1.244959 | JAN VAN DER MEIJ | ADDRESS REDACTED | | | USDC 0.323512171625357<br>USDT ERC20 40476.5694140738 | | | |
| 3.1.244960 | JAN VAN DER VEEN | ADDRESS REDACTED | | | BTC 0.000043719431198571 | | | |
| 3.1.244961 | JAN VAN DER WATT | ADDRESS REDACTED | | | BTC 0.000836715440702747<br>ETH 0.26111308439961J | | | |
| 3.1.244962 | JAN VAN DUNSCHOTEN | ADDRESS REDACTED | | | BTC 0.000000003775833385<br>CEL 0.07720172318362b3 | | | |
| 3.1.244963 | JAN VAN EEKEREN | ADDRESS REDACTED | | | BTC 0.204082840308459<br>ETH 6.205854822179B1 | | | |
| 3.1.244964 | JAN VAN HERCK | ADDRESS REDACTED | | | CEL 1.06049622466G3 | | | |
| 3.1.244965 | JAN VAN HOUCKE | ADDRESS REDACTED | | | BTC 0.20897616284221J<br>BUSD 21471.3777819742<br>ETH 26.06726702664B<br>USDC 95.5547383802409 | | | |
| 3.1.244966 | JAN VAN LANDEGHEM | ADDRESS REDACTED | | | BTC 0.01249351<br>CEL 14.0488539575539<br>ETH 0.0632217 | | | |
| 3.1.244967 | JAN VAN REEK | ADDRESS REDACTED | | | BTC 0.00000000840374819J<br>CEL 0.191041982830203 | | | |
| 3.1.244968 | JAN VAN REYN | ADDRESS REDACTED | | | AVAX 6.872416467408B3<br>BTC 0.00238833339335734<br>CEL 0.0905857293479727<br>DOT 12.4474129124712<br>ETH 1.03598617921753<br>LINK 55.242845578711<br>LTC 3.54716254663642<br>USDC 1751.93645956455 | | | |
| 3.1.244969 | JAN VANDERKNAAP | ADDRESS REDACTED | | | BTC 0.00000000362213002<br>CEL 0.25320210597888<br>USDT ERC20 0.00000004810607163J | | | |
| 3.1.244970 | JAN VANEK | ADDRESS REDACTED | | | BTC 0.00000000257610022<br>CEL 254.12605512698<br>SNX 1409.13308257189 | | | |
| 3.1.244971 | JAN VAŇOUS | ADDRESS REDACTED | | | AVAX 0.0383550515715309<br>BTC 0.0012469340326181<br>ETH 0.000442224511987585 | | | |
| 3.1.244972 | JAN VANPUTTEN | ADDRESS REDACTED | | | BCH 0.23123724<br>BTC 0.0000000025581599449<br>CEL 6.79547997711583<br>ETH 0.07<br>LTC 0.0641736<br>XLM 36.8266383 | | | |
| 3.1.244973 | JAN VARGAS MACHAJ | ADDRESS REDACTED | | | ADA 67.6318727076042<br>BTC 0.0141272203714995<br>ETH 0.908136341780844<br>XRP 50 | | | |
| 3.1.244974 | JAN VAŠÍČEK | ADDRESS REDACTED | | | BTC 0.00337265766748047<br>CEL 4.8836983303107S<br>ETH 0.11593813 | | | |
| 3.1.244975 | JAN VASILE | ADDRESS REDACTED | | | BTC 0.0000129216733195D5 | | | |
| 3.1.244976 | JAN VAŠKŮ | ADDRESS REDACTED | | | BTC 8.481208515003990.06<br>ETH 0.00005068408191051J<br>LTC 0.000169665429398Z4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.244977 | JAN VÁVRA | ADDRESS REDACTED | | | TUSD 5.3188791313167<br>USDC 5.3696665583398<br>USDT ERC20 1.7076149162849) | | | |
| 3.1.244978 | JAN VEITSCHEGGER | ADDRESS REDACTED | | | BTC 0.036982187007981<br>CEL 1.1511689753898<br>LTC 0.0033885382190253<br>SGB 356.81810698252<br>XRP 1.3542245702809 | | | |
| 3.1.244979 | JAN VERHELST | ADDRESS REDACTED | | | BTC 0.05093245154139965<br>XRP 463.22554277938) | | | |
| 3.1.244980 | JAN VERHOEFF | ADDRESS REDACTED | | | BTC 0.00153526255178086<br>CEL 53.67533026425646<br>ETH 0.01255717144995001 | | | |
| 3.1.244981 | JAN VERHOLLEMAN | ADDRESS REDACTED | | | BTC 0.00064098859397992<br>ETH 0.01164314122731914 | | | |
| 3.1.244982 | JAN VERMEIREN | ADDRESS REDACTED | | | ADA 0.000000723478789087<br>BTC 0.00418117633026902<br>CEL 1373.14592104196<br>ETH 1.01041513846153<br>LINK 7.701<br>SGB 89.538700043461<br>SNX 29.25<br>USDT ERC20 1341.4247953926<br>XRP 3859.0000095939 | | | |
| 3.1.244983 | JAN VERNAREC | ADDRESS REDACTED | | | BTC 0.021878760569253<br>EOS 0.071540363201911<br>ETH 0.21534122673169<br>LTC 0.00168035078944138<br>LUNC 0.000120484771127835<br>MATIC 1.6987823454263S<br>XLM 0.071354189322032<br>XRP 0.12502497274400B | | | |
| 3.1.244984 | JAN VERNER | ADDRESS REDACTED | | | BTC 0.066436369031454<br>CEL 1.6680956028444<br>ETH 0.00134907816966697<br>XRP 0.25824418313511? | | | |
| 3.1.244985 | JAN VERSTEGE | ADDRESS REDACTED | | | BTC 0.014070134962452S | | | |
| 3.1.244986 | JAN VESELY | ADDRESS REDACTED | | | BTC 0.000230058302793048<br>CEL 2.9074248282091S<br>DOT 7.8074833709929S<br>ETH 0.01215467892988866 | | | |
| 3.1.244987 | JAN VĚTROVSKY | ADDRESS REDACTED | | | BTC 0.0155826120925G | | | |
| 3.1.244988 | JAN VETTER | ADDRESS REDACTED | | | BTC 0.000012939238740641 | | | |
| 3.1.244989 | JAN VIDAR ANDERSEN | ADDRESS REDACTED | | | BTC 0.020401<br>CEL 22.626339860B007<br>MCDAI 40 | | | |
| 3.1.244990 | JAN VIDAR BURUD | ADDRESS REDACTED | | | ADA 91.01452027757226 | | | |
| 3.1.244991 | JAN VIGH | ADDRESS REDACTED | | | BTC 0.008171904362120155 | | | |
| 3.1.244992 | JAN VIKRA | ADDRESS REDACTED | | | CEL 0.3448722629150002<br>BTC 0.0010342117238241<br>CEL 214.18139136458!<br>ETH 0.092<br>MCDAI 40 | | | |
| 3.1.244993 | JAN VINCENT GRESZTA | ADDRESS REDACTED | | | BTC 0.0533047269555004 | BTC 0.3 | | |
| 3.1.244994 | JAN VINZ | ADDRESS REDACTED | | | BTC 0.000001438583851S9 | | | |
| 3.1.244995 | JAN VIRANT | ADDRESS REDACTED | | | BTC 0.1702712577089S3<br>CEL 36.4818523802324<br>USDT ERC20 503.67825379271 | | | |
| 3.1.244996 | JAN VISSER | ADDRESS REDACTED | | | CEL 492.14105990072 | | | |
| 3.1.244997 | JAN VLK | ADDRESS REDACTED | | | ADA 102.01411580985G<br>BTC 0.002984075394198<br>CEL 33.0730429119133<br>DOT 6.2131633216123S<br>ETH 0.635224022353798<br>LTC 0.0000000303658B1432<br>MATIC 390.8501012936G3<br>SNX 4.5132130983383<br>USDC 22.63800853517343 | | | |
| 3.1.244998 | JAN VLNAS | ADDRESS REDACTED | | | BTC 0.00000485789541696?<br>CEL 0.288128520865S4<br>USDC 0.0534701867105759<br>XLM 0.0341871346269613<br>XRP 0.00000017003573958S | | | |
| 3.1.244999 | JAN VLNAS | ADDRESS REDACTED | | | BTC 0.00000064442327013<br>USDC 0.21197147497233G | | | |
| 3.1.245000 | JAN VORSTER | ADDRESS REDACTED | | Yes | BTC 0.00271364949166692<br>CEL 3.12366962795269 | | | BTC 0.066576295753148B |
| 3.1.245001 | JAN VORSTER | ADDRESS REDACTED | | | ETH 0.00005430598739411S | | | |
| 3.1.245002 | JAN VOZAB | ADDRESS REDACTED | | | DOT 6.2336195633124S | | | |
| 3.1.245003 | JAN VRÁNA | ADDRESS REDACTED | | | CEL 3.506711153392616 | | | |
| 3.1.245004 | JAN VRANCIC | ADDRESS REDACTED | | | ADA 10000<br>BAT 2790.79532305778<br>BNB 2.08236384227324<br>BTC 0.00193513123169327<br>CEL 10497.77906245?<br>COMP 15<br>ETH 8.3095845218204G<br>LINK 300<br>LTC 35.387745376275<br>MATIC 5000<br>MCDAI 30<br>OMG 58.61<br>USDT ERC20 225<br>XLM 27514.0115994962 | | | |
| 3.1.245005 | JAN VYKOUKAL | ADDRESS REDACTED | | | AVAX 0.01478519496027247<br>BTC 0.0002424502412692<br>DOT 0.002400653676085722<br>LINK 0.0243131218329736<br>LUNC 285.48259704837S<br>MATIC 0.021556583661711B<br>SOL 0.00029254559464618S | | | |
| 3.1.245006 | JAN VYKOUPIL | ADDRESS REDACTED | | | BTC 0.00000000756667738<br>CEL 0.7669270S268405A | | | |
| 3.1.245007 | JAN W LUITEN | ADDRESS REDACTED | | | BTC 0.508048988718S3<br>CEL 6.5651309204284<br>ETH 19.2245788512742 | | | |
| 3.1.245008 | JAN WALTA | ADDRESS REDACTED | | | DOT 541.73368056321S<br>SNX 46.15495809S926 | | | |
| 3.1.245009 | JAN WALTER | ADDRESS REDACTED | | | BTC 0.195214214942789<br>ETH 3.1380149850484<br>PAXG 6.283799310213S12 | | | |
| 3.1.245010 | JAN WARDECKI | ADDRESS REDACTED | | | BTC 0.029748747814272A<br>CEL 25.9989557521228 | | | |
| 3.1.245011 | JAN WAREUS | ADDRESS REDACTED | | | CEL 1.151693895933TB<br>LTC 0.0041033073138466 2 | | | |
| 3.1.245012 | JAN WEICHSELBRAUN | ADDRESS REDACTED | | | CEL 9.55931611825G26 | | | |
| 3.1.245013 | JAN WEINREICH | ADDRESS REDACTED | | | USDT ERC20 499.5464614441791<br>BTC 0.2010858149063<br>ETH 1.0426010205266<br>LINK 36.20296911919329<br>USDC 0.13288735471479A<br>XLM 407.7556392171S16<br>XRP 154.07897700183 | | | |
| 3.1.245014 | JAN WEITENBERG | ADDRESS REDACTED | | | CEL 1.28584325455516 | | | |
| 3.1.245015 | JAN WELNICKI | ADDRESS REDACTED | | | ADA 47.346391238842B<br>BTC 0.00966622613853564<br>CEL 54.517867506505 1<br>ETH 0.03521237093229 66<br>MCDAI 87.82769<br>UMA 0.0009958<br>USDC 13.076 | | | |
| 3.1.245016 | JAN WELSH | ADDRESS REDACTED | | | BTC 0.00000046601999186B<br>USDC 1.325810220626213 | | | |
| 3.1.245017 | JAN WENZEL OCAMPO | ADDRESS REDACTED | | | ADA 906.364327071471<br>BNB 5.49297388794198<br>BTC 0.026875642615753?<br>ETH 0.58297063315430?<br>USDT ERC20 0.18003517615497 1<br>XRP 67.70369885182 38 | | | |
| 3.1.245018 | JAN WETERING | ADDRESS REDACTED | | | CEL 6.57646133108284<br>ETH 0.094255950419 | | | |
| 3.1.245019 | JAN WEYTS | ADDRESS REDACTED | | | CEL 1.000167434949 95 | | | |
| 3.1.245020 | JAN WILD | ADDRESS REDACTED | | | CEL 0.000017193435072226<br>LTC 2.023345541044896-05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245021 | JAN WILDE | ADDRESS REDACTED | | | BCH 2.46044816<br>BTC 0.000000005716872164<br>CEL 159665.078567754<br>LTC 82.38827568<br>LUNC 0.220967154081435<br>MATIC 2878.28<br>SGB 46.845151080544<br>SOL 206.18060599<br>XLM 10309.3064919<br>XRP 303.446 | | | |
| 3.1.245022 | JAN WILLEM ALBERT DE RUITER | ADDRESS REDACTED | | | BTC 0.000001361543667511 | | | |
| 3.1.245023 | JAN WILLEM BRUNS SLOT | ADDRESS REDACTED | | | BTC 0.000471248208686148<br>CEL 8.1288771486931<br>ETH 0.1069733 | | | |
| 3.1.245024 | JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | | | AAVE 0.00678637427204884<br>BTC 0.000000000340138227<br>CEL 5955.80129531159<br>DASH 0.000000004581344325<br>DOT 863.145280185176<br>MATIC 5029.95716123111<br>SNX 2061.4395473492<br>XLM 0.986038938995848 | | | |
| 3.1.245025 | JAN WILLEM HAASBROEK | ADDRESS REDACTED | | | BTC 0.000000001504920133<br>CEL 806.470463718112<br>ETH 1.470029416498867<br>USDT ERC20 15930.309945 | | | |
| 3.1.245026 | JAN WILLEM KIEBOOM | ADDRESS REDACTED | | | BTC 0.000010406163549813 | | | |
| 3.1.245027 | JAN WILLEM KOELEWIJN | ADDRESS REDACTED | | | BTC 0.0127589370649221 | | | |
| 3.1.245028 | JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | | | USDC 501.6585773967<br>BTC 0.0388143965924678<br>ETH 1.47157605459571 | | | |
| 3.1.245029 | JAN WILLEM VAN DER HELM | ADDRESS REDACTED | | | CEL 5.541335117420334<br>MATIC 8.477405958583<br>XLM 0.000000080795486641 | | | |
| 3.1.245030 | JAN WILLEM VAN DER KLIS | ADDRESS REDACTED | | | BTC 0.000883863063508126<br>USDT ERC20 3501.90583376001 | | | |
| 3.1.245031 | JAN WINKEL | ADDRESS REDACTED | | | BTC 2.049551551i0449<br>ETH 5.566505602175025 | | | |
| 3.1.245032 | JAN WISSINK | ADDRESS REDACTED | | | ADA 2130.06689130298<br>AVAX 21.71545189939984<br>BNB 4.078870916516578<br>CEL 33.7250022853995<br>DOT 116.516302683751<br>ETH 1.588988953833135<br>MATIC 410.260443377872<br>SOL 21.2950862694754<br>USDC 0.5163141686621713 | | | |
| 3.1.245033 | JAN WLADYSLAW WASOWICZ | ADDRESS REDACTED | | | BTC 0.000000816063495671 | | | |
| 3.1.245034 | JAN WOHL | ADDRESS REDACTED | | | BCH 0.00220531835073258<br>BTC 0.0125507475465854<br>CEL 4.07106367566585<br>DASH 1.14861209363792<br>ETH 0.0107044328225113<br>LTC 0.263012233164192<br>SGB 15.98364058186<br>USDC 61.860259901i7624<br>XRP 107.875327284125 | | | |
| 3.1.245035 | JAN WOLLNIK | ADDRESS REDACTED | | | BTC 0.02288669144491 | | | |
| 3.1.245036 | JAN WONGSA | ADDRESS REDACTED | | | BTC 0.000000005291786833 | | | |
| 3.1.245037 | JAN WOS | ADDRESS REDACTED | | | CEL 1.00012728745498 | | | |
| 3.1.245038 | JAN WOUTER SCHIMHORST | ADDRESS REDACTED | | | UST 0.0089159913941 7417<br>BTC 0.0213525770875321 | | | |
| 3.1.245039 | JAN WYDRA | ADDRESS REDACTED | | | XRP 3792.83820789322<br>ADA 678.207523873095<br>BNB 1.720514949049044<br>BTC 0.128625261979513<br>CEL 0.065955813789189<br>USDT ERC20 0.405022509747786 | BTC 0.0073235056318S452 | | |
| 3.1.245040 | JAN YIP | ADDRESS REDACTED | | | BTC 1.01962848096899E-06<br>USDC 3432.4760747605 | | | |
| 3.1.245041 | JAN YONG KHOR | ADDRESS REDACTED | | | BTC 0.000113496134138044<br>ETH 0.00228998904324027<br>LUNC 0.0229848981365765<br>XRP 0.269491028884837 | | | |
| 3.1.245042 | JAN ZACHARDA | ADDRESS REDACTED | | | BTC 0.010030108963036S | BTC 0.000477636301642723 | | |
| 3.1.245043 | JAN ZAHRADNIK | ADDRESS REDACTED | | | ADA 910.559091655021<br>BAT 40.71061300i559<br>BTC 0.930989413579942<br>CEL 219.961729713428<br>DOT 6.082784809988335<br>ETH 1.980147663738i8<br>USDC 410.009942026711 | | | |
| 3.1.245044 | JAN ZANE DU TOIT | ADDRESS REDACTED | | | BTC 1.672507896i09029<br>CEL 0.00215002514155S1<br>ETH 18.06871968i4068 | | | |
| 3.1.245045 | JAN ZAVADLAL | ADDRESS REDACTED | | | BTC 0.0169313081440947<br>CEL 9.4411391051883<br>ETH 0.001468792178372i2 | | | |
| 3.1.245046 | JAN ZBORAN | ADDRESS REDACTED | | | ADA 1317.30470496148<br>BAT 54.35754571751i49<br>BNB 4.86310717987225<br>BTC 0.187694568318i91<br>BUSD 15.7500982213731<br>CEL 12.4731619674589<br>COMP 0.353598149666622<br>DASH 0.548073397794507<br>DOT 89.3555050821826<br>EOS 20.7086060864097<br>ETC 17.041051887228<br>ETH 0.293565162057119<br>LINK 0.919331675459842<br>LTC 2.838571256267<br>LUNC 54.2875268315081<br>MATIC 1371.06601952378<br>SNX 2.63584993157845<br>USDT ERC20 13.8506493364458<br>XLM 1022.38925344711<br>XRP 1058.87809731358<br>ZEC 1.45753436394249 | | | |
| 3.1.245047 | JAN ŽDÁRSKÝ | ADDRESS REDACTED | | | BTC 0.00329684445S3138 | | | |
| 3.1.245048 | JAN ZDICHYNEC | ADDRESS REDACTED | | | CEL 12.161068032535S | | | |
| 3.1.245049 | JAN ZIĘBA | ADDRESS REDACTED | | | CEL 27.813274046454524<br>ETH 0.122581<br>USDC 267.899241734779<br>USDT ERC20 757.005482955208 | | | |
| 3.1.245050 | JAN ŻONTAR | ADDRESS REDACTED | | | SUSHI 0.00691830640535992 | | | |
| 3.1.245051 | JAN ZUREK | ADDRESS REDACTED | | | BTC 0.011349040369034B | | | |
| 3.1.245052 | JAN ZWAK | ADDRESS REDACTED | | | BTC 0.005095013630780i77<br>LTC 0.1870467745793353 | | | |
| 3.1.245053 | JAN ZWERSCHKE | ADDRESS REDACTED | | | BTC 0.1254823649849S | | | |
| 3.1.245054 | JANA AILENE NICOLE CUETO | ADDRESS REDACTED | | | BTC 0.000000002024834134<br>CEL 0.481304892474341 | | | |
| 3.1.245055 | JANA ANTALOVA | ADDRESS REDACTED | | | BTC 0.079370650450328 | | | |
| 3.1.245056 | JANA BĚLUNKOVÁ | ADDRESS REDACTED | | | BTC 0.000131260360650334 | | | |
| 3.1.245057 | JANA BENESH | ADDRESS REDACTED | | | BAT 176.336221486042<br>BCH 0.084650544461585<br>COMP 6.917136437624458<br>DOT 2.365506664999124<br>ETH 0.106396163430525<br>LTC 2.044018637000334<br>MATIC 173.661300410501<br>SNX 10.4656460604964<br>XLM 493.77650914074i | | | |
| 3.1.245058 | JANA BERANKOVA | ADDRESS REDACTED | | | BTC 0.04360505671700544<br>CEL 8.65364306032869<br>USDC 11.0365580742109 | | | |
| 3.1.245059 | JANA BODEA | ADDRESS REDACTED | | | BTC 0.0000002045628676<br>CEL 0.4249629654703i31<br>USDC 0.312798581367B7 | | | |
| 3.1.245060 | JANA BREBURDOVA | ADDRESS REDACTED | | | BTC 0.001158415731i8497<br>SNX 17.1722350510617<br>USDC 212.28932495942B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245062 | JANA CERVENAKOVA | ADDRESS REDACTED | | | ADA 220 BTC 0.00110302890502634 CEL 2.88584207616399 | | | |
| 3.1.245062 | JANA CHLUBNOVÁ | ADDRESS REDACTED | | | BTC 0.00397633752928425 | | | |
| 3.1.245063 | JANA COOPER | ADDRESS REDACTED | | | ADA 9.55 9578199033 BTC 0.49373790166762 ETH 6.226805877 00461 SOL 50.89977910899 14 | | | |
| 3.1.245064 | JANA DAKE | ADDRESS REDACTED | | | BTC 0.00436689933943173 ETH 0.00716355122651081 | BTC 0.000000009798290316 | | |
| 3.1.245065 | JANA DARAŠOVÁ | ADDRESS REDACTED | | | BTC 0.00077811684313584 2 CEL 5.33923623173472 USDC 0.817152891360215 | ETH 0.00000098976105207 | | |
| 3.1.245066 | JANA DESJARDINS | ADDRESS REDACTED | | | BTC 0.0035 CEL 0.31732082584054 5 | | | |
| 3.1.245067 | JANA DOFFKOVÁ | ADDRESS REDACTED | | | BTC 0.02019457495979576 USDC 290.29781456616 | | | |
| 3.1.245068 | JANA DVORAKOVA | ADDRESS REDACTED | | | BTC 0.00000327506081486 7 CEL 0.02182263781799 6 MOAI 0.12636742976566 5 | | | |
| 3.1.245069 | JANA DYNTEROVÁ | ADDRESS REDACTED | | | ADA 100.991154787 19 BTC 0.04760320029028 3 | | | |
| 3.1.245070 | JANA EBROVÁ | ADDRESS REDACTED | | | ADA 0.12615326528073 5 BTC 0.00321833012221 07 CEL 1.57495593344435 USDT ERC20 0.352300900231649 | | | |
| 3.1.245071 | JANA EGEROVA | ADDRESS REDACTED | | | BTC 0.00631893698439518 CEL 5.759924966663 87 LTC 0.437746 | | | |
| 3.1.245072 | JANA EPERJESIOVA | ADDRESS REDACTED | | | BAT 1824.79739840712 BNB 1.067390237045 07 BTC 0.00096992064117 6858 CEL 0.87699885813239 9 DOT 10.915921432860 3 ETH 0.10203435317061 LINK 10.271412459565 3 MANA 201.152460524228 MATIC 109.00406786063 7 | | | |
| 3.1.245073 | JANA ERDÖDY | ADDRESS REDACTED | | | CEL 0.45362380960754 BTC 3.0467445660956 4 | | | |
| 3.245074 | JANA FISCHER | ADDRESS REDACTED | | | BTC 0.0000003042132023 08 CEL 7.33158486460552 USDT ERC20 0.414138704788 17 | | | |
| 3.1.245075 | JANA FISCHER | ADDRESS REDACTED | | | BTC 0.000023969015196152 | | | |
| 3.1.245076 | JANA FORBES | ADDRESS REDACTED | | | BTC 0.00084801870227071 ETH 0.21992511060888 7 | | | |
| 3.1.245077 | JANA FRIDRICHOVA | ADDRESS REDACTED | | | BTC 0.00268303943643485 | | | |
| 3.1.245078 | JANA FRIDRICHOVA | ADDRESS REDACTED | | | ADA 18.452351718637 7 BNB 0.09205130981800 93 BTC 0.00246217685653424 USDT ERC20 0.905255086211 173 | | | |
| 3.1.245079 | JANA GABRIŠKOVÁ | ADDRESS REDACTED | | | BTC 0.02326520291888 2 CEL 0.01820367144349 43 ETH 0.38940756624583 1 LTC 5.54375213132978 | | | |
| 3.1.245080 | JANA GOLOVA | ADDRESS REDACTED | | | BTC 0.03253163842733904 | | | |
| 3.1.245081 | JANA GREŠOVÁ | ADDRESS REDACTED | | | CEL 3.323250820306 26 | | | |
| 3.1.245082 | JANA GRESSOVA | ADDRESS REDACTED | | | BTC 0.01548360624083 5 ETH 0.05918107726797 | | | |
| 3.1.245083 | JANA GRVINOVA | ADDRESS REDACTED | | | ETH 0.14821390992813 BTC 0.06884048702525168 | | | |
| 3.1.245084 | JANA HALL | ADDRESS REDACTED | | | CEL 2655.56493653904 BTC 0.00000000712160751 | | | |
| 3.1.245085 | JANA HAVLICKOVA | ADDRESS REDACTED | | | CEL 0.00557276617337474 BTC 0.00624166938896358 | | | |
| 3.1.245086 | JANA HAVLIKOVA | ADDRESS REDACTED | | | CEL 0.167380477215S | | | |
| 3.1.245086 | JANA HLÁVKOVÁ | ADDRESS REDACTED | | | BTC 0.00737688011682919 | | | |
| 3.245087 | JANA HENRY | ADDRESS REDACTED | | | BTC 0.00013800526250958 CEL 34.310346863114 7 | | | |
| 3.1.245088 | JANA HERRMANN | ADDRESS REDACTED | | | BTC 0.09161302950292 46 | | | |
| 3.1.245089 | JANA HOŠBACH | ADDRESS REDACTED | | | BTC 2.4273959117890090 05 | | | |
| 3.1.245090 | JANA HRUŠKOVÁ | ADDRESS REDACTED | | | BTC 0.00221880468105996 ETC 8.28290042340601 | | | |
| 3.1.245091 | JANA ILIC | ADDRESS REDACTED | | | BTC 0.00110872064165591 USDT ERC20 439.31028678287 1 | | | |
| 3.245092 | JANA INDESTEEGE | ADDRESS REDACTED | | | CEL 572.239854918 72 | | | |
| 3.1.245093 | JANA JACKSON | ADDRESS REDACTED | | | ADA 109.81396 1982424 BTC 0.00125659592438423 ETH 0.131514369717362 | | | |
| 3.245094 | JANA JANČOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.00140441996755726 CEL 27.439301713 2479 DOT 22.089 ETH 0.3844963 | | | |
| 3.245095 | JANA JANEKOVA | ADDRESS REDACTED | | | BTC 0.00000000059515761 5 CEL 0.08006824596912 06 | | | |
| 3.245096 | JANA JANEKOVÁ | ADDRESS REDACTED | | | BTC 2.18415897436996 7-07 LTC 0.00157641570064 116 | | | |
| 3.245097 | JANA JIRUŠÁKOVÁ | ADDRESS REDACTED | | | BTC 1.5360538083385 95-05 USDC 0.537341694114948 | | | |
| 3.1.245098 | JANA JOHANKA DOLEJSOVA | ADDRESS REDACTED | | | BTC 0.01675164335266 14 USDC 50.5540897001021 | | | |
| 3.245099 | JANA JOHNSON | ADDRESS REDACTED | | | CEL 538.001813712549 MCDAI 70 | | | |
| 3.1.245100 | JANA KAISEROVA | ADDRESS REDACTED | | | BTC 0.00119824070700777 CEL 0.0390134575263108 ETH 0.298730370752179 | | | |
| 3.1.245101 | JANA KALABOVA | ADDRESS REDACTED | | | ADA 0.182650181772302 BTC 0.00000089551287571 | | | |
| 3.245102 | JANA KALHOUSOVA | ADDRESS REDACTED | | | BTC 0.00914285865831194 | | | |
| 3.1.245103 | JANA KMETOVÁ | ADDRESS REDACTED | | | ADA 0.867596807967268 BNB 0.000002391564099355 BTC 0.00000424378593182 2 LTC 0.00092580254316 0139 MCDAI 0.07229818754058 37 USDC 0.00227314614220533 | | | |
| 3.1.245104 | JANA KOCHER | ADDRESS REDACTED | | | BTC 0.01109177436597823 CEL 8.78675282750592 ETH 0.00026071551411503 9 | | | |
| 3.1.245105 | JANA KÖNIG | ADDRESS REDACTED | | | BTC 0.01040165008596 21 | | | |
| 3.1.245106 | JANA KORUNOVSKA | ADDRESS REDACTED | | | BTC 0.10179713706477 4 | | | |
| 3.1.245107 | JANA KORUNOVSKA | ADDRESS REDACTED | | | ADA 84.622251486112 7 BTC 0.05435131467739909 ETH 0.677641497272944 USDC 978.742092995756 XRP 55.4284830511149 | | | |
| 3.1.245108 | JANA KOUDELKOVÁ | ADDRESS REDACTED | | | BTC 0.02081625792365 45 | | | |
| 3.1.245109 | JANA KRAJNAKOVA | ADDRESS REDACTED | | | BTC 0.000000007037853176 CEL 10.0596123778949 | | | |
| 3.1.245110 | JANA KRCMAROVA | ADDRESS REDACTED | | | ADA 226.523339090294 BTC 0.174747594640383 CEL 687.659173696442 DOT 6.14395737107473 EOS 53.4748820669143 ETH 9.3990560056493 LTC 31.0008983098456 MATIC 50.8245480624166 SGB 377.34215744383 2 USDC 175 XLM 7215.54354984515 XRP 7735.9750873665 | | | |
| 3.1.245111 | JANA KROUPOVA | ADDRESS REDACTED | | | BTC 0.00821588248601109 | | | |
| 3.1.245112 | JANA KUKOVA | ADDRESS REDACTED | | | ETH 0.009664106854052 33 | | | |
| 3.1.245113 | JANA LEDVINOVA | ADDRESS REDACTED | | | XRP 0.058987467289683 | | | |
| 3.1.245114 | JANA LIPOVA | ADDRESS REDACTED | | | BTC 0.014348127238077 | | | |
| 3.1.245115 | JANA LUTONSKA | ADDRESS REDACTED | | | BTC 0.00000001129037176 7 BTC 0.00000384295762443 CEL 0.65754097891655272 | | | |
| | | | | | CEL 7.20586382538405 MCDAI 40 | | | |
| 3.1.245116 | JANA MAAß | ADDRESS REDACTED | | | BTC 0.05172976366724091 | | | |
| 3.1.245117 | JANA MADURKAYOVÁ | ADDRESS REDACTED | | | BTC 0.01529192905 60956 CEL 329.832838118106 ETH 0.505852461179093 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245118 | JANA MAIRINGEROVÁ | ADDRESS REDACTED | | | BTC 0.0000069204022274903 | | | |
| | | | | | CEL 0.171243213977735 | | | |
| 3.1.245119 | JANA MANIČIĆ | ADDRESS REDACTED | | | CEL 781.700111624487 | | | |
| 3.1.245120 | JANA MARANOMCOVA | ADDRESS REDACTED | | | BTC 0.011123809541x399 | | | |
| | | | | | CEL 1.78016820506704 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.245121 | JANA MARIA DIWISCHEK | ADDRESS REDACTED | | | BTC 0.00000185442800590b | | | |
| 3.1.245122 | JANA MARIA LANG | ADDRESS REDACTED | | | BTC 0.0140428047219241 | | | |
| | | | | | CEL 38.5217703559466 | | | |
| 3.1.245123 | JANA MASTRLOVA | ADDRESS REDACTED | | | BTC 0.0000004335640365BB | | | |
| | | | | | CEL 0.0279393334132343 | | | |
| | | | | | LTC 0.0015610246437614S | | | |
| 3.1.245124 | JANA MICHALOVA | ADDRESS REDACTED | | | BCH 1 | | | |
| | | | | | BTC 0.00091030348117625 | | | |
| | | | | | CEL 4.75320B84101454 | | | |
| 3.1.245125 | JANA MIJATOVIĆ | ADDRESS REDACTED | | | BTC 0.00000032405b279213 | | | |
| | | | | | USDT ERC20 2.3692871668D013 | | | |
| 3.1.245126 | JANA MIKEŠOVÁ | ADDRESS REDACTED | | | BTC 0.00001111107207031x3 | | | |
| 3.1.245127 | JANA MITIĆ | ADDRESS REDACTED | | | BTC 0.0000094172706995174 | | | |
| 3.1.245128 | JANA MOURYCOVÁ | ADDRESS REDACTED | | | ADA 0.00000015227192805 | | | |
| | | | | | BTC 0.000000002128266x1 | | | |
| | | | | | CEL 0.263868568499018 | | | |
| | | | | | USDC 0.00000003447126B80S | | | |
| 3.1.245129 | JANA NERUŠLOVÁ | ADDRESS REDACTED | | | ADA 234.406524014698 | | | |
| | | | | | BTC 0.0000074668103461192 | | | |
| | | | | | CEL 0.0077749203162366d | | | |
| | | | | | USDT ERC20 0.6615360752634b76 | | | |
| 3.1.245130 | JANA NICOLE DATU | ADDRESS REDACTED | | | XRP 77.2852550404129 | | | |
| 3.1.245131 | JANA NICOLE MONIUS | ADDRESS REDACTED | | | BTC 0.00016213290502623 | | | |
| 3.1.245132 | JANA OLAHOVA | ADDRESS REDACTED | | | BTC 0.00000042383848369D | | | |
| | | | | | ETH 0.00006702167635x201 | | | |
| 3.1.245133 | JANA PALASOVÁ | ADDRESS REDACTED | | | BTC 0.000001252812454S7 | | | |
| | | | | | USDC 0.25150231714048d | | | |
| 3.1.245134 | JANA PANIC | ADDRESS REDACTED | | | BTC 0.0018880894787b363 | | | |
| | | | | | LTC 0.00148011277517515 | | | |
| 3.1.245135 | JANA PAVLATOVA | ADDRESS REDACTED | | | BTC 0.0000000043186577191 | | | |
| | | | | | CEL 8.65746858547773 | | | |
| 3.1.245136 | JANA PEJIC | ADDRESS REDACTED | | | BOH 0.0060152003B669381 | | | |
| | | | | | BTC 0.000B0413 | | | |
| | | | | | CEL 0.390742711240772 | | | |
| 3.1.245137 | JANA PEROLD | ADDRESS REDACTED | | | BTC 0.000704047296365834 | | | |
| | | | | | CEL 7.65733945338498 | | | |
| 3.1.245138 | JANA PETRÁŠOVÁ | ADDRESS REDACTED | | | BTC 0.0011930003429S381 | | | |
| | | | | | CEL 0.33654742484929 | | | |
| | | | | | USDC 0.00000023155151262 | | | |
| 3.1.245139 | JANA PIPER | ADDRESS REDACTED | | | BTC 0.000746715101192476 | | | |
| | | | | | ETH 1.19530448341316 | | | |
| 3.1.245140 | JANA POSPISILOVA | ADDRESS REDACTED | | | ADA 328.141827730631 | | | |
| | | | | | BTC 0.0021213757542549B | | | |
| | | | | | CEL 243.28788718491 | | | |
| | | | | | USDC 215.123992 | | | |
| 3.1.245141 | JANA PROHALOVÁ | ADDRESS REDACTED | | | CEL 0.00015830960696785 | | | |
| 3.1.245142 | JANA PREUSS | ADDRESS REDACTED | | | BTC 0.00209704029895647 | | | |
| 3.1.245143 | JANA SADEE | ADDRESS REDACTED | | | CEL 0.00599164445182693 | | | |
| 3.1.245144 | JANA SCHMUCK | ADDRESS REDACTED | | | BTC 0.000000164256351004 | | | |
| 3.1.245145 | JANA SCHÖPPELOVÁ | ADDRESS REDACTED | | | BTC 0.0000002674871786997 | | | |
| 3.1.245146 | JANA SEFZIGOVA | ADDRESS REDACTED | | | BTC 0.0691739345578158 | | | |
| | | | | | CEL 0.71409443022096B | | | |
| 3.1.245147 | JANA SLAMOVA | ADDRESS REDACTED | | | ADA 170.41352157B125 | | | |
| | | | | | BTC 0.05444915962b2296 | | | |
| | | | | | DOT 14.1396289374837 | | | |
| | | | | | LTC 0.5156629062B8647 | | | |
| | | | | | PAXG 0.37645187597142J | | | |
| 3.1.245148 | JANA SMITH | ADDRESS REDACTED | | | BTC 0.9922811767185S1 | | | |
| | | | | | CEL 91.6560821649652 | | | |
| | | | | | DOT 564.483767417396 | | | |
| | | | | | ETH 5.12523964677825 | | | |
| | | | | | MATIC 23161.1088353627 | | | |
| | | | | | SNX 141.677916927054 | | | |
| 3.1.245149 | JANA ŠPLJERKOVÁ | ADDRESS REDACTED | | | BTC 0.0001144841598213845 | | | |
| 3.1.245150 | JANA STACHOVA | ADDRESS REDACTED | | | BTC 0.00735428390330338 | | | |
| | | | | | CEL 8.08820001036248 | | | |
| 3.1.245151 | JANA STEINBORN | ADDRESS REDACTED | | | BTC 0.60311773615S174 | | | |
| 3.1.245152 | JANA SULGANOVA | ADDRESS REDACTED | | | BTC 0.0000110563042463-49 | | | |
| 3.1.245153 | JANA TABET | ADDRESS REDACTED | | | ADA 0.141937914701B4 | | | |
| | | | | | BTC 0.00085078931659859 | | | |
| | | | | | CEL 0.029003139502206612 | | | |
| 3.1.245154 | JANA TAN | ADDRESS REDACTED | | | BTC 0.0002125098982D9597 | | | |
| | | | | | ETH 5.5553004000497 | | | |
| 3.1.245155 | JANA TOMÁŠOVÁ | ADDRESS REDACTED | | | BTC 0.01834 | | | |
| | | | | | CEL 29.788401387998 | | | |
| 3.1.245156 | JANA TRAN | ADDRESS REDACTED | | | ADA 4828.62652195624 | | | |
| | | | | | BTC 1.1786408848358 | | | |
| | | | | | DOT 353.7576560769894 | | | |
| | | | | | ETH 6.242381814102D1 | | | |
| | | | | | LINK 234.421848882409 | | | |
| | | | | | MATIC 2848.07036662548 | | | |
| | | | | | SOL 105.124095299262 | | | |
| | | | | | USDC 32421.9497714272 | | | |
| 3.1.245157 | JANA UHERKOVA | ADDRESS REDACTED | | | BTC 0.0016345215851022 | | | |
| | | | | | CEL 0.3053350754184b9 | | | |
| | | | | | ETH 0.0000695862294751595 | | | |
| | | | | | LTC 0.0007095490400906b3 | | | |
| 3.1.245158 | JANA VAŠNOVSKÁ | ADDRESS REDACTED | | | BTC 0.0000143661973887B9 | | | |
| 3.1.245159 | JANA VOLNOVA | ADDRESS REDACTED | | | BTC 0.00132242627742? | | | |
| | | | | | CEL 0.4870561527976B7 | | | |
| | | | | | ETH 0.0049986711393424 | | | |
| | | | | | XRP 20 | | | |
| 3.1.245160 | JANA WISCHNEWSKY | ADDRESS REDACTED | | | BTC 0.01801120611198b1 | | | |
| 3.1.245161 | JANA WRIGHT | ADDRESS REDACTED | | | BTC 0.00012097813926431 | | | |
| 3.1.245162 | JANA ZAHRADNIKOVA | ADDRESS REDACTED | | | ADA 0.162499438486557 | | | |
| | | | | | BTC 0.10522399636053S | | | |
| 3.1.245163 | JANAE ABRAHAM | ADDRESS REDACTED | | | BTC 0.00114384258259616 | | | |
| | | | | | ETH 0.13313645493178b | | | |
| 3.1.245164 | JANAE FRANCIS | ADDRESS REDACTED | | | BTC 0.0000000005572274742 | | | |
| | | | | | MCDAI 0.302216574640069 | | | |
| | | | | | XRP 0.00000089799B912 | | | |
| 3.1.245165 | JANAI CARSON | ADDRESS REDACTED | | | BTC 0.0159301115938234 | | | |
| | | | | | LTC 3.09161855876059 | | | |
| 3.1.245166 | JANAI GENTIL | ADDRESS REDACTED | | | BTC 0.00000000822540894 | | | |
| | | | | | CEL 0.3896308947996439 | | | |
| | | | | | ETH 0.00016471450796D76 | | | |
| 3.1.245167 | JANAINA DRUMMOND | ADDRESS REDACTED | | | CEL 0.19038118176607J | | | |
| 3.1.245168 | JANAINA LESCAILLET | ADDRESS REDACTED | | | ADA 366.896139529D5 | | | |
| | | | | | BTC 0.0117980512486476 | | | |
| | | | | | MATIC 107.150799111477 | | | |
| 3.1.245169 | JANAINA MARCA | ADDRESS REDACTED | | | BTC 0.00107926092212053 | | | |
| 3.1.245170 | JANAINA TATIANA ALVES | ADDRESS REDACTED | | | BTC 0.0000003446838597B4 | | | |
| | | | | | USDT ERC20 0.401435373755153 | | | |
| 3.1.245171 | JANAINA VON MOOS | ADDRESS REDACTED | | | BTC 0.00010018298002438B | | | |
| | | | | | CEL 3.46853969B4337 | | | |
| | | | | | DOT 0.0098b249 | | | |
| | | | | | USDC 0.006322 | | | |
| | | | | | USDT ERC20 0.006346 | | | |
| 3.1.245172 | JANAK CHAUHAN | ADDRESS REDACTED | | | BSV 0.01589641762231b5 | BTC 0.00262426 | | |
| | | | | | BTC 0.0140297166002902 | | | |
| | | | | | LTC 0.0803021134835 | | | |
| 3.1.245173 | JANAK PATEL | ADDRESS REDACTED | | | ADA 0.00000026767587173 | ADA 33990 | | |
| | | | | | BTC 0.0000000214221S872 | | | |
| | | | | | USDC 0.00793480271913415 | | | |
| | | | | | WBTC 2.97953072599991-09 | | | |
| 3.1.245174 | JANAK RAI | ADDRESS REDACTED | | | BTC 0.00000504734268237 | | | |
| | | | | | CEL 0.0171325624747904 | | | |
| | | | | | LTC 0.02533909 | | | |
| 3.1.245175 | JANAK SAMTANI | ADDRESS REDACTED | | | BTC 1.00843332398467 | | | |
| | | | | | CEL 1.33781730290512 | | | |
| | | | | | ETH 8.0215281281317b | | | |
| 3.1.245176 | JANAKA DASANAYAKA | ADDRESS REDACTED | | | CEL 0.01366656708B2793 | | | |
| | | | | | LTC 0.0000000000967116371 | | | |
| | | | | | MCDAI 0.0429623588217338 | | | |
| 3.1.245177 | JANAKA DUSHANTHA GUNAWARDANA DENYA HEWAGE | ADDRESS REDACTED | | | CEL 0.87451175267283S | | | |
| 3.1.245178 | JANAKA KUMARA | ADDRESS REDACTED | | | CEL 0.0559850760704015 | | | |
| | | | | | LTC 0.00000009806228302 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245179 | JANAKA WANIGASOORIYA | ADDRESS REDACTED | | | ADA 0.071791455359453 BNB 0.000835112394986528 BTC 0.000004997114586572 CEL 0.00488300835972403 | | | |
| 3.1.245180 | JANAKA WIJERATHNE | ADDRESS REDACTED | | | BTC 0.000000004635812972 CEL 0.34147683056572 7 | | | |
| 3.1.245181 | JANAKI NANDAM | ADDRESS REDACTED | | Yes | ADA 7131.44016507146 BTC 1.24859832069799E-06 CEL 204.430495006035 ETH 0.0253746810399349 LTC 0.000288330526912535 MATIC 938.752477919673 USDC 27.7493231465508 USDT ERC20 0.701568941829137 ZRX 0.926932445144202 | USDC 99.9143605432141 | | ETH 59.8133357423977 |
| 3.1.245182 | JANAKIRAM KONDURI | ADDRESS REDACTED | | | BCH 0.0202868479902752 BTC 0.000988244422122976 | | | |
| 3.1.245183 | JAN-ALEXANDER STEIDL | ADDRESS REDACTED | | | BTC 5.79451173653399E-06 | | | |
| 3.1.245184 | JANAN BALENDRAN | ADDRESS REDACTED | | | BTC 0.0000763872253370464 CEL 0.0537529940876945 ETH 5.60832382690805 PAXG 0.0000503700812870413 TCAD 1576.7158457342 | | | |
| 3.1.245185 | JANAN NAHANATHAN | ADDRESS REDACTED | | | BTC 2.23863090644499E-06 | | | |
| 3.1.245186 | JAN-ANDRE MEINEL | ADDRESS REDACTED | | | BTC 0.0332754234862232 | | | |
| 3.1.245187 | JANANI RAMAN | ADDRESS REDACTED | | | MATIC 0.117352921695731 | | | |
| 3.1.245188 | JANANI THARMARAJA | ADDRESS REDACTED | | | CEL 1.94901522054645 USDC 74.92 | | | |
| 3.1.245189 | JAN-ANNE VAN DE WETERING | ADDRESS REDACTED | | | BTC 0.0307713085761017 CEL 30.0409042088 93 | | | |
| 3.1.245190 | JANAR KIVIRAND | ADDRESS REDACTED | | | BTC 0.00007253059643557 7 CEL 0.2442127700245 ETH 0.000923880277019218 LINK 0.0000106711106158 15 LUNC 0.0324657989735161 MATIC 0.00149177917682297 | | | |
| 3.1.245191 | JANAR TAKIS | ADDRESS REDACTED | | | BTC 0.000039905057725784 SOL 0.0223721263359493 | | | |
| 3.1.245192 | JANARDAN WARADE | ADDRESS REDACTED | | | BTC 0.00114014844364719 CEL 182.681645167788 ETH 0.062639703536752 9 LTC 0.0729405436216 PAXG 2.55499151258359 | | | |
| 3.1.245193 | JANARDHANAN NEELAM | ADDRESS REDACTED | | | BTC 0.00000051517934682 USDC 0.37401871175210 7 | | | |
| 3.1.245194 | JANARDHANAN RAVEENDRAN | ADDRESS REDACTED | | | BAT 36.9301766454573 BTC 0.00111224369679086 CEL 17.444017180981 6 DOT 0.0000000000274688 22 | | | |
| 3.1.245195 | JANARDHANAN SASAN | ADDRESS REDACTED | | | ADA 2.16672816835377 BTC 0.00101263311580946 2 CEL 9.38977789220371 XLM 1459.96 | | | |
| 3.1.245196 | JANAS SAULSBERRY | ADDRESS REDACTED | | | SGB 0.86867279730774 6 XRP 0.000000295858170693 | | | |
| 3.1.245197 | JANASOVA MARTINA | ADDRESS REDACTED | | | BTC 0.00000000093233487 CEL 2.10395154328388 ETH 0.000000000004127488 USDT ERC20 0.000078372893648906 | | | |
| 3.1.245198 | JANAT ARSHAD | ADDRESS REDACTED | | | BTC 0.00103316458311809 CEL 6.62275209100403 ETH 0.10961888192 0 | | | |
| 3.1.245199 | JANAITH DE SOYZA | ADDRESS REDACTED | | | BTC 0.0000000063611247736 CEL 0.835640775607415 LTC 0.340975060185533 | | | |
| 3.1.245200 | JANATH SOYSA | ADDRESS REDACTED | | | CEL 0.067641867997806 | | | |
| 3.1.245201 | JANAURI JONES | ADDRESS REDACTED | | | ETH 0.116401088398421 | | | |
| 3.1.245202 | JANAY CHARLES | ADDRESS REDACTED | | | ETH 0.00576854746553487 | | | |
| 3.1.245203 | JANAY QUEEN NAZAIRE | ADDRESS REDACTED | | | BCH 0.00017870719009840 9 BSV 0.241901219722912 BTC 0.00765067623205472 ETH 8.28264428287283 USDC 51.417928059721 | | | |
| 3.1.245204 | JANAY ROBINSON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.245205 | JANAY SEGEREN | ADDRESS REDACTED | | | BTC 0.9220489890424 91 CEL 919.085898321783 ETH 12.7056159203398 LUNC 580.09551596945 7 USDT ERC20 60.8800003383213 | | | |
| 3.1.245206 | JANAYRA DA CRUZ MERCES | ADDRESS REDACTED | | | CEL 0.000345012218712185 | | | |
| 3.1.245207 | JAN-BAS GOEDEGEBUURE | ADDRESS REDACTED | | | BTC 0.033546399558394 2 CEL 2.12108049367348 | | | |
| 3.1.245208 | JANCARLOS ROQUE | ADDRESS REDACTED | | | ETH 0.000207820045259964 | | | |
| 3.1.245209 | JANCE WHENNARD ENRIQUEZ | ADDRESS REDACTED | | | XRP 0.590538857266711 | | | |
| 3.1.245210 | JANCES ANTIFAVE | ADDRESS REDACTED | | | BTC 0.000477331534938023 CEL 66.9324339792434 | | | |
| 3.1.245211 | JAN-CHRISTIAN BURGTORF | ADDRESS REDACTED | | | ETH 6.35109534499995E-08 | | | |
| 3.1.245212 | JAN-CHRISTIAN THOMAS WOLFGANG PFUNDTNER | ADDRESS REDACTED | | | BTC 0.000446336148303222 | | | |
| 3.1.245213 | JAN-CHRISTO STOLS | ADDRESS REDACTED | | | BTC 0.07484691 CEL 1007.1835725738 ETH 19.27520343 XRP 9997.093204 | | | |
| 3.1.245214 | JAN-CHRISTOF STIEWE | ADDRESS REDACTED | | | BTC 1.02323004581065 | | | |
| 3.1.245215 | JAN-CHRISTOPH POLAP | ADDRESS REDACTED | | | BTC 0.000006589865907445 | | | |
| 3.1.245216 | JAN-CHRISTOPH SCHULZE | ADDRESS REDACTED | | | BTC 0.0000000611409007601 | | | |
| 3.1.245217 | JANCKO POSTHUMUS | ADDRESS REDACTED | | | BTC 0.00889113663279345 CEL 1.7574452071724 1 ETH 0.0362504298638903 SNX 11.889761065402 | | | |
| 3.1.245218 | JAN-CLAAS KELTSCH VON BRUCK | ADDRESS REDACTED | | | BTC 0.000000200455802171 | | | |
| 3.1.245219 | JANDOUWE VILLINGER | ADDRESS REDACTED | | | BCH 1.63807265885683 BSV 1.59269332611741 BTC 2.33654842644001 CEL 1.12392563787797 ETH 70.9046260737729 LTC 173.29091427824 7 OMG 0.948320920597682 USDC 5640.87101458105 | | | |
| 3.1.245220 | JANDRE DE WET | ADDRESS REDACTED | | | USDC 0.20584690970592 | | | |
| 3.1.245221 | JANDRE DU PREEZ | ADDRESS REDACTED | | | BTC 0.0279434896760536 | | | |
| 3.1.245222 | JANE A GAREE | ADDRESS REDACTED | | | BTC 0.000110930273134038 | | | |
| 3.1.245223 | JANE ADAMI | ADDRESS REDACTED | | | BTC 0.000588904610904056 CEL 1.0651061471893 USDC 0.0332001845777771 USDT ERC20 0.609348192230 52 | | | |
| 3.1.245224 | JANE ADAMI | ADDRESS REDACTED | | | BTC 0.00000012383475125 CEL 1.0002912192727 7 USDC 0.254320605153015 | | | |
| 3.1.245225 | JANE ADESOLA HAASTRUP | ADDRESS REDACTED | | | ETH 0.00130138443004449 | | | |
| 3.1.245226 | JANE ALLISON CHAPLIN | ADDRESS REDACTED | | | COMP 1.04194119575729 ZRX 816.485888652264 | CEL 43.6371443632982 | | |
| 3.1.245227 | JANE APPLETON SCHAPKA | ADDRESS REDACTED | | | BTC 0.000001589607132044 ETH 0.000242636112128191 GUSD 0.7588225071477 91 SNX 0.326737740046683 | BTC 0.00120684111950065 ETH 0.19919988001924 GUSD 528.462947634663 SNX 117.358997410716 | | |
| 3.1.245228 | JANE APUZZO | ADDRESS REDACTED | | | BTC 0.0000120267230377 26 | | | |
| 3.1.245229 | JANE BEIN | ADDRESS REDACTED | | | BTC 0.0078783230791 36 | | | |
| 3.1.245230 | JANE BERKEL | ADDRESS REDACTED | | | AVAX 2.91331217086553 BTC 0.0223124095354 22 CEL 3.15916239407132 ETH 0.147474975503011 LINK 9.93846583245316 MATIC 263.785832048126 SOL 4.87776110501071 USDC 0.0752828739489999 | | | |
| 3.1.245231 | JANE BLOUNT | ADDRESS REDACTED | | | ETH 0.102453456085273 | | | |
| 3.1.245232 | JANE BONO | ADDRESS REDACTED | | | DASH 0.230792433604101 | | | |
| 3.1.245233 | JANE BOYER | ADDRESS REDACTED | | | BTC 0.000000459245279029 USDC 2490.36629583359 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245234 | JANE BREEN | ADDRESS REDACTED | | Yes | ADA 426.21144099848 BTC 0.00916329089393203 CEL 0.0172820174644112 ETH 32.2548333095008 USDC 16.5424407279134 | | | BTC 1.80742688136707 |
| 3.1.245235 | JANE BUELOW | ADDRESS REDACTED | | | BTC 0.0000014928483935 USDC 0.400116544054093 | USDC 0.000000326833349002 | | |
| 3.1.245236 | JANE BURNSIDE | ADDRESS REDACTED | | | BTC 0.0266027026235732 ETH 5.56992464192385 | | | |
| 3.1.245237 | JANE CAVANAUGH | ADDRESS REDACTED | | | DASH 0.0000005556250967652 ETH 0.000097155005141194 MATIC 0.038645603975215454 USDC 0.0272907258209013 ZEC 0.00619365777038186 | | | |
| 3.1.245238 | JANE CHABANE | ADDRESS REDACTED | | | BTC 0.0350693777760024 ETH 0.24104694852811 | | | |
| 3.1.245239 | JANE CHEN | ADDRESS REDACTED | | Yes | BCH 6.33489349325364 BTC 0.780796364435395 ETH 10.901754590604 LINK 225.41110918749 LTC 0.71287326397404 PAX 22.872585643941 USDC 2.34775718054949 | BTC 0.000016548323171 USDC 98.4 | | BTC 4.0727682953451 |
| 3.1.245240 | JANE CHIENG | ADDRESS REDACTED | | | BTC 0.00000064657757535 USDC 11820.307574928 | | | |
| 3.1.245241 | JANE CHIN | ADDRESS REDACTED | | | BTC 0.0345915887552132 ETH 5.14208992456766 SOL 506.096216746995 USDC 52.2580227931206 XRP 1429 | BTC 0.7918017 ETH 0.00000066033407508 USDC 0.00081719023677363 | | |
| 3.1.245242 | JANE CHO | ADDRESS REDACTED | | | BTC 0.00000084416551094 LTC 0.00225612120692437 | | | |
| 3.1.245243 | JANE CHOO | ADDRESS REDACTED | | | BTC 0.00098502758077262 CEL 25.0350914500292 | | | |
| 3.1.245244 | JANE CLARKE | ADDRESS REDACTED | | | BTC 0.3805714148277 ETH 4.62150109603029 LINK 31.99633752406 UNI 15.9663364276177 | | | |
| 3.1.245245 | JANE CLEA LEMOS LIMA | ADDRESS REDACTED | | | ETH 0.0000002155138779 | | | |
| 3.1.245246 | JANE COOMBER | ADDRESS REDACTED | | | BTC 0.0004320914483015 CEL 61.7643921379647 TGBP 498 | | | |
| 3.1.245247 | JANE CORDINGLEY | ADDRESS REDACTED | | | BTC 0.0113412908038 | | | |
| 3.1.245248 | JANE COX | ADDRESS REDACTED | | | BTC 1.5038444313651 CEL 4.477521769888 ETH 1.41282508288779 LTC 0.0000000760033 MCDAI 0.40123222257424 SGB 149.047455555 USDC 36.58771702355 XRP 1005.93703333116 | | | |
| 3.1.245249 | JANE CUNG | ADDRESS REDACTED | | | ADA 686.97832761607 BTC 0.0075099782958570 CEL 10.22819731 ETH 1.257218514 USDT ERC20 340.53 | | | |
| 3.1.245250 | JANE DAVIDSON | ADDRESS REDACTED | | | BTC 0.01574648497983 CEL 35.3549334773314 ETH 0.28837816 | | | |
| 3.1.245251 | JANE DAVIS | ADDRESS REDACTED | | | BTC 0.0002685002809065 MATIC 104.413542424236 SNX 38.042985408276 | | | |
| 3.1.245252 | JANE DE BOER | ADDRESS REDACTED | | | CEL 1.0720394110256 | | | |
| 3.1.245253 | JANE DODSON | ADDRESS REDACTED | | | BTC 0.000572522181896 ETH 1.48896847918 | | | |
| 3.1.245254 | JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | | | BTC 2.0109384412 DOT 0.1262628575875 ETH 44.2530402374 LINK 0.0436874267 MATIC 1.2489519984 XRP 4.1054599406 | | | |
| 3.1.245255 | JANE DUDENHOEFFER | ADDRESS REDACTED | | | BCH 1.091108101 BTC 0.371157492163 CEL 586.2924603 ETH 8.832786663 LTC 39.96965210 USDC 3602.2759 | | | |
| 3.1.245256 | JANE ELIZABETH LEAHY | ADDRESS REDACTED | | | BTC 0.09393975604 MATIC 3.419288587 SOL 17.28113757 USDC 3.668004231 | MATIC 95.9652980 | | |
| 3.1.245257 | JANE FITZWILLIAM | ADDRESS REDACTED | | | BTC 0.350014153 | | | |
| 3.1.245258 | JANE FLETCHER | ADDRESS REDACTED | | | BTC 0.00112790 ETH 0.74264845 XRP 2656.68277 | | | |
| 3.1.245259 | JANE FRAY | ADDRESS REDACTED | | | BTC 0.00087965 MATIC 594.8970631 | | | |
| 3.1.245260 | JANE GALLANT | ADDRESS REDACTED | | | BTC 0.00658179 MATIC 35.446845 SOL 2.0003615 | | | |
| 3.1.245261 | JANE GAN | ADDRESS REDACTED | | | CEL 3.766744 USDC 100 | | | |
| 3.1.245262 | JANE GOSITEV | ADDRESS REDACTED | | | AAVE 0.00079 BTC 0.000770 CEL 0.001606 LINK 0.00886 LTC 0.140716 | | | |
| 3.1.245263 | JANE GRADY | ADDRESS REDACTED | | | CEL 65.034350 | | | |
| 3.1.245264 | JANE GRAUTMANS | ADDRESS REDACTED | | | BTC 0.408489 | | | |
| 3.1.245265 | JANE GRIGG | ADDRESS REDACTED | | | BTC 0.00000000 CEL 1.06850 SGB 178.663 XRP 0.00000 ZEC 0.00000 | | | |
| 3.1.245266 | JANE HELTBORG | ADDRESS REDACTED | | | BTC 0.002152696 ETH 5.75969264 | | | |
| 3.1.245267 | JANE HINDERSCHEID | ADDRESS REDACTED | | | ADA 33.828503 AVAX 5.004245 BTC 0.094348 DOT 2.591082 ETH 0.081100 MANA 11.638484 MATIC 29.682128 USDC 26308.6765 | | | |
| 3.1.245268 | JANE HOGAN | ADDRESS REDACTED | | | BTC 0.001 CEL 0.7228158 ETH 0.0109 | | | |
| 3.1.245269 | JANE HUBER | ADDRESS REDACTED | | | BTC 0.0000000002 CEL 0.037621 | | | |
| 3.1.245270 | JANE HUTTON | ADDRESS REDACTED | | | BTC 0.0011117 ETH 0.0016559 | | | |
| 3.1.245271 | JANE HYDE | ADDRESS REDACTED | | | AAVE 0.914582 AVAX 14.945443 BTC 0.062318 COMP 5.921127 ETH 0.647796 KNC 9.889107 | | | |
| 3.1.245272 | JANE IBBETSON | ADDRESS REDACTED | | | BTC 0.65930006 ETH 1.506207 USDC 31801.449 | | | |
| 3.1.245273 | JANE IOPU | ADDRESS REDACTED | | | BTC 0.012940976 | | | |
| 3.1.245274 | JANE IVKO | ADDRESS REDACTED | | | BTC 0.241553906 CEL 27.61133927 DASH 1.443428566 ETH 2.859559404 LTC 0.00372202546 SGB 1155.90145 SNX 29.90371399 XRP 9.435356818 | | | |
| 3.1.245275 | JANE JAGORO | ADDRESS REDACTED | | | BTC 0.0111427288098 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245276 | JANE JIHO | ADDRESS REDACTED | | | AAVE 0.00027030834620162<br>BCH 0.00140962<br>BTC 0.00000161<br>CEL 1.27590776510986<br>ETH 0.00000023448B052907<br>LINK 0.10482805593371A<br>LTC 0.01317416<br>MATIC 0.69763580953662Z<br>SGB 29.10726810B1162<br>XLM 0.011792E<br>XRP 0.151526799B40094 | | | |
| 3.1.245277 | JANE JOHLMAN | ADDRESS REDACTED | | | BTC 0.00001570631612778I<br>USDC 138.01900651618S | BTC 0.0000000050563763623<br>USDC 0.000000490667360389 | | |
| 3.1.245278 | JANE JOHN | ADDRESS REDACTED | | | BTC 0.00001046731207693Z<br>CEL 251.74411751585<br>USDT ERC20 0.487399 | | | |
| 3.1.245279 | JANE JOHNSON | ADDRESS REDACTED | | | BTC 0.00137997529036077 | | | |
| 3.1.245280 | JANE KANG | ADDRESS REDACTED | | | BTC 0.32672772230091S<br>ETH 12.520987261952B | | | |
| 3.1.245281 | JANE KANG | ADDRESS REDACTED | | | BTC 0.00420312703B120B7 | | | |
| 3.1.245282 | JANE KARAIKI | ADDRESS REDACTED | | | BTC 0.01081712289416BZ | | | |
| 3.1.245283 | JANE KIM | ADDRESS REDACTED | | | USDC 11279.6771455778 | | | |
| 3.1.245284 | JANE KRULL | ADDRESS REDACTED | | | USDC 454.23426842024A | | | |
| 3.1.245285 | JANE KRULL | ADDRESS REDACTED | | | USDC 1.0073330428989S | | | |
| 3.1.245286 | JANE LAU | ADDRESS REDACTED | | | BTC 0.00121996500B50165 | | | |
| 3.1.245287 | JANE LI | ADDRESS REDACTED | | | CEL 1.17548480174079<br>BTC 0.00104769088928002<br>CEL 17.95941476706ZZ<br>ETH 0.340991137408378 | | | |
| 3.1.245288 | JANE LIM | ADDRESS REDACTED | | | BTC 0.00643253617ZD47<br>CEL 779.80828B92862B<br>ETH 13.17303829957B7<br>USDC 1857165.76336767<br>USDT ERC20 1597210.30502391 | | | |
| 3.1.245289 | JANE LIN | ADDRESS REDACTED | | | BTC 0.00000671750076489B<br>BUSD 10.63579065775D5<br>ETH 0.00232417263147144<br>USDC 5.8610966783746 | | | |
| 3.1.245290 | JANE LOUISE GILLETT | ADDRESS REDACTED | | | ADA 149.335285342495<br>BTC 0.103771515172B4B<br>MATIC 47.89854829B4544<br>USDC 10374.114029692Z | | | |
| 3.1.245291 | JANE M CLINE | ADDRESS REDACTED | | | ADA 82.620591641798<br>BTC 0.004409466061697A<br>ETH 0.031388832973932Z | | | |
| 3.1.245292 | JANE MA | ADDRESS REDACTED | | | BTC 0.01565973668Z6766<br>ETH 3.337493699704569 | | | |
| 3.1.245293 | JANE MALIHAN | ADDRESS REDACTED | | | BTC 0.00000056317741152<br>USDT ERC20 0.493704489033191 | | | |
| 3.1.245294 | JANE MALIHAN | ADDRESS REDACTED | | | BTC 0.00000009888050004S<br>USDT ERC20 0.080901902432B149 | | | |
| 3.1.245295 | JANE MANEVSKI | ADDRESS REDACTED | | | ADA 0.000000028363842526A<br>BTC 0.00000000B04659922S | | | |
| 3.1.245296 | JANE MCCURREN | ADDRESS REDACTED | | | BTC 0.000063442094413I8<br>CEL 0.007511939253906B<br>USDC 9.74335082887464 | BTC 0.038963349351SB71<br>CEL 5.336680196419B | USDC 5491.974211133358 | |
| 3.1.245297 | JANE MCDANIEL | ADDRESS REDACTED | | | BTC 0.000083821145029131 | BTC 0.0000006423904006B | | |
| 3.1.245298 | JANE MILIOLI | ADDRESS REDACTED | | Yes | BTC 1.016671372171B5 | | | BTC 2.00153450979084 |
| 3.1.245299 | JANE MINDY | ADDRESS REDACTED | | | CEL 207.3865915B3567 | | | |
| 3.1.245300 | JANE MIRITHU | ADDRESS REDACTED | | | BTC 0.01106021290316BE | | | |
| 3.1.245301 | JANE MIWAI | ADDRESS REDACTED | | | BTC 0.01845638543502Z7 | | | |
| 3.1.245302 | JANE NGUYEN | ADDRESS REDACTED | | | BTC 0.000017808750610414<br>USDT ERC20 20.979B346822149 | | | |
| 3.1.245303 | JANE NICKLES | ADDRESS REDACTED | | Yes | BTC 1.59749415464724<br>ETH 3.65016107901196<br>LINK 0.000023803708643S<br>SNX 126.08265290658B<br>UNI 419.548823694759<br>USDC 163.2417085713217 | | | BTC 0.696219634600152 |
| 3.1.245304 | JANE NJOKI | ADDRESS REDACTED | | | BTC 0.010817840517065A<br>CEL 6.62690907512714 | | | |
| 3.1.245305 | JANE NUNN | ADDRESS REDACTED | | | BTC 0.0133141668631093<br>CEL 17.9259327851871 | | | |
| 3.1.245306 | JANE OGIYENKO | ADDRESS REDACTED | | | BTC 0.00861615584611Z4 | | | |
| 3.1.245307 | JANE OMARA | ADDRESS REDACTED | | | BAT 0.20642369B910749<br>BTC 0.0011619237521B9D1<br>MATIC 522.509236615456<br>XLM 290.961836597439 | | | |
| 3.1.245308 | JANE OSTASH | ADDRESS REDACTED | | | BTC 0.00000000793478116A<br>CEL 0.000113867728<br>XRP 342.299292 | | | |
| 3.1.245309 | JANE PAINTER | ADDRESS REDACTED | | | BTC 0.0683272205106066<br>CEL 406.180369980032<br>ETH 0.2626875S<br>XLM 3572.3003051<br>XRP 8516.9491341907 | | | |
| 3.1.245310 | JANE PANAMANEECHOT | ADDRESS REDACTED | | | BTC 0.00216468672889812<br>CEL 4.93221228B82438<br>ETH 69.123451033B003<br>USDT ERC20 3535.30741203B07 | | | |
| 3.1.245311 | JANE PANAMANEECHOT | ADDRESS REDACTED | | | BTC 1.00788384267825 | | | |
| 3.1.245312 | JANE PANAMANEECHOT | ADDRESS REDACTED | | | BTC 1.00363961102452<br>CEL 10.41199487427B7 | | | |
| 3.1.245313 | JANE PARK | ADDRESS REDACTED | | | AAVE 0.019848522477D841<br>BTC 0.0000077727423458T<br>CEL 0.65199964844547S<br>ETH 0.005417860949B0769<br>SNX 0.6604664628632401 | BTC 0.0000000099210Z701 | | |
| 3.1.245314 | JANE PARKES | ADDRESS REDACTED | | Yes | BTC 0.001032329017451234<br>CEL 110.252789148943<br>ETH 0.009531163315589838 | | | BTC 0.573738794570092 |
| 3.1.245315 | JANE PATRICIA COOLE | ADDRESS REDACTED | | | ADA 325.591365 | | | |
| 3.1.245316 | JANE PENNANT | ADDRESS REDACTED | | | BTC 0.0014115211321542<br>CEL 4.7166261871789Z | | | |
| 3.1.245317 | JANE PHILLIPS | ADDRESS REDACTED | | | ADA 10492.679110127<br>BTC 0.849724102896082<br>MATIC 1242.214437B9134<br>SNX 100.49538091257S<br>USDC 1605.08793535094 | | | |
| 3.1.245318 | JANE PIEPLENBOSCH | ADDRESS REDACTED | | | BTC 0.08426782298980D6<br>CEL 1.6526371268093<br>USDC 1785.14813013619 | | | |
| 3.1.245319 | JANE PRIZER | ADDRESS REDACTED | | | USDT ERC20 1085.57239393003 | | | |
| 3.1.245320 | JANE ROWAN | ADDRESS REDACTED | | | BTC 0.00450204184916817<br>MCDAI 31.7882367732299 | | | |
| 3.1.245321 | JANE RUIZ | ADDRESS REDACTED | | | BTC 0.530764095795377<br>SGB 186.354528116184<br>XLM 325.746621302995<br>XRP 1.152862971216B8 | | | |
| 3.1.245322 | JANE RUTH MEY-ANG | ADDRESS REDACTED | | | BNB 0.0113495<br>CEL 0.071673728925A616 | | | |
| 3.1.245323 | JANE SALMONS | ADDRESS REDACTED | | | BTC 0.082895739377D549<br>ETH 1.83450143201276 | | | |
| 3.1.245324 | JANE SEMEL | ADDRESS REDACTED | | | ETH 0.057123315964584S | | | |
| 3.1.245325 | JANE SHALINI ANTHONY MUTHU | ADDRESS REDACTED | | | ADA 0.117955375104827<br>BNB 0.00000000921632376B<br>BTC 0.0000000529288B464<br>CEL 0.17048649534B738 | | | |
| 3.1.245326 | JANE SINABULYA | ADDRESS REDACTED | | | BTC 0.023316107444Z329<br>ETH 0.687158884254141<br>XRP 73.32.82565639B18 | | | |
| 3.1.245327 | JANE SKALITZKY | ADDRESS REDACTED | | | BTC 0.158505960S449<br>LTC 13.690523622489T<br>XRP 13037.3051097393 | | | |
| 3.1.245328 | JANE SLAVEN | ADDRESS REDACTED | | | BTC 0.006697163554985B6<br>CEL 40.4046340542917<br>ETH 0.162847034783566 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245329 | JANE SPIRKOSKI | ADDRESS REDACTED | | | BCH 2.0088<br>BTC 0.0040899197187512<br>CEL 188.27405542924<br>ETH 0.0054057081004209<br>LTC 10.23587230521399<br>USDC 28.6090896243482<br>USDT ERC20 52.0224160282 | | | |
| 3.1.245330 | JANE STEEN | ADDRESS REDACTED | | | BTC 0.0000000202360785<br>CEL 0.32193482873870A | | | |
| 3.1.245331 | JANE STENSTROM | ADDRESS REDACTED | | | BTC 0.0000000171357196454<br>ETH 0.000017451051190068<br>LINK 0.043515119514861<br>MATIC 0.030613042274421297 | BTC 0.0000000051855806555<br>LINK 105.306774012698 | | |
| 3.1.245332 | JANE STRAW | ADDRESS REDACTED | | | BTC 0.0000000576064740B<br>CEL 17.85894687026223 | | | |
| 3.1.245333 | JANE STREETER | ADDRESS REDACTED | | | ETH 5.344742875047<br>MATIC 11119.576115941B6<br>SNX 13.443820658644 | | | |
| 3.1.245334 | JANE SUGUNA AROCKIASAMY | ADDRESS REDACTED | | | BTC 0.0000012644434404011<br>XRP 1266.607980428657 | | | |
| 3.1.245335 | JANE SUTHERLAND | ADDRESS REDACTED | | | BTC 0.01690425762283111<br>DOT 0.00158450639023368<br>MATIC 1200.58418617489<br>XTZ 1508.70965763049 | | | |
| 3.1.245336 | JANE SWIRE | ADDRESS REDACTED | | | BTC 0.0000000090906327641<br>CEL 16.908195592585661<br>DOT 0.0000000009111510031<br>LINK 2.285626<br>USDC 1.31310682061368 | | | |
| 3.1.245337 | JANE TAN | ADDRESS REDACTED | | | BNB 1.082543103346<br>BTC 0.004865067081456<br>ETH 3.824653814022<br>LINK 10.693051617313T<br>LTC 5.30702825889436<br>MATIC 268.56226610427 | | | |
| 3.1.245338 | JANE TARTYNSKAYA | ADDRESS REDACTED | | | USDT ERC20 0.40314780324986 | | | |
| 3.1.245339 | JANE THOMAS | ADDRESS REDACTED | | | BTC 0.00000103365855504<br>USDC 0.5118906235127S | | | |
| 3.1.245340 | JANE THUY DANG | ADDRESS REDACTED | | | BTC 0.001309403854322635<br>USDC 5610.13953331611 | | | |
| 3.1.245341 | JANE TIFFANY VARGAS | ADDRESS REDACTED | | | ADA 100.990115623721<br>BTC 0.001059538962227665<br>CEL 0.321966495177254<br>LINK 6.820082400572561 | | | |
| 3.1.245342 | JANE TOLA-SIJUADE | ADDRESS REDACTED | | | BTC 0.0000971145125705286<br>CEL 0.886322149686546<br>DOT 0.0118108560617S<br>KNC 0.810586494491364<br>MATIC 5.676074155477 73<br>USDC 0.78545899002B367 | | | |
| 3.1.245343 | JANE TRAIL | ADDRESS REDACTED | | | ADA 0.001925414300822201<br>AVAX 14.67890883079663<br>BTC 0.00000466494935721<br>DOT 0.00000637208797380B<br>ETH 1.2605555777407<br>LINK 0.000000779376717348<br>MANA 0.0000000349210089055<br>MATIC 1612.00129862014<br>SOL 12.4827723478898<br>USDC 0.00237497289201971<br>USDT ERC20 0.000274205875538481<br>XLM 0.0002308591789319S6 | ADA 1.7510605031747<br>BTC 0.050176215828449<br>DOT 0.094198813030744B<br>LINK 0.0016278260393287<br>MANA 0.013632242004880B<br>USDC 0.00171544339673094<br>USDT ERC20 0.14375838045804<br>XLM 0.00000000898416155598 | | |
| 3.1.245344 | JANE TUCKER | ADDRESS REDACTED | | | BTC 0.00000S<br>CEL 0.0009828768064383 | | | |
| 3.1.245345 | JANE TUNUTITTIUM | ADDRESS REDACTED | | | ADA 680.596623407264<br>BTC 0.0011970250400S1062<br>ETH 0.00971876456038827<br>SOL 0.176253985654449 | AVAX 7.24B<br>SOL 0.0000000016188008S1 | | |
| 3.1.245346 | JANE UKWUANI | ADDRESS REDACTED | | | BTC 5.71518623857990 06 | | | |
| 3.1.245347 | JANE VALENTINE | ADDRESS REDACTED | | | USDC 0.0356977427194B16 | | | |
| 3.1.245348 | JANE WALKER | ADDRESS REDACTED | | | BTC 0.000006207883690B39<br>CEL 252.546084235255 | | | |
| 3.1.245349 | JANE WARREN | ADDRESS REDACTED | | | USDC 1480<br>BTC 0.0100466026257874 | | | |
| 3.1.245350 | JANE WILLOUGHBY | ADDRESS REDACTED | | | USDC 153.450661611629<br>CEL 21.6399313584279<br>ETH 0.18764723<br>XRP 1873.862433 | | | |
| 3.1.245351 | JANE WOLFF | ADDRESS REDACTED | | | BTC 0.0221616188042814<br>CEL 0.85429907271625B<br>ETH 0.44349054867<br>67431 | | | |
| 3.1.245352 | JANE YOON | ADDRESS REDACTED | | | BTC 0.00014073306185343S<br>XLM 18.541251408159S | | | |
| 3.1.245353 | JANECE HANNA | ADDRESS REDACTED | | | BTC 0.011748748460471112<br>MCDAI 40.8679231998161 | | | |
| 3.1.245354 | JANEEL LALLOO | ADDRESS REDACTED | | Yes | ADA 0.004811642104S8864<br>BTC 0.23461825035 7586<br>CEL 0.124549430531155<br>DOT 17.5799785733404<br>ETH 7.033288772B6492<br>USDC 49.7524215535445<br>USDT ERC20 193.022296593329 | | | BTC 1.16418896470367 |
| 3.1.245355 | JANEEN MCGILL | ADDRESS REDACTED | | | BTC 0.0151898600977172<br>CEL 317.48258212214<br>COMP 1.1617816564259A<br>ETH 5.286287641354O4<br>MCDAI 18.6247205730017 | | | |
| 3.1.245356 | JAN-EIKE WILKEN | ADDRESS REDACTED | | | BTC 0.104018103893252 | | | |
| 3.1.245357 | JANEIL WILSON | ADDRESS REDACTED | | | BTC 0.000466369781377474<br>ETH 0.5292048328113314 | | | |
| 3.1.245358 | JANEIRA TAWAITAN | ADDRESS REDACTED | | | BCH 0.539233390107T2<br>DOT 0.0000018611264824TB<br>DOT 29.22328843987B1<br>ETH 0.000000242762107217<br>XRP 0.321340738049O3 | | | |
| 3.1.245359 | JANEK ADAMSON | ADDRESS REDACTED | | | SNX 0.160897270805219 | | | |
| 3.1.245360 | JANEK BALSTER | ADDRESS REDACTED | | | BTC 0.00049473757428231B | | | |
| 3.1.245361 | JANEK BOGUCKI | ADDRESS REDACTED | | | BTC 0.1351128881338B3<br>CEL 1701.08591038943<br>DOT 0.03919985286806317<br>ETH 5.22383417035478<br>LTC 22<br>MATIC 6425.64969498375<br>USDC 3679.4016872S191<br>USDT ERC20 7.79595891715601<br>XLM 79.3467621 | | | |
| 3.1.245362 | JANEK KARABASH | ADDRESS REDACTED | | | BTC 0.0000016955153S613 | | | |
| 3.1.245363 | JANEK KASLIKOWSKI | ADDRESS REDACTED | | | BTC 0.0126828197954986<br>GUSD 521.969061433012 | | | |
| 3.1.245364 | JANEK KISS | ADDRESS REDACTED | | | CEL 1.068213151325B6 | | | |
| 3.1.245365 | JANEK LEMBER | ADDRESS REDACTED | | | CEL 0.878656440293347<br>DOT 0.13976113145363 | | | |
| 3.1.245366 | JANEK METZNER | ADDRESS REDACTED | | | AVAX 7.09013171229O1<br>BTC 0.201660936175839<br>ETH 0.0938883343307716<br>LUNC 0.00683006601S0154<br>USDC 18.919051350182B | LUNC 6.0401944613226<br>MATIC 0.126<br>USDC 0.328 | | |
| 3.1.245367 | JANEK ROSENTHAL | ADDRESS REDACTED | | Yes | ADA 174.44276851352B<br>BTC 0.06781322725464S15<br>CEL 233.321441974849<br>DOT 2.685041734215S5<br>ETH 0.208278058953324<br>LTC 0.35612659604774<br>USDC 0.736410091270324<br>USDT ERC20 0.046270423605308B<br>XRP 117.78736450S971 | | | BTC 0.07151610594599942<br>ETH 0.50923944104679 |
| 3.1.245368 | JANEK SERGEJEV | ADDRESS REDACTED | | | ADA 0.005303878102382B<br>BTC 0.000000977356691337D<br>CEL 0.231080337658305 | | | |
| 3.1.245369 | JANEL ETHYA LAWANI | ADDRESS REDACTED | | | BTC 0.025026158680269<br>ETH 0.3051732200213 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245370 | JANEL KRANKING | ADDRESS REDACTED | | | BTC 1.1824441983.5711<br>ETH 4.170919617637.1<br>MCDAI 0.018129509141.5929<br>USDC 3.919666558722916 | MCDAI 31.646358674690.3<br>USDC 0.00041145614741.2605 | | |
| 3.1.245371 | JANEL LEONARD | ADDRESS REDACTED | | | BTC 0.00084864774758.1624<br>ETH 5.124765661748.16<br>USDC 37092.7905441588 | | | |
| 3.1.245372 | JANEL PATCHEN | ADDRESS REDACTED | | | ADA 0.0010526156498837<br>BTC 0.0000445773931134531<br>USDC 3189.578230596.76 | | | |
| 3.1.245373 | JANEL PATTERSON | ADDRESS REDACTED | | | ETH 0.000146764873844511 | | | |
| 3.1.245374 | JANEL PLESKAC | ADDRESS REDACTED | | | BTC 0.00011423529192.7663<br>ETH 0.000102603664428309<br>KNC 0.015682342044607<br>MCDAI 0.027632222385.1879 | BTC 0.0000000000615608668<br>ETH 0.000004159215966468<br>KNC 0.004103123454889.78 | | |
| 3.1.245375 | JANELL DANNENFELSER | ADDRESS REDACTED | | | AAVE 2.119059407946.48<br>ADA 1.497442811817.14<br>BTC 0.42073284316321<br>ETH 0.75471075386.9429<br>LTC 0.5767671863384.18<br>MATIC 593.590671811099<br>UNI 19.2542574760761 | | | |
| 3.1.245376 | JANELL ECKHARDT | ADDRESS REDACTED | | | BTC 0.01938447548885.71<br>MCDAI 74.45338254810385<br>USDC 95.818886093377.19 | USDC 0.0000002429452275.61 | | |
| 3.1.245377 | JANELL REEVES | ADDRESS REDACTED | | | BTC 0.000000764565670993 | | | |
| 3.1.245378 | JANELL REEVES | ADDRESS REDACTED | | | BTC 0.011562654950474.84<br>LTC 0.573997609595304<br>MCDAI 42.32020398729.59 | | | |
| 3.1.245379 | JANELL TAUEVA | ADDRESS REDACTED | | | BTC 0.0000012547589518.64<br>ETH 0.004918730112.25795<br>USDC 0.009334714987674611 | | | |
| 3.1.245380 | JANELLA JAMES | ADDRESS REDACTED | | | ADA 460.538903517095<br>BTC 0.059284317202.6252<br>DOT 16.0528468388384<br>ETH 0.141417918228479<br>MATIC 807.834547008667 | | | |
| 3.1.245381 | JANELLE AGITO | ADDRESS REDACTED | | | BTC 0.00125197811139494<br>USDC 16907.347163920.8 | | | |
| 3.1.245382 | JANELLE ALANA YOUNGE | ADDRESS REDACTED | | | CEL 0.034231799663382<br>ETH 0.00132304331192678 | | | |
| 3.1.245383 | JANELLE BAGULEY | ADDRESS REDACTED | | | ETH 0.001720811920898493 | | | |
| 3.1.245384 | JANELLE BIDLOW | ADDRESS REDACTED | | | BTC 0.0245154917928948<br>ETH 1.283858870256.33<br>MATIC 0.881694250982908 | MATIC 0.0000003715953055151 | | |
| 3.1.245385 | JANELLE BROWN | ADDRESS REDACTED | | | ADA 139.632582229353<br>BTC 0.0279704876174105<br>COMP 0.0874685817353.05<br>DOT 46.91595254440.61<br>ETH 0.760208379906397<br>LINK 6.33324355500703<br>MANA 49.36845296705.76<br>MATIC 262.593290610853<br>USDT ERC20 990.371178058015<br>XLM 436.341832838627 | | | |
| 3.1.245386 | JANELLE BUDDY | ADDRESS REDACTED | | | ADA 0.485900329404291<br>BTC 0.0000137237631071.62<br>ETH 0.0002006174910750.662<br>UNI 0.012556663632097.1 | ADA 0.00537702453000419<br>BTC 0.0000009659858281.6107<br>ETH 0.00000116284981944.4<br>MANA 2039.597<br>UNI 0.00081437524907909<br>USDC 0.056 | | |
| 3.1.245387 | JANELLE CAVEZZA | ADDRESS REDACTED | | | BTC 0.0381702816942213<br>CEL 67.17185205624.22<br>ETH 0.447374205588667 | | | |
| 3.1.245388 | JANELLE COMFORT | ADDRESS REDACTED | | | BTC 1.014204780607.32<br>USDC 79110.127159294 | BTC 0.11236672 | | |
| 3.1.245389 | JANELLE DIVA | ADDRESS REDACTED | | | CEL 0.02613474137322.46 | | | |
| 3.1.245390 | JANELLE FULLER | ADDRESS REDACTED | | | ETH 0.061363231015859.7 | BTC 0.0375 | | |
| 3.1.245391 | JANELLE HINCE | ADDRESS REDACTED | | | BCH 0.682789177332295<br>BTC 0.00258105720701.6<br>CEL 0.162435.40772667<br>DOT 0.050551976376632.1<br>ETH 0.052039667616403.38 | | | |
| 3.1.245392 | JANELLE JACKSON | ADDRESS REDACTED | | | BTC 0.0100721114057984<br>CEL 5.689020851235377<br>LINK 29.18902711173707 | | | |
| 3.1.245393 | JANELLE JANA WARRMINGTON | ADDRESS REDACTED | | | AAVE 1.119754337442448<br>ADA 2111.28826322173<br>BTC 0.000869404810987265<br>CEL 108.818636173561<br>MANA 222.268788403867<br>MATIC 2310.71413138594<br>UNI 4.62151633536949<br>USDC 6207.51590774233<br>XLM 479.576067028058 | CEL 48.4437053957851 | | |
| 3.1.245394 | JANELLE JOHNSON | ADDRESS REDACTED | | | ADA 71.257759139913.7<br>BTC 0.00564503470605349<br>ETH 0.0004829438806522.55 | BTC 0.00111613<br>ETH 0.07753754 | | |
| 3.1.245395 | JANELLE JOHNSON | ADDRESS REDACTED | | | BTC 0.000118862252176534 | | | |
| 3.1.245396 | JANELLE LALONDRIZ | ADDRESS REDACTED | | | USDC 2069.080811357.19 | | | |
| 3.1.245397 | JANELLE LIM | ADDRESS REDACTED | | | BTC 0.001875826319578.74<br>BUSD 197.882593303021<br>CEL 0.205259351838737.13<br>GUSD 236.65538741258 | | | |
| 3.1.245398 | JANELLE MARIE MUNGO | ADDRESS REDACTED | | | DOGE 597.409520271224<br>ETH 0.029787516750929 | | | |
| 3.1.245399 | JANELLE MAUREEN CAMPOS | ADDRESS REDACTED | | | CEL 1.0779877844611.5 | | | |
| 3.1.245400 | JANELLE MCDADE | ADDRESS REDACTED | | | BTC 0.001549082359554.83<br>CEL 1.12258559954056<br>SGB 2591.56891245452<br>XRP 7.04960014477421 | | | |
| 3.1.245401 | JANELLE MCFARLANE | ADDRESS REDACTED | | | BTC 0.007856506399047.6<br>ETH 0.03496420607869804 | | | |
| 3.1.245402 | JANELLE MOSER KNITOWSKI | ADDRESS REDACTED | | | BTC 2.26237945472485 | | | |
| 3.1.245403 | JANELLE OESTERREICH-MENZEL | ADDRESS REDACTED | | | BTC 0.042716986877802.69<br>ETH 0.05523051800010.14<br>MATIC 105.474744127689<br>USDC 687.399004221163<br>XLM 307.353404951109 | | | |
| 3.1.245404 | JANELLE PAGE | ADDRESS REDACTED | | | BTC 1.07459662853947<br>ETH 24.53578363598 | | | |
| 3.1.245405 | JANELLE PARISH | ADDRESS REDACTED | | | BTC 0.00024654103609146<br>ETH 0.052531792688985 | | | |
| 3.1.245406 | JANELLE SINCLAIR | ADDRESS REDACTED | | | ADA 331.25<br>BTC 0.0022347551864287<br>CEL 17.17368840266.21<br>ETH 0.1<br>USDC 210 | | | |
| 3.1.245407 | JANELLE SOUCIA | ADDRESS REDACTED | | | BTC 0.2590619835213118 | | | |
| 3.1.245408 | JANELLE THOMPSON | ADDRESS REDACTED | | | ETH 2.7060393672829.5<br>BTC 0.000000000693143605<br>CEL 19.22567856309.72<br>ETH 0.0013595282<br>USDT ERC20 7.47600279089766 | | | |
| 3.1.245409 | JANELLE VAN MEEGEREN | ADDRESS REDACTED | | | BTC 0.00069209145681.8 | | | |
| 3.1.245410 | JANELLE WEICHMAN | ADDRESS REDACTED | | | BTC 0.000003601896063612<br>MCDAI 31.901459302524894<br>USDC 2966.512179103877 | | | |
| 3.1.245411 | JANENE SIMON | ADDRESS REDACTED | | | BTC 0.001351902157793<br>USDC 5197.8401919415 | | | |
| 3.1.245412 | JANENE WORTH | ADDRESS REDACTED | | | ADA 7182.32448865748<br>BTC 1.01308725861825<br>ETH 1.56663528203457 | | | |
| 3.1.245413 | JANEPHER AKINYI OTIENO | ADDRESS REDACTED | | | BTC 0.00149447<br>CEL 2.19591766647567 | | | |
| 3.1.245414 | JANER TARAZONA | ADDRESS REDACTED | | | BTC 0.00208465130509299<br>USDT ERC20 1.78476887042962 | | | |
| 3.1.245415 | JANES LINO | ADDRESS REDACTED | | | CEL 0.016229680608719<br>LTC 0.0000005103774232109 | | | |
| 3.1.245416 | JANESE WONG | ADDRESS REDACTED | | | ETH 0.0000000000126123643<br>CEL 1.27466299358179 | | | |
| 3.1.245417 | JANESH CHAMPANERIA | ADDRESS REDACTED | | | BTC 0.4736805290176663<br>ETH 7.3240729096167 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245418 | JANESHA RANGI | ADDRESS REDACTED | | | BTC 0.0001115446132911186<br>BUSD 1415.53504<br>CEL 53.2046854157424 | | | |
| 3.1.245419 | JANESHA WIJERATNE | ADDRESS REDACTED | | | BTC 0.0000611690332889917<br>CEL 1.4706336017186<br>ETH 0.00131303787622416<br>LTC 0.3233840413D7126<br>MATIC 1.2528125977162T | | | |
| 3.1.245420 | JANESSA FARA | ADDRESS REDACTED | | | ADA 0.74396064514071<br>BTC 0.000029816558605426<br>ETH 0.00205264524516735<br>MATIC 1.6256250063B334 | ADA 0.0155010194248605<br>BTC 0.0000008507838B3976<br>ETH 0.0000102277589430413<br>MATIC 0.00910054625420909 | | |
| 3.1.245421 | JANET ACEVEDO | ADDRESS REDACTED | | | ADA 42.1848553315775<br>BTC 0.00106347415742009<br>GUSD 9548.07363169536 | | | |
| 3.1.245422 | JANET ALIEV | ADDRESS REDACTED | | Yes | ADA 5.40457657653409<br>BTC 0.04074951182DB452 | BTC 0.000144B4492156069 | | BTC 0.172192985025788 |
| 3.1.245423 | JANET AMICK | ADDRESS REDACTED | | | BTC 4.23268018890189<br>CEL 1.11261790714464<br>DOT 2106.21483455253<br>ETH 0.00495369095B81704<br>USDC 42716.2326571637 | BTC 0.01715291<br>ETH 7.32764519639145 | | |
| 3.1.245424 | JANET ANIOLA HARPER | ADDRESS REDACTED | | | BTC 0.2509867961449D9<br>CEL 46.9026043497803 | | | |
| 3.1.245425 | JANET ATIENO DIBPGO | ADDRESS REDACTED | | | CEL 0.0020415364807166693<br>ETH 0.00000000021255114B | | | |
| 3.1.245426 | JANET BARRY | ADDRESS REDACTED | | | BTC 0.0370204606785975<br>ETH 0.35614608619139Z | | | |
| 3.1.245427 | JANET BLIEFERNICH | ADDRESS REDACTED | | | BTC 0.032520673460185S | | | |
| 3.1.245428 | JANET BRATHWAITE | ADDRESS REDACTED | | | BTC 0.001790886251425S<br>CEL 14.0439021387346<br>LUNC 0.5519883583200933 | | | |
| 3.1.245429 | JANET BURGOON | ADDRESS REDACTED | | | BTC 0.00108B7872948182B<br>EOS 95.1576887989661<br>ETH 2.8297202863166S<br>MATIC 2552.53540211543<br>USDC 0.854170774824747 | | | |
| 3.1.245430 | JANET CARSON | ADDRESS REDACTED | | | BTC 0.000563717038804891<br>DASH 1.0535422226625S<br>KNC 99.61832464146SS<br>MATIC 110.08094757647A<br>ZEC 2.00070331321318 | | | |
| 3.1.245431 | JANET CHEUNG | ADDRESS REDACTED | | | ADA 0.420792175345154<br>BNB 0.000133986406647205<br>BTC 0.33282751101406S<br>CEL 0.003136230327A7265<br>MATIC 2.4081291299304J<br>USDC 31.0159480276692<br>USDT ERC20 1.17433756347905 | | | |
| 3.1.245432 | JANET CHEUNG | ADDRESS REDACTED | | | BTC 0.00000262627531666<br>USDC 0.481226011982106 | | | |
| 3.1.245433 | JANET CHOI | ADDRESS REDACTED | | | ADA 50.6068240907238<br>BTC 0.000000000026208144B<br>CEL 0.021921730127028S<br>ETH 0.00008963827966B9<br>USDC 0.0315152476468273 | | | |
| 3.1.245434 | JANET CLINE | ADDRESS REDACTED | | | ETH 0.99180852702655 | | | |
| 3.1.245435 | JANET COFFEE | ADDRESS REDACTED | | | BTC 1.0402388077541S | | | |
| 3.1.245436 | JANET CRINK | ADDRESS REDACTED | | | BAT 91.7038234483998<br>BTC 0.00125644693156829<br>ETC 10.1254276699929<br>LTC 3.0223164925967Z<br>XLM 1055.08994761541<br>ZRX 239.222782399809 | | | |
| 3.1.245437 | JANET CRISMON | ADDRESS REDACTED | | | ADA 694.08938641681A1<br>BTC 0.105073451524285<br>USDC 0.2505049839B6123 | | | |
| 3.1.245438 | JANET CRUZ | ADDRESS REDACTED | | | ADA 7.09261412092322<br>BTC 0.000967031759739352<br>DOT 4.19802001344298<br>EOS 3.83691843851705<br>LINK 4.1960684693601S<br>OMG 7.52878799741266<br>UNI 1.0214110495978Z<br>USDC 200 | | | |
| 3.1.245439 | JANET CULWELL | ADDRESS REDACTED | | | BTC 0.01606842019938832<br>ETH 0.19616143568D702 | | | |
| 3.1.245440 | JANET CUNNINGHAM | ADDRESS REDACTED | | | BTC 2.39616100363709<br>ETH 0.005300290B1270739<br>USDC 12.80828799739516 | | | |
| 3.1.245441 | JANET DELA CRUZ ANG | ADDRESS REDACTED | | | ADA 356.917724502573<br>BNB 0.31264606369B583<br>CEL 0.117792270901825<br>SOL 3.01303533545761S | | | |
| 3.1.245442 | JANET DENIS | ADDRESS REDACTED | | | BTC 0.01675445016821161<br>COMP 1.4900623093S174<br>DOT 7.20695804107206<br>ETH 7.356691028363J8<br>LINK 18.96462302636D<br>MANA 28.3382761998164<br>MATIC 725.807732413241S6<br>SNX 23.517157452963J<br>SOL 5.04410996427611<br>SUSHI 14.138123352028D<br>ZRX 492.19569J701129 | AVAX 1.13817924 | | BTC 0.264671916501049 |
| 3.1.245443 | JANET DEWOLF | ADDRESS REDACTED | | | DOT 27.6798892179Z9 | | | |
| 3.1.245444 | JANET DOMINGUEZ ORTIZ | ADDRESS REDACTED | | | BTC 0.04092885196999199 | | | |
| 3.1.245445 | JANET EFFATI | ADDRESS REDACTED | | | BTC 0.0000000000732761512<br>CEL 98.452765035712 | | | |
| 3.1.245446 | JANET ESAGHOLIAN | ADDRESS REDACTED | | | BTC 0.00601603757263B904<br>ETH 0.00159960628020864 | BTC 0.00000374152741627<br>ETH 0.00000074115305936J | | |
| 3.1.245447 | JANET ELIZABETH TALLERICO | ADDRESS REDACTED | | | BTC 4.4994445522939 | | | |
| 3.1.245448 | JANET ELKS | ADDRESS REDACTED | | Yes | ADA 1.4094445522939<br>BTC 0.626251106376693<br>ETH 0.00063496369437634S<br>USDC 74.7210557135562 | | | BTC 0.262467191601049 |
| 3.1.245449 | JANET ELLIS | ADDRESS REDACTED | | | BTC 0.00083964524557615T<br>MATIC 46.2298941099369 | | | |
| 3.1.245450 | JANET FELDTBLAD | ADDRESS REDACTED | | | CEL 213.614668544486 | | | |
| 3.1.245451 | JANET FIELD | ADDRESS REDACTED | | | BTC 0.07419724318S382<br>DASH 0.744296796401776<br>ETH 2.3014016677947S<br>KNC 193.803893625298<br>SNX 6.54007424037179<br>USDT ERC20 135.091563985366 | | | |
| 3.1.245452 | JANET FREEMAN | ADDRESS REDACTED | | | ADA 64.0213328636655 | | | |
| 3.1.245453 | JANET GERMANY | ADDRESS REDACTED | | | BAT 489.063388286299<br>EOS 74.8964558748791 | | | |
| 3.1.245454 | JANET GRESH | ADDRESS REDACTED | | | BTC 0.000001626501B7345 | | | |
| 3.1.245455 | JANET HANN | ADDRESS REDACTED | | | BTC 0.00000374519675584<br>BTC 0.208305787995897 | BTC 0.00246351508405419 | | |
| 3.1.245456 | JANET HARRISON | ADDRESS REDACTED | | | ETH 0.8130665855761455<br>MATIC 803.911220616809 | | | |
| 3.1.245457 | JANET HALIITI | ADDRESS REDACTED | | | ETH 0.302388717B18864<br>MATIC 58.294649794306361<br>SNX 10.0302188976417 | | | |
| 3.1.245458 | JANET HEALEY | ADDRESS REDACTED | | | ADA 0.165772846784894<br>BNB 0.000680537747335852<br>BTC 0.0000011366540672D2<br>USDT ERC20 0.66030096501175206 | | | |
| 3.1.245459 | JANET HUTCHISON | ADDRESS REDACTED | | | BTC 0.000244482479738D9<br>ETH 0.0107033113280409 | | | |
| 3.1.245460 | JANET JOHN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.245461 | JANET JOHNSON | ADDRESS REDACTED | | | AAVE 0.00000044<br>CEL 32.7644352297002 | | | |
| 3.1.245462 | JANET KOLLING | ADDRESS REDACTED | | | ADA 6970.64912206169<br>BTC 0.0271608086445421<br>LINK 9.88916299073078<br>MATIC 6336.813932237S<br>SGB 8.27415290128115<br>USDC 0.040964974999D046<br>USDT ERC20 27.6402212379914<br>XRP 59.2995181396293 | USDT ERC20 1.27<br>XLM 743.78 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245463 | JANET LAWS | ADDRESS REDACTED | | | CEL 0.68312602817167 | | | |
| 3.1.245464 | JANET LAWSON | ADDRESS REDACTED | | | BTC 0.066834 | | | |
| | | | | | CEL 637.29004683620 | | | |
| | | | | | COMP 0.992 | | | |
| | | | | | LINK 100.63 | | | |
| | | | | | SGB 241.32181 | | | |
| 3.1.245465 | JANET LEE | ADDRESS REDACTED | | | BTC 0.0012062347139979 | | | |
| | | | | | USDC 495.69060062865 | | | |
| 3.1.245466 | JANET LEYVA | ADDRESS REDACTED | | | BTC 0.00029386815951849 | | | |
| | | | | | CEL 19.524533615498 | | | |
| | | | | | COMP 1.33644454293 | | | |
| | | | | | ETH 7.14084072729709 | | | |
| | | | | | LTC 6.078461296303 | | | |
| | | | | | MATIC 149.76510999 | | | |
| | | | | | SGB 22.26144878384 | | | |
| | | | | | SNX 4.3007860600343 | | | |
| | | | | | USDC 32.504946449425 | | | |
| | | | | | XLM 974.596705813916 | | | |
| | | | | | XRP 0.17208349727394 | | | |
| | | | | | ZRX 40.18793320865 | | | |
| 3.1.245467 | JANET LOPEZ-PEREZ | ADDRESS REDACTED | | | BTC 0.00000037575302912 | | | |
| | | | | | COMP 0.00004033967235904 | | | |
| | | | | | ETH 0.00029909153633724 | | | |
| | | | | | SGB 23.025151676130 | | | |
| | | | | | XRP 0.067769014095217 | | | |
| | | | | | ZEC 2.675277403417590 | | | |
| 3.1.245468 | JANET LOUISE REES | ADDRESS REDACTED | | | | BTC 0.036282244617450 | | |
| 3.1.245469 | JANET MACHADO | ADDRESS REDACTED | | | ADA 460.32169212309 | | | |
| | | | | | BTC 0.042110404040019 | | | |
| 3.1.245470 | JANET MARTHA MAINKA | ADDRESS REDACTED | | | BTC 0.00179812601154181 | | | |
| 3.1.245471 | JANET MATOPE | ADDRESS REDACTED | | | BTC 0.00750207 | | | |
| | | | | | CEL 75.427630806836 | | | |
| | | | | | ETH 1.00502 | | | |
| 3.1.245472 | JANET MAYEDA | ADDRESS REDACTED | | | BTC 0.000760776057651 | | | |
| | | | | | MATIC 873.365155083856 | | | |
| | | | | | USDC 25534.118699124 | | | |
| 3.1.245473 | JANET MBAMBAZI KAZORA | ADDRESS REDACTED | | | BTC 0.00520138621246588 | | | |
| | | | | | CEL 4.4563137148698 | | | |
| 3.1.245474 | JANET MCDONALD | ADDRESS REDACTED | | | CEL 0.1243217251101 | | | |
| | | | | | EOS 0.008881587848693459 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.245475 | JANET MCMULLEN | ADDRESS REDACTED | | | BTC 0.002935020684572244 | | | |
| 3.1.245476 | JANET MCQUEEN | ADDRESS REDACTED | | | CEL 61.380265170661 | | | |
| | | | | | ETH 0.16441923418854 | | | |
| | | | | | LTC 3.620724 | | | |
| 3.1.245477 | JANET MILLINER | ADDRESS REDACTED | | | USDC 0.008104436673594671 | | | |
| 3.1.245478 | JANET MORGAN | ADDRESS REDACTED | | | BTC 2.04597828191115 | | | |
| | | | | | ETH 61.933444351673 | | | |
| | | | | | MATIC 3885.08918011567 | | | |
| 3.1.245479 | JANET MUNJI | ADDRESS REDACTED | | | ADA 52.964385425614 | | | |
| | | | | | BTC 0.0034427992853012 | | | |
| | | | | | DOT 1.6516883445632 | | | |
| | | | | | USDC 0.7686687142932191 | | | |
| 3.1.245480 | JANET NG | ADDRESS REDACTED | | | BTC 0.00335084874756949 | | | |
| | | | | | CEL 1.8677847286711 | | | |
| | | | | | USDT ERC20 4152.28915048237 | | | |
| 3.1.245481 | JANET OCAMPO | ADDRESS REDACTED | | | BTC 0.038819138904692 | | | |
| 3.1.245482 | JANET OROZCO | ADDRESS REDACTED | | | ADA 210.59864323909 | ETH 0.336343589714305 | | |
| | | | | | BTC 0.0225445251298802 | | | |
| | | | | | ETH 0.37010080674688 | | | |
| 3.1.245483 | JANET PANYANOUVONG | ADDRESS REDACTED | | | ADA 289.18129170299 | | | |
| | | | | | BTC 0.0019429050763098 | | | |
| | | | | | ETH 0.41137747141521 | | | |
| 3.1.245484 | JANET PARTRIDGE | ADDRESS REDACTED | | | ADA 165.67775429438 | | | |
| | | | | | BTC 0.096253664747696 | | | |
| | | | | | DOGE 1355.9824879388 | | | |
| | | | | | USDC 109.84480495214 | | | |
| | | | | | XLM 0.0306327724283 | | | |
| 3.1.245485 | JANET PELLY | ADDRESS REDACTED | | | CEL 0.282946854324889 | | | |
| | | | | | CEL 871.91053208605 | | | |
| | | | | | ETH 9.86962369 | | | |
| | | | | | XRP 999.99 | | | |
| 3.1.245486 | JANET PUNNO | ADDRESS REDACTED | | | CEL 1.18322715865178 | | | |
| | | | | | USDC 4.09 | | | |
| | | | | | XRP 107.689 | | | |
| 3.1.245487 | JANET RAIMONDO | ADDRESS REDACTED | | | BTC 0.260261093695615 | | | |
| | | | | | ETH 0.57286159399611 | | | |
| | | | | | MATIC 612.169057543405 | | | |
| 3.1.245488 | JANET RENT | ADDRESS REDACTED | | | BTC 0.00987512264777999 | | | |
| 3.1.245489 | JANET RHEE | ADDRESS REDACTED | | | ETH 0.118754011942901 | | | |
| | | | | | BTC 0.00113391555494344 | | | |
| 3.1.245490 | JANET RIDEOUT | ADDRESS REDACTED | | | USDC 1027.126327944 | | | |
| | | | | | ADA 404.843601 | | | |
| | | | | | BTC 0.0010113247903508 | | | |
| | | | | | CEL 11.42385799066 | | | |
| | | | | | MATIC 188.49783241 | | | |
| 3.1.245491 | JANET RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00001608074570223 | | | |
| 3.1.245492 | JANET ROSIE | ADDRESS REDACTED | | | AAVE 0.00133870179172345 | | | |
| | | | | | BTC 0.00017001388073228 | | | |
| | | | | | CEL 0.19434174962482 | | | |
| | | | | | ETH 0.004629349256678 | | | |
| | | | | | SNX 0.210633324414281 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.245493 | JANET ROUSEY | ADDRESS REDACTED | | | USDC 0.810933593914654 | | | |
| 3.1.245494 | JANET ROYSTON | ADDRESS REDACTED | | | BTC 0.0000606024154022224 | | | |
| | | | | | PAX 0.0219843794142211 | | | |
| 3.1.245495 | JANET RUIZ | ADDRESS REDACTED | | | BTC 0.00000761594198844 | | | |
| 3.1.245496 | JANET SANDOVAL | ADDRESS REDACTED | | | ETH 0.0011608720220597 | | | |
| 3.1.245497 | JANET STITES | ADDRESS REDACTED | | | BTC 0.00254543595533566 | | | |
| | | | | | USDC 2738.85268478798 | | | |
| 3.1.245498 | JANET SU | ADDRESS REDACTED | | | BTC 1.04713285630213 | | | |
| | | | | | ETH 0.853023190576214 | | | |
| 3.1.245499 | JANET TAN CHOO | ADDRESS REDACTED | | | BTC 0.038980597899156B | | | |
| 3.1.245500 | JANET TANG | ADDRESS REDACTED | | | USDC 6094.74140644076 | | | |
| 3.1.245501 | JANET TORRES | ADDRESS REDACTED | | | BNB 1.63306228350664 | | | |
| | | | | | BTC 0.00107188737703609 | | | |
| 3.1.245502 | JANET TRICKEL | ADDRESS REDACTED | | | CEL 0.993259202457 | | | |
| 3.1.245503 | JANET TROSKI | ADDRESS REDACTED | | | BNB 0.00012382734349234 | | | |
| | | | | | CEL 0.0287063635602636 | | | |
| 3.1.245504 | JANET TUFT | ADDRESS REDACTED | | | CEL 1.1131893712748B | | | |
| | | | | | ETH 2.11834042676656 | | | |
| 3.1.245505 | JANET TUOHY | ADDRESS REDACTED | | | BTC 0.185606132536379 | | | |
| | | | | | COMP 10.392497404252 | | | |
| | | | | | DASH 1.7193867097315B | | | |
| | | | | | ETH 0.037711952547966 | | | |
| | | | | | MATIC 0.23036297385022 | | | |
| | | | | | SNX 22.880316859614 | | | |
| | | | | | UNI 16.5813204538578 | | | |
| | | | | | XLM 1637.13113857227 | | | |
| | | | | | ZEC 2.132260934271.42 | | | |
| | | | | | ZRX 298.844566764157 | | | |
| 3.1.245506 | JANET TURK | ADDRESS REDACTED | | | ADA 0.0011812479914215B | ADA 1.45314473248033 | | |
| | | | | | AVAX 0.0000242024614043808 | AVAX 0.02130382755710539 | | |
| | | | | | BTC 0.0001764160425305173 | BTC 0.00000000925560028A | | |
| | | | | | ETH 1.06578325754999E-06 | ETH 0.0008948020256668012 | | |
| | | | | | LINK 0.000713192271405112 | LINC 12.50411 | | |
| | | | | | MATIC 1.4306008753516 | MATIC 0.00213498433984709 | | |
| | | | | | SOL 0.1149937638706.72 | SOL 0.000000003722908096 | | |
| | | | | | USDC 0.0964771289567.4435 | USDC 0.008 | | |
| 3.1.245507 | JANET VILLARREAL | ADDRESS REDACTED | | | ADA 101.472010771345 | | | |
| | | | | | MATIC 3.15147919858496 | | | |
| 3.1.245508 | JANET VITORIA | ADDRESS REDACTED | | | BTC 1.31865880080031 | | | |
| | | | | | ETH 9.00078830922299 | | | |
| | | | | | MCDAI 31.807800386897.1 | | | |
| | | | | | SNX 15.404093419711 | | | |
| 3.1.245509 | JANET WANDERSEE | ADDRESS REDACTED | | | BTC 0.00046527463251709 | | | |
| 3.1.245510 | JANET WEBB | ADDRESS REDACTED | | | COMP 0.0438058145407342 | | | |
| | | | | | EOS 8.75456461548404 | | | |
| | | | | | ETH 0.0497689565877222 | | | |
| | | | | | LINK 0.12443439300148B | | | |
| | | | | | XLM 143.33317633259 | | | |
| | | | | | ZEC 0.046773186148963.1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245511 | JANET WONG | ADDRESS REDACTED | | | BTC 0.0162272693246662 ETH 0.0086548831823721 | | | |
| 3.1.245513 | JANET YOUNG | ADDRESS REDACTED | | | MATIC 0.255297808043 | | | |
| 3.1.245513 | JANET ZAROKIAN | ADDRESS REDACTED | | | BTC 0.0360804272286655 | | | |
| 3.1.245514 | JANET ZELINSKY | ADDRESS REDACTED | | | ETH 0.365870088448188 | | | |
| 3.1.245515 | JANETE DE CASTRO | ADDRESS REDACTED | | | BTC 0.0174458198849481 BTC 0.000600657452773477 | | | |
| 3.1.245516 | JANETE IRENIDA SEIDE UNGARA | ADDRESS REDACTED | | | ETH 0.0004640473177680S2 CEL 11.1907226495564 ETH 0.0716870078085211 SNX 7.32843097564116 | | | |
| 3.1.245517 | JANET LIMA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00110231735231734 ETH 0.0000191540033146 | | | |
| 3.1.245518 | JANETH BASCO | ADDRESS REDACTED | | | USDT ERC20 0.55426159060B465 | | | |
| 3.1.245519 | JANETH GUZMAN | ADDRESS REDACTED | | | LINK 1.98238567021805 SGB 12.1796619474158 KLM 123.995078912864 XRP 79.472609239551 | | | |
| 3.245520 | JANETH PLASCENCIA | ADDRESS REDACTED | | | BTC 0.00000034379669206B USDC 0.234450538312363 | | | |
| 3.1.245521 | JANETH VARO | ADDRESS REDACTED | | | BTC 0.00550662782813408 CEL 1.110446597006 ETH 0.149972325968833 | | | |
| 3.1.245522 | JANETH VILCHEZ | ADDRESS REDACTED | | | USDC 102.23324477996 1 ADA 208.819656161955 BTC 0.01932630336590061 DOT 9.31540228565B4 MANA 55.1616814239556 USDC 2130.9695744422 1 | | | |
| 3.1.245523 | JANETTE FELTON | ADDRESS REDACTED | | | BTC 1.19823161607B7 ETH 8.5996692135266S LTC 1.73853660051821 SNX 29.762302785711 7 UNI 61.7421810139408 | | | |
| 3.1.245524 | JANET FEYTER | ADDRESS REDACTED | | | ADA 173.352 CEL 1.057007460141 4 | | | |
| 3.1.245525 | JANETT GONZALEZ | ADDRESS REDACTED | | | COMP 0.116823955610395 EOS 4.52109181699049 UMA 0.203485430081627 UNI 2.53767550367505 XLM 137.050722842787 ZEC 0.081391889891024 | | | |
| 3.1.245526 | JANETT TERESA TOMANEK | ADDRESS REDACTED | | | BTC 0.10319194770757B | | | |
| 3.1.245527 | JANETTA COLEMAN | ADDRESS REDACTED | | | MATIC 513.86240216466B | | | |
| 3.1.245528 | JANETTE ARACELI PIERSON | ADDRESS REDACTED | | | BTC 0.629128669176038 | | | |
| 3.1.245529 | JANETTE ESCALANTE | ADDRESS REDACTED | | | BTC 0.0080737167240565 | | | |
| 3.1.245530 | JANETTE FERRER | ADDRESS REDACTED | | | BTC 0.0005703598096745S USDC 0.394200063082 25 USDT ERC20 28 | | | |
| 3.1.245531 | JANETTE GERREYN | ADDRESS REDACTED | | | ADA 39.4317109537S2 BNB 0.00123406080314413 BTC 0.000866133109219238 USDT ERC20 0.79420236888029 6 | | | |
| 3.1.245532 | JANETTE HANOS | ADDRESS REDACTED | | | BTC 0.71933815358667 2 DOT 1.70078403219236 ETH 0.01112784064411655 USDC 4208.37026322444 | | | |
| 3.1.245533 | JANETTE IRENE DACHS | ADDRESS REDACTED | | | BTC 0.085556166460396S ETH 1.575962771138177 USDC 63822.9503862643 | | | |
| 3.1.245534 | JANETTE IZRAELEWICZ | ADDRESS REDACTED | | | ADA 0.00000888421193992 BTC 0.023603591081168 CEL 145.942674849041 LUNC 5.02567646153846 UNI 7.66627777806187 XLM 200 | | | |
| 3.1.245535 | JANETTE JOGA VILLARINO | ADDRESS REDACTED | | | BTC 0.001232291113126921 XLM 119.096407635003 | | | |
| 3.1.245536 | JANETTE KIRBY | ADDRESS REDACTED | | | BTC 0.0834523771584718 DOT 0.231670083312487 ETH 1.88708454689791 LINK 74.1610407762794 USDC 4636.93757229986 | | | |
| 3.1.245537 | JANETTE LEUNG | ADDRESS REDACTED | | | BTC 0.00000115566264429 CEL 0.0584734382715856 ETH 1.8373891285447 USDT ERC20 3752.29794503B2 | | | |
| 3.1.245538 | JANETTE MARTÍNEZ | ADDRESS REDACTED | | | BCH 0.0108065016B9885 BTC 0.0003001105311946025 EOS 1.0325157037137 7 ETC 1.95647015797868 UNI 1.03093311435097 XLM 20.9076470277887 ZEC 0.06379482485B68628 | | | |
| 3.1.245539 | JANETTE MORRA | ADDRESS REDACTED | | | BTC 0.0031774645628725 2 COMP 2.2346285063927 LINK 17.3368152457575 ZRX 411.759104651127 | | | |
| 3.1.245540 | JANETTE OCLLIAM | ADDRESS REDACTED | | | BTC 0.00000097826287388 DOT 0.00888321857785428 | | | |
| 3.1.245541 | JANETTE PADUA RADA | ADDRESS REDACTED | | | BTC 0.00671254139251032 ETH 0.000833135459978S1 LUNC 11.2494268317357 MCDAI 42.39784528414B9 USDC 0.00608844905023349 | BTC 0.000000008368297814 ETH 0.593841407677356 USDC 17.3078349824656 | | |
| 3.1.245542 | JANETTE SAARENPAA | ADDRESS REDACTED | | | BNB 1.48420523015968 BTC 0.00981667380830714 | | | |
| 3.1.245543 | JANETTE SALLOUM | ADDRESS REDACTED | | | BTC 0.00128254871681383 XLM 1708.98841637296 | BTC 0.00002535 XLM 5.3721561 | | |
| 3.1.245544 | JANETTE WESTBURY-SPENCER | ADDRESS REDACTED | | | BTC 0.000091641310615628 CEL 0.1502425660603939 | | | |
| 3.1.245545 | JANEY GRACE SANDOVAL | ADDRESS REDACTED | | | ETH 0.000004692336695557 | | | |
| 3.1.245546 | JANEY KAY | ADDRESS REDACTED | | | BTC 0.0006628759635495S2 ETH 0.318285708955514 | | | |
| 3.1.245547 | JANEY SIU | ADDRESS REDACTED | | | ADA 0.168599323160984 BNB 1.02374847014335 BTC 0.000834402855098587 CEL 6.02028279058066 DOT 0.0369138782263901 ETH 2.4366180663B647 USDC 30651.7831270447 USDT ERC20 8.759315727697M4 | | | |
| 3.1.245548 | JANEZ BUDIC | ADDRESS REDACTED | | | BTC 0.00104019565761319 CEL 5.65677514105431 XRP 500 | | | |
| 3.1.245549 | JANEZ CAMPA | ADDRESS REDACTED | | | BTC 0.00229701684834344 CEL 228.800368736817 DOT 25.91673151 LTC 3.83991963 | | | |
| 3.1.245550 | JANEZ KALAR | ADDRESS REDACTED | | | BTC 0.000000003073086421 CEL 0.970886457267086 | | | |
| 3.1.245551 | JANEZ KOKOL | ADDRESS REDACTED | | | BTC 0.00000004027261113 | | | |
| 3.1.245552 | JANEZ KRŽNAR | ADDRESS REDACTED | | | CEL 1.03534888717204 XRP 0.0638460546588531 | | | |
| 3.1.245553 | JANEZ MEJAVSEK | ADDRESS REDACTED | | | BTC 0.744096172261058 CEL 0.0026381763788T239 SGB 0.0413264716587094 XLM 0.172741021258438 XRP 0.26916336961813 | | | |
| 3.1.245554 | JANEZ MIKEC | ADDRESS REDACTED | | | ADA 0.101929377521861 BTC 0.0000088757297407 ETH 0.0024998783074647 USDC 1.23024462925143 XLM 0.9782090459088626 XRP 0.966786063630691 | | | |
| 3.1.245555 | JANEZ RIGLER | ADDRESS REDACTED | | | CEL 115.94620854931 ETH 0.2991565 | | | |
| 3.1.245556 | JANEZ SKRLJ | ADDRESS REDACTED | | | CEL 0.136278186288734 XRP 28 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245557 | JANEZ SVETIN | ADDRESS REDACTED | | | BAT 0.000000189999997 BNB 0.00000068 BTC 1.3629866747S809 BUSD 11393.8884729786 CEL 5852.3748079115 ETH 0.0000005353884909 MATIC 0.00000055 | | | |
| 3.1.245558 | JANEZ ZAJC | ADDRESS REDACTED | | | ADA 16338.86721656009 BNB 12.804771247S815 BTC 0.0000000004331907336 CEL 11819.9036530657 DOT 48.42011509427 ETH 8.3554652814117 LINK 23.90858249145625 LUNC 33.11 MATIC S840.90B88644736 PAXG 1.91968915802539 SGB 518.73106795963 UNI 7.29088461S7575 USDT ERC20 49.10220668774BB XRP 1930.39742697559 | | | |
| 3.1.245559 | JAN-FREDERIK ERNEMANN | ADDRESS REDACTED | | | BTC 0.0000001612281241973 | | | |
| 3.1.245560 | JANG-FREDRIK HÜSKE | ADDRESS REDACTED | | | BTC 0.00000039348S06853 | | | |
| 3.1.245561 | JANG DUK JIN | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.245562 | JANG HAN GOO | ADDRESS REDACTED | | | CEL 0.0014483412185129 CEL 1650.85227839833 ETH 0.00973942076587136 SGB 147.6437308B8255 XRP 0.000000776906B8727 | | | |
| 3.1.245563 | JANG-HYUN LEE | ADDRESS REDACTED | | | BTC 0.0000012732706913SS LSDC 1.6925175123B87S | BTC 0.000000030975B61775 USDC 0.000000591985896167 | | |
| 3.1.245564 | JANG MAN | ADDRESS REDACTED | | | BTC 0.1142283641655 | | | |
| 3.1.245565 | JANG SION | ADDRESS REDACTED | | | CEL 114.2378145978Z3 | | | |
| 3.1.245566 | JANG WOO HYUCK | ADDRESS REDACTED | | | BTC 0.0000000232162S160S EOS 0.3786325794968Z1 | | | |
| 3.1.245567 | JAN-GERDS THADEN | ADDRESS REDACTED | | | CEL 0.02335129416S0185 EOS 1 | | | |
| 3.1.245568 | JANGHEE KIM | ADDRESS REDACTED | | | BTC 0.2277630224S535 CEL 1.006893101I00038 ETH 25.8709489515663 | | | |
| 3.1.245569 | JANGHEE PARK | ADDRESS REDACTED | | | BNB 0.00000029943106170Z BTC 0.0000B19970Z792672 CEL 0.08285396304043T2 EOS 0.01418233683S3314 ETH 4.6387458B4669990-07 SGB 10.40725952791T3 USDC 0.00795798835022891 XLM 0.131089185707632 XRP 0.000906036095488374 | | | |
| 3.1.245570 | JANG-HO KIM | ADDRESS REDACTED | | | BTC 0.0005189918145428Z3 CEL 0.02047354527700977 LUNC 5.28110595846619 | | | |
| 3.1.245571 | JANGHYUN LIM | ADDRESS REDACTED | | | BCH 0.0000000058966127Z CEL 0.175797588S39339 EOS 0.00007814111314238 ETH 0.036436313I040049 | | | |
| 3.1.245572 | JANGSIK LEE | ADDRESS REDACTED | | | BNB 0.0000000042205S3319 BTC 0.000000006858438B2S CEL 1.881183588SS388 | | | |
| 3.1.245573 | JANHAVI GUPTA | ADDRESS REDACTED | | | BTC 0.0000007S30663751S | | | |
| 3.1.245574 | JAN-HEINRICH LICH | ADDRESS REDACTED | | | BTC 0.0000472051222245G | | | |
| 3.1.245575 | JAN-HENDRIK FIENE | ADDRESS REDACTED | | | BTC 0.04011411044252TS | | | |
| 3.1.245576 | JAN-HENDRIK KÖSTER | ADDRESS REDACTED | | | BTC 0.0132238S52G2497 | | | |
| 3.1.245577 | JAN-HENDRIK LDER | ADDRESS REDACTED | | | BTC 0.0000010179651Z5712 | | | |
| 3.1.245578 | JAN-HENK GERRITSEN | ADDRESS REDACTED | | | BTC 0.0000007017884626994 CEL 5.2265046204901G SNK 0.000561 | | | |
| 3.1.245579 | JAN-HENRIK GLENNE | ADDRESS REDACTED | | | BTC 0.00067446023434314S | | | |
| 3.1.245580 | JANI ANDERSON | ADDRESS REDACTED | | | BTC 0.000023077444641T123 ETH 0.003004412589123977 MANA 609.78770065Z858 MATIC 300.79644147712S XLM 0.52417015313690S | | | |
| 3.1.245581 | JANI BRUUN | ADDRESS REDACTED | | | DOT 0.08229774498B0947 ETH 0.00104993007564543 LINK 0.0509880252383944 | | | |
| 3.1.245582 | JANI GRÖHN | ADDRESS REDACTED | | | BNB 0.0022067248654162A BTC 0.00000741624728031Z USDC 3040.11570768239 | | | |
| 3.1.245583 | JANI HAATAJA | ADDRESS REDACTED | | | BTC 0.0000000020776266T6 CEL 0.0014195061937B1B8 | | | |
| 3.1.245584 | JANI HÄRKÖNEN | ADDRESS REDACTED | | | BTC 0.0010029033974415Z ETH 0.1570878095B7843 | | | |
| 3.1.245585 | JANI HINTIKKA | ADDRESS REDACTED | | | ADA 171.62378743997S BTC 0.000S3649077981S835 MCDAI 2.0566756666654 XLM 662.99391232930G | | | |
| 3.1.245586 | JANI HUHTALA | ADDRESS REDACTED | | | BTC 0.0003737491268428S9 CEL 0.49504458020S90B | | | |
| 3.1.245587 | JANI HYTTINEN | ADDRESS REDACTED | | | BTC 0.0046608479BB82965 CEL 1.375798S107466 ETH 0.000058706174178091 MATIC 0.00252620241423778 USDT ERC20 2.694446B02S365B | | | |
| 3.1.245588 | JANI JÄRVINEN | ADDRESS REDACTED | | | BTC 0.0013360597243286I CEL 0.5709371353B0064 USDC 436.53527987139S | | | |
| 3.1.245589 | JANI KOSKINEN | ADDRESS REDACTED | | | BTC 0.0000515305450Z1971 CEL 0.7681639643438Z | | | |
| 3.1.245590 | JANI KRISTIAN HALIKKA | ADDRESS REDACTED | | | BTC 0.01588251B790113B ETH 0.22846355468B76 USDC 1.804345086645T8 | BTC 0.0004641358973621Z1 | | |
| 3.1.245591 | JANI LEINONEN | ADDRESS REDACTED | | | BTC 0.000000438648981199 CEL 144.315086023503 ETH 0.00000817999249123 SGB 3961.407851310S5 USDC 2000.0000006715I USDT ERC20 0.00520482696029G3 XRP 0.0000000047892786841 | | | |
| 3.1.245592 | JANI LINDBERG | ADDRESS REDACTED | | | BTC 0.06672070669440Z5 CEL 22.83727247632T5 DOT 3.9593 LTC 0.00000066 MATIC 484.5 | | | |
| 3.1.245593 | JANI MAENPAA | ADDRESS REDACTED | | | CEL 47.719075739336B COMP 0.115955473098I33 XRP 189.806641 | | | |
| 3.1.245594 | JANI MAGAJNA | ADDRESS REDACTED | | | BTC 0.0551083566846132 ETH 0.000281S1270478339T | | | |
| 3.1.245595 | JANI MATIAŽIČ | ADDRESS REDACTED | | | ADA 40.91324468401G3 BCH 0.000209782135820473 BNB 0.000986026138668269 BTC 0.0260B816047487SB CEL 257.798727203514 EOS 17.201760742139B ETH 0.45708614350170G LINK 6.14834257062415 LTC 1.26779634596889 MATIC 60.687121437991G PAXG 0.0000401990525145 SNX 2.608162430315OB | | | |
| 3.1.245596 | JANI MIKKOLA | ADDRESS REDACTED | | | ADA 0.3291799421746I1 BNB 1.4023966352903S BTC 1.856754563939990-07 ETH 0.00000716950178169T PAXG 0.005291432989576648 USDC 5.518364Z548904S UST 14.081838033B804 | | | |
| 3.1.245597 | JANI MOILANEN | ADDRESS REDACTED | | | BTC 0.000001240903412765I CEL 0.165308416464769 ETH 0.000059732456901124 XLM 0.0930002048748387 XRP 0.10433382615787S | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 901 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245598 | JANI MOKSEN | ADDRESS REDACTED | | | BTC 0.00015098640280867<br>CEL 0.941384393247957<br>MCDAI 40.2222811986044 | | | |
| 3.1.245599 | JANI OSKARI JÄRVENPÄÄ | ADDRESS REDACTED | | | BTC 0.000006836129278455 | | | |
| 3.1.245600 | JANI PARRA | ADDRESS REDACTED | | | ETC 0.010182304808871 | | | |
| 3.1.245601 | JANI PEHKONEN | ADDRESS REDACTED | | | BTC 0.000000405729295063<br>CEL 29.6438727840044<br>SOL 7.52280858681587 | | | |
| 3.1.245602 | JANI RANTANEN | ADDRESS REDACTED | | | BTC 0.00114416526038686<br>CEL 1.63653265581088<br>USDC 5.08233153511277 | | | |
| 3.1.245603 | JANI RAPCE | ADDRESS REDACTED | | | BTC 0.000000005580310604<br>CEL0.0048112741003542692<br>ETH 0.000000336610149676<br>XRP 0.0102983182050442 | | | |
| 3.1.245604 | JANI SCHILDT | ADDRESS REDACTED | | | BTC 0.813325354443634 | | | |
| 3.1.245605 | JANI SUORANTA | ADDRESS REDACTED | | | USDC 1620.47456564015<br>BTC 4.22311326099999.09<br>CEL 0.0297832059503373<br>USDT ERC20 0.000000435414518582 | | | |
| 3.1.245606 | JANI VAIKONEN | ADDRESS REDACTED | | | BTC 0.000000923074814254<br>CEL 7.61354593917657 | | | |
| 3.1.245607 | JANIA HENDERSON | ADDRESS REDACTED | | | MATIC 65.4983843431666 | | | |
| 3.1.245608 | JANIC HALIOUA | ADDRESS REDACTED | | | ETC 0.586236840092669<br>CEL 5344.14083568076<br>ETH 0.9274<br>USDC 26367.3939 | | | |
| 3.1.245609 | JANICA ADAMSON | ADDRESS REDACTED | | | BTC 0.0158246069755756 | | | |
| 3.1.245610 | JANICA POHJANHEIMO | ADDRESS REDACTED | | | ETH 0.0120554026877464 | | | |
| 3.1.245611 | JANICE BABEL | ADDRESS REDACTED | | | AVAX 0.00454256054215377<br>BTC 0.000000494399178746<br>CEL 8.97503291771008<br>DOT 0.00000071<br>ETH 0.00000042 | | | |
| 3.1.245612 | JANICE BARLOW | ADDRESS REDACTED | | | AAVE 0.53518641014974<br>BTC 0.000106123200046183<br>COMP 0.80398391044919<br>DASH 0.00156788703454158<br>ETH 3.17344486190754<br>LINK 29.804322441117<br>LTC 2.06908176823125<br>MATIC 693.9280634313807<br>SNX 163.475291729745<br>XLM 1006.43046134166<br>ZEC 3.05752999271356<br>ZRX 525.804476641377 | | | |
| 3.1.245613 | JANICE BELL | ADDRESS REDACTED | | | BTC 0.0718023756182177<br>ETH 1.62470015803637 | | | |
| 3.1.245614 | JANICE CHEN | ADDRESS REDACTED | | | BTC 0.72544073728391<br>ETH 7.68497926577255 | | | |
| 3.1.245615 | JANICE CHENG | ADDRESS REDACTED | | | BTC 0.000039952740941618<br>CEL 0.977325945909774 | | | |
| 3.1.245616 | JANICE CHENG | ADDRESS REDACTED | | | BTC 0.00113275588439921<br>EOS 17.6433559823705<br>ETC 0.801044303728502<br>USDC 2196.06097979928<br>XLM 133.839360967912 | | | |
| 3.1.245617 | JANICE CHOW | ADDRESS REDACTED | | | BTC 0.000013519507159437<br>ETH 0.00151125177229606<br>USDC 0.21689056319370R | | | |
| 3.1.245618 | JANICE CHOW | ADDRESS REDACTED | | | CEL 1.18051780269936<br>USDT ERC20 0.918461 | | | |
| 3.1.245619 | JANICE CHUA | ADDRESS REDACTED | | | BTC 0.000000002823668548<br>CEL 0.57308517502012 | | | |
| 3.1.245620 | JANICE CORTEZ | ADDRESS REDACTED | | | CEL 0.400447067933377<br>XRP 0.109351704262649 | | | |
| 3.1.245621 | JANICE CRUGNALE-EPPARD | ADDRESS REDACTED | | | ECO 0.02385741700624497 | | | |
| 3.1.245622 | JANICE DA SILVA | ADDRESS REDACTED | | | BTC 0.00517121530083397<br>LTC 1.09370205954451<br>USDC 707.539849810113 | | | |
| 3.1.245623 | JANICE DOYLE | ADDRESS REDACTED | | | BTC 0.47454016<br>CEL 2576.62532439197 | | | |
| 3.1.245624 | JANICE ESCOBAR | ADDRESS REDACTED | | | BTC 0.000010955864590675<br>ETH 0.00057680478365505<br>LTC 0.000641519662959576 | BTC 0.00000000073906784B4<br>LTC 0.00000000990178393Z | | |
| 3.1.245625 | JANICE FENECH | ADDRESS REDACTED | | Yes | BTC 2.31773922480538<br>CEL 1402.03708537986<br>ETH 15.19620552 | | | BTC 0.68906115417743 |
| 3.1.245626 | JANICE FLORES-GIL | ADDRESS REDACTED | | | BTC 0.000678753348643343<br>COMP 0.00007014276774936B<br>ETH 0.00779142290123494<br>LINK 0.10508421789193B6<br>XLM 60.9853547029802 | | | |
| 3.1.245627 | JANICE FOWLER | ADDRESS REDACTED | | | BTC 0.0472758566923455<br>CEL 0.349916817902987<br>ETH 0.3727759089039901 | | | |
| 3.1.245628 | JANICE FROMELIUS | ADDRESS REDACTED | | Yes | ADA 4.08349861151745<br>BTC 0.051919517506388l<br>ETH 0.53562979857041? | | | BTC 0.980447416525103 |
| 3.1.245629 | JANICE GNIF | ADDRESS REDACTED | | | USDC 1948.80043647422<br>BTC 0.004133191512463? | | | |
| 3.1.245630 | JANICE GUZMAN | ADDRESS REDACTED | | | BTC 0.001977853280B6856<br>ETH 0.00563485024686518<br>USDC 0.2574435041681 | ETH 0.000000886589803698 | | |
| 3.1.245631 | JANICE HAN JIA LIN | ADDRESS REDACTED | | | BTC 0.00000000069 5985342<br>MCDAI 0.28861318537051? | | | |
| 3.1.245632 | JANICE HANEY | ADDRESS REDACTED | | | BTC 0.952650368842309<br>CEL 94.791143411097<br>ETH 8.07164348119279 | | USDC 0.00036974825154526 | |
| 3.1.245633 | JANICE HENDERSON | ADDRESS REDACTED | | Yes | USDC 1.75643110855<br>BTC 0.000018572988208875<br>CEL 4.05653554107451<br>USDC 583.72957627027! | | | BTC 0.34996152063B015 |
| 3.1.245634 | JANICE HENG | ADDRESS REDACTED | | | USDT ERC20 1.21900131200712<br>ADA 1 | | | |
| 3.1.245635 | JANICE INGRID BADENBERG | ADDRESS REDACTED | | | CEL 0.434226267660555<br>BTC 0.00117101734442778<br>USDT ERC20 440.342529470949 | | | |
| 3.1.245636 | JANICE JESUS | ADDRESS REDACTED | | | BTC 0.000000089173265901<br>ETH 0.00015068638513035B<br>USDC 0.43417892672358Z | | | |
| 3.1.245637 | JANICE JOHNSON | ADDRESS REDACTED | | | ETH 6.384003016740285<br>GUSD 5333.72055623152<br>MANA 302.24040222046<br>PAXG 6.45083884753Z6 | | | |
| 3.1.245638 | JANICE KING | ADDRESS REDACTED | | | BTC 0.000001690038770B892<br>ETH 0.000166804712385741<br>USDC 583.7295762170271 | | | |
| 3.1.245639 | JANICE KWAN | ADDRESS REDACTED | | | BTC 0.000016988591898187 | | | |
| 3.1.245640 | JANICE LAU | ADDRESS REDACTED | | | BTC 0.00110572820596033<br>CEL 21.9533755546189B<br>USDC 506.982143 | | | |
| 3.1.245641 | JANICE LEE | ADDRESS REDACTED | | | BAT 227.366113678986<br>BTC 0.5541891299411B3<br>CEL 9.80742875694287<br>EOS 20.4674248221354 | | | |
| 3.1.245642 | JANICE LEE | ADDRESS REDACTED | | | ETC 1.67846661762212<br>BTC 0.0102013189449965<br>ETH 0.168873790451857 | | | |
| 3.1.245643 | JANICE LEVI | ADDRESS REDACTED | | | AAVE 1.120381455201<br>BTC 0.00233479201336052<br>ETH 0.18035920161451<br>ETH 0.1803551520161479<br>SNX 13.8825538481424 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245644 | JANICE LICING | ADDRESS REDACTED | | | ADA 109.71287269717 BTC 0.00840292306909S CEL 14.653923628989 COMP 0.086333524096920 DOT 2.7583257948876 ETH 0.05080549665409 LINK 9.03887839356276 LTC 0.59998523 MANA 235.997671551836 MATIC 328.797866945422 MCDAI 62.533004758951 SNX 1.6956435214881S USDC 210.352947315932 XLM 0.00000004377965784 XRP 72.291348809237 | | | |
| 3.1.245645 | JANICE LO | ADDRESS REDACTED | | | BTC 0.063499202930346 BUSD 2316.21396411512 CEL 16.571370061711 USDC 2477.98227479225 USDT ERC20 8164.23673486573 | | | |
| 3.1.245646 | JANICE LORRAINE HUGHES | ADDRESS REDACTED | | | BTC 0.0016721752587041 ETH 0.0509314885143113 USDC 584.605426257428 | | | |
| 3.1.245647 | JANICE LOW | ADDRESS REDACTED | | | ADA 189.08602139317R BNB 1.1052102037483 BTC 0.71397157980485S CEL 34.0643311367524 ETH 8.6574045782992 | | | |
| 3.1.245648 | JANICE MAIRE | ADDRESS REDACTED | | | BTC 0.00000018233436378R | | | |
| 3.1.245649 | JANICE MCBRIDE | ADDRESS REDACTED | | | AAVE 0.0031513123984412R BTC 0.029653993772057 COMP 1.0592880504057 USDC 5231.47553664987 | AAVE 0.97242634343989S9 USDC 412.09 | | |
| 3.1.245650 | JANICE MCKENNON | ADDRESS REDACTED | | | CEL 1.084928323151 SGB 0.4422609497245129 XRP 2.95574763468523 | | | |
| 3.1.245651 | JANICE MILO | ADDRESS REDACTED | | | BTC 0.0001839573852983S MATIC 37.521533280101 | | | |
| 3.1.245652 | JANICE MITCHELL | ADDRESS REDACTED | | | USDC 0.0013076426039809S4 | | | |
| 3.1.245653 | JANICE MIZUNO | ADDRESS REDACTED | | | ADA 238.37089590480S AVAX 2.2091482963024S7 BTC 0.29276805250763 DOT 27.135775952178S ETH 2.18834079284806 LINK 21.511457195986 MATIC 431.728691167669 MCDAI 31.78939205338S7 | | | |
| 3.1.245654 | JANICE MULDONG | ADDRESS REDACTED | | | BTC 0.0019843301094215 USDC 536.304166595484 | | | |
| 3.1.245655 | JANICE NAM | ADDRESS REDACTED | | | BTC 0.00110427602572962 ETH 1.55127509843094 | | | |
| 3.1.245656 | JANICE NASU | ADDRESS REDACTED | | | BTC 0.0793988732059774 ETH 0.710079630825965 | | | |
| 3.1.245657 | JANICE NEWMAN | ADDRESS REDACTED | | Yes | BTC 0.0022416516790626S CEL 1847.35349342198 DASH 0.98999306736999S4 ETH 0.067747521341761S LTC 3.1490352791476S USDT ERC20 5.55027481083225 | | | BTC 1.2452240139134 |
| 3.1.245658 | JANICE ONG | ADDRESS REDACTED | | | ADA 511.51807621869 BNB 1.42191255940832 BTC 0.03916098859999 11 ETH 0.2111670248909S | | | |
| 3.1.245659 | JANICE ONWUUWE | ADDRESS REDACTED | | | ADA 1227.56037 BTC 0.00041783768737069 CEL 173.47877513207 DOT 87.2924 MATIC 3060.92347741199 SGB 21.598547531424S2 | | | |
| 3.1.245660 | JANICE OREGAN | ADDRESS REDACTED | | | BTC 0.00000045765105990Z MATIC 1.0378125572244 XLM 0.21266092644887S4 | | | |
| 3.1.245661 | JANICE P MORIN | ADDRESS REDACTED | | | BTC 0.00131139952239469 USDC 388859.261110706 | | | |
| 3.1.245662 | JANICE PETRONE | ADDRESS REDACTED | | | BTC 0.00000902954330392 | | | |
| 3.1.245663 | JANICE PEZ | ADDRESS REDACTED | | | BTC 0.00097661733091598 | | | |
| 3.1.245664 | JANICE PILO | ADDRESS REDACTED | | | BTC 0.0000030684848370S ETH 0.0000055083641715 1 | | | |
| 3.1.245665 | JANICE PIZZONIA | ADDRESS REDACTED | | | BTC 3.0395042150927 7 CEL 631.73940306735 ETH 25.67882411308332 USDC 4.69361211247 | | USDC 0.0029461866235537S | |
| 3.1.245666 | JANICE RANDS | ADDRESS REDACTED | | | ETH 14.9249158513G4 | | | |
| 3.1.245667 | JANICE RE | ADDRESS REDACTED | | | AAVE 0.00206850713703653 BTC 0.00087930683197830S DOT 0.12789029928531S3 ETH 0.00701488185101211 LINK 0.033945780042782 SNX 0.00027036585189765S UNI 0.035554299916156 | | | |
| 3.1.245668 | JANICE SEXTON | ADDRESS REDACTED | | | BTC 0.01176014599417S CEL 2960.9027992375R ETH 0.0000583047056121G4 TAUD 28.0867316738301 | | | |
| 3.1.245669 | JANICE SHARP | ADDRESS REDACTED | | | CEL 11.757137633047S ETH 1.34101786440573 MCDAI 13.5 USDT ERC20 10.154544 | | | |
| 3.1.245670 | JANICE STROUD | ADDRESS REDACTED | | | ADA 0.010291129339565G BTC 4.66704479284499G 06 ETH 0.00002735856599243S MATIC 0.15875745299006R SNX 0.013085647660257S XLM 0.08503512807765795 | | | |
| 3.1.245671 | JANICE TETERIN | ADDRESS REDACTED | | | BTC 0.00089370999071932R DOT 0.1674869811265R49 MATIC 4.982642441960T4 | | | |
| 3.1.245672 | JANICE TIMTIM | ADDRESS REDACTED | | | CEL 0.05637470873439S6 SGB 13.5841922 | | | |
| 3.1.245673 | JANICE TOLKAMP | ADDRESS REDACTED | | | BTC 2.07177292589996-06 | | | |
| 3.1.245674 | JANICE TONG | ADDRESS REDACTED | | | BTC 0.0010733714754769S | | | |
| 3.1.245675 | JANICE TULAYLAY | ADDRESS REDACTED | | | BTC 0.00000051865951196T8 BUSD 0.158776346296327 CEL 0.13193211844729 ETH 0.000000726081789825 LINK 0.00120046002673509 MATIC 0.48086703622957 1 USDT ERC20 0.24944900064J284 XRP 0.023542155773997 | | | |
| 3.1.245676 | JANICE TURLEY | ADDRESS REDACTED | | | AAVE 26.88380301394Z COMP 10.960349588369 DOT 908.80593984573G EOS 314.89021134950T ETH 2.210804567193S3 LINK 123.62692696669 LTC 23.86999543789 19 MATIC 3216.962633904 18 UNI 124.63063512822 XLM 3569.80082842768 XTZ 132.41806210660T | | | |
| 3.1.245677 | JANICE VAN RIESSEN | ADDRESS REDACTED | | | BTC 0.001752141286902ZS CEL 20061.67169577 | | | |
| 3.1.245678 | JANICE VANETTEN | ADDRESS REDACTED | | | USDC 0.30504213596242T | | | |
| 3.1.245679 | JANICE W H CHAN | ADDRESS REDACTED | | | BTC 0.0012609418279602S CEL 845.07634066484 ETH 3.28070780090038 MATIC 1858.86015512416 SNX 522.82866947T102 | | | |
| 3.1.245680 | JANICE WATSON | ADDRESS REDACTED | | | BTC 0.00004229178966Z148 | | | |
| 3.1.245681 | JANICE WEI YING LYE | ADDRESS REDACTED | | | BTC 0.00181842571845876 BUSD 0.35887860482119 1 DOT 0.00058991466082549S ETH 0.00000578430145454S9 LUNC 0.061060873593344 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245682 | JANICE WELLS COOPER | ADDRESS REDACTED | | | AAVE 6.111931139427064 BTC 0.48368899895227 ETH 10.330856276167 LINK 35.660624709873B MATIC 5415.1690638436S | | | |
| 3.1.245683 | JANICE WILLIAMS | ADDRESS REDACTED | | | MATIC 1880.01449826473 | | | |
| 3.1.245684 | JANICE WU | ADDRESS REDACTED | | | BTC 0.00162446024995325S | | | |
| 3.1.245685 | JANICE YAN | ADDRESS REDACTED | | | CEL 834.6345228477 | | | |
| 3.1.245685 | JANICE YAN | ADDRESS REDACTED | | | BTC 1.83187591410427 | | | |
| 3.1.245686 | JANICE YIZING | ADDRESS REDACTED | | | BTC 0.00286880939D0917 CEL 26.682943686232 USDC 685.347542 | | | |
| 3.1.245687 | JANICK GRENON | ADDRESS REDACTED | | | BCH 0.00489520370447122 BTC 0.000015951499339673 CEL 0.813469755896002 ETH 0.000953465100056335 LINK 0.0971100481170664 MATIC 23.56407503685337 SNH 0.27409609198S139 USDC 0.43544458187779$ | | | |
| 3.1.245688 | JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | | | ADA 0.003379256845059816 BTC 0.000031195854885139 DOT 42.4079788603175 ETH 0.530341730218777 MATIC 197.792853536566 SOL 0.000146762100735492 USDC 0.084167195247576A | | | |
| 3.1.245689 | JANIDE LÓPEZ | ADDRESS REDACTED | | | BTC 0.000833411731864969 CEL 39.24783586752S ETH 0.467364336959397 USDC 10568.5978285185 | | | |
| 3.1.245690 | JANIDU LAKSHITHA | ADDRESS REDACTED | | | BTC 0.00044621635336789 | | | |
| 3.1.245691 | JANIE CHEN | ADDRESS REDACTED | | | BTC 0.0022222053909612 ETH 2.067574028258B | | | |
| 3.1.245692 | JANIE CIPUTRA | ADDRESS REDACTED | | | BTC 0.00598615703174483 CEL 710.908293447725 ETH 0.018704787874275 USDC 2.91623913741996 | | | |
| 3.1.245693 | JANIE LIM | ADDRESS REDACTED | | | BTC 0.673954416633807 CEL 1430.03841956273 DASH 13.648054165348A DOT 221.41881860530S ETH 10.9137861616774 LINK 0.533614739818202 MATIC 2440.05298859868 MCDAI 42.639153910248T | | | |
| 3.1.245694 | JANIE MILNER | ADDRESS REDACTED | | | BTC 0.01797751204966B8 ETH 0.31204276943715Z USDC 4586.69642679256 | | | |
| 3.1.245695 | JANIE OWYANG | ADDRESS REDACTED | | | ETH 0.001572394386323Ş2 | | | |
| 3.1.245696 | JANIE OWYANG | ADDRESS REDACTED | | | BTC 0.001305221026S0474 | MATIC 85.02907689 | | |
| 3.1.245697 | JANIE OWYANG | ADDRESS REDACTED | | | MATIC 0.0903746268686591 | | | |
| 3.1.245697 | JANIE OWYANG | ADDRESS REDACTED | | | BTC 0.00121571601807001 | | | |
| 3.1.245698 | JANIE OWYANG | ADDRESS REDACTED | | Yes | ETH 0.014737152791S7 AVAX 14.414808776B174 ETH 0.000994544332582803 | BTC 0.000102263425603841 CEL 155.257539104902 ETH 0.001000643853181288 SOL 2.3912206360062Z | AVAX 63.2079569156347 BTC 1.5422113465742B ETH 10.1862033414681 SOL 276.417113768993 | |
| 3.1.245699 | JANIECE CROSBY | ADDRESS REDACTED | | | BTC 0.008592163S0349834 | | | |
| 3.1.245700 | JANIECE SARDUY | ADDRESS REDACTED | | | BTC 0.000136507254113278 ETH 0.0253779311889888 | | | |
| 3.1.245701 | JANIEK BURGHARD | ADDRESS REDACTED | | | BTC 0.00070092631270367S CEL 10.059767656128Z SNX 101.29192195407 | | | |
| 3.1.245702 | JANIEL LOPEZ | ADDRESS REDACTED | | | ADA 0.120321518917975 AVAX 0.002633947225972228 DOT 0.0116541802064739 ETH 4.50656451216699E-06 LINK 0.00624063826703097 | ADA 0.000000195533727964 DOT 0.00000000004259038B LINK 0.0407657265285814 | | |
| 3.1.245703 | JANIEL YAN | ADDRESS REDACTED | | | ADA 740.10137677913 BTC 0.04244891421S1223 ETH 3.27639596505868 MATIC 3500.00446082293 | BTC 0.01371077 | | |
| 3.1.245704 | JANIELLE WALTERS | ADDRESS REDACTED | | | BTC 0.7704090310531S94 | | | |
| 3.1.245705 | JANIK FOURNIER | ADDRESS REDACTED | | | BNB 0.00221613963294508 | | | |
| 3.1.245706 | JANIK MAILER | ADDRESS REDACTED | | | BTC 0.00000027297980241 | | | |
| 3.1.245707 | JANIK MANCEV | ADDRESS REDACTED | | | ETH 0.0000000356912849 CEL 0.001152568552105898 CEL 38.4441370866622 | | | |
| 3.1.245708 | JANIK SCHEURING | ADDRESS REDACTED | | | USDT ERC20 1015.505751 | | | |
| 3.1.245708 | JANIK WIMMERS | ADDRESS REDACTED | | | BTC 0.000086153781985285 | | | |
| 3.1.245709 | JANIK WIMMERS | ADDRESS REDACTED | | | BTC 0.00001745431444102G | | | |
| 3.1.245710 | JANIKA CHAMBERS | ADDRESS REDACTED | | | AAVE 2.6460454669107Z BTC 0.07418323886085T ETH 1.705508750216A UNI 19.3232339378227 | | | |
| 3.1.245711 | JANIN GARDUÑO | ADDRESS REDACTED | | | ADA 0.06813082212621G BTC 0.000001694396808194 CEL 0.00150266217B7228 ETH 0.0084288779066033S | | | |
| 3.1.245712 | JANIN GRANONE | ADDRESS REDACTED | | | ADA 0.142211778134535 BCH 1.022745703204B18 BNB 0.00102777176108399 BTC 0.00000494391748271A CEL 26.68212637714659 COMP 1.08256519518172 ETH 0.002954608587488G63 LTC 0.000000000244057662G OMG 0.00108972847432414 SNX 36.0483774805051 TAUD 0.99544354803316Z TCAD 0.92946142094564B TGBP 0.581169546669S29 UNI 0.00133312999018368 USDC 0.716509938696S1 | | | |
| 3.1.245713 | JANIN YVONNE STANUSCH | ADDRESS REDACTED | | | BTC 0.00000145192772864 | | | |
| 3.1.245714 | JANINA ACOSTA | ADDRESS REDACTED | | | LINK 0.0004916638460876B | | | |
| 3.1.245715 | JANINA ARMBRUST | ADDRESS REDACTED | | | BTC 0.0000090320122046391 | | | |
| 3.1.245716 | JANINA BUDRAS | ADDRESS REDACTED | | | BTC 0.00052272583475786 | | | |
| 3.1.245717 | JANINA CLAUDIA MOGES | ADDRESS REDACTED | | | BTC 0.00014560057104185 | | | |
| 3.1.245718 | JANINA FAHLKE | ADDRESS REDACTED | | | BTC 0.0000013897879107B9 | | | |
| 3.1.245719 | JANINA GALERA | ADDRESS REDACTED | | | BTC 0.00000124733627963B USDC 0.603435181333781 | | | |
| 3.1.245720 | JANINA JASKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000140175341260619 USDC 0.15540213909024 | BTC 0.0038910396080B USDC 0.0099775607141404S | | |
| 3.1.245721 | JANINA KIELPINSKA | ADDRESS REDACTED | | | BTC 0.0005618982169150519 | | | |
| 3.1.245722 | JANINA KOSCIUCZYK | ADDRESS REDACTED | | | BTC 0.00127429579149595 MATIC 778.207845991164 | | | |
| 3.1.245723 | JANINA KRYSLOVA | ADDRESS REDACTED | | | BTC 0.014628991398458 | | | |
| 3.1.245724 | JANINA MISAR | ADDRESS REDACTED | | | BTC 0.0183015868449517 | | | |
| 3.1.245725 | JANINA NORA JANSSEN | ADDRESS REDACTED | | | BTC 0.040703612384860D8 | | | |
| 3.1.245726 | JANINA RAZIK | ADDRESS REDACTED | | | BTC 0.0017612370667223G CEL 3.12081139749284 USDC 0.000000653370815527 | | | |
| 3.1.245727 | JANINA VISTAN | ADDRESS REDACTED | | | BTC 0.00437291782565656 CEL 0.0150056727439688 ETH 0.0150270848118097 | | | |
| 3.1.245728 | JANINA WALLENSTEIN | ADDRESS REDACTED | | | BTC 1.654385759909990.07 | | | |
| 3.1.245729 | JANINA WOSZCZAK | ADDRESS REDACTED | | | BTC 0.0234293874532697 | | | |
| 3.1.245730 | JANINA ZABURAITE | ADDRESS REDACTED | | | BTC 0.0000072245447479B9 | | | |
| 3.1.245731 | JANINE ABELN | ADDRESS REDACTED | | | BTC 0.00000031829069411 CEL 0.66762649129262S DOT 0.001 SOL 0.00000499 | | | |
| 3.1.245732 | JANINE ANN SIMONETTA | ADDRESS REDACTED | | | BTC 0.048869350137177B DOT 1.58235354725517 ETH 0.0254625242424671 MATIC 13.4798173528605 | | | |
| 3.1.245733 | JANINE ARAÑAS | ADDRESS REDACTED | | | BTC 0.0000000947113642 CEL 0.000451708417589241 | | | |
| 3.1.245734 | JANINE BOHNEN | ADDRESS REDACTED | | | BTC 0.00000041489673562 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245735 | JANINE BOURGEAULD | ADDRESS REDACTED | | | BTC 0.0085704481690242 CEL 29.9238758486712 MCDAI 40 USDC 282 | | | |
| 3.1.245736 | JANINE BRANDT | ADDRESS REDACTED | | | BAT 29.0992232862103 BTC 0.0090849394815173 CEL 1.1155502902169 MATIC 398.666084349637 USDC 3963.31812174827 | | | |
| 3.1.245737 | JANINE CERA | ADDRESS REDACTED | | | ADA 121.753110313797 BTC 0.0009853917451260B CEL 2.17768543332578 COMP 1.1065 LINK 3.51099313 | | | |
| 3.1.245738 | JANINE CHUNGYIN CHENG | ADDRESS REDACTED | | | BTC 0.0035370641744065J USDC 10465.7951440945 | | | |
| 3.1.245739 | JANINE DE PREUX | ADDRESS REDACTED | | | BTC 0.00000589452616010Z | | | |
| 3.1.245740 | JANINE DO | ADDRESS REDACTED | | | BTC 6.62741256237999l-07 ETH 0.00007841707185453B GUSD 0.048026411085149Y LTC 0.00696897375774633 MANA 0.0168253899684454 MATIC 4.02756323370653 MCDAI 0.0360354007215764 USDC 0.0613990679540927 USDT ERC20 0.18921430071590Y XRP 0.00000026261312663B ZEC 0.00059198858513756 ZRX 0.305834459535952 | BTC 0.00051615681153930T ETH 0.000027906082371677 GUSD 28.6687773946899 MANA 0.005113261331701S4 MCDAI 32.860004781192B USDC 0.00000043811992S4 | | |
| 3.1.245741 | JANINE ESTHER RETTICH | ADDRESS REDACTED | | | BTC 0.0005605391052996S3 | | | |
| 3.1.245742 | JANINE FOUTRE | ADDRESS REDACTED | | | BTC 0.0009095219325281B CEL 20.9153469701766 USDC 556.430206 | | | |
| 3.1.245743 | JANINE GRACE ESPIRITU | ADDRESS REDACTED | | | BTC 0.00000024241250430Z | | | |
| 3.1.245744 | JANINE HOWARD | ADDRESS REDACTED | | | BTC 0.0238836292517397 CEL 39.8429231595479 ETH 0.20690511 LTC 1.02717637 | | | |
| 3.1.245745 | JANINE JABALI AYOUB | ADDRESS REDACTED | | | BTC 2.42672040369999l-0B CEL 96.6074277739397 ETH 7.26313449940999E-07 USDC 0.0000456917330S296 | BTC 0.00000025461669709 ETH 0.000000759085906031 USDC 0.03139340453519D6 | | |
| 3.1.245746 | JANINE KOPSCH | ADDRESS REDACTED | | | BTC 0.0002540535852388l7 | | | |
| 3.1.245747 | JANINE LEUENBERGER | ADDRESS REDACTED | | | BTC 0.00132122908222414 ETH 0.834287136771252 | | | |
| 3.1.245748 | JANINE LIN | ADDRESS REDACTED | | | BTC 1.43988140507734 | | | |
| 3.1.245749 | JANINE MARI TUGONON | ADDRESS REDACTED | | | BTC 0.00160099218268185 CEL 772.430666615776 | | | |
| 3.1.245750 | JANINE OSBORN | ADDRESS REDACTED | | | BAT 6683.19999016929 BTC 0.3593765320220G1 DASH 21.5247810706749 ETC 0.216425564851594 ETH 544.874372624188 LINK 115.382912962131 OMG 480.304752424126 UNI 3.675758153D367 ZEC 15.80951934508J3 | | | |
| 3.1.245751 | JANINE PAYNE | ADDRESS REDACTED | | | BTC 0.0250611395316381 ETH 0.0837691329849994 XLM 38.573249067944J | | | |
| 3.1.245752 | JANINE REECE | ADDRESS REDACTED | | | BTC 0.0200850585260574 XLM 301.925720520513 | | | |
| 3.1.245753 | JANINE RETTICH | ADDRESS REDACTED | | | BTC 0.0001651635941203Z3 CEL 154.35456220164 ETH 5.55449434296B2 XLM 225.657153956279 | | | |
| 3.1.245754 | JANINE RHODE | ADDRESS REDACTED | | | BTC 0.0000008344863389X | | | |
| 3.1.245755 | JANINE RUDIS | ADDRESS REDACTED | | | ADA 332.210376600223 BTC 0.0167381601854116 USDT ERC20 632.04813786738 | | | |
| 3.1.245756 | JANINE SCHUITMAKER | ADDRESS REDACTED | | | BTC 0.25267805710130A | | | |
| 3.1.245757 | JANINE VERVLOET | ADDRESS REDACTED | | | BTC 0.00177987349104061 ETH 0.0147569420020213 | | | |
| 3.1.245758 | JANINE WAGENLECHNER | ADDRESS REDACTED | | | CEL 0.0273005632616878 XRP 3.50444466044725 | | | |
| 3.1.245759 | JANINE WENDY FERGUSON | ADDRESS REDACTED | | | BTC 0.00168547825127S1 CEL 12.2519433469164 LUNC 1569.252187 | | | |
| 3.1.245760 | JANINE WILLEMS | ADDRESS REDACTED | | | BTC 0.0000007019237646Z3 CEL 4.31968788204144 EOS 0.0021223866498502l ETH 0.000075310150682645 LINK 0.0000075847586269501 SOL 0.01026 USDC 0.186 XRP 0.6140207929511Z9 | | | |
| 3.1.245761 | JANINE WOLF | ADDRESS REDACTED | | | BTC 0.000972730652508447 CEL 14.7145045452713 MCDAI 30 TGBP 291.9033901215J | | | |
| 3.1.245762 | JANINE Y | ADDRESS REDACTED | | | BTC 0.0010544518950045 CEL 1.88365294902584 | | | |
| 3.1.245763 | JANION BOSHOFF | ADDRESS REDACTED | | Yes | AAVE 0.0864392394754539 ADA 159.893739074208 AVAX 9.2579738979329B BAT 2376.89223864657 BNB 0.425068599331J84 BTC 0.21434210487181I4 CEL 244.813323B82033 COMP 4.51949233675998 DOT 176.451327355734 EOS 0.0260613613854003 ETC 0.00144677758721216 ETH 6.52287700326755 KNC 7.0024158564319J LINK 67.187980497145J LTC 0.000597688598101411 LUNC 14.950396174948J NANO 16.501707395167T MATIC 110.509511298304 OMG 0.542451664222242 SNX 2.4695688396951J4 UNI 38.133007372769J USDC 5.944024031858J2 XLM 2.0343283481719 ZEC 0.026274751823837Z ZRX 2931.521228595516 | | | BTC 2.968705533547085 ETH 24.9104951465657 LINK 298.534786096653 |
| 3.1.245764 | JANIR FEINSHTEIN | ADDRESS REDACTED | | | BTC 0.0376627709909755 | | | |
| 3.1.245765 | JANIR THORNDIKE | ADDRESS REDACTED | | | BTC 0.0310020013820562 CEL 1.1205815717902S ETH 0.0046362969217489J GUSD 113.63431858917B USDC 12419.99888205 | | | |
| 3.1.245766 | JÄNIS ÄBELE | ADDRESS REDACTED | | | BTC 0.000211660221583838 CEL 0.0522924537682285 ETH 0.0001340206538954J2 USDC 0.0001015714296062S | | | |
| 3.1.245767 | JANIS BREHLER | ADDRESS REDACTED | | | BTC 0.0000008570634650J ETH 0.000204676677250687 | | | |
| 3.1.245768 | JANIS BRIKSIS | ADDRESS REDACTED | | | ETH 0.000002989504B0331 | | | |
| 3.1.245769 | JANIS BRIKSIS | ADDRESS REDACTED | | | ETH 0.00000038441753399511 | | | |
| 3.1.245770 | JANIS CARILLIER | ADDRESS REDACTED | | | ADA 0.232420213240B06 BTC 0.000002126500781I27 CEL 0.0848685174700867 USDC 0.854699253847898 | | | |
| 3.1.245771 | JANIS DAMBIS | ADDRESS REDACTED | | | BTC 0.000000106776673838 CEL 36.3101090152134 ZEC 0.0000006 | | | |
| 3.1.245772 | JĀNIS DIRVEKS | ADDRESS REDACTED | | | BTC 0.0771721452115571 CEL 1.12834379984405 | | | |
| 3.1.245773 | JANIS DUDINS | ADDRESS REDACTED | | | BTC 0.000000578801706473B CEL 0.205155340643121 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245774 | JANIS ESTANISLAO | ADDRESS REDACTED | | | ADA 840.83204413Z043<br>BTC 0.0000189195709981Z4<br>DOT 0.043063549589619<br>ETH 0.000130420508613396<br>MATIC 251.50859762882Z4<br>UNI 0.0183815141173142<br>USDC 1.5456284578947 | | | |
| 3.1.245775 | JANIS FILIPSONS | ADDRESS REDACTED | | | BTC 0.03770985498092Z7<br>MATIC 34.46854383409Z2<br>USDC 56.167134167139S<br>USDT ERC20 0.063301662872170 | | | |
| 3.1.245776 | JANIS GOETZ | ADDRESS REDACTED | | | BTC 0.00134478765730778<br>USDT ERC20 1.10545625463869 | | | |
| 3.1.245777 | JANIS GRINBERGS | ADDRESS REDACTED | | | BTC 0.000341335661650195<br>CEL 0.1715483842Z4888<br>USDT ERC20 3870.789277154S8 | | | |
| 3.1.245778 | JANIS GULBIS | ADDRESS REDACTED | | | ADA 0.418044497294903<br>BNB 2.85835857022736<br>BTC 0.22493107380153I9<br>CEL 49.55964627019I<br>ETH 1.90364505372203 | | | |
| 3.1.245779 | JANIS HARRIS | ADDRESS REDACTED | | | ADA 424.23801442024J<br>BTC 1.05395692090007<br>ETH 9.94197605047164<br>MATIC 7079.3971107S744<br>USDC 26777.86669405623 | | | |
| 3.1.245780 | JANIS HEFLEY | ADDRESS REDACTED | | | MCDH 0.035689028354717Z<br>USDC 0.0035531195203816 | | | |
| 3.1.245781 | JANIS HEGWEIN | ADDRESS REDACTED | | | CEL 0.44183644557196 | | | |
| 3.1.245782 | JANIS JÕGI | ADDRESS REDACTED | | | BCH 1.04810391663701<br>BTC 0.24238992819136<br>CEL 0.00754785065248449<br>ETC 0.0762261192247703<br>ETH 26.11181677Z261<br>LINK 411.005745409624<br>LTC 243.230128673913<br>OMG 0.045958588903936J<br>USDT ERC20 5452.37417673487 | | | |
| 3.1.245783 | JANIS JÜRG VARVERIS | ADDRESS REDACTED | | | BTC 0.0001217159797541 | | | |
| 3.1.245784 | JANIS KALANS | ADDRESS REDACTED | | | BTC 0.00000005080043578<br>LTC 0.00077068699161387Z<br>MCDAI 0.049471745777S066 | | | |
| 3.1.245785 | JANIS KLEINMICHEL | ADDRESS REDACTED | | | AVAX 21.333868091291S<br>BTC 0.0602806873237695<br>CEL 25.4347302531373<br>DOT 437.116311856745<br>LINK 234.186203336423<br>LTC 15.443540443232I<br>LUNC 193.47672764674S4<br>MATIC 4580.801264777795 | | | |
| 3.1.245786 | JANIS KO | ADDRESS REDACTED | | | ADA 1441.26571792173<br>BTC 0.01351998601329S<br>CEL 0.768184400939986 | | | |
| 3.1.245787 | JANIS LAENDE | ADDRESS REDACTED | | | ADA 3374.6777072434S<br>BTC 0.00092339179176479<br>CEL 216.500678167S31<br>COMP 3.334<br>DOT 122.264452687865<br>XRP 3066.73805240781<br>XTZ 339.1 | | | |
| 3.1.245788 | JANIS LEGERIS | ADDRESS REDACTED | | | ADA 178.74387572340J | | | |
| 3.1.245789 | JANIS LEGLER | ADDRESS REDACTED | | | BTC 0.000174112334130191<br>CEL 131.381367817453<br>USDC 16.262231890707I4 | | | |
| 3.1.245790 | JANIS LINN HEITMAN MARCHANT | ADDRESS REDACTED | | | BTC 0.532383423824531<br>ETH 3.26736129420413<br>MATIC 308.093633831428<br>XLM 104.889714650374 | BTC 0.01629813 | | |
| 3.1.245791 | JANIS LISOVSKIS | ADDRESS REDACTED | | | USDC 45004.155890323Z | | | |
| 3.1.245792 | JANIS MORGENTHALER | ADDRESS REDACTED | | | BTC 1.38363596127S5 | | | |
| 3.1.245793 | JANIS NOZENKOVS | ADDRESS REDACTED | | | BTC 0.00000035854614552J | | | |
| 3.1.245794 | JANIS PARK | ADDRESS REDACTED | | | BTC 0.01506705333965B5<br>USDC 86.460208144S949 | USDC 54005.1078542118 | | |
| 3.1.245795 | JANIS PEIPING | ADDRESS REDACTED | | | BTC 0.00000010163669438S<br>CEL 695.630475389733<br>DOT 0.00000086<br>ETC 2.42629498<br>ETH 0.00000102831841Z708<br>LINK 0.0000009801446319<br>LUNC 0.000000676310081060<br>USDC 0.000000572660597436 | | | |
| 3.1.245796 | JANIS POGA | ADDRESS REDACTED | | | BAT 11.876145568865I<br>BTC 0.203781429104895<br>ETH 0.000284459586777322<br>LINK 6.898649976740S | | | |
| 3.1.245797 | JANIS REINSONS | ADDRESS REDACTED | | | BTC 0.00053322002004234<br>CEL 56.637579755805S<br>USDT ERC20 156.74998 | | | |
| 3.1.245798 | JÄNIS ROGOZINS | ADDRESS REDACTED | | | CEL 23.09058631691S4<br>ETH 0.000000783835 | | | |
| 3.1.245799 | JÄNIS SALAKS | ADDRESS REDACTED | | | XRP 1.71517214902OI | | | |
| 3.1.245800 | JANIS SALZEMNIEKS | ADDRESS REDACTED | | | CEL 3.34532802143512<br>DOT 0.00230963439103355<br>LTC 0.00094180765200954J | | | |
| 3.1.245801 | JANIS SIKA | ADDRESS REDACTED | | | BTC 0.00000000682857107S<br>CEL 6.33400317501219<br>ETH 0.000991545410060887 | | | |
| 3.1.245802 | JANIS SIKA | ADDRESS REDACTED | | | BTC 1.263201654613996-06<br>CEL 0.212698138823747<br>ETH 0.000803366317499545 | | | |
| 3.1.245803 | JANIS SKRODERIS | ADDRESS REDACTED | | | BTC 0.000001112228617D2<br>BUSD 0.624853025338948<br>CEL 5.1816606707101Z9<br>USDT ERC20 8.328827408S16118 | | | |
| 3.1.245804 | JANIS SOREN FRANGART | ADDRESS REDACTED | | | BTC 0.03567503180022B | | | |
| 3.1.245805 | JANIS SPRENNE | ADDRESS REDACTED | | | BTC 1.11702513218054<br>CEL 3.73614814186472<br>COMP 0.0000000000000004<br>EOS 4.303<br>ETH 2.488782988378J<br>LTC 0.1069227691540S7 | | | |
| 3.1.245806 | JĀNIS SPROGIS | ADDRESS REDACTED | | | CEL 0.11112972332583S | | | |
| 3.1.245807 | JANIS STAUDZS | ADDRESS REDACTED | | | BTC 0.0053081799215196J<br>CEL 4.7896261824198J<br>ETH 1.0675252054644J | | | |
| 3.1.245808 | JANIS STUKMANIS | ADDRESS REDACTED | | | ADA 0.109728905201518<br>BTC 0.000000408250940494<br>CEL 655.969773307911<br>ETH 1.0764631451261B<br>USDC 0.00000001209556014 | | | |
| 3.1.245809 | JANIS TREIJS | ADDRESS REDACTED | | | CEL 0.00144974878267241 | | | |
| 3.1.245810 | JANIS VEIDE | ADDRESS REDACTED | | | BTC 0.004049733712387013<br>ETH 0.140215691612481 | | | |
| 3.1.245811 | JĀNIS ŽALTKOVSKIS | ADDRESS REDACTED | | | BTC 0.000002234776077623<br>ETH 0.00003093543470516 | | | |
| 3.1.245812 | JANIS ZOLONERS | ADDRESS REDACTED | | | BTC 0.0000000024365446924<br>CEL 1.15408143030044<br>DASH 0.0000000000553922324<br>ETH 0.0038194753747445I<br>LTC 0.0216840285091991<br>SGB 0.0314903738372796<br>USDC 0.00000072404923391<br>XLM 1.34761796221883<br>XRP 0.2125318956739S9 | | | |
| 3.1.245813 | JANISH JAIN | ADDRESS REDACTED | | | BTC 0.0000000001850760B | | | |
| 3.1.245814 | JANISSE BRUNO | ADDRESS REDACTED | | | BTC 0.054541245955427I<br>ETH 0.1732184723168846<br>USDC 740.05917158373I | | | |
| 3.1.245815 | JANITA M MACH | ADDRESS REDACTED | | | | BTC 0.00168826597670206<br>USDC 10000 | | |
| 3.1.245816 | JANITH ABEYRATHNE | ADDRESS REDACTED | | | BTC 0.000000009295673J<br>CEL 0.10011226584289I | | | |
| 3.1.245817 | JANITH JAYASENA | ADDRESS REDACTED | | | BTC 0.00000000402675.2069<br>CEL 0.3051730437934I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245818 | JANITH LASANTHA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.245819 | JANITH PRIYANKARA | ADDRESS REDACTED | | | BTC 0.0000228742223231384 | | | |
| | | | | | USDT ERC20 1.54510663542477 | | | |
| 3.1.245820 | JANJA KRIŠTIĆ | ADDRESS REDACTED | | | BNB 0.0279019857433623 | | | |
| 3.1.245821 | JANJA MENALO | ADDRESS REDACTED | | | BTC 0.0000033761283635 | | | |
| | | | | | BTC 0.0008832630426082244 | | | |
| | | | | | CEL 3.77617108571196 | | | |
| 3.1.245822 | JANJA ZAKONJŠEK | ADDRESS REDACTED | | | CEL 67.3582478644562 | | | |
| 3.1.245823 | JANJA ZEROVNIK | ADDRESS REDACTED | | | BTC 0.00202000621635753 | | | |
| | | | | | CEL 106.695130267194 | | | |
| | | | | | ETH 1.295 | | | |
| 3.1.245824 | JAN-JAKUB BUŠEK | ADDRESS REDACTED | | | BTC 0.00208074660328878 | | | |
| | | | | | CEL 1.0324390989964 | | | |
| 3.1.245825 | JAN-JOOST RUEB | ADDRESS REDACTED | | | BTC 0.00101122459129821 | | | |
| | | | | | CEL 106.078468393674 | | | |
| | | | | | ETH 1.96145068135 | | | |
| 3.1.245826 | JANJOVENJIT BASSI | ADDRESS REDACTED | | | ETH 0.00161267788586628 | | | |
| | | | | | XRP 0.0172710426084057 | | | |
| 3.1.245827 | JANJUAN SIA | ADDRESS REDACTED | | | BTC 0.00014738696450442 | | | |
| | | | | | DASH 0.00339192835863431 | | | |
| | | | | | EOS 0.0438114146277199 | | | |
| | | | | | ETH 0.016247150917735 | | | |
| | | | | | GUSD 0.0147020100833179 | | | |
| | | | | | LTC 0.00066884043147022 | | | |
| | | | | | USDC 21.1744202127987 | | | |
| 3.1.245828 | JANKA CHOVANCO | ADDRESS REDACTED | | | BTC 0.000000006298723381 | | | |
| | | | | | CEL 0.95456004779625 | | | |
| 3.1.245829 | JANKA CHOVANCOVÁ | ADDRESS REDACTED | | | BTC 0.0289673527740728 | | | |
| | | | | | CEL 7.75240509492117 | | | |
| | | | | | USDC 213.995861 | | | |
| 3.1.245830 | JANKA FENYVESI | ADDRESS REDACTED | | | BTC 0.00008592861087359 | | | |
| | | | | | CEL 0.76811055652462 | | | |
| | | | | | USDC 512.023871469991 | | | |
| 3.1.245831 | JANKA HALAJOVÁ | ADDRESS REDACTED | | | BTC 0.0000011221187881326 | | | |
| | | | | | USDC 0.466353111229043 | | | |
| 3.1.245832 | JANKA THOMAS | ADDRESS REDACTED | | Yes | BTC 0.00145169466810516 | | | BTC 0.0400978387264926 |
| | | | | | CEL 16.8733740565515 | | | |
| | | | | | ETH 1.04110187542437 | | | |
| 3.1.245833 | JANKA TROEBER | ADDRESS REDACTED | | | BCH 0.00122019467563795 | | | |
| | | | | | ETH 0.000833028498184 | | | |
| | | | | | CEL 1.63914028604785 | | | |
| 3.1.245834 | JANKA VAMKOVA | ADDRESS REDACTED | | | BTC 0.00110012233311675 | | | |
| | | | | | XRP 704.98640214474B | | | |
| 3.1.245835 | JANKHALED MAHALLATI | ADDRESS REDACTED | | | ADA 1255.65161842346 | | | |
| | | | | | BTC 0.0171510069849429 | | | |
| | | | | | CEL 21.0819408854493 | | | |
| | | | | | ETH 0.112774485736104 | | | |
| | | | | | USDC 0.227707043485618 | | | |
| 3.1.245836 | JANKI RAMESH | ADDRESS REDACTED | | | BTC 0.00000516871182352 | | | |
| 3.1.245837 | JANKO BACHLEDA | ADDRESS REDACTED | | | ADA 24.838512 | | | |
| | | | | | CEL 0.311280657129553 | | | |
| 3.1.245838 | JANKO IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.0005071110050992 | | | |
| | | | | | CEL 1.30030278268431 | | | |
| 3.1.245839 | JANKO IVANUSA | ADDRESS REDACTED | | | BTC 0.009586491294727859 | | | |
| | | | | | CEL 472.044434093023 | | | |
| | | | | | ETH 0.320549693086291 | | | |
| | | | | | MATIC 325.516119596699 | | | |
| | | | | | USDC 24.5432573189132 | | | |
| 3.1.245840 | JANKO JANKOVIC | ADDRESS REDACTED | | | BTC 0.639848542865256 | | | |
| | | | | | CEL 1.50913672882561 | | | |
| | | | | | LTC 2.009 | | | |
| 3.1.245841 | JANKO KARBSTEIN | ADDRESS REDACTED | | | BTC 0.0000010363087207907 | | | |
| | | | | | CEL 1.14334818041296 | | | |
| | | | | | EOS 0.00130252349806679 | | | |
| | | | | | ETH 0.170131403207064 | | | |
| | | | | | MCDAI 6.90259423091889 | | | |
| | | | | | PAX 0.0271705765050734 | | | |
| | | | | | XLM 0.031898753063082 | | | |
| 3.1.245842 | JANKO LUKMAN | ADDRESS REDACTED | | | BTC 0.201 | | | |
| | | | | | CEL 324.124737253891 | | | |
| | | | | | ETH 1.5 | | | |
| | | | | | MATIC 5742.2583488 | | | |
| 3.1.245843 | JANKO MIKUŽ | ADDRESS REDACTED | | | BTC 0.0000029516514848623 | | | |
| | | | | | DOT 0.48212772622239 | | | |
| | | | | | ETH 0.00388942656747835 | | | |
| 3.1.245844 | JANKO PESL | ADDRESS REDACTED | | | ADA 0.65718893872413 | | | |
| | | | | | BNB 0.000825243056061405 | | | |
| | | | | | BTC 0.00423997869614999 | | | |
| | | | | | CEL 3.94036933564646 | | | |
| 3.1.245845 | JANKO SOKOLOVIC | ADDRESS REDACTED | | | ADA 43.0013473439985 | | | |
| | | | | | BAT 524.13333036634 | | | |
| | | | | | BTC 0.00001779940514626 | | | |
| | | | | | CEL 20.5775767807B4 | | | |
| | | | | | ETH 0.404535085452661 | | | |
| | | | | | USDT ERC20 96.5299634560B5 | | | |
| | | | | | XRP 402.797619509254 | | | |
| 3.1.245846 | JANKORP OY | ADDRESS REDACTED | | | AAVE 2.0323850409149 | | | |
| | | | | | BTC 0.00354680776856752 | | | |
| | | | | | CEL 161.81739258674 | | | |
| | | | | | COMP 4.30171850664021 | | | |
| | | | | | DOT 43.4885446302079 | | | |
| | | | | | ETH 5.78991460907181 | | | |
| 3.1.245847 | JAN-LUCA REIMERS | ADDRESS REDACTED | | | BTC 0.00001018584728937 | | | |
| 3.1.245848 | JAN-LUKAS BARKE | ADDRESS REDACTED | | | BTC 0.00470458685312118 | | | |
| 3.1.245849 | JANN LUIS PABON URQUIA | ADDRESS REDACTED | | | BTC 0.240978804312869 | BTC 0.00037964 | | |
| 3.1.245850 | JANN NEUMANN | ADDRESS REDACTED | | | BTC 0.00127095 | | | |
| | | | | | CEL 3.35012862454693 | | | |
| 3.1.245851 | JANN R DELIER | ADDRESS REDACTED | | | BTC 0.00126172838589471 | USDC 992.859718 | | |
| | | | | | USDC 20446.722750475 | | | |
| 3.1.245852 | JANN VALLE | ADDRESS REDACTED | | | ETH 0.005810542864783'6 | | | |
| 3.1.245853 | JANN WINSTON | ADDRESS REDACTED | | | BTC 0.000826098193703506 | | | |
| | | | | | ETH 0.0160288863259332 | | | |
| 3.1.245854 | JANN ZACHARIASEN | ADDRESS REDACTED | | | BTC 0.00905870133831517 | | | |
| | | | | | CEL 60.164352070816 | | | |
| | | | | | ETH 0.1002588275423 | | | |
| 3.1.245855 | JANNA CLARKE | ADDRESS REDACTED | | | BTC 0.00133887942081527 | | | |
| | | | | | CEL 24.2046425687057 | | | |
| | | | | | USDC 216.837794095055 | | | |
| 3.1.245856 | JANNA ERIOKA REYES | ADDRESS REDACTED | | | SGB 0.473313996282661 | | | |
| | | | | | USDC 0.133392332724238 | | | |
| | | | | | XRP 4.53950876045681 | | | |
| 3.1.245857 | JANNA ITES | ADDRESS REDACTED | | | BTC 0.0386862702625598 | | | |
| 3.1.245858 | JANNA KEMMER | ADDRESS REDACTED | | | ETH 1.06052410033765 | | | |
| 3.1.245859 | JANNA KERSBERGEN | ADDRESS REDACTED | | | ETH 0.11143413471677'9 | | | |
| 3.1.245860 | JANNA LINEVSKI | ADDRESS REDACTED | | | BTC 0.27851424034349'4 | | | |
| | | | | | CEL 0.06535179966966166 | | | |
| | | | | | ETH 1.373415375336147 | | | |
| | | | | | MATIC 0.108047313103939 | | | |
| 3.1.245861 | JANNA MALONE | ADDRESS REDACTED | | | BTC 0.33610669579635 | | | |
| | | | | | CEL 148.280986794132 | | | |
| 3.1.245862 | JANNA MINA EILERS | ADDRESS REDACTED | | | BTC 0.00023111684252486'9 | | | |
| 3.1.245863 | JANNA ORTIZ | ADDRESS REDACTED | | | BAT 20.1795198237S5 | | | |
| | | | | | BTC 0.00086179702982236'2 | | | |
| | | | | | ETH 1.00947744881951 | | | |
| | | | | | MATIC 418.216307395133 | | | |
| | | | | | SNX 1.87796170751658 | | | |
| | | | | | XLM 20.4905263605524 | | | |
| 3.1.245864 | JANNA PUUMALAINEN | ADDRESS REDACTED | | | BTC 0.0027040245612B661 | | | |
| | | | | | BUSD 982.812161869647 | | | |
| 3.1.245865 | JANNA SOLEN | ADDRESS REDACTED | | | BTC 0.00084696954297S235 | | | |
| | | | | | CEL 2.39342278606473 | | | |
| | | | | | XRP 409.75 | | | |
| 3.1.245866 | JANNA STAM | ADDRESS REDACTED | | | BTC 0.02020545622466832 | | | |
| 3.1.245867 | JANNA TAYLOR | ADDRESS REDACTED | | | ETH 1.59181448164962 | | | |
| | | | | | MATIC 4180.12334367602 | | | |
| 3.1.245868 | JANNA THOMPSON | ADDRESS REDACTED | | | EOS 377.82950081473S | | | |
| | | | | | SGB 955.274137512732 | | | |
| | | | | | XRP 0.000000002816105185 | | | |
| 3.1.245869 | JANNA TRATT | ADDRESS REDACTED | | | BTC 0.200359853231S | | | |
| | | | | | CEL 505.625495742067 | | | |
| | | | | | ETH 0.88785 | | | |
| 3.1.245870 | JANNA VAN VERSEVELD | ADDRESS REDACTED | | | BTC 0.0250665649142114 | | | |
| | | | | | ETH 1.709901612912292 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245871 | JANNAH MOHAMAD | ADDRESS REDACTED | | | BTC 0.000000429848776477<br>XRP 0.127146571548121 | | | |
| 3.1.245872 | JANNAN ANANTHASEELAN | ADDRESS REDACTED | | | BTC 0.000251090368415326 | | | |
| 3.1.245873 | JANNE ANTERO POKKULAINEN | ADDRESS REDACTED | | | BTC 0.022337004593722<br>CEL 51.963244930615 | | | |
| 3.1.245874 | JANNE CHI | ADDRESS REDACTED | | | BTC 0.028014995338085<br>COMP 0.0538241822116<br>ETH 0.277024255001086<br>MATIC 226.750448765429 | | | |
| 3.1.245875 | JANNE' FOSTER | ADDRESS REDACTED | | | BAT 0.0274956706276178<br>DASH 0.017561691905762<br>EOS 12.617783725491S<br>ETH 0.000178085509797038<br>LINK 0.00339055407574234<br>OMG 9.89986277437124<br>ZRX 0.039227866457712 | | | |
| 3.1.245876 | JANNE HALMIKRONA | ADDRESS REDACTED | | | USDC 0.134654115619437 | | | |
| 3.1.245877 | JANNE HALMIKRONA | ADDRESS REDACTED | | | BTC 0.000144340718973564<br>CEL 0.0559342784847502<br>ETH 0.000000615290608206<br>USDC 0.00000046117774248 | | | |
| 3.1.245878 | JANNE IKOLA | ADDRESS REDACTED | | | CEL 4.23315553521691 | | | |
| 3.1.245879 | JANNE ISOKOSKI | ADDRESS REDACTED | | | ETH 0.00297184<br>ETH 0.00484299634443108 | | | |
| 3.1.245880 | JANNE JENSEN | ADDRESS REDACTED | | | USDC 3.67675632761581<br>BTC 2.888975961364154<br>CEL 2389.66383396723<br>ETH 25.6218735924304<br>LINK 466.329995738861 | | | |
| 3.1.245881 | JANNE KARVOSENOJA | ADDRESS REDACTED | | | BNB 0.000000001120489119<br>BTC 0.032855049506921 7<br>CEL 12.1634217330812<br>ETH 0.0394189229326957<br>PAXG 0.304458532003171<br>USDC 1148.73013261165 | | | |
| 3.1.245882 | JANNE KUKKA | ADDRESS REDACTED | | | BTC 0.00266173562249703<br>LINK 20.1889108419429<br>SGB 44.123736283853<br>UNI 108.5782208649127<br>USDC 19382.5741121239<br>XRP 0.157159916749492 | | | |
| 3.1.245883 | JANNE KUOKSA | ADDRESS REDACTED | | | BTC 0.000000004002206819B<br>CEL 0.024602955091272<br>USDC 0.38298149875233 6 | | | |
| 3.1.245884 | JANNE KURKINEN | ADDRESS REDACTED | | | CEL 0.09120659131119032 | | | |
| 3.1.245885 | JANNE LAHTINEN | ADDRESS REDACTED | | | AAVE 0.000705864709048139<br>ADA 24.5063714934414<br>BTC 0.073994257387431 1<br>CEL 6.37593646194572<br>DOT 0.12187444325773 49<br>EOS 296.532641694808<br>ETH 0.00869389721560 29<br>LINK 162.954096469617<br>LTC 0.000000058679192625 | | | |
| 3.1.245886 | JANNE LEHTONEN | ADDRESS REDACTED | | | CEL 6.747546624289S<br>SNX 7.02 | | | |
| 3.1.245887 | JANNE LIIKKA | ADDRESS REDACTED | | | AAVE 0.75098869558505<br>BTC 0.000000004141188111<br>CEL 3.568028507s413 | | | |
| 3.1.245888 | JANNE LOHILAHTI | ADDRESS REDACTED | | | ADA 320.593664610056<br>BNB 1.29762501586232<br>BTC 0.0115792415740636<br>CEL 25.18738951551<br>DOT 3.26532673858061<br>ETH 0.1714459986277 3<br>KLM 1000.9286871045 3<br>XRP 561.34382559819B | | | |
| 3.1.245889 | JANNE MATIAS HALMIKRONA | ADDRESS REDACTED | | | BTC 0.097667487023609 7<br>CEL 1973.17802272959<br>ETH 2.09010391650586<br>PAXG 0.247148418515 3<br>USDC 6875.75270562474 | | | |
| 3.1.245890 | JANNE MATIAS JUURIO | ADDRESS REDACTED | | | BTC 0.0269682436829575<br>CEL 433.669854408589<br>ETH 3.24329908063063 9 | | | |
| 3.1.245891 | JANNE MUSTONEN | ADDRESS REDACTED | | | BTC 0.0005 7571686733<br>CEL 44.784860397217S<br>ETH 0.0042932881300644 6 | | | |
| 3.1.245892 | JANNE NAGELL | ADDRESS REDACTED | | | BTC 0.0012284162387875<br>CEL 91.608842974948 9<br>USDC 6568.16468768634 | | | |
| 3.1.245893 | JANNE NÄTYNKI | ADDRESS REDACTED | | | BTC 0.00141261432763826<br>CEL 82.4319271159308<br>ETH 0.31003311<br>LTC 0.2957881B<br>MATIC 1294.8373647 1 | | | |
| 3.1.245894 | JANNE OJANAHO | ADDRESS REDACTED | | | AAVE 0.04412427944 31802<br>ADA 7.60142347717462<br>BTC 0.001674270289795 39<br>ETH 0.044158858456 8661<br>LINK 0.534653802636139<br>SNX 1.560040581294 46<br>USDC 41.4059415336455 | | | |
| 3.1.245895 | JANNE OKSANEN | ADDRESS REDACTED | | | ADA 0.3340789271710S7<br>BTC 0.0391825038779306<br>ETH 0.00106211464907 2<br>USDC 0.309665673618 16 | | | |
| 3.1.245896 | JANNE PIRTTIKANGAS | ADDRESS REDACTED | | | BTC 0.00327861521980697<br>ETH 0.1022768385295 29 | | | |
| 3.1.245897 | JANNE RAITANEN | ADDRESS REDACTED | | | USDC 0.534755981223405<br>BTC 0.0010232332926 2099<br>BUSD 0.04057997831628 96<br>USDC 70.709188355452 8 | | | |
| 3.1.245898 | JANNE RUIPPO | ADDRESS REDACTED | | | ADA 1.09666255760673<br>BCH 0.000000000094039 4535<br>BTC 0.708019673830042<br>CEL 31.0182690527945<br>LTC 15.3083196489657<br>USDC 0.01417585351889 83<br>USDT ERC20 0.0447568998279366<br>XLM 158.6715893745 18<br>XRP 17.39441556311 03 | | | |
| 3.1.245899 | JANNE SIIRA | ADDRESS REDACTED | | | BTC 0.000000000406493222<br>CEL 4.35244985689293<br>KLM 0.00000003741578594 6 | | | |
| 3.1.245900 | JANNE SIRVIÖ | ADDRESS REDACTED | | | BCH 2.83711266<br>BTC 0.00220991267318826<br>CEL 18.1898533774304 | | | |
| 3.1.245901 | JANNE SOISALON-SONINEN | ADDRESS REDACTED | | | BAT 300<br>BCH 0.6328553312202 6<br>BTC 0.000000008368797295<br>CEL 486.559902 631089<br>ETH 1.68812562040056<br>LINK 15<br>LTC 3.12429232<br>SGB 3997.16610022029<br>SNX 76.8404327438 43<br>XRP 17557.5586397825<br>ZRX 100 | | | |
| 3.1.245902 | JANNE TAKKI PETTERI HAAPANEN | ADDRESS REDACTED | | | CEL 16.50104936554 17 | | | |
| 3.1.245903 | JANNE TOMMOLA | ADDRESS REDACTED | | | BTC 1.04117511718932<br>DOT 495.051569417648<br>ETH 0.104211466908904<br>USDC 158.387700782689 | | | |
| 3.1.245904 | JANNE TÖRMÄNEN | ADDRESS REDACTED | | | CEL 127.658629143294 | | | |
| 3.1.245905 | JANNE VIKSTEDT | ADDRESS REDACTED | | | SNX 3647.02067257102<br>BTC 0.000002106276882752<br>LUNC 0.000038290019626326<br>MATIC 0.18460249329889 | | | |
| 3.1.245906 | JANNE WESTGÅRD | ADDRESS REDACTED | | | BTC 0.0010162188528921S<br>CEL 208.585620066469 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245907 | JANNEE JOY | ADDRESS REDACTED | | | BAT 148.4375962166<br>BTC 0.0502079761072766<br>EOS 24.0752649899236<br>ETH 0.508810283502906<br>MATIC 3430.81489929018<br>MCDAI 42.4756290229027<br>XLM 906.977212892414<br>XRP 0.000000024553109759 | | | |
| 3.1.245908 | JANNEKE BRUGGINK | ADDRESS REDACTED | | Yes | BTC 0.573054892852223<br>CEL 7184.02391441701<br>DASH 3.49275085003657<br>ETH 20.6185289200815<br>USDC 0.0102721607829451 | | | BTC 2.64803908140437 |
| 3.1.245909 | JANNEKE CNOSSEN | ADDRESS REDACTED | | | BTC 0.441249498743351<br>CEL 597.188526742228 | | | |
| 3.1.245910 | JANNEKE COENRAADTS | ADDRESS REDACTED | | | BTC 0.010345465135576<br>ETH 0.28998539135572 | | | |
| 3.1.245911 | JANNEKE KRUISBRINK | ADDRESS REDACTED | | | LINK 16.5196244659809 | | | |
| 3.1.245912 | JANNELLE DOBSON | ADDRESS REDACTED | | Yes | BTC 0.0975882990099308<br>ADA 220.263370750051<br>BNB 0.379758701965323<br>BTC 0.0775060936423447<br>CEL 85.6289624589587<br>DOT 3.91370767945048<br>EOS 1.10604125240309<br>ETC 0.00885711808855253<br>ETH 0.045830596055659<br>LINK 40.4834300859069<br>LTC 0.029243087763807<br>MATIC 30.1561100549868<br>LUNA 6.844880262671886<br>USDC 47.4240753606428<br>USDT ERC20 2.39461068806101<br>XLM 17.9889692612435<br>XRP 465.613810202496<br>ZEC 0.000953044806570654 | | | BTC 0.03280781268554552<br>ETH 1.58647042782677 |
| 3.1.245913 | JANNELYN ELIES | ADDRESS REDACTED | | | ETH 0.136353502298448 | | | |
| 3.1.245914 | JANNE-MARKUS PEKKANEN | ADDRESS REDACTED | | | BTC 0.000687923165538883<br>CEL 179.938151907463<br>MCDAI 30.2822954518353 | | | |
| 3.1.245915 | JANNES LECOMPTE | ADDRESS REDACTED | | | BTC 0.000018882763568167<br>CEL 3.30764763603351<br>DOT 0.0733452407780597<br>ETH 0.00131262386953765 | | | |
| 3.1.245916 | JANNES MASCLE | ADDRESS REDACTED | | | BTC 0.100393377290667<br>CEL 21.635529551164<br>ETH 7.11073995136897<br>LUNC 27.2743231783887<br>MCDAI 0.0561234794270729<br>SOL 0.0207307001642415 | | | |
| 3.1.245917 | JANNES PAWELCZYK | ADDRESS REDACTED | | | BTC 0.2385126910799929 | | | |
| 3.1.245918 | JANNES THAYENTHAL | ADDRESS REDACTED | | | BUSD 0.794889297032776<br>CEL 21.4655721812207<br>LINK 0.0231086118659<br>USDC 0.0000006657547328866 | | | |
| 3.1.245919 | JANNES VAN EECKHOUT | ADDRESS REDACTED | | | BTC 0.000848771163628105<br>CEL 0.0105985859975643<br>ETH 1.39693623507469<br>LUNC 0.035576430696161 | | | |
| 3.1.245920 | JANNES VAN LOMBERGEN | ADDRESS REDACTED | | | BTC 0.006524182130850072<br>ETH 0.0878201402527148 | | | |
| 3.1.245921 | JANNES VESTJENS | ADDRESS REDACTED | | | BTC 0.0491300560046074<br>CEL 181.537109957125<br>ETH 0.816852885045258<br>MATIC 1177.19314632854<br>SOL 137 | | | |
| 3.1.245922 | JANNETH DUQUE OROZCO | ADDRESS REDACTED | | | BTC 0.00101690089283898<br>CEL 4.886195415347389<br>USDC 100 | | | |
| 3.1.245923 | JANNETJE DE KORTE | ADDRESS REDACTED | | | BTC 0.02462718782469939 | | | |
| 3.1.245924 | JANNETJE TEUNISSEN VAN MANEN | ADDRESS REDACTED | | | BTC 0.134920141442011 | | | |
| 3.1.245925 | JANNETT ALLISON | ADDRESS REDACTED | | | BTC 0.000051194626587575<br>LINK 0.00748652890139445 | | | |
| 3.1.245926 | JANNET MANZANAREZ | ADDRESS REDACTED | | | ADA 10336.4461129051<br>SGB 8249.46713457047<br>USDC 0.0263437611895318<br>XLM 0.000714474035426074<br>XRP 0.00000013456353165 | | | |
| 3.1.245927 | JANNETT MUNOZ VANEGAS | ADDRESS REDACTED | | | BTC 0.000000513816921124<br>ETH 9.924554342399E-07 | | | |
| 3.1.245928 | JANNETTE HOYEN | ADDRESS REDACTED | | | ETH 0.000723857015792926 | | | |
| 3.1.245929 | JANNETTE RAMIREZ | ADDRESS REDACTED | | | ADA 103.019342221595<br>BTC 0.131441613200249<br>USDC 0.1391231042493 | BTC 0.00000064 | | |
| 3.1.245930 | JANNI BUCHHOLT | ADDRESS REDACTED | | | CEL 55.6131277950887<br>DOT 74.9 | | | |
| 3.1.245931 | JANNIA GUIDINO | ADDRESS REDACTED | | | BTC 0.059005798131384<br>CEL 47.69738026271 | | | |
| 3.1.245932 | JANNIC NOAH KUHN | ADDRESS REDACTED | | | BTC 0.0125383111234926 | | | |
| 3.1.245933 | JANNICH NIELSEN | ADDRESS REDACTED | | | ADA 0.269870669292488<br>BTC 0.00131166031878881<br>CEL 14.5763766760822<br>XLM 18.4255439458106 | | | |
| 3.1.245934 | JANNICK BAUDET | ADDRESS REDACTED | | | BTC 0.00103532529920901<br>CEL 16.046099486219<br>USDC 408.871152 | | | |
| 3.1.245935 | JANNICK BAUER | ADDRESS REDACTED | | | BNB 0.0374820836604691<br>BTC 0.000000000994053815<br>CEL 10.4321460690806<br>DASH 6.9329580949999E-09<br>LINK 0.0147755824153224 | | | |
| 3.1.245936 | JANNICK BOON | ADDRESS REDACTED | | | BTC 0.000000460528888985<br>CEL 0.085067421689084<br>ETH 0.000289230562794772 | | | |
| 3.1.245937 | JANNICK CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.028268118560581<br>CEL 266.760206303932<br>USDC 1149.526215 | | | |
| 3.1.245938 | JANNICK DEGNEBOLIG-SCHMIDT | ADDRESS REDACTED | | | BTC 0.00117563333251111<br>CEL 0.0068568807300976<br>ETH 0.0189712223710473<br>LUNC 10.179312983529<br>XRP 0.865727183541833 | | | |
| 3.1.245939 | JANNICK GABIN LAWSON BOEMIGAN | ADDRESS REDACTED | | | BTC 0.00179550376526579 | | | |
| 3.1.245940 | JANNICK GRAIN | ADDRESS REDACTED | | | CEL 1.41548277118085<br>XRP 1090.4577215 | | | |
| 3.1.245941 | JANNICK JOEL | ADDRESS REDACTED | | | ETH 0.150076927726176 | | | |
| 3.1.245942 | JANNICK LARSEN | ADDRESS REDACTED | | | BTC 0.00789197310749982 | | | |
| 3.1.245943 | JANNICK SABROE LARSEN | ADDRESS REDACTED | | | BTC 0.00239061750038703 | | | |
| 3.1.245944 | JANNICK SCHMIDTKE | ADDRESS REDACTED | | | BTC 0.000005486124369505 | | | |
| 3.1.245945 | JANNICK TACK | ADDRESS REDACTED | | | BTC 0.000000268231978624<br>CEL 126.398292908991<br>ETH 0.000000357535045124<br>USDC 24.2926677954442 | | | |
| 3.1.245946 | JAN-NICO ELINGS | ADDRESS REDACTED | | | CEL 12.2102676691425 | | | |
| 3.1.245947 | JANNIE DELIN | ADDRESS REDACTED | | | BTC 3.81966636299999E-09<br>CEL 0.19555195876919<br>SGB 779.273360596335<br>USDC 1.54350497056837<br>XRP 0.254027906660626 | | | |
| 3.1.245948 | JANNIE GROENEWALD | ADDRESS REDACTED | | | BTC 0.0000014477546432<br>CEL 18.5959331555969 | | | |
| 3.1.245949 | JANNIE LOUXEMA | ADDRESS REDACTED | | | CEL 1.1876556290438<br>MATIC 3.91671175076645 | | | |
| 3.1.245950 | JANNIE MARITZ | ADDRESS REDACTED | | | BTC 0.0000058496142513142<br>CEL 1.88741583776598<br>ETC 0.02<br>ETH 0.000672067365528263<br>SGB 5.57774288584951<br>XRP 56.5271840587092 | | | |
| 3.1.245951 | JANNIK BANDOWSKI | ADDRESS REDACTED | | | BTC 0.00299038060958589 | | | |
| 3.1.245952 | JANNIK BUSCHER | ADDRESS REDACTED | | | BTC 0.11847744339896 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.245953 | JANNIK CHRISTENSEN | ADDRESS REDACTED | | | ADA 195.12905814054<br>BTC 0.068761516848204<br>DOT 3.18806129007551<br>ETH 1.1801441025187<br>SOL 0.5757039659102S6 | | | |
| 3.1.245954 | JANNIK EISENLOHR | ADDRESS REDACTED | | | BTC 0.00095835841497S382<br>LINK 0.068597375904296S | | | |
| 3.1.245955 | JANNIK EMIL MAYHOEFER | ADDRESS REDACTED | | | CEL 0.726928851354413<br>LUNC 3.349996 | | | |
| 3.1.245956 | JANNIK FISCHER | ADDRESS REDACTED | | | ETH 0.55342165342071T<br>XRP 1040.12596297917 | | | |
| 3.1.245957 | JANNIK GERLACH | ADDRESS REDACTED | | | BTC 0.0000094970221288S9 | | | |
| 3.1.245958 | JANNIK HANSEN | ADDRESS REDACTED | | | ADA 571.892714494083<br>BTC 0.049518950982342<br>CEL 1521.18091919863<br>ETH 5.17646198247S4<br>MATIC 1261.721<br>OMG 0.0000000000000331<br>SGB 7.63754123605971<br>XRP 0.00000031368073343<br>ZEC 0.0000785S | | | |
| 3.1.245959 | JANNIK HEINRICH | ADDRESS REDACTED | | | BTC 0.00345991497943S3 | | | |
| 3.1.245960 | JANNIK JOSHUA GNOTKE | ADDRESS REDACTED | | | BTC 0.000278537638506182 | | | |
| 3.1.245961 | JANNIK KHALID KHALIL | ADDRESS REDACTED | | | BTC 0.000014526334436575 | | | |
| 3.1.245962 | JANNIK KRISTENSEN | ADDRESS REDACTED | | | CEL 2.926601097895S13 | | | |
| 3.1.245963 | JANNIK LEED | ADDRESS REDACTED | | | CEL 8.425006422839S7<br>DOT 0.000000000041190957<br>ETH 0.5961939591S0478 | | | |
| 3.1.245964 | JANNIK LIESSNER | ADDRESS REDACTED | | | BTC 0.00000031408591721 | | | |
| 3.1.245965 | JANNIK MARKERT | ADDRESS REDACTED | | | BTC 0.775387119S8891 | | | |
| 3.1.245966 | JANNIK MUDIYANSELAGE | ADDRESS REDACTED | | | CEL 0.2121217902287S | | | |
| 3.1.245967 | JANNIK NIKOLAS FISCHBACH | ADDRESS REDACTED | | | BTC 0.0000235936069C9633 | | | |
| 3.1.245968 | JANNIK NOAH TOBIAS LAGE | ADDRESS REDACTED | | | BTC 0.000012803872868466 | | | |
| 3.1.245969 | JANNIK NOEL KUNZE | ADDRESS REDACTED | | | BTC 3.62384736907999E-07 | | | |
| 3.1.245970 | JANNIK NOEL THOMAS | ADDRESS REDACTED | | | BTC 0.004465766011126118 | | | |
| 3.1.245971 | JANNIK NØRGAARD | ADDRESS REDACTED | | | BTC 0.01357675379616112<br>CEL 92.41600044121169<br>ETH 1.0217S523 | | | |
| 3.1.245972 | JANNIK POOLE | ADDRESS REDACTED | | | BTC 0.000209790128372214<br>CEL 0.02631817024428T4<br>DOT 0.0118368093086328<br>ETH 0.000611650749620503<br>LINK 0.0515609113702217<br>LTC 0.0000000011975807S15<br>XRP 0.026297826100141609 | | | |
| 3.1.245973 | JANNIK RUHLAND | ADDRESS REDACTED | | | BTC 0.0415783958DB4945 | | | |
| 3.1.245974 | JANNIK SIMONI JUL PEDERSEN | ADDRESS REDACTED | | | BTC 0.0461485831071S172<br>ETH 0.5883140135701S3 | | | |
| 3.1.245975 | JANNIK STARBATTY | ADDRESS REDACTED | | | BTC 0.0000010423043917S13 | | | |
| 3.1.245976 | JANNIK WOLFF | ADDRESS REDACTED | | | BTC 0.1046591028313128 | | | |
| 3.1.245977 | JAN-NIKLAS LINHART | ADDRESS REDACTED | | | BTC 0.00120261054919831 | | | |
| 3.1.245978 | JAN-NIKLAS JOSEFIK | ADDRESS REDACTED | | | BTC 0.00207781269798778 | | | |
| 3.1.245979 | JANNINA EMILA KOSKINEN | ADDRESS REDACTED | | | BTC 0.001476504762204S7 | | | |
| 3.1.245980 | JANNIS CHOULIOS | ADDRESS REDACTED | | | CEL 80.356888831S187 | | | |
| 3.1.245981 | JANNIS CLAUßEN | ADDRESS REDACTED | | | BTC 0.023854561230785 | | | |
| 3.1.245982 | JANNIS COMO | ADDRESS REDACTED | | | BTC 0.0000025778457486S | | | |
| 3.1.245983 | JANNIS DAVIDS | ADDRESS REDACTED | | | BTC 0.00000230298473620S | | | |
| 3.1.245984 | JANNIS DONKE | ADDRESS REDACTED | | | BTC 0.00000867132639256S9<br>CEL 75.95002558393<br>USDT ERC20 2.1303683489431S | | | |
| 3.1.245985 | JANNIS ELIAS TSCHARNER | ADDRESS REDACTED | | | BTC 0.0002020461857217O5 | | | |
| 3.1.245986 | JANNIS GRUNWALD | ADDRESS REDACTED | | | BTC 0.00040966712395300S7 | | | |
| 3.1.245987 | JANNIS LIECHTI | ADDRESS REDACTED | | | BCH 0.060494<br>BNB 0.46852361<br>CEL 3.801337597635S83 | | | |
| 3.1.245988 | JANNIS MOßMANN | ADDRESS REDACTED | | | BTC 0.00002027328348O362 | | | |
| 3.1.245989 | JANNIS OBERMAYER | ADDRESS REDACTED | | | BTC 0.03324306183496595 | | | |
| 3.1.245990 | JANNIS ROSARIO BACHMANN | ADDRESS REDACTED | | | BTC 9.32424712989999E-08 | | | |
| 3.1.245991 | JANNIS SCHRÖDER | ADDRESS REDACTED | | | BTC 0.002327803972946O2 | | | |
| 3.1.245992 | JANNIS TOBIAS WERNER | ADDRESS REDACTED | | | BTC 0.000000916390617598 | | | |
| 3.1.245993 | JANNO DE KORT | ADDRESS REDACTED | | | CEL 0.04761375750426319 | | | |
| 3.1.245994 | JANNO KOLMRIST | ADDRESS REDACTED | | | BTC 0.00086209869305838S<br>CEL 1.41555018319742 | | | |
| 3.1.245995 | JANNO WIELTSCHNIG | ADDRESS REDACTED | | | ADA 4450.2177S60S062<br>BAT 262.7843542<br>BTC 2.599452860045T2<br>CEL 58116.3048207708<br>ETH 5.538147413745T7<br>MATIC 1907.680627B5976<br>PAXG 1.3522735507265S<br>SGB 302.6533<br>SNX 32.83574284<br>TUSD 1<br>UNI 180<br>XLM 2999.175991A<br>ZEC 2.01879171 | | | |
| 3.1.245996 | JANNUS JASKA | ADDRESS REDACTED | | | ADA 370.830151985B2<br>BTC 0.0253827686299602<br>CEL 0.073851430277S999<br>DOT 20.74516778074A4<br>ETH 1.19817721822598<br>USDC 86.01579977S4929 | | | |
| 3.1.245997 | JANNY BUTLER | ADDRESS REDACTED | | | BTC 0.047446917284888<br>ETH 2.13254147442523 | BTC 0.1661331<br>ETH 5.13254805 | | |
| 3.1.245998 | JANNY CHITRASONG | ADDRESS REDACTED | | | BTC 0.000018583900S368 | | | |
| 3.1.245999 | JANNY PO | ADDRESS REDACTED | | | BTC 0.14966396479S112 | | | |
| 3.1.246000 | JANO CERVEN | ADDRESS REDACTED | | | BTC 0.01203967155B2173<br>CEL 51.870544831723S<br>ETH 0.0126911593043I<br>MCDAI 40.51633990563125<br>USDT ERC20 210.8121384690S7 | | | |
| 3.1.246001 | JANO NAUS | ADDRESS REDACTED | | | CEL 1.5675564720464S<br>SGB 2053.185544583T7<br>XRP 6.9237577866159 | | | |
| 3.1.246002 | JANOJ ESCOBAR | ADDRESS REDACTED | | | CEL 0.259829860037789<br>SGB 274.33300175340S<br>XLM 0.000000093966962841<br>XRP 0.000001681395A4493 | | | |
| 3.1.246003 | JAN-OLAV HENCK | ADDRESS REDACTED | | | BTC 0.000000635537120171 | | | |
| 3.1.246004 | JAN-OLE BUSCH | ADDRESS REDACTED | | | BTC 0.00191424943070238 | | | |
| 3.1.246005 | JANON FONG | ADDRESS REDACTED | | | BTC 0.00758375776116986<br>USDC 516.782734427859 | | | |
| 3.1.246006 | JÁNOS AGG | ADDRESS REDACTED | | | ADA 226.005905894468<br>BTC 0.30202437645004<br>CEL 20.9366749221378<br>DOT 11.633603224060S<br>MATIC 451.738994907882<br>USDT ERC20 0.0023207749275706Z | | | |
| 3.1.246007 | JÁNOS ANDRAS | ADDRESS REDACTED | | | BTC 0.01405150087588S5<br>CEL 0.0535187348396605<br>ETH 1.17797686985268<br>MATIC 884.806884059961<br>XRP 2926.85363020S91 | | | |
| 3.1.246008 | JÁNOS ARPAD ORBAN | ADDRESS REDACTED | | | BTC 0.00717517424719267<br>ETH 0.001615431331B7871<br>PAXG 1.31592174603715 | BTC 0.004590372727O701 | | |
| 3.1.246009 | JÁNOS BÁLINT | ADDRESS REDACTED | | | ADA 2603.540946250B<br>BTC 0.219441602019585<br>CEL 3.815857799147Z9<br>SNX 0.08943670670B921<br>USDC 0.915767<br>XLM 0.0827194 | | | |
| 3.1.246010 | JÁNOS BAN | ADDRESS REDACTED | | | ADA 3767.89551234122<br>BTC 0.0485022953087717<br>CEL 93.329276485119S<br>ETH 0.534060535798014 | | | |
| 3.1.246011 | JÁNOS BARANYI | ADDRESS REDACTED | | | BTC 0.000000555531904158S<br>CEL0.050933450985469 | | | |
| 3.1.246012 | JÁNOS BARRERA | ADDRESS REDACTED | | | BTC 0.0000072570564080T | BTC 0.0000003257598B666 | | |
| 3.1.246013 | JÁNOS BEKI | ADDRESS REDACTED | | | ADA 0.17348281686133A<br>BNB 0.001691649404266<br>BTC 0.0000079452940754Z<br>USDC 0.777549537260634 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246014 | JÁNOS BERNÁTH | ADDRESS REDACTED | | | CEL 54.50573912463554<br>DOT 32.21417869775828<br>ETH 0.039460939057473<br>MATIC 116.45053925 | | | |
| 3.1.246015 | JANOS BESENYI | ADDRESS REDACTED | | | BNB 0.3139874423834219<br>CEL 0.5344366002055943<br>DOT 1.996723756530<br>USDC 209.01002201814<br>XRP 1280.7065170563B | | | |
| 3.1.246016 | JÁNOS BODNÁR | ADDRESS REDACTED | | | BTC 0.000009555950088622<br>CEL 0.0006800397895869<br>USDC 0.2217908536671 | | | |
| 3.1.246017 | JANOS BUDAHÁZI | ADDRESS REDACTED | | | BTC 0.0000016763858677<br>CEL 0.1765219265257B<br>LINK 0.00760095609014 | | | |
| 3.1.246018 | JÁNOS CSEPELY | ADDRESS REDACTED | | | BNB 7.066788682152<br>BTC 0.070232552761082<br>CEL 334.35305197034<br>ETH 0.524 | | | |
| 3.1.246019 | JÁNOS CSIKÓS | ADDRESS REDACTED | | | CEL 1.36621028624456<br>COMP 0.123647068<br>SNX 1.8439137<br>XRP 26.299686 | | | |
| 3.1.246020 | JANOS CZOBAK | ADDRESS REDACTED | | | BTC 0.01673657230807<br>ETH 0.203897105045768 | | | |
| 3.1.246021 | JANOS CZOBAK | ADDRESS REDACTED | | | BTC 0.018777561502068<br>CEL 8.800127315276<br>ETH 0.21235216489159 | | | |
| 3.1.246022 | JANOS FÁBIÁN | ADDRESS REDACTED | | | BNB 0.000995276401763097<br>BTC 0.0012909108134119 | | | |
| 3.1.246023 | JANOS FAJKA | ADDRESS REDACTED | | | BTC 0.072200472531742 | | | |
| 3.1.246024 | JANOS FELVINC | ADDRESS REDACTED | | | BTC 0.0013188046679655<br>CEL 0.483760596298874<br>XTZ 0.00000095896707729 | | | |
| 3.1.246025 | JÁNOS FORSTER | ADDRESS REDACTED | | | BNB 0.005516290625411<br>BTC 0.0000372505736950<br>CEL 102.217890905709<br>ETH 0.32585<br>SNX 16.252 | | | |
| 3.1.246026 | JÁNOS FURI | ADDRESS REDACTED | | | BTC 0.00947181446267724<br>CEL 3.46691386763201<br>ETH 0.019111518775648 | | | |
| 3.1.246027 | JÁNOS GLÖBICS | ADDRESS REDACTED | | | BTC 0.0000020316018607B<br>CEL 0.08438752299128S9 | | | |
| 3.1.246028 | JÁNOS GOMBOS | ADDRESS REDACTED | | | ADA 0.2929279776876267<br>BTC 0.0000024594063915597<br>USDT ERC20 0.00237416211041996 | | | |
| 3.1.246029 | JÁNOS GORONDI | ADDRESS REDACTED | | | ADA 0.24606988127036<br>BTC 1.32259234740549E-05<br>ETH 2.50205254137969E-05<br>PAXG 2.2095119853547B<br>USDT ERC20 0.555386384004591 | | | |
| 3.1.246030 | JÁNOS GULIÁS | ADDRESS REDACTED | | | BTC 0.191897756596171<br>USDC 969513.07400414 | | | |
| 3.1.246031 | JÁNOS GYEPES | ADDRESS REDACTED | | | BTC 0.0008289960687732934<br>ETH 0.023873224564061<br>LINK 155.968117557779<br>UNI 676.944653236297<br>XLM 2860.4906078924S | | | |
| 3.1.246032 | JÁNOS HARKAI | ADDRESS REDACTED | | | CEL 1.1712098385191S<br>DOT 34.24620532795937 | | | |
| 3.1.246033 | JÁNOS HODOP | ADDRESS REDACTED | | | ADA 0.406653<br>CEL 5.16123205021736<br>DOT 6.94337173 | | | |
| 3.1.246034 | JÁNOS HOMOKI | ADDRESS REDACTED | | | BTC 0.004738121639807B4<br>CEL 0.37268632804497S<br>USDT ERC20 0.87119700888263B | | | |
| 3.1.246035 | JANOS ISTVAN GYURO | ADDRESS REDACTED | | | ADA 3008.76744603531<br>BTC 0.0016204809009263B<br>CEL 81.39004322988811<br>ETH 0.7672039<br>USDT ERC20.60 | | | |
| 3.1.246036 | JANOS KISS | ADDRESS REDACTED | | | BTC 0.08078266879419S6<br>ETH 1.471393906220455<br>USDC 23.4972201365139<br>USDT ERC20 0.014266247951547 | | | |
| 3.1.246037 | JANOS KOVACS | ADDRESS REDACTED | | | CEL 0.67833474302279S | | | |
| 3.1.246038 | JÁNOS KUNECZ | ADDRESS REDACTED | | | CEL 3.82842978497969<br>USDC 84.95054126932B4 | | | |
| 3.1.246039 | JÁNOS LAKI | ADDRESS REDACTED | | | CEL 3.804824519614A2<br>ETH 0.05932353 | | | |
| 3.1.246040 | JÁNOS LENGYEL | ADDRESS REDACTED | | | BTC 0.00008<br>CEL 0.06507827409983131 | | | |
| 3.1.246041 | JANOS LORIN BERTRAM | ADDRESS REDACTED | | | BTC 0.000700611953526B1 | | | |
| 3.1.246042 | JANOS LOVASZ | ADDRESS REDACTED | | | BTC 0.0120560626508B3<br>CEL 39.377147725942<br>ETH 0.24059310099647<br>MATIC 836.94046336747I3 | | | |
| 3.1.246043 | JÁNOS MÁNYI | ADDRESS REDACTED | | | ADA 0.00000008033323571009<br>BNB 0.000000003676519149<br>BTC 0.000000061245872I23<br>CEL 0.07348538080I449<br>DOT 0.00685282480181542<br>ETH 0.00024823742785S006<br>BTC 0.000721952511092204<br>CEL 0.71681986581304<br>DOT 0.00000000005033807 | | | |
| 3.1.246044 | JANOS MAROS | ADDRESS REDACTED | | | ADA 328.95949426201B<br>CEL 0.90220673682583I<br>CEL 43.02105451668B4<br>LINK 14.36466526<br>MANA 289.43261814<br>XLM 512.574207 | | | |
| 3.1.246045 | JÁNOS MAZULA | ADDRESS REDACTED | | | BTC 0.0001714926889477<br>CEL 102.272666488226<br>COMP 0.002871859146374099<br>EOS 0.22600025975186S<br>ETH 0.00216287365554515<br>SNX 0.25598279208164S | | | |
| 3.1.246046 | JÁNOS MÉSZÁROS | ADDRESS REDACTED | | | BNB 0.001<br>BTC 0.0000010465488958B<br>CEL 0.10160287642215<br>ETH 0.00043932<br>LUNC 5.29976 | | | |
| 3.1.246047 | JANOS MOLNAR | ADDRESS REDACTED | | | BNB 0.001<br>BTC 0.000270050216219<br>BTC 0.0000010560739757<br>ETH 0.0002405942767943 | | | |
| 3.1.246048 | JÁNOS NÉMETH | ADDRESS REDACTED | | | CEL 0.05110306312670669<br>BTC 0.042435701911679<br>CEL 47.605495194141S<br>LTC 7.74426749 | | | |
| 3.1.246049 | JANOS OLAH | ADDRESS REDACTED | | | BTC 0.784103042659394<br>CEL 0.34918834097B2<br>ETH 0.004409987070422035 | | | |
| 3.1.246050 | JÁNOS PFISZTER | ADDRESS REDACTED | | | BTC 0.0012118204135197 | | | |
| 3.1.246051 | JANOS PINTER | ADDRESS REDACTED | | | CEL 0.564664511813459<br>MATIC 370.653644169209 | | | |
| 3.1.246052 | JÁNOS POLYÁK | ADDRESS REDACTED | | | BTC 0.00099954565453828684<br>CEL 0.01267574869041<br>MATIC 1.765670055712D1<br>SNX 0.96116397639793B | | | |
| 3.1.246053 | JÁNOS RÁCZ | ADDRESS REDACTED | | | BTC 0.0000002845702106<br>CEL 164.668572138703<br>XLM 384.810296 | | | |
| 3.1.246054 | JÁNOS ROLAND LUCZA | ADDRESS REDACTED | | | BTC 0.000841600Iabt091391<br>CEL 1.25500155513038 | | | |
| 3.1.246055 | JÁNOS SÁFÁR | ADDRESS REDACTED | | | ADA 211.34318432647<br>BTC 0.000887655088575896<br>ETH 0.10612159909667 | | | |
| 3.1.246056 | JÁNOS SINKOVICZ | ADDRESS REDACTED | | | BCH 0.00282722273866611<br>BTC 0.0000985668820999907<br>CEL 0.07955302252S0154 | | | |
| 3.1.246057 | JANOS SURIM | ADDRESS REDACTED | | | | | | |
| 3.1.246058 | JANOS SZABÓ | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 911 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246059 | JANOS SZENPIKER | ADDRESS REDACTED | | | BTC 0.0017464696097394 | | | |
| 3.1.246060 | JANOS SZILARDI | ADDRESS REDACTED | | | BTC 1.1703954739541B | | | |
| | | | | | CEL 682.044197371115 | | | |
| | | | | | ETH 0.00000004 | | | |
| | | | | | SOL 81.0142147558685 | | | |
| 3.1.246061 | JÁNOS SZŐLŐSI | ADDRESS REDACTED | | | CEL 0.347391573869371 | | | |
| 3.1.246062 | JANOS TOTH | ADDRESS REDACTED | | | CEL 3.59995009985205 | | | |
| 3.1.246063 | JANOS TSAKIRIS | ADDRESS REDACTED | | | BTC 0.00000172423782491 | | | |
| | | | | | USDC 423.132758278728 | | | |
| 3.1.246064 | JANOS TUGYI | ADDRESS REDACTED | | | CEL 8.55482099151476 | | | |
| | | | | | UNI 0.0024267023075 | | | |
| 3.1.246065 | JANOS VASAS | ADDRESS REDACTED | | | CEL 5.08639093161285 | | | |
| 3.1.246066 | JÁNOS ZELENÁK | ADDRESS REDACTED | | | BTC 0.00000090081435365 | | | |
| | | | | | ETH 0.0006762545593685O7 | | | |
| 3.1.246067 | JANOS ZSIGMOND | ADDRESS REDACTED | | | CEL 1.07039960465465 | | | |
| 3.1.246068 | JANOSCH FREDERIK GERNERT | ADDRESS REDACTED | | | BTC 0.000099184774206703 | | | |
| 3.1.246069 | JANOSCH HOMUTH | ADDRESS REDACTED | | | BTC 0.25460508178795O | | | |
| | | | | | CEL 5.79568330006987 | | | |
| | | | | | DOT 43.9562654595368 | | | |
| | | | | | ETH 0.00000515698657694 | | | |
| | | | | | MATIC 720.213833354221 | | | |
| 3.1.246070 | JANOSCH KAUFMANN | ADDRESS REDACTED | | | BTC 0.00000741876607445S | | | |
| 3.1.246071 | JÁNOSI JÁNOS | ADDRESS REDACTED | | | BTC 0.0000014385611781O7 | | | |
| | | | | | CEL 0.08931049963449B9 | | | |
| 3.1.246072 | JANOSNE CZOBAK | ADDRESS REDACTED | | | BTC 0.0000000094604601573 | | | |
| 3.1.246073 | JANOSNE GOMBOS | ADDRESS REDACTED | | | BTC 0.00000205005579962 | | | |
| | | | | | USDT ERC20 1.66681669475748 | | | |
| 3.1.246074 | JANOSNE MELEG | ADDRESS REDACTED | | | BTC 0.000000000758113053 | | | |
| | | | | | CEL 0.131625117839173 | | | |
| 3.1.246075 | JANOSNE SPALEK | ADDRESS REDACTED | | | BTC 0.00000000403101B437 | | | |
| | | | | | CEL 0.0475837498177769 | | | |
| | | | | | DOGE 0.0000000043723076923 | | | |
| 3.1.246076 | JANOUCK KEPPENS | ADDRESS REDACTED | | | BTC 0.00002154847965O074 | | | |
| | | | | | USDC 0.924931798068276 | | | |
| 3.1.246077 | JAN-OVE TORSVIK | ADDRESS REDACTED | | | AAVE 0.0050434763314195S7 | | | |
| | | | | | BCH 0.00216390167026153 | | | |
| | | | | | BTC 0.0004777987580949S | | | |
| | | | | | CEL 6.9023167303693B | | | |
| | | | | | ETH 0.0000000573944115112 | | | |
| | | | | | LINK 0.301507578671784 | | | |
| 3.1.246078 | JAN-PATRICK WEIE | ADDRESS REDACTED | | | BTC 0.09495067386141S4 | | | |
| 3.1.246079 | JAN-PAUL DIETZ | ADDRESS REDACTED | | | ADA 6099.33995085B9 | | | |
| | | | | | BTC 5.48170384863821 | | | |
| | | | | | CEL 1480.09997476231 | | | |
| | | | | | DOT 354.18326797564 6 | | | |
| | | | | | ETH 11.70505385109590 | | | |
| | | | | | LINK 400.72351118377 9 | | | |
| | | | | | UNI 0.000439859539683428 | | | |
| | | | | | USDC 604.3025683895O6 | | | |
| 3.1.246080 | JAN-PAUL JEFFREY | ADDRESS REDACTED | | | ADA 1.786140279656 1 | | | |
| | | | | | BTC 0.0000000097266074O1 | | | |
| | | | | | CEL 2.3520003053313 | | | |
| | | | | | LTC 0.0003929B | | | |
| | | | | | LUNC 0.018062210846528 1 | | | |
| | | | | | SOL 0.0079138741400B58 | | | |
| 3.1.246081 | JANPAUL SALVA | ADDRESS REDACTED | | | MCDAI 0.009204889564720 62 | | | |
| | | | | | USDC 0.0123352996868585 | | | |
| 3.1.246082 | JAN-PETER REUMERMAN | ADDRESS REDACTED | | | USDC 68.5587492300158 | | | |
| 3.1.246083 | JAN-PHILIPP HOCHSTETTER | ADDRESS REDACTED | | | BTC 0.00211460685984912 | | | |
| 3.1.246084 | JAN-PHILIPP KEGEBEIN | ADDRESS REDACTED | | | BTC 0.00035051794541640 6 | | | |
| 3.1.246085 | JAN-PHILIPP RITTER | ADDRESS REDACTED | | | BTC 0.0065040010872701 | | | |
| 3.1.246086 | JANPIER JOSE LUGO PACHECO | ADDRESS REDACTED | | | CEL 0.01071195997457216 | | | |
| 3.1.246087 | JAN-PIETER COOTJANS | ADDRESS REDACTED | | | BTC 0.00006889632093486 6 | | | |
| 3.1.246088 | JAN-PIETER PHILIP I BAERT | ADDRESS REDACTED | | | BTC 0.0028410806098459 5 | | | |
| 3.1.246089 | JANRIC YAMBAO | ADDRESS REDACTED | | | BTC 0.000398481031077 | | | |
| | | | | | ETH 3.92850448428021 | | | |
| 3.1.246090 | JANRY PORTILLAS | ADDRESS REDACTED | | | BTC 0.0000841317785611 6 | | | |
| | | | | | SGB 233.110905702920 | | | |
| | | | | | XRP 0.00052763956057512 | | | |
| 3.1.246091 | JANS SLAPINS | ADDRESS REDACTED | | | CEL 54.90054671840B39 | | | |
| | | | | | ETH 2.34892919544401 | | | |
| 3.1.246092 | JAN-SEBASTIAN DIETRICH | ADDRESS REDACTED | | | BTC 0.00000006707732097 4 | | | |
| 3.1.246093 | JANSEN BASIAO | ADDRESS REDACTED | | | BTC 0.00000012794280082 4 | | | |
| | | | | | USDC 0.0010216411745673 6 | | | |
| 3.1.246094 | JANSEN EICHENLAUB | ADDRESS REDACTED | | | BTC 0.0000651394410159 | BTC 0.0009B44 | | BTC 0.0000000043556338O92 |
| | | | | | MATIC 0.96882853177211 1 | ETH 0.0000010395729697031 | | USDC 0.770125235245167 |
| | | | | | USDT ERC20 0.195809898623553 | | | |
| 3.1.246095 | JANSEN KUAN | ADDRESS REDACTED | | | BNB 0.07369156 | | | |
| | | | | | CEL 0.677061123496885 | | | |
| 3.1.246096 | JANSEN MARAVILLAS | ADDRESS REDACTED | | | XRP 615.082382062986 | | | |
| 3.1.246097 | JANSEN MATZELL | ADDRESS REDACTED | | | BTC 0.00000708518605721 7 | | | |
| | | | | | ETH 0.0001714787926610 96 | | | |
| | | | | | USDC 0.0222722503741809 | | | |
| 3.1.246098 | JANSEN P DEL VECCHIO | ADDRESS REDACTED | | Yes | BTC 10.4273575102441 | ADA 0.000970761172901443 | | BTC 28.0213987186567 |
| | | | | | CEL 4342.779148205 6 | BAT 0.0124177480423772 | | |
| | | | | | DASH 0.00776741347002581 | MANA 0.00115022006985507 | | |
| | | | | | DOT 0.00051004841812947 9 | MATIC 0.006731677882245O8 | | |
| | | | | | ETH 16.6319753619844 | MCDAI 308.206724941401 | | |
| | | | | | USDC 6.11090667091381 | SOL 0.00000001572 | | |
| | | | | | | USDC 2992.58136791019 | | |
| 3.1.246099 | JANSEN RIDDELL | ADDRESS REDACTED | | | ETH 0.000524855963905969 | | | |
| | | | | | MATIC 10.4774611B2477 | | | |
| 3.1.246100 | JANSEN VU | ADDRESS REDACTED | | | ADA 101.214039067139 | | | |
| 3.1.246101 | JAN-SERAFIN HENSELEIT | ADDRESS REDACTED | | | AAVE 0.0000000015 | | | |
| | | | | | BTC 0.000000000615503993 | | | |
| | | | | | CEL 0.0493723623166996 | | | |
| | | | | | MATIC 0.00000795 | | | |
| | | | | | SNX 0.00000B5 | | | |
| 3.1.246102 | JANSET BERZEG | ADDRESS REDACTED | | | BTC 0.000000005533861511 | | | |
| 3.1.246103 | JANSJE HANCOCK | ADDRESS REDACTED | | | CEL 0.547450759327031 | | | |
| | | | | | BTC 1.11320064848148 | | | |
| | | | | | CEL 635.304423937302 | | | |
| | | | | | ETH 3.83056815 | | | |
| 3.1.246104 | JANSON BROWN | ADDRESS REDACTED | | | ETH 0.0176826365104758 | | | |
| 3.1.246105 | JANSON GRAHAM | ADDRESS REDACTED | | | BTC 0.00115863045015155 | | | |
| | | | | | CEL 425.761272319312 | | | |
| 3.1.246106 | JANSON LAM | ADDRESS REDACTED | | | BTC 0.00138402164368457 | | | |
| | | | | | ETH 4.089811002O1616 | | | |
| 3.1.246107 | JANSON LEE | ADDRESS REDACTED | | | BTC 0.0015035608672606 9 | | | |
| | | | | | CEL 0.475619771307518 | | | |
| | | | | | ETH 5.2400452363734B | | | |
| 3.1.246108 | JANSSEN DELFINO DIEGO IGNACIO | ADDRESS REDACTED | | | BTC 0.020004371600599 1 | | | |
| | | | | | CEL 11.7170395240783 | | | |
| 3.1.246109 | JANSSEN MARTINEZ | ADDRESS REDACTED | | | AVAX 0.000327392225335585 | | | |
| | | | | | CEL 0.474012659223867 | | | |
| | | | | | XRP 107.112001811465 | | | |
| 3.1.246110 | JANSSEN TROYER | ADDRESS REDACTED | | | BTC 0.0140717676492893 | | | |
| 3.1.246111 | JÁNSZKI KÁROLY | ADDRESS REDACTED | | | BTC 0.000542619864294672 | | | |
| | | | | | CEL 55.9124588782276 | | | |
| | | | | | DOT 11.9 | | | |
| | | | | | LINK 19.8201102385532 | | | |
| | | | | | LTC 0.000000006147244544 | ETH 0.4198994 | | |
| 3.1.246112 | JANTANA PAPHALA | ADDRESS REDACTED | | | BTC 0.0008703398680020 18 | | | |
| | | | | | ETH 5.5900344874B837 | | | |
| 3.1.246113 | JANTEY YOUSEF CAREY | ADDRESS REDACTED | | | BTC 0.50416682523821 | | | |
| 3.1.246114 | JANTHMANT PENGPAITOON | ADDRESS REDACTED | | | BTC 0.000001000903183095B9 | | | |
| 3.1.246115 | JANTHONY HERNANDEZ | ADDRESS REDACTED | | | ADA 388.965890670474 | | | |
| | | | | | BTC 0.00095281234285B868 | | | |
| | | | | | ETH 0.08760042144402042 | | | |
| | | | | | MATIC 189.763852503902 | | | |
| 3.1.246116 | JANTHRA THIJENGLUENG | ADDRESS REDACTED | | | BTC 0.000000133130295241 | | | |
| | | | | | LTC 0.0011061955384951 | | | |
| 3.1.246117 | JANTIEN VAN ZOMEREN | ADDRESS REDACTED | | | BTC 0.000740729895654422 | | | |
| | | | | | CEL 2.748233162732B | | | |
| | | | | | ETH 0.955741366315842 | | | |
| | | | | | LINK 17.92448528021 1 | | | |
| | | | | | USDC 10.0146915570004 | | | |
| 3.1.246118 | JANTINE HUMMEL | ADDRESS REDACTED | | | BTC 0.00050263153477052 | | | |
| | | | | | CEL 12.00095573120375 | | | |
| | | | | | ETH 0.08144884 | | | |
| 3.1.246119 | JANTJE BOLT | ADDRESS REDACTED | | | BTC 0.000000000083581814 | | | |
| | | | | | CEL 723.749901696255 | | | |
| | | | | | USDC 10207.2032477871 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246120 | JANTJE PALTE | ADDRESS REDACTED | | | BCH 1.180113794767738<br>BSV 0.137986752749743<br>BTC 0.126300368687772<br>CEL 4.681677688658<br>ETC 3.07858419202561<br>LINK 15.657561246944<br>USDC 8381.41586770614<br>USDT ERC20 1920.27743146054<br>ZRX 97.624916630580 | | | |
| 3.1.246121 | JANTO SPEE | ADDRESS REDACTED | | | BTC 1.12916912041879<br>USDC 3.17670779416373<br>USDT ERC20 746.030185059974 | | | |
| 3.1.246122 | JANTRA LEUNGARAHM | ADDRESS REDACTED | | | CEL 0.000036644030067752<br>ETH 0.000000297639980952 | | | |
| 3.1.246123 | JANTZEN SEAN FOWLER | ADDRESS REDACTED | | | ADA 56.190088025194<br>BTC 3.5006643085695E-05<br>CEL 1.228227585004<br>EOS 4.14897582213715<br>ETH 0.000265169565335742<br>LINK 0.017931088978251<br>SGB 2366.00505441405<br>SNX 0.0856244732492614<br>USDC 27.3259553269519<br>USDT ERC20 3.9201100733619<br>XLM 96.5042720583247<br>XRP 35.352352956226 | | | |
| 3.1.246124 | JANUAR BOEDIMAN | ADDRESS REDACTED | | | BTC 0.00321555034970014<br>CEL 2.10508533157574S<br>ETH 0.054811239993582<br>USDC 55 | | | |
| 3.1.246125 | JANUAR HARIANTO | ADDRESS REDACTED | | | BTC 0.0601993198139999<br>CEL 10.1431813744422<br>ETH 1.37816532897944<br>XLM 38.37604743315 | | | |
| 3.1.246126 | JANUARY COLLINS | ADDRESS REDACTED | | | BTC 0.545261416717114 | | | |
| 3.1.246127 | JANUARY ROBBINS | ADDRESS REDACTED | | | GUSD 10.7578599826065 | | | |
| 3.1.246128 | JANUEL ESPINAL | ADDRESS REDACTED | | | ETH 0.109176756459956 | | | |
| 3.1.246129 | JANUKUSUMA RASBI SURIBTHA | | | | SNX 147.174942023502<br>BNB 0.00422265<br>BTC 0.00167077<br>CEL 2.47092858214597<br>DOT 2.09862466<br>PAXG 0.013898609722<br>SOL 0.17904374<br>XLM 1.6390196<br>XRP 10.237723<br>XTZ 1.3692 | | | |
| 3.1.246130 | JANUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.558225897720022<br>CEL 235.69925206848S | | | |
| 3.1.246131 | JANUS CLAUSEN | ADDRESS REDACTED | | | ADA 0.00000099065121521S<br>BTC 0.000000000027069736<br>CEL 1.548437824239<br>DOT 0.00000000046667086<br>XRP 135.993474314653 | | | |
| 3.1.246132 | JANUS GOGSVSKI | ADDRESS REDACTED | | | BTC 0.36166143858940S | | | |
| 3.1.246133 | JANUS KODADEK | ADDRESS REDACTED | | | BTC 0.01043827513325S<br>CEL 0.385742770546505<br>ETH 1.542022856S1493<br>LTC 0.000037020576226382<br>SGB 109.6016538729S<br>USDC 630.983995817875<br>XRP 0.371185334814 | | | |
| 3.1.246134 | JANUS LUK | ADDRESS REDACTED | | | BTC 0.00006203603633732<br>DOT 22.2585567588965<br>ETH 0.090718157618018146 | | | |
| 3.1.246135 | JANUS OSHANA | ADDRESS REDACTED | | | CEL 1.13405363097194 | | | |
| 3.1.246136 | JANUS PARKHØJ | ADDRESS REDACTED | | | BTC 0.00000009630141S029 | | | |
| 3.1.246137 | JANUS PARKHØJ | ADDRESS REDACTED | | | BTC 0.00008564587975309<br>ETH 0.00896562178753537 | | | |
| 3.1.246138 | JANUS SEJERSEN LAURSEN | | | | BTC 0.0092128487034023S1<br>DOT 0.02785159043511102<br>XRP 109.91217970685 | | | |
| 3.1.246139 | JANUS SØRENSEN | ADDRESS REDACTED | | | BTC 0.000196317492590455<br>CEL 1.40561984661319 | | | |
| 3.1.246140 | JANUSAN NG | ADDRESS REDACTED | | | BTC 0.000000271885570056<br>CEL 0.004981826430547I | | | |
| 3.1.246141 | JANUSCH BLAUTZIK | ADDRESS REDACTED | | | USDT ERC20 0.186021269768903<br>AAVE 12.2636133888I3<br>LINK 170.725503654681<br>LTC 26.184763769777<br>SNX 312.306160414699<br>UNI 171.016082794024<br>XLM 11737.5004050784 | | | |
| 3.1.246142 | JANUSCH GARZISI | ADDRESS REDACTED | | | BTC 0.000000000941664773S<br>CEL 7.85480584941361<br>SGB 0.0168749565763157<br>UNI 0.0029111252098158<br>USDT ERC20 0.000002422892793318<br>XRP 0.109309886491084 | | | |
| 3.1.246143 | JANUSHAN VIJAYAKUMAR | ADDRESS REDACTED | | | ADA 355.453377392788<br>BTC 0.051208855958583S<br>DASH 1.190804271379R<br>ETH 2.1245254453975I | | | |
| 3.1.246144 | JANUSZ BALKOWSKI | ADDRESS REDACTED | | | BTC 0.00286916484105169<br>CEL 0.042537238662629<br>ETH 2.07963151162269 | | | |
| 3.1.246145 | JANUSZ BERDAK | ADDRESS REDACTED | | | BTC 0.000000576814981891 | | | |
| 3.1.246146 | JANUSZ BOGDAN | ADDRESS REDACTED | | | CEL 0.00027861236852020S<br>EOS 0.000005170186401099 | | | |
| 3.1.246147 | JANUSZ BRONISZEWSKI | ADDRESS REDACTED | | | XRP 0.462639535942306 | | | |
| 3.1.246148 | JANUSZ CIECHANOWSKI | ADDRESS REDACTED | | | BTC 0.012013692122397<br>BUSD 15.2668838808238<br>CEL 363.211958800253 | | | |
| 3.1.246149 | JANUSZ DLUGOSZ | ADDRESS REDACTED | | | AAVE 0.000021940336951731<br>BTC 0.0000001470539942446<br>ETH 0.00000039691300107S5<br>LINK 0.0001920130101217S3<br>LTC 0.000001884519157860S1<br>SNX 0.000706770135354476<br>UNI 0.000191564786406059<br>USDC 0.051845884168090S | | | |
| 3.1.246150 | JANUSZ GOLEBICKI | ADDRESS REDACTED | | | BTC 0.00000019649838852<br>USDC 1.65671727119673 | | | |
| 3.1.246151 | JANUSZ GRABOWSKI | ADDRESS REDACTED | | | ADA 0.85375450968068<br>BTC 0.00000097507464266<br>ETH 0.00000073500435142<br>USDC 0.08473548666 | | | |
| 3.1.246152 | JANUSZ KUMEK | ADDRESS REDACTED | | | BTC 0.00018998295291365B | | | |
| 3.1.246153 | JANUSZ KRZANOWSKI | ADDRESS REDACTED | | | BTC 0.00127352015747B3 | BTC 0.00000000314790481 | | |
| | | | | | ETH 0.0091743787791246 | ETH 67.14261708646409 | | |
| | | | | | USDT ERC20 38.507393239599544 | USDC 251.114289 | | |
| 3.1.246154 | JANUSZ KWIECIEŃ | ADDRESS REDACTED | | | LTC 2.53329890502199E-06 | | | |
| 3.1.246155 | JANUSZ MILLER | ADDRESS REDACTED | | | MCDAI 0.03171380312041D4<br>ADA 37.3458291009444<br>BTC 0.000000231092690746<br>PAXG 0.000349831082637495<br>USDC 272.15848042600I7<br>USDT ERC20 552.700808012229 | | | |
| 3.1.246156 | JANUSZ NOWAK | ADDRESS REDACTED | | | BTC 0.108764182695113<br>ETH 0.2833634631398S7 | BTC 0.1017259 | | |
| 3.1.246157 | JANUSZ OKSIEJCZUK | ADDRESS REDACTED | | | USDT ERC20 13338.0338859527<br>BTC 0.0005190882698469902<br>DOT 57.6042541990942<br>ETH 0.0211536036623309<br>MATIC 979.970932346852<br>USDC 30.5778804080102 | | | |
| 3.1.246158 | JANUSZ OLAK | ADDRESS REDACTED | | | USDT ERC20 0.3387305025A784 | | | |
| 3.1.246159 | JANUSZ OSTOJSKI | ADDRESS REDACTED | | | BTC 0.00000609648642349<br>ETH 1.74138378160248 | | | |
| 3.1.246160 | JANUSZ PIECHOTA | ADDRESS REDACTED | | | USDC 718.834374300752<br>CEL 1.96692577183586<br>MCDAI 40 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246161 | JANUSZ POTOK | ADDRESS REDACTED | | | BTC 0.0000006491846D3239<br>CEL 1.124185748643D8 | | | |
| 3.1.246162 | JANUSZ PRZEMYSLAW MILLER | ADDRESS REDACTED | | | BTC 0.0000025863D5213D83 | | | |
| 3.1.246163 | JANUSZ ROSINSKI | ADDRESS REDACTED | | | BTC 0.00001366044535D983<br>CEL 0.0337732360477151 | | | |
| 3.1.246164 | JANUSZ SIKORA | ADDRESS REDACTED | | | BCH 0.03191210502D8804<br>BSV 0.062037355791T283<br>BTC 0.024247085882682<br>EOS 1.849595614272Z5<br>LTC 0.206316013028785<br>UNI 3.122771063085314<br>KLM 457.0866407265112 | | | |
| 3.1.246165 | JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | | | BTC 0.0005791541107689D8<br>DOT 2.628867022495182<br>ETH 0.006221552921666159<br>MATIC 6.240186060237B<br>USDC 0.06409815846Z5288 | | | |
| 3.1.246166 | JANUSZ SVACH | ADDRESS REDACTED | | | BTC 0.0000055186283901T<br>CEL 0.8065421694157J | | | |
| 3.1.246167 | JANUSZ SZULBORSKI | ADDRESS REDACTED | | | USDC 0.0000009947304632J4<br>BTC 0.00001393400525439D9 | | | |
| 3.1.246168 | JANUSZ WINIARCZYK | ADDRESS REDACTED | | | USDT ERC20 0.71206519653271T<br>BTC 0.0000087659714006J<br>CEL 0.000621874487385119 | | | |
| 3.1.246169 | JANUZZ TAN QIN XIANG | ADDRESS REDACTED | | | USDT ERC20 0.285088624351322<br>BTC 0.009621217673604T3<br>ETH 0.182303007355154<br>GUSD 0.17243012375298<br>LINK 0.00152274637164794<br>SNX 0.017066420644446 | | | |
| 3.1.246170 | JANVI MORZARIA | ADDRESS REDACTED | | | CEL 43.594841233245<br>ETH 0.995124193857076 | | | |
| 3.1.246171 | JANVIER PAUL PAREWYCK | ADDRESS REDACTED | | | BTC 0.000528173103409B7<br>ETH 0.05400951350451J4 | | | |
| 3.1.246172 | JAN-WILLEM ARENDSEN | ADDRESS REDACTED | | | BTC 0.01925041726684b6<br>USDC 0.27549910524699Z<br>KLM 0.00181755485453535 | | | |
| 3.1.246173 | JAN-WILLEM BROENS | ADDRESS REDACTED | | | BTC 0.00376380091501424<br>DOT 33.7095904585B1 | | | |
| 3.1.246174 | JAN-WILLEM DE VRIES | ADDRESS REDACTED | | | BTC 0.00031191410897675b<br>ETH 0.00948991361628843 | | | |
| 3.1.246175 | JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | | | LINK 0.0395591671078474<br>BTC 0.00000014<br>CEL 0.00182399578394151<br>ETH 0.0000001517521528Z5 | | | |
| 3.1.246176 | JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | | | ADA 2.618621746977J1<br>BTC 0.0003655900B4137134<br>CEL 0.97522332354072B<br>DOT 0.3008421539563<br>ETH 0.00260827113614846<br>LUNC 2.0401098087161<br>MATIC 1.439914027474<br>USDC 120.407538384364<br>USDT ERC20 2.70468583D73499 | | | |
| 3.1.246177 | JAN-WILLEM LEEMKUIL | ADDRESS REDACTED | | | BTC 0.0000058531576169b4<br>CEL 1.268144468B4587 | | | |
| 3.1.246178 | JAN-WILLEM PERA | ADDRESS REDACTED | | | BTC 0.0316687950488877<br>CEL 10.29958374107S1 | | | |
| 3.1.246179 | JANWILLEM SCHRIER | ADDRESS REDACTED | | | ADA 0.0002535684860362b2<br>BTC 0.0000228825907507J4<br>CEL 0.00427196331949982<br>LTC 0.00000005798950879 | | | |
| 3.1.246180 | JAN-WILLEM WETZELS | ADDRESS REDACTED | | | BTC 0.0000092463740020496<br>ETH 0.02464004960b685 | | | |
| 3.1.246181 | JANX LLC | 809 HILLTOP DR, JESSUP , PENNSYLVANIA 18434 | | | BTC 0.00000008082B3749155 | | | |
| 3.1.246182 | JANY E THOMAS | ADDRESS REDACTED | | | BTC 0.00146787498472089<br>CEL 6.46012149991591<br>ETH 0.028094902309b179<br>LTC 0.016154709736413Z<br>USDT ERC20 11.21144642578S3 | | | |
| 3.1.246183 | JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000002B2200912942<br>CEL 1.989991401025595 | | | |
| 3.1.246184 | JANŽE JANŽEVIĆ | ADDRESS REDACTED | | | ADA 0.2882354302Z947<br>BNB 0.0013437110114248b<br>BTC 0.054162735770911Z<br>CEL 1.0916184445420S | | | |
| 3.1.246185 | JANŽE MORI | ADDRESS REDACTED | | | BTC 0.00001381488773327<br>XRP 0.234452532781058 | | | |
| 3.1.246186 | JANZEN CHAN | ADDRESS REDACTED | | | BTC 0.020022653035839S1<br>ETH 0.205982655505583<br>GUSD 1504.32190654655<br>USDC 1494.9427423030B | | | |
| 3.1.246187 | JIA-ON HILLMAN | ADDRESS REDACTED | | Yes | ADA 702.243705189006<br>BTC 0.20753326109Z296<br>CEL 34.549744526462T<br>ETH 2.19264790597377 | | | BTC 0.21379559526740D |
| 3.1.246188 | JAOUAD GHACHOUI | ADDRESS REDACTED | | | CEL 3.5134056243935<br>LINK 0.96323898<br>LTC 1.010324<br>XRP 216.744078 | | | |
| 3.1.246189 | JAOUHAR MOKADDEM | ADDRESS REDACTED | | | CEL 1.06646922784437 | | | |
| 3.1.246190 | JAP KIM CHAW | ADDRESS REDACTED | | | ADA 0.105314941361B5<br>BTC 0.0000535401996081J4<br>CEL 0.37388631699219J<br>ETH 0.09677066664214<br>USDC 0.567911393001195<br>USDT ERC20 0.107934426790028 | | | |
| 3.1.246191 | JAP LAN | ADDRESS REDACTED | | | BTC 0.0000001458830409252<br>BUSD 0.50319197952045Z | | | |
| 3.1.246192 | JAPHEL MYERS | ADDRESS REDACTED | | | CEL 3.22632130012167<br>XLM 27.6079628 | | | |
| 3.1.246193 | JAPHET VENGUA | ADDRESS REDACTED | | | BTC 0.0032940011369682b<br>XLM 82.377286396408B<br>XRP 607.025055988595 | | | |
| 3.1.246194 | JAPHETH ARIYIBI | ADDRESS REDACTED | | | CEL 0.0253140069049495 | | | |
| 3.1.246195 | JAPHETH HO | ADDRESS REDACTED | | | AAVE 1.414102176853J3<br>ADA 0.000000667420452645<br>BTC 0.100889737495874<br>CEL 0.850453241635903<br>ETH 2.01358618260T6<br>GUSD 0.00023027703836S035<br>SNX 35.955404907191<br>USDC 0.00000028166386525B | | | |
| 3.1.246196 | JAPHETH TAN | ADDRESS REDACTED | | | BTC 0.0011839643863512S<br>CEL 15.9153937181166<br>USDC 491 | | | |
| 3.1.246197 | JAPHETH TAYLOR | ADDRESS REDACTED | | | ADA 0.51371983121456S<br>BTC 1.92996242963990E-07<br>COMP 0.0000068044611011<br>EOS 0.008173101D0588352b<br>ETH 0.0000017575591150D5<br>KNC 0.00043838319004971<br>LINK 0.01773089648D3027<br>MATIC 0.0151584539354069<br>OMG 0.00060697061183686b<br>SNX 0.09512529658842x49<br>USDC 0.00796385377233A<br>USDT ERC20 0.270571645114T202<br>XLM 0.0046228306451454X | | | |
| 3.1.246198 | JAPNEET RAYATT | ADDRESS REDACTED | | | AAVE 0.001510563291619S8<br>BTC 0.000012840145493032<br>DOT 0.0953687020073184<br>ETH 0.00000200449057675T<br>SNX 0.03317093605403X4 | | | |
| 3.1.246199 | JAQUAN DANIEL | ADDRESS REDACTED | | | BTC 0.00281864878245S71 | | | |
| 3.1.246200 | JAQUAN JOYE | ADDRESS REDACTED | | | BTC 0.0000057482796842b<br>KLM 0.0121343291176439<br>XRP 0.0134799914307214 | | | |
| 3.1.246201 | JAQUAN THOMPSON | ADDRESS REDACTED | | | ADA 387.242928313086<br>BTC 0.001008571821739B8<br>MATIC 769.304590161463 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 914 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246203 | JAQUAN WILLIAMS-ROBINSON | ADDRESS REDACTED | | | BTC 0.0066534942555879 2<br>DOT 20.53697665743 5<br>MCDAI 11.6843858772231 | | | |
| 3.1.246203 | JAQUAY DAVIS | ADDRESS REDACTED | | | BTC 0.0000026204467566032 | | BTC 0.0000000078408341 94 | |
| 3.1.246204 | JAQUE FRAGUA | ADDRESS REDACTED | | | ETH 0.00012340907436 6722 | | | |
| 3.1.246205 | JAQUELIN LEDESMA | ADDRESS REDACTED | | | BTC 0.00000026216420383 8<br>MCDAI 0.00032229939477177 | | | |
| 3.1.246206 | JAQUELINA ALMEIDA DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0000011265057502 42 | | | |
| 3.1.246207 | JAQUELINA MIRANDA | ADDRESS REDACTED | | | BTC 0.0000002395569316 81<br>USDC 0.863068963013777 | | | |
| 3.1.246208 | JAQUELINA ORTEGA | ADDRESS REDACTED | | | BTC 0.0000113419513275 63 | | | |
| 3.1.246209 | JAQUELINA ROCIO PORTAL | ADDRESS REDACTED | | | BTC 0.0046334444119094 7<br>USDT ERC20 0.5352550956441 34 | | | |
| 3.1.246210 | JAQUELINA ZINGALES | ADDRESS REDACTED | | | BTC 0.0455583621208 18 | | | |
| 3.1.246211 | JAQUELINE ALMEIDA | ADDRESS REDACTED | | | ADA 0.0000000893893985<br>BTC 0.0000000067016519 98<br>CEL 0.4773473449512824 | | | |
| 3.1.246212 | JAQUELINE BAILEY | ADDRESS REDACTED | | | BTC 0.0000025817708718 58<br>CEL 0.0053465045253093 5 | | | |
| 3.1.246213 | JAQUELINE COELHO FREITAS | ADDRESS REDACTED | | | BTC 0.10945887325994 8 | | | |
| 3.1.246214 | JAQUELINE DAWSON | ADDRESS REDACTED | | | BTC 0.000000000043361 46<br>CEL 100.40959115 1925<br>USDC 595.6996149431 61 | | | |
| 3.1.246215 | JAQUELINE DE LUNA | ADDRESS REDACTED | | | BTC 0.0016043697679317 8 | | | |
| 3.1.246216 | JAQUELINE FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.0066071574459170 72<br>ETH 0.0003639128554286 85 | | | |
| 3.1.246217 | JAQUELINE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0008016876840350 06<br>USDC 934.647066718954 | | | |
| 3.1.246218 | JAQUELINE HRUBY | ADDRESS REDACTED | | | BTC 0.0000002658010009 28<br>USDC 0.2586727264721 94 | | | |
| 3.1.246219 | JAQUELINE JULIANA CHAVEZ | ADDRESS REDACTED | | | BTC 0.0011841406601525 | | | |
| 3.1.246220 | JAQUELINE KEEL | ADDRESS REDACTED | | | BTC 0.0009551069107500 94<br>ETH 0.0002785261409814 56 | | | |
| 3.1.246221 | JAQUELINE NOORDMAN | ADDRESS REDACTED | | | CEL 132.89771317621 5<br>XRP 415.54021 | | | |
| 3.1.246222 | JAQUELINE RAUTER | ADDRESS REDACTED | | | BTC 0.1610492108535 483 | | | |
| 3.1.246223 | JAQUELINE TOSTA | ADDRESS REDACTED | | | USDC 0.1242148478011 53 | | | |
| 3.1.246224 | JAQUELYN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.2016583480388153 | | | |
| 3.1.246225 | JAQUES BLACKIE | ADDRESS REDACTED | | | BTC 0.0029094642302551 7<br>CEL 39.056382930214 9<br>MATIC 17.9153719619572 | | | |
| 3.1.246226 | JAQUES MARITZ | ADDRESS REDACTED | | | BTC 0.0013718269508678<br>USDC 0.1620976886475 76<br>XRP 1054.7642884758 | | | |
| 3.1.246227 | JAQUES JAQUAN MCNEILL | ADDRESS REDACTED | | | ETH 0.0016063014531678 2 | | | |
| 3.1.246228 | JAQUIMA TEAMER | ADDRESS REDACTED | | | BTC 0.0001494763072666 19<br>USDC 0.3158523958475 35<br>XLM 0.3691095929727 62 | | | |
| 3.1.246229 | JAQUISHA MERRITT | ADDRESS REDACTED | | | MATIC 0.283645478830 3 | | | |
| 3.1.246230 | JAQUIYA JONES | ADDRESS REDACTED | | | ETH 0.0004377057577463<br>SUSHI 2.3284258999883<br>UNI 0.886914597061844<br>USDC 27.2445217851148 | | | |
| 3.1.246231 | JARA ARAGON | ADDRESS REDACTED | | | BTC 0.023318<br>CEL 3.6460684027152 | | | |
| 3.1.246232 | JARA STAES | ADDRESS REDACTED | | | BTC 0.0115051536448801 | | | |
| 3.1.246233 | JARA VLAEMINCKX | ADDRESS REDACTED | | | BTC 0.0079478079696041 7 | | | |
| 3.1.246234 | JARAAD ANWAR BENIN | ADDRESS REDACTED | | | ETH 0.0015003589824454 | | | |
| 3.1.246235 | JARAD BELGARDE | ADDRESS REDACTED | | | ADA 51.194144850254 1<br>BTC 0.0000183601843572 37 | | | |
| 3.1.246236 | JARAD COLLINS | ADDRESS REDACTED | | | BTC 0.04097<br>CEL 15.17498970634 52<br>LINK 94.6406780935441 | | | |
| 3.1.246237 | JARAD EVANS | ADDRESS REDACTED | | | ADA 314.851488203739<br>AVAX 0.0043592684857544 2<br>BTC 0.0000421058644940 65<br>DOT 0.036404534561637 1<br>ETH 0.0012458889121767 43<br>MCDAI 31.8457470642441<br>USDC 859.6308078957771 | | | ADA 21.159542<br>AVAX 3.0564360017822<br>BTC 0.02457970133556234<br>DOT 15.46232464944885<br>ETH 0.751476040357274<br>USDC 50 |
| 3.1.246238 | JARAD RICHARDS | ADDRESS REDACTED | | | BTC 0.9475697438429 47<br>MCDAI 9.9393809340507 1 | BTC 0.6522371815366 41<br>ETH 0.3951125158109 54 | | |
| 3.1.246239 | JARAD SELNER | ADDRESS REDACTED | | | ETH 0.0000156947431284 6 | | | |
| 3.1.246240 | JARAD TROUTMAN | ADDRESS REDACTED | | | USDC 0.5862401761003 87 | USDC 0.0000001982399 72599 | | |
| 3.1.246241 | JARADAT MIHAELA | ADDRESS REDACTED | | | BTC 0.0000163566513204 597 | | | |
| 3.1.246242 | JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | | | BTC 0.0072259402221034<br>ETH 0.0021803838411223 1<br>USDC 281716.808899279 | BTC 0.0892979115306 189 | | |
| 3.1.246243 | JARAN F VROMEN | ADDRESS REDACTED | | | BTC 0.0011167643534877 4<br>CEL 99.288169407606 5<br>ETH 1.93577422<br>LINK 148.5658833 3<br>MATIC 827.892862 95 | | | |
| 3.1.246244 | JARAN INKAMON | ADDRESS REDACTED | | | CEL 285.684979648326<br>MATIC 4296.7588102 6<br>SNX 499.476607 | | | |
| 3.1.246245 | JARAND JANSEN | ADDRESS REDACTED | | | BTC 0.0052278016382560 5<br>CEL 0.0072946591776094 5<br>ETH 0.386189611251953 | | | |
| 3.1.246246 | JARAPORN AMPIN | ADDRESS REDACTED | | | BTC 0.0000006603977576 673 | | | |
| 3.1.246247 | JARAS RASHAD FUNDERBURG | ADDRESS REDACTED | | | ETH 0.0016910635791636 8 | | | |
| 3.1.246248 | JARATDECH CHATCHAVAL | ADDRESS REDACTED | | | BTC 0.0017391980581687 5<br>CEL 0.9296549147672 04<br>DOGE 4780.02296827303 | | | |
| 3.1.246249 | JARAY SYRING | ADDRESS REDACTED | | | USDC 46.0375734034466 | | | |
| 3.1.246250 | JARBAREN MARKEL COBB TERRELL | ADDRESS REDACTED | | | ETH 0.0007711544487738 8 | | | |
| 3.1.246251 | JARCEE KAMARA | ADDRESS REDACTED | | | MATIC 106.770961840468 | | | |
| 3.1.246252 | JARDA PICH | ADDRESS REDACTED | | | BTC 0.0000162787613955 17 | | | |
| 3.1.246253 | JARDA VISEK | ADDRESS REDACTED | | | BTC 0.0000031811520001 96<br>CEL 0.4157829611796726 | | | |
| 3.1.246254 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000017515197836 46<br>CEL 1.00291666666666<br>TUSD 0.0007715364583 33277<br>XLM 0.0543513763503086 | | | |
| 3.1.246255 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.246256 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.246257 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000000852663050 9<br>CEL 1 | | | |
| 3.1.246258 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000000262273092<br>CEL 1 | | | |
| 3.1.246259 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000000672758736 96<br>CEL 1.00033390652584<br>USDC 0.1297900438903 01 | | | |
| 3.1.246260 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000000287134541 33<br>CEL 1.00270986250289<br>TUSD 0.0405559375 | | | |
| 3.1.246261 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.246262 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000001538978037 4<br>CEL 1.00185300626639<br>USDC 0.032322329125 | | | |
| 3.1.246263 | JARDEL RAMOS | ADDRESS REDACTED | | | ETH 0.0368793736898307<br>USDC 2.3284692826282 | | | |
| 3.1.246264 | JAREAR GHASSAN SAAD | ADDRESS REDACTED | | | CEL 0.0434655332852826<br>ETH 0.0015942062004192 2 | | | |
| 3.1.246265 | JAREB HICE | ADDRESS REDACTED | | | AVAX 3.1533687906249 7<br>BCH 0.0373987200200 89<br>BTC 0.0253613313000015<br>EOS 0.0124390074237011 | | | |
| 3.1.246266 | JARED ABREU | ADDRESS REDACTED | | | BTC 0.2955596201143 29<br>MANA 109.136555311 93<br>MCDAI 31.8671242079777<br>SGB 310.0416021884671<br>USDC 22.55188921406 96<br>XRP 11409.397896136 5 | | | |
| 3.1.246267 | JARED ABREU | ADDRESS REDACTED | | | BTC 0.0249261092301323<br>ETH 0.3110400168698 673 | | | |
| 3.1.246268 | JARED ACKERMAN | ADDRESS REDACTED | | | BCH 1.92878306132574<br>BTC 0.1586237916524 74<br>CEL 1.11461101917084<br>ETH 5.858281367757 81<br>LINK 16.96732328222 63<br>LTC 3.42824374259052<br>SGB 455.6844835599 51<br>XRP 3092.59990335278 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246269 | JARED ALDAN | ADDRESS REDACTED | | | BTC 7.0485685093219XX-06<br>ETH 0.00046407262288099X | | | |
| 3.1.246270 | JARED ALEX KOTOFF | ADDRESS REDACTED | | | ADA 0.492188049980XX<br>BTC 0.320244378894202<br>CEL 436.317725119226<br>COMP 0.00009854726360884X<br>ETH 4.827718890936XX<br>MATIC 6417.1427003663X<br>SNX 217.511655009469<br>USDC 0.00312746549954661<br>USDT ERC20 7589.73304438738 | | | |
| 3.1.246271 | JARED ALEXANDER | ADDRESS REDACTED | | | BTC 0.00112668907650983 | | | |
| 3.1.246272 | JARED ALEXANDER AGUAYO | ADDRESS REDACTED | | | AVAX 7.049201706802X3<br>DOT 9.633078932060727<br>ETH 0.0008056102438016XX<br>LINK 27.797919804424X8<br>MATIC 793.102836836065<br>PAXG 0.000041390900583774X | BTC 0.000000562690304535<br>ETH 0.0000003684909078571<br>PAXG 0.0000006427037614X87 | | |
| 3.1.246273 | JARED ALLEN | ADDRESS REDACTED | | Yes | BTC 0.434704272709946<br>DOT 1.030626047334X5<br>USDC 5.738604077561818 | | | BTC 0.532464617184451 |
| 3.1.246274 | JARED ALLEN | ADDRESS REDACTED | | | BTC 0.000284545401894707<br>LTC 0.168013345889924<br>USDC 40.137976767057 | BTC 0.000000976506591032<br>LTC 0.000000489826041355<br>USDC 0.000435661383261597 | | |
| 3.1.246275 | JARED ALLER | ADDRESS REDACTED | | | ADA 8.82558463743687<br>BAT 2808.21507927273<br>BTC 0.539651492862555<br>ETH 0.000294585874204572<br>LINK 102.437858807992<br>XRP 1544.4 | | | |
| 3.1.246276 | JARED ALTON | ADDRESS REDACTED | | | ADA 0.305286946096016<br>BTC 0.073484516315511<br>ETH 0.829274356945223<br>MATIC 0.275347867619096<br>SNX 0.157112484613399<br>USDC 0.652473694937056<br>XLM 0.184877753142195 | BTC 0.00271541<br>ETH 0.0703006962232348 | | |
| 3.1.246277 | JARED ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000801660175I09<br>LTC 0.025049785248353X | BTC 0.000000124456450842 | | |
| 3.1.246278 | JARED ANDERSON | ADDRESS REDACTED | | | ADA 287.92254369862<br>BTC 0.0519163277531621<br>CEL 89.0639331505315X<br>ETH 0.330505951568839<br>SNX 66.9414918X0282 | | | |
| 3.1.246279 | JARED ANDERSON | ADDRESS REDACTED | | | BTC 0.00126191241993788<br>CEL 1.13795965045761<br>SGB 0.271698151355092<br>XRP 1.77728337081315 | | | |
| 3.1.246280 | JARED ANDERSON | ADDRESS REDACTED | | | ADA 0.340971658134869 | | | |
| 3.1.246281 | JARED ANDREW | ADDRESS REDACTED | | | BTC 0.018573234639164<br>ETH 0.014303785180072 | | | |
| 3.1.246282 | JARED ANDREW TURNER | ADDRESS REDACTED | | | BTC 0.014863528926937S<br>ETH 0.439783677182I<br>ETH 0.005331142208027I7<br>SOL 0.54316478217585X2<br>USDC 101.920296868719 | | | |
| 3.1.246283 | JARED ANDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.386374106767S1<br>ETH 0.000495460151890594<br>LINK 0.00448362768219113<br>LUNC 6.01128015463668<br>MATIC 504.072609932157<br>PAXG 0.00000000915569566<br>SNX 0.019231027178129 | | | |
| 3.1.246284 | JARED ANGELO GALKA | ADDRESS REDACTED | | | BTC 0.0087840895627475 | | USDC 55 | |
| 3.1.246285 | JARED ANTHONY HUGHES | ADDRESS REDACTED | | | BTC 0.0249218462496455 | | | |
| 3.1.246286 | JARED ARCE | ADDRESS REDACTED | | | ETH 1.084377277077I05<br>USDC 14.7477785402471 | | | |
| 3.1.246287 | JARED ARMSTRONG | ADDRESS REDACTED | | | ETH 2.18612490600928<br>USDC 136.234957881735<br>XLM 0.327711677802619 | | | |
| 3.1.246288 | JARED ASHE | ADDRESS REDACTED | | | BTC 0.000073238605262908I<br>CEL 1.15199521487576 | | | |
| 3.1.246289 | JARED ATKINS | ADDRESS REDACTED | | | BTC 0.000000035208356<br>DASH 0.000928082243187552<br>MATIC 0.762745230339139<br>SNX 0.000947841069106236<br>USDC 1.21327268685218<br>ZRX 0.043480497843062 | BTC 0.000036148738063I07<br>ETH 0.000001603013123I97<br>SNX 0.177466526385984<br>USDC 1688.49817290928 | | |
| 3.1.246290 | JARED AZNAR | ADDRESS REDACTED | | | MATIC 0.65902095269543S<br>SNX 0.0267391885728841<br>USDC 0.198527167370048 | | | |
| 3.1.246291 | JARED AZUMA | ADDRESS REDACTED | | | ADA 866.976302163592<br>BTC 0.0122044038747I23<br>ETH 0.106969761550225<br>MATIC 48.3149529456256 | | | |
| 3.1.246292 | JARED BAIER | ADDRESS REDACTED | | | AVAX 4.63433734059913<br>BTC 0.326726003607I41<br>EOS 117.001187081238<br>ETH 2.26424429217I98<br>LINK 62.329082190S357<br>MANA 0.0279123143082742<br>MATIC 2497.33432211061<br>USDC 533.228092090X<br>USDT ERC20 104.091718218647<br>XLM 0.318205542940358<br>XRP 235.754463 | | | |
| 3.1.246293 | JARED BAILEY | ADDRESS REDACTED | | | LTC 1.24900862163431 | | | |
| 3.1.246294 | JARED BAKER | ADDRESS REDACTED | | | GUSD 7.37866326272207 | | | |
| 3.1.246295 | JARED BALIUS | ADDRESS REDACTED | | | BTC 1.07134734909095<br>DOT 0.10097872482009X2<br>ETH 1.06796939052506<br>MATIC 3.94502946743736 | | | |
| 3.1.246296 | JARED BAN | ADDRESS REDACTED | | | SGB 2344.93320473709<br>XRP 15339.12089496 | | | |
| 3.1.246297 | JARED BARRY | ADDRESS REDACTED | | | BTC 0.0000000019262745X<br>CEL 98.39971090082S<br>ETH 1.635415037I2897 | | | |
| 3.1.246298 | JARED BATCHELOR | ADDRESS REDACTED | | | MATIC 27.434258414957 | | | |
| 3.1.246299 | JARED BAUER | ADDRESS REDACTED | | | BTC 0.00130847810414419<br>USDC 52.952030336I269 | | | |
| 3.1.246300 | JARED BEAR | ADDRESS REDACTED | | | ADA 1.16164448945906<br>MATIC 0.373959634071506 | ADA 2722.26609092389 | | |
| 3.1.246301 | JARED BEARD | ADDRESS REDACTED | | | ADA 340.028070792565<br>BAT 83.2856706590813<br>BTC 0.135160041147804<br>CEL 205.925352082378<br>DOT 22.124531834986I<br>MATIC 1054.91373461994<br>USDC 379.972207888454<br>XLM 1416.96606350895<br>ZEC 1.03971743355361 | | | |
| 3.1.246302 | JARED BEATON | ADDRESS REDACTED | | | CEL 0.0754166082584360 | | | |
| 3.1.246303 | JARED BECKETT | ADDRESS REDACTED | | | BTC 0.614838450315142 | BTC 0.00341187 | | |
| 3.1.246304 | JARED BELLON | ADDRESS REDACTED | | | CEL 0.4557899124154I4<br>ETH 0.000541133033043387 | | | |
| 3.1.246305 | JARED BENAVENTE | ADDRESS REDACTED | | | BTC 0.000623660983378955<br>LINK 0.00969160516331413<br>SNX 4.4961552099444 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246306 | JARED BENEDICT | ADDRESS REDACTED | | | 1INCH 300.58802738435<br>AAVE 0.00528174586114232<br>ADA 0.961314769023084<br>AVAX 10.0626541532133<br>BTC 0.00039426275318393<br>COMP 0.00193380750937088<br>ETH 0.00494026113845905<br>LINK 0.0705670219168465<br>LTC 0.00473039126540677<br>LUNC 10.1115526988255<br>MATIC 0.00124022269568435<br>SNX 0.0117472606594959<br>SUSHI 0.09210963976650213<br>UNI 0.0207166300782424<br>USDC 0.237076289102548<br>XLM 0.0676441711563398 | AAVE 4.38901648154954<br>ADA 0.000000021115297334<br>AVAX 1.059322033983<br>BTC 0.00045289137361647<br>LTC 10.1090732111397<br>SUSHI 84.3605509448551 | | |
| 3.1.248307 | JARED BENJAMIN IVERSON | ADDRESS REDACTED | | | AAVE 4.01924878452653<br>BTC 0.29165876982351<br>CEL 390.415092035938<br>ETH 3.45237218660346<br>MATIC 471.973258254341<br>USDC 396.463842166353 | BTC 0.14299265 | | |
| 3.1.248308 | JARED BENNETT | ADDRESS REDACTED | | | MATIC 1843.63063991237 | | | |
| 3.1.246309 | JARED BERMAN | ADDRESS REDACTED | | | BTC 0.125887976205032<br>ETH 2.03393528459903<br>USDC 1063456.709847282 | BTC 0.00000029<br>USDC 99.559 | | |
| 3.1.246310 | JARED BERNARD | ADDRESS REDACTED | | | BTC 0.00000751389385261<br>CEL 1.09272116667047<br>DASH 0.00219615760601596<br>ETH 0.010025481603973<br>LTC 0.0005880820841517<br>SGB 0.02183342735791<br>XLM 0.124540686595579<br>XRP 0.145918605995893 | | | |
| 3.1.246311 | JARED BIEBERSTEIN | ADDRESS REDACTED | | | BTC 0.00116054144928898<br>CEL 0.0182009934260884<br>ETH 0.912785856435<br>LINK 24.0629402261743<br>XRP 1629.76188196 | | | |
| 3.1.246312 | JARED BIGGS | ADDRESS REDACTED | | Yes | ADA 0.00031785791928846<br>BTC 0.07515702201547<br>ETH 0.00204196747133571<br>USDC 0.0582411033269734 | BTC 0.00000339 | | BTC 2.06330301777645 |
| 3.1.246313 | JARED BOERGADINE | ADDRESS REDACTED | | | AAVE 0.00164081893366838<br>ADA 2.340543685925<br>BCH 0.00019866479769302<br>COMP 0.000028069318929<br>CEL 0.24104318281295<br>ETH 0.00450531064364386<br>KNC 0.1958027727766914<br>LINK 0.124315603273884<br>MATIC 3.93667212953374<br>SNX 0.01488064617011<br>USDC 0.013824309210937<br>USDT ERC20 1.41433206561415<br>ZRX 0.706454000901766 | AAVE 0.00040996732516027<br>ADA 0.00072657020137773<br>BTC 0.00000000032846037<br>USDC 0.009 | | |
| 3.1.246314 | JARED BOEVE | ADDRESS REDACTED | | | AAVE 0.00003625810893358<br>BTC 0.00026329620185289<br>USDC 0.00784524991280769<br>MANA 0.07591640257322<br>UNI 0.00746288770420101<br>XLM 0.0744453457358395 | | | |
| 3.1.246315 | JARED BOLLINGER | ADDRESS REDACTED | | | BTC 0.1391233858155190<br>ETH 1.068607767730547 | | | |
| 3.1.246316 | JARED BONDS | ADDRESS REDACTED | | | BTC 0.0122443426219004<br>ETH 0.01372372968019874 | | | |
| 3.1.246317 | JARED BOOKER | ADDRESS REDACTED | | | BTC 1.04985368729755 | | | |
| 3.1.246318 | JARED BORNES | ADDRESS REDACTED | | | ADA 21.614145300963<br>BTC 0.048316838023820 | | | |
| 3.1.246319 | JARED BOYDSTUN | ADDRESS REDACTED | | | USDC 1.108139668171113<br>BAT 0.613217741256444<br>BTC 9.89213068267689E-05<br>ETH 0.00215775781485181<br>LINK 0.00064104177014598<br>LTC 0.00112320040689823<br>MCDA 0.000910072006932063<br>PAXG 5.97836764779996-07 | | | |
| 3.1.246320 | JARED BOYETTE | ADDRESS REDACTED | | | BTC 0.01209648973849445<br>DOT 0.047582534090418<br>ETH 0.658897162333582<br>LINK 40.3123888894637<br>USDC 10321.7530388122 | DOT 0.00000000003224882 | | |
| 3.1.246321 | JARED BOZARTH | ADDRESS REDACTED | | | BTC 0.0185612154110735<br>ETH 0.00011886460115328<br>XLM 80.4892916760863 | | | |
| 3.1.246322 | JARED BRANDOLPH | ADDRESS REDACTED | | | LTC 0.0333518374707164 | | | |
| 3.1.246323 | JARED BRAUN | ADDRESS REDACTED | | | ADA 0.00160328585731246<br>BTC 0.000004021021050739<br>MATIC 1383.74862951339<br>SNX 0.074471208298345<br>USDC 0.0083218314407164 | ADA 0.000008758365750001 | | |
| 3.1.246324 | JARED BRENT MCQUARRIE | ADDRESS REDACTED | | | AAVE 0.0004441009925311143<br>ADA 0.00962278282172014<br>BAT 0.00404095000214144<br>BCH 0.000018290456065763<br>BTC 0.00000616072278243<br>CEL 0.0230513862811324<br>COMP 0.00063500508573905B<br>ETH 0.00024025855495576<br>LINK 0.009876166448175996<br>SUSHI 0.0320295987181184<br>USDC 2.38000224447718<br>XTZ 0.049057028519939 | BTC 0.0000006070632651265<br>CEL 0.0000027495600731748<br>USDC 0.001344235862548643 | | |
| 3.1.246325 | JARED BROWN | ADDRESS REDACTED | | | AAVE 0.002356865328176<br>BTC 0.000007403419769002<br>COMP 0.2855935587910B<br>MATIC 0.077655793449487<br>SGB 123.781762894124<br>SNX 0.161911377306918<br>UNI 0.0027804175992591<br>XRP 0.6628508663773 | | | |
| 3.1.246326 | JARED BROWN | ADDRESS REDACTED | | | ETH 0.00000747333723905 | | | |
| 3.1.246327 | JARED BROWN | ADDRESS REDACTED | | | MATIC 178.360418713704 | | | |
| 3.1.246328 | JARED BROWN | ADDRESS REDACTED | | | BAT 0.0354410489956489<br>BTC 0.0000043486343919<br>ETH 0.00032506629603519B<br>LINK 0.00405572258676186<br>LTC 0.0007998572499222057<br>TGBP 0.6398652218593391<br>XLM 0.03715508938803 | | | |
| 3.1.246329 | JARED BROWNER | ADDRESS REDACTED | | Yes | AVAX 33.7252482440388<br>BTC 0.04001876097761G9<br>ETH 0.6703603159538974<br>MATIC 1566.02982315464<br>USDC 0.487759420524744 | | | BTC 0.0849367701946781 |
| 3.1.246330 | JARED BRUCE | ADDRESS REDACTED | | | ADA 2.58538195960249<br>BTC 0.0001182302143613G2<br>ETH 0.000012547175857665<br>MANA 0.0092059601203999027<br>USDC 2.356977108054519 | | ADA 2750.28998080273 | |
| 3.1.246331 | JARED BRUNK | ADDRESS REDACTED | | | BTC 0.0000005645073751167<br>CEL 0.04389314599903154<br>ETH 0.000749482084236872<br>PAXG 0.00039147961888869<br>SNX 0.043008476403113118<br>TAUD 2.08346392486037 | BTC 0.00000007331267425 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246332 | JARED BRUNO | ADDRESS REDACTED | | | AAVE 1.0471564972652B8<br>BSV 0.5232304061174<br>BTC 0.0390903390367859<br>CEL 1.1511689753898<br>EOS 33.444438782360B<br>ETH 4.3848601783182B6<br>LTC 5.3267691098657<br>MATIC 321.251962715116<br>SGB 163.25910058D597<br>XLM 940.172481000803<br>XRP 1067.9413280828J<br>ZRX 9.9108054249373B | | | |
| 3.1.246333 | JARED BUCKLEY | ADDRESS REDACTED | | | BTC 0.000263550401128621<br>MATIC 0.488694879257223 | | BTC 0.000000002137118515 | |
| 3.1.246334 | JARED BUGEJA | ADDRESS REDACTED | | | BNB 1.0995<br>BTC 0.00512111681849253J<br>CEL 124.188298474252<br>ETH 0.1839056 | | | |
| 3.1.246335 | JARED BULIN | ADDRESS REDACTED | | | AVAX 2.2535828907391J<br>DOT 14.154919655289R<br>MATIC 92.7144092792116 | | | |
| 3.1.246336 | JARED BURGESS | ADDRESS REDACTED | | | BTC 0.00000006871247848B1<br>CEL 0.023830619128507H | | | |
| 3.1.246337 | JARED BURKE | ADDRESS REDACTED | | | BTC 0.001096229591624B7<br>ETH 0.11754991972781H<br>MATIC 422.2871589455918 | | | |
| 3.1.246338 | JARED BURNETT | ADDRESS REDACTED | | | BTC 0.00110371819691356<br>MATIC 2464.8377582982 | | | |
| 3.1.246339 | JARED BURT | ADDRESS REDACTED | | | BAT 0.01267321771488812<br>BTC 0.000000886489769801<br>CEL 25.273004091227<br>EOS 0.0182640053B7042<br>ETH 0.002165541047179B2<br>ETH 0.00000383578119826S<br>LINK 0.0010598654859592J<br>LTC 0.00123943385880376<br>MATIC 0.2472300912233J<br>SGB 79.045881352118B<br>SNX 0.01048653382163Z9<br>UNI 0.000042277936449863d<br>USDC 0.086286646057J499<br>XLM 0.1908780746874H16<br>XRP 0.07208718629128Z1<br>ZRX 0.05076043017915O3 | BTC 0.000000006583179545 | | |
| 3.1.246340 | JARED CALABRESE | ADDRESS REDACTED | | | BTC 0.00237670088811088<br>DOT 32.690576117314<br>LTC 4.124612946040O4 | | | |
| 3.1.246341 | JARED CALHOUN | ADDRESS REDACTED | | | BTC 0.0184604750661156<br>ETH 0.248509893131025<br>USDC 219.356629934303<br>USDT ERC20 521.5839830994B5 | | | |
| 3.1.246342 | JARED CALLAHAN | ADDRESS REDACTED | | | ADA 3581.30070062841<br>BTC 0.0008990464970505368<br>ETH 1.271267109466S3<br>MATIC 515.206655519227<br>USDC 1051.85244125691 | | | |
| 3.1.246343 | JARED CANNON | ADDRESS REDACTED | | | AAVE 14.99352468222J16<br>ADA 12661.4964716945<br>BTC 16.6450361153915<br>COMP 5.13507388871986<br>ETC 51.5557443037445<br>ETH 62.1247409776561<br>LTC 30.774134280956B<br>MATIC 1223.36644366<br>OMG 84.82748693367S9<br>SNX 279.229287130279<br>UNI 510.467716452136<br>XRP 15094.1123<br>ZRX 2007.65525359489 | | | |
| 3.1.246344 | JARED CANTLON | ADDRESS REDACTED | | | ADA 9179.2067872655B<br>BTC 0.1144018865763O2<br>GUSD 103.638130230475<br>USDC 24671.705794561J7 | | | |
| 3.1.246345 | JARED CASAZZA | ADDRESS REDACTED | | | ADA 3757.54033780326<br>BTC 1.91463668667078<br>ETH 4.754789806674<br>MCDAI 3.7593979464229BE-06<br>USDC 0.000196809596966637 | BTC 0.01783906827754876<br>MCDAI 73.8480392350878<br>USDC 0.46773234475080Z | | |
| 3.1.246346 | JARED CASTILLO | ADDRESS REDACTED | | | CEL 0.07199524197602B7 | | | |
| 3.1.246347 | JARED CHADWICK | ADDRESS REDACTED | | | BTC 0.2980535279231J9<br>ETH 11.691767L346297 | | | |
| 3.1.246348 | JARED CHANDLER | ADDRESS REDACTED | | | BTC 0.00119683354O7744<br>MATIC 3.4480794829111L | | | |
| 3.1.246349 | JARED CHARLES SPENST | ADDRESS REDACTED | | | BTC 0.00891281 | | | |
| 3.1.246350 | JARED CHIPKIN | ADDRESS REDACTED | | Yes | AAVE 11.6914165642312<br>BTC 0.1542382095750B5<br>CEL 95.47956407S065<br>LINK 1524.34791963213<br>USDC 10.1283713B9224 | BTC 0.00002<br>USDC 225.328 | | BTC 1.8873120166938I |
| 3.1.246351 | JARED CHOBANY | ADDRESS REDACTED | | | BTC 0.0695579751080181<br>LINK 145.96051338414 | | | |
| 3.1.246352 | JARED CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000034958584537G<br>DOGE 2001.25124985591<br>ETC 0.00123916563759574<br>ETH 1.47088526168511<br>XLM 0.00327409532524869<br>XRP 212.365 | ETH 0.13254189 | | |
| 3.1.246353 | JARED CHUN-CREECH | ADDRESS REDACTED | | Yes | ADA 0.00000036034788534B<br>BAT 0.2824728126802B<br>BNB 0.00000087<br>BTC 0.0016344413071342J7<br>CEL 5448.11512669793<br>DOT 314.15980309293J<br>ETH 0.00391939951540713<br>LINK 0.000000612884829949<br>LTC 0.000000006959270617<br>MANA 0.0476810098079143<br>MATIC 0.0000000228115128G<br>USDC 5517.122319<br>USDT ERC20 0.000000011010267004<br>XLM 0.534787064609518<br>XRP 0.00000065619612652 | ADA 0.00000097314303O441<br>BTC 0.00000007197537521 | | BTC 4.23715560284518 |
| 3.1.246354 | JARED CHURCHILL | ADDRESS REDACTED | | | ADA 2.39231723056258<br>BTC 0.00000947581225204B2<br>ETH 0.00091631173494968<br>MCDAI 0.0183917776220986<br>USDC 0.2331204663487Z | ADA 0.00000097314303441<br>BTC 0.000000007197537521 | | |
| 3.1.246355 | JARED CLARK | ADDRESS REDACTED | | Yes | BTC 0.000279507039O6067<br>COMP 0.04152377731537B<br>DOT 18.80153212573S2<br>ETH 1.09532750936397<br>MATIC 14.781924608324<br>USDC 0.235018185281306<br>XLM 215.777114098981 | | BTC 0.00023578059159627Z | BTC 0.07037289598S69E1 |
| 3.1.246356 | JARED CLARK | ADDRESS REDACTED | | | BTC 0.265860437831803<br>MATIC 11783.8581828881<br>SGB 2954.89125001033<br>XLM 19368.94972362J<br>XRP 14468.9022337389 | | | |
| 3.1.246357 | JARED CLARK SCANLAN | ADDRESS REDACTED | | | ETH 0.00149751050537217 | | | |
| 3.1.246358 | JARED COHEN | ADDRESS REDACTED | | Yes | BTC 1.18449717149299E-05<br>DOT 29.982344111249I1<br>LTC 0.00722096824784156<br>MATIC 0.18583025810845<br>SNX 0.61033986845519<br>USDC 2111.25470086494 | USDC 127.873021 | | BTC 0.60860871325193S |
| 3.1.246359 | JARED COHEN | ADDRESS REDACTED | | Yes | BTC 0.00594603607133399<br>CEL 151.913101804015<br>EOS 0.1005172140575O6<br>ETH 0.47531839108929B<br>MATIC 920.397612495371<br>USDC 24.5797300025524<br>XLM 9.12775284428287A | CEL 9.50903137470927 | | BTC 0.15219541891789<br>ETH 7.72339028748565 |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 918 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246360 | JARED COHEN | ADDRESS REDACTED | | | BTC 0.00000000660267048Z ETH 0.00013925870542923 MCDAI 0.060805224127931G | | | |
| 3.1.246361 | JARED COHEN | ADDRESS REDACTED | | | BTC 0.00103711648652132 | | | |
| 3.1.246362 | JARED COLLARD | ADDRESS REDACTED | | | ADA 1.038497218874.3 CEL 69.28912190550174 MATIC 4.27559218063079 USDC 1118.38959067724 | | | |
| 3.1.246363 | JARED COLLARD | ADDRESS REDACTED | | | USDC 4.57734099107007 | | | |
| 3.1.246364 | JARED CONNOR BRAZINGTON | ADDRESS REDACTED | | | BTC 0.00206712898232824 CEL 4.904584978603B ETH 0.21242982635604B | | | |
| 3.1.246365 | JARED COOK | ADDRESS REDACTED | | | ETH 0.00009897219518999 ETH 0.89692237661360S MATIC 5910.8396430895B USDC 2.038479140258DB | MATIC 23.8864491839104 USDC 16.741 | | |
| 3.1.246366 | JARED COOPER | ADDRESS REDACTED | | | BTC 0.00134721631215242 ETH 0.000395077531293292 | | | |
| 3.1.246367 | JARED COOVER | ADDRESS REDACTED | | | BTC 0.00011380087373512Z CEL 1.11912176922323 DASH 0.00273508838513833 USDC 0.02002835391979335 UST ERC20 7.730968107147955 XRP 0.00000015267200776B | | | |
| 3.1.246368 | JARED COPENY | ADDRESS REDACTED | | | ADA 0.007761412259964Z1 DOT 0.01060528081629646 ETH 0.00167361494894354 MATIC 0.15563740094713 | | | |
| 3.1.246369 | JARED COREY BOWDEN | ADDRESS REDACTED | | | LTC 4.02265071396S8 | BTC 0.001241619071268893 | | |
| 3.1.246370 | JARED COURVILLE | ADDRESS REDACTED | | | ADA 0.023890390562959S BTC 0.00063840410013043 ETH 0.001760898094709 MATIC 7.118777556276531 MCDAI 42.639153910248? | | | |
| 3.1.246371 | JARED CRAFTON CROOK | ADDRESS REDACTED | | | AVAX 11.328708157303 BTC 0.0258541432087092 ETH 5.602988741344 MATIC 429.40682702891 | AVAX 1.18380774479272 | | |
| 3.1.246372 | JARED CRAYK | ADDRESS REDACTED | | | BSV 0.006871167485692 ETC 0.0028418467895784 MATIC 0.00061002212055378 | | | |
| 3.1.246373 | JARED CREBS | ADDRESS REDACTED | | | BTC 0.579999951597936 ETH 0.143556889841.38 | | | |
| 3.1.246374 | JARED CUELLAR | ADDRESS REDACTED | | | ADA 1035.531296695S4 BTC 0.0221608639752715 ETH 0.186247274022156 | | | |
| 3.1.246375 | JARED CULKIN | ADDRESS REDACTED | | Yes | ADA 4.010227802804J BTC 0.00001655820637064 CEL 40.911202722999 USDT ERC20 52.789860943232G | | | ADA 14995.9689772197 |
| 3.1.246376 | JARED CURTIS | ADDRESS REDACTED | | | ETH 0.397338954661I7 | | | |
| 3.1.246377 | JARED D COHEN | ADDRESS REDACTED | | | ADA 0.87368970033134B AVAX 0.00000005191734842 AVAX 0.30439214522933 CEL 369.85270431936 ETH 2.020754696364 MATIC 1439.2228211641 MCDAI 0.01373848685562Z9 SNX 98.68964935572X SOL 0.010173483956134.4 USDC 12957.7333097503 | ADA 0.000288349656569S1 AVAX 0.00000354912231875B ETH 0.00000165491233834.881 MATIC 0.0032587962246196 SOL 0.00004869715042334? | | |
| 3.1.246378 | JARED D HAMMOND | ADDRESS REDACTED | | | BTC 0.000027200149049057 USDC 0.37042672910835S | | | |
| 3.1.246379 | JARED DALEY | ADDRESS REDACTED | | | BTC 0.027367951915818 DOT 10.0215183490333 | | | |
| 3.1.246380 | JARED DAP | ADDRESS REDACTED | | | BTC 0.0805984069797535 CEL 91.58618618183884 DOT 10.1032109Z XLM 745.96 XRP 173.8 | | | |
| 3.1.246381 | JARED DARULA | ADDRESS REDACTED | | | BTC 0.00097792763776256 USDC 0.002199964960618I4 | | | |
| 3.1.246382 | JARED DAVI | ADDRESS REDACTED | | | ETH 0.55209584154079 | ETH 0.34409866863363 | | |
| 3.1.246383 | JARED DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.000002919367973758 ETH 0.000019889401453S3 | BTC 0.00000003053176142 ETH 0.0016675325673671I9 | | |
| 3.1.246384 | JARED DAWSON | ADDRESS REDACTED | | | BTC 0.010520616173349 DOT 10.61183490629 ETH 0.61441341413942? LINK 0.72916261852893 MATIC 298.68546650188Z MCDAI 7.888269734341A6 SNX 21.313495494074I | ETH 0.045075810673259B ETH 0.81950773529827Z MCDAI 91.17839106 | | |
| 3.1.246385 | JARED DECK | ADDRESS REDACTED | | | BTC 0.00000008609623517 CEL 0.059954218925912I ETH 0.00000095795351340S USDC 0.00197891985096211 | | | |
| 3.1.246386 | JARED DEE ALLRED | ADDRESS REDACTED | | | ADA 1.58601356863655 AVAX 0.05326945586273D2 BTC 0.00000639905276664 DOGE 0.19117801920233A DOT 0.1403664887826I8 ETH 0.00000377715082267Z KNC 0.0000013077920615? MATIC 1.32429033063I39 SNX 0.368352750414899 SOL 0.016132479072905Z5 USDC 0.001108154880025I3 | ADA 0.005969117959869636 AVAX 0.08343245254773 BTC 0.000059776631108909 DOGE 5.3958105124819Z DOT 0.0101446806520628 ETH 0.000008045802118123 ETH 0.00000001619513017 MATIC 1.8595345421374J SNX 0.160183906632648 SOL 0.0442000690009009 USDC 0.000000180796480442 | | |
| 3.1.246387 | JARED DEFRAIN | ADDRESS REDACTED | | | BTC 0.00000155322475784 ETH 0.0015954458845371? | | | |
| 3.1.246388 | JARED DEL BERGQUIST | ADDRESS REDACTED | | | BTC 0.011169672805766I4 | BTC 0.01 | | |
| 3.1.246389 | JARED DELIN | ADDRESS REDACTED | | | BTC 0.0000372003101644S1 | | | |
| 3.1.246390 | JARED DIAMOND | ADDRESS REDACTED | | | COMP 0.00067702766346436 MATIC 10.587830561754 | | | |
| 3.1.246391 | JARED DICKINSON | ADDRESS REDACTED | | | BTC 1.077060759933996-06 USDT ERC20 1.0537499735856? | | | |
| 3.1.246392 | JARED DICLEMENTE | ADDRESS REDACTED | | | BTC 0.000046886901402865 | | | |
| 3.1.246393 | JARED DILLINGER | ADDRESS REDACTED | | | DOT 0.39078492315789I ETH 0.026869438304S185 MATIC 15.15082092785O1 XRP 36.2204380955308 | | | |
| 3.1.246394 | JARED DIMMETT | ADDRESS REDACTED | | | BAT 0.24267756918936S BTC 0.0153248168974516 DASH 1.1972860546154 EOS 96.44195078480TB ETH 5.047264569360S7 MATIC 458.93454959699B MCDAI 74.41489739164J36 SNX 41.081473340635A USDC 37595.0736322437 ZEC 0.86092442736276S | | | |
| 3.1.246395 | JARED DIXON | ADDRESS REDACTED | | | USDC 527.0583319485J79 | SNX 190.45946001731 | | |
| 3.1.246396 | JARED DODGE | ADDRESS REDACTED | | | ETH 6.832205977270935 | | | |
| 3.1.246397 | JARED DOESCHER | ADDRESS REDACTED | | | MCDAI 31.840263040579 USDC 3.47605728530643 | | | |
| 3.1.246398 | JARED DOLAN | ADDRESS REDACTED | | | BTC 0.00000614388576268b MATIC 33.47995045948217 | BTC 0.000000021445852620b | | |
| 3.1.246399 | JARED DONZE | ADDRESS REDACTED | | | ETH 0.2523050224432B2 | | | |
| 3.1.246400 | JARED DRAKEFORD | ADDRESS REDACTED | | | BCH 0.031331170700G986 BSV 0.0202063698142224 BTC 0.4025829318Z0103 CEL 60.29994762075S DASH 0.03515060921802B49 DOGE 4771.190065796B8 EOS 6.35947985244116 ETC 1.21866147703742 ETH 1.12706318448176 LTC 0.0000672Z582457081J SGB 5.8526846B013 USDC 111.75570457042 USDT ERC20 0.027223020946600S XLM 292.8718834240361 XRP 0.000000517269732Z78 ZRX 18.0271064260128 | | | |
| 3.1.246401 | JARED DUBINSKY | ADDRESS REDACTED | | | BTC 0.00072914001078073 | BTC 1.0583450556295I3 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246402 | JARED DUCKWORTH | ADDRESS REDACTED | | | BTC 0.0000003930797275S ETH 0.0191347139418139 | BTC 0.0005262375941394S | | |
| 3.1.246403 | JARED DUGGAN | ADDRESS REDACTED | | | BTC 0.0000004304764476S3 | | | |
| 3.1.246404 | JARED DUNN | ADDRESS REDACTED | | | BTC 0.0007526734893539S USDC 1020.26640178457 | | | |
| 3.1.246405 | JARED DURRANT | ADDRESS REDACTED | | | ADA 437.022238229551 BTC 0.1865503851251 42 LINK 0.0263255604585196 MATIC 0.12203047351155S UMA 6.05884565671747 USDC 54.2581980864S6 | | | |
| 3.1.246406 | JARED EASTMAN | ADDRESS REDACTED | | | BTC 0.000629513520090 46 | | | |
| 3.1.246407 | JARED EDWARD GRULKE | ADDRESS REDACTED | | | AAVE 0.00677988472437499 BTC 0.0000012559685646S3 DOT 0.2738254935255DS ETH 0.0000329115415452S LINK 0.1293544338833341 MATIC 12.5148320047934 SOL 0.0003308450204363 | BTC 0.0000000033953448S3 DOT 0.000000000684166 16 SOL 0.00000000010285239B | | |
| 3.1.246408 | JARED EICHELBERGER | ADDRESS REDACTED | | | BTC 0.000001451489B210 1 CEL 0.00960838234895264 MANA 0.04508876391613997 MATIC 0.01216542909668206 SNX 0.03154581879369S41 XLM 0.89582938248827S | | | |
| 3.1.246409 | JARED ELLIOTT | ADDRESS REDACTED | | | BTC 0.00000000009142801 1 CEL 0.2192499219196482 ETH 0.0000476570436108S41 MCDAI 0.1122102107406S3 | | | |
| 3.1.246410 | JARED ELLIS | ADDRESS REDACTED | | | ADA 0.65336969640169S1 | | | |
| 3.1.246411 | JARED EMERSON | ADDRESS REDACTED | | | BTC 0.0000019056430054 15 CEL 3.05584296622492 SGB 488.520974498683 XRP 1.63879790922771 | | | |
| 3.1.246412 | JARED ENGU | ADDRESS REDACTED | | | BTC 0.005337B315415037 CEL 15.63806885689S11 | | | |
| 3.1.246413 | JARED ERIC AREVALO MATHER | ADDRESS REDACTED | | | BTC 0.002478113063311461 DOT 1.5137169034802 ETH 0.45010382513825S | | | |
| 3.1.246414 | JARED ERICKSON | ADDRESS REDACTED | | | BTC 0.058695128529957S ETH 0.204583035156785 MATIC 170.422768776S22 MCDAI 42.47562902290S27 SNX 4.40907083734601 | | | |
| 3.1.246415 | JARED ERTZ | ADDRESS REDACTED | | | BAT 0.04530212323861388 ETC 0.004631927196S4981 ETH 0.000719084856785995 MATIC 0.3592769485931 | | | |
| 3.1.246416 | JARED ESPARZA | ADDRESS REDACTED | | | ETH 0.2797627348393S94 SGB 68.13418167502S79 XRP 314.86441932731S6 | | | |
| 3.1.246417 | JARED ESPOSITO | ADDRESS REDACTED | | | BTC 2.16311214999999SE-10 DOT 0.000147383101466157 MANA 9.1611722952399SE-07 | BTC 0.00000036816509148S DOT 0.18158359966813S9 MANA 0.03956871232428S1 | | |
| 3.1.246418 | JARED EVERITT | ADDRESS REDACTED | | | CEL 3.06348013356443 | | | |
| 3.1.246419 | JARED FAIN | ADDRESS REDACTED | | | BTC 0.00032237107373581S3 SGB 12199.590102645 SNX 173.487069612876 USDC 219.98894188130S XLM 0.2832338236305S7 | | | |
| 3.1.246420 | JARED FARINO | ADDRESS REDACTED | | | BTC 0.000005410232224717 | | | |
| 3.1.246421 | JARED FAUBERT | ADDRESS REDACTED | | | ETH 0.000147573480820158 USDC 0.115834445766881 | BTC 0.0004964306600723494 | | |
| 3.1.246422 | JARED FEISTEL | ADDRESS REDACTED | | | XLM 281.17041789643 | | | |
| 3.1.246423 | JARED FELDMAN | ADDRESS REDACTED | | | ETH 0.000293508800130275 | | | |
| 3.1.246424 | JARED FENN | ADDRESS REDACTED | | | ETC 0.009334951280292021 | | | |
| 3.1.246425 | JARED FERRO | ADDRESS REDACTED | | | LTC 0.08191888718672 | | | |
| 3.1.246426 | JARED FINE | ADDRESS REDACTED | | Yes | BTC 0.15155225518850S DOGE 3594.878003105S2 BTC 0.82769566330671 2 ETH 0.00756258809681586 | | | BTC 3.3810198000072 |
| 3.1.246427 | JARED FINO | ADDRESS REDACTED | | | USDC 5308.77143763724 | | | |
| 3.1.246428 | JARED FIX | ADDRESS REDACTED | | | BTC 0.1380653763464448 ETH 0.305961834740625 BTC 0.00000820369602588 EOS 10.691548734899 1 ETH 0.0728970938991873 LTC 2.37037147313951B OMG 20.522749938008 XLM 236.585195293489 XRP 680.45191308610 4 | | | |
| 3.1.246429 | JARED FLORES | ADDRESS REDACTED | | | MANA 4.16445471152154 | | | |
| 3.1.246430 | JARED FLOYD | ADDRESS REDACTED | | | BCH 0.0006408478642S2331 BTC 0.0000004384095164 43 CEL 0.08473737021950 12 ETH 0.000190658434770831 LINK 0.00008734126003495 3 MATIC 0.00092920261649654 3 MCDAI 0.004472277151887 46 SGB 0.0010906136076287 UNI 0.0024698210063796 6 XRP 0.006666077066114 7 | ETH 0.0003384463204553 61 | | |
| 3.1.246431 | JARED FODOR | ADDRESS REDACTED | | | ETC 0.00000031139366663862 USDC 0.004249240947690 4 | | | |
| 3.1.246432 | JARED FORD | ADDRESS REDACTED | | | BTC 0.1500717621601 14 CEL 1952.38572088191 SGB 255.303830197621 SNX 135.81488856735 USDC 56365.8742628095 | | | |
| 3.1.246433 | JARED FORGUES | ADDRESS REDACTED | | | XRP 1.799335685174S3 | | | |
| 3.1.246434 | JARED FORREST | ADDRESS REDACTED | | | BTC 0.0000552738993427S ETH 0.005871905276079B | | | |
| 3.1.246435 | JARED FRANK | ADDRESS REDACTED | | | BTC 0.00035404314628170 4 ETH 0.0322350593204519 | BTC 0.39139855331397 1 ETH 31.104783382425S | | |
| 3.1.246436 | JARED FRANKLIN | ADDRESS REDACTED | | | BTC 0.045616299121980B | | | |
| 3.1.246437 | JARED FRANKLIN | ADDRESS REDACTED | | | BTC 0.00000047933803150S | BTC 0.0000000066301447 2G | | |
| 3.1.246438 | JARED FREEDMAN | ADDRESS REDACTED | | | ETH 7.44150189428569E-05 ADA 0.01060380885570833 XLM 0.001684893262737 | ADA 24.7551859058063 XLM 16.0265057548643 | | |
| 3.1.246439 | JARED FRIEDMAN | ADDRESS REDACTED | | | BTC 0.0011285312185122 4 ETH 4.5159057106097S | | | |
| 3.1.246440 | JARED FUKUNAGA | ADDRESS REDACTED | | | ADA 1525.07207330023 BTC 0.0013461454383219G USDT ERC20 2067.92205190706 | | | |
| 3.1.246441 | JARED FULLINFAW | ADDRESS REDACTED | | | BTC 0.001443484568702S6 CEL 50.84636759705091 ETH 2.109117189258 1B MATIC 0.302125638489616 MCDAI 40 | | | |
| 3.1.246442 | JARED FUR | ADDRESS REDACTED | | | MATIC 0.423199833110618 | | | |
| 3.1.246443 | JARED FUSTER | ADDRESS REDACTED | | | AAVE 0.002499769856099 7 7 BTC 1.003093942B3872 COMP 0.00115592471631547 DOGE 0.131661627911885 ETC 0.0183085662957213 ETH 0.0000010240536720B 4 MATIC 0.002672279033494 14 | | | |
| 3.1.246444 | JARED GARAY | ADDRESS REDACTED | | | BTC 0.0854178079S35054 | | | |
| 3.1.246445 | JARED GARCIA | ADDRESS REDACTED | | | USDT ERC20 0.1822231906303 1 | | | |
| 3.1.246446 | JARED GARLAND | ADDRESS REDACTED | | | ADA 270.317836039186 BTC 0.0570769602264198 CEL 0.03137815766439174 DOT 48.495697871229B ETH 0.72528356030319S LINK 0.01290123411271 78 LTC 0.000696504784422455 MATIC 654.63922148069 3 XLM 1133.80699005763 XRP 1040.87917324319 | | | |
| 3.1.246447 | JARED GARMAN | ADDRESS REDACTED | | | ETH 0.0006219696672803671 UNI 0.002652768090288488 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246448 | JARED GASTROCK | ADDRESS REDACTED | | | BAT 6.415907806442312<br>LINK 0.00065378591365239<br>KLM 0.00302895146955044<br>XRP 0.000000874820022249 | | | |
| 3.1.246449 | JARED GEORGE | ADDRESS REDACTED | | | ADA 279.4296902901204<br>BTC 0.000000966271756764<br>DOT 9.869642581961 | BTC 0.00000008767189464 | | |
| 3.1.246450 | JARED GERD KREUZINGER | ADDRESS REDACTED | | | ADA 384.367513553665 | | | |
| 3.1.246451 | JARED GIABBAI | ADDRESS REDACTED | | | BTC 0.003415837345369 | | | |
| 3.1.246452 | JARED GLENN | ADDRESS REDACTED | | | BTC 0.000059938085098789 | | | |
| 3.1.246453 | JARED GLUFF | ADDRESS REDACTED | | | AAVE 0.007325027761295748<br>ADA 0.08583095868649612<br>BTC 0.244639754987414<br>DOT 0.0253907792663621<br>ETH 0.000131701298122589<br>LINK 0.023201710902775<br>LTC 0.000094245935467822<br>LUNC 0.0282627636087775<br>MATIC 1.204715100359801<br>SOL 0.03981930047220371<br>UNI 0.021837800515919948<br>USDC 0.457446291714636<br>XLM 0.0209464340984759 | LUNC 0.0000002865647510392<br>SOL 0.0000000002239919192 | | |
| 3.1.246454 | JARED GODSEY | ADDRESS REDACTED | | | AAVE 0.001423430131556304<br>ADA 721.2827524813314<br>BTC 0.17576815681053<br>ETH 0.821720627245658<br>USDC 0.614120652542803<br>XRP 527.09 | | | |
| 3.1.246455 | JARED GOLDLUST | ADDRESS REDACTED | | | CEL 1.151168927538988<br>ETH 66.7393777292313 | | | |
| 3.1.246456 | JARED GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.001310711924621124<br>ETH 0.0136898282880868<br>USDC 94.58134780600001<br>USDT ERC20 0.138113215742832 | | | |
| 3.1.246457 | JARED GOMEZ | ADDRESS REDACTED | | | ADA 5.164539961310304 | | | |
| 3.1.246458 | JARED GOODMAN | ADDRESS REDACTED | | | BTC 0.000000366898052619 | | | |
| 3.1.246459 | JARED GOODWILL | ADDRESS REDACTED | | | CEL 1.0661793711259 | | | |
| 3.1.246460 | JARED GORNIAK | ADDRESS REDACTED | | | BTC 1.243164806906807<br>LUNC 5.280280162545635<br>USDC 510.868039994843 | | | |
| 3.1.246461 | JARED GRAHAM | ADDRESS REDACTED | | | BTC 0.0715573822202009<br>XRP 188.337869179743 | | | |
| 3.1.246462 | JARED GREEN | ADDRESS REDACTED | | | BTC 0.000000120783109308<br>CEL 7.341730021995292<br>ETH 0.00000102<br>LINK 0.02024781972937048 | | | |
| 3.1.246463 | JARED GREEN | ADDRESS REDACTED | | | AVAX 383.510026919757<br>BCH 0.05326923041148S7<br>BTC 1.0984534693S247<br>COMP 0.014855745510032d1<br>DOT 637.9561199114d3<br>ETH 101.82847555191J1<br>LTC 0.0347549810895695<br>MATIC 39856.3077537627<br>SUSHI 367.249425316462<br>USDC 216438.610053909 | AVAX 100 | | |
| 3.1.246464 | JARED GREEN | ADDRESS REDACTED | | | BTC 0.000005750523942066<br>DASH 0.00122179662075482<br>MATIC 0.21341337419S1464<br>XLM 0.0863170144331292 | | | |
| 3.1.246465 | JARED GREENBERG | ADDRESS REDACTED | | | BTC 0.004082419473438d1<br>ETH 0.35593237691379B<br>MATIC 576.272001336956 | | | |
| 3.1.246466 | JARED GREENE | ADDRESS REDACTED | | | BTC 0.00118287095657078<br>ETH 0.135727329349S27<br>USDT ERC20 729.217783581386 | | | |
| 3.1.246467 | JARED GREER | ADDRESS REDACTED | | | AAVE 0.001078602577741d2<br>ADA 0.5290019726127907<br>AVAX 0.004003277851160B1<br>BTC 0.000049830648056878<br>DOT 0.04811058018365375<br>MATIC 0.678987962432S6 | ADA 0.00000076605040908J<br>BTC 0.0000000066315718J7<br>DOT 0.00000000004272210B | | |
| 3.1.246468 | JARED GROSINSKE | ADDRESS REDACTED | | | AAVE 0.4328851523091J7<br>BAT 181.3781627384S<br>BCH 0.86366629688555<br>BTC 0.001339805181642d1<br>MATIC 385.035022815318 | | | |
| 3.1.246469 | JARED H CONDIE | ADDRESS REDACTED | | | BTC 0.1591473037978J2<br>USDC 25617.7497414399 | BTC 0.02388636 | | |
| 3.1.246470 | JARED HAAS | ADDRESS REDACTED | | | AAVE 0.00178504692597J7<br>ADA 25.70218946853J<br>AVAX 0.05801640091243J6<br>BAT 0.18560324137525J6<br>BCH 0.00006401282586294J<br>BTC 0.0000111702515265877<br>COMP 0.00193405863810167<br>ETH 48.7141647222474<br>MANA 0.000479931606906636<br>MATIC 16.630095373138J4<br>ONIG 0.022460947552766S5<br>SNX 0.664024932193079<br>USDC 0.01866686008152<br>USDC 0.1854080313753747<br>ZEC 0.000107079711570323<br>ZRX 0.689403430622369 | ADA 0.000000003682142854<br>AVAX 51.0287093143906<br>BTC 0.00000000749492938J1<br>ETH 0.659390489546547<br>USDC 4.304282<br>ZEC 0.0000000000207327215 | | |
| 3.1.246471 | JARED HAEME | ADDRESS REDACTED | | | BTC 0.035106379402710B<br>GUSD 13043.0223200726 | | | |
| 3.1.246472 | JARED HAGEN | ADDRESS REDACTED | | | BTC 0.00041838623660075<br>USDC 0.1373139901144J8 | | | |
| 3.1.246473 | JARED HALEY | ADDRESS REDACTED | | | BTC 0.00052008068250409J | | | |
| 3.1.246474 | JARED HALL | ADDRESS REDACTED | | | BTC 0.000000008591482<br>CEL 5.85388945448211<br>SGB 6496.86295740734<br>XRP 0.000000594046279047 | | | |
| 3.1.246475 | JARED HANKINS | ADDRESS REDACTED | | | BTC 0.0020441527327169J6<br>LINK 67.45554286233J6<br>MATIC 5074.99756413957 | | | |
| 3.1.246476 | JARED HANNAN | ADDRESS REDACTED | | | BTC 0.1338085098626J4<br>CEL 646.636106818595<br>ETH 1.5134191782470J6<br>MATIC 161.7466280522J1<br>USDC 49960.760046104<br>XLM 1007.25921994977 | | | |
| 3.1.246477 | JARED HANSON | ADDRESS REDACTED | | | BTC 0.000240334447298605<br>CEL 1.14981591731529<br>ETH 0.265468406559444J | | | |
| 3.1.246478 | JARED HARDER | ADDRESS REDACTED | | | BTC 2.442349346899996-08<br>DOT 0.01570958724585979<br>ETH 0.000005806013974934<br>LINK 0.000148955195790425<br>LTC 0.00150213272893J7 | | | |
| 3.1.246479 | JARED HARRIS | ADDRESS REDACTED | | | ADA 0.480690675226479<br>BTC 0.000746086270746694<br>DOT 0.1257342277583J2<br>ETH 0.00000034895020602J<br>MATIC 1607.39813908259<br>USDC 0.0057510043926795 | MATIC 1.08689576733704<br>USDC 0.877 | | |
| 3.1.246480 | JARED HARRIS | ADDRESS REDACTED | | | 1INCH 46.04309051447S1<br>AAVE 0.13610131313437J<br>ADA 241.3498629341J1<br>BTC 0.15584936356343S<br>DASH 1.03308212358413<br>DOT 4.233797626380B5<br>ETH 1.036481461113938<br>LINK 9.449163434665716<br>MATIC 953.386270707893<br>SNX 22.7978198439325<br>SOL 12.227167868317B<br>USDC 0.174046581813692<br>ZRX 189.401340085J7 | ETH 0.79463195 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246481 | JARED HARRISON | ADDRESS REDACTED | | | ADA 15496.1621541997<br>BTC 0.0004059698988752152<br>DOT 531.1607707541<br>ETH 3.09575607123397<br>USDC 0.586027688720792<br>USDT ERC20 4.89289819143137 | | | |
| 3.1.246482 | JARED HARTMAN | ADDRESS REDACTED | | | BTC 0.02288249054855982<br>ETH 0.1570212349228T7<br>LTC 1.042683720132A7 | | | |
| 3.1.246483 | JARED HARVEY | ADDRESS REDACTED | | | ADA 0.2293734932295A2<br>AVAX 2.12879029987672<br>BCH 1.46191819555719<br>BTC 0.0001392643457306 21<br>DOT 0.01677250462A3641<br>ETH 0.00038146296323624<br>LUNC 3.54039193942901<br>MATIC 0.04403273752 75033<br>SNX 0.08431939765616T2<br>SOL 0.01097876754128A3<br>UNI 0.000694433915 19552<br>USDC 0.0903862783587933<br>XLM 0.19569871108392 | BTC 0.000000557335725576<br>LUNC 6.352216<br>SOL 11.6164236413858 | | |
| 3.1.246484 | JARED HATHAWAY | ADDRESS REDACTED | | | AAVE 0.700104366727595<br>ADA 1950.89784320019<br>AVAX 6.84021371134782<br>BCH 0.0475314523343545<br>BSV 3.41724511924139<br>BTC 0.9520695533030B2<br>CEL 5217.1175349581 6<br>DOT 37.333758179391 2<br>ETH 45.9608185880382<br>LINK 983.7120767 2853<br>MANA 144.200586137709<br>MATIC 7022.90376069429<br>SNX 649.064856624325<br>SOL 17.049750304003 8<br>SUSHI 49.8196371545491<br>UMA 3.48242544643 1<br>USDC 16.01099975689 15<br>XRP 40443.07621 3 | | | |
| 3.1.246485 | JARED HEATH ABLON | ADDRESS REDACTED | | | BTC 0.000232777388068999<br>ETH 0.0070170080433102 8<br>SOL 0.01880911845663A7<br>USDC 22.1893175A1234 | BTC 0.0000002029974 28308<br>ETH 0.00000079289862 5489<br>SOL 0.0000006993212897 49<br>USDC 0.0000000628099888602 | | |
| 3.1.246486 | JARED HENRIQUES | ADDRESS REDACTED | | | ADA 0.07727893803799<br>BTC 0.00442808632844469<br>USDC 0.631207032769758 | | | |
| 3.1.246487 | JARED HENRIQUES | ADDRESS REDACTED | | | CEL 25.1736704011643 | | | |
| 3.1.246488 | JARED HENSLEY | ADDRESS REDACTED | | | ETH 1.05002554604472 | | | |
| 3.1.246489 | JARED HERLING | ADDRESS REDACTED | | | BTC 0.01047710467 4485<br>USDC 7472.34394991306 | | | |
| 3.1.246490 | JARED HERRERA | ADDRESS REDACTED | | Yes | ADA 1465.17525662962<br>BTC 0.00120190491 8113<br>CEL 53.364124344326<br>DOT 39.0629925074088<br>ETH 0.0000001455710 71734<br>USDT ERC20 254.518961 | | | BTC 0.14773160503240S |
| 3.1.246491 | JARED HERSCHEL SCHLAR | ADDRESS REDACTED | | | BAT 5.49101614576632<br>BCH 0.6236164130279 98<br>BTC 0.00000172207301 4793<br>CEL 141.29453890921 9<br>ETH 0.000268314482316427<br>USDC 0.01036069888 24162 | | | |
| 3.1.246492 | JARED HILL | ADDRESS REDACTED | | | BTC 0.00169891144054473<br>CEL 1.385027141805 7<br>USDC 4.565053062350 99 | | | |
| 3.1.246493 | JARED HINES | ADDRESS REDACTED | | | ETH 0.05225441663181 1<br>USDC 89.8719957414606 | | | |
| 3.1.246494 | JARED HOFFMANN | ADDRESS REDACTED | | | BTC 0.00306856025660325<br>ETH 0.14189559485877 3<br>MATIC 1125.687327962 28 | | | |
| 3.1.246495 | JARED HOLDEN | ADDRESS REDACTED | | | BTC 0.00028090501672074<br>CEL 0.01400778502 7404<br>ETH 0.046042638703291 | | | |
| 3.1.246496 | JARED HOUGHTON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.246497 | JARED HOWARD | ADDRESS REDACTED | | | BTC 0.0000135600836978 7<br>CEL 1.08560057136609<br>SGB 0.031975779102789<br>XLM 5.715789265765 86<br>XRP 0.2137036420920 84 | | | |
| 3.1.246498 | JARED HOWERTON | ADDRESS REDACTED | | | BTC 1.34488559489927<br>DASH 3.348673321229 1<br>DOT 219.654556372117<br>ETH 12.649084602345 1<br>LINK 151.440543035469<br>SNX 121.489668591448<br>UNI 358.228034011593<br>ZRX 896.009484197976 | | | |
| 3.1.246499 | JARED HUGHES | ADDRESS REDACTED | | | BTC 0.00080715009320306<br>LTC 7.54916254407174 | | | |
| 3.1.246500 | JARED HURANO | ADDRESS REDACTED | | | AAVE 5.61610747415087<br>ADA 516.595791092599<br>SNX 17.6251660878274 | | | |
| 3.1.246501 | JARED INGRAM | ADDRESS REDACTED | | | CEL 0.93713463172878 6<br>LTC 0.189<br>XRP 80.2 | | | |
| 3.1.246502 | JARED IRONS | ADDRESS REDACTED | | | BAT 0.225766904764043<br>BTC 0.00103020033286299<br>CEL 195.909097830038<br>DOT 0.2121236583545697<br>ETH 0.014752818791363B<br>LINK 0.0760083963621084<br>MATIC 11.431132733037 3<br>SGB 627.461711831777<br>XRP 2.35297529838401 | | | |
| 3.1.246503 | JARED IVERSEN | ADDRESS REDACTED | | | ADA 4.7471006173844T<br>BAT 0.041176288527681B<br>BTC 0.00000303575796123742<br>DOT 0.2207342750491 15<br>ETH 0.00056938185172426<br>MATIC 8.92234801255003<br>PAXG 0.0001802368214229 01<br>ZRX 0.53992785002845 2 | | ADA 0.000000080839939 7897<br>MATIC 0.00000075983555271 2 | |
| 3.1.246504 | JARED IVEY | ADDRESS REDACTED | | | BTC 0.00000090986964352 2 | | | |
| 3.1.246505 | JARED JACQUES | ADDRESS REDACTED | | | BTC 0.031691814011545<br>DOT 14.3016536851142<br>ETH 0.162538190769669<br>MATIC 166.454750108251<br>XLM 28.1627291845T4 | | | |
| 3.1.246506 | JARED JAMES GRESHAM | ADDRESS REDACTED | | | USDC 26.4338643023663 | | | |
| 3.1.246507 | JARED JANKE | ADDRESS REDACTED | | | BTC 0.00015511040268 1296 | | | |
| 3.1.246508 | JARED JASMER | ADDRESS REDACTED | | | ADA 1027.93737525666 | | | |
| 3.1.246509 | JARED JEFFERY IMRY | ADDRESS REDACTED | | | BTC 0.000965263480578514<br>DOT 2.67378951505114<br>ETH 0.0017196832655076 | | | |
| 3.1.246510 | JARED JENSON | ADDRESS REDACTED | | | AAVE 0.00110626385596196<br>ADA 199.884344062999<br>BTC 0.000012577424630262<br>COMP 0.000621262934004798<br>DASH 3.65714053765581<br>MATIC 1.04275242587382<br>SNX 0.342589926713003<br>SUSHI 139.236830898033<br>UMA 0.006868871160024 43<br>UNI 0.0200544467 72119<br>USDC 435720115939341<br>ZRX 0.629201954818 09 | | | |
| 3.1.246511 | JARED JOHN | ADDRESS REDACTED | | | BTC 0.00459934016998533 | | | BTC 0.00105064 |
| 3.1.246512 | JARED JOHNSON | ADDRESS REDACTED | | | BTC 0.0002506792786517 75<br>ETH 0.027809232139955<br>LINK 0.01497987 76402722<br>USDC 74.984835177166 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246513 | JARED JOHNSON | ADDRESS REDACTED | | | BTC 0.0151130386008 97 MCDAI 104.610124328250 USDC 13192.929658292 USDT ERC20 0.021031391788232 | USDT ERC20 11.064864078129 | | |
| 3.1.246514 | JARED JOHNSON | ADDRESS REDACTED | | | CEL 1.066513689780084 | | | |
| 3.1.246515 | JARED JONER | ADDRESS REDACTED | | | MATIC 1.029371631123099 | | | |
| 3.1.246516 | JARED JONES | ADDRESS REDACTED | | | BTC 0.023129210499561663 DOT 7.973761004333041 | | | |
| 3.1.246517 | JARED JONES | ADDRESS REDACTED | | | CEL 1.063553248382222 | | | |
| 3.1.246518 | JARED JOSEPH HEYMANN | ADDRESS REDACTED | | | AAVE 0.019320649049279 2 BTC 0.126067571747252 CEL 46.865235865511 ETH 0.000149455958918062 GUSD 5.434528010308 6 LINK 106.418734251562 MATIC 1.638109713693 48 USDC 9.584266735254 21 | AAVE 0.000027793337168675 BTC 0.005260814 ETH 0.0000000041528261011 MATIC 6.113180249923098 USDC 0.000055517194876856 | | |
| 3.1.246519 | JARED JOSIAH HIDDEN | ADDRESS REDACTED | | | AAVE 1.099982227963 BTC 0.000000346911000966 CEL 1.020393751 34407 ETH 0.000772067527301861 LINK 14.633248425783 SNX 1.511104951145484 SOL 7.273692487611 91 USDC 0.004380469693172366 USDT ERC20 1.269869639 44818 XLM 0.852175835201105 XRP 0.752133667641884 | BTC 0.000000004767852447 CEL 0.000038023962057841 USDC 4.852487527581113 USDT ERC20 80.524567480 1213 | | |
| 3.1.246520 | JARED JUDD | ADDRESS REDACTED | | | BTC 0.000001580021094202 ETH 10.621585531286 MATIC 0.002559377487056016 UNI 0.024511203286119 1 | | | |
| 3.1.246521 | JARED JUDGE | ADDRESS REDACTED | | | ADA 357.215012206682 AVAX 1.019816057169065 BTC 0.258757724528023 DOT 12.70759122530 ETH 23.605230625737 SNX 16.928249436158 7 SNX 16.759395087621 3 XLM 3549.2664778476 8 | | | |
| 3.1.246522 | JARED KAHN | ADDRESS REDACTED | | | BTC 0.0002070704489714 ETH 0.007165467796358199 | | | |
| 3.1.246523 | JARED KALISH | ADDRESS REDACTED | | | BTC 0.000002843331782201 EOS 0.0228988115898461 MANA 0.018254548956856 2 MATIC 0.743755625880826 XLM 0.166271060529012 | | | |
| 3.1.246524 | JARED KAMAU JOHNSON | ADDRESS REDACTED | | | ADA 3056.21490565439 BTC 0.00129366691395 43 ETH 2.041214013193376 | | | |
| 3.1.246525 | JARED KANDER | ADDRESS REDACTED | | | BTC 0.00000000132516133 63 CEL 0.7892637951608 17 USDT ERC20 11.8659 | | | |
| 3.1.246526 | JARED KATZ | ADDRESS REDACTED | | | Yes | BAT 0.1152766973697663 BCH 0.00045171507908240 3 BTC 0.000001430313377125 DASH 1.1160787966376 ETH 0.00501175505599 MANA 0.142080559597967 MATIC 0.5818816597990 606 SNX 0.074474175902517 9 USDC 0.287644047721551 XLM 0.56308736592532 3 XRP 0.000000409820548 06 ZRX 0.166017332446113 | MATIC 335.010740637146 USDC 200.0019 | | MATIC 5388.9295321721 |
| 3.1.246527 | JARED KATZENBARGER | ADDRESS REDACTED | | | ADA 5384.869954892718 BTC 0.000851368557831419 LTC 28.02327144506533 MATIC 5690.315220087 55 | | | |
| 3.1.246528 | JARED KAUK | ADDRESS REDACTED | | | ADA 193.216677184171 BTC 7.055827175455490 65 ETH 5.001602837530 1 MATIC 184.307268897966 PAXG 1.571126073913 99 SNX 47.04196454585854 USDC 22110.3379250029 XLM 0.085473175357580 7 | | | |
| 3.1.246529 | JARED KEELEY | ADDRESS REDACTED | | | ADA 220.349969807312 BTC 0.00001398751441935 2 EOS 146.246980853071 ETH 0.346497557033017 MATIC 85.753949886185 7 SNX 13.1224842244584 USDC 0.378053845462319 | BTC 0.00991079 ETH 0.154246 MATIC 216.310763 SNX 55.648161 | | |
| 3.1.246530 | JARED KEENAN | ADDRESS REDACTED | | | CEL 0.040866949431825 | | | |
| 3.1.246531 | JARED KEITH PARSONS | ADDRESS REDACTED | | | BTC 0.376239270262990 06 DOT 0.002648661704727568 ETH 0.000000370522243 45 | | | |
| 3.1.246532 | JARED KENNEDY | ADDRESS REDACTED | | | ETH 5.861717573330098 | | | |
| 3.1.246533 | JARED KENNISH | ADDRESS REDACTED | | | ADA 0.475561292758166 BTC 0.25113126010709 LTC 5.273977625242247 | | | |
| 3.1.246534 | JARED KHAN | ADDRESS REDACTED | | | CEL 0.3987397097 92439 | | | |
| 3.1.246535 | JARED KINDRED | ADDRESS REDACTED | | | BTC 0.000032366747745688 CEL 1.094694637868324 ETH 0.003663050655968026 MCDAI 0.421248146529 64 USDC 0.0000606243885566 72 | | | |
| 3.1.246536 | JARED KLASSEN | ADDRESS REDACTED | | | USDT ERC20 4.658281887041154 | | | |
| 3.1.246537 | JARED KLUVER | ADDRESS REDACTED | | | BTC 0.001876824622770 5 USDC 2.000614441582 6 | | | |
| 3.1.246538 | JARED KOCHIS | ADDRESS REDACTED | | | CEL 1.067926116311844 | | | |
| 3.1.246539 | JARED KOLE ZEAMER | ADDRESS REDACTED | | | BTC 0.02515647532486641 | | | |
| 3.1.246540 | JARED KOPELMAN | ADDRESS REDACTED | | | BTC 0.00001439005716810 9 ETH 0.002563805807116109 MCDAI 128.58053449245 6 | ETH 0.00000000320910192 38 MCDAI 61.60346 | | |
| 3.1.246541 | JARED KRANZ | ADDRESS REDACTED | | | BCH 0.180465082109044 6 LTC 1.089869554060 1 MATIC 105.009383116927 USDC 1.05115168600289 | | | |
| 3.1.246542 | JARED KUHN | ADDRESS REDACTED | | | ADA 0.061601388676108 1 ETH 0.000066673778855 16 USDC 0.000010766709115509 USDT ERC20 0.000112329189511817 3 | | | |
| 3.1.246543 | JARED KUNGLE | ADDRESS REDACTED | | | ADA 515.72363685145 1 BTC 0.019169730570125 DOT 21.742502923772 9 ETH 1.07283311683847 | | | |
| 3.1.246544 | JARED KUNZ | ADDRESS REDACTED | | | BTC 0.715559918423612 LUNC 9.9859168483726 8 SNX 1.22696782252 4 USDC 4.235496267563 84 | BTC 0.0009479770591018 | | |
| 3.1.246545 | JARED LA PLANTE | ADDRESS REDACTED | | | BTC 0.000000367358931656 SNX 1.7157338510 2561 | | | |
| 3.1.246546 | JARED LADWIG | ADDRESS REDACTED | | | BTC 0.001446493943379483 USDC 10411.7197412631 | | | |
| 3.1.246547 | JARED LALONDE | ADDRESS REDACTED | | | ADA 492.716371 BTC 0.023550360827590 6 CEL 20.7785738432 84 DOGE 1072.72917792 ETH 0.00854656 | | | |
| 3.1.246548 | JARED LAMONT WARE | ADDRESS REDACTED | | | AAVE 0.006967844195196 91 BAT 0.047205195641814 2 BTC 0.033389862429627 3 CEL 109.211571717206 COMP 2.39751430523475 ETH 1.69761220805383 MATIC 1.77064799578023 PAX 28.67480620728 4 SNX 198.472437105167 USDC 33.600494846712 USDT ERC20 946.926499418866 | BTC 0.0802403443554377 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246549 | JARED LANE | ADDRESS REDACTED | | | AAVE 0.01794235147992<br>ADA 1.03469026167604<br>BTC 0.00027636690204192<br>DOT 0.0812445734432136<br>ETH 0.0012245048544478<br>LINK 0.0157734451469789<br>MATIC 12.0731685341838<br>SNX 0.13047537176703<br>UNI 0.0275110551381702 | | | |
| 3.1.246550 | JARED LANGGUTH | ADDRESS REDACTED | | | BTC 0.0920580707969273<br>CEL 2144.78295636844<br>DOT 58.9101993886558<br>ETH 0.51193866459949<br>LINK 264.721080579034<br>MATIC 645.666089511561<br>USDC 1526.1109394188 | | | |
| 3.1.246551 | JARED LANGGUTH | ADDRESS REDACTED | | | BTC 0.22245909623891<br>CEL 7.93251929017575<br>DOT 47.2504725765518<br>ETH 3.75173837133999<br>LINK 207.82256821707<br>USDC 11501.006358048 | | | |
| 3.1.246552 | JARED LANZI | ADDRESS REDACTED | | | ETH 0.0179209079104373 | | | |
| 3.1.246553 | JARED LAPPA | ADDRESS REDACTED | | | ETH 0.0266649427398212 | | | |
| 3.1.246554 | JARED LARD | ADDRESS REDACTED | | | BTC 0.0000045380285916<br>ETH 0.0000070401858757<br>GUSD 0.50840931922682<br>USDC 0.4989084402776872 | | | |
| 3.1.246555 | JARED LARRY | ADDRESS REDACTED | | Yes | AAVE 17.2681100685508 | | BTC 0.0000694984114105443 | BTC 0.39569847452541 |
| 3.1.246556 | JARED LARSEN | ADDRESS REDACTED | | | XRP 1698.05 | | | |
| 3.1.246557 | JARED LAUBER | ADDRESS REDACTED | | | ADA 3686.34698183977<br>BTC 0.220395774932077<br>DOT 27.6635540780325<br>ETH 6.09075110142349<br>KLM 0.01263289979770229 | | | |
| 3.1.246558 | JARED LAUTERBACH | ADDRESS REDACTED | | | AAVE 5.31291482068566<br>BTC 0.02463873686376232<br>CEL 0.31641558637351<br>ETH 76.1596672822155<br>LINK 52.5074461663577<br>MATIC 921.147832057252<br>SNX 74.2005183797118<br>USDC 26418.0074111696<br>XRP 0.3841802101091368 | | | |
| 3.1.246559 | JARED LAVAGNA | ADDRESS REDACTED | | | BTC 0.0000000032657995<br>CEL 0.373901802364411<br>EOS 4.01188273896855<br>ETH 0.000046067899089353<br>LTC 0.00000000457892<br>PAX 0.0710160262271139 | | | |
| 3.1.246560 | JARED LAVIANO | ADDRESS REDACTED | | | BTC 4.9310364343921S | | | |
| 3.1.246561 | JARED LEE | ADDRESS REDACTED | | | ETH 0.0262594278930993 | | | |
| 3.1.246562 | JARED LEE | ADDRESS REDACTED | | | BTC 1.54123429766522<br>CEL 2361.29079534567<br>ETH 7.07873000024819<br>USDC 4.83038877588042 | | | |
| 3.1.246563 | JARED LEE | ADDRESS REDACTED | | | BTC 0.04952460751460066<br>DOT 162.421631525782<br>ETH 0.4351561671013561<br>LINK 19.1128120125398<br>USDC 1291.49863802625<br>XRP 645.109168439316 | | | |
| 3.1.246564 | JARED LEE | ADDRESS REDACTED | | | BTC 0.00826566079624151<br>ETH 2.16083692236525<br>LTC 1.01809338280107<br>MCDAI 1026.11757940983<br>SNX 14.1074182405S17 | ETH 0.199993231066089 | | |
| 3.1.246565 | JARED LEE HERTZKE | ADDRESS REDACTED | | | ADA 1056.04766730621<br>BAT 689.270770677S8<br>BTC 0.80955485449888S1<br>CEL 1.1511689753898<br>DASH 0.949684342920417<br>ETH 0.206485633915237<br>OMG 0.0075972220665619<br>SGB 47.138587743725S<br>SNX 0.0516285620241<br>XRP 297.750851871996<br>ZRX 1.9871164954948S | | | |
| 3.1.246566 | JARED LEE SKINNER | ADDRESS REDACTED | | | ADA 155.27698787021<br>BTC 0.00618867991210845<br>CEL 200.701343273097<br>ETH 0.2573915151143486<br>SNX 0.0981511105007417<br>UNI 20.24887880817649<br>USDC 1526.02155114372 | | | |
| 3.1.246567 | JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | | | BTC 0.00158321715814848<br>CEL 1.15116867753898<br>DASH 0.1211150491802B<br>ETH 0.00517520225979303<br>USDC 2.28989878971159 | BTC 2.23939296566508<br>DASH 0.000000001728718<br>ETH 3.95863378780469<br>USDC 15.8775227313031 | | |
| 3.1.246568 | JARED LEHMANN | ADDRESS REDACTED | | | USDC 0.0107316637772S1 | | | |
| 3.1.246569 | JARED LEHMANN | ADDRESS REDACTED | | | ETH 0.0200710637772391 | | | |
| 3.1.246570 | JARED LEIB | ADDRESS REDACTED | | | USDC 0.999599382917308906 | | | |
| 3.1.246571 | JARED LEIDICH | ADDRESS REDACTED | | | BTC 0.708660570340S6 | | | |
| 3.1.246572 | JARED LEPLEY | ADDRESS REDACTED | | | BTC 0.00001529129970132Z | | BTC 0.00000000660352506 | |
| 3.1.246573 | JARED LEVINE | ADDRESS REDACTED | | | BCH 0.00126006245909886<br>BSV 1.376044805.7685<br>BTC 0.0000186821985084O6<br>CEL 0.7362166933395B3<br>DASH 0.00081618969550712<br>EOS 0.0555158446108652<br>ETH 1.600604079125998-06<br>LINK 0.00007611329194201<br>OMG 0.00526228213699948<br>UNI 0.0074453254256648<br>XRP 0.0000001868643118464<br>ZEC 0.00143735170461912 | | | |
| 3.1.246574 | JARED LEVY | ADDRESS REDACTED | | | BNT 0.10229113581606<br>ETH 0.004356093104163S6<br>MATIC 0.00085203013750457<br>USDC 0.162246107821929 | | | |
| 3.1.246575 | JARED LEVY | ADDRESS REDACTED | | | ADA 18105.7871483O7<br>AVAX 109.229248108309<br>BTC 0.048730874091232<br>DOT 349.676436163783<br>ETH 5.3072135180483<br>LINK 0.0278600419189349<br>MATIC 9112.38506470424<br>USDC 10769.1765294877 | | | |
| 3.1.246576 | JARED LEWTHWAITE | ADDRESS REDACTED | | | ETH 0.000380818525377S6 | | | |
| 3.1.246577 | JARED LILLY | ADDRESS REDACTED | | | BTC 0.000287529794498618 | | | |
| 3.1.246578 | JARED LINDSEY | ADDRESS REDACTED | | | BTC 0.00000031581652S002 | | | |
| 3.1.246579 | JARED LIPSITZ | ADDRESS REDACTED | | | CEL 0.00101717745246617<br>GUSD 43.4387970384051<br>USDC 11.0025290829973 | | | |
| 3.1.246580 | JARED LOCKWOOD | ADDRESS REDACTED | | | ADA 0.00846629974328861<br>BTC 0.0000596123496916133<br>ETH 0.0000085906096960877<br>LINK 0.0789528168290362<br>USDC 28.2253647410605<br>USDT ERC20 0.0707553805474279 | USDC 0.000000967627243S | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246581 | JARED LONG | ADDRESS REDACTED | | | BTC 0.00009195089549110864<br>CEL 0.07746543949961128<br>COMP 0.0024079137665733B<br>ETH 0.00000002703293997<br>LINK 0.00512172410381768<br>LTC 0.00000060552826372B<br>MATIC 6.599482500852317<br>MCDAI 0.069137882559769G<br>PAX 0.08695910152111513<br>SNX 0.14314440294455S3<br>TUSD 0.80374962726358T<br>UMA 0.00178542383739151<br>USDC 0.28502375354436S<br>XLM 0.16385752611096T<br>XRP 0.65962028491307S | CEL 0.00008725492901123B<br>SNX 0.0000007904124878G7 | | |
| 3.1.246582 | JARED LONG | ADDRESS REDACTED | | | COMP 0.00001923845384491G | | | |
| 3.1.246583 | JARED LOO | ADDRESS REDACTED | | | BTC 0.00050378038892501S<br>CEL 0.86508180984273S<br>GUSD 3.28094939219608<br>LTC 0.00413033556272151<br>PAX 3.29279407310202<br>USDC 0.036988995168818J | | | |
| 3.1.246584 | JARED LOPEZ | ADDRESS REDACTED | | | ADA 1.7057342482237T9<br>BTC 2.24306605184009E-05<br>ETH 3.66512817489999E-0B<br>ZEC 0.00000483940400188Z | BTC 0.0000000029361093291<br>ETH 0.00002575115002701S<br>ZEC 0.04003753606490B5 | | |
| 3.1.246585 | JARED LOPEZ | ADDRESS REDACTED | | | BTC 0.00000153985530037Z<br>CEL 1.09941500998105<br>DASH 0.00019405635017936A<br>ETH 0.00009433365979541<br>LTC 0.01611977184105G2<br>MCDAI 0.029565313504854J<br>XLM 0.30597807165210S<br>ZRX 0.03145354851785G | | | |
| 3.1.246586 | JARED LORENZO SANCHEZ | ADDRESS REDACTED | | | MATIC 0.19573366174674B | | | |
| 3.1.246587 | JARED LOWE | ADDRESS REDACTED | | | ETH 0.01492530650551T | | | |
| 3.1.246588 | JARED LOWE | ADDRESS REDACTED | | | BTC 0.00002244495964608 | | | |
| 3.1.246589 | JARED LOWRY | ADDRESS REDACTED | | | BTC 7.0303888029519S9E-05<br>EOS 0.00001727588658301T<br>MATIC 0.16684942135158J<br>XLM 32.0052691344821<br>XRP 0.00616287130586498 | EOS 0.02957917926112J2<br>MATIC 0.0000084193182305T | | |
| 3.1.246590 | JARED LUNDRIGAN | ADDRESS REDACTED | | | BTC 0.00000157418621300S<br>MATIC 0.077521664731769<br>USDC 0.54490523145084J | | | |
| 3.1.246591 | JARED LUNGREN | ADDRESS REDACTED | | | AVAX 23.2178434279013<br>BTC 0.02987900106425T<br>CEL 28.2192479160445<br>LINK 42.6489094399771<br>SNX 21.9884500922079<br>USDC 0.63622669367736 | | | |
| 3.1.246592 | JARED LYNCH | ADDRESS REDACTED | | | BTC 0.00588993697247685<br>LTC 0.15498164870402G<br>MATIC 89.7445531094787<br>XLM 75.20816152878OR | | | |
| 3.1.246593 | JARED LYNCHARD | ADDRESS REDACTED | | | BTC 0.06545631680356919 | | | |
| 3.1.246594 | JARED M KOPKA | ADDRESS REDACTED | | | ADA 154.8661782613T3<br>BTC 0.00128557970639984<br>ETH 1.50245688168024 | | | |
| 3.1.246595 | JARED MACKEY | ADDRESS REDACTED | | | USDC 1.23016008765844 | | | |
| 3.1.246596 | JARED MACKINNON | ADDRESS REDACTED | | | BTC 0.00000124936820417T1<br>CEL 2.06687705838706 | | | |
| 3.1.246597 | JARED MACUHA | ADDRESS REDACTED | | | ADA 0.000000779675579175<br>BTC 0.0002370547751422O6<br>BUSD 1300.27964818<br>CEL 597.731207037182<br>DOT 133.88588<br>ETH 2.3314344540851S | | | |
| 3.1.246598 | JARED MAHAFFEY | ADDRESS REDACTED | | | BTC 0.00090286871650314 | | | |
| 3.1.246599 | JARED MAHAFFEY | ADDRESS REDACTED | | | BCH 0.00122497897881144<br>BTC 0.00000830983878807<br>LTC 0.01533641929498Z3 | | | |
| 3.1.246600 | JARED MAHONEY | ADDRESS REDACTED | | | BTC 0.04090096431150S8<br>USDT ERC20 252.403312256095 | BTC 0.17347859 | | |
| 3.1.246601 | JARED MALAN | ADDRESS REDACTED | | | BTC 0.00038485443373756<br>CEL 0.2691500667619O2<br>ETH 0.00224893406079S66<br>LTC 2.1278792886982G<br>MCDAI 51.6071393399669<br>USDC 1.094630158316T7 | | | |
| 3.1.246602 | JARED MALIAARS | ADDRESS REDACTED | | | BTC 0.01523556594951T<br>CEL 4.47209059643993 | | | |
| 3.1.246603 | JARED MANDEVILLE | ADDRESS REDACTED | | | BTC 0.00000006252594691<br>USDC 0.00612646475231368 | | | |
| 3.1.246604 | JARED MANNING | ADDRESS REDACTED | | | AAVE 0.70482367092720B<br>ADA 3169.08966689147<br>CEL 6.49385314217203<br>DOT 9.61465460713474<br>MATIC 120.130386284J6<br>SNX 105.104709275783 | | | |
| 3.1.246605 | JARED MANSFIELD KATCHEN | ADDRESS REDACTED | | | USDC 1024.73342233291 | CEL 119.232002823413 | | |
| 3.1.246606 | JARED MARK SMITH | ADDRESS REDACTED | | | | CEL 47.57507267742B<br>LUNC 1 | | |
| 3.1.246607 | JARED MARSKE | ADDRESS REDACTED | | | AAVE 2.10433157212054<br>ADA 225.823490566358<br>BTC 0.00684775415852456<br>DOT 0.120341927974173<br>ETH 4.54671409259515<br>MATIC 2989.12800531812<br>USDC 2113.28841122354 | BTC 0.853695398966362 | | |
| 3.1.246608 | JARED MASON | ADDRESS REDACTED | | | BTC 0.00064426748464793G<br>CEL 9.17021742041645 | | | |
| 3.1.246609 | JARED MASON | ADDRESS REDACTED | | | DOT 0.28493740344856S<br>MATIC 4.834846258300864 | DOT 0.00099806231472302J<br>MATIC 0.0135006689287778 | | |
| 3.1.246610 | JARED MATHIASON | ADDRESS REDACTED | | | CEL 1.096493318482Z9 | | | |
| 3.1.246611 | JARED MATHIS | ADDRESS REDACTED | | | BTC 0.582236535100947 | | | |
| 3.1.246612 | JARED MATTERN | ADDRESS REDACTED | | | BTC 0.41647482797365T<br>ETH 4.244251950615B6<br>SOL 7.10499755988081 | BTC 0.06573233<br>ETH 1.15774892<br>SOL 6.40484997T | | |
| 3.1.246613 | JARED MAYER | ADDRESS REDACTED | | | BTC 0.00009564662838167 | | | |
| 3.1.246614 | JARED MCCALLISTER | ADDRESS REDACTED | | | ADA 9.26819250907837 | | | |
| 3.1.246615 | JARED MCCONNELL | ADDRESS REDACTED | | | ETH 0.0932701654648485<br>BTC 0.0215272051305954<br>COMP 2.69670603690889E-05<br>ETH 0.000000420607138353<br>USDC 7111.00893286883<br>XLM 0.00958194876369773 | | | |
| 3.1.246616 | JARED MCDANIEL | ADDRESS REDACTED | | | ADA 0.043467276552392R<br>BTC 0.00004278859010416T<br>DOT 0.019604948527321G4<br>ETH 0.000292583644700961<br>MATIC 1.3295466051G4<br>SNX 0.097561512041597J<br>USDC 0.095528304216275A | | | |
| 3.1.246617 | JARED MCDONALD | ADDRESS REDACTED | | | DOT 15.4856846398262<br>LINK 19.3050611611322 | | | |
| 3.1.246618 | JARED MCELHANNAN | ADDRESS REDACTED | | Yes | BTC 0.00000000096318691O8<br>CEL 34.845494660378Z<br>USDC 99.25<br>USDT ERC20 316.7072965506016 | | | USDT ERC20 200 |
| 3.1.246619 | JARED MCEVOY | ADDRESS REDACTED | | | BTC 0.000000000599032269<br>CEL 0.69288138079774Z<br>LINK 0.0162120271331O3<br>SGB 85.2430014416127<br>XRP 0.4571984500976J5 | | | |
| 3.1.246620 | JARED MCFARLAND | ADDRESS REDACTED | | | BTC 0.00129213313342937<br>ETH 3.58842352607486 | | | |
| 3.1.246621 | JARED MCGRATH | ADDRESS REDACTED | | | BTC 0.0000003461052949G2<br>ETH 0.000002171498018146 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246622 | JARED MEADE | ADDRESS REDACTED | | | ADA 179.05302183545 1<br>AVAX 1.3798062250495 5<br>BTC 0.011490198953906 6<br>DOT 9.591968283794 24<br>ETH 0.089540188659811 12<br>MATIC 65.547633763621<br>SOL 2.0779356092621 9<br>XTZ 15.914772501626 7 | | | |
| 3.1.246623 | JARED MEADOWS | ADDRESS REDACTED | | | BTC 0.10632428235739 99<br>DOT 12.643919937837 1<br>LINK 11.164047729107<br>MATIC 1132.007670171 14<br>SNX 25.731768276262 8<br>XLM 0.14259251067850 9 | | | |
| 3.1.246624 | JARED MEDENWALD | ADDRESS REDACTED | | | BCH 0.003173651555460 25<br>BTC 0.00237908002789 571<br>DASH 0.081594024129696 6<br>EOS 0.198448644010107<br>ETH 0.009485848063250 43<br>KNC 0.000485471264222011<br>LTC 0.015609640013788<br>MCDAI 0.21589647344949<br>SGB 11.982154480058 6<br>USDC 0.239736217027108<br>XLM 0.0888981855975628<br>XRP 0.00000697068265428<br>ZEC 0.0678316276400855 | | | |
| 3.1.246625 | JARED MELLEIN | ADDRESS REDACTED | | | ADA 1197.10643400521<br>BTC 1.1442178112680 8<br>ETH 79.2186151794046<br>MATIC 347.843830838241 | | | |
| 3.1.246626 | JARED MESHEY | ADDRESS REDACTED | | | BTC 0.378027221141417 | | | |
| 3.1.246627 | JARED METZGER | ADDRESS REDACTED | | | ADA 0.000077055790220 89<br>BTC 6.67737465920799E-06<br>DOT 0.0176232571512194<br>MATIC 0.07609486181967 49 | ADA 0.146931466626126<br>BTC 0.000000005196912222<br>DOT 0.00000000007540328 7 | | |
| 3.1.246628 | JARED MICHAEL HALE | ADDRESS REDACTED | | | BTC 0.14741216059288 1<br>DOT 4.23546068044124<br>LINK 30.5631838957543 | BTC 0.025107067314792 | | |
| 3.1.246629 | JARED MICHAEL MACHEN | ADDRESS REDACTED | | | BTC 0.00007514500104 5147<br>CEL 126.516724411177<br>COMP 0.01567383899199 79<br>ETH 0.000248593243515292<br>USDC 0.323741492491346<br>XLM 45.851766359720 1 | BTC 0.049495822549064 8<br>DOT 4.4156721413<br>ETH 0.096722510763725 5<br>USDC 0.368841095911006 | | |
| 3.1.246630 | JARED MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.01064309448939 7<br>LINK 39.627009852279 9 | | | |
| 3.1.246631 | JARED MICHAEL WILLMORE | ADDRESS REDACTED | | | BTC 0.097522087535564 3 | | | |
| 3.1.246632 | JARED MILTON | ADDRESS REDACTED | | | ADA 69.453440691540 9<br>BNB 0.251669974753161<br>BTC 0.00283529232641402<br>CEL 0.535335198358453<br>DOGE 5840.89066497974<br>DOT 2.36406332608022<br>ETH 0.047786724619865 6<br>LINK 1.7011009529800 5<br>LTC 0.48262174770399 9<br>MATIC 23.935801270150 2<br>USDT ERC20 60.745347674 01011<br>XRP 24.346656352129 2 | | | |
| 3.1.246633 | JARED MILTON | ADDRESS REDACTED | | | BTC 0.0000073448<br>CEL 1.2134844092707 8<br>DOGE 3096.0945430954 2<br>ETH 0.01434138 | | | |
| 3.1.246634 | JARED MINGIA | ADDRESS REDACTED | | | BCH 0.268478939578465<br>BTC 0.03442827838960 75<br>ETH 0.21342328833309 9<br>LTC 1.2206305051902<br>USDC 69.892221476724 4 | | | |
| 3.1.246635 | JARED MITCHELL | ADDRESS REDACTED | | | BTC 0.00000334451839690 695<br>DOT 0.031275414883213 2<br>ETH 0.000060165888500998<br>MATIC 0.258589611600084<br>XLM 0.050206281321914 | | | |
| 3.1.246636 | JARED MORGAN | ADDRESS REDACTED | | | BTC 0.00075712206702937 9<br>CEL 1.1464204729669<br>ETH 0.001520363795997 99<br>LTC 0.064114559251123 3<br>SGB 1.7719107079383 8<br>USDC 3.70728453937827<br>XLM 2.538554575757 42<br>XRP 1.8529713266931 1<br>ZEC 0.003918855845628 04 | BTC 0.000000007518803043 | | |
| 3.1.246637 | JARED MORRIS | ADDRESS REDACTED | | | BSV 0.020780503735158 4<br>BTC 0.00000236660182 2084 | | | |
| 3.1.246638 | JARED MORRISON | ADDRESS REDACTED | | | BTC 0.000007670405294 281<br>CEL 0.414848430618172 | | | |
| 3.1.246639 | JARED MORTLOCK | ADDRESS REDACTED | | | CEL 0.363222537783094<br>MATIC 49.91200232 | | | |
| 3.1.246640 | JARED MURPHY | ADDRESS REDACTED | | | BAT 2.1397010664589<br>BTC 0.000458831999037 2<br>CEL 0.402433912845497<br>EOS 188.946583493927<br>ETH 0.001282924150282 9 | | | |
| 3.1.246641 | JARED MURRAY-BRUCE | ADDRESS REDACTED | | | BTC 0.1024843051701 11<br>COMP 0.00006384943037 6319<br>ETH 0.000109555855666809<br>USDC 314.08450050847 | | | |
| 3.1.246642 | JARED MYERS | ADDRESS REDACTED | | | BTC 0.001376688333562 91<br>MATIC 51.53885305373 2 | | | |
| 3.1.246643 | JARED MYERS | ADDRESS REDACTED | | | USDC 0.95337215255451 1 | | | |
| 3.1.246644 | JARED NABHAN | ADDRESS REDACTED | | | MATIC 0.446237364958425 | | | |
| 3.1.246645 | JARED NALLEY | ADDRESS REDACTED | | | ADA 361.039087029 81<br>BTC 0.02799241181881 47<br>ETH 0.113413399037757<br>MATIC 359.556719438559<br>USDC 731.056196962938 | | | |
| 3.1.246646 | JARED NARUM | ADDRESS REDACTED | | | MATIC 18.214257709253 | | | |
| 3.1.246647 | JARED NATIONS | ADDRESS REDACTED | | | BTC 0.0004224437980877 2<br>CEL 3.08325592777721<br>ETH 0.006604668064912 15 | | | |
| 3.1.246648 | JARED NAUMANN | ADDRESS REDACTED | | | BTC 0.000289675858400792 | | | |
| 3.1.246649 | JARED NEIL SHOAF | ADDRESS REDACTED | | | USDC 9.614955213945 09 | ADA 25.59075 | | |
| 3.1.246650 | JARED NELSON | ADDRESS REDACTED | | | CEL 1.07428759020588 | | | |
| 3.1.246651 | JARED NELSON | ADDRESS REDACTED | | | AAVE 0.00207897328833559<br>BTC 0.000000520943305215<br>MATIC 0.641830752211368<br>XRP 981.574704 | | | |
| 3.1.246652 | JARED NETTLEMAN | ADDRESS REDACTED | | | BTC 0.000876010922931124<br>ETH 0.13188806480301 | | | |
| 3.1.246653 | JARED NETTLES | ADDRESS REDACTED | | | USDC 0.000001384480048017<br>LTC 0.000003648203309203 | | | |
| 3.1.246654 | JARED NEUFELDT | ADDRESS REDACTED | | | AVAX 60.3150020605199<br>CEL 594.445312311081<br>DASH 1.35<br>LUNC 40.4294597460616<br>MATIC 0.012718406086858<br>SNX 9.096<br>USDC 0.366261008888009<br>ZEC 1.059 | | | |
| 3.1.246655 | JARED NEWGENT | ADDRESS REDACTED | | | BTC 0.00481058097981132 | | | |
| 3.1.246656 | JARED NICHOLAS WATTS | ADDRESS REDACTED | | | BCH 0.0000000076384100 68<br>BTC 0.000039884113639745<br>ETH 0.00883995851690418<br>USDC 0.0000000185201 3332<br>ZEC 11.1676687890094 | BCH 0.000028810408002989<br>BTC 0.0000000032100068653<br>USDC 0.997601292062892 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246657 | JARED NIESE | ADDRESS REDACTED | | | AAVE 0.0019983284576574<br>BAT 0.4596425187016339<br>BTC 0.000058686809567308<br>BUSD 2.5015327683545<br>COMP 0.001212676985636887<br>ETH 0.00032586091655617<br>KNC 0.004235462365385554<br>LTC 0.004427052559624065<br>SNX 0.008147072871843<br>UNI 0.034410378925821 | | | |
| 3.1.246658 | JARED NIEVES | ADDRESS REDACTED | | | ETC 5.213116906252<br>ETH 0.321088931775667<br>MATIC 522.15469344877 | | | |
| 3.1.246659 | JARED NORMAN | ADDRESS REDACTED | | | AAVE 0.000024816411804606<br>BTC 0.00009314198493064<br>CEL 0.127607660469761<br>COMP 0.001278195121022542<br>LINK 0.008512722466721529<br>MATIC 2.06808088921141<br>SNX 0.306114803237559<br>XRP 0.00000097456872946 | | BTC 0.000000004213713167<br>CEL 166.827272086413 | |
| 3.1.246660 | JARED NUNEZ | ADDRESS REDACTED | | | AVAX 3.80124710257162<br>BTC 0.012593009348641<br>ETH 0.953858959111132 | | | |
| 3.1.246661 | JARED NUSS | ADDRESS REDACTED | | | BTC 0.1384882401497<br>ETH 2.06642816667301 | | | |
| 3.1.246662 | JARED OAKES | ADDRESS REDACTED | | | AAVE 0.745059115971861<br>BCH 1.2496969857400 6<br>BSV 0.000293930078588<br>BTC 0.000000436457261728<br>DASH 0.000712209056558209<br>ETH 0.000211714695474092<br>KNC 227.228721589697<br>LINK 0.000889024363804172<br>LTC 0.048159009493180 3<br>MANA 0.25359610762146 3<br>MCDAI 0.765466182922004<br>SGB 313.306307002827<br>USDC 0.063956844896653 2<br>XLM 10.2884394079 33<br>XRP 1.52988977038109<br>ZEC 10.330549735619 5<br>ZRX 1206.90859958156 | XLM 0.0000009284187799 2 | | |
| 3.1.246663 | JARED OKAWA | ADDRESS REDACTED | | | BTC 0.001217274956306 32<br>DOT 29.261481569212<br>MATIC 819.87568259785 | | | |
| 3.1.246664 | JARED OKEEFE | ADDRESS REDACTED | | | PAX 274.614778348315 | | | |
| 3.1.246665 | JARED OKS | ADDRESS REDACTED | | | BTC 0.0750153247366991<br>KNC 3.02865012452306<br>LTC 0.024997213607289 7<br>SNX 1023.42820366 58 | | | |
| 3.1.246666 | JARED O'LOUGHLIN | ADDRESS REDACTED | | | ADA 2.78295701432385<br>BTC 0.033722194792418<br>CEL 30.2531971112478<br>ETH 56.5903849067229<br>MATIC 0.656494259310949<br>USDC 9.21685625868142 | | | |
| 3.1.246667 | JARED OLSON | ADDRESS REDACTED | | | AAVE 0.00987168405 79097<br>BTC 0.000119295061925343<br>ETH 0.000030659377250 79<br>LINK 0.000037143713541438<br>MATIC 0.019164666278086<br>SNX 0.00383014861 86946<br>USDC 1.03866622051148 | | | |
| 3.1.246668 | JARED OTTO | ADDRESS REDACTED | | | ADA 1.05720147708585<br>BTC 0.000150467601781 6862<br>ETH 0.000970300883286228<br>MATIC 0.024960884684681<br>MCDAI 0.125011134713981<br>USDC 2.307605167 15335 | BTC 0.0000001604277058 54<br>ETH 0.0000006165982605 92 | | |
| 3.1.246669 | JARED PADILLA | ADDRESS REDACTED | | | BTC 0.000105906408404779<br>DOT 0.008841680284455 28<br>ETH 0.000811271177803014<br>LINK 0.032898117420341<br>LTC 3.5980489167 3090E-06<br>MATIC 0.465699538449567<br>PAXG 0.000340109001100267<br>XLM 0.220140955141208 | | | |
| 3.1.246670 | JARED PAGE | ADDRESS REDACTED | | | USDC 0.10747497425484 | | | |
| 3.1.246671 | JARED PARKS | ADDRESS REDACTED | | | CEL 0.0579956705542212 | | | |
| 3.1.246672 | JARED PARSLEY | ADDRESS REDACTED | | | AAVE 0.006405327356929 23<br>BTC 0.000128064640001992<br>COMP 0.003164535787023 22<br>ETH 0.004747181652298082<br>LINK 0.097415623224 7696<br>LTC 0.019722746420266 5<br>SNX 0.412678047465317<br>UNI 0.013137908213126 04<br>XRP 0.000000022337462756 | | | |
| 3.1.246673 | JARED PASMA | ADDRESS REDACTED | | | CEL 0.832201028972269<br>MATIC 31.5010675536858 | | | |
| 3.1.246674 | JARED PATRICK DECKER | ADDRESS REDACTED | | | | BTC 0.0005038 | | |
| 3.1.246675 | JARED PAUL JACOBS | ADDRESS REDACTED | | | SNX 0.26058092350472 2 | BTC 0.0012551145936224<br>SNX 0.000000563493511898 | | |
| 3.1.246676 | JARED PAUL POIRRIER | ADDRESS REDACTED | | | BTC 0.2366566834610 67<br>DOT 8.80842593269787<br>SOL 2.3069929159 8589 | BTC 0.0071715433161216 3 | | |
| 3.1.246677 | JARED PAXTON | ADDRESS REDACTED | | | AVAX 0.00334149804606916<br>BTC 0.00000187414313557 | BTC 0.00000000611987878 | | |
| 3.1.246678 | JARED PEACOCK | ADDRESS REDACTED | | | BTC 0.00001126294319768 71 | | | |
| 3.1.246679 | JARED PEARSON | ADDRESS REDACTED | | | CEL 1.0655630781182 8<br>SGB 0.0179691319155908<br>XLM 0.247247320303 85<br>XRP 0.120092491073283 | | | |
| 3.1.246680 | JARED PERALTA | ADDRESS REDACTED | | | BTC 0.00002456645109336<br>ETH 2.07662373678749E-05 | BTC 0.0026998748625739 7<br>ETH 0.024693696421488 2 | | |
| 3.1.246681 | JARED PETER FEBBRORIELLO | ADDRESS REDACTED | | | | CEL 121.169157148523 | | |
| 3.1.246682 | JARED PETER SRSIC | ADDRESS REDACTED | | | BTC 0.0043391976221027<br>MATIC 124.689339337349<br>XLM 52.33565780626335 | | | |
| 3.1.246683 | JARED PETERSON | ADDRESS REDACTED | | | BTC 0.0011557955385604 8<br>MATIC 325.570812334318 | | | |
| 3.1.246684 | JARED PETSY | ADDRESS REDACTED | | | BTC 0.009864877197868<br>ETH 6.04445078881378<br>SOL 9.56076187953 6<br>USDC 1045.49370446861 | | | |
| 3.1.246685 | JARED PIAZZA | ADDRESS REDACTED | | Yes | ADA 0.000013022433601 24<br>ADA 3.4384247283724 7<br>AVAX 0.138129500774562<br>BTC 0.03793458534089<br>COMP 0.000020595778792604<br>DOT 0.876499289898087<br>ETH 9.99762323646576<br>LINK 0.1344193148031 67<br>LTC 0.007954434883981 69<br>LUNC 9.03798031621793<br>MANA 297.21355678906 1<br>MATIC 17.3509834062531<br>SNX 0.00047301275661 8158<br>SOL 0.0546316189469927<br>UNI 0.032161693543534 6<br>USDC 0.131110134503516<br>USDT ERC20 1.5934785998599<br>ZRX 0.00034345165099314 3 | ADA 0.000008284036879 98<br>DOT 0.000000000783196 94<br>ETH 15.290543736804<br>LINK 402.045440776663<br>SOL 0.000000006464314122<br>USDT ERC20 432.907951591341 | | BTC 1.27728485733184 |
| 3.1.246686 | JARED PILCHER | ADDRESS REDACTED | | | USDC 1.21749942936589 | | | |
| 3.1.246687 | JARED PINNEY | ADDRESS REDACTED | | | XLM 1.797.3476895205 6<br>ADA 515.46310071686 6<br>BTC 0.000448682383086 6<br>ETC 0.00005419370961411<br>USDT ERC20 0.0725662267171258 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 927 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246688 | JARED PIZZA | ADDRESS REDACTED | | | ADA 233.615618920026 BCH 0.279815574576068 BTC 0.10927333808148 ETH 1.953733781853895 MATIC 899.729069951768 PAXG 0.108847865746747 SNX 11.607446257092 USDC 283.312627936163 | | | |
| 3.1.246689 | JARED PLACEK | ADDRESS REDACTED | | | BTC 0.21915096731483 ETH 3.278459502460 MATIC 874.357038117506 USDC 3.44102441211306 USDT ERC20 6.797426994422296 | | | |
| 3.1.246690 | JARED PLOTTS | ADDRESS REDACTED | | | BTC 0.00134881 | | | |
| 3.1.246691 | JARED POE | ADDRESS REDACTED | | | AVAX 2.501095863938814 BTC 0.0091497569114161 ETH 0.0004451590110052233 LINK 0.003483450009948 MCDAI 5.18429406004151 | | | |
| 3.1.246692 | JARED POOLE | ADDRESS REDACTED | | | DASH 0.01785194637439 ETH 0.000126110644201893 LTC 0.0115545063685273 | | | |
| 3.1.246693 | JARED POVEY | ADDRESS REDACTED | | | BTC 0.00029013730254856 DASH 0.06390290707745 | | | |
| 3.1.246694 | JARED POWELL | ADDRESS REDACTED | | | LINK 0.000944665238953 | | | |
| 3.1.246695 | JARED PRATT | ADDRESS REDACTED | | | BTC 1.383273209539990 CEL 0.096854857565675 ETH 0.0000900985838040293 MATIC 0.000658778400035654 SNX 0.022267355899761 USDC 0.01680735099100829 | | | |
| 3.1.246696 | JARED PRELLWITZ | ADDRESS REDACTED | | | ADA 0.00831227346939 BTC 0.0003838496086775 DOT 0.20863089686871 KNC 107.688494545168 | ADA 0.000000473915568547 BTC 0.000000002446557231 DOT 0.000000000076012721 | | |
| 3.1.246697 | JARED QUIDLEY | ADDRESS REDACTED | | | AVAX 0.000486207306891767 BTC 0.00107695554689227 | | | |
| 3.1.246698 | JARED QUINN | ADDRESS REDACTED | | | BNB 1.02 BTC 0.0174489297880794 CEL 103.031779900218 DOT 8.76464 MATIC 150.3155 | | | |
| 3.1.246699 | JARED R FINEBERG | ADDRESS REDACTED | | | | BTC 0.00000068 | | |
| 3.1.246700 | JARED R HAMILTON | ADDRESS REDACTED | | | AAVE 0.00279636165186295 ADA 6047.42174802337 BAT 0.162172392804652 BTC 21.0565370940088 CEL 19338.281363738 COMP 0.000421496848029463 DASH 0.0205199691279756 DOT 173.884283646806 EOS 0.0022357128215264 ETH 15.332430004094 GUSD 1.89206488097371 KNC 0.0857627461572725 LINK 0.09230138671931523 LTC 58.64363962611181 MATIC 0.014592512487509 MCDAI 5.2030441057528 PAXG 7.77160894812508 SNX 0.00124885531813213 USDC 34035.191399017 XLM 78.846888106213 | DASH 0.00000000304426219 | | |
| 3.1.246701 | JARED RALPH RUNYAN | ADDRESS REDACTED | | | ADA 715.182717931968 BSV 0.1038277635628 BTC 0.196562545538 ETH 2.310796766831 LTC 1.62754060282232 SGB 84.7588602154259 USDC 0.824914136936135 XLM 1.77801870608652 | LTC 0.00007 USDC 0.00000126418499562 | | |
| 3.1.246702 | JARED RASHID | ADDRESS REDACTED | | | BTC 0.00054136706735 CEL 48.1224393949999 ETH 0.45294132753717 | | | |
| 3.1.246703 | JARED RAY | ADDRESS REDACTED | | | BTC 0.000127596689269423 DOT 0.204969950159339 ETH 0.003149107616701505 MATIC 0.413342820817566 | DOT 90.83724659979807 | | |
| 3.1.246704 | JARED REAMSBOTTOM | ADDRESS REDACTED | | | BTC 0.001677579132696119 | | | |
| 3.1.246705 | JARED REEG | ADDRESS REDACTED | | | BAT 20258.8464331249 BTC 11.165449045915 CEL 1.151168927538998 ETH 54.7148223418383 LINK 194.586565491894 LTC 25.46005618834376 OMG 4953.090850228526 SGB 404.182429824933 USDT ERC20 71955.9574494511 XLM 58444.11165085579 XRP 2643.91460788364 ZEC 77.0863436146473 ZRX 5172.65005769197 | | | |
| 3.1.246706 | JARED REGAL LILMER | ADDRESS REDACTED | | | ADA 0.20192974525637 BTC 3.01877400501499E-06 ETH 0.00137266927404793 SNX 0.24737942904451 | BTC 0.0013881334395294 | | |
| 3.1.246707 | JARED REISMAN | ADDRESS REDACTED | | | BTC 0.00000049745407139 ETH 0.0000083051671796 MATIC 0.01656292829516496 | | | |
| 3.1.246708 | JARED REZEL | ADDRESS REDACTED | | | BTC 0.0000000079043238 CEL 0.0464278476795509 | | | |
| 3.1.246709 | JARED RICE | ADDRESS REDACTED | | | CEL 1.11184440023815 | | | |
| 3.1.246710 | JARED ROBERTS | ADDRESS REDACTED | | | ADA 0.0976867275967353 BCH 0.2102168088587 BTC 0.03195840388866 COMP 0.0454168611926877 ETH 0.0000907464352627 LINK 8.16199329826192 LTC 0.00182720162838266 USDC 1382.35202546334 XLM 56.228151849940 | | | |
| 3.1.246711 | JARED ROBERTS | ADDRESS REDACTED | | | BTC 0.0000160540876669 USDT ERC20 0.65583128246743 | BTC 0.00000000759331726 USDT ERC20 0.00000099501433713 | | |
| 3.1.246712 | JARED ROBERTSON | ADDRESS REDACTED | | | CEL 0.0155485322895384 ETH 0.000000344533784 | | | |
| 3.1.246713 | JARED ROBITAILLE | ADDRESS REDACTED | | | BTC 0.07643058754288 | | | |
| 3.1.246714 | JARED RODGERS | ADDRESS REDACTED | | | BTC 0.35594849821451 ETH 5.10031624697591 MCDAI 0.024413721906380 USDC 14318.0468109652 XLM 52.364329346155 | | | |
| 3.1.246715 | JARED RODRIGUEZ-WRIGHT | ADDRESS REDACTED | | | BTC 4.347565797499996-08 CEL 1.3325043713105 ETH 0.000239609410972878 SGB 9.169655679986 SNX 0.697735706829 XLM 22.8077863877922 XRP 4.4997784311922 | | | |
| 3.1.246716 | JARED ROLAND | ADDRESS REDACTED | | | BTC 0.00000003279212212 ETH 0.00000760114894189 USDC 0.00012085465753254 | BTC 0.00000118804965726 ETH 0.00000033915107203 USDC 0.00425379294448483 | | |
| 3.1.246717 | JARED RONIS | ADDRESS REDACTED | | | BAT 0.124183453004463 BTC 0.0000010470024986 ETH 0.00026621902160138 MANA 0.010562478806402 MATIC 0.414455989394091 | | | |
| 3.1.246718 | JARED ROOT | ADDRESS REDACTED | | | BTC 0.00066277504957863 DOT 0.204391167836853 ETH 8.045458311486 | | | |
| 3.1.246719 | JARED ROOT | ADDRESS REDACTED | | | BTC 0.00000042342878426 ETH 0.0027108451166174 | | | |
| 3.1.246720 | JARED ROSE | ADDRESS REDACTED | | Yes | BTC 0.13931133215739 | | | BTC 23.023522972718 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246721 | JARED ROSEN | ADDRESS REDACTED | | | BTC 0.0001184006372106643<br>EOS 18.58701796550524<br>LTC 1.034596345477 | | | |
| 3.1.246722 | JARED ROSO | ADDRESS REDACTED | | | BTC 0.04935971333204714<br>ETH 0.0000535350538660366<br>LTC 0.00345951557432563<br>MATIC 4.881749539715381<br>TUSD 43.57252197711833<br>USDC 167.0672397775962 | | | |
| 3.1.246723 | JARED ROSS | ADDRESS REDACTED | | | BTC 0.0000009816912900573<br>USDC 0.0481784677282048 | | | |
| 3.1.246724 | JARED ROSS | ADDRESS REDACTED | | | BCH 0.000189109503389303<br>CEL 0.0682537732515425<br>DOT 0.0227672634624483<br>ETH 4.33219673953389E-05<br>LINK 0.00220256032121043<br>XRP 0.5691291220503066 | | | |
| 3.1.246725 | JARED ROSSI | ADDRESS REDACTED | | | BTC 0.0011010604699973772<br>ETH 0.14861820466647 | | | |
| 3.1.246726 | JARED ROUSSEL | ADDRESS REDACTED | | | BTC 0.00000153846769556 | | | |
| 3.1.246727 | JARED RUGGIERI | ADDRESS REDACTED | | | ADA 1286.823516557002<br>BCH 0.4134138062055984<br>BTC 0.1453177523429849<br>ETH 2.453798164985<br>LINK 25.922574991008T<br>USDC 4796.135711587Z8<br>XLM 2.92472624600014 | | | |
| 3.1.246728 | JARED RUPPERT | ADDRESS REDACTED | | | ADA 2282.53414470918<br>BTC 0.0002102699999483774<br>DOT 24.21697942343O8<br>MATIC 481.903844488653<br>USDC 239.681417200308 | | | |
| 3.1.246729 | JARED RYDELL | ADDRESS REDACTED | | | AAVE 0.002418247400656647<br>DASH 4.959301824407367<br>ETH 5.00129828469004295<br>LINK 0.07226791605390023<br>SNX 74.197427134494<br>USDC 28005.5959609761<br>USDT ERC20 102.89325678658 4 | | | |
| 3.1.246730 | JARED SANDERSON | ADDRESS REDACTED | | | BTC 0.0272451387873702<br>EOS 32.98358448517T9<br>ETH 0.15776009882979 1<br>LTC 1.594385737153 1<br>XRP 308.313766 | | | |
| 3.1.246731 | JARED SATO | ADDRESS REDACTED | | | ETH 0.0000018827533923 31<br>LINK 0.0000113163973760 17<br>USDC 14.73422774997O4<br>XLM 0.00059815175647668 9 | | | |
| 3.1.246732 | JARED SCHARENBROCK | ADDRESS REDACTED | | | BCH 0.5362648649194 5 3<br>BTC 0.0142849560483716<br>ETH 0.1357129668259 4 2 | | | |
| 3.1.246733 | JARED SCHIEVE | ADDRESS REDACTED | | | ADA 2723.383654497 8 3<br>BTC 0.0305524443810624<br>ETH 1.09753812329966<br>LINK 9.4565978835662<br>LTC 1.02162538582233<br>MATIC 504.614995833755<br>XRP 1284.044056234 | | | |
| 3.1.246734 | JARED SCHIMINOSKY | ADDRESS REDACTED | | | BTC 0.0000071423424662 9 1<br>CEL 0.082094468397102 2<br>PAXG 0.00012867656168562 8<br>USDC 0.29873306035060 8<br>USDT ERC20 1.20529061062872 | | | |
| 3.1.246735 | JARED SCHLOTZHAUER | ADDRESS REDACTED | | | AAVE 0.3291362644831874<br>ADA 7.91449929146434<br>BCH 0.3216033060991 93<br>BTC 0.0029986639587008<br>ETC 1.227716366749 98<br>ETH 0.1758502023333 63<br>MANA 6.384001419049 58<br>MATIC 9.462731033451 36<br>XTZ 24.286159814215 2 | | | |
| 3.1.246736 | JARED SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000851167138448 83<br>CEL 251.770638255594<br>ETH 0.740301276756209<br>LTC 0.0031906073526348 4<br>USDC 1.19896236230549 | | | |
| 3.1.246737 | JARED SCHUMAIER | ADDRESS REDACTED | | | ETH 0.0400591924429813 | | | |
| 3.1.246738 | JARED SCHWARTZ | ADDRESS REDACTED | | | USDT ERC20 21.364070276645 4 | | | |
| 3.1.246739 | JARED SCOTT CRAWFORD | ADDRESS REDACTED | | | BTC 0.0236148161526429<br>ETH 0.19880085997736<br>MATIC 310.909610918203<br>SOL 1.24047001857862<br>USDC 1853.41445495349<br>XLM 30.07485017613999 | | | |
| 3.1.246740 | JARED SCOTT ELISON | ADDRESS REDACTED | | | | ETH 1.826132354120 97<br>USDT ERC20 3713.121537 | | |
| 3.1.246741 | JARED SCOTT FRELICH | ADDRESS REDACTED | | | ETH 0.00149021390932882 | | | |
| 3.1.246742 | JARED SCOTT SHULTZ | ADDRESS REDACTED | | | BTC 0.00127733885724 6 | SOL 0.000000000485600366 | | |
| 3.1.246743 | JARED SCOTT ZABEL | ADDRESS REDACTED | | | ETH 0.0017231641524135 2<br>SOL 0.0316214920251196 | | | |
| 3.1.246744 | JARED SEBESTA | ADDRESS REDACTED | | | ADA 143.875648742532<br>BTC 0.0161189580196006<br>EOS 20.12260244069 25 | | BTC 0.0000537 07527728773<br>ETH 0.14998848302 7196 | |
| 3.1.246745 | JARED SEEGMILLER | ADDRESS REDACTED | | | AAVE 1.3154821567795 1<br>ADA 3740.66132118989<br>AVAX 18.3968390878456<br>BTC 0.6212010941660 8<br>COMP 3.06134703907403<br>DASH 11.920282092959 9<br>DOT 0.24784113451166 3<br>ETH 18.478251451853<br>LINK 9.130488310890 63<br>MATIC 2051.43564160 85<br>PAXG 1.0060976791477 9<br>SNX 40.5452168817385<br>UNI 0.3242768911304 9<br>USDC 1660.307081456 03<br>ZEC 3.308154103379 4<br>ZRX 668.147411497656 | BTC 0.031366572272 0858 | | |
| 3.1.246746 | JARED SEIDEL | ADDRESS REDACTED | | | ADA 142.907554038329<br>BTC 0.0027752372593998 5<br>ETH 1.05578618240026<br>LINK 20.746846577565 2<br>MATIC 89.653417961329 8 | | | |
| 3.1.246747 | JARED SELEWSKI | ADDRESS REDACTED | | | BTC 0.00000013 | | | |
| 3.1.246748 | JARED SHAPIRO | ADDRESS REDACTED | | | BTC 0.0011171548531381 3<br>MATIC 2.691885780238 77 | | | |
| 3.1.246749 | JARED SHAPIRO | ADDRESS REDACTED | | | AAVE 0.00451798073651656<br>ADA 1452.6740692523 63<br>BTC 0.110148553600014<br>COMP 0.00294944834735681<br>DOT 198.185170732099<br>ETH 2.100365027691 3<br>LINK 0.00292011399983 5<br>LUNC 25.1749668129845<br>MATIC 2157.62265805459<br>SOL 45.60998848482 27<br>USDC 0.51762345795425T | DOT 0.002 | | |
| 3.1.246750 | JARED SHARPSTEIN | ADDRESS REDACTED | | | ADA 2244.78623470218<br>BTC 0.52940638111736 2<br>ETH 21.172574392654<br>MATIC 5886.52951158884 | | | |
| 3.1.246751 | JARED SHELTON | ADDRESS REDACTED | | | BTC 0.0000676639776113<br>ETH 0.0359738894958692<br>XRP 300 | | | |
| 3.1.246752 | JARED SHERWOOD | ADDRESS REDACTED | | | BTC 1.54915306992797<br>USDC 5175.94600939731 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246753 | JARED SHIPMAN | ADDRESS REDACTED | | | ADA 16.3221207640612<br>BCH 1.05478802176535<br>BSV 1.03298778251515<br>BTC 0.078035176743686<br>COMP 0.0655852889199899<br>EOS 3.478114049115<br>ETH 3.23259951123636<br>KNC 3.52400035803152<br>OMG 99.9638019401728<br>XLM 119.783316122210<br>ZEC 1.86327688056705<br>ZRX 201.473358062169 | | | |
| 3.1.246754 | JARED SHOLLY | ADDRESS REDACTED | | | AAVE 0.00476174315234437<br>ADA 10.732626235973<br>BTC 0.0000009019951535077<br>CEL 1.11755041379455<br>ETH 0.0000702953081941369<br>MCDAI 0.0000257890324556355<br>SNX 174.319285588739<br>UNIA 110.182854830505<br>UNI 0.0174778394696869<br>USDC 0.00003039337811210333 | BTC 0.00000005703112949<br>ETH 0.00000000535333907B<br>MCDAI 42.3059926745762<br>USDC 0.00000003072431333255 | | |
| 3.1.246755 | JARED SHRAUNER | ADDRESS REDACTED | | | BAT 0.79347565096750B | | | |
| 3.1.246756 | JARED SIEGMUND | ADDRESS REDACTED | | | USDC 0.034523285370B412 | | | |
| 3.1.246757 | JARED SIEGRIST | ADDRESS REDACTED | | | ETH 0.008652590012939B3<br>LINK 0.309897044507669<br>SNX 102.792091141635<br>UNI 56.624498237B661<br>ZRX 4390.53318635157 | | | |
| 3.1.246758 | JARED SILBERMANN | ADDRESS REDACTED | | | BTC 0.716784134407382<br>ETH 5.797276332B5348 | | | |
| 3.1.246759 | JARED SILVER | ADDRESS REDACTED | | | BTC 0.00002737752944298<br>ETH 0.713301175743534<br>USDC 143.241681224586 | | | |
| 3.1.246760 | JARED SILVERTHORN | ADDRESS REDACTED | | | BTC 0.0264482640370027<br>CEL 25.172228210908 | | | |
| 3.1.246761 | JARED SIM | ADDRESS REDACTED | | | CEL 0.1183193637862BB<br>XRP 0.615850793064734 | | | |
| 3.1.246762 | JARED SIMORKA | ADDRESS REDACTED | | | BTC 0.00000177336554598B<br>MATIC 0.66695937501651 | | | |
| 3.1.246763 | JARED SIMPSON | ADDRESS REDACTED | | | BTC 0.0000866353514030001<br>ETH 0.0009388942780906GB<br>GUSD 4.76309748248637 | BTC 0.00000001683001718<br>GUSD 0.00258841661784044 | | |
| 3.1.246764 | JARED SINK | ADDRESS REDACTED | | | BTC 0.00102268274618958B | | | |
| 3.1.246765 | JARED SINK | ADDRESS REDACTED | | | BAT 0.238866691506749<br>BCH 0.00000480716540B041<br>CEL 1.15116892753B98<br>DASH 0.0000171467692578443<br>EOS 0.3115034564742B<br>ETH 0.00000236493889432B<br>LTC 0.0000143475288041S5<br>MCDAI 0.004478273728103395<br>OMG 0.0004716979710963973<br>SGB 0.0586258621593697<br>SNX 0.250347433234032<br>USDC 0.0121431878740043<br>XLM 1.894054810058B4<br>XRP 0.38349458527841<br>ZRX 0.001880154203595B4 | | SNX 120.790832461666 | |
| 3.1.246766 | JARED SINKINSON | ADDRESS REDACTED | | | BTC 0.202667504681663<br>CEL 45.9752112537962<br>DOT 11.9810417032929<br>ETH 2.5656579311659<br>LINK 21.2742440236686<br>LUNC 55.887713490658S1<br>MATIC 783.065314473684<br>USDC 2.03859869332809<br>XRP 310.369214134663 | | | |
| 3.1.246767 | JARED SIOK | ADDRESS REDACTED | | | BTC 0.250423562053538<br>ETH 6.78879944300813<br>MATIC 784.07010540S024 | | | |
| 3.1.246768 | JARED SLOAN COOPER | ADDRESS REDACTED | | | AAVE 0.000000459039533399<br>BTC 14.8025738894505<br>CEL 309209908737401S<br>DOT 0.000091264913913547<br>ETH 0.00809127099847073<br>LINK 4.861303144675A<br>MATIC 0.000892885392991407<br>SOL 2528.7857268504I<br>UNI 0.0000325795498496S4<br>USDC 116.567340733746 | USDC 0.007 | | |
| 3.1.246769 | JARED SMITH | ADDRESS REDACTED | | | BTC 0.00209599<br>CEL 0.1388246127779423<br>ETH 0.002473S9 | | | |
| 3.1.246770 | JARED SMITH | ADDRESS REDACTED | | | BTC 0.0000210272701939S<br>CEL 0.43454634694309B<br>ETH 0.0006966158795506201<br>MATIC 0.67913979506509S1 | BTC 0.000000025390421S9B<br>CEL 268.646428437773 | | |
| 3.1.246771 | JARED SMITH | ADDRESS REDACTED | | | BUSD 10075.113250102 | | | |
| 3.1.246772 | JARED SOBCZAK | ADDRESS REDACTED | | | BTC 0.0000011661965990423<br>ETH 0.00031456464911662 | | | |
| 3.1.246773 | JARED SOLITO | ADDRESS REDACTED | | | BTC 0.00089056062277375<br>USDC 423.227256366127 | | | |
| 3.1.246774 | JARED SOTO | ADDRESS REDACTED | | | BTC 0.14050764523051<br>CEL 15.6281030358576 | | | |
| 3.1.246775 | JARED SOUTHARD | ADDRESS REDACTED | | | BTC 1.4223236369996E-07<br>ETH 0.000255630107914645<br>MATIC 304.106694119301<br>SNX 0.048841826305807 | MATIC 0.00000304079398948 | | |
| 3.1.246776 | JARED SPELLMAN | ADDRESS REDACTED | | | BTC 0.032173694814015<br>ETH 0.002147257045157B3B<br>USDC 3.04040974118274 | | USDC 1721.48454467936 | |
| 3.1.246777 | JARED STAUFFER | ADDRESS REDACTED | | | CEL 1.0772634955B886 | | | |
| 3.1.246778 | JARED STEFFES | ADDRESS REDACTED | | | BTC 0.00136899960014872<br>MCDAI 0.157718093951777 | | | |
| 3.1.246779 | JARED STENGER | ADDRESS REDACTED | | | BTC 0.0000050910B80411927<br>USDC 0.10814350444169Z | | | |
| 3.1.246780 | JARED STENGER | ADDRESS REDACTED | | | BTC 0.000028766722169S4<br>ETH 0.0006786850147849512 | | | |
| 3.1.246781 | JARED STEPHEN SCOLA | ADDRESS REDACTED | | | ETH 0.0172164662373345 | | | |
| 3.1.246782 | JARED STEWART | ADDRESS REDACTED | | | ADA 0.02365643652873878 | | | |
| 3.1.246783 | JARED STEWART | ADDRESS REDACTED | | | BTC 0.000001341352B2227<br>USDC 0.919629330382679 | | | |
| 3.1.246784 | JARED STONE | ADDRESS REDACTED | | | BTC 0.03718453854962<br>CEL 11258.419706B019<br>LTC 20.2217589B5079<br>USDC 144.74411712B571<br>USDT ERC20 128.2504654337S | | | |
| 3.1.246785 | JARED STRAIT | ADDRESS REDACTED | | | BTC 0.0000021010141381B | | | |
| 3.1.246786 | JARED STRODE | ADDRESS REDACTED | | | BTC 1.27312064414349E-05<br>DOT 0.0246435777840287<br>ETH 0.000526845779297S<br>MATIC 0.15013005763607<br>USDC 108.262140021259 | | | |
| 3.1.246787 | JARED SUAREZ | ADDRESS REDACTED | | | BTC 0.0013055328157919I<br>USDC 8206.44813772442 | | | |
| 3.1.246788 | JARED SUTHERLAND | ADDRESS REDACTED | | | ADA 180.543428412341<br>CEL 1.13258127020519<br>ETC 7.38636095384676<br>MATIC 4.77062186388991<br>OMG 115.41153164367Z<br>SGB 0.0496810950664358<br>SNX 13.5412756479353<br>USDC 1.07760670645116<br>USDT ERC20 10.9847454BO091<br>XLM 0.59995962542679Z<br>XRP 0.324983381969227 | | | |
| 3.1.246789 | JARED SVITES | ADDRESS REDACTED | | | BTC 0.00003471949605993<br>LINK 0.636344721570272 | | | |
| 3.1.246790 | JARED SZI | ADDRESS REDACTED | | | MCDAI 1.60046815875661 | | | |
| 3.1.246791 | JARED TALBOT | ADDRESS REDACTED | | | ADA 150<br>BTC 0.00000000716586772Z<br>CEL 15.0867605919577B<br>EOS 58.7105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246792 | JARED TAN | ADDRESS REDACTED | | | BTC 0.001219150448762B1<br>CEL 14.829454806712B<br>USDC 406.5027027693B6 | | | |
| 3.1.246793 | JARED TAYLOR | ADDRESS REDACTED | | | BTC 0.000900022442524O9<br>CEL 0.591759492970571<br>DOT 0.0536031451599901 | | | |
| 3.1.246794 | JARED TAYLOR | ADDRESS REDACTED | | | BTC 0.026248118280618J | | | |
| 3.1.246795 | JARED TAYLOR | ADDRESS REDACTED | | | BTC 0.0000244512357100J<br>CEL 31.6675480613624<br>DOT 0.0914521267764868<br>ETH 0.0095122775123486J | | | |
| 3.1.246796 | JARED TELECKY | ADDRESS REDACTED | | | ETH 0.000267897532988664 | | | |
| 3.1.246797 | JARED TERRY | ADDRESS REDACTED | | | MATIC 8.07595451574478<br>SNX 185.52245B726483<br>USDC 1.269159066119M1 | USDC 0.00000023428649591 | | |
| 3.1.246798 | JARED THOMAS | ADDRESS REDACTED | | | BTC 0.00132225267585225<br>GUSD 0.00905852142392503<br>USDC 1.648288050769B7 | | | |
| 3.1.246799 | JARED THOMAS | ADDRESS REDACTED | | | ADA 977.259043297768<br>BTC 0.05462072069410O9<br>ETH 1.6783895232310B<br>USDC 526500.07947380T5<br>XLM 3377.63746114372 | | | |
| 3.1.246800 | JARED THOMAS NIETFELD | ADDRESS REDACTED | | | BTC 1.09733932699622<br>ETH 0.00164080445574582 | | | |
| 3.1.246801 | JARED THOMAS TALTON | ADDRESS REDACTED | | | ETH 0.00494390789D1325 | | | |
| 3.1.246802 | JARED THOMPSON | ADDRESS REDACTED | | | ADA 0.80629220449620J<br>ETH 0.000009D725664B9966<br>MATIC 3.15608014571333<br>USDC 0.102046883499B76 | | | |
| 3.1.246803 | JARED THOMPSON | ADDRESS REDACTED | | | BTC 0.0149960108896792 | | | |
| 3.1.246804 | JARED THOMPSON | ADDRESS REDACTED | | | BTC 0.00005341128851306<br>ETH 0.00192069985155156 | BTC 0.02952864992637<br>ETH 0.00000030320283733J | | |
| 3.1.246805 | JARED TILLFORD | ADDRESS REDACTED | | | USDC 0.00108200494516337<br>USDC 523.33263192197 | | | |
| 3.1.246806 | JARED TODD | ADDRESS REDACTED | | | BTC 0.0285298907382564<br>ETH 0.35703836968S161<br>MATIC 595.1592661B302 | | | |
| 3.1.246807 | JARED TORRES | ADDRESS REDACTED | | | BTC 0.00064052956629139G | BTC 0.0000076438134243J96 | | |
| 3.1.246808 | JARED TOWERS | ADDRESS REDACTED | | | USDC 0.00427207940071767 | | | |
| 3.1.246809 | JARED TRAVERS | ADDRESS REDACTED | | | BTC 0.00109108709874028<br>USDC 145.6157799571447 | | | |
| 3.1.246810 | JARED TRELLA | ADDRESS REDACTED | | | ETH 0.000006724598528186<br>MATIC 2.004186049510S8 | | | |
| 3.1.246811 | JARED TRINE | ADDRESS REDACTED | | | ADA 1196.7120305439<br>BTC 0.0102733216130665<br>DOT 23.5937500650762<br>LINK 0.00698770232251752<br>MATIC 706.310750882416<br>SGB 3.52909938224111<br>USDC 0.00407558047644663 | | | |
| 3.1.246812 | JARED TRIPLETT | ADDRESS REDACTED | | | ETH 0.08456915637895<br>USDC 0.095969971454451B<br>LINK 16.706004302772 | | | |
| 3.1.246813 | JARED TURNER | ADDRESS REDACTED | | | BTC 0.00154589539293B7<br>CEL 529.82842835314<br>ETH 0.00792069529256302J<br>MATIC 0.092000907714843Z7<br>SNX 0.00116794085674689<br>USDC 86.6600446384894 | | | |
| 3.1.246814 | JARED TURNER | ADDRESS REDACTED | | | BTC 0.000001084452618S4<br>ETH 0.000079582605207815 | | | |
| 3.1.246815 | JARED TUSTIN | ADDRESS REDACTED | | | CEL 1.07212169584402 | | | |
| 3.1.246816 | JARED TYLER | ADDRESS REDACTED | | | BTC 0.000000990822264975 | | | |
| 3.1.246817 | JARED UTTERBACK | ADDRESS REDACTED | | | BTC 0.367453868894886<br>ETH 7.9602637B791725 | | | |
| 3.1.246818 | JARED VAN RAVENHORST | ADDRESS REDACTED | | | USDC 0.002648 | | | |
| 3.1.246819 | JARED VANDENBERG | ADDRESS REDACTED | | | BTC 0.00109800708258247<br>CEL 1.09945500998105<br>ETH 0.00283113269222992 | | | |
| 3.1.246820 | JARED VARGOCKO | ADDRESS REDACTED | | | ADA 580.936077894542<br>AVAX 3.21100619714891<br>BTC 0.017000615301467<br>DOGE 1395.43535239441<br>DOT 27.8189075028669<br>LINK 3.74900597445669<br>MATIC 131.401902446538<br>SOL 1.02017498746351<br>XLM 206.974377871471 | BTC 0.00085702 | | |
| 3.1.246821 | JARED VERDIALEZ | ADDRESS REDACTED | | | GUSD 8489.93621704243<br>USDC 545.858697675761 | | | |
| 3.1.246822 | JARED VERRAN | ADDRESS REDACTED | | | BTC 0.19349968925305B<br>CEL 8.79267201228868<br>DOT 60.7956385107119 | | | |
| 3.1.246823 | JARED VIENOT | ADDRESS REDACTED | | | CEL 1.09389334009331<br>MATIC 0.016904732483198J7<br>XLM 0.209610594187566 | | | |
| 3.1.246824 | JARED VUCINA | ADDRESS REDACTED | | | ADA 190.0335613373J<br>BTC 0.05619057373J9266<br>USDC 213.35094383321S | | | |
| 3.1.246825 | JARED WADE | ADDRESS REDACTED | | | MP 10085.146129 | | | |
| 3.1.246826 | JARED WAINSCOTT | ADDRESS REDACTED | | | BTC 0.02164549512511G2<br>CEL 1.11081185314952<br>ETH 0.676427528547835<br>USDC 1244.38275469811<br>XLM 0.05525867160700S2 | BTC 0.00258408<br>USDC 9.398 | | |
| 3.1.246827 | JARED WALKER | ADDRESS REDACTED | | | AAVE 1.42955082603289<br>BTC 0.018011291896328<br>ETH 2.75459521748043<br>LINK 0.00012470686598573<br>LPT 0.00039547693844516<br>MATIC 3761.24026684954<br>USDC 0.0979167563942713<br>XLM 0.004757561S140708J | USDC 0.00279095150663B5 | | |
| 3.1.246828 | JARED WARD | ADDRESS REDACTED | | | BTC 0.83288962296653 | ETH 0.00000081 | | |
| | | | | | ETH 3.02763B62054B76 | | | |
| 3.1.246829 | JARED WATKINS | ADDRESS REDACTED | | | BTC 0.000346210232881192<br>CEL 12.97873582588811<br>USDT ERC20 1.02081273607103 | | | |
| 3.1.246830 | JARED WEAVER | ADDRESS REDACTED | | | BTC 0.02539883262782O3 | | | |
| 3.1.246831 | JARED WEICHERS | ADDRESS REDACTED | | | MATIC 13735.5613820689<br>ZRX 102.2444883103B3 | | | |
| 3.1.246832 | JARED WEINERMAN | ADDRESS REDACTED | | | ADA 1203.79586031489<br>BTC 0.18489934533361S<br>ETH 1.47616598767726 | | | |
| 3.1.246833 | JARED WEINSTOCK | ADDRESS REDACTED | | | SGB 0.11053913643020J<br>XRP 0.778862065634299 | | | |
| 3.1.246834 | JARED WELCH | ADDRESS REDACTED | | | ADA 587.207595162J4<br>AVAX 0.00025406652255403J6<br>BTC 0.00153259143722435<br>DOT 0.00566000265064153<br>EOS 11.46788347231O6<br>ETH 0.00072667865405658J4<br>LTC 0.00033566762834339J4<br>MANA 10.3200244941349<br>MATIC 0.499495582805552<br>SNX 0.00634653605847194<br>USDC 7.85787398484303J<br>ZRX 0.0245869815524906 | DOT 0.0000000006371033J3 | | |
| 3.1.246835 | JARED WELLS | ADDRESS REDACTED | | | BTC 0.00041279192352335S<br>CEL 0.951729617654385<br>LINK 0.10944307479355B<br>SGB 0.433977705466643<br>SNX 1.17945241644441<br>XRP 2.83849003467472 | | | |
| 3.1.246836 | JARED WESTBERG | ADDRESS REDACTED | | | USDC 1.398620206035959 | | | |
| 3.1.246837 | JARED WEYER | ADDRESS REDACTED | | | BTC 0.00011013818566099M<br>ETH 0.248000543271993<br>LINK 0.01611771390S6156<br>MATIC 1069.39971784174 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246838 | JARED WHEETLEY | ADDRESS REDACTED | | | AVAX 0.90792424031995<br>BTC 0.402187659068498<br>CEL 1.330938652147464<br>ETC 0.557382118878018<br>ETH 1.6979407834716<br>LINK 0.055288746254272<br>SOL 0.533565569131872<br>USDC 11.29167285611336<br>XLM 20.073269614124 | | | |
| 3.1.246839 | JARED WHITBURN | ADDRESS REDACTED | | | USDC 768.12216129953 | | | |
| 3.1.246840 | JARED WHITE | ADDRESS REDACTED | | | ADA 0.070366997285396<br>BTC 0.091317452751775B<br>ETH 10.084764723757E6<br>GUSD 0.035783531443300S<br>MATIC 0.002636862079562S<br>USDC 0.0001125543053426G<br>USDT ERC20 0.000137669772119187 | ETH 0.000000004750595668<br>GUSD 0.00814524452653404<br>MATIC 0.000234976763191651<br>USDC 0.0000006835946391<br>USDT ERC20 0.202260881563974 | | |
| 3.1.246841 | JARED WICKER | ADDRESS REDACTED | | | ADA 8.226666411595A<br>AVAX 1.345011262574606<br>DOT 4.000233430671132<br>LINK 6.727076102666643 | | | |
| 3.1.246842 | JARED WIDNER | ADDRESS REDACTED | | | BTC 0.019477417406064<br>DOT 13.832596901557736<br>ETH 0.300530275390612 | | | |
| 3.1.246843 | JARED WILBRAHAM | ADDRESS REDACTED | | | ADA 0.5196975893839716<br>AVAX 0.001384236762625Q6S3<br>DOT 0.005166725259313665<br>DOT 0.022496210537031966<br>MATIC 0.0067201704303672 | ADA 0.000000036405024000L<br>AVAX 0.949764359978891<br>DOT 0.0000006924506764316<br>MATIC 3.670484851205416G41 | | |
| 3.1.246844 | JARED WILD | ADDRESS REDACTED | | | USDC 1030.71120976686 | | | |
| 3.1.246845 | JARED WILEY FORRESTER BROUGHTON | ADDRESS REDACTED | | | BTC 0.000007000917415003 | | | |
| 3.1.246846 | JARED WILLIAM UNRUH | ADDRESS REDACTED | | | BTC 0.001207723661361B1 | | | |
| 3.1.246847 | JARED WILLIAMS | ADDRESS REDACTED | | | USDC 3042.830153562274 | | | |
| 3.1.246848 | JARED WILLIAMS | ADDRESS REDACTED | | | BTC 0.001425393390306G1S<br>ADA 790.862612920564<br>BTC 0.206512906724726<br>ETH 2.06558244723266<br>SOL 0.971375403953688 | | | |
| 3.1.246849 | JARED WILLIAMS | ADDRESS REDACTED | | | BSV 0.000048108034935739 | | | |
| 3.1.246850 | JARED WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000000202347168135<br>MATIC 0.467859715567397 | | | |
| 3.1.246851 | JARED WILLIS | ADDRESS REDACTED | | | ADA 0.5529502769059338<br>BTC 0.000105611693414865<br>DOT 0.11545680458256S<br>ETH 0.000020268282153586<br>LINK 0.003450214788005I2<br>LTC 0.0204856189128759<br>MATIC 1.569443655591992 | | | |
| 3.1.246852 | JARED WILSON | ADDRESS REDACTED | | | BTC 0.000009129668338721<br>ETH 0.506362111063918 | | | |
| 3.1.246853 | JARED WILSON | ADDRESS REDACTED | | | BTC 2.32568148586999E-06<br>LINK 0.792189580395569 | | | |
| 3.1.246854 | JARED WINGER | ADDRESS REDACTED | | | BTC 0.000000560523831366 | | | |
| 3.1.246855 | JARED WIPF | ADDRESS REDACTED | | | USDC 0.046550772325109<br>ADA 0.119753640291828<br>BTC 0.000008913478487124<br>DOT 0.022375601999765<br>ETH 0.000063466241872803<br>MATIC 0.286262500781091<br>USDC 0.296562829372333 | | | |
| 3.1.246856 | JARED WIPF | ADDRESS REDACTED | | | ADA 208.160024888183<br>DOT 9.677779280452278<br>ETH 0.116661264843346<br>MATIC 246.466324918329 | | | |
| 3.1.246857 | JARED WOLFF | ADDRESS REDACTED | | | BTC 0.00029998036339994T | | | |
| 3.1.246858 | JARED WOLFF | ADDRESS REDACTED | | | BTC 0.019238378717D112<br>ETH 0.787619191830857<br>USDC 8769.366940874D2 | | | |
| 3.1.246859 | JARED WONG | ADDRESS REDACTED | | | BTC 0.026083477430395G<br>ETH 0.240370186679907<br>MATIC 369.540092411795 | | | |
| 3.1.246860 | JARED WONG | ADDRESS REDACTED | | | BTC 0.001584582241699G8<br>CEL 88.866667385278J3<br>XLM 13646.2143053 | | | |
| 3.1.246861 | JARED WOOD | ADDRESS REDACTED | | | XRP 28604.797120836Q<br>BTC 0.000011162126727236<br>USDC 24.31533664534664<br>XLM 0.0131613978378275 | USDC 0.00761344896885351 | | |
| 3.1.246862 | JARED WOOLEY | ADDRESS REDACTED | | | XRP 0.000000222631565625<br>BTC 0.033406358195385<br>CEL 1.11000069173402<br>ETH 0.4617013312421169<br>USDC 8.751898274799BB<br>XLM 344.978936000109 | | | |
| 3.1.246863 | JARED WOOLWORTH | ADDRESS REDACTED | | | BTC 0.004654676261128723 | | | |
| 3.1.246864 | JARED WORMLEY | ADDRESS REDACTED | | | ADA 532.371728876015<br>MATIC 1704.68148811147 | SNX 14.393785530955 | | |
| 3.1.246865 | JARED WRIGHT | ADDRESS REDACTED | | | SNX 112.369709522825 | | | |
| 3.1.246866 | JARED YAGGIE | ADDRESS REDACTED | | | BTC 0.000931677556971249<br>1INCH 1.234429050557<br>DOT 0.015100008083986<br>ETH 0.000003545387407034<br>MATIC 2.603371248420<br>USDC 0.004194039151096688 | | | |
| 3.1.246867 | JARED YOUNG | ADDRESS REDACTED | | | ADA 0.001483893047111311<br>AVAX 0.000161690068458568<br>BTC 0.000000001397170612<br>DOT 0.000229436521166918<br>ETH 0.0000052905240159334<br>MATIC 0.018395646610573I2<br>USDC 0.002880461050519973 | AVAX 0.000003890008175858<br>BTC 0.000000827173914443<br>DOT 0.098670052077112<br>ETH 0.0000005833633927321<br>MATIC 0.000524236754906954<br>USDC 0.21727075229252S9 | | |
| 3.1.246868 | JARED YOUNG | ADDRESS REDACTED | | | ETH 0.031531328260246 | | | |
| 3.1.246869 | JARED ZANDER | ADDRESS REDACTED | | | BTC 0.000600764212873425<br>ETH 0.040303059940615 | | | |
| 3.1.246870 | JARED ZELLER | ADDRESS REDACTED | | | BTC 2.28489595662990E-06 | | | |
| 3.1.246871 | JARED ZHANG | ADDRESS REDACTED | | | BTC 0.0675782415731411 | | | |
| 3.1.246872 | JARED ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.32643798223412 | | | |
| 3.1.246873 | JAREER NAZRUL | ADDRESS REDACTED | | | CEL 15.216871042195<br>ETH 0.20350437<br>MCDAI 30 | | | |
| 3.1.246874 | JAREK FERNANDEZ | ADDRESS REDACTED | | | ADA 0.0644063962540237<br>BTC 0.1200313581597J92<br>ETH 0.5627693166I9623<br>GUSD 0.020904399041D461 | | | |
| 3.1.246875 | JAREK HIERTMANOWSKI | ADDRESS REDACTED | | | BTC 0.025654216003232J2<br>CEL 1.412542646966503<br>MATIC 2620.517634274G2 | | | |
| 3.1.246876 | JAREK HILGERS | ADDRESS REDACTED | | | CEL 1.081457994710J41<br>SGB 0.076914623503738B<br>XRP 0.5140408096899392 | | | |
| 3.1.246877 | JAREK KRAM | ADDRESS REDACTED | | | CEL 1.15653938624662<br>EOS 0.001626101448823I13<br>ETH 0.000257866048606277<br>LTC 0.014356880618505B<br>XLM 0.0540548599638985 | | | |
| 3.1.246878 | JAREK LEWIS | ADDRESS REDACTED | | | ETH 0.000430281299113317 | | | |
| 3.1.246879 | JAREK MODROWSKI | ADDRESS REDACTED | | | USDT ERC20 83.540999975581065 | | | |
| 3.1.246880 | JAREK PACIORKOWSKI | ADDRESS REDACTED | | | BTC 0.0000009515298161127<br>CEL 54.685638707S104<br>DOT 0.120869788096753<br>ETH 0.014653465632076<br>SGB 56.4560003515864<br>XRP 0.000000347832565622 | | | |
| 3.1.246881 | JAREK PATRICK VIERA | ADDRESS REDACTED | | | AVAX 4.915873709175S7<br>BTC 0.034997530760B906<br>USDC 1.029988941398D5 | | | |
| 3.1.246882 | JAREK WHITEMAN | ADDRESS REDACTED | | | BTC 0.000091641510970994<br>ETH 0.33585896888249B | | | |
| 3.1.246883 | JAREK ZMARZLY | ADDRESS REDACTED | | | CEL 0.029325818192271918 | | | |
| 3.1.246884 | JAREL DANIEL-BEY | ADDRESS REDACTED | | | ETH 0.003254766990S6791 | | | |
| 3.1.246885 | JAREL GARY | ADDRESS REDACTED | | | BTC 0.001204840632756669 | | | |
| 3.1.246886 | JAREL POSEY | ADDRESS REDACTED | | | USDC 730.489105675369 | | | |
| 3.1.246887 | JARELL CORLEY | ADDRESS REDACTED | | | MATIC 0.222584481582224<br>USDC 6.748841217296B8 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246888 | JARELL DARLING | ADDRESS REDACTED | | | BAT 197.402621776996<br>BTC 0.00000333141955299<br>CEL 4.80937638254983<br>ETH 0.390437261450472<br>KNC 46.996<br>LINK 16.6305683261177<br>LTC 5.3702731545 2436<br>MANA 546.828297395213<br>MCDAI 28.215149123279 1<br>PAXG 0.0219540598244283<br>SGB 153.99553397212 5<br>SNX 81.2516156335888<br>USDC 282.415457607525<br>XLM 3283.57194199957<br>XRP 540.752399161205<br>ZRX 146.540651314603 | | | |
| 3.1.246889 | JARELL HOLLAND | ADDRESS REDACTED | | | ADA 0.0447658021689817<br>BTC 0.00000477592807008 8<br>ETH 0.000084910266737577<br>USDC 0.306182753273084 | ADA 0.00000098962990504 1<br>BTC 0.00000000279615173 3<br>USDC 0.00000048753928075 8 | | |
| 3.1.246890 | JARELL NGUYEN | ADDRESS REDACTED | | | BTC 0.00212250374165199 | | | |
| 3.1.246891 | JARELL PERRY | ADDRESS REDACTED | | | BTC 0.0250816624763883 | | | |
| 3.1.246892 | JARELL YOUNG | ADDRESS REDACTED | | | ADA 13.0165413977487<br>BTC 0.0246510464511259<br>ETH 0.0755016770684015<br>MATIC 601.96452131588 3<br>SNX 10.9857934715564 | | | |
| 3.1.246893 | JAREMEY MILLER | ADDRESS REDACTED | | | BTC 0.06993414284 3271<br>CEL 1.12273036590825<br>ETH 0.404928020404992<br>USDC 1.47534213060548 | | | |
| 3.1.246894 | JAREMIAH SCHMIDT | ADDRESS REDACTED | | | BCH 0.0164703510361319<br>BTC 0.0000011467945267217<br>CEL 1.1530331211648 8<br>LTC 0.103350498706461 | | | |
| 3.1.246895 | JAREMY LOWE KWOCK | ADDRESS REDACTED | | | BTC 0.00000160772277973 2<br>DOT 0.539768643486742<br>ETH 0.00392753120820837<br>MATIC 5.41752037500599<br>USDC 52305.080467428 1<br>XLM 0.00785951892788228 | BTC 0.00000075752247478<br>CEL 47.2560799685845<br>DOT 0.000520781031802976<br>ETH 0.0000014228967295 73<br>MATIC 0.0027795414426412 1<br>XLM 0.00924540203831444 | | |
| 3.1.246896 | JAREN AARON | ADDRESS REDACTED | | | BTC 0.00006661265854043 8<br>ETH 1.43997795514 07 | ETH 0.00041759178808708 9 | | |
| 3.1.246897 | JAREN BRADFORD | ADDRESS REDACTED | | | BTC 0.00608662450030062 | | | |
| 3.1.246898 | JAREN CALLO | ADDRESS REDACTED | | | ETH 0.034921334675427 8<br>CEL 6.171505497455 23<br>ETH 0.199801643255049 | | | |
| 3.1.246899 | JAREN CHANG | ADDRESS REDACTED | | | LTC 0.303251661029964 73<br>USDC 142.199575297342 | | BTC 0.000000005721104791 | |
| 3.1.246900 | JAREN CHEW | ADDRESS REDACTED | | | ADA 0.15885190195094 8<br>BTC 0.00843088092519893<br>USDT ERC20 0.70413113605919 | | | |
| 3.1.246901 | JAREN DUTT | ADDRESS REDACTED | | | BTC 0.00111125325554673<br>USDC 10704.9949007681 | | | |
| 3.1.246902 | JAREN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000031143440547 3<br>CEL 0.0160260429440958<br>ETH 0.00000588579741737 9<br>GUSD 0.095768670393745 9<br>MATIC 0.647056838190628 | | | |
| 3.1.246903 | JAREN LOY | ADDRESS REDACTED | | | CEL 0.00809424978857257 | | | |
| 3.1.246904 | JAREN RANDALL PATTERSON | ADDRESS REDACTED | | | BTC 0.00059476838942 2974<br>CEL 110.915962542951<br>ETH 0.00001725551822196<br>PAXG 0.00366109122856523<br>USDC 0.256215617440262<br>USDT ERC20 0.00540577395140 54 | BTC 0.00000000524650 8<br>USDC 0.0000091024512513 5 | | |
| 3.1.246905 | JAREN TAENAKA | ADDRESS REDACTED | | | BTC 0.654674775417051<br>CEL 1.10116907881457<br>ETH 2.66867420762643<br>USDC 1223.10221560958 | | | |
| 3.1.246906 | JAREN TULLIER | ADDRESS REDACTED | | | BTC 0.000008107724584 2<br>CEL 0.00163603089198 87 | | | |
| 3.1.246907 | JAREN WHITE | ADDRESS REDACTED | | | BTC 0.0000014193998108 33<br>ETH 8.49315338218209E-05 | | | |
| 3.1.246908 | JARENA BEGAM | ADDRESS REDACTED | | | BTC 0.00111620023982068 | | | |
| 3.1.246909 | JARENA KHATUN | ADDRESS REDACTED | | | USDT ERC20 0.00420836289491758<br>CEL 0.10263854065795<br>USDT ERC20 0.0000007233536750945<br>XLM 29 | | | |
| 3.1.246910 | JARENA WILLACEY | ADDRESS REDACTED | | | ETH 0.0150114966253797<br>PAX 0.1090881224020 71 | | | |
| 3.1.246911 | JARENCE KONG | ADDRESS REDACTED | | | CEL 0.83346075267095 9<br>ETH 0.0201149681886307 | | | |
| 3.1.246912 | JARESIAH J. DESROSIERS | ADDRESS REDACTED | | | BTC 0.00066724156687 1392<br>USDC 226.484180081385 | | | |
| 3.1.246913 | JARET LINDENBACH | ADDRESS REDACTED | | | ADA 310.677827580381<br>MATIC 147.678709354744 | | | |
| 3.1.246914 | JARET ROACH | ADDRESS REDACTED | | | BTC 0.00066138734730578 2<br>COMP 0.00086644779600862 5<br>ETH 0.000119846651264669<br>LINK 0.0020748079953454 | | | |
| 3.1.246915 | JARET ROGERS | ADDRESS REDACTED | | | AAVE 0.678111714167406<br>BTC 0.00577713754825334<br>ETH 0.45370929728737 6<br>MATIC 277.80155532088 | | | |
| 3.1.246916 | JARETH LAU | ADDRESS REDACTED | | | BTC 0.0121621187693439<br>CEL 729.41809430883<br>USDC 136.450493781257 | | | |
| 3.1.246917 | JARETH MCMILLEN | ADDRESS REDACTED | | | BTC 0.0001801617455 48136 | | | |
| 3.1.246918 | JARETT DUBACH | ADDRESS REDACTED | | | MATIC 0.80916511944643 | | | |
| 3.1.246919 | JARETT GATCHALIAN | ADDRESS REDACTED | | | BTC 0.13279905427013<br>USDC 1024.80575237843 | | | |
| 3.1.246920 | JARETT HERDER | ADDRESS REDACTED | | | BTC 0.00002290110417511<br>ETH 0.00011518748041803 1<br>XLM 0.139150925856448 | | | |
| 3.1.246921 | JARETT KOELMEL | ADDRESS REDACTED | | | BTC 0.00000143545836215<br>ETH 0.000133141035 34781<br>MATIC 0.95179085 1359727 | | | |
| 3.1.246922 | JARETT MONES | ADDRESS REDACTED | | | BCH 2.67003139568906<br>BTC 0.000272247491487575<br>CEL 54.623533529544<br>DASH 3.15109150002313 | | | |
| 3.1.246923 | JARETT WILLIAM THOMAS | ADDRESS REDACTED | | | ADA 0.147874258052758<br>BTC 0.000000657480861404<br>ETH 5.00610626644999E-07<br>MATIC 0.00105535143019 5<br>USDT ERC20 0.37093493167426 | | | |
| 3.1.246924 | JARI DEDENROTH | ADDRESS REDACTED | | | BTC 0.00462300520528158 | | | |
| 3.1.246925 | JARI EMAS | ADDRESS REDACTED | | | CEL 1.30261259332626<br>DASH 0.00418209 | | | |
| 3.1.246926 | JARI HAAPANEN | ADDRESS REDACTED | | | BTC 0.0145623301537131<br>CEL 15.764090289882 | | | |
| 3.1.246927 | JARI HAIKONEN | ADDRESS REDACTED | | | BTC 0.00059755968168903 5<br>CEL 6.73578415946077<br>ETH 0.101055666157316 | | | |
| 3.1.246928 | JARI HANNINEN | ADDRESS REDACTED | | | BTC 0.000000615703248852<br>CEL 0.417930161510702 | | | |
| 3.1.246929 | JARI HAVERES | ADDRESS REDACTED | | | CEL 3.65581645197881 | | | |
| 3.1.246930 | JARI HIRVONEN | ADDRESS REDACTED | | | BTC 0.049294654850788 1<br>CEL 4.90409482354638<br>ETH 0.261515712680615<br>LTC 2.61818829023949<br>USDT ERC20 0.876347031082 | | | |
| 3.1.246931 | JARI JOHANNES ZBIEK | ADDRESS REDACTED | | | BTC 0.00000021371985791 4 | | | |
| 3.1.246932 | JARI JUNNI | ADDRESS REDACTED | | | ADA 602.170518963967<br>CEL 5.696724973082 63 | | | |
| 3.1.246933 | JARI KALLE PETTERI KOSKELAINEN | ADDRESS REDACTED | | | BTC 0.133235288183 44<br>CEL 12.9070329613475<br>LINK 36.767123619337 3<br>XRP 1003.82277162604 | | | |
| 3.1.246934 | JARI KORVUO | ADDRESS REDACTED | | | CEL 37.1149488618934<br>USDT ERC20 37.4655 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246935 | JARI LARIKKA | ADDRESS REDACTED | | | BTC 0.1078612161302239<br>ETH 2.72241321566291 | | | |
| 3.1.246936 | JARI LESKELA | ADDRESS REDACTED | | | BSV 1.1551475602952<br>BTC 0.0000025963674368<br>UNI 198.94553590138<br>USDT ERC20 0.0683830825727472<br>XRP 0.5073530889036476 | | | |
| 3.1.246937 | JARI MAKKONEN | ADDRESS REDACTED | | | BNB 0.2937576644796867<br>BTC 0.1074864956227972<br>CEL 0.904709395100925<br>DOT 35.6137974680186<br>ETH 0.2054877695576841<br>LINK 50.7402655799259 | | | |
| 3.1.246938 | JARI MATTI TOLONEN | ADDRESS REDACTED | | | BCH 0.00136353740186667<br>BTC 0.00237700231385901<br>CEL 0.1403083 22724323 | | | |
| 3.1.246939 | JARI NIKKARINEN | ADDRESS REDACTED | | | BTC 1.98278979687299E-05<br>CEL 0.07113803852 25079<br>DOT 0.324227319073237<br>ETH 0.000260344631798479<br>LINK 0.00264547618943107 | | | |
| 3.1.246940 | JARI OJALA | ADDRESS REDACTED | | | ADA 2032.4345170265 8<br>BTC 1.00679738546949<br>CEL 5.69630973636232<br>DOT 136.016042958416<br>ETH 58.984205670022 1<br>LINK 101.14583770 1539<br>MATIC 459.047497163759<br>SOL 0.40847175712051<br>UNI 222.24483928 2182<br>USDC 0.00422172934584519<br>USDT ERC20 2.17207977910647<br>XRP 0.1054487589903 2 | | | |
| 3.1.246941 | JARI PÖLÖNEN | ADDRESS REDACTED | | | BTC 1.72416221978369E-05 | | | |
| 3.1.246942 | JARI POYHONEN | ADDRESS REDACTED | | | BTC 0.0000004617 5633352 | | | |
| 3.1.246943 | JARI YRJO JUHANI ARPPE | ADDRESS REDACTED | | | ETH 0.012843141174 1108 | | | |
| 3.1.246944 | JARIAH JOEL BALDWIN | ADDRESS REDACTED | | | BTC 6.17796141975705<br>BUSD 62564.871174 0209<br>ETH 26.4228512150269<br>GUSD 1129.66208901448<br>LTC 460.912557465947 | | | |
| 3.1.246945 | JARIB BEAZER | ADDRESS REDACTED | | | AAVE 0.0013009537 1524459<br>LINK 0.0149584611 633634<br>MATIC 2.0722677121 1413 | | | |
| 3.1.246946 | JARIB FIGUEREDO | ADDRESS REDACTED | | | | BTC 0.0016628959247136 | | |
| 3.1.246947 | JARIB SOUDE | ADDRESS REDACTED | | | CEL 16.0213528636601<br>ETH 0.1<br>USDC 96.187076 | | | |
| 3.1.246948 | JARIEL ARMANZA | ADDRESS REDACTED | | Yes | ADA 6322.2857255304 2<br>BTC 1.2316903938016 7<br>CEL 41.2396094082369<br>COMP 0.3660132799559 46<br>DOT 0.0455936947958025<br>ETH 22.8505006891378<br>LINK 0.000243151345153465<br>LTC 0.0056617030234 3636<br>MATIC 1.3610433214870 8<br>SGB 446.17728067430 8<br>USDC 2.6099512662 7504<br>XLM 0.671435954304978<br>XRP 81.1523867967278<br>ZRX 599.44799890663 1 | | | BTC 0.8470063249807 73 |
| 3.1.246949 | JARIEL OMAR LAUREANO CRUZ | ADDRESS REDACTED | | | SOL 11.4439412380399<br>USDC 2569.322293821 74 | | | |
| 3.1.246950 | JARIG BOSGRAAF | ADDRESS REDACTED | | | ADA 0.000004068279 61456<br>BTC 0.000000001509064 23<br>CEL 0.747189122498701<br>USDC 0.3370656340959 54<br>XRP 0.3699912316697 02 | | | |
| 3.1.246951 | JARIK ALBERS | ADDRESS REDACTED | | | BTC 0.0000135148665 8445<br>CEL 0.2092790872310 898<br>ETH 0.000166682615 75023 | | | |
| 3.1.246952 | JARIN BIAS | ADDRESS REDACTED | | | BTC 0.0017663167595 2711<br>CEL 8.6285426112644 8<br>EOS 0.0023061509989698<br>ETH 0.000004173345732133<br>LTC 0.0008957595351 0305<br>SGB 15.59587672444 75<br>UNI 5.15291674203331<br>XLM 0.0915551094781726<br>XRP 0.0515275961133649<br>ZRX 0.0544765589965077 | | CEL 73.8573 | |
| 3.1.246953 | JARIN HOEKSPAANS | ADDRESS REDACTED | | | BTC 0.01745792345705 35<br>USDT ERC20 67.8374450876145 | | | |
| 3.1.246954 | JARIN JACKSON | ADDRESS REDACTED | | | BTC 0.00150238941005 4<br>CEL 13.1232915341014<br>COMP 0.0615801419546468<br>ETH 0.0000535625617 1146<br>USDT ERC20 0.0000007969047 21755 | | | |
| 3.1.246955 | JARIN JOSEPH BROWN | ADDRESS REDACTED | | | BTC 0.0000002709872882<br>MATIC 0.000515534752780 3.02<br>MCDAI 0.000328221390 1377 | | | |
| 3.1.246956 | JARIN KAENMUANG | ADDRESS REDACTED | | | BTC 0.00087092095595 4426<br>CEL 51.0627267859783<br>ETH 0.2684967306914 73 | | | |
| 3.1.246957 | JARIN PRYOR | ADDRESS REDACTED | | | BAT 0.0173979285096 494<br>BTC 0.000004882899003 436<br>CEL 1.14384766533027<br>EOS 0.0203361647246015<br>ETH 0.0000473487539 13736<br>LTC 0.108602315497037<br>SGB 0.0605268678230275<br>USDC 0.0165476743390 663<br>XLM 303.598687044563<br>XRP 0.395032980347 0327 | | LTC 0.01870235 | |
| 3.1.246958 | JARIN THUMAIAREE | ADDRESS REDACTED | | | BNB 0.00008816421518096<br>BTC 0.0154288626083587<br>BUSD 0.1127067087 6642<br>PAXG 0.000017605368196935 | | | |
| 3.1.246959 | JARI-PEKKA LAHTINEN | ADDRESS REDACTED | | | CEL 0.000000004817389943<br>LTC 0.7446707005 3525<br>XRP 0.00000089456768 | | | |
| 3.1.246960 | JARIS GONZALEZ | ADDRESS REDACTED | | | ETH 1.09182622943857<br>SGB 1236.43229396327<br>XLM 3095.39114631256<br>XRP 8087.97653261244 | | | |
| 3.1.246961 | JARIS HASIRI | ADDRESS REDACTED | | | BTC 0.00044098698332215<br>CEL 0.0493355574689214 | | | |
| 3.1.246962 | JARITHA PIENAAR | ADDRESS REDACTED | | | BCH 0.000208735543601 74<br>CEL 14.238344507799 5<br>ETH 0.00067377482219 1123 | | | |
| 3.1.246963 | JARIUS HARALSON | ADDRESS REDACTED | | | AAVE 0.00093088101200358<br>BAT 14.6527828664648<br>BTC 0.000507487110213901<br>CEL 102.193953998073<br>ETH 0.0007766961114988892<br>LTC 0.0087315044431758<br>MATIC 9.20898275607884<br>PAXG 0.000095016175174856<br>SNX 0.0622287210631255<br>TUSD 0.6567950666436 627<br>UNI 0.0018296761265892<br>USDC 1.71713086547675<br>USDT ERC20 0.04329241558 44303 | | USDT ERC20 0.000000755801677223 | |
| 3.1.246964 | JARIYA CHIRASOPHITNAPHA | ADDRESS REDACTED | | | CEL 0.0675647356907611 | | | |
| 3.1.246965 | JARIYA PANIAWONG | ADDRESS REDACTED | | | BNB 0.0009915788550198511<br>BTC 0.00000002791809 4367 | | | |
| 3.1.246966 | JARJI KATCHASHVILI | ADDRESS REDACTED | | | BTC 0.00000000423920 1307 | | LTC 0.0999864 | |
| 3.1.246967 | JARIUS ALAM | ADDRESS REDACTED | | | CEL 0.0060073380945458<br>USDC 0.104501108558895<br>USDT ERC20 0.903098067342647 | | | |
| 3.1.246968 | JARKEZZIA HALL | ADDRESS REDACTED | | | BTC 0.0245385554135956 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 934 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.246969 | JARK-HAUN WONG | ADDRESS REDACTED | | | BTC 0.0460209017515566<br>ETH 1.09654633619123 | | | |
| 3.1.246970 | JARKKO ANTINTUPA | ADDRESS REDACTED | | | ADA 241.65125376747<br>BTC 0.0769162259220705<br>CEL 22.3618781107877 | | | |
| 3.1.246971 | JARKKO HAKKARAINEN | ADDRESS REDACTED | | | BTC 0.0000006788007720982<br>ETH 0.000127866107540449<br>MATIC 829.352442703177<br>SNX 0.0200782318387509 | | | |
| 3.1.246972 | JARKKO HEINO | ADDRESS REDACTED | | | AAVE 0.01804534278184888<br>BTC 0.0000000092992512392<br>CEL 4.48486332822563 | | | |
| 3.1.246973 | JARKKO JORONEN | ADDRESS REDACTED | | | BTC 0.0366305934228908<br>ETH 1.31207071592199 | | | |
| 3.1.246974 | JARKKO KALERVO HIETALA | ADDRESS REDACTED | | | BTC 0.44177142027126<br>CEL 0.331013125291728<br>ETH 3.00194545715292 | | BTC 0.000469974789516767 | |
| 3.1.246975 | JARKKO KUISMANEN | ADDRESS REDACTED | | | ADA 202<br>BNB 0.0000000033995812728<br>BTC 0.0161879019988825<br>CEL 70.0783134366905<br>ETH 0.4<br>SNX 12<br>XRP 400 | | | |
| 3.1.246976 | JARKKO KURTTI | ADDRESS REDACTED | | | ETH 0.00052983646184163B | | | |
| 3.1.246977 | JARKKO LAMPINEN | ADDRESS REDACTED | | | BTC 0.00133443750093859<br>CEL 0.00355991424088Z<br>DOT 24.010929767316B<br>MATIC 208.152384490082 | | | |
| 3.1.246978 | JARKKO LIIVARI PIIRAINEN | ADDRESS REDACTED | | | BTC 0.0895943325303288<br>CEL 0.9690982508783B<br>USDC 439.709782048389 | | | |
| 3.1.246979 | JARKKO RANTALA | ADDRESS REDACTED | | | BTC 0.00238209166492778<br>CEL 4.39493836102714<br>ETH 0.20754336536 | | | |
| 3.1.246980 | JARKKO SOIHTU | ADDRESS REDACTED | | | BTC 0.0000051686792991 2 | | | |
| 3.1.246981 | JARKKO TOIVANEN | ADDRESS REDACTED | | | BTC 0.0000001754159232 06<br>XLM 0.0800363271775069 | | | |
| 3.1.246982 | JARL LYNG JOKOBSEN | ADDRESS REDACTED | | | ADA 28.2189307309613<br>AVAX 0.480892027178695<br>BTC 0.00271830011423869<br>CEL 0.2134169705075 48<br>DOT 2.2442028934057 3<br>EOS 11.1271<br>ETH 0.0234333437402845<br>LTC 2.0149586499B286<br>MANA 5.39783291864158<br>MATIC 15.066769419262<br>SNX 7.077188871 1586<br>SOL 0.408954037663053<br>XLM 172.277447587555 | | | |
| 3.1.246983 | JARL NIEUWENHUIJZEN | ADDRESS REDACTED | | | BTC 16.0417463166395<br>ETH 0.00453139640663425<br>SGB 7.84192573477178<br>XRP 52.9259941707135 | | | |
| 3.1.246984 | JARLAITH STRINGER | ADDRESS REDACTED | | | BTC 0.001284871763657912<br>USDC 0.361498136510231 | | | |
| 3.1.246985 | JARLATH GREANEY | ADDRESS REDACTED | | | ADA 225.076540055903<br>BTC 0.2253149113305506<br>ETH 0.348711999623868 | | | |
| 3.1.246986 | JARLATH JONES | ADDRESS REDACTED | | | BTC 0.00000160314682140B<br>USDC 0.026123521881497 | | | |
| 3.1.246987 | JARLE ALFHEIM | ADDRESS REDACTED | | | BTC 0.00000004112374335<br>CEL 11.0570551736934<br>SGB 443.648299319998<br>XRP 122.5323829633365 | | | |
| 3.1.246988 | JARLE ERIKSEN | ADDRESS REDACTED | | | CEL 1.09708941127614 | | | |
| 3.1.246989 | JARLY BOBADILLA | ADDRESS REDACTED | | | BTC 4.00994025509788RE-05<br>ETH 0.00028607542811360 7 | BTC 0.0000002389763711885<br>ETH 0.00000063104960517S | | |
| 3.1.246990 | JARMAL DAVIS | ADDRESS REDACTED | | | ETH 6.62168538976443 | | | |
| 3.1.246991 | JARMIL VALASEK | ADDRESS REDACTED | | | BTC 0.0000030696829254209<br>CEL 0.0007034954198510 7 | | | |
| 3.1.246992 | JARMILA ANNA KANDROVÁ | ADDRESS REDACTED | | | BTC 0.0000000003220134446<br>CEL 0.145369169191969 | | | |
| 3.1.246993 | JARMILA BIOSIC | ADDRESS REDACTED | | | BTC 0.00000000065656542Z4<br>CEL 0.315977880711595 | | | |
| 3.1.246994 | JARMILA ZELONKOVA | ADDRESS REDACTED | | | ETH 0.00060403823041188B | | | |
| 3.1.246995 | JARMO KOKKO | ADDRESS REDACTED | | | BTC 0.1920271762950 17<br>CEL 51.3482357170145<br>ETH 4.01920183016792<br>SGB 155.766618905075<br>USDT ERC20 1.33612295317502<br>XRP 0.94256853136041 | | | |
| 3.1.246996 | JARMO RAATIKAINEN | ADDRESS REDACTED | | | ADA 0.24641553738606 6<br>BNB 0.00188626506448749<br>BTC 0.0930389219332812<br>CEL 23.4718560246712<br>DOT 0.0096557549835552<br>ETH 1.96583997461061<br>USDC 76.703107877236B | | | |
| 3.1.246997 | JARMO VIIKKI | ADDRESS REDACTED | | | ADA 17.8350234366072<br>BCH 0.00000484480792475 7<br>BTC 0.000000171992879882<br>CEL 33347.0304798162<br>EOS 0.000286490599783213<br>ETH 0.0000006669237299406<br>LTC 0.00000005049996157<br>SGB 0.0000050992752162 3<br>USDC 0.0099945<br>USDT ERC20 33.4860262957622<br>XRP 2954.00000333 2639 | | | |
| 3.1.246998 | JARNAIL RAI | ADDRESS REDACTED | | | BTC 0.000861430475078549<br>CEL 648.910627229828<br>ETH 13.1605982 1 | | | |
| 3.1.246999 | JARNE MESENS | ADDRESS REDACTED | | | BTC 0.1241798468895604<br>CEL 6.54866602372683<br>EOS 18.1118<br>LTC 5.39235785<br>USDT ERC20 2.48243962755796<br>XLM 385.3178204<br>XRP 1148.08101 75087 | | | |
| 3.1.247000 | JARNE VAN GEEL | ADDRESS REDACTED | | Yes | BTC 0.2380453507952S<br>CEL 0.173321267066863<br>USDT ERC20 2.70199585734721 | | | BTC 0.99005602056476B |
| 3.1.247001 | JARNELL JOHNSON | ADDRESS REDACTED | | | ADA 0.2358652540355601<br>BTC 0.0008479494010384899<br>DOT 0.0003473851279376<br>MATIC 87.5922228160B4<br>SNX 109.407611139557 | DOT 0.00000000000123167 | | |
| 3.1.247002 | JARNO ANTILA | ADDRESS REDACTED | | | BTC 0.1520435770110 1<br>CEL 9.58833986245222<br>XLM 941.2524679 | | | |
| 3.1.247003 | JARNO BLOKHUIS | ADDRESS REDACTED | | | CEL 0.0010158678132700B | | | |
| 3.1.247004 | JARNO HANNES KETTUNEN | ADDRESS REDACTED | | | BTC 0.00002994629054517999<br>ETH 0.00475992114551793 | | BTC 0.0000004551204127F5<br>ETH 0.000000495653776468 | |
| 3.1.247005 | JARNO HEINONEN | ADDRESS REDACTED | | | ADA 100.370026182279<br>BNB 1.00431492910784<br>BTC 0.095202468734393 1<br>CEL 14.5858092634706<br>DOT 10.0804662342144 | | | |
| 3.1.247006 | JARNO HUUSKONEN | ADDRESS REDACTED | | | BTC 0.0292898234245423<br>CEL 19.1932428419064 | | | |
| 3.1.247007 | JARNO LAURIER | ADDRESS REDACTED | | | BTC 0.008226387032050509<br>CEL 44.4920704161684<br>ETH 0.58580477089 | | | |
| 3.1.247008 | JARNO LEE VINSENCIUS | ADDRESS REDACTED | | | BTC 0.00000000628268436X<br>CEL 32.9188261882596<br>DOT 0.00000000006820497<br>ETH 0.965031196715908<br>XRP 0.00000098489249566 | | | |
| 3.1.247009 | JARNO MATTANEN | ADDRESS REDACTED | | | ADA 0.1291096543421169<br>BNB 0.000966582549656509<br>BTC 7.857996213837999-06<br>USDC 0.318236489740446 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247010 | JARNO MEYERS | ADDRESS REDACTED | | | AVAX 0.89159384501815 BTC 0.05201250157040 CEL 0.00332071515141 ETH 0.26325706879783 LTC 1.23661965184077 MATIC 52.49918389996076 USDT ERC20 2241.47555666 | | | |
| 3.1.247011 | JARNO MIKA MÄTTLER | ADDRESS REDACTED | | | BTC 0.00000127642900098 | | | |
| 3.1.247012 | JARNO NURMIO | ADDRESS REDACTED | | | BTC 0.00527989865762272 CEL 486.923480984357 ETH 0.32970225928796 LTC 0.74726 SGB 25.68021587552 USDC 703.71970137906 XRP 166.386046 | | | |
| 3.1.247013 | JARNO ÖBERG | ADDRESS REDACTED | | | ADA 0.00000273749638819 BTC 0.00099592343663363 CEL 2226.69509973726 COMP 0.00091505397742606 ETH 0.00000334698012212 PAXG 0.28953324631403 USDC 4024.73324504368 | | | |
| 3.1.247014 | JARNO PULLES | ADDRESS REDACTED | | | BTC 0.05267990989502 CEL 29.49269599337 | | | |
| 3.1.247015 | JARNO ROOS | ADDRESS REDACTED | | | ADA 525.4543470923854 BTC 0.00161655081330582 CEL 17.37485840217 USDC 10.204081 USDT ERC20 240 | | | |
| 3.1.247016 | JARNO STROO | ADDRESS REDACTED | | | BTC 0.00000003941641975 CEL 0.0892092932445596 | | | |
| 3.1.247017 | JARNO SUNTIO | ADDRESS REDACTED | | | ADA 0.46969824989563 BTC 0.03322071744197 CEL 0.0003911362096061 XRP 55.96861986283 | | | |
| 3.1.247018 | JARNO VALTANEN | ADDRESS REDACTED | | | BCH 1.09676766103 CEL 0.5477691377588909 | | | |
| 3.1.247019 | JARNO VAN BRUCHEM | ADDRESS REDACTED | | | BAT 38470.66431331 BCH 24.54517789551819 BNB 0.00082179671175489 BTC 0.00000988007554885 DASH 0.058518238883322 ETH 3.566473271489 LTC 31.41535638113965 SNX 275.129787196315 USDC 0.0342400864006927 XLM 270488.78361061 XRP 1069.396775806155 | | | |
| 3.1.247020 | JARNO VAN DER BORN | ADDRESS REDACTED | | | BTC 0.099741336008694 CEL 13.82654427529 ETH 0.32559285298245 | | | |
| 3.1.247021 | JARNO VAN DER MEULEN | ADDRESS REDACTED | | | ADA 0.3633981660512 BTC 0.0023575216460621 ETH 0.254414751269 | | | |
| 3.1.247022 | JARNO ZORZI | ADDRESS REDACTED | | | BTC 0.00913775647330343 | | | |
| 3.1.247023 | JARO DULINA | ADDRESS REDACTED | | | BCH 7.876880164736 BTC 0.64987390275161 ETH 5.763323761866 USDC 1643.33735875795 | | | |
| 3.1.247024 | JARO TIEBOSCH | ADDRESS REDACTED | | | BTC 0.10154678352607 CEL 364.26712169751 USDC 5858.848619 | | | |
| 3.1.247025 | JAROD BAKER | ADDRESS REDACTED | | | BCH 3.04280376908836 BTC 0.04798348798049 CEL 5.13117088770851 EOS 17.70121253293 ETC 36.386417749335 LINK 26.67645035215 LTC 17.98676632546 OMG 138.222414999748 SGB 386.97334764408 USDC 0.198541138969171 XLM 7330.533155602 XRP 2531.336761042 ZRX 1184.845301176 | | | |
| 3.1.247026 | JAROD BROWN | ADDRESS REDACTED | | | BSV 0.00067499407717139 BTC 0.00005980647533945 MATIC 0.00330302242210415 UNI 0.00673741937411147 USDC 1.82382900121501 ZEC 8.78863025422159E-05 | BSV 1.37627919537415 BTC 0.00000000426206924 MATIC 1.90807758370501 USDC 0.00000041642006705 ZEC 0.00000000604427018 | | |
| 3.1.247027 | JAROD CADENA | ADDRESS REDACTED | | | MATIC 203.92323292705 XLM 0.0318645940126254 | | | |
| 3.1.247028 | JAROD CHIA | ADDRESS REDACTED | | | ADA 0.23577053208526 BTC 0.0002553137484720 CEL 0.55272949105769 MATIC 0.687087365225735 USDC 0.00355849209451561 | | | |
| 3.1.247029 | JAROD COOK | ADDRESS REDACTED | | | BTC 0.02712371027844 CEL 144.45356117379 ETH 0.775176228556191 | | | |
| 3.1.247030 | JAROD DAVIS | ADDRESS REDACTED | | | BTC 0.0141471548742611 ETH 0.37443665773776 LTC 2.018748591264 | | | |
| 3.1.247031 | JAROD DODSON | ADDRESS REDACTED | | | BTC 0.00091510516866419 DOT 1.10230273406686 | | | |
| 3.1.247032 | JAROD EVANS | ADDRESS REDACTED | | | BTC 0.00003414651109257 ETH 0.00007937954052153 | | | |
| 3.1.247033 | JAROD GEE | ADDRESS REDACTED | | | BTC 7.10202350530999E-07 DOT 0.0653840105759374 ETH 0.00096190088140114 MATIC 1.48626718253563 SOL 0.0246263060671147 USDC 0.0812847219494549 | SOL 0.00000000091859827 | | |
| 3.1.247034 | JAROD GIBSON | ADDRESS REDACTED | | | BTC 0.00156700283578476 CEL 463.53113101884 MATIC 1600.24106068949 SNX 183.45972068638 | | | |
| 3.1.247035 | JAROD GRANT DIVER | ADDRESS REDACTED | | | BTC 0.00040498270053628 | | | |
| 3.1.247036 | JAROD HOUSER | ADDRESS REDACTED | | | ADA 80.6127590298788 BTC 0.00000563135478667 BUSD 17.08808100649558 DOT 3.43033997519295 ETH 0.03350471746648 MATIC 29.9511616261 | | | |
| 3.1.247037 | JAROD JUDD | ADDRESS REDACTED | | | ADA 0.02594265332575721 AVAX 0.00231564177525563 BTC 0.00000557896487855 USDC 3.3124403483863 USDT ERC20 0.0149006863331785 | | | |
| 3.1.247038 | JAROD LUBA | ADDRESS REDACTED | | | BTC 0.00181000514334633 USDC 3236.4124207562 | | | |
| 3.1.247039 | JAROD MCELVEEN | ADDRESS REDACTED | | | 1INCH 95.79018849600549 AAVE 0.525360627745962 ADA 1311.73453025645 BCH 0.00057216159950021 BTC 0.53534742546801 CEL 76.41537282515 COMP 2.110641171088908 DASH 6.2459001663709854 DOT 40.00557141241228 ETH 6.52993647272956 LUNC 11.77294923408096 MATIC 1145.13718453991 OMG 0.0178988516357662 SNX 103.08832480758 SOL 2.4166590684594 SUSHI 32.1747486315658 XTZ 246.700501428511 ZRX 779.31695204955 | BTC 0.00095297180496078 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247040 | JAROD NICKERSON | ADDRESS REDACTED | | | BTC 0.01546516503706665<br>ETH 0.000103295700728775<br>MATIC 158.366189127166<br>USDT ERC20 5.67743687934334 | | | |
| 3.1.247041 | JAROD NOOL | ADDRESS REDACTED | | | BTC 0.00002469684104906<br>ETH 0.000113331163186597<br>SNX 0.0279348660923462 | | | |
| 3.1.247042 | JAROD QUARTIM | ADDRESS REDACTED | | | ADA 0.0050136648929264X<br>BTC 0.000000351120428251<br>MATIC 1.73056242287119 | | | |
| 3.1.247043 | JAROD SALAS | ADDRESS REDACTED | | | BTC 0.019003633053763<br>ETH 0.293147803725194<br>MATIC 207.784201977162<br>XRP 0.000083 | | | |
| 3.1.247044 | JAROD SAUCEDO | ADDRESS REDACTED | | | ADA 0.0783710066880491<br>AVAX 0.00386673347500978<br>BTC 0.000000678165845<br>ETH 0.00011602521041131<br>SOL 0.0036659759204267B<br>XLM 0.0078831634895149 | SOL 2.99591042758508 | | |
| 3.1.247045 | JAROD SOUFFI | ADDRESS REDACTED | | | ADA 43.3323762524052<br>BTC 0.00001846597577B477<br>ETH 0.000416104760761772 | | | |
| 3.1.247046 | JAROD THEYS | ADDRESS REDACTED | | | BTC 0.00000020512768D9<br>CEL 3.13313746918073<br>ETH 0.00091544075656043<br>LTC 0.00000653954306543<br>USDC 0.05650395432620D9 | | | |
| 3.1.247047 | JAROD TURQUETTE | ADDRESS REDACTED | | | BTC 0.0897943095655528 | | | |
| 3.1.247048 | JAROD VAN HOUTEN | ADDRESS REDACTED | | | EOS 0.00388905807421753<br>LTC 0.00105087983171682<br>XLM 0.09072938372910B9 | | | |
| 3.1.247049 | JAROD WESTLUND | ADDRESS REDACTED | | | ADA 3654.82752716563<br>BTC 0.0254510857036699<br>LINK 15.89631046664X4<br>MATIC 280.487403026575 | | | |
| 3.1.247050 | JAROD WHITE | ADDRESS REDACTED | | | ETH 0.571088356717625 | | | |
| 3.1.247051 | JAROD WRIGHT WOMACK | ADDRESS REDACTED | | | BTC 0.00103713559877297<br>CEL 34.8722733443162<br>DOT 9.97198045442755<br>ETH 0.15055407350D899<br>SGB 76.108388381144 | | | |
| 3.1.247052 | JARDENSAK PINTURUK | ADDRESS REDACTED | | | CEL 1.082110962277906 | | | |
| 3.1.247053 | JAROLD SHAN | ADDRESS REDACTED | | | ETH 1.01062700295981 | | | |
| 3.1.247054 | JAROM BENSON MILLER | ADDRESS REDACTED | | | BTC 0.99868453689589X4<br>CEL 336.853148106277 | CEL 132.18482798348 | | |
| 3.1.247055 | JAROM KRAMER | ADDRESS REDACTED | | | | | BTC 0.14045149 | |
| 3.1.247056 | JAROM OWENS | ADDRESS REDACTED | | | AAVE 0.000273168127353489<br>CEL 0.087150206095371<br>MATIC 0.326661213472428<br>SNX 0.023734373204163J | | | |
| 3.1.247057 | JAROME HARMSWORTH | ADDRESS REDACTED | | | BTC 0.000276118453516I4<br>CEL 193.688668161307<br>ETH 6.10122837037242<br>MCDAI 3644.08481817523<br>USDC 2.6897676828776J3<br>USDT ERC20 2106.22235390031 | | | |
| 3.1.247058 | JAROMIR BILAVČÍK | ADDRESS REDACTED | | | BTC 0.0412890629882987<br>CEL 48.2623207301898<br>LTC 0.00000000121344261<br>SNX 87.31465809 | | | |
| 3.1.247059 | JAROMÍR CHVALINA | ADDRESS REDACTED | | | BTC 0.001159<br>CEL 1.1935826865401.9 | | | |
| 3.1.247060 | JAROMIR FISER | ADDRESS REDACTED | | | BTC 0.00115216962384022<br>CEL 6.92955495577799<br>DOT 413.757496503843<br>ETH 0.0167012186268877<br>MATIC 8.37475413466324<br>USDT ERC20 31.2302054193135 | | | |
| 3.1.247061 | JAROMÍR HEIMLICH | ADDRESS REDACTED | | | EOS 0.032004733665274S | | | |
| 3.1.247062 | JAROMÍR HOMOLKA | ADDRESS REDACTED | | | BTC 0.000531905790207<br>ETH 0.28105139784163G | | | |
| 3.1.247063 | JAROMIR HRACEK | ADDRESS REDACTED | | | ADA 0.25264718315121G<br>BTC 0.000041392444685801<br>CEL 0.5733996534471195<br>USDC 0.20236254309294.4<br>USDT ERC20 0.060013167202266J | | | |
| 3.1.247064 | JAROMIR KLIMENT | ADDRESS REDACTED | | | BTC 0.00761863556357.4 | | | |
| 3.1.247065 | JAROMIR KOLES | ADDRESS REDACTED | | | BTC 0.0385726409762.6G<br>CEL 26.3212876767388<br>KLM 442.395704.3 | | | |
| 3.1.247066 | JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | | | BTC 0.00047800418430466B<br>CEL 2099.57741801608<br>ETH 0.00011573278247415.2<br>USDC 9827.3227413698 | | | |
| 3.1.247067 | JAROMÍR NOVÁK | ADDRESS REDACTED | | | BTC 0.02070912373018B7<br>CEL 16.873428487725.6 | | | |
| 3.1.247068 | JAROMÍR PÁLENÍK | ADDRESS REDACTED | | | BTC 0.0206499853547706<br>EOS 3.68338737510901<br>ETH 0.118030663845723<br>LTC 1.340769434195.49<br>MCDAI 42.475428022902.7 | | | |
| 3.1.247069 | JAROMÍR PITOUR | ADDRESS REDACTED | | | BTC 0.0150837710733D6 | | | |
| 3.1.247070 | JAROMÍR POLÁČEK | ADDRESS REDACTED | | | ADA 181.012890630584<br>BTC 0.00557278529034355<br>USDT ERC20 572.923967768627 | | | |
| 3.1.247071 | JAROMIR SMETANA | ADDRESS REDACTED | | | BTC 4.3183501893909GE-06<br>CEL 5.43792807478J.9<br>USDC 0.658120952814905 | | | |
| 3.1.247072 | JAROMÍR TICHÝ | ADDRESS REDACTED | | | BTC 0.00004122121749708J | | | |
| 3.1.247073 | JAROMÍR TYKAL | ADDRESS REDACTED | | | BCH 0.00068261653617991 | | | |
| 3.1.247074 | JAROMÍR VLCEK | ADDRESS REDACTED | | | CEL 0.178934438301195<br>BTC 0.07960192011409J<br>CEL 16.0117064715784<br>LINK 317.24321144<br>MATIC 5506.99517234682<br>XTZ 358.425233 | | | |
| 3.1.247075 | JAROMIR VRATNY | ADDRESS REDACTED | | | ADA 0.199246311064851<br>BNB 0.00065269230016502<br>BTC 0.000000197063294343<br>ETH 9.53183203945519E-05<br>USDT ERC20 0.2085482691835.78 | | | |
| 3.1.247076 | JARON BECKETT | ADDRESS REDACTED | | | BTC 0.00000931889537256J<br>LTC 0.00054885913174882J | | | |
| 3.1.247077 | JARON BERKHEIMER | ADDRESS REDACTED | | | AAVE 0.00673172680242438<br>ADA 2.533467668246B<br>BTC 0.00164030830557456<br>DOT 0.2804114352108S4<br>ETH 0.0015567263708085B<br>LINK 0.04207457427955727<br>MATIC 3.91133577335589<br>XRP 1023.088821321189 | | | |
| 3.1.247078 | JARON BOGE | ADDRESS REDACTED | | | BTC 0.00000018577756478J | | | |
| 3.1.247079 | JARON BORUS | ADDRESS REDACTED | | | CEL 1.00708369559427<br>CEL 394.259221943145<br>DOT 0.283459659930144<br>ETH 15.27015153353507<br>MCDAI 30<br>SOL 0.494131252503777J | | | |
| 3.1.247080 | JARON CALDWELL | ADDRESS REDACTED | | | BTC 0.00034894350451610A<br>ETH 0.012638208680869<br>LINK 0.5295352158898A4<br>LINK 0.2587562285122131<br>MATIC 16.4688729346945<br>SNX 0.526119848263D4<br>UNI 0.19941704294136<br>USDC 0.009210883641103T1<br>29X 0.700877971639966 | | ETH 0.00029588701805905J2<br>MATIC 9391.23431079984<br>USDC 5.08345408388729 | |
| 3.1.247081 | JARON CHUA | ADDRESS REDACTED | | | BTC 0.000000006308043116<br>CEL 0.089143352180708S | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 937 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247082 | JARON DAUGHERTY | ADDRESS REDACTED | | | BTC 0.0899634501787497<br>ETH 0.10659486731608<br>LINK 101.191131902037<br>MATIC 1065.78442866334<br>USDC 36648.9077025968 | UST 3023.21 | | |
| 3.1.247083 | JARON DELLOTA | ADDRESS REDACTED | | | ADA 0.126119180181396<br>BTC 0.00004436244630503<br>CEL 0.00852104169075191<br>USDT ERC20 0.64007914527872939 | | | |
| 3.1.247084 | JARON DEMING | ADDRESS REDACTED | | | BTC 0.000000447705173747<br>CEL 0.0193214436432<br>USDC 0.422435376173744<br>XLM 1398.79876371409 | BTC 0.0000000054161022248<br>CEL 4.6256580700286<br>USDC 10 | | |
| 3.1.247085 | JARON DUNNOM | ADDRESS REDACTED | | | ADA 110.408053479462<br>BTC 0.000000438313987277<br>GUSD 0.0031931760615369 | | | |
| 3.1.247086 | JARON FLEMING | ADDRESS REDACTED | | | BTC 0.0110135483646851 | BTC 0.002333 | | |
| 3.1.247087 | JARON HAN | ADDRESS REDACTED | | | BTC 2.17009747572688E-05<br>CEL 953.880125114462<br>SNX 0.614610290548425<br>TUSD 0.0326383554258241 | | | |
| 3.1.247088 | JARON LANSING BRELAND | ADDRESS REDACTED | | | ADA 417.434086066601<br>BTC 0.117743148952579<br>ETH 2.05055340954971<br>MATIC 381.43786861814<br>UNI 4.89533718496173 | | | |
| 3.1.247089 | JARON LAZAR | ADDRESS REDACTED | | | ETH 0.0005292145346369487<br>LINK 0.03910819333334445<br>LTC 0.0005107676803119<br>MATIC 4.90249420905907 | | | |
| 3.1.247090 | JARON LUNDWALL | ADDRESS REDACTED | | | BTC 0.000012906606900131 | | | |
| 3.1.247091 | JARON MALCOM | ADDRESS REDACTED | | | BTC 0.603347826076535 | | | |
| 3.1.247092 | JARON MATZINGER | ADDRESS REDACTED | | | ETH 0.07984417074045 | | | |
| 3.1.247093 | JARON MOORE | ADDRESS REDACTED | | | BTC 0.000236637712933369<br>ETH 0.00237639726495913<br>MATIC 1.63421630040546<br>USDT ERC20 0.298115543627645 | BTC 0.00000006435277575214<br>ETH 0.000000389792724187<br>MATIC 982.043481687063<br>USDT ERC20 0.00258246126197581 | | |
| 3.1.247094 | JARON POULOS | ADDRESS REDACTED | | | BTC 0.00238898565538606<br>ETH 0.0256328926413606 | | | |
| 3.1.247095 | JARON SCOTT MORMAN | ADDRESS REDACTED | | | ADA 730.657741065784<br>BTC 0.00156614563832196<br>DOT 25.8525860936024<br>MATIC 463.868699099305<br>USDT ERC20 953.181752623699 | | | |
| 3.1.247096 | JARON SHOPTAUGH | ADDRESS REDACTED | | | BTC 0.147847721310186<br>ETH 0.32506713800795<br>MATIC 424.636161186622 | | | |
| 3.1.247097 | JARON STEPHENS | ADDRESS REDACTED | | | XRP 10 | | | |
| 3.1.247098 | JARON WELLS | ADDRESS REDACTED | | | BTC 0.00906559934667953<br>ETH 0.131590431031498 | | | |
| 3.1.247099 | JARON WOODWARD ABBOTT | ADDRESS REDACTED | | | AAVE 0.000000000365222259<br>BTC 0.000000000275116735<br>CEL 5925.64514944741<br>ETH 0.000000223730468299<br>SNX 0.000000085586166 | AAVE 0.00282634152278508<br>BTC 0.00000000050167958<br>ETH 0.000000599408021584<br>SNX 0.00081229824951539 | | |
| 3.1.247100 | JAROPEK LASKOWSKI | ADDRESS REDACTED | | | CEL 0.00153216707156017 | | | |
| 3.1.247101 | JAROSLAV ABRAHAM | ADDRESS REDACTED | | | BNB 0.0995 | | | |
| 3.1.247102 | JAROSLAV BENKA | ADDRESS REDACTED | | | CEL 0.644840147099292<br>ADA 0.23426865132340S<br>BTC 0.000846837079653613<br>ETH 0.018545060761483<br>ETH 0.00230102029978097 | | | |
| 3.1.247103 | JAROSLAV BERANEK | ADDRESS REDACTED | | | 1INCH 1.29416667770842<br>AAVE 0.00001108650361833<br>BAT 0.000100205168888193<br>BTC 1.85705821141999E-07<br>DOT 0.0796018242763925<br>DOT 0.574743260870823<br>ENJ 0.0104595835640602<br>ETH 0.000005558783494S<br>KNC 0.16865760787301S<br>LINK 3.15169932686619E-05<br>MATIC 0.012323234520643<br>SNX 234.242493868351<br>USDC 0.8954913530S254<br>USDT ERC20 0.907375185401765<br>XLM 2.37429608791591 | | | |
| 3.1.247104 | JAROSLAV BEZSTAROSTI | ADDRESS REDACTED | | | BTC 0.0305427444258888<br>CEL 580.516904340237<br>DOT 127.8584<br>MATIC 146.919627363399<br>XLM 650.4317201832 | | | |
| 3.1.247105 | JAROSLAV BIDŠOVSKÝ | ADDRESS REDACTED | | | BTC 0.00000110523522707<br>CEL 1.19586499150245<br>XLM 0.123487542006837 | | | |
| 3.1.247106 | JAROSLAV BLÁHA | ADDRESS REDACTED | | | BTC 0.052939969322283<br>ETH 0.386609276543509 | | | |
| 3.1.247107 | JAROSLAV BLAHUS | ADDRESS REDACTED | | | CEL 65.6106116234109 | | | |
| 3.1.247108 | JAROSLAV BRADA | ADDRESS REDACTED | | | BTC 0.000002937692272304<br>CEL 0.0271248231127671<br>XRP 0.00607437218215197 | | | |
| 3.1.247109 | JAROSLAV BULÍČEK | ADDRESS REDACTED | | Yes | BNB 0.0721846853527607<br>BTC 0.0309873330853371<br>CEL 7.44864868141288<br>ETH 0.5250104847335561<br>LTC 0.00000904071481224<br>LUNC 0.0511196352688603<br>SGB 0.0026216535263841 72<br>SOL 0.0251449061198784<br>USDC 0.000000279472769975<br>USDT ERC20 10.1148257326726<br>XRP 0.0164400996801 77 | | | ETH 0.19895679925 7904 |
| 3.1.247110 | JAROSLAV BULIK | ADDRESS REDACTED | | | BTC 0.00829774365158598<br>CEL 0.33461582914234 | | | |
| 3.1.247111 | JAROSLAV BURAWA | ADDRESS REDACTED | | | BTC 0.0123934099799031<br>CEL 2.24011277585589<br>ETH 0.0917662834976424 | | | |
| 3.1.247112 | JAROSLAV CHARVOT | ADDRESS REDACTED | | | BNB 0.00121014161457837<br>BTC 0.00543099622736245<br>ETH 0.00333181015773703 3<br>USDC 0.317958312909081 | | | |
| 3.1.247113 | JAROSLAV DANÍS | ADDRESS REDACTED | | | BTC 0.000010344905584805 | | | |
| 3.1.247114 | JAROSLAV DUFEK | ADDRESS REDACTED | | | BTC 0.000000741140924846<br>ETH 0.000083732033800154 | | | |
| 3.1.247115 | JAROSLAV DVORAK | ADDRESS REDACTED | | | BTC 0.000006343198515585<br>USDC 0.424034806024238 | | | |
| 3.1.247116 | JAROSLAV EBR | ADDRESS REDACTED | | | ADA 0.4871158175906<br>BTC 0.0442409212210237<br>CEL 0.124672683578896<br>USDC 0.267966842234042<br>USDT ERC20 0.105125107092646 | | | |
| 3.1.247117 | JAROSLAV FAUT | ADDRESS REDACTED | | | CEL 1.858856370342S<br>LTC 0.549773987332519<br>XRP 200.004581 | | | |
| 3.1.247118 | JAROSLAV FEDOR | ADDRESS REDACTED | | | BTC 0.00343449367893075<br>ETH 0.09181175459021S9 | | | |
| 3.1.247119 | JAROSLAV FORMANEK | ADDRESS REDACTED | | | BTC 0.0155327949082487<br>CEL 0.4262122503558<br>USDC 263.90722421515 | | | |
| 3.1.247120 | JAROSLAV FRONĚK | ADDRESS REDACTED | | | BTC 0.000000026950275882<br>CEL 126.47541137944<br>DOT 0.00000000072087005<br>ETH 0.000134579480511322 | | | |
| 3.1.247121 | JAROSLAV GRUNDZA | ADDRESS REDACTED | | | BNB 1.3026847543042<br>BTC 0.00131547391312583 | | | |
| 3.1.247122 | JAROSLAV HÁJEK | ADDRESS REDACTED | | | BTC 0.0507629541863371<br>CEL 5.04913783586229 | | | |
| 3.1.247123 | JAROSLAV HALCIN | ADDRESS REDACTED | | | BTC 0.034844551247279<br>CEL 170.902946624291<br>SNX 39.1621528845038 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247124 | JAROSLAV HAMOUZ | ADDRESS REDACTED | | | BTC 0.00000000711765147S<br>CEL 0.5900799316879d | | | |
| 3.1.247125 | JAROSLAV HEREJT | ADDRESS REDACTED | | | BTC 7.19262675066399E-06<br>USDC 0.470063280176819 | | | |
| 3.1.247126 | JAROSLAV HOBEÁK | ADDRESS REDACTED | | | BNB 0.00135975662819961<br>BTC 0.00000000658033595d<br>CEL 3.1199844563997S | | | |
| 3.1.247127 | JAROSLAV HOMOLA | ADDRESS REDACTED | | | ADA 0.041229643864I1<br>BTC 0.000007448549377675<br>DOT 0.01651486472009T1<br>LTC 0.00060992752657687<br>MATIC 0.0706648989797871<br>SOL 0.0024439189217760t | | | |
| 3.1.247128 | JAROSLAV HORAK | ADDRESS REDACTED | | | BTC 0.00000000788932906T<br>CEL 41.6739614993577 | | | |
| 3.1.247129 | JAROSLAV HRABÁLEK | ADDRESS REDACTED | | | BTC 0.0945317868397199<br>ETH 1.92357884198919 | | | |
| 3.1.247130 | JAROSLAV HRADIL | ADDRESS REDACTED | | | 1INCH 0.14483904629369t<br>ADA 1072.18346258435<br>BTC 0.49428455353965S<br>EOS 0.221736839681534<br>ETH 3.2207828950203<br>LINK 0.0134702308637251<br>LTC 0.00150588898098014<br>LUNC 27.4283987384799<br>MATIC 0.48909101276201S<br>USDC 3.6236352631696Z<br>USDT ERC20 0.9145771154888032<br>XLM 1.15411310384144<br>XRP 0.77890067774842S | | | |
| 3.1.247131 | JAROSLAV HRDINKA | ADDRESS REDACTED | | | BTC 0.01269605352631D7<br>CEL 0.65109611666085S | | | |
| 3.1.247132 | JAROSLAV HRIB | ADDRESS REDACTED | | | BTC 0.00001787129769309 | | | |
| 3.1.247133 | JAROSLAV HUBATKA | ADDRESS REDACTED | | | BTC 0.00000186955762374B<br>CEL 0.00622612315692788<br>ETH 0.000118484417717031 | | | |
| 3.1.247134 | JAROSLAV HYKEL | ADDRESS REDACTED | | | BTC 0.00110475264588258<br>CEL 29.377401729471S<br>ETH 0.0388094d<br>MATIC 2696.5234911S | | | |
| 3.1.247135 | JAROSLAV JACKO | ADDRESS REDACTED | | | BTC 0.00000123956180828B | | | |
| 3.1.247136 | JAROSLAV JERGUS | ADDRESS REDACTED | | | BTC 0.00078317121689143T<br>CEL 1.89277613494136<br>ETH 0.0000002419281675<br>UNI 0.0004152004933 | | | |
| 3.1.247137 | JAROSLAV KALOUSEK | ADDRESS REDACTED | | | BTC 0.00178514950645005<br>CEL 3.1615761106352 | | | |
| 3.1.247138 | JAROSLAV KOCMANEK | ADDRESS REDACTED | | | BTC 0.0420021580281674<br>CEL 11.5881645549777<br>DOT 11.763521502253S<br>LINK 20.34712211057D1<br>LTC 0.0008897256752345S8<br>SNX 40 | | | |
| 3.1.247139 | JAROSLAV KOCO | ADDRESS REDACTED | | | AAVE 0.591152d<br>BTC 0.00123198060435598<br>CEL 8.3730057468661<br>LTC 9.9999958<br>XLM 1683.2408706755Z<br>XRP 989.1278092941TS | | | |
| 3.1.247140 | JAROSLAV KOLLMANN | ADDRESS REDACTED | | | BTC 0.011334413087032T<br>CEL 6.03891829359322<br>MCDAI 30 | | | |
| 3.1.247141 | JAROSLAV KOMÁREK | ADDRESS REDACTED | | | BTC 0.07852817942912S<br>CEL 0.0006437043117215514<br>DASH 0.45082119135740I1<br>ETH 0.23913827392198d4<br>LTC 2.0809702539503 | | | |
| 3.1.247142 | JAROSLAV KOMPRDA | ADDRESS REDACTED | | | DOT 205.444758670562<br>MATIC 3818.40815625002 | | | |
| 3.1.247143 | JAROSLAV KOVÁČ | ADDRESS REDACTED | | | ADA 38.3163162813332<br>BTC 0.0157307286293294<br>CEL 2.31333335878967<br>DASH 1.02828961862144<br>DOGE 176.14371545<br>ETH 0.061622984991541<br>LTC 0.399437814928703<br>XRP 197.485585513101<br>ZEC 1.4787370580242d | | | |
| 3.1.247144 | JAROSLAV KRAL | ADDRESS REDACTED | | | BTC 0.00001620165129732 | | | |
| 3.1.247145 | JAROSLAV KRATKY | ADDRESS REDACTED | | | BTC 0.00252438606020343<br>DOT 5.50779773639914<br>ETH 0.00833095136785331 | | | |
| 3.1.247146 | JAROSLAV KRUPA | ADDRESS REDACTED | | | ADA 10352.772711436<br>BTC 0.32266750349741d<br>MATIC 2874.3376409266d | | | |
| 3.1.247147 | JAROSLAV KUCERA | ADDRESS REDACTED | | | BTC 0.00002003682052703t<br>CEL 979.875774704391<br>DOT 1157.730789449d2<br>EOS 116.8699<br>ETH 3.00888474040649<br>LINK 0.07916372544210d1<br>MANA 13.4144690412l2<br>MCDAI 13.4175198917243<br>OMG 827.292120445061<br>SGB 2549.25889464206<br>SNX 0.454270285325861<br>USDC 58.72<br>XTZ 1073.49102553012<br>ZEC 3.524<br>ZRX 988 | | | |
| 3.1.247148 | JAROSLAV KUSNIR | ADDRESS REDACTED | | | BTC 0.01364096728212D5<br>CEL 0.17662307153168d | | | |
| 3.1.247149 | JAROSLAV LESKO | ADDRESS REDACTED | | | CEL 7.21560020542481<br>MATIC 63 | | | |
| 3.1.247150 | JAROSLAV MACHOVEC | ADDRESS REDACTED | | | BTC 0.21093123069966<br>ETH 1.06878692694B2<br>MCDAI 0.0381164908565114 | | | |
| 3.1.247151 | JAROSLAV MALCHO | ADDRESS REDACTED | | | BTC 0.0447931477929146<br>CEL 2.02906206897133<br>DASH 0.00208198376422B4<br>DOT 44.2386376705t<br>EOS 103.681519873541<br>ETH 0.49207050314174G<br>SNX 14.4272518252268<br>UNI 19.2216028761844<br>USDT ERC20 0.125089082936595 | | | |
| 3.1.247152 | JAROSLAV MÁLEK | ADDRESS REDACTED | | | BCH 0.28718169300736J<br>BTC 0.000000005648675457<br>CEL 47.04086413336t1 | | | |
| 3.1.247153 | JAROSLAV MARA | ADDRESS REDACTED | | | BTC 0.00000452192247557d | | | |
| 3.1.247154 | JAROSLAV NÁDASKÝ | ADDRESS REDACTED | | | BTC 0.000001493144118997<br>USDC 6.0308080892760TB | | | |
| 3.1.247155 | JAROSLAV NERUSIL | ADDRESS REDACTED | | | ADA 0.08068327716324D3<br>BTC 0.00000145887236423t<br>CEL 0.097458026551532S<br>USDT ERC20 0.3640784915291d9 | | | |
| 3.1.247156 | JAROSLAV NOVOTNY | ADDRESS REDACTED | | | BTC 0.20313169328000.1 | | | |
| 3.1.247157 | JAROSLAV PALKA | ADDRESS REDACTED | | | BTC 0.0007707473613943<br>ETH 0.000211639197205542<br>LINK 0.0093874316389143<br>LTC 0.00231573218336556 | | | |
| 3.1.247158 | JAROSLAV PANTSJOHA | ADDRESS REDACTED | | | BCH 0.00000621243753689d<br>BTC 0.208506543215993<br>CEL 67.6301224589003<br>EOS 0.00036001855145704<br>ETH 13.355175833843<br>LINK 0.0548976752486452<br>LTC 0.00392646218653538<br>USDC 0.0021395585797622<br>XLM 0.7694774040876618 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247159 | JAROSLAV PÉTER | ADDRESS REDACTED | | | BTC 0.000002722889525147<br>CEL 23.5901780771667<br>ETH 0.0000026424706703906<br>LTC 0.00178869728557542<br>USDC 0.669535325537066 | | | |
| 3.1.247160 | JAROSLAV PETERKA | ADDRESS REDACTED | | | | BTC 0.00167770945564373<br>LINK 42.07618 | | |
| 3.1.247161 | JAROSLAV PODHORSKY | ADDRESS REDACTED | | | BTC 0.0157192133290 7 | | | |
| 3.1.247162 | JAROSLAV POUL | ADDRESS REDACTED | | | CEL 0.00435499183612 66<br>BTC 0.00000000938560741 | | | |
| 3.1.247163 | JAROSLAV PRNÝ | ADDRESS REDACTED | | | CEL 0.08936242237674 6<br>CEL 0.03979351524293 66<br>DASH 0.00000000960254226 3 | | | |
| 3.1.247164 | JAROSLAV PROKOPOVIC | ADDRESS REDACTED | | | LTC 0.00089553866412258 4<br>ZEC 0.00000000648648681 17<br>BCH 0.000000008039757235<br>BTC 0.000000000479964763<br>CEL 4.419107675432 96<br>USDT ERC20 356.3239429454 87 | | | |
| 3.1.247165 | JAROSLAV RAZGONIAJEV | ADDRESS REDACTED | | | BTC 0.000700042405425765<br>CEL 7.817833131320 88<br>ETH 0.0578388315557216<br>XRP 0.000000755358596726 | | | |
| 3.1.247166 | JAROSLAV ROHLA | ADDRESS REDACTED | | | BTC 0.0434506038889821<br>CEL 13.98802933514766<br>ETH 0.5805199221969 34<br>LINK 6.261307713314 08<br>LTC 0.00086217602260448 1 | | | |
| 3.1.247167 | JAROSLAV SCHLÖGEL | ADDRESS REDACTED | | | BTC 0.00000111960952879<br>USDC 0.829866724648713 | | | |
| 3.1.247168 | JAROSLAV ŠKULA | ADDRESS REDACTED | | | BTC 0.000002420667901694 | | | |
| 3.1.247169 | JAROSLAV SLAVICINSKY | ADDRESS REDACTED | | | BNB 0.944246836691174<br>BTC 0.519264593764892<br>ETH 0.320212842852471<br>USDT ERC20 3758.29007091092 | | | |
| 3.1.247170 | JAROSLAV ŠRAM | ADDRESS REDACTED | | | BTC 0.000006189948304451<br>CEL 0.13202462226390 5 | | | |
| 3.1.247171 | JAROSLAV STASEK | ADDRESS REDACTED | | | BTC 0.166034430154367 | | | |
| 3.1.247172 | JAROSLAV STEFIK | ADDRESS REDACTED | | | BTC 0.1437499654580455<br>CEL 4.382782598961 3<br>DOT 13.262347291070 2 | | | |
| 3.1.247173 | JAROSLAV ŠTEPÁN | ADDRESS REDACTED | | | ETH 0.621638895705086<br>CEL 1618.47385827127<br>LTC 0.00091668<br>USDT ERC20 57 | | | |
| 3.1.247174 | JAROSLAV STEPANENKO | ADDRESS REDACTED | | | BTC 0.245957559974<br>ETH 3.1878896715898 6 | | | |
| 3.1.247175 | JAROSLAV STREHARSKI | ADDRESS REDACTED | | | ADA 205.82809085436 1<br>BTC 1.025501513923 72<br>ETH 5.472465556982 21<br>LINK 0.9703950648277 5<br>LTC 29.05046309956 47<br>OMG 0.0074614766193771 3<br>USDT ERC20 252.29056842215 93 | | | |
| 3.1.247176 | JAROSLAV SUCHÁNEK | ADDRESS REDACTED | | | BTC 0.00000478181245568 9<br>CEL 0.0759125249442774 | | | |
| 3.1.247177 | JAROSLAV TONAR | ADDRESS REDACTED | | | ETH 0.0000105676399667 21 | | | |
| 3.1.247178 | JAROSLAV TONHAUSER | ADDRESS REDACTED | | | ADA 0.13120669025171 3<br>BNB 0.000060420780079413 7<br>BTC 0.000001646557599771<br>CEL 0.9192878585994 38<br>COMP 0.147343615788344<br>DASH 0.135887413831009<br>ETH 0.043556613593717 8<br>ZEC 0.00000000149620239 | | | |
| 3.1.247179 | JAROSLAV TVRDÍK | ADDRESS REDACTED | | | BTC 0.0000001857598238 94<br>CEL 0.0061543785386793 6<br>LTC 0.00168252913688 42 | | | |
| 3.1.247180 | JAROSLAV TVRDON | ADDRESS REDACTED | | | BTC 0.00000000698480247 | | | |
| 3.1.247181 | JAROSLAV VESELSKY | ADDRESS REDACTED | | | BTC 0.005091482654506 47 | | | |
| 3.1.247182 | JAROSLAV VOJTECHOVSKY | ADDRESS REDACTED | | | CEL 5.481647903807 39<br>BTC 0.000000772823292449<br>CEL 70.650445561844 8<br>ETH 0.60963252 | | | |
| 3.1.247183 | JAROSLAV VOSTRY | ADDRESS REDACTED | | | BTC 7.448784942199990 07<br>CEL 0.669170655627619<br>LTC 0.004054389113235 26<br>USDC 0.059047970839188 9 | | | |
| 3.1.247184 | JAROSLAV ZAPP | ADDRESS REDACTED | | | ADA 232.23099812182 2<br>BNB 0.026136327120840 9<br>BTC 0.117131436538683<br>CEL 0.452099163495 06<br>ETH 0.126972660517181<br>SOL 6.352762687082 55<br>USDC 1522.00901884736<br>XRP 146.6323915010 22 | | | |
| 3.1.247185 | JAROSLAV ZAROSKY | ADDRESS REDACTED | | | BTC 0.0005650360835276 79<br>LTC 0.0690203171675906<br>USDT ERC20 1.384225629818987 | | | |
| 3.1.247186 | JAROSLAV ZEMAN | ADDRESS REDACTED | | | BTC 0.005121727382969 75<br>CEL 5.88402375573296 | | | |
| 3.1.247187 | JAROSLAVA GRUNDZOVÁ | ADDRESS REDACTED | | | BNB 1.302662369617 64<br>BTC 0.001324784060198 18 | | | |
| 3.1.247188 | JAROSLAVA HRUBOVCA | ADDRESS REDACTED | | | USDC 5943.781152475 85 | | | |
| 3.1.247189 | JAROSLAVA KOPECKÁ | ADDRESS REDACTED | | | BTC 0.000000512372668905<br>CEL 0.00169574915338459<br>XRP 1012.724494759926 | | | |
| 3.1.247190 | JAROSLAVA KRIVOHLAVA | ADDRESS REDACTED | | | BTC 0.218593854479468<br>CEL 384.036994459922<br>ETH 1.839121280238 51 | | | |
| 3.1.247191 | JAROSLAVA KROCOVA | ADDRESS REDACTED | | | BTC 0.107282920539076<br>CEL 12.244102471119 7<br>ETH 0.254668803169382<br>LTC 1.010040125242 39<br>MCDAI 40.446306303353 | | | |
| 3.1.247192 | JAROSLAVA MASOPUSTOVA KABOURKOVA | ADDRESS REDACTED | | | BTC 0.0751890129308516<br>ETH 3.639763244543806 | | | |
| 3.1.247193 | JAROSLAVA PETRASKOVA | ADDRESS REDACTED | | | BTC 0.00000327720863133 8<br>CEL 0.0217131886494 15<br>MCDAI 0.1279295739441 02 | | | |
| 3.1.247194 | JAROSLAVA PUTIRKOVÁ | ADDRESS REDACTED | | | BTC 0.000645553660532<br>CEL 459.003997340885<br>ETH 0.06721250043 4 | | | |
| 3.1.247195 | JAROSLAVA ŠTEDRÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0305432633347835<br>CEL 0.4848367276362 84 | | | |
| 3.1.247196 | JAROSLAVA STEFANKOVA | ADDRESS REDACTED | | | ADA 64.79399559670 89<br>BNB 0.001340653294309<br>BTC 0.000001595900583801<br>CEL 0.000581703118731855<br>ETH 0.000765443908577121<br>LTC 0.00126001741854273<br>USDC 0.37550637151571 6 | | | |
| 3.1.247197 | JAROSLAVA SULCOVA | ADDRESS REDACTED | | | BTC 0.067653775267040 7<br>CEL 1.096364907766 79 | | | |
| 3.1.247198 | JAROSLAVA SURYOVA | ADDRESS REDACTED | | | BTC 0.490647345075674<br>CEL 6.979880699988 35<br>USDC 7697.99278405594 | | | |
| 3.1.247199 | JAROSLAW ANDRZEJ SZELIGA | ADDRESS REDACTED | | | BTC 0.00000013211692655 5 | | | |
| 3.1.247200 | JAROSLAW BABIARCZYK | ADDRESS REDACTED | | | LINK 0.102699374679941 | | | |
| 3.1.247201 | JAROSLAW BALAGA | ADDRESS REDACTED | | | SNX 0.44303774793546 1<br>BTC 0.000645115201646335 | | | |
| 3.1.247202 | JAROSLAW BEDZIKOWSKI | ADDRESS REDACTED | | | BTC 0.00685952799218016<br>BTC 0.000009628674473968<br>CEL 1.07883100513582<br>USDT ERC20 0.1707189418061 85 | | | |
| 3.1.247203 | JAROSLAW BILINSKI | ADDRESS REDACTED | | | BTC 0.00237010114531239<br>CEL 0.777747146682767 | | | |
| 3.1.247204 | JAROSLAW BOBINSKI | ADDRESS REDACTED | | | ADA 0.125851509693674<br>BTC 0.00000164391535952 9<br>BUSD 0.114673918787341 | | | |
| 3.1.247205 | JAROSLAW BOKWA | ADDRESS REDACTED | | | CEL 1.5735945765159 6<br>MCDAI 40 | | | |

Page 5896 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247206 | JAROSLAW BONDARUK | ADDRESS REDACTED | | | BTC 0.00000000075979742466 | | | |
| 3.1.247207 | JAROSLAW BORTLICZEK | ADDRESS REDACTED | | | CEL 0.57652096815D502 | | | |
| 3.1.247208 | JAROSLAW BRUNON MUZA | ADDRESS REDACTED | | | CEL 0.0040841532240B736 | | | |
| | | | | | ETH 0.02165490382790Z | | | |
| | | | | | BTC 0.00000007535020575 | | | |
| | | | | | CEL 216.64348618719T | | | |
| | | | | | DOT 73.808705642Z13 | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | XRP 818.46445 | | | |
| 3.1.247209 | JAROSLAW BRYWCZYŃSKI | ADDRESS REDACTED | | | BTC 0.00000000109759696J | | | |
| | | | | | CEL 0.00709202015568079 | | | |
| 3.1.247210 | JAROSLAW CELLARY | ADDRESS REDACTED | | | BTC 0.01732067587016S93 | | BTC 0.00048676012461059J | | |
| | | | | | CEL 5.1354216400962J | | | |
| 3.1.247211 | JAROSLAW CHABERSKI | ADDRESS REDACTED | | | ADA 237.2447253639S3 | | | |
| | | | | | BNB 2.09384354403379 | | | |
| | | | | | BTC 0.10606241887918B | | | |
| | | | | | CEL 125.80443012189J | | | |
| | | | | | DOT 20.28580832260S1 | | | |
| 3.1.247212 | JAROSLAW CZEKAJ | ADDRESS REDACTED | | | CEL 18.23648S516293A | | | |
| 3.1.247213 | JAROSLAW DEPUT | ADDRESS REDACTED | | | USDC 500 | | | |
| | | | | | BTC 0.00000000288507101 | | | |
| 3.1.247214 | JAROSLAW DOMANSKI | ADDRESS REDACTED | | | CEL 2.18615380053226 | | | |
| 3.1.247215 | JAROSLAW DOMINIK SOWA | ADDRESS REDACTED | | | ETH 8.58150010195611 | | | |
| 3.1.247216 | JAROSLAW DRAG | ADDRESS REDACTED | | | BTC 0.00223047142571762 | | AAVE 0.00000605648868066 | | |
| | | | | | AAVE 0.00000007196135025 | | ADA 0.00000030280560S752 | | |
| | | | | | ADA 0.00541687371303377 | | AVAX 0.000009873506695661 | | |
| | | | | | AVAX 0.08847339117342504 | | BTC 0.00000051948134218 | | |
| | | | | | COMP 7.93014999999999E-13 | | COMP 0.00000540748591284 | | |
| | | | | | DOT 0.00000283772017706 | | DOT 0.00130170966906735 | | |
| | | | | | ETH 0.00822416465302629 | | ETH 0.00000069370228773 | | |
| | | | | | LINK 0.00000075541928177T | | LINK 0.00188637850347937 | | |
| | | | | | MANA 0.00000610121555277 | | MANA 0.10707315804723T | | |
| | | | | | MATIC 0.0291460901754388 | | MATIC 0.000000500409500661 | | |
| | | | | | SNX 0.00008484663376033 | | SNX 0.00144304068112175 | | |
| | | | | | USDC 0.03106137393412J4 | | USDC 0.003 | | |
| 3.1.247217 | JAROSLAW DUKAIA | ADDRESS REDACTED | | | BTC 0.00000012265181683T | | | |
| 3.1.247218 | JAROSLAW GAWRONSKI | ADDRESS REDACTED | | | DOT 0.050425496747494Z | | | |
| | | | | | BTC 0.00000000199800356Z | | | |
| 3.1.247219 | JAROSLAW GILEWSKI | ADDRESS REDACTED | | | CEL 0.18698409118747A | | | |
| | | | | | ADA 0.231869598327B1 | | | |
| | | | | | BTC 0.02942360897868D5 | | | |
| | | | | | CEL 218.95457902796B | | | |
| | | | | | ETH 0.0003811162512043B1 | | | |
| 3.1.247220 | JAROSLAW GORAL | ADDRESS REDACTED | | | CEL 0.057526611716772 | | | |
| | | | | | MATIC 1321.5545259249Z | | | |
| 3.1.247221 | JAROSLAW GÓRSKI | ADDRESS REDACTED | | | BTC 0.00000010811370677S | | | |
| | | | | | MATIC 0.27765902358379 | | | |
| | | | | | SGB 4310.928407424Z7 | | | |
| | | | | | XRP 0.03805744015733636 | | | |
| 3.1.247222 | JAROSLAW GÓRSKI | ADDRESS REDACTED | | | BTC 0.00000087736395401 | | | |
| | | | | | USDC 0.27237942966767Z | | | |
| | | | | | ZEC 0.000000418150940189 | | | |
| 3.1.247223 | JAROSLAW GRALICKI | ADDRESS REDACTED | | | BTC 0.0000000003829503121 | | | |
| | | | | | CEL 1.924417647611I49 | | | |
| 3.1.247224 | JAROSLAW HUSZCZA | ADDRESS REDACTED | | | ADA 1526.6444294336B | | | |
| | | | | | BNB 8.71293203154983 | | | |
| | | | | | BTC 0.97725547042J591 | | | |
| | | | | | CEL 220.89417046836I | | | |
| | | | | | DOT 1423.51425775517 | | | |
| | | | | | ETH 21.875962471369Z | | | |
| | | | | | LTC 0.00136761137048317 | | | |
| | | | | | LUNIC 0.16269143905Z154 | | | |
| | | | | | MCDA 74.00393733092J79 | | | |
| 3.1.247225 | JAROSLAW JAN RUDNIK | ADDRESS REDACTED | | | BTC 0.00166077262370721 | | | |
| | | | | | CEL 0.00184157594752S | | | |
| | | | | | SOL 2.01060906534001 | | | |
| | | | | | XRP 280.79180406629 | | | |
| 3.1.247226 | JAROSLAW JANTON | ADDRESS REDACTED | | | ADA 541.86259404092 | | | |
| | | | | | BNB 0.5819164897573I8 | | | |
| | | | | | BTC 0.0105313289129131 | | | |
| | | | | | CEL 8.98057138536B7 | | | |
| | | | | | DOT 10.15007969 | | | |
| | | | | | ETH 0.10542066 | | | |
| | | | | | MATIC 1231.5385855119 | | | |
| | | | | | XRP 418.692718 | | | |
| 3.1.247227 | JAROSLAW JANUSZ BRUS | ADDRESS REDACTED | | | CEL 0.00431171638642864 | | | |
| | | | | | MATIC 0.5 | | | |
| 3.1.247228 | JAROSLAW JANUSZEWICZ | ADDRESS REDACTED | | | BTC 0.00000299732104363A | | | |
| | | | | | CEL 0.00927409047731099 | | | |
| | | | | | ETH 0.00104771650D0766 | | | |
| | | | | | PAX 7.2561231455929B | | | |
| | | | | | PANG 0.00231548385489707 | | | |
| | | | | | USDC 1.62497168235193 | | | |
| | | | | | USDT ERC20 14.53507593916S7 | | | |
| 3.1.247229 | JAROSLAW JASINSKI | ADDRESS REDACTED | | | BTC 0.00169210570017382 | | | |
| | | | | | CEL 9.71135854524243 | | | |
| 3.1.247230 | JAROSLAW JAWORSKI | ADDRESS REDACTED | | | BTC 0.396432655B9315 | | | |
| | | | | | CEL 63.004383151I0967 | | | |
| | | | | | LINI 61.54784 | | | |
| | | | | | USDT ERC20 135.03 | | | |
| 3.1.247231 | JAROSLAW JAZWINSKI | ADDRESS REDACTED | | | BTC 0.00043453982508287I | | | |
| 3.1.247232 | JAROSLAW JOZWIK | ADDRESS REDACTED | | | ADA 791.09214246707S | | ETH 0.2 | | |
| | | | | | BTC 0.55536004834037I9 | | | |
| | | | | | DOT 21.594513525492 | | | |
| | | | | | ETH 3.33702631293847 | | | |
| | | | | | USDT ERC20 210.491530409085 | | | |
| 3.1.247233 | JAROSLAW JURCZYK | ADDRESS REDACTED | | | ADA 531.735533 | | | |
| | | | | | BNB 0.41718847982Z429 | | | |
| | | | | | BTC 0.00117122031161087 | | | |
| | | | | | CEL 107.0310204729223 | | | |
| | | | | | ETH 2.33958412289631 | | | |
| 3.1.247234 | JAROSLAW JURSKI | ADDRESS REDACTED | | | XLM 0.3216307566956 | | | |
| 3.1.247235 | JAROSLAW KAROLCZUK | ADDRESS REDACTED | | | CEL 0.04623660263517607 | | | |
| 3.1.247236 | JAROSLAW KEDZIORA | ADDRESS REDACTED | | | ETH 0.00161119433375T | | | |
| 3.1.247237 | JAROSLAW KLEINA | ADDRESS REDACTED | | | CEL 0.01495786B0305353 | | | |
| | | | | | BTC 0.00641373112455686 | | | |
| | | | | | CEL 362.04785324148S | | | |
| | | | | | DASH 1.00065612 | | | |
| | | | | | ETH 4.33726703 | | | |
| | | | | | LTC 3.03923788 | | | |
| | | | | | XLM 1530.0823681 | | | |
| | | | | | XRP 843.234504 | | | |
| 3.1.247238 | JAROSLAW KLOC | ADDRESS REDACTED | | | ADA 0.18463237686354I | | | |
| | | | | | BCH 0.00151221532530275 | | | |
| | | | | | BNB 0.00572098080606425 | | | |
| | | | | | BTC 0.00030743810080266I | | | |
| | | | | | CEL 3.71963197842887 | | | |
| | | | | | DOT 0.00609009688879369 | | | |
| | | | | | EOS 0.00885169880541667 | | | |
| | | | | | LTC 0.00393480644873043 | | | |
| | | | | | MATIC 0.176411712313I65 | | | |
| | | | | | SOL 0.00050350566593069Z | | | |
| | | | | | USDC 0.41212617623222B | | | |
| 3.1.247239 | JAROSLAW KLOS | ADDRESS REDACTED | | | BNB 0.00249500126658154 | | | |
| | | | | | BTC 0.0000015366704086B6 | | | |
| | | | | | ETH 0.00063990011723604S | | | |
| 3.1.247240 | JAROSLAW KOLASINSKI | ADDRESS REDACTED | | | ADA 0.13887820664107 | | | |
| | | | | | BNB 0.00274665401003109 | | | |
| | | | | | BTC 0.12000018410873A | | | |
| | | | | | CEL 141.00544538999S | | | |
| | | | | | ETH 2.33426608236527 | | | |
| | | | | | USDC 0.45465653050273B | | | |
| 3.1.247241 | JAROSLAW KOLPAK | ADDRESS REDACTED | | | BTC 0.00157786833713809 | | | |
| | | | | | CEL 0.4463489295275119 | | | |
| | | | | | XLM 0.21153953759597 | | | |
| 3.1.247242 | JAROSLAW KOZIERONEK | ADDRESS REDACTED | | | ADA 13490.375969S301 | | | |
| | | | | | BTC 0.0006987802188937S5 | | | |
| | | | | | CEL 10578.71973174S | | | |
| | | | | | ETH 5.830613664420632 | | | |
| | | | | | SNX 0.00000089 | | | |
| | | | | | USDC 733.229412 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 941 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247243 | JAROSLAW KRAJEWSKI | ADDRESS REDACTED | | | BCH 0.00297640937635103<br>BTC 2.30690534596989E-05<br>CEL 2.0560746096944<br>LTC 0.00002165689237182<br>USDC 0.00658725127129498 | | | |
| 3.1.247244 | JAROSLAW KRECZ | ADDRESS REDACTED | | | CEL 13.8236899046348<br>DASH 0.0000018<br>XLM 0.0000015 | | | |
| 3.1.247245 | JAROSLAW KRET | ADDRESS REDACTED | | | BTC 0.0000008027105894<br>MCDH 0.042334712750504<br>SNX 0.000678235125738069 | | | |
| 3.1.247246 | JAROSLAW KRUC | ADDRESS REDACTED | | | BTC 0.000110811285080868<br>CEL 0.1237081742212212<br>DOT 0.00813305417790532<br>XLM 0.25725137366975B<br>XRP 18234650951427J | | | |
| 3.1.247247 | JAROSLAW KUCAB | ADDRESS REDACTED | | | BTC 0.000017603942125901 | | | |
| 3.1.247248 | JAROSLAW LORANC | ADDRESS REDACTED | | | CEL 1.90184712586488<br>MCDH 35.6413897847115<br>SGB 8.12733081545484<br>XRP 52.6459189423076 | | | |
| 3.1.247249 | JAROSLAW MAGON | ADDRESS REDACTED | | | BTC 0.0000006721541563117<br>CEL 2.63821279665848<br>SGB 59.8983628693451 | | | |
| 3.1.247250 | JAROSLAW MAJ | ADDRESS REDACTED | | | CEL 4.00276380425<br>USDT ERC20 111.84 | | | |
| 3.1.247251 | JAROSLAW MAKSYM | ADDRESS REDACTED | | Yes | ADA 3607.424<br>BTC 0.041653362195998J<br>CEL 164.10454319887<br>DOT 99.0206<br>MATIC 982.141<br>USDC 0.00495694545267552 | | | BTC 0.489446063333506 |
| 3.1.247252 | JAROSLAW MARIAN TOPOROWSKI | ADDRESS REDACTED | | | BTC 0.00217689348627154<br>CEL 5.8251731752334G<br>TUSD 405.5 | | | |
| 3.1.247253 | JAROSLAW MAZUS | ADDRESS REDACTED | | | USDC 0.000000004694059361J | | | |
| 3.1.247254 | JAROSLAW MRAS | ADDRESS REDACTED | | | BTC 0.00501903703805534 | | | |
| 3.1.247255 | JAROSLAW NIEMYISKI | ADDRESS REDACTED | | | USDC 139.597482096J7<br>BTC 0.000357649022434061<br>CEL 618.70591850J914 | | | |
| 3.1.247256 | JAROSLAW NOWINSKI | ADDRESS REDACTED | | | ADA 2076.92731697L77<br>BTC 0.135668821096625<br>CEL 156.540388235761<br>EOS 325.005670672398<br>ETH 0.0051434715315468<br>LINK 18.7539024972J38<br>LTC 0.003078926861563J48<br>SGB 4320.4003672254B<br>UNI 0.033563877145B066<br>XLM 1161.53793J84041<br>XRP 4553.8003197101J4 | | | |
| 3.1.247257 | JAROSLAW NOWOSAD | ADDRESS REDACTED | | | ADA 95.40342<br>CEL 34.2295811642851 | | | |
| 3.1.247258 | JAROSLAW PIETRZELA | ADDRESS REDACTED | | | BTC 0.00628965547333417<br>CEL 4.56752695049776<br>ETH 0.04604177 | | | |
| 3.1.247259 | JAROSLAW PILUTIN | ADDRESS REDACTED | | | BTC 0.000000083345053<br>CEL 0.00542768344326617<br>ETH 0.00210053274565842 | | | |
| 3.1.247260 | JAROSLAW PIOTR PASTUSZAK | ADDRESS REDACTED | | | BTC 0.000000126787044293 | | | |
| 3.1.247261 | JAROSLAW POSLUSZNY | ADDRESS REDACTED | | | BTC 0.000724670147784I2 | | | |
| 3.1.247262 | JAROSLAW PROKOP | ADDRESS REDACTED | | | CEL 0.867252676067133<br>BTC 0.000003901322225S<br>GUSD 0.46335773940747S<br>PAXG 0.000176440552087B4<br>USDC 2.52233923252321 | | | |
| 3.1.247263 | JAROSLAW ROUBO | ADDRESS REDACTED | | | BTC 0.0000000099514498J8<br>CEL 8.66328772104856<br>SGB 1564.22425066244 | | | |
| 3.1.247264 | JAROSLAW RÓŻALSKI | ADDRESS REDACTED | | | ADA 0.000000499221147633<br>AVAX 0.52182407993869<br>BTC 0.05371927932944T4<br>CEL 1014.93873666137<br>ETH 0.248198275176I02<br>MATIC 0.0288331160691748<br>TUSD 400.436603285999<br>USDC 1287.59643203383<br>USDT ERC20 0.00000052945434515G<br>XRP 0.00000031216128016 | | | |
| 3.1.247265 | JAROSLAW ROZBORSKI | ADDRESS REDACTED | | | ADA 0.000000853211009174<br>BNB 0.0000042198715768Z<br>BTC 0.00201274679893578<br>CEL 8.55874321787894<br>LTC 0.0000830444460274I8<br>USDT ERC20 0.008505 | | | |
| 3.1.247266 | JAROSLAW RYBICKI | ADDRESS REDACTED | | | ADA 0.51422683725918T<br>BNB 0.00133325677554888<br>BTC 0.00174202975031678<br>CEL 0.000158507593491544 | | | |
| 3.1.247267 | JAROSLAW SAMBOR | ADDRESS REDACTED | | | BTC 0.0000000557724596 | | | |
| 3.1.247268 | JAROSLAW SAMBOR | ADDRESS REDACTED | | | BTC 0.00347363<br>CEL 934.72316227305T<br>MCDH 40<br>XLM 1556.77143 | | | |
| 3.1.247269 | JAROSLAW SIEMIĄTKOWSKI | ADDRESS REDACTED | | | BTC 0.00000000644460563J<br>CEL 13.4176747620398<br>USDC 3.997<br>USDT ERC20 0.0000001091843495A1 | | | |
| 3.1.247270 | JAROSLAW SMAGIEL | ADDRESS REDACTED | | | ETH 0.000000274628558262T | | | |
| 3.1.247271 | JAROSLAW SOCHA | ADDRESS REDACTED | | | BAT 29.3009859770333<br>BTC 0.02762132396384I9<br>BTC 0.00221701783599794Z<br>CEL 0.014904289195161J4<br>COMP 0.0724012707456264<br>ETH 0.714156579557291<br>LTC 0.04126908149182I8<br>MCDH 31.7486029325219<br>USDC 2.70237796733067<br>XLM 469.798231288868<br>ZRX 9.78416891255385 | | | |
| 3.1.247272 | JAROSLAW STANKIEWICZ | ADDRESS REDACTED | | | ADA 0.000000744680851064<br>BNB 0.000000003516044J33<br>CEL 0.004256609438885G1<br>MCDAI 0.096740642674649<br>XLM 0.367203008030S91 | | | |
| 3.1.247273 | JAROSLAW STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000005640640J79<br>CEL 0.07705632338I14 | | | |
| 3.1.247274 | JAROSLAW STROINY | ADDRESS REDACTED | | | BTC 0.0000044378010J308<br>CEL 0.077451260803161<br>USDC 0.105713221437769 | | | |
| 3.1.247275 | JAROSLAW SUCHAN | ADDRESS REDACTED | | | BTC 0.002489754222260355<br>CEL 82.4451985952545<br>DOT 4136.96818110544<br>ETH 154.99432168657J<br>SGB 8873.86404421774<br>USDC 0.0000004492580718789<br>USDT ERC20 0.000000049421300964<br>XRP 31044.992657455J | | | |
| 3.1.247276 | JAROSLAW ŚWIERK | ADDRESS REDACTED | | | CEL 0.059161483781 | | | |
| 3.1.247277 | JAROSLAW SZELIGA | ADDRESS REDACTED | | | BTC 0.000000013654462177J<br>CEL 0.0005765386293B248<br>DOT 0.065493204964436<br>ETH 0.000000309063926343424<br>PAXG 0.000389805536529896 | | | |
| 3.1.247278 | JAROSLAW SZKOLNIAK | ADDRESS REDACTED | | | BTC 0.00000000741706219S<br>CEL 0.0923216237385989 | | | |
| 3.1.247279 | JAROSLAW SZWINGE | ADDRESS REDACTED | | | ADA 52.7626569041661<br>BTC 0.2376118767824B1<br>COMP 0.53259236974596G<br>DOT 42.9185602778666<br>EOS 41.17584438440J7<br>ETC 8.18595674296303<br>MATIC 582.923632750693 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247280 | JAROSLAW SZYMANSKI | ADDRESS REDACTED | | | BTC 0.0000013593384323B<br>CEL 7.063125682099S8 | | | |
| 3.1.247281 | JAROSLAW TABOREK | ADDRESS REDACTED | | | BTC 0.00000689913345921<br>CEL 0.0164222180815968<br>LINK 0.00001383<br>USDC 24.56989585624S3<br>XLM 0.0055527 | | | |
| 3.1.247282 | JAROSLAW TARABULA | ADDRESS REDACTED | | | CEL 0.94137297459000S<br>USDT ERC20 0.33996356610109B | | | |
| 3.1.247283 | JAROSLAW TOMASZ SOWA | ADDRESS REDACTED | | | BTC 0.02505920840573A3 | | | |
| 3.1.247284 | JAROSLAW TURSKI | ADDRESS REDACTED | | | AAVE 3.0447912952012B<br>ADA 1.74427460487496<br>AVAX 0.00555178857706533<br>BTC 0.00069970737679343492<br>LINK 0.12788286396404<br>USDC 1.54960967187464<br>USDT ERC20 0.09907418097867794<br>ZRX 0.24515978759079 | | | |
| 3.1.247285 | JAROSLAW WICHLACZ | ADDRESS REDACTED | | | 1INCH 0.06375172628450S9<br>BNB 0.00482607777232761<br>BTC 0.00000059785124117T<br>CEL 0.04436002616330003<br>DOT 0.00827268717499504<br>ETH 0.00000569193149925S3<br>LUNC 0.005707052847437S8<br>MANA 0.06211727428D4666<br>MATIC 0.87447577824B659<br>SNX 0.162988214501514<br>USDC 0.00982551738617385<br>USDT ERC20 0.00870659204B21074<br>XRP 0.33850925339308G<br>XTZ 0.025960879197508I3 | | | |
| 3.1.247286 | JAROSLAW WICHLINSKI | ADDRESS REDACTED | | | ADA 1<br>CEL 0.00565974751139597 | | | |
| 3.1.247287 | JAROSLAW WIERZCHUCKI | ADDRESS REDACTED | | | BTC 0.00000010525348059 | | | |
| 3.1.247288 | JAROSLAW WOJTOWICZ | ADDRESS REDACTED | | | USDC 0.49069590789B869<br>BTC 0.000838265394362985<br>CEL 1.263211822206134 | | | |
| 3.1.247289 | JAROSLAW WOLAK | ADDRESS REDACTED | | | BNB 0.00000085<br>BUSD 1500.0363736T<br>CEL 397.370051299069<br>EOS 0.0034<br>ETH 0.01232689<br>MATIC 0.001<br>PAXG 0.00000045362<br>USDC 0.006 | | | |
| 3.1.247290 | JARQUILLE BYRD | ADDRESS REDACTED | | | ADA 0.01088141634140A<br>ETH 0.00027901023278494I | | | |
| 3.1.247291 | JARRAD ANDERS | ADDRESS REDACTED | | | BTC 0.035057549560259I<br>ETH 0.001634886235638S | | | |
| 3.1.247292 | JARRAD BLAND | ADDRESS REDACTED | | | BNB 0.032841<br>BTC 0.000000004576472T<br>CEL 16.957625465977<br>DASH 0.00000000770064999S<br>TAUD 0.191862160336633<br>USDC 0.0000000475032570489<br>XRP 0.000000200867137113 | | | |
| 3.1.247293 | JARRAD CAINE | ADDRESS REDACTED | | | BTC 0.00001257104490627<br>ETH 0.00028013311858664<br>MATIC 0.30088749023991I<br>USDC 0.572995151099038 | | | |
| 3.1.247294 | JARRAD CLEOFE | ADDRESS REDACTED | | | BTC 0.000120130271331793<br>ETH 0.00446795148015245 | BTC 0.00000000181965706 | | |
| 3.1.247295 | JARRAD COAD | ADDRESS REDACTED | | Yes | ADA 59.78923814384117<br>BNB 0.00721557232362238<br>BTC 0.00643460487674253<br>CEL 0.205912998447143<br>ETH 1.985434817209997<br>MANA 15.599958969574S<br>MATIC 46.50735636034S9<br>USDC 166.597472735827<br>USDT ERC20 0.231113830990822 | | | BNB 1.314356664341513<br>BTC 0.061084497886G221<br>ETH 1.448991468288829 |
| 3.1.247296 | JARRAD DILLON | ADDRESS REDACTED | | | BTC 1.6592753767283S<br>CEL 7.442559399463A3<br>ETH 14.264945767426<br>UST 0.0000005233021970914<br>XRP 8635.68522198454 | | | |
| 3.1.247297 | JARRAD GRIGG | ADDRESS REDACTED | | | BTC 0.000000039824487455I<br>CEL 3533.29413137329<br>DOT 118.1424643<br>USDC 0.002415 | | | |
| 3.1.247298 | JARRAD HUF | ADDRESS REDACTED | | | AVAX 0.051220481334B5101<br>BTC 0.00000940410385212<br>DASH 0.00204850260722006<br>DOT 0.13477411197481S<br>ETH 0.000839134170645S67<br>LINK 0.0333070584390574<br>LTC 0.00822649809640331<br>MATIC 3.91600224340875<br>UNI 0.0162817900808827<br>XLM 0.15468942201222 | | | |
| 3.1.247299 | JARRAD MITCHELL KREPP | ADDRESS REDACTED | | | CEL 13.7853480179058<br>ETH 0.317307009177316<br>LUNC 3<br>MATIC 1148.500295027I8 | | | |
| 3.1.247300 | JARRAD PARKE | ADDRESS REDACTED | | | BTC 0.0210211967837741<br>LTC 17.099952136019A1<br>DOT 20.417 | | | |
| 3.1.247301 | JARRAD REDKWA | ADDRESS REDACTED | | | CEL 456.592141466097<br>DOT 115.97329434<br>MCDAI 30<br>SNX 125.7173641<br>UNI 288.161646791741 | | | |
| 3.1.247302 | JARRAD SMITH | ADDRESS REDACTED | | | BTC 0.03070614585114931<br>ETH 0.509813905112614<br>GUSD 536.27282723348B | | | |
| 3.1.247303 | JARRAD SMITH | ADDRESS REDACTED | | | ADA 0.00082951778565442B<br>BCH 0.000118805790961332<br>BTC 0.002552636612729B9<br>CEL 1.210187678S7723<br>USDC 36.905 | | | |
| 3.1.247304 | JARRAD TAIT | ADDRESS REDACTED | | | BTC 0.0000010720164334A9<br>ETH 0.000291145135496165<br>LTC 0.00009318434O5291 | | | |
| 3.1.247305 | JARRAD WOODS | ADDRESS REDACTED | | | BTC 0.214092813287189<br>ETH 1.04882585120979<br>LINK 109.06787037846<br>MATIC 2231.10709998226 | | | |
| 3.1.247306 | JARREAU OEHLERS | ADDRESS REDACTED | | | AAVE 0.000539385074371413<br>CEL 5.54726422320802<br>COMP 0.00216979803841302<br>ETH 0.00143123613668342<br>SNX 0.336455225175968 | | | |
| 3.1.247307 | JARRED BUBAR | ADDRESS REDACTED | | | BTC 0.0123268667117I8<br>XRP 326.048849813955 | | | |
| 3.1.247308 | JARRED CRECRAFT | ADDRESS REDACTED | | | BTC 0.031241820426261I<br>COMP 0.0844347318375<br>ETH 0.514293493464729<br>MATIC 0.09219487684B2968<br>USDC 0.381395346312805<br>XLM 0.3627936735287I7 | | | |
| 3.1.247309 | JARRED DANA FENLASON | ADDRESS REDACTED | | | CEL 49.5655017780496<br>DOT 0.560307242840716<br>SOL 91.145665675551B | | | |
| 3.1.247310 | JARRED DONNELLY | ADDRESS REDACTED | | | BTC 2.16471145915699E-05<br>ETH 0.00189400742875<br>USDC 0.090018336710044<br>USDT ERC20 0.02092190744615 | BTC 0.0000004755388153<br>ETH 0.001389400742875<br>USDC 0.0000081039606G22<br>USDT ERC20 0.0000024491942116 | | |
| 3.1.247311 | JARRED GASPER | ADDRESS REDACTED | | | BTC 0.174185466154948<br>CEL 163.616910075435 | | | |
| 3.1.247312 | JARRED GEORGE | ADDRESS REDACTED | | | BTC 0.000000142822829592<br>ETH 0.00100748702209748<br>USDC 2.90280096111327 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247313 | JARRED GRABER | ADDRESS REDACTED | | | BTC 0.00056191051894860B ETH 1.13884920506203 USDC 2223.59604723157 | | | |
| 3.1.247314 | JARRED JOHNSON | ADDRESS REDACTED | | | BTC 0.00310438489048652 ETH 0.0894003776387149 | | | |
| 3.1.247315 | JARRED KENNETH STEIN | ADDRESS REDACTED | | | BTC 0.000011606784436542 ETH 0.0000782800586346 USDC 7791.1049275475 | | | |
| 3.1.247316 | JARRED KOWALZYK | ADDRESS REDACTED | | | BTC 0.0215081054023691 | | | |
| 3.1.247317 | JARRED LKOW | ADDRESS REDACTED | | | BTC 0.00120357390993456 | | | |
| 3.1.247318 | JARRED LOKIETZ | ADDRESS REDACTED | | | USDC 745.311457037336 | | | |
| 3.1.247318 | JARRED LOKIETZ | ADDRESS REDACTED | | | BTC 0.020033762458365 ETH 1.28279657797428 USDC 239.853167705011 XRP 239.493916 | | | |
| 3.1.247319 | JARRED NIELSEN | ADDRESS REDACTED | | Yes | AVAX 13.3921902772834 BTC 0.0129731864621785 ETH 2.39253380506552 LINK 90.5221745286072 MATIC 524.62426173345 USDC 160.660134898073 | USDC 29.96 | | BTC 0.78702718998711 |
| 3.1.247320 | JARRED PARK | ADDRESS REDACTED | | | BTC 0.0273854262432447 | | | |
| 3.1.247321 | JARRED PARK | ADDRESS REDACTED | | | ETH 0.000308538572575653 | | | |
| 3.1.247322 | JARRED PARTRIDGE | ADDRESS REDACTED | | | BTC 0.000089630403051695 ETH 0.00134302766272861 LINK 0.022266905862449 MATIC 1.41391343667385 USDC 81.2241138599851 | | | |
| 3.1.247323 | JARRED PILGRIM | ADDRESS REDACTED | | | BTC 0.00116682393627798 SNK 0.228137057619109 | | | |
| 3.1.247324 | JARRED RACHAU | ADDRESS REDACTED | | | BTC 0.000024406401094157 DOT 0.0454529609141014 ETH 0.00000179557608952 USDC 0.0881170853839222 | | | |
| 3.1.247325 | JARRED RALDINI | ADDRESS REDACTED | | | BTC 0.0054147009776787 | | | |
| 3.1.247326 | JARRED REED | ADDRESS REDACTED | | | BAT 393.114171868 BTC 0.0115217562439927 ETH 0.0826477306286106 MATIC 1.31150093289971 MCDA% 5.71407587678864 USDC 81.432115916405 | USDC 0.000000437434437537 | | |
| 3.1.247327 | JARRED RYAN BARTS | ADDRESS REDACTED | | | BTC 5.18320679949999E-08 ETH 0.000000875635206299 | BTC 0.0000015888603018 | | |
| 3.1.247328 | JARRED SINE | ADDRESS REDACTED | | | BTC 0.000001410735653204 ETH 0.00001224380853494 USDC 1.8881598927088 | | | |
| 3.1.247329 | JARRED SNEDEKER | ADDRESS REDACTED | | | BTC 0.000015604243414157 | | | |
| 3.1.247330 | JARRED SPENCER | ADDRESS REDACTED | | | BTC 0.000101862938261016 DL 0.633797341773411 ETH 0.00007724429410188 GUSD 0.0044634491212962 LTC 0.00009214652840361 MATIC 102.550005879887 UNI 0.000362084149343393 USDC 0.206351115486086 | BTC 0.000000295125911689 ETH 0.020406625 | | |
| 3.1.247331 | JARRED SPRIGGS | ADDRESS REDACTED | | | BTC 0.011540683097596 ETH 57.381288984793 | | | |
| 3.1.247332 | JARRED STEINBERG | ADDRESS REDACTED | | | CEL 0.10398043922349 | | | |
| 3.1.247333 | JARRED WHITTINGTON | ADDRESS REDACTED | | | CEL 19.4893115599643 MATIC 434.28963127 | | | |
| 3.1.247334 | JARRED-ROSS LOEB | ADDRESS REDACTED | | | XRP 0.0000004080818582505 BTC 0.0804547040498358 CEL 0.149478524909445 ETH 1.815613304012 LINK 13.9754775294718 XLM 179.959583493269 XRP 791.419625173987 | | | |
| 3.1.247335 | JARRELL YAPP | ADDRESS REDACTED | | | BTC 0.00190605926056798 CEL 7.25577098743396 DOT 9.083505947196565 ETH 0.424710107580529 | | | |
| 3.1.247336 | JARRELL YOUNG | ADDRESS REDACTED | | | BTC 0.0160987202764542 ETH 0.251231374877023 | | | |
| 3.1.247337 | JARREN BOYD | ADDRESS REDACTED | | | BTC 0.000073308771119598 CEL 62.3374770715876 MATIC 240.959760716771 | | | |
| 3.1.247338 | JARREN HAMILTON | ADDRESS REDACTED | | | BTC 0.0024385458768229 CEL 63.1752549486783 ETH 0.05171658 | | | |
| 3.1.247339 | JARREN HOYE | ADDRESS REDACTED | | | BTC 0.000027591131730183 | | | |
| 3.1.247340 | JARREN KERSEY | ADDRESS REDACTED | | | BTC 0.0086578625578671 | | | |
| 3.1.247341 | JARREN PUA YE YONG | ADDRESS REDACTED | | | CEL 0.037004898374414 | | | |
| 3.1.247342 | JARREN SMITH | ADDRESS REDACTED | | | ETH 0.00130964 | | | |
| 3.1.247343 | JARREN VELS | ADDRESS REDACTED | | | ETH 0.016837367507535 | | | |
| 3.1.247344 | JARRET BILBREY | ADDRESS REDACTED | | | DOT 42.754534830595 BTC 0.028482827657146 ETH 1.04738412249348 MATIC 8293.91451421738 | | | |
| 3.1.247345 | JARRET CHOY | ADDRESS REDACTED | | Yes | BTC 0.41268254279657 ETH 3.42160764301932 USDC 13.4436204587376 | | | BTC 0.418993296925236 |
| 3.1.247346 | JARRET CLARK | ADDRESS REDACTED | | | ETH 0.453866384852826 CEL 558.141029626281 ETH 5.41087634037097 LINK 387.559121384217 SNK 139.420312877419 UNI 0.284305093157217 USDC 4657.38545313762 | | | |
| 3.1.247347 | JARRET CORNISH | ADDRESS REDACTED | | | ADA 69.7262010299959 DOT 8.93424913447121 LTC 0.015395988741569 MATIC 3.35783543122355 | | | |
| 3.1.247348 | JARRET DOYLE | ADDRESS REDACTED | | | BTC 0.00110562582869865 | | | |
| 3.1.247349 | JARRET FAUCHER | ADDRESS REDACTED | | | ETH 0.0294671072159337 | | | |
| 3.1.247350 | JARRET GLASSBROOK | ADDRESS REDACTED | | | DASH 2.32072169147159 ETH 65.4873518070311 ETH 10.2851736812945 LTC 8.11640950403121 OMG 0.00525939488086749 | | | |
| 3.1.247351 | JARRET LEWIS | ADDRESS REDACTED | | | AAVE 0.689330045603569 AVAX 8.16550794181186 BTC 0.263147493772751 COMP 2.13969050618779 ETH 0.0500472181843413 LINK 14.4981470078528 MATIC 0.322141185179741 SNH 62.17928813556343 USDC 0.0457188919157767 XTZ 72.3623908009441 | AVAX 5.30184 ETH 0.024062 USDC 0.00279469603062665 | | |
| 3.1.247352 | JARRET MARSHALL BARNES | ADDRESS REDACTED | | | BTC 0.641918327447017 ETH 9.01571249695518 LINK 1.60601401864898 MATIC 125.279531908464 SUSH 2.32482871526898 | | | |
| 3.1.247353 | JARRET PORTER | ADDRESS REDACTED | | | CEL 1.06804591194681 | | | |
| 3.1.247354 | JARRET SANDERS | ADDRESS REDACTED | | | BTC 0.52799206121205 | | | |
| 3.1.247355 | JARRETT ARNOLD | ADDRESS REDACTED | | | BTC 0.00124584147229364 MATIC 1008.60931377133 | | | |
| 3.1.247356 | JARRETT BAILEY | ADDRESS REDACTED | | | BTC 0.410568932197559 DOT 468.421119487144 ETH 5.42035343156631 USDC 89.80429442275 | BTC 0.1712130299127761 | | |
| 3.1.247357 | JARRETT BOLLER | ADDRESS REDACTED | | | ADA 1.03167997626543 BTC 0.293382859905655 GUSD 10.1267459568028 | | | |
| 3.1.247358 | JARRETT CARTER | ADDRESS REDACTED | | | BTC 0.000209876533443865 ETH 0.0030877554904678 MATIC 1186.58547984428 MCDAI 22.7832292627709 USDC 1056.64934703594 | | | |
| 3.1.247359 | JARRETT CHERRY | ADDRESS REDACTED | | | BTC 0.000017443960189252 CEL 1.12519350365804 ETH 0.000337861494700153 USDC 103.100836908913 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247360 | JARRETT COTTON | ADDRESS REDACTED | | | BAT 0.00085705550978186 1<br>BTC 0.0000313265853984 77<br>ETH 0.0001314539545356<br>LTC 0.0012803654260614 5<br>USDC 0.0039479194000672 5 | | | |
| 3.1.247361 | JARRETT COURTNAY | ADDRESS REDACTED | | | BTC 2.3500758061549 9E-06<br>ETH 0.021215957268979<br>MATIC 2.982611171353 65<br>USDC 0.0457680957731664 | | | |
| 3.1.247362 | JARRETT DALE CLIFTON | ADDRESS REDACTED | | | BTC 0.0018378076275824 2<br>ETH 19.170519854231 | | | |
| 3.1.247363 | JARRETT DENTE | ADDRESS REDACTED | | | ADA 252.681313962897<br>BTC 0.0212830949555718<br>ETH 0.53363791803127 8<br>MATIC 858.650446259 82<br>MCDAI 31.90269803132 627<br>USDC 4990.059045201 41<br>XLM 414.282358711 96 | | | |
| 3.1.247364 | JARRETT EVERALD V | ADDRESS REDACTED | | | BTC 0.0022340424675751<br>ETH 0.0218674496121399 | | | |
| 3.1.247365 | JARRETT GALLANT | ADDRESS REDACTED | | | BTC 0.0000261714794643 96<br>ETH 0.0012248118155769<br>XRP 336.648517367 29 | | | |
| 3.1.247366 | JARRETT GALLARDO | ADDRESS REDACTED | | | BTC 0.0237915200483392<br>CEL 112.8915563490 43<br>ETH 0.2186546910980 75<br>USDC 416.085649581 437 | | | |
| 3.1.247367 | JARRETT GENOVESE | ADDRESS REDACTED | | | BTC 0.0374877425624896<br>LTC 3.6890637771460 1 | | | |
| 3.1.247368 | JARRETT GODIN | ADDRESS REDACTED | | | AVAX 2.8261037214963 7<br>BTC 0.1652543665665 75<br>DOT 5.192563352121 64<br>ETH 1.306890008389 14<br>LINK 6.53418707606363<br>MATIC 669.40211537 6206<br>SOL 4.20279216422 269 | | | |
| 3.1.247369 | JARRETT HALL | ADDRESS REDACTED | | | ETH 9.44162040001 09<br>USDC 20255.036540384 7 | | | |
| 3.1.247370 | JARRETT HAYMAN | ADDRESS REDACTED | | | BTC 0.3433928629097 74 | MATIC 0.636373654621029 | | |
| 3.1.247371 | JARRETT HEUBUSCH | ADDRESS REDACTED | | | BTC 0.0091524483158257 1<br>ETH 0.0210794608208 089<br>USDC 53.317271025 348 | | | |
| 3.1.247372 | JARRETT HODGE | ADDRESS REDACTED | | | BTC 0.0000082534609301 8<br>CEL 0.0000366430895290 78<br>DASH 0.0735236221495 796<br>DOT 4.87343699951553<br>ETH 0.0000532856186603 76<br>GUSD 0.395898254933642<br>LINK 0.0046624677052800 5<br>SNX 6.56241830973049<br>USDC 62.964770236 8312 | | | |
| 3.1.247373 | JARRETT JARVIS | ADDRESS REDACTED | | | BTC 0.0019411774981895 1<br>GUSD 1797.114949 38003<br>LTC 0.1886437276829 14<br>MATIC 136.71390658 475<br>MCDAI 0.0857316112705531<br>USDC 352.927310206 283<br>XLM 20.711240920329 2 | | | |
| 3.1.247374 | JARRETT JOHNSON | ADDRESS REDACTED | | | BTC 0.2175099268457 95<br>ETH 1.294540939157 03 | BTC 0.024 | | |
| 3.1.247375 | JARRETT JONES | ADDRESS REDACTED | | | BTC 0.0000033358795590 47<br>ETH 0.0002630714985 28308 | BTC 0.000000003060758985<br>ETH 0.000000716345981469 | | |
| 3.1.247376 | JARRETT JOSEPH BILICEK | ADDRESS REDACTED | | | BTC 5.2159079186448<br>CEL 47.856197903 8241<br>DOT 1018.77404701 527<br>ETH 34.247140079 4595<br>MATIC 2546.19411658 375<br>SOL 101.70385186 1918 | | | |
| 3.1.247377 | JARRETT KILGORE | ADDRESS REDACTED | | | BTC 2.5270210423799 9E-06<br>ETH 0.00002147602346 1755<br>XLM 0.2720531233317 97 | | | |
| 3.1.247378 | JARRETT KILLPACK | ADDRESS REDACTED | | | BTC 0.0004217209420829 1<br>ETH 0.0061546271901594 8<br>SNX 0.616327647 3137 | BTC 0.000000002136548986 | | |
| 3.1.247379 | JARRETT KNIGHT | ADDRESS REDACTED | | | MATIC 18.107201727761 5<br>SNX 166.573237695 724 | | | |
| 3.1.247380 | JARRETT MCCRAW | ADDRESS REDACTED | | | ADA 732.498571470 22<br>BTC 2.3108516534651 6<br>DOT 52.271876154 788<br>ETH 9.87263031090 876<br>MANA 485.031183258 754<br>SOL 33.256023491 58 | USDC 0.000000524751977 5 | | |
| 3.1.247381 | JARRETT MEILLEUR | ADDRESS REDACTED | | | USDC 135.341301126 479 | | | |
| 3.1.247382 | JARRETT MOEHN | ADDRESS REDACTED | | | BTC 0.0020771226132718 | | | |
| 3.1.247383 | JARRETT MORAVEC | ADDRESS REDACTED | | | BTC 0.0099440384090 4289<br>ETH 0.1951652558003 26<br>MATIC 605.111473488 115<br>USDC 1.1051786451 5769 | | | |
| 3.1.247384 | JARRETT MORGAN | ADDRESS REDACTED | | | MANA 194.869179276 469<br>XLM 496.410675143 052 | | | |
| 3.1.247385 | JARRETT NULL | ADDRESS REDACTED | | | OMG 0.0267072131363 395 | | | |
| 3.1.247386 | JARRETT OBRIEN | ADDRESS REDACTED | | | BTC 0.0015170239282 771<br>ETH 5.469873217571 76 | | | |
| 3.1.247387 | JARRETT OLIVER BOURQUE | ADDRESS REDACTED | | | ADA 493.811345545451<br>AVAX 2.3323807357 8517<br>BTC 0.0033557453691989 9<br>CEL 13.543690534 3323<br>DOT 11.232563368 752<br>LUNC 193804.913 616<br>MATIC 136.71788598 4005<br>SNX 48.820708307 1569<br>SOL 7.155498942510 93<br>XTZ 50.798933512897 | | | |
| 3.1.247388 | JARRETT PATRICK TOSSEY | ADDRESS REDACTED | | | ADA 581.309488869 094<br>BAT 20.562242093 533<br>MANA 98.203486744 0107<br>MATIC 378.40557539 3106<br>USDC 1560.668957 29947<br>XLM 26.752911443 0072<br>XTZ 87.348542558 8023 | ETH 0.0032880144099856 | | |
| 3.1.247389 | JARRETT SCHUETZ | ADDRESS REDACTED | | | ETH 0.0000221433405092 08<br>MATIC 0.806470186797431<br>USDC 0.1064491065 15555 | | | |
| 3.1.247390 | JARRETT SCOTT CAPPO | ADDRESS REDACTED | | | BTC 0.0000117425590662 84<br>CEL 0.0037286179828 2648<br>ETH 0.0000273845014 02706<br>LUNC 0.001910603330 23027 | | | |
| 3.1.247391 | JARRETT SHAN WEI YEO | ADDRESS REDACTED | | | BTC 0.0000124171123526 738<br>ETH 0.0003012133132 58875<br>ZEC 0.0077235482508 4131 | | | |
| 3.1.247392 | JARRETT STRADLING | ADDRESS REDACTED | | | AAVE 0.0006338957110624 11<br>ADA 0.4734055837651 77<br>BTC 4.669670401799 99E-07<br>DOT 0.645335617468 221<br>ETH 0.0013381883700 6423<br>LINK 0.00484002226552 888<br>MATIC 2.1384321057 9796<br>SUSHI 0.0081752 242722493 | | | |
| 3.1.247393 | JARRETT SWANK | ADDRESS REDACTED | | | BTC 0.0631769935517 3134<br>DOT 38.596016205 4959<br>ETH 0.0001415616561 36025<br>LINK 0.00571728882 08335<br>MATIC 243.285865 347928 | BTC 0.00000092<br>MATIC 975.145<br>SUSHI 34.2232 | | |
| 3.1.247394 | JARRETT THOMAS BECK | ADDRESS REDACTED | | | USDC 756.039858054 187 | ADA 1020.193682<br>AVAX 28<br>BTC 0.002354466393886 75<br>LINK 29<br>MATIC 1585 | | |
| 3.1.247395 | JARRETT TINNELL | ADDRESS REDACTED | | | BTC 0.0000024426222692 5<br>CEL 1.149313030 2949<br>LINK 0.0100561005599 477 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247396 | JARRET VAUGHAN | ADDRESS REDACTED | | | BTC 0.0000000417024014999<br>CEL 0.0060274265036742<br>ETH 0.0001366418780430489<br>MATIC 0.245438078733364 | | | |
| 3.1.247397 | JARRET VENEZIA | ADDRESS REDACTED | | | BTC 0.00078081633100707<br>MATIC 0.461075934935514 | | | |
| 3.1.247398 | JARRET VICK | ADDRESS REDACTED | | | BAT 0.281286613593428<br>ETH 0.00034854473708687<br>LINK 0.0107948945462784<br>SGB 0.0843886550870179<br>XRP 0.531217114618829<br>ZRX 0.123912565107579 | | | |
| 3.1.247399 | JARRET VILLERY | ADDRESS REDACTED | | | ETH 0.00607360343155998 | | | |
| 3.1.247400 | JARRET WADDY | ADDRESS REDACTED | | | ETH 0.01243 | | | |
| 3.1.247401 | JARRET WANNER | ADDRESS REDACTED | | | ADA 0.00210799737226742<br>BTC 0.0000001881992101423<br>ETH 0.0000011270577373B | | | |
| 3.1.247402 | JARRET WEBER | ADDRESS REDACTED | | | ADA 62.0230624561034<br>BTC 0.00058101837389395<br>DOT 18.4199601604358<br>ETH 0.00002192540196S559<br>LINK 0.00225006071225534<br>LTC 0.629377781566488 | | | |
| 3.1.247403 | JARRET WEITZKNECHT | ADDRESS REDACTED | | | ADA 0.321572200544107<br>AVAX 14.2444005320189<br>BCH 0.00000839433536515J<br>BTC 0.00754704716359109<br>COMP 0.000210378573345844<br>DOT 2.08191518294359<br>EOS 89.9553817281687<br>ETH 0.206923520488712<br>ETH 0.74197572219204<br>LINK 0.0066289196049848<br>LTC 0.00191580866005512<br>MATIC 1783.62500786714<br>SNX 229.270855331683<br>SOL 2.24166794159652<br>USDC 228.220408494651<br>XLM 0.0020172250824565B9<br>ZRX 49.6572849973OB | SNX 117.524<br>USDC 0.003 | | |
| 3.1.247404 | JARRETTE BOWE | ADDRESS REDACTED | | | ADA 11645.5103912905<br>BTC 0.650975371372389<br>ETH 10.4400169006896<br>MATIC 1522.13251044421 | | | |
| 3.1.247405 | JARRID DARVALL | ADDRESS REDACTED | | | BTC 0.00141309611389919<br>CEL 3.389386084D337<br>ETH 0.00153535403100834 | | | |
| 3.1.247406 | JARRIK KAMPHENKEL | ADDRESS REDACTED | | | BTC 0.00642520946597453<br>ETH 0.00085397991918745J | | | |
| 3.1.247407 | JARRIK VANDEWEGHE | ADDRESS REDACTED | | | CEL 0.029883427861909J<br>SGB 6.283704273J | | | |
| 3.1.247408 | JARRIS WHITE | ADDRESS REDACTED | | | BTC 0.08941157577281B1 | | | |
| 3.1.247409 | JARRISHA ABRAHAM RORIE | ADDRESS REDACTED | | | BTC 0.009872817716B7002 | | BTC 0.0016979487867635S | |
| 3.1.247410 | JARRITH CELIS | ADDRESS REDACTED | | | BTC 0.0184277556260621<br>CEL 24.4389354755269<br>DASH 1.108<br>DOT 0.080394<br>ETH 0.00076514997019605<br>BTC 0.0000000206879169376<br>CEL 0.363268799784487 | | | |
| 3.1.247411 | JARRO VAN DEN BEDEM | ADDRESS REDACTED | | | | | | |
| 3.1.247412 | JARROD ANDERSON | ADDRESS REDACTED | | | ETH 0.00000676644B366943 | | | |
| 3.1.247413 | JARROD ARENOSE | ADDRESS REDACTED | | | DOT 0.0259043109577139<br>ETC 0.00862484518298902<br>MATIC 1.5502060288914 | | | |
| 3.1.247414 | JARROD BELLMORE | ADDRESS REDACTED | | | BTC 0.0534070B66496142<br>ETH 0.399986805079488<br>MATIC 736.998772430492 | | | |
| 3.1.247415 | JARROD BEST | ADDRESS REDACTED | | | BAT 3832.61808551339<br>CEL 0.556307321274086<br>COMP 1.48659852663B4<br>DASH 10.4788189916172<br>SNX 212.52587300458 | | | |
| 3.1.247416 | JARROD BISHOP | ADDRESS REDACTED | | | ADA 192.25675337464 | | | |
| 3.1.247417 | JARROD BROWN | ADDRESS REDACTED | | | BTC 0.00111276272123292<br>CEL 36.53273339073S17<br>USDC 28.0032319763681 | | | |
| 3.1.247418 | JARROD BROWN | ADDRESS REDACTED | | | BTC 0.00264632937885568<br>MATIC 0.942176977660992<br>MCDA5.55698448286311 | | | |
| 3.1.247419 | JARROD BRUNER | ADDRESS REDACTED | | Yes | ADA 0.90377769410906<br>BTC 0.0675566894507738<br>ETH 0.00000089227130319G5<br>MATIC 1.72959057437683<br>USDC 71.19710038249028 | | | BTC 0.712860492032763 |
| 3.1.247420 | JARROD BRYCE | ADDRESS REDACTED | | | ETH 23.556147B9S6545 | | | |
| 3.1.247421 | JARROD CHAD SHAVER | ADDRESS REDACTED | | | | ADA 75 | | |
| 3.1.247422 | JARROD CLINTON JACOBS | ADDRESS REDACTED | | | AVAX 20.29126999B5747<br>ETH 0.0335891B9984996762<br>ETH 0.43160757922996 | BTC 0.0944941978295308 | | |
| 3.1.247423 | JARROD COLLIVER | ADDRESS REDACTED | | | MATIC 369.46601777640906<br>BAT 0.149365396423326<br>BTC 0.0000012978970572073<br>COMP 0.0010045561636216B<br>XLM 0.0074617196468271 | | | |
| 3.1.247424 | JARROD COX | ADDRESS REDACTED | | | BTC 0.000604994542216653<br>XRP 712.21411255237 | | | |
| 3.1.247425 | JARROD DALE | ADDRESS REDACTED | | | AVAX 0.000381683776559396<br>BTC 0.0004531471817232J<br>DOT 0.00118608375253675<br>ETH 0.0176842311524047<br>LINK 0.068480430564359G<br>LUNC 0.457681762158356<br>MATIC 0.007392519606100S5<br>SNX 0.0048462132972242J<br>SOL 0.0001446063571296S<br>UNI 0.00619547659694327 | AVAX 0.00000859548864965S9<br>BTC 0.0000003589534708488<br>ETH 0.0000002678983979514<br>SOL 0.0000007532597601375 | | |
| 3.1.247426 | JARROD DARDEN | ADDRESS REDACTED | | | ETH 1.3785255815727 | | | |
| 3.1.247427 | JARROD DAVIS | ADDRESS REDACTED | | | BTC 0.00000000615207854<br>CEL 1.1685320170200S<br>XRP 123.591370134S15 | | | |
| 3.1.247428 | JARROD DOTHAGE | ADDRESS REDACTED | | | CEL 0.869115890830982<br>DOT 0.589566094026422<br>ETH 0.005008591454287J2<br>LINK 0.0605326792090543<br>SNX 1.464386906976G<br>USDC 4.178350296582B6 | | | |
| 3.1.247429 | JARROD DUMOND | ADDRESS REDACTED | | | ETH 0.00431455477363081 | | | |
| 3.1.247430 | JARROD EASTERLING | ADDRESS REDACTED | | | MCDAI 74.4234619700024<br>USDC 1.576231879433344<br>XLM 885.220711129945<br>XRP 355.399527776087 | | | |
| 3.1.247431 | JARROD EDWARDS | ADDRESS REDACTED | | | BTC 0.00000000752185596A<br>CEL 3.67490662010548 | | | |
| 3.1.247432 | JARROD EICH | ADDRESS REDACTED | | | LTC 2.60457073460149<br>MATIC 213.827767B4995<br>XRP 0.000000180707532B9 | | | |
| 3.1.247433 | JARROD FERRAN | ADDRESS REDACTED | | | AAVE 0.00571254557873397<br>BTC 1.52507071216366<br>ETH 15.6785143273223<br>LTC 0.0357586637S149<br>USDC 1.54976238650239<br>USDT ERC20 0.0150411252811846<br>XLM 12.258624059973A | | | |
| 3.1.247434 | JARROD FERREIRA | ADDRESS REDACTED | | | BTC 0.00752734601567285<br>ETH 0.036527005410636 | | | |
| 3.1.247435 | JARROD GALUZEN | ADDRESS REDACTED | | | BTC 0.000000005407069037<br>CEL 0.00943159678828542<br>ETH 0.0000000616118797J2 | | | |
| 3.1.247436 | JARROD GIBSON | ADDRESS REDACTED | | | BTC 0.00040971251661831 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247437 | JARROD GLOVER | ADDRESS REDACTED | | | BTC 0.2002264013300097<br>MCDAI 42.721152282636 | | | |
| 3.1.247438 | JARROD GOETZ | ADDRESS REDACTED | | | BCH 5.6055581847419<br>BTC 1.0867919516568<br>ETH 12.1221320275497<br>LINK 336.062326237211<br>MANA 13075.1943742988<br>PAXG 12.59885325697794<br>SGB 3397.70411552238<br>USDC 8026.58259883842<br>USDT ERC20 1.142868924679907<br>XLM 8732.94147547783<br>XRP 0.0000000582811804B4<br>ZEC 126.55757021168 | | | |
| 3.1.247439 | JARROD HARRELL | ADDRESS REDACTED | | | ADA 171.3194146928B3<br>BTC 0.02500893585888844<br>DASH 0.028356828095102<br>ETH 0.36151743205541<br>MCDAI 0.122299447967746<br>USDC 261.76386939372<br>XLM 0.063089587834230B4 | | | |
| 3.1.247460 | JARROD HARRINGTON | ADDRESS REDACTED | | | BTC 0.00000019182480117<br>CEL 0.010534661695478Z<br>DOT 0.00026339005550562<br>ETH 0.00057834471503822<br>MATIC 0.016205323816593<br>USDT ERC20 0.089152778794670Z | | | |
| 3.1.247441 | JARROD HARRIS | ADDRESS REDACTED | | | ADA 16.838593019971<br>BTC 0.021944037692518Z<br>DOT 1.1495731590107Z<br>ETH 0.030408400648909Z<br>XLM 64.30508363853B4<br>ZRX 17.52337592167B6 | | | |
| 3.1.247442 | JARROD HARVEY | ADDRESS REDACTED | | | ADA 7.9977287879241B<br>BTC 0.0001531423779315B4<br>CEL 1134.76688013747<br>COMP 0.28559363153664B6<br>DOT 0.12894801943062B4<br>EOS 75.99920886743BAZ<br>ETH 0.0045134943215003<br>LTC 0.00534351864374L1<br>MATIC 28.316246450143Z<br>SGB 0.025254460289288B<br>SNX 84.413814602941T<br>USDC 0.000000044860908344B44<br>XLM 1442.63835248157<br>XRP 0.16519925545004Z<br>ZRX 487.53727135253B | ADA 8311.9918247009B9<br>BTC 0.10158259887214B3<br>DOT 61.6748841065321<br>ETH 3.89685347779731 | | |
| 3.1.247443 | JARROD HICKS | ADDRESS REDACTED | | | BTC 0.0116701745267T5<br>ETH 0.48294826973279<br>GUSD 6.99341122744001<br>MATIC 0.525893075151393 | | | |
| 3.1.247444 | JARROD HILDEBRANDT | ADDRESS REDACTED | | | BTC 0.00000000087779674<br>CEL 1.3907525879641 | | | |
| 3.1.247445 | JARROD HINES | ADDRESS REDACTED | | | BTC 0.002201928245650J1 | | | |
| 3.1.247446 | JARROD HOLLAR | ADDRESS REDACTED | | | LINK 15.260794324107 | | | |
| 3.1.247447 | JARROD HUMPHREY | ADDRESS REDACTED | | | BAT 383.0829070066Z9<br>BCH 8.5821591289999BJ-09<br>BTC 0.00023602852944544<br>CEL 16.738000666842T<br>ETH 2.1512729375991S<br>LINK 6.2075858967317<br>SGB 1547.74180981542<br>XLM 0.00000003484988BZ5<br>XRP 0.00000276428335BZ | | | |
| 3.1.247448 | JARROD HUNT | ADDRESS REDACTED | | | BTC 0.0006526601408404Z1 | BTC 0.0000000557926Z5905 | | |
| 3.1.247449 | JARROD JONES | ADDRESS REDACTED | | | CEL 64.5371682434899 | | | |
| 3.1.247450 | JARROD JONES | ADDRESS REDACTED | | | BTC 0.00011773316247939S | | | |
| 3.1.247451 | JARROD KENNEDY | ADDRESS REDACTED | | | ADA 0.15156948578458S<br>BCH 0.00011065668382899<br>LINK 0.00482661821566J | | | |
| 3.1.247452 | JARROD KENNEDY | ADDRESS REDACTED | | | BTC 0.00062664<br>CEL 0.4816247072928J1 | | | |
| 3.1.247453 | JARROD KOHL | ADDRESS REDACTED | | | BTC 0.001099983416968J1<br>ETH 0.00016719434338694J1<br>MATIC 0.465462746923472 | ETH 0.192032437246394<br>MATIC 444.339757824262 | | |
| 3.1.247454 | JARROD KRIS | ADDRESS REDACTED | | | BTC 0.309508014283939<br>CEL 6.576395789607T4<br>DOT 29.6401784656013<br>ETH 1.3387221001784J | | | |
| 3.1.247455 | JARROD KUBSCH-BERMINGHAM | ADDRESS REDACTED | | | DOT 14.7970211183669 | | | |
| 3.1.247456 | JARROD LEE REICHELT | ADDRESS REDACTED | | | BTC 0.209746861944918<br>USDC 23.609984377231T<br>USDT ERC20 0.192358620282176<br>XRP 322.48182 | USDT ERC20 35.76465080789T5<br>XRP 250.199636 | | |
| 3.1.247457 | JARROD LUO | ADDRESS REDACTED | | | CEL 121.46667029021L1 | | | |
| 3.1.247458 | JARROD LUXTON | ADDRESS REDACTED | | | BTC 0.000061011006658536<br>ETH 0.00000221767032030B9 | | | |
| 3.1.247459 | JARROD MACKENZIE | ADDRESS REDACTED | | | BTC 0.000141125345004772<br>CEL 2.5208814687025J3<br>DOT 0.00000260952576558<br>ETH 0.00000029798248103B6 | | | |
| 3.1.247460 | JARROD MARTIN | ADDRESS REDACTED | | | BTC 0.000681857357969B54 | | | |
| 3.1.247461 | JARROD MCCLENDON | ADDRESS REDACTED | | | BTC 0.00083402361982002J<br>ETH 3.135353050251B3<br>XLM 6.86395693054507 | | | |
| 3.1.247462 | JARROD MILES | ADDRESS REDACTED | | | ADA 0.17489333094619B<br>BTC 0.00086538845411728J<br>USDC 0.269385778233531 | | | |
| 3.1.247463 | JARROD MORRISON | ADDRESS REDACTED | | | ETH 0.0108640844327224<br>USDT ERC20 51.168332 | | | |
| 3.1.247464 | JARROD NAESSENS | ADDRESS REDACTED | | | BTC 0.001134022862J06708<br>MATIC 1.369452670353S45 | | | |
| 3.1.247465 | JARROD NELSON | ADDRESS REDACTED | | | ADA 66.80438477665L1<br>AVAX 1.11919069441017<br>BTC 0.0305419263488667<br>CEL 140.894505969584<br>DOGE 368.490448791823<br>ETH 0.030917505021150Z<br>MATIC 378.088589248869<br>SOL 2.34763963867284 | BTC 0.00000094 | | |
| 3.1.247466 | JARROD NICEWANDER | ADDRESS REDACTED | | | BTC 0.0000092837524538Z<br>ETH 0.18230203082354<br>LTC 0.002773385646440D1<br>MATIC 117.866011040213<br>SOL 2.11811837470047 | | | |
| 3.1.247467 | JARROD ONGCHANGCO | ADDRESS REDACTED | | | ETH 0.015411871352158<br>LTC 0.175283896966434 | | | |
| 3.1.247468 | JARROD O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.00000399442803276<br>ETH 0.000011205573519697 | | | |
| 3.1.247469 | JARROD PAYNE GOMETZ | ADDRESS REDACTED | | | BCH 2.00630239746241<br>BTC 1.04036405253481<br>DASH 1.49353181410589<br>ETC 30.0941133268946<br>ETH 5.77075765243424<br>LTC 11.973706870497 | BTC 0.02527762339Q6627 | | |
| 3.1.247470 | JARROD PENNINGTON | ADDRESS REDACTED | | | BTC 0.033395784900167B6<br>EOS 10.5506416173728<br>USDC 1515.17199815978<br>XLM 204.074068461683 | | | |
| 3.1.247471 | JARROD PETERS | ADDRESS REDACTED | | | BTC 0.001201338727031447 | | | |
| 3.1.247472 | JARROD PHILLIPS | ADDRESS REDACTED | | | CEL 7.9911906466485<br>TAUD 8.46870375545132 | | | |
| 3.1.247473 | JARROD PHIPPS | ADDRESS REDACTED | | | BTC 0.0150368621332732<br>ETH 1.055853881065T9<br>GUSD 530.491578934973<br>KNC 219.24492058259<br>LTC 0.25569711760L1<br>MANA 280.901214361322<br>MATIC 746.168190834378 | | | |
| 3.1.247474 | JARROD POWELL | ADDRESS REDACTED | | | BTC 0.0015263612271213<br>ETH 1.03067759015286<br>SOL 1.04477766239718 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247475 | JARROD POYSER | ADDRESS REDACTED | | | BTC 0.00560089<br>CEL 5.246906434316791 | | | |
| 3.1.247476 | JARROD RATHBUN | ADDRESS REDACTED | | | AVAX 43.80566736055<br>LUNC 0.01585569657727719<br>MATIC 3170.985296366 | LUNC 14.213653868004 | | |
| 3.1.247477 | JARROD RESLER | ADDRESS REDACTED | | | AAVE 0.5188039485558037<br>ADA 17.70299205066327<br>BCH 0.92574236206770<br>BSV 0.12236685899794<br>BTC 0.53524803364559<br>COMP 0.12728534079173<br>DASH 2.019688621450773<br>ETH 0.000059457334528846<br>MATIC 1054.056068723323<br>OMG 0.002233941624807702<br>SGB 3.429008408321<br>USDC 1.32397072173288<br>XLM 1509.449038543133<br>XRP 22.430478794547.2 | | | |
| 3.1.247478 | JARROD RUSSO | ADDRESS REDACTED | | | ADA 10318.626410138<br>BCH 5.801580796300.7<br>BTC 2.087424807894429<br>ETH 42.513800520449<br>XLM 24767.339711402 | | | |
| 3.1.247479 | JARROD SCHMID | ADDRESS REDACTED | | | ADA 1047.561500390042<br>BNB 0.009397912808317.11<br>BTC 0.01138158412369.47<br>CEL 19.299498043017.3<br>DOT 10.90118037379.17<br>EOS 8.63<br>ETH 0.026566162023806<br>LTC 0.002559863871628.23<br>SOL 0.46146703573681 | | | |
| 3.1.247480 | JARROD SCOTT JONES | ADDRESS REDACTED | | | BTC 0.0016897674307919.7 | | | |
| 3.1.247481 | JARROD SCRANTON | ADDRESS REDACTED | | | USDC 0.0497981959221546 | USDC 242.367455067225 | | |
| 3.1.247482 | JARROD STAPLES | ADDRESS REDACTED | | | BTC 0.028223029944404<br>SOL 7.101138189225 | | | |
| 3.1.247483 | JARROD STEMEN | ADDRESS REDACTED | | | ADA 425.494877160604 | | | |
| 3.1.247484 | JARROD STEWART | ADDRESS REDACTED | | | BTC 0.026993419664084.8<br>ADA 162.496232603068<br>ETH 0.0279317845267424 | | | |
| 3.1.247485 | JARROD TAYLOR | ADDRESS REDACTED | | | ETH 0.501596508422263<br>BTC 0.0045796213418477.9<br>CEL 0.005546007583596.11<br>ETH 1.042405040338842 | | | |
| 3.1.247486 | JARROD TEO | ADDRESS REDACTED | | | BTC 0.0006246525813531<br>CEL 1.151665209832.8<br>LTC 0.000864574790293768<br>USDT ERC20 1.150001069545.5 | | | |
| 3.1.247487 | JARROD THEROS | ADDRESS REDACTED | | | BTC 0.0005671977326485.12<br>CEL 1.09545500998105<br>ETH 0.32911306919095<br>LTC 7.677949840212.39<br>ZRX 26.0570830102452 | | | |
| 3.1.247488 | JARROD TRIPLETT | ADDRESS REDACTED | | | BTC 0.106386979392277<br>ETH 5.346207920028026 | | | |
| 3.1.247489 | JARROD TSUKADA | ADDRESS REDACTED | | | ADA 230.503204978352<br>BTC 0.263592938184745<br>ETH 1.526417971271.81<br>LTC 6.399558685646932<br>MANA 138.185500239104<br>MATIC 560.673364024743<br>USDC 331.709295170364 | | | |
| 3.1.247490 | JARROD TURPIN | ADDRESS REDACTED | | | BTC 0.000000556770377751<br>DOT 0.000210667524111654 | | | |
| 3.1.247491 | JARROD VINCENT | ADDRESS REDACTED | | | SNX 0.000686856435886365<br>BTC 1.8233853485339900.06<br>USDC 3116.117948266 | BTC 0.00000000042471712 | | |
| 3.1.247492 | JARROD VOO | ADDRESS REDACTED | | Yes | BTC 0.0194338633873309<br>CEL 0.0458611799173388<br>DOT 35.08701085.1329<br>ETH 0.0465788653264654<br>MATIC 58.326702659656<br>XRP 275.070489716366 | | | BTC 0.0360812934268898 |
| 3.1.247493 | JARROD WALSHE | ADDRESS REDACTED | | | BTC 0.0054126177316767.5<br>CEL 6.616877839493 | | | |
| 3.1.247494 | JARROD WEBB | ADDRESS REDACTED | | Yes | USDT ERC20 0.0000002643033.23527<br>BTC 0.00495953541456766<br>CEL 1.128558370765.11<br>ETH 90.943019180596.1<br>MCOAI 1.362217419567.55 | BTC 0.0196413685437265<br>ETH 0.65666271725634 | | BTC 2.2330145437658014 |
| 3.1.247495 | JARROD WEE | ADDRESS REDACTED | | | BTC 0.26583960435776<br>ETH 3.14197956038773 | | | |
| 3.1.247496 | JARROD WEERASINGHE | ADDRESS REDACTED | | | BTC 0.0000047743767137.8<br>CEL 0.60304121090752.1<br>ETH 0.000353987056221614 | | | |
| 3.1.247497 | JARROD WEST | ADDRESS REDACTED | | | LTC 0.0016216490721066<br>AAVE 0.00045975718047775<br>BTC 0.000000000003750961<br>USDC 0.00000000454043637.6 | | | |
| 3.1.247498 | JARROD WILCOX | ADDRESS REDACTED | | | MCOAI 0.121097421892457 | | | |
| 3.1.247499 | JARROD WINNINGHAM | ADDRESS REDACTED | | | BTC 0.000000346597556124 | | | |
| 3.1.247500 | JARROD WIXON | ADDRESS REDACTED | | | ETH 0.000027367693927903 | | | |
| 3.1.247501 | JARROD WYNN | ADDRESS REDACTED | | | ETH 0.1472647041564159<br>BTC 0.07350193860622664<br>CEL 2.70850800763493 | | | |
| 3.1.247502 | JARROLD OOI | ADDRESS REDACTED | | | ETH 0.276881949306118<br>BTC 0.00508665517125946<br>CEL 6492.07721539191<br>ETH 1.017340984258896<br>USDT ERC20 1504.90321840018 | | | |
| 3.1.247503 | JARRON HEATH ROBINSON | ADDRESS REDACTED | | | ADA 0.0241372837310758<br>AVAX 0.00000523010786843.7<br>BTC 0.00000000563761764.4<br>ETH 0.000003963709772903<br>MATIC 0.0018748445636733305 | ADA 0.0000000990335226225<br>AVAX 0.000932787213505203<br>BTC 0.000000000101566676<br>MATIC 2.832161209542332<br>SGB 190.98 | | |
| 3.1.247504 | JARRON JACKSON | ADDRESS REDACTED | | Yes | SGB 15708.4068067534 | BTC 0.00370888662723686 | | BTC 3.478967031401 |
| 3.1.247505 | JARRON KORETZ | ADDRESS REDACTED | | | USDT ERC20 0.0270073925491918 | | | |
| 3.1.247506 | JARRON MARCHETTI | ADDRESS REDACTED | | | BTC 0.000000082340945135 | BTC 0.0000000730348388749 | | |
| 3.1.247507 | JARRON MARTIN | ADDRESS REDACTED | | | BTC 0.0467422358979868 | ETH 0.0032595966412871.5 | | |
| | | | | | ETH 1.638943806982079<br>MATIC 1938.685467334437 | | | |
| 3.1.247508 | JARRON SMITH | ADDRESS REDACTED | | | BTC 0.000000007328740421.7 | | | |
| 3.1.247509 | JARRON SORRELL | ADDRESS REDACTED | | | BTC 0.00120915185354216<br>CEL 1.11230792929636<br>DASH 0.596584549744025<br>MATIC 1.176421592243.9<br>SGB 15.65918333433616<br>XRP 1.89283104729378 | | | |
| 3.1.247510 | JARRY LINGHAO CHEN | ADDRESS REDACTED | | | AVAX 8.09662744153596<br>BNB 2.06814593776993<br>BTC 0.73448834237638.1<br>DOT 22.36931284786622<br>ETH 8.46201501578875 | | | |
| 3.1.247511 | JARRYD ANDERSON | ADDRESS REDACTED | | | BAT 27.7616927.7<br>BTC 0.000802773005187485<br>CEL 0.7285993441637<br>EOS 1.5233<br>ETH 0.00000590350569649.82<br>OMG 0.04193912<br>UNI 0.0140745873112.07<br>XLM 81.9126907 | | | |
| 3.1.247512 | JARRYD BROWN | ADDRESS REDACTED | | | CEL 0.017024100790049<br>ETH 0.1170078946888676<br>USDC 0.63072477904580.9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247513 | JARRYD CHATZ | ADDRESS REDACTED | | | BTC 0.0006407377677723317 CEL 6.5408428483904 ETH 0.000008970001817426 LTC 0.1600741958333279 PAX 6.562725647116 USDC 0.5533978643973115 USDT ERC20 0.00000011910403733 | | | |
| 3.1.247514 | JARRYD FRANKLIN | ADDRESS REDACTED | | | BTC 1.123534777740026 DOT 205.53227858591 ETH 17.85327661452234 UNI 30.76617681979736 | | | |
| 3.1.247515 | JARRYD GREGOIRE | ADDRESS REDACTED | | | ADA 69.7083998772797 BCH 0.01254097627842388 BTC 0.02643565324508797 CEL 9.5926161339355 DOGE 729.39177633648 ETC 0.4465990298030077 ETH 0.03285903027099786 GUSD 299.45362035722 LINK 0.65434482736916 LTC 0.34243536658568 LUNC 0.645385764773148 MATIC 54.76207477751159 SOL 0.19870104066036 XLM 101.3157222773883 | | | |
| 3.1.247516 | JARRYD HENNEQUIN | ADDRESS REDACTED | | | BTC 0.0009376029993543 CEL 0.2143361222221447 ETH 0.000163492115653183 USDC 26.7538591732062 | | | |
| 3.1.247517 | JARRYD JACKSON | ADDRESS REDACTED | | | BTC 0.0000009947727669 CEL 1.15523164639568 ETH 0.000031118082502573 LINK 0.0254270584733045 LTC 0.0028616798576231 SGB 0.0719359228662525 USDC 4.3309841691 XLM 1.03641683766 XRP 0.4705608736630 | | | |
| 3.1.247518 | JARRYD LOK | ADDRESS REDACTED | | | ADA 128.105356 BTC 0.0196248407628 CEL 4.64050642829844 COMP 0.26154945 DOT 3.67145012 ETH 0.0838611798673775 LTC 0.82673234 LUNC 2.0546598779219 XRP 190.374768 | | | |
| 3.1.247519 | JARRYD MEDCRAFT | ADDRESS REDACTED | | | BTC 0.0001300129962284 USDC 12003.76396733 | | | |
| 3.1.247520 | JARRYD MEDCRAFT | ADDRESS REDACTED | | | BTC 0.5912625054050 | | | |
| 3.1.247521 | JARRYD OSBORNE | ADDRESS REDACTED | | | ADA 1113.29183111058 MATIC 158.429185950088 | | | |
| 3.1.247522 | JARRYD PAGONIS | ADDRESS REDACTED | | | BTC 0.00008168343497600 DOT 84.32463331135 ETH 1.88193718898 LINK 28.614339099312 | | | |
| 3.1.247523 | JARRYD PINTO | ADDRESS REDACTED | | | BTC 0.00000013178098567 ETH 6.109916307605 XRP 278.09845413263 | | | |
| 3.1.247524 | JARRYD SCARTLEBURY | ADDRESS REDACTED | | | ADA 268.6038644466 BTC 0.11184595755476 DOT 15.7991970862997 ETH 1.09829922883 USDC 217.4587316213 | | | |
| 3.1.247525 | JARRYD SINGH | ADDRESS REDACTED | | | BTC 0.001049652708763 USDC ERC20 524.04371161406 | | | |
| 3.1.247526 | JARRYD THOMPSON | ADDRESS REDACTED | | | BTC 0.0000537937595724 CEL 1.12111994719685 ETH 0.00101037775447 | | | |
| 3.1.247527 | JARRYD VAN HOY | ADDRESS REDACTED | | | BTC 0.0004739760099 | BTC 0.0000000749086871 | | |
| 3.1.247528 | JARRYD WANNENBURG | ADDRESS REDACTED | | | BTC 0.00044706332774613 ETH 0.00068480838436662 LTC 0.00091910710424576 USDC 2.921657429177 XLM 199.171268964413 XRP 1243.5905584507 | | | |
| 3.1.247529 | JARRYN GRIMES | ADDRESS REDACTED | | | ADA 1.143989611244 BTC 0.00001174070722009 USDC 0.2373605676710 USDC ERC20 0.941435160248 | | | |
| 3.1.247530 | JARS VINCENT | ADDRESS REDACTED | | | BTC 0.01114521652 DASH 0.252785849616936 EOS 3.059052941 USDT ERC20 606.67872669 | | | |
| 3.1.247531 | JARSINO CLAASEN | ADDRESS REDACTED | | | CEL 0.00083420163235949 DOGE 6.878107140864 | | | |
| 3.1.247532 | JARUM BOYER | ADDRESS REDACTED | | | BTC 0.000000303954133 CEL 3.08108267 ETH 0.0001390707262 LINK 0.02558152601 MATIC 0.01410318972 PAXG 0.0013660174 USDC 0.055627235779 | | | |
| 3.1.247533 | JARUN TOORNU | ADDRESS REDACTED | | | BTC 0.0000461468840 CEL 10.23635752174 | | | |
| 3.1.247534 | JARUNEE SRITANYALUCKSANA | ADDRESS REDACTED | | | BTC 0.00234176624961537 CEL 2.63581714583567 ETH 0.745513039832869 | | | |
| 3.1.247535 | JARUWAN TORKHEHAKU | ADDRESS REDACTED | | | CEL 1.29528216427 LTC 4.16570301701 | | | |
| 3.1.247536 | JARUWAT CHAKWAMPEIN | ADDRESS REDACTED | | | BTC 0.000001654111 CEL 0.0055656355 ETH 0.000010751 PAXG 0.0022147446 USDT ERC20 12.20875950 | | | |
| 3.1.247537 | JARVEY MAPALO | ADDRESS REDACTED | | | BTC 0.016673959573352 XLM 256.661858581355 | | | |
| 3.1.247538 | JARVICK RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.0994550098105 MCDAI 0.01187239444 XLM 0.3287730612 | | | |
| 3.1.247539 | JARVIN JARO | ADDRESS REDACTED | | | BTC 0.0761522514 USDC 625.247538369 | | | |
| 3.1.247540 | JARVIS ALOISI | ADDRESS REDACTED | | | | | | |
| 3.1.247541 | JARVIS APAITAN | ADDRESS REDACTED | | | CEL 1.140871573303 OMG 148.04792803 USDC 183.65737421 | | | |
| 3.1.247542 | JARVIS BROUGHTON | ADDRESS REDACTED | | | SNX 14.9205454185 | | | |
| 3.1.247543 | JARVIS BROWNER | ADDRESS REDACTED | | | BTC 0.000000526331 | | | |
| 3.1.247544 | JARVIS CAMPBELL | ADDRESS REDACTED | | | BAT 0.07834466328 BTC 0.000840964996 CEL 1.1059186148 SGB 322.6202396831 XRP 0.77214371993 | | | |
| 3.1.247545 | JARVIS EDWARDS | ADDRESS REDACTED | | Yes | BTC 0.000093915213 ETH 0.000002308471 LINK 0.0320303050 SGB 131.363773243 SNX 0.07301773106 SOL 0.0161787174 UNI 0.01307618983 USDC 0.0015036708 XRP 0.2215477063 | | | BTC 0.40159558881 |
| 3.1.247546 | JARVIS JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000010 CEL 0.0038386897 DASH 0.0002996316 LINK 0.0075088695 | | | |
| 3.1.247547 | JARVIS JOHNSON | ADDRESS REDACTED | | | BTC 0.00000217026 DASH 0.00000043281 LINK 0.0061684935 | BTC 0.00000005598590572 | | |
| 3.1.247548 | JARVIS KWAN | ADDRESS REDACTED | | | BTC 0.1989780775 USDC 31673.0796796 | | | |
| 3.1.247549 | JARVIS LEWIS | ADDRESS REDACTED | | | BTC 0.00000576886009 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 949 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247550 | JARVIS MOORE | ADDRESS REDACTED | | | BTC 0.1749892361930<br>CEL 1.05098509520636<br>USDC 16.4811443932764 | | | |
| 3.1.247551 | JARVIS ROBERTSON | ADDRESS REDACTED | | | BSV 0.0437405170135154 | | | |
| 3.1.247552 | JARVIS STOKES | ADDRESS REDACTED | | | AAVE 0.975487389699071<br>ADA 458.631724373713<br>BNT 104.507561265481<br>BTC 0.0758637310353118<br>DOT 53.5041825952561<br>ETH 1.04597612616917<br>LINK 80.0483186380574<br>LTC 10.0499702307574<br>MATIC 1450.21065201358<br>SNX 122.897435173176 | | | |
| 3.1.247553 | JARVIS TAYLOR | ADDRESS REDACTED | | | BCH 0.000531360563275531<br>BTC 0.0000300364701891113<br>CEL 0.143853628484917<br>DASH 0.0877768191711469<br>ETC 0.00088007247335596<br>ETH 0.000303540558071368<br>LTC 0.00564318587660829<br>MATIC 1.06455529218036<br>SNX 0.0702527997871631<br>USDC 0.0328807787173606<br>USDT ERC20 0.000291335655458539<br>XLM 209.319370384842<br>XRP 8.17213770579239 | USDC 0.00000421931331772<br>USDT ERC20 0.0000000205297503379 | | |
| 3.1.247554 | JARVIS TSETSO | ADDRESS REDACTED | | Yes | BTC 0.0285552637539878<br>CEL 78.5503990397127<br>ETH 0.101705231441474<br>MCDAI 0.198166956383542<br>SGB 9.40798221081725<br>SNX 212.951044814979<br>USDT ERC20 1.76<br>XLM 0.00000001970693368 | | | BTC 0.0288603438931679 |
| 3.1.247555 | JARVIS WILLIAMS | ADDRESS REDACTED | | | ADA 20.5923109546042<br>BTC 0.000138876398073854 | | | |
| 3.1.247556 | JARVIS WILLIAMS | ADDRESS REDACTED | | | BTC 0.00791414375729321<br>LTC 2.38989496868435<br>SGB 96.8609052863688<br>XLM 1430.57750938814<br>XRP 633.604886111637 | | | |
| 3.1.247557 | JARVIS WORTON | ADDRESS REDACTED | | | BTC 0.0146226803370947 | | | |
| 3.1.247558 | JARVON BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000001256174152277<br>ETH 0.0000239980337229962<br>SOL 0.0000108851890541287 | | | |
| 3.1.247559 | JARYD BEKKER | ADDRESS REDACTED | | | CEL 0.326855562492438<br>DASH 0.01962935<br>KLM 0.0000001<br>XRP 0.36458 | | | |
| 3.1.247560 | JARYD DAMIEN BUGGINS | ADDRESS REDACTED | | | BTC 0.000005787468871826<br>USDC 0.631575492441666 | | | |
| 3.1.247561 | JARYD IRELAND | ADDRESS REDACTED | | | BTC 0.0004482823773741136 | | | |
| 3.1.247562 | JARYD KRAUSE | ADDRESS REDACTED | | | ADA 223.633953980215<br>BTC 0.0319427818562512<br>ETH 0.29284766635039 | | | |
| 3.1.247563 | JARYD STEWART | ADDRESS REDACTED | | | CEL 2.37830807099024<br>ETH 0.03428205 | | | |
| 3.1.247564 | JARYL CHAN | ADDRESS REDACTED | | | ADA 587.658029147911<br>BTC 0.000929554558950806<br>ETH 0.405151364742115 | | | |
| 3.1.247565 | JARYN GRILLO | ADDRESS REDACTED | | | XRP 5.545421 | | | |
| 3.1.247566 | JARZYNA KRZYSIEK | ADDRESS REDACTED | | | BTC 0.000212336766111052<br>CEL 5.52023156007724<br>DOT 16.8 | | | |
| 3.1.247567 | JAS BAINS | ADDRESS REDACTED | | | AAVE 19.2555636499998<br>CEL 985.092826967436<br>COMP 15.1695718663004<br>SNX 313.55046283424<br>UMA 0.0182228114194385<br>UNI 503.487233178486 | | | |
| 3.1.247568 | JAS BAINS | ADDRESS REDACTED | | | AAVE 0.00000012<br>COMP 0.00000077<br>SNX 0.00000042<br>UMA 0.00000062<br>UNI 0.00000097 | | | |
| 3.1.247569 | JAS GILGAMESH | ADDRESS REDACTED | | | BTC 0.00111225263828542 | | | |
| 3.1.247570 | JAS KAMBO | ADDRESS REDACTED | | | ADA 1.65043128807203 | | | |
| 3.1.247571 | JAS TUNDAY | ADDRESS REDACTED | | | BTC 0.0000000123844608<br>CEL 1.09637003767272<br>MATIC 5.69314034390185 | | | |
| 3.1.247572 | JAS WASS | ADDRESS REDACTED | | | BTC 0.000046292593249289 | | | |
| 3.1.247573 | JASA GODINOV | ADDRESS REDACTED | | | ADA 190.893028746372<br>BNB 0.00128122360495969<br>BTC 0.0101990156344393<br>BUSD 0.381517637983735<br>USDC 0.239420660937531 | | | |
| 3.1.247574 | JASAARON BASSI | ADDRESS REDACTED | | | SGB 181.1689<br>XRP 10.300873346688 | | | |
| 3.1.247575 | JASAI FOREST MCKINNEY | ADDRESS REDACTED | | | BTC 0.0000011139763422<br>ETH 0.00150998344521524 | | | |
| 3.1.247576 | JASAMA VIJAY PATEL | ADDRESS REDACTED | | | AAVE 10.1210874832105<br>AVAX 25.658567504304<br>BTC 0.247367796319391<br>COMP 8.05347208908443<br>ETH 12.3040716865724<br>LINK 126.152318676638<br>MATIC 6211.70272310069 | | | |
| 3.1.247577 | JASAN ALVAREZ | ADDRESS REDACTED | | | ADA 360.922932011206<br>BTC 0.213087529029663<br>DOT 25.2581751226146<br>ETH 1.5548101835286<br>LTC 1.46013746780099<br>LUNC 0.994534693376606<br>MATIC 113.395734628791<br>SOL 3.87665210194296<br>USDC 7.64971796869449 | | | |
| 3.1.247578 | JASARA JACOBSON | ADDRESS REDACTED | | | BTC 0.00000000010361386 | | | |
| 3.1.247579 | JASARI KIDD | ADDRESS REDACTED | | | BTC 0.0000008778881472567 | | | |
| 3.1.247580 | JASARI MARCO | ADDRESS REDACTED | | | USDC 446.380388952958 | | | |
| 3.1.247581 | JASBELLE LEAL | ADDRESS REDACTED | | | BTC 0.000000008887324133 | | | |
| 3.1.247582 | JASBIKRAM GILL | ADDRESS REDACTED | | | BTC 0.00125312098534535 | DOT 126.35 | | |
| 3.1.247583 | JASBINDAR SINGH | ADDRESS REDACTED | | | AAVE 1.9749762<br>BAT 329.690214980505<br>BTC 0.0867681195728211<br>CEL 80.5990235748301<br>COMP 2.20374580665549<br>DOGE 800.04807808<br>DOT 103.113931858678<br>ETH 0.204538937674872<br>LINK 101.170363592423<br>LTC 1.41465313259168<br>MANA 326.312917639691<br>MATIC 1072.12355984<br>SNX 18.309826911237<br>SOL 15.5118268950654<br>SUSHI 37.0057467285993<br>UNI 6.06082848222246<br>XRP 673.444443809<br>ZEC 2.05630934341971<br>ZRX 220.284110079292 | | | |
| 3.1.247584 | JASBIR KOCHER | ADDRESS REDACTED | | | ADA 216.414818190368<br>BTC 0.000397805598771389 | | | |
| 3.1.247585 | JASBIR NEHRA | ADDRESS REDACTED | | | BTC 0.000000007343603693<br>ETH 0.00015652284158787 | | | |
| 3.1.247586 | JASBIR RANA | ADDRESS REDACTED | | | CEL 1.09797369048141 | | | |
| 3.1.247587 | JASBIR SANDHU | ADDRESS REDACTED | | | BTC 0.00000007069115925529<br>CEL 0.8254119614510388<br>LTC 5.28940046153533<br>MATIC 9.9 | | | |
| 3.1.247588 | JASBIR SINGH | ADDRESS REDACTED | | | BTC 0.00103667353237532<br>USDC 10831.8058220894 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247589 | JASBIR SINGH | ADDRESS REDACTED | | | AAVE 1<br>CEL 4.8223967852048<br>ETH 0.0685032426786501 | | | |
| 3.1.247590 | JASBIR SINGH TARLOCHAN SINGH | ADDRESS REDACTED | | | BTC 0.0000000730964288<br>CEL 0.117985146625391 | | | |
| 3.1.247591 | JASCHA DE GOEDE | ADDRESS REDACTED | | | ADA 0.109239389198781<br>BNB 0.00106241613549482<br>BTC 0.0000008950628235001<br>CEL 0.728793675237412 | | | |
| 3.1.247592 | JASCHA DORMANN | ADDRESS REDACTED | | | BTC 0.00108396705546082<br>CEL 1.01577531086574<br>DOT 22.9509664271547<br>ETH 0.160802668141488<br>LTC 0.00145594526693091<br>MATIC 289.334799643445<br>SNX 6.6002807845291 | | | |
| 3.1.247593 | JASCHA ELENA OSSIG | ADDRESS REDACTED | | | BTC 0.0018332626403231 | | | |
| 3.1.247594 | JASCHA LATKA | ADDRESS REDACTED | | | BCH 0.0342546325<br>BTC 0.0800007614220027<br>CEL 3545.3019758086<br>DOT 141.4246476<br>ETH 5.00000076988703045 1<br>MCDAI 250.006420054757<br>SNX 410.016648863206<br>TUSD 0.78907995<br>USDC 0.0022 | | | |
| 3.1.247595 | JASDEEP BAGHA | ADDRESS REDACTED | | | BTC 0.00014960203448965<br>CEL 0.180868276394296<br>LTC 0.163829966567 72 | | | |
| 3.1.247596 | JASDEEP DHALIWAL | ADDRESS REDACTED | | | ADA 456.880013377345<br>BTC 0.0000019763573953 48<br>DOT 0.0193745208439313<br>MATIC 116.215441183655<br>USDC 0.180186999022227 | ADA 483.186<br>MATIC 392.28 | | |
| 3.1.247597 | JASDEEP GILL | ADDRESS REDACTED | | | BAT 229.272830070755<br>BNB 0.0000042664818875 4<br>BTC 0.197165516652911<br>CEL 0.930085954371436<br>ETH 0.0036126344530896 7<br>MATIC 0.00742563762651786 | | | |
| 3.1.247598 | JASDEEP GILL | ADDRESS REDACTED | | | BTC 0.00000010092970436 4 | | | |
| 3.1.247599 | JASDEEP SANGHA | ADDRESS REDACTED | | | BTC 0.0166594154534405<br>CEL 14.5511653907252<br>DOT 14.87557613<br>ETH 0.020066331547 1112<br>USDC 217.317067786694<br>XRP 1290.234<br>ZRX 128.838 | | | |
| 3.1.247600 | JASDEEP SIDHU | ADDRESS REDACTED | | | BTC 0.00000111093739042 6<br>ETH 0.000108267079899371 | | | |
| 3.1.247601 | JASDEEP SINGH | ADDRESS REDACTED | | | BTC 0.49313751828058 3<br>CEL 1033.42182377595<br>ETH 17.139918581325 | | | |
| 3.1.247602 | JASDEEP SINGH | ADDRESS REDACTED | | | BSV 0.3492511033573 25<br>XLM 545.154382210098 | | | |
| 3.1.247603 | JASDEEP SINGH | ADDRESS REDACTED | | | ADA 1.34998034122 21<br>BTC 0.0011745731815892 5<br>CEL 12.6830414716981<br>DOT 21.2321781817106<br>EOS 78.615860156121 4<br>ETH 1.72311077281863<br>LINK 26.9437037534179 | | | |
| 3.1.247604 | JASDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0010770483976721 77<br>ETH 0.32399558111702 | | | |
| 3.1.247605 | JASDEEP SINGH BHULLAR | ADDRESS REDACTED | | | ADA 5.73737420701836 | | | |
| 3.1.247606 | JASDEEP SURI | ADDRESS REDACTED | | | ADA 0.468047039762912<br>ETH 0.0000040081374885 52 | | | |
| 3.1.247607 | JASDIP BAJAJ | ADDRESS REDACTED | | | BSV 0.1608101958392 85<br>ETH 0.375407308563581<br>LINK 2.97804394670839<br>SGB 26.9307961388267<br>XLM 1048.66303814907<br>XRP 181.758818900329 | | | |
| 3.1.247608 | JASE KEPLINGER | ADDRESS REDACTED | | | LINK 0.0519777610038031 | | | |
| 3.1.247609 | JASE SCHROEDER | ADDRESS REDACTED | | | BTC 0.0835750186896458<br>ETH 0.0993832209399667<br>LUNC 7.97663314797684 | | | |
| 3.1.247610 | JASE STEVENS | ADDRESS REDACTED | | | BTC 0.58985020431309 3<br>ETH 0.0907434029610535 | | | |
| 3.1.247611 | JASE WILSON | ADDRESS REDACTED | | | BTC 0.00188341282193006 | | | |
| 3.1.247612 | JASEENTHA JOSEPH | ADDRESS REDACTED | | | AAVE 21.2001193966897<br>BTC 1.04516528605757<br>CEL 1550.72165345501<br>COMP 12.4689926212664<br>DOT 111.532807268435<br>ETH 9.87096313383412<br>LINK 92.50276718411 85<br>LTC 26.5539315577006<br>SNX 198.158581548388<br>UNI 201.714341653118 | | | |
| 3.1.247613 | JASEIRY ESCALANTE | ADDRESS REDACTED | | | BTC 0.0004376901133140724 | | | |
| 3.1.247614 | JASEM AHMAD | ADDRESS REDACTED | | | ETH 0.01112963913 40982 | | | |
| 3.1.247615 | JASEN ALLEN COON | ADDRESS REDACTED | | | ETH 0.00102354679702 95 | | | |
| 3.1.247616 | JASEN AUBIN TURGEON | ADDRESS REDACTED | | | BTC 0.0000002797566948 5<br>ETH 0.000100023324591119 | | | |
| 3.1.247617 | JASEN BEEMER | ADDRESS REDACTED | | | AVAX 2.3382887078152 3<br>BTC 0.0637165221883115<br>DOT 14.65570532 33048<br>ETH 0.18128097401617<br>MATIC 59.0535424750088 | | | |
| 3.1.247618 | JASEN BRUGGEMAN | ADDRESS REDACTED | | | AAVE 0.0023923644630321<br>BTC 2.14032174927390 -05<br>ETH 0.000128825501003892<br>LTC 0.000870436591344978<br>USDC 0.545219659010 91<br>XLM 0.2084485108625 7 | BTC 0.021021689342081 9 | | |
| 3.1.247619 | JASEN BUSICK | ADDRESS REDACTED | | | AAVE 22.5565644956089<br>ADA 5523.64526184622<br>AVAX 203.531091621283<br>BTC 0.000170716957287 93<br>COMP 10.6761018733758<br>EOS 671.64506785469<br>ETH 2.48282456250 57<br>MATIC 785.887941598948<br>PAXG 0.565503830991981 9<br>SNX 263.04500224950 5<br>UNI 360.841526133256<br>USDC 20748.0657400725<br>ZRX 192.4318688109 50 | | | |
| 3.1.247620 | JASEN CHOI | ADDRESS REDACTED | | | CEL 38.176143682741<br>SNX 0.846386427496509 | | | |
| 3.1.247621 | JASEN DEWKURUN | ADDRESS REDACTED | | | BTC 0.0313363696536472<br>CEL 96.5080734782908<br>ETH 1.22508368488914<br>SGB 33.3964248441377<br>XRP 216.33 | | | |
| 3.1.247622 | JASEN EMINGER | ADDRESS REDACTED | | | BTC 0.019433472662 4216<br>DOT 3.6373724044783<br>ETH 0.0630703526854109<br>SOL 3.59110286893332 | | | |
| 3.1.247623 | JASEN GUERRA | ADDRESS REDACTED | | | ADA 0.08855841290931066<br>AVAX 0.000010583295396111<br>BTC 0.00000000477203469 21<br>CEL 0.0014549272182719 9<br>ETH 0.0000008625367670 1<br>LINK 0.019737814339790 2<br>LUNC 0.00030048717672882 4<br>MATIC 0.11962151200662 1<br>MCDAI 0.0469622600871599<br>SOL 0.00168009612046314 | BTC 0.0000015689191675 1<br>ETH 0.000000447334728997 | | |

Debtor Name: Celsius Network LLC | 22-10964-mg | Doc 974-1 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Part 2 | Pg 951 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247624 | JASEN HEREDIA | ADDRESS REDACTED | | | ADA 397.63291914943501 BTC 0.1094566054837739 COMP 0.045385386379364 ETH 1.241001824253991 MCDAI 42.721152282632 XLM 38.84752907970470 XRP 441.399665677636 | | | |
| 3.1.247625 | JASEN KIM | ADDRESS REDACTED | | | BTC 0.97833071640920600 ETH 12.729776120260 TCAD 10415.0927659396 USDC 457.0611220150200 XLM 6068.33395540479 XRP 6513.5451756337200 | | | |
| 3.1.247626 | JASEN KLIMEK | ADDRESS REDACTED | | | MATIC 71.650101013296100 | | | |
| 3.1.247627 | JASEN MOORE | ADDRESS REDACTED | | | LTC 0.0030115434723000221 | | | |
| 3.1.247628 | JASEN MUSSATTO | ADDRESS REDACTED | | | BTC 0.0000031291295879804 | | | |
| 3.1.247629 | JASEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000367040703994800 LINK 0.03974798001217570 | | | |
| 3.1.247630 | JASEN SCHNEIDER | ADDRESS REDACTED | | | AAVE 1.513933790073598 BCH 1.00268553793743 BTC 0.00117284234148793 EOS 85.59342585920840 ETH 0.021935020188257500 MATIC 1898.530823521870 | | | |
| 3.1.247631 | JASEN SUTHERLAND | ADDRESS REDACTED | | | MATIC 2.295881378453870 | | | |
| 3.1.247632 | JASEN SZEKELY | ADDRESS REDACTED | | | BTC 0.0000007554762537320 USDC 0.057620308944615 | | | |
| 3.1.247633 | JASEN VANNIEUWENHOVEN | ADDRESS REDACTED | | | ETH 0.0085436173922088600 | | | |
| 3.1.247634 | JASEN WEE | ADDRESS REDACTED | | | BTC 0.000952175312493756 ETH 3.402562533472560 | | | |
| 3.1.247635 | JASENKO BLAGOJEVIC | ADDRESS REDACTED | | | BTC 0.00002077838399191730 | | | |
| 3.1.247636 | JASENKO PURKOVIC | ADDRESS REDACTED | | | BTC 0.000000000361769781120 CEL 178.402060837286 | | | |
| 3.1.247637 | JASENN GREINER | ADDRESS REDACTED | | | BTC 0.000007612066606866 ETH 1.656895251537072 MATIC 6.1346879852909780 XLM 0.0633169601649783 XTZ 0.0196080172801252 | BTC 0.0000000041530520100 ETH 0.17885171 XTZ 0.00000007197478549900 | | |
| 3.1.247638 | JASER HADDAD | ADDRESS REDACTED | | | BTC 0.00000035001183941900 USDT ERC20 1.18097955137904 | | | |
| 3.1.247639 | JASET MURRAY | ADDRESS REDACTED | | | BTC 0.088938664253073700 ETH 0.231468787980360 | | | |
| 3.1.247640 | JASEY JONES | ADDRESS REDACTED | | | BAT 0.0201603179930693 BTC 0.0003717272364196570 DASH 0.00238818651349800 ETC 0.00148962663991215 ETH 0.0014648315711840 LTC 0.0033720954013242900 MANA 0.0761891982059000600 XLM 0.0502134904819638 XRP 0.000000706381479516 ZEC 1.0265127083441600 ZRX 59.2654968167888 | | | |
| 3.1.247641 | JASEY MEYER | ADDRESS REDACTED | | | AAVE 0.0008412339466099570 BTC 0.000534565651597199 ETH 1.04928135110585 MATIC 297.913893487554 USDC 0.0080034440955660 | AVAX 0.0000226858550514980 BTC 0.0000000067821812370 | | |
| 3.1.247642 | JASH HIRPARA | ADDRESS REDACTED | | | GUSD 0.72167688590857 | | | |
| 3.1.247643 | JASH KAMDAR | ADDRESS REDACTED | | | BTC 0.000217530296679070 USDC 1914.38058523627 | SNX 63.794 | | |
| 3.1.247644 | JASH PATEL | ADDRESS REDACTED | | | BTC 0.000199293665155235 USDC 11489.462978797170 | | | |
| 3.1.247645 | JASH SHRIRAMSHETTY | ADDRESS REDACTED | | | CEL 6.712805702792400 ETH 0.0000003173797449 USDC 0.562690129247060 | | | |
| 3.1.247646 | JASHA ESLAMI OMANDANI | ADDRESS REDACTED | | | BTC 0.8161069635804 | | | |
| 3.1.247647 | JASHAN DEEP SINGH | ADDRESS REDACTED | | | BTC 0.0000458415514219320 SGB 110.76395659977 XRP 0.590158866368316 | | | |
| 3.1.247648 | JASHAN SINGH | ADDRESS REDACTED | | | CEL 0.0983344089597224 | | | |
| 3.1.247649 | JASHANDEEP SINGH | ADDRESS REDACTED | | | CEL 0.0099811020895602 ETH 0.00009511024269 | | | |
| 3.1.247650 | JASHANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00004407861420510 CEL 0.0254664700804955 | | | |
| 3.1.247651 | JASHANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0000007932732256 CEL 0.1458938666694840 | | | |
| 3.1.247652 | JASHANEEP SINGH | ADDRESS REDACTED | | | CEL 0.4401364244232590 MATIC 0.000000000000017833 | | | |
| 3.1.247653 | JASHANPREET MUKER | ADDRESS REDACTED | | | BCH 1.08538382103463 BTC 0.0000000024384548800 CEL 804.88136251895800 DOT 49.8 ETH 2.87236390540981 LTC 4.317530730398170 MCDAI 30 SGB 83.573138131658100 SNX 96.008 XLM 3749.1016037175300 XRP 545.01582195154400 | | | |
| 3.1.247654 | JASHAWN KELLY | ADDRESS REDACTED | | | AAVE 1.375807046555347 ETH 0.434897970300123 LINK 14.814338689950010 XLM 262.223173224852000 | | | |
| 3.1.247655 | JASHAWN SHERRILL | ADDRESS REDACTED | | | BTC 0.0000056103033370005 USDC 5.738560423946000 | | | |
| 3.1.247656 | JASHINE CHEN | ADDRESS REDACTED | | | BTC 0.0000015051301578 USDC 1.33195980391427 | | | |
| 3.1.247657 | JASHKAH MACARANAS | ADDRESS REDACTED | | | BTC 0.0004682163784740606 CEL 0.0114192391059716 ETH 0.0000143298243600241 | | | |
| 3.1.247658 | JASHNADEEP SHARMA | ADDRESS REDACTED | | | CEL 1.226143540173 | | | |
| 3.1.247659 | JASHMEEL SINGH | ADDRESS REDACTED | | | ADA 5.061683857191480 | | | |
| 3.1.247660 | JASHUA AQUINO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.247661 | JASHUA VARGAS | ADDRESS REDACTED | | | AAVE 0.0037125860768583500 BCH 0.00458568536849413 BTC 0.0000063676872574730 CEL 1.333313350638600 DASH 0.00719807382931118 EOS 0.006691886408083663 ETH 0.00164764505262895 USDC 0.274838574872476 XRP 0.000000945664955831000 | | | |
| 3.1.247662 | JASHWANT PALLEPOGU | ADDRESS REDACTED | | | BTC 0.0000001022412190628 ETH 0.0000002762172040831 LINK 0.0000221790898423493 MATIC 0.00241080861939504 USDC 0.008956677319210300 | BTC 0.00000054951205078200 ETH 0.0000001813836225028 LINK 0.117824295548000600 MATIC 0.0000006860251520464 USDC 0.00800788762533112 | | |
| 3.1.247663 | JASHWANTH RAVURI | ADDRESS REDACTED | | | BTC 0.0000000500687011373 USDC 0.239676265305690 | | | |
| 3.1.247664 | JASHWANTH SAI MUMMAREDDY | ADDRESS REDACTED | | | ADA 173.852845446022 BTC 0.0017226425051988500 USDC 366.807819327123 | | | |
| 3.1.247665 | JASHWANTH SANDYAPAGA | ADDRESS REDACTED | | | BTC 0.00000000811040888 CEL 0.02397254810386100 | | | |
| 3.1.247666 | JASIC JASIC | ADDRESS REDACTED | | | USDC 1.09766602210332 | | | |
| 3.1.247667 | JASIEL DE ARMAS | ADDRESS REDACTED | | | CEL 0.024294164623338 BTC 0.0000067671145090600 ETH 0.00012429897903623 MANA 0.000015831230392294 SNX 0.59520073753999 USDC 1.13709145712889 | BTC 0.00000000031603782700 USDC 0.00000087635934592 | | |
| 3.1.247668 | JASIEL ROSILLO | ADDRESS REDACTED | | | BCH 0.00005058 CEL 0.00038035660513983 LTC 0.0000960766951511890 ZEC 0.000416958509484237 | | | |
| 3.1.247669 | JASIM ALSHEHEIM | ADDRESS REDACTED | | | CEL 0.0121021031929427 | | | |
| 3.1.247670 | JASIM TARIQ | ADDRESS REDACTED | | | BTC 0.0000171045900471770 | | | |
| 3.1.247671 | JASIM UDDIN | ADDRESS REDACTED | | | CEL 0.0156933474662156 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247672 | JASIM WALUKAGGA | ADDRESS REDACTED | | | AVAX 0.0171599797151031<br>BTC 0.094461166394856<br>ETH 0.00175237647586973<br>MANA 0.0306420770980388<br>SOL 0.0178716787183377<br>USDC 95.0186016458393 | BTC 0.0000000072832553<br>SOL 0.0000000098725936 | | |
| 3.1.247673 | JASIN CHOO | ADDRESS REDACTED | | | BCH 0.00181673176471601<br>BTC 0.00109729411870266<br>CEL 2.07351769623759<br>ETC 0.0571570197609014<br>KRP 9.86244651514715<br>ZEC 0.00537932718056189<br>ZRX 0.08891789451876349 | | | |
| 3.1.247674 | JASIN HALIM | ADDRESS REDACTED | | | BTC 0.0000000074660237878<br>CEL 5.2743276589432 | | | |
| 3.1.247675 | JASIN KANDAGE CHMODIYA | ADDRESS REDACTED | | | BTC 0.0000013237769352168<br>CEL 0.25253341340462 | | | |
| 3.1.247676 | JASIN LIMANI | ADDRESS REDACTED | | | CEL 0.0870830595999966<br>SNX 0.0103011396931256 | | | |
| 3.1.247677 | JASIN STANIKI | ADDRESS REDACTED | | | BTC 0.00132696390658174<br>USDC 2.31065328208268 | | | |
| 3.1.247678 | JASINDER GILL | ADDRESS REDACTED | | | BTC 0.18386760531635 | | | |
| 3.1.247679 | JASIR ADEYEMI | ADDRESS REDACTED | | | BTC 0.00000402483507526 | | | |
| 3.1.247680 | JASIT GREWAL | ADDRESS REDACTED | | | BTC 0.0190846112888309<br>CEL 271.11760270098<br>MATIC 2236.23108915014 | | | |
| 3.1.247681 | JASJIT KAUR | ADDRESS REDACTED | | | COMP 2.50695358218106<br>ETC 206.646510104537<br>ETH 2.65349341669134<br>MATIC 768.03234033159<br>SNX 4.23518762252088<br>UNI 2.77150848350316<br>XLM 16.0911456777275<br>ZEC 9.1640120853863<br>ZRX 1012.1792744715 | | | |
| 3.1.247682 | JASJIT S BINDRA | ADDRESS REDACTED | | | ADA 1015.75664654333<br>BTC 0.43423420549518<br>CEL 48.441244471246<br>SOL 158.075608167326<br>USDC 4497.68912577799 | | | |
| 3.1.247683 | JASJIT SINGH | ADDRESS REDACTED | | | AAVE 0.00037565609304184<br>ADA 0.20951289250015<br>BCH 0.0005056471056446429<br>BTC 0.00003007836840423<br>DOT 0.00953885246876184<br>ETH 1.33714594379734<br>GUSD 320.685249220483<br>LTC 0.00145019899967817<br>MATIC 0.49660738770856<br>SNX 0.054043987408097 | ETH 0.000000078979843897 | | |
| 3.1.247684 | JASJIT SINGH TAKHAR | ADDRESS REDACTED | | | ADA 142.230728611469<br>BCH 0.0803645143871878<br>BTC 0.08438151735286<br>DOT 4.96293592658024<br>ETH 0.5288231342979331<br>LINK 3.7947479370705<br>LTC 0.29433581806574<br>SOL 2.23442674795391<br>UNI 3.28526448363626<br>XLM 216.475176416379 | | | |
| 3.1.247685 | JASKARAN CHAUHAN | ADDRESS REDACTED | | | BTC 0.0001145947928126115<br>CEL 0.0700757622889081 | | | |
| 3.1.247686 | JASKARAN DEOL | ADDRESS REDACTED | | | BTC 0.03795<br>CEL 5856.3817000411 | | | |
| 3.1.247687 | JASKARAN GULATI | ADDRESS REDACTED | | | CEL 13.0730722444604 | | | |
| 3.1.247688 | JASKARAN KOONER | ADDRESS REDACTED | | | BNB 0.025<br>ETH 5.51024964122249<br>MATIC 7404.75574387005 | | | |
| 3.1.247689 | JASKARAN MINHAS | ADDRESS REDACTED | | | BTC 0.000003488587626207<br>MCDAI 0.01188059020581 | | | |
| 3.1.247690 | JASKARAN SINGH | ADDRESS REDACTED | | | BTC 0.01505288596101012<br>USDC 26592.3045770746 | | | |
| 3.1.247691 | JASKARAN SINGH | ADDRESS REDACTED | | | ETH 0.0467399706581412<br>USDC 112.148323509576 | | | |
| 3.1.247692 | JASKARAN SINGH | ADDRESS REDACTED | | | ADA 0.13045512608186<br>ETH 0.000016530795943062<br>MATIC 1.08182332545422<br>KRP 0.101950377921786 | | | |
| 3.1.247693 | JASKARAN SINGH | ADDRESS REDACTED | | | ADA 6.04288393393942948<br>BTC 0.00000097429600457<br>USDC 0.56968872338231<br>KRP 0.319244670819941 | | | |
| 3.1.247694 | JASKARAN SINGH | ADDRESS REDACTED | | | LUNC 2.03400421518605 | | | |
| 3.1.247695 | JASKARAN SINGH SAINI | ADDRESS REDACTED | | | ADA 170.25171277494<br>DOT 30.262543188811<br>KRP 63.4260174289166 | | | |
| 3.1.247696 | JASKARAN SRA | ADDRESS REDACTED | | | ETH 0.00009652211517196 | | | |
| 3.1.247697 | JASKARN SHARMA | ADDRESS REDACTED | | | BTC 0.002916<br>CEL 17.8522330037617<br>ETH 0.0389538<br>SNX 1.55018999 | | | |
| 3.1.247698 | JASKEERAT SINGH | ADDRESS REDACTED | | | CEL 0.36222184096979<br>UMA 11.67594811 | | | |
| 3.1.247699 | JASKEERAT SINGH | ADDRESS REDACTED | | | CEL 0.04801752608422963<br>ETH 0.00167325355823166 | | | |
| 3.1.247700 | JASKIRAT CHATHA | ADDRESS REDACTED | | | CEL 341.784419012466<br>ETH 0.97017019<br>USDC 510 | | | |
| 3.1.247701 | JASKIRAT DHAMI | ADDRESS REDACTED | | | BTC 0.00000002461518309<br>TUSD 0.00377452958505194<br>USDC 0.50252546493633 | | | |
| 3.1.247702 | JASKIRAT PUREWAL | ADDRESS REDACTED | | | ETH 1.08366349606625 | | | |
| 3.1.247703 | JASKIRAT SINGH | ADDRESS REDACTED | | | BTC 0.0345787192283253 | BTC 0.0000089 | | |
| 3.1.247704 | JASKIRAT SINGH | ADDRESS REDACTED | | | ETH 0.00784264139643565<br>ADA 1274.73029430335<br>BTC 0.00147384003956588<br>CEL 0.17721594512088<br>DOT 13.4432109480603 | ETH 0.109026 | | |
| 3.1.247705 | JASKIRT SINGH | ADDRESS REDACTED | | | CEL 0.05754760067887977<br>DOT 0.00165295720316948 | | | |
| 3.1.247706 | JASKO BERBIC | ADDRESS REDACTED | | | CEL 0.904653044880447<br>USDT ERC20 23 | | | |
| 3.1.247707 | JASLEEN JOHAL | ADDRESS REDACTED | | | CEL 14.1868927204611<br>ETH 0.21705866 | | | |
| 3.1.247708 | JASLEEN KAUR | ADDRESS REDACTED | | | BTC 0.00000112571170384<br>ETH 0.007358450097436694 | | | |
| 3.1.247709 | JASLEEN LIDDER | ADDRESS REDACTED | | | BTC 0.00000028124021767 | | | |
| 3.1.247710 | JASLEIGH GEARY | ADDRESS REDACTED | | | BTC 0.00103486422059544<br>ETH 1.7999278057924<br>USDT ERC20 708.201576497588 | | | |
| 3.1.247711 | JASLINE ROSS | ADDRESS REDACTED | | | CEL 1.06652890083469 | | | |
| 3.1.247712 | JASLINE ZAPATA | ADDRESS REDACTED | | | XRP 85.4346577683383 | | | |
| 3.1.247713 | JASLYN BAGGS | ADDRESS REDACTED | | | BTC 0.00000233465056319<br>ETH 0.00000115581376192 | | | |
| 3.1.247714 | JASLYN LIM | ADDRESS REDACTED | | | BNB 0.00136064259911627 | | | |
| 3.1.247715 | JASMEEN GHAG | ADDRESS REDACTED | | | BTC 0.00000130910160252<br>BTC 0.26493289201916 | | | |
| 3.1.247716 | JASMEEN RAGUCCI | ADDRESS REDACTED | | | ADA 1171.24369866805<br>BTC 0.0363596456760335<br>DOT 18.9638929513173<br>ETH 0.26059207597915<br>USDT ERC20 1894.54598723055 | | | |
| 3.1.247717 | JASMEENPREET SINGH GILL | ADDRESS REDACTED | | | BCH 0.4479355<br>BSV 1.98426989<br>BTC 0.00100554137614451<br>CEL 8.0984922057654B<br>ETC 5.42513690566004<br>ETH 0.002573413<br>XLM 107.488302<br>KRP 102.148768 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-1     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 2     Pg 953 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247718 | JASMEET GREWAL | ADDRESS REDACTED | | | AAVE 0.10729593106932 BTC 0.024362322B337562 COMP 0.04750384307548B13 ETH 1.098228563298S1 LINK 6.13361281629249 SNX 2.2849103241267B UNI 2.41467895154622 USDC 5731.95754737801 XLM 105.49915410409 | | | |
| 3.1.247719 | JASMEET KAUR | ADDRESS REDACTED | | | CEL 3.9749928213391 DOT 0.20686600403E235 LINK 0.07549079968443T2 LTC 0.00595678334438T71 MANA 0.22146559948B266 MATIC 41.1715775595338 OMG 0.00589026133467548 UNI 51.69299B5290846 USDT ERC20 2.2055381426S548 XRP 0.56291894319144 | | | |
| 3.1.247720 | JASMEET KAUR BAINS | ADDRESS REDACTED | | | BTC 0.0000068585957S5881 ETH 0.0004749935946S73 | | | |
| 3.1.247721 | JASMEET SINGH | ADDRESS REDACTED | | | BSV 0.20009265 CEL 39.9907306205989 ETC 34.6804101Z LTC 4.62731150640078 SGB 169.729453407498 XLM 467.8700109A7124 XRP 1099.446208 | | | |
| 3.1.247722 | JASMEET SINGH | ADDRESS REDACTED | | | AUDIO 68404161857515883 | | | |
| 3.1.247723 | JASMEET SINGH | ADDRESS REDACTED | | | BTC 0.3905693336680636 CEL 294.103042507B81 PAXG 5.389481888 | | | |
| 3.1.247724 | JASMEET SINGH | ADDRESS REDACTED | | | ADA 282.086440420091 BCH 0.00018209346256615 BNB 0.00000023897346S466 EOS 0.00004581531329S665 EOS 0.106723344642459 ETC 0.00995676901441655 ETH 0.00620150828518297I TTC 0.00023876219649S928 USDC 0.00201599667712966 XRP 0.07834349621772966 ZEC 0.000295023114221312 | | | |
| 3.1.247725 | JASMEET WALIA | ADDRESS REDACTED | | | ADA 0.0000001008400683Z5 CEL 15.2786704120639 USDC 35.18 | | | |
| 3.1.247726 | JASMEN TAN | ADDRESS REDACTED | | | BTC 0.0018442462089796T CEL 372.692645743049 LINK 1.15373997419937 LUNC 2.87277244568S7 MATIC 411.755709768922 USDT ERC20 277450.151715229 | | | |
| 3.1.247727 | JASMENKA VINCEK | ADDRESS REDACTED | | | BTC 0.00000033087625961Z USDC 0.51918358187S784 USDT ERC20 0.93755730850887Z | | | |
| 3.1.247728 | JASMIEN JAN M JACOBS | ADDRESS REDACTED | | | BTC 0.042491990218174 CEL 291.719104218777 | | | |
| 3.1.247729 | JASMIN PRINSEN | ADDRESS REDACTED | | | BTC 0.000001801022505125 ETH 0.00385446626311186 | | | |
| 3.1.247730 | JASMIN ACEVEDO | ADDRESS REDACTED | | | DOT 7.018479772976Z4 | | | |
| 3.1.247731 | JASMIN ARZADON-SMITH | ADDRESS REDACTED | | | BTC 0.00005671796B465883 | | | |
| 3.1.247732 | JASMIN BEGAM | ADDRESS REDACTED | | | CEL 0.00161908143429002 | | | |
| 3.1.247733 | JASMIN BEGAM | ADDRESS REDACTED | | | ETH 0.00109128927361781 | | | |
| 3.1.247734 | JASMIN BENASIC | ADDRESS REDACTED | | | XRP 0.04058079505036Z7 BTC 0.00213426088230559 CEL 8.29209653654083 DOGE 164.93164706 LUNC 8.817994 XRP 834.333457 | | | |
| 3.1.247735 | JASMIN BERTOLDO | ADDRESS REDACTED | | | ADA 194.973608044226 BCH 0.515654825671T1 BTC 0.0160314084753782 CEL 0.25270644410977J SGB 123.705298410717 USDC 0.0000003482502155907 XLM 1.2649752385092A XRP 0.23381980631423B | | | |
| 3.1.247736 | JASMIN BIN RUSTAM | ADDRESS REDACTED | | | CEL 0.0115768943714178 LTC 0.001123972744698Z3 SGB 0.7605409372666A3 XRP 0.0139264415108833 ZEC 0.000000388040365373A | | | |
| 3.1.247737 | JASMIN CAMIC | ADDRESS REDACTED | | | BTC 0.0517381076342366 | | | |
| 3.1.247738 | JASMIN CHAN | ADDRESS REDACTED | | | BTC 0.0000187B7822892454T CEL 2.307999B4309594 DOT 0.02184014926412A9 ETH 0.0001427458D856355A LUNC 123.40123D44957 MATIC 1.7879B0218897J | | | |
| 3.1.247739 | JASMIN DANIELA JACOBO MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.0000014486904067JT DOT 0.03919034568979B | | | |
| 3.1.247740 | JASMIN D'AUTORIO | ADDRESS REDACTED | | | BTC 0.0004456180438751A2 | | | |
| 3.1.247741 | JASMIN ESPINAL | ADDRESS REDACTED | | | BTC 0.0013539506010696J USDT ERC20 509.601171970159 | | | |
| 3.1.247742 | JASMIN FAZLIC | ADDRESS REDACTED | | | CEL 0.00307956407B29284 | | | |
| 3.1.247743 | JASMIN FRANGOS | ADDRESS REDACTED | | | AAVE 4.8729472564267S ADA 6316.97214583817 BTC 0.26439867561J266 CEL 0.311285123405837 DOT 33.7439871384434 ETH 6.09648993406694 LINK 26.192918577S513 SNX 26.003438D116936 | | | |
| 3.1.247744 | JASMIN GANIC | ADDRESS REDACTED | | | ADA 0.0000006363649B9575 BNB 0.00000000862243079 BTC 3.55861136118209E-05 CEL 2.09754737373517 DOT 0.07071772587023G6 LINK 0.00743603929545784 | | | |
| 3.1.247745 | JASMIN GODBOUT | ADDRESS REDACTED | | | ADA 166.03059701S968 BTC 0.0008825841720909 MCDAI 0.20604049992451 SOL 6.39028507955365 | | | |
| 3.1.247746 | JASMIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000122535791673Z ETH 0.00027153621696002 | | | |
| 3.1.247747 | JASMIN GORNJAC | ADDRESS REDACTED | | | BNB 0.0010951201B223186 BTC 0.00084882431333646 | | | |
| 3.1.247748 | JASMIN HAROUNIAN | ADDRESS REDACTED | | | ADA 10.1771424033604 BTC 0.0019349510998B825 USDC 3.28136134211139 | | | |
| 3.1.247749 | JASMIN HARRIS | ADDRESS REDACTED | | | BTC 0.00505047554465487 ETH 0.00010647029J097 | | | |
| 3.1.247750 | JASMIN HODZIC | ADDRESS REDACTED | | | BTC 0.000118050990T17573 | | | |
| 3.1.247751 | JASMIN HOFER | ADDRESS REDACTED | | | BTC 0.00125297381334234 CEL 31.9178879981703 USDT ERC20 205 | | | |
| 3.1.247752 | JASMIN IMAMOVIC | ADDRESS REDACTED | | | BTC 0.0000004699463T3356 DOT 0.016446206785024J LTC 0.00252543018B52617J | | | |
| 3.1.247753 | JASMIN IMOGEN GREGORY | ADDRESS REDACTED | | | BNB 0.99736320B966609 BTC 0.0122016859582088 CEL 4.02236433469985 | | | |
| 3.1.247754 | JASMIN JAKOB | ADDRESS REDACTED | | | BTC 0.000019860122713793 | | | |
| 3.1.247755 | JASMIN JULIE BUCHHOLZ | ADDRESS REDACTED | | | CEL 0.0103664376791046 | | | |
| 3.1.247756 | JASMIN KAMYAB | ADDRESS REDACTED | | | BTC 0.00411534610801399 CEL 0.95865102110941T ETH 0.40313519168608T MCDAI 40 | | | |
| 3.1.247757 | JASMIN KAPPERT-MCLEAN | ADDRESS REDACTED | | | BTC 0.0000000270349243Z CEL 1.68847123419634 SUSHI 0.00113634987297485 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247758 | JASMIN KRDZALIC | ADDRESS REDACTED | | | BTC 0.0012540013798747 6<br>DOT 0.011309757448747 6<br>MATIC 0.031595214102449 5<br>USDC 0.162599208524496 | | | |
| 3.1.247759 | JASMIN KRONEWETTER | ADDRESS REDACTED | | | BSV 0.1626817 3<br>CEL 0.0848987629767 22 | | | |
| 3.1.247760 | JASMIN LEMPE | ADDRESS REDACTED | | | BTC 0.4296042641092 47 | | | |
| 3.1.247761 | JASMIN MARSTON | ADDRESS REDACTED | | | BTC 0.0000400292314382 7<br>ETH 0.0004916726930342 12 | | | |
| 3.1.247762 | JASMIN MARTINEZ | ADDRESS REDACTED | | | ADA 1378.39065748282<br>AVAX 10.344819649951 1<br>BTC 0.0186438191277945<br>DOT 114.660045885676<br>ETH 0.029682769114 13<br>MANA 650.94001707587 3<br>MATIC 2664.13066555342<br>UNI 17.228976419548 1 | | | |
| 3.1.247763 | JASMIN MEHIC | ADDRESS REDACTED | | | BTC 0.000004805158831 508<br>ETH 0.000197582876810 396<br>LTC 0.000030476325783984 | ETH 0.0020948064815266 2 | | |
| 3.1.247764 | JASMIN NAIGRE | ADDRESS REDACTED | | | USDC 0.158951543758916 | | | |
| 3.1.247765 | JASMIN NATIVIDAD | ADDRESS REDACTED | | | BTC 0.003358754769382 32<br>CEL 5.82633417191376<br>XRP 480.746658659045 | | | |
| 3.1.247766 | JASMIN NG | ADDRESS REDACTED | | | BTC 0.000952934979651 27<br>CEL 0.222491715951609 | | | |
| 3.1.247767 | JASMIN NIELSEN | ADDRESS REDACTED | | | BTC 0.057073960821539 6<br>CEL 105.359029310622<br>ETH 0.673443735123335 | | | |
| 3.1.247768 | JASMIN NIEVES | ADDRESS REDACTED | | | CEL 1.06079016040665 | | | |
| 3.1.247769 | JASMIN OBERNDORFER | ADDRESS REDACTED | | | BTC 0.017246722280717 7 | | | |
| 3.1.247770 | JASMIN OBRIEN | ADDRESS REDACTED | | | ETH 0.049061219121495 1 | | | |
| 3.1.247771 | JASMIN PADILLO LUDWIG | ADDRESS REDACTED | | | BTC 8.354006749619996<br>ETH 0.000001096207855602<br>ETH 0.038079856986706 3<br>LINK 0.004506247548628 81<br>USDC 0.4138827091284 15 | | | |
| 3.1.247772 | JASMIN PAREDKUTTY | ADDRESS REDACTED | | | BTC 0.000000000255267485<br>CEL 0.180549749254811 | | | |
| 3.1.247773 | JASMIN PAVLOVIC | ADDRESS REDACTED | | | USDC 338.269652085991 | | | |
| 3.1.247774 | JASMIN POSADAS | ADDRESS REDACTED | | | BTC 0.000000217742636 17<br>USDC 0.000008124181322 23 | | | |
| 3.1.247775 | JASMIN REICH | ADDRESS REDACTED | | | BTC 0.003969760436181 3 | | | |
| 3.1.247776 | JASMIN REYES | ADDRESS REDACTED | | | BTC 0.058464576770869 1<br>CEL 838.329705762 97<br>ETH 0.132502454967309<br>SNX 116.529185801 | | | |
| 3.1.247777 | JASMIN RISCHETTE | ADDRESS REDACTED | | | BTC 0.000800156140161 25 | | | |
| 3.1.247778 | JASMIN ROBERT THIBERT | ADDRESS REDACTED | | | BTC 0.025984889765 27<br>CEL 46.987110970152 2 | | | |
| 3.1.247779 | JASMIN RUTTIMANN | ADDRESS REDACTED | | | CEL 0.204951537441418<br>MCOH 0.222160997688119 | | | |
| 3.1.247780 | JASMIN SAN LUIS | ADDRESS REDACTED | | | ADA 1132.738065120 47<br>ETH 1.617713890956624 | | | |
| 3.1.247781 | JASMIN SELIMOVIC | ADDRESS REDACTED | | | BTC 0.018170851007298<br>CEL 20.0160090897963<br>ETH 0.118265058256 | | | |
| 3.1.247782 | JASMIN SELINA HAENGGI | ADDRESS REDACTED | | | BTC 0.0000012576274894 58<br>ETH 0.0001142716538553 65 | | | |
| 3.1.247783 | JASMIN SHAH | ADDRESS REDACTED | | | ADA 0.276995466239789<br>BNB 0.0011424564226726 9<br>BTC 0.0000136017806 23929<br>USDC 0.020011865937536 5 | | | |
| 3.1.247784 | JASMIN SORENSEN | ADDRESS REDACTED | | | BTC 0.0001 3484<br>CEL 1.77068667441872<br>ETH 0.06180868 | | | |
| 3.1.247785 | JASMIN SPAHIC | ADDRESS REDACTED | | | ADA 0.204145846574747<br>BNB 0.0017006080928547 1<br>BTC 0.000000625784996326<br>CEL 0.233926078859444<br>ETH 0.0000175360856035559<br>USDT ERC20 0.34821766311673 7 | | | |
| 3.1.247786 | JASMIN TIBAH | ADDRESS REDACTED | | | BTC 0.0148422536790337<br>XRP 0.968002 | | | |
| 3.1.247787 | JASMIN TOMASCHITZ | ADDRESS REDACTED | | | BTC 0.000796211357691542 | | | |
| 3.1.247788 | JASMIN VAN DUGTEREN | ADDRESS REDACTED | | | BTC 0.000240957508799103<br>BUSD 9.480830820034 5<br>CEL 1.97742824959257<br>USDC 10.2248590546606 | | | |
| 3.1.247789 | JASMIN ZDOVC | ADDRESS REDACTED | | | BTC 0.00167705766688348<br>CEL 2055.01225623035 | | | |
| 3.1.247790 | JASMIN ZEHIC | ADDRESS REDACTED | | | BCH 0.0001895744663700 86<br>BSV 1.27899077897962<br>BTC 0.00001034499774423<br>DASH 0.00123051937541468<br>ETH 0.000945243261742724<br>LINK 0.001385420149396 6<br>LTC 0.00107965686020041<br>PAX 0.058627257317345556<br>USDC 2.00285771913136<br>XLM 0.169924013513563 | | | |
| 3.1.247791 | JASMINA GLÖCKNER | ADDRESS REDACTED | | | ADA 0.487045139164547<br>BNB 0.0018041297065847 7<br>BTC 0.000000368099471374<br>USDC 1.40863571523942 | | | |
| 3.1.247792 | JASMINA GROMILIC | ADDRESS REDACTED | | | BTC 0.409604505331361 | | | |
| 3.1.247793 | JASMINA IBRAIMOVIC | ADDRESS REDACTED | | | BTC 0.002590539863967 11<br>CEL 3.08023912118241<br>ETH 0.161815903653005 | | | |
| 3.1.247794 | JASMINA IMPAGLIAZZO | ADDRESS REDACTED | | | ADA 29.0061704890067<br>BTC 0.0075797084226201 9<br>CEL 117.340918042771<br>COMP 0.270199398890679<br>DOT 3.30439647110584<br>ETH 0.206852971857594<br>GUSD 509.722947387455<br>LINK 12.9113071785083<br>LTC 0.376138809753934<br>LUNC 7.10062445216613<br>MATIC 371.701846990705<br>SNX 5.465472217 6558<br>XLM 137.351959014911 | | | |
| 3.1.247795 | JASMINA KOSTIC | ADDRESS REDACTED | | | BTC 0.001062674444046<br>CEL 9.30988520536843 | | | |
| 3.1.247796 | JASMINA LAZAROV | ADDRESS REDACTED | | | BTC 0.008997261639270201<br>CEL 2.55758441720069<br>XRP 457.14 | | | |
| 3.1.247797 | JASMINA MANIKI KUZMANOSKA | ADDRESS REDACTED | | | BTC 0.001046137660165 61<br>MATIC 277.536501969036 | | | |
| 3.1.247798 | JASMINA MARTINEZ | ADDRESS REDACTED | | | AAVE 1.0410001004 0495<br>ADA 374.027099858048<br>AVAX 0.0198932886179514<br>BTC 0.0550043689217445<br>CEL 15.6950264900051<br>DOT 9.88200196911172<br>LINK 184.866564504824<br>MANAA 0.0511691953260658<br>MATIC 154.549542726 21<br>OMG 10.0266787964275<br>UNI 8.6283884907039<br>USDC 2.958961676664 47 | | | |
| 3.1.247799 | JASMINA MEHIC | ADDRESS REDACTED | | | BTC 0.00125260663808446 | | | |
| 3.1.247800 | JASMINA MEZETOVIC | ADDRESS REDACTED | | | BTC 0.000001930287137986<br>ETH 0.000181238771669256 | | | |
| 3.1.247801 | JASMINA MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000020269505103<br>CEL 0.010104157885226<br>ETH 0.000182438602750167 | | | |
| 3.1.247802 | JASMINA NEDELKOSKA | ADDRESS REDACTED | | | ADA 0.000000629629629 63<br>BNB 0.001131514002632 41<br>USDC 0.0000000558284960159<br>CEL 0.361885026703001<br>USDC 0.369668016467934<br>USDT ERC20 0.344877927778354 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 955 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247803 | JASMINA SALKOVIC | ADDRESS REDACTED | | | BTC 0.000000005710054453 CEL 2 157845879382 | | | |
| 3.1.247804 | JASMINA SAVIC | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.247805 | JASMINA SPICA | ADDRESS REDACTED | | | BTC 0.00000092009403646 | | | |
| 3.1.247806 | JASMINA ZARA KOSSEK | ADDRESS REDACTED | | | CEL 0.00026786590341746 BTC 0.000000346489389103 ETH 0.000001377268383 USDC 0.451425691428376 | | | |
| 3.1.247807 | JASMINE ABAD | ADDRESS REDACTED | | | BTC 0.0027168977158444B USDC SB 904732196017 | | | |
| 3.1.247808 | JASMINE ADAMS | ADDRESS REDACTED | | | BTC 0.00726286897878255 ETH 0.0848295228809085 | | | |
| 3.1.247809 | JASMINE ADAMS | ADDRESS REDACTED | | | ADA 222.29818259540K AVAX 7.33582601077481 BTC 0.02861180810930138 ETH 0.0888503746685579 MATIC 32.76974521440D9 | AVAX 0.820681165367254 | | |
| 3.1.247810 | JASMINE ALEXANDER | ADDRESS REDACTED | | | BTC 0.001240107821721253 USDC 564.597548764722 | | | |
| 3.1.247811 | JASMINE ALEXANDRA SINDEN | ADDRESS REDACTED | | | BTC 0.0272704385442603 CEL 2.71505121282784 | | | |
| 3.1.247812 | JASMINE AMOHIA | ADDRESS REDACTED | | | BTC 0.0355779117610779 CEL 1843.99275657B1 | | | |
| 3.1.247813 | JASMINE BEAMS | ADDRESS REDACTED | | | BTC 0.0000001207607855501 | | | |
| 3.1.247814 | JASMINE BELLA CHANG | ADDRESS REDACTED | | | BTC 0.0024508429140S531 MATIC 14.09523189473446 PAX 0.000000385835300932 USDC 0.71242658858J949 | | | |
| 3.1.247815 | JASMINE BHANGAL | ADDRESS REDACTED | | | BTC 0.0005009692054490047 CEL 403.8409086B2004 | | | |
| 3.1.247816 | JASMINE BOONE | ADDRESS REDACTED | | | ETH 0.0095821202544632 | | | |
| 3.1.247817 | JASMINE BOUMAN | ADDRESS REDACTED | | | BTC 0.0029667076445916J CEL 5.1375492337073 DOT 1.270280486332J9 LUNC 0.89751525656796B | | | |
| 3.1.247818 | JASMINE BROWN | ADDRESS REDACTED | | | BTC 0.064751305056D089 CEL 13.346468692488S | | | |
| 3.1.247819 | JASMINE BURGESS | ADDRESS REDACTED | | | BTC 0.000000287086451166 DOT 0.000897059103831985 ETH 0.000000820195552739 MATIC 0.02342687632922367 SNX 0.006863736548329J USDC 0.0416680596196661 | | BTC 0.00000007140000477 DOT 0.78602818040817 ETH 0.97513216967254 USDC 0.00000002334103076 | |
| 3.1.247820 | JASMINE CAMMAROTA | ADDRESS REDACTED | | | BTC 0.446381036626B97 CEL 262.90206717069 ETH 6.52935435470067 | | | |
| 3.1.247821 | JASMINE CAROLINE EGGERT | ADDRESS REDACTED | | | BTC 0.0248366762025115 | | | |
| 3.1.247822 | JASMINE CASON | ADDRESS REDACTED | | | BTC 0.00321118285324615J | | | |
| 3.1.247823 | JASMINE CHAO | ADDRESS REDACTED | | | BTC 0.00081394118777S316 ETH 0.143100088430493 | | | |
| 3.1.247824 | JASMINE CHENG | ADDRESS REDACTED | | | BTC 0.0209977695566B9 CEL 7.67640271277944 | | | |
| 3.1.247825 | JASMINE CHILDREY | ADDRESS REDACTED | | | CEL 0.00527091391786701 ETH 0.00320960009152983 LTC 0.0004125174738600063 MATIC 0.052475777816BB168 XLM 0.035212754432016 | CEL 4.1924549824S321 LTC 1.0379346300S782 MATIC 32.598840836085k XLM 154.30328196159 | | |
| 3.1.247826 | JASMINE CHOI | ADDRESS REDACTED | | | ADA 193.74321354763B BTC 0.1014935B6815903 CEL 3.6278262415018B DOT 6.43510495362292 | | | |
| 3.1.247827 | JASMINE CHONG | ADDRESS REDACTED | | | BTC 0.00000075621558878 GUSD 0.37216009263937D | | | |
| 3.1.247828 | JASMINE CHUA | ADDRESS REDACTED | | | BTC 0.000005918841536038 CEL 59.2861126742046 ETH 0.0002192819211175206 MATIC 0.21869486595462J SNX 6.75157681300D7 | | | |
| 3.1.247829 | JASMINE CHWEE LIAN KOH | ADDRESS REDACTED | | | BTC 0.025385552637575J CEL 21.5711909471789 | | | |
| 3.1.247830 | JASMINE COURVOISIER | ADDRESS REDACTED | | | BTC 0.002820102055994005 CEL 12.7328807282872 | | | |
| 3.1.247831 | JASMINE CROSS | ADDRESS REDACTED | | | CEL 1.0600761015000S | | | |
| 3.1.247832 | JASMINE CROTHERS-KIMBER | ADDRESS REDACTED | | | BTC 0.0269878015771338 CEL 266.311598940372 | | | |
| 3.1.247833 | JASMINE CRUZ | ADDRESS REDACTED | | | BTC 0.0107522739940912 CEL 16.0221634444564 | | | |
| 3.1.247834 | JASMINE CULLIN | ADDRESS REDACTED | | | BTC 0.279056808335384 ETH 0.3718685367173B6 | | | |
| 3.1.247835 | JASMINE DANIEL | ADDRESS REDACTED | | | BTC 0.0449029563336035 | | | |
| 3.1.247836 | JASMINE DANIELS | ADDRESS REDACTED | | | BTC 0.06764201542154B | | | |
| 3.1.247837 | JASMINE DAO | ADDRESS REDACTED | | | BTC 0.0209291782970741 | | | |
| 3.1.247838 | JASMINE D'ELIA | ADDRESS REDACTED | | | ETH 0.1180157B2742351 BNB 0.0387122711266443 CEL 0.00863527510988J21 LTC 0.000978527608118473 | | | |
| 3.1.247839 | JASMINE DEOL | ADDRESS REDACTED | | | BTC 0.000622979323073631 ETH 0.0058793947687B366 | BTC 0.00000000750166475B | | |
| 3.1.247840 | JASMINE DUBOSE | ADDRESS REDACTED | | | BTC 0.002010461892177B5 | | | |
| 3.1.247841 | JASMINE DYSON | ADDRESS REDACTED | | | USDC 0.8320533801166 | | | |
| 3.1.247842 | JASMINE ELMES | ADDRESS REDACTED | | | AAVE 5.7953703345908J BTC 0.001169326747546S5 SNX 288.34813517806 XLM 1.2941391915944S | | | |
| 3.1.247843 | JASMINE FEATHERSTON | ADDRESS REDACTED | | | BTC 0.000010506071005037 CEL 28.05239458180J4 | | | |
| 3.1.247844 | JASMINE FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.00058398759490143J CEL 38.2798112035231 ETH 3.428594263 MANA 582.82852949548 SNX 42.3030406J561846 XLM 270.31459 | | | |
| 3.1.247845 | JASMINE FREEMAN | ADDRESS REDACTED | | | CEL 1.1221453444523 KNC 7.53419442848534 MANA 99.796773432224 XLM 4548.46211640525 XRP 3309.75477429955 | | | |
| 3.1.247846 | JASMINE GAINES | ADDRESS REDACTED | | | CEL 1.07684291002093 | | | |
| 3.1.247847 | JASMINE GERBER | ADDRESS REDACTED | | | BTC 0.00116277454183903 CEL 2031.62961767621 | | | |
| 3.1.247848 | JASMINE GERTISGERDES | ADDRESS REDACTED | | | BTC 1.298746150168S7 ETH 0.00511370645052512 LINK 0.0037382603506645B SGB 189.42872173656J XRP 1239.12700700263 | | | |
| 3.1.247849 | JASMINE GIMARANGAN | ADDRESS REDACTED | | | CEL 1.18211879272719 | | | |
| 3.1.247850 | JASMINE GLASS | ADDRESS REDACTED | | | USDC 0.006816695096521J8 | | | |
| 3.1.247851 | JASMINE GOH | ADDRESS REDACTED | | | ADA 81.69459155958B ETH 0.03360345037212J5 ETH 0.441775192689B9 LTC 1.2199778406496 | | | |
| 3.1.247852 | JASMINE GONZALEZ | ADDRESS REDACTED | | | BTC 0.021307959974194J MCOM 73.60694700752B8 | | | |
| 3.1.247853 | JASMINE GREEN | ADDRESS REDACTED | | | BTC 0.000293506281645176 CEL 1.42123735818184 ETH 0.0278 | | | |
| 3.1.247854 | JASMINE HARRIS | ADDRESS REDACTED | | | BTC 0.00000043191S103215 COMP 0.0000061779028693B1 EOS 0.0000039615165660J2 LINK 0.0002409333163773J42 MATIC 0.00164980019448928 USDC 0.018253857291840J | | | |
| 3.1.247855 | JASMINE HARVEY | ADDRESS REDACTED | | | BTC 0.0145286411429159 ETH 0.131035217897082 | | | |
| 3.1.247856 | JASMINE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0293272204992533 USDC 113.29793577J554 XLM 206.953762429534 | | | |
| 3.1.247857 | JASMINE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0160196352865826 ETH 0.0016035056591015 | | | |
| 3.1.247858 | JASMINE HOGUE | ADDRESS REDACTED | | | ADA 221.790810988859 BTC 0.0110112566271613 ETH 0.0263134815801135 LINK 4.5353957608387J XLM 139.607867133S56 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247859 | JASMINE HSIEH | ADDRESS REDACTED | | | USDC 232.0751641409754 | | | |
| 3.1.247860 | JASMINE HUBBARD | ADDRESS REDACTED | | | CEL 0.08781462172306618 | | | |
| 3.1.247861 | JASMINE HUERTA LARA | ADDRESS REDACTED | | | ETH 0.0003142688005287762 | | | |
| | | | | | BTC 0.000077563596322366 | | | |
| | | | | | ETH 3.769689374525498-05 | | | |
| | | | | | USDC 9.875542850563003 | | | |
| 3.1.247862 | JASMINE HURIWAI-KAHUROA | ADDRESS REDACTED | | | CEL 4.915336110064607 | | | |
| | | | | | DOT 0.00000000005082799 | | | |
| | | | | | MATIC 91.34026480863444 | | | |
| 3.1.247863 | JASMINE JASPER | ADDRESS REDACTED | | | BTC 0.1467306015352773 | | | |
| | | | | | ETH 0.549505524211318 | | | |
| 3.1.247864 | JASMINE JHUNJHNUWALA | ADDRESS REDACTED | | | BTC 0.009241991859622112 | | | |
| 3.1.247865 | JASMINE JILES | ADDRESS REDACTED | | | CEL 1.095651600068105 | | | |
| 3.1.247866 | JASMINE KATE MACASOCOL | ADDRESS REDACTED | | | BTC 0.00000002063094834900 | | | |
| 3.1.247867 | JASMINE KAUR NAGRA | ADDRESS REDACTED | | | BTC 0.0000139372568D113 | | | |
| | | | | | CEL 2.215804887455956 | | | |
| 3.1.247868 | JASMINE KIME | ADDRESS REDACTED | | | LINK 20.1666 | | | |
| | | | | | BTC 0.002609460910230314 | | | |
| | | | | | CEL 19.484122620538 | | | |
| | | | | | USDT ERC20 422.69 | | | |
| 3.1.247869 | JASMINE KING | ADDRESS REDACTED | | | AAVE 0.1633152866617229 | | | |
| | | | | | BTC 0.01175183414240481 | | | |
| | | | | | COMP 0.15057507876753 | | | |
| | | | | | ETH 0.20215668522939 | | | |
| | | | | | LINK 1.851067766120517 | | | |
| 3.1.247870 | JASMINE KOH | ADDRESS REDACTED | | | CEL 23.27892172221192 | | | |
| | | | | | DOT 20.48781191176967 | | | |
| | | | | | ETH 0.2 | | | |
| | | | | | XRP 285 | | | |
| 3.1.247871 | JASMINE KOH | ADDRESS REDACTED | | | DOT 10.49290810400027 | | | |
| 3.1.247872 | JASMINE LABEO | ADDRESS REDACTED | | | BTC 0.00000000500662616 | | | |
| | | | | | CEL 3.359256726688926 | | | |
| 3.1.247873 | JASMINE LARSON | ADDRESS REDACTED | | | ADA 586.51383661051 | | | |
| | | | | | BTC 0.785314049237356 | | | |
| | | | | | DOT 10.36275635889423 | | | |
| | | | | | ETH 10.332610868446896 | | | |
| | | | | | MATIC 229.17070050114 | | | |
| | | | | | USDC 0.534768322060414 | | | |
| | | | | | XRP 3571.181048586534 | | | |
| 3.1.247874 | JASMINE LARSON | ADDRESS REDACTED | | | BTC 0.5466153031124395 | | | |
| 3.1.247875 | JASMINE LARSON | ADDRESS REDACTED | | | BTC 0.1300061553533179 | | | |
| | | | | | ETH 1.078714080405167 | | | |
| 3.1.247876 | JASMINE LATRICE CURBY | ADDRESS REDACTED | | | ETH 0.0000001156585286105 | | | |
| 3.1.247877 | JASMINE LE LIEVRE - ADAMS | ADDRESS REDACTED | | | BTC 0.0967883075588053 | | | |
| | | | | | CEL 1.344021229519546 | | | |
| | | | | | ETH 0.080641623676276 | | | |
| 3.1.247878 | JASMINE LEE | ADDRESS REDACTED | | | BTC 0.0000000304468139 | | | |
| | | | | | CEL 116.44092542066 | | | |
| 3.1.247879 | JASMINE LEE | ADDRESS REDACTED | | | AVAX 0.02140952763660575 | | | |
| | | | | | BTC 0.000953028494580366 | | | |
| 3.1.247880 | JASMINE LEE | ADDRESS REDACTED | | | USDC 0.814859931989144 | | | |
| | | | | | BTC 0.000139128801829191 | | | |
| 3.1.247881 | JASMINE LI | ADDRESS REDACTED | | | USDC 4.892208554388511 | | | |
| | | | | | BTC 0.008410857233925717 | | | |
| 3.1.247882 | JASMINE LIAN | ADDRESS REDACTED | | | MCDAI 40 | | | |
| | | | | | BTC 0.001217249269209421 | | | |
| | | | | | XRP 24.861500092095 | | | |
| 3.1.247883 | JASMINE LIBUNA | ADDRESS REDACTED | | | BTC 0.00000002534965920005 | | | |
| 3.1.247884 | JASMINE LIBUNA | ADDRESS REDACTED | | | BTC 0.0000001048118960525 | | | |
| | | | | | USDT ERC20 0.5383558414261003 | | | |
| 3.1.247885 | JASMINE LIBUNA | ADDRESS REDACTED | | | BTC 0.0000000077291948B | | | |
| | | | | | USDT ERC20 0.0745627107009875 | | | |
| 3.1.247886 | JASMINE LIM | ADDRESS REDACTED | | | ADA 0.2427880715486336 | | | |
| | | | | | BNB 0.0025037009743016 | | | |
| | | | | | BTC 0.0076607369153241 | | | |
| | | | | | CEL 1.5070094799163Z | | | |
| | | | | | DOT 0.0060107932485667 | | | |
| | | | | | ETH 0.00124602189170156 | | | |
| | | | | | LUNC 0.01344650678365560 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SOL 0.00015369852651768 | | | |
| 3.1.247887 | JASMINE LIM | ADDRESS REDACTED | | | CEL 881.595834166019 | | | |
| 3.1.247888 | JASMINE LIN | ADDRESS REDACTED | | | BTC 0.00135317324890229 | | | |
| | | | | | USDC 645.807211669145 | | | |
| 3.1.247889 | JASMINE LIN | ADDRESS REDACTED | | | ETH 0.5142795026635653 | | | |
| 3.1.247890 | JASMINE LOGER | ADDRESS REDACTED | | | CEL 1.06286381740374 | | | |
| 3.1.247891 | JASMINE LOW | ADDRESS REDACTED | | | BTC 0.001049849665930018 | | | |
| | | | | | CEL 13.18248017626001 | | | |
| | | | | | ETH 0.20004332257D716 | | | |
| 3.1.247892 | JASMINE MAITLAND | ADDRESS REDACTED | | | ADA 207.480356 | | | |
| | | | | | BTC 0.0009043700996535B2 | | | |
| | | | | | CEL 3.134568317770D | | | |
| | | | | | XRP 38.909919 | | | |
| 3.1.247893 | JASMINE MANDAWE | ADDRESS REDACTED | | | CEL 0.0009994760718852341 | | | |
| | | | | | ETH 0.0182316754193653 | | | |
| 3.1.247894 | JASMINE MANN | ADDRESS REDACTED | | | BTC 0.0195120773974S | | | |
| | | | | | USDT ERC20 587.9772220074887 | | | |
| 3.1.247895 | JASMINE MANNS | ADDRESS REDACTED | | | USDC 0.00319480116181B | | | |
| 3.1.247896 | JASMINE MCADAMS | ADDRESS REDACTED | | | BTC 0.000919544318060833 | | | |
| | | | | | ETH 0.0511792762239642 | | | |
| | | | | | GUSD 103.03371382029A | | | |
| | | | | | MCDAI 201.86648602406S | | | |
| 3.1.247897 | JASMINE MILANKOVITS | ADDRESS REDACTED | | | BTC 0.034261043947Z1 | | | |
| 3.1.247898 | JASMINE MUN CHENG CHEE | ADDRESS REDACTED | | | BTC 0.00106425668891495 | | | |
| | | | | | CEL 1.224590231S9093 | | | |
| | | | | | USDT ERC20 16039.187116874 | | | |
| 3.1.247899 | JASMINE NEO | ADDRESS REDACTED | | | BTC 0.0034269504816034 | | | |
| | | | | | GUSD 0.348448382005773 | | | |
| | | | | | USDC 0.2038948437641483 | | | |
| 3.1.247900 | JASMINE OBAS | ADDRESS REDACTED | | | BAT 0.006839802055D5128 | USDC 0.0853377418834144 | | |
| | | | | | DOT 0.000000082816609070318 | | | |
| | | | | | USDC 0.03200627509654931 | | | |
| | | | | | USDT ERC20 0.155990579252488 | | | |
| 3.1.247901 | JASMINE OLIVA | ADDRESS REDACTED | | | BTC 0.03358765394166628 | | | |
| | | | | | ETH 0.24163617B113659 | | | |
| 3.1.247902 | JASMINE ONG | ADDRESS REDACTED | | | BTC 0.001306208959674 | | | |
| | | | | | ETH 0.478956015752279 | | | |
| 3.1.247903 | JASMINE OWENS | ADDRESS REDACTED | | | BTC 0.002458265029354D9 | | | |
| 3.1.247904 | JASMINE PHUA | ADDRESS REDACTED | | | BTC 0.004307833825317S3 | | | |
| 3.1.247905 | JASMINE RIVERA | ADDRESS REDACTED | | | ADA 26.683202755871S | | | |
| | | | | | BTC 0.00526829283754691 | | | |
| | | | | | USDC 2713.281637B4973 | | | |
| 3.1.247906 | JASMINE RIVERS | ADDRESS REDACTED | | | BTC 0.0026598753479S653 | | | |
| | | | | | ETH 0.031280502652382S | | | |
| | | | | | KLM 1132.061366294S8 | | | |
| 3.1.247907 | JASMINE RUSH | ADDRESS REDACTED | | | BTC 0.000667816660539224 | | | |
| | | | | | LINK 4.785996297596617 | | | |
| | | | | | UNI 1.780231306D8099 | | | |
| | | | | | USDC 43.13514713532341 | | | |
| | | | | | KLM 119.72308251163R | | | |
| 3.1.247908 | JASMINE SAY | ADDRESS REDACTED | | Yes | BTC 0.1145437742886655 | BTC 0.15388792955885552 | | BTC 0.28107805588235 |
| | | | | | BUSD 165.600963821005 | | | |
| | | | | | EOS 10.25311239393834 | | | |
| | | | | | ETH 17.53494759656S75 | | | |
| | | | | | LTC 6.120889576997518 | | | |
| 3.1.247909 | JASMINE SCHURER | ADDRESS REDACTED | | | BTC 0.00000055384867B671 | | | |
| | | | | | USDC 0.7503170663963322 | | | |
| 3.1.247910 | JASMINE SCOTT | ADDRESS REDACTED | | | BTC 0.017612923902231G | | | |
| | | | | | ETH 0.133390043934891 | | | |
| | | | | | USDC 8.066404315013S1 | | | |
| 3.1.247911 | JASMINE SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000020524187755 | | | |
| 3.1.247912 | JASMINE SINGH | ADDRESS REDACTED | | | BTC 0.00027789048831658 | BTC 0.0000000078788S328 | | |
| | | | | | ETH 0.006681870160660286 | | | |
| 3.1.247913 | JASMINE SIOBAHN LUCAS | ADDRESS REDACTED | | | ETH 0.001710147976310A | | | |
| 3.1.247914 | JASMINE SISSON | ADDRESS REDACTED | | | BTC 0.000931016444810099 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247915 | JASMINE SKYE ONSIL | ADDRESS REDACTED | | | AAVE 0.3900518003697<br>ADA 0.1772888165565985<br>AVAX 5.586589172920977<br>BAT 0.01763193048155812<br>BTC 0.01780746573554928<br>CEL 7.593857137047374<br>DOT 0.00292412220122087<br>EOS 1.99185944665682<br>ETH 0.136116845347506<br>GUSD 303.833473619726<br>LTC 0.0000916095782790653<br>MANA 0.00585320827437082<br>MATIC 277.987039370288<br>MCDAI 36.459196053315<br>PAXG 0.147848718213235<br>SNX 202.151379758061<br>USDC 5382.96586258472<br>USDT ERC20 338.304379880027<br>XLM 0.0168780936098884<br>ZRX 22.079597694805? | | | |
| 3.1.247916 | JASMINE SMITH | ADDRESS REDACTED | | | USDC 0.00334521271536433 | | | |
| 3.1.247917 | JASMINE SMITH | ADDRESS REDACTED | | | BTC 0.0000585609148124 | | | |
| 3.1.247918 | JASMINE STURM | ADDRESS REDACTED | | | CEL 0.0697192646472304 | | | |
| 3.1.247919 | JASMINE SUDLOW | ADDRESS REDACTED | | | BTC 0.00005638546360898<br>CEL 0.00591859197113869<br>DOT 0.01035014912075? | | | |
| 3.1.247920 | JASMINE SUI-SALDANHA | ADDRESS REDACTED | | | BTC 0.00022332538299056?<br>ETH 0.0100885223886413? | | | |
| 3.1.247921 | JASMINE SUNGA | ADDRESS REDACTED | | | LINK 0.1223101010355344 | | | |
| 3.1.247922 | JASMINE T | ADDRESS REDACTED | | | BTC 0.0000000108182068613 | | | |
| 3.1.247923 | JASMINE T WHITE | ADDRESS REDACTED | | | LUNC 0.0048367879574466 | | | |
| 3.1.247924 | JASMINE TAN | ADDRESS REDACTED | | | ETH 0.00146649680646862<br>BTC 0.000369621134592176<br>ETH 0.0790186938947379 | | | |
| 3.1.247925 | JASMINE TAN | ADDRESS REDACTED | | | LTC 1.074417282867?17<br>MATIC 299.564020953806<br>BTC 0.0000017951451317?91<br>CEL 0.186038396346275<br>ETH 0.546549340366<br>USDC 7230.827886414186 | | | |
| 3.1.247926 | JASMINE TAY | ADDRESS REDACTED | | | BTC 0.00771318038347023 | | | |
| 3.1.247927 | JASMINE TEO | ADDRESS REDACTED | | | DOT 5.177283711639 | | | |
| 3.1.247928 | JASMINE TILMAN | ADDRESS REDACTED | | | BTC 0.00138154399873744 | | | |
| 3.1.247929 | JASMINE TUCKER | ADDRESS REDACTED | | | BTC 0.0017044438207728<br>USDC 709.147548213707 | | | |
| 3.1.247930 | JASMINE VALLE | ADDRESS REDACTED | | | BTC 0.0108961321110378 | | | |
| 3.1.247931 | JASMINE WALLACE | ADDRESS REDACTED | | | ETH 0.318007555955321 | | | |
| 3.1.247932 | JASMINE WATT | ADDRESS REDACTED | | | CEL 1.14890203033518 | | | |
| 3.1.247933 | JASMINE WEBB | ADDRESS REDACTED | | | CEL 0.2642973773336<br>AAVE 1.06955066679428<br>BTC 0.00000334813098507? 93<br>LINK 1.05007398476671<br>SNX 5.31270052844604 | | | |
| 3.1.247934 | JASMINE WELDON DRUMMOND | ADDRESS REDACTED | | | XLM 0.3843903375211394<br>XRP 0.0000003657676685294 | | | |
| 3.1.247935 | JASMINE WILLIAMS | ADDRESS REDACTED | | | MANA 0.00350421385235542 | MANA 64.8004105854802 | | |
| 3.1.247936 | JASMINE WISE | ADDRESS REDACTED | | | BTC 0.000362832967445336<br>USDC 62.510631483207B | | | |
| 3.1.247937 | JASMINE WU | ADDRESS REDACTED | | | BTC 0.1396231411538?75<br>ETH 0.00319591928819663<br>SOL 86.46987999924668 | | | |
| 3.1.247938 | JASMINE YARDY | ADDRESS REDACTED | | | BTC 0.00802422110495345<br>CEL 3.01518374684737 | | | |
| 3.1.247939 | JASMINKA BLAZEK | ADDRESS REDACTED | | | ADA 0.00101035608018541?<br>BTC 0.0000031705730952B2<br>CEL 1.18922706778357<br>ETH 0.172347822524462<br>USDT ERC20 115.649175 | | | |
| 3.1.247940 | JASMINKA HERMAN | ADDRESS REDACTED | | | BTC 0.00169787536127461?<br>CEL 3.94665909902647 | | | |
| 3.1.247941 | JASMINKA JURICEV GRGINOV | ADDRESS REDACTED | | | BTC 0.0101562500020606<br>CEL 98.4277453431611?<br>ETH 0.201191571 | | | |
| 3.1.247942 | JASMINKA NEDELIKOV | ADDRESS REDACTED | | | BTC 0.000000000287708855<br>ETH 0.0000000887654729513 | | | |
| 3.1.247943 | JASMINKA RISTOVA | ADDRESS REDACTED | | | ADA 0.213658223146149<br>BTC 5.590438607229996-07<br>CEL 0.30801692981422?7<br>USDC 0.233449188235878 | | | |
| 3.1.247944 | JASMINA SAHINOVIC | ADDRESS REDACTED | | | BTC 0.000000080896476257?<br>ETH 0.0000078795588187691 | | | |
| 3.1.247945 | JASMINKA SRAJBER | ADDRESS REDACTED | | | BTC 0.000000264990856587<br>MATIC 0.285214470494258 | | | |
| 3.1.247946 | JASMINKO GREGOVIC | ADDRESS REDACTED | | | CEL 0.00890012046409568<br>MANA 5.51534779 | | | |
| 3.1.247947 | JASNA GREGORC | ADDRESS REDACTED | | | BCH 0.000216748921125743<br>BTC 0.000016666741900815<br>CEL 3.49873270387529 | | | |
| 3.1.247948 | JASNA JAVORINA | ADDRESS REDACTED | | | DASH 0.0030748367155539<br>ADA 0.288674439078628<br>BTC 0.00101990443908877<br>CEL 0.4036340570734A5<br>LUNC 5.13012808242891<br>USDT ERC20 0.5722558618582?6 | | | |
| 3.1.247949 | JASNA JEŽ | ADDRESS REDACTED | | | BNB 0.000006<br>BTC 0.000005076779198012<br>CEL 0.18094767030487? | | | |
| 3.1.247950 | JASNA MARIN | ADDRESS REDACTED | | | BTC 0.0020026615229548<br>CEL 238.2200049016?<br>LINK 199.88<br>SNX 174.145 | | | |
| 3.1.247951 | JASNA MODIC-PUETLOVIC | ADDRESS REDACTED | | | BTC 0.0000000033880901B<br>CEL 1.3876681804637 | | | |
| 3.1.247952 | JASNA PETKOVIC | ADDRESS REDACTED | | | BTC 0.00119746586381498<br>CEL 11.365996755108?<br>USDT ERC20 227.5 | | | |
| 3.1.247953 | JASNA PRESECKI | ADDRESS REDACTED | | | BNB 0.0012625977381807?9<br>BTC 0.00197638003077?66<br>CEL 0.0324700626610749 | | | |
| 3.1.247954 | JASNA RASPUDIC | ADDRESS REDACTED | | | BTC 0.00124744274237812<br>CEL 6.1784936785837?1<br>MATIC 214.92236 | | | |
| 3.1.247955 | JASNA TURŠIČ KOKOLI | ADDRESS REDACTED | | | CEL 4.036049457283B2<br>MATIC 454.78455962207 | | | |
| 3.1.247956 | JASNA THACHAPARAMBAN | ADDRESS REDACTED | | | CEL 0.210147363048703 | | | |
| 3.1.247957 | JASNOORPAL SIDHU | ADDRESS REDACTED | | | ADA 2.6630164957610?1<br>BTC 0.000054894608285351<br>ETH 0.024323824036425?9<br>MATIC 7.60225348183948 | | | |
| 3.1.247958 | JASON A COSAND | ADDRESS REDACTED | | | ADA 3093.96055040771<br>BTC 2.16909083644354<br>ETH 34.092507284255B<br>LINK 388.987006237362<br>MATIC 3217.27547900207<br>SNX 115.38903754760B | | | |
| 3.1.247959 | JASON A RETHERFORD | ADDRESS REDACTED | | | BUSD 189.305329094231<br>USDC 687.868762549445 | BTC 0.00134634225624776<br>USDC 30 | | |
| 3.1.247960 | JASON A SEYMOUR | ADDRESS REDACTED | | | AVAX 0.0092363010163406<br>BTC 0.00000010043257296<br>DOT 0.0680788134815578<br>ETH 0.00004321646645095764 | BTC 0.0000000000203010299<br>DOT 0.0000000830513731504<br>ETH 0.0000037864830644457 | | |
| 3.1.247961 | JASON A SIMPSON | ADDRESS REDACTED | | | ADA 1.485555562927?1<br>BSV 0.3278248847850?1<br>BTC 0.0027449022906518<br>CEL 49.57271470846452<br>ETH 13.1976680698141<br>MATIC 1.42981304106994<br>SNX 0.284934867474967<br>SOL 124.711934276826<br>UST 3.88641561502063<br>XRP 2950.62616260472 | USDC 0.000679866118015805 | | |
| 3.1.247962 | JASON A SMITH DC PA | ADDRESS REDACTED | | | BTC 0.000674525280646916 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247963 | JASON ABERNATHEY | ADDRESS REDACTED | | | BTC 0.000168334945766657<br>XLM 26.88761098308571 | | | |
| 3.1.247964 | JASON ABRAMS | ADDRESS REDACTED | | | BTC 0.000145434227462551<br>CEL 1.3514993850315<br>DOT 1.3863917429348B<br>ETH 0.000560000144217419<br>OMG 5.36015734734108<br>USDC 11.8319676671175 | | | |
| 3.1.247965 | JASON ABREU | ADDRESS REDACTED | | | AVAX 0.70125680771782S<br>BTC 0.00763837281771122<br>DOT 3.3230237109545L<br>GUSD 105.08891927467J<br>MATIC 18.40109763754441<br>SNX 39.716132800540J2<br>SOL 0.10899942553620J<br>USDC 122.879792544826 | | | |
| 3.1.247966 | JASON ACEVEDO | ADDRESS REDACTED | | | AAVE 0.00740492401861222<br>ADA 0.493709286757028<br>AVAX 5.83605263559741<br>BTC 2.89495336560608<br>CEL 466.77608366465<br>DOT 0.22064370368885<br>ETH 0.0156330041552897S<br>LUNC 96.6466143303525<br>MATIC 1.47042026618719<br>USDC 13.7967151996J2<br>USDT ERC20 852.273941464664 | AAVE 0.00002261625122676J7<br>ADA 0.00075269597292700J<br>AVAX 0.00000082510001187<br>BTC 0.00065136<br>CEL 170.3307<br>DOT 0.00001650885906517J2<br>ETH 0.00000094438241766J9<br>MATIC 0.0000001135796772J62<br>USDC 1189.158 | | |
| 3.1.247967 | JASON ACHARYA | ADDRESS REDACTED | | | BCH 0.00377296187955661<br>BSV 0.00360091284546014<br>CEL 0.00844813725481859S<br>DASH 0.01968098456485555<br>ETC 0.000040606013295547<br>ETH 0.00038062797937849J<br>LINK 0.0010384978568343JJ72<br>LTC 0.00085322259563982<br>MATIC 0.295365415028862<br>USDC 0.49139257503096J3<br>XRP 0.0272948326614058<br>ZEC 0.010029818717152J6 | | | |
| 3.1.247968 | JASON ACKERMAN | ADDRESS REDACTED | | | BTC 0.000014991781499574 | | | |
| 3.1.247969 | JASON ADAM BERUBE | ADDRESS REDACTED | | | BTC 0.319511575151012<br>ETH 9.68427779380892<br>USDC 10240.8741922874 | ETH 1.78 | | |
| 3.1.247970 | JASON ADAM CHARLES | ADDRESS REDACTED | | | BTC 0.001872566910511J21<br>ETH 2.28050791414333 | | | |
| 3.1.247971 | JASON ADAM KNIGHT | ADDRESS REDACTED | | | BTC 0.000034490501673483<br>DOT 0.021808440124077B<br>ETH 0.0007732452718640874<br>MATIC 0.49543549231894J9<br>SNX 1.66963091617899 | BTC 0.000000009592400169<br>DOT 0.08486663248774J04<br>USDC 0.0000008770621651S | | |
| 3.1.247972 | JASON ADAM MARKWELL | ADDRESS REDACTED | | | ADA 409.97079286698<br>BTC 0.00546891343507563<br>DOT 10.20964745577J3 | BTC 0.00699895384301177 | | |
| 3.1.247973 | JASON ADAMS | ADDRESS REDACTED | | | ADA 17.703621527311J9<br>BTC 0.000952354082994079 | | | |
| 3.1.247974 | JASON ADAMS | ADDRESS REDACTED | | | ADA 0.64769467010180S<br>BTC 0.000041167048626353<br>ETH 0.1728910020176442<br>MATIC 0.18513921998637J08<br>UNI 0.0009345164115820J49 | | | |
| 3.1.247975 | JASON ADAMS | ADDRESS REDACTED | | | USDC 7.38961082526767 | | | |
| 3.1.247976 | JASON ADAMS | ADDRESS REDACTED | | | CEL 1.068940731203657 | | | |
| 3.1.247977 | JASON ADAMS | ADDRESS REDACTED | | | BTC 0.976321301931789 | | | |
| 3.1.247978 | JASON ADAMS MULLINER | ADDRESS REDACTED | | | USDC 670.833984330358<br>CEL 124.731166960673<br>ETH 0.46328722407169J3 | | | |
| 3.1.247979 | JASON ADEKOYA | ADDRESS REDACTED | | | BTC 0.00230861457515802<br>ETH 0.112840908406229<br>LTC 3.1075201777530S<br>USDC 440.962126200021J | | | |
| 3.1.247980 | JASON ADKINS | ADDRESS REDACTED | | | MATIC 107.597621990895 | | | |
| 3.1.247981 | JASON ADRIAN VELIZ | ADDRESS REDACTED | | | BTC 0.013707421153575J9 | BTC 0.002411 | | |
| 3.1.247982 | JASON AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000538385281753J7<br>USDC 0.648958574842981 | | | |
| 3.1.247983 | JASON AGUNDEZ | ADDRESS REDACTED | | | BTC 0.17751837878816<br>DOGE 350.62083744286<br>DOT 22.318947874584I<br>ETH 0.478936792726851<br>LTC 10.373972087568S<br>XLM 4208.68632629001 | BTC 0.10303783<br>XLM 269.99997 | | |
| 3.1.247984 | JASON AGYEKUM | ADDRESS REDACTED | | | BTC 0.000008047428860J13<br>ETH 0.0071457228107671<br>USDC 0.005391286797098B | BTC 0.00000000370642649J6 | | |
| 3.1.247985 | JASON AHN | ADDRESS REDACTED | | | MATIC 12.950235448072J | | | |
| 3.1.247986 | JASON AIRAULT | ADDRESS REDACTED | | | BTC 0.000604582076133099<br>CEL 0.067389793231355J2<br>USDC 1322.86277881992 | | | |
| 3.1.247987 | JASON AJERO | ADDRESS REDACTED | | | BTC 2.18946158715317 | | | |
| 3.1.247988 | JASON AKINS | ADDRESS REDACTED | | | BAT 0.045058532372902S<br>BTC 0.00000537243223077<br>DOT 5.72729020807937<br>ETH 0.000074915923646863<br>MATIC 85.8370736646552<br>SNX 0.09427308015130b5<br>USDC 0.17237107615070J1<br>USDT ERC20 68.1590385345028<br>XLM 39.2621314378791 | BTC 0.0000000077224514b8<br>ETH 0.10634578324202B<br>USDC 207.461953227694<br>USDT ERC20 235.34541J7 | | |
| 3.1.247989 | JASON ALAN GAUSE | ADDRESS REDACTED | | | ADA 870.068189597565<br>BTC 0.02808742286535J7<br>ETH 0.365976310746S8<br>MATIC 106.190100608409 | DOGE 35955.51788787 | | |
| 3.1.247990 | JASON ALAN STUBER | ADDRESS REDACTED | | | CEL 95.8808170890038<br>ETH 0.000119551907964698<br>GUSD 0.231200642404961J3<br>USDC 0.029788728218948b9 | ETH 0.00000063957858770J9<br>GUSD 0.00911699582573484<br>USDC 0.0028 | | |
| 3.1.247991 | JASON ALAN TOOT | ADDRESS REDACTED | | | BTC 0.00046973821496846S<br>CEL 0.272694137292134J<br>LINK 0.00051436823207596J7 | BTC 0.0000000052674131J7<br>CEL 47.37847529071422 | | |
| 3.1.247992 | JASON ALBERT GOODFELLOW | ADDRESS REDACTED | | | BTC 0.00136664242184J4<br>CEL 79.14351533391J<br>MATIC 3776.58712794733<br>UNI 45.4734775045252 | | | |
| 3.1.247993 | JASON ALBERT YARUSI | ADDRESS REDACTED | | | BTC 0.00049584035758115<br>DOT 1.30608706358406<br>ETH 0.000427847113340666<br>MATIC 0.40108508837602<br>USDC 17.485259996058<br>XLM 0.754659637237503 | BTC 0.58363858395426J7<br>DOT 555.158570652691<br>ETH 0.2701613237316J36<br>MATIC 493B.91873611924<br>USDC 8374.46055403707<br>XLM 2789.76220929475 | | |
| 3.1.247994 | JASON ALBERTI | ADDRESS REDACTED | | Yes | ADA 933.308516552588<br>COMP 0.1515475316898603<br>DOT 42.433265547414<br>EOS 6.76974941939504<br>ETH 0.019185180428714B<br>KNC 128.25563825681J7<br>LTC 1.56746308897272<br>SGB 316.586207560318<br>UNI 42.60600164471S3<br>USDT ERC20 12.005463688917J08<br>XLM 153.3937417504628<br>XRP 182.128451874604 | | | ETH 1.1038121684875J7 |
| 3.1.247995 | JASON ALBRIGHT | ADDRESS REDACTED | | | AAVE 0.000300430345577674<br>BTC 0.000009601861659153<br>DOT 0.025834351294147J3<br>EOS 0.05680188743989J72<br>ETC 0.00152464897802722<br>ETH 0.0001830724038023SS<br>LINK 0.00428564624534263<br>MATIC 0.156302697615J4<br>UNI 0.00273514190682399<br>USDC 0.001407957242344492<br>XLM 0.11306816435576 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.247996 | JASON ALDEN SMITH | ADDRESS REDACTED | | | BTC 0.00074246186726718S; LUNC 2.649840577771482; SOL 0.11305645697848; USDC 40.5951477951334 | BTC 0.5108941145128S6; CEL 136.9828369997 51; SOL 0.000001454366539971; USDC 24880.026544746 | | |
| 3.1.247997 | JASON ALDEN SMITH | ADDRESS REDACTED | | | BTC 0.00036285785854374 8; CEL 98.69511406693 85; COMP 0.00002092233506179 4; DOT 0.00116296491634734; ETH 2.29914530587529E-05; LINK 0.343681624611214; MATIC 793.6712135253099; SOL 0.30633265898493; USDC 84.317691352744; XLM 0.00925374828002262 | BTC 0.848787074833411; ETH 0.0000061099881 76296; LINK 824.429621215622; SOL 0.00000202056306714 7; USDC 51545.6497289913 | | |
| 3.1.247998 | JASON ALEXANDER | ADDRESS REDACTED | | | BTC 0.00001236827972143 7; CEL 0.000507758448572541; CEL 1621.9036190670 9; ETH 1.2408263 | | | |
| 3.1.247999 | JASON ALEXANDER | ADDRESS REDACTED | | | | | | |
| 3.1.248000 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00002130549128117 9; ETH 0.017434405059 | | | |
| 3.1.248001 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001209096406774 8 | | | |
| 3.1.248002 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.02169537185217 4 | | | |
| 3.1.248003 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00000613508368945 9 | | | |
| 3.1.248004 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00000116318236035 17 | | | |
| 3.1.248005 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001210263806894 | | | |
| 3.1.248006 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.016459636772516 | | | |
| 3.1.248007 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.011685489574069 | | | |
| 3.1.248008 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | CEL 0.012168960763499 | | | |
| 3.1.248009 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001131368553323 | | | |
| 3.1.248010 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01163185521241386 | | | |
| 3.1.248011 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001194424858633 | | | |
| 3.1.248012 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01216690102005484 | | | |
| 3.1.248013 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001183117025278B | | | |
| 3.1.248014 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01158825193632239 | | | |
| 3.1.248015 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01219996262772507 | | | |
| 3.1.248016 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01220503956111053 | | | |
| 3.1.248017 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001236305414838 | | | |
| 3.1.248018 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01160427201596859 | | | |
| 3.1.248019 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.01216471763631 | | | |
| 3.1.248020 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01159570516390647 | | | |
| 3.1.248021 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001225153684158B | | | |
| 3.1.248022 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01160151981618 26 | | | |
| 3.1.248023 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01158070064411902 | | | |
| 3.1.248024 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01217071368514594 | | | |
| 3.1.248025 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.01162818870651383 | | | |
| 3.1.248026 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001230501097987 | | | |
| 3.1.248027 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01159699067522 18 | | | |
| 3.1.248028 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01216899346667946 | | | |
| 3.1.248029 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.01160180665185263 | | | |
| 3.1.248030 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.01160036977152386 | | | |
| 3.1.248031 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001120115158243B | | | |
| 3.1.248032 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01216437576194S | | | |
| 3.1.248033 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001479016574S117 | | | |
| 3.1.248034 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.00001173315786383B | | | |
| 3.1.248035 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001214282369336S | | | |
| 3.1.248036 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001274045858508 | | | |
| 3.1.248037 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001374490918 | | | |
| 3.1.248038 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001300383368299B | | | |
| 3.1.248039 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01218495366266S7 | | | |
| 3.1.248040 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001147162881057S | | | |
| 3.1.248041 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.01216617095757S04 | | | |
| 3.1.248042 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01160507363715S1 | | | |
| 3.1.248043 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001163698823789B | | | |
| 3.1.248044 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01217304652612 24 | | | |
| 3.1.248045 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00002127176593653 | | | |
| 3.1.248047 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.01158239099992025 | | | |
| 3.1.248048 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | | BTC 0.0122038540114638 | | |
| 3.1.248049 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.01160251179435782 | | | |
| 3.1.248050 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001106319690855S | | | |
| 3.1.248051 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00000876626729751? | | | |
| 3.1.248052 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001163515271629B | | | |
| 3.1.248053 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001218963325647 | | | |
| 3.1.248054 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001214853554125B | | | |
| 3.1.248055 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01217425610109S | | | |
| 3.1.248056 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | ETH 0.01217417974444704 | | | |
| 3.1.248057 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001186050628841 | | | |
| 3.1.248058 | JASON ALEXANDRE | ADDRESS REDACTED | | | ETH 0.00146912730909S8 | | | |
| 3.1.248059 | JASON ALFANO | ADDRESS REDACTED | | | BTC 0.000178132811304299 | BTC 0.000361714787271977 | | |
| 3.1.248060 | JASON ALICEA | ADDRESS REDACTED | | | BTC 0.00114105640874425; MATIC 2.42321169235876 | | | |
| 3.1.248061 | JASON ALICEA | ADDRESS REDACTED | | | ADA 7.01286662964637; BAT 0.335857919948122; BTC 0.00000032530962989S; CEL 0.179163910049036; DOT 0.11412963864362 1; LINK 0.923088357744229; LTC 0.00031620969535939 5; MATIC 0.393640829827776; SNX 0.816463270535908; UNI 0.814303418848976; XLM 13.19377753370S6 | | | |
| 3.1.248062 | JASON ALLEN | ADDRESS REDACTED | | | BTC 0.8203481865035 26; CEL 1.62695798999 2; DOT 2.745609279 1827; ETH 2.464158013701 93; NANO 128.541940638572; MATIC 229.0039642021 22; SOL 3.03280974864753; USDC 491.222473276222 | | | |
| 3.1.248063 | JASON ALLEN | ADDRESS REDACTED | | | BTC 0.00001104649397903 4; ETH 0.0000032347429379 63; USDC 0.12725254376 8847 | | | |
| 3.1.248064 | JASON ALLEN AUSTIN | ADDRESS REDACTED | | | ETH 0.02220784547431S5 | | | |
| 3.1.248065 | JASON ALLEN GORCZEWSKI | ADDRESS REDACTED | | | ETH 0.06234402398334637 | | | |
| 3.1.248066 | JASON ALLEN MATTILA | ADDRESS REDACTED | | | AVAX 12.1428043615813; BCH 1.03777397087836; BTC 0.04566020355129 32; CEL 490.4719109701 67; DOT 7.21750234377962; EOS 101.386985524589; ETC 50.449197343943; ETH 7.24230393074811; LUNC 6.19389871185431; SNX 51.99655921132 69; USDC 406.5344573256 84; USDT ERC20 100.961785070471; XLM 450.1641109 | | | |
| 3.1.248067 | JASON ALLEN ROCHELLE | ADDRESS REDACTED | | | ETH 0.00149584254654893 | | | |
| 3.1.248068 | JASON ALLETTO | ADDRESS REDACTED | | | ADA 0.029300770252484 3; BTC 0.150585830659193; DOT 4.337094740S7869; USDC 0.0000048444162844 72; XLM 1.69558249849693; XRP 2838.2821567240S | | | |
| 3.1.248069 | JASON ALLISON | ADDRESS REDACTED | | | ETH 0.01388250608369939 | | | |
| 3.1.248070 | JASON ALM | ADDRESS REDACTED | | | ETH 0.00000522556343761 3 | BTC 0.00000621950149461 | | |
| 3.1.248071 | JASON ALMIROL | ADDRESS REDACTED | | | ETH 0.00017230705326761 9; ADA 4.26277543973056; BTC 1.03776232741253; ETH 32.2286483758833; MATIC 12799.8303934198; SOL 467.985076848 29 | | | |
| 3.1.248072 | JASON ALOMA | ADDRESS REDACTED | | | BTC 0.08178521724557 34; ETH 1.04146645980201; MATIC 162.317701412148; SOL 6.50004404782692 | ETH 0.07954412 | | |
| 3.1.248073 | JASON ALTIERI | ADDRESS REDACTED | | | ETH 0.00990494345654801 | | | |
| 3.1.248074 | JASON ALTSCHWAGER | ADDRESS REDACTED | | | BTC 0.00079890732373267; CEL 7.79683655241944; ETH 0.00328068706594669; LUNC 647.350049075744 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248075 | JASON ALVARENGA | ADDRESS REDACTED | | | ADA 0.007611251133683577 | BTC 0.00000032 | | |
| | | | | | BTC 0.0071708385610948 | ETH 0.038613 | | |
| | | | | | DOT 0.005230675250749 | USDC 0.007983125893253173 | | |
| | | | | | ETH 0.1213120546142 | | | |
| | | | | | GUSD 0.060249382393808 | | | |
| | | | | | MATIC 0.216692904103143 | | | |
| | | | | | SOL 0.00016789610714287 | | | |
| | | | | | USDC 0.063639899480518 | | | |
| 3.1.248076 | JASON ALVAREZ | ADDRESS REDACTED | | | AAVE 0.0702963218572288 | | | |
| | | | | | ADA 7.55793765502305 | | | |
| | | | | | AVAX 61.0176774310354 | | | |
| | | | | | BCH 0.003159836617502363 | | | |
| | | | | | BTC 1.99533015336431 | | | |
| | | | | | CEL 306.30.465017477 | | | |
| | | | | | COMP 68.320565614132 | | | |
| | | | | | DASH 0.003087908787681558 | | | |
| | | | | | ETH 76.803963221852 | | | |
| | | | | | LINK 2272.68219585822 | | | |
| | | | | | LTC 0.040683771812604 | | | |
| | | | | | MATIC 24076.22398765868 | | | |
| | | | | | SGB 4856.17608272684 | | | |
| | | | | | SNX 0.5961005239955 | | | |
| | | | | | UNI 0.3242353000009613 | | | |
| | | | | | USDC 57389.008699057 | | | |
| | | | | | XLM 78271.863429205 | | | |
| | | | | | XRP 10.790710581526 | | | |
| 3.1.248077 | JASON ALVIRA | ADDRESS REDACTED | | | ADA 0.1120183919138099 | | | |
| | | | | | BTC 0.0013002075666587 | | | |
| 3.1.248078 | JASON AMAR | ADDRESS REDACTED | | | ADA 1.38224548338927 | | | |
| | | | | | BTC 0.0000000000099531868 | | | |
| | | | | | CEL 103.175449612657 | | | |
| | | | | | LINK 0.477449151418131 | | | |
| | | | | | USDC 0.00000003687130B1 | | | |
| 3.1.248079 | JASON AMERSON | ADDRESS REDACTED | | | BTC 0.254984162790318 | | ETH 0.079026839593883 | |
| | | | | | ETH 18.2675923144898 | | USDC 0.00000031092384S4875 | |
| | | | | | USDC 0.06015341968030087 | | | |
| 3.1.248080 | JASON AMICK | ADDRESS REDACTED | | | ADA 1731.82126063968 | | | |
| | | | | | BTC 0.0486068010999298 | | | |
| | | | | | LTC 2.74417999617256 | | | |
| | | | | | XLM 31.6891192593399 | | | |
| 3.1.248081 | JASON AMOS | ADDRESS REDACTED | | | BTC 0.037151259843817 | | | |
| | | | | | MATIC 5961.1891965S442 | | | |
| | | | | | MCDAI 42.4756290229027 | | | |
| 3.1.248082 | JASON ANDERSON | ADDRESS REDACTED | | | BTC 0.00019892621280705 | | | |
| | | | | | COMP 0.000010053735435689 | | | |
| | | | | | MATIC 367.07773951193 | | | |
| | | | | | USDC 104.738705396966 | | | |
| | | | | | XLM 0.0075366628512802 | | | |
| 3.1.248083 | JASON ANDERSON | ADDRESS REDACTED | | | ETH 0.003719871752491 1 | | | |
| 3.1.248084 | JASON ANDERSON | ADDRESS REDACTED | | | MATIC 0.459738768772394 | | | |
| 3.1.248085 | JASON ANDERSON | ADDRESS REDACTED | | | BCH 0.00030155080252391 6 | | | |
| 3.1.248086 | JASON ANDEW KOCH | ADDRESS REDACTED | | Yes | BTC 0.0000653851473227 | BTC 0.00000056546419375 2 | | BTC 1.33667957047948 |
| | | | | | ETH 5.12680095887162 | ETH 0.0626295362813629 | | ETH 1.2922073862966 1 |
| 3.1.248087 | JASON ANDRES GOMEZ | ADDRESS REDACTED | | | CEL 0.0436469681520898 | | | |
| 3.1.248088 | JASON ANDREW GALEWSKI | ADDRESS REDACTED | | | ETH 0.00140266447 3744 | | | |
| | | | | | BTC 0.007131254037 96644 | | | |
| 3.1.248089 | JASON ANDREW JAMES | ADDRESS REDACTED | | | ETH 0.064901293910658 4 | | | |
| | | | | | ADA 4.97428497398865 | | | |
| 3.1.248090 | JASON ANDREW NEVEL | ADDRESS REDACTED | | | ETH 0.00000228741275798 3 | | | |
| 3.1.248091 | JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | | | BTC 0.0189618856206998 | | BTC 0.0012967437174860 2 | |
| | | | | | AVAX 0.012584244395990 2 | | | |
| | | | | | BTC 0.00159704666841 | | | |
| | | | | | CEL 0.336342504527145 | | | |
| | | | | | ETH 0.0010754272417105 2 | | | |
| | | | | | XLM 0.745398173117 3 | | | |
| 3.1.248092 | JASON ANDREW STROLO | ADDRESS REDACTED | | | AVAX 0.0114709919573832 | | AVAX 0.00000000523925545 5 | |
| | | | | | BTC 0.00001645688703844 39 | | SOL 0.00000000089134549 8 | |
| | | | | | ETH 0.0008431108082106 32 | | | |
| | | | | | SOL 0.0593185245802532 | | | |
| 3.1.248093 | JASON ANDREWS | ADDRESS REDACTED | | | BTC 0.28784063054547 8 | | BTC 0.01755414 | |
| 3.1.248094 | JASON ANDREWS | ADDRESS REDACTED | | | AVAX 2.561057583644022 | | | |
| | | | | | BTC 0.0146829051091993 | | | |
| | | | | | ETH 0.040328428007071 3 | | | |
| | | | | | MATIC 12.300506451411 7 | | | |
| | | | | | SNX 3.0636891624022 6 | | | |
| | | | | | UNI 1.09830358887617 | | | |
| 3.1.248095 | JASON ANDREWS | ADDRESS REDACTED | | | 1INCH 0.2404300160201 62 | | BTC 0.00000000989178382 9 | |
| | | | | | ADA 0.213817197168092 | | | |
| | | | | | BAT 0.07459169869256 17 | | | |
| | | | | | BNT 0.0403690628251455 | | | |
| | | | | | BTC 6.530202730149 99-06 | | | |
| | | | | | COMP 0.0010673849944117 | | | |
| | | | | | DOT 0.10844271407066 2 | | | |
| | | | | | ETH 0.0022842118474351 3 | | | |
| | | | | | LINK 0.0164157144591913 | | | |
| | | | | | MANA 0.015854762876344 8 | | | |
| | | | | | MATIC 3.36068146784597 | | | |
| | | | | | SNX 0.4250133200031968 | | | |
| | | | | | SUSHI 0.0142233207933333 | | | |
| | | | | | UNI 0.0092863961157531 3 | | | |
| | | | | | USDC 0.58696645043905 | | | |
| | | | | | XLM 0.150818159705324 | | | |
| 3.1.248096 | JASON ANG | ADDRESS REDACTED | | | BTC 0.03011233674386 48 | | | |
| | | | | | GUSD 4923.98343596773 | | | |
| 3.1.248097 | JASON ANG HERRERA | ADDRESS REDACTED | | | BTC 0.000066354734341124 | | | |
| | | | | | CEL 0.0843339633234987 | | | |
| | | | | | ETH 0.0234841313533607 | | | |
| | | | | | USDC 0.005564273060932 2 | | | |
| 3.1.248098 | JASON ANSLEY | ADDRESS REDACTED | | | CEL 373.127205100724 | | | |
| | | | | | ETH 0.00194874894831843 | | | |
| | | | | | LINK 0.034103147938S464 | | | |
| | | | | | MATIC 89.7818786186696 | | | |
| | | | | | SNX 0.4595296439577902 | | | |
| 3.1.248099 | JASON ANSTEAD | ADDRESS REDACTED | | | AVAX 0.016257476741076 1 | | BTC 0.00000000885376443 5 | |
| | | | | | BTC 0.0008031304304991 68 | | MATIC 107.101127235902 | |
| | | | | | DOGE 0.114069735121413 | | | |
| | | | | | ETH 0.0015837776898902 7 | | | |
| | | | | | MATIC 0.2001470593407 45 | | | |
| | | | | | USDC 42.7800525792705 | | | |
| 3.1.248100 | JASON ANTHONY | ADDRESS REDACTED | | | BCH 0.450988185043953 | | | |
| | | | | | BTC 0.0012999508149506 3 | | | |
| 3.1.248101 | JASON ANTHONY | ADDRESS REDACTED | | | BTC 0.0888149029960698 | | | |
| | | | | | CEL 1.33045218108441 | | | |
| | | | | | LTC 0.000482064060394099 | | | |
| | | | | | XLM 0.298176649967952 | | | |
| 3.1.248102 | JASON ANTHONY CASTRO | ADDRESS REDACTED | | | ADA 306.580273464942 | | BTC 0.00262912 | |
| | | | | | BTC 0.018469515527867B | | | |
| | | | | | DOT 32.111103851B739 | | | |
| | | | | | ETH 0.00347741710488014 | | | |
| | | | | | LINK 65.2421147483459 | | | |
| | | | | | MANA 100.092027961 9 | | | |
| | | | | | MATIC 62.8258307431777 | | | |
| | | | | | SNX 9.86963391365018 | | | |
| | | | | | USDC 47.0449188925138 | | | |
| | | | | | XLM 261.82443450607 | | | |
| | | | | | XTZ 30.401739420145 | | | |
| 3.1.248103 | JASON ANTHONY DEL BIAGGIO | ADDRESS REDACTED | | | BTC 0.00165606783253842 | | | |
| | | | | | CEL 0.5807878947263S3 | | | |
| | | | | | ETH 4.63207172718037 | | | |
| 3.1.248104 | JASON ANTHONY HECKLER ROLF | ADDRESS REDACTED | | | XLM 147.330655214461 | | | |
| 3.1.248105 | JASON ANTHONY LEVY | ADDRESS REDACTED | | | BTC 0.988820751270S7 | | BTC 0.03196836 | |
| | | | | | CEL 46.8443107463S106 | | | |
| | | | | | ETH 1.01752107587035 | | | |
| | | | | | USDC 1136.57090507056 | | | |
| 3.1.248106 | JASON ANTHONY WILLIAMS | ADDRESS REDACTED | | | BTC 0.1256145299341 14 | | | |
| | | | | | CEL 46.525383804297 6 | | | |
| | | | | | ETH 0.00329261665949663 | | | |
| | | | | | USDC 4.038908790123 9 | | | |
| 3.1.248107 | JASON ANTKOWIAK | ADDRESS REDACTED | | | ETH 0.05291033995150 96 | | | |
| | | | | | PAX 108.45782295175 1 | | | |
| 3.1.248108 | JASON ANTONIO BENAVIDES GONZALEZ | ADDRESS REDACTED | | | BTC 0.00109714967059 49 | USDC 560 | | |
| | | | | | USDC 457.89115087454 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248109 | JASON ARANA | ADDRESS REDACTED | | | ADA 154.42117343866<br>COMP 1.0711792623966<br>MANA 22.0296076096363<br>MATIC 56.6628143310865<br>SOL 1.0197593603637<br>USDC 161.12695913692<br>USDT ERC20 98.0964300784645 | | | |
| 3.1.248110 | JASON ARCE | ADDRESS REDACTED | | | ADA 14.2373863823578<br>BTC 0.00402071212431224<br>ETH 0.0139958764799921<br>LINK 5.89798653921591 | ADA 122.110772 | | |
| 3.1.248111 | JASON ARCHER | ADDRESS REDACTED | | | BTC 0.102552554587599<br>COMP 1.08043623216486<br>ETH 0.9816224608343<br>GUSD 0.0063992067213445<br>LINK 22.0242514964775<br>MATIC 318.26697622888Z<br>MCDAI 0.0538561171531188<br>USDT ERC20 1.83652878829399<br>XRP 0.000007053246098545 | | | |
| 3.1.248112 | JASON ARENDT | ADDRESS REDACTED | | | BTC 0.017381927343663 | | | |
| 3.1.248113 | JASON ARENS | ADDRESS REDACTED | | | USDC 107.49920747971 | | | |
| 3.1.248114 | JASON ARGUETA | ADDRESS REDACTED | | | BTC 0.000000987223061363 | | | |
| 3.1.248115 | JASON ARING | ADDRESS REDACTED | | | CEL 0.0191837555123405<br>XRP 79.7000304730431 | | | |
| 3.1.248116 | JASON ARISCO | ADDRESS REDACTED | | | XLM 0.00266706998297477 | | | |
| 3.1.248117 | JASON ARMSTRONG | ADDRESS REDACTED | | | AAVE 0.00012575951466296<br>BTC 0.000034987338698333<br>COMP 0.0381494957366615<br>ETH 0.00146520348875572<br>LINK 0.00138311512461686<br>LTC 0.136728959571618<br>XLM 40.1897129000163 | | | |
| 3.1.248118 | JASON ARNDT | ADDRESS REDACTED | | | ETH 2.26391605915417 | | | |
| 3.1.248119 | JASON ARNESON | ADDRESS REDACTED | | | BTC 0.5081274965575731 | | | |
| 3.1.248120 | JASON ARNETT | ADDRESS REDACTED | | | USDC 8490.57237012627<br>BTC 1.39950274243609E-06<br>CEL 1.10487253701252 | BTC 0.000899430410739892<br>ETC 0.502450286516925 | | |
| 3.1.248121 | JASON ARNOLD | ADDRESS REDACTED | | | USDT ERC20 758107352918997<br>BSV 3.08319649011828<br>BTC 0.00353481815748476<br>ETH 0.304859002330901<br>USDC 0.223723940584425<br>XLM 19.7376153576267 | | | |
| 3.1.248122 | JASON ARON CANNON | ADDRESS REDACTED | | | CEL 47.7891603325755<br>USDC 152.491249457668 | BTC 0.00182834970242632<br>USDC 0.000000992589312489 | | |
| 3.1.248123 | JASON ARTHUR | ADDRESS REDACTED | | | ADA 1415.61373827523<br>BTC 0.112945353189006<br>COMP 0.0521039293077424<br>ETH 0.919396525011071<br>LINK 3.93435833867372<br>MATIC 925.539089548836<br>XLM 347.028760389576<br>XRP 100.860529650236 | | | |
| 3.1.248124 | JASON ASHEBURY | ADDRESS REDACTED | | | AAVE 0.00254188553487885<br>ETH 0.00021805392522021<br>MATIC 2161.61611424505<br>UNI 0.0133043054932387 | | | |
| 3.1.248125 | JASON ASHER | ADDRESS REDACTED | | | BTC 0.000077775805353079<br>ETH 0.000100673801506722<br>MATIC 1.020700416058B<br>USDC 0.640435134597108 | BTC 0.000000000312314095<br>USDT ERC20 21.17 | | |
| 3.1.248126 | JASON ASSAD | ADDRESS REDACTED | | | USDT ERC20 0.369410821236338 | | | |
| 3.1.248127 | JASON ATCHLEY | ADDRESS REDACTED | | | CEL 1.06352526846281 | | | |
| 3.1.248128 | JASON ATKINSON | ADDRESS REDACTED | | | BTC 0.000006804025915511<br>ETC 0.00121792063761304<br>MATIC 2.596491941584B5<br>ADA 11.5807773945986<br>BTC 1.57388809320604<br>ETH 0.000538500078671649<br>GUSD 224.685652056081<br>LINK 16.7295624507613<br>MATIC 61.8233464446686<br>SGB 94.6485049323953<br>USDC 113.498920050115<br>XLM 876.602908694478<br>XRP 619.132714130934 | | | |
| 3.1.248129 | JASON AU | ADDRESS REDACTED | | | ETH 0.0019014097259103 | | | |
| 3.1.248130 | JASON AUBREY | ADDRESS REDACTED | | | BTC 0.00231923888036329<br>ETH 0.0235846000563934 | | | |
| 3.1.248131 | JASON AUFIERO | ADDRESS REDACTED | | | AAVE 0.00989550042473806<br>BAT 0.391167799786888<br>BTC 0.07008612264452Z<br>COMP 0.00630648329450235<br>DOT 115.517759910695<br>ETH 0.00307582772806835<br>KNC 0.0470638602208759<br>MATIC 0.76473617845077<br>OMG 0.08207983100094739<br>SNX 0.2453007281331 | | | |
| 3.1.248132 | JASON AUSTIN | ADDRESS REDACTED | | | ADA 0.00434957483086605<br>BTC 0.00000031166176126<br>MATIC 0.00537026071096905<br>USDC 0.333567692481884 | | | |
| 3.1.248133 | JASON AWAD | ADDRESS REDACTED | | | BTC 0.000016535634942323<br>ETH 0.000240731143881363<br>LINK 0.904526239273783<br>LTC 0.161343663727938<br>USDC 35.0060549404968 | BTC 0.000000050595663632<br>LTC 0.000000007153352B6 | | |
| 3.1.248134 | JASON AXEL MERTZ | ADDRESS REDACTED | | | BTC 0.00009948471745591B | | | |
| 3.1.248135 | JASON AXT | ADDRESS REDACTED | | | USDC 0.0074763673429448Z | | | |
| 3.1.248136 | JASON B GORDON | ADDRESS REDACTED | | | USDC 0.00018574118226988 | | BTC 0.00000009950626509 | |
| 3.1.248137 | JASON B NILES | ADDRESS REDACTED | | | BTC 0.0106708916381662 | | | |
| 3.1.248138 | JASON BABASHOFF | ADDRESS REDACTED | | | ETH 0.1246268610514 | | | |
| 3.1.248139 | JASON BACHMAN | ADDRESS REDACTED | | | MATIC 0.110640907308354<br>BCH 0.3876547871437S1<br>BSV 0.378477278109179<br>BTC 0.758658448296626<br>ETH 3.833315435011S4<br>LINK 104.109709801008<br>LTC 61.011906344234G<br>MCDAI 74.4441958441449<br>USDC 2085.95798081427 | | | |
| 3.1.248140 | JASON BADYINKA | ADDRESS REDACTED | | | BTC 1.76439951977169E-05<br>CEL 68.5490451382534<br>DOT 0.000000000000171405S<br>ETH 6.19540012620299E-06<br>USDC 0.0000008859077852771<br>USDT ERC20 0.800121190743895 | | | |
| 3.1.248141 | JASON BAHNSEN | ADDRESS REDACTED | | | BTC 0.272935459120539<br>ETH 2.08166489031078<br>MATIC 452.831341994942<br>SNX 30.049451495019<br>USDC 0.427131300195839 | | | |
| 3.1.248142 | JASON BAILEY | ADDRESS REDACTED | | | BAT 27479.1925751022<br>BTC 0.16339672723867<br>ETH 5.5484167661536B<br>LINK 1342.28612091062B<br>SNX 793.916131434243<br>UNI 626.641042995066<br>XLM 103432.245474288 | | | |
| 3.1.248143 | JASON BAJADA | ADDRESS REDACTED | | | ADA 1213.56430625131<br>BNB 0.00115743080405344<br>BTC 0.141232045989205<br>CEL 300.263060370942<br>DOT 0.0345176591867446<br>ETH 0.00239161799855125S<br>LINK 0.00969175574800211<br>MATIC 0.0099542903906641<br>UNI 0.0158649585360752<br>ZEC 0.000115670813748106 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248144 | JASON BAKTHAKUMAR | ADDRESS REDACTED | | | ADA 0.02071364506195<br>BNB 0.000070137423026<br>BTC 0.00000200757961289<br>CEL 0.00761380974857025<br>DOT 0.00003620095484239S | | | |
| 3.1.248145 | JASON BALDWIN | ADDRESS REDACTED | | | BTC 0.25144845899678S<br>MATIC 40.635921244810S<br>UNI 2.161438857211711<br>USDC 65.96985720693127<br>ZRX 743.776731072155 | | | |
| 3.1.248146 | JASON BALL | ADDRESS REDACTED | | | ADA 0.00590443087851015<br>DOT 0.3489433996108819<br>ETH 0.00002448838445920B<br>LINK 0.00003542521554837<br>MATIC 0.04085827109516S<br>USDC 0.0859344170158211 | | | |
| 3.1.248147 | JASON BALLEK | ADDRESS REDACTED | | Yes | AVAX 1.61101280479928<br>BTC 0.00344060207045286<br>LTC 0.00026161909340045S<br>SOL 0.79114013460794<br>USDC 0.0957385942095064<br>XLM 0.0466860905892636 | BTC 0.0068479378706S127<br>ETH 0.019627<br>USDC 3.78009005064864 | | BTC 0.0295438318S674 |
| 3.1.248148 | JASON BALTAZAR | ADDRESS REDACTED | | | BTC 0.1002004120786S2 | | | |
| 3.1.248149 | JASON BALZEN | ADDRESS REDACTED | | | ETH 1.33956253244623 | | | |
| 3.1.248150 | JASON BANG | ADDRESS REDACTED | | | BTC 0.00000000596041S123<br>CEL 9.58228447104099 | | | |
| 3.1.248151 | JASON BANICH | ADDRESS REDACTED | | | ADA 325.08296264256S<br>BTC 0.03050655694585376<br>ETH 9.02316250095584<br>USDC 10869.9590703445 | | | |
| 3.1.248152 | JASON BANKS | ADDRESS REDACTED | | | BTC 2.7476207809999E-07<br>USDT ERC20 0.783333861036976<br>XLM 0.03437438013856S9 | | | |
| 3.1.248153 | JASON BARFIELD | ADDRESS REDACTED | | | USDC 95.5511024002789 | | | |
| 3.1.248154 | JASON BARNARD | ADDRESS REDACTED | | | BTC 0.00510879915714678<br>DOGE 1050.76107561425<br>ETH 0.0654419010572052 | SOL 1.25415539 | | |
| 3.1.248155 | JASON BARON | ADDRESS REDACTED | | | ADA 0.82825420226118B<br>BTC 0.00000010968604302211<br>ADA 102.09351905160S | | | |
| 3.1.248156 | JASON BARR | ADDRESS REDACTED | | | BTC 0.0651379498115923<br>GUSD 0.930152375239 | | | |
| 3.1.248157 | JASON BARRERA | ADDRESS REDACTED | | | BTC 0.000005651657020611<br>MCDAI 0.194685365942887 | | | |
| 3.1.248158 | JASON BARRET REED | ADDRESS REDACTED | | | BTC 0.2829012516854B7<br>CEL 182.870474678B12<br>ETH 4.20598224100796<br>USDT ERC20 0.0072122470393144B9 | USDT ERC20 10.567387642914B | | |
| 3.1.248159 | JASON BARRETT | ADDRESS REDACTED | | | BTC 0.00100428116143B91<br>LINK 0.018765002210774<br>SNX 0.0571985715578794 | | | |
| 3.1.248160 | JASON BARRIE | ADDRESS REDACTED | | | CEL 5.866256131067S9<br>XRP 0.000000385918B8567 | | | |
| 3.1.248161 | JASON BARRINGER | ADDRESS REDACTED | | | BTC 0.00085144297723163S<br>ETH 0.50792355306817 | | | |
| 3.1.248162 | JASON BARRON | ADDRESS REDACTED | | | BTC 0.00767455222437279 | | | |
| 3.1.248163 | JASON BARRY | ADDRESS REDACTED | | | BTC 2.34234888136090-0S | | | |
| 3.1.248164 | JASON BARTLE | ADDRESS REDACTED | | | BTC 0.0000006742680393S9 | | | |
| 3.1.248165 | JASON BARTON | ADDRESS REDACTED | | | CEL 5.058243715S2801 | | | |
| 3.1.248166 | JASON BARTON | ADDRESS REDACTED | | | AAVE 0.00495582942539449<br>ADA 0.69787004589508<br>BNT 0.034453305669476S2<br>BTC 0.0000001084613907023<br>COMP 0.00035108837S132643<br>DASH 0.000629500589388729<br>DOT 0.193694469578Z<br>ETH 0.00041576658915868<br>LINK 0.06538793051987116<br>LTC 0.00051560409015638<br>MATIC 0.255485408211972<br>SNX 0.0579404053714708<br>UNI 0.0209510796921602B<br>ZEC 0.00041571891602114B | | | |
| 3.1.248167 | JASON BASS | ADDRESS REDACTED | | | ETH 0.032457260865794Z | | | |
| 3.1.248168 | JASON BASSETT | ADDRESS REDACTED | | | ADA 0.038716394160304<br>BTC 0.00000897512676128S<br>ETH 1.114816541100090-0S<br>MANA 0.021154100315808<br>USDC 0.039359497324088 | | | |
| 3.1.248169 | JASON BASYE | ADDRESS REDACTED | | | BTC 0.00000980794340529B<br>ETH 0.00013315717566068 | | | |
| 3.1.248170 | JASON BATANSKY | ADDRESS REDACTED | | | USDC 1957.74747198015 | | | |
| 3.1.248171 | JASON BATES | ADDRESS REDACTED | | | CEL 1.556539386246Z | | | |
| 3.1.248172 | JASON BATEY | ADDRESS REDACTED | | Yes | ETH 0.000347495673940BB<br>BTC 0.00002207286285404S<br>CEL 315.93164912995<br>ETH 0.00785303971767051<br>LINK 488.354806621527<br>PAXG 0.00212375069178923<br>USDC 0.819622877012312 | | | BTC 0.92878538091B104 |
| 3.1.248173 | JASON BATT | ADDRESS REDACTED | | Yes | BTC 0.00361709585285753<br>ETH 0.03149504478610S1<br>LINK 17.9986974380334<br>MATIC 17.8870277064769 | ETH 5.172247297453T<br>GUSD 142.54<br>USDC 70 | | BTC 3.86534471388578 |
| 3.1.248174 | JASON BATTYE | ADDRESS REDACTED | | | BTC 0.0000000009220864967<br>CEL 3.9598096073501G | | | |
| 3.1.248175 | JASON BAUER | ADDRESS REDACTED | | | LINK 0.243223160071182 | | | |
| 3.1.248176 | JASON BAUNÉ | ADDRESS REDACTED | | | BTC 0.00113613763404583<br>CEL 3.660704908799S<br>ADA 22.6 | | | |
| 3.1.248177 | JASON BAUSEWEIN | ADDRESS REDACTED | | | CEL 0.0238728623911197<br>ETH 0.01224417694731611 | | | |
| 3.1.248178 | JASON BAUTISTA | ADDRESS REDACTED | | | BTC 0.0010254336900083<br>ETH 0.436266974211809<br>BNB 1.20947937309017<br>CEL 0.01796431312204981<br>DOT 2.13742528851365<br>ETH 0.078629246175474<br>XRP 317.036458961759 | | | |
| 3.1.248179 | JASON BAXTER | ADDRESS REDACTED | | | BTC 0.000558227524685786 | | | |
| 3.1.248180 | JASON BAXTER | ADDRESS REDACTED | | | DASH 20.21617682B0469<br>ETH 3.01638833489351<br>LTC 6.93238836697933<br>USDC 1081.31412391004<br>XLM 7668.03903361341 | | | |
| 3.1.248181 | JASON BAYANG | ADDRESS REDACTED | | | AAVE 2.29282261892334<br>BTC 0.08512118934005124<br>COMP 0.26744150845B975<br>DOT 68.521157950186S<br>LINK 56.810846825195S<br>LTC 0.985963417665434<br>MATIC 1362.03076858134<br>UNI 2.489427865265506<br>XLM 2616.49746323838<br>XRP 160.98875 | | | |
| 3.1.248182 | JASON BAYS | ADDRESS REDACTED | | | BAT 0.162931087519909<br>BTC 0.000012991317377475<br>ETH 0.00040188371249099S4<br>LINK 0.006318326160721516<br>LTC 0.00313050394689B<br>MATIC 1.63869453156829<br>UNI 0.0020451920 7916606<br>USDC 0.023732096204010119 | | | |
| 3.1.248183 | JASON BAYS | ADDRESS REDACTED | | | BTC 0.19801020474599<br>CEL 40.9616639537989 | | | |
| 3.1.248184 | JASON BEAGLES | ADDRESS REDACTED | | | ETH 3.81989958805738<br>ADA 418.870096427001<br>BTC 0.00075827382603469T<br>USDC 1.051252508992471 | | | |
| 3.1.248185 | JASON BEAULIEU | ADDRESS REDACTED | | | BTC 0.0104388734323217<br>USDC 2.36924126867782 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248186 | JASON BEAVER | ADDRESS REDACTED | | | BTC 0.021414296759753<br>ETH 0.184160085585534<br>MATIC 104.994577037061 | | | |
| 3.1.248187 | JASON BECHT DUTRA | ADDRESS REDACTED | | | BTC 0.010787693410652 | | | |
| 3.1.248188 | JASON BECHTEL | ADDRESS REDACTED | | | ADA 0.250800230434468<br>BTC 0.100912985875707<br>ETH 33.4941374075908 | BTC 0.00000021 | | |
| 3.1.248189 | JASON BECHTEL | ADDRESS REDACTED | | | CEL 1.127728250500001<br>USDC 1.53041696393475 | | | |
| 3.1.248190 | JASON BECK | ADDRESS REDACTED | | | USDC 0.0072304366443558 | | | |
| 3.1.248191 | JASON BECK | ADDRESS REDACTED | | | ADA 1473.35025043421<br>BTC 0.0309898634785959 | ADA 407.007609 | | |
| 3.1.248192 | JASON BEDELL | ADDRESS REDACTED | | | BCH 0.00425442607095431<br>BSV 0.00615520576838799<br>BTC 0.0912562398048788<br>PAX 3970.65412631165 | | | |
| 3.1.248193 | JASON BEECH | ADDRESS REDACTED | | | CEL 0.0526925387774024 | | | |
| 3.1.248194 | JASON BEEDLE | ADDRESS REDACTED | | | BTC 0.0038985082829367B<br>DOT 49.2384278985534<br>MATIC 12692.6705395577 | | | |
| 3.1.248195 | JASON BEKKER | ADDRESS REDACTED | | | ADA 0.000000723004604836<br>BNB 0.000000000702484251<br>BTC 0.0000000041777204946<br>CEL 69.9750780122699<br>LTC 0.000000004487886738 | | | |
| 3.1.248196 | JASON BELL | ADDRESS REDACTED | | | BTC 0.0000000007199574408<br>CEL 22.201867750306<br>ETH 7.35677192458066<br>SGB 153.484203341387<br>XRP 0.0000008727655554927 | | | |
| 3.1.248197 | JASON BELLAMY | ADDRESS REDACTED | | | BTC 2.17617537634990-06<br>ETC 0.0014992086447997B<br>ETH 0.0000380223191594<br>USDC 0.177533448270089 | BTC 0.000000008747724791 | | |
| 3.1.248198 | JASON BELLEFEUILLE | ADDRESS REDACTED | | | BTC 0.00796796948698613 | | | |
| 3.1.248199 | JASON BELLSAR | ADDRESS REDACTED | | | BTC 0.0109249155200358<br>ETH 0.276003498755184<br>USDC 1165.01663073435 | BTC 0.0046386492534558 | | |
| 3.1.248200 | JASON BENAVIDEZ | ADDRESS REDACTED | | | BTC 0.0019551791697042<br>ETH 3.27691584988405 | | | |
| 3.1.248201 | JASON BENCI | ADDRESS REDACTED | | | BTC 0.0016677231804752A | | | |
| 3.1.248202 | JASON BENCICH | ADDRESS REDACTED | | | ADA 5091.42021270646<br>BTC 0.234069364258303<br>DOT 41.6092599291477<br>ETH 1.13300446362779<br>LINK 36.212238452547<br>MATIC 3219.95517676115 | | | |
| 3.1.248203 | JASON BENEDICT | ADDRESS REDACTED | | | BTC 0.0000000136368981937<br>ETH 0.000000019162540499<br>MANA 0.0000011239910570509<br>USDC 0.000029444019486693 | BTC 0.000155386412544653<br>ETH 0.0056537204426208B<br>MANA 1791.48101698447<br>USDC 302.254689377576 | | |
| 3.1.248204 | JASON BENGERT | ADDRESS REDACTED | | | USDC 0.0001870521468469<br>DOT 34.9418806553<br>MATIC 5969.70242801441<br>USDC 2.04620344882218 | | | |
| 3.1.248205 | JASON BENHAM | ADDRESS REDACTED | | | ADA 622.125956168341<br>BTC 2.04302809977162<br>CEL 206.790102053204<br>ETH 2.09048751464342<br>LINK 25.4515339298661<br>XLM 1643.05.259634543 | | | |
| 3.1.248206 | JASON BENJAMIN CLAIR | ADDRESS REDACTED | | | AAVE 1.06902912957678<br>ADA 289.214676641051<br>AVAX 5.89985211746109<br>BAT 1061.02170755056<br>BCH 0.109938979928481<br>BTC 0.0143071666991854<br>CEL 5547.17152643195<br>COMP 0.28129409802742S<br>DASH 1.03644616223464<br>DOT 10.6396209252656<br>EOS 60.2773705824749<br>ETH 8.28959648137715<br>LINK 237.046496611728<br>LTC 4.17502201008733<br>MATIC 22459.1997164303<br>OMG 14.325994191467<br>SGB 83.1706964867226<br>SNX 37.6264082431497<br>SUSHI 9.2175846777142Z<br>UNI 420.00158926791T<br>USDC 10480.410019593<br>XLM 2487.13434687929<br>XRP 1262.77763143245<br>ZEC 0.87715050051977 | BTC 0.00180257887023467 | | |
| 3.1.248207 | JASON BENNER | ADDRESS REDACTED | | | BTC 0.0319785044757365<br>ETH 5.47719749927757<br>MATIC 12245.8745774005<br>SNX 88.2058998666081<br>USDC 5574.68718586662<br>USDT ERC20 54140.0933276969 | | | |
| 3.1.248208 | JASON BENNETT | ADDRESS REDACTED | | | ADA 0.29445753687361S<br>AVAX 7.478048068255S9<br>BTC 0.0733967575146698<br>COMP 0.00124031660178476<br>DOT 34.921167686<br>ETH 0.242026415471743<br>GUSD 0.00640066378544697<br>LTC 0.00230534490567696<br>MATIC 0.725536263562582<br>PAX 5.043053348153069<br>SNX 0.0537372331623172<br>SOL 22.614511745635<br>USDC 6.919312307835361<br>USDT ERC20 6.90532718275B9<br>XLM 0.967540899958839 | | | |
| 3.1.248209 | JASON BENNETT | ADDRESS REDACTED | | | BTC 1.26179442665379E-05<br>DOT 0.061493733998600B<br>ETH 0.000025970480854412<br>MATIC 1.67511543620015<br>USDC 0.238687883074B2 | | | |
| 3.1.248210 | JASON BENNETT | ADDRESS REDACTED | | | AAVE 0.002393616274363248<br>BAT 0.6283496038160942<br>BTC 0.000037697267314605B<br>CEL 0.0284511436342735<br>DASH 0.36013695815392<br>ETH 0.0069527889009425<br>GUSD 42550.1442721673<br>LINK 1.0735529458646B<br>MATIC 11.3434500022717<br>PAX 11011.2825339441<br>PAXG 0.106509941656569<br>SGB 621.80607512602B<br>SNX 0.0170999790868278<br>XRP 0.000004 | | | |
| 3.1.248211 | JASON BENNETT | ADDRESS REDACTED | | | MATIC 1.14735485145497 | | | |
| 3.1.248212 | JASON BENSON | ADDRESS REDACTED | | | BTC 0.0285766299343721<br>COMP 2.29094079058575<br>DASH 0.0029591832759B1725<br>ETH 0.84177353806B432<br>MATIC 2.16435611809362<br>SUSHI 106.253236137705<br>ZRX 0.31582314506673 | | | |
| 3.1.248213 | JASON BENSON | ADDRESS REDACTED | | | ETH 0.0235808740806247 | | | |
| 3.1.248214 | JASON BENZEL | ADDRESS REDACTED | | | USDC 0.174050885755475 | | | |
| 3.1.248215 | JASON BERNARD CULP | ADDRESS REDACTED | | Yes | USDC 515.252088750331 | USDC 5.18 | | USDC 34000 |
| 3.1.248216 | JASON BERNER | ADDRESS REDACTED | | | ETH 0.0196268207703027 | | | |
| 3.1.248217 | JASON BERNSTEIN | ADDRESS REDACTED | | | BTC 0.00000630273425247<br>CEL 0.178710684743386<br>ETH 0.000012639979722318<br>USDC 0.016530734487B946 | | | |
| 3.1.248218 | JASON BERRY | ADDRESS REDACTED | | | BTC 0.00935274732746446<br>USDC 701.96290278728B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248219 | JASON BERRY | ADDRESS REDACTED | | | ADA 2.2466869713957 5 BTC 0.2111374168433 17 CEL 159.81058112660 5 DOT 512.3264428177 06 ETH 4.192051770908 7 USDC 66725.940214777 8 | ADA 6.045716339127 47 | | |
| 3.1.248220 | JASON BERTCEVICH | ADDRESS REDACTED | | | BTC 0.000006904848880 636 | | | |
| 3.1.248221 | JASON BEREZLI | ADDRESS REDACTED | | | BTC 0.000000020627062706 | | | |
| 3.1.248222 | JASON BEVING | ADDRESS REDACTED | | | BTC 0.000025723910000276 | BTC 0.00000001981262282 | | |
| 3.1.248223 | JASON BIEHN | ADDRESS REDACTED | | | BTC 0.035416849590693 CEL 65.2892750747074 ETH 0.167649792440276 | | | |
| 3.1.248224 | JASON BIERI-CHALMERS | ADDRESS REDACTED | | | ADA 4431.418202455134 BTC 0.095954887142543 2 COMP 0.076000427170334 6 SNX 21.4601868660064 USDC 231.998390662607 XLM 51.4178652915 01 | BTC 0.000487060669495349 | | |
| 3.1.248225 | JASON BILLS | ADDRESS REDACTED | | | BAT 0.050412360399456 6 BTC 0.000075664417521915 DOT 0.062484822746681 9 ETH 0.300521504989114 61 PAXG 0.001716996047755 25 SGB 6605.298964994 72 SNX 2.0201348841936 UNI 25.6762813728833 XLM 0.879456294215188 XRP 5.441960554149 78 | | | |
| 3.1.248226 | JASON BILTZ | ADDRESS REDACTED | | | AAVE 0.031760014141621 BTC 0.000088650342391228 CEL 1.2686862320863 COMP 0.019321807821564 DOT 0.001574647773931 54 ETH 0.001886126321315 6 LINK 0.276205242891777 LTC 0.000057915235788464 MATIC 38.4643866286102 SGB 1074.212633522 48 SNX 1.9096472511 69 UNI 0.293042063856906 XLM 3.026816069100 55 XRP 4.125942081965 05 ZRX 1.9507794121000 64 | | | |
| 3.1.248227 | JASON BINIEWSKI | ADDRESS REDACTED | | | ADA 0.090803173505115 BTC 0.242593311723990 06 GUSD 0.42359037387719 4 USDC 25259.8165674717 USDT ERC20 0.233302928580211 XLM 0.553192988192882 | USDT ERC20 0.000003646696617388 | | |
| 3.1.248228 | JASON BINSTOCK | ADDRESS REDACTED | | | BTC 0.380945496714889 | | | |
| 3.1.248229 | JASON BIONDO | ADDRESS REDACTED | | | ETH 0.000013616260446029 USDC 0.0441508657236 08 | | | |
| 3.1.248230 | JASON BIRKL | ADDRESS REDACTED | | | BTC 0.002006188913923 43 | | | |
| 3.1.248231 | JASON BIRMINGHAM | ADDRESS REDACTED | | | BTC 0.000013055938483507 DASH 0.000549425713125648 EOS 0.010026077552800 8 ETC 0.002964428159219 2 ETH 0.000016853884841 49 LTC 0.000386369911396533 USDC 0.037634072631677 4 XLM 0.025860734312055 | | | |
| 3.1.248232 | JASON BISHOP | ADDRESS REDACTED | | | CEL 17.506392568484 | | | |
| 3.1.248233 | JASON BISHOP | ADDRESS REDACTED | | | ETH 0.001294998757 46914 | | | |
| 3.1.248234 | JASON BLACK | ADDRESS REDACTED | | | ADA 0.010134764778173 BTC 3.235957792599990 08 ETH 0.000006415580414074 MATIC 0.00211963663473917 USDC 0.426356161094746 | | | |
| 3.1.248235 | JASON BLACK | ADDRESS REDACTED | | | BNB 0.0701 3579 BTC 0.000038291779781596 CEL 12.1330907909795 DOT 4.5 | | | |
| 3.1.248236 | JASON BLACK | ADDRESS REDACTED | | | BTC 2.48332546999990-10 DOT 0.00134929832201371 MCDAI 0.000387522565890053 USDC 0.000562139056447874 | BTC 0.00000000132272 0784 MCDAI 0.827102364580882 USDC 0.349084939917808 | | |
| 3.1.248237 | JASON BLACKER | ADDRESS REDACTED | | | USDC 168.88178728767 | | | |
| 3.1.248238 | JASON BLACK-JOSEPH | ADDRESS REDACTED | | | CEL 1.0866187951 4131 | | | |
| 3.1.248239 | JASON BLACKMAN | ADDRESS REDACTED | | | MATIC 0.29558657206154 | | | |
| 3.1.248240 | JASON BLAHNIK | ADDRESS REDACTED | | | BTC 0.144270006186752 ETH 0.348767607914014 MANA 209.309355593747 MATIC 540.163247112704 SOL 9.089320948106 95 | | | |
| 3.1.248241 | JASON BLAKE | ADDRESS REDACTED | | | CEL 44.6789564863633 DOT 129.106720314334 LUNC 0.133114027998186 MATIC 713.990036028302 SNX 923.693234636635 | | | |
| 3.1.248242 | JASON BLAKE COCKERELL | ADDRESS REDACTED | | | BTC 0.000701613857949534 CEL 0.025514097104072762 USDC 0.039813670792612 1 | BTC 0.000000037489774531 6 CEL 0.000285198132516 02 USDC 0.000000293955623903 | | |
| 3.1.248243 | JASON BLAKELY | ADDRESS REDACTED | | | BTC 0.003984332897486 1 MCDAI 42.6391539102487 | | | |
| 3.1.248244 | JASON BLALACK | ADDRESS REDACTED | | | BTC 0.557885356394106 | | | |
| 3.1.248245 | JASON BLANCHETTE | ADDRESS REDACTED | | | ADA 303.396917782291 BTC 0.370094348951015 SOL 1.92082581806951 | | | |
| 3.1.248246 | JASON BLANKENSHIP | ADDRESS REDACTED | | | MATIC 1.09421224297553 | | | |
| 3.1.248247 | JASON BLICK | ADDRESS REDACTED | | | BTC 1.0211113951 3401 CEL 1673.44277863913 ETH 53.3652361874606 MCDAI 40 USDT ERC20 302.004 | | | |
| 3.1.248248 | JASON BLICK | ADDRESS REDACTED | | | ADA 251.574110087248 BTC 0.128909487374565 DOT 16.0188895940133 GUSD 104.669749297853 MATIC 2.12989733439432 USDC 0.017301859843183 | USDC 0.0000002837370165 1 | | |
| 3.1.248249 | JASON BLOUNT | ADDRESS REDACTED | | | BCH 0.000000499920253694 BTC 0.100706887716893 CEL 458.897099920031 PAX 36262.0952373257 SGB 0.000144384502114068 USDC 104952.158582603 | BCH 0.002977269425145 86 BTC 0.0000003 LINK 0.000023165138763964 LTC 0.150508663579707 USDC 0.034027598173836 2 XLM 0.659383661984925 2 XRP 0.009954729844116604 ZEC 0.008687648773190 41 | | |
| 3.1.248250 | JASON BLUSK | ADDRESS REDACTED | | | BUSD 7.39844332293196 | BUSD 0.001147349939303196 | | |
| 3.1.248251 | JASON BOARDMAN | ADDRESS REDACTED | | | XRP 1542.73206434398 | | | |
| 3.1.248252 | JASON BOATWRIGHT | ADDRESS REDACTED | | | AAVE 0.026001533872234 ADA 11.022810614358 BTC 0.000516664955954054 DOT 110.418299295606 ETH 7.36583892825369 MATIC 22.1547143417401 SNX 4.75964412848586 UNI 10.2358597746009 XRP 8.116607 ZRX 3.1070148865284 | | | |
| 3.1.248253 | JASON BODEN | ADDRESS REDACTED | | | ADA 75.8419348092751 8 | | | |
| 3.1.248254 | JASON BOGDAN | ADDRESS REDACTED | | | AAVE 0.002156989596405 76 BTC 0.000004705886960932 CEL 0.346101459464148 DOT 0.072463486956058 9 ETH 0.000005463602777379 SNX 0.002645614829026 USDC 0.022113396305112 USDT ERC20 2.3811571050753 | | | |
| 3.1.248255 | JASON BÖHLER | ADDRESS REDACTED | | | BTC 0.00000583690086379 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248256 | JASON BOHO | ADDRESS REDACTED | | | BSV 15.0097934158895<br>BTC 0.0048450165863687<br>DOT 75.6052185466103<br>ETH 41.336615056569 | | | |
| 3.1.248257 | JASON BOLELLA | ADDRESS REDACTED | | Yes | BTC 0.0000012375518727<br>COMP 0.000946726220641535<br>SGB 0.15000760765838<br>SNX 0.2040613942592<br>UNI 0.0051200810225138<br>USDC 1.44024122973<br>XRP 0.062998521256448 | USDC 3.74 | | XRP 3820.570059959557 |
| 3.1.248258 | JASON BOLES | ADDRESS REDACTED | | | BTC 0.0000517733425537<br>MATIC 0.38883681583602<br>OMG 0.00182429597129662<br>SUSHI 0.01818271351253 | | | |
| 3.1.248259 | JASON BOLZAU | ADDRESS REDACTED | | | ADA 84.2804460662963<br>BTC 0.0265829855568709<br>ETH 0.1283157134010182<br>LTC 0.601771682823189 | | | |
| 3.1.248260 | JASON BOND | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.248261 | JASON BONNELL | ADDRESS REDACTED | | | AAVE 0.9816762223433108<br>ADA 241.471502528232<br>AVAX 10.2616122075778<br>BTC 0.037242806773806<br>DOT 22.507943936809<br>ETH 0.34444119480547<br>LINK 34.851347409521<br>MATIC 722.202105860402<br>SNX 59.189588240286<br>SOL 6.116074887144<br>UNI 27.468996437651<br>XLM 531.97267455065 | | | |
| 3.1.248262 | JASON BONTKE | ADDRESS REDACTED | | | AAVE 1.3606283748917<br>BAT 1961.08194385094<br>BTC 0.1845405070388895<br>COMP 1.9709566213766<br>DASH 6.164351991114386<br>DOT 20.4899029764546<br>ETC 31.242376151281<br>ETH 9.39779306726352<br>LINK 196.312801042408<br>LTC 32.4722454623515<br>MATIC 757.672073597655<br>SNX 39.5578464381255<br>SUSHI 53.781244992591<br>UNI 131.958091506395<br>ZEC 2.686700309066832 | | | |
| 3.1.248263 | JASON BOOVA | ADDRESS REDACTED | | | ADA 0.5810302945512578<br>BTC 0.0006471545146656226<br>COMP 0.0010940240021765<br>DOT 0.02189741072890082<br>ETH 0.00000009864431902003<br>GUSD 0.007778574549088<br>LINK 0.01188554663351581<br>MATIC 3.26709177879982<br>PAXG 0.0000000661527957009<br>SOL 0.02212851426127B<br>UNI 0.00777536528022386<br>USDC 0.005781433061922337 | | BTC 0.00000000180876039<br>SOL 0.000000000808743121<br>USDC 0.0000007706019726557 | |
| 3.1.248264 | JASON BORG | ADDRESS REDACTED | | | CEL 0.15806923668157 | | | |
| 3.1.248265 | JASON BORKOWSKY | ADDRESS REDACTED | | | BTC 0.01849342194211118 | | | |
| 3.1.248266 | JASON BORNSTEIN | ADDRESS REDACTED | | | BTC 0.0080570173635983<br>ETH 0.17936525945409 | | | |
| 3.1.248267 | JASON BORYSIAK-BELL | ADDRESS REDACTED | | | BTC 0.000054666619676595<br>ETH 0.0004121568554481<br>USDC 7297.02039086752 | BTC 0.00000037941629349 | | |
| 3.1.248268 | JASON BOSCHETTI | ADDRESS REDACTED | | | AAVE 6.463618136408B4<br>BTC 0.000751487467509994<br>XRP 0.0000008020006613775 | | | |
| 3.1.248269 | JASON BOSLAUGH | ADDRESS REDACTED | | | ADA 0.2204572394483119<br>BTC 0.000046947890505799<br>DOT 0.04468128643232999<br>LINK 0.016048675062380S<br>USDC 0.491649346429278 | | | |
| 3.1.248270 | JASON BOSWELL | ADDRESS REDACTED | | | BTC 0.0030854375612178B<br>ETH 0.162150353982D5<br>MATIC 1197.37577104201 | | | |
| 3.1.248271 | JASON BOTTOMLEY | ADDRESS REDACTED | | | BTC 0.00122069<br>CEL 684.672782254586<br>MCDAI 30<br>USDT ERC20 277.59017876062 | | | |
| 3.1.248272 | JASON BOUCK | ADDRESS REDACTED | | | BTC 0.237683792563553<br>USDC 1650.893424237B9<br>XRP 180.046558433527 | | | |
| 3.1.248273 | JASON BOURASSA | ADDRESS REDACTED | | | CEL 0.2682226152659476 | | | |
| 3.1.248274 | JASON BOURDEAU | ADDRESS REDACTED | | | MATIC 1.734982358824405 | | | |
| 3.1.248275 | JASON BOWLIN | ADDRESS REDACTED | | | BCH 0.0009400539591181571<br>BSV 0.0000514620373155105<br>BTC 2.8623708578299998-07<br>CEL 1.133216391350T<br>EOS 8.5714335256649S1<br>ETC 0.007326008313871B7<br>ETH 0.0009265065479651S7<br>KNC 3.330021635584S5<br>LINK 1.14942907884596<br>LTC 0.002765077004321J2<br>MCDAI 26.2631358967415<br>OMG 1.24418450379198<br>USDC 8.99275908866046<br>ZRX 31.240046042691 | | | |
| 3.1.248276 | JASON BRABANT | ADDRESS REDACTED | | | BTC 1.5321339440865J<br>DASH 0.71562786440295J7<br>ETH 30.6144810639365<br>LTC 40.835689715027J<br>OMG 15.6609507160319<br>XLM 431.83042921609 | | | |
| 3.1.248277 | JASON BRADLEY | ADDRESS REDACTED | | | CEL 0.16257490382859J<br>USDT ERC20 0.551833 | | | |
| 3.1.248278 | JASON BRADLEY ROBERTS | ADDRESS REDACTED | | | ADA 1968.51076788041<br>BTC 0.419309735842381<br>CEL 72.46547941273J1<br>COMP 0.0171141239296J2<br>ETH 2.39866690640791<br>LTC 0.001578077083380B<br>MANA 296.523482398371<br>MATIC 1472.408886102S9<br>SOL 26.9662525064087<br>XLM 4702.42555397125 | | | |
| 3.1.248279 | JASON BRADY | ADDRESS REDACTED | | | BTC 1.05068447602651 | | | |
| 3.1.248280 | JASON BRANSCUM | ADDRESS REDACTED | | | AAVE 0.832626570976862<br>BAT 403.88554285097J1<br>BOH 0.476549076426027<br>BTC 0.307943150612311<br>COMP 0.73471338024780J1<br>DASH 2.3798646625038J<br>ETH 0.3507278332128J9<br>LINK 15.841328375618J4<br>LTC 1.3118270812J423<br>MATIC 250.352537857883<br>SNX 18.94335618786J1<br>UMA 3.5947719782886J<br>UNI 38.44437334264J7<br>XLM 12389.107925836J7<br>ZRX 314.923181449446 | | | |
| 3.1.248281 | JASON BRATTON | ADDRESS REDACTED | | | BTC 0.00102274459796J513<br>CEL 1.1441184635674J<br>MATIC 14920.790460702J1<br>USDC 10.00052516481801<br>XLM 320.666115122002 | | | |
| 3.1.248282 | JASON BREDEHOFT | ADDRESS REDACTED | | | XLM 89.806834369316B | | | |
| 3.1.248283 | JASON BREEDLOVE | ADDRESS REDACTED | | | CEL 1.05994786855972 | | | |
| 3.1.248284 | JASON BREENS | ADDRESS REDACTED | | | BTC 0.101754539897357<br>CEL 94.6097198340154 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 966 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248285 | JASON BRENNER | ADDRESS REDACTED | | | BTC 4.980122125402490 05<br>DOT 0.909024701219291<br>ETH 0.00511529205863907 | | | |
| 3.1.248286 | JASON BRENT MOIR | ADDRESS REDACTED | | | AVAX 1.05155787<br>BTC 0.0514660806796008<br>CEL 215.261226805594 | | | |
| 3.1.248287 | JASON BRIDGEFORD | ADDRESS REDACTED | | | USDC 116.657958583611 | | | |
| 3.1.248288 | JASON BRIECE | ADDRESS REDACTED | | | BTC 0.01353014988771793<br>USDC 32.769433391924 | USDC 0.0000008334060017118 | | |
| 3.1.248289 | JASON BRIETSTEIN | ADDRESS REDACTED | | | BTC 0.0218701896156921<br>LINK 24.99105324255669 | | | |
| 3.1.248290 | JASON BRINDISI | ADDRESS REDACTED | | | BTC 0.00046949140186 0229<br>CEL 1.6179004963 9046<br>USDT ERC20 25.3541264714603 | | | |
| 3.1.248291 | JASON BROCK SAUNDERS | ADDRESS REDACTED | | | USDC 67.134017902687 | USDC 0.0000000193862624 26 | | |
| 3.1.248292 | JASON BROCKMEYER | ADDRESS REDACTED | | | ETH 0.00590059503149617<br>ETH 0.14109172827650 8<br>USDC 22889.838998746 | BTC 0.00166761164659974 | | |
| 3.1.248293 | JASON BROCKWAY | ADDRESS REDACTED | | | BTC 0.0000169303630 01146<br>ETH 0.00016148782835 4025 | BTC 0.0000007444417 62282<br>ETH 0.000000853413100169 | | |
| 3.1.248294 | JASON BRODIE | ADDRESS REDACTED | | | BTC 0.0000287809032 76638<br>EOS 0.00246931446364171<br>ETH 0.0000463019784 54584<br>LTC 0.00017017498604 0042 | | | |
| 3.1.248295 | JASON BROOKS | ADDRESS REDACTED | | | BTC 0.0000006607793 66202<br>ETH 0.0002010642232 62097 | | | |
| 3.1.248296 | JASON BROOME | ADDRESS REDACTED | | | 1INCH 323.176915520 088<br>BTC 0.0584638513157657<br>LUNC 40.770113250366 6 | | | |
| 3.1.248297 | JASON BROUHARD | ADDRESS REDACTED | | | AAVE 0.02277174167069 91<br>BTC 0.00039533114980 3749<br>ETH 0.00041851902636 6845<br>LINK 0.42596336686 8736<br>SNX 1.65293878318588<br>USDC 2.82587645443 16 | | | |
| 3.1.248298 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0001145875144 5374<br>CEL 32.805019004328 1<br>DOT 0.00576158822891 509<br>ETH 0.00450464438978 104<br>LTC 0.00880576550271 654<br>MATIC 6.0575703723329 9<br>XRP 1.40780034341 15 | | | |
| 3.1.248299 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.16219164807814 7<br>ETH 7.31052698208502<br>LTC 27.92964987624 18<br>SNX 425.595195445266 | | | |
| 3.1.248300 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0000181783265 72642 | BTC 0.0000000091493 17738 | | |
| 3.1.248301 | JASON BROWN | ADDRESS REDACTED | | | BTC 1.41108485163899 06<br>DOT 0.0164858378211374<br>LINK 0.00411826129323081<br>MATIC 0.30994574054 3874 | BTC 0.0000000512849827 32 | | |
| 3.1.248302 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0001164125948 0783<br>CEL 54.22379648823 04 | | | |
| 3.1.248303 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0005414069777 8672 | | | |
| 3.1.248304 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0009443499377 73613 | BTC 0.0000003125656 5103 | | |
| | | | | | CEL 75.296167428175 2<br>ETH 0.00016457851765 2288<br>SNX 0.0700326387999 86<br>USDC 0.43720766410 8906 | ETH 0.0000000362569562345 | | |
| 3.1.248305 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0236814360851 393<br>COMP 0.0592164604 732063<br>ETH 0.1623826280160 7<br>MATIC 12.899684171978 3 | ADA 1894.209798 | | |
| 3.1.248306 | JASON BROWN | ADDRESS REDACTED | | | ADA 1.49080228342058<br>BTC 0.0005392479589 772<br>ETH 0.00117498643079 673<br>LTC 0.0080959797930 0012 | ADA 0.0000008730263 79266 | | |
| 3.1.248307 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0001748643076 073 | | | |
| 3.1.248308 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0326805597400 3802<br>USDC 0.0264669887059 892 | BTC 0.0004790189564 72217 | | |
| 3.1.248309 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0010402615974 8693<br>DOT 0.0211835351960 327<br>ETH 0.0013782077489 0819<br>LINK 0.00961743938079406<br>MATIC 0.00093538903506 276<br>SNX 0.80481967972 4084<br>USDT ERC20 0.50651356724 8889 | | | |
| 3.1.248310 | JASON BROWN | ADDRESS REDACTED | | | ADA 28.6037869140 26<br>BTC 0.2667190773385 93<br>DOT 10.006178744534 7<br>ETH 8.56231488772129<br>MATIC 1080.10554279612<br>PAX 4.65335832715388<br>USDC 11663.93520345 12<br>XLM 146.1623101484 46<br>XRP 0.16253761683627 5 | | | |
| 3.1.248311 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0000089579312 04948 | | | |
| 3.1.248312 | JASON BRUCE | ADDRESS REDACTED | | | ADA 1072.41601357501<br>BTC 0.0726047107307 905<br>ETH 1.61583575592556<br>MATIC 109.986765924297 | | | |
| 3.1.248313 | JASON BRUCE OWEN | ADDRESS REDACTED | | Yes | ADA 974742.61739890 5<br>BAT 163.675636812 76<br>BTC 0.5024949147377 17<br>CEL 166.574473495 26<br>DOT 778.352487520833<br>EOS 166.881963093 236<br>ETH 0.7339807580538 87<br>KNC 1640.05592963369<br>LINK 800.892540385866<br>LTC 15.607869275625 6<br>MATIC 7311.015332672 52<br>MCDAI 74.286018959853 5<br>OMG 61.106442118669 3<br>SNX 23.299851493412 8<br>UNI 102.975959503804<br>XLM 17343.872373958 7<br>ZRX 1066.20894915869 | | | BTC 1.40041312187095 |
| 3.1.248314 | JASON BRUDIE | ADDRESS REDACTED | | | BTC 0.0017933263923 48805<br>DOT 8.17652692058985<br>LTC 3.20606369581844<br>MANA 19.78972623703 379<br>MATIC 141.334579913036<br>USDC 291.405724353349<br>ZRX 80.12258039290 99 | | | |
| 3.1.248315 | JASON BRUEGGEMANN | ADDRESS REDACTED | | | ETH 0.0033711649521315 | | | |
| 3.1.248316 | JASON BRUMFIELD | ADDRESS REDACTED | | | BTC 0.0239937178155224<br>LINK 1.09156541108752<br>SGB 69.754702131349<br>USDC 25.188498254921<br>XRP 440.51729794602 8 | | | |
| 3.1.248317 | JASON BRYAN | ADDRESS REDACTED | | | BTC 0.0000103136680 3542 | | | |
| 3.1.248318 | JASON BRYAN | ADDRESS REDACTED | | | BTC 0.155116616947239<br>CEL 2.713341882302 | | | |
| 3.1.248319 | JASON BRYAN | ADDRESS REDACTED | | | BTC 0.0000391058483 8836<br>MATIC 3.12229061601492<br>SNX 11.19317741131 54 | | | |
| 3.1.248320 | JASON BRYAN DELP | ADDRESS REDACTED | | | BTC 0.4095053978876 25<br>DOGE 17309.61568 9876<br>ETH 2.48660030207406 | BTC 0.07209787<br>ETH 0.09555348 | | |
| 3.1.248321 | JASON BRYANT | ADDRESS REDACTED | | | BTC 0.0500116539897 08<br>ETH 0.04260846057 1831<br>LINK 130.934728605787<br>SGB 59.7968038916 31<br>SNX 95.7065273319 4<br>UNI 0.0227531821283 933<br>USDC 42.10528670536 24<br>XRP 0.2559068734471 7 | | | |
| 3.1.248322 | JASON BUCHAN | ADDRESS REDACTED | | | BTC 0.0000000208603 77196<br>CEL 0.01315774107239 15<br>USDC 0.0000000929839 767135 | | | |
| 3.1.248323 | JASON BUCKBEE | ADDRESS REDACTED | | | BTC 0.0489602315316066<br>CEL 379.417237733132<br>ETH 0.7806231347789 11 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 967 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248324 | JASON BUCKELEW | ADDRESS REDACTED | | | BAT 0.00069103505571908<br>BCH 0.00000192788642087<br>BTC 0.00000020403656749<br>CEL 1.09945500998105<br>DASH 0.000019370714908938<br>ETH 0.000008987262553028<br>LTC 0.00010137313465447 | | | |
| 3.1.248325 | JASON BUCKLER | ADDRESS REDACTED | | | BTC 0.00122345642735363<br>MANA 133.646500410564<br>MATIC 138.076892243481 | | | |
| 3.1.248326 | JASON BUDEN | ADDRESS REDACTED | | | BTC 0.255470047014441<br>ETH 0.00191989199390488<br>USDT ERC20 0.297094224836077 | | | |
| 3.1.248327 | JASON BUETOW | ADDRESS REDACTED | | | ADA 475.768697483309<br>BTC 0.0179520048153465<br>ETH 2.16806850778164<br>LINK 15.6967624146B<br>MANA 605.022309562624<br>MATIC 296.595167200947 | | | |
| 3.1.248328 | JASON BUI | ADDRESS REDACTED | | | BTC 0.0008902885853662277<br>CEL 0.0598928760833144<br>ETH 0.00160739022355932 | | | |
| 3.1.248329 | JASON BUNCE | ADDRESS REDACTED | | | BTC 0.00041995069544516<br>ETH 0.00049941037729362 | | | |
| 3.1.248330 | JASON BUNEYA | ADDRESS REDACTED | | | XLM 26.1685163208062 | | | |
| 3.1.248331 | JASON BURCH | ADDRESS REDACTED | | | ETH 0.000017660413249478 | | | |
| 3.1.248332 | JASON BURFORD | ADDRESS REDACTED | | | USDC 5393.29677791083 | | | |
| 3.1.248333 | JASON BURGBACHER | ADDRESS REDACTED | | | ADA 6.00000078504672897B | | | |
| 3.1.248334 | JASON BURKE | ADDRESS REDACTED | | | BTC 0.000000387068505 | | | |
| 3.1.248335 | JASON BURKE | ADDRESS REDACTED | | | DOT 0.0135312764960247 | | | |
| 3.1.248336 | JASON BURKE | ADDRESS REDACTED | | | CEL 0.638437029550753 | | | |
| 3.1.248337 | JASON BURKE | ADDRESS REDACTED | | | XRP 1184.29125830S5 | | | |
| 3.1.248338 | JASON BURKHISER REYNOLDS | ADDRESS REDACTED | | | USDC 31.7709708237094 | | | |
| 3.1.248339 | JASON BURNLEY | ADDRESS REDACTED | | | ADA 88.799428674626<br>BTC 0.00194233717532052<br>ETH 0.109186502716864<br>BCH 0.00066108005280405<br>CEL 260.761803691088<br>LTC 0.00179206825780416<br>MATIC 0.168781280597215<br>SGB 77.1968557424613<br>SNX 0.420089740463996<br>UNI 0.0175958934380332<br>USDC 0.00495137864640294<br>XLM 0.1247064968B1714<br>XRP 0.384077005833502 | | | |
| 3.1.248340 | JASON BURROUGH | ADDRESS REDACTED | | | BTC 0.0006441095382949003<br>CEL 702.18561605746?<br>USDC 0.00000035777606030B | | | |
| 3.1.248341 | JASON BURROWS | ADDRESS REDACTED | | | AAVE 0.117587268844424<br>BTC 0.00427852823076B2<br>CEL 248.838466B43335<br>DOT 2.59430369080985<br>MATIC 1.768437602272773<br>SGB 1547.8178951250X<br>SNX 3.13565320289802<br>XRP 87.757496321186 | | | |
| 3.1.248342 | JASON BURTON | ADDRESS REDACTED | | | BCH 0.207964453193731<br>BTC 0.00116627268834178<br>DOT 20.8049124223598<br>ETH 9.36904726067693X<br>LTC 0.37112809014480B<br>USDC 2548.72364658049<br>USDT ERC20 454.875055957726 | | | |
| 3.1.248343 | JASON BUSCH | ADDRESS REDACTED | | | BTC 0.00123774987861615<br>CEL 0.278434721214093<br>ETH 0.2213776554529B1 | | | |
| 3.1.248344 | JASON BUSSY | ADDRESS REDACTED | | | ADA 34.87<br>BTC 0.00054617<br>CEL 1.107890B3887031<br>ETH 0.00806359 | | | |
| 3.1.248345 | JASON BUTLER | ADDRESS REDACTED | | | ADA 44.6871776656058<br>BTC 0.00000416348654388B1<br>CEL 1.9422355714939Z<br>DOT 0.0000000000189746Z9<br>ETH 0.000000538635608325<br>LTC 0.503<br>XRP 172.390924525517 | | | |
| 3.1.248346 | JASON BYRD | ADDRESS REDACTED | | | BTC 1.0392450587154? | | | |
| 3.1.248347 | JASON C BARGER | ADDRESS REDACTED | | | ADA 359.267906036476<br>BNT 15.89305331635?7<br>BTC 0.647707514843943<br>CEL 50.305572592110Z<br>ETH 0.96460B95947116b<br>SOL 14.3702246048575<br>UMA 3.661707791222863<br>USDC 0.00364266834029272<br>ZRX 0.016223685279029? | BTC 0.00200719<br>USDC 0.00405020885707353B9 | | |
| 3.1.248348 | JASON C CYRULNIK | ADDRESS REDACTED | | | BTC 1.01342591069989 | | | |
| 3.1.248349 | JASON CABATINGAN | ADDRESS REDACTED | | | ADA 0.14695916153833<br>BTC 0.000001640469239<br>CEL 1.13316160583205<br>USDC 0.82060601894363B | | | |
| 3.1.248350 | JASON CABILDO | ADDRESS REDACTED | | | ADA 705.66237947977<br>BTC 0.003548050684505?79<br>DOT 47.9486068717723 | | | |
| 3.1.248351 | JASON CABRERA | ADDRESS REDACTED | | | ETH 0.0015992492241533b | | | |
| 3.1.248352 | JASON CACCAMO | ADDRESS REDACTED | | | DOT 0.00852012178174366<br>ETH 0.00089987501033677<br>LTC 0.000383445074483328<br>XRP 0.0910898041360?2 | | | |
| 3.1.248353 | JASON CACCIATORE | ADDRESS REDACTED | | | ETH 1.01402460426071<br>SNX 0.609718047227858 | | | |
| 3.1.248354 | JASON CACERES | ADDRESS REDACTED | | | ADA 52.7292175708001<br>BCH 0.176552133062703<br>BTC 0.0271479901697148<br>COMP 0.040396371740706J<br>EOS 56.3496135912545<br>ETH 0.86460948242253<br>LINK 22.90351224009ZB<br>LTC 5.93814440644218<br>XLM 2044.55526469413<br>ZRX 25.802139556074B | | | |
| 3.1.248355 | JASON CAFARELLI | ADDRESS REDACTED | | | BTC 0.000188414305535154<br>ETH 0.000878399293905463<br>SOL 0.022723075631384 | BTC 0.0635709875375613<br>ETH 0.00000179597725616<br>SOL 0.000073358775548242<br>USDC 4.998.903 | | |
| 3.1.248356 | JASON CAI | ADDRESS REDACTED | | | BTC 1.07454056433616<br>ETH 1.07021449477667 | | | |
| 3.1.248357 | JASON CAIN | ADDRESS REDACTED | | | BTC 0.0000007609456610096<br>MATIC 4006.28682992887<br>SNX 0.0417248842164413 | | | |
| 3.1.248358 | JASON CALDWELL | ADDRESS REDACTED | | | CEL 0.0162170142235513 | | | |
| 3.1.248359 | JASON CALDWELL | ADDRESS REDACTED | | | BTC 0.000010859012862841<br>MATIC 9020.335480B8272 | | | |
| 3.1.248360 | JASON CALHAU | ADDRESS REDACTED | | | BTC 0.0299049043762263<br>BUSD 3226.55153218354<br>USDT ERC20 0.176863312122843 | | | |
| 3.1.248361 | JASON CALINGASAN | ADDRESS REDACTED | | | BCH 0.000011723045852724<br>BNB 0.000000017731093769<br>CEL 0.0394370356609173<br>XRP 0.0161741534963974 | | | |
| 3.1.248362 | JASON CALLAGHAN | ADDRESS REDACTED | | | ETH 0.000512105915336636<br>USDT ERC20 0.266020214605826 | | | |
| 3.1.248363 | JASON CALLEY | ADDRESS REDACTED | | | ADA 3.2160775606J044<br>BTC 0.0000500859311946205<br>ETH 0.001448391722185D2<br>UMA 0.0194908283519193 | ADA 0.0003870212159268461<br>BTC 2.14158924323903 | | |
| 3.1.248364 | JASON CALLOUGH | ADDRESS REDACTED | | | ADA 218.078589760463<br>BTC 0.04137407489135b<br>ETC 1.61932578838388<br>MATIC 267.748672512175 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248365 | JASON CALVIN RUDDER | ADDRESS REDACTED | | | ADA 0.2334520595999906 | | | |
| | | | | | BTC 0.00260006179416063 | | | |
| | | | | | DOT 0.02314384045142 | | | |
| | | | | | ETH 1.15192674130025 | | | |
| | | | | | SNX 0.09129075117945489 | | | |
| | | | | | USDC 0.2187895282703 | | | |
| 3.1.248366 | JASON CAMACHO | ADDRESS REDACTED | | | BTC 0.000091302950176688 | | | |
| | | | | | ETH 2.53510241091126 | | | |
| 3.1.248367 | JASON CAMARA | ADDRESS REDACTED | | | BTC 0.0012112888936425 | | | |
| | | | | | CEL 15.23040990142248 | | | |
| | | | | | SGB 5547.18289976723 | | | |
| | | | | | XRP 3.08582739555468 | | | |
| 3.1.248368 | JASON CAMPBELL | ADDRESS REDACTED | | | BTC 0.01044757667315 | | | |
| 3.1.248369 | JASON CAMPOS | ADDRESS REDACTED | | | BTC 0.002650067474685592 | | | |
| | | | | | ETH 0.049509503455075 | | | |
| | | | | | LINK 4.15093890415427 | | | |
| | | | | | MANA 54.32853968878469 | | | |
| | | | | | MATIC 114.654517167209 | | | |
| | | | | | SNX 4.16591274933591 | | | |
| | | | | | XLM 104.91171815055 | | | |
| 3.1.248370 | JASON CAMPS | ADDRESS REDACTED | | | BTC 0.00001624390415797 | | | |
| | | | | | USDC 1.97505983026865 | | | |
| 3.1.248371 | JASON CANNER | ADDRESS REDACTED | | | BTC 0.00078946478299043 | | | |
| | | | | | ETH 0.102361449836052 | | | |
| | | | | | MATIC 101.834360955955 | | | |
| 3.1.248372 | JASON CANNON | ADDRESS REDACTED | | | BTC 0.000118766471766495 | | | |
| 3.1.248373 | JASON CANNON | ADDRESS REDACTED | | | ADA 2940.59213060131 | DOT 122.4405699139 | | |
| | | | | | BTC 0.069921661999609 | | | |
| | | | | | ETH 9.193856654355397 | | | |
| 3.1.248374 | JASON CANNON | ADDRESS REDACTED | | | BAT 1.086455050957937 | | | |
| | | | | | BTC 0.002176015613712828 | | | |
| | | | | | CEL 353.38404261665 | | | |
| | | | | | LINK 0.023082537853929 | | | |
| | | | | | MATIC 1834.10478023958 | | | |
| | | | | | SNX 29.43883112996537 | | | |
| | | | | | XLM 24.50771095503241 | | | |
| 3.1.248375 | JASON CANNON | ADDRESS REDACTED | | | BTC 0.3698729115946898 | BTC 0.00000069 | | |
| | | | | | CEL 4290.27504840191 | | | |
| | | | | | DOT 13.0554784094313 | | | |
| | | | | | ETH 0.000380635273703696 | | | |
| | | | | | KNC 0.0041860286797110B | | | |
| | | | | | LINK 26.82637587944 | | | |
| | | | | | LTC 0.0002225134672108B9 | | | |
| | | | | | USDC 0.85918808039576 | | | |
| | | | | | XLM 0.01478891656271926 | | | |
| 3.1.248376 | JASON CAPPELLO | ADDRESS REDACTED | | | BTC 0.001178716108500313 | | | |
| | | | | | CEL 0.6092435579109917 | | | |
| | | | | | ETH 0.18572547538698B7 | | | |
| | | | | | USDT ERC20 1.00241217893019 | | | |
| 3.1.248377 | JASON CAPPER-TAN | ADDRESS REDACTED | | | BTC 0.000866715045192759 | | | |
| 3.1.248378 | JASON CAPRI | ADDRESS REDACTED | | | AAVE 0.00038887720040251 3 | | | |
| | | | | | BTC 0.000008996879938B46 | | | |
| | | | | | COMP 0.00094942788902375 | | | |
| | | | | | DASH 0.00174301868026674 | | | |
| | | | | | ETH 0.000071720521376613 | | | |
| | | | | | MATIC 0.001174672550062S5 | | | |
| | | | | | OMG 0.00101343597110542 | | | |
| | | | | | SNX 0.08624531217187791 | | | |
| | | | | | USDC 0.211836738703933 | | | |
| 3.1.248379 | JASON CARDAMONE | ADDRESS REDACTED | | | ADA 2949.28032711134 | | | |
| | | | | | BTC 0.09350617903158524 | | | |
| | | | | | DOGE 28047.2699569621 | | | |
| | | | | | DOT 2.7894435166980B3 | | | |
| | | | | | EOS 0.01741264334663663 | | | |
| | | | | | ETH 3.21134160114736 | | | |
| | | | | | LTC 6.6186873040232S | | | |
| | | | | | MATIC 311.253826014858 | | | |
| | | | | | SNX 46.678297214459 | | | |
| | | | | | SOL 4.041917623290B7 | | | |
| | | | | | USDC 0.5052253534287 | | | |
| | | | | | XLM 0.1007810126441798 | | | |
| | | | | | XRP 122.65546747147 | | | |
| 3.1.248380 | JASON CARDENAS | ADDRESS REDACTED | | | BTC 0.000000015823118B9 | BTC 0.00000242182059931 7 | | |
| | | | | | ETH 0.00004242593210154 | USDC 0.00000075981393358 4 | | |
| | | | | | MCDA 5.236245406391S3 | | | |
| | | | | | USDC 17.908202613277 | | | |
| 3.1.248381 | JASON CAREY | ADDRESS REDACTED | | | BTC 0.00107688402606042 | | | |
| 3.1.248382 | JASON CARL BROWNELL | ADDRESS REDACTED | | | ADA 298B0.3944662046 | | | |
| | | | | | BTC 8.22359304377782 | | | |
| | | | | | CEL 11698.106960310B | | | |
| | | | | | DOT 733.48302574582Z | | | |
| | | | | | ETH 26.465004579751 | | | |
| | | | | | LINK 511.79997977017 | | | |
| | | | | | THKD 389205.412448722 | | | |
| | | | | | TUSD 113.803692338033 | | | |
| 3.1.248383 | JASON CARLI | ADDRESS REDACTED | | | BTC 0.002138650691195619 | | | |
| | | | | | LINK 6B.2547125475707 | | | |
| 3.1.248384 | JASON CARLOS HILLS | ADDRESS REDACTED | | | BTC 0.000355615203320112 | BTC 0.000000453682842122 | | |
| | | | | | DOT 87.800578809351B | CEL 47.5121874295821 | | |
| | | | | | ETH 0.00214678654180746 | ETH 0.000002477981533598 | | |
| | | | | | LTC 14.2370669239609 | USDC 0.00164371280417889 | | |
| | | | | | USDC 40.9237157093056 | UST 0.00847980763888889 | | |
| 3.1.248385 | JASON CARLSON | ADDRESS REDACTED | | | UST 12.9593905237517 | | | |
| | | | | | ADA 0.7576605076621132 | | | |
| | | | | | BTC 0.00007381037753100 4 | | | |
| | | | | | ETH 0.00115075086427056 | | | |
| | | | | | MANA 0.073761498449530 3 | | | |
| 3.1.248386 | JASON CARMACK | ADDRESS REDACTED | | | BTC 0.00118959482771399 | | | |
| | | | | | DOT 5.0252275233448Z | | | |
| 3.1.248387 | JASON CARNEY | ADDRESS REDACTED | | | BTC 0.000000069049380938 | | | |
| 3.1.248388 | JASON CARRUCAN | ADDRESS REDACTED | | | USDC 2.2463929276473S | | | |
| 3.1.248389 | JASON CARTER | ADDRESS REDACTED | | | CEL 14.9496851395059 | | | |
| | | | | | LINK 128.285301884501 | | | |
| | | | | | ZRX 48.941 | | | |
| | | | | | AAVE 4.05231884810025 | | | |
| | | | | | BTC 0.02873602751576B4 | | | |
| | | | | | DOT 5.4692388321022B | | | |
| | | | | | ETH 0.004235773544421IB | | | |
| | | | | | LINK 33.71973628305O9 | | | |
| | | | | | MATIC 766.570388033337 | | | |
| | | | | | SNX 29.82815256407A | | | |
| | | | | | USDC 315.947477706481 | | | |
| | | | | | USDT ERC20 0.33137157393752I | | | |
| | | | | | XLM 1015.2689312632 | | | |
| 3.1.248390 | JASON CARTER | ADDRESS REDACTED | | | ETH 0.01773562056886B8 | | | |
| 3.1.248391 | JASON CARTER | ADDRESS REDACTED | | | BTC 0.0028291071661775B | | | |
| | | | | | CEL 0.00061649057189140 9 | | | |
| | | | | | DASH 0.0521551807576481 | | | |
| | | | | | ETH 0.0319674605326418 | | | |
| | | | | | LINK 0.278319593985936 | | | |
| | | | | | PAXG 0.00138986865695216 | | | |
| | | | | | SGB 2529.37541716351 | | | |
| | | | | | XRP 10.5238872683J65 | | | |
| 3.1.248392 | JASON CARTER MARTIN | ADDRESS REDACTED | | | AAVE 0.001665292244831133 | ADA 458.9126190543A7 | | |
| | | | | | ADA 0.40335450834713B | BTC 0.0000000781935120Z4 | | |
| | | | | | BTC 0.000139784171261137 | DOT 4.23576766384743 | | |
| | | | | | DOT 0.008117164918294476 | GUSD 0.00045188791890936B | | |
| | | | | | ETH 0.0017244918490917 | USDC 0.00000061275909802 | | |
| | | | | | GUSD 0.01923042055598714 | | | |
| | | | | | LINK 0.01959587499388007 | | | |
| | | | | | MATIC 1.02635560305724 | | | |
| | | | | | USDC 0.253895358316658 | | | |
| 3.1.248393 | JASON CARTHY | ADDRESS REDACTED | | | CEL 1.80440123481653 | | | |
| | | | | | USDC 0.000000337623054029 | | | |
| 3.1.248394 | JASON CARYL | ADDRESS REDACTED | | | MATIC 0.2178768806023511 | | | |
| 3.1.248395 | JASON CASCIO | ADDRESS REDACTED | | | AVAX 0.00214192767514897 | | | |
| | | | | | MATIC 0.05662550842721132 | | | |
| | | | | | SOL 0.018995907323823 | | | |
| 3.1.248396 | JASON CASE | ADDRESS REDACTED | | | USDC 47460.8271422137 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248397 | JASON CASE | ADDRESS REDACTED | | | BTC 0.2945279715040336<br>EOS 0.3948606447585523<br>ETH 0.014305371898468<br>LTC 0.00093334205843101014<br>MATIC 2517.93305097646<br>USDC 3607.63601584551<br>USDT ERC20 4753.33109892681<br>XLM 1.5770660277263<br>ZRX 0.0550537470099385 | | | |
| 3.1.248398 | JASON CASH | ADDRESS REDACTED | | | BTC 0.0199831349292921 | | | |
| 3.1.248399 | JASON CASTON | ADDRESS REDACTED | | | USDC 0.2928342997366643 | | | |
| 3.1.248400 | JASON CATALANOTTO | ADDRESS REDACTED | | | BTC 0.0010368937043426<br>MATIC 1010.96301722057<br>SNX 338.366837288664<br>USDC 5253.67662978796 | | | |
| 3.1.248401 | JASON CATO | ADDRESS REDACTED | | | BTC 0.21034433380371<br>ETH 0.0976750467470949<br>MATIC 301.283834513945<br>SOL 4.01160842565294<br>USDC 17.9978491444038 | BTC 0.332116740012253<br>ETH 0.0886857002380769<br>USDC 609.443 | | |
| 3.1.248402 | JASON CAUDLE | ADDRESS REDACTED | | | BCH 0.00019128875816741 | | | |
| 3.1.248403 | JASON CAUPAIN | ADDRESS REDACTED | | | BTC 0.00000000646708146<br>CEL 5.87784043823803<br>LTC 0.064<br>MATIC 10.90972356 | | | |
| 3.1.248404 | JASON CEBOLLERO | ADDRESS REDACTED | | | BTC 3.2323370121852<br>ETH 0.0780337376546363<br>LTC 0.0038450671067026<br>SOL 0.0171034468000526<br>USDC 0.00798851817355984<br>XLM 56.4318500772478 | | | |
| 3.1.248405 | JASON CECACI | ADDRESS REDACTED | | | BTC 0.000053067142021965<br>CEL 3.58637459935308<br>ETH 0.00005665242484712 | | | |
| 3.1.248406 | JASON CEELIE | ADDRESS REDACTED | | | BAT 90.3506103836452<br>BTC 0.0000281554235769959<br>CEL 3.909842531716<br>DOT 5.117940998621219<br>ETC 4.99718339716235<br>MANA 0.0150530999553565<br>UNI 0.00149718893510813 | | | |
| 3.1.248407 | JASON CHAMBLISS | ADDRESS REDACTED | | | BCH 0.23720021428764<br>BTC 0.0332738486850759<br>COMP 0.11414096317462<br>EOS 3.23785880825451<br>ETC 4.787124084929<br>LTC 0.188755975091547<br>ZRX 19.3532204480022 | | | |
| 3.1.248408 | JASON CHAN | ADDRESS REDACTED | | | BTC 0.0166322772940954<br>CEL 80.4581143519475<br>DOT 16.4367773272221<br>ETH 0.673353093734543<br>MATIC 921.311831567269<br>MCDAI 42.3978452841409<br>USDC 1.3478210079792 6 | | | |
| 3.1.248409 | JASON CHAN | ADDRESS REDACTED | | | BTC 0.000000000883821617<br>GUSD 0.00968077700982289 | | | |
| 3.1.248410 | JASON CHAN | ADDRESS REDACTED | | | BTC 5.13318494514129<br>ETH 3.41928496828373<br>USDC 206.933147904476 | | | |
| 3.1.248411 | JASON CHAN | ADDRESS REDACTED | | | ADA 0.25982972963922<br>BTC 0.0000079793492005086<br>XRP 0.02010291147297778 | | | |
| 3.1.248412 | JASON CHAN | ADDRESS REDACTED | | | ADA 0.14405465329245 8<br>BTC 0.040669231617279 6<br>ETH 0.31378249083062 | | | |
| 3.1.248413 | JASON CHAN | ADDRESS REDACTED | | | AAVE 0.48745232055970 5<br>ADA 116.2629880740 49<br>AVAX 6.62087233382049<br>BTC 0.0992334261464562<br>ETH 0.27800149072561<br>MATIC 486.831032564 3<br>SUSHI 13.8382670755056<br>USDC 1248.36913351294 | BTC 0.0006667<br>ETH 0.10280691083484 3<br>LUNC 0.76331<br>USDC 40 | | |
| 3.1.248414 | JASON CHAN | ADDRESS REDACTED | | | BTC 0.0000000080195005983 | | | |
| 3.1.248415 | JASON CHAN | ADDRESS REDACTED | | | CEL 0.333557255508646 | | | |
| 3.1.248416 | JASON CHANG | ADDRESS REDACTED | | | BTC 0.0011927475406392 1<br>USDC 417.20771040365 6 | | | |
| 3.1.248417 | JASON CHANG | ADDRESS REDACTED | | | ADA 1.18005394051254<br>BTC 0.00095194612502873 9<br>BCH 0.013505494818372 8<br>BTC 0.0391236550523486<br>EOS 1427.97658307615<br>ETC 0.10016112506285 5<br>ETH 0.10023847388155<br>MATIC 1523.92931695387<br>ZEC 0.00736809649929451 | BTC 0.00334709 | | |
| 3.1.248418 | JASON CHANG | ADDRESS REDACTED | | Yes | ADA 7552.80018525468<br>BAT 0.201683612860684<br>BTC 0.000368613237503615<br>DOT 0.00252684620264889<br>ETH 0.00280231740595629<br>LINK 534.568603044713<br>MATIC 15227.5126609919<br>USDC 1.04803285362382<br>USDT ERC20 104.496293958147 | BTC 0.000579750687656<br>ETH 7.97617864424141<br>USDC 1250 | | BTC 4.4767432508945 1<br>ETH 25.5347263002821 |
| 3.1.248419 | JASON CHANG LIAM | ADDRESS REDACTED | | | BTC 0.00000000094717155 6<br>CEL 146.36375260581<br>LTC 0.000000007733552411<br>MCDAI 0.0000001489530764 79<br>ZEC 0.00000000419723938 | | | |
| 3.1.248420 | JASON CHAO | ADDRESS REDACTED | | | BTC 0.0108451761221759<br>COMP 0.000517989736269823<br>USDT ERC20 0.000576928872964724 | BTC 0.000000058651827942 1<br>COMP 0.001779026225929 34<br>USDC 75.05<br>USDT ERC20 896.476032860996 | | |
| 3.1.248421 | JASON CHARLES CHAMBLISS | ADDRESS REDACTED | | | ADA 563.527178565172<br>BTC 0.1137099040974 4<br>ETH 5.06396548382029<br>LTC 4.93989332974153<br>MATIC 1100.31117302606<br>XTZ 119.364465590088 | | | |
| 3.1.248422 | JASON CHARLES ERWIN | ADDRESS REDACTED | | | BTC 0.00000659768494676 | BTC 0.00000000784953077 3 | | |
| 3.1.248423 | JASON CHARLES KNOLES | ADDRESS REDACTED | | | ADA 0.13965309978540 7<br>BTC 1.37227942793541<br>DOT 11.6646531704189<br>ETH 0.01042490472454645<br>SNX 50.3303585085016<br>SNX 55.8052499998644<br>UNI 40.9645451601<br>USDC 98.8968564812142 | USDC 0.45 | | |
| 3.1.248424 | JASON CHARLTON | ADDRESS REDACTED | | | BTC 0.00000842503190105<br>ETC 0.00143136289585374<br>ETH 0.000228102219529156<br>SNX 0.177173517448082<br>XLM 15.8045035771258 | | | |
| 3.1.248425 | JASON CHARNICK | ADDRESS REDACTED | | | ADA 200.688485938673<br>BTC 0.01998064267796 62<br>ETH 0.542282832200047<br>LTC 1.03369444158343 5<br>MATIC 227.161559840438 | | | |
| 3.1.248426 | JASON CHAUVIN | ADDRESS REDACTED | | | BTC 0.01015015816102 23<br>SOL 4.25587781340932 | | | |
| 3.1.248427 | JASON CHAVARRIA | ADDRESS REDACTED | | | BTC 0.00103048117193571<br>ETH 0.000137014732513 22<br>USDC 157.977502896254 | | | |
| 3.1.248428 | JASON CHEAH | ADDRESS REDACTED | | | AAVE 12.4940793884857<br>BNB 5.43421593416569<br>BTC 1.00363183037289<br>COMP 4.93786755552804<br>ETH 16.7228652552568<br>LUNC 175.086008727352<br>MATIC 2293.00019327361<br>SNX 109.494851715223 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248429 | JASON CHEANG | ADDRESS REDACTED | | | BCH 0.002694038184412344 BSV 3.440943311213 BTC 0.000001672966387238 LTC 0.00488491227354814 SNX 199.09627062443 | | | |
| 3.1.248430 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.000001369108814717 CEL 0.16066857451003 DOT 0.16294458789068 MATIC 1.166732723899 | | | |
| 3.1.248431 | JASON CHEN | ADDRESS REDACTED | | Yes | BTC 0.001004617698349907 MATIC 7068.270037777299 | | | BTC 2.115009351291279 |
| 3.1.248432 | JASON CHEN | ADDRESS REDACTED | | | DASH 26.09609333063661 ETH 31.766360143878 LTC 10.46899910959441 MCDAI 65986.8249905583 | | | |
| 3.1.248433 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.066740247328745 | | | |
| 3.1.248434 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.000980468206832303 ETH 0.031194868215654 | BTC 1.4791746449342 ETH 0.0142631027047038 USDC 68466.639 | | |
| 3.1.248435 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.001891546462161343 DOT 17.147840223991 ETH 0.15876702639071 UNI 9.231799801767 19 | | | |
| 3.1.248436 | JASON CHEN | ADDRESS REDACTED | | | ADA 0.01557730852104 BTC 0.000419549510085 17 CEL 1.1289915362518 ETH 0.028041467529229 LTC 0.15036620278324 5 USDC 0.2300561806 15052 | BTC 0.00000063622819049 7 ETH 0.00000011657610985 5 | | |
| 3.1.248437 | JASON CHEN | ADDRESS REDACTED | | | CEL 8.99235070029667 ETH 0.0318913 2 USDC 225 | | | |
| 3.1.248438 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.000001103820632955 ETH 0.000230068381120935 MATIC 5.09685613179114 | BTC 0.0010543224617904 8 | | |
| 3.1.248439 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.001937220348504073 ETH 0.0018288607346902 | | | |
| 3.1.248440 | JASON CHENG | ADDRESS REDACTED | | | BTC 0.017237056344881 CEL 0.00275264530773632 | | | |
| 3.1.248441 | JASON CHENG | ADDRESS REDACTED | | | ADA 161.83598768935 BTC 0.023379285009798 CEL 1.3687073804565 5 | | | |
| 3.1.248442 | JASON CHEN-JU HSIEH | ADDRESS REDACTED | | | BTC 0.893569061214353 ETH 15.347668832925 MCDAI 0.027721258530380 2 | | | |
| 3.1.248443 | JASON CHESSHIR | ADDRESS REDACTED | | | BAT 0.001532753100520697 BTC 0.000000256267474297 CEL 0.0054492393625489 ETH 1.15511138885589E-05 LINK 0.000108274694093355 LPT 0.00409961308036734 MATIC 0.03503244629325 81 OMG 0.004705661991154468 SNX 0.0360928653282011 UNI 0.000074145776466432 ZRX 0.009971886378609129 | BTC 0.000437086437583107 CEL 0.0000982046110564 01 | | |
| 3.1.248444 | JASON CHEUNG | ADDRESS REDACTED | | | BTC 0.30491332240922 CEL 140888.910430089 ETH 110.089745955333 USDC 22.5523864459416 | | | |
| 3.1.248445 | JASON CHEVOYA | ADDRESS REDACTED | | | BTC 0.000276004807680 1 ETH 0.09112492375991 86 XRP 0.0000003161529014 61 | | | |
| 3.1.248446 | JASON CHEW | ADDRESS REDACTED | | | BTC 0.0046 CEL 4.12935203685 84 | | | |
| 3.1.248447 | JASON CHEW | ADDRESS REDACTED | | | ADA 0.32645607101359 9 | | | |
| 3.1.248448 | JASON CHIARULLI | ADDRESS REDACTED | | | BTC 0.000000690952908006 | | | |
| 3.1.248449 | JASON CHIKA | ADDRESS REDACTED | | | ETH 0.000000701201265232 | | | |
| 3.1.248450 | JASON CHILTON | ADDRESS REDACTED | | | BTC 0.000124259404550647 CEL 1.13819748839786 BTC 0.418796819561569 ETH 4.33456077588515 MATIC 201.506348787079 MCDAI 32.512132790043 8 | MCDAI 5.84 | | |
| 3.1.248451 | JASON CHIN | ADDRESS REDACTED | | | MATIC 1.98109993321545 | | | |
| 3.1.248452 | JASON CHIN | ADDRESS REDACTED | | | AAVE 1.64057819716494 BNT 3043.19329953303 BTC 0.033981548901880 5 ETH 168.28053210006 LINK 63007.123175228 SNX 1807.213876960 7 UNI 1163.3702062567 | ETH 0.25883792131617 | | |
| 3.1.248453 | JASON CHIN-LEUNG | ADDRESS REDACTED | | | AVAX 0.018161229209376 BTC 0.000000817258834536 ETH 0.00158516753806285 LUNC 0.00631091350513734 MANA 0.02111053844867 58 MATIC 0.0141470526671956 SOL 0.0007727398057 10121 USDC 0.0271678513162315 | | | |
| 3.1.248454 | JASON CHINN-DAVENPORT | ADDRESS REDACTED | | | ETH 0.00161662618923 54 | | | |
| 3.1.248455 | JASON CHINNERY | ADDRESS REDACTED | | Yes | ADA 2047.84916134439 BTC 0.00402016543110496 CEL 632.35851520684 DOT 11.5484721971677 ETH 7.3458868765 7391 LINK 158.63740756639 3 LTC 0.003324866403175 31 MATIC 1420.784070515 45 MCDAI 166.6772218970 89 UNI 0.05143355439451 866 | CEL 233.468411634366 MCDAI 332.08 | | BTC 0.235208203896248 |
| 3.1.248456 | JASON CHITTENDEN | ADDRESS REDACTED | | | BTC 1.145130955383464 CEL 1275.93960225 65 | | | |
| 3.1.248457 | JASON CHIU | ADDRESS REDACTED | | | BTC 0.000007346419756791 | | | |
| 3.1.248458 | JASON CHOI | ADDRESS REDACTED | | | MCDAI 0.0244865521810668 BTC 0.011635361707803 7 | | | |
| 3.1.248459 | JASON CHONIERE | ADDRESS REDACTED | | | ETH 1.6523068325117 3 BTC 0.00000041249922024 9 | | | |
| 3.1.248460 | JASON CHONG | ADDRESS REDACTED | | | SNX 0.2472447749810 15 BTC 0.00327483734687984 CEL 1.207714540 46943 DOT 5.159540643 9661 MATIC 0.0049362466051 28902 USDC 0.003 | | | |
| 3.1.248461 | JASON CHONG | ADDRESS REDACTED | | | CEL 0.8717507043354 85 SGB 5.330417774080 25 XRP 35.2774174375 | | | |
| 3.1.248462 | JASON CHONG | ADDRESS REDACTED | | | ADA 0.34786943674821 7 BTC 0.0000015534779022 14 CEL 0.250193945029729 | | | |
| 3.1.248463 | JASON CHONG KET VUI | ADDRESS REDACTED | | | BTC 0.000839466772938357 CEL 0.0000129476729943 05 | | | |
| 3.1.248464 | JASON CHOU | ADDRESS REDACTED | | | AAVE 8.468 BTC 0.00053168191966 1223 CEL 3039.43147873028 ETH 0.0198759361731 85 LINK 193.13 MATIC 84.157733606 7945 OMG 33.9 SNX 102.6694917 6532 | | | |
| 3.1.248465 | JASON CHOUAKE | ADDRESS REDACTED | | | BTC 0.000557244995402159 ETH 0.00680093514899081 LINK 0.154078848928404 MATIC 1411.2868498907 SOL 0.06702761505941 7 USDC 81.81408132443 | BTC 0.0000000063691940974 SOL 0.000120629421254112 USDC 10.8440000000002 | | |
| 3.1.248466 | JASON CHOW | ADDRESS REDACTED | | | BTC 0.00167354141612382 CEL 64.3737016420713 DOT 0.04888342674737162 ETH 0.00141137794950669 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 971 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248467 | JASON CHOW | ADDRESS REDACTED | | | BTC 0.00190297350095549<br>ETC 2.87127630878195<br>KNC 35.5658048864026<br>MANA 199.129595968947<br>MATIC 286.154549980018<br>SNX 7.90831545109934<br>XLM 175.579408823543 | | | |
| 3.1.248468 | JASON CHOW | ADDRESS REDACTED | | | ETH 0.455183164227108<br>ETH 8.6419075602936<br>MATIC 13.11399125248621<br>USDC 18636.3332009591 | | | |
| 3.1.248469 | JASON CHRAPEK | ADDRESS REDACTED | | | BTC 0.0213659601431135<br>DOT 21.4926873253681<br>MATIC 488.243021170732 | | | |
| 3.1.248470 | JASON CHRISPEN | ADDRESS REDACTED | | | AAVE 1.826064662462<br>BTC 0.215310861696189<br>CEL 112.682259922347<br>COMP 0.000083452154902717<br>ETH 6.916273229245666<br>LINK 0.000017804535854599<br>USDC 0.0081563881556625<br>XRP 0.0000004307754824276 | | | |
| 3.1.248471 | JASON CHRISTENSEN | ADDRESS REDACTED | | | ADA 519.322659036594<br>AVAX 8.16319781620401<br>BAT 0.0241078846836684<br>BTC 0.112317143263551<br>ETH 4.22776632687409<br>GUSD 0.225989729403693<br>LTC 0.00715586409384875<br>MATIC 1.4778666759701B<br>UNI 0.30233504076945B<br>USDC 2.97351721876613 | BTC 0.01089926 | | |
| 3.1.248472 | JASON CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.000516115649839781<br>AVAX 0.000013231707480Z<br>BTC 0.0000000580174474403<br>CEL 7.29907631658139E-05<br>COMP 0.0000076829664450255<br>DOT 0.0000792127211156769<br>ETH 0.00000000913233473527<br>LINK 0.00000493799623732<br>LTC 0.000140196513201789<br>LUNC 0.00122663066733416<br>MANA 0.00609243284149038<br>MATIC 0.0001793164720643864<br>SOL 0.0007447990016795Z4<br>USDC 0.0004924853298005733<br>XLM 0.000038071004585707 | ADA 0.748822387948126<br>BTC 0.00000000032238956Z<br>CEL 0.0813084304726S1<br>DOT 0.0504238303025679<br>ETH 0.0158592350663619<br>LTC 0.00000007155335397<br>LUNC 0.00000097523358776<br>MATIC 0.141441129492991<br>SOL 0.00067185506708E6<br>USDC 0.396532561462473 | | |
| 3.1.248473 | JASON CHRISTIAN | ADDRESS REDACTED | | | AAVE 14.80508<br>BTC 0.4617100938212B<br>CEL 2331.4288202437Z<br>ETH 8.2S49<br>LINK 351.4616<br>MANA 3184.8<br>SGB 689.839495 | | | |
| 3.1.248474 | JASON CHRISTIAN TEAL | ADDRESS REDACTED | | Yes | BTC 0.106141870569018<br>ETH 11.5513693402815<br>MATIC 0.313153271618Z2<br>USDC 0.0129427548970106 | MATIC 216.765865601082<br>USDC 1.44708440158588 | | BTC 1.26112776351794 |
| 3.1.248475 | JASON CHRISTOPHER HILL | ADDRESS REDACTED | | | BTC 0.0173470496780ZZ | | | |
| 3.1.248476 | JASON CHRISTOPHER KEEN | ADDRESS REDACTED | | | AAVE 0.00000186138585299<br>BTC 0.100218391727844<br>CEL 48.3263120608727<br>COMP 0.00065815646090061<br>ETH 0.00034783965725871<br>MATIC 0.00312863006584346<br>SNX 0.0126070520817765<br>SUSHI 0.100000068642389<br>USDC 0.00392809886054102 | BTC 0.03<br>ETH 0.0599892748635073 | | |
| 3.1.248477 | JASON CHRISTOPHER KWAN | ADDRESS REDACTED | | | BTC 0.320709036922796<br>CEL 119.80319851630S<br>ETH 2.74281778844182<br>GUSD 722.123968009025<br>MCDAI 6.1472689441277776<br>USDC 49016.6199546787 | | | |
| 3.1.248478 | JASON CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.0000232433958735S3<br>ETH 0.00081403151324065B<br>LINK 0.0151341845495848<br>MATIC 0.2747557412984411<br>SNX 0.669361651036315<br>SOL 0.00335226059608267 | BTC 0.0000006000061264438<br>ETH 0.0000023959337428S<br>LINK 0.00000039733384801<br>MATIC 0.0000005801202661S15<br>SNX 0.00000061720329256Z<br>SOL 0.00000033046750582B | | |
| 3.1.248479 | JASON CHRISTOPHER ONARECKER | ADDRESS REDACTED | | | BTC 0.000005411600761216 | BTC 0.0000000097864801193 | | |
| 3.1.248480 | JASON CHRISTOPHER ROMERO | ADDRESS REDACTED | | | BTC 0.0000023053S478B424<br>ETH 0.0004473736891Z1287<br>MCDAI 54.9726062028708 | | | |
| 3.1.248481 | JASON CHRISTY | ADDRESS REDACTED | | | BTC 0.0003643507Z282385S<br>CEL 3.4514568B569205<br>ETH 0.03948813201S6113 | | | |
| 3.1.248482 | JASON CHROMAN | ADDRESS REDACTED | | | BCH 0.5416433253376S5<br>BTC 0.027495994365745S3<br>CEL 25.6911011183927<br>ETH 0.0139405259900376<br>SNX 10.887184535681<br>USDC 33.921760159G317<br>USDT ERC20 9.808988107588Z1 | ETH 0.0000003523210661066 | | |
| 3.1.248483 | JASON CHU | ADDRESS REDACTED | | | ADA 375.605783832<br>AVAX 7.67737508324917<br>BTC 0.00492309605706676<br>DOT 43.75100086232266<br>ETH 0.72438003511611<br>MATIC 0.0097835669301538E6<br>TUSD 947.780836916471<br>USDC 0.390219023024833 | | | |
| 3.1.248484 | JASON CHUA | ADDRESS REDACTED | | | ADA 1.858262b343<br>BTC 0.0000056119514340B5<br>USDT ERC20 0.25185396277697 | | | |
| 3.1.248485 | JASON CHUEI | ADDRESS REDACTED | | | BTC 0.000005434316833679<br>CEL 0.00765503818592957<br>ETH 0.00317288579217242 | | | |
| 3.1.248486 | JASON CHUGANI | ADDRESS REDACTED | | | BTC 0.00125421112895976<br>BUSD 4232.30760151839 | | | |
| 3.1.248487 | JASON CHUN | ADDRESS REDACTED | | | AAVE 0.0000021038041458Z<br>BTC 0.0004399770359934B9<br>CEL 1.15127905B0826<br>ETH 0.0000045094599950492<br>LINK 0.00169650211959194<br>LTC 0.0028433257195S745<br>MATIC 3.81791168812206<br>SOL 0.0050912397217261<br>USDC 0.84260415575408<br>XLM 4.3403112650009 | BTC 0.00000000814297086107<br>USDC 0.000000383287664593 | | |
| 3.1.248488 | JASON CHUNG | ADDRESS REDACTED | | | BTC 0.292153148777543<br>DOT 16.635953430B347<br>ETH 1.06888173734549<br>LINK 0.00816363274150348<br>LTC 2.14837368300306<br>MATIC 975.8754428B9803<br>USDC 0.654542118702207<br>USDT ERC20 2.5856294154910I4 | | | |
| 3.1.248489 | JASON CHUNG | ADDRESS REDACTED | | | AVAX 41.045360854085S9<br>BNB 16.1224289825527<br>BTC 1.28334520009857<br>ETH 21.6802349610919<br>GUSD 0.0952830186129938<br>LUNC 81.07527593266Z5<br>USDC 6.09196240053854 | | | |
| 3.1.248490 | JASON CHUNN | ADDRESS REDACTED | | | CEL 1.06280103636682 | | | |
| 3.1.248491 | JASON CHUONG | ADDRESS REDACTED | | | ADA 31276.79430985B2<br>BTC 0.00250742583675087<br>ETH 11.1887064609978 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248492 | JASON CHURCH | ADDRESS REDACTED | | | ADA 0.0887432005427469 BTC 0.0000216759482471195 ETH 0.0000316637461112389 MATIC 75.4408400846970 USDC 0.1183566754997331 USDT ERC20 0.00312321628256835 | | | |
| 3.1.248493 | JASON CHULKA | ADDRESS REDACTED | | | BTC 0.065801514082323S CEL 1280.28394640028 | | | |
| 3.1.248494 | JASON CLACK | ADDRESS REDACTED | | | BTC 0.01990093505935884 DOT 24.0451551808955 USDC 1.18050491147531 | BTC 0.0000009 ETH D.127482 USDC 852.827919431581 | | |
| 3.1.248495 | JASON CLAIR | ADDRESS REDACTED | | | BTC 0.0000021662747231S5 CEL 0.16739814647805 USDC 1.14566634704709 KLM 0.00130218931137281 | | | |
| 3.1.248496 | JASON CLAPROTH | ADDRESS REDACTED | | | BTC 0.0565497204491469 CEL 1.10940816578963 ETH 0.00051217506819561 XRP 303.687960742476 | | | |
| 3.1.248497 | JASON CLARK | ADDRESS REDACTED | | | BTC 0.00005407126542612G BTC 0.2578809712897878 DASH 0.41642704896829 ETH 0.324329456405828 | BCH 0.00000005553547116 | | |
| 3.1.248498 | JASON CLARK | ADDRESS REDACTED | | | BTC 0.00000049238124488 ETH 0.00002372818695741 KNC 189.960859471984 LINK 1.01489569342S MATIC 5286.29963583083 SNX 47.221401519237 UNI 207.033542746776 | BTC 0.0000000071189914 | | |
| 3.1.248499 | JASON CLARK | ADDRESS REDACTED | | | ADA 76.6655206780678 BTC 0.00096247612952402 ETH 0.0751251086795B | | | |
| 3.1.248500 | JASON CLARK | ADDRESS REDACTED | | | BTC 0.00000102015834207T1 ETH 0.00356671070214G9 LTC 0.00398188395581G9 OMG 0.00057007734688471S KLM 0.0249058816197213 ZRX 0.325012211267235 | | | |
| 3.1.248501 | JASON CLARK | ADDRESS REDACTED | | | AVAX 0.00876223315053949 BTC 5.5833911144959E-05 LUNC 0.005866625053861G3 SOL 0.00000137478092809 | AVAX 0.004204808654514816 BTC 0.0000000033867585B8 LUNC 0.00000000650655691 SOL 0.00034134795606371 | | |
| 3.1.248502 | JASON CLARK | ADDRESS REDACTED | | | BTC 0.00557989328806963 ETH 1.40075012993872 GUSD 5.97489791736301 LTC 0.0007143182729B5583 MATIC 2187.20917896467 USDC 0.001448379595967G4 | | | |
| 3.1.248503 | JASON CLARK PENNEY | ADDRESS REDACTED | | | ADA 2339.82939210336 BTC 0.209001039527709 COMP 4.29385268615024 DOT 98.3773852514569 ETH 3.198687010340594 MANA 32.2263920893504 MATIC 1808.50302113G8 USDC 289.051720338451 | | | |
| 3.1.248504 | JASON CLENNEY | ADDRESS REDACTED | | | ETH 0.0218118173516602 | | | |
| 3.1.248505 | JASON CLOUGH | ADDRESS REDACTED | | | BTC 0.0184730115031348 SNX 108.066443061479 TUSD 174.110472574031 XRP 329.118992611704 | | | |
| 3.1.248506 | JASON COBB | ADDRESS REDACTED | | | DOT 0.00516970242311G61 MANA 101.5920483919 MATIC 0.359210996466841 | | | |
| 3.1.248507 | JASON COBB | ADDRESS REDACTED | | | AAVE 50.4961329313115 AVAX 101.107008095472 BTC 0.00029749544005801B ETH 0.00653489165838739 MATIC 0.022232314361344T7 SNX 140.4341294610Z7 UNI 0.0168387722055396 USDC 0.017287364602573 | AAVE 0.000006 AVAX 0.004977 BTC 0.000000259559089452 ETH 0.000000586561685008 USDC 0.048 | | |
| 3.1.248508 | JASON COBB | ADDRESS REDACTED | | | BTC 0.00001447069863012 ETH 0.00000648588053892 KLM 0.0059276690981885 | BTC 0.00000000070256811S6 | | |
| 3.1.248509 | JASON COCHRAN | ADDRESS REDACTED | | | BSV 0.0086132769510923S BTC 0.29423527312491G9 LINK 86.4734586268684 MANA 57.1950484864254 SOL 13.3406390051008 USDC 4676.2756211061G4 | USDC 1000 | | |
| 3.1.248510 | JASON COCHRUM | ADDRESS REDACTED | | | BTC 0.000001761207527536 ETH 5.6352297114448BE-05 | BTC 0.00216559146113063 ETH 0.060729175788793T | | |
| 3.1.248511 | JASON COCKBURN | ADDRESS REDACTED | | | BTC 0.0167683 CEL 36.2430727090464 DOT 28.5407585606674 XRP 2344.23910188644 | | | |
| 3.1.248512 | JASON COHEN | ADDRESS REDACTED | | | 1INCH 1.35123894854373 AAVE 0.00001315003503256 BTC 6.287055702999990 08 ETH 0.00000149523409336 LINK 0.07117690077105266 MANA 0.07140193147140T6 UNI 0.0987483298066312 USDC 0.0096756569602905Z XTZ 0.00063819463021990G | BTC 0.0000000033877193G5 XTZ 0.000000282773820652 | | |
| 3.1.248513 | JASON COHEN | ADDRESS REDACTED | | | SNX 1031.39206614489 USDC 7761.54540266898 | | | |
| 3.1.248514 | JASON COLAPIETRO | ADDRESS REDACTED | | | BTC 0.00024682443664076 CEL 925.021480734026 ETH 0.00951458738032597 LTC 0.00004807345920940S MATIC 13071.6708026003 SNX 3237.6418600420S | BTC 0.00000000069325064Z | | |
| 3.1.248515 | JASON COLE | ADDRESS REDACTED | | | BTC 0.00S9200089200591 | | | |
| 3.1.248516 | JASON COLEMAN | ADDRESS REDACTED | | | BTC 0.114707099569705 ETH 2.0968853049949S | | | |
| 3.1.248517 | JASON COLEMAN | ADDRESS REDACTED | | | BTC 0.00000001064020859 CEL 0.747980841716656 SGB 0.2791691917965T7 XRP 6087.13102561438 | | | |
| 3.1.248518 | JASON COLEMAN | ADDRESS REDACTED | | | BTC 0.00110651005349685 DASH 5.12849894325712 | | | |
| 3.1.248519 | JASON COLLIER | ADDRESS REDACTED | | | ADA 0.0002232017355010B BTC 0.000000080368463 ETH 0.00000194239880403G | ADA 441.177696980755 BTC 0.0000001550180551 ETH 0.000000660199062G4 | | |
| 3.1.248520 | JASON COLLINGE | ADDRESS REDACTED | | | DOT 20.796668602212 ETH 0.00900477381028076 | | | |
| 3.1.248521 | JASON COLLING | ADDRESS REDACTED | | Yes | AVAX 0.00002626738479798I BTC 0.0561147621884595 CEL 65206.1902206273 DASH 0.0770281483374922 EOS 13.2020.692235028 ETH 108.628811029811 LINK 0.3799954039647G8 LUNC 495.490352961494 SOL 0.00001950562547946T TUSD 0.155876973432066 USDC 16514.8348781531 USDT ERC20 4.22635932783861 XRP 18.45538592931G8 | | | BTC 28.091830487468 ETH 612.273976131028 |
| 3.1.248522 | JASON COLLIVER | ADDRESS REDACTED | | | ADA 0.0776370071903138 BTC 2.31411887593139E-05 ETH 5.00003312336888505 MATIC 0.89335852146013I USDC 0.000018299272643976 XRP 0.4940487342168Z2 | | | |
| 3.1.248523 | JASON COLLONGUES | ADDRESS REDACTED | | | BTC 0.00060892632346399 CEL 3.69798417829217 ETH 0.169721544054G7 | | | |
| 3.1.248524 | JASON COMSTOCK | ADDRESS REDACTED | | | BTC 0.000102961755088352 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248525 | JASON CONDE | ADDRESS REDACTED | | | BTC 0.00242092352265272<br>ETH 0.0282071931316887<br>LTC 0.00682214945715767<br>MATIC 22.33754503092 | | | |
| 3.1.248526 | JASON CONGER | ADDRESS REDACTED | | | ZRX 6.06948348712007 | | | |
| 3.1.248527 | JASON CONTENT | ADDRESS REDACTED | | | BTC 0.000000002612945986<br>CEL 557.874133609396<br>DASH 0.997<br>DOT 9.133757<br>EOS 39.8102377070057<br>ETH 2.20755496880172<br>MATIC 65.338015907319<br>PAXG 0.095890818<br>SGB 1385.80694667174<br>SNX 5.288885<br>USDC 0.0000000078372812145<br>USDT ERC20 1.09538774782926<br>XLM 2290.5768949<br>XRP 3737.44722787798<br>ZEC 1.0979 | | | |
| 3.1.248528 | JASON CONVENTO | ADDRESS REDACTED | | | BTC 0.305215930479573<br>CEL 1405.65738940831<br>USDC 22.1698134949058 | | | |
| 3.1.248529 | JASON COOK | ADDRESS REDACTED | | | BTC 0.00156408864334336<br>USDC 0.45652075910022 | USDC 0.000000280759319631 | | |
| 3.1.248530 | JASON COOK | ADDRESS REDACTED | | | BTC 0.00000049324767579<br>SGB 0.0526429121075712<br>XRP 0.350623604609935 | | | |
| 3.1.248531 | JASON COOKSEY | ADDRESS REDACTED | | | ADA 0.604638495445173<br>BTC 0.00100448374506526<br>ETH 0.000116738359740329<br>USDC 1.23476938264415 | | | |
| 3.1.248532 | JASON COONAN | ADDRESS REDACTED | | | 1INCH 0.153767901714774<br>BTC 0.000016699250137728<br>ETH 0.0338861496921125<br>MATIC 0.00000000000000000248 | 1INCH 0.000000232496327204<br>BTC 0.000000010577004554<br>ETH 0.0000005730030937953<br>MATIC 1.62481322338591 | | |
| 3.1.248533 | JASON COONEY | ADDRESS REDACTED | | | AAVE 0.00403965709706087<br>BTC 0.271229233872862<br>COMP 0.000870528137083636<br>DOT 0.0607611901504874<br>ETH 5.70098921645708<br>LINK 0.0223623768752597<br>MATIC 0.00428542798542021<br>MCDAI 0.0293452128538122<br>USDC 0.223407485950244<br>XLM 0.26319209259757 | DOT 0.00000000076868997<br>USDC 0.001 | | |
| 3.1.248534 | JASON COOPER | ADDRESS REDACTED | | | BTC 1.08554864520267<br>ETH 1.21064075131275 | | | |
| 3.1.248535 | JASON COOPER | ADDRESS REDACTED | | | ADA 8287.17257500518<br>BTC 0.000239499226492336<br>ETH 0.022496593942093<br>USDC 34625.738327582<br>USDT ERC20 1104.30011008591 | | | |
| 3.1.248536 | JASON COOPER | ADDRESS REDACTED | | | ADA 22.5314260829255<br>BTC 0.0156551868753318<br>DOT 2.60786704308186<br>ETH 0.0466472935872841<br>MANA 37.0882770266663<br>SUSHI 1.53687954738712<br>USDT ERC20 112.821656433133 | | | |
| 3.1.248537 | JASON CORBIN-DEUTSCH | ADDRESS REDACTED | | | ADA 8407.314229672<br>AVAX 111.848273787746<br>BTC 0.817472855788571<br>DOT 154.867348080896<br>ETH 1.64683670796157<br>LINK 257.675925500049<br>OMG 0.012551585969601<br>SNX 36.0243127097218<br>UMA 0.0138744342607988<br>USDC 13927.9431305577<br>XLM 1486.03120235427<br>XTZ 426.180100678403<br>ZRX 0.586160582678892 | AVAX 6.14960252085515 | | |
| 3.1.248538 | JASON COREY | ADDRESS REDACTED | | | BTC 0.000959097963413265<br>MATIC 604.015741249337 | | | |
| 3.1.248539 | JASON CORMIER | ADDRESS REDACTED | | | BAT 0.116853085427543<br>BSV 0.00494559810559186<br>CEL 22.2412523212728<br>DASH 0.00004245573636249<br>EOS 0.0125234923867163<br>ETC 0.0851338787209715<br>ETH 0.000010931132589686<br>OMG 0.000531010430829528<br>SGB 0.00111768982448665<br>XRP 0.00731124422035607<br>ZRX 0.0165936405596021 | | | |
| 3.1.248540 | JASON CORNFORD | ADDRESS REDACTED | | | BTC 0.029881154186696<br>CEL 3197485274311667<br>ETH 0.297545204526139 | | | |
| 3.1.248541 | JASON CORONADO | ADDRESS REDACTED | | Yes | BCH 29.9690613139802<br>BTC 0.001593260735322<br>CEL 383.695906323655<br>ETH 4.56610349334942<br>LINK 52.8543310261067<br>MATIC 7026.33926369091<br>SGB 456.849161578757<br>UNI 0.28230113687682<br>USDC 10.9157111664458<br>USDT ERC20 24.8940102632312<br>XRP 0.000000644382143099 | CEL 69.3707583355383 | | BTC 1.59200678060742 |
| 3.1.248542 | JASON CORRIGAN | ADDRESS REDACTED | | | AAVE 16.47527<br>ADA 4469.04142141073<br>BCH 0.28537825<br>BNT 872.835226183067<br>BTC 0.00082299567211463<br>CEL 4506.97430858028<br>DOT 93.4115210804284<br>EOS 162.11521847915<br>KNC 16.87264192<br>LINK 102.44163481<br>LPT 311.3867061<br>LTC 22.3413765410984<br>MANA 3248.33999999<br>MATIC 20025.1967156985<br>MCDAI 747.020554559064<br>SGB 779.782757798433<br>SNX 227.77973849<br>USDC 3.20020845432023<br>USDT ERC20 54.7244833984951<br>XLM 7878.72659497991<br>XRP 0.000000084907943318<br>ZRX 1628.75182923404 | | | |
| 3.1.248543 | JASON CORRIVEAU | ADDRESS REDACTED | | | BTC 0.000000538481544094<br>SGB 2.81681128488232<br>XRP 0.000000344380079985 | | | |
| 3.1.248544 | JASON CORSER | ADDRESS REDACTED | | | BTC 0.0000119064301979<br>CEL 0.30371693277416 | | | |
| 3.1.248545 | JASON COSTANZA | ADDRESS REDACTED | | | MANA 119.588250082831<br>XLM 454.523117563326 | | | |
| 3.1.248546 | JASON COTTON | ADDRESS REDACTED | | | BTC 0.00340864393734136<br>USDC 0.0635790788152074 | | | |
| 3.1.248547 | JASON COUILLARD | ADDRESS REDACTED | | | AVAX 0.702720753032169<br>BTC 0.0009178037923814533<br>MATIC 1.32880196893976 | | | |
| 3.1.248548 | JASON COULBOURNE | ADDRESS REDACTED | | | AVAX 12.3871627267484<br>BTC 0.00113140078384231<br>DOT 57.9832469562359<br>ETH 4.12312475292933<br>LUNC 10.4732752436195<br>MATIC 1071.16502650336<br>SNX 56.7871557387991<br>SOL 29.3689863038036 | AVAX 0.715579966515423 | | |
| 3.1.248549 | JASON COURSEY | ADDRESS REDACTED | | | BTC 0.000475784282453607 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248550 | JASON COUSINS | ADDRESS REDACTED | | | MANA 0.052916509640356 MATIC 0.0581258933572301 MCDAI 0.0543708596477723 | | | |
| 3.1.248551 | JASON COVERT | ADDRESS REDACTED | | | BTC 0.0096772464693678 ETH 0.0434514641051701 USDC 5607.74735246359 | | | |
| 3.1.248552 | JASON COX | ADDRESS REDACTED | | | ADA 0.22478731643183 ETH 0.00036469948339166S MATIC 0.22107903228333224 | | | |
| 3.1.248553 | JASON COX | ADDRESS REDACTED | | | ADA 14.6914290977711 MATIC 11775.5785975895 | | | |
| 3.1.248554 | JASON COX | ADDRESS REDACTED | | | BTC 0.0095729480565 6183 CEL 7.0089969797B174 DOGE 32.167204890673 | | | |
| 3.1.248555 | JASON CRABTREE | ADDRESS REDACTED | | | ADA 51.351397226729 4 ETC 0.0046019641561589 ETH 0.07370894491204425 XLM 0.00464703371127678 | | | |
| 3.1.248556 | JASON CRAIG | ADDRESS REDACTED | | | ADA 4005.8677704189 6 AVAX 132.5171398243319 BTC 0.0132694762418582 MATIC 2502.4086735035 7 SNX 1313.23507283857 | | | |
| 3.1.248557 | JASON CRANE | ADDRESS REDACTED | | | ADA 0.67906791558407 3 BTC 0.0000016625050729 CEL 1.15337580489698 DASH 0.0000136323429524 4 ETH 0.0000036341910132 11 LTC 0.00000422492299640 8 USDC 0.0198249443427 24 USDT ERC20 0.01807959383707 69 XLM 0.0017273153352642 3 | | | |
| 3.1.248558 | JASON CRAWFORD | ADDRESS REDACTED | | | ADA 0.25394420401347 1 BTC 0.103304107291082 ETH 0.536178876960379 MATIC 0.327438925803122 USDC 112.736089973502 | ADA 0.00000044580448502 9 | | |
| 3.1.248559 | JASON CRAWFORD | ADDRESS REDACTED | | | USDC 109.849118941176 | | | |
| 3.1.248560 | JASON CRAWFORD | ADDRESS REDACTED | | | USDC 548.1495552176424 | | | |
| 3.1.248561 | JASON CREMEEN | ADDRESS REDACTED | | | LTC 1.07934325737744 | | | |
| 3.1.248562 | JASON CRESCENZO | ADDRESS REDACTED | | | ETH 0.00038696162583720 4 CEL 34.721197879251S | | | |
| 3.1.248563 | JASON CRIBBS | ADDRESS REDACTED | | | ETH 0.00001599873765638 BTC 0.0012268761729996 4 | | | |
| 3.1.248564 | JASON CRIGLER | ADDRESS REDACTED | | | ETH 0.00587182817690775 BTC 0.0372487979245524 ETH 0.110808965405925 | | | |
| 3.1.248565 | JASON CROCKETT | ADDRESS REDACTED | | | USDC 100.667117968201 BTC 0.0000008767212735844 | | | |
| 3.1.248566 | JASON CROFT | ADDRESS REDACTED | | Yes | USDC 0.748208751129 07 BAT 0.055060065859746 4 BTC 0.0020385627604556 6 COMP 6.9872499260227 8 ETH 0.436482833522005 KNC 100.355485044891 LTC 1.0328319193962 5 MATIC 309.830166470 07 PAX 3.10401896898121 PAXG 0.0216926081645564 SNX 29.7427239407644 USDC 7.37244707659137 XLM 1.38083944013859 ZEC 1.98528988634426 ZRX 341.47332298800 6 | | | BTC 0.3549854851465 13 PAXG 6.573695658845 |
| 3.1.248567 | JASON CRONJE | ADDRESS REDACTED | | | CEL 1.07978194899358 | | | |
| 3.1.248568 | JASON CRORT | ADDRESS REDACTED | | | KNC 0.406117379541251 | | | |
| 3.1.248569 | JASON CROSBY | ADDRESS REDACTED | | | USDC 0.3141149253275 39 BTC 0.0334328099803096 | | | |
| 3.1.248570 | JASON CROSS | ADDRESS REDACTED | | | USDC 32162.2054618165 BTC 0.282943763174 21 ETH 2.328015714339007 | | USDC 0.000000618145641265 | |
| 3.1.248571 | JASON CROSS | ADDRESS REDACTED | | | USDC 1.87057967319584 CEL 1.33522396823671 | | | |
| 3.1.248572 | JASON CROUCH | ADDRESS REDACTED | | | ETH 0.01893741467933 83 ETH 0.0001502594606838533 | | | |
| 3.1.248573 | JASON CROWTHER | ADDRESS REDACTED | | | AAVE 0.242366071126899 ADA 88.901419106352 4 BAT 63.0310750271497 BTC 0.2668553635757537 BUSD 999.408486683653 CEL 350.26217484912 4 COMP 0.2007118342991610 DOT 3.993376645343269 ETC 0.729515746432884 ETH 3.277897986626 09 KNC 21.003666176936 4 MATIC 97.2583102295582 SNX 13.167277527348 6 UMA 4.330486257264 99 USDC 336.818126985073 | | | |
| 3.1.248574 | JASON CRUZ | ADDRESS REDACTED | | | BTC 0.00119289457764461 MATIC 1258.54250146629 | | | |
| 3.1.248575 | JASON CRUZ | ADDRESS REDACTED | | | ADA 1.108424957991 1 BTC 1.035548402445 5 DOT 294.01722680857 5 MATIC 1728.277878164418 | | | |
| 3.1.248576 | JASON CRUZ | ADDRESS REDACTED | | | CEL 1.07086312812998 | | | |
| 3.1.248577 | JASON CRUZ-OLIVARES | ADDRESS REDACTED | | | BTC 0.001314442899204 MATIC 0.9063893468 82524 | | | |
| 3.1.248578 | JASON CSISZAR | ADDRESS REDACTED | | | BTC 1.009722628671636 CEL 1311.44622679334 DOT 537.12761593802 ETH 191.541519354051 LINK 3126.69506043 95 LUNC 0.6169092630182 1 MATIC 23943.4292185 48 PAX 30.6690210225446 SGB 11925.6368421279 SOL 0.1117841876511 12 USDC 80504.4247049521 USDT ERC20 120.66437168896 3 XLM 81.5035278030802 XRP 4996.0 6580564823 | | | |
| 3.1.248579 | JASON CUFF | ADDRESS REDACTED | | | COMP 0.0509158632610877 EOS 3.58446667558887 KNC 1.66264145069 97 ZRX 120.5724141445 26 | | | |
| 3.1.248580 | JASON CULBERTSON | ADDRESS REDACTED | | | BTC 0.00196126568969143 ETH 0.0191046762663354 MATIC 0.1686227935991 3 USDC 158.038005101 37 | BTC 0.000000001962672974 USDC 153512.5475S1594 | | |
| 3.1.248581 | JASON CUMMINS | ADDRESS REDACTED | | | BTC 0.0109823644660212 DOGE 681.283380480 79 ETH 0.402988852870584 LTC 2.38192890604087 MATIC 658.084676767 62 SOL 38.8345316722377 | | | |
| 3.1.248582 | JASON CUNNIFFE | ADDRESS REDACTED | | | BTC 0.1717444555005113 7 CEL 366.205878124185 DOT 30.237585589747 4 ETH 0.36314873277712 | | | |
| 3.1.248583 | JASON CUNNINGHAM | ADDRESS REDACTED | | | CEL 2.12486568605114 LINK 8.88784745768849 XLM 1.75226768579807 | | | |
| 3.1.248584 | JASON CURELLA | ADDRESS REDACTED | | | XRP 0.00000836102113854 | | | |
| 3.1.248585 | JASON CURTICE | ADDRESS REDACTED | | | BTC 1.31514268035876 ETH 37.6132188981722 | | | |
| 3.1.248586 | JASON CURTIS | ADDRESS REDACTED | | | AAVE 1.110541191735S6 ETH 0.0137768535610491 ETH 1.09892909118996 | | | |
| 3.1.248587 | JASON CURTIS | ADDRESS REDACTED | | | BTC 0.00000640613485332 6 | | | |
| 3.1.248588 | JASON CZECH | ADDRESS REDACTED | | | ADA 0.102080091997175 BTC 0.12911190833 8111 | | | |
| 3.1.248589 | JASON D GREENBERG | ADDRESS REDACTED | | | BTC 0.00012881956756059 8 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248590 | JASON D LOEB | ADDRESS REDACTED | | | BTC 0.0000000737719886831 CEL 0.0537307385465029 USDC 2.13543265286231 | CEL 47.3933649289099 | | |
| 3.1.248591 | JASON D MCCLEAN | ADDRESS REDACTED | | | BTC 0.00712279426002061 | | | |
| 3.1.248592 | JASON D ZHAO | ADDRESS REDACTED | | | BTC 0.55596734755575 | BTC 0.50318267 | | |
| 3.1.248593 | JASON D'ANDRADE | ADDRESS REDACTED | | | BTC 0.0944768963124625 CEL 332.732671904783 ETH 10.4962941286643 USDT ERC20 0.000000262739650713 | | | |
| 3.1.248594 | JASON D'SOUZA | ADDRESS REDACTED | | | BTC 0.00000000054292397 CEL 24.2808660504989 MATIC 6.89359524326 15 MCDAI 40 | | | |
| 3.1.248595 | JASON DA CUNHA | ADDRESS REDACTED | | | BTC 0.0000005926920B4101 USDC 1.56207762617783 | BTC 0.0000003196557568675 USDC 0.00000028855640B824 | | |
| 3.1.248596 | JASON DALEY | ADDRESS REDACTED | | | ADA 1.86057926992825 BTC 0.067147894 1335771 DOT 171.26863318683 9 ETH 1.00319318630347 GUSD 107.473820380053 LINK 185.234737283761 LTC 47.5229275661032 MATIC 10743.8029626145 SNX 127.691604233613 USDC 1.30795S0964 9106 XLM 3585.0642141278 | ADA 3.55241329242256 USDC 0.86577573059322 | | |
| 3.1.248597 | JASON DALITZ | ADDRESS REDACTED | | | BTC 0.000079801030611 48 CEL 0.00100019529130816 DOT 0.0154533180058113 ETH 0.000165959956113 16 PAXG 0.000019976939733441 5 USDT ERC20 3.9845826009259 54 | | | |
| 3.1.248598 | JASON DALLARA | ADDRESS REDACTED | | | BTC 0.00122606096593949 USDC 1017.6416846603 | | | |
| 3.1.248599 | JASON DALRYMPLE | ADDRESS REDACTED | | | BTC 0.0671450944756242 | | | |
| 3.1.248600 | JASON DALTON | ADDRESS REDACTED | | | ADA 1.4784922687079 BTC 0.00006123964153560 3 ETH 0.00475824135170062 GUSD 5.00843986882371 USDC 2.29297149765689 | | | |
| 3.1.248601 | JASON DANIEL COLVIN | ADDRESS REDACTED | | | ETH 0.0014921390932882 | | | |
| 3.1.248602 | JASON DANIEL GREER | ADDRESS REDACTED | | | ETH 0.000001167682845109 | | | |
| 3.1.248603 | JASON DANIEL MCCLYMONT | ADDRESS REDACTED | | | BTC 4.88600350219379E-05 | | | |
| 3.1.248604 | JASON DANIEL WARD | ADDRESS REDACTED | | | BTC 0.2328382110337 97 | | | |
| 3.1.248605 | JASON DANIELS | ADDRESS REDACTED | | | ADA 40.5833741504446 | | BTC 0.00087783 | |
| 3.1.248606 | JASON DANIELS | ADDRESS REDACTED | | | BAT 0.0045989551781 4613 BCH 0.000419670298299728 BSV 0.00607202810217314 BTV 1.53054005110429E-05 COMP 0.2368726315649959 DASH 0.0422667786953645 ETH 0.000173192285271 84 LTC 0.00023442267181242 5 MATIC 0.113484500713782 USDC 0.369120397859252 XLM 0.0104853023300605 | BTC 0.0000000063328 12316 LTC 0.0000000643542 85348 XLM 0.0000000347635 72584 | | |
| 3.1.248607 | JASON DARBONE | ADDRESS REDACTED | | | XRP 0.0306126612356869 | | | |
| 3.1.248608 | JASON DAUBENSPECK | ADDRESS REDACTED | | | ADA 0.00301140851 53565 BTC 1.05644926421 34 ETH 29.5099435029192 GUSD 0.305524329950504 LTC 0.000320007757223632 MATIC 0.007154563943697 9 USDC 0.009955867631125063 | BTC 0.0234278078726404 | | |
| 3.1.248609 | JASON DAUSMAN | ADDRESS REDACTED | | | BTC 0.000141244821313078 CEL 1211.0668806412 | | | |
| 3.1.248610 | JASON DAVID | ADDRESS REDACTED | | | BTC 0.00003051741835387 ETH 0.0013197525212406 7 USDC 0.00639373999666168 | | | |
| 3.1.248611 | JASON DAVID BEAL | ADDRESS REDACTED | | | ETH 0.0513631415110 24 ETH 15.7012194113304 MATIC 3622.99454566918 MCDAI 42.4754290229027 USDC 40.8961894328263 | | USDC 0.0051829614849 1719 | |
| 3.1.248612 | JASON DAVID WEADERHORN | ADDRESS REDACTED | | | USDC 0.2568054923255 51 | | | |
| 3.1.248613 | JASON DAVIDSON | ADDRESS REDACTED | | | BTC 0.00715381641881 76 DOT 7.45412113371582 ETH 0.11445665731 1563 | | | |
| 3.1.248614 | JASON DAVIES | ADDRESS REDACTED | | | CEL 0.32820546021 8834 ETH 0.349612664317395 | | | |
| 3.1.248615 | JASON DAVIS | ADDRESS REDACTED | | | BTC 0.0238796190803412 CEL 186.878479505361 ETH 2.29681991 | | | |
| 3.1.248616 | JASON DAVIS | ADDRESS REDACTED | | | USDC 0.0056442561039257 9 | | | |
| 3.1.248617 | JASON DAVIS | ADDRESS REDACTED | | | BTC 0.0084697850346032 ETH 0.2178861679090 63 | | | |
| 3.1.248618 | JASON DAVIS | ADDRESS REDACTED | | | BTC 1.01097673697139 MATIC 3110.41650584788 UNI 20.466061737909 USDC 0.37853749843077 9 XLM 0.2037098044446 9 | | | |
| 3.1.248619 | JASON DAVIS | ADDRESS REDACTED | | | ADA 3724.21747273017 BTC 0.2135403114499 91 ETH 2.7350039847256 6 LTC 1.07164345562527 SOL 45.0397590073325 USDC 665.766986336817 XRP 275.958709 | | | |
| 3.1.248620 | JASON DAVIS | ADDRESS REDACTED | | | XRP 0.9606643332320 46 | | | |
| 3.1.248621 | JASON DAYAN | ADDRESS REDACTED | | | BTC 0.0000000172541 1325 USDT ERC20 0.57816274018 7432 | | | |
| 3.1.248622 | JASON DAYAN | ADDRESS REDACTED | | | BTC 0.0000010849100763 63 USDT ERC20 0.45257205438262 | | | |
| 3.1.248623 | JASON DAYAN | ADDRESS REDACTED | | | BTC 0.000000111866827443 MCDAI 0.00142325297201372 USDC 0.01708448524478 12 USDT ERC20 0.00556468151917 9491 | | | |
| 3.1.248624 | JASON DAZLEY | ADDRESS REDACTED | | | BTC 0.00117878592669929 | | | |
| 3.1.248625 | JASON DE ANGELIS | ADDRESS REDACTED | | | BTC 0.0000000929510 10852 ETH 0.00191255529322673 ETH 0.0000018415994918 06 | | | |
| 3.1.248626 | JASON DE CORTE | ADDRESS REDACTED | | | CEL 0.3064701 1263 1395 ETH 0.0042684788318 42 | | | |
| 3.1.248627 | JASON DE SANTE | ADDRESS REDACTED | | | BTC 0.4452546493583 88 CEL 0.0203150347388983 ETH 32.2907934991595 MATIC 206 19.0650592062 XRP 0.6660125703871 2 | | | |
| 3.1.248628 | JASON DEAN | ADDRESS REDACTED | | | CEL 1.07026816910199 8 | | | |
| 3.1.248629 | JASON DEAN | ADDRESS REDACTED | | | BTC 0.0001845293064B8169 ETH 0.0267723809982 38 | | | |
| 3.1.248630 | JASON DEAN EADES | ADDRESS REDACTED | | | BTC 0.00717588939810 48 ETH 0.09505096187 15453 | SOL 1.995 | | |
| 3.1.248631 | JASON DEAN HEATH | ADDRESS REDACTED | | Yes | ADA 5148.61870191787 BTC 0.000809793591 35768 CEL 19592.8098391 117 ETH 25.7418630061 312 GUSD 31.49169715053 69 MATIC 29976.4875931511 SOL 301.824492991997 USDC 18.2615457533617 | BTC 0.000000088487 121484 CEL 29.4059017 30098 | | BTC 4.0645149370 9239 |
| 3.1.248632 | JASON DEAN JOHNSON | ADDRESS REDACTED | | | ADA 820.080848665516 BTC 0.8124108549838 12 CEL 47.11250081 65344 ETH 6.50986098891767 | | | |
| 3.1.248633 | JASON DEAN-CHEN YIN | ADDRESS REDACTED | | | CEL 0.00510973839972615 GUSD 2.4525176858 5408 SOL 17.592967263 6802 | | | |
| 3.1.248634 | JASON DEATER | ADDRESS REDACTED | | | ADA 0.876030311 15885 BTC 0.00040742063807286 CEL 1.13093185612509 ETH 2.3103628833 2375 LINK 0.01889314662876 | | | |
| 3.1.248635 | JASON DEATHERAGE | ADDRESS REDACTED | | | USDC 1.14358716675966 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248636 | JASON DECATUR | ADDRESS REDACTED | | | BTC 0.0002404125425005.09<br>ETH 1.67763633630932<br>MATIC.285.697028164852 | | | |
| 3.1.248637 | JASON DECKER | ADDRESS REDACTED | | | BTC 0.6794400865803897<br>ETH 0.000007456413723619<br>USDC 13.6295825366466<br>USDT ERC20.287.788821635398 | | | |
| 3.1.248638 | JASON DECORTE | ADDRESS REDACTED | | | GUSD 42.284504817852S<br>SNX 156.077638803966 | GUSD 10<br>PANG 0.964807<br>XLM 3590.6167751 | | |
| 3.1.248639 | JASON DEE | ADDRESS REDACTED | | | BTC 0.000001291067700676<br>USDC 25709.3589413783 | BTC 0.0062593584741045 | | |
| 3.1.248640 | JASON DEERING | ADDRESS REDACTED | | | AAVE 5.018118504606901-06<br>ADA 0.486316597328458<br>BTC 5.13733931990998-08<br>DOT 0.127675198775064<br>ETH 0.0000003995060051025<br>LINK 0.00004113806258211<br>LTC 0.000054864202738438<br>MATIC 0.003987932312828955 | | | |
| 3.1.248641 | JASON DEFOOR | ADDRESS REDACTED | | | AAVE 0.000002203453439644<br>BTC 0.313352426456008<br>CEL 2059.756375078<br>COMP 0.000000000021109473<br>LINK 0.000002826115017994<br>MATIC 0.000024848674309556<br>PAX 0.0000000611207277312<br>SGB 38.5943059725162<br>SNX 0.000147928081395934<br>USDC 0.00000551806615665<br>XRP 0.000000538094426905 | AAVE 0.00194555945780827<br>BTC 0.000672505201974145<br>CEL 108.733713253762<br>COMP 0.0001565808444264487<br>LINK 0.00085703882044025<br>MATIC 11.2781404075S4<br>PAX 0.288975627819899<br>USDC 2.60860097919582 | | |
| 3.1.248642 | JASON DEJONGE | ADDRESS REDACTED | | | ETC 0.00000000066111315<br>CEL 1578.46660081739<br>ETH 0.198120531960848<br>MATIC 1370.101171712Z5 | | | |
| 3.1.248643 | JASON DELAGRANGE | ADDRESS REDACTED | | | BAT 0.013378510649706S<br>BCH 0.000070342084931525<br>BTC 0.000009840445392174<br>CEL 1.1351088339652<br>ETH 0.000580241493598136<br>TUSD 0.3080390671937229<br>KLM 21.16425346916A | | | |
| 3.1.248644 | JASON DELHIERRO | ADDRESS REDACTED | | | BTC 0.0437519260368174<br>ETH 0.58683679905561B | | | |
| 3.1.248645 | JASON DELMAR REED | ADDRESS REDACTED | | | USDC 0.291595565530506 | | | |
| 3.1.248646 | JASON DELONG | ADDRESS REDACTED | | | SGB 527.30856720171S<br>XRP 3449.33321781618 | | | |
| 3.1.248647 | JASON DEMAYO | ADDRESS REDACTED | | | ADA 17.7830173910157<br>BTC 0.0683114904010403<br>ETH 0.139028431575056<br>SOL 12.1558721144972<br>USDC 4065.93505223723 | USDC 492.5 | | |
| 3.1.248648 | JASON DEMETER | ADDRESS REDACTED | | | BTC 0.105115345628S | BTC 0.18 | | |
| 3.1.248649 | JASON DEMROSE | ADDRESS REDACTED | | | BTC 0.00232039772253647<br>LINK 131.476743155481<br>UNI 2.486930864535807<br>XLM 3379.17009527467 | | | |
| 3.1.248650 | JASON DENNIS LA BOSSIERE | ADDRESS REDACTED | | | BTC 0.935665743623632<br>SNX 106.7055345401S<br>USDC 16440.0372075377 | | | |
| 3.1.248651 | JASON DEPERRO | ADDRESS REDACTED | | | BTC 4.00567787535703<br>DOT 21.1825706122675<br>ETH 44.2291473446542<br>LINK 90.6435101450589<br>MATIC 7534.52290453932<br>SOL 11.4285168918491 | | | |
| 3.1.248652 | JASON DER | ADDRESS REDACTED | | | BTC 0.0000468931583813<br>CEL 2.6382737542864G<br>ETH 0.00112823190892814<br>KNC 0.08020987649922S7<br>LINK 0.0001635111577793643<br>MATIC 0.006656924220772048<br>OMG 0.001805063012774629<br>SGB 115.728935830549<br>SNX 3.34840239027869<br>TUSD 0.960069300078523<br>UNI 0.00911238094551035<br>USDC 0.0141133574771332<br>XLM 0.804537601125489<br>XRP 0.6994430678366619 | | | |
| 3.1.248653 | JASON DERAMUS | ADDRESS REDACTED | | | AAVE 0.013008576291704A<br>BTC 0.00020461323241640A<br>CEL 0.707512335083641<br>ETH 0.008763814036157199<br>LINK 0.0149784060080S6<br>MATIC 8.40640999642674<br>USDC 0.0000002224726621S | | | |
| 3.1.248654 | JASON DEROLIN | ADDRESS REDACTED | | | ADA 0.117396102984Z<br>BTC 0.00000570135910281<br>ETH 0.000166867091152S7<br>MATIC 0.177713596789514 | | | |
| 3.1.248655 | JASON DESJARLAIS | ADDRESS REDACTED | | | BTC 0.0001868277894509AS<br>LINK 397.326114337S8<br>MATIC 530.67703494232J<br>XRP 6294.157717284T6 | LINK 230.910038168096 | | |
| 3.1.248656 | JASON DESPREZ | ADDRESS REDACTED | | Yes | ADA 0.067330215807650G<br>BTC 0.039617750631126S<br>CEL 12.4887414761339<br>DOT 6.38030604063162<br>ETH 0.103412432741148<br>LUNC 0.370724205759189<br>MATIC 158.787269054833<br>MCDAI 1.00244876182146<br>SNX 15.6864955206014<br>USDC 13.9354937965S12<br>XLM 0.0187965931170Z | | | BTC 0.0246214984557568 |
| 3.1.248657 | JASON DETMAR | ADDRESS REDACTED | | | AAVE 10.0563024332861<br>BTC 0.11144921727542<br>CEL 281.021568459564<br>ETH 2.02198189024476<br>LINK 257.056439172884<br>MATIC 6610.79043503753<br>SNX 152.954078697076 | | | |
| 3.1.248658 | JASON DEVENDEVILLE | ADDRESS REDACTED | | | BTC 0.00003793929108431S<br>CEL 0.0744847496332J2<br>ETH 0.0007613513520692A8<br>LINK 0.000819130311153767 | | | |
| 3.1.248659 | JASON DEVOS | ADDRESS REDACTED | | | ETH 1.71090373334599<br>MATIC 85.837574779259Z | | | |
| 3.1.248660 | JASON DIETRICH | ADDRESS REDACTED | | | BTC 0.000191740598391085<br>CEL 0.0708687414877S9<br>ETH 0.00161109982695313Z | | | |
| 3.1.248661 | JASON DIGGES | ADDRESS REDACTED | | | DOT 0.0930174377106322 | | | |
| 3.1.248662 | JASON DILLION | ADDRESS REDACTED | | | BTC 0.000003698438601557<br>BUSD 4.2034733654407<br>COMP 0.000019961077930012Z<br>EOS 49.6537564387385<br>ETH 0.0030677335880636<br>LINK 0.00430726227339609<br>MCDAI 0.0543826877286826<br>USDC 4.65898116331079<br>USDT ERC20 4.2015590575400B<br>XLM 0.07192009075042 | | | |
| 3.1.248663 | JASON DILLON | ADDRESS REDACTED | | | XLM 128.86112969437B | | | |
| 3.1.248664 | JASON DILORETO | ADDRESS REDACTED | | | BTC 1.48030286790122<br>ETH 0.370028570038922<br>USDC 254.80101231863Z | | | |
| 3.1.248665 | JASON DIMITREVSKI | ADDRESS REDACTED | | | BTC 0.00280437866731292<br>CEL 0.13851138518317<br>DASH 0.0036560428441136716<br>ETH 0.0000071921022293541<br>USDT ERC20 4.12516970023531<br>XRP 0.000000397065976321 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 977 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248666 | JASON DINH | ADDRESS REDACTED | | | BTC 0.0393337421340S<br>ETH 0.3257638863834G | | | |
| 3.1.248667 | JASON DINKEL | ADDRESS REDACTED | | | BTC 0.0013414080405058 | | | |
| 3.1.248668 | JASON DIODATI | ADDRESS REDACTED | | | CEL 0.1796731051159D3<br>XRP 5107.58086211198 | | | |
| 3.1.248669 | JASON DISBROW | ADDRESS REDACTED | | | ADA 1337.59661451205<br>BTC 0.0001376577916674X3<br>ETH 0.0065784666563768<br>USDC 0.887888264485276 | BTC 0.0000000627615149S3 | | |
| 3.1.248670 | JASON DO | ADDRESS REDACTED | | | BTC 0.001307414520015541<br>ETH 0.0007720033894984414<br>SUSHI 0.28010537597004S1 | ETH 0.0000005878019948446 | | |
| 3.1.248671 | JASON DOAN | ADDRESS REDACTED | | | BTC 0.0013060609244407<br>ETH 15.5638516557699 | | | |
| 3.1.248672 | JASON DOAN | ADDRESS REDACTED | | | BCH 0.0000414327639857D6<br>BTC 0.00221692563759851<br>EOS 0.0268539059671369<br>ETH 0.0004061821251275S<br>SGB 52.5875769070728<br>USDC 7.0343777924228S<br>XLM 1116.165506248D3<br>XRP 343.99581109852S | | | |
| 3.1.248673 | JASON DOBBIN | ADDRESS REDACTED | | | BTC 0.00000000302793831G<br>CEL 1208.62318691429<br>LTC 0.0000000061748754Z4<br>XLM 0.0000000488549489D3 | | | |
| 3.1.248674 | JASON DODD | ADDRESS REDACTED | | | COMP 0.0551467251172S8<br>USDC 62.3762904007108<br>XLM 0.970484951997998 | XLM 4654.31626724287 | | |
| 3.1.248675 | JASON DOGGETT | ADDRESS REDACTED | | | BTC 0.0008401231537618441<br>CEL 0.781253154159396<br>DOT 32.5353248809D1 | | | |
| 3.1.248676 | JASON DOHERTY | ADDRESS REDACTED | | | BTC 0.0959342590268112<br>LINK 0.0081141198551302B | | | |
| 3.1.248677 | JASON DOIRON | ADDRESS REDACTED | | | CEL 7.91780753168B2 | | | |
| 3.1.248678 | JASON DOMINIC CONCEPCION | ADDRESS REDACTED | | | XRP 0.180178544958694 | | | |
| 3.1.248679 | JASON DON | ADDRESS REDACTED | | | BTC 0.00027203676796095<br>CEL 1.09945500998105<br>ETH 0.00706995629520037<br>LTC 0.0399510397147634<br>XLM 1.86237465606283<br>ZRX 1.16903436245733 | | | |
| 3.1.248680 | JASON DON TRUDEAU | ADDRESS REDACTED | | | BTC 0.000112398984017484<br>USDC 4.77473748100097 | | BTC 0.00000000431678755B | |
| 3.1.248681 | JASON DONAIRES | ADDRESS REDACTED | | | BTC 0.00013693203927242<br>ETC 0.20753940624643B<br>ETH 0.0029149555714848<br>USDC 16.9239160725969 | | | |
| 3.1.248682 | JASON DONALD RIDDLE | ADDRESS REDACTED | | | ADA 0.0371560804675S3<br>CEL 41461.105370342B<br>DOT 0.0103167511344505S1<br>LINK 0.00632391054923305<br>SUSHI 0.0305016114710053 | BTC 0.0000007523286400D7<br>MATIC 0.0005928985165634B9<br>SOL 0.000033964316240253<br>USDC 0.0000001637341249347<br>USDT ERC20 0.00000017512332561T | | |
| 3.1.248683 | JASON DONALDSON | ADDRESS REDACTED | | | BTC 0.0000127559926140S2<br>DOT 0.0142710965237Z<br>ETH 0.000046887100117309 | | | |
| 3.1.248684 | JASON DONMOYER | ADDRESS REDACTED | | | AAVE 0.662447801566987<br>ADA 1457.83425936148<br>BCH 1.018035031344682<br>BTC 0.4767558033459S3<br>ETH 0.00031404910302858<br>USDC 801.2264108676S | | | |
| 3.1.248685 | JASON DOOREN | ADDRESS REDACTED | | | BAT 2.3146932944300I<br>DOT 0.1516717143501252<br>LINK 0.000066155643975517<br>MATIC 0.00943359002108J1 | | | |
| 3.1.248686 | JASON DORAN | ADDRESS REDACTED | | | BTC 0.000720459419353629<br>CEL 5.49123706639791<br>XRP 605.171445 | | | |
| 3.1.248687 | JASON DORRANCE | ADDRESS REDACTED | | | ADA 1511.29175551895<br>AVAX 0.000011494402060223<br>BNB 0.0000065663897741T8<br>BTC 0.130925983168848<br>DOT 0.0369576993536S08<br>ETH 1.47951271467267<br>LUNC 0.00963411340327691<br>XRP 0.0187150219828236 | | | |
| 3.1.248688 | JASON DORSEY | ADDRESS REDACTED | | | BTC 0.000000178400659901B<br>CEL 1.12362094812805<br>ETH 0.00063392508221183<br>LINK 0.000891301505699059<br>SGB 0.0007168291363862<br>SNX 0.01266596509470D73<br>XRP 0.00468905841817268 | | | |
| 3.1.248689 | JASON DORTON | ADDRESS REDACTED | | | ADA 0.0014347956120301<br>AVAX 0.000032318142723947<br>BTC 0.000085203077683095<br>DOT 0.000062009738729631<br>ETH 0.0000000102731175782<br>MATIC 0.00000726303143477S6<br>PAX 0.0000587484170117<br>SOL 1.5412240530792RE-05<br>USDC 0.000054934582116086 | AVAX 0.00000069412064050A4<br>BTC 0.0000002650510663S1<br>DOT 0.0000892458017T142<br>ETH 0.00000023934442088B6<br>MATIC 0.000015004528938197<br>PAX 0.0745032278347216<br>SOL 0.00000036587583518211<br>USDC 0.00365131773912385 | | |
| 3.1.248690 | JASON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000011435639988734<br>BTC 0.000548733344891644 | XRP 0.000000747661578594 | | |
| 3.1.248691 | JASON DOSS | ADDRESS REDACTED | | | ETC 8.88716483368663<br>USDC 10.3489458552436 | | | |
| 3.1.248692 | JASON DOTTAVIO | ADDRESS REDACTED | | | BTC 0.00007711567233599G<br>DOT 0.00793402409788583<br>ETH 0.00027945608751150I | BTC 0.0511060162091007<br>DOT 0.000000585866316413<br>ETH 0.0000988519890207 | | |
| 3.1.248693 | JASON DOUGLAS | ADDRESS REDACTED | | | LINK 0.0015165369567118<br>ADA 189.368625032419 | LINK 0.00000046806867327 | | |
| 3.1.248694 | JASON DOUGLAS BEAIRD | ADDRESS REDACTED | | | Yes | BTC 0.0126802530109986<br>CEL 41908.4653189724 | CEL 0.825338501808276 | BTC 13.1939840111134 |
| 3.1.248695 | JASON DOWNEY | ADDRESS REDACTED | | | ADA 324.761378678624<br>BTC 0.000027634741401I74<br>DOT 3.255860792670Z9<br>LTC 0.000254320278082361<br>MATIC 0.042068662336938I<br>SNX 17.3265812355059<br>XLM 547.773540791247 | LTC 0.583091968303394<br>MATIC 23.8656889554967 | | |
| 3.1.248696 | JASON DOWNING | ADDRESS REDACTED | | | BTC 0.025246430366448<br>DASH 2.4536458455687I<br>ETC 507.6132929355I15<br>ETH 14.7056809953703<br>LTC 8.26152534613652<br>USDC 534.983977662816<br>ZEC 3.2077905102785B | | | |
| 3.1.248697 | JASON DOWNS | ADDRESS REDACTED | | | BCH 0.0058910245912285S<br>BTC 0.000000527736027621<br>ETH 0.00390042424204<br>SGB 309.04064722219<br>USDC 0.552716397653308<br>USDT ERC20 10.67028672829A2<br>XRP 1.2318457861173T | BTC 0.0000000548920694<br>USDC 0.0000004842692831I9 | | |
| 3.1.248698 | JASON DRAKSLER | ADDRESS REDACTED | | | ETH 0.0535867510716 | | | |
| 3.1.248699 | JASON DRISCOLL | ADDRESS REDACTED | | | USDC 1.12181659372781 | | | |
| 3.1.248700 | JASON DU | ADDRESS REDACTED | | | ADA 0.114306735486869<br>BSV 0.0806767983848S7<br>BTC 0.00400412453137597S<br>CEL 51.5287541402324<br>UMA 0.010054586625292S<br>UNI 0.0072638087168098 | | | |
| 3.1.248701 | JASON DUAN | ADDRESS REDACTED | | | ADA 11890.7727275387<br>BTC 0.00182439791867213<br>SNX 42.6263658958433<br>USDC 16.44759191883I7 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248702 | JASON DUDNEY | ADDRESS REDACTED | | | BAT 0.12757851299625J<br>BSV 0.04535743460311KS<br>BTC 0.17326897827736J<br>DASH 0.00157338490591819<br>ETH 0.1344492491903J8<br>KNC 0.2113262268714G5<br>LINK 3.2406799383290J<br>LTC 1.0249108745104J4<br>SNX 71.869556853122J4<br>USDC 0.3421790998836G5<br>XLM 1.8079840081204<br>XRP 0.000000020031522907 | | | |
| 3.1.248703 | JASON DUECK | ADDRESS REDACTED | | | BTC 0.02623925366592J78<br>ETH 0.72170105534153G6 | | | |
| 3.1.248704 | JASON DUECKER | ADDRESS REDACTED | | | BAT 46.501686742499J9<br>BCH 3.865842444161J7<br>BSV 5.27596706587148<br>BTC 0.16256540338924J3<br>COMP 3.21457710153868<br>DOT 0.005731548987661J41<br>ETH 4.18109779731486<br>USDC 0.00657049440727J3 | | | |
| 3.1.248705 | JASON DUGDALE | ADDRESS REDACTED | | | ETH 0.0000000044951748G4<br>CEL 0.02898566039615J4<br>USDC 0.0058604239239112J2 | | | |
| 3.1.248706 | JASON DUKES | ADDRESS REDACTED | | | BTC 0.00000142608374011J9<br>CEL 0.07420106944978904<br>ETH 0.00021976069487315J45<br>LTC 0.00001084309462905J6<br>USDC 0.60744261178271J3<br>XLM 0.67910211905065J4<br>XRP 0.00000004919595145J8 | | | |
| 3.1.248707 | JASON DULAC | ADDRESS REDACTED | | | ETH 0.0002527888005238J25 | | | |
| 3.1.248708 | JASON DUNAND | ADDRESS REDACTED | | | ADA 326.985706651158<br>BTC 0.07378895135212J5<br>SNX 1077.62086507595<br>USDC 5541.49939219212 | | | |
| 3.1.248709 | JASON DUNN | ADDRESS REDACTED | | | BTC 0.00002174437344252G79<br>ETH 0.00016308066890767J5<br>LTC 0.00219501857718784 | | | |
| 3.1.248710 | JASON DUNN | ADDRESS REDACTED | | | XLM 137.181186717274 | | | |
| 3.1.248711 | JASON DUNN | ADDRESS REDACTED | | | ADA 3.17342302750768<br>BTC 0.000060804894290065<br>ETH 0.00001813642596719J2<br>PAX 7.98536890604043<br>USDC 0.71066409768035J8<br>USDT ERC20 5.33329640908041<br>XRP 10.6441992255518 | | | |
| 3.1.248712 | JASON DUNPHY | ADDRESS REDACTED | | | BAT 189.015979760548<br>CEL 30.3170627293169<br>ETH 3.3661388960513<br>LINK 36.16849843072J7<br>LTC 0.00404029300796981<br>MANA 2155.43325039024<br>MATIC 6753.37210649J24<br>MCDAI 205.552322877689<br>OMG 101.30007539751<br>XLM 3617.98786774431<br>ZRX 93.600053415487J | | | |
| 3.1.248713 | JASON DUONG | ADDRESS REDACTED | | | BTC 1.6507638093619J4<br>ETH 4.43826376848525<br>LTC 24.553482674843J2<br>MATIC 1915.38934079349<br>USDC 1568.70129060558 | | | |
| 3.1.248714 | JASON DUPONT | ADDRESS REDACTED | | | CEL 0.93578964789703J4 | | | |
| 3.1.248715 | JASON DUPRAS | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.00454451851444415 | | | |
| 3.1.248716 | JASON DURAND JOHNSON | ADDRESS REDACTED | | | BTC 0.00145883923485411<br>CEL 0.00135595301656704<br>SNX 0.00334260575662346<br>USDC 0.06285855739667J5<br>USDT ERC20 0.00724998438361726 | | | |
| 3.1.248717 | JASON DURDEN | ADDRESS REDACTED | | | CEL 1193.0535620982<br>SNX 456.76236902 | | | |
| 3.1.248718 | JASON DURDLE | ADDRESS REDACTED | | | BTC 0.00133277321275914<br>EOS 0.09184424088221J6 | EOS 0.00000844055839J5099 | | |
| 3.1.248719 | JASON DURRANT | ADDRESS REDACTED | | | CEL 0.09711382498742J93<br>ETH 0.00000487391453017J84<br>PAX 0.160120231418675<br>USDC 0.23277760708908J9 | CEL 142.0443625045J6 | | |
| 3.1.248720 | JASON DUTRA | ADDRESS REDACTED | | | ADA 438.82374499327J6<br>BTC 0.00431564962938166 | | | |
| 3.1.248721 | JASON DWIGGINS | ADDRESS REDACTED | | | ADA 172.46597891874<br>BTC 0.04576616048865J45<br>ETH 0.20371457324619J1<br>MATIC 49.313100109973 | | | |
| 3.1.248722 | JASON DYE | ADDRESS REDACTED | | | BTC 0.0183616328777592J9<br>SNX 475.96979607681J9 | | | |
| 3.1.248723 | JASON DYER | ADDRESS REDACTED | | | MATIC 0.00696217010189291 | | | |
| 3.1.248724 | JASON E FONE | ADDRESS REDACTED | | | ADA 5.04984490387612 | | | |
| 3.1.248725 | JASON E MOREL | ADDRESS REDACTED | | | | DOT 148.66188474706<br>USDC 1094.058733 | | |
| 3.1.248726 | JASON E PAYTON | ADDRESS REDACTED | | | 1INCH 236.634716356J43<br>AAVE 18.6125329159715<br>ADA 8384.15073009027<br>AVAX 90.448248219506J5<br>BAT 6629.13105306307<br>BTC 6.6070806480373J7<br>CEL 241.104757823841<br>COMP 5.93387213183874<br>CRV 1628.69760561588<br>DASH 28.334450101873<br>DOT 386.132541832983<br>EOS 0.26423854482095J8<br>ETH 76.27677934651J48<br>KNC 700.940688716098<br>LINK 231.703576622455<br>LPT 50.98324082<br>LUNC 47.577598806177J3<br>MANA 298.64744574783J2<br>MATIC 15153.457531822<br>MKR 0.01856993012635113<br>OMG 0.04367104704257J35<br>PAX 58056.5870839047<br>SNX 1335.17957877318<br>SOL 62.3848183295128<br>SUSHI 64.24177776887205<br>UMA 62.703053012542J1<br>UNI 234.659556983003<br>USDC 22.37573130934J48 | ETH 3.3343386865073<br>PAX 25<br>USDC 0.0000006880263258314<br>USDT ERC20 0.000000984246434391 | | |
| 3.1.248727 | JASON EAGLE | ADDRESS REDACTED | | | BTC 0.00000057110118965J9<br>CEL 1.059774374947J5<br>XLM 0.00518609511020456<br>XRP 0.00224910708527006 | | | |
| 3.1.248728 | JASON EAGLESON | ADDRESS REDACTED | | | ETH 0.000210974213174675 | | | |
| 3.1.248729 | JASON EASTWOOD | ADDRESS REDACTED | | | BTC 0.00108133050854403<br>EOS 0.01983901993361J29<br>ETH 0.00006018329036516J7<br>LTC 0.00082032698461918J7<br>MATIC 0.17025938432655J4<br>XLM 0.20425927805839J3 | | | |
| 3.1.248730 | JASON ECKLES | ADDRESS REDACTED | | | BTC 0.00025133043308902J9<br>CEL 0.0458833836760012<br>ETH 0.00189570246445786<br>USDC 0.18140629395398J7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248731 | JASON EDKINS | ADDRESS REDACTED | | | BTC 0.9358121683661661<br>CEL 3304.00420817057<br>ETH 0.01262030645481 S<br>LINK 0.0000003038120161 16<br>LTC 3.5402032061634S<br>MANA 0.19726823719462 3<br>MATIC 9.11233552629 22<br>MCDAI 287.9429154849826<br>OMG 131.55584828645 3<br>SNX 305.247359843326<br>UNI 49.7281489848349<br>USDC 3527.31827139729<br>USDT ERC20 0.57547357747301 | | | |
| 3.1.248732 | JASON EDWARD BRADY | ADDRESS REDACTED | | | AAVE 1.5816760889023 6<br>ADA 0.00563170554531695<br>BCH 1.81303095951381<br>BTC 0.01575312230435 74<br>CEL 360.15931709734<br>DASH 0.00000000519368619 8<br>ETH 3.28706287848725 6<br>LTC 0.00000000025432182 1<br>MATIC 366.89188559264<br>SNX 88.4354444441789<br>USDC 59.4352954845 59 | | | |
| 3.1.248733 | JASON EDWARD CHILBERT | ADDRESS REDACTED | | | ADA 11161.573913648<br>BTC 3.13078589771197<br>ETH 36.5247168097 16<br>MATIC 2339.2227240476 1 | | BTC 0.00023671 | | |
| 3.1.248734 | JASON EDWARD LEES | ADDRESS REDACTED | | | BTC 0.00000012900078476 7<br>ETH 0.00000001295883209<br>SNX 123.586093739342<br>USDC 0.00019691798630259 3 | | BTC 0.00000000058580732 6<br>USDC 0.32856630994654 2 | | |
| 3.1.248735 | JASON EDWARDS | ADDRESS REDACTED | | | ETH 0.00011150604352749 5 | | | | |
| 3.1.248736 | JASON EDWARDS | ADDRESS REDACTED | | | ADA 1.647835110536 14<br>BTC 0.00014706618247625 2<br>CEL 3.5779064956728<br>DOT 0.0647709711398716<br>ETH 0.0010045668285273 8<br>LINK 40.4116769257 45<br>LUNC 0.0188438643823575<br>XRP 2367.83933582218 | | | |
| 3.1.248737 | JASON EDWARDS MANN | ADDRESS REDACTED | | | ADA 100.909125993527<br>BTC 2.48862258763106<br>CEL 1238.66010824986<br>ETH 0.00000673246871326 1<br>MATIC 63.18856198298 6<br>SGB 1551.72046823589<br>SNX 0.00747425630432954<br>USDC 98.8422769094401<br>XLM 1.78868949420602<br>XRP 32000.5892704885 | | BTC 0.000000419519656 19<br>USDC 38298.1614985103 | | |
| 3.1.248738 | JASON EGAN | ADDRESS REDACTED | | | CEL 0.056721399766382 3 | | | | |
| 3.1.248739 | JASON EISEMANN | ADDRESS REDACTED | | Yes | ADA 1343.45155395195<br>BTC 0.00075809943864877<br>ETH 0.222773570013186<br>LINK 19.1142417341183 | | | BTC 0.10561008030007 8 |
| 3.1.248740 | JASON EL DEBS | ADDRESS REDACTED | | | BTC 0.00086748346549078<br>CEL 0.1285886784964 64<br>USDT ERC20 238.70216377762 2 | | | | |
| 3.1.248741 | JASON ELATE | ADDRESS REDACTED | | | LINK 0.0181320179078075 | | | | |
| 3.1.248742 | JASON ELBRACHT | ADDRESS REDACTED | | | XLM 0.0125301052784709 | | | | |
| 3.1.248743 | JASON ELLINGHAM | ADDRESS REDACTED | | | CEL 55.7028762671974<br>ETH 0.82319271 | | | | |
| 3.1.248744 | JASON ELLIOT CADELL | ADDRESS REDACTED | | | 1INCH 0.2013528382516711<br>AAVE 0.00003841721823445 8<br>ADA 0.00683641762831685<br>AVAX 0.00019483454749000 8<br>BAT 304.1161639192 49<br>BCH 0.00000978584377356<br>BNT 0.00137780708902647<br>BTC 0.00015945805482441 2<br>BUSD 0.08851007640536S<br>CEL 333.59982181153 8<br>COMP 0.00003489852045455 2<br>DASH 0.0000052634429835623<br>DOGE 0.000918015248282933<br>DOT 0.000014074866275518<br>EOS 0.0004019187588723<br>ETC 0.0003600056355745 96<br>ETH 0.00064292645509080 83<br>KNC 0.00035808190697242 9<br>LINK 0.0008175382624554 67<br>LTC 0.001407302212620 56<br>MANA 0.00299667422746311<br>MATIC 0.1372204030496 6<br>OMG 0.0015663098826257<br>SNX 13.24769059912 72<br>SOL 0.0023816178602366 8<br>SUSHI 0.0010211155243434 4<br>UMA 0.001782117242410 07<br>UNI 0.000495392036173915 | | 1INCH 0.0001785878846707 2S<br>AAVE 0.000005176578825291<br>ADA 0.00045463410023656S<br>AVAX 0.00001681312929674<br>BAT 13.30072497930 9<br>BCH 0.00000006198224528 6<br>BNT 0.00056457299313180 5<br>BTC 0.0000000918693367 56<br>BUSD 0.0000006319525618 51<br>CEL 1.9969<br>COMP 0.00005169382592158<br>DOGE 0.00000036778422768<br>DOGE 0.000088086747490538 3<br>DOT 0.0000595203801475S<br>EOS 0.00075265712681 91<br>ETC 0.0011201639837296 6<br>ETH 0.00000081617649 7321<br>KNC 0.00010465727479941 9<br>LINK 0.0000689492227322 96<br>LTC 0.000000886648771196<br>MANA 0.00282065138950136<br>MATIC 0.00038003675495312 1<br>OMG 0.00042423421736145<br>SNX 0.38964272548639<br>SOL 0.00000690961116053 6<br>SUSHI 0.00078258374342289<br>USDC 0.00000970166640373<br>UNI 0.00004962300182613 | | |
| 3.1.248745 | JASON ELLIOTT | ADDRESS REDACTED | | | ETH 0.0000261615150176246 | | | | |
| 3.1.248746 | JASON ELMORE | ADDRESS REDACTED | | | BTC 0.00000000211090384 2<br>USDC 0.0000000071065588622 | | | | |
| 3.1.248747 | JASON ELWIN GIBBONEY | ADDRESS REDACTED | | | BTC 0.10165853621744 6<br>CEL 1.54226033847 81<br>ETH 1.55572135200453 | | | | |
| 3.1.248748 | JASON EMIG | ADDRESS REDACTED | | | SNX 0.28276060407739<br>USDT ERC20 1.82748850139728<br>XRP 0.000000726221381 06 | | | | |
| 3.1.248749 | JASON EMMONS | ADDRESS REDACTED | | | BTC 0.24775368622073<br>ETH 4.08759394296041<br>USDC 2792.64676101809 | | | | |
| 3.1.248750 | JASON EMOTO-TISDALE | ADDRESS REDACTED | | | BTC 0.00001425359039848 6 | | | | |
| 3.1.248751 | JASON ENGEL | ADDRESS REDACTED | | | ADA 10.5004601720848<br>BTC 0.000002248983564182<br>ETC 1.1024676529722 6<br>ETH 0.00623012840297059<br>MANA 0.000666650518170 79<br>USDC 0.9471903324465129<br>XLM 0.020503329491579 | | | | |
| 3.1.248752 | JASON ENGSTROM | ADDRESS REDACTED | | | EOS 0.04741152777706 87<br>CEL 1.15116892753898<br>XLM 200.15715401004 | | | | |
| 3.1.248753 | JASON ENSIGN | ADDRESS REDACTED | | Yes | AAVE 1.05745704705188<br>BTC 0.00010553101889361 1<br>CEL 557.77429989 0896<br>ETH 0.00707083120489000 4<br>LINK 0.092595898414075 9<br>LTC 0.007338997281 10093<br>SGB 539.22595872127<br>UNI 0.180354346369551<br>USDC 7.149589667244798<br>XRP 1.82616130183161<br>ZEC 0.002281263856567 6 | | LTC 23.0548625068759<br>ZEC 24.9852193414881 | | BTC 3.27675214437949 |
| 3.1.248754 | JASON ENTZMINGER | ADDRESS REDACTED | | | BTC 0.00486625593436946<br>ETH 0.00010231787318496<br>MATIC 3.85103736208041<br>XLM 1.7128505634733 3 | | | | |
| 3.1.248755 | JASON ERCEGOVIC | ADDRESS REDACTED | | | BTC 0.00014709530366675 | | | | |
| 3.1.248756 | JASON ERDMANN | ADDRESS REDACTED | | | AAVE 0.00244917835473983<br>ADA 0.00005165874653497<br>CEL 184.819243946086<br>COMP 0.000796565038526446<br>ETH 0.0028645912339975 9<br>LTC 0.00138901015240504<br>MATIC 0.986041629549969<br>SNX 14.76499 4149744<br>UNI 0.00015248870539B<br>XLM 0.0033452482801337 3 | | COMP 1.8085969340438<br>XRP 0.0000000113343253969 | | |
| 3.1.248757 | JASON ERIC ALTMAN | ADDRESS REDACTED | | | BTC 0.00038457141543575<br>CEL 29.835787167378 4<br>ETH 0.00536330754907241 | | BTC 0.00000000112352933 4 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248758 | JASON ERIC MARCHANT | ADDRESS REDACTED | | | AVAX 3.2870000739919 BTC 0.0024397176306137 DOT 5.221391295081 ETH 0.02542246666327 MANA 108.226951982117 MATIC 299.31416094587 SNX 94.35898347 30025 USDC 6.6979809521977 6 USDC 4.4079805215016 | BTC 0.0492881 ETH 0.235639138839877 | | |
| 3.1.248759 | JASON ERIC SAUERS | ADDRESS REDACTED | | | BTC 0.0028497410147075 CEL 1150.13169030101 ETH 0.045409425661328 2 | BTC 6.0154303196760 2 | | |
| 3.1.248760 | JASON ERTWINE | ADDRESS REDACTED | | | BTC 0.09483073387808 7 ETH 13.5548888869154 | | | |
| 3.1.248761 | JASON ERWIN | ADDRESS REDACTED | | | CEL 1.0686250869541 3 | | | |
| 3.1.248762 | JASON ESTLE RICE | ADDRESS REDACTED | | | KLM 13.0259458375751 | | | |
| 3.1.248763 | JASON ESTROFF | ADDRESS REDACTED | | | ETH 0.001521169405134 88 | | | |
| 3.1.248764 | JASON EUBANKS | ADDRESS REDACTED | | | BTC 0.004415543399653 1 ADA 1.0673726122247 3 BAT 12.5399282254124 BTC 0.107255143528 64 COMP 0.120005250735791 DOT 49.4771257815319 ETH 2.9787059678021 8 LINK 83.9848073847324 LUNC 81.6212175227874 MATIC 19509.7216385205 | | | |
| 3.1.248765 | JASON EUGENE KYLE | ADDRESS REDACTED | | | AVAX 22.90441232795 64 BTC 0.028666357524611 1 DOT 32.186529915294 3 ETH 0.001858687515211 72 MATIC 634.088738251505 | | | |
| 3.1.248766 | JASON EVANS | ADDRESS REDACTED | | | BTC 0.16293445382636 9 CEL 65.535504602007 9 ETH 0.039459557205266 LINK 139.922920066393 SGB 383.15865520739 3 USDC 1.3534044142805 XRP 2215.81726678128 | | USDC 12.6108552432144 | |
| 3.1.248767 | JASON EVANS | ADDRESS REDACTED | | | BTC 2.3524222701699E-07 MATIC 0.005119601471870 58 | | | |
| 3.1.248768 | JASON EVERETT | ADDRESS REDACTED | | | BTC 1.2564048174896-06 MATIC 0.516701234471189 SNX 0.163377553387 79 SUSHI 0.017838677050937 6 USDC 826.72166347454 8 | | | |
| 3.1.248769 | JASON EVERS-HELLMICH | ADDRESS REDACTED | | | BSV 0.20487053339429 BTC 0.364217682901454 DOT 87.0530207797 77 LTC 0.001252614664 1048 MATIC 788.417317386035 SNX 297.474749954825 USDC 1077.53799509106 | | | |
| 3.1.248770 | JASON EWING | ADDRESS REDACTED | | | USDC 0.027897684853347 | | USDC 0.0000000667829859605 | |
| 3.1.248771 | JASON FACEY-COX | ADDRESS REDACTED | | | ADA 704.56682451476 9 | | | |
| 3.1.248772 | JASON FADEL | ADDRESS REDACTED | | | BTC 0.000002293104043181 CEL 0.001349602628 23236 ETH 0.000078875979 08784 USDC 0.657245769011 279 | | BTC 0.001780896091 6694 CEL 1.1172826791161 6 ETH 0.006623741650 07456 USDC 325.901886783028 | |
| 3.1.248773 | JASON FAHEY | ADDRESS REDACTED | | | ETH 0.002970896771 1124 | | | |
| 3.1.248774 | JASON FALK | ADDRESS REDACTED | | | ADA 225.69820915283 BTC 0.006778661180566 68 CEL 408.166072865844 DOT 0.060982340915567 ETH 0.211625940706823 LTC 0.000490606047401562 MATIC 1.68233192067641 USDC 18.36789808281 13 XLM 0.89266466288237 7 XRP 1.05075223912834 | | | |
| 3.1.248775 | JASON FALLIS | ADDRESS REDACTED | | | ADA 483.576680688658 BTC 0.447361602983542 ETH 1.475642083268 6 | | | |
| 3.1.248776 | JASON FANG | ADDRESS REDACTED | | | BTC 0.002328199344242 55 CEL 36.5470653107877 MATIC 715.269 | | | |
| 3.1.248777 | JASON FANG | ADDRESS REDACTED | | | ADA 432.506392057808 BNB 0.89259826212417 6 BTC 0.047353661261756 4 CEL 0.047324539205870 3 ETH 3.0623451647809 USDC 690.012984617712 | BTC 0.00047438003242115 | | |
| 3.1.248778 | JASON FANNING | ADDRESS REDACTED | | | BTC 0.196645124576063 ETH 1.39160025513 86 | | | |
| 3.1.248779 | JASON FARKAS | ADDRESS REDACTED | | | ETH 0.454895881563667 USDC 1329.60348535665 | ETH 0.963165 USDC 50 | | |
| 3.1.248780 | JASON FARLEY | ADDRESS REDACTED | | | ADA 0.849634127028934 DASH 10.57014410 3426 ETH 0.005304943480226 69 MATIC 1105.5729669346 7 SOL 31.799199126275 1 | ETH 12.3379607226224 | | |
| 3.1.248781 | JASON FAROVITCH | ADDRESS REDACTED | | | BTC 0.051864723874356 8 | BTC 0.0051383 | | |
| 3.1.248782 | JASON FAUTZ | ADDRESS REDACTED | | | AAVE 0.015385801907427 7 BCH 0.008771995801921 2 BTC 0.000000107848357362 ETH 0.001863471434660586 OMG 0.077420502271416 USDC 9.79115146686766 ZRX 444.680755567667 | BTC 0.001679437519035 75 | | |
| 3.1.248783 | JASON FAVATA | ADDRESS REDACTED | | | AAVE 0.002181390460046 57 ADA 0.484638765550849 BTC 0.122780289552768 DOT 0.070350322020985 2 ETH 1.32568832550098 LINK 0.005612025637648274 LTC 0.001234992027605971 MATIC 0.757993467601098 MCDAI 1.0881101072 2046 SNX 0.042774882694924 XTZ 0.046187820023187 1 | XTZ 0.000000487431917843 | | |
| 3.1.248784 | JASON FEDER | ADDRESS REDACTED | | | BTC 0.000966438970796 9 GUSD 27.6621662530881 LINK 0.001056670674275 51 | | | |
| 3.1.248785 | JASON FEE | ADDRESS REDACTED | | | ETH 0.02113943373913 62 USDT ERC20 17.0980898424467 | | | |
| 3.1.248786 | JASON FEIMSTER | ADDRESS REDACTED | | | BTC 0.000004332938653 44 CEL 1.1565393862466 2 | | | |
| 3.1.248787 | JASON FEINGERTS | ADDRESS REDACTED | | | ETH 0.000345073993353007 LINK 0.006292101565841787 MATIC 3.0295299373807 | | | |
| 3.1.248788 | JASON FELICIANO | ADDRESS REDACTED | | | ADA 5.24848168046954 | | | |
| 3.1.248789 | JASON FELITTO | ADDRESS REDACTED | | | BTC 0.093644782976369 ETH 3.06515985812218 GUSD 22929.0094915379 SNX 26.1331354 7128 | | | |
| 3.1.248790 | JASON FERDYAN SETYAWAN | ADDRESS REDACTED | | | BTC 0.000000307646612561 ETH 30.5025097966162 SOL 0.036112346687 7101 USDC 0.004249100057 26471 | | | |
| 3.1.248791 | JASON FERIEN | ADDRESS REDACTED | | | USDC 2.0409597 6772597 | | | |
| 3.1.248792 | JASON FERIJANTO | ADDRESS REDACTED | | | BTC 0.222470454 16015 ETH 0.507237025668 65 | | | |
| 3.1.248793 | JASON FERLDTTE | ADDRESS REDACTED | | | USDC 105.149034993 425 BTC 0.000000021094889 73 CEL 13.9115574813352 ETH 0.000004713382662824 SGB 0.125160213 222774 XRP 0.000001003423479071 | | | |
| 3.1.248794 | JASON FERNANDEZ | ADDRESS REDACTED | | | ADA 1.67846234942046 BTC 0.000823852347213591 ETH 0.000000076330874278 | | | |
| 3.1.248795 | JASON FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000761 ETH 1.4073137505 8342 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 981 of 5005  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248796 | JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | | | AVAX 0.00004397<br>BTC 0.00000000446227779<br>CEL 0.0462206280366105<br>SOL 0.00006451<br>USDC 0.002 | | | |
| 3.1.248797 | JASON FERNANDO ROSAS | ADDRESS REDACTED | | | BTC 0.00629593121415861 | | | |
| 3.1.248798 | JASON FERRARA | ADDRESS REDACTED | | | BTC 0.000013311834605716<br>USDC 0.721928144648296 | | BTC 0.00000001000018572 | |
| 3.1.248799 | JASON FERRARIO | ADDRESS REDACTED | | | EOS 1.05026209654915<br>MANA 272.617621867293<br>MATIC 429.640737963118<br>XLM 436.076697804418 | | | |
| 3.1.248800 | JASON FERRIER | ADDRESS REDACTED | | | AAVE 0.00354705064526676<br>BTC 0.0000015580182697884<br>MATIC 1.2466070507081 | | | |
| 3.1.248801 | JASON FERRIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.248802 | JASON FETHERSTONE | ADDRESS REDACTED | | | BTC 0.01266428<br>CEL 11.1844661124351<br>ETH 0.233089945115157 | | | |
| 3.1.248803 | JASON FETTERS | ADDRESS REDACTED | | | BTC 0.000002345551894626<br>CEL 1.11590820863092<br>SGB 0.515149319577094<br>XLM 9.94556165503045<br>XRP 3.36979322936815 | | | |
| 3.1.248804 | JASON FETTIG | ADDRESS REDACTED | | | BTC 0.000631353440268403<br>CEL 502.900407467542<br>MATIC 18468.02193979<br>SNX 73.6874085022003 | | | |
| 3.1.248805 | JASON FEYTER | ADDRESS REDACTED | | | BTC 0.000752632415263974<br>CEL 15.8944107892271<br>ETH 9.41356445698458 | | | |
| 3.1.248806 | JASON FIGHTMASTER | ADDRESS REDACTED | | | BTC 0.0000023908187932247<br>XLM 0.0535191081577748 | | BTC 0.00000002791252359 | |
| 3.1.248807 | JASON FIGUERAS | ADDRESS REDACTED | | | ADA 0.216746587427354 | | | |
| 3.1.248808 | JASON FIGUEROA | ADDRESS REDACTED | | | ETH 0.000116240468013864<br>ADA 0.1158913365966 58<br>BTC 0.000008797969621148<br>ETH 0.000017330570744672<br>SOL 0.00104290522332707 | | | |
| 3.1.248809 | JASON FINCH | ADDRESS REDACTED | | | BTC 0.00000000147874168 | | | |
| 3.1.248810 | JASON FINDLAY | ADDRESS REDACTED | | | CEL 0.75255796122623 | | | |
| 3.1.248811 | JASON FINE | ADDRESS REDACTED | | | SIB 16.3357735268 0926<br>LTC 0.0000000662045850512<br>ADA 0.593129544532425<br>BTC 0.000008104243177409<br>ETH 0.00221189233935431<br>LINK 0.190222709568222<br>LTC 0.00296929492405262<br>MATIC 13.0072861423105<br>SNX 0.187587485683949 | ADA 0.00000027580924315 9<br>SNX 86.247747460375 | | |
| 3.1.248812 | JASON FINN | ADDRESS REDACTED | | | BTC 0.546028906738827<br>CEL 18.7084322916864<br>DOT 24.9909219495047<br>ETH 2.28298210211703<br>MATIC 574.272028922787<br>SNX 6.85320911997953<br>XLM 1584.74170469 | | | |
| 3.1.248813 | JASON FISCHMAN | ADDRESS REDACTED | | Yes | ADA 3425.7272460866 6<br>BTC 0.057163167715D269<br>DOT 87.1141656754774<br>MANA 591.763890273613<br>MATIC 2640.12111565922<br>USDC 4.32701593075959 | ETH 0.0061811185756803<br>USDC 21.698003 | | BTC 0.947846304169831 |
| 3.1.248814 | JASON FISH | ADDRESS REDACTED | | | BTC 0.0001873169387837<br>ETH 50.5071189367081<br>USDC 46.55256197 1263 | | | |
| 3.1.248815 | JASON FISHER | ADDRESS REDACTED | | | BTC 0.07027411799 48217<br>USDC 50385.6575487352 | BTC 0.06260297 | | |
| 3.1.248816 | JASON FISHER | ADDRESS REDACTED | | | BTC 0.454103523953 94<br>DOT 18.998335D013781<br>ETH 2.59778651694156<br>LTC 1.51162482556117<br>MATIC 205.804091329193<br>USDC 0.00925433241570497<br>XLM 4.53156809239045 | | | |
| 3.1.248817 | JASON FISHER | ADDRESS REDACTED | | | BTC 0.0000062393773595 94<br>MATIC 2.267041194 9798<br>SNX 0.1103334092815 61 | | | |
| 3.1.248818 | JASON FITCHETT | ADDRESS REDACTED | | | BTC 0.00000629377359594<br>ADA 158.978997<br>AVAX 2.16945278<br>BTC 0.0182638684662928<br>CEL 35.0579018603945<br>DOGE 1255.90912321801<br>DOT 7.64245805<br>ETH 0.22815546<br>LUNC 2.666553<br>MATIC 73.42106181<br>SOL 1.40323781<br>XRP 258.641342 | | | |
| 3.1.248819 | JASON FIZELL | ADDRESS REDACTED | | | CEL 1.07336095021193 | | | |
| 3.1.248820 | JASON FLADUEN | ADDRESS REDACTED | | | ETH 2.138689872995 42 | | | |
| 3.1.248821 | JASON FLAIG | ADDRESS REDACTED | | | MCDAI 31.8695142521031<br>BTC 0.00003019525917222<br>MATIC 3699.17823765895<br>MCDAI 0.9071648543519 21<br>USDC 11.7988876047709 | | | |
| 3.1.248822 | JASON FLANAGAN | ADDRESS REDACTED | | | AAVE 0.0030494982660234<br>BTC 0.000032612733095359<br>ETH 0.00134416192092072<br>LINK 0.01517089790108718<br>LTC 0.00473666209480596<br>MATIC 5.89888463535932<br>USDC 0.643028203730049 | | | |
| 3.1.248823 | JASON FLANDERMEYER | ADDRESS REDACTED | | | BTC 0.00000098036596394 8<br>CEL 1.15568513245226<br>DASH 0.00016933810275D549<br>XLM 2.7594863944307 | | | |
| 3.1.248824 | JASON FLATT | ADDRESS REDACTED | | | ADA 2163.66454614348<br>BTC 0.1070943016254 37<br>ETH 1.056680220375 15<br>LINK 14.50401768 43694<br>MATIC 162.352142508078<br>USDC 3.4372520138 744 | | | |
| 3.1.248825 | JASON FLEET | ADDRESS REDACTED | | | BTC 0.04095122852806 78<br>ETH 0.001191091083251179<br>MATIC 809.6673427 8622 | | | |
| 3.1.248826 | JASON FLEMING | ADDRESS REDACTED | | | CEL 0.0556370027542 69 | | | |
| 3.1.248827 | JASON FLEMMINGS | ADDRESS REDACTED | | | ETH 0.0000010642819677 65 | | | |
| 3.1.248828 | JASON FLETCHER | ADDRESS REDACTED | | | CEL 1.06027706857528<br>BTC 0.000000000626436268<br>DOT 0.000001228940844589<br>ETH 6.64100387099998 08<br>MATIC 0.00042697904617 2931<br>PAXG 0.000004416714042 4<br>SNX 0.00011065660839 8802 | BTC 0.00000563178779615 95<br>DOT 0.00002726667372764<br>ETH 0.00000458585074 62<br>MATIC 0.345082661999365<br>PAXG 0.00004731243954787 5<br>SNX 0.047128760930173 2 | | |
| 3.1.248829 | JASON FLINTER | ADDRESS REDACTED | | | BTC 0.01966245 | | | |
| 3.1.248830 | JASON FLORES | ADDRESS REDACTED | | | CEL 34.886698342115 | | | |
| 3.1.248831 | JASON FLYNN | ADDRESS REDACTED | | | BTC 0.000100894318309636<br>ETH 0.000818127704527579<br>ETH 3.81658160034584 | | | |
| 3.1.248832 | JASON FOLEY | ADDRESS REDACTED | | | USDT ERC20 260.850827903465<br>BTC 0.841648018616702<br>DOT 47.4785304913667 | BTC 0.06153281<br>DOT 62.6131221710 | | |
| 3.1.248833 | JASON FONDIS | ADDRESS REDACTED | | | ETH 10.6493475193253<br>BTC 0.0446469990743484<br>CEL 0.133905304544866<br>ETH 2.2091287682 5846 | ETH 0.75605944 | | |
| 3.1.248834 | JASON FONG | ADDRESS REDACTED | | | BTC 0.00000061260342181<br>CEL 0.000619446757636432<br>THKD 1.5393843833842<br>USDC 18.8394282673305 | | | |
| 3.1.248835 | JASON FOREHAND | ADDRESS REDACTED | | | MATIC 1514.156912944<br>USDC 0.0000098355683788 3 | USDC 0.0112729948264104 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248836 | JASON FOREIT | ADDRESS REDACTED | | | ADA 0.00104781935187582<br>AVAX 118.746920447197<br>BTC 0.000055084344863286<br>CEL 180.289538929588<br>COMP 0.00233606767138279<br>ETH 6.89830324445799E-06<br>LINK 0.000018981661979815<br>MATIC 9.8130658196265<br>SNX 0.0828838426708979<br>UNI 0.0171938379054<br>USDC 0.0094766067813502<br>8 | ADA 0.000000783013386142<br>BTC 0.00000000878504<br>ETH 0.000000921951166314<br>USDC 0.00000007228890087<br>2 | | |
| 3.1.248837 | JASON FORESTER | ADDRESS REDACTED | | | BTC 0.115245800096563<br>ETH 0.00000421784090294<br>SOL 3.16293366343566<br>USDC 5.46939951440093 | BTC 0.0243729275754862<br>ETH 0.819296575734869<br>USDC 0.037 | | |
| 3.1.248838 | JASON FORREST HOGG | ADDRESS REDACTED | | | BTC 0.00670782014648259<br>MATIC 1190.38351975.29<br>USDC 37796.3981642711<br>USDT ERC20 16.8693464745668 | CEL 130.091903961324<br>USDC 500<br>USDT ERC20 10019.375077261<br>7 | | |
| 3.1.248839 | JASON FORTALEZA | ADDRESS REDACTED | | | BTC 3.08497958958999E-06<br>CEL 26.0101427946606 | | | |
| 3.1.248840 | JASON FORTIER | ADDRESS REDACTED | | | BTC 0.0204802467996512 | | | |
| 3.1.248841 | JASON FORTUNE | ADDRESS REDACTED | | | BTC 0.000018946491754469<br>ETH 0.00284134206339909 | USDC 0.00000000544085605.7<br>USDC 0.66 | | |
| 3.1.248842 | JASON FOSKEY | ADDRESS REDACTED | | | BTC 0.31032866406176191 | | | |
| 3.1.248843 | JASON FOSTER | ADDRESS REDACTED | | | BTC 0.00000141970204964<br>SNX 0.15298167185633.1 | | | |
| 3.1.248844 | JASON FOSTER | ADDRESS REDACTED | | | BTC 0.000951968001394253<br>ETH 1.035115778386055 | | | |
| 3.1.248845 | JASON FOU | ADDRESS REDACTED | | | CEL 5.56358089948.3 | | | |
| 3.1.248846 | JASON FOUST | ADDRESS REDACTED | | | BTC 0.00844352158155483<br>DOT 4.12498803290461<br>ETH 0.092048827331664.5<br>SNX 5.17825318934371<br>XRP 76.646434 | | | |
| 3.1.248847 | JASON FOWLER | ADDRESS REDACTED | | | BTC 0.00005388617551328 | BTC 0.00000000247396416 | | |
| 3.1.248848 | JASON FOX | ADDRESS REDACTED | | | ETH 0.0254115124145624 | | | |
| 3.1.248849 | JASON FOX | ADDRESS REDACTED | | | BTC 0.237845051479295<br>ETH 1.5549308429615 | | | |
| 3.1.248850 | JASON FRAM | ADDRESS REDACTED | | | BTC 0.0345900306608326<br>CEL 14.71927707687.82<br>ETH 0.143886339400099<br>USDC 1694.31018970019<br>XRP 150.808543828293 | | | |
| 3.1.248851 | JASON FRAME | ADDRESS REDACTED | | | BTC 0.000726193255834497<br>USDC 269.856981394713 | USDC 200 | | |
| 3.1.248852 | JASON FRANCIS | ADDRESS REDACTED | | | BTC 0.00006182386901474.39<br>CEL 23.4963959564883<br>MANA 56.93739209 | | | |
| 3.1.248853 | JASON FRANCIS | ADDRESS REDACTED | | | CEL 0.000876197280980014<br>ETH 0.0000012000022002791<br>LTC 0.000000168197763985<br>ZRX 0.44936007269716 | LTC 0.00050310615058.1668 | | |
| 3.1.248854 | JASON FRANCIS | ADDRESS REDACTED | | | BTC 0.0000000205329808695 | | | |
| 3.1.248855 | JASON FRANCIS SEVASTA | ADDRESS REDACTED | | | BTC 0.00021466065815203 | | | |
| 3.1.248856 | JASON FRANK | ADDRESS REDACTED | | | ADA 209.577893063711<br>BTC 0.0012125089967685.8<br>MATIC 950.982225092077 | | | |
| 3.1.248857 | JASON FRANKLIN | ADDRESS REDACTED | | | BTC 0.00000689901423404<br>DOT 36.54244897448284<br>ETH 5.05958221147809E-05<br>GUSD 0.00530589041087652<br>MATIC 153.026122854975<br>PAXG 0.0535873577577053<br>SNX 127.127424938908<br>SOL 0.000489145614886028 | | | |
| 3.1.248858 | JASON FRANKLIN | ADDRESS REDACTED | | | BCH 0.0012976313883116.3<br>BTC 0.00001999134901969.4<br>LTC 0.00000220230834858.9<br>ZEC 0.0106542955462575 | ZEC 0.00055179 | | |
| 3.1.248859 | JASON FRANZONE | ADDRESS REDACTED | | | CEL 0.0179909301417778<br>USDC 1.72326764716227 | | | |
| 3.1.248860 | JASON FREDERICK SCHOORL | ADDRESS REDACTED | | | BTC 0.00000171651584277.7<br>SOL 0.110975894705971 | | BTC 0.00129862490453628<br>SOL 0.00000034635880258.8 | |
| 3.1.248861 | JASON FREDERICK-LAW | ADDRESS REDACTED | | | BTC 0.000580631962650453<br>ETH 0.18379961052441.6 | | | |
| 3.1.248862 | JASON FREDRICKSON | ADDRESS REDACTED | | | BTC 0.00947431146848276<br>XLM 311.98101372.1292 | | | |
| 3.1.248863 | JASON FREEMAN | ADDRESS REDACTED | | | ADA 0.11400538911349<br>BTC 0.0288879052.9379<br>DOT 0.0518861800518673<br>ETH 4.31539860399557<br>LINK 45.8586481268921<br>MATIC 0.40762664491398<br>USDC 0.385178638541637 | USDC 0.0000005998678422206 | | |
| 3.1.248864 | JASON FREEMAN | ADDRESS REDACTED | | | ADA 178.8584763640.19<br>DOGE 755.071820048425<br>ETC 0.146876612882286<br>XLM 327.161090065488 | | | |
| 3.1.248865 | JASON FREEMAN LENT | ADDRESS REDACTED | | | ADA 0.0118316411732615 | | | |
| 3.1.248866 | JASON FREIER | ADDRESS REDACTED | | | BTC 0.0002190628073147.97<br>ETH 0.089535372013397 | | | |
| 3.1.248867 | JASON FRENCH | ADDRESS REDACTED | | | ADA 1025.26.901849047<br>BTC 0.0000000056512488001<br>CEL 624.476087275065<br>DOT 513.334704807513<br>ETH 3.146445<br>USDC 21.53767467741.62 | | | |
| 3.1.248868 | JASON FRETWELL | ADDRESS REDACTED | | | BTC 0.00000000096404614479<br>CEL 0.0176890466440088<br>ETH 0.0001217027079685.98 | | | |
| 3.1.248869 | JASON FRIED | ADDRESS REDACTED | | | BTC 1.80550847243.96 | | | |
| 3.1.248870 | JASON FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000950932285942693 | | | |
| 3.1.248871 | JASON FRITCHER | ADDRESS REDACTED | | | ETH 0.1728866393.9644 | | | |
| 3.1.248872 | JASON FRITSCH | ADDRESS REDACTED | | | BTC 0.000010234788021385.7<br>USDC 14269.85207496.61<br>AAVE 1.1924969674625<br>ADA 565.586523888978<br>BTC 0.0280152869371764<br>ETH 1.04877792852888<br>LINK 0.000152956091119.79<br>MATIC 530.86369218419 | BTC 0.00000015533572749.9 | | |
| 3.1.248873 | JASON FRYAR | ADDRESS REDACTED | | | ADA 0.00233618509964879 | | | |
| 3.1.248874 | JASON FUDGE | ADDRESS REDACTED | | | BTC 0.2732385221534077<br>CEL 36.9488053136792<br>ETH 1.016482224095.25 | | | |
| 3.1.248875 | JASON FUHRMAN | ADDRESS REDACTED | | | CEL 1.1318873499653<br>SGB 0.056610966787955<br>XRP 0.370314357390771 | | | |
| 3.1.248876 | JASON FUKUMOTO | ADDRESS REDACTED | | | EOS 0.0737542217800888<br>XLM 0.461695233026481 | | | |
| 3.1.248877 | JASON FUKUNAGA | ADDRESS REDACTED | | | 1INCH 534.996373687465<br>AAVE 13.8165384938214<br>BAT 94.4441541960789<br>BTC 0.314304627027186<br>COMP 4.18142516061336<br>EOS 0.0092754036340016<br>ETH 6.28430006619677<br>KNC 629.97821203506.4<br>LINK 168.472905562611<br>LTC 1.0735664844787<br>MANA 207.384105309415<br>OMG 0.000501069055.1247<br>SGB 0.198932929195647<br>SNX 61.2596775530633<br>UNI 620.487047538835<br>USDC 14.2657816394239<br>XLM 1.27123141570769<br>XRP 1.30129772765547<br>ZRX 818.622466757522 | | | |
| 3.1.248878 | JASON FULLMER | ADDRESS REDACTED | | | BCH 0.0017818021586926<br>BTC 0.000000476959538693 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248879 | JASON FULTON | ADDRESS REDACTED | | | BTC 0.2275126753996297<br>ETH 0.2378400174444663 | ETH 0.3 | | |
| 3.1.248880 | JASON FUNG | ADDRESS REDACTED | | | EOS 0.019414834271673<br>USDT ERC20 73.8764223261449 | | | |
| 3.1.248881 | JASON FUNG | ADDRESS REDACTED | | | ADA 784.61278266095<br>AVAX 7.197105422217<br>BTC 0.36571282393658<br>DOT 42.908356053181<br>ETH 10.997526030366<br>LINK 42.14350328243<br>MATIC 5392.16890312532<br>SOL 26.53758872699<br>USDT ERC20 18.631241067152<br>XRP 1989.00008 | BTC 0.00781261907393804 | | |
| 3.1.248882 | JASON FURBERT | ADDRESS REDACTED | | Yes | ADA 634.87745773877<br>BTC 0.00031566474341365<br>ETH 0.0067072090160729<br>GUSD 0.2395679169503807<br>LINK 179.314877925669<br>MATIC 578.4355625767436<br>USDC 22.084155735693434 | ADA 38.401572<br>BTC 0.0000000026955127232<br>GUSD 13.5950009272673<br>LINK 1.537903315023536<br>MATIC 30.93147027679393 | ETH 12.1273221481436<br>LINK 569.800569800569 | |
| 3.1.248883 | JASON G HARRIS | ADDRESS REDACTED | | | BTC 0.001131251587606633<br>ETH 11.4868395205669 | | | |
| 3.1.248884 | JASON G PATEL | ADDRESS REDACTED | | | CEL 69.81509417804413 | CEL 43.7631642784403<br>DOT 0.00000000001693949700<br>USDC 0.008898153427827 | | |
| 3.1.248885 | JASON G SMITH | ADDRESS REDACTED | | | CEL 46.57711580798644<br>ETH 0.006879029051069087<br>SOL 0.05047 | ADA 0.7567639383785633<br>BTC 0.000000458054170401<br>USDC 0.000000300804242385 | | |
| 3.1.248886 | JASON GASANO | ADDRESS REDACTED | | | CEL 10.29497124135444<br>DOT 0.490404574751197<br>ETH 0.00371768987860638 | | | |
| 3.1.248887 | JASON GASFORD | ADDRESS REDACTED | | | BTC 0.000023218250987029 | | | |
| 3.1.248888 | JASON GALLOWAY | ADDRESS REDACTED | | | BTC 0.00118553211347421<br>MATIC 171.60383883187<br>MCDAI 0.5978127926999826 | | | |
| 3.1.248889 | JASON GALVEZ | ADDRESS REDACTED | | | XRP 0.000000547707029988 | | | |
| 3.1.248890 | JASON GAMBOA | ADDRESS REDACTED | | | BTC 0.028264469901206 | | | |
| 3.1.248891 | JASON GANGNIER | ADDRESS REDACTED | | Yes | ADA 395.089046541747<br>BTC 0.00120473171533514<br>CEL 0.7023647548876126<br>DOT 52.1974848154325<br>ETH 0.517166092664849<br>MATIC 1272.659905257<br>USDT ERC20 0.0296209503021118<br>XRP 9893.07549060143 | | ADA 6490.30460116671 | |
| 3.1.248892 | JASON GANN | ADDRESS REDACTED | | | BTC 0.01275979301883575<br>ETH 0.5423576412313497<br>MATIC 405.352517075727<br>SNX 103.585163941007 | BTC 0.00487<br>ETH 0.200011212033331 | | |
| 3.1.248893 | JASON GANNON | ADDRESS REDACTED | | | GUSD 1.862767382584457 | | | |
| 3.1.248894 | JASON GAPASIN | ADDRESS REDACTED | | | BTC 0.00007025430204847<br>DOT 0.0903127497397892<br>ETH 2.012169053666441 | | | |
| 3.1.248895 | JASON GARABEDIAN | ADDRESS REDACTED | | | BTC 0.001208125611247449<br>BUSD 1.457952403116672<br>GUSD 271.153759137642<br>USDT ERC20 1.973059069096968 | | | |
| 3.1.248896 | JASON GARCIA | ADDRESS REDACTED | | | AAVE 11.213226110593594 | | | |
| 3.1.248897 | JASON GARD | ADDRESS REDACTED | | | BTC 0.00040841860659929 1<br>BTC 0.0000000029105725166<br>CEL 695.807833318007 | | | |
| 3.1.248898 | JASON GARLAND | ADDRESS REDACTED | | | USDT ERC20 0.00000009560570967 | | | |
| 3.1.248899 | JASON GARLAND | ADDRESS REDACTED | | | MATIC 96.98518323398833<br>KLM 0.00110265334370704<br>XRP 63.378621 | | | |
| 3.1.248900 | JASON GARNER | ADDRESS REDACTED | | | BTC 0.00047405534875463<br>ADA 0.6296700187460 9<br>BTC 0.306345251137461<br>MATIC 1.04817261612347<br>USDC 580.161620523887 | | | |
| 3.1.248901 | JASON GARNETT | ADDRESS REDACTED | | | BTC 0.60843861546883 4 | | | |
| 3.1.248902 | JASON GARNETT | ADDRESS REDACTED | | | XRP 0.007325452536232 27 | | | |
| 3.1.248903 | JASON GARRETT | ADDRESS REDACTED | | | BTC 0.1252766316905 5<br>DOT 14.324486681712 9<br>USDC 1.27919344156426 | USDC 0.000009206841181 48 | | |
| 3.1.248904 | JASON GARTON | ADDRESS REDACTED | | | BTC 0.0001046873882505 2<br>ETH 0.002586754942906 01 | | | |
| 3.1.248905 | JASON GARVIN | ADDRESS REDACTED | | | BTC 0.0007349368050580 37 | | | |
| 3.1.248906 | JASON GARZA | ADDRESS REDACTED | | | ETH 0.029353133488020 297 | | | |
| 3.1.248907 | JASON GATMAITAN | ADDRESS REDACTED | | | BTC 0.00005720957315598 | | | |
| 3.1.248908 | JASON GAUDIUS | ADDRESS REDACTED | | | CEL 0.007503935921728 21<br>KLM 0.01061197102279 51 | | | |
| 3.1.248909 | JASON GAY | ADDRESS REDACTED | | | BTC 0.0088800892743731 | | | |
| 3.1.248910 | JASON GEARY | ADDRESS REDACTED | | | BAT 108.65612929<br>BTC 0.20545062757813<br>CEL 704.895482336004<br>COMP 0.16411301<br>EOS 3.6472921029241 5<br>ETH 0.157037453191649<br>LTC 17.23467743<br>MATIC 8784.838<br>MCDAI 30<br>XLM 122.267313853682<br>ZEC 0.0792567 | | | |
| 3.1.248911 | JASON GEDA | ADDRESS REDACTED | | | BTC 3.397727893309990 7-07<br>USDC 32576.2750930878<br>KLM 0.01280098319236 9 | | | |
| 3.1.248912 | JASON GELLER | ADDRESS REDACTED | | | BAT 2.31535603564236<br>BTC 0.000003091812180515<br>CEL 3798.563046596 39<br>ETH 0.257534979977801<br>KNC 0.212244685596 67<br>MATIC 7.45803368455884<br>MCDAI 0.34328087961009 9<br>SNX 0.5556376952073 79<br>USDC 504.498073498108<br>KLM 0.25433669307554 | | | |
| 3.1.248913 | JASON GEORGE STANLEY | ADDRESS REDACTED | | | BTC 0.000000621887304 91<br>ETH 0.0000220821661199 1<br>USDC 0.55244911235934 6 | BTC 0.0000000023299023 97<br>USDC 0.00000043982595675 2 | | |
| 3.1.248914 | JASON GERK | ADDRESS REDACTED | | | BTC 0.022481759222884 9 | | | |
| 3.1.248915 | JASON GERSZTYN | ADDRESS REDACTED | | | ADA 840.09283389419 2<br>AVAX 40.888246479931 7<br>BCH 0.000000027935511339<br>BTC 0.199739281471 66<br>DASH 0.0701209207659753<br>DOT 18.0177458096648<br>ETH 1.591112560563139<br>LINK 20.60030518706 82<br>LTC 0.275098437402548<br>MATIC 1540.373092126 52<br>MCDAI 0.412806101403537<br>PAXG 0.2109983097630 4<br>SOL 2.12507790028886<br>UNI 4.111893725544956<br>USDC 17065.1708489842<br>XLM 452.12152628245 7 | AVAX 0.712942570972376<br>BCH 0.00000000142041169<br>DASH 0.02532983 | | |
| 3.1.248916 | JASON GEWEHR | ADDRESS REDACTED | | | ADA 1028.029915251 8<br>BTC 1.1250281656748 3<br>DOT 25.44258579276<br>ETH 0.00475650534687 33<br>USDC 0.0037917593486 9174 | | | |
| 3.1.248917 | JASON GIAFFOGLIONE | ADDRESS REDACTED | | | BTC 0.0017404143616767 6 | BTC 0.0000000609029768 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248918 | JASON GIBSON | ADDRESS REDACTED | | | AAVE 0.0041421124529237<br>ADA 2.4075160349742<br>AVAX 0.0054115658495595<br>BTC 0.00004897730728341<br>DOT 0.034951124603614<br>ETH 0.00074396998748508<br>LINK 0.147186421680634<br>MANA 0.0641135314790532<br>MATIC 0.103418951086369<br>SOL 0.0020584226785607<br>USDC 0.037997713325565 | USDC 0.0000000984170307 | | |
| 3.1.248919 | JASON GIDDENS | ADDRESS REDACTED | | | BTC 0.0343681778960017 | BTC 0.00000062 | | |
| 3.1.248920 | JASON GILBERT | ADDRESS REDACTED | | | BTC 0.00125818254004237<br>DOT 2.27716884177942<br>ETH 0.205449054502739 | | | |
| 3.1.248921 | JASON GILBRECH | ADDRESS REDACTED | | | BTC 0.0340821880918616<br>DOT 104.984171896925 | | | |
| 3.1.248922 | JASON GILDER | ADDRESS REDACTED | | | BTC 0.00000002382837470S<br>LTC 0.00000451896163465 | | | |
| 3.1.248923 | JASON GILE GROOMS | ADDRESS REDACTED | | | BTC 0.000000404780896291<br>CEL 53.1277762571582<br>ETH 0.000369484939368338<br>USDC 400.004920150521248<br>MCDAI 13.922930020727S<br>USDC 406.27974972941 | | | |
| 3.1.248924 | JASON GILES | ADDRESS REDACTED | | | ADA 3456.42643999341<br>BTC 1.11952409666116<br>DOT 7.51250361710038<br>ETH 12.21384440635S4<br>LINK 0.00279326580191125<br>MATIC 114.146079930476<br>SOL 2.11062098397828<br>USDC 0.906858047785448 | | | |
| 3.1.248925 | JASON GILFILLAN | ADDRESS REDACTED | | | BTC 0.000021357484088696 | | | |
| 3.1.248926 | JASON GILL | ADDRESS REDACTED | | | BTC 0.00568075315441442 | | | |
| 3.1.248927 | JASON GILLESPIE | ADDRESS REDACTED | | | BTC 0.00171378045712061<br>SNX 16.81102668799118<br>KLM 268.29177880617 | | | |
| 3.1.248928 | JASON GILLESPIE | ADDRESS REDACTED | | | BTC 0.0000147772167353Z<br>CEL 0.30587794745960S<br>ETH 0.000140274451778BS | | | |
| 3.1.248929 | JASON GILLIG | ADDRESS REDACTED | | | BTC 0.00002230598390768<br>USDT ERC20 0.596626250036643 | | | |
| 3.1.248930 | JASON GITTLER | ADDRESS REDACTED | | | GUSD 15065.04078673B1 | | | |
| 3.1.248931 | JASON GLADU | ADDRESS REDACTED | | | CEL 90.054455681318<br>ETH 0.186260002295283<br>USDC 2070.286036 | | | |
| 3.1.248932 | JASON GLENN DESTIGTER | ADDRESS REDACTED | | | BTC 0.0000210453036405S7 | BTC 0.0000000004498B518 | | |
| 3.1.248933 | JASON GLENNON KLENKE | ADDRESS REDACTED | | | ETH 0.00021931979576808S | | | |
| 3.1.248934 | JASON GLORIA | ADDRESS REDACTED | | | BTC 0.00117691641515579<br>ETC 395.70256729998B<br>LTC 2.05053454149681 | DOGE 9.15595072 | | |
| 3.1.248935 | JASON GLUSHON | ADDRESS REDACTED | | | CEL 693.56175630685S | | | |
| 3.1.248936 | JASON GOACHER | ADDRESS REDACTED | | | ADA 421.547141472734<br>BAT 98.739060456002<br>BTC 0.00854699225511045<br>DOGE 300.266612390161<br>DOT 1.1971287118854T<br>ETH 0.01625192853151469<br>GUSD 214.158098466637<br>MANA 25.0168098989296<br>MATIC 66.1379817129015<br>SOL 1.22353345161243<br>XLM 385.85269082624S<br>XTZ 42.333907978297 | | | |
| 3.1.248937 | JASON GOBLE | ADDRESS REDACTED | | | BTC 0.25363611746815S1<br>ETH 0.00008770177821746S<br>UNK 124.10582254462<br>MATIC 131.5261743239SS<br>USDC 0.00833928171754794 | BTC 0.000518700304307687 | | |
| 3.1.248938 | JASON GOETZ | ADDRESS REDACTED | | | BTC 0.0075709518394S412<br>ETH 0.0138110386505S | | | |
| 3.1.248939 | JASON GOFF | ADDRESS REDACTED | | | BTC 0.0000286062560603S7 | | | |
| 3.1.248940 | JASON GOIN | ADDRESS REDACTED | | | BTC 0.0000000121166615<br>ETH 0.00009904729986524 | | | |
| 3.1.248941 | JASON GOKEI | ADDRESS REDACTED | | | ADA 11.70335135128609<br>BCH 0.08132536581S8193<br>BTC 0.00053198284952968664<br>CEL 1.141209075020641<br>DASH 0.01219192366646165<br>ETH 0.0971802649427038<br>LTC 0.02853448867025S3 | | | |
| 3.1.248942 | JASON GOLD | ADDRESS REDACTED | | | ADA 0.02036185637313T1<br>BTC 0.0000020252039573S1<br>DOT 0.07260629066716T3<br>ETH 0.03771769608S7908<br>MATIC 0.0077973888785530T<br>MCDAI 0.0139081347541775 | ETH 0.00000000824396060Z | | |
| 3.1.248943 | JASON GOLDBERG | ADDRESS REDACTED | | | ADA 971.0658008133S14<br>ETH 0.00108816093936736 | | | |
| 3.1.248944 | JASON GOLDTHORPE | ADDRESS REDACTED | | | ETH 2.07326963849741<br>USDC 0.289588965804315<br>CEL 150.280877760633<br>DOGE 17895.55563489<br>MANA 637 | | | |
| 3.1.248945 | JASON GOLDWATER | ADDRESS REDACTED | | | USDC 1256.262023<br>ADA 335.322049031186<br>BTC 0.04350907963584694<br>ETH 0.47124748912Z481<br>PAX 31455.2216303106 | | | |
| 3.1.248946 | JASON GOMEZ | ADDRESS REDACTED | | | USDC 112449.97892S412 | BTC 0.00589595<br>ETH 0.062493883596696S | | |
| 3.1.248947 | JASON GOMEZ | ADDRESS REDACTED | | | BTC 0.00019023784760Z014<br>CEL 3.116751525B1099<br>USDC 425.37176706T5 | | | |
| 3.1.248948 | JASON GONCALO | ADDRESS REDACTED | | | ADA 0.08558078408721118<br>BTC 0.000000897689483389B<br>USDC 0.238275024430365 | | | |
| 3.1.248949 | JASON GONCALVES | ADDRESS REDACTED | | | BTC 0.000006523346514684<br>DOT 0.00778938150268852<br>ETH 0.00073008515889576S4<br>USDC 4.56184989546062 | USDC 2652.36834566892 | | |
| 3.1.248950 | JASON GONZELL | ADDRESS REDACTED | | | BTC 2.41914380087296-05 | BTC 0.00000000186222208 | | |
| 3.1.248951 | JASON GOODFELLOW | ADDRESS REDACTED | | | LINK 29.3199407732781<br>XLM 1733.16135392709 | | | |
| 3.1.248952 | JASON GOODMAN | ADDRESS REDACTED | | | BTC 0.00000000531281397T1<br>ETH 0.00016816326013940T | | BTC 0.000000001824784229 | |
| 3.1.248953 | JASON GOODWIN | ADDRESS REDACTED | | | XRP 178.01279174S465 | | | |
| 3.1.248954 | JASON GOOKIN | ADDRESS REDACTED | | | ADA 109.91495433610Z<br>AVAX 1.080155965T879S1<br>DOT 3.88574321951397<br>ETH 5.09042158648499604<br>ZEC 0.3697115562161SS | | | |
| 3.1.248955 | JASON GOR | ADDRESS REDACTED | | | BTC 0.0033860374135B7B7<br>ETH 0.0000002307482374984<br>LINK 0.27877309763902<br>MATIC 6.62384853214534<br>USDC 0.08120472925751896 | AVAX 21.07 | | |
| 3.1.248956 | JASON GORDER | ADDRESS REDACTED | | | BTC 0.047590672742843S<br>ETH 0.300350120223721 | | | |
| 3.1.248957 | JASON GORDON | ADDRESS REDACTED | | | BTC 0.00000001985063322S7 | | | |
| 3.1.248958 | JASON GORDON | ADDRESS REDACTED | | | BTC 0.0336506409080045<br>EOS 19.5037370135893<br>ETH 0.52389333480723Z<br>LINK 5.73096868174805<br>XLM 690.410377373325 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 985 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248959 | JASON GORDON | ADDRESS REDACTED | | | ADA 0.53182317807385B<br>BTC 0.000019828585858395<br>DOT 0.0293759935290648<br>ETH 0.0005364770815732BS<br>MATIC 1.313860163162Z<br>USDC 2.83396609324B72<br>XLM 0.492292490287427 | USDC 0.0000002848206054776 | | |
| 3.1.248960 | JASON GORDON | ADDRESS REDACTED | | | ADA 0.0310445981995622<br>ETH 5.903041287455704<br>SNX 162.772126789127<br>USDC 14.33097693544 | USDC 0.0016028152351759B | | |
| 3.1.248961 | JASON GORDON | ADDRESS REDACTED | | | ETH 0.580781973660Z<br>XRP 228.341710282576<br>ZRX 25.174232099836 | | | |
| 3.1.248962 | JASON GOSNELL | ADDRESS REDACTED | | | BTC 0.0000942325233396213<br>ETH 0.000188519275101468<br>MATIC 56.39642085322Z2<br>USDT ERC20 0.044099882566765S | | | |
| 3.1.248963 | JASON GOULD | ADDRESS REDACTED | | | ADA 0.0792782445299S1<br>BTC 2.738568291199990-08<br>ETH 0.000081851275510458 | | | |
| 3.1.248964 | JASON GOULDING | ADDRESS REDACTED | | | ADA 1006.19049569535<br>BTC 0.0980594915737085<br>ETC 12.4663402829862<br>ETH 3.68451209536285<br>MATIC 56.3180097000121<br>MATIC 581.831354138993<br>XLM 591.668263451119 | | | |
| 3.1.248965 | JASON GRAESER | ADDRESS REDACTED | | | SGB 13.7395729262157<br>XRP 89.896588342074B | | | |
| 3.1.248966 | JASON GRAFF | ADDRESS REDACTED | | | BCH 2.16000382188878<br>BTC 0.0012294881065204<br>LUNC 31.8343942643149<br>MATIC 606.188100434629 | BTC 0.0010321729107626S | | |
| 3.1.248967 | JASON GRAHAM | ADDRESS REDACTED | | | AAVE 266.92354893502Z<br>BCH 0.00727838594Z2239<br>BTC 0.01461548067456514<br>ETH 0.004053825716326544<br>LINK 516.420300140363<br>MCDAI 49.078668480926 | | | |
| 3.1.248968 | JASON GRAHAM | ADDRESS REDACTED | | | CEL 1.09498323517667<br>SGB 0.578354445578251<br>USDC 0.24413676557943B<br>USDT ERC20 0.492671111459945<br>XLM 0.000201703579449953<br>XRP 3.900333052386637 | | | |
| 3.1.248969 | JASON GRAHAM | ADDRESS REDACTED | | | BTC 0.00110311460592829<br>ETC 0.103287388547<br>USDT ERC20 1051.17848406363 | | | |
| 3.1.248970 | JASON GRANDA | ADDRESS REDACTED | | | MATIC 2.406535367602S | | | |
| 3.1.248971 | JASON GRANDY | ADDRESS REDACTED | | | BTC 0.000121771737547966 | BTC 0.3439756053949978 | | |
| 3.1.248972 | JASON GRANHOLM | ADDRESS REDACTED | | | ADA 181.567114655813<br>BCH 0.0006791563282517D4<br>BTC 0.0014523310773718S<br>CEL 245.403171080687<br>DASH 3.5481773316094I<br>DOT 108.405428341623<br>EOS 0.076371707S2007<br>ETH 0.108914371748739<br>LUNC 86.585723319742Z<br>MATIC 1547.09754016558<br>USDC 2647.781530359999<br>USDC 0.0147722235568628<br>XLM 10641.0953846<br>XRP 100.927831305526 | | | |
| 3.1.248973 | JASON GRANT | ADDRESS REDACTED | | | BTC 0.0000200641682540I7<br>MATIC 4.296660407378Z9 | | | |
| 3.1.248974 | JASON GRANTHAM | ADDRESS REDACTED | | | USDC 1.48412412926I2 | | | |
| 3.1.248975 | JASON GRAVES | ADDRESS REDACTED | | | ADA 2021.03579988667<br>BTC 0.5393699406391I2<br>DOT 56.216007200018I<br>ETH 2.082154016882TB<br>USDC 602.4876720324I9B | ADA 360.556<br>AVAX 10.05932<br>BTC 0.015S1<br>ETH 0.203555<br>MATIC 500.06<br>SOL 10.01645<br>USDC 6832.75 | | |
| 3.1.248976 | JASON GRAY | ADDRESS REDACTED | | | BTC 0.0029476755990728Z<br>CEL 23.7534805129074<br>ETH 0.0538458593071S8<br>USDT ERC20 119.945869283637 | | | |
| 3.1.248977 | JASON GRAY | ADDRESS REDACTED | | | BTC 0.0022795193734182Z | | | |
| 3.1.248978 | JASON GREENBAUM | ADDRESS REDACTED | | | ADA 0.00077333936284554<br>BTC 0.00000367865231065T<br>DOT 0.034245551711241<br>ETH 0.00001000450002116<br>LINK 0.00414099247932399<br>MATIC 0.00699675497060205<br>USDC 0.0159469435534575<br>USDT ERC20 0.0000170711150648236<br>XLM 0.00062153918062976B | BTC 0.0000000095565581289<br>DOT 0.0000109048789795B6<br>USDC 0.009<br>USDT ERC20 0.02284646030434828<br>XLM 3.0259945 | | |
| 3.1.248979 | JASON GREENBERG | ADDRESS REDACTED | | | ETH 0.00003937873457172G | | | |
| 3.1.248980 | JASON GREENBERG | ADDRESS REDACTED | | | 1INCH 0.049402968598013Z6<br>AAVE 0.000500613422183588<br>ADA 3.135189658041Z9<br>BTC 1.01651389449208<br>COMP 0.000132446326400693<br>DASH 0.001211259184133871<br>DOT 0.028694874664986B9<br>ETH 10.29444836232B<br>LINK 0.0309904616816432<br>LTC 0.00257565023271D9<br>MATIC 5197.720439181B2<br>SOL 102.4792018788T<br>USDC 0.001479074483297I7<br>USDC 0.044381602756261A<br>USDT ERC20 1635.2.8569246627<br>XLM 0.508360006722645 | | | |
| 3.1.248981 | JASON GREENE | ADDRESS REDACTED | | | ADA 14.9878900001952<br>BTC 0.02395445946120SB<br>MATIC 27.414770077557<br>USDC 561.03086878964A | | | |
| 3.1.248982 | JASON GREER | ADDRESS REDACTED | | | BTC 0.0045693425708348<br>ETH 0.0272359709853338 | | | |
| 3.1.248983 | JASON GRELLA | ADDRESS REDACTED | | | BTC 0.002645701721075B6<br>CEL 0.0093398549997476I<br>LTC 0.288516033966768<br>XRP 1049.298814508T | | | |
| 3.1.248984 | JASON GRENDUS | ADDRESS REDACTED | | | BTC 0.00000048880491969<br>CEL 0.0003456043526258B2<br>USDT ERC20 340.2027521691GZ | | | |
| 3.1.248985 | JASON GRIEBELER | ADDRESS REDACTED | | | USDC 0.1531863992902S8 | | | |
| 3.1.248986 | JASON GRIFFETH | ADDRESS REDACTED | | | BTC 0.161845352923006<br>COMP 0.01904426667427S6<br>ETH 0.005448382456112A7<br>GUSD 0.0500814382893191<br>USDC 0.00182782324526808 | ETH 0.0000009523385512S3 | | |
| 3.1.248987 | JASON GRIFFEY | ADDRESS REDACTED | | | ADA 160.216057228436<br>BTC 2.086707558099990-07<br>DOGE 1673.91914094573<br>ETH 1.04497058454473<br>LINK 10.37732110965S8<br>MATIC 212.16885747431B | | | |
| 3.1.248988 | JASON GRIFFIN | ADDRESS REDACTED | | | BTC 0.000013944479088914<br>CEL 1.98809036519343<br>ETH 0.00114988634449674<br>LINK 0.0205404142031948<br>LTC 0.299866639185709<br>USDC 0.00000018706946243<br>USDT ERC20 1.857008460901637 | | | |
| 3.1.248989 | JASON GRIFFIN | ADDRESS REDACTED | | | BTC 0.0000023371184800ZZ<br>MATIC 0.062203721855421<br>USDC 0.188868173044797<br>XTZ 0.0172535818034164 | BTC 0.00000000009446418<br>USDC 0.000000249067033855<br>XTZ 0.00000009898684721S1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.248990 | JASON GRIFFIS | ADDRESS REDACTED | | | BTC 0.0000039825958400ª ETH 5.238187869752990.06 MATIC 0.00403306882320616 | BTC 0.0000007738879541525 ETH 0.0000003107987293969 MATIC 0.00000096251739101 | | |
| 3.1.248991 | JASON GRILLO | ADDRESS REDACTED | | | BTC 0.04200951567771115 | | | |
| 3.1.248992 | JASON GRISSOM | ADDRESS REDACTED | | | BCH 0.00056397045176765 BTC 0.00005879672978590 ETC 0.01482126060414464 ETH 0.00147948355389694 LTC 0.02253049823393878 USDC 0.2614719120640433 XLM 0.2608221404915378 ZEC 0.00211717246887332 | | | |
| 3.1.248993 | JASON GRISSOM | ADDRESS REDACTED | | | AAVE 0.003914675611111795 ADA 391.991856040675 BTC 0.5741033032572871 COMP 0.000728310034486725 ETH 12.783205329386 LINK 0.020418506090949 LTC 0.00170111943583419 MANA 0.088337666365425 OMG 0.002355908265768855 SNX 0.135110543399038 UNI 0.00459098309595026 | | | |
| 3.1.248994 | JASON GROLLER | ADDRESS REDACTED | | | BTC 0.045641401916492 ETH 31.217664346074 | | | |
| 3.1.248995 | JASON GROOMS | ADDRESS REDACTED | | | ADA 148.935776544206 AVAX 0.396718788182018 BTC 0.000162778673002852 DOT 2.30003395821982 ETH 0.000082525825295866 MATIC 19.128160984549 | | | |
| 3.1.248996 | JASON GROOTFAAM | ADDRESS REDACTED | | | CEL 0.395111186214256 LINK 3.2069365 | | | |
| 3.1.248997 | JASON GROSS | ADDRESS REDACTED | | | ADA 0.10802284685157 BTC 0.000039449528723446 ETH 0.00341465758563809 MATIC 315.461781674876 | | | |
| 3.1.248998 | JASON GROTE | ADDRESS REDACTED | | | BTC 0.000573727234824636 LINK 5.5799708179404 XLM 20.0455048425504 | | | |
| 3.1.248999 | JASON GRUNSTRA | ADDRESS REDACTED | | | BTC 0.000052674240573761 CEL 1.09945500998105 GUSD 0.85277158369741937 | | | |
| 3.1.249000 | JASON GUERRERO | ADDRESS REDACTED | | | XRP 0.00910526668430832 | | | |
| 3.1.249001 | JASON GUEST | ADDRESS REDACTED | | | CEL 0.001118582036605414 | | | |
| 3.1.249002 | JASON GUINN | ADDRESS REDACTED | | | USDC 102.527416692357 | | | |
| 3.1.249003 | JASON GULAS | ADDRESS REDACTED | | | LTC 1.2898407442037 | | | |
| 3.1.249004 | JASON GUNAWAN | ADDRESS REDACTED | | | BTC 0.000009293984310974 ETH 0.000074723994609498 | | | |
| 3.1.249005 | JASON GUO | ADDRESS REDACTED | | | BTC 0.000050111325953492 DOT 0.0285273.00730641 LINK 0.027079778541647 | | | |
| 3.1.249006 | JASON GUSCOTT | ADDRESS REDACTED | | | CEL 2.526002754350 | | | |
| 3.1.249007 | JASON GWYNN | ADDRESS REDACTED | | | AAVE 0.000002929638742092 BTC 0.0000140096748916 CEL 0.0125475482269108 DOT 0.000011633506419919 ETH 0.000051710926138115 LTC 0.000005937934533907 SNX 0.000016813764503058 USDC 0.00025077607336233 USDT ERC20 0.00018801056406242437 | AAVE 0.00260248337227366 BTC 0.00000037777019987 CEL 9.33620962766215 DOT 0.00565807702504434 ETH 0.00047151760291231 SNX 0.00536423778093852 USDC 0.00897832378442749 USDT ERC20 0.13538231193652 | | |
| 3.1.249008 | JASON HAAG | ADDRESS REDACTED | | | BTC 2.12050478223566 USDC 15156.8815398449 | | | |
| 3.1.249009 | JASON HAALA | ADDRESS REDACTED | | | AAVE 0.340947850118572 BTC 1.283012747123590-05 ETH 0.001666589655444494 MATIC 130.660771885959 | | | |
| 3.1.249010 | JASON HAASE | ADDRESS REDACTED | | | BTC 0.0230540102228666 | | | |
| 3.1.249011 | JASON HADDAD | ADDRESS REDACTED | | | BTC 0.000001482050502757 LINK 0.00894711235299806 | | | |
| 3.1.249012 | JASON HAEFS | ADDRESS REDACTED | | | ETH 0.000001491213681833 | | | |
| 3.1.249013 | JASON HAHN | ADDRESS REDACTED | | | BTC 0.06160135639063327 | | | |
| 3.1.249014 | JASON HAHN | ADDRESS REDACTED | | | ADA 0.156850360757614 AVAX 1.27340099786408 BTC 0.19623071097594 DOT 14.414683607957.3 ETH 0.938463008330357 MATIC 131.399348022283 SNX 20.174135657719 | | | |
| 3.1.249015 | JASON HAINES | ADDRESS REDACTED | | | BTC 0.000017583290243074 CEL 0.159203265362864 ETH 0.0382028203149016 ETH 0.0000296128957633 LTC 0.00127251243149583 USDT ERC20 2.07635190707801 XRP 0.065668390979657 | | | |
| 3.1.249016 | JASON HALARIDES | ADDRESS REDACTED | | | BAT 0.45663952993216 BTC 0.0542642927543783 CEL 1.25042482764596 ETH 0.00146133586922 LINK 22.531618781096 LTC 0.0223440664366651 SNX 0.340991452990797 USDT ERC20 0.00000051313423398 ZRX 2.72226283378126 | | | |
| 3.1.249017 | JASON HALDEMAN | ADDRESS REDACTED | | | BTC 0.000109525890367103 ETH 0.00408016559726885 LINK 0.091516690683958.3 LTC 0.009542687525333483 MATIC 0.00871076466918231 USDC 0.016737116623635 | | | |
| 3.1.249018 | JASON HALE | ADDRESS REDACTED | | | BTC 0.00000552 CEL 0.00436344768490875 | | | |
| 3.1.249019 | JASON HALL | ADDRESS REDACTED | | | BTC 1.54945369189990-08 ETH 0.000000450639600878 | | | |
| 3.1.249020 | JASON HALL | ADDRESS REDACTED | | | 1INCH 133.288207025054 ADA 0.220071104346597 AVAX 10.2520549027159 BTC 0.000178864454456481 CEL 53.604074161943 COMP 0.316226313567838 DASH 4.11395534102403 DOT 0.034951296213542 ETH 4.55997135420964 KNC 0.014398839256909 LTC 0.00170715288316591 MATIC 0.581854540701291 SUSHI 36.1455108268583 UNI 74.866882725012 USDC 0.498481296330924 XRP 254.128890648609 ZEC 2.04368440082977 ZRX 0.071443060638724 | | | |
| 3.1.249021 | JASON HALL | ADDRESS REDACTED | | | BTC 0.00116135727296352 USDC 2781.9412560880 | | | |
| 3.1.249022 | JASON HALL | ADDRESS REDACTED | | | USDT ERC20 1016.89389319089 BTC 0.735551795254926 ETH 1.163069691 5005 MATIC 149.34307890032.7 SNX 29.11521772557359 | | | |
| 3.1.249023 | JASON HALL | ADDRESS REDACTED | | | BTC 7.258358793378990-06 MATIC 0.088736539968039 OMG 0.000010625896791503 SGB 352.620206753215 UMA 0.0450439892934414 XLM 1.610285186155513 XRP 2306.62603136128 ZRX 0.000476296510077553 | | | |
| 3.1.249024 | JASON HALLIDAY | ADDRESS REDACTED | | | CEL 0.00428933336692814 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249025 | JASON HALMAN | ADDRESS REDACTED | | | BTC 6.038286199409075<br>ETH 326.632316533704<br>LINK 1389.348407924.1<br>MATIC 12751.26569256478<br>SNX 986.5896906546403<br>USDC 22087.5687458897 | | | |
| 3.1.249026 | JASON HAMACHAI | ADDRESS REDACTED | | | CEL 3.063465790433387 | | | |
| 3.1.249027 | JASON HAMILTON | ADDRESS REDACTED | | Yes | USDT ERC20 0.317186377873668<br>BTC 0.000002767942210584<br>CEL 3313.43907394992<br>ETH 0.02216540791840533<br>USDC 80<br>XRP 500 | | | BTC 0.218152200768039<br>ETH 1.361317149543763 |
| 3.1.249028 | JASON HAMILTON | ADDRESS REDACTED | | | BTC 0.004395722066097054 | | | |
| 3.1.249029 | JASON HAMILTON | ADDRESS REDACTED | | | CEL 1.132306729445443<br>LTC 19.53283146811115 | | | |
| 3.1.249030 | JASON HAMILTON | ADDRESS REDACTED | | | BTC 0.000010475585959235<br>ETH 0.00007711410008573<br>LINK 0.02143691547841371<br>MATIC 0.6520726880885534<br>USDC 0.5038332063231513 | BTC 0.000000645079299987<br>LINK 0.00000038115361364<br>MATIC 0.0000003023161350989 | | |
| 3.1.249031 | JASON HAMILTON-SMITH | ADDRESS REDACTED | | | CEL 1.079942931049 | | | |
| 3.1.249032 | JASON HAN | ADDRESS REDACTED | | | ADA 0.002625803413714112<br>BTC 0.001051051216582284<br>ETH 0.01371481107415597<br>LUNC 0.011983792342203S8<br>XRP 1.064015173111114 | | | |
| 3.1.249033 | JASON HANA | ADDRESS REDACTED | | | BTC 0.019459236123008<br>MATIC 329.5638850253841<br>SOL 18.82307997146.28 | | | |
| 3.1.249034 | JASON HAND | ADDRESS REDACTED | | | ADA 756.02061780168S<br>BTC 0.000012563277866546<br>ETH 0.001532727865000705<br>LINK 0.03519717341712<br>MATIC 273.96219418641<br>SNX 0.2986178924S1268<br>USDT ERC20 85.33078862021.3 | ADA 84.5 | | |
| 3.1.249035 | JASON HARDEN | ADDRESS REDACTED | | | CEL 39.815346301206<br>MCDAI 102.35308894<br>USDC 99.600845 | | | |
| 3.1.249036 | JASON HARDIN | ADDRESS REDACTED | | | ADA 0.9334821696215966<br>BTC 0.377943542080704<br>ETH 3.740215301713.2<br>GUSD 0.4476060390968978<br>MATIC 337.6856261647.47 | BTC 0.00618042 | | |
| 3.1.249037 | JASON HARDING | ADDRESS REDACTED | | | USDT ERC20 0.527605639116073 | | | |
| 3.1.249038 | JASON HARGROVE | ADDRESS REDACTED | | | ADA 217.9976311468.12<br>BTC 0.01167651885231.35<br>DOT 3.087888759368.46<br>ETH 0.08044384353775906<br>SOL 7.7148096837042.3 | | | |
| 3.1.249039 | JASON HARDIAN | ADDRESS REDACTED | | | BTC 0.000234320911566425<br>CEL 320.846173109082<br>DOT 0.482837537401021<br>ETH 0.00047104036359315<br>USDC 9.786701150510.82 | BTC 0.000000077883769.66<br>DOT 0.0000003343<br>ETH 0.000000114680352443<br>USDC 0.0000009739782532 | | |
| 3.1.249040 | JASON HAROLDSEN | ADDRESS REDACTED | | | BTC 0.001087387995528<br>ETH 0.92908424782289.6 | | | |
| 3.1.249041 | JASON HARPER | ADDRESS REDACTED | | | BTC 0.021676381310494.2<br>ETH 0.07246702108546.3 | | | |
| 3.1.249042 | JASON HARR | ADDRESS REDACTED | | | ADA 791.859591426435<br>ETH 0.0514396917505.13<br>LINK 31.221616198036.4<br>SOL 0.0155891185954.72 | | | |
| 3.1.249043 | JASON HARRIS | ADDRESS REDACTED | | | BTC 0.000000115480324275<br>CEL 0.699846738239634<br>ETH 0.000004092053036223 | | | |
| 3.1.249044 | JASON HARRIS | ADDRESS REDACTED | | | AVAX 8.723438924616465<br>DOT 18.863223472204<br>MATIC 149.5725007977 | | | |
| 3.1.249045 | JASON HARRIS | ADDRESS REDACTED | | | XRP 0.215497035596667 | | | |
| 3.1.249046 | JASON HARSH | ADDRESS REDACTED | | | BTC 0.034295261600781.4<br>DOT 4.578693847450.76<br>LINK 105.00067585054 | BTC 0.00000007<br>DOT 0.0003800845<br>LINK 0.00007804 | | |
| 3.1.249047 | JASON HART | ADDRESS REDACTED | | | BTC 1.30007656207996.-07 | | | |
| 3.1.249048 | JASON HART | ADDRESS REDACTED | | | AAVE 0.005702467300988.01<br>ADA 0.29977715461107.6<br>BNB 0.000626223223897249<br>BTC 0.00001075945764.2469<br>CEL 0.24343724118976.6<br>DOT 0.5032887371037.6<br>ETH 0.00034420566306763<br>LINK 0.056032033327691.85<br>LUNC 0.03405083060254.68<br>MATIC 1.697201314351.22<br>UNI 0.03259365510489.54<br>USDC 0.0024158576232845.9<br>XRP 0.256671181337945 | | | |
| 3.1.249049 | JASON HARTRAMPF | ADDRESS REDACTED | | | BTC 0.001921393215207.3<br>CEL 1.150518818867826 | | | |
| 3.1.249050 | JASON HARTWICH | ADDRESS REDACTED | | | ADA 849.20064680211<br>BTC 0.10916383106583.1<br>CEL 1197.6956607131<br>DASH 4.21005194803203<br>DOT 20.7532850700107<br>ETH 0.6696711500584.76<br>MATIC 1193.49307495308<br>SNX 37.63404039<br>XRP 498.076761 | | | |
| 3.1.249051 | JASON HARVIN | ADDRESS REDACTED | | | AAVE 0.000728314621537367<br>BTC 0.000090179103440007<br>ETH 0.001188564273289.76<br>MANA 0.02942486027146641<br>MATIC 0.54480159388714 | | | |
| 3.1.249052 | JASON HASKELL | ADDRESS REDACTED | | | BTC 0.004720150598821.11 | | | |
| 3.1.249053 | JASON HATCH | ADDRESS REDACTED | | | USDT ERC20 397.1181460227.96 | | | |
| 3.1.249054 | JASON HATHCOX | ADDRESS REDACTED | | | BTC 0.0005765941171509.14<br>ETH 0.14718763321705.6 | | | |
| 3.1.249055 | JASON HAUG | ADDRESS REDACTED | | | CEL 1.095891963302.37 | | | |
| 3.1.249056 | JASON HAUSER | ADDRESS REDACTED | | | BTC 0.000007610648258663<br>CEL 167.373766332994<br>LTC 0.00083485967991783.1<br>SNX 208.048805004.15<br>XLM 0.23242245063895.7 | | | |
| 3.1.249057 | JASON HAWKINS | ADDRESS REDACTED | | | AAVE 3.735380478857.83<br>BAT 2769.35429527752<br>BCH 0.01219972557857.41<br>BNT 63.6463217414897<br>BSV 5.13669646855346<br>BTC 0.90825355594878<br>CEL 8125.259042925.35<br>COMP 0.7692013868275<br>DASH 11.049291375823.99<br>ETC 0.084676798770571.2<br>ETH 2.261254862553.04<br>LINK 0.5130292233883<br>LTC 0.06849039080836992<br>MATIC 1038.63080286897<br>SNX 114.284748045624<br>UNI 264.0284137964<br>XLM 6153.32139738057<br>XRP 1057.75257898583<br>ZEC 6.019720384510.35 | | | |
| 3.1.249058 | JASON HAYNIE | ADDRESS REDACTED | | | BTC 0.001350180734249065<br>CEL 7.4656512212046<br>ETH 0.02945339251313398<br>MCDAI 1.86849052480384<br>TUSD 0.7877989513791699<br>USDC 365.4899653327793<br>USDT ERC20 50.72080116910099 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249059 | JASON HAZAEL | ADDRESS REDACTED | | | ADA 183.837777598457 BTC 0.067054795550628 ETH 0.314410005473914 MATIC 686.459704533294 USDC 26.453456753418 | | | |
| 3.1.249060 | JASON HAZZARD | ADDRESS REDACTED | | | CEL 1.4719001768764 | | | |
| 3.1.249061 | JASON HEADY | ADDRESS REDACTED | | | BTC 0.0000001050926397195 | | | |
| 3.1.249062 | JASON HEALEA | ADDRESS REDACTED | | | CEL 420.0567242306015 CEL 445.835744246834 ETH 3.892 TGBP 5236.65729766591 | | | |
| 3.1.249063 | JASON HEARN | ADDRESS REDACTED | | | USDC 0.0068300320215747 | | | |
| 3.1.249064 | JASON HEATH | ADDRESS REDACTED | | | BTC 0.00000013351220775B | | | |
| 3.1.249065 | JASON HEBERT | ADDRESS REDACTED | | | BAT 0.001864123343961 ETH 0.000000776823853431 LINK 0.00002888946113714 MATIC 0.220648998906559 USDC 4.054285453113B2 XRP 0.0000007223773214B | | | |
| 3.1.249066 | JASON HEITMAN | ADDRESS REDACTED | | | BTC 0.246376738643326 COMP 0.0550185B52257593 ETH 0.00000934051391188 USDC 4.62609044456049 XLM 60.0572400364789 | | | |
| 3.1.249067 | JASON HEMMINGER | ADDRESS REDACTED | | | BTC 0.00956308 CEL 22.538869140344B | | | |
| 3.1.249068 | JASON HEMMINGSEN | ADDRESS REDACTED | | | XRP 0.0000007471749215B6 | | | |
| 3.1.249069 | JASON HENDERSON | ADDRESS REDACTED | | | MATIC 2.818339986243B5 | | | |
| 3.1.249070 | JASON HENDERSON | ADDRESS REDACTED | | | MCD4I 31.8856724502476 | | | |
| 3.1.249071 | JASON HENDLEY | ADDRESS REDACTED | | | BTC 0.00000128454579251B ETH 0.000002764868684999 LINK 0.00079115268219239A USDC 0.519637265977BB | | | |
| 3.1.249071 | JASON HENDRIK HANSMA | ADDRESS REDACTED | | | ADA 1482.95836741348 BTC 0.00116492944603715 USDC 13.5232310567078 | USDC 0.0057661928422698B | | |
| 3.1.249072 | JASON HENNESSY HANSMA | ADDRESS REDACTED | | | ETH 5.11708566303021 | | | |
| 3.1.249073 | JASON HENNESSY | ADDRESS REDACTED | | | BTC 0.00001294073351251B5 ETH 0.00571662806597D4 LTC 0.0151499560783208 MATIC 16.657296388198S USDT ERC20 7.66535857301422 | | | |
| 3.1.249074 | JASON HENRI STERNBERG | ADDRESS REDACTED | | | ETH 1.045081229790B5 ETH 0.0786877326501231 | | | |
| 3.1.249075 | JASON HENRIKSEN | ADDRESS REDACTED | | | BTC 0.703949578792783 CEL 1.151168927538998 EOS 0.009640201359436D9 ETH 29.8891318869919 LTC 0.000002788715929923 OMG 107.417849284457 USDC 0.00000002003978635B | | | |
| 3.1.249076 | JASON HENRY | ADDRESS REDACTED | | | ETH 0.363944496991336 KNC 630.853139908371 | | | |
| 3.1.249077 | JASON HENRY FRANKLE | ADDRESS REDACTED | | | USDC 0.00568190467705S USDC 85831.0154586912 USDT ERC20 6.449001732800489 | | | |
| 3.1.249078 | JASON HENRY PUMPTON | ADDRESS REDACTED | | | 1INCH 414.074837678797 ADA 1061.42346688836 AVAX 12.23356251802I2 BCH 7.059118138550526 BTC 0.00121529228791411 DOT 27.8211181262747 SNX 60.0577937879583 SOL 4.229868468164655 SUSHI 66.968890328914B XYZ 174.61362534209A | | | |
| 3.1.249079 | JASON HENSLEY | ADDRESS REDACTED | | | ADA 0.297399691318842 BTC 0.000000820430811474 ETH 0.0010544415021003 MATIC 0.660061609513925 USDC 0.368781340660168 | | | |
| 3.1.249080 | JASON HENSON | ADDRESS REDACTED | | | CEL 3.159498393905499 ETH 0.042670182641193Z | | | |
| 3.1.249081 | JASON HER | ADDRESS REDACTED | | | ADA 9.899488541535S BTC 0.00123518544861713 DOT 137.170933243337 SOL 32.5413518585268 USDC 7.239575208507D6 | ADA 0.00000099639215026I USDC 0.00000094137413944 | | |
| 3.1.249082 | JASON HERMAN LIEBERMAN | ADDRESS REDACTED | | | | | ETH 12.94454814 | |
| 3.1.249083 | JASON HERNE | ADDRESS REDACTED | | | BTC 3.63483222463499E-06 USDC 0.0196955888886319 | | | |
| 3.1.249084 | JASON HERRON | ADDRESS REDACTED | | | BAT 0.047063804268961S BTC 0.0000053644804821I73 LINK 0.000014880933013078 LTC 0.86971265794571S UNI 9.338514465171298-05 XLM 0.26105094890501B | | | |
| 3.1.249085 | JASON HERSHBERGER | ADDRESS REDACTED | | | XRP 1.59685451735366 | | | |
| 3.1.249086 | JASON HERTEL | ADDRESS REDACTED | | | CEL 1.09140161281633 BTC 0.000001760601478053 CEL 1.5084712979108A MATIC 1.67584030017304 SGB 0.0257845710174158 USDC 0.042447145254492 XRP 0.16866691407670J | | | |
| 3.1.249087 | JASON HETZEL | ADDRESS REDACTED | | | ADA 0.082234683756297 BAT 0.157725223322843 BCH 0.000010170341371233J BTC 0.0000095903685095B CEL 0.50857808631729B DASH 0.000950766210470D9 ETC 0.00227295146246J2 ETH 0.00103938551368715 KNC 0.050250509367155 LINK 0.00078071558224107 LTC 0.00063991739593240B MANA 0.869044560621724 MATIC 0.47773207997523S OMG 0.012642280645614S SNX 0.272721867676565 UNI 0.00565421883156286 USDC 153808.980378113 XLM 5.30613680455749 ZRX 0.033181028711617B | | | |
| 3.1.249088 | JASON HEWITT | ADDRESS REDACTED | | | BTC 0.001136586548943 DOT 9.649508096008B6 MATIC 333.99296180637S | | | |
| 3.1.249089 | JASON HICKEY | ADDRESS REDACTED | | | AVAX 0.04100409101614B2 BTC 0.000118845233489B9 ETH 0.00549878166842574 LINK 0.1048567289129B4 MATIC 5.818984870700079 SGB 0.20553510361703B SOL 0.02711013618965G4 USDC 26.5433620300575 XRP 1.3444851205465J | | | |
| 3.1.249090 | JASON HICKMAN | ADDRESS REDACTED | | | BTC 0.00000597499B5767D9 CEL 1.86995086233718 LTC 0.00003207985210189J SGB 37.6758930119617 XRP 101.39291644461B ZRX 0.001969996179203J | | | |
| 3.1.249091 | JASON HIEN | ADDRESS REDACTED | | | CEL 0.2014481381846SS | | | |
| 3.1.249092 | JASON HIFAWI | ADDRESS REDACTED | | | CEL-47.0853502163223 USDC 1192.729878 | | | |
| 3.1.249093 | JASON HIGA | ADDRESS REDACTED | | | BTC 1.0848554690909B EOS 0.094293688421897J ETH 19.9220951327137 LINK 419.11371487453J MATIC 8941.32547699886 USDC 13750.8609701676 XRP 0.00000038137127S217 | | | |
| 3.1.249094 | JASON HIGGON | ADDRESS REDACTED | | | BTC 0.000007003112587576 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249095 | JASON HIGHTMAN | ADDRESS REDACTED | | | CEL 1.1343707975045<br>SGB 405.87979138536<br>KLM 0.72353600183913<br>XRP 1.6779622194305 | | | |
| 3.1.249096 | JASON HILEMAN | ADDRESS REDACTED | | | BTC 0.000033149785352 02<br>USDC 0.7843455881 68296 | | | |
| 3.1.249097 | JASON HILL | ADDRESS REDACTED | | | AAVE 0.003780112941396878<br>BAT 145.91962237 6953<br>LINK 0.11211339046 7287<br>LTC 0.0021992411317 9501<br>MANA 0.14008941 12052<br>MATIC 7.9192834244757<br>SNX 0.29607327094 9077<br>XLM 7.6728056416 8716<br>XRP 5.9705448958 8737 | | | |
| 3.1.249098 | JASON HILL | ADDRESS REDACTED | | | BTC 0.020862316171119<br>ETH 0.34231935 5964646<br>USDC 110.9957532 52287 | | | |
| 3.1.249099 | JASON HILL | ADDRESS REDACTED | | | BTC 0.000367919247 9058<br>USDC 551.14431 1021763 | | | |
| 3.1.249100 | JASON HILLENBRAND | ADDRESS REDACTED | | | AAVE 0.0010575225550 7412<br>BAT 0.2853456 4605211<br>BTC 0.0000012765 62722634<br>COMP 0.0004205 551177664039<br>DASH 0.001583112 37416488<br>EOS 0.236574161 40317 9<br>ETC 0.002508085 35028696<br>ETH 3.316671637 8957<br>KNC 0.124100535 756112<br>LINK 0.100691748 182203<br>LTC 0.007125343100 17022<br>MATIC 1.691440243 58091<br>SNX 0.128277415 747527<br>UMA 0.00401176719 150934<br>XLM 0.00004328496 3157177<br>ZRX 0.18556039216 3327 | AAVE 1.0409240976 22247<br>BAT 1303.73854803<br>BTC 0.000922219951 358409<br>COMP 1.1035038356 1731<br>DASH 4.1543542756 8987<br>EOS 287.516446440 0301<br>ETC 5.1325915229 5687<br>ETH 0.07953154158 6246<br>KNC 11.84 692412 33351<br>LINK 264.292866 59768<br>LTC 18.7039540752 704<br>MATIC 1098.1443 3921609<br>SNX 44.0645758 3901025<br>UMA 18.3272321 193067<br>XLM 2.024995030 303657<br>ZRX 1696.5046037 5708 | | |
| 3.1.249101 | JASON HILLS | ADDRESS REDACTED | | | ADA 427.884939718267<br>BTC 0.14141267 7362089<br>ETH 0.037156185 728858 | | | |
| 3.1.249102 | JASON HILTON | ADDRESS REDACTED | | | BCH 3.17424413 1814996-06<br>BTC 0.00000846967 3536543<br>CEL 1.1511689 2753898<br>DASH 0.000285183 297900046<br>ETH 0.10457129 8177871<br>LTC 0.0000731116 57321948<br>OMG 0.64444005 5712355<br>USDC 0.000000 0245421532<br>XLM 0.0075453228 4326412 | | | |
| 3.1.249103 | JASON HINER | ADDRESS REDACTED | | | ETH 0.038558897 6807636<br>LINK 1.4232390 4396908<br>SNX 5.5971430 2562257 | | | |
| 3.1.249104 | JASON HINES | ADDRESS REDACTED | | | BTC 0.1461274952 59657 | | | |
| 3.1.249105 | JASON HINZE | ADDRESS REDACTED | | | BTC 0.2421811374 51962<br>DOT 10.403339804 6085<br>ETH 1.77404522 351883<br>GUSD 5386.7761458 5368<br>PAX 10554.2567 856368<br>PAXG 0.10556355 11393074<br>SNX 102.151189316373<br>USDC 32058.9095 94201<br>XRP 157.185089 | | | |
| 3.1.249106 | JASON HITCH | ADDRESS REDACTED | | | CEL 0.90646384 6402078<br>DOT 0.07635598 26390755<br>LINK 0.0642061400 731988<br>LUNC 0.0458747147 975792<br>MATIC 1.4091875 5662265 | | | |
| 3.1.249107 | JASON HO | ADDRESS REDACTED | | | BTC 0.000000009 83529623<br>CEL 0.979771606 217793<br>LTC 0.00015533 5372228236 | | | |
| 3.1.249108 | JASON HO | ADDRESS REDACTED | | Yes | ADA 0.0012043571 0895703<br>BTC 0.000000011067 766139<br>ETH 0.00110310 641121 2718<br>USDC 215.595497 832101 | | | ADA 19410.1395348571 |
| 3.1.249109 | JASON HO | ADDRESS REDACTED | | | BNB 2.317691692 86881<br>BTC 0.000184713 04915091 | | | |
| 3.1.249110 | JASON HO VON | ADDRESS REDACTED | | | BTC 0.000831185 672029439<br>DOT 0.043852 21861497<br>MATIC 1045.766585 80443 | | | |
| 3.1.249111 | JASON HOAGLAND | ADDRESS REDACTED | | | MATIC 106.858339 589555<br>XRP 0.038673747 1982488<br>XRP 0.000000960744 921695 | | | |
| 3.1.249112 | JASON HOANG | ADDRESS REDACTED | | | 1INCH 134.58223721 5907<br>AAVE 2.9213563749 9728<br>BTC 0.001543726 813870 06<br>CEL 99.63364452 4501<br>DOT 0.07710661 68738954<br>ETH 0.00093184 116595829<br>MANA 0.21346066 1586297<br>MATIC 7.59876172 124811<br>ZEC 0.59099563 6323074 | | | |
| 3.1.249113 | JASON HOARD | ADDRESS REDACTED | | | BTC 0.006241902930 14922<br>USDC 269.525705 42576 | | | |
| 3.1.249114 | JASON HOBDAY | ADDRESS REDACTED | | | CEL 1.12150368 1318 | | | |
| 3.1.249115 | JASON HOCK | ADDRESS REDACTED | | | ADA 0.14651316924 2215<br>BNB 0.000739077 245348929<br>BTC 0.000301022 58378453<br>ETH 0.000011863 1137150 6527<br>MCDAI 0.07085695 23977536<br>SNX 13.23307126 26177<br>USDC 26820.8143 804762 | | | |
| 3.1.249116 | JASON HOCKRIDGE | ADDRESS REDACTED | | | ADA 7.2580251472 3648<br>AVAX 0.195941986 88851<br>BNB 0.01326183 48129059<br>BTC 0.000018129 84324369 8<br>CEL 0.0083003556 068167 7<br>DOT 0.830782724 289721<br>ETH 0.00335227749 061361<br>LINK 0.05364617 41250133<br>LUNC 0.066805912 699975647<br>MATIC 5.6105270714 2243<br>SOL 0.068203836 93746229<br>USDC 52.497265916 5435<br>USDT ERC20 8.295114 78270064 | | | |
| 3.1.249117 | JASON HODGES | ADDRESS REDACTED | | | BAT 39.53105504 6064<br>BTC 0.04012699834 25137<br>CEL 5.964368925 7466<br>EOS 3.454408108 68103<br>ETH 0.23795015 23183118<br>KNC 0.642014970 315585<br>LINK 1.549554 35446917<br>OMG 2554.759174 76135<br>SNX 31.657541 1332704<br>USDC 49.57992481 69299<br>ZRX 10.454816773 7304 | | | |
| 3.1.249118 | JASON HOE | ADDRESS REDACTED | | | BTC 0.000076782199 678149<br>ETH 0.00182082706 211224<br>LTC 1.42532858219556<br>MATIC 311.386229 829364<br>USDT ERC20 0.6210963274 17229 | BTC 0.00000002826147 05084<br>ETH 0.00081034 130348079 | | |
| 3.1.249119 | JASON HOLDSWORTH | ADDRESS REDACTED | | | BTC 0.00000005543871 2685<br>CEL 0.91671291301 0539 | | | |
| 3.1.249120 | JASON HOLLAND | ADDRESS REDACTED | | | AAVE 1.0837076772 0511<br>BTC 0.2350264534 88178<br>COMP 0.02313645 29566724<br>EOS 9.27994426 486045<br>ETH 1.067526615 7519<br>LINK 10.4046571 983398<br>MANA 176.96680230 1252<br>MATIC 5936.498873 19651<br>MKDAI 31.89714709 29059<br>SNX 49.588630600 7166<br>XLM 124.728549068 678 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249121 | JASON HOLLAND | ADDRESS REDACTED | | | ADA 74.2985424503758<br>BTC 0.0398715186678249<br>ETH 0.546115580041645<br>GUSD 3879.57785034975<br>SNX 11.2147887413047<br>XLM 15.6784416477195 | | | |
| 3.1.249122 | JASON HOLLAND | ADDRESS REDACTED | | | ADA 3531.69544306984<br>BTC 0.000773199992484058<br>CEL 1.20342376885194<br>DOT 0.902826743185329<br>ETH 0.000437887371975152<br>LTC 24.5147253006599<br>MATIC 6.26260697290744 | BTC 0.000000006782586498<br>DOT 398.890115451566<br>MATIC 3419.20826058511<br>XRP 12178.756165 | | |
| 3.1.249123 | JASON HOLLINGSWORTH | ADDRESS REDACTED | | | BCH 0.29988570358888<br>BTC 0.00945669429354979<br>CEL 28.9170703299277<br>ETH 0.225360370568723 | | | |
| 3.1.249124 | JASON HOLMER | ADDRESS REDACTED | | | ADA 25.162571137617<br>BTC 0.109698166245992<br>ETH 2.13650358025551<br>USDC 251.102902856481 | | | |
| 3.1.249125 | JASON HOLMES | ADDRESS REDACTED | | | BTC 0.018164972425586<br>ETH 4.21417850410453<br>LINK 108.544250519187<br>MATIC 4114.05410771889<br>USDC 101897.476590873 | | | |
| 3.1.249126 | JASON HOLMES | ADDRESS REDACTED | | | BTC 0.00209181586369124<br>ETH 0.244731854160898<br>SGB 23.5308177483117<br>XRP 504.812671471861 | | | |
| 3.1.249127 | JASON HOLMES | ADDRESS REDACTED | | | BTC 0.0000807151846618335<br>CEL 390.307171076166<br>LTC 0.180385381497888<br>SGB 0.311042804127869<br>TUSD 0.0685038414243734<br>USDT ERC20 28.7792135677974<br>XLM 8.03641258863275<br>XRP 2.03465206274436 | | | |
| 3.1.249128 | JASON HOLMES | ADDRESS REDACTED | | | BTC 0.000674815548423644<br>ETH 0.0144474441327758 | | BTC 0.000000006519996122 | |
| 3.1.249129 | JASON HONEA | ADDRESS REDACTED | | | BAT 0.0558744119261283<br>BTC 0.000000381329801399<br>ETH 0.0000089551429678 | | | |
| 3.1.249130 | JASON HOO | ADDRESS REDACTED | | | BTC 0.0192366004760956<br>CEL 0.0094258117091963<br>MATIC 0.327579608560733<br>USDT ERC20 0.378360011990051 | | | |
| 3.1.249131 | JASON HOOD | ADDRESS REDACTED | | | BTC 0.00193891351925822<br>CEL 70.2665249722966<br>DOT 4.8<br>SGB 365.287527510 | | | |
| 3.1.249132 | JASON HOPKINS | ADDRESS REDACTED | | | BTC 0.0000051521335353S<br>ETH 0.0000049399382235031<br>USDC 39.3148285507493 | | | |
| 3.1.249133 | JASON HORGAN | ADDRESS REDACTED | | | BTC 0.104498811411009<br>ETH 1.34797921985283<br>MATIC 15352.8997575138<br>USDC 5461.534390096 | | | |
| 3.1.249134 | JASON HORIKAWA | ADDRESS REDACTED | | | ADA 1.46195732045464<br>BTC 0.47979784872787D9<br>ETH 0.00132005608050883<br>USDC 0.420889819650797 | | | |
| 3.1.249135 | JASON HORN | ADDRESS REDACTED | | | BTC 0.269827581010111<br>DOT 127.341751463417<br>ETH 3.98636438211131<br>USDC 0.0122280087943185 | | | |
| 3.1.249136 | JASON HORNER | ADDRESS REDACTED | | | BTC 0.001305467482677<br>MATIC 0.0861875599555642<br>SOL 29.4633257011024<br>USDC 0.208062533712427 | MATIC 0.0000003838864888661 | | |
| 3.1.249137 | JASON HORNUNG | ADDRESS REDACTED | | | ADA 11969.3276324219<br>BTC 0.0008527240804061433<br>ETH 0.000711373692464276<br>LINK 634.886618958844<br>XLM 27277.676502705S<br>ZRX 26782.8372385235 | ETH 1.29121645806899 | | |
| 3.1.249138 | JASON HORSLEY | ADDRESS REDACTED | | | BCH 1.27344731683102<br>BSV 1.2603880253410S<br>CEL 2.16455526452628<br>USDC 6.00839089516217 | | | |
| 3.1.249139 | JASON HORTON | ADDRESS REDACTED | | | ETH 0.00277799861210647<br>MATIC 919.109612391349 | | | |
| 3.1.249140 | JASON HORVATH | ADDRESS REDACTED | | | CEL 8.50857046363131 | | | |
| 3.1.249141 | JASON HOSTETLER | ADDRESS REDACTED | | | BTC 0.000012531840768251 | | BTC 0.000000007887196084 | |
| 3.1.249142 | JASON HOUSTON | ADDRESS REDACTED | | | BTC 0.0193004809102741R<br>ETH 0.330296957885804 | | | |
| 3.1.249143 | JASON HOWARD | ADDRESS REDACTED | | | AAVE 0.012732694662S481<br>BTC 0.0000018182826 1924<br>COMP 0.00246940587533015<br>LINK 0.075718601057239<br>LTC 0.00646936441665566<br>SNX 0.2352376190827778<br>XLM 0.0929092337402446<br>XLM 0.092092962S104363 | | | |
| 3.1.249144 | JASON HOWE | ADDRESS REDACTED | | | ADA 1062.90557157499<br>BTC 0.27895007531222O6<br>CEL 506.406027474748<br>COMP 0.0665569992308795<br>DOT 12.0649150204S<br>EOS 4.24196605087264<br>ETH 1.24553479695121<br>KNC 22.4588795183974<br>LTC 3.56226910641437<br>OMG 30.4482496051449<br>SGB 58.9578521176764<br>USDC 18397.3060194247<br>XLM 5.68453402098614<br>XRP 385.666260977464<br>ZRX 145.351106757901 | | | |
| 3.1.249145 | JASON HOWELL | ADDRESS REDACTED | | | AAVE 0.0081803060680846<br>BCH 0.000000354746674466<br>BTC 0.000050088186376628<br>CEL 0.442658071515279<br>COMP 0.00258104718834562<br>DASH 0.000000514983962338<br>ETH 0.00927089386033935<br>MATIC 3.53132015S2384<br>OMG 0.00000637456646505014<br>SNX 0.0002524164060002013<br>UNI 0.26596811040B448<br>USDC 10.3169601937509<br>XLM 1.21083988478362<br>ZEC 0.000000068462817B4 | AAVE 7.0564099943464<br>BCH 0.00113019785687S8<br>BTC 0.00027894264559678Z<br>CEL 313.145889661352<br>COMP 5.76690853748153<br>DASH 0.001150978382377O2<br>ETH 0.00161878524771S2<br>MATIC 1952.32181096639<br>OMG 0.04962993544765515<br>SNX 0.07382701473399S1<br>UNI 418.369771969936<br>USDC 6385.54818085943<br>XLM 0.00881985148691654<br>ZEC 0.0054382018643148 | | |
| 3.1.249146 | JASON HUANG | ADDRESS REDACTED | | | ADA 1193.31107015974<br>BTC 0.303173471469S1<br>DOGE 7011.19949170398<br>ETH 2.07883114298709<br>LINK 6.38295104097464<br>MATIC 746.491312833B378<br>USDC 0.691683789892094 | | | |
| 3.1.249147 | JASON HUANG | ADDRESS REDACTED | | | BTC 1.00296966478139 | | | |
| 3.1.249148 | JASON HUCKS | ADDRESS REDACTED | | | CEL 127.435895581331<br>BTC 0.00915063607002197<br>ETH 0.126203842412159 | | | |
| 3.1.249149 | JASON HUDGINS | ADDRESS REDACTED | | | SNX 204.2015594911S8 | | | |
| 3.1.249150 | JASON HUGHES | ADDRESS REDACTED | | | ETH 0.00829590021179688<br>BTC 0.0000036925163699733<br>SNX 0.72114647848164S | BTC 0.024557703157Z619 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249151 | JASON HUGHES | ADDRESS REDACTED | | | ADA 0.177243852568358<br>BTC 0.145411509625587<br>DOT 5.01104402168115<br>ETH 0.00227380676306858<br>MATIC 0.486878988164315<br>SOL 0.00482404344341198<br>USDC 0.046668081240725 | SOL 5.11878561957373<br>USDC 0.000000482510001517 | | |
| 3.1.249152 | JASON HUGHEY | ADDRESS REDACTED | | | BCH 0.000038014945718163<br>CEL 3.11865706433575<br>ETH 0.00495062172319366<br>LINK 0.116882213017412<br>LTC 0.0224735876418726<br>SGB 0.776000065946296<br>XRP 5.07613812581256 | | | |
| 3.1.249153 | JASON HUGHS | ADDRESS REDACTED | | | USDC 0.054181417651761 | | | |
| 3.1.249154 | JASON HUGO | ADDRESS REDACTED | | | ADA 246.249994850035<br>BTC 0.0246668127855666 | | | |
| 3.1.249155 | JASON HULEN | ADDRESS REDACTED | | | ADA 2468.99833699703<br>BTC 0.0210304548139388 1<br>COMP 0.00069321152280373<br>ETH 4.78688133620242<br>MATIC 4042.75276967756<br>UNI 13.402239139622 8<br>USDC 0.170827625779604 | | | |
| 3.1.249156 | JASON HUNSUCKER | ADDRESS REDACTED | | | ADA 199.939135227536<br>BTC 0.000000000650756542<br>ETH 0.417788069389571<br>LINK 14.896864469567<br>XLM 1017.58568572525 | | | |
| 3.1.249157 | JASON HUNT | ADDRESS REDACTED | | | BTC 0.0000052930226824<br>USDC 0.605423014430777 | | | |
| 3.1.249158 | JASON HUPE | ADDRESS REDACTED | | | ADA 45.410277066283<br>MATIC 542.308266941893 | | | |
| 3.1.249159 | JASON HUSLIN | ADDRESS REDACTED | | | ETH 0.00961009384583223<br>SNX 0.00709645493240 14<br>XLM 0.132947791858419<br>ZEC 0.000380214722501588 | | | |
| 3.1.249160 | JASON HUTCHISON | ADDRESS REDACTED | | | COMP 0.000905757084106863<br>GUSD 0.141623490687377<br>MATIC 928.027348809629<br>SNX 106.310001769492<br>XLM 30.1261196242919 | | | |
| 3.1.249161 | JASON HUYNH | ADDRESS REDACTED | | | ADA 0.00076391150015064<br>BTC 2.57157676167469E-05<br>DOT 0.0153299059018203<br>ETH 0.000292835064262459<br>LINK 0.00757029867942289<br>USDC 0.00601153408814272 72 | ADA 0.00066080861882292<br>BTC 0.00000082412387402<br>DOT 0.000028616199588241<br>ETH 0.00000749183561532<br>LINK 0.0000588617301893 93<br>USDC 0.00338663357838709 | | |
| 3.1.249162 | JASON HUYNH | ADDRESS REDACTED | | | BTC 0.162718722710445<br>ETH 9.04268947078509<br>LINK 1040.45281524654 | | | |
| 3.1.249163 | JASON HWANG | ADDRESS REDACTED | | | AAVE 1.56089395462919<br>BTC 0.293275049360815<br>GUSD 5238.53666168682<br>USDC 30798.7054547023 | BTC 0.00111839 | | |
| 3.1.249164 | JASON HYDE | ADDRESS REDACTED | | | BAT 0.0367204280109217<br>BTC 0.00000000117917361 3<br>GUSD 0.291969387471002<br>LINK 0.00166045962833287 1<br>LTC 0.0000828301184910 9<br>SNX 0.00957775565329074<br>UNI 0.001617469184178497<br>USDT ERC20 0.000000446457628796<br>XRP 0.0000001609117458148 | | | |
| 3.1.249165 | JASON HYLAND | ADDRESS REDACTED | | | ADA 1454.92329010043<br>BTC 0.099172456852077<br>DOT 20.615752936544<br>ETH 5.96221945290063 | | | |
| 3.1.249166 | JASON IANNANTUONI | ADDRESS REDACTED | | | BTC 0.00060011300256914 | | | |
| 3.1.249167 | JASON IEONG | ADDRESS REDACTED | | Yes | BTC 0.0000000008018306097<br>CEL 21.6855319726889<br>ETH 0.301839647366626 | | | ETH 1.9037543975367 |
| 3.1.249168 | JASON IMPULLITTI | ADDRESS REDACTED | | | BTC 1.57620554018136<br>EOS 219.83857997318<br>ETH 47.2116101565515 | | | |
| 3.1.249169 | JASON IOIA | ADDRESS REDACTED | | | BTC 0.0222028400400695<br>ETH 0.78109530851003 | | | |
| 3.1.249170 | JASON IOVINE | ADDRESS REDACTED | | Yes | 1INCH 152.063312335871<br>ADA 463.532271144768<br>AVAX 0.00144568954598514<br>BCH 0.000022082148254679<br>BNT 0.0159027112899758<br>BTC 0.0677340206883987<br>CEL 2488.44947053769<br>DOT 8.16353741311328<br>ETH 0.823903852082355<br>GUSD 95.4701801741655<br>LINK 0.00965786542608861<br>LTC 0.0000067177 10078643<br>MANA 0.0100209700612705<br>MATIC 479.022287711732<br>MCDAI 0.0420159303613078<br>SNX 334.367266311457<br>USDC 13.242109674228<br>USDT ERC20 0.0872883167725624<br>XRP 0.0156491354379525<br>XTZ 34.8879407173655 | BTC 0.00436777<br>CEL 72.0348<br>LUNC 3.72897845272177<br>MATIC 1<br>USDC 4.813665<br>USDT ERC20 28.085002 | | BTC 0.0290586440296669 |
| 3.1.249171 | JASON IRVINE | ADDRESS REDACTED | | | | BTC 0.000000008576932474 | | |
| 3.1.249172 | JASON ISAM | ADDRESS REDACTED | | | LTC 0.0000794099856866004<br>MATIC 0.0736018873473368<br>MCDAI 0.0316275212219578 | | | |
| 3.1.249173 | JASON ISHAM | ADDRESS REDACTED | | | BTC 0.000638171207891362 9 | | | |
| 3.1.249174 | JASON IVEY | ADDRESS REDACTED | | | AAVE 1.03618779335786<br>ADA 3661.44143833005<br>BTC 0.943937248697485<br>ETH 4.26595862433177<br>LINK 18.2621690217053<br>MATIC 1436.29115190446<br>PAXG 0.244595992889479 | | | |
| 3.1.249175 | JASON IWAKI | ADDRESS REDACTED | | | ADA 812.1489012781<br>BTC 0.090559283875724<br>ETH 0.252512517559407<br>LTC 0.279339048060705 | LTC 0.19327352 | | |
| 3.1.249176 | JASON J MIN | ADDRESS REDACTED | | | BTC 1.00396320806051 | | | |
| 3.1.249177 | JASON JACKSON | ADDRESS REDACTED | | | ADA 0.233104282432299<br>BTC 0.0191947241702764<br>ETH 0.00000047205412177<br>MATIC 0.0107260726836492 | | | |
| 3.1.249178 | JASON JACOBO | ADDRESS REDACTED | | | BTC 0.000000447205412177 | | | |
| 3.1.249179 | JASON JAKARY | ADDRESS REDACTED | | | BTC 0.0000494041441269 35 | | | |
| 3.1.249180 | JASON JAMES | ADDRESS REDACTED | | | CEL 1.0860238576654708 | | | |
| 3.1.249181 | JASON JAMES GRUP | ADDRESS REDACTED | | | USDC 84.7133038901 9 | | | |
| 3.1.249182 | JASON JAMES VAIRA | ADDRESS REDACTED | | | 1INCH 3139.0364938819<br>AAVE 31.7150289296556<br>AVAX 719.990773988621<br>BTC 0.705263966831585<br>DOT 206.98433539 28418<br>ETH 8.34373986679948<br>GUSD 34.9183947703636<br>LINK 2131.5573405117<br>MATIC 50.7854294617961<br>SNX 588.152336921334<br>SOL 41.1825047676613<br>SUSHI 2565.40124951386<br>UNI 720.048439173933 | BTC 0.82880154<br>CEL 47.9162295466874<br>LTC 165.75501408 | | |
| 3.1.249183 | JASON JAMES WHITTEN | ADDRESS REDACTED | | | BTC 0.0000057310690149919<br>CEL 289.999292357923<br>ETH 0.00000534137623432<br>LINK 0.0412988859121 67<br>MATIC 0.1565433829913725<br>USDC 0.637386204095705 | | BTC 0.0000000003349 20112 | |
| 3.1.249184 | JASON JAMIESON | ADDRESS REDACTED | | | CEL 31.6795554274302 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249185 | JASON JANES | ADDRESS REDACTED | | | AAVE 5.6056957946079G ETH 0.00104702293865384 MATIC 1.2659076047244G SNX 0.07639725256206B8 UNI 0.005315821207995511 XLM 2344.6982674734B | | | |
| 3.1.249186 | JASON JIANG | ADDRESS REDACTED | | | ETC 0.0059494964141365 ETC 0.4445593259320036 | BTC 0.00000082 | | |
| 3.1.249187 | JASON JARVIS | ADDRESS REDACTED | | | BTC 0.0000258262899278B5 LINK 0.15636545749548S0 USDC 1.65646037408234 USDT ERC20 29.8012156855879 | | | |
| 3.1.249188 | JASON JARVIS | ADDRESS REDACTED | | | BTC 0.21815679629061G EOS 13.62177265570635 ETH 2.16713755399066 LTC 13.24764765765S USDC 3150.99988750S1 | | | |
| 3.1.249189 | JASON JASINSKI | ADDRESS REDACTED | | | BTC 0.00001840838979647A | | | |
| 3.1.249190 | JASON JASON DE JESUS ARACENA CRUZ | ADDRESS REDACTED | | | CEL 0.10473550085S99 | | | |
| 3.1.249191 | JASON JASPER | ADDRESS REDACTED | | | ETH 0.00217847630435205 BAT 53.77453153351601 BTC 0.00460263334622312 CEL 1.12494082682204 EOS 3.328091786S1419 ETH 0.01159110635413548 SGB 24.02510509782T4 XRP 0.0000025480235605G1 | | | |
| 3.1.249192 | JASON JAUERT | ADDRESS REDACTED | | | BTC 0.00001884343513613T EOS 0.02153456111384774 ETH 0.00004637157752B952 LINK 0.00207249944361365 LTC 0.00005291887181756 MANA 0.10602814248J741 MATIC 0.051687197778S164 SGB 23.44770710005604 UNI 0.00127774306647549 XLM 8.11129446640732 XRP 0.00000072472099S529 | | | |
| 3.1.249193 | JASON JAVA | ADDRESS REDACTED | | | BTC 0.200703878134026 ETH 1.38281073395168 | | | |
| 3.1.249194 | JASON JAWORSKI | ADDRESS REDACTED | | | BTC 0.05805171235610A DOT 42.16607991747I49 | | | |
| 3.1.249195 | JASON JAY MARTIN | ADDRESS REDACTED | | | BTC 0.012347250217986B | | | |
| 3.1.249196 | JASON JAYAHARDENA | ADDRESS REDACTED | | | CEL 1.11979305410855 SGB 3.15731455866519 XRP 21.0390888335792 | | | |
| 3.1.249197 | JASON JEFFERS | ADDRESS REDACTED | | | BTC 1.01183346978978 DOGE 1712.1031787655S1 ETH 0.00124621894462175 | | | |
| 3.1.249198 | JASON JEFFREY | ADDRESS REDACTED | | | ETC 0.00673651698576S27 | | | |
| 3.1.249199 | JASON JENKINS | ADDRESS REDACTED | | Yes | ADA 224.856281498857 BTC 0.00054714545947B562 DOT 11.13154119592OB ETH 0.00344501836248378 GUSD 2629.53699487073 LINK 101.374263561568 MATIC 157.43460641529G | ETH 0.0070297230843115 ETH 2.6747009688417G | | BTC 0.222270863031992 |
| 3.1.249200 | JASON JENNINGS | ADDRESS REDACTED | | | BTC 0.00000252530715719 | | | |
| 3.1.249201 | JASON JENNINGS | ADDRESS REDACTED | | | MATIC 0.179685387021279 | | | |
| 3.1.249202 | JASON JENNINGS | ADDRESS REDACTED | | | ETC 0.00000317159944S367 TUSD 0.16402796731740S | | | |
| 3.1.249203 | JASON JENSEN | ADDRESS REDACTED | | | AAVE 0.00000584160609G984 BTC 0.00002621546987489S LINK 0.01681160583271I8 | | | |
| 3.1.249204 | JASON JEREMY JOSEPH | ADDRESS REDACTED | | | ADA 0.010594546230303S BTC 0.0000179672131462 BUSD 0.8049243137406001 CEL 0.265922352951242 ETH 0.0000000021387714T2 LTC 0.00000341348092635S MATIC 0.00159894549211365 MCDAI 0.50761306587088B | | | |
| 3.1.249205 | JASON JEROME VICK | ADDRESS REDACTED | | | SOL 1.39061819411782 | | | |
| 3.1.249206 | JASON JEU | ADDRESS REDACTED | | | BTC 0.00129601843856993 USDC 612.00689866484 | | | |
| 3.1.249207 | JASON JEWELL | ADDRESS REDACTED | | | BTC 0.00118453247204818 USDT ERC20 43867.8785574619 | | | |
| 3.1.249208 | JASON JIH | ADDRESS REDACTED | | | BTC 0.07202756697100012 ETH 2.19683652247678 LTC 1.41574426645391 | | | |
| 3.1.249209 | JASON JIN | ADDRESS REDACTED | | | BTC 0.00021512541544291I DOT 0.39462887426714 ETH 0.01862122705168B | BTC 0.00000001050069324I33 DOT 103.01656914279G ETH 0.0000000883112915598 | | |
| 3.1.249210 | JASON JINSAE LEE | ADDRESS REDACTED | | | AVAX 0.019545015201613S BTC 0.00013580407740914I ETH 0.000989631135140B9 SNX 0.30138111271523B USDC 6.66539480936594 | AVAX 1.20551262142523 BTC 0.00000001638464409G ETH 0.0000001855672429S1 SNX 0.000771010536794082 USDC 0.265961719230614 | | |
| 3.1.249211 | JASON JOACHIMIDES | ADDRESS REDACTED | | | AAVE 0.000000059396295882 BNB 13.97493030743 BTC 0.08442768807B1399 CEL 302.29695052009 ETH 1.71630066561736 LINK 0.00000048960891435T SNX 13.34369593536G USDC 465.7306888746T7 USDT ERC20 0.0000009024251376G | | | |
| 3.1.249212 | JASON JOHN | ADDRESS REDACTED | | | BTC 0.0000018724822316G9 CEL 2.23284825054292 DASH 0.00095730091649S05 ETH 0.00182028354518G8 XRP 0.000000754077395792 | | | |
| 3.1.249213 | JASON JOHN MCINTYRE | ADDRESS REDACTED | | | CEL 13.70582665315J DOGE 59478.671087T2 LTC 32.73418338 | | | |
| 3.1.249214 | JASON JOHN TRAMBLEY | ADDRESS REDACTED | | | BTC 0.000118373276685S6 | BTC 0.00000000094263987 | | |
| 3.1.249215 | JASON JOHNDROW | ADDRESS REDACTED | | | ETH 0.3851712235844B | | | |
| 3.1.249216 | JASON JOHNS | ADDRESS REDACTED | | | BTC 0.57140451927696A DOT 1.07667225423919 LINK 74.36733173478S6 MATIC 1955.20664893775 UNI 0.20921957819149G USDC 2.41615219932975 | BTC 0.000665098947055005 | | |
| 3.1.249217 | JASON JOHNSON | ADDRESS REDACTED | | | BTC 0.00000032161715261I9 ETH 1.53547019403S2 USDC 0.0112200956332488 XLM 0.00506890907794326 BTC 2.7764287150104BE-05 ETH 0.05589797185495285 | | | |
| 3.1.249218 | JASON JOHNSON | ADDRESS REDACTED | | | BAT 40.478919955023 BTC 0.00000859255825056I ETH 0.05453677211253375 | | | |
| 3.1.249219 | JASON JOHNSON | ADDRESS REDACTED | | | | | | |
| 3.1.249220 | JASON JOHNSON | ADDRESS REDACTED | | | AAVE 3.25770301021I5 BAT 0.091228537027031I BTC 1.06411683453663 COMP 1.37060092275213 DASH 5.91234249549291 ETH 5.51129233015118 LTC 0.0094861099806771 MATIC 2323.97171154261 USDC 15.7883593366462 | ETH 0.07723071819S6343 | | |
| 3.1.249221 | JASON JOHNSON | ADDRESS REDACTED | | | BTC 0.01238885765427T6 CEL 1.3270468659869 COMP 0.0910576066435767 EOS 3.9474446180450S LTC 0.52619759521169 SGB 790.242599618305 USDC 1388.70684379914 XLM 2.42537786842998 XRP 12.24678048454T8 ZEC 0.04901077389484B6 | | | |
| 3.1.249222 | JASON JOHNSON | ADDRESS REDACTED | | | BTC 0.00123014596897928 CEL 4.5284906098385I ETC 0.02830002866177T3 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249223 | JASON JOHNSON | ADDRESS REDACTED | | | AVAX 16.55818897731188<br>BTC 0.001690702773909772<br>ETH 4.542539728471<br>LINK 7.817333725096<br>MATIC 1768.34234729291<br>SNX 186.5524110717J | | | |
| 3.1.249224 | JASON JOHNSON | ADDRESS REDACTED | | | ADA 1121.9382614234<br>BTC 0.2549821406632463<br>DOT 90.8588865614002<br>ETH 4.326366364402303<br>LINK 111.3904269758S1<br>MATIC 258.5879793389338<br>SOL 15.47615643845A1 | | | |
| 3.1.249225 | JASON JOHNSTONE | ADDRESS REDACTED | | | BTC 0.08075157145S2295<br>CEL 10.13784199076B | | | |
| 3.1.249226 | JASON JONES | ADDRESS REDACTED | | | ADA 339.49645223666<br>BAT 0.28514129407724<br>BTC 0.0634340398955B4<br>DOT 9.385793406462B2<br>EOS 54.395500211964B<br>LTC 0.11928981164882B<br>MATIC 180.6312323536A3<br>MCDAI 0.0582508B100B646<br>USDC 0.0102125501706936<br>XLM 0.075367703769127J<br>ZEC 0.0232150510319545 | BTC 0.00075145<br>MATIC 0.25114257<br>MCDAI 0.000000336615945292<br>ZEC 0.01284853 | | |
| 3.1.249227 | JASON JONES | ADDRESS REDACTED | | | ETH 0.00164593948B4208<br>MATIC 0.00939728114715859<br>UNI 0.024028B993967143<br>USDC 1.044127766754J8 | | | |
| 3.1.249228 | JASON JONES | ADDRESS REDACTED | | | AAVE 0.004626945971292B8<br>ADA 0.3513153813789<br>BTC 0.00027176948301071Z<br>ETH 4.3682174562499E-06<br>MATIC 7.53269454461803<br>UNI 0.0131837819B80B69<br>USDC 1.757117052796B78 | AAVE 4.15658018424542<br>ADA 359.636587390186<br>BTC 0.29144361552248J<br>ETH 0.000002359572764862<br>MATIC 4373.005005623J7<br>UNI 21.7773295683417<br>USDC 1041.0596201008A4 | | |
| 3.1.249229 | JASON JONES | ADDRESS REDACTED | | | ADA 63.620786766683b<br>AVAX 1.37949015962Z<br>BTC 0.0058394499702145S<br>DOT 6.21774716310894<br>ETH 0.543468627754078<br>LINK 9.0790155083076J7<br>SNX 5.84346084285422<br>SOL 3.562094170187Z9 | BTC 0.00503932 | | |
| 3.1.249230 | JASON JONES | ADDRESS REDACTED | | | BTC 0.00115628439543266<br>ETH 0.0003349538499021Z9 | ETH 0.000000038207855779 | | |
| 3.1.249231 | JASON JONES | ADDRESS REDACTED | | | ADA 2651.56B906984J4<br>BTC 0.0159029134126257<br>DOT 63.9015019685071<br>ETH 3.24096885936358<br>LINK 189.354460353B22<br>MATIC 1490.062129235b<br>XLM 6843.308684B5298<br>ZRX 751.96320344835 | | | |
| 3.1.249232 | JASON JOO | ADDRESS REDACTED | | | BTC 0.5337125B5623947<br>ETH 1.55201341157421<br>USDC 170.466750384B03<br>XLM 19.84117464B4275 | USDC 100 | | |
| 3.1.249233 | JASON JORDAAN | ADDRESS REDACTED | | | BTC 0.0010153843704S522<br>CEL 1.103813B5070616 | | | |
| 3.1.249234 | JASON JORDAN | ADDRESS REDACTED | | | ADA 0.00270012705454471 | | | |
| 3.1.249235 | JASON JORDAN | ADDRESS REDACTED | | | CEL 0.00120512184131399 | | | |
| 3.1.249236 | JASON JOSEPH | ADDRESS REDACTED | | | BCH 0.0006708B538659268<br>BTC 0.00001785039378658A<br>DASH 0.00374084128271754<br>DOT 0.00036294407509572A<br>EOS 0.01497978090004<br>ETH 0.00000214962747992<br>LINK 0.000005982701249419<br>LTC 0.0062922664587698<br>MANA 0.0671865335920B2<br>MATIC 0.0050562080B192477<br>MCDAI 0.0390344716211232<br>OMG 0.0263310033299643<br>PAXG 0.000129306529B85878<br>SGB 469.37775563980S<br>UNI 0.0195445874009793<br>USDC 0.0233838001035727<br>USDT ERC20 0.0236053325470882<br>XLM 2.5670483304732<br>XRP 0.0000000960164848409 | | | |
| 3.1.249237 | JASON JOSEPH GRAVES | ADDRESS REDACTED | | | ADA 1.05954611332854<br>BTC 0.00038326464251259<br>ETH 0.002408061249794J<br>MANA 0.0115846223487Z | | | |
| 3.1.249238 | JASON JOSHUA ROSLINDA | ADDRESS REDACTED | | | BTC 0.965139033056101<br>CEL 100.2503974419B7<br>EOS 5724.752202232<br>ETH 63.165030308J3<br>GUSD 60798.918261829<br>USDC 40523.3783510062 | BTC 0.00070916<br>CEL 0.00006593843098311B | | |
| 3.1.249239 | JASON JR WOOLLOCK | ADDRESS REDACTED | | | ADA 167.127425054572<br>BTC 0.0083389837130819J<br>CEL 0.819274154241437<br>DOT 6.959786347995547<br>ETH 0.6390926660440667<br>LUNC 35321.528885237<br>SNX 7.88181833062213<br>SOL 1.1758458D143862 | | | |
| 3.1.249240 | JASON JUAREZ-SO | ADDRESS REDACTED | | | AAVE 0.00144675821151699<br>BTC 0.032595823912923J<br>DOT 0.01519891761888Z9<br>ETH 0.0004127812884741S7<br>ETH 0.00262985134202037<br>MATIC 0.013053437064195J<br>SNX 0.00642009509828818<br>UNI 0.0013266264394701 | | | |
| 3.1.249241 | JASON JUDGE | ADDRESS REDACTED | | | MCDAI 31.8698595651241<br>SNX 0.0317402542822768<br>USDC 226.23871549395S | | | |
| 3.1.249242 | JASON JULIUS NOETZEL | ADDRESS REDACTED | | | | DOGE 0.0026158<br>USDC 9-701 | | |
| 3.1.249243 | JASON JUN SUN WATT | ADDRESS REDACTED | | | ETH 0.00146644965027703 | | | |
| 3.1.249244 | JASON JUN SUN WATT | ADDRESS REDACTED | | | ETH 0.00153056878234959<br>USDC 0.2064432360296Z6 | | | |
| 3.1.249245 | JASON JUNG | ADDRESS REDACTED | | | BTC 0.000273705761106376 | BTC 0.02552101<br>ETH 0.28286245 | | |
| 3.1.249246 | JASON JURADO | ADDRESS REDACTED | | | BTC 0.00000116627387353J | BTC 0.0016895316B118695 | | |
| 3.1.249247 | JASON K WHITE | ADDRESS REDACTED | | | | USDC 400 | | |
| 3.1.249248 | JASON KA WAI LEE | ADDRESS REDACTED | | | BTC 0.000409B446Z7296494<br>CEL 0.547521029719B | | | |
| 3.1.249249 | JASON KACHANOVSKY | ADDRESS REDACTED | | | BCH 0.05516604210591025 | | | |
| 3.1.249250 | JASON KAFIL | ADDRESS REDACTED | | | BTC 0.1025593107954<br>ETH 1.92462333194873 | | | |
| 3.1.249251 | JASON KAJFASZ | ADDRESS REDACTED | | | AVAX 0.006861419033939A6<br>BAT 0.027B8158109214279<br>BTC 0.0000010B01642347S15<br>ETH 0.0001974039B5420035<br>MANA 0.00180135131553433<br>MCDAI 0.03229201001040993<br>SNX 0.05017372989322322<br>USDC 0.00511380494B0316<br>USDT ERC20 0.0033124736036090B6<br>XLM 1004-777013B7897 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249252 | JASON KAJITA | ADDRESS REDACTED | | | AAVE 0.313802047134608<br>BAT 266.710455995082<br>BCH 0.140697742394171<br>BTC 0.169369961039153<br>ETC 2.36783683394186<br>ETH 0.623491050514783<br>LINK 17.056307036169<br>MATIC 204.745342547915<br>SNX 12.0488066688415<br>UNI 13.7191067829732<br>XLM 455.863537052773<br>ZRX 103.976006108074 | | | |
| 3.1.249253 | JASON KALRA | ADDRESS REDACTED | | | BTC 0.000749661637672499<br>ETH 0.230518283749691<br>MATIC 739.808661376638 | | | |
| 3.1.249254 | JASON KAMINSKY | ADDRESS REDACTED | | | ADA 0.598033387040454<br>BTC 0.000000027330860423<br>DOT 0.0242507937178821 | | | |
| 3.1.249255 | JASON KAMUDA | ADDRESS REDACTED | | | BTC 0.000951193195084821<br>DOT 17.4460402262651<br>USDC 1036.05848581772 | | | |
| 3.1.249256 | JASON KANDER | ADDRESS REDACTED | | | ADA 0.11592547725172<br>DOT 0.0221448169713711<br>MATIC 0.2174570592772 | | | |
| 3.1.249257 | JASON KANG | ADDRESS REDACTED | | | ADA 1056.62267315365<br>BTC 0.033019667629825<br>ETH 0.145878296647<br>UNI 4.52309072953 | BTC 0.0014 | | |
| 3.1.249258 | JASON KANTER | ADDRESS REDACTED | | Yes | BTC 3.87200083865191<br>CEL 25794.7105370771<br>EOS 0.253067241512252<br>ETH 9.69258072948255<br>LTC 33.0659147418765<br>MANA 3826.10878167272<br>MATIC 3803.3247740642<br>OMG 1966.94054641553<br>PAXG 23.0097814151675<br>SOL 88.9086367650122<br>UNI 1325.66962094032<br>USDC 32698.7520513427<br>UST 3.66811560153 | BTC 0.288519321557208<br>USDC 483.33 | | BTC 1.00826712619636<br>ETH 30.9773640352709 |
| 3.1.249259 | JASON KAPLAN | ADDRESS REDACTED | | | BTC 0.029052549075604 | | | |
| 3.1.249260 | JASON KAPLAN | ADDRESS REDACTED | | | ADA 1379.00829189044<br>BTC 0.0399286167025635<br>ETH 0.762921055507442<br>MATIC 1324.3165124064<br>USDC 0.222041448213846 | BTC 0.00247809 | | |
| 3.1.249261 | JASON KARABATSOS | ADDRESS REDACTED | | | BAT 2245.81205633824<br>BTC 0.0938251361882712<br>CEL 1.15116892753898<br>DASH 10.0072960490685<br>DOT 34.2163544228819<br>ETC 0.0104635243996627<br>ETH 1.81119901700795<br>LINK 635.111456102642<br>LTC 0.00446743846520846<br>MATIC 1088.55283308934<br>XLM 7743.31584126232<br>ZRX 767.75949901047 | | | |
| 3.1.249262 | JASON KARMAYANA | ADDRESS REDACTED | | | BTC 0.000000344420428074<br>TAUD 7.90120755551602 | | | |
| 3.1.249263 | JASON KARRELS | ADDRESS REDACTED | | | BTC 0.0005063933346767<br>CEL 1519.71547364627<br>ETH 1.77293002343666<br>MATIC 691.509909994422<br>USDC 1.98721318132318<br>USDT ERC20 1.26080125555523<br>XLM 6.4884942336689 | | | |
| 3.1.249264 | JASON KASHWANI | ADDRESS REDACTED | | | BTC 0.000048137850778636<br>ETH 0.0012916808948457<br>SOL 0.0176824583763391 | BTC 0.0000000056871010S1<br>SOL 0.00000000064409823 | | |
| 3.1.249265 | JASON KATZ | ADDRESS REDACTED | | | BTC 0.000000103836788321<br>ETH 1.11433609880556 | | | |
| 3.1.249266 | JASON KAUFMAN | ADDRESS REDACTED | | | BTC 0.264882785500507<br>LINK 223.60673651013S | LINK 30287.0809768362 | | |
| 3.1.249267 | JASON KAUFMANN | ADDRESS REDACTED | | | BTC 0.00806052750653568 | | | |
| 3.1.249268 | JASON KAUTZ | ADDRESS REDACTED | | | AAVE 0.000198238004058812<br>AVAX 0.0742951359377<br>BCH 0.000013795162074208<br>BNT 74.9450904586912<br>BSV 0.000216022168795945<br>BTC 0.0000011666212054<br>COMP 0.000285896168051683<br>DASH 19.98850428021228<br>ETH 0.000009119246896164<br>KNC 270.014548745<br>LINK 8.762729825742262<br>LTC 3.240560221890Z<br>MATIC 4.43515183347841<br>OMG 0.000201474901291155<br>SNX 0.00960767859170222<br>UNI 0.00193162476604930<br>XLM 2179.69840697745<br>ZEC 20.5067835646023 | AAVE 0.000060956521094111<br>BCH 0.000803384022191529<br>BSV 1.0778165349718<br>BTC 0.00000055736288497<br>COMP 0.000156372866417997<br>ETH 0.000004819232788818<br>OMG 0.00182748980407299<br>SNX 0.0014405173510492S<br>UNI 0.0005810453319650234 | | |
| 3.1.249269 | JASON KAYE | ADDRESS REDACTED | | | BSV 0.056693<br>BTC 0.0000000631297515<br>CEL 146.18673582471<br>DOT 0.0000000000525275246<br>LTC 0.0000000006977105333<br>UNI 0.016533438008812 | | | |
| 3.1.249270 | JASON KAYE | ADDRESS REDACTED | | Yes | AAVE 0.000624623630052244<br>BTC 0.0000007122988889<br>CEL 11.357675507241<br>DOT 0.268528184988597<br>ETH 1.12264883101295<br>LINK 0.35589353175773<br>MATIC 26923.18731204<br>PAX 0.4008772015835<br>USDT ERC20 3736.05649077776 | | | AAVE 51.6010354077716<br>DOT 148.294829482948<br>LINK 1645.82743988684<br>MATIC 34907.3874889128 |
| 3.1.249271 | JASON KAYO | ADDRESS REDACTED | | | ADA 286.534691756526<br>AVAX 8.04916072635176<br>BTC 0.00182202178868339<br>ETH 0.21364630342170S<br>LUNC 6.94183216076772<br>USDC 540.267038094014 | AVAX 1.08808085668092 | | |
| 3.1.249272 | JASON KEEGAN | ADDRESS REDACTED | | | ADA 0.98647435145977<br>BTC 0.000000207689085444<br>CEL 0.000057105025865158<br>ETH 0.000060734528185577 | | | |
| 3.1.249273 | JASON KEEN | ADDRESS REDACTED | | | BAT 70.4761132867482<br>BTC 0.231580833199122<br>COMP 0.149919676522781<br>EOS 0.031411082051863<br>KNC 3.5445001657068<br>MCDAI 5.73733285554739 | | | |
| 3.1.249274 | JASON KEHOE | ADDRESS REDACTED | | | BTC 0.6312852831711147 | | | |
| 3.1.249275 | JASON KELLEY | ADDRESS REDACTED | | | BTC 0.0286352270922<br>DASH 19.361191265042Z<br>MATIC 0.0448663404130987 | | | |
| 3.1.249276 | JASON KELLNER | ADDRESS REDACTED | | | ADA 3673.55529381812<br>BCH 11.200332581515<br>LINK 334.1387734425J<br>LTC 45.70813393936<br>MATIC 5656.23747152011<br>MCDAI 31.8357238939555<br>XRP 49071.0370838793 | AVAX 72.89770442<br>DOT 407.7060341752<br>MATIC 7165.18344294<br>SUSHI 255.021309S11 | | |
| 3.1.249277 | JASON KELLY | ADDRESS REDACTED | | | ADA 692.294509999943<br>BTC 0.0281308427870563<br>ETH 2.28291260335644 | | | |
| 3.1.249278 | JASON KELLY | ADDRESS REDACTED | | | ETH 0.00299273909466853 | | | |
| 3.1.249279 | JASON KELLY | ADDRESS REDACTED | | | CEL 0.0748097051115287<br>LTC 0.00000004 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249280 | JASON KELLY | ADDRESS REDACTED | | | BAT 0.000502497767514912<br>BTC 4.83330495391999E-07<br>ETH 0.00000522980951947<br>LINK 0.039344615936628<br>MANA 0.199951863701892<br>MATIC 1.75341242992462<br>SNX 0.085582796549684<br>UMA 0.231642801416362<br>USDC 0.004697970212644038 | BAT 3.2472585569362<br>BTC 0.000000084457943939<br>USDC 0.000000001263082215 | | |
| 3.1.249281 | JASON KELLY | ADDRESS REDACTED | | | BTC 0.011016398539813<br>CEL 25.566534518203<br>ETH 0.3577587894207 | | | |
| 3.1.249282 | JASON KEMMER | ADDRESS REDACTED | | | BTC 1.04825561350690-05<br>ETC 0.000424950862348761<br>ETH 0.001444195912770596<br>LTC 0.000139564673653 | | | |
| 3.1.249283 | JASON KENDAL | ADDRESS REDACTED | | | BTC 0.0334926597197041<br>ETH 0.14421781920144 | | | |
| 3.1.249284 | JASON KENNEDY | ADDRESS REDACTED | | | BTC 0.000101746460800526<br>CEL 0.679088369689733<br>ETH 0.00501758825574505<br>LINK 6.96347370818283<br>MANA 227.562172724386 | | | |
| 3.1.249285 | JASON KENNEDY | ADDRESS REDACTED | | | BTC 0.2509395648545<br>ETH 1.46632465884969 | | | |
| 3.1.249286 | JASON KENNEMER | ADDRESS REDACTED | | | BTC 0.000002902542379649<br>LINK 0.006340655643689684<br>LTC 0.000421789970652555<br>MATIC 4.96610675616458 | | | |
| 3.1.249287 | JASON KEPNER | ADDRESS REDACTED | | | BTC 0.000000679507682246<br>CEL 1.83892959368382<br>DASH 0.00025419200843906<br>ETH 0.00149164306813034<br>LINK 0.01231706765688684<br>LTC 0.00407784454272669<br>MATIC 6.43043502172779<br>SNX 0.191023390233487<br>USDT ERC20 12.3956889425543<br>XLM 0.32504360957891B | | | |
| 3.1.249288 | JASON KERCE | ADDRESS REDACTED | | | ADA 0.944883296367537<br>BTC 0.000182242580860047<br>ETH 0.00115069807733435 | | | |
| 3.1.249289 | JASON KERKVLIET | ADDRESS REDACTED | | | ADA 1124.2<br>BTC 0.0605312487077574<br>CEL 129.515302609323<br>ETH 0.61273568<br>XRP 2799.00424 | | | |
| 3.1.249290 | JASON KERR | ADDRESS REDACTED | | | BTC 0.0102640670039856<br>CEL 7.54983809675059<br>COMP 0.03547459<br>ETH 0.06890466<br>USDC 2.557<br>XRP 150.35 | | | |
| 3.1.249291 | JASON KERR | ADDRESS REDACTED | | | BTC 0.000011498668211348<br>ETH 0.048941143297613B<br>USDC 44.6062116260559 | | | |
| 3.1.249292 | JASON KERSEY | ADDRESS REDACTED | | Yes | ADA 0.0319480206817907<br>BTC 0.00136206803902158<br>ETH 0.0807812926872673<br>LTC 0.00034957577319750B<br>SNX 0.0603394415628647<br>USDC 0.007910534876586 | ADA 0.00000325090915541<br>BTC 0.200000007<br>ETH 0.00173058667567556 | | ADA 9595.50607470097<br>BTC 0.569566445304009 |
| 3.1.249293 | JASON KERY BUCKINGHAM | ADDRESS REDACTED | | | BTC 0.248601405820593<br>ETH 4.97537407269557 | BTC 0.00163923677135925 | | |
| 3.1.249294 | JASON KESSLER | ADDRESS REDACTED | | | BTC 1.06678516175406 | | | |
| 3.1.249295 | JASON KEVIN WALKER | ADDRESS REDACTED | | | MATIC 0.08512276112737938 | | | |
| 3.1.249296 | JASON KHOO | ADDRESS REDACTED | | | BNB 4.80499090141278<br>BTC 0.09409998909117527<br>ETH 0.00576087775541S5<br>USDC 10907.674795351 | | | |
| 3.1.249297 | JASON KHUONG | ADDRESS REDACTED | | | ADA 0.087198916606295<br>USDC 0.671870533413219 | | | |
| 3.1.249298 | JASON KIE SYZDEK | ADDRESS REDACTED | | | ETH 0.00151307479250893 | | | |
| 3.1.249299 | JASON KILBURG | ADDRESS REDACTED | | | ADA 2070.52720012683<br>BTC 1.0389068727617S<br>DOT 107.76517060093S<br>LINK 102.255014286087 | | | |
| 3.1.249300 | JASON KILLELEA | ADDRESS REDACTED | | | BTC 0.00915048516737B<br>ETH 0.0410284380055073 | | | |
| 3.1.249301 | JASON KILLINGSWORTH | ADDRESS REDACTED | | | BTC 0.000002224490268B5<br>LINK 0.000063918665132938 | | | |
| 3.1.249302 | JASON KIM | ADDRESS REDACTED | | | BTC 0.0000186241629S6917<br>ETH 0.00129826064145291<br>MATIC 0.129336464666535<br>USDC 7.4286688691708l | BTC 0.000000002619710547<br>USDC 5540.34523042276 | | |
| 3.1.249303 | JASON KIM | ADDRESS REDACTED | | | BTC 0.00106255498468992<br>XRP 0.151871354351014 | | | |
| 3.1.249304 | JASON KIM | ADDRESS REDACTED | | | ADA 0.1493938147792 | | | |
| 3.1.249305 | JASON KIM | ADDRESS REDACTED | | | BTC 0.00000100750674S7326<br>BTC 8.69985591288199E-05<br>ETH 3.6092609079774<br>LINK 0.02278131569973975<br>OMG 150.525962949432<br>USDC 1.06297800904937 | BTC 0.0619639503658968<br>ETH 1.47718487953557<br>LINK 78.2872645068507 | | |
| 3.1.249306 | JASON KINDLAND | ADDRESS REDACTED | | | XLM 9531.75750133781<br>ADA 1392.58707B40134<br>AVAX 11.3859726810319<br>BTC 0.164420808550287<br>DOT 38.0191670BO242<br>ETH 2.57532868320687<br>MATIC 1960.48927646675<br>USDC 12.3269456917996 | | | |
| 3.1.249307 | JASON KING | ADDRESS REDACTED | | | BTC 0.00000002063441581 | | | |
| 3.1.249308 | JASON KING | ADDRESS REDACTED | | | BTC 0.000000000649071976<br>CEL 10.8050865288826<br>USDT ERC20 318.461669376313 | | | |
| 3.1.249309 | JASON KING | ADDRESS REDACTED | | | BTC 0.0001243725030486<br>LTC 0.00250790952879623<br>MCDAI 0.0333583258112964 | LTC 0.0000000025685585118 | | |
| 3.1.249310 | JASON KING | ADDRESS REDACTED | | | BTC 0.000028287969121845<br>COMP 0.00000023888619687<br>XLM 0.0194689974625286 | | | |
| 3.1.249311 | JASON KINNY | ADDRESS REDACTED | | | BTC 0.00000080156966656<br>USDC 0.442749614912846 | | | |
| 3.1.249312 | JASON KIRACOFE | ADDRESS REDACTED | | | BTC 0.00249937182280258<br>MATIC 242.59358B102389 | | | |
| 3.1.249313 | JASON KIRALY | ADDRESS REDACTED | | | BTC 0.000000854587963483<br>USDC 12.0647775874289 | | | |
| 3.1.249314 | JASON KIRBY | ADDRESS REDACTED | | | BTC 0.00228631445949596<br>USDC 88.2271608941167<br>USDT ERC20 631.913443447559 | BTC 0.000000088377359352S<br>USDC 0.0000001699S6113225 | | |
| 3.1.249315 | JASON KIRKCALDY | ADDRESS REDACTED | | | BTC 0.50226431169B024<br>ETH 11.70409B3100686<br>GUSD 1.60891804709O1<br>USDC 1.979468521307 | | | |
| 3.1.249316 | JASON KISNER | ADDRESS REDACTED | | | BTC 0.134629887167308<br>ETH 0.21099305362873<br>GUSD 105.455602311857<br>LINK 1.53807072864731<br>MATIC 16.4985695843439 | BTC 0.0447007 | | |
| 3.1.249317 | JASON KIT SING CHO | ADDRESS REDACTED | | | BTC 0.0000013193978B1292<br>USDC 0.744467282242557 | | | |
| 3.1.249318 | JASON KIZER | ADDRESS REDACTED | | | AAVE 0.00512740200632753<br>BTC 1.3258570366200B<br>ETH 101.4042329337424<br>MATIC 53434.4797102392<br>SUSHI 0.129372575735333<br>USDC 0.421546898645961 | AAVE 6.4951409686B309<br>BTC 11.139329<br>ETH 1<br>SUSHI 340.042038568134<br>USDC 35.3736629262291 | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg  996 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249319 | JASON KIZIAH | ADDRESS REDACTED | | Yes | BAT 0.200024463545652<br>BTC 0.020595305618354<br>ETH 16.592232631367&<br>LINK 0.001638121175138B1<br>MATIC 52022.22091616<br>SGB 154.268297361999<br>SNX 0.00313767845566072<br>USDC 0.00933669985283167<br>USDT ERC20 415.795734592985<br>XLM 1.00076821641689<br>XRP 0.539367936059188 | | USDC 9.25981741816156<br>USDT ERC20 2.44 | BTC 1.58967600625231 |
| 3.1.249320 | JASON KLANAC | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.249321 | JASON KLAPPAUF | ADDRESS REDACTED | | | BTC 0.011404175707502 | | | |
| 3.1.249322 | JASON KLEFFMAN | ADDRESS REDACTED | | | BAT 0.932008001009012<br>ETH 3.000521591442990 05<br>MATIC 2.17256744453642<br>UNI 0.017836512346342 7<br>XLM 1.11849905270331 | | | |
| 3.1.249323 | JASON KLEIN | ADDRESS REDACTED | | | ADA 0.534958876844562<br>BTC 0.0018444608205B<br>DOT 0.043184684586249<br>ETH 0.000801869106551 75<br>LTC 0.000465029583220 67<br>MATIC 0.24081276792274 I<br>SOL 0.046365832769998 | BTC 0.000000000747919494<br>ETH 0.0016398876564136 5<br>SOL 0.0000590322680318 42 | | |
| 3.1.249324 | JASON KLEIN | ADDRESS REDACTED | | | BTC 1.44175370939676 | | | |
| 3.1.249325 | JASON KLINE | ADDRESS REDACTED | | | BTC 0.046152699512604 | | | |
| 3.1.249326 | JASON KLING | ADDRESS REDACTED | | | ETH 0.101907641648D7 | | | |
| 3.1.249327 | JASON KLOESE | ADDRESS REDACTED | | | SGB 100.28751433162<br>XRP 655.58319799339 3 | | | |
| 3.1.249327 | JASON KLOESE | ADDRESS REDACTED | | | ADA 31569.6174862794<br>AVAX 38.96191731351163<br>BTC 0.14331209192714 4<br>ETH 2.16165337084211<br>LTC 41.97564035071<br>USDC 0.52153419833726 | AVAX 1.1244792157754 | | |
| 3.1.249328 | JASON KLOTZ | ADDRESS REDACTED | | | BTC 0.000000403250641 82<br>ETH 0.000991076513893 19<br>SOL 0.00734865872382 25 | BTC 0.000000090017567461<br>SOL 0.00000000009813784 7 | | |
| 3.1.249329 | JASON KNEIFL | ADDRESS REDACTED | | | BTC 2.035202599108490 05<br>USDC 0.7249890195250 68 | | | |
| 3.1.249330 | JASON KNIERUM | ADDRESS REDACTED | | | BCH 0.016506995892088<br>BTC 0.00073579162504 8049<br>CEL 742.482464282452<br>LINK 0.066110709638619 6<br>USDC 36.070449<br>XLM 1.472926761841 01 | | | |
| 3.1.249331 | JASON KNIGHT | ADDRESS REDACTED | | | BTC 0.02613296130186 02<br>USDC 0.03545098810585 02 | | | |
| 3.1.249332 | JASON KNOL | ADDRESS REDACTED | | | BTC 0.00054600614033 77<br>USDC 0.268944200677723 | USDC 0.00000096290004 9487 | | |
| 3.1.249333 | JASON KOBRYA | ADDRESS REDACTED | | | BTC 0.0013157940734662<br>MATIC 171.732382579985<br>SNX 37.8676282853995 | | | |
| 3.1.249334 | JASON KOCH | ADDRESS REDACTED | | | ADA 91.9896189870058<br>AVAX 0.00298837049927015<br>BTC 0.0001933809564365<br>CEL 21.1115507483018<br>DOT 0.005342390947810 48<br>ETH 0.000547423676630 54<br>LTC 0.000669754972153 6<br>LUNC 11.294485633034 3<br>MATIC 95.99861637396 43<br>XRP 0.00000054437717635 | | | |
| 3.1.249335 | JASON KODY | ADDRESS REDACTED | | | ETH 0.003609853121494 47<br>MATIC 10.10995299205 21<br>MCDAI 59.642721799174 6 | | | |
| 3.1.249336 | JASON KOEBELE | ADDRESS REDACTED | | | BTC 0.000001484197492 9146<br>CEL 36.014793088093 9<br>DOT 0.0493131545104184<br>LINK 0.0073196880309278 2<br>MATIC 0.019593769410365 6<br>SNX 0.15690629630368 | | | |
| 3.1.249337 | JASON KOERNER | ADDRESS REDACTED | | | BTC 0.00028233655430067 3<br>UNI 62.390956542341 8<br>USDC 13689.8484032792 | | | |
| 3.1.249338 | JASON KOHN | ADDRESS REDACTED | | | CEL 1.06573325813384 | | | |
| 3.1.249339 | JASON KOLB | ADDRESS REDACTED | | | BTC 0.0021309453253703<br>ETH 2.08087470471445<br>USDC 8.71381903244293 | | | |
| 3.1.249340 | JASON KOLFLAT | ADDRESS REDACTED | | Yes | BTC 0.000000351194698211<br>MCDAI 0.00402864570625006<br>PAX 0.244265107569145<br>USDC 0.100641925718068<br>USDT ERC20 0.0075271660089972 | BTC 0.00503647569182267 | | BTC 0.0704183073244632 |
| 3.1.249341 | JASON KONG | ADDRESS REDACTED | | | BAT 0.00792096914829 4<br>BTC 0.000000882702172646<br>EOS 0.075445952547166<br>XRP 0.00086131087861 7272 | | | |
| 3.1.249342 | JASON KONG | ADDRESS REDACTED | | | BTC 0.000001682012171054<br>DOT 0.11244163615413<br>MATIC 0.00859013126493114 | | | |
| 3.1.249343 | JASON KONGRUENGKIT | ADDRESS REDACTED | | | USDT ERC20 16.7161101265 | | | |
| 3.1.249344 | JASON KONGSATAYA | ADDRESS REDACTED | | | BTC 0.000000020908923D6<br>EOS 0.000086714708371497<br>ETH 0.000000348073975647<br>MATIC 0.00295035692630089<br>SNX 0.000387685069778131 | BTC 0.000008309620116831<br>EOS 0.134023889364334<br>MATIC 2.82453309640785<br>SNX 0.19536573306037 | | |
| 3.1.249345 | JASON KONING | ADDRESS REDACTED | | | BTC 0.0115826T<br>CEL 9.95953120765301 | | | |
| 3.1.249346 | JASON KONOPINSKI | ADDRESS REDACTED | | | BTC 0.000005191723826289<br>XLM 0.021652293888 1589 | | | |
| 3.1.249347 | JASON KONWINSKI | ADDRESS REDACTED | | | BTC 0.00123684776222389<br>ETH 0.503826910261464<br>MATIC 2549.78541595021 | | | |
| 3.1.249348 | JASON KOOTSHER | ADDRESS REDACTED | | Yes | BTC 0.299328274177486<br>ETH 0.310363626173498 2 | | | BTC 0.58016368385B309 |
| 3.1.249349 | JASON KOSASIH | ADDRESS REDACTED | | | BTC 0.000767685237618415<br>CEL 649.342934748962<br>MATIC 3100<br>USDC 5961.291133<br>USDT ERC20 5390 | | | |
| 3.1.249350 | JASON KOSEMPEL | ADDRESS REDACTED | | | ADA 0.000199912440849458<br>BTC 0.000000361796075929<br>USDC 0.0311373405726D1<br>USDC 2.196168134641 6 | ADA 1.84530911363313<br>BTC 0.000000005001263791<br>USDC 0.00000003547120768 21 | | |
| 3.1.249351 | JASON KOSTER | ADDRESS REDACTED | | | ETH 0.0760163406124 45 | | | |
| 3.1.249352 | JASON KOTZ | ADDRESS REDACTED | | | BTC 0.00101243434591 58<br>ETH 12.1680289234257 | | | |
| 3.1.249353 | JASON KOURAKIS | ADDRESS REDACTED | | | BAT 0.000363662656275 355<br>BTC 0.000043319326971 216<br>DOT 0.00702152913965808<br>ETH 0.000000962051924375 23<br>SNX 0.006402703006 73564 | BAT 2.99326582123872<br>BTC 0.000000003072877327<br>DOT 0.000000000004086725<br>SNX 3.47827024565802 | | |
| 3.1.249354 | JASON KOVILARITCH | ADDRESS REDACTED | | Yes | ADA 0.23841403402090 7<br>BTC 0.1924422399454004<br>ETH 0.174418881410485<br>GUSD 0.21669890256327 7<br>LINK 0.005040146057 22686<br>MATIC 211.820176805117<br>SNX 14.126806905 1366<br>USDC 0.107846367389663<br>XLM 0.0027232713910293 4 | ADA 0.000000023031294406 2<br>BTC 0.003450072161005 46<br>USDC 20.8701828896992 | | ADA 422.032635783725<br>BTC 0.4815396668074B |
| 3.1.249355 | JASON KOZMA | ADDRESS REDACTED | | | USDC 104.767123174782 | BTC 0.00331524<br>MATIC 49.8103446Z | | |
| 3.1.249356 | JASON KPANA | ADDRESS REDACTED | | | BTC 0.00017846035B05479<br>ETH 0.00450309123533928<br>MATIC 0.0342090045300 | | BTC 0.0000000879324684 | |
| 3.1.249357 | JASON KRAFT | ADDRESS REDACTED | | | USDT ERC20 29.2510306092547<br>XRP 0.0000054864163004 | | | |
| 3.1.249358 | JASON KRAMER | ADDRESS REDACTED | | | BTC 0.000001898333477833<br>USDC 2.19016212747762 | | | |
| 3.1.249359 | JASON KRAUSE | ADDRESS REDACTED | | | ETH 0.000111016898939228 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249360 | JASON KRIS NEBEKER | ADDRESS REDACTED | | | ADA 0.023161389977853<br>USDC 00.79856070604 | USDC 49.723424 | | |
| 3.1.249361 | JASON KRISCHUK | ADDRESS REDACTED | | | CEL 17691.501906321<br>MATIC 18552.7828206235 | | | |
| 3.1.249362 | JASON KRUEGER | ADDRESS REDACTED | | | ADA 5.77167086701379<br>BTC 0.000535500502088778<br>ETH 0.00441118061901053<br>GUSD 21.867007257686<br>MATIC 1546.0973251393<br>TUSD 0.856241683979698<br>USDC 33.5366885058971 | ADA 0.000000456560608367<br>BTC 0.00000042020760762<br>ETH 0.0000009743969833349<br>USDC 0.00578069128932477 | | |
| 3.1.249363 | JASON KRUK | ADDRESS REDACTED | | | BTC 0.2061623894205668<br>MATIC 2984.46522915233 | | | |
| 3.1.249364 | JASON KRUTSCH | ADDRESS REDACTED | | | BTC 5.2667122989809966<br>ETH 0.000140864804196039<br>USDC 306.710575915089<br>USDT ERC20 94.15157103104405 | | | |
| 3.1.249365 | JASON KUA | ADDRESS REDACTED | | | BTC 0.019476489364949<br>CEL 17.3562465153614 | | | |
| 3.1.249366 | JASON KUAN HAN LAI | ADDRESS REDACTED | | | BTC 0.00611438556907434<br>CEL 127.29362080149<br>ETH 0.00003168435178987<br>GUSD 782.443198438903<br>MATIC 499.999999700022<br>TUSD 1238.52747053144<br>USDC 1463.7312436781 | | | |
| 3.1.249367 | JASON KUDO | ADDRESS REDACTED | | | BTC 0.000001010335283774<br>CEL 1.1191232866294<br>ETH 0.00218393316472148<br>MCDAI 0.0309409864416175 | | | |
| 3.1.249368 | JASON KUFLIK | ADDRESS REDACTED | | | BTC 0.000040585485500994<br>USDC 1.35185781293598 | | | |
| 3.1.249369 | JASON KUHNE | ADDRESS REDACTED | | | ADA 354.685380079657<br>BTC 0.3699788249068042<br>COMP 4.69525630347192<br>EOS 743.458394866<br>ETH 4.383828123926<br>MATIC 967.988183448011<br>SNX 196.93714605453<br>USDC 288.519558138915<br>XLM 20290.2105649761<br>ZEC 26.583653870211<br>ZRX 4435.39440276794 | BTC 0.27398968<br>ETH 5.5035740271781 6 | | |
| 3.1.249370 | JASON KUKLA | ADDRESS REDACTED | | yes | AAVE 0.00004512645207678B<br>ADA 0.204409679402559<br>AVAX 185.967996587469<br>BTC 0.633102057541838<br>DOT 370.809687233764<br>ETH 28.477206447306G<br>LINK 0.00444204014229017<br>MATIC 13490.77252172207<br>SOL 498.049435180496<br>USDC 133.581550116288 | | | BTC 5.02092102991341 |
| 3.1.249371 | JASON KURTZ | ADDRESS REDACTED | | | ADA 135.000010430874<br>BTC 0.045695295012606J<br>ETH 0.1190046286286 16 | | | |
| 3.1.249372 | JASON KUSCHMIERZ | ADDRESS REDACTED | | | CEL 19551665790321 2<br>SGB 0.065550714293425J<br>XRP 0.642063606510595 | | | |
| 3.1.249373 | JASON KUSOWSKI | ADDRESS REDACTED | | | MATIC 6.20747752356667 | | | |
| 3.1.249374 | JASON KUSUMA | ADDRESS REDACTED | | | AAVE 0.070259765365B968<br>AVAX 0.993881932426153<br>BTC 0.00478969604042968<br>CEL 1350.846533197618<br>ETH 0.249383906997182<br>LINK 235.981347474926<br>LUNC 3785.44431189929<br>MATIC 1808.50459631241<br>UNI 0.3023740729971<br>USDC 139898.027115647<br>USDT ERC20 0.27025433789441 2<br>XLM 2.961707833167985<br>XRP 0.000000379824027943 | AVAX 0.000072444300399077<br>BTC 0.00000000554052459<br>USDT ERC20 0.00000039618848947 | | |
| 3.1.249375 | JASON KWA | ADDRESS REDACTED | | | BTC 0.00102880770204192<br>ETH 0.02454951600881 | BTC 2.0438230705989B<br>ETH 32.771720680346J | | |
| 3.1.249376 | JASON KWAN | ADDRESS REDACTED | | | ADA 0.00000052923242336 9<br>BTC 0.0000000068757570 3<br>CEL 0.77910392742079 | | | |
| 3.1.249377 | JASON KWOK | ADDRESS REDACTED | | | ADA 0.2524346470786 9<br>BCH 6.0532113859799 9E-06<br>BTC 0.0001343416067991 1<br>CEL 5.7137664770565 7<br>COMP 0.0000331656908860773<br>DOT 0.00719797535494193<br>ETH 0.00038737437410 9<br>GUSD 3272.49366012306<br>MATIC 0.00196060382765359<br>USDC 974.21946766488 8<br>XLM 0.0212147443929023<br>XTZ 25.3603186958975 | ADA 0.00013419167592248B<br>BTC 0.000001100518197 71<br>DOT 0.0000000000022850273<br>MATIC 0.00000020792671755 1<br>USDC 0.002 | | |
| 3.1.249378 | JASON KYTE | ADDRESS REDACTED | | | BTC 0.1157753652515335 | | | |
| 3.1.249379 | JASON L BARFIELD | ADDRESS REDACTED | | | AVAX 102.13011721167 8<br>BTC 3.2773915507996 5<br>CEL 49.1186179205462<br>ETH 67.7667714551594<br>MATIC 9762.99201539463<br>SNX 54.987929298692<br>USDC 908.966273150547<br>XLM 11741.6799362712 | | | |
| 3.1.249380 | JASON L DORIN | ADDRESS REDACTED | | | AVAX 0.004316441412412483<br>DOT 0.02667417895996 93 | AVAX 0.0522390607871 1<br>DOT 15.0609630085815 | | |
| 3.1.249381 | JASON L. HENDREN | ADDRESS REDACTED | | | BTC 0.00128993018815331<br>ETH 0.00276480178846954 | | | |
| 3.1.249382 | JASON LABAYOG | ADDRESS REDACTED | | | BTC 0.00127175060716879 | | | |
| 3.1.249383 | JASON LABOSSIERE | ADDRESS REDACTED | | | ADA 2801.51583023821<br>AVAX 1.22632404006427<br>BTC 0.06481561823842035<br>ETH 0.18079861864183 5<br>LUNC 0.04240981278253 94<br>MATIC 1506.75417988882<br>SOL 29.5762169433674<br>USDC 0.76538027813966 9 | BTC 0.045550483001862 2<br>ETH 0.6671191935324017<br>SOL 0.92607733 | | |
| 3.1.249384 | JASON LAFOND | ADDRESS REDACTED | | | BTC 0.0000000008396738 5<br>CEL 0.009012405219306 078<br>ETH 0.00136002293141787 | | | |
| 3.1.249385 | JASON LAI | ADDRESS REDACTED | | | BTC 0.00122493814569869<br>CEL 3324.7433867 1084 | | | |
| 3.1.249386 | JASON LAI | ADDRESS REDACTED | | | BAT 0.00063817742442635 7<br>BTC 0.00001708740296359<br>ETH 0.01114994452095 6<br>USDC 0.346010053222837 | BAT 2.745762110658098<br>BTC 0.01161478713374 29<br>ETH 11.2130050866699<br>LINK 855.121809383398 | | |
| 3.1.249387 | JASON LAKOW | ADDRESS REDACTED | | | MANA 0.111798775797 25<br>SNX 0.1403102101342 26 | | | |
| 3.1.249388 | JASON LALK | ADDRESS REDACTED | | | BTC 0.00118887731436902<br>USDC 9345.9536626585 5 | | | |
| 3.1.249389 | JASON LAM | ADDRESS REDACTED | | | BTC 0.0576487440819B4<br>ETH 1.21757085165261 | | | |
| 3.1.249390 | JASON LAM | ADDRESS REDACTED | | | AAVE 2.57991106538281<br>BTC 0.00134596250941B5<br>CEL 52.3710395763188<br>DOT 41.7393002561588<br>MATIC 215.22276580243<br>XRP 406.496818601 03 | | | |
| 3.1.249391 | JASON LAM | ADDRESS REDACTED | | | BTC 0.00000080545032098 3<br>CEL 0.787791908434064<br>ETH 0.00004434959648536 1 | | | |
| 3.1.249392 | JASON LAM | ADDRESS REDACTED | | | BTC 0.00000005795306 55<br>CEL 9.44629721716277<br>DASH 0.00162781121411723<br>ETH 0.000403994267278 86<br>USDC 0.00273839203002242 | | | |
| 3.1.249393 | JASON LAMBERT | ADDRESS REDACTED | | | BTC 0.00000078395260271 9<br>ETH 0.001266693820B062<br>LINK 0.02584459860911 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249394 | JASON LAMMERT | ADDRESS REDACTED | | | BAT 0.08684744028482A3 | | | |
| 3.1.249395 | JASON LAMORE | ADDRESS REDACTED | | | ETC 0.06508879350184A8 | LTC 0.9 | | |
| 3.1.249396 | JASON LAN | ADDRESS REDACTED | | | ETC 0.02701565388505B3 | ETH 4.37641795 | | |
| 3.1.249397 | JASON LAND | ADDRESS REDACTED | | | ETH 0.00011389028923B81 | ETH 0.07417345674024B | |
| 3.1.249398 | JASON LANG | ADDRESS REDACTED | | | ETC 0.000007154958946833 | | | |
| 3.1.249399 | JASON LANG | ADDRESS REDACTED | | | AVAX 56.83941033215976 | | | |
| 3.1.249400 | JASON LANG | ADDRESS REDACTED | | | ADA 0.000000104263028251 | | | |
| 3.1.249401 | JASON LANGFORD | ADDRESS REDACTED | | | BTC 0.00000108655570809A4 | | | |
| 3.1.249402 | JASON LANGFORD | ADDRESS REDACTED | | | BTC 0.01509136743995S4 | | | |
| 3.1.249403 | JASON LANGLAIS | ADDRESS REDACTED | | | BTC 0.00008488054806527 | | | |
| 3.1.249404 | JASON LANGLAIS | ADDRESS REDACTED | | | ETH 0.01977654434493 | | | |
| 3.1.249405 | JASON LANGLEY | ADDRESS REDACTED | | | BTC 0.01766475387688S7 | BTC 0.000000009543930155 | | |
| 3.1.249406 | JASON LANGTRY | ADDRESS REDACTED | | | CEL 1.07965222625S72 | | | |
| 3.1.249407 | JASON LANHAM | ADDRESS REDACTED | | | BTC 0.00136045804388S17 | | | |
| 3.1.249408 | JASON LANNING | ADDRESS REDACTED | | | ADA 0.56556381562703S9 | | | |
| 3.1.249409 | JASON LANSER | ADDRESS REDACTED | | | BTC 0.00001039947459390S3 | | | |
| 3.1.249410 | JASON LANZONI | ADDRESS REDACTED | | | BTC 0.00000612734481475S7 | | | |
| 3.1.249411 | JASON LAROI THOMAS | ADDRESS REDACTED | | | ETH 0.00006124200027S134 | | | |
| 3.1.249412 | JASON LARRAGOITY | ADDRESS REDACTED | | | BTC 0.00000286938418005S6 | BTC 0.0002380847273427S2 | | |
| 3.1.249413 | JASON LARSON | ADDRESS REDACTED | | | BCH 0.000024345865885S7 | BCH 0.00001902371623384S2 | | |
| 3.1.249414 | JASON LARSON | ADDRESS REDACTED | | | USDC 10.89283877950A4 | USDC 0.000000011121935925 | | |
| 3.1.249415 | JASON LARSON | ADDRESS REDACTED | | | CEL 1.07193789921B31 | | | |
| 3.1.249416 | JASON LARSON | ADDRESS REDACTED | | | ETH 0.01162588670347S2 | | | |
| 3.1.249417 | JASON LASATER | ADDRESS REDACTED | | | BTC 0.01390493053857B1 | | | |
| 3.1.249418 | JASON LASRY | ADDRESS REDACTED | | | ADA 1.537.69693332025 | BTC 0.01458897 | | |
| 3.1.249419 | JASON LASO | ADDRESS REDACTED | | | ADA 0.000041794251767S14 | ADA 0.000000025401369519S6 | | |
| 3.1.249420 | JASON LASRY | ADDRESS REDACTED | | | 1INCH 1810.16793484995 | | | |
| 3.1.249421 | JASON LAU | ADDRESS REDACTED | | | BTC 0.00258225258631468 | | | |
| 3.1.249422 | JASON LAU | ADDRESS REDACTED | | | ADA 0.446379214872S97 | | | |
| 3.1.249423 | JASON LAU | ADDRESS REDACTED | | | BTC 0.00246253130066124 | | | |
| 3.1.249424 | JASON LAVERGNE | ADDRESS REDACTED | | | BTC 0.49781725263189E-05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249425 | JASON LAVERN MCARTHUR | ADDRESS REDACTED | | Yes | BAT 0.118754762132045<br>BTC 0.978598455849248<br>CEL 10745.514995 7929<br>DOT 0.157588842 71356<br>ETC 0.003297480532 32367<br>ETH 13.878038353 9316<br>LINK 0.001913235115 6757<br>LTC 0.016041344 7533644<br>MATIC 26186.43221965 38<br>MCDAI 0.0189401438445859<br>SNX 1529.927756919<br>TUSD 2.9533843430 4826<br>USDC 3258.679189 96399<br>USDT ERC20 0.384677303085341 | BTC 0.00121406540 780314<br>CEL 5<br>ETH 0.000027922581711143 | | BTC 0.14554558434 9871 |
| 3.1.249426 | JASON LAW | ADDRESS REDACTED | | | BTC 0.0024554738 5173922<br>CEL 1.34369790231821<br>ETH 0.00106895675 562859 | | | |
| 3.1.249427 | JASON LAW | ADDRESS REDACTED | | | ADA 12036.69825 0609<br>BTC 0.00123610778 565647<br>ETH 0.005757905477 0997<br>LINK 0.178519382 296685<br>USDC 21546.768 2846495 | ADA 22859.944<br>BTC 0.00000030966 36104 | | |
| 3.1.249428 | JASON LAWRENCE | ADDRESS REDACTED | | | BTC 0.10433888412 3214<br>USDC 2.9454608023 8615 | | | |
| 3.1.249429 | JASON LAWRENCE ROTTENBERG | ADDRESS REDACTED | | | ETH 0.00157490814 588644 | | | |
| 3.1.249430 | JASON LAY | ADDRESS REDACTED | | | ETH 0.0000079185037 02297 | | | |
| 3.1.249431 | JASON LAYTON | ADDRESS REDACTED | | | ETH 0.00011241326 4819088 | | | |
| 3.1.249432 | JASON LE | ADDRESS REDACTED | | | BTC 0.00842198530 52<br>GUSD 126.92517896 2172 | | | |
| 3.1.249433 | JASON LEAL | ADDRESS REDACTED | | | BTC 0.000010323786 00344<br>ETH 0.00017592346 34 70784<br>LINK 0.0067927747 9090153<br>MATIC 8.2567497350 2052 | BTC 0.0000000024242 30877<br>MATIC 5265.28942652928 | | |
| 3.1.249434 | JASON LEARMONTH | ADDRESS REDACTED | | | BTC 0.00000119816 0188397<br>CEL 0.14066103531951<br>KLM 0.01661672036 58369<br>KRP 0.104833078430902 | | | |
| 3.1.249435 | JASON LEDANSKI | ADDRESS REDACTED | | | BTC 1.00141419789619<br>ETH 0.000841006895571419 | | | |
| 3.1.249436 | JASON LEDDEN | ADDRESS REDACTED | | | ADA 0.38271493001716<br>BTC 0.00007217185499 6682<br>DOT 0.004828167885 17868<br>ETH 0.0007681917745 7547<br>MATIC 0.5536654019 57437<br>USDC 0.0006871482491 82338 | ADA 0.0069459644 18589 39<br>BTC 0.0000000459 61244737<br>DOT 0.00810052054 587908<br>ETH 0.00020695008889832<br>MATIC 0.011170248950 0077<br>USDC 0.001745483032 91485 | | |
| 3.1.249437 | JASON LEDER | ADDRESS REDACTED | | | BTC 0.00002348379 723213<br>ETH 0.00029364185604 4154<br>MANA 0.03820233751 73858<br>MATIC 1.1112527185 1742<br>PAX 0.013635572758 5599<br>SNX 0.0146356071 130927<br>USDC 0.018857407518 7466 | | | |
| 3.1.249438 | JASON LEE | ADDRESS REDACTED | | Yes | BTC 0.000602440555 49 1421<br>ETH 0.01662189305494 | | | ETH 12.521444 |
| 3.1.249439 | JASON LEE | ADDRESS REDACTED | | | AAVE 0.005620791659 15355<br>BTC 0.00017840777366937<br>COMP 0.002744154962 68271<br>ETH 0.008840690452 44977<br>MATIC 14.751791729 2986<br>SGB 4955.68905765 478<br>SNX 0.50788798414 2005<br>SUSHI 0.115243618 740107<br>UNI 0.040180243 759568 | BTC 0.000000154145 35493 | | |
| 3.1.249440 | JASON LEE | ADDRESS REDACTED | | | BTC 1.35901362687015<br>ETH 2.36146881 65 1234 | | | |
| 3.1.249441 | JASON LEE | ADDRESS REDACTED | | | ADA 1689.49377579155<br>BTC 0.00112475886386516<br>MATIC 1045.98967682953 | | | |
| 3.1.249442 | JASON LEE | ADDRESS REDACTED | | | BTC 0.00000010631373 9809<br>MATIC 1.235335723 36516 | | | |
| 3.1.249443 | JASON LEE | ADDRESS REDACTED | | | BTC 0.984773127541737<br>CEL 145.591096701365<br>DOT 0.00002159749 3605093<br>ETH 24.168633531 3124<br>MATIC 2095.5056476 6995<br>USDC 0.0304476546 188025 | | | |
| 3.1.249444 | JASON LEE | ADDRESS REDACTED | | | BCH 0.208047574 335378<br>BSV 0.20702462007 6209<br>BTC 1.077747719 77284<br>COMP 0.041297774617 7336<br>ETH 0.32685187792 3187<br>XLM 62.79854154 01006 | | | |
| 3.1.249445 | JASON LEE | ADDRESS REDACTED | | | BNB 1.23759053830713<br>BTC 0.1470893807 54987<br>CEL 1062.1389173 9735<br>KNC 7.173971440 0485<br>MATIC 100<br>SNX 0.72095346 1079744<br>USDC 20 | | | |
| 3.1.249446 | JASON LEE | ADDRESS REDACTED | | | BTC 0.07686698826 9874<br>ETH 0.015144743538 966 | | | |
| 3.1.249447 | JASON LEE | ADDRESS REDACTED | | | BTC 0.00004522481059 05038<br>CEL 1.1179590462 6142<br>SGB 71.87357445 04491<br>XRP 0.00000047695 614535<br>ZRX 0.60334374 2378606 | | | |
| 3.1.249448 | JASON LEE | ADDRESS REDACTED | | | ADA 0.0056184499 4364685<br>BTC 0.00171624508 506909<br>DOT 0.0105604823 966468<br>ETH 0.02880018475 962608<br>USDC 0.0017016884 000665 | ADA 0.0000000944429 79418<br>BTC 3.24480943481912<br>DOT 0.00000000000 3075368<br>ETH 41.5071215556 0316<br>USDC 0.0000006011592 36774 | | |
| 3.1.249449 | JASON LEE | ADDRESS REDACTED | | | ETH 0.0000188802966 1345<br>LTC 0.0007523774743 17482 | | BTC 0.00000000551561 8858 | |
| 3.1.249450 | JASON LEE | ADDRESS REDACTED | | | BTC 1.1088144614 2574<br>ETH 59.05358643 1754<br>USDC 45643.0669351 917 | | LTC 0.000000016258 89563<br>USDC 5 | |
| 3.1.249451 | JASON LEE | ADDRESS REDACTED | | | BNB 0.0002106845388 3549<br>BTC 0.0002106895 18608906<br>DOT 0.0030174565599 6873 | | | |
| 3.1.249452 | JASON LEE | ADDRESS REDACTED | | | BTC 0.000846674857 038525<br>CEL 2.62630358550283<br>ETH 0.01628599 76915111<br>LTC 0.5746761826 18428<br>USDT ERC20 6.064709 5883895 | | | |
| 3.1.249453 | JASON LEE | ADDRESS REDACTED | | | BTC 0.000000377381 889005<br>ETH 0.00000372460 1429174 | | BTC 0.000000001321 313647 | |
| 3.1.249454 | JASON LEE | ADDRESS REDACTED | | | BTC 1.15519896023721<br>ETH 11.4285709799 457<br>LTC 34.5790963 48028 | | | |
| 3.1.249455 | JASON LEE | ADDRESS REDACTED | | | ADA 0.0011792210248 8645<br>BTC 0.000166073736 990074<br>CEL 538.635657067937<br>ETH 0.004378727244 62602<br>MATIC 3.92703593718 367<br>USDC 16.3532327462 498 | ADA 1.41438818233 844<br>BTC 0.0000000052412 15801<br>USDC 0.00000051644 1671352 | | |
| 3.1.249456 | JASON LEE | ADDRESS REDACTED | | | BNB 3.1788842481 885<br>BTC 0.00551796712 31938<br>DOT 49.29984943 30688<br>ETH 1.22145389307 503<br>GUSD 0.9176430063 20974<br>USDT ERC20 0.58337322 2329703 | | | |
| 3.1.249457 | JASON LEE BEACH | ADDRESS REDACTED | | | ETH 0.00163060847 156002 | | | |
| 3.1.249458 | JASON LEE BYRNS | ADDRESS REDACTED | | | ETC 0.158735784906409 | | | |
| 3.1.249459 | JASON LEE DYER | ADDRESS REDACTED | | | ETH 0.0007583297 28106431 | | | |
| 3.1.249460 | JASON LEE GIBSON | ADDRESS REDACTED | | | MATIC 0.636164388527445<br>ETH 0.00150333970341966 | | | |
| 3.1.249461 | JASON LEE GREEN | ADDRESS REDACTED | | | BTC 0.02593956951 1438<br>CEL 27.562652336 6174<br>ETH 0.357001377976 102<br>USDC 0.03972880858 77719<br>USDT ERC20 13.11200872773 55 | | | |
| 3.1.249462 | JASON LEE HOENSCHEID | ADDRESS REDACTED | | | USDC 0.11303208440 9189 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249463 | JASON LEE KIRAMAN | ADDRESS REDACTED | | | ADA 11.3515632159553<br>BTC 0.0315273063615253<br>DOT 2.47271092815191<br>ETH 0.0295207261673175<br>MATIC 25.11702692423<br>SOL 1.03990269967323 | | | |
| 3.1.249464 | JASON LEE LAO | ADDRESS REDACTED | | | BTC 0.00000781141421392<br>ETH 0.000146367610757754 | | | |
| 3.1.249465 | JASON LEE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000104077732649449<br>CEL 27.104039953234<br>ETH 0.00101972447006726<br>USDC 0.607462116703903 | BTC 0.00000786395387899<br>ETH 0.00000062467654073<br>USDC 0.000000393636366664 | | |
| 3.1.249466 | JASON LEE SCHLEPP | ADDRESS REDACTED | | | BTC 0.00116346654572491 | | | |
| 3.1.249467 | JASON LEE SCHMECKPEPER | ADDRESS REDACTED | | | ETH 0.163907609275 | | | |
| 3.1.249468 | JASON LEE STUTZMAN | ADDRESS REDACTED | | | BTC 0.026605235347042 5<br>USDC 1016.83771023931 | BTC 0.0067758 | | |
| 3.1.249469 | JASON LEE WHELAN | ADDRESS REDACTED | | | BTC 0.00161602253991362<br>DOT 24.5371509850806 | BTC 0.00000015846831359 | | |
| 3.1.249470 | JASON LEECH | ADDRESS REDACTED | | | BTC 0.06322896286294 84<br>DOGE 2507.7818542896 5<br>LTC 8.85478572618338<br>XLM 686.787601373684 | | | |
| 3.1.249471 | JASON LEGER | ADDRESS REDACTED | | | BTC 0.000003619617154864<br>ETH 0.000212970817279809 | | | |
| 3.1.249472 | JASON LEHOSKY | ADDRESS REDACTED | | | BTC 0.00001129415743 1703<br>ETH 0.000130724989715271<br>MCDAI 0.0729440992532849<br>USDC 0.393485381786149 | | | |
| 3.1.249473 | JASON LEI | ADDRESS REDACTED | | | BTC 0.182939122847 53<br>USDC 5496.65929701198 | | | |
| 3.1.249474 | JASON LEIBLER | ADDRESS REDACTED | | | ADA 0.409886948837985<br>BTC 0.000425745720144095<br>DOT 0.321099426119277<br>ETH 0.00927417111162963<br>LINK 0.0497750869982247<br>MATIC 1.52012330250417<br>USDC 6.20168201600243 | | | |
| 3.1.249475 | JASON LEIDY | ADDRESS REDACTED | | | ADA 743.61756073156 5<br>AVAX 4.06963522785259<br>COMP 0.000021327350474338<br>DOT 21.799889548117<br>ETH 2.41852906234932<br>MATIC 850.63680938963<br>USDC 0.916967500635151 | | | |
| 3.1.249476 | JASON LEITE | ADDRESS REDACTED | | | BCH 0.0014396757510 23<br>BTC 0.000014416033363412<br>CEL 0.12533248909587<br>DASH 0.000245565058831107<br>ETC 0.000738881859641451<br>ETH 0.00131468455124902<br>KNC 0.00691558565672335 1<br>LTC 0.000121270533864664<br>USDC 0.095723349359892 9<br>XLM 0.985594456120058 | | | |
| 3.1.249477 | JASON LEKAS | ADDRESS REDACTED | | | BTC 0.000001389132823368 | BTC 0.00094091255841981 4 | | |
| 3.1.249478 | JASON LELIGDOWICZ | ADDRESS REDACTED | | | ETH 1.06707703088786<br>SNX 1925.83721791403<br>UNI 415.079762237232<br>USDC 44181.2624488076 | BTC 0.017335697106539 1 | | |
| 3.1.249479 | JASON LEMMERMAN | ADDRESS REDACTED | | | BTC 0.25129144611798 1 | | | |
| 3.1.249480 | JASON LENFEST | ADDRESS REDACTED | | | CEL 1.06667928320965<br>ETH 0.000005025332380208<br>USDC 0.163836608422751 | | | |
| 3.1.249481 | JASON LENG | ADDRESS REDACTED | | | BTC 0.0010054247813573 7<br>ETH 103.271860949939 | | | |
| 3.1.249482 | JASON LENING | ADDRESS REDACTED | | | CEL 1.06295054794046 | | | |
| 3.1.249483 | JASON LENON | ADDRESS REDACTED | | | ADA 17.279421943363<br>SNX 3.51730881305579 | | | |
| 3.1.249484 | JASON LENZ | ADDRESS REDACTED | | | ADA 2011.45084772136<br>BTC 0.000244348863563649<br>DOT 35.2039931163697<br>ETH 0.00591041941739848<br>MANA 480.775271132083<br>XRP 4420.4049 | BTC 0.00000000651943190 2 | | |
| 3.1.249485 | JASON LEONARDO DAYAN | ADDRESS REDACTED | | | BTC 0.00000378713923392 1<br>USDT ERC20 402.937892382167 | | | |
| 3.1.249486 | JASON LEONG | ADDRESS REDACTED | | Yes | BTC 0.00061838678049706 4<br>USDC 2.08330774648666 | BTC 0.00000010622966002 7 | | BTC 0.560661580665184 |
| 3.1.249487 | JASON LESLIE | ADDRESS REDACTED | | | BTC 0.027608847981879 43 | | | |
| 3.1.249488 | JASON LESNIAK | ADDRESS REDACTED | | | ADA 0.063691192207029 0<br>BTC 0.000070325359804641<br>DOT 82.0312888701614<br>LTC 5.18440860084633<br>USDC 23821.5876720357<br>XRP 200.605754191778 | ADA 0.00000091843755879 5<br>BTC 0.00000000152517681 3 | | |
| 3.1.249489 | JASON LESS | ADDRESS REDACTED | | | BAT 0.10232864807724 3<br>BCH 0.000649565254846209<br>BTC 0.00007858813359791<br>ETC 0.00021425624998945 2<br>ETH 0.000007575430202569<br>LTC 0.00297628419038321<br>MANA 0.00297844213616558<br>MATIC 6559.75773604231<br>SNX 0.077867080928626<br>UMA 0.00359163619986661<br>UNI 0.0128023693728713<br>USDC 10205.6222634382<br>XLM 0.500481694989996<br>XRP 0.00000086374853818<br>ZRX 0.11497313327862 | | | |
| 3.1.249490 | JASON LESTER | ADDRESS REDACTED | | | AVAX 0.01579812063374711<br>BTC 0.260004950492665<br>EOS 190.451392010778<br>ETH 0.000001412495676625<br>LINK 238.627501090012<br>LTC 6.35487383920035<br>MATIC 0.0117381390725 82<br>SNX 727.516251867208<br>USDC 119.63393534689 2<br>USDT ERC20 0.0750388255888095<br>XLM 1.75737634439634 | AVAX 21.7638660443338 | | |
| 3.1.249491 | JASON LETOURNEAU | ADDRESS REDACTED | | | BTC 0.0018617640023389 9<br>CEL 2.40566042493597<br>SOL 1.19864399616269 | | | |
| 3.1.249492 | JASON LEUER | ADDRESS REDACTED | | | USDC 0.0207752411317 17 | | | |
| 3.1.249493 | JASON LEUNG | ADDRESS REDACTED | | | BTC 0.00054436780495823<br>ETH 2.0269807007595 5<br>GUSD 28.9057246786888<br>USDC 73.7601221436682 | | | |
| 3.1.249494 | JASON LEUNG | ADDRESS REDACTED | | | BTC 0.0632126190550746<br>CEL 532.121762125 65<br>ETH 0.00081069642239336 5<br>TUSD 47502.3568827771<br>USDC 22.5512948113862 | | | |
| 3.1.249495 | JASON LEVINE | ADDRESS REDACTED | | | BTC 0.012224682925145 | | | |
| 3.1.249496 | JASON LEVINSOHN | ADDRESS REDACTED | | | BTC 0.000220354020874407 1<br>CEL 1.15116892753898<br>DASH 8.27852784427739<br>DOT 54.5986750920771<br>ETH 7.4922207167694 9<br>MATIC 1805.13643871384<br>OMG 158.651035377284<br>ZRX 1234.98434534138 | | | |
| 3.1.249497 | JASON LEVY | ADDRESS REDACTED | | | ADA 146.096454700486<br>BTC 0.012124740332439 4<br>ETH 0.113280255230595<br>USDC 0.183512769551332 | BTC 0.0095<br>ETH 0.1527 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249498 | JASON LEW | ADDRESS REDACTED | | | AAVE 0.0000690020907387<br>BTC 0.00001870962353036<br>ETH 0.00021868738332447<br>GUSD 0.0179396011531567<br>LINK 0.011532997752457<br>MATIC 0.41997482396163<br>USDC 0.243112024304448 | AAVE 0.000000043655817925<br>ETH 0.00000069895868877<br>LINK 0.0000041406135504<br>MATIC 0.000000727333455961 | | |
| 3.1.249499 | JASON LEWIS | ADDRESS REDACTED | | | ADA 517.24136266652<br>BTC 0.19484030626209<br>CEL 3.91674593716243<br>ETH 1.99904711700691<br>LTC 1.17844861361944<br>USDC 2.53525675431592 | BTC 0.011590344970335 | | |
| 3.1.249500 | JASON LEWIS | ADDRESS REDACTED | | | CEL 0.126249458477412<br>ETH 0.00457143417740926<br>GUSD 0.23282918349021<br>LTC 0.0215102657891558<br>MATIC 2.77511498319001<br>SNX 0.487210614083728 | | | |
| 3.1.249501 | JASON LEWIS | ADDRESS REDACTED | | | BTC 0.00006558403381697 | | | |
| 3.1.249502 | JASON LEWIS | ADDRESS REDACTED | | | BTC 0.0259082471308387<br>ETH 0.26338554263811 | | | |
| 3.1.249503 | JASON LEWIS | ADDRESS REDACTED | | | USDT CRC20 643.62532747813<br>BTC 0.000207357836915515<br>CEL 0.0129882035668878 | | | |
| 3.1.249504 | JASON LEWIS ROSE | ADDRESS REDACTED | | | USDT ERC20 25.05535231306<br>BTC 0.0118429964402391<br>CEL 1.76068620663369<br>MATIC 250.227545095996<br>SNX 96.8806666340114 | | | |
| 3.1.249505 | JASON LI | ADDRESS REDACTED | | | ADA 0.3014617267265098<br>BTC 0.31757671028564<br>ETH 0.00408647149695837<br>LINK 0.108486999259945<br>MATIC 4.56472652507635 | | | |
| 3.1.249506 | JASON LIANG | ADDRESS REDACTED | | | BTC 0.000024109311284396 | | | |
| 3.1.249507 | JASON LIAO | ADDRESS REDACTED | | | ADA 2597.43793973058<br>BTC 0.35097332476764<br>DOT 21.20552433373068<br>MATIC 549.329761561137<br>USDC 0.502393102484667 | | | |
| 3.1.249508 | JASON LIAO | ADDRESS REDACTED | | | BTC 0.00000136464535759<br>ETH 0.02654520400634<br>MATIC 33.836378941611 | | | |
| 3.1.249509 | JASON LICHON | ADDRESS REDACTED | | | AAVE 0.00407404323323199<br>ADA 0.975275389433377<br>BTC 0.00000208107399950<br>DOT 0.015039547958104<br>ETH 0.000051193479970781<br>SNX 0.183736143868931 | | | |
| 3.1.249510 | JASON LICKER | ADDRESS REDACTED | | | BTC 0.000000033734427657<br>ETH 0.000004281649064817 | BTC 0.000000030379596202 | | |
| 3.1.249511 | JASON LIEBER | ADDRESS REDACTED | | | USDC 0.0508667206914601 | | | |
| 3.1.249512 | JASON LIEU | ADDRESS REDACTED | | | BTC 0.00047104038374146 | | | |
| 3.1.249513 | JASON LEU | ADDRESS REDACTED | | | ADA 1106.40972850191<br>BTC 0.00107236603417966<br>DOT 106.29277168485<br>ETC 36.15516511730153<br>LINK 36.76449903243211<br>LTC 52.6303751834677<br>MATIC 2059.96519704716 | | | |
| 3.1.249514 | JASON LILJENQUIST | ADDRESS REDACTED | | | BTC 0.00057455433740583<br>CEL 13356.0452656583<br>ETH 0.0201966584935 | | | |
| 3.1.249515 | JASON LILLIE | ADDRESS REDACTED | | | BTC 0.241088057260633<br>COMP 0.0718081537041225<br>ETH 8.65048749889619<br>LTC 6.32396181674439<br>MCDH 31.8524858136952 | | | |
| 3.1.249516 | JASON LIM | ADDRESS REDACTED | | | ADA 0.025009357056292<br>BTC 0.000000461394881778<br>USDC 0.0995236976759445 | | | |
| 3.1.249517 | JASON LIM | ADDRESS REDACTED | | | ADA 762.01678415879<br>BTC 0.017008311749526<br>CEL 38.432796469545<br>ETH 23.33138723153521 | | | |
| 3.1.249518 | JASON LIM | ADDRESS REDACTED | | | BTC 0.00000744404000082 | | | |
| 3.1.249519 | JASON LIM | ADDRESS REDACTED | | | BTC 0.00044160090230201<br>GUSD 1660.37688501204 | | | |
| 3.1.249520 | JASON LIM | ADDRESS REDACTED | | | ADA 182.32513063615<br>AVAX 0.409680542204026<br>BNB 0.45921612167059<br>BTC 0.00753655621792225<br>ETH 0.0808099603699708<br>XLM 100.886754162322<br>XRP 0.0359703704377731 | | | |
| 3.1.249521 | JASON LIMA | ADDRESS REDACTED | | | BTC 0.000607297594680953<br>CEL 19.770588332534<br>XLM 4.07107355587325<br>XRP 3.6663096420924 | | | |
| 3.1.249522 | JASON LIN | ADDRESS REDACTED | | | BTC 0.000157461576307912<br>ETH 0.00254802477550533 | | | |
| 3.1.249523 | JASON LIN | ADDRESS REDACTED | | | BTC 0.00102644415582548X<br>USDC 536.981799379311 | | | |
| 3.1.249524 | JASON LIN | ADDRESS REDACTED | | | BTC 0.000515537533738004<br>ETH 0.000031528025784449 | | | |
| 3.1.249525 | JASON LIN | ADDRESS REDACTED | | | ADA 1.12404716785882<br>BTC 0.00910759612062<br>ETH 0.428592953722523 | | | |
| 3.1.249526 | JASON LINDSAY | ADDRESS REDACTED | | | BTC 5.49863487697196-05<br>ETH 0.00164444742897 | | | |
| 3.1.249527 | JASON LINDSEY | ADDRESS REDACTED | | | ADA 1721.01554557235<br>BTC 0.14589377821726<br>DASH 1.68316078528488<br>ETH 5.54248099267032<br>LINK 41.6807732984682<br>USDC 0.196958710014944<br>XLM 0.278711234721327 | BTC 0.06602531<br>ETH 1.0803789511080D | | |
| 3.1.249528 | JASON LINDSEY | ADDRESS REDACTED | | | ADA 426.802002669916<br>BTC 0.56169503400259<br>ETH 2.8197294510097<br>USDC 7333.2520179895<br>USDT ERC20 1642.06262445522 | | | |
| 3.1.249529 | JASON LINDSTROM | ADDRESS REDACTED | | | 1INCH 205.823379535203<br>AAVE 12.7217906059032<br>BAT 2087.88797678309<br>BCH 2.14237353230237<br>BTC 1.11548744167075<br>COMP 3.57657855568268<br>DASH 5.44403329300409<br>EOS 214.32167137786706<br>ETH 34.7440118032598<br>KNC 1243.55056034229<br>LINK 323.080194898346<br>LTC 107.502831132272<br>MANA 2557.4633243251<br>MATIC 13640.7778602D04<br>OMG 102.874552551229<br>SGB 914.638992475034<br>SNX 135.683444531361<br>UMA 52.4943953552647<br>UNI 525.81173837566<br>USDC 652.93858610829D<br>XLM 18679.5941402873<br>XRP 1081.5979570355<br>ZRX 1046.60267461267 | | | |
| 3.1.249530 | JASON LING | ADDRESS REDACTED | | | ADA 111.510744<br>CEL 1.62129308925248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249531 | JASON LING | ADDRESS REDACTED | | | BTC 0.2002447391035<br>CEL 43.62870377337313<br>ETH 1.3143002108603<br>LINK 34.180285231366<br>MATIC 0.914504872789698<br>SNX 105.44683174375<br>USDC 3.46857023142<br>02 | | | |
| 3.1.249532 | JASON LINKES | ADDRESS REDACTED | | | AAVE 0.0162126832516393<br>BTC 1.3664927906279<br>DOT 0.311917733338718<br>ETH 0.000433808113495405<br>LINK 0.019310977027844<br>MATIC 6.98658146174683<br>SOL 0.184911841291175<br>USDC 0.333187537498798 | AAVE 0.0000155664192032337<br>BTC 0.03116365<br>DOT 0.000217516361370464<br>ETH 0.000003635389545722<br>LINK 0.099993212046814<br>SOL 0.000133843897642798<br>USDC 5.0397237390 | | |
| 3.1.249533 | JASON LINTON | ADDRESS REDACTED | | | BTC 0.2638873788296<br>COMP 0.0165486438245531<br>ETH 1.41510901672288<br>LINK 4.98750311243566<br>LTC 1.09444468630141<br>MATIC 1051.4421769278<br>SNX 28.636700685237<br>XLM 2148.6601789383 | | | |
| 3.1.249534 | JASON LISHKO | ADDRESS REDACTED | | | AAVE 0.00184185203958089<br>ADA 0.447557853324824<br>AVAX 0.00582318577742347<br>BTC 6.369951993399996-07<br>ETH 0.000152273815723295<br>GUSD 0.00216180382203417<br>LINK 0.00763971824533458<br>MATIC 2.02649832431501<br>USDC 0.005521457869697 | | | |
| 3.1.249535 | JASON LISNER | ADDRESS REDACTED | | | BTC 0.507723754922483<br>DOT 17.2817678358045<br>USDT ERC20 1.36189808529525 | SOL 49.534524484 | | |
| 3.1.249536 | JASON LIU | ADDRESS REDACTED | | | 1INCH 64.949815919171<br>AAVE 1.62332715469183<br>ADA 5251.56215251563<br>AVAX 17.126289399101<br>BAT 241<br>BCH 1.09382209090197<br>BNB 30.635233572757<br>BSV 4.48580758762433<br>BTC 0.417451736587319<br>CEL 6134.93969040032<br>COMP 0.000684735683431677<br>DOGE 725.723405475833<br>DOT 44.533173593223<br>EOS 153.458141971412<br>ETC 2.12<br>ETH 15.611243787610<br>LINK 25.606603727406<br>LTC 3.99205367651521<br>LUNC 0.0202384796661726<br>MANA 2210.53236499761<br>MATIC 2163.02950700509<br>OMG 61<br>SGB 3026.77763167985<br>SNX 0.11945011233319<br>SUSHI 176.92238657837B<br>UNI 73.2165013617B6<br>XLM 2159.144021235025<br>XRP 647.61827572783B | | | |
| 3.1.249537 | JASON LIU | ADDRESS REDACTED | | | USDC 0.284397529158513 | | | |
| 3.1.249538 | JASON LIU | ADDRESS REDACTED | | | ETH 3.23441224022372 | | | |
| 3.1.249539 | JASON LIU | ADDRESS REDACTED | | | ADA 108.065578823034<br>DOT 8.51964775942173<br>ETH 0.016168865587173<br>LUNC 1.0752329991023 | | | |
| 3.1.249540 | JASON LIVERMORE | ADDRESS REDACTED | | | AAVE 0.2102112172107I1<br>BCH 0.298070718162804<br>BTC 0.0010369295609761<br>UNI 5.1017029284686 | | | |
| 3.1.249541 | JASON LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.0014082641374044<br>CEL 1.21041396068043<br>LINK 66.715158197030J<br>USDC 1.0035164156876J<br>USDT ERC20 0.000000143697096891 | | | |
| 3.1.249542 | JASON LLEWELLYN-HOLT | ADDRESS REDACTED | | | CEL 1.06897816087107 | | | |
| 3.1.249543 | JASON LLOYD | ADDRESS REDACTED | | | BTC 0.619304174773823<br>DOT 17.010782468681B<br>ETH 4.21500075427I68 | | | |
| 3.1.249544 | JASON LO | ADDRESS REDACTED | | | BTC 0.0569424230568898 | | | |
| 3.1.249545 | JASON LO | ADDRESS REDACTED | | | AVAX 0.0114923776271917<br>BTC 0.00134877009661972<br>ETH 2.02975027000052<br>MATIC 1039.69190542203 | | | |
| 3.1.249546 | JASON LOGAN | ADDRESS REDACTED | | | BTC 0.0000001095073360B7<br>ETH 0.000000630526123511<br>XLM 0.38691132529 | | | |
| 3.1.249547 | JASON LOMAX | ADDRESS REDACTED | | | ADA 0.1739471529080375<br>BTC 0.1172822630370S5<br>COMP 0.0121732788873135<br>DOT 0.028402034213667<br>ETH 0.9627276083714J<br>GUSD 74.0600547360033<br>LINK 0.010777808202395S<br>LUNC 0.004725638581425D2<br>MANA 0.00991057518695754<br>MATIC 0.33467410225085J7<br>USDC 0.308107893771448<br>USDT ERC20 0.208365228549021B | USDC 203.293423517786 | | |
| 3.1.249548 | JASON LOMBARDO | ADDRESS REDACTED | | | BTC 2.528438605021J2<br>ETH 16.540025504894<br>GUSD 23.7244024917047<br>USDC 27.9690543104193 | | | |
| 3.1.249549 | JASON LONG | ADDRESS REDACTED | | | AAVE 0.0129846644115165<br>BTC 0.0024923658680985<br>ETH 0.004199684815408I<br>LINK 0.0249605854404405<br>MATIC 11.4263060040D5<br>MCDAI 0.031865710980829 | | | |
| 3.1.249550 | JASON LONGO | ADDRESS REDACTED | | | BTC 1.78350965409127<br>CEL 1.12484948537998<br>DASH 0.0374625654814849<br>DOT 39.6523937706389<br>ETH 94.1458185494B8<br>MATIC 5.80053178036021<br>USDC 391.68515765723 | | | |
| 3.1.249551 | JASON LOO | ADDRESS REDACTED | | | BTC 0.106460770370B25 | BTC 0.0375 | | |
| 3.1.249552 | JASON LOOMIS | ADDRESS REDACTED | | | ADA 536.302604029131<br>AVAX 2.5583521082678I<br>BTC 0.020107350010377726<br>USDC 539.429556728764 | | | |
| 3.1.249553 | JASON LOONEY | ADDRESS REDACTED | | | BTC 0.354094363510197 | | | |
| 3.1.249554 | JASON LOPEZ | ADDRESS REDACTED | | | USDC 0.0000006391172868929<br>MATIC 0.080955874492611<br>USDC 0.0797201748831754 | BTC 0.00000052<br>MATIC 0.799126550036307 | | |
| 3.1.249555 | JASON LOPEZ2 | ADDRESS REDACTED | | | BTC 0.0889859927022201<br>ETC 0.926093442212319<br>ETH 1.19582461110185<br>LTC 0.56751441392572S<br>SNX 5.70860353987929<br>SOL 36.270038933616S<br>XLM 477.873795431874 | BTC 0.00411454 | | |
| 3.1.249556 | JASON LORD | ADDRESS REDACTED | | | EOS 53.113697912769<br>LINK 2.41615247750471<br>MCDAI 31.757814897954 | | | |
| 3.1.249557 | JASON LORNE BREDLOW | ADDRESS REDACTED | | | BTC 0.063995547203864 | | | |
| 3.1.249558 | JASON LOUER | ADDRESS REDACTED | | | USDC 0.0002298357007239<br>ETH 0.00698782370761689<br>USDC 0.176899343794454 | BTC 0.0000003327983363J3<br>ETH 0.000000689762706939<br>USDC 0.0012072799504626 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249559 | JASON LOUIS ABRAMS | ADDRESS REDACTED | | | BTC 0.708636.094848839<br>CEL 139.96727548293A<br>ETH 4.454071326498 | | | |
| 3.1.249560 | JASON LOUIS GREENBAUM | ADDRESS REDACTED | | | AAVE 0.043042934146615<br>AVAX 263.985045148217<br>BTC 0.000639408098244439<br>CEL 68.502478324193<br>COMP 0.000005615972183267<br>DOT 0.00058145421861752<br>ETH 47.473258061869<br>LINK 0.00067185425463245<br>MATIC 44503.557370702B<br>SNX 0.0018581727047187 | | DOT 0.32109268918190.3 | |
| 3.1.249561 | JASON LOUPIS | ADDRESS REDACTED | | | BTC 0.00280891<br>CEL 0.5191137648B1981 | | | |
| 3.1.249562 | JASON LOVELACE | ADDRESS REDACTED | | | SNX 22.1091500698.3 | | | |
| 3.1.249563 | JASON LOVELAND | ADDRESS REDACTED | | | BTC 1.032863827933933<br>DOT 68.502408062004B | | | |
| 3.1.249564 | JASON LOVING | ADDRESS REDACTED | | | MATIC 1651.68629057078 | | | |
| 3.1.249565 | JASON LOW | ADDRESS REDACTED | | | CEL 348.911541463012<br>ETH 0.023092327847815.3<br>MATIC 6463.979973346008 | | | |
| 3.1.249566 | JASON LOW | ADDRESS REDACTED | | | AAVE 0.000002319999999994<br>ADA 12.99400193374331<br>BTC 0.15924998491616<br>CEL 2801.10242824568<br>DOT 2.002698673023.5<br>ETH 0.01100354212977466<br>LINK 655.890210602634<br>LUNC 339.345666282025<br>MATIC 18.8433460092568<br>SNX 0.000885419999997<br>SOL 0.33157118365941S<br>UNI 93.63183103<br>USDC 1425.1098538743<br>XRP 673.56504034927.4 | | | |
| 3.1.249567 | JASON LOWE | ADDRESS REDACTED | | | BTC 0.00000000028863246.48<br>CEL 17.208130257638.3 | | | |
| 3.1.249568 | JASON LOWE | ADDRESS REDACTED | | | BTC 0.1850035846763.18<br>DOT 43.829039015485.4 | | | |
| 3.1.249569 | JASON LOWERY | ADDRESS REDACTED | | | BTC 2.901031858376790-05 | | | |
| 3.1.249570 | JASON LOWRY | ADDRESS REDACTED | | | BTC 0.03558796795828G8<br>CEL 0.228810524659558<br>ETH 0.00090233112143B47<br>LINK 0.05092756587487B<br>LTC 0.00468773410048887<br>MATIC 0.074460598613945.1 | | | |
| 3.1.249571 | JASON LOWTHER | ADDRESS REDACTED | | | ADA 0.86399550436675.5<br>BSV 0.914614303663109 | | | |
| 3.1.249572 | JASON LU | ADDRESS REDACTED | | | BTC 0.189404787291418 | | | |
| 3.1.249573 | JASON LU | ADDRESS REDACTED | | | ETH 3.043606540237.6 | | | |
| 3.1.249574 | JASON LUCCHESE | ADDRESS REDACTED | | | LINK 0.0011604487023242<br>ADA 1097.082351689.7E<br>BTC 0.13154868752B5B9<br>ETH 7.77198577233123<br>MATIC 11458.2108994713<br>USDT ERC20 10838.0038396054 | | | |
| 3.1.249575 | JASON LUCRE | ADDRESS REDACTED | | | BCH 0.00019773019711445<br>BSV 0.1832565423337.1<br>BTC 0.00079249763947169<br>ETC 0.015998219932159<br>ETH 0.00570478630884139<br>LTC 0.001518297413023B6<br>ZRX 0.52291140378116.3 | | | |
| 3.1.249576 | JASON LUDAN | ADDRESS REDACTED | | | BTC 0.000955275827962711<br>LTC 15.2198258783364 | | | |
| 3.1.249577 | JASON LUDICKE | ADDRESS REDACTED | | Yes | AAVE 22.161575172134T<br>ADA 2082.05748490838<br>BAT 0.279328095613312<br>BCH 0.006654780541092T2<br>BTC 0.343595733044869<br>DOT 192.881258169942<br>ETC 0.009916090029467434<br>ETH 2.96208248594489<br>LINK 114.624472911241<br>MATIC 4856.4789474865<br>MCDAI 0.044060941409A009<br>SNX 1.058810170957GB<br>UNI 0.044420404912S209<br>USDC 445.627051350262<br>USDT ERC20 241.788858556898 | | | BTC 1.7135268493193<br>ETH 4.95603583213906 |
| 3.1.249578 | JASON LUDWIG | ADDRESS REDACTED | | | BAT 806.924765848846<br>BTC 0.044776000662318B<br>COMP 0.040462571701435<br>ETH 0.17266020214745<br>LINK 31.98412847562Z6<br>LTC 1.899291615654T7<br>MATIC 463.480565409789<br>SNX 54.2720478047922<br>UNI 10.9512054884088<br>XLM 27.2190581264432 | | | |
| 3.1.249579 | JASON LUI | ADDRESS REDACTED | | | ADA 0.000000525417964893<br>AVAX 0.0000003868038577.7<br>BTC 0.0028326002443291<br>CEL 0.0223262730143777<br>DOGE 0.0074440450628129T<br>DOT 0.00179393476674Z<br>LUNC 0.0002535062033875.3<br>SOL 0.0004362013511S497 | | | |
| 3.1.249580 | JASON LUIS GRANT | ADDRESS REDACTED | | | BTC 1.025852210040T3<br>ETH 4.5225594556309E-06<br>USDC 0.319336103881323<br>XLM 0.00363775027995.43<br>XRP 0.0097830177109738.1 | | | |
| 3.1.249581 | JASON LUIICK | ADDRESS REDACTED | | | BTC 0.001147539489685.22<br>USDC 25.501157394159B | | | |
| 3.1.249582 | JASON LUMAQUE | ADDRESS REDACTED | | | BTC 0.000038759328708091<br>ETH 0.00156547B8806082<br>GUSD 20.991939347041<br>XRP 0.0000006459585572872 | | | |
| 3.1.249583 | JASON LUNAU | ADDRESS REDACTED | | | BTC 1.388338951788999-06<br>SNX 0.0618401883290568<br>USDC 0.48098754423137.3 | | | |
| 3.1.249584 | JASON LUO | ADDRESS REDACTED | | | BTC 0.00033114007912725<br>USDC 107.74823950391B<br>USDT ERC20 107.748411440262 | | | |
| 3.1.249585 | JASON LUONGO | ADDRESS REDACTED | | | ADA 0.8315417931069117<br>BTC 0.0000015087585788905<br>ETH 0.0031673577611022Z<br>USDC 7.319497357722329 | ADA 1013.87993623482<br>BTC 0.00115757590798042<br>ETH 1.3585182012773S1<br>USDC 5152.07516879759 | | |
| 3.1.249586 | JASON LUTHER | ADDRESS REDACTED | | | CEL 1.079369799947B4<br>USDC 0.00000069584201403Z6 | | | |
| 3.1.249587 | JASON LUTZ | ADDRESS REDACTED | | | ADA 242.96778811634<br>BTC 0.189042507729S7<br>MATIC 1616.5535471949Z | | | |
| 3.1.249588 | JASON LY | ADDRESS REDACTED | | | BTC 0.00112515694621906<br>ETH 0.000006712674127793<br>LINK 0.008601374624721S67<br>LTC 0.00509651987661685<br>MATIC 0.270044013555601 | | | |
| 3.1.249589 | JASON LYLES | ADDRESS REDACTED | | | BTC 0.01172593165740394<br>ETH 0.1360339286464S9 | | | |
| 3.1.249590 | JASON LYNCH | ADDRESS REDACTED | | | CEL 27.0979896587351 | | | |
| 3.1.249591 | JASON LYONS | ADDRESS REDACTED | | | BTC 0.000851459211548571<br>MATIC 9.54984871841465<br>USDT ERC20 5.8194006957704G | | | |
| 3.1.249592 | JASON LYSIK-MACHADO | ADDRESS REDACTED | | | CEL 67.53150472938018<br>ETH 1.01190012885165 | | | |
| 3.1.249593 | JASON M | ADDRESS REDACTED | | | AAVE 71.83082538933Z5<br>BTC 0.278477568357684<br>ETH 84.189193912723S<br>USDC 26235.1198778124 | | | |
| 3.1.249594 | JASON M | ADDRESS REDACTED | | | XLM 0.000659857376287869 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249595 | JASON M KETCHEL | ADDRESS REDACTED | | Yes | BTC 1.00839939652074<br>CEL 0.48027445671754<br>ETH 22.3127564038785<br>LTC 40.2549201548036<br>MATIC 3478.63320422689<br>MCDAI 2.72965936099939E-10<br>SNX 373.201508274464<br>UNI 56.8751164619323<br>USDC 41615.5492856247<br>USDT ERC20 1058.42608210937<br>ZEC 0.00000000321512835 | MCDAI 0.00132470537628619<br>USDT ERC20 18.881782<br>ZEC 0.00006009571887049 | | BTC 0.095638867635807 |
| 3.1.249596 | JASON M LORD | ADDRESS REDACTED | | | MATIC 1012.56353546003<br>SOL 66.8867184675704 | MATIC 596.83958643<br>SOL 62.35381042 | | |
| 3.1.249597 | JASON M WAGONER | ADDRESS REDACTED | | Yes | ETH 0.410379907227883<br>LTC 28.882067907517<br>SOL 0.00001281168520815<br>USDC 0.327984628398645 | ETH 0.248563969708031<br>LTC 1.22842063179373<br>USDC 376.261540454755 | | ETH 2.61296159599694<br>LTC 106.195032361996 |
| 3.1.249598 | JASON MA | ADDRESS REDACTED | | | BTC 0.000490429406524125 | | | |
| 3.1.249599 | JASON MAAT | ADDRESS REDACTED | | | CEL 1.92593268604354<br>SGB 295.1368037553<br>XRP 0.00845774000285523 | | | |
| 3.1.249600 | JASON MACBRIDE | ADDRESS REDACTED | | | BTC 7.89178166098999E-07<br>CEL 0.4843499311033907<br>OMG 50.4400477876106<br>USDC 4.71 | | | |
| 3.1.249601 | JASON MACE | ADDRESS REDACTED | | | AAVE 0.00126184344555023<br>ADA 0.0482157856818S4<br>BTC 0.0000000367900804<br>DOT 0.0327889749745078<br>ETH 0.00030391252795072S<br>GUSD 0.58091683001458Z1<br>LINK 0.00038323772511I0947<br>LTC 0.00044305237673160I4<br>MATIC 0.00417385107864897<br>SGB 154.238305334868<br>SNX 0.039851290848712S<br>SOL 0.00028905080144227B<br>USDC 0.00112498525110877<br>USDT ERC20 0.00525628513165479 | | BTC 0.0000000179091470I3<br>USDC 0.00000073756533267I4 | |
| 3.1.249602 | JASON MACE | ADDRESS REDACTED | | | USDC 0.000001 | | | |
| 3.1.249603 | JASON MACK | ADDRESS REDACTED | | | CEL 1.06330479521455 | | | |
| 3.1.249604 | JASON MACKENDRICK | ADDRESS REDACTED | | | USDC 1.040436958S5704 | | | |
| 3.1.249605 | JASON MACKENZIE | ADDRESS REDACTED | | | BTC 0.00000076537925B4<br>CEL 1.09980082031416<br>ETH 0.00000153<br>MATIC 0.002756<br>USDC 0.002971 | | | |
| 3.1.249606 | JASON MACKO | ADDRESS REDACTED | | | BTC 0.051758239643036<br>CEL 34.2951026619197 | BTC 0.0001640202979211 | | |
| 3.1.249607 | JASON MADDOX | ADDRESS REDACTED | | | ADA 10510.5056018809<br>BTC 0.34757613825946I1<br>ETH 2.04309545452817 | | | |
| 3.1.249608 | JASON MADRAZO | ADDRESS REDACTED | | | BTC 0.00000002640765024S5<br>CEL 0.645026382531655 | | | |
| 3.1.249609 | JASON MADRID | ADDRESS REDACTED | | | BTC 0.00597784985502757<br>DOT 7.08000476841759<br>ETH 0.12995751400021I9<br>LINK 5.77909056670589<br>USDT ERC20 243.642632977S8 | | | |
| 3.1.249610 | JASON MADURA | ADDRESS REDACTED | | | BTC 0.0000010836258582<br>XLM 0.111749308984241 | | | |
| 3.1.249611 | JASON MAGLEY | ADDRESS REDACTED | | | MATIC 1.504901430191S2 | | | |
| 3.1.249612 | JASON MAGNO | ADDRESS REDACTED | | | BTC 0.0006320B<br>CEL 0.517817744636B54 | | | |
| 3.1.249613 | JASON MAH | ADDRESS REDACTED | | | BNB 0.000052297547631309I4<br>BTC 0.002178799190712271<br>CEL 0.00518078797342381<br>ETH 0.07383591399004I6 | | | |
| 3.1.249614 | JASON MAHLER | ADDRESS REDACTED | | | ADA 130.90528070247I1<br>AVAX 0.876496525370571<br>BTC 0.00505061819206015<br>DOT 5.94412025341789<br>ETH 0.043414036006908I95<br>MATIC 0.00000106210B909183<br>SOL 0.85906342958866I3 | MATIC 0.00161587102710283 | | |
| 3.1.249615 | JASON MAK | ADDRESS REDACTED | | | BTC 0.00055287602569998I2<br>CEL 2.484986719437I93<br>LTC 1.4583936036842I3<br>USDC 0.00000093928063678I1 | | | |
| 3.1.249616 | JASON MALCORE | ADDRESS REDACTED | | | BTC 0.00339836807567404<br>USDC 630.024294317608 | | | |
| 3.1.249617 | JASON MALDONADO | ADDRESS REDACTED | | | BTC 3.88165298211499E-06<br>USDT ERC20 18561782773491668 | | | |
| 3.1.249618 | JASON MALONE | ADDRESS REDACTED | | | BTC 0.0000051881476541I61<br>ETH 0.00009748768411285S6<br>USDC 0.2391598511I12091 | | | |
| 3.1.249619 | JASON MALONE | ADDRESS REDACTED | | | USDC 0.000000008986842564<br>LINK 0.000000537629409483 | | | |
| 3.1.249620 | JASON MALONE | ADDRESS REDACTED | | | BTC 0.000041204967480894 | | | |
| 3.1.249621 | JASON MANGER | ADDRESS REDACTED | | | BTC 0.03545733090977899<br>DOT 0.038982838656466<br>ETH 0.085491521234884B<br>SOL 9.14345580727036 | BTC 0.00642621<br>DOT 19.40126430831942<br>SOL 5.05389644B | | |
| 3.1.249622 | JASON MANNING | ADDRESS REDACTED | | | MATIC 1.81805304394408<br>SNX 0.017549712612011S<br>XLM 0.305063238240525 | | | |
| 3.1.249623 | JASON MANNION | ADDRESS REDACTED | | | AAVE 0.00022776075014324<br>BCH 0.00000516764502636I3<br>BTC 0.000674250935227852<br>ETH 0.000026701344125183<br>LINK 0.001042595262954B3 | BCH 0.00000000030434117579<br>BTC 0.00000000271582634S9 | | |
| 3.1.249624 | JASON MANNS | ADDRESS REDACTED | | | BTC 0.000000005912965S1<br>CEL 0.000803990465434888<br>LINK 0.00001867<br>XLM 0.00000002539062S | | | |
| 3.1.249625 | JASON MANUEL RAMIREZ | ADDRESS REDACTED | | | DOGE 701.116124771983<br>SOL 1.10957718883237 | | | |
| 3.1.249626 | JASON MANUEL RODRIGO | ADDRESS REDACTED | | | ADA 2034.26969175683<br>BTC 0.07788274652038044<br>DOT 72.6799835314101<br>EOS 101.725945821597<br>ETH 4.77422652121811<br>LINK 40.2432247550535<br>SOL 25.0152927876081 | | | |
| 3.1.249627 | JASON MANZANO | ADDRESS REDACTED | | | BTC 0.030087697779571<br>DOT 0.01463819965157I66<br>ETH 0.72534110245471S<br>XRP 69.68 | | | |
| 3.1.249628 | JASON MARC LAROZA | ADDRESS REDACTED | | | BTC 0.0000000077733445773<br>CEL 0.200612214915311<br>ETH 0.101154303690318<br>MATIC 0.120909013287578 | | | |
| 3.1.249629 | JASON MARCH | ADDRESS REDACTED | | | ADA 0.871915560062697<br>BTC 3.36113705163399E-06<br>ETH 0.00729370937892778<br>LINK 0.168065359545892<br>LTC 0.00016306996340874I3 | | | |
| 3.1.249630 | JASON MARCH | ADDRESS REDACTED | | | ADA 3086.27076794212<br>BTC 0.80705561267628<br>DOT 130.873887324462<br>ETH 5.95201396211443<br>LTC 34.3787506508628<br>MATIC 4216.70986690649<br>SOL 22.7439908667389 | AVAX 36.219<br>BTC 0.005064 | | |
| 3.1.249631 | JASON MARCUS | ADDRESS REDACTED | | | ADA 501.817097784776<br>BTC 0.04043270817077I31<br>ETH 0.200721567550419<br>MATIC 151.869533825261<br>SOL 5.58075634565826 | BTC 0.00125877 | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1005 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249632 | JASON MARINEAU | ADDRESS REDACTED | | | BAT 0.0597702410154768<br>BTC 0.0000592368386811781<br>ETH 0.00095755602685305<br>MANA 0.00891404198234784<br>UNI 0.0156080100568547<br>XLM 0.0581314016176662<br>ZRX 0.00416259815238875 | | | |
| 3.1.249633 | JASON MARK FORSYTHE | ADDRESS REDACTED | | | ADA 1798.31604931087<br>BTC 0.2212662930242245<br>ETH 2.95540866261432<br>MATIC 1323.41615767642<br>XRP 2187.09905543669 | BTC 0.00047938638542654 | | |
| 3.1.249634 | JASON MARKHAM | ADDRESS REDACTED | | | AAVE 7.69747439980511<br>ADA 1408.13468450681<br>BTC 0.832968719755896<br>DOT 35.654580961668B<br>ETH 6.51461513793205<br>LINK 86.26159827223B7<br>LTC 7.408909830134S5<br>MANA 125.574873769284<br>MATIC 1514.8385029635<br>SNX 630.0879641150B<br>USDC 0.000139072823188975<br>XLM 0.136199321604789 | | | |
| 3.1.249635 | JASON MARKLEY | ADDRESS REDACTED | | | BTC 0.77112305242594Z<br>BTC 0.045105987895285<br>USDC 313.484830928164<br>XRP 328.883691 | | | |
| 3.1.249636 | JASON MARLOTT | ADDRESS REDACTED | | | BTC 0.0000450668068268656<br>CEL 0.0233838722287035 | | | |
| 3.1.249637 | JASON MARSH | ADDRESS REDACTED | | | BNB 1.64446018631522<br>BTC 0.0012765874947B762<br>CEL 15.3386702934016<br>MATIC 207.17755514678 | | | |
| 3.1.249638 | JASON MARSHALL | ADDRESS REDACTED | | | BTC 0.10034727090S594 | | | |
| 3.1.249639 | JASON MARTEL | ADDRESS REDACTED | | | ADA 1076.1.53500342TB<br>BTC 0.55140810201166<br>ETH 8.49177021573873<br>USDC 279.5101.14314852 | | | |
| 3.1.249640 | JASON MARTIN | ADDRESS REDACTED | | | BTC 0.00028910908020350B<br>ETH 0.00239396394036023<br>USDC 0.646073943772066 | | | |
| 3.1.249641 | JASON MARTIN | ADDRESS REDACTED | | | ETH 0.00041148144933381S<br>LINK 0.01700617907146331<br>MATIC 1158.76150617061<br>SGB 1200.91636997432<br>XLM 3443.50402680954<br>XRP 13.5584195814B3 | | | |
| 3.1.249642 | JASON MARTIN | ADDRESS REDACTED | | | AVAX 0.0039588871157167B<br>BTC 0.0000002397994699171<br>COMP 0.0000502404480338826<br>DOT 0.0355024478419341<br>ETH 0.000407212168933935<br>LTC 0.000111830364B544<br>MATIC 0.7037983035246Z5<br>SNX 0.1886084169393132<br>SOL 0.000861372923039TB<br>USDC 2.50133739368313<br>XLM 0.005330517417695433 | AVAX 0.00236588116868278<br>BTC 0.000001565132844181<br>COMP 0.000054569713696481<br>DOT 0.0003481538165S465<br>ETH 0.000288842663823269<br>MATIC 0.00177502384454868<br>SNX 0.00083884766254449<br>SOL 0.000513274670014917<br>USDC 0.0000002307043563226<br>XLM 0.4287631003615S6 | | |
| 3.1.249643 | JASON MARTIN | ADDRESS REDACTED | | | BTC 0.0000040414754249908<br>CEL 64.910155022063<br>ETH 0.00396910269553371 | | | |
| 3.1.249644 | JASON MARTIN | ADDRESS REDACTED | | | BTC 0.00000604566447B659 | | | |
| 3.1.249645 | JASON MARTIN | ADDRESS REDACTED | | | BTC 0.00112097210486669<br>ETH 1.318903053378716 | | | |
| 3.1.249646 | JASON MARTIN LONG | ADDRESS REDACTED | | | AVAX 0.00002717576189287S<br>BTC 0.0000027363440741B<br>CEL 0.0000623544759931992<br>ETH 0.0000019954723211S6<br>LINK 0.00000327743112990T<br>USDC 0.000039007089759054 | BTC 0.00000006779092549<br>CEL 48.246919192273<br>USDC 0.017433123476S658<br>USDC 0.052216896065S237 | | |
| 3.1.249647 | JASON MARTINSON | ADDRESS REDACTED | | | BTC 0.257288146242852<br>MATIC 2765.3854473473Z | MATIC 1400 | | |
| 3.1.249648 | JASON MARTOUX | ADDRESS REDACTED | | | CEL 1.5292894082488B | | | |
| 3.1.249649 | JASON MARTZ | ADDRESS REDACTED | | | USDC 0.793027836332S1 | | | |
| 3.1.249650 | JASON MARVEL | ADDRESS REDACTED | | | ADA 0.08831367449138<br>AVAX 10.37349084027B6<br>BTC 0.144298767335262<br>ETH 1.19755367338023<br>GUSD 140.86656437263T<br>MATIC 461.579737B907<br>SOL 8.24066608183T3 | | | |
| 3.1.249651 | JASON MASON | ADDRESS REDACTED | | | COMP 0.0231377025760Z<br>LTC 1.07432554989085 | | | |
| 3.1.249652 | JASON MATHA | ADDRESS REDACTED | | | LINK 0.012410997337454T<br>MATIC 4.0003517602846 | | | |
| 3.1.249653 | JASON MATHIAS | ADDRESS REDACTED | | | USDC 18587.8066348399 | | | |
| 3.1.249654 | JASON MATHIES | ADDRESS REDACTED | | | USDT ERC20 0.185482781681006 | | | |
| 3.1.249655 | JASON MATTA | ADDRESS REDACTED | | | ETH 0.000143669619367796<br>AAVE 2.656764581906S3<br>ADA 280.453109106775<br>BTC 0.00430440712823<br>CEL 0.90479207653432T<br>ETH 1.56484635296585<br>USDC 2097.80370347394<br>XRP 698.332991362S3 | | | |
| 3.1.249656 | JASON MATTES | ADDRESS REDACTED | | | BAT 36.5052636710843 | | | |
| 3.1.249657 | JASON MATTHEW BROWNLEE | ADDRESS REDACTED | | | | BTC 0.0173825788816545 | | |
| 3.1.249658 | JASON MATTHEW BURT | ADDRESS REDACTED | | | AVAX 85.713110543909<br>BTC 8.19479077426459S-05<br>ETH 0.00281146192556483<br>LUNC 29.19236307055958<br>MANA 0.00206641987498426 | AVAX 9.1493280567812 | | |
| 3.1.249659 | JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | | | ADA 201.29291859223S<br>AVAX 59.63726150698B9<br>BTC 0.963988207920661<br>ETH 32.4566885291099<br>MATIC 6406.2346512152<br>USDC 8865.814045876.3 | | | |
| 3.1.249660 | JASON MATTHEW HOOVER | ADDRESS REDACTED | | | | BTC 0.00000013 | | |
| 3.1.249661 | JASON MATTHEW PRATT | ADDRESS REDACTED | | | BTC 0.00163239769665596 | | | |
| 3.1.249662 | JASON MATTHEW RICHARDS | ADDRESS REDACTED | | | ETH 12.19377049227B6 | CEL 131.62390787675.4<br>ETH 4.1951199063931.4 | | |
| 3.1.249663 | JASON MATTHEW SMYLIE | ADDRESS REDACTED | | | BCH 38.265457700941.1<br>BTC 0.179120467249219<br>ETH 0.61190847003475.7<br>LTC 10.149330220623<br>USDT ERC20 5.123588920047.25<br>XLM 3754.49325098.3.3 | | USDT ERC20 0.00000031515867893.59 | |
| 3.1.249664 | JASON MATTHEWS | ADDRESS REDACTED | | | BTC 0.0013022505001452.8 | | | |
| 3.1.249665 | JASON MATTHEWS | ADDRESS REDACTED | | | BTC 1.00181691581096.E-06<br>MATIC 0.377327786109808<br>USDC 0.78062592124645 | | | |
| 3.1.249666 | JASON MATTHIAS | ADDRESS REDACTED | | | USDC 0.447721153770738.2 | | | |
| 3.1.249667 | JASON MATTILA | ADDRESS REDACTED | | | XLM 0.879776268760232 | | | |
| 3.1.249668 | JASON MATUNDURA | ADDRESS REDACTED | | | ETH 0.0598160872060226 | | | |
| 3.1.249669 | JASON MATUSZEWSKI | ADDRESS REDACTED | | | BTC 0.0038134413247289<br>ETH 0.063327811360970.3 | | | |
| 3.1.249670 | JASON MAURER | ADDRESS REDACTED | | | BTC 0.0000019614176756.25<br>GUSD 0.027954138130780.7<br>LTC 0.00000605319088970.7<br>MCDAI 0.0099159452B86954<br>USDC 0.236282049602757 | | | |
| 3.1.249671 | JASON MAYFIELD | ADDRESS REDACTED | | | BTC 0.092835268260255.5<br>ETH 0.3798586165B9314 | | | |
| 3.1.249672 | JASON MAXIM HOFFMAN | ADDRESS REDACTED | | | ETH 0.001603051060789.9<br>SOL 5.07262919419092 | BTC 0.0015735718035408 | | |
| 3.1.249673 | JASON MAYER | ADDRESS REDACTED | | | BAT 54.695052691063.6<br>BTC 0.000001924386517567.3 | | | |
| 3.1.249674 | JASON MAYFIELD | ADDRESS REDACTED | | | AVAX 0.000044155532067.45<br>ETH 0.00068952772883167.6<br>LTC 0.000113941348371406.2<br>MATIC 0.23691840155287<br>USDC 0.311888708703762 | BTC 0.0000005478386880.7<br>ETH 0.0000008525053060.4<br>LTC 0.451086660650078<br>MATIC 220.461968038254<br>USDC 0.0000068728118380.4 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249675 | JASON MAYHEW | ADDRESS REDACTED | | | ADA 0.445291049366387 BTC 1.77576119725279E-05 CEL 0.0466038676032983 ETH 0.000031565148900668 MATIC 0.135567252887718 SNX 0.0417458420075576 USDC 0.00311873108369221 | BTC 0.000000000857006483 USDC 0.00000080505145745619 | | |
| 3.1.249676 | JASON MAYHEW | ADDRESS REDACTED | | | ADA 13343.6290626064 BTC 5.66044499252646 CEL 5843.33545512244 DOT 268.483819566265 ETH 58.0578265667906 LINK 0.0604108268760087 MATIC 4087.51019684927 SGB 0.186794759513986 SNX 0.126112053440488 USDC 0.078287719405181 XRP 0.208771723960658 | CEL 316.5683 | | |
| 3.1.249677 | JASON MAYNARD | ADDRESS REDACTED | | | BSV 0.0020374899739819 BTC 1.76287585206709E-05 CEL 1.11546324818893 COMP 0.0000138835170402 EOS 0.00164527190481577 ETH 0.000014607344387198 MANA 0.146161145906313 MCDAI 0.752295589482392 PAX 0.027314846889223 SNX 0.0612292060200605 UMA 0.0261006197331306 UNI 0.0230990030111135 USDC 0.000135249525693 XLM 7.739707973929381 | | | |
| 3.1.249678 | JASON MAZAR-KELLY | ADDRESS REDACTED | | | ADA 726.35055761075 AVAX 24.863942943997 BTC 0.080747655868636 DOT 37.4423407670664 MATIC 2338.176234535 SOL 17.2039582221622 | AVAX 2.16203521953382 | | |
| 3.1.249679 | JASON MAZZOTA | ADDRESS REDACTED | | | BTC 0.0116888731258097 ETH 0.556592163506715 USDC 155.541851086868 XLM 52.2719487138438 | | | |
| 3.1.249680 | JASON MAZZUCHELLI | ADDRESS REDACTED | | | ADA 0.00524252980015481 BCH 0.0119202969568147 BTC 7.91354770121749E-05 DASH 1.28422546535959E-05 LTC 0.00126764768930607 SNX 0.00339466149128851 XLM 0.0575457676973589 | | | |
| 3.1.249681 | JASON MCALISTER | ADDRESS REDACTED | | | CEL 0.358693379305528 ETH 0.000378829185421344 USDC 17.5024236489548 | | | |
| 3.1.249682 | JASON MCANDREW | ADDRESS REDACTED | | | AVAX 0.0315043456955027 LTC 0.00403427620029614 MANA 0.123461182563513 XLM 0.00837616211373898 | | | |
| 3.1.249683 | JASON MCARTHUR | ADDRESS REDACTED | | | BTC 0.000080587455997245 LTC 0.00363008759681713 | | | |
| 3.1.249684 | JASON MCAVENE | ADDRESS REDACTED | | | ADA 1.0597031576454 BSV 0.011457038503861 BTC 0.000001454974714584 CEL 1253.85881894417 ETH 2.07020998824752 LINK 81.001941625293 LTC 0.00214907304222668 MATIC 1334.44709394163 MCDAI 0.0876571473445833 SNX 0.0218458621903014 USDT ERC20 0.48965564146797 | ADA 0.0000004109696001399 | | |
| 3.1.249685 | JASON MCBAIN | ADDRESS REDACTED | | | CEL 1.23024992519212 ETH 0.193154967851464 | | | |
| 3.1.249686 | JASON MCBRIDE | ADDRESS REDACTED | | | BTC 0.0000487227133603 ETH 0.00104918784227058 LINK 0.0039174710347089 USDC 0.00510448539602336 | BTC 0.00000000855777085 ETH 0.0000015552147011780 | | |
| 3.1.249687 | JASON MCCANN | ADDRESS REDACTED | | | ADA 0.101861791367879 | | | |
| 3.1.249688 | JASON MCCANN | ADDRESS REDACTED | | | BTC 0.000000365071979382 CEL 0.205063561403542 ETH 0.00181808104438448 LINK 0.00321470033743711 USDC 0.000000494797655354 USDT ERC20 0.00000076457575223 XRP 5.49276017658377 | | | |
| 3.1.249689 | JASON MCCARTHY | ADDRESS REDACTED | | | BTC 0.00000362693562542 | | | |
| 3.1.249690 | JASON MCCARTHY | ADDRESS REDACTED | | | CEL 0.240626182079665 | | | |
| 3.1.249691 | JASON MCCLENNEY | ADDRESS REDACTED | | | BTC 0.0192963716909746 ETH 5.50163325233467 GUSD 8310.98326238891 USDC 0.278513118307738 | | | |
| 3.1.249692 | JASON MCCOMBS | ADDRESS REDACTED | | | BTC 0.00114305766627963 ETH 0.0268624416597945 MATIC 2.97031265003233 | | | |
| 3.1.249693 | JASON MCCORMICK | ADDRESS REDACTED | | | BTC 0.0141317187969523 ETH 0.11201533620323 LTC 1.01624996897653 | | | |
| 3.1.249694 | JASON MCCOSBY | ADDRESS REDACTED | | | BTC 0.0000010452938249339 CEL 1.0931195266890 EOS 7.70273712927825 ETH 0.000091018669227748 SGB 0.0831374838934586 XRP 0.735723934728926 | | | |
| 3.1.249695 | JASON MCCOY | ADDRESS REDACTED | | | ADA 2127.8419127541 BTC 5.15254842910082 DOT 107.481022305629 EOS 2065.12034329405 ETH 8.48997566914151 GUSD 1.89641577690508 LINK 0.0414117966779959 MATIC 1799.87716528034 SNX 250.829616053643 SOL 0.0424243266845683 USDC 5.04517554276283 XLM 2.9108026651243 | BTC 0.03996771 ETH 0.106224976530446 SOL 0.0000002821104550053 | | |
| 3.1.249696 | JASON MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.0468482303307159 | BTC 0.0007159140514082819 | | |
| 3.1.249697 | JASON MCDANIEL | ADDRESS REDACTED | | | ADA 0.471209519102994 BAT 0.0336185105985804 BTC 0.000001784243251675 DOT 0.0257208421715867 LINK 0.0041706164872648 MATIC 1.03803494092597 XLM 0.0842861885284487 | | | |
| 3.1.249698 | JASON MCDONALD | ADDRESS REDACTED | | | AAVE 2.91416354 ADA 219.2 BTC 0.0569042784265226 CEL 98.7308286362348 DOT 40.9 EOS 32.336 ETH 0.58480722409637 | | | |
| 3.1.249699 | JASON MCDONALD | ADDRESS REDACTED | | | BNB 1.67682621950821 USDC 1.86400038062593 | | | |
| 3.1.249700 | JASON MCGHEE | ADDRESS REDACTED | | | BTC 0.0000113989143668819 CEL 1.1090205306593 | | | |
| 3.1.249701 | JASON MCGILL | ADDRESS REDACTED | | | BTC 0.635276553616076 ETH 1.39541132789883 | | | |
| 3.1.249702 | JASON MCGOVERN | ADDRESS REDACTED | | | COMP 0.0681919646007979 XLM 63.5914951165011 | | | |
| 3.1.249703 | JASON MCGRAIL | ADDRESS REDACTED | | | EOS 3.383797169868897 XLM 104.26667855982 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249704 | JASON MCGRAW | ADDRESS REDACTED | | | ADA 0.0433416033890404 BTC 0.000958151300333572 ETH 0.000004361636678312 LTC 6.61325421992569E-05 MANA 0.19904968881862 MATIC 0.0550048595475653 SNX 0.00475338923734855 USDC 0.144111087118724 XLM 0.13309787855032024 | | | |
| 3.1.249705 | JASON MCGUINESS | ADDRESS REDACTED | | | BTC 0.025408310843903 | | | |
| 3.1.249706 | JASON MCGUIRE | ADDRESS REDACTED | | | USDC 21.411115036007 | | | |
| 3.1.249707 | JASON MCHENRY | ADDRESS REDACTED | | | BTC 0.0000014894815081 36 CEL 1.123301475118 14 DASH 0.00000614786980 7496 LTC 0.00044128087064 1601 PAX 0.55923451777315 2 PAXG 0.00054025394586518 USDC 0.474179381976962 | | BTC 0.00002473 | |
| 3.1.249708 | JASON MCINNES | ADDRESS REDACTED | | | ADA 0.94903687371971 4 CEL 1.69390029985756 | | | |
| 3.1.249709 | JASON MCINTOSH | ADDRESS REDACTED | | | AVAX 50.01153009802904 ETH 4.62576231123472 LINK 64.593111200019 LUNC 9.080852050261 9 MATIC 393.462643016376 | | | |
| 3.1.249710 | JASON MCKAY | ADDRESS REDACTED | | | BTC 0.00108786238530095 CEL 0.4955624295591 2 MATIC 191.304464846967 | | | |
| 3.1.249711 | JASON MCKAY | ADDRESS REDACTED | | Yes | BTC 0.000851886421706449 ETH 4.37323291592801 MCDAI 5.674200636077564 | ETH 0.00875509382954083 | | BTC 0.699022137970635 |
| 3.1.249712 | JASON MCKENNA | ADDRESS REDACTED | | | CEL 32.8267000166711 SGB 510.250627826 XRP 3376.907166 | | | |
| 3.1.249713 | JASON MCKIM | ADDRESS REDACTED | | | AAVE 0.0322849686151245 ADA 1.300347385525105 BAT 2.2721984989497 BTC 0.000010973576550895 DOT 95.56736261488 4 ETH 0.01115565740266 LINK 0.0845088147247094 MATIC 21.379326369319 8 | BTC 0.00000000257848208 2 | | |
| 3.1.249714 | JASON MCKINNON | ADDRESS REDACTED | | | ETH 0.0050359583066952 | | | |
| 3.1.249715 | JASON MCLAUGHLIN | ADDRESS REDACTED | | | ADA 47.766057213417 6 BNB 0.0272961 3 BTC 0.00214705861081453 CEL 8.90404052047413 MATIC 6.56364033626629 XLM 125.193046105658 XRP 840.79104747464 | | | |
| 3.1.249716 | JASON MCMASTER | ADDRESS REDACTED | | Yes | BTC 0.99978857528419 6 CEL 113.512906616589 ETH 0.000003784813131927 MATIC 0.309770845547559 SOL 0.0313541698439752 USDC 51.2509323465453 UST 0.07312944742716 46 | BTC 0.000000000770103669 LUNC 14.4858019345972 SOL 0.0316438340104344 7 USDC 1.11952701977145 7 | | BTC 4.03192185733954 |
| 3.1.249717 | JASON MCMICHAEL | ADDRESS REDACTED | | | DASH 0.00178937710000528 | | | |
| 3.1.249718 | JASON MCMULLEN | ADDRESS REDACTED | | | BCH 0.3163505301514 28 BTC 0.033959798068906 DASH 0.8367370287514 15 ETH 0.270557311450861 | | | |
| 3.1.249719 | JASON MCMULLIN | ADDRESS REDACTED | | | USDC 190.289049923584 | | | |
| 3.1.249720 | JASON MCNEIL | ADDRESS REDACTED | | | SNX 29.530891435691 7 | | | |
| 3.1.249721 | JASON MCOMBER | ADDRESS REDACTED | | | USDT ERC20 1015.16947678 28 | | | |
| 3.1.249721 | JASON MCOMBER | ADDRESS REDACTED | | | BTC 0.110282668544 32 BTC 0.663647153277996 ETH 5.33216690886706 USDC 182.868137415726 XLM 2038.1251402011 2 | USDC 0.0000047808819705 1 | | |
| 3.1.249722 | JASON MCPHAIL | ADDRESS REDACTED | | | BTC 0.000003143871213387 USDC 0.702506559780572 | | | |
| 3.1.249723 | JASON MCRAE | ADDRESS REDACTED | | | BTC 0.001281017827798 33 CEL 0.74457109249 2252 DOT 204.241977211094 MATIC 64401.30664037 8 SOL 94.240016037 7069 UNI 388.15541091242 | | | |
| 3.1.249724 | JASON MCTAGUE | ADDRESS REDACTED | | | ADA 468.80006229769 7 BTC 0.112164147296283 ETH 1.0859599434561 7 MATIC 708.483672554254 | | | |
| 3.1.249725 | JASON MCTIERNAN | ADDRESS REDACTED | | | BTC 0.0010548093568093 CEL 8.81116293480611 | | | |
| 3.1.249726 | JASON MCVEY | ADDRESS REDACTED | | | ADA 103.478318588836 BTC 0.372573269332495 DOT 25.9670417174169 ETH 3.236803675690 3 LINK 32.53890551535 47 MATIC 999.000359330806 SOL 10.17669017874 33 | | | |
| 3.1.249727 | JASON MEACHLA JARRETT | ADDRESS REDACTED | | | BTC 0.00115298496752 73 USDC 512.233706146787 | USDC 76 | | |
| 3.1.249728 | JASON MEAS | ADDRESS REDACTED | | | ADA 199.138717138804 BTC 0.000259551169 75435 XLM 0.325416274369362 | | | |
| 3.1.249729 | JASON MECKEL | ADDRESS REDACTED | | | MATIC 2099.78434280554 | | | |
| 3.1.249730 | JASON MEDINA | ADDRESS REDACTED | | | SNX 5.418678590078 3 BTC 0.020836560029604 CEL 1.14402319695 54 ETH 2.198213665038 62 | | | |
| 3.1.249731 | JASON MEEUWEN | ADDRESS REDACTED | | | ETH 0.4383761129886 49 | | | |
| 3.1.249732 | JASON MEIGHAN | ADDRESS REDACTED | | | ADA 0.951196611244 382 BTC 0.0000004900100797487 DOT 0.0270526208742003 | | | |
| 3.1.249733 | JASON MEIJERS | ADDRESS REDACTED | | | | USDC 24850 | | |
| 3.1.249734 | JASON MEINERDING | ADDRESS REDACTED | | | AAVE 0.00063402079709393 BTC 0.00000092621356618 ETH 0.000048002408977789 MATIC 0.0012537308745472 7 USDC 0.0370082582931648 | | | |
| 3.1.249735 | JASON MEIRING | ADDRESS REDACTED | | | ADA 0.00000009304315701 5 BTC 0.000013499885831 79 CEL 0.016958869 2710336 MATIC 0.000000357831057276 | | | |
| 3.1.249736 | JASON MELEHANI | ADDRESS REDACTED | | | BTC 0.00000373347600518 ETH 1.0994530098105 ETH 0.000005389904233789 OMG 0.00643453755846867 USDC 0.00000807609443046 ZRX 0.00323527716818947 | | | |
| 3.1.249737 | JASON MELEHANI | ADDRESS REDACTED | | | USDC 0.24771550624391 | | | |
| 3.1.249738 | JASON MELHUISH | ADDRESS REDACTED | | Yes | BTC 0.00468013339589115 ETH 1.02406925959025 SOL 179.402695837145 USDC 378.841466635488 XRP 339.037745731116 | | | BTC 0.990025230022738 |
| 3.1.249739 | JASON MELLOR | ADDRESS REDACTED | | | ADA 1413.21848801178 BTC 0.00300664099839068 ETH 7.48606227685718 LINK 355.053256110962 LTC 5.02969166143972 MATIC 348.937087337676 UNI 16.6486430933381 | | | |
| 3.1.249740 | JASON MELTZER | ADDRESS REDACTED | | | BTC 2.41365143328829 EOS 921.144384532224 ETH 0.732411563756932 LTC 14.2791937308676 SNX 60.41967278702 08 XLM 2833.78006892291 | | | |
| 3.1.249741 | JASON MENARD | ADDRESS REDACTED | | | BTC 0.00003960894706999 1 ETH 0.00588181794618012 | BTC 0.148419740843225 ETH 1.6233304338034 9 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249742 | JASON MENCER | ADDRESS REDACTED | | | BTC 0.0002096GDS310039<br>ETC 2.536901899936661<br>ETH 0.00080091806797641<br>MATIC 7.300025441S9632 | | | |
| 3.1.249743 | JASON MENDOZA | ADDRESS REDACTED | | | ADA 3777.8938621738<br>BTC 0.156444242595315<br>ETH 3.219221956990147<br>LINK 38.304997283S683<br>LUNC 26.2910464937584<br>MATIC 4295.3268463753S<br>SOL 52.51469753S3732<br>USDC 3.41365084082494 | USDC 0.000000846561206694 | | |
| 3.1.249744 | JASON MENEZES | ADDRESS REDACTED | | | ADA 543.621123422538<br>BTC 0.00105697602632118<br>SNX 137.28942340DS55 | | | |
| 3.1.249745 | JASON MERCADO | ADDRESS REDACTED | | | ETH 0.0008619574496878b<br>LTC 0.00031612332328874<br>MATIC 0.9552884792303B6<br>XLM 86.8533415333299 | | | |
| 3.1.249746 | JASON MERRELL | ADDRESS REDACTED | | | BTC 8.67313438229796-05<br>DOT 42.33328477221945<br>ETH 1.3454243013982<br>USDC 5.168501010S0989 | BTC 0.0000007835285302B<br>ETH 0.009781<br>USDC 0.00687986471254723 | | |
| 3.1.249747 | JASON MESTER | ADDRESS REDACTED | | | ADA 0.45059460929033<br>BTC 0.001154781900524B6 | | | |
| 3.1.249748 | JASON METAXAS | ADDRESS REDACTED | | | BTC 0.000538131769756705<br>EOS 0.051962326167S912<br>ETH 0.00698498077218656 | | | |
| 3.1.249749 | JASON METTERS | ADDRESS REDACTED | | | BCH 0.04867421<br>CEL 5.6057778624994B<br>SNX 10.17916 | | | |
| 3.1.249750 | JASON METTLER | ADDRESS REDACTED | | | BTC 0.0000008310779277777 | | | |
| 3.1.249751 | JASON MEYER | ADDRESS REDACTED | | | BTC 2.3482168226O576<br>ETH 13.862241117821B | | | |
| 3.1.249752 | JASON MEYER | ADDRESS REDACTED | | | BTC 0.05285970034S6112<br>USDC 207.584511768513 | | | |
| 3.1.249753 | JASON MEYER | ADDRESS REDACTED | | | CEL 0.0242113917013125<br>EOS 0.010875185485278<br>ETC 0.00083934831160657<br>ETH 0.00003441706832S715<br>MATIC 0.289468386382329<br>SNX 0.002933279375368<br>UNI 0.0009915477052S45 | | | |
| 3.1.249754 | JASON MICALLEF | ADDRESS REDACTED | | | BTC 0.00325063143041687<br>CEL 0.269443816804218<br>ETH 1.0294064136134Z<br>LTC 2.06270408785204<br>XLM 202.08473921799 | | | |
| 3.1.249755 | JASON MICHAEL BEAVER | ADDRESS REDACTED | | | AVAX 1.506801796964JZ<br>ETH 0.00171326014937312 | | | |
| 3.1.249756 | JASON MICHAEL BONSALL | ADDRESS REDACTED | | | ADA 4.4446202S792706<br>BTC 3.856305746210S7<br>CEL 1858.91054274306<br>ETH 22.74745860S7574<br>MANA 6853.23024306984<br>MATIC 3688.72574507568<br>USDC 10346.4877205626 | | | |
| 3.1.249757 | JASON MICHAEL CONSTANTINO | ADDRESS REDACTED | | | USDT ERC20 20.653369589122A<br>BTC 0.00109920027823601<br>DOT 23.565686360008<br>SNX 168.495468256148 | | | |
| 3.1.249758 | JASON MICHAEL MCCOURT | ADDRESS REDACTED | | | ADA 379.356015400347<br>BTC 0.00060630359943950Z<br>CEL 48.098849374384<br>DOT 9.0644195465503Z<br>ETH 0.08083843989322DS<br>MATIC 225.31010329910B | | | |
| 3.1.249759 | JASON MICHAEL MILLER | ADDRESS REDACTED | | | ADA 14320.2045474141<br>BTC 5.2993859033126<br>ETH 36.121145296S241<br>XRP 480.1 | | | |
| 3.1.249760 | JASON MICHAEL ODOM | ADDRESS REDACTED | | | BTC 0.20160147Z1D2397<br>CEL 48.290186376A601<br>ETH 5.629139764553B2<br>USDC 100090.766103884 | | | |
| 3.1.249761 | JASON MICHAEL PALMER | ADDRESS REDACTED | | | 1INCH 0.509881018085J11<br>BAT 0.013113090370668S<br>BCH 0.00011500851S692782<br>BSV 0.0932103367410907<br>BTC 2.29245007389999E-08<br>CEL 0.04311896829221J09<br>EOS 0.00274194399297396<br>ETH 0.000000121283384043<br>KNC 0.0176927248D70234<br>LINK 0.00219786982546639<br>LTC 0.000315814970923425<br>MANA 0.001366451208743S7<br>MATIC 0.47754944888780Z<br>MCDAI 0.945487308278255<br>SGB 85.5817514072696<br>USDC 0.014305473514021S<br>XLM 0.03116691663149941<br>ZRX 0.01990038619833D8 | BAT 0.01369910048656A1<br>BTC 0.0000000068454760J1<br>CEL 0.22904915907033Z<br>ETH 0.00022601864997862T<br>LTC 0.000057935223358Z2<br>MANA 0.006649943144691Z<br>MATIC 0.006057180934694B7<br>XLM 0.0000004486631S271<br>XRP 0.00135700427217432 | | |
| 3.1.249762 | JASON MICHAEL PIERCE | ADDRESS REDACTED | | | USDT ERC20 0.27422051960654 | | | |
| 3.1.249763 | JASON MICHAEL STROUD | ADDRESS REDACTED | | | AAVE 2.5234508623442A<br>ADA 116.071499428D4<br>AVAX 9.938436368B219<br>BTC 0.000952175784067834<br>DOT 52.9873550333748<br>LINK 59.5737853329852<br>MATIC 540.630354333095<br>SNX 49.724507159349Z<br>USDC 32585.3221373002<br>XLM 2565.33009353482 | USDC 9987.929847 | | |
| 3.1.249764 | JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000000844137979B<br>ETH 6.2551245329999E-08<br>USDC 0.01075298371548739<br>USDT ERC20 0.001561204104365S6 | BTC 0.0000085696456788b2<br>ETH 0.000076179150406401<br>USDC 0.00000001452993076B<br>USDT ERC20 1.44086409962S8 | | |
| 3.1.249765 | JASON MICHEAL WOLF | ADDRESS REDACTED | | | BTC 0.00164703063471281 | | | |
| 3.1.249766 | JASON MICHEAL SEXTON | ADDRESS REDACTED | | | BTC 0.9546585036B974<br>ETH 2.12683390200147 | | | |
| 3.1.249767 | JASON MICHEL | ADDRESS REDACTED | | | CEL 57.0508364728267<br>ETH 0.4261546<br>LTC 3.194712 | | | |
| 3.1.249768 | JASON MICHELS | ADDRESS REDACTED | | | BTC 0.0000001283137959D5<br>XLM 0.12840120S922073 | | | |
| 3.1.249769 | JASON MICLAT | ADDRESS REDACTED | | | BTC 0.000000003915671903<br>CEL 18.8146796935551<br>ETH 0.008956J71252346b2 | | | |
| 3.1.249770 | JASON MIELKE | ADDRESS REDACTED | | | ADA 378.78123713236<br>BTC 0.0098576036628313 | | | |
| 3.1.249771 | JASON MIHALICK | ADDRESS REDACTED | | | ADA 1.5791826S087294<br>BTC 0.000047201941850943<br>COMP 0.01668845324437A5<br>DOT 0.10163808404279<br>ETH 0.000770404826709376<br>LINK 0.02353577841309S1<br>LTC 0.00810484466613901<br>MATIC 0.342764S60340J403<br>SOL 0.0108412270237867<br>USDC 17.0557572637964<br>XLM 7.406089992830Z8<br>ZRX 1.02080584890795 | BTC 0.00000034070329615B<br>DOT 0.44052546832389T<br>SOL 0.00005761197155613S<br>USDC 2743.525 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249772 | JASON MILAM | ADDRESS REDACTED | | | AAVE 0.0000462594397694B1<br>BTC 1.45388889631999E-07<br>CEL 1.15653938624662<br>DASH 0.0012224042738266S<br>EOS 0.0149327481021035<br>ETH 0.0000002659128443316<br>LINK 0.00049892006450D9352<br>LUNC 0.0000894291463110J23<br>MANA 0.0191433787130679<br>MATIC 0.0230089248217127<br>USDC 0.0440141756354228<br>ZEC 0.0000785757236749M | | | |
| 3.1.249773 | JASON MILES | ADDRESS REDACTED | | | AAVE 5.0970945J228698<br>ADA 0.29305171741281<br>BAT 0.038755363474442<br>BCH 0.0000073678870656M5<br>BNT 0.0252110590762237<br>BTC 0.00011240965133706S<br>CEL 930.0711813193I46<br>COMP 0.0030203898J755031<br>DASH 1.0658793069749<br>DOGE 0.0910181751676407<br>DOT 103.344344476335<br>EOS 0.0905009993289J1<br>ETC 3.40594824568I6<br>ETH 0.00043481124807258B<br>KNC 0.317106588454711<br>LINK 0.03917814897465I5<br>LTC 0.00410508016036907<br>LUNC 0.0791196880024428<br>MANA 0.01363075298I5917<br>MATIC 1.68728152730014<br>OMG 0.049279243532791I<br>PAXG 0.03255885831061J7<br>SNX 103.229681795623<br>UMA 0.166192251510B3<br>UNI 0.0690870291079041<br>XLM 1.63584809196951<br>XTZ 0.38104808254B337 | BTC 0.00000032 | | |
| 3.1.249774 | JASON MILLER | ADDRESS REDACTED | | | CEL 2.1103715464J461<br>ETH 0.0058089547932I36<br>UNI 1.41375609514277 | | | |
| 3.1.249775 | JASON MILLER | ADDRESS REDACTED | | | BCH 2.062577880635I4<br>BTC 0.327784245641458<br>BUSD 405.519529857I661<br>ETH 0.0694680739195S<br>GUSD 0.0249769169055015<br>LINK 100.08406132619S<br>USDC 0.032405809250999G4 | ETH 72.09915103611I17<br>GUSD 0.005398033141375I9<br>USDC 0.0000005008B9200706 | | |
| 3.1.249776 | JASON MILLER | ADDRESS REDACTED | | | CEL 0.76068370245368I9 | | | |
| 3.1.249777 | JASON MILLER | ADDRESS REDACTED | | | ETH 0.0001608140962347343 | | | |
| 3.1.249778 | JASON MILLER | ADDRESS REDACTED | | | XRP 21.9 | | | |
| 3.1.249779 | JASON MILLER | ADDRESS REDACTED | | | ETH 0.000850432334413B1<br>USDC 436.644108196396 | | | |
| 3.1.249779 | JASON MILLER | ADDRESS REDACTED | | | AAVE 2.685357133362S2<br>AVAX 1.18395354708618<br>MATIC 71.503435178406S | BTC 0.0956968456477193 | | |
| 3.1.249780 | JASON MILLER | ADDRESS REDACTED | | | BTC 0.0000080782559803I1<br>ETH 0.0003331779726510T2<br>GUSD 0.1483205499513S8<br>LINK 1.06615447286861<br>MATIC 9.5969492223464B<br>SNX 27.2856138040368<br>SUSHI 1.50137798149635<br>UNI 0.870014790963104<br>USDC 3.38048737466341 | | | |
| 3.1.249781 | JASON MILLER | ADDRESS REDACTED | | | BTC 0.00000903396167010T<br>ETH 8.2435142144S419E-05<br>PAR 0.0131742297214336<br>SNX 0.0107150325606913<br>USDC 7.6184994255229S<br>USDT ERC20 0.014100588259183 | | | |
| 3.1.249782 | JASON MILLER | ADDRESS REDACTED | | Yes | BTC 1.0654761092B906<br>ETH 0.036694814159153 | | USDC 227.88 | ETH 123.113526650B03 |
| 3.1.249783 | JASON MILLER | ADDRESS REDACTED | | | BTC 0.00000506618601667I<br>ETH 0.00000400627721I208<br>USDC 0.219357994400702 | BTC 1.8447711525833 | | |
| 3.1.249784 | JASON MILLER | ADDRESS REDACTED | | | ADA 127.628427806713<br>BTC 0.00635295539629695<br>DOT 8.1056017286177Z | | | |
| 3.1.249785 | JASON MILLER | ADDRESS REDACTED | | | ADA 255.798623747636<br>BTC 0.00107417809192548 | | | |
| 3.1.249786 | JASON MILLER | ADDRESS REDACTED | | | CEL 1.077147235J0042 | | | |
| 3.1.249787 | JASON MILLMAN | ADDRESS REDACTED | | | BTC 0.00001013659776I251 | | | |
| 3.1.249788 | JASON MILLS | ADDRESS REDACTED | | | CEL 1.1499230759J933 | | | |
| 3.1.249789 | JASON MILLS | ADDRESS REDACTED | | | ADA 0.15360283124059<br>BNB 0.639303935919J5S<br>BTC 0.00038135441304<br>CEL 11.60315133834<br>DOT 14.57048501692B83<br>ETH 2.41954652549977<br>LTC 0.0040767525960705<br>USDC 685.122357107162<br>USDT ERC20 0.634139216306292<br>XLM 0.5807413811T1259 | | | |
| 3.1.249790 | JASON MILNE | ADDRESS REDACTED | | | ADA 2896.5835551I028<br>BTC 0.50509801264076S<br>CEL 129.42424821726<br>DOT 48.11829896<br>ETH 1.28582<br>LTC 4.999<br>XLM 1997.98 | | | |
| 3.1.249791 | JASON MILORD | ADDRESS REDACTED | | Yes | BTC 0.0136707923109388<br>DOT 6.380269733047J9<br>USDC 0.0254667955294I3<br>USDT ERC20 0.3375146130B476 | BTC 0.00000000916438B5S9<br>TUSD 26.14045004 | | BTC 0.07937663866442S5 |
| 3.1.249792 | JASON MILTON | ADDRESS REDACTED | | | BTC 0.00621389737237852<br>MATIC 254.87948295B016<br>USDC 0.9183348958J486 | | | |
| 3.1.249793 | JASON MIN | ADDRESS REDACTED | | | BTC 0.0000005613698J9983<br>ETH 0.00001307591019I099<br>USDC 1.80504170463422 | | | |
| 3.1.249794 | JASON MINDEMANN | ADDRESS REDACTED | | | BTC 0.00001843069105383I4<br>ETH 0.0040676601540J582<br>UNI 0.371549B7525625J2 | | | |
| 3.1.249795 | JASON MING TING | ADDRESS REDACTED | | Yes | BTC 0.10140317085623B<br>CEL 25.2047350851607<br>ETH 2.0292613769251<br>MCDAI 99.9965103098125<br>XLM 7.851491497391I08<br>XRP 0.000000461738600I34 | CEL 6.095997063B2406<br>XLM 3.4601641457S507 | | XLM 104289.369729145 |
| 3.1.249796 | JASON MINICH | ADDRESS REDACTED | | | USDC 0.0000080541925207632 | | | |
| 3.1.249797 | JASON MIRANDA | ADDRESS REDACTED | | | BTC 0.0245268063923I47<br>CEL 1076.29889720078<br>ETH 0.3482476B138885<br>PAXG 0.26913280267J | | | |
| 3.1.249798 | JASON MITCHELL | ADDRESS REDACTED | | | CEL 0.0917127523916772<br>ETH 0.040969632476B429<br>XLM 132.979148096172 | | | |
| 3.1.249799 | JASON MITCHELL LANGE | ADDRESS REDACTED | | | BTC 0.0147047719070901<br>LTC 0.008521615426071 | | | |
| 3.1.249800 | JASON MIZELL | ADDRESS REDACTED | | | BTC 0.18088789358262<br>CEL 544.171346353381<br>USDC 157.347831605539 | | | |
| 3.1.249801 | JASON MIZEN | ADDRESS REDACTED | | | BTC 0.000000049730251<br>CEL 5081.47037262783<br>PAXG 7.202360219804<br>SNX 500.00117221S9<br>USDC 0.0000005419146B2534 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249802 | JASON MOCHRIE | ADDRESS REDACTED | | | BTC 0.1125110202320442<br>CEL 52.3453517418556<br>ETH 0.503200459999664<br>USDC 47.6730466649065 | | | |
| 3.1.249803 | JASON MOCK | ADDRESS REDACTED | | | CEL 1.14965393464041<br>SGB 1.66751248057257<br>XRP 10.905312389307 | | | |
| 3.1.249804 | JASON MODAWAL | ADDRESS REDACTED | | | CEL 6.29341453472206<br>MATIC 1.29162534599849 | | | |
| 3.1.249805 | JASON MODZELEWSKI | ADDRESS REDACTED | | | ADA 440.438225059323<br>AVAX 6.54387698495488<br>BTC 0.0838441624896754<br>DOT 12.1497218951022<br>ETH 0.361827334745922<br>LUNC 5.82745900426386 | AVAX 0.73492858520975 | | |
| 3.1.249806 | JASON MOECKEL | ADDRESS REDACTED | | | 1INCH 0.090904557867939<br>ADA 0.152835511810109<br>BTC 4.843118614659491E-05<br>CEL 0.282215462718101<br>ETH 0.00165219375032585<br>MATIC 0.00374541538241378<br>SNX 0.0430585095846626<br>USDC 0.00819211151900861<br>XRP 0.00000000651807443 | | | |
| 3.1.249807 | JASON MOHAMED | ADDRESS REDACTED | | | BTC 0.0000000468565488531<br>ETH 0.0000980608242482114 | | | |
| 3.1.249808 | JASON MOHAN | ADDRESS REDACTED | | | ADA 57.0456844261254<br>BTC 0.165625578075375<br>ETH 1.628057849256446<br>MATIC 138.881880562076 | | | |
| 3.1.249809 | JASON MOLINET | ADDRESS REDACTED | | | ADA 0.0507047976845886<br>BTC 0.0000008064353772382<br>ETH 0.0000075644120739 1<br>MATIC 0.024978595088629 1<br>USDC 0.0006789451315858 5 | ADA 0.0000079270901433 4<br>BTC 0.0000000009007234 19<br>USDC 0.78268806473089 1 | | |
| 3.1.249810 | JASON MONACO | ADDRESS REDACTED | | | BTC 0.000056902668531722<br>ETH 0.00134716032962563<br>LTC 0.00873853241732 02 | | | |
| 3.1.249811 | JASON MONAHAN-RIAL | ADDRESS REDACTED | | | BTC 0.000000545553214274<br>MATIC 920.78391881916 7 | | | |
| 3.1.249812 | JASON MONCOVICH | ADDRESS REDACTED | | | BAT 0.0360267076696929<br>CEL 1.12862942526109<br>MATIC 7.81792426479283<br>SGB 0.234938734659777<br>XRP 1.536825717025 18<br>ZRX 0.08296092438540 27 | | | |
| 3.1.249813 | JASON MONDENE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.249814 | JASON MONINGER | ADDRESS REDACTED | | | ADA 202.591031031738 | | | |
| 3.1.249815 | JASON MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00109092972704434<br>AVAX 41.1803644847874<br>BTC 0.97246978816977 8<br>DASH 0.00386183629702376<br>ETH 9.40474463838525<br>LINK 1.2053198094382 5<br>LTC 0.0426424118397 39<br>MATIC 1317 5.81742 28869<br>SNX 0.62318324697 1843<br>UNI 0.07531192302044 34<br>USDC 13437.179300781 1<br>XLM 1336 7.25417888905<br>ZRX 0.53282539989336 3 | | | |
| 3.1.249816 | JASON MOODY | ADDRESS REDACTED | | | SNX 0.02067417927548 54 | | | |
| 3.1.249817 | JASON MOOLA | ADDRESS REDACTED | | Yes | ADA 7663.42035160502<br>BTC 6.04995235317824<br>CEL 1305.3044098024 9<br>DOT 140.558571116036<br>ETH 41.8304583757 87<br>LINK 809.526958223156<br>MATIC 2007.88281619506<br>MCDAI 30<br>SNX 236.295655153996<br>UNI 0.00032896344634776 1<br>USDC 0.00370448012557124<br>UST 3.53063422896349<br>XRP 10.0209372357402 | | | BTC 1.29696384411237 |
| 3.1.249818 | JASON MOORE | ADDRESS REDACTED | | | MATIC 10373.8394758451 | | | |
| 3.1.249819 | JASON MOORE | ADDRESS REDACTED | | | ADA 225.573606146673<br>BCH 1.05859350564076<br>BTC 0.0935441321256639<br>EOS 780.27567630503 4<br>ETH 1.92115942815805<br>LINK 423.784421203096<br>PAXG 1.15400544807228<br>SNX 120.038773257427<br>XRP 4849.67553318539 | | | |
| 3.1.249820 | JASON MOORHOUSE | ADDRESS REDACTED | | | AAVE 3.36455352<br>BAT 985<br>BTC 0.0840261518420643<br>CEL 1324.47422748953<br>EOS 99.8227<br>ETH 2.095<br>LINK 84.92<br>LTC 1.9999958<br>MATIC 6200<br>OMG 39.43680492<br>SNX 19.75368053<br>UNI 99.7338301<br>XLM 1998.99999<br>XRP 979.9994<br>ZRX 92.61223639 | | | |
| 3.1.249821 | JASON MORALES | ADDRESS REDACTED | | | BTC 0.000015314487884 1<br>ETH 0.002426302637787057 | | | |
| 3.1.249822 | JASON MORAN | ADDRESS REDACTED | | | ETH 0.00970436553562216 | ETH 0.132697728424448 | | |
| 3.1.249823 | JASON MORAN | ADDRESS REDACTED | | | SGB 0.0350387301 | | | |
| 3.1.249824 | JASON MORAN | ADDRESS REDACTED | | | XRP 0.231891 | | | |
| 3.1.249825 | JASON MORATALLA | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 1.82265549250708 | | | |
| 3.1.249826 | JASON MORELLO | ADDRESS REDACTED | | | BTC 0.00007530774643737<br>MATIC 5.23346200613666<br>USDT ERC20 8.03609034712896 | | | |
| 3.1.249827 | JASON MORELLO | ADDRESS REDACTED | | | CEL 1.05945839220024 | | | |
| 3.1.249828 | JASON MORIN | ADDRESS REDACTED | | | ADA 413.60631508241<br>BTC 0.122627788573066<br>ETH 1.12097292421306<br>LINK 31.0434709682588<br>MATIC 7765.97820816849 | | | |
| 3.1.249829 | JASON MOROKA | ADDRESS REDACTED | | | GUSD 0.02582885294205384 | | | |
| 3.1.249830 | JASON MORLEY | ADDRESS REDACTED | | | ETH 0.000268525910567111<br>LINK 0.156864551924317<br>MCDAI 0.637014685319383 | | | |
| 3.1.249831 | JASON MORO | ADDRESS REDACTED | | | BTC 0.000400044685320705<br>ETH 0.469270339247583 | | | |
| 3.1.249832 | JASON MORRIS | ADDRESS REDACTED | | | BTC 0.03823027796022 16<br>USDC 19163.6685390645 | | | |
| 3.1.249833 | JASON MORRISON | ADDRESS REDACTED | | | BTC 0.000013354962879035<br>COMP 0.000062952485019761<br>ETH 0.00004162884464286<br>LINK 0.000617287422845063<br>MATIC 0.378299225204302<br>UMA 0.0002294014118609306<br>USDC 0.082537404260 2633<br>XLM 0.00473185821742764 | | | |
| 3.1.249834 | JASON MORRISS | ADDRESS REDACTED | | | ADA 0.580434242903622<br>BTC 5.623102335132996-06<br>ETH 0.000836176853610524<br>GUSD 0.360421143874509<br>LINK 0.00805132862375518<br>MATIC 0.918369380753532<br>USDC 0.173999895633575 | BTC 0.00444479261683649<br>GUSD 261.490054419504 | | |
| 3.1.249835 | JASON MORROW | ADDRESS REDACTED | | | BTC 0.0619637389906618<br>ETH 0.00149386844773 13<br>PAX 53.0565369114911 | ETH 1.1927754688703 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249836 | JASON MORTON | ADDRESS REDACTED | | Yes | ADA 4.87243848492687<br>BTC 0.00000012843309543413<br>ETH 0.0000302653200906657<br>USDC 3.38428518395781 | | ADA 8168.65743848647<br>BTC 0.01350263190618915<br>ETH 0.02244019153340603 | ADA 22801463633508<br>BTC 0.89220953903181 |
| 3.1.249837 | JASON MOTT | ADDRESS REDACTED | | | BTC 1.21054195322117<br>CEL 1165.40750502848<br>USDT ERC20 1006.4.250417 | | | |
| 3.1.249838 | JASON MOYSE | ADDRESS REDACTED | | | ADA 3.33918753036044<br>BTC 0.00000035219978103<br>CEL 0.02687946783558742<br>DOT 0.00624877922270805<br>ETH 0.00000743701364463<br>USDC 0.0210593285726927 | | | |
| 3.1.249839 | JASON MRUCZEK | ADDRESS REDACTED | | | ETH 6.02322816689906-07<br>SNX 15.3868333462283<br>TUSD 0.4980526043279B | | TUSD 144.193996746054 | |
| 3.1.249840 | JASON MUHLBAUER | ADDRESS REDACTED | | | ADA 0.00987954375741449<br>BTC 0.0006301348258100 3<br>ETH 0.1354550059240557<br>MATIC 27.5348074815404<br>XLM 52.993065424716 1 | | ADA 18.1855207313324 | |
| 3.1.249841 | JASON MULAI | ADDRESS REDACTED | | | CEL 2.53126326512751 | | | |
| 3.1.249842 | JASON MULLEN | ADDRESS REDACTED | | | ADA 0.414843139594418<br>BTC 0.00000723174971405<br>DOT 0.00000739852771422 | | ADA 0.000000535211395912 5<br>BTC 0.000000009407993462<br>DOT 0.00454936065889606 | |
| 3.1.249843 | JASON MUNN | ADDRESS REDACTED | | | USDC 0.004056611705110711<br>XRP 0.0482083397053752 | | | |
| 3.1.249844 | JASON MURDIE | ADDRESS REDACTED | | | BTC 0.505625778122068 | | | |
| 3.1.249845 | JASON MURPHY | ADDRESS REDACTED | | | BTC 0.000000035466773152<br>GUSD 0.208804521848605<br>LTC 0.00028884050602043<br>MATIC 0.0539836612575136<br>SNX 0.072432560243914 4<br>SOL 0.01107841468917 57 | | BTC 0.00000210876896768 3<br>MATIC 28.8703299532406<br>SNX 20.4924117472387<br>SOL 8.4598473707567 1 | |
| 3.1.249846 | JASON MURPHY | ADDRESS REDACTED | | | CEL 0.0319143847054904<br>ETH 0.00364964 | | | |
| 3.1.249847 | JASON MURRAY | ADDRESS REDACTED | | | ETH 0.06738871002125926 | | | |
| 3.1.249848 | JASON MURRAY | ADDRESS REDACTED | | | BTC 0.00121257094685983<br>MATIC 5.31123815184231 | | | |
| 3.1.249849 | JASON MURRAY | ADDRESS REDACTED | | | ADA 0.301554754225838<br>BTC 0.000007885868441965<br>ETH 0.000016579348591224<br>USDC 9.19628548765 1 | | | |
| 3.1.249850 | JASON MURRAY | ADDRESS REDACTED | | | ETH 0.00064018655583102 | | | |
| 3.1.249851 | JASON MURRAY | ADDRESS REDACTED | | | USDC 248.711159837106 | | | |
| 3.1.249852 | JASON MUSCARELLA | ADDRESS REDACTED | | | BTC 0.001546668140824 6<br>MATIC 11963.9464584513 | | | |
| 3.1.249853 | JASON MUTCHLER | ADDRESS REDACTED | | | ADA 872.727404874367<br>BTC 0.17174117723398 5<br>DOT 26.4764529838118<br>ETH 1.46277490620786<br>LINK 6.80449287626656<br>MANA 13.3289072110001<br>MATIC 192.931346718634<br>SOL 11.22925041059 9 | | | |
| 3.1.249854 | JASON MYERS | ADDRESS REDACTED | | | ADA 2840070.48811866 5<br>USDC 3.23576163608943 | | USDC 2108.68957014273 | |
| 3.1.249855 | JASON MYERS | ADDRESS REDACTED | | | BTC 0.00000696350411269 4<br>SNX 0.15677008721645 7<br>XLM 0.3603491470482 43 | | BTC 0.0082951729212085<br>SNX 134.120635288126<br>XLM 2762.85426417758 | |
| 3.1.249856 | JASON MYRES | ADDRESS REDACTED | | | BTC 0.001321626316834391<br>MATIC 610.4739244927 | | | |
| 3.1.249857 | JASON NADEAU | ADDRESS REDACTED | | | BTC 0.000000709400371067 | | | |
| 3.1.249858 | JASON NADEAU | ADDRESS REDACTED | | | BTC 0.00018950106869114<br>ETH 0.0002696041994633 24<br>MATIC 0.0269154717686872 | | BTC 0.00000714851801619<br>ETH 0.00000094874161782 1<br>MATIC 0.0008487035412358 42<br>USDC 4576.584 | BTC 0.0000000014016332 43 |
| 3.1.249859 | JASON NAHORNEY | ADDRESS REDACTED | | | XLM 0.008767886680633 56 | | | |
| 3.1.249860 | JASON NAKAFUJI | ADDRESS REDACTED | | | BTC 0.000870204161719406<br>ETH 0.00123694798680119<br>USDC 12.5950771313187 | | BTC 0.066769924616789 4<br>ETH 1.015125841511 41<br>USDC 8778.735684945 48 | |
| 3.1.249861 | JASON NAKAMARU | ADDRESS REDACTED | | | CEL 1.06623109990789 | | | |
| 3.1.249862 | JASON NALDO | ADDRESS REDACTED | | | BTC 0.00000000204565502<br>CEL 0.1526021864592 5<br>XRP 0.1880241501384 9 | | | |
| 3.1.249863 | JASON NAMM | ADDRESS REDACTED | | | BTC 0.07564134958734 37<br>ETH 1.024517913249933 | | | |
| 3.1.249864 | JASON NARAYAN PATEL | ADDRESS REDACTED | | | BTC 0.0174053727503208<br>CEL 46.2957271443751<br>ETH 8.11661735908073<br>MCDAI 31.833142896 1588<br>USDC 79485.58571144 73 | | | |
| 3.1.249865 | JASON NASH | ADDRESS REDACTED | | | BTC 0.00003976779703050064<br>COMP 0.043923020935656 8<br>DASH 0.01433429812109 98<br>EOS 3.52460926856763<br>ETC 1.01246642553523<br>ETH 0.01723105199941 27<br>MATIC 259.18559272488 66<br>SNX 18.2783071461826<br>XLM 145.087555778615 | | | |
| 3.1.249866 | JASON NAUMANN | ADDRESS REDACTED | | | BTC 0.021293276815082 | | | |
| 3.1.249867 | JASON NAY | ADDRESS REDACTED | | | BTC 0.00794370298127747<br>XLM 5428.207531515 41<br>XRP 147.548122126799 | | | |
| 3.1.249868 | JASON NAZAROF | ADDRESS REDACTED | | | AVAX 22.1046247792757<br>BTC 0.243418376790458<br>DOT 45.232627600544 9<br>ETH 1.5698764604931<br>MANA 571.982949299666<br>MATIC 1047.8489387476<br>XLM 2535.51175832996<br>XRP 0.00000020019240128 | | | |
| 3.1.249869 | JASON NEDROW | ADDRESS REDACTED | | | BTC 0.00000183453581070 6<br>SNX 0.372144808560833 | | | |
| 3.1.249870 | JASON NEIMAN | ADDRESS REDACTED | | | BTC 15.518743<br>CEL 33484.8391658697<br>ETH 100.708817<br>USDC 993.475 | | | |
| 3.1.249871 | JASON NEISS | ADDRESS REDACTED | | | BTC 0.00021183272163619<br>CEL 964.32567823603<br>USDC 8.217229 | | | |
| 3.1.249872 | JASON NELFORD | ADDRESS REDACTED | | | CEL 698.534165596189 | | | |
| 3.1.249873 | JASON NELSON | ADDRESS REDACTED | | | BTC 0.00000089258706257 9 | | | |
| 3.1.249874 | JASON NELSON CORDERO | ADDRESS REDACTED | | | ETH 0.00149581282409735 | | | |
| 3.1.249875 | JASON NEMES | ADDRESS REDACTED | | | ETH 0.933306781339385<br>LINK 33.9511706752351 | | | |
| 3.1.249876 | JASON NERIO | ADDRESS REDACTED | | | BTC 0.00000000009409966<br>DOT 1.2297599999990-13<br>ETH 0.00000000000186127<br>MATIC 0.00000000000001 30092<br>SNX 0.000000000000000001<br>SOL 0.00000000001490008<br>USDC 5.41803839233999E-07<br>ZEC 0.00000000086683252773 | | AAVE 0.00486092018758904<br>BTC 0.9650505107913306<br>BTC 0.00000094942211106<br>COMP 0.00481103052588172<br>DOT 0.00150184518867716<br>ETH 0.000003740827180056<br>LINK 0.0289916323070551<br>MANA 0.312050766892247<br>MATIC 0.0002778770632000029<br>SNX 0.00308144458337831<br>SOL 0.000062058938943819<br>UNI 0.156812505343197<br>USDC 0.0000009922434653525<br>ZEC 0.0010161387853936 | |
| 3.1.249877 | JASON NESSIM | ADDRESS REDACTED | | | BTC 0.000118006231215264 | | | |
| 3.1.249878 | JASON NEUHAUS | ADDRESS REDACTED | | | ADA 95.8734738810677<br>BTC 0.00382811805183689 | | | |
| 3.1.249879 | JASON NEUHOF | ADDRESS REDACTED | | | BTC 0.00000097964328905<br>LINK 0.00708869206859272<br>USDC 0.0145029405197064<br>XRP 0.00000039797616007 | | BTC 0.00073162254258023<br>LINK 19.2429486500717 | |
| 3.1.249880 | JASON NEUMANN | ADDRESS REDACTED | | | BTC 0.034964507520918<br>ETH 0.102034798343004 | | | |
| 3.1.249881 | JASON NEWELL | ADDRESS REDACTED | | | ADA 10.709581805910 2<br>BTC 0.00003380015262542<br>ETC 0.000244284141512947 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249882 | JASON NEWELL | ADDRESS REDACTED | | | BTC 0.0000016137013528555 ETH 0.00000094500610831 SNX 0.1527976694203307 USDC 0.4798661660060681 | | | |
| 3.1.249883 | JASON NEWMAN | ADDRESS REDACTED | | | AAVE 0.0165008480292248 ADA 0.1486055065531412 BTC 0.00062442943316231B DOT 0.01480863508425141 ETH 0.00022202030155B592 PAX 19459.7126571871 SOL 0.0078662664B975674 UNI 0.01790653260510679 USDC 23932.2253417252 | | | |
| 3.1.249884 | JASON NG | ADDRESS REDACTED | | | BTC 0.0000000448038923155 CEL 0.0034792268S214037 USDC 0.152444974864702 USDT ERC20 0.0094227920B026218 | | | |
| 3.1.249885 | JASON NG | ADDRESS REDACTED | | | BTC 0.000473329940519 CEL 48.1123949473 COMP 0.0466387015798423 ETH 0.52626299 GUSD 2731.7203765779 LTC 3.7062893724663 MATIC 1.33616880599841 PAXG 2.2277381560684E SNX 2.446927851584 USDC 174.88206121579 XLM 39.3976138000929 | | | |
| 3.1.249886 | JASON NG | ADDRESS REDACTED | | | ADA 241.539195821813 BTC 0.03690001404141015 CEL 120.65477065087 ETH 0.39902733606152 TUSD 5233.9169623095 USDC 684.0718909994 | | | |
| 3.1.249887 | JASON NG | ADDRESS REDACTED | | | ADA 432.513490534291 BTC 0.00000005594601388 CEL 0.53236157859360S LTC 0.0027590307364216 MATIC 0.47734674464026 USDC 2.28255301221224 | | | |
| 3.1.249888 | JASON NG | ADDRESS REDACTED | | | BTC 0.00039858032370162 USDC 408.6611001SB131 | | | |
| 3.1.249889 | JASON NG BOON PING | ADDRESS REDACTED | | | BTC 0.00023664288075842 CEL 0.00519987401557G1 ETH 0.0415453185117068 | | | |
| 3.1.249890 | JASON NGO | ADDRESS REDACTED | | | BTC 0.01668639569B176 ETH 2.061041297201B TCAD 2.844398607191G | | | |
| 3.1.249891 | JASON NGO | ADDRESS REDACTED | | | BTC 0.019549123237896 | | | |
| 3.1.249892 | JASON NGO | ADDRESS REDACTED | | | BTC 0.00108080094750986 ETH 0.143320898052256 | | | |
| 3.1.249893 | JASON NGO | ADDRESS REDACTED | | | ADA 466.325667633119 BNB 0.9475667708468254 BTC 0.1981771336109S4 CEL 635.7830941B3649 LTC 1.850826B5643547 XRP 5568.116844 | BTC 0.0004761224586963T6 | | |
| 3.1.249894 | JASON NGUYEN | ADDRESS REDACTED | | | ADA 46.196965851575 BTC 0.0174739733210G3 | | | |
| 3.1.249895 | JASON NGUYEN | ADDRESS REDACTED | | | BTC 0.00000186413B4724 ETH 2.35652035350461 GUSD 4443.00455601257 MATIC 643.008861915785 SNX 0.0337506969792 USDT ERC20 2.37198008S11477 | | | |
| 3.1.249896 | JASON NGUYEN | ADDRESS REDACTED | | | BNB 0.98370162592D731 BTC 0.41901994B879374 ETH 2.061865369473A6 | | | |
| 3.1.249897 | JASON NIAGASSAS | ADDRESS REDACTED | | | CEL 0.06549725980701B1 CEL 4.33155B8757422S DOT 0.00639330740439065 ETH 1.054759441152B5 LINK 0.00165636752448B13 SNX 163.4730B98213 | | | |
| 3.1.249898 | JASON NICHOLAS BUTTS | ADDRESS REDACTED | | | 1INCH 2201.92851243688 ADA 3561.69040412448 AVA 43.2451705746536 BTC 0.08365236377041B3 DOT 190.115210648902 ETH 1.104984609664S6 LINK 236.154098B26346 MANA 0.0292145008894753 MATIC 1817.1013807937B SOL 32.933224769122S SUSHI 878.575101431814 USDC 51315.4552515237 | | | |
| 3.1.249899 | JASON NICHOLAS REPCHAK | ADDRESS REDACTED | | | ADA 697.462876256153 BTC 0.09713962035B8494 DOGE 3565.36518894166 ETH 0.0015733668402168T MATIC 571.670B6881793 SNX 153.47224097877B USDC 10164.0509434071 XLM 8208.2322417748T | | | |
| 3.1.249900 | JASON NICHOLS | ADDRESS REDACTED | | | BTC 0.00000021755826B028S USDC 0.000053113655166071 USDC 770.3741302690S1 XLM 0.157273278443141 | BTC 0.001381361186535S3 ETH 0.060562717568767T | | |
| 3.1.249901 | JASON NICHOLS | ADDRESS REDACTED | | | BTC 0.00000330314837105G ETH 0.00050511080684931S LINK 0.02454428B4175263 | | | |
| 3.1.249902 | JASON NIKK MOGA | ADDRESS REDACTED | | | ADA 0.0030581818187878 BAT 0.657280637539716 BTC 1.617160578751OB CEL 45222.3296496053 COMP 0.00000498692940061A DOT 1.7218742481708T ETH 20.2451496287809 LINK 0.16663396738163S MANA 0.0038246021583140T MATIC 28.0463878968883 SNX 17694.01709649OS UNI 0.000097324659302269 USDC 76.214347336267 | ADA 0.00000033423796690G DOT 0.00000000004371127 | | |
| 3.1.249903 | JASON NIELSEN | ADDRESS REDACTED | | | ADA 0.0027966424075006S BTC 0.0001014384711548A ETH 0.000752018131195071 LUNC 0.030758516140160T MATIC 0.31986997958545A SOL 0.01662067508663S9 USDC 0.0098517473482934 XLM 0.0278603408070717 | BTC 0.0000000627282091B LUNC 0.00000063945300036 MATIC 0.0024072477885258Z SOL 0.04282580847218490 | | |
| 3.1.249904 | JASON NIEMI | ADDRESS REDACTED | | | BTC 0.0101669749656422 GUSD 0.8524999787351T4 USDC 0.29989538032061S XLM 0.04721945517419S3 | | | |
| 3.1.249905 | JASON NIEVES | ADDRESS REDACTED | | | ADA 10843.355915943 DOT 101.786827957921 LINK 62.4604213239045 USDC 0.0229851099965343 | USDC 27.068705770905 | | |
| 3.1.249906 | JASON NITZSCHE | ADDRESS REDACTED | | | MATIC 79.763165B239808 | | | |
| 3.1.249907 | JASON NOBLE | ADDRESS REDACTED | | | BTC 0.00960706246025051 ETH 0.1454231963382Z | | | |
| 3.1.249908 | JASON NOEL-BOURASSA | ADDRESS REDACTED | | | CEL 0.0077113717297685 | | | |
| 3.1.249909 | JASON NOLAND | ADDRESS REDACTED | | | AAVE 0.00304212155684404 BTC 0.0004295048980678B CEL 0.957874734131675 ETH 0.0000482365039991 MATIC 70.3168720806071 USDT ERC20 0.2545094421342A XRP 0.42528071053B236 | | | |
| 3.1.249910 | JASON NORGAAR | ADDRESS REDACTED | | | CEL 5.1080885432493 USDC 0.0000003412912B1187 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249911 | JASON NORTHCOTT | ADDRESS REDACTED | | | BTC 0.0139777277822721 ETH 18.4220405986062 SGB 313.22851977219 | | | |
| 3.1.249912 | JASON NORTON | ADDRESS REDACTED | | | CEL 0.577512784704703 DOT 0.0229991029851419 | | | |
| 3.1.249913 | JASON NORWOOD | ADDRESS REDACTED | | | ETH 0.000128578562673305 MATIC 321.994194294888 | | | |
| 3.1.249914 | JASON NOTO | ADDRESS REDACTED | | | ADA 6.98253627169284 BTC 0.0013383106570137 ETH 14.826753963046 | | | |
| 3.1.249915 | JASON NOWIK | ADDRESS REDACTED | | | ADA 372.3213651296958 BTC 0.080890218921471.8 ETH 0.23331232698267 MATIC 9246.72945033195 USDC 12531.0359660878 | | | |
| 3.1.249916 | JASON NUGENT | ADDRESS REDACTED | | | BTC 0.00001998109099s125 ETH 0.000161533561878979 MATIC 1.66614362132124 | | | |
| 3.1.249917 | JASON NUNEZ | ADDRESS REDACTED | | | MATIC 1.2028227011695a | | | |
| 3.1.249918 | JASON NUNEZ | ADDRESS REDACTED | | | ETH 0.0251780656454753 | | | |
| 3.1.249919 | JASON NUNLEY | ADDRESS REDACTED | | | ETH 0.2596617712227s3 BTC 0.00290514989612094 | | | |
| 3.1.249920 | JASON NUNLEY | ADDRESS REDACTED | | | ETH 0.0636600520511391 BTC 0.00221315300390936 DOT 10.1168330032351 ETH 0.247010849990983 LINK 10.748960607914S XRP 166.606478459825 | BTC 0.0000005 ETH 0.298804596414403 | | |
| 3.1.249921 | JASON NUNN | ADDRESS REDACTED | | | BTC 1.01294393014099E-06 CEL 0.0399773682740027 DOT 87.1508864972613 ETH 1.04000048843505 MATIC 1763.29160226498 | | | |
| 3.1.249922 | JASON O OOWD | ADDRESS REDACTED | | | CEL 22.810296211940.1 | | | |
| 3.1.249923 | JASON O'MALLEY | ADDRESS REDACTED | | | BTC 0.00042118459249178.7 ETH 0.003941517510280.23 KLM 0.41094172617534 | | | |
| 3.1.249924 | JASON OBINGER | ADDRESS REDACTED | | | BTC 0.000000007182368086 USDC 0.000010477802467982 | BTC 0.00000903683266993 USDC 0.01592040772771943 | | |
| 3.1.249925 | JASON OBRIEN | ADDRESS REDACTED | | | ETH 0.000035984367998567 | | | |
| 3.1.249926 | JASON O'CONNOR | ADDRESS REDACTED | | | AVAX 0.000117684271128338 BTC 0.000013686416511311 DOT 0.00149963110550815 ETH 0.000006105744538028 GUSD 0.163446336800799 USDC 0.005753056662143724 | BTC 0.00216333 USDC 50.002 | | |
| 3.1.249927 | JASON ODELL | ADDRESS REDACTED | | | BTC 0.1536373634857.7 | | | |
| 3.1.249928 | JASON OH | ADDRESS REDACTED | | | BCH 56.744863810.0287 BTC 2.5886253727379.59 EOS 53.69.5358170274.2 ETC 152.761173613761 ETH 102.751121262265 LTC 78.380085250756 ZEC 118.71102824a023 | | | |
| 3.1.249929 | JASON OJEDA | ADDRESS REDACTED | | | MATIC 379.884531753512 | | | |
| 3.1.249930 | JASON OKAJIMA | ADDRESS REDACTED | | | ADA 393.100114844418 | | | |
| 3.1.249931 | JASON OKAMOTO | ADDRESS REDACTED | | | BTC 0.2996585800564s1 BTC 0.0645276972407632 | | | |
| 3.1.249932 | JASON OLENICZAK | ADDRESS REDACTED | | | LTC 1.04741525021699 XRP 343.834520019038 | | | |
| 3.1.249933 | JASON OLIVER | ADDRESS REDACTED | | | ETH 0.0126078964611394 BTC 0.007475912276838375 ETH 3.223509114461S3 LINK 0.0106730711447534 | | | |
| 3.1.249934 | JASON OLSON | ADDRESS REDACTED | | | MATIC 1357.665706511232 BTC 0.0012283053132946B LINK 20.390642772811 | | | |
| 3.1.249935 | JASON OMBAYAN | ADDRESS REDACTED | | | ETH 0.0260117473563968 | | | |
| 3.1.249936 | JASON ONG | ADDRESS REDACTED | | | BAT 0.329125208545297 BTC 0.00001712822118359 CEL 1.27467132467935 ETH 0.001063722493994S9 LINK 0.0586003011341143 SNX 1.37002262009S6 USDT ERC20 21537.776078408.2 ZRX 0.00087029274255.32 | | | |
| 3.1.249937 | JASON OPEL | ADDRESS REDACTED | | | BCH 0.0000014503822715.85 | | | |
| 3.1.249938 | JASON ORELLANA | ADDRESS REDACTED | | | CEL 1.13168005607.76 | | | |
| 3.1.249939 | JASON ORNELAS FALCON | ADDRESS REDACTED | | | ETH 0.00149674371613945 | CEL 103.6326347457.62 | | |
| 3.1.249940 | JASON ORTIZ | ADDRESS REDACTED | | | USDC 0.000147244841687081 | | | |
| 3.1.249941 | JASON OSBURN | ADDRESS REDACTED | | | BTC 0.000061609429912947 DOT 0.0295100660677967 ETH 0.000062619709636S7 MATIC 0.570580484397792 | BTC 0.036249960217191.4 | | |
| 3.1.249942 | JASON OSOBA | ADDRESS REDACTED | | | BTC 0.000192793938996167 CEL 780.560109015814 DOT 15.4940601668425 EOS 4.3033106627440.7 ETH 0.000769666414407704 ETH 0.000289941253475025 LTC 0.00007966812770803.7 TGBP 2081.91937873779 TUSD 2081.78128293643 USDC 1154.109363491.5 XLM 0.23963641208337.9 XRP 0.492928854567429 | | | |
| 3.1.249943 | JASON OSOUN | ADDRESS REDACTED | | | AAVE 4.68720556110872 | | | |
| 3.1.249944 | JASON OSTENDORF | ADDRESS REDACTED | | | CEL 1.00283444925543 | | | |
| 3.1.249945 | JASON OSTROW | ADDRESS REDACTED | | | CEL 1.06785314379939 | | | |
| 3.1.249946 | JASON OSWALD | ADDRESS REDACTED | | Yes | ADA 0.3881288765577428 BTC 0.00001355232965791.7 DOT 0.055961907916476b GUSD 0.106419392144494 MATIC 0.102111954367026 USDC 0.218350894166051s | ADA 8.52767281017773 BTC 0.000366392456944528 DOT 1.66861259840555 MATIC 95.33326334116112 USDC 4.648 | | ADA 4193.85284428553 BTC 0.08326132863848S5 DOT 98.713814349594 MATIC 2023.90576775701 |
| 3.1.249947 | JASON OTTE | ADDRESS REDACTED | | | BTC 0.00120530049766S4 | | | |
| 3.1.249948 | JASON OVERALL | ADDRESS REDACTED | | | ADA 489.771541532698 AVAX 7.30807132471735 BTC 0.0183574205166524 DOT 24.660195811539S ETH 0.517128003993841 LINK 20.2962180613066 MANA 87.51747474426692 MATIC 520.335165380709 SOL 4.65884952451714 | | | |
| 3.1.249949 | JASON OVERHOLSER | ADDRESS REDACTED | | | AVAX 0.000344211135352836 BNT 0.000070488159065403 BTC 0.000469545331075874 COMP 0.000000189038379759 DASH 0.000000094706165S2 ETH 0.00706567990738324 LUNC 0.814967651168025 MATIC 0.00000958735701620e SNX 0.000000976060430.4 XLM 0.000239439134705393 ZRX 0.000253824586850065 | BNT 0.16269534672107 BTC 0.00000004668837304 COMP 0.00181451281283336 DASH 0.000056429372671.5 LUNC 0.000006756654221168 MATIC 0.0147938412717288 USDC 0.002 XLM 2.6201820062036.9 | | |
| 3.1.249950 | JASON OVERTON | ADDRESS REDACTED | | | BTC 0.0744233649253541 | | | |
| 3.1.249951 | JASON OWENS | ADDRESS REDACTED | | | ETH 0.000000024623791794 USDT ERC20 0.86743707298596.3 | | | |
| 3.1.249952 | JASON OZMENT | ADDRESS REDACTED | | | ETH 0.0001392851526199.9 | | | |
| 3.1.249953 | JASON P HODKOWSKI | ADDRESS REDACTED | | | ADA 520.332636294872 AVAX 1.49376390708207 BTC 0.026020230341883.1 EOS 83.407772333173.1 ETC 17.1763998329583 MATIC 394.691992106664 SOL 0.000994773104023.6 | SOL 0.000000003559073141 | | |
| 3.1.249954 | JASON PACKARD | ADDRESS REDACTED | | | ETH 0.000002282242936339 LINK 0.000063778524922491 USDC 0.34308104538S383 | USDC 0.000000539721374918 | | |
| 3.1.249955 | JASON PALM | ADDRESS REDACTED | | | BTC 0.14295039920083.9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249956 | JASON PALMER | ADDRESS REDACTED | | | BTC 0.0000000002270083252<br>CEL 2207.9203382728<br>ETH 1.73074023<br>USDC 2.1337870254351655<br>USDT ERC20 1.0740432398854 | | | |
| 3.1.249957 | JASON PALMER | ADDRESS REDACTED | | | CEL 5.1024351778216<br>KLM 0.00000000047554314 | | | |
| 3.1.249958 | JASON PALOMINO | ADDRESS REDACTED | | | ADA 1037.827834773108<br>BTC 0.00085293800837672<br>DASH 2.06433001318528<br>ETH 9.40755905744229 | | | |
| 3.1.249959 | JASON PANG | ADDRESS REDACTED | | | BTC 0.00046781483668819<br>ETH 0.2648567511835514 | | | |
| 3.1.249960 | JASON PANICK | ADDRESS REDACTED | | | BTC 0.00001441582094528<br>ETH 0.0000149522451651191<br>MCDAI 0.018078237136925<br>XRP 90.48351062417 | | | |
| 3.1.249961 | JASON PANTUJUANO | ADDRESS REDACTED | | | CEL 1.09945000998105 | | | |
| 3.1.249962 | JASON PAPADOPOULOS | ADDRESS REDACTED | | | CEL 1.12261390415834 | | | |
| 3.1.249963 | JASON PAPP | ADDRESS REDACTED | | | AAVE 0.67646827836020B<br>ADA 2500.42230566892<br>AVAX 100.2348727509699<br>BTC 0.7648532025415572<br>DOT 168.46230040840493<br>ETH 30.446559860137<br>LINK 579.2798018553372<br>LUNC 1.0141884638295<br>MATIC 4183.19161044298<br>SOL 98.2523111081861<br>UNI 2.4582461012641<br>USDC 45.3605181816749 | | | |
| 3.1.249964 | JASON PAPPAS | ADDRESS REDACTED | | | AAVE 3.0741544852828<br>BTC 0.41715655025874 | | | |
| 3.1.249965 | JASON PARADIS | ADDRESS REDACTED | | Yes | BTC 0.05138280978450091<br>USDC 0.03574380772095667 | | USDC 34.09 | BTC 0.197498712728923 |
| 3.1.249966 | JASON PARARAJASINGHAM | ADDRESS REDACTED | | | BTC 0.23374436492915<br>CEL 353.7012362052<br>USDC 57804.9717300473 | | | |
| 3.1.249967 | JASON PAREGIEN | ADDRESS REDACTED | | | MANA 170.66032162721 | | | |
| 3.1.249968 | JASON PAREVSKI | ADDRESS REDACTED | | | XRP 22.36893265204031 | | | |
| 3.1.249969 | JASON PARGEON | ADDRESS REDACTED | | | ETH 0.000176912391933068<br>LINK 0.01013443796495231<br>MATIC 0.01995682278131361 | MATIC 19.9570804966244 | | |
| 3.1.249970 | JASON PARISI | ADDRESS REDACTED | | | ADA 228.6625857477761<br>BTC 0.000213065616134687<br>CEL 0.253170842521579<br>LINK 40.2081262530187<br>USDC 0.53285651460307 | | | |
| 3.1.249971 | JASON PARK | ADDRESS REDACTED | | | BCH 3.00142092252529<br>BTC 0.41996370142043<br>CEL 846.2677104556604<br>DASH 2.996<br>ETH 4.99940445024163<br>LTC 2.994783015<br>KLM 500.0032891<br>XRP 1499.409903 | | | |
| 3.1.249972 | JASON PARK | ADDRESS REDACTED | | | BTC 0.001193271133508B<br>CEL 1.1514993850315<br>DASH 0.00071625843507867<br>LTC 4.89138280364099E-06<br>OMG 0.01056932264653284<br>USDC 0.00000004626535477A<br>XLM 2.05484852143048<br>ZRX 2.2599502431387S | | | |
| 3.1.249973 | JASON PARK | ADDRESS REDACTED | | | BTC 0.00125444254836102<br>ETH 0.04968629028333833 | | | |
| 3.1.249974 | JASON PARKER | ADDRESS REDACTED | | | BTC 0.02385136707535132<br>ETH 0.30772817772216<br>USDC 290.19724549771 | | | |
| 3.1.249975 | JASON PARKS | ADDRESS REDACTED | | | AAVE 0.00116539364991051<br>BTC 0.12727422103921<br>CEL 44.119206832791<br>LINK 18.74252053564B2<br>LUNC 10.76961836771657<br>MATIC 56.9401316263451<br>USDC 0.36277986596379 | | | |
| 3.1.249976 | JASON PARKS | ADDRESS REDACTED | | | AVAX 1.262639177751245<br>BTC 0.004482640200531012<br>ETH 0.03046080170217707<br>MATIC 133.1289870322554<br>SOL 0.30120371813896<br>SUSHI 3.47794858313403 | | | |
| 3.1.249977 | JASON PARRISH | ADDRESS REDACTED | | | ADA 0.3382925875694BB<br>BTC 0.00000458837655767T<br>ETH 0.00001457679329215<br>LUNC 0.00128037270691457<br>MATIC 0.0750542982877653<br>USDC 0.23536157765021693 | | | |
| 3.1.249978 | JASON PARRISH | ADDRESS REDACTED | | Yes | AAVE 2.15363264990966<br>ADA 2682.810108744S8<br>AVAX 11.707567337864<br>BTC 1.6576863230227<br>COMP 2.2212918084379<br>DOT 119.241264515105<br>ETH 17.241237975129T<br>MANA 751.830992698815<br>MATIC 3654.3247366521T<br>SNX 29.0160070655389<br>USDC 0.14340630305722 | ETH 0.03303432510282458 | | ETH 32.7423824959923 |
| 3.1.249979 | JASON PARTAP | ADDRESS REDACTED | | | CEL 1.7443824384438<br>XRP 308.58143 | | | |
| 3.1.249980 | JASON PASCHALL | ADDRESS REDACTED | | | BCH 0.00126596763320184<br>BTC 0.000279176364070332<br>CEL 1.12428317130703<br>DASH 0.0173631039002577<br>LTC 0.136998092272878 | BTC 0.00026877 | | |
| 3.1.249981 | JASON PASZEK | ADDRESS REDACTED | | | BTC 0.42595717360360<br>CEL 1684.69189253612 | | | |
| 3.1.249982 | JASON PATERSON | ADDRESS REDACTED | | | BTC 1.48100165259299E-06<br>CEL 0.0357546700130573 | | | |
| 3.1.249983 | JASON PATERSON | ADDRESS REDACTED | | | BTC 0.0028623287475604S<br>DOT 42.571779466913B<br>EOS 10.5641692188T7<br>ETH 0.00133409634812503<br>UNI 6.5907583051552G<br>KLM 14.4807074542766<br>XRP 453.47092Z | | | |
| 3.1.249984 | JASON PATRIGNANI | ADDRESS REDACTED | | | BTC 0.102097836607247<br>ETH 2.352302592123743 | | | |
| 3.1.249985 | JASON PATRICK EAVES | ADDRESS REDACTED | | | | BTC 0.01388285509394008<br>DOT 44.66630768<br>ETH 2.12455068<br>MATIC 1088.7766349<br>SOL 10.44461309 | | |
| 3.1.249986 | JASON PATTON | ADDRESS REDACTED | | | BCH 0.0001350377845263 | | | |
| 3.1.249987 | JASON PATTON | ADDRESS REDACTED | | | BCH 0.0025037601275373I<br>BTC 0.000117903500888295<br>CEL 0.00286954620052S<br>ETH 0.2328820700048804<br>MATIC 0.98973318554803A | | | |
| 3.1.249988 | JASON PAUL | ADDRESS REDACTED | | | BTC 0.00956607199424S4 | | | |
| 3.1.249989 | JASON PAUL | ADDRESS REDACTED | | | BTC 0.0017355428808393<br>CEL 10.5890352792049<br>ETH 0.02675261336253<br>USDC 63.086989532503 | | | |
| 3.1.249990 | JASON PAUL COMER | ADDRESS REDACTED | | Yes | BTC 0.00010647664093420Z<br>ETH 0.127257172603403<br>MCDAI 1.28503931952083 | BTC 0.46334205860S991 | | BTC 0.46334205860S991 |
| 3.1.249991 | JASON PAUL GOODWIN | ADDRESS REDACTED | | | | BTC 0.00271014 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.249912 | JASON PAUL GRAFTON | ADDRESS REDACTED | | Yes | ADA 20.860791668751<br>BTC 0.2798033745047<br>CEL 0.282569488261726<br>USDC 119.737596115771<br>USDT ERC20 0.053430630545464574 | | | ADA 3429.30677383015<br>BTC 0.37807247913953 |
| 3.1.249993 | JASON PAUL HAMMOND | ADDRESS REDACTED | | | BTC 0.00001597342657675 | BTC 0.0000002372749266 | | |
| 3.1.249994 | JASON PAUL KOVALSKI | ADDRESS REDACTED | | | BTC 0.01175668575505 | | | |
| 3.1.249995 | JASON PAUL MUNGER | ADDRESS REDACTED | | | BTC 0.263718261465677<br>ETH 2.980982653035171 | | | |
| 3.1.249996 | JASON PAVAO | ADDRESS REDACTED | | | BTC 0.0146216369517892<br>LINK 1.257867867841591 | | | |
| 3.1.249997 | JASON PAVELKA | ADDRESS REDACTED | | | BCH 0.112273244891443<br>BTC 0.812886591741361<br>ETH 0.353121144045005<br>LINK 4.777768183846647<br>LTC 1.0057752050406<br>MATIC 1632.36860218123<br>SGB 1117.4355772095<br>SNX 70.2920607338189<br>USDC 5074.52196635993<br>XLM 2066.7977141769<br>XRP 7305.0685346951 | | | |
| 3.1.249998 | JASON PAVLINA | ADDRESS REDACTED | | | CEL 5.60838359970492 | | | |
| 3.1.249999 | JASON PEABODY JR | ADDRESS REDACTED | | | BTC 0.0160139451388395<br>ETH 1.08869468409638<br>LTC 2.12819347263694<br>USDC 170.63983133239S<br>XRP 587.922373 | | | |
| 3.1.250000 | JASON PECA | ADDRESS REDACTED | | | BAT 271.687507505046<br>BTC 0.205862625521455<br>EOS 29.6051267795441<br>SNX 7.82161020093997<br>SOL 4.00751197686166<br>UNI 6.9453601815217<br>ZEC 1.24221727779945<br>ZRX 104.582767232694 | | | |
| 3.1.250001 | JASON PECK | ADDRESS REDACTED | | | BCH 0.000345098673894711<br>BTC 0.0491317769173251<br>ETC 0.00246752208400297<br>ETH 0.000030937843637813<br>MATIC 0.00166719456019961 | BTC 0.00170386137852189 | | |
| 3.1.250002 | JASON PECK | ADDRESS REDACTED | | | BTC 0.04254401747277744<br>ETH 1.12247636219166<br>LTC 0.00216274709503848<br>MATIC 407.5576312788 | | | |
| 3.1.250003 | JASON PEDERSON | ADDRESS REDACTED | | | DOT 1.2099168532437Z<br>MATIC 226.354801152001 | | | |
| 3.1.250004 | JASON PELKER | ADDRESS REDACTED | | | BSV 1.155287496617Z<br>ETH 0.0101846903471202<br>ETH 0.0103924127748491 | | | |
| 3.1.250005 | JASON PENA | ADDRESS REDACTED | | | ADA 449.995057317536<br>AVAX 0.00421433322889679<br>BTC 0.0000000967367939779<br>DOT 21.6267168966253<br>MATIC 0.270803453342068<br>SNX 0.0226319437328124<br>SOL 0.00349238794650349 | SOL 0.00000000088895205B | | |
| 3.1.250006 | JASON PENNEY | ADDRESS REDACTED | | | AVAX 7.05694640230099<br>BTC 0.000132921227384<br>ETH 0.00145763902854042<br>GUSD 25.9716117068443<br>USDC 0.000437571942319 | BTC 0.00000007496457693<br>USDC 0.000000605008698922 | | |
| 3.1.250007 | JASON PEPPER | ADDRESS REDACTED | | | ADA 505.836785824451<br>BTC 0.530113915591298<br>ETH 5.24364694361082<br>GUSD 1645.35869567364<br>MANA 0.0101270994886784<br>USDC 381.389849998558 | | | |
| 3.1.250008 | JASON PEPPIN | ADDRESS REDACTED | | | MATIC 342.550965290742 | | | |
| 3.1.250009 | JASON PERERA | ADDRESS REDACTED | | | BCH 0.0001913<br>BTC 0.00000006014927624938<br>CEL 1.35821960949319<br>DASH 0.00204428<br>LTC 0.0000000000451794299 | | | |
| 3.1.250010 | JASON PEREZ | ADDRESS REDACTED | | | MATIC 111.6361410234<br>XLM 53.2543996231547 | | | |
| 3.1.250011 | JASON PERIAMPILLAI | ADDRESS REDACTED | | | BTC 0.00000041445737561<br>ETH 0.000000673657391719 | | | |
| 3.1.250012 | JASON PERKINS | ADDRESS REDACTED | | | DASH 0.00539189429023965<br>MATIC 0.162569462654484 | | | |
| 3.1.250013 | JASON PERMAN | ADDRESS REDACTED | | | CEL 0.003128951751294S<br>USDC 0.096351959275693Z | | | |
| 3.1.250014 | JASON PERINO | ADDRESS REDACTED | | | CEL 16.195892811157S<br>MATIC 410 | | | |
| 3.1.250015 | JASON PERONE | ADDRESS REDACTED | | | ADA 2526.76720175291<br>BTC 0.113230107699S1<br>DOT 34.228341277947<br>MATIC 2331.59781735927<br>USDC 10713.8194933473 | | | |
| 3.1.250016 | JASON PERRINS | ADDRESS REDACTED | | | BTC 0.00145272798729527<br>MATIC 5589.06301433944 | | | |
| 3.1.250017 | JASON PERRY | ADDRESS REDACTED | | | BTC 0.0010618191205675S<br>LINK 0.00731827440253867<br>LTC 0.0001151277143705455<br>MCDAI 0.070610033801438 | | | |
| 3.1.250018 | JASON PERRY | ADDRESS REDACTED | | | BTC 0.00328273750639027<br>CEL 1.146781469Z054<br>ETH 0.00318660457820773<br>SGB 14.990022870646S1<br>XLM 0.195974486487248<br>XRP 98.05535347382745 | | | |
| 3.1.250019 | JASON PERRY | ADDRESS REDACTED | | | AAVE 10.9172126788401<br>ADA 569.406429317032<br>BTC 0.472093016891019<br>DOT 110.907349163073<br>ETH 9.669056700032A<br>MATIC 3986.8384116149<br>USDC 3396.39929028757 | | | |
| 3.1.250020 | JASON PERUBA | ADDRESS REDACTED | | | BTC 0.00112842623711174<br>ETH 0.2713095062070069<br>MATIC 92.3472760890689<br>USDC 435.736313373221<br>USDT ERC20 367.35084525877 | | | |
| 3.1.250021 | JASON PETERS | ADDRESS REDACTED | | | BTC 1.00081123069562<br>ETH 0.0213107193770996<br>SNX 118.55089656117 | ETH 20.1098907863186 | | |
| 3.1.250022 | JASON PETERS | ADDRESS REDACTED | | | BTC 0.00107778652450456<br>MATIC 11.07233382965 | | | |
| 3.1.250023 | JASON PETERSEN | ADDRESS REDACTED | | | BTC 0.000026861606711007 | | | |
| 3.1.250024 | JASON PETERSON | ADDRESS REDACTED | | | CEL 1.09945509988105<br>ETH 0.000141678272639256<br>LTC 0.00053525666335199<br>SGB 0.0879951381003113<br>XLM 0.342306016111481<br>XRP 5.88869437813152<br>ZRX 0.0228603894969072 | | | |
| 3.1.250025 | JASON PETRACO | ADDRESS REDACTED | | | BTC 0.106723093538101<br>USDC 7679.88729345657 | | | |
| 3.1.250026 | JASON PETRONE | ADDRESS REDACTED | | | CEL 53.6094607669443<br>XRF 14702.0452097058 | | | |
| 3.1.250027 | JASON PETTIT | ADDRESS REDACTED | | | BTC 0.000000314426249562 | BTC 0.0000000097193B5397 | | |
| 3.1.250028 | JASON PEWINSKI | ADDRESS REDACTED | | | ADA 660.560963544785<br>BTC 0.00133713393172778<br>DASH 1.135212748674B2<br>MATIC 1104.44970704454<br>ZEC 1.38488476170474 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250029 | JASON PFEIFFER | ADDRESS REDACTED | | | ADA 0.793605323402648 BTC 0.00049407152850916 DOT 0.23496327107501B EOS 0.225938492117331 ETC 11.3321826577512 ETH 0.000961664872616865 LINK 0.104841334083083 MANA 0.23799972470399 MATIC 2004.59333690607 MCDAI 42.5573129243752 SNX 441.95132839690X SUSHI 0.110863841295656 UMA 24.5877237072425 UNI 0.0259743941419224 | | | |
| 3.1.250030 | JASON PHAM | ADDRESS REDACTED | | | BTC 0.00003943399453329 ETH 0.00291151783283122 USDC 28.94491832274D1 USDT ERC20 0.61011572623667B XLM 4.61101260937941 | | | |
| 3.1.250031 | JASON PHAM | ADDRESS REDACTED | | | BTC 0.00098773920070649 XRP 431.308 | | | |
| 3.1.250032 | JASON PHILIP BRADLEY | ADDRESS REDACTED | | | ADA 485.226252295758 BTC 0.00129060599676625 CEL 45.4143851551688 | | | |
| 3.1.250033 | JASON PHILIP CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.118605099266059 | | | |
| 3.1.250034 | JASON PHILIP GOHMAN | ADDRESS REDACTED | | | BTC 11.796563070 9733 | BTC 0.00742443792549952 | | |
| 3.1.250035 | JASON PHILIP LUGO | ADDRESS REDACTED | | | BTC 0.000117963123547306 SNX 10.0560723148447 | CEL 46.2962962962963 | | |
| 3.1.250036 | JASON PHILLIPS | ADDRESS REDACTED | | | DOT 1.0880101838975 | | | |
| 3.1.250037 | JASON PHILLIPS | ADDRESS REDACTED | | | BTC 0.000005510227572171 DOT 17.0028549104832 LTC 0.00066614261972071 MATIC 0.432130226198534 USDC 0.400446718464808 USDT ERC20 0.720488663033989 XLM 0.0324817074945143 | | | |
| 3.1.250038 | JASON PHILLIPS | ADDRESS REDACTED | | | CEL 1.07526095519102 | | | |
| 3.1.250039 | JASON PHILLIPS | ADDRESS REDACTED | | | AAVE 0.00826535958053176 ADA 1.65316978181892 DOT 0.380718357398644 MATIC 0.013801012635124 57 USDC 32.3667640057848 | | | |
| 3.1.250040 | JASON PHILLIPS | ADDRESS REDACTED | | | SGB 127.260342967929 XRP 858.758661834872 | | | |
| 3.1.250041 | JASON PHIPPS | ADDRESS REDACTED | | | ADA 1565.74526699302 BTC 0.0461869770803338 ETH 2.5375883972015 | BTC 0.00046500459742966 3 | | |
| 3.1.250042 | JASON PICKETT | ADDRESS REDACTED | | | CEL 1.1333165623439 4 EOS 0.00246635643913085 ZRX 3.3845180165453 B | | | |
| 3.1.250043 | JASON PICKLE | ADDRESS REDACTED | | | BTC 0.0740611530514518 COMP 1.150320890431 57 LINK 37.753348068384 MATIC 10677.0025781299 SNX 39.0641306365598 | | | |
| 3.1.250044 | JASON PIEDRA | ADDRESS REDACTED | | | BNB 0.238272172475404 BTC 0.0224029638658073 6 LTC 9.1364732783738B | | | |
| 3.1.250045 | JASON PIERCE | ADDRESS REDACTED | | | ADA 123.774644295794 BTC 0.1062773801047 4 DOGE 746.820039725584 DOT 17.0759421476561 ETH 0.434340364466158 LTC 0.791147359976304 | BTC 0.02074163 DOGE 277.93399773 LTC 0.1379073 | | |
| 3.1.250046 | JASON PIERCE | ADDRESS REDACTED | | | CEL 1.393692374565 | | | |
| 3.1.250047 | JASON PILGRIM | ADDRESS REDACTED | | | CEL 1.04091071392515 ETH 0.000005738377819779 USDC 0.0548483281399981 | | | |
| 3.1.250048 | JASON PINDER | ADDRESS REDACTED | | | ADA 0.2149153165 2029 BTC 4.75663300493869E-05 XLM 0.524142328020836 XRP 0.516654513235916 | | | |
| 3.1.250049 | JASON PINK | ADDRESS REDACTED | | | BTC 0.000000086637339666 CEL 2.3963567016 499 LTC 0.00221002000132775 MCDAI 0.015109891783 794 USDC 0.209650193142193 | | | |
| 3.1.250050 | JASON PINK | ADDRESS REDACTED | | | BTC 0.000005088350746688 USDC 0.9369141120 2063 | | | |
| 3.1.250051 | JASON PINTO | ADDRESS REDACTED | | | CEL 51.8887215140694 | | | |
| 3.1.250052 | JASON PIPKIN | ADDRESS REDACTED | | | USDC 0.565783909600824 ETH 0.00530619147336176 | | | |
| 3.1.250053 | JASON PIRO | ADDRESS REDACTED | | | ETH 0.0731646648516695 LINK 75.558063728215 5 | LINK 72.6170626 2 | | |
| 3.1.250054 | JASON PISESKY | ADDRESS REDACTED | | | ETH 1.76414001424537 | | | |
| 3.1.250055 | JASON PISKORSKI | ADDRESS REDACTED | | | CEL 1.15116892753898 CEL 1.08404161604033 ETH 0.000000908797556718 | | | |
| 3.1.250056 | JASON PITTMAN | ADDRESS REDACTED | | | BTC 0.00013470495075510 3 ETH 0.000404054610414821 LINK 0.0591815300663547 USDC 0.00010025849462524 | BTC 0.00025812885762466 9 LINK 0.0000339618450649 54 USDC 1.3580308228634 8 | | |
| 3.1.250057 | JASON PITTS | ADDRESS REDACTED | | | AAVE 0.0054563089703126 BTC 1.08706754089833 CEL 2.72223017230007 DASH 0.0181588539388441 ETH 3.45411849192142 MATIC 3597.83610013448 PAXG 3.070423447168B8 SNX 0.431123036098342 USDC 104.020728458144 XLM 0.00158720553617052 | | | |
| 3.1.250058 | JASON PIZZINO | ADDRESS REDACTED | | | BTC 0.0011783523258166 CEL 10.896358779438 3 | | | |
| 3.1.250059 | JASON PLOURDE | ADDRESS REDACTED | | | BTC 0.0000001415965931 17 ETH 0.00000059571962439 3 | | | |
| 3.1.250060 | JASON PLUCINAK | ADDRESS REDACTED | | | ADA 0.294070140551508 BTC 0.0000019546982441 5 EOS 0.100223468311211 ETH 0.575023258908575 MATIC 0.5147757709413 21 USDT ERC20 0.00369562943204402 | BTC 0.000000549219173219 ETH 0.412736457811334 USDT ERC20 4.4336659 1994138 | | |
| 3.1.250061 | JASON PLUMB | ADDRESS REDACTED | | | BTC 0.0079713924614778B CEL 0.859432366938942 MCDAI 41.1873254762081 | | | |
| 3.1.250062 | JASON POBEE | ADDRESS REDACTED | | | BTC 0.0070992 CEL 15.5968677886 71 LINK 32.855 MCDAI 30 | | | |
| 3.1.250063 | JASON POCK | ADDRESS REDACTED | | | ADA 1836.85330604254 BTC 0.5453003339528 EOS 14.58200516366 | | | |
| 3.1.250064 | JASON POEHLER | ADDRESS REDACTED | | | BTC 5.18064768071573 DOT 39.4644946107354 ETH 0.49234586471073 LINK 39.6993559194266 MATIC 150.68151351425 2 | | | |
| 3.1.250065 | JASON POEY YIE WONG | ADDRESS REDACTED | | | BTC 0.0016472479255 1691 CEL 0.087357086609493 USDC 415.8963417499 | | | |
| 3.1.250066 | JASON POFFENBERGER | ADDRESS REDACTED | | | EOS 0.0611053971053503 MATIC 0.01756643866175256 SNX 0.0823172337905534 | | | |
| 3.1.250067 | JASON POLAHA | ADDRESS REDACTED | | | BTC 0.0204674367319927 ETH 0.0000133702926464733 MATIC 104.582399626313 SNX 25.104084042963 1 | BTC 0.00022827 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250068 | JASON POLIMENI | ADDRESS REDACTED | | | ADA 153.123840903136<br>BTC 0.114400703157047<br>DOT 14.189333992949<br>ETH 0.290639592579513<br>MATIC 126.412024550113<br>USDC 0.063142701075193 | | | |
| 3.1.250069 | JASON PONCE | ADDRESS REDACTED | | | BTC 0.000011137715433654 | | BTC 0.0000000085761333376 | |
| 3.1.250070 | JASON PONET | ADDRESS REDACTED | | | BTC 0.039884261402596<br>DOT 29.579223247067<br>ETH 0.188472714794232<br>MATIC 677.413501433278<br>SNX 14.002868764397<br>USDC 569.304076372185 | | | |
| 3.1.250071 | JASON PONG | ADDRESS REDACTED | | | ADA 1.050982549184<br>BTC 0.0018525382410090<br>CEL 350.023329659662<br>ETH 0.000047608044332087<br>MATIC 4.854621042302B2<br>SNH 0.154288505538274<br>USDC 14297.4297818843534 | | | |
| 3.1.250072 | JASON PONNEQUIN | ADDRESS REDACTED | | | BTC 0.002810050409286296<br>ETH 0.005897093668103B | | | |
| 3.1.250073 | JASON POOLEY | ADDRESS REDACTED | | | CEL 0.0054766110350610403 | | | |
| 3.1.250074 | JASON POPKIN | ADDRESS REDACTED | | | BTC 0.01019718920746938<br>EOS 27.449472660272B<br>ETH 2.634248713114457<br>LTC 0.009869501301466697<br>MATIC 226.786026313594<br>MCDAI 42.72115228263526<br>OMG 18.404816279654<br>XLM 2046.65742891246<br>XRP 3511.29781978323 | | | |
| 3.1.250075 | JASON PORTELL | ADDRESS REDACTED | | | AAVE 4.340165365622343<br>BTC 0.055763623797235<br>CEL 202.059337638652<br>ETH 0.31198698297593<br>LTC 2.101459046605B6<br>MATIC 5.98403660187685<br>SNX 44.04054624338875<br>UMA 0.0033994533797641<br>UNI 40.50648842294419<br>USDC 0.07632299552883<br>XLM 678.24143714607<br>XRP 304.11<br>ZRX 111.67422334047 | | | |
| 3.1.250076 | JASON PORTER | ADDRESS REDACTED | | | BTC 0.000161714752030548<br>CEL 1.151688275389B<br>DASH 0.00317739572677635<br>ETH 0.0000257883765759T3<br>LTC 0.000034986057750096<br>MATIC 120.183950654572<br>OMG 0.445145040519212<br>USDC 0.03191304251497D9<br>USDT ERC20 0.00887207279759195<br>XLM 0.0102041338891523<br>ZRX 0.727527727773B6 | | | |
| 3.1.250077 | JASON POTTER | ADDRESS REDACTED | | | CEL 0.174002549422387<br>ETH 0.000123615499834985<br>LINK 0.00858496502925485<br>SGB 26.921309680B368<br>XRP 0.05116965771969B | | | |
| 3.1.250078 | JASON POWELL | ADDRESS REDACTED | | | BTC 2.04589363145119<br>DOT 1063.61122289272<br>MATIC 3178.9334532693<br>USDC 9.251372671333159 | | | |
| 3.1.250079 | JASON POWELL | ADDRESS REDACTED | | | MATIC 130.370936925278 | | | |
| 3.1.250080 | JASON POWELL | ADDRESS REDACTED | | | BTC 0.011238183967905<br>MCDAI 31.80339061608B4<br>XLM 268.873428512179 | | | |
| 3.1.250081 | JASON POWELL | ADDRESS REDACTED | | | ADA 400.11605795389B<br>BTC 1.196334530203996-06<br>ETH 0.000046680702429T2<br>USDC 1.14883473018946 | | | |
| 3.1.250082 | JASON POWELL | ADDRESS REDACTED | | | USDC 1117.21727749952 | | | |
| 3.1.250083 | JASON POWELL | ADDRESS REDACTED | | | BTC 0.9240150407312S8 | BTC 0.062703722860358H | | |
| 3.1.250084 | JASON POWELL | ADDRESS REDACTED | | | BTC 0.00609288510846O4 | BTC 0.02118695 | | |
| 3.1.250085 | JASON PRATT | ADDRESS REDACTED | | | MATIC 56.273987718534<br>XLM 23.78801263069D2<br>BTC 0.039283812390761 | ETC 3.00675961 | | |
| | | | | | CEL 175.783980280725<br>DASH 4.810890434434538<br>ETC 77.081573444500G<br>USDC 0.00013206241658766G | | | |
| 3.1.250086 | JASON PRESCOTT | ADDRESS REDACTED | | | 1INCH 78.715415169019<br>AAVE 0.020530916030136B<br>ADA 132.554203182425<br>AVAX 0.042507113184404<br>BAT 224.534624795777<br>BTC 0.00002408081280988<br>COMP 0.01156331365B144<br>DOT 7.23361937O52S9<br>ETH 0.00049029065134211S<br>KNC 0.00763006410538006<br>LINK 7.908300470986S<br>MANA 146.573233S6414<br>MATIC 159.59453887106S9<br>SNH 29.476443542045<br>SOL 0.0099290165189541<br>SUSHI 16.98973899363T5<br>USDC 0.327810454644752<br>XLM 3.378323850017<br>XTZ 34.06675602283S2<br>ZEC 1.55021778390189<br>ZRX 250.85271615016S | AAVE 0.000002945440427503<br>AVAX 0.0000031169316005911<br>BTC 0.0000005002731473B<br>COMP 0.000009938815845967<br>ETH 0.00000041369611375<br>KNC 0.0003152396584768T9<br>SOL 0.0000062770259134B7<br>USDC 22190.664<br>XLM 0.0051229606873291 | | |
| 3.1.250087 | JASON PREU | ADDRESS REDACTED | | | BTC 0.000070792729012O7<br>ETH 0.00014022611725333B<br>MCDAI 0.19315598507054 | | | |
| 3.1.250088 | JASON PREUIT | ADDRESS REDACTED | | | ADA 0.039842688075271S<br>MATIC 0.0168303163629212<br>XRP 0.0282366017665315 | | | |
| 3.1.250089 | JASON PRIEZ | ADDRESS REDACTED | | | ADA 123.314630671366<br>BTC 0.00228688029841096<br>EOS 6.92843859694Z9<br>KNC 32.886952649054S<br>MATIC 708.168977325445<br>XLM 7197.45767579005 | | | |
| 3.1.250090 | JASON PRIMAK | ADDRESS REDACTED | | | AVAX 1.010027554651193<br>BTC 0.005359207446992O7<br>COMP 0.0162195037760628<br>DOT 7.3665766548267T<br>LINK 20.451467352405A<br>MATIC 137.413201513857<br>XLM 30.5264145541002 | | | |
| 3.1.250091 | JASON PRINCE | ADDRESS REDACTED | | | MATIC 0.0992519745754747<br>BTC 0.001070348558393S7<br>DOT 0.01060713206885302<br>SNX 7.337696534902B<br>SUSHI 0.082099139199657B<br>USDC 0.6111766353829Z7<br>XLM 142.253889037737 | | | |
| 3.1.250092 | JASON PRITZ | ADDRESS REDACTED | | | AAVE 0.000826453826872B2<br>ADA 0.208064669075188<br>AVAX 0.0016610160790703A<br>DOT 0.090800623589486<br>ETH 2.011772962886S9<br>MANA 0.02880509059733B<br>MATIC 0.418593073647376<br>SNX 0.42087444208801B<br>SOL 0.011003605078338S<br>USDC 0.156904902410887<br>XLM 0.0542393161554815 | ETH 0.99999997<br>SOL 0.00000000058065965G<br>USDC 26.229378 | | |
| 3.1.250093 | JASON PROSEN | ADDRESS REDACTED | | | BTC 0.000000456601654311 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250094 | JASON PRUITT | ADDRESS REDACTED | | | BTC 0.0038952922396883<br>COMP 0.0143469445080045<br>ETH 0.0987889568355077 | | | |
| 3.1.250095 | JASON PRYMMER | ADDRESS REDACTED | | | BAT 0.8553437771325533<br>BTC 0.00118504657626011<br>ETH 0.00017300969856575<br>MANA 0.118868551201165<br>MATIC 6.196947511620062<br>SNX 0.0788320547139538<br>USDC 6.84971407321803 | | | |
| 3.1.250096 | JASON PUAC | ADDRESS REDACTED | | | BTC 0.0604285238566649<br>MATIC 383.325975077905 | | | |
| 3.1.250097 | JASON PUGH | ADDRESS REDACTED | | | BCH 0.3658165550654958<br>BTC 0.001275968402121688<br>USDC 6015.42469074145 | | | |
| 3.1.250098 | JASON PUGLIANO | ADDRESS REDACTED | | | BTC 0.0010183126066443 | | | |
| 3.1.250099 | JASON PUKALO | ADDRESS REDACTED | | Yes | AAVE 0.00163877089103644<br>AVAX 11.8650607233686<br>BTC 2.07987806573454<br>EOS 0.0307491763948666<br>ETH 16.5230693046813<br>GUSD 2840.49004101924<br>MATIC 1.54335140333749<br>SGB 77.7026067943776<br>SNX 0.0297651924775849<br>USDC 3.30125235012623311<br>XRP 0.0910977100368353 | BTC 0.40306782963768<br>ETH 0.1911580724220908 | | BTC 0.818595205903763 |
| 3.1.250100 | JASON PURDY | ADDRESS REDACTED | | | ADA 0.7308809313887612<br>BTC 0.00308501112393939<br>ETH 0.000008795771689979<br>USDC 1.08746840616849 | | | |
| 3.1.250101 | JASON PUYLEART | ADDRESS REDACTED | | | BTC 0.451144970160491<br>DOT 103.3928595979806<br>ETH 10.298924397966<br>MATIC 630.556780085283<br>SOL 105.841494028584<br>USDC 25293.7362602077 | BTC 0.00000056 | | |
| 3.1.250102 | JASON QUAN | ADDRESS REDACTED | | | BTC 0.000020811689141578<br>COMP 0.142054582482183<br>ETH 0.000219988536876234<br>XLM 57.3373149604676 | | | |
| 3.1.250103 | JASON QUEEN | ADDRESS REDACTED | | | BTC 0.0176578330702026<br>ETH 0.0506530536156302 | | | |
| 3.1.250104 | JASON QUELCH | ADDRESS REDACTED | | | ADA 0.0560640015490031<br>BTC 0.008861400644470617<br>CEL 0.00607416381392242<br>USDC 1.0445799959141 | | | |
| 3.1.250105 | JASON QUIER | ADDRESS REDACTED | | | BTC 1.22558652550845<br>COMP 0.0325830728401144<br>ETH 4.21548827278445<br>LINK 262.161040459033<br>MATIC 303.701527731693<br>SNX 23.4081029838366<br>XLM 971.192464845406<br>XRP 177.037370554482<br>ZRX 234.241814376364 | BTC 0.00184756 | | |
| 3.1.250106 | JASON QUINTAL | ADDRESS REDACTED | | | BTC 0.000098029683910677<br>USDC 568.945223342323 | | | |
| 3.1.250107 | JASON QUIROGA | ADDRESS REDACTED | | | ADA 87.5854915885379<br>BTC 0.000060687819302623<br>ETH 0.000129888019690759<br>USDC 1.03970429475771 | | | |
| 3.1.250108 | JASON QUIROS | ADDRESS REDACTED | | | ADA 0.00496290248842062<br>BTC 0.242990897005187<br>ETH 1.42274601877408<br>LINK 460.063204945839<br>MATIC 5583.80456868777<br>XRP 34587.2601741581 | | | |
| 3.1.250109 | JASON R COHEN | ADDRESS REDACTED | | | ETH 0.0470919310227964 | | | |
| 3.1.250110 | JASON R CRESPO | ADDRESS REDACTED | | | ADA 0.020128951252698<br>USDC 0.0821957648888416 | ADA 0.000000438113127308<br>USDC 0.018 | | |
| 3.1.250111 | JASON R LECLERC | ADDRESS REDACTED | | | AVAX 0.00103995474307485<br>BTC 0.000000275257658316<br>SOL 0.134676950300701<br>USDC 0.0010189443366523<br>XLM 0.024213368151101 | BTC 0.00000008076506007<br>MATIC 101.327353441932<br>SOL 1.00833456462398<br>XLM 128.815185508644 | | |
| 3.1.250112 | JASON R MEYER | ADDRESS REDACTED | | | BTC 0.0430661986362702<br>ETH 0.312893603411019 | | | |
| 3.1.250113 | JASON R WEINER | ADDRESS REDACTED | | | BTC 0.0011918023506123<br>ETH 0.1864793798649<br>XLM 0.00230415684798259 | | | |
| 3.1.250114 | JASON R WYATT | ADDRESS REDACTED | | | ADA 1.02241594076665<br>BTC 2.07016542913917<br>CEL 48.9228127846322<br>ETH 3.80789400941295<br>GUSD 5.270741612038<br>MATIC 1.46891003997628<br>SOL 106.450421208863<br>USDC 52549.492632351 | | | |
| 3.1.250115 | JASON RABER | ADDRESS REDACTED | | | ADA 272.366593032798<br>BTC 0.000012079631272513<br>ETH 0.000210397794399172<br>USDC 43.587559419587 | | | |
| 3.1.250116 | JASON RACELA | ADDRESS REDACTED | | | CEL 1.08224709061048 | | | |
| 3.1.250117 | JASON RADTKE | ADDRESS REDACTED | | | AVAX 0.00173129220841158<br>CEL 31.8152864054917<br>COMP 0.151784316097069<br>DOT 0.00000061<br>LINK 0.0095544458660492<br>LUNC 22.38768952915<br>SGB 88.5888527549092<br>SOL 0.00242043305757405 | | | |
| 3.1.250118 | JASON RAFAEL BORRAS | ADDRESS REDACTED | | | AVAX 1.02743931299119<br>BTC 0.000799467296699358<br>CEL 45.0159985845591<br>ETH 0.2812024305542<br>LINK 0.000003650359140646<br>MATIC 1038.0119454244<br>SOL 0.216265719983017<br>USDC 7960.75497697615 | BTC 0.00257557377344738 | | |
| 3.1.250119 | JASON RAICHERT | ADDRESS REDACTED | | | BSV 0.0099916826229097<br>BTC 0.000174218550263257<br>ETH 0.00070232545260923<br>XLM 0.995872338452225<br>ZRX 0.168621023448627 | BTC 0.0000000164235637<br>XLM 10385.8972155597 | | |
| 3.1.250120 | JASON RAINIER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00325193891170426<br>CEL 5.30846577030115<br>ETH 0.245203006789681 | | | |
| 3.1.250121 | JASON RAKOCI | ADDRESS REDACTED | | | BTC 0.00000037943105218<br>MATIC 1.73617877966247<br>USDC 0.112102497138422 | | | |
| 3.1.250122 | JASON RAMA | ADDRESS REDACTED | | | BTC 0.00815947502678744<br>USDC 1183.49358334819 | | | |
| 3.1.250123 | JASON RANDALL CARLEY | ADDRESS REDACTED | | Yes | BTC 0.000001373889491928<br>MATIC 206.054167489188<br>SOL 13.0145902484494<br>USDC 356.493204048640 | BTC 0.00123107763084028 | | BTC 0.0321713353402118 |
| 3.1.250124 | JASON RANDALL DAKE | ADDRESS REDACTED | | | | BTC 0.0323196097966901 | | |
| 3.1.250125 | JASON RANDALL THORNSBERRY | ADDRESS REDACTED | | | BTC 0.000000443134023922<br>CEL 0.000514507219216643<br>EOS 0.00098072818873476<br>ETH 0.000049693028160385<br>LTC 0.00007439454859255<br>USDT ERC20 0.0255138394793901<br>XLM 0.002659124041212478 | | | |
| 3.1.250126 | JASON RAO | ADDRESS REDACTED | | | XRP 0.641919292292567 | | | |
| 3.1.250127 | JASON RASBERRY | ADDRESS REDACTED | | | AVAX 0.0358912558850837<br>BTC 0.00056174985485763<br>ETH 0.00077436339239712<br>LINK 0.0448770541323188<br>LUNC 80.513223654631<br>MATIC 0.486467752212096<br>SNX 0.157071422756234 | | BTC 0.00000009226318379 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250128 | JASON RATLIFF | ADDRESS REDACTED | | | BTC 3.7701370903262606-05<br>ETH 0.0000010600256921916<br>LTC 0.0018955105481314<br>USDC 0.05209007154315889 | | | |
| 3.1.250129 | JASON RAUEN | ADDRESS REDACTED | | | ADA 132.29287595393<br>BTC 0.01236393242103316<br>ETH 0.10142441681649 | ETH 0.5 | | |
| 3.1.250130 | JASON RAYBURN | ADDRESS REDACTED | | | BTC 0.1251619453209089<br>ETH 0.3674685536524556 | | | |
| 3.1.250131 | JASON READ | ADDRESS REDACTED | | | CEL 1.2926459917761 | | | |
| 3.1.250132 | JASON REDEKISTORF | ADDRESS REDACTED | | | MANA 20.97110610020559 | | | |
| 3.1.250133 | JASON REDMOND | ADDRESS REDACTED | | | USDC 0.062741470342708 | | | |
| 3.1.250134 | JASON REDWINE | ADDRESS REDACTED | | | BTC 0.71718243480492<br>ETH 2.11840454539<br>MCDAI 31.89720665472709 | | | |
| 3.1.250135 | JASON REED ULANER | ADDRESS REDACTED | | Yes | BTC 0.0000420341634525<br>ETH 0.000004293996247372<br>MCDAI 0.0338256307924509 | | | BTC 0.913553806414871 |
| 3.1.250136 | JASON REEDER | ADDRESS REDACTED | | | ADA 3759.35100903117<br>BTC 0.00000241240358637<br>DOT 10.49211759908<br>ETC 0.00056745091878307<br>MANA 29.90650423513806<br>MATIC 93.17422347836<br>SOL 40.878991713643<br>XTZ 0.031219498654596 | ADA 105.202<br>USDC 0.003<br>XTZ 0.0463026042621507 | | |
| 3.1.250137 | JASON REESE | ADDRESS REDACTED | | | BTC 0.00012631243576061<br>ETH 0.000027562587629788 | | BTC 0.0000000074118923 | |
| 3.1.250138 | JASON REEVES | ADDRESS REDACTED | | | BTC 0.0000008874456659<br>CEL 0.07876686671374<br>XRP 0.9670391004626681 | | | |
| 3.1.250139 | JASON REEVES | ADDRESS REDACTED | | | BTC 0.130609731357401<br>ETH 0.0075859031572938<br>LINK 23.342400701599<br>USDC 5161.01974741456<br>XRP 234.229519 | SNX 26.455298781655 | | |
| 3.1.250140 | JASON REEVES | ADDRESS REDACTED | | | BTC 0.00032937967137502<br>ETH 0.00127709876372147<br>USDC 0.109870860573449 | BTC 0.0000009802016146<br>ETH 0.000000196718827536<br>USDC 0.0000003964023743191 | | |
| 3.1.250141 | JASON REGULA | ADDRESS REDACTED | | | ADA 6.14728027121793<br>BTC 1.5773054009896<br>DOT 0.007924596850106<br>ETH 0.000113346731111297<br>LINK 0.005838235611020<br>MATIC 0.11736160024596<br>USDC 0.08978719801183<br>XLM 0.102532954440189 | | | |
| 3.1.250142 | JASON REICHERT | ADDRESS REDACTED | | | BTC 0.0011766151198698<br>CEL 5.89340939067135<br>LUNC 4.309107<br>XRP 544.999573 | | | |
| 3.1.250143 | JASON REID | ADDRESS REDACTED | | | CEL 0.01758920749242 | | | |
| 3.1.250144 | JASON REINART | ADDRESS REDACTED | | | BTC 7.85168291159996-07<br>ETH 4.45122061842785<br>MCDAI 0.004043275783959386<br>XLM 0.40164785271510 | BTC 0.00082414883744973<br>MCDAI 4.6209948162018 | | |
| 3.1.250145 | JASON REITMANN | ADDRESS REDACTED | | | BTC 0.0114563602531036 | | | |
| 3.1.250146 | JASON REMBERT | ADDRESS REDACTED | | | BTC 1.52258712645983<br>USDC 91.9592555867641 | ETH 0.25532333348245 | | |
| 3.1.250147 | JASON RETTBERG | ADDRESS REDACTED | | | BTC 0.116670795970027<br>MATIC 11606.17314675<br>USDC 4.818927225559197 | | BTC 0.04206812660660638<br>USDC 20 | |
| 3.1.250148 | JASON REY ESTAVILLO | ADDRESS REDACTED | | | CEL 0.20241086334058<br>ETH 0.00303563073757272 | | | |
| 3.1.250149 | JASON REYES ARGUEDAS | ADDRESS REDACTED | | | CEL 0.02892021550496B<br>ETH 0.0000004 | | | |
| 3.1.250150 | JASON REYNOLDS | ADDRESS REDACTED | | | BTC 0.01128184412332<br>USDC 1296.94895867352 | | | |
| 3.1.250151 | JASON REYNOLDS | ADDRESS REDACTED | | | BTC 0.00626688374789735<br>ETH 0.68367145734424<br>MATIC 86.20649124638B6<br>XLM 268.09940185903S | | | |
| 3.1.250152 | JASON REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000000225508602B2 | | | |
| 3.1.250153 | JASON REYNOLDS | ADDRESS REDACTED | | | AAVE 0.007044976689808049<br>BTC 0.703883124260336<br>USDC 28.765634864131T | USDC 0.000000656595382095 | | |
| 3.1.250154 | JASON RHEE | ADDRESS REDACTED | | | BTC 0.000000990062210763<br>LINK 0.02287464185404 | | | |
| 3.1.250155 | JASON RHINE | ADDRESS REDACTED | | | BTC 0.2325502613624 | | | |
| 3.1.250156 | JASON RHODES COMAN | ADDRESS REDACTED | | | BTC 8.561068080369990-07<br>DOT 0.01831407402449A4<br>ETH 0.000161751613552754 | | BTC 0.000000001306445201<br>DOT 0.0000000000673629D4 | |
| 3.1.250157 | JASON RICCI | ADDRESS REDACTED | | | AVAX 0.01179930791B7337<br>BTC 0.00000000216017556I<br>CEL 22.022662409245I2<br>USDC 0.433077721998972 | | | |
| 3.1.250158 | JASON RICH | ADDRESS REDACTED | | | BTC 0.0312417179021B1 | | | |
| 3.1.250159 | JASON RICH | ADDRESS REDACTED | | | AAVE 0.000387149970718B<br>BTC 2.118140769778790-05<br>COMP 0.16862814342949E-05<br>LINK 0.0023693536598739Z<br>MANA 0.0306229979847343<br>MATIC 0.9583963409452SZ<br>UNI 0.00201503070164132 | | | |
| 3.1.250160 | JASON RICHARD ROKEACH | ADDRESS REDACTED | | | ADA 0.94950540514867<br>BTC 0.100813558471781<br>CEL 0.00798057963975D1<br>ETH 5.30287225957602<br>PAXG 2.7115742916664B<br>USDC 23194.728907155I | CEL 47.738001043203 | | |
| 3.1.250161 | JASON RICHARD ZAMORA | ADDRESS REDACTED | | | BTC 0.24333960759399Z<br>ETH 18.97818671027IS<br>LTC 6.9498079841065B | | | |
| 3.1.250162 | JASON RICHARDS | ADDRESS REDACTED | | | ADA 1.01734462867055<br>BTC 0.00318770181166I2<br>MATIC 5.65732499179IB7<br>USDT ERC20 0.8809457800367I2<br>XRP 6.00667 | | | |
| 3.1.250163 | JASON RICHARDS | ADDRESS REDACTED | | | BNB 0.60496543914805Z<br>BTC 0.28554324774658S<br>CEL 16.5193976436Z<br>ETH 1.11075897362926<br>SOL 24.71142726758Z4 | | | |
| 3.1.250164 | JASON RICHARDSON | ADDRESS REDACTED | | | DOT 31.3825243082699<br>LUNC 21.3396976271751 | | | |
| 3.1.250165 | JASON RICHEY | ADDRESS REDACTED | | | ETH 0.001239985675913Z3 | | ETH 0.0000004725456617 | |
| 3.1.250166 | JASON RICHTER | ADDRESS REDACTED | | | BTC 0.25307589788823Z<br>ETH 0.050729076478714O7<br>LTC 0.00151485207331115<br>USDC 0.542369806090661 | | | |
| 3.1.250167 | JASON RICKMAN | ADDRESS REDACTED | | | BTC 0.01777197579737I3 | | | |
| 3.1.250168 | JASON RICKS | ADDRESS REDACTED | | | BTC 0.013510850532335A | | | |
| 3.1.250169 | JASON RIDEOUT | ADDRESS REDACTED | | | AVAX 8.85035239652253<br>BTC 0.24215362536019Z<br>DOT 0.0501822383266B8<br>EOS 30.4557043210414 | | | |
| 3.1.250170 | JASON RIDGE | ADDRESS REDACTED | | | ADA 382.47584724022I<br>AVAX 5.77231463356209<br>BTC 0.053134496404014<br>LINK 20.8055033216918<br>LUNC 1.47980350640145<br>MATIC 263.657566391738 | AVAX 1.11607142857142 | | |
| 3.1.250171 | JASON RIEL | ADDRESS REDACTED | | | SNX 44.219931958659S<br>USDC 55.415242023359T | | | |
| 3.1.250172 | JASON RIGOLI | ADDRESS REDACTED | | | BTC 0.000575625762749329<br>CEL 12.7939489630263<br>ETH 0.001558006844245Z<br>MATIC 6.9443119320563I<br>USDC 0.032226057934857<br>ZRX 499.97675424226B | | | |
| 3.1.250173 | JASON RILLERA | ADDRESS REDACTED | | | BTC 0.0013120062887856S<br>MATIC 841.154248612234 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250174 | JASON RING | ADDRESS REDACTED | | | BTC 0.6091587063323 52<br>PAX 14.4361538832653<br>USDC 0.04520944306804 79 | | | |
| 3.1.250175 | JASON RIOS | ADDRESS REDACTED | | | BTC 0.3852860862228956<br>DOT 0.0716359793571732<br>ETH 0.00074865237267 3204<br>SOL 0.113576941365841<br>USDC 0.0925503188914831 | SOL 0.00000000009476999 78 | | |
| 3.1.250176 | JASON RITCHIE | ADDRESS REDACTED | | | AVAX 2.19019207623684<br>ETH 0.0002530114699437 47<br>MATIC 0.615693805300351<br>SNX 4.27314216013048<br>USDC 0.3708133901049 89 | | | |
| 3.1.250177 | JASON RIVAS | ADDRESS REDACTED | | | AAVE 0.00000927039755834<br>ADA 0.181900333562577<br>AVAX 0.009161860430505709<br>BAT 0.000641576539656111<br>BCH 0.000743575612784918<br>BTC 0.000204803021172352<br>CEL 0.221474791135631<br>DOT 0.059410887171645 55<br>ETH 0.006359533365096 94<br>LINK 0.0124521535238652<br>LTC 0.00195486565699435<br>MATIC 1.75632558671 64<br>MCDAI 0.029509089319828 5<br>SGB 287.559837673794<br>SNX 0.0194655941346678<br>UNI 0.009923178521313 27<br>USDC 0.662493142192185<br>XLM 0.251347015417423<br>XRP 1.51234291751221 | AVAX 0.00000429707805883 4<br>BTC 0.000000088243897245 4<br>DOT 0.000023645576079917<br>ETH 0.00000050498551411 4<br>MATIC 0.000328328055523 746<br>USDC 13366.566 | | |
| 3.1.250178 | JASON RIVERA | ADDRESS REDACTED | | | BTC 0.0053111449099662 | | | |
| 3.1.250179 | JASON RIZZI | ADDRESS REDACTED | | | CEL 0.02153134061883224<br>MCDAI 0.01742330769261 23<br>XLM 0.0124008538601296<br>XRP 0.0000002636089079 13 | | | |
| 3.1.250180 | JASON ROACH | ADDRESS REDACTED | | | USDC 102.652097149841 | | | |
| 3.1.250181 | JASON ROALDSON | ADDRESS REDACTED | | | BCH 0.00183879877374766<br>BTC 0.00047509736039484 6<br>USDC 0.0058217124065781 2 | BTC 0.0000000061646093 84 | | |
| 3.1.250182 | JASON ROBBINS | ADDRESS REDACTED | | | BAT 0.20709640457882<br>BCH 0.000204658320661214<br>BTC 0.00000412706287382 9<br>COMP 0.0002527557951910 32<br>EOS 0.0266396102414379<br>ETH 0.0000869046842343 9<br>LTC 0.00090783699788035 5<br>MANA 0.241326043678346<br>MATIC 2.19172037466227<br>MCDAI 0.07305789273342 35<br>SNX 0.228482950447558<br>XLM 0.400421704812289<br>XRP 22.1305633705785<br>ZRX 0.09092934702749741 | | | |
| 3.1.250183 | JASON ROBBINS | ADDRESS REDACTED | | | MATIC 0.899512475174508 | | | |
| 3.1.250184 | JASON ROBERT | ADDRESS REDACTED | | | BAT 0.45672086535761 5<br>BTC 0.000001260299600312<br>MATIC 1.266833833493 88<br>XLM 2.063981525311 88 | | | |
| 3.1.250185 | JASON ROBERT ABIUSO | ADDRESS REDACTED | | | BTC 0.0000171256378315 35<br>DOGE 0.230815623676443 | BTC 0.0117248212350318<br>DOGE 2001.41676460586 | | |
| 3.1.250186 | JASON ROBERT DIZON | ADDRESS REDACTED | | | ADA 4320.52978549059<br>AVAX 48.67072317403<br>BTC 0.165846395635455<br>DOT 0.030223560736828 4<br>ETH 17.665015068 2637<br>GUSD 1.37413995611209<br>LINK 0.00189588663876661<br>MATIC 5.06476429925107<br>SOL 1.67731365304046<br>USDC 0.00404757036077169<br>XLM 0.02101925337039 67 | DOT 0.00000000007047665 3<br>USDC 0.00000056191435682 8 | | |
| 3.1.250187 | JASON ROBERT DOMINSKI | ADDRESS REDACTED | | | BTC 2.0649065095495 3<br>ETH 32.4452312425936<br>MANA 37.7107804205495<br>MCDAI 31.8517362515123<br>USDT ERC20 3066.889574240 87<br>XRP 4006.18309054801 | | | |
| 3.1.250188 | JASON ROBERT JONES | ADDRESS REDACTED | | | AAVE 12.7684772438158<br>AVAX 55.42126690739 07<br>BAT 5626.36850279459<br>BCH 0.0024059774849698 4<br>BNT 0.681752237977547<br>BSV 1.18872657893643<br>BTC 3.47498747879196<br>CEL 263.574914981851<br>COMP 5.975849864269 25<br>DASH 10.3230755249987<br>EOS 0.00250989752516 88<br>ETC 118.802032512725<br>ETH 26.731151205569<br>LINK 850.690543103668<br>MATIC 0.0040835327267385 6<br>MCDAI 31.858727601275 4<br>OMG 0.033569276562183<br>SNX 113.957550632<br>UNI 262.511680162922<br>USDC 3810.40695342799<br>XLM 2.176591754140 9<br>ZEC 16.540651135479<br>ZRX 7620.31357794272 | CRV 1726.37013 | | |
| 3.1.250189 | JASON ROBERT LAVERY | ADDRESS REDACTED | | Yes | BTC 0.000288180880702209<br>DOT 19.0507781193342<br>ETH 0.00073069381604264 8<br>MATIC 152.987147657977<br>USDC 0.70493425049777 72 | BTC 0.00000000103407526 6<br>USDC 215.635515149002 | | BTC 0.324974403856907 |
| 3.1.250190 | JASON ROBERT PEREZ | ADDRESS REDACTED | | | | BTC 0.069924608967008 4 | | |
| 3.1.250191 | JASON ROBERT SMALE | ADDRESS REDACTED | | | BTC 0.0505862405959 67<br>CEL 48.6284297968622<br>USDC 7343.44337867531 | | | |
| 3.1.250192 | JASON ROBERT SNYDER | ADDRESS REDACTED | | | BTC 0.061292668053086<br>ETH 3.09649184305052<br>SOL 7.54978849996261 | BTC 0.02922181<br>SOL 2.298117517 | | |
| 3.1.250193 | JASON ROBERTS | ADDRESS REDACTED | | | BTC 0.00003131817940327 9<br>USDC 1.60453492467599 | | | |
| 3.1.250194 | JASON ROBERTS | ADDRESS REDACTED | | | BCH 0.04465939836947 84<br>BTC 0.025443195451 7678<br>ETH 0.000436165543833895<br>LTC 0.01169513799311913<br>XTZ 2.09429253587915 | BTC 0.00047757772577487<br>XTZ 0.159945 | | |
| 3.1.250195 | JASON ROBERTS | ADDRESS REDACTED | | | BTC 0.03899188307289 61<br>ETH 0.0719244202114 08 | | | |
| 3.1.250196 | JASON ROBERTSON | ADDRESS REDACTED | | | BNB 0.00200338201094834<br>BTC 0.0000000584592006006<br>CEL 0.036838075125294 1<br>DOGE 0.000000000496 7335529<br>ETH 0.00161319977445973<br>ZEC 0.01858760451 01603 | | | |
| 3.1.250197 | JASON ROBINSON | ADDRESS REDACTED | | | ETH 1.48976018035844 | | | |
| 3.1.250198 | JASON ROBINSON | ADDRESS REDACTED | | | ETH 0.000218538983 6038 | | | |
| 3.1.250199 | JASON ROBINSON | ADDRESS REDACTED | | | BTC 0.2950862473 12759 | | | |
| 3.1.250200 | JASON ROBINSON | ADDRESS REDACTED | | | ETH 0.0000501036575 23334 | | | |
| 3.1.250201 | JASON ROBINSON | ADDRESS REDACTED | | | BTC 0.0000007907744495<br>ETH 0.00230692670233 61<br>SOL 0.07310735752118 62 | BTC 0.00115390596022978<br>SOL 0.000000000994781072 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250202 | JASON ROBINSON | ADDRESS REDACTED | | | AVAX 4.5631867700282<br>BTC 0.0105082548943155<br>DASH 0.0036265779019568<br>DOT 14.2410118899845<br>ETH 0.10989246203434<br>MATIC 2740.23152815852<br>MCDAI 42.557312924752<br>SNX 120.21241313911<br>SOL 2.16658306581281<br>UNI 0.14521615019987<br>USDC 9.27895347567283<br>XRP 0.00000070165207299<br>ZEC 0.00163729922900882 | BTC 0.00024635 | | |
| 3.1.250203 | JASON ROBINSON | ADDRESS REDACTED | | | BCH 0.00000385725141198<br>BTC 0.00824913218145<br>BUSD 7.18012170089304<br>ETH 0.11536640493711<br>MATIC 5.68880385137408<br>SNX 42.7757560870522 | | | |
| 3.1.250204 | JASON ROCKETT | ADDRESS REDACTED | | | DOT 25.5791394259277<br>MATIC 428.327455264794<br>SOL 14.3936797580631 | | | |
| 3.1.250205 | JASON RODGER PARRART | ADDRESS REDACTED | | | | BTC 0.00000448491646607 | | |
| 3.1.250206 | JASON RODGERS | ADDRESS REDACTED | | | CEL 49.9275911804049<br>ETH 0.00469062491987255<br>LINK 0.11765703196103<br>MATIC 30.6101548118885<br>SNX 0.258512599944372<br>XLM 5.44461288265995 | | | |
| 3.1.250207 | JASON RODGERS | ADDRESS REDACTED | | | 1INCH 0.1192155072469<br>AAVE 0.000126684987328083<br>ADA 0.304752430251166<br>BCH 0.00065519956845847<br>BTC 0.00000854230024145134<br>CEL 0.089810716440219<br>DOT 0.0641401395068843<br>ETH 0.00033008746943643<br>EUX 0.01459471275020276<br>MATIC 0.00811183193678398<br>UNI 0.0078142673692445<br>USDC 0.16910529751254 | | | |
| 3.1.250208 | JASON RODIGUES | ADDRESS REDACTED | | | ADA 391.45304<br>CEL 5.04071904399999 | | | |
| 3.1.250209 | JASON RODRIGUEZ | ADDRESS REDACTED | | | ADA 141.035113744565<br>BTC 0.00004204157175476B<br>DOGE 0.06496614577539948<br>ETH 0.000167641460823384<br>MATIC 78.730524772712<br>SNX 48.0113960733111<br>USDC 0.000411244334274878<br>XLM 0.417723841515752 | ETH 0.00000547109895460S | | |
| 3.1.250210 | JASON RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000117865488042664 | | | |
| 3.1.250211 | JASON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.51088377172149?<br>DOGE 16523.1923880249<br>ETH 0.30080227737B601<br>MANA 257.338780015039 | | | |
| 3.1.250212 | JASON ROESLER | ADDRESS REDACTED | | | ADA 263.10771026246<br>BTC 0.00113169997S757Z | | | |
| 3.1.250213 | JASON ROGER LUCAS | ADDRESS REDACTED | | | BTC 0.0147731679354179<br>ETH 0.0943192100143181 | | | |
| 3.1.250214 | JASON ROHRICK | ADDRESS REDACTED | | | ADA 199.688340935594<br>BTC 0.0231808105984425<br>ETH 0.17603107335B535<br>MATIC 1.03891479414716<br>MCDAI 0.57917522944031S<br>SNX 62.77135504?1848<br>USDC 1642.02351076B5<br>XLM 0.0639895229853Z7 | | | |
| 3.1.250215 | JASON ROJAS | ADDRESS REDACTED | | | ADA 2188.550054073<br>BTC 0.05249820092S4791<br>ETH 0.6982418606211144<br>MATIC 551.9047869417R7<br>USDC 0.75054749878628 | | | |
| 3.1.250216 | JASON ROLO | ADDRESS REDACTED | | | BTC 2.3025659776999C-07 | | | |
| 3.1.250217 | JASON ROLLMAN | ADDRESS REDACTED | | | BTC 0.01999789B755866<br>USDC 5.3579851385018A | BTC 0.00000000472755989S | | |
| 3.1.250218 | JASON ROMANO | ADDRESS REDACTED | | | ADA 2377.3042255704<br>BTC 0.0033938043868788B<br>CEL 32.34B9664794289<br>DOT 113.011938875765<br>ETH 0.0926096777119215<br>MATIC 1082.2413585609B<br>USDC 131.46362553279 | | | |
| 3.1.250219 | JASON ROMERO | ADDRESS REDACTED | | | CEL 33.255110982752B<br>ETH 0.00560023102253634<br>MCDAI 7.733945837030AS<br>USDC 7.36689175075345 | | | |
| 3.1.250220 | JASON ROMERO | ADDRESS REDACTED | | | ADA 2.7888896989323<br>BTC 0.0007010989801188026<br>USDC 10.9764196454635 | ADA 0.000000004576128332?9<br>XLM 0.00000000B621852769 | | |
| 3.1.250221 | JASON ROOP | ADDRESS REDACTED | | | ADA 0.09849720396210024<br>BTC 0.00000305604996497?<br>DOT 0.02370170581051097<br>MATIC 0.396017133376725<br>USDC 4.66305523635385<br>ZRX 1.617571482995031 | USDC 0.000000812049986436 | | |
| 3.1.250222 | JASON ROPETER | ADDRESS REDACTED | | Yes | ADA 1382.6376617651L<br>AVAX 21.2300250555647<br>BTC 0.33130569747060Z<br>DOGE 6746.11606744068<br>DOT 14.3320859608958<br>ETH 2.80261825845?2<br>LINK 4.3237B445759233<br>MATIC 341.064349237646<br>MCDAI 21.2522823398106<br>USDC 10.4299433835112 | ETH 0.125574405005646<br>SOL 29.66614672 | | BTC 0.7754487151896<br>LINK 349.10283792257 |
| 3.1.250223 | JASON ROQUE | ADDRESS REDACTED | | | ADA 1523.8371771237B<br>BTC 0.00243384134137013<br>USDC 1.7594618420744? | USDC 0.000000562656444362 | | |
| 3.1.250224 | JASON ROSALLI | ADDRESS REDACTED | | | BTC 0.00128492278918B1<br>USDC 1022.07820872472 | | | |
| 3.1.250225 | JASON ROSENSTEIN | ADDRESS REDACTED | | | CEL 1.09945100998105 | | | |
| 3.1.250226 | JASON ROSKAM | ADDRESS REDACTED | | | BTC 0.0002901959790342536<br>USDC 4.405884675B6144 | BTC 0.0000000018189505?<br>USDC 0.0001205813368579B1 | | |
| 3.1.250227 | JASON ROSNICK | ADDRESS REDACTED | | | USDC 0.033364181242013 | | | |
| 3.1.250228 | JASON ROSS | ADDRESS REDACTED | | | AAVE 0.0001254285266308663<br>ADA 0.175264010370149<br>AVAX 0.00066165499927314S<br>BAT 0.00180917434125484<br>BTC 4.8990109663759960-06<br>CEL 0.0311381622747684<br>COMP 0.00019986713443423S<br>DOT 0.0026971206058138<br>EOS 0.0039180246402372<br>ETH 4.190888167637995-06<br>LINK 0.0000241010772985AB<br>LTC 0.0273920703969973<br>LUNC 0.0008675315603384704<br>MANA 0.1378568195187?<br>MATIC 0.0042997515873909S<br>SGB 1.1294735744561S<br>SNX 0.0384639438734684<br>SUSHI 0.0411827330047302<br>UMA 0.0017876031199105<br>UNI 0.00293508182447905<br>USDC 0.0165017027666131<br>USDT ERC20 0.036079581940168L<br>XLM 0.0859438225156053<br>ZRX 0.0576436831256035 | AVAX 0.0000696758498334D4<br>BTC 0.0000000087416115B2<br>CEL 0.0000760723631342L<br>ETH 0.00000267394179039B<br>MATIC 0.0048039795776021L<br>USDC 0.0084030527154206Z | | |
| 3.1.250229 | JASON ROSS | ADDRESS REDACTED | | | BTC 0.00000004529457535S6<br>CEL 3.63197520974222<br>ETH 0.00001719976363379<br>USDC 9.70316704155923 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250230 | JASON ROSS | ADDRESS REDACTED | | | BTC 0.00001861399736436 7<br>SNX 0.0177243361274293<br>USDC 0.000873647179143417 | | | |
| 3.1.250231 | JASON ROSS FERGUSON | ADDRESS REDACTED | | | BNB 37.36272414080227<br>BTC 0.319685088529755<br>CEL 3693.7124392138 3<br>DOT 106.28161008882 8<br>EOS 127.2665<br>ETH 6.49903337158233<br>LINK 492.66269223619 3 | | | |
| 3.1.250232 | JASON ROSSO | ADDRESS REDACTED | | | ADA 9857.42854567 16<br>BTC 0.708748246622 05<br>ETH 7.01316138681246<br>LINK 0.023269318902539<br>LTC 11.4582115606096<br>MATIC 1.83141416743323<br>MCDAI 42.639153910224 87<br>USDC 78310.7674704959<br>XLM 23.5923965294381 | | | |
| 3.1.250233 | JASON ROTELLA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.250234 | JASON ROTH | ADDRESS REDACTED | | | BTC 0.00279466778859382 | | | |
| 3.1.250235 | JASON ROTH | ADDRESS REDACTED | | | MATIC 9.10869836330937 | | | |
| 3.1.250236 | JASON ROTH-NELSON | ADDRESS REDACTED | | | BTC 0.0000149918391 19844<br>AVAX 13.6057462512796<br>BTC 0.0206015180006052<br>ETH 0.000725689256557834<br>MATIC 4831.9097807596 1<br>USDC 0.979487397197962 | AVAX 0.801743689036514 | | |
| 3.1.250237 | JASON ROURKE | ADDRESS REDACTED | | | BTC 0.401409161208718<br>CEL 180.670866143442 | | | |
| 3.1.250238 | JASON ROWE | ADDRESS REDACTED | | | ADA 0.144175460377687<br>BNB 0.000624934729447334<br>BTC 0.00074021503930 24<br>DASH 1.526517133224 52<br>ETH 0.000223790569635284<br>LTC 1.25737405115582<br>PAXG 6.25775948261201<br>TAUD 3.00180119163842<br>USDC 4.881734385614 63<br>USDT ERC20 0.213091067004994 | | | |
| 3.1.250239 | JASON ROWE | ADDRESS REDACTED | | | BTC 0.00124951520892851<br>SNX 950.817814045303 | | | |
| 3.1.250240 | JASON ROWL | ADDRESS REDACTED | | | GUSD 0.882124870077827 | | | |
| 3.1.250241 | JASON ROWLANDS | ADDRESS REDACTED | | | AAVE 5.79157247103829<br>BCH 0.992<br>BTC 0.17793005399567 2<br>CEL 262.551305290928<br>DOT 156.744473812722<br>EOS 0.000022059510974663<br>LINK 10.0250488568<br>MATIC 103.624380083385<br>SGB 141.761266557093<br>USDC 0.002<br>XLM 0.1275632356205 89<br>XRP 0.0000075257808934 1 | | | |
| 3.1.250242 | JASON ROWLING | ADDRESS REDACTED | | | ADA 404.170149674115<br>BCH 1.30497958408294<br>BTC 0.029075734987 3776<br>CEL 29.2400169241156<br>DOGE 2498.90429605866<br>EOS 3.94942097665918<br>ETC 2.00485051827443<br>ETH 3.02823668162291<br>LINK 23.7566259689406<br>LTC 1.187628704904 76<br>LUNC 5.99245168578193<br>MATIC 204.32187129276 7<br>SNX 141.52<br>UNI 22.391999190825 7<br>USDT ERC20 445.257670770594<br>XLM 1604.98322987332<br>ZEC 2.9976501881954 4 | | | |
| 3.1.250243 | JASON RUBEK | ADDRESS REDACTED | | | BTC 0.001829697282124 3<br>MATIC 5.79299424308323 | | | |
| 3.1.250244 | JASON RUBENSTEIN | ADDRESS REDACTED | | | BTC 0.001634986304750 7<br>USDT ERC20 671.60433804217 3 | | | |
| 3.1.250245 | JASON RUCH | ADDRESS REDACTED | | | BCH 1.03112287213878<br>BTC 0.567985961699321<br>ETH 0.178923847416571<br>GUSD 4.8160593644845 1<br>LINK 42.0927585843821 | GUSD 95.0602272316329 | | |
| 3.1.250246 | JASON RUDIANTO | ADDRESS REDACTED | | | ADA 994.230402579587<br>BTC 0.00101181161460692<br>LINK 101.44571566309 7<br>UNI 49.2228701709888<br>USDC 514.183045373033<br>ZEC 2.4708439444258 3 | | | |
| 3.1.250247 | JASON RUFF | ADDRESS REDACTED | | | BTC 0.00004904867285733 9<br>MATIC 1.14820822714494 | BTC 0.00000000249164102 1<br>MATIC 0.00297952574218443 | | |
| 3.1.250248 | JASON RUIZ | ADDRESS REDACTED | | | BTC 0.163887247987342<br>ETC 3.60536321466488<br>ETH 1.23779551163066<br>LTC 1.40807304094197<br>MANA 313.732503301311<br>XLM 168.177186779719<br>ZRX 79.3184532030261 | ETH 0.836314576835331 | | |
| 3.1.250249 | JASON RUNK | ADDRESS REDACTED | | | CEL 1.14197457534407 | | | |
| 3.1.250250 | JASON RUPERTO | ADDRESS REDACTED | | | BAT 195.504165164933<br>BTC 0.111886539664587<br>MANA 513.399961193281<br>MATIC 996.269952229789<br>SGB 124.168160866442<br>XLM 20967.4684393212<br>XRP 10.0000000270592 | | | |
| 3.1.250251 | JASON RUSAKOWICZ | ADDRESS REDACTED | | | BTC 0.000021985525490 26<br>ETH 0.000039376147450 04<br>USDC 0.116386906549663 | | | |
| 3.1.250252 | JASON RUSK | ADDRESS REDACTED | | | CEL 1.12455523934613 | | | |
| 3.1.250253 | JASON RUSSELL | ADDRESS REDACTED | | | AAVE 105.029684013223<br>BTC 0.43201507846931<br>CEL 4389.28882423837<br>DOT 582.303683102362<br>ETH 11.0989786093419<br>LINK 0.000105776484737496<br>MATIC 18000.3553804547 | | | |
| 3.1.250254 | JASON RUSSELL | ADDRESS REDACTED | | | ADA 641.97994136892 2<br>BTC 0.001058864824661 29<br>MATIC 62.5911671158333 | | | |
| 3.1.250255 | JASON RUSSELL | ADDRESS REDACTED | | | ETH 0.000010326767017214 | | | |
| 3.1.250256 | JASON RUZICKA | ADDRESS REDACTED | | | BTC 0.000549618759113341<br>MATIC 0.103250612423 07 | | | |
| 3.1.250257 | JASON RYALL | ADDRESS REDACTED | | | AAVE 2.96176871410254<br>BTC 0.002418481744174 99<br>DOT 29.3134487818552<br>ETH 6.27963208217574<br>MATIC 279.659535925 41 | | | |
| 3.1.250258 | JASON RYAN OWENS | ADDRESS REDACTED | | | BCH 5.77083743991462<br>BTC 0.100000080166284<br>CEL 85340.5413407402<br>DOT 0.356311815853 67<br>SGB 1472.27217252573<br>USDC 5.82896906622712<br>XRP 0.00000000642742811 4 | DOT 0.00000000038365175<br>ETH 0.954405400322532<br>USDC 71.5298977268638 | | |
| 3.1.250259 | JASON RYAN REID | ADDRESS REDACTED | | | CEL 0.048566664817602<br>ETH 0.001560962153819 27 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250260 | JASON RYTERBAND | ADDRESS REDACTED | | | AAVE 0.00058220080177619<br>BTC 0.2267013286364216<br>DOT 0.012003818457610<br>EOS 0.200406085947593<br>ETH 2.873070345175925<br>LINK 70.5798229378746<br>LTC 0.0023619422867219 3<br>LUNC 28.92765070378146<br>MANA 0.0137632232044876<br>MATIC 520.3340761232232<br>PAXG 0.0006052571139015 32<br>USDC 1.0722162023732 7 | ETH 0.10173129488037 | | |
| 3.1.250261 | JASON RYZNAR | ADDRESS REDACTED | | | BTC 0.01763198371968 5<br>ETH 1.266083853674 4<br>GUSD 552.3566703176837 | | | |
| 3.1.250262 | JASON RZUCIDLO | ADDRESS REDACTED | | | ADA 52.02217036867 6<br>AVAX 0.2944664230754 55<br>BCH 0.19591657663425 1<br>BTC 0.01095325954240 5<br>COMP 0.34920886105430 6<br>DOT 2.18951335218893<br>ETH 0.07653093281461 2<br>LTC 0.47947553168509<br>MATIC 10.36859054759 92<br>SNX 17.17999097427 1<br>SOL 0.28166837945699<br>USDC 74.663128999783 1<br>USDT ERC20 79.336291167 38<br>XLM 202.429688123082<br>ZEC 0.4075189056570 9 | | | |
| 3.1.250263 | JASON S BECKERMAN | ADDRESS REDACTED | | | AAVE 0.08960063925038 17<br>BAT 3.908896155709 45<br>BCH 0.01516090784908 71<br>BTC 0.00766142014369 137<br>CEL 5.30176654346498<br>DASH 0.01458599693946 5<br>EOS 0.043414563130223 1<br>ETC 0.12537418444742 4<br>ETH 0.03483700478149 8<br>LINK 1.83598058144101<br>LTC 94.8279440573 5<br>MANA 2.191674629230 75<br>MATIC 314.82001024425 3<br>MCDAI 201.8625329025 31<br>OMG 0.00730369323134678<br>SGB 4797.7653761997 7<br>SNX 15.418461312004 9<br>UMA 0.15401235179419 2<br>UNI 0.46899102703127 3<br>USDC 1128.31100333821<br>USDT ERC20 453.699266097871<br>WBTC 0.00062217465930071<br>XLM 15.93540738929 66<br>XRP 0.59762213264560 1<br>ZRX 2.130696534843 8 | CEL 43.29004329000422 | | |
| 3.1.250264 | JASON S LEE | ADDRESS REDACTED | | | AAVE 2.264799245322 18<br>BAT 507.266477913304<br>BCH 0.002927607962461 23<br>BTC 0.00001363316838039 18<br>COMP 3.208099548155 28<br>ETC 54.0836976273 88<br>ETH 0.00684909068109345<br>LINK 72.49732879655 0<br>LTC 7.91119025054054<br>MANA 0.46614356418000 5<br>MATIC 765.712471248905<br>MCDAI 3.707254710303603<br>PAXG 0.000274323474452903<br>SGB 4785.32019859005<br>SNX 98.9824822403702<br>UNI 0.24777710113858 1<br>USDC 0.35097488932408 1<br>XRP 0.000000027458929861 2<br>ZEC 31.691488376404 | | | |
| 3.1.250265 | JASON S WISEMAN | ADDRESS REDACTED | | | BTC 0.5445522028804 36<br>CEL 49.3002070195 62<br>COMP 0.07069820675426 71<br>ETH 0.513797045713911<br>LINK 69.61119106152 13<br>USDC 1.34631837989 242<br>XLM 99.0306813906103 | | | |
| 3.1.250266 | JASON SAAB | ADDRESS REDACTED | | | BTC 0.00762630429311664<br>CEL 35.85154380403 77 | | | |
| 3.1.250267 | JASON SABLAN | ADDRESS REDACTED | | | BTC 0.0011136950961841<br>ETH 0.12108582281259 | | | |
| 3.1.250268 | JASON SACHAROFF | ADDRESS REDACTED | | | BTC 0.0075471712339202<br>CEL 418.826540574452<br>ETH 0.00944157268587928 | BTC 0.00000000106512744 8 | | |
| 3.1.250269 | JASON SADEK | ADDRESS REDACTED | | | BTC 0.00000000074143345 3<br>CEL 0.4551915968722 55 | | | |
| 3.1.250270 | JASON SAETVEIT | ADDRESS REDACTED | | | BTC 0.06713694480781 8<br>ETH 0.426471219328576 | | | |
| 3.1.250271 | JASON SAKS | ADDRESS REDACTED | | | BTC 0.0709940904377 96<br>MATIC 404.799421363638 | | | |
| 3.1.250272 | JASON SALANGO | ADDRESS REDACTED | | | ADA 99.575867630235 5<br>MATIC 62.3376559017991<br>SNX 62.18904455658 25 | | | |
| 3.1.250273 | JASON SALCE | ADDRESS REDACTED | | | 1INCH 0.0206624059130287<br>BAT 0.06969283868664294<br>BNT 0.0467709189337 04<br>BTC 0.00000003359211770565<br>DASH 0.0004257832088580 75<br>ETC 0.00112972963773651<br>ETH 0.00000559037288910 05<br>KNC 0.0070962777237895 3<br>LINK 0.0037349535644065 1<br>LTC 0.0003346194443058 74<br>MANA 2.2729405530837146<br>MATIC 2.548065299800671<br>OMG 0.0022754261634016 4<br>SNX 0.012846683582075 1<br>SUSHI 0.0064089208864905 4<br>UMA 0.00060082713909636 3<br>UNI 0.00547791745252393 4<br>USDT ERC20 0.0886701831791 7<br>XLM 0.1258505030355047<br>ZRX 0.020630382432523 | BAT 0.00954953377181 8<br>BTC 0.0016864743247623 7<br>BTC 0.000000039413878146 6<br>DASH 0.00000001065079540 43<br>ETC 0.000043456701811092<br>ETH 0.00000575536962782 4<br>KNC 77.198868133705 7<br>LINK 0.000687042951681267<br>LTC 0.00000619951020970 76<br>MANA 0.000195547560434 04<br>MATIC 0.0002443194888872 25<br>OMG 0.00251815090643423<br>UNI 0.00186732812826 64<br>USDT ERC20 0.0028264792289418<br>ZRX 0.0078347382765916 6 | | |
| 3.1.250274 | JASON SALCEDO | ADDRESS REDACTED | | | BTC 0.00001020431109366 4<br>ETH 0.0003739106618143 6<br>MATIC 144.463867303568<br>USDC 5.486458717850 68 | | BTC 0.00000000805066515 | |
| 3.1.250275 | JASON SALPAS | ADDRESS REDACTED | | | ADA 6755.5944407292 2<br>BAT 0.00211293550134144<br>BTC 0.0937456540559 4<br>ETH 0.6407189919335 44<br>LINK 49.324081321625<br>PAXG 0.1854674705205 13<br>SOL 14.1337576100009<br>USDC 79427.8727475851<br>USDT ERC20 76063.35005459 06 | | | |
| 3.1.250276 | JASON SALVADOR HERNANDEZ | ADDRESS REDACTED | | | | BTC 0.00000000890189886 9 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE E LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250277 | JASON SAMFIELD | ADDRESS REDACTED | | | AAVE 0.17661489768388<br>BAT 67.84085391677731<br>BCH 0.0651392473070043<br>BSV 0.0881726370512641<br>BTC 0.00120932294950853<br>CEL 1.1396650397416<br>COMP 0.108824354733724<br>DASH 0.180784195292213<br>EOS 8.87004976332552<br>ETC 4.1318914614037<br>ETH 0.0277358810028206<br>KNC 12.0355026544547<br>LINK 1.38072046553202<br>LTC 0.186255925257<br>MANA 66.256679406463S<br>MATIC 393.28266382528<br>MCDAI 7.20547803478957<br>OMG 3.20082072442132<br>PAXG 0.0009095615552126G2<br>SGB 25.53242176094B<br>SNX 6.2686240994042<br>UMA 2.26619974183899<br>UNI 0.852699673416327<br>XLM 64.0258592800022<br>XRP 46.40417644824J3<br>ZEC 0.391724974161G4<br>ZRX 22.586456408069J4 | | | |
| 3.1.250278 | JASON SAMMARITANO | ADDRESS REDACTED | | | BSV 0.050849657173289<br>BTC 0.00009214137498S22<br>ETH 0.0000316000010964J2<br>USDC 0.029371555433922J | BTC 0.00000006331189198 | | |
| 3.1.250279 | JASON SAMUEL | ADDRESS REDACTED | | | ADA 475.19398368079S<br>BCH 0.102014497791304<br>BNB 3.28554012064586<br>BSV 0.102110999055363<br>BTC 0.0631768426995049<br>CEL 203.461193002792<br>ETH 0.38245870364618J<br>MATIC 3407.877741668S<br>UNI 258.263090873933<br>USDC 292.2744131586G8<br>XLM 511.88082658935G<br>XRP 305.601370507J | | | |
| 3.1.250280 | JASON SAMUEL LIBRING | ADDRESS REDACTED | | | ADA 553.22807094779S<br>AVAX 6.648030938847J21<br>BAT 0.00607402845845864<br>BCH 0.4202852501683G1<br>BSV 0.409530512762S4<br>BTC 0.376348297477J06<br>CEL 167.24814576264<br>EOS 53.39775068059S13<br>ETH 4.975350896091J4<br>LINK 31.853674130309J<br>LTC 3.17227270814801<br>LUNC 4.50146664110553<br>MATIC 2019.86882557309<br>MCDAI 0.020495651058707B<br>SNX 77.8956884023014<br>USDC 2590.909783655J3<br>XLM 439.86992891952G | AVAX 1.09728295575978<br>BTC 0.00152357107293014<br>USDC 100 | | |
| 3.1.250281 | JASON SAMUELS | ADDRESS REDACTED | | | ETH 0.00001354478549143J4 | | | |
| 3.1.250282 | JASON SANCHEZ | ADDRESS REDACTED | | | SGB 401.535180742875<br>XRP 0.80468911887823J | | | |
| 3.1.250283 | JASON SANCHEZ | ADDRESS REDACTED | | | ADA 7955.50675371767<br>AVAX 6.233222792503J41<br>BTC 0.207228054559392<br>COMP 0.0117941881161629<br>DOT 70.069315385101J9<br>ETH 2.2164215824750J<br>LINK 20.9316361805898<br>MATIC 1.679700856605S16<br>PAX 315.938888302061<br>SNX 0.19150662482699S<br>USDC 803.11501462698 | | | |
| 3.1.250284 | JASON SANDEMAN | ADDRESS REDACTED | | | BTC 0.010640112306252J<br>CEL 5.0940440526486B<br>DOT 30.1666403822886<br>MATIC 1007.779721169B4<br>MCDAI 41.834055445362J7<br>SNX 67.023395115819<br>XRP 4105.4556047002J4 | | | |
| 3.1.250285 | JASON SANDERS | ADDRESS REDACTED | | | CEL 0.694869154687174 | | | |
| 3.1.250286 | JASON SANDERS | ADDRESS REDACTED | | | ADA 1016.88419587524<br>BTC 0.0000140368471705J2<br>CEL 46.7038427858875<br>LINK 0.01562610079172J9<br>LTC 0.00227609626378773<br>SGB 631.228053510011<br>TGBP 5119.28920774681<br>USDC 645.928901395857<br>XRP 4288.836416671J4 | | | |
| 3.1.250287 | JASON SANDFORD SUGARMAN | ADDRESS REDACTED | | | AVAX 102.287366223G2<br>BTC 0.00028108322907535J<br>ETH 20.3178105522712<br>LINK 502.754501869366<br>LUNC 126.06212058923J7<br>MATIC 10274.5709429637<br>SUSHI 580.0116134102J95<br>UNI 230.612108243981 | BTC 0.00000023938777789J | | |
| 3.1.250288 | JASON SANDOVAL | ADDRESS REDACTED | | | BTC 0.00178017406506386<br>USDC 0.00000012148939753J9<br>USDT ERC20 0.000000369846771384 | | | |
| 3.1.250289 | JASON SANDOVAL | ADDRESS REDACTED | | | BTC 0.16096831381645B<br>DOT 5.40551019449372<br>ETH 1.95590074780J4<br>SOL 0.3052840741592J05<br>USDC 229.2409463788B2<br>USDT ERC20 0.009162241590878J92 | | | |
| 3.1.250290 | JASON SANKOWSKI | ADDRESS REDACTED | | | BTC 0.000812667194470837<br>DOGE 1401.86391572563<br>ETH 0.1544302953210J2 | | | |
| 3.1.250291 | JASON SANTA MARIA | ADDRESS REDACTED | | | ADA 2004.38553097892<br>BAT 1871.42293895266<br>BTC 0.508082916267896<br>DOT 523.7201897049J14<br>ETH 0.0333165913570807<br>LINK 107.31100824270S<br>MATIC 3382.84573852694<br>SOL 162.04652429679J | | | |
| 3.1.250292 | JASON SANTIAGO | ADDRESS REDACTED | | | AVAX 3.7086824146764<br>BCH 0.515202565563J75<br>BTC 0.1460232353805J9<br>DOT 5.91958174944247<br>ETH 0.0127253033304J3<br>MANA 42.25418469729J3<br>MATIC 387.55178577282J<br>USDC 1042.09975201G2<br>USDT ERC20 101.051472002467 | | | |
| 3.1.250293 | JASON SANTILLAN | ADDRESS REDACTED | | | BAT 0.1514104673675J9<br>BCH 0.000141701847860685<br>BTC 0.00001006348828491<br>ETH 0.001128969536147J2<br>LTC 0.0049085204527555J<br>XLM 0.66772096312637J<br>XRP 17.0281052515676 | | | |
| 3.1.250294 | JASON SANTORO | ADDRESS REDACTED | | | AVAX 3.13259519<br>BAT 168.26353654<br>BTC 0.00128816179312121<br>CEL 17.6633418400263<br>DOT 7.31<br>MANA 111.68440434<br>MATIC 106.00283297<br>SOL 14.44061213 | | | |
| 3.1.250295 | JASON SANTOS | ADDRESS REDACTED | | | BTC 0.000883368220492909 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250296 | JASON SANTOSO | ADDRESS REDACTED | | | BTC 0.00377444447746991 | | | |
| 3.1.250297 | JASON SARMIENTO | ADDRESS REDACTED | | | BTC 0.00807545577690956 | | | |
| 3.1.250298 | JASON SARRIA-SOLIS | ADDRESS REDACTED | | | ETH 0.00239951411756777 | | | |
| | | | | | MATIC 0.227669044377902 | | | |
| | | | | | USDC 71.9979200623523 | | | |
| 3.1.250299 | JASON SARTAIN | ADDRESS REDACTED | | | BTC 0.00110662518389069 | | | |
| | | | | | USDC 210.097719124451 | | | |
| 3.1.250300 | JASON SATTESON | ADDRESS REDACTED | | | BTC 0.00305140985183551 | | | |
| | | | | | SOL 101.911471439166 | | | |
| | | | | | USDC 646.766655665686 | | | |
| 3.1.250301 | JASON SAUCEDO | ADDRESS REDACTED | | | BCH 0.000887817417730244 | | | |
| | | | | | SGB 201.679205777759 | | | |
| | | | | | XLM 0.733876749492937 | | | |
| | | | | | XRP 0.000000024867542241 | | | |
| 3.1.250302 | JASON SAULILUMA | ADDRESS REDACTED | | | ADA 0.43339860587044 | | | |
| | | | | | BTC 0.000950152840290081 | | | |
| | | | | | CEL 0.0133696712192373 | | | |
| | | | | | MATIC 70.9926344633853 | | | |
| | | | | | SNH 0.0488337315747779 | | | |
| 3.1.250303 | JASON SAUL LOVEMAN | ADDRESS REDACTED | | | BSV 21.2800249514504 | BTC 0.0000009 | | |
| | | | | | BTC 0.00153814697228875 | CEL 411.381 | | |
| | | | | | CEL 670.74060764449 | ETH 0.0000005116734653578 | | |
| | | | | | ETH 0.0105594851639581 | | | |
| | | | | | PAXG 0.06621435430612355 | | | |
| | | | | | USDC 71485.2479879437 | | | |
| | | | | | USDT ERC20 1038.3678652359 | | | |
| 3.1.250304 | JASON SAVAGE | ADDRESS REDACTED | | | CEL 7.49099107331826 | | | |
| 3.1.250305 | JASON SAVOY | ADDRESS REDACTED | | | ADA 15.0222707686472 | | | |
| | | | | | XLM 26.719301719788S | | | |
| 3.1.250306 | JASON SAYAVONG | ADDRESS REDACTED | | | USDC 0.50779675074724 | | | |
| 3.1.250307 | JASON SAYELL | ADDRESS REDACTED | | | ADA 0.0340725558086129 | | | |
| | | | | | MATIC 0.090134715464350B | | | |
| | | | | | SNX 0.0715886429858533 | | | |
| 3.1.250308 | JASON SAYER | ADDRESS REDACTED | | | BTC 0.00102809115768037 | | | |
| | | | | | USDC 526.682361279285 | | | |
| 3.1.250309 | JASON SCALIA | ADDRESS REDACTED | | | USDC 0.00759799276037438 | | | |
| 3.1.250310 | JASON SCANLON | ADDRESS REDACTED | | | BTC 0.0000000415234S1265 | | | |
| 3.1.250311 | JASON SCHACHTER | ADDRESS REDACTED | | | BTC 0.17582353283817 | BTC 0.01720806 | | |
| | | | | | ETH 3.18670673372S3 | ETH 30.94401083 | | |
| | | | | | LINK 24.6544458968225 | | | |
| | | | | | MANA 2259.72760602607 | | | |
| | | | | | MATIC 702.58247912741S | | | |
| | | | | | USDC 701.52230743481 | | | |
| | | | | | XLM 910.595545007351 | | | |
| 3.1.250312 | JASON SCHACKAI | ADDRESS REDACTED | | | AVAX 4.83624859238313 | BTC 0.00000000601437533 | | |
| | | | | | BTC 0.00004342018972579 | | | |
| | | | | | CEL 0.205959285061513 | | | |
| | | | | | ETH 0.000087234954501636 | | | |
| | | | | | MATIC 2860.91615568022 | | | |
| | | | | | MCDAI 0.08485901759600B | | | |
| | | | | | UNI 0.0103550002410394 | | | |
| 3.1.250313 | JASON SCHEIB | ADDRESS REDACTED | | | ETH 0.000785664248781188 | | | |
| | | | | | LINK 0.0083047315240026 | | | |
| | | | | | MCDAI 22.1642167884634 | | | |
| | | | | | OMG 0.00765252107596865 | | | |
| | | | | | ZRX 0.136031542874059 | | | |
| 3.1.250314 | JASON SCHEIER | ADDRESS REDACTED | | | BTC 0.00231182345237889 | | | |
| | | | | | ETH 7.04098793044859 | | | |
| 3.1.250315 | JASON SCHELL | ADDRESS REDACTED | | | BTC 0.000053826071732181 | | | |
| 3.1.250316 | JASON SCHEMP | ADDRESS REDACTED | | | BTC 0.00109764509788355 | | | |
| | | | | | PAX 491.29555613186 | | | |
| 3.1.250317 | JASON SCHEPONIK | ADDRESS REDACTED | | | BCH 0.184649089891662 | | | |
| | | | | | BTC 0.00676673281020883 | | | |
| | | | | | ETH 0.215413256446166 | | | |
| 3.1.250318 | JASON SCHERER | ADDRESS REDACTED | | | BTC 0.24303961933681S | | | |
| | | | | | DASH 0.000826268202329278 | | | |
| | | | | | ETH 2.26645808303159 | | | |
| | | | | | XRP 3373.91073007652 | | | |
| 3.1.250319 | JASON SCHIFFMILLER | ADDRESS REDACTED | | | ETH 0.0232546273714859 | | | |
| 3.1.250320 | JASON SCHLEWEIS | ADDRESS REDACTED | | | BTC 0.000000487804248114 | | | |
| 3.1.250321 | JASON SCHLUETER | ADDRESS REDACTED | | | USDC 0.027562579833839S | | | |
| 3.1.250322 | JASON SCHMITZ | ADDRESS REDACTED | | | CEL 1.10769283688353 | | | |
| 3.1.250323 | JASON SCHNEIDER | ADDRESS REDACTED | | | BTC 0.180985514847435 | BTC 0.98370924294380B | | |
| | | | | | ADA 876.28264464459 | ETH 0.400383 | | |
| | | | | | DOT 36.1861560267512 | USDT ERC20 0.000000537790505063 | | |
| | | | | | ETH 10.4810997099339 | | | |
| | | | | | GUSD 0.768060707739765 | | | |
| | | | | | LINK 2563.2508330152 | | | |
| | | | | | LTC 59.8612187795248 | | | |
| | | | | | OMG 251.860894904103 | | | |
| | | | | | SOL 23.89545515281597 | | | |
| | | | | | USDC 1.38120843565998 | | | |
| | | | | | USDT ERC20 1.61221096389303 | | | |
| | | | | | XRP 0.000000040615719376 | | | |
| | | | | | ZRX 2575.50178172945 | | | |
| 3.1.250324 | JASON SCHNITTKER | ADDRESS REDACTED | | | AAVE 2.49094071017046 | SOL 1.7175 | | |
| | | | | | ADA 176.41197751281 | | | |
| | | | | | BTC 0.101917037671017 | | | |
| | | | | | CEL 17.8028680788854 | | | |
| | | | | | DOT 13.8675555807327 | | | |
| | | | | | ETH 0.309522281272187 | | | |
| | | | | | LINK 11.9205456031411 | | | |
| | | | | | MANA 0.00443768924878443 | | | |
| | | | | | MATIC 334.512935206893 | | | |
| | | | | | SNX 12.15550450752273 | | | |
| | | | | | SOL 4.39147139276 | | | |
| | | | | | UNI 4.50819507268275 | | | |
| 3.1.250325 | JASON SCHOFIELD | ADDRESS REDACTED | | | ADA 254.56509167595 | | | |
| | | | | | BTC 0.00945744876546844 | | | |
| | | | | | ETH 0.0946288767095668 | | | |
| | | | | | USDC 230.78180107991 | | | |
| 3.1.250326 | JASON SCHOFIELD | ADDRESS REDACTED | | | ADA 111.337166139983 | CEL 1 | | |
| | | | | | BTC 0.0221106808218141 | | | |
| | | | | | DOT 28.2835415542517 | | | |
| | | | | | ETH 0.50113477411272S | | | |
| | | | | | XLM 183.695416659716 | | | |
| 3.1.250327 | JASON SCHOLL | ADDRESS REDACTED | | | BTC 0.2363223239S3655 | | | |
| | | | | | CEL 148.41857162728S | | | |
| | | | | | ETH 7.22834297309689 | | | |
| | | | | | XLM 1464.98439035542 | | | |
| 3.1.250328 | JASON SCHORR | ADDRESS REDACTED | | | BTC 0.000038388818829918 | | | |
| | | | | | ETH 0.0007311133978111033 | | | |
| 3.1.250329 | JASON SCHRADER | ADDRESS REDACTED | | | BTC 0.005269036104439771 | | | |
| | | | | | ETH 3.54155077536673 | | | |
| | | | | | LINK 27.5773066135227 | | | |
| | | | | | LTC 4.43535364415327 | | | |
| | | | | | SNX 266.407336094775 | | | |
| | | | | | USDC 13319.9064087282 | | | |
| | | | | | USDT ERC20 28.41537587855B2 | | | |
| 3.1.250330 | JASON SCHRAY | ADDRESS REDACTED | | | BAT 356700.283694251 | | | |
| | | | | | BTC 0.0018417131099296 | | | |
| | | | | | ETH 100.227527634382 | | | |
| 3.1.250331 | JASON SCHREINER | ADDRESS REDACTED | | | UNI 0.000375072641097629 | | | |
| 3.1.250332 | JASON SCHRIBER | ADDRESS REDACTED | | | BTC 0.000005990029049688 | | | |
| | | | | | SGB 0.0282727614214D5 | | | |
| | | | | | XRP 0.187886763246245 | | | |
| 3.1.250333 | JASON SCHULTE | ADDRESS REDACTED | | | ADA 170.824121466279 | | | |
| | | | | | BTC 0.0663533489518091 | | | |
| | | | | | ETH 7.04805208125B | | | |
| | | | | | USDC 3250J.810025735J | | | |
| 3.1.250334 | JASON SCHULTZ | ADDRESS REDACTED | | | ETH 0.000384980858811525 | | | |
| 3.1.250335 | JASON SCHUSTER | ADDRESS REDACTED | | | BTC 0.006910451753804B6 | | | |
| 3.1.250336 | JASON SCHWANKERT | ADDRESS REDACTED | | | AVAX 6.11281468311101 | AVAX 0.73762618349699T | | |
| | | | | | BTC 0.46874320620558 | | | |
| | | | | | DOGE 10036.88157404459 | | | |
| | | | | | DOT 40.78120896846 | | | |
| | | | | | ETH 3.28891664547616 | | | |
| | | | | | LINK 25.43536519068D6 | | | |
| | | | | | LTC 1.00431559290551 | | | |
| | | | | | SOL 1.77616072939314 | | | |
| | | | | | USDC 208.36873000J882 | | | |
| | | | | | XLM 10.05758955D4443 | | | |
| 3.1.250337 | JASON SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00019485593450D882 | | | |
| | | | | | ETH 0.05023553166088595 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250338 | JASON SCHWIEBACH | ADDRESS REDACTED | | | BTC 0.00109802021239089<br>SNX 57.7791548621532 | | | |
| 3.1.250339 | JASON SCHWENDIMANN | ADDRESS REDACTED | | | AAVE 0.000152960353270024<br>ADA 296.833270086845<br>BAT 0.108845159624056<br>BTC 0.0324396877955412<br>CEL 7.90251537235763<br>COMP 0.000215283612626111<br>DASH 0.00402194956621722<br>ETH 0.263318066376171<br>GUSD 0.011987918669435<br>LINK 19.310234147845<br>LTC 1.59368743399358<br>LUNC 0.00014016531290776<br>MANA 0.0255335004225599<br>MATIC 779.416144857766<br>MCDAI 0.061758190118645<br>SNX 40.394244672643<br>UMA 0.00027098419234278<br>UNI 0.00097427931346273<br>USDC 0.388501333395881<br>USDT ERC20 0.06259397687666966<br>XLM 1007.58008551072<br>ZEC 0.000501123610858581<br>ZRX 0.00147287716635904 | BTC 0.00200559 | | |
| 3.1.250340 | JASON SCHWIER | ADDRESS REDACTED | | | BTC 0.00000668360020020358 | | | |
| 3.1.250341 | JASON SCIABICA | ADDRESS REDACTED | | | BAT 3385.82160988525<br>BTC 0.343034500369167<br>EOS 0.0489260505528228<br>ETH 2.31566841975378<br>LINK 105.796895796523<br>LTC 13.1418926511187<br>SGB 263.935091776396<br>XLM 3109.8821807334<br>XRP 1726.50217621527 | | | |
| 3.1.250342 | JASON SCOGGINS | ADDRESS REDACTED | | | AAVE 0.000317536543221858<br>BTC 0.000007794243006941<br>ETH 0.000344614812361838<br>LINK 0.0811933602571093<br>MATIC 0.5187869861000765<br>SNX 0.0826647379004841<br>XLM 0.0269207575387925 | | | |
| 3.1.250343 | JASON SCOTT | ADDRESS REDACTED | | | BTC 0.05206900391030607 | | | |
| 3.1.250344 | JASON SCOTT BESSING | ADDRESS REDACTED | | | ADA 0.1319646470882885<br>AVAX 0.0026292604869784<br>BTC 0.171243086642292<br>DOT 0.005097440647844<br>ETH 0.241994686231301<br>GUSD 2.610906762611532<br>LTC 0.001593232783415<br>MATIC 0.597059651167882<br>SNX 211.540385330747<br>USDC 6851.02144337187<br>USDT ERC20 0.00220840886657968<br>XLM 0.110090807368889 | BTC 0.001456089866699549<br>USDC 17.793177 | | |
| 3.1.250345 | JASON SCOTT CHRISTMAS | ADDRESS REDACTED | | | CEL 0.040297171765724<br>PAXG 0.00000518597673639<br>USDC 0.03861723982715211 | CEL 0.0000313750317200293 | | |
| 3.1.250346 | JASON SCOTT DOUGHERTY | ADDRESS REDACTED | | | AVAX 8.2917893155019<br>BTC 0.0588180691191851<br>ETH 5.00364532201593<br>USDC 23022.1129207274 | ETH 0.48005841<br>USDC 746.065826 | | |
| 3.1.250347 | JASON SCOTT FULTON | ADDRESS REDACTED | | | BTC 0.000179169029151346<br>CEL 2.79623675955145<br>ETH 0.00575246862072248<br>LINK 0.147547318727219<br>SNX 2.84478889233247<br>USDC 26.4811036251649 | | | |
| 3.1.250348 | JASON SCOTT MCKINNEY | ADDRESS REDACTED | | | BTC 0.0016916809186818<br>SOL 4.9 | | | |
| 3.1.250349 | JASON SCOTT OTTINGER | ADDRESS REDACTED | | | ETH 0.301499478512341281 | | | |
| 3.1.250350 | JASON SCOTT STEWART | ADDRESS REDACTED | | | ETH 0.00166532371379172 | | | |
| 3.1.250351 | JASON SEDGWICK | ADDRESS REDACTED | | | CEL 1.14907605569029 | | | |
| 3.1.250352 | JASON SEDLACEK | ADDRESS REDACTED | | | BTC 0.0000010803458422830<br>MCDAI 0.028370890528623 | BTC 0.00001979<br>MCDAI 0.01 | | |
| 3.1.250353 | JASON SELKIRK | ADDRESS REDACTED | | | USDC 2.60723170443741<br>BTC 0.151490879494326<br>ETH 0.514817599522637 | USDC 0.005 | | |
| 3.1.250354 | JASON SEMLING | ADDRESS REDACTED | | | BTC 0.037662294786338<br>USDC 268.836146147065<br>XRP 0.0000091434662628 | | | |
| 3.1.250355 | JASON SEMPLE | ADDRESS REDACTED | | | LTC 2.05115357665355 | | | |
| 3.1.250356 | JASON SEO | ADDRESS REDACTED | Yes | | ETH 1.88736213258965<br>ETH 0.00011040634651451549 | | BTC 0.00093567085279118119 | BTC 3.0873886520045 |
| 3.1.250357 | JASON SEUNGCHUL OH | ADDRESS REDACTED | | | ETH 0.0208774890082354<br>ETH 6.52566870281056 | | | |
| 3.1.250358 | JASON SHADISH | ADDRESS REDACTED | | Yes | ADA 0.123571595875022<br>BCH 0.00085652938034674<br>BTC 0.2853485470146<br>CEL 0.0458802674401591<br>DASH 0.00754678175814315<br>ETC 0.00003346276297578<br>ETH 0.0001497428311731184<br>LTC 0.00038463691538667<br>SNX 0.00247750897249024<br>UNI 0.00541438867444227<br>USDC 6.61876445969327<br>ZEC 0.000011063164881147 | BTC 0.000040615131957549<br>CEL 23.8396004799719<br>USDC 525.345123 | | BTC 0.0797315080400074 |
| 3.1.250359 | JASON SHANDS | ADDRESS REDACTED | | | USDC 83.0979095527184<br>XLM 88.6669262766001 | | | |
| 3.1.250360 | JASON SHAO | ADDRESS REDACTED | | | BTC 0.496244115366878<br>CEL 45.415259871648<br>ETH 26.267210362567 | | | |
| 3.1.250361 | JASON SHAW | ADDRESS REDACTED | | | ETH 3.16992805667413<br>USDC 519.042483610313 | | | |
| 3.1.250362 | JASON SHAW | ADDRESS REDACTED | | | BNB 0.14250303<br>BTC 0.00104582710840456<br>CEL 14.4708506717321<br>MANA 206.766<br>XRP 1659.274 | | | |
| 3.1.250363 | JASON SHAW | ADDRESS REDACTED | | | BTC 0.23467942797277<br>CEL 66.722834588562 | | | |
| 3.1.250364 | JASON SHEAD | ADDRESS REDACTED | | | BTC 0.000284104252631002<br>CEL 27.594272472591<br>DOT 0.20002815247335<br>ETH 0.031150947993295 | | | |
| 3.1.250365 | JASON SHEELER | ADDRESS REDACTED | | | BTC 0.00000168576585156B<br>MATIC 0.18887368441717103<br>SNX 0.44432159490363 | BTC 0.000000340119607359<br>USDC 2089.84700808882 | | |
| 3.1.250366 | JASON SHEFFIELD | ADDRESS REDACTED | | | USDC 2.1796271337025<br>AVAX 0.6472397842400444<br>SOL 6.09717306534 | | | |
| 3.1.250367 | JASON SHEK | ADDRESS REDACTED | | | BTC 0.000000005164952969<br>CEL 9.4280049936398 | | | |
| 3.1.250368 | JASON SHELBY | ADDRESS REDACTED | | | BTC 0.00222152302146293<br>ETH 26.8913708214182 | | | |
| 3.1.250369 | JASON SHELDON | ADDRESS REDACTED | | | ADA 9.314.6445193405<br>BTC 0.00001596615876855<br>CEL 1742.4594037023<br>ETH 0.00003252102250652<br>GUSD 0.0339041069676258<br>USDC 0.017282239322745 | | | |
| 3.1.250370 | JASON SHEN | ADDRESS REDACTED | | | BCH 0.00000361804557538<br>BTC 0.00000087571230868<br>CEL 13.15149938303115<br>ETH 0.000132404033374063<br>MCDAI 0.004369352954940095<br>XLM 265.658589301816 | | | |
| 3.1.250371 | JASON SHEPHERD | ADDRESS REDACTED | | | ADA 500.942446611896<br>BTC 0.00681988789675782<br>ETH 4.26377433877996<br>MANA 571.635583319513<br>MATIC 723.166564704964<br>USDC 220.421202406243 | BTC 0.04982328 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250372 | JASON SHER | ADDRESS REDACTED | | | BTC 0.00127621580493043 ETH 1.831267424469552 | | | |
| 3.1.250373 | JASON SHERMAN | ADDRESS REDACTED | | | BTC 0.000974798682133713 USDC 2765.179362995 | | | |
| 3.1.250374 | JASON SHIMON LEE JAMES | ADDRESS REDACTED | | | BCH 0.352114709701962 BTC 0.0242370141189674 DOT 6.2097263211193 ETH 0.483621995416572 LTC 2.26301903457729 | | | |
| 3.1.250375 | JASON SHIN | ADDRESS REDACTED | | | BTC 1.01096124301017 DOT 1647.47936002298 EOS 14496.179566335 SGB 2567.64772414262 | | | |
| 3.1.250376 | JASON SHIN | ADDRESS REDACTED | | | BTC 0.00116506639077092 DOT 0.120683298879173 ETH 0.0165164911754444 MATIC 8.17128004775662 SNX 1.285153285760449 USDC 32.2829148110166 | DOT 0.000000000000681657 | | |
| 3.1.250377 | JASON SHIPPERS | ADDRESS REDACTED | | | BTC 0.001182285909046495 GUSD 1173.60568638196 | | | |
| 3.1.250378 | JASON SHIU | ADDRESS REDACTED | | | ETH 0.064350229082595936 | | | |
| 3.1.250379 | JASON SHIVER | ADDRESS REDACTED | | | BTC 0.000000914366819108 ETH 0.000001092898744016 | | | |
| 3.1.250380 | JASON SHOCKEY | ADDRESS REDACTED | | | AAVE 0.006356841080052 ADA 2508.489388385 AVAX 18.041478403158 BTC 1.45640405413578 COMP 0.00337655704830931 DOT 239.71523524583 ETH 7.28812284741787 LINK 141.573792815535 MATIC 3643.02794037474 USDC 22588.8360905717 | | | |
| 3.1.250381 | JASON SHOJI | ADDRESS REDACTED | | | BTC 0.000000005564333765 CEL 3.87616603440 LUNC 0.000000598990052538 | | | |
| 3.1.250382 | JASON SHOLLY | ADDRESS REDACTED | | | BTC 0.000451430591231178 | BTC 0.000000002842629 | | |
| 3.1.250383 | JASON SHOWALTER | ADDRESS REDACTED | | | ADA 0.3278046953086 BCH 0.000182738153107549 BTC 0.000001236741770521 USDC 0.358834495836238 | | | |
| 3.1.250384 | JASON SI | ADDRESS REDACTED | | | BTC 0.365186319473347 ETH 1.06225640040123 USDC 269462.283917843 | | USDC 9.5 | |
| 3.1.250385 | JASON SI | ADDRESS REDACTED | | | BTC 0.000277539498556675 CEL 0.01113867549062 ETH 1.29830632568657 MCDAI 0.0221845623322557 USDC 2.75041822355916 | | | |
| 3.1.250386 | JASON SIEBENALER | ADDRESS REDACTED | | | COMP 1.3863854206296 | | | |
| 3.1.250387 | JASON SIEBERT | ADDRESS REDACTED | | | BTC 0.00000485 CEL 5.26387519555676 SNX 0.000527990373317245 | | | |
| 3.1.250388 | JASON SIERRA | ADDRESS REDACTED | | | ADA 0.1283278245834154 BTC 0.000000754580960297 ETH 0.0679300020092656 | ADA 0.000000755616103 | | |
| 3.1.250389 | JASON SILER | ADDRESS REDACTED | | | USDC 0.01655092937400982 | | | |
| 3.1.250390 | JASON SILVA | ADDRESS REDACTED | | | BTC 0.000003866629219519 MATIC 0.0297814275 | | | |
| 3.1.250391 | JASON SILVERGLATE | ADDRESS REDACTED | | | BTC 0.000924047616686419 | CEL 119.862276041458 | | |
| 3.1.250392 | JASON SIM | ADDRESS REDACTED | | | ETH 0.82165217994903 | | | |
| 3.1.250393 | JASON SIMMONDS | ADDRESS REDACTED | | | ETH 0.00276488377621408 USDC 0.0068060416396838 | | | |
| 3.1.250394 | JASON SIMMONS | ADDRESS REDACTED | | | BTC 0.00000132503714974 ETH 0.000209999393035542 LINK 0.00970159735263707 UNI 0.0206549830494774 XLM 0.80040569095527 | | | |
| 3.1.250395 | JASON SIMON | ADDRESS REDACTED | | | GUSD 218.402523945133 | | | |
| 3.1.250396 | JASON SIMONSON | ADDRESS REDACTED | | | BTC 0.000001809728979997 CEL 0.000001180593754637 | CEL 0.0026899809876 | | |
| 3.1.250397 | JASON SIMPSON | ADDRESS REDACTED | | | AAVE 0.0179355622137265 BTC 0.000002942446382921 ETH 0.0002199756600021992 MATIC 8.25661559735665 | AAVE 14.4350709027663 BTC 0.00086821 ETH 0.107529440775926 MATIC 4254.84907116652 | | |
| 3.1.250398 | JASON SIMS | ADDRESS REDACTED | | | BTC 0.000001272210286177 | | | |
| 3.1.250399 | JASON SIMS | ADDRESS REDACTED | | | BTC 0.000004468291365501 ETH 0.00279363782189766 | | | |
| 3.1.250400 | JASON SINCLAIR | ADDRESS REDACTED | | | ADA 595.49796842651 BTC 0.000000007085002268 CEL 1034.19211041351 DOT 118.376105509859 LINK 1.03 MATIC 2507.53533247 XRP 1015.202617 ZRX 0.00956315 | | | |
| 3.1.250401 | JASON SINCLAIR | ADDRESS REDACTED | | | BTC 0.416784643722513 CEL 363.019258921564 ETH 3.549518873762444 USDC 10000.0035095151 | | | |
| 3.1.250402 | JASON SINGH | ADDRESS REDACTED | | | BTC 0.001705960938208 CEL 82.0269746066494 ETH 0.00499449996060773 | | | |
| 3.1.250403 | JASON SIPAYBOUN | ADDRESS REDACTED | | | MATIC 76.6698359196458 USDC 55.1263149108472 | | | |
| 3.1.250404 | JASON SIPULT | ADDRESS REDACTED | | | BTC 0.000000332673914719 MATIC 0.553100541708392 | | | |
| 3.1.250405 | JASON SIROIS | ADDRESS REDACTED | | | BCH 0.00000086 CEL 15.6081550620193 | | | |
| 3.1.250406 | JASON SITU | ADDRESS REDACTED | | | AAVE 0.00214918303360368 ADA 3.284953227183 BTC 0.000006068419113988 CEL 1.3400993053217 COMP 0.000754819033906205 DOT 0.164418884276974 ETH 0.000182562168863579 SNX 0.091431285529755 | | | |
| 3.1.250407 | JASON SITU | ADDRESS REDACTED | | | ADA 9260.5365347653 BTC 0.015016242778759 ETH 8.42893491082622 MATIC 19545.401780718 | | | |
| 3.1.250408 | JASON SKALA | ADDRESS REDACTED | | | BTC 0.000001063134442762 ETH 0.000405421315153306 | | | |
| 3.1.250409 | JASON SKALA | ADDRESS REDACTED | | | BCH 0.00441913913604028 CEL 0.1351001556020892 DASH 0.00801859566653779 EOS 1.86611312929467 ETH 0.00877073385960938 MATIC 0.581848200203534 | | | |
| 3.1.250410 | JASON SKINNER | ADDRESS REDACTED | | | ADA 0.2242106317149 CEL 0.00700600517280098 CEL 0.26338689428042 MATIC 258.93810593865 USDC 265.878043240091 XRP 294.79483129412 | | | |
| 3.1.250411 | JASON SKINNER | ADDRESS REDACTED | | | BTC 0.000006502627558192 ETH 0.000228219330894129 USDC 0.0278895309813831 | BTC 0.00000000386127385 | | |
| 3.1.250412 | JASON SKYLES | ADDRESS REDACTED | | | BTC 0.0000000008142707 GUSD 0.028603327791097B USDC 0.0001413313136024774 | BTC 0.000001509106785234 GUSD 40.3462438833798 USDC 0.19934317782179 | | |
| 3.1.250413 | JASON SLANEY | ADDRESS REDACTED | | | BTC 0.00000003366281297 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250414 | JASON SLATER | ADDRESS REDACTED | | | AAVE 5.0055170484285<br>AVAX 10.2054000029142<br>BTC 0.0868884798037855<br>DOT 0.0190892988426592<br>ETH 1.0165139484949474<br>LINK 0.1968732680400668<br>LUNC 0.0056583525082474<br>MATIC 511.9340028209<br>SNX 0.0235919681899218<br>SOL 0.0071956775282367<br>USDC 3.6040631719276.2 | LUNC 0.0002376828566114312<br>USDC 3.509 | | |
| 3.1.250415 | JASON SLEIGHT | ADDRESS REDACTED | | | AAVE 6.25219737092394<br>DOT 23.107936825702<br>ETH 2.006511853073683<br>MATIC 1202.5548221522<br>USDC 0.2316004989081 | | | |
| 3.1.250416 | JASON SLY | ADDRESS REDACTED | | | ADA 4.1058361658895<br>BTC 0.0005141452038013326<br>DOT 0.0187960701691953<br>LINK 0.0070899244321624<br>SOL 0.0661235428188179 | ADA 0.0000002970198467492<br>BTC 0.0000000975953212177<br>DOT 0.000000000010023213<br>SOL 0.00000000022975648B | | |
| 3.1.250417 | JASON SMEDLEY | ADDRESS REDACTED | | | BTC 0.0654304837662746<br>USDC 6.23661003106620 | | | |
| 3.1.250418 | JASON SMITH | ADDRESS REDACTED | | Yes | ADA 2502.83228025637<br>BCH 8.50167704031867<br>BNB 20.01476594733<br>BTC 0.10010014378D184<br>CEL 21101.319720441<br>ETC 80.02238345533589<br>ETH 1.27059708254179<br>MATIC 3.72297761098224<br>SNX 88.77095304241.2<br>UNI 30.01179019806858 | | | ADA 4737.62410208659 |
| 3.1.250419 | JASON SMITH | ADDRESS REDACTED | | | ADA 627.03382605617<br>AVAX 6.5955892739157.4<br>BTC 0.01349964785101.65<br>DOGE 2165.9580373151<br>ETH 1.6651744896.3333<br>MATIC 512.057941639238<br>SNX 9.19397638246423 | SOL 19.945150835 | | |
| 3.1.250420 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.51484271827568.8<br>ETH 3.386276075360.96 | | | |
| 3.1.250421 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.01427762165320.7<br>EOS 21.348315296881<br>LTC 0.57977856199287.5<br>MATIC 820.947463604576 | | | |
| 3.1.250422 | JASON SMITH | ADDRESS REDACTED | | | ADA 5219.48214765964<br>BTC 0.0006663643626693.83<br>DASH 1.04800347279803<br>DOT 16.281764001022.4<br>ETH 0.01017824864029.7<br>MATIC 137.927407487137<br>USDC 0.00000580772556713.9<br>ETH 0.0053139160503.53<br>MCDAI 32.04086421197.44 | BTC 0.0000017092629785.3<br>ETH 0.000000568905216653 | | |
| 3.1.250423 | JASON SMITH | ADDRESS REDACTED | | | | | | |
| 3.1.250424 | JASON SMITH | ADDRESS REDACTED | | | BNT 0.000053622477523.89<br>BTC 3.87605131082990.06<br>DOT 0.000000769673006.7906<br>MATIC 6.42413427093949E-05<br>SNX 0.000076566150853892<br>USDC 0.00024953834652331<br>ZRX 0.000020210731612.2974 | BNT 0.00000590539301436<br>BTC 0.000000969807255774<br>DOT 0.00000003535040694B<br>MATIC 0.00000046485324.2268<br>SNX 0.0419419051639.48<br>USDC 0.17217838861.1566<br>ZRX 0.0000000649239443569 | | |
| 3.1.250425 | JASON SMITH | ADDRESS REDACTED | | | ETH 4.93462466593599E-06<br>SNX 0.0396788564891795 | | | |
| 3.1.250426 | JASON SMITH | ADDRESS REDACTED | | | CEL 0.44238585090314 | | | |
| 3.1.250427 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.01634388202716.72 | | | |
| 3.1.250428 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.0115079225475848 | | | |
| 3.1.250429 | JASON SMITH | ADDRESS REDACTED | | | USDC 537.196706523275 | | | |
| 3.1.250430 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.00000652050504886.5<br>BTC 0.000011551690211.16<br>EOS 0.00479144496480908<br>LTC 0.000257501445898297 | BTC 0.00000009996760.9412 | | |
| 3.1.250431 | JASON SMITH | ADDRESS REDACTED | | | AVAX 1.74078524671113<br>BTC 0.0067707558828445<br>DOT 6.28958069196042<br>ETH 0.09586220002254.72<br>SNX 34.694708420674<br>SOL 1.50584072760071<br>USDC 4.51648603700D4<br>USDT ERC20 0.629448687234791<br>ETH 0.000053836185268.51 | | | |
| 3.1.250432 | JASON SMITH | ADDRESS REDACTED | | | | | | |
| 3.1.250433 | JASON SMITH | ADDRESS REDACTED | | | ADA 3568.42808313421<br>AVAX 10.23478518568.1<br>BTC 0.0467340637086319<br>CEL 206.9525378254.2<br>DOT 35.54704849039575<br>ETH 1.22745461178987<br>USDT ERC20 6.47797240457712<br>XLM 3959.96<br>XRP 4224.0806071115.4 | | | |
| 3.1.250434 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.000430966688663225<br>CEL 0.051733403952953.6 | | | |
| 3.1.250435 | JASON SMITH | ADDRESS REDACTED | | | XLM 11.67347936877.94 | | | |
| 3.1.250436 | JASON SMOLKA | ADDRESS REDACTED | | Yes | BTC 0.0062400459128344<br>EOS 4.14033556149177<br>LTC 0.27846079623105.6<br>USDC 6.23132110284934<br>USDC 341.148325453421<br>XLM 201.323231675098 | USDC 79.49 | | BTC 0.0140857469847697 |
| 3.1.250437 | JASON SMOYER | ADDRESS REDACTED | | | AAVE 0.00443212339303448<br>AVAX 0.0015467219936719.8<br>BTC 0.499786390888324<br>COMP 0.000620113521L465<br>ETH 4.1152658163629<br>SNX 0.09989927042402.46<br>SUSHI 0.0350700706173.76<br>USDC 0.40842815492592.36 | | | |
| 3.1.250438 | JASON SMYTH | ADDRESS REDACTED | | | BTC 0.2128000766670.95<br>CEL 76.1698605669.19<br>ETH 21.351623667830.1<br>XRP 11315.41787 | | | |
| 3.1.250439 | JASON SMYTHE | ADDRESS REDACTED | | | BTC 0.2689994875220.25<br>CEL 13.06923841673677<br>LINK 24.84237488113.93<br>LTC 0.3953541570144977<br>MATIC 1055.70812440582<br>USDC 165.020514331301<br>XRP 56.83395381094.51 | | | |
| 3.1.250440 | JASON SNEED | ADDRESS REDACTED | | | BTC 0.0849458036619893 | | | |
| 3.1.250441 | JASON SNOVER | ADDRESS REDACTED | | | BTC 0.0032132291900501<br>DASH 15.75967261836.6<br>DOT 3.46306396465174<br>ETH 0.00061029158389496<br>MCDAI 0.01327544233800236<br>SNX 11.44385111114.45<br>USDC 4.15525734700885 | USDC 2333.32987969071 | | |
| 3.1.250442 | JASON SNOW | ADDRESS REDACTED | | | BTC 0.0000045097261771.64<br>CEL 1.116915759701<br>COMP 0.0000005181007113535<br>ETH 0.00000411843494381389<br>XLM 0.13541436705175 | | | |
| 3.1.250443 | JASON SNYDER | ADDRESS REDACTED | | | BTC 0.003255320751238.54<br>COMP 0.00004143035543101.8<br>ETH 0.0923008571327899<br>SNX 12.527714152692<br>USDC 817.186105269966<br>USDT ERC20 212.11099887036.1<br>XLM 50.2069045173472 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250444 | JASON SNYDER | ADDRESS REDACTED | | | AAVE 0.00900018637827793<br>ADA 17332.467166187S<br>BTC 0.024339865134555<br>COMP 0.00191580407932035<br>DASH 0.00569006326715354<br>ETH 10.2442224460354<br>LINK 310.039807265979<br>MATIC 11961.210893487<br>MCDAI 18.7435291412519<br>SNX 1.5523386922468 1<br>USDC 59003.4314040453 | AAVE 0.00000084341887S237<br>BTC 0.020972<br>DASH 0.00000008157445836<br>SNX 0.000534624778296254 | | |
| 3.1.250445 | JASON SOK UNG | ADDRESS REDACTED | | | BTC 0.00000272664182175 1<br>ETH 0.00021937882066764<br>GUSD 0.000248903951248074 | BTC 0.00000000234627433S<br>GUSD 0.13650005806S753 | | |
| 3.1.250446 | JASON SOLED | ADDRESS REDACTED | | | DASH 0.00000316576308600 7<br>DOT 0.19836153270836<br>LTC 0.00000633686726984 2<br>MATIC 9645.638017952 83<br>SNX 0.00041792807726092 9 | | | |
| 3.1.250447 | JASON SOLIS | ADDRESS REDACTED | | | BTC 0.0000006702141151S<br>USDC 0.68951749944751 1 | | | |
| 3.1.250448 | JASON SOLOMONS | ADDRESS REDACTED | | | ADA 198.31870554839<br>BTC 0.316668298941042<br>ETH 1.11758352761861 | | | |
| 3.1.250449 | JASON SOMMER | ADDRESS REDACTED | | | BTC 0.00365457129357982 | | | |
| 3.1.250450 | JASON SONG | ADDRESS REDACTED | | | CEL 0.17978089702059 | | | |
| 3.1.250451 | JASON SONNICHSEN | ADDRESS REDACTED | | Yes | BTC 0.04895206178070 7S<br>CEL 9.25883070098363<br>USDC 0.0329582065331748 | | | BTC 0.148421684590069 |
| 3.1.250452 | JASON SOO | ADDRESS REDACTED | | | ADA 0.00391254418977346<br>BNB 1.05729147655732<br>BTC 0.0576708649562 79<br>CEL 13.452160451142<br>PAXG 6.40286666107481<br>USDT ERC20 124.284506682192<br>XRP 0.99264552750384 4 | | | |
| 3.1.250453 | JASON SORIANO | ADDRESS REDACTED | | | BTC 0.00016850276556075S | | | |
| 3.1.250454 | JASON SORIANO | ADDRESS REDACTED | | | BTC 0.000001726484114932<br>LTC 0.00024571471696242S | | | |
| 3.1.250455 | JASON SORIANO | ADDRESS REDACTED | | | ADA 0.84073801464S906<br>BNB 0.01397307182240 4S<br>BTC 0.002001795662 49616<br>CEL 1.82915728964761 | | | |
| 3.1.250456 | JASON SOSTAK | ADDRESS REDACTED | | | BTC 0.00000024551146555<br>ETH 0.00077735196202005 | | | |
| 3.1.250457 | JASON SOTO | ADDRESS REDACTED | | | BTC 0.00000052543834479 1<br>CEL 1 | | | |
| 3.1.250458 | JASON SOUTHALL | ADDRESS REDACTED | | | BCH 0.00000008283705726 | BCH 0.0002475956162215 16 | | |
| 3.1.250459 | JASON SOUTHWELL | ADDRESS REDACTED | | | BTC 0.0000006345015578553<br>ETH 0.00102377620661755 | | | |
| 3.1.250460 | JASON SOWELL | ADDRESS REDACTED | | | BTC 0.00000054677564487 8<br>ETH 0.00000937079713 1829<br>SGB 1255.3467201091 9<br>XRP 0.00000083360648431 | | | |
| 3.1.250461 | JASON SOWELL | ADDRESS REDACTED | | | BTC 0.02188259360171751<br>GUSD 5.65589077350528 | | | |
| 3.1.250462 | JASON SPAHN | ADDRESS REDACTED | | | ADA 39.21307091606<br>MATIC 555.25153882149 3<br>USDC 9.369508429537 18<br>XLM 57.8671039686753 | | | |
| 3.1.250463 | JASON SPAINHOUR | ADDRESS REDACTED | | | USDC 1.446370329854906 | | | |
| 3.1.250464 | JASON SPEARS | ADDRESS REDACTED | | | ADA 29.5245805547 08<br>BTC 0.00878913530201 74<br>DOT 16.206823671790 7<br>ETH 0.081845023738776 1<br>PAX 432.779616109 47 | | | |
| 3.1.250465 | JASON SPEARS | ADDRESS REDACTED | | Yes | ADA 207.518779800641<br>BTC 0.018673641218206 4<br>CEL 1117.6967473087 4<br>DASH 6.126439952581 02<br>EOS 2.87995557954611<br>LTC 34.8100726619629<br>MATIC 713.96889539298 3<br>SGB 3.59055178640229<br>SNX 29.5541354<br>TAUD 229.70755960685<br>USDC 49.6480015061 72<br>XLM 266.781604184169<br>XRP 180.81800067862 9 | | | BTC 0.349698737428342 |
| 3.1.250466 | JASON SPEARS | ADDRESS REDACTED | | | CEL 2.47448525110806 8 | | | |
| 3.1.250467 | JASON SPEED | ADDRESS REDACTED | | | BCH 0.00001578648134746 21<br>BTC 0.0000009084506336 2<br>DASH 0.00034079084215332 9<br>DOT 0.00668119846669957<br>EOS 0.01414156271637 04<br>ETH 0.000076481038699448<br>LINK 0.002069937846 7882<br>LTC 0.0004178264920285 62<br>MATIC 1.39292660520195<br>MCDAI 0.0399597715591752<br>XLM 0.15773917807721 | DOT 0.00000000000187881 1 | | |
| 3.1.250468 | JASON SPEICHER | ADDRESS REDACTED | | | BTC 0.00126355472149876<br>LINK 11.496451502242<br>MATIC 892.549132748828<br>XRP 397.926468202105 | | | |
| 3.1.250469 | JASON SPENCER | ADDRESS REDACTED | | | BAT 0.03807023700172 08<br>BTC 0.00063118296780315<br>DOT 23.270995484997 7<br>ETH 0.00000074254048112 7<br>LTC 0.00317095883173 0266<br>MCDAI 62.750974915 2806<br>XRP 640.363895993185 | | | |
| 3.1.250470 | JASON SPENCER | ADDRESS REDACTED | | | BCH 1.724872168789 35<br>BTC 0.16510473614846 2<br>CEL 298.564993962249<br>DASH 13.2015314060702<br>ETC 45.9020652324507<br>ETH 12.631978209 7657<br>LTC 4.75986280207736<br>XLM 17.959018162969 8<br>XRP 0.420296149327642<br>ZRX 4680.65790397345 | | | |
| 3.1.250471 | JASON SPEVACK | ADDRESS REDACTED | | | BTC 0.01103960101218 35<br>LUNC 0.0089496396398363<br>USDC 2.1908317649 5337 | | | |
| 3.1.250472 | JASON SPIELMAN | ADDRESS REDACTED | | | BTC 0.01734185260433 7<br>USDC 36678.0740979373 | | | |
| 3.1.250473 | JASON SPIERINGS | ADDRESS REDACTED | | | ADA 0.0603843001253964<br>BNB 0.00104821157430212<br>BTC 0.019962209269117<br>CEL 4.96029056897767<br>DOT 0.0265110037068908<br>USDC 203.19784935461 6 | | | |
| 3.1.250474 | JASON SPIKER | ADDRESS REDACTED | | | AVAX 0.02892164600112879<br>BTC 0.00006732886470965<br>ETH 0.00511006118148365<br>MATIC 0.6386497288424 85<br>USDC 0.0132483125797578<br>USDT ERC20 0.686609398443616 | | | |
| 3.1.250475 | JASON SPONSLER | ADDRESS REDACTED | | | BTC 0.00111732748318484<br>USDC 5404.49906005734 | | | |
| 3.1.250476 | JASON SPORISH | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.00003957020748239 | | | |
| 3.1.250477 | JASON SPRECHER | ADDRESS REDACTED | | | ADA 0.08136303582474<br>BTC 0.00007362241548777S4<br>MATIC 268.628365330622<br>USDC 0.00002398691166701 8<br>XRP 0.2380914747055 6 | | | |
| 3.1.250478 | JASON SPRUCE | ADDRESS REDACTED | | | BTC 0.00044628238364143 8 | | | |
| 3.1.250479 | JASON SPRY | ADDRESS REDACTED | | | BTC 0.000013681710348393 | BTC 0.0175115528095303 1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250480 | JASON SPURLIN | ADDRESS REDACTED | | | BTC 0.000046105646895478<br>CEL 0.2594749289925<br>SGB 172.23913651767<br>UNI 0.409470369772742<br>XRP 1.02240676601681 | | | |
| 3.1.250481 | JASON STAHL | ADDRESS REDACTED | | | AAVE 0.00252410046118461<br>ADA 0.060124645020505<br>AVAX 0.00344931870008361<br>BTC 0.000017492498586<br>DOT 0.000411206751866189<br>KNC 0.00221754140723934<br>MATIC 0.32440762060245<br>SNX 0.0021982474610789<br>SOL 0.000041329408624595<br>USDC 0.0096469384719470 | AVAX 0.0000779933226842<br>SOL 0.00000000140554266 | | |
| 3.1.250482 | JASON STALLARD | ADDRESS REDACTED | | | CEL 1.11736489741336 | | | |
| 3.1.250483 | JASON STAMBAUGH | ADDRESS REDACTED | | | USDC 1614.172160955 | | | |
| 3.1.250484 | JASON STANISH | ADDRESS REDACTED | | | BTC 0.000000418641890767 | | | |
| 3.1.250485 | JASON STATEN | ADDRESS REDACTED | | | BTC 0.02391691317136<br>ETH 0.38464259704847<br>SNX 12.01380403312946<br>USDC 11056.1487904447 | | | |
| 3.1.250486 | JASON STAUB | ADDRESS REDACTED | | | CEL 1.26851409373691<br>BSV 0.0002090725065740<br>BTC 0.001963354353408<br>CEL 10.01919763820<br>ETH 0.00869413104682<br>MATIC 2.04272775396459<br>SGB 2.0840027198244<br>USDC 16.61368989937<br>USDT ERC20 4.81913834973<br>XLM 8.22966975249249<br>XRP 0.000000142600788287 | BTC 0.00000007697276086<br>USDC 0.000000941258469897 | | |
| 3.1.250487 | JASON STAUB | ADDRESS REDACTED | | | BTC 0.002041959328494309<br>CEL 1.3455311488059<br>USDT ERC20 886.003452122844 | | | |
| 3.1.250488 | JASON STEEN | ADDRESS REDACTED | | | BTC 1.71173936180936<br>CEL 48288.7670478049<br>ETH 17.0000053584416<br>MATIC 12798.1587558902<br>MCDAI 30<br>SGB 344.106832050954<br>USDC 0.001760 | | | |
| 3.1.250489 | JASON STEIN | ADDRESS REDACTED | | | BTC 0.015227183566673<br>ETH 0.03597473266744<br>USDC 0.019535707194947 | USDC 512999.237790968 | | |
| 3.1.250490 | JASON STEIN | ADDRESS REDACTED | | | BTC 0.000001311875170875<br>ETH 0.001092325885420 | | BTC 0.00000000550505729 | |
| 3.1.250491 | JASON STEIN | ADDRESS REDACTED | | | ADA 3.27011009382758<br>BTC 0.0012113356597818<br>ETH 0.0174906045010<br>LINK 0.88928694469941<br>USDC 49.820407733153 | BTC 0.00000040569454114<br>ETH 0.00000073818040217<br>LINK 0.0000005324299415<br>USDC 0.0063814738339344 | | |
| 3.1.250492 | JASON STEINER | ADDRESS REDACTED | | | BTC 0.0010914498600146<br>MATIC 1301.5109334376 | | | |
| 3.1.250493 | JASON STELLEY | ADDRESS REDACTED | | | BTC 0.000261763145870699<br>ETH 0.0053160809857583<br>LINK 0.14894582056 | BTC 0.000000009864408077 | | |
| 3.1.250494 | JASON STEPHENS | ADDRESS REDACTED | | | BTC 0.012865810370403 | | | |
| 3.1.250495 | JASON STEUER | ADDRESS REDACTED | | | BTC 0.0005370541801399<br>ETH 0.004621827346039 | | | |
| 3.1.250496 | JASON STEVENS | ADDRESS REDACTED | | | SNX 0.3271083745823<br>AVAX 37.466331725512<br>BTC 0.941760148526772<br>ETH 22.188287399731<br>LINK 907.276471556<br>LUNC 31.1831845091741<br>MATIC 6045.8582591791 | | | |
| 3.1.250497 | JASON STEWART | ADDRESS REDACTED | | | BTC 0.0011002033566703<br>USDC 589.720895215844 | | | |
| 3.1.250498 | JASON STEWART | ADDRESS REDACTED | | | AAVE 0.0003421482267716<br>ADA 0.152409036973847<br>AVAX 0.0089945477535885<br>BTC 0.000033644861543426<br>DOT 0.0070498579916205<br>ETH 0.000019995768974839<br>MATIC 0.16615683966629 | | | |
| 3.1.250499 | JASON STEWART | ADDRESS REDACTED | | | BTC 0.00248348705152432<br>CEL 48.37893375827<br>ETH 0.155405307071007<br>ERC20 204.961993 | | | |
| 3.1.250500 | JASON STIMPSON | ADDRESS REDACTED | | Yes | ADA 4531.22493708235<br>BTC 0.21425943752716<br>ETH 3.0324570317842<br>LINK 100.96446159961S<br>USDC 1.90510389771339<br>USDT ERC20 0.02762987339155S63 | ADA 2411.21<br>ETH 0.505674930474248<br>USDC 10000.0019755881 | | BTC 0.977602430040326 |
| 3.1.250501 | JASON STIQUEL | ADDRESS REDACTED | | | BTC 0.0028873012073901<br>SNX 08.32046879693709 | | | |
| 3.1.250502 | JASON STIVANO | ADDRESS REDACTED | | | AVAX 10.06522958<br>BTC 0.00916418279090074<br>CEL 377.806425827691<br>COMP 2.42351789<br>KNC 342.97085149<br>MATIC 840.862474352029<br>MCDAI 18.13200703<br>PAXG 1.88541102364<br>SNX 66.404<br>XLM 80.3857604 | | | |
| 3.1.250503 | JASON STOCKTON | ADDRESS REDACTED | | | BTC 5.562961353777686 | | | |
| 3.1.250504 | JASON STOJANOVSKI | ADDRESS REDACTED | | | ETH 0.03119010133086541<br>LTC 15.11256605740136<br>SNX 511.92369702596B | | | |
| 3.1.250505 | JASON STOLTZ | ADDRESS REDACTED | | | BTC 0.16340852498038S3<br>LINK 0.38541330330010S6<br>SNX 0.94205714886996<br>USDC 6.296115155576227 | BTC 0.0002272599321887B1 | | |
| 3.1.250506 | JASON STONE | ADDRESS REDACTED | | | BTC 0.000472855694096257<br>CEL 1.09321797466495 | | | |
| 3.1.250507 | JASON STONE | ADDRESS REDACTED | | | BTC 0.000018057968246822<br>CEL 1.12668301869158 | | | |
| 3.1.250508 | JASON STONE | ADDRESS REDACTED | | | BTC 0.148610642438813<br>ETH 4.43765752860115<br>USDC 20621.207559243S | BTC 0.00046330615270570B<br>USDC 1000 | | |
| 3.1.250509 | JASON STORRS | ADDRESS REDACTED | | | USDC 565.60428129018B9 | | | |
| 3.1.250510 | JASON STOTHERS | ADDRESS REDACTED | | | ADA 0.04786652662S6438<br>BCH 0.00899157806978534<br>DOT 127.238941466008<br>ETH 9.28577529319227<br>LTC 0.01028762837882<br>MATIC 3982.37491249198<br>SNX 586.2554476351S96<br>USDC 643.298413193004 | ADA 4.567717944142S<br>BCH 0.00000000561348928Z<br>LTC 0.00000000922215499S | | |
| 3.1.250511 | JASON STOTTLEMYRE | ADDRESS REDACTED | | | MATIC 872.805766745199 | | | |
| 3.1.250512 | JASON STOUT | ADDRESS REDACTED | | Yes | AAVE 4.09885814119801<br>BTC 0.140113965861197<br>ETH 3.74091379766772<br>KNC 705.543969643125<br>LINK 8.0584543693716Z<br>MATIC 6976.21842086777<br>SNX 192.95748960366<br>UNI 149.49993374173 | BTC 0.000000001326926821<br>ETH 1.16621218533538<br>USDC 101 | | BTC 1.58887830467321 |
| 3.1.250513 | JASON STRACHAN | ADDRESS REDACTED | | | ADA 102.86168178023<br>BTC 0.0000301048372749B2<br>USDC 1.5414555138457 | | | |
| 3.1.250514 | JASON STRALEY | ADDRESS REDACTED | | | BTC 0.0010569959614104S<br>DOGE 20545.2701268771<br>EOS 107.028259074338<br>MATIC 287.862988538067 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250515 | JASON STRAND | ADDRESS REDACTED | | | BTC 0.0001564796469612221<br>ETH 0.00086982517529054<br>LINK 0.0257016283643386<br>SNX 0.3145403141621633<br>ZRX 0.4248537192347144 | | | |
| 3.1.250516 | JASON STRONG | ADDRESS REDACTED | | | BTC 0.000075060929266656<br>CEL 54.5495069440083 | | | |
| 3.1.250517 | JASON STUMP | ADDRESS REDACTED | | | ADA 2643.88633749749<br>BAT 1025.56668790086<br>BTC 0.00211553534153512<br>ETH 0.52328990564272<br>LINK 21.763469427531<br>SGB 34.79354934864452<br>USDC 0.141511679052429<br>XLM 16695.5602561199<br>XRP 2352.44802814069<br>XTZ 54.9847366666674 | | | |
| 3.1.250518 | JASON STUMPF | ADDRESS REDACTED | | | BTC 0.0003584902970446043<br>CEL 1.03840332810133<br>ETH 1.08398662950468<br>LINK 0.0063726898107873<br>LTC 0.00344263653192113<br>SNX 0.260421659774759<br>USDC 9.9812620191998 | USDC 0.00000032715212415 | | |
| 3.1.250519 | JASON STUPERA | ADDRESS REDACTED | | | ADA 266.295366662754<br>BTC 0.15354814391067<br>ETH 7.715731968623227 | BTC 0.00098271<br>ETH 0.017999801090971 | | |
| 3.1.250520 | JASON SUAREZ | ADDRESS REDACTED | | | ADA 0.0050097766135737<br>BTC 0.00080197291600580<br>ETH 0.000067200265211585<br>MCDAI 6.130225942750<br>CEL 13.9231736142332 | | | |
| 3.1.250521 | JASON SUDERMANN | ADDRESS REDACTED | | | | | | |
| 3.1.250522 | JASON SUGAR | ADDRESS REDACTED | | | BTC 0.006966738581161592 | | | |
| 3.1.250523 | JASON SUGITA | ADDRESS REDACTED | | | BTC 0.00230227617723336<br>ETH 0.25660401096306<br>MATIC 3553.88052056461<br>MCDAI 42.32020398729559<br>SNX 57.7253274521346<br>XLM 2266.02420102399 | | | |
| 3.1.250524 | JASON SUNSHINE | ADDRESS REDACTED | | | AAVE 0.4673261501517116<br>ADA 212.980323047449<br>BTC 0.103854876201723<br>ETH 1.4065946907381<br>LINK 3.93350789731413 | | | |
| 3.1.250525 | JASON SURMILLON | ADDRESS REDACTED | | | CEL 1.06497033812398 | | | |
| 3.1.250526 | JASON SURROOP | ADDRESS REDACTED | | | BTC 0.0142679899829<br>BTC 0.000232709660840848<br>CEL 0.0784861682388059<br>ETH 0.0000735994291127747<br>MATIC 0.0387263445878528<br>SGB 3027.82939974614<br>USDC 0.364228078746979<br>USDT ERC20 0.1143829415679 | | | |
| 3.1.250527 | JASON SUTA | ADDRESS REDACTED | | | XRP 0.528351078593421<br>BTC 0.0227546013076309<br>ETH 0.2138438090086052<br>LTC 1.03887167763225<br>MATIC 2762.26911224835<br>MCDAI 29.450547581541 | | | |
| 3.1.250528 | JASON SUTLIFF | ADDRESS REDACTED | | | BTC 0.206228188601386<br>ETH 0.00173823140175098<br>LINK 0.00834099166537697<br>SNX 0.0805881952547255<br>UNI 0.0099516682573778 | | | |
| 3.1.250529 | JASON SUTPHIN | ADDRESS REDACTED | | | BTC 0.000003518327434753<br>CEL 52.458465078830<br>COMP 0.0898269349109325<br>EOS 0.0453816416499278<br>ETH 0.000000598866006991<br>LINK 0.0411595205319324<br>MATIC 0.0057480353681901<br>MCDAI 9.3324020216741<br>SGB 448.956429389003<br>SNX 0.238607196181558<br>XLM 1.02266126996082<br>XRP 0.00000021552877759 | | | |
| 3.1.250530 | JASON SUTTIE | ADDRESS REDACTED | | | CEL 65.58098712153606<br>USDC 1557.7802014597 | | | |
| 3.1.250531 | JASON SVOBODA | ADDRESS REDACTED | | | ADA 0.6362650929283933 | | ADA 0.000000989284974965 | |
| 3.1.250532 | JASON SWAN | ADDRESS REDACTED | | | BTC 0.000235133535162451 | | BTC 0.00000061442069737 | |
| 3.1.250533 | JASON SWAN | ADDRESS REDACTED | | | BTC 0.000759733<br>CEL 7.149855932361539 | | | |
| 3.1.250534 | JASON SWAN | ADDRESS REDACTED | | | BTC 0.0259029127204099<br>CEL 166.808025095761<br>ETH 3.58828730859659<br>LINK 11.340157272164<br>SGB 69.01274674651128<br>USDC 452.727769964559<br>XRP 0.368063778811148 | ETH 0.110580323175023 | | |
| 3.1.250535 | JASON SWART | ADDRESS REDACTED | | | ADA 10346.4959349471<br>AVAX 25.4249228252801<br>BTC 0.579929490883116<br>DOT 20.4502501253204<br>EOS 3.31129600916157<br>ETH 16.8637604730915<br>MATIC 3134.40855775579<br>SOL 25.330469372722<br>XLM 37.0880906323084 | | | |
| 3.1.250536 | JASON SWEENEY | ADDRESS REDACTED | | | ADA 2658.06809960949<br>BTC 0.0152692672750276<br>MATIC 961.9782597842 | | | |
| 3.1.250537 | JASON SWITZER | ADDRESS REDACTED | | | BTC 0.209168721608367 | | | |
| 3.1.250538 | JASON SYKES | ADDRESS REDACTED | | | BTC 0.0000010795116865643<br>ETH 3.46306393419929E-05 | | | |
| 3.1.250539 | JASON SZE | ADDRESS REDACTED | | | BTC 0.0296674238537744<br>CEL 15.4880941398755<br>ETH 0.43522356<br>USDC 279.484382840884<br>USDT ERC20 20.417262850568 | | | |
| 3.1.250540 | JASON SZOTAK | ADDRESS REDACTED | | | AAVE 0.00947344361938258<br>ADA 0.194516657887092<br>AVAX 0.0027560706534228<br>BTC 0.000000064892693463<br>DOT 0.152283292446045<br>ETH 0.0020949441653855<br>MANA 0.0358538542387929<br>MATIC 2.768860145838379<br>USDC 5.29783658788462<br>XLM 0.594545765749241 | AAVE 0.00000081577869436<br>AVAX 0.0397997780059796<br>DOT 0.000072370979134<br>ETH 0.0000083247845577<br>MANA 0.00053736410498865<br>MATIC 0.00054062846149691<br>USDC 0.00410117359677444<br>XLM 0.0066552071646576 | | |
| 3.1.250541 | JASON T MERRITT | ADDRESS REDACTED | | | CEL 1.962619701999990.09<br>CEL 0.000070593640537<br>SNX 0.00629141504473237<br>USDC 0.0000035485278287 | | BTC 0.0000111163907715669<br>CEL 0.155374482028413<br>USDC 0.053384863641685 | |
| 3.1.250542 | JASON T RAINIER | ADDRESS REDACTED | | | BTC 0.0007266546519122<br>CEL 56.8917667517381<br>ETH 0.0290726416720671<br>LUNC 0.03756433670537563<br>MATIC 32.91381308010 | BTC 0.0000040261116479<br>ETH 0.000002326839255626<br>LUNC 0.0006396572335053<br>MATIC 0.00070097877889405<br>USDT ERC20 7.56 | | |
| 3.1.250543 | JASON TABONE | ADDRESS REDACTED | | | BTC 0.00000008786196235<br>CEL 1348.4669105098<br>SGB 289.802129290267 | UST 276 | | |
| 3.1.250544 | JASON TABOR | ADDRESS REDACTED | | | BTC 0.10268478543209 | BTC 0.15 | | |
| 3.1.250545 | JASON TALIAFERRO | ADDRESS REDACTED | | Yes | BTC 0.10030788177732<br>USDC 42.3657968891351 | ETH 0.0517170964556S9<br>LINK 120.641797490932<br>USDC 39.4348 | | BTC 0.328312303864336<br>ETH 7.90414794099363 |
| 3.1.250546 | JASON TAN | ADDRESS REDACTED | | | BTC 0.003067005773754H9<br>MATIC 1.73385019031355 | | | |
| 3.1.250547 | JASON TAN | ADDRESS REDACTED | | | USDT ERC20 5.190695631607f95 | | | |
| 3.1.250548 | JASON TAN | ADDRESS REDACTED | | | ADA 720.6218307363f93<br>BTC 0.000837035395683948 | | | |
| 3.1.250549 | JASON TAN | ADDRESS REDACTED | | | CEL 1.0966866699589 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250550 | JASON TAN | ADDRESS REDACTED | | | BTC 0.0010910763041134 CEL 101.09082909 7563 ETH 0.11546180563 9974 LINK 150.6739115 49299 MATIC 6101.08345 249871 | | | |
| 3.1.250551 | JASON TAN WEI QING | ADDRESS REDACTED | | | BTC 0.00000116673134 3852 USDC 0.010954409 2166826 | | | |
| 3.1.250552 | JASON TANN | ADDRESS REDACTED | | | BTC 0.0000012906210 83504 CEL 1.0311216828 1715 | | | |
| 3.1.250553 | JASON TAO CHIU CHANG | ADDRESS REDACTED | | | AAVE 0.1170128003 23951 BTC 0.0002760647439 44027 SNX 3.7788842184 5949 | AAVE 105.887289193 536 BTC 0.0000008570143 82609 CEL 129.83910383 087 SNX 1170.744818 89276 | | |
| 3.1.250554 | JASON TARASCO | ADDRESS REDACTED | | | ADA 1616.05303316 714 BTC 0.0339679169 613 CEL 395.5533133 72103 DOT 89.14350221 9404 ETH 1.5320630953 3201 GUSD 0.0066820364 2 76789 MATIC 1688.07262 281645 SOL 16.02160067 22725 USDC 1786.36945 723738 | USDC 1 | | |
| 3.1.250555 | JASON TATE-HAN | ADDRESS REDACTED | | | AAVE 187.784121 274262 EOS 1057.212742 74655 MCDAI 31.8552220485 09 SNX 1898.8221515 8214 XLM 103211.81917 7908 | | | |
| 3.1.250556 | JASON TATUM | ADDRESS REDACTED | | | BTC 0.00000775034989 2332 DOT 0.09538246137 09615 ETH 0.001759864617 9203 MATIC 0.4468369588 69245 | | | |
| 3.1.250557 | JASON TAYLOR | ADDRESS REDACTED | | | BTC 1.334758841539 990 O7 GUSD 0.51365203783 1453 LINK 0.0153109 26895353 SNX 0.00062007104 1880397 | | | |
| 3.1.250558 | JASON TAYLOR | ADDRESS REDACTED | | | BTC 0.0295917111 836402 COMP 1.03266608 46079 ETH 0.335071106 85427 MCDAI 0.106763928 57021 XLM 69.184878270 6548 | | | |
| 3.1.250559 | JASON TAYLOR | ADDRESS REDACTED | | | BCH 0.0010102608 5187115 BTC 0.0000000027 43416606 CEL 63.2979366 062037 GUSD 0.829907800 881229 MCDAI 0.215953 25236 0646 PAX 0.3241720988 88879 TUSD 0.0798037661 970794 USDC 0.585354709 837625 ZRX 0.347607265 457189 | | | |
| 3.1.250560 | JASON TAYLOR | ADDRESS REDACTED | | | AAVE 0.2503057948 09851 ADA 0.09984946137 79992 BAT 0.188235107 322284 BCH 0.0002766795 833 58334 BTC 0.5687961593 22815 CEL 4130.72398906 742 DASH 0.001386440 18260241 EOS 0.000775923 91888336 ETH 8.5369180360 8121 GUSD 31.1289973 432241 LINK 0.089280266 6479596 LTC 0.0158463909 85595 MATIC 8671.6660605 3965 MCDAI 0.013777701 3637 6052 PAX 2.763711162 6352 PAXG 0.0000656 98652 048362 SGB 216.588388 648398 SNX 0.06432982 570606 65 UNI 55.86434064 77648 USDC 7.676826980 71736 XLM 0.001978764 60642401 XRP 1.158748047 14227 ZEC 0.001566798 049270 73 ZRX 0.60898867477 2051 | BTC 0.35743890038 7149 | | |
| 3.1.250561 | JASON TAYLOR | ADDRESS REDACTED | | | BTC 0.0056401113 156633 ETH 0.125791910 285724 MANA 73.20647735 15085 | | | |
| 3.1.250562 | JASON TEBB | ADDRESS REDACTED | | | BTC 2.534949284 774990 O6 | | | |
| 3.1.250563 | JASON TEBBLE | ADDRESS REDACTED | | | BTC 0.0000000082 5317403 | | | |
| 3.1.250564 | JASON TEH | ADDRESS REDACTED | | | ETH 2.5425877297 82396-05 USDC 193.213682 387961 | | | |
| 3.1.250565 | JASON TEJADA | ADDRESS REDACTED | | | BTC 0.0490312645 29007 CEL 726.7266029 35844 ETH 1.309890651 4388 MATIC 4857.6013667 3406 SGB 46.313167167 0194 USDC 2399.700998 45491 XRP 0.000001056 838073349 | BTC 0.0005082768 8921677 | | |
| 3.1.250566 | JASON TELLER | ADDRESS REDACTED | | | BCH 0.0001145513 269975716 LTC 0.00047408956 5282894 | | | |
| 3.1.250567 | JASON TELLER | ADDRESS REDACTED | | | BTC 0.0010210898 310464 DOT 10.10048007 1355 USDC 0.294303648 4781418 | | | |
| 3.1.250568 | JASON TEMPLE | ADDRESS REDACTED | | | CEL 1.0761592727 7543 | | | |
| 3.1.250569 | JASON TERCALL | ADDRESS REDACTED | | | CEL 1.0956114045 3499 SGB 0.074607565 0707505 XLM 5.410977134 77325 XRP 0.498622214 158523 | | | |
| 3.1.250570 | JASON TESCHE | ADDRESS REDACTED | | | MATIC 3.834213380 32574 | | | |
| 3.1.250571 | JASON TESKE | ADDRESS REDACTED | | | BTC 0.0000009265 66466095 | | | |
| 3.1.250572 | JASON THERION | ADDRESS REDACTED | | | ADA 0.129063650 259724 BTC 0.155382933 46887 ETH 34.29044380 11722 | | | |
| 3.1.250573 | JASON THIBEAULT | ADDRESS REDACTED | | | BTC 0.0000039716 95590462 USDT ERC20 1.53686 105165206 | | | |
| 3.1.250574 | JASON THIBODEAUX | ADDRESS REDACTED | | | CEL 1.134540003 6932 | | | |
| 3.1.250575 | JASON THOMAS | ADDRESS REDACTED | | | AAVE 0.001080593 22965854 BTC 0.000793136 754851114 CEL 309.63756893 5868 COMP 0.023094494 5646487 ETH 0.000001723 10996172 GUSD 0.301440830 994457 LINK 0.0034904224 9947211 MANA 0.027688663 3995559 MATIC 2442.846187 70662 SNX 1.06684982 0075811 UNI 0.009395379 76618187 USDC 2.622232826 14774 | BTC 1.025994145 49377 | | |
| 3.1.250576 | JASON THOMAS | ADDRESS REDACTED | | | ADA 418.7138798 13431 BTC 0.128787186 431333 ETH 4.741692186 45592 USDC 260.6131350 77184 | | | |
| 3.1.250577 | JASON THOMAS | ADDRESS REDACTED | | | BTC 0.001081370 27556239 | ETH 0.007775268 24123211 | | |
| 3.1.250578 | JASON THOMAS | ADDRESS REDACTED | | | BTC 0.0015122562 1497229 CEL 63.15909166 26335 ETH 1.29567957 | | | |
| 3.1.250579 | JASON THOMAS DIELMANN | ADDRESS REDACTED | | | ADA 0.531609922 652236 BTC 0.000185387 400225074 DOT 0.066200069 7236873 ETH 0.006588064 27680698 SOL 1.442518377 86851 USDT ERC20 11.09055 31274551 | BTC 0.000000004411 985896 MANA 36.17835 422 | | |
| 3.1.250580 | JASON THOMAS KING | ADDRESS REDACTED | | | BTC 0.006889085 46566194 ETH 0.083947010 3323217 | | | |
| 3.1.250581 | JASON THOMAS MEININGER | ADDRESS REDACTED | | | ADA 234.387611 678882 BTC 0.042844314 6121024 ETH 1.373143871 85297 LINK 10.520372648 2014 MATIC 139.597550 5041 61 UNI 12.571105179 4141 USDC 244.0796878 52489 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250582 | JASON THOMASSY | ADDRESS REDACTED | | | ADA 518.75508001477<br>BTC 0.21360187972956<br>COMP 0.024931067098997<br>ETH 1.1550641937922<br>LINK 14.761113741947<br>MATIC 656.01400368563 | | | |
| 3.1.250583 | JASON THOMPSON | ADDRESS REDACTED | | | DOT 0.038815373066103<br>MATIC 1.50180827981533 | | | |
| 3.1.250584 | JASON THOMPSON | ADDRESS REDACTED | | | AQA 0.22098812516606<br>BTC 0.00002985633387667<br>ETH 2.827619256133108-05<br>LTC 0.00055917529059876<br>LUNC 0.0005118713614999942<br>SOL 0.00111441527937407<br>USDC 0.0130032310405<br>XLM 25.330650385185 | | | |
| 3.1.250585 | JASON THOMPSON | ADDRESS REDACTED | | | LUNC 0.60803040965236 | | | |
| 3.1.250586 | JASON THOMSON | ADDRESS REDACTED | | | BTC 0.01281334828193362 | | | |
| 3.1.250587 | JASON THOR | ADDRESS REDACTED | | | BTC 0.0013489415659768<br>EOS 31.584708188731<br>ETH 0.11645089645283<br>LINK 4.8999150507912<br>LTC 0.20817088401569<br>MCDAI 42.359093059678<br>SNX 6.449693939786709<br>ZRX 42.58459389871S | | | |
| 3.1.250588 | JASON THORNBRUGH | ADDRESS REDACTED | | | MATIC 24296.8584022391 | | | |
| 3.1.250589 | JASON TICE | ADDRESS REDACTED | | | AAVE 1.3141247166723B<br>ADA 1829.7689348420S<br>AVAX 3.06371558427B<br>BTC 0.000001255535239195<br>COMP 0.00059649096857874B<br>DOT 25.32093792625951<br>EOS 92.056304283773<br>ETH 0.000463791729989894<br>LTC 0.0004907484731791S1<br>MATIC 309.6417833344S6<br>SNX 74.74158980328309<br>SUSHI 0.026580429404732B<br>UNI 0.0042962456445808B<br>USDC 0.005518352851394B6<br>XLM 0.15434219562564T | | | |
| 3.1.250590 | JASON TIDWELL | ADDRESS REDACTED | | | BTC 0.00022129676368837B | | | |
| 3.1.250591 | JASON TIERNEY | ADDRESS REDACTED | | | BTC 0.00249023073471859<br>MATIC 12.5780561729755<br>SGB 0.9110989516687S7<br>USDC 1.155390018659B8<br>XLM 1.2530656209637A<br>XRP 0.79905936634597G | | | |
| 3.1.250592 | JASON TIKSON | ADDRESS REDACTED | | | ADA 12.19734059167295<br>BTC 0.01715451962555T2<br>COMP 0.25951843433222B<br>DOT 5.086654312992S7<br>LTC 0.0004483127417990B3<br>MATIC 97.568593962237B<br>XLM 553.5514877040B | | | |
| 3.1.250593 | JASON TIMKO | ADDRESS REDACTED | | | AAVE 0.004299588654752S5<br>BNT 0.1243713999964Z5<br>BTC 0.00002627654707653S<br>CEL 529.37533740021<br>ETH 0.00013606018982461S<br>LINK 0.05069141115166S3<br>LTC 0.00159641569835795<br>MATIC 0.17184880315228T<br>SNX 0.02476744923301S4<br>USDC 2.5817775730442B<br>XLM 0.52434016040164B | BTC 0.00000000061444305916<br>USDC 0.000000987718821471 | | |
| 3.1.250594 | JASON TITONE | ADDRESS REDACTED | | | AAVE 0.011554361003794S<br>ADA 1.725138335198AT<br>BTC 0.00000127165545602B<br>CEL 0.34090253894583S<br>MATIC 7.59102096344906<br>SNX 1.1468444722259B<br>UNI 0.05739689748907Z9<br>USDC 0.0102672901662077<br>XLM 1.591307147452B6 | | | |
| 3.1.250595 | JASON TJOENG | ADDRESS REDACTED | | | BAT 885.509838873<br>BTC 0.189998077362029<br>CEL 236.85710966481<br>ETH 0.39292882<br>MCDAI 1.928492214<br>SGB 137.904709866<br>ZRX 585 | | | |
| 3.1.250596 | JASON TODD | ADDRESS REDACTED | | | BTC 1.022204248796149<br>MATIC 1785.347893415G1<br>USDC 1.243748072137Z5<br>USDT ERC20 0.183354919308Z12 | USDC 0.0000035636341067G | | |
| 3.1.250597 | JASON TODD | ADDRESS REDACTED | | | BTC 0.00782757265598927<br>CEL 1.5714475630219<br>XRP 50.240716 | | | |
| 3.1.250598 | JASON TOLDERLUND | ADDRESS REDACTED | | | BTC 0.0366057413787507<br>ETH 3.15300486674043<br>SOL 87.1833760800684 | | | |
| 3.1.250599 | JASON TOLLEY | ADDRESS REDACTED | | | ADA 0.15480017705267A<br>AVAX 1.69498441701226<br>BTC 0.0009591399626285225<br>EOS 0.00663477195131706<br>ETC 0.0011976031792713A<br>ETH 0.2374105013651Z4<br>MANA 0.01721447800108S<br>MATIC 0.645207836439716<br>SNX 76.035905832611<br>USDC 0.025869407997S144<br>XLM 68.59987893657T9 | | | |
| 3.1.250600 | JASON TOMPKINS | ADDRESS REDACTED | | | ADA 297.89488873747T<br>BCH 0.21463042130S366<br>BTC 0.114701559880054<br>COMP 0.23674503724823Z<br>ETH 0.32381364624503S<br>LINK 5.15324441133002<br>LTC 0.82134988576004<br>PAX 0.514391761571735<br>PAXG 0.040617540901960T<br>UNI 10.186802863715S<br>ZEC 0.99817394437202G | | | |
| 3.1.250601 | JASON TONG | ADDRESS REDACTED | | | BTC 0.2575208803627645<br>ETH 5.1529635182142B<br>MATIC 5207.11065114245<br>USDC 25657.256063767 | | | |
| 3.1.250602 | JASON TONG | ADDRESS REDACTED | | | USDC 1.0447637506182 | | | |
| 3.1.250603 | JASON TOUCHETTE | ADDRESS REDACTED | | | USDC 0.0052520031864080B3 | | | |
| 3.1.250604 | JASON TOWNSEL | ADDRESS REDACTED | | | BTC 0.00084186195062888B<br>ETH 0.156505955824879 | | | |
| 3.1.250605 | JASON TOWNSEND | ADDRESS REDACTED | | | BTC 0.0000015696891616A7<br>GUSD 0.249741946129328<br>USDC 111278.3480248A1 | | | |
| 3.1.250606 | JASON TOWNSEND | ADDRESS REDACTED | | | AAVE 2.4821454702707T<br>BTC 0.000190938298857S6<br>DASH 0.392213753078T<br>ETH 0.004715465304659AB<br>LINK 0.038559772563916T<br>LTC 0.8191330625264S5<br>MATIC 24.244830023306S<br>OMG 12.979209938211T<br>SGB 64.637153614281<br>SNX 41.12498787309S15<br>UNI 6.030618724571S7<br>USDT ERC20 101.382919398467<br>XLM 1663.12629620Z2<br>XRP 0.00000072561844193T<br>ZEC 0.128946618714684<br>ZRX 58.1612020653343 | | | |
| 3.1.250607 | JASON TOY | ADDRESS REDACTED | | | BTC 0.02013207137418838B<br>ETH 0.3178413558442654 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250608 | JASON TRAC | ADDRESS REDACTED | | | BTC 0.0000000773804176244<br>ETH 0.0000003771990222016<br>USDC 0.0118741969062354 | | | |
| 3.1.250609 | JASON TRAFECANTY | ADDRESS REDACTED | | | ADA 0.00803169461958693<br>BTC 0.0000032331620094198<br>ETH 0.0000036906406756607<br>USDC 0.0199528869222876 | USDC 441.29 | | |
| 3.1.250610 | JASON TRAN | ADDRESS REDACTED | | | MATIC 0.0935427111363058 | | | |
| 3.1.250611 | JASON TRAN | ADDRESS REDACTED | | | BTC 0.00000001175436893568<br>MCDAI 0.0550338676053929<br>XLM 0.00245391865004917 | | | |
| 3.1.250612 | JASON TRAN | ADDRESS REDACTED | | | DOT 0.115508353454768 | | | |
| 3.1.250613 | JASON TRAN | ADDRESS REDACTED | | | ADA 1033.37383655997<br>BTC 0.000394972401868637<br>ETH 1.03783412888896<br>XLM 1.00636317627292 | | | |
| 3.1.250614 | JASON TRAN | ADDRESS REDACTED | | | BTC 0.0240091399689016<br>USDC 53567.2995919427 | BTC 0.16154 | | |
| 3.1.250615 | JASON TREGGIARI | ADDRESS REDACTED | | | SOL 23.7206408477954 | | | |
| 3.1.250616 | JASON TRIAL | ADDRESS REDACTED | | | BTC 0.0211337689715757<br>ETH 0.387988270210235<br>XRP 1038.605883 | | | |
| 3.1.250617 | JASON TRICHLER | ADDRESS REDACTED | | | BAT 0.249661844860446<br>BTC 0.0000046693575320023<br>CEL 0.00115051864934597<br>DASH 0.00129567154853097<br>ETH 0.0000004321534116055<br>KNC 0.0264423166885476<br>LINK 0.0000452670951127999<br>OMG 0.0000012835110889993<br>SGB 0.0634337064998866<br>SNX 0.1120882212364606<br>XLM 0.00016624025012450<br>ZRX 0.000037357143151429 | BTC 0.0053866381344806<br>CEL 1.135725637391631<br>DASH 0.00000000009969813614<br>ETH 0.0006483828761693308<br>LINK 0.143871225940104<br>OMG 0.014037566888894<br>SGB 64.0035234883886<br>SNX 45.25354842697<br>XLM 0.00702203758342<br>XRP 0.108316702032194<br>ZRX 0.845875514816601 | | |
| 3.1.250618 | JASON TRIGLIA | ADDRESS REDACTED | | | BTC 0.0249976683032573<br>LINK 0.00733365511452383<br>USDC 2052.44975642429<br>XLM 0.0320952050305258 | | | |
| 3.1.250619 | JASON TRINH | ADDRESS REDACTED | | | BTC 0.0000028560783033<br>EOS 0.0427677372701368<br>USDC 21919.5571416853<br>XLM 0.74176350227829 | | | |
| 3.1.250620 | JASON TRON | ADDRESS REDACTED | | | CEL 50.618981380242 | | | |
| 3.1.250621 | JASON TRONCOSO | ADDRESS REDACTED | | | ETH 0.0023539601495213<br>MATIC 293.739226733308<br>XLM 4876.15432632318<br>XRP 26.0430916189137 | | | |
| 3.1.250622 | JASON TRUONG | ADDRESS REDACTED | | | | BTC 0.243261927600156<br>USDC 3000 | | |
| 3.1.250623 | JASON TSAROUHAS | ADDRESS REDACTED | | | ADA 4465.38976074818<br>BTC 0.277983503592766<br>DOT 276.178057422063<br>ETH 5.32510545787938 | | | |
| 3.1.250624 | JASON TSUI | ADDRESS REDACTED | | | ADA 8793.13830809785<br>BTC 1.69082312824429<br>ETH 55.136240016325 | | | |
| 3.1.250625 | JASON TUCKER | ADDRESS REDACTED | | | USDC 0.00761784189483 | | | |
| 3.1.250626 | JASON TUHUMENA | ADDRESS REDACTED | | | BTC 1.20938652701108<br>CEL 89.4516258177448<br>ETH 3.15453736088<br>USDC 2329 | | | |
| 3.1.250627 | JASON TULIP | ADDRESS REDACTED | | | ADA 231.762090871291<br>BNB 1.52008643597195<br>BNT 20<br>BTC 0.00217616798752963<br>CEL 145.720346284539<br>DOT 31.162<br>KNC 147.28<br>SNX 46.08337898<br>UNI 50.40791328945648<br>USDT ERC20 242.00152 | | | |
| 3.1.250628 | JASON TULIPAN | ADDRESS REDACTED | | Yes | ADA 1243.266311<br>AVAX 22.12491613<br>BTC 0.0503131199491565<br>CEL 202.023738634345<br>ETH 1.45216634465584<br>LINK 52.32377109<br>LUNC 45.572072<br>MANA 295.34194079<br>MATIC 1783.54520433<br>USDT ERC20 0.004116<br>XRP 1020.269142 | | | BTC 0.3574482200050843 |
| 3.1.250629 | JASON TUNSTALL | ADDRESS REDACTED | | | BTC 0.00001529099924106 | | | |
| 3.1.250630 | JASON TURNER | ADDRESS REDACTED | | | BTC 0.000912597631173581 | | | |
| 3.1.250631 | JASON TURNER | ADDRESS REDACTED | | | ADA 180.752582881188<br>AVAX 3.40229407849457<br>BCH 0.00871568097513537<br>BTC 0.02905797933747476<br>COMP 0.0352676519964558<br>ETH 0.251313973041942<br>LTC 0.00401230353836616<br>SNX 29.24743169807<br>SOL 2.4719371291490<br>USDC 1.91435159652677<br>XLM 43.6462092142445 | BCH 0.00027477 | | |
| 3.1.250632 | JASON TURNER | ADDRESS REDACTED | | | MATIC 0.988477483390614 | | | |
| 3.1.250633 | JASON TURNER | ADDRESS REDACTED | | | SOL 0.325706592111116 | | | |
| 3.1.250634 | JASON TURNIDGE | ADDRESS REDACTED | | Yes | ADA 0.00182499015912812<br>BTC 0.00013848806265486<br>DOT 0.00054734467447425<br>ETH 0.000113724070617741<br>MATIC 0.00841325929041014<br>SNH 0.00181584430048395<br>USDC 0.18446747892070S | BTC 0.034023611912522<br>USDC 0.00000016949741526 | | BTC 0.31563961017957 |
| 3.1.250635 | JASON TWIGG | ADDRESS REDACTED | | | BTC 0.00029944611686686 | | | |
| 3.1.250636 | JASON TWOMEY | ADDRESS REDACTED | | | BTC 0.00279014047439777<br>CEL 1.77576389837666<br>ETH 0.00980761920749244 | | | |
| 3.1.250637 | JASON TYBURCZY | ADDRESS REDACTED | | | USDC 234.310730599261 | | | |
| 3.1.250638 | JASON TYLDSLEY | ADDRESS REDACTED | | | BTC 0.0000002607372077113 | | | |
| 3.1.250639 | JASON TYLER ROWDEN | ADDRESS REDACTED | | | CEL 82.1854342079728<br>AVAX 1.1222343410645<br>ETH 0.0000884236044144<br>MATIC 61.348402394349 | | | |
| 3.1.250640 | JASON UDOM | ADDRESS REDACTED | | | BTC 0.0374482981780212<br>CEL 1.14396556182121 | | | |
| 3.1.250641 | JASON UEUNTEN | ADDRESS REDACTED | | | BTC 0.0727569175179416<br>DOT 142.424973441162<br>ETH 1.08987097635657<br>SNX 3648.567360384 | SNX 125.99900801 | | |
| 3.1.250642 | JASON UMBERGER | ADDRESS REDACTED | | | BCH 0.485275770690578<br>BTC 0.0165920597642822<br>CEL 4.2923810614732<br>ETC 3.38936304462114<br>ETH 0.000532061993266935<br>LTC 0.48367091214783S<br>MCDAI 11.85650803515217<br>SGB 8.06818190866103<br>USDC 12.6251572654532<br>XLM 802.445090106312<br>XRP 52.7771183183742 | | | |
| 3.1.250643 | JASON UMBREIT | ADDRESS REDACTED | | | AAVE 0.00161504378192544<br>BTC 0.367109805047665<br>CEL 0.0851581431452763<br>COMP 0.000994491250204133<br>DOT 0.00264053280243325<br>ETH 2.50318792753906<br>LINK 0.0392842882291976<br>MATIC 0.715912337536005<br>SNX 0.111374782523693<br>USDC 0.369772056978207 | BTC 0.09935707 | | |
| 3.1.250644 | JASON UPTON | ADDRESS REDACTED | | | BTC 0.10438210300361358<br>ETH 1.03545745435343 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250645 | JASON URQUHART | ADDRESS REDACTED | | | BSV 0.135811011662716<br>BTC 0.000004261553921573<br>ETH 0.000054249601149983<br>USDC 0.768153607509129<br>XLM 0.00413420247791828 | | | |
| 3.1.250646 | JASON VAISEY | ADDRESS REDACTED | | | BTC 0.0007293<br>CEL 0.690306503608887 | | | |
| 3.1.250647 | JASON VALDES | ADDRESS REDACTED | | | ETH 6.552791919995543 | | | |
| 3.1.250648 | JASON VALDEZ | ADDRESS REDACTED | | | BTC 0.000000203738759096<br>ETH 0.000059723283337384<br>LINK 0.00357851478025617 | | | |
| 3.1.250649 | JASON VALENTINE | ADDRESS REDACTED | | | MATIC 0.63940494868209 | | | |
| 3.1.250650 | JASON VALLANTE | ADDRESS REDACTED | | | BTC 0.00062816854799497 | | | |
| 3.1.250651 | JASON VAN BAARDWIJK | ADDRESS REDACTED | | | DOT 25.3080143037500<br>LINK 0.0200087222073586<br>MCDAI 74.4263800062554 | | | |
| 3.1.250652 | JASON VAN DER WALT | ADDRESS REDACTED | | | ADA 1502.871153<br>BNB 3.0855793205<br>BTC 0.0636011175519248<br>CEL 153.440837690568<br>ETH 1.0560258147699<br>XRP 1310.859658 | | | |
| 3.1.250653 | JASON VAN DOMBURG | ADDRESS REDACTED | | | ADA 39.70386802104109<br>BAT 0.0198552919985588<br>MATIC 56.09186173609971 | | | |
| 3.1.250654 | JASON VAN DUYN | ADDRESS REDACTED | | | BTC 0.0118497181786254<br>ETH 0.0610737619384222<br>MATIC 580.940808338016 | | | |
| 3.1.250655 | JASON VAN HIERDEN | ADDRESS REDACTED | | | BTC 0.0002391762049915509<br>CEL 101.391770236775 | | | |
| 3.1.250656 | JASON VAN MIERT | ADDRESS REDACTED | | | BTC 0.0136737678353326<br>ETH 1.035384653808033 | | | |
| 3.1.250657 | JASON VAN SCHUNDEL | ADDRESS REDACTED | | | BTC 0.1002236707553338<br>CEL 0.305030408017072<br>ETH 1.04203306399148 | | | |
| 3.1.250658 | JASON VANDER MEER | ADDRESS REDACTED | | | BTC 0.629326628826544<br>SNX 1080.28905973181<br>USDC 5560.29023277508 | | | |
| 3.1.250659 | JASON VANDER VEEN | ADDRESS REDACTED | | | BTC 0.212174572500517<br>CEL 5430.39169510042<br>ETH 1.76607461146541<br>USDC 423.8 | | | |
| 3.1.250660 | JASON VARGAS | ADDRESS REDACTED | | | BTC 0.0000013693213779366<br>CEL 1.1487643818558<br>LTC 0.0002524316087648315 | | | |
| 3.1.250661 | JASON VARNDELL | ADDRESS REDACTED | | | ADA 208.869812780<br>BNB 0.0000000985961459<br>BTC 0.00017278611697101<br>CEL 683.430302391854<br>DOT 0.00001083817004042<br>ETH 0.00573846104514213<br>MATIC 5125.881463959434<br>SGB 359.9613720464464<br>USDC 170.43439582800<br>USDT ERC20 63.32 | | | |
| 3.1.250662 | JASON VAUQUELIN | ADDRESS REDACTED | | | BTC 0.014136025263218 | | | |
| 3.1.250663 | JASON VAZQUEZ DELGADO | ADDRESS REDACTED | | | BTC 0.110010063453<br>CEL 20.9855347480018<br>ETH 1.01177682368139 | | | |
| 3.1.250664 | JASON VELEZ | ADDRESS REDACTED | | | BTC 0.0000572553455039 47 | BTC 0.0290522301997412 | | |
| 3.1.250665 | JASON VELLOW | ADDRESS REDACTED | | | CEL 0.137119144261253 | | | |
| 3.1.250666 | JASON VENKAYA | ADDRESS REDACTED | | | AAVE 5.2484392686799<br>BTC 0.002766460204927 85 | | | |
| 3.1.250667 | JASON VERMEULEN | ADDRESS REDACTED | | | SNX 24.2191084108437<br>CEL 0.530533791746889 | | | |
| 3.1.250668 | JASON VESPER | ADDRESS REDACTED | | | AAVE 0.000401516874902439<br>ADA 374.65220039 5934<br>AVAX 6.18121135432484<br>BTC 0.0209953924263845<br>DOT 21.49104777789 36<br>ETH 0.409166239300014<br>LINK 0.019162582944787 1<br>MATIC 360.0579450051 75<br>SOL 2.63487513555678<br>UNI 0.00466413481596588 | | | |
| 3.1.250669 | JASON VICTOR | ADDRESS REDACTED | | | BTC 0.00000043686811 0176<br>ETH 3.19510697676989 0-06<br>OMG 0.0217755456878006<br>PAX 0.31512122945961 3<br>USDC 11.3467412940239<br>XLM 1.8058479052871 7 | | | |
| 3.1.250670 | JASON VIDAURRI | ADDRESS REDACTED | | | ADA 463.828247091 71<br>BTC 0.0000572553455039 47 | | | |
| 3.1.250671 | JASON VIEIRA PINHEIRO | ADDRESS REDACTED | | | ADA 112.280478767798<br>BTC 0.0132168215608098<br>CEL 59.0014349438396<br>DOT 4.57459368188947<br>ETH 0.262336418852324<br>MATIC 153.393414636525 | | | |
| 3.1.250672 | JASON VIGIL | ADDRESS REDACTED | | | BTC 0.00029351943913 4163<br>USDT ERC20 1.340927867431 02 | | | |
| 3.1.250673 | JASON VIGNOCHI | ADDRESS REDACTED | | | BCH 0.00024010942478 3597<br>BTC 0.000000733413960689<br>ETH 0.00047082845930153<br>MATIC 1.22116000596886 | | | |
| 3.1.250674 | JASON VILLA | ADDRESS REDACTED | | | BTC 1.66717503086697 | | | |
| 3.1.250675 | JASON VILLALOBOS | ADDRESS REDACTED | | | ETH 0.127132517455747 | | | |
| 3.1.250676 | JASON VILME | ADDRESS REDACTED | | | | DOGE 2610 | | |
| 3.1.250677 | JASON VISICK | ADDRESS REDACTED | | | ADA 0.0000002358346264<br>BCH 0.0000000159200496<br>BTC 0.00000601849000187<br>CEL 1176.10296621207<br>DASH 0.00000001481104478<br>ETH 0.0211139030091564<br>SNX 0.000000041108632<br>XLM 0.0000006<br>XTZ 0.000000547568090151 | | | |
| 3.1.250678 | JASON VISMANTAS | ADDRESS REDACTED | | | BTC 0.0000307753178846 6<br>GUSD 0.00461966224670079 | | | |
| 3.1.250679 | JASON VISUTHIRATSOPON | ADDRESS REDACTED | | | BTC 0.06721560594752578<br>ETH 0.824482832574112 | | | |
| 3.1.250680 | JASON VITOLO | ADDRESS REDACTED | | | CEL 0.08613644093386 65<br>ETH 0.0000380719346565922<br>XLM 0.1543902325511002 | | | |
| 3.1.250681 | JASON VITZ | ADDRESS REDACTED | | | AAVE 4.09096173708154<br>ADA 224.81953802703 5<br>AVAX 51.4735027187369<br>BTC 0.264480214226807<br>COMP 1.06250297371995<br>DOT 0.051779789950654<br>ETH 0.00199941353250 97<br>LINK 15.0531046294935<br>USDC 112.363708997995<br>USDT ERC20 4.17012763948964 | | | |
| 3.1.250682 | JASON VOELKL | ADDRESS REDACTED | | | BTC 0.001131132154631 21<br>ETH 2.51049445242184<br>SNX 458.5376281 43138 | | | |
| 3.1.250683 | JASON VOLENEC | ADDRESS REDACTED | | | AVAX 0.0786071199660018<br>CEL 0.150428253535156<br>DOT 5.68.264759849287<br>ETH 0.0000170476915509<br>MATIC 20423.3074796238 | | | |
| 3.1.250684 | JASON VOLPE | ADDRESS REDACTED | | | BCH 0.0036437993895600 3 | BCH 13.733914556857 | | |
| 3.1.250685 | JASON VON WILPERT | ADDRESS REDACTED | | | BTC 0.000412463924511477<br>BTC 0.00023908127955 3996<br>ETH 0.00429539381 89608<br>MATIC 0.566814931267 54 | BTC 1.01488426877178<br>BTC 0.000000393079473545<br>ETH 0.00047799336007 5427<br>MATIC 0.0030074350406 0562 | | |
| 3.1.250686 | JASON VONG | ADDRESS REDACTED | | | BTC 0.000003342363309486<br>ETH 0.0000003777887573 25<br>XLM 9.974114134407638 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250687 | JASON VOSSLER | ADDRESS REDACTED | | | BTC 0.0010768725841166 | | | |
| | | | | | CEL 756.29043713918 | | | |
| | | | | | ETH 2.5009931455974 | | | |
| | | | | | MATIC 1721.51709906267 | | | |
| | | | | | SNX 672.30743507078 | | | |
| | | | | | USDC 6425.61594131196 | | | |
| 3.1.250688 | JASON W HOWE | ADDRESS REDACTED | | | BTC 0.0012232520222114 | | | |
| | | | | | USDC 5064.22412389842 | | | |
| 3.1.250689 | JASON WADE | ADDRESS REDACTED | | | ADA 155.20035014992 | | | |
| | | | | | BTC 8.61654011166608 | | | |
| | | | | | ETH 103.91326024105 | | | |
| 3.1.250690 | JASON WAKEHAM | ADDRESS REDACTED | | | BCH 0.00010132545907692 | | | |
| | | | | | BTC 0.00000725327497992 | | | |
| | | | | | CEL 0.00004055167612634 | | | |
| | | | | | DASH 0.00000027549735001 | | | |
| | | | | | LTC 0.00000007599864606 | | | |
| | | | | | OMG 0.00000023405028471 | | | |
| | | | | | USDC 0.00000098218543286 | | | |
| | | | | | XLM 0.00000006520965808 | | | |
| 3.1.250691 | JASON WALDECK | ADDRESS REDACTED | | | ADA 434.40108181516 | | | |
| | | | | | BTC 0.02556625673933169 | | | |
| | | | | | ETH 1.7037637725127 | | | |
| | | | | | MATIC 340.62259944891 | | | |
| | | | | | SNX 32.398032354667 | | | |
| | | | | | USDC 1095.8681857377 | | | |
| | | | | | XLM 20.4940242910483 | | | |
| 3.1.250692 | JASON WALDRIP | ADDRESS REDACTED | | | USDC 0.01283036620151572 | | | |
| 3.1.250693 | JASON WALESH | ADDRESS REDACTED | | | BCH 0.5326009829637211 | | | |
| | | | | | BTC 0.7747872000591135 | | | |
| | | | | | COMP 1.4147936457880041 | | | |
| | | | | | DOT 9.319263032773188 | | | |
| | | | | | ETH 3.545497572647752 | | | |
| | | | | | LINK 71.858616703830921 | | | |
| | | | | | MATIC 969.0119725094617 | | | |
| | | | | | UNI 25.6295455740417 | | | |
| 3.1.250694 | JASON WALKER | ADDRESS REDACTED | | | USDC 180.38647943738421 | | | |
| 3.1.250695 | JASON WALKER | ADDRESS REDACTED | | | USDC 0.0424976269248595 | | | |
| 3.1.250696 | JASON WALKER | ADDRESS REDACTED | | | BTC 0.00397955256067122 | | | |
| | | | | | CEL 18.321200109046 | | | |
| | | | | | LTC 0.00000000477133591 | | | |
| | | | | | SGB 142.764916482203 | | | |
| | | | | | XRP 2.6037280195761 | | | |
| 3.1.250697 | JASON WALKER | ADDRESS REDACTED | | | BCH 0.02234862407062 | | | |
| | | | | | BTC 2.407792503134996-06 | | | |
| | | | | | ETH 0.03200065495141 | | | |
| | | | | | KNC 0.7842314380348 | | | |
| | | | | | LINK 5.729556904703108 | | | |
| | | | | | SGB 20759.6746288304 | | | |
| | | | | | SNX 0.008405927361109 | | | |
| | | | | | USDC 9.7495567165741 | | | |
| | | | | | XLM 12.315805452829 | | | |
| | | | | | XRP 0.00000002310903384 | | | |
| 3.1.250698 | JASON WALLER | ADDRESS REDACTED | | | BTC 0.00000000231902384 | | | |
| | | | | | CEL 0.181119643761311 | | | |
| 3.1.250699 | JASON WALSH | ADDRESS REDACTED | | | BTC 0.125999626112903 | BTC 0.12689616463149 | | |
| | | | | | DOT 75.39975693464977 | | | |
| | | | | | ETH 1.796384884769513 | | | |
| | | | | | LTC 0.007343924291406432 | | | |
| | | | | | MATIC 1744.2569070421 | | | |
| | | | | | MCDAI 3.208391416885657 | | | |
| | | | | | PAX 8.30192418940744 | | | |
| | | | | | USDC 0.0679069800612376 | | | |
| | | | | | USDT ERC20 4.155450560090058 | | | |
| 3.1.250700 | JASON WALSTROM | ADDRESS REDACTED | | | BTC 0.150166358358497 | | | |
| | | | | | ETH 5.676068718206250 | | | |
| 3.1.250701 | JASON WALTER | ADDRESS REDACTED | | | BTC 0.000136562325602224 | | | |
| | | | | | CEL 0.1127615357772975 | | | |
| 3.1.250702 | JASON WALTER | ADDRESS REDACTED | | | AVAX 6.13022820525345 | | | |
| | | | | | BTC 0.00212141417682389 | | | |
| | | | | | DOT 24.728713942607 | | | |
| | | | | | SOL 3.31420685717998 | | | |
| | | | | | USDC 505.720515416161 | | | |
| 3.1.250703 | JASON WALTER | ADDRESS REDACTED | | | ADA 0.36897637926094 | USDC 0.000000703299776273 | | |
| | | | | | BTC 3.26389365717899E-06 | | | |
| | | | | | ETH 0.000027619407498859 | | | |
| | | | | | USDC 6.77038095462581 | | | |
| 3.1.250704 | JASON WANG | ADDRESS REDACTED | | | AAVE 0.00019005676401663 | BTC 0.00000005611360197 | | |
| | | | | | BTC 0.00051377996862472 | | | |
| | | | | | ETH 0.00790282437210895 | | | |
| | | | | | GUSD 28.2185770236183 | | | |
| | | | | | USDC 26.463998485899 | | | |
| 3.1.250705 | JASON WANG | ADDRESS REDACTED | | | BTC 0.00104722223694337 | | | |
| 3.1.250706 | JASON WANG | ADDRESS REDACTED | | | USDC 105.10192907292 | | | |
| 3.1.250707 | JASON WANG | ADDRESS REDACTED | | | BTC 0.00005107982867819 | ADA 0.221984 | | |
| | | | | | MATIC 99.408075250836 | BTC 0.000000033871133259 | | |
| | | | | | SNX 37.27385662137S | SNX 0.126035881576T | | |
| | | | | | XLM 0.00890015933073191 | | | |
| 3.1.250708 | JASON WARD | ADDRESS REDACTED | | | BTC 0.00000050840331853A | | | |
| | | | | | CEL 0.00021367542534511 | | | |
| | | | | | XRP 3.81359043612388 | | | |
| 3.1.250709 | JASON WARD | ADDRESS REDACTED | | | ETH 0.0977063774578349 | | | |
| 3.1.250710 | JASON WARD | ADDRESS REDACTED | | | BTC 0.0936522705614437 | | | |
| 3.1.250711 | JASON WARD | ADDRESS REDACTED | | Yes | BTC 0.00000012675983733 | BTC 0.00000005099487013 | | BTC 1.89717167849978 |
| | | | | | ETH 0.00020688025725013T5 | USDC 2287.559923 | | |
| | | | | | USDC 0.163852416831876 | | | |
| 3.1.250712 | JASON WARDEN | ADDRESS REDACTED | | | CEL 0.99645500898105 | | | |
| 3.1.250713 | JASON WARDEN | ADDRESS REDACTED | | | ETH 0.00038831258799B185 | | | |
| | | | | | LINK 0.0766929771202195 | | | |
| | | | | | SNX 0.09691850283370378 | | | |
| 3.1.250714 | JASON WARFE | ADDRESS REDACTED | | | BTC 0.01749352516S0412 | | | |
| 3.1.250715 | JASON WARFIELD | ADDRESS REDACTED | | | CEL 0.00420646889817223 | | | |
| | | | | | DOT 0.0123379493014518 | | | |
| | | | | | ETH 0.00012204743945324628 | | | |
| | | | | | USDC 0.683393732227383 | | | |
| 3.1.250716 | JASON WARHOLIC | ADDRESS REDACTED | | | ADA 313.13645861076 | BTC 0.00000051 | | |
| | | | | | BTC 1.0093327794496 | | | |
| | | | | | ETH 4.723154093966S | | | |
| | | | | | LTC 0.00138276696431144 | | | |
| 3.1.250717 | JASON WARREN PORTER | ADDRESS REDACTED | | | BTC 0.00003173940340652 | | | |
| | | | | | MATIC 327.694184657713 | | | |
| 3.1.250718 | JASON WARTELL | ADDRESS REDACTED | | | ADA 0.163571797698443 | | | |
| | | | | | BTC 2.79021573525999E-06 | | | |
| 3.1.250719 | JASON WASH | ADDRESS REDACTED | | | BTC 0.00086056797105298 | | | |
| | | | | | USDT ERC20 1051.21827456304 | | | |
| 3.1.250720 | JASON WATKINS | ADDRESS REDACTED | | | BTC 0.2418178833978 97 | | | |
| | | | | | CEL 152.75877373073 4 | | | |
| | | | | | ETH 0.367013419023508 | | | |
| | | | | | SNX 25.91913761788 38 | | | |
| 3.1.250721 | JASON WATKINS | ADDRESS REDACTED | | | BTC 0.09053053530893 12 | BTC 0.00350018 | | |
| | | | | | MATIC 147.601786419254 | | | |
| | | | | | USDC 1561.56770070949 | | | |
| | | | | | USDT ERC20 571.721242430606 | | | |
| 3.1.250722 | JASON WATKINS | ADDRESS REDACTED | | | BTC 6.969075067024996-06 | | | |
| | | | | | ETH 0.00021203287435 6432 | | | |
| 3.1.250723 | JASON WATKINS | ADDRESS REDACTED | | | BTC 0.00512661651 3453 | | | |
| | | | | | MATIC 0.575252702367 24 | | | |
| | | | | | MCDAI 0.04117699088585 47 | | | |
| | | | | | USDC 0.225705799239294 | | | |
| 3.1.250724 | JASON WATLAND | ADDRESS REDACTED | | | ADA 350.239773469341 | | | |
| | | | | | BTC 0.00123468847975343 | | | |
| | | | | | DOT 10.47585024820908 | | | |
| | | | | | ETH 0.51395111426208 2 | | | |
| | | | | | USDT ERC20 236.21778340S162 | | | |
| | | | | | XLM 26.9490051243279 | | | |
| 3.1.250725 | JASON WATSON | ADDRESS REDACTED | | Yes | BTC 0.68291731101 2929 | | | BTC 0.99728322794142 |
| | | | | | CEL 3258.198232543 45 | | | |
| | | | | | DOT 118.8763 | | | |
| | | | | | ETH 5.87610307092808 | | | |
| | | | | | LTC 2.964 | | | |
| | | | | | SNX 98.7 | | | |
| | | | | | SOL 19.5565093361693 | | | |
| | | | | | USDC 8.3542765565064 | | | |
| 3.1.250726 | JASON WATSON | ADDRESS REDACTED | | | BTC 0.00008406121518162 | | | |
| | | | | | CEL 0.310357730129369 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250727 | JASON WATSON | ADDRESS REDACTED | | | BTC 0.000024905169303293 ETH 0.000181679919131558 | | | |
| 3.1.250728 | JASON WATTS | ADDRESS REDACTED | | | BTC 0.044396242733525 ETH 7.4537025793011 MATIC 97.2405363752379 | | | |
| 3.1.250729 | JASON WAUFLE | ADDRESS REDACTED | | | USDC 551.033116996472 | | | |
| 3.1.250730 | JASON WAYNE ARNOLD | ADDRESS REDACTED | | | BTC 0.00720808623679699 ETH 0.00151627432794395 SNX 63.104307913413 SOL 1.82279078921535 | | | |
| 3.1.250731 | JASON WAYNE SHARP | ADDRESS REDACTED | | | AAVE 13.3211221775291 BAT 7406.9809912026 BCH 1.08782092901382 BTC 0.25595503468426 CEL 136.985727360336 COMP 7.53141044099089 DASH 13.802717064541 ETH 18.919973634464 LINK 594.450703035799 LTC 0.00437122200517819 MATIC 2909.29655341434 MCDAI 0.000000597107284726 OMG 0.0100225744394249 PAXG 18.595473386368 SGB 146.2393929749 SNX 727.304708077035 UNI 495.910332191058 XLM 474.80369225914 XRP 956.608795441112 ZEC 12.379011172144 ZRX 0.2295543009311809 | | | |
| 3.1.250732 | JASON WEBBER | ADDRESS REDACTED | | | BTC 0.637842986300106 ETH 11.0242679790743 LINK 368.00375897911 USDC 79191.9305729303 XRP 45.4 | USDC 0.004 | | |
| 3.1.250733 | JASON WEBER | ADDRESS REDACTED | | | BTC 0.052360342901075 USDC 440.78548431048 | | | |
| 3.1.250734 | JASON WEBSTER | ADDRESS REDACTED | | | BTC 0.000001736586240646 CEL 1.93540085536498 | | | |
| 3.1.250735 | JASON WEBSTER | ADDRESS REDACTED | | | BTC 0.866245065252 CEL 1.31679423563995 EOS 0.147807555243964 ETH 0.00040367568755638482 USDC 5258.47054174138 XLM 0.0827690456252871 | | | |
| 3.1.250736 | JASON WEE | ADDRESS REDACTED | | | CEL 11.275492796719 CEL 11661.5839219239 ETH 60.155606 LINK 2892.366069 USDC 250 | | | |
| 3.1.250737 | JASON WEE KAI XIANG | ADDRESS REDACTED | | | BTC 0.000008378106593905 CEL 0.0429527098121346 | | | |
| 3.1.250738 | JASON WEICHBRODT | ADDRESS REDACTED | | | BTC 1.02494665682955 MATIC 5261.11783943378 | | | |
| 3.1.250739 | JASON WEICHOLD | ADDRESS REDACTED | | | ETH 0.000000014729604732 | ETH 0.0000136321821878999 | | |
| 3.1.250740 | JASON WEIL | ADDRESS REDACTED | | | BTC 0.000046888308870997 ETH 0.009403231810600808 MATIC 5.21023642467832 USDC 0.924625581075529 | | | |
| 3.1.250741 | JASON WEILAND | ADDRESS REDACTED | | | USDC 1.651450723013039 USDT ERC20 9.37069637377112 | | | |
| 3.1.250742 | JASON WEIR | ADDRESS REDACTED | | | LINK 0.096387821157815B | | | |
| 3.1.250743 | JASON WEISBERGER | ADDRESS REDACTED | | | BTC 0.000001398870828074 ETH 0.0000072063166833 | | | |
| 3.1.250744 | JASON WEISENTHAL | ADDRESS REDACTED | | | BTC 0.00560104660601983 ETH 0.01049875831177939 USDC 178.033808307535901 USDT ERC20 157.181255628033 | | | |
| 3.1.250745 | JASON WEISMANN | ADDRESS REDACTED | | | BTC 2.08149386765107 ETH 17.8457841777266 MATIC 324.490160098532 SOL 2.62327616188003 USDT ERC20 189.110368345079 | | | |
| 3.1.250746 | JASON WEISS | ADDRESS REDACTED | | | LUNC 500.620493334397 USDC 77.0181717128511 | | | |
| 3.1.250747 | JASON WEISS-CALAMAR | ADDRESS REDACTED | | | BTC 0.03118332803320045 DOT 5.05884039136033 ETH 0.19807351965617 MATIC 162.662059999738 | ETH 0.0111398859661756 | | |
| 3.1.250748 | JASON WELLS | ADDRESS REDACTED | | | BTC 0.00000002297461199533 ETH 0.000000440649694315 XLM 0.0252026873736168 XRP 0.60875888228685 | | | |
| 3.1.250749 | JASON WELLS | ADDRESS REDACTED | | | USDC 33068.431866516 | | | |
| 3.1.250750 | JASON WELLS | ADDRESS REDACTED | | | BTC 10.9688797043993 ETH 156.833705051503 GUSD 108.181068040131 LINK 696.364350697544 LTC 304.952838185839 MATIC 48608.323489292 SNX 0.00379569994121475 | | | |
| 3.1.250751 | JASON WENDORF | ADDRESS REDACTED | | | USDC 0.01777921427562215 | | | |
| 3.1.250752 | JASON WESLEY MOY | ADDRESS REDACTED | | | AVAX 2.04610548755794 BTC 0.00131687812757551 LUNC 3.03466876262695 MATIC 0.0140879742441 SOL 4.80115684878594 | | | |
| 3.1.250753 | JASON WEST | ADDRESS REDACTED | | | ETH 0.00207619335253139 | | | |
| 3.1.250754 | JASON WESTMAAS | ADDRESS REDACTED | | | BNB 1.39894675307545 BTC 0.00422241003729945 CEL 12.2690087523821 DOT 364.577072014585 MATIC 0.0374270870167638 SNX 87.7075132564272 USDC 26531.585876527 | | | |
| 3.1.250755 | JASON WESTON | ADDRESS REDACTED | | | AVAX 1.15749108327953 BTC 0.00250836214346979 ETH 0.12881364993416418 USDC 613.041660021021 | | | |
| 3.1.250756 | JASON WESTON-COLLINSON | ADDRESS REDACTED | | | BTC 0.000002950795919604 CEL 0.06762814590767653 ETH 0.00000124190056512 USDC 0.1748203772855088 UST 1.02173921616011 XRP 0.0000003674887682298 | | | |
| 3.1.250757 | JASON WETMORE | ADDRESS REDACTED | | | ADA 147.48807517631 BTC 0.02878286769236174 CEL 7.0648674370949 DOT 10.2558679568524 ETH 0.63278304066687 | | | |
| 3.1.250758 | JASON WETZEL | ADDRESS REDACTED | | | USDC 0.835621026855713 | | | |
| 3.1.250759 | JASON WHARTON | ADDRESS REDACTED | | | ETH 0.00267825670411085 LTC 0.13211278980576 | | | |
| 3.1.250760 | JASON WHEAT | ADDRESS REDACTED | | | AAVE 0.00593739489065927 BTC 0.00201463456324704 COMP 0.004399981260884S27 DOT 0.4630334630246S28 ETH 0.002981679670702274 LINK 0.11156651083628 MATIC 3.120094513900276 UNI 0.10976658732S792 | | | |
| 3.1.250761 | JASON WHISMAN | ADDRESS REDACTED | | | BTC 0.0066493500694293S45 | | | |
| 3.1.250762 | JASON WHITACRE | ADDRESS REDACTED | | | BTC 0.00271161404107834 CEL 1.31286472957256 SGB 9.18741713447644 XLM 16.9366183354443 XRP 0.000000000540828894 | | | |
| 3.1.250763 | JASON WHITBECK | ADDRESS REDACTED | | | BTC 0.0515506887857501 MATIC 1252.21351561833 MCDAI 31.8964182794734 SNX 96.539441550964I XRP 2706.7535173035 | | | |
| 3.1.250764 | JASON WHITE | ADDRESS REDACTED | | | CEL 1.0715496431395B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250765 | JASON WHITE | ADDRESS REDACTED | | | AAVE 2.3987708729077 ADA 883.3834855545873 BAT 0.1302904298775596 BCH 0.0008276482578648D3 BTC 0.2546549419326076 COMP 2.3028203067471S ETH 2.7608049803432B LTC 0.0040747151076285S MANA 0.0789768152504708 MATIC 3703.7603405153 SNX 47.8377324848 KLM 2096.847683748S4 | | | |
| 3.1.250766 | JASON WHITE | ADDRESS REDACTED | | | BTC 0.012612994489307 | | | |
| 3.1.250767 | JASON WHITE | ADDRESS REDACTED | | | ETH 0.00000005040988388 | | | |
| 3.1.250768 | JASON WHITE | ADDRESS REDACTED | | | BTC 0.00293750406801048 KNC 363.44038013348 MANA 364.848662366295 MATIC 25.229876420454 | | | |
| 3.1.250769 | JASON WHITE | ADDRESS REDACTED | | | BTC 0.00019018923874000 DOT 0.3211606290199019 ETH 0.0057765738423064 LINK 0.0413310503765S4 LTC 0.0022029421610S74 SGB 181.87529752458 USDC 0.50265319513526 XLM 0.146782367673B1 XRP 1189.7171190607 | | | |
| 3.1.250770 | JASON WHITEAKER | ADDRESS REDACTED | | | CEL 1.061885433940B7 | | | |
| 3.1.250771 | JASON WHITEWING | ADDRESS REDACTED | | | ADA 205.938469580712 AVAX 3.0768388691328 BTC 0.017113134215512 DOT 16.53859890693979 ETH 0.5882860928584S LINK 11.99661948390D7 LTC 1.607411254555612 MANA 121.85083508173 MATIC 188.613572658692 SNX 28.84444570578Z USDC 2123.0906376D87 USDT ERC20 0.58543163083151 KLM 14.904479832163S | | | |
| 3.1.250772 | JASON WHITMAN | ADDRESS REDACTED | | | BTC 0.000000619497207741 | | | |
| 3.1.250773 | JASON WHITMORE | ADDRESS REDACTED | | | ETH 0.00398892520577 | | | |
| 3.1.250774 | JASON WHITNEY | ADDRESS REDACTED | | | BTC 0.000381945579370046 SNX 100.800728845441 | | | |
| 3.1.250775 | JASON WICK | ADDRESS REDACTED | | | USDC 0.79073942087123 | | | |
| 3.1.250776 | JASON WIDDOWSON | ADDRESS REDACTED | | | SNX 0.17894737639809 | | | |
| 3.1.250777 | JASON WIDMER | ADDRESS REDACTED | | | BTC 0.00054361710579605 DOT 0.060836446933158 | | | |
| 3.1.250778 | JASON WIGG | ADDRESS REDACTED | | | CEL 1.06356441300937 ETH 0.02515947342254D1 BTC 1.00819940081425 ETH 0.00520642018960884 LINK 0.00001427684298141 MCDAI 0.3660088512665461 PAXG 0.009549477364424699 USDC 0.078037225110955A XLM 0.04021023986122Z | BTC 0.01 | | |
| 3.1.250779 | JASON WIGLEY | ADDRESS REDACTED | | | BTC 0.000118341253651941 ETH 0.006607183478999BS USDT ERC20 14.931624281765A | BTC 0.00000002183308517 USDT ERC20 95.28 | | |
| 3.1.250780 | JASON WIJESURIYA | ADDRESS REDACTED | | Yes | BTC 0.061841280136647 ETH 0.105906760413645 USDT ERC20 79.50639997395S11 | | | ETH 1.919657508493778 |
| 3.1.250781 | JASON WIKKEPA | ADDRESS REDACTED | | | BTC 0.000000029359138212 CEL 155.210726522428 LTC 0.000000047489898S4 SGB 916.82956395860S USDC 1593.662559 USDT ERC20 57.34 XRP 0.00000083061210214I | | | |
| 3.1.250782 | JASON WILBREY | ADDRESS REDACTED | | | BSV 0.0000204814717847S8 BTC 0.105472064738992 CEL 0.11532873774207A DOT 0.012236094470535 ETH 1.491588273908TS LINK 0.0015538367696767 MATIC 611.054918114171 XRP 1028.8713706696D | | | |
| 3.1.250783 | JASON WILCOX | ADDRESS REDACTED | | | BTC 0.032174553084126Z ETH 0.848648807472644 XRP 8650.5610148227 | | | |
| 3.1.250784 | JASON WILD | ADDRESS REDACTED | | | BTC 0.000384655684022G USDC 4.1717962983491B USDC 1910.84517421667 | | | |
| 3.1.250785 | JASON WILDER | ADDRESS REDACTED | | | AVAX 180.103341416412 BTC 0.0471993427893B6 CEL 312.608444483837 ETH 3.70482848 SOL 0.07521686779844I36 | | | |
| 3.1.250786 | JASON WILDING | ADDRESS REDACTED | | | ADA 3.9089718465274 BTC 0.10042278649861 ETH 0.0027010093587089 LTC 0.000002417100880991 SOL 0.07314791259S2122 KLM 1.13161564943817 | ADA 0.000000196137441321 ETH 0.00000136049901127 LTC 0.000000008019831721 SOL 0.00020336775638399B6 KLM 0.000000090640920248 | | |
| 3.1.250787 | JASON WILFRID LAMIC | ADDRESS REDACTED | | | ETH 0.0000002750366515S36 | | | |
| 3.1.250788 | JASON WILKIE | ADDRESS REDACTED | | | BTC 0.0000000083516541S CEL 9.5003643766325 ETH 0.00142082453581272 | | | |
| 3.1.250789 | JASON WILKINS | ADDRESS REDACTED | | | BTC 0.000112419989988822 | | | |
| 3.1.250790 | JASON WILLIAM RITCHIE | ADDRESS REDACTED | | | AAVE 0.0316419665649054 ADA 9.80140323404486 AVAX 0.061000423389146 BTC 0.00058648499353960B9 ETH 0.008851248730224 MATIC 0.59795192816725 USDC 50.95552182161Z9 | ADA 0.0000005387218B9419 BTC 0.0000000003719089512 | | |
| 3.1.250791 | JASON WILLIAM ROBERT MOORE | ADDRESS REDACTED | | | BTC 0.00228402302473S3 MATIC 1.6349202184602G USDC 0.949933418666377 | | | |
| 3.1.250792 | JASON WILLIAM TILLETT | ADDRESS REDACTED | | | BTC 0.00430335115204828 ETH 2.330658784042B | | | |
| 3.1.250793 | JASON WILLIAM VANGILDER | ADDRESS REDACTED | | | ADA 0.23433554892316I BCH 0.00080669449337359G BTC 0.000000108768180457 EOS 0.0402125015496163 ETC 0.01183200371630Z ETH 0.000002139757468388 LINK 0.0149191851701S USDC 0.00508789272282317 MATIC 0.18533657675433 XLM 0.116312282816212 ZRX 0.0180997916853766 | | | |
| 3.1.250794 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.27380185245773 | | | |
| 3.1.250795 | JASON WILLIAMS | ADDRESS REDACTED | | | ETH 0.0385041919164 | | | |
| 3.1.250796 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001240638921887 ETH 0.00000000127023617 | | | |
| 3.1.250797 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000862747441478B | | | |
| 3.1.250798 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.9595455608102T7 | | | |
| 3.1.250799 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000128636091473B6 LTC 0.0014765921580586 MATIC 3.32002617299671 USDC 0.000585291479106271 USDT ERC20 0.816009056980771 | | | |
| 3.1.250800 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000025391402138849 CEL 2.269764928D1137 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250801 | JASON WILLIAMSON | ADDRESS REDACTED | | | ADA 37.976507333047S<br>AVAX 4.479460330S1643<br>BTC 0.0436997567481077<br>ETH 0.171866597678911<br>LUNC 0.117807788592781<br>MATIC 69.884940782889<br>MCDAI 7.07646645454597<br>SOL 0.24570726170195 | | | |
| 3.1.250802 | JASON WILMOT | ADDRESS REDACTED | | | BTC 0.028391238716721S<br>CEL 0.482282907991253<br>DOT 0.000000000023076923<br>SOL 3.69231603433291<br>UNI 0.000992725469092926 | | | |
| 3.1.250803 | JASON WILSON | ADDRESS REDACTED | | | GUSD 55.549720790324 | USDC 290.704784 | | |
| 3.1.250804 | JASON WILSON | ADDRESS REDACTED | | | BTC 0.000001271355270463<br>ETH 0.00000107735888374<br>XRP 1.14225611841706 | | | |
| 3.1.250805 | JASON WILSON | ADDRESS REDACTED | | | AVAX 18.5243648395713<br>BTC 0.00004875315021S701<br>ETH 0.00260768859677184<br>LUNC 10005134342083<br>SOL 0.000027365207765593 | | | |
| 3.1.250806 | JASON WILSON | ADDRESS REDACTED | | | AAVE 1.06173249394321<br>BTC 0.00055487293834099S<br>COMP 1.03198729521363<br>LINK 27.306238316169S<br>MATIC 8.85056796310685<br>UNI 15.9235743064958 | | | |
| 3.1.250807 | JASON WILSON | ADDRESS REDACTED | | | BTC 0.177533310058626<br>ETH 0.5447117920355007 | | | |
| 3.1.250808 | JASON WINDEBANK | ADDRESS REDACTED | | | BTC 0.004304738006348666<br>MCDAI 41.359674663956S3 | | | |
| 3.1.250809 | JASON WINKLER | ADDRESS REDACTED | | | BTC 0.007312762046673S6<br>ETH 0.478876418776565<br>USDC 525.20451266382S | BTC 0.000462371056118807 | | |
| 3.1.250810 | JASON WINNINGHAM | ADDRESS REDACTED | | | AVAX 5.58089092612978<br>BTC 0.040270691716593S9<br>ETH 0.28804047452425S6<br>USDC 0.11729600635128 | AVAX 1.328351549644118<br>BTC 0.0004932446825970S7 | | |
| 3.1.250811 | JASON WINSTON PANOS | ADDRESS REDACTED | | | ETH 0.0517704096676809<br>MATIC 261.73896133460S6<br>USDC 193071.421684239 | CEL 47.84303168831132<br>ETH 0.0019499043460376<br>USDT E9C20.0.00678515971110983 |
| 3.1.250812 | JASON WINTER | ADDRESS REDACTED | | | BTC 0.000327090276351409<br>CEL 0.691642994150079<br>ETH 0.00185710870357586<br>LTC 0.00350618731244032<br>MATIC 3.94664512008672 | | | |
| 3.1.250813 | JASON WINTER | ADDRESS REDACTED | | | ADA 0.000000480275316018<br>USDC 11.7115252882792 | | | |
| 3.1.250814 | JASON WISDOM | ADDRESS REDACTED | | | BTC 0.000210536387120S<br>DOT 0.833362544112114<br>ETH 0.010226198504746S1<br>MATIC 24.6754968085414<br>SOL 0.11938029S110711<br>USDC 3.334069502982513 | BTC 0.21069497408398<br>DOT 412.63251252929S6<br>ETH 10.225606467152S9<br>MATIC 15109.892761400S3<br>SOL 100.79641953228 | | |
| 3.1.250815 | JASON WISE | ADDRESS REDACTED | | | ADA 106.86996436356<br>BCH 0.000085036478636747<br>BTC 0.006645687079649S22<br>CEL 1.15116892753898<br>DOGE 0.023913110218764S<br>ETC 4.35633568177285<br>LTC 0.11551198232125S<br>SNX 978.427881182872<br>USDC 0.005102516877990337<br>USDT ERC20 429.504293717821<br>ZRX 0.021320108919347 | | | |
| 3.1.250816 | JASON WITHERS | ADDRESS REDACTED | | | BTC 0.0016961<br>CEL 2.60363635954776<br>ETH 0.0293034 | | | |
| 3.1.250817 | JASON WOJTYNA | ADDRESS REDACTED | | | ADA 7708.28843052247<br>BTC 0.863089966595274<br>ETH 0.0142055471599005 | | | |
| 3.1.250818 | JASON WOLBERT | ADDRESS REDACTED | | | BAT 59.208187585406S<br>BTC 0.06232629697269S3<br>CEL 1.15116892753898<br>ETH 0.748760698S467<br>LTC 5.15942814106683<br>MCDAI 5.91387749365309<br>USDC 710.976623956459 | | | |
| 3.1.250819 | JASON WOLD | ADDRESS REDACTED | | | BTC 0.00115398170431018<br>MATIC 3.854055725108827 | | | |
| 3.1.250820 | JASON WOLF | ADDRESS REDACTED | | | AAVE 9.62597951998572<br>ADA 303.82423225936<br>BTC 0.253827118387042<br>DOGE 14349.4442144513<br>ETH 0.000000217593988196<br>LTC 10.019143155780S<br>KLM 1028.60808463919 | | | |
| 3.1.250821 | JASON WOLFE | ADDRESS REDACTED | | | BTC 0.0013390090729029<br>ETH 33.9842692474694<br>LTC 0.00582597342S003<br>USDC 0.019834037633801<br>ZRX 5.22775563878675 | | | |
| 3.1.250822 | JASON WOLFF | ADDRESS REDACTED | | | BTC 0.000001085323611829S7<br>CEL 1.11036600671843<br>ETH 0.000156110767255906<br>MCDAI 40 | | | |
| 3.1.250823 | JASON WOLSKE | ADDRESS REDACTED | | | USDC 104.767123174782 | | | |
| 3.1.250824 | JASON WON | ADDRESS REDACTED | | | ADA 2555.30476735205<br>AVAX 7.34336770627446<br>BTC 0.012201301431411S<br>USDC 101.766680733999 | BTC 0.0004648784342894333 | | |
| 3.1.250825 | JASON WONG | ADDRESS REDACTED | | | BTC 0.000807386888804467<br>CEL 0.08202526118656<br>DOT 0.075092902184356 | | | |
| 3.1.250826 | JASON WONG | ADDRESS REDACTED | | | BTC 0.0023086850922809S<br>CEL 0.001689187405242<br>ETH 403.812278220943 | | | |
| 3.1.250827 | JASON WONG | ADDRESS REDACTED | | | BTC 0.360589401165476<br>ETH 3.0325762934889 | | | |
| 3.1.250828 | JASON WONG | ADDRESS REDACTED | | | BTC 2.156249115689904 | | | |
| 3.1.250829 | JASON WONG | ADDRESS REDACTED | | | BTC 0.42343410079701S7<br>CEL 32.0329056211614<br>ETH 0.7205547537289S1 | | | |
| 3.1.250830 | JASON WONG | ADDRESS REDACTED | | | BTC 0.28774368583054S3<br>ETH 7.40662956865438 | | | |
| 3.1.250831 | JASON WONG | ADDRESS REDACTED | | | BTC 1.358369818739S4<br>ETH 15.6020191367144 | | | |
| 3.1.250832 | JASON WONG | ADDRESS REDACTED | | | BAT 825.351986095022<br>BTC 0.000021938462273576<br>CEL 3166.49248915322<br>TAUD 619.507744211927 | | | |
| 3.1.250833 | JASON WONG | ADDRESS REDACTED | | | BTC 0.000885143747344569<br>CEL 0.751277241858358 | | | |
| 3.1.250834 | JASON WONG | ADDRESS REDACTED | | | BTC 0.000435413381390848<br>ETH 22.6084826275433<br>MATIC 6.95031272666463<br>USDC 1.15931088335314 | BTC 0.000000036428679S25<br>ETH 0.545401244878341<br>MATIC 4012.59481492971<br>USDC 683.0756790807S3 | | |
| 3.1.250835 | JASON WONG | ADDRESS REDACTED | | | MATIC 33.87436999497453 | | | |
| 3.1.250836 | JASON WONG | ADDRESS REDACTED | | | BNB 0.000297434847808355<br>BTC 0.121006265333697<br>CEL 49.6780642309085<br>ETH 0.1010147809477S3<br>MCDAI 0.44024964063063<br>USDC 0.058335100146509 | | | |
| 3.1.250837 | JASON WONG | ADDRESS REDACTED | | | BTC 0.001123835144526868<br>ETH 0.0206133745315168<br>GUSD 0.0233221209314231<br>USDC 11.6036991854653 | BTC 0.00000000092216146<br>GUSD 0.005615546392470993<br>USDC 0.0000000720113957995 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250838 | JASON WONG | ADDRESS REDACTED | | | BTC 0.0000021701084561179 CEL 118.32083149819I EOS 0.00153817509855501 ETH 0.000020973040938558 MCDAI 0.021496115684I372 XLM 0.129687894141878 | | | |
| 3.1.250839 | JASON WONG | ADDRESS REDACTED | | | BTC 0.10174368319799 CEL 12.3444403976461 LTC 0.000010857272475225 MCDAI 0.0185039744399025 USDT ERC20 0.00364857888661939 | | | |
| 3.1.250840 | JASON WONG | ADDRESS REDACTED | | | BTC 0.0733024315940951 ETH 0.919395689039126 | | | |
| 3.1.250841 | JASON WONG | ADDRESS REDACTED | | | BTC 0.0162122854184257 ETH 10.1593626213169 USDC 1087.37880871094 USDT ERC20 296.926323 | | | |
| 3.1.250842 | JASON WONG TECK CHIANG | ADDRESS REDACTED | | | BTC 0.0000012696249530377 COMP 0.0166664978581632 ETH 0.000118011120702662 XLM 29.0121518892226 | | | |
| 3.1.250843 | JASON WOOD | ADDRESS REDACTED | | | AAVE 4.27592144350173 BTC 1.00434762756675 CEL 0.153447162241452 COMP 2.17680850741683 DASH 7.3302491023075 ETH 14.202555587S126 KNC 0.0162673851231S7 LINK 0.267285700434961 MATIC 0.324604917860916 SNX 0.158383229603466 UNI 0.0118771471604568 USDC 1262.22586151797 XLM 3.45271366628958 ZEC 8.25716913398273 ZRX 650.160495101392 | CEL 0.0000164866263283S7 | | |
| 3.1.250844 | JASON WOOD | ADDRESS REDACTED | | | BTC 0.0000017696914479563 ETH 0.000103461394886451 | | | |
| 3.1.250845 | JASON WOOD | ADDRESS REDACTED | | | BTC 0.00250661487262709 CEL 8.93565502450172 XRP 13262.398235036 | | | |
| 3.1.250846 | JASON WOODDARD | ADDRESS REDACTED | | | ETH 0.000148904102858374 MATIC 4290.36741214143 SNX 0.091755547910476 USDC 1925.51554882423 | ETH 0.000000249596140124 MANA 463.822 SNX 0.000078233997632736 USDC 229.744 | | |
| 3.1.250847 | JASON WOODLEY | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.250848 | JASON WOODS | ADDRESS REDACTED | | | BTC 0.000115690331024OI ETH 0.0000574797160361I72 XLM 287.079077782 | | | |
| 3.1.250849 | JASON WOODS | ADDRESS REDACTED | | | XLM 20.1003560451905 | | | |
| 3.1.250850 | JASON WOODWARD | ADDRESS REDACTED | | | BTC 98.895587755629 | | | |
| 3.1.250851 | JASON WOODWARD | ADDRESS REDACTED | | | ETH 4.29123193237938 | | | |
| 3.1.250852 | JASON WOODWORTH | ADDRESS REDACTED | | | BTC 0.0010191145699493 ETH 5.16604868590I87 BTC 0.47S1151748336I7 CEL 0.083981497917S435 COMP 0.01162395315544296 ETH 5.81066881771097 LINK 372.174118412392 LTC 0.00942260619129856 XLM 5.82477518423586 | | | |
| 3.1.250853 | JASON WOOLDRIDGE | ADDRESS REDACTED | | | MATIC 51.445820801333 SNX 4.23120242022869 | | | |
| 3.1.250854 | JASON WOYS | ADDRESS REDACTED | | | AAVE 25.8179343033494 BSV 20.2212192527069 BTC 0.000818703830794356 ETH 0.0000189542431I1242 OMG 0.089903547169S168 SNX 931.576491222296 UNI 0.194379058721629 USDC 56.5547436021539 | BTC 0.0000040476248967I76 USDC 0.00000019961511I343 | | |
| 3.1.250855 | JASON WRIGHT | ADDRESS REDACTED | | | BTC 0.0000007886948155 CEL 0.757624623887123 | | | |
| 3.1.250856 | JASON WRIGHT | ADDRESS REDACTED | | | ADA 165.746696853205 BAT 423.868513621858 BNT 33.53018196466S BTC 0.0342371059957814 EOS 0.00375244895839S25 ETC 3.1036555400221SS ETH 0.04096403066I8431 LINK 4.37884624689I4 USDC 5366.21858876177 USDT ERC20 151.965482037123 | | | |
| 3.1.250857 | JASON WRIGHT | ADDRESS REDACTED | | | XLM 0.246569988916902 | | | |
| 3.1.250858 | JASON WROBLE | ADDRESS REDACTED | | | USDC 525.092894285414 | | | |
| 3.1.250859 | JASON WU | ADDRESS REDACTED | | | ADA 339.059075540935 BTC 0.197003304660905 COMP 0.0613617307071162 ETH 0.000519670326180649 | | | |
| 3.1.250860 | JASON WU | ADDRESS REDACTED | | | BTC 0.0134598252562917 ETH 0.223681782978423 | | | |
| 3.1.250861 | JASON WU | ADDRESS REDACTED | | | ADA 0.908011222188379 BTC 0.000038735389172842 ETH 0.000028842587447S1 USDC 0.23305980865751S | | | |
| 3.1.250862 | JASON WU | ADDRESS REDACTED | | | ETH 0.000064256164078738 USDC 41.5037416310258 XLM 246.078094600672 | | | |
| 3.1.250863 | JASON WUERTLEY | ADDRESS REDACTED | | | BNB 0.025 USDT ERC20 0.326870149713674 | | | |
| 3.1.250864 | JASON WUSSLER | ADDRESS REDACTED | | | BTC 0.000885393471639913 USDC 529.017579185S7 | | | |
| 3.1.250865 | JASON WYNNE | ADDRESS REDACTED | | | ADA 0.0525361013052I5 BTC 0.000012814762284094 ETH 0.000121406272197441 LINK 0.001569214126984B USDC 0.00214106879153911 XRP 15 | | | |
| 3.1.250866 | JASON WYNNE | ADDRESS REDACTED | | | BTC 1.00361048110379E-05 | | | |
| 3.1.250867 | JASON WYSSEN | ADDRESS REDACTED | | | CEL 35.7357691244535 | | | |
| 3.1.250868 | JASON XIANGOONG DENG | ADDRESS REDACTED | | | AAVE 9.41529667014745 BTC 2.70259763101702 COMP 16.5555996375612 ETH 14.6486930362314 KNC 299.130006082493 LINK 322.883015111764 LTC 59.9539792585545 MANA 3221.07349497991 MATIC 22382.1094738182 SNX 210.27212967532 UNI 1203.58308377151 | | | |
| 3.1.250869 | JASON YAMADA | ADDRESS REDACTED | | | BTC 2.02914806760169 MATIC 17431.0534390708 | BTC 3 | | |
| 3.1.250870 | JASON YAN | ADDRESS REDACTED | | | BTC 0.00889334618209235 CEL 12.2739943068723 ETH 0.1361109520795O6 LINK 35.7038103443496 LTC 0.9815406629931I MATIC 2184.075200660096 XRP 189.336527 | | | |
| 3.1.250871 | JASON YANG | ADDRESS REDACTED | | | BNB 0.31180174 CEL 0.6531818286227 DOT 0.0000000002068B1447 MCDAI 70 | | | |
| 3.1.250872 | JASON YANG | ADDRESS REDACTED | | | BTC 0.0476891834873834 ETH 3.10861949310167 | | | |
| 3.1.250873 | JASON YANG | ADDRESS REDACTED | | | ETH 0.0852107289940076 | | | |
| 3.1.250874 | JASON YANG | ADDRESS REDACTED | | | BTC 0.0493773305487 ETH 1.01933033632711 | | | |
| 3.1.250875 | JASON YANG ZHANG | ADDRESS REDACTED | | | BTC 1.02804913295185 BUSD 102852.918373187 ETH 5.96671125313332 TUSD 102847.491866973 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250876 | JASON YAP | ADDRESS REDACTED | | | BTC 0.0000000001362671008<br>CEL 0.8338040388272711 | | | |
| 3.1.250877 | JASON YARBROUGH | ADDRESS REDACTED | | | ADA 0.0272610016953322<br>BTC 0.0458293461665899<br>ETH 0.222365075759913<br>LINK 30.24867584935<br>USDC 0.0105961903779608 | BTC 0.00051350803183948 | | |
| 3.1.250878 | JASON YATES | ADDRESS REDACTED | | | BTC 0.0036289731742717B<br>KLM 455.605451801429 | | | |
| 3.1.250879 | JASON YEE | ADDRESS REDACTED | | | ADA 0.0727174480500185<br>BTC 0.0008383438033B1551<br>DOT 85.5459526917623<br>ETH 0.527266135245905<br>XRP 0.7333912946591 | | | |
| 3.1.250880 | JASON YEE LOONG | ADDRESS REDACTED | | | LINK 24.94731923853529<br>UNI 9.26376327658703 | | | |
| 3.1.250881 | JASON YEH | ADDRESS REDACTED | | | BTC 0.00107019883045543<br>ETH 0.00207106067537021<br>MATIC 171.460120394446 | | | |
| 3.1.250882 | JASON YEH | ADDRESS REDACTED | | | BCH 0.0033959955951212<br>BNT 1.5826667327689<br>BTC 0.0000025661916477 28<br>DASH 0.020058481481793<br>ETH 0.05971559691680D2<br>LTC 0.0320609129778B79<br>MATIC 56.08747358932 24 | BCH 11.0475128937494<br>BNT 1186.70941722073<br>BTC 0.0016358685883479<br>DASH 46.4821023003836<br>ETH 64.923647256203B<br>LTC 74.7797911341693<br>MATIC 9223.32219706511 | | |
| 3.1.250883 | JASON YEONG | ADDRESS REDACTED | | | BTC 0.0005698339824152 7<br>CEL 0.0969038760191696<br>ETH 0.0000031753550362 65<br>LINK 0.0017589308067092 1<br>MANA 0.0220495983328222<br>MATIC 1.10053734630215<br>SNX 0.0054109432480659<br>USDC 0.000344 | | | |
| 3.1.250884 | JASON YHOST | ADDRESS REDACTED | | | BTC 1.239336586148599E-05<br>MATIC 0.0992308355475952 | BTC 0.008385781837971B4 | | |
| 3.1.250885 | JASON YI | ADDRESS REDACTED | | | ADA 3512.168586909275<br>BTC 1.17118846971752<br>ETH 8.770666022940111<br>LTC 13.2322752997418<br>MCDAI 31.8501506617462<br>SOL 26.88992902810411<br>USDC 12.0581558275876 | | | |
| 3.1.250886 | JASON YING | ADDRESS REDACTED | | | SOL 0.993487802410396 | | | |
| 3.1.250887 | JASON YODER | ADDRESS REDACTED | | | BAT 40.6042586553628<br>BTC 0.0000389706948807 12<br>DASH 0.000898847966609B948<br>GUSD 0.860187765674831<br>USDC 252.823178570504<br>ZRX 21.86475241037 | | | |
| 3.1.250888 | JASON YONG | ADDRESS REDACTED | | | BTC 0.0077914238927981<br>ETH 0.208273149180650<br>USDC 235.68902970213 2 | | | |
| 3.1.250889 | JASON YONTRARAK | ADDRESS REDACTED | | | ADA 5285.24501687479<br>BCH 201.0310610446633<br>BTC 0.51740495387689 4<br>DASH 333.029092617279<br>ETH 4.26419601564853<br>LINK 176.02214125028 2<br>USDC 1.95079670788B56<br>USDT ERC20 2.2576092231804 | | | |
| 3.1.250890 | JASON FOO | ADDRESS REDACTED | | | MATIC 155.476784352B7 | | | |
| 3.1.250891 | JASON YORK | ADDRESS REDACTED | | | BTC 0.00103560122512127 6<br>ETH 1.50500913466217<br>MATIC 513.036211523888 | | | |
| 3.1.250892 | JASON YOUNG | ADDRESS REDACTED | | | ETH 0.00390265787408718 | | | |
| 3.1.250893 | JASON YOUNG | ADDRESS REDACTED | | | BTC 0.0358121793211092<br>ETH 0.201204108708612<br>GUSD 26.498403040916S<br>LTC 5.680634181640073<br>PAXG 0.0755649729450236 | | | |
| 3.1.250894 | JASON YOUNG | ADDRESS REDACTED | | | CEL 4.0495836348751<br>SGB 394.175636450024<br>XRP 0.000004 | | | |
| 3.1.250895 | JASON YOUNG | ADDRESS REDACTED | | | CEL 1.09292441122766 | | | |
| 3.1.250896 | JASON YOUNG | ADDRESS REDACTED | | | BTC 0.17243839156959<br>ETH 2.7233427222285<br>USDC 33208.2486885912 | | | |
| 3.1.250897 | JASON YOUNG | ADDRESS REDACTED | | | ADA 103.401716814737<br>BTC 0.0090057308330D142<br>DOT 5.49366848901832<br>ETH 0.0538659971639S9<br>MATIC 27.747701211491991<br>KLM 30.748037030992S | | | |
| 3.1.250898 | JASON YOUNGLOVE | ADDRESS REDACTED | | | AAVE 0.0903938651514437<br>ADA 27.63623575464B7<br>AVAX 0.544479474440622<br>BTC 0.00520384833711978<br>DOT 1.80808244897532<br>LINK 0.77974344264615<br>MANA 0.004211173526327 72<br>MATIC 55.2910082125601<br>UNI 1.09108362053376 | | | |
| 3.1.250899 | JASON YOUNGQUIST | ADDRESS REDACTED | | | BTC 0.65362426930702<br>ETH 94.542456739391 6<br>MATIC 9995.37093741554<br>SNX 449.875991899106 | | | |
| 3.1.250900 | JASON YU | ADDRESS REDACTED | | | CEL 0.32613224986056S<br>ETH 0.00000141664323134<br>USDC 23.7719277774513 | | | |
| 3.1.250901 | JASON YU | ADDRESS REDACTED | | | USDT ERC20 52.940310703291<br>BTC 0.00231162028765329<br>ETH 0.000145954882632D7 | | | |
| 3.1.250902 | JASON YU | ADDRESS REDACTED | | | BTC 0.00226007784793217<br>ETH 20.524557694614B | | | |
| 3.1.250903 | JASON YUDISKAS | ADDRESS REDACTED | | | MATIC 0.00337162176575837<br>USDC 833.021966918726 | | | |
| 3.1.250904 | JASON YUE | ADDRESS REDACTED | | | GUSD 3737.9541185038<br>MCDAI 0.0459057301729017 | | | |
| 3.1.250905 | JASON YUEW CHUNG CHO | ADDRESS REDACTED | | | BTC 0.056903627051124 7<br>CEL 211.007982323664<br>ETH 0.13761356638577B<br>USDC 303.912137940083<br>USDT ERC20 430.542195415117 | | | |
| 3.1.250906 | JASON YUN | ADDRESS REDACTED | | | BTC 0.08315040205729<br>DOGE 556.434267090S3<br>ETH 2.53855602638345<br>LTC 1.59325355200763 | | | |
| 3.1.250907 | JASON YUNG | ADDRESS REDACTED | | Yes | ADA 28294.528361<br>BTC 0.127123117220994<br>CEL 0.0108020118438487<br>ETH 0.000002310191860579<br>USDC 499.315592134658<br>USDT ERC20 0.0203647082120638 | | | BTC 0.67423945973067 |
| 3.1.250908 | JASON ZACHARY LIVEZEY | ADDRESS REDACTED | | | BTC 0.00011894276672D494<br>DOGE 123766.080927143<br>ETH 1.12231850816234<br>LTC 1.479196008476S7<br>MATIC 175.470000545353<br>USDT ERC20 1139.51285572473 | | | |
| 3.1.250909 | JASON ZALOGA | ADDRESS REDACTED | | | LTC 0.00246464<br>SGB 0.056857616B<br>XRP 0.376288 | | | |
| 3.1.250910 | JASON ZAMER | ADDRESS REDACTED | | | BTC 0.0003617512268633 24<br>ETH 0.00736644051698737<br>PAX 110.425807477418<br>SNX 48.5017512235887 | | | |
| 3.1.250911 | JASON ZAPPACOSTA | ADDRESS REDACTED | | | BTC 0.00102505087399341<br>USDC 407.468386964783 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250912 | JASON ZBIEG | ADDRESS REDACTED | | | AAVE 2.1515891907080 2<br>ADA 764.5692286252 04<br>BTC 0.025202863290 1324<br>DOT 32.5086955313425<br>SNX 625.3858529148 2<br>ZRX 246.79756349280 8 | | | |
| 3.1.250913 | JASON ZEAGER | ADDRESS REDACTED | | | BCH 0.000043651512 097508<br>USDT ERC20 0.00026673 690229348 3 | BCH 0.15003300092179<br>USDT ERC20 0.1648814118770 79 | | |
| 3.1.250914 | JASON ZEALL | ADDRESS REDACTED | | | BTC 0.000000001307483 581<br>CEL 1.02282806100394 | | | |
| 3.1.250915 | JASON ZEMGULIS | ADDRESS REDACTED | | | AAVE 0.004207351792941 55<br>BTC 0.001076885543544 23<br>MATIC 0.1378074242395 69 | | | |
| 3.1.250916 | JASON ZENG | ADDRESS REDACTED | | | ADA 428.8869160393 41<br>BTC 0.002769055988593 25<br>MATIC 6.45919666327467 | | | |
| 3.1.250917 | JASON ZERBE | ADDRESS REDACTED | | | BTC 0.000004617949608229<br>CEL 0.00061025588877304 2<br>ETH 0.0000088482354968 21<br>MCDAI 0.00308102343919164<br>PAX 0.012864743838439 8<br>TAUD 0.00478256541248231<br>TCAD 0.00945825066519096<br>XLM 0.06246052409370 6 | | | |
| 3.1.250918 | JASON ZHENG | ADDRESS REDACTED | | | BTC 7.9889467864719 96<br>ETH 0.00017556476235133 | BTC 0.000000008860350 11 | | |
| 3.1.250919 | JASON ZHENG | ADDRESS REDACTED | | | BTC 0.05990965990382 2<br>ETH 0.7754840661709 22<br>MATIC 1.0088716604021 8<br>USDC 1317.815828 97696<br>XLM 0.01534121085264 6 | | | |
| 3.1.250920 | JASON ZHOU | ADDRESS REDACTED | | | ADA 337.17809028004 5<br>BNB 1.897145510038 3<br>BTC 0.00108070721480 136<br>CEL 0.7532534366741 75 | | | |
| 3.1.250921 | JASON ZHOU | ADDRESS REDACTED | | | ETH 0.216791354064562<br>MCDAI 74.4545250490072 | | | |
| 3.1.250922 | JASON ZHOU | ADDRESS REDACTED | | | BTC 0.00001105208038782 7 | | | |
| 3.1.250923 | JASON ZHU | ADDRESS REDACTED | | | ADA 260.17621941632<br>BTC 0.000450282248267757<br>LTC 0.001518633714930 03<br>MCDAI 0.03020361956094 41 | | | |
| 3.1.250924 | JASON ZIEMER | ADDRESS REDACTED | | | ADA 1360.3462869295 3<br>BTC 0.420282206836239<br>COMP 0.0108537897314516<br>ETH 1.10386849368 84<br>LINK 54.1553119261733<br>USDC 18517.333266 6659<br>XLM 29.2635598825646<br>XRP 1439.922083 | | | |
| 3.1.250925 | JASON ZINZILIETA | ADDRESS REDACTED | | | AAVE 0.631902790715881<br>BTC 0.00175663792795 53<br>DASH 2.10932744905015<br>UNI 33.7896436441 33<br>ZEC 2.647988766385 17<br>ZRX 254.047992407994 | | | |
| 3.1.250926 | JASON ZITTA | ADDRESS REDACTED | | | MCDAI 24.348666248979 9 | | | |
| 3.1.250927 | JASON ZOLAK | ADDRESS REDACTED | | | ADA 0.00411674294819 65<br>BTC 0.00000005305295026 6<br>ETH 0.000049085047353 18<br>GUSD 0.15751798010951 4<br>USDC 0.00018591438589670 4 | | ADA 0.1896268375026 35<br>BTC 0.00000000376598 7206<br>ETH 0.000000034964115 56<br>GUSD 0.00278055279318 714<br>USDC 0.1904444459391 346 | |
| 3.1.250928 | JASON ZOPF | ADDRESS REDACTED | | | AAVE 0.003759471805576 13<br>BTC 0.02521580165595 58<br>ETH 0.88659903893837<br>MATIC 146.37425851228 3<br>MCDAI 0.39093399978424 5<br>UNI 20.7885321213612 | | | |
| 3.1.250929 | JASON ZUCKER | ADDRESS REDACTED | | | ADA 0.51859025350231 9<br>DOT 0.00009202569507240 74<br>ETH 0.00004083280149530 8<br>MATIC 0.118385794150793<br>USDC 112.124174675581<br>USDT ERC20 13.906342377466 | | | |
| 3.1.250930 | JASON ZUNO | ADDRESS REDACTED | | | AAVE 5.605940083946 75<br>ADA 1.01432838730056<br>BTC 0.098504808265408<br>ETH 10.4669813706945<br>LINK 0.05399299637576 98<br>MATIC 3909.609581704 56 | | | |
| 3.1.250931 | JASONA CABBAGESTALK | ADDRESS REDACTED | | | USDC 0.91147461582531 3 | | | |
| 3.1.250932 | JASON-DEMETRIOS ALEXANDER VERGADOS | ADDRESS REDACTED | | | | BTC 0.00421061065619476<br>MATIC 3288.9620082 | | |
| 3.1.250933 | JASONE MUGICA | ADDRESS REDACTED | | | CEL 0.16124595886261 35 | | | |
| 3.1.250934 | JASONHO-YIN FONG | ADDRESS REDACTED | | | BTC 0.00120186464075308<br>ETH 3.17742216031361<br>USDC 24.3394520697878 | | | |
| 3.1.250935 | JASONJOT SINGH | ADDRESS REDACTED | | | ADA 86.4663356766999<br>BTC 0.022165435119511 6<br>ETH 0.058400132527306<br>LTC 3.10950672470771 | | | |
| 3.1.250936 | JASPAL BILKHU | ADDRESS REDACTED | | | BTC 0.0060095135278299<br>ETH 5.56040953802763 4<br>LINK 281.66263467262 8<br>SGB 1323.92214516643<br>XLM 11153.03150774 1<br>XRP 1151.68291697<br>ZEC 0.00044375070651915 9 | | | |
| 3.1.250937 | JASPAL HAYER | ADDRESS REDACTED | | | AAVE 0.00085410378460954 5<br>BTC 0.000130747438285197<br>CEL 1.11262992576717<br>DOT 0.013340703550740 8<br>LINK 0.0115825472807 81<br>MATIC 1.6665174975893<br>MCDAI 30.08476647390 67<br>SNX 9.05401164534416<br>UNI 0.00239021163244679 | | | |
| 3.1.250938 | JASPAL SINGH | ADDRESS REDACTED | | | BTC 0.03330178710220318<br>CEL 86.58511278423 31<br>USDT ERC20 3828 | | | |
| 3.1.250939 | JASPAL SINGH | ADDRESS REDACTED | | | ADA 8228.454377140 12<br>BTC 6.20092518203628<br>CEL 6072.413498589 47<br>ETH 57.1326594863354<br>SNX 108.781087204417 | | | |
| 3.1.250940 | JASPAL SINGH BHALLA | ADDRESS REDACTED | | | AAVE 16.66716244523608<br>BNB 0.001187524279075 66<br>BTC 0.00000023116554400 8<br>CEL 0.00153486447394598<br>SNX 626.382372266637<br>USDC 0.00868916586246374 | | | |
| 3.1.250941 | JASPAL TATLA | ADDRESS REDACTED | | | ETH 0.000385196561149837<br>MATIC 5.18008237462983<br>USDC 0.478339695233243 | | | |
| 3.1.250942 | JASPAL UGHRA | ADDRESS REDACTED | | | ADA 174.2457795091 01<br>AVAX 7.15986730826555<br>BTC 0.0543735510423965<br>CEL 3.30404739740739<br>DOT 18.2739826331564<br>ETH 1.25134460642568<br>LUNC 12.200437170356 4<br>MANA 16.1491100599974<br>MATIC 569.123416656152 9<br>XRP 73.3824840512111 | | | |
| 3.1.250943 | JASPAR STEENMAN | ADDRESS REDACTED | | | BTC 0.00113952642676232<br>ETH 0.00086470797837467 1<br>UNI 0.0722432011031372<br>USDC 16.737335257573 | | | |
| 3.1.250944 | JASPAR WONG | ADDRESS REDACTED | | | BTC 0.0016359468297964 6<br>CEL 0.0193908471651518<br>ETH 0.18822021674782 7 | | | |
| 3.1.250945 | JASPER A.F.J. ENGELS | ADDRESS REDACTED | | | ETH 0.00003205851590043 | | | |
| 3.1.250946 | JASPER ALENIS | ADDRESS REDACTED | | | BTC 1.27809430389473 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250947 | JASPER ARRAN | ADDRESS REDACTED | | | CEL 0.0005458480433162<br>LTC 0.00101770859549723 | | | |
| 3.1.250948 | JASPER BAKKER | ADDRESS REDACTED | | | BTC 0.010079931710207B<br>CEL 93 310049915190G<br>ETH 1.425779B1936035<br>XRP 500.77579 | | | |
| 3.1.250949 | JASPER BAL | ADDRESS REDACTED | | | BUSD 0.4396042572300227<br>MCDAI 0.091061911808787B | | | |
| 3.1.250950 | JASPER BALOM | ADDRESS REDACTED | | | ADA 5.201643674B474<br>BCH 0.001185142479231361<br>BTC 0.0000001672545483139<br>ETH 0.005233980853845131<br>LTC 0.0000517471849446G12<br>MATIC 0.0366134581485537<br>USDC 27.3403300200324<br>XLM 17.2288701351357 | | | |
| 3.1.250951 | JASPER BELZ | ADDRESS REDACTED | | | BTC 0.0000034687218G8362 | | | |
| 3.1.250952 | JASPER BERGSHOEFF | ADDRESS REDACTED | | | BTC 0.0203572682757512 | | | |
| 3.1.250953 | JASPER BOER | ADDRESS REDACTED | | | ETH 0.248064615669518<br>BTC 0.1156661573999771<br>CEL 12.840267369D749<br>DASH 0.211445421537153 | | | |
| 3.1.250954 | JASPER BONS | ADDRESS REDACTED | | | LTC 2.5483895331842<br>BTC 0.0050473240394B753<br>CEL 2.534130709639S7<br>ETH 0.04561245 | | | |
| 3.1.250955 | JASPER BOS | ADDRESS REDACTED | | | BTC 0.000116339982606051<br>CEL 5.471346505648S9<br>ETH 0.00352500833982999<br>LINK 0.032576431977762 | | | |
| 3.1.250956 | JASPER BRAND | ADDRESS REDACTED | | | AVAX 21.307856687191<br>BTC 0.00029955171237961<br>CEL 7.953301863G755<br>ETH 0.00756980216319749<br>SOL 15.5504248170539 | | | |
| 3.1.250957 | JASPER BRANDT | ADDRESS REDACTED | | | ADA 0.00507858360257209<br>BTC 0.00000045<br>CEL 3.474508538B7473<br>DOT 0.00000053509009496<br>SGB 0.130311679872753<br>XRP 5.385243414D137 | | | |
| 3.1.250958 | JASPER BREKELMANS | ADDRESS REDACTED | | | BTC 0.001281777433B726<br>ETH 1.029312442532G8 | | | |
| 3.1.250959 | JASPER BREUKENS | ADDRESS REDACTED | | | BTC 0.0183916266766027 | | | |
| 3.1.250960 | JASPER BRITT | ADDRESS REDACTED | | | ADA 2145.94833721175<br>BTC 0.07492620404S1002<br>DOT 99.3521305049974<br>ETH 19.76068265928D6<br>LINK 195.248585185023<br>MATIC 549.34095010494<br>UNI 36.893108056451I<br>XLM 2485.172718549949 | | | |
| 3.1.250961 | JASPER BUSH | ADDRESS REDACTED | | | ETH 1.10577927053094 | | | |
| 3.1.250962 | JASPER BUTTER | ADDRESS REDACTED | | | BTC 0.000000057401051389<br>CEL 0.39734034638738S<br>USDC 0.0803812836633042<br>USDT ENC20 0.3190789743738692 | | | |
| 3.1.250963 | JASPER CHAIGNEAU | ADDRESS REDACTED | | | ETH 0.0016810384887023 | | | |
| 3.1.250964 | JASPER CHAN | ADDRESS REDACTED | | | CEL 45.70049228015126 | | | |
| 3.1.250965 | JASPER CHOU | ADDRESS REDACTED | | | BTC 0.001130943318951799<br>ETH 2.73519477877567<br>LTC 0.000514461916891133 | | | |
| 3.1.250966 | JASPER COE | ADDRESS REDACTED | | | BTC 1.014296480025138<br>USDC 0.119381466550012 | | | |
| 3.1.250967 | JASPER CORSO | ADDRESS REDACTED | | | BTC 0.6239275973463Z7<br>DASH 6.30127765657469<br>ETH 0.001750118136G794<br>LINK 0.26571171398309<br>OMG 0.02521923122918D3<br>UNI 74.837204923152Z4<br>ZEC 4.10662010251005<br>ZRX 1658.82994723S81 | ETH 0.0017667536997992I | | |
| 3.1.250968 | JASPER D KEUNING | ADDRESS REDACTED | | | BTC 0.112347491678226<br>CEL 10.94825579545ZS<br>ETH 2.1188759498143I | | | |
| 3.1.250969 | JASPER DALEN | ADDRESS REDACTED | | | BTC 0.2181446634495S7<br>SOL 34.143208721B869<br>ETH 0.96870192835322 | | | |
| 3.1.250970 | JASPER DANCER | ADDRESS REDACTED | | | BTC 0.0046592107952696G<br>ETH 0.64760815999465T<br>LINK 21.32313940641I3<br>LTC 0.48884127B41461G<br>UNI 7.04051702996B14B | | | |
| 3.1.250971 | JASPER DAVEY | ADDRESS REDACTED | | | BTC 0.00144193444679936<br>USDC 521.639578201633 | | | |
| 3.1.250972 | JASPER DE GRAAF | ADDRESS REDACTED | | | BTC 0.00088011109074655<br>CEL 57.264984518953G | | | |
| 3.1.250973 | JASPER DE JONG | ADDRESS REDACTED | | | XRP 44.2832<br>BTC 0.001242537493B5484<br>ETH 0.00002026563675105d<br>USDT ERC20 0.925497750153B73 | | | |
| 3.1.250974 | JASPER DE JONG | ADDRESS REDACTED | | | BTC 0.1517752022135d<br>DOT 238.933448545744 | | | |
| 3.1.250975 | JASPER DE KOCKER | ADDRESS REDACTED | | | ETH 0.0004448125081B734 | | | |
| 3.1.250976 | JASPER DE MUYNCK | ADDRESS REDACTED | | | BTC 0.000000005935661801<br>CEL 5.88260053341381<br>USDT ERC20 4.B816 | | | |
| 3.1.250977 | JASPER DELVA | ADDRESS REDACTED | | | AAVE 2.4981<br>ADA 302.991074580971<br>BNB 2.30080366791136<br>BTC 0.0005223050948D453<br>CEL 1153.68825339613<br>DOT 21.4840310339142<br>ETH 9.68896117180465<br>LINK 29.88<br>PAXG 0.5108978<br>UNI 60.0408171786943<br>USDC 9957.797108 | | | |
| 3.1.250978 | JASPER DERUYTTER | ADDRESS REDACTED | | | BTC 0.0286104244847268 | | | |
| 3.1.250979 | JASPER DREYER | ADDRESS REDACTED | | | BTC 0.00000004571701Z5<br>CEL 17.4752474406954<br>SGB 29.55165810G4<br>XRP 124.504673991d | | | |
| 3.1.250980 | JASPER EVENS | ADDRESS REDACTED | | | BTC 0.00457197571451999<br>CEL 4.530189022599B6<br>ETH 0.119434399106608<br>LTC 0.60493953 | | | |
| 3.1.250981 | JASPER EVERS | ADDRESS REDACTED | | | BTC 0.00138252469273552<br>ETH 0.0233778295416998<br>MATIC 4.52792990904984<br>SOL 0.156079418940968I<br>USDC 101610.19480279 | | | |
| 3.1.250982 | JASPER FISHER | ADDRESS REDACTED | | | ADA 335.678991303033<br>BTC 0.0198059715324662<br>DOT 6.654881930888B<br>EOS 10.70019469189994<br>LTC 0.590797536573376<br>USDC 236.033107384521 | | | |
| 3.1.250983 | JASPER FOX | ADDRESS REDACTED | | | CEL 0.310852849253645 | | | |
| 3.1.250984 | JASPER FREITAG | ADDRESS REDACTED | | | BNB 0.0012181433428B309 | | | |
| 3.1.250985 | JASPER GLAVANICS | ADDRESS REDACTED | | | BTC 0.0009643015521766I8<br>CEL 4.732114622399G4<br>LTC 2.57015676 | | | |
| 3.1.250986 | JASPER GRAAF | ADDRESS REDACTED | | | CEL 0.4583626573729S5 | | | |
| 3.1.250987 | JASPER GUBATAN | ADDRESS REDACTED | | | CEL 0.231694191067904 | | | |
| 3.1.250988 | JASPER HEEKENS | ADDRESS REDACTED | | | BTC 0.0435332143516492<br>CEL 0.0206261684355574<br>ETH 0.10233971662469G | | | |
| 3.1.250989 | JASPER HELMICH | ADDRESS REDACTED | | | BTC 0.0000001039890028B28<br>CEL 0.00363710556555099 | | | |
| 3.1.250990 | JASPER HEMME | ADDRESS REDACTED | | | CEL 0.57459803641503<br>EOS 15.0315 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.250991 | JASPER HOEKSTRA | ADDRESS REDACTED | | | ADA 90.709724<br>BTC 0.01277840166605575<br>CEL 12.17855048689894 | | | |
| 3.1.250992 | JASPER HONSELAAR | ADDRESS REDACTED | | | ADA 0.844638860206324<br>BTC 0.0000018406717370695<br>MATIC 2.673837267015043 | | | |
| 3.1.250993 | JASPER JOCHEM WILBRINK | ADDRESS REDACTED | | | 1INCH 829.76125<br>BTC 0.0000000018025030053<br>CEL 2068.7177414533<br>ETH 9.01126490957118<br>LINK 1.83<br>USDT ERC20 0.13635460132748 | | | |
| 3.1.250994 | JASPER JUNE SAHAGUN TAGALICUD | ADDRESS REDACTED | | | CEL 0.001542643733 9997 9<br>LTC 0.00550071 | | | |
| 3.1.250995 | JASPER KETOLAINEN | ADDRESS REDACTED | | | CEL 0.28285667314353<br>XLM 260.38 | | | |
| 3.1.250996 | JASPER KEULEN | ADDRESS REDACTED | | | BTC 0.00124859173907061<br>CEL 18.521244532242<br>ETH 2.12996643432686<br>LTC 1.9997824<br>XLM 799.3799209 | | | |
| 3.1.250997 | JASPER KNIGHT | ADDRESS REDACTED | | | BNB 0.007169823365930 92<br>COL 0.65932292424811<br>DOT 0.13691154516703 1<br>USDC 1.65681401696916 | | | |
| 3.1.250998 | JASPER KNOL | ADDRESS REDACTED | | | ETH 6.177848595821 79E-05 | | | |
| 3.1.250999 | JASPER KO | ADDRESS REDACTED | | | BTC 0.002287524201601 19<br>CEL 9.477555535926142<br>USDT ERC20 0.0000004159880 58014 | | | |
| 3.1.251000 | JASPER KUPERUS | ADDRESS REDACTED | | | BTC 0.0013294262879096<br>COMP 6.3018907336593 5<br>SNX 105.77562986742 5 | | | |
| 3.1.251001 | JASPER LAM | ADDRESS REDACTED | | | BTC 0.001360200041 45227<br>EOS 273.968507705649<br>LTC 2.8291329527452 8<br>XLM 3105.877147159 92 | | | |
| 3.1.251002 | JASPER LAN | ADDRESS REDACTED | | | BTC 8.843459086040 99E-06<br>CEL 0.213644151275802<br>MATIC 0.56248695400400 1 | | | |
| 3.1.251003 | JASPER LAO | ADDRESS REDACTED | | | AAVE 4.251559666628932<br>BTC 0.040410633291 0697<br>ETH 1.96126587421966<br>MATIC 243.200420847142<br>MCDAI 0.0446528471120951<br>SNX 115.31566573848 8<br>SOL 18.29224661810 1 | | | |
| 3.1.251004 | JASPER LAU | ADDRESS REDACTED | | | ADA 0.141146844710694<br>BTC 4.17528967622999 E-07<br>ETH 0.0000077200129982 3 | | | |
| 3.1.251005 | JASPER LEE | ADDRESS REDACTED | | | BTC 0.0010466612933772<br>ETH 0.000384712886 6647<br>MATIC 1.5655051125585<br>USDC 0.008846057042 64993 | | | |
| 3.1.251006 | JASPER LEE | ADDRESS REDACTED | | Yes | CEL 17.7778545202223 | | | ETH 4.79871591 |
| 3.1.251007 | JASPER LEENKNEGT | ADDRESS REDACTED | | Yes | BTC 0.0000748188167395 87<br>DOT 73.584303112281 8<br>ETH 3.6496899481145 7<br>USDT ERC20 218.463841177165 | | | BTC 0.506727677326251 |
| 3.1.251008 | JASPER LEFEVER | ADDRESS REDACTED | | | BTC 0.000000409318655533<br>CEL 0.5552718844 5496<br>ETH 0.0000007391827 5232<br>LTC 0.0000246688838 75147<br>USDC 0.540823194156532<br>XLM 0.008517903795426<br>XRP 0.0231638339017786 | | | |
| 3.1.251009 | JASPER LENGEN | ADDRESS REDACTED | | | CEL 93.698982553 4592 | | | |
| 3.1.251010 | JASPER LEO STAAL | ADDRESS REDACTED | | | BTC 0.00005298596 8141677 | | | |
| 3.1.251011 | JASPER LIAN | ADDRESS REDACTED | | | ADA 864.332483578947<br>BCH 0.82656<br>BNB 3.391715040538 57<br>BTC 0.00583751974257351<br>CEL 18.0732720599512<br>USDC 257.598042<br>XRP 1598.300300979 1 | | | |
| 3.1.251012 | JASPER LINDERS | ADDRESS REDACTED | | | BTC 1.5499331665599 9E-06<br>USDC 0.349752493279 4 | | | |
| 3.1.251013 | JASPER LING | ADDRESS REDACTED | | | CEL 1.99714349261383<br>ETH 0.045544261506 7028<br>XLM 199.96 | | | |
| 3.1.251014 | JASPER LOOTENS | ADDRESS REDACTED | | | BTC 0.005426057691 78336<br>ETH 0.335446291134683<br>USDT ERC20 359.398195773412 | | | |
| 3.1.251015 | JASPER M T M DRIESSEN | ADDRESS REDACTED | | | BTC 0.021664259969 5679<br>CEL 0.307022917931 527<br>ETH 0.29870785603789<br>MATIC 97.28719374576 74 | | | |
| 3.1.251016 | JASPER MARTENS | ADDRESS REDACTED | | | ADA 0.064170784541046<br>BTC 0.000007231421 19606<br>CEL 0.519503106963906<br>DOT 0.008851036140 4703<br>ETH 0.0001634741803 4761<br>SNX 0.0756344016902152<br>SOL 0.00761136438187 122 | | | |
| 3.1.251017 | JASPER MCCALDIN | ADDRESS REDACTED | | | BTC 0.001046966936 78413<br>CEL 6.360664585948 3<br>DOT 0.324225698126 933 | | | |
| 3.1.251018 | JASPER MELTON | ADDRESS REDACTED | | | BTC 0.0000747346697 50685<br>CEL 229.825358234931<br>ETH 0.001741431398 11893<br>USDT ERC20 11.24800921871 2<br>XRP 3304.764565 | | | |
| 3.1.251019 | JASPER MICHAEL CABILLO | ADDRESS REDACTED | | | ADA 59.102925<br>BTC 0.0011378376533 2362<br>CEL 9.99763239310 6062<br>DOT 3.923899285432 9<br>MATIC 93.85530101 88592<br>SOL 4.36776702036226 | | | |
| 3.1.251020 | JASPER N HAKKESTEEGT | ADDRESS REDACTED | | | ADA 0.2245082 32134265<br>BNB 0.0010145335 2904812<br>BTC 0.0000001035100 59041<br>LTC 0.000262369871522 4139 | | | |
| 3.1.251021 | JASPER NEO | ADDRESS REDACTED | | | BNB 0.000001292352731548<br>BTC 0.000461788254 54633<br>CEL 0.004452770245 3045<br>GUSD 1.054204507577 43<br>USDC 407.37419514 9479<br>USDT ERC20 0.00000004558526 5587 | | | |
| 3.1.251022 | JASPER OCKET | ADDRESS REDACTED | | | CEL 0.018762716808 4102 | | | |
| 3.1.251023 | JASPER OLTMAN | ADDRESS REDACTED | | | BTC 0.40700064287094<br>ETH 2.5866312849093 | | | |
| 3.1.251024 | JASPER OOST | ADDRESS REDACTED | | | CEL 1.023724833998 4 | | | |
| 3.1.251025 | JASPER OOSTERHOF | ADDRESS REDACTED | | | BTC 0.0010686616412 5275<br>CEL 28.583119107134<br>DOT 6.54004472515816<br>SNX 24.497877996 1421<br>USDC 1.047260021392 97<br>XRP 840 | | | |
| 3.1.251026 | JASPER OUD | ADDRESS REDACTED | | | ADA 44<br>BTC 0.0012434987021891<br>CEL 2.1174259417 4248<br>ETH 0.5056478024 11889 | | | |
| 3.1.251027 | JASPER PASCUAL | ADDRESS REDACTED | | | BTC 0.0000016605875660 58<br>ETH 0.00021304481121737 | | | |
| 3.1.251028 | JASPER PAUL ANDRADE LLANTO | ADDRESS REDACTED | | | BTC 0.002350057923 28327<br>USDT ERC20 403.710258801404 | | | |
| 3.1.251029 | JASPER PETE LEONOR | ADDRESS REDACTED | | | BTC 0.15618309361 3244<br>CEL 171.250105629581<br>ETH 0.351831414293912<br>LINK 7.36 | | | |
| 3.1.251030 | JASPER PETER CUA | ADDRESS REDACTED | | | ADA 549<br>BTC 0.0011725777038 8583<br>CEL 5.8667057945 6132 | | | |
| 3.1.251031 | JASPER PETERS | ADDRESS REDACTED | | | CEL 1405.69162027611 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251032 | JASPER POESEN | ADDRESS REDACTED | | | BTC 0.00245883643178622 CEL 2.9251240451758 | | | |
| 3.1.251033 | JASPER POST | ADDRESS REDACTED | | | BTC 0.000000003408042189 CEL 1.39666790451979 | | | |
| 3.1.251034 | JASPER PRICE | ADDRESS REDACTED | | | ADA 0.000714382584583157 XLM 0.0216604859959765 | | | |
| 3.1.251035 | JASPER QUISPEL | ADDRESS REDACTED | | | BTC 0.05442077629955112 CEL 37.9184704842262 USDC 0.454152901017302 XLM 2.09068700333402 | | | |
| 3.1.251036 | JASPER RAAIJMAKERS | ADDRESS REDACTED | | | ADA 0.0226013554356327 BAT 0.00378725 BTC 0.0000059593793194 CEL 0.321451506036169 DASH 0.27438790887934 ETC 0.00410092336792504 ETH 0.000185959370389086 LTC 0.000160192774733496 SNX 0.000975237621057589 USDC 0.0878913794049121 XLM 0.1253866 XRP 155.932272679151 | | | |
| 3.1.251037 | JASPER RIS | ADDRESS REDACTED | | | BTC 8.49155701430099E-06 CEL 0.201383224518206 DOT 0.0779614310051001 ETH 1.199606126909900E-06 LINK 0.0233648125403544 | | | |
| 3.1.251038 | JASPER ROBINS | ADDRESS REDACTED | | | BTC 0.000019799510575375 CEL 280.124302685055 USDC 29105.5336860904 | | | |
| 3.1.251039 | JASPER ROLAND | ADDRESS REDACTED | | | BTC 0.00108396047516595 MATIC 1.47553245131168 | | | |
| 3.1.251040 | JASPER ROOSWINKEL | ADDRESS REDACTED | | | ADA 0.739305561906462 BTC 0.00000086 CEL 70.0742214265178 DOT 0.00000099 SUSHI 0.00000001440002481 | | | |
| 3.1.251041 | JASPER SAMBROOK | ADDRESS REDACTED | | | BTC 0.0171439795607299 ETH 0.21587926 | | | |
| 3.1.251042 | JASPER SCHAART | ADDRESS REDACTED | | | ADA 0.0280525033631143 CEL 0.84283705700895 USDC 1.74365523267402 USDT ERC20 4.035704327671d2 | | | |
| 3.1.251043 | JASPER SCHIKS | ADDRESS REDACTED | | | ADA 1004.14068380331 BTC 0.020225036135233 DOT 0.0245347907843528 ETH 0.3374602247646 MATIC 505.043201952762 USDC 0.2410959272631d | | | |
| 3.1.251044 | JASPER SCHOL | ADDRESS REDACTED | | | ADA 39.311358239872d BTC 0.022138588280607 DOT 10.53539234687d ETH 0.2075160096364d9 | | | |
| 3.1.251045 | JASPER SHIVERS | ADDRESS REDACTED | | | BTC 0.0250766575195137 ETH 0.00015785036067690d | | | |
| 3.1.251046 | JASPER SPOBECK | ADDRESS REDACTED | | | USDC 9.6446042605682d | | | |
| 3.1.251047 | JASPER STAAL | ADDRESS REDACTED | | | BTC 0.0005117182561791501 CEL 3.03093586070662 ETH 0.00355825325194515 USDC 7.875587002721 14 | | | |
| 3.1.251048 | JASPER STOLKER | ADDRESS REDACTED | | | BTC 0.000154248940513566 CEL 0.14494585002376 XRP 0.835510922682277 | | | |
| 3.1.251049 | JASPER STOOP | ADDRESS REDACTED | | | BTC 0.010249814670071 CEL 8.55561800514084 LTC 0.00000023337314632 1 XLM 0.163943952419286 XRP 1062.71767027184 | | | |
| 3.1.251050 | JASPER SUGGS | ADDRESS REDACTED | | | XRP 22 | | | |
| 3.1.251051 | JASPER SYMONS | ADDRESS REDACTED | | | BTC 0.0590049257408626 CEL 59.3271132375983 | | | |
| 3.1.251052 | JASPER SZEWS | ADDRESS REDACTED | | | CEL 0.00412626411306835 | | | |
| 3.1.251053 | JASPER TAN | ADDRESS REDACTED | | | BTC 0.000595495913302574 CEL 1.83123874908194 | | | |
| 3.1.251054 | JASPER TETTERO | ADDRESS REDACTED | | | BTC 0.017186452072219 | | | |
| 3.1.251055 | JASPER THOR | ADDRESS REDACTED | | | USDC 0.171715713353488 | | | |
| 3.1.251056 | JASPER THOUE | ADDRESS REDACTED | | | BTC 0.00242829482130426 CEL 1.1355340939185d ETH 0.0722706603496012 | | | |
| 3.1.251057 | JASPER TWIGT | ADDRESS REDACTED | | | BTC 0.190786940705727 ETH 2.3396099730382d XRP 2618.24007464416 | | | |
| 3.1.251058 | JASPER VAN BUREN | ADDRESS REDACTED | | | BTC 0.00103801724177121 CEL 0.36789706468745 DOT 23.679231515589 | | | |
| 3.1.251059 | JASPER VAN DE GRAAF | ADDRESS REDACTED | | | BTC 0.00127750894909425 DOT 149.347325809467 MATIC 566.851891576805 | | | |
| 3.1.251060 | JASPER VAN DE WORP | ADDRESS REDACTED | | | BTC 0.00119623646915398 ETH 0.11647701989134S | | | |
| 3.1.251061 | JASPER VAN DEN BROEKE | ADDRESS REDACTED | | | BTC 0.000749669458785501 LINK 189.241132372739 USDC 11712.0595600764 | | | |
| 3.1.251062 | JASPER VAN DER MEER | ADDRESS REDACTED | | | BTC 0.0000000093520176281 CEL 0.02303125823021 | | | |
| 3.1.251063 | JASPER VAN DER MEER | ADDRESS REDACTED | | | BTC 0.020928252304639d6 DOT 0.00461483423236632 LINK 0.00447906258946962 LTC 0.00323701599687601 MATIC 130.273639063859 XLM 0.0074210711734812 1 XRP 0.0031904020929876 | | | |
| 3.1.251064 | JASPER VAN GEELEN | ADDRESS REDACTED | | | BTC 0.25150701959658S BUSD 2.67812663950309 USDT ERC20 9.09719738388811 | | | |
| 3.1.251065 | JASPER VAN KREVELEN | ADDRESS REDACTED | | | BTC 0.123427033606302 CEL 132.732333288042 LTC 14.140608 | | | |
| 3.1.251066 | JASPER VAN LITH | ADDRESS REDACTED | | | BTC 0.00030713044288368d CEL 1.42327110685864 LUNC 4.139987 | | | |
| 3.1.251067 | JASPER VAN T WESTENDE | ADDRESS REDACTED | | | ADA 330.578169996078 BTC 0.0284267676049403 CEL 0.0064615950164336d USDC 417.137956577945 | | | |
| 3.1.251068 | JASPER VANDENBOHEDE | ADDRESS REDACTED | | | BTC 0.00232379783299667 CEL 77.2787957721907 ETH 0.010161682316072 UST 15954.033939446 | | | |
| 3.1.251069 | JASPER VANNESTE | ADDRESS REDACTED | | | BNT 0.639831305175214 LINK 0.000388066452607705 | | | |
| 3.1.251070 | JASPER VERMEIRE | ADDRESS REDACTED | | | BTC 0.814276849875618 ETH 0.31476817308839d USDC 214.855122452154 | | | |
| 3.1.251071 | JASPER WAL | ADDRESS REDACTED | | | BTC 0.000000056841784901d CEL 345.332982761715 ETC 5.4019371 | | | |
| 3.1.251072 | JASPER WICKLI | ADDRESS REDACTED | | | BTC 0.00217247135516042 | | | |
| 3.1.251073 | JASPER WOLTERS | ADDRESS REDACTED | | | ETH 0.196368707135223 | | | |
| 3.1.251074 | JASPER ZALAMEDA | ADDRESS REDACTED | | | CEL 930.2445709293087 BTC 0.000006878078004289 CEL 42.1462117721541 ETH 0.6265702417928d3 LTC 0.00735546605536959 | | | |
| 3.1.251075 | JASPER ZEITZEN | ADDRESS REDACTED | | | CEL 1.07563562455756 | | | |
| 3.1.251076 | JASPER ZWAENEPOEL | ADDRESS REDACTED | | | BTC 0.0151396941810471 BUSD 39014.1477882858 CEL 0.00419016128718068 MCDAI 31.8037983440B8 USDC 0.0337937140908547 USDT ERC20 1.60382169296518 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251077 | JASPREET ARORA | ADDRESS REDACTED | | | BTC 0.0004567076236113BA4<br>MCDAI 42.37692141567918<br>USDC 1425.811597936 | | | |
| 3.1.251078 | JASPREET CHADHA | ADDRESS REDACTED | | | BTC 0.0001248787582792092<br>CEL 163.42629692170604<br>ETH 0.00191204884098508<br>UNI 22.957644389118B<br>USDC 4.125919159256649<br>USDT ERC20 0.3034546033452 | | | |
| 3.1.251079 | JASPREET GREWAL | ADDRESS REDACTED | | | BNB 0.00000013120094327<br>BTC 0.00823842782586308<br>BUSD 0.7830367265552018<br>DOT 0.000076837329186409<br>LINK 0.0034041549612685 | | | |
| 3.1.251080 | JASPREET SIDHU | ADDRESS REDACTED | | | CEL 3.275843229752107 | | | |
| 3.1.251081 | JASPREET SINGH | ADDRESS REDACTED | | | ADA 1033.626737185A<br>BTC 0.002687153401360B<br>CEL 66.23662317610304<br>ETH 1.017099571426324<br>LTC 2.00256362991173 | | | |
| 3.1.251082 | JASPREET SINGH | ADDRESS REDACTED | | | CEL 8.239030963210345<br>USDC 513.764208717431 | | | |
| 3.1.251083 | JASPREET SINGH | ADDRESS REDACTED | | | ADA 0.7195869390348L<br>AVAX 0.150711123902966<br>BTC 0.00001660969140583067<br>DOT 0.05514424080358<br>ETH 0.000141178262499251<br>LINK 0.0057247447773594<br>MANA 0.0117892575574304<br>MATIC 6.493374242185743<br>SOL 0.035618418031406B<br>USDC 8.156186574478B79<br>XLM 0.0395010812409768 | SOL 0.000000000685761648<br>USDC 0.000000626198268218 | | |
| 3.1.251084 | JASPREET SINGH | ADDRESS REDACTED | | | | BTC 0.0078263750140223 | | |
| 3.1.251085 | JASPREET SINGH | ADDRESS REDACTED | | | ADA 15.636029660327<br>AVAX 2.605909274038T1<br>BTC 0.00445818031797T4<br>DOT 9.053839016473S4 | | | |
| 3.1.251086 | JASPREET SINGH | ADDRESS REDACTED | | | BTC 0.001976450978835S | | | |
| 3.1.251087 | JASPREET SINGH | ADDRESS REDACTED | | | BTC 0.000458280502407262<br>ETH 0.0678088833B4013 | | | |
| 3.1.251088 | JASPREET SINGH | ADDRESS REDACTED | | | CEL 0.00012470727455266<br>XRP 101.33025868871 | | | |
| 3.1.251089 | JASPREET SINGH | ADDRESS REDACTED | | | BTC 0.00086639271873420J1<br>USDC 1355.15465493682 | | | |
| 3.1.251090 | JASPREET SINGH JOLLY | ADDRESS REDACTED | | | BTC 0.000000180224918S4<br>CEL 0.03890835267617B6 | | | |
| 3.1.251091 | JASRAJ DHALIWAL | ADDRESS REDACTED | | | ADA 1051.50231726829<br>BTC 0.00210657197340832<br>ETH 0.530338970517S45 | | | |
| 3.1.251092 | JASRAJ SIDHU | ADDRESS REDACTED | | | BTC 0.001286650948436T1 | | | |
| 3.1.251093 | JASREEL YOU JIN LIM | ADDRESS REDACTED | | | ADA 785.72002833301<br>BTC 0.0000442656387956D3<br>CEL 0.90495321924539<br>ETH 1.24345103732073B<br>SOL 7.568104544435D8 | | | |
| 3.1.251094 | JASROOP BAINS | ADDRESS REDACTED | | | BTC 0.14819663834942<br>CEL 0.79210959889746<br>ETH 2.66581157171732<br>MCDAI 30 | | | |
| 3.1.251095 | JASROOP BHASIN | ADDRESS REDACTED | | | LINK 0.010947973444851A | | | |
| 3.1.251096 | JASSANDEEP SINGH AHDI | ADDRESS REDACTED | | | ADA 0.404978288030541<br>BTC 0.00000835781422236B<br>DOT 40.12068335B66<br>ETH 0.000107738396184597<br>SOL 0.00012765801251S854<br>USDC 0.013745453094B264<br>USDT ERC20 0.013725382003464J | ADA 476.033031797956<br>BTC 0.000000000919410B564<br>SOL 0.00124649100092393<br>USDC 0.133306472523273<br>USDT ERC20 0.11308394960916G | | |
| 3.1.251097 | JASSEN ALEXIS | ADDRESS REDACTED | | | ADA 0.014571854493436I<br>BTC 0.000007516923537T2<br>ETH 0.000014727B31613724<br>MATIC 0.02945511582346943 | | | |
| 3.1.251098 | JASSEN ALEXIS | ADDRESS REDACTED | | | BTC 0.00056912065688218J | | | |
| 3.1.251099 | JASSEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 103.900517866356<br>DOT 0.03827018579649B4<br>XLM 438.710408494804 | | | |
| 3.1.251100 | JASSIM ALBUAMKI | ADDRESS REDACTED | | | CEL 0.00719633145755650 | | | |
| 3.1.251101 | JASSIM ALSAEIGH | ADDRESS REDACTED | | | BTC 0.00000000930803146<br>CEL 0.2590059195676G2 | | | |
| 3.1.251102 | JASSIM FAKHROO | ADDRESS REDACTED | | | CEL 0.3452237564604B6 | | | |
| 3.1.251103 | JASSIMAR SINGH CHHABRA | ADDRESS REDACTED | | | ADA 184.822575<br>BTC 0.02748773346393J66<br>CEL 25.9027979514142<br>LTC 1.503216<br>XRP 71.1.201363 | | | |
| 3.1.251104 | JASSON GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000158057214389G<br>ETH 0.000198334880942S4 | | | |
| 3.1.251105 | JASSON SERVANTES | ADDRESS REDACTED | | | MCDAI 0.58136437313042 | | | |
| 3.1.251106 | JASSY MALIK | ADDRESS REDACTED | | | BTC 0.056298634269J146<br>CEL 53.5266733S741<br>ETH 0.197044264573823 | | | |
| 3.1.251107 | JASTIN AUGUST GEMORA ARCEO | ADDRESS REDACTED | | | BTC 0.00120479621648404<br>USDC 2185.922140503B6 | | | |
| 3.1.251108 | JASTIN LUKASZEWSKI | ADDRESS REDACTED | | | BTC 0.20332901398050J9<br>ETH 5.049584197301A6 | | | |
| 3.1.251109 | JASTINDER ATHWAL | ADDRESS REDACTED | | | BTC 0.00000162614703991B<br>ETH 0.000753305094415T5 | | | |
| 3.1.251110 | JASTINE GOH | ADDRESS REDACTED | | | BTC 0.05930251534185B8<br>ETH 2.870964231945D12<br>USDT ERC20 1.22067455932296 | | | |
| 3.1.251111 | JASTON BRYCE EPP | ADDRESS REDACTED | | | BTC 0.00130185934995358<br>SNX 48.524614274S232<br>USDC 17.09123423345K | USDC 0.0046817290490954 | | |
| 3.1.251112 | JASTON TAN | ADDRESS REDACTED | | | ADA 0.001387652934010I99<br>BNB 5.91330390081899I-06<br>LINK 0.00292026659520881<br>LTC 0.009801393657S684<br>XRP 0.85524701039903B | | | |
| 3.1.251113 | JASUE OLIVEROS | ADDRESS REDACTED | | | BTC 0.00126418459331881 | | | |
| 3.1.251114 | JASUN WATSUN | ADDRESS REDACTED | | | BCH 0.000593928475544J84<br>BTC 0.00002544820044020J<br>LTC 0.00213011308257676 | | BCH 0.00023155 | |
| 3.1.251115 | JASVEEN MARINE | ADDRESS REDACTED | | | ADA 386.265590941759 | | | |
| 3.1.251116 | JASVEER SAINI | ADDRESS REDACTED | | Yes | ADA 3179.06481795502<br>BCH 9.82024062766795<br>BTC 0.000434972461509303<br>DOT 467.921912441B<br>ETH 6.738601410047I4<br>LINK 131.92040062531S<br>LTC 15.07175218053J8<br>LUNC 11.2273458044171<br>MATIC 5568.2315219861B<br>SOL 317.05965225801<br>USDC 0.75468598534034 | LTC 6 | | BTC 0.298983276528542 |
| 3.1.251117 | JASVEET UPPAL | ADDRESS REDACTED | | | BTC 0.000001447680718801<br>USDC 68965.41606155548 | | | |
| 3.1.251118 | JASVINDER BASRA | ADDRESS REDACTED | | | BTC 0.000316183529761366 | | | |
| 3.1.251119 | JASVINDER DHALIWAL | ADDRESS REDACTED | | | BTC 0.00073738041302958<br>ETH 0.18047115744927K<br>USDC 2.46804710411007<br>XRP 6.68606788085818 | | | |
| 3.1.251120 | JASVINDER DHILLON | ADDRESS REDACTED | | | BTC 0.101142684709942<br>CEL 550.33801452581<br>ETH 0.0042877960645002K6<br>LINK 0.000012689353588I4<br>MATIC 0.066987231085672K6<br>SGB 202.262078222692<br>UNI 0.00171835742443K7<br>USDC 0.000000604083784044<br>XLM 0.0000000485145954J2<br>XRP 0.000000538532313548 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251121 | JASVINDER JHEETA | ADDRESS REDACTED | | | CEL 0.64484182007305 7<br>XRP 100.79760290 6494 | | | |
| 3.1.251122 | JASVINDER KAUR BHOGAL | ADDRESS REDACTED | | | BTC 0.00000010284820 348 6<br>CEL 0.0000818421 669213 6<br>MCDA1 0.04027 72372327198 | | | |
| 3.1.251123 | JASVINDER SETHI | ADDRESS REDACTED | | | BTC 0.01469900 470391 15<br>ETH 0.0373246602 8229 55 | | | |
| 3.1.251124 | JASVINDER TIWANA | ADDRESS REDACTED | | | ADA 5.81859158627 75<br>AVAX 51.4550299029 382<br>BTC 0.51359152821 635 5<br>DOGE 35080.1525 396337<br>ETH 50.320661892 6942<br>LINK 60.581166079 8321<br>MANA 285.456233179 908<br>MATIC 519.548581 4500668<br>SOL 20.474881593 5178 | BTC 0.00074221 | | |
| 3.1.251125 | JASVIR DASS | ADDRESS REDACTED | | | CEL 1.06957567083 417 | | | |
| 3.1.251126 | JASWANT BHANGAL | ADDRESS REDACTED | | | CEL 118.455699960 188 | | | |
| 3.1.251127 | JASWANT TUNDAY | ADDRESS REDACTED | | | CEL 106.160397270 522 | | | |
| 3.1.251128 | JASWANTH MENTEY | ADDRESS REDACTED | | | AAVE 21.84360713 31673<br>BTC 0.25263289143 0544<br>ETH 30.417575620 396<br>LINK 471.380926520 335<br>MATIC 12122.984075 7134<br>SNX 872.11256872 177<br>UNI 388.285079319 814<br>XLM 12911.0350749 027 | | | |
| 3.1.251129 | JASWIN SODHI | ADDRESS REDACTED | | | BTC 0.03115998679 04392<br>CEL 33.5131876681 234 | | | |
| 3.1.251130 | JASWINDER BHOGAL | ADDRESS REDACTED | | | ADA 0.00376182834 115439<br>BTC 0.00096512530 2267401<br>DOT 28.223313336 458<br>ETH 1.13958336393 079<br>SNX 46.729444862 503<br>XRP 1.813166670 61922 | | | |
| 3.1.251131 | JASWINDER DHALIWAL | ADDRESS REDACTED | | | CEL 1.09945500998 105<br>LTC 1.09312009144 41 | | | |
| 3.1.251132 | JASWINDER MARWAHA | ADDRESS REDACTED | | | CEL 1.06867441245 171 | | | |
| 3.1.251133 | JASWINDER NAGRA | ADDRESS REDACTED | | | ADA 1486.1936381 0729<br>AVAX 72.043016555 8302<br>BTC 0.00000088166 0974771<br>ETH 0.00000106930 9923129<br>MATIC 2089.969561 46792<br>SOL 6.855127752 29569 | AVAX 10.03994 | | |
| 3.1.251134 | JASWINDER NIJJER | ADDRESS REDACTED | | | CEL 4.93133934880 386<br>ETH 0.06785346 | | | |
| 3.1.251135 | JASWINDER SINGH | ADDRESS REDACTED | | | BTC 0.00573094454 819398<br>DOT 17.836708062 9408<br>ETC 15.491560354 8418<br>ETH 1.020586722 59637<br>LTC 1.248986438 89934<br>MATIC 106.916711 07992<br>SNX 98.563885363 281<br>USDC 918.845441 50987 | | | |
| 3.1.251136 | JASWINDER SINGH | ADDRESS REDACTED | | | ADA 4.863.264874 84455<br>BTC 0.74836754160 7214<br>DOT 41.218673585 3834<br>ETH 9.510761627 77971<br>MATIC 846.484538 5960079<br>XRP 1876.09233 | | | |
| 3.1.251137 | JASYN CHANG | ADDRESS REDACTED | | | ADA 0.13869501364 1022<br>BTC 9.4580735 2596899E-05<br>DOT 0.02773469327 69623<br>ETH 0.00173486519 51821<br>GUSD 0.9812009670 12362<br>MATIC 0.22813395423 7538<br>USDC 0.9872970950 25824 | ADA 0.0000005675 748399 88<br>BTC 0.0000000103 01092948<br>DOT 0.0000000000 4700795185<br>GUSD 0.0032512555 93808025<br>USDC 0.0000016469 8784449 | | |
| 3.1.251138 | JASZINO LOUIS FONTELLIO | ADDRESS REDACTED | | | BTC 0.00000000811 205264<br>CEL 0.11461541 8689847 | | | |
| 3.1.251139 | JAT YAN JENS WONG | ADDRESS REDACTED | | | ADA 894.228961 585676<br>BTC 0.04281649670 28835<br>CEL 5.20388411722 323<br>ETH 5.0591936792 4022<br>USDC 1121.54211 726435 | | | |
| 3.1.251140 | JATAN ANAND | ADDRESS REDACTED | | | BTC 0.00181363819 638838 | | | BTC 0.0806689871430026 |
| 3.1.251141 | JATAVEEN BARNARD | ADDRESS REDACTED | | Yes | BTC 0.01435951675 5083<br>ETH 0.18258709557 0189<br>USDC 655.550018 254892 | | | |
| 3.1.251142 | JATEEN CHAUHAN | ADDRESS REDACTED | | | BTC 0.06906951152 69935 | | | |
| 3.1.251143 | JATERICA DAEVON DEBOSE | ADDRESS REDACTED | | | GUSD 15491.921513 6268<br>BTC 0.00002392829 9815663 | | | |
| 3.1.251144 | JATHAN CLARK | ADDRESS REDACTED | | | BTC 0.00000194368 3486354 | | | |
| 3.1.251145 | JATHAN MCCOLLUM | ADDRESS REDACTED | | | USDC 512.688685 547656<br>BTC 0.00109439899 057335 | | | |
| 3.1.251146 | JATHURAM THIRUMALMARUKAN | ADDRESS REDACTED | | | USDC 512.688685 547656<br>ETH 0.00000222915 600894 | | | |
| 3.1.251147 | JATI HARIANTO | ADDRESS REDACTED | | | CEL 0.55740272915 811 | | | |
| 3.1.251148 | JATIKA MAHESHWARY | ADDRESS REDACTED | | | AVAX 115.205224 91303<br>BNB 26.0050286 7171<br>BTC 0.30210416 2642644<br>CEL 219.940430 917076<br>ETH 4.805714074 28164 | | | |
| 3.1.251149 | JATIN AGARWAL | ADDRESS REDACTED | | Yes | AAVE 18.5194<br>BNB 2.31043399<br>BTC 0.02515640814 52578<br>CEL 51.11921293 79245<br>DOT 29.172487814 5738<br>ETC 21.558228321 6068<br>ETH 0.37095778303 7875<br>LTC 0.51768865<br>SOL 22.85<br>USDT ERC20 5<br>ZEC 2.09759903 891818 | | | ETH 7.551890607 03107 |
| 3.1.251150 | JATIN AGRAWAL | ADDRESS REDACTED | | | BTC 0.00000252240 506427 8<br>CEL 0.04436669491 496 89 | | | |
| 3.1.251151 | JATIN BABLA | ADDRESS REDACTED | | | CEL 160.500738698 456<br>ETH 2.21000825 | | | |
| 3.1.251152 | JATIN BUDDHA | ADDRESS REDACTED | | | BTC 0.00149226627 95443 | | | |
| 3.1.251153 | JATIN CHAVADA | ADDRESS REDACTED | | | BTC 0.0000336<br>CEL 0.09094894692 7958<br>USDC 0.995 | | | |
| 3.1.251154 | JATIN DAGWAL | ADDRESS REDACTED | | | USDC 0.08149334676 47078 | | | |
| 3.1.251155 | JATIN DAWAR | ADDRESS REDACTED | | | CEL 0.14564036019 245 | | | |
| 3.1.251156 | JATIN DESAI | ADDRESS REDACTED | | | BTC 0.01198249966 76445 | | | |
| 3.1.251157 | JATIN HOTA | ADDRESS REDACTED | | | BTC 0.00000045459 4876268<br>CEL 75.0710111668 106<br>LTC 0.00000076<br>XLM 1.22518645 20388 | | | |
| 3.1.251158 | JATIN JOSHI | ADDRESS REDACTED | | | CEL 27.11076317 1929 | | | |
| 3.1.251159 | JATIN JUNEJA | ADDRESS REDACTED | | | CEL 0.98267422888 1267<br>SGB 0.40239217 46324178<br>XRP 2.715582291 4585 | | | |
| 3.1.251160 | JATIN MEHTA | ADDRESS REDACTED | | | 1INCH 0.1602577 40175177<br>AAVE 0.00828091 875264204<br>BTC 0.5795989031 693117<br>DOT 156.726901 657642<br>ETH 7.348479243 62974<br>LUNC 0.01227068 11527561<br>MATIC 4011.2331 0535312<br>SNX 0.59084414 18880981<br>USDC 1.771864303 27178 | BTC 0.0000640712 14000537<br>LUNC 0.0256640543 027142<br>USDC 0.0022898627 283511 | | |
| 3.1.251161 | JATIN MEHTA | ADDRESS REDACTED | | | ETH 0.02812658068 70689 | | | |
| 3.1.251162 | JATIN MEHTA | ADDRESS REDACTED | | | ADA 503.807919 247646<br>BTC 0.1026441354 54158<br>DOT 28.14815613 43892<br>ETH 2.01778005 5978512<br>MATIC 395.803286 417268 | | | |
| 3.1.251163 | JATIN PATEL | ADDRESS REDACTED | | | ADA 58.4841382991 171<br>BTC 0.01441447 41590258 | | | |
| 3.1.251164 | JATIN PATEL | ADDRESS REDACTED | | | MATIC 20174.090 92764279 | | | |
| 3.1.251165 | JATIN PATEL | ADDRESS REDACTED | | | BTC 2.2800999662 42490 05<br>COMP 0.0146638 8477518835<br>ETH 0.0002171256 28984418<br>XLM 0.0058112461 49872081 | BTC 0.0153506248 8487766<br>XLM 24.7572873 62005 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251166 | JATIN SINGH | ADDRESS REDACTED | | | BTC 0.00164020469754625<br>CEL 0.186275195295647 | | | |
| 3.1.251167 | JATINDAR BAGRI | ADDRESS REDACTED | | | BTC 0.00009718548056585<br>ETH 0.0026153250784641<br>XRP 0.0819294321258522 | | | |
| 3.1.251168 | JATINDER AUJLA | ADDRESS REDACTED | | | BTC 0.00169627568264414<br>CEL 4.00271210088613<br>USDC 1<br>XRP 303.447433 | | | |
| 3.1.251169 | JATINDER BANSAL | ADDRESS REDACTED | | | BTC 0.114624523527902<br>CEL 20.9791503507397 | | | |
| 3.1.251170 | JATINDER DEEP MAHINDRA | ADDRESS REDACTED | | | ETH 2.2237038576378<br>BTC 0.4015331523384406 | | | |
| 3.1.251171 | JATINDER DHALIWAL | ADDRESS REDACTED | | | ETH 2.285043284503379<br>ETH 0.000205623737673305 | | | |
| 3.1.251172 | JATINDER GILL | ADDRESS REDACTED | | Yes | AAVE 8.378145497781932<br>ADA 404<br>BAT 2229.093536<br>CEL 1446.58693397333<br>EOS 1824<br>ETH 0.888124551129715<br>LINK 198.52 | | | ETH 8.40898565872231 |
| 3.1.251173 | JATINDER HAYER | ADDRESS REDACTED | | | BTC 0.109464833348469<br>CEL 0.00226708905072606<br>DOT 11.6856251708543<br>ETH 4.82668370166871<br>SNX 0.16868604349087 | | | |
| 3.1.251174 | JATINDER KUMAR | ADDRESS REDACTED | | | ADA 0.411121874589754<br>BTC 0.0000000015587885<br>ETH 0.0000000085627591<br>SNX 0.5579207377786181<br>USDT ERC20 0.0000020178192929998 | | ADA 0.0000021798622379<br>BTC 0.00000016723109585<br>ETH 0.00000152394387118<br>USDT ERC20 0.0040152395169286 | |
| 3.1.251175 | JATINDER KUMAR | ADDRESS REDACTED | | | BNB 1.66076761677943<br>BTC 0.00000000627543028<br>CEL 7.79810789626999<br>ETH 1.51054974572282 | | | |
| 3.1.251176 | JATINDER RANDHAWA | ADDRESS REDACTED | | Yes | BTC 0.0000000207494865<br>CEL 6478.14724991061<br>LTC 0.2584<br>LUNC 41796.07.840223<br>SOL 155.20402576<br>USDT ERC20 260.48026 | | | BTC 8.6690052570093 |
| 3.1.251177 | JATINDER SINGH | ADDRESS REDACTED | | | BTC 0.0883172417812013<br>ETH 0.0525336069193814<br>USDT ERC20 881.22072521218T | | | |
| 3.1.251178 | JATINDER SINGH | ADDRESS REDACTED | | | BNB 0.00002188115899705<br>BTC 0.00091315636868243<br>USDC 0.446028633222771 | | | |
| 3.1.251179 | JATINDER SOMAL | ADDRESS REDACTED | | | ETH 3.6501327953275 | | | |
| 3.1.251180 | JATINKUMAR NAGAR | ADDRESS REDACTED | | | BTC 0.000915925219515732<br>CEL 10.5230340025495<br>DOT 20<br>ETH 0.158438702750609<br>USDC 1.16 | | | |
| 3.1.251181 | JATTA PEKKANEN | ADDRESS REDACTED | | | CEL 30.137771744549 | | | |
| 3.1.251182 | JATTAK DOUGLAS | ADDRESS REDACTED | | | BTC 0.0218591302882027<br>ETH 0.231737310518647<br>GUSD 531.758992357613 | | | |
| 3.1.251183 | JATUPOL KOSITSAWAT | ADDRESS REDACTED | | | BTC 0.98267893548516 | | BTC 0.0163174727498205 | |
| 3.1.251184 | JATUPORN MEECHUMNAN | ADDRESS REDACTED | | | BTC 0.01422795057098221<br>CEL 0.592898978073325 | | | |
| 3.1.251185 | JATURAN AMNATBUDDEE | ADDRESS REDACTED | | | BTC 0.08338195280236<br>CEL 21.7975862315783<br>ETH 0.325751656230689<br>XRP 595.92325444842 | | | |
| 3.1.251186 | JATURAPORN APISITSEREEKUL | ADDRESS REDACTED | | | CEL 34.4155864012412<br>ETH 0.449225060691479 | | | |
| 3.1.251187 | JATURONG SAKULTJAW | ADDRESS REDACTED | | | CEL 1.09545113430265 | | | |
| 3.1.251188 | JAU SHIARN LEE | ADDRESS REDACTED | | | CEL 2.17932511206873 | | | |
| 3.1.251189 | JAUAN ARNOLD | ADDRESS REDACTED | | | BTC 0.00221983848069347<br>CEL 1.390.9306227812<br>SOL 0.00103978010066466<br>USDC 551.0318750830916 | | | |
| 3.1.251190 | JAUAN CARTER | ADDRESS REDACTED | | | BTC 0.00004613426850093 | | | |
| 3.1.251191 | JAUDER DIAZ | ADDRESS REDACTED | | | SNX 0.537302752787413 | | | |
| 3.1.251192 | JAUFARU ADAM | ADDRESS REDACTED | | | CEL 167.673637860453 | | | |
| 3.1.251193 | JAUFFRET ROUBY | ADDRESS REDACTED | | | CEL 0.0115603177586889 | | | |
| 3.1.251194 | JAUHARA JIVANJI | ADDRESS REDACTED | | | AVAX 0.00262410394581518<br>BTC 0.16418413035868<br>CEL 0.0218859786058169<br>DOT 0.0983182254533104<br>ETH 5.13841018634968<br>MANA 0.593034802693833<br>MATIC 1.088232922842<br>UNI 0.0167589237086769<br>USDC 0.00166487069998258<br>XLM 0.147748119652793 | | | |
| 3.1.251195 | JAUME ABELLÓ BARTOLOME | ADDRESS REDACTED | | | BTC 0.110205315210625<br>CEL 97.0538914750703<br>ETH 0.680000232168B4 | | | |
| 3.1.251196 | JAUME AUGE | ADDRESS REDACTED | | | BSV 0.00000000817708133<br>BTC 0.0000000000000002<br>CEL 16.2996327462965 | | | |
| 3.1.251197 | JAUME BALAGUER UMBERT | ADDRESS REDACTED | | | BTC 0.000005333136337517<br>CEL 1.11255059864736 | | | |
| 3.1.251198 | JAUME BANUS COBO | ADDRESS REDACTED | | | ADA 7567.18092118715<br>BTC 0.0000000091700089918<br>CEL 43.3374268319748<br>DOT 0.00625571893901863<br>USDC 48.2347885581199 | | | |
| 3.1.251199 | JAUME BAYÀ SIMÓN | ADDRESS REDACTED | | Yes | BTC 0.0010345533192417<br>CEL 463.915254838086<br>ETH 0.59089597258806<br>SNX 90.621027953914<br>USDC 1.17715371797219 | | | ETH 1.6427118913731326 |
| 3.1.251200 | JAUME BORI FOLGUERA | ADDRESS REDACTED | | | BTC 0.000002570051272014<br>CEL 0.0734401501394808<br>LTC 0.00132676191761274 | | | |
| 3.1.251201 | JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | | | BCH 6.92671794148708<br>BNB 8<br>BTC 2.0525348993587<br>CEL 58927.8338627943<br>ETH 12.3578<br>KNC 5371.07805816<br>LTC 8.02772656340164<br>TUSD 1333.64733173<br>USDT ERC20 1756.06<br>ZEC 9.36683307<br>ZRX 2028.11374139173 | | | |
| 3.1.251202 | JAUME MIRÓ ADROVER | ADDRESS REDACTED | | | BTC 0.000211185595229508<br>ETH 0.1252014300465553 | | | |
| 3.1.251203 | JAUME MONTALVO | ADDRESS REDACTED | | | ETH 0.0009979826852097<br>SNX 0.601022083563408 | | | |
| 3.1.251204 | JAUME NOGUERA | ADDRESS REDACTED | | | BTC 0.00324164227468125<br>CEL 2151.24650558326 | | | |
| 3.1.251205 | JAUME PUIG TURON | ADDRESS REDACTED | | | BTC 0.104737823318609 | | | |
| 3.1.251206 | JAUME RAMON | ADDRESS REDACTED | | | BTC 0.000955516674010841<br>CEL 110.971590942008<br>ETH 0.00118958446775667<br>LUNC 5.647979<br>PAXG 0.000000379346<br>USDC 37.3239957712849<br>USDT ERC20 1062.88979216589 | | | |
| 3.1.251207 | JAUME SANCHEZ | ADDRESS REDACTED | | | CEL 30.4205863957131<br>SNX 1.47157080699783 | | | |
| 3.1.251208 | JAUME SANCHEZ TORRES | ADDRESS REDACTED | | | BTC 0.00183181<br>CEL 1.87736358837223 | | | |
| 3.1.251209 | JAUME TARAFA BETANCOURTH | ADDRESS REDACTED | | | CEL 0.0455181350375601<br>USDT ERC20 1.38760627284091 | | | |
| 3.1.251210 | JAUME TORRENS WIESER | ADDRESS REDACTED | | | BTC 0.00716167337034332<br>CEL 7.78694882728647 | | | |
| 3.1.251211 | JAUME VIÑAS SITJES | ADDRESS REDACTED | | | BTC 7.78022603457799E-06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251212 | JAUN DAVID BUITRAGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0005332456342495995<br>CEL 0.05380980431112419<br>USDT ERC20 203.084947157165 | | | |
| 3.1.251213 | JAUN VILJOEN | ADDRESS REDACTED | | | CEL 0.03246709861335621<br>XRP 6.644806 | | | |
| 3.1.251214 | JAUNE WORRELL | ADDRESS REDACTED | | | BTC 0.01273161319511038 | | | |
| 3.1.251215 | JAUN-PAUL JACOBS | ADDRESS REDACTED | | | BTC 0.113263484727257 | | | |
| 3.1.251216 | JAUN-PIERRE TERBLANCHE | ADDRESS REDACTED | | | BTC 0.00000606<br>CEL 1.144145311105428 | | | |
| 3.1.251217 | JAURÈS NLENVO NSONGA | ADDRESS REDACTED | | | BTC 0.0005511381338837<br>CEL 1.89487691540833<br>SNX 0.00005752495842409<br>USDT ERC20 0.01617177721976004 | | | |
| 3.1.251218 | JAURICE PAUL JEAN CYRUS ALAMELE | ADDRESS REDACTED | | | CEL 0.0492514092801998 | | | |
| 3.1.251219 | JAV SORDO | ADDRESS REDACTED | | | ADA 0.1427047596541454<br>BTC 0.0173001606231195<br>CEL 0.0132452231824841<br>DOT 4.39934486537752<br>ETH 0.7192830664597<br>LTC 0.0008671984093551672<br>TUSD 0.9467275556553876<br>USDC 0.98615941347971<br>XRP 0.09176068248055665 | | | |
| 3.1.251220 | JAVA SOLIS | ADDRESS REDACTED | | | BTC 0.00020946525876515 | BTC 0.000205491997309B | | |
| 3.1.251221 | JAVAD AKBARI | ADDRESS REDACTED | | | USDC 44.536092687119B<br>ADA 315.1031750496003<br>BTC 0.012359178574038B<br>CEL 0.49301133109082<br>DOT 37.68307614476B3<br>LTC 0.3237852920505B68<br>USDT ERC20 0.2810134155510448 | USDC 0.000002258177895B4 | | |
| 3.1.251222 | JAVAD CHAMPSI | ADDRESS REDACTED | | | BTC 0.0000274759652415939<br>CEL 33.036440663351B<br>ETH 0.00009300752918134B<br>TCAD 2.833075780018835<br>USDC 0.37968427919064B | | | |
| 3.1.251223 | JAVAD DIANATDAR | ADDRESS REDACTED | | | BCH 0.0001432491881215 | | | |
| 3.1.251224 | JAVAD JAVADI | ADDRESS REDACTED | | Yes | AAVE 23.172593323624<br>BCH 11.448162288593B44<br>BSV 81.744067238607B<br>BTC 0.0998930708624518<br>CEL 74.874453085645<br>COMP 20.88576902033B6<br>DASH 3.92309779902635<br>EOS 5614.300727754D4<br>LTC 0.02232306169075515<br>USDC 270.885915246327<br>XRP 2166.8505785056B9 | | | BCH 51.0204081632863B<br>DASH 37.3134328358209 |
| 3.1.251225 | JAVAD MOGHISI | ADDRESS REDACTED | | | BTC 3.9033472696099995-07<br>CEL 0.0000060030561316323<br>ETH 0.0000054208533648037 | | | |
| 3.1.251226 | JAVAD TAHBAZSALEHI | ADDRESS REDACTED | | | AVAX 8.106076827973B3<br>BTC 1.01342276028197<br>ETH 12.60083766447B<br>LTC 3.16296107683071<br>MATIC 579.129047855409 | | | |
| 3.1.251227 | JAVAD SATTAR | ADDRESS REDACTED | | | BTC 0.00000030382321B651 | | | |
| 3.1.251228 | JAVAKA STEPTOE | ADDRESS REDACTED | | | BTC 0.6118528060926I5<br>ETH 8.68677755441619<br>USDC 18913.800311647 | | | |
| 3.1.251229 | JAVAN ANAND | ADDRESS REDACTED | | | ADA 0.07001024572579B9<br>BTC 0.0000179608339021339<br>CEL 0.0001641577574934I4<br>ETH 0.0000010023741155159<br>USDC 0.151910597773597<br>XRP 0.2278217862667B2 | | | |
| 3.1.251230 | JAVAN BARKER | ADDRESS REDACTED | | | BTC 0.0000318563928B279 | | | |
| 3.1.251231 | JAVAN CLARK | ADDRESS REDACTED | | | BTC 0.0040980778683020B<br>CEL 43.628662602203J4 | | | |
| 3.1.251232 | JAVAN LEE | ADDRESS REDACTED | | | LTC 0.0035151519257505<br>BTC 0.00215158491662777<br>USDC 5277.82436248B04 | | | |
| 3.1.251233 | JAVAN LYN | ADDRESS REDACTED | | | BTC 0.0000010536905401<br>USDC 0.853926944673012 | | | |
| 3.1.251234 | JAVAN NICOLAS ANTHONY PANKO | ADDRESS REDACTED | | | BTC 0.0008443793628015 | | | |
| 3.1.251235 | JAVAN ROUNDTREE | ADDRESS REDACTED | | | XLM 14.732156152883B | | | |
| 3.1.251236 | JAVAN SIMEON RASOKAT | ADDRESS REDACTED | | | BTC 0.01396782269980B8 | | | |
| 3.1.251237 | JAVAN TILGHMAN | ADDRESS REDACTED | | | BTC 0.00000085740046057B<br>SGB 0.0010182708192047<br>XRP 0.0207330335929224 | | | |
| 3.1.251238 | JAVAN ZAMANLI | ADDRESS REDACTED | | | ETH 0.00149703615503514 | | | |
| 3.1.251239 | JAVAN ZAMANLI | ADDRESS REDACTED | | | ETH 0.00000006130951327249 | | | |
| 3.1.251240 | JAVAR DAVIS-JORDAN | ADDRESS REDACTED | | | BTC 0.00083201070964794<br>ETH 0.854277791289662 | | | |
| 3.1.251241 | JAVAREGOWDA K | ADDRESS REDACTED | | | BTC 0.01219271218554l1 | | | |
| 3.1.251242 | JAVARI AKELE FAIRCLOUGH | ADDRESS REDACTED | | | BTC 0.00002612321423951 | | | |
| 3.1.251243 | JAVARIS TEMPLE | ADDRESS REDACTED | | | ETH 0.0000698910303384444 | | | |
| 3.1.251244 | JAVARNE THOMPSON | ADDRESS REDACTED | | | MATIC 0.13620710755517<br>CEL 2.7502692149315B9<br>SGB 173.93874015373<br>TGBP 19.3993137858824 | | | |
| 3.1.251245 | JAVARUS WINSTON | ADDRESS REDACTED | | | CEL 1.064322624946T6 | | | |
| 3.1.251246 | JAVAS PERSAUD | ADDRESS REDACTED | | | AAVE 0.000284557860619J<br>BCH 0.00029371572567164J<br>BTC 0.000001188097324445<br>ETH 0.0000341898999453J1<br>LINK 0.00212099329864434<br>LTC 0.0006642165056D23<br>SNX 0.0116723561I00957<br>UNI 0.0007072690133D4238<br>USDT ERC20 0.151257299514235<br>XLM 0.0695204209629I<br>XRP 0.000000939849455844 | | | |
| 3.1.251247 | JAVAUGHN LEWIS | ADDRESS REDACTED | | | CEL 98.0628173528696<br>SGB 2860.21962797403<br>XRP 0.00000011272272I707 | | | |
| 3.1.251248 | JAVAUGHN MCLEAN | ADDRESS REDACTED | | | BTC 0.001121073881B256<br>LTC 1.28045715775B72<br>XRP 2375.68006663I4 | | | |
| 3.1.251249 | JAVAUGHN MONTEL WILLIAMS | ADDRESS REDACTED | | | CEL 0.04887016333I251<br>ETH 0.0014727863116670S<br>XLM 0.04204606270675727 | | | |
| 3.1.251250 | JAVE PATTERSON | ADDRESS REDACTED | | | ADA 600.544401999187<br>BTC 0.01975132599763I93<br>DOT 13.5108365059105<br>ETH 0.59313206840319 | | | |
| 3.1.251251 | JAVED J BARTLETT | ADDRESS REDACTED | | | ETH 0.001857934667672I3 | | | |
| 3.1.251252 | JAVED SAHADAT | ADDRESS REDACTED | | | BTC 0.0154626353233131<br>CEL 597.86855202416G<br>ETH 1.66927026622178 | | | |
| 3.1.251253 | JAVED JATTAN | ADDRESS REDACTED | | | AVAX 11.23797819I477D6<br>BTC 0.0000031933999428S<br>DOT 42.4665820457916<br>ETH 1.92546122338275<br>LUNC 19.3123680787907<br>MATIC 550.49021217584A4<br>SNX 86.90843942274D1<br>SOL 20.244798579035<br>USDC 13.04299149193B9 | | | |
| 3.1.251254 | JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | | | BTC 0.000001B8640406186<br>CEL 7.9434536973856<br>USDC 0.00000021474358974l | | | |
| 3.1.251255 | JAVEED SYED | ADDRESS REDACTED | | | BTC 0.0005386510439575Z<br>ETH 0.00029066596828424D3 | | | |
| 3.1.251256 | JAVEN BAINS | ADDRESS REDACTED | | | ADA 5042.55415785041<br>BTC 0.00066924203021666<br>ETH 6.0312354007229T<br>LTC 23.8991544173328 | | | |
| 3.1.251257 | JAVEN CHONG | ADDRESS REDACTED | | | BTC 0.01077121523667I43<br>DOT 9.925166013208I55 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251258 | JAVEN FIGUEROA | ADDRESS REDACTED | | Yes | BTC 0.000343412567399546<br>ETH 0.00482092757538175<br>USDC 32.421470007193 | BTC 0.400590103266689<br>ETH 3.9284053143892 | | BTC 0.565818881376071 |
| 3.1.251259 | JAVEN TAN | ADDRESS REDACTED | | | BTC 0.0536923576499572<br>CEL 98.191093543336<br>ETH 0.741408 | | | |
| 3.1.251260 | JAVENZ THEUSMA | ADDRESS REDACTED | | | BTC 0.0123761266860148<br>MATIC 104.058126425085 | | | |
| 3.1.251261 | JAVERN GOH | ADDRESS REDACTED | | | BCH 0.00000000734488262S<br>BNB 14.1981130517369<br>BTC 0.1535023474749512<br>CEL 0.487971566321062<br>ETH 15.7215965477141<br>LTC 0.000000000883710826 | | | |
| 3.1.251262 | JAVERRI WATERS | ADDRESS REDACTED | | | BTC 0.000011150885325724<br>CEL 1.0970297131J181 | | | |
| 3.1.251263 | JAVI BAMBERGER | ADDRESS REDACTED | | | BTC 6.2624801454913SE-05 | | | |
| 3.1.251264 | JAVI CHU | ADDRESS REDACTED | | | CEL 0.16841822449S102<br>ETH 0.00000070488570S66 | | | |
| 3.1.251265 | JAVI CORTES | ADDRESS REDACTED | | | BTC 0.02493194444778553<br>CEL 1.82243537703B3<br>ETH 0.00138806692911338<br>LINK 0.002306896601026929<br>MANA 0.00746990603063561<br>USDC 1.834466329711886<br>XLM 0.000000867446941X | | | |
| 3.1.251266 | JAVI MILLÓN MARTÍNEZ | ADDRESS REDACTED | | | USDT ERC20 0.36514138643951S | | | |
| 3.1.251267 | JAVI PEREZ | ADDRESS REDACTED | | | ADA 15898.706757530X<br>BTC 0.000533651707080171<br>CEL 83.121271847486<br>DOT 905.148729895542<br>ETH 0.031099323995496X<br>LINK 700.415205408096<br>SNX 53.106421 | | | |
| 3.1.251268 | JAVI RAMIREZ | ADDRESS REDACTED | | | BTC 0.00147985175589901<br>ETH 0.003547855152411136 | | | |
| 3.1.251269 | JAVI SARCAR | ADDRESS REDACTED | | | BTC 0.00013408893533608<br>DASH 0.0005727101165135735<br>ETH 0.064105699146978X<br>MATIC 50.28684280426761 | BTC 0.0809541817129762 | | |
| 3.1.251270 | JAVIA GREEN | ADDRESS REDACTED | | | CEL 0.970861263522529<br>LTC 1.2045 | | | |
| 3.1.251271 | JAVIAN THURSTON | ADDRESS REDACTED | | | ADA 0.042563280010841<br>MATIC 0.07787898734035832 | | | |
| 3.1.251272 | JAVID ARDANI | ADDRESS REDACTED | | | ADA 0.000000004052706552Z<br>BTC 0.0000000099682787272<br>CEL 0.906644979026944 | | | |
| 3.1.251273 | JAVID BAMDAD | ADDRESS REDACTED | | | CEL 0.1567133860046935 | | | |
| 3.1.251274 | JAVID DHANANI | ADDRESS REDACTED | | | BTC 0.01230245177081562<br>USDT ERC20 506.355481822186 | | | |
| 3.1.251275 | JAVID MAMMADLI | ADDRESS REDACTED | | | BTC 0.000000008548039938<br>CEL 307.175712654538<br>USDT ERC20 1 | | | |
| 3.1.251276 | JAVID NORTHIN | ADDRESS REDACTED | | | CEL 0.0960927239070986<br>XLM 43.027405015846 | | | |
| 3.1.251277 | JAVID SKEINE | ADDRESS REDACTED | | | BTC 0.00161681<br>CEL 2.02964353559644 | | | |
| 3.1.251278 | JAVID ZAMANLI | ADDRESS REDACTED | | | CEL 0.000257848853187X<br>ETH 0.0000005762131819313 | | | |
| 3.1.251279 | JAVIDAN KHANKISHIYEV | ADDRESS REDACTED | | | ETH 0.00000021766171619X | | | |
| 3.1.251280 | JAVIER A MATA | ADDRESS REDACTED | | | BTC 0.000016115598521416<br>DOT 0.002265691106967556<br>MATIC 0.09913753188481107<br>MCDAI 24.18864534455X4 | BTC 0.0000000085333256399<br>MCDAI 0.823745 | | |
| 3.1.251281 | JAVIER ABAD | ADDRESS REDACTED | | | CEL 57.442190062106B | | | |
| 3.1.251282 | JAVIER ABOLA | ADDRESS REDACTED | | | CEL 0.0356047869864501<br>XRP 0.000000326163451363 | | | |
| 3.1.251283 | JAVIER ACEVEDO GUARDIET | ADDRESS REDACTED | | | BTC 0.000000118233977107S<br>ETH 0.00012207853030194<br>USDT ERC20 0.3996146660211J | | | |
| 3.1.251284 | JAVIER ACOSTA | ADDRESS REDACTED | | | USDC 41.8120551020378 | | | |
| 3.1.251285 | JAVIER ACOSTA | ADDRESS REDACTED | | | CEL 0.495039450562457 | | | |
| 3.1.251286 | JAVIER ACOSTA | ADDRESS REDACTED | | | BTC 0.00009798673162506S<br>CEL 4.101488248931D7<br>XLM 508.975281219668 | | | |
| 3.1.251287 | JAVIER ACOSTA | ADDRESS REDACTED | | | BTC 0.00022389278896B304<br>BUSD 118.167509737482<br>MCDAI 0.23002503378935S6<br>TUSD 0.005006238007932355 | | | |
| 3.1.251288 | JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.000003328664752739B<br>ADA 0.111801294124701<br>BTC 0.00000889260878714<br>CEL 0.2150252958205538<br>DOT 0.00249864352935906<br>ETH 0.000015027810705484<br>LINK 0.00541663722879964<br>UNI 0.006391688497034668<br>USDC 0.105271568446312<br>XRP 0.00315492910961S4 | | | |
| 3.1.251289 | JAVIER ADOLFO FISCHER | ADDRESS REDACTED | | | BTC 0.000429975896630736<br>CEL 6.34966373038519<br>ETH 0.530449991249491<br>SNX 855.300216021126<br>USDT ERC20 0.2147176560487S4<br>XRP 0.00000004628546291919 | | | |
| 3.1.251290 | JAVIER ADRIAN BENITEZ | ADDRESS REDACTED | | | BTC 0.0008770807564447N6<br>MCDAI 0.521810482879671 | | | |
| 3.1.251291 | JAVIER ADRIAN JORGE MITRE | ADDRESS REDACTED | | | BTC 6.182692697909990-07<br>USDC 0.28275493091938B | | | |
| 3.1.251292 | JAVIER AGUERO | ADDRESS REDACTED | | | BTC 0.0000013938221374M6<br>CEL 0.028421382359026<br>USDT ERC20 0.154277131531279 | | | |
| 3.1.251293 | JAVIER AGUERO | ADDRESS REDACTED | | | ADA 5872.601192203S9<br>BTC 0.00000002980681906S<br>ETH 19.6724110018B | | | |
| 3.1.251294 | JAVIER AGUILAR MAHECHA | ADDRESS REDACTED | | | CEL 0.053851854465209 | | | |
| 3.1.251295 | JAVIER AGUILAR SASTRE | ADDRESS REDACTED | | | BTC 0.000000385593721S91<br>CEL 0.0214909322556927 | | | |
| 3.1.251296 | JAVIER AGUIRRE | ADDRESS REDACTED | | | ADA 230.218446327605<br>BTC 0.00846556726565254<br>SNX 0.001631643438518444<br>USDC 0.9379778304303J13<br>XLM 4513.76737366833B | | | |
| 3.1.251297 | JAVIER AGUIRREZABALA | ADDRESS REDACTED | | | BTC 0.15608963635242<br>ETH 2.2781701925728 | | | |
| 3.1.251298 | JAVIER ALAMI | ADDRESS REDACTED | | | BTC 0.0000024551120853454<br>CEL 0.280229506341495<br>ETH 0.000387053352541J3 | | | |
| 3.1.251299 | JAVIER ALBERT GONZALEZ | ADDRESS REDACTED | | | MATIC 321.143813562875 | SOL 1.92400009 | | |
| 3.1.251300 | JAVIER ALBERTO MORENO TRUN | ADDRESS REDACTED | | | ETH 0.0014640841367252 | | | |
| 3.1.251301 | JAVIER ALCARAZ | ADDRESS REDACTED | | | BTC 0.001100370096B6224<br>ETH 0.000066686750071646<br>USDC 0.29284957088240B | | | |
| 3.1.251302 | JAVIER ALEJANDRO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000366423042231<br>USDT ERC20 0.76256687893421J | | | |
| 3.1.251303 | JAVIER ALEJANDRO VALLEJO | ADDRESS REDACTED | | | CEL 0.006483605301313B6<br>USDT ERC20 222.723358367483 | | | |
| 3.1.251304 | JAVIER ALVAREZ BREDDA | ADDRESS REDACTED | | | BTC 0.030297404183B572 | | | |
| 3.1.251305 | JAVIER ALVAREZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001616382459491598<br>USDT ERC20 419.451109423677 | | | |
| 3.1.251306 | JAVIER AMOR | ADDRESS REDACTED | | | USDC 0.126010769076798 | | | |
| 3.1.251307 | JAVIER AMORES GAGO | ADDRESS REDACTED | | | BTC 0.0010153178208406X | | | |
| 3.1.251308 | JAVIER AMOROS BASTIDA | ADDRESS REDACTED | | | BTC 0.00002364033921427B<br>ETH 8.94305263128959-05<br>LUNC 1.52401841780558 | | | |
| 3.1.251309 | JAVIER ANDRADE | ADDRESS REDACTED | | | BNB 0.0131526450724395<br>BTC 0.000012721842744129<br>ETH 0.00282781551347271 | | | |
| 3.1.251310 | JAVIER ANDRES ADARME DAVILA | ADDRESS REDACTED | | | BTC 0.0141964580978125 | | | |
| 3.1.251311 | JAVIER ANDRES CASTELLON VIGIL | ADDRESS REDACTED | | | ADA 0.404036510387321 | | | |
| 3.1.251312 | JAVIER ANDRES MORAGA ROJAS | ADDRESS REDACTED | | | BTC 0.00000000437647246J1<br>CEL 0.244147837002T7<br>SOL 1.047593009 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251313 | JAVIER ANDRES VILLARDEL | ADDRESS REDACTED | | | BTC 0.0000130640268853636 ETH 0.000001372543097138 | | | |
| 3.1.251314 | JAVIER ANG | ADDRESS REDACTED | | | BTC 0.0000000143637242 CEL 0.1528547454609 | | | |
| 3.1.251315 | JAVIER ANGEL BERNA MORAL | ADDRESS REDACTED | | | BTC 0.00671480708744456 | | | |
| 3.1.251316 | JAVIER ANIBAL SALARIS | ADDRESS REDACTED | | | BTC 0.0059350867972370S CEL 5.8567464992964S | | | |
| 3.1.251317 | JAVIER ANTONIO MUNOZ IZQUIERDO | ADDRESS REDACTED | | | ADA 9.37423664707651 BNB 0.00051315214860524S BTC 0.00262209107601265 ETH 0.0001146249190585S12 USDT ERC20 0.73579896199600S | | | |
| 3.1.251318 | JAVIER ARAN LAGE | ADDRESS REDACTED | | | BTC 0.0000000267016442S | | | |
| 3.1.251319 | JAVIER ARAUJO | ADDRESS REDACTED | | | BTC 0.001208944028590SS ETH 0.0000024142855577428 USDT ERC20 0.025454099891406 | | | |
| 3.1.251320 | JAVIER ARCE CALVO | ADDRESS REDACTED | | | BTC 0.0000172484396392339 USDC 0.4316957141704S6 | | | |
| 3.1.251321 | JAVIER ARGAÑARAZ | ADDRESS REDACTED | | | CEL 4.97380430918542 MCDAI 30.76561163338S3 PAXG 0.0614009415S14 | | | |
| 3.1.251322 | JAVIER ARIÑO VIAR | ADDRESS REDACTED | | | BCH 0.15394008710559 BTC 0.320556141698463 CEL 3.6361966702868 DOT 101.10079567324S ETH 0.596593547779952 | | | |
| 3.1.251323 | JAVIER ARREAZOLA | ADDRESS REDACTED | | | XLM 0.0567098322206S | | | |
| 3.1.251324 | JAVIER ARROYO | ADDRESS REDACTED | | | BTC 0.0292950543942161 ETH 0.319489575264797 XRP 44.999 | | | |
| 3.1.251325 | JAVIER ASENSIO SANCHEZ | ADDRESS REDACTED | | | ETH 22.85115516329S5 MATIC 16913.6090563222 | | | |
| 3.1.251326 | JAVIER ATIENCIA | ADDRESS REDACTED | | | BTC 0.000166082504307686 CEL 51.76833081854224 USDT ERC20 508.39284976019 | | | |
| 3.1.251327 | JAVIER AUGUSTO | ADDRESS REDACTED | | | BTC 0.000010868508457439 CEL 1.11571001960378 | | | |
| 3.1.251328 | JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | | | ADA 103200.16939211 BTC 1.12404734270043 CEL 48.97867094934175 COMP 8.21351857073190-06 EOS 0.0663272785420602 LTC 0.00049582719932387S MANA 0.023797399135587 XLM 0.00229511300213427 | BTC 0.00399751 | | |
| 3.1.251329 | JAVIER AYLAGAS | ADDRESS REDACTED | | | ETH 1.01798452621854 | | | |
| 3.1.251330 | JAVIER AZCONA | ADDRESS REDACTED | | | ADA 350.47590790S878 BTC 0.226937181016363 | | | |
| 3.1.251331 | JAVIER BÁEZ | ADDRESS REDACTED | | | ADA 0.127104771696161 DOT 0.00399510904794909 LINK 0.0101866112614058 LTC 0.00380128518099S3 USDC 0.00943014184603956 XLM 0.000301458376978035 | | | |
| 3.1.251332 | JAVIER BALLESTEROS | ADDRESS REDACTED | | | ADA 0.11591140142295S BTC 0.000000792799750037 CEL 0.34212293856337 USDT ERC20 0.00000489125037501 | | | |
| 3.1.251333 | JAVIER BALSERA GONI | ADDRESS REDACTED | | | BTC 0.011573448987367 CEL 3.8167933242577S DOT 15.88451438730S7 ETH 0.096624488442049 MATIC 272.200562289033 | | | |
| 3.1.251334 | JAVIER BARAJAS | ADDRESS REDACTED | | | BTC 5.0002565612345387S01 ETH 0.06427533807736S46 MATIC 0.221454372592683 | BTC 0.285044710892043 ETH 5.738042260105S5 MATIC 129.35130027095S | | |
| 3.1.251335 | JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | | | AAVE 0.0146818098326774 ADA 1.606525214327S4 BTC 0.0000005166255950S97 DOT 0.433196211782348 ETC 0.0184415904623309 ETH 0.01309425721639S LINK 0.066250442076809S LTC 0.01570122465229989 MATIC 7.09120871360461 MCDAI 0.0288395917805444 PAXG 0.00186346684357361 SOL 0.0109489306696826 USDC 5.498794471703S09 | | | |
| 3.1.251336 | JAVIER BARBERO | ADDRESS REDACTED | | | ADA 0.19300487640135S1 BNB 0.00101811378545931 BTC 0.93182858729732S7 CEL 282.02018961S322 ETH 0.62904424090860S7 USDC 0.000000507453194953 | BTC 0.0077888D913530316 | | |
| 3.1.251337 | JAVIER BARCELO VIVER | ADDRESS REDACTED | | | BTC 0.02421139115087S6 BUSD 2526.2141729406 USDC 4196.27931692278 | | | |
| 3.1.251338 | JAVIER BARRAZA | ADDRESS REDACTED | | Yes | BTC 0.028521216553391 | ETH 0.06382361362787S3 | | ETH 2.41615911889352 |
| 3.1.251339 | JAVIER BARRETO | ADDRESS REDACTED | | | USDC 97.0735602210513 | | | |
| 3.1.251340 | JAVIER BARROS | ADDRESS REDACTED | | | BTC 0.000565829683114041 | | | |
| 3.1.251341 | JAVIER BARROS MARTIN | ADDRESS REDACTED | | | BTC 0.0382703459159976 | | | |
| 3.1.251342 | JAVIER BASANTA | ADDRESS REDACTED | | | CEL 0.2559447758212A | | | |
| 3.1.251343 | JAVIER BAZAN | ADDRESS REDACTED | | | ETC 0.0017056731459702S USDC 401.94684601102S | | | |
| 3.1.251344 | JAVIER BEJARANO | ADDRESS REDACTED | | | BTC 0.0000014259317591S3 ETH 0.000043359450068244 MATIC 0.33271611453030S6 | BTC 0.00000005639891314 | | |
| 3.1.251345 | JAVIER BENIGNO PANIAGUA | ADDRESS REDACTED | | | BTC 0.0000026980593875S44 CEL 0.0018649798922470T MCDAI 0.011612067350868A | | | |
| 3.1.251346 | JAVIER BENITEZ | ADDRESS REDACTED | | | BTC 0.0110333051031116 ETH 3.34018514448887 | | | |
| 3.1.251347 | JAVIER BENITEZ | ADDRESS REDACTED | | | BAT 0.22305960544216 BTC 0.000000958637740483 CEL 0.98107871684054I | | | |
| 3.1.251348 | JAVIER BENITEZ | ADDRESS REDACTED | | | BTC 0.002599814957760A6 ETH 0.00213374079988307 | | | |
| 3.1.251349 | JAVIER BENITEZ DE LA GARZA | ADDRESS REDACTED | | | BAT 1.00206578147205 BTC 0.0015452977863S91 | | | |
| 3.1.251350 | JAVIER BENVENUTO | ADDRESS REDACTED | | | BTC 0.00104520524073T4 CEL 1.52007134741477 USDT ERC20 0.642979478469436 | | | |
| 3.1.251351 | JAVIER BENVENUTO | ADDRESS REDACTED | | | BTC 0.000000043862020S2 CEL 0.00018462342001217S | | | |
| 3.1.251352 | JAVIER BERNABE | ADDRESS REDACTED | | | BTC 0.0006624310S048602 SGB 1559.66433064138 XRP 10202.37151071S9 | | | |
| 3.1.251353 | JAVIER BERRIOS | ADDRESS REDACTED | | | BTC 0.000040920471244096 ETH 0.004068057880026 | BTC 0.024348197778676A ETH 2.91866981982066 | | |
| 3.1.251354 | JAVIER BIANCHINI | ADDRESS REDACTED | | | BTC 0.0185261899386073 CEL 3.83571436240437 DASH 0.000000036423076I92 ETH 0.561217419160233 LTC 0.808619705137851 MCDAI 52.3410844916647 UNI 1.009774662 USDC 148.296178803533 | | | |
| 3.1.251355 | JAVIER BON | ADDRESS REDACTED | | | CEL 0.621291931176371 | | | |
| 3.1.251356 | JAVIER BRAVO | ADDRESS REDACTED | | | BTC 0.0002824441652980S ETH 0.0001257493769083T LINK 11.968000235I92 USDT ERC20 0.1478061089992S | | | |
| 3.1.251357 | JAVIER BRAVO CONDE | ADDRESS REDACTED | | | BCH 0.01017084887475A4 | | | |
| 3.1.251358 | JAVIER BRUGAL MOLINA | ADDRESS REDACTED | | | AVAX 7.675063394265S4 BTC 0.000244567536098511 CEL 18464.8619752011 LTC 0.71839233 MCDAI 643.91664736 SGB 26.503314217753S6 SNX 157.044827633817 XRP 171.67891447915I6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251359 | JAVIER BUENO | ADDRESS REDACTED | | | ADA 0.0509538945251359 | ADA 16.2899127971692 | | |
| | | | | | BTC 0.00000678871302561 | DOT 0.000231913 | | |
| | | | | | DOT 10.627118537424 | ETH 0.00000121171982383 | | |
| | | | | | ETH 0.0627192815706 | LINK 0.00064053891855716 | | |
| | | | | | LINK 0.00120909647202489 | | | |
| | | | | | MATIC 0.5089515504132413 | | | |
| | | | | | MCDAI 0.0258869607069316 | | | |
| | | | | | SNX 0.0051980563287322 | | | |
| 3.1.251360 | JAVIER BULLRICH | ADDRESS REDACTED | | | BTC 0.0002764608948826379 | | | |
| 3.1.251361 | JAVIER BURGUES | ADDRESS REDACTED | | | BTC 0.1257971515305522 | | | |
| | | | | | ETC 29.8292804534412 | | | |
| 3.1.251362 | JAVIER BUSTOS | ADDRESS REDACTED | | Yes | BTC 0.08318381567405S2 | | | BTC 0.16634549317247 |
| | | | | | CEL 1659.39456469435 | | | |
| | | | | | DOT 16.72226239 | | | |
| | | | | | ETH 0.00055894439526014S | | | |
| | | | | | MATIC 261 | | | |
| | | | | | SNX 19.036488401265S | | | |
| | | | | | USDT ERC20 77.834164 | | | |
| 3.1.251363 | JAVIER CABALLERO | ADDRESS REDACTED | | | BTC 0.0000157906234087347 | | | |
| | | | | | USDC 0.368296459591661 | | | |
| 3.1.251364 | JAVIER CABAN | ADDRESS REDACTED | | | USDC 0.10669248113029A | | | |
| 3.1.251365 | JAVIER CALDERA | ADDRESS REDACTED | | | AVAX 7.72507660582638 | | | |
| | | | | | CEL 8.33482369096113 | | | |
| | | | | | DASH 0.1418957 | | | |
| | | | | | DOT 2.14337275 | | | |
| | | | | | EOS 1.876 | | | |
| | | | | | ETH 0.04601310291B8115 | | | |
| | | | | | CEL 1.091766800077 | | | |
| 3.1.251366 | JAVIER CALVEIRO | ADDRESS REDACTED | | | | | | |
| 3.1.251367 | JAVIER CALVO | ADDRESS REDACTED | | | ADA 130.2 | | | |
| | | | | | BTC 0.00091707989054183 | | | |
| | | | | | CEL 78.446127703839B | | | |
| 3.1.251368 | JAVIER CALVO GAZTAÑAGA | ADDRESS REDACTED | | | CEL 0.062954953206B906 | | | |
| 3.1.251369 | JAVIER CAMPAGNALE | ADDRESS REDACTED | | | BCH 0.01929609 | | | |
| | | | | | BSV 0.00020416665943466 | | | |
| | | | | | CEL 1.8990478347A6 | | | |
| | | | | | DASH 0.05988825 | | | |
| | | | | | LTC 0.01200234 | | | |
| 3.1.251370 | JAVIER CAÑADA | ADDRESS REDACTED | | | BTC 0.10168491B841587 | | | |
| 3.1.251371 | JAVIER CANTO | ADDRESS REDACTED | | | BTC 0.0003344446991309 | | | |
| | | | | | CEL 8.63254048251985 | | | |
| | | | | | MATIC 90.7405408801905 | | | |
| 3.1.251372 | JAVIER CAPALBO | ADDRESS REDACTED | | | BNB 0.00138477226497184 | | | |
| | | | | | BTC 0.00000076533293253 | | | |
| | | | | | USDT ERC20 0.00193228856362235 | | | |
| 3.1.251373 | JAVIER CAPANEGRA | ADDRESS REDACTED | | | BTC 0.158829264343256 | | | |
| | | | | | BUSD 440.647520094247 | | | |
| | | | | | CEL 29.4435147178877 | | | |
| | | | | | ETH 2.51795741532696 | | | |
| | | | | | USDC 474.5414500110011 | | | |
| 3.1.251374 | JAVIER CAPDEVILA | ADDRESS REDACTED | | | USDC 0.0000000456693198948 | | | |
| | | | | | CEL 0.194258287612593 | | | |
| 3.1.251375 | JAVIER CARBAJAL | ADDRESS REDACTED | | | ADA 277.828486340S9 | | | |
| | | | | | BTC 0.00129748296451752 | | | |
| | | | | | DOT 11.31634193474478 | | | |
| | | | | | ETH 0.00150135260792232 | | | |
| | | | | | SOL 1.020707129275903 | | | |
| 3.1.251376 | JAVIER CARDENAS | ADDRESS REDACTED | | | BTC 0.002512553374248368 | | | |
| | | | | | USDC 0.076558633120823 | | | |
| 3.1.251377 | JAVIER CARNICERO MARCO | ADDRESS REDACTED | | | BTC 0.000010222852528374 | | | |
| | | | | | CEL 1.724424739629 | | | |
| | | | | | USDC 0.96394598736698 | | | |
| 3.1.251378 | JAVIER CARRIZO | ADDRESS REDACTED | | | BTC 0.00125238389S21918 | | | |
| | | | | | CEL 0.62472316129327 | | | |
| 3.1.251379 | JAVIER CASANOVA | ADDRESS REDACTED | | | BTC 0.0685829503382498 | | | |
| | | | | | CEL 269.05113478879B | | | |
| | | | | | ETH 7.765316276234Z9 | | | |
| 3.1.251380 | JAVIER CASTANOS | ADDRESS REDACTED | | | BTC 0.0014116730520B633 | | | |
| | | | | | TUSD 3705.0576582973S | | | |
| | | | | | USDC 284.234429083965 | | | |
| 3.1.251381 | JAVIER CASTAÑOS JIMENEZ | ADDRESS REDACTED | | | BAT 73.466144918035 | | | |
| | | | | | BTC 0.03402337814046S6 | | | |
| | | | | | CEL 9.34182987755784 | | | |
| | | | | | LINK 11.23550396395S4 | | | |
| | | | | | LTC 12.07943099319279 | | | |
| | | | | | MANA 120.87566210077G | | | |
| | | | | | TUSD 2026.34893415253 | | | |
| | | | | | ZEC 4.09211188010345 | | | |
| 3.1.251382 | JAVIER CASTILLO | ADDRESS REDACTED | | | USDT ERC20 0.20380315370252A | | | |
| 3.1.251383 | JAVIER CASTRO | ADDRESS REDACTED | | | BTC 0.00000100291717133S | | | |
| | | | | | CEL 0.0184743261349329 | | | |
| | | | | | MCDAI 0.17674787634362S | | | |
| 3.1.251384 | JAVIER CASTRO | ADDRESS REDACTED | | | BTC 0.00698766954857391 | | | |
| | | | | | CEL 9.509273464346094 | | | |
| | | | | | ETH 0.0320765A | | | |
| 3.1.251385 | JAVIER CASTRO BOQUETE | ADDRESS REDACTED | | | BCH 0.00061870285171207? | | | |
| | | | | | BTC 0.00130482854504929 | | | |
| | | | | | CEL 0.00000423841700879S | | | |
| | | | | | LTC 0.00261300152047071 | | | |
| | | | | | XRP 0.00239725127000627 | | | |
| 3.1.251386 | JAVIER CASTRO RUBIO | ADDRESS REDACTED | | | CEL 1.1255537440A2 | | | |
| 3.1.251387 | JAVIER CEPEDA | ADDRESS REDACTED | | | BTC 0.0000001175748097Z2 | | | |
| | | | | | CEL 0.09078613135S2459 | | | |
| 3.1.251388 | JAVIER CERDAS | ADDRESS REDACTED | | | MCDAI 0.25971429776009S | | | |
| 3.1.251389 | JAVIER CEREZAL ORTIZ | ADDRESS REDACTED | | | | BTC 0.000000299715461663 | | |
| | | | | | BTC 0.17941122061070S1 | | | |
| | | | | | DOT 28.13591240597B | | | |
| | | | | | ETH 1.5345636506S624 | | | |
| | | | | | MATIC 264.444389609214 | | | |
| | | | | | USDC 2354.11070423217 | | | |
| 3.1.251390 | JAVIER CERRO | ADDRESS REDACTED | | | BTC 0.00012451620590701 | | | |
| | | | | | MCDAI 0.550973274049493 | | | |
| 3.1.251391 | JAVIER CHAVEZ | ADDRESS REDACTED | | | ETH 0.0393227476028445 | | | |
| 3.1.251392 | JAVIER CINTRON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000047097218721S2 | | | |
| | | | | | CEL 0.462667695460932 | | | |
| | | | | | XLM 0.0552715525B8149 | | | |
| 3.1.251393 | JAVIER CISNEROS | ADDRESS REDACTED | | | ADA 355.078159693076 | | | |
| | | | | | BTC 0.0061225134995489 | | | |
| | | | | | DOT 20.34970593514B7 | | | |
| | | | | | MATIC 281.648082403914 | | | |
| 3.1.251394 | JAVIER COCHTELUX | ADDRESS REDACTED | | | BTC 0.00377377B797689 | | | |
| | | | | | ETH 0.00135312217017S3 | | | |
| 3.1.251395 | JAVIER CONTONENTE | ADDRESS REDACTED | | | BTC 0.00177139225517582 | | | |
| | | | | | USDC 47959.5013770984 | | | |
| 3.1.251396 | JAVIER CONTRERAS | ADDRESS REDACTED | | | MCDAI 0.032600410078660A | | | |
| 3.1.251397 | JAVIER CONTRERAS | ADDRESS REDACTED | | Yes | USDC 0.430095074583? | | | BTC 0.540211556937578 |
| | | | | | BTC 0.00516481956624315 | BTC 7.26148491192094E-06 | | |
| | | | | | USDC 1.40062410649457 | | | |
| 3.1.251398 | JAVIER CORAL | ADDRESS REDACTED | | | CEL 1.14304219027D3 | | | |
| 3.1.251399 | JAVIER CORBETTO | ADDRESS REDACTED | | | BTC 0.00000020537169420A | | | |
| | | | | | BUSD 0.98559042857015 | | | |
| 3.1.251400 | JAVIER CORONA DEL RIO | ADDRESS REDACTED | | | BTC 0.00249719493084007 | | | |
| | | | | | CEL 0.15591881947608Z | | | |
| | | | | | ETH 0.590108590929388 | | | |
| | | | | | USDT ERC20 230.12539892633 | | | |
| | | | | | XRP 509.513700760178 | | | |
| 3.1.251401 | JAVIER CORRAL | ADDRESS REDACTED | | | CEL 1.0608030585867 | | | |
| 3.1.251402 | JAVIER CORRALES | ADDRESS REDACTED | | | ADA 0.3114130191991899 | | | |
| | | | | | BTC 0.000132168944703254 | | | |
| | | | | | MATIC 1.32132827330237 | | | |
| 3.1.251403 | JAVIER CORTES | ADDRESS REDACTED | | | ETH 0.000150299374020881 | | | |
| 3.1.251404 | JAVIER COTERON | ADDRESS REDACTED | | | ADA 370.91751070283B | | | |
| | | | | | BTC 0.00539527648458876 | | | |
| | | | | | EOS 8.72365958189877 | | | |
| | | | | | MATIC 65.2805951275842 | | | |
| | | | | | USDT ERC20 280.420542810751 | | | |
| | | | | | XLM 290.475486266902 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251405 | JAVIER CRESPO | ADDRESS REDACTED | | | 1INCH 91.0935380363034<br>ADA 818.520643106778<br>AVAX 1.46288551147816<br>BAT 17.616213496361<br>BTC 0.205178303064116<br>DOT 26.3349050940359<br>ETH 1.84561826471<br>LTC 3.2163823512866<br>MANA 30.647859190636<br>MATIC 126.278153823455<br>XLM 329.664549477796 | | | |
| 3.1.251406 | JAVIER CRUZ | ADDRESS REDACTED | | | AAVE 0.000000455666182517<br>ADA 0.21872980483564<br>BAT 0.112125415639779<br>BTC 0.0005564530571096613<br>DOT 0.000040469625547654<br>ETH 0.011168175635928<br>KNC 0.00282393166036424<br>LINK 0.021734175202468<br>MANA 0.00799331066168363<br>MATIC 0.0239015685028301<br>UNI 0.00790820339415028<br>XLM 0.571645179070237 | AAVE 0.000598178484046564<br>ADA 0.000378898191720663<br>BAT 0.000000036932323726<br>BTC 0.000000063058932313<br>DOT 0.0481889681181447<br>ETH 0.000000331215993887<br>KNC 0.0008101031186629486<br>LINK 0.000000787674525452<br>MANA 0.00376052758362041<br>MATIC 0.0000003401027515775<br>UNI 0.0000007989739263<br>XLM 0.0088901435666505 | | |
| 3.1.251407 | JAVIER CRUZ | ADDRESS REDACTED | | | ADA 0.0000002650073417577<br>BTC 0.00000000929598759<br>DOT 0.0000000000211391<br>GUSD 0.0701719693603625<br>XLM 0.000000052302187307 | | | |
| 3.1.251408 | JAVIER CRUZ | ADDRESS REDACTED | | | BTC 0.0007307728533357<br>ETH 4.61640641124681 | | | |
| 3.1.251409 | JAVIER CUETO RAMOS | ADDRESS REDACTED | | | AVAX 2.90518703323619<br>BTC 0.001173060470975.46<br>ETH 0.0016933371581808.4<br>SOL 6.01985236104084 | | | |
| 3.1.251410 | JAVIER DANTE BLAS MARGAREJO | ADDRESS REDACTED | | | BTC 0.00002252100268545<br>CEL 0.0322463407775008 | | | |
| 3.1.251411 | JAVIER DAZA | ADDRESS REDACTED | | Yes | BTC 0.202302892676531<br>CEL 3.09324295317327<br>USDT ORC20 63.1313232281701 | | | BTC 0.204750260711056 |
| 3.1.251412 | JAVIER DE ARRIBA | ADDRESS REDACTED | | | BTC 0.0894887910587599<br>ETH 0.0000102930651919044 | | | |
| 3.1.251413 | JAVIER DE DIEGO | ADDRESS REDACTED | | | BTC 0.00000433599842374.9 | | | |
| 3.1.251414 | JAVIER DE LA CRUZ | ADDRESS REDACTED | | | CEL 132.858275625158<br>DASH 1.55808043625026<br>ETH 0.1154331648553101<br>SGB 139.654043796361<br>USDC 1.15079091590091<br>XLM 1030.42056668677<br>XRP 913.531463015725 | | | |
| 3.1.251415 | JAVIER DE MIGUEL COLL | ADDRESS REDACTED | | | ADA 141.356163841347<br>BTC 0.00072998145040654.5<br>CEL 326.00656746725.3<br>ETH 0.07442254 | | | |
| 3.1.251416 | JAVIER DE PABLOS PEREZ | ADDRESS REDACTED | | | BTC 0.0298671576700.78<br>CEL 0.543703539836414<br>ETH 0.357831756067655<br>USDT ERC20 681.950289615452 | | | |
| 3.1.251417 | JAVIER DE PASCUAL SILLA | ADDRESS REDACTED | | | DOT 0.0263520610096741 | | | |
| 3.1.251418 | JAVIER DE PEDRO | ADDRESS REDACTED | | | BNB 0.000832173205710285<br>BTC 0.000000648537732867<br>ETH 0.00013958635451573 | | | |
| 3.1.251419 | JAVIER DEL MILAGRO PEREZ | ADDRESS REDACTED | | | BTC 0.0013952886788979.3<br>ETH 0.152321844877149 | | | |
| 3.1.251420 | JAVIER DEL RIVERO | ADDRESS REDACTED | | | ETH 0.00084602953885744.2<br>ETH 1.0819089382189.8 | | | |
| 3.1.251421 | JAVIER DELGADILLO | ADDRESS REDACTED | | | BTC 0.2134301423806.65 | | | |
| 3.1.251422 | JAVIER DELGADO RUBIO | ADDRESS REDACTED | | | BTC 0.00000181337765825.1 | | | |
| 3.1.251423 | JAVIER DERDERIAN | ADDRESS REDACTED | | | CEL 2.040497736649.65<br>ETH 0.0010947320642126.3<br>UNI 0.0234166393625558 | | | |
| 3.1.251424 | JAVIER DEVERS | ADDRESS REDACTED | | | BTC 0.0555336806995625 | | | |
| 3.1.251425 | JAVIER DI LEO | ADDRESS REDACTED | | | ADA 47.275623622845.1<br>BTC 0.047479634226113.1<br>CEL 251.024225247664<br>DOT 2.24461242<br>ETH 0.90466360490214.2<br>USDC 5957.488256 | | | |
| 3.1.251426 | JAVIER DIAZ | ADDRESS REDACTED | | | BNB 2.33092116528209<br>BTC 0.0011249871851557 | | | |
| 3.1.251427 | JAVIER DIAZ | ADDRESS REDACTED | | | BTC 0.0000031837786461.91<br>CEL 0.0163939635451573<br>ETH 0.000114438837309575<br>MCDAI 0.0640798527929371 | | | |
| 3.1.251428 | JAVIER DIAZ | ADDRESS REDACTED | | | CEL 1.34078407531551<br>LTC 0.0175119888152105 | | | |
| 3.1.251429 | JAVIER DÍAZ REVORIO | ADDRESS REDACTED | | | BTC 0.029803199584074.3<br>ETH 0.141890815394767<br>MATIC 127.893829638376 | | | |
| 3.1.251430 | JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | | | BTC 0.25909617945784.4<br>DOT 0.0293861279931322<br>ETH 1.68493881884556<br>MATIC 571.921863654527 | | | |
| 3.1.251431 | JAVIER DISLA | ADDRESS REDACTED | | | BTC 0.000000076216681394<br>CEL 2.21790741906596 | | | |
| 3.1.251432 | JAVIER DRUETTA | ADDRESS REDACTED | | | BTC 0.00000210725722989<br>USDT ERC20 0.436900773615342 | | | |
| 3.1.251433 | JAVIER DUBRA | ADDRESS REDACTED | | | XRP 1.0002072729713 | | | |
| 3.1.251434 | JAVIER DUESO BELVER | ADDRESS REDACTED | | | ADA 347.383517246582<br>BTC 0.082735759227559<br>DOT 56.6066440928644<br>ETH 0.05988216637933<br>LUNC 19.2094403196463<br>SOL 9.53962429506977<br>XRP 102.585105221568 | | | |
| 3.1.251435 | JAVIER DURAN JR. | ADDRESS REDACTED | | | BTC 1.51909329002162<br>ETH 0.000952265169270216<br>LUNC 0.0895258967615431<br>SOL 0.257874735801<br>USDC 4.88668739479626 | LUNC 0.000000263411993208<br>SOL 0.000000873313756066<br>USDC 2636.524 | | |
| 3.1.251436 | JAVIER ECHANIZ | ADDRESS REDACTED | | | BTC 0.00204904903698449<br>EOS 202.551537997331<br>USDC 524.097803058847 | | | |
| 3.1.251437 | JAVIER EDGARDO NEVAREZ RIVERA | ADDRESS REDACTED | | | | BTC 0.0027177272542335.6<br>USDC 30.709619<br>XRP 1018.313496 | | |
| 3.1.251438 | JAVIER EDINSON OTALORA BROCHERO | ADDRESS REDACTED | | | BTC 0.000000007803944344<br>CEL 0.1126265136616143 | | | |
| 3.1.251439 | JAVIER ENCARNACION | ADDRESS REDACTED | | | ADA 118.486149802299 | | | |
| 3.1.251440 | JAVIER ENERALDO ROMANO CAMPOS | ADDRESS REDACTED | | | BTC 0.0530851270040372<br>CEL 4.49550551660.53<br>DOT 111.547165472892<br>ETH 0.00148635011858453<br>LINK 0.0126764466601405<br>MATIC 12.918874399883818<br>SNX 53.8801238335369<br>USDC 0.19647138330792.3 | | | |
| 3.1.251441 | JAVIER ENRIQUE ANDRADA | ADDRESS REDACTED | | | BTC 0.0010066339806408.1<br>CEL 3.52242113298869 | | | |
| 3.1.251442 | JAVIER ENRIQUE NIEVES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000126628646447.2 | | | |
| 3.1.251443 | JAVIER ENRIQUE ZAPATERO DENEGRI | ADDRESS REDACTED | | | CEL 0.324559431243622 | | | |
| 3.1.251444 | JAVIER ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00120642730197342<br>CEL 0.00276307123693381<br>ETH 0.2071422640966447 | | | |
| 3.1.251445 | JAVIER ERAZO | ADDRESS REDACTED | | | CEL 0.0611825731701189 | | | |
| 3.1.251446 | JAVIER ERAZO FLORES | ADDRESS REDACTED | | | CEL 10.5581573772127 | | | |
| 3.1.251447 | JAVIER ERNESTO SBARAGLIA | ADDRESS REDACTED | | | ADA 153.256656<br>BTC 0.10145254<br>CEL 102.188415165084<br>DOT 54.71364499<br>ETH 1.01421298<br>LUNC 5.356641<br>SOL 9.96090713 | | | |
| 3.1.251448 | JAVIER ESQUIVEL | ADDRESS REDACTED | | | BTC 0.0000050520200643111<br>ETH 0.0000976329034148.68 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251449 | JAVIER ESQUIVEL | ADDRESS REDACTED | | | BTC 0.1192307770440024 ETH 0.5430088803425513 USDT ERC20 1.2423305835302 | | | |
| 3.1.251450 | JAVIER ESTEBARANZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000001633877464 | | | |
| 3.1.251451 | JAVIER ESTRELLA | ADDRESS REDACTED | | | BTC 0.01929447261958575 USDC 7078.3179037465 | | | |
| 3.1.251452 | JAVIER ETCHEGARAY | ADDRESS REDACTED | | | MCDAI 0.65378872501826 USDC 0.007202708657068846 | | | |
| 3.1.251453 | JAVIER EZEQUIEL HEREDIA | ADDRESS REDACTED | | | CEL 2.693583814146606 SNX 0.0992191459542483 | | | |
| 3.1.251454 | JAVIER F LUGO | ADDRESS REDACTED | | | ADA 0.00003427042863912 BTC 0.00000000958734093 CEL 4.726093554259996-07 DOGE 6.991933400249998-07 ETH 0.00000012629655897 LTC 0.00000000544893852 XLM 0.00000750405460438 | ADA 0.08304235381389529 BTC 0.00001460211594723 CEL 0.00003578979977967 DOGE 0.01335677476509657 ETH 0.00028254024028842 USDC 0.00001175169321681 XLM 0.07238002030374781 | | |
| 3.1.251455 | JAVIER FAUSTINO | ADDRESS REDACTED | | | BTC 0.00125170099347142 CEL 0.89067858962617S DOT 23.40270859599523 MATIC 162.303466674691 | | | |
| 3.1.251456 | JAVIER FEREZ SANSALONI | ADDRESS REDACTED | | | AAVE 0.00000012366570845 BTC 0.000000291871304022 CEL 15.152029844728 | | | |
| 3.1.251457 | JAVIER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00255384151099932 | | | |
| 3.1.251458 | JAVIER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000001356110529 USDC 10.3200687501294 USDT ERC20 0.49094664358738 | | | |
| 3.1.251459 | JAVIER FERNANDEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000005726379578 USDT ERC20 0.5019588001713 | | | |
| 3.1.251460 | JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | | | BTC 0.00001156707709689 CEL 0.34453440572491 USDT ERC20 0.1963419151525 | | | |
| 3.1.251461 | JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | | Yes | BTC 0.0000342034076720B1 CEL 0.968063129997168 ETH 1.044466330733S4 SNX 1.160120931S1482 USDC 3.015809017026S3 | | | BTC 0.446560531953731 |
| 3.1.251462 | JAVIER FERNÁNDEZ TORRES | ADDRESS REDACTED | | | AAVE 2.220622638457S ADA 1477H.3664105879 AVAX 56.603414120949 BAT 8170.21985790983 BCH 0.36084889 BNB 3.865597166049S6 BTC 1.3065732084695S CEL 120.65370498043 COMP 1.2106838535411 ETH 23.01965913851S5 KNC 284.024566S LINK 86.735095695014 MANA 2127.51501134 MATIC 327.25990713 SNX 72.22513791988S9 XTZ 356.218968 ZRX 4977.81889605329 | | | |
| 3.1.251463 | JAVIER FERRAMI MEZHER | ADDRESS REDACTED | | | BTC 0.00000091855511344 SNX 0.07638184029084S6 | | | |
| 3.1.251464 | JAVIER FIALLOS | ADDRESS REDACTED | | | BTC 0.00533732255567696 CEL 7.25068097948614 ETH 0.248208675254176 MCDAI 0.00360415952509S | | | |
| 3.1.251465 | JAVIER FIGUEROA | ADDRESS REDACTED | | | BTC 0.3463449451397 ETH 1.078209101028Z9 MCDAI 31.79127839799Z6 SNX 26.45208925855Z XRP 1680.82263101538 | | | |
| 3.1.251466 | JAVIER FIGUEROA | ADDRESS REDACTED | | | ADA 327.800140952406 BTC 0.01971228 CEL 814.30073185548Z4 ETH 0.49954935 LINK 84.214077X7 USDC 10732.855288 | | | |
| 3.1.251467 | JAVIER FLORES PRECIADO | ADDRESS REDACTED | | | BTC 0.00000001170869014Z ETH 0.000570831707600909 | | | |
| 3.1.251468 | JAVIER FORT GIMENEZ | ADDRESS REDACTED | | | BTC 0.09179739585109B1 | | | |
| 3.1.251469 | JAVIER FRANCISCO BLANCO | ADDRESS REDACTED | | | BTC 0.00000000128161171 | | | |
| 3.1.251470 | JAVIER FRANCISCO MARTINEZ SINTES | ADDRESS REDACTED | | | BTC 0.00170178248692352 | | | |
| 3.1.251471 | JAVIER FRANCISCO RIOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.15942010056B309 BTC 0.00000112990776S812 USDC 0.245155981190237 USDT ERC20 0.400414158796411 | | | |
| 3.1.251472 | JAVIER FUENTES | ADDRESS REDACTED | | | BCH 0.00000039 CEL 4145.84205185017 ETH 0.000000418 | | | |
| 3.1.251473 | JAVIER GALLEGO CUADRA | ADDRESS REDACTED | | | BTC 0.08314429089444Z1 CEL 106.074542877655 ETH 1.877754367891S8 | | | |
| 3.1.251474 | JAVIER GAMBINI | ADDRESS REDACTED | | | BTC 0.00000245610282183 MCDAI 0.5837858840722155 USDT ERC20 2.422736414054S | | | |
| 3.1.251475 | JAVIER GARCIA | ADDRESS REDACTED | | | ADA 633.25327252952 BTC 0.09695216758220B CEL 18.57537140144 DOT 68.92052297493 USDT ERC20 1007.849062658 | | | |
| 3.1.251476 | JAVIER GARCIA | ADDRESS REDACTED | | | BTC 0.000004434583898Z5 ETH 0.00003631468098S637 LINK 0.01706273196098S5 MATIC 0.4023736957366Z7 SNX 0.07665064758383S5 | | | |
| 3.1.251477 | JAVIER GARCIA | ADDRESS REDACTED | | | ADA 0.25748739914792Z | ADA 0.000000093167890089 | | |
| 3.1.251478 | JAVIER GARCIA | ADDRESS REDACTED | | | BTC 0.00130858747706707 DOT 42.0972013177777 | | | |
| 3.1.251479 | JAVIER GARCIA | ADDRESS REDACTED | | | CEL 126.975355848671 ETH 13.270282506459 | | | |
| 3.1.251480 | JAVIER GARCIA | ADDRESS REDACTED | | | BTC 0.01826177380S0684 GUSD 8077.47425847116 | | | |
| 3.1.251481 | JAVIER GARCÍA | ADDRESS REDACTED | | | BTC 0.0024996162379078Z CEL 32.305188886949 ETH 3.354370928703S3 USDC 90.779666179149 | | | |
| 3.1.251482 | JAVIER GARCIA GOMEZ | ADDRESS REDACTED | | | ADA 523.855004326724 BTC 0.2562773541995S3 DOT 21.337171991549 ETH 2.00170697854624 LINK 137.52239448794 MATIC 3200.00366453423 SNX 0.018215560S18554 | | | |
| 3.1.251483 | JAVIER GARCIA JR | ADDRESS REDACTED | | | ADA 1334.817208549311 BTC 0.00197367835743378 CEL 27604.481818007 ETH 6.39899335533497 LTC 3.06071025215608 MATIC 20223.501635847S SGB 1767.86595456851 USDC 229.744250364351 XLM 22767.0868579156 XRP 18.183078865109 | | | |
| 3.1.251484 | JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | | | AVAX 6.62143845681415 BTC 0.3205426582927Z7 DOGE 331.306379439029 DOT 14.5545586673279 ETH 1.49667762097233 LUNC 6.660906300650Z7 MATIC 261.93886021157 SOL 11.56984647986169 | | | |
| 3.1.251485 | JAVIER GARCIA MIRA | ADDRESS REDACTED | | | ADA 336.85320343047S BTC 0.0162480819212013 CEL 1.08574291686388 DASH 0.09870512000B4093 ETH 0.155624152680382 | | | |
| 3.1.251486 | JAVIER GARRIDO | ADDRESS REDACTED | | | BNB 2.90820494136226 BTC 0.00862494093287368 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251487 | JAVIER GASPAR CALLE | ADDRESS REDACTED | | | LTC 1.0042900961526B XRP 299.8681696116157 | | | |
| 3.1.251488 | JAVIER GAYTAN RIVERA | ADDRESS REDACTED | | | CEL 0.0255978444411086 | | | |
| 3.1.251489 | JAVIER GAZTELU | ADDRESS REDACTED | | | CEL 335.5450579102 | | | |
| 3.1.251490 | JAVIER GELY | ADDRESS REDACTED | | | ADA 504.714223586327 BTC 0.00183206053568372 USDC 2133.9101960760Z USDT ERC20 120.636881393426 | | | |
| 3.1.251491 | JAVIER GIMENEZ VEGA TERRAMOLA | ADDRESS REDACTED | | | BTC 0.002 CEL 1.8856846182B457 | | | |
| 3.1.251492 | JAVIER GIOVANNETTI | ADDRESS REDACTED | | | USDC 0.066260262810977 | | | |
| 3.1.251493 | JAVIER GIOVANNETTI | ADDRESS REDACTED | | | BTC 0.005939954B8234924 ETH 0.51009497490727 GUSD 11.3741739737042 MCDAI 0.374691378958398 USDC 4634.59182148887 | | | |
| 3.1.251494 | JAVIER GOMEZ | ADDRESS REDACTED | | | BTC 0.0321752026904561 | | | |
| 3.1.251495 | JAVIER GOMEZ | ADDRESS REDACTED | | | ADA 222.2505890647375 BTC 0.142640017326193 ETH 2.26617355885257 MATIC 75.7164669917436 | | | |
| 3.1.251496 | JAVIER GOMEZ | ADDRESS REDACTED | | | CEL 31.7348187401823 XRP 10.1060142408707 | | | |
| 3.1.251497 | JAVIER GÓMEZ | ADDRESS REDACTED | | | BTC 0.15118184 CEL 1154.74128001763 ETH 1.18056883 LTC 0.017622876017229S MATIC 1391.52412742 SGB 763.613036853399 XLM 1963.1912895 XRP 4981.357808645935 | | | |
| 3.1.251498 | JAVIER GÓMEZ FUERTES | ADDRESS REDACTED | | | CEL 80.5194275439618 | | | |
| 3.1.251499 | JAVIER GÓMEZ GIL | ADDRESS REDACTED | | | BTC 0.12076314210406A | | | |
| 3.1.251500 | JAVIER GONZALEZ | ADDRESS REDACTED | | | BTC 2.80B33572649269E-05 CEL 22.2055696570871 | | | |
| 3.1.251501 | JAVIER GONZALEZ | ADDRESS REDACTED | | | BTC 0.01534911240729911 CEL 269.0581455409I36 ETH 0.20343502293559S USDC 7698.76345121585 | | | |
| 3.1.251502 | JAVIER GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000147249875S523 XLM 0.342008122646908 | | | |
| 3.1.251503 | JAVIER GONZÁLEZ CALDERÓN | ADDRESS REDACTED | | | BTC 0.000554058341660B CEL 1.47157903018263 USDT ERC20 0.0221454006428937 | | | |
| 3.1.251504 | JAVIER GONZALEZ SALCEDO | ADDRESS REDACTED | | | BTC 0.000000961307280261 | | | |
| 3.1.251505 | JAVIER GORDILLO | ADDRESS REDACTED | | | BNB 0.0010059807582492 BTC 0.000023461171949548 CEL 0.0651930898944429 ETH 0.0004147848132199 USDC 2.03109212062297 | | | |
| 3.1.251506 | JAVIER GOROJOD | ADDRESS REDACTED | | | BTC 0.00011008094803699B CEL 736.059467968013 SGB 234.85984 | | | |
| 3.1.251507 | JAVIER GRELA | ADDRESS REDACTED | | | CEL 0.057312645900155S EOS 0.148930331529501 | | | |
| 3.1.251508 | JAVIER GREVELY | ADDRESS REDACTED | | | LINK 13.2380951542789 USDC 4034.82138771464 USDT ERC20 0.776178815545228 XLM 1788.53993819177 | USDC 6000 | | |
| 3.1.251509 | JAVIER GUAMAN | ADDRESS REDACTED | | | BTC 0.0000005512468447 DOT 0.0858453574939127 | | | |
| 3.1.251510 | JAVIER GUERRERO | ADDRESS REDACTED | | | BTC 9.09673004014329E-05 ETH 0.000665275888128024 USDC 0.44417702436091 | | | |
| 3.1.251511 | JAVIER GUILLERMO MORALES | ADDRESS REDACTED | | | ADA 0.2372725591356 | | | |
| 3.1.251512 | JAVIER GUSTAVO ZARRANZ | ADDRESS REDACTED | | | CEL 0.0445775305145735 ETH 0.0014801745421820S | | | |
| 3.1.251513 | JAVIER GUTIERREZ | ADDRESS REDACTED | | | CEL 1.12385465049099 MCDAI 12.216079219005B TUSD 28648.7754933596 USDT ERC20 3.60427122960477 | | | |
| 3.1.251514 | JAVIER GUTIERREZ | ADDRESS REDACTED | | | BTC 0.001044988842168Z CEL 1.5340922445382J LTC 0.0000481173B524152 USDC 6.244823989630Z1 | | | |
| 3.1.251515 | JAVIER GUTIERREZ | ADDRESS REDACTED | | | ADA 760.980550172088 BTC 0.0011290921034621 ETH 2.45481249653006 MATIC 0.05135505815666 SOL 9.61750525044411 | | | |
| 3.1.251516 | JAVIER GUTIERREZ | ADDRESS REDACTED | | | ADA 26.6234271001593 BTC 0.00112906B6100917 ETH 1.35258739248416 SOL 5.906008010196B | | | |
| 3.1.251517 | JAVIER GUZMAN | ADDRESS REDACTED | | Yes | AVAX 66.0276661394127 ETH 1.31764482497953 SOL 0.00783999103610618 USDC 1.698177021229I3 USDT ERC20 0.25721451823999 | ETH D.876424477779333 | | ETH 1.89081142821862 |
| 3.1.251518 | JAVIER HAEDO | ADDRESS REDACTED | | | BTC 0.000000000068004352 CEL 0.17744525255759 | | | |
| 3.1.251519 | JAVIER HAMON | ADDRESS REDACTED | | | USDC 0.00000015540027016 CEL 0.0784398161144982 MCDAI 0.17904679873720S | | | |
| 3.1.251520 | JAVIER HEMADI | ADDRESS REDACTED | | | USDT ERC20 2.06009737452403 | | | |
| 3.1.251521 | JAVIER HEREDIA | ADDRESS REDACTED | | | CEL 1.06750411465918 | | | |
| 3.1.251522 | JAVIER HEREDIA AGUIRRE | ADDRESS REDACTED | | | ETH 0.012113894206396J BTC 0.00000000155366629 CEL 27.3712636875261 XLM 219.22406979656 XRP 67.191325 | | | |
| 3.1.251523 | JAVIER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.3488681198148 ETH 4.25032357065836 LINK 70.354073B536026 XRP 65.13.5857115108B | | | |
| 3.1.251524 | JAVIER HERNANDEZ | ADDRESS REDACTED | | | ETH 5.40819353117725 | | | |
| 3.1.251525 | JAVIER HERRERAZ CARRILLO | ADDRESS REDACTED | | Yes | BTC 0.029961143869575B USDC 6.242314887587O3 | | | BTC 2.23990965189245 |
| 3.1.251526 | JAVIER HERRERA | ADDRESS REDACTED | | | CEL 0.00970523810894315 BTC 0.0072149576563557 LTC 0.0146898289139871 USDC 0.00028648122452 | | | |
| 3.1.251527 | JAVIER HERRERA | ADDRESS REDACTED | | | BTC 0.00129694057460054 USDT ERC20 2.38007335965479 | | | |
| 3.1.251528 | JAVIER HERREROS | ADDRESS REDACTED | | | USDC 0.613248095403705 | | | |
| 3.1.251529 | JAVIER HUANO QUESADA | ADDRESS REDACTED | | | BTC 0.10372610407543B DOT 42.453828711671 ETH 2.169624664505б XLM 963.87457245162S | | | |
| 3.1.251530 | JAVIER HINOJOSA | ADDRESS REDACTED | | | CEL 8.7195629732342S ETH 0.00111783719951I7 | | | |
| 3.1.251531 | JAVIER HORACIO GUERRA | ADDRESS REDACTED | | | ETH 0.00141724683455Z | | | |
| 3.1.251532 | JAVIER IGLESIAS OTERO | ADDRESS REDACTED | | | BTC 0.005703242543848I CEL 3.15944283393035 ETH 0.0015721341599949 | | | |
| 3.1.251533 | JAVIER IGNACIO LA TORRE | ADDRESS REDACTED | | | BTC 0.00621299957B8668 CEL 6.69161991857308 USDT ERC20 0.31109193065735 | | | |
| 3.1.251534 | JAVIER IGNACIO LEITON TRONCOSO | ADDRESS REDACTED | | | BNB 0.0259909552662186 BTC 0.029419720436B719 ETH 0.48833628273136 USDT ERC20 1.09470232315038 | | | |
| 3.1.251535 | JAVIER INIGO GARCIA | ADDRESS REDACTED | | | BTC 0.000836657385350804 CEL 219.965686090963 ETH 0.3279 | | | |
| 3.1.251536 | JAVIER IRIARTE | ADDRESS REDACTED | | | ADA 3295.5968271993 BTC 0.0000024624685248J6 | | | |
| 3.1.251537 | JAVIER ISAAC MORALES RAMIREZ | ADDRESS REDACTED | | | ADA 36.8307915912291 BTC 0.00102230007398I4 CEL 0.76607667732B062 | | | |
| 3.1.251538 | JAVIER ISLA | ADDRESS REDACTED | | | BTC 0.019643992021661S BUSD 0.3204169905452Z | | | |
| 3.1.251539 | JAVIER ISLA | ADDRESS REDACTED | | | BTC 0.047321160028212 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251540 | JAVIER JAN | ADDRESS REDACTED | | | BTC 0.000000005.898887583<br>CEL 364.788690618164<br>DOGE 0.025160726436 7432<br>MATIC 668.8308 8567<br>SGB 243.154660476083<br>USDC 54.02517 | | | |
| 3.1.251541 | JAVIER JANKAC | ADDRESS REDACTED | | | BTC 0.00000022869082 4373 | | | |
| 3.1.251542 | JAVIER JANKAC | ADDRESS REDACTED | | | BTC 0.0305374438800965<br>LTC 0.000964993593968982 | | | |
| 3.1.251543 | JAVIER JENSEN | ADDRESS REDACTED | | Yes | BTC 0.00000007340380275<br>CEL 115.832899823786<br>DASH 0.000143927475550705<br>DOT 0.711932398416489<br>EOS 0.0114802800397275<br>ETH 0.000457578032246066<br>LINK 0.2543754141304 38<br>MCDAI 0.024674313188 7798<br>OMG 0.012247357659 4475<br>PAXG 0.00048916951 7010333<br>SGB 0.023405823934 3882<br>SNX 29.2370598158375<br>USDC 30.9423089427 604<br>XLM 523.516512536104<br>XRP 0.32122<br>ZRX 0.332474950253375 | | | XRP 148562.084146931 |
| 3.1.251544 | JAVIER JIE SIAN LUO | ADDRESS REDACTED | | | BTC 0.0017883662 7894644<br>ETH 1.726847510338 89 | | | |
| 3.1.251545 | JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | | | BTC 0.000002241198236899<br>ETH 0.000001319204441029<br>USDC 0.561253890796287 | | | |
| 3.1.251546 | JAVIER JOHNSON | ADDRESS REDACTED | | | BTC 0.000003515574531 56 | | | |
| 3.1.251547 | JAVIER JORGE SAGASTA | ADDRESS REDACTED | | | BTC 0.4634347693119 6 | | | |
| 3.1.251548 | JAVIER JOSE FERNANDEZ QUINTOS | ADDRESS REDACTED | | | CEL 163.761475674108<br>ADA 44.002786372061 9 | | | |
| 3.1.251549 | JAVIER JOSE FRANQUEZ GARRIDO | ADDRESS REDACTED | | | CEL 0.321078165 35745<br>BTC 0.001309315335 1109<br>ETH 0.001729377703 13662<br>XLM 592.522565500066<br>XRP 205.006414564 46 | | | |
| 3.1.251550 | JAVIER JOSE MACIEL | ADDRESS REDACTED | | | BTC 0.0176827517343076<br>CEL 0.348410180803724 | | | |
| 3.1.251551 | JAVIER JUAREZ | ADDRESS REDACTED | | | AVAX 4.570397118 5102<br>BTC 0.0003027845004 3125<br>MCDAI 5.8110241433 1183<br>SOL 8.7023967115 3681 | BTC 0.39601157321727 | | |
| 3.1.251552 | JAVIER JUAREZ | ADDRESS REDACTED | | | ADA 210.907569240607<br>BAT 0.000003890559734 453<br>BCH 0.000004943931454964<br>BTC 0.048040298327 4571<br>CEL 99.565791 1342304<br>DASH 0.20066254128708<br>DOT 3.237190653732<br>EOS 0.000045737232 60941<br>ETH 0.05075826329594 17<br>LTC 0.000006139722097 873<br>MATIC 934.349843649639<br>MCDAI 0.01225870340 1009<br>SNX 10.573696591 8163<br>TUSD 0.000000247829 456475<br>USDC 2.56572368906 9990.07<br>USDT ERC20 661.908 778892382<br>XRP 0.000000014413 512108 | | | |
| 3.1.251553 | JAVIER KESSI | ADDRESS REDACTED | | | ETH 0.000037116503620196 | | | |
| 3.1.251554 | JAVIER KHALIL SILVA | ADDRESS REDACTED | | | ADA 163.29197812 4595<br>BTC 0.0026304467498 6709<br>MCDAI 431.789853467 729<br>USDC 818.127059093 12 | | | |
| 3.1.251555 | JAVIER KONDOLF | ADDRESS REDACTED | | | AVAX 12.0027484264 57<br>BTC 0.0702631251 18633<br>ETH 0.9911331374 66006<br>LUNC 30.0778640039 409<br>MATIC 779.64438430 2214<br>USDC 0.072884438 893257 | | | |
| 3.1.251556 | JAVIER LARA | ADDRESS REDACTED | | | AAVE 0.19018573988 9141<br>BTC 0.0004759402498 8411<br>LINK 6.9386719903 0588 | | | |
| 3.1.251557 | JAVIER LEE | ADDRESS REDACTED | | | CEL 267.381568773665 | | | |
| 3.1.251558 | JAVIER LEIVA RISSO | ADDRESS REDACTED | | | CEL 0.055676391326 1076 | | | |
| 3.1.251559 | JAVIER LEYVA | ADDRESS REDACTED | | | BTC 0.000008935371 952933 | | | |
| 3.1.251560 | JAVIER LEZCANO | ADDRESS REDACTED | | | BTC 1.16719581123 786 | | | |
| 3.1.251561 | JAVIER LIEFDEN | ADDRESS REDACTED | | | ETH 0.000283027872 856348 | | | |
| 3.1.251562 | JAVIER LOIS CASARES | ADDRESS REDACTED | | | BTC 0.000005672330 96777 | | | |
| 3.1.251563 | JAVIER LOPEZ | ADDRESS REDACTED | | | BTC 0.000000000978 108521<br>CEL 0.320429539897 706<br>XLM 0.551707811104091 | | | |
| 3.1.251564 | JAVIER LOPEZ | ADDRESS REDACTED | | | ETH 0.000212616611288 7035 | | | |
| 3.1.251565 | JAVIER LOPEZ | ADDRESS REDACTED | | Yes | ADA 400.872383852235<br>BTC 0.0084863649753 5375<br>ETH 0.348994663590322<br>USDT ERC20 1.580581542 68092 | | | ADA 3047.61904761904 |
| 3.1.251566 | JAVIER LOPEZ | ADDRESS REDACTED | | | LTC 0.000761391290911764 | | | |
| 3.1.251567 | JAVIER LOPEZ ALONSO | ADDRESS REDACTED | | | BTC 0.0132706361234512 | | | |
| 3.1.251568 | JAVIER LOPEZ ALONSO | ADDRESS REDACTED | | | BNB 0.000347709661262662 | | | |
| 3.1.251569 | JAVIER LOPEZ BAS | ADDRESS REDACTED | | | BTC 4.34592468665999E-07 | | | |
| 3.1.251570 | JAVIER LOPEZ MARIN | ADDRESS REDACTED | | | USDC 0.00119064978593445<br>BTC 0.000000899916434736<br>BUSD 0.666710000858545<br>CEL 0.314985129 2655 | | | |
| 3.1.251571 | JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | | | BNB 1.27991060269829E-05<br>BTC 0.000000743606 78235<br>BUSD 0.006396524585 13274<br>DOT 0.110228396159 353<br>ETH 0.000005453314668 34<br>LINK 0.109425706 30396<br>UNI 164.356515123340 99 | | | |
| 3.1.251572 | JAVIER LORIE | ADDRESS REDACTED | | | BTC 0.006264461285 7848<br>GUSD 1614.7739343 937<br>USDC 16.01333919 79766<br>USDT ERC20 1.15871497 9541 | BTC 0.00002339<br>USDC 0.0000004043942684 34<br>USDT ERC20 0.006251791943 39806 | | |
| 3.1.251573 | JAVIER LOUWERS TELLEZ | ADDRESS REDACTED | | | BTC 0.00126471501732485<br>CEL 0.042976718400 0743<br>MATIC 2.455889259 58193 | | | |
| 3.1.251574 | JAVIER LOVERDE | ADDRESS REDACTED | | | BTC 0.008617549560 24764<br>ETH 0.054189235612 6303<br>MATIC 48.155870906 3679 | BTC 0.0000000550765 78546<br>ETH 0.0000009394049 61648<br>MATIC 32814.6088886662<br>USDC 59.927 | | |
| 3.1.251575 | JAVIER LUIS NAVARLATZ | ADDRESS REDACTED | | | BTC 0.000001360016804005 | | | |
| 3.1.251576 | JAVIER MACHUCA | ADDRESS REDACTED | | | ADA 0.17030287369 4723<br>AVAX 210.79033265 536<br>BTC 0.014443352 3118371<br>EOS 0.0304051999 56331109<br>EOS 0.0269512729 518621<br>ETH 0.0000551846 9976925<br>LINK 0.133005302 818742<br>SNX 266.32771442 3453<br>SOL 0.012644605 9517567<br>USDC 0.001394105 6410 7928<br>XLM 0.349286235 996001 | ADA 0.023365 524906603<br>DOT 0.0000000000 29306578<br>LINK 0.0195391879 559819<br>USDC 0.09 | | |
| 3.1.251577 | JAVIER MADERO GIROD | ADDRESS REDACTED | | | AVAX 1.86391925 210043<br>BTC 0.091087150299 9819<br>CEL 0.0121847435093217<br>DOT 3.01527248334304<br>ETH 0.80721362682 8025<br>KNC 0.002328295728 17508<br>LUNC 2.019037019 74557<br>MATIC 19.724888159 4493<br>PAXG 0.000044383 087922286<br>SOL 1.021317284 08403<br>UMA 0.001232820 5382 7476<br>USDC 0.092984564 616521<br>ZRX 0.02398886 31282752 | | | |
| 3.1.251578 | JAVIER MADRID | ADDRESS REDACTED | | | BTC 0.000018365374093827<br>CEL 205.918130722399<br>USDT ERC20 0.634261 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251579 | JAVIER MADRID | ADDRESS REDACTED | | | BAT 79.2313581<br>CEL 0.47705799705899 | | | |
| 3.1.251580 | JAVIER MADRID VAQUERO | ADDRESS REDACTED | | | BTC 0.0000000091617237B<br>CEL 6.82398541730428<br>MCDAI 31.43611054B6841 | | | |
| 3.1.251581 | JAVIER MAGRANER VILLAR | ADDRESS REDACTED | | | BTC 0.0000738446740276G<br>USDT ERC20 0.162537197B1244 | | | |
| 3.1.251582 | JAVIER MANEIRO FERNANDEZ | ADDRESS REDACTED | | | ETH 0.00151732335385966 | | | |
| 3.1.251583 | JAVIER MANEIRO MORA | ADDRESS REDACTED | | | CEL 0.5759157830119B13 | | | |
| 3.1.251584 | JAVIER MANGAS TORRES | ADDRESS REDACTED | | | BTC 0.00979125707876748 | | | |
| 3.1.251585 | JAVIER MARCOS | ADDRESS REDACTED | | | ADA 37.066998357106<br>BTC 0.02006606618387T4<br>DOT 4.02894568531248<br>ETC 10.428280012344<br>ETH 0.35528438520B841<br>MATIC 49.906322238182 | | | |
| 3.1.251586 | JAVIER MARIOSA | ADDRESS REDACTED | | | BTC 0.00001177543459626<br>CEL 0.00001842312106045D<br>ETH 0.00002158095108769I<br>LTC 0.00067505376691165<br>MCDAI 0.439155677B8096<br>SGB 0.00208055024128082<br>XRP 0.01423651355590357 | | | |
| 3.1.251587 | JAVIER MARQUES GARCES | ADDRESS REDACTED | | | BTC 0.00000544580674697T<br>CEL 0.0160313484807215<br>DOT 0.288729772B9693<br>MATIC 0.254093382286779<br>SNX 0.282615805728938 | | | |
| 3.1.251588 | JAVIER MARTIN | ADDRESS REDACTED | | | BTC 0.00119794127374897<br>USDT ERC20 863.198105387867 | | | |
| 3.1.251589 | JAVIER MARTIN BARROS | ADDRESS REDACTED | | | BTC 0.0000002546B7381084<br>USDC 0.448826920087214 | | | |
| 3.1.251590 | JAVIER MARTÍN CASTRO | ADDRESS REDACTED | | | ETH 3.1623319955911 | | | |
| 3.1.251591 | JAVIER MARTIN GUTIERREZ | ADDRESS REDACTED | | | CEL 0.00220235910794619T<br>XRP 3.703143 | | | |
| 3.1.251592 | JAVIER MARTINEZ | ADDRESS REDACTED | | | BTC 0.00171895576203974<br>CEL 0.33557579670094S | | | |
| 3.1.251593 | JAVIER MARTÍNEZ | ADDRESS REDACTED | | | USDT ERC20 461.186647960T5<br>BTC 0.000000696575544666<br>USDC 0.774430222835047 | | | |
| 3.1.251594 | JAVIER MARTINEZ | ADDRESS REDACTED | | | BCH 0.00318944B71058877<br>BTC 7.76B42760905996-06<br>ETH 0.000129993991249621<br>XRP 0.0449685989824184 | | | |
| 3.1.251595 | JAVIER MARTINEZ ALONSO | ADDRESS REDACTED | | | MATIC 0.005288682040369D7 | | | |
| 3.1.251596 | JAVIER MARTINEZ FELIU | ADDRESS REDACTED | | | USDC 121.493670741145 | | | |
| 3.1.251597 | JAVIER MARTINEZ RIERA | ADDRESS REDACTED | | | BTC 0.000000048514516575<br>LUNC 0.005160859364470B6<br>USDC 0.000074571079720635<br>USDT ERC20 0.128585152752391 | | | |
| 3.1.251598 | JAVIER MARTINEZ RIERA | ADDRESS REDACTED | | | BTC 0.00000142675806513<br>USDC 0.77904241311J207 | | | |
| 3.1.251599 | JAVIER MARTINEZ SIMO | ADDRESS REDACTED | | | ADA 0.1304938632425849<br>BTC 0.1001005265563531<br>ETH 1.36800634754051<br>MATIC 51.637840B5323759 | | | |
| 3.1.251600 | JAVIER MARTINEZ LINGUETIS | ADDRESS REDACTED | | | BTC 0.00001188<br>CEL 0.010240573654375B | | | |
| 3.1.251601 | JAVIER MASCHERANO | ADDRESS REDACTED | | | BTC 0.0000043919383133563<br>USDC 0.465869439556326 | | | |
| 3.1.251602 | JAVIER MATAS IGLESIAS ABUIN | ADDRESS REDACTED | | | ADA 0.08868712238884991<br>BNB 15.2870576263732<br>BTC 0.0139491770358737<br>CEL 0.0465185910B2E7651<br>USDT ERC20 391.070317807589 | | | |
| 3.1.251603 | JAVIER MAYER GREZ | ADDRESS REDACTED | | | BTC 0.000779726701881324<br>CEL 1.6561514358B344 | | | |
| 3.1.251604 | JAVIER MAZO | ADDRESS REDACTED | | | ADA 1.89614635074077<br>BTC 0.01130804955623341<br>CEL 6.9669044635073S<br>DOT 52.5975642359I<br>ETH 0.002262424661960S6<br>LINK 0.0296426115746818<br>LTC 0.00260326147602407<br>MCDAI 0.926238015854931<br>USDC 1.23100177239134<br>USDT ERC20 173.565244562113 | USDC 418.72 | | |
| 3.1.251605 | JAVIER MEDINA | ADDRESS REDACTED | | | MATIC 1.03395112814043 | | | |
| 3.1.251606 | JAVIER MEDINA | ADDRESS REDACTED | | | ADA 269.71759582797<br>BTC 0.01342758155922554<br>ETH 0.35472641207B627<br>MATIC 253.127109268093<br>SOL 5.9102944176B468 | | | |
| 3.1.251607 | JAVIER MEDINA | ADDRESS REDACTED | | | BTC 0.008446862B5914502<br>CEL 0.04620709363607I7<br>LINK 0.0000245120383569<br>MCDAI 1.15573368940867<br>USDT ERC20 191550964661031 | | | |
| 3.1.251608 | JAVIER MEDINA | ADDRESS REDACTED | | | BTC 0.00000118308398286Z | | | |
| 3.1.251609 | JAVIER MEDINA | ADDRESS REDACTED | | | ETH 0.28735762835G9 | | | |
| 3.1.251610 | JAVIER MENDEZ | ADDRESS REDACTED | | | BTC 0.00000116966004J049<br>DOT 0.00217796354636846<br>LINK 0.00161620419520662<br>SNX 0.014719859470548 | | | |
| 3.1.251611 | JAVIER MENDOÇA COSTA | ADDRESS REDACTED | | | ADA 0.0000000709420907173<br>BTC 2.39327929674161<br>CEL 190.408000319242A<br>DASH 0.0000000009428665279<br>LTC 8.84050845999999E-09<br>SNX 125.120417708105<br>UNI 174.7715693970S2<br>USDC 0.0000000909918256961 | | | |
| 3.1.251612 | JAVIER MENDOZA MENDOZA | ADDRESS REDACTED | | | ADA 525.405229474893<br>EOS 0.01519256885243B<br>XLM 2903.97391023294<br>XRP 295.145394554787 | | | |
| 3.1.251613 | JAVIER MERCADO | ADDRESS REDACTED | | | ADA 669.613579667091<br>BTC 0.00120337657565969<br>DOT 10.6628150263192<br>ETH 0.72840232B826076<br>MATIC 852.963186213608 | | | |
| 3.1.251614 | JAVIER MILES | ADDRESS REDACTED | | | BTC 0.0090917255015129Z<br>ETH 0.024486041B214911 | | | |
| 3.1.251615 | JAVIER MIKURI CERROLAZA | ADDRESS REDACTED | | | BTC 0.0095122857560155S | | | |
| 3.1.251616 | JAVIER MOLINA | ADDRESS REDACTED | | | ADA 0.0630471145289453<br>BTC 0.00000674382095596<br>MATIC 0.5581995755939977 | | | |
| 3.1.251617 | JAVIER MOLINET | ADDRESS REDACTED | | | ADA 3257.4389608936<br>DOT 11.1129265522528<br>MATIC 101.42088024863 | | | |
| 3.1.251618 | JAVIER MONFORT SALVADOR | ADDRESS REDACTED | | | BNB 1.01364188509512<br>BTC 0.00106130977156052<br>CEL 9.69724560454954 | | | |
| 3.1.251619 | JAVIER MONROY | ADDRESS REDACTED | | | ADA 0.02408202405074S2<br>BTC 0.0000005172239T1496<br>DOT 0.0074864466251117<br>MATIC 0.02104617546553B6<br>USDC 0.012231491437659G | | | |
| 3.1.251620 | JAVIER MONTES | ADDRESS REDACTED | | | BTC 0.0000000200507525399<br>MCDAI 0.00535590741840722 | | | |
| 3.1.251621 | JAVIER MONTES-FELIX | ADDRESS REDACTED | | | ADA 0.10035143210494<br>BTC 5.9183488707599990-07<br>USDC 1.07310791291834 | BTC 0.0000000088217373431<br>USDC 0.0000009199961424428 | | |
| 3.1.251622 | JAVIER MONTOYA | ADDRESS REDACTED | | | CEL 0.0207638489870573 | | | |
| 3.1.251623 | JAVIER MORA | ADDRESS REDACTED | | | BTC 0.08369030B1969217<br>CEL 760.483547765279<br>DOT 161.50762768306<br>ETH 5.0330074085531<br>SNX 120.668866338525 | | | |
| 3.1.251624 | JAVIER MORÁN | ADDRESS REDACTED | | | BTC 0.0044072673830971 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251625 | JAVIER MORENO BUSTOS | ADDRESS REDACTED | | | BTC 0.00054920049822405S CEL 1600.248887976S ETH 0.42753715716150 4 LINK 100.08 PAXG 0.06018253060555524 SNX 67.63267331406665 UNI 32.686040944193 XLM 1249.9 | | | |
| 3.1.251626 | JAVIER MORENO FRUTOS | ADDRESS REDACTED | | | BTC 0.00000426622734402 ETH 2.04316600027275 MCDAI 31.7949471033187 | | | |
| 3.1.251627 | JAVIER MUÑOZ | ADDRESS REDACTED | | | BTC 0.69618229289064 | | | |
| 3.1.251628 | JAVIER MUÑOZ MENDI | ADDRESS REDACTED | | | ETH 0.000088555180618934 | | | |
| 3.1.251629 | JAVIER NAVA AVENDANO | ADDRESS REDACTED | | | MATIC 1.45778503363966 | | | |
| 3.1.251630 | JAVIER NAVAR | ADDRESS REDACTED | | | BTC 0.00000154870234495 ETH 5.65721557738808E-05 SNX 81.9714138029792 | | | |
| 3.1.251631 | JAVIER NAVARLATZ | ADDRESS REDACTED | | | USDC 0.00869129271375909 BTC 0.010939476154414B ETH 0.03635296509757953 | | | |
| 3.1.251632 | JAVIER NAVARRO | ADDRESS REDACTED | | | CEL 1.02579590261632 LINK 0.07831685683073 01 SNX 83.4391549139811 | | | |
| 3.1.251633 | JAVIER NAVARRO CALPE | ADDRESS REDACTED | | | BUSD 0.0536829926124332 BTC 0.000182416973462373 LTC 0.00055857849600696S | | | |
| 3.1.251634 | JAVIER NAVARRO SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.3104790990646807 | | | |
| 3.1.251635 | JAVIER NAVARRO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00000000899763678B CEL 0.12897998437523S | | | |
| 3.1.251636 | JAVIER NEBOT | ADDRESS REDACTED | | | BNB 0.0019445574266417 7 BTC 0.000000886538267422 7 | | | |
| 3.1.251637 | JAVIER NEIL ALLEN | ADDRESS REDACTED | | | BTC 0.0122299884696768 | BTC 0.07395196 | | |
| 3.1.251638 | JAVIER NEUMANN LAZO | ADDRESS REDACTED | | | ETH 0.14971471146192S BTC 0.00000023954190739 2 USDT ERC20 0.3792002446706 6 | | | |
| 3.1.251639 | JAVIER NG | ADDRESS REDACTED | | | BTC 0.011567100178457B CEL 7.552329111033461 ETH 0.12094523714651 1 GUSD 83.035741055931 4 LINK 80.094828412289 UNI 0.08829436620083184 USDC 116.97491209086 4 | | | |
| 3.1.251640 | JAVIER NIETO CANO | ADDRESS REDACTED | | | BTC 0.00001790190846039 | | | |
| 3.1.251641 | JAVIER OCASIO | ADDRESS REDACTED | | | USDT ERC20 30.028753520273 7 | | | |
| 3.1.251642 | JAVIER OCHOA | ADDRESS REDACTED | | | ETH 0.00153823039840161 | | | |
| 3.1.251643 | JAVIER OCHOA | ADDRESS REDACTED | | | BAT 40.336180262026B CEL 1.11292380626645 | | | |
| 3.1.251644 | JAVIER OLAGÜE | ADDRESS REDACTED | | | BTC 0.0206171960587 | | | |
| 3.1.251645 | JAVIER OLIVERA WHYTE | ADDRESS REDACTED | | | BCH 0.13360866687566 BTC 0.3136804741247 79 CEL 132.997032077997 6 DASH 1.136191970185 ETH 3.56911018192874 GUSD 5.38312805476269 LTC 0.00001291364209728 OMG 11.37101899956327 USDC 13819.3364408857 XLM 4232.79767170399 | | | |
| 3.1.251646 | JAVIER OMEDES GARCIA OREA | ADDRESS REDACTED | | | BTC 0.0323816064799668 CEL 1.08814489959236 | | | |
| 3.1.251647 | JAVIER ORDOÑEZ ALONSO | ADDRESS REDACTED | | | BTC 0.65421603291597 4 CEL 8.01145950710S3 ETH 4.81048252147479 USDC 19220.582125901 | | | |
| 3.1.251648 | JAVIER OROZCO CALLEJA | ADDRESS REDACTED | | | BNB 0.0006055498548553 9 BTC 0.010781514002243B | | | |
| 3.1.251649 | JAVIER OROZCO GARCIA | ADDRESS REDACTED | | | BNB 0.00296361276411313 | | | |
| 3.1.251650 | JAVIER ORTEGA FUENTES | ADDRESS REDACTED | | | BTC 0.000000993974669286 COMP 1.16743016695544 | | | |
| 3.1.251651 | JAVIER ORTEGA AZÓCAR | ADDRESS REDACTED | | | BTC 0.0100437770001224 | | | |
| 3.1.251652 | JAVIER ORTIZ MIR | ADDRESS REDACTED | | | ADA 1.95371276178084 BTC 0.000271831702827432 CEL 1800.65591861825 ETH 0.00970769733889023 LTC 0.00000000864275415 9 SGB 308.752875602481 SNX 174.509597944117 USDC 51.4296397034472 USDT ERC20 0.00000001720188B1 | | | |
| 3.1.251653 | JAVIER OSORIO | ADDRESS REDACTED | | | BCH 0.001247857576113 96 BTC 0.002501080553582 01 ETH 0.0268609609663 ETH 0.0382739930807746 LTC 0.006792334381026S MATIC 104.287539903861 USDC 262.063552015141 | BCH 0.00075999 BTC 0.00035465 LTC 0.00463397 | | |
| 3.1.251654 | JAVIER OSWALDO BORRAYO MAZARRIEGOS | ADDRESS REDACTED | | | BTC 0.00000240734310328 7 CEL 0.050886159883794 7 DOT 0.1319621087725 1S ETH 0.000091978715785554 USDC 24.928727072971 3 | | | |
| 3.1.251655 | JAVIER PACHECO | ADDRESS REDACTED | | | BTC 0.000000314649386 73 MCDAI 0.19296831527564 | | | |
| 3.1.251656 | JAVIER PACHECO | ADDRESS REDACTED | | | BTC 0.0107651399440R9 E-06 | | | |
| 3.1.251657 | JAVIER PAGAN | ADDRESS REDACTED | | | ADA 0.15300766528545 AVAX 0.00457563148234457 BTC 0.00002594264793581 CEL 3.0077422523503S DOT 0.04670029954445 ETH 0.00011899516135432 LUNC 2.246074021949311 MANA 0.0022661416379107S USDC 533.356407827572 | | | |
| 3.1.251658 | JAVIER PAGAN VERA | ADDRESS REDACTED | | | BTC 0.00328709374512792 ETH 0.130550434946579 | | | |
| 3.1.251659 | JAVIER PALINA | ADDRESS REDACTED | | | CEL 0.46746102896393 7 | | | |
| 3.1.251660 | JAVIER PALLERO | ADDRESS REDACTED | | | CEL 0.49438730313560 9 USDC 0.0000000721959261B1 | | | |
| 3.1.251661 | JAVIER PALOMO | ADDRESS REDACTED | | | BTC 0.08294625195126 42 | | | |
| 3.1.251662 | JAVIER PANACH | ADDRESS REDACTED | | | BUSD 0.001084 CEL 1.9703487061334 1 | | | |
| 3.1.251663 | JAVIER PANTOJA ROSERO | ADDRESS REDACTED | | | ADA 20.925208 CEL 8.605806316S087 MATIC 220.85023166 | | | |
| 3.1.251664 | JAVIER PARÍS ROJO | ADDRESS REDACTED | | | BTC 0.010153093149557 DOT 4.1890229233219S | | | |
| 3.1.251665 | JAVIER PARRA ARRUÉ | ADDRESS REDACTED | | | BTC 0.01154097861838896 | | | |
| 3.1.251666 | JAVIER PASTOR | ADDRESS REDACTED | | | BTC 0.00000174516590435S CEL 0.37589668110035 4 | | | |
| 3.1.251667 | JAVIER PASTOR | ADDRESS REDACTED | | | AAVE 0.00025498708919329 6 LINK 0.00759918895364449 | | | |
| 3.1.251668 | JAVIER PATIÑO MOSQUERA | ADDRESS REDACTED | | | ADA 0.02205318076694 08 BNB 0.00022864314315942B BTC 0.00000001635846333 7 ETH 0.00063492528795031 MCDAI 0.0343346481261356 USDC 0.38229730667108 6 | | | |
| 3.1.251669 | JAVIER PECES | ADDRESS REDACTED | | | BTC 0.005089633260861328 | | | |
| 3.1.251670 | JAVIER PEDROZA | ADDRESS REDACTED | | | BTC 1.16844194878091 CEL 530.843499646 41 ETH 20.5630537471163 OMG 0.00001195623385393 SNX 1089.67411521977 USDC 14.412 | | | |
| 3.1.251671 | JAVIER PEDROZA | ADDRESS REDACTED | | | USDT ERC20 0.11009462060 4117 | | | |
| 3.1.251672 | JAVIER PENADOS | ADDRESS REDACTED | | | ETH 0.01549048049374B6 | | | |
| 3.1.251673 | JAVIER PEIRO CORNELLES | ADDRESS REDACTED | | | BTC 0.024377588260705 1 BTC 0.0000000372375846 18 CEL 1.06743793876711 EOS 1.329629745225 21 ETH 0.00000180894139522 | | | |
| 3.1.251674 | JAVIER PERALTA | ADDRESS REDACTED | | | BTC 0.0023330964620083 CEL 2.37496285027048 ETH 0.21580305620682 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251675 | JAVIER PERDOMO | ADDRESS REDACTED | | | ADA 0.013790443180056<br>BTC 1.482172926436990E-06<br>XLM 0.0543986596439034 | BTC 0.00111349636838353<br>XLM 258.833139710631 | | |
| 3.1.251676 | JAVIER PEREDA | ADDRESS REDACTED | | | ADA 0.291673047131845<br>BNB 0.00000480651996435<br>BTC 0.0000021636542249887<br>CEL 0.00881170737204276<br>DOT 0.0478316613940116<br>ETH 0.00148565535132545<br>USDC 0.380355503708254 | | | |
| 3.1.251677 | JAVIER PEREZ | ADDRESS REDACTED | | | CEL 0.0586339503975694<br>ETH 3.00061619 | | | |
| 3.1.251678 | JAVIER PEREZ | ADDRESS REDACTED | | | CEL 24.2835811410141<br>ETC 0.00969449063759912<br>ETH 0.00456517472214147<br>MATIC 7.79330691820665<br>SGB 35.74535033139115<br>USDC 0.0000001443204727557<br>XLM 0.0000000104512422388<br>XRP 239.186659094808 | | | |
| 3.1.251679 | JAVIER PEREZ | ADDRESS REDACTED | | | AAVE 0.000342701209498388<br>BCH 0.0000435629672067<br>BTC 0.0976716029299655<br>CEL 1.12958276276812<br>ETH 0.000006512212629755B | | | |
| 3.1.251680 | JAVIER PEREZ | ADDRESS REDACTED | | | BTC 0.01888266690683413<br>ETH 0.8415078980871565<br>LINK 38.7800543713651<br>USDC 0.224488350704229 | | | |
| 3.1.251681 | JAVIER PEREZ | ADDRESS REDACTED | | | BNB 0.827336833889221<br>BTC 0.0519250352587611 | | | |
| 3.1.251682 | JAVIER PEREZ BARCELO | ADDRESS REDACTED | | | BTC 0.00000016081892318 | | | |
| 3.1.251683 | JAVIER PEREZ CASTELAN | ADDRESS REDACTED | | | ADA 565.030866144346<br>AVAX 2.47114554818589<br>BTC 0.0360539552884836<br>CEL 13.3356914330787<br>DOT 23.5007016194315<br>ETH 0.676089903410489<br>LINK 23.5537394175317<br>LTC 1.13206791<br>LUNC 6.9591206646074<br>MATIC 421.976080841078<br>SOL 13.2162894069039<br>XRP 2014.88721768432 | BTC 0.000477884263998817 | | |
| 3.1.251684 | JAVIER PEREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0023858487022382 | | | |
| 3.1.251685 | JAVIER PEREZ RAMOS | ADDRESS REDACTED | | | BAT 0.141797168172186<br>BCH 0.0025535204827699<br>BTC 0.000000002418333768<br>CEL 0.250405449966485<br>DOT 0.00738197815599349<br>ETH 0.00000000207123535191<br>MATIC 0.0746488269660218<br>USDC 0.0750147192823009 | | | |
| 3.1.251686 | JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | | | ADA 660.584905587159<br>BTC 0.340354760831575<br>DOT 77.1181512599046<br>ETH 3.15599061754525 | | | |
| 3.1.251687 | JAVIER PINEYRO | ADDRESS REDACTED | | | ETH 0.0194971693900021 | | | |
| 3.1.251688 | JAVIER PONCE | ADDRESS REDACTED | | | CEL 77.0319480387033 | | | |
| 3.1.251689 | JAVIER PORRATA | ADDRESS REDACTED | | | BTC 0.00010515917860411<br>ETH 0.00044950267171198<br>USDC 3.82825711138588 | USDC 0.00000049008709498l | | |
| 3.1.251690 | JAVIER POSADA | ADDRESS REDACTED | | Yes | BTC 0.000782509350986744<br>CEL 308.340021048167<br>ETH 4.76005865745215<br>LINK 101.26122601<br>MATIC 435.347628951107<br>MCDAI 342.913411017552 | | | ETH 2.74582019343687<br>MATIC 18436.7004453988 |
| 3.1.251691 | JAVIER PRIETO MOJICA | ADDRESS REDACTED | | | BAT 0.0987626631115257<br>BTC 0.000127054141372637<br>CEL 523.578223506547<br>ETH 1.86301488066353<br>LINK 90.3687575656602<br>MATIC 4595.2063894989<br>SNX 0.669425767639464<br>SOL 26.4488918474335 | | | |
| 3.1.251692 | JAVIER PRINCIPE | ADDRESS REDACTED | | | ADA 960.451999039668<br>BAT 0.51486971808876<br>BTC 0.0729401657717559<br>CEL 249.981362759517<br>USDT ERC20 3846.31825167952 | | | |
| 3.1.251693 | JAVIER PUEYO ESCALANTE | ADDRESS REDACTED | | | BTC 0.000004075249825063<br>TUSD 0.495063391361073 | | | |
| 3.1.251694 | JAVIER PUIG NAVARRO | ADDRESS REDACTED | | | CRO 281.820146761383 | | | |
| 3.1.251695 | JAVIER PUPO | ADDRESS REDACTED | | | COMP 0.0000178962601243727 | | | |
| 3.1.251696 | JAVIER QUESADA ROJAS | ADDRESS REDACTED | | | BTC 0.00000214628073654b | | | |
| 3.1.251697 | JAVIER QUEZADACAVAZOS | ADDRESS REDACTED | | | LTC 0.0021491692197663 | BTC 0.00172381649307763<br>ETH 0.17580223 | | |
| 3.1.251698 | JAVIER QUINTANA | ADDRESS REDACTED | | | ADA 30.9587311997611<br>BTC 0.0000649800705939776<br>ETH 0.0114125542119955 | | | |
| 3.1.251699 | JAVIER QUINTANA | ADDRESS REDACTED | | | ADA 2312.22740122334<br>BAT 0.0606891083876075<br>BTC 0.180059598122346<br>ETH 0.0000004810205556214<br>LTC 3.37775023181799E-06<br>MATIC 3485.50301368108<br>USDC 0.12547300750584z<br>XLM 0.28814828423544d<br>XRP 0.0000002364927951d4<br>ZEC 0.00373389559025996 | | | |
| 3.1.251700 | JAVIER RAMON SAMUDIO MOREL | ADDRESS REDACTED | | | BTC 0.00000054286811645B<br>USDC 0.28715889164667 | | | |
| 3.1.251701 | JAVIER RAMOS | ADDRESS REDACTED | | | CEL 1.14781452464986<br>LTC 0.03538414523514l01 | | | |
| 3.1.251702 | JAVIER RAMOS FRANCO | ADDRESS REDACTED | | | BTC 1.04279058062799E-06<br>CEL 0.0386185780746924<br>LTC 0.000735423087106128 | | | |
| 3.1.251703 | JAVIER RECARI | ADDRESS REDACTED | | | BTC 0.00215484322576865<br>CEL 0.0295670165446674<br>DOT 8.33599662839116<br>ETH 0.056757175126823d<br>USDT ERC20 263.049192364694 | | | |
| 3.1.251704 | JAVIER RENNOLA | ADDRESS REDACTED | | | ADA 361.36306<br>CEL 1.57296349255082<br>ETH 0.09851545<br>LTC 0.972690668 | | | |
| 3.1.251705 | JAVIER RIAÑO | ADDRESS REDACTED | | | CEL 586.019596204848 | | | |
| 3.1.251706 | JAVIER RICARDEZ | ADDRESS REDACTED | | | ADA 0.0789581368113228<br>BTC 0.000012744279132373<br>ETH 0.000245218885956846 | | | |
| 3.1.251707 | JAVIER RICARDO ALBERTO CRESPIEN | ADDRESS REDACTED | | | USDC 0.304037396742236 | | | |
| 3.1.251708 | JAVIER RICARDO CHAVES SOLER | ADDRESS REDACTED | | | ADA 653.060847606358 | | | |
| 3.1.251709 | JAVIER RICAURTE PERALTA CARRERA | ADDRESS REDACTED | | | BTC 0.0539554183963083<br>CEL 0.041108991348810l2<br>ETH 0.00149128465889314 | | | |
| 3.1.251710 | JAVIER RICHARD | ADDRESS REDACTED | | | BTC 0.338266863803296<br>ETH 1.82687074413555<br>PAXG 2.76217750608233 | | | |
| 3.1.251711 | JAVIER RICHARD | ADDRESS REDACTED | | | ADA 3342.453776119<br>BTC 0.640519575164651<br>CEL 74.8398135947427<br>DOT 3.93826070200085<br>ETH 5.34552241047258<br>LINK 232.840825063588<br>MATIC 469.804756797117<br>USDC 6909.7640256391l | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1060 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251712 | JAVIER RIVERA | ADDRESS REDACTED | | | ADA 255.21107085214 AVAX 3.3815519582828 BTC 0.0091910075963315 CEL 0.10315817414969 DOT 12.375387340990 ETH 0.020413083236936 MATIC 366.04265110199 SOL 1.0656690825039 SUSHI 37.756838693532 | | | |
| 3.1.251713 | JAVIER RIVERA | ADDRESS REDACTED | | | CEL 1.062950581733 | | | |
| 3.1.251714 | JAVIER ROCAFORT | ADDRESS REDACTED | | | KLM 0.0022962485955247 | | | |
| 3.1.251715 | JAVIER ROCHA | ADDRESS REDACTED | | | ADA 0.25886514061936 BTC 0.046377945800115 ETH 0.46806441577993 MATIC 589.2787754033337 SNX 142.78748723651 USDC 2485.483435365064 | | | |
| 3.1.251716 | JAVIER ROCHA | ADDRESS REDACTED | | | BTC 0.00111220910960411 DOT 106.03349994823 | | | |
| 3.1.251717 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.25727336456717 | | | |
| 3.1.251718 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | ETC 0.010049630340603259 | | | |
| 3.1.251719 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.80661135703195 AVAX 0.00071907317253573 BTC 0.00000022770021852 DOT 0.00506294704066769 ETH 0.00022543415608176 SOL 0.00028901220648087 USDC 0.658521019915189 | | | |
| 3.1.251720 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | ADA 145.34380587212 BTC 4.7521962674796900 COMP 0.00027614337535619 ETH 1.3966106596149900 LINK 0.00216139545962289 MATIC 0.44931582687907 UNI 0.0024571776148151 | | | |
| 3.1.251721 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.0106203103416206 BTC 0.22998175111404 CEL 0.0060251375238508 ETH 1.6652934856568 LINK 0.02848755664437366 LUNC 0.00000047933243702 MATIC 0.62971895977186 SOL 0.01017057655909012 USDC 0.0014541795758126 | | | |
| 3.1.251722 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000018580083250 CEL 0.0927475291138341 LTC 0.00028002399634768 MANA 0.011797486418674 USDC 0.13851892640218A USDT ERC20 0.07098248783671158 | | | |
| 3.1.251723 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | ADA 3.07640083167988 BTC 0.01335831536474 DOT 0.00407991068380534 ETH 0.00034386230389759 GUSD 4.001109449311089 LINK 0.014041491412062 LTC 0.0068123194329028 MATIC 5.820589753671155 SOL 0.00045632976621828 KLM 120.60788856533 XRP 0.005103 | BTC 0.01936238 ETH 0.00000000430693434 | | |
| 3.1.251724 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000029723881320I ETH 0.00001754530123583 ETC 0.00000340504016098351 KLM 0.00140627514554888 KLM 0.53673734670611112 | | | |
| 3.1.251725 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000106532144392 ETH 0.00024416768458583636 KLM 0.028283961249005 | | | |
| 3.1.251726 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000035661109570 CEL 1.540254001459299 | | | |
| 3.1.251727 | JAVIER RODRIGUEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.0014175851569575 LINK 9.999669940959 | | | |
| 3.1.251729 | JAVIER RODRIGUEZ KOFLER | ADDRESS REDACTED | | | ADA 0.0000035561104934 BTC 0.00000152518331475 CEL 68.940840654099 ETH 0.0002069425013084 MATIC 0.2891962940369443 USDT ERC20 0.05044620286308 KLM 0.00000031379615321 | | | |
| 3.1.251730 | JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | | | CEL 0.3216863618205 CEL 0.2081313845957708 ETH 3.856900039349003 MATIC 5331.860801128474 USDC 4.38160597187399 | | | |
| 3.1.251731 | JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | | | BTC 0.00000090650671652 DOT 0.183798159436906 | | | |
| 3.1.251732 | JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | | | BTC 0.00011749734513497 KRP 0.05831071553042426 | | | |
| 3.1.251733 | JAVIER RODRIGUEZ VERA | ADDRESS REDACTED | | | BTC 0.00001974926043079 | | | |
| 3.1.251734 | JAVIER RODRIGUEZ ZUÑIGA | ADDRESS REDACTED | | | ETH 2.0388173889239900-05 | | | |
| 3.1.251735 | JAVIER ROJAS | ADDRESS REDACTED | | | BTC 0.00002190403383164 7 | | | |
| 3.1.251736 | JAVIER ROLDAN GOROSQUIETA | ADDRESS REDACTED | | | CEL 1.0985157546065 1 | | | |
| 3.1.251737 | JAVIER ROMAN | ADDRESS REDACTED | | | ETC 0.0034565004230256 BTC 0.00110421602823844 USDC 2.332283131729 | | | |
| 3.1.251738 | JAVIER ROMERO | ADDRESS REDACTED | | | BTC 1.011691808629313 CEL 71.849850399364B COMP 3.132273138816664 DASH 3.068983309665641 ETH 35.49703718629 LINK 56.678910309867 ZEC 20.401498205509 | | | |
| 3.1.251739 | JAVIER ROMERO | ADDRESS REDACTED | | | BTC 0.00117497345134972 USDC 22.967709050231 7 | USDC 100 | | |
| 3.1.251740 | JAVIER ROMERO | ADDRESS REDACTED | | | BAT 0.1098003056202 99 ETH 0.0000051504042959575 LINK 39.084130068931 3 SNX 106.64807355585 UNI 0.0071588992865362 41 USDC 0.36272963647293 39 ZRX 120.362018527075 | | | |
| 3.1.251741 | JAVIER ROSA | ADDRESS REDACTED | | | BTC 0.011188994575499 3 | | | |
| 3.1.251742 | JAVIER ROSARIO | ADDRESS REDACTED | | | BTC 0.00000178903233 694 MATIC 0.51240831949355 5 KLM 0.10329927597835 1 | | | |
| 3.1.251743 | JAVIER RUANO FIGUEROL | ADDRESS REDACTED | | Yes | BTC 0.073247438787837 CEL 0.518645580518674 ETH 0.00000211616848142 USDT ERC20 21.826920800739 7 | | | BTC 0.0867767540389474 |
| 3.1.251744 | JAVIER RUBIO | ADDRESS REDACTED | | | AVAX 2.768390648938399 BTC 0.242655127966698 CEL 6.976748875492 4 DOT 2.930219464125 73 ETH 1.048665416227 97 LUNC 1.47267949526948 MANA 22.9 MATIC 20.477528846153 38 USDT ERC20 179.1529526406 KLM 209.4679794 XRP 438.64786590053 1 XTZ 19.09019978845 59 | | | |
| 3.1.251745 | JAVIER RUIZ | ADDRESS REDACTED | | | BTC 0.000016476641599466 CEL 1.1545393624642 | | | |
| 3.1.251746 | JAVIER RUIZ | ADDRESS REDACTED | | | BTC 0.271398141637611 MATIC 17.897097570162 9 | | | |
| 3.1.251747 | JAVIER RUIZ | ADDRESS REDACTED | | | ADA 2.0343388965184 | | | |
| 3.1.251748 | JAVIER RUIZ PARTIDA | ADDRESS REDACTED | | | CEL 191.73196886322 92 ETH 0.00000240161428595 USDC 0.0000002231641118192 USDT ERC20 0.0000002870143547 4 XRP 4.6541120237842 | | | |
| 3.1.251749 | JAVIER RUIZ PEREZ | ADDRESS REDACTED | | | BTC 0.12446169616818S | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251750 | JAVIER RUIZ VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00120251333193708<br>USDT ERC20 402.40553919186 | | | |
| 3.1.251751 | JAVIER SAAVEDRA | ADDRESS REDACTED | | | BTC 0.05262041561142115<br>CEL 610.085761421298<br>ETH 2.24986161774571<br>LTC 88 | | | |
| 3.1.251752 | JAVIER SAEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00115734926990098<br>ETH 1.94492516561029<br>MATIC 70.5948542944031 | | | |
| 3.1.251753 | JAVIER SAEZ HURTADO | ADDRESS REDACTED | | | ETH 0.01232160115055914 | | | |
| 3.1.251754 | JAVIER SALGUERO | ADDRESS REDACTED | | | BTC 0.00000038449520592971<br>CEL 0.000470203567413174<br>MCDAI 0.134480313587457<br>USDC 0.282960168145566<br>USDT ERC20 0.166188614165004 | | | |
| 3.1.251755 | JAVIER SALINAS | ADDRESS REDACTED | | | BTC 0.00661250805787883<br>ETH 0.0228203406684526<br>XLM 0.00519485869443134 | | | |
| 3.1.251756 | JAVIER SALINAS ENCINAS | ADDRESS REDACTED | | | CEL 19.1926919375511<br>USDT ERC20 638.391962 | | | |
| 3.1.251757 | JAVIER SALVADOR | ADDRESS REDACTED | | | BTC 0.000893393480470812<br>ETH 4.48084043054559E-05 | | | |
| 3.1.251758 | JAVIER SALVADOR DE LUCAS | ADDRESS REDACTED | | | BTC 0.000650275615241S<br>CEL 0.21546212826179T | | | |
| 3.1.251759 | JAVIER SALVATIERRA CUELLAR | ADDRESS REDACTED | | | BTC 0.0760962338258546<br>CEL 15.364324435644A<br>USDT ERC20 1069.7737738067 | | | |
| 3.1.251760 | JAVIER SAN MARTÍN | ADDRESS REDACTED | | | ADA 0.0014987534396017<br>BTC 0.00146644836367<br>DOT 0.00499803199125S6<br>ETH 0.61254387899082<br>MATIC 0.283224067221506<br>USDT ERC20 0.30195093623734 | | | |
| 3.1.251761 | JAVIER SANCHEZ | ADDRESS REDACTED | | | CEL 11.0552707370683<br>ETH 4.79890914239084 | | | |
| 3.1.251762 | JAVIER SANCHEZ | ADDRESS REDACTED | | | ADA 595.56830417953<br>BTC 0.10897825203272G<br>ETH 1.07002089433504<br>LINK 71.36642343476T | DOT 19.513 | | |
| 3.1.251763 | JAVIER SANCHEZ | ADDRESS REDACTED | | | BTC 0.018489703772014S<br>CEL 6.33179860684306<br>ETH 11.1650266240658 | | | |
| 3.1.251764 | JAVIER SANCHEZ | ADDRESS REDACTED | | | ETH 0.0260544347701278 | | | |
| 3.1.251765 | JAVIER SANCHEZ | ADDRESS REDACTED | | | CEL 0.00242593844152013<br>CEL 0.949316906537905<br>USDC 5.410364267826 | | | |
| 3.1.251766 | JAVIER SANCHEZ | ADDRESS REDACTED | | | BTC 0.000534835903134908<br>CEL 0.0022158525276204 | | | |
| 3.1.251767 | JAVIER SÁNCHEZ HERNÁNDEZ | ADDRESS REDACTED | | | BNB 0.000518465729D2184<br>BTC 2.76623929259399E-06<br>USDC 0.473839290864494 | | | |
| 3.1.251768 | JAVIER SANCHEZ UGUINA | ADDRESS REDACTED | | | BTC 0.189929291969122<br>ETH 1.08477913699998<br>USDT ERC20 891.229468775Z | | | |
| 3.1.251769 | JAVIER SANCHEZ UREÑA | ADDRESS REDACTED | | | BTC 0.000000001306899132<br>CEL 0.419037507808872 | | | |
| 3.1.251770 | JAVIER SANCHEZ-ARJONA VOSER | ADDRESS REDACTED | | | BTC 0.000000851966395858 | | | |
| 3.1.251771 | JAVIER SANCHO | ADDRESS REDACTED | | | ETH 0.000974387115427B7 | | | |
| 3.1.251772 | JAVIER SANDOVAL DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.018540373936473 | | | |
| 3.1.251773 | JAVIER SANTIAGO-MENDEZ | ADDRESS REDACTED | | | CEL 4.79811299763829 | | | |
| 3.1.251774 | JAVIER SANTOS | ADDRESS REDACTED | | | XLM 15.1385185391961<br>ADA 93.4551593935266 | | | |
| 3.1.251775 | JAVIER SANTOS | ADDRESS REDACTED | | | BTC 0.00108429123665046<br>MANA 0.00413319828695518<br>MATIC 31.955424707954 | | | |
| 3.1.251776 | JAVIER SANZ | ADDRESS REDACTED | | | BTC 0.000075774510422S<br>USDC 0.501905548169067<br>BTC 0.00004038B231<br>CEL 2.42061294651S2 | | | |
| 3.1.251777 | JAVIER SANZ CALVO | ADDRESS REDACTED | | | CEL 0.016123732244922B<br>MCDAI 0.074407647390975G<br>USDT ERC20 0.394868464311829 | | | |
| 3.1.251778 | JAVIER SANZ LARGO | ADDRESS REDACTED | | | BTC 0.000184905705060I9<br>CEL 1.65975715382596<br>ETH 0.00171855388187658<br>LINK 0.0127113001983555<br>MANA 0.12540811212984<br>XLM 487.4460372 | | | |
| 3.1.251779 | JAVIER SANZ MARQUEZ | ADDRESS REDACTED | | | ADA 93.116924846042<br>BNB 0.000735616632755314<br>EOS 34.6175610397T4<br>ETH 0.00132920612491761<br>USDT ERC20 39.3458284782859<br>UST 47.73050441435I | | | |
| 3.1.251780 | JAVIER SAUME MAZZEI | ADDRESS REDACTED | | Yes | AAVE 10.5984767507634<br>AVAX 33.0361851998435<br>BCH 0.000146682564026496<br>BSV 0.00019520593130861A<br>BTC 0.942574638580844<br>CEL 70.769661598999<br>COMP 1.40306350214904<br>DASH 0.00476645426786462<br>ETH 14.1845520968651<br>KNC 0.0715102177477971<br>LINK 0.0296481266582I3<br>MANA 1581.47939484982<br>MATIC 4303.1727536398<br>SGB 0.00709687240433I4<br>SNX 0.0449952053S7333<br>UNI 404.667118243643<br>USDC 3.867598094034G6<br>XLM 0.573087754532821<br>XRP 0.000000438888899964<br>ZRX 0.256707694257145 | BTC 0.0108477878442465 | | BTC 1.06036105293852 |
| 3.1.251781 | JAVIER SEARA | ADDRESS REDACTED | | | CEL 1.0735395872908S<br>LTC 0.00273795435953004 | | | |
| 3.1.251782 | JAVIER SEBASTIAN MAGNAGO | ADDRESS REDACTED | | | BTC 0.000667993473550432 | | | |
| 3.1.251783 | JAVIER SEE | ADDRESS REDACTED | | | BTC 0.00000065116998452<br>CEL 2.6739643786043<br>GUSD 0.000823866748757I03<br>USDC 0.000000117176062086 | | | |
| 3.1.251784 | JAVIER SEOW | ADDRESS REDACTED | | | BTC 0.000001629052722416<br>CEL 0.196722493663451<br>ETH 0.00206889668720058 | | | |
| 3.1.251785 | JAVIER SERRA | ADDRESS REDACTED | | | BTC 0.000009341121725845<br>CEL 31.2795237009376<br>DOT 0.0175301253139966<br>XLM 1.1416608829227T | | | |
| 3.1.251786 | JAVIER SERRANO | ADDRESS REDACTED | | | ADA 655.008298448614<br>BTC 0.00000197723405459<br>CEL 2.7332906493938<br>DOT 0.00768149068470952<br>ETH 0.00054287848054837 | | | |
| 3.1.251787 | JAVIER SERRANO | ADDRESS REDACTED | | | ADA 3.18261347B7484<br>BTC 0.000000B75206327241 | | | |
| 3.1.251788 | JAVIER SETOVICH | ADDRESS REDACTED | | | 1INCH 0.1222832452432Z3<br>ADA 2396.33216266106<br>BAT 0.243411871898193<br>BTC 0.640687473106387<br>CEL 3504.11820837111<br>DASH 0.0031278099453389<br>DOT 206.581585085558<br>ETH 0.00160235117314Z8<br>LINK 828.060512829563<br>MATIC 2335.06764415368<br>MCDAI 0.0118143560907594<br>SGB 2064.77167432577<br>UNI 0.029682916635S339<br>XLM 9622.8899015S623<br>XRP 22883.0995205898<br>XTZ 772.461921366015<br>ZRX 1807.57052010311 | BTC 0.00290876<br>CEL 9357.91005834239<br>DOT 2.34559790394518<br>ETH 7.79779959697762<br>MCDAI 261.82565848642<br>XTZ 0.473408 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251789 | JAVIER SILVA | ADDRESS REDACTED | | | BTC 0.00003733166685854T | | | |
| | | | | | ETH 0.00018705185212048 | | | |
| | | | | | LINK 4.73012172412962 | | | |
| | | | | | LTC 2.49317713727814 | | | |
| | | | | | SGB 38.4709650609539 | | | |
| | | | | | XRP 251.618265077947 | | | |
| 3.1.251790 | JAVIER SILVA | ADDRESS REDACTED | | | 1INCH 5.32193098633147 | | | |
| | | | | | AAVE 0.08671451036883D5 | | | |
| | | | | | ADA 10.3603306688186 | | | |
| | | | | | AVAX 0.115305507S1816 | | | |
| | | | | | BCH 0.02856662733373 | | | |
| | | | | | BTC 0.010735296810553154 | | | |
| | | | | | DOT 1.11454253819576 | | | |
| | | | | | ETC 0.25934114525019 | | | |
| | | | | | ETH 0.0110508726767793 | | | |
| | | | | | LTC 0.04482305762917S2 | | | |
| | | | | | MATIC 3.55285412623426 | | | |
| | | | | | SNX 1.69694101970288 | | | |
| | | | | | SOL 0.0957575203992488 | | | |
| | | | | | USDC 6.13656304915405 | | | |
| | | | | | USDT ERC20 330.046660117523 | | | |
| | | | | | XRP 253.596775994436 | | | |
| 3.1.251791 | JAVIER SIMÓN SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.212807847188346 | | | |
| | | | | | BTC 0.0000008841206726 | | | |
| | | | | | DOT 0.01158381022344469 | | | |
| 3.1.251792 | JAVIER SINTES | ADDRESS REDACTED | | | ADA 0.43051912064953 | | | |
| | | | | | BTC 0.00000554831086744B | | | |
| | | | | | CEL 1.2128889185063A | | | |
| | | | | | ETH 0.00022754941608Z5 | | | |
| | | | | | USDC 0.20534722308880035 | | | |
| 3.1.251793 | JAVIER SINTES MEDINA | ADDRESS REDACTED | | | ADA 0.31384712947441Z | | | |
| | | | | | BNB 0.00062871488349259B | | | |
| | | | | | BTC 0.00001726931516683B | | | |
| | | | | | ETH 0.000327244863058199 | | | |
| | | | | | PAXG 0.00005376251861721B | | | |
| | | | | | USDC 0.19668711784596B | | | |
| 3.1.251794 | JAVIER SOARES | ADDRESS REDACTED | | | AAVE 24.8866614742689 | | | |
| | | | | | ADA 46.211374140748 | | | |
| | | | | | BTC 0.44412600739757 | | | |
| | | | | | CEL 6.09278945238054 | | | |
| | | | | | DOT 3188.47527640043 | | | |
| | | | | | ETH 9.28077204670491 | | | |
| | | | | | LINK 1017.69938860429 | | | |
| | | | | | USDC 1281.60864451731 | | | |
| | | | | | XRP 17.756618643405 | | | |
| 3.1.251795 | JAVIER SOLA | ADDRESS REDACTED | | | ADA 0.0434489513828529 | ADA 0.00000048316903654 | | |
| | | | | | SNX 0.08463611120622356 | | | |
| 3.1.251796 | JAVIER SORIA | ADDRESS REDACTED | | | ETH 0.00002008647163269B | | | |
| 3.1.251797 | JAVIER SOSA | ADDRESS REDACTED | | | BTC 0.00004145915603803I | LTC 0.07602341 | | |
| | | | | | COMP 0.00103334564721484 | USDC 10 | | |
| | | | | | ETH 0.000221704237417722 | | | |
| | | | | | LTC 0.09944082661446I2 | | | |
| | | | | | MATIC 0.781493902445111 | | | |
| | | | | | USDC 4.74013406804228A | | | |
| | | | | | USDT ERC20 0.023295144464818 | | | |
| 3.1.251798 | JAVIER SOTO SCHALKER | ADDRESS REDACTED | | | CEL 0.00797024853008983 | | | |
| 3.1.251799 | JAVIER SUAREZ | ADDRESS REDACTED | | | BTC 0.0000019167700541167 | | | |
| | | | | | CEL 0.3738465323039S4 | | | |
| | | | | | ETH 0.00017703762338867B | | | |
| 3.1.251800 | JAVIER SUÁREZ VILLAVICENCIO | ADDRESS REDACTED | | | ETC 0.00000095952529133 | | | |
| | | | | | USDC 0.411645733268739 | | | |
| 3.1.251801 | JAVIER TAN | ADDRESS REDACTED | | Yes | BTC 0.0019805596078025G | | | BTC 0.0282366228999011 |
| | | | | | CEL 0.72320620788633 | | | |
| 3.1.251802 | JAVIER TAN | ADDRESS REDACTED | | | XRP 7.18361565452769 | | | |
| 3.1.251803 | JAVIER TEMPESTELLI | ADDRESS REDACTED | | | BCH 0.00021455 | | | |
| 3.1.251804 | JAVIER TIRADO | ADDRESS REDACTED | | | BTC 0.16079303248476I | | | |
| | | | | | CEL 79.7982465326376 | | | |
| | | | | | ETH 0.00023030401907371I | | | |
| | | | | | SGB 0.35335224335555I2 | | | |
| | | | | | USDC 0.935674046037951 | | | |
| | | | | | XRP 992.673746012435 | | | |
| 3.1.251805 | JAVIER TLACULILO | ADDRESS REDACTED | | | TUSD 23.55730401604S | | | |
| 3.1.251806 | JAVIER TORRELLAS | ADDRESS REDACTED | | | CEL 0.62193078540368 | | | |
| | | | | | MATIC 0.00073498 | | | |
| 3.1.251807 | JAVIER TORRES | ADDRESS REDACTED | | | MATIC 0.128186649567475 | | | |
| 3.1.251808 | JAVIER TORRES | ADDRESS REDACTED | | | ADA 0.000000086864421I72 | | | |
| | | | | | BTC 0.0000009946591127S7 | | | |
| | | | | | CEL 14.6230476492833 | | | |
| | | | | | DASH 0.00000042153414313I | | | |
| | | | | | PAXG 0.00000584580585022 | | | |
| 3.1.251809 | JAVIER TORRES CORNEJO | ADDRESS REDACTED | | | CEL 3.98727197142754 | | | |
| | | | | | USDC 174.484993367615 | | | |
| 3.1.251810 | JAVIER TORRESAN | ADDRESS REDACTED | | | BCH 0.000330743997007042 | | | |
| | | | | | CEL 0.0000000059015765361 | | | |
| | | | | | CEL 2525.77563404889 | | | |
| | | | | | DASH 0.00000000046381152G | | | |
| | | | | | ETH 7.66312729004418 | | | |
| | | | | | LUNC 27.260952936367 | | | |
| | | | | | MATIC 51.8319813297034 | | | |
| | | | | | XLM 0.000000030915166323 | | | |
| 3.1.251811 | JAVIER TOYOS | ADDRESS REDACTED | | | CEL 0.00018670633186944 | | | |
| 3.1.251812 | JAVIER TREJO | ADDRESS REDACTED | | | ETH 0.00129917143467054 | | | |
| 3.1.251813 | JAVIER TREJOS | ADDRESS REDACTED | | | ADA 1.39247202239108 | | | |
| | | | | | BTC 1.08796066385990-06 | | | |
| | | | | | DOT 0.3795033509347 | | | |
| | | | | | LINK 0.218302037955045 | | | |
| | | | | | LTC 0.01823947431259 | | | |
| | | | | | MATIC 0.9213532552299873 | | | |
| | | | | | UNI 0.0604298891810325 | | | |
| | | | | | USDC 5.1746501131502 | | | |
| 3.1.251814 | JAVIER TRIGO | ADDRESS REDACTED | | | ETH 0.000955271158S4886 | | | |
| | | | | | LINK 0.239995287157788 | | | |
| | | | | | MATIC 114.672075874218 | | | |
| | | | | | SGB 7.59155565066791 | | | |
| | | | | | USDC 117.385999101646 | | | |
| | | | | | XLM 15.0150963656463 | | | |
| | | | | | XRP 50.736386004531 | | | |
| 3.1.251815 | JAVIER TRUJILLO GARCIA | ADDRESS REDACTED | | | BTC 0.700535277997445 | | | |
| 3.1.251816 | JAVIER TUEROS | ADDRESS REDACTED | | | BTC 0.0113627681341906Z | | | |
| 3.1.251817 | JAVIER UNZU IZCO | ADDRESS REDACTED | | | CEL 171.748771802348 | | | |
| 3.1.251818 | JAVIER URBISTONDO | ADDRESS REDACTED | | | ADA 0.0000000423404302G | | | |
| | | | | | BNB 0.0000000943242361H | | | |
| | | | | | BTC 0.00204130152335547 | | | |
| | | | | | CEL 28.570522594I094 | | | |
| 3.1.251819 | JAVIER URQUIZU | ADDRESS REDACTED | | | BCH 0.000096877606586J9 | | | |
| | | | | | BTC 0.6351695244378I5 | | | |
| | | | | | ETH 7.33100123361041 | | | |
| | | | | | LINK 0.0208545807752B8 | | | |
| | | | | | USDC 940.990793772657 | | | |
| 3.1.251820 | JAVIER USTARIZ | ADDRESS REDACTED | | | BTC 0.058145010414950Z | | | |
| | | | | | ETH 0.27417498761139B | | | |
| | | | | | LTC 1.60118189108623 | | | |
| 3.1.251821 | JAVIER VALDIVIA | ADDRESS REDACTED | | | BTC 0.000141299600119 | | | |
| | | | | | CEL 41.0061174779193 | | | |
| | | | | | ETH 0.2476431957 | | | |
| 3.1.251822 | JAVIER VALENTE UEZ | ADDRESS REDACTED | | | BTC 0.01303451394271S7 | | | |
| 3.1.251823 | JAVIER VALLE | ADDRESS REDACTED | | | BTC 0.00982173557748I73 | | | |
| 3.1.251824 | JAVIER VALLE PONCE | ADDRESS REDACTED | | | ETH 0.00119231398831605 | | | |
| | | | | | CEL 14.6451412319703 | | | |
| | | | | | USDC 486.39 | | | |
| 3.1.251825 | JAVIER VALLIN | ADDRESS REDACTED | | | BTC 1.0053376761736 | BTC 0.0020779 | | |
| | | | | | MATIC 493.897581667753 | | | |
| | | | | | SOL 1.4581365543139T | | | |
| | | | | | USDC 5.59015385629598 | | | |
| 3.1.251826 | JAVIER VALVERDE PASCUAL | ADDRESS REDACTED | | | ADA 1021.3414478289S | | | |
| | | | | | BTC 0.19489852987621S | | | |
| | | | | | ETH 2.55997853206349 | | | |
| 3.1.251827 | JAVIER VARGAS | ADDRESS REDACTED | | | BTC 0.00000360066542661 | | | |
| | | | | | ETH 0.000153240060182144 | | | |
| 3.1.251828 | JAVIER VARGAS | ADDRESS REDACTED | | | BTC 0.0000197384078475SS | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251829 | JAVIER VASQUEZ | ADDRESS REDACTED | | | BTC 0.00009340085209767 CEL 121.198081585 ETH 1.96605 XRP 129.457089 | | | |
| 3.1.251830 | JAVIER VAZQUEZ | ADDRESS REDACTED | | | ADA 0.4155025135723S BTC 0.00000000009825591 CEL 3.06624281806677 | | | |
| 3.1.251831 | JAVIER VAZQUEZ | ADDRESS REDACTED | | | KMP 0.0000200584454687486 XRP 0.00000058445687486 | | | |
| 3.1.251832 | JAVIER VEGA | ADDRESS REDACTED | | | BCH 0.00156994619801085 KLM 0.6733256876366376 | | | |
| 3.1.251833 | JAVIER VELLERINO | ADDRESS REDACTED | | | BTC 0.00003045408068921 CEL 0.1539599032847T | | | |
| 3.1.251834 | JAVIER VERGELIN | ADDRESS REDACTED | | | BAT 23.3008548851369 CEL 0.1092830428172T44 LTC 0.0662113640813165 ZEC 0.0487258004371742 | | | |
| 3.1.251835 | JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.0127853505799S.06 ETH 0.00000039592112895S | | | |
| 3.1.251836 | JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | | | ADA 0.000000452823926156 BTC 0.00064723968379368 CEL 5.14245364080126 ETH 0.1258546126164 USDT ERC20 399.3232143666685 | | | |
| 3.1.251837 | JAVIER VIDAL | ADDRESS REDACTED | | | BTC 1.08003419727123 ETH 51.763738958837 | | | |
| 3.1.251838 | JAVIER VIDRIO | ADDRESS REDACTED | | | | BTC 0.00245688172571372 USDC 25020 | | |
| 3.1.251839 | JAVIER VIGOREAUX | ADDRESS REDACTED | | | BTC 0.0762072679341S CEL 1071.54464386154 ETH 1.33044350874272 SGB 4271.22093584501 USDC 72838.5577631635 | | | |
| 3.1.251840 | JAVIER VILAR RIBELLES | ADDRESS REDACTED | | Yes | AVAX 1.429462265S4347 BTC 0.0028490014S714368 CEL 1388.31444363755 DOT 589.15951279495S1 ETH 0.00000024253417S637 LINK 547.65044444S185 USDC 0.001000585325214072 | | | DOT 294.63935346011113 LINK 2995.0438010841166 |
| 3.1.251841 | JAVIER VILLALOBOS | ADDRESS REDACTED | | | BTC 0.001569590047385S9 DOT 13.005446371752S ETH 0.00000033710089S1394 USDT ERC20 134.27142150S1716 XRP 33.168619 | | | |
| 3.1.251842 | JAVIER VILLALOBOS | ADDRESS REDACTED | | | BTC 0.006751221242272033 | | | |
| 3.1.251843 | JAVIER VILLARROEL | ADDRESS REDACTED | | | BTC 0.000000295086S39979 | | | |
| 3.1.251844 | JAVIER VILLARROEL | ADDRESS REDACTED | | | BTC 0.000020731818261675 MCDAI 0.30680956405062S | | | |
| 3.1.251845 | JAVIER VILLARROEL | ADDRESS REDACTED | | | BTC 0.000027608177658322 MCDAI 4.06835751012117 USDC 4.61878623440195 USDT ERC20 0.35474706298T087 | | | |
| 3.1.251846 | JAVIER VILLARROEL TORRES | ADDRESS REDACTED | | | BTC 0.00000024939296093S MCDAI 0.3053563126891S5 USDT ERC20 0.166747925420541 | | | |
| 3.1.251847 | JAVIER VILLASENOR | ADDRESS REDACTED | | | ETH 0.0006770540172310S3 ADA 378.62 | | | |
| 3.1.251848 | JAVIER VILLATORO | ADDRESS REDACTED | | | BTC 0.00580604030938784 CEL 8.5775745177050J | | | |
| 3.1.251849 | JAVIER VILLEGASBAUTISTA | ADDRESS REDACTED | | | SNX 207.90304S10J486 | BTC 0.00128261196648 | | |
| 3.1.251850 | JAVIER VILLELA | ADDRESS REDACTED | | | CEL 0.000585S327424S0017 | | | |
| 3.1.251851 | JAVIER VIOLA | ADDRESS REDACTED | | | BTC 0.00113037631850869 CEL 159.877786306505 | | | |
| 3.1.251852 | JAVIER VISCASILLAS TORRERO | ADDRESS REDACTED | | | BTC 0.01666708603639T DOT 44.9793696781708 | | | |
| 3.1.251853 | JAVIER WEN HONG LI | ADDRESS REDACTED | | Yes | BTC 0.03232925088420S7 CEL 9.39553872442857 GUSD 4.01660446906462 USDC 13.432570019103 | | | BTC 22.1576094821457 |
| 3.1.251854 | JAVIER WITKER CHAMORRO | ADDRESS REDACTED | | | CEL 1.0702761248375J | | | |
| 3.1.251855 | JAVIER YALI GARCÍA | ADDRESS REDACTED | | | BTC 0.00119148264486276 | | | |
| 3.1.251856 | JAVIER YUN | ADDRESS REDACTED | | | ETH 0.01648987106956T8 | | | |
| 3.1.251857 | JAVIER ZAMBRANO | ADDRESS REDACTED | | | USDC 55.92165547286S5 | | | |
| 3.1.251858 | JAVIER ZAMUDIO | ADDRESS REDACTED | | | BTC 0.2576634667817S16 ETH 0.307095604339682 | | | |
| 3.1.251859 | JAVIER ZAVALA | ADDRESS REDACTED | | | BNB 0.001244874035132247 BTC 0.00000061487255825B ETH 0.8160234737S8363 ETH 4.58430100583165 MATIC 311.10992960297J SNX 31.1550316439262 XLM 1401.15785504356 | | | |
| 3.1.251860 | JAVIER ZAYAS | ADDRESS REDACTED | | | CEL 1.08171874138373 | | | |
| 3.1.251861 | JAVIER ZUAIN | ADDRESS REDACTED | | | BTC 0.00000249197271935S MCDAI 0.69776125201386 USDT ERC20 0.381923733148T648 | | | |
| 3.1.251862 | JAVIER ZUDAIRE | ADDRESS REDACTED | | | BTC 0.01244350252459S1 CEL 0.0670637115849967 ETH 0.6137393208533218 | | | |
| 3.1.251863 | JAVIERA ALVAREZ | ADDRESS REDACTED | | | USDC 6.701903778851S BTC 0.000000237349142804 USDC 0.6020895595409T9 | | | |
| 3.1.251864 | JAVIERA DESORMEAUX | ADDRESS REDACTED | | | BTC 0.00000039790228560S ETH 0.00001392951S539997 | | | |
| 3.1.251865 | JAVIERA GONZALEZ | ADDRESS REDACTED | | | BTC 0.019746964517S626 | | | |
| 3.1.251866 | JAVIERA MELLADO ACEVEDO | ADDRESS REDACTED | | | CEL 3.904377519754D3 ETH 0.05457065489491J7 USDT ERC20 10.00920780181162 | | | |
| 3.1.251867 | JAVIERA MEYER | ADDRESS REDACTED | | | CEL 0.003795423638310225 ETH 0.05677367517245114 | | | |
| 3.1.251868 | JAVIERA CHARZUN | ADDRESS REDACTED | | | BTC 0.11977188238286S ETH 0.21683630747671J | | | |
| 3.1.251869 | JAVIERA SOTO | ADDRESS REDACTED | | | BTC 0.0000912132265529043 CEL 0.99270697862987 DOT 14.60324675991 | | | |
| 3.1.251870 | JAVIL THEGG | ADDRESS REDACTED | | | USDC 0.267042798808157 | | | |
| 3.1.251871 | JAVIN FORREST | ADDRESS REDACTED | | | SGB 56.19555425157O8 XRP 0.32206901601329Z | | | |
| 3.1.251872 | JAVIN MCKENZIE | ADDRESS REDACTED | | | BTC 0.00709694 CEL 7.91209108760545 | | | |
| 3.1.251873 | JAVIN MCKENZIE | ADDRESS REDACTED | | | BTC 0.09417086385881J DASH 0.00261910375658142 ETH 0.22111375512012J XRP 134.22332162412 | | | |
| 3.1.251874 | JAVIN TYLER PAOLI | ADDRESS REDACTED | | | ETH 0.00153916957340148 | | | |
| 3.1.251875 | JAVINDER PAMA | ADDRESS REDACTED | | | ADA 1550.7451948217S BNB 2.1029107312861J4 BTC 0.3062863205041S3 DOT 10.63793661941Z ETH 4.1233465703917 LINK 49.6433120973163 LTC 9.3883468782929J LUNC 30.920747165065J MATIC 306.2427987384B4 SOL 5.1065452639811 XLM 498.908267483121 XRP 53.1075666751365 | | | |
| 3.1.251876 | JAVION BROMFIELD | ADDRESS REDACTED | | | ADA 18.824208471091Z BTC 0.0147533164436887 ETH 0.20581362675382Z LTC 0.00002985481141S239 XLM 349.50676774437T XRP 179.041401 | | | |
| 3.1.251877 | JAVIS GARCIA | ADDRESS REDACTED | | | CEL 1.08702747599049 | | | |
| 3.1.251878 | JAVKHLAN BOLDBAATAR | ADDRESS REDACTED | | | ADA 0.01660291186835598 CEL 0.003494640157410J2 LTC 0.00193938093331S1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251879 | JAVO CERVERA | ADDRESS REDACTED | | | BTC 0.0082021545960063 CEL 0.663903087076672 ETH 2.17321567893917 SGB 0.0416570509651567 UNI 0.0109758519294121 XRP 0.268839357875884 | | | |
| 3.1.251880 | JAVOIL WAY | ADDRESS REDACTED | | | BAT 0.004757512133822908 EOS 0.00315084342866455 MATIC 0.215069612408 SNX 0.0168203259906099 XLM 0.104387684442929 | | | |
| 3.1.251881 | JAVOKHIR KHAYITBOEV | ADDRESS REDACTED | | | ETH 1.3284991878689990-07 | | | |
| 3.1.251882 | JAVOKHIR KHAYITBOEV | ADDRESS REDACTED | | | ETH 0.0002292974391493040 | | | |
| 3.1.251883 | JAVON ALLEN | ADDRESS REDACTED | | | CEL 3.06138224862749 | | | |
| 3.1.251884 | JAVON BABB | ADDRESS REDACTED | | | BTC 0.00000543491274082 | | | |
| 3.1.251885 | JAVON BOLDEN | ADDRESS REDACTED | | | BAT 0.00539979575778465 MANA 0.00222095497584201 XLM 0.0779278493332523 | | | |
| 3.1.251886 | JAVON DEYON | ADDRESS REDACTED | | | MATIC 26.716214202485642 | | | |
| 3.1.251887 | JAVON DIXON | ADDRESS REDACTED | | | ADA 545.553245620127 MATIC 1.97234556071204 | | | |
| 3.1.251888 | JAVON DYAL | ADDRESS REDACTED | | | CEL 0.6159509653.7941 COMP 1.02339534250189 ZRX 0.0237960607841289 | | | |
| 3.1.251889 | JAVON GILBERT | ADDRESS REDACTED | | | USDT ERC20 0.05339095339135004 | | | |
| 3.1.251890 | JAVON HARRISON-STEWART | ADDRESS REDACTED | | | ADA 162.873997 BTC 0.0352977921206048 CEL 1.75762792319638 ETH 0.95357017297673 MATIC 319.91254845624 | | | |
| 3.1.251891 | JAVON MAGEE | ADDRESS REDACTED | | | BTC 3.203973066217790-05 | | | |
| 3.1.251892 | JAVON MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00269567358538788 ETH 0.029534088234788 USDC 4.81395421620882 XRP 4.07496436063033 | | BTC 0.000000007100590088 USDC 922.185145277664 | |
| 3.1.251893 | JAVON MOORE | ADDRESS REDACTED | | | BTC 0.001378692265092Μ1 MATIC 26.942089783830S USDT ERC20 371.628769652214 | | | |
| 3.1.251894 | JAVON WELLS | ADDRESS REDACTED | | | DASH 0.03440929540138366 MATIC 4.01669659712225 SGB 821.69731289362B SNX 0.2440909825641904 USDT000030287376992 | | | |
| 3.1.251895 | JAVONTE SMITH | ADDRESS REDACTED | | | ETH 0.00134506349219928 | | | |
| 3.1.251896 | JAVONTE SURRELL | ADDRESS REDACTED | | | ADA 1.42452981108006 | | | |
| 3.1.251897 | JAVOR STEFANOV | ADDRESS REDACTED | | | CEL 1.15199521487576 GUSD 5.423883805B546 PAX 25.074056385723B USDC 3.95699270031342 | | | |
| 3.1.251898 | JAVORKA DIMITRIJEVIĆ | ADDRESS REDACTED | | | BTC 0.00000008626780169 CEL 0.00422485860723S LINK 0.0063529523998840 | | | |
| 3.1.251899 | JAVVAJI NIKHIL | ADDRESS REDACTED | | | BTC 1.3288612988749900-06 SOL 0.00409668061100876 | | | |
| 3.1.251900 | JAWAD ALIABALI | ADDRESS REDACTED | | | BTC 0.000851642295389334 CEL 627.52905026981 SNX 2047.59955302315 | | | |
| 3.1.251901 | JAWAD AZIZ | ADDRESS REDACTED | | | BTC 0.000000009819380589 CEL 4.27252782322513 USDT ERC20 90.666121 | | | |
| 3.1.251902 | JAWAD BISHARAT | ADDRESS REDACTED | | | ADA 10.4174152162201 BTC 0.50396965493369X DOT 845.317345170466 ETH 10.6785320871062 LINK 573.65660096206 MANA 985.035808559222 MATIC 101406.677127112 SNX 211.527666888951 SOL 52.9704404334004 USDC 142.724649572721 | BTC 0.0000002 MATIC 3697.847 USDC 1496.114 | | |
| 3.1.251903 | JAWAD EHJAIL | ADDRESS REDACTED | | | BTC 0.0000010039346654724 UNI 0.00030213066392797 | | | |
| 3.1.251904 | JAWAD HASHESHO | ADDRESS REDACTED | | | AAVE 0.0059131884840873S1 BAT 0.0509457579840141 BTC 0.00057568799625432B CEL 360.1658249249Μ61 COMP 0.0013845334221290S ETH 0.0151679777452555 OMG 69.8732589326365 UNI 0.299209299109231 USDC 31.791816280416S USDT ERC20 7.970734605289S7 ZRX 342.54655652263 | | | |
| 3.1.251905 | JAWAD KHAN | ADDRESS REDACTED | | | BTC 0.00055116251504637S CEL 0.5381878293909295 | | | |
| 3.1.251906 | JAWAD RAZVI | ADDRESS REDACTED | | | CEL 1.2322346825239B ETH 0.0004590293856000612 | CEL 0.000061128453394657 | | |
| 3.1.251907 | JAWAD TAHIRI | ADDRESS REDACTED | | | BTC 0.000084523693114207 ETH 0.0008356678961791B9 | BTC 0.000000554190841845 ETH 0.000000931958705058S | | |
| 3.1.251908 | JAWAHAR GUNDAPANENI | ADDRESS REDACTED | | | 1INCH 35.73021468S436B AAVE 0.135537411525087 ADA 203.225894732772 AVAX 24.6412195960B9 BAT 612.83153696197B BCH 0.794883522863514 BNT 21.3306242452325 BTC 0.00249322895147945 COMP 0.348537110939667 DOT 8.450903098096431 EOS 6.62251253924718 ETH 0.87952263510919 KNC 6.68521952007052 LINK 31.2582670196904 LPT 7.0155 LTC 0.14567186318088B MANA 479.529623172452 MATIC 8150.886262291 McDAI 0.83971285406099B OMG 10.847696616611 SNX 12.20958781986 SOL 2.14008699843004 SUSHI 28.540677358471 UMA 9.11204277659639 UNI 1.2266741793606 USDC 0.004857530453749 XTZ 245.09987632064 ZRX 928.205930187531 | | | |
| 3.1.251909 | JAWAN DANTE PATTERSON | ADDRESS REDACTED | | | DOT 0.00130308511907086 | | | |
| 3.1.251910 | JAWAN SIMPSON | ADDRESS REDACTED | | | ADA 17.1304701540S3 BTC 0.0004885287055009S5 DOT 0.449228797553S23 ETC 0.0387085119231972 LTC 0.0153403405487998 MATIC 45.505453257632S USDC 0.250063939333619 | | | |
| 3.1.251911 | JAWANN JOHNS | ADDRESS REDACTED | | | BTC 0.000000974167503782 ETH 0.0005781337306998485 GUSD 0.5030281232634963 | | | |
| 3.1.251912 | JAWAUN ABSTON | ADDRESS REDACTED | | | BTC 0.0001745824832502.1 | | | |
| 3.1.251913 | JAWAUN BROWN | ADDRESS REDACTED | | | ETH 0.00011375453622113 | | | |
| 3.1.251914 | JAWED ALAM | ADDRESS REDACTED | | | CEL 4.79190482361468 USDC 2.26074332002729 | | | |
| 3.1.251915 | JAWHAR M A | ADDRESS REDACTED | | | XLM 491.91239386382R | | | |
| 3.1.251916 | JAWON YANG | ADDRESS REDACTED | | | BTC 0.000512803807662626 CEL 4.52191754411011 DOT 10.4106432 XLM 613.885067034983 XRP 201.535220147425 | | | |
| 3.1.251917 | JAWON YOO | ADDRESS REDACTED | | | ETH 0.000005411037738983 USDC 1.481697470189a5 | | | |
| 3.1.251918 | JAWORRAH LAWRENCE | ADDRESS REDACTED | | | BTC 0.00336039915251429 | | | |
| 3.1.251919 | JAWOU DJOSSOU | ADDRESS REDACTED | | | BTC 0.000000082670690667 CEL 3.56129252975B8 | | | |
| 3.1.251920 | JAWWAD MOBIN SAJID | ADDRESS REDACTED | | | CEL 1.09475538675647 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251921 | JAX GORMAN | ADDRESS REDACTED | | | BTC 0.02659524650400518 / GUSD 0.1079508782244076 / USDC 0.23617620143845 | | | |
| 3.1.251922 | JAXEL KAREN | ADDRESS REDACTED | | | ETH 0.000185410443803093 | | | |
| 3.1.251923 | JAXON BROWN | ADDRESS REDACTED | | | BTC 0.0244686621111707 / CEL 885.7328443558379 | | | |
| 3.1.251924 | JAXON CARTER | ADDRESS REDACTED | | | BTC 0.0000000019623788855 / CEL 9.300853399925886 | | | |
| 3.1.251925 | JAXON GALLEGOS-GARCIA | ADDRESS REDACTED | | | BTC 0.0000014310485055121 / CEL 65.76163395679241 / ETC 0.06721841204398B / ETH 0.000001654154967568 / MANA 2.0961983435145 / SNX 0.10348476918523 / USDC 7.089201087231127 | | | |
| 3.1.251926 | JAXON JAXON | ADDRESS REDACTED | | | BTC 0.0016343313053704 | | | |
| 3.1.251927 | JAXON KARREN | ADDRESS REDACTED | | | BAT 492.1579010813B3 / BTC 0.0012991025491817 / UNI 9.6965867611994 / ZRX 128.67040306771 | | | |
| 3.1.251928 | JAXON MILLER | ADDRESS REDACTED | | | BTC 0.000000190056430180 / MCDAI 9.1092255960242 / USDC 61.3819817628061 | | | |
| 3.1.251929 | JAXON REEVES | ADDRESS REDACTED | | | XRP 24.999 | | | |
| 3.1.251930 | JAXON VALENTINE | ADDRESS REDACTED | | | BTC 0.25374595885539Z / CEL 188.54312324092B / DOT 165.73424140540S / ETH 2.69595456565973 | | | |
| 3.1.251931 | JAXSON BENNINGFIELD | ADDRESS REDACTED | | | BTC 0.0000005442419673554 / USDC 2.7537321898716B | | BTC 0.00000000642952B27 / USDC 0.0000000362469096Z5 | |
| 3.1.251932 | JAXSON DAVIDSON | ADDRESS REDACTED | | Yes | ETH 1.0995784196069900 | BTC 0.0000000737794467B4 / ETH 2.745918020453B6 | | ETH 23.4902189653276 |
| 3.1.251933 | JAXSON DRAPER | ADDRESS REDACTED | | | BTC 0.00810438287998428 | | | |
| 3.1.251934 | JAXSON JOINER | ADDRESS REDACTED | | | ADA 71.48187091481 / BTC 0.001965758852082233 / ETH 0.45137570355585 / USDC 2643.32905431468 | | | |
| 3.1.251935 | JAY ABELLA | ADDRESS REDACTED | | | AAVE 1.051298176468331 / ADA 1840.590022009502 / BTC 0.34695470669115B / ETH 1.1488287309198 / MATIC 337.72059523806S / SNX 87.0312023061799 / UNI 19.003855377469Z / XLM 413.14372833179B4 / XRP 388.37903068108 / ZRX 213.32166602494 | | | |
| 3.1.251936 | JAY ABENOJA | ADDRESS REDACTED | | | BTC 0.00117132663548544 | | | |
| 3.1.251937 | JAY ABQUINA | ADDRESS REDACTED | | | CEL 0.15477841511223 / DOT 1.232542228133604 / XLM 0.00664407480412508 | | | |
| 3.1.251938 | JAY ABRAHAM | ADDRESS REDACTED | | | ADA 0.173216845760723 / BTC 0.000028052039027347 / USDC 39.058561159998 | | ADA 20Z.831824576973 / BTC 0.0207065112171765 / USDC 0.0000002475497348B4 | |
| 3.1.251939 | JAY ABREU | ADDRESS REDACTED | | | ADA 109.73514396753B / BTC 0.00117947781648377 / SGB 217.71102988744B4 / USDT ERC20 0.455762520474205 / XRP 10172.12963213249 | | | |
| 3.1.251940 | JAY ACHARYA | ADDRESS REDACTED | | | BTC 0.000109404789406827 / ETH 0.00104093411588652 / MATIC 225.7.542136303919 | | | |
| 3.1.251941 | JAY ACKER | ADDRESS REDACTED | | | ADA 158.821999215371 / AVAX 0.00101037191520679 / BTC 0.114829575905232 / DOT 10.26548940593B7 / LINK 6.44807896623477 / MATIC 219.038887968106 / SOL 5.8254795498478 | AVAX 0.000000482793178042 | | |
| 3.1.251942 | JAY ALABASTER | ADDRESS REDACTED | | | BTC 0.00011413440467494S | | | |
| 3.1.251943 | JAY ALABASTER | ADDRESS REDACTED | | | BTC 0.357273006508237 / USDC 2676.08060260B57 | | | |
| 3.1.251944 | JAY ALAN NEANDER | ADDRESS REDACTED | | | BTC 0.1175859072534S / ETH 0.00150546037567475 | | BTC 0.09918186 / ETH 20.34898787 | |
| 3.1.251945 | JAY ALBERT GASPAR EUSEBIO | ADDRESS REDACTED | | | BTC 0.00008696499966554 | | | |
| 3.1.251946 | JAY ALDEN | ADDRESS REDACTED | | | BTC 0.00020920624250746B2 / DOT 0.29611041522849 / USDC 28.318623986096B / USDT ERC20 0.012258010070920B | | | |
| 3.1.251947 | JAY ALDRIDGE | ADDRESS REDACTED | | | BTC 0.000504348585713776 / DASH 0.00056824666651944 / DOT 0.0044371824887444B / ETC 0.00929413617499531 / ETH 0.00000307978000574 / MATIC 0.006467601940292996 / SNX 0.012228481251678 / USDC 0.075363669558506 / XLM 1.674683148846B | | BTC 0.000000779641615673 | |
| 3.1.251948 | JAY ALFRED CANIGCO ALINEA | ADDRESS REDACTED | | | BTC 0.00000036991707857 / USDT ERC20 0.311692081093994 | | | |
| 3.1.251949 | JAY ALICEA | ADDRESS REDACTED | | | BTC 0.00001359134279849Z / USDC 0.1130773570L3482 | | BTC 0.00000000653031228 / USDC 0.000000050452545645 | |
| 3.1.251950 | JAY ALLEN | ADDRESS REDACTED | | | CEL 1.059728578297518 | | | |
| 3.1.251951 | JAY ALLEN | ADDRESS REDACTED | | | BTC 0.000175063767189826 | | | |
| 3.1.251952 | JAY ALLEN DANNELLEY | ADDRESS REDACTED | | | ETH 0.00150135361060843 | | | |
| 3.1.251953 | JAY ALLNUTT | ADDRESS REDACTED | | | ADA 290.546216620252 / BTC 0.0538155107910461 / CEL 9.57187217911511 / DOT 16.762034583979 / ETH 0.439949021136653 / LUNC 6.0765556278167 / USDC 414.37559710654B / XRP 666.614194694677 | | | |
| 3.1.251954 | JAY ALVARAN | ADDRESS REDACTED | | | CEL 1.07583071276067 / LTC 0.28782929 / XRP 70.35922 | | | |
| 3.1.251955 | JAY AMIN | ADDRESS REDACTED | | | ADA 0.0010508368035224 / BTC 0.00000002485079053 / USDC 0.000616107309141426 | | | |
| 3.1.251956 | JAY AN YUEH | ADDRESS REDACTED | | | USDT ERC20 1.6114450607451Z7 | | USDT ERC20 0.0000004329134100B9 | |
| 3.1.251957 | JAY ANDREW ANOS | ADDRESS REDACTED | | | CEL 0.0017010160721123 | | | |
| 3.1.251958 | JAY ANNING | ADDRESS REDACTED | | | BTC 0.00184799809897727 / CEL 1.31007508713083 / ETH 0.02280384 | | | |
| 3.1.251959 | JAY ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.04279967910906B06 / CEL 0.01577223569299B4 | | | |
| 3.1.251960 | JAY AR DE JUAN | ADDRESS REDACTED | | | BCH 0.00005532 / BTC 0.000000148325753974 / CEL 0.5171726630503286 / MATIC 0.13081008262498 / XLM 0.9926095879311982 / XRP 0.11184021353787Z | | | |
| 3.1.251961 | JAY ARMSTRONG | ADDRESS REDACTED | | | XRP 0.663862 | | | |
| 3.1.251962 | JAY ARNOLD | ADDRESS REDACTED | | | AAVE 0.01016217507934727B / ADA 0.375832197845596 / BCH 0.000990271572942B4 / BNB 0.00254669112546315 / BNT 0.17822666940408 / BTC 0.0000208513255126B5 / CEL 0.30431838009247Z / COMP 0.00124238225490645 / DASH 0.00339508835258975 / DOT 0.20913710815596 / EOS 0.100008091989543 / ETC 0.00687657963321649 / ETH 3.9566666342499S / LTC 0.003193218528759932 / LUNC 0.01778402341535B / MATIC 6.96106494958372 / SNX 1.10731301590B56 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251963 | JAY B BARSKY | ADDRESS REDACTED | | | ADA 374.66027131771S<br>BSV 0.000132433217253793<br>BTC 0.047311873103435<br>CEL 123.99893773778<br>ETH 6.5645968433271<br>GUSD 328.25860842193<br>MATIC 6.8884616682S473<br>MCDAI 5.53340315770S46<br>SNX 0.2875468045200062<br>USDC 2.51450071272362 | | BTC 0.05292531<br>USDC 5226.01331918183 | |
| 3.1.251964 | JAY BABLA | ADDRESS REDACTED | | | BTC 0.0086730065701430S<br>ETH 0.0934053890711866<br>LINK 3.305565426509156 | | | |
| 3.1.251965 | JAY BADUR KORINEK | ADDRESS REDACTED | | | ETH 1.143518488688526 | | BTC 0.001645007402S3331 | |
| 3.1.251966 | JAY BAKER-JOHNSON | ADDRESS REDACTED | | | BTC 0.01251277004170386 | | | |
| 3.1.251967 | JAY BAKSA | ADDRESS REDACTED | | | BAT 87.22273626287897<br>BTC 0.009919861552951391<br>COMP 0.20559869764130<br>ETH 0.04399618179272203<br>MATIC 89.907029616519015<br>UNI 9.17114172550618 | | | |
| 3.1.251968 | JAY BANERJEE | ADDRESS REDACTED | | | BTC 0.001008065882267891<br>ETH 0.01002525Z54583 | | | |
| 3.1.251969 | JAY BART | ADDRESS REDACTED | | | BTC 0.001801754826587102<br>ETH 1.454493857193191<br>USDC 355.87748053668S | | | |
| 3.1.251970 | JAY BARTON | ADDRESS REDACTED | | | AAVE 0.0011021096677799<br>BTC 0.0000282128426134291<br>DASH 0.000557172017609729<br>ETH 0.000164648240858416<br>MATIC 0.37244480768973<br>ZEC 0.00099583976251481897 | | | |
| 3.1.251971 | JAY BAVISKAR | ADDRESS REDACTED | | Yes | BTC 0.00407882569255957<br>ETH 9.748480094594<br>LINK 0.1448235844637278<br>USDC 104.60363426207Z<br>USDT ERC20 2.88496374746978 | USDC 251.96 | | BTC 0.25034116187133<br>LINK 189.113604854198 |
| 3.1.251972 | JAY BEARD | ADDRESS REDACTED | | | BTC 0.000012193064894478<br>ETH 0.00017390938393325 | | | |
| 3.1.251973 | JAY BEEDLE | ADDRESS REDACTED | | | BTC 0.000131103790744901 | | BTC 0.088915195998508 | |
| 3.1.251974 | JAY BELLINGER | ADDRESS REDACTED | | | BTC 0.00000769285184S151<br>MATIC 0.183629234502637 | | | |
| 3.1.251975 | JAY BERNARDO | ADDRESS REDACTED | | | CEL 0.0213416099924823<br>XLM 22.04 | | | |
| 3.1.251976 | JAY BEST | ADDRESS REDACTED | | | BTC 0.02021455810822Z12<br>ETH 1.343279079652211<br>USDC 315.2042823764S7 | | | |
| 3.1.251977 | JAY BHARAMBE | ADDRESS REDACTED | | | BCH 0.0000046089497558696<br>BTC 0.00000014747397670Z<br>EOS 0.00060978161937111<br>ETH 0.0000042142596686834<br>LTC 0.0000115307652891S26 | | | |
| 3.1.251978 | JAY BHATT | ADDRESS REDACTED | | | USDC 2145.4500321S394 | | | |
| 3.1.251979 | JAY BHBZ | ADDRESS REDACTED | | | CEL 1.063592102002 | | | |
| 3.1.251980 | JAY BIRCHMEIER | ADDRESS REDACTED | | | BTC 0.12303010714371S<br>ETH 0.24358159086512<br>LINK 361.55620630489<br>MATIC 3307.65850005966<br>SNX 206.30969367902S | BTC 2.92889473<br>ETH 20.493584 | | |
| 3.1.251981 | JAY BLACKSTONE | ADDRESS REDACTED | | | CEL 0.099784139071351.1 | | | |
| 3.1.251982 | JAY BLADES | ADDRESS REDACTED | | | BTC 0.000000006187362899 | | | |
| 3.1.251983 | JAY BLANKENAU | ADDRESS REDACTED | | | CEL 0.0195702791903136<br>BTC 0.020051583733154<br>ETH 0.00011620865990757S<br>XRP 39.435069325193S | | | |
| 3.1.251984 | JAY BOBROWICZ | ADDRESS REDACTED | | | ADA 0.000000954359149064<br>BTC 0.516319723235749<br>CEL 41.2691854705284<br>DOT 0.024878751663267<br>ETH 1.474970030S7884<br>XRP 1466.0201972426 | | | |
| 3.1.251985 | JAY BOMMAREDDY | ADDRESS REDACTED | | | ADA 11000.4235605443<br>AVAX 127.94347006340T<br>CEL 237.76359375881<br>COMP 7.50791563828642<br>DASH 21.489882703353S4<br>DOT 534.005.764016463<br>MATIC 13124.406477144<br>SNX 1795.1209285834 | | | |
| 3.1.251986 | JAY BRADLEY | ADDRESS REDACTED | | | BTC 0.0005579474582910S79 | | | |
| 3.1.251987 | JAY BRANDON WETTSTEIN | ADDRESS REDACTED | | | AAVE 7.1272284S574971<br>ADA 530.2681997816775<br>BCH 0.000709211225949271<br>BTC 14.0921595446657<br>CEL 28974.989862372<br>DOT 484.40960815097S4<br>ETH 0.054741026133115406<br>LINK 1292.24499300365<br>LUNC 52.92934<br>MANA 386.31893015264T<br>MATIC 15341.08811858S9<br>SOL 53.709310S592807<br>USDC 2.495719014434422 | BTC 0.0009553403205672S11<br>CEL 550.9482 | | |
| 3.1.251988 | JAY BRANTON | ADDRESS REDACTED | | | CEL 1.099453009981205 | | | |
| 3.1.251989 | JAY BREWSTER | ADDRESS REDACTED | | | BTC 0.000814507007221039<br>CEL 6.480745636374983<br>USDT ERC20 1750 | | | |
| 3.1.251990 | JAY BROWN | ADDRESS REDACTED | | | ADA 19.547531387317S | | | |
| 3.1.251991 | JAY BROWN | ADDRESS REDACTED | | | ADA 0.674754975332008<br>BTC 0.000100585209130224<br>DOT 0.07103347965S14211<br>ETH 0.00037445591354370B<br>USDC 5738.36597147731 | USDC 790 | | |
| 3.1.251992 | JAY BRUCKNER | ADDRESS REDACTED | | | BTC 0.684991579912888<br>DOT 10.072308461539S<br>ETH 0.089115958689986<br>USDC 263.6914702819S | | | |
| 3.1.251993 | JAY BRUNSWICK | ADDRESS REDACTED | | | BTC 0.00143175297237084<br>USDC 315.459250261376 | | | |
| 3.1.251994 | JAY BULLOCH | ADDRESS REDACTED | | | ADA 3.411375090S803<br>AVAX 77.09608227031169<br>BTC 0.000011611459149978<br>DOT 0.172330961922913<br>MATIC 5429.28761850429<br>USDC 7404.918667682366 | ADA 0.0000000967252250212<br>AVAX 8.12516401385793<br>BTC 0.000000310904614941 | | |
| 3.1.251995 | JAY BULLOCH | ADDRESS REDACTED | | | AVAX 0.00391729906185948<br>BTC 5.658323459999990-10<br>MATIC 0.333202272271546<br>SUSHI 254.25731985412B<br>USDC 0.24337751548288S<br>ZRX 0.000001610022562029 | | BTC 0.00000613859514506 | |
| 3.1.251996 | JAY CAMBERN | ADDRESS REDACTED | | | BTC 0.000062162665559895<br>COMP 0.0000048706358431065<br>ETH 0.00052584925723603<br>KNC 0.029183056703644B<br>USDC 19.193796102214S3<br>ZRX 0.04109932813471.43 | | | |
| 3.1.251997 | JAY CANONIZADO | ADDRESS REDACTED | | | ADA 4119.4871069413.1<br>BTC 0.00227953468456S0387<br>DOT 11.710000834171.11<br>MANA 51.05100086116136<br>USDC 335.08842862820.4 | | | |
| 3.1.251998 | JAY CARL NECKRITZ | ADDRESS REDACTED | | | AAVE 0.000757680005485305<br>ADA 0.556330353069S832<br>BTC 0.1220935529357.71<br>ETH 2.2934105172007<br>LTC 0.0007474941435491583<br>MATIC 59.361069637014<br>UNI 0.010542071902758S<br>USDC 4802.02636659836<br>XLM 0.2404801349435S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.251999 | JAY CARTER | ADDRESS REDACTED | | Yes | BTC 0.18805842829321<br>ETH 9.28654115156695<br>USDC 917.82707109349<br>USDT ERC20 2.1151897978017.6<br>XRP 0.092354243853055 | | | BTC 0.687112770083786 |
| 3.1.252000 | JAY CARTER JOHNSTON | ADDRESS REDACTED | | | | CEL 117.786185093922 | | |
| 3.1.252001 | JAY CH | ADDRESS REDACTED | | | BTC 0.0009087926625583359<br>KLM 0.482360391236072 | | | |
| 3.1.252002 | JAY CHA | ADDRESS REDACTED | | | BTC 0.204661414553572<br>ETH 11.712795209469 | | | |
| 3.1.252003 | JAY CHAND | ADDRESS REDACTED | | Yes | BTC 0.000104335950609277<br>LINK 0.547599669561026<br>MATIC 2.93117526895502<br>USDT ERC20 1.73463647630886 | BTC 0.095977744830485 | | LINK 8527.52853130268 |
| 3.1.252004 | JAY CHAPMAN | ADDRESS REDACTED | | | BTC 0.0000000008805639101 | | | |
| 3.1.252005 | JAY CHAPMAN | ADDRESS REDACTED | | | CEL 1.55495156446775 | | | |
| 3.1.252006 | JAY CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000471640314320946<br>CEL 5.02172613906295<br>LINK 0.04033514065100001<br>SNX 0.0960275591168974<br>XRP 0.465800990597998 | | | |
| 3.1.252007 | JAY CHAUHAN | ADDRESS REDACTED | | Yes | AAVE 1.97939945<br>ADA 10843.5659228456<br>BTC 2.30381498863242<br>CEL 694.335401115381<br>ETH 25.8264460452894<br>LINK 23.2117889<br>MANA 540.705561260154<br>MATIC 2.53502681521<br>XRP 15535.2112925771 | | | ETH 4.21709613600807 |
| 3.1.252008 | JAY CHAVIS | ADDRESS REDACTED | | | BTC 0.000002454983905457 | | | |
| 3.1.252009 | JAY CHELLAPPA | ADDRESS REDACTED | | | ETH 0.0000048765824812224<br>USDC 0.0000129353546175<br>ETH 6.72633074818833<br>USDC 28458.4653976265 | | | |
| 3.1.252010 | JAY CHENG | ADDRESS REDACTED | | | BTC 0.307640146488111 | | | |
| 3.1.252011 | JAY CHU | ADDRESS REDACTED | | | BTC 0.05600817111989017<br>ETH 0.181745140154<br>USDC 20899.8719762614 | | | |
| 3.1.252012 | JAY CHURCH | ADDRESS REDACTED | | | BTC 0.0000000086690888785<br>CEL 185.92822467548<br>MATIC 120.839342769496<br>SGB 0.316870706754937<br>KLM 0.0731544189462966<br>XRP 0.744592479599971 | | | |
| 3.1.252013 | JAY CLARKE | ADDRESS REDACTED | | | CEL 1.12414938341191 | | | |
| 3.1.252014 | JAY CLAYTON | ADDRESS REDACTED | | | BTC 0.8183158160907995<br>USDC 17110.0234560453 | | | |
| 3.1.252015 | JAY COLEGATE | ADDRESS REDACTED | | | CEL 12.8081527755683 | | | |
| 3.1.252016 | JAY COLLIN | ADDRESS REDACTED | | | BTC 0.0256583824620214<br>CEL 3.96385547858163 | | | |
| 3.1.252017 | JAY COMODA | ADDRESS REDACTED | | | ADA 0.0024096808464824<br>DOT 0.0875083745289375 | | | |
| 3.1.252018 | JAY CONNOR | ADDRESS REDACTED | | | BTC 0.0000269737110624.12<br>DOT 0.3063512034346<br>ETH 0.00159553775775739<br>USDC 37.1989279320309 | | | |
| 3.1.252019 | JAY CORMANY | ADDRESS REDACTED | | | BAT 0.0095156787831659.2<br>BTC 0.0119398854814023<br>ETH 0.06914690595358105<br>LINK 9.86444862460624<br>USDC 0.0220277745769149 | | | |
| 3.1.252020 | JAY COROINEL | ADDRESS REDACTED | | | CEL 22.7436667.08227<br>XRP 765.544378<br>ZRX 486.366986 | | | |
| 3.1.252021 | JAY COULBOURNE | ADDRESS REDACTED | | | ETH 0.00114686678314839<br>ZEC 0.0605888846868851 | | | |
| 3.1.252022 | JAY COULTER | ADDRESS REDACTED | | | BTC 0.0161937094911.18<br>CEL 29.5011728187534<br>DOGE 458.74474772<br>ETH 0.14530820055400.7<br>MATIC 26.1004517743261<br>SNX 90.3629535214371<br>XLM 214.0470648<br>ZEC 1.133786 | | | |
| 3.1.252023 | JAY COUSINEAU | ADDRESS REDACTED | | | BTC 0.000108447057591834<br>ETH 0.001518106531398227<br>GUSD 0.24216201443608.1 | GUSD 0.0022650843826287 | | |
| 3.1.252024 | JAY CRAIG | ADDRESS REDACTED | | | CEL 5.24266543630267<br>ETH 0.0027045806515373.23 | | | |
| 3.1.252025 | JAY CRONE | ADDRESS REDACTED | | | BAT 0.0497551343589664 | | | |
| 3.1.252026 | JAY CURTIS | ADDRESS REDACTED | | | BTC 0.2455779493516.84<br>ETH 1.85943624679571 | BTC 0.12743125 | | |
| 3.1.252027 | JAY CYRIL VILLALON | ADDRESS REDACTED | | | CEL 0.0579782322356137 | | | |
| 3.1.252028 | JAY DARAKJIAN | ADDRESS REDACTED | | | BTC 0.019601771926984 | | | |
| 3.1.252029 | JAY DAVE | ADDRESS REDACTED | | | COMP 0.1953829116055445 | | | |
| 3.1.252030 | JAY DAVE | ADDRESS REDACTED | | | ADA 0.000000233734615385<br>BTC 0.000000077160150819.4<br>CEL 0.621637395041.78<br>DOT 39.3944034045682<br>ETH 1.4403799247262.1 | | | |
| 3.1.252031 | JAY DAVIS | ADDRESS REDACTED | | | ADA 310.003370275165<br>AVAX 4.34393314446.84<br>BTC 0.140120756418368<br>ETC 7.161264832715.54<br>MATIC 80.248255215134<br>SOL 2.28221066008116<br>USDC 204.0215718.0492 | | | |
| 3.1.252032 | JAY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000000678237449.56<br>LINK 0.0077292586104777.5 | | | |
| 3.1.252033 | JAY DE WITT MOORE | ADDRESS REDACTED | | | | BTC 0.10246122062204.3<br>MATIC 1693.2756006859.9 | | |
| 3.1.252034 | JAY DELAVESKI | ADDRESS REDACTED | | | ADA 2612.7659038265<br>BTC 0.000074662910245475<br>MATIC 2134.547387072.45<br>SOL 0.054051645658704<br>USDC 0.53117988977810.7<br>XRP 0.000000587485752.1835 | MATIC 0.00000067636255149.2<br>SOL 0.0000000894970416499.7 | | |
| 3.1.252035 | JAY DELGUIDICE | ADDRESS REDACTED | | | BTC 0.000000092555324.1462<br>MATIC 0.030351420678994.2 | | | |
| 3.1.252036 | JAY DEMAC | ADDRESS REDACTED | | Yes | CEL 31.6038136760971<br>ETH 0.02950043967.39407<br>SGB 33.289443036602<br>XRP 5755.24923747.91 | | | XRP 102378.834375287 |
| 3.1.252037 | JAY DHINDSA | ADDRESS REDACTED | | | BCH 0.0290054724880517<br>BTC 0.000541781144278204<br>CEL 5498.89933314075<br>ETH 1.05628207734551 | BCH 0.0000000000800855462 | | |
| 3.1.252038 | JAY DOWMAN | ADDRESS REDACTED | | | CEL 0.0128113510957611<br>KLM 0.0642041635816455<br>ZRX 8.69089798407976 | | | |
| 3.1.252039 | JAY DRAGLAND | ADDRESS REDACTED | | | BTC 0.501439970238084<br>ETH 22.5076747880708 | | | |
| 3.1.252040 | JAY DUCOTE | ADDRESS REDACTED | | | AAVE 2.26088344914826<br>ADA 285.945475063002<br>BAT 623.943226112214<br>BTC 0.750320902248278<br>DOT 55.1307188773446<br>ETH 0.65154382946197.4<br>LINK 148.300021631502<br>SNX 48.9952473847019<br>UNI 19.1554884197157<br>USDT ERC20 1478.72114321.16<br>XLM 1440.31597109741<br>XRP 383.36 | | | |
| 3.1.252041 | JAY DURAI | ADDRESS REDACTED | | | CEL 1.06255540881961 | | | |
| 3.1.252042 | JAY EDUARD FAMADOR ASIS | ADDRESS REDACTED | | | BTC 0.01522168751501991 | | | |
| 3.1.252043 | JAY EDWARDS | ADDRESS REDACTED | | | ADA 1040.98660875254<br>BTC 0.10689297146440.8<br>ETH 3.52461048402613<br>MATIC 314.260787994366 | | | |
| 3.1.252044 | JAY FARRELL | ADDRESS REDACTED | | | BTC 0.406130588730659<br>ETH 3.02584098583586<br>USDC 225.410984753625.5 | BTC 0.00046359852471260.1 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252045 | JAY FIANO | ADDRESS REDACTED | | | CEL 9.3185840404173 9 MATIC 157.04603770372 SNX 0.028617174635217 6 | | | |
| 3.1.252046 | JAY FRATT | ADDRESS REDACTED | | | BTC 0.000303501580365148 ETH 1.453236961764404 USDC 32.319960638517 1 | | BTC 0.00000000534646531 USDC 0.00000079302489514 01 | |
| 3.1.252047 | JAY FREDERICK LETHIN | ADDRESS REDACTED | | | BTC 0.00397509405272863 DOT 4.08712436974525 ETH 0.099899389722522 2 SOL 1.01201065247462 | | | |
| 3.1.252048 | JAY FREEMAN | ADDRESS REDACTED | | | BTC 0.000122329103244614 CEL 1.14580690611403 | | | |
| 3.1.252049 | JAY FRIEDMAN | ADDRESS REDACTED | | | ADA 2222.21551840493 BTC 0.366110371990882 ETH 7.14865882462138 | | | |
| 3.1.252050 | JAY FRIEDMAN | ADDRESS REDACTED | | | BTC 0.01519189834463547 CEL 2696.97839348344 GUSD 26502.7397557562 | | | |
| 3.1.252051 | JAY FRIEDRICHS | ADDRESS REDACTED | | | BTC 0.01403180320968649 | | | |
| 3.1.252052 | JAY FRIESEN | ADDRESS REDACTED | | | ADA 225.957363314251 BAT 7.62645481713315 BCH 0.04815767202850095 BTC 0.00002451465858560 3 CEL 232.501854454759 COMP 3.06352976638979 ETH 3.505638500207 MATIC 615.207682526828 XLM 2591.28975414728 XRP 134.222499001793 | | | |
| 3.1.252053 | JAY GARCIA | ADDRESS REDACTED | | | BTC 0.001342065707537 04 | | | |
| 3.1.252054 | JAY GARG | ADDRESS REDACTED | | | BTC 0.0000033447125236 75 ETH 0.000005185752101114 USDC 0.109310650056173 USDT ERC20 0.002660251727875504 | | USDC 0.000000129079678224 | |
| 3.1.252055 | JAY GARY | ADDRESS REDACTED | | | BTC 0.00000280088090423 5 MCDAI 0.058969073629875 3 | | | |
| 3.1.252056 | JAY GARY | ADDRESS REDACTED | | | BTC 0.000189644654670819 ZRX 0.3326351004901 45 | | | |
| 3.1.252057 | JAY GAYKAR | ADDRESS REDACTED | | | BTC 0.00107013086001561 ETH 0.00296181287650231 | | | |
| 3.1.252058 | JAY GE | ADDRESS REDACTED | | | MATIC 6.13873326017794 | | | |
| 3.1.252059 | JAY GIBB | ADDRESS REDACTED | | | ADA 8023.12500608289 BTC 1.01074634970647 DOT 495.053154648612 ETH 5.19771806676226 LINK 597.303751943463 MATIC 6965.48552078289 USDC 34382.312851473 7 | | | |
| 3.1.252060 | JAY GILL | ADDRESS REDACTED | | | CEL 1.91398905512748 MCDAI 30 | | | |
| 3.1.252061 | JAY GMEINDL | ADDRESS REDACTED | | | AAVE 0.001056787921 69852 ADA 0.459636483781444 AVAX 33.0890746421936 BAT 0.01296253496833155 BTC 0.232110731535195 CEL 48.6754195605936 COMP 0.001505643654444364 DOT 32.815238991573 8 EOS 0.00978185041 29331 ETH 3.785470389595 78 KNC 0.00508345397802191 LINK 101.510443060984 LUNC 8.51324902793997 LTC 0.003010148776676 32 MANA 86.1996217111606 MATIC 537.894957610884 SNX 0.025786144220269 SOL 30.51745080539 6 SUSHI 0.03609020780120 12 UMA 0.00140102499755816 UNI 0.051342868419240 1 USDC 0.00851163482156874 XLM 0.000643002679442558 XRP 248.0191906187985 ZRX 0.01619015503971 66 | AVAX 0.810044552450384 | | |
| 3.1.252062 | JAY GNANACHANDRAN | ADDRESS REDACTED | | | CEL 0.01695753918604 9 ETH 0.000000547061586136 | | | |
| 3.1.252063 | JAY GOLDING | ADDRESS REDACTED | | | ETH 0.000101459384031513 MATIC 0.0135844510311 58 USDC 0.573931298110387 | | | |
| 3.1.252064 | JAY GOOCH | ADDRESS REDACTED | | | BTC 0.000032893927946663 CEL 1.340435074659266 ETH 0.00351291806871294 LTC 0.001439327789851 1 | BTC 0.00152982 ETH 0.0000000946465737708 LTC 0.0001997 | | |
| 3.1.252065 | JAY GOODMAN | ADDRESS REDACTED | | | BTC 0.73604709662329 | | | |
| 3.1.252066 | JAY GOODMAN | ADDRESS REDACTED | | | ETH 0.056069257600684 | | | |
| 3.1.252067 | JAY GRAHAM | ADDRESS REDACTED | | | BTC 0.000000000751988518 CEL 13.1418312474718 | | | |
| 3.1.252068 | JAY GRANT | ADDRESS REDACTED | | | BTC 0.002003804362215 19 CEL 200.890053115 7 ETH 1.033016735954596 SGB 73.1748041238907 | | | |
| 3.1.252069 | JAY GREENBLATT | ADDRESS REDACTED | | | ETH 0.00099892850686273 3 LINK 40.4484040506943 | | | |
| 3.1.252070 | JAY HÆSTAD | ADDRESS REDACTED | | | ADA 255.36503612388 3 BTC 0.00334648932346 25 CEL 0.08471701593921 2 DOT 2.06710014966104 ETH 0.03299198293033 202 LINK 1.850058311022 5 XLM 0.0467533811667265 | | | |
| 3.1.252071 | JAY HALAI | ADDRESS REDACTED | | | BTC 0.00000000451590878 8 CEL 0.24915767445290 6 | | | |
| 3.1.252072 | JAY HAMMOND | ADDRESS REDACTED | | | BCH 0.73507833991521 9 BTC 0.0005128319748868 15 EOS 0.0422933350162445 | | | |
| 3.1.252073 | JAY HAMPSON | ADDRESS REDACTED | | | BTC 0.00069726895980791 5 DASH 0.000610969824291253 ETH 0.00093756254162927 8 LTC 0.00164129745146245 MATIC 19.420200856285 4 | | | |
| 3.1.252074 | JAY HARDTKE | ADDRESS REDACTED | | | ADA 3068.74397499907 AVAX 12.8462869571851 DOT 68.5545424200424 ETH 3.17173965603234 MANA 224.78720691746 MATIC 1664.26556981723 | | | |
| 3.1.252075 | JAY HARRIS | ADDRESS REDACTED | | | CEL 0.06594482825038 | | | |
| 3.1.252076 | JAY HARSHAD TRIVEDI | ADDRESS REDACTED | | | ADA 750.659443195818 AVAX 7.37108982706562 BTC 0.25134216648466 DOT 10.2669207510525 ETH 1.98087049705046 LINK 15.88597930665148 LTC 2.01910763912831 MATIC 337.824655815527 | | | |
| 3.1.252077 | JAY HAUGEN | ADDRESS REDACTED | | | BTC 0.919323023177934 CEL 1.12232865362771 DOT 53.7381467797259 ETH 2.07067155578477 USDC 5096.94720409556 XLM 1.49007826394054 | | | |
| 3.1.252078 | JAY HAWKINS | ADDRESS REDACTED | | | BTC 0.0204550385159431 | | BTC 0.0046060515998433 | |
| 3.1.252079 | JAY HAWKINS | ADDRESS REDACTED | | | ADA 0.499423042026423 BTC 0.00000101874679512 ETH 0.69375894123593 | | | |
| 3.1.252080 | JAY HEISS | ADDRESS REDACTED | | | ADA 1208.73993005149 BTC 0.00802489801178043 ETH 0.14230042504072 USDC 0.528952956537555 | | | |
| 3.1.252081 | JAY HENRY | ADDRESS REDACTED | | | CEL 1.76872655517834 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252082 | JAY HILDRETH | ADDRESS REDACTED | | | BTC 0.0579897632091209 DOT 5.0436275932997 ETH 0.71048078300253 LINK 75.40810077773872 | | | |
| 3.1.252083 | JAY HINES | ADDRESS REDACTED | | | USDC 0.0447975071872047 | | USDC 0.0056703043212313 | |
| 3.1.252084 | JAY HINES | ADDRESS REDACTED | | | ADA 7.49102054870836 BTC 0.0000805621583949 DOT 0.237340171521363 ETH 0.930110134125661 LINK 0.114851443362385 SOL 52.6038428915365 | | ADA 0.0000096251219532 BTC 0.0000000584551488 DOT 0.0000000009743335 SOL 0.0000000046946273 | |
| 3.1.252085 | JAY HINKEL | ADDRESS REDACTED | | | ADA 6.52288516657619 BTC 0.50163009069402 ETH 1.10408747147533 GUSD 0.0433151182280986 USDC 0.637091095143651 | USDC 0.0000009087311858 | | |
| 3.1.252086 | JAY HINKEL | ADDRESS REDACTED | | | USDC 0.538481215465164 | | | |
| 3.1.252087 | JAY HIPOLITO | ADDRESS REDACTED | | | BTC 0.0000000858376719 | | | |
| 3.1.252088 | JAY HOCKMAN | ADDRESS REDACTED | | | CEL 58.975273827023 | | | |
| 3.1.252089 | JAY HOLBROOK | ADDRESS REDACTED | | | LINK 1.77836280610712 ADA 52.5418587102999 BTC 0.00105498437768331 ETC 34.4705689160459 USDC 224.783332776668 | | | |
| 3.1.252090 | JAY HOLDER | ADDRESS REDACTED | | | ETH 0.0000001441633198891 | ETH 0.000897523918893 | | |
| 3.1.252091 | JAY HOLLADAY | ADDRESS REDACTED | | | BTC 0.0000016893265985132 ETH 0.0162609887212045 | | | |
| 3.1.252092 | JAY HORN | ADDRESS REDACTED | | | USDC 12.9921899114775 ADA 0.00669615714923811 | | | |
| 3.1.252093 | JAY HOUSTON | ADDRESS REDACTED | | | BTC 0.0000046719568090575 AAVE 0.0199620517543695 ADA 2.52466044490215 AVAX 0.112114334566959 BTC 0.0002639137801499978 DOT 0.944655972035264 ETH 0.0035046748764668 LINK 0.124335842670451 MATIC 3.84279232299945 ZEC 0.000774829177176346 | ADA 0.0000007359070005107 BTC 0.0000000064049402491 DOT 0.0000000006970682 ZEC 15.9537380558574 | | |
| 3.1.252094 | JAY HOVEY | ADDRESS REDACTED | | | BTC 0.00167170837008686 | | | |
| 3.1.252095 | JAY HOWARD BROOKS | ADDRESS REDACTED | | Yes | BAT 10391.6712675005 BTC 1.97445373732375 CEL 23595.2089401518 DASH 11.16714550498825 ETH 37.347273039204B KNC 2562.11103373357 LTC 51.5235004657133 SGB 1230.0392471002 SNX 172.43608163069 UNI 415.074309197474 USDC 37.5546608697015 XLM 134550.403284957 XRP 8220.67951346659 | BTC 0.0000426133813151S USDC 75 | BTC 1.47387768719107 ETH 11.6496937123117 | |
| 3.1.252096 | JAY HOWARTH | ADDRESS REDACTED | | | BTC 0.459629130878990-06 ETH 1.72789354197314 USDC 0.0494779281493919 | BTC 0.0000000040315674013 ETH 0.0000690076597904928 | | |
| 3.1.252097 | JAY HOWELL | ADDRESS REDACTED | | | BTC 0.0258598598345689 CEL 23.8541607045292 DOT 3.90646548493878 ETH 1.03537439003412 LTC 1.24783991 MATIC 62.0082 XLM 4017.73876077937 XRP 1751.55466961873 | | | |
| 3.1.252098 | JAY HURLEY | ADDRESS REDACTED | | | BTC 0.019301151940053 CEL 2232.7683287D742 LUNC 100 USDT ERC20 70000 | | | |
| 3.1.252099 | JAY HWANG | ADDRESS REDACTED | | | ADA 429.51662631861 BTC 0.0000009804676120909 ETH 0.00627870982858208 LTC 0.0000000089560072162 MATIC 3378.30782250628 MCOH 0.0077173087101213 XLM 4975.18264653192 | | | |
| 3.1.252100 | JAY HYKEL BIN JAILANI | ADDRESS REDACTED | | | CEL 0.6721761706940442 ETH 0.024464938243768B | | | |
| 3.1.252101 | JAY HYUK CHO | ADDRESS REDACTED | | Yes | AVAX 6.586936117 BTC 0.0720278779385311 CEL 56.5706408706421 ETH 0.53194519270003 LUNC 4.485 | | | BTC 0.042139272061468.9 |
| 3.1.252102 | JAY IRVINE | ADDRESS REDACTED | | | ADA 6.17642699411269 BTC 0.00783401936435037 CEL 43.956365771814 XLM 135.6B0194 | | | |
| 3.1.252103 | JAY J CHO | ADDRESS REDACTED | | | AAVE 0.0667242273312S AVAX 0.0000242760703061995 BTC 0.0000000098016888 ETH 0.00001193998149989S MATIC 0.0104951991160138 SOL 0.0000023016953901 USDC 0.0042123098688966 | AVAX 0.01623116305139526 BTC 0.000702633048120445 ETH 0.0000035261070279664 MATIC 0.0038243318149895S SOL 0.0000238548683543 USDC 0.899580437673264 | | |
| 3.1.252104 | JAY JADAV | ADDRESS REDACTED | | | AVAX 2.46498037898517 BCH 0.523203133816014 BTC 0.257412441B903 CEL 0.266185559033291 CEL 138.496163790543 ETH 3.588873264137449 LINK 5.1392258433406 LTC 0.0044357042233807 LUNC 69.1177481925843 MATIC 190.668722824988 XRP 239.201769642317 | | | |
| 3.1.252105 | JAY JAY ALOP | ADDRESS REDACTED | | | BTC 0.00108126069998816 CEL 1.14259593715316 XRP 2.75 | | | |
| 3.1.252106 | JAY JEO TUNG | ADDRESS REDACTED | | | BTC 0.00115796301165276 CEL 5.45160315729229 ETH 1.9015934093731B | | | |
| 3.1.252107 | JAY JEPKEMA | ADDRESS REDACTED | | | BTC 0.0008978658438375.36 USDC 434.988849B89559 | | | |
| 3.1.252108 | JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | | | ETH 0.966630577226814 | ETH 0.0166005499038801 | | |
| 3.1.252109 | JAY JOHANSEN LIM | ADDRESS REDACTED | | | USDC 0.871764771089015 BTC 0.0128928490801374 | | | |
| 3.1.252110 | JAY JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.00022318721120111076 LINK 0.0380484334303 MATIC 1.38450397603426 SNX 0.16574499628928 UNI 0.055918382969928 XLM 0.611021090430777 | BTC 0.0795052497364906 | | BTC 0.46044762880033 |
| 3.1.252111 | JAY JOHNSTON | ADDRESS REDACTED | | | USDC 0.0985842069513032 | | | |
| 3.1.252112 | JAY JOLLY | ADDRESS REDACTED | | | AAVE 7.83040989678.45 BTC 0.7135955238003372 ETH 39.7347877434067 MATIC 4451.19333737729 PAXG 0.00179276057076361 SNX 185.62762100003B UNI 345.653232004S4 XTZ 422.664443614466 | | | |
| 3.1.252113 | JAY JOSE ALMOCERA | ADDRESS REDACTED | | | BTC 0.000041055202675138 CEL 2.009459341053S39 | | | |
| 3.1.252114 | JAY JOSHI | ADDRESS REDACTED | | | ADA 1.11142562928411 BTC 0.00000228790714637J COMP 0.000987877094679833 ETC 0.0080925208154003 ETH 0.00012708677397024J | ADA 0.0000003344727409J2 BTC 0.0000000019543445S6 COMP 2.8714247944722 ETC 18.3327243962157 | | |
| 3.1.252115 | JAY JUCH | ADDRESS REDACTED | | | BTC 1.4521013481953J ETH 48.1973218978573 GUSD 2.466822170976.69 | | | |
| 3.1.252116 | JAY KANAKYA | ADDRESS REDACTED | | | BTC 0.00001618374822959S9 ETH 0.00064806673963907 USDC 0.79235053913787.6 | | | |
| 3.1.252117 | JAY KANPARA | ADDRESS REDACTED | | | USDT ERC20 0.0032361086081S952 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | ADA 1086.39857559239 | | | |
| | | | | | BTC 0.10478857601 7685 | | | |
| | | | | | ETH 0.5150208750932B | | | |
| 3.1.252118 | JAY KARANJIA | ADDRESS REDACTED | | | BTC 0.00015684752004406 | BTC 0.00048079052953548 | | |
| 3.1.252120 | JAY KAVANAGH | ADDRESS REDACTED | | | BTC 0.000013897497462967 | | | |
| 3.1.252121 | JAY KEDIA | ADDRESS REDACTED | | | CEL 1.0979545704577 | | | |
| 3.1.252122 | JAY KEERTH EASWARAN | ADDRESS REDACTED | | Yes | ETH 9.432200825 79998 -06 | | | LINK 491.80470296291 |
| | | | | | LINK 1.6828129169264 | | | |
| | | | | | USDC 315.398021630152 | | | |
| 3.1.252123 | JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | | | AVAX 0.002512457049939455 | BTC 0.0016708612163141 | | |
| | | | | | BTC 0.0009038817519 4 | | | |
| | | | | | CEL 112.619969587543 | | | |
| | | | | | ETH 2.09954865047761 | | | |
| | | | | | SNX 124.50901341 7653 | | | |
| 3.1.252124 | JAY KENDALL BOARDMAN | ADDRESS REDACTED | | | ADA 1370.77285325875 | | | |
| | | | | | BTC 0.28534859263513 9 | | | |
| | | | | | ETH 1.11632239725355 | | | |
| | | | | | GUSD 14658.2133263666 | | | |
| 3.1.252125 | JAY KENNETH SOLEM | ADDRESS REDACTED | | | AVAX 392.856884251483 | SOL 0.220312577397388 | | |
| | | | | | BTC 1.36045195591529 | | | |
| | | | | | ETH 0.00150233008B7203 | | | |
| | | | | | SOL 0.2407225759022233 | | | |
| 3.1.252126 | JAY KEPHART | ADDRESS REDACTED | | | BTC 0.04266398590396 | | | |
| | | | | | GUSD 437.399219392007 | | | |
| 3.1.252127 | JAY KERSLEY-SMITH | ADDRESS REDACTED | | | BCH 0.0000944216968 44309 | | | |
| | | | | | BTC 0.000006039480803352 | | | |
| | | | | | CEL 0.04348131338 41304 | | | |
| | | | | | DASH 0.003008751353904 12 | | | |
| | | | | | ETH 1.843880751563 79E-05 | | | |
| | | | | | LTC 0.0001602525824 60542 | | | |
| 3.1.252128 | JAY KHATRI | ADDRESS REDACTED | | | ADA 1.72027288099581 | ADA 6.00000089817503 4868 | | |
| | | | | | BTC 0.0001420110614521 39 | BTC 0.00000000272339 5319 | | |
| | | | | | LINK 0.04791649972 1103 | LTC 129.19958731935 9 | | |
| | | | | | LTC 0.04937583448 2485 | | | |
| | | | | | MATIC 1.48443444488914 | | | |
| 3.1.252129 | JAY KIM | ADDRESS REDACTED | | | BTC 0.161818802284683 | | | |
| | | | | | CEL 102.621678409042 | | | |
| | | | | | ETH 29.060592669153 6 | | | |
| 3.1.252130 | JAY KIM | ADDRESS REDACTED | | | BSV 21.66755733502604 | | | |
| | | | | | BTC 19.4742287825556 | | | |
| | | | | | CEL 840.231592295612 | | | |
| | | | | | DOT 4185.84091778571 | | | |
| | | | | | LINK 3649.70364521694 | | | |
| | | | | | LTC 5.1122 | | | |
| | | | | | OMG 739.16166554019 | | | |
| | | | | | XLM 178966.6137994 | | | |
| | | | | | XRP 2.19072281362653 | | | |
| 3.1.252131 | JAY KING | ADDRESS REDACTED | | | BTC 0.000838954239299806 | | | |
| | | | | | DOT 1.13233689366567 | | | |
| | | | | | ETH 0.256891005931005 | | | |
| 3.1.252132 | JAY KINKADE | ADDRESS REDACTED | | | BTC 0.000869667386270981 | | | |
| 3.1.252133 | JAY KOIVISTOINEN | ADDRESS REDACTED | | | MCDAI 40.7147859167942 | | | |
| 3.1.252134 | JAY KONG | ADDRESS REDACTED | | | ADA 65.7921307030034 | | | |
| | | | | | ADA 0.753381082568B5 | | | |
| | | | | | BSV 0.00004989663085171 9 | | | |
| | | | | | BTC 6.97041880667859E-05 | | | |
| | | | | | DOT 0.0173653818O5416 | | | |
| | | | | | MATIC 1.24093775350782 | | | |
| | | | | | XLM 0.26972861141279B | | | |
| 3.1.252135 | JAY KORADIYA | ADDRESS REDACTED | | | BTC 0.05650058942307 49 | | | |
| | | | | | CEL 905.45822938579 | | | |
| | | | | | ETH 1.10041972237039 | | | |
| | | | | | LTC 5.18104191 | | | |
| | | | | | SOL 3.70296255064403 | | | |
| 3.1.252136 | JAY KRUISE | ADDRESS REDACTED | | | BTC 0.028978023663304 7 | | | |
| 3.1.252137 | JAY KURT LAROA | ADDRESS REDACTED | | | BTC 0.000000720049591598 | | | |
| 3.1.252138 | JAY LAM | ADDRESS REDACTED | | | BTC 0.00158217493656 19 | | | |
| 3.1.252139 | JAY LARA | ADDRESS REDACTED | | | CEL 16.23850911977865 | | | |
| 3.1.252140 | JAY LAU | ADDRESS REDACTED | | | BTC 1.04462096070409 | | | |
| | | | | | ETH 0.2164792323216161 | | | |
| | | | | | ADA 361.25695383598 6 | | | |
| | | | | | BTC 0.101258656959772 | | | |
| | | | | | CEL 0.00117435303961781 | | | |
| | | | | | ETH 5.50985407666462 | | | |
| 3.1.252141 | JAY LE FRANCOEUR | ADDRESS REDACTED | | | BNB 0.32103905292296 3 | | | |
| | | | | | BTC 0.00031457850265 77 | | | |
| | | | | | CEL 0.01756171907917 4 | | | |
| | | | | | KLM 67.413762423671 8 | | | |
| | | | | | XRP 21.7.3760801445 3 | | | |
| 3.1.252142 | JAY LEE | ADDRESS REDACTED | | | BTC 0.000000550546074738 | BTC 0.0000039666952804 | | |
| | | | | | ETH 0.0010808957398 3423 | ETH 0.00000065957597824 9 | | |
| | | | | | LINK 0.0724586040894581 | LINK 0.00026860204954 2548 | | |
| | | | | | USDC 0.287180224728665 | USDC 13156.427 | | |
| 3.1.252143 | JAY LEE | ADDRESS REDACTED | | | BTC 0.00001304386700003 07 | | BTC 0.00000005695503678 | |
| 3.1.252144 | JAY LEE | ADDRESS REDACTED | | | ETH 0.000074575431633842 | | | |
| 3.1.252145 | JAY LEE | ADDRESS REDACTED | | | BTC 0.033934190837591 9 | | | |
| | | | | | USDC 210.15595665638 1 | | | |
| 3.1.252146 | JAY LEISSUS | ADDRESS REDACTED | | | BTC 0.0000110109086184 73 | | | |
| | | | | | CEL 0.86146044164313 5 | | | |
| | | | | | XRP 638.548679374664 | | | |
| 3.1.252147 | JAY LEONG | ADDRESS REDACTED | | | BTC 0.000005361059128 824 | | | |
| | | | | | CEL 0.314625674104897 | | | |
| | | | | | ETH 0.00014000888358 03477 | | | |
| | | | | | XRP 0.47911963156188 8 | | | |
| 3.1.252148 | JAY LIEBERMAN | ADDRESS REDACTED | | | BTC 0.0000010755705565962 | | | |
| 3.1.252149 | JAY LIEW | ADDRESS REDACTED | | | ETH 0.00032192476913946 5 | | | |
| | | | | | BTC 0.000749252141B67096 | | | |
| 3.1.252150 | JAY LIM | ADDRESS REDACTED | | | USDC 828.40150195992 | | | |
| | | | | | BUSD 5310.87720935964 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | USDC 2585.36848432329 | | | |
| 3.1.252151 | JAY LIM | ADDRESS REDACTED | | | BTC 0.013717960229645 | | | |
| | | | | | COMP 0.013486851389446B | | | |
| | | | | | ETH 0.339834538769343 | | | |
| | | | | | MATIC 767.124052586317 | | | |
| | | | | | UMA 0.216197043260558 | | | |
| | | | | | USDC 0.93135138392582 | | | |
| 3.1.252152 | JAY LIM | ADDRESS REDACTED | | | BTC 0.000098802865827897 | | | |
| | | | | | ETH 0.025004054523015 3 | | | |
| 3.1.252153 | JAY LIM | ADDRESS REDACTED | | | BTC 0.0000018963428437 46 | | | |
| | | | | | GUSD 420.414560586495 | | | |
| | | | | | USDC 36.832377585975 1 | | | |
| 3.1.252154 | JAY LINDSTROM | ADDRESS REDACTED | | | BTC 0.0010961675198085 4 | | | |
| | | | | | USDC 1087.2781593927 3 | | | |
| 3.1.252155 | JAY LLANES | ADDRESS REDACTED | | | ADA 0.017106270962146 3 | ADA 0.00000029645090943 7 | | |
| | | | | | BTC 0.000008366418525428 | BTC 0.00000000047323279 | | |
| | | | | | DOT 0.00415248480405 8 | DOT 0.00000000004700293 6 | | |
| | | | | | ETH 0.000513326212502809 | SNX 0.0086394792877522 | | |
| | | | | | SNX 0.00350266920563187 | USDC 0.0000020119888504 56 | | |
| | | | | | USDC 0.24668608225458 | | | |
| 3.1.252156 | JAY LOCKETT | ADDRESS REDACTED | | | AVAX 0.00483367952396865 | | | |
| 3.1.252157 | JAY LOVEN | ADDRESS REDACTED | | | BTC 0.53604719194444 | | | |
| | | | | | DOT 38.055847263102 3 | | | |
| | | | | | ETH 2.765244106633 55 | | | |
| | | | | | LINK 36.7952535133828 | | | |
| | | | | | USDC 26.719537988429 7 | | | |
| 3.1.252158 | JAY LOWE | ADDRESS REDACTED | | | ADA 0.157417258814187 | BTC 0.0004927194669737362 | | |
| | | | | | BTC 1.10042119209598 | | | |
| | | | | | CEL 13.410317120888 18 | | | |
| | | | | | DOT 60.16287059324 55 | | | |
| | | | | | ETH 1.96882617317903 | | | |
| | | | | | LINK 13.8816034713627 | | | |
| | | | | | MATIC 584.658134052723 | | | |
| | | | | | SNX 91.855942680063 8 | | | |
| | | | | | USDC 3501.67023901597 | | | |
| | | | | | XTZ 122.34306728B166 | | | |
| 3.1.252159 | JAY LUNA | ADDRESS REDACTED | | | BTC 0.00000110726101181 8 | | | |
| 3.1.252160 | JAY LUNA | ADDRESS REDACTED | | | BTC 0.202698590044792 | | | |
| | | | | | ETH 0.29265886372646 9 | | | |
| | | | | | MATIC 259.41463351963 1 | | | |
| | | | | | SOL 15.9414548672976 | | | |
| | | | | | USDC 4.11163931972253 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252161 | JAY LUNDAHL | ADDRESS REDACTED | | | BAT 6155.59469148133<br>BUSD 4.54162202874156<br>DASH 2.17807962647901<br>ETC 335.092730522566<br>LINK 0.682985962470543<br>LTC 0.00431761902352423<br>OMG 294.77112302399<br>UNI 246.058241631085<br>XLM 2.88557838706745<br>XRP 0.00000087134921768Z<br>ZRX 1528.83998760248 | | | |
| 3.1.252162 | JAY MAAKESTAD | ADDRESS REDACTED | | | BTC 0.00296248804825408<br>CEL 908.46000221212Z<br>ETH 11.487583045041062<br>LINK 0.285951458950571<br>LTC 0.0314018642403374<br>MATIC 560.838362185438<br>SGB 437.196298056663<br>SNX 0.3772787197522567<br>UNI 210.389091280662<br>USDC 953.003837373459<br>XRP 1.56056238623965<br>ZEC 7.7397676006237 | | | |
| 3.1.252163 | JAY MANNING | ADDRESS REDACTED | | | BCH 0.0000000091100013304<br>BTC 0.0000680126649593 7<br>CEL 1171.49694595731<br>ETH 0.00366651903306694<br>LTC 13.0901294535922<br>MATIC 37.0412358000625 | | | |
| 3.1.252164 | JAY MARKOW | ADDRESS REDACTED | | | AVAX 18.6979168709939<br>CEL 31.275987434184b<br>LINK 0.0259204986239 7<br>LUNC 57.396644<br>MATIC 2.9971413052641B | | | |
| 3.1.252165 | JAY MARQUES | ADDRESS REDACTED | | | MATIC 3.3884475112615B | | | |
| 3.1.252166 | JAY MARTIN | ADDRESS REDACTED | | | BAT 1086.90644234469<br>BTC 0.07000694244741 51<br>ETH 2.0575162644080S | COMP 5.8086661 9<br>ETH 0.0112579990022546<br>ZRX 319.51279049 | | |
| 3.1.252167 | JAY MARTIN SNAMC | ADDRESS REDACTED | | | AAVE 13.0893791064748<br>BTC 0.3256105077988083<br>CEL 125.097943318062<br>ETH 8.0580031526728I<br>MATIC 1959.15452036485<br>XLM 3471.15760310517 | | | |
| 3.1.252168 | JAY MARTINDALE | ADDRESS REDACTED | | | AAVE 0.004163992415 79164<br>CEL 0.293342472606226<br>DOT 57.894885026309 9<br>MCDAI 42.6391539102487 | | | |
| 3.1.252169 | JAY MAYUR SHAH | ADDRESS REDACTED | | | BTC 0.0000000005048880 37<br>ETH 0.00000042632306619 | | BTC 0.0000087772968108116 | |
| 3.1.252170 | JAY MCDONALD | ADDRESS REDACTED | | | ADA 0.14054114751059 9 | | | |
| 3.1.252171 | JAY MCDONALD | ADDRESS REDACTED | | | BTC 0.01900088074352S1<br>SOL 10.042545256391 4 | | | |
| 3.1.252172 | JAY MCINNES | ADDRESS REDACTED | | | BTC 0.0003952045063651 33<br>ETH 0.00143090456262708<br>SOL 19.400169645743 | | | |
| 3.1.252173 | JAY MCINNES | ADDRESS REDACTED | | | ADA 501.515212847073<br>BTC 0.00042683113860053 1<br>ETH 0.0026536834901712 6<br>MATIC 631.159080627423<br>SOL 3.34364048364353 | | | |
| 3.1.252174 | JAY MCMEEL | ADDRESS REDACTED | | | BTC 0.00804166414621135<br>ETH 0.0418641790388163<br>USDC 314.05941562977S<br>XLM 26.8747867308342 | | | |
| 3.1.252175 | JAY MEHTA | ADDRESS REDACTED | | | BTC 0.00815410865473207<br>CEL 8.6130210136462b | | | |
| 3.1.252176 | JAY MICHAEL JABONETA | ADDRESS REDACTED | | | BAT 0.19665120657359S<br>XRP 0.0159422612976188 | | | |
| 3.1.252177 | JAY MILINAZZO | ADDRESS REDACTED | | | BTC 0.000008010163831025<br>USDC 1.71703238455788 | | | |
| 3.1.252178 | JAY MILLA | ADDRESS REDACTED | | | BAT 2087.0221887322 9<br>BTC 0.34718000694952 1<br>LTC 0.0529920557199134<br>SGB 804.305336665723B<br>USDT ERC20 2442.04117180685<br>XRP 0.00106311470677309 | | | |
| 3.1.252179 | JAY MILLER | ADDRESS REDACTED | | | BTC 0.107762324768645 | | | |
| 3.1.252180 | JAY MIN | ADDRESS REDACTED | | | MATIC 14.161442970160 9 | | | |
| 3.1.252181 | JAY MINNS | ADDRESS REDACTED | | | ADA 432.748790567754<br>MATIC 351.68560735687 | | | |
| 3.1.252182 | JAY MIRO | ADDRESS REDACTED | | | CEL 0.061910503653175 1<br>ETH 0.00100856512256334 | | | |
| 3.1.252183 | JAY MITRA | ADDRESS REDACTED | | | BTC 0.01499455756324 12<br>ETH 1.05992504991S1<br>LINK 9.30131711264654<br>LTC 2.07218092102093<br>MATIC 96.4479525469675<br>USDC 519.297259502251 | | | |
| 3.1.252184 | JAY MITTERER | ADDRESS REDACTED | | | MATIC 51.34805274945G7<br>USDC 5.83320613981616 | | | |
| 3.1.252185 | JAY MORGAN | ADDRESS REDACTED | | | USDC 0.14325417555192<br>XLM 0.06294084607471 13<br>XRP 0.6300107951585 27 | | | |
| 3.1.252186 | JAY MORGAN | ADDRESS REDACTED | | | ADA 0.05056817354048 99<br>BTC 0.000000921627166848<br>CEL 0.0370513807277549<br>ETH 0.0000073410742045S | | | |
| 3.1.252187 | JAY MORRIS | ADDRESS REDACTED | | | BTC 0.0197940801872048 | | | |
| 3.1.252188 | JAY MORSE | ADDRESS REDACTED | | | ADA 56074.551846723<br>ETH 21.3686150650734 | | | |
| 3.1.252189 | JAY NARENDRA MANTRI | ADDRESS REDACTED | | | USDC 6243.92304473763 | | | |
| 3.1.252190 | JAY NELSON DIZON | ADDRESS REDACTED | | | ETH 0.0016323595137957<br>BTC 0.00932863821085277<br>CEL 14.6619320767773<br>ETH 1.089289131972S8 | | | |
| 3.1.252191 | JAY NOH | ADDRESS REDACTED | | | BTC 0.0121208214454662<br>COMP 0.21568291361832G<br>EOS 4.228155083038O4<br>ETH 3.93654286577671<br>XLM 131.862634277054 | | | |
| 3.1.252192 | JAY NUÑEZ | ADDRESS REDACTED | | | CEL 0.24209109789723IG<br>USDT ERC20 0.38256 | | | |
| 3.1.252193 | JAY OBORNE | ADDRESS REDACTED | | | BTC 0.00121245956080114<br>CEL 441.30701146487I | | | |
| 3.1.252194 | JAY OJO | ADDRESS REDACTED | | | ETH 1.06519743334486<br>USDC 0.93076202397682 7<br>XLM 329.25632490469S | | | |
| 3.1.252195 | JAY ONGCHANGCO | ADDRESS REDACTED | | | ADA 0.0863407014867702<br>BTC 0.00178817019018957<br>DOT 2.05079334902263<br>ETH 0.0000265188163243 99<br>LINK 2.66037520496746<br>MATIC 71.785129635419B<br>XLM 0.0416871836718621 | | | |
| 3.1.252196 | JAY OST | ADDRESS REDACTED | | | BTC 0.0000031888066396S2<br>LINK 0.0108277942362134<br>MCDAI 0.08240062001920S | | | |
| 3.1.252197 | JAY OSVATIC | ADDRESS REDACTED | | | BTC 0.05952177578823O6<br>CEL 190.27434340210L<br>ETH 1.88114010369783<br>USDC 0.00000012423629274 | | | |
| 3.1.252198 | JAY OU | ADDRESS REDACTED | | | BTC 0.00018762778678236S | | | |
| 3.1.252199 | JAY OVENS-HENIG | ADDRESS REDACTED | | | ADA 0.08197798067011 9<br>BNB 0.00051273154419243 9<br>BTC 0.1396131420979 4<br>CEL 0.0638004529088332<br>ETH 2.32723379493493 | | | |
| 3.1.252200 | JAY PARKER | ADDRESS REDACTED | | | ETH 0.000193652876107748<br>XRP 0.751352670070b1 | | | |
| 3.1.252201 | JAY PARMAR | ADDRESS REDACTED | | | CEL 8.2815987336994I<br>ETH 0.860476853625938<br>USDC 0.97009622010884 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252202 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.00045856286452797<br>ETH 0.000039026911068577<br>LINK 0.762496828797707<br>MATIC 123676.987493948 | BTC 0.0000000709527927465<br>ETH 0.00000058214009451S | | |
| 3.1.252203 | JAY PATEL | ADDRESS REDACTED | | | ADA 8.81547145556223<br>BTC 0.014245858263752<br>ETH 0.16818864178619 | | | |
| 3.1.252204 | JAY PATEL | ADDRESS REDACTED | | | ADA 397.91639057532<br>BTC 0.00122725417423608<br>USDC 2077.17986851703 | | | |
| 3.1.252205 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.00205201120063181<br>LTC 0.00294303249555923<br>MATIC 879.035816838275 | | | |
| 3.1.252206 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.1051348363T3999<br>DOT 19.52863104323478<br>ETH 0.90944834293969<br>LINK 13.96604228476S<br>LTC 0.00176815690604 | | | |
| 3.1.252207 | JAY PATEL | ADDRESS REDACTED | | | AVAX 0.10803146142846S<br>BTC 5.06578804065107<br>DOT 0.16989245980229<br>ETH 001.06530290882<br>GUSD 10.912342678071<br>LINK 2.8691060695271<br>LTC 0.08290828132128D3<br>MATIC 19.138533724095S<br>XRP 47248.21 | | | |
| 3.1.252208 | JAY PATEL | ADDRESS REDACTED | | | ADA 246.91290533403<br>BTC 0.00307516009518045<br>LTC 1.03636176147881<br>MATIC 1255.4642512369<br>USDC 10993.1285789S18<br>XLM 437.7308963G2636 | | | |
| 3.1.252209 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.00000002458078149<br>EOS 1.5360995782346 | | | |
| 3.1.252210 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.04765691898823D1<br>ETH 15.36250083745B<br>GUSD 0.01203250590S7156<br>LINK 1135.30826304139<br>USDC 0.2976343784S2672 | | | |
| 3.1.252211 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.001144939948129A4<br>MATIC 158.762985383776<br>SNX 86.285705288935 | | | |
| 3.1.252212 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.00126117415760S6<br>CEL 130.80431507711<br>GUSD 17T754.82127254D | | | |
| 3.1.252213 | JAY PATEL | ADDRESS REDACTED | | | CEL 7.2997425089753A<br>USDT ERC20 201 | | | |
| 3.1.252214 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.1898236350943<br>GUSD 1119.870113966A<br>MCDAI 31.8525751338119 | BTC 0.01671323 | | |
| 3.1.252215 | JAY PATEL | ADDRESS REDACTED | | | ADA 0.24208648786693A<br>BTC 0.000002013909320214<br>CEL 0.498590375793128 | | | |
| 3.1.252216 | JAY PEAK | ADDRESS REDACTED | | | CEL 1.06335985607298 | | | |
| 3.1.252217 | JAY PERERA | ADDRESS REDACTED | | | BTC 0.0000000000624327218 | | | |
| 3.1.252218 | JAY PHOMSOUVANH | ADDRESS REDACTED | | | CEL 0.043804164163S71<br>MATIC 2747.68215761418 | | | |
| 3.1.252219 | JAY PIPER | ADDRESS REDACTED | | | BTC 0.00000633097733418B | | | |
| 3.1.252220 | JAY PORTER | ADDRESS REDACTED | | | BTC 0.00310279153637175<br>CEL 839.0543951957A<br>ETH 0.12352825162711<br>USDC 5.010851<br>XRP 196.76536 | | | |
| 3.1.252221 | JAY PORTER | ADDRESS REDACTED | | Yes | BTC 0.0530944702984384<br>CEL 84.361684182389S<br>ETH 0.80467771131S831<br>LINK 6.72914066G2419<br>SOL 18.1367166D8403<br>USDC 0.00000093044318212G | | | BTC 1.30321885215908<br>ETH 3.57938744845217 |
| 3.1.252222 | JAY POWER | ADDRESS REDACTED | | | BTC 0.0029905726644947 | | | |
| 3.1.252223 | JAY PRAKASH PATEL | ADDRESS REDACTED | | | BTC 1.3827517299552A<br>CEL 121.235403354567<br>DOGE 668.78746650B847<br>ETH 0.00154233897793145<br>SOL 28.62292302581S | BTC 0.00673509 | | |
| 3.1.252224 | JAY QUANTUM | ADDRESS REDACTED | | | ETH 1.34539807817954 | | | |
| 3.1.252225 | JAY R JIANG | ADDRESS REDACTED | | | ADA 174.48396270017B<br>AVAX 6.0916130291160D2<br>BTC 0.00425067487052547<br>DOGE 18629.3662539238<br>LTC 2.7919928575854S<br>MATIC 936.221979720749<br>USDT ERC20 267.802963355539<br>ZEC 3.7518277788872 | AVAX 1.24047058033172 | | |
| 3.1.252226 | JAY RAM | ADDRESS REDACTED | | | BTC 0.6323391089346Z4<br>USDC 0.00163631142562642 | | | |
| 3.1.252227 | JAY RAW | ADDRESS REDACTED | | | BTC 0.14082030416878S<br>CEL 3.46595180898534 | | | |
| 3.1.252228 | JAY RAYMOND | ADDRESS REDACTED | | | ETH 0.000310132391604834<br>MATIC 0.0793910876095277 | | | |
| 3.1.252229 | JAY REES | ADDRESS REDACTED | | | USDC 0.03610809375152 | | | |
| 3.1.252230 | JAY RICHARD MILLER | ADDRESS REDACTED | | | BTC 0.032271182045B111<br>USDC 60107.5552447373 | USDC 20000 | | |
| 3.1.252231 | JAY RICHES | ADDRESS REDACTED | | | BTC 0.00193545418902J9<br>CEL 3.876098279425D2<br>MATIC 155.0984857S2876<br>XRP 1.27106195849881 | | | |
| 3.1.252232 | JAY ROA | ADDRESS REDACTED | | | ADA 0.2546692602393153<br>BTC 0.00229605145636472<br>ETH 0.00681142912300738<br>GUSD 0.000386625159775<br>USDC 25.1152878424448<br>USDT ERC20 6.6496937347693T | | | |
| 3.1.252233 | JAY ROBERT SUCKOW | ADDRESS REDACTED | | | ADA 4047.25575625001<br>BTC 0.02403961882597 7S | ADA 83.24 | | |
| 3.1.252234 | JAY ROBERT WOODS | ADDRESS REDACTED | | | ETH 15.3825705991583<br>USDC 1.15890870715737 | | | |
| 3.1.252235 | JAY ROBINSON | ADDRESS REDACTED | | | CEL 0.0412931990235652<br>DOT 0.0103848618957602<br>LTC 0.00272920005127692 | | | |
| 3.1.252236 | JAY RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.00031821120937495<br>AVAX 0.0087124034151952<br>BSV 0.0004065841S41176196<br>BTC 0.0000888249813761227<br>DOT 0.162645618861003<br>ETH 0.00537144793679955<br>LINK 0.00000690108560D113<br>LUNC 2.70816517B9912<br>MATIC 2.013723807515178<br>SNX 65.29536266645976<br>XLM 0.55260823034829 | ADA 0.62647532629B102<br>BSV 0.0000000001400976306T<br>BTC 0.0000000021495465<br>DOT 0.0000000000051589188<br>LINK 0.03102013039686087 | | |
| 3.1.252237 | JAY ROSEN | ADDRESS REDACTED | | | BTC 0.0000053607553598B<br>ETH 0.0016745709618386D<br>LINK 0.00409150522075053<br>LINK 0.0049892802718S349<br>USDC 5.23383531S1233<br>USDT ERC20 6.1708476202308B<br>XLM 1.46146778628089<br>XRP 0.00593338610384B6 | | | |
| 3.1.252238 | JAY ROSS | ADDRESS REDACTED | | | AVAX 102.09464787L407<br>BTC 0.00043930700177457<br>BUSD 4416.19980628492<br>CEL 4692.6434387957<br>DOT 154.04495231189<br>ETH 2.18249063075789<br>LINK 809.15253292784S<br>MATIC 14165.0819952389<br>SNX 3.38537946223336<br>USDC 5965.75119642G8 | AVAX 5.47199663464326<br>BTC 0.50632705096383 | | |
| 3.1.252239 | JAY RUFFING | ADDRESS REDACTED | | | BTC 0.00065404704326048<br>ETH 0.001700181430347T1<br>USDC 0.54123058842T151 | BTC 0.98376173314402<br>ETH 1.25334940989289 | | |
| 3.1.252240 | JAY RUMSEY | ADDRESS REDACTED | | | BTC 0.072113464213S137 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252241 | JAY RUSK | ADDRESS REDACTED | | | BTC 0.0000100412367961 00<br>CEL 1.1193704907 8559<br>ZRX 0.4025398614910 32 | BTC 0.000000005803307821 | | |
| 3.1.252242 | JAY RYAN ROLD | ADDRESS REDACTED | | | ADA 300.55735149966 3<br>AVAX 5.1551641509710 6<br>BCH 0.42464616734356 1<br>BSV 0.41535283026422 2<br>ETH 5.18369437376444<br>CEL 777.361254985304<br>EOS 10.048835613291 9<br>ETC 8.93595732215949<br>ETH 14.1418175669477<br>KNC 0.0208590724080746<br>LINK 42.9478816176<br>LTC 131.683424556205<br>MATIC 192.872978132411<br>MCDAI 31.1223585008349<br>SNX 73.7465027322183<br>UNI 84.7420113270563<br>USDC 13676.7834863456<br>XLM 356.787176734634<br>ZRX 74.5560465185799 | | | |
| 3.1.252243 | JAY S CANO | ADDRESS REDACTED | | | CEL 0.001553293354161 02 | | | |
| 3.1.252244 | JAY SAAR | ADDRESS REDACTED | | | BTC 0.0435954093315057<br>ETH 0.00163347849882 5<br>USDC 294.597481721571 | BTC 0.00000025<br>LUNC 0.11201<br>USDC 97.968 | | |
| 3.1.252245 | JAY SAGONG | ADDRESS REDACTED | | | BTC 0.00000029319606 1348<br>ETH 0.01626420157114 63<br>MATIC 16.3933108134988<br>MCDAI 0.025346040408014 8<br>USDC 4.10640097963473 | | | |
| 3.1.252246 | JAY SALVATI | ADDRESS REDACTED | | | BTC 0.0300132819402839<br>CEL 19843.1363115684<br>SNX 300.644390319169 | | | |
| 3.1.252247 | JAY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00001748919963 1186<br>ETH 0.00374098061596131 | | | |
| 3.1.252248 | JAY SCHOENHERR | ADDRESS REDACTED | | | BTC 0.44599096579 2892<br>ETH 71.26973848295 36<br>PAXG 2.10469105607423<br>USDC 41728.6037061544 | | | |
| 3.1.252249 | JAY SCHOFIELD | ADDRESS REDACTED | | | CEL 179.254398966157 | | | |
| 3.1.252250 | JAY SCHULMAN | ADDRESS REDACTED | | | BTC 0.0005340621384830 94<br>CEL 1.05055227778718 | | | |
| 3.1.252251 | JAY SEALS | ADDRESS REDACTED | | | BTC 0.024405740721678 | | | |
| 3.1.252252 | JAY SEBASTIAN | ADDRESS REDACTED | | | BTC 0.0009563571191920 8<br>DOT 2.33672966231646<br>ETH 0.03259062532630 34<br>MATIC 203.723700913674 | | | |
| 3.1.252253 | JAY SELBY | ADDRESS REDACTED | | | BTC 0.00038161284171027 7<br>USDC 32.5423335358023 | | | |
| 3.1.252254 | JAY SEO | ADDRESS REDACTED | | | MATIC 0.000870196532176022 | | | |
| 3.1.252255 | JAY SEVE | ADDRESS REDACTED | | | BTC 0.00000152699826958 1 | | | |
| 3.1.252256 | JAY SEWNANDAN | ADDRESS REDACTED | | | BCH 0.000950397341952806<br>BTC 0.00091656705596 4802<br>ETH 1.08546079743676<br>LINK 123.817240319 33<br>SGB 509.872663357218<br>UNI 0.00011598557549662 6<br>XLM 0.303634266483 43<br>XRP 1.76761447748481<br>ZRX 0.15922039734459 76 | | | |
| 3.1.252257 | JAY SHAH | ADDRESS REDACTED | | | BTC 0.00000021059164 7324<br>ETH 0.00000065816794264<br>LTC 0.00102042555984056<br>KLM 0.61090511184449 99<br>XRP 0.0000003324067073 36 | ETC 193.529487<br>SOL 3.012195 | | |
| 3.1.252258 | JAY SHAH | ADDRESS REDACTED | | | BTC 0.00003139339907 9345<br>CEL 1.24827779293108<br>DOT 51.2409323393048<br>KLM 0.16258051701838 2<br>XRP 766.206753146249 | | | |
| 3.1.252259 | JAY SHANNON MILLER | ADDRESS REDACTED | | | BTC 0.000017990266502504 | BTC 0.000000534312525617<br>CEL 47.1256229968698 | | |
| 3.1.252260 | JAY SHELLHORN | ADDRESS REDACTED | | | BTC 0.00007861435466 4461<br>CEL 1.15116891753898<br>ETH 0.01405760069372981<br>USDC 0.21924661460329 5 | BTC 0.0000000012628563256<br>USDC 0.000000809509127965 | | |
| 3.1.252261 | JAY SHEN | ADDRESS REDACTED | | | ADA 0.27168985441742 2<br>BTC 0.10941861350283 8<br>BUSD 0.01136148311768 13<br>ETH 0.0000001244437090 54<br>GUSD 10.86571054088 8<br>LINK 313.343440213525<br>MATIC 2219.624197852 95<br>PAXG 2.88058319374587<br>USDC 17.88597837039 17 | BUSD 0.00000001081537067<br>ETH 0.000142851593412089<br>GUSD 17.9974384795684<br>USDC 0.00599690115742148 | | |
| 3.1.252262 | JAY SIDERS | ADDRESS REDACTED | | | AAVE 1.07946091631494<br>CEL 3.05471109099068<br>ETH 0.07411171685476 45 | | | |
| 3.1.252263 | JAY SIMMONS | ADDRESS REDACTED | | | BTC 0.0124255841315777 | | | |
| 3.1.252264 | JAY SINGH | ADDRESS REDACTED | | | CEL 0.22711589992318<br>EOS 0.04563887003569 73 | | | |
| 3.1.252265 | JAY SINGH | ADDRESS REDACTED | | | MATIC 3.44352200727049 | | | |
| 3.1.252266 | JAY SIVONGTHONG | ADDRESS REDACTED | | | BAT 30.37445263020 69<br>CEL 49.578834920856<br>ETH 2.88469238493906<br>LINK 100.15721544<br>SGB 84.2505048080402<br>SNX 8.06802648333063<br>XLM 1317<br>XRP 565.744396 | | | |
| 3.1.252267 | JAY SMITH | ADDRESS REDACTED | | | ADA 0.39114324702 7098<br>AVAX 3.51366163303916<br>BTC 0.00000893291868 2183<br>CEL 47.7534934134948<br>DOT 0.01404544732676 3<br>ETH 0.00006671768400 7608<br>LUNC 1.0006197736 8764<br>MANA 0.01078183587 89488<br>MATIC 1.14004691795131<br>SNX 4.87110764412836<br>UNI 2.42429854854 21<br>USDT ERC20 45.857425274279 1<br>XTZ 22.8108285317454 | | | |
| 3.1.252268 | JAY SMITH | ADDRESS REDACTED | | | BTC 0.00000124091447 0621<br>GUSD 0.01947690891449 | BTC 0.000000007659492592 | | |
| 3.1.252269 | JAY SMITH | ADDRESS REDACTED | | | ADA 556.201733956356<br>AVAX 6.39387161892 51<br>BAT 349.068439052842<br>BCH 0.79505285304819 3<br>BTC 0.07873854930868 22<br>DASH 10.9111682568066<br>DOT 17.60234040688 946<br>EOS 488.966882025994<br>ETC 7.933068799836 31<br>ETH 2.331509064225<br>LINK 14.7694399259561<br>LTC 6.50180714557439<br>MANA 36.16494933328122<br>MATIC 335.05172733 2146<br>SNX 104.08038236 7937<br>SOL 6.44538809552657<br>USDC 2975.09255398 456<br>USDT ERC20 1037.593 79201045<br>XLM 1594.53699277996<br>ZEC 3.97701901199019<br>ZRX 125.17483094 9688 | | | |
| 3.1.252270 | JAY SMITH | ADDRESS REDACTED | | | XLM 0.0170680308013248 | | | |
| 3.1.252271 | JAY SMITH | ADDRESS REDACTED | | | BTC 0.00000110138021 25529<br>EOS 0.02330513 5883792<br>LTC 0.001098328335 23557 | | | |
| 3.1.252272 | JAY SNELLING | ADDRESS REDACTED | | | ETH 0.00072325727 5251003 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252273 | JAY SNYDER | ADDRESS REDACTED | | | ADA 5354.2922201648<br>BTC 0.000343185797713X5<br>MCDAI 0.029212749304363S<br>USDC 0.537521693649112 | | | |
| 3.1.252274 | JAY SNYDER | ADDRESS REDACTED | | | ADA 244.600586287343<br>BTC 0.0215369169006032<br>COMP 1.38789736385327<br>ETH 0.529387883214I5<br>LINK 4.73506101958416<br>MANA 206.228666657833<br>MATIC 472.782533032917<br>SUSHI 32.4546409310715<br>USDT ERC20 2.13923197710834 | | | |
| 3.1.252275 | JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | | Yes | ETH 0.000760042404633403<br>ETH 0.00000686303270756I<br>USDC 0.0118775408070945 | BTC 0.3896746<br>USDC 0.0018279921I510494 | | BTC 1.61619583140115 |
| 3.1.252276 | JAY SOON | ADDRESS REDACTED | | | ETH 3.801371422I5819 | ADA 1184<br>ETH 0.130605718996711<br>SOL 10.035<br>USDC 18000 | | |
| 3.1.252277 | JAY STEINGOLD | ADDRESS REDACTED | | | BTC 0.000000485725032631<br>CEL 0.0128025100258247 | | | |
| 3.1.252278 | JAY STEVENS | ADDRESS REDACTED | | | BTC 0.082230129635484M<br>ETH 2.109259019I9722 | | | |
| 3.1.252279 | JAY STEWART | ADDRESS REDACTED | | Yes | ADA 284.929531184422<br>BTC 0.0106164377579097<br>CEL 2.179581435S7809<br>DOT 6.430676807I7493<br>ETH 1.105686931211I95<br>LUNC 17637.18088<br>MATIC 535.34313330605S<br>UNI 0.0024378688404718X6<br>USDC 10.725825288540I | | | BTC 0.0882160974619164 |
| 3.1.252280 | JAY STOCKER | ADDRESS REDACTED | | | BTC 1.48215812881497 | | | |
| 3.1.252281 | JAY STROOBAND | ADDRESS REDACTED | | | BTC 0.13238811208909I | | | |
| 3.1.252282 | JAY STUART WHITE | ADDRESS REDACTED | | | CEL 0.039708669143054S | | | |
| 3.1.252283 | JAY STUERMEE | ADDRESS REDACTED | | | ETH 0.00161693087122491<br>MATIC 553.52057902567 | | | |
| 3.1.252284 | JAY SUK LEE | ADDRESS REDACTED | | | ADA 0.000091268256853471<br>AVAX 2.32894399325117<br>BTC 1.114861S9046583<br>CEL 219.660576412G<br>ETH 7.406836673222626<br>GUSD 1.11754268660766<br>LINK 44.6300760018373<br>MATIC 340.982028333799<br>SOL 114.802904897153<br>USDC 56.550377665O137 | USDC 0.85 | | |
| 3.1.252285 | JAY SULLIVAN | ADDRESS REDACTED | | | BTC 0.64785000499633I | | | |
| 3.1.252286 | JAY SUN | ADDRESS REDACTED | | | ADA 0.000009407122012S2<br>BTC 1.61297142757625<br>CEL 10485.240953189<br>ETH 23.211743721976S<br>SOL 0.000000002169114272<br>USDC 0.00006119636775580T | ADA 0.0023917863707631I<br>SOL 0.008075387147661I35<br>USDC 0.0935287210627036 | | |
| 3.1.252287 | JAY SUNDE | ADDRESS REDACTED | | | ETH 0.00677640559230495 | | | |
| 3.1.252288 | JAY TANCHANGYA | ADDRESS REDACTED | | | CEL 0.307244426459388 | | | |
| 3.1.252289 | JAY TAPADIYA | ADDRESS REDACTED | | | MATIC 0.479471206244177 | | | |
| 3.1.252290 | JAY TAY ZHI WEN | ADDRESS REDACTED | | | ETH 0.000000601823817929<br>ETH 0.00530364870894217<br>LINK 0.00860180047166791 | | | |
| 3.1.252291 | JAY TEJAWAT | ADDRESS REDACTED | | | BTC 0.00000212183028167S<br>XRP 0.0827356436756788 | | | |
| 3.1.252292 | JAY TENHUNDFELD | ADDRESS REDACTED | | | BTC 0.000000001060655402<br>ETH 0.0000001769739185X4<br>ETH 0.00000098685864024<br>USDC 0.00003544847441O4 | | BTC 0.0000141552651633Z5<br>ETH 0.000327162992175O5<br>MATIC 0.111145043240488<br>USDC 0.0499202609957842 | |
| 3.1.252293 | JAY TENNEY | ADDRESS REDACTED | | | BTC 0.00558023418605969<br>ETH 0.00798744653716895 | | | |
| 3.1.252294 | JAY THABET | ADDRESS REDACTED | | | ADA 89.67402<br>CEL 5.273777S888572<br>LTC 2.26318295<br>USDT ERC20 98.221249<br>ZRX 21.89800087 | | | |
| 3.1.252295 | JAY THAKORE | ADDRESS REDACTED | | | BTC 0.02451589654211S1<br>MATIC 602.198739478415 | | | |
| 3.1.252296 | JAY THAYALN POPE | ADDRESS REDACTED | | | BTC 0.943090387549719 | | | |
| 3.1.252297 | JAY THEXTON | ADDRESS REDACTED | | | ADA 2710.71143915227<br>BTC 0.00145573073453877<br>ETH 18.748061437S204<br>MATIC 5512.5199749734<br>USDC 274.254125828449 | | | |
| 3.1.252298 | JAY THOMAS | ADDRESS REDACTED | | | BTC 0.00240062874586787<br>SGB 883.826861342637<br>XRP 6.17567703154935 | | | |
| 3.1.252299 | JAY THOMAS-BURROWS | ADDRESS REDACTED | | Yes | ADA 226<br>BTC 0.076951939523517<br>CEL 71.3167366582145<br>MATIC 4.9905 | | | BTC 1.07477698732911 |
| 3.1.252300 | JAY THORNHILL | ADDRESS REDACTED | | | BTC 0.000001428102370806<br>ETH 1.2063645716830965 | | | |
| 3.1.252301 | JAY THRENN | ADDRESS REDACTED | | | ADA 0.153761028343I91<br>BTC 0.000016544102903I2<br>ETH 0.00154823993414602<br>USDC 0.45286986457O41 | BTC 0.0000005653014828I97<br>ETH 0.000S22828122268581 | | |
| 3.1.252302 | JAY TIEMAN | ADDRESS REDACTED | | | SNX 0.201691539501I28 | | | |
| 3.1.252303 | JAY TIERNEY | ADDRESS REDACTED | | | BTC 0.0512039313935026<br>ETH 1.02291824752X45 | ETH 2 | | |
| 3.1.252304 | JAY TOD | ADDRESS REDACTED | | | BTC 0.00000000850771554<br>CEL 20.509906772782G | | | |
| 3.1.252305 | JAY TORAN | ADDRESS REDACTED | | | BTC 0.00000958223437S374 | | | |
| 3.1.252306 | JAY TOYRA | ADDRESS REDACTED | | | COMP 1.267650770958B7<br>LINK 98.9261733634214<br>MATIC 139.70038266707<br>XRP 1419.19001925575<br>ZRX 632.263577735879 | | | |
| 3.1.252307 | JAY TREVORROW | ADDRESS REDACTED | | | BTC 0.04328211816349I1<br>ETH 0.000398918746021518<br>USDC 0.01456751517228A7<br>USDT ERC20 1.08288018681516 | | | |
| 3.1.252308 | JAY TSEN TIONG | ADDRESS REDACTED | | | BTC 0.00005257971S40409<br>MCDA 0.109889155600335 | | | |
| 3.1.252309 | JAY TURNER | ADDRESS REDACTED | | | SGB 0.00282655872852416<br>XRP 0.01936186313717I6 | | | |
| 3.1.252310 | JAY TURNER | ADDRESS REDACTED | | | ETH 0.00003838633971151Z | | | |
| 3.1.252311 | JAY TYACK | ADDRESS REDACTED | | | BTC 0.42515320558051I9<br>CEL 418.506081111889<br>ETH 6.55455218<br>LTC 2.998<br>OMG 21.70267558<br>XLM 14572.1385607 | | | |
| 3.1.252312 | JAY TYNDALL | ADDRESS REDACTED | | | ADA 163.10088744029Z<br>BTC 0.00001610417913247<br>CEL 1.19813715174775<br>DOGE 871.358631356113<br>DOT 5.97099102304677<br>ETC 0.00411899328209804<br>ETH 0.00028343061471039B<br>LTC 3.27181443209078<br>MANA 59.07483035<br>UNI 1.405220345006I<br>XRP 502.077554210263<br>XTZ 34.31451517681B5 | | | |
| 3.1.252313 | JAY VAN DAM | ADDRESS REDACTED | | | MATIC 383.607466106X16 | | | |
| 3.1.252314 | JAY VENABLE | ADDRESS REDACTED | | | CEL 1.079872954093OS | | | |
| 3.1.252315 | JAY VERANEN | ADDRESS REDACTED | | | BTC 2.81338124951969I-05<br>LTC 0.00082153873717283 | | | |
| 3.1.252316 | JAY VERBRUGGEN | ADDRESS REDACTED | | | BTC 0.0145488426221076 | | | |
| 3.1.252317 | JAY VILLAVER | ADDRESS REDACTED | | | BTC 0.0000004099770502S8<br>CEL 0.00301510419410673 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252318 | JAY VIRPURA | ADDRESS REDACTED | | | BTC 0.0010645428066641S CEL 0.0417569252241321 MATIC 0.163934 USDC 0.108226953591441 USDT ERC20 0.0765002916777763 | | | |
| 3.1.252319 | JAY VONTOBEL | ADDRESS REDACTED | | | CEL 290.00423749512 | | | |
| 3.1.252320 | JAY WADAMS | ADDRESS REDACTED | | | BTC 0.000000531245858908 MCDAI 0.034991584400116A KLM 0.391119390116842 | | | |
| 3.1.252321 | JAY WANG | ADDRESS REDACTED | | | ADA 1479.46236569052 BTC 0.1091275480340S16 ETH 7.522347907S1651 LTC 0.970442912207215 MATIC 1195.92890634045 USDC 1.350881999772S7 XLM 4296.198410D269 XRP 90.6219091115724 ZRX 359.275775573597 | | | |
| 3.1.252322 | JAY WARD ARMAND | ADDRESS REDACTED | | | BTC 0.1252136898998626 ETH 1.48184384895712 | BTC 0.0016720730361S021 CEL 46.0829493087557 | | |
| 3.1.252323 | JAY WAYNE ALBERTSON | ADDRESS REDACTED | | | | SNX 947.9474035 | | |
| 3.1.252324 | JAY WEALCATCH | ADDRESS REDACTED | | | BTC 0.000003986277S5747 ETH 0.0014517686GD77509 | | BTC 0.0103605959204711 ETH S.108160075524S7 | |
| 3.1.252325 | JAY WEBB | ADDRESS REDACTED | | | BTC 0.000000190104074237 ETH 0.000000378877703667 LTC 0.000223758602503209 SGB 0.000479626417311059 XRP 0.00205457632846S3 | | | |
| 3.1.252326 | JAY WEISLEDER | ADDRESS REDACTED | | | ADA 1.6645755933432 AVAX 338.6005.99983195 CEL 105.238443706663 DOT 538.056264178403 ETH 44.1753570794558 LINK 671.350439541095 ETC 0.019186697261639 MATIC 7634.56212361575 SOL 313.49267960S747 SUSHI 101.906953632646 UNI 0.0438711389B7757 USDC 167307.28684033 ZRX 0.17953860041117 | ETH 0.0249058327S585B LINK 3.0349013657056L LUNC 395.517145165232 MATIC 38.7142981581672 USDC 50 UST 100 | | |
| 3.1.252327 | JAY WESLEY GOODMAN III | ADDRESS REDACTED | | | ETH 0.00127116176640863 MATIC 33.43028132151567 | | | |
| 3.1.252328 | JAY WHEATMAN | ADDRESS REDACTED | | | ETH 0.00833914 CEL 53.0595833625664 | | | |
| 3.1.252329 | JAY WHITELOCK | ADDRESS REDACTED | | Yes | ADA 13.698709484260 BTC 0.013576099769808 DOGE 177.361051973072 DOT 11.221661946093 ETH 0.125050689735855 MATIC 113.1916573733943 USDC 0.232283906231527 | | | BTC 0.0093733889487742 |
| 3.1.252330 | JAY WONGWATANA-ANAN | ADDRESS REDACTED | | | ADA 91.4717617882383 BTC 0.0799827300328693 DOT 4.14763175136331 ETH 0.165894961289537 MATIC 362.8842647173 SOL 2.30588870251211 | | | |
| 3.1.252331 | JAY WORSLEY | ADDRESS REDACTED | | | BTC 0.02656727714195S7 | | | |
| 3.1.252332 | JAY XAVIER PENETRANTE | ADDRESS REDACTED | | | CEL 0.000000005149251433 CEL 21.6596292262323 | | | |
| 3.1.252333 | JAY XIANG LI | ADDRESS REDACTED | | | ADA 1023.6194282603 BTC 0.00101012415734388 CEL 1.151168925389B COMP 0.0000088395274277739 EOS 1695.58514074608 MATIC 6382.54836776621 USDC 171506.215758183 | USDC 53702.279106 | | |
| 3.1.252334 | JAY YANG | ADDRESS REDACTED | | | BTC 0.00009904776321629S CEL 1.11169603786442 ETH 0.00001184955439648 MATIC 1754.7245747172 SGB 0.378504290060717 XRP 2.47594390006617 | | | |
| 3.1.252335 | JAY YANG | ADDRESS REDACTED | | | BTC 0.00119081077799235 GUSD 21.4315987324484 USDC 9576.08061903273 | | | |
| 3.1.252336 | JAY YANG | ADDRESS REDACTED | | | ADA 0.0018731912204786S BTC 0.00000293594154101 USDT ERC20 0.256230314193033 | | | |
| 3.1.252337 | JAY YEAP | ADDRESS REDACTED | | | CEL 5.63115059983654 USDT ERC20 150 | | | |
| 3.1.252338 | JAY YOUNG | ADDRESS REDACTED | | | BTC 0.0128148144896489 USDC 502.289360887351 | | | |
| 3.1.252339 | JAY YU MAN CHONG | ADDRESS REDACTED | | | USDC 1.006184113048 | | | |
| 3.1.252340 | JAY ZHAO | ADDRESS REDACTED | | | ADA 0.0995273234644421 BNB 0.000939998306364941 BTC 0.101386932393387 USDC 0.03720896635S8249 | | | |
| 3.1.252341 | JAY ZNAMIROWSKI | ADDRESS REDACTED | | | BTC 0.31754864358297S DOT 0.0851199537757S7 ETH 5.4241852610N413 | | | |
| 3.1.252342 | JAYA BURGESS | ADDRESS REDACTED | | | CEL 1.08661507263709 | | | |
| 3.1.252343 | JAYA CHALLA | ADDRESS REDACTED | | | BTC 6.6775450752269SE-06 COMP 0.0198218433152427 | | | |
| 3.1.252344 | JAYA CHANDRAN UNNITHAN | ADDRESS REDACTED | | | LUNC 1.60370298522639 | | | |
| 3.1.252345 | JAYA HURD | ADDRESS REDACTED | | | ADA 2.7994599367396 | | | |
| 3.1.252346 | JAYA KRISHNA AKKIRAJU | ADDRESS REDACTED | | | BTC 0.000173298701615073 XLM 0.00570928278506376 | | | |
| 3.1.252347 | JAYA LAL | ADDRESS REDACTED | | | USDC 518.791891299918 | | | |
| 3.1.252348 | JAYA NAIR | ADDRESS REDACTED | | | BTC 0.10848919393317 | | | |
| 3.1.252349 | JAYA PAZHANIVEL | ADDRESS REDACTED | | | BTC 0.0000000105469740223 USDC 0.48222668S269683 | | | |
| 3.1.252350 | JAYA PRANATA | ADDRESS REDACTED | | | BNB 0.000476357137414278 | | | |
| 3.1.252351 | JAYA RATANE | ADDRESS REDACTED | | | BTC 0.00113331079873141 CEL 1.16434264472561 ETH 0.0169631471970584 USDC 46.2720129433213 | | | |
| 3.1.252352 | JAYA SAIGAL | ADDRESS REDACTED | | | BTC 0.000000302742319259 DOT 0.049044716086278A ETH 3.1284171393316 MATIC 1394.45421301562 | | | |
| 3.1.252353 | JAYA SONGKO | ADDRESS REDACTED | | | BAT 2.18202718805308 BSV 2.08069527049517 BTC 0.000010988143458615 CEL 1.14201359741252 ETH 0.000041107877214S5 | | | |
| 3.1.252354 | JAYA THOMPSON | ADDRESS REDACTED | | | BTC 0.0115916043811057 | | | |
| 3.1.252355 | JAYA VERMA (RINKU) | ADDRESS REDACTED | | | BTC 0.000000007395373109 BUSD 0.83182116645780T | | | |
| 3.1.252356 | JAYAKODI ARACHCHILAGE SEWMINA HESHAN JAYAKODI | ADDRESS REDACTED | | | BTC 0.00000025693482044 USDT ERC20 0.483805867087904 | | | |
| 3.1.252357 | JAYAKODY ARACHCHIGE ASHEN CHEROUK TISHAN PERERA | ADDRESS REDACTED | | | CEL 0.004686995460497S MCDAI 0.181729073512177 USDC 0.0261178082407211 | | | |
| 3.1.252358 | JAYAKODY DON NILANTHA RASANGA | ADDRESS REDACTED | | | BTC 0.00171880571261601 CEL 4.3037952042426Z MATIC 306.6983 | | | |
| 3.1.252359 | JAYAKODY RUWAN | ADDRESS REDACTED | | | BTC 0.0000007600784761188 USDT ERC20 0.497164290700337 | | | |
| 3.1.252360 | JAYAKRISHNAN K R | ADDRESS REDACTED | | | BTC 0.0202448218204765A3 CEL 2.7714011205295 USDT ERC20 419.960917966139 | | | |
| 3.1.252361 | JAYAKUMAR RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000000413833296066 CEL 0.253912927910953 | | | |
| 3.1.252362 | JAYAKUMAR THEGOBE | ADDRESS REDACTED | | | BTC 0.000001120329150035 ETH 0.000076701060064122 | | | |
| 3.1.252363 | JAYAKUMAR RS | ADDRESS REDACTED | | | BTC 8.49172031899990-07 | | | |
| 3.1.252364 | JAYALAKSHMI CHINNADURAI | ADDRESS REDACTED | | | CEL 0.04681214652090B | | | |
| 3.1.252365 | JAYALAKSHMI GANESAN | ADDRESS REDACTED | | | BTC 0.00009882085570654 CEL 0.115241360348562 | | | |
| 3.1.252366 | JAYALAKSHMI JAYABALAN | ADDRESS REDACTED | | | BTC 1.0234095866683 | | | |
| 3.1.252367 | JAYALAKSHMI KANIKANNAN | ADDRESS REDACTED | | | BTC 0.000002845891168657 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252368 | JAYALAKSHMI LAKSHMI | ADDRESS REDACTED | | | CEL 1.4133940885825<br>LTC 0.0395234195206388 | | | |
| 3.1.252369 | JAYALAKSHMI MANIKANDAN | ADDRESS REDACTED | | | BTC 0.0000024238455547844<br>MCDAI 0.0645912089379637 | | | |
| 3.1.252370 | JAYALAKSHMI SELVAM | ADDRESS REDACTED | | | BTC 0.000000031169092818<br>USDC 0.440749168029303 | | | |
| 3.1.252371 | JAYALATH MUDIYANSELAGE HASANKA PAMOD JAYALATH | ADDRESS REDACTED | | | BTC 0.00125467802391162<br>CEL 1.308957110711149 | | | |
| 3.1.252372 | JAYAMAL ARUNASIRI FONSEKA WARNAGE | ADDRESS REDACTED | | | BTC 0.000000006947196935<br>CEL 1.92442005635479 | | | |
| 3.1.252373 | JAYAMANNA ELEZABETH | ADDRESS REDACTED | | | BTC 0.0000003995495429<br>ETH 0.000078802927913334 | | | |
| 3.1.252374 | JAYANDRA RAJ | ADDRESS REDACTED | | | BTC 0.0279452931843201<br>CEL 8.82695127041823<br>COMP 0.07187546<br>EOS 4.3713<br>ETH 0.49976077792909<br>MATIC 81.1173379713604<br>UNI 5.238399773089848<br>USDC 112.561444593119<br>XLM 133.6873889<br>XRP 461.129721594603 | | | |
| 3.1.252375 | JAYANI JEEWANTHIKA PUSHPAKUMARI EGALLAAGE | ADDRESS REDACTED | | | BNB 0.00148782603312921<br>BTC 0.0000003553686568 | | | |
| 3.1.252376 | JAYANI RAJAPAKSHA | ADDRESS REDACTED | | | ADA 0.000000179359109792<br>BTC 0.00617161974157553 | | | |
| 3.1.252377 | JAYANT ARORA | ADDRESS REDACTED | | | CEL 38.6258953828636<br>USDC 263.875732193572 | | | |
| | | | | | BTC 0.00004485019728471<br>ETH 0.000000897302007135<br>LTC 0.000170017876633616<br>PAXG 0.045255047542979 6<br>USDC 0.77400198944363 9 | | | |
| 3.1.252378 | JAYANT BHAGWAT | ADDRESS REDACTED | | | CEL 0.00394184244258716 | | | |
| 3.1.252379 | JAYANT GIRI | ADDRESS REDACTED | | | BTC 0.00123378656956771<br>ETH 0.119040539152289<br>XRP 1020.40981305 96 | | | |
| 3.1.252380 | JAYANT LAKRA | ADDRESS REDACTED | | | CEL 1.382392731517439 | | | |
| 3.1.252381 | JAYANT LUTHRA | ADDRESS REDACTED | | | CEL 14.4961413938449<br>USDT ERC20 1.469152 | | | |
| 3.1.252382 | JAYANT RAJ | ADDRESS REDACTED | | | BTC 0.000001691193801563<br>ETH 0.000125369720385999 | | | |
| 3.1.252383 | JAYANT REGMI | ADDRESS REDACTED | | | USDC 0.158241891625708<br>ADA 116.768085113176<br>BTC 0.00100928402475016<br>ETH 0.06256191370774 16<br>MATIC 50.8883425686684<br>SNX 67.3195763678794 | | | |
| 3.1.252384 | JAYANT RUDRA | ADDRESS REDACTED | | | AVAX 0.0144545833162433<br>BTC 3.5453590840053 9E-05<br>BUSD 31.4652748064554<br>USDT ERC20 0.00317005410721446 | | | |
| 3.1.252385 | JAYANTA RAY | ADDRESS REDACTED | | | CEL 0.0000294190591987824 | | | |
| 3.1.252386 | JAYANTH ALVA | ADDRESS REDACTED | | | LTC 0.0000121377836840 72<br>BTC 0.00001779192724 86<br>DOT 0.0670788831440494<br>ETH 0.0000687709631699 2<br>SOL 0.06198421136550 11 | | | |
| 3.1.252387 | JAYANTH SILESH SURYA | ADDRESS REDACTED | | | ETH 0.000257839188800 8 | | | |
| 3.1.252388 | JAYANTH SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000103703206686662<br>USDC 136.821631035607 | | | |
| 3.1.252389 | JAYANTHA KARUNANAYAKE | ADDRESS REDACTED | | | LTC 0.0000674578057658 83<br>MCDAI 0.069331400971015 1 | | | |
| 3.1.252390 | JAYANTHA KUMUDUNI | ADDRESS REDACTED | | | BTC 0.000018933750079896<br>CEL 0.0177408223474964<br>USDT ERC20 0.398913690376422 | | | |
| 3.1.252391 | JAYANTHA MADDURI | ADDRESS REDACTED | | | MATIC 1144.43416951643 | | | |
| 3.1.252392 | JAYANTHA WIJERATNE | ADDRESS REDACTED | | | BTC 0.261495313760049<br>CEL 225.286206411589 | | | |
| 3.1.252393 | JAYANTHI | ADDRESS REDACTED | | | BTC 0.0000004407489852 2<br>CEL 0.241820688904584 | | | |
| 3.1.252394 | JAYANTHI GANESAN | ADDRESS REDACTED | | | BTC 0.00000018816268048 8<br>CEL 0.452418856699235 | | | |
| 3.1.252395 | JAYANTHI KONAR | ADDRESS REDACTED | | | BTC 0.01360478799176 34 | | | |
| 3.1.252396 | JAYANTHI MUTHUVEL | ADDRESS REDACTED | | | BTC 0.012927935700467 6 | | | |
| 3.1.252397 | JAYANTHI SHANMUGAVEL | ADDRESS REDACTED | | | BTC 0.000000006491171103<br>CEL 0.14651308140505 2<br>USDT ERC20 0.0000006686930017655 | | | |
| 3.1.252398 | JAYANTHI WICKRAMANAYAKE | ADDRESS REDACTED | | | BTC 0.000000236426826111<br>CEL 0.0676803315179877<br>MATIC 1.53621313177636 | | | |
| 3.1.252399 | JAYANTI PARKER | ADDRESS REDACTED | | | BTC 0.0106110983176382<br>CEL 10.9508297925541 | | | |
| 3.1.252400 | JAYANTI SAHOO | ADDRESS REDACTED | | | USDT ERC20 0.4512320500223 6 | | | |
| 3.1.252401 | JAYANTIBHAI PATEL | ADDRESS REDACTED | | | BTC 0.0000000538232077 2<br>ETH 0.00289192568873432 | | | |
| 3.1.252402 | JAYANTIKA MINHAS | ADDRESS REDACTED | | | CEL 0.75837805051837<br>USDT ERC20 10<br>XRP 49.98 | | | |
| 3.1.252403 | JAYANTILAL PATEL | ADDRESS REDACTED | | | BTC 0.0000000033158398907<br>LTC 0.000092561038748157 | | | |
| 3.1.252404 | JAYANTILAL PATEL | ADDRESS REDACTED | | | BTC 1.66939603849999E-07<br>ETH 0.000073076231739009 | | | |
| 3.1.252405 | JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | | | AVAX 24.2651522795608<br>BTC 0.000994462375565217<br>ETH 0.0017513981133213<br>LTC 0.02602115949703893<br>SNX 1715.40239753387<br>USDC 29.042268536995<br>XLM 3.28534488986783 | USDC 0.000000721523247973 | | |
| 3.1.252406 | JAYAPRAKASAN NEDIYEDATH RAJAN | ADDRESS REDACTED | | | BTC 0.0000005096819644<br>ETH 0.000181050523103545 | | | |
| 3.1.252407 | JAYAPRAKASH DHANANJAYA | ADDRESS REDACTED | | | ADA 0.478205157298349<br>BTC 0.00120350643919825<br>MATIC 0.165333351382081<br>XLM 0.466665439070382 | | | |
| 3.1.252408 | JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | | | DOT 1.74112011906371<br>MATIC 0.016482115904108 | ETH 0.000001 | | |
| 3.1.252409 | JAYARAMAN SUBRAMANI | ADDRESS REDACTED | | | BTC 0.0000018992387857 2<br>CEL 0.451464699943003 | | | |
| 3.1.252410 | JAYARATHNA JAYAMPEDI GEDARA DANUSHKA NANDANA | ADDRESS REDACTED | | | BTC 0.000124785340197096<br>ETH 0.00151115785290947 | | | |
| 3.1.252411 | JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | | | CEL 75.032404126443<br>ETH 0.00137766593657904<br>LINK 0.0994378829620881<br>LTC 0.00000000978345163<br>MCDAI 3.33482344045185<br>SGB 0.072932706680873 8<br>USDC 8.99341075489999E-08<br>USDT ERC20 2.44572813263224<br>XLM 314.1719026553 5<br>XRP 0.4848070316623 7 | | | |
| 3.1.252412 | JAYASH PATEL | ADDRESS REDACTED | | | BTC 8.96118942620136<br>ETH 27.276267240935 9 | | | |
| 3.1.252413 | JAYASHANKAR BASAVARAJU | ADDRESS REDACTED | | | BNB 0.42498625<br>BTC 0.000044845489397522<br>CEL 35.6708920983 7<br>LTC 0.97280522<br>SNX 8.894015 | | | |
| 3.1.252414 | JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | | | BTC 0.0000101111499716406<br>CEL 2.7540493489856<br>ETH 0.166626589318427<br>USDC 3.00270467828525<br>USDT ERC20 140.000386913283 | | | |
| 3.1.252415 | JAYASHRI HARAL | ADDRESS REDACTED | | | AAVE 0.000182304786047465<br>BTC 0.0000080761996367 2<br>ETH 0.000106676677265142 | | | |
| 3.1.252416 | JAYASINGHA LEOEY | ADDRESS REDACTED | | | BTC 0.0000027852365416 8<br>ETH 0.000083644972109642 | | | |
| 3.1.252417 | JAYASINGHE AMILA PRASAD RANAWEERA | ADDRESS REDACTED | | | ADA 176.07133720889<br>BTC 0.000598284814291816<br>CEL 0.99507835780548 | | | |
| 3.1.252418 | JAYASINGHEARACHCHIGE AVISHKA JAYASINGHEARACHCHI | ADDRESS REDACTED | | | BTC 0.0000000354501876<br>CEL 0.0192537857426 72 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252419 | JAYASRI VEMULA | ADDRESS REDACTED | | | ADA 523.0728982935961 | | | |
| | | | | | BTC 0.00169184784272162 | | | |
| | | | | | MATIC 35579.834126268 | | | |
| | | | | | SNX 165.31127651392 | | | |
| 3.1.252420 | JAYASUNDARA KALU ACHCHILLAGE | ADDRESS REDACTED | | | BTC 0.000000006751611112 | | | |
| | | | | | CEL 1.4751520072068 | | | |
| 3.1.252421 | JAYASURIYA DINUKA | ADDRESS REDACTED | | | BTC 0.00000003758638596 | | | |
| | | | | | CEL 0.03153918150931122 | | | |
| 3.1.252422 | JAYATI GANGULY | ADDRESS REDACTED | | | BTC 0.000000009287000111R | | | |
| | | | | | CEL 3.197279141074R | | | |
| 3.1.252423 | JAYAVARDHAN TALLAPRAGADA | ADDRESS REDACTED | | | BTC 0.01583856679790111 | | | |
| 3.1.252424 | JAYAVEL SENGATHIR SELVAN | ADDRESS REDACTED | | | CEL 0.0154877458513632 | | | |
| | | | | | KLM 29.95 | | | |
| 3.1.252425 | JAYAWARDANA KONARA MUDIYANSELAGE DINOTHI HIRUDIKA JAYAWARDANA | ADDRESS REDACTED | | | ETH 0.0019717742755938 | | | |
| 3.1.252426 | JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | ADDRESS REDACTED | | | BTC 0.01260907974024 | | | |
| | | | | | CEL 5.7727502960520 | | | |
| 3.1.252427 | JAYAWEERA ARACHCHIGE DON NUWAN JAYAWEERA | ADDRESS REDACTED | | | ETH 0.07156724 | | | |
| | | | | | BTC 9.903609792999990-08 | | | |
| | | | | | CEL 0.17326352046287S | | | |
| | | | | | MCDAI 0.0664111498402355 | | | |
| 3.1.252428 | JAYBEE BALBOA LACAP | ADDRESS REDACTED | | | BTC 1.5706151520262 | | | |
| 3.1.252429 | JAYBIE BIAHE | ADDRESS REDACTED | | | BTC 0.0000988989 | | | |
| | | | | | CEL 1.2772177163191 | | | |
| 3.1.252430 | JAYBRIE BROWN | ADDRESS REDACTED | | | BTC 0.0000026726101990608 | | | |
| | | | | | CEL 0.0203551250225973 | | | |
| | | | | | ETH 1.23211495786709E-05 | | | |
| | | | | | USDC 0.150133495857893 | | | |
| 3.1.252431 | JAY-Ç MÉÑDOŽÀ | ADDRESS REDACTED | | | CEL 1.0627144100925I | | | |
| 3.1.252432 | JAYCE JAMIESON | ADDRESS REDACTED | | | ADA 52.63755874413G1 | | | |
| | | | | | BCH 0.0577400960534727 | | | |
| | | | | | BTC 0.0459546990842448 | | | |
| | | | | | CEL 1.4397551587580G | | | |
| | | | | | COMP 1.019406682229G8 | | | |
| | | | | | DASH 1.0985134587159I | | | |
| | | | | | DOT 25.83324601847G8 | | | |
| | | | | | ETH 0.84500832182788Z | | | |
| | | | | | MATIC 92.067186456241Y | | | |
| | | | | | SNX 7.88311955121347 | | | |
| | | | | | UNI 5.95798371322274 | | | |
| | | | | | USDC 2506.8762632B129 | | | |
| | | | | | ZRX 199.7678315888D7 | | | |
| 3.1.252433 | JAYCE MANIARPILLAI | ADDRESS REDACTED | | | AVAX 50.6783281029221 | | | |
| | | | | | BTC 0.00000245701792606Z | | | |
| | | | | | ETH 3.03713310560751 | | | |
| | | | | | PAXG 9.1078296348399T | | | |
| | | | | | USDC 12.93961245137I2 | | | |
| 3.1.252434 | JAYCE MAY | ADDRESS REDACTED | | | BTC 0.091365791357541T | | | |
| | | | | | ETH 0.2477648742256I7 | | | |
| | | | | | MANA 0.0050171407612119S | | | |
| | | | | | USDC 0.00158230045868213 | | | |
| 3.1.252435 | JAYCE MILLER | ADDRESS REDACTED | | | ETH 0.000008394337506509 | | | |
| 3.1.252436 | JAYCE MISKEL | ADDRESS REDACTED | | | BTC 0.000836000585732153 | | | |
| | | | | | DOT 11.7876362642246 | | | |
| 3.1.252437 | JAYCE OST | ADDRESS REDACTED | | | ETH 0.0125016454327P1 | | | |
| | | | | | BTC 1.135986156115998-06 | | | |
| | | | | | LINK 0.00305233375966452 | | | |
| | | | | | MCDAI 0.00936637268181635 | | | |
| 3.1.252438 | JAYCE PARKEY | ADDRESS REDACTED | | | ADA 0.143093664608509 | ADA 0.00000000041847764621 | | |
| | | | | | BTC 0.00000462621419939B | BTC 0.00000000030486B8176 | | |
| | | | | | DOT 0.043953701400888Z | DOT 0.00000008799029214 | | |
| | | | | | ETH 9.95781824994359E-05 | | | |
| | | | | | LINK 0.00414350620301994 | | | |
| | | | | | MATIC 0.362261971719904 | | | |
| | | | | | XLM 0.115117974875416 | | | |
| 3.1.252439 | JAYCE PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000031554925269 | | | |
| | | | | | BTC 0.0000000029072335 | | | |
| | | | | | CEL 1.30353202168637 | | | |
| | | | | | MATIC 523.933211086684 | | | |
| | | | | | XLM 0.0865733723959I4 | | | |
| | | | | | XRP 0.3484191681310I34 | | | |
| 3.1.252440 | JAYCE RUMSEY | ADDRESS REDACTED | | | BTC 0.5962977426437I9 | | | |
| | | | | | ETH 8.95472744982764 | | | |
| 3.1.252441 | JAYCE VANDERBREGGEN | ADDRESS REDACTED | | | ADA 0.052581697850357T | | | |
| | | | | | BTC 0.00000172493995705S | | | |
| | | | | | DOT 171.606366378022 | | | |
| | | | | | ETH 0.0031738581725S7 | | | |
| 3.1.252442 | JAYCE WILSON | ADDRESS REDACTED | | | ADA 0.3936576609947A9 | | | |
| | | | | | BCH 0.0025293989761093G | | | |
| | | | | | BTC 0.000100490357467273 | | | |
| | | | | | DASH 0.008050469814B4761 | | | |
| | | | | | EOS 0.3500183975797Z5 | | | |
| | | | | | ETC 0.001201527406958B2 | | | |
| | | | | | LTC 0.00325605173344961 | | | |
| | | | | | USDC 5.550740368481A7 | | | |
| 3.1.252443 | JAYCEE BALDERAMA | ADDRESS REDACTED | | | BTC 0.000000005784587414 | | | |
| | | | | | CEL 0.0252239616131782 | | | |
| 3.1.252444 | JAYCEE JANIER | ADDRESS REDACTED | | | BNB 0.9 | | | |
| | | | | | BTC 0.1313820239321L7 | | | |
| | | | | | CEL 1729.16342653528 | | | |
| | | | | | ETH 0.000000560861680971 | | | |
| | | | | | LUNC 21.8880438439624 | | | |
| | | | | | MATIC 2256.88621395831 | | | |
| | | | | | USDC 1.53914622170936 | | | |
| 3.1.252445 | JAYCHIM TE AUKURA | ADDRESS REDACTED | | | ADA 0.01676286826107T3 | | | |
| | | | | | BNB 0.00001854349028741955 | | | |
| | | | | | BTC 0.000002276465911534 | | | |
| | | | | | ETH 0.00001008850235G277 | | | |
| | | | | | XRP 0.0175548239B2338 | | | |
| 3.1.252446 | JAYCIE JONES | ADDRESS REDACTED | | | ETH 0.000037737000198692 | | | |
| 3.1.252447 | JAYCOB BELL | ADDRESS REDACTED | | | ADA 0.00000000060842418472 | | | |
| | | | | | BNB 0.0000000004125606372 | | | |
| | | | | | BTC 0.000168707098555515 | | | |
| | | | | | CEL 0.2126514996521 | | | |
| | | | | | ETH 0.00399889653157188 | | | |
| | | | | | MATIC 8422.37188028818 | | | |
| | | | | | SNX 0.00000962847290410B | | | |
| | | | | | SUSHI 16.7762328494922 | | | |
| | | | | | USDC 0.369046125873166 | | | |
| 3.1.252448 | JAYD JASRI | ADDRESS REDACTED | | | 1INCH 6.539 | | | |
| | | | | | ADA 0.1600853918242911 | | | |
| | | | | | BTC 0.0000001065574375Z2 | | | |
| | | | | | CEL 0.09216455470B0687 | | | |
| | | | | | DOT 0.00076467597197802 | | | |
| | | | | | EOS 0.017 | | | |
| | | | | | ETH 0.00000087133149283 | | | |
| | | | | | MANA 8.341 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.252449 | JAYD NEELY | ADDRESS REDACTED | | | BTC 0.0958431225329G3 | BTC 0.098123155886B204 | | |
| | | | | | ETH 2.7597135432299E-07 | MATIC 0.0000004241557345l5 | | |
| | | | | | MATIC 0.0000000047076560G2 | USDC 14.2669607643663 | | |
| | | | | | USDC 0.007962153394169 | | | |
| 3.1.252450 | JAYDA BIBI | ADDRESS REDACTED | | | BTC 0.0000000796222311 | | | |
| | | | | | XLM 0.14906243398447Z | | | |
| 3.1.252451 | JAYDA HOANG | ADDRESS REDACTED | | | BTC 0.00055920105928316 | | | |
| | | | | | ETH 0.00200430623327997 | | | |
| 3.1.252452 | JAYDA HOGUE | ADDRESS REDACTED | | | BTC 0.0110047197536137 | | | |
| 3.1.252453 | JAYDALYS MARIE ARROYO | ADDRESS REDACTED | | | ETH 0.2268272312781S3 | | | |
| 3.1.252454 | JAYDE DUNCAN | ADDRESS REDACTED | | | XRP 0.0000000524341451024 | | | |
| 3.1.252455 | JAYDE ELLEN KENNEY | ADDRESS REDACTED | | | BTC 0.000001831362082204 | | | |
| | | | | | USDC 1.3543418886451 | | | |
| 3.1.252456 | JAYDE FALLON WALLIN | ADDRESS REDACTED | | | BTC 0.0111238214725478 | | | |
| | | | | | ETH 0.00169398372759128 | | | |
| 3.1.252457 | JAYDE HOLLINGSWORTH | ADDRESS REDACTED | | | ADA 179.3572 | | | |
| | | | | | BNB 0.72323316 | | | |
| | | | | | BTC 0.00326579317460998 | | | |
| | | | | | CEL 34.0975561284738 | | | |
| | | | | | DOT 15.8468693S | | | |
| | | | | | ETH 0.2722133845726I9 | | | |
| 3.1.252458 | JAYDE MCNEILL | ADDRESS REDACTED | | | CEL 0.301824753805669 | | | |
| | | | | | XRP 0.0000000204524933326 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252459 | JAYDE WEALLEANS | ADDRESS REDACTED | | | BTC 0.00118110536971415<br>CEL 287.192335243272<br>ETH 0.39567954<br>MATIC 10000 | | | |
| 3.1.252460 | JAYDEB KANRI | ADDRESS REDACTED | | | BTC 0.00000002470262382<br>ETH 0.00058537369143724 | | | |
| 3.1.252461 | JAY-DEE BEKKER | ADDRESS REDACTED | | | BTC 0.01063962606625408<br>UST 466.82218215016 | | | |
| 3.1.252462 | JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | | | AAVE 43.4942012622454<br>ADA 8978.89796831522<br>BTC 30.837077290711<br>DOT 44.6561257524318<br>ETH 381.643078846952<br>LINK 385.713094236823<br>MATIC 5376.44370812567<br>USDC 13.8719645934823 | CEL 9.79835957993916 | | |
| 3.1.252463 | JAYDEEP JAYESHKUMAR DAVE | ADDRESS REDACTED | | | PAKG 2.56900919747273<br>USDC 2074.44161084701 | | | |
| 3.1.252464 | JAYDEEP PATEL | ADDRESS REDACTED | | | BNB 0.00000000518773899<br>BTC 0.00000000655620871<br>CEL 0.889021568492782 | | | |
| 3.1.252465 | JAYDEEP THANKI | ADDRESS REDACTED | | | AAVE 1.02881994377788<br>BTC 0.00018576353278703<br>CEL 15.5778497911129<br>DOT 0.154944630755655<br>ETH 0.124054142462737<br>MATIC 1.7318934609196<br>SNX 9.27333267307692<br>USDT ERC20 0.025002679763555 | | | |
| 3.1.252466 | JAYDEEPKUMAR POKAR | ADDRESS REDACTED | | | ADA 0.0513947985077151<br>BTC 0.00000000920137472<br>CEL 0.640087788172278 | | | |
| 3.1.252467 | JAYDEN AVENA | ADDRESS REDACTED | | Yes | BCH 2.49490451608395<br>BTC 0.00000339062817026<br>DASH 0.0000526585658016345<br>EOS 0.0045778867976184<br>MCDAI 0.0540668595514524<br>USDC 0.092622317010102<br>USDT ERC20 0.0705589211396 | DASH 0.23196305394366<br>EOS 1.72409805420248<br>USDC 0.305<br>ZEC 1.19065870143672 | | DASH 88.5171833405567<br>EOS 2085.8264680636<br>ZEC 31.3808886104345 |
| 3.1.252468 | JAYDEN BETANCES | ADDRESS REDACTED | | | ADA 0.0854072769906408<br>MANA 0.00582707605939034<br>MATIC 0.468223590051315 | MATIC 0.00000069595127193 | | |
| 3.1.252469 | JAYDEN BOSMAN | ADDRESS REDACTED | | | BTC 0.00000000437552888<br>CEL 0.81939321962929<br>SNX 0.00000003<br>USDC 0.354491 | | | |
| 3.1.252470 | JAYDEN BROOME | ADDRESS REDACTED | | | USDC 0.68198651980494<br>ADA 390.40395045122<br>BTC 0.0168759074492071 | | | |
| 3.1.252471 | JAYDEN BROWN | ADDRESS REDACTED | | | ETH 0.37868277278017 | | | |
| 3.1.252472 | JAYDEN CAPPEAU | ADDRESS REDACTED | | | BTC 0.0179400863146985<br>CEL 0.224642656912448 | | | |
| 3.1.252473 | JAYDEN CHINA | ADDRESS REDACTED | | | BNB 1.84196491<br>CEL 18.9538944238074<br>ETH 0.80615913977049<br>SNX 13.3997153104075 | | | |
| 3.1.252474 | JAYDEN COPPING | ADDRESS REDACTED | | | CEL 1.09919547759592 | | | |
| 3.1.252475 | JAYDEN D ROHACHUK | ADDRESS REDACTED | | | BTC 0.00018950595950148<br>DOT 0.104515320905318 | | | |
| 3.1.252476 | JAYDEN DAVIES | ADDRESS REDACTED | | | CEL 0.04306611599915154 | | | |
| 3.1.252477 | JAYDEN DEPINHA | ADDRESS REDACTED | | | BTC 0.0001263414280551106<br>ETH 0.0233031974121989<br>MATIC 4.48015834735462 | | | |
| 3.1.252478 | JAYDEN DUNCAN | ADDRESS REDACTED | | | BTC 0.116913907352398<br>ETH 0.46630588717B529 | | | |
| 3.1.252479 | JAYDEN DWAYNE MEADORS | ADDRESS REDACTED | | | ETH 0.00161369360937525 | | | |
| 3.1.252480 | JAYDEN EDWARDS | ADDRESS REDACTED | | | BTC 0.00000000016366179B<br>CEL 194.580900470627<br>ETH 0.5556032126023733<br>MANA 117.184661185591<br>MATIC 170.189341261785 | | | |
| 3.1.252481 | JAYDEN FIGUEROA | ADDRESS REDACTED | | | BTC 0.00472881359686758<br>ETC 6.48200062165895<br>LINK 10.5631432892721<br>LTC 0.637676318D6936<br>MATIC 13.307842547A849<br>USDC 945.380211413396<br>XLM 190.965024874962 | | | |
| 3.1.252482 | JAYDEN GAMMINO | ADDRESS REDACTED | | | ADA 0.61139250434B248<br>BTC 0.00278111950282745<br>CEL 1442.84444234866<br>MATIC 2599.88657532116 | | | |
| 3.1.252483 | JAYDEN GARLAND SIBERT | ADDRESS REDACTED | | | ADA 49.1463272902463<br>AVAX 3.78700018682058<br>BAT 378.031505767252<br>BCH 7.74847923683941<br>BTC 1.00921555159662<br>CEL 4647.77122166499<br>COMP 0.0398806983090164<br>DOT 34.6700848504496<br>EOS 8.46488229726484<br>ETH 3.43961752102728<br>LINK 81.4240121308785<br>LTC 31.5337181755895<br>LUNC 3.205476527000093<br>MATIC 617.125285964346<br>MCDAI 54.7930437705994<br>SGB 319.359664232791<br>SOL 10.5449781418457<br>USDC 11400.0089447218<br>UST 1217.89798090309<br>XLM 1087.90719097666<br>XRP 0.00000019045888946<br>ZEC 0.0819678289732739 | BTC 0.0000000025<br>USDC 100 | | |
| 3.1.252484 | JAYDEN GREEN | ADDRESS REDACTED | | | BTC 0.0110864853936878<br>ETH 0.245447736991563 | | | |
| 3.1.252485 | JAYDEN HARKNETT | ADDRESS REDACTED | | | ETH 0.000000196371369398 | | | |
| 3.1.252486 | JAYDEN HARP | ADDRESS REDACTED | | | BTC 0.00000103686603536526<br>CEL 0.310869686300003 | | | |
| 3.1.252487 | JAYDEN HUNTER | ADDRESS REDACTED | | | ETH 0.00066956155879424 | | | |
| 3.1.252488 | JAYDEN JAHNKE | ADDRESS REDACTED | | | BTC 0.0010571321949B093<br>ADA 66.4077440893805<br>BTC 0.0170533387255993<br>CEL 0.1602986197185B4<br>DOGE 255.736471883689<br>ETH 0.110801497988359<br>MANA 14.8777814910612<br>XRP 126.857853570659 | | | |
| 3.1.252489 | JAYDEN JENKINS | ADDRESS REDACTED | | | BUSD 1.393191563904022<br>ETH 0.00001499430927327B<br>USDT ERC20 0.1022977351B4892 | | | |
| 3.1.252490 | JAYDEN JENKINSON | ADDRESS REDACTED | | | BTC 0.0907398601669578<br>ETH 0.00004014245962787S<br>XRP 25.413089029726 | | | |
| 3.1.252491 | JAYDEN JIANYU CAO | ADDRESS REDACTED | | | ADA 935.684294015804<br>AVAX 8.15277023263338<br>BTC 0.2392747414118B5<br>DOT 50.7429391295668<br>ETH 5.59906001322312<br>MATIC 1.32065923307433<br>SOL 3.00729536931373<br>UNI 27.9041421274141<br>USDC 1.64495918310602 | AVAX 0.3129664563633B7<br>BTC 0.0225037684456639 | | |
| 3.1.252492 | JAYDEN JOHNSON | ADDRESS REDACTED | | | BTC 4.44151809033109E-05 | | | |
| 3.1.252493 | JAYDEN KIM | ADDRESS REDACTED | | | BTC 0.0000001396570053S9<br>USDT ERC20 0.7775038443682Z | | | |
| 3.1.252494 | JAYDEN KING | ADDRESS REDACTED | | | BTC 0.0112019061647561<br>CEL 1.15442101535937 | | | |
| 3.1.252495 | JAYDEN LARRY JOHNSON HELLU | ADDRESS REDACTED | | | CEL 0.108863216B2575 | | | |
| 3.1.252496 | JAYDEN LIHOU | ADDRESS REDACTED | | | BTC 0.041446758979903Z | | | |
| 3.1.252497 | JAYDEN MWANGI | ADDRESS REDACTED | | | BTC 0.0007960604054509B07 | | | |
| 3.1.252498 | JAYDEN PARIS BASHA | ADDRESS REDACTED | | | CEL 2.98935034748714<br>ETH 0.19951239002668I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252499 | JAYDEN PAUL O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.02899552<br>CEL 43.79551321050042<br>ETH 0.30866906<br>LINK 15.0988542<br>XRP 333.595255 | | | |
| 3.1.252500 | JAYDEN PERERA | ADDRESS REDACTED | | | BTC 0.0022567250696105<br>CEL 0.3203923852145462 | | | |
| 3.1.252501 | JAYDEN PERRY | ADDRESS REDACTED | | | CEL 1.1375364186722 | | | |
| 3.1.252502 | JAYDEN PROCYCHYN | ADDRESS REDACTED | | | BTC 0.00000000344964367<br>CEL 1895.7594331517<br>LTC 0.02753400276707<br>SNX 392.81<br>USDT ERC20 0.000000891991323426 | | | |
| 3.1.252503 | JAYDEN QUENSELL | ADDRESS REDACTED | | | BTC 0.000000009578401507<br>CEL 1.4479016074968B | | | |
| 3.1.252504 | JAYDEN REYNOLDS | ADDRESS REDACTED | | | BTC 0.01335300955664185<br>CEL 0.008317229680675113<br>ETH 0.13938995016555<br>MATIC 55.61057772407302<br>XRP 259.779945611785 | | | |
| 3.1.252505 | JAYDEN RONCON | ADDRESS REDACTED | | | BTC 0.368748198696961<br>CEL 102.0436652360465<br>DOT 123.89351235950S<br>EOS 1052.30566456022<br>ETH 6.57323390266969<br>LINK 1032.53516889089<br>MANA 4035.87421250657<br>XLM 2284.74001815144 | | | |
| 3.1.252506 | JAYDEN SAWTELL | ADDRESS REDACTED | | | BTC 0.00000435073361166 | | | |
| 3.1.252507 | JAYDEN SEAH | ADDRESS REDACTED | | | ADA 0.28840890434O541<br>BNB 0.000737285646777465<br>BTC 0.02138792974274445<br>CEL 1.4187853849244<br>EOS 0.0000215255810S4131<br>ETH 0.2462506865209<br>LTC 0.398196826817594<br>SOL 0.00264030572282958<br>USDC 335.79042842716<br>USDT ERC20 0.203193297685199 | | | |
| 3.1.252508 | JAYDEN SHARPE | ADDRESS REDACTED | | | BTC 0.00104705888599682<br>CEL 11.778899712972S<br>MCDAI 30 | | | |
| 3.1.252509 | JAYDEN SHEPHERD | ADDRESS REDACTED | | | CEL 1.068997677136B9 | | | |
| 3.1.252510 | JAYDEN SPINOLA | ADDRESS REDACTED | | | CEL 0.01906136901143S77<br>XLM 33.40130959975 | | | |
| 3.1.252511 | JAYDEN STEWART | ADDRESS REDACTED | | | AVAX 4.16290398385595<br>BTC 0.011852166653796B<br>ETH 1.18142737939311<br>USDC 0.56650935429048T<br>XRP 0.278592491707586 | | | |
| 3.1.252512 | JAYDEN STOKES | ADDRESS REDACTED | | | BTC 0.03648473779977793 | | | |
| 3.1.252513 | JAYDEN TAKI WAIRUA DUNN | ADDRESS REDACTED | | | CEL 0.002471058145S5004 | | | |
| 3.1.252514 | JAYDEN TROMMLER | ADDRESS REDACTED | | | CEL 0.26600054514954 | | | |
| 3.1.252515 | JAYDEN WEBB | ADDRESS REDACTED | | | XRP 0.00000007675625073<br>BTC 0.009236708399439315<br>CEL 6.29835151517712<br>ETH 0.109143928015966<br>XRP 1042.7491215939 | | | |
| 3.1.252516 | JAYDEN WHILEY | ADDRESS REDACTED | | | BTC 0.143057011925282<br>CEL 0.626622774988773<br>ETH 2.618560305155B9<br>USDC 0.5422826565603617<br>USDT ERC20 11.843055 | | | |
| 3.1.252517 | JAYDEN YBARRA | ADDRESS REDACTED | | | ETH 0.00226945225714 | | | |
| 3.1.252518 | JAYDEN YU | ADDRESS REDACTED | | | AAVE 1.62778131888334<br>ADA 4999.9076121873B<br>BTC 0.884271880B38361<br>DOT 103.07278603B379<br>ETH 7.52136744309856<br>LINK 104.607018116743<br>MCDAI 0.035096391654984<br>SNX 47.7162249677264<br>UNI 56.0926040256071 | | | |
| 3.1.252519 | JAYDEV BHAKTA | ADDRESS REDACTED | | | ADA 12.8373818767611<br>BTC 0.01402121585361 42<br>USDC 0.412027794587 12 | USDC 0.000000474118835634 | | |
| 3.1.252520 | JAYDIN MICHAEL MOSES | ADDRESS REDACTED | | | ADA 6778.94011975222<br>BTC 0.20390352817607B<br>DOT 237.450572555114<br>ETH 10.2158279029548<br>SOL 117.163279936656<br>USDT ERC20 17396.9724153735 | ETH 6.98314175 | | |
| 3.1.252521 | JAYDIN WOOLUM | ADDRESS REDACTED | | | DASH 0.0058903144308386<br>LTC 0.00285619223763984<br>SNX 0.190242851529797<br>XLM 1.88993452716247 | | | |
| 3.1.252522 | JAYDIP KAVAR | ADDRESS REDACTED | | | BTC 0.00017210861777114<br>CEL 1.14505368475095<br>ETH 0.00156892550376024<br>LINK 208.635543199652<br>MATIC 0.0128581987759O3<br>SNX 0.24524386508491<br>UNI 102.015717256633<br>USDT ERC20 0.496397788225518 | | | |
| 3.1.252523 | JAYDSON LUCAS ALVES GONCALVES | ADDRESS REDACTED | | | ETH 0.000000334873792815 | | | |
| 3.1.252524 | JAYON CUNNINGHAM | ADDRESS REDACTED | | | USDT ERC20 4.93559614954648 | | | |
| 3.1.252525 | JAYON MIER | ADDRESS REDACTED | | | BTC 0.000000002985138151<br>CEL 0.2199303894288B3<br>MATIC 0.0185475790595206 | | | |
| 3.1.252526 | JAYOON CHRISTENSEN | ADDRESS REDACTED | | | MATIC 92.7658824380404 | | | |
| 3.1.252527 | JAYSON DOWNEY | ADDRESS REDACTED | | | ETH 0.00109726580769B25 | | | |
| 3.1.252528 | JAYSON FROESE | ADDRESS REDACTED | | | CEL 0.0744442597702S6<br>MATIC 0.52073289523649 | | | |
| 3.1.252529 | JAYSON GAUTHERR | ADDRESS REDACTED | | | ADA 4.673115 | | | |
| 3.1.252530 | JAYSON HARRIS | ADDRESS REDACTED | | | CEL 0.0519537420307711<br>BTC 0.00107689102244974 | | | |
| 3.1.252531 | JAYSON JOHNSTON | ADDRESS REDACTED | | | ETH 0.00026985088827618B<br>ETC 35.47965225362 | | | |
| 3.1.252532 | JAYSON KESEAN ROBBS | ADDRESS REDACTED | | | MATIC 3466.94686641841 | ETH 0.120991111715299<br>MATIC 7.67754319<br>SOL 8.658592865 | | |
| 3.1.252533 | JAYSON LYNCH | ADDRESS REDACTED | | | BAT 0.0184150057149103<br>BTC 0.00013128667871405T<br>COMP 0.11245867058333B<br>EOS 0.00500156870782936<br>ETC 0.60451668509042T<br>ETH 0.00143419905477067<br>GUSD 0.86524962365576<br>KNC 7.16573493310574<br>LINK 0.004345119695604Z<br>MATIC 73.28710452B122<br>SGB 3.8979607351392<br>TUSD 0.21360308683569<br>USDC 5.55355291544354<br>XLM 0.153516866283443<br>XRP 0.0000076239139176<br>ZRX 17.30510905849S | | | |
| 3.1.252534 | JAYSON NGALLA | ADDRESS REDACTED | | | CEL 0.2207209037105344<br>DOT 2 | | | |
| 3.1.252535 | JAYSON NICHOLAS PITTENGER | ADDRESS REDACTED | | | USDC 0.08130684047196B9 | | | |
| 3.1.252536 | JAYSON PITTENGER | ADDRESS REDACTED | | | BTC 1.30681359973996-06<br>ETH 0.00054122817366241<br>MATIC 24.880730218441S<br>SNX 0.0417396545796546 | | | |
| 3.1.252537 | JAYSON WHEELER | ADDRESS REDACTED | | Yes | BTC 0.006694116303125Z3<br>CEL 11.013235480896<br>ETH 0.12591508775381 | | | BTC 0.0501720278086455 |
| 3.1.252538 | JAYDIN DOWE | ADDRESS REDACTED | | | CEL 1.099380910215B | | | |
| 3.1.252539 | JAYE GARY | ADDRESS REDACTED | | | AAVE 0.00042203267005679<br>ADA 0.2463885832491B5<br>BTC 0.00000156261691742G<br>MATIC 0.598242410206B2<br>USDC 0.41694756226063T | ADA 366.357432734699<br>BTC 0.00000000169750495<br>MATIC 366.70595199804<br>USDC 260.821837722584 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252540 | JAYE HOWARTH | ADDRESS REDACTED | | | CEL 0.020609941152271<br>DASH 0.0158252453280551 | | | |
| 3.1.252541 | JAYE LINDNER | ADDRESS REDACTED | | | ADA 81.2862086842972<br>BSV 0.0102040713773473<br>BTC 0.0000760779936376<br>ETH 0.00143689168544483<br>LTC 0.00153508224190944 | | | |
| 3.1.252542 | JAYE LUTFY | ADDRESS REDACTED | | Yes | AAVE 11.3217932871158<br>ADA 1044.71479420365<br>BTC 1.66035178895854<br>CEL 0.17138506749376<br>DOT 41.4414881140299<br>ETH 18.4781134957028<br>GUSD 2.14050828675949<br>LINK 256.554669915172<br>LUNC 22.0866344849131<br>MATIC 2614.22105416606<br>SOL 222.581818870534<br>SUSHI 123.994381365462<br>UNI 70.77858838534044<br>USDC 0.414892518516924 | BTC 0.03416347<br>CEL 176.186017294555<br>USDC 137.097183846133 | | BTC 2.61986692 |
| 3.1.252543 | JAYE MELVILLE | ADDRESS REDACTED | | | BTC 0.0000000239585335<br>CEL 11.1729013202095<br>USDT ERC20 4.483644 | | | |
| 3.1.252544 | JAYE VERNON | ADDRESS REDACTED | | | BTC 0.028354281709267<br>ETH 0.72222567906491 | | | |
| 3.1.252545 | JAYE WARDLAW | ADDRESS REDACTED | | | BTC 0.000817668649651243<br>CEL 0.73006655215449 | | | |
| 3.1.252546 | JAYELLAH NASR | ADDRESS REDACTED | | | BTC 0.000163759252901188<br>CEL 2.17445592780174<br>XLM 850.498076369057 | | | |
| 3.1.252547 | JAYEN VILLAROSA | ADDRESS REDACTED | | | CEL 0.0251800106987209<br>ETH 0.00119257501314723 | | | |
| 3.1.252548 | JAYENDRAN KANNAN | ADDRESS REDACTED | | | BTC 0.0130161228998888 | | | |
| 3.1.252549 | JAYENDRAN NAMASIVAYAM | ADDRESS REDACTED | | | ADA 0.307399853886773 | | | |
| 3.1.252550 | JAYENDRASINH VAGHELA | ADDRESS REDACTED | | | USDT ERC20 4.04377167098859 | | | |
| 3.1.252551 | JAYENDREN SUBRAMONEY | ADDRESS REDACTED | | | ADA 0.155696725871786<br>BAT 0.0136708693230381<br>BTC 1.00284163211575<br>CEL 328.464502798055<br>DASH 5.38585622287864<br>DOT 34.539750376767<br>ETH 17.780757118375<br>LUNC 1.00302902907867 | | | |
| 3.1.252552 | JAYEON LEE | ADDRESS REDACTED | | | BTC 0.00011194349763976<br>CEL 257.511421566892<br>DOT 0.0864691201089394<br>ETH 0.0118260681283062<br>MCDAI 70<br>USDC 3.64026533310449 | | | |
| 3.1.252553 | JAYES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000108<br>CEL 1.50498390236009<br>SGB 141.588255 | | | |
| 3.1.252554 | JAYESH BHUDIA | ADDRESS REDACTED | | | BTC 0.000061670897917541 | | | |
| 3.1.252555 | JAYESH DAYABHAI | ADDRESS REDACTED | | | CEL 0.0896439511519004 | | | |
| 3.1.252556 | JAYESH JAIN | ADDRESS REDACTED | | | BTC 0.00123071226228422<br>MCDAI 31.8094937072517 | | | |
| 3.1.252557 | JAYESH JARIWALA | ADDRESS REDACTED | | | USDC 4448.82649677765<br>CEL 5288.59967800755<br>ETH 7.91591707638328<br>LINK 37.3053467582273<br>USDC 0.00878368038173344 | | | |
| 3.1.252558 | JAYESH KURUP | ADDRESS REDACTED | | | BTC 0.0035805613385565 | | | |
| 3.1.252559 | JAYESH MARU | ADDRESS REDACTED | | | BTC 2.14338479123495<br>CEL 0.0960004122851022<br>ETH 0.236101794854949 | | | |
| 3.1.252560 | JAYESH PATEL | ADDRESS REDACTED | | | USDC 0.165212050229085<br>XLM 166.727734128236 | | | |
| 3.1.252561 | JAYESH PATEL | ADDRESS REDACTED | | | BTC 0.00114110349528777<br>USDC 2049.406087668423 | | | |
| 3.1.252562 | JAYESH PATEL | ADDRESS REDACTED | | | BTC 0.016740070867369<br>USDC 27241.797272215 | | | |
| 3.1.252563 | JAYESH PATIDAR | ADDRESS REDACTED | | | BTC 0.00000002662004590 | | | |
| 3.1.252564 | JAYESH PAWAR | ADDRESS REDACTED | | | CEL 1.07425934651586 | | | |
| 3.1.252565 | JAYESH SAHASU | ADDRESS REDACTED | | | BTC 0.053135333656<br>ETH 30.898839220567<br>GUSD 10649.499491378 | | | |
| 3.1.252566 | JAYESH SHAH | ADDRESS REDACTED | | | ETH 9.93674550041325<br>USDT ERC20 2.58794663676445 | | | |
| 3.1.252567 | JAYESH SHEWAKRAMANI | ADDRESS REDACTED | | | ADA 2.99803692068422<br>BTC 0.000080007355550389<br>DOT 0.251849346822594<br>ETH 0.00007365122062711<br>USDC 0.250096851105738 | | | |
| 3.1.252568 | JAYESH THAKARSHI | ADDRESS REDACTED | | | BTC 0.024077464588240<br>DOT 0.0578785517289191<br>ETH 1.0883156573917<br>LTC 0.0011217034909648<br>USDC 1.06266298965029 | | | |
| 3.1.252569 | JAYESHKUMAR GANDHI | ADDRESS REDACTED | | | BCH 0.000700790222728157 | | | |
| 3.1.252570 | JAYHANT SAULOG | ADDRESS REDACTED | | | CEL 0.000030783546295943 | | | |
| 3.1.252571 | JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | | | BTC 0.019306607118429<br>ETH 0.21601772887350 | | | |
| 3.1.252572 | JAYJAY WEIMER | ADDRESS REDACTED | | | ADA 418.878551900939<br>BTC 0.070285990371195 | | | |
| 3.1.252573 | JAYK CHERRY | ADDRESS REDACTED | | | BTC 0.0000114 | | | |
| 3.1.252574 | JAYKE WINCHESTER | ADDRESS REDACTED | | | GUSD 35.9050671696701<br>BTC 0.000521450158163213<br>CEL 2232.0862748896<br>MATIC 863.500604293983<br>XRP 20481.7674667804 | | | |
| 3.1.252575 | JAYKEB HAVEN | ADDRESS REDACTED | | | BTC 0.000820037991448603<br>USDC 637.198829310673 | | | |
| 3.1.252576 | JAYKISHAN PRASAD | ADDRESS REDACTED | | | CEL 5.32546488419904<br>MATIC 0.658961294671616<br>XRP 0.0385057640961904 | | | |
| 3.1.252577 | JAYKUMAR GANDHI | ADDRESS REDACTED | | | BTC 0.00000033436765863<br>CEL 50.3984405425075 | | | |
| 3.1.252578 | JAYKUMAR KHANDELWAL | ADDRESS REDACTED | | | BCH 0.00944427323804025<br>BTC 0.000192000073679718<br>DASH 0.0246665652273974<br>ETH 0.00381037004468422<br>LTC 0.0268406022036987<br>USDT ERC20 5.767598864461213 | | | |
| 3.1.252579 | JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | | | ADA 1876.47482779051<br>BTC 0.089113124646047<br>DOT 277.162359056296<br>ETH 1.10870526681584<br>LINK 7.53915432372297<br>LUNC 0.060109872061859B<br>MATIC 5515.94045417072<br>SOL 2.6496353565064 | LUNC 0.00000277018376068 | | |
| 3.1.252580 | JAYLA ABREU | ADDRESS REDACTED | | | BTC 0.022762124448242 3<br>XRP 951.720589419378 | | | |
| 3.1.252581 | JAYLA BENNETT | ADDRESS REDACTED | | | BCH 0.0113958429613696<br>XLM 67.0446384381434<br>XRP 96.259665 | | | |
| 3.1.252582 | JAYLAH MARTIN | ADDRESS REDACTED | | | BAT 20.4195783454264<br>MANA 135.331162173454 | | | |
| 3.1.252583 | JAYLEN MELEROWICZ | ADDRESS REDACTED | | | ADA 742.772526983635<br>BTC 0.00512244236783079 | | | |
| 3.1.252584 | JAYLEN LEE | ADDRESS REDACTED | | | ADA 2.56443571311397 | | | |
| 3.1.252585 | JAYLEN AIRY | ADDRESS REDACTED | | | MATIC 4119.87003384459 | | | |
| 3.1.252586 | JAYLEN CELESTINE | ADDRESS REDACTED | | | CEL 7.58039567035644<br>XRP 819.45 | | | |
| 3.1.252587 | JAYLEN CRAFT | ADDRESS REDACTED | | | BTC 0.000500976708530056<br>ETH 2.83523947740099E-06 | | | |
| 3.1.252588 | JAYLEN CRONIN | ADDRESS REDACTED | | | BTC 0.000010804629510633<br>MATIC 213.190793603111 | | | |
| 3.1.252589 | JAYLEN FLORES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.252590 | JAYLEN GERRAND | ADDRESS REDACTED | | | ADA 1.5281264808592<br>BTC 0.0005042705848854B2<br>CEL 0.000568724268428092 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252591 | JAYLEN JAVIEL MURIEL | ADDRESS REDACTED | | | ETH 0.0002349248897447<br>USDC 0.0424153824397561 | | | |
| 3.1.252592 | JAYLEN KEY | ADDRESS REDACTED | | | ADA 28.699551391818<br>BTC 0.0017944754571105<br>ETH 0.0117330380995248 | | | |
| 3.1.252593 | JAYLEN KORIVER | ADDRESS REDACTED | | | BTC 0.0074332607663137 | | | |
| 3.1.252594 | JAYLEN MARQUES GOMES | ADDRESS REDACTED | | | ETH 0.001691241021511447 | | | |
| 3.1.252595 | JAYLEN RHONEY | ADDRESS REDACTED | | | BTC 0.0204377315347739 | | | |
| 3.1.252596 | JAYLEN WYNN | ADDRESS REDACTED | | | BTC 9.5015653954449590 -06<br>ETH 0.0000109047254660986<br>USDC 0.0337501116615206 | | | |
| 3.1.252597 | JAYLENE CABA | ADDRESS REDACTED | | | BTC 0.012752876198878 | | | |
| 3.1.252598 | JAYLIN ELLIS | ADDRESS REDACTED | | | USDC 0.1421859428950344 | | | |
| 3.1.252599 | JAYLIN LANE | ADDRESS REDACTED | | | BTC 0.0058240865562882929<br>MATIC 398.05250162878873<br>USDC 970.05790098786 | | | |
| 3.1.252600 | JAYLIN SNYDER | ADDRESS REDACTED | | | MATIC 7.1260876033293 | | | |
| 3.1.252601 | JAYLON SIMS | ADDRESS REDACTED | | | CEL 1.98799391512132 | | | |
| 3.1.252602 | JAYLORD CRUZADA | ADDRESS REDACTED | | | BCH 0.000160948615933223<br>BSV 0.1866978469048319<br>BTC 0.0074406253995791<br>DASH 0.0018215354002464 | | | |
| 3.1.252603 | JAYLORD CUEVAS | ADDRESS REDACTED | | | BTC 0.00000005201416603<br>CEL 0.0459559224779184 | | | |
| 3.1.252604 | JAYLYN STOKELY | ADDRESS REDACTED | | | BTC 0.0096477438781780<br>MANA 24.219628986553 | | | |
| 3.1.252605 | JAYLYNN KENNEY | ADDRESS REDACTED | | | BTC 0.00000000000000000<br>CEL 1.0937561642158 | | | |
| 3.1.252606 | JAYMA STRONG | ADDRESS REDACTED | | | XRP 100.26069336692 | | | |
| 3.1.252607 | JAYMAINBHAI PATEL | ADDRESS REDACTED | | | ADA 0.476182858866155<br>BAT 0.0462547575568289<br>BTC 0.000324774574419437<br>ETH 0.00880450263976326<br>LINK 0.001948527849079b8<br>MATIC 0.076831565420734<br>OMG 0.0013784707028695<br>UNI 0.004420090910627615<br>KLM 0.0050565396571273<br>ZRX 0.106908003722738 | | | |
| 3.1.252608 | JAYMALA B KOTHARI | ADDRESS REDACTED | | | USDC 0.4976669412144173 | | | |
| 3.1.252609 | JAYMAN DESAI | ADDRESS REDACTED | | | BAT 0.676764709050379<br>ETH 0.000823366240851845<br>LINK 0.0547920224658516<br>SNX 0.0246702824871346 | | | |
| 3.1.252610 | JAYMAR DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00255768552934814<br>CEL 0.0591033046075B4 | | | |
| 3.1.252611 | JAYMAR HILLACONE | ADDRESS REDACTED | | | ADA 0.14933488209666<br>CEL 0.027476991488092<br>XRP 0.0427239386194913 | | | |
| 3.1.252612 | JAYMAR LEONARDO ARIPA | ADDRESS REDACTED | | | BTC 0.00000000926310324<br>ETH 1.61741497313399E-06<br>USDT ERC20 0.2707565857452457 | | | |
| 3.1.252613 | JAYME ALBERT | ADDRESS REDACTED | | | BTC 0.0169084145950643<br>ETH 0.2086779188052299<br>USDC 1039.86836490686 | | | |
| 3.1.252614 | JAYME ARMSTRONG | ADDRESS REDACTED | | | ADA 0.0378373086690547<br>BSV 0.00013869201342187<br>BTC 0.000165005751515953<br>ETH 0.00130005595607969<br>ETH 0.0000780731292437<br>LTC 0.00046867864750542<br>MANA 0.000885796999521156<br>MATIC 0.184193453303374<br>PAX 0.1384707081894334<br>UMA 0.897520073405944<br>USDC 0.064457318268032 | | | |
| 3.1.252615 | JAYME BARKSDALE-HARRIS | ADDRESS REDACTED | | | EOS 34.599339769589<br>PAXG 0.02527664302431282<br>XLM 185.15544315254R | | | |
| 3.1.252616 | JAYME HICKS | ADDRESS REDACTED | | | BTC 4.41185506801559E-05<br>CEL 6.25619195700182<br>ETH 0.00996018165538792<br>USDC 21.145987487145b2 | | | |
| 3.1.252617 | JAYME KRITCHMAN | ADDRESS REDACTED | | | BTC 0.0000010942856545b7<br>SNX 0.17942895988201 | | | |
| 3.1.252618 | JAYME LONOKAPU | ADDRESS REDACTED | | | BTC 0.0242832167331099<br>ETH 0.672731457311274<br>GUSD 11.9796881673931<br>LINK 1.04435244186273<br>XRP 155.25512 | GUSD 0.0057218532949050l | | |
| 3.1.252619 | JAYME MCMANUS | ADDRESS REDACTED | | | BTC 0.00000086597832287<br>CEL 0.098732848388169b2 | | | |
| 3.1.252620 | JAYME REARDON | ADDRESS REDACTED | | | BTC 0.000185461345071567<br>CEL 8.11488748307468<br>ETH 0.00376042045797868<br>LUNC 7.6758311592307 | | | |
| 3.1.252621 | JAYME ROSENTHAL | ADDRESS REDACTED | | | CEL 0.16446825837443A | | | |
| 3.1.252622 | JAYME WEIDEPOHL | ADDRESS REDACTED | | | BTC 0.00000860325663135809<br>SGB 169.0722819470b4 | | | |
| 3.1.252623 | JAYNE ZASLAVSKY BROCKLEBANK | ADDRESS REDACTED | | | XRP 0.37885116934623<br>ADA 863.94814069131S<br>BNB 0.69197995<br>BTC 0.0000000335841465<br>CEL 139.554119707621<br>ZEC 3.81516209 | | | |
| 3.1.252624 | JAYMEN JOHN BEALL | ADDRESS REDACTED | | | BTC 0.0356771064229156<br>ETH 0.23611146498224 | | | |
| 3.1.252625 | JAYMES CAREY | ADDRESS REDACTED | | | BTC 0.00908290638323238<br>LINK 148.78839410764? | | | |
| 3.1.252626 | JAYMES CLARK | ADDRESS REDACTED | | | BTC 0.00030662389764192S<br>ETH 0.01563118605069b9 | BTC 0.0000000064192854?5 | | |
| 3.1.252627 | JAYMES CLARK | ADDRESS REDACTED | | | BTC 0.00000015001420985P<br>CEL 0.032288635476435b1<br>LTC 0.00000000023002651S<br>USDC 0.5240089783061S7 | | | |
| 3.1.252628 | JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | | | BTC 0.0001916520987665bP<br>CEL 25481.413111208B<br>ETH 3.0147483679541b | BTC 2.50581419016745 | | |
| 3.1.252629 | JAYMES WENCESLAO | ADDRESS REDACTED | | | BTC 0.000000021394229613 | | | |
| 3.1.252630 | JAYMESON CATSOUPHES | ADDRESS REDACTED | | | BTC 0.000785214119727437<br>ETH 1.56130328396405 | | | |
| 3.1.252631 | JAYMESON WAHLSTROM | ADDRESS REDACTED | | | BTC 0.00002070670774414l<br>MATIC 0.8424029560613R | | | |
| 3.1.252632 | JAYMI BAYY | ADDRESS REDACTED | | | XRP 1037.60699541784 | | | |
| 3.1.252633 | JAYMI MANN | ADDRESS REDACTED | | | ETH 0.1847337861B225 | | | |
| 3.1.252634 | JAYMI MCMANUS | ADDRESS REDACTED | | | BTC 0.244164142429852<br>ETH 9.25595316565S4<br>XRP 2283.75422464732 | | | |
| 3.1.252635 | JAYMIE BILQUEY | ADDRESS REDACTED | | | USDC 9.31802233427696 | | | |
| 3.1.252636 | JAYMIE WHITE | ADDRESS REDACTED | | | BTC 0.537812411203757<br>ETH 5.38163018773486<br>SGB 617.814564949538<br>XRP 4041.36556342088 | | | |
| 3.1.252637 | JAYMIELEE DEFIESTA | ADDRESS REDACTED | | | BTC 0.09609601036639l6 | | | |
| 3.1.252638 | JAYMIEN PURCHASE | ADDRESS REDACTED | | | BTC 0.0005948615222804106<br>CEL 7.93282629802528<br>ETH 1.27869724B9145<br>MCDAI 31.9015905802882 | | | |
| 3.1.252639 | JAYMON HUNG | ADDRESS REDACTED | | | BNB 3.65364366558329<br>BTC 1.04310778835765<br>CEL 0.0157968516412444<br>ETH 3.11674315458714<br>GUSD 35.0517541466889<br>MATIC 370.74697643373<br>USDC 5920.20018245514 | | | |
| 3.1.252640 | JAYNA DERBY THOMPSON | ADDRESS REDACTED | | | BTC 0.00281837785405322<br>ETH 0.0324612146087B8<br>LINK 0.108799716452203<br>MATIC 9463.71860028575<br>USDC 96.590639655102l3 | BTC 5.41854014451617<br>CEL 133.257539104902<br>ETH 30.288654204199<br>USDC 0.00000024742539065l9 | | |
| 3.1.252641 | JAYNA JACQUELINE THURMAN | ADDRESS REDACTED | | | BTC 0.0123814506194759<br>DOGE 998.02763966B842<br>ETH 0.3896459572407S6 | | | |
| 3.1.252642 | JAYNA SUEKO YAMASHITA | ADDRESS REDACTED | | | ETH 0.00149673748285735 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252643 | JAYNALBEN DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | | | ADA 0.1875131886408962 BTC 0.1208180970593489 ETH 0.0001485740656679909 | BTC 0.006908583352655996 | | |
| 3.1.252644 | JAYNARA SILVA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.0000030087509181S | | | |
| 3.1.252645 | JAYNATH MANDAL | ADDRESS REDACTED | | | CEL 1.118918760984.74 | | | |
| 3.1.252646 | JAYNE BETTS | ADDRESS REDACTED | | | ADA 20.8371113695303 BTC 0.001396304059901.4 | | | |
| 3.1.252647 | JAYNE BODELL | ADDRESS REDACTED | | | ADA 44.79531348035098 | | | |
| 3.1.252648 | JAYNE BULLOCK | ADDRESS REDACTED | | | BTC 0.000108137142360383 CEL 9.174939679607044 SGB 1933.495343085905 XRP 658.21047501853 | | | |
| 3.1.252649 | JAYNE DESLAURIERS | ADDRESS REDACTED | | | AAVE 0.01403164190850S3 BTC 0.12211252412817 DOT 140.724945278207 ETH 8.96155426527301 MATIC 40327.1645708376 MCDAI 42.639153910224B7 SNX 141.51702603402 | BTC 0.02269016 | | |
| 3.1.252650 | JAYNE FUTO | ADDRESS REDACTED | | | BTC 0.13925464547455 CEL 0.6570135577138221 DOT 0.09328674139585.98 TGBP 0.000003157122963201 USDC 0.919119396190747 | | | |
| 3.1.252651 | JAYNE JENSEN | ADDRESS REDACTED | | | BTC 0.010440673788530S6 XLM 67.259407477654.4 | | | |
| 3.1.252652 | JAYNE JOHNSTON | ADDRESS REDACTED | | | BTC 0.001039562857.69647 | | | |
| 3.1.252653 | JAYNE LIPKOVICH | ADDRESS REDACTED | | | BTC 0.000203679136908429 CEL 1.1015287571068.7 ETH 0.00004559603165622.5 USDC 0.91085238713147.7 | | BTC 0.000000772639681027 ETH 0.000002370782653.1 | |
| 3.1.252654 | JAYNE MAGINOT | ADDRESS REDACTED | | | AAVE 0.000040741181180273 AVAX 0.000235035722217.64 BTC 0.0000000628848039 COMP 0.000017382988501026 DOT 0.000001083764268953 ETH 0.000075456354488488 GUSD 0.00017178708564.2349 LUNC 0.26904842122711774 MATIC 0.00540806756040429 PAX 0.000125926134885.37 SNX 0.003604673089713.55 SOL 0.0002603606024473.48 UNI 0.000870424994863246.1 USDC 0.000027922897259891 XLM 0.00288692263378648 | AAVE 0.0000056322728185.33 AVAX 0.0000016568683285.27 BTC 0.00000006029537173.83 COMP 0.0000002784476645.198 DOT 0.0001183167545197.19 ETH 0.0000080891861651.51 GUSD 0.23862495464151.251 MATIC 0.0005128777993985.71 PAX 0.70069519710138.2 SNX 0.00050964389303.1226 SOL 0.0000009476707050089 USDC 0.0000080866680675.27 | | |
| 3.1.252655 | JAYNE MCFARLANE | ADDRESS REDACTED | | | CEL 22.7252265417684 SNX 53.25 | | | |
| 3.1.252656 | JAYNE MCGILLIVRAY | ADDRESS REDACTED | | | BTC 0.000450803528429 CEL 13.1585181468207 | | | |
| 3.1.252657 | JAYNE PIETRASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00276640542550212 CEL 86.5713211592508 ETH 1.2684668727127.7 | | | |
| 3.1.252658 | JAYNE QUON | ADDRESS REDACTED | | | BTC 0.0037395624678942S USDC 39984.01185599836 | | | |
| 3.1.252659 | JAYNE SMITH | ADDRESS REDACTED | | | CEL 0.303150110209487 XLM 0.000000002375420117 XRP 0.0000004250096620.64 | | | |
| 3.1.252660 | JAYNE SMITH | ADDRESS REDACTED | | | CEL 1.3559008740517.6 XRP 420.528298 | | | |
| 3.1.252661 | JAYNE WEBSTER | ADDRESS REDACTED | | | BTC 0.6598803783614.97 ETH 4.07028828073232 MATIC 419.90968968367 MCDAI 74.302727763735.9 XLM 10058.4225709416 XRP 48911.5934927.11 | | | |
| 3.1.252662 | JAYNELL GUDSELL | ADDRESS REDACTED | | | CEL 0.451129481215463 ETH 0.046005 | | | |
| 3.1.252663 | JAYNESH PATEL | ADDRESS REDACTED | | | ETH 0.3959308812793.48 | | | |
| 3.1.252664 | JAYNIE WESTERH | ADDRESS REDACTED | | | ETH 0.0182188540285686 | | | |
| 3.1.252665 | JAYO STENZ | ADDRESS REDACTED | | | BTC 0.0191919374210697S CEL 9.16735512561508 ETH 0.7796664344330114 LTC 1.41439328 UNI 7.983176318 | | | |
| 3.1.252666 | JAYOO HWANG | ADDRESS REDACTED | | | BTC 0.00087369449591705.4 ETH 0.2598776578753301 MATIC 657.414171266587 | | | |
| 3.1.252667 | JAYOUNG KOO | ADDRESS REDACTED | | | BTC 0.00105802193221422 CEL 0.7768288577383.4 MATIC 1120.760474288.2 | | | |
| 3.1.252668 | JAYOUNG LEE | ADDRESS REDACTED | | | CEL 0.00036472031187012 CEL 619.109138823.02 ETH 0.000461436854534577 | | | |
| 3.1.252669 | JAYPEE ABESAMIS | ADDRESS REDACTED | | | CEL 26.05068068287.78 ETH 1.11757996911242 | | | |
| 3.1.252670 | JAYPRASAD SHETTY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.252671 | JAYQUAN LEVY | ADDRESS REDACTED | | | BTC 0.000000484955345551 CEL 1.096181061421.4 ETH 0.00001546474625139.3 | | | |
| 3.1.252672 | JAY-R CABRERA | ADDRESS REDACTED | | | BTC 0.02075622219911045 CEL 16.5778772749215 ETH 0.01842327 KNC 52.008712922003.3 LINK 28.5681215615319 XLM 158.7385242 | | | |
| 3.1.252673 | JAYRAJ SATODIYA | ADDRESS REDACTED | | | CEL 0.11578079322387S ETH 0.000040445766158722 | | | |
| 3.1.252674 | JAYRAJ-DEVANI GOVENDER | ADDRESS REDACTED | | | BTC 0.00251500488875227 | | | |
| 3.1.252675 | JAYROD OLARTE | ADDRESS REDACTED | | | USDT ERC20 0.22483581082539.4 | | | |
| 3.1.252676 | JAYROD OLARTE | ADDRESS REDACTED | | | ETH 0.000915176643316965 CEL 1.896550435635506 USDT ERC20 0.196427375646706 | | | |
| 3.1.252677 | JAYRONN CHRISTIAN BUCU | ADDRESS REDACTED | | | BTC 0.0035843352628725S | | | |
| 3.1.252678 | JAYRUS JAMES JACINTO | ADDRESS REDACTED | | | CEL 0.030069473856212.42 ETH 0.00169521406914204 | | | |
| 3.1.252679 | JAYSE LEE | ADDRESS REDACTED | | | ADA 982.958077322.25 AVAX 5.99204002791391 DOT 14.100099761689 ETH 0.138416200319405 LINK 39.5299974627127 MATIC 1418.0773223617 SOL 6.0765177782697 XLM 711.811799415687 | ADA 351.313633 AVAX 1.85415099 | | |
| 3.1.252680 | JAYSEN LACY-DOOLEY | ADDRESS REDACTED | | | BCH 0.00166376211128191 BTC 0.00302859466077139.6 SNX 1.238305016565.42 | | | |
| 3.1.252681 | JAYSHAN KOOMAR | ADDRESS REDACTED | | | CEL 0.209846869550S8 ETH 0.3318203D444916.3 MCDAI 42.475629022902.7 | | | |
| 3.1.252682 | JAYSHAUN MONTEIRO | ADDRESS REDACTED | | | AAVE 0.00021156734370847.2 ADA 1037.0746163567.3 BAT 0.01108194385285911 BTC 0.1170330112091346 COMP 0.00123195251349421 ETC 0.005286168586877S8 ETH 0.000013674616962462 KNC 0.00180853456391311 LINK 0.039583062472596.4 LTC 0.000021186913549816 MATIC 1.59619811720559 OMG 0.00214129646000455 SNX 0.0193199836767927 UMA 0.012237893685984 USDC 0.0000206402020344941 XLM 0.2416445601358.22 ZRX 0.0380907030331722 | | | |
| 3.1.252683 | JAYSHIDH PATEL | ADDRESS REDACTED | | | ADA 416.49485112B113 BAT 0.0879160413339572 LINK 10.0669049184389 MATIC 55.3428772251279 USDC 15.15009482598.68 XLM 284.90458363467 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252684 | JAYSHREE NIKHIL PATNE | ADDRESS REDACTED | | | BTC 0.01760088923166872 | | | |
| 3.1.252685 | JAYSHREE PALA | ADDRESS REDACTED | | | BTC 0.00001891664637961 | | | |
| | | | | | CEL 0.00768709177502661 | | | |
| | | | | | DOT 0.37511118773699 | | | |
| | | | | | ETH 0.00663854353663559 | | | |
| | | | | | LUNC 0.191705633450738 | | | |
| | | | | | MCDAI 0.04988114293031297 | | | |
| | | | | | TGBP 0.14396982923791S | | | |
| | | | | | USDC 0.033885376197333S | | | |
| 3.1.252686 | JAYSHREE PATEL | ADDRESS REDACTED | | | BTC 0.0910641853086018 | | | |
| | | | | | DOT 3.4232988274987S | | | |
| | | | | | ETH 1.9152994605016B | | | |
| 3.1.252687 | JAYSHRI DEVKAR | ADDRESS REDACTED | | | BNB 2.048996880684ZS | | | |
| 3.1.252688 | JAYSNIL MOKAL | ADDRESS REDACTED | | | BTC 0.0013360784784717B | | | |
| 3.1.252689 | JAYSON GALINDO | ADDRESS REDACTED | | | ADA 0.001037938150006T5 | ADA 2.49741448967516 | | |
| | | | | | BTC 0.000074671596379775 | BTC 0.000000005031973239 | | |
| | | | | | CEL 25.18856893866T2 | | | |
| | | | | | ETH 0.00136658823115934 | | | |
| | | | | | SNX 0.02873238942324I7 | | | |
| | | | | | USDC 0.778218198587431 | | | |
| 3.1.252690 | JAYSON ACORDA | ADDRESS REDACTED | | | BSV 0.00086550682586427S | | | |
| | | | | | BTC 0.00296555981344855 | | | |
| | | | | | CEL 33.4173789768433 | | | |
| | | | | | DOT 5.974260470427S5 | | | |
| | | | | | EOS 0.00162683485117388 | | | |
| | | | | | ETH 2.1999094013377IE-05 | | | |
| | | | | | KNC 0.00298738732895293 | | | |
| | | | | | OMG 0.00046483172634270T4 | | | |
| | | | | | SGB 0.01787372857796Z2 | | | |
| | | | | | UMA 0.00020164239664404B | | | |
| | | | | | UNI 0.002836243030091 | | | |
| | | | | | USDC 22.2271011164647 | | | |
| | | | | | XLM 9.005356727623T4 | | | |
| | | | | | XRP 0.1169190162597B7 | | | |
| 3.1.252691 | JAYSON AGOSTO | ADDRESS REDACTED | | | MCDAI 30.565519826256 | | | |
| | | | | | XLM 10.12204190411S | | | |
| 3.1.252692 | JAYSON ALFARO | ADDRESS REDACTED | | | BTC 0.00058014994113538I | | | |
| | | | | | LINK 22.4364845949929 | | | |
| 3.1.252693 | JAYSON ALISTAIR WILLIAM ROSS | ADDRESS REDACTED | | | BTC 0.01076102105187T41 | | | |
| | | | | | CEL 0.66745163560381T4 | | | |
| | | | | | ETH 0.02165381823824S2 | | | |
| 3.1.252694 | JAYSON ARCEGA | ADDRESS REDACTED | | | BTC 0.00113555948356946 | | | |
| | | | | | CEL 82.583090391274B | | | |
| | | | | | ETH 0.0305835589867997 | | | |
| | | | | | SNX 0.08295030788069I4 | | | |
| 3.1.252695 | JAYSON ARCEO | ADDRESS REDACTED | | | AAVE 1.175172057234S | | | |
| | | | | | BTC 0.075248912803547B | | | |
| | | | | | ETH 1.715537984329S7 | | | |
| | | | | | LINK 15.709108440009S | | | |
| 3.1.252696 | JAYSON AREND | ADDRESS REDACTED | | Yes | BAT 0.018867770714516S | ETH 0.00940659264532086 | | BTC 0.0401582234001967 |
| | | | | | BTC 0.01248207893390Z | LINK 0.145834099673996 | | |
| | | | | | ETH 0.00017388383724X9 | USDC 0.004283807175013B7 | | |
| | | | | | LINK 0.00235041035201945 | | | |
| | | | | | USDC 0.355850301221283 | | | |
| | | | | | USDT ERC20 0.04061828364166BB | | | |
| 3.1.252697 | JAYSON BAGTONG | ADDRESS REDACTED | | | BTC 0.00043710540164466B | | | |
| 3.1.252698 | JAYSON BALDE | ADDRESS REDACTED | | | BTC 0.0000047062625832T | | | |
| | | | | | CEL 2.374804396813Z8 | | | |
| | | | | | USDT ERC20 0.1 | | | |
| 3.1.252699 | JAYSON BATI | ADDRESS REDACTED | | | BCH 1.06612255 | | | |
| | | | | | BTC 0.0010303294117187S | | | |
| 3.1.252700 | JAYSON BROWN | ADDRESS REDACTED | | | CEL 2.619161560091I3 | | | |
| | | | | | AAVE 0.020533864354S031 | | | |
| | | | | | ETC 0.0855968548479313 | | | |
| | | | | | MATIC 32.884614488247Z | | | |
| 3.1.252701 | JAYSON BROWN | ADDRESS REDACTED | | | BAT 286.900239629788 | | | |
| | | | | | BTC 0.0008463311119803976 | | | |
| | | | | | CEL 73.82381804566S4 | | | |
| | | | | | MATIC 124.8458168343I99 | | | |
| | | | | | SNX 17.0531908451526 | | | |
| 3.1.252702 | JAYSON CARINAN | ADDRESS REDACTED | | | BTC 0.0000000053179217I5 | | | |
| | | | | | CEL 0.08307397437184657 | | | |
| | | | | | ETH 0.00000300611735951B | | | |
| | | | | | SGB 130.303 | | | |
| 3.1.252703 | JAYSON CHANG | ADDRESS REDACTED | | | BTC 6.75059058147399E-06 | BTC 0.000000055794564E | | |
| | | | | | ETC 0.00860276444774447 | SGB 220.83936155817Z | | |
| | | | | | ETH 0.00279004251S84837S | USDC 0.000000195662672694 | | |
| | | | | | LINK 0.016940986721974S | | | |
| | | | | | LTC 0.00297096393698684 | | | |
| | | | | | MATIC 0.04479469623477I66 | | | |
| | | | | | SGB 0.279638913451813 | | | |
| | | | | | USDC 0.03736830982010TB | | | |
| | | | | | XLM 0.76323888950599B9 | | | |
| | | | | | XRP 1.26813677501214 | | | |
| 3.1.252704 | JAYSON CHEN | ADDRESS REDACTED | | | ADA 411.2225930707206 | | | |
| | | | | | BTC 0.115195392664369 | | | |
| | | | | | ETH 2.006061882059b5 | | | |
| | | | | | GUSD 0.81009012924418B | | | |
| | | | | | LTC 8.2945597242888I | | | |
| | | | | | MATIC 2229.11673543796 | | | |
| | | | | | MCDAI 0.32973997516207B | | | |
| | | | | | SNX 18.886817122112B | | | |
| | | | | | USDC 52.34191650555I34 | | | |
| | | | | | XLM 509.467293642658 | | | |
| 3.1.252705 | JAYSON CHEUNG | ADDRESS REDACTED | | | BTC 0.000000072793805B5 | | | |
| | | | | | CEL 0.251233868120859 | | | |
| 3.1.252706 | JAYSON CHRISTENSON | ADDRESS REDACTED | | | MATIC 1.43955232735S9 | | | |
| 3.1.252707 | JAYSON CLAY | ADDRESS REDACTED | | | BTC 0.000000785362449384 | BTC 0.000000006927434061 | | |
| | | | | | MANA 9.794038024021S7 | | | |
| 3.1.252708 | JAYSON COPON | ADDRESS REDACTED | | | CEL 0.11161353605671S | | | |
| | | | | | LTC 0.01907316 | | | |
| 3.1.252709 | JAYSON COSTAIN | ADDRESS REDACTED | | | ADA 0.0920304815081T1 | | | |
| | | | | | BTC 0.000001574814680097 | | | |
| | | | | | CEL 0.12836437740970S | | | |
| | | | | | ETH 0.00009155218146522Z9 | | | |
| 3.1.252710 | JAYSON DANIEL ELLIS | ADDRESS REDACTED | | | BTC 0.250286218399499 | | | |
| | | | | | DOGE 1830.82910085081 | | | |
| | | | | | ETH 11.2553852903772 | | | |
| | | | | | LINK 46.17621277112217 | | | |
| | | | | | MANA 1044.07830704111 | | | |
| | | | | | MATIC 2115.93272428266 | | | |
| | | | | | MCDAI 31.9007916704036 | | | |
| | | | | | USDC 5890.93048278159 | | | |
| 3.1.252711 | JAYSON EDUARDO FERREIRA E SILVA | ADDRESS REDACTED | | | CEL 0.0002322157352220B | | | |
| 3.1.252712 | JAYSON ELLIOTT | ADDRESS REDACTED | | | BTC 0.1791412853460096 | | | |
| | | | | | CEL 7.17292506343659 | | | |
| | | | | | USDC 12.62241148159466 | | | |
| 3.1.252713 | JAYSON ELLIOTT | ADDRESS REDACTED | | | BTC 0.517444158175968 | | | |
| 3.1.252714 | JAYSON EWER | ADDRESS REDACTED | | | BTC 0.00872907336724109 | | | |
| | | | | | MATIC 7.89877286860S9 | | | |
| | | | | | SGB 227.407797215131 | | | |
| | | | | | XRP 0.92512992744323T | | | |
| 3.1.252715 | JAYSON FETTERLEY | ADDRESS REDACTED | | | BTC 0.000014376446851879 | | | |
| | | | | | CEL 1.1471981499070G | | | |
| | | | | | DASH 0.5700528001549Z2 | | | |
| | | | | | ETH 0.000043703638499978 | | | |
| | | | | | LTC 0.01339170173593I6 | | | |
| | | | | | USDC 0.4260890208658S | | | |
| 3.1.252716 | JAYSON FIELDER | ADDRESS REDACTED | | | ADA 2.068988203232594 | | | |
| 3.1.252717 | JAYSON GALLANT | ADDRESS REDACTED | | | BTC 0.00000639516068593Z | | | |
| 3.1.252718 | JAYSON GALVEZ | ADDRESS REDACTED | | | ETH 0.00835047067967747 | | | |
| 3.1.252719 | JAYSON GARCIA | ADDRESS REDACTED | | | CEL 0.21644742474243B9 | | | |
| | | | | | BTC 0.033266751671914G | | | |
| | | | | | ETH 0.158408500031S6 | | | |
| | | | | | LINK 2.27962347355775 | | | |
| | | | | | MATIC 513.30369941855I | | | |
| | | | | | MCDAI 42.376535649435S | | | |
| 3.1.252720 | JAYSON GREEN | ADDRESS REDACTED | | | CEL 1.07055665691282 | | | |
| 3.1.252721 | JAYSON GUTIERREZ BETANCUR | ADDRESS REDACTED | | | BTC 0.0000211729251941I02 | | | |
| | | | | | DOT 31.84151874934T2 | | | |
| | | | | | ETH 0.00085924756323300B | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252722 | JAYSON GUZMAN | ADDRESS REDACTED | | | BTC 0.0315531982569384<br>ETH 0.8291686870125<br>MCDA 0.00381740968696164<br>OMG 21.805870023211<br>XLM 35.7301958599233 | | | |
| 3.1.252723 | JAYSON HARRIS | ADDRESS REDACTED | | | BTC 0.0399180469539484<br>ETH 0.2120771046783O8<br>LINK 17.7385511137189<br>USDC 3.5622916144349 | | | |
| 3.1.252724 | JAYSON HEATH SEEGMILLER | ADDRESS REDACTED | | | BTC 0.783176038373864<br>ETH 11.8675158343595<br>ZEC 15.404510281410 | | | |
| 3.1.252725 | JAYSON HERRERA | ADDRESS REDACTED | | | AAVE 0.00239071518188O6<br>BTC 0.0576039071518188O6<br>CEL 0.401470103122912<br>ETH 5.363514600041118<br>LINK 48.0260582367061<br>SNX 0.249303170283744<br>UNI 0.0163373718957158 | | | |
| 3.1.252726 | JAYSON HOANG | ADDRESS REDACTED | | | ADA 581.750640148686<br>BCH 0.00164648529841109<br>BTC 1.4124946517944<br>CEL 43.553248824168<br>DASH 0.000657087340798532<br>EOS 0.0754497973908237<br>ETC 0.0300534436660616<br>ETH 14.4838399491514<br>LINK 0.297052841592781<br>LTC 0.0088488213383080B<br>MATIC 9560.0284587080Z<br>MCDA 0.0729134887108808<br>SGB 1034.50341247801<br>SNX 0.2255864708563BZ<br>SOL 0.0517547239678476<br>UNI 5.21181279529737<br>USDC 2907.9618659580B<br>XRP 0.899112627869793<br>ZRX 0.973737023752b9 | LINK 710.52955539235<br>SOL 42.6270281788094 | | |
| 3.1.252727 | JAYSON HUYNH | ADDRESS REDACTED | | | BTC 0.0010488377512149<br>ETH 3.389942934134Z9 | | | |
| 3.1.252728 | JAYSON JACOBS | ADDRESS REDACTED | | | BTC 5.99703341059996-07<br>CEL 1.336649085416b | | | |
| 3.1.252729 | JAYSON JACOBUS JOHANNES NICK VAN KUIJCK | ADDRESS REDACTED | | | BTC 0.0016453705369659S<br>CEL 2.439462204841399 | | | |
| 3.1.252730 | JAYSON JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000312521576391<br>CEL 0.108660228362186<br>USDC 0.6311582922963193 | | | |
| 3.1.252731 | JAYSON JONES | ADDRESS REDACTED | | | BTC 0.000339933615442128<br>SGB 643.65753179886Z<br>SNX 0.074985105386172<br>USDC 0.890589330827958<br>XRP 0.43471576649747S | | | |
| 3.1.252732 | JAYSON JONES | ADDRESS REDACTED | | | BTC 0.0121291831119681<br>ETH 0.0271040379413258<br>MCDAI 31.8610892830Z5<br>SNX 6.11756548202947 | | | |
| 3.1.252733 | JAYSON KOMAJAYA | ADDRESS REDACTED | | | BTC 0.000004295531492587<br>USDC 0.038726457198441S<br>USDT ERC20 2.58095299205593 | | | |
| 3.1.252734 | JAYSON LAKUZA | ADDRESS REDACTED | | | BTC 0.000000031516459945<br>CEL 0.003241697657737I7 | | | |
| 3.1.252735 | JAYSON LEAMON | ADDRESS REDACTED | | | BAT 42.19521982553O5<br>BTC 0.208234347103Z9<br>ETH 2.18581999156495 | | | |
| 3.1.252736 | JAYSON LEE BILBY | ADDRESS REDACTED | | | BTC 0.018608737343188S<br>CEL 141.33938576120I | | | |
| 3.1.252737 | JAYSON LEOW | ADDRESS REDACTED | | | ADA 0.182439430373371<br>BTC 0.000013743059393561<br>ETH 0.001911404150860O9<br>USDC 0.033228889776835I | | | |
| 3.1.252738 | JAYSON LEOW | ADDRESS REDACTED | | | BTC 0.00105990906367 95<br>ETH 2.855590879838S3 | | | |
| 3.1.252739 | JAYSON LYNN | ADDRESS REDACTED | | | BAT 38.2777679355517<br>BTC 0.2498451801151I3<br>CEL 155.34284985711<br>COMP 0.34091669382925S<br>ETH 0.16309822725864S<br>LINK 27.566328456929I<br>LTC 0.000984103166069793<br>MATIC 102.81466594955I<br>MCDAI 485.330348869983<br>SNX 18.106023450599I7<br>UNI 135.70264020005I4<br>XLM 2406.51251979848<br>ZRX 322.2584989257b6 | | | |
| 3.1.252740 | JAYSON MANCLARK | ADDRESS REDACTED | | | CEL 1.06833674913S5 | | | |
| 3.1.252741 | JAYSON MARKHAM | ADDRESS REDACTED | | | MATIC 93.605319341568b | | | |
| 3.1.252742 | JAYSON MARTIN | ADDRESS REDACTED | | | ADA 0.064100696096760I4<br>AVAX 0.001498004607334I78<br>BAT 0.003766545919952I7<br>BTC 0.0001149358429780O9<br>COMP 0.000010087636724131<br>DOT 0.0238587314270097<br>ETH 0.000215571741760037<br>GUSD 0.075947122051514<br>LINK 0.003012500385623b9<br>MATIC 0.186019290760996<br>SNX 0.0013667524495S<br>SOL 0.010121836451843I<br>USDC 0.000009454819567348<br>XLM 0.0000133911393803S9<br>ZRX 0.037547017563391I4 | ADA 0.000160992212626743<br>AVAX 0.000000551366606053<br>BTC 0.0000000062017417S1<br>DOT 0.0000521399264649<br>ETH 0.0000009415160O4<br>LINK 0.000034073591964256<br>LUNC 3.31907412885034<br>MATIC 0.0000656428334724I7<br>SNX 0.0000648538295241664<br>SOL 0.000000039444496311I7<br>USDC 0.000000498244452b8<br>XLM 0.0586685654353734 | | |
| 3.1.252743 | JAYSON MATTHEWS | ADDRESS REDACTED | | | CEL 82.25893746493B5<br>MATIC 494.10561559 | | | |
| 3.1.252744 | JAYSON MCCAULIFF | ADDRESS REDACTED | | | CEL 1.08114025678052 | | | |
| 3.1.252745 | JAYSON MIGUEL MACASLING | ADDRESS REDACTED | | | AAVE 0.000903937633551802<br>ADA 782.866515708528<br>AVAX 2.31625174523741<br>BCH 0.000000091790934632<br>BTC 0.30418625067950I7<br>CEL 7.9506939066777b<br>COMP 0.00118373047602512<br>DOT 10.5471581875373<br>ETC 0.00582372261169347<br>ETH 10.082540719481B<br>LINK 0.00156356105116766<br>LUNC 6.81253246233705<br>MATIC 138.75121266618I<br>SNX 0.010605816070089b<br>USDC 0.0695028191833063<br>USDT ERC20 3.00945973623478<br>XLM 240.020813493136<br>XRP 140.116312781756 | | | |
| 3.1.252746 | JAYSON MULLINS | ADDRESS REDACTED | | | ADA 397.078152215366<br>BTC 0.1515501405235007<br>ETH 9.673025730784I1<br>LINK 20.332060899787<br>LTC 3.191191985836B3 | | | |
| 3.1.252747 | JAYSON PACKETT | ADDRESS REDACTED | | | CEL 0.756557477245386 | | | |
| 3.1.252748 | JAYSON PAUL | ADDRESS REDACTED | | | ADA 1.210991490663S5<br>EOS 21.7424583913876<br>LTC 0.00119000330544987<br>XLM 0.3505327309O3382 | | | |
| 3.1.252749 | JAYSON PENG | ADDRESS REDACTED | | | BTC 0.0000002283416259426<br>USDC 0.00054351089071681 | | | |
| 3.1.252750 | JAYSON PERALTA | ADDRESS REDACTED | | | CEL 1.07418521610922 | | | |
| 3.1.252751 | JAYSON PERRY | ADDRESS REDACTED | | | USDC 0.317734179692147 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252752 | JAYSON PERRY | ADDRESS REDACTED | | | AAVE 0.9520568011883 BAT 57.2987698069541 BNT 6.46061448549761 EOS 30.068533810762 KNC 23.7367836377021 LPT 2.044 MATIC 0.218222688345068 SNX 51.729105884296 UMA 11.1775378882802 UNI 4.65363754665841 XLM 0.511387466267 ZRX 152.781283414635 | | | |
| 3.1.252753 | JAYSON PHAM | ADDRESS REDACTED | | | BTC 0.00606684676675683 CEL 4.5380466758951 DOT 87.752016514265 ETH 1.55086123431593 SNX 89.16492019145369 USDC 270.527795872438 | | | |
| 3.1.252755 | JAYSON QUINTAS | ADDRESS REDACTED | | | ETH 0.000417617435152575 | | | |
| 3.1.252755 | JAYSON REMINAJES | ADDRESS REDACTED | | | ADA 0.215556221500453 BTC 0.0000051861481618 CEL 0.066898206789132 ETH 0.00001476 MATIC 0.0999999 SNX 0.000471 USDT ERC20 0.138781 XRP 0.01 | | | |
| 3.1.252756 | JAYSON REYES | ADDRESS REDACTED | | | BTC 0.0003130 CEL 0.153588397974879 | | | |
| 3.1.252757 | JAYSON RICHARD CHEESMAN | ADDRESS REDACTED | | | BTC 2.01927807607436 | | | |
| 3.1.252758 | JAYSON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000063757040282784 ETH 0.00048185287181020B MATIC 1.01638607509121 USDC 0.001197789572769867 | | | |
| 3.1.252759 | JAYSON RONDINA | ADDRESS REDACTED | | | BTC 0.00112288796252806 CEL 10.858337468704T SGB 0.079054097096354 XRP 0.51208394026213 | | | |
| 3.1.252760 | JAYSON RYAN | ADDRESS REDACTED | | | BTC 0.000000137354750893 CEL 315.54996001483 DOT 243.30557513524 ETH 2.853529126332 | | | |
| 3.1.252761 | JAYSON SCHUBBE | ADDRESS REDACTED | | | BTC 1.33113640906459E-05 | | | |
| 3.1.252762 | JAYSON STUSTE | ADDRESS REDACTED | | | PAX 38.38785233051 | | | |
| 3.1.252763 | JAYSON STOLLEY | ADDRESS REDACTED | | | ADA 23.44670860987 | | | |
| 3.1.252764 | JAYSON TAMONTE | ADDRESS REDACTED | | | ADA 46.05819847720 BTC 0.00109655008844373 CEL 6.240575791537 ETH 0.01352680473793 USDT ERC20 406.849119876801 | | | |
| 3.1.252765 | JAYSON TAN | ADDRESS REDACTED | | | BTC 0.00112935820179548 | | | |
| 3.1.252766 | JAYSON TAPPAN | ADDRESS REDACTED | | | AAVE 2.01317921422281 AVAX 15.4061910238995 BTC 0.24700035372550T DOT 107.788610558294 ETH 4.038104269324B LINK 56.626744547177Z UNI 19.67312201515116 USDC 1037.68258946683 ZEC 3.01454002743781 | | | |
| 3.1.252767 | JAYSON TATANA | ADDRESS REDACTED | | | BTC 0.0000016912601127399 CEL 0.04745310809693824 ETH 0.028803711453772b XRP 0.236376306227168 | | | |
| 3.1.252768 | JAYSON TATE | ADDRESS REDACTED | | | BTC 0.007596841048676B14 | | | |
| 3.1.252769 | JAYSON TESSIER TRUDEAU | ADDRESS REDACTED | | | ETH 0.000091907930443114 | | | |
| 3.1.252770 | JAYSON TROUPE | ADDRESS REDACTED | | | BTC 0.009414501037412 USDC 1022.30994326635 | | | |
| 3.1.252771 | JAYSON UMALI | ADDRESS REDACTED | | | BTC 0.00000954694074239 USDT ERC20 0.347063244825682 | | | |
| 3.1.252772 | JAYSON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000011825507635B6 | | | |
| 3.1.252773 | JAYSON ZELLER HAHN | ADDRESS REDACTED | | | USDC 0.085250753618B105 | ETH 0.037BB4B86 | | |
| 3.1.252774 | JAYSSON ZAPATA | ADDRESS REDACTED | | | ADA 193.179647994667 AVAX 2.42401529564148 BTC 0.00130760226234349 DASH 1.01406873252969 DOT 24.452142825051J LINK 17.184172625389J LTC 6.314464153948811 MANA 700.982211303503 MATIC 524.083139071145 SOL 6.32679598538926 XLM 1419.53524572779 | LTC 2.5156 | | |
| 3.1.252775 | JAYTEE KELOHNER | ADDRESS REDACTED | | | CEL 1.15438258040056 ETH 0.0001711670844026S7 KLM 0.4336682681515503 | | | |
| 3.1.252776 | JAYTON GILL | ADDRESS REDACTED | | | BTC 0.258321668908732 CEL 126.95559701656 ETH 7.512942857666622 LTC 193.937822799902 USDC 779.410427500995 | | | |
| 3.1.252777 | JAYTON WILLIAMS-ATKINSON | ADDRESS REDACTED | | | BTC 0.019425709033161 | | | |
| 3.1.252778 | JAYVAUGHN BROWN-JOHNSON | ADDRESS REDACTED | | | BTC 0.000086614168939296 SGB 0.02925518507894T XRP 0.19552018145113 | | | |
| 3.1.252779 | JAYVAUN YOUNG | ADDRESS REDACTED | | | ETC 6.98495515225486 LTC 1.23990511062517 | | | |
| 3.1.252780 | JAYVEE CASTRILLO | ADDRESS REDACTED | | | CEL 0.352015015414306 USDT ERC20 0.28561264191342T XRP 9.38660061589574 | | | |
| 3.1.252781 | JAYVEE GUSTILO | ADDRESS REDACTED | | | ETH 0.00027664609589247 | | | |
| 3.1.252782 | JAYVEE JOVEN | ADDRESS REDACTED | | | CEL 10.864216908648B | | | |
| 3.1.252783 | JAYVEE KURZ | ADDRESS REDACTED | | | ETH 0.2042120689081B1 | | | |
| 3.1.252783 | JAYVEE MARAÑO | ADDRESS REDACTED | | | BTC 0.00000058073174821l BCH 0.00000387 | | | |
| 3.1.252785 | JAYVEE NUNAG | ADDRESS REDACTED | | | CEL 0.00054160410047563 | | | |
| 3.1.252786 | JAYVEN CHEN | ADDRESS REDACTED | | | BTC 0.011283538113196 CEL 0.05187959133298b USDC 5271.85301570292 | | | |
| 3.1.252787 | JAYVEN PEREDO | ADDRESS REDACTED | | | BTC 0.0145953993391711660072 USDC 0.024211308420826 XLM 0.011491829561719 | | | |
| 3.1.252788 | JAYVER ALEXIS ALVAREZ ECHAVARRIA | ADDRESS REDACTED | | | BTC 0.0016899148144667Z USDT ERC20 0.4051273503291Z | | | |
| 3.1.252789 | JAYVINDER SINGH | ADDRESS REDACTED | | | DOT 0.01.3582680696283l ETH 0.00005482340366186B LUNC 0.0057544195701663T XRP 0.00081720803477578 | | | |
| 3.1.252790 | JAYVON MOSES | ADDRESS REDACTED | | | BAT 0.253330109525187 MATIC 3.556755786095201 XLM 1.36666024274428 | | | |
| 3.1.252791 | JAYZAR ESTAREJA | ADDRESS REDACTED | | | BTC 0.000542661557818B4 CEL 3.8787143722914 ETH 0.425511305014987 | | | |
| 3.1.252792 | JAZ ALLEN | ADDRESS REDACTED | | | AAVE 0.0006391849291746B8 | | | |
| 3.1.252793 | JAZ MCCLENDON | ADDRESS REDACTED | | | BTC 0.000435356557821906 ETH 0.014551713B569341 | | | |
| 3.1.252794 | JAZ NICOL | ADDRESS REDACTED | | | ADA 40 CEL 0.4771661712B4098 | | | |
| 3.1.252795 | JAZ PAN | ADDRESS REDACTED | | Yes | BTC 0.000027093267347452 CEL 258.601492424128 DOT 0.04212368 | | | BTC 1.96844732123696 |
| 3.1.252796 | JAZ PUREWAL | ADDRESS REDACTED | | | ADA 12.32255984394T2 BTC 0.00018417286012138 ETH 0.0150817248549432 MATIC 13.6162912480223 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252797 | JAZ PUREWAL | ADDRESS REDACTED | | | BCH 0.0148011621008962<br>BTC 0.207997415534209<br>CEL 14.1833706660801<br>DASH 0.00625370055340111<br>EOS 1.15144665174628<br>ETH 0.577563055372843<br>LTC 0.771024207826898<br>MCDAI 63.6723152726503<br>OMG 2.50548780447281<br>SGB 0.1243528811806<br>TUSD 1.6790491498946<br>USDC 0.871224607606954<br>XLM 14.5326485158036<br>XRP 0.813440601652146<br>ZRX 15.2432195967709 | CEL 0.398854630127721 | | |
| 3.1.252798 | JAZ SANDHU | ADDRESS REDACTED | | | BCH 0.000000007102858863<br>BTC 0.000000005524816869<br>CEL 249.281905854893<br>ETH 0.0268517825025706<br>SGB 1062.18833214927<br>USDT ERC20 66<br>XRP 0.000000980423727725 | | | |
| 3.1.252799 | JAZ STAFFORD | ADDRESS REDACTED | | | BTC 0.00043341036137636<br>CEL 0.0872975525283928 | | | |
| 3.1.252800 | JAZAER ALKASSIR | ADDRESS REDACTED | | | BTC 0.000000007597112831 | | | |
| 3.1.252801 | JAZEBEL ALEXA MURO-ORTIZ | ADDRESS REDACTED | | | ETC 0.00121865677479769 | | | |
| 3.1.252802 | JAZEL WAKIT | ADDRESS REDACTED | | | BTC 0.00852141593179447<br>CEL 0.242542779721525<br>ETC 8.39174779577186<br>ETH 1.70769487756192<br>MANA 72.7862937221 | | | |
| 3.1.252803 | JAZELL J PALMER | ADDRESS REDACTED | | | DOGE 951.802955540765<br>SOL 2.80583438642534 | | | |
| 3.1.252804 | JAZER PEREZ | ADDRESS REDACTED | | | CEL 11.7560161835 | | | |
| 3.1.252805 | JAZHPER SANIDAD | ADDRESS REDACTED | | | USDC 608.726866005325<br>BCH 0.000785007361639999<br>BTC 0.000031936342589472<br>CEL 0.000057431072577342<br>USDC 42.5563643611358 | | | |
| 3.1.252806 | JAZI LAM | ADDRESS REDACTED | | | BTC 0.000894633792722025 | | | |
| 3.1.252807 | JAZIAH TAITE | ADDRESS REDACTED | | | XRP 0.0371465547824616 | | | |
| 3.1.252808 | JAZIB AHMAD | ADDRESS REDACTED | | | BNB 0.0927590898952033<br>BTC 0.000830829386565257<br>CEL 1.50298322037211<br>LTC 0.000000006797282907<br>LUNC 0.0355652217257088 | | | |
| 3.1.252809 | JAZIB RASHEED | ADDRESS REDACTED | | | ADA 439.837936979189<br>BTC 0.00293783447974051? | | | |
| 3.1.252810 | JAZIB SAWAR | ADDRESS REDACTED | | | ADA 0.00000060014619708<br>BTC 0.000000000302934623<br>CEL 19.2514237124231<br>USDT ERC20 0.000000550594964085 | | | |
| 3.1.252811 | JAZIEL CUETO | ADDRESS REDACTED | | | BTC 0.0697382488339IE-06 | | | |
| 3.1.252812 | JAZIEL MAYORAL | ADDRESS REDACTED | | | DOT 0.20442615744522<br>BTC 0.00130910856542441 | | | |
| 3.1.252813 | JAZLYN LOW | ADDRESS REDACTED | | | AVAX 3.15<br>BTC 0.00105344607572974<br>CEL 1.39035223911967<br>DOT 42.1435059574876 | | | |
| 3.1.252814 | JAZMEEN ARIELLE MERCER | ADDRESS REDACTED | | | CEL 1.14686079736461<br>USDC 0.024207496412289<br>1 | | | |
| 3.1.252815 | JAZMIN ALEJANDRA SANTOS | ADDRESS REDACTED | | | ETH 0.000001282452662275 | ETH 0.0015075156067811 | | |
| 3.1.252816 | JAZMÍN ALMIRÓN | ADDRESS REDACTED | | | BTC 0.0000000211113966217<br>USDT ERC20 0.446942581865131 | | | |
| 3.1.252817 | JAZMIN BAGDADI | ADDRESS REDACTED | | | BTC 0.00000000109850876? | | | |
| 3.1.252818 | JAZMIN CONTRERAS | ADDRESS REDACTED | | | CEL 0.407516078095712<br>BTC 0.0248476454641937<br>CEL 0.162197876631692 | | | |
| 3.1.252819 | JAZMIN JUAREZ | ADDRESS REDACTED | | | BTC 0.000439715563610597 | | | |
| 3.1.252820 | JAZMIN LOCKS | ADDRESS REDACTED | | | BTC 0.00121888773600412<br>MATIC 22727.1229477423 | | | |
| 3.1.252821 | JAZMIN MANSELL | ADDRESS REDACTED | | | BTC 0.0216203675455632<br>CEL 21.3297829084415 | | | |
| 3.1.252822 | JAZMIN MEHOTA | ADDRESS REDACTED | | | BTC 0.00192779475423435<br>USDC 700.138195103598 | | | |
| 3.1.252823 | JAZMIN MENDEZ | ADDRESS REDACTED | | | BTC 0.000001265888453885<br>ETH 0.000309637588380532<br>MATIC 1.50941588979562 | | | |
| 3.1.252824 | JAZMIN MONTES SERRATO | ADDRESS REDACTED | | | AAVE 174.216315650153<br>BTC 0.0547380183854664<br>CEL 17081.2801237108<br>DOT 822<br>ETH 89.6922680593872<br>LINK 1164.54709008126<br>MATIC 14970.3001657471<br>SNX 1440.8547737372<br>USDC 8051.0773312371<br>ZRX 3.43747968994474 | | | |
| 3.1.252825 | JAZMIN POZUETA | ADDRESS REDACTED | | | BTC 0.000001885763969484<br>CEL 0.208234866042399<br>MCDAI 1.17274845018316<br>USDC 0.343409745696113 | | | |
| 3.1.252826 | JAZMIN PRIETO | ADDRESS REDACTED | | | CEL 0.0862458744084379 | | | |
| 3.1.252827 | JAZMIN RENEE WILSON | ADDRESS REDACTED | | | BTC 0.01474380452133203<br>ETH 0.00162561570568527 | | BTC 0.00128868557687493 | |
| 3.1.252828 | JAZMIN RIOS | ADDRESS REDACTED | | | USDC 0.978636887654476<br>XLM 288.879578328896 | | | |
| 3.1.252829 | JAZMIN RUIZ | ADDRESS REDACTED | | | BTC 0.00000221292676360?<br>USDT ERC20 1.51829113600941 | | | |
| 3.1.252830 | JAZMIN URONDO | ADDRESS REDACTED | | | BTC 2.16925351689996-07<br>USDT ERC20 0.591627996690213 | | | |
| 3.1.252831 | JAZMINE LECKY | ADDRESS REDACTED | | | AAVE 0.26038282204732<br>AVAX 0.1330001738361<br>BCH 0.00002972<br>BNB 0.24246047300253?<br>BTC 0.00286103197936519<br>CEL 10.4859001000622<br>DOT 0.0004<br>LTC 0.00002854<br>SNX 8.34516279036638<br>USDC 0.003 | | | |
| 3.1.252832 | JAZMINE LYRA CLARIZA | ADDRESS REDACTED | | | BTC 0.00000034072870278?<br>USDC 0.497546040684654 | | | |
| 3.1.252833 | JAZMINE RUSSELL | ADDRESS REDACTED | | | BTC 0.00078857695723842?<br>ETH 8.5048922161553<br>USDC 12088.2110909556 | | | |
| 3.1.252834 | JAZMINE VIGIL | ADDRESS REDACTED | | | ADA 0.65539589107423G<br>BTC 0.002425292939070?1<br>ETH 5.14067157038996-05<br>USDC 10.885232162745? | USDC 0.000000184375465107 | | |
| 3.1.252835 | JAZMINE WILLIAMS | ADDRESS REDACTED | | | USDC 0.237217822713235 | | | |
| 3.1.252836 | JAZMYN SMITH | ADDRESS REDACTED | | | BTC 0.0387223670951887 | | | |
| 3.1.252837 | JÁZON JUHÁSZ | ADDRESS REDACTED | | | BTC 1.07163323479999E-08 | | | |
| 3.1.252838 | JAZREEL CHIN | ADDRESS REDACTED | | | BTC 1.07030509873389E-05 | | | |
| 3.1.252839 | JAZREEL LIM | ADDRESS REDACTED | | | BTC 0.000002497078448961 | | | |
| 3.1.252840 | JAZSMINE LOMELI | ADDRESS REDACTED | | | ETH 0.000726772871358454<br>ADA 705.064003077857<br>BTC 0.0234635794040119<br>ETH 0.189114768067208<br>USDC 7501.30559841314 | | | |
| 3.1.252841 | JAZZ POLY | ADDRESS REDACTED | | | ADA 760.503354095683<br>BTC 0.0134554601446467<br>ETH 0.361429453876898<br>SNX 22.3976064502678<br>USDT FRC20 18.0070461303983 | | | |
| 3.1.252842 | JAZZ RATHORE | ADDRESS REDACTED | | | BTC 0.00648099463228051 | | | |
| 3.1.252843 | JAZZ VON OVEN | ADDRESS REDACTED | | | CEL 0.832689696036114 | | | |
| 3.1.252844 | JAZZELYN PIPER | ADDRESS REDACTED | | | ETH 0.000224724571079488<br>BTC 0.00121680739471098<br>CEL 739.587176469929<br>ETH 6.3742054315229J | | | |
| 3.1.252845 | JAZZI PIERRE MONDEJAR | ADDRESS REDACTED | | | ETH 0.000706170428274G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252846 | JAZZIEL MADRIGAL | ADDRESS REDACTED | | | BTC 0.0000000171133511856<br>ETH 2.826787998514411<br>USDC 0.0028202330608071 | | | |
| 3.1.252847 | JAZZLYN SOCORRO | ADDRESS REDACTED | | | BTC 0.00959514129580421<br>MATIC 95.22048851577<br>SNX 2.88701968319929 | | | |
| 3.1.252848 | JAZZMEN TECK AN GOH | ADDRESS REDACTED | | | CEL 0.01281776874257<br>USDT ERC20 19.9600419556604 | | | |
| 3.1.252849 | JAZZMIN SIMMONS | ADDRESS REDACTED | | | BTC 0.00761184818588228 | | CEL 1<br>USDC 100 | |
| 3.1.252850 | JAZZMONE COBY | ADDRESS REDACTED | | | SNX 2.78584483015353 | | | |
| 3.1.252851 | JAZZY NOBLE | ADDRESS REDACTED | | | CEL 1.05943523454243 | | | |
| 3.1.252852 | JAHA CABIPA | ADDRESS REDACTED | | | ETH 0.0392915664098406<br>CEL 15.98405652564 | | | |
| 3.1.252853 | JEAHO BAJIPA | ADDRESS REDACTED | | | BTC 0.02227631087111147<br>CEL 1.33166184432497<br>ETH 0.0369527270719617 | | | |
| 3.1.252854 | JB BARNES | ADDRESS REDACTED | | | BTC 0.00116139731643862<br>MATIC 6080.34098926832 | | | |
| 3.1.252855 | JB CALCAGNO | ADDRESS REDACTED | | | BTC 0.00103080011336329<br>CEL 0.779382107354473<br>XLM 0.0000000985342420909 | | | |
| 3.1.252856 | JB MARIN | ADDRESS REDACTED | | | CEL 18.6352679613666 | | | |
| 3.1.252857 | JB NEL | ADDRESS REDACTED | | | BTC 0.00125136536436639<br>ETH 0.4566484433023T7<br>XRP 385.305166597025 | | | |
| 3.1.252858 | J-BAPTISTE PALMIERI | ADDRESS REDACTED | | | BTC 0.01367539356842514<br>CEL 25.5454582321499<br>USDC 2207.81865072187 | | | |
| 3.1.252859 | JBEAIRD RD LLC | 233 GILLETTE DRIVE, FRANKLIN, TENNESSEE 37069 | | | BTC 12.109942043871 | | CEL 58.97234053113 | |
| 3.1.252860 | JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | | | ADA 0.0000040066251151501<br>BTC 0.00041382156575669<br>CEL 891.0669464191925<br>DOT 0.00005<br>ETH 5.28144993167722<br>LUNC 0.00000003194438211<br>MATIC 1.33292648413955<br>USDC 18162.389283<br>USDT ERC20 10.34627458111484 | | | |
| 3.1.252861 | JC ANDERL | ADDRESS REDACTED | | | BCH 0.35761806251527<br>BTC 0.22681876409515<br>DOT 18.0756726182144<br>ETH 0.96836528111209<br>KNC 79.81609448557S<br>LINK 98.13178241313114<br>LTC 9.21522248771944<br>MATIC 886.24112484148<br>OMG 76.9767522639517<br>SNX 62.5250457038862<br>XLM 649.730828719472<br>ZEC 6.88872611706735 | | | |
| 3.1.252862 | JC BALASABAS | ADDRESS REDACTED | | | BTC 0.0000000302925193T<br>CEL 0.654274997677279 | | | |
| 3.1.252863 | JC BARBA FREQUENCY | ADDRESS REDACTED | | | BTC 0.00152219631188965 | | | |
| 3.1.252864 | JC DANIELS | ADDRESS REDACTED | | | BTC 2.395492098602290-05<br>USDT ERC20 461326379638987 | | | |
| 3.1.252865 | JC DAVIDSON | ADDRESS REDACTED | | | BTC 0.00433016642440724<br>ETH 0.758465635090366 | | | |
| 3.1.252866 | JC DONALDSON | ADDRESS REDACTED | | | CEL 0.104165732491964 | | | |
| 3.1.252867 | JC JOHN CUNETA | ADDRESS REDACTED | | | CEL 3.10048659144034<br>XLM 123 | | | |
| 3.1.252868 | JC LELONG | ADDRESS REDACTED | | | BTC 0.00270461447354652<br>CEL 2.04446342234218<br>MCDAI 0.00033547 | | | |
| 3.1.252869 | JC MZ | ADDRESS REDACTED | | | XRP 0.175054102293941 | | | |
| 3.1.252870 | JC REITZ | ADDRESS REDACTED | | | BTC 1.381726759922453<br>CEL 4.28013062922746<br>ETH 4.65090494820438<br>USDC 427.593989935558 | | | |
| 3.1.252871 | JC SHUMATE | ADDRESS REDACTED | | | ADA 0.06266248044424421<br>ETH 0.0039093821600007611 | | | |
| 3.1.252872 | JC SMITH | ADDRESS REDACTED | | | MATIC 1.18785029251963<br>BTC 0.00870024300889E-06<br>ETH 0.0000689827166756526<br>MATIC 0.04857183854433516 | | | |
| 3.1.252873 | JC VISSER | ADDRESS REDACTED | | | BTC 0.00087510837364992<br>ETH 1.72278750056823<br>TUSD 8.12846333773044<br>USDT ERC20 12.564028017022 | | | |
| 3.1.252874 | JCH SPLINTERS | ADDRESS REDACTED | | | BCH 0.0000000772157184<br>BTC 0.0000000006225804S<br>CEL 259.206649324348<br>SGB 1.32657197563464 | | | |
| 3.1.252875 | JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | | | AAVE 0.00000531673936466<br>BTC 0.00013206983676761<br>CEL 46.685328081201J<br>ETH 0.0000771385719473<br>MATIC 0.0034595574623496<br>SNX 0.0007537436680832192<br>SUSHI 0.10495353004019<br>UNI 0.0000010724815959726 | BTC 0.000000001647255323 | | |
| 3.1.252876 | JCM MAAS | ADDRESS REDACTED | | | BTC 0.0000000384974449<br>CEL 0.01528512027096B<br>XLM 1 | | | |
| 3.1.252877 | JCSSUPER PTY LTD | ADDRESS REDACTED | | Yes | ADA 0.073459731268178<br>BCH 0.002215039756125912<br>BNT 0.250811756055207<br>BTC 0.152137124025008<br>CEL 19.3375618054356<br>DOT 0.0009994651066155<br>ETH 0.00918635019527074<br>LTC 0.0000000036909835521<br>MATIC 3.833824962629888<br>PAXG 0.085902550751684B<br>SGB 2.49055410998897<br>SNX 348.941334753414<br>USDC 2.72351016759831<br>USDT ERC20 275.61256557037T3<br>XRP 0.0000000315740333928<br>ZRX 0.001118729380044 | | | BTC 1.76056338028169 |
| 3.1.252878 | JD ADAMS | ADDRESS REDACTED | | | BTC 0.00110542511816508<br>ETH 0.005111300373556256 | ETH 0.00000038338400712 | | |
| 3.1.252879 | JD BOOKER | ADDRESS REDACTED | | | BTC 0.0235498847475306<br>ETH 0.199216166644951<br>MANA 403.305240535557 | MANA 100 | | |
| 3.1.252880 | JD HOLDING SILKEBORG APS | ADDRESS REDACTED | | | MCDAI 31.8715924105792<br>BTC 0.0000000066997951114<br>CEL 59.235697188842<br>MATIC 60 | | | |
| 3.1.252881 | JD KUENEN | ADDRESS REDACTED | | | BTC 0.00599691582357393<br>CEL 10.567026808970Z<br>ETH 0.0663305112L | | | |
| 3.1.252882 | JD LILE | ADDRESS REDACTED | | | BTC 0.0282010619157516<br>ETH 0.69456946095544 | | | |
| 3.1.252883 | JD OTERO | ADDRESS REDACTED | | | BTC 0.0000010097774006049<br>USDC 650.76101926776 | | | |
| 3.1.252884 | JD TURLOCK | ADDRESS REDACTED | | | MATIC 762.76605951672 | | | |
| 3.1.252885 | JDAKE RD LLC | KYLE PL, MOORE, OKLAHOMA 73160 | | | BTC 0.0000750305967I66627 | BTC 0.0000065840976133 | | |
| 3.1.252886 | JDCLYDE PALICAS | ADDRESS REDACTED | | | ADA 5762.0402357T077<br>DOT 167.26125795413S<br>LINK 0.0203948041900142<br>MATIC 5947.05759373428<br>SNX 0.28219741722449<br>UNI 0.0120361548352859 | | | |
| 3.1.252887 | JDELLE SETORIE | ADDRESS REDACTED | | | ADA 0.46729999526044<br>BTC 0.0000003968127865S7<br>DOT 7.5418378766236G<br>MATIC 0.06712661933S6752<br>SNX 36.0140209932514 | MATIC 7 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252888 | JDW INVESTMENT TRUST | 401 E 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 2.04183354724854 / ETH 13.7402014726291 / LINK 0.0809032819609461 / MATIC 2383.06896995487 / UNI 0.0404895554409847 | | | |
| 3.1.252889 | JE BE | ADDRESS REDACTED | | | USDC 8.1858691150073 | | | |
| 3.1.252890 | JE CHUN LEE | ADDRESS REDACTED | | | USDT ERC20 0.417528819912686 / AAVE 0.00636260598091912 / BAT 1.74266867720326 / BTC 0.00600383880375623 / DOT 3.85159564250321 / MATIC 6.41614682882148 | | | |
| 3.1.252891 | JE KA | ADDRESS REDACTED | | | BTC 0.000001025223014087 / XLM 0.24465489779809 | | | |
| 3.1.252892 | JE LIM SONG | ADDRESS REDACTED | | | ETH 0.00500995582914632 / USDC 4052.36510650202 | | | |
| 3.1.252893 | JE MIN TEE | ADDRESS REDACTED | | | BTC 0.00000000197120795 / CEL 1887.7416291428 / LINK 797.918911937395 / SGB 221.483795598615 | | | |
| 3.1.252894 | JE PA | ADDRESS REDACTED | | | BTC 0.000754512462061047 / XLM 0.12507956094831 | | | |
| 3.1.252895 | JE PAK | ADDRESS REDACTED | | | BTC 0.0000750034968294424 / CEL 1.13108680880177 | | | |
| 3.1.252896 | JE SUNG LEE | ADDRESS REDACTED | | | CEL 1.06825231920992 | | | |
| 3.1.252897 | JE WOOK SONG | ADDRESS REDACTED | | | BTC 0.00011901891747763 | | | |
| 3.1.252898 | JE YOUNG YOO | ADDRESS REDACTED | | | BTC 0.00543184306004375 | | | |
| 3.1.252899 | JEA PARK | ADDRESS REDACTED | | | ETH 0.184595251542249 / BTC 0.00120991008860069 | | | |
| 3.1.252900 | JEACHEL CHOI | ADDRESS REDACTED | | | XRP 789.5300759374 / BTC 0.00469466728486095 / CEL 81.5476040882267 / EOS 1.10309785616698 / LTC 1.16669060626215 / MCOH 672.414892466157 / USDC 32.7075881143358 | | | |
| 3.1.252901 | JEAIME POWELL | ADDRESS REDACTED | | | BTC 0.00175998762393319 / ETH 0.0999950134711591 | | | |
| 3.1.252902 | JEAN ACEVEDO | ADDRESS REDACTED | | | ADA 0.283577693943331 / BTC 0.000080074880284102 | ADA 0.000000809225829418 | | |
| 3.1.252903 | JEAN ACOSTA | ADDRESS REDACTED | | | BTC 0.000021761078419684 / ETH 0.00505056914846817 | | | |
| 3.1.252904 | JEAN ALAIN NGAMAN | ADDRESS REDACTED | | | CEL 42.1753447303439 | | | |
| 3.1.252905 | JEAN ALEJO | ADDRESS REDACTED | | | USDT ERC20 67.2175411313641 | | | |
| 3.1.252906 | JEAN ALEXANDRA YOO | ADDRESS REDACTED | | | USDT ERC20 28.5533859835464 | | | |
| 3.1.252907 | JEAN ALEXANDRE ONODI | ADDRESS REDACTED | | | ETH 0.0502560179861625 | | | |
| 3.1.252908 | JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | | | ADA 0.0928866993705525 / BTC 0.000059542580669599 / CEL 46.0250416507215 / ETH 0.000376100242900799 / LTC 0.00572207538702588 / USDT ERC20 0.00266042252148124 | | | |
| 3.1.252909 | JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | | | ADA 51.5544742022317 / BSV 0.511971707877009 / ETH 0.019459389305797 / ETH 1.04993086620803 / GUSD 1.08801764661076 / LTC 0.0000001040077648375 / USDC 0.198638759737542 / XLM 221.803984593117 | GUSD 0.000998119597890523 / USDC 0.000000905506555695 | | |
| 3.1.252910 | JEAN AUIX COMPERE | ADDRESS REDACTED | | | AVAX 5.49215612967862 / DOT 4.34344107374418 / ETH 0.00391499505407215 / LINK 1.06085115874321 / MATIC 121.547450604795 | | | |
| 3.1.252911 | JEAN ANN BIALECKI | ADDRESS REDACTED | | | BTC 0.000000319327085045 / ETH 0.000733027731551463 / USDC 0.0020586044565787 | | BTC 0.000000006961750128 / ETH 0.194999997942915 / USDC 0.0119576695317377 | |
| 3.1.252912 | JEAN ANTHONY BUCKLAND | ADDRESS REDACTED | | | ETH 0.00149680319992509 | | | |
| 3.1.252913 | JEAN ARANDA SALVA | ADDRESS REDACTED | | | BCH 0.00008688 / CEL 2.34785963304651 / DASH 0.03041428273783868 / LTC 0.01313366114076917 / USDC 0.0000000200860009425 / XLM 1.24521275921602 | | | |
| 3.1.252914 | JEAN ARDITO | ADDRESS REDACTED | | | BTC 0.001966067462567459 | | | |
| 3.1.252915 | JEAN ARNOLD | ADDRESS REDACTED | | | BTC 0.4925478703604083 / CEL 22.2841052313159 / ETH 0.00595774560325913 / MCDAI 0.356787859637017 / PAXG 2.0690951101538 | | | |
| 3.1.252916 | JEAN AU DUONG | ADDRESS REDACTED | | | CEL 0.00005172584344719 / DOT 0.0000000009324942 / XLM 0.0160473806382282 | | | |
| 3.1.252917 | JEAN BAPTISTE | ADDRESS REDACTED | | | ETH 0.166605246393355 | | | |
| 3.1.252918 | JEAN BAPTISTE BERNING | ADDRESS REDACTED | | | CEL 1.07393400329001 | | | |
| 3.1.252919 | JEAN BAPTISTE DE REGNAULD DE BELLESCIZE | ADDRESS REDACTED | | | ADA 347.304018072796 / BNB 0.69840735 / BTC 0.00164795439302481 / CEL 10.5732569900886 | | | |
| 3.1.252920 | JEAN BAPTISTE GERMAIN MARCEL SACHSE | ADDRESS REDACTED | | | ETH 0.00149597265432695 | | | |
| 3.1.252921 | JEAN BAPTISTE HE AILLE | ADDRESS REDACTED | | | ETH 0.282979925588696 | | | |
| 3.1.252922 | JEAN BAPTISTE HUBERT | ADDRESS REDACTED | | | CEL 0.0650180409784078 / DOT 0.350739587785755 | | | |
| 3.1.252923 | JEAN BAPTISTE LAMOUR | ADDRESS REDACTED | | | AVAX 8.9528950087587 / BTC 0.0283087846926608 / BUSD 204.286239381289 / DOT 7.00580256130589 | | | |
| 3.1.252924 | JEAN BAPTISTE LEON JACQUES HENRI ROUE | ADDRESS REDACTED | | | ETH 0.000003492770556018 | | | |
| 3.1.252925 | JEAN BAPTISTE MOSINSKI | ADDRESS REDACTED | | | CEL 0.52126664826686 | | | |
| 3.1.252926 | JEAN BAPTISTE ROUILLÉ | ADDRESS REDACTED | | | BTC 0.00128841681314552 / CEL 0.204604355306933 / ZEC 0.00112773436060823 | | | |
| 3.1.252927 | JEAN BAPTISTE ROUX | ADDRESS REDACTED | | | BNB 0.0266238672420001 / BTC 5.157541984656196 / USDC 13.4963714682627 | | | |
| 3.1.252928 | JEAN BARRETO | ADDRESS REDACTED | | | BTC 0.00136668253330606 / ETH 0.648603294980726 | | | |
| 3.1.252929 | JEAN BARKIAS | ADDRESS REDACTED | | | ADA 22.82 / CEL 2.58984696390748 / SNX 6.25 | | | |
| 3.1.252930 | JEAN BASUALDO PILLACA | ADDRESS REDACTED | | | BTC 0.00214120514076885 / CEL 1.09690143312555 | | | |
| 3.1.252931 | JEAN BECKER | ADDRESS REDACTED | | | BTC 0.0990935371671686 / CEL 248.733893144281 / ETH 3.21361511893818 | | | |
| 3.1.252932 | JEAN BELVÉZE | ADDRESS REDACTED | | | BTC 0.000000008861189061 / CEL 0.203208455984954 | | | |
| 3.1.252933 | JEAN BENNETT | ADDRESS REDACTED | | | BTC 0.000900761777974005 / ETH 0.59478791927967 | | | |
| 3.1.252934 | JEAN BENOÎT MOINGT | ADDRESS REDACTED | | | BNB 0.00381243639289022 / BTC 0.00329090849488326 / BUSD 2787.46203894186 / CEL 37.8667391143615 / MCDAI 0.236603887462328 / TUSD 8.80156642668912 / USDC 7701.45223218304 | | | |
| 3.1.252935 | JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | | | BTC 0.01898221695625 / CEL 54.1109707537009 / DOT 4.5322 / ETH 5.94915940905702 | | | |
| 3.1.252936 | JEAN BLANC | ADDRESS REDACTED | | | BTC 0.0005888731779450442 | | | |
| 3.1.252937 | JEAN BONI | ADDRESS REDACTED | | | CEL 0.528324674333951 | | | |
| 3.1.252938 | JEAN BONNENFANT | ADDRESS REDACTED | | | BTC 0.015234745580723 / CEL 0.724053070521573 / ETH 1.88902600248327 / MCDAI 30.03593610326785 / USDC 2477.38775081531 | | | |
| 3.1.252939 | JEAN BORIS MAHAUT | ADDRESS REDACTED | | | ETH 0.00162642264980434 | | | |
| 3.1.252940 | JEAN BOTTEGA | ADDRESS REDACTED | | | BTC 0.00111527739909496 | | | |
| 3.1.252941 | JEAN BRINKER | ADDRESS REDACTED | | | USDC 202.674493072705 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252942 | JEAN BRUCE | ADDRESS REDACTED | | | BTC 0.000552485255222723<br>CEL 0.215253420013395<br>DASH 0.00310717821872951<br>SGB 0.0140332413642215<br>SOL 0.0412202044249992<br>USDC 0.260232174259128<br>XRP 0.106190608679757 | SOL 0.00000000089484871195 | | |
| 3.1.252943 | JEAN BRUNO BANOS | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.252944 | JEAN BRUWERT | ADDRESS REDACTED | | | USDC 523.39293727960S | | | |
| 3.1.252945 | JEAN C CARRION OLMEDA | ADDRESS REDACTED | | | ADA 105.75385037295G<br>BTC 0.00146032706047875<br>DOT 10.163999490078 7 | | DOT 3 | |
| 3.1.252946 | JEAN CADELL | ADDRESS REDACTED | | | MATIC 188.88041510126S<br>BTC 6.0016491098985385 4 | | | |
| 3.1.252947 | JEAN CAMILLERI | ADDRESS REDACTED | | | ETH 0.118713046740003<br>BTC 0.00114712978539347 | | | |
| 3.1.252948 | JEAN CANTLE | ADDRESS REDACTED | | | CEL 15.4478906238621<br>ETH 0.2080628S<br>BTC 0.509393662851584<br>CEL 157.945760473635<br>ETH 0.4234808076080085<br>LTC 8.83143654 | | | |
| 3.1.252949 | JEAN CARLO DA MATA BARONIO | ADDRESS REDACTED | | | GUSD 0.251639679360056 | | | |
| 3.1.252950 | JEAN CARLO GRANADOS | ADDRESS REDACTED | | | BTC 0.012154902001S713<br>CEL 0.0032933669015307<br>USDC 0.4263844751355334 | | | |
| 3.1.252951 | JEAN CARLO ZACCARO | ADDRESS REDACTED | | | BTC 0.0000000017678S07<br>CEL 0.10225387894316 9 | | | |
| 3.1.252952 | JEAN CARLOS ACOSTA AMADOR | ADDRESS REDACTED | | | BTC 0.0000197016803448O1<br>CEL 0.0627535300547658 | | | |
| 3.1.252953 | JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | | Yes | BTC 0.0187262530510 16<br>CEL 0.8587221627150S2<br>ETH 0.003917525108116G43<br>UNI 33.939670322586 2<br>USDC 15.3451758968206<br>USDT ERC20 1.705815427290SS | | | BTC 0.250558229062515 |
| 3.1.252954 | JEAN CARLOS RAMIREZ | ADDRESS REDACTED | | | BTC 0.004427705124603 13<br>ETH 26.781252795126 1<br>GUSD 845.613238280616 7<br>KNC 313.956121682247<br>MATIC 312.7778490073232<br>SNX 61.15198198319 44<br>USDC 14068.8064951588 | LTC 0.12936014 | | |
| 3.1.252955 | JEAN CARLOS SANTA-SANTIAGO | ADDRESS REDACTED | | | BTC 0.013160645985380 4 | | | |
| 3.1.252956 | JEAN CASTILLO | ADDRESS REDACTED | | | BTC 0.0000138793051830S | | | |
| 3.1.252957 | JEAN CELESTIN | ADDRESS REDACTED | | | ADA 44.255181820470 1 | | | |
| 3.1.252958 | JEAN CELESTIN | ADDRESS REDACTED | | | ETH 0.003144865891328G8 | | | |
| 3.1.252959 | JEAN CESAR TELES GONCALVES | ADDRESS REDACTED | | | BTC 0.00000029463112191G2<br>LTC 6.51070036106615 | | | |
| 3.1.252960 | JEAN CHAMPETIER | ADDRESS REDACTED | | | BTC 0.010668151154879<br>CEL 12.7777293300497<br>ETH 0.015025098047267 3 | | | |
| 3.1.252961 | JEAN CHANBONPIN | ADDRESS REDACTED | | | BTC 1.79315883121367<br>XRP 111.806484637971 | BTC 0.02873656 | | |
| 3.1.252962 | JEAN CHANCY | ADDRESS REDACTED | | | BTC 0.000012675041213092<br>ETH 0.175872537939984 | BTC 0.0074399085603324 | | |
| 3.1.252963 | JEAN CHARLES BODET | ADDRESS REDACTED | | | BTC 0.0928104261778752<br>CEL 248.985775436146<br>ETH 3.620000299049 | | | |
| 3.1.252964 | JEAN CHARLES LADREYT | ADDRESS REDACTED | | | BUSD 2877<br>CEL 715.916169015187<br>USDC 22447.086164 | | | |
| 3.1.252965 | JEAN CHARLES NORTIER | ADDRESS REDACTED | | | ADA 1780.86113703095<br>BTC 0.501929284725196<br>COMP 0.00382202739225396<br>GUSD 0.00702591705069688<br>DOGE 51867.1291476016<br>DOT 77.3799721558514<br>ETH 21.4748497089908<br>LINK 59.88422153567S3<br>MANA 743.794811543826<br>MATIC 5093.1283244560S<br>UNI 0.0412256077532219<br>XLM 0.84303594283891G5 | | | |
| 3.1.252966 | JEAN CHARLES PALLAS | ADDRESS REDACTED | | | CEL 1.1086353643199S<br>ETH 0.08668799<br>USDC 1.828 | | | |
| 3.1.252967 | JEAN CHAUQUET | ADDRESS REDACTED | | | CEL 34.3180767208424<br>USDT ERC20 1000 | | | |
| 3.1.252968 | JEAN CHEN | ADDRESS REDACTED | | | BTC 1.2957858892525<br>ETH 12.3224143417753 | | | |
| 3.1.252969 | JEAN CHENG | ADDRESS REDACTED | | | BTC 2.061854787887221<br>USDC 20916.2477560378 | | | |
| 3.1.252970 | JEAN CHEONG | ADDRESS REDACTED | | | BTC 0.000259994811581529<br>ETH 0.03562664233460G4 | | | |
| 3.1.252971 | JEAN CHEN TAY | ADDRESS REDACTED | | | CEL 0.03165113313104S85<br>USDC 111.760741815035 | | | |
| 3.1.252972 | JEAN CHOUBERT MOMBRUN | ADDRESS REDACTED | | | CEL 1.13040648594734<br>ETH 0.0141441536909514<br>XRP 86.82777705699978 | | | |
| 3.1.252973 | JEAN CHRISTI IVENS CHARLES-PIERRE | ADDRESS REDACTED | | | BTC 0.0000031010743504 73 | | | |
| 3.1.252974 | JEAN CHRISTIAN NORBERT MONCOMBLE | ADDRESS REDACTED | | | DOT 20.25429164094 89<br>ETH 1.01570749163837 | | | |
| 3.1.252975 | JEAN CHRISTOPHE CHRIST / M O A MELMIES | ADDRESS REDACTED | | | MATIC 296.18184877783 4<br>AVAX 0.00623133384370679<br>CEL 0.04905537913024 95<br>DOT 0.000487575674526249<br>LINK 0.00050878189735825 1<br>MATIC 0.00363643850535527<br>USDC 0.0000893861734330 48 | | | |
| 3.1.252976 | JEAN CHRISTOPHE CLAUDE BISOUX | ADDRESS REDACTED | | | BTC 0.0147203121656122<br>CEL 6.4237574934133 9 | | | |
| 3.1.252977 | JEAN CHRISTOPHE DE CLERCK | ADDRESS REDACTED | | | BTC 0.000000301276058752<br>CEL 3.096651402084 12<br>USDT ERC20 0.092882672387985 4 | | | |
| 3.1.252978 | JEAN CHRISTOPHE HOMMEY | ADDRESS REDACTED | | | BTC 0.001180645807323234<br>CEL 347.869635625676 | | | |
| 3.1.252979 | JEAN CHRISTOPHE KITOKO | ADDRESS REDACTED | | | BTC 0.0001843289592117 1<br>CEL 1.98194526483246<br>USDC 0.344133 | | | |
| 3.1.252980 | JEAN CHRISTOPHE MILLEE | ADDRESS REDACTED | | | CEL 8.86552370544063<br>MATIC 135<br>SNX 19.5 | | | |
| 3.1.252981 | JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA | ADDRESS REDACTED | | | BTC 0.0162140551149274<br>CEL 6.964086826828 | | | |
| 3.1.252982 | JEAN CHRISTOPHE PICOUET | ADDRESS REDACTED | | | BTC 0.000000002334170702<br>CEL 90.0989818208332<br>DOT 0.0000000003600774 2<br>ETH 0.14735892011314 3<br>MANA 11.26954232<br>SNX 16.0371016875086<br>XTZ 30.3136609962458 | | | |
| 3.1.252983 | JEAN CHRISTOPHE RENIA | ADDRESS REDACTED | | | BNB 1.059034999765 2<br>BTC 0.0089834824723089 1<br>CEL 7.86905476667829<br>DOT 2.59465854486786<br>ETH 0.025402564178576 9<br>USDT ERC20 565.895127833299 | | | |
| 3.1.252984 | JEAN CHRISTOPHE ROBERT | ADDRESS REDACTED | | | CEL 6.18063086819412<br>MATIC 299.795989300346<br>SNX 167.94202087 | | | |
| 3.1.252985 | JEAN CHRISTOPHE SORRENTINO | ADDRESS REDACTED | | | BCH 0.00000421352421578<br>BTC 0.000000025660090173<br>CEL 2.73392214020872<br>LTC 0.000000055502421 66<br>MCDAI 0.000000037429838S797<br>USDC 0.44241017059390 4<br>USDT ERC20 0.167599818117734<br>XLM 0.000000004332129<br>XRP 0.000000018690256 | | | |
| 3.1.252986 | JEAN CINEAS | ADDRESS REDACTED | | | BTC 0.00126998514318807<br>CEL 1.76468074134886 | | | |
| 3.1.252987 | JEAN CLAIN | ADDRESS REDACTED | | | BTC 0.00107914179176161<br>CEL 126.92069119253 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.252983 | JEAN CLARICE SAMSON | ADDRESS REDACTED | | | BTC 0.000124131758012465300003<br>ETH 0.00291203733737044<br>KNC 0.0170536081378375<br>MATIC 314.00254510303<br>SNX 38.9319664724833 | BTC 0.148240315053242<br>ETH 3.5067298952869500003<br>KNC 220.2615370919296 | | |
| 3.1.252989 | JEAN CLAUDE ABER | ADDRESS REDACTED | | | ADA 121.0653533890180<br>CEL 58.124123916588 | | | |
| 3.1.252990 | JEAN CLAUDE DEVER | ADDRESS REDACTED | | | BTC 0.00000023960043918300003<br>CEL 0.024903639959111300003<br>USDT ERC20 0.705103352215608 | | | |
| 3.1.252991 | JEAN CLAUDE INGUI | ADDRESS REDACTED | | | BTC 0.000005422403856518<br>CEL 6.534524911118338<br>DOT 0.028758995422393500005<br>ETH 0.000318447408292500008 | | | |
| 3.1.252992 | JEAN CLAUDE KOUANSIO | ADDRESS REDACTED | | | BTC 0.000029565571360095<br>CEL 1.15581701826141 | | | |
| 3.1.252993 | JEAN CLAUDE ONG SENG | ADDRESS REDACTED | | | BTC 0.001201929315502002<br>DOT 68.28568397677096 | | | |
| 3.1.252994 | JEAN CLAUDE OUDOT | ADDRESS REDACTED | | | USDC 1731.16197464319<br>BNB 0.00218649002017538<br>BTC 2.36865826971299E-05<br>BUSD 0.41299429572896500003<br>CEL 0.23605644572445800008<br>USDC 14.770558010371700007 | | | |
| 3.1.252995 | JEAN CLAUDE TRING | ADDRESS REDACTED | | | USDC 42.8597227228693 | | | |
| 3.1.252996 | JEAN CLAUDE VENDETTE | ADDRESS REDACTED | | | BUSD 10.501196036073900009 | | | |
| 3.1.252997 | JEAN CLERVEAU | ADDRESS REDACTED | | | BCH 0.01692910073890980<br>BTC 0.0000280916511756201<br>CEL 1.1417022275559000009<br>OMG 9.289215265419600006 | | | |
| 3.1.252998 | JEAN COLIN | ADDRESS REDACTED | | | BTC 0.0070363210852865500005 | | | |
| 3.1.252999 | JEAN CORTEZ | ADDRESS REDACTED | | | BTC 0.00735437<br>CEL 8.529082221869028<br>MCDAI 30 | | | |
| 3.1.253000 | JEAN COSTE | ADDRESS REDACTED | | | ADA 844.9870494105090<br>BTC 1.0074944612113<br>CEL 1007.89059938135<br>DOT 70.274030129381<br>ETH 5.215597294794370007 | | | |
| 3.1.253001 | JEAN COUDERC | ADDRESS REDACTED | | | BTC 0.0878693453673530<br>CEL 1.312031592294 | | | |
| 3.1.253002 | JEAN CREUSOT | ADDRESS REDACTED | | Yes | BAT 7499.01672430<br>BCH 0.41328285030632800008<br>BTC 5.730794674855920<br>CEL 33949.631371920400<br>ETH 98.4517022918106<br>KNC 1014.1732816500<br>LINK 21.4613303600<br>LTC 186.86132600200<br>MANA 995200<br>OMG 797.9100<br>SGB 4489.9174539610<br>SNX 279.28339810964200<br>UNI 88.631998000<br>USDC 2902.1257600<br>XRP 29714.87395100<br>ZRX 4995.370001 | | | ETH 77.4229988251477 |
| 3.1.253003 | JEAN CRUYPENYNCK | ADDRESS REDACTED | | | CEL 3.9393873764393 | | | |
| 3.1.253004 | JEAN CRUZ | ADDRESS REDACTED | | | MCDAI 449.605525996810<br>BTC 0.00115562468401306<br>ETH 3.6354094589338900009 | | | |
| 3.1.253005 | JEAN CYPRIEN | ADDRESS REDACTED | | | ADA 0.878923137067272 | | | |
| 3.1.253006 | JEAN DANIEL HERMANN KETTIBOUA | ADDRESS REDACTED | | | MATIC 0.1908890652576000 | | | |
| 3.1.253007 | JEAN DANIEL JACQUES | ADDRESS REDACTED | | | BNB 0.00011496644396283300003<br>BTC 0.00002276836753785600<br>DOT 0.0303932151933286<br>ETH 3.6611602229999E-07 | | | |
| 3.1.253008 | JEAN DAVID J. CAPRACE | ADDRESS REDACTED | | | BTC 0.00233331581191774700<br>CEL 1.49294825867079<br>USDC 2143.84401719558 | | | |
| 3.1.253009 | JEAN DAVID ROBERT | ADDRESS REDACTED | | | BTC 0.0269007708856341<br>CEL 32.27771138792010<br>MATIC 150.248130<br>UNI 1.825800<br>XRP 235.9891340 | | | |
| 3.1.253010 | JEAN DENIS MULL | ADDRESS REDACTED | | | CEL 7.0296331384273 | | | |
| 3.1.253011 | JEAN DIAZ | ADDRESS REDACTED | | | USDC 0.02168643753184580 | | | |
| 3.1.253012 | JEAN DIAZ | ADDRESS REDACTED | | | CEL 5.298654961708200 | | | |
| 3.1.253013 | JEAN DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.000000147682898294<br>BTC 3.06644041898599E-06 | | | |
| 3.1.253014 | JEAN DIDIER ANSLEY BIGNOUX | ADDRESS REDACTED | | | CEL 0.9943497367794490 | | | |
| 3.1.253015 | JEAN DIMITRIADIS | ADDRESS REDACTED | | | CEL 0.045527984538579<br>ETH 0.001501037216716675<br>ADA 291.50448014021<br>BNB 1.0849480363146<br>BTC 0.123052703122047<br>CEL 5349.521209377781<br>DOT 34.0164412566<br>EOS 0.0001<br>ETH 0.9711708<br>LUNC 25.978346<br>MATIC 35.37586696<br>MKR 0.00998213<br>SGB 93.60645<br>SOL 20.352709436<br>USDC 23.47<br>XLM 0.0019093 | | | |
| 3.1.253016 | JEAN DINESSE DURANDISSE | ADDRESS REDACTED | | | CEL 0.02929858059641374 | | | |
| 3.1.253017 | JEAN DJOGBENOU | ADDRESS REDACTED | | | BTC 0.0000000478943022<br>CEL 0.0005062363178402001<br>USDT ERC20 0.0000007629411607<br>BTC 0.0000000083805196006 | | | |
| 3.1.253018 | JEAN DODDIE MARIE VASNY | ADDRESS REDACTED | | | CEL 0.0319965677079904 | | | |
| 3.1.253019 | JEAN DOGBE | ADDRESS REDACTED | | | ADA 0.04246596128286780<br>BCH 0.00027117342831318<br>DOT 0.00387367347394013<br>LINK 0.0022995836004157<br>XTZ 0.000872179621511589<br>ZEC 0.00130959425307473 | BCH 0.0000000085129856603<br>DOT 0.000000003733920007<br>XTZ 0.00000018705760259200 | | |
| 3.1.253020 | JEAN DOMINGUEZ | ADDRESS REDACTED | | | ADA 48.70854934738240<br>MATIC 55.443768084828300<br>USDT ERC20 15.52104010083851 | | | |
| 3.1.253021 | JEAN DOMINIQUE | ADDRESS REDACTED | | | BTC 0.0000005942166671786<br>ETH 0.00003505962101155<br>MATIC 0.2821463756922327 | BTC 0.000000005010650545 | | |
| 3.1.253022 | JEAN DROLET | ADDRESS REDACTED | | | BTC 0.00273004447145325 | | | |
| 3.1.253023 | JEAN DROUIN | ADDRESS REDACTED | | | AVAX 2.14938221<br>BTC 0.06876217466784<br>CEL 54.214397965247<br>ETH 5.503584 | | | |
| 3.1.253024 | JEAN DUARTE ROSARIO | ADDRESS REDACTED | | | BTC 0.000012067066311695 | | | |
| 3.1.253025 | JEAN DUCHEMIN | ADDRESS REDACTED | | | BTC 0.00000000520044326<br>CEL 0.00495096718064359<br>ETH 0.000119958247596668 | | | |
| 3.1.253026 | JEAN DUMLAO-HURST | ADDRESS REDACTED | | | ADA 11390.7502135591<br>BTC 1.10641654445551<br>CEL 210.644230306728<br>DOT 405.143159323704<br>ETH 3.58211321907875<br>LINK 164.109325863774<br>LTC 0.021243411806203<br>MATIC 8483.45303357615<br>SOL 56.0773745423012 | | | |
| 3.1.253027 | JEAN ELCHINGER | ADDRESS REDACTED | | | CEL 1.13477524420952<br>SNX 8.59802133 | | | |
| 3.1.253028 | JEAN EMMANUEL RIGAL | ADDRESS REDACTED | | | BTC 0.025579626169882300<br>CEL 0.10402038619015<br>ETH 0.00215825349771108<br>ETH 9.373405066431060<br>USDC 978.73157679 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253029 | JEAN EN KNOWLES | ADDRESS REDACTED | | | AVAX 355.21289623813<br>BTC 6.140118620558711<br>CEL 43.602045295128?<br>DOT 963.86278826905?<br>ETH 62.318729732425?<br>LINK 1025.594984049<br>MATIC 14957.314757818?<br>USDC 61829.594675041? | USDC 44.065605 | | |
| | | | | | CEL 0.028713532771763? | | | |
| 3.1.253030 | JEAN EPM | ADDRESS REDACTED | | | | | | |
| 3.1.253031 | JEAN ERCEG | ADDRESS REDACTED | | | ADA 202.831982687273<br>BNB 1.004798577006S?<br>BTC 0.005729579740447?98<br>MCDAI 422.693728090441<br>TALO 1133.418780381<br>USDC 272.83887648045? | | | |
| 3.1.253032 | JEAN ERMINA | ADDRESS REDACTED | | | BCH 0.05796268 | | | |
| 3.1.253033 | JEAN FEDELY ZAMOR | ADDRESS REDACTED | | | CEL 0.335554138175? | | | |
| 3.1.253034 | JEAN FELICIANO | ADDRESS REDACTED | | | USDC 3.559377472203? | | | |
| | | | | | DASH 0.083051506883862?<br>EOS 3.388286344041?<br>MATIC 21.44000388490?<br>SGB 24.936883033466?<br>UNI 0.003199866749675?<br>XLM 0.55740849738429<br>XRP 0.294074475742487 | | | |
| 3.1.253035 | JEAN FELIX LAGUERRE | ADDRESS REDACTED | | | BTC 0.001098217537870S? | | | |
| | | | | | USDC 434.785866470023 | | | |
| 3.1.253036 | JEAN FERDINAND LUCIEN WIVENES | ADDRESS REDACTED | | | BTC 0.020792380318491 | | | |
| 3.1.253037 | JEAN FERGUS | ADDRESS REDACTED | | | ETH 0.18510241639050? | | | |
| 3.1.253038 | JEAN FERNAND PASCAL WEBER | ADDRESS REDACTED | | | CEL 0.18379244988602 | | | |
| | | | | | BTC 0.018024199467313?<br>CEL 3.19256159205878<br>ETH 0.222305514488089<br>MCDAI 7.7763351915225<br>SOL 2.05363411695446<br>XLM 39.20693379250098 | | | |
| 3.1.253039 | JEAN FISCHER | ADDRESS REDACTED | | | CEL 13.5938064351258 | | | |
| 3.1.253040 | JEAN FONTEYN | ADDRESS REDACTED | | | AAVE 0.002557507072216?78<br>ADA 0.9194716223809 03<br>BTC 0.0000001158265474?32<br>ETH 3.848068958193999E-06<br>LINK 0.02905253032117819<br>MANA 0.03760286511657?12<br>MATIC 0.003309004460228325<br>USDC 0.014511409375415S | | | |
| 3.1.253041 | JEAN FRAIMBAULT | ADDRESS REDACTED | | | BTC 0.000416752835658?5<br>DOT 0.529506475605381<br>ETH 0.00381328543636332<br>USDT ERC20 0.026004073413425? | | | |
| 3.1.253042 | JEAN FRANCIS FECHA | ADDRESS REDACTED | | | BAT 0.036660907421051?3<br>BTC 0.003652932429021?37<br>CEL 46.478988590317?6<br>ETH 0.042190533841203?1<br>LINK 0.001394508611390?73<br>MCDAI 0.010679224002782?4<br>XRP 0.000000060593867956 | BTC 0.00036227 | | |
| 3.1.253043 | JEAN FRANCO AGUIAR SUNIGA | ADDRESS REDACTED | | | | SOL 8.236051115<br>USDC 0.5 | | |
| 3.1.253044 | JEAN FRANCOIS BIRE | ADDRESS REDACTED | | | BTC 0.000000008626848124 | | | |
| 3.1.253045 | JEAN FRANCOIS BLAIS | ADDRESS REDACTED | | | CEL 6.99593566897925 | | | |
| 3.1.253046 | JEAN FRANCOIS CARRIE | ADDRESS REDACTED | | | BTC 0.85366567086865 | | | |
| 3.1.253047 | JEAN FRANCOIS COSTAGLIOLA | ADDRESS REDACTED | | | ETH 19.433159399265 | | | |
| 3.1.253048 | JEAN FRANÇOIS DEVIER | ADDRESS REDACTED | | | CEL 1.06206368370759 | | | |
| | | | | | BTC 0.000000034060542?25<br>CEL 0.00565809273055806 | | | |
| 3.1.253049 | JEAN FRANÇOIS ETTIGHOFFER | ADDRESS REDACTED | | | USDT ERC20 0.009306160500041566<br>BCH 3.164585090937?46<br>BTC 0.100893153932544<br>CEL 102.9351506826?2<br>DASH 23.55784104868?4<br>ETC 193.05024906?061 | | | |
| 3.1.253050 | JEAN FRANÇOIS GASTON JEAN CAILLOT | ADDRESS REDACTED | | | BTC 0.08465479055878S<br>ETH 2.41106200307767? | | | |
| 3.1.253051 | JEAN FRANCOIS GATTUSO | ADDRESS REDACTED | | | CEL 0.041279868105380? | | | |
| 3.1.253052 | JEAN FRANÇOIS J LAVALLÉE | ADDRESS REDACTED | | | BNT 55.49<br>CEL 1.25152158387764<br>MCDAI 40 | | | |
| 3.1.253053 | JEAN FRANCOIS KIROLIAC | ADDRESS REDACTED | | | BTC 0.000000001442483278<br>CEL 3.685468116413337 | | | |
| 3.1.253054 | JEAN FRANCOIS LIENART | ADDRESS REDACTED | | | BTC 0.016845047374165?4 | | | |
| | | | | | CEL 73.2593670311138? | | | |
| 3.1.253055 | JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | | | BTC 0.000000005167879248<br>CEL 17.14928988911 07<br>DASH 0.000000001133650422<br>LTC 0.000000000717138315 2<br>LUNC 76.4121244542885<br>TUSD 2.02860603625522<br>USDC 1.384419751764?9<br>USDT ERC20 0.000000388010651465<br>XRP 0.000000017131538114 | | | |
| 3.1.253056 | JEAN FRANCOIS POMPANON | ADDRESS REDACTED | | | CEL 0.023661470951321S<br>XRP 29.75 | | | |
| 3.1.253057 | JEAN FRANCOIS POULIOT | ADDRESS REDACTED | | | ADA 0.130643466886047<br>BTC 0.000014592284550?61<br>XLM 2.760525330766 | | | |
| 3.1.253058 | JEAN FRANCOIS THIRAN | ADDRESS REDACTED | | | BTC 0.229948197456781<br>CEL 551.020234016738<br>ETH 4.178198270799? | | | |
| 3.1.253059 | JEAN FRANCOIS TIRAN | ADDRESS REDACTED | | | USDC 0.000179931743389 01<br>CEL 46.8675327359403 | | | |
| 3.1.253060 | JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | | | BTC 0.008967764806340 36<br>CEL 109.962865053701 | | | |
| 3.1.253061 | JEAN FREDERIC LORION | ADDRESS REDACTED | | | BTC 0.98192265629183<br>ETH 16.07816673884 19<br>PAXG 2.37074788866731 | | | |
| 3.1.253062 | JEAN FRESCHI | ADDRESS REDACTED | | | BTC 0.0000026120821498 94<br>CEL 25.508722607263S<br>ETH 0.000807253918941 53 | | | |
| 3.1.253063 | JEAN GAGNE | ADDRESS REDACTED | | | CEL 206.766770186963<br>ETH 2.09255122911864<br>LTC 5.11919151583205<br>SNX 33.8299779521733 | | | |
| 3.1.253064 | JEAN GALEA | ADDRESS REDACTED | | | ETH 0.0005757916300010 1 | | | |
| 3.1.253065 | JEAN GARCIA | ADDRESS REDACTED | | | BTC 0.000223235115976876<br>CEL 1.15037965921209<br>DASH 2.25315497773 65<br>EOS 0.0981643706461267<br>ETC 0.02236123521333962<br>ETH 0.004627884516411 68<br>GUSD 118.23191875 1316<br>USDC 0.7734249339511 8<br>USDT ERC20 88.9786136000821 | BTC 0.000000097604629 85<br>EOS 0.28320264734872 8<br>ETH 0.0000000727340131985<br>USDC 0.0000000443727471554 | | |
| 3.1.253066 | JEAN GAUDREAU | ADDRESS REDACTED | | | ADA 0.5831481344920?1<br>BTC 0.30139735514796 1<br>CEL 13488.5279033439<br>DOT 5.77402<br>LUNC 43.60171601492?5<br>USDC 1001.59856870928<br>XRP 0.544207 | | | |
| 3.1.253067 | JEAN GERMAIN | ADDRESS REDACTED | | | COMP 0.0428038178178466<br>ETH 0.000166270532480?92<br>SNX 0.014038575709510?4<br>UNI 0.00396846163312554 | | | |
| 3.1.253068 | JEAN GHOSN | ADDRESS REDACTED | | | AAVE 0.000461223870786?49<br>BTC 0.000003667794536583<br>DASH 0.002106536138159?99<br>MATIC 0.00529779381683915<br>UNI 0.000020857372776646<br>USDC 0.005828433193136?5 | | | |
| 3.1.253069 | JEAN GLINEUR | ADDRESS REDACTED | | | CEL 54.09404882289?12<br>USDC 0.291814783277849<br>USDT ERC20 0.0000008950105615167 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253070 | JEAN GOH | ADDRESS REDACTED | | | BTC 0.00104476391376248 | | | |
| | | | | | CEL 0.138929760223868 | | | |
| | | | | | MATIC 6.59437240032223 | | | |
| 3.1.253071 | JEAN GOLDI HORTA | ADDRESS REDACTED | | Yes | AAVE 0.00138436037670536 | | | BTC 0.69399140438548 |
| | | | | | ADA 308.557091028811 | | | MATIC 12077.8012508711 |
| | | | | | BCH 0.00000000783126775 | | | |
| | | | | | BNB 1.04951510519296 | | | |
| | | | | | BTC 0.16242462479581.4 | | | |
| | | | | | CEL 748.815533270409 | | | |
| | | | | | COMP 0.3102106563437045 | | | |
| | | | | | DASH 0.00189564947426497 | | | |
| | | | | | ETH 2.92833631034859 | | | |
| | | | | | LINK 0.0195082621479432 | | | |
| | | | | | LTC 0.00155566336426935 | | | |
| | | | | | LUNC 18.5238534501/02 | | | |
| | | | | | MATIC 350.231017252187 | | | |
| | | | | | PAX 0.000000001767955364 | | | |
| | | | | | UMA 0.0138017351381122 | | | |
| | | | | | UNI 17.9826394915034 | | | |
| | | | | | USDC 404.231275427019 | | | |
| | | | | | USDT ERC20 15.9363719750778 | | | |
| | | | | | XRP 0.0000000333333332 | | | |
| 3.1.253072 | JEAN GORDON | ADDRESS REDACTED | | | CEL 1.06689283980839 | | | |
| 3.1.253073 | JEAN GRAF | ADDRESS REDACTED | | | BTC 0.00004083846663648 | | | |
| | | | | | CEL 117.831295762 | | | |
| | | | | | ETH 0.000309021334816029 | | | |
| 3.1.253074 | JEAN GRALL | ADDRESS REDACTED | | | AAVE 2.2276 | | | |
| | | | | | CEL 831.2457045050/01 | | | |
| | | | | | COMP 1.263674 | | | |
| | | | | | DASH 2.89801973 | | | |
| | | | | | SNX 20.4951 | | | |
| | | | | | UNI 131.647 | | | |
| | | | | | ZEC 3.183 | | | |
| | | | | | ZRX 505.47 | | | |
| 3.1.253075 | JEAN GREENE | ADDRESS REDACTED | | | BTC 0.000997843530100014 | | BTC 1.59823830938413 | |
| 3.1.253076 | JEAN GROETEMBRIL | ADDRESS REDACTED | | | ETH 0.0156834142113029 | | ETH 16.3851592208044 | |
| | | | | | BNB 0.5995 | | | |
| | | | | | BTC 0.002027374040772493 | | | |
| | | | | | CEL 0.00818883955568 | | | |
| | | | | | LTC 3.09550530604944 | | | |
| 3.1.253077 | JEAN GUILLAUME | ADDRESS REDACTED | | | CEL 1.08209677718389 | | | |
| 3.1.253078 | JEAN GUILLOSSON | ADDRESS REDACTED | | | BTC 5.77415720207399E-06 | | | |
| 3.1.253079 | JEAN GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00084122907684931 | | | |
| | | | | | MANA 4.40231826777394 | | | |
| 3.1.253080 | JEAN HECK | ADDRESS REDACTED | | | MATIC 19.8164671952254 | | | |
| | | | | | BTC 0.000318447440253238 | | | |
| | | | | | CEL 3.0584781309646 | | | |
| | | | | | USDC 253.74 | | | |
| 3.1.253081 | JEAN HENRICO | ADDRESS REDACTED | | | BTC 0.00079139344498269/7 | | | |
| | | | | | CEL 7.23738131285993 | | | |
| | | | | | XRP 197 | | | |
| 3.1.253082 | JEAN HERNANDEZ | ADDRESS REDACTED | | Yes | ADA 119355.9554864368 | | | BTC 1.933788754598 |
| | | | | | BTC 0.115515457970971 | | | |
| | | | | | ETH 11.0815185896911 | | | |
| | | | | | USDT ERC20 29.003740698273 | | | |
| 3.1.253083 | JEAN HIEY GANTER | ADDRESS REDACTED | | | BTC 0.00169338049643165 | | | |
| 3.1.253084 | JEAN HESP | ADDRESS REDACTED | | | AAVE 1.91461143259 | | | |
| | | | | | BTC 0.000167812673771011 | | | |
| | | | | | ETH 0.05119493285988835 | | | |
| | | | | | LINK 5.78690431210008 | | | |
| | | | | | PAXG 0.000005168268563194 | | | |
| | | | | | SNX 0.00452378536712659 | | | |
| | | | | | USDC 0.1177825013387778 | | | |
| | | | | | UST 102.238891524673 | | | |
| 3.1.253085 | JEAN HEYLEN | ADDRESS REDACTED | | | BTC 0.00964029458140754 | | | |
| | | | | | ETH 9.11826698761330/4 | | | |
| 3.1.253086 | JEAN HIM | ADDRESS REDACTED | | | BTC 0.0001341168243080/7 | | | |
| 3.1.253087 | JEAN HOEVE | ADDRESS REDACTED | | | CEL 70.709415342868/4 | | | |
| | | | | | CEL 8.946836509405516 | | | |
| | | | | | DASH 0.1741505 | | | |
| | | | | | EOS 4.5454 | | | |
| | | | | | MCDA 0.000685364066547822 | | | |
| | | | | | USDC 57.38648408395465 | | | |
| | | | | | ZRX 23.0405436864282 | | | |
| 3.1.253088 | JEAN HOLLAND | ADDRESS REDACTED | | | USDT ERC20 3.30473930722997 | | | |
| 3.1.253089 | JEAN HU | ADDRESS REDACTED | | Yes | AAVE 0.00000789398374607/2 | | | BTC 0.873543811426291 |
| | | | | | BTC 6.138771357449B | | | ETH 19.585664466933998 |
| | | | | | CEL 3729.099772096/24 | | | |
| | | | | | ETH 10.68987092094/01 | | | |
| | | | | | MATIC 1013.550472850/75 | | | |
| | | | | | PAX 116.764397437166 | | | |
| | | | | | SGB 81.8133622300986 | | | |
| | | | | | USDT ERC20 120.627569509752 | | | |
| | | | | | XLM 0.0000000771772756413 | | | |
| | | | | | XRP 0.355059673600925 | | | |
| 3.1.253090 | JEAN HUGOT | ADDRESS REDACTED | | | BAT 0.0025606645137/2566 | | | |
| | | | | | BCH 0.00023930342505168/7 | | | |
| | | | | | BTC 0.0000195216351210/34 | | | |
| | | | | | CEL 0.18680514571611/03 | | | |
| | | | | | ETC 0.000540695571855389 | | | |
| | | | | | ETH 0.0020199662491584/5 | | | |
| | | | | | SNX 0.0106169234691723 | | | |
| | | | | | USDC 0.36162239057799/6 | | | |
| 3.1.253091 | JEAN IVY NOLASCO | ADDRESS REDACTED | | | BTC 0.00000083545148595/1 | | | |
| | | | | | CEL 0.5069609675581/2 | | | |
| | | | | | USDC 0.64395456311668/7 | | | |
| | | | | | XRP 0.00181499004568603 | | | |
| 3.1.253092 | JEAN JACQUES BERLIOZ | ADDRESS REDACTED | | | AAVE 9.77899 | | | |
| | | | | | CEL 2030.61888438168 | | | |
| | | | | | ETH 0.1541844 | | | |
| | | | | | USDC 11731.23 | | | |
| 3.1.253093 | JEAN JACQUES CRESPIN | ADDRESS REDACTED | | | ETH 0.001712655331061337 | | | |
| 3.1.253094 | JEAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.000876906550358939/1 | | | |
| | | | | | ETH 0.0253494172075687 | | | |
| 3.1.253095 | JEAN JOEL FONTAGNERES | ADDRESS REDACTED | | | BTC 0.000000006406087636/43 | | | |
| | | | | | CEL 4002.36949555789 | | | |
| 3.1.253096 | JEAN JOELLE VILLANUEVA | ADDRESS REDACTED | | | CEL 0.021290773852200/5 | | | |
| 3.1.253097 | JEAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000002165673860953/13 | | | |
| | | | | | ETH 0.000213823030306088 | | | |
| | | | | | MATIC 0.60736391586077/3 | | | |
| 3.1.253098 | JEAN JOSE GARCIA MOLINA | ADDRESS REDACTED | | | BTC 1.95588133075334 | | | |
| | | | | | CEL 10123.5477509598 | | | |
| | | | | | EOS 208.5619 | | | |
| | | | | | ETH 31.9376017490659 | | | |
| | | | | | KNC 341.4 | | | |
| | | | | | LINK 47.78081367 | | | |
| | | | | | LTC 3.35587673 | | | |
| | | | | | MANA 1867.7 | | | |
| | | | | | OMG 676.53457627 | | | |
| | | | | | UMA 20.659 | | | |
| | | | | | USDC 13.13325 | | | |
| | | | | | XLM 10857.3311038 | | | |
| | | | | | XRP 477.2 | | | |
| 3.1.253099 | JEAN JOSEPH AMIGUNY | ADDRESS REDACTED | | | ETH 0.001628457640340011 | | | |
| 3.1.253100 | JEAN JOSEPH JR | ADDRESS REDACTED | | | CEL 0.00412148020055 | | | |
| | | | | | USDC 525.2045055495448 | | | |
| 3.1.253101 | JEAN JOSEPH TAVERNIER | ADDRESS REDACTED | | | BTC 0.000000162918749285 | CEL 47.7975399955268 | | |
| 3.1.253102 | JEAN KASTEN | ADDRESS REDACTED | | | BTC 0.000618730122355885 | | | |
| | | | | | ETH 1.299804304026926 | | | |
| | | | | | SNX 19.0628287387945 | | | |
| 3.1.253103 | JEAN KERVIN PORCENA | ADDRESS REDACTED | | | BTC 0.00101883332682773 | | | |
| 3.1.253104 | JEAN KIN | ADDRESS REDACTED | | | BTC 0.0005454829427370515 | | | |
| | | | | | CEL 7.89699283988763 | | | |
| | | | | | DOT 0.0517794677539972 | | | |
| | | | | | USDC 0.000000555271692101074 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253105 | JEAN KING | ADDRESS REDACTED | | | ADA 9274.5860468225<br>BAT 0.1055074245010881<br>BTC 3.4710710323802227<br>DOT 101.34396992982<br>ETC 70.31427237329954<br>ETH 75.8516123715855<br>LINK 10.8764513535686<br>LTC 0.0180040345583442<br>USDC 1.050537419214B<br>XRP 2582.34786 | ETH 0.00000104557402187 | | |
| 3.1.253106 | JEAN KOH | ADDRESS REDACTED | | | BTC 0.02403401509873<br>ETH 0.9416948253165557 | | | |
| 3.1.253107 | JEAN KRISTINE REYES | ADDRESS REDACTED | | | BTC 0.00259114232519339<br>CEL 5.5671739263444I<br>USDT ERC20 46.7813071049183 | | | |
| 3.1.253108 | JEAN LABOURIER | ADDRESS REDACTED | | | BTC 0.00005256381377144<br>CEL 5.2582888060071G<br>ETH 0.00038071025392847<br>LINK 0.02703374503335242<br>LTC 0.00000000459090338<br>USDC 0.00000048568567686G<br>XLM 0.00000003143969073 | | | |
| 3.1.253109 | JEAN LALIBERTÉ | ADDRESS REDACTED | | | BTC 0.00000000744450194Z<br>CEL 1197.22445993633<br>DASH 3.00082830393944<br>DOT 27.93835489858523<br>EOS 16.5274217371682<br>KNC 126.28965591965G<br>LINK 104.95226007487<br>LTC 3.010347826370Z3<br>SGB 835.00284970249I<br>USDC 98.96323397850I3<br>XLM 6779.47153150915<br>XRP 0.00000029573B85934 | | | |
| 3.1.253110 | JEAN LALONDE | ADDRESS REDACTED | | | AAVE 6.2325963745929Z<br>ADA 0.003478150823979I5<br>BCH 2.28284B13924462<br>BTC 0.00093891393019571B<br>CEL 668.93001533563G<br>DOT 88.04810697615144<br>ETH 0.026375274476331I7<br>LINK 75.4656231616961<br>LTC 3.93403368888878<br>MANA 468.746145134689<br>MATIC 11105.3007476478<br>PAXG 0.01468442I20060B3<br>TCAD 43257.9513351791<br>UNI 23.944665327573I<br>USDC 83.897384318039I7 | | | |
| 3.1.253111 | JEAN LALONDE | ADDRESS REDACTED | | | BTC 0.1034237395209I6<br>ETH 4.477293417340I7B<br>USDC 123.50490454271G6 | | | |
| 3.1.253112 | JEAN LARBI | ADDRESS REDACTED | | | CEL 9.58215425477514 | | | |
| 3.1.253113 | JEAN LAURENT | ADDRESS REDACTED | | | USDT ERC20 0.539241055729007<br>ADA 0.7248516693624G1<br>BTC 0.01449076218025441<br>ETH 0.793642141109B5 | ETH 0.025789954014867 | | |
| 3.1.253114 | JEAN LAURENT CEDAT | ADDRESS REDACTED | | | BTC 0.043616910250232G<br>CEL 1093.45375926255<br>USDC 6605.896285 | | | |
| 3.1.253115 | JEAN LEE | ADDRESS REDACTED | | | AVAX 0.275446328573271<br>BTC 0.00057670287628432I7<br>DOT 0.990764385346I09<br>ETH 0.00405767929905661<br>MATIC 1.7385455944111I4<br>OMG 1.05128341386213 | AVAX 6.0000023877138220I7<br>BTC 0.00000045098622319<br>DOT 1.40091060900837<br>ETH 0.00614683179347171<br>MATIC 19.604010717213I4<br>USDC 0.004 | | |
| 3.1.253116 | JEAN LEJAY | ADDRESS REDACTED | | | BTC 0.0000000095801888021 | | | |
| 3.1.253117 | JEAN LEMERLE | ADDRESS REDACTED | | | CEL 18902.262681536 | | | |
| 3.1.253118 | JEAN LI WAN PO | ADDRESS REDACTED | | | CEL 13.05449147145I3<br>USDT ERC20 10776.4791052513<br>BTC 0.3294704321395I7<br>CEL 2001.3328861380I4<br>ETH 7.095214630170B5<br>MATIC 3975.8581507127<br>SUSHI 429 | | | |
| 3.1.253119 | JEAN LIA | ADDRESS REDACTED | | | BTC 0.010035500450479 | | | |
| 3.1.253120 | JEAN LIGAS | ADDRESS REDACTED | | | BTC 0.165795660021523<br>ETH 0.002824478863720T<br>MATIC 100.437551420604 | ETH 1.83715598652671 | | |
| 3.1.253121 | JEAN LIM | ADDRESS REDACTED | | | ADA 0.254722293293367<br>BNB 0.00095642370J096716<br>BTC 0.00033457701749280B<br>CEL 0.099336622899764<br>GUSD 0.003397485289B1955<br>LUNC 0.000165639508375245<br>USDC 0.2306500630016234 | | | |
| 3.1.253122 | JEAN LOPES | ADDRESS REDACTED | | | CEL 0.00133447741651162 | | | |
| 3.1.253123 | JEAN LORD | ADDRESS REDACTED | | | ADA 1.94654760885399<br>BTC 0.0003901322734844<br>CEL 4.41586025936033I<br>ETH 0.00285358403752555<br>USDC 0.057931726719630I | | | |
| 3.1.253124 | JEAN LORGEAT | ADDRESS REDACTED | | | BTC 0.00512416305366406<br>USDC 5486.5079136235 | | | |
| 3.1.253125 | JEAN LOUE | ADDRESS REDACTED | | | CEL 1.1345636609489E-05<br>CEL 133.539802477968<br>DASH 2.00265160309904<br>ETC 124<br>XLM 4585.20560389166 | | | |
| 3.1.253126 | JEAN LOUIS | ADDRESS REDACTED | | | BTC 0.002524217686376B2<br>USDC 475.215768207382 | | | |
| 3.1.253127 | JEAN LOUIS A LEFLOT | ADDRESS REDACTED | | | BTC 4.49293377228739E-05 | | | |
| 3.1.253128 | JEAN LOUIS AKE | ADDRESS REDACTED | | | BTC 0.00011460583807969<br>CEL 8.76587228339764<br>USDC 0.9387559353289I71 | | | |
| 3.1.253129 | JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | | | BTC 0.58200942376589I<br>CEL 295.028713425587<br>DOT 56.8<br>ETH 3.80300096196733<br>MATIC 552 | | | |
| 3.1.253130 | JEAN LOUIS LAENENS | ADDRESS REDACTED | | | BTC 0.00000266203128931G<br>CEL 4.7967384325247I3<br>USDC 0.00017252189206649Z | | | |
| 3.1.253131 | JEAN LOUIS MARIE RENE VICTOR MOIZAN | ADDRESS REDACTED | | | BCH 0.47135108<br>BTC 0.1147227<br>CEL 83.2250731717165<br>ETC 1.48958<br>ETH 1.008B5165<br>LTC 1.04233925<br>XLM 1508.7566228<br>XRP 23 | | | |
| 3.1.253132 | JEAN LOUIS NOÉL | ADDRESS REDACTED | | | BTC 0.0000928132605132<br>ETH 0.00001262515909044I<br>XRP 33.417126 | | | |
| 3.1.253133 | JEAN LOUIS RICCI | ADDRESS REDACTED | | | CEL 0.0426174135436673 | | | |
| 3.1.253134 | JEAN LOUP CARRO | ADDRESS REDACTED | | | BTC 0.00000145058564141<br>BUSD 1.72023151520055<br>CEL 6.088128398274S<br>ETH 0.000309232087888<br>MCDAI 0.27051005 | | | |
| 3.1.253135 | JEAN LUC ANDRE PERRIN | ADDRESS REDACTED | | | BTC 0.00836028481091081<br>CEL 4.73316443924067<br>ETH 0.0156279007691693 | | | |
| 3.1.253136 | JEAN LUC AUTIERO | ADDRESS REDACTED | | | CEL 0.02189374938S1743 | | | |
| 3.1.253137 | JEAN LUC BEAGUE | ADDRESS REDACTED | | | USDT ERC20 2.71748097880819 | | | |
| 3.1.253138 | JEAN LUC BEDEL | ADDRESS REDACTED | | | BTC 0.00795551<br>CEL 58.97553409060B3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253139 | JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | | | ADA 1017.5251016024<br>BCH 6.58944<br>BSV 6.59242854<br>BTC 6.66965644814981<br>CEL 26618.6450162598<br>ETH 0.60140729<br>SGB 190.19946481187<br>USDC 1718.48236422359<br>USDT ERC20 3255.010092<br>XRP 1232.262562 | | | |
| 3.1.253140 | JEAN LUC DEFRÈRE | ADDRESS REDACTED | | | BTC 0.0009727812468266031<br>CEL 0.82587067500464<br>ETH 0.258727391555837 | | | |
| 3.1.253141 | JEAN LUC DI VANNO | ADDRESS REDACTED | | | CEL 0.0034277176545609 | | | |
| 3.1.253142 | JEAN LUC DUFOUR | ADDRESS REDACTED | | | CEL 8.4451042455275<br>ETH 0.06686756<br>XRP 402.11170 | | | |
| 3.1.253143 | JEAN LUC GERARD | ADDRESS REDACTED | | | AAVE 0.24893536704B107<br>BAT 6.068721184970O4<br>BCH 1<br>BTC 0.00171415330298491<br>CEL 31.0984425791312<br>COMP 1<br>DASH 2<br>ETH 0.0626265501151505<br>LINK 0.5<br>LTC 1.15<br>MANA 2.57055162044083<br>MATIC 6.90023651070996<br>MKDAI 24.13898669335974<br>SNX 8.928828358188S<br>USDC 8.8544217958040S<br>XRP 0.9211729680679466<br>ZRX 233.86230085179 3 | | | |
| 3.1.253144 | JEAN LUC PARENT-TUZO | ADDRESS REDACTED | | | ADA 395.39267301914<br>BTC 0.095351162581161<br>CEL 0.9422811661917B7<br>ETH 0.00402B86879655682<br>USDC 45.0587473409437<br>XRP 4.18663828618328 | | | |
| 3.1.253145 | JEAN LUC PIANCA | ADDRESS REDACTED | | | BTC 0.00000871551300263B<br>MCDAI 0.02958281382286039 | | | |
| 3.1.253146 | JEAN LUC ROGER SANTARELLI | ADDRESS REDACTED | | | BTC 0.0000001083172956B8 | | | |
| 3.1.253147 | JEAN LUC SCHEEPERS | ADDRESS REDACTED | | | CEL 0.0205940569622525 | | | |
| 3.1.253148 | JEAN LUC TROUILLÉ | ADDRESS REDACTED | | | CEL 16.5821051300299<br>BTC 0.0009730087376184464<br>CEL 37.79542305181L2<br>DOT 34.40146199<br>ETH 0.24809239210044L<br>SNX 107.000B93305488<br>USDT ERC20 1021.65092827003 | | | |
| 3.1.253149 | JEAN LUCAS KUTUKA KAMISENDU | ADDRESS REDACTED | | | ADA 395.39267301914<br>BTC 0.00981028232197722B<br>DOT 24.17737963971D5<br>ETH 0.1208571971782076<br>LINK 23.5140183404417<br>MATIC 349.7943742388D2 | BTC 0.0050055 | | |
| 3.1.253150 | JEAN LUIS DACUA | ADDRESS REDACTED | | | BTC 0.0396486633B02214<br>CEL 43.4444500503582<br>ETH 0.1073400261993L6 | | | |
| 3.1.253151 | JEAN M LOUIS | ADDRESS REDACTED | | | ADA 0.09274119625B036<br>BTC 0.00242535532237051<br>ETH 0.552515763063945<br>UNI 2.144300S336527L<br>USDT ERC20 1.520855255080S | USDC 0.003 | | |
| 3.1.253152 | JEAN MACLEOD | ADDRESS REDACTED | | | BTC 0.01416256782166644<br>CEL 0.683230433485192<br>MCDAI 30.78624614306648 | | | |
| 3.1.253153 | JEAN MAHAN | ADDRESS REDACTED | | Yes | BTC 0.47549697773445o<br>DOT 0.000292940414758738<br>ETH 9.7000042184983T<br>LINK 0.000025218498400D72<br>LUNC 0.22734323358774S<br>MATIC 0.0050804273498O397<br>SOL 359.61655825635J | | BTC 0.000000021009771987<br>DOT 0.2773196608SSO76<br>LINK 0.119331579060083<br>LUNC 0.13477868366S926J<br>MATIC 0.00000006586622672B | BTC 2.43836354710376 |
| 3.1.253154 | JEAN MAKENSON SAINT PAUL | ADDRESS REDACTED | | | BTC 0.00B256222862O9119<br>ETH 0.16021430138917J | | | |
| 3.1.253155 | JEAN MANUEL CLAVERIE MALPICA | ADDRESS REDACTED | | | CEL 0.04498931378D5257<br>ETH 0.00184259295189556 | | | |
| 3.1.253156 | JEAN MANUEL NADEAU | ADDRESS REDACTED | | | BNT 36.15273074S0667<br>BTC 0.01261798332219T6<br>CEL 22.567813355459<br>MCDAI 41.617496554473J<br>PAXG 0.29134096726595J<br>SNX 79.47607813981S3 | | | |
| 3.1.253157 | JEAN MARC ANTOINE CIAFFONE | ADDRESS REDACTED | | | BTC 0.20968775405002J | | | |
| 3.1.253158 | JEAN MARC CERET | ADDRESS REDACTED | | | CEL 4.26747181627984<br>ETH 0.05965451 | | | |
| 3.1.253159 | JEAN MARC DE SAMPAIO | ADDRESS REDACTED | | | BTC 0.000519633923007275<br>CEL 87.864071242437B | | | |
| 3.1.253160 | JEAN MARC DUMONT | ADDRESS REDACTED | | | BCH 0.00000B585485906J6<br>BTC 0.000016484677357206<br>CEL 1.8465456859420G<br>ETH 0.0004289003130316672<br>USDT ERC20 0.051002672360440J4 | | | |
| 3.1.253161 | JEAN MARC GIRARD | ADDRESS REDACTED | | | CEL 113.12537950604J | | | |
| 3.1.253162 | JEAN MARC HUBERT | ADDRESS REDACTED | | | USDC 101.661584982601<br>BTC 0.00327489 | | | |
| 3.1.253163 | JEAN MARC LEGER | ADDRESS REDACTED | | | CEL 0.278594S1254779<br>CEL 1.0684497002344S | | | |
| 3.1.253164 | JEAN MARC TONG | ADDRESS REDACTED | | | BTC 0.000B80497085194284<br>CEL 6.17793619867455<br>XRP 1.8766018151737A | | | |
| 3.1.253165 | JEAN MARC TREMBLAY | ADDRESS REDACTED | | | CEL 0.322322807100645<br>SGB 0.0139473310985323<br>XRP 0.09605858571441349 | | | |
| 3.1.253166 | JEAN MARC VANDENDOOREN | ADDRESS REDACTED | | | BTC 0.000000275430374126<br>CEL 20.5973991732946<br>PAXG 0.000229133675210092 | | | |
| 3.1.253167 | JEAN MARCEL COQMARD | ADDRESS REDACTED | | | BTC 0.0000017844547590S6<br>CEL 1.23032114189187<br>LTC 1.07296271104133<br>LTC 0.00000001961609G7 | | | |
| 3.1.253168 | JEAN MARIE B HUBART | ADDRESS REDACTED | | | BTC 0.021096461487510T<br>CEL 13.39586502300S1 | | | |
| 3.1.253169 | JEAN MARIE DUPONT | ADDRESS REDACTED | | | BTC 0.0158671954381LT<br>CEL 23.078223616265T<br>ETH 0.10658952 | | | |
| 3.1.253170 | JEAN MARIE EZZET TOUFIC | ADDRESS REDACTED | | | ADA 87.6516268476664<br>AVAX 3.8419664143671J<br>CEL 31.7465313091586<br>DOT 3.26691429449L<br>ETH 0.1446677449346G9 | | | |
| 3.1.253171 | JEAN MARIE KERVENS BEAUGE | ADDRESS REDACTED | | | BTC 0.00000062 | | | |
| 3.1.253172 | JEAN MARIE MANIERE | ADDRESS REDACTED | | | CEL 0.0661835592387311 | | | |
| 3.1.253173 | JEAN MARIE VILLELA | ADDRESS REDACTED | | | AVAX 0.0000690029746977<br>BTC 0.000286735290656518<br>ETH 0.01165807654836669 | AVAX 0.00066907880705724J<br>BTC 0.000000002459233476 | | |
| 3.1.253174 | JEAN MARIN | ADDRESS REDACTED | | | BAT 1787.7471285199<br>BCH 2.12819630383784<br>BTC 0.198298581677979<br>CEL 173.198089311332<br>COMP 16.88609SB825943<br>ETC 107.33307965971J<br>ETH 28.9027253265528<br>LINK 65.836033594905J<br>MATIC 13772.8356256199<br>USDC 22.37071544386T4 | | | |
| 3.1.253175 | JEAN MARTIN BILBAO | ADDRESS REDACTED | | | BTC 0.00004349362595663J<br>CEL 3.32216807529366<br>DOT 0.0000000008449B189<br>ETH 0.00465144197946783<br>LTC 0.00000007332342866 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253176 | JEAN MARTIN MICHEL MARIE INESTA | ADDRESS REDACTED | | | BTC 0.0012727766722774<br>CEL 23.573267137S672<br>ETH 0.13573905 | | | |
| 3.1.253177 | JEAN MASFORROLL QUIROZ | ADDRESS REDACTED | | | CEL 1.9627435571458G<br>XRP 58.644401 | | | |
| 3.1.253178 | JEAN MASHYANE | ADDRESS REDACTED | | | BTC 7.79914159189599E-06<br>CEL 0.00125091S4812216 | | | |
| 3.1.253179 | JEAN MATHIEU GBESSINGNON BAHINI | ADDRESS REDACTED | | | CEL 12.4638454495438 | | | |
| 3.1.253180 | JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | | Yes | BTC 0.0160528442734123<br>CEL 0.056303523897895T<br>ETH 0.046298023308465B<br>USDT ERC20 0.0056648346779062S | | | BTC 0.038294877S223969<br>ETH 3.39741910953135 |
| 3.1.253181 | JEAN MAXI | ADDRESS REDACTED | | | MATIC 5.72328528500676 | | | |
| 3.1.253182 | JEAN MAZZA | ADDRESS REDACTED | | | ADA 406.58741789S168<br>BTC 0.0065225941445160G<br>ETH 5.34889070204839<br>MATIC 341.065430368121 | | | |
| 3.1.253183 | JEAN MCCORMICK | ADDRESS REDACTED | | | USDC 0.0000001052132207G7 | | | |
| 3.1.253184 | JEAN MÈGE | ADDRESS REDACTED | | | AAVE 10.5319119237084<br>BTC 0.9292977146451G8<br>LINK 104.129230189846<br>MATIC 2143.90208965326<br>SNX 180.699965703B<br>USDC 2.25735105822607<br>USDT ERC20 4.558826S5270486<br>XLM 15090.181480688G | | | |
| 3.1.253185 | JEAN METAYER | ADDRESS REDACTED | | | CEL 0.34596775501518B | | | |
| 3.1.253186 | JEAN MICHEL COMPAS | ADDRESS REDACTED | | | BTC 0.111807309645845<br>CEL 858.405206804079<br>ETH 0.01262050013663S<br>USDC 0.0641889245059017 | | | |
| 3.1.253187 | JEAN MICHEL LARSSON | ADDRESS REDACTED | | | CEL 0.0525643467453<br>BTC 0.0149853397006474 | | | |
| 3.1.253188 | JEAN MICHEL SANFRIO WESTMAN | ADDRESS REDACTED | | | | | | |
| 3.1.253189 | JEAN MICHEL | ADDRESS REDACTED | | | AVAX 5.62728S4327483<br>DOT 19.3699535733569<br>MATIC 228.2715589185S<br>SNX 92.3559513849163 | | | |
| 3.1.253190 | JEAN MICHEL AGERON | ADDRESS REDACTED | | | BTC 0.0364158723021111<br>CEL 68.908307285495Z<br>ETH 4.91576790267987<br>LTC 4.26692975152831<br>USDT ERC20 338.703924495854 | | | |
| 3.1.253191 | JEAN MICHEL CAPRON | ADDRESS REDACTED | | | BTC 0.00055488531219023<br>CEL 1.25771339479799<br>USDC 11.91581494761A | | | |
| 3.1.253192 | JEAN MICHEL DAUMAS | ADDRESS REDACTED | | | BTC 0.00000000761650490B<br>CEL 23.190631249A059 | | | |
| 3.1.253193 | JEAN MICHEL LEHKER | ADDRESS REDACTED | | | BTC 0.0000241787782293G<br>LINK 1.02870688027686<br>LTC 0.20657658S52468<br>SNX 3.35494564623419 | | | |
| 3.1.253194 | JEAN MICHEL REYMOND | ADDRESS REDACTED | | | USDC 2.00058029100692 | | | |
| 3.1.253195 | JEAN MICHEL SILVA | ADDRESS REDACTED | | | ADA 1.70042013932238<br>BTC 0.00011930260338972T<br>CEL 72.15623492276664<br>ETH 0.00000187533095807 | | | |
| 3.1.253196 | JEAN MICHEL VAN | ADDRESS REDACTED | | | CEL 17.62147511460452<br>ETH 0.25 | | | |
| 3.1.253197 | JEAN MILLER | ADDRESS REDACTED | | | CEL 1.0834221209982T | | | |
| 3.1.253198 | JEAN MMAMBA | ADDRESS REDACTED | | | BTC 0.000000007200060022<br>CEL 0.062298535032819G | | | |
| 3.1.253199 | JEAN MMAMBA | ADDRESS REDACTED | | | BTC 0.000000001404607013<br>CEL 0.165271506642964 | | | |
| 3.1.253200 | JEAN MORANTUS | ADDRESS REDACTED | | | BTC 0.37180063396617Z<br>CEL 30.603593402399<br>ETH 4.82475425158155<br>USDC 0.000536858175532T9 | | USDC 0.39441166809541 | |
| 3.1.253201 | JEAN MORNAY | ADDRESS REDACTED | | | CEL 7.22163276751146 | | | |
| 3.1.253202 | JEAN MUELAS CAPOTE | ADDRESS REDACTED | | | BTC 0.00001417261830424A | | | |
| 3.1.253203 | JEAN MULLER ALTIDOR | ADDRESS REDACTED | | | AAVE 0.002831798846047I2<br>DASH 0.0010758502021593<br>ETH 0.0003757082236548T4<br>LINK 0.040830026105301B<br>MATIC 11.0180940112978<br>SNX 0.11943185636156 | | | |
| 3.1.253204 | JEAN MURSULI | ADDRESS REDACTED | | | DASH 0.0008015193436152AB<br>SNX 0.012175344953866 | | | |
| 3.1.253205 | JEAN MUUSERS | ADDRESS REDACTED | | | BNB 0.79538814520325<br>BTC 0.14210037871447B<br>CEL 5287.22430859385<br>ETH 0.001828286930435S4<br>USDC 0.00000000879518157T5<br>XRP 0.000000059642108856 | | | |
| 3.1.253206 | JEAN NASSAR | ADDRESS REDACTED | | | CEL 1.55988333247189<br>LINK 0.00012318587172930G<br>USDT ERC20 0.000000346510440955<br>XRP 0.01600386100653A6 | | | |
| 3.1.253207 | JEAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000328566562898487<br>ETH 0.00095779556429345<br>USDT ERC20 47.80718808987I7 | | | |
| 3.1.253208 | JEAN NGUYEN | ADDRESS REDACTED | | | ADA 30.4331590809325<br>BTC 0.01022527165526B6<br>DOGE 501.692219351S39<br>DOT 2.078273541051I1<br>ETH 0.0040830771599015I3<br>LTC 0.50551889978248Z<br>MATIC 8.26421504S11969<br>SNX 2.77615919114169<br>SOL 0.50846361766105I<br>USDC 239.02506105707I3 | BTC 0.010571<br>DOGE 498.74<br>ETH 0.11026<br>SOL 0.5011<br>USDC 692.2 | | |
| 3.1.253209 | JEAN NICHOLAS MARQUIS | ADDRESS REDACTED | | | BTC 0.0005081562837898I<br>CEL 50.419714275263T<br>ETH 0.62217347009779S | | | |
| 3.1.253210 | JEAN NICOLAS BRUEL | ADDRESS REDACTED | | | BTC 0.0011415650539617B<br>CEL 106.081351264417 | | | |
| 3.1.253211 | JEAN NICOLAS KUTTLER | ADDRESS REDACTED | | | BTC 0.000000172832174147 | | | |
| 3.1.253212 | JEAN NICOLAS RIEHM | ADDRESS REDACTED | | | BTC 0.53021022787413<br>ETH 1.07771273970176 | | | |
| 3.1.253213 | JEAN NJIE | ADDRESS REDACTED | | | BNB 0.00100213107632721<br>BTC 0.01176727059987<br>CEL 7.435343670S8725<br>USDC 0.39555350854139G | | | |
| 3.1.253214 | JEAN NOEL | ADDRESS REDACTED | | | ADA 26.46989040I241<br>BTC 0.0145143444742852<br>MATIC 108.084958133079<br>SOL 3.55854265089153<br>XLM 524.251662301965 | BTC 0.0066375 | | |
| 3.1.253215 | JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | | Yes | BTC 0.00000002122631237G<br>CEL 146.186361270906 | | | BTC 0.36102109228797I3 |
| 3.1.253216 | JEAN NORIOT | ADDRESS REDACTED | | | BTC 0.00001296598350121T<br>CEL 0.0219762469223325 | | | |
| 3.1.253217 | JEAN O'KEEFFE | ADDRESS REDACTED | | | BTC 0.0030473<br>CEL 2.24467104260112<br>ETH 0.61883371064825S | | | |
| 3.1.253218 | JEAN OLIQUIANO | ADDRESS REDACTED | | | CEL 1.702211S1239056 | | | |
| 3.1.253219 | JEAN OLIVIER HEBERT | ADDRESS REDACTED | | | XRP 2.71498784993104<br>BTC 0.00604750016998225 | | | |
| 3.1.253220 | JEAN ORFÈVRE | ADDRESS REDACTED | | | ETH 0.00001166647104751<br>USDC 0.82338106617985 | | | |
| 3.1.253221 | JEAN OVIEDO POLO | ADDRESS REDACTED | | Yes | ADA 124.098516598701<br>BTC 0.00766842931765218<br>ETH 0.191832942158023 | BTC 0.059791712842904 | | BTC 0.34973374769787T |
| 3.1.253222 | JEAN OYHARCABAL | ADDRESS REDACTED | | | BTC 0.00189756140923Z<br>CEL 0.000000260044705536<br>XLM 297.195434147789 | | | |
| 3.1.253223 | JEAN P LUIJTEN | ADDRESS REDACTED | | Yes | BCH 0.81591183<br>BTC 2.0394708244600S<br>CEL 3988.75426241129<br>DASH 7.21969807<br>ETH 5.5465541496715B<br>LTC 1.76785444 | | | CEL 67217.2239475416 |
| 3.1.253224 | JEAN PARKINSON | ADDRESS REDACTED | | | BTC 0.10140483473804 | | | |
| 3.1.253225 | JEAN PASCAL MECHICA | ADDRESS REDACTED | | | CEL 1.2884232872654T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253226 | JEAN PATRICK DE OLIVEIRA BARROS | ADDRESS REDACTED | | | CEL 0.000636057139057384 | | | |
| 3.1.253227 | JEAN PAUL BARNETT | ADDRESS REDACTED | | | ADA 0.0004050341180345S2 | | | |
| | | | | | BTC 2.77738441578599E-06 | | | |
| 3.1.253228 | JEAN PAUL CLIZET MELONI | ADDRESS REDACTED | | | AVAX 26.3896050926687 | | | |
| | | | | | BTC 0.00529883936930401 | | | |
| | | | | | ETH 0.51665267355231 | | | |
| 3.1.253229 | JEAN PAUL COLOMBANI | ADDRESS REDACTED | | | ADA 33.9851805842152 | | | |
| | | | | | BCH 0.00400399840778454 | | | |
| | | | | | BTC 0.00000926425651S623 | | | |
| | | | | | CEL 10.3257680871849 | | | |
| | | | | | DOGE 68.1550086666734 | | | |
| | | | | | ETH 0.00001627207279366S | | | |
| | | | | | KNC 10.6335936274864 | | | |
| | | | | | LUNC 100065.030816268 | | | |
| | | | | | MATIC 2.16636628805207 | | | |
| | | | | | SGB 20.6865480012687 | | | |
| | | | | | SNX 1.86338912 | | | |
| | | | | | TUSD 17.156S155459536 | | | |
| | | | | | UNI 2.056430027494S85 | | | |
| | | | | | USDT ERC20 0.1145983551123306 | | | |
| | | | | | XRP 295.602150509994 | | | |
| 3.1.253230 | JEAN PAUL DE VILLIERS | ADDRESS REDACTED | | | BTC 0.00620691423855321 | | | |
| 3.1.253231 | JEAN PAUL ELLERI | ADDRESS REDACTED | | | BTC 0.00000000252658387 | | | |
| | | | | | CEL 0.00314997742482561 | | | |
| 3.1.253232 | JEAN PAUL F VAN EECKE | ADDRESS REDACTED | | | BTC 0.6047383084388959 | | | |
| | | | | | CEL 2389.6165602744 | | | |
| 3.1.253233 | JEAN PAUL GARRIDO-LECCA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000855427289573407 | | | |
| | | | | | CEL 0.0189512207040833 | | | |
| | | | | | MATIC 2.1327438101177 | | | |
| 3.1.253234 | JEAN PAUL GREGORY SMALLS | ADDRESS REDACTED | | | CEL 0.0145979830809221 | | | |
| | | | | | ETH 0.2775441284876976 | | | |
| 3.1.253235 | JEAN PAUL HOPE MOURET | ADDRESS REDACTED | | Yes | BAT 814.837027054113 | BCH 0.998052195619S06 | | BTC 0.370130470993024 |
| | | | | | BTC 0.105991739016513 | BTC 0.0197199689874S4 | | |
| | | | | | CEL 1083.357646291S6 | DOT 13.896762160S067 | | |
| | | | | | | ETH 3.470017919785119 | | | |
| | | | | | | KNC 21.7003321280715 | | | |
| | | | | | | LINK 89.67817152 | | | |
| | | | | | | LTC 12.99991906909SS2 | | | |
| | | | | | | MATIC 1123.11830838588 | | | |
| | | | | | | MCDAI 3963.8134627614 | | | |
| | | | | | | SNX 30.17089S9511959 | | | |
| | | | | | | UNI 140.47342059 | | | |
| | | | | | | XLM 1405.7287665 | | | |
| | | | | | | XRP 1755.6901 | | | |
| | | | | | | ZRX 70.29430095 | | | |
| 3.1.253236 | JEAN PAUL LITTLETON | ADDRESS REDACTED | | | AAVE 0.0015245185381775 | AAVE 0.000038656278689327 | | |
| | | | | | BTC 0.000000544576000673 | BTC 0.020673434440S432 | | |
| | | | | | ETH 2.300030274674S6 | ETH 0.4507135051865S41 | | |
| | | | | | MATIC 0.00188196771345031 | MATIC 1.08806426932383 | | |
| | | | | | SNX 0.1145214252970S17 | SNX 0.0031461152872S719 | | |
| | | | | | SOL 0.1272470136035147 | SOL 0.0000000000171725S25 | | |
| | | | | | USDC 0.001164890016205S6 | USDC 0.000323631991224069 | | |
| 3.1.253237 | JEAN PAUL MEHECH | ADDRESS REDACTED | | | BTC 0.008609042129002S9 | | | |
| | | | | | EOS 89.221746408271 | | | |
| | | | | | XLM 21.5009175500687 | | | |
| 3.1.253238 | JEAN PAUL PERRET FIORINI | ADDRESS REDACTED | | | ADA 3.72307266420066 | | | |
| | | | | | BTC 0.536485466680146 | | | |
| | | | | | ETH 1.754927469921S | | | |
| | | | | | ETH 2.681579831171234 | | | |
| | | | | | LINK 0.113615548178132 | | | |
| | | | | | SGB 525.882510867001 | | | |
| | | | | | USDT ERC20 9.84626938588S62 | | | |
| | | | | | XRP 0.0000009517557314116 | | | |
| 3.1.253239 | JEAN PAUL POIGNAND | ADDRESS REDACTED | | | CEL 1.44605024180327 | | | |
| | | | | | ETH 0.02708415 | | | |
| | | | | | XLM 162.9988887 | | | |
| 3.1.253240 | JEAN PAUL SALIBA | ADDRESS REDACTED | | | DOT 26.07993747345717 | | | |
| | | | | | ETH 1.539338358777S48 | | | |
| | | | | | MATIC 1.20550841933368 | | | |
| 3.1.253241 | JEAN PAUL SARGOUSSE | ADDRESS REDACTED | | | BTC 0.000852289378323605 | | | |
| | | | | | XRP 6215.998616896 | | | |
| 3.1.253242 | JEAN PAUL SDIETHOUT | ADDRESS REDACTED | | | ADA 11.03606989735O7 | | | |
| | | | | | BNB 0.4390751198176512 | | | |
| | | | | | BTC 0.0013081389910081S | | | |
| | | | | | CEL 36.0266479432975 | | | |
| | | | | | MATIC 0.000541369999986688 | | | |
| | | | | | SNX 0.00050468 | | | |
| | | | | | USDC 3.145 | | | |
| 3.1.253243 | JEAN PAUL TABET | ADDRESS REDACTED | | | CEL 1.096116657S8069 | | | |
| 3.1.253244 | JEAN PAUL TARAZONA SAMAME | ADDRESS REDACTED | | | BTC 0.000000000455954795 | | | |
| | | | | | BUSD 0.668064453997851 | | | |
| | | | | | CEL 0.047076125367183 | | | |
| 3.1.253245 | JEAN PAUL TEDJOJUWONO | ADDRESS REDACTED | | | ADA 5.87694 | | | |
| | | | | | AVAX 1.814986 | | | |
| | | | | | BAT 132.83931708342 | | | |
| | | | | | BNB 1.1719272S892053 | | | |
| | | | | | BTC 0.010650249189920 | | | |
| | | | | | CEL 19.680753282S935 | | | |
| | | | | | COMP 0.296320181368521 | | | |
| | | | | | DOT 5.11061662919245 | | | |
| | | | | | XRP 240.15110390021 | | | |
| 3.1.253246 | JEAN PAUL VAN OERS | ADDRESS REDACTED | | | BTC 0.02954074926940968 | | | |
| 3.1.253247 | JEAN PERCHE | ADDRESS REDACTED | | | BTC 0.01361851309679S4 | | | |
| | | | | | CEL 13.5177160822424 | | | |
| 3.1.253248 | JEAN PERRIN | ADDRESS REDACTED | | | CEL 586.83908611139 | | | |
| 3.1.253249 | JEAN PERSIN | ADDRESS REDACTED | | | USDC 6.48600147019063 | | | |
| 3.1.253250 | JEAN PETIT | ADDRESS REDACTED | | | USDC 6250.7921497A208 | | | |
| 3.1.253251 | JEAN PHELIPPEAU | ADDRESS REDACTED | | | ADA 0.001689649291407 | | | |
| | | | | | BCH 0.000011897110891982 | | | |
| | | | | | BTC 0.000000024570231012 | | | |
| | | | | | CEL 0.104219013604414 | | | |
| | | | | | LTC 0.00001413863193366 | | | |
| 3.1.253252 | JEAN PHILIPPE BASTOGNE | ADDRESS REDACTED | | | BTC 0.000001060193140728 | | | |
| 3.1.253253 | JEAN PHILIPPE LEYDENBACH | ADDRESS REDACTED | | | CEL 17.2165137040882 | | | |
| | | | | | USDT ERC20 463.85 | | | |
| 3.1.253254 | JEAN PHILIPPE MBALLA NOMO | ADDRESS REDACTED | | | CEL 0.03715484457939378 | | | |
| 3.1.253255 | JEAN PHILIPPE MOTA | ADDRESS REDACTED | | | ZEC 0.05284696 | | | |
| 3.1.253256 | JEAN PHILIPPE ROY | ADDRESS REDACTED | | | BTC 0.01621136311602931 | | | |
| | | | | | CEL 10.9798026792467 | | | |
| | | | | | ADA 14.2917331463833 | | | |
| | | | | | BTC 0.09281582644122328 | | | |
| | | | | | CEL 70.7627528921309 | | | |
| | | | | | MATIC 28.8196434177433 | | | |
| 3.1.253257 | JEAN PHILIPPE ZELLER | ADDRESS REDACTED | | | ADA 1716.850717 | | | |
| | | | | | BTC 0.036939275017151S2 | | | |
| | | | | | CEL 9881.6465194058S | | | |
| | | | | | DOT 10.12443977 | | | |
| | | | | | LINK 90.4249470S | | | |
| | | | | | TUSD 987.77 | | | |
| 3.1.253258 | JEAN PIERRE ALBERTINI | ADDRESS REDACTED | | | BTC 0.00372732054341Z6 | | | |
| | | | | | CEL 5.7609642460426S | | | |
| | | | | | ETH 0.15922313727216S | | | |
| 3.1.253259 | JEAN PIERRE AVILES BULEJE | ADDRESS REDACTED | | | BTC 0.00000000690969121 | | | |
| | | | | | CEL 1.068962868627311 | | | |
| 3.1.253260 | JEAN PIERRE BACEROTT | ADDRESS REDACTED | | | COMP 2.17820366606465 | | | |
| 3.1.253261 | JEAN PIERRE BOISVERT | ADDRESS REDACTED | | | BTC 0.05140641 | | | |
| | | | | | CEL 38.1937694273136 | | | |
| 3.1.253262 | JEAN PIERRE BOUTIN ESTEBAN | ADDRESS REDACTED | | | ADA 389.123643838974 | | | |
| | | | | | BTC 1.056848069011990-06 | | | |
| | | | | | DOT 13.289132521349 | | | |
| | | | | | ETH 0.00201505770877343 | | | |
| | | | | | LUNC 9.854422529964662 | | | |
| | | | | | SOL 2.43110210340607 | | | |
| 3.1.253263 | JEAN PIERRE BULLON | ADDRESS REDACTED | | | BTC 0.2950706325445Z | | | |
| | | | | | ETH 1.791548221174Z | | | |
| | | | | | GUSD 26521.545467367 | | | |
| 3.1.253264 | JEAN PIERRE DEVENISH | ADDRESS REDACTED | | | CEL 16.530799206451 | | | |
| | | | | | DASH 0.00000004895625 | | | |
| | | | | | ETH 0.00000000078758704 | | | |
| | | | | | LTC 0.0000000003933334 | | | |
| | | | | | USDC 0.000000034590749921 | | | |
| | | | | | XLM 0.00000003166673 | | | |
| | | | | | XRP 0.00000027444446 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253265 | JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | | | BTC 0.00000577342112297<br>ETH 0.00000210158398599<br>MATIC 1.237394788460<br>USDC 0.00838742379111529 | BTC 0.00000003508157414<br>ETH 0.00201327531205318<br>USDC 0.00000001040864753<br>6 | | |
| 3.1.253266 | JEAN PIERRE ESCHENBRENNER | ADDRESS REDACTED | | | CEL 0.00087688225649177 | | | |
| 3.1.253267 | JEAN PIERRE FELIPE | ADDRESS REDACTED | | | BTC 0.00054925407069034<br>7 | | | |
| 3.1.253268 | JEAN PIERRE GERBET | ADDRESS REDACTED | | | 1INCH 3425.503118764<br>AAVE 63.648749154121<br>ADA 32718.083070802<br>BTC 1.53818131927512<br>BUSD 89.387317720354<br>CEL 1516.02309481157<br>DOT 2383.11724182317<br>EOS 471.03930000999<br>ETH 52.3187937415546<br>GUSD 2.105851006076<br>LINK 2103.00052538115<br>LTC 27.9664584171527<br>LUNC 0.30013995565943<br>MANA 13258.2538638395<br>MATIC 66363.790498063<br>OMG 640.63822416395<br>SNX 2482.8583546062<br>SUSHI 960.953601132872<br>UNI 858.807544179119<br>USDC 1068651.97149273<br>USDT ERC20 45.117018884245<br>XRP 29687.351498052 | | | |
| 3.1.253269 | JEAN PIERRE HORNA DELGADO | ADDRESS REDACTED | | | AVAX 0.997197373607217<br>DOT 2.03183429582905<br>ETH 0.00163316128739696<br>SOL 0.131904384120656 | | | |
| 3.1.253270 | JEAN PIERRE J MELON | ADDRESS REDACTED | | | BTC 0.00011488753921636 | | | |
| 3.1.253271 | JEAN PIERRE JUGE BOULOGNE | ADDRESS REDACTED | | | BTC 6.25689923595999E-07<br>CEL 48.0239061308566<br>XRP 0.026587073019686 | | | |
| 3.1.253272 | JEAN PIERRE KARL SABAH | ADDRESS REDACTED | | | BTC 0.00130364499139594<br>CEL 23.6464344393556<br>ETH 0.5328401 | | | |
| 3.1.253273 | JEAN PIERRE KNAPIK | ADDRESS REDACTED | | | ADA 249.178746527918<br>BNB 1.09395224888968<br>BTC 0.00095196343787344<br>CEL 180.043987150099 | | | |
| 3.1.253274 | JEAN PIERRE LEMPEREUR | ADDRESS REDACTED | | | BTC 0.00593635731435597<br>ETH 0.0241361075677755<br>USDT ERC20 2.92513330278438 | | | |
| 3.1.253275 | JEAN PIERRE LOUIS GEORGES RIBOT | ADDRESS REDACTED | | | ADA 0.138586092928842 | | | |
| 3.1.253276 | JEAN PIERRE LUCIEN VIOT | ADDRESS REDACTED | | | BTC 0.00000039542462738 | | | |
| 3.1.253277 | JEAN PIERRE POL | ADDRESS REDACTED | | | BTC 0.01526436887503866 | | | |
| 3.1.253278 | JEAN PIERRE RALPH THUT | ADDRESS REDACTED | | | BTC 0.0026806868990207903 | | | |
| 3.1.253279 | JEAN PIERRE VANDERVDT | ADDRESS REDACTED | | | BTC 0.00430792749174117 | | | |
| 3.1.253280 | JEAN PIERRE VELASCO | ADDRESS REDACTED | | | BTC 0.00002233338162816<br>CEL 0.01161754608258 | | | |
| 3.1.253281 | JEAN PINERO | ADDRESS REDACTED | | | ETH 1.91018399110993 | | | |
| 3.1.253282 | JEAN POSADAS | ADDRESS REDACTED | | | USDC 39070.5940259433 | | | |
| 3.1.253283 | JEAN PRINCE MELLO NGUIE | ADDRESS REDACTED | | | ETH 0.35582084992689<br>BTC 0.00091563955626075<br>CEL 47.7269631148043<br>EOS 4.0633<br>MATIC 753.896548690758<br>USDT ERC20 343.62774<br>XLM 209.7743337<br>ZRX 226.75 | | | |
| 3.1.253284 | JEAN PROPHETE | ADDRESS REDACTED | | | BTC 0.01469213451440874<br>CEL 0.34906981247409<br>DOT 13.8988435371072<br>MATIC 283.591460964944<br>XRP 442.262997897812 | | | |
| 3.1.253285 | JEAN R BENOIT | ADDRESS REDACTED | | | AAVE 1.14277726688233<br>CEL 13.3363059026801 | | | |
| 3.1.253286 | JEAN RACHEL APARO | ADDRESS REDACTED | | | ADA 0.00001481038384778<br>BCH 0.00000010577218368<br>COMP 0.0000000164570069<br>DOT 8.6503637039899990-07<br>ETH 0.00000398687721031<br>GUSD 0.0123444553013458<br>MANA 0.00003021391514157<br>MCDAI 0.0110967580401695<br>SOL 0.00010998368576655<br>USDC 0.012350887494755<br>XTZ 0.00000000430816165<br>ZRX 0.0023510802499944 | ADA 0.036124005448398<br>BTC 0.0000012201360775<br>COMP 0.0000921643111459<br>DOT 0.00096533053041448<br>ETH 0.0000415086452499<br>GUSD 0.0078303760743534<br>MANA 0.0000000064277220<br>MCDAI 0.00280801830602772<br>SOL 0.0000000250964783<br>USDC 0.00387873189455406<br>ZRX 1.1234072184492 | | |
| 3.1.253287 | JEAN RAPHAEL DUMAS | ADDRESS REDACTED | | | BTC 0.01625816755716 | | | |
| 3.1.253288 | JEAN RENE SANDRICK | ADDRESS REDACTED | | | CEL 17.217132003416 | | | |
| 3.1.253289 | JEAN RENZEE LANSANGAN | ADDRESS REDACTED | | | BTC 0.00116163851494368<br>CEL 0.44810309583127<br>ETH 0.00011482962030585<br>XLM 342.037911047241<br>XRP 1883.787201390 | | | |
| 3.1.253290 | JEAN REYES | ADDRESS REDACTED | | | ADA 3.97743639543244<br>BTC 0.00141951366358654<br>USDC 1.3332656305227 | USDC 0.37 | | |
| 3.1.253291 | JEAN RILLAERTS | ADDRESS REDACTED | | | ADA 1089.36807313068<br>BAT 17.573095096062<br>BTC 0.2514463648045804<br>DASH 0.212515523771212<br>DOT 6.68881050477211<br>ETH 1.08253055715041<br>KNC 16.5774333127463<br>LINK 2.99157785332824<br>MATIC 367.371102468483<br>USDC 2906.46681828695<br>XLM 251.57448413676<br>ZRX 212.15078974122 | | | |
| 3.1.253292 | JEAN RIVERA | ADDRESS REDACTED | | | USDC 0.09893311914111852 | | | |
| 3.1.253293 | JEAN ROBERT DUPONT | ADDRESS REDACTED | | | BTC 0.0016059678682461<br>CEL 65.3712905904697<br>DOGE 536.385124326715<br>ETH 0.00347438278527372<br>SOL 0.37873071783854<br>USDC 401.036265704346<br>UST 716.024859066671<br>ZRX 43.2714759951056 | | | |
| 3.1.253294 | JEAN ROCH | ADDRESS REDACTED | | | BTC 0.55777586165453<br>CEL 0.13366763655412<br>DOT 159.506360007246<br>ETH 5.09677713881043<br>MATIC 4717.7817645418<br>SNX 155.957125342641 | | | |
| 3.1.253295 | JEAN ROCK TIMOTHE | ADDRESS REDACTED | | | CEL 0.004243984115643<br>4 | | | |
| 3.1.253296 | JEAN ROCKWELL | ADDRESS REDACTED | | | BTC 0.07724235053541281 | | | |
| 3.1.253297 | JEAN RODRIGUEZ CEDENO | ADDRESS REDACTED | | | ETH 3.58729606685039<br>BTC 0.00012630146916244<br>4<br>CEL 1.10572419760892 | | | |
| 3.1.253298 | JEAN ROHRER | ADDRESS REDACTED | | | BAT 2434.12605307342<br>BTC 2.47590178448599<br>CEL 1269.56758522791<br>ETH 39.8543590385<br>LINK 291.508540823919<br>OMG 333.706490082277<br>SGB 2.58147494725974<br>TUSD 56678.0678729772<br>UNI 1006.3995421833<br>USDC 23808.6071232079<br>USDT ERC20 13.5860948366233<br>XRP 16.970018065691 | CEL 117.786185093922 | | |
| 3.1.253299 | JEAN ROMAIN | ADDRESS REDACTED | | | CEL 21.163115814749 | | | |
| 3.1.253300 | JEAN ROSADO | ADDRESS REDACTED | | | BTC 0.01396625456908639<br>CEL 2.4526253370853<br>ETH 0.0483548790890072 | | | |
| 3.1.253301 | JEAN ROSE RAMONEDA | ADDRESS REDACTED | | | CEL 0.4949803860200053 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253302 | JEAN ROUX | ADDRESS REDACTED | | | CEL 1.0660641374069 | | | |
| | | | | | XLM 0.1117666942019572 | | | |
| 3.1.253303 | JEAN ROZIN | ADDRESS REDACTED | | | ADA 11033.5658341367 | | | |
| | | | | | BTC 0.01707756239931767 | | | |
| | | | | | CEL 451.6456060607652 | | | |
| | | | | | ETH 0.0381831336963342 | | | |
| | | | | | PAXG 6.18225400400889 | | | |
| | | | | | USDC 27242.47455145518 | | | |
| 3.1.253304 | JEAN RUFINA GARNHAM | ADDRESS REDACTED | | | ADA 44.26605749436592 | | | |
| | | | | | CEL 0.5899716972350995 | | | |
| | | | | | LUNC 0.446512 | | | |
| 3.1.253305 | JEAN RUMY | ADDRESS REDACTED | | | BTC 0.0034273831759434 | | | |
| 3.1.253306 | JEAN RUSSO | ADDRESS REDACTED | | | BTC 0.00000509529713869 | | | |
| 3.1.253307 | JEAN SAINTEL | ADDRESS REDACTED | | | AAVE 0.00051633679249733 | | | |
| | | | | | BAT 0.09083247832154D7 | | | |
| | | | | | BCH 0.000290038441460671 | | | |
| | | | | | BTC 0.000062608661974571 | | | |
| | | | | | COMP 0.000327240429165463 | | | |
| | | | | | DASH 0.000846382208716076 | | | |
| | | | | | EOS 0.032271898672458 | | | |
| | | | | | ETC 0.0000041669190877715 | | | |
| | | | | | KNC 0.0240617773277692 | | | |
| | | | | | MANA 0.0730615687650219 | | | |
| | | | | | MATIC 0.365916191829122 | | | |
| | | | | | OMG 0.0097377158179433 | | | |
| | | | | | SNX 0.0220524961224673 | | | |
| | | | | | UMA 0.00517006396772425 | | | |
| | | | | | UNI 0.00269685386019728 | | | |
| | | | | | XLM 0.27128604978B602 | | | |
| | | | | | ZEC 0.0007413444541663994 | | | |
| | | | | | ZRX 0.0590542607515202 | | | |
| 3.1.253308 | JEAN SALPINI | ADDRESS REDACTED | | | ADA 151.20484484761 7 | | | |
| | | | | | BCH 0.0498755107919461 | | | |
| | | | | | BTC 0.00421795474540943 | | | |
| | | | | | CEL 1.2581063336208 | | | |
| | | | | | ETH 0.1646624199678 23 | | | |
| | | | | | SOL 0.48113900788341S | | | |
| 3.1.253309 | JEAN SAMUEL GALLARD | ADDRESS REDACTED | | | BTC 0.000000009972701039 | | | |
| | | | | | CEL 2.7923413947D581 | | | |
| 3.1.253310 | JEAN SAN TAM | ADDRESS REDACTED | | | BTC 0.000000050515601357B | | | |
| | | | | | CEL 0.2760961545654518 | | | |
| | | | | | USDT ERC20 0.0000005077566942416 | | | |
| 3.1.253311 | JEAN SAUCIER | ADDRESS REDACTED | | Yes | BTC 0.000348802713854606 | | | BTC 0.997768614135834 |
| | | | | | CEL 28.757325223060 1 | | | |
| | | | | | USDT ERC20 824.52 | | | |
| 3.1.253312 | JEAN SAUVEUR | ADDRESS REDACTED | | | BTC 0.00870687729184709 | | BTC 0.00059788 | |
| 3.1.253313 | JEAN SCAURI | ADDRESS REDACTED | | | ADA 2057.59545548591 | | | |
| | | | | | BTC 0.0346991550770396 | | | |
| | | | | | DOT 45.9917671709028 | | | |
| | | | | | ETH 0.247302777436317 | | | |
| | | | | | LINK 85.4082865592644 | | | |
| | | | | | MATIC 595.855321527066 | | | |
| | | | | | USDC 2593.06885067437 | | | |
| 3.1.253314 | JEAN SÉBASTIEN LIEGEOIS | ADDRESS REDACTED | | | BTC 0.0000000514526B934 | | | |
| | | | | | CEL 0.06524761354979659 | | | |
| | | | | | EOS 0.00002347708711762 | | | |
| | | | | | ETH 0.00001253132652B273 | | | |
| | | | | | LTC 0.0000000548347985 | | | |
| 3.1.253315 | JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | | Yes | AVAX 45.7412235828876 | | | AVAX 295.458776417112 |
| | | | | | BNB 7.3310071483907 3 | | | BNB 38.5984928516093 |
| | | | | | BTC 0.0000000438262376 | | | BTC 2.70111921895342 |
| | | | | | CEL 55.6639005653446 | | | CEL 105264.571732448 |
| | | | | | COMP 19.4948873551293 | | | ETH 21.217546135772 |
| | | | | | DOT 0.000000000070042942 | | | MATIC 20960.2866032 |
| | | | | | EOS 0.00006101584201 39 | | | UNI 1189.67462560716 |
| | | | | | ETH 0.35262119515586 | | | |
| | | | | | SGB 4351.642225 | | | |
| | | | | | USDC 36.846065 | | | |
| | | | | | USDT ERC20 22.319173 | | | |
| | | | | | XRP 3799.75 | | | |
| 3.1.253316 | JEAN SÉBASTIEN POIRIER | ADDRESS REDACTED | | | BTC 0.00000000090656794948 | | | |
| | | | | | CEL 49.9591457567013 | | | |
| 3.1.253317 | JEAN SEMUCYO | ADDRESS REDACTED | | | BTC 0.0000000002632554573 | | | |
| | | | | | CEL 66.29909386D2323 | | | |
| | | | | | DASH 0.00000000322143526B | | | |
| | | | | | MATIC 0.182919493041927 | | | |
| | | | | | XLM 0.000000049083321148 | | | |
| | | | | | XRP 2.37167892748903 | | | |
| 3.1.253318 | JEAN SERVAIS | ADDRESS REDACTED | | | AAVE 0.0006757005689008D3 | | | |
| | | | | | CEL 0.24297104360684 | | | |
| | | | | | COMP 0.0005546488466598752 | | | |
| | | | | | DOT 0.0647088145472226 | | | |
| | | | | | LINK 0.1555323124258 17 | | | |
| | | | | | LTC 0.003191308404211 35 | | | |
| | | | | | OMG 0.0241588720712504 | | | |
| | | | | | UNI 0.00521161820123768 | | | |
| | | | | | ZEC 0.001034697294959559 | | | |
| 3.1.253319 | JEAN SIDANER | ADDRESS REDACTED | | | BCH 0.000235161579908769 | | | |
| | | | | | BTC 0.00000013156531 1884 | | | |
| | | | | | CEL 0.07875508795B8206 | | | |
| | | | | | DASH 0.00078534776501 6519 | | | |
| | | | | | LTC 7.63245403759B99E-06 | | | |
| 3.1.253320 | JEAN SILVA | ADDRESS REDACTED | | | BCH 0.42930098704958 7 | | BTC 0.00065111 | |
| | | | | | BTC 0.0109449809331057 | | ETH 0.0165686 | |
| | | | | | DOT 5.07261346882285 | | | |
| | | | | | ETH 0.77662976650406 6 | | | |
| | | | | | MATIC 511.697184572846 | | | |
| 3.1.253321 | JEAN SIMON | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.253322 | JEAN SLATER | ADDRESS REDACTED | | | BTC 0.00042223715607346S | | | |
| 3.1.253323 | JEAN SMITH | ADDRESS REDACTED | | | BTC 0.0709560903346365 | | | |
| | | | | | USDC 18.095254816470 4 | | | |
| 3.1.253324 | JEAN SNELDERS | ADDRESS REDACTED | | | BTC 0.000000034805081 5841 | | | |
| 3.1.253325 | JEAN SOLER | ADDRESS REDACTED | | | ADA 0.3258841869B1552 | | | |
| | | | | | BNB 0.0025585418665S703 | | | |
| | | | | | BTC 0.113750052816567 | | | |
| | | | | | USDC 11.0826022359145 | | | |
| 3.1.253326 | JEAN SONTAG | ADDRESS REDACTED | | | BTC 0.0061 7594 | | | |
| | | | | | CEL 82.6692725423513 | | | |
| | | | | | ETH 0.099324B5 | | | |
| | | | | | USDC 488.296723 | | | |
| | | | | | XLM 0.028285 | | | |
| 3.1.253327 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.00000157705611442 1 | | | |
| 3.1.253328 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.0000021980220221 6 | | | |
| 3.1.253329 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.0000051142052513513 | | | |
| 3.1.253330 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.0000014256115416643 | | | |
| 3.1.253331 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.0000015215430532705 | | | |
| 3.1.253332 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.0000016588353839441 | | | |
| 3.1.253333 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 1.5450208469709E-06 | | | |
| 3.1.253334 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.00000151286278613 2 | | | |
| 3.1.253335 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.0000015365435249934 | | | |
| 3.1.253336 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.00000173546345044 3 | | | |
| 3.1.253337 | JEAN TAWIL | ADDRESS REDACTED | | | AAVE 0.00019564835063844 | | | |
| | | | | | ADA 0.56441393751 1901 | | | |
| | | | | | ETH 0.000096592079723991 | | | |
| | | | | | MATIC 0.19271743642457 7 | | | |
| | | | | | USDC 2.14538699186475 | | | |
| 3.1.253338 | JEAN TELLO | ADDRESS REDACTED | | | BCH 0.00000775767975B345 | | | |
| 3.1.253339 | JEAN TEO | ADDRESS REDACTED | | | ADA 284.687839528341 | | BTC 0.000050517546264435 | |
| | | | | | AVAX 9.37534634475298 | | | |
| | | | | | BCH 3.07118640703548 | | | |
| | | | | | BNB 1.28538980445734 | | | |
| | | | | | BTC 2.4352242425545 | | | |
| | | | | | CEL 40853.6627527715 | | | |
| | | | | | COMP 10 | | | |
| | | | | | ETC 25.444578520795S | | | |
| | | | | | ETH 54.5850203284822 | | | |
| | | | | | LINK 109.863451221 | | | |
| | | | | | LTC 128.239605996854 | | | |
| | | | | | LUNC 7.99923 | | | |
| | | | | | USDC 8585.53337832548 | | | |
| | | | | | XLM 6000 | | | |
| | | | | | XRP 253.6325953634 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253340 | JEAN TERRY | ADDRESS REDACTED | | | BTC 0.005303856767826B8<br>DOT 9.74444941621623<br>MATIC 201.955086777139<br>USDC 5495.15209494192 | | | |
| 3.1.253341 | JEAN TESTUT | ADDRESS REDACTED | | | ADA 2063.6771872402021<br>AVAX 5.16033973822104<br>BTC 0.07851648893918352<br>DOT 26.61013912904465<br>ETH 0.38469724647296B9<br>LUNC 5.00772972582497<br>MATIC 343.14954742609i1<br>SOL 9.16876193731426B4<br>XRP 1041.42228637756 | | | |
| 3.1.253342 | JEAN TEYI EDUDJI LAWSON HOGBAN | ADDRESS REDACTED | | | BTC 0.000000007513819604<br>CEL 2.07894679289534 | | | |
| 3.1.253343 | JEAN THEYS | ADDRESS REDACTED | | | BNB 0.12030824<br>CEL 1.07802421574242 | | | |
| 3.1.253344 | JEAN THIERRY A. YEPIE | ADDRESS REDACTED | | Yes | DASH 0.000000008343387427<br>MATIC 822.032732703517<br>USDT ERC20 34.5219973982337 | ETH 0.2681453379020028<br>USDT ERC20 0.000000999995050836 | | ETH 10.5878495049121 |
| 3.1.253345 | JEAN TO | ADDRESS REDACTED | | | ADA 1083.64353588665<br>BTC 1.10328853345939<br>DOT 565.178057586016<br>ETH 1.01786968949467<br>GUSD 24854.8115409349<br>LTC 0.017371136632741<br>SOL 10.05176165061648<br>USDC 30990.8336370346 | CEL 115.943739201661 | | |
| 3.1.253346 | JEAN TORRES | ADDRESS REDACTED | | | MATIC 6.5867297880718 | | | |
| 3.1.253347 | JEAN TREMONT | ADDRESS REDACTED | | | BTC 0.0000000059470861 24<br>CEL 12.41742068492 97<br>LTC 0.0000087637785593<br>USDC 0.0000002902937720697<br>USDT ERC20 0.00913 | | | |
| 3.1.253348 | JEAN UHLMANN | ADDRESS REDACTED | | | BAT 460.09721674726<br>BTC 0.0108989109185803<br>EOS 55.6982837939973<br>ETH 0.15330058101847 4 | | | |
| 3.1.253349 | JEAN VALDELLON | ADDRESS REDACTED | | | AVAX 159.03608989573 03<br>BTC 0.25830041264509 7<br>ETH 16.7584667063012 | | | |
| 3.1.253350 | JEAN VANDERLINCK | ADDRESS REDACTED | | | BAT 1390.459<br>BTC 0.06435922<br>CEL 333.58351873873 9<br>COMP 1.52057793<br>DOT 24.79<br>SNX 62.94335988<br>USDC 717.57399<br>ZRX 2067.17643149 | | | |
| 3.1.253351 | JEAN VEGA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.253352 | JEAN VELINIS | ADDRESS REDACTED | | | AVAX 8.66266734980992<br>BTC 0.0138633317476 62<br>CEL 269.9783334606 78<br>ETH 0.0945270030580034<br>LUNC 6.12668045454243<br>SOL 0.693821684410096 | | | |
| 3.1.253353 | JEAN VERREST | ADDRESS REDACTED | | Yes | BNB 1.47454640569416<br>BTC 0.106803968288167<br>ETH 3.52083465877 58<br>USDT ERC20 154.732273438889 | | | BTC 0.8773184570638 44<br>ETH 7.63827746790668 |
| 3.1.253354 | JEAN VERRET | ADDRESS REDACTED | | | BTC 0.00000072719053231 51 | | | |
| 3.1.253355 | JEAN VERSCHUREN | ADDRESS REDACTED | | | BTC 0.000642001715028742<br>CEL 635.9925957501 85<br>LTC 0.00148011<br>USDC 13.2562239699539 | | | |
| 3.1.253356 | JEAN VINCENT | ADDRESS REDACTED | | | AVAX 10.2698534487435<br>BTC 0.0011637720384947 | | | |
| 3.1.253357 | JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | | | 1INCH 1033.6661789702<br>AAVE 22.8289845491472<br>BTC 0.000000559213955825<br>COMP 0.0000008430169209264<br>KNC 0.0443811862307907<br>MATIC 0.00266386120895322<br>SUSHI 1702.5358132623 | | | |
| 3.1.253358 | JEAN VOYER | ADDRESS REDACTED | | | CEL 22.3872951367063<br>ETH 1.88262520889258 | | | |
| 3.1.253359 | JEAN WALLISCH | ADDRESS REDACTED | | | ETH 0.4707053466114 | | | |
| 3.1.253360 | JEAN WALSH | ADDRESS REDACTED | | | BTC 0.00760063861000532 | | | |
| 3.1.253361 | JEAN WARREN | ADDRESS REDACTED | | | CEL 0.233447457518798<br>ETH 0.000640720204268202 | | | |
| 3.1.253362 | JEAN WESLEY DESSOURCES | ADDRESS REDACTED | | | BTC 0.000514215884837889 | | | |
| 3.1.253363 | JEAN WILHELM DRUSCHEL | ADDRESS REDACTED | | | BTC 0.00321067252159772 | | | |
| 3.1.253364 | JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | | | ADA 41.42166737046<br>BTC 0.00374282461910981<br>BUSD 88.336977772995<br>CEL 129.525155472936<br>COMP 0.101<br>DOT 2.00956791122962<br>ETH 0.029352763928907<br>LINK 0.00231514992325017<br>LTC 0.000254367092655872<br>MATIC 0.035146982555391<br>SNX 3.52581121144628<br>USDT ERC20 212.739262552513 | | | |
| 3.1.253365 | JEAN WINTHER | ADDRESS REDACTED | | | BTC 0.00109050910821361 | | | |
| 3.1.253366 | JEAN XING ZHI | ADDRESS REDACTED | | | CEL 0.111368841188688 | | | |
| 3.1.253367 | JEAN XIONG | ADDRESS REDACTED | | | ETH 0.15860169562244 | | | |
| 3.1.253368 | JEAN YOUNG | ADDRESS REDACTED | | | BTC 0.0000082588925686472 | | | |
| 3.1.253369 | JEAN YVES BESSY | ADDRESS REDACTED | | | BNB 0.2212593<br>CEL 67.2016116469445<br>DOT 2.852<br>ETH 0.15591924<br>USDC 104.469967685156<br>XRP 111.790438 | | | |
| 3.1.253370 | JEAN YVES LEMOINE | ADDRESS REDACTED | | | BTC 1.27235610704649E-05 | | | |
| 3.1.253371 | JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | | | 1INCH 100.777214938233<br>AAVE 2.3430842382539<br>AVAX 42.9385715431003<br>BTC 0.00244705436322671<br>DOT 53.0917149480381<br>EOS 282.601842055394<br>MATIC 338.674123628197<br>SNX 108.586053221146 | AVAX 21.2938920463911 | | |
| 3.1.253372 | JEAN ZETTOR | ADDRESS REDACTED | | | CEL 0.0345984833744384<br>XRP 0.09466869684364887 | | | |
| 3.1.253373 | JEANA ALLEN | ADDRESS REDACTED | | | ADA 108.770494379101<br>BTC 0.00189319860969618<br>ETH 0.02847996615132 | | | |
| 3.1.253374 | JEANA ANDERSON | ADDRESS REDACTED | | | BCH 0.00075195952232939399<br>BTC 0.0000018760816235105 | | | |
| 3.1.253375 | JEANA BATOBALANI | ADDRESS REDACTED | | | CEL 4.37997235193747<br>LTC 0.0000460088045289938<br>SGB 51.020547936007<br>USDT ERC20 0.037549866623102<br>XRP 2.49271595714398 | | | |
| 3.1.253376 | JEANA CAREY | ADDRESS REDACTED | | | CEL 1.07915992940072 | | | |
| 3.1.253377 | JEANA FROEHLICH | ADDRESS REDACTED | | | BTC 0.1001349590016114<br>DASH 0.00764023856227945<br>ETH 3.1864356039815<br>MCDAI 0.0027194420440453<br>UNI 28.6082228478771<br>USDC 2.43929694233704 | | | |
| 3.1.253378 | JEANA KIM | ADDRESS REDACTED | | | BTC 0.1301839529196255<br>ETH 3.97771502965112 | | | |
| 3.1.253379 | JEANA MACHIN | ADDRESS REDACTED | | | ADA 0.051122847912203<br>ETH 0.0000005636553095545<br>MANA 0.00185799059040356<br>USDC 0.0103899874745837 | | | |
| 3.1.253380 | JEANA MARIE CAREY | ADDRESS REDACTED | | | CEL 0.0415516720830543 | | | |
| 3.1.253381 | JEANA SUE WHITAKER | ADDRESS REDACTED | | | BTC 0.00964019657454577<br>SOL 1.04227213278702 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253382 | JEAN-ADRIEN GUYARD | ADDRESS REDACTED | | | BNB 1.2532769491649T<br>BTC 0.01788499970000011<br>USDT ERC20 374.13091220705S | | | |
| 3.1.253383 | JEAN-ALAIN HUSSER | ADDRESS REDACTED | | | ADA 2538.89175949968<br>BNB 0.99803111156616S<br>BTC 0.00034057089269356S<br>CEL 0.20759725769235S<br>ETH 5.00620026378719S<br>MATIC 136.25669728046S<br>USDC 2.8007013590208S<br>CEL 0.09886458R1111736 | | | |
| 3.1.253384 | JEAN-ALEXANDRE ROCCHI | ADDRESS REDACTED | | | | | | |
| 3.1.253385 | JEAN-ALFRED T. GRIMES | ADDRESS REDACTED | | | USDC 0.00259233786718802 | | | |
| 3.1.253386 | JEAN-ALFRED THOMAS | ADDRESS REDACTED | | | ADA 2340.7143390032<br>AVAX 74.4800957237796<br>BTC 0.00127410328425668<br>DOT 65.5871147138345<br>ETH 3.02029419684R8<br>MATIC 1833.53730929882 | | | |
| 3.1.253387 | JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | | Yes | BTC 2.4398181301209S<br>CEL 108.862778466Z5<br>ETH 0.00110365269066392<br>USDC 96.8717938016437 | | | BTC 12.2790108822359 |
| 3.1.253388 | JEAN-ARNO JÜRGEN GREGOR TOPP | ADDRESS REDACTED | | | BTC 0.005421378917016T5 | | | |
| 3.1.253389 | JEAN-AYMERIC DAVERAT | ADDRESS REDACTED | | | CEL 0.02384101187099444 | | | |
| 3.1.253390 | JEAN-BAPTISTE AUDEBERT | ADDRESS REDACTED | | | BTC 0.00000000777237422<br>BUSD 0.16624651102367S<br>CEL 5.60623369389048<br>MATIC 1.07152702084449<br>SNX 0.04838298105025506<br>USDC 949.972690420178<br>XRP 0.00029771438112819 | | | |
| 3.1.253391 | JEAN-BAPTISTE AUPLAT | ADDRESS REDACTED | | | BTC 0.0085<br>CEL 124.142260063699<br>ETH 0.2 | | | |
| 3.1.253392 | JEAN-BAPTISTE AVENARD | ADDRESS REDACTED | | | BTC 0.00006520358308S227<br>USDC 0.024505014897978Z | | | |
| 3.1.253393 | JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | | | BTC 0.00000029222253729A | | | BTC 0.00000558074929719A |
| 3.1.253394 | JEAN-BAPTISTE BODINIER | ADDRESS REDACTED | | | CEL 0.12235520970763<br>LTC 0.0000016<br>XLM 0.00378899858173523<br>XRP 5.37237430376595 | | | |
| 3.1.253395 | JEAN-BAPTISTE BOTROS | ADDRESS REDACTED | | | ADA 0.7501309371S8362<br>BTC 0.00000000145679178I<br>CEL 0.02287413687805S | | | |
| 3.1.253396 | JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | | | BNB 0.0004019745221727Z<br>BTC 0.00001285984538287S<br>DOT 0.00965108155518918<br>ETH 0.00006095287446250K<br>USDT ERC20 0.14962066691963B<br>XRP 0.00054854554576988 | | | |
| 3.1.253397 | JEAN-BAPTISTE CASINI | ADDRESS REDACTED | | | BTC 0.00104773479736809<br>CEL 31.1516141518861<br>USDT ERC20 410 | | | |
| 3.1.253398 | JEAN-BAPTISTE CLAUDET | ADDRESS REDACTED | | | BTC 0.00478121007786769<br>CEL 0.16589610475122S<br>ETH 0.15438529905480Z<br>OMG 56.3018246070099 | | | |
| 3.1.253399 | JEAN-BAPTISTE COLLAVET | ADDRESS REDACTED | | | BTC 0.00000000394534748S<br>CEL 3.19297440054432<br>ETH 0.0039744769916152<br>USDC 10.6157556499333<br>ZRX 0.47487513290788 | | | |
| 3.1.253400 | JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | | | AAVE 0.00777324629933802<br>BAT 0.38610289935707J<br>BTC 0.000000004957013962<br>CEL 0.04512949677370111<br>COMP 0.00000725614842623S<br>ETH 0.07884301729304TS<br>KNC 0.17623745385587<br>LINK 0.00005143971657598<br>MANA 0.25351752291002Z<br>SGB 179.1859423827S4<br>UNI 0.00001195681812644<br>USDC 0.00386395395058207<br>XLM 0.50637488797857R9<br>ZRX 0.00048018667723598Z | | | |
| 3.1.253401 | JEAN-BAPTISTE DE VILLERMONT | ADDRESS REDACTED | | | BTC 0.001406192042489688<br>USDC 5134.7607802729S | | | |
| 3.1.253402 | JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | | | ADA 1.41020685615172<br>AVAX 85.7944357657792<br>BTC 0.0000002252155809332<br>CEL 18.44419112929341<br>ETH 4.5343695813052I<br>MATIC 0.00770784839128211<br>PAXG 0.24211316094351S<br>USDC 845.8224462989B6 | | | |
| 3.1.253403 | JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | | | ADA 232.7349176875R<br>AVAX 10.0476550427729<br>BCH 0.0000000000796470706<br>BNB 12.6278343170724<br>BSV 0.71733026480599Z<br>BTC 0.28023185089265S<br>CEL 964.02280009773R<br>DASH 5.05044387023789<br>EOS 18.46428360989R<br>ETH 6.69189325979851<br>LINK 20.596490996669T<br>LTC 0.00000007073858785<br>MATIC 7.68199638568092<br>OMG 25.6470445475702<br>SGB 818.754753534R2<br>UNI 60.4523449200561<br>USDC 1253.05647838446<br>XLM 0.00000000832329726<br>XRP 0.00000082392022773<br>ZEC 1.866109023732R8 | BTC 0.00740067621608337 | | |
| 3.1.253404 | JEAN-BAPTISTE DENIS | ADDRESS REDACTED | | | BTC 0.00000000763107196S<br>CEL 0.192923989858879 | | | |
| 3.1.253405 | JEAN-BAPTISTE DESPUJOL | ADDRESS REDACTED | | | BTC 0.00000831431179996T<br>CEL 0.96830450296192<br>ETH 0.00001082074976228R | | | |
| 3.1.253406 | JEAN-BAPTISTE DONDEYNAZ | ADDRESS REDACTED | | | CEL 171.50181765R202<br>XLM 6005.57212562718<br>XRP 8054.77033487753 | | | |
| 3.1.253407 | JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | | | BTC 0.0000976148390178J3<br>CEL 0.24969938141S124<br>ETH 0.00138199381598184<br>MCDAI 0.00159671857241016<br>USDC 6.24609960153204 | | | |
| 3.1.253408 | JEAN-BAPTISTE DURAND | ADDRESS REDACTED | | | USDC 0.119303479765638 | | | |
| 3.1.253409 | JEAN-BAPTISTE ESSIRARD | ADDRESS REDACTED | | | BTC 0.00000114216829874Z<br>CEL 11.5309416600409<br>DOT 0.00324292825886514 | | | |
| 3.1.253410 | JEAN-BAPTISTE GODIN | ADDRESS REDACTED | | | CEL 20.5726671356821<br>SNX 3.39192683 | | | |
| 3.1.253411 | JEANBAPTISTE GUIBERT | ADDRESS REDACTED | | | ETH 0.0000552308677397048<br>USDC 0.122544320503881 | | | |
| 3.1.253412 | JEAN-BAPTISTE GUILPAIN | ADDRESS REDACTED | | | ADA 0.000000614791003008<br>CEL 0.0385630523188602<br>USDT ERC20 0.000000724217689101S | | | |
| 3.1.253413 | JEAN-BAPTISTE JOUVE | ADDRESS REDACTED | | | BTC 0.000116741419302S9<br>ETH 0.000126694699926016<br>XRP 0.268465858R1228 | | | |
| 3.1.253414 | JEAN-BAPTISTE KOCHERHANS | ADDRESS REDACTED | | | ADA 0.079928068123539<br>BTC 0.00265867440762816<br>CEL 0.73131770975786S | | | |
| 3.1.253415 | JEAN-BAPTISTE LACOUR | ADDRESS REDACTED | | | BTC 0.00129981542620947<br>CEL 6.13547097908162<br>ETH 0.115 | | | |
| 3.1.253416 | JEAN-BAPTISTE LAFON | ADDRESS REDACTED | | | BTC 0.0000005105975136846<br>CEL 2.20289394332806<br>ETH 0.00002809626363139Z<br>MCDAI 3.33352096862155 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1101 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253417 | JEAN-BAPTISTE LEON | ADDRESS REDACTED | | | BTC 0.00555711804118946<br>CEL 1.242706423171152<br>DASH 0.0324511112994914<br>EOS 0.0857372631389471<br>ETH 10.463361254740<br>LTC 0.0189161447188303<br>SGB 0.110444625129769<br>XRP 0.725970933346873 | | | |
| 3.1.253418 | JEAN-BAPTISTE LEOTY | ADDRESS REDACTED | | | BTC 0.0104463425093279<br>CEL 5.193509182457<br>ETH 0.000005277152947466 | | | |
| 3.1.253419 | JEAN-BAPTISTE LHEUREUX | ADDRESS REDACTED | | | BTC 0.0000012612108928<br>ETH 0.0000158772868285511 | | | |
| 3.1.253420 | JEAN-BAPTISTE MARGERY | ADDRESS REDACTED | | | CEL 22.871664854734<br>USDT ERC20 95 | | | |
| 3.1.253421 | JEAN-BAPTISTE MÉLOT | ADDRESS REDACTED | | | BTC 0.414110346308788<br>BUSD 6.243137369607726<br>CEL 99.116567873993<br>ETH 0.0016229248809140J<br>LTC 5.060049815830J92<br>SNX 0.0000001439957293J71 | | | |
| 3.1.253422 | JEAN-BAPTISTE MORA | ADDRESS REDACTED | | | BTC 0.0000049681259949<br>CEL 0.29725716143681J7<br>DOT 0.01468669265267J8<br>ETH 0.0013289440083085<br>LTC 0.00348564083389445<br>MATIC 1.30635354752027<br>XLM 0.77695637266405J8 | | | |
| 3.1.253423 | JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | | | AVAX 0.00602851680083J22<br>BTC 0.0018585216869295J8<br>CEL 1.6058525185201J8<br>DOT 0.0582626482938107<br>ETH 0.000011365369J54008<br>USDC 383.02265307942 | | | |
| 3.1.253424 | JEAN-BAPTISTE PERIE | ADDRESS REDACTED | | | BTC 0.0000006113999829J16<br>XRP 0.28518139205895J5 | | | |
| 3.1.253425 | JEAN-BAPTISTE POUZOL | ADDRESS REDACTED | | | BTC 0.0000009239239512<br>BUSD 0.0008580291136204J89<br>CEL 0.0472913296220814<br>USDT ERC20 0.0000001981577712J2 | | | |
| 3.1.253426 | JEAN-BAPTISTE SCHEPEN | ADDRESS REDACTED | | | BTC 0.0023228637237673<br>CEL 35.493493567502J2<br>USDC 902.564715 | | | |
| 3.1.253427 | JEAN-BAPTISTE SIMOEN | ADDRESS REDACTED | | | BTC 0.0015912333281201J6<br>BUSD 2.57803539044364<br>CEL 28.353624521222J2 | | | |
| 3.1.253428 | JEAN-BAPTISTE TREHIN | ADDRESS REDACTED | | | CEL 0.0257692744984119 | | | |
| 3.1.253429 | JEAN-BAPTISTE VALENTIN | ADDRESS REDACTED | | | BTC 0.00344032134480778<br>CEL 31.960845514825J4<br>ETH 0.0342656<br>MATIC 76.5 | | | |
| 3.1.253430 | JEAN-BAPTISTE WILFORD | ADDRESS REDACTED | | | BTC 0.0199768613925J25<br>USDC 0.30662933753701J1 | | | |
| 3.1.253431 | JEAN-BAPTISTE WIOLAND | ADDRESS REDACTED | | | BTC 0.0010713442034655<br>BUSD 1398.796159<br>CEL 58.3042871083571 | | | |
| 3.1.253432 | JEAN-BENOIT ALAIN SCHNEIDER | ADDRESS REDACTED | | | AVAX 1.9448906587266J8<br>DOT 1.0157324375078J4<br>DOT 8.2079447794261J4<br>MATIC 69.92 | | | |
| 3.1.253433 | JEANBERNAC CHARLES | ADDRESS REDACTED | | | AAVE 0.22143385356597<br>ADA 1457.23541226009<br>AVAX 2.84895361883J08<br>BAT 172.681691012879<br>BTC 0.00053037652712858J5<br>CEL 7.4535477948005J8<br>DOT 11.3924588673753<br>EOS 12.0588579671753<br>KNC 32.3481047006296<br>LINK 3.8054600452131J4<br>MANA 173.7173503391J41<br>MATIC 2009.2101362080J6<br>SOL 20.5335752405411<br>UMA 2.62895653073556<br>UNI 5.1002252763029J1<br>XLM 1226.26011292J87<br>ZEC 3.162611630551J11<br>ZRX 113.405561234383 | | | |
| 3.1.253434 | JEAN-BERNARD BRUNEAU | ADDRESS REDACTED | | | CEL 0.0315511912182511<br>ETH 0.000256234152076657 | | | |
| 3.1.253435 | JEAN-BERNARD HEBERT | ADDRESS REDACTED | | | BTC 0.00061332444696157J9<br>XLM 163.661214376253 | | | |
| 3.1.253436 | JEAN-BERNARD LEGAY | ADDRESS REDACTED | | | BTC 0.00103207869243076<br>BUSD 539.29906299<br>CEL 87.6963363548589<br>USDC 214.26 | | | |
| 3.1.253437 | JEAN-BOBÉR ROOSEBOOM DE VRIES | ADDRESS REDACTED | | | ADA 197.642518874596<br>BTC 0.30310307963629J8<br>ETH 1.0264173955287<br>SOL 16.3124455538999 | | | |
| 3.1.253438 | JEAN-CAMILLE YVES JOEL LOISEAU | ADDRESS REDACTED | | | BTC 0.0000053846344212J53<br>CEL 0.0524923155114896<br>ETH 0.0011619012698996<br>COMP 0.000018247114634438<br>USDC 0.0012507132266117J7<br>XLM 491.882961264275 | | | |
| 3.1.253439 | JEANCARLO FIGUEROA | ADDRESS REDACTED | | | | | | |
| 3.1.253440 | JEAN-CARLO ROSERO | ADDRESS REDACTED | | | ADA 0.02356572307338J66<br>BTC 0.05701208307J6959<br>ETH 0.84182917424021J5<br>MATIC 0.13576535708452J7<br>USDC 0.3900163103245J74 | | | |
| 3.1.253441 | JEANCESAR HARADA | ADDRESS REDACTED | | | AAVE 5.81126082284689<br>ADA 150.825388936559<br>BTC 0.393094596912241<br>CEL 4075.85746694J77<br>COMP 0.169535581418499<br>DOT 0.22353169138530J6<br>LINK 0.0148285150166717<br>MATIC 6976.36734453907<br>PAXG 0.000144976809942996<br>UNI 0.0953209041046449<br>XTZ 109.051474 | | | |
| 3.1.253442 | JEAN-CHARLES ALVES | ADDRESS REDACTED | | | ADA 8.879607<br>CEL 0.141110757964555<br>EOS 1<br>XLM 39.7410128 | | | |
| 3.1.253443 | JEAN-CHARLES ANDRÉ | ADDRESS REDACTED | | | ADA 284.590468921251<br>BNB 0.79259365910682J4<br>BTC 0.0169715937240442<br>USDC 0.4809755865261J22 | | | |
| 3.1.253444 | JEAN-CHARLES BEAUBERT | ADDRESS REDACTED | | | BTC 0.0009033611232209J17<br>USDT ERC20 0.602834359684448 | | | |
| 3.1.253445 | JEAN-CHARLES BERTRAND | ADDRESS REDACTED | | | ADA 334.839003187111<br>BTC 0.1261947799J70481<br>CEL 78.8539664137917<br>ETH 0.77296005197J6645<br>TCAD 5347.7627241837J5 | | | |
| 3.1.253446 | JEAN-CHARLES COUTY | ADDRESS REDACTED | | | BTC 0.0000000784383331J22<br>CEL 0.0421377045432045<br>DOT 0.00321461802991116<br>ETH 0.000475644646283131<br>LTC 0.00002919653662799J<br>XRP 0.0441038104393394 | | | |
| 3.1.253447 | JEAN-CHARLES EVRARD | ADDRESS REDACTED | | | BTC 0.0000001780879875604<br>ETH 0.0000017251607214J04<br>USDC 0.0001132685903533 | | | |
| 3.1.253448 | JEAN-CHARLES FRITZ | ADDRESS REDACTED | | | CEL 54.6825451646305<br>ETH 0.00027024726296618 | | | |
| 3.1.253449 | JEAN-CHARLES GAUTARD | ADDRESS REDACTED | | | BUSD 2661749156889<br>CEL 264.197844959281<br>USDC 18362.9945146909 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253450 | JEAN-CHARLES GFELLER | ADDRESS REDACTED | | | BTC 0.108430345354783<br>CEL 257.868865197814<br>ETH 1.505273531722<br>SOL 11.207972445749<br>USDC 4815.274777<br>XLM 29.5850256 | | | |
| 3.1.253451 | JEAN-CHARLES GORDON | ADDRESS REDACTED | | | BTC 0.000662028695371303<br>CEL 0.0398581261586988<br>LTC 0.003476753005504486<br>XRP 0.228982059541735 | | | |
| 3.1.253452 | JEAN-CHARLES LOTHAIRE | ADDRESS REDACTED | | | BTC 0.00000559108618984<br>USDC 1.16415644477736 | | | |
| 3.1.253453 | JEAN-CHARLES OLIVIER ALEVINAT NOONDY | ADDRESS REDACTED | | | BTC 0.000001234564466052<br>CEL 1.06564466348369 | | | |
| 3.1.253454 | JEAN-CHARLES SAVARD | ADDRESS REDACTED | | | BTC 0.000005356739143487 | | | |
| 3.1.253455 | JEAN-CHARLES TAZA | ADDRESS REDACTED | | | CEL 1.89232046159412 | | | |
| 3.1.253456 | JEAN-CHARLES TESSIER | ADDRESS REDACTED | | | BTC 0.00161851469206294<br>CEL 2148.55344742<br>ETH 0.000024521858472388<br>MCDAI 0.0338055284869424<br>USDC 219434.993557342<br>USDT ERC20 0.00742764003770 | | | |
| 3.1.253457 | JEAN-CHRISTIAN PAUL GALY | ADDRESS REDACTED | | | BTC 0.0084<br>CEL 167.93133487503<br>ETH 0.08598<br>USDC 100.006384 | | | |
| 3.1.253458 | JEAN-CHRISTOPHE BUON | ADDRESS REDACTED | | | ETH 0.450030062047722 | | | |
| 3.1.253459 | JEAN-CHRISTOPHE BUON | ADDRESS REDACTED | | | ETH 0.207386420583532 | | | |
| 3.1.253460 | JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | | | BCH 0.000000002843569248<br>BTC 0.000000008288298137<br>CEL 5.97921301129508<br>XRP 0.000000326012056957 | | | |
| 3.1.253461 | JEAN-CHRISTOPHE CALIXTE | ADDRESS REDACTED | | | BTC 0.000001404664593143<br>USDT ERC20 8.35646237944426 | | | |
| 3.1.253462 | JEAN-CHRISTOPHE DE GREEF | ADDRESS REDACTED | | | BCH 0.00187466903617411<br>BTC 0.000174283980072436<br>CEL 396.540213432052<br>COMP 0.062<br>ETH 0.00134391584854724<br>LINK 54.398785773478a<br>LTC 0.000000009331162985<br>SGB 746.060156172696<br>XLM 102<br>XRP 1365.000000935 | | | |
| 3.1.253463 | JEAN-CHRISTOPHE DESERT | ADDRESS REDACTED | | | BAT 57.27215<br>BTC 0.0513224345322707<br>CEL 372.643434751759<br>ETH 6.25<br>KNC 39.466855196074z | | | |
| 3.1.253464 | JEAN-CHRISTOPHE DUBOIS | ADDRESS REDACTED | | | BTC 0.000862979838306303<br>BUSD 2402<br>CEL 673.867096703268<br>USDC 5983.118374<br>USDT ERC20 2522.30244274583 | | | |
| 3.1.253465 | JEAN-CHRISTOPHE EDELINE | ADDRESS REDACTED | | | BTC 0.20255104<br>CEL 60.88278759484831<br>KNC 118.86828597x421 | | | |
| 3.1.253466 | JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | | | AVAX 75<br>BTC 0.00170709034958011<br>CEL 25583.8799884656<br>DOT 700.1196<br>ETH 5.05397686220556<br>LUNC 60.0678461538461<br>SNX 1700<br>USDT ERC20 35407.1911402742 | | | |
| 3.1.253467 | JEAN-CHRISTOPHE LAFOSSE | ADDRESS REDACTED | | | BTC 0.0156105341773727<br>CEL 26.093890241633t<br>ETH 0.00049932668944360g<br>MCDAI 40.028640157244B<br>USDT ERC20 1.03792334985412 | | | |
| 3.1.253468 | JEAN-CHRISTOPHE LELONG | ADDRESS REDACTED | | | BTC 0.0132103431086291<br>CEL 29.196242484098t | | | |
| 3.1.253469 | JEAN-CHRISTOPHE MAGNON | ADDRESS REDACTED | | | BTC 0.000000008591429206<br>XLM 1574.6473578 | | | |
| 3.1.253470 | JEAN-CHRISTOPHE MILER | ADDRESS REDACTED | | | BTC 0.000000809433323535<br>CEL 0.00897029251568508<br>DOT 0.00247695314550777<br>ETH 0.000011216790321406<br>SNX 0.0258098209768645 | | | |
| 3.1.253471 | JEAN-CHRISTOPHE NARWA | ADDRESS REDACTED | | | CEL 99.510482661484<br>USDC 2381.00260011256 | | | |
| 3.1.253472 | JEAN-CHRISTOPHE NORMANO | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 803.490132440224<br>ETH 0.57071347567155B<br>MATIC 2295.7<br>XRP 8210.8993 | | | |
| 3.1.253473 | JEAN-CHRISTOPHE PAUL-HERCULES DAIGNEAULT | ADDRESS REDACTED | | | ETH 0.00163429663315973 | | | |
| 3.1.253474 | JEAN-CHRISTOPHE PETIT | ADDRESS REDACTED | | | CEL 14.129942543967t<br>ETC 0.43695<br>USDC 433.7609 | | | |
| 3.1.253475 | JEAN-CHRISTOPHE POULIN COLLINS | ADDRESS REDACTED | | | BTC 0.038135997906576S<br>CEL 20.9891314544599<br>ETH 1.576197134132Q3<br>MCDAI 60.2276612171B07 | | | |
| 3.1.253476 | JEAN-CHRISTOPHE QUESNEL | ADDRESS REDACTED | | | BTC 0.00120874405633882<br>CEL 8.7174748625485S<br>USDC 446.998831189299 | | | |
| 3.1.253477 | JEAN-CHRISTOPHE RICHARD | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 422.581101659597<br>ETC 24.03046<br>ETH 7.15089614<br>SNX 158.7826 | | | |
| 3.1.253478 | JEAN-CHRISTOPHE ROCHE | ADDRESS REDACTED | | | CEL 2.65559153345799<br>MCDAI 71.3704260593682<br>ZEC 1.61271982531749 | | | |
| 3.1.253479 | JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | | | ADA 0.329595526956219<br>BNB 0.00143149893619862<br>BTC 0.000291923864111493<br>BUSD 0.00000008<br>CEL 9.74305856973652 | | | |
| 3.1.253480 | JEAN-CHRISTOPHE ROMANET | ADDRESS REDACTED | | | XRP 0.165122244753568 | | | |
| 3.1.253481 | JEAN-CHRISTOPHE SAURIOL | ADDRESS REDACTED | | | ADA 0.5450040586786137<br>BTC 0.000000167137094134<br>CEL 0.0246817257530079<br>ETH 0.000037364042380068<br>MCDAI 0.0807443865599B1<br>USDC 9.38877373307787 | | | |
| 3.1.253482 | JEAN-CHRISTOPHE SENAY | ADDRESS REDACTED | | | BCH 2.24834831<br>BTC 0.00191372764776095<br>CEL 1516.1693702690S<br>ETH 2.00717825<br>MATIC 4729.49238073452<br>XTZ 621.553872 | | | |
| 3.1.253483 | JEAN-CHRISTOPHE SOLIM-FONTEZ | ADDRESS REDACTED | | | BTC 0.3098068713662B<br>CEL 44.8916802451668<br>DASH 4.09280415472948<br>ETH 5.21416381265320Z<br>KNC 0.011140614014699 | | | |
| 3.1.253484 | JEAN-CHRISTOPHE SURATEAU | ADDRESS REDACTED | | | BTC 0.00000001000001<br>CEL 0.152516253678208<br>EOS 0.000629608740514818 | | | |
| 3.1.253485 | JEAN-CHRISTOPHE LONGPRE | ADDRESS REDACTED | | | BTC 0.017658201942006 | | | |
| 3.1.253486 | JEAN-CLAUDE BELLEROSE | ADDRESS REDACTED | | | DOT 0.0753858027006497<br>MANA 0.072683379990339S<br>XLM 1.70722005187866<br>XRP 0.912251893828542 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253487 | JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | | | BTC 0.0000008491327645416 BUSD 0.24536779 CEL 626.972239240228 DASH 0.00054661 LTC 0.00004011 SGB 0.8710308999999963 USDC 398.983 USDT ERC20 0.016249 | | | |
| 3.1.253488 | JEAN-CLAUDE DE SCHRYVER | ADDRESS REDACTED | | | CEL 1.0723702602797B | | | |
| 3.1.253489 | JEAN-CLAUDE EL JIHAD | ADDRESS REDACTED | | | BTC 0.00109679163282934 CEL 331.49256750634B | | | |
| 3.1.253490 | JEAN-CLAUDE GIRON | ADDRESS REDACTED | | | BTC 0.00060663194899343371 CEL 7.916767597650979 SNX 10.811030505615 | | | |
| 3.1.253491 | JEAN-CLAUDE HAS | ADDRESS REDACTED | | | BUSD 5.220735013093564 DOT 0.25451852641854 PAXG 0.001258101327963132 USDC 6.464459923513516 USDT ERC20 7.583291316319157 XTZ 0.5470029703565519 ZEC 0.009207350789595162 ZRX 2.536118977432326 | | | |
| 3.1.253492 | JEAN-CLAUDE LAROCHE | ADDRESS REDACTED | | | BTC 0.00667373 CEL 14.0829577922501 ETH 0.09454018607660359 | | | |
| 3.1.253493 | JEAN-CLAUDE LE MEUR | ADDRESS REDACTED | | | BTC 0.000115156265883831 ETH 0.00051880351664409 USDC 2.40842653088275 | | | |
| 3.1.253494 | JEAN-CLAUDE MADNO | ADDRESS REDACTED | | | CEL 2.8812694974181B USDC 87.995692 | | | |
| 3.1.253495 | JEAN-CLAUDE MELEDJE | ADDRESS REDACTED | | | BAT 20.68589862 CEL 0.07539089002010439 DOT 0.00482316315506068 XRP 0.04079018554076 | | | |
| 3.1.253496 | JEAN-CLAUDE MERCIER | ADDRESS REDACTED | | | BTC 0.00152380771303332 ETH 0.108767513989821 USDC 32.335244906481 | | | |
| 3.1.253497 | JEAN-CLAUDE PEART | ADDRESS REDACTED | | | BTC 0.00035983833727018 | | | |
| 3.1.253498 | JEAN-CLAUDE PINTIAUX | ADDRESS REDACTED | | | CEL 0.00101766343803228 CEL 1.20440328674814 | | | |
| 3.1.253499 | JEAN-CLAUDE SCHOPPER | ADDRESS REDACTED | | | BTC 0.060785620835273 CEL 1500.55272403315 ETH 0.032124412665398 LINK 45 SGB 231.56583835097 UMA 15.53979010654 UNI 449.565784599421 USDC 0.00000027188286352 XRP 1500 | | | |
| 3.1.253500 | JEAN-CLAUDE TRING | ADDRESS REDACTED | | | BTC 0.00009146001334B ETH 0.00361198003517755 | | | |
| 3.1.253501 | JEAN-CLAUDE TRING | ADDRESS REDACTED | | | BTC 4.954996482199B-07 ETH 0.006223928797684396 | | | |
| 3.1.253502 | JEAN-CLAUDE VAUGEOIS | ADDRESS REDACTED | | | BTC 0.00837605770927903 ETH 5.756027016033462 USDC 231.980433133055 | | | |
| 3.1.253503 | JEANCLAUDIO BAIROGLU | ADDRESS REDACTED | | | CEL 0.21641266403540B | | | |
| 3.1.253504 | JEAN-CURTIS PLANTE | ADDRESS REDACTED | | | ADA 0.494174028423B BAT 0.031612150732044 BCH 0.00158963897738461 BNB 0.00000000241279199 BSV 0.00506140367533476 BTC 0.00000097380309622 CEL 76.950534087240 DASH 0.00029553222965752B DOT 0.06467549723076092 ETH 0.000108228648347073 LINK 0.00000070090346154 LTC 0.00003107813034182 MATIC 92.67561787655B OMG 6.270508435534461 SGB 3.025069607890613 SNX 0.31749887882924 USDC 0.797989189488012 XLM 0.42667652922776 XRP 20.0091998571 | | | |
| 3.1.253505 | JEAN-CURTIS PLANTE | ADDRESS REDACTED | | | CEL 0.00904443699865171 | | | |
| 3.1.253506 | JEAN-DAMIEN SYLVAIN JEAN-LOUIS DREVETON | ADDRESS REDACTED | | | BTC 0.0000187387647400092 LTC 0.00076256652667970B | | | |
| 3.1.253507 | JEANDANIEL BUSSY | ADDRESS REDACTED | | | BTC 0.000137817719277718 CEL 1.09945500998105 ETC 1.476150152777009 ETH 0.0432719300554547 XLM 105.325503053886 | | | |
| 3.1.253508 | JEAN-DANIEL COMEAU | ADDRESS REDACTED | | | CEL 0.102675383113145 BTC 0.448254823343705 XRP 81.8501588886657 | | | |
| 3.1.253509 | JEAN-DANIEL FINTA | ADDRESS REDACTED | | | ETH 1.04749583858364 | | | |
| 3.1.253510 | JEAN-DANIEL PIETRI | ADDRESS REDACTED | | | CEL 3.22432515714628 | | | |
| 3.1.253511 | JEAN-DANIEL TOLZIN | ADDRESS REDACTED | | | BTC 0.00000000926101504809 CEL 0.00349607125504049 | | | |
| 3.1.253512 | JEAN-DAVID VINCENT ADRIANO CARVER | ADDRESS REDACTED | | | BNB 0.00519154 CEL 0.281790034328865 ETH 0.0148925320542091 MATIC 20.59369787639345 | | | |
| 3.1.253513 | JEAN-DAVID AUBERT | ADDRESS REDACTED | | | BNB 0.000126672485879067 | | | |
| 3.1.253514 | JEANDE LUCK | ADDRESS REDACTED | | | BTC 0.0011546337899124S3 CEL 1.311509461586B ETH 0.01070695906901174 UNI 0.270345272880072 WBTC 0.0032237635474335 | | | |
| 3.1.253515 | JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | | | AAVE 0.00329833466392518 ADA 348.661951479291 BTC 0.550927043216708 CEL 384.92662154864 DASH 0.01857147751298442 ETH 8.18111934731484 LINK 130.08794261569 SGB 321.584292976518 SNX 0.3516296942513 USDC 0.00262096616702376 UNI 0.0652285462066003 XRP 0.0000001279606050S07 | | | |
| 3.1.253516 | JEAN-DIDIER KAHLIG | ADDRESS REDACTED | | | ADA 173.81701592293 BTC 0.0000707923681842235 CEL 2.28106352182386 USDC 1054.38774624667 | | | |
| 3.1.253517 | JEANDRE JOUBERT | ADDRESS REDACTED | | | ADA 1391.1039036423B BNB 0.010238283944996 BTC 0.0631525948181039 CEL 44.1021076868002 ETC 35.0535876123941 USDC 164 | | | |
| 3.1.253518 | JEANDRE VISSER | ADDRESS REDACTED | | | ADA 0.00103366673822252 BTC 3.04046569941335 CEL 167.729691591082 DOT 0.05346932265334478 ETH 0.000053016550697229 LINK 0.05885244514570B LUNC 0.066123384091951636 MATIC 0.00596378370172827 SOL 0.191084854510053 USDC 0.86654135723994 XRP 4.061033674676 | | | |
| 3.1.253519 | JEANE HORAS | ADDRESS REDACTED | | | BTC 0.0358301147989516 CEL 1.32728154137034 | | | |
| 3.1.253520 | JEANEAL ENTERKIN | ADDRESS REDACTED | | | BTC 0.059281978297663B ETH 2.51498442059311 XRP 1556.52662 | | | |
| 3.1.253521 | JEAN-EDOUARD PLESSIX | ADDRESS REDACTED | | | CEL 96.3605762291191 DOGE 7269.14760124165 MATIC 1966.80747 MCDAI 40 XLM 40.75328 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253522 | JEAN-EDWARD LAMOTHE | ADDRESS REDACTED | | | BCH 0.0001275473360032G1 | | | |
| | | | | | CEL 0.46923266922192B | | | |
| | | | | | DASH 0.73055376624513B | | | |
| | | | | | MATIC 40.48470695512072 | | | |
| | | | | | XLM 120.59623757514Θ | | | |
| 3.1.253523 | JEANELLA FANZAGO | ADDRESS REDACTED | | | BTC 0.00019235974317055 | | | |
| | | | | | ETH 0.11435268457125Z | | | |
| | | | | | LINK 1.9503764913260Z | | | |
| 3.1.253524 | JEANELLE MITCHELL | ADDRESS REDACTED | | | BTC 0.00001358360B195123 | | | |
| 3.1.253525 | JEAN-EMMANUEL TABARD | ADDRESS REDACTED | | | CEL 47.36536169S14S | | | |
| | | | | | SNX 229 | | | |
| 3.1.253526 | JEANINE MACLEAN | ADDRESS REDACTED | | | BTC 0.00758072739762S8 | | | |
| | | | | | DASH 7.40564549382094 | | | |
| | | | | | ETH 2.30765327987482 | | | |
| | | | | | KNC 453.87121146160 | | | |
| 3.1.253527 | JEAN-ERICK VOIGT | ADDRESS REDACTED | | | BAT 0.01512079513297S3 | | | |
| | | | | | ETH 0.09520567492966T1 | | | |
| | | | | | ETH 0.79587282356251S | | | |
| | | | | | LINK 0.00660477959733844 | | | |
| | | | | | MATIC 671.31908406849B | | | |
| | | | | | XLM 808.61500670000B | | | |
| | | | | | XRP 1029.69206897641 | | | |
| | | | | | ZEC 3.68933494698069E-05 | | | |
| 3.1.253528 | JEANETH JIMENEZ MEJIA | ADDRESS REDACTED | | | USDC 0.400614268573344 | | | |
| 3.1.253529 | JEANETH JUMUAD OUANO | ADDRESS REDACTED | | | MATIC 1.52846429223606 | | | |
| 3.1.253530 | JEAN-ETIENNE BASSARD | ADDRESS REDACTED | | | ADA 7509.46763S | | | |
| | | | | | BAT 323.3364 | | | |
| | | | | | BCH 0.22639963391666 | | | |
| | | | | | BNB 19.97909130337T7 | | | |
| | | | | | BTC 0.10331974525744 | | | |
| | | | | | CEL 2134.65339850393 | | | |
| | | | | | DASH 0.86588301777777 | | | |
| | | | | | EOS 2.7635 | | | |
| | | | | | ETH 1.00575643663194 | | | |
| | | | | | LINK 69.78 | | | |
| | | | | | LTC 3.72037683916666 | | | |
| | | | | | PAXG 0.10956270209152S | | | |
| | | | | | SGB 38.39156549541ZS | | | |
| | | | | | USDC 0.0000000647963 | | | |
| | | | | | USDT ERC20 202 | | | |
| | | | | | XLM 0.00000003333333S | | | |
| | | | | | XRP 0.000028749999999 | | | |
| | | | | | ZRX 674.38613737507661 | | | |
| 3.1.253531 | JEANETTA MANDADIEVA | ADDRESS REDACTED | | | BTC 0.00092601341656481Z | | | |
| | | | | | DOT 25.19724974617ZZ | | | |
| | | | | | ETH 0.324043200308246 | | | |
| 3.1.253532 | JEANETTE ASH | ADDRESS REDACTED | | | BTC 0.00102055395668769 | | | |
| | | | | | CEL 9.89113665628791 | | | |
| | | | | | MATIC 7.0382604 | | | |
| 3.1.253533 | JEANETTE BAZA | ADDRESS REDACTED | | | ADA 0.000000198796B694 | | | |
| | | | | | CEL 4.73782498320799 | | | |
| | | | | | DOT 0.0000000000943373S1 | | | |
| | | | | | USDC 0.25588230291526 | | | |
| | | | | | XLM 8.23552197736214 | | | |
| 3.1.253534 | JEANETTE BROWNE | ADDRESS REDACTED | | | BTC 0.00121789380560967 | | | |
| | | | | | MATIC 140.92579626794S | | | |
| 3.1.253535 | JEANETTE CATALANO | ADDRESS REDACTED | | | BTC 0.06175517783626S6 | | | |
| | | | | | CEL 13.91563679179S2 | | | |
| | | | | | USDT ERC20 418.889985 | | | |
| 3.1.253536 | JEANETTE CHONG | ADDRESS REDACTED | | | BTC 0.001013172989842733 | | | |
| | | | | | CEL 24.790414549114Z | | | |
| | | | | | SNX 77.188383870S786 | | | |
| 3.1.253537 | JEANETTE CHOW | ADDRESS REDACTED | | | BTC 0.410697209845301 | | | |
| | | | | | ETH 0.301532110653715 | | | |
| 3.1.253538 | JEANETTE CHYBINSKI | ADDRESS REDACTED | | | BTC 0.00101603334377145 | | | |
| | | | | | CEL 187.94145332787A | | | |
| | | | | | LINK 0.0000000226315539S | | | |
| | | | | | SGB 7510.53592377068 | | | |
| | | | | | USDT ERC20 0.00000033643671143B | | | |
| | | | | | XRP 0.00000066359706897 | | | |
| 3.1.253539 | JEANETTE CONNOR | ADDRESS REDACTED | | | ETH 0.005I4697 | | | |
| 3.1.253540 | JEANETTE GUTIÉRREZ | ADDRESS REDACTED | | | CEL 1.086904545332B6 | | | |
| 3.1.253541 | JEANETTE HAUGÅRD | ADDRESS REDACTED | | | BTC 0.00000000000322296077 | | | |
| | | | | | CEL 0.121693941489515 | | | |
| | | | | | USDT ERC20 0.00000060352030259S6 | | | |
| 3.1.253542 | JEANETTE LAMBERT | ADDRESS REDACTED | | | BTC 0.01615994023329T2 | | | |
| 3.1.253543 | JEANETTE LEE-HUA | ADDRESS REDACTED | | | BTC 0.87314328516383A | | | |
| | | | | | ETH 10.50375251182T7 | | | |
| | | | | | USDC 32075.9754421288 | | | |
| 3.1.253544 | JEANETTE LEWIS | ADDRESS REDACTED | | | BTC 0.00034742747383218 | BTC 0.00000006754597086 | | |
| | | | | | SOL 0.0134028363121 63 | SOL 0.000000006604693221 | | |
| 3.1.253545 | JEANETTE LIBERCHT PEDERSEN | ADDRESS REDACTED | | | BTC 0.001510772093426602 | | | |
| | | | | | CEL 9.7233243732017Z | | | |
| 3.1.253546 | JEANETTE MACKO | ADDRESS REDACTED | | | ETH 0.000240132569003924 | | | |
| | | | | | MCDAI 42.6391539102487 | | | |
| 3.1.253547 | JEANETTE MICHELLE BRENNAN | ADDRESS REDACTED | | | DOT 1.5539756471B922 | | | |
| | | | | | ETH 0.00531895073185155 | | | |
| | | | | | SNX 10.796070606372 | | | |
| 3.1.253548 | JEANETTE MORTENSEN | ADDRESS REDACTED | | | CEL 3.26397948762853 | | | |
| | | | | | ETH 0.0540573 | | | |
| 3.1.253549 | JEANETTE NEWMAN | ADDRESS REDACTED | | | BTC 0.032501333144183Z | | | |
| | | | | | ETH 0.613637400935345 | | | |
| 3.1.253550 | JEANETTE NGUYEN | ADDRESS REDACTED | | | BTC 0.222251422B629 | BTC 0.002340589995604B5 | | |
| | | | | | DOT 71.66464919921O2 | USDT ERC20 0.00000073510684578З | | |
| | | | | | ETH 1.63666875823998 | | | |
| | | | | | MATIC 2179.22315801919 | | | |
| | | | | | USDC 47474.7623302983 | | | |
| | | | | | USDT ERC20 7.33944001335471 | | | |
| 3.1.253551 | JEANETTE PEREZ | ADDRESS REDACTED | | | BTC 1.04572992516184 | BTC 0.00958019 | | |
| | | | | | ETH 15.87086577503I8 | | | |
| | | | | | MATIC 800.450722256I8 | | | |
| 3.1.253552 | JEANETTE POPPLETON | ADDRESS REDACTED | | | BTC 0.0011862664735719 | | | |
| | | | | | CEL 2.5445134172064Θ6 | | | |
| | | | | | USDC 12.0038207798393 | | | |
| 3.1.253553 | JEANETTE RIVAS | ADDRESS REDACTED | | | ADA 0.53903413182157 | ADA 564.502572457795 | | |
| | | | | | BTC 0.00002427585901260A | BTC 0.016031559457627Z1 | | |
| | | | | | ETH 0.000291493785745889 | ETH 0.2080496158Z936 | | |
| | | | | | MATIC 0.59407264604822 | MATIC 352.76197515344B | | |
| | | | | | SOL 0.00748651384510334 | SOL 6.18577410856306 | | |
| 3.1.253554 | JEANETTE RØDAAS | ADDRESS REDACTED | | | CEL 139.21741777058З | | | |
| | | | | | ETH 0.20260708917086Z | | | |
| | | | | | USDT ERC20 3.939663 | | | |
| 3.1.253555 | JEANETTE RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.050167930109S14 | | | |
| | | | | | ETH 2.08739203301I654 | | | |
| | | | | | USDC 33867.6212883088 | | | |
| 3.1.253556 | JEANETTE SAMUEL | ADDRESS REDACTED | | | BTC 0.01679286217066З6 | | | |
| | | | | | CEL 0.448455658650302 | | | |
| 3.1.253557 | JEANETTE SCHLOSSER | ADDRESS REDACTED | | | BCH 1.28982053110322 | | | |
| | | | | | BNB 1.02515407067626 | | | |
| | | | | | BSV 0.000000086516275222 | | | |
| | | | | | BTC 2.58399530258021 | | | |
| | | | | | CEL 24901.8461212037 | | | |
| | | | | | DASH 15.71196726269I3 | | | |
| | | | | | ETH 17.87099888915I95 | | | |
| | | | | | OMG 817.220569598219 | | | |
| | | | | | USDC 0.00000083713204981I | | | |
| | | | | | USDT ERC20 2.318342957I567 | | | |
| | | | | | XAUT 1.425220012531019 | | | |
| | | | | | XRP 0.0000005311321657G | | | |
| | | | | | ZEC 30.44314700975A9 | | | |
| 3.1.253558 | JEANETTE SHIBATA | ADDRESS REDACTED | | | BTC 0.00439065105169882 | | | |
| 3.1.253559 | JEANETTE STEADMAN | ADDRESS REDACTED | | | BTC 0.028962278432763Θ | | | |
| 3.1.253560 | JEANETTE TAN | ADDRESS REDACTED | | | ETH 0.0009114577850782O5 | | | |
| | | | | | ETH 0.000663257703340051 | | | |
| 3.1.253561 | JEANETTE TAYLOR-MAHMOUD | ADDRESS REDACTED | | | USDC 411.46664960529б | | | |
| 3.1.253562 | JEANETTE TELUSMA-HERBERT | ADDRESS REDACTED | | | ADA 79.538124385401S | | | |
| | | | | | MANA 29.65377742465D7 | | | |
| 3.1.253563 | JEANETTE TURVEY | ADDRESS REDACTED | | | BTC 0.0043058B | | | |
| | | | | | CEL 106.32216166743А | | | |
| | | | | | ETH 0.0652695217768B | | | |
| | | | | | MATIC 107.79386205176I1 | | | |
| 3.1.253564 | JEANETTE VAN GOBBEL | ADDRESS REDACTED | | | CEL 0.07051305945941425 | | | |
| 3.1.253565 | JEANETTE WIJNGREEN | ADDRESS REDACTED | | | BTC 0.00000940670868594A | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1105 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253566 | JEANETTE YAP | ADDRESS REDACTED | | | BTC 0.7863608138493342<br>USDC 56494.2652243975 | | | |
| 3.1.253567 | JEAN-FELIX GIRARD | ADDRESS REDACTED | | | BTC 0.00000000034596320<br>CEL 1.981573516171.46<br>LTC 0.00000000000872 | | | |
| 3.1.253568 | JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | | | ADA 0.3610249418874665<br>BCH 0.00106201691049214<br>BTC 0.000132161369561999<br>ETH 0.00034557108993616 | | | |
| 3.1.253569 | JEAN-FELIX ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00757052154514675<br>CEL 0.024091050169.3941<br>ETC 0.10122445826256256 | | | |
| 3.1.253570 | JEAN-FELIX TURCOTTE | ADDRESS REDACTED | | | CEL 5.9374112099641642<br>ETH 0.100280040119763 | | | |
| 3.1.253571 | JEAN-FERDINAND ANNETTE | ADDRESS REDACTED | | | BNB 1.081668250789.3<br>CEL 0.0021735558250879<br>USDC 2565.4416677497 | | | |
| 3.1.253572 | JEAN-FLORY LAGUERRE | ADDRESS REDACTED | | | BTC 0.00742603055583406<br>CEL 59.9151753258551<br>DASH 0.000164879893445.49<br>LTC 2.4648920109999E-09<br>USDC 0.0000009033420332002<br>USDT ERC20 0.000000218494982447<br>ZEC 0.00000000768623991 | | | |
| 3.1.253573 | JEAN-FRANCOIS OCHS | ADDRESS REDACTED | | | CEL 3.2494731012.5936<br>ETH 0.047939 | | | |
| 3.1.253574 | JEAN-FRANCOIS QUAGLIA | ADDRESS REDACTED | | | BTC 0.1248486260554.15<br>DOT 6.69117147886968<br>ETH 3.3616881949.4221<br>MATIC 1242.946973137.8 | | | |
| 3.1.253575 | JEAN-FRANCS THERIAULT | ADDRESS REDACTED | | | BTC 0.00016372910833.5879<br>CEL 0.0825134544058645 | | | |
| 3.1.253576 | JEAN-FRANCK LACERENZA | ADDRESS REDACTED | | | BTC 0.000007091163729444<br>CEL 0.2514561470259859<br>ETH 0.00024580853089.1411 | | | |
| 3.1.253577 | JEAN-FRANÇOIS AUBRY | ADDRESS REDACTED | | | BTC 0.003256611127411895<br>ETH 0.44126948166.2564 | | | |
| 3.1.253578 | JEAN-FRANÇOIS BELLAS | ADDRESS REDACTED | | | CEL 4.3433251366711.61 | | | |
| 3.1.253579 | JEAN-FRANÇOIS BERARD | ADDRESS REDACTED | | | USDT ERC20 207.1619630951.28<br>ETH 0.0741090543086655 | | | |
| 3.1.253580 | JEAN-FRANÇOIS BERUBE | ADDRESS REDACTED | | Yes | MATIC 129.18827478651<br>ADA 1861.729762168.69<br>BTC 0.4414709005093247<br>ETH 0.20452251837613.5<br>USDC 4.81899642916004 | | | ETH 7.596850345846661 |
| 3.1.253581 | JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | | | AAVE 5.366579594180.5<br>AVAX 61.9257774182192<br>BNB 0.10062496937187.7<br>BTC 0.12337265000869.59<br>BUSD 52.268337110203.2<br>CEL 10134.94780700042<br>COMP 2.957<br>DASH 5.49<br>EOS 220.6475337998.2<br>ETH 4.2805448533846.4<br>LTC 0.000008<br>LUNC 124.98<br>MATIC 7758.3127942676.1<br>PAX 58.2802779970686<br>PAXG 0.00046547005939214.8<br>SNX 87.66211643459.15<br>TOAD 0.0086127016756752.3<br>USDC 32094.0129720551 | | | |
| 3.1.253582 | JEAN-FRANÇOIS BONIN | ADDRESS REDACTED | | | ETH 0.0188481195454.09 | | | |
| 3.1.253583 | JEAN-FRANÇOIS BRIATTE | ADDRESS REDACTED | | | BCH 0.2301384907707.49<br>BTC 0.000000000048791940.9<br>CEL 3.0656720375094.2<br>LTC 0.0126802<br>SGB 23.0536692926104<br>XRP 355.684817 | | | |
| 3.1.253584 | JEAN-FRANÇOIS CABANES | ADDRESS REDACTED | | | BTC 0.00000000710574481<br>CEL 156.1617268061.18<br>MATIC 282.37911<br>USDC 1094.68 | | | |
| 3.1.253585 | JEAN-FRANÇOIS CARBONNIER | ADDRESS REDACTED | | | BTC 0.00080939419469701.1<br>SGB 155.161235174339<br>XRP 1047.20649392832 | | | |
| 3.1.253586 | JEAN-FRANÇOIS CARON | ADDRESS REDACTED | | | BTC 0.00627253091926772<br>CEL 4.67154358420249 | | | |
| 3.1.253587 | JEAN-FRANÇOIS CASTE | ADDRESS REDACTED | | | BTC 0.000114952260673077<br>CEL 0.1238902198545.23 | | | |
| 3.1.253588 | JEAN-FRANÇOIS CLARI | ADDRESS REDACTED | | | DOT 0.0016655471480729.2<br>PAXG 0.00101998454382375 | | | |
| 3.1.253589 | JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | | | BNB 2.144909705640.4<br>BTC 0.000159180343792977<br>CEL 0.78798851328136.6<br>DOT 0.0474816988136195<br>ETH 0.41419181012871<br>MATIC 1284.043843965.4<br>SOL 2.82437137396778 | | | |
| 3.1.253590 | JEAN-FRANÇOIS COTE | ADDRESS REDACTED | | | CEL 5.0784659599699<br>DOT 2.882639989.64<br>LTC 0.26556<br>MCDAI 70<br>XLM 470.39155899 | | | |
| 3.1.253591 | JEAN-FRANÇOIS COUDERT | ADDRESS REDACTED | | | BTC 0.00074115391457398.2<br>CEL 9.42955166860978<br>ETH 0.682532127762822<br>MATIC 0.00708478256014453 | | | |
| 3.1.253592 | JEAN-FRANÇOIS CRÉPAULT | ADDRESS REDACTED | | | DOT 5.2263096565.43<br>MATIC 30.73992991167.98 | | | |
| 3.1.253593 | JEAN-FRANÇOIS DANIEL | ADDRESS REDACTED | | | BTC 0.00127086054279713<br>CEL 7.2621446218001.5<br>ETH 0.1204276489955982<br>MCDAI 30 | | | |
| 3.1.253594 | JEAN-FRANÇOIS DE MEULENAER | ADDRESS REDACTED | | | BTC 0.0012034280178734.4<br>USDC 522.8126062402468 | | | |
| 3.1.253595 | JEAN-FRANÇOIS DEMERS | ADDRESS REDACTED | | | BTC 0.07142129758293.62 | BTC 0.00048799351156600.1 | | |
| 3.1.253596 | JEAN-FRANÇOIS DENIS | ADDRESS REDACTED | | | ADA 6.1208784295612.3<br>BCH 0.01273461516519.7<br>BNB 0.012664166476540.8<br>BTC 0.044596880453248.3<br>CEL 197.539619402156<br>ETH 0.348501301571879<br>LTC 0.12761639653.3336<br>USDC 1214.963490002.81 | | | |
| 3.1.253597 | JEAN-FRANÇOIS DESJARDINS | ADDRESS REDACTED | | | ADA 103.69053185538.8<br>CEL 12.67430927344.23<br>ETH 0.09849958091003.63<br>LTC 0.00082611<br>LUNC 0.0101923229486947 | | | |
| 3.1.253598 | JEAN-FRANÇOIS DOMENECH | ADDRESS REDACTED | | | BTC 0.0118911390082636<br>CEL 7.09989422447537<br>USDC 306 | | | |
| 3.1.253599 | JEAN-FRANÇOIS DUBE | ADDRESS REDACTED | | | BTC 0.00212461713838846<br>CEL 26.5540302004088<br>ETH 0.11836596 | | | |
| 3.1.253600 | JEAN-FRANÇOIS DUFORT | ADDRESS REDACTED | | | BTC 0.0906995620295<br>CEL 37.6990947763057 | | | |
| 3.1.253601 | JEAN-FRANÇOIS DUFOUR | ADDRESS REDACTED | | | BTC 2.467300805193239<br>ETH 56.7102444758468 | | | |
| 3.1.253602 | JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | | | BTC 0.00000188965781420.1<br>CEL 0.789003872099938<br>ETH 0.00012955065189141.4<br>LUNC 0.00765863758962383<br>SUSHI 0.00667704824616644<br>UNI 0.000305804975165.51 | | | |
| 3.1.253603 | JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | | | BNT 0.2690885361392.45<br>BTC 0.00119727073125.17<br>CEL 410.960296745286<br>DOT 1.3088660671797<br>EOS 0.061564227819681.4<br>LTC 0.0000004<br>ZRX 0.229245148983706 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253604 | JEAN-FRANÇOIS EPAUD | ADDRESS REDACTED | | | ADA 80.783111<br>CEL 26.978936513579 | | | |
| 3.1.253605 | JEAN-FRANÇOIS FORTIER | ADDRESS REDACTED | | | BTC 0.01354116650854<br>CEL 23.233092805694<br>DOGE 930.00318853475<br>ETH 1.085280425964 | | | |
| 3.1.253606 | JEAN-FRANÇOIS GAGNON | ADDRESS REDACTED | | | BTC 0.0000064357814525<br>CEL 1.1257912578132<br>ETH 0.0027224213320734<br>LINK 0.075916987083818<br>USDT ERC20 1.20810614059381 | | | |
| 3.1.253607 | JEAN-FRANÇOIS GAULIN | ADDRESS REDACTED | | | BTC 0.00000001227068415<br>MCOH 0.2248075736957128 | | | |
| 3.1.253608 | JEAN-FRANÇOIS GONTHIER | ADDRESS REDACTED | | | CEL 0.00056027092488472 | | | |
| 3.1.253609 | JEAN-FRANÇOIS GUERIN | ADDRESS REDACTED | | | USDT ERC20 0.585249719245766 | | | |
| 3.1.253610 | JEAN-FRANÇOIS HARMEL | ADDRESS REDACTED | | | ETH 0.3372263629331736<br>CEL 34.181350020364 | | | |
| 3.1.253611 | JEAN-FRANÇOIS HEBERT | ADDRESS REDACTED | | | LTC 0.000205<br>SGB 40.312480171<br>MCDAI 42.639153910268<br>USDT ERC20 1043.391572566555 | | | |
| 3.1.253612 | JEAN-FRANÇOIS HEMMERLIN | ADDRESS REDACTED | | | AAVE 2.054934153972<br>BTC 0.05836092682106<br>CEL 179.481619692356<br>COMP 1.596577714162<br>DOT 9.787637480514<br>ETH 1.087073806744<br>KNC 105.159107570739<br>LFT 27.00145<br>MANA 107.715703051806<br>ZRX 160.75638350981 | | | |
| 3.1.253613 | JEAN-FRANÇOIS HOLUIQUE | ADDRESS REDACTED | | | BTC 0.256871680811<br>CEL 1.223993268405<br>ETH 1.09613085655887<br>PAX 116.301513 | | | |
| 3.1.253614 | JEAN-FRANÇOIS IGLESIAS | ADDRESS REDACTED | | | BTC 0.0000029688725163<br>BUSD 2.601459108936 | | | |
| 3.1.253615 | JEAN-FRANÇOIS ISAAC | ADDRESS REDACTED | | | CEL 1.0938546492995 | | | |
| 3.1.253616 | JEAN-FRANÇOIS JOUBERT | ADDRESS REDACTED | | | BTC 0.096640959539382 | | | |
| 3.1.253617 | JEAN-FRANÇOIS JUSSAUME | ADDRESS REDACTED | | | ETH 0.224132366577783<br>BTC 0.0725734855786666 | BTC 0.00046324590362791 | | |
| 3.1.253618 | JEAN-FRANÇOIS KPATCHA | ADDRESS REDACTED | | | USDC 500.202235837526<br>CEL 0.016738107046936 | | | |
| 3.1.253619 | JEAN-FRANÇOIS LABONTE | ADDRESS REDACTED | | | XLM 0.04066582765616 | | | |
| 3.1.253620 | JEAN-FRANÇOIS LABRIE | ADDRESS REDACTED | | | BTC 0.000000026721574195<br>CEL 15.361131335958 | | | |
| 3.1.253621 | JEAN-FRANÇOIS LACARRA | ADDRESS REDACTED | | | BTC 0.001149678128896<br>CEL 216.410940887031<br>ETH 3.76501208<br>ADA 0.337152274887784<br>BTC 0.0004518217290076<br>CEL 2.6311582597937<br>DOT 0.0000000000538461<br>ETH 0.0073992182888001<br>XRP 0.0000006024357681 | | | |
| 3.1.253622 | JEAN-FRANÇOIS LANG | ADDRESS REDACTED | | | BTC 0.239917528527661<br>ETH 4.29380096049399<br>LTC 3.03716378630<br>SOL 2.118216541838995 | | | |
| 3.1.253623 | JEAN-FRANÇOIS LAURIN | ADDRESS REDACTED | | | BTC 0.0000000013145061<br>CEL 1.0861969510512<br>USDT ERC20 0.326397 | | | |
| 3.1.253624 | JEAN-FRANÇOIS LAUZON | ADDRESS REDACTED | | | BTC 0.244247111606271<br>CEL 15.349382814970 | | | |
| 3.1.253625 | JEAN-FRANÇOIS LAVOIE | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.0000007076782815514<br>SNX 0.0274452802967135<br>XRP 0.857512765642997 | | | |
| 3.1.253626 | JEAN-FRANÇOIS LAYERLE | ADDRESS REDACTED | | | BTC 0.000000004015421902<br>CEL 0.16553209678899<br>USDC 4.736573206699B | | | |
| 3.1.253627 | JEAN-FRANÇOIS LE BERRE | ADDRESS REDACTED | | | BTC 0.00091115173143403<br>CEL 17.721551352115<br>USDC 468.500057 | | | |
| 3.1.253628 | JEAN-FRANÇOIS LEDUC | ADDRESS REDACTED | | | BTC 0.00227865026445011<br>ETH 1.07608852524753 | | | |
| 3.1.253629 | JEAN-FRANÇOIS LEMIRE | ADDRESS REDACTED | | | BTC 0.05587908311152221<br>CEL 0.189592543471781<br>ETH 0.0549103539422067 | | | |
| 3.1.253630 | JEANFRANCOIS MARLIERE | ADDRESS REDACTED | | | BTC 0.00109490438239508<br>LTC 2.03156614857385<br>USDT ERC20 211.171308774581 | | | |
| 3.1.253631 | JEAN-FRANÇOIS MASSON | ADDRESS REDACTED | | | BTC 0.09153462384092653<br>ETH 5.400875622847B5 | | | |
| 3.1.253632 | JEAN-FRANÇOIS MICHE | ADDRESS REDACTED | | | CEL 0.2943392657388192 | | | |
| 3.1.253633 | JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | | Yes | ADA 0.46838437799840B<br>BTC 0.0849960739262869<br>CEL 0.0423026830484951<br>DOT 0.01275851191471512<br>ETH 3.30979965280726<br>LINK 0.013557888989796<br>MATIC 106.028326001435<br>USDC 0.043007036789564 | | | ETH 0.81148038545424B6 |
| 3.1.253634 | JEAN-FRANÇOIS MOULE NGUYEN VAN THANH | ADDRESS REDACTED | | | BTC 0.0068537024129749<br>BUSD 11.566045637374<br>COMP 0.008098200683363648<br>USDC 232.331494522816 | | | |
| 3.1.253635 | JEAN-FRANÇOIS NICOLAS | ADDRESS REDACTED | | | ADA 110.470165<br>AVAX 1.15053474624932<br>BNB 0.0017033129626813<br>BTC 0.0000365625962889748<br>CEL 1.66B91941671113<br>ETH 0.0000331242571164803<br>LUNC 0.0027325367137139 | | | |
| 3.1.253636 | JEAN-FRANÇOIS OTT | ADDRESS REDACTED | | | AAVE 2.069797737085957<br>ADA 549.52292849759<br>AVAX 29.72222171326<br>BNB 1.254803558557795<br>BTC 1.00281143891762<br>CEL 503.75334166199B<br>DOT 54.78303842625B7<br>ETH 3.78112537070819<br>LINK 40.692348527483B1<br>LUNC 0.000000918895596B4<br>MATIC 1618.365131779105<br>SOL 106.051778001473<br>USDC 248.885077093038 | BTC 0.0073903069482B129 | | |
| 3.1.253637 | JEAN-FRANÇOIS OUELLET | ADDRESS REDACTED | | | AAVE 1.720118<br>BSV 1.18210998<br>CEL 39.42560513409997<br>DOT 8<br>EOS 124.7386<br>MANA 90<br>MATIC 0.00000021980B4<br>OMG 0.00000096<br>SNX 21<br>XLM 3400<br>XRP 380 | | | |
| 3.1.253638 | JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | | | BTC 0.519433338973718<br>CEL 344.87991806705B4<br>DASH 1.00315219113738<br>ETC 14.500137686217<br>ETH 6.03645203338B57<br>LTC 13.182842641647B5<br>MCDAI 367.031300885315<br>PAX 205.09338507421<br>PAXG 0.20203188200128B<br>TUSD 1.00783877538343<br>USDT ERC20 154.89404662923B6<br>XLM 1834.8181200387B2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253639 | JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | | | AAVE 0.01250414412707831<br>ADA 1.47495193204431<br>CEL 296.83149523836<br>COMP 0.0016481799364654B<br>DOT 0.1724820860701I06<br>KNC 0.101869179035751<br>MATIC 0.41018202862997B<br>MCDAI 42.251426144463<br>ZRX 1011.5039011869 | | | |
| 3.1.253640 | JEAN-FRANÇOIS PATIES | ADDRESS REDACTED | | | CEL 0.02656386143108039 | | | |
| 3.1.253641 | JEAN-FRANÇOIS PELLETIER | ADDRESS REDACTED | | | BTC 0.00026640153859635<br>CEL 2.244151549093138<br>LINK 0.275726956232263<br>USDC 49.458408996245<br>USDT ERC20 6.337306461599M4 | | | |
| 3.1.253642 | JEAN-FRANÇOIS RENÉ FELIX ROYER | ADDRESS REDACTED | | | BTC 0.001174541044068G2<br>BUSD 4.07245437119347<br>CEL 0.632885370530151<br>USDC 19.387376832I0511<br>USDT ERC20 5.264319399477I02 | | | |
| 3.1.253643 | JEAN-FRANÇOIS RICHER | ADDRESS REDACTED | | | CEL 23.7639988283234<br>MATIC 2.4896249956B413 | | | |
| 3.1.253644 | JEAN-FRANÇOIS RIOUX | ADDRESS REDACTED | | | AAVE 0.00000391630002461<br>CEL 0.383841663958308 | | | |
| 3.1.253645 | JEAN-FRANÇOIS ROCHE | ADDRESS REDACTED | | | ETH 0.3398426885405<br>USDT ERC20 1.083884307734I31 | | | |
| 3.1.253646 | JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | | | ADA 278.49440156411172<br>BTC 0.01006876339654I99<br>CEL 93.8760533587709<br>COMP 0.174265485256923<br>DOT 0.0219878003117844<br>ETH 1.05582023646165<br>KLM 0.0290324480006502<br>XRP 0.17636632454707<br>ZEC 0.00003048296636347I6 | | | |
| 3.1.253647 | JEAN-FRANÇOIS RUIZ | ADDRESS REDACTED | | | BTC 9.93809027927209E-05 | | | |
| 3.1.253648 | JEAN-FRANÇOIS SADAULNE | ADDRESS REDACTED | | | CEL 1.391511270661J2 | | | |
| 3.1.253649 | JEAN-FRANÇOIS SANSANO | ADDRESS REDACTED | | | BTC 0.009971656227979 | | | |
| 3.1.253650 | JEAN-FRANÇOIS SAUVE | ADDRESS REDACTED | | | BTC 0.0000001115854323I72<br>CEL 6.3622660654928 | | | |
| 3.1.253651 | JEAN-FRANÇOIS SENÉCAL | ADDRESS REDACTED | | | BTC 0.0010428833658982<br>CEL 731.237272490546<br>DOT 27.84132353<br>ETH 1.5163517539200I4 | | | |
| 3.1.253652 | JEAN-FRANÇOIS ST-PIERRE | ADDRESS REDACTED | | | BTC 0.0000986877395197I27<br>LINK 0.07317067560678I09<br>LUNC 0.01171739559188I7<br>MATIC 521.1382420001I4<br>SOL 0.04280389080365I35 | | | |
| 3.1.253653 | JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | | Yes | ADA 106.727439554547<br>BTC 0.121037021370634<br>CEL 2831.58210054346<br>DASH 0.00000040813087014I6<br>ETH 3.11886105741025<br>LTC 0.00000000616926251I6<br>USDC 0.00000042549730115I4<br>USDT 0.0000000081374393738 | | | BTC 0.907581570014192 |
| 3.1.253654 | JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | | | AAVE 0.18947824009389I6<br>BTC 2.99746603969499E-06<br>CEL 4.23374382610263<br>DOT 2.84939531850178<br>ETH 0.00017852106131267I4<br>LUNC 3.1179557221084I1<br>MATIC 8.183162447I6951 | | | |
| 3.1.253655 | JEAN-FRANÇOIS ZACHOPOULOS | ADDRESS REDACTED | | | ADA 868.241694645909<br>BTC 0.07758002346792I59<br>CEL 184.4228506852B5<br>ETH 1.31462032549334 | | | |
| 3.1.253656 | JEAN-GABRIEL BERGERON | ADDRESS REDACTED | | | CEL 70.2607352695801<br>TUSD 68.8300837700466 | | | |
| 3.1.253657 | JEAN-GABRIEL DESERT | ADDRESS REDACTED | | | BTC 0.00000000447I132331I7<br>CEL 1092.46555821708<br>EOS 3.38<br>ETH 0.1<br>USDC 0.000000500711095503 | | | |
| 3.1.253658 | JEAN-GABRIEL GIRAULT | ADDRESS REDACTED | | | CEL 0.12532108321602J | | | |
| 3.1.253659 | JEAN-GABRIEL GIRAULT | ADDRESS REDACTED | | | USDC 1.22 | | | |
| 3.1.253660 | JEAN-GABRIEL SOUZA SILVA | ADDRESS REDACTED | | | USDC 0.00363766030569549<br>BNB 0.04687327590773<br>BTC 0.000826692291221085<br>CEL 0.39511505102363G<br>ETH 1.02173870416378<br>ETH 0.0003657727638445G4<br>LTC 0.01415112 | | | |
| 3.1.253661 | JEAN-GARCIA ULYSSE | ADDRESS REDACTED | | | BTC 0.00229614300050689<br>USDC 73.325624850032I4 | | | |
| 3.1.253662 | JEAN-GRÉGOIRE LUSIER | ADDRESS REDACTED | | | DOT 10.479701702156B<br>EOS 35.278569237181I4 | | | |
| 3.1.253663 | JEAN-GRÉGOIRE ORBAN DE XIVRY | ADDRESS REDACTED | | | BAT 1580.55292505337<br>BSV 6.51058929<br>CEL 131.245123882505<br>CEL 439.974198562012<br>ETH 0.0501452092357I1<br>MANA 1000.18402143715<br>MATIC 6.347846795892I9 | | | |
| 3.1.253664 | JEAN-GUILLAUME FLICK | ADDRESS REDACTED | | | BTC 0.00000003842334B402<br>CEL 0.19144071083277S<br>ETH 0.0000095134623121I5 | | | |
| 3.1.253665 | JEAN-GUILLAUME PIDGEON | ADDRESS REDACTED | | | BTC 0.00000890656036709I2<br>CEL 0.3840618222838995<br>USDT ERC20 0.0235308316630359 | | | |
| 3.1.253666 | JEAN-GUILLAUME THOMAS | ADDRESS REDACTED | | | BTC 0.000000750187637121<br>USDC 18093.5104960043<br>USDT ERC20 1573.0001407382T | | | |
| 3.1.253667 | JEAN-GUY DAIGNEAULT | ADDRESS REDACTED | | | USDC 5209.06786885483 | | | |
| 3.1.253668 | JEAN-GUY DOLBEC | ADDRESS REDACTED | | | BTC 0.000000006217024977<br>CEL 26.0458369336932 | | | |
| 3.1.253669 | JEAN-GUY DUMAS | ADDRESS REDACTED | | | BTC 0.00058853671522589<br>CEL 11.542893604202<br>ETH 0.026634273055745G<br>USDC 275 | | | |
| 3.1.253670 | JEAN-GUY GAUTHIER | ADDRESS REDACTED | | | BTC 0.000510735213B0917<br>CEL 6.60749927947761<br>LINK 13.9696985126B8<br>SNX 25.1671952447098 | | | |
| 3.1.253671 | JEAN-GUY PARE | ADDRESS REDACTED | | | BTC 0.00799552838172928<br>CEL 5.98455320588073 | | | |
| 3.1.253672 | JEANICE LEWIS | ADDRESS REDACTED | | | ADA 35.8391709693379 | | | |
| 3.1.253673 | JEANIE CROSS | ADDRESS REDACTED | | | BTC 0.00108143931832361<br>ETH 1.10189491600025 | | | |
| 3.1.253674 | JEANIE HAUSER | ADDRESS REDACTED | | | BTC 0.0000047569573796 | | | |
| 3.1.253675 | JEANIE HOWARTH | ADDRESS REDACTED | | | ETH 0.00004605428163349J7<br>BTC 0.0010749944589566<br>CEL 181.79410627276J2<br>MATIC 1894.22940785<br>SNX 39 | | | |
| 3.1.253676 | JEANIE LEE | ADDRESS REDACTED | | | BTC 1.08526375552571<br>ETH 2.14499451722571 | | | |
| 3.1.253677 | JEANIE MANIBUSAN | ADDRESS REDACTED | | | BTC 0.01721882650933<br>ETH 2.2752645109121 | | | |
| 3.1.253678 | JEANIE PAK | ADDRESS REDACTED | | | AVAX 0.05834293908427I08<br>BTC 0.00000383596046046J22<br>USDC 0.01619159208964I8 | | | |
| 3.1.253679 | JEANIE QUENNEVILLE | ADDRESS REDACTED | | | BTC 0.00168027139538023<br>CEL 0.0378187256748S<br>ETH 0.36160741586B011<br>LTC 0.58786492816316<br>MATIC 84.1029632B858 | | | |
| 3.1.253680 | JEANIFER SAUPING | ADDRESS REDACTED | | | BCH 0.0000333340395235T2<br>CEL 0.001072313016B1038 | | | |
| 3.1.253681 | JEANINE BAILEY | ADDRESS REDACTED | | | USDC 0.0062365551349166I1 | | | |
| 3.1.253682 | JEANINE BURANDT | ADDRESS REDACTED | | | BTC 0.00399823981564112B<br>ETH 0.0593550352558601 | | | |

Debtor Name: Celsius Network LLC　　22-10964-mg　　Doc 974-1　　Filed 10/05/22　　Entered 10/05/22 22:53:30　　Part 2　　Pg 1108 of 5005　　Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253683 | JEANINE BUTLER | ADDRESS REDACTED | | | BTC 0.0000022233688427673<br>CEL 1.15116885753898<br>DASH 0.00000000280415183<br>MCDAI 0.0092510806780281...<br>OMG 0.041600397203161...<br>PAX 0.01470981306473...<br>SGB 179.96140427694...<br>TUSD 0.00595698105549...<br>USDC 986.763975018318<br>USDT ERC20 0.0208806453209...<br>XRP 0.000000196333341... | BTC 0.00000097831302988...<br>USDC 37.790956 | | |
| 3.1.253684 | JEANINE DE KLERK | ADDRESS REDACTED | | | BTC 0.00107294304510404<br>CEL 18.0973337778678<br>DOT 23.25652 | | | |
| 3.1.253685 | JEANINE HANNOUN | ADDRESS REDACTED | | | BTC 0.00997354501319806<br>ETH 0.3166358356471<br>LINK 6.44267038266854 | | | |
| 3.1.253686 | JEANINE JERUSHA DURAN | ADDRESS REDACTED | | | BTC 0.00116388614046546<br>ETH 2.099559872836318 | | | |
| 3.1.253687 | JEANINE LEE | ADDRESS REDACTED | | | BTC 0.00280585750044...<br>GUSD 0.872177968803921 | BTC 0.00803387064100... | | |
| 3.1.253688 | JEANINE NOORDEN | ADDRESS REDACTED | | | CEL 0.04766985303035... | | | |
| 3.1.253689 | JEANINE TASEFF | ADDRESS REDACTED | | | BTC 0.01390563251186... | USDC 0.0000000996737460788 | | |
| 3.1.253690 | JEANINE VANDECAUTER | ADDRESS REDACTED | | | USDC 34.853088780594...<br>BTC 0.30678983761174...<br>CEL 64.66.272251340...<br>ETH 6.86009639714501<br>MATIC 9235.2304817894...<br>USDC 11952<br>USDT ERC20 0.018983 | | | |
| 3.1.253691 | JEANIQUE KUIPER | ADDRESS REDACTED | | | BTC 0.00001476187453146...<br>USDC 0.23406872579764... | | | |
| 3.1.253692 | JEANIVEN COPRA | ADDRESS REDACTED | | | BTC 0.05163169<br>CEL 264.318518916594<br>ETH 0.02514<br>MATIC 698.868205918564<br>XLM 266.6 | | | |
| 3.1.253693 | JEAN-JACQUES DE LAMAAR | ADDRESS REDACTED | | | ADA 0.09509721068940...<br>CEL 0.000942856028484706<br>ETH 0.00001062876020380... | | | |
| 3.1.253694 | JEAN-JACQUES DIEUGO-DONNENG | ADDRESS REDACTED | | | BTC 0.00134651720033... | | | |
| 3.1.253695 | JEAN-JACQUES YVES TOLLET | ADDRESS REDACTED | | | BTC 0.00634251530631621 | | | |
| 3.1.253696 | JEANJEAN SCHNEIDER | ADDRESS REDACTED | | | CEL 0.00766873005569902 | | | |
| 3.1.253697 | JEAN-JOSEPH SOLLIÉ | ADDRESS REDACTED | | | BTC 0.00031142<br>CEL 5.9744092266797<br>USDC 210.01878 | | | |
| 3.1.253698 | JEAN-JULIEN DETAIN | ADDRESS REDACTED | | | CEL 36.5714766800219 | | | |
| 3.1.253699 | JEAN-JULIEN DONNET | ADDRESS REDACTED | | | AAVE 0.0143595060410625...<br>BTC 0.00000108876659972...<br>CEL 0.00142779245437273<br>ETH 0.00000202521881271...<br>LINK 0.215372297091...<br>LUNC 598.103311296008<br>MATIC 15.5355875202296...<br>SNX 0.52071798988136...<br>USDT ERC20 0.325227511541242 | | | |
| 3.1.253700 | JEAN-JULIEN ROIER | ADDRESS REDACTED | | | CEL 5.91360293870... | | | |
| 3.1.253701 | JEAN-LAURENT TAKI | ADDRESS REDACTED | | | BTC 0.000483523015760338<br>CEL 656.77102896963<br>MCDAI 40 | | | |
| 3.1.253702 | JEAN-LEE MATTHEWS TURINAC | ADDRESS REDACTED | | | BTC 0.0389975267400243<br>CEL 14.496366193731... | | | |
| 3.1.253703 | JEAN-LEONARDA BOOJI | ADDRESS REDACTED | | | BTC 0.000000006382362962<br>CEL 0.0306573919372673 | | | |
| 3.1.253704 | JEAN-LÉONCE RESSOUCHE | ADDRESS REDACTED | | | BTC 0.09677325905282... | BTC 0.00250761657190093 | | |
| 3.1.253705 | JEAN-LOICK MICHAUX | ADDRESS REDACTED | | | CEL 1.11506557684476 | | | |
| 3.1.253706 | JEAN-LOU RENOUX | ADDRESS REDACTED | | | ADA 297.620704274552<br>BCH 0.0414956078038563<br>BSV 0.0411434178083611<br>BTC 0.22039496251918<br>DOT 13.8302775116814<br>ETH 3.25081317946417<br>LTC 8.62675142421177<br>SNX 65.768985259535...<br>USDC 216.98153983042... | | | |
| 3.1.253707 | JEAN-LOUIS BOURLET | ADDRESS REDACTED | | Yes | BTC 0.0577552788479566<br>CEL 350.235438390913<br>DASH 12.34784<br>ETC 184.76<br>ETH 0.87<br>LTC 15.71984<br>SNX 37.8513783490622<br>USDT ERC20 231.902296<br>XRP 3479.5 | | | BTC 1.42906789551171 |
| 3.1.253708 | JEANLOUIS CHAREST | ADDRESS REDACTED | | | CEL 0.0635813279572... | | | |
| 3.1.253709 | JEAN-LOUIS DARVILLE | ADDRESS REDACTED | | | MATIC 5599.26148518878 | | | |
| 3.1.253710 | JEAN-LOUIS EBENER | ADDRESS REDACTED | | | BTC 0.36313804018327<br>CEL 152.796456034209<br>ETH 5.80706482445575 | | | |
| 3.1.253711 | JEAN-LOUIS GUAY | ADDRESS REDACTED | | | CEL 1.08871537122928 | | | |
| 3.1.253712 | JEAN-LOUIS HARDY-MOREAU | ADDRESS REDACTED | | | ADA 711.891272<br>BTC 0.00692186206896689<br>CEL 16.226099460792G<br>DOT 25.06199707 | | | |
| 3.1.253713 | JEAN-LOUIS JACQUES CHERBIT | ADDRESS REDACTED | | | BTC 0.6547607373580...<br>CEL 160.456226971157<br>ETH 19.8695364982494<br>LINK.605.554169270653 | | | |
| 3.1.253714 | JEAN-LOUIS LADANT | ADDRESS REDACTED | | | BTC 0.0000001675341560743<br>CEL 0.0477170842020...<br>COMP 0.0002559228205814...<br>ETH 0.0002874951151124...<br>SNX 0.01002064351593031 | | | |
| 3.1.253715 | JEAN-LOUIS LAUWERS | ADDRESS REDACTED | | | BTC 0.015223297387974...<br>CEL 200.031389307646<br>ETH 5.000000096219835 | | | |
| 3.1.253716 | JEAN-LOUIS LEFLOT | ADDRESS REDACTED | | | ADA 277.499789146536<br>BAT 79.022446685025B<br>BTC 0.000127272163072318<br>CEL 792.90722457795<br>COMP 0.38711883008048<br>DASH 6.371273123379...<br>LTC 6.3494884218239<br>LUNC 37.0551102430...<br>MATIC 2286.08583954323<br>OMG 13.793546609778<br>SNX 103.871468400215<br>USDC 0.0000013959792182<br>USDT ERC20 0.00000068320535030B | | | |
| 3.1.253717 | JEAN-LOUIS MUNAUT | ADDRESS REDACTED | | | CEL 0.04022686924899948 | | | |
| 3.1.253718 | JEAN-LOUIS ORSZTYNOWICZ | ADDRESS REDACTED | | | BTC 0.0015353692070772...<br>CEL 0.934038608514998 | | | |
| 3.1.253719 | JEAN-LOUIS PÉGORIER | ADDRESS REDACTED | | | BTC 0.000317640624091888<br>CEL 358.77767695477<br>ETH 0.768876884844436<br>LTC 2.901178151714... | | | |
| 3.1.253720 | JEAN-LOUIS RAWLENCE | ADDRESS REDACTED | | | BCH 0.0036876293945085...<br>BTC 0.833357540937272<br>ETH 27.30541864199... | | | |
| 3.1.253721 | JEAN-LOUIS TARIN | ADDRESS REDACTED | | | BAT 0.00780528921088355<br>BNB 0.00019837152768705<br>CEL 0.75886072307423<br>USDT ERC20 0.312495754898195 | | | |
| 3.1.253722 | JEAN-LOUIS THÉODORE CABROLIER | ADDRESS REDACTED | | | BTC 0.000015317202186356 | | | |
| 3.1.253723 | JEAN-LOUIS TSIMBIDIMA | ADDRESS REDACTED | | | EOS 7.20143710961263 | | | |
| 3.1.253724 | JEAN-LOUIS VIROUX | ADDRESS REDACTED | | | BTC 1.91632523233539F-05 | | | |
| 3.1.253725 | JEAN-LOUP JONNAERT | ADDRESS REDACTED | | | AAVE 4.83149447969018<br>ADA 1.21470915902<br>BTC 0.1269997927930013<br>COMP 1.69694980482487<br>ETH 2.2079592522475<br>LINK 0.00001526988671233<br>SNX 93.665800878500<br>USDT ERC20 3.7813579952697 | BTC 0.0073503402319536954 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253726 | JEAN-LOUP JONNAERT | ADDRESS REDACTED | | | BTC 0.0000004110534785 | | | |
| 3.1.253727 | JEANLOUP UATINI | ADDRESS REDACTED | | | BTC 0.0000139129741229 | | | |
| 3.1.253728 | JEAN-LOUP WIROTIUS | ADDRESS REDACTED | | | BTC 1.1443110377082 | | | |
| | | | | | ETH 0.0134874670576664 | | | |
| | | | | | USDC 5.6929746210857 | | | |
| 3.1.253729 | JEAN-LUC BELLEFONTAINE | ADDRESS REDACTED | | | CEL 1.0663152464443 | | | |
| 3.1.253730 | JEAN-LUC BONZI | ADDRESS REDACTED | | | CEL 0.083317351142107 | | | |
| | | | | | ETH 0.0422657003699997 | | | |
| | | | | | XRP 69.028739837360 | | | |
| 3.1.253731 | JEAN-LUC BOUSSU | ADDRESS REDACTED | | | BTC 0.00000017729874202 | | | |
| | | | | | CEL 18.43050645677 | | | |
| | | | | | ETH 0.0000008004282568 | | | |
| 3.1.253732 | JEAN-LUC BURNIER | ADDRESS REDACTED | | | ADA 687.5683549625 | | | |
| | | | | | AVAX 11.108901681393 | | | |
| | | | | | BTC 0.81348995699231 | | | |
| | | | | | CEL 202.77376961220 | | | |
| | | | | | DOT 21.134651827721 | | | |
| | | | | | ETH 5.036718740136 | | | |
| | | | | | LUNC 9.27431563600945 | | | |
| | | | | | MATIC 856.025089267879 | | | |
| | | | | | SUSHI 286.65163451532 | | | |
| | | | | | USDC 246.37437 | | | |
| 3.1.253733 | JEAN-LUC CHASSENET | ADDRESS REDACTED | | | CEL 0.13058630000829 | | | |
| 3.1.253734 | JEAN-LUC CHILOS | ADDRESS REDACTED | | | BTC 0.00187159233217021 | | | |
| 3.1.253735 | JEAN-LUC DAMARRE | ADDRESS REDACTED | | | CEL 3.5523782884045 | | | |
| | | | | | ETH 0.04901994016723228 | | | |
| 3.1.253736 | JEAN-LUC DOAN | ADDRESS REDACTED | | | BTC 0.02804768833208 | | | |
| | | | | | DOT 0.01101502170430141 | | | |
| | | | | | ETH 0.47631886470748 | | | |
| | | | | | LINK 0.00049158108342479 | | | |
| | | | | | XLM 0.2554747761882 | | | |
| 3.1.253737 | JEAN-LUC FIORIO | ADDRESS REDACTED | | | CEL 0.3228916922743 | | | |
| | | | | | USDC 136.55330489964 | | | |
| 3.1.253738 | JEAN-LUC FRANÇOIS MARCEL BADET | ADDRESS REDACTED | | | BTC 0.0000047224007088 | | | |
| | | | | | CEL 0.0060545141149398 | | | |
| | | | | | ETH 0.00029408550290030 | | | |
| | | | | | MCDAI 0.92390866 | | | |
| | | | | | USDC 0.63396723430367 | | | |
| | | | | | USDT ERC20 0.75351 | | | |
| 3.1.253739 | JEAN-LUC GOUAHO | ADDRESS REDACTED | | | BTC 0.00077597717197610 | | | |
| | | | | | CEL 0.0193827082319613 | | | |
| | | | | | ETH 0.00504700378281434 | | | |
| 3.1.253740 | JEAN-LUC HAYES | ADDRESS REDACTED | | | BTC 0.00000207342766574 | | | |
| | | | | | CEL 1.0844539834872 | | | |
| | | | | | GUSD 0.0308899102573 | | | |
| | | | | | USDC 0.33833739359043 | | | |
| | | | | | USDT ERC20 0.87695840301406 | | | |
| 3.1.253741 | JEAN-LUC HERBEZ | ADDRESS REDACTED | | | BTC 0.6748265676770 | | | |
| | | | | | CEL 4.1258.2548875982 | | | |
| | | | | | ETH 3.86876999 | | | |
| | | | | | UNI 267.04510389115 | | | |
| | | | | | USDC 737.50551 | | | |
| 3.1.253742 | JEAN-LUC HUDÉ | ADDRESS REDACTED | | | BTC 0.0000030950227264457 | | | |
| 3.1.253743 | JEAN-LUC IVALDI | ADDRESS REDACTED | | | CEL 0.73785385491699 | | | |
| | | | | | BTC 0.00009264523519145 | | | |
| | | | | | CEL 1.328163348938 | | | |
| | | | | | ETH 0.0066754610352107 | | | |
| | | | | | MATIC 3.206793494001 | | | |
| | | | | | USDT ERC20 0.5938702753056 | | | |
| 3.1.253744 | JEAN-LUC KABERUKA | ADDRESS REDACTED | | | ADA 2879.5427834892 | | | |
| | | | | | BTC 0.0012089798950049 | | | |
| | | | | | ETH 3.5719461577 | | | |
| | | | | | SOL 36.619076127552 | | | |
| 3.1.253745 | JEAN-LUC LAVAL | ADDRESS REDACTED | | | BTC 0.0000146051869706 | | | |
| | | | | | DOT 0.016709613738 | | | |
| | | | | | ETH 0.00028257468489 | | | |
| | | | | | MATIC 0.5876194366628 | | | |
| 3.1.253746 | JEAN-LUC LEBLANC | ADDRESS REDACTED | | | BTC 0.01848593060584 | | | |
| | | | | | ETH 0.145151330509004 | | | |
| 3.1.253747 | JEAN-LUC LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00149422767242 | | | |
| | | | | | LINK 0.00098432165431 | | | |
| 3.1.253748 | JEAN-LUC MARTY | ADDRESS REDACTED | | | BTC 0.024247382737210 | | | |
| | | | | | CEL 423.19796687 | | | |
| | | | | | ETH 0.371358826062 | | | |
| | | | | | USDC 2317.130875 | | | |
| 3.1.253749 | JEAN-LUC NAVARRO | ADDRESS REDACTED | | | MANA 604.201013908962 | | | |
| | | | | | ZRX 461.69863382498 | | | |
| 3.1.253750 | JEAN-LUC OASISBUD | ADDRESS REDACTED | | | BTC 0.00049716071149904 | | | |
| | | | | | CEL 0.69219118514557 | | | |
| | | | | | DASH 0.06256073 | | | |
| | | | | | LTC 0.02334038 | | | |
| 3.1.253751 | JEAN-LUC PACIFICI | ADDRESS REDACTED | | | BTC 2.2900083776599E-06 | | | |
| | | | | | CEL 1.1149826905721 | | | |
| | | | | | MCDAI 0.7169896865201 | | | |
| | | | | | PAX 3.4221568674809 | | | |
| | | | | | TUSD 9.257489631279 | | | |
| 3.1.253752 | JEAN-LUC PANUEL | ADDRESS REDACTED | | | BCH 0.00018335176398569 | | | |
| | | | | | BNB 0.0000650697279799 | | | |
| | | | | | CEL 11.684531810609 | | | |
| | | | | | DOT 0.0000070352597324 | | | |
| | | | | | ETH 7.174227347099998-09 | | | |
| | | | | | LUNC 0.0288985099782474 | | | |
| | | | | | SOL 0.0089187388370961 | | | |
| | | | | | XTZ 0.0000032263816093 | | | |
| 3.1.253753 | JEAN-LUC PARIS | ADDRESS REDACTED | | | BTC 0.00013771136728693 | | | |
| 3.1.253754 | JEAN-LUC PIXEUTH | ADDRESS REDACTED | | | USDT ERC20 38.664744.12387825 | | | |
| | | | | | BTC 0.37976743132696 | | | |
| | | | | | CEL 5140.1075305508 | | | |
| | | | | | ETH 11.4966 | | | |
| | | | | | LINK 955.6 | | | |
| | | | | | LTC 7.121 | | | |
| | | | | | SGB 33026.9847 | | | |
| | | | | | USDC 971.3022 | | | |
| | | | | | XLM 106999.993 | | | |
| | | | | | XRP 1136.70 | | | |
| | | | | | ZEC 1.3039 | | | |
| 3.1.253755 | JEAN-LUC PIERRE-LOUIS | ADDRESS REDACTED | | | ETH 0.0002893137022949.41 | | | |
| 3.1.253756 | JEAN-LUC POUTCHNINE | ADDRESS REDACTED | | | BTC 0.41376716 | | | |
| | | | | | CEL 1080.1915430693.21 | | | |
| 3.1.253757 | JEAN-LUC REDARD | ADDRESS REDACTED | | | 1INCH 326.83517047498.4 | | | |
| | | | | | CEL 0.2857360863676.3 | | | |
| | | | | | USDT ERC20 38.13065842087.42 | | | |
| 3.1.253758 | JEAN-LUC ROBERT | ADDRESS REDACTED | | | BTC 0.0009958113882173.17 | | | |
| 3.1.253759 | JEAN-LUC ROMIL | ADDRESS REDACTED | | | CEL 3.0293200875615.14 | | | |
| | | | | | ETH 0.0494248028554318 | | | |
| | | | | | XLM 1056.6401078 | | | |
| 3.1.253760 | JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | | | AAVE 0.0002657286032323.94 | | | |
| | | | | | ADA 259.907399406185 | | | |
| | | | | | BAT 0.098596734462302.1 | | | |
| | | | | | BTC 0.1283488729163.52 | | | |
| | | | | | CEL 50.7179422187146 | | | |
| | | | | | DOT 46.176435532599.9 | | | |
| | | | | | ETH 3.67839503244355 | | | |
| | | | | | MATIC 527.866413873453 | | | |
| | | | | | SGB 23.916126774037.1 | | | |
| | | | | | SNX 0.068230434935308.6 | | | |
| | | | | | UNI 0.002642731569484.07 | | | |
| | | | | | USDC 0.346437991893668 | | | |
| | | | | | XRP 0.0000203721937056.53 | | | |
| 3.1.253761 | JEAN-LUC SPRUNGER | ADDRESS REDACTED | | | ADA 179.2 | | | |
| | | | | | CEL 4.5010455908460.1 | | | |
| | | | | | USDT ERC20 75 | | | |
| 3.1.253762 | JEAN-LUC VERDON | ADDRESS REDACTED | | | BNB 0.000000000361875986 | | | |
| | | | | | BTC 0.024348761362237.7 | | | |
| | | | | | CEL 444.27270630014.4 | | | |
| | | | | | LTC 0.000000004166666667 | | | |
| | | | | | XRP 36.400591645666.6 | | | |
| 3.1.253763 | JEAN-MARC BLONBOU | ADDRESS REDACTED | | | CEL 5.3215904387288 | | | |
| 3.1.253764 | JEAN-MARC BONIN | ADDRESS REDACTED | | | BTC 0.1240883592125.86 | | | |
| 3.1.253765 | JEAN-MARC CALEFATO | ADDRESS REDACTED | | | BTC 0.0000292402353757.6 | | | |
| | | | | | CEL 0.0292488717842277 | | | |
| | | | | | DOT 0.1677281097981.4 | | | |
| | | | | | ETH 0.0013781073436384.3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253766 | JEAN-MARC CHOUFANI | ADDRESS REDACTED | | | ADA 500.389664103166<br>BTC 0.00012093931032871<br>DOGE 4666.22091688141<br>ETH 0.22355104866748<br>USDC 1450.57090426383 | | | |
| 3.1.253767 | JEAN-MARC DEVAUX | ADDRESS REDACTED | | | BTC 0.00107104085548413<br>MATIC 707.028318575923<br>SNX 159.166303986371 | | | |
| 3.1.253768 | JEAN-MARC DUBOIS | ADDRESS REDACTED | | | BTC 0.00000155665409910 | | | |
| 3.1.253769 | JEAN-MARC FUCHS | ADDRESS REDACTED | | | ADA 28.811891<br>BTC 0.0031634<br>CEL 2.52141407060743 | | | |
| 3.1.253770 | JEAN-MARC GOLDSMITH | ADDRESS REDACTED | | | BCH 2.13284940966231<br>BTC 0.00140605055245215<br>CEL 24.4297340388655<br>ETH 0.00698124118972828<br>LINK 119.487244070309<br>SGB 2170.38559287118<br>XRP 12.2493397232144 | | | |
| 3.1.253771 | JEAN-MARC GUIGNARD | ADDRESS REDACTED | | | AAVE 14.09999<br>ADA 7.56910665620021<br>BTC 0.00100687508830578<br>CEL 788.317851776242<br>LUNC 0.28587158841444 | | | |
| 3.1.253772 | JEANMARC HERRADA | ADDRESS REDACTED | | | BTC 0.00414938188355824<br>BUSD 300.875<br>CEL 61.091292308589 | | | |
| 3.1.253773 | JEAN-MARC LAI AH CHE | ADDRESS REDACTED | | | BTC 0.00000000367962545<br>CEL 80.4260168337574<br>ETH 0.00076884197420186<br>MATIC 0.23964375602064<br>SOL 0.00199987676679864 | | | |
| 3.1.253774 | JEAN-MARC LALOIR | ADDRESS REDACTED | | | SGB 15.4520295556838<br>XRP 101.077740270646 | | | |
| 3.1.253775 | JEAN-MARC LE DORZE | ADDRESS REDACTED | | | BTC 5.1683443471399900-07<br>CEL 20.793712331314<br>MATIC 16.6650522941331 | | | |
| 3.1.253776 | JEAN-MARC LEGER | ADDRESS REDACTED | | | BTC 0.00000036118004703<br>CEL 0.680069960169293<br>ETH 0.01257068921824532<br>ETH 0.000014626130817094<br>LUNC 0.03343438473421339<br>MCDAI 0.013813948340995<br>TCAD 0.06269523880333396<br>TUSD 0.02519204127433396 | | | |
| 3.1.253777 | JEAN-MARC MONTEIRO | ADDRESS REDACTED | | | ADA 4.973448<br>CEL 0.66177259637675b<br>DOT 1.2245968637 | | | |
| 3.1.253778 | JEAN-MARC MORO | ADDRESS REDACTED | | | ADA 0.30406523428981b<br>BTC 0.000001347757586481<br>DOT 0.05069132787591b<br>LUNC 0.01770883594480079 | | | |
| 3.1.253779 | JEAN-MARC NSHIMIMUKIZA | ADDRESS REDACTED | | | ADA 68.875810063765b<br>BCH 1.001142<br>BTC 0.23409144252939b<br>CEL 20.6103427355351<br>ETH 0.98627619254658<br>LTC 1.02104<br>MATIC 286.19980393<br>XRP 292.525846 | | | |
| 3.1.253780 | JEAN-MARC PETIT | ADDRESS REDACTED | | | BTC 0.00000000814481647<br>CEL 26.04505434629942<br>ETH 0.001268<br>USDC 32.33<br>USDT ERC20 4.06290477818291 | | | |
| 3.1.253781 | JEAN-MARC PHILIPPE DIOT | ADDRESS REDACTED | | | BTC 0.00123121626765992<br>CEL 0.398945303773173<br>LUNC 46.4044151424022<br>USDC 43251.3647093409 | | | |
| 3.1.253782 | JEAN-MARC PINTO | ADDRESS REDACTED | | | BTC 0.00005800396039138681<br>ETH 0.00026822559790339<br>USDC 24295.913544382<br>USDT ERC20 7137.50301748208 | | | |
| 3.1.253783 | JEAN-MARC PRINCIVIL | ADDRESS REDACTED | | | BTC 0.00346204<br>CEL 0.8195780935692b<br>ETH 0.02565348233564b<br>SOL 0.649830529500678 | | | |
| 3.1.253784 | JEAN-MARC REGENT | ADDRESS REDACTED | | | BTC 0.00000000620524871<br>CEL 17.0790237S0778<br>LTC 0.00000000064103139b<br>XRP 0.000000078896092176 | | | |
| 3.1.253785 | JEAN-MARC SANTIAGO | ADDRESS REDACTED | | | ADA 101.394576242165<br>BTC 0.1109609604411143<br>ETH 1.034611054169888<br>LINK 44.985114562368b<br>SOL 23.43048635106b<br>USDC 13673.931571418l | | | |
| 3.1.253786 | JEAN-MARC SUJATA | ADDRESS REDACTED | | | BTC 0.00000055164952681B<br>USDC 0.00426477106824614 | | | |
| 3.1.253787 | JEAN-MARC TREMEAUX | ADDRESS REDACTED | | | BTC 0.00000064623670291b<br>ETH 0.00000074408700784 | | | |
| 3.1.253788 | JEAN-MARC TWAGIRIKIRISTU | ADDRESS REDACTED | | | ADA 9.15281421304216<br>BTC 0.01920610708529I2<br>CEL 12.319084764809<br>DOT 6.87819617665561<br>ETH 0.00105511236219677<br>MANA 0.00214986977587473<br>MATIC 1385.309262009I2 | | | |
| 3.1.253789 | JEANMARC VICARIO | ADDRESS REDACTED | | | BCH 3.96843472229326<br>BNB 36.6324206165258<br>BTC 1.23589098165575<br>CEL 1226.7698892935<br>DASH 3.511285905507b9<br>ETC 22.834529181892b<br>ETH 11.3230754025992<br>XRP 1163.499533<br>ZEC 13.9382069690929 | | | |
| 3.1.253790 | JEAN-MARC WICHT | ADDRESS REDACTED | | | CEL 0.30036313597794l<br>EOS 50.4717264697B9 | | | |
| 3.1.253791 | JEAN-MARCIEN KABLANSI | ADDRESS REDACTED | | | AAVE 0.00163431782838554<br>BTC 0.00001605621435i2<br>ETH 0.00017113958556891B<br>MATIC 0.66265667159095 | | | |
| 3.1.253792 | JEAN-MARIE ATGIER | ADDRESS REDACTED | | | BTC 0.002086807363270S3<br>CEL 27174.3771264061<br>MCDAI 30 | | | |
| 3.1.253793 | JEAN-MARIE AUBRY | ADDRESS REDACTED | | | BTC 0.00001559647555418l<br>CEL 0.302688800775801 | | | |
| 3.1.253794 | JEAN-MARIE BAZIN | ADDRESS REDACTED | | | CEL 0.6587271699102OB | | | |
| 3.1.253795 | JEAN-MARIE BONTEMPS | ADDRESS REDACTED | | | BTC 2.193342895741O4<br>CEL 944.159220165847<br>ETH 11.024113459005i<br>USDC 21887I.332405416 | | | |
| 3.1.253796 | JEAN-MARIE BOUTEILLER | ADDRESS REDACTED | | | BTC 0.5768655335773<br>SGB 188.65207347041b<br>XRP 1234.04861078794 | | | |
| 3.1.253797 | JEAN-MARIE CATROUX | ADDRESS REDACTED | | | BTC 0.002998062427637B1<br>CEL 30.8838305042681 | | | |
| 3.1.253798 | JEAN-MARIE CORBIERES | ADDRESS REDACTED | | | ETH 0.06822<br>CEL 0.456377217476202 | | | |
| 3.1.253799 | JEAN-MARIE COUTURIER-BARDIN | ADDRESS REDACTED | | | ETH 0.039669397422954 | | | |
| 3.1.253800 | JEAN-MARIE DATCHARRY | ADDRESS REDACTED | | | BTC 0.00003724515407990l<br>CEL 33.3274369870564<br>USDC 681.846488912413 | | | |
| 3.1.253801 | JEAN-MARIE FLORENT | ADDRESS REDACTED | | | ETH 0.011668063952771 | | | |
| 3.1.253802 | JEAN-MARIE FRAYGEFOND | ADDRESS REDACTED | | | BTC 0.00000000040865645<br>CEL 4998.98955342809<br>SNX 498.336403 | | | |
| 3.1.253803 | JEAN-MARIE GAUTIEUR | ADDRESS REDACTED | | | USDT ERC20 0.00581953808430522 | | | |
| 3.1.253804 | JEAN-MARIE GILARDI | ADDRESS REDACTED | | | BTC 0.00000038108002B759<br>CEL 0.0194283978104468<br>ETH 0.00014628721402194<br>XRP 0.05511847461146135 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253805 | JEAN-MARIE GRALL | ADDRESS REDACTED | | | CEL 104.15034785345703 USDT ERC20 1466.27172907923 | | | |
| 3.1.253806 | JEAN-MARIE HAVARD | ADDRESS REDACTED | | | ADA 0.025125127529789303 AVAX 1.3861480974985303 BTC 0.0000000006459200516 CEL 31.3054422298688 DOT 0.0054150864082097203 ETH 0.0000012602801075103 MATIC 0.15325412003163703 USDC 0.251468742766303 USDT ERC20 0.00000047855461729303 XRP 0.00000079888487776203 | | | |
| 3.1.253807 | JEAN-MARIE JOURDANE | ADDRESS REDACTED | | | BTC 0.00103916675315635 CEL 262.78636637977403 USDC 50.06714437963737 | | | |
| 3.1.253808 | JEAN-MARIE JURIN | ADDRESS REDACTED | | | USDT ERC20 0.28136110303044503 | | | |
| 3.1.253809 | JEAN-MARIE LE NEZET | ADDRESS REDACTED | | | BTC 0.0277536064160339 BUSD 23.1511367398601 CEL 647.169539126845 ETH 0.0013666721058947703 SGB 18.4866725608352 USDC 5.28112347591398 USDT ERC20 3.05368220282843 XRP 119.75 | | | |
| 3.1.253810 | JEAN-MARIE MANZONE | ADDRESS REDACTED | | | BTC 0.0000188851530709 CEL 0.0600131388746641 AAVE 0.00117335915657703 BTC 4.74475518721999E-07 CEL 0.845555162955397 | | | |
| 3.1.253811 | JEAN-MARIE MARCHAND | ADDRESS REDACTED | | | | | | |
| 3.1.253812 | JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | | | BTC 0.00003182790849393 DOT 0.037976902742453B ETH 0.00059401794825603 SOL 0.00023847501293635 | | | |
| 3.1.253813 | JEAN-MARIE MOSE | ADDRESS REDACTED | | | ADA 40.213605 CEL 0.461191377826416 XRP 600.086266288071 | | | |
| 3.1.253814 | JEAN-MARIE PERRET | ADDRESS REDACTED | | | BTC 0.00294322502398135 SNX 34.2560765511394 USDC 2525.15210965807 | | | |
| 3.1.253815 | JEAN-MARIE PINCEMIN | ADDRESS REDACTED | | | BTC 0.0000000215962B727 CEL 2.03321177211209 | | | |
| 3.1.253816 | JEAN-MARIE PIRES DE BARROS | ADDRESS REDACTED | | | BTC 0.0119025961312948 | | | |
| 3.1.253817 | JEAN-MARIE SAUVE | ADDRESS REDACTED | | | BTC 0.0016831440568444 DOT 102.115547015424 | | | |
| 3.1.253818 | JEAN-MARIE SEGUY | ADDRESS REDACTED | | | BTC 0.000014137725010B5 CEL 0.0026711586969493 ETH 0.000383752539399801 | | | |
| 3.1.253819 | JEAN-MARIE TROUDET | ADDRESS REDACTED | | | CEL 2.58019596691314 | | | |
| 3.1.253820 | JEAN-MARIE VIANNEY NDHHOKUBWAYO | ADDRESS REDACTED | | | BTC 0.35155754666292b LTC 0.033403462329067b | | | |
| 3.1.253821 | JEAN-MARIE VOEGELI | ADDRESS REDACTED | | | BTC 0.0000005411588D4751 CEL 566.17094707219 ETH 0.00000013977996268 MATIC 598.361215080128 USDC 0.001053 XLM 0.0000003 | | | |
| 3.1.253822 | JEAN-MARIE WHITE | ADDRESS REDACTED | | | BTC 0.0000019723277747135 USDC 36891.634704698B | | | |
| 3.1.253823 | JEAN-MATHEU LAMANT | ADDRESS REDACTED | | | BTC 0.013109794337848 CEL 3.27506681015035 ETH 0.61350043002354 MATIC 326.75826171905 USDC 0.330492070616021 | | | |
| 3.1.253824 | JEAN-MATHIEU LESCURE | ADDRESS REDACTED | | | XRP 0.0216018733431188 | | | |
| 3.1.253825 | JEAN-MATHIEU PERRIER | ADDRESS REDACTED | | | BTC 0.017423705103862b CEL 1.24821769751232 | | | |
| 3.1.253826 | JEAN-MATTHIEU DE BRITO | ADDRESS REDACTED | | | BTC 0.00188653433924602 CEL 5.78368370936056 USDT ERC20 618.25621403956 | | | |
| 3.1.253827 | JEAN-MAURICE GLEY | ADDRESS REDACTED | | | AVAX 3.20668438354235 BTC 0.0164939820927809 DOT 7.28353009478965 LUNC 1.0133593049B921 SOL 3.01506261669282 | | | |
| 3.1.253828 | JEAN-MAURICE SYLVESTER FLEGEL | ADDRESS REDACTED | | | BTC 0.000000000689708146 | | | |
| 3.1.253829 | JEAN-MAX ALCE | ADDRESS REDACTED | | | 1INCH 13.461805752165 AAVE 1.325183B5272785 ADA 123.577631898066 BAT 23.9135164287415 BCH 0.102863822026773 BTC 0.0109062881326392 COMP 0.620451740992128 DASH 0.307962649395639 DOT 10.5524733735405 EOS 1.035233B5565989 ETC 1.12358287430728 ETH 0.12697006802231 LINK 1.9268312108B299 LTC 0.504520858990646 MATIC 109.493565205213 OMG 0.303736740451605 SNX 12.701057624919 XLM 102.82945365316 ZEC 0.403746291740369 ZRX 5.39026299018301 | | | |
| 3.1.253830 | JEAN-MAX DEVEAUX | ADDRESS REDACTED | | | CEL 0.4169763B5936801 USDC 76.1814584250607 | | | |
| 3.1.253831 | JEAN-MICHEL AZZOPARDI | ADDRESS REDACTED | | | CEL 0.19177715925768B7 | | | |
| 3.1.253832 | JEAN-MICHEL BEYLARD-OZEROFF | ADDRESS REDACTED | | | BTC 0.066374755952D942 | | | |
| 3.1.253833 | JEAN-MICHEL BIAS | ADDRESS REDACTED | | | CEL 0.000307535786753869 | | | |
| 3.1.253834 | JEAN-MICHEL BRASSARD | ADDRESS REDACTED | | | CEL 0.044735914103159T XRP 91.189042132465S | | | |
| 3.1.253835 | JEAN-MICHEL KUNTZ | ADDRESS REDACTED | | | AAVE 0.641677937466B74 BTC 0.13985804474136 CEL 68.5967013311234 ETH 3.09245254386442 MATIC 216.035937556194 MCDAI 40.7624135336773 USDC 0.390026467725909 | | | |
| 3.1.253836 | JEAN-MICHEL MARCIA | ADDRESS REDACTED | | | BNB 0.8179020235040T4 BTC 0.00000094204296913b CEL 0.000323515773324383 ETH 0.000112307025080387 USDC 0.000000782401148004 | | | |
| 3.1.253837 | JEAN-MICHEL PIETTE | ADDRESS REDACTED | | | CEL 13.410676584703 ETH 0.00000015 | | | |
| 3.1.253838 | JEAN-MICHEL RICARD | ADDRESS REDACTED | | | BTC 0.00000000525730032 CEL 0.054376547392703J | | | |
| 3.1.253839 | JEAN-MICHEL TERME | ADDRESS REDACTED | | | BCH 0.0307901814432737 BTC 0.0234316797554b7 CEL 53.799444793B914 LTC 0.128745689632068 | | | |
| 3.1.253840 | JEAN-MICKAEL NOUNAHON | ADDRESS REDACTED | | | CEL 1.62276714D586 | | | |
| 3.1.253841 | JEANNA HUYNH | ADDRESS REDACTED | | | XLM 45.6282573465887 | | | |
| 3.1.253842 | JEANNA SPALDING | ADDRESS REDACTED | | | BTC 0.000867766644251141 ETH 0.12730107681723J | | | |
| 3.1.253843 | JEANNE ALBANO-CARMICHAEL | ADDRESS REDACTED | | | ADA 208.606295677b9 BTC 0.000013808350153179 | | | |
| 3.1.253844 | JEANNE DESUETS | ADDRESS REDACTED | | | AAVE 1.10658292497317 BTC 0.000166552906280S8 DASH 2.12941837956216 EOS 143.891117141726 LTC 2.9795168925667 USDC 518.823552502813 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1112 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253845 | JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | | Yes | ADA 821.28932812S019<br>BAT 4196.73852811483<br>BCH 1.72527242249109<br>BNT 98.5268099328967<br>BTC 1.23764247670719<br>CEL 132.9524897088867<br>COMP 1.13685193130088<br>DASH 2.78209594393345<br>DOT 107.227689366018<br>EOS 50.2214981840866<br>ETC 20.3694861188985<br>ETH 1.86693179418379<br>LINK 252.390047658349<br>LTC 18.75231416S5078<br>MATIC 455.032990587542<br>SUSHI 102.285663739003<br>UNI 156.680099800613<br>XLM 1021.66506900873<br>ZEC 7.95904580011835<br>ZRX 999.669703336804 | | | BTC 1.36205761503711 |
| 3.1.253846 | JEANNE ERICA JOCSON | ADDRESS REDACTED | | | ADA 93.76758491932591<br>BTC 0.00134367097423314<br>CEL 0.066778644571015<br>ETH 0.2880924339596 | | | |
| 3.1.253847 | JEANNE ESTHER RAHMEY | ADDRESS REDACTED | | | ETH 0.000538556654552595 | ETH 0.000019810094931508 | | |
| 3.1.253848 | JEANNE EVERMAN | ADDRESS REDACTED | | | BTC 0.0196429021747741 | | | |
| 3.1.253849 | JEANNE FREDERICK | ADDRESS REDACTED | | | ETH 0.40389604957768 | | | |
| 3.1.253850 | JEANNE HERSSARD | ADDRESS REDACTED | | | BTC 0.0010882923357S1192<br>USDC 10247.6115972154 | | | |
| 3.1.253851 | JEANNE HONG | ADDRESS REDACTED | | | BTC 0.02656012578254991<br>CEL 14.6728230900099 | | | |
| 3.1.253852 | JEANNE IVY LANGSTON | ADDRESS REDACTED | | | BTC 0.000151211522802587589<br>ETH 0.00289601333201465<br>LTC 0.00392248779526719 | | | |
| 3.1.253853 | JEANNE LOI | ADDRESS REDACTED | | | BTC 0.0078631122290S557<br>ETH 0.0172908418722156<br>MATIC 27.4717442604144<br>KLM 118.119398630124 | BTC 0.0041565388958484983 | | |
| 3.1.253854 | JEANNE LYONS | ADDRESS REDACTED | | | ADC 0.02167280194924A<br>ETH 0.0672939069550835<br>MATIC 31.0287027056557<br>USDC 449.659140579094<br>KLM 0.00838000329747522 | | | |
| 3.1.253855 | JEANNE MALHERBE | ADDRESS REDACTED | | | BTC 0.0084795447866639824<br>USDC 7.47815521341888 | | | |
| 3.1.253856 | JEANNE MARCELLA DRURY | ADDRESS REDACTED | | | BTC 0.00008085465464702<br>BUSD 37752.401176596 | | | |
| 3.1.253857 | JEANNE MCKENNA | ADDRESS REDACTED | | | ETH 0.036105777329S407<br>BTC 0.0260716904859414 | | | |
| 3.1.253858 | JEANNE MOE | ADDRESS REDACTED | | | ETH 0.113351592817853<br>BTC 1.0231544596S106<br>USDC 31249.1279606671 | | | |
| 3.1.253859 | JEANNE NGO BASSOMO | ADDRESS REDACTED | | | BTC 0.00080815104307670Z<br>CEL 15.099662815916<br>ETH 0.00017916127721208I<br>LUNC 0.00399326058962Z71<br>USDC 0.000009780499076923 | | | |
| 3.1.253860 | JEANNE NIELSEN | ADDRESS REDACTED | | | CEL 1.06545386533541 | | | |
| 3.1.253861 | JEANNE NOU | ADDRESS REDACTED | | | USDC 1192.96169577511 | | | |
| 3.1.253862 | JEANNE PATRICIA BRACKEN | ADDRESS REDACTED | | | ADA 2266.996085<br>BTC 0.0146533248965773<br>CEL 84.3208261720031<br>ETH 0.63677<br>MATIC 2072.56493018 | | | |
| 3.1.253863 | JEANNE SHARKEY | ADDRESS REDACTED | | | ETH 0.459650370306727 | | | |
| 3.1.253864 | JEANNE SODRE | ADDRESS REDACTED | | | BTC 0.00000042834430198<br>ETH 0.00048520381759132I<br>USDC 0.460024016571714 | | | |
| 3.1.253865 | JEANNE TRINIDAD | ADDRESS REDACTED | | | CEL 1.06076709178847 | | | |
| 3.1.253866 | JEANNE WASHINGTON-JACKSON | ADDRESS REDACTED | | | BTC 0.0088049452487365Z<br>MATIC 392.246524202004<br>SNX 25.583400737I903 | | | |
| 3.1.253867 | JEANNE WHITENS | ADDRESS REDACTED | | | BTC 0.29287404911191<br>CEL 0.16666042417I91<br>ETH 22.5516778927343 | | | |
| 3.1.253868 | JEANNE YVONNE SAVELLE | ADDRESS REDACTED | | | BCH 2.17090707479117<br>BSV 2.1051606918757<br>BTC 2.204228205367I99<br>CEL 44.46409982878141<br>ETH 2.3713818326141 | CEL 133.46734173757 | | |
| 3.1.253869 | JEANNEAU STADEGAARD | ADDRESS REDACTED | | | BTC 0.0000002607037618865<br>KLM 1934.64407427511 | | | |
| 3.1.253870 | JEANNE-CAMILLE KEIFLIN | ADDRESS REDACTED | | | BTC 0.000365460634408I01<br>CEL 85.5691297345433<br>USDC 759.57 | | | |
| 3.1.253871 | JEANNE DARENSBOURG | ADDRESS REDACTED | | | ADA 523.576841699357<br>MATIC 561.36459385435 | | | |
| 3.1.253872 | JEANNE-MARIE DOCHERTY | ADDRESS REDACTED | | | BTC 0.026935246917844A | | | |
| 3.1.253873 | JEANNERET LAURENT | ADDRESS REDACTED | | | BCH 1<br>BTC 0.000926088957308413<br>CEL 6.8359307076752S | | | |
| 3.1.253874 | JEANNETTE ALICE WICKWARE | ADDRESS REDACTED | | | ETH 0.00150599005479386 | | | |
| 3.1.253875 | JEANNETTE BAIN SCOTT | ADDRESS REDACTED | | | BTC 0.087416096851481 | | | |
| 3.1.253876 | JEANNETTE BOSCHMA | ADDRESS REDACTED | | | BTC 0.000716879027292152<br>CEL 53.1957484841323 | | | |
| 3.1.253877 | JEANNETTE DAMBRINE | ADDRESS REDACTED | | | BTC 0.000185542244923257 | | | |
| 3.1.253878 | JEANNETTE DE RONDE | ADDRESS REDACTED | | | ADA 097155544149929 | | | |
| 3.1.253879 | JEANNETTE GIESE | ADDRESS REDACTED | | | BTC 0.000318405576094<br>BTC 0.007411271470348887<br>LTC 0.0721873237521091 | BTC 22.5336122515124<br>LTC 153.472511514297 | | |
| 3.1.253880 | JEANNETTE HULL | ADDRESS REDACTED | | | BTC 0.0250925314955684 | | | |
| 3.1.253881 | JEANNETTE LO CHAN | ADDRESS REDACTED | | | BNB 1.330658164477497 | | | |
| 3.1.253882 | JEANNETTE LOHMANN | ADDRESS REDACTED | | | BTC 0.0024390882789659 | | | |
| 3.1.253883 | JEANNETTE MELO PELLETIER | ADDRESS REDACTED | | | BTC 0.000037833474701497 | | | |
| 3.1.253884 | JEANNETTE NG | ADDRESS REDACTED | | | ETH 0.058623985353S274<br>ADA 685.643342698606<br>AVAX 10.0512526750566<br>BNB 2.47889079911383<br>BTC 0.00164386850626232 | | | |
| 3.1.253885 | JEANNETTE QUITO | ADDRESS REDACTED | | | ADA 656.045710186709<br>BTC 0.00480496291905892<br>DOGE 3945.53005047048<br>DOT 1.72142705158366<br>MANA 13.18380860259<br>MATIC 188.178622493218<br>USDC 136.99861650077<br>KLM 134.326930537362<br>XRP 1138.167002 | | | |
| 3.1.253886 | JEANNETTE SHELTON | ADDRESS REDACTED | | | BTC 0.000400004570751183<br>CEL 325.18172116761<br>MATIC 431.348906674587<br>TGBP 4090 | | | |
| 3.1.253887 | JEANNIA SHEPHERD | ADDRESS REDACTED | | | BCH 0.00195274219714376 | | | |
| 3.1.253888 | JEAN-NICOLAS BOVET | ADDRESS REDACTED | | | CEL 15.15823148156 | | | |
| 3.1.253889 | JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | | | ADA 0.86995474882631I3<br>BTC 0.0748297271744811<br>ETH 3.81934176938268<br>LUNC 5.610308242878067<br>MATIC 2533.63718518105<br>UNI 153.162908560239<br>USDC 19.022913091714I<br>USDC 39362667I3709059<br>XRP 503.257629059889 | | | |
| 3.1.253890 | JEAN-NICOLAS LANIEPCE | ADDRESS REDACTED | | | BTC 0.00212398180924884<br>CEL 2.040043111147T1<br>USDC 524.97556635816<br>USDT ERC20 2011.04741374178 | | | |
| 3.1.253891 | JEAN-NICOLAS PAGANO | ADDRESS REDACTED | | | BTC 0.00000880093788345951<br>CEL 0.433251466432436 | | | |
| 3.1.253892 | JEANNE CHIU | ADDRESS REDACTED | | | BTC 0.0019397707066494<br>CEL 0.726274031588309<br>USDC 10894.4117322437 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1113 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253893 | JEANNE CRIST | ADDRESS REDACTED | | | AVAX 5.188122963573S<br>BTC 0.464348032534134<br>ETH 13.421990526368<br>USDC 73073.819465634<br>USDT ERC20 24.504454488759 2 | USDT ERC20 0.000000616162385 74 | | |
| 3.1.253894 | JEANNIE HOU | ADDRESS REDACTED | | | ETH 0.106125304383725 | | | |
| 3.1.253895 | JEANNIE JOHNSTON | ADDRESS REDACTED | | | AVAX 1.556795061012 41<br>BTC 0.0181113840037658<br>ETH 0.194174527187117<br>MCDAI 600.729411826738<br>USDT ERC20 44.349136497884 4<br>XLM 181.607054786222 | | | |
| 3.1.253896 | JEANNIE KEITER | ADDRESS REDACTED | | Yes | ADA 1720.881675798 23<br>AVAX 21.741993861545 6<br>BTC 1.04476073503621<br>CEL 60.538339791560 3<br>COMP 0.00003489906064603<br>DOT 112.13417897959 6<br>LUNC 60.468494770094 7<br>MATIC 1994.49603010106<br>MCDAI 7.75108845157443<br>SNX 0.29932563857396 4<br>SOL 63.341960203849 7<br>USDC 25023.389183687 9 | SOL 0.25<br>USDC 20.942521 | | BTC 0.726496552468579 |
| 3.1.253897 | JEANNIE LAU | ADDRESS REDACTED | | | BTC 0.00786508419158397<br>ETH 0.521758290354031<br>LTC 0.67328318561778 4<br>MATIC 68.282878425636 3 | | | |
| 3.1.253898 | JEANNIE REDMANN | ADDRESS REDACTED | | | BTC 0.000069325122405882 | | | |
| 3.1.253899 | JEANNIE WEE | ADDRESS REDACTED | | | BTC 0.000164852061652537 | | | |
| 3.1.253900 | JEANNLYN KULLAVANIJAYA | ADDRESS REDACTED | | | BTC 0.000907941517087 58 | | | |
| 3.1.253901 | JEANNINE GROH | ADDRESS REDACTED | | | BTC 1.25424955470990 06<br>GUSD 0.598296213364242 | | | |
| 3.1.253902 | JEANNINE KIM | ADDRESS REDACTED | | | BTC 0.00107714564331479 | | | |
| 3.1.253903 | JEANNINE KUHNELL | ADDRESS REDACTED | | | BTC 1.07014304495362 | | | |
| 3.1.253904 | JEANNINE LAWRENCE | ADDRESS REDACTED | | | BTC 0.00117600113158028<br>MATIC 1357.646017721 | | | |
| 3.1.253905 | JEANNINE MCDONOUGH | ADDRESS REDACTED | | | ADA 1322.688701036 47<br>BTC 0.436489199824 87<br>ETH 5.10783618630199 | | | |
| 3.1.253906 | JEANNINE MULBRECHT | ADDRESS REDACTED | | | BTC 0.00676091263191958<br>ETH 2.38350620579031<br>USDC 286.048974508777 | | | |
| 3.1.253907 | JEANNINE SCHMIDT | ADDRESS REDACTED | | | BTC 0.0155005854959939<br>KLM 473.941973079687 | | | |
| 3.1.253908 | JEANNINE SHEN | ADDRESS REDACTED | | | BTC 0.00128801077094 02<br>USDC 12.01119750996 82<br>USDT ERC20 24.914782278805 3 | | | |
| 3.1.253909 | JEAN-NOE KOLLO | ADDRESS REDACTED | | | CEL 1.05720884466383<br>ETH 0.0228057253717746 | | | |
| 3.1.253910 | JEAN-NOEL CHARON | ADDRESS REDACTED | | | BTC 0.000174281400340699<br>CEL 172.515634860928<br>ETH 0.124571613482011<br>USDC 1766.094593680826<br>XRP 0.3832963761157 78 | BTC 0.000504085892638484 | | |
| 3.1.253911 | JEAN-NOEL FOATA | ADDRESS REDACTED | | | ADA 0.160067511500246<br>BTC 0.00115977952461131<br>CEL 83.2320842698015<br>ETH 0.000280135108703 95<br>MATIC 0.215952929471333 | | | |
| 3.1.253912 | JEAN-NOEL HERINCKX | ADDRESS REDACTED | | | BTC 0.342854432150 35<br>CEL 0.115713875025989<br>ETH 6.78036903364084<br>LUNC 13.584198365159 6<br>MATIC 276.377456576916 | | | |
| 3.1.253913 | JEAN-NOEL SAUGY | ADDRESS REDACTED | | | BTC 0.000001976163904184<br>DOT 0.105628969879549 | | | |
| 3.1.253914 | JEAN-NOEL VELLOZZI | ADDRESS REDACTED | | | BNB 1.15292613545168<br>BTC 0.00118485988075574<br>CEL 2.91610960165583 | | | |
| 3.1.253915 | JEANNOT TEMPELS | ADDRESS REDACTED | | | CEL 1.49866488036876<br>LINK 9.7 | | | |
| 3.1.253916 | JEAN-NYCKOLAS ROY | ADDRESS REDACTED | | | CEL 3.0619456871176 | | | |
| 3.1.253917 | JEAN-OLIVIER BUTEAU | ADDRESS REDACTED | | | BTC 0.0180374137757993<br>ETH 0.377363226341112 | | | |
| 3.1.253918 | JEAN-PASCAL DUMOULIN | ADDRESS REDACTED | | | BTC 0.0003849346301400 09<br>CEL 64.6735533040352<br>XLM 699.35 | | | |
| 3.1.253919 | JEAN-PASCAL MULLER | ADDRESS REDACTED | | | BTC 0.000057623908058698<br>BUSD 26339.3324355314<br>ETH 0.000121436627587 24<br>LTC 0.198094932212005<br>USDC 10124.3886327211 | | | |
| 3.1.253920 | JEAN-PASCAL VUILLEUMIER | ADDRESS REDACTED | | | BTC 0.0020028068350 309<br>USDC 620.224254370555 | | | |
| 3.1.253921 | JEAN-PATRICE FAYOHERBE DE MAUDAVE | ADDRESS REDACTED | | | CEL 72.4476304303178<br>ETH 5.28966865614438 | | | |
| 3.1.253922 | JEAN-PAUL BUONGIORNO | ADDRESS REDACTED | | | BTC 0.230683564864932<br>ETH 2.10066381234033<br>GUSD 9264.54520050013<br>PAX 4.38754958267757<br>PAXG 0.000622110684215115<br>SOL 24.1663707572032<br>USDC 10483.529519839 | | | |
| 3.1.253923 | JEAN-PAUL CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000000736912051756<br>CEL 0.0000563386640421 45 | | | |
| 3.1.253924 | JEAN-PAUL CORTES | ADDRESS REDACTED | | | BTC 0.00168840014114 87<br>CEL 1.93598682942239<br>ETH 0.0000836127956035<br>USDC 165.952142508845 | | | |
| 3.1.253925 | JEAN-PAUL DEELCHAND | ADDRESS REDACTED | | | CEL 0.234637464223 98<br>ETH 0.774895386449995<br>SNX 0.000002798225458286<br>USDC 2.8884370002770 7 | | | |
| 3.1.253926 | JEAN-PAUL DESHAIES | ADDRESS REDACTED | | | ADA 4141.6082905389 1<br>BTC 0.302646697390463<br>DOT 10.4273807347646<br>ETH 1.56326263891055<br>MATIC 1469.79081855 26 | | | |
| 3.1.253927 | JEAN-PAUL FRANCIS | ADDRESS REDACTED | | | BTC 0.024383786206223 3<br>ETH 0.475695125737991<br>XRP 574.296985370275 | | | |
| 3.1.253928 | JEAN-PAUL GIRINON | ADDRESS REDACTED | | | BCH 1.17205893<br>CEL 8.14926685870835 | | | |
| 3.1.253929 | JEAN-PAUL GIROUX | ADDRESS REDACTED | | | BTC 0.000125975524981837<br>ETH 0.000447453864226728<br>USDC 0.186226449435702 | BTC 0.0000000818180096 | | |
| 3.1.253930 | JEAN-PAUL HADDAD | ADDRESS REDACTED | | | ADA 436.475902318778<br>BTC 0.0008463984067617<br>DOT 0.0620763017203412<br>LINK 0.0198480806164675<br>MATIC 1408.76182585363 | | | |
| 3.1.253931 | JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | | Yes | BTC 0.00108951686997258<br>CEL 234.491792761689<br>DOT 80.195<br>ETH 8.4026075<br>USDC 1842 | | | BNB 61.40517234 |
| 3.1.253932 | JEAN-PAUL HELDERMAN | ADDRESS REDACTED | | | BTC 0.000527788324017616<br>ETH 0.0114878910080944<br>ZEC 0.000636082637623 | | | |
| 3.1.253933 | JEAN-PAUL KECHICHIAN | ADDRESS REDACTED | | | USDC 0.186553439231592 | | | |
| 3.1.253934 | JEAN-PAUL KENNEDY | ADDRESS REDACTED | | | CEL 0.0192172028804 44<br>USDT ERC20 0.475681650546 | | | |
| 3.1.253935 | JEAN-PAUL KIND | ADDRESS REDACTED | | | BTC 0.000000091333392807 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253936 | JEAN-PAUL LIARDET | ADDRESS REDACTED | | | AAVE 7.16646175816677 BAT 196 BTC 0.022958820301753B CEL 108.399674665811 COMP 3.29 EOS 69.68 KNC 402.612111174177 SNX 79.8 UNI 89.09836 USDC 1980 XLM 3301.88163697652 XRP 1603.3984767636 ZEC 3.5999 ZRX 202.501324352601 | | | |
| 3.1.253937 | JEAN-PAUL MAULHAC | ADDRESS REDACTED | | | BNB 0.125 CEL 0.864423858501133 | | | |
| 3.1.253938 | JEAN-PAUL MARTIN | ADDRESS REDACTED | | | ADA 0.00000078784730980D BTC 0.000115057118059609 CEL 39.8555790515375 EOS 10 MATIC 78.5672848322126 XLM 0.00000005513946211B XRP 100.015122283197 | | | |
| 3.1.253939 | JEAN-PAUL OTTO | ADDRESS REDACTED | | | ADA 0.980305167663368 BTC 0.000073187891303897 ETH 0.00203513623650731 USDC 32.0717272252475 | ADA 0.000000400407241037 BTC 0.000000677446553362 ETH 0.000000042781661739 USDC 0.796275217484342 | | |
| 3.1.253940 | JEAN-PAUL TALARY | ADDRESS REDACTED | | | BTC 0.00238031066204356 DOT 21.7765356188447 ETH 0.000173229975058497 MATIC 28.9506673495669 | | | |
| 3.1.253941 | JEAN-PAUL VAN DEN HEUKANT | ADDRESS REDACTED | | | BTC 0.00000085124689371 CEL 0.0016534429545B292 USDC 0.000866447116418552 | | | |
| 3.1.253942 | JEAN-PHILIPPE AMBLARD | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.253943 | JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | | | BTC 5.4202173791069E-05 ETH 0.000947829608868867 XRP 150.655820700614 | | | |
| 3.1.253944 | JEAN-PHILIPPE BEDARD | ADDRESS REDACTED | | | BTC 0.00000105592668945B | | | |
| 3.1.253945 | JEAN-PHILIPPE BEDARD | ADDRESS REDACTED | | | ETH 0.000000006035854823 | | | |
| 3.1.253946 | JEAN-PHILIPPE BERGERON | ADDRESS REDACTED | | | MATIC 1.7761720272249 | | | |
| 3.1.253947 | JEAN-PHILIPPE BERTRAND LEBOEUF | ADDRESS REDACTED | | | KLM 0.10663192790592 | | | |
| 3.1.253948 | JEAN-PHILIPPE BOSSELUT | ADDRESS REDACTED | | | BTC 0.001513541456099411 BTC 5.37524287524029E-05 | | | |
| 3.1.253949 | JEAN-PHILIPPE BOULET | ADDRESS REDACTED | | | CEL 0.658666379572158 USDC 47.3979727688802 | | | |
| 3.1.253950 | JEAN-PHILIPPE BROWN | ADDRESS REDACTED | | Yes | BTC 0.02741709 CEL 651.539679821198 SGB 35.19953289672462 XLM 1311.26983781828 XRP 232.517 | | | BTC 0.166944702270405 |
| 3.1.253951 | JEAN-PHILIPPE BRÛLE | ADDRESS REDACTED | | | BTC 0.000154592892493677 ETH 1.27775782933088 | | | |
| 3.1.253952 | JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | | | BTC 0.000154538046897 ETH 0.00136135008724698 BCH 0.000029915856370954 BTC 0.000059534436153101 CEL 1.63338060403013 DOT 0.0797313426715091 ETH 0.000672086895961362 LTC 0.00018113520187668 MATIC 2.71197994409319 SOL 0.0208931833902441 XLM 181.276346823925 | | | |
| 3.1.253953 | JEAN-PHILIPPE CARRIER | ADDRESS REDACTED | | | BTC 0.0764599271951239 CEL 380.205352351577 DOT 14.4927864767961 ETH 1.70968230959127 MATIC 1471.08426931673 MCDA1 9.88070966185002 SNX 135.871121237541 | | | |
| 3.1.253954 | JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | | | ADA 35.161061 BTC 0.00001563405648254 CEL 41.5066332811418 ETH 0.467210374397199 LINK 0.000428392616963932 SOL 0.0000948800645503693 USDC 0.003509 | | | |
| 3.1.253955 | JEAN-PHILIPPE CREMERS | ADDRESS REDACTED | | | BTC 0.00213965864862538 | | | |
| 3.1.253956 | JEAN-PHILIPPE DONGE | ADDRESS REDACTED | | | CEL 5.71894220521269 USDC 141.704534 | | | |
| 3.1.253957 | JEAN-PHILIPPE DUCHARME | ADDRESS REDACTED | | | CEL 0.0058610150820B609 DOT 0.00230770865328791 EOS 0.000240580034135315 UNI 0.000290792963724993 XLM 0.00310636660405404 ZEC 3.24529756756529E-05 | | | |
| 3.1.253958 | JEAN-PHILIPPE DUPÉRÉ | ADDRESS REDACTED | | | ETH 0.000149529132642355 | | | |
| 3.1.253959 | JEAN-PHILIPPE ELIE | ADDRESS REDACTED | | | BUSD 0.245857391052678 | | | |
| 3.1.253960 | JEAN-PHILIPPE GAILLARD | ADDRESS REDACTED | | | BTC 0.000000000909798118 CEL 0.0362211717605844 USDC 0.00000000139603003861 XRP 0.00000080998721407B6 | | | |
| 3.1.253961 | JEAN-PHILIPPE GIRARDON | ADDRESS REDACTED | | | ADA 138.355933178297 BTC 0.0115283423244987 ETH 0.32615324325663 SOL 3.11541813812012 USDC 210.289092290108 | | | |
| 3.1.253962 | JEAN-PHILIPPE GROS | ADDRESS REDACTED | | | BTC 0.000000639066859071 CEL 1.25838815088845 DOT 0.0136997896779694 ETH 0.000086846878560401 | | | |
| 3.1.253963 | JEAN-PHILIPPE HOUDE | ADDRESS REDACTED | | | BTC 0.0025 CEL 93.3519626917426 KNC 0.0119392100482164 PAXG 0.00013770500067182 | | | |
| 3.1.253964 | JEAN-PHILIPPE HULIN | ADDRESS REDACTED | | | CEL 69.4119871562232 | | | |
| 3.1.253965 | JEAN-PHILIPPE LAROCHELLE | ADDRESS REDACTED | | | ADA 989.477905740532 BTC 0.00239066768135852 DOT 14.7533403242081 ETH 2.05178935483466 LUNC 12.4986923525824 MATIC 358.405240636494 USDT ERC20 898.659404776814 | | | |
| 3.1.253966 | JEAN-PHILIPPE LAUZON | ADDRESS REDACTED | | | CEL 211.056087914658 ETH 0.56764336932427 | | | |
| 3.1.253967 | JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | | | BNB 0.024506176103379 BTC 0.0289860360143157 CEL 1.09176128225882 DOT 170.600054774545 ETH 2.12141385477051 LINK 18.8030614367168 MATIC 724.495953004128 SOL 2.3790397 XLM 134.36579546579 XRP 514.996500963348 | | | |
| 3.1.253968 | JEAN-PHILIPPE LESCHAEVE | ADDRESS REDACTED | | | BTC 0.000037367445074187 CEL 1.2172942996765 | | | |
| 3.1.253969 | JEAN-PHILIPPE LO SIOU | ADDRESS REDACTED | | | BTC 0.00164775683070295 CEL 0.606317483830239 LTC 0.53296381 | | | |
| 3.1.253970 | JEAN-PHILIPPE MACHURET | ADDRESS REDACTED | | | CEL 54.5306638262594 MATIC 715 | | | |
| 3.1.253971 | JEAN-PHILIPPE MARIER | ADDRESS REDACTED | | | ETH 0.021159538442002 | | | |
| 3.1.253972 | JEAN-PHILIPPE MARTIN | ADDRESS REDACTED | | | ADA 277.167117302212 BTC 0.00119948216661004 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.253973 | JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | | | AAVE 0.2199593851730092 BTC 0.0199136975934604 CEL 17.6902177258706 DASH 0.6617322508598662 ETH 0.7842274667116236 LINK 0.0084573164501745 MATIC 51.368707685326 UNI 0.0064983823954969 ZEC 1.03803906908003 ZRX 314.0940794800461 | | | |
| 3.1.253974 | JEAN-PHILIPPE MICHEL | ADDRESS REDACTED | | | BTC 0.001291183310245 CEL 0.6827663492488826 LTC 0.002346877191336673 USDT ERC20 1.45263774757947 | | | |
| 3.1.253975 | JEAN-PHILIPPE MORIN | ADDRESS REDACTED | | | BTC 0.00071188436250909 CEL 104.847240437195 ETH 0.290751460724225 USDT ERC20 2264.9092775 | | | |
| 3.1.253976 | JEAN-PHILIPPE MYRE-LEGRIS MYRE-LEGRIS | ADDRESS REDACTED | | | CEL 0.02410715846072 | | | |
| 3.1.253977 | JEAN-PHILIPPE NICOT | ADDRESS REDACTED | | | CEL 0.5542916675150 LINK 0.0097486239561391 MATIC 7.7179036616774 SNX 0.03605898773754032 XLM 0.540734731291441 | | | |
| 3.1.253978 | JEAN-PHILIPPE PERSICI | ADDRESS REDACTED | | | BTC 0.051447750892048 | | | |
| 3.1.253979 | JEAN-PHILIPPE PIERRE | ADDRESS REDACTED | | | BTC 0.0000050180545166 PAXG 0.00000980995603148 USDT ERC20 0.00000002108164149 | | | |
| 3.1.253980 | JEAN-PHILIPPE PONCIN | ADDRESS REDACTED | | | ETH 0.0000003287074391 | | | |
| 3.1.253981 | JEAN-PHILIPPE PRECAUSTA | ADDRESS REDACTED | | | BCH 3.02068235509788E-05 BTC 0.0015622892764901 CEL 2.987354755615277 EOS 0.00058748856779098303 ETH 0.028807548523329 LTC 0.0005188618667301336 USDC 0.3339797806468469 | | | |
| 3.1.253982 | JEAN-PHILIPPE RENAUX | ADDRESS REDACTED | | | BTC 0.7533180183582 | | | |
| 3.1.253983 | JEAN-PHILIPPE ROCH | ADDRESS REDACTED | | | ETH 4.89099008367636 BTC 0.00000058531196757 CEL 0.2379632938088818 XLM 0.056474 | | | |
| 3.1.253984 | JEAN-PHILIPPE ROYER | ADDRESS REDACTED | | | BTC 0.0014674763569132 CEL 1.0836730792425 | | | |
| 3.1.253985 | JEAN-PHILIPPE SAVARD | ADDRESS REDACTED | | | BCH 0.0000602195724431 BTC 0.0001851612526160 CEL 0.1565174473058 ETH 0.000039289887713371 LTC 0.000115177193903 | | | |
| 3.1.253986 | JEAN-PHILIPPE SUREAU DIT BLONDIN | ADDRESS REDACTED | | | BTC 0.0000078216774539 CEL 0.001557679877354 ETH 0.0001118066954235 | | | |
| 3.1.253987 | JEAN-PHILIPPE THOMACHOT | ADDRESS REDACTED | | | BTC 1.224781071150598-05 ETH 0.000357896876393252 | | | |
| 3.1.253988 | JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | | | ADA 35.46948227349 AVAX 2.79448855838239 BTC 0.00429884744596755 CEL 0.79458093513676 DOT 22.381096789183 LTC 0.0000007940705128 LUNC 266.00480731376 SOL 8.5673349036684 | | | |
| 3.1.253989 | JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | | | ADA 327.674682512051 BTC 0.06585349090227 CEL 3.9698972238274 | | | |
| 3.1.253990 | JEAN-PHILIPPE VALLÉE | ADDRESS REDACTED | | | CEL 1.547440234293 | | | |
| 3.1.253991 | JEAN-PHILIPPE WILBOIS | ADDRESS REDACTED | | | CEL 45.2815742790782 USDT ERC20 15.43642 | | | |
| 3.1.253992 | JEAN-PIERRE BALMER | ADDRESS REDACTED | | | AAVE 0.000002701370859032 ADA 0.00000054571044717 BTC 0.062840286034395 BUSD 10077.8463167137 CEL 6.134100442932 ETH 0.8000721440641 LUNC 0.0000013997056440 USDC 0.00000004263683110 | | | |
| 3.1.253993 | JEAN-PIERRE BASS | ADDRESS REDACTED | | | AAVE 0.00001104668484 BTC 0.000010186764967084 ETH 0.00036208059486448 LINK 0.0001914007850435 UNI 0.001207782919723 USDC 0.139047446689995 | | | |
| 3.1.253994 | JEAN-PIERRE BERGERON | ADDRESS REDACTED | | | XLM 0.569636462237523 BTC 0.000547038204561402 ETH 0.00127097952951331 | | | |
| 3.1.253995 | JEAN-PIERRE BOURHIS | ADDRESS REDACTED | | | BTC 0.000526290227626697 | | | |
| 3.1.253996 | JEAN-PIERRE BRAULT | ADDRESS REDACTED | | | BTC 0.000000378282529 CEL 1.40788640575843 | | | |
| 3.1.253997 | JEAN-PIERRE BRIAIRE | ADDRESS REDACTED | | | BTC 0.001260090158843 CEL 1.154073878357 USDT ERC20 427.695187355 XLM 24.8893274 | | | |
| 3.1.253998 | JEAN-PIERRE BRUNEL | ADDRESS REDACTED | | | BTC 0.085496012266308 DOT 37.3292747107 ETH 0.000850092117335551 LINK 53.9371811205663 ONAG 0.050162398002920 | | | |
| 3.1.253999 | JEAN-PIERRE CERF | ADDRESS REDACTED | | | BTC 0.00037640503400 ETH 0.141194437959527 | | | |
| 3.1.254000 | JEAN-PIERRE CHABERT | ADDRESS REDACTED | | | BTC 0.009979721818642 CEL 44.163058163058 USDC 465.921440537587 | | | |
| 3.1.254001 | JEAN-PIERRE CHACON | ADDRESS REDACTED | | | BTC 0.1528878130695 ETH 3.53532709753473 MATIC 2716.786744710 SNX 0.1938828800173 USDT ERC20 767.938617084 XRP 1692.73030014704 | | | |
| 3.1.254002 | JEAN-PIERRE COLNEL | ADDRESS REDACTED | | | BTC 0.00887587765148 CEL 1.38149014897649 | | | |
| 3.1.254003 | JEAN-PIERRE DELIEUX | ADDRESS REDACTED | | | BNB 0.010704722961215 BTC 0.00000030539786643 BUSD 0.62289103015471 CEL 8.79582354500407 ETH 0.00000395947224591 LINK 0.00710498740024651 MATIC 0.3431019554600 SNX 0.30007 USDC 0.00075839031065088 | | | |
| 3.1.254004 | JEAN-PIERRE DO | ADDRESS REDACTED | | | CEL 0.00093895060395763 SGB 105.8985637887 XRP 0.456652941349125 | | | |
| 3.1.254005 | JEAN-PIERRE DORISSAINT | ADDRESS REDACTED | | | CEL 2.2608380730736 | | | |
| 3.1.254006 | JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | | | ADA 181.06500412957 BTC 0.00000000770690567 CEL 32.3247962313854 DOT 5.3670050400862 EOS 0.00003850423853289 ETH 0.00092690134188343 KNC 26.5272386714421 LINK 13.682771933442 LTC 0.00000000998252115 MATIC 5.774727035856 USDT ERC20 61.477298142773 XLM 630.0667517922 XRP 0.00000136881847667 | | | |
| 3.1.254007 | JEAN-PIERRE DUVAUX | ADDRESS REDACTED | | | CEL 0.29800260051095 ETH 0.0220686 | | | |
| 3.1.254008 | JEAN-PIERRE ELSTADT | ADDRESS REDACTED | | | BTC 0.00001718292443806 | | | |
| 3.1.254009 | JEAN-PIERRE FAYOLLE | ADDRESS REDACTED | | | CEL 10.8616655050914 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254010 | JEAN-PIERRE GOODINGS | ADDRESS REDACTED | | | BCH 13.544919981996<br>BSV 0.997118649753451<br>BTC 0.250669006457415<br>COMP 0.000000000018293237<br>ETH 11.089063587566<br>GUSD 10304.0273726584<br>MANA 50.4724529217586<br>MATIC 1048.8282748796<br>MCDAI 3.91173320972917<br>PAXG 5.3411534978251<br>SNX 958.946526504076<br>UNI 4.54662439240957<br>USDT ERC20 0.000407886868965957 | USDT ERC20 0.767439609134554 | | |
| 3.1.254011 | JEAN-PIERRE GORRY | ADDRESS REDACTED | | | BCH 0.86354554<br>BTC 0.0363227335693164<br>CEL 89.9187269310056<br>ETH 1.02047672631969 | | | |
| 3.1.254012 | JEAN-PIERRE GOYENVALLE | ADDRESS REDACTED | | | AAVE 1.38391261507088<br>BTC 0.0247589406942414<br>ETH 0.181787894432096<br>USDC 3899.01242003316 | | | |
| 3.1.254013 | JEAN-PIERRE HAIE | ADDRESS REDACTED | | | BTC 0.00705<br>CEL 7.55199822129205 | | | |
| 3.1.254014 | JEAN-PIERRE HETUIN | ADDRESS REDACTED | | | BTC 0.000838152711424021<br>CEL 72.209340880310S<br>DOT 11.2166521015133<br>USDT ERC20 10.1705505373892 | | | |
| 3.1.254015 | JEAN-PIERRE HUYNH | ADDRESS REDACTED | | | AAVE 37.6224677872186<br>ADA 10.1255523912739<br>BNB 1.91920296524465<br>BTC 0.313123497370277<br>ETH 3.76474671071232<br>MATIC 3095.30088855231<br>USDT ERC20 7.85317640931332 | | | |
| 3.1.254016 | JEAN-PIERRE KEBEDE BELAYNE | ADDRESS REDACTED | | | BTC 0.00150312204406494<br>CEL 21.1401889093941<br>USDC 499.501595<br>XLM 16.0115264367159 | | | |
| 3.1.254017 | JEAN-PIERRE LAMOINE | ADDRESS REDACTED | | | BTC 0.29878369361258S<br>ETH 3.84582833875952<br>USDC 234.108550858256 | | | |
| 3.1.254018 | JEAN-PIERRE LAMOTHE | ADDRESS REDACTED | | | CEL 0.0369840039575914 | | | |
| 3.1.254019 | JEAN-PIERRE LE MOAL | ADDRESS REDACTED | | | USDT ERC20 2.72661898789981 | | | |
| 3.1.254020 | JEAN-PIERRE LE ROUX | ADDRESS REDACTED | | | BTC 0.000000262721430511<br>CEL 0.139763271874888<br>USDC 0.215888287556043 | | | |
| 3.1.254021 | JEAN-PIERRE LEJOSNE | ADDRESS REDACTED | | | BTC 0.000000008159951932<br>CEL 0.0000164433026092967 | | | |
| 3.1.254022 | JEAN-PIERRE MADDEN | ADDRESS REDACTED | | | BTC 0.00665521816925191<br>CEL 23.024881250915T<br>TCAD 7216.76108305235<br>USDT ERC20 733.57 | | | |
| 3.1.254023 | JEAN-PIERRE MAREAU | ADDRESS REDACTED | | | BTC 0.000574388887865069<br>CEL 234.86190276349T | | | |
| 3.1.254024 | JEAN-PIERRE MARQUESTAUT | ADDRESS REDACTED | | | BTC 0.00105112971028297<br>CEL 1.67529689909224<br>LTC 2.11263 | | | |
| 3.1.254025 | JEAN-PIERRE MARQUESTAUT | ADDRESS REDACTED | | | ETH 0.047166948290S262 | | | |
| 3.1.254026 | JEAN-PIERRE NGEZIGIHE | ADDRESS REDACTED | | | AVAX 30.8285155470206<br>BTC 0.0386775523510135<br>ETH 2.69323860097079 | | | |
| 3.1.254027 | JEAN-PIERRE OBEID | ADDRESS REDACTED | | | BTC 0.00325223389358299<br>ETH 0.00104531525667138<br>GUSD 10632.5366249314<br>MATIC 345.896011250706<br>SNX 220.136407275571<br>USDC 237.023716969S1 | | | |
| 3.1.254028 | JEANPIERRE OROZCO | ADDRESS REDACTED | | | ETH 0.105125258022024 | | | |
| 3.1.254029 | JEAN-PIERRE PANTEL | ADDRESS REDACTED | | | BTC 0.0627962258902213<br>ETH 0.560237519819681 | | | |
| 3.1.254030 | JEAN-PIERRE SABE-AFFAKI | ADDRESS REDACTED | | | BTC 0.00221525247422356S42<br>USDT ERC20 5.490156010025536 | | | |
| 3.1.254031 | JEANPIERRE SCHOLTZ | ADDRESS REDACTED | | | BCH 0.003808546761397S6<br>CEL 1.14519784288178<br>LTC 0.0132788690941173<br>XRP 4.02190891810166 | | | |
| 3.1.254032 | JEAN-PIERRE SEBAG | ADDRESS REDACTED | | | BTC 2.6406677683984<br>CEL 7.2034618723277T<br>DOT 0.61727713661155<br>ETH 7.69917735995757<br>LINK 289.073537992524<br>LTC 7.7609217181216S | | | |
| 3.1.254033 | JEAN-PIERRE SERPAGGI | ADDRESS REDACTED | | | ETH 0.000387047689533256<br>USDC 3.6799572556292I | | | |
| 3.1.254034 | JEAN-PIERRE SIBONI | ADDRESS REDACTED | | | BTC 0.011175868626211S4<br>CEL 0.000631392523432399<br>ETH 0.000911723610100957<br>XLM 106.186804210157 | | | |
| 3.1.254035 | JEAN-PIERRE SIOU | ADDRESS REDACTED | | | BTC 0.000530207099103024<br>CEL 107.393221916436<br>ETH 5.677595917363I4<br>XRP 5892.09672222686 | | | |
| 3.1.254036 | JEAN-PIERRE TAYAR | ADDRESS REDACTED | | | BTC 6.149487896199990.08<br>XRP 0.158799114689864 | | | |
| 3.1.254037 | JEAN-PIERRE ULRICH | ADDRESS REDACTED | | | BTC 0.00132261931196621 | | | |
| 3.1.254038 | JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | | Yes | AAVE 0.00007169378752835T<br>BNB 5.88861691944995<br>BTC 0.272104364287498<br>CEL 1376.23881423764<br>ETH 0.0103648732089515<br>LINK 0.043612587607860S<br>MANA 2666.4278205435<br>MCDAI 136.117392630056<br>SGB 3338.4344532183<br>SNX 0.375741448981303<br>USDC 1620.7478760291<br>USDT ERC20 78.1501065545254<br>XRP 5399.08120726303 | | | BTC 0.562981006446202 |
| 3.1.254039 | JEAN-PIERRE YALAP | ADDRESS REDACTED | | | BTC 0.081063987552627<br>MATIC 506.535160920293<br>SOL 4.10286991467589 | | | |
| 3.1.254040 | JEAN-RAFAEL HEIZ | ADDRESS REDACTED | | | BTC 0.000047795035811719<br>ETH 0.000201718035336376<br>LINK 0.0131785509959535<br>USDC 0.347920206330133 | | | |
| 3.1.254041 | JEAN-RAPHAEL BRETON | ADDRESS REDACTED | | | BTC 0.000427742043441575<br>CEL 0.00261336536331696<br>ETH 4.73666257226S | | | |
| 3.1.254042 | JEAN-RÉMI GEORGES KOUCHAKJI | ADDRESS REDACTED | | | ETH 0.00163109642554233 | | | |
| 3.1.254043 | JEAN-RENE HEBERT | ADDRESS REDACTED | | | AVAX 0.00145673851474624<br>BTC 0.000140589418657679<br>CEL 181.911787868514<br>DOT 0.016981309746390S<br>ETH 0.00149429824948936<br>LINK 0.00517265587623333<br>LUNC 0.00425172252399181<br>MATIC 0.150788892928721<br>USDC 5548.99412416338<br>XLM 0.0186792557642SS<br>XRP 0.5223912327141832 | | | |
| 3.1.254044 | JEAN-RENE JR PIERRE | ADDRESS REDACTED | | | ADA 65.837119<br>BTC 0.00091547<br>CEL 5.28620260733554<br>ETH 0.105533931717167 | | | |
| 3.1.254045 | JEAN-RODOLPHE PLAUD | ADDRESS REDACTED | | | BTC 0.00136122150553356<br>CEL 3.03601893842036<br>DOT 18.9991838869073 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254046 | JEANS GRANT ELLIS | ADDRESS REDACTED | | | ADA 480.805446932483<br>BCH 0.00263141874565214<br>BTC 0.0188315102167336<br>CEL 51.66499931242<br>DOGE 260.82493712<br>ETH 0.675791973316253<br>LINK 9.59290983902243<br>LTC 0.0134916305878377<br>MATIC 3889.44504407424<br>SGB 72.4417427499936<br>XLM 531.881460113348<br>XRP 553.745958250206 | | | |
| 3.1.254047 | JEAN-SAMUEL STRAUS | ADDRESS REDACTED | | | ADA 78.2835086614673<br>BTC 0.00000056886339861<br>DOT 9.33758979584584<br>LTC 0.00043286182318426<br>MATIC 0.17324978702972<br>XRP 0.0114615987600982 | | | |
| 3.1.254048 | JEAN-SEBASTIEN BETTEZ | ADDRESS REDACTED | | | BTC 0.2101528<br>CEL 3396.6131782125<br>ETH 0.56466438 | | | |
| 3.1.254049 | JEAN-SEBASTIEN BEZOLLES | ADDRESS REDACTED | | | CEL 3.46521834553444 | | | |
| 3.1.254050 | JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | | | ADA 0.000000094014645929<br>BTC 0.00000099597524859<br>CEL 0.531172149998471 | | | |
| 3.1.254051 | JEAN-SEBASTIEN CAPIOT | ADDRESS REDACTED | | | AAVE 0.0595000953721875<br>CEL 162.679738955313<br>OMG 0.00826858210696087<br>USDT ERC20 1.00450019889221 | | | |
| 3.1.254052 | JEAN-SEBASTIEN CHAUSSE-D ARCY | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0253930920458686 | | | |
| 3.1.254053 | JEAN-SEBASTIEN DUBOULLARD | ADDRESS REDACTED | | | BNB 0.0000000065374176976<br>BTC 0.00000000193252818<br>CEL 0.290900219697458 | | | |
| 3.1.254054 | JEAN-SEBASTIEN DUFOUR | ADDRESS REDACTED | | | ETH 0.000005121366447472 | | | |
| 3.1.254055 | JEAN-SEBASTIEN DUPLESSIS | ADDRESS REDACTED | | | BTC 0.07206998951275733<br>CEL 0.473016688011141<br>ETH 0.4732453515036983<br>MATIC 0.979634907651291 | | | |
| 3.1.254056 | JEAN-SEBASTIEN FOURNIER | ADDRESS REDACTED | | | BTC 0.000001353189140351 | | | |
| 3.1.254057 | JEAN-SEBASTIEN FUGERE | ADDRESS REDACTED | | | CEL 0.397572306527<br>DOT 0.0002469847<br>ETH 0.0000010616<br>SNX 0.00030879531318 | | | |
| 3.1.254058 | JEAN-SEBASTIEN GERARD | ADDRESS REDACTED | | | BTC 0.00028283094564232<br>ETH 0.00150297044680252<br>USDC 0.115005789577903 | | | |
| 3.1.254059 | JEAN-SEBASTIEN LACOUR | ADDRESS REDACTED | | | ADA 435.88252104562<br>BTC 0.00126518722124282<br>CEL 0.78476983210457 | | | |
| 3.1.254060 | JEAN-SEBASTIEN NEVEU | ADDRESS REDACTED | | Yes | USDC 0.0848592099031245<br>USDC 1.14399913517027 | | | BTC 0.162506504765535 |
| 3.1.254061 | JEAN-SEBASTIEN OUELLET | ADDRESS REDACTED | | | BTC 0.00177052980963399<br>MATIC 523.058733350581<br>XRP 132.149683457151 | | | |
| 3.1.254062 | JEAN-SEBASTIEN RICHER | ADDRESS REDACTED | | | ETH 0.0000380405478628619 | | | |
| 3.1.254063 | JEAN-SEBASTIEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00018525168283225 | | | |
| 3.1.254064 | JEAN-SEBASTIEN VEILLEUX | ADDRESS REDACTED | | | ADA 39.8419062360251<br>BTC 0.00075448126128783<br>LUNC 1.82571678109324 | | | |
| 3.1.254065 | JEAN-SERGE MINVILLE | ADDRESS REDACTED | | | BTC 0.00000002040682029<br>CEL 0.10267051456780B | | | |
| 3.1.254066 | JEAN-SIMON BONIN | ADDRESS REDACTED | | | AAVE 0.00100585016571998<br>BTC 0.000000668970.474<br>LINK 0.0030947911169105<br>MATIC 8.04965973799815 | | | |
| 3.1.254067 | JEAN-SIMON LACROIX | ADDRESS REDACTED | | | BTC 0.005050243423456B9<br>DOT 0.036676787150358B9 | | | |
| 3.1.254068 | JEANSON ANCHETA | ADDRESS REDACTED | | | BTC 0.25698537764341T<br>ETH 2.73760044571026<br>MCDAI 42.557312924375Z<br>USDC 3295.25356207946 | | | |
| 3.1.254069 | JEAN-THOMAS BERROUET | ADDRESS REDACTED | | | BNB 0.00242793625341254<br>BTC 0.00290724019921636<br>DOT 0.00393416988001638<br>LTC 0.63506195572080A<br>XLM 0.063537414605702A | | | |
| 3.1.254070 | JEAN-THOMAS OZANNE | ADDRESS REDACTED | | | BUSD 10594.968195363<br>CEL 0.0354956536311899 | | | |
| 3.1.254071 | JEANTIL BELTRE | ADDRESS REDACTED | | | BTC 8.9578109956099E-07<br>USDC 2.998782972734663 | | | |
| 3.1.254072 | JEAN-WOLF MORNE | ADDRESS REDACTED | | | AVAX 0.0022845173113494T<br>UNI 0.00919299967908336 | | | |
| 3.1.254073 | JEAN-YVES BOUCHER | ADDRESS REDACTED | | | ADA 3043.87307796153<br>BNB 2.14023165141441<br>BTC 0.00000000620731432T<br>CEL 1485.419745602Z5<br>DOT 47.771742923076B<br>ETH 2.04167355236538<br>USDC 1700<br>XRP 500.2375 | | | |
| 3.1.254074 | JEAN-YVES CAMO | ADDRESS REDACTED | | | BTC 0.00001186799854885 | | | |
| 3.1.254075 | JEAN-YVES DRIANO | ADDRESS REDACTED | | | BTC 0.00115129513184923<br>CEL 0.253379640342<br>ETH 0.026253860232394<br>USDT ERC20 1.05201251746184 | | | |
| 3.1.254076 | JEAN-YVES FOUCART | ADDRESS REDACTED | | | BTC 0.0239125266370521 | | | |
| 3.1.254077 | JEAN-YVES GIORDANO | ADDRESS REDACTED | | | BTC 0.00042078093966344S | | | |
| 3.1.254078 | JEAN-YVES GIROUARD | ADDRESS REDACTED | | | BTC 0.00000000755559439<br>CEL 0.073907583062455B | | | |
| 3.1.254079 | JEAN-YVES GOHAUD | ADDRESS REDACTED | | | CEL 19.319509182587G<br>USDT ERC20 493 | | | |
| 3.1.254080 | JEAN-YVES JAUSSIN | ADDRESS REDACTED | | | ETH 0.0196969892050736 | | | |
| 3.1.254081 | JEAN-YVES LAM | ADDRESS REDACTED | | | BTC 0.00228709591557437<br>CEL 5.0298524306552T<br>DASH 0.818166128756786<br>EOS 0.0596734321436074<br>LTC 0.0000000098349000793<br>SGB 0.300581545566322<br>XRP 1.957835229504Z5 | | | |
| 3.1.254082 | JEAN-YVES MUGABE M | ADDRESS REDACTED | | | BNB 0.0034442198610T041<br>BTC 0.0008471564035I0403<br>CEL 0.671608625883981 | | | |
| 3.1.254083 | JEAN-YVES PROULX | ADDRESS REDACTED | | | BTC 0.0015918048D53539<br>CEL 72.6135555606048<br>USDC 554.470326 | | | |
| 3.1.254084 | JEAN-YVES SIMON | ADDRESS REDACTED | | | AAVE 0.972288865045148<br>ADA 429.00965247481L<br>BAT 464.919083848389<br>BCH 0.0000000004979585253<br>BTC 0.104751432445041<br>CEL 38.6076333430768<br>COMP 1.42761226772399<br>DASH 1.02729420464661<br>DOT 6.33665245863076<br>EOS 0.0000425252089403I7<br>ETH 2.56024645189263<br>KNC 0.00634910027665845<br>LINK 79.90409990060521<br>LTC 0.0000000551872826B<br>LUNC 12.7872774785507<br>MATIC 141.429853355685<br>PAXG 0.0628924159325197<br>SNX 0.0344865996171145<br>UNI 26.5366425251736<br>XLM 3.48604952959999E-0B<br>XRP 0.00000039766978689B<br>ZEC 3.867695629611B5<br>ZRX 0.6374386624609018 | | | |
| 3.1.254085 | JEAN-YVES VIRGINIE | ADDRESS REDACTED | | | CEL 14.6887869788124<br>XRP 1588.28239997031 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254086 | JEARIM AGRON | ADDRESS REDACTED | | | ETH 0.00000336308340970 | | | |
| 3.1.254087 | JEARN XIU LEE | ADDRESS REDACTED | | | BNB 0.00278914611556614 | | | |
| | | | | | BTC 0.00000286201850015 | | | |
| | | | | | CEL 0.51481137389381 | | | |
| | | | | | USDC 0.700577624161069 | | | |
| 3.1.254088 | JEAZAR SUSVILLA | ADDRESS REDACTED | | | BTC 0.000017127540200903 | | | |
| | | | | | CEL 0.16628808280044 | | | |
| 3.1.254089 | JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | | | BAT 0.00844977520058002 | | | |
| | | | | | BTC 0.0000016014250276082 | | | |
| | | | | | CEL 48.6931647779116 | | | |
| | | | | | COMP 0.000002701431260312 | | | |
| | | | | | DASH 0.000028483587841906 | | | |
| | | | | | EOS 0.0013740339015145 | | | |
| | | | | | ETH 0.000013369650128396 | | | |
| | | | | | LTC 5.94365300365219E-05 | | | |
| | | | | | MATIC 0.00285307793083068 | | | |
| | | | | | OMG 0.000245535242725764 | | | |
| | | | | | SGB 0.423155433700967 | | | |
| | | | | | SNX 0.00348076505194162 | | | |
| | | | | | UNI 0.000189688158201756 | | | |
| | | | | | XLM 0.00334871077331006 | | | |
| | | | | | XRP 0.000000411778401598 | | | |
| | | | | | ZRX 0.00226171931898106 | | | |
| 3.1.254090 | JEB COWEN | ADDRESS REDACTED | | | BTC 0.00340699059828528 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.0103146935988307 | | | |
| | | | | | LTC 0.00322552873287975 | | | |
| 3.1.254091 | JEB FLETCHER | ADDRESS REDACTED | | | LINK 5.91616721513387 | | | |
| | | | | | MATIC 8762.68948013873 | | | |
| | | | | | SNX 357.037139446222 | | | |
| 3.1.254092 | JEB KOERNER | ADDRESS REDACTED | | | CEL 1.06044728535602 | | | |
| 3.1.254093 | JEB PHILLIPS | ADDRESS REDACTED | | | AAVE 1.87282204505999E-07 | AAVE 0.000259532810474837 | | |
| | | | | | ADA 0.15167625256925 | ADA 0.000000027376822257 | | |
| | | | | | AVAX 0.00489246745889381 | BTC 0.03071899 | | |
| | | | | | BTC 0.36129423787639 | DOT 0.00000000000003483195 | | |
| | | | | | DOT 0.0247425201890973 | ETH 0.00000023543586861 | | |
| | | | | | ETH 0.00086617007595341 | LTC 0.000882300511524516 | | |
| | | | | | LINK 0.00230253013411341 | MATIC 0.000000296675099892 | | |
| | | | | | LTC 0.000000231821736599 | SNX 0.0000004011262656623 | | |
| | | | | | MATIC 0.125743777743777 | SOL 0.0000000908226169866 | | |
| | | | | | SNX 0.0418115974949948 | XLM 0.00000002845610505355 | | |
| | | | | | SOL 0.00126078020064149 | | | |
| | | | | | XLM 0.0977374177541245 | | | |
| 3.1.254094 | JEB SHAWN SEIBEL | ADDRESS REDACTED | | | | ETH 0.0649829582192027 | | |
| 3.1.254095 | JEB VEAL | ADDRESS REDACTED | | | ETH 0.019855412347847 | | | |
| | | | | | USDC 0.089228937401178 | | | |
| 3.1.254096 | JEB WHITLEY | ADDRESS REDACTED | | | ETH 0.0000602115545710 | | | |
| 3.1.254097 | JEBA CHRISTO CHRISTOBER THANGARAJ | ADDRESS REDACTED | | | BTC 0.000000003205830024 | | | |
| 3.1.254098 | JEBALI ACHRAF | ADDRESS REDACTED | | | CEL 0.041138546742791 | | | |
| 3.1.254099 | JEBBIE SIEWBEE LAVOIE | ADDRESS REDACTED | | | BTC 0.00140601946413854 | | | |
| | | | | | MATIC 560.467125255341 | | | |
| 3.1.254100 | JEBEDIAH KUVIATO PARK | ADDRESS REDACTED | | | COMP 3.76345551355843 | LUNC 1289862.4875 | | |
| | | | | | DOGE 2009.05309590071 | | | |
| | | | | | ETH 0.215472892253342 | | | |
| | | | | | MANA 208.011757965757 | | | |
| | | | | | MATIC 1186.18846327197 | | | |
| | | | | | XLM 1060.24554028752 | | | |
| | | | | | ZRX 1665.25939847428 | | | |
| 3.1.254101 | JEBIN JAMES | ADDRESS REDACTED | | | ADA 343.61176470582 | | | |
| | | | | | BTC 0.00349641100982221 | | | |
| | | | | | CEL 4.18175372510578 | | | |
| | | | | | TALO 575.862192942365 | | | |
| | | | | | USDT ERC20 289.016460502168 | | | |
| 3.1.254102 | JEBIN PURATHUR JOSE | ADDRESS REDACTED | | | BTC 0.000013657132654843 | | | |
| 3.1.254103 | JEBRAUN MCCONNELL | ADDRESS REDACTED | | | XLM 6.81414511206587 | | | |
| 3.1.254104 | JECCE CLARON | ADDRESS REDACTED | | | BTC 0.0108205060881551 | | | |
| 3.1.254105 | JECEITA ROUSE | ADDRESS REDACTED | | | BTC 0.0000000610921 8762 | | | |
| | | | | | CEL 694.208623706391 | | | |
| | | | | | SGB 310.788889942648 | | | |
| | | | | | USDC 0.0000009512780484835 | | | |
| | | | | | XRP 0.000000867974437075 | | | |
| 3.1.254106 | JECEL TARAY | ADDRESS REDACTED | | | BTC 0.000481147221688641 | | | |
| | | | | | CEL 17.39631035917 01 | | | |
| | | | | | XRP 30.0036691865079 | | | |
| 3.1.254107 | JECI GOMES | ADDRESS REDACTED | | | BTC 0.000721389769584766 | | | |
| 3.1.254108 | JECICAR ZARRAGA DE SIFONTES | ADDRESS REDACTED | | | USDC 0.014291822386586 | | | |
| | | | | | ADA 27.037789312519 1 | | | |
| | | | | | BTC 0.0137911754306029 | | | |
| 3.1.254109 | JECINTA ATIENO | ADDRESS REDACTED | | | ETH 0.214186360204986 | | | |
| | | | | | BTC 0.0000000005230907477 | | | |
| | | | | | CEL 1.09796101728384 | | | |
| 3.1.254110 | JECKONIAH MULUMBA | ADDRESS REDACTED | | | ETH 0.107772454217861 | | | |
| 3.1.254111 | JECKUS RITCHIE GACOSCOS | ADDRESS REDACTED | | | BTC 0.0014470757501212 | | | |
| | | | | | CEL 5.34471122303534 | | | |
| | | | | | XRP 500.04727788583 8 | | | |
| 3.1.254112 | JECOB JAINU SHAIKH | ADDRESS REDACTED | | | ETH 0.00152291837917502 | | | |
| 3.1.254113 | JED ABANAT | ADDRESS REDACTED | | | BTC 0.000000016116089472 | | | |
| | | | | | CEL 0.0016394682560 3032 | | | |
| | | | | | ETH 0.115084135088014 | | | |
| | | | | | USDC 0.5175442536 05834 | | | |
| | | | | | USDT ERC20 0.12922391688622 | | | |
| 3.1.254114 | JED ARBUCKLE | ADDRESS REDACTED | | | BTC 0.000000507581037012 | | | |
| | | | | | CEL 0.34353802469 3793 | | | |
| | | | | | DOT 0.6580211041 4288 | | | |
| | | | | | ETH 0.01782310026609 66 | | | |
| | | | | | LUNC 0.0172928366415563 | | | |
| 3.1.254115 | JED BARRETT | ADDRESS REDACTED | | | MATIC 1.58174844843504 | | | |
| 3.1.254116 | JED BEINKE | ADDRESS REDACTED | | | MCDAI 31.9041559653188 | | | |
| | | | | | BTC 0.00211339213927 8848 | | | |
| | | | | | CEL 8.10.607147550798 | | | |
| | | | | | DOT 10 | | | |
| | | | | | ETH 2.21607750769029 | | | |
| 3.1.254117 | JED BERGMAN | ADDRESS REDACTED | | | ADA 134.529742765245 | | | |
| | | | | | BTC 0.0678309308243152 | | | |
| | | | | | ETH 0.596616194443716 | | | |
| 3.1.254118 | JED BLAKE | ADDRESS REDACTED | | | ADA 0.0008330271479 79183 | | | |
| | | | | | BAT 0.1099357074563 57 | | | |
| | | | | | BNB 0.008867331099640 69 | | | |
| | | | | | BTC 0.000000002600832 2959 | | | |
| | | | | | CEL 1.25400527764045 | | | |
| | | | | | ETH 0.0007771276993 4179 | | | |
| | | | | | TGBP 3.841661116 91718 | | | |
| | | | | | USDC 178.77425268 8675 | | | |
| | | | | | XLM 0.0765175151147078 | | | |
| 3.1.254119 | JED CANLAS | ADDRESS REDACTED | | | BTC 0.000004287365199964 | | | |
| | | | | | LTC 0.000040454588091353 | | | |
| | | | | | MATIC 0.4250658420235178 | | | |
| | | | | | XLM 0.0205261936648183 | | | |
| 3.1.254120 | JED CHU | ADDRESS REDACTED | | | ADA 5005 | | | |
| | | | | | BTC 0.0533305723690189 | | | |
| | | | | | CEL 85.5772299343549 | | | |
| | | | | | MATIC 57.10045110841144 | | | |
| 3.1.254121 | JED COLLARD | ADDRESS REDACTED | | | BTC 0.000001495882284733 | | | |
| | | | | | ETH 0.00145242349818 84 | | | |
| 3.1.254122 | JED CRESER | ADDRESS REDACTED | | | ADA 331.143948204981 | AVAX 1.24488685141514 | | |
| | | | | | AVAX 5.34423306590606 | | | |
| | | | | | BTC 0.00109238792816589 | | | |
| | | | | | CEL 2.2746596690191 25 | | | |
| | | | | | ETH 0.134114499600276 | | | |
| 3.1.254123 | JED CUARESMA | ADDRESS REDACTED | | | BTC 0.019645794011108 | | | |
| | | | | | MATIC 624.747585385745 | | | |
| 3.1.254124 | JED DAVIS | ADDRESS REDACTED | | | BTC 0.202183189790199 | | | |
| | | | | | CEL 0.17328143442988 | | | |
| 3.1.254125 | JED DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.000005160042396715 | | | |
| | | | | | USDC 0.0335311585498442 | | | |
| 3.1.254126 | JED EBERLY | ADDRESS REDACTED | | | BTC 0.00000059905132851 | | | |
| 3.1.254127 | JED EUGENETURNER THORPE | ADDRESS REDACTED | | | BTC 0.001203254717692 35 | BTC 0.00003066871030046 3 | | |
| | | | | | ETH 2.07991299803201 | USDC 5 | | |
| | | | | | LINK 1001.34787391724 | | | |
| | | | | | MATIC 4086.33843886519 | | | |
| | | | | | SOL 77.5429141607014 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254128 | JED FAGAN | ADDRESS REDACTED | | | ADA 301.306233<br>BSV 0.02481442<br>BTC 0.01266154<br>CEL 313.05195325316<br>DOT 10.7416465926<br>EOS 0.00005021698264599<br>ETH 1.01581450454548<br>LTC 1.00000027<br>SGB 82.591814781847<br>UNI 4.87833216<br>USDC 200.563797122478<br>XRP 531 | | | |
| 3.1.254129 | JED FARQUHAR | ADDRESS REDACTED | | | BTC 1.63181569189119<br>CEL 0.57350823767140<br>DASH 0.00000000225415396<br>ETH 0.00779144477997622<br>SGB 68.692148196855<br>USDT ERC20 0.00000023700142450<br>1 | | | |
| 3.1.254130 | JED FLETCHER | ADDRESS REDACTED | | | ADA 479.667086254596<br>AVAX 1.461782151925888<br>BTC 0.00002890877443655<br>LINK 20.75396252690858<br>USDC 14.446472083579 | USDC 11544.1223622067 | | |
| 3.1.254131 | JED FRASER | ADDRESS REDACTED | | | BTC 0.00177374878180838<br>CEL 22.66403035775775<br>USDC 0.0433929625737462<br>USDT ERC20 0.23370399451839<br>6 | | | |
| 3.1.254132 | JED GUEVARRA | ADDRESS REDACTED | | | BTC 0.00000039718645758<br>3 | | | |
| 3.1.254133 | JED HAMERS | ADDRESS REDACTED | | | CEL 0.04549833154796<br>12<br>ETH 0.01083331321566<br>13<br>USDC 0.231125606626102<br>USDT ERC20 1.52133109889001 | | | |
| 3.1.254134 | JED HOLLENBECK | ADDRESS REDACTED | | | BTC 0.00001222966194205<br>1 | | | |
| 3.1.254135 | JED HOLTZMAN | ADDRESS REDACTED | | | BCH 2.25725385257044<br>BSV 30.655594688677<br>BTC 0.633640143024331<br>DOGE 6863.11047628418<br>LINK 346.240765243738 | | | |
| 3.1.254136 | JED HOOD | ADDRESS REDACTED | | | BTC 0.00000005801549939<br>3<br>CEL 0.04553444279602<br>4<br>DOT 0.00841686275683924<br>ETH 2.85168386333459E-05<br>MATIC 0.1886540600517<br>3 | | | |
| 3.1.254137 | JED IVERSON | ADDRESS REDACTED | | | AAVE 0.00714934057782295<br>BSV 0.3242296693024<br>7<br>BTC 0.000000391551322<br>6<br>COMP 0.00483464177481141<br>DASH 0.00573278757957775<br>DOT 0.01675319475120<br>09<br>ETH 6.0685858000580<br>9E-05<br>LTC 0.00430820790948374<br>MATIC 25.6613041502443<br>PAXG 0.00028691851268358<br>5<br>SNX 0.08413094627965<br>68<br>USDC 4.8362213992117<br>3<br>XLM 1.17414809928212 | | | |
| 3.1.254138 | JED JANZEN | ADDRESS REDACTED | | | CEL 2.15413865861174<br>LTC 0.32575755<br>USDC 89.115488 | | | |
| 3.1.254139 | JED JIHOON YI | ADDRESS REDACTED | | | ADA 202.000002013172<br>BTC 0.02385033085088<br>3<br>ETH 0.1014419021773<br>81 | | | |
| 3.1.254140 | JED KAUFMAN | ADDRESS REDACTED | | | CEL 1.09172707010256 | | | |
| 3.1.254141 | JED KIRBY | ADDRESS REDACTED | | | ETH 0.00032794778367525<br>1 | | | |
| 3.1.254142 | JED LIN | ADDRESS REDACTED | | | BTC 0.0011980651715145<br>CEL 22.9164439071652<br>ETH 0.49433291 | | | |
| 3.1.254143 | JED MEISNER | ADDRESS REDACTED | | | BTC 0.10233251209107<br>1<br>DOT 34.5395593092904 | | | |
| 3.1.254144 | JED MICHAEL BAUTISTA | ADDRESS REDACTED | | | BTC 5.57536897498536 | | | |
| 3.1.254145 | JED MOORE | ADDRESS REDACTED | | | BTC 1.3901739221839999E-06<br>DOT 0.0335948318387802<br>CEL 3.95492329514834<br>ETH 0.210647970982548 | | | |
| 3.1.254146 | JED NIELSEN | ADDRESS REDACTED | | | CEL 1.1480611046005<br>4<br>LTC 0.000213579757734555<br>USDC 57.315221437650<br>9 | | | |
| 3.1.254147 | JED NYE | ADDRESS REDACTED | | | BTC 0.0786604692120<br>3<br>ETH 7.45552057276013<br>USDC 5596.3776552429 | | | |
| 3.1.254148 | JED PAJELA | ADDRESS REDACTED | | | BTC 0.00092847513348135<br>ETH 0.18599411879795<br>4<br>LINK 0.00116911902239724 | | | |
| 3.1.254149 | JED PASCO | ADDRESS REDACTED | | | AAVE 7.60758008761<br>ADA 5891.390115350397<br>AVAX 18.1161068182<br>11<br>BAT 87.3681490688268<br>BCH 0.31525490429378<br>BTC 0.00474946684060835<br>DOT 0.170957062640836<br>MATIC 3792.57792229925<br>SNX 88.7430236682585<br>SOL 40.1710563919235<br>XLM 202.949035928015 | | | |
| 3.1.254150 | JED ROBERTS | ADDRESS REDACTED | | | BTC 0.00000056984676145<br>ETH 0.000000312700535664<br>SNX 25.733118561492<br>USDC 0.02219384779921 | BTC 0.000417696923714586<br>ETH 0.00658626684324946<br>USDC 8955.22871895231 | | |
| 3.1.254151 | JED SANCHEZ | ADDRESS REDACTED | | | CEL 29.5035184829557 | | | |
| 3.1.254152 | JED SECUELES | ADDRESS REDACTED | | | BTC 0.00042361281261504<br>CEL 3.19116176218398<br>DASH 0.00098834840899366<br>LINK 6.76578690627284<br>UNI 2.70356117169935<br>XLM 298.836131215901<br>XRP 57.8368860747461 | | | |
| 3.1.254153 | JED TASSA | ADDRESS REDACTED | | | BTC 0.00007828045961606<br>2<br>CEL 4.52088172151356<br>SGB 0.158988598900588<br>SNX 0.51134918465155<br>1<br>USDC 0.0000018747630019<br>5<br>USDT ERC20 0.00000040033697768<br>8<br>XRP 1.060043125962 | | | |
| 3.1.254154 | JED TUAZON | ADDRESS REDACTED | | | ADA 0.01080281613795<br>6<br>ETH 0.000004787390023022 | | | |
| 3.1.254155 | JED WAGNER | ADDRESS REDACTED | | | 1INCH 0.0230017950336239<br>AAVE 0.00047379212778433<br>ADA 0.00000046188447765<br>AVAX 1.03942967951144<br>BCH 0.00000137818574510<br>2<br>BTC 0.00000001640909029<br>COMP 0.00000004800661356<br>7<br>DOT 0.00000002455940902<br>LINK 0.000000022388247619<br>LTC 1.87069185839999E-07<br>MANA 0.00000010865347668<br>4<br>MATIC 0.142303390331114<br>SUSHI 0.00000172050923437<br>8<br>UNI 0.00000007321284451<br>USDC 0.000004837911282<br>57<br>XLM 0.00053045023493720<br>2 | 1INCH 0.00536259256385933<br>ADA 0.00458990274574<br>24<br>BCH 0.00002912018130176<br>BTC 0.00000007406073414<br>87<br>COMP 0.000298882401059129<br>DOT 0.000057951015036375<br>LINK 0.0018710865135742<br>LTC 0.000116210269965783<br>MANA 0.00470506916208401<br>SUSHI 0.00768562568134541<br>UNI 0.00218672546440007<br>USDC 0.00173888856194944<br>XLM 0.10842323533616 | | |
| 3.1.254156 | JED WILEY | ADDRESS REDACTED | | | ADA 0.228232446379749<br>BTC 0.000000174284744053<br>DOT 0.017985468535939<br>ETH 0.00183949991080688<br>LINK 0.00241889297465125<br>MANA 0.02697231655877789<br>MATIC 0.419204018923624<br>USDC 0.04657740398411592 | ADA 373.876457497526<br>BTC 0.000948037964592157<br>DOT 13.4449776374358<br>ETH 2.0698291265951<br>MANA 705.635155139097<br>MATIC 379.666834644503<br>USDC 0.0000001744468468022 | | |
| 3.1.254157 | JEDARUS BATES | ADDRESS REDACTED | | | BTC 0.00106293876771656<br>ETH 0.238004086346376 | | | |
| 3.1.254158 | JEDD CHESTERSON | ADDRESS REDACTED | | | BTC 0.00113130937370239<br>ETH 0.42335281899416<br>USDC 0.713392120039982 | | | |

Debtor Name: Celsius Network LLC   Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254159 | JEDD JOHNSON | ADDRESS REDACTED | | | BTC 0.259824894955586; CEL 15.1738853748548; ETH 8.0687123882920S; USDC 621.710630616387 | | | |
| 3.1.254160 | JEDD LEAMAN | ADDRESS REDACTED | | | XLM 0.00141630799930748 | | | |
| 3.1.254161 | JEDD ROUTLEDGE | ADDRESS REDACTED | | | ADA 0.466661090173965; BNB 0.00135668577577987; BTC 0.000032463822316328; BUSD 0.0348710226052548; CEL 0.0495105786144363; DOT 0.0354290635178963; ETH 0.000306063133422387; LTC 0.000653089435412489; MATIC 0.063131809012278; MCDAI 0.0480241336409409; SNX 0.045221352546744; USDC 0.158605500009826; USDT ERC20 0.208742846696799; XRP 0.0930601656350791 | | | |
| 3.1.254162 | JEDD RUSSELL | ADDRESS REDACTED | | | CEL 1.15642686589365 | | | |
| 3.1.254163 | JEDD WOON | ADDRESS REDACTED | | | AAVE 0.00134119755689119; BTC 0.000000745061087646; CEL 0.0814132555037648; MATIC 226.571671765903 | | | |
| 3.1.254164 | JEDEDIAH BRANDWEIN | ADDRESS REDACTED | | | BTC 0.000017068098521249; DASH 0.000603295836868733; MATIC 6.32373905980559; SNX 0.0703407669424248 | | | |
| 3.1.254165 | JEDEDIAH HEMMINGS | ADDRESS REDACTED | | | BTC 0.000000004063595586; CEL 8.48931691075535; ETH 0.003531556357063792; LTC 1.34851817; MATIC 11.5875035653997; SNX 0.288348100166555 | | | |
| 3.1.254166 | JEDEDIAH HOLCOMB | ADDRESS REDACTED | | | BAT 0.480981957461625; BTC 0.000005736245655734; CEL 0.113218676710218; EOS 0.0102521987652952; ETH 0.000091335680570538; SGB 0.663315610187913; USDC 0.129504793487389; XLM 0.00374065309125351; XRP 54.3701891185769; ZRX 0.125753712756872 | | | |
| 3.1.254167 | JEDEDIAH SILVA | ADDRESS REDACTED | | | BTC 0.000000707704680525; CEL 47.1072147705069; LTC 0.000000005632598238; MATIC 0.197675414082967; SGB 0.0904577433505421; XLM 0.98132866114905; XRP 0.591719311162144 | | | |
| 3.1.254168 | JEDEDIAH WADE OLES | ADDRESS REDACTED | | | ADA 0.893760561731015; AVAX 0.0102334912635804; BTC 0.000146029905769338; ETH 0.00551636587682232; MATIC 0.867436859351298; SNX 0.568519491386749; USDC 20941.8262587053 | ADA 0.000334597508019884; AVAX 8.71082838851709; BTC 0.000000176249784771; ETH 0.000000001499819947; MATIC 0.000909104213436191; SNX 0.000609104213434191; SNX 0.000662147689504495 | | |
| 3.1.254169 | JEDEL PAET | ADDRESS REDACTED | | | CEL 12.230906565318 | | | |
| 3.1.254170 | JEDIAEL CUIRASSIER | ADDRESS REDACTED | | | SGB 66.4144093616313 | | | |
| 3.1.254171 | JEDIDAH GARRISON | ADDRESS REDACTED | | | BUSD 147.4265322; CEL 4.25987316182587 | | | |
| 3.1.254172 | JEDIDIAH HENRY WELLS | ADDRESS REDACTED | | | BTC 0.000252610760384568; BTC 0.071553063561148; EOS 26.26015669062; ETH 1.73528886436237; LTC 1.95943964480307; USDC 1505.3447622555 | BTC 0.000000008050370126 | | |
| 3.1.254173 | JEDIDIAH HUANG | ADDRESS REDACTED | | | BTC 0.000028105058889821 | | | |
| 3.1.254174 | JEDIDIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.000006319888106778; ETH 0.000979616609811883; MATIC 9.81519202260829; USDC 1.3076679628786 | | | |
| 3.1.254175 | JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | | | BTC 0.0000008762458583035; CEL 0.316866181088441; DOT 0.000997870700853726; ETH 0.000000962353001384; LINK 0.000012193514085477; LTC 5.31386607273999E-07; SGB 0.051853805271167; USDC 8.962647976796908 | BTC 0.000003238782300496; CEL 382.873677292883; DOT 0.00140971063512643; LINK 0.0554080360909656; LTC 0.002411994486111373; USDC 0.000000255106157501; XRP 0.339195925100026 | | |
| 3.1.254176 | JEDIDIAH MCARTHUR-BOLTON | ADDRESS REDACTED | | | ADA 187.143126923076; BTC 0.00806790629575512; CEL 18.5933909190639; DOT 8; ETH 0.05372237; SNX 32.0353699306315 | | | |
| 3.1.254177 | JEDIDIAH RAMSEY | ADDRESS REDACTED | | | USDC 5250.66832239574 | | | |
| 3.1.254178 | JEDIDIAH SALYARDS | ADDRESS REDACTED | | | BTC 0.00075214783888783; ETH 0.0160911627941767 | BTC 0.50212840403403; USDC 16119.807 | | |
| 3.1.254179 | JEDIDYAH ORSINI | ADDRESS REDACTED | | | PAX 6.7394910905846 | | | |
| 3.1.254180 | JEDREK LENCI HO | ADDRESS REDACTED | | | ADA 0.000000540281796092; BTC 0.00348697266094177; DASH 5.80942650234492; DASH 3.12615349060024; DOT 0.011771981631618; LTC 0.00155437248120899 | | | |
| 3.1.254181 | JEDRIC LUM | ADDRESS REDACTED | | | BTC 0.00000000839360564; CEL 2.70128929654837; ETH 0.0001367155417946; USDC 0.000000403542755303; USDT ERC20 0.000002969315883402 | | | |
| 3.1.254182 | JEDRIK MANZANA | ADDRESS REDACTED | | | BTC 0.0000472541016814002; CEL 0.686688312081779; ETH 2.64216925168952 | | | |
| 3.1.254183 | JEDRZEJ BOHDZIEWICZ | ADDRESS REDACTED | | | BTC 0.000013519336747942; CEL 1.08050632411665 | | | |
| 3.1.254184 | JEDRZEJ CEGOT | ADDRESS REDACTED | | | ADA 0.223803552412962; AVAX 0.0671263159580934; BTC 0.196444796595599; CEL 78.2520212447606; ETH 0.000264148381798125; LUNC 0.0086341876817678; SOL 0.04279573781344379; USDC 0.0096; USDT ERC20 13.33 | | | |
| 3.1.254185 | JEDRZEJ KRAUS | ADDRESS REDACTED | | | BTC 0.658435781717538 | | | |
| 3.1.254186 | JEDRZEJ POMIANOWSKI | ADDRESS REDACTED | | | BTC 0.00002158015882716536; CEL 2.36592925043537; DOT 8.02; ETH 0.000093220967155878; TUSD 0.422849031384599 | | | |
| 3.1.254187 | JEDRZEJ TOKLOWICZ | ADDRESS REDACTED | | | ADA 518.622919638851; BTC 0.000002285629413716; CEL 7.2633277760874; USDT ERC20 0.554363182166903; XRP 0.190180702271574 | | | |
| 3.1.254188 | JEDRZEJ WOLNOWSKI | ADDRESS REDACTED | | | BTC 0.000662320111094135; CEL 1212.09338647176; USDC 10000.000003 | | | |
| 3.1.254189 | JEDSADA KEAWINTA | ADDRESS REDACTED | | | BTC 0.00219943055089165; ETH 0.143935256479229 | | | |
| 3.1.254190 | JEE EOM | ADDRESS REDACTED | | Yes | BTC 0.00127954316391293; MATIC 17.4728519956667; SGB 30955..171890345; USDC 347.020646797255; XLM 9.86148327923337; XRP 0.000000948634025321 | XLM 0.00000000090080953 | | XLM 246758.061004411; XRP 94130.228990789 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254191 | JEE H LIM | ADDRESS REDACTED | | | BNB 49.199121370B089<br>BTC 1.3665131767O081<br>CEL 999.73000305647B<br>DOT 76.8437623E22599<br>EOS 1.891479109B1611<br>ETH 0.000165725939419614<br>LUNC 0.00008384571113509<br>MATIC 4126.9813552190S<br>USDC 0.00409254730002562 | | | |
| 3.1.254192 | JEE HOU CHAI | ADDRESS REDACTED | | | ADA 0.110167617508619<br>BTC 0.000001178878594356<br>USDC 0.001364225296687G2 | | | |
| 3.1.254193 | JEE HYE JANG | ADDRESS REDACTED | | | BTC 2.030386915G2B85<br>ETH 0.000060730517251116 | | | |
| 3.1.254194 | JEE JAY PUA | ADDRESS REDACTED | | | BTC 0.00000179764879143<br>CEL 0.0938962564814328<br>USDT ERC20 0.239823288607742 | | | |
| 3.1.254195 | JEE JIA JIAN | ADDRESS REDACTED | | | BTC 0.0000199608954539314 | | | |
| 3.1.254196 | JEE KEN ONG | ADDRESS REDACTED | | | BTC 0.00084980094711936<br>ETH 0.000047915171777728<br>MATIC 0.0318161538799517 | | | |
| 3.1.254197 | JEE SEO | ADDRESS REDACTED | | | USDC 7.0415489G021128 | USDC 4266.20855862914 | | |
| 3.1.254198 | JEE SHEN ONG | ADDRESS REDACTED | | | ADA 0.500112665719441<br>BCH 4.174029963552990-05<br>BNB 0.0016702523042Z312<br>BTC 7.81689836972099E-06<br>ETH 0.000140997281150706<br>LTC 0.0016978022669010Z<br>USDC 0.80781109452346 | | | |
| 3.1.254199 | JEE SZE JESSY SIA-WONG | ADDRESS REDACTED | | | BTC 0.042062766463920K<br>CEL 4.022285609498B4<br>ETH 1.86655042B9B834 | | | |
| 3.1.254200 | JEE TECK QUEK | ADDRESS REDACTED | | | BUSD 0.108851489Z162<br>GUSD 0.0819194143518984<br>USDC 0.06421722884677P9 | | | |
| 3.1.254201 | JEE TU GOH | ADDRESS REDACTED | | | BTC 0.00066995209664S766<br>XLM 809.15055725454Z | | | |
| 3.1.254202 | JEE XUAN JADE WONG | ADDRESS REDACTED | | | BTC 0.07586181783099992<br>CEL 1.432814031535Z1<br>ETH 0.862670692383453 | | | |
| 3.1.254203 | JEE YOON KIM | ADDRESS REDACTED | | | BTC 0.02953488100070S1<br>USDC 262.81830132192 | | | |
| 3.1.254204 | JEEGAR PATEL | ADDRESS REDACTED | | | ADA 0.5459111130211903<br>BTC 0.0232351616597125<br>ETH 0.837039708405003 | | | |
| 3.1.254205 | JEEHO KIM | ADDRESS REDACTED | | | AAVE 0.00916322932354185<br>BTC 0.00027739083152164S<br>ETH 6.5288201249267Z<br>LINK 0.029429973422B158<br>LUNC 40.892126142456<br>SNX 0.36295669426815S<br>UNI 0.023742757075656B | | | |
| 3.1.254206 | JEEHOON YOO | ADDRESS REDACTED | | | BNB 0.001327919527502645<br>BTC 1.709789306485590.06<br>USDT ERC20 0.899132442416117 | | | |
| 3.1.254207 | JEEHYO AHN | ADDRESS REDACTED | | | BTC 0.002905180276088T8<br>USDC 21397.8601534015 | USDC 3476 | | |
| 3.1.254208 | JEEHYUCK PARK | ADDRESS REDACTED | | | BTC 0.2052060251240S1<br>CEL 2.03843008920857<br>ETH 6.715614807100098<br>MATIC 0.031298561309177B<br>USDC 4.73055171533469<br>XLM 3.66785991094225<br>XRP 1.71341442537636 | | | |
| 3.1.254209 | JEE-IN KIM | ADDRESS REDACTED | | | BTC 0.00043396390607B2 | | | |
| 3.1.254210 | JEEKESHEN CHINNAPPEN | ADDRESS REDACTED | | | CEL 0.112261095439796 | | | |
| 3.1.254211 | JEEL MISTRY | ADDRESS REDACTED | | | CEL 0.00634815789444757<br>USDC 0.022297284740996 | | | |
| 3.1.254212 | JEEMOL SAJI | ADDRESS REDACTED | | | BTC 0.0000000042871768G2<br>CEL 0.000260805241904773 | | | |
| 3.1.254213 | JEEN HAO BONG | ADDRESS REDACTED | | | BTC 0.0297126438021709<br>CEL 5.0831801513788K<br>ETH 1.61786172023443 | | | |
| 3.1.254214 | JEEN JELSMA | ADDRESS REDACTED | | | BTC 0.00047670518944182B | | | |
| 3.1.254215 | JEEN LOLKEMA | ADDRESS REDACTED | | | ADA 0.000000779163367591<br>BNB 0.000000003896142106<br>BTC 0.05049780269303364<br>CEL 1533.50272981307<br>COMP 0.00000143<br>ETH 0.501465351390143 | | | |
| 3.1.254216 | JEENA RUMBA | ADDRESS REDACTED | | | ADA 710.370837706688<br>BTC 0.019369744024521O1<br>CEL 2.69897B86857211<br>DOT 62.05128068B0134<br>ETH 1.2382466275353S<br>XRP 86.051242260280A | | | |
| 3.1.254217 | JEENAL GANDHI | ADDRESS REDACTED | | | BTC 0.00000145674528709<br>USDC 0.822021662689444 | | | |
| 3.1.254218 | JEENEFRI ULLOA | ADDRESS REDACTED | | | ADA 0.11704745288154A<br>BNB 0.00129342861328796<br>BTC 0.0000071499416690SB<br>CEL 21.4289409829589<br>ETH 1.9<br>PAXG 0.00358817610392645<br>USDC 0.259956712257225<br>USDT ERC20 1.02942359437123 | | | |
| 3.1.254219 | JEENIKA SHARMA | ADDRESS REDACTED | | | BTC 0.0000014592653578B<br>USDC 0.566761885613613 | | | |
| 3.1.254220 | JEERADEJ VIRATCHAI | ADDRESS REDACTED | | | BTC 0.0849617316044373<br>USDC 0.00021012903455006B | | | |
| 3.1.254221 | JEERAPAT BUNAPAILSOLSRI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.254222 | JEERAPORN BOONMEE | ADDRESS REDACTED | | | BTC 0.00000274153759B114<br>USDT ERC20 0.847633489754366 | | | |
| 3.1.254223 | JEERAWAN VIRIYATANAVIROT | ADDRESS REDACTED | | | BTC 0.00109153202181268<br>CEL 7.06217499894857<br>ETH 0.743671768361241<br>USDT ERC20 210.71 | | | |
| 3.1.254224 | JEESHAN ADJMAL MOHAMAD | ADDRESS REDACTED | | | BTC 0.0012127680217228<br>CEL 0.690411535511302<br>DOT 169.090387929091 | | | |
| 3.1.254225 | JEET DAMANIA | ADDRESS REDACTED | | | 1INCH 15.9838401762678<br>ADA 120.234334945276<br>BAT 280.958972627276<br>BNT 27.6320212475864<br>BTC 0.0169003172574152<br>COMP 0.013059676609423l<br>EOS 32.30418B0020215<br>ETC 13.6947698941595<br>ETH 0.0579062894230047<br>KNC 49.22774809S282<br>LINK 6.167571686Z2152<br>LTC 0.717436140614036<br>MANA 541.227487547511<br>MATIC 235.039536293483<br>OMG 10.4874987952885<br>SNX 4.435805396090O3<br>SUSHI 4.51539808546011<br>UMA 3.422173300457l<br>UNI 7.53342275377035<br>XLM 326.764171705667<br>ZRX 73.281060139520Z | | | |
| 3.1.254226 | JEET KAPIL | ADDRESS REDACTED | | | 1INCH 225.22100738<br>BNB 7.150574<br>BTC 0.00134314726266587<br>CEL 68.7511361901841<br>EOS 475.2131 | | | |
| 3.1.254227 | JEETENDAR KUMAR | ADDRESS REDACTED | | | BTC 0.0000000093003B542<br>CEL 0.888111487000658 | | | |
| 3.1.254228 | JEETENDRA GHODKE | ADDRESS REDACTED | | | BTC 0.000075253124145749 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254229 | JEETENDRA MEPANI | ADDRESS REDACTED | | | ADA 0.000000281424123119<br>BCH 0.000000078515374245<br>BNB 0.000005505183064268<br>BTC 0.099402321457131172<br>CEL 0.176619293773328<br>EOS 33.714096008294B<br>ETH 2.058561064974996<br>LTC 0.002564098815595137<br>LUNC 0.006614061625559037<br>MCDAI 0.049200855918230B62<br>USDT ERC20 0.000000076118200686B3<br>XLM 0.000000014922011872<br>XRP 0.169948157273176<br>ZEC 0.000000098363293435 | | | |
| 3.1.254230 | JEETHURI SOWJANYA | ADDRESS REDACTED | | | BTC 0.001129764782972218 | | | |
| 3.1.254231 | JEETU DHANSINGHANI | ADDRESS REDACTED | | | BTC 6.358676307258996-06<br>DOT 0.013614284931991B<br>ETH 0.000135083164751226 | | | |
| 3.1.254232 | JEEUN KANG | ADDRESS REDACTED | | | BTC 0.000108B02478381593 | | | |
| 3.1.254233 | JEEVA SVJ | ADDRESS REDACTED | | | ETH 0.047526836919015 | | | |
| 3.1.254234 | JEEVAN BABU YARAGOGU | ADDRESS REDACTED | | | BTC 0.000017218427155402<br>CEL 0.26791497162305B2 | | | |
| 3.1.254235 | JEEVAN BALINA | ADDRESS REDACTED | | | BTC 3.474074407271590-05<br>AVAX 29.295865505546<br>BTC 0.001259872895443D3<br>ETH 2.564136316B93B7<br>MATIC 1.387535447664669 | | | |
| 3.1.254236 | JEEVAN BINNING | ADDRESS REDACTED | | | CEL 2.870105821B8646 | | | |
| 3.1.254237 | JEEVAN DHAMI | ADDRESS REDACTED | | | ETH 0.067628056134893<br>BTC 0.000038709037779982<br>CEL 0.470986645622182<br>DOT 44.4051431719215<br>ETH 0.000498059987477839<br>MATIC 0.823877211350785<br>SNX 0.11968442666B395<br>USDT ERC20 0.6713078157861B3<br>XLM 288.815734612D9<br>XRP 143.873040414322 | | | |
| 3.1.254238 | JEEVAN KANTHI RAO | ADDRESS REDACTED | | | BTC 0.077813918965906<br>ETH 1.119845311955414<br>USDC 36668.0714378506 | | | |
| 3.1.254239 | JEEVAN MAHTANI | ADDRESS REDACTED | | | BTC 0.001859177135646464<br>CEL 1.582050217B9933 | | | |
| 3.1.254240 | JEEVAN PALAKURTY | ADDRESS REDACTED | | | BTC 0.000000000512009626<br>CEL 0.379510825369B71<br>ETH 0.000670123880016086 | | | |
| 3.1.254241 | JEEVAN PANT | ADDRESS REDACTED | | | BAT 47.1372278060184<br>BTC 0.001019408594952<br>DASH 0.193447708400918 | | | |
| 3.1.254242 | JEEVAN RAJ RAJENDRAN | ADDRESS REDACTED | | | BTC 0.000000070160498376B<br>UNI 0.0078063584631277 | | | |
| 3.1.254243 | JEEVAN RAM | ADDRESS REDACTED | | | BTC 0.002538478703451<br>USDC 0.003318912485324 | | | |
| 3.1.254244 | JEEVAN SALVADORE | ADDRESS REDACTED | | | USDC 21.8750920502024 | | | |
| 3.1.254245 | JEEVAN TOKHI | ADDRESS REDACTED | | | BTC 0.00000000003083543 | | | |
| 3.1.254246 | JEEVAN VEIGAS | ADDRESS REDACTED | | | CEL 1.4530413244936B<br>CEL 1.09945509908105 | | | |
| 3.1.254247 | JEEVANI KARUNARATNE | ADDRESS REDACTED | | | BTC 0.008098292475883B4 | | | |
| 3.1.254248 | JEEVANJOT SINGH | ADDRESS REDACTED | | | BCH 0.00069778<br>BTC 0.00056276<br>CEL 6.60030550584I9<br>DASH 0.00176507<br>ETH 0.00025806968157<br>USDT ERC20 0.400B04<br>XLM 12.7685854 | | | |
| 3.1.254249 | JEEVANTHA PERERA | ADDRESS REDACTED | | | BTC 0.000001756398473375<br>BUSD 0.853345960715809<br>CEL 0.004729135685122 | | | |
| 3.1.254250 | JEEWANTHA WISHWAJITH | ADDRESS REDACTED | | | BTC 0.000045416180084565B1 | | | |
| 3.1.254251 | JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ADDRESS REDACTED | | | BTC 0.000001023168001997<br>CEL 0.099513891842381B3<br>USDT ERC20 0.538134388717187 | | | |
| 3.1.254252 | JEEWOO AN | ADDRESS REDACTED | | | BTC 0.010704192542542<br>ETH 0.482704842243595<br>USDC 2641.741668091I | ETH 0.38968217<br>MATIC 1113.762486 | | |
| 3.1.254253 | JEEYAPA SATHONG | ADDRESS REDACTED | | | CEL 1.3835771704962B4 | | | |
| 3.1.254254 | JEEYON ROSLIE | ADDRESS REDACTED | | | BTC 0.254325674416152<br>DOT 4.29514043957321<br>ETH 1.37803110905487<br>LINK 9.62794126394306<br>SOL 18.267656410425I2 | | | |
| 3.1.254255 | JEF BELMANS | ADDRESS REDACTED | | | BTC 0.000000012466029022<br>USDC 6.468773878511I62 | | | |
| 3.1.254256 | JEF BUSEYNE | ADDRESS REDACTED | | | ETH 0.001490249439869398 | | | |
| 3.1.254257 | JEF CAVENS | ADDRESS REDACTED | | | CEL 0.662644515517004<br>ETH 0.02 | | | |
| 3.1.254258 | JEF CERULLUS | ADDRESS REDACTED | | | CEL 569.833346098326<br>ETH 3.096824257425S9<br>MATIC 2269.79275311478<br>USDC 926.425420629403 | | | |
| 3.1.254259 | JEF GEUSENS | ADDRESS REDACTED | | | CEL 2.647130977550I77<br>USDT ERC20 181.268I71 | | | |
| 3.1.254260 | JEF HAERINCK | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDC 585.852446758031 | | | |
| 3.1.254261 | JEF HU | ADDRESS REDACTED | | | ADA 0.000000613162942904<br>BTC 0.0102180767030829<br>CEL 67.728185616264<br>SGB 2712.3027957691I9<br>XRP 0.000000542611609147 | | | |
| 3.1.254262 | JEF LINDEBORG PEDERSEB | ADDRESS REDACTED | | | BTC 0.690583665851108<br>ETH 0.159868893567762 | | | |
| 3.1.254263 | JEF LLOYD TAN | ADDRESS REDACTED | | | BTC 0.20173938420617<br>ETH 0.9037813191337808 | | | |
| 3.1.254264 | JEF PAESHUYSE | ADDRESS REDACTED | | | CEL 126.08186009487<br>MATIC 1850 | | | |
| 3.1.254265 | JEF PEETERS | ADDRESS REDACTED | | | BTC 0.000106357522334117<br>ETH 0.177819251069B86 | | | |
| 3.1.254266 | JEF SLOSS | ADDRESS REDACTED | | | BCH 0.011436733803D902<br>BTC 0.000000009702484387<br>EOS 102.758924726646<br>ETH 0.0074887179284393B2<br>LTC 0.010341675613479I<br>USDC 4.738275925336DB<br>XLM 6577.802527661GB<br>XRP 0.0000000426941D0309 | | | |
| 3.1.254267 | JEF STOKMAN | ADDRESS REDACTED | | | BTC 0.031090867694383<br>CEL 97.6662977500414 | | | |
| 3.1.254268 | JEF VAN HOOF | ADDRESS REDACTED | | | BTC 0.000000716931811958<br>ETH 0.002856703179885I22 | | | |
| 3.1.254269 | JEF VANDERLINDEN | ADDRESS REDACTED | | | BTC 0.000000190533961513<br>CEL 1.6027347022562Z<br>ETH 0.004370289579499B7<br>MCDAI 40.2710122463718<br>USDC 0.018875174617702S<br>USDT ERC20 0.000000219487022664 | | | |
| 3.1.254270 | JEF VERHEYEN | ADDRESS REDACTED | | | UST 29.060687175713S<br>CEL 103.8044194775I3 | | | |
| 3.1.254271 | JEFERN ABITRIA | ADDRESS REDACTED | | | USDT ERC20 2502.3648<br>BTC 0.014441305808B993<br>DOT 5.35456008212635<br>ETH 0.153690039969943 | | | |
| 3.1.254272 | JEFERSON CHRISTH | ADDRESS REDACTED | | | BUSD 5486.22231393518<br>ETH 0.0000016690385709I3<br>USDC 5569.804124126Z9 | | | |
| 3.1.254273 | JEFERSON CONRADO | ADDRESS REDACTED | | | ADA 16.1985033451992<br>BTC 0.000025203601479123<br>COMP 0.0000053776719738I7<br>ETH 0.000000369243043437<br>USDC 0.003666581818236S4<br>XLM 0.00028358656752T5<br>XRP 0.004823849877721482 | | | |
| 3.1.254274 | JEFERSON DOS SANTOS | ADDRESS REDACTED | | | CEL 0.033551539398199T | | | |
| 3.1.254275 | JEFERSON FARIN | ADDRESS REDACTED | | | MATIC 35.460485766470I<br>XRP 45.57802 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254276 | JEFERSON LUZ | ADDRESS REDACTED | | | BTC 0.00000004906408096623<br>USDC 0.450051536609413 | | | |
| 3.1.254277 | JEFERSON MALAGOLA JUNIOR | ADDRESS REDACTED | | | CEL 2.1793803810795<br>MCDAI 70<br>USDT ERC20 1 | | | |
| 3.1.254278 | JEFF ABALOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.254279 | JEFF ABALOS | ADDRESS REDACTED | | | BTC 0.00000139059664087<br>CEL 1.5360702023503<br>LTC 0.00102682163754878<br>MCDAI 114.538783017055<br>OMG 0.00289931838050497 | BTC 0.00197880977508419 | | |
| 3.1.254280 | JEFF ACHAMPONG | ADDRESS REDACTED | | | AAVE 0.0021509041043238<br>BTC 0.00000653080681747<br>CEL 0.00725352131048875<br>DOT 0.04356146509900118<br>ETH 0.00052958063040367 | | | |
| 3.1.254281 | JEFF ADAMS | ADDRESS REDACTED | | | BTC 0.01009148974445547<br>ETH 0.02934901863908113<br>MATIC 13.6552904545384<br>SNX 38.0076540514844<br>SOL 1.01211930821936<br>USDC 518.696603021627 | | | |
| 3.1.254282 | JEFF ADLER | ADDRESS REDACTED | | | ADA 259.99950875899<br>BTC 0.11404001452728<br>ETC 1.1385715999405<br>ETH 3.220083400799564<br>LTC 5.33069007472918<br>SOL 10.1781417834966<br>XLM 21.321085592619 | | | |
| 3.1.254283 | JEFF ADRIAN PABLO | ADDRESS REDACTED | | | BTC 0.0000886683436037766<br>CEL 30.6161234385748<br>USDT ERC20 421.148903 | | | |
| 3.1.254284 | JEFF ALBRITTON | ADDRESS REDACTED | | | AAVE 2.63148706276097<br>BTC 0.08617410293322814<br>ETH 25.326756517927B<br>MATIC 11202.0477756425<br>USDC 110.281907760915<br>XRP 21239.999 | | | |
| 3.1.254285 | JEFF ALLAN LLOYD | ADDRESS REDACTED | | | ADA 611.538818254375<br>BTC 0.01079374934387<br>DOGE 250.309191005344<br>ETH 0.109982568445426<br>LINK 5.028410595195102<br>MANA 20.669893619816<br>SOL 0.5251748659657871 | BTC 0.001301197322779081 | | |
| 3.1.254286 | JEFF ALLEN | ADDRESS REDACTED | | | BTC 0.000203209458925458<br>SNX 0.096168631537928 | | BNB 0.10417085 | |
| 3.1.254287 | JEFF ALLEN CRANE | ADDRESS REDACTED | | | BTC 0.1325085B2016475<br>CEL 2604.11073159568<br>ETC 18.263291083056<br>ETH 5.26063103851372<br>MATIC 1148S.5108428768<br>USDC 0.055909936845589 | BTC 0.0000006<br>ETH 0.000002<br>USDC 0.004168118592615B<br>UST 257.93 | | |
| 3.1.254288 | JEFF ANDERSON | ADDRESS REDACTED | | | | | | |
| 3.1.254289 | JEFF ANDERSON | ADDRESS REDACTED | | | BTC 0.1060738177734<br>USDC 1.18503617621843 | | BTC 0.00008056607857B326 | |
| 3.1.254290 | JEFF AREAN | ADDRESS REDACTED | | | ADA 1019.6263234096<br>BTC 0.0714980586223964<br>DOT 16.0687951444054<br>ETH 1.12846728549887<br>LINK 5.940586623617729<br>MATIC 257.904520308272<br>SNX 22.4441450609I8<br>UNI 10.4546678021789<br>USDC 1103.715208062S | | | |
| 3.1.254291 | JEFF ARFSTEN | ADDRESS REDACTED | | | AAVE 6.0475199725249<br>ETH 0.7674495287889938<br>LINK 209.480648867036<br>SNX 310.58268592745 | | | |
| 3.1.254292 | JEFF ARROWSMITH | ADDRESS REDACTED | | | ADA 0.08637613041840909<br>BTC 0.05402999410823966<br>DOT 16.8499993160198<br>ETH 0.3719193650057547<br>GUSD 1077.36330746066<br>LINK 14.3051654991374<br>LUNC 5.13911763645752<br>MATIC 294.362974429842<br>USDC 644.788102087787 | | | |
| 3.1.254293 | JEFF ATKINS | ADDRESS REDACTED | | | BTC 0.000000807116445516<br>MCDAI 0.03381902466327 71<br>USDC 0.838150768395 24 | | | |
| 3.1.254294 | JEFF ATKINSON | ADDRESS REDACTED | | | BTC 0.93030468<br>CEL 888.781141913899 | | | |
| 3.1.254295 | JEFF ATTARD | ADDRESS REDACTED | | | AAVE 0.00000033232696651<br>BTC 0.0000071641372028911<br>CEL 534.548993588374<br>ETH 11.7157093752847<br>USDC 1.5081660849010B | | | |
| 3.1.254296 | JEFF AYLING | ADDRESS REDACTED | | | CEL 1.093711329906968 | | | |
| 3.1.254297 | JEFF BAIETTO | ADDRESS REDACTED | | | BTC 0.00117937510150387<br>ETH 0.0092708788694771<br>MATIC 10141.4408990622<br>USDC 6664.68240783888 | BTC 1.61288561277603 | | |
| 3.1.254298 | JEFF BAILEY | ADDRESS REDACTED | | | BTC 0.00121199131209914<br>ETH 0.0000505031619136109<br>USDC 1.19291661973112 | | | |
| 3.1.254299 | JEFF BAIOCCO | ADDRESS REDACTED | | | ADA 1.969117987874I2<br>BTC 0.00034153006099660T<br>DASH 0.010920960035135<br>ETH 0.00480523841616305<br>USDC 0.187211807982081 | ADA 0.0000003817331797 25<br>BTC 0.00000000474212187<br>DASH 0.000000005591181171<br>ETH 0.0000018656483316 01 | | |
| 3.1.254300 | JEFF BAKER | ADDRESS REDACTED | | Yes | AVAX 48.7953638241631<br>BTC 0.000544509740375B6<br>LINK 0.0000193678627<br>MATIC 5650.76989097823<br>SNX 0.17477909054957<br>TUSD 0.264258738275703<br>USDC 2.54609405228259<br>USDT ERC20 0.0214653841999634<br>XLM 0.30313260180755B | AVAX 0.775074248971436 | | BTC 0.3206952533013158 |
| 3.1.254301 | JEFF BALDEVIESO | ADDRESS REDACTED | | | CEL 0.00007034204270704 | | | |
| 3.1.254302 | JEFF BARFIELD | ADDRESS REDACTED | | | BAT 0.005274916542631B<br>BTC 0.288121200058332<br>ETH 0.000002906346810S342<br>LINK 0.00681547650613043<br>SNX 0.0241277962965638<br>USDC 70842.7783415633 | BTC 0.00000077 | | |
| 3.1.254303 | JEFF BARNOVITZ | ADDRESS REDACTED | | | BTC 0.00010113095960390 4<br>CEL 1.09419692560689<br>LTC 0.0877736731032296 | LTC 0.00000001808232346548 | | |
| 3.1.254304 | JEFF BARTOLO | ADDRESS REDACTED | | | BTC 0.0000006915787644109<br>CEL 1.15108264105656<br>SNX 43.1689199186074<br>USDC 0.0854692791312811 | | | |
| 3.1.254305 | JEFF BASTASA | ADDRESS REDACTED | | | CEL 44.781295323343J | | | |
| 3.1.254306 | JEFF BAUER | ADDRESS REDACTED | | | BSV 2.06459939380210<br>BTC 2.47025468049999E-07<br>ETH 0.00406953513917S2 | BTC 0.00000003524652209 | | |
| 3.1.254307 | JEFF BAYANI | ADDRESS REDACTED | | | BTC 0.0004613022612B597<br>XLM 1199.18860290503<br>XRP 72.664641884116 | | | |
| 3.1.254308 | JEFF BECK | ADDRESS REDACTED | | | ADA 0.5292075870302B4<br>BTC 0.0180118506316<br>DOT 36.2817344241912<br>MATIC 1.738158271780S7<br>USDC 0.925435838376873S | USDC 0.00000077390870288 7 | | |
| 3.1.254309 | JEFF BEEDHAM | ADDRESS REDACTED | | | BTC 0.000043373912843945<br>USDC 2.149306106697 12 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254310 | JEFF BELL | ADDRESS REDACTED | | | BCH 7.2282722701658<br>BTC 0.0000135438547797 55<br>DASH 42.089680179294 6<br>EOS 1650.7913781 4636<br>SGB 102.90193494908 1<br>USDC 0.00787513362449 256<br>XLM 17.48167685758 41<br>XRP 0.000000021527744827 | | | |
| 3.1.254311 | JEFF BELL | ADDRESS REDACTED | | | SGB 0.000494868559492 013<br>XRP 0.00330731855959 8833 | | | |
| 3.1.254312 | JEFF BENCIN | ADDRESS REDACTED | | | BCH 0.064671198967261 4<br>BTC 0.530184493065662<br>COMP 24.710276890982 7<br>DOT 573.889565776487<br>ETH 33.285644640009<br>LINK 197.9053802241 99<br>MATIC 9460.5809416 5749<br>SNX 577.172587424731<br>USDC 35400.827841802 6 | | ETH 0.209872 | |
| 3.1.254313 | JEFF BENNETT | ADDRESS REDACTED | | | BTC 0.00002152490757 0578<br>COMP 0.00177638941 729086<br>DASH 1.538956368203 01<br>ETH 0.001137881838214 56<br>MATIC 0.441348895773 292<br>SNX 0.097240663771508<br>XLM 0.162579217385819 | | | |
| 3.1.254314 | JEFF BERINGER | ADDRESS REDACTED | | | BTC 0.00005372647380 675<br>CEL 0.000074160812540 149<br>EOS 0.006134443058790 2<br>ETH 0.002629952608698 01<br>KNC 0.133997836268187<br>MATIC 0.209520194211 705<br>SGB 0.157225258599 1<br>UNI 0.032413116425502 6<br>USDC 0.423623011030871<br>XRP 1.050778230386 76 | | | |
| 3.1.254315 | JEFF BERMAN | ADDRESS REDACTED | | | BTC 1.7971845924299 9e-07<br>ETH 0.000000793664110 618<br>MATIC 0.0147064019502 712 | | BTC 0.0000000594959949 42 | |
| 3.1.254316 | JEFF BERNARD | ADDRESS REDACTED | | | BTC 0.00000099951215 6455<br>CEL 0.091952120962801 5 | | | |
| 3.1.254317 | JEFF BERRAR | ADDRESS REDACTED | | | BTC 0.001067331862743 61<br>USDT ERC20 1.78356063 16305 | | | |
| 3.1.254318 | JEFF BETAU | ADDRESS REDACTED | | | ADA 0.754254126136205<br>DOT 0.203802421305339 | | | |
| 3.1.254319 | JEFF BILYEU | ADDRESS REDACTED | | | AAVE 3.42647890761037<br>ADA 20.9761336728837<br>AVAX 45.888375431882 5<br>BAT 9.93155391021052<br>BCH 0.004973148007351 2<br>BTC 1.21156629688199 e-06<br>CEL 13255.5272316405<br>COMP 3.148636849471 17<br>DOT 0.888586326381828<br>ETH 6.32934756112476<br>LINK 164.14103247317 3<br>LTC 0.02942110080007 97<br>MANA 0.123644032307 14<br>MATIC 6.3085540881606 5<br>SNX 148.547949523553<br>UNI 107.30721100075 5<br>USDC 34.2403704925148<br>USDT ERC20 255.6702221 17097 | | | |
| 3.1.254320 | JEFF BISSINGER | ADDRESS REDACTED | | | ADA 103.579421161587<br>BTC 0.135473850302925<br>MATIC 337.858431669 535 | | BTC 0.00255276 | |
| 3.1.254321 | JEFF BLACKMON | ADDRESS REDACTED | | | BTC 0.000852899325724 967<br>USDC 217.607206293389 | | | |
| 3.1.254322 | JEFF BIJLER | ADDRESS REDACTED | | | ADA 0.216585560016067<br>BTC 0.017571983117739 7<br>MATIC 467.60276200595 7<br>USDC 226.566766516993 | | | |
| 3.1.254323 | JEFF BLUE | ADDRESS REDACTED | | | BTC 0.000586376384763 045<br>USDC 99.7975965165298<br>XRP 1887.2179617178 9 | | | |
| 3.1.254324 | JEFF BLUEM | ADDRESS REDACTED | | | BTC 0.000201204693773 519<br>DOT 5.57981768696844<br>MATIC 32.1239132205307 | | | |
| 3.1.254325 | JEFF BOBBIN | ADDRESS REDACTED | | | BTC 1.48969176151499 e-06 | | | |
| 3.1.254326 | JEFF BORK | ADDRESS REDACTED | | | BTC 0.000002362589730 202<br>BUSD 0.011036957472881 5<br>COMP 0.272206103443541<br>EOS 0.001160289395159 97<br>MATIC 0.049342152571005 1<br>SGB 1288.302164936 34<br>UNI 0.000203517912069 578<br>USDT ERC20 0.11421529377 717<br>XRP 0.00222856067589 796 | | | |
| 3.1.254327 | JEFF BOURQUIN | ADDRESS REDACTED | | | BTC 0.000040593755184 448<br>DOT 0.060831303768284 8<br>ETH 0.008757325145943 01<br>GUSD 0.623095586564321<br>MATIC 6.35741902916017<br>MCDAI 42.3432039373547<br>USDC 0.0546224586777501 | | MATIC 0.0015556522814852 1<br>USDC 0.000000518296040 106 | |
| 3.1.254328 | JEFF BRADFORD | ADDRESS REDACTED | | | ADA 0.000000340512525094<br>BTC 4.18625926611999 0e-07<br>BUSD 1.15370459999999 0e-11<br>ETH 0.000001211988331266<br>EUROC 0.000001566703842295<br>MANA 0.000000330808481467<br>MATIC 0.000372870536822923<br>MCDAI 0.000000011534264778<br>USDC 0.000043318041754542<br>USDT ERC20 1.53318278389869 0E-05 | | ADA 0.473487602110555<br>BTC 0.000000000329807118<br>BUSD 0.027701223929596<br>LINK 0.000663199168357667<br>MANA 0.000837166264978 94<br>MATIC 0.000053514682499081<br>MCDAI 0.05361051528521051<br>USDC 0.000000526279693445<br>USDT ERC20 0.02561828334136 06 | | |
| 3.1.254329 | JEFF BRANCH | ADDRESS REDACTED | | | CEL 0.0000078595244879 74<br>ETH 0.000093113848381012<br>MATIC 0.619972075801151<br>XRP 2.19557482161801 | | | |
| 3.1.254330 | JEFF BREGLIO | ADDRESS REDACTED | | | BTC 0.000813954566684668<br>ETH 8.31477680696503 | | | |
| 3.1.254331 | JEFF BRENNER | ADDRESS REDACTED | | | BTC 0.000820434425464122<br>SGB 1052.50864581867<br>XRP 0.000000891740510673 | | | |
| 3.1.254332 | JEFF BRINKMAN | ADDRESS REDACTED | | | Yes | BTC 0.184886926306<br>CEL 563.28252142074<br>ETH 2.57783356032248<br>MATIC 5216.94511028186<br>USDC 526.362056984394 | | | BTC 0.197683153441663 |
| 3.1.254333 | JEFF BRIONES JR | ADDRESS REDACTED | | | AVAX 11.6665119493712<br>BTC 0.002381981341594<br>ETH 0.034023879280579 2<br>SOL 1.24341580245859<br>USDC 10330.308884079 | | AVAX 9.76542<br>BTC 0.0000006<br>SOL 3.10582<br>USDC 71.098 | |
| 3.1.254334 | JEFF BROMLEY | ADDRESS REDACTED | | | AVAX 6.20058830497762<br>DASH 5.07442308182778<br>ETH 3.21268668413805 | | | |
| 3.1.254335 | JEFF BRONSTAD | ADDRESS REDACTED | | | ADA 1772.54814483434<br>BTC 0.000076715730179175<br>DOT 111.571606094636<br>MATIC 1862.74463620194<br>USDC 4.97268993537858 | | | |
| 3.1.254336 | JEFF BROOKS | ADDRESS REDACTED | | | BTC 0.000101718431946315<br>USDC 55261.5312000089 | | | |
| 3.1.254337 | JEFF BROWN | ADDRESS REDACTED | | | BTC 0.000951700438256497 | | | |
| 3.1.254338 | JEFF BROWN | ADDRESS REDACTED | | | XLM 14.6318364485354 | | | |
| 3.1.254339 | JEFF BROWN | ADDRESS REDACTED | | | BTC 0.002965243959193943<br>DOT 2.65625494779935 | | | |
| 3.1.254340 | JEFF BRUSH | ADDRESS REDACTED | | | BTC 5.36503965139699E-06<br>ETH 15.1900625955889<br>USDC 31503.5232755899 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254391 | JEFF BUCKNER | ADDRESS REDACTED | | | BAT 0.0001678410159 79002<br>BTC 1.4196838131599 99 07<br>DOT 0.0294199729709 157<br>ETH 0.0000034485639 0851<br>LINK 0.0000323136530 5293<br>MATIC 0.0010080910097 952<br>SOL 0.0004688906153 69773<br>USDC 0.0046679939608 1354 | BTC 0.0000000070104 2487<br>SOL 0.0000000091148 3346<br>USDC 0.0000066635315 44132 | | |
| 3.1.254342 | JEFF BULLOCK | ADDRESS REDACTED | | | BTC 0.2673052453614 77<br>ETH 1.5684557405582 | | | |
| 3.1.254343 | JEFF BURMAN | ADDRESS REDACTED | | | ETH 3.2534842 75736 | | | |
| 3.1.254344 | JEFF BUSCHER | ADDRESS REDACTED | | | LINK 0.0937501830054 227 | | | |
| 3.1.254345 | JEFF BUTLER | ADDRESS REDACTED | | Yes | USDC 5.7974665017674<br>BTC 0.0025447645274 6682<br>ETH 1.0755605406 2646<br>GUSD 9.7641357365 1347 | BTC 4.4025918039804 5<br>GUSD 0.0046589029310 5062 | | BTC 3.97515330162442 |
| 3.1.254346 | JEFF BUTTARS | ADDRESS REDACTED | | | ADA 1056.1806401413 1<br>BTC 0.2639374907228 16 | | | |
| 3.1.254347 | JEFF CALLICUTT | ADDRESS REDACTED | | | ADA 3020.9845056391 1<br>AVAX 16.3762424284873<br>BTC 0.0131037944824 04<br>DOT 52.6020143526869<br>SOL 11.1738372897347<br>USDC 10420.7939634127 | | | |
| 3.1.254348 | JEFF CAMERON | ADDRESS REDACTED | | | BTC 0.0000323597671728976<br>ETH 0.0001750969783 6861 | | | |
| 3.1.254349 | JEFF CANCELLA | ADDRESS REDACTED | | | BTC 0.0013562903466 6206<br>EOS 20.9876187808021<br>MATIC 1623.6941341909 6<br>SNX 114.1684940856 44 | | | |
| 3.1.254350 | JEFF CANLAS | ADDRESS REDACTED | | | BTC 0.0160242459785368<br>CEL 1.1446881 2800825<br>ETH 0.0084953578362821 | | | |
| 3.1.254351 | JEFF CAPPELL | ADDRESS REDACTED | | | BTC 0.0103265314475 68<br>MATIC 309.6837390042 87 | | | |
| 3.1.254352 | JEFF CARDIN | ADDRESS REDACTED | | | BTC 0.2602224614 73849<br>COMP 0.1504487726863 07<br>MATIC 3125.5057101480 5<br>OMG 111.0263223242584<br>XLM 14359.7922297514 | | | |
| 3.1.254353 | JEFF CARLAT | ADDRESS REDACTED | | | BTC 0.0742453208227139 | | | |
| 3.1.254354 | JEFF CARNLEY | ADDRESS REDACTED | | | BTC 0.0638087036773 86 | | | |
| 3.1.254355 | JEFF CARTER | ADDRESS REDACTED | | | BTC 0.0000001978072347 9<br>ETH 0.0000052522518730 6<br>MATIC 0.0000237115673843 62 | | | |
| 3.1.254356 | JEFF CASPER | ADDRESS REDACTED | | | ADA 433.3061330935 53 | | | |
| 3.1.254357 | JEFF CASPER | ADDRESS REDACTED | | | BTC 0.0008585793316 7166 | | | |
| 3.1.254358 | JEFF CATALANO | ADDRESS REDACTED | | | ADA 516.63368426344 2<br>BTC 0.0127278797389984<br>MATIC 571.6406605391 58 | | | |
| 3.1.254359 | JEFF CAVINS | ADDRESS REDACTED | | | USDC 99.7964579817923 | | | |
| 3.1.254360 | JEFF CHAMBERS | ADDRESS REDACTED | | | ADA 5.4303485939316<br>BTC 0.0012306453894 9492<br>MATIC 8.6275303128 6007<br>AAVE 6.3085054878 0254 | MATIC 0.0049506701430 0161 | | |
| 3.1.254361 | JEFF CHAN | ADDRESS REDACTED | | | BTC 0.0011450636473 8201 | | | |
| 3.1.254362 | JEFF CHANG | ADDRESS REDACTED | | | ETH 0.0000619050499 794051<br>BAT 200.2325504167 24<br>BTC 0.0053886973025 5642<br>ETH 0.0182781035797 957<br>MATIC 5182.0118072520 7<br>USDC 209.4136265755 5 | | | |
| 3.1.254363 | JEFF CHANG | ADDRESS REDACTED | | | BNB 59.5082521409179<br>BTC 1.0090083860937<br>ETH 9.7223988673713 5<br>LTC 4.0506446059715 | | | |
| 3.1.254364 | JEFF CHARBONNET | ADDRESS REDACTED | | | BTC 0.0746025783313549<br>ETH 5.4291490788962 8<br>MATIC 294.9664070283 27 | | | |
| 3.1.254365 | JEFF CHEN | ADDRESS REDACTED | | | BCH 1.4477385964397 1<br>BTC 0.5197425561701 9<br>CEL 47.4629513006802<br>COMP 8.8813894215454 7<br>DASH 1.3694944105409 7<br>ETH 37.8408783118079<br>LTC 10.7993940092847<br>MATIC 3494.6518093699 9<br>SNX 435.8567839285 68<br>USDC 17733.5878329144 | | | |
| 3.1.254366 | JEFF CHEN | ADDRESS REDACTED | | | BTC 0.0028119303139 4<br>ETH 6.7606392600587 | | | |
| 3.1.254367 | JEFF CHIANG | ADDRESS REDACTED | | | BTC 0.0055495645183436 7<br>ETH 5.2664809330870 4 | ETH 0.15042406 | | |
| 3.1.254368 | JEFF CHIAPPINI | ADDRESS REDACTED | | | BTC 0.0326883068816743<br>ETH 0.0718932829625092<br>LTC 0.0026139245088 1054<br>USDC 272.5715770429 41 | | | |
| 3.1.254369 | JEFF CHIN | ADDRESS REDACTED | | | BAT 3010.7570370548<br>BTC 0.0008930424478 34329<br>USDC 5285.3411293234 2<br>USDT ERC20 7407.6713730962 1 | | | |
| 3.1.254370 | JEFF CHITTILAPPILLY | ADDRESS REDACTED | | | ADA 45.7920321626 72 | | | |
| 3.1.254371 | JEFF CHOO | ADDRESS REDACTED | | | CEL 0.0049523675220689 3<br>BTC 0.0000014127045357 08 | | | |
| 3.1.254372 | JEFF CHRISTIAN | ADDRESS REDACTED | | | ETH 0.0434932008367842 | | | |
| 3.1.254373 | JEFF CHU | ADDRESS REDACTED | | | BTC 0.0000001560846165 255<br>BTC 4.1528252589165<br>ETH 17.0425074771118<br>USDC 76257.4960623902 | | | |
| 3.1.254374 | JEFF CLEMENT | ADDRESS REDACTED | | | BTC 0.1863184364198 76<br>ETH 5.3751321117 6301 | | | |
| 3.1.254375 | JEFF CLOWDUS | ADDRESS REDACTED | | | MATIC 0.4799139143185883 | | | |
| 3.1.254376 | JEFF COATES | ADDRESS REDACTED | | | LTC 0.0012578487028 6951<br>XLM 0.3302896491311 18 | | | |
| 3.1.254377 | JEFF COGLEY | ADDRESS REDACTED | | | BTC 0.0158302804959 45<br>USDC 108731.448499491 | | | |
| 3.1.254378 | JEFF COLEMAN | ADDRESS REDACTED | | | ETH 0.0000027641452 8941<br>LTC 0.0175671631006094<br>MATIC 7.2373801831 3515 | | | |
| 3.1.254379 | JEFF COLLINS | ADDRESS REDACTED | | | ADA 104.5604544294 47<br>DOT 4.6146390870083 2 | | | |
| 3.1.254380 | JEFF COOLEY | ADDRESS REDACTED | | | BTC 3.5006461838580 3<br>DOT 18.9232090192516<br>EOS 0.2694694140982 22<br>ETC 0.0434624986400883<br>ETH 66.7446389953333<br>SGB 241.4120923634 17<br>XLM 11507.5702885271<br>XRP 0.9028365614512 44<br>ZEC 0.0000262057680508 1<br>ZRX 10622.2877392938 | | | |
| 3.1.254381 | JEFF COOLIDGE | ADDRESS REDACTED | | | BTC 0.0002919920013931 6 | | | |
| 3.1.254382 | JEFF CORBITT | ADDRESS REDACTED | | | BTC 0.0011001614448 2496<br>MCDAI 428.5893801277 78 | | | |
| 3.1.254383 | JEFF CORNATZER | ADDRESS REDACTED | | | ETH 0.0290773517508 22 | | | |
| 3.1.254384 | JEFF CORTINA | ADDRESS REDACTED | | | USDC 244.6578751788 33 | | | |
| 3.1.254385 | JEFF COUCH | ADDRESS REDACTED | | | BTC 0.0011864931090 6887<br>ETH 5.5552476016 4415 | | | |
| 3.1.254386 | JEFF COUTO | ADDRESS REDACTED | | | LUNC 11.5<br>BAT 0.0359966608409535<br>BCH 0.0000018662604 29414<br>BTC 0.0000008569938 09156<br>CEL 0.0542655911896712<br>ZEC 0.0061138019096 6025 | | | |
| 3.1.254387 | JEFF COVINGTON | ADDRESS REDACTED | | | LTC 3.7289632 5 | | | |
| 3.1.254388 | JEFF CRABTREE | ADDRESS REDACTED | | | BTC 5.1778057278345 42<br>ETH 1.1260532418280 3<br>USDC 5.5934833680 5202 | USDC 5154.4412377291 | | |
| 3.1.254389 | JEFF CROUCIER | ADDRESS REDACTED | | | PAXG 0.0321501174491296 | | | |
| 3.1.254390 | JEFF CUMMINGS | ADDRESS REDACTED | | | BTC 0.0037649635105 0233<br>CEL 4024.0529244179<br>GUSD 116.539953641415 | | | |
| 3.1.254391 | JEFF DATTILO | ADDRESS REDACTED | | | ETH 0.0021732684124 4143 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254392 | JEFF DAVIDSON | ADDRESS REDACTED | | | BAT 188.11208589951<br>BCH 0.28611884552849<br>BTC 0.00001441531576598<br>KNC 0.00251222449080526<br>LINK 12.9532824651253<br>LTC 0.00057086983196226<br>MATIC 621.609176565182<br>UNI 0.00775181400251146<br>XLM 0.42024512729735 | | | |
| 3.1.254393 | JEFF DAY | ADDRESS REDACTED | | | MATIC 371.415500857198 | | | |
| 3.1.254394 | JEFF DAY | ADDRESS REDACTED | | | ETH 0.000010730023179 | | | |
| 3.1.254395 | JEFF DEAN | ADDRESS REDACTED | | | BCH 0.0001872184642221518 | | | |
| | | | | | ETH 0.000327872544875179 | | | |
| 3.1.254396 | JEFF DEBOLT | ADDRESS REDACTED | | | EC 0.00083591927330802576 | MATIC 0.0029801748040536 | | |
| | | | | | MATIC 2162.07548912918 | | | |
| 3.1.254397 | JEFF DELL | ADDRESS REDACTED | | | BTC 0.05107412760612 | | | |
| | | | | | USDC 1075.5296147087 | | | |
| 3.1.254398 | JEFF DEMING | ADDRESS REDACTED | | | AAVE 0.005843021520610 | | | |
| | | | | | BCH 0.01850906214625 | | | |
| | | | | | BTC 8.62330858765519E-05 | | | |
| | | | | | CEL 0.97965894681389 | | | |
| | | | | | ETC 0.05513253823198 | | | |
| | | | | | KNC 0.07146941942974 | | | |
| | | | | | LINK 0.35413607773366 | | | |
| | | | | | MCDAI 42.376202518 | | | |
| | | | | | USDC 22.543057662181 | | | |
| | | | | | ZRX 0.184400511734221 | | | |
| 3.1.254399 | JEFF DENSON | ADDRESS REDACTED | | | BTC 1.930293857529 | | | |
| | | | | | LINK 0.0012732419675400 | | | |
| | | | | | MATIC 0.3231457948193 | | | |
| 3.1.254400 | JEFF DEVLIN | ADDRESS REDACTED | | | BTC 0.069055687127656 | BTC 0.02766316 | | |
| | | | | | DOT 2.2098072526154 | | | |
| 3.1.254401 | JEFF DIAZ | ADDRESS REDACTED | | | MATIC 1.635597000080214 | | | |
| 3.1.254402 | JEFF DICKSON | ADDRESS REDACTED | | | AAVE 8.611667638581 | | | |
| | | | | | BTC 0.1744895296893 | | | |
| | | | | | ETH 5.03335740150426 | | | |
| | | | | | MATIC 478.741662689299 | | | |
| | | | | | SGB 253.690274384 | | | |
| | | | | | USDC 4710.0380878625 | | | |
| | | | | | XRP 0.2718424907584 | | | |
| 3.1.254403 | JEFF DIEM | ADDRESS REDACTED | | | BTC 0.038222559227067 | | | |
| | | | | | ETH 0.61405356782712 | | | |
| | | | | | GUSD 0.13054570082029 | | | |
| | | | | | MATIC 0.0958277551918 | | | |
| | | | | | USDC 0.606404703671136 | | | |
| 3.1.254404 | JEFF DIERCKS | ADDRESS REDACTED | | | BTC 0.000112662553027 | | | |
| | | | | | ETH 1.679023528250 | | | |
| | | | | | USDC 5232.47485838417 | | | |
| 3.1.254405 | JEFF DOLAN | ADDRESS REDACTED | | | BTC 1.257840108212999E-06 | | BTC 0.0010431131000539 | |
| | | | | | CEL 3.145027468666 | | | |
| 3.1.254406 | JEFF DORMAN | ADDRESS REDACTED | | | BTC 0.00147674369684954 | BTC 0.0000000096869020 | | |
| | | | | | CEL 1.15158919862 | | | |
| 3.1.254407 | JEFF DOSS | ADDRESS REDACTED | | | ADA 3.2085950152835 | | BTC 0.1333395631136 | |
| | | | | | AVAX 0.076291475690356 | | ETH 2.028670397621 | |
| | | | | | BTC 0.0001697430156707 | | MCDAI 2623.964452036 | |
| | | | | | DOT 0.078452630359802 | | USDC 0.00000075985378438 | |
| | | | | | ETH 0.00280484781569835 | | XLM 4582.448081362 | |
| | | | | | LINK 21.1051663545329 | | XRP 24989.4135491253 | |
| | | | | | MANA 91.48659439076 | | | |
| | | | | | MATIC 2.3183883339261 | | | |
| | | | | | MCDAI 2.781030113379 | | | |
| | | | | | USDC 52.0671804488598 | | | |
| | | | | | XLM 1.08735417611596 | | | |
| 3.1.254408 | JEFF DOSSEY | ADDRESS REDACTED | | | ADA 413.223591178076 | | | |
| | | | | | BCH 0.000739766145183 | | | |
| | | | | | BTC 0.05023872544410 | | | |
| | | | | | DOT 29.3717398988482 | | | |
| | | | | | ETH 2.514047557551 | | | |
| | | | | | MATIC 2568.279185380 | | | |
| 3.1.254409 | JEFF DOWNIE | ADDRESS REDACTED | | | MATIC 1066.4733180193 | | | |
| | | | | | SNX 85.011457427411 | | | |
| 3.1.254410 | JEFF DRETTWAN | ADDRESS REDACTED | | | MATIC 191.99852616056 | | | |
| 3.1.254411 | JEFF DUNHAM | ADDRESS REDACTED | | | CEL 3.8750083599596 | | | |
| 3.1.254412 | JEFF ECKERT | ADDRESS REDACTED | | | AAVE 0.001276981526713 | | | |
| | | | | | BTC 0.000651684517373 | | | |
| | | | | | ETH 0.000776557479379338 | | | |
| | | | | | LINK 0.0090573045140223 | | | |
| 3.1.254413 | JEFF EDVAN | ADDRESS REDACTED | | | ADA 0.00000096480708482 | | | |
| | | | | | BTC 0.000000008285511321 | | | |
| | | | | | CEL 0.250944348651585 | | | |
| 3.1.254414 | JEFF EHLENZ | ADDRESS REDACTED | | | ADA 115.60992438026 | BTC 0.007733055890060 | | |
| | | | | | AVAX 0.000972729901641576 | | | |
| | | | | | BTC 0.24619780097574 | | | |
| | | | | | DOGE 0.05122174488557046 | | | |
| | | | | | DOT 11.336877082580 | | | |
| | | | | | EOS 0.13796632622687 | | | |
| | | | | | ETH 1.133296723729 | | | |
| | | | | | LINK 38.5041853046836 | | | |
| | | | | | LTC 1.61688015570299E-05 | | | |
| | | | | | MANA 0.00750595079868782 | | | |
| | | | | | MATIC 305.730577869993 | | | |
| | | | | | SNX 0.081385880878989 | | | |
| | | | | | SOL 17.007367624911 | | | |
| | | | | | USDC 0.00141272337619 | | | |
| | | | | | XLM 0.069930453243030 | | | |
| | | | | | XTZ 0.01910906263037 | | | |
| 3.1.254415 | JEFF ELROD | ADDRESS REDACTED | | | AVAX 0.817989128506518 | BTC 0.000000336316200042 | | |
| | | | | | BTC 0.00065659110046889 | | | |
| | | | | | ETH 2.086063704625 | | | |
| | | | | | MATIC 239.300026396262 | | | |
| | | | | | SOL 4.74747481297 | | | |
| 3.1.254416 | JEFF EMERSON | ADDRESS REDACTED | | | BTC 0.00109145808292699 | | | |
| | | | | | USDC 1069.419765512488 | | | |
| 3.1.254417 | JEFF EMRICK | ADDRESS REDACTED | | | ADA 949.94085542825 | | | |
| | | | | | AVAX 31.5042502090876 | | | |
| | | | | | BTC 0.1339302623916 | | | |
| | | | | | DOT 48.11938865128843 | | | |
| | | | | | ETH 7.36676001411 | | | |
| | | | | | SOL 156.011850054086 | | | |
| | | | | | USDC 3683.297887506 | | | |
| 3.1.254418 | JEFF ENOS | ADDRESS REDACTED | | | CEL 1084.6555784666 | | | |
| | | | | | ETH 0.026721373297049 | | | |
| | | | | | SNX 19.6441598957003 | | | |
| 3.1.254419 | JEFF ENTIN | ADDRESS REDACTED | | | BTC 0.038858362644458 | | | |
| | | | | | USDC 2149.0922179626 | | | |
| 3.1.254420 | JEFF FENG-HSU LIN | ADDRESS REDACTED | | | ADA 0.00009718903321490 | | | |
| | | | | | BTC 0.10022148361510 | | | |
| | | | | | CEL 80.5458158190 | | | |
| | | | | | DOGE 7352.624360252 | | | |
| | | | | | ETH 2.004055576150 | | | |
| | | | | | GUSD 1005.17285822553 | | | |
| | | | | | MCDAI 0.66085122241954 | | | |
| | | | | | USDC 47369.24079614 | | | |
| 3.1.254421 | JEFF FERRONE | ADDRESS REDACTED | | | BTC 0.01044686263057 | | | |
| | | | | | DOT 0.4233938747785 | | | |
| | | | | | LUNC 1.092782375973 | | | |
| | | | | | XRP 0.307895281760974 | | | |
| 3.1.254422 | JEFF FERZOCO | ADDRESS REDACTED | | | BTC 0.00024966870161795 | | | |
| | | | | | USDC 0.698205716633875 | | | |
| 3.1.254423 | JEFF FOK | ADDRESS REDACTED | | | BTC 0.0000476820612257 | | | |
| | | | | | CEL 0.607843415732039 | | | |
| | | | | | ETH 0.00065207529317031 | | | |
| 3.1.254424 | JEFF FRANKLIN | ADDRESS REDACTED | | | LINK 0.006696481428013 | | | |
| 3.1.254425 | JEFF GALE | ADDRESS REDACTED | | | BTC 1.057502569733925 | | | |
| | | | | | CEL 1.1292515753133 | | | |
| | | | | | ETH 103.174490414929 | | | |
| | | | | | USDC 135.21843136735 | | | |
| | | | | | USDT ERC20 168.8157032064581 | | | |
| 3.1.254426 | JEFF GALLAGHER | ADDRESS REDACTED | | | BTC 0.0102526276029784 | | | |
| | | | | | CEL 21.5127288282977 | | | |
| | | | | | ETH 0.505463793400001 | | | |
| | | | | | LINK 10.0975888834265 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254427 | JEFF GARDNER | ADDRESS REDACTED | | | BCH 0.000000001709513189<br>BTC 0.0000000425534958<br>CEL 0.000047124486517585<br>DASH 0.00000000624265610B<br>LTC 0.0000000099110112<br>SGB 153.33252448081<br>XLM 0.000000003504550876<br>XRP 0.15371353045408B | | | |
| 3.1.254428 | JEFF GARMIRE | ADDRESS REDACTED | | | AOA 0.4040715424355217<br>BTC 0.000001907482039963<br>LTC 0.0033721705908681<br>LUNC 0.001010205853593B4<br>MATIC 1.0131570946768B4<br>USDC 0.000003373283678766<br>USDT ERC20 0.56420642427045 | | | |
| 3.1.254429 | JEFF GEHA | ADDRESS REDACTED | | | CEL 0.0882020455142191<br>MATIC 0.00418514676559978<br>XRP 0.000000042920198836 | | | |
| 3.1.254430 | JEFF GEISSLER | ADDRESS REDACTED | | | BTC 0.0000997923449543576<br>ETH 0.0106451223763626<br>MATIC 1.8987022123068B2 | | | |
| 3.1.254431 | JEFF GERHARDT | ADDRESS REDACTED | | | ETH 0.0161532538115981 | | | |
| 3.1.254432 | JEFF GIVENS | ADDRESS REDACTED | | | BTC 0.000113769800399688<br>ETH 0.005511300585088B8<br>MATIC 0.87724832958076B<br>SOL 0.0384443100095851 | BTC 0.000000009044895183<br>ETH 6.81782998520152<br>MATIC 0.005063650031374477<br>SOL 0.000210347959332613 | | |
| 3.1.254433 | JEFF GLOVSKY | ADDRESS REDACTED | | | BAT 34.58584953504<br>BTC 0.02174768227322986<br>ETH 2.10295211025699<br>LTC 0.32343836564969B3<br>MATIC 1359.15765102365<br>MCDAI 51.766511559745B<br>OMG 5.781394570947B6<br>USDC 8515.50361039395 | | | |
| 3.1.254434 | JEFF GODIN | ADDRESS REDACTED | | | AAVE 0.000251975435359525<br>BTC 0.000100485911660D9<br>ETH 2.82160862436884<br>GUSD 0.034724829194646B<br>LINK 0.000018446275352928<br>LTC 0.000912718861483D3<br>MATIC 0.2822129880663D9<br>SNX 0.020121124205686D<br>UNI 0.00243819052950466 | BTC 0.000000000465655167 | | |
| 3.1.254435 | JEFF GOLDMAN | ADDRESS REDACTED | | | AVAX 16.305329230846<br>BTC 0.20435333385137T<br>DOT 100.27408603827T<br>ETH 2.88739937834202<br>USDC 11.777764B389373<br>XLM 0.22562252062278S | | | |
| 3.1.254436 | JEFF GONSOULIN | ADDRESS REDACTED | | | BTC 0.000051189779312485<br>CEL 2061.17836386155<br>ETH 20.721621463400B<br>LINK 0.0113635508498067<br>MATIC 103.513692151769<br>SGB 7173.97964902774<br>XRP 0.000000123645518486 | | | |
| 3.1.254437 | JEFF GOODSON | ADDRESS REDACTED | | | ETH 0.000000002651708 | | | |
| 3.1.254438 | JEFF GOULD | ADDRESS REDACTED | | | ADA 33.1155385019204<br>BTC 0.00052500784878476B4<br>ETH 0.042378664241678B<br>LINK 0.5691880298778B | | | |
| 3.1.254439 | JEFF GRAHAM | ADDRESS REDACTED | | | ADA 243.061254409071<br>BTC 0.010246755440826B<br>CEL 32.5856182909558<br>PAX 0.006517031257031155<br>XLM 8.25489198213747 | | | |
| 3.1.254440 | JEFF GREEN | ADDRESS REDACTED | | | CEL 2.54746030912015 | CEL 0.099092558133217T | | |
| 3.1.254441 | JEFF GREENE | ADDRESS REDACTED | | | ADA 0.0585805244883061<br>AVAX 0.00191634348526622<br>BTC 0.00000403782218017Z<br>ETH 0.758857722340155<br>MANA 0.005453094843412S8<br>SOL 3.05074640501869 | ADA 0.000000870010419314<br>AVAX 0.00000006368409338<br>BTC 0.0000000000000000<br>ETH 0.09537789017263 | | |
| 3.1.254442 | JEFF GREENWOOD | ADDRESS REDACTED | | | BTC 0.00125584965469084<br>ETH 1.05202925239027<br>SNX 161.3321065491 | | | |
| 3.1.254443 | JEFF GREER | ADDRESS REDACTED | | | ADA 63.3671306752B8<br>BTC 0.71922025000268<br>ETH 1.5918084605049S | | | |
| 3.1.254444 | JEFF GREGORY | ADDRESS REDACTED | | | BTC 0.000728056873823304 | | | |
| 3.1.254445 | JEFF GRITTER | ADDRESS REDACTED | | | USDC 0.000091197504686826 | USDC 0.106264739348201 | | |
| 3.1.254446 | JEFF GUEST | ADDRESS REDACTED | | | BTC 0.0452906196290908<br>ETH 1.79158984730539<br>MATIC 305.970072504014 | | | |
| 3.1.254447 | JEFF GUTHRIE | ADDRESS REDACTED | | | BTC 0.50612852840035J<br>CEL 121.155262387691<br>ETH 2.168215765B1144<br>LINK 51.8124387672299<br>MATIC 3374.88568247424<br>SOL 33.6277701061487<br>USDC 1052.34858706261<br>USDT ERC20 1.9313689488J942 | | | |
| 3.1.254448 | JEFF GYLDENBRAND | ADDRESS REDACTED | | | CEL 0.035565077696606<br>XRP 0.294465200607T6 | | | |
| 3.1.254449 | JEFF HAISLIP | ADDRESS REDACTED | | Yes | ADA 25.8907949602201<br>BTC 0.000040404521787939<br>CEL 540.374493092257<br>DOT 18.2456877676449<br>ETH 0.00021510254193084B<br>KNC 0.020815734318596<br>LINK 41.9802778240102<br>MATIC 2091.84533363259<br>OMG 0.006057737448355515<br>SGB 0.82716181520603B<br>UNI 0.019905948593038<br>XLM 131.40388799681Z<br>XRP 5.41078741986125<br>ZRX 33.8694859139694 | ETH 0.02612502210097017<br>MATIC 3703.55524660201 | | MATIC 14287.5167799872 |
| 3.1.254450 | JEFF HALL | ADDRESS REDACTED | | | ETH 0.328862341764508 | | | |
| 3.1.254451 | JEFF HALL | ADDRESS REDACTED | | | BTC 0.000378610054246848<br>CEL 1.1399687948789<br>ETH 0.00097382323136024S<br>USDC 10.6833364511319 | BTC 0.000025316362258577<br>USDC 0.33558415583124J | | |
| 3.1.254452 | JEFF HAMILTON | ADDRESS REDACTED | | | BTC 0.0640402279495943 | | | |
| 3.1.254453 | JEFF HANNA | ADDRESS REDACTED | | | ADA 410.551804587404<br>BTC 0.05164554822242G2<br>ETH 0.07273427522948S<br>LTC 2.102801247127SB<br>OMG 0.38388458895B183<br>SNX 60.1825621937231<br>USDC 1.01933889332274B<br>XLM 0.80293870067754J<br>XRP 0.000000563195578212 | | | |
| 3.1.254454 | JEFF HANSON | ADDRESS REDACTED | | | BTC 0.0000000032127B803<br>CEL 0.4937849605147S3<br>DOT 0.898677776256726<br>ETH 6.61936985215411<br>LTC 6.14132335718971<br>XRP 1.3366797216858 | | | |
| 3.1.254455 | JEFF HARBUS | ADDRESS REDACTED | | | BTC 0.011162154099473 | BTC 0.00100003 | | |
| 3.1.254456 | JEFF HARDEN | ADDRESS REDACTED | | | CEL 1.08790852528053 | | | |
| 3.1.254457 | JEFF HARDING | ADDRESS REDACTED | | | ADA 2.65803244102D1<br>AVAX 8.64512448862564<br>BCH 0.000439286835339661<br>BSV 0.51366903618711S<br>BTC 0.000516567232068505<br>DOT 0.03265598840905119<br>EOS 3.80413341453632<br>ETH 0.003586720035459J9<br>USDC 0.00367242451634454<br>SOL 5.08788947560823<br>USDC 26.6702711994769<br>XLM 0.22749664329608J | ADA 3498.94759574116<br>BTC 0.000000001187B7636<br>DOT 0.0000000007B196668<br>USDC 0.0000000233888408055<br>XLM 0.0000000394502569B1 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254458 | JEFF HARLEY | ADDRESS REDACTED | | | BTC 0.0001620814902776037<br>CEL 1.132833463606063<br>LTC 2.862775776827168 | | | |
| 3.1.254459 | JEFF HARRIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.254460 | JEFF HARRISON | ADDRESS REDACTED | | Yes | AAVE 0.003499389891421 7<br>BSV 0.0000042785385658 8<br>BTC 0.1324418938146<br>ETH 11.0060286423328<br>MATIC 0.0984279605048777<br>MCDAI 1695.73240884268 | BTC 0.08165766660709575 | | BTC 3.44030392352482 |
| 3.1.254461 | JEFF HART | ADDRESS REDACTED | | | AVAX 1.46758524773394<br>BTC 0.6563731860356822<br>ETH 2.713837269637771<br>MATIC 137.691286001265<br>USDC 0.3436952458597699 | | | |
| 3.1.254462 | JEFF HARTER | ADDRESS REDACTED | | | BTC 0.0000431992508208894 | | | |
| 3.1.254463 | JEFF HASS | ADDRESS REDACTED | | | BTC 0.0025850025812537811<br>CEL 246.025714474377<br>DOT 0.0000000000094782212<br>LUNC 43.92<br>SNX 293.39809947<br>USDC 51.841952567619 7 | | | |
| 3.1.254464 | JEFF HATAWAY | ADDRESS REDACTED | | | ADA 0.1696322752859392<br>BTC 0.00000025240133568 2<br>USDC 0.63796707052738 9 | | | |
| 3.1.254465 | JEFF HATTON | ADDRESS REDACTED | | | BTC 0.0161927451405059 | | | |
| 3.1.254466 | JEFF HAVENS | ADDRESS REDACTED | | | ETH 0.2924252627965<br>CEL 4.86828753328629 | | | |
| 3.1.254467 | JEFF HEARN | ADDRESS REDACTED | | | MATIC 0.004224<br>BTC 0.000861526715446747<br>CEL 5.49994204772681<br>ETH 0.00000029717597647<br>LINK 0.00113<br>SGB 951.547404849531 | | | |
| 3.1.254468 | JEFF HEBARD | ADDRESS REDACTED | | | AAVE 0.02740054804740003<br>BTC 1.10859899944028<br>ETH 0.626664127754191 4<br>MATIC 1448.2495434164502<br>SAN 1.08340758711714<br>SUSHI 0.248075552192314<br>USDT ERC20 1.011086061912 53 | BTC 0.952102<br>USDC 0.001 | | |
| 3.1.254469 | JEFF HEEDER | ADDRESS REDACTED | | | BTC 0.000610590557341083<br>ETH 0.16694348134725 9 | | | |
| 3.1.254470 | JEFF HEILNER | ADDRESS REDACTED | | | CEL 1.31771139744286 | | | |
| 3.1.254471 | JEFF HELTON | ADDRESS REDACTED | | | BCH 0.0002389905706591 6<br>BTC 0.0000018994199801 58<br>GUSD 0.16194362911842 5<br>USDC 0.62509203363899 | | | |
| 3.1.254472 | JEFF HENDERSON | ADDRESS REDACTED | | | PAX 53.8352900102214<br>USDC 268.907041583642 | | | |
| 3.1.254473 | JEFF HENTSCHEL | ADDRESS REDACTED | | | ADA 0.06214775729112 76<br>BTC 0.0000863100055447 17<br>ETH 0.0003295392786883 99<br>LTC 0.0006390471686759 18<br>MATIC 0.338268815970132<br>USDC 4.66952327443913<br>XLM 0.0689376530227864 | BTC 0.0000000079400344 73<br>LTC 0.0000025832799937 54<br>MATIC 0.0021417566735074<br>USDC 0.0021761306501067 9 | | |
| 3.1.254474 | JEFF HEVLE | ADDRESS REDACTED | | | BCH 0.0038319169223605 8<br>BTC 0.0000000690155988 01<br>BUSD 10.264233688925<br>ETH 4.875906564802098-05<br>LINK 0.168146452131214<br>USDC 0.00003443939732997 2<br>XLM 34927.370140275 7<br>XRP 0.000000442544435483 | | BCH 0.00000001466929 88 | |
| 3.1.254475 | JEFF HIGGINS | ADDRESS REDACTED | | | BTC 0.00001343678868269<br>CEL 0.024503096964034 8 | | | |
| 3.1.254476 | JEFF HILL | ADDRESS REDACTED | | | ADA 15.535738849876 2<br>XRP 0.80488785872837 | | | |
| 3.1.254477 | JEFF HILTPOLD | ADDRESS REDACTED | | | BTC 0.0519249995867 22 | | | |
| 3.1.254478 | JEFF HODGES | ADDRESS REDACTED | | | AAVE 0.00065970951122226 39<br>ADA 0.829645552355331<br>BTC 0.140784600721868<br>CEL 68.8911336414402<br>KNC 0.0113002412817 21<br>MATIC 1091.37155192 79<br>SNX 0.08407683992 12168 | | ADA 0.0000004012092140 33<br>XRP 0.000144 | |
| 3.1.254479 | JEFF HOERLER | ADDRESS REDACTED | | | BTC 0.0002883713522597 43<br>CEL 279.310094317302<br>ETH 0.0021229930191513 4<br>USDC 79.887652142379 5 | | BTC 0.00000000837674623 1 | |
| 3.1.254480 | JEFF HOHBACH | ADDRESS REDACTED | | | MATIC 0.487458365723555 | | | |
| 3.1.254481 | JEFF HOLEK | ADDRESS REDACTED | | | BTC 0.00001590856951205<br>CEL 1.86906685829767 | | | |
| 3.1.254482 | JEFF HOLLAND | ADDRESS REDACTED | | | BTC 5.37720995945990 07<br>USDC 2.21666312227568 | | | |
| 3.1.254483 | JEFF HOLLMAN | ADDRESS REDACTED | | | MATIC 512.941077196312 | | | |
| 3.1.254484 | JEFF HOLMES | ADDRESS REDACTED | | | BTC 0.00008708980700808 77<br>CEL 417.785282390972<br>ETH 31.811322334955<br>USDC 21966.2215818003 | | | |
| 3.1.254485 | JEFF HOPGOOD | ADDRESS REDACTED | | | BTC 0.044391350619485<br>CEL 25.5302210869822<br>DOGE 2036.84726016309<br>ETH 1.24781070171689<br>KNC 21.9009326837053<br>LINK 2.79206631677 82<br>MATIC 369.120296699976<br>SGB 179.35919018 1128<br>UNI 25.576275983979<br>USDC 345.057469918515<br>XLM 1554.35302112049<br>XRP 1173.2582813744 1 | | | |
| 3.1.254486 | JEFF HOPKIN | ADDRESS REDACTED | | | CEL 19.605748766429 9<br>DOT 3.49974976<br>ETH 0.0997415676092468 | | | |
| 3.1.254487 | JEFF HOROWITZ | ADDRESS REDACTED | | | BTC 0.001151553348070 09<br>SNX 502.267128340148 | | | |
| 3.1.254488 | JEFF HORVITZ | ADDRESS REDACTED | | | BTC 0.0010478844627279 | | | |
| 3.1.254489 | JEFF HOVERSON | ADDRESS REDACTED | | | ETH 0.435348158524151 | | | |
| 3.1.254490 | JEFF HOWSER | ADDRESS REDACTED | | | BTC 0.00382066850664 22<br>ETH 0.000386386337404 42<br>SNX 0.026529945784441 8<br>USDC 0.00103307872730204 | | | |
| 3.1.254491 | JEFF HU | ADDRESS REDACTED | | | BTC 0.0029911400881283<br>ETH 1.48968013484185<br>USDT ERC20 109.844164000856 | | | |
| 3.1.254492 | JEFF HUCALUK | ADDRESS REDACTED | | | BTC 0.000370190709660053<br>ETH 16.2044081886927 | | | |
| 3.1.254493 | JEFF HUELSKOETTER | ADDRESS REDACTED | | | PAXG 0.028224566311323 2<br>BTC 0.00138454920004909<br>DOT 0.106181788555946<br>ETH 0.00240692048133073 | | | |
| 3.1.254494 | JEFF HUNTLEY | ADDRESS REDACTED | | | BTC 0.0000000024528389 58 | | | |
| 3.1.254495 | JEFF HUTTON | ADDRESS REDACTED | | | 1INCH 760.795909464798<br>AAVE 7.00017590145075<br>ADA 2034.09494243595<br>AVAX 8.13489634113467<br>BTC 0.376090862333662<br>COMP 10.1166014650777<br>LINK 100.341520728 72<br>LTC 10.1062938668019<br>MANA 94.1218405323742<br>MATIC 2552.22843480211<br>SUSHI 23.5670516793102<br>UNI 99.9077572021073<br>XLM 200.836451 19806<br>XTZ 408.034132175677<br>ZEC 10.0598885325765<br>ZRX 178.814020567164 | | | |
| 3.1.254496 | JEFF HUTTON | ADDRESS REDACTED | | | BAT 0.00000041<br>MANA 0.0000004<br>ZRX 0.0000057 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254497 | JEFF HUTZ | ADDRESS REDACTED | | | BTC 0.00121111148631039 DOT 3.51376950468124 ETH 1.6965952578615 | | | |
| 3.1.254498 | JEFF HYATT | ADDRESS REDACTED | | | BTC 0.0255589422525201 ETH 0.0556311470447536 MATIC 28.958234665496 4 SOL 2.11078863781817 | BTC 0.000591 | | |
| 3.1.254499 | JEFF IKE PHILEMON | ADDRESS REDACTED | | | BTC 0.0012067731006844 | | | |
| 3.1.254500 | JEFF IKE PHILEMON | ADDRESS REDACTED | | | BTC 0.0000004385191426 14 USDT ERC20 0.57510741786640 1 | | | |
| 3.1.254501 | JEFF ISLIP | ADDRESS REDACTED | | | BTC 0.07379889461202 71 CEL 0.06985745820215 DOT 20.41737485355 23 ETH 0.35212018826253 8 LINK 15.41629616882 47 LUNC 33.42555208833 45 MATIC 154.32385607979 5 XRP 1030.41352514245 | | | |
| 3.1.254502 | JEFF IWASAKI | ADDRESS REDACTED | | | AAVE 2.00290373580075 BAT 963.36688072705 7 BCH 0.12565117996510 7 BSV 0.08292729400809 7 BTC 0.87832976696211 4 DASH 2.22603354526 13 EOS 948.30834653336 6 ETH 0.00034325383082056 5 LTC 93.59990864126 22 OMG 63.8647082485629 USDC 22078.7229653607 USDT ERC20 10.13097867109 33 XLM 3923.47147644425 XRP 6617.7397 | ETH 0.38167404730097 4 USDT ERC20 0.00000093053823767 6 | | |
| 3.1.254503 | JEFF J MILEWSKI | ADDRESS REDACTED | | | BTC 0.01468851092545 43 MATIC 252.19599988906 5 SNX 0.11158288748096 6 SOL 59.7117195464908 USDC 0.93937659078854 2 | | | |
| 3.1.254504 | JEFF JACKSON | ADDRESS REDACTED | | | BTC 0.04157018691540 95 LINK 1.9005297546668 8 MEDAI 12.81835718971 61 XLM 2774.05885690952 | | | |
| 3.1.254505 | JEFF JACOBS | ADDRESS REDACTED | | | BAT 0.50282711827544 7 BTC 0.03823688975406 54 DOT 13.1912492341027 ETH 0.42694036869615 MATIC 140.92653021597 | BTC 0.0062883 ETH 0.045059 | | |
| 3.1.254506 | JEFF JANES | ADDRESS REDACTED | | | BTC 0.14807452702795 2 ETH 5.1271848769669 8 USDC 14115.8805633588 XLM 7185.18472311207 XRP 0.00000070643769348 2 | | | |
| 3.1.254507 | JEFF JENSEN | ADDRESS REDACTED | | | BTC 0.00070912581523312 LINK 0.16073645113961 7 OMG 27.9422793790483 SNX 37.28382780614 17 UNI 50.9447628440931 XLM 4381.54583526429 XRP 3495.597282662 19 | | | |
| 3.1.254508 | JEFF JIANG | ADDRESS REDACTED | | | BTC 0.0000555638840548 73 | | | |
| 3.1.254509 | JEFF JOHNS | ADDRESS REDACTED | | | ADA 1002.1.7766164053 BTC 0.0795107211605161 SNX 8.83059015845105 UNI 7.3162969751831 5 | | | |
| 3.1.254510 | JEFF JOHNSON | ADDRESS REDACTED | | | ADA 2117.7299820905 7 BTC 0.70930293062634 3 | | | |
| 3.1.254511 | JEFF JOHNSON | ADDRESS REDACTED | | | ETH 2.54184562045618 | | | |
| 3.1.254512 | JEFF JOHNSON | ADDRESS REDACTED | | | BTC 0.00001241611543387 7 USDC 1.18947303020809 | | | |
| 3.1.254513 | JEFF JONAH | ADDRESS REDACTED | | | BTC 0.02274477862486 ETH 0.01595464507173 7 | | | |
| 3.1.254514 | JEFF JONES | ADDRESS REDACTED | | | BTC 0.00000379585734724 7 ETH 0.00044004601332809 USDC 0.00055825260367173 0 | BTC 0.060937319175299 ETH 0.302690374906251 | | |
| 3.1.254515 | JEFF JONES | ADDRESS REDACTED | | | ETH 0.00002186737308030 9 LINK 0.0541959937251521 MANA 10.159994046601 USDC 0.0710661842518887 | | | |
| 3.1.254516 | JEFF JOPLING | ADDRESS REDACTED | | | ADA 0.1461061955437 47 BTC 0.00083861006884785 7 USDC 376.6750963949 88 USDT ERC20 412.864007089975 | | | |
| 3.1.254517 | JEFF JOSEPH | ADDRESS REDACTED | | | ETH 0.00000050763719918 | | | |
| 3.1.254518 | JEFF JOSEPH | ADDRESS REDACTED | | | BTC 0.0000057831321169 6 ETH 0.00010981513715313 1 | | | |
| 3.1.254519 | JEFF JULIUS | ADDRESS REDACTED | | | USDC 0.0689435988229953 ADA 0.9229231207544588 MATIC 3.44754388719271 SNX 0.0629144627675947 | | | |
| 3.1.254520 | JEFF K KANINA | ADDRESS REDACTED | | | ADA 0.17869817170299 9 BTC 0.04484038771200 09 CEL 13.8745546698282 DOT 0.0663770354937668 4 ETH 0.54071148012300 7 MATIC 0.88607685116122 4 PAX 0.25183479983409 5 MANA 0.20000898255500 5 SOL 0.0184069398754106 USDC 0.0108536377374209 USDT ERC20 0.16404696762753198 | BTC 0.01682615843812 33 CEL 15.2340272567246 SOL 0.00005904441419219 8 | | |
| 3.1.254521 | JEFF KANG | ADDRESS REDACTED | | | BTC 0.00182463004239116 ETH 21.4459749268969 | ETH 0.1 | | |
| 3.1.254522 | JEFF KANTOS | ADDRESS REDACTED | | | ADA 514.2239788421 38 BTC 0.00891543610203491 ETH 2.38561669360105 UNI 19.5549866659685 USDT ERC20 314.246505243001 | BTC 0.0000000070002481444 | | |
| 3.1.254523 | JEFF KAO | ADDRESS REDACTED | | | BSV 0.1640047083593 73 BTC 0.19098925581677 7 ETH 2.18005600651274 LINK 18.9769772960988 USDC 7340.93248502314 | | | |
| 3.1.254524 | JEFF KARNILOWICZ | ADDRESS REDACTED | | | ADA 0.13607335816098 9 BTC 0.0000053729817199 81 CEL 1.15653938624662 DASH 0.0050990481564124 6 ETH 0.00048963294514872 5 LINK 0.00020467645482830 9 MATIC 0.0098528123860645 9 | | | |
| 3.1.254525 | JEFF KASHMAN | ADDRESS REDACTED | | | BTC 0.0273836589224394 CEL 1.0721543058206 6 MATIC 1.74647720611184 | | | |
| 3.1.254526 | JEFF KAUH | ADDRESS REDACTED | | | BTC 0.00038762248972343 5 CEL 1.1101971992320 8 DASH 0.0079852216719981 LTC 0.0293532155008118 MATIC 0.2635179894186 41 SGB 0.00146059380520666 SNX 0.0023009823462845 1 XRP 0.00055431303156295 | | | |
| 3.1.254527 | JEFF KEAN | ADDRESS REDACTED | | | CEL 0.35886077441525 4 | | | |
| 3.1.254528 | JEFF KELLY | ADDRESS REDACTED | | | SGB 118.306887614662 | | | |
| 3.1.254529 | JEFF KEMPIN | ADDRESS REDACTED | | | BTC 0.00047434312758155 CEL 1.04537463379278 | | | |
| 3.1.254530 | JEFF KENNEDY | ADDRESS REDACTED | | | BAT 2.87324871746585 BTC 2.8681608896569 9E-06 CEL 0.59185137357368 LUNA 339.43328885324 | UMA 207.462691119037 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254531 | JEFF KEYS | ADDRESS REDACTED | | | AAVE 0.00097120329675591A<br>BAT 0.1260167411056645<br>BCH 0.00023774868129268<br>BSV 0.317559576955035<br>BTC 0.0000345929150078514<br>COMP 0.0013726762359091S<br>DASH 0.00224374229656188<br>EOS 0.0383748729106865<br>ETC 0.0394054411828373<br>ETH 0.00151064567330636<br>KNC 0.00815821065204223<br>LINK 0.0133423894288683<br>LTC 0.00064291313562404<br>MANA 0.10998404882938<br>MCDAI 0.062029511540002<br>OMG 0.00452059929879045<br>SNX 0.06384671871357B5<br>UMA 0.00445709591348557<br>UNI 0.0193875374817646<br>USDC 13.3417915951415<br>ZEC 0.0008454489108212Z<br>ZRX 0.0817642676823621 | | | |
| 3.1.254532 | JEFF KIBOI | ADDRESS REDACTED | | | CEL 1.06212838212407 | | | |
| 3.1.254533 | JEFF KIM BUZASTROW | ADDRESS REDACTED | | | ETH 0.0496017580763835 | | | |
| 3.1.254534 | JEFF KIMMEL | ADDRESS REDACTED | | | BCH 1.42017839401821 | BTC 0.289604596586969 | | |
| | | | | | BTC 0.18358304635215 | | | |
| | | | | | XRP 303.945 | | | |
| 3.1.254535 | JEFF KINGSBURY | ADDRESS REDACTED | | | ADA 603.541473402556<br>BCH 0.00000111953932556B<br>BTC 0.0936041775531013<br>ETH 0.04453886789050S5<br>USDC 9580.49986021268 | | | |
| 3.1.254536 | JEFF KINSEY | ADDRESS REDACTED | | | BTC 0.00173442120773884 | | | |
| 3.1.254537 | JEFF KIRCHMANN | ADDRESS REDACTED | | | ETH 2.054354567970568 | | | |
| 3.1.254538 | JEFF KIRK | ADDRESS REDACTED | | | ETH 0.0002200611909363D1<br>MCDAI 0.0450901780902657 | | | |
| | | | | | AVAX 13.1412227772047 | AVAX 54.28 | | |
| | | | | | BTC 0.0000311896562241S4 | SNX 180.462 | | |
| | | | | | ETH 9.9315883026228RE-05 | | | |
| | | | | | MATIC 480.508524116498 | | | |
| 3.1.254539 | JEFF KIRSCHBAUM | ADDRESS REDACTED | | | BTC 0.00102987261461852 | | | |
| 3.1.254540 | JEFF KLECK | ADDRESS REDACTED | | | EC 0.0002295070606877248 | | | |
| 3.1.254541 | JEFF KLOYTHANOMSUP | ADDRESS REDACTED | | | USDC 0.1205583898089G | | | |
| 3.1.254542 | JEFF KNAPP | ADDRESS REDACTED | | | BSV 0.0687457963821159 | | | |
| 3.1.254543 | JEFF KNEBEL | ADDRESS REDACTED | | | ETC 0.000364767422163185<br>AAVE 64.0473300722907<br>ADA 8252.461736613G<br>BTC 0.54519080154367 | | | |
| 3.1.254544 | JEFF KNIGHT | ADDRESS REDACTED | | | BTC 0.01158557436845S1 | | | |
| 3.1.254545 | JEFF KNIPTASH | ADDRESS REDACTED | | | MATIC 2.11698479772482 | | | |
| 3.1.254546 | JEFF KNOLL | ADDRESS REDACTED | | | BTC 0.539209199168024<br>USDC 0.523260514920866 | | | |
| 3.1.254547 | JEFF KOLTHOFF | ADDRESS REDACTED | | | DOT 0.07917828052405S3<br>ETH 0.00079081476059028Z<br>LINK 0.018343324605204S<br>MATIC 0.000797891834499885 | DOT 35.6969486621807<br>ETH 0.531073764244773<br>LINK 41.1047375099248<br>MATIC 0.442370200006242<br>XRP 197.243923 | | |
| 3.1.254548 | JEFF KRAUS | ADDRESS REDACTED | | | BTC 0.000291792840360818<br>ETH 0.00002035415974652 | | | BTC 0.00000000797497147 |
| 3.1.254549 | JEFF KRAWCZYK | ADDRESS REDACTED | | | ADA 0.02064247659942A6<br>BTC 0.000019728543870285<br>DOT 0.0508604966681744<br>ETH 9.304262028849990-07<br>MANA 0.0854337924438633<br>MATIC 0.29107616394018S<br>USDC 0.0056767816517317<br>USDT ERC20 0.270968056682S7<br>XRP 0.517406 | | | |
| 3.1.254550 | JEFF KRAWCZYK | ADDRESS REDACTED | | | MATIC 0.41342651595248S3 | | | |
| 3.1.254551 | JEFF KRIEGER | ADDRESS REDACTED | | | LINK 950.500031987626 | | | |
| 3.1.254552 | JEFF KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000889364122291773<br>CEL 0.81295138797417G | | | |
| 3.1.254553 | JEFF KROEPLIN | ADDRESS REDACTED | | | CEL 1.0808942672205G | | | |
| 3.1.254554 | JEFF KRSNAK | ADDRESS REDACTED | | | AAVE 0.00028783515332819<br>ADA 4165.0805357645B<br>BTC 1.389680551147A<br>ETH 8.212517968I79176<br>LTC 0.009153884263263H<br>SNX 531.98098527644<br>USDC 27435.920580027Z | | | |
| 3.1.254555 | JEFF KRUEGER | ADDRESS REDACTED | | | BTC 0.0076278981256747 | | | |
| 3.1.254556 | JEFF KUNKEL | ADDRESS REDACTED | | | ADA 5341.56350241R4<br>ETH 2.10058857499425<br>MATIC 264.573704670661<br>SNX 157.983176019<br>USDC 2592.33341586738 | | | |
| 3.1.254557 | JEFF KYKER | ADDRESS REDACTED | | | ADA 465.432255733576<br>BTC 0.00080363086720092S<br>MATIC 2134.52244226163 | GUSD 100 | | |
| 3.1.254558 | JEFF LABIANCO | ADDRESS REDACTED | | | DOT 21.2550250969401 | | | |
| 3.1.254559 | JEFF LACALLE | ADDRESS REDACTED | | | ETH 1.06967370293622<br>BTC 0.00000238961554589S<br>EOS 0.0103910438260068<br>ETC 0.00165907578353193<br>LINK 0.00754722550265336<br>LTC 0.000862694831289559<br>MANA 0.0220589456164448<br>MATIC 0.3571410038046D1<br>SNX 0.013551771305394<br>UNI 0.000612431829589924<br>XMR 0.601536602142015B<br>XRP 0.847653508633721 | | | |
| 3.1.254560 | JEFF LAFLAMME | ADDRESS REDACTED | | | CEL 1.87925527716357 | | | |
| 3.1.254561 | JEFF LANGDON | ADDRESS REDACTED | | | BTC 0.0000108001094532S12<br>ETH 0.0009684872795609863<br>SOL 150.966473870467 | SOL 21 | | |
| 3.1.254562 | JEFF LANGER | ADDRESS REDACTED | | | BTC 0.00453926802998B6<br>CEL 1747.5546465602S<br>SGB 5363.4622545589S1<br>XLM 21069.56544T1332<br>XRP 0.00000039121370243S6<br>ZRX 1.92674761023485 | | | |
| 3.1.254563 | JEFF LASCASE | ADDRESS REDACTED | | | BTC 0.0000031671684320742<br>CEL 5.7881901229563S<br>DASH 0.000174629214877517<br>ETH 0.0000115921520637B<br>MCDAI 0.00147595283992237<br>SNX 106.737589264506<br>USDC 0.00016300833732Z<br>XLM 0.09765360277855133 | | | |
| 3.1.254564 | JEFF LASHLEE | ADDRESS REDACTED | | | CEL 1.10050447373814<br>DASH 2.59865068701766 | | | |
| 3.1.254565 | JEFF LAURIN | ADDRESS REDACTED | | | ADA 665.585866208038<br>BTC 0.10328968172346<br>ETH 0.0258383857166169 | | | |
| 3.1.254566 | JEFF LE | ADDRESS REDACTED | | | DOT 0.0059580673500649S<br>ETC 0.00122571820779807<br>ETH 0.000158243099625473<br>LTC 0.00047078513849699<br>MATIC 0.339755291973 | | | |
| 3.1.254567 | JEFF LEATHAM | ADDRESS REDACTED | | | BTC 0.0010619924877383G<br>CEL 0.414626708762755<br>ETH 1.602631857408B2<br>PAXG 1.74275694011777 | | | |
| 3.1.254568 | JEFF LEE | ADDRESS REDACTED | | Yes | BTC 0.0002005512680047T4<br>ETH 3.53733855157608<br>USDC 16.9662014394175 | | BTC 0.18818126239066A<br>ETH 0.00668187259847957 | BTC 0.99595532195S772 |
| 3.1.254569 | JEFF LEE | ADDRESS REDACTED | | | ADA 74.4554369342071<br>BTC 0.00338357512030724<br>ETH 26.9174201280622<br>SNX 2.304133158704S<br>XRP 35.41425107908S8 | | | |
| 3.1.254570 | JEFF LEE SUPERAR | ADDRESS REDACTED | | | BTC 0.000126194320190A1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254571 | JEFF LENNON | ADDRESS REDACTED | | | BTC 0.1237509429783033<br>CEL 23.41280509671505<br>ETH 1.061455573491545<br>LINK 38.918986500282<br>SNX 6.86018192550358 | | | |
| 3.1.254572 | JEFF LESLEY | ADDRESS REDACTED | | | ADA 1054.062185434<br>BTC 0.005271613790885348<br>CEL 157.8816149049893<br>ETH 0.0000000547721841831<br>LTC 4.114217480030 36<br>MATIC 2366.680202 56882 | | | |
| 3.1.254573 | JEFF LIEN | ADDRESS REDACTED | | | BTC 0.005187783794555998 | | | |
| 3.1.254574 | JEFF LIM | ADDRESS REDACTED | | | BTC 0.002994400514258 17<br>CEL 68.71288898072589<br>GUSD 7327.03600843531 | | | |
| 3.1.254575 | JEFF LIN | ADDRESS REDACTED | | | ADA 334.3703997556749<br>BTC 0.089698408273745 7<br>ETH 9.793160094 1634 | | | |
| 3.1.254576 | JEFF LINCOLN | ADDRESS REDACTED | | | BNT 670.668003155262<br>BTC 0.010884756856313 5<br>COMP 0.949957 770771836<br>LINK 0.033464982399 9679<br>LUNC 11.13109521 56285<br>MCDAI 31.90082216005 43<br>ZRX 1103.33634903005 | | | |
| 3.1.254577 | JEFF LINDAUER | ADDRESS REDACTED | | | BTC 0.000000307546531568<br>ETH 17.878338632 9039<br>LINK 0.0101978016 908872<br>MANA 0.124343739732594<br>USDC 2.7591897834 3396<br>XLM 0.843904150415609 | | | |
| 3.1.254578 | JEFF LITTLE | ADDRESS REDACTED | | | BTC 0.0835386472717512 | | | |
| 3.1.254579 | JEFF LIU | ADDRESS REDACTED | | | BTC 0.161626539004931 | | | |
| 3.1.254580 | JEFF LIUBICICH | ADDRESS REDACTED | | | BTC 0.0004409952580 25612 | | | |
| 3.1.254581 | JEFF LLH | ADDRESS REDACTED | | | CEL 3.240937826206 5 | | | |
| 3.1.254582 | JEFF LONG | ADDRESS REDACTED | | | ETH 0.016327491645 7767<br>BTC 0.008624380740 38978<br>CEL 93.34772687632 29 | | | |
| 3.1.254583 | JEFF LORRAIN | ADDRESS REDACTED | | | BTC 0.000000002909665941 | | | |
| 3.1.254584 | JEFF LUCAS BESTVATER | ADDRESS REDACTED | | | CEL 0.114176262850 85<br>BTC 0.0015133173937 5267 | | | |
| 3.1.254585 | JEFF LUDROSKY | ADDRESS REDACTED | | | BTC 0.001701280515 45614 | | | |
| 3.1.254586 | JEFF LUNDGREN | ADDRESS REDACTED | | | ETH 0.176115566565591 | | | |
| 3.1.254587 | JEFF LYNCH | ADDRESS REDACTED | | | BTC 0.5325596363516 1<br>BTC 0.00111376071595 2452<br>USDC 0.3246038917 13094 | | | |
| 3.1.254588 | JEFF LYNN MYERS | ADDRESS REDACTED | | | ADA 86410.198390303 5<br>AVAX 61.321122429656 6<br>BTC 4.1993059733660 7<br>CEL 1439.5355022399<br>DOGE 49432.6656459901<br>DOT 241.274832902591<br>ETH 15.322144680844 2<br>SOL 36.781107411308 6<br>XRP 17949.651 | | BTC 0.0123698 | |
| 3.1.254589 | JEFF LYON | ADDRESS REDACTED | | | BTC 0.000002046759541047<br>ETH 0.001527814068206773 | | | |
| 3.1.254590 | JEFF LYON | ADDRESS REDACTED | | | MATIC 3025.76172119239<br>MCDAI 31.811361134132 2<br>USDC 0.940480850865 77 | | | |
| 3.1.254591 | JEFF MACHO | ADDRESS REDACTED | | | BTC 0.804286215492705<br>DOT 599.184265681677<br>ETH 0.010401786584471 5<br>MATIC 8579.832577642 04<br>USDC 0.590514680845 54 | | | |
| 3.1.254592 | JEFF MADSEN | ADDRESS REDACTED | | | USDC 24.0212688495953<br>USDT ERC20 0.98467145 2607229 | | | |
| 3.1.254593 | JEFF MAJOR | ADDRESS REDACTED | | | CEL 1.065571540051 88 | | | |
| 3.1.254594 | JEFF MALJAARS | ADDRESS REDACTED | | | CEL 0.6312712079 72854<br>ETH 0.01 | | | |
| 3.1.254595 | JEFF MALLINEN | ADDRESS REDACTED | | | BTC 0.000003435832 24836<br>CEL 1.016577526470 33<br>DOT 0.030066578138 7234<br>MATIC 0.017211975787 1531<br>USDC 12603.78947 27233 | DOT 19.2285685634335 | | |
| 3.1.254596 | JEFF MANGEL | ADDRESS REDACTED | | | BTC 0.167202201704003 | | | |
| 3.1.254597 | JEFF MANNING | ADDRESS REDACTED | | | AVAX 4.404884085 89752<br>BTC 0.0285339587235 109<br>ETH 0.8326905479741 13<br>LINK 18.065898224690 3<br>LUNC 4.62636206231597<br>MATIC 301.31114092 3554 | | | |
| 3.1.254598 | JEFF MAR | ADDRESS REDACTED | | | USDC 0.049768059310 8178 | | | |
| 3.1.254599 | JEFF MARCOTTE | ADDRESS REDACTED | | | MATIC 1088.7195787 6269 | | | |
| 3.1.254600 | JEFF MARKELL | ADDRESS REDACTED | | | XLM 0.599470632281 683 | | | |
| 3.1.254601 | JEFF MARTIN | ADDRESS REDACTED | | | BTC 0.000262758361313738<br>DOT 252.168459411569<br>ETH 2.0478078908 1561<br>LINK 27.263810583 5269<br>LTC 25.248096982747<br>MATIC 4135.201388 98605<br>PAX 1.28889546667 79<br>USDC 1.7404284083 4322<br>XLM 2916.139846 26055<br>XRP 4330.67088 | BTC 0.33251119687 5415 | | |
| 3.1.254602 | JEFF MARTIN | ADDRESS REDACTED | | | BTC 0.001160637525 6971<br>CEL 615.509575999661<br>USDC 15175 | | | |
| 3.1.254603 | JEFF MASSEY | ADDRESS REDACTED | | | BTC 0.000406602890619757 | | | |
| 3.1.254604 | JEFF MASTERS | ADDRESS REDACTED | | | BTC 0.258608090002824<br>BUSD 12.300847 1515339<br>ETH 0.0082200495807<br>SOL 11.56457763618 27<br>USDC 14812.127368 8046 | CEL 485.3921<br>USDC 0.0000001870226 69239 | | |
| 3.1.254605 | JEFF MCCAFFERY | ADDRESS REDACTED | | | ADA 1.8798294765 0993<br>BTC 0.0026789650 2328603<br>ETH 0.0031915195 5889633<br>MCDAI 31.799693959 331<br>TUSD 2.30041308 5 17321<br>XRP 1576.967985 | ADA 0.0000004235 0503233 | | |
| 3.1.254606 | JEFF MCCLOY | ADDRESS REDACTED | | | ADA 2334.1295863 8701<br>BTC 1.043145536 9692<br>ETH 9.69006176903 6581<br>MATIC 2549.4233 8273922 | | | |
| 3.1.254607 | JEFF MCCONNELL | ADDRESS REDACTED | | | BTC 0.168638903256 07<br>DOT 47.986168503 9633<br>MANA 1000.07082 760997<br>SNX 218.0812910 84669 | | | |
| 3.1.254608 | JEFF MCCOURT | | | | AAVE 0.0072954439 9425076<br>AVAX 0.0393076650 935588<br>BAT 1.3652748798 3919<br>BTC 0.0000864453 40747048<br>BUSD 0.034596584 7465654<br>CEL 0.477351148527 182<br>COMP 0.001270837 30023934<br>DOT 0.000922453 468120144<br>ETH 0.004316827 244484808<br>GUSD 3.543801825 50797<br>LINK 0.0172379515 7 36601<br>LTC 0.0026410207 9775841<br>MANA 0.131764809 684023<br>MATIC 0.00645471 03757539 65<br>PAX 0.01766695102 3009<br>PAXG 0.00139145781 148445<br>SGB 67.999979730 9181<br>TUSD 0.01560639 0310941<br>UNI 0.1071537225 44036<br>USDC 0.0040511889 87154849<br>USDT ERC20 0.47363 7023106254<br>XRP 0.249428912 801944<br>XTZ 0.242958974 441402 | AVAX 0.00009084 2827740162<br>BTC 0.0000000039 25807964<br>DOT 0.002551935 8508145 99<br>MATIC 0.00036934 7328465929<br>USDC 7.072 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254609 | JEFF MCCULLOUGH | ADDRESS REDACTED | | | AAVE 1.3704253883282<br>BTC 0.7054869724654S2<br>CEL 23.8842823149163<br>COMP 1.037556247405S8<br>DASH 2.944407567305S<br>ETH 7.144558592795655<br>KNC 81.9054040077563<br>MATIC 2888.50561864474<br>PAXG 1.753123528005594<br>USDC 917.461912246859 | | | |
| 3.1.254610 | JEFF MCINERNEY | ADDRESS REDACTED | | | BTC 0.000204029830S501079<br>CEL 0.0346064014738858 | | | |
| 3.1.254611 | JEFF MCLEAN | ADDRESS REDACTED | | | BTC 0.010405096380911<br>LTC 11.6616834697854<br>SNX 66.916625432785<br>SUSHI 102.73360505644<br>UNI 102.440348539377<br>USDC 0.225481340468719<br>XLM 0.2745473574777S | | | |
| 3.1.254612 | JEFF MCMAHON | ADDRESS REDACTED | | | BTC 0.01176895634940S2<br>MATIC 221.182683321292 | | | |
| 3.1.254613 | JEFF MCNAIR | ADDRESS REDACTED | | | ADA 0.086202842780169S<br>BTC 0.0000042417979755155<br>DOT 103.72041342483<br>ETH 0.481404174163242<br>MATIC 510.597584388773<br>SNX 103.11742419237S<br>USDC 0.1981171480796S | | | |
| 3.1.254614 | JEFF MELO | ADDRESS REDACTED | | | BTC 0.000069058799408S1<br>USDC 20171.7405411379 | | | |
| 3.1.254615 | JEFF MENDOZA | ADDRESS REDACTED | | | BTC 0.0001060386496479376<br>ETH 0.0095418523790945S1 | | | |
| 3.1.254616 | JEFF MENEZES | ADDRESS REDACTED | | | AAVE 7.2534856586671<br>BTC 0.931078702830476<br>CEL 10.626177646461S4<br>ETH 0.1206274838822S05<br>MATIC 435.46251762776S1<br>UNI 76.826200275889S | | | |
| 3.1.254617 | JEFF MENNUTI | ADDRESS REDACTED | | | CEL 1.0798729378286S | | | |
| 3.1.254618 | JEFF MERDAN | ADDRESS REDACTED | | | BTC 0.0005034600434055528<br>ETH 0.948456683S625S4<br>MATIC 0.00331402038489979<br>USDC 29.651799189973886<br>USDT ERC20 15.47279169973465 | | | |
| 3.1.254619 | JEFF MICHEAL | ADDRESS REDACTED | | | BTC 0.0000097471243808155<br>DOT 0.0007756500526437999<br>ETH 0.0026145748624454S | | | |
| 3.1.254620 | JEFF MIKE GUIARD | ADDRESS REDACTED | | | AVAX 35.8858915925S85<br>BTC 0.0026280456569767S | | | |
| 3.1.254621 | JEFF MILKEY | ADDRESS REDACTED | | | ADA 0.729330165768456<br>BTC 0.002914354940772S69<br>LINK 14.17700137218S<br>MATIC 1018.22723398536<br>USDT ERC20 242.64189270964S7 | | | |
| 3.1.254622 | JEFF MILLER | ADDRESS REDACTED | | | BTC 0.048826140131933S<br>CEL 12937.0434011964 | | | |
| 3.1.254623 | JEFF MILLER | ADDRESS REDACTED | | | BTC 0.000007709957635144<br>CEL 0.000085181479237588<br>ETH 0.0000190873652804D7 | CEL 61.9272356253485 | | |
| 3.1.254624 | JEFF MILLER | ADDRESS REDACTED | | | BAT 3318.96802180832<br>BTC 0.26379509168275S<br>EOS 103.710540604477<br>ETH 2.38988301501219<br>LTC 2.150015606171S8<br>SGB 2275.87491096417<br>XLM 20.852737168105S6<br>XRP 0.0000005043432782S01<br>ZRX 1801.65172838176 | | | |
| 3.1.254625 | JEFF MILLSPAUGH | ADDRESS REDACTED | | | AAVE 4.79919214432163<br>BAT 3865.29398314S3<br>CEL 167.84919976045<br>COMP 4.66940819302773<br>SNX 48.381252330966<br>UNI 201.47981082 78 | | | |
| 3.1.254626 | JEFF MITCHELL | ADDRESS REDACTED | | | BNB 2.5536974296487 9<br>BTC 0.5139547007980 85<br>DOT 139.436538845 3 | BTC 0.02700859388434 99<br>LINK 44.5289099 8 | | |
| 3.1.254627 | JEFF MIZE | ADDRESS REDACTED | | | BTC 0.00000108683148493 69<br>CEL 1.367201788557<br>ETH 0.000012734897 8795 21 | | | |
| 3.1.254628 | JEFF MOEHLING | ADDRESS REDACTED | | | 1INCH 187.00323153873<br>ADA 0.485485847023417<br>BCH 0.003037281799166S5<br>BTC 0.000438256205843 98<br>CEL 42.30504442384 35<br>DOGE 0.1546096018546S7<br>DOT 0.2139304653409 52<br>ETH 4.13333206276429<br>LINK 0.1141092751684 8<br>MANA 304.8164013773 36<br>MATIC 4.848127530400 38<br>UNI 0.02185 366310042 21<br>USDC 0.0102942317421 22<br>XLM 0.5743803574987 83 | | ADA 0.000001833863 76439<br>BTC 0.0000000008638 6363 8<br>DOGE 0.00000000 091190360 5<br>DOT 0.000000000 09587037S<br>XLM 0.0000000040 06916866 6 | |
| 3.1.254629 | JEFF MOLLICA | ADDRESS REDACTED | | | AAVE 4.343275130 21396<br>BAT 3687.5608108 0596<br>BTC 0.01406651 714413<br>CEL 183.373659 930128<br>COMP 3.578458 8524187<br>DASH 14.0107 27853S131<br>ETH 9.766509 413S329<br>KNC 475.855 44787758 3<br>MATIC 839. 500865074156<br>PAXG 0.00 21004759746727<br>SNX 61.05 71882991 8S<br>UNI 228.2 252668157 2<br>USDC 37.0 677368030693<br>ZEC 15.9 6674113578 27<br>ZRX 591 7.75095917847 | | | |
| 3.1.254630 | JEFF MONGELLI | ADDRESS REDACTED | | | BTC 0.001213491260361 76<br>ETH 3.91631788341636 | | | |
| 3.1.254631 | JEFF MONTAGUE | ADDRESS REDACTED | | | BTC 0.000617679083795 28 | | | |
| 3.1.254632 | JEFF MORAN | ADDRESS REDACTED | | | BTC 0.16349972271581 7<br>ETH 4.27229302500696<br>LINK 249.596021673865 | | | |
| 3.1.254633 | JEFF MORGAN | ADDRESS REDACTED | | | CEL 943.3645157854S3 | | | |
| 3.1.254634 | JEFF MORGAN | ADDRESS REDACTED | | | ETH 0.000928412832600556<br>LINK 0.0029958044377599<br>MCDAI 0.029144253983043 9<br>USDC 2.495190532018 37 | BTC 0.0012817773504864 3 | | |
| 3.1.254635 | JEFF MORGAN | ADDRESS REDACTED | | | BTC 0.0519182483621898<br>CEL 1.11342147443093 | | | |
| 3.1.254636 | JEFF MORRELL | ADDRESS REDACTED | | | ADA 0.062840391918816<br>BAT 7.791538850729<br>BTC 0.0000028157742258S4<br>DOT 0.0498193442943 33<br>ETH 0.000218089239206 3S5<br>LINK 0.00161655248S34899<br>LTC 0.001043036067156 64<br>MANA 0.010593084027 314<br>MATIC 0.205770617085 66<br>SNX 0.0167283030526 48<br>XLM 0.32581435798 0902 | | | |
| 3.1.254637 | JEFF MOTCH | ADDRESS REDACTED | | | BTC 0.005282506265397 02<br>USDC 295.2062576 2797 | | | |
| 3.1.254638 | JEFF MOYDELL | ADDRESS REDACTED | | | ADA 5873.33371904294<br>BTC 0.0197718224571036<br>DOT 117.88606948 1048<br>ETH 1.821378321529 7<br>MATIC 644.528112S01294<br>SNX 0.1340249858795 2<br>USDC 318.44609741356 4 | | | |
| 3.1.254639 | JEFF MUDD | ADDRESS REDACTED | | | ADA 0.331628828137716<br>ETH 0.1824488599341 07 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254640 | JEFF MULLEN | ADDRESS REDACTED | | | MATIC 5.923705027574.28 SNX 0.163911170899923 | | | |
| 3.1.254641 | JEFF MULLEN | ADDRESS REDACTED | | | BTC 0.000134415630684282 ETH 0.278137878539331 | | | |
| 3.1.254642 | JEFF MULLEN | ADDRESS REDACTED | | | ADA 1.17645984578823 BTC 0.00002639500388915519 ETH 0.00123812528177619 MATIC 1.85512992439765 SNX 0.346269494831663 | ADA 0.000000994027124066 BTC 0.00000000037589519943 | | |
| 3.1.254643 | JEFF MULLINS | ADDRESS REDACTED | | | AAVE 0.0119777583353425 ADA 19.600400080817 AVAX 1.01258611080008 BCH 0.000018126221555028 BTC 0.0086861079862827 COMP 0.00063187581843428 DOT 11.5972677419672 ETH 0.00264986582511533 ETH 0.000264893511179377 MATIC 274.765776889846 SNX 0.0509475084537558 SOL 1.01374893919619 USDC 0.236675984824952 | | | |
| 3.1.254644 | JEFF MUN | ADDRESS REDACTED | | | CEL 0.00317035361762252 ETH 0.00023984574738853 | | | |
| 3.1.254645 | JEFF MURRAY | ADDRESS REDACTED | | | BTC 0.00021127689548022088 | | | |
| 3.1.254646 | JEFF MURZA | ADDRESS REDACTED | | | BTC 0.12117690920888 USDC 254.1369387687237 | | | |
| 3.1.254647 | JEFF NALTY | ADDRESS REDACTED | | | ADA 0.0711318466182026 BTC 0.204953973746301 DOT 0.0301572752352706 ETH 1.56236284837351 LINK 0.00261515145635108 MATIC 0.149000263722111 USDC 106.688916750245 | | | |
| 3.1.254648 | JEFF NEAL | ADDRESS REDACTED | | | BTC 0.000029726662189684 ETH 0.0000173990215989617 LINK 0.120757514561105 | | | |
| 3.1.254649 | JEFF NEUMANN | ADDRESS REDACTED | | Yes | ADA 291.07512133496 CEL 0.392654445285534 DOT 6.8170281647278 MATIC 9773.30962907528 USDC 4.610761361473B | CEL 278.471409986006 | | ADA 92732.2852624546 DOT 7302.70107761334 |
| 3.1.254650 | JEFF NGAI | ADDRESS REDACTED | | | DOT 37.1424985934699 SNX 57.6789700546837 | | | |
| 3.1.254651 | JEFF NIELSON | ADDRESS REDACTED | | | ETH 0.06139308800807283 | | | |
| 3.1.254652 | JEFF NUSSE | ADDRESS REDACTED | | | BTC 0.019546299656515 ETH 9.93706105546689 SNX 36.8778933870835 XLM 0.930443805586508 | | | |
| 3.1.254653 | JEFF NOBLE | ADDRESS REDACTED | | | BTC 0.00015812671115785 | | | |
| 3.1.254654 | JEFF NOLASCO | ADDRESS REDACTED | | | BTC 0.0202829055151257 USDC 0.02404997844968915 USDT ERC20 0.01025832286123909 | | | |
| 3.1.254655 | JEFF OAKS | ADDRESS REDACTED | | | BSV 0.00509838538542711 BTC 0.00295295357490046 CEL 15.4714707831384 ETC 0.0331734407768678 ETH 0.00812909797942BB LINK 0.0155473866707555 LTC 0.00012831630271930T MANA 0.0136254393914109 OMG 0.120263042386039 SGB 546.309435095157 XLM 0.830838093834 XRP 1.49189077397608 ZRX 0.499605852666891 | | | |
| 3.1.254656 | JEFF OBERSTE | ADDRESS REDACTED | | | AAVE 0.006425184590655258 AVAX 0.000126531767685331 BTC 0.00000005343985565347 DOT 0.0027130365777125I ETH 0.00000398516345542 LINK 0.35136070430780I MATIC 0.00887112284033385 SNX 0.00700882133301121 SOL 0.000155375833999376 UNI 0.0203294679915187 USDC 0.00724423643065006 | AVAX 0.0000013829244777B DOT 0.0000624018388332639 ETH 0.0000004462219904446 ETH 0.0000435814286285565 LUNC 0.00273 MATIC 0.00039564760222362B SNX 0.00062754102766159 SOL 0.0000037302464644287 USDC 0.6213006128793B1 | | |
| 3.1.254657 | JEFF OLSEN | ADDRESS REDACTED | | | BTC 0.03570798662790553 DOT 6.291992753371101 ETH 1.25191221470376 LTC 10.57023863654777 | | | |
| 3.1.254658 | JEFF OVERMAN | ADDRESS REDACTED | | | BTC 0.00001292382912893 DOGE 0.01961788713504221 ETH 0.000027888119291878 MATIC 0.12034230418052B SNX 0.2268295394045161 | BTC 0.00000000534170275J | | |
| 3.1.254659 | JEFF P MASSA | ADDRESS REDACTED | | | BTC 0.28468649595984 CEL 131.6962869022244 ETH 4.8600537308483B | | | ETH 0.083751 |
| 3.1.254660 | JEFF PACHECO | ADDRESS REDACTED | | | BTC 0.0011730744177056 ETH 0.02945983615847375 | BTC 0.00000051 ETH 0.0000011535226912A | | |
| 3.1.254661 | JEFF PACKARD | ADDRESS REDACTED | | | CEL 13.1349515022276 | | | |
| 3.1.254662 | JEFF PADGHAM | ADDRESS REDACTED | | | CEL 0.00748901164323938T | | | |
| 3.1.254663 | JEFF PAGSOLINGAN | ADDRESS REDACTED | | | BTC 0.92782743953413 ETH 0.00000010418241587 | | | |
| 3.1.254664 | JEFF PAINAGAN | ADDRESS REDACTED | | | ETH 0.000021124566849 CEL 0.34868585916057S | | | |
| 3.1.254665 | JEFF PAINTER | ADDRESS REDACTED | | | BSV 0.32917307946281 BTC 0.00072085833918744 | | | |
| 3.1.254666 | JEFF PALDOICHUK | ADDRESS REDACTED | | | 1INCH 1239.85394952184 AVAX 17.3253081904429 BTC 0.0951744700140549 ETH 4.0804868113621 LINK 0.0207747930009909 MATIC 2081.4392649347S | | | |
| 3.1.254667 | JEFF PANCIS | ADDRESS REDACTED | | | BTC 0.2855881584677T CEL 1.15116852753898 ETH 0.0190640741316736 | | | |
| 3.1.254668 | JEFF PARK | ADDRESS REDACTED | | | ETH 0.01689889321403J | | | |
| 3.1.254669 | JEFF PARKE | ADDRESS REDACTED | | | BTC 0.000000442405549291 CEL 1.118157211008182 | | | |
| 3.1.254670 | JEFF PARKER | ADDRESS REDACTED | | | ETH 34.6146351615208 LTC 44.888351709666 PAX 991.681415214466 TUSD 818.897594077309 USDC 586.0600803577771 XLM 14664.9173206572 | | | |
| 3.1.254671 | JEFF PARKER | ADDRESS REDACTED | | | ETH 0.00060466851879008 XLM 0.0156089557265742 | | | |
| 3.1.254672 | JEFF PARKER | ADDRESS REDACTED | | | BSV 1.02728392972618 BTC 1.065493052688 LTC 5.21909441549888 USDC 87748.6434226513 | | | |
| 3.1.254673 | JEFF PARSONS | ADDRESS REDACTED | | | AAVE 0.0006871162009986G3 BTC 0.00000020751810097 COMP 0.00011690855076191 UNI 0.0135223626844409 XLM 29.1601318411617 | | | |
| 3.1.254674 | JEFF PATTERSON | ADDRESS REDACTED | | | CEL 0.2449788461B494 MATIC 1.71721160647741 XRP 6.13438955640265G XRP 0.747948634384608 | | | |
| 3.1.254675 | JEFF PAUCH | ADDRESS REDACTED | | | XLM 30.5876717590671 | | | |
| 3.1.254676 | JEFF PAVLOCAK | ADDRESS REDACTED | | | BTC 0.00602236957222285 MATIC 491.062937342929 USDT ERC20 1.92507683661116 | | | |
| 3.1.254677 | JEFF PEDDERSON | ADDRESS REDACTED | | | AVAX 0.0450677684341358 BTC 0.000000176620983953 ETH 0.063656505089233I6 MATIC 21123.0373602135 MCDAI 3.09989221195236 SNX 106.454948723658 SUSHI 0.12733700793971T | MATIC 91 SUSHI 201.880564655452 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254678 | JEFF PELOBELLO | ADDRESS REDACTED | | | ETH 0.0007135224532586001 | | | |
| | | | | | MATIC 2.442066227786 | | | |
| 3.1.254679 | JEFF PENG | ADDRESS REDACTED | | | BTC 0.02337275508889752 | | | |
| | | | | | ETH 0.3228083457833724 | | | |
| 3.1.254680 | JEFF PEPPER | ADDRESS REDACTED | | | DOT 19.602815454232374 | | | |
| | | | | | MATIC 0.5852585866438512 | | | |
| | | | | | XRP 0.02506198581603372 | | | |
| 3.1.254681 | JEFF PEREIRA | ADDRESS REDACTED | | | ETH 0.022954725440403 | | | |
| 3.1.254682 | JEFF PERRYMAN | ADDRESS REDACTED | | | BCH 0.004013182555021B | | | |
| | | | | | BTC 0.0000071392197387S | | | |
| | | | | | XRP 0.000000363446027649 | | | |
| 3.1.254683 | JEFF PETRIE | ADDRESS REDACTED | | | AAVE 1.2582472245866B | MATIC 51.1348514287926 | | |
| | | | | | BTC 0.07454172311472DB | | | |
| | | | | | ETH 0.962785276454522 | | | |
| | | | | | LINK 3.755220745D194 | | | |
| | | | | | MATIC 0.03810449717369AB | | | |
| | | | | | UNI 8.927041345978B5 | | | |
| 3.1.254684 | JEFF PHILIPSEN | ADDRESS REDACTED | | | CEL 0.025041576954707 | | | |
| | | | | | CEL 325.523421241581 | | | |
| | | | | | ETH 0.9315349799GS | | | |
| 3.1.254685 | JEFF PHILLIPS | ADDRESS REDACTED | | | ADA 2833.05941048805 | | | |
| | | | | | BTC 0.5587760192078Z | | | |
| | | | | | USDC 42.168252611410S | | | |
| | | | | | USDT ERC20 5329.355006676I1 | | | |
| | | | | | XRP 2711.874465 | | | |
| 3.1.254686 | JEFF PIERRE | ADDRESS REDACTED | | | XRP 3472.8486 | | | |
| 3.1.254687 | JEFF PIERSON | ADDRESS REDACTED | | | CEL 0.18086398948283B | | | |
| | | | | | COMP 0.055889G9 | | | |
| 3.1.254688 | JEFF PIETRZYK | ADDRESS REDACTED | | | 1INCH 2.5345846162117 | DOT 0.00000000007668521 | | |
| | | | | | ADA 1.68548844900157G | | | |
| | | | | | BAT 3.31219378818897 | | | |
| | | | | | BCH 0.004541082655115327 | | | |
| | | | | | BSV 0.0050731760791140B | | | |
| | | | | | BTC 0.00001430523374G133 | | | |
| | | | | | CEL 2624.714561249B9 | | | |
| | | | | | COMP 0.003735185341836163 | | | |
| | | | | | DASH 0.0050697732657301BB | | | |
| | | | | | DOT 0.5091376183D6133 | | | |
| | | | | | EOS 0.389080481522161 | | | |
| | | | | | ETH 0.0078680555908745 | | | |
| | | | | | LINK 0.07500205679976I4 | | | |
| | | | | | LTC 0.0529685473313879 | | | |
| | | | | | MATIC 5.84833844441239 | | | |
| | | | | | SGB 1153.71694818756 | | | |
| | | | | | SNX 1.45821697509031 | | | |
| | | | | | UMA 0.08179614987191544 | | | |
| | | | | | UNI 0.00003167355542664I1 | | | |
| | | | | | USDC 28.38768866311519 | | | |
| | | | | | XLM 0.0195676085820D81 | | | |
| | | | | | XRP 3.507534259634I674 | | | |
| 3.1.254689 | JEFF PIHLMAN | ADDRESS REDACTED | | | BTC 0.2316500210912564 | | | |
| | | | | | ETH 3.312891104616206 | | | |
| | | | | | USDC 5115.56282224114 | | | |
| 3.1.254690 | JEFF PINDEL | ADDRESS REDACTED | | | BTC 0.13201153051226777 | | | |
| 3.1.254691 | JEFF PINTER | ADDRESS REDACTED | | | ETH 0.058723439007225 | | | |
| | | | | | ETH 2.111766790195T3 | | | |
| 3.1.254692 | JEFF PLESTER | ADDRESS REDACTED | | | BTC 0.06173105152183B | | | |
| | | | | | CEL 6.820551391060G9 | | | |
| | | | | | ETH 0.02362988011452B3 | | | |
| 3.1.254693 | JEFF POH | ADDRESS REDACTED | | | BTC 0.00000000979596992Z | | | |
| | | | | | CEL 0.20634126178755X4 | | | |
| 3.1.254694 | JEFF POKORNY | ADDRESS REDACTED | | | BTC 0.0641678781671856 | | | |
| | | | | | COMP 4.602975915459513 | | | |
| | | | | | DASH 4.76981553456322 | | | |
| | | | | | ETH 9.404079729755726 | | | |
| | | | | | MATIC 918.760246996 | | | |
| | | | | | SNX 28.1846814081736 | | | |
| | | | | | SUSHI 49.997182719735S | | | |
| | | | | | UNI 15.4608116571594 | | | |
| | | | | | USDC 7997.87593605356 | | | |
| 3.1.254695 | JEFF POLLOCK | ADDRESS REDACTED | | | BTC 0.1067618339109S5 | | | |
| | | | | | USDC 12347.862375E156 | | | |
| 3.1.254696 | JEFF POPOVICH | ADDRESS REDACTED | | | ETH 3.104298949316BB | | | |
| 3.1.254697 | JEFF POUPORE | ADDRESS REDACTED | | | XRP 32.27085166I437 | | | |
| 3.1.254698 | JEFF PYATT | ADDRESS REDACTED | | | BTC 0.000000100092907586 | BTC 0.0000000010316021916 | | |
| 3.1.254699 | JEFF PYLE | ADDRESS REDACTED | | | ADA 0.06731929406988B | | | |
| | | | | | BCH 0.79495258317045 | | | |
| | | | | | BTC 0.00009081177528508 | | | |
| | | | | | DOT 0.18437524247D333 | | | |
| | | | | | EOS 70.119564770574A | | | |
| | | | | | ETC 0.03302209155294Z9 | | | |
| | | | | | LTC 5.22644862906016 | | | |
| | | | | | MATIC 3.11849926476773 | | | |
| | | | | | SNX 61.963103629972G | | | |
| | | | | | USDC 34430.17740341917 | | | |
| | | | | | XLM 0.12871063418988T | | | |
| | | | | | ZRX 239.22623962590B | | | |
| 3.1.254700 | JEFF QUAN | ADDRESS REDACTED | | Yes | BCH 3.75006759 | | | BTC 1.41709142293531 |
| | | | | | BTC 1.60157159877278 | | | |
| | | | | | CEL 10827.8450973909 | | | |
| | | | | | DASH 6.67247171 | | | |
| | | | | | EOS 1443.4215 | | | |
| | | | | | ETH 16.767797582547I3 | | | |
| | | | | | LINK 500 | | | |
| | | | | | LTC 31.88158607 | | | |
| | | | | | MCDAI 5023.62060488677 | | | |
| | | | | | OMG 199.63 | | | |
| | | | | | SGB 338.316312969G7 | | | |
| | | | | | USDC 7000.004002 | | | |
| | | | | | USDT ERC20 2024.02095940537 | | | |
| | | | | | XRP 2191.491105 | | | |
| | | | | | ZEC 8.0497249 | | | |
| 3.1.254701 | JEFF RADCLIFFE | ADDRESS REDACTED | | | BTC 0.0085172242243865S | | | |
| | | | | | DOT 24.67023111328525 | | | |
| | | | | | ETH 0.07378569197D4805 | | | |
| | | | | | MANA 0.02337065804051 | | | |
| | | | | | MATIC 1234.56141279672 | | | |
| | | | | | XLM 0.158871102649448 | | | |
| 3.1.254702 | JEFF RANCILIO | ADDRESS REDACTED | | | BTC 1.75106587076199E-06 | BTC 0.00133715245361758 | | |
| | | | | | CEL 1.15116857753898 | USDC 0.0000007943861706B1 | | |
| | | | | | ETH 0.1339487521269B | | | |
| | | | | | MATIC 243.308605736511 | | | |
| | | | | | USDC 46.00177996S1316 | | | |
| 3.1.254703 | JEFF RANDALL | ADDRESS REDACTED | | | BSV 0.00249991573395767 | | | |
| 3.1.254704 | JEFF RANSBERGER | ADDRESS REDACTED | | | BTC 0.00184347500121886 | | | |
| | | | | | SGB 158.930294691044 | | | |
| | | | | | XRP 0.5615072056D0382 | | | |
| 3.1.254705 | JEFF RAPHAEL | ADDRESS REDACTED | | | BTC 0.00112389457939119 | | | |
| | | | | | USDT ERC20 1.75713114932399 | | | |
| 3.1.254706 | JEFF RAVN | ADDRESS REDACTED | | | BTC 0.0000663615301316 | | | |
| | | | | | CEL 0.065485084954901B | | | |
| | | | | | ETH 0.0000675837108476 | | | |
| | | | | | LTC 0.000000012562217I3 | | | |
| | | | | | MATIC 0.09097195688444S | | | |
| | | | | | USDC 0.08950363771751294 | | | |
| | | | | | USDT ERC20 0.57152141652967I4 | | | |
| | | | | | XRP 0.0000001892361 | | | |
| | | | | | ZEC 0.00758558814930415 | | | |
| 3.1.254707 | JEFF RAY | ADDRESS REDACTED | | | ADA 0.07770382599748D6 | ADA 92.2628855889465 | | |
| | | | | | BCH 0.00644986245574950 | DASH 0.00000000004072191 | | |
| | | | | | BTC 2.39091087431419E-05 | LINK 1.09485512129738 | | |
| | | | | | CEL 1.31351109473005 | MATIC 49.6332324560119 | | |
| | | | | | DASH 0.000387890841095023 | | | |
| | | | | | EOS 3.86629368586502 | | | |
| | | | | | ETH 0.0001306121499288I | | | |
| | | | | | LINK 0.0004020259787171DB | | | |
| | | | | | LTC 0.00024292281318753 | | | |
| | | | | | MATIC 0.07381516202863T | | | |
| | | | | | SGB 18.884489632095G | | | |
| | | | | | XLM 15.9225810320897 | | | |
| | | | | | XRP 0.156491459034996 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254708 | JEFF REBMANN | ADDRESS REDACTED | | | BTC 0.111246271276367<br>ETH 0.000102864867535512<br>MATIC 336.630514061229 | | | |
| 3.1.254709 | JEFF REIDY | ADDRESS REDACTED | | | LINCH 278.043653377939<br>ADA 675.2653690284<br>BTC 0.134857820773355<br>ZRX 180.012834514426 | | | |
| 3.1.254710 | JEFF REILLY | ADDRESS REDACTED | | | ADA 35.402927339040S<br>BTC 0.003038086726299892<br>ETH 0.366031728922084<br>MATIC 251.448754496894<br>PAX 0.00171491975513092 | BTC 0.00229239 | | |
| 3.1.254711 | JEFF REILY | ADDRESS REDACTED | | | BTC 0.263685161551368<br>ETH 3.42638368058385 | | | |
| 3.1.254712 | JEFF REINEKE | ADDRESS REDACTED | | | AAVE 6.14342068735641<br>AVAX 28.487386683426<br>BAT 8768.0318010044S<br>BNT 855.03366717740B<br>BTC 7.27753056389145<br>CEL 213.35446309772B<br>COMP 3.91291689305468<br>DASH 90.605084942355O5<br>DOT 3.2324498824087B<br>EOS 1256.39360365583<br>ETC 42.6300005695309<br>ETH 60.15777521143227<br>LINK 975.816365986183<br>LTC 5.362629979G5244<br>LUNC 272.898613376744<br>MATIC 6946.91010419537<br>SNX 819.319042202419<br>SUSHI 194.971144111637<br>UNI 872.709658866281<br>USDC 326.698381581214<br>USDT ERC20 245.114177326836<br>XLM 42909.660881352T<br>ZEC 24.2761356710631<br>ZRX 13210.238433789B | ETH 4.958408 | | |
| 3.1.254713 | JEFF REYNOSO | ADDRESS REDACTED | | | BTC 0.002026134349328461<br>ETH 0.303084218443644<br>SNX 8.414673370162T<br>USDC 223.814778526223 | | | |
| 3.1.254714 | JEFF RHODEN | ADDRESS REDACTED | | | BCH 0.05282492373871T5<br>BTC 0.237225645095306<br>DOGE 2376O.7728267869<br>ETH 2.236340666444487<br>USDC 0.190988407873108 | | | |
| 3.1.254715 | JEFF RIBOTTO | ADDRESS REDACTED | | | ADA 1937.0830661364B<br>BTC 0.000107060394373303<br>CEL 1988.11182489368<br>MATIC 3922.33316259288<br>PAXG 10.4830943006848 | | | |
| 3.1.254716 | JEFF RIGBY | ADDRESS REDACTED | | | ADA 16630.0774408674<br>BCH 0.00512283245951612<br>BTC 0.00107129535836974<br>CEL 121.704719935126<br>DOT 0.00188788767312136<br>ETH 32.5795141697929<br>LINK 893.498591569615<br>MATIC 5835.80403814453<br>SOL 288.850722204899<br>USDC 4.92046769060151<br>ZRX 2.02717254060699 | BTC 0.00000000821632223<br>CEL 29957.5781<br>ETH 10<br>USDC 5725.67600082191 | | |
| 3.1.254717 | JEFF RIGGAN | ADDRESS REDACTED | | | BAT 209.20506797208S<br>ETH 1.223507859011161<br>SNX 17.20491434594273<br>ZEC 1.5387243279543B | | | |
| 3.1.254718 | JEFF ROBB | ADDRESS REDACTED | | | BTC 0.00000002367017561T<br>ETH 0.000000099924607645<br>GUSD 0.601155626970534 | | | |
| 3.1.254719 | JEFF ROBERTS | ADDRESS REDACTED | | | BTC 0.471016713989853<br>USDT ERC20 311.64713454S742 | | | |
| 3.1.254720 | JEFF ROBERTS | ADDRESS REDACTED | | | BTC 0.00000039603887563502<br>ETH 0.000048236027216116<br>SOL 0.00177064770575996<br>USDC 0.000403417175B662 | BTC 0.00000000551259B192<br>USDC 0.000000480780878477 | | |
| 3.1.254721 | JEFF ROBERTS | ADDRESS REDACTED | | | BTC 0.000041674951337289<br>ETH 0.015591058480B037<br>MCDAI 42.6391539102487<br>SNX 112.278991260682<br>USDC 0.21308377951572T | BTC 0.00000000754721129B<br>USDC 110.593172485293 | | |
| 3.1.254722 | JEFF ROBERTSON | ADDRESS REDACTED | | | CEL 0.854859637673093 | | | |
| 3.1.254723 | JEFF ROBINSON | ADDRESS REDACTED | | | ETH 1.948897078298Z1 | | | |
| 3.1.254724 | JEFF ROBSON | ADDRESS REDACTED | | | ADA 68.5250058391791<br>BCH 0.017195667416243S<br>BSV 0.0168105248624476<br>BTC 0.028447717374946S<br>COMP 0.131623782091326<br>DASH 0.0639724086685722<br>EOS 5.47418441286458<br>ETH 0.392566712850226<br>XLM 55.0237766521485<br>ZEC 0.093759248446541B<br>ZRX 73.8304296621G8 | | | |
| 3.1.254725 | JEFF ROM | ADDRESS REDACTED | | | BTC 0.026691239479865<br>CEL 0.0538045302807941 | | | |
| 3.1.254726 | JEFF ROODE | ADDRESS REDACTED | | | BTC 0.000000076124013492<br>CEL 8.039320511454S | | | |
| 3.1.254727 | JEFF ROSALES | ADDRESS REDACTED | | | CEL 0.0220731951055874<br>XRP 0.000000029425814866S | | | |
| 3.1.254728 | JEFF ROSE | ADDRESS REDACTED | | | CEL 1.261858457683S15<br>ETH 0.00003592629119267S<br>XLM 10.8249221492723<br>XRP 286.238938896Z7 | | | |
| 3.1.254729 | JEFF ROSEN | ADDRESS REDACTED | | | BTC 0.0000035973975567389<br>GUSD 1.3244953918856<br>LINK 0.00969924051165O8<br>ETH 3.685470813016S19 | | | |
| 3.1.254730 | JEFF ROSS | ADDRESS REDACTED | | | BTC 0.0011329016168098 | | | |
| 3.1.254731 | JEFF ROWE | ADDRESS REDACTED | | | BTC 0.012157721256852J | | | |
| 3.1.254732 | JEFF ROWLEY | ADDRESS REDACTED | | | BTC 0.00114815376310707<br>CEL 2112.96886223386 | | | |
| 3.1.254733 | JEFF ROYER | ADDRESS REDACTED | | | LINK 0.141790361775626<br>SNX 0.0013673142381972T1 | | | |
| 3.1.254734 | JEFF RUBINOFF | ADDRESS REDACTED | | | BAT 422.203693B4063<br>BCH 0.370658618040799<br>BSV 0.35993383897169Z<br>BTC 0.707735990315752<br>CEL 559.819238956911<br>ETH 3.68059651605854<br>MATIC 1399.35042672467<br>XLM 2494.87142650481<br>XRP 0.000000543630814573 | | | |
| 3.1.254735 | JEFF RUMANS | ADDRESS REDACTED | | | BAT 0.445100476772503<br>BSV 0.258173433149B0S<br>BTC 0.878302705393I6<br>DASH 0.00220751276707596<br>EOS 26.3727683053449<br>ETH 0.000029600700199998<br>LTC 0.00436016324115747<br>MANA 0.120323888099335<br>MATIC 1.52410274728719<br>SGB 388.681082995517<br>SNX 0.363305283643805<br>UMA 0.00178380632337269<br>XLM 0.16540505917644S<br>XRP 0.0000001281854571025<br>ZEC 1.034100514383215<br>ZRX 114.831765299448 | DASH 0.00000004142671925<br>LTC 10.559501247102 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254736 | JEFF RUSSELL | ADDRESS REDACTED | | | ADA 0.387710046581119<br>BTC 0.00004160030649713<br>COMP 1.493198431370990-06<br>ETH 0.000022457690530667<br>GUSD 0.0599593920137597<br>LINK 0.000004103422940181<br>MANA 0.20208724400013<br>MATIC 0.00204816258446691<br>USDC 0.0357149085997019<br>XLM 0.000018416145617391 | ADA 0.00000000609670774480<br>BTC 0.000000004815236336 | | |
| 3.1.254737 | JEFF SAARI | ADDRESS REDACTED | | | BTC 0.37858168070799<br>ETH 2.2487736718109<br>LUNC 49.2939888333657<br>SOL 101137397318597 | ETH 0.000266209993814932 | | |
| 3.1.254738 | JEFF SADLER | ADDRESS REDACTED | | | ADA 6.5042233299259<br>BTC 3.8582353052983<br>DOT 0.984882058052405<br>ETH 18.794881206739<br>MATIC 20337.264065867<br>USDC 54.355155068515 | | | |
| 3.1.254739 | JEFF SAFENOWITZ | ADDRESS REDACTED | | | BTC 0.00109726173789355<br>ETH 1.650979065388825 | | | |
| 3.1.254740 | JEFF SALMEN | ADDRESS REDACTED | | | BTC 0.00042507655773788<br>ETH 0.0106356170832224<br>MATIC 1404.93891871254 | | | |
| 3.1.254741 | JEFF SAMUELS | ADDRESS REDACTED | | | AAVE 0.0575577828449009<br>ADA 45.0610653228035<br>BCH 0.0002997912508415695<br>BTC 0.00000000796174315<br>DASH 0.0000000192946069<br>GUSD 0.00744496096116798<br>KNC 3.94902241322345<br>LTC 0.0000000883836786<br>MCDAI 0.22034666525403<br>USDC 0.0000003520520015<br>USDT ERC20 0.0000091455075266<br>XLM 0.0000000844367357 | | | |
| 3.1.254742 | JEFF SAMUELS | ADDRESS REDACTED | | | CEL 4.813225824848<br>USDT ERC20 116.633071 | | | |
| 3.1.254743 | JEFF SANFORD | ADDRESS REDACTED | | | BTC 0.04217388329021 | | | |
| 3.1.254744 | JEFF SANTIAGO | ADDRESS REDACTED | | | BTC 0.0000000256255735438<br>CEL 0.083113798269284 | | | |
| 3.1.254745 | JEFF SAVAGLIO | ADDRESS REDACTED | | | ADA 44562.959706934<br>BTC 0.424318904825912<br>MATIC 5840.82229087572<br>USDC 4497.88178836177<br>XLM 7.831362212697 | | | |
| 3.1.254746 | JEFF SCARBOROUGH | ADDRESS REDACTED | | | BTC 0.0001060902824015283 | BTC 0.000000008691504574 | | |
| 3.1.254747 | JEFF SCHADE | ADDRESS REDACTED | | | BTC 0.001135045774444<br>USDC 21342.854111057 | | | |
| 3.1.254748 | JEFF SCHAUS | ADDRESS REDACTED | | | BTC 0.0000000605051777<br>CEL 11.912855550627<br>MATIC 7.1448 | | | |
| 3.1.254749 | JEFF SCHEEL | ADDRESS REDACTED | | | BTC 0.015549196900632 | | | |
| 3.1.254750 | JEFF SCHEIDER | ADDRESS REDACTED | | | AAVE 0.0055023786014315<br>BCH 0.015643448754511<br>BSV 0.15081740766382<br>BTC 0.000001020863343992<br>ETH 0.000011075514803397<br>LTC 0.0228942542463258<br>MATIC 0.04397032439128791<br>XLM 0.75725205797496 | BTC 0.00000007484747611<br>MATIC 42.0487058729112 | | |
| 3.1.254751 | JEFF SCHEIDER | ADDRESS REDACTED | | | CEL 1.06131540640208 | | | |
| 3.1.254752 | JEFF SCHEININ | ADDRESS REDACTED | | | BTC 0.120316182678829 | | | |
| 3.1.254753 | JEFF SCHEMBER | ADDRESS REDACTED | | | ETH 1.7719354786016 | | | |
| 3.1.254754 | JEFF SCHILDERS | ADDRESS REDACTED | | | BTC 0.001194471611116562<br>USDC 428.56231588654 | | | |
| 3.1.254755 | JEFF SCHNEIDER | ADDRESS REDACTED | | | CEL 1.78541647340954<br>ETH 0.03242028<br>LTC 0.052884<br>BTC 2.1494961290753B<br>DOT 0.17912173477653 | SOL 2.28238 | | |
| | | | | | ETH 2.094787356134B<br>MATIC 6598.89094263753<br>SOL 124.919373391655<br>USDC 1453.49981770151 | | | |
| 3.1.254756 | JEFF SCHOTTHOEFER | ADDRESS REDACTED | | | BTC 0.00024303222940862<br>GUSD 5.10123981254852<br>USDC 805.90933650973 | ADA 25 | | |
| 3.1.254757 | JEFF SCHUH | ADDRESS REDACTED | | | BTC 0.01373973330642557<br>DASH 0.237313752920824<br>DOT 5.56435486949841<br>LTC 0.243649391600247<br>SOL 1.50401950B1273<br>XLM 237.671727747366 | | | |
| 3.1.254758 | JEFF SCHULTZ | ADDRESS REDACTED | | | BTC 0.000024811599730743<br>MATIC 0.854418072290512<br>USDC 202.751651301187<br>XLM 99.8189991335388 | | | |
| 3.1.254759 | JEFF SCOLNICK | ADDRESS REDACTED | | | ADA 0.11472729273608<br>BTC 0.00010129904410562L<br>ETH 0.00004315603354L079<br>USDC 0.7906507727651I32 | | | |
| 3.1.254760 | JEFF SEALE | ADDRESS REDACTED | | | BTC 0.00000237677155423<br>ETH 0.347503951249502<br>LTC 0.0003588323583346878<br>MATIC 92.826331B207293<br>USDC 392.199937392153 | | | |
| 3.1.254761 | JEFF SEEBOLD | ADDRESS REDACTED | | | ETH 1.03258487194451<br>MATIC 1070.28907843825 | | | |
| 3.1.254762 | JEFF SEESE | ADDRESS REDACTED | | | BTC 0.52388534551311S<br>ETH 5.1578920049508<br>SGB 555.92305748692<br>XRP 0.000000301021634987 | | | |
| 3.1.254763 | JEFF SEIFF | ADDRESS REDACTED | | | CEL 1100.61924839558<br>ETH 8.34658377506617<br>LINK 126.77223218B414<br>SGB 1683.009434593B<br>XRP 11005.219849700B | | | |
| 3.1.254764 | JEFF SEITZ | ADDRESS REDACTED | | | BTC 0.103245152841317<br>ETH 0.742739378568253<br>USDC 10.199748271117B3 | | | |
| 3.1.254765 | JEFF SENEY | ADDRESS REDACTED | | | ADA 359.53252454524L<br>BTC 0.00117447141661188<br>DOT 145.49649666B671<br>ETH 0.824975286608479 | | | |
| 3.1.254766 | JEFF SERENI | ADDRESS REDACTED | | | BTC 0.00155003769286783 | | | |
| 3.1.254767 | JEFF SEWELL | ADDRESS REDACTED | | | BTC 0.00135171252995575<br>ETH 0.000012371220127311<br>MATIC 12.78901729187705<br>USDT ERC20 167400.63167872 | | | |
| 3.1.254768 | JEFF SHAM | ADDRESS REDACTED | | | BTC 0.0258319089763996<br>CEL 0.00802528295044877 | | | |
| 3.1.254769 | JEFF SHAW | ADDRESS REDACTED | | | BAT 38.067090777983<br>BCH 0.309047921658319<br>BTC 0.01111026827808345<br>CEL 0.7503925203660012<br>DOGE 54.866982531039B4<br>ETH 0.2108148451439944<br>LINK 4.844704190607196<br>USDC 1261.67570593749082766<br>USDC 1261.6737540821<br>XLM 587.002847876544<br>XRP 67.95156378812296 | | | |
| 3.1.254770 | JEFF SHEALEY | ADDRESS REDACTED | | | ADA 2176.47026908005<br>BTC 0.00009173484510580766<br>LTC 0.00194274798711039<br>USDC 0.00243905314349556 | | | |
| 3.1.254771 | JEFF SHEPPARD | ADDRESS REDACTED | | | ETC 2.45261836770277 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254772 | JEFF SHERIAN | ADDRESS REDACTED | | | AAVE 3.1305209621812<br>BTC 0.523996783060702<br>ETH 5.24986312583354<br>LINK 256.203512647291<br>MATIC 3209.40876651323 | USDC 61.22735 | | |
| 3.1.254773 | JEFF SHERWOOD | ADDRESS REDACTED | | | BTC 0.00788462138691226<br>CEL 0.26329519373291<br>ETH 0.00249153047846315<br>LTC 0.364758462479437 | | | |
| 3.1.254774 | JEFF SHIRK | ADDRESS REDACTED | | | BTC 0.00132542573741724 | | | |
| 3.1.254775 | JEFF SHULZE | ADDRESS REDACTED | | | ADA 783.236213253145<br>BTC 0.0541121406857529<br>COMP 0.13917215693143A<br>DOT 5.24412855070821<br>ETH 1.42805649520263<br>LTC 0.444100265421717<br>MATIC 62.150089516683<br>UNI 3.65231616282517 | ETH 0.47055215151349B | | |
| 3.1.254776 | JEFF SHURAN | ADDRESS REDACTED | | | BTC 0.000611962420602882<br>SGB 2.28655501672S<br>SNX 1.70546554966872<br>UNI 0.0679558411162B<br>XRP 14.95724664251B1 | | | |
| 3.1.254777 | JEFF SILL | ADDRESS REDACTED | | | BTC 0.000000004016385012<br>CEL 53.4603139911573<br>ETH 0.067076728992843<br>LINK 978.3238230211B8 | | | |
| 3.1.254778 | JEFF SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.000459713567721<br>ETH 0.00490732077448117<br>MATIC 0.0665859924093549<br>XLM 7.10021798342235 | | | |
| 3.1.254779 | JEFF SIMPSON | ADDRESS REDACTED | | | BTC 0.000179316325243B<br>ETH 0.00036751125180656 | | | |
| 3.1.254780 | JEFF SIU | ADDRESS REDACTED | | | BTC 0.00449871780807B<br>CEL 0.08335737810500B7<br>ETH 2.51149000483958<br>UNI 0.1461225133053B2<br>USDC 7652.59212607481<br>UDT ERC20 0.590386550636536 | | | |
| 3.1.254781 | JEFF SMITH | ADDRESS REDACTED | | | ETH 9.15628455B4876 | | | |
| 3.1.254782 | JEFF SMITH | ADDRESS REDACTED | | | ADA 160.770954720507<br>AVAX 10.20770893094<br>BTC 0.23646154485439S<br>DOGE 0.050246619010567S<br>ETH 6.131173961892B5<br>MATIC 0.57899133864781J<br>SOL 5.08424349061S15<br>USDC 0.237716782563373 | BTC 0.0004585683496125D9 | | |
| 3.1.254783 | JEFF SMITH | ADDRESS REDACTED | | | BTC 0.016744965173507B<br>EOS 3.98339664113496<br>ETH 5.154951986770B1<br>SGB 115.944951789246<br>USDC 11.581956380679<br>XLM 124.661349729842<br>XRP 0.000000627168083B3 | | | |
| 3.1.254784 | JEFF SOLECKI | ADDRESS REDACTED | | | ETH 0.044893024071423S | | | |
| 3.1.254785 | JEFF SOMMER | ADDRESS REDACTED | | | BTC 1.21670648414585<br>DASH 3.13547954109565<br>ETH 1.328084493887J<br>LINK 36.146748603938B<br>LTC 5.670817675B2264<br>OMG 162.411780876559 | | | |
| 3.1.254786 | JEFF SOPATYK | ADDRESS REDACTED | | | BTC 0.03959340927865J4<br>CEL 238.680257926497<br>ETH 2.82768901176195<br>USDC 525 | | | |
| 3.1.254787 | JEFF SORTO | ADDRESS REDACTED | | | BTC 0.000005406200860S7<br>CEL 0.02706349729343B9<br>LTC 0.000085506276721674 | | | |
| 3.1.254788 | JEFF SPAULDING | ADDRESS REDACTED | | | BCH 0.000004881006906642<br>BTC 0.0000052023972385376<br>CEL 1.15116892753898<br>ETC 0.0013315765181379<br>ETH 0.859057485419032<br>LTC 0.000110424665376958<br>MCDAI 0.000000089508600295B<br>XLM 0.091842782130533 | | | |
| 3.1.254789 | JEFF SPAWTON | ADDRESS REDACTED | | | BTC 0.001292113945242Z7<br>ETH 0.0001486671540140B2<br>USDC 1.65732435115214 | | USDC 0.000000737384538917 | |
| 3.1.254790 | JEFF SPENCER | ADDRESS REDACTED | | | ADA 0.9055609777863B<br>BTC 0.000004258075490D8<br>CEL 94.4233680582363<br>SGB 3.49318109860199<br>USDC 0.007036439863501B<br>XLM 8788.360648B799<br>XRP 14346.5275217728 | | | |
| 3.1.254791 | JEFF SPIEGEL | ADDRESS REDACTED | | | BCH 0.00200728464S17834<br>BTC 0.00128943764359B6<br>GUSD 0.02739495439465D5<br>MCDAI 0.039245177424766S | | | |
| 3.1.254792 | JEFF SPOTTS | ADDRESS REDACTED | | | DASH 0.000168149179158625<br>LTC 0.000236809436010568<br>USDC 12.6283673555087 | DASH 0.44440507852837J<br>LTC 0.000000004053097844 | | |
| 3.1.254793 | JEFF SPROTT | ADDRESS REDACTED | | | MATIC 20.711469300549 | | | |
| 3.1.254794 | JEFF SRSIC | ADDRESS REDACTED | | | ADA 0.88242991311765<br>BTC 0.01669733400001<br>DOT 0.06936035820261741<br>ETH 0.00749034344382893<br>MATIC 73.3331799282<br>MCDAI 0.01648718843B301<br>USDC 93.577994247729 | BTC 2.050587682673Z5<br>ETH 6.1113201513202D9<br>USDC 0.0000000252525257803 | | |
| 3.1.254795 | JEFF STANDIFORD | ADDRESS REDACTED | | | XLM 2.03480201169444 | | | |
| 3.1.254796 | JEFF STANGE | ADDRESS REDACTED | | | BTC 0.000000175383193818<br>COMP 0.0017435067878048A<br>KNC 0.002809826360303S5<br>LINK 0.0194721402695716<br>OMG 0.11182908522395<br>SNX 0.001150113848442575<br>UNI 0.0019441198385948 | | | |
| 3.1.254797 | JEFF STANICH | ADDRESS REDACTED | | | BTC 0.000554285861066164<br>CEL 181.478363696627<br>ETH 3.10671106520068 | | | |
| 3.1.254798 | JEFF STARKEY | ADDRESS REDACTED | | | BTC 0.000005783173834693<br>ETH 0.000005814808772916<br>LINK 0.084702701591256S<br>USDC 1.56780781723267 | BTC 0.0000000004669843262<br>ETH 0.004732584944222991<br>MATIC 7.17680131241591<br>USDC 0.0000003118432996677 | | |
| 3.1.254799 | JEFF STARNES | ADDRESS REDACTED | | | MATIC 0.436289592222797<br>SNX 0.0134930252487641 | | | |
| 3.1.254800 | JEFF STERNEBERG | ADDRESS REDACTED | | | ADA 405.663887111543<br>BTC 0.000000828009311892<br>USDC 1.21016005224981 | | | |
| 3.1.254801 | JEFF STONE | ADDRESS REDACTED | | | ADA 2912.79492044702<br>BTC 0.000856560360885477 | | | |
| 3.1.254802 | JEFF STORM | ADDRESS REDACTED | | | DOGE 1998.23502364807<br>BTC 0.0346204538272263<br>DOT 26.8754508856224 | | | |
| 3.1.254803 | JEFF STRATTON | ADDRESS REDACTED | | | XLM 0.067113024217795S<br>BTC 0.93054861751605<br>MATIC 454.75.393092455 | | | |
| 3.1.254804 | JEFF SUBERON | ADDRESS REDACTED | | | MCDAI 31.9010133028148<br>CEL 0.76767195435145<br>MATIC 62.1600848786076 | | | |
| 3.1.254805 | JEFF SUMMERS | ADDRESS REDACTED | | | ETH 0.000013855597639864<br>USDC 0.670726245867883<br>XRP 2.475175889188A | | | |
| 3.1.254806 | JEFF SUMMERS | ADDRESS REDACTED | | | DASH 15.8435039921284 | | | |
| 3.1.254807 | JEFF SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00015015012614216 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254808 | JEFF SUTICH | ADDRESS REDACTED | | | ADA 0.1192010117990T<br>BTC 0.0000090881531895189<br>COMP 0.05457091510976985<br>GUSD 0.0068157042293854<br>KNC 0.0583440461417293<br>MCDAI 0.02618058251534397<br>PAXG 0.00000045159798738<br>USDC 9.574842397048S<br>XLM 0.3385025032203378<br>XRP 0.000009519425020317 | | | |
| 3.1.254809 | JEFF SWARTZ | ADDRESS REDACTED | | | BCH 21.9980740929194<br>BTC 0.00575830024372549<br>CEL 1.1228331215407S<br>LINK 1634.24506947023<br>LTC 916.363592210939<br>SNX 599.847767837115 | | | |
| 3.1.254810 | JEFF SWARTZ | ADDRESS REDACTED | | | CEL 1.14111691703853 | | | |
| 3.1.254811 | JEFF TABACHNICK | ADDRESS REDACTED | | | BTC 0.0784423795625568<br>ETH 5.359201107733269<br>SNX 324.185840538949<br>USDC 110.206707481762<br>XRP 299.51940037344 | | | |
| 3.1.254812 | JEFF TAIT | ADDRESS REDACTED | | | ADA 2.53961410701801<br>BTC 0.0006766277294666<br>ETH 0.01943852512042<br>LINK 0.15978667997031<br>LTC 0.00155037766225127<br>MANA 0.0452763505413604<br>MATIC 4.34528864735947<br>SNX 1.36326382374778<br>USDC 3.06162523944560032 | ADA 0.00000001729712064<br>BTC 0.00000003470997502<br>MANA 780.0828653044S | | |
| 3.1.254813 | JEFF TAMAGINI | ADDRESS REDACTED | | | BTC 0.00000258902148741T<br>MATIC 1.40002476459338<br>SNX 0.13831826031988S | BTC 0.00171893441270889<br>MATIC 836.018845048092 | | |
| 3.1.254814 | JEFF TANG | ADDRESS REDACTED | | | AAVE 6.29822312167242<br>BCH 0.00106842289180361<br>BTC 0.02411593610569667<br>COMP 0.01685833873486775<br>ETH 1.29482037631596<br>LTC 6.4766614518153<br>MATIC 1750.56910729573<br>USDC 5.883359714503S<br>XLM 25.4280395863693 | | | |
| 3.1.254815 | JEFF TAYLOR | ADDRESS REDACTED | | | BTC 0.00019095154360746<br>ETH 0.00119984449685762<br>GUSD 0.2370556654013<br>MATIC 1.634638397065431<br>USDC 0.0037868072636120T<br>XLM 1.327072653622447 | BTC 0.000000008977889697 | | |
| 3.1.254816 | JEFF TAYLOR | ADDRESS REDACTED | | | ADA 571.578551467601<br>BTC 0.07054585383504054<br>ETH 2.007648185798T<br>MATIC 458.86236506176<br>SNX 589.804305360141<br>USDC 9164.44040910906<br>USDT ERC20 1.373836161629548 | USDT ERC20 0.000000757806773433 | | |
| 3.1.254817 | JEFF TAYLOR | ADDRESS REDACTED | | | AAVE 0.3115964037836746<br>BTC 0.31405436643484<br>MATIC 469.220968134787<br>SNX 13.3310836886539<br>UNI 11.928021981968<br>XLM 453.30112841457<br>XRP 126.887181240351<br>ZEC 1.0791406744949 | | | |
| 3.1.254818 | JEFF TAYLOR | ADDRESS REDACTED | | | ADA 1121.02206952196<br>DOT 13.8393351936747<br>ETH 3.199675747780024 | | | |
| 3.1.254819 | JEFF TEH | ADDRESS REDACTED | | | BTC 0.00000024561094946<br>USDT ERC20 0.712997823357187 | | | |
| 3.1.254820 | JEFF TENSFELDT | ADDRESS REDACTED | | | KNC 0.291466192551805 | | | |
| 3.1.254821 | JEFF TENSFELDT | ADDRESS REDACTED | | | ADA 611.402746081299<br>BAT 1748.3076559636T<br>BTC 2.06009246620015<br>COMP 16.074130665514<br>DASH 10.0958968236927<br>KNC 2269.399133541425<br>MATIC 3235.66840388802<br>SNX 60.7078792084822 | | | |
| 3.1.254822 | JEFF TERSCHAK | ADDRESS REDACTED | | | ADA 510.73703173441O<br>BTC 0.00590889909085343<br>ETH 0.13367304012471S<br>MATIC 163.117869766399<br>USDC 261.679024812559 | | | |
| 3.1.254823 | JEFF TEVES | ADDRESS REDACTED | | | ADA 88.415780007164T<br>BTC 0.02208000743707097 | | | |
| 3.1.254824 | JEFF THOMAS | ADDRESS REDACTED | | | ETH 0.010667535050039T | | | |
| 3.1.254825 | JEFF THOMAS | ADDRESS REDACTED | | | ADA 87.9240742803009<br>BTC 0.02377299795205211<br>CEL 0.01921041268542B2<br>ETH 0.01680641420007T24<br>USDC 53.2506349702234<br>XLM 25.4980254183183 | | | |
| 3.1.254826 | JEFF THOMPSON | ADDRESS REDACTED | | | BTC 0.00001231595403062ST<br>USDC 17.751596274081B | BTC 0.083843911718401S<br>USDC 0.0000006533607409933 | | |
| 3.1.254827 | JEFF THOMPSON | ADDRESS REDACTED | | | AAVE 0.00819747384814865<br>BTC 0.00161478619513147<br>ETH 0.02335796097247T2<br>EOS 0.565227049372611<br>ETC 0.0175823620452072<br>LINK 14.21391812332<br>MANA 45.0711874286178<br>MATIC 221.461346345218<br>UMA 0.13305348346514<br>UNI 0.5403700224922054<br>XLM 4.05977337122033<br>ZRX 1039.928228000067 | | | |
| 3.1.254828 | JEFF THRUSTON | ADDRESS REDACTED | | | AAVE 28.04202843547O3<br>BAT 4704.7973363972S<br>MATIC 4675.44302433181<br>SNX 240.140541316437<br>SUSHI 477.28437419508<br>UNI 897.196585734252 | | | |
| 3.1.254829 | JEFF THWAITES | ADDRESS REDACTED | | | BTC 0.00002799483251815S<br>ETH 0.00015102298696293 | | | |
| 3.1.254830 | JEFF TING | ADDRESS REDACTED | | | ADA 189.109983698798<br>BTC 0.00043308441297318S | | | |
| 3.1.254831 | JEFF TODD | ADDRESS REDACTED | | | CEL 1.14322342933291<br>ETH 0.00003485353506504<br>LTC 0.000960079980688364<br>SGB 0.13049439076273T4<br>XRP 0.880033440545507 | | | |
| 3.1.254832 | JEFF TONOLE | ADDRESS REDACTED | | | ADA 1739.95421789516<br>BTC 0.51798408244T<br>ETH 10.4602346260053<br>LINK 152.5240789075511<br>LTC 0.0314453660682312<br>SNX 6.02814065336147<br>UNI 0.09462463808069517<br>USDC 141308.907461966 | | | |
| 3.1.254833 | JEFF TORRENCE | ADDRESS REDACTED | | | BTC 0.000001092198657765 | BTC 0.001103232098261O7 | | |
| 3.1.254834 | JEFF TOWNSLEY | ADDRESS REDACTED | | | ETH 0.0006276823168015S7 | | | |
| 3.1.254835 | JEFF TOYNE | ADDRESS REDACTED | | | SNX 58.9491801637651S | | | |
| 3.1.254836 | JEFF TRAGON | ADDRESS REDACTED | | | CEL 1.0636508452070S | | | |
| 3.1.254837 | JEFF TRAN | ADDRESS REDACTED | | | ADA 6.28329837423517<br>BTC 0.2740800742159T<br>USDC 957.021042458581 | ADA 5822.49396570656 | | |
| 3.1.254838 | JEFF TRAYLOR | ADDRESS REDACTED | | | ADA 308.903766826289<br>BCH 0.10354788027579T<br>BSV 0.10155174484029<br>BTC 0.0644158165179126<br>EOS 1.19241160777997<br>ETH 0.05776904757032S1<br>USDC 0.0467142422748S<br>XLM 95.0425045263836 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254839 | JEFF TRIPP | ADDRESS REDACTED | | | BTC 0.000180891174838492 | | | |
| 3.1.254840 | JEFF TRUONG | ADDRESS REDACTED | | | BTC 0.0012710441600539<br>GUSD 27.496710272957<br>USDC 0.236380895101142<br>USDT ERC20 0.918084330142828 | USDT ERC20 0.000000621390822443 | | |
| 3.1.254841 | JEFF TRUSCHEL | ADDRESS REDACTED | | | BTC 0.00972057647248963<br>MATIC 778.048790908371 | | | |
| 3.1.254842 | JEFF UNRUH | ADDRESS REDACTED | | | AAVE 169.855278075516<br>BCH 0.000039471835959558<br>BTC 0.0000002361945440539<br>LINK 1449.7238810483<br>USDT ERC20 0.00750106512245696 | | | |
| 3.1.254843 | JEFF UPCHURCH | ADDRESS REDACTED | | | BTC 0.0000127950632525992 | | | |
| 3.1.254844 | JEFF USELTON | ADDRESS REDACTED | | Yes | ADA 645.045267201091<br>BCH 8.81973016617837<br>BSV 0.393146144965211<br>BTC 1.01801057554494<br>CEL 1.109416856785<br>DASH 2.0649142588884<br>EOS 111.181189316498<br>ETC 44.812520917484<br>ETH 6.7169482315348<br>KNC 150.836998291194<br>LINK 21.891953492937<br>LTC 28.413679861758<br>MATIC 659.433844173241<br>SGB 143.331250296279<br>SOL 10.5838258880608<br>UNI 49.241287522504<br>USDC 1061.43118935626<br>XRP 2130.9620369231 | | | BTC 4.43075873324717 |
| 3.1.254845 | JEFF VALERIO | ADDRESS REDACTED | | | BAT 0.000165893324958301<br>ETH 0.000276200730686506<br>LINK 0.342681574268622<br>MATIC 36387.0658371438<br>SNX 582.168859855797<br>USDC 2.63264447572301 | | | |
| 3.1.254846 | JEFF VAN DE BENNET | ADDRESS REDACTED | | | BTC 0.151060704351814<br>CEL 677.436396930766<br>XRP 1174 | | | |
| 3.1.254847 | JEFF VAN DRIEL | ADDRESS REDACTED | | | BTC 0.0000000836118724<br>CEL 2.44883603967027 | | | |
| 3.1.254848 | JEFF VAN PELT | ADDRESS REDACTED | | | LINCH 84.7032028375268<br>ADA 210.09609283578A<br>DOT 11.95526279389 | | | |
| 3.1.254849 | JEFF VANESKO | ADDRESS REDACTED | | | BTC 0.0744327254584514 | | | |
| 3.1.254850 | JEFF VARGAS | ADDRESS REDACTED | | | BTC 0.0199008300620114<br>ETH 0.381921568026688<br>USDC 1.6156479141817 | BTC 0.0005542A | | |
| 3.1.254851 | JEFF VETTERICK | ADDRESS REDACTED | | | ADA 0.08308732197842228<br>BTC 0.1137504779419829<br>ETH 10.5118622073334<br>USDC 0.643186004926808 | | | |
| 3.1.254852 | JEFF VILLEROT | ADDRESS REDACTED | | | AAVE 0.0310581527052751<br>CEL 0.774036745087918<br>DOT 0.127325375599435<br>SNX 0.524426748782886<br>ZRX 0.389069301717096 | CEL 0.000010718024403319<br>DOT 0.000000000098864267 | | |
| 3.1.254853 | JEFF WALKER | ADDRESS REDACTED | | | AAVE 5.35166968524299<br>ADA 6360.98690531654<br>AVAX 7.45701135197086<br>BNT 8.98709428778309<br>BTC 0.3907208844441013<br>CEL 4.3606850102488<br>COMP 0.135125613315151<br>DASH 1.6445743896199<br>DOGE 207.608414950554<br>DOT 451.499149310889<br>EOS 5.19400120530704<br>ETC 0.00449356624088466<br>ETH 2.32682909773223<br>KNC 74.2117189050156<br>LINK 110.1635736523<br>LTC 0.168164506150097<br>LUNC 10.8836579295714<br>MANA 38.0263519174012<br>MATIC 6058.44057558306<br>MCDAI 20.1415832764581<br>OMG 1.79745335234469<br>PAXG 0.00770042014919467<br>SGB 89.5438463923569<br>SNX 12.3544739864944<br>SOL 2.13045571585454<br>SUSHI 6.54481183537183<br>UMA 1.21612853191294<br>UNI 20.0680794356469 | USDC 0.0000002856414538444 | | |
| 3.1.254854 | JEFF WALKER | ADDRESS REDACTED | | | ADA 404.77317337039A<br>BTC 0.0550427603014172<br>DOT 126.584235356383<br>ETH 1.90725748336422 | | | |
| 3.1.254855 | JEFF WALLER | ADDRESS REDACTED | | | ETH 0.49368650209631<br>USDC 568.992362045756 | | | |
| 3.1.254856 | JEFF WALSH | ADDRESS REDACTED | | | BTC 0.029635<br>CEL 78.5238061580853<br>MATIC 180.751208600799<br>MCDAI 40 | | | |
| 3.1.254857 | JEFF WALTERS | ADDRESS REDACTED | | | BTC 0.103544412872695<br>MATIC 2087.085366974372<br>USDC 4521.0945716673A | | | |
| 3.1.254858 | JEFF WALTERS | ADDRESS REDACTED | | | USDC 0.000139317502393456<br>LUNC 0.0021937653808704<br>USDC 0.492768661701721 | BTC 0.00000002567803181<br>LUNC 0.000000412039958667 | | |
| 3.1.254859 | JEFF WALTON | ADDRESS REDACTED | | | BTC 0.0013539085550027<br>MATIC 363.297143858664<br>SNX 54.0563769909674 | | | |
| 3.1.254860 | JEFF WANG | ADDRESS REDACTED | | | BTC 0.014442282561533<br>USDC 0.451258987846699 | | | |
| 3.1.254861 | JEFF WANN | ADDRESS REDACTED | | | BTC 0.000001762826080038<br>ETH 0.000232057102675421<br>LINK 0.00369331626127897 | | | |
| 3.1.254862 | JEFF WARD | ADDRESS REDACTED | | | ADA 116.12315497004<br>BSV 0.104522998931669<br>BTC 0.001359708574575298<br>MATIC 555.217818355784 | MATIC 166.1801052 | | |
| 3.1.254863 | JEFF WARD | ADDRESS REDACTED | | | AAVE 1.24446206530179<br>AVAX 10.0981898349418<br>BTC 0.00510005999635209<br>ETH 1.28487777663128<br>MATIC 1723.54139085699<br>SOL 40.8117263727713 | | | |
| 3.1.254864 | JEFF WATKINS | ADDRESS REDACTED | | | BTC 0.00125001153069843<br>CEL 8.87001872546676<br>ETH 0.2670310225 | | | |
| 3.1.254865 | JEFF WEBB | ADDRESS REDACTED | | | BAT 165.82208015<br>BCH 0.0968<br>CEL 40.2421558234291<br>ETH 0.000602025254591466<br>LPT 2.401494127012<br>LTC 2.83338717763061<br>USDT ERC20 663.5833<br>XLM 99.95<br>XRP 348.749781 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1140 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254866 | JEFF WEBB | ADDRESS REDACTED | | | AAVE 6.378221808B9311<br>AVAX 42.563274129132<br>BTC 0.57418997049493<br>CEL 158.41584236805B<br>COMP 0.00405B42458750732<br>ETH 0.000252214874931317<br>LINK 0.02833983270352S<br>LTC 0.008923056506415S1<br>MATIC 9891.40531098248<br>OMG 0.169813301889755<br>SNX 0.04828731594059S2<br>USDC 1.451620B2870628<br>XLM 4165.1336981601 | | | |
| 3.1.254867 | JEFF WEBSTER | ADDRESS REDACTED | | | USDC 0.330554334965996 | | | |
| 3.1.254868 | JEFF WEIER | ADDRESS REDACTED | | | AVAX 0.0059314810510251S<br>BTC 0.000010464297559814<br>DOT 0.0281540160755B13<br>ETH 0.000130043162676B06<br>SOL 0.012427568428057 | AVAX 0.00000579814570238T<br>BTC 0.00000000000315284B7<br>DOT 0.000029344472B8D37S<br>ETH 0.000389664050391145<br>SOL 0.00000688718344753 | | |
| 3.1.254869 | JEFF WESTON | ADDRESS REDACTED | | | ADA 6.71646<br>BTC 0.00000366733617504S<br>CEL B.84493210B7324<br>DOT 7.56272096379T8<br>ETH 0.037059020697922T<br>MATIC 54.3413665666624 | | | |
| 3.1.254870 | JEFF WHEELER | ADDRESS REDACTED | | | BTC 0.27532139185408S1<br>ETH 0.01015665228B326<br>LTC 0.4298B2951308554<br>USDC 2268.19201539998<br>USDT ERC20 44.9798582099525 | LTC 0.58073619 | | |
| 3.1.254871 | JEFF WHITE | ADDRESS REDACTED | | | AAVE 0.0665531865B54393<br>BTC 0.0070435608376618S4<br>CEL 21.9025396433501<br>ETH 0.0333B2270816052T<br>MATIC 11.77121999111S72<br>SNX 15.9175358309SS4<br>UNI 1.035560B454264<br>USDC 19.52112305535T3<br>USDT ERC20 17.080319192465S | | | |
| 3.1.254872 | JEFF WHITE | ADDRESS REDACTED | | | ETH 0.0016447656396622 | | | |
| 3.1.254873 | JEFF WHITEMAN | ADDRESS REDACTED | | | ADA 1017.7663051487S<br>AVAX 3.018737312969B8<br>BTC 0.28629101277961<br>ETH 0.5602329B2942433<br>MANA 264.795364229295<br>MATIC 1023.9699117169S<br>SOL 36.177294567722A<br>USDC 0.27606794124308T | | | |
| 3.1.254874 | JEFF WUINS | ADDRESS REDACTED | | | BTC 0.003944624412964S6<br>CEL 0.1526684177126516<br>ETH 19.42109661988D1 | | | |
| 3.1.254875 | JEFF WILLIAMS | ADDRESS REDACTED | | | ADA 0.114482348B96963<br>BTC 0.248369309386233<br>COMP 4.28192559B86044<br>DOT 0.10151298417711S<br>ETH 12.015776507247A<br>KNC 0.0622194251005591<br>MATIC 7.140283128137R6<br>USDC 0.41503722660033B | | | |
| 3.1.254876 | JEFF WILLIAMS | ADDRESS REDACTED | | | LTC 0.000331281847353243 | | | |
| 3.1.254877 | JEFF WILLIAMS | ADDRESS REDACTED | | | BTC 0.00008669B3261193 | BTC 0.0000000061467117S9 | | |
| 3.1.254878 | JEFF WILZER | ADDRESS REDACTED | | | CEL 1.09785380481118<br>LTC 0.0312429789B04125<br>XLM 4.26105451B68T4 | | | |
| 3.1.254879 | JEFF WIMMER | ADDRESS REDACTED | | | USDC 1038.82509310292 | | | |
| 3.1.254880 | JEFF WINICK | ADDRESS REDACTED | | | BTC 0.0000001342753D232<br>ETH 0.00182B652381335S6<br>USDC 0.683243796B21731 | | | |
| 3.1.254881 | JEFF WOLD | ADDRESS REDACTED | | | CEL 1.0815464058091 | | | |
| 3.1.254882 | JEFF WOLFE | ADDRESS REDACTED | | | BTC 0.0012B640850185482<br>ETH 1.82768071B9991 | | | |
| 3.1.254883 | JEFF WOLSKY | ADDRESS REDACTED | | | ETH 0.9B2049941992097 | | | |
| 3.1.254884 | JEFF WOOD | ADDRESS REDACTED | | | BTC 1.203960T893891<br>ETH 40.3961581372702<br>MATIC 10B08.184374056A<br>SOL 35.515811121927Z<br>USDC 0.429959970318614<br>USDT ERC20 91.719286129240S | | | |
| 3.1.254885 | JEFF WOODFIELD | ADDRESS REDACTED | | | ETH 0.0000390230665010D2 | | | |
| 3.1.254886 | JEFF WOODWORTH | ADDRESS REDACTED | | | USDC 0.9615199952289B9<br>BNB 0.0056240S<br>ETH 0.0150356923470TS<br>MATIC 178.944676437619<br>SNX 13.0974644694413<br>USDC 14206.87692B089 | | | |
| 3.1.254887 | JEFF WORTMAN | ADDRESS REDACTED | | | AAVE 0.140095827539234<br>ADA 255.826705548867<br>AVAX 2.142516747051334<br>BNB 0.1067931626780S<br>BTC 0.0254281560B82516<br>COMP 0.58361953615451S1<br>ETH 0.244190029270804<br>LINK 2.368910943400Z2<br>LTC 0.000043512962705554<br>SNX 0.024206953988Z481<br>USDC 7.10B62646670391 | BTC 0.000462021807429311 | | |
| 3.1.254888 | JEFF WUNDERLICH | ADDRESS REDACTED | | | BAT 0.0010235688905972<br>BCH 0.00929586005281035<br>BTC 0.000001637830829419<br>CEL 1.15464034262779<br>ETH 0.000006142575380906<br>SGB 1.14518037191483<br>SNX 0.00364346073220065<br>UNI 0.07315374613361<br>USDC 0.049232918755048<br>XLM 0.03292428239921B1<br>XRP 0.000000592252B29249<br>ZRX 0.00087024952534390Z | | | |
| 3.1.254889 | JEFF YANEZ | ADDRESS REDACTED | | | ADA 214.647394049397<br>BTC 0.30727108160056S6<br>EOS 20.976172494157<br>ETH 1.0330434303416B<br>LTC 0.00234585116444677<br>MATIC 166.26908421211 | | | |
| 3.1.254890 | JEFF YEE | ADDRESS REDACTED | | | BTC 0.00000131097651292S<br>ETH 0.00113B19847990377<br>USDC 13.26142026441447<br>USDT ERC20 0.36335624064R19B | BTC 0.000000002170110733<br>USDC 0.00000083B9237308ST<br>USDT ERC20 0.00000043332226895B | | |
| 3.1.254891 | JEFF YENZER | ADDRESS REDACTED | | | BTC 0.000012229946301797<br>MATIC 0.500556877460159 | BTC 0.000000004719270511 | | |
| 3.1.254892 | JEFF YEOH ER JIEA | ADDRESS REDACTED | | | BAT 3.163102510054S3<br>BTC 0.0142408212071479<br>CEL 23.700704176052S1<br>ETH 0.2613302419583S25<br>MATIC 476.868031379637<br>XRP 19.7765272604077 | | | |
| 3.1.254893 | JEFF YODER | ADDRESS REDACTED | | | BTC 0.00165032134512454B<br>USDC 830.937097302748 | | | |
| 3.1.254894 | JEFF YOUNG | ADDRESS REDACTED | | | BTC 0.0000173069615338T5 | | | |
| 3.1.254895 | JEFF YUEN | ADDRESS REDACTED | | | BTC 0.0000000445443045TS<br>ETH 0.000000B41543030812 | | | |
| 3.1.254896 | JEFF YUEN | ADDRESS REDACTED | | | BTC 0.0000018264421247Z9<br>ETH 0.00000257176179502S | | | |
| 3.1.254897 | JEFF ZAHN | ADDRESS REDACTED | | | BTC 0.03634031203566D3<br>ETH 0.52211863389278B<br>USDC 39.1966635213798 | | | |
| 3.1.254898 | JEFF ZAREMBA | ADDRESS REDACTED | | | BTC 0.0089464B01681105I9<br>ETH 0.30369467219631S | | | |
| 3.1.254899 | JEFF ZEHNDER | ADDRESS REDACTED | | | BTC 0.0156591423512822<br>USDC 31384.9862301682 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254900 | JEFF ZEIGLER | ADDRESS REDACTED | | | ADA 269.38541584S136<br>BSV 0.028615747731667<br>BTC 0.014610505921121313<br>ETH 0.4703790098866S13<br>SGB 99.731031523870S<br>XLM 154.78370341206<br>XRP 0.2468988697956T | | | |
| 3.1.254901 | JEFF ZELNIO | ADDRESS REDACTED | | | BTC 0.000463053915595244<br>ETH 0.02689437347953B6<br>LTC 0.0016300089S845966<br>MANA 0.125126604929B2<br>XLM 58.463469025137T | | | |
| 3.1.254902 | JEFF ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000466213482989086<br>ETH 0.00701841127S7944<br>LTC 0.0027335821712949T<br>SGB 113.67231079B35<br>USDC 3.5411409939341T<br>XRP 0.255875944352772 | | | |
| 3.1.254903 | JEFF ZYGO | ADDRESS REDACTED | | | AVAX 116.346072541328<br>BTC 0.2501S4047484919<br>DOT 0.369136145906054<br>ETH 15.37351671B31S5<br>MATIC 3813.52900257684<br>USDC 2.617232467236159 | CEL 121.304901081918<br>ETH 0.6353 | | |
| 3.1.254904 | JEFFER NAIM | ADDRESS REDACTED | | | ETH 0.000434323178092382<br>MATIC 1465.27639981034 | | | |
| 3.1.254905 | JEFFER SAENZ | ADDRESS REDACTED | | | CEL 3.2168539526S442 | | | |
| 3.1.254906 | JEFFERI BEWERT | ADDRESS REDACTED | | | BTC 0.0011857134297136S<br>CEL 2.69618793898189<br>USDT ERC20 0.000000603897154911 | | | |
| 3.1.254907 | JEFFERY GERACI | ADDRESS REDACTED | | Yes | BTC 0.059503165423912S<br>MATIC 4872.49985775015<br>USDC 5.577380804899S7 | | | BTC 0.953402291638922 |
| 3.1.254908 | JEFFERY GORRÉ | ADDRESS REDACTED | | | BAT 0.486673805181426<br>BTC 0.000008287329389S<br>CEL 0.002054523521209B4<br>ETH 4.58837156599996E-09<br>SOL 0.000018222230472O<br>USDC 0.000537035201617T9<br>USDT ERC20 0.000002620405284717 | | | |
| 3.1.254909 | JEFFERY HART | ADDRESS REDACTED | | Yes | BTC 0.001147772989061S<br>CEL 32.39660S879511<br>ETH 3.595123182926T2<br>USDC 125.005863.72S666 | | | ETH 13.385026218739A |
| 3.1.254910 | JEFFERY HARVIE | ADDRESS REDACTED | | | BTC 0.000001064612044998<br>DOT 0.001529932S83062O3 | | | |
| 3.1.254911 | JEFFERY LARYEA | ADDRESS REDACTED | | | CEL 1.064758636956O9 | | | |
| 3.1.254912 | JEFFERY RONALD COOK | ADDRESS REDACTED | | Yes | BTC 0.00623071685160272<br>CEL 97.03498625S311S<br>ETH 0.00621226943640038<br>SOL 5.580331051774A6 | BTC 0.000452963067745674 | | BTC 0.0341683337113491<br>SOL 7.892589595133716 |
| 3.1.254913 | JEFFERY STEPHENS | ADDRESS REDACTED | | | BTC 0.000000049115587167 | | SOL 0.00000000025834402 | |
| 3.1.254914 | JEFFERY STEPHENS | ADDRESS REDACTED | | | AAVE 0.00240538670017945<br>ADA 174.18285043173<br>AVAX 0.0265531476973572<br>BCH 0.0002128601352S2289<br>BTC 0.0362952404173739<br>CEL 0.2991181640854<br>DOT 0.0645174536790B6<br>EOS 0.01424783714238S<br>ETH 0.28280683481B12<br>LINK 32.9558533869257<br>LTC 0.000918549359355845<br>LUNC 0.0556837106044492<br>MATIC 0.77955617579160<br>MCDAI 0.241579891005S7<br>OMG 0.013387357124O399<br>PAXG 6.383057276375B9<br>SNX 0.2013786942262S4<br>SOL 0.0412196030761B1S<br>TUSD 7.128676667062S9<br>UMA 0.00142790534187217<br>UNI 0.0331208079229274<br>USDC 2068.48215197418<br>XLM 0.0249449262975779 | | | |
| 3.1.254915 | JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | | | ADA 0.477455782159697<br>BTC 0.01375407907019S9<br>ETH 0.000005036520813S7<br>MATIC 0.000548893796654898<br>SNX 0.0352509251276509<br>USDC 10.9246400906659<br>USDT ERC20 2.62869544227213 | | ADA 1104.98462287953<br>BTC 0.0235263718836447<br>ETH 0.73337522147976<br>MATIC 0.716688712373102 | |
| 3.1.254916 | JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | | | BTC 0.000081897805072719<br>ETH 0.0002779486232S3356<br>USDC 1.1127166573134 | | | |
| 3.1.254917 | JEFFERSON ARAUJO DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000527148047367688<br>ETH 0.00000953546995208T | | | |
| 3.1.254918 | JEFFERSON BAZELAIS | ADDRESS REDACTED | | | CEL 0.00277476317B5997S | | | |
| 3.1.254919 | JEFFERSON BOWEN | ADDRESS REDACTED | | | BTC 0.00548014169795297 | | BTC 0.00336002168493253 | |
| 3.1.254920 | JEFFERSON BURNS | ADDRESS REDACTED | | | ETH 0.0005849036280109664<br>LINK 0.00567963577234665 | | | |
| 3.1.254921 | JEFFERSON CAMILO ALVAREZ HIGUERA | ADDRESS REDACTED | | | BTC 0.05067975127905666 | | | |
| 3.1.254922 | JEFFERSON CARR | ADDRESS REDACTED | | | UST 0.42657633541910S<br>ETH 10.1660522931481<br>SOL 101.722867232402 | | | |
| 3.1.254923 | JEFFERSON CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000000009270985328<br>CEL 0.004698984995815059<br>LTC 0.00097654504041B395 | | | |
| 3.1.254924 | JEFFERSON DALMORO | ADDRESS REDACTED | | | BTC 0.0000000034477107996<br>CEL 0.4153342266257B2 | | | |
| 3.1.254925 | JEFFERSON DELA CRUZ | ADDRESS REDACTED | | | BTC 0.008892063366476S<br>CEL 118.40785486S002<br>ETH 0.1547038882O0S9<br>XRP 238.017370471884 | | | |
| 3.1.254926 | JEFFERSON DUBON | ADDRESS REDACTED | | | XLM 52.714435145005S9<br>XRP 0.00968164969279661 | | | |
| 3.1.254927 | JEFFERSON FOX | ADDRESS REDACTED | | | MCDAI 3.61974302924862 | | | |
| 3.1.254928 | JEFFERSON GABRIEL DE CARVALHO BREITENBUECHE | ADDRESS REDACTED | | | XLM 146.916034081532 | | | |
| 3.1.254929 | JEFFERSON GARCIA | ADDRESS REDACTED | | | BTC 0.00001158113748653S | | | |
| 3.1.254930 | JEFFERSON GUEST | ADDRESS REDACTED | | | BTC 0.00121188016786394<br>MATIC 507.381230166346 | | | |
| 3.1.254931 | JEFFERSON HAN | ADDRESS REDACTED | | | BTC 0.00000037823981970S<br>GUSD 1.57108783856194 | BTC 0.00115402318872354<br>GUSD 0.00241603544967438 | | |
| 3.1.254932 | JEFFERSON HANCOCK | ADDRESS REDACTED | | | BTC 0.389010171467767 | | | |
| 3.1.254933 | JEFFERSON HELENO DA CUNHA PEREIRA | ADDRESS REDACTED | | | ETH 0.00000001144176412 | | | |
| 3.1.254934 | JEFFERSON HEMPHILL | ADDRESS REDACTED | | | BTC 0.0000003954603588834 | | | |
| 3.1.254935 | JEFFERSON HOANG-NHAT-HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000098670385<br>CEL 1.391152890688663 | | | |
| 3.1.254936 | JEFFERSON HOFF | ADDRESS REDACTED | | | AAVE 3.14599528947745<br>ADA 1.765206391200O4<br>BAT 1004.71521166264<br>BTC 0.090832218648572<br>CEL 1.1092844411591<br>COMP 3.11971867515861<br>DASH 5.35732284088749<br>DOT 18.0770920113991<br>ETC 0.00858121102203485<br>ETH 0.00268378455297008<br>MATIC 1.24575636528136<br>SNX 128.373400724405<br>UNI 0.15431461210O199<br>USDC 2.98634133096852<br>ZEC 7.20642376140629<br>ZRX 2043.36883441886 | ETH 2.0260813605946<br>UNI 357.610411358981 | | |
| 3.1.254937 | JEFFERSON HONEYWELL | ADDRESS REDACTED | | | LINK 0.0685171900701832<br>MCDAI 0.0139060288581916 | | | |
| 3.1.254938 | JEFFERSON HONG | ADDRESS REDACTED | | | ADA 0.113797164278918<br>BNB 0.00167167111089779<br>BTC 0.000005427760183926<br>USDT ERC20 0.27062866816309A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254939 | JEFFERSON HUE | ADDRESS REDACTED | | | AAVE 0.00000759822827079S<br>BTC 0.00000397916140089<br>USDC 0.0099101229244205l | | | |
| 3.1.254940 | JEFFERSON JAIMES | ADDRESS REDACTED | | | CEL 0.003617879755681.48 | | | |
| 3.1.254941 | JEFFERSON JAMES | ADDRESS REDACTED | | | ADA 1.99789148655567<br>AVAX 0.0120711189372808<br>BTC 2.071842132706199-05<br>DOT 0.00000508990663714.6<br>ETH 0.00000089451568142<br>LINK 0.036649508502373<br>MATIC 0.776125490453558<br>USDC 0.0234632838856604<br>XLM 0.00494396777389953 | ETH 0.00057215909335509.3 | | |
| 3.1.254942 | JEFFERSON JASSON | ADDRESS REDACTED | | | BAT 172.337<br>BCH 0.53453761478800.8<br>BTC 0.00671013013426533<br>CEL 233.9906747841.11<br>LTC 0.00000000975132176<br>SGB 2067.80070456161<br>USDC 21.28770174113.2<br>XLM 0.000000006322047586.6<br>XRP 0.000000051070450626 | | | |
| 3.1.254943 | JEFFERSON JEAN-JACQUES NICOLAS MEYER | ADDRESS REDACTED | | | BAT 24.42491<br>BSV 0.02965329<br>CEL 3.814647619752.68<br>XLM 129.0363249 | | | |
| 3.1.254944 | JEFFERSON KELECH OFONAGORO | ADDRESS REDACTED | | | CEL 0.21765441063095.4<br>XRP 26 | | | |
| 3.1.254945 | JEFFERSON KIM | ADDRESS REDACTED | | | BTC 0.0000030868210413205 | | | |
| 3.1.254946 | JEFFERSON KOUAO | ADDRESS REDACTED | | | USDC 0.070142519610215 | | | |
| 3.1.254947 | JEFFERSON LEE | ADDRESS REDACTED | | | BTC 0.0000000695290204.45<br>DOT 930.770440510204<br>ETH 0.0000019794890087.62 | | | |
| 3.1.254948 | JEFFERSON LEONEL ALVAREZ MARCILLO | ADDRESS REDACTED | | | DOT 20.27747749143.1 | | | |
| 3.1.254949 | JEFFERSON LIU | ADDRESS REDACTED | | | AAVE 0.00217776475301043<br>BTC 0.00012471154901280.4<br>DOT 0.02363474978079.62<br>ETH 0.0028847775435291.9 | BTC 0.00000000235107940.5<br>DOT 0.0000000007011975 | | |
| 3.1.254950 | JEFFERSON LORD | ADDRESS REDACTED | | | CEL 1.08529116601169 | | | |
| 3.1.254951 | JEFFERSON LOW | ADDRESS REDACTED | | | USDC 0.0000132242991468.35<br>CEL 1.0850238996854.3 | | | |
| 3.1.254952 | JEFFERSON LUCENA | ADDRESS REDACTED | | | ETH 0.00000152772256056.1 | | | |
| 3.1.254953 | JEFFERSON MANCIA | ADDRESS REDACTED | | | BTC 0.0115583837987626<br>ETH 0.00000084971885373.8<br>ETH 0.003376653659572S8 | | | |
| 3.1.254954 | JEFFERSON MENNUTI | ADDRESS REDACTED | | | USDC 461.291499000859 | BCH 0.2158735.6<br>ETH 0.788582904918462 | | |
| 3.1.254955 | JEFFERSON MENNUTI | ADDRESS REDACTED | | | BCH 0.00034503339340016<br>BTC 0.0000000943402998.92<br>ETH 0.00035052144253552.5<br>SGB 41.7594069738954<br>USDC 0.4279416840981.64<br>XRP 0.0000005074060505.52 | | | |
| 3.1.254956 | JEFFERSON MILAM | ADDRESS REDACTED | | | CEL 1.099451009898105<br>ETH 0.00019374444937.2382 | | | |
| 3.1.254957 | JEFFERSON MONCRIEFF | ADDRESS REDACTED | | | BTC 0.038914433558727<br>ETH 1.44255750362.96 | | | |
| 3.1.254958 | JEFFERSON MORGAN | ADDRESS REDACTED | | | BTC 0.024709131287200.2<br>CEL 1.116585376004.96<br>ETH 0.2417615445563.82<br>XLM 53.4224886631216 | | | |
| 3.1.254959 | JEFFERSON NGUYEN | ADDRESS REDACTED | | | CEL 0.3767533844311439<br>SNX 0.11724517579530.5<br>USDC 0.4299518540489.57 | | | |
| 3.1.254960 | JEFFERSON NUNN | ADDRESS REDACTED | | | BTC 0.5180093268033.82<br>CEL 807.428678875348<br>ETH 0.00925782606511.705<br>MCOXI 3.641666464703.82<br>ZRX 7.36174481249.52.3 | | | |
| 3.1.254961 | JEFFERSON OBAZEE | ADDRESS REDACTED | | | ADA 13959.78078768.62<br>BAT 445.914973801297<br>BCH 1.091283029152.7<br>BTC 0.2711664542536.7<br>CEL 729.25746796343.9<br>EOS 253.7328<br>KNC 110.844880664537<br>LINK 161.90254298639<br>MATIC 15963.0408660755<br>OMG 86.011330910438.3<br>SGB 779.72598296564<br>TUSD 0.17332477<br>XLM 3.3841155381187.3<br>XRP 5.4581570803643<br>XTZ 83.708292073029 | | | |
| 3.1.254962 | JEFFERSON ORAVELA | ADDRESS REDACTED | | | DOT 0.019061288019435 | DOT 10.6441868689061 | | |
| 3.1.254963 | JEFFERSON OSHARE | ADDRESS REDACTED | | | BTC 0.00001596155864385<br>LTC 0.001796128023839 | | | |
| 3.1.254964 | JEFFERSON PARRAGA | ADDRESS REDACTED | | | ADA 11.30564694293.15<br>BTC 0.00120089414682881<br>ETH 0.00000152105321147.8<br>MATIC 0.0102241262865201<br>USDC 0.03315371204499<br>USDT ERC20 0.30353636246783 | | | |
| 3.1.254965 | JEFFERSON PEREIRA SALVADOR | ADDRESS REDACTED | | | CEL 0.000571277020485485 | | | |
| 3.1.254966 | JEFFERSON POU | ADDRESS REDACTED | | | USDC 0.0374889491151943 | | | |
| 3.1.254967 | JEFFERSON QUIAMCO | ADDRESS REDACTED | | | BNB 0.25963260251197S<br>ETH 0.0515678647115233 | | | |
| 3.1.254968 | JEFFERSON RENÉ MIJENTES ZAMBRANO | ADDRESS REDACTED | | | BNB 0.0000067435756122884<br>BTC 0.0000008464003021949<br>CEL 3.59679105977451<br>USDC 0.0007881252634303499 | | | |
| 3.1.254969 | JEFFERSON RENÉ MIJENTES ZAMBRANO | ADDRESS REDACTED | | | ADA 0.00000004135760512011<br>BNB 0.0002517686886656060<br>BTC 0.0000000660203730458<br>CEL 36.20113369514.99<br>DOT 0.0266368536624756<br>LTC 0.00002113<br>TUSD 3.6664250430086<br>USDC 2.478589941645555 | | | |
| 3.1.254970 | JEFFERSON RIOUIZO | ADDRESS REDACTED | | | BTC 0.0034658473692191<br>CEL 0.0036823539126189.9 | | | |
| 3.1.254971 | JEFFERSON RUNATAY | ADDRESS REDACTED | | | MATIC 314.862748855235 | | | |
| 3.1.254972 | JEFFERSON SAN PEDRO | ADDRESS REDACTED | | | BTC 0.0058757904952121.1<br>MATIC 264.473593842338 | | | |
| 3.1.254973 | JEFFERSON SIIOW | ADDRESS REDACTED | | | BTC 0.157500873170488<br>CEL 1.86156381731.81<br>ETH 0.315031412870871 | | | |
| 3.1.254974 | JEFFERSON TEDJOJUWONO | ADDRESS REDACTED | | | ADA 200<br>BTC 0.000840081992002419<br>CEL 3.9715861980868S | | | |
| 3.1.254975 | JEFFERSON TIO | ADDRESS REDACTED | | | CEL 0.145351475214619<br>SGB 2.26133704571281<br>XRP 16.8277008646648 | | | |
| 3.1.254976 | JEFFERSON TOUTH | ADDRESS REDACTED | | | BTC 0.0000006233940887485<br>CEL 11.17642354102193<br>USDC 2040.91089860751 | | | |
| 3.1.254977 | JEFFERSON VANBLOEM | ADDRESS REDACTED | | Yes | BCH 1.24255100648466<br>BSV 1.03116764982993<br>ETH 0.00105559934413428<br>ETH 0.68082490974527S<br>GUSD 1125.63418804872 | BTC 0.00000000659732666.6<br>GUSD 840.99 | | BTC 1.00187852223917<br>ETH 6.82847909114126 |
| 3.1.254978 | JEFFERSON VENTRELLA | ADDRESS REDACTED | | | BTC 0.0404125301238391<br>ETH 0.93008757523556<br>USDC 0.250610194651.72 | | | |
| 3.1.254979 | JEFFERSON VO | ADDRESS REDACTED | | | ADA 1108.03585120419<br>CEL 0.14220999769550.3<br>ETH 1.65793321378203<br>LINK 25.5919538261231<br>MATIC 803.842463206353 | | | |
| 3.1.254980 | JEFFERSON WONG | ADDRESS REDACTED | | | BCH 0.00053644723663966<br>BTC 1.1568938918341900.5<br>CEL 0.00405109514139209<br>ETH 0.000000124117652768<br>XRP 0.108892037136064 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.254981 | JEFFERSON | ADDRESS REDACTED | | | CEL 0.3907705.18139533<br>USDC 9.01 | | | |
| 3.1.254982 | JEFFERSON WOON | ADDRESS REDACTED | | | BTC 0.00000104921436828<br>GUSD 0.29201100862.1374<br>USDC 0.91092939623909B | | | |
| 3.1.254983 | JEFFERSON YAP | ADDRESS REDACTED | | | ETH 0.00005326245316502B | | | |
| 3.1.254984 | JEFFERSON ZHANG | ADDRESS REDACTED | | | ADA 0.10808627726912<br>BTC 0.00019030151734559<br>DASH 0.00024527546605739S<br>DOT 0.01270112466621989<br>MATIC 0.26094958577244<br>USDC 0.00032386393174994H<br>ZEC 0.00014126870906362 | ADA 0.000000956737236843<br>BTC 0.000000046684397S<br>DASH 1.43563370648912<br>DOT 0.000000000077640069<br>USDC 21.5184786270219<br>ZEC 4.94030560753401 | | |
| 3.1.254985 | JEFFERY A BENDELIUS | ADDRESS REDACTED | | | BTC 0.32262659796921<br>CEL 542.48056802083<br>GUSD 2519.61544449944<br>PAX 0.0051985104196131<br>USDC 23004.45883939226<br>USDC 1.00045576648184 | | | |
| 3.1.254986 | JEFFERY A DICKEY | ADDRESS REDACTED | | | | | | |
| 3.1.254987 | JEFFERY ADAM BOYD | ADDRESS REDACTED | | | | BTC 1.00317231335001 | | |
| 3.1.254988 | JEFFERY ADORKOR | ADDRESS REDACTED | | | AAVE 0.00023202254907159<br>BTC 0.00002507909899<br>ETH 0.00000166576514109<br>MATIC 0.43499757233985A | | | |
| 3.1.254989 | JEFFERY ARTHUR | ADDRESS REDACTED | | | BTC 0.00024620280352872<br>ETH 0.00430264140427G3<br>LINK 0.81358015515800S<br>USDT ERC20 25.83077149759J | | | |
| 3.1.254990 | JEFFERY BALL | ADDRESS REDACTED | | | BTC 0.00083581526170Z794<br>ETH 0.0000099209738244<br>MATIC 1.23897100334727<br>SNX 0.01711006B45G5273<br>USDC 0.03162522168B5354 | | | |
| 3.1.254991 | JEFFERY BARNES | ADDRESS REDACTED | | | BTC 0.000104974140B894<br>ETH 0.062347906532123B<br>MATIC 134.11974039323 | | | |
| 3.1.254992 | JEFFERY BELMONT | ADDRESS REDACTED | | | BTC 0.055999576262866B<br>DOT 26.6643963238036<br>ETH 0.00004191318306116B<br>LINK 34.988342706105B<br>MATIC 919.71799647240L | | | |
| 3.1.254993 | JEFFERY BLUE | ADDRESS REDACTED | | | ADA 0.874600617022619<br>MATIC 1.44400271179943<br>XT2 0.04369594884G3952 | | XT2 0.00000094464S10284T | |
| 3.1.254994 | JEFFERY BLUM | ADDRESS REDACTED | | | BTC 0.2547020858428Z4<br>USDC 9817.23767431835 | | | |
| 3.1.254995 | JEFFERY BRADEN | ADDRESS REDACTED | | | BTC 0.00082982583596728Z | | | |
| 3.1.254996 | JEFFERY BRAWNER | ADDRESS REDACTED | | | AVAX 1.21020121502764<br>BAT 8.76888203738441<br>BTC 0.0372901112336626<br>DOT 4.4716415074248A<br>ETH 0.88866517017S743<br>MATIC 304.46570072566<br>USDC 0.15870346910673S<br>XLM 297.31710502905S<br>XRP 127.8195 | | | |
| 3.1.254997 | JEFFERY BRODZIK | ADDRESS REDACTED | | | GUSD 0.04868035086B3665 | | | |
| 3.1.254998 | JEFFERY CARSTENS | ADDRESS REDACTED | | | USDC 0.0153045061490034<br>ADA 0.145151254B4198<br>BTC 0.000003301379265<br>MATIC 0.94772847849547<br>USDC 0.421232180157651 | | | |
| 3.1.254999 | JEFFERY CHOW | ADDRESS REDACTED | | | BTC 0.00117137202629D4<br>ETH 1.13213643706B<br>KNC 225.49324362789S3<br>MATIC 973.91480065548A | | | |
| 3.1.255000 | JEFFERY CLEMENCE | ADDRESS REDACTED | | | AAVE 2.9494262004S922<br>BTC 1.01401017272764<br>ETH 0.10511303050456A<br>LINK 99.84769646693022<br>SOL 327.575771843902 | BTC 0.015924<br>DOGE 134.49899126 | | |
| 3.1.255001 | JEFFERY COPELAND | ADDRESS REDACTED | | | BTC 0.2078342333955Z5<br>USDC 343.46282337752T | | | |
| 3.1.255002 | JEFFERY COURON | ADDRESS REDACTED | | | LTC 0.02089669732098<br>MATIC 395.26895878206<br>SNX 493.35494026637<br>USDC 10.961628253645B | | | |
| 3.1.255003 | JEFFERY COURSON | ADDRESS REDACTED | | | CEL 1.059727623B4961 | | | |
| 3.1.255004 | JEFFERY COWART | ADDRESS REDACTED | | | BTC 0.01227393352301TS | | | |
| 3.1.255005 | JEFFERY CRITES | ADDRESS REDACTED | | | AAVE 0.008694294545DBB49<br>MATIC 140.45375185921<br>SNX 0.3834321479373911 | | | |
| 3.1.255006 | JEFFERY CULLUM | ADDRESS REDACTED | | | BTC 0.00093982996616000G6<br>CEL 0.334193198918554<br>COMP 0.01700695124607D3<br>MATIC 159.104768684417<br>XLM 731.327611856172<br>XRP 0.95718720885T849 | | | |
| 3.1.255007 | JEFFERY DALEY | ADDRESS REDACTED | | | SNX 2.5274242358B432 | | | |
| 3.1.255008 | JEFFERY DEAN | ADDRESS REDACTED | | | BTC 0.0000064275797S9648<br>ETH 0.03294560461B2745<br>USDC 0.348055987881304 | | | |
| 3.1.255009 | JEFFERY DEC | ADDRESS REDACTED | | | ADA 2053.6405867469<br>BTC 1.01575449499452<br>ETH 37.55694967827GB<br>LUNC 0.00678739158359162<br>MATIC 1279.6815803566A<br>SOL 94.8316039664552<br>USDC 1.6237691417S651 | LUNC 0.000028248911462502<br>USDC 359.029 | | |
| 3.1.255010 | JEFFERY DEVERIN | ADDRESS REDACTED | | | BAT 0.0705406850627366<br>BTC 0.0000002030826182<br>ETH 0.000571651761883S6<br>PAXG 0.000120808488396554<br>SNX 0.02737244347991209<br>USDT ERC20 0.495164955064D4<br>XLM 0.0723615829619082 | | | |
| 3.1.255011 | JEFFERY DRISCOLL | ADDRESS REDACTED | | | CEL 1.081201761986B6 | | | |
| 3.1.255012 | JEFFERY DUKE | ADDRESS REDACTED | | | BTC 0.00002310156637953I<br>CEL 1.151168971538B<br>DASH 1.28204678866632<br>ETH 0.000562888182903112<br>LTC 0.00133616510575512<br>SGB 53.168390330665G<br>USDC 0.000000007919330127<br>XLM 498.439142587138<br>XRP 45.931114616005<br>ZRX 1.308305085054052 | | | |
| 3.1.255013 | JEFFERY EMANUEL | ADDRESS REDACTED | | | BTC 0.00140596337508761 | | | |
| 3.1.255014 | JEFFERY ESTERSOHN | ADDRESS REDACTED | | Yes | 1INCH 3.2894923267402S<br>ADA 11.6479394724284<br>BTC 0.00232691204881452<br>CEL 1.1441427519304<br>DOT 73.7030508465319<br>ETH 0.0013842151675926B<br>LINK 0.316651195989118<br>LTC 0.008653929S042289<br>MATIC 8.86728794789127<br>USDC 1.08031545591753<br>USDT ERC20 34.5616138078841 | ADA 0.3172929578785992<br>MATIC 0.004859407173861T4<br>USDC 3650.047 | | ADA 120207.413400551 |
| 3.1.255015 | JEFFERY EVANGELISTA | ADDRESS REDACTED | | | BAT 0.454915732306223<br>BTC 0.000837884013625834<br>LINK 5.03887744559226<br>MANA 0.02429250071782<br>MATIC 59.30644748826467 | | | |
| 3.1.255016 | JEFFERY EVANS | ADDRESS REDACTED | | | BTC 0.00103742599954285 | | | |
| 3.1.255017 | JEFFERY FIELDS | ADDRESS REDACTED | | | CEL 1.08726605626793 | | | |
| 3.1.255018 | JEFFERY FLORES | ADDRESS REDACTED | | | BTC 5.0203286246499BE-07<br>CEL 0.148712953432531 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255019 | JEFFERY FLOYD | ADDRESS REDACTED | | | ADA 0.07197962296039311<br>BTC 0.0000022532875539590<br>DOT 0.007796958766187712<br>ETH 0.000014274656674671<br>MATIC 0.057595572696562<br>SNX 0.0149414648193258<br>XLM 0.073147346961954 | | | |
| 3.1.255020 | JEFFERY FOLLIS | ADDRESS REDACTED | | | AAVE 18.2876479297211<br>ADA 8060.5172169396<br>AVAX 22.34427515857<br>BTC 0.0028515003016205<br>DOT 216.01343710065<br>LINK 327.7254630219508<br>SNX 386.703631370316<br>SOL 50.43029370770623 | | | |
| 3.1.255021 | JEFFERY GAMMON | ADDRESS REDACTED | | | CEL 1.068675025139214 | | | |
| 3.1.255022 | JEFFERY GIBSON | ADDRESS REDACTED | | | BSV 20.181928509787<br>BTC 0.37409649296259<br>EOS 987.00699405132<br>ETC 506.299712484871<br>ETH 25.26393788929<br>OMG 917.04860215070<br>ZEC 154.45732153295<br>ZRX 8396.28616056147 | BTC 0.05498619 | | |
| 3.1.255023 | JEFFERY GILLIS | ADDRESS REDACTED | | | BTC 0.0294785015232151 | BTC 0.00132936 | | |
| 3.1.255024 | JEFFERY GLEN FORD | ADDRESS REDACTED | | | ETH 0.0000637032016604358 | | | |
| 3.1.255025 | JEFFERY GRAVES | ADDRESS REDACTED | | | BTC 0.0000016607172996606 | | | |
| 3.1.255026 | JEFFERY GUSTAFSON | ADDRESS REDACTED | | | ADA 41.714307157268 | | | |
| 3.1.255027 | JEFFERY HAMMERBERG | ADDRESS REDACTED | | | BTC 0.0508818345673745<br>ETH 0.070603876673691<br>AAVE 0.04914950451181407<br>BTC 0.001311073585598401<br>DOT 0.10218910630422<br>ETH 0.028954661749751<br>LINK 1.5513867170510<br>MATIC 28.063913182084<br>SOL 0.002795968737505 | BTC 0.000000008960155907<br>SOL 0.00000000766801425 | | |
| 3.1.255028 | JEFFERY HARPER | ADDRESS REDACTED | | | BTC 0.09926362862688<br>ETH 2.021444884717<br>USDC 1121.63540170476 | | | |
| 3.1.255029 | JEFFERY HENNIGAN | ADDRESS REDACTED | | | BSV 2.596672444877<br>BTC 0.0013824189982<br>CEL 1.134589948951 | | | |
| 3.1.255030 | JEFFERY HESKETH | ADDRESS REDACTED | | | ETH 0.00368362751151185<br>BTC 0.30414806600638<br>ETH 0.004571306449734697<br>MCDAI 31.801139093227<br>USDT ERC20 490.908212001991 | | | |
| 3.1.255031 | JEFFERY HIGHTOWER | ADDRESS REDACTED | | | ADA 205.283293090497<br>DOGE 9669.34518571379<br>MCDAI 455.045589335608<br>SNX 21.166187383727<br>USDT ERC20 104.052011008478<br>XLM 176.80790618876 | | | |
| 3.1.255032 | JEFFERY HILL | ADDRESS REDACTED | | | ADA 224.72232450254 | | | |
| 3.1.255033 | JEFFERY HOLIDAY | ADDRESS REDACTED | | | BTC 0.0000524058929536<br>BTC 0.000000005475372114<br>USDC 0.00126020531610101 | BTC 0.00001257<br>USDC 0.827175861429327 | | |
| 3.1.255034 | JEFFERY J MALONE JR | ADDRESS REDACTED | | | EOS 3.943781284254687 | | | |
| 3.1.255035 | JEFFERY JOHNSON | ADDRESS REDACTED | | | DOT 0.001707158651846882<br>XLM 0.00281377142616558 | | | |
| 3.1.255036 | JEFFERY JOLTES | ADDRESS REDACTED | | | BTC 0.138037258650483<br>ETH 0.0001910168101116298<br>KNC 0.0050575124307127<br>LINK 0.0172877003239189<br>LTC 0.000340017349844431<br>MATIC 0.0629457006784B7<br>SNX 0.01333693378B9443<br>UNI 0.001635948143685<br>USDC 0.0102153025593946<br>USDT ERC20 0.369028526633251 | USDC 1.68 | | |
| 3.1.255037 | JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | | | ADA 300.46819149537<br>BTC 0.050679810909379<br>CEL 11.755520904914<br>ETH 0.265090168562948<br>MATIC 17.85705037289316<br>XRP 2836.401774089B6 | | | |
| 3.1.255038 | JEFFERY KAKU | ADDRESS REDACTED | | | BCH 0.008274112528167<br>BTC 1.039142944B715<br>CEL 476.665768B85725<br>DOT 284.319671577342<br>ETH 4.678032371366677<br>MATIC 1586.49428182723 | | | |
| 3.1.255039 | JEFFERY KAZUKIEWICZ | ADDRESS REDACTED | | | ADA 0.1274586252420446<br>BTC 0.000003512754082S<br>ETC 0.0013581966604B514<br>XLM 0.0130866724067195 | | | |
| 3.1.255040 | JEFFERY KREISEL | ADDRESS REDACTED | | | CEL 1.11182826938976<br>LTC 5.204137883138Z<br>MATIC 7.787936963991114<br>SNX 0.210113144848733<br>XLM 0.4883365664223303 | SNX 114.90B056623939 | | |
| 3.1.255041 | JEFFERY KREMPIN | ADDRESS REDACTED | | | ADA 325.50105396227B<br>AVAX 12.117061376045T<br>BTC 0.285963944908466<br>ETH 2.629807480368S<br>LTC 0.0014365909123462 | | | |
| 3.1.255042 | JEFFERY L BYRD | ADDRESS REDACTED | | | AAVE 565.39782853421<br>AVAX 1142.475957511328<br>BTC 0.00022939709500B139<br>CEL 25348.94043195547<br>COMP 256.687862770143<br>DASH 0.25463948561428B<br>DOT 0.028715789723251T<br>ETH 26.46317061034T5<br>KNC 0.652451335123378<br>LINK 3553.40549646044<br>LTC 0.0005317849027T92<br>MATIC 16254.3162576227<br>MCDAI 42.376927005434<br>OMG 0.0002291271405817<br>PAXG 502.258842883509<br>SNX 0.0050939894175195<br>SOL 469.410894372884<br>TUSD 10.944036394254<br>UNI 1022.0054206951<br>USDC 58.45197358T0759<br>ZEC 0.123412849990B92<br>ZRX 27505.000645826 | BTC 0.718456581008377<br>USDC 0.0000018016075170T | | |
| 3.1.255043 | JEFFERY LAFFERTY | ADDRESS REDACTED | | | ADA 315.30997819852<br>BTC 0.028816315167295<br>DOT 12.08299175670T3<br>MATIC 108.131089445203<br>PAXG 0.3535999393966T36<br>SOL 7.561106474523994<br>USDC 407.652258012941 | | | |
| 3.1.255044 | JEFFERY LANEY | ADDRESS REDACTED | | | BTC 0.379206129000003<br>DOT 8.977945620035239<br>USDC 5076.311420702T6 | USDC 0.53 | | |
| 3.1.255045 | JEFFERY LAST | ADDRESS REDACTED | | | CEL 1.068058722627143 | | | |
| 3.1.255046 | JEFFERY LAY | ADDRESS REDACTED | | | BTC 3.240238755142790 05 | | | |
| 3.1.255047 | JEFFERY LI CHEN HOK | ADDRESS REDACTED | | | BTC 0.42544447153478Z<br>CEL 1.632107076941T9<br>DOT 16.894290104785T9<br>ETH 2.392102009734B9<br>LINK 18.750055084B819<br>MATIC 407.374255942234<br>SNX 116.31798623171T | BTC 0.000463881058525634 | | |
| 3.1.255048 | JEFFERY LILLEY | ADDRESS REDACTED | | | MATIC 333.903050751332 | | | |
| 3.1.255049 | JEFFERY LIU RUEY | ADDRESS REDACTED | | | BTC 0.001011<br>CEL 1.430808473068649<br>ETH 0.00675 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255050 | JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | | Yes | BTC 0.000458586313322072 | BTC 0.862485571605328 | | BTC 26.907849551641 |
| | | | | | LINK 0.592234257314074 | LINK 1912.02892846829 | | |
| | | | | | MCDAI 42.3978452841409 | USDC 1052.35788491745 | | |
| | | | | | USDC 1.24459526684229 | | | |
| 3.1.255051 | JEFFERY M HASKELL | ADDRESS REDACTED | | | ETH 0.00163002987622458 | | | |
| 3.1.255052 | JEFFERY M JENSEN | ADDRESS REDACTED | | | ETH 0.00148924743348497 | | | |
| 3.1.255053 | JEFFERY MALESA | ADDRESS REDACTED | | | ADA 1520.202691 | | | |
| | | | | | CEL 78.3277092687538 | | | |
| | | | | | DOT 72.91634644 | | | |
| | | | | | LINK 71.63745297 | | | |
| | | | | | MATIC 1497.78685247 | | | |
| | | | | | UNI 78.40477574 | | | |
| 3.1.255054 | JEFFERY MARKLEY | ADDRESS REDACTED | | | BTC 0.0000000044780561D1 | | BTC 0.00000000898432255 | |
| | | | | | ETH 0.000000107633300042 | | ETH 0.00000009868874421 | |
| | | | | | MATIC 0.000992113485531517 | | USDC 0.61830345901298S | |
| | | | | | SNX 0.00029982472487460T | | | |
| | | | | | USDC 0.00746490002276915 | | | |
| 3.1.255055 | JEFFERY MELTON | ADDRESS REDACTED | | | BTC 0.17780030990296 | DOT 0.082383037379358 | | |
| | | | | | DOT 0.0000000689914798S | USDC 0.005101 | | |
| | | | | | ETH 7.32521653972B6 | | | |
| | | | | | LINK 233.930550875162 | | | |
| | | | | | MATIC 5441.46663424868 | | | |
| | | | | | PAXG 0.99360501436415S | | | |
| | | | | | USDC 8.01968861715439 | | | |
| 3.1.255056 | JEFFERY MEZIERE | ADDRESS REDACTED | | | MATIC 0.2349638820573TB | | | |
| 3.1.255057 | JEFFERY MITCHELL BARGANIER | ADDRESS REDACTED | | | ETH 0.073509536025711 2 | | | |
| 3.1.255058 | JEFFERY MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0518509419127641 | | | |
| | | | | | ETH 0.832744811413604 | | | |
| | | | | | KLM 485.2464844840DB | | | |
| | | | | | XRP 277.413467878699 | | | |
| 3.1.255059 | JEFFERY MOODY | ADDRESS REDACTED | | | BTC 3.339930083999996.08 | | | |
| 3.1.255060 | JEFFERY MUDGETT | ADDRESS REDACTED | | | BTC 0.000005291052515B | | | |
| 3.1.255061 | JEFFERY NG | ADDRESS REDACTED | | | BTC 0.000004931941854605 | | | |
| 3.1.255062 | JEFFERY NGUYEN | ADDRESS REDACTED | | | BTC 0.00001476399864989B | | | |
| 3.1.255063 | JEFFERY NOBLE ALLIN MAHOOD | ADDRESS REDACTED | | | BTC 0.09018687638B2195 | | | |
| 3.1.255064 | JEFFERY OBAYASHI | ADDRESS REDACTED | | | ETH 0.776799550122351 | | | |
| | | | | | CEL 29.1075409659661 | | | |
| 3.1.255065 | JEFFERY OGNIE | ADDRESS REDACTED | | | SNX 17.75152 | | | |
| 3.1.255066 | JEFFERY PALMER | ADDRESS REDACTED | | | CEL 0.0020337442859348 | | | |
| | | | | | ETC 0.001114341956660J6 | | | |
| 3.1.255067 | JEFFERY PARADISE WASHINGTON | ADDRESS REDACTED | | | XRP 0.00008108152687166 | | | |
| 3.1.255068 | JEFFERY PASCAL | ADDRESS REDACTED | | | ETH 0.00163703548479575 | | | |
| | | | | | BTC 0.000019909388084149 | BTC 0.000000004241748454 | | |
| | | | | | USDC 0.26718452079956J | | | |
| 3.1.255069 | JEFFERY PATTERSON | ADDRESS REDACTED | | | BTC 0.00000006233615908 | | | |
| | | | | | CEL 35.274548530425 | | | |
| | | | | | ETH 0.000194609882006S6 | | | |
| 3.1.255070 | JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | | | BTC 0.00011859028053326 | BTC 0.0000051539516835 | | |
| | | | | | ETH 0.0043788435421463 | ETH 3.6009992686831 | | |
| | | | | | SOL 0.00016065938522442 | USDC 0.0008260384126310T | | |
| 3.1.255071 | JEFFERY PAUL MACPHEE | ADDRESS REDACTED | | Yes | BTC 0.00551290986373fi1 | | | BTC 1.67971176530311 |
| | | | | | CEL 43.10109622729571 | | | |
| | | | | | USDC 1.971280550413S6 | | | |
| 3.1.255072 | JEFFERY PEFFERLE | ADDRESS REDACTED | | | AAVE 2.099544031855665 | | | |
| | | | | | BAT 181.99072930298S | | | |
| | | | | | BTC 0.7533054361033.6 | | | |
| | | | | | COMP 0.370853B3573584 | | | |
| | | | | | DASH 0.00101380207004254 | | | |
| | | | | | EOS 17.691527728303.4 | | | |
| | | | | | ETH 6.24066438459764 | | | |
| | | | | | MATIC 1618.8471702520.3 | | | |
| | | | | | UNI 24.1349472936534 | | | |
| | | | | | USDC 1.6227491792394.9 | | | |
| | | | | | XLM 2116.21730382672 | | | |
| 3.1.255073 | JEFFERY PHILIP MYERS | ADDRESS REDACTED | | Yes | BTC 0.1053901108110084 | BTC 1.7085280824376.6 | | BTC 0.260471917562337 |
| | | | | | MATIC 433.68515701356S | USDC 10.94 | | |
| | | | | | SNX 262.088915982745 | | | |
| 3.1.255074 | JEFFERY PHILIPP | ADDRESS REDACTED | | | BTC 0.001830860285016 | BTC 0.0000005877320B722 | | |
| 3.1.255075 | JEFFERY PHILLIPS | ADDRESS REDACTED | | | ETH 0.0043115643349502 | | | |
| | | | | | LINK 1.83165093936463 | | | |
| 3.1.255076 | JEFFERY POTEAT | ADDRESS REDACTED | | | BTC 0.0099293081164270T | | | |
| | | | | | ETH 0.054519265044475T | | | |
| | | | | | MATIC 5466.135845320B6 | | | |
| 3.1.255077 | JEFFERY PRESTON | ADDRESS REDACTED | | | BTC 0.00000698178014 | | | |
| 3.1.255078 | JEFFERY PRICE | ADDRESS REDACTED | | | ETC 0.00000049655649385 | | | |
| | | | | | CEL 1.12237182270556 | | | |
| 3.1.255079 | JEFFERY PROANO | ADDRESS REDACTED | | | ADA 2.02115336124422 | ADA 2669.31689040592 | | |
| | | | | | BTC 0.000000214959614544 | BTC 0.00022595704147B6 | | |
| | | | | | ETH 6.696024B205199E-06 | ETH 0.00000189032086644 4 | | |
| 3.1.255080 | JEFFERY REYNOLDS | ADDRESS REDACTED | | | ADA 7.677999505333I64 | ADA 8013.15406619373 | | |
| | | | | | AVAX 0.645071460656735 | AVAX 353.869B85768473 | | |
| | | | | | BTC 0.00512941139010448 | BTC 2.41219895179856 | | |
| | | | | | DOT 0.922354099105962 | DOT 441.562712335708 | | |
| | | | | | ETH 0.0214924249390541 | ETH 21.7617181661758 | | |
| | | | | | LINK 0.196157981476522 | LINK 469.155720779621 | | |
| | | | | | LTC 0.0101288251167793 | LTC 24.2242543051099 | | |
| | | | | | MATIC 9.603657084964342 | MATIC 5564.12927535603 | | |
| | | | | | SNX 1.76520065130757 | SNX 552.526641684568 | | |
| | | | | | SOL 0.110335137441407 | SOL 90.9236624210473 | | |
| | | | | | UNI 0.221944242287209 | UNI 373.65964537312 | | |
| | | | | | USDC 0.066684950115174T | USDC 40.2653003332491 | | |
| | | | | | XTZ 1.0000601156927 | XTZ 1018.04586407181 | | |
| 3.1.255081 | JEFFERY ROBERT SIM | ADDRESS REDACTED | | | ETH 0.00168439609040S | | | |
| 3.1.255082 | JEFFERY ROSENBERG | ADDRESS REDACTED | | | BTC 0.0000199754166611I1 | | | |
| | | | | | CEL 2.0225892107808S1 | | | |
| | | | | | ETH 0.000427817600685982 | | | |
| | | | | | SNX 1.857519163504S5 | | | |
| 3.1.255083 | JEFFERY ROTH | ADDRESS REDACTED | | | ADA 59.358850B812407 | | | |
| | | | | | BTC 0.0056741132694B429 | | | |
| | | | | | GUSD 1049.19494075238 | | | |
| | | | | | USDC 534.378631307482 | | | |
| 3.1.255084 | JEFFERY SANTIAGO | ADDRESS REDACTED | | | AAVE 0.608888140796771 | | | |
| | | | | | ADA 211.871796186652 | | | |
| | | | | | BTC 0.00161111310510038 | | | |
| | | | | | COMP 0.965712907118456 | | | |
| | | | | | DASH 16.4052944488S1 | | | |
| | | | | | XLM 544.261312114441 | | | |
| | | | | | ZEC 20.6438323767657 | | | |
| 3.1.255085 | JEFFERY SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000122990475296 | BTC 0.00000000336315B512 | | |
| 3.1.255086 | JEFFERY SCOTT FRY | ADDRESS REDACTED | | Yes | AAVE 0.000648221433063109 | BTC 0.0008963248B1178554 | | MATIC 11733.6410899572 |
| | | | | | ADA 295.296967333454 | | | |
| | | | | | BTC 0.000156376270B6885 | | | |
| | | | | | ETH 0.260347723659801 | | | |
| | | | | | MATIC 0.472726937515748 | | | |
| | | | | | MCDAI 0.0599295763727234 | | | |
| | | | | | SNX 0.064005714904997Z | | | |
| 3.1.255087 | JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | | | CEL 0.00000158939052907S | | | |
| | | | | | ZEC 0.049126213926647 | | | |
| 3.1.255088 | JEFFERY SHANE GREENE | ADDRESS REDACTED | | | ETH 0.107241401B8009 | | | |
| 3.1.255089 | JEFFERY SHERREL | ADDRESS REDACTED | | | BTC 0.0247808675591844 | | | |
| 3.1.255090 | JEFFERY SHERWOOD | ADDRESS REDACTED | | | AVAX 3.14733735888455 | SNX 213 | | |
| | | | | | BTC 0.0005167379454B883 | | | |
| | | | | | SNX 37.8703594208644 | | | |
| 3.1.255091 | JEFFERY SHI | ADDRESS REDACTED | | | BTC 0.00037115863750674Z | | | |
| | | | | | ETH 51.5165959675555 | | | |
| 3.1.255092 | JEFFERY SIMERSON | ADDRESS REDACTED | | | BTC 0.000484267906013.43 | BTC 0.000000000666150994 | | |
| | | | | | ETH 0.004100839620797Z7 | KLM 0.00000005402389580S | | |
| | | | | | KLM 0.42860569370865 | | | |
| 3.1.255093 | JEFFERY SKANSGAARD | ADDRESS REDACTED | | | BTC 0.000001745617818352 | | | |
| | | | | | MATIC 2.56407744449211 | | | |
| 3.1.255094 | JEFFERY SMITH | ADDRESS REDACTED | | Yes | ADA 0.863947545812775 | BTC 0.00396102 | | BTC 0.16185843681596T |
| | | | | | BTC 0.0225980801476997 | USDC 0.00000061519594320A | | |
| | | | | | DOT 0.0198654836952022 | | | |
| | | | | | ETH 0.000038897524031604 | | | |
| | | | | | SOL 0.00223616102694772 | | | |
| | | | | | USDC 0.1833109848S009 | | | |
| | | | | | XRP 370.130151 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 1146 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255095 | JEFFERY SMITH | ADDRESS REDACTED | | | BAT 0.00185202503016602<br>BCH 0.0000025171208328866<br>BTC 0.0000002324404693174<br>COMP 2.40854936289799E-06<br>DASH 0.0000085132310159<br>EOS 0.00021898178536374<br>ETC 0.01097223832137231<br>LINK 0.00001661509633914<br>LTC 0.00000448060827022217<br>MATIC 0.009844717195541668<br>MCDAI 0.01666402840004455<br>UNI 0.03158033082767656<br>USDC 0.123899227576099<br>USDT ERC20 0.273981028421607<br>XLM 0.00196554605467604 | | | |
| 3.1.255096 | JEFFERY SMITH | ADDRESS REDACTED | | | ADA 334.215513086949<br>BTC 0.017775305783803<br>LTC 0.347576085647375<br>MATIC 128.872225991371 | | | |
| 3.1.255097 | JEFFERY SPECK | ADDRESS REDACTED | | | BTC 0.00084089153161396 | BTC 0.00000000132638689 | | |
| 3.1.255098 | JEFFERY STEPHENS | ADDRESS REDACTED | | | BTC 0.02578694369143 | | | |
| 3.1.255099 | JEFFERY STEWART | ADDRESS REDACTED | | | ETH 0.01826113434467922<br>ADA 10796.035234207<br>BTC 0.474523437231667<br>DOT 27.1325586647261<br>ETH 6.34710391663529<br>USDC 104.101567779139 | | | |
| 3.1.255100 | JEFFERY STRUEH | ADDRESS REDACTED | | | XRP 71.306365 | | | |
| 3.1.255101 | JEFFERY STUART | ADDRESS REDACTED | | | ADA 107.892512130217<br>MATIC 100.576232857535<br>ZEC 0.0000009944277317825 | ZEC 0.0000000094597356 | | |
| 3.1.255102 | JEFFERY SULLIVAN | ADDRESS REDACTED | | | MATIC 0.0457456321115803<br>USDC 5.2310232170105.2 | | | |
| 3.1.255103 | JEFFERY SWEET | ADDRESS REDACTED | | | BTC 0.00000488870250923<br>CEL 0.000386448223375556<br>ETH 0.0003235143476712S3<br>MATIC 0.03230907503304691<br>SNX 0.000170478968554018<br>XLM 1.75868347193837 | | | |
| 3.1.255104 | JEFFERY THOMAS | ADDRESS REDACTED | | | ADA 20.809267085505<br>BAT 76.81175330485<br>BCH 0.0079694359295587<br>BTC 0.0013110452832489<br>COMP 0.064450492570508<br>EOS 4.19854485424976<br>ETH 0.03597324198791986<br>KNC 2.796160148286.2<br>LTC 0.1590989799833.22<br>SNX 1.64326854522433<br>XLM 84.723169087187.9<br>ZRX 47.9841533756273 | | | |
| 3.1.255105 | JEFFERY TREGENZA | ADDRESS REDACTED | | | ADA 0.0136655338374367<br>BAT 0.0001244351761322.5<br>BTC 0.00000415735327742<br>CEL 1301.42259937012<br>DOT 0.002469523688663.95<br>ETH 15.8780517458715<br>TGBP 0.58672076845065.9<br>USDC 0.028297366103481<br>USDT ERC20 0.01535252940118647 | | | |
| 3.1.255106 | JEFFERY TSE | ADDRESS REDACTED | | | BTC 0.000346580000901273 | BTC 0.000000001037913041 | | |
| 3.1.255107 | JEFFERY VIOLETTE | ADDRESS REDACTED | | | ETH 0.000052134669721357<br>LINK 0.0156717341782418<br>MCDAI 0.07707213540376808<br>XRP 0.000000824289645502 | | | |
| 3.1.255108 | JEFFERY VITALE | ADDRESS REDACTED | | | XLM 0.185065084232147 | | | |
| 3.1.255109 | JEFFERY W TRONSEN | ADDRESS REDACTED | | | AAVE 0.001786286918923465<br>ADA 230.042305020505<br>AVAX 0.042409518335882<br>BTC 0.001252506139522<br>DOT 0.242713235351808<br>ETH 0.000201571800006367<br>LINK 0.05124562260038931<br>MATIC 2.39878881537809<br>UNI 0.028496635977678 | ADA 0.00000176387526408 | | |
| 3.1.255110 | JEFFERY WAYNE BURGER | ADDRESS REDACTED | | | AAVE 0.931940582969643<br>BAT 819.048677255924<br>BTC 0.000174883471901642<br>BTC 0.000165098400182642<br>CEL 6278.61028585679<br>COMP 0.164885238080854<br>DASH 0.349809158712<br>EOS 0.0547918499851876<br>ETC 9.99941490251374<br>ETH 0.131636060118141<br>KNC 233.462793179783<br>LTC 0.00441038775700021<br>OMG 71.699800659626.2<br>SGB 0.35647963097293.8<br>SNX 19.730094640756<br>UNI 16.2654008826535<br>USDC 87.373842624865.5<br>XLM 2.007448403385789<br>XRP 2.33187203152436<br>ZRX 11.4750351531652 | | BTC 0.0000002190364341 | |
| 3.1.255111 | JEFFERY WENGER | ADDRESS REDACTED | | | BTC 0.000059225974281361<br>LINK 796.511122763216 | | | |
| 3.1.255112 | JEFFERY WHELCHEL | ADDRESS REDACTED | | | ADA 361.52945213648<br>BTC 0.014591067303766<br>ETH 0.23548958745623 | | | |
| 3.1.255113 | JEFFERY WHITE | ADDRESS REDACTED | | | AVAX 0.0000072931897680076<br>BTC 0.00000000421536838<br>DOT 0.003023621799477338<br>ETH 0.000001677262863556<br>MANA 0.0016145623983335<br>MATIC 0.14085095543906<br>SNX 0.073883621314979<br>SOL 0.0000015235621703228<br>UNI 0.026343555200429228 | AVAX 0.006556429128141.23<br>BTC 0.00000001278313915515<br>SOL 0.014290783663071.3 | | |
| 3.1.255114 | JEFFERY WILLIAMS | ADDRESS REDACTED | | | ADA 156.065777641422<br>AVAX 8.73067837604966<br>BTC 1.92054096208499E-06<br>DOT 10.451711286409.9<br>LINK 8.604508347651.23<br>XLM 650.504646625507 | BTC 0.0021985994678923.2 | | |
| 3.1.255115 | JEFFERY WILLIAMS | ADDRESS REDACTED | | | MATIC 1.37952132746833<br>USDT ERC20 0.20318665891006086 | | | |
| 3.1.255116 | JEFFERY YOUNGS | ADDRESS REDACTED | | | BTC 0.001154875341695633<br>MATIC 1.20995233640791 | | | |
| 3.1.255117 | JEFFEY CHAN | ADDRESS REDACTED | | Yes | BTC 0.002317202092210091<br>ETH 0.327567620622286<br>USDC 0.000189756980408908<br>XRP 0.108774302908721 | | | BTC 0.0492599672363466 |
| 3.1.255118 | JEFFIN JOSEPH | ADDRESS REDACTED | | | BTC 0.000015204407529179<br>ETH 0.446116944804673<br>USDC 0.019748266357S387 | | | |
| 3.1.255119 | JEFFMARK DE CASTRO DE CASTRO | ADDRESS REDACTED | | | CEL 0.0483630065014913<br>ETH 0.001588442320128 | | | |
| 3.1.255120 | JEFFORY CALLAHAN | ADDRESS REDACTED | | | BTC 0.00000001102470891Z3<br>USDC 0.00012885852070103S1 | BTC 0.0000000739464721.9<br>USDC 0.815235644136531 | | |
| 3.1.255121 | JEFFRAY ROY | ADDRESS REDACTED | | | CEL 0.075491352463746.7<br>DASH 0.03363458<br>XRP 14.489162809785.9 | | | |
| 3.1.255122 | JEFFRE BEHM | ADDRESS REDACTED | | | AAVE 0.0005619361456585.81<br>USDT ERC20 0.07874296075954407 | USDT ERC20 0.000000756126177039 | | |
| 3.1.255123 | JEFFREE HAWK | ADDRESS REDACTED | | | BTC 11.586327564907<br>CEL 122.365742935636<br>ETH 17.3764107389603<br>MATIC 1.35301156533497<br>SOL 0.756589323514171<br>USDC 296.578874935326<br>USDT ERC20 1.25860403869014 | USDC 100000<br>USDT ERC20 0.000000444143972244 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255124 | JEFFREI HERMIAS | ADDRESS REDACTED | | | BNB 0.734692155<br>BTC 0.00026156393779385<br>CEL 13.424199491281 | | | |
| 3.1.255125 | JEFFREY A DAY | ADDRESS REDACTED | | | ETC 0.73990662084948<br>ETH 0.015347092927136 | | | |
| 3.1.255126 | JEFFREY A JANOCK | ADDRESS REDACTED | | | ADA 153.42466183474<br>BTC 0.013623948014533 | | | |
| 3.1.255127 | JEFFREY ABBADINI | ADDRESS REDACTED | | | ETH 0.1168517281405<br>BTC 0.00755259159344612<br>ETH 0.45599683215571 | | | |
| 3.1.255128 | JEFFREY ABBINANTE | ADDRESS REDACTED | | | BTC 0.0000002447163786<br>LTC 0.00008923891127752<br>PAXG 0.00022021182609595 | | | |
| 3.1.255129 | JEFFREY ABOUNADER | ADDRESS REDACTED | | | CEL 3.0823082064982<br>ETH 0.0354026980784107<br>LINK 0.0847374854703633<br>UNI 0.0053049700773153 | | | |
| 3.1.255130 | JEFFREY ADAM GOLD | ADDRESS REDACTED | | | AAVE 1.8638861410565<br>ADA 734.32488153781<br>AVAX 13.7131775441793<br>BTC 0.00126972842577738<br>DOGE 2407.40984255444<br>EOS 141.368329714612<br>ETH 1.3229635688224<br>LINK 30.4976735015887<br>LTC 34.966998129504<br>MANA 0.34034130678579<br>MATIC 617.718024058348<br>SOL 13.1804573228179<br>UNI 28.6083945803426<br>USDC 8.49004265384386<br>XLM 2320.1903376482<br>ZEC 5.8562986166654 | | | |
| 3.1.255131 | JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | | | | CEL 0.000043746921296691<br>USDC 19980 | | |
| 3.1.255132 | JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | | Yes | AAVE 0.0030123593623878<br>ADA 0.05097715647559737<br>BAT 0.0537949302515979<br>BTC 0.0000158314295488<br>COMP 0.00082248599874728<br>DOT 0.00022826665932029<br>EOS 0.0317445066876798<br>ETH 0.0004798996995857<br>KNC 0.00050436829536711<br>LINK 1.17648453440609E-05<br>LTC 0.00056314744519676<br>MANA 0.0157032976557<br>MATIC 0.0221965753421306<br>MCDAI 38.5814426127781<br>SNX 0.14466238195874<br>SUSHI 0.0442575074110149<br>TUSD 0.43061476831916<br>USDC 3.8623060676401<br>ZRX 0.104244614792014 | | ADA 0.00000016842581430<br>BTC 0.00000003391103861<br>DOT 0.0000000006181399<br>LTC 0.0000000016499528853<br>USDC 45.793407<br>XRP 0.0000001093734931021 | BTC 0.40719871485003 |
| 3.1.255133 | JEFFREY ADAM LUONG | ADDRESS REDACTED | | | BTC 0.00115549757100085<br>USDC 412.591439029312 | | | |
| 3.1.255134 | JEFFREY ADAM PATTERSON | ADDRESS REDACTED | | | BTC 0.00080301464893875642<br>ETH 0.0007050832880797932<br>LINK 0.01389846831311662 | BTC 0.00000094292520172<br>ETH 0.00000032201938460<br>LINK 0.0000000054536281 | | |
| 3.1.255135 | JEFFREY ADAMS | ADDRESS REDACTED | | | CEL 10.48628712923311 | | | |
| 3.1.255136 | JEFFREY ADAMS | ADDRESS REDACTED | | | USDC 1<br>BTC 9.276522694595383 | | | |
| 3.1.255137 | JEFFREY ADLAON | ADDRESS REDACTED | | | ETH 3.48569957440236<br>EOS 19.7987238906643<br>ETH 0.03250458207074457 | | | |
| 3.1.255138 | JEFFREY AGNEW | ADDRESS REDACTED | | | LINK 1.9641255291976<br>BTC 0.00132260011946605 | | | |
| 3.1.255139 | JEFFREY AH HEE | ADDRESS REDACTED | | | USDC 435.781909506795<br>AAVE 0.020410382084406<br>BTC 0.000291848109449322<br>ETH 0.0060552530636481<br>LINK 0.20750898412176<br>SNX 3.1560291165961<br>UNI 0.1060741875524<br>ZEC 0.15856353153402 | | | |
| 3.1.255140 | JEFFREY AHN | ADDRESS REDACTED | | | EOS 283.333252546743 | | | |
| 3.1.255141 | JEFFREY AINSWORTH | ADDRESS REDACTED | | | AAVE 30.940580063451<br>BTC 0.430476767131702<br>CEL 289.064854053273<br>ETH 3.05176000655947<br>LINK 406.590514371733 | | | |
| 3.1.255142 | JEFFREY AJANI | ADDRESS REDACTED | | | USDC 2406.06384294901<br>BTC 0.00093333060832994<br>DOT 0.353094958467279<br>ETH 0.20530609513681 | | | |
| 3.1.255143 | JEFFREY ALAN BAKER | ADDRESS REDACTED | | | BTC 0.2562032605738596<br>ETH 0.0024769371027994 | | | |
| 3.1.255144 | JEFFREY ALAN BLOCK | ADDRESS REDACTED | | | | CEL 47.759247757587 | | |
| 3.1.255145 | JEFFREY ALAN CARLSON | ADDRESS REDACTED | | Yes | ADA 218.909518940332<br>BCH 3.62951055168696<br>BTC 0.0888160428886835<br>COMP 1.51580939469656<br>DOT 5.83625917751S6<br>MATIC 3.62323194655162<br>SNX 1208.4377338872S<br>USDC 1758.0724744153S | BTC 0.000752432196941633<br>MATIC 59.3786221164786 | | MATIC 2441.62940227922 |
| 3.1.255146 | JEFFREY ALAN DONALDSON | ADDRESS REDACTED | | | ADA 0.00178118832235731<br>BCH 0.00013723627260779<br>BTC 1.33520849315999E-07<br>ETH 2.588752098562S9<br>LINK 0.00184885327664279<br>LTC 0.00847447942555908<br>UNI 0.001344288247350277<br>USDC 7.00850194213806<br>XLM 0.000S9655510276727 | BTC 0.38016 | | |
| 3.1.255147 | JEFFREY ALAN RICHARDSON | ADDRESS REDACTED | | | BTC 0.1765838337965 | | | |
| 3.1.255148 | JEFFREY ALAN SPAIN | ADDRESS REDACTED | | | AAVE 0.0064990097553574 8<br>BCH 0.0005186130521680724<br>BTC 0.080018153211234<br>COMP 0.0018087424805710 7<br>ETH 1.19494673608 27<br>LINK 0.03398743687009 48<br>USDC 0.69562841195841 | BTC 0.017117136549 6624<br>USDC 0.00091936236925502 8 | | |
| 3.1.255149 | JEFFREY ALCARAZ | ADDRESS REDACTED | | | ADA 1440.1055330636 6<br>AVAX 16.031177892211 1<br>BTC 0.00317268586549 813<br>ETH 6.1327603518175<br>LINK 89.1070223987672<br>MATIC 935.107792611912 | | | |
| 3.1.255150 | JEFFREY ALEXANDER | ADDRESS REDACTED | | | BTC 0.00208238846450031<br>USDC 748.8465299691 9 | | | |
| 3.1.255151 | JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | | | ADA 0.00000058318299397 8<br>BAT 7.21047560999999E-10<br>BTC 5.9232561508744 9E-05<br>CEL 0.0000036076162394 68<br>ETH 0.0000007007700759 76<br>LINK 0.000000002094450319 3<br>SGB 0.0002566529669456 79<br>UNI 0.000000001073468134 | ADA 0.57979730588640 6<br>BAT 0.01141997122754 07<br>BTC 0.0000000065010306 157<br>CEL 1.163388780639 38<br>LINK 0.107845105923 51<br>SGB 0.1747077553938 201<br>UNI 0.027787387115489 4<br>XRP 1.159228244354 37 | | |
| 3.1.255152 | JEFFREY ALEXANDER TYNDALL | ADDRESS REDACTED | | | AAVE 0.000016475503299627<br>ADA 10318.1830469503<br>BTC 0.0160722080544<br>DOT 0.438302173979996<br>ETH 2.6899832387799 E-06<br>MATIC 0.00351761146976753 | | | |
| 3.1.255153 | JEFFREY ALFRED SHULL | ADDRESS REDACTED | | | USDC 0.58243369155816 | | | |
| 3.1.255154 | JEFFREY ALHAMMOURI | ADDRESS REDACTED | | | BTC 0.0624276914788995<br>GUSD 28.4850681531075 | | | |
| 3.1.255155 | JEFFREY ALLAN BATTEN | ADDRESS REDACTED | | | BTC 0.0524098558967 38<br>SNX 93.6171934090251 | | | |
| 3.1.255156 | JEFFREY ALLAN GIEBEL | ADDRESS REDACTED | | | CEL 0.30568731063251 9<br>ETH 0.0596323440782392 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255157 | JEFFREY ALLAN METZGER | ADDRESS REDACTED | | Yes | BTC 0.106147903739939<br>ETH 8.52943673223721<br>LINK 0.276938909716017<br>MATIC 1109.34070469182<br>SGB 229.71263233859<br>UNI 10.1687925139708<br>USDC 2490.957520104<br>XLM 2074.14628168545<br>XRP 0.713415361889713 | | USDC 24.99 | BTC 0.821780696772389 |
| 3.1.255158 | JEFFREY ALLEN | ADDRESS REDACTED | | | BTC 0.0380215173774979<br>ETH 0.632626684797393<br>LINK 61.638668097105<br>USDC 1857.30247762288<br>XLM 0.00301396031707776 | | | |
| 3.1.255159 | JEFFREY ALLEN | ADDRESS REDACTED | | | BTC 0.0113152420092222 | | | |
| 3.1.255160 | JEFFREY ALLEN | ADDRESS REDACTED | | | BTC 0.00000667621764484<br>ETH 0.000003170913656<br>LINK 0.00123474313328<br>MCD#1 1.28432498463064<br>USDC 2.57006688470014<br>XLM 0.222763441597022<br>ZRX 0.111259347029 | | | |
| 3.1.255161 | JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | | | ADA 2835.33369016775<br>BAT 1281.50604827133<br>BTC 3.36389376039181<br>CEL 1.11264587933695<br>ETH 76.4731911925256<br>FAX 1023.58905323514<br>PAXG 9.87612262929128<br>SGB 232.630321205781<br>USDC 8882.90079716866<br>USDT ERC20 38.8567821780068<br>XLM 1368.06434418525<br>XRP 3531.02640210963 | | | |
| 3.1.255162 | JEFFREY ALLEN FILKINS | ADDRESS REDACTED | | Yes | AAVE 0.00307509485805481<br>ADA 0.679254609520927<br>AVAX 0.00113483270361045<br>BTC 0.00298038390650534<br>ETH 5.04094452988721<br>MATIC 0.338262802254052<br>UNI 0.0139789322270842<br>USDC 0.07151133034086677 | AVAX 0.00008<br>BTC 0.0175889<br>USDC 131.961207180173 | | BTC 0.464886340958981 |
| 3.1.255163 | JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | | | ETH 0.284409283205996E-06<br>ETH 0.00160296005845563<br>USDC 0.91520102624848 | | BTC 0.00355549297142855<br>USDC 0.000000271138832346 | |
| 3.1.255164 | JEFFREY ALLEN MEALEY | ADDRESS REDACTED | | | ETH 0.0014785510762488 | | | |
| 3.1.255165 | JEFFREY ALLEN POWELL | ADDRESS REDACTED | | | ETH 1.02227886226975<br>LTC 1.01259079223486 | | | |
| 3.1.255166 | JEFFREY ALLEN SPENCER | ADDRESS REDACTED | | | BTC 0.00015855324970817<br>CEL 45.726403803724<br>ETH 0.00199832353953601<br>USDC 1.680757001441<br>WBTC 0.000262204577988999 | BTC 0.00040491785093581<br>USDC 0.00000010231449912<br>WBTC 0.0000000625630791092 | | |
| 3.1.255167 | JEFFREY ALLEN STORRS | ADDRESS REDACTED | | | ETH 0.00168105083821276 | | | |
| 3.1.255168 | JEFFREY ALLISON | ADDRESS REDACTED | | | ADA 0.0392142767899919<br>BTC 0.0000040453821660578<br>DOT 0.0501991570025389<br>ETH 0.00000834934056799<br>LINK 0.0130744282028447<br>MATIC 0.488157453414876<br>USDC 0.245559857165007 | UST 0.03104 | | |
| 3.1.255169 | JEFFREY ALSTON | ADDRESS REDACTED | | | ETH 0.00008274161210848<br>USDC 0.00136078326786084 | | | |
| 3.1.255170 | JEFFREY ALUY | ADDRESS REDACTED | | | BTC 0.0000423936269722<br>CEL 0.00306278473597782 | | | |
| 3.1.255171 | JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | | | AVAX 79.2579906585549<br>BCH 0.00686861790123981<br>BTC 0.100271008502367<br>CEL 1237.58221979083<br>DASH 35.601262873188<br>DOT 0.000286178187758065<br>ETH 1.03337363663355<br>LINK 1828.95050030587<br>LTC 0.00391247608848266<br>MATIC 49.3032663633916<br>SNX 6455.75007021962<br>USDC 0.000108270605407248<br>ZRX 7.02724844405129 | DOT 0.234951898249513<br>LINK 1.44465791719886<br>MATIC 37074.920908211<br>SNX 4.35662889758773<br>USDC 0.060621692350271 | | |
| 3.1.255172 | JEFFREY AMACHER | ADDRESS REDACTED | | | ETH 0.00026367304311821<br>USDC 0.468061010818363 | USDC 39.131 | | |
| 3.1.255173 | JEFFREY AMBROSE | ADDRESS REDACTED | | | ETH 0.00008102509932162 | | | |
| 3.1.255174 | JEFFREY AMBROSE | ADDRESS REDACTED | | | BTC 0.00046443000622691 | | | |
| 3.1.255175 | JEFFREY AMPEH | ADDRESS REDACTED | | | BTC 0.000001219413436553<br>USDC 0.573482537345175 | | | |
| 3.1.255176 | JEFFREY ANDERSON | ADDRESS REDACTED | | | BTC 0.16763041043878<br>DOT 22.2997953247462<br>ETH 1.017299360810018<br>USDC 0.480158144607815134<br>USDT ERC20 27.98302038593238<br>XLM 7080.11522253509 | | | |
| 3.1.255177 | JEFFREY ANDRADE | ADDRESS REDACTED | | | BTC 0.0555117655129721<br>MATIC 170.349280802295 | | | |
| 3.1.255178 | JEFFREY ANDRUS | ADDRESS REDACTED | | | BTC 0.00121498824035818<br>ETH 0.0000577541210687652 | ETH 0.00000011772275209 | | |
| 3.1.255179 | JEFFREY ANGELES | ADDRESS REDACTED | | | BTC 0.0545042489177566<br>CEL 42.579922620184<br>ETH 2.891767239846916<br>SGB 503.956017311707<br>XRP 3296.57244544866 | | | |
| 3.1.255180 | JEFFREY ANTHONY THORPE | ADDRESS REDACTED | | | BTC 0.502046380995038<br>CEL 136.186475611498<br>USDC 100 | | | |
| 3.1.255181 | JEFFREY ANTOLIN | ADDRESS REDACTED | | | ETH 0.00060692385174415 | | | |
| 3.1.255182 | JEFFREY ARCH | ADDRESS REDACTED | | | BTC 0.00000070625938857<br>XRP 0.0000009910620614099 | | | |
| 3.1.255183 | JEFFREY ARIE PIETER LOS | ADDRESS REDACTED | | | ADA 110.52317011444<br>CEL 1.00606401048277<br>XRP 198.360210288765 | | | |
| 3.1.255184 | JEFFREY ARNOLD | ADDRESS REDACTED | | | BTC 0.024491170843284<br>ETH 0.16816389973807<br>USDC 0.00335034890467064 | USDC 0.00000493010321022 | | |
| 3.1.255185 | JEFFREY ARNOLD | ADDRESS REDACTED | | | XRP 30.336051 | | | |
| 3.1.255186 | JEFFREY ARTHUR EISENBEIS JR. | ADDRESS REDACTED | | | AAVE 4.13136510241445<br>BTC 0.613730765324677<br>ETH 4.27321517165407<br>LINK 52.2176348466013<br>MATIC 1779.21504752781<br>SOL 26.1828520265216 | | | |
| 3.1.255187 | JEFFREY AGATO | ADDRESS REDACTED | | | BTC 1.67775268303242<br>ETH 36.3601125604231<br>LTC 11.3973836118981<br>SNX 273.711097341729<br>USDC 11567.9302274287 | | | |
| 3.1.255188 | JEFFREY ATGER | ADDRESS REDACTED | | | BTC 0.201111695030041<br>CEL 4123.96499033646<br>ETH 0.877513377<br>USDT ERC20 7740.33 | | | |
| 3.1.255189 | JEFFREY ATIZADO | ADDRESS REDACTED | | | BTC 0.214548124461223<br>ETH 1.54788842850613<br>TALJD 4.78499872338494 | | | |
| 3.1.255190 | JEFFREY ATKINSON | ADDRESS REDACTED | | | BCH 0.000375004563840011<br>BTC 0.000000533775854107<br>CEL 1.11338368145775<br>ETH 0.000366031616062514<br>KNC 0.124607097257742<br>LINK 0.190797365011637<br>MATIC 57.9290401176151<br>OMG 0.033120403633463<br>SGB 0.473594232879097<br>XLM 10095.1206199948<br>XRP 1.09796423130229<br>ZRX 0.351462843097425 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255191 | JEFFREY AYALA | ADDRESS REDACTED | | | BTC 0.000000515528451178<br>MATIC 2188.2120997592<br>SNX 0.0712959406062301<br>USDC 0.003262642121576573 | BTC 0.00000077652349568<br>ETH 0.00000170411427318d<br>MATIC 0.0690003776704i<br>SNX 0.000191878578461588<br>USDC 0.0087970397881014p | | |
| 3.1.255192 | JEFFREY B CHASE | ADDRESS REDACTED | | | ADA 159.471518<br>AVAX 49.81382269<br>BAT 7568.568100743f81<br>BTC 0.6103319941516S8<br>CEL 1261.03597376657<br>DOGE 294.78783913<br>DOT 191.912378135763<br>ETH 9.496301732834k6<br>SUSHI 646.70744768807f4<br>UNI 245.2170723k3976 | | | |
| 3.1.255193 | JEFFREY B PRICE | ADDRESS REDACTED | | | BTC 1.0195661494181?<br>CEL 948.4581468011133<br>COMP 0.0124319331883754<br>DOT 323.7852497069478<br>ETH 10.9848559968335<br>USDC 27675.4633451075<br>XLM 30.57488680568999 | | | |
| 3.1.255194 | JEFFREY BAGGE | ADDRESS REDACTED | | | BTC 0.000863695867572185<br>USDC 1.93003962829639 | | | |
| 3.1.255195 | JEFFREY BAGLEY | ADDRESS REDACTED | | | BTC 0.000089703460965J | | | |
| 3.1.255196 | JEFFREY BAGLEY | ADDRESS REDACTED | | | BTC 1.0517525404747995-06 | | | |
| 3.1.255197 | JEFFREY BAGLEY | ADDRESS REDACTED | | | BTC 0.000836919288982951 | | | |
| 3.1.255198 | JEFFREY BAHNS | ADDRESS REDACTED | | | CEL 0.000073185531?986 | | | |
| 3.1.255199 | JEFFREY BAICH | ADDRESS REDACTED | | | AAVE 0.0053470170441313<br>ADA 11.4746889754839<br>BAT 1.29386614368492<br>BCH 0.00502159170335648<br>BTC 0.0043808666784194<br>CEL 858.960633311651<br>COMP 0.00460165575120278<br>DASH 0.00738347490451527<br>DOT 0.42678489205733<br>EOS 1.16245914924461<br>ETC 0.110153030957572<br>ETH 0.07315186504515914<br>KNC 0.10660502590038k<br>LINK 0.0421688261519977<br>LTC 0.0499703825031055<br>MANA 0.637275067331178<br>MATIC 10.09369576898k<br>MCDAI 42.6391539102487<br>OMG 0.0457432185481839<br>SNX 0.45486085800543?<br>UMA 0.017471801002690k<br>UNI 0.09413886409945108<br>USDC 109.929727575469<br>XLM 0.949882755731196<br>ZEC 0.0102519954857054<br>ZRX 0.534337069466284 | ADA 0.000000757623225171<br>DOT 0.00000000048903846<br>EOS 0.0000088448003540571 | | |
| 3.1.255200 | JEFFREY BAILEY | ADDRESS REDACTED | | | BTC 0.0000000506512831f99<br>ETH 2.4104746086239?E-05<br>USDC 0.0353573159758491 | USDC 0.0000000337926355152 | | |
| 3.1.255201 | JEFFREY BAKER | ADDRESS REDACTED | | | AAVE 105.802749151208<br>ADA 4.5327065899387?<br>BTC 0.00046440717145302i<br>CEL 93.8438162587247<br>MATIC 216.9915836984 | | | |
| 3.1.255202 | JEFFREY BALDYS | ADDRESS REDACTED | | | BTC 0.006590E549074I83<br>DOT 21.9846887532?7 | | | |
| 3.1.255203 | JEFFREY BALES | ADDRESS REDACTED | | | MCDAI 519.686362056119<br>SNX 8.58011888385242 | | | |
| 3.1.255204 | JEFFREY BANAS | ADDRESS REDACTED | | | BTC 0.0011211728854391k81<br>USDC 538.057098510k2 | | | |
| 3.1.255205 | JEFFREY BANKER | ADDRESS REDACTED | | | AAVE 0.0115351214337322<br>DOT 0.060070493839857k9<br>LINK 0.05324161282606k239<br>UNI 0.183421581727025 | | | |
| 3.1.255206 | JEFFREY BARBER | ADDRESS REDACTED | | | AAVE 0.00052727376820287k2<br>ADA 0.204735005180355<br>BTC 0.001045398032510k44<br>CEL 7.864153898k3071<br>DASH 0.001238710907493201<br>DOT 0.049003131804960?<br>EOS 0.07732834826283k5<br>ETH 0.00047157170063097k9<br>LINK 0.0083139987992249k8<br>LTC 0.000750876836038k943<br>SNX 0.0541156692659k27 | | | |
| 3.1.255207 | JEFFREY BARNARD | ADDRESS REDACTED | | | AAVE 0.000748120883514k489<br>LINK 0.000660753190775867<br>SNX 1.53007997733645 | | | |
| 3.1.255208 | JEFFREY BARON | ADDRESS REDACTED | | | BTC 0.0000020148775396k1<br>DASH 0.000045657020227715 | | | |
| 3.1.255209 | JEFFREY BARONI | ADDRESS REDACTED | | | AAVE 0.018962742731610k4<br>BNT 10.2799799909356<br>DOT 0.00102888871162k96<br>DOT 36.8313607553k504<br>LINK 1.3619498492531k4<br>MATIC 26.496151284858? | | | |
| 3.1.255210 | JEFFREY BAROWSKI | ADDRESS REDACTED | | | LS 1.15484061566935<br>ETH 0.06854815140348k52<br>GUSD 67.0253705554706<br>LINK 0.42074419715301k1<br>LTC 327.849509522496<br>USDT ERC20 28.0409962301523 | BTC 0.0218338758010256<br>ETH 78.6159434303052k1<br>LINK 1106.50705127399<br>USDC 39822.346 | | |
| 3.1.255211 | JEFFREY BARREDO CIPRIANO | ADDRESS REDACTED | | | ETH 0.0102940259852205<br>ETH 0.00171265531061337<br>USDC 428.488872605667 | | | |
| 3.1.255212 | JEFFREY BARRETT | ADDRESS REDACTED | | | BTC 0.0000019334983385 15<br>ETH 4.08085389610771<br>MATIC 1549.70105300945 | | | |
| 3.1.255213 | JEFFREY BARTLETT | ADDRESS REDACTED | | | CEL 1.0617549478921i1 | | | |
| 3.1.255214 | JEFFREY BARTON SCHRIDER | ADDRESS REDACTED | | | ETH 0.0076495598215660S5 | | | |
| 3.1.255215 | JEFFREY BASTIAN | ADDRESS REDACTED | | | ADA 3.63192357?075<br>BTC 0.000260275621280289<br>DOT 0.1710816617402i39<br>ETH 0.00513785897277k46<br>LINK 1.66872118168499E-06<br>MATIC 0.00116717k50063071 | ADA 3625.52357732908<br>BTC 0.296176427787179<br>DOT 84.6005531389079<br>ETH 4.68511501006063<br>LINK 14.43300738537?9<br>MATIC 0.714264720105967 | | |
| 3.1.255216 | JEFFREY BATES GROY | ADDRESS REDACTED | | | AAVE 0.00010927470883013<br>AVAX 0.334415507370156<br>BAT 0.00688151177480662<br>BSV 0.00132250621491004<br>BTC 1.266165453273255<br>BUSD 30766.999253828I<br>CEL 670.639970277274<br>DOGE 0.0292966664143876<br>ETH 0.00373841351851375<br>LINK 0.327607383537k4<br>MANA 0.155758538679101<br>MATIC 12701.2871772894<br>PAX 26970.6320773867<br>PAXG 41.4975839776032<br>SNX 2703.2287381041k6<br>SOL 0.128053733358421<br>SUSHI 0.0016891794759178k8<br>UNI 0.0001544201328598k26<br>USDC 29.396630012987S<br>XLM 0.117866265198515<br>XTZ 0.00284800433476698<br>YFI 0.0000002772685178k67 | ADA 3717.099<br>AAVE 0.000005415131916434<br>BAT 450.06727404570?<br>BTC 0.68564176<br>COMP 0.0000811377365434884<br>DASH 0.00000000410515517?2<br>DOT 0.00000000005120312?3<br>ETH 4.887872649466k02<br>GUSD 0.00608460977995S39<br>LINK 71.5001<br>LUNC 172.504188825724<br>MANA 590.319<br>MATIC 929.109<br>PAX 24950<br>PAXG 1.06097639589934<br>SNX 387.651<br>SOL 0.00000043263200635<br>SUSHI 0.0002<br>USDC 5553.50050029523<br>UST 34448.737765?799 | | |
| 3.1.255217 | JEFFREY BATLIE | ADDRESS REDACTED | | | LTC 1.06642372455767 | | | |
| 3.1.255218 | JEFFREY BAUER | ADDRESS REDACTED | | | BTC 0.000054058119412563<br>MCDAI 0.034996957014306? | | | |
| 3.1.255219 | JEFFREY BAUER | ADDRESS REDACTED | | | BTC 0.00053425680265066<br>USDC 1175.03186673608 | ETH 0.042899<br>USDC 1900 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255220 | JEFFREY BAUMGARTNER | ADDRESS REDACTED | | | ADA 18672.51296508645<br>BTC 1.03149328588288<br>ETH 0.00735934440818<br>USDC 12.18581382342227<br>XLM 10.61660306729511<br>XRP 500.11944316119 | ADA 22.299901<br>BTC 0.0000003<br>ETH 0.39224405842582<br>XLM 0.00000059076963464 | | |
| 3.1.255221 | JEFFREY BAUTISTA | ADDRESS REDACTED | | | USDC 0.04095814991194... | | | |
| 3.1.255222 | JEFFREY BAYBICK | ADDRESS REDACTED | | | AAVE 66.00183824889019<br>BTC 0.9428150647483063<br>ETH 8.92975010526304<br>LINK 10.0526146233389<br>PAX1 4.83729075248782<br>USDC 71598.56894945551 | | | |
| 3.1.255223 | JEFFREY BAYKO | ADDRESS REDACTED | | | BTC 0.000000035476155126<br>ETH 3.99600558589492<br>MCDAI 0.03618338033955508<br>USDC 0.00007171485417917912 | MCDAI 0.00000059610766112308<br>USDC 4999.20000032007 | | |
| 3.1.255224 | JEFFREY BAZUIN | ADDRESS REDACTED | | | AAVE 0.43477660437777<br>ADA 40.34689489628876<br>BNT 15.7159467764069<br>BTC 0.00153311864014246<br>CEL 8.37400994385014<br>COMP 0.4102033865040<br>DOT 10.5722117853363<br>ETH 0.0327024700586173<br>LINK 5.4849014643729<br>MATIC 195.85534100002004<br>SNX 15.956818851197 | | | |
| 3.1.255225 | JEFFREY BEAL | ADDRESS REDACTED | | | ADA 2.668755178539315<br>BTC 0.00001073456363787894<br>ETH 0.000781627488293261<br>USDC 0.0097840510333021S<br>XLM 0.11999320604348446 | | | |
| 3.1.255226 | JEFFREY BEATTY | ADDRESS REDACTED | | | ADA 2501.192528439955<br>BTC 0.000000322347954507843<br>MATIC 11.14145646823422<br>USDC 0.163190233326598... | | | |
| 3.1.255227 | JEFFREY BECKERS | ADDRESS REDACTED | | | CEL 1.075858834176434 | | | |
| 3.1.255228 | JEFFREY BECKWITH | ADDRESS REDACTED | | | BTC 0.00000006374489588<br>USDC 0.003023314182154398<br>USDT ERC20 0.0053660207039011301 | BTC 0.00000000444708895832<br>USDC 0.00000049579403588432 | | |
| 3.1.255229 | JEFFREY BEE | ADDRESS REDACTED | | | BTC 0.00082199854359257... | | | |
| 3.1.255230 | JEFFREY BELL | ADDRESS REDACTED | | | ETH 0.00154205183399122<br>ETH 0.096538934612522 | | | |
| 3.1.255231 | JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | | | USDC 881.66523440369<br>BTC 0.0358237729159391<br>DOT 54.281878218042<br>ETH 1.53286311714034<br>MATIC 203.11962297184<br>USDT ERC20 0.959151130377377 | USDT ERC20 888.845733130063 | | |
| 3.1.255232 | JEFFREY BENNETT | ADDRESS REDACTED | | | BTC 0.61279778528782<br>MATIC 8832.858557927S9<br>XLM 100S9.845060455 | | | |
| 3.1.255233 | JEFFREY BERGIN | ADDRESS REDACTED | | | ADA 163.3635530616<br>BTC 0.22039193024888<br>ETH 2.042770447611 73<br>SNX 21.586542471725<br>SOL 10.74902497494 18<br>USDC 732.34703547505 | | | |
| 3.1.255234 | JEFFREY BERLIER | ADDRESS REDACTED | | | BTC 0.00652048532784624<br>ETH 0.07134883943871 14 | | | |
| 3.1.255235 | JEFFREY BETANCUR | ADDRESS REDACTED | | | ADA 0.17446589081049<br>BTC 0.00000003250939761 97<br>COMP 0.000208682503304S<br>DOT 0.0024742226203285<br>ETH 0.000297451219283087<br>LINK 0.0127445597207102<br>MATIC 0.0016654230143516<br>SGB 289.413665273857<br>SNX 0.01197653293389047<br>USDC 0.0121771305248914<br>XLM 0.13939697372007<br>XRP 0.000000160750540367 | | | |
| 3.1.255236 | JEFFREY BIEHL | ADDRESS REDACTED | | | ADA 651.8224480175 19<br>BTC 0.0488984641795573<br>ETH 1.9009385619 4107<br>LINK 31.204224166574<br>LTC 4.399752653842 6<br>MCDAI 31.832400748234 6<br>SNX 17.679433609923S<br>XLM 831.038416452365 | | | |
| 3.1.255237 | JEFFREY BILLS | ADDRESS REDACTED | | | BTC 2.72340214445756<br>CEL 667.23567176425S<br>ETH 18.5040233040499<br>MATIC 4011.38781250363<br>MCDAI 0.08593323796276724<br>SNX 0.2507922674099<br>USDC 0.80862433471388 | BTC 0.09992279 | | |
| 3.1.255238 | JEFFREY BIONDI | ADDRESS REDACTED | | | ADA 615.4457126657<br>BTC 0.1683660481114469<br>ETH 0.687332000558262<br>LTC 0.584372474830988<br>MATIC 259.342105535947<br>MCDAI 31.8719800799222<br>USDC 7063.356884678T1 | | | |
| 3.1.255239 | JEFFREY BLANCQUAERT | ADDRESS REDACTED | | | BTC 0.0000000075166S952<br>CEL 508.357504122074<br>COMP 0.000010783467557562<br>ETH 0.0247587939B127<br>LINK 0.05977965274789T<br>LTC 0.000000001647065081<br>MANA 0.009400508041450558<br>MCDAI 1.42495333182728<br>SNX 490.285410432832<br>USDC 0.19046784497981B | | | |
| 3.1.255240 | JEFFREY BLANKENSHIP | ADDRESS REDACTED | | | ADA 0.00026190392497797 2<br>BTC 0.00113066041929352<br>ETH 0.00534481700090188<br>MATIC 7.8648462277576<br>SNX 0.05024016769993S05<br>USDC 0.0552743018049977 | | ADA 0.0000091900230265<br>BTC 1.06991552197858<br>ETH 0.00000096113101825S<br>MATIC 0.00297276768081216<br>SNX 33.09716389791916<br>SOL 511.196703814107 | |
| 3.1.255241 | JEFFREY BLECHINGER | ADDRESS REDACTED | | Yes | BTC 0.2176054846465 1<br>ETH 4.790287972B8022<br>USDC 1472.567415602141 | | ETH 0.4293333464598879<br>USDC 100.73 | BTC 3.78368527756896<br>ETH 22.227787083179 |
| 3.1.255242 | JEFFREY BLIND | ADDRESS REDACTED | | | BTC 1.0104078731495S<br>USDC 7227.85972148844 | | | |
| 3.1.255243 | JEFFREY BLOSSER | ADDRESS REDACTED | | | ADA 460.676540359313<br>BTC 0.00281953561261608<br>DOT 33.6420700406602<br>USDC 12467.76346460988 | | | |
| 3.1.255244 | JEFFREY BLUM | ADDRESS REDACTED | | | BTC 0.000101700886170428 | BTC 0.0000001562674589897 | | |
| 3.1.255245 | JEFFREY BOEHNLEIN | ADDRESS REDACTED | | | AVAX 13.963789771389T<br>BTC 0.15696887315021 2<br>DOT 100.15422951973<br>MATIC 1020.698211160666<br>SOL 13.93239611741S2 | | | |
| 3.1.255246 | JEFFREY BOGGS | ADDRESS REDACTED | | | ADA 0.38435725275692<br>BTC 0.005299225417247 33<br>CEL 188.48177392786<br>ETH 2.0680456163138 4<br>MATIC 33315.032398393T2<br>USDC 1312.76246114887 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255247 | JEFFREY BOLLIGER | ADDRESS REDACTED | | | AAVE 0.000325485737767848<br>ADA 0.3268647381302811<br>AVAX 0.0562700941258A151<br>BTC 0.000023382878385758B<br>COMP 0.0000867531660793376<br>DOGE 0.37629179843124B<br>DOT 0.03597720598880B34<br>EOS 0.0071634599514369S<br>ETH 1.270132446A1679<br>MATIC 0.39531157871963A<br>SUSHI 0.025105982577270B<br>UNI 0.0052915929636259T<br>USDC 0.508805601698143<br>ZRX 0.1448220480490432 | | ADA 0.0000001560844G717<br>BTC 0.00000000113520156S1<br>COMP 0.317971237926789<br>DOT 0.000000000087997649<br>ETH 0.15222835208243T<br>USDC 16.517712 | |
| 3.1.255248 | JEFFREY BOMBICK | ADDRESS REDACTED | | | BTC 0.793045997193801<br>CEL 1231.600309136B31<br>ETH 1.0386796035540466<br>MANA 0.067402282352988B<br>USDC 1190.71273203154 | | | |
| 3.1.255249 | JEFFREY BONNEVILLE | ADDRESS REDACTED | | | ADA 391.97595122022S<br>BTC 0.0510114890080045<br>DOT 17.805959252025T<br>ETH 0.153960485057443<br>LINK 0.0060185970856203B9<br>LTC 0.0002593480992160TB<br>MATIC 0.2435409542845D9<br>USDC 0.00795423687870064 | ADA 0.001626<br>BTC 0.01625439<br>DOGE 0.00453359<br>DOT 0.0002270954<br>ETH 0.000003<br>LTC 0.00015864<br>MATIC 0.00281541<br>USDC 0.007760097011196396 | | |
| 3.1.255250 | JEFFREY BONONCINI | ADDRESS REDACTED | | | CEL 1.068238162631652 | | | |
| 3.1.255251 | JEFFREY BOOTH | ADDRESS REDACTED | | | BTC 0.049439480809051<br>CEL 439.41752787S782<br>ETH 0.845 | | | |
| 3.1.255252 | JEFFREY BORSIN | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDT ERC20 232.69363441101S | | | |
| 3.1.255253 | JEFFREY BOSCH | ADDRESS REDACTED | | | ETH 0.14060919081510S<br>LTC 0.000799512833274192 | | | |
| 3.1.255254 | JEFFREY BOSTIC | ADDRESS REDACTED | | | BTC 0.613379794538128<br>LTC 2.173560229606S<br>MCDAI 42.639153910248T<br>USDT ERC20 278.065291837713 | | | |
| 3.1.255255 | JEFFREY BOTNICK | ADDRESS REDACTED | | | BTC 0.00000261211579493Z<br>ETH 0.000030762800737558 | | | |
| 3.1.255256 | JEFFREY BOUDREAU | ADDRESS REDACTED | | | AAVE 1.00687687269972<br>ADA 35.2659929302081<br>BTC 0.039756961018695S<br>DOGE 74.9906549045266<br>EOS 5.27988187938954<br>ETH 0.336419776484012<br>LINK 9.4537930874672S<br>KLM 241.0086755374T4 | | | |
| 3.1.255257 | JEFFREY BOWMAN | ADDRESS REDACTED | | | BTC 0.00000000090B777900<br>CEL 2.0933122485380T<br>DOT 0.129436<br>ETH 0.00003963 | | | |
| 3.1.255258 | JEFFREY BOYD | ADDRESS REDACTED | | | | BTC 0.07372S75<br>MATIC 1386.4779127B<br>USDC 12.567244204<br>USDC 2333.310731 | | |
| 3.1.255259 | JEFFREY BRANAM | ADDRESS REDACTED | | | ADA 0.0421169B20272988<br>MCDAI 0.60999797607G016 | | | |
| 3.1.255260 | JEFFREY BRAND | ADDRESS REDACTED | | | BTC 0.000000001126804977S<br>MATIC 0.0022469261280456S3<br>USDT ERC20 0.002237636284B227 | | | |
| 3.1.255261 | JEFFREY BRATHWAITE | ADDRESS REDACTED | | | BTC 0.27518096182B374 | | | |
| 3.1.255262 | JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | | Yes | AAVE 2.073449A6706512<br>ADA 28624.9277066813<br>BTC 0.243416148540092<br>DOT 206.206374038837<br>ETH 8.8664707211981S<br>GUSD 2431.22400282641<br>MATIC 1017.73288245684<br>SOL 20.30441238021T7 | BTC 0.0018147640T244311 | | BTC 0.703462321764508 |
| 3.1.255263 | JEFFREY BRAXTON PERRIN | ADDRESS REDACTED | | | | | BTC 0.0000007954787S2249 | |
| 3.1.255264 | JEFFREY BREEN | ADDRESS REDACTED | | | SOL 12.8296949459156 | | | |
| 3.1.255265 | JEFFREY BRENCE | ADDRESS REDACTED | | | BTC 0.256863808473486<br>USDC 0.3977163611293B2 | | | |
| 3.1.255266 | JEFFREY BRENT MANN | ADDRESS REDACTED | | | ADA 23473.6396138354<br>BTC 6.388868598424319<br>CEL 5.75051755905837<br>DOT 787.89368005483<br>ETH 26.596132642369<br>UNI 2629.13053007148<br>USDC 296800.185463254 | | | |
| 3.1.255267 | JEFFREY BREWER | ADDRESS REDACTED | | | BTC 0.00371720701964554<br>USDC 1041.38663228702 | | | |
| 3.1.255268 | JEFFREY BREWER | ADDRESS REDACTED | | | SGB 267.770608064304<br>XRP 1701.591781292A3 | | | |
| 3.1.255269 | JEFFREY BRIAN DAVIS | ADDRESS REDACTED | | | ADA 279.157549229826<br>AVAX 0.0255992214352379<br>BTC 0.000066168406160656<br>ETH 0.00000010056515634S<br>USDC 892B.3077310102B<br>USDT ERC20 0.762300271538607<br>XLM 2.8118743166726B<br>XRP 0.0018035741138980B<br>ZRX 213.7576211542D7 | BTC 0.0000000067304226B5 | | |
| 3.1.255270 | JEFFREY BRIAN DINKINS | ADDRESS REDACTED | | | BTC 4.493426194206A8<br>ETH 18.067944120640S<br>MCDAI 41.855171200813S | BTC 0.832 | | |
| 3.1.255271 | JEFFREY BRIAN HELMUTH | ADDRESS REDACTED | | | BTC 0.000227836124585<br>GUSD 410.093990713238 | | | |
| 3.1.255272 | JEFFREY BRICE | ADDRESS REDACTED | | | BAT 416.815631865623<br>BTC 0.03434137832635S<br>USDC 385.878036526498<br>XRP 105.968612 | BTC 0.00186 | | |
| 3.1.255273 | JEFFREY BRISTOW | ADDRESS REDACTED | | | ETH 0.0000172216643571 | | | |
| 3.1.255274 | JEFFREY BRITTON DOSS | ADDRESS REDACTED | | | BTC 0.76585121395.2744<br>ETH 7.79147772361246<br>LUNC 22.4049310014542<br>SOL 91.8517971859834 | | | |
| 3.1.255275 | JEFFREY BRODSKY | ADDRESS REDACTED | | | BTC 0.00029062508807734 | | | |
| 3.1.255276 | JEFFREY BROEKER | ADDRESS REDACTED | | | ETH 0.000001010678724025<br>ETH 0.00020229838269646A7 | | | |
| 3.1.255277 | JEFFREY BROUGHTON | ADDRESS REDACTED | | | AAVE 0.000158723958452609<br>AVAX 0.000250864563637376<br>BTC 0.00000166198302519<br>DOT 0.095604320504B493<br>LUNC 0.000070790313664612<br>MANA 0.0374406932271753<br>MATIC 1.05054533375319<br>SOL 0.0751231303683702<br>USDC 0.0161464232390492 | | | |
| 3.1.255278 | JEFFREY BROWN | ADDRESS REDACTED | | | BCH 0.15208375552306<br>BSV 0.1507472277699841<br>BTC 0.0601491742687635<br>EOS 48.3175020752793<br>ETH 0.43163694790B727<br>KLM 1080.7401620171L | | | |
| 3.1.255279 | JEFFREY BROWN | ADDRESS REDACTED | | | BTC 0.00018083627500572B<br>ETH 0.00000170188809245<br>LINK 0.04506418760066A<br>MATIC 0.027335100467L124<br>MCDAI 0.02477798873896<br>USDC 0.18998238664407 | | | |
| 3.1.255280 | JEFFREY BROWN | ADDRESS REDACTED | | | BTC 0.00001362447999483T | | | |
| 3.1.255281 | JEFFREY BROWN | ADDRESS REDACTED | | | BTC 0.0011178064478137T<br>CEL 34.2856421000322<br>SNX 56.275733663982S | | | |
| 3.1.255282 | JEFFREY BROWN | ADDRESS REDACTED | | | BTC 0.000667022388426736<br>MATIC 143.261888677481<br>USDC 0.01642947594688Z7 | BTC 0.000000001648836941<br>USDC 0.001191602086862 | | |
| 3.1.255283 | JEFFREY BROWNE | ADDRESS REDACTED | | | BTC 2.934765481S329<br>ETH 1.367894435Z199 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 1152 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255284 | JEFFREY BRUCE BENNETT | ADDRESS REDACTED | | Yes | AAVE 20.156227442904 2<br>AVAX 50.444682743534<br>BAT 0.0032774136174827<br>BTC 0.058566899790875 4<br>ETH 1.2578678936644 6<br>LINK 401.317428996807<br>MATIC 2026.62131007621<br>USDC 0.500424405820277 | AVAX 0.000002<br>ETH 0.103913274868531<br>LINK 0.623866<br>MATIC 0.000301<br>USDC 1.013 | | ETH 2.6200390179545 8 |
| 3.1.255285 | JEFFREY BRUELEMANS | ADDRESS REDACTED | | | BTC 0.017904222547400 4<br>USDC 0.337650856142218 | | | |
| 3.1.255286 | JEFFREY BRUSS | ADDRESS REDACTED | | | BTC 0.000000246104808865<br>ETH 0.004010200476980 99 | BTC 0.000000886954716391 | | |
| 3.1.255287 | JEFFREY BRYAN | ADDRESS REDACTED | | Yes | ADA 2033.41677932992<br>AVAX 0.183900011236458<br>BTC 0.071822202839260 5<br>EOS 188.069183792225<br>ETC 13.880803806894 4<br>ETH 2.7406209013986 6<br>LTC 10.0998771310 5<br>MATIC 1886.76310121965<br>USDC 0.423674603531534 | | | BTC 0.046763855107499 8 |
| 3.1.255288 | JEFFREY BRYAN | ADDRESS REDACTED | | | BTC 1.09894525570663<br>ETH 5.2372742570788 4<br>MATIC 1.61767228982713<br>USDC 3.517824200481 | | | |
| 3.1.255289 | JEFFREY BRYAN HAMPEL | ADDRESS REDACTED | | | USDT ERC20 0.138093823004521 | | | |
| 3.1.255290 | JEFFREY BRYAN WILDENROEDER | ADDRESS REDACTED | | | BTC 0.000001981427148735<br>DOT 0.003628639152905 37<br>MATIC 0.378620847429011 | BTC 0.000000356457857175<br>MATIC 0.00275375307118489 | | |
| 3.1.255291 | JEFFREY BRYSSINCK | ADDRESS REDACTED | | | BTC 0.003764996320284 82<br>CEL 0.235214000160627<br>ETH 0.296724173259278 | | | |
| 3.1.255292 | JEFFREY BUDD | ADDRESS REDACTED | | | ADA 0.000048959310204673<br>BTC 3.92199179800799 E-06<br>DOT 0.048516084755996 9<br>MANA 0.000000380185959423<br>MATIC 0.408343973480 95<br>UNI 0.002570622851785 13 | ADA 0.064401109487908 4<br>BTC 0.000000020113179385<br>DOT 0.000000000054005318<br>LUNC 10.841224006166 3<br>MANA 0.007992161819927 33 | | |
| 3.1.255293 | JEFFREY BLU | ADDRESS REDACTED | | | BTC 0.00113860210397682<br>MATIC 6.06668736545059<br>USDT ERC20 1.3613857576967 9 | | | |
| 3.1.255294 | JEFFREY BURCH | ADDRESS REDACTED | | | AVAX 592.63273075023<br>BTC 1.00847380506751<br>DOT 0.001292483260160 61<br>ETH 18.523203843102 2<br>LINK 0.025887771288818<br>LUNC 13.8959310317771<br>MATIC 0.026551851825812 4<br>USDC 0.025179733031461 6 | | | |
| 3.1.255295 | JEFFREY BURSTEIN | ADDRESS REDACTED | | | USDC 0.94639156124051 7 | | | |
| 3.1.255296 | JEFFREY BURTON | ADDRESS REDACTED | | | CEL 91.722025231991<br>ETH 4.130395189182<br>KNC 0.08115174317717 98 | | | |
| 3.1.255297 | JEFFREY BUTKOVICH | ADDRESS REDACTED | | Yes | ADA 317.760393016644<br>CEL 3.38800779933658<br>DOT 35.5488271657154<br>ETH 3.00997704422456 | | BTC 0.000501472794850013 | BTC 0.468175751177742 |
| 3.1.255298 | JEFFREY BUTTELL | ADDRESS REDACTED | | | ADA 0.340889608593145<br>BTC 0.100581609037864<br>USDC 0.746053155991507<br>GUSD 0.091722439598498 6 | ADA 0.000000162752235915<br>GUSD 0.000079930208889 14 | | |
| 3.1.255299 | JEFFREY BUTTS | ADDRESS REDACTED | | | ADA 328.178026124425<br>AVAX 3.08303526643592<br>BSV 2.96902831142892<br>BTC 0.507020010460712<br>LINK 278.787632810843<br>LTC 10.0627385313592 | | | |
| 3.1.255300 | JEFFREY BUYSE | ADDRESS REDACTED | | | ADA 2751.86107779199<br>AVAX 16.127017084166 6<br>BTC 0.253718731547605<br>DOT 87.3015739979959<br>ETH 7.07627136804634<br>MATIC 1011.90063843533 | | | |
| 3.1.255301 | JEFFREY BYLINA | ADDRESS REDACTED | | | BTC 0.000036936477741559<br>CEL 1.07837295254979 | | | |
| 3.1.255302 | JEFFREY CABRAL | ADDRESS REDACTED | | | BTC 0.000786875412091544<br>CEL 39.9706908225912<br>SGB 7.41018074672311 | | | |
| 3.1.255303 | JEFFREY CABRERA | ADDRESS REDACTED | | | BTC 0.00115342109305267<br>ETH 11.1896100714141 | | | |
| 3.1.255304 | JEFFREY CABRERA | ADDRESS REDACTED | | | BTC 0.000026596992848132<br>CEL 1.11857824060911<br>SNX 589.863364760382<br>XLM 36.0026106506294 | | | |
| 3.1.255305 | JEFFREY CAGLE KITCHELL | ADDRESS REDACTED | | | MCDAI 0.004123519053392 | | | |
| 3.1.255306 | JEFFREY CALDWELL | ADDRESS REDACTED | | | ETH 0.000255126670632095<br>MATIC 2.0710807098543 9<br>USDC 0.127438844521135<br>USDT ERC20 0.104862451593078 | | | |
| 3.1.255307 | JEFFREY CALEB | ADDRESS REDACTED | | | ETH 0.0180007363374 1<br>LINK 0.10593725006164 2<br>SGB 4.314.48206067677<br>USDC 6.335275521466 85<br>XRP 11.008219611423 | | | |
| 3.1.255308 | JEFFREY CALUMPANG | ADDRESS REDACTED | | | BTC 0.000000746322142809<br>MATIC 0.01215602321877 11<br>USDT ERC20 0.010748772930442 | | | |
| 3.1.255309 | JEFFREY CAMP | ADDRESS REDACTED | | | BTC 0.421160648360 12<br>ETH 0.886191428007281<br>MATIC 666.890140911438 | | | |
| 3.1.255310 | JEFFREY CAMP | ADDRESS REDACTED | | | BTC 1.15517109415235 | | | |
| 3.1.255311 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000013951162091<br>USDC 0.210268619039283<br>XLM 0.030384423448715 | | | |
| 3.1.255312 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | AAVE 2.45449372440201<br>BTC 0.031138632263795 15<br>ETH 5.58013733764098<br>LINK 0.313395934741701 1<br>SNX 0.16022837265739<br>UNI 11.6150706296345 | | | |
| 3.1.255313 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | BTC 4.48870614317999E-07<br>ETH 0.000009125737795893<br>SNX 0.004634681793786 1<br>UMA 0.002196512915095 29 | | | |
| 3.1.255314 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000069525441269 29<br>MCDAI 74.2797466430018<br>USDC 0.252340623348276 | BTC 0.000000034652664 675<br>USDC 212.969819659029 | | |
| 3.1.255315 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000033751627859218 | | | |
| 3.1.255316 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.424823545846036<br>LTC 32.0084531550071 | | | |
| 3.1.255317 | JEFFREY CANNON | ADDRESS REDACTED | | | BTC 0.00115823564587616<br>MCDAI 0.366898886806635 | MCDAI 0.000591937182705699 | | |
| 3.1.255318 | JEFFREY CARENBAUER | ADDRESS REDACTED | | | ADA 2810.25084715028<br>BTC 1.1037767218345 8<br>ETH 16.384752589969<br>LTC 3.19004488007094<br>USDC 11930.446152817 4 | | | |
| 3.1.255319 | JEFFREY CAREY | ADDRESS REDACTED | | | BTC 0.001102778310 2508 1<br>PAX 545.062201660416<br>USDC 210.208636300678 | | | |
| 3.1.255320 | JEFFREY CARPAY | ADDRESS REDACTED | | | ADA 0.304651723653099<br>BNB 0.00216021741337077<br>BTC 0.000057695212489 14<br>CEL 1.0923234611 7582<br>ETH 0.000382785714372 02<br>SNX 0.152879558295786<br>TUSD 0.000000233718153451<br>USDC 6.01335812787701<br>USDT ERC20 0.621110527583077 | | | |
| 3.1.255321 | JEFFREY CARRETE | ADDRESS REDACTED | | | USDT ERC20 0.00369841509132081 | | | |
| 3.1.255322 | JEFFREY CARRILLO PROANO | ADDRESS REDACTED | | | BTC 0.197415605282811<br>ETH 1.2986448732922<br>USDC 4473.8164548796 | | | |
| 3.1.255323 | JEFFREY CARTWRIGHT | ADDRESS REDACTED | | | ETH 0.000007670390985446 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255324 | JEFFREY CASEY | ADDRESS REDACTED | | | SNX 0.00125098389643812 | | | |
| 3.1.255325 | JEFFREY CASSIDY | ADDRESS REDACTED | | | ADA 0.215650810734094 | | | |
| | | | | | BCH 3.01700109592301 | | | |
| | | | | | BTC 0.000116123155907551 | | | |
| | | | | | CEL 97.4302104315452 | | | |
| | | | | | EOS 178.89716864907 | | | |
| | | | | | ETH 0.00222185872073692 | | | |
| | | | | | LINK 15.9523961797209 | | | |
| | | | | | LTC 2.3126126249934 | | | |
| | | | | | SGB 270.69752895750 | | | |
| | | | | | USDC 10736.2963012779 | | | |
| | | | | | XLM 0.0624708583261388 | | | |
| | | | | | XRP 1822.34602404768 | | | |
| 3.1.255326 | JEFFREY CASTALONE | ADDRESS REDACTED | | | ADA 0.556600585933591 | | | |
| | | | | | BTC 0.0286670754197761 | | | |
| | | | | | CEL 2.47040304421101 | | | |
| | | | | | ETH 0.000168074259564222 | | | |
| | | | | | TUSD 1.03160233187896 | | | |
| | | | | | USDT ERC20 0.43017042049982 | | | |
| | | | | | XRP 0.368963268257697 | | | |
| 3.1.255327 | JEFFREY CATALANO | ADDRESS REDACTED | | | USDC 11436.62798453 | | | |
| 3.1.255328 | JEFFREY CERENEO | ADDRESS REDACTED | | | LTC 0.0245064064948 | | | |
| 3.1.255329 | JEFFREY CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.00175392008371817 | | | |
| | | | | | DOGE 177.032888351178 | | | |
| | | | | | ETH 0.0689925093707897 | | | |
| | | | | | LINK 0.000055237069036603 | | | |
| | | | | | MATIC 85.6066369534948 | | | |
| | | | | | SOL 0.145030769227633 | | | |
| 3.1.255330 | JEFFREY CHAN | ADDRESS REDACTED | | | BTC 3.19673046158029 | | | |
| | | | | | ETH 30.8951416409808 | | | |
| | | | | | USDT ERC20 3.23500668496358 | | | |
| 3.1.255331 | JEFFREY CHAN | ADDRESS REDACTED | | | ADA 0.384035298885044 | BTC 0.00316736 | | |
| | | | | | BTC 1.72108586819057 | | | |
| | | | | | ETH 11.4716413110061 | | | |
| | | | | | MATIC 16363.8196848199 | | | |
| 3.1.255332 | JEFFREY CHAN | ADDRESS REDACTED | | | ADA 0.407314057211654 | | | |
| | | | | | BTC 0.0179069078645289 | | | |
| | | | | | DOT 20.748068315173 | | | |
| | | | | | GUSD 0.510184639585602 | | | |
| | | | | | LINK 30.2219503133392 | | | |
| | | | | | MATIC 0.14311335279426 | | | |
| | | | | | USDC 0.308586345158753 | | | |
| 3.1.255333 | JEFFREY CHAN ONN | ADDRESS REDACTED | | | BTC 0.0186605972866672 | | | |
| | | | | | XRP 85.7525905272861 | | | |
| 3.1.255334 | JEFFREY CHARETTE | ADDRESS REDACTED | | | BTC 0.000005386543388767 | | | |
| 3.1.255335 | JEFFREY CHARLES KLAGHOLZ | ADDRESS REDACTED | | | XRP 0.124212630053502 | | | |
| 3.1.255336 | JEFFREY CHASMAN | ADDRESS REDACTED | | | BTC 0.195236256422601 | | | |
| | | | | | ETH 2.78827823761441 | | | |
| 3.1.255337 | JEFFREY CHEN | ADDRESS REDACTED | | | ADA 0.0645705301580023 | | | |
| | | | | | BTC 0.0000007504043086113 | | | |
| | | | | | GUSD 0.28598244237797 | | | |
| 3.1.255338 | JEFFREY CHEN | ADDRESS REDACTED | | | USDC 0.00501593316322782 | | | |
| 3.1.255339 | JEFFREY CHENG | ADDRESS REDACTED | | | ETH 0.067309097119311 | | | |
| 3.1.255339 | JEFFREY CHENG | ADDRESS REDACTED | | | USDC 213.039724222017 | | | |
| 3.1.255339 | JEFFREY CHENG | ADDRESS REDACTED | | | BTC 0.0000054853682173152 | | | |
| 3.1.255340 | JEFFREY CHENG | ADDRESS REDACTED | | | ETH 6.45790957508789E-05 | | | |
| | | | | | ADA 244.2 | | | |
| | | | | | BTC 0.00101573339820442 | | | |
| | | | | | CEL 6.10533960533616 | | | |
| 3.1.255341 | JEFFREY CHENG | ADDRESS REDACTED | | | BTC 0.0000535350228036632 | | | |
| 3.1.255342 | JEFFREY CHEONG | ADDRESS REDACTED | | | BTC 0.00000000647460731 | | | |
| | | | | | CEL 0.0440909735424428 | | | |
| | | | | | USDT ERC20 0.756885175975451 | | | |
| 3.1.255343 | JEFFREY CHEW | ADDRESS REDACTED | | | BTC 0.00369739 | | | |
| | | | | | CEL 65.082212961294 | | | |
| 3.1.255344 | JEFFREY CHILCUTT II | ADDRESS REDACTED | | | BTC 0.000003333160340346 | | | |
| | | | | | USDC 0.0781268358148229 | | | |
| 3.1.255345 | JEFFREY CHIM | ADDRESS REDACTED | | | BTC 0.0000000569416598891 | | | |
| 3.1.255346 | JEFFREY CHIN | ADDRESS REDACTED | | | BTC 0.000104257849061533 | | | |
| | | | | | ETH 0.000570016900571126 | | | |
| | | | | | GUSD 13.7125347147425 | | | |
| 3.1.255347 | JEFFREY CHIN KEAT CHUNG | ADDRESS REDACTED | | | BTC 0.000107441337089714 | | | |
| | | | | | CEL 6.108427524419 | | | |
| 3.1.255348 | JEFFREY CHIU | ADDRESS REDACTED | | | BTC 2.62490809760709E-05 | BTC 0.0000001534696744478 | | |
| | | | | | ETH 0.00139498571006526 | | | |
| 3.1.255349 | JEFFREY CHIU | ADDRESS REDACTED | | | BNB 0.219749314790485 | | | |
| | | | | | BTC 0.0222213959928546 | | | |
| | | | | | DOT 6.04211573099591 | | | |
| | | | | | MATIC 29.5874676885998 | | | |
| | | | | | TALO 576.886004517431 | | | |
| | | | | | TUSD 261.517273153422 | | | |
| 3.1.255350 | JEFFREY CHONG | ADDRESS REDACTED | | | ADA 354.961355054817 | | | |
| | | | | | BTC 0.0412550903428811 | | | |
| | | | | | ETH 0.942612273770556 | | | |
| | | | | | MCDAI 42.3549772236699 | | | |
| | | | | | USDC 1804.01740728508 | | | |
| 3.1.255351 | JEFFREY CHOW | ADDRESS REDACTED | | | BTC 1.07535820318473 | | | |
| | | | | | USDC 11040.2371389907 | | | |
| 3.1.255352 | JEFFREY CHOW | ADDRESS REDACTED | | | ADA 95.3810745946868 | | | |
| 3.1.255353 | JEFFREY CHRIS WIENER | ADDRESS REDACTED | | | | BTC 0.16240401 | | |
| 3.1.255354 | JEFFREY CHRISTOPHER MADRAZO | ADDRESS REDACTED | | | BTC 0.0122424763667598 | BTC 0.00138636484942648 | | |
| | | | | | USDC 96.4494396643682 | | | |
| 3.1.255355 | JEFFREY CHRISTOPHER SMITH | ADDRESS REDACTED | | | ADA 356.915391574365 | | | |
| | | | | | BTC 0.124804673794711 | | | |
| | | | | | ETH 1.33135264302258 | | | |
| | | | | | LINK 5.1619632993635 | | | |
| | | | | | LUNC 15.2327245104967 | | | |
| | | | | | MATIC 159.514215205407 | | | |
| | | | | | SOL 23.5546322653975 | | | |
| | | | | | XTZ 137.486394428635 | | | |
| 3.1.255356 | JEFFREY CHUA | ADDRESS REDACTED | | | AAVE 4.26317912357 | | | |
| | | | | | BTC 0.0482534229938272 | | | |
| | | | | | ETH 2.41492318485425 | | | |
| | | | | | MATIC 435.227187661456 | | | |
| 3.1.255357 | JEFFREY CHUI | ADDRESS REDACTED | | | BTC 0.000001148201702867 | | | |
| | | | | | USDT ERC20 0.604690021602785 | | | |
| 3.1.255358 | JEFFREY CHUN | ADDRESS REDACTED | | | ETH 0.112767658549 | | | |
| 3.1.255359 | JEFFREY CHUNG | ADDRESS REDACTED | | | BTC 0.000123588116473128 | | | |
| | | | | | CEL 0.325387865624119 | | | |
| | | | | | DOT 0.0149083105956947 | | | |
| | | | | | ETH 0.00228551560614089 | | | |
| | | | | | MATIC 3.51649185995725 | | | |
| | | | | | THKD 56.1051449372772 | | | |
| | | | | | USDC 2.0756034830177 | | | |
| 3.1.255360 | JEFFREY CHUNG FAI PUI | ADDRESS REDACTED | | | BTC 0.215380975420645 | | | |
| | | | | | CEL 4.30803604905554 | | | |
| | | | | | USDC 46.0188231422447 | | | |
| 3.1.255361 | JEFFREY CIRCUIT | ADDRESS REDACTED | | | BTC 0.0272975864090449 | | | |
| | | | | | USDC 1095.51261270808 | | | |
| 3.1.255362 | JEFFREY CISCO | ADDRESS REDACTED | | | ADA 0.74755921060454 | | | ADA 0.00000809791120198 |
| | | | | | BTC 0.00152542086845726 | | | DOT 0.0000000036264864 |
| | | | | | DOT 0.0912687005602 | | | USDC 0.00000038082967903 |
| | | | | | ETH 0.00399002796380393 | | | |
| | | | | | LINK 0.0571792052585147 | | | |
| | | | | | USDC 9.42937195401173 | | | |
| 3.1.255363 | JEFFREY CLARK | ADDRESS REDACTED | | | BTC 0.000311963092174423 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255364 | JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | | | BCH 0.000933788954933893<br>BSV 0.000302525327722<br>BTC 0.00162844202265575<br>CEL 5.2423381867821<br>DASH 0.03042472529230661<br>EOS 0.22191531845070704<br>ETC 0.0952949792015949<br>ETH 0.0481408061670381<br>LINK 0.11490873484519<br>LTC 0.014169211242403<br>MATIC 2882.71733271798<br>SGB 197.024028143173<br>SNX 0.452023729655708<br>UNI 0.12299616810415<br>USDC 92.543601646187<br>KLM 4.13453634423381<br>XRP 0.590697849230409<br>ZEC 0.00170588150928993<br>ZRX 1.3192110702032 | BTC 0.00000000462265257<br>USDC 0.00000566527008605 | | |
| 3.1.255365 | JEFFREY CLEMONS | ADDRESS REDACTED | | | BTC 0.2947200521929<br>CEL 195.88719732867<br>ETH 2.594709070247 | | | |
| 3.1.255366 | JEFFREY CLEVENGER | ADDRESS REDACTED | | | USDC 2832.90411446662<br>BTC 0.00146611497594<br>MATIC 0.94612280687126 | | | |
| 3.1.255367 | JEFFREY CLORLEY | ADDRESS REDACTED | | | USDT ERC20 44.4463902760148<br>BTC 0.00020879369036191<br>ETH 0.00746049373460586<br>LINK 0.02255686728420<br>MATIC 8.30461343565 | | | |
| 3.1.255368 | JEFFREY CLOUGHER | ADDRESS REDACTED | | Yes | KLM 0.14299085569206<br>CEL 2606.94853586813<br>ETH 8.02567549787061 | | | BTC 2.68321215807894 |
| 3.1.255369 | JEFFREY COFFMAN | ADDRESS REDACTED | | | COMP 1.708500542756561<br>DASH 0.49239796674092<br>ETC 27.3432949120077<br>KNC 212.142378697558<br>OMG 60.91836623712<br>ZEC 0.8150060576038765 | | | |
| 3.1.255370 | JEFFREY COGGINS | ADDRESS REDACTED | | | AAVE 0.006801353633517<br>BTC 0.00013951417484138<br>COMP 0.00258739896667345<br>KNC 0.22060242334741<br>LINK 0.03298834566188<br>SNX 0.04924806656078<br>UNI 0.112493730586075<br>USDC 2.00392508047672<br>XRP 0.09667586231793<br>ZRX 0.0977333111480198 | | | |
| 3.1.255371 | JEFFREY COGSWELL | ADDRESS REDACTED | | | ADA 1.71997397057395<br>BTC 0.574378955117955<br>DOT 0.05175287263589<br>ETH 2.75370524799639<br>LINK 0.033059539248925<br>LTC 0.00291763320159497<br>LUNC 17.2428306132574<br>MATIC 6.374466618712<br>SOL 81.057594719553<br>USDC 0.0567075898973<br>KLM 0.3884671106970 | | | |
| 3.1.255372 | JEFFREY COLLISON | ADDRESS REDACTED | | | ADA 209.0678127219<br>BAT 314.140414563461<br>BTC 0.106117381662679<br>CEL 900.868459597552<br>DASH 1.6163426678031<br>EOS 55.435235233605<br>ETH 1.304952821764<br>LINK 20.662142974038<br>LTC 3.05984460663197<br>SGB 154.73756210259<br>SNX 9.61557586758671<br>USDT ERC20 215.467171341158<br>KLM 1349.747902385<br>XRP 1032.2000251739<br>ZRX 202.845679357 | | | |
| 3.1.255373 | JEFFREY COLON | ADDRESS REDACTED | | | ADA 1167.34142830<br>BTC 1.1557770002561<br>ETH 0.34122855401652 | | | |
| 3.1.255374 | JEFFREY COLTHARP | ADDRESS REDACTED | | | ETC 0.00000693209048606<br>CEL 1.29215424978668<br>LTC 0.0005908406594379<br>KLM 0.00000039160576923 | | | |
| 3.1.255375 | JEFFREY COLUSSY | ADDRESS REDACTED | | | XTZ 18.317309921978 | | | |
| 3.1.255376 | JEFFREY CONDON | ADDRESS REDACTED | | | BTC 0.000503374061740642<br>XRP 0.00000052639642265 | | | |
| 3.1.255377 | JEFFREY CONNELL | ADDRESS REDACTED | | | ETH 0.001416571233517 | | | |
| 3.1.255378 | JEFFREY CONNER | ADDRESS REDACTED | | | ADA 208.752059592422<br>BTC 3.78295994924122<br>CEL 508.063204974015<br>ETH 12.0577926345691<br>LINK 162.626149998694<br>LTC 15.1283500390995<br>SGB 99.637475958730<br>SNX 228.203291105878<br>USDC 4908.1964800821<br>KLM 427.2731463042<br>XRP 0.00000070830546065<br>ZRX 22.0431481638 | | | |
| 3.1.255379 | JEFFREY COOKE | ADDRESS REDACTED | | | BTC 0.000146679078776747<br>DOT 0.015349539039393<br>ETH 0.001050210898345<br>LINK 0.108023888687<br>MATIC 1.636354155002 | | | |
| 3.1.255380 | JEFFREY COOLEY | ADDRESS REDACTED | | | BTC 0.0001919792768154<br>CEL 1.116316419933<br>ETH 0.00061453541832043 | | | |
| 3.1.255381 | JEFFREY COOPER | ADDRESS REDACTED | | | ADA 1052.78885542493<br>BTC 0.5713335481302<br>DOT 57.5303521115398<br>ETH 50.978796263474<br>MATIC 617.416026082386<br>SOL 50.6686069033<br>USDC 20992.1396286298<br>XTZ 1022.88072871316 | | | |
| 3.1.255382 | JEFFREY CORDERO | ADDRESS REDACTED | | | BTC 0.000760733173521<br>ETH 3.19345914416846 | | | |
| 3.1.255383 | JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | | | BTC 0.00216898667686256<br>CEL 145.060835774475<br>USDT ERC20 81.1850537082012 | BTC 0.000000001328128565<br>CEL 0.00000697446999245 | | |
| 3.1.255384 | JEFFREY CORTEZ | ADDRESS REDACTED | | | BTC 0.00000038091459672<br>CEL 0.000022660909240438<br>ETH 0.00079177436309901<br>LTC 0.00058062170921342<br>KLM 0.070358070521001 | | | |
| 3.1.255385 | JEFFREY COSTELLO | ADDRESS REDACTED | | | BTC 0.000208692737176087<br>CEL 1.09626838872604<br>LTC 0.07833027337240 | | | |
| 3.1.255386 | JEFFREY COTTON | ADDRESS REDACTED | | | AAVE 0.44550254950168<br>BTC 0.000131323763971<br>EOS 0.0170486663004<br>ETH 0.00099858032962069<br>GUSD 1.393687374823<br>LINK 0.066411709515706<br>LTC 0.00127810275419045<br>MATIC 2.21959021987113<br>SNX 0.0649620613863832<br>USDC 0.000019873227 | BTC 0.0000003401728949<br>ETH 0.00000255897879769<br>GUSD 0.00504481823977389<br>LINK 0.00009918187135252<br>LTC 0.00012275385548547<br>MATIC 0.00000718748596305<br>SNX 0.00419179055147181 | | |
| 3.1.255387 | JEFFREY COZIER | ADDRESS REDACTED | | | BTC 1.61013230956539E-05<br>USDC 0.10204331585016 | | | |
| 3.1.255388 | JEFFREY CRAMER | ADDRESS REDACTED | | | BTC 0.00007153274645418<br>DOT 0.08104097454142<br>MATIC 1.7055153763896 | BTC 0.093652831240545 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255389 | JEFFREY CRAWFORD | ADDRESS REDACTED | | | BTC 0.00053896180853S919<br>ETH 0.01223987309503B7<br>MATIC 14.17158531006S<br>SNX 0.46205467878753<br>USDC 0.354404691122602 | BTC 0.00000004463441996<br>USDC 0.000006353389373997 | | |
| 3.1.255390 | JEFFREY CREECH | ADDRESS REDACTED | | | AAVE 0.00837885888338732<br>CEL 0.27342883523427<br>DASH 0.051403000582235<br>ETH 0.04518700070TT604<br>KNC 0.482117160089581<br>MATIC 0.272143747519103<br>OMG 0.130527361671626<br>SNX 0.390781259350362<br>UNI 0.00109968812993057<br>USDC 2.194683600319167<br>USDT ERC20 0.095192483278677B | | | |
| 3.1.255391 | JEFFREY CREEDEN | ADDRESS REDACTED | | | BTC 0.00000313091926277T | | | |
| 3.1.255392 | JEFFREY CREEL | ADDRESS REDACTED | | | CEL 1.07826097512722 | | | |
| 3.1.255393 | JEFFREY CRIPE | ADDRESS REDACTED | | | BTC 0.00000284002548076S | | | |
| 3.1.255394 | JEFFREY CROOKS | ADDRESS REDACTED | | | OMG 0.080084829176346S | | | |
| 3.1.255395 | JEFFREY CROOMS | ADDRESS REDACTED | | | CEL 440.86690156926S | | | |
| 3.1.255396 | JEFFREY D'AGOSTINO | ADDRESS REDACTED | | | KNC 58.3736205390326<br>BTC 0.0007554356979265G4<br>CEL 17.3856523217542 | | | |
| 3.1.255397 | JEFFREY DAIGLE | ADDRESS REDACTED | | | ETH 0.000062938772084358<br>BTC 0.0576297438096792<br>COMP 0.035811766973135G<br>ETH 0.9254747A9859799 | | | |
| 3.1.255398 | JEFFREY DAKS | ADDRESS REDACTED | | | AAVE 0.131889010188742<br>ADA 86.249869250758B<br>BTC 0.00637549015838605<br>MATIC 383.365165944174<br>XLM 86.378254934027 | | | |
| 3.1.255399 | JEFFREY DALE | ADDRESS REDACTED | | | BTC 0.000148930277606811<br>DOT 26.9402744603247<br>ETH 0.000928794506728009<br>LUNC 12.3822440658275<br>MATIC 1954.85563087603<br>SOL 0.768565156658889 | | | |
| 3.1.255400 | JEFFREY DALLAIRE | ADDRESS REDACTED | | | ADA 1363.47010862558<br>BTC 0.021441509552498B<br>ETH 1.160424003645616<br>GUSD 10863.2151086449<br>USDC 32556.183728125B | | | |
| 3.1.255401 | JEFFREY DAN MAH | ADDRESS REDACTED | | | AVAX 7.6498093286831S6<br>BAT 84.865799485765T<br>BTC 0.00002896252215B49B<br>DOGE 1.72341789246894<br>ETH 0.00000162041929657I<br>LUNC 159.675383831437<br>MATIC 0.196299295458972<br>SOL 0.047371666291407S6 | | | |
| 3.1.255402 | JEFFREY DANESE | ADDRESS REDACTED | | | ADA 245.827446288I<br>BTC 0.179054651298B47<br>DOT 43.801349680772A<br>MATIC 555.337479420515<br>SNX 206.80559868716I2<br>USDC 0.016841008781247<br>USDT ERC20 216.961316401609<br>XTZ 45.3520947896983 | USDC 50 | | |
| 3.1.255403 | JEFFREY DANIEL BACH | ADDRESS REDACTED | | | ADA 1211.380692076B5<br>BTC 0.267371682553851<br>DOT 242.9451653153B<br>ETH 15.1042773442387<br>MATIC 667.442543125I8<br>SNX 666.883770626979<br>USDC 26073.983767446S | CEL 44.35678552810B9 | | |
| 3.1.255404 | JEFFREY DANIEL CONTE | ADDRESS REDACTED | | | BTC 3.147122118951I8<br>CEL 132.373930466445<br>ETH 10.514989878B424<br>MATIC 30.5752368B9723<br>SGB 0.182216021365058<br>SNX 0.163609577548I4<br>UMA 10.9667928280527<br>USDC 36327.0295094198<br>XRP 1.191945924862227 | BTC 0.002642189B3211281 | | |
| 3.1.255405 | JEFFREY DANIELS MUNN | ADDRESS REDACTED | | | BTC 0.02158995099946483 | | | |
| 3.1.255406 | JEFFREY DARBY-NORRIS | ADDRESS REDACTED | | | BTC 0.00000081 | | | |
| 3.1.255407 | JEFFREY DARROW | ADDRESS REDACTED | | | CEL 0.016412897461557G<br>BTC 0.00218074602999296<br>ETH 0.58766266880177 | | | |
| 3.1.255408 | JEFFREY DARRYL IRVIN | ADDRESS REDACTED | | | USDT ERC20 4203.363824749S7<br>BTC 1.050563344390Z1<br>ETH 1.022260311S1735<br>SOL 10.2163166688302 | | | |
| 3.1.255409 | JEFFREY DAVENPORT | ADDRESS REDACTED | | | LINK 0.1065520295909G5<br>USDC 6.26566572904215<br>XLM 3.577563966907B | USDC 0.00000003556056077B | | |
| 3.1.255410 | JEFFREY DAVID AMES | ADDRESS REDACTED | | | ADA 1564.78206410623<br>AVAX 15.0715073696459<br>BTC 0.99344100149272<br>DOT 320.41641528217Z<br>ETH 4.52012902919A9<br>MATIC 2330.26075257824<br>SOL 95.458492045051B<br>USDC 75.458492045051B | USDC 0.00000045435406084 | | |
| 3.1.255411 | JEFFREY DAVID AURAND | ADDRESS REDACTED | | | BTC 0.00082331234887322S<br>CEL 147.28447535151I<br>USDT ERC20 30.95026263805Z4 | BTC 0.00000000080076676 | | |
| 3.1.255412 | JEFFREY DAVID GELB | ADDRESS REDACTED | | | | BTC 0.10238709061393I<br>LPT 69.63678 | | |
| 3.1.255413 | JEFFREY DAVID HOEFFLIN | ADDRESS REDACTED | | | ETH 0.001490286273354S2<br>USDC 101836.862071614 | USDC 404980.46264 | | |
| 3.1.255414 | JEFFREY DAVID KERR | ADDRESS REDACTED | | | ETH 0.00185388916104847<br>USDC 16.4099316009631<br>USDT ERC20 23.84021390039927 | | | |
| 3.1.255415 | JEFFREY DAVID PATELLA | ADDRESS REDACTED | | | BTC 0.00000149333917179I<br>USDC 0.709504988854144 | | | |
| 3.1.255416 | JEFFREY DAVID RENNEKE | ADDRESS REDACTED | | Yes | ADA 0.058029583160888<br>AVAX 184.884049006448<br>BTC 1.72985897172242<br>ETH 0.003448529206689<br>LINK 0.03242070104261<br>MATIC 4.83471288898785<br>SOL 54.050027225354S<br>USDC 0.643196832354369 | AVAX 32.27844395<br>BTC 2.05049642<br>SOL 0.000031591<br>USDC 362.005596 | | BTC 4.88396019337872 |
| 3.1.255417 | JEFFREY DAVID ROGNESS | ADDRESS REDACTED | | | ADA 1527.39685338007<br>AVAX 1.97947796514248<br>CEL 15.0763788632838<br>ETH 0.27999996107696 | ADA 427.767013<br>AVAX 10.3304<br>CEL 107.080535904101<br>ETH 0.03216231 | | |
| 3.1.255418 | JEFFREY DAVID SCANDLE | ADDRESS REDACTED | | | 1INCH 116.544483631795<br>BTC 0.00172546681346166<br>ETH 3.91643047048498<br>SNX 54.646787436156Z<br>USDC 305.185945341153 | | | |
| 3.1.255419 | JEFFREY DAVID WILNER | ADDRESS REDACTED | | | AVAX 0.008241687456033B7<br>BTC 0.000000213014627I65<br>ETH 0.00150821933519989<br>LINK 0.167245762039S65<br>MATIC 1.190B03879B0866<br>SOL 0.00483154867282464<br>USDC 0.153407462982455 | BTC 0.0021987050760513A<br>SOL 4.10264234800978<br>USDC 0.00000093051744416T | | |
| 3.1.255420 | JEFFREY DAVIDSON | ADDRESS REDACTED | | | BTC 0.000000155935975437<br>BUSD 2.7389312760739S<br>EOS 0.004581268396643339<br>ETH 1.42115884834990-06<br>LINK 0.0506144623787523<br>LTC 0.000026604100577321<br>MATIC 0.0529080764889847<br>USDC 0.153407462982455S<br>USDT ERC20 0.003545809623575959 | BUSD 992.332374925074 | | |
| 3.1.255421 | JEFFREY DAVIS | ADDRESS REDACTED | | | USDC 417.540751451S6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255422 | JEFFREY DAVIS | ADDRESS REDACTED | | | BTC 0.00000107585624125<br>ETH 3.306685295527785<br>MATIC 3.487685765451232<br>USDC 0.0107251464377818 | BTC 0.00074305784104922<br>MATIC 1901.12636806901<br>USDC 155.605054706637 | | |
| 3.1.255423 | JEFFREY DAVIS | ADDRESS REDACTED | | | BTC 0.00034833127427634B<br>ETH 0.0101426031622703 | BTC 0.00000006502001509 | | |
| 3.1.255424 | JEFFREY DAWIDOWITZ | ADDRESS REDACTED | | | BTC 0.00000008130122142S<br>CEL 0.0431746070198946<br>LTC 0.00114101938938838<br>SNX 0.107949768157208<br>USDC 0.000963362087418553 | | | |
| 3.1.255425 | JEFFREY DAY | ADDRESS REDACTED | | | USDC 0.00304250854399928 | USDC 0.00000020153382193 | | |
| 3.1.255426 | JEFFREY DE GROOT | ADDRESS REDACTED | | | BTC 0.287701098701645<br>CEL 169.4067746850SB<br>DOT 110.021589102794<br>ETH 2.641389871<br>MCDAI 40<br>USDT FRC20 2583.82209658631 | | | |
| 3.1.255427 | JEFFREY DE JESUS | ADDRESS REDACTED | | | CEL 1.67837806990519<br>ETH 0.0246569038B6125 | | | |
| 3.1.255428 | JEFFREY DE PALM | ADDRESS REDACTED | | | BTC 0.0000030373901800S<br>CEL 0.349471891308013<br>EOS 1.3102362315581B<br>ETC 0.000953736932410711<br>LTC 0.00024449663509934<br>XLM 24.30388739173374 | | | |
| 3.1.255429 | JEFFREY DE WITTE | ADDRESS REDACTED | | | ADA 552.273852623473<br>BNB 1.09400116092157<br>BTC 0.00317463466666346<br>CEL 1.23498318914323<br>ETH 0.377649967131823<br>USDC 3217.84273298151 | | | |
| 3.1.255430 | JEFFREY DE ZOETE | ADDRESS REDACTED | | | AAVE 0.00295035500733249<br>BTC 0.00000004400052822<br>CEL 0.102983426037708<br>SNX 0.173991361502526 | | | |
| 3.1.255431 | JEFFREY DEAN PETERSON | ADDRESS REDACTED | | | BTC 0.10166010034B242<br>CEL 48.4655477582616<br>ETH 1.95882283281119<br>USDC 19.2608070444609<br>ZRX 0.00405414305244439 | USDC 0.00000078261221639 1 | | |
| 3.1.255432 | JEFFREY DEBOEL | ADDRESS REDACTED | | | BTC 0.00001454530176514S<br>CEL 0.0164734124535427<br>ETH 0.000161832142430893<br>MATIC 0.191396726826414<br>USDT ERC20 0.1176786362S7861 | | | |
| 3.1.255433 | JEFFREY DEBOSE | ADDRESS REDACTED | | | BTC 0.00000004425506395S1<br>XLM 0.65207631791550S | | | |
| 3.1.255434 | JEFFREY DECHELLIS | ADDRESS REDACTED | | | BTC 0.00000016244843889S<br>CEL 0.236747600837508<br>ETH 0.000208827289607418<br>LTC 0.000620097320672919<br>MATIC 9.895759303197S3<br>SNX 0.018911510049161Z | | | |
| 3.1.255435 | JEFFREY DECHELLIS | ADDRESS REDACTED | | | USDC 0.0681005176406621 | | | |
| 3.1.255436 | JEFFREY DECHRISTOPHER | ADDRESS REDACTED | | | LTC 0.00281410700531815 | | | |
| 3.1.255437 | JEFFREY DECKER | ADDRESS REDACTED | | | BTC 0.0096968741523B301 | | | |
| 3.1.255438 | JEFFREY DELA VEGA | ADDRESS REDACTED | | | ETH 0.00005666772369314 | | | |
| 3.1.255439 | JEFFREY DELANNOY | ADDRESS REDACTED | | | BCH 1.40242585B862B<br>BTC 0.23313012340000B<br>COMP 0.938493746003572<br>ETH 3.39177778406894<br>OMG 36.6491176247204<br>USDC 9.935773967870B2<br>XLM 2425.494898920606<br>XRP 379.02 | | | |
| 3.1.255440 | JEFFREY DELEON | ADDRESS REDACTED | | | BTC 0.00000072291606385S1<br>CEL 1.0756043627020S7 | | | |
| 3.1.255441 | JEFFREY DELIEFDE | ADDRESS REDACTED | | | BTC 0.0444855044359792 | | | |
| 3.1.255442 | JEFFREY DELION | ADDRESS REDACTED | | | BTC 0.000047407240568384<br>CEL 0.0611191632202694<br>DOT 0.00448570023889S5<br>ETH 0.0001807450668S9927<br>LTC 0.000189288992121159<br>USDC 2.0635565379854 | | | |
| 3.1.255443 | JEFFREY DEN BESTEN | ADDRESS REDACTED | | | BTC 0.00011894276645909 | | | |
| 3.1.255444 | JEFFREY DENNIS BREWER | ADDRESS REDACTED | | | ADA 526.86218116054S<br>BTC 0.0012245059020515 1<br>USDC 409.23418482020S | | | |
| 3.1.255445 | JEFFREY DENTON | ADDRESS REDACTED | | | ADA 267.241758054694<br>BTC 0.06450252875716542<br>USDC 16.87961176955596 | | | |
| 3.1.255446 | JEFFREY DEPERRO | ADDRESS REDACTED | | | BTC 1.029458785364T7<br>ETH 2.177972847028Z8 | | | |
| 3.1.255447 | JEFFREY DEREK WILT | ADDRESS REDACTED | | | BTC 0.00165317964507394<br>ETH 17.6550221455369 | ETH 0.0000003482570403<br>USDC 14505.391 | | |
| 3.1.255448 | JEFFREY DERKOWSKI | ADDRESS REDACTED | | | ADA 16158.535259097<br>BTC 1.11969283224507<br>ETH 35.7840251853947<br>LINK 215.929972585477<br>MANA 13193.4229259228 | | | |
| 3.1.255449 | JEFFREY DIAZ | ADDRESS REDACTED | | | BTC 0.00000098041332752S<br>DOT 0.099126956642416<br>ETH 0.0082501271370802<br>LINK 0.058250129703834T<br>MATIC 0.236176196406005 | | | |
| 3.1.255450 | JEFFREY DICKINSON LINEBERGER | ADDRESS REDACTED | | | BTC 0.10512036354763 1<br>DOT 153.835533655555<br>ETH 3.35151109262124<br>SOL 10.14382449749Z | | | |
| 3.1.255451 | JEFFREY DIGA | ADDRESS REDACTED | | | BTC 0.000004136467707409<br>ETH 0.00018510980684827<br>MATIC 0.899787091390516<br>XLM 0.20135686193895B | | | |
| 3.1.255452 | JEFFREY DIJK | ADDRESS REDACTED | | | CEL 1.94335351970631 | | | |
| 3.1.255453 | JEFFREY DIJKHUIZEN | ADDRESS REDACTED | | | ADA 621.274463509007 | | | |
| 3.1.255454 | JEFFREY DIKIS | ADDRESS REDACTED | | | ADA 276.727490086018<br>AVAX 5.891196203605 37<br>BTC 0.049279705465033<br>DOT 20.9311800218784<br>ETH 0.632793007820415<br>MATIC 0.1685765546B1226<br>SOL 0.00146174162371095 | MATIC 187.447068417714<br>SOL 0.0000000004782106 3 | | |
| 3.1.255455 | JEFFREY DILLON | ADDRESS REDACTED | | | BTC 0.00420825091711352<br>GUSD 546.510642368104<br>USDC 498.3188700685328 | | | |
| 3.1.255456 | JEFFREY DIMARCO | ADDRESS REDACTED | | | USDC 200.113960945342 | USDC 0.0022861933316336 15 | | |
| 3.1.255457 | JEFFREY DOMINGUEZ | ADDRESS REDACTED | | | XLM 1.01476009702605 | | | |
| 3.1.255458 | JEFFREY DOMMER | ADDRESS REDACTED | | | AAVE 0.229841574097789<br>ADA 196.87793913355<br>BTC 0.0271609257569559<br>CEL 60.7233317536696<br>COMP 0.0227613967127548<br>DOT 2.1639033923532 32<br>ETH 0.109623680772401<br>LTC 1.25340479022T5<br>MATIC 117.583030409379<br>UNI 4.24737595453027<br>XLM 424.501427012S2 | | | |
| 3.1.255459 | JEFFREY DONALD MERRILL | ADDRESS REDACTED | | | BTC 0.048159995986281T<br>DOT 22.3974354048578<br>MATIC 153.73458214194S<br>USDC 0.607693730503105 | | | |
| 3.1.255460 | JEFFREY DONDINO | ADDRESS REDACTED | | | BTC 0.147436927545519<br>ETH 4.57419511718187<br>USDC 21990.3324465509 | | | |
| 3.1.255461 | JEFFREY DORMAN | ADDRESS REDACTED | | | BTC 0.11880636817947 | | | |
| 3.1.255462 | JEFFREY DOUGHERTY II | ADDRESS REDACTED | | | BTC 0.109190957570197<br>ETH 0.000115397191708B57<br>LTC 0.000874848386354797<br>MATIC 298.663462463815<br>USDC 5055.844693669 | MATIC 1.76102882011727 | | |
| 3.1.255463 | JEFFREY DOUGLAS BOHLIN | ADDRESS REDACTED | | | BTC 0.2038772302707986 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255464 | JEFFREY DOWNS | ADDRESS REDACTED | | | BTC 0.0000000020705087<br>LINK 177.93421960029<br>MATIC 453.000000000003<br>XRP 0.00000034632787200S | | | |
| 3.1.255465 | JEFFREY DRIEDGER | ADDRESS REDACTED | | | CEL 12.131282631100S<br>ETH 0.104504124579663 | | | |
| 3.1.255466 | JEFFREY DUDLEY | ADDRESS REDACTED | | | BTC 0.251175257509222<br>ETH 6.30951975416373 | | | |
| 3.1.255467 | JEFFREY DUKES | ADDRESS REDACTED | | | ADA 2512.1627851282S<br>BTC 0.000001787357659012<br>MATIC 2.756458779910476<br>SNX 224.836614842156 | ADA 213 | | |
| 3.1.255468 | JEFFREY DULLAS | ADDRESS REDACTED | | | BTC 0.0000018853118483033<br>CEL 3.309849441931593<br>DASH 0.002050824956223611<br>LTC 0.00009186055276590S<br>XRP 0.000000153655982334 | | | |
| 3.1.255469 | JEFFREY DULLAS | ADDRESS REDACTED | | | LTC 0.0011996153090072 | | | |
| 3.1.255470 | JEFFREY DUMONO | ADDRESS REDACTED | | | ETH 0.305043385688246 | | | |
| 3.1.255471 | JEFFREY DUNCAN | ADDRESS REDACTED | | | BNB 0.0000001122173476<br>BTC 0.07020503661732866<br>CEL 710.748292529021<br>ETH 1.799333<br>PAKG 0.000000194336<br>SNX 4.2557016<br>USDC 0.006003 | | | |
| 3.1.255472 | JEFFREY DUROW | ADDRESS REDACTED | | | BAT 0.07886231520571116<br>BCH 0.00000368761297846<br>BTC 0.00000237591382809<br>CEL 1.153632317126<br>ETH 0.00002827339433869<br>LTC 0.000320746539659378<br>SGB 0.00000034486676353<br>USDT ERC20 0.002131419023742233<br>XLM 5.3666648826119<br>XRP 0.00045361172783610 | | | |
| 3.1.255473 | JEFFREY DUVALL | ADDRESS REDACTED | | | BTC 0.000006324038716962<br>MATIC 1222.506021492336<br>USDC 0.92383182132450S | | | |
| 3.1.255474 | JEFFREY DYCK | ADDRESS REDACTED | | | BTC 0.000000000615487580S<br>CEL 4.43323417402299<br>MATIC 0.2627615203838 | | | |
| 3.1.255475 | JEFFREY E COSTA JR | ADDRESS REDACTED | | | ADA 316.057661284089<br>BTC 0.324155948893787<br>ETH 4.59451317258926<br>SOL 2.3636163547314 | BTC 0.015935 | | |
| 3.1.255476 | JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | | | BTC 0.0779851257867662<br>ETH 0.000478489396865154<br>USDC 22.2705837836192<br>USDT ERC20 2.043016251682831 | BTC 0.0225549615025071<br>USDT ERC20 0.008191 | | |
| 3.1.255477 | JEFFREY E PIMENTEL | ADDRESS REDACTED | | | ADA 857.080431298336<br>BTC 0.001296274070200099<br>ETH 0.637010104403003<br>SNX 143.0415095894B4 | SNX 279.194245427478 | | |
| 3.1.255478 | JEFFREY EARNEST | ADDRESS REDACTED | | Yes | ADA 155.559093821332<br>BTC 0.0253453234402839<br>DOGE 3004.282031067S<br>DOT 20.7883536418696<br>LINK 17.509576216658S<br>MANA 0.000916629468084873<br>MATIC 678.404873378668<br>SNX 309.705052632733<br>UNI 11.713534514801<br>USDC 0.0322079028169785<br>XLM 0.0870332311246B2 | DOGE 1000.96381131<br>USDC 12.3842602800384 | ADA 597.929868349621 |
| 3.1.255479 | JEFFREY EATON | ADDRESS REDACTED | | | BTC 0.000827157769474I | | | |
| 3.1.255480 | JEFFREY EBERHART | ADDRESS REDACTED | | | ADA 675.848026183482<br>AVAX 60.3135152929321<br>BCH 0.0071872652550358<br>BTC 0.99590921530562S<br>DASH 27.636449457537<br>DOT 33.748758065234S<br>EOS 531.82795660542I<br>ETC 108.184552785428<br>ETH 30.280424978372I<br>LTC 0.0162513185185389<br>MATIC 6193.98170499469<br>SNX 0.771773027516<br>XLM 0.7153707315634 | | | |
| 3.1.255481 | JEFFREY ECKHOUSE | ADDRESS REDACTED | | | BTC 0.506159874358718<br>DASH 6.18630202718043<br>ETH 0.0667207679547179S | | | |
| 3.1.255482 | JEFFREY ECTON | ADDRESS REDACTED | | | ADA 1010.3623932775<br>AVAX 6.51332881598744<br>BTC 0.236406863178836<br>DOT 32.69117205152I6<br>ETH 0.6284906567695I2<br>LUNC 0.00508402756545975<br>SOL 0.00000478448375443 | LUNC 0.0000002243010612S2<br>SOL 0.0043279055782738 | | |
| 3.1.255483 | JEFFREY EDWARD BULGER | ADDRESS REDACTED | | | ADA 2437.64303495456<br>BTC 0.56048996104045S<br>CEL 0.141852296808737<br>DOT 58.0320863592787<br>ETH 13.460129750714I7<br>MATIC 14942.721339097S<br>SNX 737.80571846761I<br>SOL 28.65438112257S7<br>USDC 10477.28485383I9<br>USDT ERC20 8.596154411707491 | CEL 122.173127497286 | | |
| 3.1.255484 | JEFFREY EDWARDS | ADDRESS REDACTED | | | BNT 2086.9617857191I<br>BTC 0.339707002186519<br>COMP 1.3066510544995I9<br>ETH 6.8954532196073I6<br>MATIC 1383.6536000464<br>SNX 612.324370893263<br>XLM 375.092060516261 | | | |
| 3.1.255485 | JEFFREY EDWARDS | ADDRESS REDACTED | | | LTC 1.05418442877198 | | | |
| 3.1.255486 | JEFFREY EDWARDS | ADDRESS REDACTED | | | BNB 0.03<br>BTC 1.0126223277I022<br>SNX 260.215701948597 | | | |
| 3.1.255487 | JEFFREY ELIZEE DEON | ADDRESS REDACTED | | | BTC 0.001448961468411195<br>ETH 0.07401519182324<br>USDC 15268.9068397075 | | | |
| 3.1.255488 | JEFFREY ELKINS | ADDRESS REDACTED | | | CEL 1.09639790758127<br>XLM 8.46796398993685 | | | |
| 3.1.255489 | JEFFREY ELLIS | ADDRESS REDACTED | | | ADA 456.32029972842<br>BTC 0.09088309348494495<br>DOT 50.15890653377449<br>ETH 1.36353146801699<br>MATIC 317.844900875133<br>USDC 4171.08545453355<br>XLM 2.1983121706477S | | | |
| 3.1.255490 | JEFFREY ELLIS | ADDRESS REDACTED | | | CEL 1.080037740728S5<br>USDT ERC20 0.4112276651866121 | | | |
| 3.1.255491 | JEFFREY ELLSWORTH | ADDRESS REDACTED | | | BTC 0.108545748757645<br>ETH 0.038101567983096I3 | | | |
| 3.1.255492 | JEFFREY ELWOOD | ADDRESS REDACTED | | Yes | BTC 0.0005675028305983072<br>ETH 0.006039272584300942<br>LINK 0.5433123597684<br>MATIC 80.2263593427317<br>SNX 1.08074873764188<br>SOL 0.0267653242775408<br>USDC 36.17120755175G7 | BTC 0.4154649164111349<br>SOL 0.00000000074605771<br>USDC 9223.7950005486S4 | BTC 5.0616447225194G |
| 3.1.255493 | JEFFREY EMMETT | ADDRESS REDACTED | | | BTC 0.0000004171566866699<br>CEL 256.401549628982 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255494 | JEFFREY ENGEL LAMBE | ADDRESS REDACTED | | | ADA 1554.2437012427<br>BTC 0.0014077380090202<br>CEL 1524.3041360906<br>DOT 139.443481726614<br>ETC 0.0098584594173996S<br>ETH 2.0995305297312A<br>LTC 3.0775969210069 3<br>MATIC 1311.59163011924<br>SOL 9.40177540481577<br>UMA 0.0369575687890613<br>USDC 5065.19219908091<br>XLM 0.01958246505519Z2 | | | |
| 3.1.255495 | JEFFREY ENGEN | ADDRESS REDACTED | | | BTC 0.000019344777351384 | | | |
| 3.1.255496 | JEFFREY ETHAN BERUMEN | ADDRESS REDACTED | | | BTC 1.0101897923838 | | BTC 0.0012628393828003 | |
| 3.1.255497 | JEFFREY EUGENE VALENCIA | ADDRESS REDACTED | | | ETH 30.39745466356A | | | |
| 3.1.255498 | JEFFREY EUGENE VALENCIA | ADDRESS REDACTED | | | ETH 0.00000317840131576B | | | |
| 3.1.255499 | JEFFREY EVAN HOLMES | ADDRESS REDACTED | | | ETH 0.000000548306018A | | | |
| | | | | | BTC 0.05675151222O109<br>ETH 1.39183027962753<br>MATIC 2730.51540350023 | | | |
| 3.1.255500 | JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | | | BAT 352.345613468291<br>BTC 0.010131221343883.43<br>CEL 36.49042826600I5<br>COMP 2.92493914016263<br>DASH 0.0035497307350449<br>DOT 42.062338000206<br>ETH 1.26225912879908<br>MATIC 149.460385786507<br>MCDAI 25.85391311269B<br>SNX 0.52121047495901<br>UNI 0.587418842577057<br>USDC 76.9339372335611<br>XRP 0.0000007455828705ZB<br>ZEC 0.0045467582527787I<br>ZRX 2128.8325010265S | USDC 0.38 | | |
| 3.1.255501 | JEFFREY EVERETT | ADDRESS REDACTED | | | BTC 0.0118845563437191 | BTC 0.01822345 | | |
| 3.1.255502 | JEFFREY F PILKINGTON | ADDRESS REDACTED | | | ETH 0.04336786380655I6 | | | |
| 3.1.255503 | JEFFREY F STEIGELMAN | ADDRESS REDACTED | | | | MATIC 0.0087099296419698B<br>SOL 0.000057751<br>USDC 0.006904 | | |
| 3.1.255504 | JEFFREY FAM | ADDRESS REDACTED | | | MATIC 30.154545713925Q | | | |
| 3.1.255505 | JEFFREY FAULKNER | ADDRESS REDACTED | | | ADA 225.869331560985<br>BTC 0.298290721241159<br>USDC 5682.58721416482 | | | |
| 3.1.255506 | JEFFREY FAZZINO | ADDRESS REDACTED | | | BTC 0.068807536805046L<br>ETH 5.15123599559197<br>LTC 20.96955128909I24<br>MATIC 120.06140878837I<br>USDC 0.0098132488298111A<br>XRP 4278.16178959509 | | | |
| 3.1.255507 | JEFFREY FELLMAN | ADDRESS REDACTED | | | ADA 5869.6856330176<br>AVAX 11.36127640683R1<br>BNT 52.769162821096Z<br>BTC 0.0310574928846587<br>DOT 20.19757102I882<br>ETH 4.70335632046736<br>LINK 243.729284972642<br>MATIC 2266.89843286165<br>UNI 35.07923774297A2<br>XLM 3844.8979125114S | | | |
| 3.1.255508 | JEFFREY FELLUSME | ADDRESS REDACTED | | | ADA 0.2571133592Z87<br>BTC 0.00094668069811640R | | | |
| 3.1.255509 | JEFFREY FENTER | ADDRESS REDACTED | | | BTC 1.88218793517579<br>DOT 20.83815147311<br>USDC 7151.18077216407 | | | |
| 3.1.255510 | JEFFREY FERRANTI | ADDRESS REDACTED | | | ADA 0.40196773438767S<br>BTC 0.00001047666241526<br>COMP 0.0002870982467128I8<br>ETH 0.00010874244954223<br>LINK 0.00271788051102684<br>MATIC 0.258208403639515<br>USDC 0.081270240273646 | ADA 0.00000056912859295G<br>BTC 0.00000006520808809<br>USDC 0.678928447352298 | | |
| 3.1.255511 | JEFFREY FIELDS | ADDRESS REDACTED | | | BTC 0.01630553477334I3<br>ETH 0.69416566488526S<br>USDC 0.2329187946941Z5 | | | |
| 3.1.255512 | JEFFREY FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.000012960423434217<br>SOL 0.214767212176555 | BTC 0.000000006737126165<br>SOL 0.00000000793373175 | | |
| 3.1.255513 | JEFFREY FISHER | ADDRESS REDACTED | | | BTC 0.000001840576002A<br>CEL 1.3167495367722S<br>SNX 0.0635439699883872<br>UNI 0.018950013078194<br>XLM 0.28205101244807B | | | |
| 3.1.255514 | JEFFREY FLEISHMAN | ADDRESS REDACTED | | | AVAX 0.0161092648122742<br>BTC 0.000231717732511769<br>GUSD 25.178156909847<br>PAXG 0.000357161079183089<br>SOL 0.02695499524109<br>USDC 0.00041858056580737A | BTC 0.00000005346964111<br>GUSD 0.00948723471591625<br>PAXG 2.76689260007159<br>SOL 0.00000000941106742<br>USDC 0.257316928056396 | | |
| 3.1.255515 | JEFFREY FLETCHER | ADDRESS REDACTED | | | BTC 0.000000393388206031<br>DOT 0.106138937732398 | BTC 0.000000003793789114 | | |
| 3.1.255516 | JEFFREY FLORES | ADDRESS REDACTED | | | USDC 1.5983171408738B | | | |
| 3.1.255517 | JEFFREY FOFIE | ADDRESS REDACTED | | | BTC 0.0008851602261885Z<br>CEL 0.0060277936053138Z | | | |
| 3.1.255518 | JEFFREY FORD | ADDRESS REDACTED | | | ADA 0.025014857503376O5<br>CEL 0.106441207834656 | | | |
| 3.1.255519 | JEFFREY FORET | ADDRESS REDACTED | | | ADA 1833.54387653574<br>ETH 0.60389375675282 6 | | | |
| 3.1.255520 | JEFFREY FORST | ADDRESS REDACTED | | | BCH 0.0065891702200745S3<br>BTC 0.25099480683617 6<br>CEL 151.768694498076<br>LINK 0.0111176696851228<br>ADA 0.08455952341O8002<br>BTC 0.00005623913271407<br>DOT 0.020705581761004<br>ETH 0.00107131129956169<br>LINK 0.00638719250981115<br>MANA 0.0039986147281871S<br>USDC 0.14318761228372Z | DOT 10.70338426888<br>ETH 0.77219234985252S<br>LINK 15.47905054079I8<br>MANA 67.5093001805605 | | |
| 3.1.255521 | JEFFREY FOX | ADDRESS REDACTED | | | USDC 129.24709068412B | | | |
| 3.1.255522 | JEFFREY FOX | ADDRESS REDACTED | | | BTC 1.04518107577141<br>MATIC 5903.00111622422 | | | |
| 3.1.255523 | JEFFREY FRANKLIN | ADDRESS REDACTED | | | AAVE 0.00113971201743816<br>BTC 0.000110242803015069<br>CEL 0.0067421794882I418<br>DASH 0.00109510091898402S<br>ETH 0.00176501212506134<br>MANA 6.7714948579471S<br>MATIC 0.162122687517755<br>SNX 0.0175120483289637<br>UNI 0.00470940716662696<br>USDC 0.526723485036223 | BTC 0.0000002644230442664<br>ETH 0.088601097831243A<br>USDC 9115.07900084317 | | |
| 3.1.255524 | JEFFREY FREDERICKSON | ADDRESS REDACTED | | | BTC 0.000053618541287 | | | |
| 3.1.255525 | JEFFREY FREUNDLICH | ADDRESS REDACTED | | | BTC 0.0013967296875618S<br>ETH 0.0090254473270151G<br>MATIC 2.76584858615455<br>USDC 30.3037263254417 | | | |
| 3.1.255526 | JEFFREY FRIEDMAN | ADDRESS REDACTED | | | ETH 11.79039747931159 | | | |
| 3.1.255527 | JEFFREY FRIEDRICH | ADDRESS REDACTED | | | ADA 0.0439841156297515<br>BTC 0.000036385343791447<br>ETH 0.000503050980946775<br>LTC 0.00137427664143081<br>USDC 6.91718504431766 | ADA 0.00000009240585400I<br>BTC 0.000007212157008521<br>ETH 0.00000016567928727<br>LTC 0.000000463481006351<br>USDC 0.0097129305747394B9 | | |
| 3.1.255528 | JEFFREY FRIEND | ADDRESS REDACTED | | | ADA 1442.74370994549<br>BTC 0.0476485421056607<br>DOT 14.859870135243A<br>ETH 0.983123514085052<br>MANA 91.53325923543O4<br>MATIC 527.73700441871Z<br>USDC 279.411768314076<br>XRP 260.371444<br>XTZ 37.4468706099512 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255529 | JEFFREY FRYE | ADDRESS REDACTED | | | ADA 0.008325332061756D6<br>BTC 2.7757675950032990-06<br>DOT 0.008771453871180S8<br>ETH 0.7536550062583?<br>USDC 0.34991579426d226 | | | |
| 3.1.255530 | JEFFREY FRYER ONMAN | ADDRESS REDACTED | | | | USDC 0.36 | | |
| 3.1.255531 | JEFFREY FULKERSON | ADDRESS REDACTED | | | CEL 0.15558643407567G<br>BTC 0.00006402109887724<br>KLM 0.2486564253997263 | CEL 0.000023156735324476<br>ETC 0.01381108783279D2<br>KLM 0.00000049579804459? | | |
| 3.1.255532 | JEFFREY FUNG | ADDRESS REDACTED | | | BTC 0.50292434056565d<br>CEL 37.483505195894<br>ETH 0.388840970246897<br>LTC 0.02320603470843d4<br>USDC 1.33296684836757<br>USDT ERC20 0.34743986167557 | | | |
| 3.1.255533 | JEFFREY FURRER | ADDRESS REDACTED | | | MATIC 6.892620368D408 | | | |
| 3.1.255534 | JEFFREY G BOLLERMANN | ADDRESS REDACTED | | | ETH 1.092188004234738 | | | |
| 3.1.255535 | JEFFREY G HUENEKE | ADDRESS REDACTED | | | USDC 3131.88143722879<br>BTC 0.001233992840221G<br>CEL 47.78047169270G9<br>ETH 0.000012449191420009<br>MATIC 144162.180142713<br>USDC 0.0000003400162032165 | | | |
| 3.1.255536 | JEFFREY GAFFNEY | ADDRESS REDACTED | | | CEL 1.084238953649? | | | |
| 3.1.255537 | JEFFREY GALBRAITH | ADDRESS REDACTED | | | BNB 4.43377080026848<br>BTC 0.102822048675325<br>BUSD 1247.24019859106<br>CEL 1.3324642230515<br>ETH 0.000000804277279434<br>USDC 4.039757161144G6<br>USDT ERC20 2.3453640825105 3 | | | |
| 3.1.255538 | JEFFREY GALENS | ADDRESS REDACTED | | | AAVE 2.38173914145943<br>ADA 2393.47981595793<br>BCH 1.451991039510D3<br>BTC 0.408024980805644<br>CEL 1.125370675002G<br>COMP 0.0456284908245655<br>DOT 49.40478226850G2<br>EOS 0.0187812697354004<br>ETC 0.01718549836067D7<br>ETH 0.000144060297695567<br>KNC 10.545549564214<br>LTC 0.0023718975647386?<br>MANA 0.009586381842153S3<br>MATIC 130.192214449956<br>SGB 154.45246572529<br>SNX 43.2355749875953<br>SOL 20.3931224359729<br>UMA 3.2717479553912S<br>UNI 71.303785548207d1<br>USDC 0.098113116263782?3<br>XLM 1374.8593503873S9<br>XRP 0.000000301610046918<br>ZEC 91.6053884060374 | | | |
| 3.1.255539 | JEFFREY GALLETLY | ADDRESS REDACTED | | | ADA 1637.101657<br>BNB 0.209<br>BTC 0.133422246597D16<br>BUSD 1942.373904440?8<br>CEL 30.9817096428273<br>DOT 4.0228655<br>ETH 1.99884994629815<br>LTC 10.92240875074S2 | | | |
| 3.1.255540 | JEFFREY GAMITIN | ADDRESS REDACTED | | | BTC 0.0000017173127G789?<br>USDT ERC20 0.673634072702505 | | | |
| 3.1.255541 | JEFFREY GAO | ADDRESS REDACTED | | | DOT 1.710096292682D7 | | | |
| 3.1.255542 | JEFFREY GARABEDIAN | ADDRESS REDACTED | | | ADA 0.07534004861389 11<br>BTC 0.000027403413915215<br>ETH 0.000004882095063 19<br>MATIC 4.098359758358 25<br>USDC 0.005279884547947 61 | | | |
| 3.1.255543 | JEFFREY GARBI | ADDRESS REDACTED | | | BTC 0.0000050598466912D7<br>ETH 0.0000035163489 25063<br>USDC 0.061878112497585 1 | | | |
| 3.1.255544 | JEFFREY GARCIA | ADDRESS REDACTED | | | BAT 0.0285219441189673<br>BTC 0.000003153092089507<br>ETH 0.0000015325591227 46<br>MCDAI 0.029804661147016 4<br>USDC 0.311784381400D2 | | | |
| 3.1.255545 | JEFFREY GARNIER | ADDRESS REDACTED | | | BTC 0.00000029849031 3274<br>ETH 0.0000102446374363 6<br>MCDAI 0.0321353705527 8<br>USDC 0.030069089978216? | USDC 0.00000087946340014 4 | | |
| 3.1.255546 | JEFFREY GATPAYAT | ADDRESS REDACTED | | | BTC 0.006693939220147? | | | |
| 3.1.255547 | JEFFREY GAYNIER | ADDRESS REDACTED | | | BTC 0.000968440978608214 | | | |
| 3.1.255548 | JEFFREY GEDMIN | ADDRESS REDACTED | | | MATIC 0.350490436032177<br>ADA 2.653837744573D2<br>AVAX 0.003702227663846D4<br>BTC 0.0000110074310914S4<br>DOT 0.013951310325D55<br>ETH 0.000186531977064059<br>MANA 0.006588017862714S3<br>MATIC 0.651976364428612<br>USDC 0.010224691771R271 | ADA 0.000006544098078072 | | |
| 3.1.255549 | JEFFREY GEIGER | ADDRESS REDACTED | | | BAT 0.003796292762961D7<br>BTC 0.0000073877856591218<br>ETH 0.0000035148853176D27<br>MATIC 0.064861398200909 9<br>USDC 0.106621113943869 | | | |
| 3.1.255550 | JEFFREY GEMBICKI | ADDRESS REDACTED | | | BTC 0.001170911165197S3<br>CEL 4.5546244643704 2<br>XRP 5367.08707985288 | | | |
| 3.1.255551 | JEFFREY GERACE | ADDRESS REDACTED | | | DOT 0.06267211489669 43<br>MATIC 5.97248004623895<br>XLM 0.20159241737914 9<br>ZRX 0.02122650881175 6 | DOT 29.5124107860271<br>XLM 1218.4586938433 3<br>XRP 3349.062423347 75<br>ZRX 256.738116073364 | | |
| 3.1.255552 | JEFFREY GERARDE | ADDRESS REDACTED | | | BTC 0.1056215695443 63 | | | |
| 3.1.255553 | JEFFREY GESSERT | ADDRESS REDACTED | | | BTC 0.0000009440217020 21<br>CEL 0.38347416257232 2<br>USDC 1.38912153823505 | | | |
| 3.1.255554 | JEFFREY GIACOMI | ADDRESS REDACTED | | | BTC 0.036978574067 466 | | | |
| 3.1.255555 | JEFFREY GIBBERMAN | ADDRESS REDACTED | | | BTC 0.00001216391680 7039<br>ETH 0.00231390444833152<br>MATIC 0.790394849587292 | | | |
| 3.1.255556 | JEFFREY GIBSON | ADDRESS REDACTED | | | CEL 0.00508215650259637<br>ETH 0.00000091796169817<br>SNB 0.245903955991988<br>USDC 142.733875601674 | | | |
| 3.1.255557 | JEFFREY GIESEA | ADDRESS REDACTED | | | BTC 0.0000006099597493001<br>ETH 3.63776053800239E-05<br>LINK 0.00032067962187348 8<br>USDC 0.08869556920543 76<br>SGB 2390.27541065462<br>USDC 0.06674994458897 39<br>XRP 0.000000572843898558 | | | |
| 3.1.255558 | JEFFREY GILLOGLY | ADDRESS REDACTED | | | BTC 0.007383517589530 33<br>CEL 0.046989214218411 2<br>ETH 0.0565546666670 14<br>MATIC 29.43960130506 606<br>XLM 0.245197432908214<br>XRP 1067.22620805D9 | | | |
| 3.1.255559 | JEFFREY GLASS | ADDRESS REDACTED | | | CEL 1.15339351343937<br>ETH 0.0000001112361766047<br>MATIC 0.6870176077714823<br>USDC 0.111130291597599 5<br>ETH 0.201766427152236 | | | |
| 3.1.255560 | JEFFREY GLEASON | ADDRESS REDACTED | | | BTC 1.50019778319 23 | | | |
| 3.1.255561 | JEFFREY GOFF | ADDRESS REDACTED | | | CEL 8.4570911300329 | | | |
| 3.1.255562 | JEFFREY GOING | ADDRESS REDACTED | | | BTC 0.01209621<br>CEL 26.9751263429325<br>DOT 12.64311629<br>ETH 0.15133723 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255563 | JEFFREY GOLDBERG | ADDRESS REDACTED | | | BAT 72.45944052320096<br>BTC 0.00011340315982186<br>CEL 70.41476993259254<br>COMP 0.04939545851152099<br>DASH 37.51276237572208<br>EOS 3.2328068190017 3<br>ETH 0.00422612898025533<br>MATIC 1306.53845659998<br>MCDAI 22.918001025750 3<br>SGB 1.26114472042506<br>USDC 0.00000047599024280 4<br>XLM 4.18186160834221<br>XRP 0.000000301652580519<br>ZEC 0.00273944087532492 | ZEC 0.202236 85 | | |
| 3.1.255564 | JEFFREY GONDA | ADDRESS REDACTED | | | ADA 274.29051057530 4<br>BTC 0.00202345868926667<br>ETH 0.417589539630478<br>USDC 618.894154046639 | | | |
| 3.1.255565 | JEFFREY GONZALES | ADDRESS REDACTED | | | DOT 0.00578184552865956 | | | |
| 3.1.255566 | JEFFREY GONZALEZ | ADDRESS REDACTED | | | BTC 1.40649412413899E-06<br>ETH 0.00002711508200739 1<br>USDC 0.886631553906 58 | BTC 0.0010695779112259 9<br>ETH 0.0247607937242167<br>USDC 0.000000036242128423 | | |
| 3.1.255567 | JEFFREY GOODHART | ADDRESS REDACTED | | | ETH 0.43365724602199 2<br>MATIC 3069.65124210745<br>USDT ERC20 27.1656260795596 | | | |
| 3.1.255568 | JEFFREY GOODWIN | ADDRESS REDACTED | | Yes | BTC 0.00131164276492526<br>EOS 0.038711191974034 1<br>ETH 0.00027173144203773 7<br>MATIC 1.45331919744307<br>MCDAI 88.6416857047 7<br>PAXG 0.000249322823579225 | | | BTC 0.172571345428 |
| 3.1.255569 | JEFFREY GOOSSENS | ADDRESS REDACTED | | | BTC 0.0382085785423233<br>ETH 1.0469443290431 2 | | | |
| 3.1.255570 | JEFFREY GORDON | ADDRESS REDACTED | | | BTC 0.00000715004809473<br>ETH 1.875376908157498-05<br>USDC 0.370478713101551 | | BTC 0.000000003584350175<br>USDC 0.000000950877696013 | |
| 3.1.255571 | JEFFREY GORDON | ADDRESS REDACTED | | | BTC 0.00000001559783694<br>ETH 0.000577112638596697<br>USDC 0.0298489486 76138 | | | |
| 3.1.255572 | JEFFREY GORDON KAISER | ADDRESS REDACTED | | | ADA 2999.842409<br>BTC 0.00130545494627274<br>CEL 21.6250094106601 | | | |
| 3.1.255573 | JEFFREY GOULD | ADDRESS REDACTED | | | BTC 0.00125827423521891<br>ETH 0.00168834606199208<br>LTC 0.00232351736703755<br>USDC 0.933887148365671 | USDC 0.0000006023063 07536 | | |
| 3.1.255574 | JEFFREY GRACIANO | ADDRESS REDACTED | | | MATIC 15545.3596282004 | | | |
| 3.1.255575 | JEFFREY GRAHAM | ADDRESS REDACTED | | | ADA 509.20099377008 6<br>BTC 0.28367724561283 3<br>ETH 12.9412607313294<br>LINK 36.624274174158 9<br>USDC 10427.491798693 3 | | | |
| 3.1.255576 | JEFFREY GRAHAM | ADDRESS REDACTED | | | BTC 0.00133701683421108<br>DOT 0.000324638790916 55<br>ETH 1.3984516499595<br>USDC 0.00024403420331691 2 | DOT 0.0705190728386578<br>ETH 0.68312724534986 1<br>USDC 0.000000558218549522 | | |
| 3.1.255577 | JEFFREY GRAHAM | ADDRESS REDACTED | | | BTC 0.00000153638253546 9<br>XRP 0.3196021316389 81 | | | |
| 3.1.255578 | JEFFREY GRANBOIS | ADDRESS REDACTED | | | BTC 0.00000646055299821 | | | |
| 3.1.255579 | JEFFREY GRANT BARR | ADDRESS REDACTED | | | BAT 390.424603522378<br>BTC 0.00003449710663074 3<br>ETH 0.000213367128867977<br>USDC 7.87523456688745<br>WBTC 0.0104708149803531<br>XRP 85.5.819780650308 | | | |
| 3.1.255580 | JEFFREY GRAY | ADDRESS REDACTED | | | CEL 1.06485308175531 | | | |
| 3.1.255581 | JEFFREY GREBINGER | ADDRESS REDACTED | | | USDC 1.12965460930209 | | | |
| 3.1.255582 | JEFFREY GREEN | ADDRESS REDACTED | | | ADA 1082.34169681334<br>BSV 0.3222249216230 8<br>BTC 0.523127990625116<br>ETH 6.29944909101 47<br>MATIC 4472.90205247335 | | | |
| 3.1.255583 | JEFFREY GREEN | ADDRESS REDACTED | | | ADA 155.483528190815<br>BTC 0.120763508374679<br>ETH 5.352313543728 59<br>MATIC 178.276695227159 | | | |
| 3.1.255584 | JEFFREY GREENWALD | ADDRESS REDACTED | | | BTC 0.0773823417998776 | | | |
| 3.1.255585 | JEFFREY GREGORY | ADDRESS REDACTED | | | ADA 284.81963283011 4<br>BTC 0.00203656701113121<br>COMP 2.77923830792389<br>USDC 473.552594143527 | | | |
| 3.1.255586 | JEFFREY GRESHOP | ADDRESS REDACTED | | | ADA 671.84097794488<br>AVAX 23.807871774281 8<br>BTC 0.714621328959113<br>DOT 43.263047629354 9<br>ETH 5.50046766271808<br>LINK 19.51837353036 1<br>LTC 6.87197133227327<br>MATIC 709.851697820182<br>SOL 7.25688570979042 | AVAX 0.996372648375417<br>BTC 0.000458112626382874 | | |
| 3.1.255587 | JEFFREY GRIFFIN | ADDRESS REDACTED | | | USDC 36.1388045222188 | | | |
| 3.1.255588 | JEFFREY GRISWOLD | ADDRESS REDACTED | | | BTC 0.00000025257198778 1<br>ETH 0.00000462045913379 5<br>MATIC 0.00727738802301688<br>XLM 0.27205285286034 4 | | | |
| 3.1.255589 | JEFFREY GROKE | ADDRESS REDACTED | | | BTC 0.0561580948938709 9<br>ETH 25.6363796699982<br>LINK 266.57378543937 6<br>MATIC 14509.9784590216<br>USDC 66.277776554018 4 | | | |
| 3.1.255590 | JEFFREY GRUBER | ADDRESS REDACTED | | | BTC 0.00401632563738581 | | | |
| 3.1.255591 | JEFFREY GUENTHER | ADDRESS REDACTED | | | BTC 0.00015331747659002 7<br>USDC 0.0132595541859 97 | | | |
| 3.1.255592 | JEFFREY GUIGUIZIAN | ADDRESS REDACTED | | | ETH 0.00003697773031055 | | | |
| 3.1.255593 | JEFFREY GUILD | ADDRESS REDACTED | | | BTC 0.0000128804171030091 | | | |
| 3.1.255594 | JEFFREY GUILIANO | ADDRESS REDACTED | | | ADA 101.349866093176<br>BTC 0.014149505507478 5<br>DOT 4.35091903024952<br>ETH 0.311239318222199<br>LTC 1.23802774091828<br>MATIC 24.3117843902569<br>SNX 10.1172842672765 | BTC 0.00000051<br>ETH 0.03277877 | | |
| 3.1.255595 | JEFFREY GUILLOTTE | ADDRESS REDACTED | | | AAVE 1.04471950943019<br>ADA 6903.24018497585<br>BTC 0.176802324810765<br>DOT 63.884244719575 8<br>ETH 0.0280034005621<br>LINK 4.61501525510461<br>LTC 1.05031990846217<br>MANA 1429.74824465692<br>SNX 4.23557683487112<br>UNI 11.1977189670571<br>XLM 234.759684095006 | | | |
| 3.1.255596 | JEFFREY GUINTO MENDOZA | ADDRESS REDACTED | | | CEL 0.2014213664 764001<br>ETH 0.0038880670296740 33 | | | |
| 3.1.255597 | JEFFREY GURGUIS | ADDRESS REDACTED | | | ADA 825.906523577676<br>BTC 0.0391814861116618<br>LINK 38.0327914314299 | | | |
| 3.1.255598 | JEFFREY GUNNIP | ADDRESS REDACTED | | | BTC 0.11447290423323<br>MATIC 79.0098513789 6<br>USDC 974.934229544997 | | | |
| 3.1.255599 | JEFFREY GUSTAFSON | ADDRESS REDACTED | | | USDT ERC20 255.475334884747 | | | |
| 3.1.255600 | JEFFREY GUYMON | ADDRESS REDACTED | | | BTC 0.00366842473072068<br>DOT 16.0819611245941<br>ETH 2.337791668166 | ETH 0.108213396818526 | | |
| 3.1.255601 | JEFFREY HACZYNSKI | ADDRESS REDACTED | | | ADA 187.141759335298<br>BSV 0.2197047608139 48<br>BTC 0.266161643823 45<br>LTC 2.5681520851422 5<br>MATIC 264.916169870418<br>XLM 15.479566163757 6<br>XRP 434.938942 | | | |
| 3.1.255602 | JEFFREY HAGGAR | ADDRESS REDACTED | | | BTC 0.00107236581461601 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255603 | JEFFREY HAILEY | ADDRESS REDACTED | | | BTC 0.2572470585406614<br>ETH 2.562107954503214<br>LTC 5.341642434300556 | | | |
| 3.1.255604 | JEFFREY HALEY | ADDRESS REDACTED | | | BTC 0.00016092808695882<br>MATIC 6.074219401283846<br>SNX 3.931608081160693<br>USDC 0.624220279141819 | BTC 0.000012593402124641<br>MATIC 5.828442352820<br>SNX 3.103830299515484<br>USDC 94.149765 | | |
| 3.1.255605 | JEFFREY HALL | ADDRESS REDACTED | | | BTC 6.617109221671895-05<br>PAX 6.052347405312116<br>PAXG 0.315359925075495<br>USDC 0.955943512265749 | PAXG 2.510033102958 | | |
| 3.1.255606 | JEFFREY HALLMAN | ADDRESS REDACTED | | | BTC 0.0005076338778772861<br>ETH 0.00052183740225959<br>LINK 0.00801637890896791<br>OMG 0.045706431217802<br>SNX 0.008212762738532145 | | | |
| 3.1.255607 | JEFFREY HALLS | ADDRESS REDACTED | | | CEL 7459.80440361987<br>TUSD 14939.3509149561 | | | |
| 3.1.255608 | JEFFREY HAMER | ADDRESS REDACTED | | | BTC 0.00000003540716827<br>CEL 138.804794177496<br>SOL 160 | | | |
| 3.1.255609 | JEFFREY HAMPEL | ADDRESS REDACTED | | | AVAX 25.529600947298<br>BTC 0.027156912502939<br>DOT 1.41319322385465<br>ETH 0.00012832796635707902<br>MATIC 1065.42942407232 | | | |
| 3.1.255610 | JEFFREY HAN | ADDRESS REDACTED | | | BTC 0.0208404292280223<br>USDC 790.760611703536 | | | |
| 3.1.255611 | JEFFREY HANAN | ADDRESS REDACTED | | | BAT 0.049590576614039<br>BTC 0.0190063448342576<br>CEL 44.1781650187823<br>EOS 0.0027950720671677<br>ETC 0.01774923066313156<br>ETH 0.574708400179653<br>MCDAI 0.00201582107097161<br>USDC 0.0000002885729502119<br>USDT ERC20 1921.80796910544<br>XLM 73.986509051188<br>ZEC 0.0002291005063932229<br>ZRX 0.006829107093391744 | | | |
| 3.1.255612 | JEFFREY HANDEL | ADDRESS REDACTED | | | AAVE 11.7229402096872<br>BTC 0.101111885862373<br>COMP 15.360463493830<br>ETH 2.041845688689864<br>MANA 0.074935898250930958<br>MATIC 6.759535881241559<br>SNX 234.041700167658<br>UMA 0.0077029220320815<br>UNI 0.09461051783669768<br>USDC 23.5011125256743 | | | |
| 3.1.255613 | JEFFREY HANESTAD | ADDRESS REDACTED | | | ADA 294.217186924107<br>BTC 0.2693318481157674<br>MATIC 1082.173151106231 | | | |
| 3.1.255614 | JEFFREY HANEY | ADDRESS REDACTED | | | ADA 693.177314669719<br>BTC 0.0483970079966475<br>DOT 6.419455574114531<br>ETH 0.3453432809282<br>LINK 5.3492778910153<br>LTC 0.06690995596700601<br>MATIC 117.917002983522<br>UNI 2.8334740522899<br>USDC 0.0040760672164419<br>XLM 0.0357287472145652<br>XRP 32.196340843857 | | | |
| 3.1.255615 | JEFFREY HANKS | ADDRESS REDACTED | | | USDC 519.630817208263 | | | |
| 3.1.255616 | JEFFREY HANSEN | ADDRESS REDACTED | | | BTC 2.130980338385772<br>ETH 21.094833769716<br>KNC 91.391520172004<br>LINK 0.110543030311779<br>MANA 136.637693397<br>MATIC 2280.757809664429<br>SNX 113.663486197945<br>XLM 1.408967920823336<br>XRP 0.000003701138262063 | | ETH 0.00003641266175494 | |
| 3.1.255617 | JEFFREY HARCOURT | ADDRESS REDACTED | | | BTC 0.0000018<br>CEL 63.105718654725<br>ETH 1.00041.441<br>MATIC 5924.074133146 | | | |
| 3.1.255618 | JEFFREY HARDING | ADDRESS REDACTED | | Yes | AAVE 0.00943255821424047<br>ADA 0.00383212076684273<br>AVAX 0.00034177009234385<br>BTC 0.000188837919685329<br>CEL 338.089319686936<br>DOT 0.0009449846155360761<br>ETH 0.00007766025461235<br>LTC 0.003035291170726/03<br>LUNC 0.219570567252176<br>MATIC 0.02104781287364480<br>SGB 617.354518336369<br>SNX 0.15136190560232531<br>SOL 0.000103831352525363<br>USDC 0.000001709401700954 | | | BTC 0.80122566582038 |
| 3.1.255619 | JEFFREY HARDT | ADDRESS REDACTED | | | BTC 0.00083924878401377<br>XLM 147.77463704887<br>XRP 0.00000020540321532 | | | |
| 3.1.255620 | JEFFREY HARMON | ADDRESS REDACTED | | | CEL 1.051538066984 | | | |
| 3.1.255621 | JEFFREY HARO | ADDRESS REDACTED | | | USDC 41.225316818081<br>BSV 0.040526243010801<br>ETH 0.00109904648501914<br>ETH 0.757905209251747<br>USDC 1.043736917265.16<br>XRP 59.201.54 | | | |
| 3.1.255622 | JEFFREY HAROLD MERTEN | ADDRESS REDACTED | | | BAT 34.8107850615706<br>BTC 0.598813257752648<br>CEL 2320.16621562566<br>ETH 5.14300073291577<br>LINK 206.42355807212<br>MANA 1449.34380092459<br>UNI 489.400585031693<br>USDC 104150.046381546 | | | |
| 3.1.255623 | JEFFREY HAROLD MERTEN | ADDRESS REDACTED | | | BTC 0.0007374936793569<br>ETH 0.00720950098509136<br>USDC 37.5909834040051 | | | |
| 3.1.255624 | JEFFREY HARRIS | ADDRESS REDACTED | | | BTC 0.00028332211142723<br>ETH 0.0293223424639911<br>LINK 0.0005703094869687407<br>MATIC 6207.74861921173<br>USDC 0.0055054779276744S1 | BTC 0.00000000377227037 | | |
| 3.1.255625 | JEFFREY HARRIS | ADDRESS REDACTED | | | BTC 0.00000007506926258<br>ETH 0.00151123138306559<br>LINK 0.0231661020109635 | BTC 0.00000005088671537 | | |
| 3.1.255626 | JEFFREY HARRIS | ADDRESS REDACTED | | | BTC 0.0222591639006109<br>DOT 5.97410090284802<br>ETH 0.276728732200424<br>MATIC 646.540776389736<br>SNX 63.2926450687558 | | | |
| 3.1.255627 | JEFFREY HATCH | ADDRESS REDACTED | | | ADA 737.696815183371<br>BTC 0.15606708528435<br>DOT 65.440791890713S<br>XRP 7.949793 | | | |
| 3.1.255628 | JEFFREY HAVEMEIER | ADDRESS REDACTED | | | ADA 1600.78264644155<br>BTC 0.0723120545301237<br>DOT 266.19397811307S<br>ETH 2.76351569430991<br>LTC 7.33052886869<br>MATIC 3791.16549257342<br>MCDAI 46836.1766095198<br>SNX 572.338368354977 | DOT 109.636<br>MCDAI 29996.1034 | | |
| 3.1.255629 | JEFFREY HAVER | ADDRESS REDACTED | | | CEL 1.0964475764174<br>ETH 0.00000807919483984<br>USDC 0.0314041656373119<br>XLM 0.181306189866402<br>ZRX 0.00580527449471136 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255630 | JEFFREY HAWKINS | ADDRESS REDACTED | | | BTC 0.5236171680B1194<br>DASH 24.112799131476<br>USDC 13208.3580854928<br>USDT ERC20 5951.9507534058 | | | |
| 3.1.255631 | JEFFREY HAWS | ADDRESS REDACTED | | | USDC 0.3647372881S2027<br>XRP 123.568442 | | | |
| 3.1.255632 | JEFFREY HAYES | ADDRESS REDACTED | | | BTC 0.00113609681490672<br>MATIC 1087.01346000027 | | | |
| 3.1.255633 | JEFFREY HAYLES | ADDRESS REDACTED | | Yes | AAVE 0.00981162110768902<br>BTC 0.00080703907911 0697<br>CEL 192.46164158596<br>ETH 0.000098649573661721<br>MATIC 126.68495803B364<br>SNX 0.56044851934B71<br>UNI 0.28795712397S854<br>USDC 1.50250432669682 | | | BTC 0.60327590855417B |
| 3.1.255634 | JEFFREY HAYSELDEN | ADDRESS REDACTED | | | LINK 0.00124933250612118 | | | |
| 3.1.255635 | JEFFREY HE | ADDRESS REDACTED | | | ADA 53.75533866275'98<br>BTC 0.1266044782733334<br>MATIC 428.37714023318D9<br>SOL 1.956277395173'9 | | | |
| 3.1.255636 | JEFFREY HEALY | ADDRESS REDACTED | | | BTC 0.34195503167860'1 | | | |
| 3.1.255637 | JEFFREY HENDERSON | ADDRESS REDACTED | | | ADA 0.493226509S50867<br>ETH 0.000038942500911487<br>USDC 81.72036233397'9 | | | |
| 3.1.255638 | JEFFREY HENG BOON LEONG | ADDRESS REDACTED | | | BNB 0.005996823371B0756<br>BTC 0.00070969638903457<br>CEL 5.863587484I99626<br>EOS 45<br>XLM 1500 | | | |
| 3.1.255639 | JEFFREY HENSLEY | ADDRESS REDACTED | | | BTC 0.00000501076873616'2<br>MATIC 0.03159136789329463<br>SNX 0.002089602908610493<br>USDC 0.004033445362S7B78 | BTC 0.000000004244190019 | | |
| 3.1.255640 | JEFFREY HENSLEY | ADDRESS REDACTED | | | BTC 2.9032288969301'2<br>MATIC 949.70474056452 | | | |
| 3.1.255641 | JEFFREY HERBERT CASE | ADDRESS REDACTED | | | BTC 0.5033776241330S6<br>CEL 24918.674744381'4<br>ETH 2.035890B859121<br>USDC 0.0000003642617182681 | | | |
| 3.1.255642 | JEFFREY HERREN | ADDRESS REDACTED | | | MATIC 249.23385672B722<br>SGB 51.33251471DS456<br>XRP 0.12820468024291'7 | | | |
| 3.1.255643 | JEFFREY HERRERA | ADDRESS REDACTED | | | BTC 0.0018721209974508B<br>USDC 627.16001B0026469 | | | |
| 3.1.255644 | JEFFREY HERRMANN | ADDRESS REDACTED | | | LINK 0.0114591995740445<br>MATIC 2.77266220778126<br>USDC 0.002547406455S2566 | | | |
| 3.1.255645 | JEFFREY HESTON JACKSON | ADDRESS REDACTED | | | ADA 982.32029353973S<br>BNT 595.72774851416'4<br>BTC 0.19401246573016'1<br>DOT 25.0516753707655<br>ETH 0.00045299691952468S<br>LINK 967.96121635642'4<br>LTC 9.2870772290611<br>MATIC 5505.83605662274<br>SNX 0.23905630574S469<br>USDC 0.12283921014444 | CEL 45.3702401736799 | | |
| 3.1.255646 | JEFFREY HICKOX | ADDRESS REDACTED | | | ADA 478.18324709478<br>BTC 0.01893668082B1267<br>DOT 59.4601777490787<br>LINK 29.6035309608<br>MATIC 142.015425785099<br>SOL 6.82043847B85405<br>XRP 189.701278 | | | |
| 3.1.255647 | JEFFREY HICKS | ADDRESS REDACTED | | | USDC 0.02996989774B614 | | | |
| 3.1.255648 | JEFFREY HIGA | ADDRESS REDACTED | | | ADA 598.4801656254I01<br>AVAX 6.19601856836D6<br>BTC 0.11952804748D043<br>DOT 8.43310114810408<br>ETH 1.11168672680B3<br>LINK 13.81225023806'21<br>MATIC 750.73496218606<br>SOL 1.0118153775652S | BTC 0.024528<br>ETH 0.000001032880194377<br>USDC 1300.002 | | |
| 3.1.255649 | JEFFREY HIGHTCHEW | ADDRESS REDACTED | | | ETC 1.02348422293B8 | | | |
| 3.1.255650 | JEFFREY HIGI | ADDRESS REDACTED | | | BTC 0.00000001827965787'1 | BTC 0.00001935272066661 | | |
| 3.1.255651 | JEFFREY HIGNIGHT | ADDRESS REDACTED | | | BTC 0.1667711454905S4<br>ETH 1.488723046425'7<br>USDC 29055.7058699632 | | | |
| 3.1.255652 | JEFFREY HILL | ADDRESS REDACTED | | | BTC 0.00000238548772758'9<br>CEL 0.0045547085598479<br>ETC 0.00195384810028591<br>ETH 0.000000553788013123<br>LINK 0.000141253451278324<br>XLM 0.60308422711706'7 | | | |
| 3.1.255653 | JEFFREY HILL | ADDRESS REDACTED | | | AAVE 0.004379149457718'4<br>BNT 0.2512394361577'22<br>BTC 0.00006640579292407'6<br>CEL 0.010377514009S284<br>ETH 0.000053888845147'42<br>LINK 0.000141435379739385<br>SNX 0.247770337769051 | | | |
| 3.1.255654 | JEFFREY HINES | ADDRESS REDACTED | | | BTC 0.590642736B82061<br>ETH 0.00213391280B005972<br>MATIC 0.0017294110203383B5<br>MCDAI 0.0599661501492878<br>SNX 0.00069739066778766 | BTC 0.00522694 | | |
| 3.1.255655 | JEFFREY HINES | ADDRESS REDACTED | | | BTC 0.00094157708672758<br>ETH 0.27350250135385'1<br>MATIC 115.923388522916 | | | |
| 3.1.255656 | JEFFREY HO | ADDRESS REDACTED | | | BTC 0.00508769926445105<br>CEL 0.02674731502441B1<br>ETH 0.0191649302288851 | | | |
| 3.1.255657 | JEFFREY HO | ADDRESS REDACTED | | | BNB 1.13469737934368 | | | |
| 3.1.255658 | JEFFREY HOANG | ADDRESS REDACTED | | | BTC 0.000000046983010085 | | | |
| 3.1.255659 | JEFFREY HOBBS | ADDRESS REDACTED | | | BTC 0.000241024443682632 | | | |
| 3.1.255660 | JEFFREY HOBERMAN | ADDRESS REDACTED | | | ADA 0.0024653221B214099<br>BTC 0.00010334491450627'1<br>ETH 0.0023861367034416<br>USDC 0.00484414901326417 | ADA 0.008427014264B031<br>BTC 0.000000006124136323<br>ETH 0.0000050958941443'7<br>USDC 1.56649167566777 | | |
| 3.1.255661 | JEFFREY HODDE | ADDRESS REDACTED | | | BSV 0.000000060211654727<br>BTC 0.000002813114200167<br>ETH 0.00018933389945822<br>MATIC 0.22185061936106<br>USDC 0.000001141577837545'7 | BSV 0.00001708819291988'2<br>BTC 0.00000000969091186<br>USDC 0.00390015571156478 | | |
| 3.1.255662 | JEFFREY HODGES | ADDRESS REDACTED | | | BTC 0.01963384545656'259 | | | |
| 3.1.255663 | JEFFREY HODOSKO | ADDRESS REDACTED | | | BTC 0.0147558818834865<br>ETH 0.20634382285107'4<br>USDC 1595.7399622433S | | | |
| 3.1.255664 | JEFFREY HOFFARD | ADDRESS REDACTED | | | BTC 0.0000000025879453'1<br>CEL 1.7729130591323'4<br>TAUD 7.5617234163355'5 | | | |
| 3.1.255665 | JEFFREY HOGAN | ADDRESS REDACTED | | | BTC 0.0193011073314973<br>ETH 0.000205203528345101 | | | |
| 3.1.255666 | JEFFREY HOLLINGSHEAD | ADDRESS REDACTED | | | COMP 0.98996451162688<br>UNI 19.4038009884703 | | | |
| 3.1.255667 | JEFFREY HOLMES | ADDRESS REDACTED | | | BTC 0.0500813905578138<br>DOT 43.6672371006809<br>ETC 25.8052069791947<br>ETH 0.78466840595141'3<br>MATIC 745.071275422181<br>USDC 26709.6442178669 | | | |
| 3.1.255668 | JEFFREY HOLSAPPLE | ADDRESS REDACTED | | | BTC 0.13217370913284'9<br>EOS 46.9243281676125<br>ETH 0.00000009958061225<br>LINK 13.997584784891B<br>USDC 21876.1936393583 | BTC 0.00529967 | | |
| 3.1.255669 | JEFFREY HOLST | ADDRESS REDACTED | | | BTC 0.36341905706671'2<br>ETH 2.4457137199197'27<br>LTC 4.07930164449581<br>MATIC 1197.20320231148<br>USDC 3122.96265980738 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255670 | JEFFREY HOPKINS | ADDRESS REDACTED | | | BTC 0.5127363580612244 ETH 0.3269886177311129 SNX 0.2571536257366607 USDT ERC20 3.0957952176022 | | | |
| 3.1.255671 | JEFFREY HOPKINS | ADDRESS REDACTED | | | ETH 0.0002090057526371902 | | | |
| 3.1.255672 | JEFFREY HOPTROFF | ADDRESS REDACTED | | | BTC 1.004745755589067 ETH 5.667403495863554 GUSD 405.90.499868608 SOL 41.716805375426 | | | |
| 3.1.255673 | JEFFREY HORGAN | ADDRESS REDACTED | | | BTC 1.9313156574539 ETH 50.665756302302 LINK 162.240406762778 | | | |
| 3.1.255674 | JEFFREY HORNUNG | ADDRESS REDACTED | | | BNT 28.363153862576 BTC 0.0680635169584991 COMP 1.0420385694054 ETH 1.65690049136777 LTC 0.000501447220042257 MATIC 1056.98462746614 SNX 12.03757173298 | | | |
| 3.1.255675 | JEFFREY HORST | ADDRESS REDACTED | | | ADA 117.36580504423 USDC 55.175871653498 | | | |
| 3.1.255676 | JEFFREY HOLIDEK | ADDRESS REDACTED | | | AVAX 6.5679648242692 BTC 0.3758199488843249 DOT 422.89152475074 ETH 3.959457613934 MATIC 795.65340827.59 USDT ERC20 10308.873561196 | AVAX 0.726781233202087 | | |
| 3.1.255677 | JEFFREY HOVLAND | ADDRESS REDACTED | | | ADA 174.204430863027 AVAX 3.1705285267689 BTC 0.12361884782323 ETH 0.26525511877969 MATIC 160.26718355168 SNX 9.18079115257258 USDC 11.220104637414 XLM 0.1326113251179621 | | | |
| 3.1.255678 | JEFFREY HOWARD | ADDRESS REDACTED | | | BAT 88.141390164009 BTC 0.01423464761624584 COMP 0.06266543025635502 EOS 33.809335060474 ETH 0.056314252103641 MATIC 1199.22663116007 UNI 4.93283246752862 USDT ERC20 0.93495306884536 XLM 535.8048527956 | | | |
| 3.1.255679 | JEFFREY HOWARD | ADDRESS REDACTED | | | BTC 0.028871409676972 COMP 4.204614663268643 EOS 159.065390181467 ETH 2.760044445003 MCDAI 1081.32827661606 SNX 107.55527629848 UMA 22.521296251734 XLM 2533.938451496 KRP 0.000002399883345526 | | | |
| 3.1.255680 | JEFFREY HOWARD BRICKMAN | ADDRESS REDACTED | | | BTC 0.312389608016419 SOL 506.735766842829 | CEL 45.266449629857 | | |
| 3.1.255681 | JEFFREY HOWERBUSH | ADDRESS REDACTED | | | BTC 0.00013743537389915 ETH 0.000576103400625739 | | | |
| 3.1.255682 | JEFFREY HUAI | ADDRESS REDACTED | | | BTC 0.14950599169854 | | | |
| 3.1.255683 | JEFFREY HUANG | ADDRESS REDACTED | | | BTC 0.16947456327319 ETH 2.14384765928921 | | USDC 494.8968353892 | |
| 3.1.255684 | JEFFREY HUBBARD | ADDRESS REDACTED | | | BTC 0.000007317082326 ETH 0.0000611700663200 USDC 0.8412219377971 | | | |
| | | | | | AAVE 0.00013640935459827 ADA 22.840078733851 AVAX 0.208273464473239 BTC 0.000287327203696562 CEL 86.673377203697 DOT 0.88826067827211 ETH 0.000265143538307 LINK 1.0738905549385 MATIC 10.010715858991 SNX 0.384993911521568 SOL 0.000015124707486 UNI 0.082359786258595 USDC 1.33 | AVAX 0.00015129957300077 BTC 0.000000001879083 MATIC 0.04487351128909 USDC 0.002952884105328 | | |
| 3.1.255685 | JEFFREY HUGHES | ADDRESS REDACTED | | | BTC 0.0000000649477534 CEL 0.09481785557807 ETH 0.000755843621021 | | | |
| 3.1.255686 | JEFFREY HUI | ADDRESS REDACTED | | | AAVE 9.84143031158198 BTC 0.001080672991905 DOT 71.543382610549 MATIC 3076.50002142885 USDC 42703.9099971228 | | | |
| 3.1.255687 | JEFFREY HUI | ADDRESS REDACTED | | | BTC 0.00003127336532688 ETH 0.009776807591631 LTC 0.0090484885178091 MANA 1432.350578 SGB 170.97639575706 SNX 13.665457932332 XLM 0.774294013125394 XRP 0.27463774877371 | | | |
| 3.1.255688 | JEFFREY HUI | ADDRESS REDACTED | | | BTC 0.2562163965252 ETH 2.0596242343565 | | | |
| 3.1.255689 | JEFFREY HUNKER | ADDRESS REDACTED | | | BTC 0.11767527910115 ETH 1.2492065740188 LINK 10.698014695166 USDC 217.404764888191 XLM 192.45917120545 | | | |
| 3.1.255690 | JEFFREY HURANT | ADDRESS REDACTED | | | BTC 0.02074108988827 | | | |
| 3.1.255691 | JEFFREY HUTCHISON | ADDRESS REDACTED | | | ADA 2644.99460648788 BCH 6.008968713957 BNT 142.88617256028 BTC 0.01027424255060 COMP 0.77133672378126 DOT 61.773064927450 KNC 77.33094441806 LINK 9.660633589138 MATIC 2554.63112812559 UNI 15.47828325503 USDC 4999.71826817296 XLM 8559.30435499 | | | |
| 3.1.255692 | JEFFREY HUTCHISON | ADDRESS REDACTED | | | USDT ERC20 6.00790481716605 | | | |
| 3.1.255693 | JEFFREY HUYBREGTS | ADDRESS REDACTED | | | CEL 1.1491171535128 | | | |
| 3.1.255694 | JEFFREY IAN FEIN | ADDRESS REDACTED | | | BTC 0.0000040310939 5102 ETH 0.08242732077266626 MATIC 16.15187480739 | BTC 0.00000029630482 ETH 0.00000004316638 | | |
| 3.1.255695 | JEFFREY ICKES | ADDRESS REDACTED | | | AVAX 13.823855648107 BTC 0.3000215897418 ETH 2.287133529150 | | | |
| 3.1.255696 | JEFFREY IRWIN | ADDRESS REDACTED | | | ADA 59.67739889573 AVAX 0.22769695389570 BTC 0.0227622208643476 DOT 1.40477759496756 ETH 0.09875463652542 | | | |
| 3.1.255697 | JEFFREY ISAKU NAO | ADDRESS REDACTED | | | USDC 0.622275631457 | | | |
| 3.1.255698 | JEFFREY J BRADIAN | ADDRESS REDACTED | | Yes | BTC 5.326154955238 CEL 130.92335092769 USDC 77527.063329546 | | | BTC 36.314597 3467737 |
| 3.1.255699 | JEFFREY J E SCOTT | ADDRESS REDACTED | | | BTC 0.1069053899313 | | | |
| 3.1.255700 | JEFFREY J GUETTLER | ADDRESS REDACTED | | | BTC 0.00165015239144443 XLM 2606.37876299732 | AVAX 9.33950358 | | |
| 3.1.255701 | JEFFREY J KADY | ADDRESS REDACTED | | | BTC 70.775831091426 | CEL 70.775831091426 | | |
| 3.1.255702 | JEFFREY J MILLER | ADDRESS REDACTED | | | ADA 963.617704007776 BTC 0.142417698167828 CEL 47.799148126572 DOGE 512.41140339415 ETH 7.63386705078617 LTC 0.288345751736908 USDC 6829.070788901.9 | DOGE 86.70492746 LTC 0.04377381 USDC 1000 | | |
| 3.1.255703 | JEFFREY J PANCIS | ADDRESS REDACTED | | | ETH 20.060486994128 USDC 2238.4168987659 | CEL 100.064981282486 | | |
| 3.1.255704 | JEFFREY JACOBUS | ADDRESS REDACTED | | | MATIC 57.013771958050 USDC 42151.6671300988 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255705 | JEFFREY JAMES EXTOR | ADDRESS REDACTED | | | ETH 0.0000014746726572033<br>MATIC 34.5567755355557<br>SNX 0.342365374739938<br>SOL 0.138765974132707<br>UNI 0.0024728131415253<br>USDC 0.0000073448013483 | ETH 0.0009453382727512205<br>SOL 0.1559398442650223<br>USDC 0.0000004573784060345 | | |
| 3.1.255706 | JEFFREY JAMES FOLEY | ADDRESS REDACTED | | | BTC 7.0397164258144<br>CEL 91.9481567891232 | BTC 2.5<br>CEL 129.115183886622 | | |
| 3.1.255707 | JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | | | AAVE 10.9191350996178<br>BTC 0.00111437548996719<br>CEL 942.050785583439<br>COMP 2.23630757441552<br>ETH 10.6975749894649<br>LINK 556.986499524128<br>SNX 154.745964856107<br>USDC 0.303138882763832<br>USDT ERC20 1980.10561277285 | | | |
| 3.1.255708 | JEFFREY JAMES HESLEP | ADDRESS REDACTED | | | BTC 0.000620487542491505 | | | |
| 3.1.255709 | JEFFREY JAMES HIEBERT | ADDRESS REDACTED | | | CEL 0.1244324014533063<br>MANA 0.00306611811983403<br>XLM 56.2966573622977<br>XRP 55.4766809347935 | | | |
| 3.1.255710 | JEFFREY JAMES MOORLEY | ADDRESS REDACTED | | | BTC 0.000512478978188875 | | | |
| 3.1.255711 | JEFFREY JANISON | ADDRESS REDACTED | | | CEL 1.09902988480256 | | | |
| 3.1.255712 | JEFFREY JANSEN | ADDRESS REDACTED | | | BTC 0.0304520078946199<br>ETH 0.207158463518961 | | | |
| 3.1.255713 | JEFFREY JASIEK | ADDRESS REDACTED | | | USDC 1832.23598570004<br>ADA 256.604803630141<br>BCH 1.347484593886<br>BTC 0.00075886650598909 | | | |
| 3.1.255714 | JEFFREY JAY COOPER | ADDRESS REDACTED | | Yes | AVAX 0.787300858879612<br>BTC 0.00003034760442812<br>DASH 0.306077655328676<br>DOT 2.604121396224957<br>ETH 0.127167409223287<br>GUSD 15.4307493884609<br>USDC 136.472622669534<br>XLM 185.047719442141<br>XRP 155.453155<br>ZEC 0.89941017318747<br>ZRX 53.784997214458 | AVAX 1.72994433926513<br>BTC 0.00046729457157675<br>ETH 0.0061302019371982 | | AVAX 13.6899880111675<br>BTC 0.00934780479786565 |
| 3.1.255715 | JEFFREY JAY KISH | ADDRESS REDACTED | | | BTC 0.000023385015940826<br>MATIC 0.513218133353516 | | | |
| 3.1.255716 | JEFFREY JENSEN | ADDRESS REDACTED | | | BTC 1.011025577423055<br>LTC 0.000009014910993543<br>USDC 67.5288624440969 | | | |
| 3.1.255717 | JEFFREY JOHN | ADDRESS REDACTED | | | ADA 431.625386344214<br>BTC 0.780285122409468<br>ETH 5.2044052877812<br>MATIC 1095.84531390862<br>MCDAI 42.6391539102487<br>USDC 15.5745786291355 | | | |
| 3.1.255718 | JEFFREY JOHN BUSSEY | ADDRESS REDACTED | | | ETH 0.00132223433421625 | | | |
| 3.1.255719 | JEFFREY JOHN COOK | ADDRESS REDACTED | | | ADA 0.58825703855285J<br>AVAX 0.00611629046469968<br>BTC 0.124939729391135<br>CEL 1380.78308465009<br>DOT 4.41351979668356<br>ETH 2.09570384371476<br>SOL 0.766710856242244<br>USDC 5426.49549744272 | | | |
| 3.1.255720 | JEFFREY JOHN GARNER BRANDT | ADDRESS REDACTED | | | BTC 0.000817795801490512 | | | |
| 3.1.255721 | JEFFREY JOHN GLINSKI | ADDRESS REDACTED | | | BTC 0.000000977414268303 | BTC 0.0000007126516715334 | | |
| 3.1.255722 | JEFFREY JOHN SMYTHE | ADDRESS REDACTED | | | BTC 0.000000079208890424<br>CEL 0.124623920055587<br>USDC 5.74647743780978 | BTC 0.00013725457217811S<br>CEL 103.350263967256<br>ETH 0.00279959714196055<br>USDC 0.0096326028091794J | | |
| 3.1.255723 | JEFFREY JOHN VENEGONI | ADDRESS REDACTED | | | BTC 0.00123653213400085<br>ETH 0.0018591759445958<br>PAXG 2.540559827690004 | | | |
| 3.1.255724 | JEFFREY JOHN WIESER | ADDRESS REDACTED | | | ETH 2.586026899898615 | BTC 0.00124190901708775 | | |
| 3.1.255725 | JEFFREY JOHNESE | ADDRESS REDACTED | | | BTC 0.051820972503391<br>ETH 0.201917272697955<br>LTC 7.01372121540812 | | | |
| 3.1.255726 | JEFFREY JOHNSON | ADDRESS REDACTED | | | USDC 25.0272877053749 | | | |
| 3.1.255727 | JEFFREY JOHNSON | ADDRESS REDACTED | | | BTC 1.36734699472299E-06<br>ETH 0.000012340564386277<br>LINK 0.000112579101526682 | | | |
| 3.1.255728 | JEFFREY JOHNSON | ADDRESS REDACTED | | | BTC 0.00109550661118758<br>ETH 0.0002894604168508561<br>ETH 0.00016714352661583<br>MATIC 1.24358959571325<br>USDC 0.923514514354908<br>XLM 0.441049142569703 | | | |
| 3.1.255729 | JEFFREY JOHNSON | ADDRESS REDACTED | | | CEL 1.060052689152256 | | | |
| 3.1.255730 | JEFFREY JOHNSON | ADDRESS REDACTED | | | ADA 16.7888751594207<br>LTC 10.0934745086638<br>USDC 10325.1845368441 | | | |
| 3.1.255731 | JEFFREY JOHNSTON | ADDRESS REDACTED | | | AAVE 0.974330804323762<br>ADA 0.00797902702702702<br>AVAX 6.82921543158786<br>BNB 0.00029602695085239<br>BTC 0.00000065159774733<br>CEL 1241.65121878071<br>DOT 0.03944980481723428<br>ETH 0.00000825528809039<br>LUNC 6.46388054937781<br>MATIC 0.00238679109702381<br>USDC 0.00939164738053486<br>ZRX 460.850945458817 | | | |
| 3.1.255732 | JEFFREY JOLIE | ADDRESS REDACTED | | | CEL 0.0153443430129525 | | | |
| 3.1.255733 | JEFFREY JONES | ADDRESS REDACTED | | | BTC 0.000085201457230253<br>DOT 0.1103467381685S7<br>ETH 0.000567845717096691 | BTC 0.00000001471874929<br>DOT 0.00000000002931358 | | |
| 3.1.255734 | JEFFREY JORDAN | ADDRESS REDACTED | | | ADA 0.186321103214923<br>BTC 0.00002837219400953B<br>COMP 0.0000072373780215S5<br>ETH 0.00019437195971167<br>MATIC 0.00012814152407711<br>USDC 0.510061337034073<br>XLM 0.00049119576694558 | ADA 0.0000009096283103368<br>BTC 0.0000000064625785544 | | |
| 3.1.255735 | JEFFREY JORDAN | ADDRESS REDACTED | | | BTC 0.00389250995751728<br>LTC 0.00307051843895387 | | | |
| 3.1.255736 | JEFFREY JORGENSON | ADDRESS REDACTED | | | BTC 0.000001578677500478<br>ETH 0.00109167229684896<br>SOL 0.00547271884649535 | BTC 0.000000035289337477<br>SOL 0.00000026429896515B | | |
| 3.1.255737 | JEFFREY JOSEPH | ADDRESS REDACTED | | Yes | ADA 220.464760471366<br>AVAX 0.0590952311991772<br>BAT 8.05386713720853<br>BCH 0.00846302665873968<br>BTC 0.41182180060148<br>CEL 12.8521527450075<br>COMP 0.0000575472055980A<br>DOT 0.77061580686337<br>EOS 3.18783057085439J<br>ETH 0.479345590159669<br>LINK 86.403880699354S<br>LTC 0.00009161082437781<br>MATIC 801.464167556283<br>MCDAI 0.187804514282481<br>PAXG 0.118267049392B21<br>SGB 0.0032288601795640S<br>SNX 56.5648250816555<br>SOL 0.045878896034773A<br>SUSHI 3.81135994119659<br>UMA 2.085131044263A4<br>UNI 0.14950255138261<br>USDC 496.7576417284A66<br>USDT ERC20 1.4631396751016<br>WBTC 0.00157583391085135<br>XLM 18.6240510529449<br>XRP 0.0215791285647198<br>ZRX 0.00914404023162502 | BTC 0.0073652406014682J<br>ETH 1.23956777166609<br>MATIC 0.41772193134162 | | BTC 0.754021447721179 |
| 3.1.255738 | JEFFREY JOSEPH | ADDRESS REDACTED | | | BTC 0.0000017841496894609 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255739 | JEFFREY JOSEPH ROBINSON | ADDRESS REDACTED | | | BTC 0.000025126514071781<br>ETH 0.000691380423141086 | BTC 0.000000407481282155<br>ETH 0.000000975741307655 | | |
| 3.1.255740 | JEFFREY JOSEPH SOLODKY | ADDRESS REDACTED | | | ETH 0.0245147641351517 | | | |
| 3.1.255741 | JEFFREY JOURNEYCAKE | ADDRESS REDACTED | | | ADA 23.7527468206874<br>BSV 0.00756337334300681<br>BTC 0.00666119815454082<br>ETH 0.241271112539082<br>LTC 2.32609984124029<br>MATIC 102.378191869001<br>USDC 628.208067639865<br>XLM 185.35268535169 | | | |
| 3.1.255742 | JEFFREY JULIEN | ADDRESS REDACTED | | | CEL 0.033406004545979 9<br>SGB 0.881493948412 27 | | | |
| 3.1.255743 | JEFFREY JUNG | ADDRESS REDACTED | | | BTC 0.000226327982855981 | BTC 0.0000052809833828 238 | | |
| 3.1.255744 | JEFFREY JUNG | ADDRESS REDACTED | | | BTC 0.175858261020686 | | | |
| 3.1.255745 | JEFFREY K. ANANE-AOJEI | ADDRESS REDACTED | | | ETH 0.00127751891900653<br>BTC 0.00271791<br>CEL 9.37772149200882<br>ETH 0.090041370038 | | | |
| 3.1.255746 | JEFFREY KA WING LAU | ADDRESS REDACTED | | | BTC 0.00001460896989268 | | | |
| 3.1.255747 | JEFFREY KAH WAI YEOH | ADDRESS REDACTED | | | BTC 0.00104813295350128<br>LTC 2.9 | | | |
| 3.1.255748 | JEFFREY KANABLE | ADDRESS REDACTED | | | BTC 1.02885399240948 | | | |
| 3.1.255749 | JEFFREY KANAI | ADDRESS REDACTED | | | AAVE 0.010195402700609<br>BTC 0.10950595821 31<br>ETH 2.36166352818504<br>LINK 0.00020982156019 2249<br>MATIC 39.393980355665<br>SNX 0.00223074668014212<br>UNI 0.00164353735239548<br>USDT ERC20 0.010801500734 2288<br>XLM 3.97972605992767 | BTC 0.0000000017598500 22 | | |
| 3.1.255750 | JEFFREY KANG WENXIU | ADDRESS REDACTED | | | CEL 0.00048961021309406 7 | | | |
| 3.1.255751 | JEFFREY KASE | ADDRESS REDACTED | | | BTC 1.01243673471874<br>ETH 21.0318796639662<br>MATIC 9.0431468458160 4 | | | |
| 3.1.255752 | JEFFREY KATGERMAN | ADDRESS REDACTED | | | ADA 0.19790422665600 8<br>BTC 0.16796145077818<br>CEL 26.8162518298155<br>ETH 1.349824251144834<br>MATIC 514.110727444755 | | | |
| 3.1.255753 | JEFFREY KAUTZ | ADDRESS REDACTED | | | USDC 0.018021117549 9306<br>ADA 0.148323765101 81<br>BTC 0.0090217845649 1194<br>CEL 5.60849915731143<br>MCDAI 0.0508060195600 813<br>SNX 0.13286129242483<br>USDC 36.303119877956 5 | | ADA 172.587231225299<br>BTC 0.013231845693304<br>SNX 46.3548199282332 | |
| 3.1.255754 | JEFFREY KEATE | ADDRESS REDACTED | | | ADA 751.05927730038<br>BTC 0.0711401491335547<br>DOT 17.0025733060291<br>ETH 2.12192619630525<br>MATIC 1280.61311696959<br>OMG 152.52549373590 7<br>USDC 10774.39307827 63 | | | |
| 3.1.255755 | JEFFREY KELLER | ADDRESS REDACTED | | | BTC 0.00787452586253 6 | BTC 0.003383 | | |
| 3.1.255756 | JEFFREY KELLERMANN | ADDRESS REDACTED | | | BTC 0.00027503963928321 5 | | | |
| 3.1.255757 | JEFFREY KENNETH WOLFE | ADDRESS REDACTED | | | 1INCH 0.069134599536 2766<br>AAVE 4.76591152391973<br>ADA 477.765804211096<br>BAT 1066.01837306073<br>BNT 245.457399721516<br>BTC 1.34882245483428<br>CEL 4.39579086394235<br>COMP 5.55279609065557<br>DASH 0.00167704675373 01<br>DOT 42.780653963423 9<br>ETH 0.00003406472297057 9<br>ETH 5.03052452844762<br>KNC 0.012494840659885<br>LIFT 3.88345436<br>LUNC 12.0150225499513<br>MANA 330.039893376533<br>MATIC 1019.42467831 21<br>OMG 0.00326324609830024<br>PAXG 0.000410966576242203<br>SNX 89.636460861925 1<br>SOL 48.320606069249 5<br>SUSHI 0.032027366258446 5<br>UMA 0.000241635665938 18<br>UNI 101.06344304742 5<br>USDC 0.000180749907683329<br>XTZ 202.230120695848<br>ZEC 4.50878260744052 | AAVE 0.000000278751378 37<br>BTC 0.00000072<br>CEL 0.0000943060368855 82<br>ETC 0.0889494884876936<br>ETH 0.0000009663862563 96<br>MATIC 0.0000000976119088 72<br>USDC 7399.163045 | | |
| 3.1.255758 | JEFFREY KENNISTON | ADDRESS REDACTED | | | BTC 0.779018262940579<br>DOT 9.67919928032 75<br>MATIC 212.218745060898<br>SNX 25.479386499912 4 | | | |
| 3.1.255759 | JEFFREY KENNISTON | ADDRESS REDACTED | | | CEL 1.09062099073383 | | | |
| 3.1.255760 | JEFFREY KENT | ADDRESS REDACTED | | | BTC 0.000014878761483555<br>USDC 106.405759452687<br>USDT ERC20 10.920622367 6865 | | | |
| 3.1.255761 | JEFFREY KENYON | ADDRESS REDACTED | | | USDC 1015.87115788799 | | | |
| 3.1.255762 | JEFFREY KEOGH | ADDRESS REDACTED | | | BTC 0.088255462726518 4 | | | |
| 3.1.255763 | JEFFREY KETELINGS | ADDRESS REDACTED | | | BTC 0.000011401643391626 | | | |
| 3.1.255764 | JEFFREY KEVIN CAILTEUX | ADDRESS REDACTED | | | BTC 0.000001459587166970 2<br>CEL 1.15653398224662 | CEL 125.427181434592 | | |
| 3.1.255765 | JEFFREY KHA | ADDRESS REDACTED | | | ETH 0.00008109729192007<br>BTC 0.00111613700841716<br>ETH 0.349289689208929<br>SOL 3.15517357250707 | | | |
| 3.1.255766 | JEFFREY KIMURA | ADDRESS REDACTED | | | BTC 0.000869598072395484 | | | |
| 3.1.255767 | JEFFREY KING | ADDRESS REDACTED | | | DASH 0.00234606442864219<br>USDC 1.26003629986542 | | | |
| 3.1.255768 | JEFFREY KING | ADDRESS REDACTED | | Yes | BNT 0.028960290603141<br>BTC 0.0581257304227 03<br>ETH 2.46909883189956<br>LINK 143.344667921922<br>MATIC 220.210152343288<br>SNX 0.0236521606342737<br>USDC 0.501687325677145<br>USDT ERC20 0.297830720104271 | BTC 0.00001803118307943 4<br>ETH 0.00447 | | BTC 0.0356449054514882 |
| 3.1.255769 | JEFFREY KISSINGER | ADDRESS REDACTED | | | BCH 0.000020971703580911<br>BTC 0.00177389074108983 | BCH 0.0001006 | | |
| 3.1.255770 | JEFFREY KITZMILLER | ADDRESS REDACTED | | | SNX 0.000951324406299694 | | | |
| 3.1.255771 | JEFFREY KLAMUT | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>UMA 9.74687309495881<br>USDC 2211.8127654376 | | | |
| 3.1.255772 | JEFFREY KLANCKE | ADDRESS REDACTED | | | ETH 0.000884075042240 74 | | ETH 0.57343360847253 | |
| 3.1.255773 | JEFFREY KLEIN | ADDRESS REDACTED | | | BTC 0.000510360325060871 | | | |
| 3.1.255774 | JEFFREY KLINK | ADDRESS REDACTED | | | BTC 0.072081050095827 7 | | | |
| 3.1.255775 | JEFFREY KLIPPERT | ADDRESS REDACTED | | | CEL 1.07926912049963 | | | |
| 3.1.255776 | JEFFREY KLOF | ADDRESS REDACTED | | | | BTC 0.001032<br>MATIC 0.494071 | | |
| 3.1.255777 | JEFFREY KNAPP | ADDRESS REDACTED | | | MCDAI 50.00486340591 | | | |
| 3.1.255778 | JEFFREY KNOCHE | ADDRESS REDACTED | | | USDC 11.1263833066547<br>CEL 0.141729233756889 | | | |
| 3.1.255779 | JEFFREY KOEMAN | ADDRESS REDACTED | | | XRP 0.0000008837846231<br>BTC 1.08337628068539<br>CEL 19.1927820000023<br>ETH 4.41246087404455<br>SGB 178.631459076757<br>USDT ERC20 2.4526.4478501386<br>XLM 3659.88485787647<br>XRP 1159.48166028007 | | | |
| 3.1.255780 | JEFFREY KOLE | ADDRESS REDACTED | | | BCH 0.000249319437875<br>ETH 10.2142098760127 | | | |
| 3.1.255781 | JEFFREY KOCI | ADDRESS REDACTED | | | CEL 8.76610443025581<br>USDC 8.89943311196321 | | | |
| 3.1.255782 | JEFFREY KOPP | ADDRESS REDACTED | | | XTZ 0.23960536870091 6 | | | |
| 3.1.255783 | JEFFREY KRESAL | ADDRESS REDACTED | | | BTC 0.000214810514086123 | BTC 0.00000361122689513 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255784 | JEFFREY KROEBIG | ADDRESS REDACTED | | | BTC 0.00000085417056978B<br>DOT 78.3942033461143<br>ETH 0.00019959418954S3 | | | |
| 3.1.255785 | JEFFREY KROHN | ADDRESS REDACTED | | | ADA 254.201166474227<br>BSV 0.00174240093857879<br>BTC 0.01766083164235G7<br>DOT 19.802083984S803<br>ETH 0.824232668942G4<br>USDC 0.231976069604986<br>XLM 556.65867952911<br>ZEC 3.02166085776786 | | | |
| 3.1.255786 | JEFFREY KRUEGER | ADDRESS REDACTED | | | AAVE 1.7316903704716G<br>BTC 0.00029636398371087T<br>CCIMP 1.47571220174771<br>ETH 0.00114953035358494<br>LINK 0.0151155587170064<br>MATIC 2241.81285669329<br>SOL 0.028952419710604<br>SUSHI 0.1115451398838718<br>XTZ 82.678400801938 | BTC 0.00000012171059961T<br>ETH 0.00000207510974049G<br>LINK 0.0262454620865125<br>SOL 0.00000073800994172<br>SUSHI 0.0000005798720222T | | |
| 3.1.255787 | JEFFREY KUAN | ADDRESS REDACTED | | | BTC 0.27105436347891G<br>CEL 516.097931155244<br>DOGE 1108.58293548969<br>ETH 14.102453420904<br>SNX 33.890294324079S<br>SOL 8.829337907000014<br>XLM 765.014157914742 | | | |
| 3.1.255788 | JEFFREY KUHARSKI | ADDRESS REDACTED | | | BTC 0.0133323191939473<br>ETH 0.183576729132A3 | | | |
| 3.1.255789 | JEFFREY KUHN | ADDRESS REDACTED | | | ETH 4.4395337069806<br>LTC 28.0837943090069 | | | |
| 3.1.255790 | JEFFREY KUIJPER | ADDRESS REDACTED | | | BTC 0.000185800970902977 | | | |
| 3.1.255791 | JEFFREY KUJISHNER | ADDRESS REDACTED | | | BTC 0.000005421965147395G | | | |
| 3.1.255792 | JEFFREY KURONEN | ADDRESS REDACTED | | | ETH 0.219743709898645<br>ETH 3.06437708246656 | | | |
| 3.1.255793 | JEFFREY L FISH | ADDRESS REDACTED | | | BTC 2.65326013570948<br>CEL 29.946017390153G<br>ETH 9.22506138428642<br>MANA 0.000163732396691 | USDC 0.0022726778713544Z | | |
| 3.1.255794 | JEFFREY LABORIANTE | ADDRESS REDACTED | | | BTC 0.00087173219055597S<br>XRP 386 | | | |
| 3.1.255795 | JEFFREY LACERTE | ADDRESS REDACTED | | | AAVE 0.03794182471389T5<br>BCH 0.00261343436832147<br>BTC 0.001015591338818S9<br>COMP 0.0146625404316997<br>DASH 0.0000119185809250S<br>ETH 0.035972651555118<br>LINK 0.5358290035937G4<br>LTC 0.00001657724872577B<br>MANA 0.000073665912622191<br>MATIC 10.35899175637S3<br>SNX 0.33869242559459S<br>UMA 0.0045920683110320B<br>UNI 0.0001791117690874G8<br>USDC 0.00846073700170B23 | BCH 0.00002835539513314T<br>BTC 0.0000000524110046B8<br>DASH 0.02578038180190A7<br>LTC 0.00009004231836170Z<br>MANA 1.18467172762276<br>SNX 0.15239142199836Z<br>UNI 0.290232723705136<br>USDC 6.8689688841006 | | |
| 3.1.255796 | JEFFREY LAHUCIK | ADDRESS REDACTED | | | MATIC 45.4526604232012 | | | |
| 3.1.255797 | JEFFREY LAITILA | ADDRESS REDACTED | | | MATIC 181.30006245405S<br>USDC 86.30045997583G7 | | | |
| 3.1.255798 | JEFFREY LAKE | ADDRESS REDACTED | | | BTC 0.0132445928413468<br>CEL 5.09314420620131<br>ETH 11.123003775832S3<br>MATIC 382.59958645B244<br>USDC 292.339144474784 | | | |
| 3.1.255799 | JEFFREY LAM | ADDRESS REDACTED | | | BTC 1.09929440618871<br>ETH 10.6128555938636<br>MATIC 53342.25188857S63<br>SNX 0.167919675431574<br>UNI 0.067161789472175G | MATIC 1<br>SNX 0.0000002221340067S2<br>UNI 0.0000000559246050983 | | |
| 3.1.255800 | JEFFREY LAMANNA | ADDRESS REDACTED | | | USDC 304.417599085S5 | | | |
| 3.1.255801 | JEFFREY LANDRY | ADDRESS REDACTED | | | USDC 103.355231698151 | | | |
| 3.1.255802 | JEFFREY LANE JOHNSON | ADDRESS REDACTED | | | BTC 0.000034565252829034<br>ETH 0.00215868971531615<br>MATIC 6715.52926128403<br>PAXG 7.10867920687673<br>USDC 142.206350131097 | | | |
| 3.1.255803 | JEFFREY LANG | ADDRESS REDACTED | | | BTC 0.014041848075323S<br>USDC 27223.2924087862 | | | |
| 3.1.255804 | JEFFREY LANGMAIER | ADDRESS REDACTED | | | BTC 0.0000020680903954999 | | | |
| 3.1.255805 | JEFFREY LAPUZ | ADDRESS REDACTED | | | BTC 0.0518713613684711<br>ETH 1.85294542187882<br>UNI 0.020957163853651S | | | |
| 3.1.255806 | JEFFREY LARSEN | ADDRESS REDACTED | | | BTC 0.000067470255897625 | | | |
| 3.1.255807 | JEFFREY LARSEN | ADDRESS REDACTED | | | ADA 2847.13284244221<br>ETH 5.38459076791S76<br>MATIC 1956.50230863346 | | | |
| 3.1.255808 | JEFFREY LASKER | ADDRESS REDACTED | | | BTC 0.000864718219035231<br>USDT ERC20 1058.57439603521 | | | |
| 3.1.255809 | JEFFREY LATENSER | ADDRESS REDACTED | | | BTC 0.00047862998606S212 | | | |
| 3.1.255810 | JEFFREY LAU | ADDRESS REDACTED | | | BTC 0.001138645269300G<br>CEL 20.5207368840881<br>ETH 0.53460205 | | | |
| 3.1.255811 | JEFFREY LAU | ADDRESS REDACTED | | | CEL 7.26669239429728<br>ETH 0.0068096665824173<br>USDT ERC20 38.13124401S385<br>ZRX 140.9004560593 | | | |
| 3.1.255812 | JEFFREY LAWRENCE | ADDRESS REDACTED | | | CEL 1.16456705380976<br>TUSD 269.17132183279 | | | |
| 3.1.255813 | JEFFREY LAWRENCE CABRAL | ADDRESS REDACTED | | | BUSD 1183.20177281097 | | | |
| 3.1.255814 | JEFFREY LAWRENCE FRANKLIN | ADDRESS REDACTED | | | ETH 0.000191693231543968 | BTC 0.15229242808G002 | | |
| 3.1.255815 | JEFFREY LAWRENCE WINNICKI | ADDRESS REDACTED | | | | DOGE 5708.90909091 | | |
| 3.1.255816 | JEFFREY LAY | ADDRESS REDACTED | | | DOT 0.26460271363022<br>SNX 0.005153019322437 | | | |
| 3.1.255817 | JEFFREY LEAL | ADDRESS REDACTED | | | AAVE 0.000090492994241G6<br>BTC 0.00000075062943776Z<br>CEL 0.00195096152409G5<br>COMP 0.000004182340861372<br>DOT 0.15806155998232Z<br>ETH 0.00000084708315730T<br>LINK 0.012579057029368B9<br>MATIC 0.025159647247548B9<br>SNX 0.0023066370802565S9<br>UNI 0.00001727513054917S<br>XLM 0.92117062154586G<br>XRP 0.00086030683053281 | | | |
| 3.1.255818 | JEFFREY LEATHERWOOD | ADDRESS REDACTED | | | MATIC 3543.78272028868<br>MCDAI 10665.1025060992<br>USDC 5540.31066212995 | | | |
| 3.1.255819 | JEFFREY LEBEAU | ADDRESS REDACTED | | | ADA 7490.83290830968<br>BTC 0.230340984203419<br>DOT 159.952247588977<br>ETH 6.479250470513312<br>LINK 407.518410233851<br>MATIC 4456.24473105776<br>UNI 178.2571313D4103 | LINK 362 | | |
| 3.1.255820 | JEFFREY LEBRON JR | ADDRESS REDACTED | | | BTC 0.00000012899402725T<br>ETH 0.00000150599B978142<br>MATIC 0.03860456366636B<br>USDC 0.217194604000651 | | | |
| 3.1.255821 | JEFFREY LEDONNE | ADDRESS REDACTED | | | XRP 0.0000002743061165 | | | |
| 3.1.255822 | JEFFREY LEE | ADDRESS REDACTED | | | BTC 0.00000000052831704B<br>BUSD 0.0161590046690972<br>CEL 353.599854178981<br>LTC 10<br>USDC 280.68811128795 | | | |
| 3.1.255823 | JEFFREY LEE | ADDRESS REDACTED | | | BTC 0.00113067004850162<br>ETH 0.593687641320425 | | | |
| 3.1.255824 | JEFFREY LEE | ADDRESS REDACTED | | | USDC 599.998331392232 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255825 | JEFFREY LEE JACOBS | ADDRESS REDACTED | | | BCH 7.89882135502199E-06; BTC 0.473184894101157; CEL 47.6802868076657; COMP 14.99702335096558; ETH 79.0737222458599; LINK 354.298664745249; USDC 10.7518933231647; ZRX 12124.98120290022 | USDC 0.001761112896239671 | | |
| 3.1.255826 | JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | | | ADA 5320.48691170926; AVAX 42.4352601112945; BTC 0.114967477466322; CEL 47.0431012427186; COMP 7.15743643506328; DOT 213.40426953201 67; EOS 616.837070971649; ETH 19.407657606252; USDC 28942.6423925079 | | | |
| 3.1.255827 | JEFFREY LEE KESSLER | ADDRESS REDACTED | | | ETH 0.00001505767951464 | | | |
| 3.1.255828 | JEFFREY LEE LOCKHART | ADDRESS REDACTED | | | ADA 1297.20673003956; AVAX 71.5811151052767; BCH 1.039595; BSV 2.01159258286008; BTC 0.690066642168894; CEL 1821.364107959998; ETH 12.4776123973536; GUSD 60305.8486928845; MATIC 2007.90282011735; PAXG 1.11533383564491; USDC 13228.2811309199 | | | |
| 3.1.255829 | JEFFREY LEGER | ADDRESS REDACTED | | | AVAX 0.0116869007964611; BTC 0.000000081887798401; ETH 0.000116524865182382; USDT ERC20 0.139043082524257; XLM 0.00176894632775524 | | | |
| 3.1.255830 | JEFFREY LEHOUX | ADDRESS REDACTED | | | BTC 0.0000890255243579 01; CEL 20.1040375042358; DOT 0.029813010376 93; ETH 0.00110015463179507; LINK 0.000662010700136728; LUNC 3.42655; SOL 0.01734988777388392 | | | |
| 3.1.255831 | JEFFREY LEININGER | ADDRESS REDACTED | | | ETH 0.000246326218554568; SNX 0.0891754432495886; ZEC 0.000195976764263253 | | | |
| 3.1.255832 | JEFFREY LEMBO | ADDRESS REDACTED | | | ADA 2457.72813696889; BTC 0.201485856914774; ETH 9.33217189326269; GUSD 7192.27578723969; LINK 201.29003337717; MANA 502.166634743724; MATIC 2343.28426376754; PAXG 1.04503689446851; SGB 52.2275772406277; UNI 48.6305734040089; USDC 27049.7329740943; USDT ERC20 13434.3284629972; XLM 2703.5341037273; XTZ 80.8083186989595 | | | |
| 3.1.255833 | JEFFREY LEO LAVALLEY | ADDRESS REDACTED | | | AAVE 56.3769832782281; BCH 0.0308817454781674; BTC 0.00549954460 28657; CEL 3255.643097276 74; COMP 12.802601238245; DASH 6.93700120855737; DOT 1057.97292793234; EOS 2.33762049479672; ETH 0.0389536113263242; KNC 1875.71446723156; LINK 1.23737540125142; LTC 0.0031010057785174; MATIC 10026.22303 4758; OMG 734.02070454 1092; SGB 2.02613372516224; SNX 480.63494343029; UMA 415.7545458006; UNI 107.83893134 7397; USDC 0.00000015911413117; XLM 58.8582851116801; XRP 13.253729600861; ZEC 17.2811207524912 | | ETH 0.00331292571095385 | |
| 3.1.255834 | JEFFREY LEON | ADDRESS REDACTED | | | ADA 14.5117870102398; ETH 0.0159136800324921; MATIC 19.8357616985102; OMG 1.88318460328408 | | | |
| 3.1.255835 | JEFFREY LEONARD | ADDRESS REDACTED | | | ADA 1157.95497858837; BTC 0.00109548860 01461; DOT 213.465013765979; ETH 4.11380520083343; USDC 10.1020779371501; XRP 1687.683479 | | | |
| 3.1.255836 | JEFFREY LESKER | ADDRESS REDACTED | | | BTC 0.000000914708595398; LINK 217.58076206098; MATIC 1.75958869593709; UNI 52.2868073658 83; USDC 0.59951211076115 | | | |
| 3.1.255837 | JEFFREY LESLIE BOGLE | ADDRESS REDACTED | | | ETH 0.000600808245762953; USDC 0.0197138464 40051 | | | |
| 3.1.255838 | JEFFREY LEVIN | ADDRESS REDACTED | | | BTC 0.000858944332704485; USDC 0.0169996389289827 | | | |
| 3.1.255839 | JEFFREY LEWIS | ADDRESS REDACTED | | | AAVE 4.22257875947758; ADA 1499.57223922029; AVAX 11.1165190749388; BAT 0.432028944261961; BNT 761.453216596601; BTC 0.43740592869613; DOT 57.9413463120455; ETH 5.63941831558175; LINK 0.0222923182548678; MATIC 850.181957821049; PAXG 2.84085393296988; SUSHI 47.1721588483621; UNI 22.9329742674451; USDC 2679.03803303389 | | BAT 1788.20876586722; BTC 0.19125715; ETH 0.000002826158095011; LINK 53.4165071871938 | |
| 3.1.255840 | JEFFREY LEWIS | ADDRESS REDACTED | | | BTC 0.0571045114021231 | | | |
| 3.1.255841 | JEFFREY LEWIS LANGHAM | ADDRESS REDACTED | | | BTC 0.159556536998604 | | | |
| 3.1.255842 | JEFFREY LEWKOWITZ | ADDRESS REDACTED | | | ADA 1372.87634972018; BTC 1.57228339660869E-05; COMP 0.00007885218934 5851; DOT 17.13510831443; ETH 0.000294945716389105; GUSD 53.8621029 17795; LINK 0.00634322985063259; MATIC 369.254192233961; USDC 0.00002632888750938; XLM 2.14708187313 97 | | | |
| 3.1.255843 | JEFFREY LIBAN | ADDRESS REDACTED | | | BTC 0.0000002043078494 54; MATIC 1.06105211452605 | | | |
| 3.1.255844 | JEFFREY LIGHT | ADDRESS REDACTED | | | BAT 181.894998717513; LINK 0.00707738772056469; USDT ERC20 0.102055058 375109; XRP 0.550323718517279 | | | |
| 3.1.255845 | JEFFREY LIM | ADDRESS REDACTED | | | BTC 1.09664953769699E-06; ETH 0.000111745863986371; MATIC 0.00089877306 7390383; XLM 0.840547240128979; XRP 0.0236389534029651 | | | |
| 3.1.255846 | JEFFREY LIM | ADDRESS REDACTED | | | ADA 1738.56120642965; BTC 0.000910147290049047; CEL 0.106639466459999; DOT 0.254114602728625; MATIC 1.42944656635101; USDT ERC20 0.597356580114259 | | | |
| 3.1.255847 | JEFFREY LIN | ADDRESS REDACTED | | | ADA 0.438875550617007 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255848 | JEFFREY LINDLEY | ADDRESS REDACTED | | | BTC 0.5232250295307  ETH 1.568289784764? | | | |
| 3.1.255849 | JEFFREY LINEBAUGH | ADDRESS REDACTED | | | ETH 0.000000435322106643 | | | |
| 3.1.255850 | JEFFREY LINNER | ADDRESS REDACTED | | Yes | ADA 100.47810354938  BTC 0.00664353005114784  DASH 0.888308765382784  DOT 3.561173061396117  SNX 20.308971436923?  KLM 0.14754741296952? | LTC 6.89833167  USDT ERC20 0.481448681295382 | | DASH 5.64493367202935 |
| 3.1.255851 | JEFFREY LINSSEN | ADDRESS REDACTED | | | OMG 0.03222739033355952 | | | |
| 3.1.255852 | JEFFREY LITTFIN | ADDRESS REDACTED | | | BTC 0.0025308640945062?  ETH 0.000007137047904466  SOL 0.0136384878034032  USDT ERC20 65.713218689?344 | BTC 0.00000022  SOL 0.0043786643066891? | | |
| 3.1.255853 | JEFFREY LIU | ADDRESS REDACTED | | | BTC 0.0232079942962276 | | | |
| 3.1.255854 | JEFFREY LIU | ADDRESS REDACTED | | | ETH 0.2153549588049? | | | |
| 3.1.255855 | JEFFREY LLOYD | ADDRESS REDACTED | | | BTC 0.0259107531149333  USDC 20697.31793491? | USDT ERC20 0.00221791672443304 | | |
| 3.1.255856 | JEFFREY LO | ADDRESS REDACTED | | Yes | ADA 106.886871593?9  AVAX 0.00000060079051383?  BTC 0.0082529670959642?  CEL 877.741053963066  EOS 1.565390909?09  ETH 0.21261308034506?  MANA 0.000000577909858?  MATIC 1354.55164666717  SOL 8.122901215199?38 | | | ADA 105449.947511406  DOT 477.3171031  EOS 3049.0909090909  ETH 10.071282209511?  LINK 683.0601390561601 |
| 3.1.255857 | JEFFREY LODUMIN | ADDRESS REDACTED | | | ADA 6.12948451468784  CEL 0.0097575221051603?  CEL 0.00000000793176064?  CEL 0.094051900425788?  USDC 0.637068814836938 | | | |
| 3.1.255858 | JEFFREY LOPENA | ADDRESS REDACTED | | | | | | |
| 3.1.255859 | JEFFREY LOPS | ADDRESS REDACTED | | | BTC 0.00017149542706645  ETH 0.00075435623951754? | | | |
| 3.1.255860 | JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | | Yes | BCH 0.003295151567311?  BTC 0.0252865204795886  CEL 185264.895237258  DASH 0.00040224606713786?  ETH 2.66476601351479  LTC 0.02530710619215?8  MATIC 0.128008396044995  SNX 1834.858057098?15  TUSD 926.790913401??  USDC 228.2867936778?3  USDT ERC20 92.4486491969505  KLM 51.135781006066 | CEL 0.1130263767339959 | | BTC 5.173051513260057  ETH 35.6052823791684 |
| 3.1.255861 | JEFFREY LOW | ADDRESS REDACTED | | | BTC 0.0018588302728458 | | | |
| 3.1.255862 | JEFFREY LOWER | ADDRESS REDACTED | | | BTC 0.000000692448766686 | | | |
| 3.1.255863 | JEFFREY LOYD BAKER | ADDRESS REDACTED | | | ETC 22.108481623581? | BTC 0.0016862185924201? | | |
| 3.1.255864 | JEFFREY LU | ADDRESS REDACTED | | | BTC 0.0011862877057152  BUSD 1023.765860809?09  CEL 392.274764059?1  ETH 7.37335713023601  MATIC 8406.01150073?7  USDC 3080.7440829133? | | | |
| 3.1.255865 | JEFFREY LU | ADDRESS REDACTED | | | BTC 0.001111343446780?7  ETH 10.396009444551? | | | |
| 3.1.255866 | JEFFREY LUBIN | ADDRESS REDACTED | | | ADA 0.3385607097175?5  ETH 0.0000271198652448?4  ETH 0.0002272179452907212 | | | |
| 3.1.255867 | JEFFREY LUCAS | ADDRESS REDACTED | | | BTC 0.000046564356989728  ETH 0.00000803217129893?5  XRP 0.00402049801423617 | | | |
| 3.1.255868 | JEFFREY LUEHRS | ADDRESS REDACTED | | | AAVE 15.902445242355  ADA 1053.030497505?24  AVAX 156.75686900495?  BTC 1.047112773878?9  DOT 30.463866533165?  EOS 265.105309500137  ETH 1.535658049307  LINK 29.784526245061?9  LTC 1.71840341961?4  LUNC 24.9422892091791  MANA 1469.816663248?4  MATIC 7115.85034948264  SNX 16.8007167054548  SOL 50.40896787195?6 | AVAX 5.623470719146933 | | |
| 3.1.255869 | JEFFREY LUKITO | ADDRESS REDACTED | | | ADA 839.36510734168?  BTC 0.000005757571169809  MATIC 0.27436673840064?  USDC 0.0987823292674685 | | | |
| 3.1.255870 | JEFFREY LUNDGREN | ADDRESS REDACTED | | | ADA 573.47418602094  AVAX 59.618126147857?2  BTC 0.00745341436447353?  COMP 3.52315559642383  DOT 152.946429470414  ETC 6.43550721948609?  ETH 0.333902621823?2  LINK 318.030542428452  LTC 7.120746502868?4  LUNC 6.01383849031?474  MANA 2015.05459865?9  MATIC 13645.3896524145  SGB 0.00045176307671882?9  SUSHI 65.164969211050?  UNI 30.795228595743?6  USDC 8.91863793874099?-05  ZRX 4145.09816824543 | AVAX 8.269019874319015 | | |
| 3.1.255871 | JEFFREY LUNDY | ADDRESS REDACTED | | | ETH 0.0183761038877741? | | | |
| 3.1.255872 | JEFFREY LY | ADDRESS REDACTED | | | BTC 0.0056917810145423?  ETH 0.1865628234608  XLM 1033.06916896656 | | | |
| 3.1.255873 | JEFFREY LYNCH | ADDRESS REDACTED | | | BTC 0.00213803712296087  ETH 0.112779215123034 | | | |
| 3.1.255874 | JEFFREY LYNN SEVERCOOL | ADDRESS REDACTED | | | ADA 1023.9402112330?  BTC 0.00127178871018899?  DOT 34.4195801347864  XRP 2001.996 | | | |
| 3.1.255875 | JEFFREY LYON | ADDRESS REDACTED | | | ADA 75.7061379368338  BUSD 86.337801943?866 | | | |
| 3.1.255876 | JEFFREY LYON | ADDRESS REDACTED | | | ADA 0.31012291274861?  BTC 0.000032090167700705  ETH 0.448618835271  USDC 0.511724042315187? | | | |
| 3.1.255877 | JEFFREY M DUMAS | ADDRESS REDACTED | | | ADA 0.000000715083798883  BCH 0.00082506860597593  BNB 0.00134419564206339?  BTC 0.000961393497173335  CEL 0.943941798429?7  USDT ERC20 0.177305056148?15 | | | |
| 3.1.255878 | JEFFREY M HART | ADDRESS REDACTED | | | BTC 0.000000121716935337 | | | |
| 3.1.255879 | JEFFREY M VELEZ | ADDRESS REDACTED | | | ADA 125.307958163032  BTC 0.000001439442912871  ETH 0.0349679893455346 | | BTC 0.00119233135459615 | |
| 3.1.255880 | JEFFREY MA | ADDRESS REDACTED | | | ADA 76.33781172945?8  BTC 1.66423139239335E-05 | BTC 0.000000009521207655 | | |
| 3.1.255881 | JEFFREY MAAS | ADDRESS REDACTED | | | LINK 0.00000208703618063?  MATIC 15.43245328937?03 | | | |
| 3.1.255882 | JEFFREY MACLEAN | ADDRESS REDACTED | | | AVAX 7.6206066683132?  BCH 0.0265102603921167?  BTC 0.000551858102304203  DOT 0.484789819138494  ETH 0.054966203250496?2  LTC 0.033095812818226?  MATIC 0.92547834237035?6  USDC 1.239933439744?85 | AVAX 1.2107966138747? | | |
| 3.1.255883 | JEFFREY MACMONAGLE | ADDRESS REDACTED | | | BTC 0.00130063406183?6  KNC 549.913410614093 | | | |
| 3.1.255884 | JEFFREY MADOUX | ADDRESS REDACTED | | | BTC 0.01162338273482999? | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255885 | JEFFREY MAGNO | ADDRESS REDACTED | | | BAT 13.4134<br>CEL 8.3357204048354<br>USDC 4.49566437216394 | | | |
| 3.1.255886 | JEFFREY MAGONI | ADDRESS REDACTED | | | ADA 80000.3051099405<br>BTC 0.0108621810141374<br>CEL 2157.68108933064<br>DASH 0.492293805686894<br>ETH 24.53835182955719<br>LINK 14.0018245295966<br>LTC 188.273277800139<br>USDC 242.32503456731 | USDC 262.49 | | |
| 3.1.255887 | JEFFREY MAKIO OGATA | ADDRESS REDACTED | | | BTC 0.014140003844351<br>USDT ERC20 511.24013968525 | | | |
| 3.1.255888 | JEFFREY MALETIE | ADDRESS REDACTED | | | BTC 0.000522536441410977<br>CEL 0.05750448172128 | | | |
| 3.1.255889 | JEFFREY MALLEY | ADDRESS REDACTED | | | BTC 0.0198388612607379<br>ETH 0.830708339840298<br>MATIC 2202.60685550704 | BTC 0.00383712<br>ETH 0.05143428<br>MATIC 387.16338295 | | |
| 3.1.255890 | JEFFREY MALNAR | ADDRESS REDACTED | | | BTC 0.0717191217684613<br>MATIC 219.146943716586<br>XLM 345.607487060595 | | | |
| 3.1.255891 | JEFFREY MANGASARIAN | ADDRESS REDACTED | | | BTC 0.000002631987637749<br>ETH 0.013378803866878<br>LUNC 0.107739631596251<br>MATIC 248.634712498016<br>TUSD 130.933610347448<br>USDC 1.8013318226324 | BTC 1.02577059478911<br>ETH 0.0103742232423609<br>LUNC 0.000009476444349B8<br>TUSD 900<br>USDC 554.36863296353B | | |
| 3.1.255892 | JEFFREY MANN | ADDRESS REDACTED | | | ADA 577.081182689739<br>LINK 127.977028061537<br>LTC 6.72871167880972<br>MATIC 1016.66479585059<br>USDC 2689.828756063B | | | |
| 3.1.255893 | JEFFREY MANNER | ADDRESS REDACTED | | Yes | BTC 2.20328404162374<br>CEL 1182.4549849473<br>USDC 846.800000331808 | | | BTC 2.79217406338255 |
| 3.1.255894 | JEFFREY MANUEL CLARO | ADDRESS REDACTED | | | ADA 1756.47545818989<br>BCH 0.00460967480152664<br>BSV 0.00451412203915305<br>BTC 0.197032481044486<br>CEL 104.98633467129<br>ETH 0.365458409641797<br>SOL 6.45794460138307<br>USDC 0.00175282369965611 | | | |
| 3.1.255895 | JEFFREY MARCOVITCH | ADDRESS REDACTED | | | BCH 0.647717333810302<br>BTC 0.0352310582717586<br>DASH 1.44193928809749<br>ETH 1.5752019342325 | | | |
| 3.1.255896 | JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | | | AAVE 0.000989707977888218<br>ADA 0.268265141908241<br>AVAX 0.0153204654627734<br>BTC 0.000001783175271226<br>CEL 9648.883976338<br>DOGE 2.23195599937108<br>DOT 0.0118990560612085<br>ETC 0.00730710649602554<br>ETH 0.00138178884823704<br>LINK 30.4029434166184<br>LTC 0.00470965708009155<br>MANA 0.00445935057504788<br>MATIC 0.190316211227951<br>SOL 0.00124504104817913<br>UNI 0.0065538472437574<br>USDC 6088.4729620904<br>USDT ERC20 8.49145577589426<br>XRP 1002.741369 | BTC 0.0003886174614569<br>DOT 0.0152807243782204<br>MATIC 0.00524330842630034<br>SOL 0.000007166846212433 | | |
| 3.1.255897 | JEFFREY MARK BLIDNER | ADDRESS REDACTED | | Yes | BTC 0.000017725110738357<br>ETH 0.000807664344384165<br>SNX 3.97792955757054<br>USDC 1.42383667088476 | BTC 0.0003886174614569<br>ETH 0.153219641949756<br>USDC 2240.40723369612 | | BTC 0.00818766119457977 |
| 3.1.255898 | JEFFREY MARK HILLENBRAND | ADDRESS REDACTED | | | ADA 2868.51803076299<br>BTC 0.286107550238604<br>DOT 47.9180740047484<br>ETH 6.15154605125645<br>LINK 146.507358233267<br>MATIC 6234.60664605137<br>SNX 33.4361141068937<br>UNI 79.9162726363162 | | | |
| 3.1.255899 | JEFFREY MARKEW | ADDRESS REDACTED | | | ADA 1.25009003840751<br>BTC 0.000000681597613357<br>DOT 0.0993165837820621<br>ETH 0.00628642552814735<br>LINK 0.03012031815243876<br>MATIC 2.50709909240259 | | | |
| 3.1.255900 | JEFFREY MARKUS COLLINS | ADDRESS REDACTED | | | LUNC 150.952978438245 | | | |
| 3.1.255901 | JEFFREY MARRIOTT | ADDRESS REDACTED | | | BTC 0.0228518351235258 | | | |
| 3.1.255902 | JEFFREY MARTENS | ADDRESS REDACTED | | | BTC 0.512984950229387<br>ETH 21.401673114517 | | | |
| 3.1.255903 | JEFFREY MARTIN | ADDRESS REDACTED | | | LTC 8.79173879294831 | | | |
| 3.1.255904 | JEFFREY MARTIN CORPUS | ADDRESS REDACTED | | | CEL 646.307803671801<br>BTC 0.0120214497361672<br>CEL 113.06544599044<br>SNX 6.019 | | | |
| 3.1.255905 | JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | | | AAVE 5.48154011721306<br>AVAX 4.51430596941833<br>BTC 0.457987231547289<br>ETH 3.16534826804766<br>LINK 0.031864339603528<br>LTC 1.69859373453049<br>MATIC 1244.59920611758<br>SNX 33.3650663175642<br>USDC 280.871050860514 | | | |
| 3.1.255906 | JEFFREY MARUCUT | ADDRESS REDACTED | | | DOT 28.9597349013646<br>MATIC 758.542829759245 | | | |
| 3.1.255907 | JEFFREY MARUS | ADDRESS REDACTED | | | ADA 1008.47355462553<br>BTC 0.02578344332122<br>ETH 0.172316030956351<br>USDC 523.79727364127 | | | |
| 3.1.255908 | JEFFREY MATTHEWS | ADDRESS REDACTED | | | BTC 0.0386173080955933<br>ETH 0.00484830186184992<br>MATIC 0.726142494303585 | | | |
| 3.1.255909 | JEFFREY MATTSON | ADDRESS REDACTED | | | MATIC 0.0000024195557467905 | | | |
| 3.1.255910 | JEFFREY MAURES | ADDRESS REDACTED | | | ADA 0.063126240366418<br>BCH 0.000023933098336716<br>BTC 0.000000632472112075<br>CEL 0.0618548567693207<br>EOS 0.035089588180331<br>XRP 0.0393888395535617 | | | |
| 3.1.255911 | JEFFREY MCAULEY | ADDRESS REDACTED | | | BTC 1.97845030397969B 05<br>CEL 6.73928560509326 | | | |
| 3.1.255912 | JEFFREY MCBRIDE | ADDRESS REDACTED | | | BTC 0.233670651984944 | | | |
| 3.1.255913 | JEFFREY MCCORD | ADDRESS REDACTED | | | AVAX 1.40278222363297<br>BTC 0.0356394800902107<br>ETH 0.249438394429682<br>SOL 3.68736562257584 | | | |
| 3.1.255914 | JEFFREY MCCOWN | ADDRESS REDACTED | | | MATIC 0.378929631365927 | | | |
| 3.1.255915 | JEFFREY MCCOY | ADDRESS REDACTED | | | AAVE 20.5654274150231<br>ADA 0.00992863991261011<br>BAT 955.25603644464<br>BTC 0.25464142162874<br>CEL 1.14272707018879<br>COMP 0.00013991540405508<br>DASH 0.00455112660273922<br>ETH 3.43658060533<br>LTC 0.000238645356480306<br>MATIC 1663.82280540924<br>TUSD 0.00475315357616569<br>USDC 0.11217073213359<br>XTZ 102.116399319037 | USDC 0.000000756223230165 | | |
| 3.1.255916 | JEFFREY MCGINNIS | ADDRESS REDACTED | | | BTC 0.0101115449782601<br>ETH 0.11906262417348 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255917 | JEFFREY MCGRAW | ADDRESS REDACTED | | | ADA 0.000025468599326042<br>AVAX 0.001946846609040969<br>BTC 1.41111303730905E-05<br>ETH 0.000250079843569142<br>USDC 0.006701912065191 4 | ADA 0.041905763668926 7<br>AVAX 0.000001049546244171 1<br>BTC 0.00000004060930682<br>ETH 0.000000050804815912<br>USDC 0.065032976976117 1 | | |
| 3.1.255918 | JEFFREY MCGUIRE | ADDRESS REDACTED | | | MATIC 1086.97206145194 | | | |
| 3.1.255919 | JEFFREY MCKENZIE | ADDRESS REDACTED | | | ADA 4171.46937816324<br>BTC 0.056731195084684 7<br>ETH 0.370046678128458<br>USDT ERC20 0.37020745 7505847 | USDC 0.00000803664133168<br>USDT ERC20 0.00000007213065726 1 | | |
| 3.1.255920 | JEFFREY MCLARTY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.018021093893344 9 | | | |
| 3.1.255921 | JEFFREY MCLELLAN | ADDRESS REDACTED | | | ADA 53.9584247809 01<br>BTC 0.001887983591659 7<br>GUSD 397311.285491401<br>USDC 6.246730653571 39<br>XRP 318.83957958152 | | | |
| 3.1.255922 | JEFFREY MCQUADE | ADDRESS REDACTED | | | BTC 0.000000001202329 31<br>CEL 1.14484512582059 | | | |
| 3.1.255923 | JEFFREY MEDINA | ADDRESS REDACTED | | | BTC 0.036671288211 34<br>GUSD 60.2300492194062<br>USDC 7.6452959250315 8 | | | |
| 3.1.255924 | JEFFREY MELLANO | ADDRESS REDACTED | | | BTC 0.129502149825927 | | | |
| 3.1.255925 | JEFFREY MELLEN | ADDRESS REDACTED | | | BTC 0.009522460531615 73 | | | |
| 3.1.255926 | JEFFREY MELOHN | ADDRESS REDACTED | | | BTC 0.000155003566531 832 | | BTC 0.000000005012470479 | |
| 3.1.255927 | JEFFREY MELTON | ADDRESS REDACTED | | | ETH 0.019743632395987<br>BTC 0.985288590328755<br>ETH 1.1231045170299 2<br>USDC 577.153680287372<br>USDT ERC20 715.263716156 54 | | | |
| 3.1.255928 | JEFFREY MENSCH | ADDRESS REDACTED | | | ADA 0.618385026829276<br>BTC 0.000813985783716269 | | | |
| 3.1.255929 | JEFFREY MEYER | ADDRESS REDACTED | | | CEL 1.09130681649344 | | | |
| 3.1.255930 | JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | | | ADA 0.231157336849365<br>AVAX 12.9977210434998<br>BTC 0.245293641135662<br>CEL 122.172581434108<br>DOT 61.0690607410782<br>ETH 0.004565022634694 87<br>LINK 10.038120601283 1<br>MANA 0.00215380599090214<br>MATIC 511.41613285854<br>SNX 188.884794907 44<br>SOL 9.07476170471906<br>USDC 0.000143216525459627 | ADA 0.004912854479574 75<br>ETH 0.00045915962921158<br>ETH 0.000041441819046319<br>LUNC 1.2525<br>MANA 0.146<br>USDC 0.008300169333026995 | | |
| 3.1.255931 | JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | | | ADA 2984.24506998134<br>BTC 0.746675903377227<br>CEL 139.819331888181<br>DOGE 13065.1840960336<br>DOT 84.3685212760262<br>ETH 8.16615643014891<br>SOL 18.6676898609952<br>USDC 500070.588420015 | | | |
| 3.1.255932 | JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | | | ADA 1.45139683039638<br>BTC 0.084447035942463 3<br>ETH 1.38582776445762<br>MATIC 2.33276072004653<br>SOL 0.0176802975906294<br>USDT ERC20 5164.02904607874 | | ADA 0.000000546021169719<br>SOL 0.000000000018073802 | |
| 3.1.255933 | JEFFREY MICHAEL KESLIN | ADDRESS REDACTED | | | BTC 0.98712594024428 2 | | | |
| 3.1.255934 | JEFFREY MICHAEL KEY | ADDRESS REDACTED | | | | DOT 17.6481343445<br>MATIC 140.06230418 | | |
| 3.1.255935 | JEFFREY MICHAEL MARTINO | ADDRESS REDACTED | | | BTC 0.000015869855202 97 | BTC 0.00000001042737776 | | |
| 3.1.255936 | JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | | | AAVE 0.000002086181875082<br>ADA 0053.36988663081<br>BTC 0.101418421616502<br>EOS 297.55426573491 8<br>ETH 15.3704957827069<br>LINK 501.551715200 52<br>LTC 0.000054933340083824<br>XLM 0.060216080785794 | CEL 45.248868778280 5<br>ETH 0.07832645 | | |
| 3.1.255937 | JEFFREY MICHAEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.001606007855794 | BTC 0.00159800910762722<br>XLM 5074.1502523 | | |
| 3.1.255938 | JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | | Yes | BTC 0.180559591939204<br>CEL 1.11053456534878<br>ETH 1.33497848459886<br>KNC 0.533653985824714<br>LINK 0.0343702752222942<br>LTC 0.004594288078115986<br>OMG 0.116970194523801<br>SGB 0.341946469388946<br>UNI 0.025344377104645<br>USDC 0.0258367214778084<br>USDT ERC20 0.010494809833012 3<br>XRP 0.000000468244439801 | | SGB 249.041233776757<br>USDC 0.00000000054170266 | BTC 0.637863582241877 |
| 3.1.255939 | JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | | | BTC 0.000767120713788003<br>CEL 4220.66440090522<br>ETH 0.000107026024305569<br>LTC 0.0724038910765318<br>MCDAI 0.00886261232629654<br>SNX 2458.398246295 64<br>TUSD 0.0173493613230903<br>USDC 7.79699053491284<br>USDT ERC20 0.0173620176430216 | | | |
| 3.1.255940 | JEFFREY MILANO | ADDRESS REDACTED | | | ADA 112.110208742317 | | | |
| 3.1.255941 | JEFFREY MILLER | ADDRESS REDACTED | | | USDC 64.9725118774033 | | | |
| 3.1.255942 | JEFFREY MILLER | ADDRESS REDACTED | | | USDC 104.766699895016 | | | |
| 3.1.255943 | JEFFREY MILLER | ADDRESS REDACTED | | | XLM 0.129447631382 35<br>BTC 4.15680874734197<br>ETH 5.53611402400271 | USDC 27 | | |
| 3.1.255944 | JEFFREY MILLER | ADDRESS REDACTED | | | USDC 15.5307806552 29<br>BTC 0.000048370681181428<br>ETH 0.0043702033195924<br>SNX 0.0177273533849978<br>UNI 0.0103966490988387<br>USDC 9.92909584258068 | | | |
| 3.1.255945 | JEFFREY MILLES | ADDRESS REDACTED | | | BTC 0.00123680269450159<br>DOT 3.55937510063915 | | | |
| 3.1.255946 | JEFFREY MILLS | ADDRESS REDACTED | | | MATIC 367.5105289178 93 | | | |
| 3.1.255947 | JEFFREY MILLS | ADDRESS REDACTED | | | BTC 0.00329419881057994 | | | |
| 3.1.255948 | JEFFREY MIRABELLO | ADDRESS REDACTED | | | MANA 101.41895701557 8<br>BTC 0.000067682980634781 | BTC 0.060950755818542 | | |
| 3.1.255949 | JEFFREY MOISE | ADDRESS REDACTED | | | CEL 91.9152765897869<br>CEL 1.12466404825 23 | MATIC 1062.88864620756 | | |
| 3.1.255950 | JEFFREY MOL | ADDRESS REDACTED | | Yes | ETH 0.017966823027 6676<br>USDC 26.0041488672 97<br>ADA 324.272073840642<br>BTC 0.00000199136367569 7<br>CEL 0.0501113175533511<br>ETH 0.000013035137913 07<br>SGB 82.0292161 5<br>USDC 0.004011749336416 | | | ADA 2429.14138825024 |
| 3.1.255951 | JEFFREY MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000199377063370823<br>ETH 0.003018340095049 9<br>KNC 0.230667220273938<br>LINK 0.056722719115458 5<br>LTC 0.00125824247077 41<br>USDC 9.380501671450 57 | | BTC 0.0000000038664449351<br>USDC 0.0000000090438680067 | |
| 3.1.255952 | JEFFREY MOODY | ADDRESS REDACTED | | | MATIC 7683.6400862722 1 | | | |
| 3.1.255953 | JEFFREY MOORE | ADDRESS REDACTED | | | ADA 0.070014482858156<br>BTC 3.09911922901439 9E-06<br>DOT 0.00456953672393396 | | | |
| 3.1.255954 | JEFFREY MOORE | ADDRESS REDACTED | | | BTC 0.00085358056527979<br>EOS 53.0656513505273 | | | |
| 3.1.255955 | JEFFREY MOORE | ADDRESS REDACTED | | | KNC 426.688547960228<br>BTC 0.000015253642248969<br>MATIC 0.133752914523894 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255956 | JEFFREY MORAN | ADDRESS REDACTED | | | 1INCH 11.4922809842509<br>AAVE 0.0105647237049179<br>BTC 0.0002524047470301491<br>ETH 0.0042167878029 7294<br>LINK 0.284526106709007<br>MATIC 0.0617177250063817<br>UNI 0.118239867161645<br>USDC 0.60670149632567<br>USDT ERC20 510001.891112194 | | | |
| 3.1.255957 | JEFFREY MOREIRA | ADDRESS REDACTED | | | BTC 0.0002591833818287222<br>ETH 0.000563817919827682 | | | |
| 3.1.255958 | JEFFREY MORENO | ADDRESS REDACTED | | | BTC 0.00124679650496803<br>DOT 27.41564966 7353<br>LINK 122.006769753642<br>MATIC 824.071148804333 | | | |
| 3.1.255959 | JEFFREY MORGAN | ADDRESS REDACTED | | | 1INCH 0.4783708249675116<br>BTC 0.00001160303470919 | 1INCH 448.304092121735<br>BTC 0.00113579290600971 | | |
| 3.1.255960 | JEFFREY MORGAN BOTT | ADDRESS REDACTED | | | USDC 5.07349403040886 | USDC 0.00000518958324 51 | | |
| 3.1.255961 | JEFFREY MORK | ADDRESS REDACTED | | | BTC 0.00506073415566237<br>USDC 425.088630413947 | | | |
| 3.1.255962 | JEFFREY MORRIS | ADDRESS REDACTED | | | BTC 0.000004365240389371<br>MATIC 0.0116610916413404 | | | |
| 3.1.255963 | JEFFREY MORTON | ADDRESS REDACTED | | | BTC 0.00179988868643858<br>LTC 1.9128281783803<br>USDC 280.883132227674 | | | |
| 3.1.255964 | JEFFREY MORTON | ADDRESS REDACTED | | | BTC 0.16219579952 0155 | BTC 0.00716862010757641 | | |
| 3.1.255965 | JEFFREY MORTON GOLD | ADDRESS REDACTED | | Yes | BTC 0.0355026141 74291<br>GUSD 981.807888508825<br>MCDAI 73.7775 3576 05156<br>PAX 538.810681 6636 | | | BTC 0.0556159476820999 |
| 3.1.255966 | JEFFREY MOY | ADDRESS REDACTED | | | MCDAI 0.070526529219 1589<br>XRP 0.000000339018 21367 | | | |
| 3.1.255967 | JEFFREY MUDHMAN | ADDRESS REDACTED | | | BTC 0.0230228215475748<br>CEL 4.9212720531194<br>ETH 0.429564466196187<br>XRP 41.123531812 6204 | | | |
| 3.1.255968 | JEFFREY MULCAHY | ADDRESS REDACTED | | | BTC 0.000012299865294174<br>LTC 0.0765499820462451<br>MATIC 6.489966356 5542 | | | |
| 3.1.255969 | JEFFREY MURL | ADDRESS REDACTED | | | BTC 0.0000128165627 4893<br>GUSD 0.00093298365747 6437<br>MATIC 0.001621519382479 87<br>USDC 0.009727690970 03554 | | | |
| 3.1.255970 | JEFFREY MURRAY | ADDRESS REDACTED | | | ETH 0.018038941100 9081<br>USDC 0.0243714102101 2<br>XRP 972 | | | |
| 3.1.255971 | JEFFREY MUSGRAVE | ADDRESS REDACTED | | | ADA 3003.946524618 01<br>AVAX 13.350830902 8726<br>BTC 0.5261177787 02773<br>DOT 70.777100004132<br>EOS 0.196745669427283<br>ETH 13.67088036 95998<br>LINK 21.332770408 8512<br>MATIC 1093.891167 3903<br>SOL 20.2788745419031<br>XLM 1571.635061 2931<br>XRP 2858.5398 | | | |
| 3.1.255972 | JEFFREY NAGEL | ADDRESS REDACTED | | | ETH 0.004486969141 09234 | | | |
| 3.1.255973 | JEFFREY NAPOLITANO | ADDRESS REDACTED | | | BTC 0.000051430360 8859543<br>ETH 0.00158853913 77478<br>MATIC 245.8691132 23471 | | BTC 0.0000000041329 59022 | |
| 3.1.255974 | JEFFREY NAPPI | ADDRESS REDACTED | | | XLM 30.2787186561016 | | | |
| 3.1.255975 | JEFFREY NAQVI | ADDRESS REDACTED | | | ADA 703.375416779595<br>CEL 0.097003444966 5111<br>DEL 26.68118100046 24<br>ETH 7.610539028 81294 | | | |
| 3.1.255976 | JEFFREY NATHAN GERWIN | ADDRESS REDACTED | | | AVAX 0.002712751476 43784<br>BTC 0.000018234867 659823<br>DOT 0.0114072403507 466<br>LTC 0.0000268581703 74666<br>LUNC 6.048610648936 51<br>MATIC 0.4768189930 9831<br>SOL 0.0037105449 286449 | | DOT 5.4238267126 7041<br>MATIC 280.131413 9424<br>SOL 0.00000000005 34958717 | |
| 3.1.255977 | JEFFREY NEIL CUNNINGHAM | ADDRESS REDACTED | | | ETH 0.0014922662 795443 | | | |
| 3.1.255978 | JEFFREY NEIL KEIR | ADDRESS REDACTED | | | 1INCH 19.0573697 262677<br>BAT 1127.770067 91048<br>BTC 0.10183265 2640602<br>BUSD 436.84630 0833638<br>ETH 1.600222296 06249<br>FXA 222.02044947 4766<br>PAXG 0.6329485 6236 7377<br>USDC 1828.434389 81284<br>USDT ERC20 384.47 167030 5537 | | | |
| 3.1.255979 | JEFFREY NEIL PHELPS | ADDRESS REDACTED | | | BTC 0.0000454261 33614931<br>CEL 622.701727609024 | BTC 0.0000000031 71577389<br>USDC 0.00000849417 312305 | | |
| 3.1.255980 | JEFFREY NESGI | ADDRESS REDACTED | | | BTC 0.000006159537 374571<br>CEL 0.00055150321 2019749<br>MATIC 0.0202847614 603237<br>MCDAI 0.078418110 00025488<br>SGB 745.5177817 47842<br>XLM 113.16252097 9597<br>XRP 3.7239174361 8029 | | | |
| 3.1.255981 | JEFFREY NEWCOMB | ADDRESS REDACTED | | | ADA 2366.398526 8678<br>BSV 1.6239257178 7362<br>BTC 0.1498642814 30317<br>COMP 0.027838869 3223718<br>DASH 4.986903404 32131<br>ETH 4.830581388 6961<br>LINK 40.0601695 445053 | BTC 0.00000007 | | |
| 3.1.255982 | JEFFREY NEWMAN | ADDRESS REDACTED | | | BTC 0.00000001620 672015<br>ETH 0.0000666175 739951<br>USDC 0.037973941 5868793 | BTC 0.0000000976 59640 5727<br>ETH 0.00000029050 630179 3<br>USDC 0.000128236 689966941 | | |
| 3.1.255983 | JEFFREY NEWTON | ADDRESS REDACTED | | | BTC 0.02373407891 6991 | | | |
| 3.1.255984 | JEFFREY NG | ADDRESS REDACTED | | | ADA 0.22039436873 2293<br>BTC 0.0010737217 3427534<br>CEL 0.79543757457 0084 | | | |
| 3.1.255985 | JEFFREY NG | ADDRESS REDACTED | | | ADA 0.00000008083 8233533<br>BNB 0.000023495 561342748<br>BTC 0.000004574 15597823<br>CEL 1.668764131 68087 | | | |
| 3.1.255986 | JEFFREY NGO | ADDRESS REDACTED | | | ETH 0.000025769 615331034<br>MATIC 0.3986968 7139 1392 | | | |
| 3.1.255987 | JEFFREY NGO | ADDRESS REDACTED | | | BTC 0.000901678 480143511<br>CEL 2.310721710 05334<br>USDT ERC20 605.92 350456 3222 | | | |
| 3.1.255988 | JEFFREY NGO | ADDRESS REDACTED | | | BTC 0.00001634901 370187<br>ETH 0.00004502580 2525153<br>MATIC 0.16337338 7336768<br>USDC 0.07216534 563463629 | | | |
| 3.1.255989 | JEFFREY NGUYEN | ADDRESS REDACTED | | | | | CEL 48.075408366 4429 | |
| 3.1.255990 | JEFFREY NGUYEN | ADDRESS REDACTED | | | ADA 0.3177166033 88283<br>BTC 0.0033473486 4810231<br>ETH 2.0697121206 1189<br>LTC 0.00045580427 8679479<br>USDC 0.04208446828 70332<br>USDT ERC20 5269.847781 46695 | | | |
| 3.1.255991 | JEFFREY NGUYEN | ADDRESS REDACTED | | | ETH 0.000119524694 038216<br>GUSD 0.706680427 06495<br>MCDAI 0.069629531 711996 | ETH 0.000000279074 137448<br>GUSD 0.0067769287 2516617<br>MCDAI 0.00000005000 3504374 | | |
| 3.1.255992 | JEFFREY NICHOLAS SNYDER | ADDRESS REDACTED | | | BTC 0.000234697036975 7294 | BTC 0.000000004113 18523 | | |
| 3.1.255993 | JEFFREY NICHOLS | ADDRESS REDACTED | | | BCH 0.00047630023464 7986<br>BTC 0.0420980918 1841<br>COMP 0.00059688336 7555917<br>DOT 0.03177371527 65032<br>EOS 0.01799789882 69423<br>ETH 0.0007027449178 05258<br>LINK 0.00473222546 149865<br>MATIC 0.17505243448 3974<br>PAXG 0.00007844308 562815<br>USDC 0.0039420155 70703631<br>XLM 0.68255774347 4291 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1172 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.255994 | JEFFREY NICHOLS | ADDRESS REDACTED | | Yes | ADA 882.17030730189 BTC 0.01671848882 44399 ETH 0.20505795947 8861 LINK 30.22714690953 47 MATIC 1036.26274809107 SOL 5.08543128884864 USDC 5.54823189070273 | | | ETH 0.576059705414419 |
| 3.1.255995 | JEFFREY NIEHAUS | ADDRESS REDACTED | | | USDC 0.03438784553 09923 | | | |
| 3.1.255996 | JEFFREY NITZ | ADDRESS REDACTED | | | USDC 0.35830408629 0691 | | | |
| 3.1.255997 | JEFFREY NOAH | ADDRESS REDACTED | | | BTC 0.02767128652 27172 | | | |
| 3.1.255998 | JEFFREY NOAH WOODHOUSE | ADDRESS REDACTED | | | ETH 0.00146013911 64867 | | | |
| 3.1.255999 | JEFFREY NORMAN | ADDRESS REDACTED | | | BTC 1.41487047136 51 ETH 10.9762471065076 LTC 9.83109006018502 | | | |
| 3.1.256000 | JEFFREY NORWOOD-JONES | ADDRESS REDACTED | | | BTC 0.03112601298 9369 USDC 1.93853347403436 | | | USDC 0.0000038465421508 |
| 3.1.256001 | JEFFREY NOYES | ADDRESS REDACTED | | | BTC 0.00000021492985 4549 GUSD 0.87921490887 3128 | | | |
| 3.1.256002 | JEFFREY NUSBAUM | ADDRESS REDACTED | | | BTC 0.00091219917916 7853 CEL 1.77657010446271 | | | |
| 3.1.256003 | JEFFREY NYEHOLT | ADDRESS REDACTED | | | AVAX 9.64665560105 289E-05 BTC 0.00000161138005976 ETH 0.00002371559253 3104 LINK 0.00100797597916234 LTC 0.00557736766183558 SOL 0.00002363445754 1966 USDC 0.08804380793601538 | AVAX 0.0000070325032 90727 BTC 0.0000000637508879 SOL 0.00001412856616 4527 USDC 0.00000010575833 0575 | | |
| 3.1.256004 | JEFFREY O'BRIEN | ADDRESS REDACTED | | | AVAX 8.63792611710 11 BTC 0.00002235665568 4366 ETH 0.01017788517524 5 MATIC 415.724220268 502 | | | |
| 3.1.256005 | JEFFREY O'DONNELL | ADDRESS REDACTED | | | BTC 0.00001294627606 1066 XLM 0.38416777865730 1 XRP 0.00000084207621 061 | BTC 0.00000005022069 192 | | |
| 3.1.256006 | JEFFREY OAKS | ADDRESS REDACTED | | | BTC 1.46717804589448 CEL 9.36901724435724 BTC 0.03292900864558 732 ETH 0.00231102060249 408 LINK 0.00695118234812 257 LTC 0.20628176336224 MANA 40.4553470998906 OMG 0.03404788910815 43 USDC 0.05642168724490 17 XLM 0.31125903148184 2 XRP 31.527214 ZRX 0.07735324259794 46 | BTC 0.047429 B CEL 0.000041719786560925 USDC 515.147174019492 XLM 1617.85905277104 | | |
| 3.1.256007 | JEFFREY OGILVIE | ADDRESS REDACTED | | | MATIC 119.644921654286 | | | |
| 3.1.256008 | JEFFREY OGLETREE | ADDRESS REDACTED | | | BTC 0.00008738970418 1011 CEL 1.06350530839469 | | | |
| 3.1.256009 | JEFFREY OLSEN | ADDRESS REDACTED | | | AAVE 0.00005516663256 51182 CEL 0.39482505305283 ETH 0.00001752833527873 LINK 0.04814192977569 01 SNX 0.45561201957817 USDC 0.01852360342 1666 XLM 0.72007892389156 4 | | | |
| 3.1.256010 | JEFFREY OLSON | ADDRESS REDACTED | | | BCH 0.00035027900555 5483 BTC 0.04727627364522 46 CEL 1.13739640812807 ETH 0.00012836195474 929 | | | |
| 3.1.256011 | JEFFREY OLSON | ADDRESS REDACTED | | | BAT 0.00220685341147 468 BTC 0.00000793230389012 COMP 0.0000026804563 8987 USDC 0.29357728902 2842 XLM 0.00935258849382 285 ZEC 0.00000246098717 4173 | BAT 0.003020890735 5495 BTC 0.0000040527825 8568 COMP 0.00000883898 2889709 USDC 497.410208435027 XLM 0.00895433528210 584 ZEC 0.0504731205890 177 | | |
| 3.1.256012 | JEFFREY OMAR | ADDRESS REDACTED | | | CEL 51.4840248251584 DOT 5.03865172036398 | | | |
| 3.1.256013 | JEFFREY OMOZEGHIAN | ADDRESS REDACTED | | | ADA 0.54935421856529 CEL 0.18150511624663 DOT 0.01270569183709 68 ETH 0.00000010115207 23949 MATIC 0.05968853265 53312 | | | |
| 3.1.256014 | JEFFREY ONAGA | ADDRESS REDACTED | | | BTC 0.00037831775891 1208 ETH 0.01882042985584 23 | | | |
| 3.1.256015 | JEFFREY ONEILL | ADDRESS REDACTED | | | MATIC 9819.30542868431 | | | |
| 3.1.256016 | JEFFREY ORGILL | ADDRESS REDACTED | | | USDC 1049.16096716946 | | | |
| 3.1.256017 | JEFFREY O'ROURKE | ADDRESS REDACTED | | | BTC 0.00250176233776099 | | | |
| 3.1.256018 | JEFFREY ORTLIEB | ADDRESS REDACTED | | | ADA 110.658508633967 BTC 0.00107641089137214 ETH 0.01036543819041 77 USDC 10459.7515026384 | | | |
| 3.1.256019 | JEFFREY OSBORN | ADDRESS REDACTED | | | BTC 1.00490316769946 LINK 0.08105718759302 62 SOL 225.055552748878 USDC 2.74550758225591 | | | |
| 3.1.256020 | JEFFREY OSORIO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.256021 | JEFFREY OSTRIA | ADDRESS REDACTED | | | ADA 207.096027 BTC 0.00169597867125506 CEL 20.1161289510219 USDT ERC20 291.2 | | | |
| 3.1.256022 | JEFFREY OTA | ADDRESS REDACTED | | | ADA 0.52906920712702 BCH 0.00024172901720915 BTC 0.00000005669574705 DASH 0.00178265803556734 ETH 0.00000338332446512 USDC 0.43536862307 0353 | ADA 0.00554434039564904 BCH 0.00002393332180345 BTC 0.00000000556651747055 DASH 0.00000007674382023 ETH 0.00138175067942986 USDC 0.00000021826840323 | | |
| 3.1.256023 | JEFFREY OTOOLE | ADDRESS REDACTED | | | BTC 0.12480679212141 ETH 1.57810786451843 LINK 51.8997486428309 MCDAI 31.8092379970688 | BTC 0.00831566 ETH 0.077336 LINK 9.549349 | | |
| 3.1.256024 | JEFFREY OUELLETTE | ADDRESS REDACTED | | | BTC 0.29792425800 7615 ETH 2.33784167071256 | | | |
| 3.1.256025 | JEFFREY OUTRAM | ADDRESS REDACTED | | | ETH 5.38570056572 62 LINK 51.6232737238156 LTC 5.25725945486949 USDC 3.16403446099161 | | | |
| 3.1.256026 | JEFFREY OUYANG | ADDRESS REDACTED | | | BCH 0.81379543811 7791 BTC 0.00100117428944037 USDC 426.428336587307 | | | |
| 3.1.256027 | JEFFREY OVERTURF | ADDRESS REDACTED | | | CEL 0.14607475279739 SOL 0.00000072533460568 USDT ERC20 0.02622260460 30761 | CEL 18.3435734643578 SOL 0.0000006896810344683 USDT ERC20 39.5782216327598 |
| 3.1.256028 | JEFFREY OWEN | ADDRESS REDACTED | | | BAT 245.843384018083 BTC 0.00346035729989145 ETH 1.57470664939614 ETH 0.04485400876295 XLM 171.563075609675 ZRX 39.6162432676465 | | | |
| 3.1.256029 | JEFFREY OWENS | ADDRESS REDACTED | | | BTC 0.00091980702848 7803 USDC 1.12875421807268 USDC 52.5602906226843 | BTC 0.00000005511219219 CEL 0.0000069219410117526 | | |
| 3.1.256030 | JEFFREY OXFORD | ADDRESS REDACTED | | | BTC 0.05196228685862 62 MATIC 62.3483691091194 | | | |
| 3.1.256031 | JEFFREY PALMER | ADDRESS REDACTED | | | BTC 0.16700362436484 7 ETH 0.11634033307210 2 | | | |
| 3.1.256032 | JEFFREY PALMER | ADDRESS REDACTED | | | BTC 0.00379940017493667 ETH 0.06135388306256 | | | |
| 3.1.256033 | JEFFREY PALMER | ADDRESS REDACTED | | | BTC 0.00014833133717 9305 COMP 0.00022465049480 7139 DOT 0.04701923901 35792 ETH 0.00275149913653436 MATIC 0.57971031074906 USDC 0.00247422604570202 | BTC 0.00000066444260 8757 COMP 0.79329260779478 DOT 0.000000267946655319 ETH 0.0000001470682103027 MATIC 0.00000072670956 29372 USDC 2.20056725611138 | | |
| 3.1.256034 | JEFFREY PALS | ADDRESS REDACTED | | | BTC 0.00007370556488 7209 | | | |
| 3.1.256035 | JEFFREY PAN | ADDRESS REDACTED | | | BTC 0.00774098195372779 | | | |
| 3.1.256036 | JEFFREY PANG | ADDRESS REDACTED | | | BTC 0.39172134008 7239 ETH 1.88329749769263 MATIC 2.24384083070435 PAXG 12.02108263873363 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256037 | JEFFREY FANZERO | ADDRESS REDACTED | | | BTC 0.0006437941407551157<br>CEL 0.2440156787582383<br>ETH 0.000044712323171534<br>SGB 70.281163582028<br>SNX 0.10663535377414G<br>USDC 0.177458203311907<br>USDT ERC20 0.104667007250747<br>XRP 0.240991830517303 | | | |
| 3.1.256038 | JEFFREY PARK | ADDRESS REDACTED | | | BTC 0.0000240191302302<br>ETH 0.0000098974702517660 | | BTC 0.000000006793292981<br>USDC 0.00000024426441868? | |
| 3.1.256039 | JEFFREY PARK STANFORD | ADDRESS REDACTED | | | BTC 0.150979509245471<br>CEL 1.0297586451972S<br>ETH 0.20088135653672 | | | |
| 3.1.256040 | JEFFREY PARKER RAY | ADDRESS REDACTED | | | AAVE 0.0003365831548217G7<br>ADA 476.30887537143S<br>BAT 0.2163702232702<br>EOS 0.522271999021445<br>CEL 215.1471498049513<br>COMP 0.0004357543603525G5<br>DASH 0.0012237836075958<br>DOT 1.8167796901437<br>EOS 0.00596224852452S7<br>ETC 0.03382057161929?<br>ETH 4.225947298984S8<br>GUSD 180.80377823415G<br>LINK 92.55363318495095<br>LUNC 5.71843357771832<br>MATIC 0.29324042670253?<br>MKR 0.0000578893939122G4<br>SGB 82.40140682657G7<br>SNX 0.087037811545720S<br>SOL 7.13417276742056<br>UNI 0.05450934081191J3<br>USDC 3477.591292697G1<br>XLM 0.2923045046648G8<br>ZEC 0.00046907828025735J<br>ZRX 0.44300004799042 | AAVE 0.001442156414313J7<br>BAT 0.004614463587207I3<br>DASH 0.00000000176043605I7<br>MATIC 0.00026555173327305I<br>MKR 0.000000070200808035?<br>UNI 0.0005540826644000B6<br>USDC 0.30?<br>XLM 0.0076989795765557S<br>XRP 0.000000190465496604<br>ZEC 0.0000005251108893Z8 | | |
| 3.1.256041 | JEFFREY PASCHAL | ADDRESS REDACTED | | | LTC 12.589010149305B<br>XLM 2051.86548548704 | | | |
| 3.1.256042 | JEFFREY PATRICK | ADDRESS REDACTED | | | USDC 0.01237529747996G3 | USDC 10.1776424931035? | | |
| 3.1.256043 | JEFFREY PATRICK HEUER | ADDRESS REDACTED | | | BTC 0.0000158005494383I4 | BTC 0.0000000004867726505 | | |
| 3.1.256044 | JEFFREY PATTON | ADDRESS REDACTED | | | MATIC 31.70454075649<br>UNI 413.23851508191I | | | |
| 3.1.256045 | JEFFREY PAUL | ADDRESS REDACTED | | | ADA 174.190178379B2<br>BTC 1.05270417481895<br>CEL 1.143381679442J3<br>COMP 0.03993751241586B7<br>EOS 5.61383359497755<br>ETH 18.9611246882236<br>GUSD 45711.59237906J7<br>LTC 0.5866268464685497<br>PAXG 0.540296742861481<br>USDC 21907.0359206952<br>XTZ 75.5891930258781 | | | |
| 3.1.256046 | JEFFREY PAUL CLINTON L SNOW | ADDRESS REDACTED | | | DOT 0.00851676375445B37 | BTC 0.0000000092466626J | BTC 194.006166076774 | |
| 3.1.256047 | JEFFREY PAUL DUPREX | ADDRESS REDACTED | | Yes | CEL 9944.807166179J1<br>ETH 1055.40461914294<br>GUSD 117.891761446235<br>MATIC 0.0312584321294073<br>TUSD 0.542339536744929<br>USDC 0.527760129505833 | TUSD 501.43<br>USDC 1637.58536300536 | | |
| 3.1.256048 | JEFFREY PAUL FITTS | ADDRESS REDACTED | | | BTC 0.279453632994394 | | | |
| 3.1.256049 | JEFFREY PAUL GALE | ADDRESS REDACTED | | | BTC 0.00000010918131442Z | | | |
| 3.1.256050 | JEFFREY PAUL PALMER | ADDRESS REDACTED | | | CEL 31.75396590825S1<br>COMP 1.07462093476509<br>MATIC 79.70716789516339<br>PAXG 0.08387841127070Z4 | | | |
| 3.1.256051 | JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | | Yes | AAVE 0.0000028416580721338<br>ADA 0.00082609187585397<br>BTC 1.34903064235134<br>CEL 45.0406328451245<br>ETH 11.338933675601S<br>GUSD 0.00040290334321320?<br>LINK 70.01705584175D9<br>MATIC 1008.57075950295<br>SOL 590.584960679475<br>UNI 0.00000534143968D434<br>USDC 2966.27081337521<br>XLM 0.0000176346077430692 | AAVE 0.003457282837070328<br>ADA 1.0948390571837<br>CEL 12.223215975422Z4<br>GUSD 0.33811630B376928<br>UNI 0.0125201881177666<br>USDC 7.78353I<br>XLM 0.102299821275132 | BTC 0.9772683204910?4 | |
| 3.1.256052 | JEFFREY PAINTER | ADDRESS REDACTED | | | BTC 0.12461063237Z9<br>USDT ERC20 0.95190584553492 | BTC 0.005 | | |
| 3.1.256053 | JEFFREY PEAL | ADDRESS REDACTED | | | ADA 1324.227863567B3<br>BTC 0.0141344853951S9<br>ETH 15.83354462804?<br>LINK 821.38381595B591<br>MATIC 3761.980611721I5<br>SNX 389.832319212B081<br>SOL 26.861983066472I1<br>USDC 113936.1544226J1 | | | |
| 3.1.256054 | JEFFREY PEATROSS | ADDRESS REDACTED | | | BSV 0.15240824969049<br>COMP 0.050583625078913I9<br>ETH 0.1120677068470J6 | | | |
| 3.1.256055 | JEFFREY PENA | ADDRESS REDACTED | | | ETH 0.00103041434789387 | | | |
| 3.1.256056 | JEFFREY PENFOLD | ADDRESS REDACTED | | | CEL 1.074958869443S | | | |
| 3.1.256057 | JEFFREY PENG | ADDRESS REDACTED | | | ADA 0.807559340128202<br>BTC 1.05403938124494<br>CEL 199.370905249492<br>ETH 34.614242674588<br>SOL 64.434523872930G4<br>XRP 23787.6981604018 | | | |
| 3.1.256058 | JEFFREY PENNER | ADDRESS REDACTED | | Yes | BTC 0.052794704235354<br>CEL 28.86783557647I3<br>ETH 0.794700106J3779<br>MANA 547.3749982127J4<br>XRP 3932.5551833414G | | BTC 0.341759862446I7 | |
| 3.1.256059 | JEFFREY PEREZ | ADDRESS REDACTED | | | ETH 0.00129090195726345 | | | |
| 3.1.256060 | JEFFREY PERKINS | ADDRESS REDACTED | | | ADA 0.021911737612866<br>BTC 2.77290774761999E-06<br>ETH 0.362942520262385<br>USDC 0.024106247293184J<br>XLM 0.06145762881060Z5 | ETH 0.00943772 | | |
| 3.1.256061 | JEFFREY PERIL | ADDRESS REDACTED | | | BTC 0.53008787490056<br>CEL 0.703383437475432<br>ETH 4.40391081165641 | | | |
| 3.1.256062 | JEFFREY PERLMAN | ADDRESS REDACTED | | | BTC 0.0004917555389868G9<br>MCOH 1.03935743349118<br>SGB 94207.829706318J<br>USDT ERC20 9.48826060B7266<br>XRP 177.2041580851G3 | | | |
| 3.1.256063 | JEFFREY PEROUTKA | ADDRESS REDACTED | | | AVAX 25.818280127103B<br>BTC 0.001165753688925B6<br>DOT 590.41783002665B<br>MATIC 9444.51489889S<br>SOL 20.478700647670? | | | |
| 3.1.256064 | JEFFREY PETER GRAF | ADDRESS REDACTED | | | BTC 0.0054679782743285B<br>LINK 0.00137864487323579<br>USDC 8.42479642920161 | LINK 32540.1443955852<br>USDC 20.67 | | |
| 3.1.256065 | JEFFREY PETERS | ADDRESS REDACTED | | Yes | BTC 1.498339920170S | | | BTC 2.980373697B0991 |
| 3.1.256066 | JEFFREY PETERS | ADDRESS REDACTED | | | ETH 0.000441460273576B1? | | | |
| 3.1.256067 | JEFFREY PETERSEN | ADDRESS REDACTED | | | BTC 0.310604556436 | | | |
| 3.1.256068 | JEFFREY PETERSEN | ADDRESS REDACTED | | Yes | CEL 4.54771483319682<br>ADA 0.03940519163296355<br>BTC 0.00326938728860374<br>CEL 0.5328505540508J<br>DOT 9.37209321236784<br>ETH 0.3399710324006Z9<br>USDC 152.282134015?4 | | ETH 1.42357566293484 | |
| 3.1.256069 | JEFFREY PETIT-HOMME | ADDRESS REDACTED | | | BTC 0.0000015862460362241<br>MATIC 0.3925323536107SB | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256070 | JEFFREY PHILIP BALIFF | ADDRESS REDACTED | | | AVAX 0.0238312016100234 BTC 0.000021163605628262 CEL 137.897292683433 DOT 0.0400789834662244 EOS 0.0173580649759991 MATIC 0.50161643971361 SNX 0.0752892585757826 USDC 0.00751934003578871 | USDC 0.00000061377826264 UST 10819.720534 | | |
| 3.1.256071 | JEFFREY PHILLIPE HOLDER | ADDRESS REDACTED | | | BTC 0.0000010941486814 ETH 0.0001177985409733322 | | | |
| 3.1.256072 | JEFFREY PICHARDO | ADDRESS REDACTED | | | USDC 0.1090877129353634 | | | |
| 3.1.256073 | JEFFREY PINEDA | ADDRESS REDACTED | | | ADA 0.65563985741019469 BTC 0.001179982976050815 ETH 1.32614977869618 | | | |
| 3.1.256074 | JEFFREY PITKEWICZ | ADDRESS REDACTED | | | BTC 0.440302004318408 ETH 10.24347366830862 | | | |
| 3.1.256075 | JEFFREY PLACKETT | ADDRESS REDACTED | | | ADA 111.432929605789 BTC 0.0193155834490743 MATIC 3253.12766678883 | | | |
| 3.1.256076 | JEFFREY PLOCHOCKI | ADDRESS REDACTED | | | ADA 0.31973818928024 BTC 0.000183191331214902 DOT 0.01495978283779944 LINK 0.014479249632915 UNI 0.619903720677908 USDC 0.551586884946954 | BTC 0.00000092459472772 DOT 0.000000407672154774 MATIC 0.000000638936697504 | | |
| 3.1.256077 | JEFFREY POGGIO | ADDRESS REDACTED | | | MATIC 1.040451782801 | | | |
| 3.1.256078 | JEFFREY POLLARD | ADDRESS REDACTED | | | ADA 0.384072955022284 DOT 59.7862967731348 MATIC 0.00114245672944179 | BTC 0.03615064 | | |
| 3.1.256079 | JEFFREY PONS | ADDRESS REDACTED | | | ADA 694.426173149018 BTC 0.028455855949854 MATIC 765.71769258441 | | | |
| 3.1.256080 | JEFFREY PORTNOY | ADDRESS REDACTED | | | BCH 0.4157745187483009 BTC 0.18554230260265 CEL 26.76493521484854 DASH 2.2762398670955 DOT 1.09246047181717 ETH 1.39031532981179 LINK 0.000070249160763227 LTC 0.0016595166617655 MANA 0.42776112287617009 MCDAI 1.0286009434930215 SGB 209.00807201004 SNX 64.4514503111593 TUSD 1532.92760319932 USDC 8360.408864070909 XLM 2.6724358584008 XRP 0.7203022450764517 | ETH 0.00094779457188537 USDC 2992.294 | | |
| 3.1.256081 | JEFFREY PORTNOY | ADDRESS REDACTED | | | AAVE 0.00199600185930627 BAT 0.51037407447597 BTC 0.000000801875457283 DOT 0.3986100242862 KNC 0.16748137105915 SNX 0.215045392690185 | KNC 0.006446 | | |
| 3.1.256082 | JEFFREY POSTON | ADDRESS REDACTED | | | CEL 1.10763982877963 EOS 0.00292583820969679 LTC 0.000156129108587114 SGB 0.00446539256952257 XLM 0.012816942194957 XRP 0.0292098710218786 | | | |
| 3.1.256083 | JEFFREY PRACHICK | ADDRESS REDACTED | | | BAT 0.022364807936756 ETH 0.000924271505417109 MANA 0.01070908086484 MATIC 0.814354647927273 XLM 0.04945693068448535 | | | |
| 3.1.256084 | JEFFREY PRATT GORDON | ADDRESS REDACTED | | | ETH 0.10344261998492 OMG 13.78257977888 | | | |
| 3.1.256085 | JEFFREY PREVITE | ADDRESS REDACTED | | | BTC 0.875668787098699 ETH 6.38108245280143 MATIC 461.45297092378 SOL 24.45530158783 | | | |
| 3.1.256086 | JEFFREY PRICE | ADDRESS REDACTED | | | AAVE 0.86541064974791 CEL 91.7416808489169 ETH 1.10566682479223 LINK 10.00117444953 LTC 1.44492999939553 MANA 107.692367214695 SNX 34.29369603312 UMA 1.426117977131174 UNI 1.63496493165956 USDC 1089.66363832 | | | |
| 3.1.256087 | JEFFREY PRIER | ADDRESS REDACTED | | | BTC 0.1086764229393644 | | | |
| 3.1.256088 | JEFFREY PRIEST | ADDRESS REDACTED | | | ETH 0.00004861718625175 | | | |
| 3.1.256089 | JEFFREY PRONK | ADDRESS REDACTED | | | LTC 0.00265688720843687 CEL 1.544036916606963 | | | |
| 3.1.256090 | JEFFREY PURCELL | ADDRESS REDACTED | | | XRP 207.677172932974 | | | |
| 3.1.256091 | JEFFREY QUACH | ADDRESS REDACTED | | | BTC 0.6089534791173004 ADA 0.79436370608747 BTC 0.00537724225190271 ETH 0.00147402353673072 USDC 0.94794825565346 | | | |
| 3.1.256092 | JEFFREY QUEISSER | ADDRESS REDACTED | | | BTC 0.0010681718633886 ETH 0.011703591287529 | BTC 0.00000003081220097 | | |
| 3.1.256093 | JEFFREY QUESNELLE | ADDRESS REDACTED | | | USDC 28.51043561562 | | | |
| 3.1.256094 | JEFFREY R CHURNEY | ADDRESS REDACTED | | | BTC 0.00000002482415178 CEL 16.355260661047 USDC 4.439432464378 | BTC 0.00000001 | | |
| 3.1.256095 | JEFFREY R KERR | ADDRESS REDACTED | | Yes | BTC 0.20957147744096 CEL 27847.2825822998 ETH 73.660006782161 LINK 0.0012799073750711 LUNC 0.00020544377829088 MATIC 0.012496471819455 SNX 3726.05468808502 SOL 1795.362230858 USDC 444.581058211795 USDT ERC20 13.80215371580 | | | BTC 14.770256891134 ETH 28.757251307384 LINK 53235.3139908115 SOL 795.241598731331 |
| 3.1.256096 | JEFFREY R OESTERLE | ADDRESS REDACTED | | | BTC 3.41073959527514 CEL 1280.0354326392 ETH 23.0938907051197 USDT ERC20 13.734358513427 | | | |
| 3.1.256097 | JEFFREY RACZYNSKI | ADDRESS REDACTED | | | BTC 0.000791480100222333 XLM 1.2924828070601 XRP 0.000000296001278295 | | | |
| 3.1.256098 | JEFFREY RADZWILL | ADDRESS REDACTED | | | BTC 0.00215791149667467 ETH 0.00227220453909409 MATIC 451.041204606829 USDC 4.54503419480623 | | | |
| 3.1.256099 | JEFFREY RAGUSA | ADDRESS REDACTED | | | AAVE 2.09103788121794 BTC 1.00090646169317 CEL 208.660152924269 ETH 32.92954438897657 LINK 755.877448925 USDC 16.1388510751679 | BTC 0.5107844 USDC 0.0032994260974474 | | |
| 3.1.256100 | JEFFREY RAIZNER | ADDRESS REDACTED | | | DOT 157.821405156326 | | | |
| 3.1.256101 | JEFFREY RAMOS | ADDRESS REDACTED | | | BTC 0.00010511338042825121 MCDAI 0.039192823855731 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256102 | JEFFREY RAMOS | ADDRESS REDACTED | | | BAT 873.727165729524<br>BCH 0.0906753334292085<br>BTC 0.000002220792018125<br>DASH 1.3068643677986<br>EOS 106.49163010747<br>ETC 13.7423877397806<br>KNC 361.65006632705B<br>LINK 25.524852840714B4<br>LTC 4.91830869914131<br>MANA 816.808277693535<br>MATIC 1095.6411878B888<br>SNX 139.442814191982<br>SUSHI 25.6405366712327<br>UNI 6.28861562370721<br>XLM 1580.22689524029<br>ZEC 1.60897443930209 | | | |
| 3.1.256103 | JEFFREY RAMSEY | ADDRESS REDACTED | | | BTC 0.00282231417630857 | | | |
| 3.1.256104 | JEFFREY RAPESS | ADDRESS REDACTED | | | ETH 0.0601400311758894 | | | |
| 3.1.256105 | JEFFREY RAPHAELS | ADDRESS REDACTED | | | BTC 0.0710247045520276<br>ETH 0.912909280170933<br>BTC 0.217247490035294<br>ETH 1.43132330633657<br>MATIC 30724.4231786887<br>MCDAI 42.475629022937<br>ZRX 794.083046718Z9 | | | |
| 3.1.256106 | JEFFREY RAPPAPORT | ADDRESS REDACTED | | | BTC 0.00000599721293B065 | | | |
| 3.1.256107 | JEFFREY RAY CRAWFORD | ADDRESS REDACTED | | | ADA 0.184998536975617<br>BTC 0.019455595B218641<br>DOT 0.0305820208923005<br>ETH 0.626053573740677<br>KNC 0.00921942142144377<br>LINK 0.00561315394390304<br>LTC 0.0007022342235B0238<br>MANA 0.0122214606082571<br>MATIC 1.730626557534B5<br>SNX 4.79103373694965<br>UNI 0.000458129316238788<br>USDC 3.19704262981736<br>XLM 201.706571515937 | USDC 0.0000008379961100077 | | |
| 3.1.256108 | JEFFREY RECTOR | ADDRESS REDACTED | | | AAVE 0.007335613314386B2<br>ADA 0.281717439925869<br>BSV 0.0047578422518003<br>BTC 0.00000053481564315S<br>COMP 0.012382354628808Z<br>DASH 0.00657993111770975<br>EOS 0.142554176Z7006<br>ETC 0.00085334083303775Z<br>ETH 0.0000189084378187<br>LINK 0.153670B510D7391<br>MATIC 0.00994850737771013<br>OMG 0.754334722048714<br>SNX 0.784033449387418<br>UNI 0.052039106201348<br>USDC 0.0699012215864165<br>XLM 16.1250042400645<br>ZEC 0.000146271484645858<br>ZRX 2.90705979160012 | BSV 10.2492529090362<br>BTC 0.0000000849655572844<br>ETC 1.648265129763B<br>ETH 0.000000371300228891<br>USDC 0.008246198061143953<br>ZEC 0.000000022257599043 | | |
| 3.1.256109 | JEFFREY REDSHAW | ADDRESS REDACTED | | Yes | BTC 0.3265135871961612<br>ETH 2.976038527505S18<br>MATIC 2055.04838990683<br>SOL 65.476016B940628<br>USDC 24.315580527SS37 | | | BTC 0.71146526270B548 |
| 3.1.256110 | JEFFREY REED | ADDRESS REDACTED | | | USDC 53.9949749521953 | | | |
| 3.1.256111 | JEFFREY REED | ADDRESS REDACTED | | | XRP 0.481595311911356 | | | |
| 3.1.256112 | JEFFREY REED | ADDRESS REDACTED | | | ADA 235.741613025959<br>BTC 0.00185824633195236<br>SNX 44.72135895189<br>USDC 333.653383453875 | | | |
| 3.1.256113 | JEFFREY REES | ADDRESS REDACTED | | | CEL 307.34917109097 | | | |
| 3.1.256114 | JEFFREY REYES | ADDRESS REDACTED | | | SGB 3.55969137754333<br>XRP 263.971571722943 | | | |
| 3.1.256115 | JEFFREY REYES HO | ADDRESS REDACTED | | | AAVE 0.000427083976S5449<br>ADA 836.959107656042<br>AVAX 12.894907805739<br>BCH 0.000046649517100041<br>BTC 0.064274067357261<br>DOT 5.959674211606D1<br>EOS 0.00437949171962582<br>ETH 0.876115577416896<br>MATIC 403.453686681287<br>SNX 0.0213894539842948<br>SOL 9.654662829930T<br>USDC 0.0883627205887963<br>XLM 0.000238432629054844 | | | |
| 3.1.256116 | JEFFREY RICHARDS | ADDRESS REDACTED | | | BTC 0.0000001325075285T2 | | | |
| 3.1.256117 | JEFFREY RICHARDS | ADDRESS REDACTED | | | CEL 1.01153055555555 | | | |
| 3.1.256118 | JEFFREY RICHHART | ADDRESS REDACTED | | | ADA 1172.B817276D623<br>BTC 0.00312889675122528<br>MATIC 2174.4771B029982<br>SNX 132.007942B69593<br>USDC 0.485454485B711 | | | |
| 3.1.256119 | JEFFREY RICKETTS | ADDRESS REDACTED | | | USDT ERC20 226.51810389342<br>BTC 0.009252291193D9582<br>CEL 71.1529169576816<br>ETH 0.3389873629D3848<br>MATIC 0.0006693385866424769<br>USDT ERC20 29.8866498623623 | | | |
| 3.1.256120 | JEFFREY RIDGWAY | ADDRESS REDACTED | | | USDT ERC20 342930937239873 | | | |
| 3.1.256121 | JEFFREY RIPPERDA | ADDRESS REDACTED | | | MATIC 10015.0604757051<br>SNX 53.5062974764598 | | | |
| 3.1.256122 | JEFFREY RIX | ADDRESS REDACTED | | | BTC 0.0000018613609S871<br>ETH 0.000508513117752D7<br>KLM 0.378762721275995<br>XRP 3427.981487 | | | |
| 3.1.256123 | JEFFREY ROBERT FRANKLIN | ADDRESS REDACTED | | Yes | BTC 0.07144835B5705406 | | | BTC 0.837741990362402 |
| 3.1.256124 | JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | | | BTC 0.000016538621824357<br>CEL 95.5186493708465<br>ETH 0.00093395023507342B<br>LINK 0.0219736237942699 | LINK 0.0000002744166092323 | | |
| 3.1.256125 | JEFFREY ROBERTS | ADDRESS REDACTED | | | XRP 25 | | | |
| 3.1.256126 | JEFFREY ROBINSON | ADDRESS REDACTED | | | ETH 0.0106027327B209 | | | |
| 3.1.256127 | JEFFREY RODEWIG | ADDRESS REDACTED | | | BTC 0.0844633293448644Z<br>ETH 0.2457236B474004<br>ZEC 0.00970477783288326 | | | |
| 3.1.256128 | JEFFREY RODRIE | ADDRESS REDACTED | | | BTC 0.0003472689D979158<br>ETH 0.00417773080282471 | BTC 1.1344857269659 | | |
| 3.1.256129 | JEFFREY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.19620532647477T3<br>USDC 7.7633133698543 | | | |
| 3.1.256130 | JEFFREY ROGERSON | ADDRESS REDACTED | | | KNC 0.158434230948018<br>LINK 0.00005911699032384S<br>XLM 1.26927853819305<br>XRP 0.0000001092765413D2 | | | |
| 3.1.256131 | JEFFREY ROJAS | ADDRESS REDACTED | | | GUSD 0.134900184372496<br>ZRX 17.5255691309712 | | | |
| 3.1.256132 | JEFFREY ROJAS | ADDRESS REDACTED | | | BTC 0.00184974978962258<br>CEL 408.04729956860S<br>XRP 32634.412945381S | | | |
| 3.1.256133 | JEFFREY ROLLAND | ADDRESS REDACTED | | | ADA 0.21561632573484<br>BTC 0.00011642905966389B4<br>COMP 0.000638562767277601<br>DASH 0.000204440277879852<br>DOT 0.02913484404952495<br>ETH 0.000767651832239501<br>LINK 0.0055025823137S785<br>MATIC 0.276223251389759<br>SNX 6.94958074362764<br>XLM 0.444231610922286<br>ZRX 0.0691781452987056 | DASH 1.04478851775981<br>DOT 0.0000000002651T416<br>XRP 304.04530239616A | | |
| 3.1.256134 | JEFFREY RONNING | ADDRESS REDACTED | | | BTC 0.0000988196147662B7<br>ETH 0.0417939591881B9 | BTC 0.00000009679199382 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256135 | JEFFREY RONQUILLO | ADDRESS REDACTED | | | BTC 0.00176489<br>CEL 8.6272765297398<br>LTC 0.010804388991502<br>MCDAI 30<br>SGB 98.505838708966<br>USDT ERC20 134.365878<br>ZEC 0.05730380433106 | | | |
| 3.1.256136 | JEFFREY ROOKER | ADDRESS REDACTED | | | CEL 0.018187685121995<br>USDT ERC20 0.249228698493162 | | | |
| 3.1.256137 | JEFFREY ROOS | ADDRESS REDACTED | | | ADA 0.353922884156678<br>BTC 0.0000037609274775664<br>CEL 1.693746332977768<br>ETH 0.000082585248696254<br>LTC 0.0000000079926173591<br>XRP 0.249736261516044 | | | |
| 3.1.256138 | JEFFREY ROOT | ADDRESS REDACTED | | | BTC 0.000106756125161631<br>XLM 26.159996389594S | | | |
| 3.1.256139 | JEFFREY ROPER | ADDRESS REDACTED | | | BTC 1.44239570817684900-05 | | | |
| 3.1.256140 | JEFFREY ROSA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.256141 | JEFFREY ROSADI | ADDRESS REDACTED | | | BNB 0.00294065475970552<br>BTC 0.023098967313664<br>ETH 0.000002524067010241<br>MATIC 3.06563847819602<br>USDC 40.4397466390987<br>USDT ERC20 0.00020000055417687 | BTC 0.00825304241747503 | | |
| 3.1.256142 | JEFFREY ROSENZWEIG | ADDRESS REDACTED | | Yes | BTC 0.09801676152071<br>DOT 0.139989111114154<br>ETH 11.437039921251<br>GUSD 0.00481307697729043<br>MATIC 0.815633526248121<br>USDC 0.169418999720788<br>USDT ERC20 0.000762294800442772<br>XLM 0.0301414126636092 | USDC 0.000000211694853501 | | BTC 0.781065297243788 |
| 3.1.256143 | JEFFREY ROSS | ADDRESS REDACTED | | | BTC 0.0167041778502802<br>ETH 0.585712474653731<br>UMA 30.3442864918644 | | | |
| 3.1.256144 | JEFFREY ROTHSTEIN | ADDRESS REDACTED | | | BAT 0.256530751191816<br>BTC 0.03627486444315<br>ETH 2.3796952031371<br>LINK 117.596411116628<br>MATIC 1960.15125789649<br>SNX 65.7684420148197<br>XLM 0.326612085989295 | | | |
| 3.1.256145 | JEFFREY ROWE | ADDRESS REDACTED | | | BTC 0.000002119096321878<br>DASH 0.0360880970110425 | | | |
| 3.1.256146 | JEFFREY ROY HAGGAR | ADDRESS REDACTED | | | ADA 5081.71524016981<br>BTC 0.01<br>CEL 1404.74578988557<br>DOT 792.035716027015<br>ETH 2.00170806784009<br>LINK 1298.15820469424<br>MANA 142.29336782159<br>MATIC 23094.0342475463 | BTC 3.27942645424221<br>ETH 17.4024314524395<br>SOL 696.994594656667<br>USDC 1.71900562717449 | | |
| 3.1.256147 | JEFFREY RUDER | ADDRESS REDACTED | | | BTC 0.000002795785299607<br>CEL 1.15653938624662<br>PAX 0.162155221757952 | | | |
| 3.1.256148 | JEFFREY RUFINO | ADDRESS REDACTED | | | BTC 0.00587851975897841<br>CEL 7.19956144717453<br>MCDAI 40<br>SNX 0.00237207630293661 | | | |
| 3.1.256149 | JEFFREY RUIZ | ADDRESS REDACTED | | | USDC 1070.69680157228 | | | |
| 3.1.256150 | JEFFREY RUSSELL | ADDRESS REDACTED | | | BCH 1.09409312589223E-05<br>BTC 0.000003168759643648<br>CEL 1.1480546492002<br>USDC 4.38430686577957<br>USDT ERC20 3.54569789885079 | | | |
| 3.1.256151 | JEFFREY RUUD | ADDRESS REDACTED | | | BTC 0.000003138746459458 | | | |
| 3.1.256152 | JEFFREY RYAN DOTSON | ADDRESS REDACTED | | | ETH 0.000006288525812788 | ETH 0.00306436 | | |
| 3.1.256153 | JEFFREY RYAN LIST | ADDRESS REDACTED | | | BTC 0.000000169395489891<br>ETH 0.000001973520377023<br>MATIC 0.00366973162822876<br>PAX 0.824894437495817<br>USDC 0.0036869022549765 | | BTC 0.000116621474182373<br>ETH 0.0014690033934939<br>MATIC 2.27153757151879<br>USDC 2.3291432685977 | |
| 3.1.256154 | JEFFREY S RICHMAN | ADDRESS REDACTED | | | BAT 422.694850274439<br>BTC 0.00511291771470705<br>CEL 1.11137382940157<br>ETH 0.00344791382114279<br>GUSD 129.993157299001<br>LINK 6.65164730691373<br>USDC 54.9010294730806 | CEL 46.0528634361233<br>USDC 37857.9782048369 | | |
| 3.1.256155 | JEFFREY SABOTIN | ADDRESS REDACTED | | | BTC 0.000189200680219146<br>DOT 0.0409633579188677<br>MATIC 0.732608871847834<br>SNX 185.669461280521<br>USDC 3.72763678242218 | | | |
| 3.1.256156 | JEFFREY SAGARIO | ADDRESS REDACTED | | | BTC 0.00124952897397736 | | | |
| 3.1.256157 | JEFFREY SALACHEEP | ADDRESS REDACTED | | | USDC 0.0062850137388832 | | | |
| 3.1.256158 | JEFFREY SALAZAR CASTRO | ADDRESS REDACTED | | | BTC 0.000013087648998422 | | | |
| 3.1.256159 | JEFFREY SANBORN | ADDRESS REDACTED | | | BAT 0.162420807046128<br>BTC 0.000003173239048914<br>ETH 0.0000607959689811018<br>LINK 0.585164323841654<br>MANA 0.0967411269763308<br>MATIC 2.52337010009544<br>SNX 0.227468082872405<br>XLM 0.763914827926609 | | | |
| 3.1.256160 | JEFFREY SANCHEZ | ADDRESS REDACTED | | | BTC 2.39303990502117<br>BSV 9.43670021217417<br>BTC 0.00127109747120036 | | | |
| 3.1.256161 | JEFFREY SANGILLO | ADDRESS REDACTED | | | BTC 0.124989435593617<br>ETH 1.55770489655654<br>LINK 166.335689932515<br>MATIC 1473.02729332405<br>UNI 12.0964906492488 | | | |
| 3.1.256162 | JEFFREY SANJAY CHEN | ADDRESS REDACTED | | | AAVE 0.0010783186333767<br>ADA 6.3715261446111<br>BTC 0.519646975174731<br>CEL 48.0230018299403<br>COMP 0.469954277547429<br>ETH 25.868033396196<br>LINK 0.0233252908186241<br>MATIC 2851.00496382479<br>SNX 23.6123690664578<br>UNI 0.0255746565054934<br>USDC 10.748227098941 | USDC 0.000151491570437184 | | |
| 3.1.256163 | JEFFREY SANTON | ADDRESS REDACTED | | | AVAX 36.3204305435897<br>BAT 1.35377039022316<br>BNT 0.181903014060494<br>BTC 0.000532038918092246<br>DOT 137.393720288489<br>MATIC 6.8470880280456<br>ZEC 0.00269419963714771 | | | |
| 3.1.256164 | JEFFREY SARDINHA | ADDRESS REDACTED | | | CEL 1.09713142516293<br>ETH 0.000160943328809595 | | | |
| 3.1.256165 | JEFFREY SARRETT | ADDRESS REDACTED | | | ETH 0.0846128586532716 | | | |
| 3.1.256166 | JEFFREY SARSONA | ADDRESS REDACTED | | | ADA 1358.4396043852<br>BCH 0.50867516367786<br>BSV 0.5090825157428<br>BTC 0.53219042776688<br>LTC 1.0044188914409 | | | |
| 3.1.256167 | JEFFREY SARTOPH | ADDRESS REDACTED | | | BTC 0.005116224504116583<br>USDC 5531.72145046519 | | | |
| 3.1.256168 | JEFFREY SASSO | ADDRESS REDACTED | | | BTC 0.00001119130953939<br>ETH 0.0000623294833664 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256169 | JEFFREY SATHER | ADDRESS REDACTED | | | AAVE 0.003811012294410001<br>ADA 0.797011144116023<br>BTC 0.000445335570880462<br>DOT 0.060036752835400001<br>ETC 0.004916975881868098<br>ETH 0.002413907296780012<br>LINK 0.036582434725472001<br>LTC 3.873797897719998E-07<br>LUNC 0.019630448546010001<br>MATIC 0.739385280150105<br>SOL 0.001047502035846652<br>UNI 0.017366749088886841<br>USDC 0.000794871572656147<br>USDT ERC20 0.001756227608892974 | BTC 0.000000165812083482<br>ETH 0.000000574894860355<br>LTC 0.001410496695635554<br>LUNC 0.000000915186674451<br>MATIC 0.000000355010564061131<br>USDC 0.727730643327799<br>USDT ERC20 1.608029398447392 | | |
| 3.1.256170 | JEFFREY SAUNDERS | ADDRESS REDACTED | | | AAVE 0.026676154860138<br>BTC 0.000000003335113917<br>CEL 29.06344794102952<br>DASH 0.03966356533209309<br>ETH 0.006080879276197<br>LTC 0.014121014845745<br>XLM 4.302330137747785 | | | |
| 3.1.256171 | JEFFREY SAYLOR | ADDRESS REDACTED | | | BTC 0.0000000340004808686<br>CEL 0.064091772842517<br>ETH 0.000059561052964066<br>LTC 0.000042719937371605 | | | |
| 3.1.256172 | JEFFREY SAYMANSKY | ADDRESS REDACTED | | | ADA 665.44436666502<br>BTC 0.016725357847514<br>DOT 4.221604768296<br>LINK 15.503846478378<br>USDC 334.692294559996 | | | |
| 3.1.256173 | JEFFREY SCHEMBRI | ADDRESS REDACTED | | | ETH 5.443304315378728<br>MATIC 6465.017992842287 | | | |
| 3.1.256174 | JEFFREY SCHAVOW | ADDRESS REDACTED | | | BTC 1.033819301441866 | | | |
| 3.1.256175 | JEFFREY SCHIFFER | ADDRESS REDACTED | | | BSV 17.12450295006594 | | | |
| 3.1.256176 | JEFFREY SCHLICHTING | ADDRESS REDACTED | | | ADA 546.0288879313<br>BTC 0.00966543736305241<br>ETH 0.910832886276913<br>MATIC 200.38261769714383<br>USDC 1.083432169934492 | BTC 0.00689724 | | |
| 3.1.256177 | JEFFREY SCHMIDT | ADDRESS REDACTED | | | AAVE 0.181248843523489<br>BTC 0.000001597249235116<br>ETH 0.118268367605861<br>MATIC 952.0405368193599<br>SNX 11.418057727455<br>XLM 5.070763929246666 | | | |
| 3.1.256178 | JEFFREY SCHMIDT | ADDRESS REDACTED | | | BTC 0.000008030103599197<br>LINK 3.306704936963968<br>LTC 0.545979136030137<br>MATIC 144.245490294566 | | | |
| 3.1.256179 | JEFFREY SCHMITT | ADDRESS REDACTED | | Yes | BTC 0.004695769993952577<br>USDT ERC20 0.027621034193707 | BTC 0.000000301255898469 | | BTC 0.0095562377036787636 |
| 3.1.256180 | JEFFREY SCHNAUS | ADDRESS REDACTED | | | BTC 0.000001581195833196 | | | |
| 3.1.256181 | JEFFREY SCHOLZ | ADDRESS REDACTED | | | ETH 0.00004565326826696 | | | |
| 3.1.256182 | JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | | | ADA 4.672991668377<br>BTC 1.066858360400356<br>ETH 2.101263521726647<br>GUSD 278.378621311612<br>MCDAI 74.32089572632601<br>USDC 436.45040876276 | ADA 0.000000355810820924 | | |
| 3.1.256183 | JEFFREY SCHUERMAN | ADDRESS REDACTED | | | ADA 196.219597798759<br>BTC 0.004703060226455554<br>ETH 1.061250548993514 | | | |
| 3.1.256184 | JEFFREY SCHUGART | ADDRESS REDACTED | | | BTC 0.013048242553290013<br>ETH 43.025633577517.1<br>LTC 574.719713136144<br>PAX 197.415849118928<br>USDT ERC20 100.811860002184 | BTC 0.021525320299599984<br>ETH 112.335496647161 | | |
| 3.1.256185 | JEFFREY SCHULER | ADDRESS REDACTED | | | AVAX 69.21685985051107<br>BTC 0.581344321263247<br>MATIC 4384.188070457125<br>USDC 8.300979028440449 | USDC 4500.4545368374 | | |
| 3.1.256186 | JEFFREY SCHWARTZ | ADDRESS REDACTED | | | MATIC 4689.40993543573 | | | |
| 3.1.256187 | JEFFREY SCHWEID | ADDRESS REDACTED | | | BTC 0.001130313121254558<br>USDC 10706.689018997 | | | |
| 3.1.256188 | JEFFREY SCOTT ALLEN | ADDRESS REDACTED | | | BCH 0.69144637<br>BTC 0.050767500513<br>CEL 62.391126245089<br>CTZ 2.59785395<br>ETH 0.501876654313606<br>LTC 7.128921731931092<br>SNX 16.322936974357.8<br>XLM 151.4266497 | | | |
| 3.1.256189 | JEFFREY SCOTT FLAHERTY | ADDRESS REDACTED | | | ADA 7451.783531703.1 | | | |
| 3.1.256190 | JEFFREY SCOTT MARKS | ADDRESS REDACTED | | | AVAX 259.413721177049<br>BTC 0.820941235973949<br>DOT 440.665220066646<br>MATIC 730.148473947019 | AVAX 1.0775862068896.55<br>CEL 47.043070030836974 | | |
| 3.1.256191 | JEFFREY SCOTT MIRET | ADDRESS REDACTED | | | ADA 50767.185949842<br>AVAX 154.372239979.68<br>BCH 0.185507036485071<br>BTC 0.002025238229584522.4<br>COMP 0.027370559334643.87.1<br>DOT 3165.29210694268<br>EOS 4163.758123047.07<br>ETH 35.887894700152<br>LTC 205.734298424652<br>MATIC 6224.334230833.28<br>SNX 2211.134493550.26<br>USDC 42.911411071524<br>XLM 2.88357685180858 | DOT 408 | | |
| 3.1.256192 | JEFFREY SCOTT TAYLOR | ADDRESS REDACTED | | | USDC 0.000148937334668.74 | | | |
| 3.1.256193 | JEFFREY SCOTT TAYLOR | ADDRESS REDACTED | | | USDC 0.01684519848093.13 | | | |
| 3.1.256194 | JEFFREY SCOTT WHITED | ADDRESS REDACTED | | | BTC 0.526639481315614<br>ETH 5.001728382978265.85<br>USDC 5097.71547489415 | | BTC 0.0215999<br>USDC 5000 | |
| 3.1.256195 | JEFFREY SCOTT WOODS | ADDRESS REDACTED | | | BTC 0.001253439895590.71<br>CEL 1.01532786453889<br>COMP 0.027370559336438.71<br>ETH 0.003307189176875.01<br>SNX 8.188681432995.74<br>XLM 106.442326840146 | | | |
| 3.1.256196 | JEFFREY SCOTT ZURAITIS | ADDRESS REDACTED | | | ETH 0.000000421717735.286 | | | |
| 3.1.256197 | JEFFREY SCROGGINS | ADDRESS REDACTED | | | BTC 0.192821477267144<br>CEL 184.129895608529<br>COMP 5.329171351485.07<br>DASH 10.597323604608.1<br>EOS 213.137841186187<br>ETC 21.157913084192.5<br>ETH 29.053525487257.8<br>LINK 137.466008761772<br>LTC 5.520050711993.8<br>SGB 183.421075427135<br>USDC 0.997807692618716<br>XRP 0.000000082313776745<br>ZRX 758.171172735405 | | | |
| 3.1.256198 | JEFFREY SCRUGGS | ADDRESS REDACTED | | | CEL 1.086046504763.72 | | | |
| 3.1.256199 | JEFFREY SEAN FUCHS | ADDRESS REDACTED | | | CEL 1.099455209498105 | | | |
| 3.1.256200 | JEFFREY SEEGER | ADDRESS REDACTED | | | BTC 0.100627526529828<br>CEL 1.109444520167.3<br>ETH 0.753158102686896<br>GUSD 1079.405428050047<br>MATIC 584.794835440817<br>SNX 34.916092052.5095 | | | |
| 3.1.256201 | JEFFREY SEKINGER | ADDRESS REDACTED | | | BTC 0.000760251064327177<br>ETH 0.010777583047951.9<br>LUNC 1.418480166009301<br>MCDAI 31.877108302.4081<br>SNX 6.533730992612.52<br>USDC 1.411105752875.88 | BNB 1.5<br>BTC 1.013836299572207<br>ETH 9.438487563360.06<br>LUNC 921.562175554793<br>USDC 0.000000417468744662 | | |
| 3.1.256202 | JEFFREY SELLBERG | ADDRESS REDACTED | | | ADA 287.205514652955<br>BTC 0.012652355813081.6<br>USDT ERC20 0.454511361698827 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256203 | JEFFREY SEMON | ADDRESS REDACTED | | | BTC 1.4782615464299900 07 GUSD 0.13655886496909 SNX 0.0043492378174777 USDT ERC20 0.0007322662824888895 | | | |
| 3.1.256204 | JEFFREY SEYFRIED | ADDRESS REDACTED | | | BTC 0.0000000859043443887 | | | |
| 3.1.256205 | JEFFREY SHARPLEY | ADDRESS REDACTED | | | BTC 0.0000270436798177755 CEL 1.67565044151371 ETH 0.00525707170025525 | | | |
| 3.1.256206 | JEFFREY SHAW | ADDRESS REDACTED | | | AAVE 20.0141128146224 BTC 0.667551126681523 USDC 26137.6747620135 | | | |
| 3.1.256206 | JEFFREY SHAW | ADDRESS REDACTED | | | CEL 0.0313789329866477 DOT 0.2646514331449807 | | | |
| 3.1.256208 | JEFFREY SHAW | ADDRESS REDACTED | | | BTC 0.0016557640518661556 SOL 20.31792507698803 | | | |
| 3.1.256209 | JEFFREY SHEN | ADDRESS REDACTED | | | ADA 0.1083305198651512 BNB 0.00140071534103006 BTC 0.00949877241967398 ETH 0.0002560356561656503 MCDAI 74.30746308833233 USDT ERC20 0.37397027276268 XLM 3147.11668720275 | BTC 0.0004688115123528576 | | |
| 3.1.256210 | JEFFREY SHENG | ADDRESS REDACTED | | | BTC 0.0011800927904786 ETH 0.1047309541749772 MCDAI 42.397845284409 USDC 95.9611740441596 XLM 7.46696371131355 | | | |
| 3.1.256211 | JEFFREY SHERRILL | ADDRESS REDACTED | | | BTC 0.0000007583637507509 ETH 0.0056741363226246 | | | |
| 3.1.256212 | JEFFREY SHERWOOD | ADDRESS REDACTED | | | MATIC 1550.80425727302 | | | |
| 3.1.256213 | JEFFREY SHIH | ADDRESS REDACTED | | | CEL 6.79031827568738 USDT ERC20 100 | | | |
| 3.1.256214 | JEFFREY SHOEMAKER | ADDRESS REDACTED | | | BTC 0.054224726720021 ETH 0.3238813422715188 | | | |
| 3.1.256215 | JEFFREY SHORE | ADDRESS REDACTED | | | BTC 0.008251733506071115 CEL 4.242938604076546 ETH 0.00780346270613251 | | | |
| 3.1.256216 | JEFFREY SHOWS | ADDRESS REDACTED | | | BTC 0.0013270983253406 ETH 0.376777063638179 MATIC 148.064649508699 | | | |
| 3.1.256217 | JEFFREY SHU | ADDRESS REDACTED | | | BTC 0.0026108211745646 ETH 0.3345997496672362 XLM 64.4561324610263 | | | |
| 3.1.256218 | JEFFREY SHUB | ADDRESS REDACTED | | | ADA 895.80063121614 BTC 0.3155683543117189 ETH 0.866100319276206 LINK 269.326700031713 USDT ERC20 1.90063966965199 | BTC 0.0169 | | |
| 3.1.256219 | JEFFREY SHUMAN | ADDRESS REDACTED | | | BTC 0.0371759651754919 ETH 1.40534299878671 LTC 10.7148995724641 | | | |
| 3.1.256220 | JEFFREY SIEGFRIED | ADDRESS REDACTED | | | BTC 0.00371106092855177 | | | |
| 3.1.256221 | JEFFREY SILVERBERG | ADDRESS REDACTED | | Yes | ADA 0.00001761305836919953 BAT 0.0000391376706557 BCH 0.0000000003127621444 BTC 0.000000035882534912 COMP 0.0000000591416318917 DASH 0.00203931366308252 DOGE 0.0000016849635853 EOS 0.0000044957647128389 ETH 2.49216618301299E-06 LINK 0.1464461152960459 LTC 0.0000028005048642 MATIC 0.0000508666149485 SGB 4900.9131014692 SOL 0.0012948234028345 UNI 0.0985002604241453 USDC 0.0000047965798874632 USDT ERC20 0.0000005100694587 59 XLM 2.27583581393337 XRP 31869.7000003825 ZEC 0.0005252816653293 | ADA 0.000000092830181575 BAT 0.0592532602442804 BCH 0.000000002986459148 BTC 0.0000000529251875 COMP 0.00005205931185246 DASH 0.000000002814470076 DOGE 0.2133021554838 EOS 0.13242715451830 LINK 931.25433076414 LTC 0.00000005627668884 MATIC 0.093323803341388 SOL 134.51387119177 UNI 440.825241882443 USDC 0.0769708981936763 USDT ERC20 27.18112576103258 XLM 25185.7797982096 ZEC 34.0815413686879 | BTC 17.9411563399925 ETH 65.8612785494383 | |
| 3.1.256222 | JEFFREY SIM | ADDRESS REDACTED | | | BTC 0.0000640507339237584 ETH 0.0002094789638267 | | | |
| 3.1.256223 | JEFFREY SIMMONS | ADDRESS REDACTED | | | | BTC 0.15752481 ETH 1.90562436862 | | |
| 3.1.256224 | JEFFREY SIMON | ADDRESS REDACTED | | | BTC 0.00024400528268881 USDC 6.95909373636167 | BTC 0.000000008544405687 USDC 0.000000770781793612 | | |
| 3.1.256225 | JEFFREY SIMPLER | ADDRESS REDACTED | | | DOT 0.0772429197866895 | | | |
| 3.1.256226 | JEFFREY SIMS | ADDRESS REDACTED | | | BTC 0.002208397152947 21 USDC 494.14458363047 1 | | | |
| 3.1.256227 | JEFFREY SIMS | ADDRESS REDACTED | | | ADA 0.348055664075453 BTC 0.0000308614123064429 ETH 0.0004105696965121 43 MATIC 0.356814529211882 SNX 0.0154252417309364 SOL 0.0031967802578561 | ADA 0.00000084239482384 BTC 0.0000000926715902 SOL 0.0000000000719678108 | | |
| 3.1.256228 | JEFFREY SINGER | ADDRESS REDACTED | | | ETH 0.0006558256199864068 | | | |
| 3.1.256229 | JEFFREY SINGLER | ADDRESS REDACTED | | | BTC 0.0000013192663322563 CEL 268.61294966258 DOT 1.0314149292507 ETH 1.27441433320929 LTC 0.00136065823330736 XLM 0.0559847481920228 XRP 1.8505985472927 | | | |
| 3.1.256230 | JEFFREY SIRES | ADDRESS REDACTED | | | BTC 0.0000023926111033376 ETH 0.000033882277400097 LINK 0.03744318026814 22 LTC 0.000013952094122058 MANA 0.6227717680309 26 MATIC 0.15766294657 95699 UNI 0.07845506426848 51 USDC 0.024321769226536 3 XRP 1047.21741816626 | | | |
| 3.1.256231 | JEFFREY SKUBE | ADDRESS REDACTED | | | BCH 0.000540551306683 402 BTC 0.000123429412706 816 DOT 0.021660577831884 LINK 0.0091232314327791 4 LTC 0.001351274842130 42 MATIC 0.5399190806411 2 UNI 0.008933159056808 23 USDC 6.0585786100018 7 XLM 0.3667607535626 18 | BCH 0.6233530061 54345 BTC 0.0000002432 27686781 DOT 11.9363767 735455 MATIC 368.17141 08507 59 UNI 17.37607932 03812 XLM 1766.29053 888559 | | |
| 3.1.256232 | JEFFREY SLENTZ | ADDRESS REDACTED | | | BTC 0.0108901331407 63 | | | |
| 3.1.256233 | JEFFREY SLONAKER | ADDRESS REDACTED | | | ETH 0.0008709514410 41183 MCDAI 0.0186370091 240935 | | | |
| 3.1.256234 | JEFFREY SMAR | ADDRESS REDACTED | | | BTC 0.000175079766290 647 DOT 0.4919169251 59886 | BTC 0.00000000076324 5795 | | |
| 3.1.256235 | JEFFREY SMITH | ADDRESS REDACTED | | | MATIC 2.930716945 7859 | | | |
| 3.1.256236 | JEFFREY SMITH | ADDRESS REDACTED | | | BTC 0.000597738250 287261 USDC 0.159620520 994459 | | | |
| 3.1.256237 | JEFFREY SMITH | ADDRESS REDACTED | | Yes | AAVE 0.00268254355085 777 ADA 0.00090178693551 0423 BTC 0.000000293351952 657 DOT 0.05654843829 7214 ETH 2.1268442196 92998 -06 LINK 3.989490241 82747 MATIC 1.2085442 6237784 SNX 50.41338876 42736 USDC 0.78553741 3943732 | ADA 1.4377210454 8376 BTC 0.0000000574 47911503 DOT 0.000000000 0790173174 MATIC 646.71108 423781 USDC 75.374474 48956655 | BTC 7.01902151046905 | |
| 3.1.256238 | JEFFREY SMITH | ADDRESS REDACTED | | | BTC 0.001097828566 38937 USDC 2101.46857 596254 | | | |
| 3.1.256239 | JEFFREY SMITH | ADDRESS REDACTED | | | BTC 0.270943508535 3013 ETH 4.630625493 53542 USDC 1825.421863 785 | | | |
| 3.1.256240 | JEFFREY SMITH | ADDRESS REDACTED | | | BTC 0.004999833651 41485 ETH 0.0214273332 060535 LUNC 81.9089148 785949 USDC 0.087186494 0537097 | BTC 0.00000000314393243 USDC 6.9350824026824 | | |
| 3.1.256241 | JEFFREY SMITHERS | ADDRESS REDACTED | | | BTC 0.005896384498 67413 MATIC 0.0221128871 409296 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256242 | JEFFREY SNIPES | ADDRESS REDACTED | | | ADA 56.14505333211107<br>BTC 0.000001518022285226<br>USDC 47.143825183905 | BTC 0.000000145 | | |
| 3.1.256243 | JEFFREY SNODGRASS | ADDRESS REDACTED | | | ADA 29.58883168734009<br>DASH 5.070080586922585<br>DOT 26.09366499772461 | | | |
| 3.1.256244 | JEFFREY SNYDER | ADDRESS REDACTED | | | BTC 0.00121867121301931<br>ETH 0.00060262357669435 | | | |
| 3.1.256245 | JEFFREY SO | ADDRESS REDACTED | | | ADA 76.77917906111105 | | | |
| 3.1.256246 | JEFFREY SOLUM | ADDRESS REDACTED | | | CEL 1.090953420246335 | | | |
| 3.1.256247 | JEFFREY SOONG | ADDRESS REDACTED | | | ADA 524.3411115877565<br>BTC 0.47421886785421<br>ETH 2.388510810110682<br>XRP 3005.193628421712 | | | |
| 3.1.256248 | JEFFREY SOLITAIRE | ADDRESS REDACTED | | | ADA 0.4447131053589335<br>AVAX 0.001946075175540<br>SNX 0.27452324292862<br>SOL 0.02692880485900159 | SOL 0.00000000038668376S | | |
| 3.1.256249 | JEFFREY SOUSA | ADDRESS REDACTED | | | BTC 0.00001039339017549<br>DOT 0.010182401868911592<br>ETH 0.00006347346212558<br>SNX 0.012749573591155538 | BTC 0.000000010649858962<br>DOT 0.0041951780010457 | | |
| 3.1.256250 | JEFFREY SPARROW | ADDRESS REDACTED | | | BAT 415.6833729859579<br>BTC 0.09519202175463882<br>ETH 1.89027640480626<br>MATIC 1875.919817549112<br>ZEC 2.779125573720538 | | | |
| 3.1.256251 | JEFFREY SPEED | ADDRESS REDACTED | | | DOT 583.398700772694 | | | |
| 3.1.256252 | JEFFREY SPIEGEL | ADDRESS REDACTED | | | BCH 0.00044709419307594<br>BTC 0.0000076726211357<br>ETH 0.00006076217016578575<br>GUSD 0.0079407224388137525 | BCH 0.00000007948957387<br>BTC 0.00054408964823S261<br>ETH 0.00584354596540006<br>GUSD S.17553612378244 | | |
| 3.1.256253 | JEFFREY SPIERS | ADDRESS REDACTED | | | CEL 15.8500857170813<br>ETH 4.29221028160399E-06 | | | |
| 3.1.256254 | JEFFREY SPORN | ADDRESS REDACTED | | | BTC 0.00289820468752261 | | | |
| 3.1.256255 | JEFFREY STAMBROUGH | ADDRESS REDACTED | | | ETH 0.15425926263803<br>ETH 0.9176819539031 | | | |
| 3.1.256256 | JEFFREY STANGE | ADDRESS REDACTED | | | LINK 65.70169597215167<br>1INCH 0.00040234445393509B<br>AAVE 0.00051592974261492<br>ADA 1.102411567991B<br>BTC 0.00036210155450889G<br>CEL 0.00075516614091484Z<br>COMP 0.00000048161399231<br>DOT 0.319825650739186<br>ETH 0.00025715337037168G<br>LINK 0.03830553756654162<br>LTC 0.000002907465840S7<br>OMG 0.000005250065953403<br>SNX 0.25234924376443<br>SUSHI 0.00007565392826193<br>UNI 0.000388563092225083<br>USDC 0.00196083017198<br>WBTC 0.00004482462066111 | 1INCH 0.2023019786448097<br>AAVE 4.4603439745196S<br>ADA 110.462927524S<br>BTC 0.43806167210879<br>CEL 0.6073697333141587<br>COMP 0.001111799155084066<br>DOT 55.3675399000335<br>ETH 0.17652771892440S<br>LINK 76.18832946085S<br>LTC 0.000671132917683913<br>OMG 0.042218971492191937<br>SNX 0.0006504519189991<br>SUSHI 0.07093440963027B6<br>UNI 0.06266190119193S49<br>USDC 0.0081823861749473S<br>WBTC 0.059741491416317G | | |
| 3.1.256257 | JEFFREY STANGELAND | ADDRESS REDACTED | | | BTC 0.0000000055188855S1<br>CEL 3818.076941978973<br>MATIC 0.003<br>USDC 2122.094700947775 | | | |
| 3.1.256258 | JEFFREY STANLEY | ADDRESS REDACTED | | | BTC 0.000038381234689062S<br>MATIC 7.324114412562771 | | | |
| 3.1.256259 | JEFFREY STARRATT | ADDRESS REDACTED | | | BTC 1.569813708701430<br>ETH 3.04069451339024<br>MATIC 1310.133026228S<br>USDC 322.9484700486614 | USDC 0.81 | | |
| 3.1.256260 | JEFFREY STAUFFER | ADDRESS REDACTED | | | BAT 518.221528394441<br>BTC 0.00012387219699107S<br>DOT 27.04187683700903<br>EOS 0.16601618362752T<br>MATIC 273.84597990816Z<br>UNI 20.457039748533<br>USDC 23197.17418650064<br>USDT ERC20 1.261494196102S | | | |
| 3.1.256261 | JEFFREY STEBBINS | ADDRESS REDACTED | | | ADA 2733.926621253656<br>BTC 0.24928262409362S<br>MATIC 13205.564249906<br>XLM 0.24628451357127G | ADA 780 | | |
| 3.1.256262 | JEFFREY STEEL | ADDRESS REDACTED | | | USDC 0.705713070111525 | | | |
| 3.1.256263 | JEFFREY STEIN | ADDRESS REDACTED | | | AAVE 0.00020129849519547<br>BAT 0.01328302700325S4<br>BTC 0.000093676106334859S<br>COMP 0.000121289035222302<br>DASH 0.0002196764758595946<br>KNC 0.0024353424381216S<br>MANA 0.006256093881644S7S<br>MATIC 0.33909848936387S<br>OMG 0.00071135228534S469<br>SNX 0.019030354648467<br>UMA 0.0007751231870562922<br>UNI 0.0012769172785061B<br>ZEC 0.00013801170390S949<br>ZRX 0.01627563557797S7 | | | |
| 3.1.256264 | JEFFREY STEINER | ADDRESS REDACTED | | | BTC 0.43816234548397S<br>SNH 0.1720089061699BB | USDC 1000 | | |
| 3.1.256265 | JEFFREY STEPHEN THOMSON | ADDRESS REDACTED | | | ETH 0.00151890028501286<br>MATIC 751.590135543382 | AVAX 7.37162798<br>BTC 0.03837243 | | |
| 3.1.256266 | JEFFREY STERN | ADDRESS REDACTED | | | BTC 0.0020322074642479G<br>USDC 16.570933760S612 | | | |
| 3.1.256267 | JEFFREY STERN | ADDRESS REDACTED | | | AVAX 23.83364334987G3<br>DOT 107.084196728797<br>MATIC 1984.846677819Z4 | USDC 0.000000107B14079BB | | |
| 3.1.256268 | JEFFREY STEVENSON | ADDRESS REDACTED | | | ETH 0.1483837094129S | | | |
| 3.1.256269 | JEFFREY STEWART BENNION | ADDRESS REDACTED | | | ETH 0.75122573855617 | BTC 0.0563326757598499<br>CEL 129.81817968090G4 | | |
| 3.1.256270 | JEFFREY STOLTZFUS | ADDRESS REDACTED | | | BTC 0.0094496776275071S<br>ETH 0.0976012627981171<br>LTC 0.45327190963640G | | | |
| 3.1.256271 | JEFFREY STONE | ADDRESS REDACTED | | | USDC 412.65607725BB03 | | | |
| 3.1.256272 | JEFFREY STOUTHAMER | ADDRESS REDACTED | | | BCH 2.5243511081180S<br>BSV 2.270706623189B3<br>BTC 0.007580935968236<br>EOS 105.84039S491369<br>LTC 0.09911419817881784<br>XTZ 1016.741624038042 | | | |
| 3.1.256273 | JEFFREY STRADFORD | ADDRESS REDACTED | | | ETH 0.0220529047B9009 | | | |
| 3.1.256274 | JEFFREY STRETZEL | ADDRESS REDACTED | | | BTC 0.00127126032967667 | | | |
| 3.1.256275 | JEFFREY STROCK | ADDRESS REDACTED | | | BTC 0.00016137889102617B<br>ETH 0.0023826390299108 | | | |
| 3.1.256276 | JEFFREY STROMMER | ADDRESS REDACTED | | | ADA 1.3742487358844<br>BTC 0.00029079438827370S<br>ETH 0.00415540385568015<br>LINK 0.01060621927431117<br>SNX 0.163761622221613<br>USDC 3.8731309295285S | ADA 0.0000009839172674449<br>BTC 0.00000000601862386936<br>USDC 0.004224799218391B | | |
| 3.1.256277 | JEFFREY STUART FENSTER | ADDRESS REDACTED | | Yes | ADA 0.2618134182431S5<br>AVAX 0.716761586258103<br>BTC 0.00795166552241706<br>DOT 0.0003636414080867537<br>EOS 0.00142478013216B5<br>ETH 32.74353370320296<br>LINK 0.0005179183238410T1<br>MATIC 99602.5983778781<br>MCDAI 0.044265977226157<br>SOL 375.80539860076<br>USDC 108.4512238519314 | AVAX 0.0047964143777657S<br>BTC 0.00000005847309092<br>USDC 0.28500077359357 | | ETH 156.213564235984 |
| 3.1.256278 | JEFFREY STUCKI | ADDRESS REDACTED | | | BTC 0.02422209364397S5<br>ETH 0.21870243172393 | | | |
| 3.1.256279 | JEFFREY SUDMAN | ADDRESS REDACTED | | | 1INCH 242.48716340S519<br>BTC 0.06034415132925S7<br>DOT 417.82804395910502<br>ETC 4.071525524866465<br>LTC 81.370997253668T<br>USDC 103.440002160195 | | | |
| 3.1.256280 | JEFFREY SULLIVAN | ADDRESS REDACTED | | | USDC 102.440002160195 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256281 | JEFFREY SUMMERLIN | ADDRESS REDACTED | | Yes | BTC 2.846688096295511<br>ETH 8.4357363794924<br>MCDAI 208.863837123207 | MCDAI 18.76 | | BTC 0.3625830005599639 |
| 3.1.256282 | JEFFREY SUN | ADDRESS REDACTED | | | BTC 0.021469302549793<br>DOT 7.582526826080<br>USDC 110.79931057694 | BTC 0.0016690537779402 | | |
| 3.1.256283 | JEFFREY SUSSMAN | ADDRESS REDACTED | | | 1INCH 0.10564829509085<br>ADA 478.389808283358<br>AVAX 7.45564084161881<br>BTC 0.0000253571903997102<br>DOT 0.0327082366977888<br>ETH 0.41690034059291<br>GUSD 2.4975229463488<br>LINK 3.3551667782583<br>MATIC 0.59601867203574<br>SNX 0.0693946427567<br>SOL 14.2267128285856<br>SUSHI 0.0537152579414638<br>UNI 0.005527659817532<br>USDC 3368.03176614062 | ADA 0.205<br>AVAX 0.00005<br>BTC 0.000001<br>ETH 0.251494<br>GUSD 0.00719075863662607<br>MATIC 1006.445<br>SOL 0.000060566<br>USDC 3464.771 | | |
| 3.1.256284 | JEFFREY SWANSON | ADDRESS REDACTED | | | ETH 0.17283986136896<br>USDC 0.341900444443806 | | | |
| 3.1.256285 | JEFFREY SYMINGTON | ADDRESS REDACTED | | | AVAX 0.00279665739733143<br>BTC 0.0000001601839562<br>ETH 3.2540170623779990-07<br>LUNC 19.0720226327818<br>SOL 0.000118054076656<br>USDC 0.00412627502112367 | BTC 0.00000000991929273<br>SOL 0.00000000142493824 | | |
| 3.1.256286 | JEFFREY T GOSSELIN | ADDRESS REDACTED | | Yes | BTC 0.00170984509654496<br>ETH 0.72989472130746<br>USDC 0.361731134736577 | | BTC 0.00000624753370331<br>ETH 0.015199916774324 | BTC 0.21814105780833<br>ETH 2.66363745982019 |
| 3.1.256287 | JEFFREY T PELZERS | ADDRESS REDACTED | | | ADA 0.000000153604198849<br>BTC 0.00000000109056863T<br>CEL 43.5210525199976<br>ETH 0.0000008895910340l<br>XRP 0.00000083491426951 | | | |
| 3.1.256288 | JEFFREY T QUINN | ADDRESS REDACTED | | | BTC 0.012975740599615 | | | |
| 3.1.256289 | JEFFREY TALLAKSEN | ADDRESS REDACTED | | | AAVE 2.518491364400214<br>BCH 14.898502635346l<br>BNT 337.136551421505<br>BSV 16.554303493849<br>BTC 0.99600285170974R<br>COMP 5.042163045377587<br>ETH 5.2314922276567L4<br>LINK 1.03493113564046<br>SNX 29.033990851073<br>USDC 601.0022445650902<br>XLM 5994.6716772316S<br>ZRX 351.7257325940S2 | | | |
| 3.1.256290 | JEFFREY TAN | ADDRESS REDACTED | | | CEL 0.000818647357580366<br>XRP 0.09540772292065D9 | | | |
| 3.1.256291 | JEFFREY TATE | ADDRESS REDACTED | | | AAVE 36.69791296366l<br>ADA 10183.307853138T<br>AVAX 245.813720578375<br>BAT 6356.98345728119<br>BTC 0.928082079113979<br>CEL 10291.539336128T<br>ETH 5.96073232115141<br>LINK 1746.59900624417<br>LUNC 62.50467525367S1<br>MATIC 19507.63485585<br>SNX 0.01403794432570S2<br>UNI 408.43273002548J<br>USDC 1.29388850207231<br>XLM 0.3024664026037S3 | AVAX 9.324501796257S5<br>BAT 3722.85062019268<br>CEL 0.340213146025378 | | |
| 3.1.256292 | JEFFREY TAVIS | ADDRESS REDACTED | | | CEL 1.15106016934441<br>SGB 765.590952527002<br>USDC 5.09841416353266<br>XRP 0.000000857258179911 | | | |
| 3.1.256293 | JEFFREY TAXIN | ADDRESS REDACTED | | | AVAX 0.099612911549770B<br>BTC 0.015048146352826B<br>DOT 46.0597523650351<br>ETH 0.000056509534205091<br>MCDAI 0.86527159530173G<br>USDC 0.562550387436289 | | | |
| 3.1.256294 | JEFFREY TAY | ADDRESS REDACTED | | | BNB 0.002600223438436B6<br>BTC 0.000000722964238692<br>CEL 0.039155385009968J<br>BTC 0.000007384090000128 | | | |
| 3.1.256295 | JEFFREY TEDJO | ADDRESS REDACTED | | | USDC 6.41442289961352B | | | |
| 3.1.256296 | JEFFREY TEETZEN | ADDRESS REDACTED | | | BTC 0.00000622027485056<br>CEL 18.78621207040T2<br>ETH 0.00007864956569175<br>USDC 5.72991629252149<br>USDT ERC20 36390957894225G | | | |
| 3.1.256297 | JEFFREY TEITELBAUM | ADDRESS REDACTED | | | BCH 3.3465203458474J<br>BTC 0.20063356533178S<br>COMP 0.017382796891557B<br>DOT 14.8366819793614<br>ETH 1.07181607057113<br>LINK 2.02301135245841<br>MATIC 254.588909320116<br>USDC 13655.7620186965<br>XLM 25.9606495592058 | | | |
| 3.1.256298 | JEFFREY TEMPLETON | ADDRESS REDACTED | | | BTC 0.009432909884596879 | | | |
| 3.1.256299 | JEFFREY TERRELL | ADDRESS REDACTED | | | BTC 0.00118218608601646<br>ETH 0.16355794972387l | | | |
| 3.1.256300 | JEFFREY TERRELL | ADDRESS REDACTED | | | CEL 1.11324703612773<br>COMP 0.0358910160972094<br>EOS 4.02318022206807<br>SGB 37.22300739647J<br>UMA 0.21649341437833J<br>XLM 1807.82083315692 | | | |
| 3.1.256301 | JEFFREY TESORIERO | ADDRESS REDACTED | | | XRP 1566.0955917415J2 | BTC 0.00167791548052S9<br>DOGE 5168.2901153S<br>ETH 0.0334058791573186 | | |
| 3.1.256302 | JEFFREY THEISS | ADDRESS REDACTED | | | BTC 0.00000160523633128J2<br>DASH 0.0091532005884663J4<br>MATIC 2.42809748627124<br>USDT ERC20 0.42286282328193J4 | | | |
| 3.1.256303 | JEFFREY THELEN | ADDRESS REDACTED | | | AVAX 1.229048365380S<br>BTC 0.02274969689301J6<br>DOT 11.039332231960J6<br>ETH 0.04351085624802J46<br>MATIC 68.229426585062J7<br>USDC 103.435849779194 | BTC 0.00165318005368048 | | |
| 3.1.256304 | JEFFREY THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.02395907519136J36 | | | |
| 3.1.256305 | JEFFREY THOMAS | ADDRESS REDACTED | | | ADA 354.815097799717<br>BTC 0.06025170126373J97<br>DOT 15.75333419534J45<br>ETH 0.4532589064628J35<br>LINK 15.19275062632B<br>MATIC 82.468049559219G<br>USDT ERC20 0.841017374257274 | | | |
| 3.1.256306 | JEFFREY THOMAS | ADDRESS REDACTED | | | BTC 0.00754936051331212<br>PAX 174.680594200727<br>USDC 0.271552598653527 | | | |
| 3.1.256307 | JEFFREY THOMAS CERTO | ADDRESS REDACTED | | | ADA 1.0457.0566449591<br>BTC 1.02668100274546<br>DOGE 163.526688296S9<br>MATIC 1150.64189358158<br>SNX 888.2493521439009<br>SOL 6.428585409263J2<br>SUSHI 27.4766091898226 | CEL 113.602785837129 | | |
| 3.1.256308 | JEFFREY THOMAS FERRARO | ADDRESS REDACTED | | | ETH 0.00150719676733514 | | | |
| 3.1.256309 | JEFFREY THOMAS KIRK | ADDRESS REDACTED | | | BTC 0.000193589913093123<br>ETH 0.00068465707629949 | | | |
| 3.1.256310 | JEFFREY THOMAS MALLARI | ADDRESS REDACTED | | | 1INCH 5046.40066504354<br>CEL 7163.43054397054<br>LINK 1320.35430488397<br>MATIC 23847.6568485736<br>USDT ERC20 33897.9349777528 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256311 | JEFFREY THOMAS QUIGLEY | ADDRESS REDACTED | | | BTC 0.001327807298786114<br>CEL 115.426117680424<br>ETH 2.11497063917<br>MATIC 511.036151635935 | ETH 129.826382602608 | | |
| 3.1.256312 | JEFFREY THOMPSON | ADDRESS REDACTED | | | BTC 0.314814850196474 | | | |
| 3.1.256313 | JEFFREY THOMPSON | ADDRESS REDACTED | | | 1INCH 94.407377567325542<br>ADA 139.509694766107<br>BTC 1.35788962298341<br>CEL 1.1239792775879<br>DOT 6.92515376721164<br>ETH 35.853153216398<br>MATIC 574.768389948539<br>USDC 49833.0409032596 | | | |
| 3.1.256314 | JEFFREY THOMSON | ADDRESS REDACTED | | | BTC 0.00174184037101068<br>CEL 1.09965500998105<br>XLM 19.9861694712436 | | | |
| 3.1.256315 | JEFFREY TIEMANN | ADDRESS REDACTED | | | BTC 0.000074514741475405<br>ETH 0.00043879008361796<br>SOL 0.00255922999735763 | BTC 0.0000098220140219<br>ETH 0.0000006625076769<br>SOL 5.06529196710982 | | |
| 3.1.256316 | JEFFREY TIGCHELAAR | ADDRESS REDACTED | | | BTC 0.0000000000160167585<br>CEL 3.21293700547888 | | | |
| 3.1.256317 | JEFFREY TILEY | ADDRESS REDACTED | | | CEL 1.06130454827868 | | | |
| 3.1.256318 | JEFFREY TILLUS | ADDRESS REDACTED | | | ETH 0.488104851429136<br>USDC 2.71488482605581 | | | |
| 3.1.256319 | JEFFREY TITO | ADDRESS REDACTED | | | CEL 0.386564200702639 | | | |
| 3.1.256320 | JEFFREY TOBIN | ADDRESS REDACTED | | | BTC 0.00243861567068165 | | | |
| 3.1.256321 | JEFFREY TOEPFER | ADDRESS REDACTED | | | MATIC 345.244757083863 | | | |
| 3.1.256322 | JEFFREY TOLLEFSON | ADDRESS REDACTED | | | BTC 0.562965797907249<br>ETH 0.00276757657208331<br>USDC 0.271951818106442 | BTC 0.0280351<br>ETH 0.0000005797784744 | | |
| | | | | | ETH 5.87198590276068<br>EOS 20.2497811510341<br>MATIC 189.811101438773 | | | |
| 3.1.256323 | JEFFREY TOMASSACCI | ADDRESS REDACTED | | | BTC 0.01426174950575504 | | | |
| 3.1.256324 | JEFFREY TONG | ADDRESS REDACTED | | | BTC 0.0138448930771554<br>ETH 0.621345447945497 | | | |
| 3.1.256325 | JEFFREY TONG | ADDRESS REDACTED | | | BTC 0.00482618522444462<br>ETH 0.166265163443976 | | | |
| 3.1.256326 | JEFFREY TOPOLESKI | ADDRESS REDACTED | | | BTC 0.0000012874476085 46<br>ETH 0.0142940471974848 | | | |
| 3.1.256327 | JEFFREY TORGHELE | ADDRESS REDACTED | | | BCH 1.048421335733 18<br>BTC 0.00128682626345107<br>ETC 8.728335258144 38<br>ETH 1.495293549875 11<br>LTC 2.7567055234374 1<br>MATIC 3091.39562522242 | | | |
| 3.1.256328 | JEFFREY TOWERS | ADDRESS REDACTED | | | BTC 0.000763576796117 57<br>CEL 21.8166178985551 | | | |
| 3.1.256329 | JEFFREY TOWERY | ADDRESS REDACTED | | | ADA 8822.728463426 67<br>BTC 0.00094509220127 1609<br>EOS 0.1564188238357 81<br>ETH 0.008250591466803 644<br>LINK 4679.6503613177 8<br>MATIC 503.6521377702 18<br>USDC 0.000039005231419 5838<br>XRP 2359.63202559542 | | | |
| 3.1.256330 | JEFFREY TRENT | ADDRESS REDACTED | | | BAT 171.154280795642<br>BTC 0.014539927473457 7<br>DOT 11.673423690336 7<br>ETH 0.433647600532118<br>LTC 6.398532674610 38<br>MATIC 411.391136829472<br>SNX 29.310664097690 5 | | | |
| 3.1.256331 | JEFFREY TRINH | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>LINK 0.003453976029898 2<br>MATIC 0.366707781000041 | | | |
| 3.1.256332 | JEFFREY TRUDEL | ADDRESS REDACTED | | | AAVE 1.26037247<br>CEL 10.2220477427964<br>USDT ERC20 0.000000542026073844 | | | |
| 3.1.256333 | JEFFREY TRUONG | ADDRESS REDACTED | | | BTC 0.1048731339863 03<br>ETH 1.85799273922172 | | | |
| 3.1.256334 | JEFFREY TSAIR | ADDRESS REDACTED | | | ADA 279.246794624631<br>BTC 0.254496598224938<br>USDC 507.104778642219<br>XRP 1434.1178072949 | | | |
| 3.1.256335 | JEFFREY TSANG | ADDRESS REDACTED | | | BTC 0.00175282336916913<br>CEL 1.57201664682547<br>USDC 5.13463039583673<br>USDT ERC20 603.830792332654 | | | |
| 3.1.256336 | JEFFREY TUCKER | ADDRESS REDACTED | | | BTC 0.0100452521966031 | | | |
| 3.1.256337 | JEFFREY TUMMON | ADDRESS REDACTED | | | CEL 79.711311367958 | | | |
| 3.1.256338 | JEFFREY TURNER | ADDRESS REDACTED | | | DOT 0.241660248380779<br>CEL 71.158282570781 5<br>ETH 0.02961107643765<br>MATIC 88.1562721419427<br>PAX 60.6769676983404<br>USDC 207.009965967302 | | | |
| 3.1.256339 | JEFFREY TURNER | ADDRESS REDACTED | | Yes | BTC 2.3385771278345<br>ETH 73.5628711170145<br>USDC 37.8483435639257 | ETH 3.3476194762052 7 | | BTC 8.54226284542775 |
| 3.1.256340 | JEFFREY TURNER | ADDRESS REDACTED | | | BTC 0.010782651582028 | | | |
| 3.1.256341 | JEFFREY TYLER OVERSTREET | ADDRESS REDACTED | | | MATIC 661.912161532185 | | | |
| 3.1.256342 | JEFFREY TZU HENG LIN | ADDRESS REDACTED | | | ETH 0.224208202038 84<br>MATIC 3203.3461472239 5<br>BTC 0.00106632286845469<br>CEL 142.423893876 | | | |
| 3.1.256343 | JEFFREY UCHI | ADDRESS REDACTED | | | ETH 1.468684593804 75<br>USDC 2543.5160731889 2 | | | |
| 3.1.256344 | JEFFREY UDAN QUIOGUE | ADDRESS REDACTED | | | XLM 5.958106777642 87<br>XRP 0.912941929528941 | | | |
| 3.1.256345 | JEFFREY UMSTEAD | ADDRESS REDACTED | | | BTC 0.00021010500766946 8<br>XLM 38.262318716747 4 | | | |
| 3.1.256346 | JEFFREY UNDERWOOD | ADDRESS REDACTED | | | LTC 1.72597852380735<br>BTC 0.00111837214353886<br>DOT 11.297647523138<br>MATIC 183.561352087343<br>USDC 0.01415724566317 1 | | | |
| 3.1.256347 | JEFFREY UY | ADDRESS REDACTED | | | USDT ERC20 0.593028724265657<br>CEL 0.0759165401383121<br>MCDAI 0.0399282574553858<br>USDC 0.463242488274229 | | | |
| 3.1.256348 | JEFFREY VAN DELDEN | ADDRESS REDACTED | | | BTC 0.8245127099195362 | | | |
| 3.1.256349 | JEFFREY VAN DEN BERG | ADDRESS REDACTED | | | ADA 0.0387628507246163<br>BTC 0.0215721802999875<br>DOT 0.0158632991629678<br>XRP 0.118496865744484 | | | |
| 3.1.256350 | JEFFREY VAN DEN BRINK | ADDRESS REDACTED | | | BTC 8.9676902687369906 | | | |
| 3.1.256351 | JEFFREY VAN DER GEUGTEN | ADDRESS REDACTED | | | BTC 0.0126549430410626<br>CEL 11.6591884519744 | | | |
| 3.1.256352 | JEFFREY VAN DER KLIS | ADDRESS REDACTED | | | CEL 0.01044554131522<br>DASH 0.0100756937875709<br>DOT 0.10651890558909<br>EOS 0.052442869438 1404<br>MATIC 5.489533513010 81<br>XLM 0.582291968842 115<br>XRP 1.493415516335 27<br>ZEC 0.0000013677357 17603 | | | |
| 3.1.256353 | JEFFREY VAN DER SCHILDEN | ADDRESS REDACTED | | | BTC 0.0833398889742729 | | | |
| 3.1.256354 | JEFFREY VAN DER WEKKE | ADDRESS REDACTED | | | BTC 0.0088751541842028 9 | | | |
| 3.1.256355 | JEFFREY VAN ERKEL | ADDRESS REDACTED | | | BCH 0.0008849962719 18198<br>BTC 0.0000201377132 46509<br>CEL 0.0270146998418 815<br>DASH 0.0042665181637 5762<br>EOS 0.035371825025 6709<br>ETC 0.0277431813119 787<br>ETH 0.0005711699965 57286<br>LTC 0.0032358632576 8067<br>OMG 0.04553032915 0997<br>SGB 0.0717962500967 699<br>XLM 0.684408100100 166<br>XRP 0.47824169488635 7<br>ZRX 1.279369702453 11 | | | |
| 3.1.256356 | JEFFREY VAN HILLO | ADDRESS REDACTED | | | CEL 0.00945326263435842 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256357 | JEFFREY VAN KESTEREN | ADDRESS REDACTED | | | BTC 0.00235295708956515 CEL 0.20392454683650 | | | |
| 3.1.256358 | JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | | | BTC 0.116592324637044 DOT 0.54289551812585 | DOT 0.000000000091481227 | | |
| 3.1.256359 | JEFFREY VAN VELSEN | ADDRESS REDACTED | | | USDC 584.742391364691 BTC 0.05819438505118 ETH 1.08087468718018 USDC 12.8810253399629 XRP 308.401649479454 | | | |
| 3.1.256360 | JEFFREY VANDERVELDE | ADDRESS REDACTED | | | ADA 99.918694560709 AVAX 18.516930501004 BNB 0.0122481144588418 BNT 342.946 BTC 0.100000077386183 CEL 21342.2268200119 DASH 7.63897249753576 DOT 66.1398 EOS 10.80645339438 ETH 0.0814800387393552 LINK 1637.55180999203 LUNC 14.3392935409043 MATIC 50.01 MCDAI 30.21121786 PAXG 0.542919108252686 SGB 218.8138735685361 SNX 321.794370180033 SOL 2.419300000094146 TUSD 4.17 USDC 300.00027829825575 XLM 66.0956471 XRP 1408.00000006129 | | | |
| 3.1.256361 | JEFFREY VANKIRK | ADDRESS REDACTED | | | ZRX 0.110152843175327 | | | |
| 3.1.256362 | JEFFREY VANNIEULANDE | ADDRESS REDACTED | | | BTC 0.000159907166285638 ETH 32.6331179998293 USDC 1.0828918132114 | | | |
| 3.1.256363 | JEFFREY VANNOTE | ADDRESS REDACTED | | | BSV 0.185219327796636 BTC 0.187984021860719 ETH 1.15412934627149 MATIC 125.229200035709 USDC 9785.76944962718 | | | |
| 3.1.256364 | JEFFREY VASQUEZ | ADDRESS REDACTED | | | CEL 1.14876893306996 ETH 0.0174823533875135 SGB 5890.67396161195 XRP 7382.33412128194 | | | |
| 3.1.256365 | JEFFREY VASSEY | ADDRESS REDACTED | | | BTC 0.331991656413439 ETH 20.158599193682 USDT ERC20 0.182395430034931 | ETH 0.000627516349335642 USDT ERC20 26.267377 | | |
| 3.1.256366 | JEFFREY VAYNBERG | ADDRESS REDACTED | | | BTC 0.000073191220414665 ETH 0.00030670445460164 LTC 0.00018478990675842 SNX 0.145360235318661 | BTC 0.0000094222876006400 LTC 0.01 | | |
| 3.1.256367 | JEFFREY VELDT | ADDRESS REDACTED | | | USDC 1.04084864818443 BTC 0.000957722707800625 | | | |
| 3.1.256368 | JEFFREY VELIZ MORALES | ADDRESS REDACTED | | | ETH 10.6197489013111 BTC 0.000011060634047865 | | | |
| 3.1.256369 | JEFFREY VENTURA | ADDRESS REDACTED | | | AVAX 19.823616645178 BCH 3.53925287310896 BTC 0.0681429233112255 DOT 36.4918434185508 ETH 1.00528602817336 MATIC 2595.98908573282 SUSHI 255.94825125049 USDC 5812.90591223717 | | | |
| 3.1.256370 | JEFFREY VEREIDE | ADDRESS REDACTED | | | MATIC 1153.25935153132 | | | |
| 3.1.256371 | JEFFREY VERSCHOOR | ADDRESS REDACTED | | | BTC 0.000000024598805331 CEL 110.383494081947 LTC 0.0004283516827364 SGB 22.2397672000008 | | | |
| 3.1.256372 | JEFFREY VEZINA | ADDRESS REDACTED | | | GUSD 5270.86972219674 | | | |
| 3.1.256373 | JEFFREY VIER | ADDRESS REDACTED | | | CEL 1.15014980326148 MCDAI 7.36108567408627 USDC 83.42221835172226 | | | |
| 3.1.256374 | JEFFREY VIET LAM | ADDRESS REDACTED | | | ADA 666.055774010035 BTC 0.0443074946137569 ETH 0.372308481912911 USDT ERC20 53.331031595846 | | | |
| 3.1.256375 | JEFFREY VILLANI | ADDRESS REDACTED | | | BTC 0.00924864545494618 CEL 153.129463635882 ETH 0.00844770097283317 LINK 15.0346598241694 XRP 426.157168777722 | | | |
| 3.1.256376 | JEFFREY VINCENT FEIERSTEIN | ADDRESS REDACTED | | | BTC 0.00105757490074663 DOT 6.19752569612217 MATIC 385.07193301982 | | | |
| 3.1.256377 | JEFFREY VINCENT HINKLE | ADDRESS REDACTED | | | | ADA 252 SOL 0.78506362 | | |
| 3.1.256378 | JEFFREY VOETSCH | ADDRESS REDACTED | | | BTC 0.00319548074650452 ETH 14.4541878706195 | | | |
| 3.1.256379 | JEFFREY VOON | ADDRESS REDACTED | | | BTC 0.00540772808526001 LTC 2.13371248491972 XRP 54.0801200299327 | | | |
| 3.1.256380 | JEFFREY VORDICK | ADDRESS REDACTED | | | ETH 1.79040424039192 | | | |
| 3.1.256381 | JEFFREY VRIEZEMA | ADDRESS REDACTED | | | BTC 0.000006264271563001 ETH 0.0884008295986138 | BTC 0.00000008593465874 ETH 75.1277931659669 | | |
| 3.1.256382 | JEFFREY VU | ADDRESS REDACTED | | | MCDAI 32.164216798634 XLM 468.129223809416 | USDC 64.344978 | | |
| 3.1.256383 | JEFFREY VU | ADDRESS REDACTED | | | BTC 0.00208058431212453 ETH 30.8593980967662 OMG 35.3429446103953 SGB 5268.86990581664 USDC 243131.290887956 XRP 0.0128247717375926 | | | |
| 3.1.256384 | JEFFREY VUN | ADDRESS REDACTED | | | ADA 30.0940091193684 BTC 0.0177857222988387 CEL 3.21979643111201 USDC 52.9416866686503 XRP 308.885734257224 | | | |
| 3.1.256385 | JEFFREY W DENEAU | ADDRESS REDACTED | | | MATIC 1682.43145001459 | BTC 0.000327899843102997 | | |
| 3.1.256386 | JEFFREY W MESSER | ADDRESS REDACTED | | | USDC 0.0818846665514479 GUSD 27.361075293091 | USDC 15641.5 | | |
| 3.1.256387 | JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | | | BTC 4.36151204686852 CEL 48.9518391848589 ETH 50.2643577394614 LINK 3153.35648513973 MATIC 16565.8610665032 USDC 159.60592854900025 | ETH 150 USDC 49217.1924193431 | | |
| 3.1.256388 | JEFFREY WACHTENDORF | ADDRESS REDACTED | | | AAVE 0.904550495335434 BTC 0.0442939286383302 ETH 9.85625027434152B USDC 9740.60410765089 | | | |
| 3.1.256389 | JEFFREY WACKS | ADDRESS REDACTED | | | BTC 7.08353528620999E-07 DOT 0.2827201412747L ETH 0.00064111540054069 USDC 0.18639027721897 XLM 4.31566386259394 | XLM 0.000000043029230672 | | |
| 3.1.256390 | JEFFREY WADE | ADDRESS REDACTED | | | BTC 0.000336382358873505 | | | |
| 3.1.256391 | JEFFREY WAGNER | ADDRESS REDACTED | | | BTC 0.0213723768381868 | | | |
| 3.1.256392 | JEFFREY WAILER | ADDRESS REDACTED | | | BCH 23.0897742039364 BTC 0.0602251912764034 CEL 511.85360958499 XLM 2542.24382547923 XRP 4116.44271612122 | | | |
| 3.1.256393 | JEFFREY WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.000000998257794073S SNX 0.0706726214412388 UMA 0.0658844071308636 | | | |
| 3.1.256394 | JEFFREY WAKEFIELD | ADDRESS REDACTED | | | BTC 0.0188409818515293 DOT 1.10904259151264 ETH 0.0312305133000809 SNX 16.8042551555357 | | | |
| 3.1.256395 | JEFFREY WALDRON | ADDRESS REDACTED | | | BTC 1.01500420000513 | BTC 0.0071636588662304 | BTC 0.0001 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256396 | JEFFREY WALLACE | ADDRESS REDACTED | | | BTC 0.00001142225876185 4<br>DOT 0.002463472931813 77<br>ETH 0.00001176143241192 1<br>XLM 0.0056643709706112 | | | |
| 3.1.256397 | JEFFREY WALLACE | ADDRESS REDACTED | | | AVAX 30.61953529960 934<br>BTC 0.232688386400974<br>DOT 0.18336881761372<br>ETH 3.0367241908607 6<br>MATIC 1.011321396201 74<br>XRP 1847.92483147196 | | | |
| 3.1.256398 | JEFFREY WALLHOFF | ADDRESS REDACTED | | | BTC 3.52977147000697 | | | |
| 3.1.256399 | JEFFREY WALTEMATHE | ADDRESS REDACTED | | | ETH 19.679725469771 1<br>BTC 0.009332880966333 54<br>ETH 0.243851851152314<br>MATIC 80.35114769405 5 | | | |
| 3.1.256400 | JEFFREY WALTER | ADDRESS REDACTED | | | ETH 0.000158186139074 581 | | | |
| 3.1.256401 | JEFFREY WALTERS | ADDRESS REDACTED | | | BTC 0.003808308633201 32 | | | |
| 3.1.256402 | JEFFREY WALTON | ADDRESS REDACTED | | | BTC 0.00876873879591 382 | | | |
| 3.1.256403 | JEFFREY WALTON | ADDRESS REDACTED | | | AAVE 0.000034676670042 3615<br>BTC 0.000003681993327 256<br>MATIC 0.100823051480731<br>XLM 0.118620150702574 | | | |
| 3.1.256404 | JEFFREY WANG | ADDRESS REDACTED | | | BTC 0.036620048950982 3<br>CEL 1.12255573853517<br>DASH 0.005731166467786 45<br>USDT ERC20 243.393104313093 | | | |
| 3.1.256405 | JEFFREY WANG | ADDRESS REDACTED | | | BTC 0.000082814889781 23<br>CEL 310.593976160917<br>ETH 0.000140621832577 128<br>USDC 1.668520597054 96<br>USDT ERC20 0.06130026510039599 | | | |
| 3.1.256406 | JEFFREY WANG | ADDRESS REDACTED | | | ETH 0.215311751608427 | | | |
| 3.1.256407 | JEFFREY WARACH | ADDRESS REDACTED | | | ADA 410.419660520162<br>BAT 182.516095164836<br>BTC 0.028452558369543 1<br>DOT 1.57551369633444<br>ETC 1.020252287602 75<br>ETH 0.057174450650538<br>LTC 1.310972151959 05<br>MATIC 387.712373292781<br>USDC 102.489101100256 | | | |
| 3.1.256408 | JEFFREY WARD BREW | ADDRESS REDACTED | | | ADA 6.12993204123042<br>BTC 0.00000000687464504 3<br>CEL 16.495036946494 2<br>ETH 0.000001991201684582<br>MANA 0.00255771<br>SOL 0.000043806273914 53<br>USDC 1.089 | | | |
| 3.1.256409 | JEFFREY WARMERDAM | ADDRESS REDACTED | | | BTC 0.000045696929008957 | | | |
| 3.1.256410 | JEFFREY WARSHAUER | ADDRESS REDACTED | | | BTC 0.000915283571001597<br>MATIC 7.74237187307007 | | | |
| 3.1.256411 | JEFFREY WASKOWIAK | ADDRESS REDACTED | | | AAVE 0.009056590803014 8<br>ADA 0.926206283636636<br>BTC 0.000683015724145338<br>DOT 0.49648228128766 5<br>ETH 0.010079990094115 3<br>LINK 0.289368512410333<br>MATIC 5.46369521419814<br>SOL 0.194754282153<br>UNI 0.075458277913300 2<br>USDC 16.6143047129067 | AAVE 0.00959923756111098<br>ADA 0.75302603469604 4<br>BTC 0.00000119258505269<br>DOT 0.20672128175021 2<br>ETH 0.00855539740812906<br>LINK 0.58997287336679 6<br>MATIC 3254.04310076266<br>SOL 0.51772450215474 1<br>UNI 127.876423839525<br>USDC 0.06599035540355925 | | |
| 3.1.256412 | JEFFREY WATERS | ADDRESS REDACTED | | | BTC 0.000054816182036279<br>ETH 0.000121535130633848<br>USDC 16.2995349636706 | | | |
| 3.1.256413 | JEFFREY WATHEN | ADDRESS REDACTED | | | AAVE 1.67146637797435<br>BTC 0.00000001448162 63<br>ETH 0.000000002093407513<br>MATIC 4501.68390875929<br>SNX 51.5314155558386 | BTC 0.000203841312237615<br>ETH 0.003443956680555551 | | |
| 3.1.256414 | JEFFREY WATT | ADDRESS REDACTED | | | ETH 2.54285798833599E-06 | | | |
| 3.1.256415 | JEFFREY WAYNE GRAY | ADDRESS REDACTED | | Yes | ETH 0.00779634653339678<br>ETH 0.056934096636488 | | | USDC 500 |
| 3.1.256416 | JEFFREY WAYNE MILES | ADDRESS REDACTED | | | USDC 287.557900193328 | | | |
| 3.1.256417 | JEFFREY WAYNE PLATT | ADDRESS REDACTED | | | BTC 0.00129946689314952<br>XLM 5082.08633668161 | | | |
| 3.1.256418 | JEFFREY WEAVER | ADDRESS REDACTED | | | USDC 0.190654009496122<br>SGB 0.0200846052516053<br>XLM 8.689417007009<br>XRP 0.134230762841455 | | | |
| 3.1.256419 | JEFFREY WEI | ADDRESS REDACTED | | Yes | BTC 1.04954749542 16<br>CEL 105.991681486037<br>ETH 10.0176449278029<br>PAX 251.891045710583<br>USDT ERC20 3067.47 | | | BTC 0.883920473067091 |
| 3.1.256420 | JEFFREY WEIDMAN | ADDRESS REDACTED | | | BTC 0.000000272427813415<br>DOGE 0.0610749505972 84<br>ZEC 0.000041735344126801 | | | |
| 3.1.256421 | JEFFREY WEITKNECHT | ADDRESS REDACTED | | | BTC 0.0218671605974 0647 | | | |
| 3.1.256422 | JEFFREY WELLER | ADDRESS REDACTED | | | BTC 0.001250968880595 95<br>LTC 0.001695186561381 8<br>MATIC 2806.71538433196 | | | |
| 3.1.256423 | JEFFREY WELLMAN | ADDRESS REDACTED | | | AAVE 0.00123632107744236<br>BAT 0.000051193669679278<br>BCH 0.0013269117396096<br>BTC 0.000179031381425168<br>CEL 0.127484158585155<br>COMP 0.000400421763504721<br>DASH 0.000709192308087607<br>ETH 0.000009422407243034<br>KNC 0.0134945649195159<br>LINK 0.00100043163682627<br>MATIC 1.36847298487482<br>SNX 0.42394347621753<br>UMA 0.004167724725530 62<br>USDC 0.144912503881325<br>XLM 0.0462801965589449 | BAT 0.247312531740926<br>BCH 0.000000004365362683<br>CEL 96.4862775335041<br>DASH 0.000000003338049125<br>USDC 0.000000457099407463<br>XLM 223.557367201969 | | |
| 3.1.256424 | JEFFREY WENDORF | ADDRESS REDACTED | | | ADA 1738.39764557818<br>BTC 0.3663980071110088<br>DASH 12.4157259112338<br>DOT 140.952639082469<br>ETH 4.76759830581439<br>MATIC 1778.46289706153<br>SOL 2.11569262061 04<br>USDC 10445.7097726216 | BTC 0.27606834 | | |
| 3.1.256425 | JEFFREY WENGERT | ADDRESS REDACTED | | | BTC 0.000005637451260331 | | | |
| 3.1.256426 | JEFFREY WERNER | ADDRESS REDACTED | | | CEL 1.13393450540359 | | | |
| 3.1.256427 | JEFFREY WESOLOWSKI | ADDRESS REDACTED | | | AAVE 0.000036451469717365<br>ADA 0.155223210501 02<br>BCH 0.000382844494867046<br>BNT 0.00820142489150459<br>BTC 0.000000024669458256<br>COMP 0.00275812486796604<br>DASH 0.000474749210763818<br>EOS 0.00116798998085939<br>ETC 0.000790626751517815<br>ETH 0.000000026206381263 8<br>MATIC 0.216629214993465<br>SNX 163.0158664637 77<br>SUSHI 0.00300754215052618<br>USDC 0.809069148913209<br>USDT ERC20 0.0588123515209795<br>XLM 0.0235484959194424<br>ZEC 1.08907078687674 | USDC 0.0170690038164215 | | |
| 3.1.256428 | JEFFREY WETTSTEIN | ADDRESS REDACTED | | | BTC 0.001005188557754 07<br>CEL 0.0763547286742952<br>ETH 0.000028175679443 21<br>USDC 82.5294968739011 | | | |
| 3.1.256429 | JEFFREY WHITE | ADDRESS REDACTED | | | AAVE 0.00000440365881155<br>ETH 0.000290946992153871<br>MANA 0.00159531754406435<br>SGB 23.5152145335387<br>XLM 0.0477195277743525<br>XRP 0.102115189226596 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256430 | JEFFREY WIBERG | ADDRESS REDACTED | | | BTC 0.00103567551750208 DOT 75.5013173782836 ETH 0.0215781246387485 MATIC 3177.20836470653 USDC 10117.9603037081 | BTC 1.3919320893496 ETH 19.3510866253887 | | |
| 3.1.256431 | JEFFREY WICKERSTY | ADDRESS REDACTED | | Yes | ADA 0.00298245900407539 BTC 0.0809348542307075 ETH 0.00005746190023532 GUSD 176.003113898552 USDC 8.96306092990996 | BTC 0.000749582650503567 | | BTC 0.41453023136791 |
| 3.1.256432 | JEFFREY WIDJAJA LOWARDI | ADDRESS REDACTED | | | BTC 0.0000002 CEL 0.022769689557810 | | | |
| 3.1.256433 | JEFFREY WIECZOREK | ADDRESS REDACTED | | | MATIC 748.8826892060 | | | |
| 3.1.256434 | JEFFREY WIEGERT | ADDRESS REDACTED | | | BTC 1.01548987140896-05 ETH 0.00029954049398008 | | | |
| 3.1.256435 | JEFFREY WIENECKE | ADDRESS REDACTED | | Yes | BTC 0.04720729116594422 DOT 8.57268623538896 ETH 3.40101716310679E-05 MATIC 263.6922897618 MCDA I 1.76349815538 4 | ETH 0.068023175323068 | | ETH 0.73057240786 7 6 |
| 3.1.256436 | JEFFREY WIENEN | ADDRESS REDACTED | | Yes | BTC 0.160364514709566 CEL 88.7054712910887 MCDA I 30 | | | BTC 0.71155638015994 |
| 3.1.256437 | JEFFREY WIESE | ADDRESS REDACTED | | | AVAX 59.29 BTC 0.12625807 CEL 246.694580338657 COMP 18.70605572 DOT 199.71500912 ETH 0.37156092909 MATIC 0.0000003 SNX 0.00000082680534961 USDT ERC20 26.360967 | | | |
| 3.1.256438 | JEFFREY WIGGINS | ADDRESS REDACTED | | | AVAX 6.25916344513748 BTC 0.07648654211591265 ETH 0.305580196639993 LINK 64.370685611682 LUNC 3.4772855829252 MATIC 71.560800114754 SOL 4.07945191941108 | | | |
| 3.1.256439 | JEFFREY WILEN | ADDRESS REDACTED | | | BCH 0.000215129645.09683 BSV 0.00019182010559954 COMP 0.000075936697902975 DASH 0.00004201335574331 DOT 0.105821392688538 EOS 0.053725251046937 ETC 0.004637722565221803 LINK 0.004277461975.46639 LTC 0.0000011559714892.94 MATIC 1.76261222490583 XLM 0.000037994401993048 | BCH 1.0089886088088068 BSV 0.47668856423909 COMP 0.0018103586399986 DASH 0.10023346491 DOT 60.551281091271 EOS 71.0897505287115 ETC 10.3349096361697 LINK 12.221300414959 LTC 0.0033022967691251 MATIC 1246.69816494919 USDC 11.124 XLM 0.188938073467416 | | |
| 3.1.256440 | JEFFREY WILFONG | ADDRESS REDACTED | | | ADA 167.176495309602 BTC 0.00308687177059126 DASH 0.155176135365D1 ETC 6.14634587537202 MATIC 163.613571740663 | | | |
| 3.1.256441 | JEFFREY WILHOIT | ADDRESS REDACTED | | | GUSD 10.848876478263 MCDA I 0.0176640109372724 USDC 2.59214908235868 | | | |
| 3.1.256442 | JEFFREY WILKINS | ADDRESS REDACTED | | | AVAX 21.4414690114448 BTC 1.006117742816372 DOT 84.821270388944 ETH 5.4083606063077 LINK 99.46667925317 MANA 1382.71696193899 MATIC 2373.38446075464 SOL 72.2272551954416 XRP 877.666225 XTZ 203.195276081664 | | | |
| 3.1.256443 | JEFFREY WILLDEN | ADDRESS REDACTED | | | BCH 0.00101874082083873 BSV 2.06885506072251 BTC 0.039209730607091 CEL 1.15116852753898 LTC 0.0163822208088072 SGB 475.031226191677 USDC 1.28179245119562 XRP 3107.36416393223 | | | |
| 3.1.256444 | JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | | Yes | AAVE 5.10701387385552 ADA 1200.12061606694 AVAX 8.99501940587903 BTC 0.0515232306968984 DOT 44.4831398060263 USDC 0.395204062901736 | | | BTC 0.100905628011402 |
| 3.1.256445 | JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | | | ADA 0506.4055081616 1 BTC 0.37268603856574 ETH 2.158237542509 8 MATIC 1030.720700602 58 USDC 513.9944274814 96 | CEL 131.568744217 61 | | |
| 3.1.256446 | JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | | | BTC 0.023381339184033 ETH 0.33355220907270 8 SNX 59.0654048447711 USDC 408.694431995874 | BAT 0.25 BTC 0.0000000000 9752 071 | | |
| 3.1.256447 | JEFFREY WILLIAM PEARY | ADDRESS REDACTED | | | BTC 0.0151834689433445 | | | |
| 3.1.256448 | JEFFREY WILLIAM ROSS | ADDRESS REDACTED | | | ETC 1.0038145098409 5 CEL 650.418056384638 ETH 21.164872767743 6 SGB 43.175504 | | | |
| 3.1.256449 | JEFFREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.101191654398253 | | | |
| 3.1.256450 | JEFFREY WILLIAMS | ADDRESS REDACTED | | | BCH 0.000001954332596901 ETC 0.001378008056332 7 | BCH 0.00000000033954538 6 BTC 0.0000000024341067 2 | | |
| 3.1.256451 | JEFFREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000001 CEL 0.0225340328136642 | | | |
| 3.1.256452 | JEFFREY WILLIAMS | ADDRESS REDACTED | | | ETH 0.000968709360076244 USDC 1.8378478131767 | | | |
| 3.1.256453 | JEFFREY WILSON | ADDRESS REDACTED | | | BTC 0.00007609187565413 ETH 0.00141134886617896 | BTC 0.0000007034579625 13 ETH 0.0000009603735651 66 | | |
| 3.1.256454 | JEFFREY WILSON | ADDRESS REDACTED | | | 1INCH 30.2148575063983 BTC 0.18360547838532 MATIC 670.753068805596 | | | |
| 3.1.256455 | JEFFREY WILSON | ADDRESS REDACTED | | | BTC 0.00109598325650549 USDC 361.328429673 5 | | | |
| 3.1.256456 | JEFFREY WILSON | ADDRESS REDACTED | | | ADA 6191.47317783805 BTC 1.10967078184857 ETH 4.30221437125665 LINK 168.941598581491 | ADA 1250.2 BTC 0.17011 ETH 1.9094 LINK 82.85 | | |
| 3.1.256457 | JEFFREY WILSON | ADDRESS REDACTED | | | ADA 0.473523013646 BAT 0.0464044893947339 BNB 0.000721265787547843 BTC 0.000723176314491316 CEL 89.72289887843 DOT 0.0248745355857678 ETH 0.29963096454658 LTC 0.000132606534773554 SGB 123.810394420 3 USDC 0.0000003572547571 5 | CEL 43.6681223707423 | | |
| 3.1.256458 | JEFFREY WILSON HEMINGWAY | ADDRESS REDACTED | | | BTC 0.894269606531788 ETH 1.89544432602 MATIC 4776.33504755716 | | | |
| 3.1.256459 | JEFFREY WINDER | ADDRESS REDACTED | | | BTC 0.0000274695584804 | BTC 0.0000000714961992 | | |
| 3.1.256460 | JEFFREY WOLFF | ADDRESS REDACTED | | | ETC 0.01407628215830 9 CEL 0.00073028818933 2 | | | |
| 3.1.256461 | JEFFREY WONG | ADDRESS REDACTED | | | ETH 0.00148253912540 4 | | | |
| 3.1.256462 | JEFFREY WONG | ADDRESS REDACTED | | | BTC 0.00000011483192474 9 ETH 0.00314104306827768 SNX 0.00151513323741 1 | BTC 0.00000000127476638 3 USDC 0.0000008532571360 3 | | |
| 3.1.256463 | JEFFREY WONG | ADDRESS REDACTED | | | USDC 0.351600740003 9 BTC 0.00842362044115686 USDC 6635.22820618776 | | | |
| 3.1.256464 | JEFFREY WONG | ADDRESS REDACTED | | | BTC 0.156906586525678 2 | | | |
| 3.1.256465 | JEFFREY WONG | ADDRESS REDACTED | | | BTC 0.159962438262973 ETH 2.3544312898743 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256466 | JEFFREY WONG | ADDRESS REDACTED | | | ADA 1064.935162<br>BTC 0.00105150699577739<br>CEL 13.879179602088 | | | |
| 3.1.256467 | JEFFREY WOODARD | ADDRESS REDACTED | | | BTC 0.000162240227721095 | | | |
| 3.1.256468 | JEFFREY WYANT | ADDRESS REDACTED | | | BTC 0.6498775243802B<br>DOT 20.41309995778338<br>ETH 0.00130263383429532<br>LINK 19.35205816531524<br>USDC 78.5268033863435<br>WBTC 0.00997492369485115 | | | |
| 3.1.256469 | JEFFREY WYMAN | ADDRESS REDACTED | | | BTC 0.0101809067737241 | | | |
| 3.1.256470 | JEFFREY YAN | ADDRESS REDACTED | | | BTC 0.1990571014B736<br>CEL 115.46689245219 | | | |
| 3.1.256471 | JEFFREY YAN | ADDRESS REDACTED | | | ADA 486.45023972910T<br>CEL 8.013319853762B9<br>DOT 391.10397173554B<br>LUNC 0.00000004275573539B22<br>USDC 1.175111036937B93<br>UST 11.97088898894957 | | | |
| 3.1.256472 | JEFFREY YANCEY | ADDRESS REDACTED | | | BTC 0.00040152900308393T<br>ETH 0.0089813694701618B5<br>LINK 308.5613608656B99<br>SNX 201.293127212047<br>USDC 3210.0375B193789 | BTC 0.0000009031218177T5<br>ETH 0.0000000A6022195787T | | |
| 3.1.256473 | JEFFREY YANCEY | ADDRESS REDACTED | | | BTC 8.0281170994599E-07 | | | |
| 3.1.256474 | JEFFREY YASALONIS | ADDRESS REDACTED | | | AAVE 0.0009763591B47T183<br>AXS 0.000001217B057744439<br>COMP 0.00037659047541B732<br>ETH 0.0000027556069211B12<br>LINK 0.0012205884277B0B6<br>MATIC 0.061675428B53561<br>SNX 0.0775B114115137A7<br>USDC 0.01622054236078S5<br>XLM 0.008697373657B120B | AAVE 0.994362051842471<br>BTC 0.099543751028990B<br>COMP 1.0504623017465T<br>ETH 5.735032698725B<br>LINK 3.4050175306451T<br>MATIC 60.68502442719B<br>SNX 28.130754326608B9<br>USDC 0.0088941294019409T<br>XLM 42.26712593024808 | | |
| 3.1.256475 | JEFFREY YEE | ADDRESS REDACTED | | | BTC 0.905791073795623<br>CEL 275.912037720026<br>MATIC 1651.66666<br>USDC 500 | | | |
| 3.1.256476 | JEFFREY YEE | ADDRESS REDACTED | | | BTC 0.270219940549146<br>MATIC 1022.072076238<br>USDC 176.02516708T727 | | | |
| 3.1.256477 | JEFFREY YELLIN | ADDRESS REDACTED | | | ADA 1701.62677444365<br>BAT 7155.09108684489<br>BCH 0.0044104517669018B<br>BNT 73.75743417T6932<br>BTC 4.68805729356591<br>CEL 1.31096242756349<br>COMP 3.333949817934077<br>DOT 239.65387056B324<br>EOS 0.439423023313337<br>ETH 29.9580589638897<br>SGB 6B86.3178570361T<br>SNX 54.7277702679107<br>SOL 143.709039200444<br>UNI 92.720537073141A<br>USDC 29831.3032402669<br>XLM 249.33603496224B<br>XRP 20.27616069155T9<br>ZEC 24.40995337050B5<br>ZRX 3206.84838580282 | | | |
| 3.1.256478 | JEFFREY YI | ADDRESS REDACTED | | | ADA 580.14498B625696<br>ETH 0.0013478013226B15 | | | |
| 3.1.256479 | JEFFREY YONG | ADDRESS REDACTED | | | ADA 1155.13431442468<br>BTC 0.0105023311355841<br>CEL 653.104736136249<br>ETH 0.49737106046B876<br>PAXG 2.92212295B5<br>USDC 0.00956<br>XRP 9301.8827 | | | |
| 3.1.256480 | JEFFREY YOO | ADDRESS REDACTED | | | BTC 0.000510003107225717<br>CEL 152.015814019199<br>DASH 0.116727842895942<br>ETH 0.0003636988073139B7<br>OMG 0.026872652777019S<br>XLM 0.49540747258T383<br>XRP 0.0000008692616163081 | | | |
| 3.1.256481 | JEFFREY YORKE | ADDRESS REDACTED | | | BTC 0.3239754931164A14 | BTC 0.00167 | | |
| 3.1.256482 | JEFFREY YOUNG | ADDRESS REDACTED | | | BCH 1.0086901160014A<br>BSV 1.003558330293D2<br>BTC 0.172651189317982<br>CEL 336.21115649S922<br>ETH 6.03603976171642<br>LTC 2.64916393838343 | | | |
| 3.1.256483 | JEFFREY ZABINSKI | ADDRESS REDACTED | | | ADA 216.15162448B232<br>BTC 0.056553992601S654<br>USDC 446.68438065612S<br>XLM 0.4320557035783429 | | | |
| 3.1.256484 | JEFFREY ZATS | ADDRESS REDACTED | | | BTC 1.245106778813T1<br>ETH 2.853388180096Z5<br>USDC 226.59642620134S | BTC 0.007705422716921T7 | | |
| 3.1.256485 | JEFFREY ZEMP | ADDRESS REDACTED | | | BTC 0.00000111191821306<br>DOT 0.2656642491B1584<br>ETH 0.00000134574499Z996<br>MATIC 1.2285238B150682<br>USDT ERC20 2.72396397003151 | | | |
| 3.1.256486 | JEFFREY ZILAHY | ADDRESS REDACTED | | | CEL 1.07360524605273 | | | |
| 3.1.256487 | JEFFREY ZINK | ADDRESS REDACTED | | | BTC 0.3515151B016288<br>CEL 1.17655338196683 | | | |
| 3.1.256488 | JEFFREY ZOSS | ADDRESS REDACTED | | | ETH 0.123372904S3254 | | | |
| 3.1.256489 | JEFFREY ZUCKER | ADDRESS REDACTED | | | ETH 3.0971100541430S | | | |
| 3.1.256490 | JEFFREY ZYLSTRA | ADDRESS REDACTED | | | CEL 3681.490584956S5 | | | |
| 3.1.256491 | JEFFREYNEIL LILISA | ADDRESS REDACTED | | | CEL 1.061449330033SB<br>SGB 0.30176670B04992B<br>XRP 2.01678722505547 | | | |
| 3.1.256492 | JEFFRI CARRINGTON | ADDRESS REDACTED | | | BTC 0.00002078551613469S<br>ETH 0.0001578509813710B5<br>MATIC 1092.44722B0660B<br>MCDH 31.84030914750T4 | | | |
| 3.1.256493 | JEFFRI RAZALI | ADDRESS REDACTED | | | USDC 43.13803043270B9B | | | |
| 3.1.256494 | JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | | | AAVE 1.101375078T5e9E-05<br>ADA 2662.92830098T71<br>BAT 0.004745683758873995<br>BCH 0.0002982135408515B1<br>BTC 0.00008805354655958<br>CEL 1606.55576833485<br>DOT 0.0007383384630T8812<br>ETC 0.00105128311818D5<br>ETH 0.59111786332401S3<br>LINK 118.28279064422S<br>LTC 0.000231870111142266<br>MATIC 3061.2486657421S<br>SGB 1.02773982006307<br>SNX 0.0006014B264834114S<br>UMA 0.00007163B31684375<br>USDC 0.004864913519736Z3<br>USDT ERC20 0.2047470460168S36 | BCH 0.0021257<br>BTC 0.0001007<br>DOT 0.00000000007756734S<br>ETH 0.117512036612646<br>LTC 0.00221456 | | |
| 3.1.256495 | JEFFRIN JOY | ADDRESS REDACTED | | | ADA 692.9490296664BB<br>BNB 1.426854151125Z<br>BTC 0.2275480640795Z9<br>CEL 4.3327729400D862<br>DOT 43.9006S3B3640B<br>ETH 3.194433469636S5<br>LINK 22.489710140309T<br>MATIC 373.71079235201S<br>USDC 0.258361023061214<br>XRP 0.00535451181924013 | | | |
| 3.1.256496 | JEFFRINE KWONG | ADDRESS REDACTED | | | BTC 0.03033227<br>CEL 55.533667211302T<br>ETH 0.45584934 | | | |
| 3.1.256497 | JEFFRY ANDERSON | ADDRESS REDACTED | | | ETH 2.42387491778194 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256498 | JEFFRY BADGER | ADDRESS REDACTED | | | AAVE 139.8103313944353<br>BTC 1.6642451571425A<br>DOT 59.151028064372 9<br>ETH 24.8385856829968<br>MATIC 815.3206190009062<br>SNX 370.204689839372 | | | |
| 3.1.256499 | JEFFRY BROCK | ADDRESS REDACTED | | | USDC 10206.3565350284 | | | |
| 3.1.256500 | JEFFRY CHARLES GORE | ADDRESS REDACTED | | | BTC 0.0120188699797911 | BTC 0.0201537334052197 | | |
| 3.1.256501 | JEFFRY DUNSON | ADDRESS REDACTED | | | BTC 0.0008422678319213985<br>USDC 7.2833746813671 6 | BTC 0.0000004714921769 4 | | |
| 3.1.256502 | JEFFRY GUANDIQUE | ADDRESS REDACTED | | | BNT 0.428775610721092<br>CEL 0.287380815408862<br>LINK 0.0000198969382630 5<br>OMG 0.0319649627522552<br>XLM 0.0012318630692365<br>XRP 0.0002819131273913 38 | | | |
| 3.1.256503 | JEFFRY HUTARSO | ADDRESS REDACTED | | | BTC 0.0001185381847599 09 | | | |
| 3.1.256504 | JEFFRY J ALVAREZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 24851.3519473535 | | | |
| 3.1.256505 | JEFFRY JONES | ADDRESS REDACTED | | | BTC 0.0006772584033915 32 | | | |
| 3.1.256506 | JEFFRY KARNAEN | ADDRESS REDACTED | | | USDC 3.9030824688909 3<br>ADA 465.965872960192<br>BTC 0.0014619331005092<br>CEL 14.9393440826181<br>ETH 0.1987039269016591 | | | |
| 3.1.256507 | JEFFRY LEONARDUS | ADDRESS REDACTED | | | BTC 0.0039966026804922 5<br>BUSD 5.4546139225514 4<br>USDC 2.0515008407143 9 | | | |
| 3.1.256508 | JEFFRY LIPTAK | ADDRESS REDACTED | | | BTC 2.53175351666128<br>ETH 101.747316149996<br>USDC 179422.912946859 | | | |
| 3.1.256509 | JEFFRY LOVELL | ADDRESS REDACTED | | | AAVE 0.0162494493098601<br>LTC 0.000638834341528254<br>MATIC 27.1723723763057<br>SNX 0.2012519838664 28 | | | |
| 3.1.256510 | JEFFRY MORA | ADDRESS REDACTED | | | ADA 0.096135047025958 9<br>BTC 0.0009354650504185 69<br>DOT 0.709704288236422<br>ETH 0.0166889896024208<br>USDT ERC20 0.493234951111863 | | | |
| 3.1.256511 | JEFFRY MORRIS | ADDRESS REDACTED | | | XRP 0.10892117866064 7 | | | |
| 3.1.256512 | JEFFRY ROBERT | ADDRESS REDACTED | | | BTC 0.0083300415458164<br>CEL 18.1102880506243<br>LTC 0.25704734278216<br>XRP 1939.733038 | | | |
| 3.1.256513 | JEFFRY SETHIONO | ADDRESS REDACTED | | | BCH 0.0000000004492426329<br>BTC 0.0000000039455593882<br>CEL 1.53787418858131 | | | |
| 3.1.256514 | JEFFRY SUSANTO | ADDRESS REDACTED | | | BTC 0.0000024362697327047<br>CEL 0.00166852958091391<br>ETH 1.51137726687136<br>XRP 0.0024959100292292 | | | |
| 3.1.256515 | JEFFRY VERWIJST | ADDRESS REDACTED | | | BTC 0.0000004158487221 56<br>CEL 0.00148574853711276 | | | |
| 3.1.256516 | JEFFTEY NIETO | ADDRESS REDACTED | | | BTC 0.00000000047437466 2<br>DOT 0.344746731254307<br>ETH 3.23763043104311<br>LINK 9.76741503786696E-06<br>USDC 15.93303015595 | | | |
| 3.1.256517 | JEFFERSON DAVID | ADDRESS REDACTED | | | BTC 0.0000002191274710 04<br>CEL 0.005383176161442556<br>LTC 0.000030378963496861 7 | | | |
| 3.1.256518 | JEFHRELL TUPAS KERR | ADDRESS REDACTED | | | ADA 0.533099598000565<br>BTC 0.645666679519418<br>ETH 0.831178819506452<br>LINK 0.040559769917529 2<br>XRP 973.104774039244 | | ADA 573.697391431573<br>LINK 98.7505906977619 | |
| 3.1.256519 | JEFRADO AMALENSI | ADDRESS REDACTED | | | CEL 23.0044450997002 | | | |
| 3.1.256520 | JEFREY SORIANO CLEMENTE | ADDRESS REDACTED | | | USDC 0.4348351222028 37 | | | |
| 3.1.256521 | JEFRI CHUA | ADDRESS REDACTED | | | BTC 0.000876226116833868<br>ETH 0.001511405713576 55<br>GUSD 6.82249661213922<br>USDC 2.93722640368626<br>USDT ERC20 6.12840592320851 | | | |
| 3.1.256522 | JEFRI VANEGAS | ADDRESS REDACTED | | | USDC 23.7830875415319<br>XLM 16.2185899682067 | | | |
| 3.1.256523 | JEFRY MARTINEZ | ADDRESS REDACTED | | | BTC 0.951167240968747<br>ETH 3.22035708128646 | | | |
| 3.1.256524 | JEFRY MOHAMAD NOR | ADDRESS REDACTED | | | ADA 91.05439715233 6<br>BTC 0.0009539925098814 53<br>CEL 2.07563977201322<br>DOT 7.85462182555052<br>XRP 75.5627762462299 | | | |
| 3.1.256525 | JEFRY ROBLES RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 0.0750525205517874<br>USDT ERC20 0.0646026621580856 | | | |
| 3.1.256526 | JEFRY TINEO | ADDRESS REDACTED | | | BTC 1.473000551790596 05<br>ETH 0.000210250332790327<br>MATIC 555.128306607252 | | | |
| 3.1.256527 | JEFTA JONATHAN | ADDRESS REDACTED | | | ADA 2925.3760509813<br>BTC 0.0181609127774014<br>DOT 137.992784534974<br>ETH 2.09587823783516<br>USDC 34771.3012515503 | ADA 844.2<br>CEL 42.9126933142337<br>DOT 56<br>ETH 1 | | |
| 3.1.256528 | JEFTE DELEON | ADDRESS REDACTED | | | CEL 1.11008110753333<br>SGB 2944.70970912692<br>XRP 247.218504193458 | | | |
| 3.1.256529 | JEFTERSON DORGILUS | ADDRESS REDACTED | | | ETH 2.49180933389558 | | | |
| 3.1.256530 | JEFTON SUNGKAR | ADDRESS REDACTED | | | ETH 42.0011137674517<br>BTC 0.0005574671227620 32<br>CEL 4.250030566564 63<br>DOT 0.8<br>SGB 3859.43059725162<br>USDC 616.998974392587<br>XRP 40613.527067492 2 | | | |
| 3.1.256531 | JEGANATHAN ADARSHAN | ADDRESS REDACTED | | | CEL 0.0003215818619803814 | | | |
| 3.1.256532 | JEGANATHAN MARKANDU | ADDRESS REDACTED | | | AAVE 1.98840717219 6<br>ADA 1661.62245648739<br>BTC 0.0765453069849165<br>CEL 0.797728646803974<br>ETH 0.648371593593943<br>MATIC 210.45190793 0498 | | | |
| 3.1.256533 | JEGANATHAN PACHAPPAN | ADDRESS REDACTED | | | CEL 6.16834249532947<br>ETH 0.092 | | | |
| 3.1.256534 | JEGANATT JEYASIMMAN | ADDRESS REDACTED | | | BTC 0.000002293447220513 | | | |
| 3.1.256535 | JEGATHEESWARAN SANJEEVAN | ADDRESS REDACTED | | | MATIC 0.650615456421317<br>CEL 7.9078654405431 1<br>SNX 17.65778 | | | |
| 3.1.256536 | JEGGER JABIGUERO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.256537 | JEGGER JABIGUERO | ADDRESS REDACTED | | | CEL 0.00000000000001561<br>CEL 0.0000151471214592 8 | | | |
| 3.1.256538 | JEGGER JABIGUERO | ADDRESS REDACTED | | | ZEC 0.00008034<br>BTC 0.0000000393633409<br>CEL 0.0140722182906 06<br>ZEC 0.00010739620314315 3 | | | |
| 3.1.256539 | JEGO NICOLAS | ADDRESS REDACTED | | | BTC 0.0860961117594092<br>CEL 2.001651306714 4<br>DOT 0.0865037506532779<br>ETH 0.0030624648262787 3<br>LINK 10.5961704226815<br>MATIC 51501.6576387344<br>USDC 3.29635912704638<br>USDT ERC20 0.00000059930751978 9<br>XLM 522.352480833218 | | | |
| 3.1.256540 | JEGO RAPHAELITO FRANCISCO | ADDRESS REDACTED | | | USDC 0.8849982867578 01 | | | |
| 3.1.256541 | JEGO RENAN | ADDRESS REDACTED | | | CEL 6.06984852546097<br>DASH 0.000258845349936192<br>ETH 0.000254253154963641<br>MCDAI 0.83302537525987 2<br>XLM 0.000000074358825091 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 1187 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256542 | JEGORS USOVS | ADDRESS REDACTED | | | BNB 0.0441416882354062 BTC 0.0002125519555395 CEL 1.87252004738541 ETH 0.0111370165966339 LINK 0.180309951796514 LTC 0.0148010978828066 XLM 4.33799134837579 | | | |
| 3.1.256543 | JEHA WOO | ADDRESS REDACTED | | | ADA 0.001452 CEL 18.6501866638054 ETH 0.25588422 | | | |
| 3.1.256544 | JEHAD DAROMAR | ADDRESS REDACTED | | | ADA 4.7321324968082 | | | |
| 3.1.256545 | JEHAD WAHID | ADDRESS REDACTED | | | BTC 0.0108980660513097 MATIC 329.518301095087 | | | |
| 3.1.256546 | JEHANZAIB CHAUDHRY | ADDRESS REDACTED | | | BTC 0.000002651501531099 USDC 39.0718670538921 | BTC 0.000000001484700094 | | |
| 3.1.256547 | JEHIEL JAMES | ADDRESS REDACTED | | Yes | BTC 0.0955795132424045 DOGE 0.0719125490932282 DOT 0.024671221759656565 ETC 7.57595934540923 MATIC 6.46923170111883 SOL 0.00126937327047361 USDC 5.05381605186941 XLM 0.152441666420387 | | BTC 0.000002744314701 DOGE 0.00000002647173411 DOT 0.000000000691593646 SOL 0.00000001000116 USDC 1.769481 | BTC 0.0697470829885311 |
| 3.1.256548 | JEHOHRING ANAL | ADDRESS REDACTED | | | BTC 0.0000012367381840888 CEL 0.00221302823824995 | | | |
| 3.1.256549 | JEHOIADA GREENE | ADDRESS REDACTED | | | DOT 7.9393120299862 USDC 962.795252337639 USDT ERC20 168.381537415489 | | | |
| 3.1.256550 | JEHONATTAN RODRIGUEZ | ADDRESS REDACTED | | | MATIC 61.6601021026444 UNI 5.5152017729154 XLM 139.387988500028 | | | |
| 3.1.256551 | JEHOVA GUERRERO | ADDRESS REDACTED | | | ADA 0.0000000011184471137 BTC 0.30574037142929 ETH 2.5391173215643 MCDAI 0.0000000001680926 SGB 2552.5251078754 XLM 0.0000000037673988856 | ADA 0.020782156315791B BTC 0.000992115582052052 LUNC 264.853802029215 MCDAI 0.266643321215498 XLM 0.000016411167219154 | | |
| 3.1.256552 | JEHTRO SEBASTIAN | ADDRESS REDACTED | | | CEL 0.238723747209575 | | | |
| 3.1.256553 | JEHU CRUZ | ADDRESS REDACTED | | | COMP 2.63315976802269 DOT 6.783477048477 ETH 3.45123048122823 MATIC 27.6204287417152 ZRX 129.805857623613 | | | |
| 3.1.256554 | JEHUDHI OOREBEEK | ADDRESS REDACTED | | | BTC 0.000531362300603422 CEL 0.967213752811208 | | | |
| 3.1.256555 | JEHUDI CASTRO | ADDRESS REDACTED | | | BTC 0.0000009955029243133 CEL 0.617088623071794 LTC 0.0008395300735113399 USDT ERC20 69.4194310614931 | | | |
| 3.1.256556 | JEHUDI CASTRO SIERRA | ADDRESS REDACTED | | | BTC 0.000024064585263328 CEL 0.223654647459994 MCDAI 0.0496180358736 | | | |
| 3.1.256557 | JEHUS EMMANUEL DE LA ROSA GÓMEZ | ADDRESS REDACTED | | | BTC 0.000004819358867B7 CEL 1.65459689697619 TUSD 0.252742146913843 USDC 0.366669525870453 | | | |
| 3.1.256558 | JEHYAMILAH NAHA | ADDRESS REDACTED | | | USDT ERC20 8.51799207145606 | | | |
| 3.1.256559 | JEI SONG | ADDRESS REDACTED | | | CEL 0.0518028127183536 | | | |
| 3.1.256560 | JEIDEN CABRALES | ADDRESS REDACTED | | | GUSD 0.510550865520464 | | | |
| 3.1.256561 | JEIMER PARRILLA CRUZ | ADDRESS REDACTED | | | BTC 0.0013007982137655 DOT 0.0097505916799984 ETH 0.0444462534238505 SNX 0.0738194475828518 XTZ 0.0310440655373641 | | | |
| 3.1.256562 | JEINER CASTELLON | ADDRESS REDACTED | | | USDC 34.4758327186084 | | | |
| 3.1.256563 | JEINSIN SUAREZ GOMEZ | ADDRESS REDACTED | | | BTC 0.0292701937750621 | | | |
| 3.1.256564 | JEIRLAN SALONGA | ADDRESS REDACTED | | | ADA 0.0000028291375141 CEL 0.0516629065304036 DASH 0.00005972681892845 LTC 0.0000644483843057I8 | | | |
| 3.1.256565 | JEISCA NAVARRO | ADDRESS REDACTED | | | BTC 0.0009056866740403I8 CEL 0.028684495268496B USDT ERC20 2110.19527612597 | | | |
| 3.1.256566 | JEISER RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06499074800585 | | | |
| 3.1.256567 | JEISON GIRALDO | ADDRESS REDACTED | | | LTC 0.0090939631411482I9 | | | |
| 3.1.256568 | JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | | Yes | BTC 0.423247549905426 CEL 1.08219183085103 ETH 1.24508711857996 XLM 139.38 | | | BTC 0.132124021764741 |
| 3.1.256569 | JEISON SUAREZ | ADDRESS REDACTED | | | BNB 0.00000000192331578 BTC 0.0000000012277559761 CEL 1.33085653289758 | | | |
| 3.1.256570 | JEISON TORRES SALCEDO | ADDRESS REDACTED | | | CEL 0.0077313682871131 ETH 0.0015082055951456 | | | |
| 3.1.256571 | JEISSON ANDRÉS RODRÍGUEZ GUZMÁN | ADDRESS REDACTED | | | BTC 0.0000556907881106956 CEL 0.505005280097025 | | | |
| 3.1.256572 | JEIZELLY KAWANE VENANCIO SANT | ADDRESS REDACTED | | | BTC 0.00024703058445452 ETH 0.00000092338088138 | | | |
| 3.1.256573 | JEJ CHARAS | ADDRESS REDACTED | | | BCH 2.20667288087046 BTC 0.0534106001103045 CEL 532.171405796228 ETH 0.313818812065624 XLM 1000.391018527I99 | | | |
| 3.1.256574 | JEJASMIN PAILAN | ADDRESS REDACTED | | | LINK 0.036689030331D343 | | | |
| 3.1.256575 | JEJE ADEUWON | ADDRESS REDACTED | | | CEL 1.06598110912818 | | | |
| 3.1.256576 | JEJEN YANG | ADDRESS REDACTED | | | BTC 0.0008987308179688I5 SNX 108.005790742785 | | | |
| 3.1.256577 | JEJUNG MOON | ADDRESS REDACTED | | | USDT ERC20 0.46234882005688 | | | |
| 3.1.256578 | JEK KIAT TAY | ADDRESS REDACTED | | | BTC 0.00131165770854228 ETH 0.0017134346976318 | | | |
| 3.1.256579 | JEKATERINA BRUKLENE | ADDRESS REDACTED | | | USDC 0.684259959444328 | | | |
| 3.1.256580 | JEKATERINA NIKITINA | ADDRESS REDACTED | | | ETH 0.00000001411339723B8 BUSD 2 | | | |
| 3.1.256581 | JEKATERINA POTAPOVA | ADDRESS REDACTED | | | CEL 0.204487984307462 BTC 0.0000018728764643I5 CEL 1.00104092323173 PAX 0.0575117592592593 | | | |
| 3.1.256582 | JEKATERINA SENETS | ADDRESS REDACTED | | | BTC 0.0000055432551840I8 CEL 1.00102407406644 PAX 0.0245934961419753 | | | |
| 3.1.256583 | JEKATERINA TURONOK | ADDRESS REDACTED | | | ADA 2102.09515294989 BTC 0.170398429775023 CEL 32.9976099230928I DOT 154.854884224358B ETH 3.20027158752703 LINK 247.676148344502 MATIC 2654.79010438859 MCDAI 31.8989170127095 SNX 62.9532223693961 USDC 5.46641197927B | | | |
| 3.1.256584 | JEKATERINA UTENDORFERE KRUMPANE | ADDRESS REDACTED | | | USDC 0.0716168453594759 | | | |
| 3.1.256585 | JEKO PEPPE | ADDRESS REDACTED | | | BTC 0.0000000205390B7994 | | | |
| 3.1.256586 | JEKOOK LEE | ADDRESS REDACTED | | | BTC 4.37032473179990 07 CEL 0.138178881047701 ETC 0.0207045269102112 LINK 0.0184667929672268 LUNC 0.00015623341489228 ZEC 0.00810542141159877 | | | |
| 3.1.256587 | JELA MANJA | ADDRESS REDACTED | | | ADA 0.000000029629629B63 BNB 0.000000043039293 BTC 0.000033293115321545 CEL 0.00165165595545931 USDC 0.056651703125705 | | | |
| 3.1.256588 | JELANI ALLEN | ADDRESS REDACTED | | | BTC 0.0000089037566212B DOGE 0.03685028302189 ETH 0.000042022870278348 LTC 0.0006991192012447I3 USDC 0.96645057870543B5 | BTC 0.00000000098537922B DOGE 1181.98988813673 LTC 0.67597037444004045 | | |
| 3.1.256589 | JELANI BOXILL | ADDRESS REDACTED | | | ETH 0.0000551999506556993 ZRX 0.0408418080618134 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256590 | JELANI BOXILL | ADDRESS REDACTED | | | ADA 169.07673721006.9 BTC 0.0205022575639092 DOGE 3269.26369385311 ETH 0.0979725915379338 UMA 7.72694302071214 ZRX 165.82652558663B | | | |
| 3.1.256591 | JELANI DUNNING | ADDRESS REDACTED | | | BAT 481.2036651203.4 BTC 0.000013104337049046 DOGE 311.384155527294 DOT 93.1978230295081 EOS 0.0196246062416448 ETH 0.117702901871.51 LINK 63.8905120566283 LUNC 35.30477482769.04 MANA 100.308901213632 MATIC 1699.59845475928 SGB 6314.394791632 SNX 0.01052500963847.3 SOL 0.236492040246378 USDC 0.1316195971615.05 XLM 3404.880177504.2 XRP 10015 ZEC 1.04375168603904 | | | |
| 3.1.256592 | JELANI FULTON | ADDRESS REDACTED | | | BTC 0.000330371429560152 ETH 0.00001811343941864 MATIC 0.18825332571.1 | | | |
| 3.1.256593 | JELANI HENRY | ADDRESS REDACTED | | | BTC 0.19007580376776.3 LTC 2.17642638965752 MATIC 654.985398643414 XLM 1117.50910698407 | | | |
| 3.1.256594 | JELANI LOCKERT | ADDRESS REDACTED | | | BTC 0.00000003711924721 | | | |
| 3.1.256595 | JELANI VASSELL | ADDRESS REDACTED | | | BTC 0.0000014923106363.6 USDT ERC20 1.97107101915899 | | | |
| 3.1.256596 | JELDERT POL | ADDRESS REDACTED | | | BTC 9.6750655358999E-07 ETH 0.0012254610886867.4 USDC 0.333835830377411 | | | |
| 3.1.256597 | JELEN BALCACER | ADDRESS REDACTED | | | BTC 0.0041 CEL 0.6453099561152.73 | | | |
| 3.1.256598 | JELENA AGAFONOVA | ADDRESS REDACTED | | | CEL 37.7994964540979 | | | |
| 3.1.256599 | JELENA ANCEVSKA | ADDRESS REDACTED | | Yes | BTC 0.256668438076897 CEL 8.685834909014105 USDC 1032.06831980388 | | | BTC 13.0650461894989 |
| 3.1.256600 | JELENA ANTIC | ADDRESS REDACTED | | | BTC 0.00000030165707243.2 ETH 0.000162295898335133 | | | |
| 3.1.256601 | JELENA APIC | ADDRESS REDACTED | | | BTC 0.000000765386485025 CEL 0.0484563771144 | | | |
| 3.1.256602 | JELENA BAJAC | ADDRESS REDACTED | | | BTC 0.0008456396254491.77 BUSD 215.742656486075 | | | |
| 3.1.256603 | JELENA BENČIĆ | ADDRESS REDACTED | | | BTC 0.00128968131938991 LTC 1.3624068916588.9 | | | |
| 3.1.256604 | JELENA BENOTHMAN | ADDRESS REDACTED | | | BNB 0.00351134329973399 BTC 0.000000667202528845 CEL 0.006185224656877 ETH 0.00051346414136208.6 | | | |
| 3.1.256605 | JELENA BOGDANOVIC | ADDRESS REDACTED | | | BTC 0.0162480203936306 DOT 27.188241143852 | | | |
| 3.1.256606 | JELENA BRAZDECKA | ADDRESS REDACTED | | | BTC 0.000000003913337783 CEL 0.07509256873996.15 | | | |
| 3.1.256607 | JELENA BRBORA | ADDRESS REDACTED | | | LINK 83.174113621134.5 | | | |
| 3.1.256608 | JELENA CIRIC | ADDRESS REDACTED | | | CEL 0.585547947480956 | | | |
| 3.1.256609 | JELENA CORIC | ADDRESS REDACTED | | | BTC 0.00212174510786829.2 CEL 1.09186021644535 USDT ERC20 0.117154852722826 | | | |
| 3.1.256610 | JELENA ÐEKIĆ | ADDRESS REDACTED | | | BTC 0.010707353882623 CEL 1.199766460780.06 | | | |
| 3.1.256611 | JELENA DICKARD | ADDRESS REDACTED | | | BTC 0.01436933729288.44 ETH 0.5832242492679.17 | | | |
| 3.1.256612 | JELENA ĐJORĐEVIC | ADDRESS REDACTED | | | BNB 0.00139305053218.01 BTC 0.00097708702859051.5 CEL 1.01238141649.7 ETH 0.0001730917640364.02 | | | |
| 3.1.256613 | JELENA DJURIC | ADDRESS REDACTED | | | BTC 0.000000109642061466 XRP 0.200887628528.46 | | | |
| 3.1.256614 | JELENA DJURKOVIC | ADDRESS REDACTED | | | BTC 0.000756338113390.21 CEL 0.929580606056737 | | | |
| 3.1.256615 | JELENA DOKO CETINA | ADDRESS REDACTED | | | ADA 0.206652728143062 BTC 1.22378121020990.06 CEL 0.01235337066514.5 | | | |
| 3.1.256616 | JELENA DOROTKA VON EHRENWALL | ADDRESS REDACTED | | | ETH 0.0783858866620298 | | | |
| 3.1.256617 | JELENA DOSLIC | ADDRESS REDACTED | | | ADA 0.39921647448867.8 BTC 0.00121614942094.7 | | | |
| 3.1.256618 | JELENA DRAGOJEVIC | ADDRESS REDACTED | | | BNB 0.00301730797914818 | | | |
| 3.1.256619 | JELENA DUKULE | ADDRESS REDACTED | | | BTC 0.000083824056148348 CEL 16.7457108994316 | | | |
| 3.1.256620 | JELENA ÐURĐEVIĆ | ADDRESS REDACTED | | | ADA 0.158005244137002 BTC 0.05105913953186.38 ETH 0.0000460667375432.88 LTC 0.00168708817134044 | | | USDC 401 BTC 0.000495301926546692 |
| 3.1.256621 | JELENA ELKAYAM | ADDRESS REDACTED | | | ETH 0.00052311253916945.3 | | | |
| 3.1.256622 | JELENA FILIPOVIC | ADDRESS REDACTED | | | BTC 0.00088979871996025 ETH 0.00017284168545391.8 | | | |
| 3.1.256623 | JELENA GAVRILOV | ADDRESS REDACTED | | | BTC 0.000148916245209134 CEL 0.035717936900249 USDT ERC20 0.773336053252A | | | |
| 3.1.256624 | JELENA HERCIGONJA | ADDRESS REDACTED | | | BTC 0.0290443010116.1 DOT 26.3528062543159 ETH 0.00661877687173787 MATIC 459.331361454606 XRP 40.3501650657633 | BTC 0.000487020893196317 | | |
| 3.1.256625 | JELENA ILIC | ADDRESS REDACTED | | | BNB 0.289872163907.94 BTC 0.00129942010057009 | | | |
| 3.1.256626 | JELENA IVANOVIC | ADDRESS REDACTED | | | BTC 0.0000001506062672698 USDC 0.711446567054608 | | | |
| 3.1.256627 | JELENA JAKOVIC | ADDRESS REDACTED | | | BTC 0.00112083655793214 MATIC 459.743671918531 | | | |
| 3.1.256628 | JELENA JORGOVIC | ADDRESS REDACTED | | | BTC 0.001205304104079204 CEL 1.77039775263803 | | | |
| 3.1.256629 | JELENA JOVICIC | ADDRESS REDACTED | | | ADA 0.00000052630186792 BNB 0.000000004752197254 BTC 0.0000000057948360.3 CEL 0.00783668089975.61 USDC 0.00000015577940577.9 USDT ERC20 0.0000053480697602B | | | |
| 3.1.256630 | JELENA KAZIULIENE | ADDRESS REDACTED | | | BTC 0.00537132592228.94 CEL 0.0495565594445497 | | | |
| 3.1.256631 | JELENA KIZIC | ADDRESS REDACTED | | | BTC 0.0000075003710330.11 | | | |
| 3.1.256632 | JELENA KOLMANN | ADDRESS REDACTED | | | BTC 0.00011478157067101.3 CEL 0.0917900018315.32 | | | |
| 3.1.256633 | JELENA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.00000005646349002.6 CEL 0.4384135034780.49 | | | |
| 3.1.256634 | JELENA KRAJAČIĆ | ADDRESS REDACTED | | | BTC 0.00000000008843005794 CEL 0.0676120868158574 | | | |
| 3.1.256635 | JELENA KRSTIC | ADDRESS REDACTED | | | ADA 0.181841260355167 BTC 0.00011591921531827 CEL 0.015004973263951.3 LTC 0.00279669097330902 USDC 0.359421850229294 | | | |
| 3.1.256636 | JELENA KRSTIC | ADDRESS REDACTED | | | BTC 0.008390741617965 CEL 5.66010607219388 ETH 0.0333858557236818 LTC 0.28190042 | | | |
| 3.1.256637 | JELENA KURBALIJA | ADDRESS REDACTED | | | BTC 0.0000005661228851 CEL 0.0795362397592.97 | | | |
| 3.1.256638 | JELENA LJUBINOVIC | ADDRESS REDACTED | | | COMP 25.9516208012784 ETH 2.07350662293768 LINK 95.3502748559.11 | | | |
| 3.1.256639 | JELENA MANOLOVIC | ADDRESS REDACTED | | | BTC 0.0027563704677354.9 CEL 32.2231453762917 ETH 0.29 USDT ERC20 260 | | | |
| 3.1.256640 | JELENA MARKOVIC | ADDRESS REDACTED | | | ADA 0.891726713964026 BTC 0.00109516023526952 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256641 | JELENA MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.0000000008670996238 | | | |
| | | | | | CEL 0.49398880687218 | | | |
| 3.1.256642 | JELENA MIKELJENIC | ADDRESS REDACTED | | | CEL 35.523464986561 | | | |
| | | | | | ETH 0.5 | | | |
| 3.1.256643 | JELENA MILADINOVIC | ADDRESS REDACTED | | | BTC 0.00000055441834718 | | | |
| | | | | | USDT ERC20 0.635452192565533 | | | |
| 3.1.256644 | JELENA MUMM | ADDRESS REDACTED | | | BTC 0.00182164306650663 | | | |
| | | | | | CEL 3.270305162140094 | | | |
| 3.1.256645 | JELENA NIEDENS | ADDRESS REDACTED | | | BTC 0.066081205397957.9 | | | |
| 3.1.256646 | JELENA OLAICA | ADDRESS REDACTED | | | BTC 0.000000083643940162 | | | |
| | | | | | ETH 0.00036075676007590 | | | |
| 3.1.256647 | JELENA PAJOVIC VAN REENEN | ADDRESS REDACTED | | | BTC 0.05244398884854792 | | | |
| | | | | | CEL 2.72882581738867 | | | |
| | | | | | EOS 7.81167424453182 | | | |
| | | | | | ZEC 0.6472770846555413 | | | |
| 3.1.256648 | JELENA PARKIN | ADDRESS REDACTED | | | BTC 0.048369065311128355 | | | |
| 3.1.256649 | JELENA PEJCIC | ADDRESS REDACTED | | | BTC 0.00000235111028631.0 | | | |
| | | | | | USDC 0.00260904161090304 | | | |
| 3.1.256650 | JELENA PEJCIC | ADDRESS REDACTED | | | MCDAI 0.09629855387667.88 | | | |
| | | | | | USDC 0.24297201718611.7 | | | |
| 3.1.256651 | JELENA PEJCIC | ADDRESS REDACTED | | | BTC 0.000001838998948535 | | | |
| | | | | | USDC 0.00991801032154687 | | | |
| 3.1.256652 | JELENA PEJCIC | ADDRESS REDACTED | | | BTC 2.274475283072996 06 | | | |
| | | | | | USDC 0.26927852518671 | | | |
| 3.1.256653 | JELENA PEJCIC | ADDRESS REDACTED | | | BTC 0.000001573435877972 | | | |
| | | | | | USDC 0.00816084069731128 | | | |
| 3.1.256654 | JELENA PETEOVIC | ADDRESS REDACTED | | | ADA 0.159817400543777 | | | |
| | | | | | BTC 4.69128273964999E-07 | | | |
| 3.1.256655 | JELENA PETKOVIC | ADDRESS REDACTED | | | BTC 1.48234042258099E-06 | | | |
| | | | | | LTC 0.001789183975704007 | | | |
| 3.1.256656 | JELENA RADIC | ADDRESS REDACTED | | | BTC 0.02453591240635381 | | | |
| 3.1.256657 | JELENA RADOJEVIC | ADDRESS REDACTED | | | ETH 0.002426972819358343 | | | |
| | | | | | ETH 0.02901393966410864 | | | |
| | | | | | USDC 56.721617162505 | | | |
| 3.1.256658 | JELENA RADONJIC | ADDRESS REDACTED | | | BTC 0.0000029137017586831 | | | |
| | | | | | CEL 0.00404934987300001 | | | |
| | | | | | ETH 0.00440755041281418 | | | |
| 3.1.256659 | JELENA RASOVIC | ADDRESS REDACTED | | Yes | BTC 0.003648262035591663 | | | EOS 28819.9391835785 |
| | | | | | CEL 6.434928517214777 | | | |
| | | | | | EOS 0.0000120538642440124 | | | |
| | | | | | LTC 0.00000003544441647 | | | |
| | | | | | USDC 81.205015 | | | |
| | | | | | USDT ERC20 50.941406412727 | | | |
| 3.1.256660 | JELENA RISTIC | ADDRESS REDACTED | | | BTC 0.000000002863149016 | | | |
| | | | | | CEL 2.405062453621483 | | | |
| 3.1.256661 | JELENA SAVELLIC | ADDRESS REDACTED | | | BTC 0.0000000017790786.23 | | | |
| | | | | | CEL 1.519491278054541 | | | |
| 3.1.256662 | JELENA SEKULIC | ADDRESS REDACTED | | | BTC 1.683421624120999E-06 | | | |
| | | | | | USDT ERC20 0.507097821110785 | | | |
| 3.1.256663 | JELENA SINDJELIC | ADDRESS REDACTED | | | BTC 0.000000155559158283 | | | |
| | | | | | CEL 3.079675856699957 | | | |
| | | | | | ETH 0.0004478422977604996 | | | |
| 3.1.256664 | JELENA SKLEBAR | ADDRESS REDACTED | | | BNB 2.498018583611364 | | | |
| | | | | | BTC 0.0019548676189358 | | | |
| | | | | | LTC 1.92105088281618 | | | |
| 3.1.256665 | JELENA STAMENIC | ADDRESS REDACTED | | | BTC 0.000636864469416178 | | | |
| | | | | | CEL 21.29314160277047 | | | |
| 3.1.256666 | JELENA STANKOVIC | ADDRESS REDACTED | | | BTC 0.000000038970554093 | | | |
| | | | | | CEL 0.42865250960941 | | | |
| | | | | | MCDAI 0.005399676648892562 | | | |
| 3.1.256667 | JELENA STOJKOVIC | ADDRESS REDACTED | | | BTC 0.00001244774664785 | | | |
| 3.1.256668 | JELENA SUSAK | ADDRESS REDACTED | | | BTC 0.004013521298701.29 | | | |
| | | | | | CEL 78.316637359490.0 | | | |
| 3.1.256669 | JELENA TOMASEVIC | ADDRESS REDACTED | | | BTC 0.000001196438780587.6 | | | |
| 3.1.256670 | JELENA TOMOSVIC | ADDRESS REDACTED | | | BTC 0.00000106008109363.87 | | | |
| | | | | | DOT 0.0085961511860321.8 | | | |
| 3.1.256671 | JELENA TUBOLCEVA | ADDRESS REDACTED | | | BTC 0.0000058049413712.65 | | | |
| | | | | | USDC 12.14121959785999 | | | |
| 3.1.256672 | JELENA TVRDISIC | ADDRESS REDACTED | | | BTC 0.01116835029036698 | | | |
| | | | | | CEL 2.749880168109.67 | | | |
| | | | | | ETH 0.169765827531714 | | | |
| | | | | | MATIC 0.183232411595658 | | | |
| 3.1.256673 | JELENA VUKOBRAT | ADDRESS REDACTED | | | BTC 0.058624513138913.0 | | | |
| 3.1.256674 | JELENA VULIC | ADDRESS REDACTED | | | BTC 0.000001197502449259 | | | |
| | | | | | BUSD 0.49609027111902 | | | |
| 3.1.256675 | JELICA ALIMPIC | ADDRESS REDACTED | | | BTC 0.00000001442166957.7 | | | |
| | | | | | CEL 1.091648910273378 | | | |
| | | | | | ETH 0.000264934707979149 | | | |
| 3.1.256676 | JELICA BUDIMIROVIC | ADDRESS REDACTED | | | CEL 446.415295505644 | | | |
| 3.1.256677 | JELICA DINIC | ADDRESS REDACTED | | | BTC 0.002073170521125T5 | | | |
| | | | | | CEL 1.45732029858191 | | | |
| 3.1.256678 | JELICA DURIC | ADDRESS REDACTED | | | BTC 0.00012110159878396S | | | |
| 3.1.256679 | JELICA MITROVIC | ADDRESS REDACTED | | | BTC 0.00000079638722168 | | | |
| | | | | | CEL 2.155581067S3481 | | | |
| | | | | | ETH 0.000570073361126848 | | | |
| | | | | | USDT ERC20 0.1621701636253386 | | | |
| 3.1.256680 | JELICA MOMCILOVIK | ADDRESS REDACTED | | | BTC 9.600217777999999E-06 | | | |
| | | | | | ETH 5.84954104749489E-05 | | | |
| 3.1.256681 | JELICA NOVCIC | ADDRESS REDACTED | | | BTC 0.00043971943636516597 | | | |
| 3.1.256682 | JELICA PESIC | ADDRESS REDACTED | | | ADA 1850.68963098248 | | | |
| | | | | | CEL 180.62365463602 | | | |
| | | | | | ETH 1.093102059175791 | | | |
| | | | | | LUNC 16.509 | | | |
| | | | | | XRP 405.350923 | | | |
| 3.1.256683 | JELICA VUJINOVIC | ADDRESS REDACTED | | | BNB 0.001387306560099967 | | | |
| | | | | | BTC 0.0016033421215895 | | | |
| | | | | | CEL 0.53496093504010.3 | | | |
| 3.1.256684 | JELILI RAUFU | ADDRESS REDACTED | | | BTC 0.00000000626835339.4 | | | |
| | | | | | CEL 0.208159852347374 | | | |
| 3.1.256685 | JELINE LOUIS GONZALES | ADDRESS REDACTED | | | CEL 1.519401884609937 | | | |
| | | | | | ETH 0.00004941 | | | |
| 3.1.256686 | JELINIER SMITH MARTINEZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.0141964580978125 | | | |
| 3.1.256687 | JELKJE EDWARD | ADDRESS REDACTED | | | BTC 0.000000032801448864.1 | | | |
| | | | | | ETH 0.00282793801577045 | | | |
| 3.1.256688 | JELISSA ONG | ADDRESS REDACTED | | | BTC 0.000045488483480612 | | | |
| | | | | | BUSD 0.33778387664858.59 | | | |
| | | | | | CEL 0.168518453267856 | | | |
| | | | | | ETH 0.00013047332092069.47 | | | |
| | | | | | GUSD 0.006776090896167.5 | | | |
| 3.1.256690 | JELIZAVETA AKIMOVA | ADDRESS REDACTED | | | ADA 0.004655737594244.04 | | | |
| | | | | | BNB 5.03657367392579E-05 | | | |
| | | | | | CEL 0.008026875623315S95 | | | |
| 3.1.256691 | JELKA SEVER BOSNJAK | ADDRESS REDACTED | | | BTC 0.0000010542503906467 | | | |
| | | | | | ETH 0.00000663045793018.3 | | | |
| | | | | | BTC 0.0000634256532575294 | | | |
| 3.1.256692 | JELKA TURBIC | ADDRESS REDACTED | | | ETH 0.000913367274867826 | | | |
| | | | | | BTC 0.00098347757671251 | | | |
| | | | | | CEL 0.641724452872239 | | | |
| | | | | | ETH 8.60270324716999E-06 | | | |
| 3.1.256693 | JELLA RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027114203984 | | | |
| | | | | | BTC 0.00115003133506717 | | | |
| 3.1.256694 | JELLE BLONK | ADDRESS REDACTED | | | BTC 0.1195479051656SD7 | | | |
| | | | | | CEL 150.834835422706 | | | |
| | | | | | ETH 0.682422750714324D7 | | | |
| | | | | | USDC 2245 | | | |
| | | | | | USDT ERC20 3386.294436519902 | | | |
| 3.1.256695 | JELLE BRASSER | ADDRESS REDACTED | | | ETH 0.000001194245000465 | | | |
| 3.1.256696 | JELLE BRASSER | ADDRESS REDACTED | | | ETH 0.000001049978671869 | | | |
| 3.1.256697 | JELLE DE POORTER | ADDRESS REDACTED | | | CEL 0.07722904678650682 | | | |
| | | | | | USDC 20 | | | |
| 3.1.256698 | JELLE DECONINCK | ADDRESS REDACTED | | | BTC 0.0000002241448312744 | | | |
| | | | | | SNX 0.000811687010545247T | | | |
| 3.1.256699 | JELLE DEN HARDER | ADDRESS REDACTED | | | BTC 0.001120703125 | | | |
| | | | | | CEL 28.7922390395233 | | | |
| | | | | | USDC 2258.373619 | | | |
| 3.1.256700 | JELLE EXTER | ADDRESS REDACTED | | | CEL 0.07107070974648 41 | | | |
| 3.1.256701 | JELLE FRANS HOEKSTRA | ADDRESS REDACTED | | | USDT ERC20 0.005764205620458867 | | | |
| | | | | | BTC 0.0000000000000000002 | | | |
| | | | | | CEL 0.0212666343797096 | | | |
| | | | | | USDC 1.598326103973463 | | | |
| 3.1.256702 | JELLE HELSMOORTEL | ADDRESS REDACTED | | | XLM 5.048611550480763 | | | |
| | | | | | XRP 10.0786676863109 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256703 | JELLE HENDRIKS | ADDRESS REDACTED | | | ADA 191.27682985321<br>BNB 2.699<br>BTC 0.0048242147062885 1<br>BUSD 929.4311963<br>CEL 651.7208564685 88<br>MATIC 153.20331295<br>USDC 2695.687626 | | | |
| 3.1.256704 | JELLE HOEFNAGEL | ADDRESS REDACTED | | | BTC 0.00081490722953 8037 | | | |
| 3.1.256705 | JELLE HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.00147302395782847 | | | |
| | | | | | USDC 393.04880352538 5 | | | |
| 3.1.256706 | JELLE J RUTGERS | ADDRESS REDACTED | | | BTC 0.00173637316671 99<br>CEL 0.86173819861717 9 | | | |
| 3.1.256707 | JELLE JOUWSMA | ADDRESS REDACTED | | | BTC 0.00176038240012294 | | | |
| 3.1.256708 | JELLE KLEYWEGT | ADDRESS REDACTED | | | ETH 0.00133604391132302 | | | |
| | | | | | BTC 0.03156265209760 95 | | | |
| 3.1.256709 | JELLE KOOMEN | ADDRESS REDACTED | | | ADA 535.55815423702 8 | | | |
| | | | | | BTC 0.00104614861174861 | | | |
| 3.1.256710 | JELLE M DE RIDDER | ADDRESS REDACTED | | | CEL 0.04939282133397 66 | | | |
| | | | | | BTC 0.10328345120466 3 | | | |
| 3.1.256711 | JELLE MAES | ADDRESS REDACTED | | | BCH 0.00020203100035 1814<br>CEL 0.00020979877923925 8<br>ETH 0.00012451624039517 4<br>UNI 0.00052441319597956 1 | | | |
| 3.1.256712 | JELLE MOESTER | ADDRESS REDACTED | | | USDC 0.00473437490757537 | | | |
| | | | | | BTC 0.00003355014305809 7<br>LTC 0.07403991231055465 | | | |
| 3.1.256713 | JELLE OOSTRA | ADDRESS REDACTED | | | USDC 4.12927256800544 | | | |
| | | | | | BTC 1.75086115894999E-07<br>CEL 0.9357995232127 54<br>LTC 0.00000000400725878 9 | | | |
| 3.1.256714 | JELLE PARMENTIER | ADDRESS REDACTED | | | CEL 1.0619997268357 5 | | | |
| 3.1.256715 | JELLE PATRICK R DIET | ADDRESS REDACTED | | | BTC 0.00005146146637207 | | | |
| 3.1.256716 | JELLE POUPAERT | ADDRESS REDACTED | | | BTC 0.00000027732123783 4<br>ETH 0.0124888070311 69<br>MCDAI 0.03851539377029 55<br>USDC 0.02747415605702 09 | | | |
| 3.1.256717 | JELLE RUITER | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 5.3849028919194 9<br>DOT 3.22368401507555<br>ETH 0.40518098944436 7<br>LTC 0.00009032245400302 2<br>XRP 51.65687982421 09 | | | |
| 3.1.256718 | JELLE STEEN | ADDRESS REDACTED | | | BTC 0.00049563537385015 7<br>CEL 0.23854043823497 6<br>ETH 0.00019431934681540 9 | | | |
| 3.1.256719 | JELLE STOLK | ADDRESS REDACTED | | | BTC 0.25785458107825<br>ETH 2.63120067448687 | | | |
| | | | | | USDC 831.74296421563 5 | | | |
| 3.1.256720 | JELLE VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.10526330010323 4<br>EOS 24.2468374849769<br>ETH 0.35410896807629 6<br>XLM 357.79224528571 8 | | | |
| | | | | | XRP 137.90785852666 8 | | | |
| 3.1.256721 | JELLE VAN DEN EEDE | ADDRESS REDACTED | | | LINCH 0.00042323480839483 7<br>BTC 0.00000000938983674 7<br>CEL 3549.07536536046<br>LUNC 0.00000000878610217 44<br>SOL 0.00000269253151761 7<br>USDC 0.00000014728984213 4 | | | |
| 3.1.256722 | JELLE VAN DER HAM | ADDRESS REDACTED | | | UST 0.24221019551167<br>BTC 0.00200929483484617 8<br>CEL 0.083529342957945 | | | |
| 3.1.256723 | JELLE VAN DER KAAIJ | ADDRESS REDACTED | | | USDC 12.76590243913 38<br>ADA 52.3704314641436 | | | |
| | | | | | BTC 0.01215393957774 9 | | | |
| 3.1.256724 | JELLE VAN DER KOOIJ | ADDRESS REDACTED | | | LTC 0.200240641237825<br>BTC 0.09476527456540 99 | | | |
| 3.1.256725 | JELLE VAN DER LEEDE | ADDRESS REDACTED | | | USDC 3990.735364689 63 | | | |
| 3.1.256726 | JELLE VAN DER STEEN | ADDRESS REDACTED | | | XRP 2346.43456852136 | | | |
| 3.1.256727 | JELLE VAN HAM | ADDRESS REDACTED | | | BTC 0.00104826845305 25<br>LTC 0.00604520904444175<br>USDC 0.26550554300598 9<br>ETH 1.34400384158601<br>USDC 435.49005050730 7 | | | |
| 3.1.256728 | JELLE VEGTER | ADDRESS REDACTED | | | BTC 0.00138510392371 16<br>CEL 25.8440015955411 | | | |
| 3.1.256729 | JELLE WILCKE | ADDRESS REDACTED | | | USDC 575.98842<br>BTC 0.01730465<br>CEL 13.7320844880834<br>ETH 0.08240241624 5 | | | |
| 3.1.256730 | JELLE WILLEM KLIJN | ADDRESS REDACTED | | | BTC 0.01414086806339 12 | | | |
| 3.1.256731 | JELLE ZIJLSTRA | ADDRESS REDACTED | | | USDC 36.31159414369 29 | | | |
| 3.1.256732 | JELLE-JACOB DE VRIES | ADDRESS REDACTED | | | BTC 0.00059763803781819 1 | | | |
| | | | | | CEL 216.683419316163 | | | |
| 3.1.256733 | JELLINIE ESTARES | ADDRESS REDACTED | | | BTC 0.00248391320933992<br>CEL 3192.7684575847 6<br>ETH 1.18932448495493<br>MATIC 40127.37121642<br>SGB 705.82297415759 8<br>USDC 1.88723598252972<br>XLM 6459.4528604<br>XRP 9899.7369 31 | | | |
| 3.1.256734 | JELLES EIJRDEN | ADDRESS REDACTED | | | ADA 0.05012685075108<br>CEL 0.44496130738398 4<br>XLM 68.9834807181886<br>XRP 77.55 31 | | | |
| 3.1.256735 | JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | | | CEL 1 | | | |
| 3.1.256736 | JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | | Yes | BTC 34.8890516067776<br>CEL 236314.021400231 | | | BTC 32.59363661009985 |
| 3.1.256737 | JELLKA NARANJO | ADDRESS REDACTED | | | BTC 0.00124886362976091 | | | |
| | | | | | ETH 1.65312413169 75 | | | |
| 3.1.256738 | JELLIS REINTJES | ADDRESS REDACTED | | | BTC 0.00100674969011763<br>DASH 0.20388291683291 9<br>ETC 10.8616752350171<br>ETH 0.34586628660616 | | | |
| | | | | | ZEC 0.24008447606211 5 | | | |
| 3.1.256739 | JELLIS VAES | ADDRESS REDACTED | | | ADA 46.09046120290097<br>BCH 0.37944070016801 2<br>BSV 0.30608542820875 8<br>BTC 0.00125612680299628<br>CEL 0.00093394594620886<br>DASH 1.29309682893073<br>XLM 114.730506473469<br>ZEC 0.29903730795775 3 | | | |
| 3.1.256740 | JELLON JULIAN | ADDRESS REDACTED | | | CEL 1.2954189521038<br>ETH 0.05288351714064 25<br>LINK 0.00235460296801396<br>LTC 0.46775243790 4246<br>SGB 13.0309811547345<br>XRP 149.70928244453 | | | |
| 3.1.256741 | JELMAR KRUITHOF | ADDRESS REDACTED | | | CEL 0.2346332237717 5 | | | |
| | | | | | SNX 0.00000256 | | | |
| 3.1.256742 | JELMER BAKKER | ADDRESS REDACTED | | | AVAX 0.00530272162657703<br>BTC 0.00189705854348204<br>ETH 0.00023189007876817 | | | |
| | | | | | MATIC 2.88065772838898 | | | |
| 3.1.256743 | JELMER BEKIUS | ADDRESS REDACTED | | | ADA 297.36532557879<br>BTC 0.00965900323036598<br>CEL 93.5424657241 53<br>EOS 0.10736423089692<br>LUNC 6.29 48<br>USDC 8714.71055205253<br>XLM 1.90508073136925 | | | |
| 3.1.256744 | JELMER BIJLSTRA | ADDRESS REDACTED | | | BTC 0.00000036879674621 1<br>CEL 0.90000385785916341<br>MATIC 0.92200951829273<br>XRP 0.69454691757 3129 | | | |
| 3.1.256745 | JELMER BOELE | ADDRESS REDACTED | | | BTC 0.00000113327153258 6<br>BUSD 0.03654058831457<br>CEL 0.00750715990089 57<br>DOGE 0.02001671228160 41<br>USDC 43.9874835285637<br>XRP 30.171834623386 5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256746 | JELMER BOS | ADDRESS REDACTED | | | SGB 0.17302404140854; XRP 1.1668465426796 | | | |
| 3.1.256747 | JELMER DE JONG | ADDRESS REDACTED | | | BTC 0.00014149931883044; ETH 0.00095814845220458; MCDAI 0.032521364086977; USDC 2.8992960262406 | | | |
| 3.1.256748 | JELMER GROENEVELD | ADDRESS REDACTED | | | BTC 0.00000101196388727; LINK 0.018580993047 | | | |
| 3.1.256749 | JELMER HYLKEMA | ADDRESS REDACTED | | | BTC 6.5613204892099??-07; CEL 1.7478623662908; LTC 0.000000014798885; XLM 0.00000073782414132; XRP 227.773627 | | | |
| 3.1.256750 | JELMER IAN VUVERBERG | ADDRESS REDACTED | | | AAVE 0.00062049505192114; BTC 0.000000103751263735; ETH 0.000000404281795829; SOL 11.810210597606; USDC 0.00931307250054992 | | | |
| 3.1.256751 | JELMER SCHALK | ADDRESS REDACTED | | | BTC 1.0630543779822??-05; CEL 0.051144905515642; ETH 10.239094847419; KNC 0.098195419388151; USDC 10.6383736882419 | | | |
| 3.1.256752 | JELMER SCHOETERS | ADDRESS REDACTED | | | CEL 1.0969369468731 | | | |
| 3.1.256753 | JELMER SIKMA | ADDRESS REDACTED | | | BTC 0.000000003423045899; CEL 2.01899917680318 | | | |
| 3.1.256754 | JELMER VAN DER STEENHOVEN | ADDRESS REDACTED | | | BTC 0.0002011893169154 | | | |
| 3.1.256755 | JELTE COENRAADS | ADDRESS REDACTED | | | AVAX 0.046973063262757?; BTC 0.00056082458243019?; CEL 285.08636477289; DASH 0.000952878242635262; ETH 26.37570049416?43; PAXG 5.30578424386159; USDC 17741.689 | | | |
| 3.1.256756 | JELTE KORNELIS | ADDRESS REDACTED | | | ADA 1452.66264514721; BTC 0.41904417; CEL 295.1095146911 | | | |
| 3.1.256757 | JELTE OOSTERHUIS | ADDRESS REDACTED | | | USDC 9.45282411626487 | | | |
| 3.1.256758 | JELTE OOSTERHUIS | ADDRESS REDACTED | | | BTC 0.00000031461243698 | | | |
| 3.1.256759 | JELTE SCHERFF | ADDRESS REDACTED | | | BTC 0.004021558238968?8 | | | |
| 3.1.256760 | JELUZ ESQUEDA | ADDRESS REDACTED | | | BTC 0.00037723111490518; CEL 1.2857611650064; ETH 8.20676163919999E-08; USDT ERC20 0.000000449099511599 | | | |
| 3.1.256761 | JELVIS MIGUEL FERREIRA | ADDRESS REDACTED | | | ETH 0.000738987870114051; USDC 1.55103489055483 | | | |
| 3.1.256762 | JELZI JANE LIMA | ADDRESS REDACTED | | | BTC 0.000587814262117041; CEL 1.06569482048983; TUSD 0.00136141885079?52; USDT ERC20 0.329951138530755; XLM 1.41278941119909 | | | |
| 3.1.256763 | JEM BERKANT | ADDRESS REDACTED | | | CEL 0.0933038515279998; XRP 196.388303666768 | | | |
| 3.1.256764 | JEM ISKENDER | ADDRESS REDACTED | | | BTC 0.256249761616129; CEL 8.50906091096361 | | | |
| 3.1.256765 | JEM NAILING | ADDRESS REDACTED | | | ADA 0.431534420570827 | | | |
| 3.1.256766 | JEMAIRO HOSEMA | ADDRESS REDACTED | | | BTC 0.195278331769032; CEL 1.78315034858389; TUSD 4.90208850009314 | | | |
| 3.1.256767 | JEMAL GITTENS | ADDRESS REDACTED | | | BTC 0.00127479378155499; LTC 0.00387427410651582; MATIC 1.53414593131675 | | | |
| 3.1.256768 | JEMAL OUSOUBOV | ADDRESS REDACTED | | | XRP 0.706887917108208 | | | |
| 3.1.256769 | JEMARGE LOPES | ADDRESS REDACTED | | | CEL 27.886950547867; ETH 0.386417817918616 | | | |
| 3.1.256770 | JEMBER WESSELINK | ADDRESS REDACTED | | | BTC 0.0188105069741273; ETH 0.176721655440439 | | | |
| 3.1.256771 | JEMBLUNG JEMBLUNG | ADDRESS REDACTED | | | BTC 0.000563566528135676 | | | |
| 3.1.256772 | JEMBO BOYLE | ADDRESS REDACTED | | | BTC 0.00293520042009166; DOT 3.08403418278691; ETH 0.09375639842406?4; MANA 40.4945101673184; MATIC 0.119538312382402; SOL 6.4055463152417?; USDC 757.69958054249 | MATIC 77.8847272677013 | | |
| 3.1.256773 | JEME JORDAN | ADDRESS REDACTED | | | ETC 0.001649685484689906 | | | |
| 3.1.256774 | JEMEL BENNETT | ADDRESS REDACTED | | | BTC 0.000001133477154796; ETH 0.00033513510042?319; USDC 0.141437643816782 | | | |
| 3.1.256775 | JEMEL DONATO | ADDRESS REDACTED | | | ETH 0.343638828584562; USDC 415.43591661093 | | | |
| 3.1.256776 | JEMELEATHA HECHAVARRIA | ADDRESS REDACTED | | | CEL 5.23424587885036; UNI 7.33 | | | |
| 3.1.256777 | JEMELL BARRERA | ADDRESS REDACTED | | | BTC 0.000006517837533034; ETH 0.0796130241551485; LINK 3.31586791224803; MATIC 87.9582727244268; ZRX 71.4038951309547 | | | |
| 3.1.256778 | JEMELL WHITE | ADDRESS REDACTED | | | CEL 56.8680964365812 | | | |
| 3.1.256779 | JEMELLE WILKERSON | ADDRESS REDACTED | | | BTC 1.62843511188928; ETH 15.1814013710608; MATIC 1265.22225793441; XRP 0.000000302403610515 | | | |
| 3.1.256780 | JEMELYN MARIÑAS | ADDRESS REDACTED | | | CEL 3.11041508568782; LTC 0.0426077717948717; USDT ERC20 76 | | | |
| 3.1.256781 | JEMIE ENYIH SAEKOO | ADDRESS REDACTED | | | ETH 0.11549470157764; ETH 0.00162987078343009 | | | |
| 3.1.256782 | JEMIL BIHA | ADDRESS REDACTED | | | BTC 0.113003698853089; CEL 76.0309708988156; ETH 0.385647004556146 | | | |
| 3.1.256783 | JEMIL JELILOV | ADDRESS REDACTED | | | BTC 0.000000020535369032; CEL 0.00133381515536883; ETH 0.00861389333018341; XRP 0.18935836622031 | | | |
| 3.1.256784 | JEMILLE RODICOL | ADDRESS REDACTED | | | BTC 0.0143386487332137 | | | |
| 3.1.256785 | JEMIMA BAGORRIA | ADDRESS REDACTED | | | BTC 0.000000175529720128 | | | |
| 3.1.256786 | JEMIMA CHARLES | ADDRESS REDACTED | | | BTC 0.000133019508718409; ETH 0.00165838087139409 | BTC 0.000000234695121 | | |
| 3.1.256787 | JEMIMA ESTRADA | ADDRESS REDACTED | | | ADA 19.5606035519017 | | | |
| 3.1.256788 | JEMIMA PAPERA | ADDRESS REDACTED | | | CEL 2.29978434266?37; DOT 2.2345663810824; ETH 0.0407808161755155; SNX 7.11501846505463; USDC 67.003188 | | | |
| 3.1.256789 | JEMIMA SHIKDAR | ADDRESS REDACTED | | | BTC 0.00120256096356113; USDC 6424.80528896686 | | | |
| 3.1.256790 | JEMIMAH CANNING | ADDRESS REDACTED | | | BTC 0.0580555080315032 | | | |
| 3.1.256791 | JEMIMAH KEMIREMBE | ADDRESS REDACTED | | | CEL 11.8617361450535; MCDAI 70; SNX 25 | | | |
| 3.1.256792 | JEMIS WANI | ADDRESS REDACTED | | | ADA 3701.08145816486; BTC 0.00105581949878898 | | | |
| 3.1.256793 | JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | | Yes | BTC 0.01127923738588; CEL 3.87850994827599; ETH 0.0184758205895811; MATIC 50.2651371339973; USDC 101.085463812584; XRP 204.918720651112 | | | BTC 0.0087534868075693 |
| 3.1.256794 | JEMLINC ENTERPRISES LLC | QUIET RIVER AVE, HENDERSON, NEVADA 89012 | | | BTC 0.378460475675982; CEL 126.59436760078 | | | |
| 3.1.256795 | JEMMA BUCKNER | ADDRESS REDACTED | | | BTC 0.00285712822097153 | | | |
| 3.1.256796 | JEMMA FLETCHER | ADDRESS REDACTED | | | ADA 0.492931411353851; BTC 0.00000116312178611?2; CEL 3.79432216026224; ETH 1.01165868998898?-05; LTC 0.00896991845658598; MATIC 0.039542994826559; XRP 0.0174279264720134 | | | |
| 3.1.256797 | JEMMA KNOPE | ADDRESS REDACTED | | | BTC 0.000000243350873332; CEL 0.00265823490286498; TGBP 0.45971807221?274; USDC 0.335598035408071 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256798 | JEMIMA LING | ADDRESS REDACTED | | | BTC 0.000000000531923947x CEL 0.31186153714x213 DOT 0.00037028188108348 KLM 0.0035651 XRP 0.00240333134330607x | | | |
| 3.1.256799 | JEMIMA LOW | ADDRESS REDACTED | | | CEL 0.13887425043604 USDT ERC20 75.89009752499x2 | | | |
| 3.1.256800 | JEMIMA RIDDELL | ADDRESS REDACTED | | | AAVE 0.14072774428717x BTC 0.031235839541x343 CEL 56.93769333991 DOT 5.51612804325176 ETH 0.00000000009173037x LTC 0.69458940988111 LUNC 0.00450409203849134 MATIC 107.49070241404x3 SNX 33.94103915133803 UNI 0.01092277814829x USDC 0.05278551806913x4 | | | |
| 3.1.256801 | JEMIMA VOISIN | ADDRESS REDACTED | | | BTC 0.005113941748646324 CEL 178.80680101347x9 COMP 1.873537679072x3 ETH 12.984504070269 ZRX 275.862043846229 | | | |
| 3.1.256802 | JEMMEL HILL | ADDRESS REDACTED | | | KLM 1.432420426451x4 | | | |
| 3.1.256803 | JEMMELY JULIEN | ADDRESS REDACTED | | | BTC 0.00107843831464418 CEL 555.52199488029x | | | |
| 3.1.256804 | JEMMOTT DUNCAN | ADDRESS REDACTED | | | BTC 0.0016988019523901x3 ETH 0.24662206137190x USDC 220.09227381327x4 | | | |
| 3.1.256805 | JEMMY MIEMBAN | ADDRESS REDACTED | | | BTC 0.0000000081255575x32 CEL 0.01124309118059x4 | | | |
| 3.1.256806 | JEMMY ROSE PANGAN | ADDRESS REDACTED | | | BCH 0.038793744936207x3 CEL 0.15306933457351 | | | |
| 3.1.256807 | JEMOND WHITE | ADDRESS REDACTED | | | BTC 0.000058934745141x59 | | | |
| 3.1.256808 | JEMOR HUGHES | ADDRESS REDACTED | | | BCH 0.000357634605827928 CEL 0.0079691892468689x | | | |
| 3.1.256809 | JEMSEN TAN | ADDRESS REDACTED | | | BCH 0.000110627616527x64 BTC 0.00065156099911864 CEL 1.40814200019121 ETH 0.00022548848445403x2 LTC 0.000595242634617015 | | | |
| 3.1.256810 | JEMSHIT BASHIMOV | ADDRESS REDACTED | | | 1INCH 4.86097195 ADA 8.230611 AVAX 0.15227867 CEL 0.08267887977045x09 ETC 0.259926793884828 MATIC 20.05065349 | | | |
| 3.1.256811 | JEMY VICTORIA MUÑOZ FLORES | ADDRESS REDACTED | | | BTC 0.00238140265899x31 DOT 15.586283923859 | | | |
| 3.1.256812 | JEN BALES | ADDRESS REDACTED | | | ADA 0.000000087019681261 BTC 0.143415325645854 CEL 0.00926132764250767 ETH 1.061159886447x98 | | | |
| 3.1.256813 | JEN CHI HSU | ADDRESS REDACTED | | | BTC 0.000001606058849x223 CEL 0.19912659326731 | | | |
| 3.1.256814 | JEN CHIEH LIU | ADDRESS REDACTED | | | BTC 0.0000000005975174111 CEL 0.001973376071970x17 USDC 0.237200362439x86 USDT ERC20 0.026553512282010x9 | | | |
| 3.1.256815 | JEN CHIEN TENG | ADDRESS REDACTED | | | BTC 0.0051192398479726x64 GUSD 5216.70421382932 | | | |
| 3.1.256816 | JEN CHIN CHEN | ADDRESS REDACTED | | | BTC 0.000029933981350837x BUSD 20.881069619586x CEL 126.26666773704x2 USDC 1.330939926683x06 | BTC 0.0000061702718154x8 BUSD 0.00021016580306174x5 USDC 0.000090609980046432 | | |
| 3.1.256817 | JEN CHUNG-YUAN | ADDRESS REDACTED | | | BTC 0.0000027272742413x25 ETH 0.00027787611441099 USDT ERC20 0.89240287322371x9 | | | |
| 3.1.256818 | JEN CLAYTON | ADDRESS REDACTED | | | BTC 0.0504327402764218 CEL 206.65808782354x2 ETH 0.14989x43 MATIC 567.101 | | | |
| 3.1.256819 | JEN FEIGIN | ADDRESS REDACTED | | | CEL 0.10183875282751x6 ETH 0.0517895375275x03 | | | |
| 3.1.256820 | JEN GIUDICE | ADDRESS REDACTED | | | BTC 0.0004398154764327x08 ETH 0.000197449331187929 MATIC 1109.11452882x7 USDC 1.5090635675699x4 | | | |
| 3.1.256821 | JEN HAO YEH | ADDRESS REDACTED | | | BTC 0.0000024207963433x15 BUSD 0.01061218498473x03 ETH 0.000000560300167592 USDT ERC20 0.0035031973718925 | | | |
| 3.1.256822 | JEN HOONG OON | ADDRESS REDACTED | | | BTC 0.000000616334292966 ETH 0.000395637393567023 MCDAI 0.032599771857929x7 USDC 0.3964058514409838 | | | |
| 3.1.256823 | JEN HOPPER | ADDRESS REDACTED | | | ADA 338.29667274313x4 BTC 0.002451415111146739 MATIC 383.46018815833x8 | ADA 81.6 | | |
| 3.1.256824 | JEN HOUNG LIE | ADDRESS REDACTED | | | BTC 0.0006864356105520x24 USDC 9.368984237340x59 | | | |
| 3.1.256825 | JEN JONG WANG | ADDRESS REDACTED | | | BTC 3.858221175810999x06 USDC 0.50440003737929 | | | |
| 3.1.256826 | JEN L. | ADDRESS REDACTED | | | BTC 0.00901886446037632 | | | |
| 3.1.256827 | JEN MARTZ | ADDRESS REDACTED | | | BTC 0.0012682658115x696 USDC 1.0986.37531x46129 | | | |
| 3.1.256828 | JEN MEE THONG | ADDRESS REDACTED | | | BTC 0.010811678808274 ETH 0.054096250999536x6 USDC 1610.0781759799 | | | |
| 3.1.256829 | JEN NEIL | ADDRESS REDACTED | | | KLM 0.006342833916806666 | | | |
| 3.1.256830 | JEN PLUMRIDGE | ADDRESS REDACTED | | | BTC 0.245821041003x57 BUSD 4177.84593029132 CEL 191.18498883465x2 ETH 23.43124562468x USDT ERC20 0.0000002181461102382 | | | |
| 3.1.256831 | JEN RUMINSKI | ADDRESS REDACTED | | | BAT 23.50523473849x49 BTC 0.01902215175717x4 ETH 0.092602702569662x5 GUSD 52.506254057707x6 MANA 114.769657070485 MATIC 165.979518236233 XLM 10.60592129713x75 | | | |
| 3.1.256832 | JEN SHAHI | ADDRESS REDACTED | | | BTC 0.000439715943616597 CEL 0.46394822197317 | | | |
| 3.1.256833 | JEN SPENCE | ADDRESS REDACTED | | | BTC 0.000000002814394x6 CEL 120.89802827217x9 | | | |
| 3.1.256834 | JEN STRASBURGER | ADDRESS REDACTED | | | AAVE 4.139138585022x39 BTC 0.423492636659x09 ETH 6.316760523132x39 | | | |
| 3.1.256835 | JEN TAN | ADDRESS REDACTED | | | BTC 0.000885107791074935 ETH 0.708243822829397 | | | |
| 3.1.256836 | JEN THOMAS | ADDRESS REDACTED | | | BTC 0.001828093013021x06 USDC 3545.58366327x4 | | | |
| 3.1.256837 | JEN TING HAN | ADDRESS REDACTED | | | ADA 0.0000000374595261x34 BTC 0.004318104026018952 CEL 0.877980010158953 DOT 0.00959267595782636x9 | | | |
| 3.1.256838 | JEN WEI CHIANG | ADDRESS REDACTED | | | BTC 0.000000870120166243 CEL 0.00341703128978035 ETH 0.000212341063636395508 | | | |
| 3.1.256839 | JEN WEIDEMANN | ADDRESS REDACTED | | | BTC 0.84961820095933x | | | |
| 3.1.256840 | JEN WILSON | ADDRESS REDACTED | | | BTC 0.0021865328190441x ETH 0.31499123428x564 USDC 5734.96224334x4 | | | |
| 3.1.256841 | JEN YAO CHONG | ADDRESS REDACTED | | | BTC 0.0024126365848295x31 ETH 0.0001070348558501x32 | | | |
| 3.1.256842 | JEN YI HO | ADDRESS REDACTED | | | BTC 0.00000302662798x99966 ETH 0.000434992282073x65 | | | |
| 3.1.256843 | JEN YI HO | ADDRESS REDACTED | | | USDT ERC20 0.02576461626599x51 | | | |
| 3.1.256844 | JENA ASCOUGH | ADDRESS REDACTED | | | BTC 0.010375300000596x6 | | | |
| 3.1.256845 | JENA CONGILOSI | ADDRESS REDACTED | | | BTC 0.000122097597417559 ETH 0.00175983179617632 USDC 7.109715145751x19 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256846 | JENA HRU | ADDRESS REDACTED | | | BTC 0.2160741020791L8 | | | |
| | | | | | ETH 10.49324054L893 | | | |
| 3.1.256847 | JENA MUMME | ADDRESS REDACTED | | | BTC 0.00016683846574396 | | | |
| 3.1.256848 | JENA PARRISH | ADDRESS REDACTED | | | CEL 1.07762944076294 | | | |
| 3.1.256849 | JENA REALE | ADDRESS REDACTED | | | BTC 0.33371298065092 | | | |
| | | | | | COMP 0.0003591694713205121 | | | |
| | | | | | DASH 4.0190449926462 | | | |
| | | | | | MANA 847.22007200975 | | | |
| | | | | | MATIC 3433.60725347061 | | | |
| 3.1.256850 | JENA SALISBURY | ADDRESS REDACTED | | | BTC 0.00130474883930197 | | | |
| | | | | | MATIC 304.313770154018 | | | |
| 3.1.256851 | JENA SCOTT | ADDRESS REDACTED | | | BTC 0.00118400028639953 | | | |
| | | | | | ETH 0.000751976282773736 | | | |
| 3.1.256852 | JENA VERBECK | ADDRESS REDACTED | | | BTC 0.00092610410584642 | | | |
| 3.1.256853 | JENA WILLS | ADDRESS REDACTED | | | BNB 17.16651505034471 | | | |
| | | | | | BTC 1.20500600751887 | | | |
| | | | | | BUSD 284.0430222552106 | | | |
| | | | | | CEL 7360.19847214782 | | | |
| | | | | | EOS 0.0005480520797913794 | | | |
| | | | | | ETH 19.9563508264121 | | | |
| | | | | | MATIC 20849.6621890377 | | | |
| | | | | | PAXG 5.804116560902618 | | | |
| | | | | | USDC 4004.47458321441 | | | |
| 3.1.256854 | JENAE BREWTON | ADDRESS REDACTED | | | ETH 0.20951283507123 | | | |
| | | | | | USDT ERC20 288.008453263033 | | | |
| 3.1.256855 | JENAE MARIE TABANAO | ADDRESS REDACTED | | | BTC 0.10165008 | | BTC 0.00172327734546L5 | | |
| | | | | | CEL 178.44230551316d | | | |
| 3.1.256856 | JENAE NIKO | ADDRESS REDACTED | | | MATIC 1362.83749903986 | | | |
| 3.1.256857 | JENAE WARN | ADDRESS REDACTED | | | CEL 1.16441927372831 | | | |
| 3.1.256858 | JENAH ABD EL-MONEIM | ADDRESS REDACTED | | | BTC 0.20837703382827 | | | |
| | | | | | CEL 0.922514538726661 | | | |
| 3.1.256859 | JENAHAN SHAN | ADDRESS REDACTED | | | BTC 0.0076054 | | | |
| | | | | | CEL 6.4068401713L8545 | | | |
| | | | | | ETH 5.11939857143806 | | | |
| 3.1.256860 | JENAI SUN STOKESBARY | ADDRESS REDACTED | | | BTC 0.0556593060988275 | | ETH 0.000000063851705691 | | |
| | | | | | CEL 152.83775160165 | | | |
| | | | | | ETH 1.996714602L679 | | | |
| | | | | | USDC 1224.168 | | | |
| 3.1.256861 | JENAKAN SIVAGNANAM | ADDRESS REDACTED | | | ADA 1.07798649914437 | | | |
| | | | | | BTC 0.002279954449501 | | | |
| | | | | | ETH 2.768807206608305 | | | |
| | | | | | USDC 1623.846113769d2 | | | |
| 3.1.256862 | JENALINE ROSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000056 | | | |
| | | | | | CEL 1.127883735959d3 | | | |
| | | | | | USDT ERC20 42.49 | | | |
| 3.1.256863 | JENALYN PAGNE | ADDRESS REDACTED | | | CEL 0.0393910396042402 | | | |
| 3.1.256864 | JENAN ELSAHMAN | ADDRESS REDACTED | | | CEL 0.014746880852619 | | | |
| | | | | | LTC 0.0000000047995389969 | | | |
| 3.1.256865 | JENAR VILLARIN | ADDRESS REDACTED | | | BCH 0.000152821259251S1 | | | |
| | | | | | CEL 0.0014758140515697 | | | |
| | | | | | LTC 0.0000110877967010009 | | | |
| 3.1.256866 | JENARO CORREA | ADDRESS REDACTED | | | BTC 0.000000139585499403L | | | |
| 3.1.256867 | JENAY CAVALANCIA | ADDRESS REDACTED | | | MATIC 0.69484759921033 | | | |
| 3.1.256868 | JENAY JOYCE CAVALANCIA | ADDRESS REDACTED | | | BTC 0.00173287131919492 | | USDC 0.0000000420335933254 | | |
| 3.1.256869 | JENC LOO | ADDRESS REDACTED | | | USDC 2.87515558066116 | | | |
| | | | | | ADA 0.5516161582923 | | | |
| | | | | | BTC 0.0000000006312365019 | | | |
| | | | | | CEL 1.0541144276473 | | | |
| 3.1.256870 | JENCHEH LEE | ADDRESS REDACTED | | | BTC 0.0001443204875091l3 | | | |
| | | | | | ETH 0.00012850419015318l | | | |
| | | | | | USDC 11.50860341499l4 | | | |
| 3.1.256871 | JENCIS ZALAMEDA | ADDRESS REDACTED | | | BTC 0.00156844770887777 | | | |
| | | | | | CEL 10.3171705609599 | | | |
| | | | | | ETH 0.00064325673288396d | | | |
| 3.1.256872 | JENCUS LIN | ADDRESS REDACTED | | | CEL 0.2525257566607509 | | | |
| | | | | | ETH 0.00003649740875648d | | | |
| 3.1.256873 | JENCY DEPORTER | ADDRESS REDACTED | | | BTC 0.000013360068505023 | | | |
| | | | | | CEL 0.09527258070547S | | | |
| | | | | | USDC 0.192475 | | | |
| 3.1.256874 | JENDIA LUCY | ADDRESS REDACTED | | | BTC 0.00208215318456874 | | | |
| | | | | | XRP 0.0227061626941233 | | | |
| 3.1.256875 | JENDRICK FARENZENA | ADDRESS REDACTED | | | AAVE 1.47232441465952 | | | |
| | | | | | ADA 10631.9814407494 | | | |
| | | | | | AVAX 1.02228927190112 | | | |
| | | | | | BCH 0.55342938306l176 | | | |
| | | | | | BTC 0.308146917891051 | | | |
| | | | | | CEL 0.1580738391851S | | | |
| | | | | | DOT 20.7726378228Z | | | |
| | | | | | EOS 50.181307l389715 | | | |
| | | | | | ETH 4.522664300833R | | | |
| | | | | | LINK 60.4701523157399 | | | |
| | | | | | MATIC 812.248844671307 | | | |
| | | | | | SOL 7.13465457314057 | | | |
| | | | | | SUSHI 25.829787395602 | | | |
| | | | | | USDC 215.38486543051S | | | |
| 3.1.256876 | JENDRIK ODENWALD | ADDRESS REDACTED | | | BTC 0.000001336119956002 | | | |
| 3.1.256877 | JENE POWERS II | ADDRESS REDACTED | | | ADA 1398.02117467656 | | | |
| | | | | | BTC 0.1484514401S574 | | | |
| | | | | | ETH 0.75570682977202B | | | |
| | | | | | MATIC 43.536551295542B | | | |
| | | | | | SOL 20.784346994281J | | | |
| 3.1.256878 | JENE VONG | ADDRESS REDACTED | | | BAT 35.0212835979227 | | | |
| | | | | | BCH 4.30957157930515 | | | |
| | | | | | BTC 0.00021565011395172J | | | |
| | | | | | EOS 0.00553418216731498 | | | |
| | | | | | ETH 0.150024832182764 | | | |
| | | | | | KNC 3.50193308924997 | | | |
| | | | | | LINK 0.107905419674904 | | | |
| | | | | | LTC 5.34303118891465 | | | |
| | | | | | MATIC 0.416075231971168 | | | |
| | | | | | PAXG 0.2494095060460575 | | | |
| | | | | | SNX 92.79888709841l06 | | | |
| | | | | | UNI 23.7563107966238 | | | |
| | | | | | USDC 8.0818122435966d2 | | | |
| | | | | | XLM 0.27754274737009S | | | |
| | | | | | ZEC 12.2682751283111 | | | |
| | | | | | ZRX 8.4921633073293S | | | |
| 3.1.256879 | JENEEN OH | ADDRESS REDACTED | | | ADA 2326.47376264353 | | | |
| | | | | | BTC 0.00107964086832024 | | | |
| | | | | | MATIC 346.320130911552 | | | |
| 3.1.256880 | JENEEN WEST | ADDRESS REDACTED | | | UNI 1.0301795696891T | | | |
| 3.1.256881 | JENEFER MERTO | ADDRESS REDACTED | | | CEL 1.25714977419445 | | | |
| 3.1.256882 | JENEFER SOUZA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000842370885911 | | | |
| | | | | | USDT ERC20 0.280701434117527 | | | |
| 3.1.256883 | JENEICE WASCHLE | ADDRESS REDACTED | | | ADA 270.14030446721 | | | |
| | | | | | BTC 0.00516821672790247 | | | |
| | | | | | COMP 2.79470493209773 | | | |
| | | | | | ETH 3.08859747646962 | | | |
| | | | | | LINK 36.4966446541776 | | | |
| | | | | | LTC 3.17691193580983 | | | |
| | | | | | MATIC 1300.41661451695 | | | |
| | | | | | SNX 0.0817864467257195 | | | |
| | | | | | UNI 6.06918124867966 | | | |
| | | | | | USDT ERC20 175.73850506165S | | | |
| 3.1.256884 | JENEL MELNYK | ADDRESS REDACTED | | | BTC 0.0402601604100l | | | |
| | | | | | CEL 44.0069431907001 | | | |
| 3.1.256885 | JENEL SPOEALA | ADDRESS REDACTED | | | CEL 6.56309076074d3 | | | |
| | | | | | MCDAI 23.41 | | | |
| | | | | | USDC 39.98 | | | |
| 3.1.256886 | JENELIA SARVER | ADDRESS REDACTED | | | AAVE 46.370710234521l2 | | | |
| | | | | | ADA 22388.7601007687 | | | |
| | | | | | BTC 5.67032325070123 | | | |
| | | | | | DOT 100.164439272909 | | | |
| | | | | | ETH 74.31465727845S5 | | | |
| | | | | | KNC 810.02128374868d4 | | | |
| | | | | | LINK 349.370545062865 | | | |
| | | | | | MATIC 51209.2434347055 | | | |
| | | | | | SNX 1539.17583112273 | | | |
| | | | | | UNI 336.170639073652 | | | |
| | | | | | USDC 51872.9805070167 | | | |
| 3.1.256887 | JENELL HITESHEW | ADDRESS REDACTED | | | BTC 1.38684137073590-06 | | | |
| | | | | | USDC 0.542323818533145 | | | |
| 3.1.256888 | JENELL MARIE MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.00149205232875087 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256889 | JENELLE D'ALESSANDRO | ADDRESS REDACTED | | | BTC 0.0000736555286240748<br>ETH 0.000124283984134792<br>LINK 0.0042471747800867<br>MATIC 0.3377551095544203<br>MCDAI 0.0974735109655651 | BTC 0.0000007210369516304 | | |
| 3.1.256890 | JENELLE EXNER | ADDRESS REDACTED | | | BTC 0.0000426821408633606 | | | |
| 3.1.256891 | JENELLE RYAN | ADDRESS REDACTED | | | BCH 0.0451471210949887<br>BTC 0.0104050195042531<br>ETH 0.0499250856893571 | | | |
| 3.1.256892 | JENELLE SPICER | ADDRESS REDACTED | | | BTC 0.3320560315567<br>CEL 58.8937304483487<br>ETH 9.2476058008462<br>LINK 25.6881502736232<br>USDC 1072.30067078072 | | | |
| 3.1.256893 | JENELLE THOMAS | ADDRESS REDACTED | | | BTC 0.0000091262510089879 | | | |
| 3.1.256894 | JENELLE WARNER | ADDRESS REDACTED | | | BCH 0.00054731<br>BTC 0.0002739<br>CEL 0.363094147620Â44<br>EOS 1.0451<br>LTC 0.0237281<br>XLM 3.0755368 | | | |
| 3.1.256895 | JENELLE WHITTNEY TEVIS | ADDRESS REDACTED | | | BTC 1.16607081636906996-06<br>MANA 0.0016682991917447<br>XLM 0.046640780114930 | | | |
| 3.1.256896 | JENELYN CASTILLO | ADDRESS REDACTED | | | BTC 0.00009962276093448331<br>USDT ERC20 220.263802709698 | | | |
| 3.1.256897 | JENELYN CREDO | ADDRESS REDACTED | | | BTC 0.0000005597846659966<br>USDT ERC20 1.17136846649966 | | | |
| 3.1.256898 | JENELYN CREDO | ADDRESS REDACTED | | | BTC 0.0000003166430407773<br>USDT ERC20 0.630653090037166 | | | |
| 3.1.256899 | JENELYN DE CASTRO CREDO | ADDRESS REDACTED | | | BTC 0.0000037730455513883<br>USDT ERC20 402.934851598833 | | | |
| 3.1.256900 | JENELYN GADO | ADDRESS REDACTED | | | CEL 18.078985756979Â3<br>MATIC 158.440408946103 | | | |
| 3.1.256901 | JENELYN TEODOSIO HORCA | ADDRESS REDACTED | | | BTC 0.00000084998450221<br>USDT ERC20 0.337619909563437 | | | |
| 3.1.256902 | JENESEE GARCIA | ADDRESS REDACTED | | | BTC 0.000000225428550299<br>USDC 0.918912911704009 | | | |
| 3.1.256903 | JENESSA CROGNALI | ADDRESS REDACTED | | | BTC 0.1838779<br>CEL 2873.76308216054<br>ETH 0.7237628506867 | | | |
| 3.1.256904 | JENET SUN | ADDRESS REDACTED | | Yes | BTC 0.1848514137211Â17<br>ETH 0.0551703016106Â42<br>USDC 2.5441278719584Â4 | | | BTC 0.924043837769854 |
| 3.1.256905 | JENEVIV PAULINE AUMAN | ADDRESS REDACTED | | | BTC 0.00109481832501973<br>CEL 0.00585565519306073<br>USDT ERC20 0.532131251941628 | | | |
| 3.1.256906 | JENG HAU CHI | ADDRESS REDACTED | | | BTC 0.000000017601834633<br>CEL 542.892206439576<br>ETH 0.0000024351994552919 | | | |
| 3.1.256907 | JENG LEE | ADDRESS REDACTED | | | ETH 0.0004869800011867649<br>MCDAI 42.4756290229027 | | | |
| 3.1.256908 | JENG WEI LEE | ADDRESS REDACTED | | | CEL 1.69400211996272 | | | |
| 3.1.256909 | JENG YEE CHERYL SIM | ADDRESS REDACTED | | | ADA 0.198015910039798<br>BNB 0.00159091293024194<br>BTC 0.0152869629470584<br>ETH 0.0800150403432659 | | | |
| 3.1.256910 | JENGHIZ JOHANNES VON STRENG VAN DUCK | ADDRESS REDACTED | | | BTC 0.000314106431532501<br>ETH 0.0085291501520516Â31<br>USDC 10.3603096376415<br>USDT ERC20 3.40397194085162 | | | |
| 3.1.256911 | JENGSHIUN CHUNG | ADDRESS REDACTED | | | ADA 220.170524179121<br>AVAX 6.692207663Â4<br>BNB 0.858618112312Â17<br>BTC 0.00239862477731369<br>CEL 0.0214572571744Â4<br>DOT 32.3823432165124<br>MATIC 60.3407996261356<br>USDC 224.564453140408<br>USDT ERC20 58.2728842299938 | AVAX 1.23492233124493 | | |
| 3.1.256912 | JEN-HAO SHIH | ADDRESS REDACTED | | | BTC 0.001501248342068Â55<br>DOT 0.125854045492Â03<br>ETH 1.02795439082746<br>MATIC 3146.485480Â3219<br>USDT ERC20 224.031433342689 | | | |
| 3.1.256913 | JEN-HSUAN CHEN | ADDRESS REDACTED | | | USDT ERC20 0.830889817448351 | | | |
| 3.1.256914 | JENHUNG LIAO | ADDRESS REDACTED | | | BNB 0.2351639847028Â25<br>BTC 0.0001893874149134Â34<br>ETH 0.00692913064504829<br>USDT ERC20 0.830889817448351 | | | |
| 3.1.256915 | JENI MARIE CHAMPLIN | ADDRESS REDACTED | | | BTC 0.0000050750149440Â3<br>ETH 6.71816294708559E-05 | | | |
| 3.1.256916 | JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | | | CEL 285.87402211894Â | BTC 0.266210570216222<br>USDC 0.0000007143385975Â27 | | |
| 3.1.256917 | JENIFER CLARK | ADDRESS REDACTED | | | BTC 5.68241442877999E-07<br>KNC 0.0331537109956718 | | | |
| 3.1.256918 | JENIFER CYRIL PARUNGAO | ADDRESS REDACTED | | | BTC 0.000000521096064119Â1<br>ETH 0.00006046634264733Â2 | | | |
| 3.1.256919 | JENIFER HO | ADDRESS REDACTED | | | BTC 0.000006078108840028<br>ETH 0.00000629116044858 | ETH 0.045926598320724 | | |
| 3.1.256920 | JENIFER KALÁBOVÁ | ADDRESS REDACTED | | | BTC 0.00000000443739027Â4<br>CEL 0.369232996766355<br>LTC 0.00110919133569397Â8 | | | |
| 3.1.256921 | JENIFER LEE IRWIN | ADDRESS REDACTED | | | ETH 0.00150934485269234<br>USDC 2923.8380693201 | BTC 0.0010949740675208 | | |
| 3.1.256922 | JENIFER LOY | ADDRESS REDACTED | | | BTC 0.000977853471636834<br>CEL 0.00111912519305532<br>USDC 221.607418Â1487 | | | |
| 3.1.256923 | JENIFER MATSUMOTO | ADDRESS REDACTED | | | BTC 0.00000019757105Â0187<br>USDC 0.736552435000443 | | | |
| 3.1.256924 | JENIFER MESSINA | ADDRESS REDACTED | | | BTC 0.000000975470183732 | | | |
| 3.1.256925 | JENIFER PALMER | ADDRESS REDACTED | | | BTC 0.0199835577642467Â5<br>ETH 0.33696796954915Â5 | | | |
| 3.1.256926 | JENIFER POSADA | ADDRESS REDACTED | | | BTC 0.020518841187738Â3 | USDC 200 | | |
| 3.1.256927 | JENIFER RAMONAMARIA EDENS | ADDRESS REDACTED | | | ADA 220.968241988959<br>BTC 0.314984150979668<br>ETH 0.408580320635969<br>LUNC 16.0779130542957<br>SOL 26.735909585473 | | | |
| 3.1.256928 | JENIFER SOSA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000057508587212Â<br>ETH 0.00000057242830606Â<br>BUSD 0.271166184725556<br>MCDAI 0.0271955532357653 | | | |
| 3.1.256929 | JENIFER SUÁREZ SILVA | ADDRESS REDACTED | | | | | | |
| 3.1.256930 | JENIFER WONG-YU | ADDRESS REDACTED | | | BTC 1.55068568797258<br>ETH 34.8857716425578<br>XLM 1284.88280069182 | | | |
| 3.1.256931 | JENIFFER AXLINE | ADDRESS REDACTED | | | BTC 0.000524550411989486<br>ZRX 16.4989689846288 | | | |
| 3.1.256932 | JENIFFER GONZÁLEZ ESTABA | ADDRESS REDACTED | | | BAT 104.223862440991<br>BTC 0.037284864934165Â9<br>CEL 24.0686413940065<br>ETH 0.483737042869095<br>MATIC 4553.02594189Â2<br>MCDAI 31.9020908739258<br>SNX 22.1060819880079 | | | |
| 3.1.256933 | JENIFFER LEITE PEREIRA | ADDRESS REDACTED | | | CEL 0.000218159962696836 | | | |
| 3.1.256934 | JENIFFER MORGA TETETLA | ADDRESS REDACTED | | | BTC 0.000200746663192Â59<br>ETH 0.00058046860652853Â4<br>LTC 0.00818010819860Â98 | | | |
| 3.1.256935 | JENIFFER PELLETIER | ADDRESS REDACTED | | | BTC 0.0000130651115870434<br>MATIC 810.365265585Â29 | | | |
| 3.1.256936 | JENIFFER VALENTINE | ADDRESS REDACTED | | | BTC 0.23269942655Â01 | | | |
| 3.1.256937 | JENIKA PATEL | ADDRESS REDACTED | | | BTC 0.01174089<br>CEL 200.044199386913<br>ETH 0.38104082 | | | |
| 3.1.256938 | JENILEE DILLON | ADDRESS REDACTED | | | BTC 0.2545768049874999<br>ETH 0.122015776930063 | ETH 0.15 | | |
| 3.1.256939 | JENILEE JOY EHLERS | ADDRESS REDACTED | | | ADA 106.6114434495Â11<br>MANA 29.9021824309621<br>USDC 2173.9155029997Â7<br>XLM 1311.11385687493 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256940 | JENINE STUBBS | ADDRESS REDACTED | | | BTC 0.0312110962511277<br>CEL 95.2120027963524<br>DOT 14.1092602204897<br>ETH 0.400727851492007<br>SNX 71.38 | | | |
| 3.1.256941 | JENNINE PARK | ADDRESS REDACTED | | | BTC 0.0662432117841303<br>ETH 0.411257967405264 | | | |
| 3.1.256942 | JENIS CATIC | ADDRESS REDACTED | | | CEL 45.9748728575573 | | | |
| 3.1.256943 | JENIS GILES | ADDRESS REDACTED | | | BTC 0.0850453514860068<br>CEL 48.3765803842308<br>ETH 2.2161160298323<br>LINK 50.6898674490403<br>MATIC 500.464626406864<br>SNX 274.6170140634<br>USDC 526.230946280963 | | | |
| 3.1.256944 | JENISH DEKIVADIYA | ADDRESS REDACTED | | | BTC 5.44953878233998E-07 | | | |
| 3.1.256945 | JENISH NITINBHAI GANDHI | ADDRESS REDACTED | | | ADA 1437.2228307875<br>BTC 0.000000847753297108<br>ETH 0.0174534845853109<br>SNX 117.003000236524 | | | |
| 3.1.256946 | JENISH TALAVIYA | ADDRESS REDACTED | | | CEL 1.33978600351405 | | | |
| 3.1.256947 | JENISHA DEODITA DIAS | ADDRESS REDACTED | | | BTC 0.002395104382306 44<br>USDT ERC20 406.382613212466 | | | |
| 3.1.256948 | JENITE RAJENDRA | ADDRESS REDACTED | | | BAT 1774.02457278773<br>BTC 0.00207561505075137<br>ETH 1.46474695310326<br>KNC 100.397204413261<br>LINK 61.1866565772721<br>ZRX 1093.46476410391 | | | |
| 3.1.256949 | JENITH SIVANESAN | ADDRESS REDACTED | | | BTC 0.0228798756112137<br>CEL 27.0850444869496<br>ETH 0.166559844280678<br>LINK 6.07653695250636 | | | |
| 3.1.256950 | JENIKA MIRANDA | ADDRESS REDACTED | | | ADA 596.66603854336<br>BTC 0.000867261126945015<br>CEL 6.45330091871497<br>LINK 13.3056063155197<br>SNX 69.476932985973<br>XLM 500.090708154123 | | | |
| 3.1.256951 | JENKINS MONZEY | ADDRESS REDACTED | | | BTC 2.50016208172999E-07<br>CEL 1.1347826857919<br>ETH 0.000037158372993937<br>PAX 0.267768756612179<br>SGB 0.0521178760124684<br>XRP 0.340933318890085 | | | |
| 3.1.256952 | JENLYN ALBURO | ADDRESS REDACTED | | | ADA 101.751251476 44<br>BTC 0.033778165425 0202<br>CEL 0.0146239952840589<br>DOT 5.18778897244883<br>ETH 0.60796895381 2635 | | | |
| 3.1.256953 | JEN-MEI WU | ADDRESS REDACTED | | | BTC 0.0088406341 78310675<br>ETH 0.523185104846889<br>MATIC 1.24548123538267<br>USDC 23.3134043959169<br>XLM 1.31157587074123 | | | |
| 3.1.256954 | JENN COLLINS | ADDRESS REDACTED | | | BTC 0.00112664967677191 | | | |
| 3.1.256955 | JENN HAUR NG | ADDRESS REDACTED | | | GUSD 12.566554520655<br>BCH 1.00000306737477<br>BTC 0.2678520857 2357<br>CEL 7.99362825263991<br>ETH 19.8467705053294<br>XLM 0.000000048146763778 | | | |
| 3.1.256956 | JENN LONG LAW | ADDRESS REDACTED | | | CEL 0.189720203941108 | | | |
| 3.1.256957 | JENN LUKE | ADDRESS REDACTED | | | AAVE 0.685674781260148 | | | |
| 3.1.256958 | JENN MIKA | ADDRESS REDACTED | | | BTC 0.000019629002860364<br>BTC 0.0357792353530949<br>CEL 320.324130270649<br>ETC 16.604356262535<br>ETH 4.34376495933489 | | | |
| 3.1.256959 | JENN MORGAN | ADDRESS REDACTED | | | BTC 0.0760562714536297<br>ETH 0.995576589586639 | | | |
| 3.1.256960 | JENN O'CONNELL | ADDRESS REDACTED | | | BTC 0.0000001 | | | |
| 3.1.256961 | JENN TANOURY | ADDRESS REDACTED | | | BTC 0.00633697 | | | |
| 3.1.256962 | JENN VIGH | ADDRESS REDACTED | | | CEL 1.00140002952321<br>ETH 0.123921754077337<br>MATIC 320.504865656267 | | | |
| 3.1.256963 | JENNA ASHLEY MENDOZA | ADDRESS REDACTED | | | BTC 0.0446378977666922<br>CEL 1.11540375900904<br>DOGE 337.236481403345<br>ETH 0.00023540472060436<br>SGB 264.933013937302<br>XLM 47.5041915208803<br>XRP 1733.02997352673 | XLM 491.0865 | | |
| 3.1.256964 | JENNA BELL | ADDRESS REDACTED | | | ADA 743.969192807665<br>BTC 1.37470007766726<br>CEL 5.15040074443777529<br>ETH 0.0207781443377529<br>SNX 32.8309051969363<br>XLM 186.431612000885 | | | |
| 3.1.256965 | JENNA BIAGI | ADDRESS REDACTED | | | CEL 13.3810260723824<br>ETH 0.03841072 | | | |
| 3.1.256966 | JENNA BOND | ADDRESS REDACTED | | | ADA 208.159040705616<br>BNB 1.72427784261817<br>BTC 0.000191509951129669 | | | |
| 3.1.256967 | JENNA BRADFORD | ADDRESS REDACTED | | | CEL 61.5087680994385 | | | |
| 3.1.256968 | JENNA BRANDSEN | ADDRESS REDACTED | | | USDC 21.0249542563858<br>BTC 0.000044982591172008<br>ETH 0.000114909578367 42 | | | |
| 3.1.256969 | JENNA BRANNAN | ADDRESS REDACTED | | | BTC 0.23446848282601 4<br>CEL 9.5520862724079 4<br>ETH 1.94768763866826 | | | |
| 3.1.256970 | JENNA BROWN | ADDRESS REDACTED | | | MCDAI 12.1507071332891 | MCDAI 20503.144237247 | | |
| 3.1.256971 | JENNA BURGESS | ADDRESS REDACTED | | | BTC 0.000940959190892037<br>LINK 18.4275621386031 | | | |
| 3.1.256972 | JENNA CECCHINI | ADDRESS REDACTED | | | BTC 0.00788205327254474<br>COMP 0.029171208534935 8<br>ETH 3.87124929778526<br>LINK 44.9989029897449<br>MATIC 1906.55656022453<br>XLM 28.8001847720133 | | | |
| 3.1.256973 | JENNA CHILD | ADDRESS REDACTED | | | BTC 0.443585329327893<br>ETH 1.41210630846925 | | | |
| 3.1.256974 | JENNA CHILDS | ADDRESS REDACTED | | | BTC 0.000001614387431839<br>SGB 0.0526139910447911<br>XLM 0.183342149554065<br>XRP 0.343108891190476 | | | |
| 3.1.256975 | JENNA CHUA | ADDRESS REDACTED | | | ADA 0.239332930282726<br>BNB 0.0032607284017809 4<br>BTC 0.00000725879345039 4<br>MCDAI 0.0736711063958636<br>USDT ERC20 0.547809531221786 | | | |
| 3.1.256976 | JENNA DILLON | ADDRESS REDACTED | | | BTC 0.00109920106749911<br>USDC 5981.75242738849 | | | |
| 3.1.256977 | JENNA DIPAOLA | ADDRESS REDACTED | | | BTC 0.0285345334316178 | | | |
| 3.1.256978 | JENNA DIPETTA | ADDRESS REDACTED | | | BTC 0.0179717302604489<br>DASH 1.03433214844139 | | | |
| 3.1.256979 | JENNA DODGE | ADDRESS REDACTED | | | ETH 0.198715242156972 | | | |
| 3.1.256980 | JENNA ECHEVERRY | ADDRESS REDACTED | | | ADA 317.411412806415<br>CEL 108.951928639523 | | | |
| 3.1.256981 | JENNA FEHR | ADDRESS REDACTED | | | USDC 4371.504815<br>AAVE 0.0000549384472 57205<br>BCH 0.000235864135156189<br>BTC 0.00000491488811152<br>DOT 0.0230093466229604<br>ETH 0.0003609620789 3011<br>LINK 0.01798649555013 93<br>MATIC 0.049374142261 3277<br>SNX 0.0116019135885613<br>USDT ERC20 0.035431384607478 2<br>XLM 0.0628750463502835<br>XRP 0.157143931666792 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.256982 | JENNA FIELDER | ADDRESS REDACTED | | | ADA 61.352841059925<br>BTC 0.0241610634727693<br>CEL 2.7190232845143<br>ETH 0.000239879163022967<br>XRP 533.480299851822 | | | |
| 3.1.256983 | JENNA FILLMORE | ADDRESS REDACTED | | | BTC 0.000002099953727663<br>ETH 0.000000061810623082<br>LTC 0.000258662388674400 | BTC 0.0000002849258553319<br>ETH 0.000000399491520446 | | |
| 3.1.256984 | JENNA HACKMAN | ADDRESS REDACTED | | | AAVE 0.00105131953255415<br>SNX 0.0301733315330792 | | | |
| 3.1.256985 | JENNA HETTRICK | ADDRESS REDACTED | | | CEL 29.091808001739<br>SNX 5.1 | | | |
| 3.1.256986 | JENNA JANELL LAMB | ADDRESS REDACTED | | | BTC 0.207457277180069 | | | |
| 3.1.256987 | JENNA JANSSEN | ADDRESS REDACTED | | | MCDAI 31.8709082673866 | | | |
| 3.1.256988 | JENNA JONES | ADDRESS REDACTED | | | USDC 1105.59798511879<br>BTC 0.00000087788152584 | | | |
| 3.1.256989 | JENNA KOENIGSHOFER | ADDRESS REDACTED | | | USDC 0.323908064921365<br>COMP 2.07781572603110<br>ETH 3.94250788871327<br>LTC 4.46964964583518<br>USDC 98.2484923010098<br>ZRX 97.1523166717003 | | | |
| 3.1.256990 | JENNA KOH | ADDRESS REDACTED | | | BTC 0.00196610269047343<br>ETH 0.00181466282006281<br>MATIC 479.878123382523 | | | |
| 3.1.256991 | JENNA KONG PUN CHEONG | ADDRESS REDACTED | | | BTC 1.23154296042699E-06<br>DOT 0.314645365325541<br>ETH 0.00663574617837472<br>MATIC 0.00423045130838375 | | | |
| 3.1.256992 | JENNA LAMBIRIS | ADDRESS REDACTED | | | CEL 3.79559888270147 | | | |
| 3.1.256993 | JENNA LILLY | ADDRESS REDACTED | | | BTC 0.000005664462049456<br>DOT 0.0014225036387383<br>ETH 0.00005753826592957 | | | |
| 3.1.256994 | JENNA LINKES | ADDRESS REDACTED | | | BTC 0.000001338744737377<br>USDC 209.966397534388 | | | |
| 3.1.256995 | JENNA LIPKIN | ADDRESS REDACTED | | | BTC 0.0737871188457861<br>ETH 0.325387814613301 | BTC 0.0004779080007171761 | | |
| 3.1.256996 | JENNA LOU MAURON | ADDRESS REDACTED | | | BTC 0.000246336894477968<br>CEL 0.0563440069759442<br>ETH 0.00000232165993566 | | | |
| 3.1.256997 | JENNA LYNE DOMINGO | ADDRESS REDACTED | | | ADA 356.61019356349<br>BTC 0.0011681610436412<br>CEL 7.00374688534611 | | | |
| 3.1.256998 | JENNA MABRY | ADDRESS REDACTED | | | BTC 0.000821296562993534 | | | |
| 3.1.256999 | JENNA MARIE CASTRO | ADDRESS REDACTED | | | AVAX 10.1547748993058<br>BTC 0.325230368515016<br>ETH 0.3256450368255 | BTC 0.00765080992478481 | | |
| 3.1.257000 | JENNA MARIE PAIGE MCRAE | ADDRESS REDACTED | | | BTC 0.0289650277644173<br>ETH 0.192653291803308 | | | |
| 3.1.257001 | JENNA MARTINELLI | ADDRESS REDACTED | | | BTC 0.0215839506683206 | | | |
| 3.1.257002 | JENNA MASGERO | ADDRESS REDACTED | | | BTC 0.0178628339913699<br>ETH 0.0439791514809176 | | | |
| 3.1.257003 | JENNA MATTANEN | ADDRESS REDACTED | | | CEL 132.34440305325<br>XLM 1988.50632599449<br>XRP 715.331648384095 | | | |
| 3.1.257004 | JENNA MCDANIEL | ADDRESS REDACTED | | | ADA 219.549062493012<br>BTC 0.0166787480170492<br>ETH 0.516654256479717<br>USDT CRC20 87.8908600307033 | | | |
| 3.1.257005 | JENNA MONAMEE | ADDRESS REDACTED | | | BTC 0.000000007814476606<br>CEL 3.18738173978908 | | | |
| 3.1.257006 | JENNA MCTUNE | ADDRESS REDACTED | | | BTC 0.00005049630542766<br>ETH 0.00147261256594993<br>LTC 0.00256884241590984<br>SGB 0.0590280958876585<br>USDC 0.00164019460790718<br>XRP 0.394504485094548 | | | |
| 3.1.257007 | JENNA MOLKANEN | ADDRESS REDACTED | | | CEL 48.2463394877634<br>DOT 19.1514872955618<br>ETH 0.850003472086107<br>SNX 1.6 | | | |
| 3.1.257008 | JENNA MULRENAN | ADDRESS REDACTED | | | BTC 0.0560375947460845<br>ETH 0.345961963163064<br>USDC 2251.89367652236 | | | |
| 3.1.257009 | JENNA ONG | ADDRESS REDACTED | | | BTC 0.0616629104776661<br>CEL 1.74536063158715<br>DOT 15.337179800461<br>ETH 0.475478648500502<br>LUNC 15.173472129526<br>XLM 500.762557724094 | | | |
| 3.1.257010 | JENNA ROLL | ADDRESS REDACTED | | | BTC 0.0276789843974977 | | | |
| 3.1.257011 | JENNA ROYDEN | ADDRESS REDACTED | | | BTC 0.413898484760497<br>DOT 106.798480260068<br>ETH 2.38026442078126 | | | |
| 3.1.257012 | JENNA SCHIEVINK | ADDRESS REDACTED | | | CEL 10.8638079669162<br>ETH 0.150391098581638 | | | |
| 3.1.257013 | JENNA SHELDON | ADDRESS REDACTED | | | ADA 20.4445765334939<br>BTC 0.00033285382402366<br>ETH 0.0123662745192671 | | | |
| 3.1.257014 | JENNA SLIWKA | ADDRESS REDACTED | | | BTC 0.000507261228375869<br>CEL 14.6295316857579 | | | |
| 3.1.257015 | JENNA SOBO | ADDRESS REDACTED | | | BTC 0.00083349721860912<br>ETH 0.086656619410732 | | | |
| 3.1.257016 | JENNA STRAIN | ADDRESS REDACTED | | | UST 144.854041457676 | | | |
| 3.1.257017 | JENNA SULLIVAN | ADDRESS REDACTED | | | BTC 0.540469053900022<br>ETH 9.17697886740203<br>USDC 996.761717223146 | | | |
| 3.1.257018 | JENNA TAINIO | ADDRESS REDACTED | | | BTC 0.000001012815416952<br>CEL 0.002204786598204542<br>ETH 0.000230916583046631<br>BTC 0.00174387018248464<br>USDT ERC20 451.402095979293 | | | |
| 3.1.257019 | JENNA THORPE | ADDRESS REDACTED | | | | | | |
| 3.1.257020 | JENNA TINEI REEDER | ADDRESS REDACTED | | | ETH 0.0015099005479386 | | | |
| 3.1.257021 | JENNA YAZDANI | ADDRESS REDACTED | | | BTC 0.000105121957098297 | | | |
| 3.1.257022 | JENNA YEASLEY | ADDRESS REDACTED | | | BTC 0.00000000301286523<br>CEL 0.22116347982147<br>USDT ERC20 29.2443493220186 | | | |
| 3.1.257023 | JENNA YERBY | ADDRESS REDACTED | | | BTC 0.0150961790405772<br>GUSD 5366.50405024152<br>USDC 27685.1553706478 | | | |
| 3.1.257024 | JENNABEA DIGAETANO | ADDRESS REDACTED | | | ETH 0.000346759966841609 | | | |
| 3.1.257025 | JENNAE COOPER | ADDRESS REDACTED | | | BTC 0.0199155506157574 | | | |
| 3.1.257026 | JENNAH MARIE FORMOSO | ADDRESS REDACTED | | | ETH 0.0076984684071869 | | | |
| 3.1.257027 | JENNA-LEA NEWSON | ADDRESS REDACTED | | | BTC 0.00164986174103863<br>CEL 2.31590673832904<br>ETH 0.060379 | | | |
| 3.1.257028 | JENNALEE GAISER | ADDRESS REDACTED | | | BTC 0.0013591596115754<br>USDC 4677.88374870351 | | | |
| 3.1.257029 | JENNALEE-LEE WILSON | ADDRESS REDACTED | | | BTC 0.0510068566689962<br>CEL 292.533183321913<br>LINK 1.19466882<br>ZRX 29.8124182577577 | | | |
| 3.1.257030 | JENNARONG KANHACHALEE | ADDRESS REDACTED | | | CEL 0.00100284874419941 | | | |
| 3.1.257031 | JENNE NESTHUS | ADDRESS REDACTED | | | BTC 0.113125668513738 | | | |
| 3.1.257032 | JENNEFER CANTEO | ADDRESS REDACTED | | | MCDAI 31.4202340041141 | ETH 0.0522884253313903 | | |
| 3.1.257033 | JENNELYN BAUTISTA | ADDRESS REDACTED | | | BTC 0.00000000004702572<br>CEL 0.000140509603300512 | | | |
| 3.1.257034 | JENNILYN BAUTISTA | ADDRESS REDACTED | | | BTC 0.00000029338126722<br>CEL 0.0570673806548801<br>SGB 14.3345 | | | |
| 3.1.257035 | JENNELYN BERNAS | ADDRESS REDACTED | | | BCH 0.000051073274054182<br>CEL 0.00648398264406814<br>XLM 0.0410479540920117 | | | |
| 3.1.257036 | JENNELYN LIBANG | ADDRESS REDACTED | | | BTC 0.000000007096196550<br>CEL 0.00015980135500866 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257037 | JENNERO ROSSI | ADDRESS REDACTED | | | BTC 0.00006804086947409<br>CEL 39.6006888833544<br>ETC 0.0109738972197656<br>ETH 0.0024619337264034B<br>LINK 0.0103715803981106<br>LTC 0.00215303458173399<br>SGB 81.6837337937665<br>UNI 0.00340007507596981<br>USDC 0.0194394565404048<br>XLM 1.2485174220790M<br>XRP 534.325126797894 | | | |
| 3.1.257038 | JENNETTA GEORGE | ADDRESS REDACTED | | | DOT 21.2382426621637<br>ETH 0.295242506819389<br>GUSD 5.255235285711116<br>MATIC 1042.70210227475<br>MCDAI 31.832251220453 | | | |
| 3.1.257039 | JENNETTE SOMERVILLE | ADDRESS REDACTED | | | ADA 110.046921<br>BTC 0.0195883849870962<br>DOGE 0.995990096819<br>DOT 5.228523039977725<br>ETH 0.206091543808771<br>MATIC 64.349135<br>SOL 0.875412 | | | |
| 3.1.257040 | JENNEY LYN S SAMANIEGO | ADDRESS REDACTED | | | BNB 0.09<br>CEL 0.80385256175343<br>CEL 20.906974265738<br>SNX 24.70519059<br>USDT ERC20 371.507152 | | | |
| 3.1.257042 | JENNI BAUER | ADDRESS REDACTED | | | ADA 56.024215689279<br>BTC 0.00024067397295343<br>MATIC 24.2934432966643<br>USDC 5.74799529069395<br>XLM 0.00746936721815977 | BTC 0.245801835237399<br>USDC 0.0032214742854663<br>XLM 31.59055377882749 | | |
| 3.1.257043 | JENNI HALL | ADDRESS REDACTED | | | BTC 0.0302508135398015<br>CEL 36.108720245828<br>ETH 0.472221542003245<br>USDC 324.844681 | | | |
| 3.1.257044 | JENNI IRMELI AHLSTEN | ADDRESS REDACTED | | | BTC 0.0145490745299188 | | | |
| 3.1.257045 | JENNI JOHNSON | ADDRESS REDACTED | | | USDC 21964.5241306923 | | | |
| 3.1.257046 | JENNI RILASTI | ADDRESS REDACTED | | | BTC 0.537243482063344 | | | |
| 3.1.257047 | JENNI SHARPE | ADDRESS REDACTED | | | BTC 0.00258215590652089 | | | |
| 3.1.257068 | JENNI THOMPSON | ADDRESS REDACTED | | | ETC 1.00888838384502<br>CEL 30.4986537796334 | | | |
| 3.1.257049 | JENNI THOMPSON | ADDRESS REDACTED | | | BTC 0.000005336650526736<br>CEL 1.112570652400049 | | | |
| 3.1.257050 | JENNI WOOD | ADDRESS REDACTED | | | BTC 4.420293792392 | | | |
| 3.1.257051 | JENNICA BÄCKSTRÖM | ADDRESS REDACTED | | | DOT 8.0739504303551<br>ETH 0.10024291626273 | | | |
| 3.1.257052 | JENNICA CASTELAR | ADDRESS REDACTED | | | BTC 0.0112619606588303<br>MCDAI 0.045368391924J1 | | | |
| 3.1.257053 | JENNICA O BROIN | ADDRESS REDACTED | | | BCH 0.01441772709279999<br>ETC 1.035583587022799<br>ETH 0.00001904541815481<br>ETC 0.87598378729052<br>USDC 54.073673046039T<br>USDT ERC20 22.5341245437044<br>XLM 34.665774709216 | | | |
| 3.1.257054 | JENNICA THERESE CASTRO | ADDRESS REDACTED | | | BTC 0.00000147637838381<br>LINK 0.0955258106339943 | | | |
| 3.1.257055 | JENNICO FRANCIS ZALAMEDA | ADDRESS REDACTED | | | USDC 0.00000845166085331<br>ETH 0.287352725873523 | | | |
| 3.1.257056 | JENNIE DANSO | ADDRESS REDACTED | | | BTC 0.0000165684540810J1<br>USDC 0.215685588531041 | | | |
| 3.1.257057 | JENNIE FRANCO | ADDRESS REDACTED | | | BCH 0.00123865673389<br>BTC 3.43781611826179E-05<br>CEL 15.884592925029<br>ETH 0.000180947598161I2<br>LINK 0.000763529569103819<br>MCDAI 0.0389526747200515<br>PAX 5.76325881021302<br>SNX 0.0155406325406595<br>USDC 0.0121595046784533 | BTC 0.020339965516721<br>PAX 3130.406061903T<br>SNX 4.37512734810712<br>USDC 0.00000067333822926 | | |
| 3.1.257058 | JENNIE HSU-LUMETTA | ADDRESS REDACTED | | Yes | BAT 0.00021535861306401G<br>BSV 0.6908390391310J8<br>BTC 0.000972614980103325<br>CEL 559.779828917885<br>COMP 2.24478282834513<br>DASH 10.21756527830J2<br>EOS 0.248680883720688<br>ETC 168.79724321934<br>ETH 0.00042070496210505G<br>KNC 0.421906394435904<br>LINK 0.0129830511946936<br>MATIC 1.500656464982J9<br>OMG 174.779189119919<br>SGB 0.227158011424659<br>UMA 9.20194008892I6<br>UNI 0.07150068932253J04<br>USDC 15.626743461565<br>XLM 1.487418648882J6<br>XRP 1.485328977574T9<br>ZEC 9.22222759781931<br>ZRX 1410.78009926799 | BAT 1.09607185630065<br>ETH 0.541924506944122 | | KNC 2355.436086233276 |
| 3.1.257059 | JENNIE JEANPIERRE | ADDRESS REDACTED | | | BTC 0.0000385891637628J8 | | | |
| 3.1.257060 | JENNIE KANG | ADDRESS REDACTED | | | BTC 0.0008854389157059784 | | | |
| 3.1.257061 | JENNIE KOO | ADDRESS REDACTED | | | ADA 3402.118484350J3<br>BTC 1.00953260175277<br>ETH 16.419310388631J4 | | | |
| 3.1.257062 | JENNIE LOFTON-GRIFFIN | ADDRESS REDACTED | | | DOT 4.78564189699987<br>SNX 38.9953648322185<br>USDC 148.27331330339 | | | |
| 3.1.257063 | JENNIE MARIE MADDOX | ADDRESS REDACTED | | | BTC 0.0183088502112J5 | | | |
| 3.1.257064 | JENNIE PETTERSSON | ADDRESS REDACTED | | | BTC 0.0136634973562836 | | | |
| 3.1.257065 | JENNIE STORFELDT | ADDRESS REDACTED | | | BTC 0.00009612889225019<br>CEL 55.041020525739 | | | |
| 3.1.257066 | JENNIE ZHENG | ADDRESS REDACTED | | | BTC 0.00015484110993076<br>USDC 54551.4969502966 | | | |
| 3.1.257067 | JENNIE ZHU | ADDRESS REDACTED | | | BTC 0.000691339258251177<br>ETH 1.23511311548377<br>USDC 102945.006183375 | | | |
| 3.1.257068 | JENNIFER A FIGUEROA | ADDRESS REDACTED | | | AVAX 7.79892465414356<br>BTC 0.00123950881718916<br>CEL 45.51511472722999<br>ETH 0.0347647176799201<br>LUNC 11.7979308401282 | BTC 0.000937058902966565 | | |
| 3.1.257069 | JENNIFER ABINA | ADDRESS REDACTED | | | ADA 0.00796640068388749<br>BTC 0.00179232179349069<br>DOT 0.00183750172642681<br>ETH 0.0168195084728725<br>MATIC 0.00381016716918861 | | | |
| 3.1.257070 | JENNIFER ACKERMAN | ADDRESS REDACTED | | | BTC 0.125191380903047<br>CEL 1.14174807104654 | | | |
| 3.1.257071 | JENNIFER ADAMS | ADDRESS REDACTED | | | BTC 1.96000712835829E-05 | | | |
| 3.1.257072 | JENNIFER ADDUCCI | ADDRESS REDACTED | | | CEL 131.212827839638<br>ETH 0.0289376045453977<br>MCDAI 31.876951813737<br>USDC 0.20045618968538 | | | |
| 3.1.257073 | JENNIFER AGUILADA KIRK | ADDRESS REDACTED | | | AVAX 0.554245064418675<br>BTC 0.00034569990993668<br>ETH 0.0130539191311587<br>LINK 2.00694800655009<br>MATIC 93.2851841024166<br>XLM 70.3303135079 | | | |
| 3.1.257074 | JENNIFER AGUILERA | ADDRESS REDACTED | | | BTC 0.00073914854459494<br>XLM 0.0348887736345327 | | | |
| 3.1.257075 | JENNIFER ALBANO | ADDRESS REDACTED | | | ETH 0.00021965085934241<br>LINK 0.0797103242548566 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257076 | JENNIFER ALBERT | ADDRESS REDACTED | | | AAVE 0.00359058276648156 BTC 0.0080698597777944 CEL 0.433368069886367 ETH 0.00032951757657/6 LINK 0.452960524321759 MATIC 564.297194791038 MCDAI 31.8427507242738 SNX 0.167095309704085 USDC 2.09106096249609 | USDC 0.0000001487445533979 | | |
| 3.1.257077 | JENNIFER ALCOCER | ADDRESS REDACTED | | | BTC 0.00204609663692579 CEL 12.860900935953.4 MCDAI 40.5514021227383 | | | |
| 3.1.257078 | JENNIFER ALEXANDER | ADDRESS REDACTED | | | BAT 202.224337556125 BTC 0.00800024288314882 CEL 1.18431116505735 MANA 68.3647682385969 XRP 101.560565036333 | | | |
| 3.1.257079 | JENNIFER ALICE WINNIFRED LOCKETT | ADDRESS REDACTED | | | BTC 0.000511133676392247 | | | |
| 3.1.257080 | JENNIFER ALMARIO ARPIA | ADDRESS REDACTED | | | BTC 0.000000324402081087 ETH 0.0000018765060471504 USDT ERC20 0.268261139023485 | | | |
| 3.1.257081 | JENNIFER ALVARADO | ADDRESS REDACTED | | | BTC 0.00048362413914233 | BTC 0.000000270414213345 | | |
| 3.1.257082 | JENNIFER AMBROCIO-RAMIREZ | ADDRESS REDACTED | | | ADA 206.185789226491 BTC 0.00108064268648865 LINK 157.880273175305 | | | |
| 3.1.257083 | JENNIFER AMIDON | ADDRESS REDACTED | | | BTC 0.000003369960886795 ETH 0.0000429287399967395 | | | |
| 3.1.257084 | JENNIFER AMMOUR | ADDRESS REDACTED | | | BCH 0.000000008367253111 CEL 0.173023547691419 ETH 0.0171678018479196 LTC 0.0799643797411846 USDC 1.32712711247947 | | | |
| 3.1.257085 | JENNIFER AMY JACKSON | ADDRESS REDACTED | | | BTC 0.68569315018639/6 ETH 0.131861591882816 LTC 12.0514692683037 | | | |
| 3.1.257086 | JENNIFER ANANI BRAVO SANTISTEBAN | ADDRESS REDACTED | | | BTC 0.000738820078077657 CEL 0.650309951821245 ETH 0.0002639888873944/49 | | | |
| 3.1.257087 | JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | | | ADA 0.26614563438125.4 BTC 0.158994701473154 CEL 67.618226992429.4 ETH 0.148107726694609 MATIC 311.812221156716 USDC 61053.0897706848 | USDC 25000 | | |
| 3.1.257088 | JENNIFER ANN JEUNG | ADDRESS REDACTED | | | ADA 0.124099020917268 BTC 0.00024453257487141 CEL 250.865056462506 ETH 0.00325676449834733 MCDAI 0.024774961707185/5 USDC 1.3508440856212/7 XLM 0.066479399933016 | | | |
| 3.1.257089 | JENNIFER ANN KATTULA | ADDRESS REDACTED | | | BTC 0.42393129709650/3 CEL 3099.2768726961/3 ETH 1.326519161958989.05 USDC 21.6350955307917 | CEL 31.4092572033206 ETH 0.00000422517628694/5 USDC 0.0027785204012193/5 | | |
| 3.1.257090 | JENNIFER ANN LAWLESS | ADDRESS REDACTED | | | EOS 0.00263820653937018 | | | |
| 3.1.257091 | JENNIFER ANN PARRILL | ADDRESS REDACTED | | | ETH 0.765051344841988 | | | |
| 3.1.257092 | JENNIFER ANN MEGSON | ADDRESS REDACTED | | | BTC 0.00159852658846087 CEL 61.876785237751/1 PAXG 37.3241050500023 USDC 76542.1061603592 | | | |
| 3.1.257093 | JENNIFER ANNE RICHARDSON | ADDRESS REDACTED | | | AVAX 9.23235919148757 BTC 0.84624608752939/2 CEL 340.633811712211 DOT 101.327755683355 ETH 0.104969867574463 LINK 60.554047475055/03 LTC 94.9367806574591 | | | |
| 3.1.257094 | JENNIFER ARMAS | ADDRESS REDACTED | | | BTC 0.00607850472341898 CEL 0.086797937603585 USDC 0.00005700571558276 | | | |
| 3.1.257095 | JENNIFER ARNAIZ | ADDRESS REDACTED | | | BTC 0.00857703517558276 | | | |
| 3.1.257096 | JENNIFER ARREOLA ESPINOZA | ADDRESS REDACTED | | | BTC 0.00045522598101501/8 | | | |
| 3.1.257097 | JENNIFER ASHTON | ADDRESS REDACTED | | | ETH 0.51362036362497/7 | | | |
| 3.1.257098 | JENNIFER ASTRID BALTAN | ADDRESS REDACTED | | | BTC 0.00000021650377309/6 USDT ERC20 0.786760667117925 | | | |
| 3.1.257099 | JENNIFER AUBERT | ADDRESS REDACTED | | | ADA 204.479439572425 BCH 0.13992252326501 BTC 0.111101207951/63 CEL 39.594315923585/1 DOT 16.347987017037/0 ETH 1.059555733881201 LINK 16.840263302808/9 LTC 3.7073865742236/2 MATIC 714.653140143017 MCDAI 31.8862697844036 SNX 10.0489641957439 USDC 223.007002395766 | | | |
| 3.1.257100 | JENNIFER AUDREY WATKINS | ADDRESS REDACTED | | | BTC 0.00173909560871486 ETH 0.165013725772447 | | | |
| 3.1.257101 | JENNIFER AUST | ADDRESS REDACTED | | | BTC 0.00105074547156403 GUSD 8432.94244826539 | | | |
| 3.1.257102 | JENNIFER AVILA | ADDRESS REDACTED | | | BTC 0.03738623652845/61 | | | |
| 3.1.257103 | JENNIFER AVILES BULEJE | ADDRESS REDACTED | | | ETH 2.03544697992866 BTC 0.00000000065584495467 CEL 2.3934976678926 | | | |
| 3.1.257104 | JENNIFER AYALA | ADDRESS REDACTED | | | ADA 27.8270021112772 BTC 0.008553733784948/55 ETH 0.05686500825833/74 MANA 199.991425800081 SUSHI 2.243253306364/07 UNI 2.86728089060147 XRP 40.674015 | | | |
| 3.1.257105 | JENNIFER BACANI | ADDRESS REDACTED | | | XLM 471.22659173835 | | | |
| 3.1.257106 | JENNIFER BADINO | ADDRESS REDACTED | | | BTC 0.001151411729239/57 | | | |
| 3.1.257107 | JENNIFER BAGWELL | ADDRESS REDACTED | | | USDC 427.31523192157 BTC 0.0634441624112301 ETH 5.52764087510752 GUSD 11.3275600905587 USDC 19059.215121926 | | | |
| 3.1.257108 | JENNIFER BAIK | ADDRESS REDACTED | | | ADA 221.429361060006 BTC 0.00100681102941202 ETH 0.681948766400306 SOL 11.05734916344442 USDC 2.07217532285255 | | BNB 0.2043994 | |
| 3.1.257109 | JENNIFER BAILEY | ADDRESS REDACTED | | | CEL 1.09004138149627 | | | |
| 3.1.257110 | JENNIFER BAILEY | ADDRESS REDACTED | | | BTC 0.0000000008668853547 CEL 64.3869617264871 COMP 0.4165 LTC 0.00000000943620117/15 PAXG 0.151184757 SNX 9.38515445404515 TGBP 386.984369989397 USDC 20 USDT ERC20 615.546315980273 | | | |
| 3.1.257111 | JENNIFER BAKAR | ADDRESS REDACTED | | | ADA 2371.24297140382 BTC 0.27701356433135/2 ETH 2.88270237112341 USDC 15101.4261708724 | | | |
| 3.1.257112 | JENNIFER BAKER | ADDRESS REDACTED | | | ETH 0.013033345459929 MATIC 62.8295842851359 | | | |
| 3.1.257113 | JENNIFER BALLINGER | ADDRESS REDACTED | | | CEL 44.39730916667/6 ETH 0.00099957594260669 | | | |
| 3.1.257114 | JENNIFER BARKER | ADDRESS REDACTED | | | BTC 0.00000020337663251/8 ETH 0.0000050793832220306 SNX 0.085413367723809 | BTC 0.00000000309356062 | | |
| 3.1.257115 | JENNIFER BARNES | ADDRESS REDACTED | | | BTC 0.00024495900785132/3 USDC 139.994200468466 USDT ERC20 238.934488349289 | | | |
| 3.1.257116 | JENNIFER BARRETT | ADDRESS REDACTED | | | ADA 241.642780459 USDC 50.1087667205623 | BTC 1.99029188 USDC 0.00000051298975/7546 | | |
| 3.1.257117 | JENNIFER BATCHELOR | ADDRESS REDACTED | | | BTC 0.00267810784432/14 MATIC 2.02852539212865 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1199 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257118 | JENNIFER BATH | ADDRESS REDACTED | | | BTC 0.0481196758587648 | | | |
| 3.1.257119 | JENNIFER BEAUREGARD | ADDRESS REDACTED | | | ETH 0.009160601593322 | | | |
| 3.1.257120 | JENNIFER BECKER | ADDRESS REDACTED | | | USDC 77310.623710035 | | | |
| 3.1.257121 | JENNIFER BECVAR | ADDRESS REDACTED | | | ETH 0.00510513835429372 | | | |
| | | | | | CEL 1.0731321252747 | | | |
| | | | | | AVAX 5.57830023557444 | | BTC 0.04777921 | |
| | | | | | BTC 0.9372687010536I | | | |
| | | | | | ETH 14.3923866920284 | | | |
| | | | | | MATIC 284.40571683813G | | | |
| | | | | | SUSHI 11.60600116360G5 | | | |
| 3.1.257122 | JENNIFER BENAVIDES | ADDRESS REDACTED | | | BTC 0.00340665823401I1 | | | |
| | | | | | XRP 26.506333 | | | |
| 3.1.257123 | JENNIFER BENNETT | ADDRESS REDACTED | | | CEL 78.7832924G79445 | | | |
| 3.1.257124 | JENNIFER BERGERON | ADDRESS REDACTED | | | CEL 34.0002444803138 | | | |
| | | | | | XLM 0.55159371049928G | | | |
| | | | | | XRP 40.8706391302141 | | | |
| 3.1.257125 | JENNIFER BERGSMA | ADDRESS REDACTED | | | USDC 28.58957301577B7 | | USDC 0.000000709924952455 | |
| 3.1.257126 | JENNIFER BERKOWITZ | ADDRESS REDACTED | | | ETH 0.08397838785930G7 | | | |
| | | | | | ETH 3.34360493763535 | | | |
| | | | | | MATIC 1332.13202483038 | | | |
| 3.1.257127 | JENNIFER BERMISA | ADDRESS REDACTED | | | BTC 0.00122596230499845 | | | |
| | | | | | MATIC 12742.6351825555 | | | |
| | | | | | SNX 256.847865241634 | | | |
| 3.1.257128 | JENNIFER BERHUIZEN | ADDRESS REDACTED | | | ADA 242.46532540389 | | | |
| | | | | | CEL 0.3128522110611I3 | | | |
| 3.1.257129 | JENNIFER BILENDUKE | ADDRESS REDACTED | | | ETH 3.12583868446865 | | | |
| 3.1.257130 | JENNIFER BIRCHETT | ADDRESS REDACTED | | | BTC 1.32246205160699E-06 | | | |
| | | | | | ETH 0.028082745805149 | | | |
| 3.1.257131 | JENNIFER BISHOP | ADDRESS REDACTED | | | ETH 0.205758051986271 | | | |
| | | | | | BTC 0.0000025635679547I9 | | | |
| 3.1.257132 | JENNIFER BLACKLER | ADDRESS REDACTED | | | CEL 36.6178392719582 | | | |
| | | | | | BTC 0.00000120251298213 | | | |
| 3.1.257133 | JENNIFER BLAIR | ADDRESS REDACTED | | | USDC 454.684475I514 | | | |
| | | | | | USDC 544.547034822979 | | | |
| 3.1.257134 | JENNIFER BLAIR | ADDRESS REDACTED | | | XLM 244.314794720339 | | | |
| | | | | | BTC 0.03191429298788G | | | |
| 3.1.257135 | JENNIFER BLANKENSHIP | ADDRESS REDACTED | | | ETH 0.00176974592838B | | | |
| | | | | | BTC 0.001464891988520I2 | | | |
| 3.1.257136 | JENNIFER BLASS | ADDRESS REDACTED | | | CEL 1.13895180623235 | | | |
| 3.1.257137 | JENNIFER BLEEKER | ADDRESS REDACTED | | | BTC 0.0004475077357910B9 | | | |
| | | | | | BTC 0.00000004061017838I | | | |
| 3.1.257138 | JENNIFER BLEVINS | ADDRESS REDACTED | | | USDC 24.0970427845403 | | | |
| 3.1.257139 | JENNIFER BOOKER | ADDRESS REDACTED | | | BTC 0.0264492191500I1 | | | |
| 3.1.257140 | JENNIFER BOOTZ | ADDRESS REDACTED | | | BTC 0.000005015736585193 | | | |
| | | | | | BTC 1.17260842569804 | | BTC 0.0151087 | |
| | | | | | ETH 3.14307220495874 | | USDC 2000 | |
| | | | | | LINK 19.372913141247I | | | |
| | | | | | MATIC 392.168269762464 | | | |
| | | | | | SOL 12.09177763875I2 | | | |
| | | | | | USDC 7050.211477481I | | | |
| 3.1.257141 | JENNIFER BORRUSO | ADDRESS REDACTED | | | BTC 0.00000283594324867I3 | | | |
| 3.1.257142 | JENNIFER BORRUSO | ADDRESS REDACTED | | | BTC 0.00042350424463098 | | | |
| 3.1.257143 | JENNIFER BORUCKI | ADDRESS REDACTED | | | BTC 0.0038588409053881 | | | |
| 3.1.257144 | JENNIFER BRACCO | ADDRESS REDACTED | | | MCDAI 236.207156437265 | | | |
| | | | | | BTC 0.45727724200914I3 | | BTC 0.03301766 | |
| | | | | | ETH 15.718844223567I3 | | ETH 0.814436766 | |
| | | | | | MATIC 154.069969792866 | | | |
| 3.1.257145 | JENNIFER BRAKE | ADDRESS REDACTED | | | BTC 0.00050896047089669I3 | | | |
| | | | | | SGB 24.90345141412I7 | | | |
| | | | | | XRP 0.0623193081572919 | | | |
| 3.1.257146 | JENNIFER BRENA | ADDRESS REDACTED | | | BTC 0.000103948159451818 | | | |
| | | | | | ETH 21.299790632368 | | | |
| | | | | | LINK 200.90045522234 | | | |
| 3.1.257147 | JENNIFER BRENT | ADDRESS REDACTED | | | ETH 0.5491055726529I7 | | | |
| | | | | | LINK 37.937117620419 | | | |
| | | | | | SNX 61.9631278434842 | | | |
| 3.1.257148 | JENNIFER BRETTSCHNEIDER | ADDRESS REDACTED | | | BTC 0.000125570991480201 | | | |
| 3.1.257149 | JENNIFER BREWER | ADDRESS REDACTED | | | BTC 0.0000094615988116I1 | | BTC 0.0000005 | |
| | | | | | ETH 0.0000025515945123898 | | ETH 0.0015404665326012G | |
| | | | | | MATIC 0.0869922491326623 | | | |
| | | | | | SOL 0.000703995099192875G | | | |
| | | | | | USDC 10139.4796873145 | | | |
| 3.1.257150 | JENNIFER BRILE | ADDRESS REDACTED | | | BTC 0.00118320627802277 | | | |
| | | | | | ETH 0.000000624996G5569 | | | |
| | | | | | USDC 6.787131544210I23 | | | |
| 3.1.257151 | JENNIFER BRITO | ADDRESS REDACTED | | | BAT 132.753001627238 | | | |
| | | | | | BTC 0.074600658219321I | | | |
| | | | | | COMP 1.0588036559235 | | | |
| | | | | | EOS 121.85645286953 | | | |
| | | | | | ETH 0.00113185851796869 | | | |
| | | | | | KNC 0.0881908042101I71 | | | |
| | | | | | LINK 53.05721602931I48 | | | |
| | | | | | XLM 351.345671577656 | | | |
| 3.1.257152 | JENNIFER BRITT | ADDRESS REDACTED | | | BTC 0.000319010721069096 | | | |
| | | | | | ETH 0.01102311178811467 | | | |
| | | | | | USDT ERC20 5.47716866197839 | | | |
| 3.1.257153 | JENNIFER BROCHU | ADDRESS REDACTED | | | BTC 0.126302984940122 | | BTC 0.45 | |
| | | | | | ETH 1.50571640454597 | | | |
| 3.1.257154 | JENNIFER BROWN | ADDRESS REDACTED | | Yes | BTC 0.17523530112443 | | | BTC 0.9174943230010876 |
| | | | | | ETH 6.9612257187134G | | | |
| | | | | | MATIC 2829.3525613989 | | | |
| | | | | | USDT ERC20 10.0479421167556 | | | |
| 3.1.257155 | JENNIFER BROWN | ADDRESS REDACTED | | Yes | BTC 0.0000000151361958 | | | BTC 3.5292565926083 |
| | | | | | CEL 7883.23957657152 | | | |
| | | | | | ETH 0.000002 | | | |
| | | | | | USDC 200 | | | |
| 3.1.257156 | JENNIFER BRUNO | ADDRESS REDACTED | | | BTC 0.0076453686942638 | | BTC 0.00808334 | |
| | | | | | USDC 4.80714112905619 | | | |
| 3.1.257157 | JENNIFER BUCHANAN | ADDRESS REDACTED | | | ADA 44.6499443205566 | | | |
| | | | | | DASH 1.77741891012156 | | | |
| 3.1.257158 | JENNIFER BUCKLEY | ADDRESS REDACTED | | | MATIC 82.2885904723576 | | | |
| | | | | | ETH 0.01053023664695785 | | | |
| 3.1.257159 | JENNIFER BUENVIAJE | ADDRESS REDACTED | | | USDT ERC20 2.50156449697923 | | | |
| 3.1.257160 | JENNIFER BUH | ADDRESS REDACTED | | | BTC 0.00163745600857351 | | | |
| 3.1.257161 | JENNIFER BUTLER | ADDRESS REDACTED | | | USDC 142431.488849032 | | | |
| | | | | | MATIC 1.582008847283739 | | | |
| | | | | | BCH 0.00111998736812G1 | | | |
| | | | | | BTC 0.0000015712523363 | | | |
| | | | | | DOT 0.01557431889112B9 | | | |
| | | | | | MATIC 1.45633187414645 | | | |
| | | | | | SNX 0.12922378771846G | | | |
| | | | | | XLM 0.522837897578S6 | | | |
| 3.1.257162 | JENNIFER CALIENDO | ADDRESS REDACTED | | | ETH 0.0140374232721515 | | ETH 0.00000000891124340647 | |
| 3.1.257163 | JENNIFER CALLEJA | ADDRESS REDACTED | | | BTC 0.0001049409923813 | | | |
| | | | | | CEL 6.86968599821332 | | | |
| | | | | | TAUD 535 | | | |
| 3.1.257164 | JENNIFER CALVERT | ADDRESS REDACTED | | | BTC 0.0159250973362775 | | | |
| | | | | | CEL 1.09276257510498 | | | |
| 3.1.257165 | JENNIFER CAMAÑO | ADDRESS REDACTED | | | BTC 0.0000000764116834B | | | |
| | | | | | CEL 1.101363871902I76 | | | |
| 3.1.257166 | JENNIFER CAMPBELL | ADDRESS REDACTED | | | BTC 0.0181596825727I9 | | | |
| | | | | | ETH 0.121442383042101 | | | |
| 3.1.257167 | JENNIFER CAMPBELL | ADDRESS REDACTED | | | AAVE 10.321291752586 | | | |
| | | | | | ADA 8493.57886616804 | | | |
| | | | | | BTC 0.00125706053268855 | | | |
| | | | | | DOT 366.319084792968 | | | |
| | | | | | LINK 0.220637920816204 | | | |
| | | | | | MATIC 20470.9124004694 | | | |
| | | | | | SNX 1129.67670541144 | | | |
| | | | | | UNI 33.287339843621I3 | | | |
| | | | | | USDC 0.42620688434727G | | | |
| 3.1.257168 | JENNIFER CANNON | ADDRESS REDACTED | | | BTC 0.0196074441872136 | | | |
| 3.1.257169 | JENNIFER CAPELLE | ADDRESS REDACTED | | | BTC 0.0000303013707219046 | | | |
| 3.1.257170 | JENNIFER CAPO | ADDRESS REDACTED | | | CEL 2.00010437623916 | | | |
| | | | | | ETH 0.2638577668352499 | | | |
| | | | | | USDC 0.456747478391I02 | | | |
| 3.1.257171 | JENNIFER CARA BRUSCIA | ADDRESS REDACTED | | | USDT ERC20 10.2039374424873 | | | |
| 3.1.257172 | JENNIFER CARA O WARE | ADDRESS REDACTED | | | BTC 0.00306307096834826 | | | |
| 3.1.257173 | JENNIFER CARR | ADDRESS REDACTED | | Yes | BTC 0.000000124706365729B | | BTC 0.00154108195921623 | BTC 0.446368929934807 |
| | | | | | LINK 26.2665480701959 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257174 | JENNIFER CARTER | ADDRESS REDACTED | | | ADA 778.45317873479<br>AVAX 1.00060567531263<br>BAT 41.277727347462<br>BTC 0.11876795796989<br>CEL 247.018058439164<br>DOT 15.4953397297708<br>ETH 2.20207217375586<br>LUNC 134.770889<br>SNX 39.0342638424764<br>SOL 16.944684923841<br>USDC 7168.43892045761 | | | |
| 3.1.257175 | JENNIFER CASH | ADDRESS REDACTED | | | BTC 0.00271765259086554 | | | |
| 3.1.257176 | JENNIFER CASTILLO | ADDRESS REDACTED | | | ETH 4.41140986143918 1 | | | |
| 3.1.257177 | JENNIFER CATLIN | ADDRESS REDACTED | | | MATIC 611.627591323615<br>BTC 0.00110571115840141 | | | |
| 3.1.257178 | JENNIFER CHAMBERLAINE | ADDRESS REDACTED | | | ETH 0.00223867172048684<br>MATIC 36.0779943651927<br>AAVE 0.0164380850310266<br>BTC 0.00037641767448660 3 | | | |
| 3.1.257179 | JENNIFER CHAN | ADDRESS REDACTED | | | LUNC 285.874165827381<br>ETH 2.12567842671 72 | | | |
| 3.1.257180 | JENNIFER CHAN | ADDRESS REDACTED | | | BTC 0.0453 1663<br>CEL 47.9077094362588<br>MCDAI 31.8533184392332<br>XRP 1030.62994075328 | | | |
| 3.1.257181 | JENNIFER CHAN | ADDRESS REDACTED | | | ADA 0.0663551030664545<br>BTC 0.3325021458262 9<br>ETH 1.73394958527106 | | | |
| 3.1.257182 | JENNIFER CHAPMAN | ADDRESS REDACTED | | | BTC 0.20747480427115<br>CEL 3042.92280872109<br>ETH 8.04933371461708<br>MCDAI 31.8115853517846<br>PAX 378.480795681589<br>SNX 28.0496632631376 | | | |
| 3.1.257183 | JENNIFER CHAPMAN-SHARPE | ADDRESS REDACTED | | | BTC 0.00250700417257 68<br>COMP 0.0304926416661535<br>ETH 0.0173107324568898<br>SNX 2.33111334118737<br>USDC 337.615830944086 | | | |
| 3.1.257184 | JENNIFER CHAU | ADDRESS REDACTED | | | BTC 0.00015649609818880 6<br>CEL 1.804747600862692<br>USDC 50 | | | |
| 3.1.257185 | JENNIFER CHAVANDO | ADDRESS REDACTED | | | BTC 0.00115235187444498 | | | |
| 3.1.257186 | JENNIFER CHEEMANLALL | ADDRESS REDACTED | | | BTC 0.01892679168949 31<br>DOT 10.3821597753206<br>LTC 1.57697361246653 | | | |
| 3.1.257187 | JENNIFER CHENG | ADDRESS REDACTED | | | ADA 620.21265704985<br>BCH 0.079662147091598<br>BNB 0.0000033248379498 46<br>BTC 0.00200266559909 85<br>BUSD 0.00212504974670907<br>CEL 5.18751908369985<br>DOGE 2979.1737130935 5<br>DOT 35.0792644214287<br>ETH 8.38067857004429<br>USDT ERC20 3.41739724758179<br>XRP 541.711124365335 | | | |
| 3.1.257188 | JENNIFER CHENG | ADDRESS REDACTED | | | BTC 0.0000000179450426 1<br>LINK 0.00735893989235079 | | | |
| 3.1.257189 | JENNIFER CHENG | ADDRESS REDACTED | | | BTC 0.00169005124171264<br>CEL 188.45374040581 9<br>DOT 0.00000000006762508 6<br>LINK 54.8935138717866<br>MATIC 24690.1482016577<br>SNX 102.332118368451 | | | |
| 3.1.257190 | JENNIFER CHERNISHENKO | ADDRESS REDACTED | | | USDC 663.384204164681<br>BTC 0.00010269395147173 6 | | | |
| 3.1.257191 | JENNIFER CHOI | ADDRESS REDACTED | | | BTC 0.0387128943989165 | | | |
| 3.1.257192 | JENNIFER CLAIRE MATHY | ADDRESS REDACTED | | | BTC 0.00000125208703712 3 | | | |
| 3.1.257193 | JENNIFER CLARKE | ADDRESS REDACTED | | | BTC 0.0008067715143591 4<br>GUSD 632.782861052313 | | | |
| 3.1.257194 | JENNIFER CLARKE | ADDRESS REDACTED | | | BTC 0.00137931718371125<br>ETH 0.0745127091002616 | | | |
| 3.1.257195 | JENNIFER CLAUDIA GOZAL | ADDRESS REDACTED | | | ADA 396.719413074443<br>BTC 0.0278987487492 49<br>DOT 18.2520834937866<br>ETH 0.393865164349199 | | | |
| 3.1.257196 | JENNIFER CLAY | ADDRESS REDACTED | | | BTC 0.0775189889924665<br>EOS 203.265260744875<br>ETH 1.80958356786129<br>LTC 3.63441377042235<br>XLM 3519.57878814818 | BTC 0.02706953 | | |
| 3.1.257197 | JENNIFER CODY MOLINARI | ADDRESS REDACTED | | | BTC 0.0000005810996682 21<br>ETH 0.00121076689423268 | | | |
| 3.1.257198 | JENNIFER COGGINS | ADDRESS REDACTED | | | BTC 0.00365500209 7158<br>ETH 0.330325998001901<br>USDC 0.0510648874788024 | | | |
| 3.1.257199 | JENNIFER COLLINS | ADDRESS REDACTED | | | MATIC 252.955490432692 | | | |
| 3.1.257200 | JENNIFER COLLINS | ADDRESS REDACTED | | | ADA 0.129615912100399<br>BTC 7.5753278810999990 07<br>USDC 0.5388070191245129 | | | |
| 3.1.257201 | JENNIFER CONDE | ADDRESS REDACTED | | | BTC 0.0000021408337100 55<br>ETH 0.0073964293324 46 | BTC 0.14185458734743 2<br>ETH 0.0000003651273872 86 | | |
| 3.1.257202 | JENNIFER CONN | ADDRESS REDACTED | | | CEL 1.099450098105 | | | |
| 3.1.257203 | JENNIFER CONNIE MAGRI | ADDRESS REDACTED | | | BTC 0.5180328265314 16<br>USDC 31.1083806076869 | | | |
| 3.1.257204 | JENNIFER CONNIE MAGRI | ADDRESS REDACTED | | | BTC 0.0000002390941045 27<br>CEL 0.0237400046019461<br>ETH 0.0000045017891858 4<br>USDC 0.01706405115319 04 | | | |
| 3.1.257205 | JENNIFER CONROY | ADDRESS REDACTED | | | BTC 0.00027671890381170 2<br>CEL 8.85867095139628<br>ETH 0.00002074521386539<br>LTC 0.00055054685835243<br>USDC 0.000039953452582 29<br>XLM 0.297761638484432<br>XRP 0.00857340365393839 | | | |
| 3.1.257206 | JENNIFER CONTRERAS | ADDRESS REDACTED | | | BTC 0.00421501789232135<br>UMA 0.449745789900299<br>USDC 236.08721538416 7 | | | |
| 3.1.257207 | JENNIFER COOK | ADDRESS REDACTED | | | BTC 0.09910033301026 68<br>ETH 0.25317364416951 2 | | | |
| 3.1.257208 | JENNIFER CONHAM | ADDRESS REDACTED | | | BTC 0.0731733222728174<br>CEL 553.662066698922 | | | |
| 3.1.257209 | JENNIFER CREADOR | ADDRESS REDACTED | | | ADA 92.3462309894774<br>BTC 0.030661003764745 5<br>CEL 337.7719126846459<br>ETH 1.90365681826778 7<br>LINK 1.52268859550479<br>SOL 2.364626265060844 4 | | | |
| 3.1.257210 | JENNIFER CREASY | ADDRESS REDACTED | | | BTC 0.00001343332575073 9<br>ETH 0.00068660629343393 | BTC 0.00787963869785965<br>ETH 0.435417443310616 | | |
| 3.1.257211 | JENNIFER CRISSINGER | ADDRESS REDACTED | | | BTC 0.01338756040506 7<br>USDC 1433.7302143695 1 | BTC 0.00176649 | | |
| 3.1.257212 | JENNIFER CROCKETT | ADDRESS REDACTED | | | BTC 0.19185009253328 3<br>ETH 2.35864052793905<br>SGB 400.297621538189<br>XLM 10331.1072903872<br>XRP 2618.3413480202 9 | | | |
| 3.1.257213 | JENNIFER CROSS | ADDRESS REDACTED | | | BTC 0.00236145901767298<br>CEL 220.67098456718 1<br>ETH 0.211960707703982 | | | |
| 3.1.257214 | JENNIFER CROWDER | ADDRESS REDACTED | | | USDC 12.8845140951843<br>BTC 0.0000072893254572 78<br>LINK 0.00841640815662 58<br>USDC 0.0000097780953674 85<br>MATIC 0.7248666829503 73 | | | |
| 3.1.257215 | JENNIFER CUAÑO | ADDRESS REDACTED | | | BTC 0.0000017557016447 14<br>USDT ERC20 1.35373446338681 | | | |
| 3.1.257216 | JENNIFER CULLUM | ADDRESS REDACTED | | | BTC 0.0233735794764716<br>USDC 10.97450830915916 | | | |
| 3.1.257217 | JENNIFER DANG | ADDRESS REDACTED | | | CEL 1.08939707664427 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257218 | JENNIFER DANG | ADDRESS REDACTED | | | BTC 0.001395874038368895<br>DOT 5.43193500577089<br>ETH 0.023470624554589<br>XLM 974.064351111895 | | | |
| 3.1.257219 | JENNIFER DARLINGTON | ADDRESS REDACTED | | | BTC 0.001842459785295559<br>USDC 10355.7799723515 | | | |
| 3.1.257220 | JENNIFER DARMON | ADDRESS REDACTED | | | BTC 0.041155059478651 | | | |
| 3.1.257221 | JENNIFER DAUTH | ADDRESS REDACTED | | | BTC 0.0097805610500231 | | | |
| 3.1.257222 | JENNIFER DAVID | ADDRESS REDACTED | | | ADA 13.2320878324018 | | | |
| 3.1.257223 | JENNIFER DAVIDSON | ADDRESS REDACTED | | | BTC 0.0008425856156616838<br>BTC 8.29541459999990-10 | | | |
| 3.1.257224 | JENNIFER DAVIES | ADDRESS REDACTED | | | BTC 0.0020084169914275<br>CEL 1.1220061646181 | USDC 11127 | | |
| 3.1.257225 | JENNIFER DAVIS | ADDRESS REDACTED | | | USDC 15.6565107630002 | | | |
| 3.1.257226 | JENNIFER DAWN KLOTZ | ADDRESS REDACTED | | Yes | ETH 0.055727864921977& | | | ETH 1.43075844505172 |
| 3.1.257227 | JENNIFER DAWN REED | ADDRESS REDACTED | | | BTC 0.0107002376857611<br>CEL 39.242899386047 | | | |
| 3.1.257228 | JENNIFER DE BRUYN | ADDRESS REDACTED | | | ETH 0.3231442608809<br>BTC 0.040146526687929 | | | |
| 3.1.257229 | JENNIFER DE LEON | ADDRESS REDACTED | | | ETH 0.336381206883966<br>CEL 5.5242851400172<br>MATIC 0.1691659 | | | |
| 3.1.257230 | JENNIFER DE LORENZO | ADDRESS REDACTED | | | BTC 0.047185905189394<br>MATIC 53.4107822092221<br>USDC 632.221007585347 | | | |
| 3.1.257231 | JENNIFER DENISE ESPARZA | ADDRESS REDACTED | | | ETH 0.69901687310844<br>BTC 0.01994654 | | | |
| 3.1.257232 | JENNIFER DIAZ | ADDRESS REDACTED | | | CEL 22.61195597145 3<br>ETH 0.1090551 | | | |
| 3.1.257233 | JENNIFER DELESALLE | ADDRESS REDACTED | | | BTC 0.0051387313292968<br>BTC 0.0012612135400955<br>CEL 654.273371824467<br>ETH 0.661441385 | | | |
| 3.1.257234 | JENNIFER DELONG | ADDRESS REDACTED | | | BTC 0.000003737178071142 | | | |
| 3.1.257235 | JENNIFER DENISE LOPEZ | ADDRESS REDACTED | | | BTC 0.0460568952906761<br>ETH 0.0016154311292043 | | | |
| 3.1.257236 | JENNIFER DEUR | ADDRESS REDACTED | | | CEL 1.02889792509026<br>USDC 0.0658316940204573 | | | |
| 3.1.257237 | JENNIFER DIANA DELIGA-KLAUS | ADDRESS REDACTED | | | BTC 0.000503121070683926 | | | |
| 3.1.257238 | JENNIFER DIAZ | ADDRESS REDACTED | | | ETH 0.0098131423199653 | | | |
| 3.1.257239 | JENNIFER DICKEY | ADDRESS REDACTED | | | ADA 1093.35687414251<br>BTC 0.0304521438301485<br>ETH 1.10671175189551<br>LINK 29.4906729378561<br>MATIC 1685.93793522126 | | | |
| 3.1.257240 | JENNIFER DIETSCH | ADDRESS REDACTED | | | BTC 0.491995126086416 | | | |
| 3.1.257241 | JENNIFER DOMYAN | ADDRESS REDACTED | | | BTC 0.0012372618723922<br>DOT 30.78538506266 | | | |
| 3.1.257242 | JENNIFER DONISTHORPE | ADDRESS REDACTED | | | BTC 4.72028681403499E-06<br>USDC 21.757265107817 9 | | | |
| 3.1.257243 | JENNIFER DORAN | ADDRESS REDACTED | | | BTC 0.6208283334317 8<br>DOT 2.10104312664933<br>ETH 0.164070179747328<br>MATIC 35.6214171574887<br>SOL 7.03251043208092 | | | |
| 3.1.257244 | JENNIFER DORMANDY | ADDRESS REDACTED | | | ADA 91.0028529856025<br>BTC 0.00220616037346797<br>COMP 0.294453902442341<br>DOT 4.68930218550805<br>ETH 0.0315768113171766<br>MATIC 75.5812964115683<br>SNX 5.26982586568433 | | | |
| 3.1.257245 | JENNIFER DOSS | ADDRESS REDACTED | | | BTC 0.054235023534671 7<br>DOT 19.93909201 22057<br>USDC 256.348731727351 | | | |
| 3.1.257246 | JENNIFER DOUGLAS | ADDRESS REDACTED | | | ADA 78.246363785804 3<br>BTC 0.0019015444730764 1<br>ETH 0.025436841339272 4<br>USDC 215.417958844561 | | | |
| 3.1.257247 | JENNIFER DOUGLASS | ADDRESS REDACTED | | | ADA 227.079808712262<br>BTC 0.00083657534161090 8<br>DOT 43.205796527196 8<br>MATIC 465.88097539938 6 | | | |
| 3.1.257248 | JENNIFER DOVE | ADDRESS REDACTED | | | ADA 35.22414733960059<br>BTC 0.0205389748134214<br>ETH 0.373203838722489<br>LTC 0.99854473639416 3<br>MATIC 85.770426844912<br>XRP 247.190538 | | | |
| 3.1.257249 | JENNIFER DROZD | ADDRESS REDACTED | | | BTC 0.000000930295664 91 | | | |
| 3.1.257250 | JENNIFER DUBOIS | ADDRESS REDACTED | | | BTC 0.069504895485670 9<br>EOS 0.0199619668448229<br>ETH 2.6833847705763<br>LINK 107.764548027042<br>USDC 10533.7504800071<br>XLM 138.036057795322 | BTC 0.00663332760982668 | | |
| 3.1.257251 | JENNIFER DUGGER | ADDRESS REDACTED | | | ETH 1.38755799816649E-05 | | | |
| 3.1.257252 | JENNIFER DUITAMA | ADDRESS REDACTED | | | BTC 0.0021708354714511 | | | |
| 3.1.257253 | JENNIFER DUMLAO | ADDRESS REDACTED | | | USDT ERC20 1.263773084204 6<br>CEL 0.6727625476291 12<br>ETH 0.01 | | | |
| 3.1.257254 | JENNIFER DUNBAR | ADDRESS REDACTED | | Yes | BCH 0.00177994786360902<br>BTC 0.69907141578272 7<br>CEL 0.0889066958611193<br>COMP 10.5704113875929<br>DASH 0.0189917961073518<br>ETH 10.2630014668472<br>OMG 0.13042944797496<br>SGB 1786.532419795 36<br>SNX 133.291249306282<br>UNI 0.17501643170801 3<br>USDT ERC20 0.0103213477659868<br>XLM 4.56917591664755<br>XRP 0.0000000237163311782<br>ZEC 0.00294874005703303<br>ZRX 0.03586206343921 3 | BTC 0.0000669458045315 84<br>CEL 1.46473110963071<br>DASH 47.4361149455074<br>UNI 0.00002524506889151 5<br>USDC 0.00053<br>USDT ERC20 12.1478731146742<br>ZEC 25.6574519403261<br>ZRX 0.4757125152678 82 | | ETH 57.1814560204094 |
| 3.1.257255 | JENNIFER DURBIN | ADDRESS REDACTED | | | BTC 0.0010108619533843<br>USDC 43.6168098532463 | | | |
| 3.1.257256 | JENNIFER DUVALL | ADDRESS REDACTED | | | MCDAI 5281.74098984316 | | | |
| 3.1.257257 | JENNIFER EINBERGER | ADDRESS REDACTED | | | BTC 0.03320435591656602 | | | |
| 3.1.257258 | JENNIFER EIS | ADDRESS REDACTED | | | ADA 184.16962784958 6<br>BTC 0.00000987712205249<br>MATIC 339.843569664451 | | | |
| 3.1.257259 | JENNIFER ELDER | ADDRESS REDACTED | | | ETH 6.0976113287640 5E-05 | | | |
| 3.1.257260 | JENNIFER ELYSE SMITH | ADDRESS REDACTED | | | ADA 1232 8.7322178811<br>BTC 6.175143399 0585<br>CEL 2902.81964644906<br>ETH 13.60704579571 2<br>UNI 1383.08857391375<br>USDC 13542.261459263 | | | |
| 3.1.257261 | JENNIFER EPLER | ADDRESS REDACTED | | | BTC 0.0000004782106628442<br>CEL 0.903665177128353<br>ETH 0.000947429970067417<br>UNI 1.42109100701579<br>USDC 5.71953027660398 | BTC 0.00077801596043075 3 | | |
| 3.1.257262 | JENNIFER EPPS | ADDRESS REDACTED | | | BTC 0.1286534837669086<br>CEL 1.15116892753898<br>DASH 0.900589851689111<br>ETH 0.316984782850762<br>LTC 1.1644744270804 1<br>OMG 36.4563756764004<br>SGB 90.8428096603078<br>XLM 722.374230545264<br>XRP 594.238179987468<br>ZRX 106.032527303103 | | | |
| 3.1.257263 | JENNIFER ERICKSON | ADDRESS REDACTED | | | BTC 0.0011127809960891<br>ETH 0.060030160957 74040<br>USDC 4243.31611259107 | | | |
| 3.1.257264 | JENNIFER ESCOBAR-SIGMAN | ADDRESS REDACTED | | | BTC 0.04609616018708360<br>ETH 0.286780505763311<br>MATIC 103.497996944283 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257265 | JENNIFER ESPY | ADDRESS REDACTED | | | ADA 100.94791103597S<br>BTC 0.05960818148911S<br>ETH 1.065411317155304<br>LINK 1.856736869833155<br>KLM 558.726751430246 | | | |
| 3.1.257266 | JENNIFER ETHERIDGE | ADDRESS REDACTED | | | BCH 5.731967738940908<br>BTC 0.187939223339611<br>ETH 3.259035863875564<br>LTC 0.00224010928635588<br>UNI 0.00281592514101854 | | | |
| 3.1.257267 | JENNIFER EVANS | ADDRESS REDACTED | | | BTC 0.99162513958742<br>ETH 15.37545544530.45<br>MATIC 3648.98271338207<br>SNX 102.84387023419B | | | |
| 3.1.257268 | JENNIFER F MENENDEZ | ADDRESS REDACTED | | | | BTC 0.101604093016959<br>DOT 149.9<br>MATIC 899 | | |
| 3.1.257269 | JENNIFER FACCENDA | ADDRESS REDACTED | | | BTC 0.0085146358300437 | | | |
| 3.1.257270 | JENNIFER FAN | ADDRESS REDACTED | | | USDC 222.64120040205 | | | |
| 3.1.257271 | JENNIFER FAVAS | ADDRESS REDACTED | | | BTC 0.03417982072112A8<br>ETH 2.042167531262A6<br>LINK 0.0133170050647988<br>LTC 0.00434659361730156<br>MCDAI 42.320203809729S9<br>USDT ERC20 0.020392684813280B | | | |
| 3.1.257272 | JENNIFER FIGUEROA | ADDRESS REDACTED | | | ADA 23.4094382075799 | | | |
| 3.1.257273 | JENNIFER FINCH | ADDRESS REDACTED | | | BTC 0.004843207071556S9 | | | |
| 3.1.257274 | JENNIFER FIORE | ADDRESS REDACTED | | | BTC 0.0009367245174149 | | | |
| 3.1.257275 | JENNIFER FLETCHER | ADDRESS REDACTED | | | ETH 4.18999828988684<br>BTC 0.0024087795260125S1<br>USDC 3296.20606081167 | | | |
| 3.1.257276 | JENNIFER FLORES | ADDRESS REDACTED | | | BTC 0.08288708038833201<br>CEL 0.0040603720916446<br>ETH 0.00123562304801581<br>SNX 0.14373098297814<br>USDT ERC20 0.1323904145934A7 | | | |
| 3.1.257277 | JENNIFER FLORES | ADDRESS REDACTED | | | BAT 18.3065195489796<br>BTC 0.0013808718676672B<br>COMP 0.1619586254951354<br>DASH 1.039051699933S66<br>EOS 16.906831781469S3<br>ETH 0.01231118334788S25<br>KLM 54.3502378383746<br>ZRX 11.009240717901 | | | |
| 3.1.257278 | JENNIFER FLORES | ADDRESS REDACTED | | | BCH 0.00315439893656922<br>CEL 1.09053614940085 | | | |
| 3.1.257279 | JENNIFER FLORES | ADDRESS REDACTED | | | CEL 1.0892809453781S | | | |
| 3.1.257280 | JENNIFER FLYNN | ADDRESS REDACTED | | | ADA 11333.813827286<br>AVAX 15.097808256138013<br>BTC 1.578440586002695<br>CEL 1037.03780716048<br>ETH 7.23812802247092<br>UNI 30.7637619739756<br>USDC 37440.8513271103 | BTC 0.003313<br>USDC 20000 | | |
| 3.1.257281 | JENNIFER FOLTZ | ADDRESS REDACTED | | | BTC 0.00112878557878147<br>ETH 0.3706464053822A | | | |
| 3.1.257282 | JENNIFER FOSTER | ADDRESS REDACTED | | | CEL 1.0671654500659 | | | |
| 3.1.257283 | JENNIFER FOWLER | ADDRESS REDACTED | | | ETH 0.0070516107498919 | | | |
| 3.1.257284 | JENNIFER FOX | ADDRESS REDACTED | | | BTC 0.00117617667184546<br>USDC 511.837097263033 | | | |
| 3.1.257285 | JENNIFER FRANKE | ADDRESS REDACTED | | | BTC 0.18015532509796<br>ETH 1.925369431114039<br>SGB 350.305630613398<br>XRP 1.414291791583l5 | | | |
| 3.1.257286 | JENNIFER FREELAND | ADDRESS REDACTED | | | BTC 0.00123021879229196<br>ETH 0.05558230659766801<br>KLM 30.8844917995682<br>XRP 515.995311<br>ZRX 17.8394590256403 | | | |
| 3.1.257287 | JENNIFER FRENCH | ADDRESS REDACTED | | | BTC 0.00000044973710158G<br>ETH 7.856741101618319E-05<br>MATIC 5.84549329534679<br>KLM 2.98835832430201<br>XRP 0.000000242904599031 | | | |
| 3.1.257288 | JENNIFER FRENTZ | ADDRESS REDACTED | | | BTC 0.00045745813596183B<br>CEL 220.9124745588S8 | | | |
| 3.1.257289 | JENNIFER FRÜEHAUF | ADDRESS REDACTED | | | BTC 0.02766202301368J2<br>CEL 8.446194720869B<br>ETH 1.971499544439S25 | | | |
| 3.1.257290 | JENNIFER GAETIENS | ADDRESS REDACTED | | | USDC 0.659380912505S26 | | | |
| 3.1.257291 | JENNIFER GALLIANO | ADDRESS REDACTED | | | CEL 1.09067566243843 | | | |
| 3.1.257292 | JENNIFER GARCIA | ADDRESS REDACTED | | | USDC 32.9286461531221 | USDC 100 | | |
| 3.1.257293 | JENNIFER GASSER | ADDRESS REDACTED | | | BTC 0.00015311112074044 | | | |
| 3.1.257294 | JENNIFER GAWRONSKY | ADDRESS REDACTED | | | ETH 0.2017152050134B8 | | | |
| 3.1.257295 | JENNIFER GEISER | ADDRESS REDACTED | | | USDC 438.51617187839<br>ADA 358.118080028703<br>BTC 0.127845490907712<br>DOT 24.09380264859J6<br>LINK 6.9275602245633<br>SGB 1720.41545460246<br>KLM 5765.45175749476<br>XRP 20250.742302977 | | | |
| 3.1.257296 | JENNIFER GERMAINE YVONNE KROPFELD | ADDRESS REDACTED | | | USDT ERC20 14.4499409968435 | | | |
| 3.1.257297 | JENNIFER GIBBS | ADDRESS REDACTED | | | BTC 0.2126733254289B1 | | | |
| 3.1.257298 | JENNIFER GIERMAN | ADDRESS REDACTED | | | BTC 0.000146270139232815<br>ETH 0.01740835476764G1<br>GUSD 0.0546404869824669 | BTC 0.000000485092329446<br>ETH 0.00000056457720975A<br>GUSD 0.0019530621417277 | | |
| 3.1.257299 | JENNIFER GILLESPIE | ADDRESS REDACTED | | | BTC 0.0150046589643 | | | |
| 3.1.257300 | JENNIFER GIMENO | ADDRESS REDACTED | | | BTC 0.000000006439516I9<br>CEL 1.34947692720976 | | | |
| 3.1.257301 | JENNIFER GIPSON | ADDRESS REDACTED | | | BTC 0.0001321727650045674<br>CEL 1.15116892753898<br>EOS 0.0037355408297166<br>LINK 0.025025451701649B<br>MCDAI 7.0228823275196l<br>USDC 19.052442460939B<br>KLM 0.0353249438614029 | BTC 0.205893471600211 | | |
| 3.1.257302 | JENNIFER GOLDENSTEDE | ADDRESS REDACTED | | | BTC 0.00036506420740209 | | | |
| 3.1.257303 | JENNIFER GONZALEZ | ADDRESS REDACTED | | | BTC 0.044131743458215A | | | |
| 3.1.257304 | JENNIFER GOOBY | ADDRESS REDACTED | | | MCDAI 31.81254506180S8<br>BTC 0.0000017525107654l4<br>ETH 0.0000642133510649B | | | |
| 3.1.257305 | JENNIFER GOR | ADDRESS REDACTED | | | BTC 0.12304806708812l<br>ETH 0.233810847562844 | | | |
| 3.1.257306 | JENNIFER GÖRNEMANN | ADDRESS REDACTED | | | BTC 0.01091754943197J4 | | | |
| 3.1.257307 | JENNIFER GRACE | ADDRESS REDACTED | | | BTC 0.00485132553176793<br>GUSD 121.01.656220534 | | | |
| 3.1.257308 | JENNIFER GRACE LIM TAKAHASHI | ADDRESS REDACTED | | | BTC 6.434676414837I8<br>ETH 9.5066792611046B<br>SUSHI 238.78788275544Z | | | |
| 3.1.257309 | JENNIFER GRANERA | ADDRESS REDACTED | | | BTC 0.000003505458050282 | | | |
| 3.1.257310 | JENNIFER GRILL | ADDRESS REDACTED | | | USDC 397.827751278371 | | | |
| 3.1.257311 | JENNIFER GROFF | ADDRESS REDACTED | | | BTC 0.0000015361261701 | | | |
| 3.1.257312 | JENNIFER GULAREK | ADDRESS REDACTED | | | BTC 0.00001630693663238 | | | |
| 3.1.257313 | JENNIFER GUMBS | ADDRESS REDACTED | | | ADA 1243.90175112114<br>BTC 0.00129591434933699<br>CEL 224.22836728720S<br>ETC 0.00001046352857962<br>ETH 0.5098950545182118<br>SOL 53.6564121690021<br>USDC 0.0239140226104288<br>KLM 217.195253843357 | | | |
| 3.1.257314 | JENNIFER HA | ADDRESS REDACTED | | | AAVE 1.8863901697061S<br>ADA 1631.33027869925<br>BTC 0.0408423375858D4<br>DOT 67.94218938974939<br>ETH 0.60846979203340T<br>MATIC 1422.85187751148<br>SNX 38.944092543738T | | | |
| 3.1.257315 | JENNIFER HACKER | ADDRESS REDACTED | | | BTC 0.0033618661532592S93<br>ETH 0.467310962672592 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257316 | JENNIFER HAGER | ADDRESS REDACTED | | | ADA 0.309291775610808<br>BCH 1.018489139359879<br>BTC 0.00032277401508967<br>DOT 0.046910248523791<br>XTZ 80.35942089517308 | | | |
| 3.1.257317 | JENNIFER HAHN | ADDRESS REDACTED | | | USDC 0.430883392503511 | | | |
| 3.1.257318 | JENNIFER HAKIM | ADDRESS REDACTED | | | BTC 0.000045469301712978<br>CEL 0.0611915055048744<br>ETH 0.00405435024287783<br>USDC 1.346387895035076<br>USDT ERC20 25.49776767380469 | | | |
| 3.1.257319 | JENNIFER HALDERMAN | ADDRESS REDACTED | | | BTC 0.00106448133781296<br>MCDAI 6380.676656447344 | | | |
| 3.1.257320 | JENNIFER HARPER | ADDRESS REDACTED | | | BNB 1.523124749919944<br>CEL 50.869797910837<br>USDT ERC20 225 | | | |
| 3.1.257321 | JENNIFER HARRELSON | ADDRESS REDACTED | | | BTC 0.000119268476668313 | | | |
| 3.1.257322 | JENNIFER HARRINGER | ADDRESS REDACTED | | | ETH 0.00044633069523973 | | | |
| 3.1.257323 | JENNIFER HARRISON | ADDRESS REDACTED | | | USDC 100.94436600619 | | | |
| | | | | | BTC 0.00345656671559831 | | | |
| 3.1.257324 | JENNIFER HART | ADDRESS REDACTED | | | ETH 0.26964090013606<br>LINK 0.95883426805122 | | | |
| | | | | | BTC 0.00126437295697641 | | | |
| 3.1.257325 | JENNIFER HASTINGS | ADDRESS REDACTED | | | USDC 29972.143883215F<br>USDT ERC20 12.847632522649E | | | |
| | | | | | BTC 0.0345096083831284 | | | |
| 3.1.257326 | JENNIFER HATCHELL | ADDRESS REDACTED | | | DOT 6.440624706163218<br>ETH 0.25731842018417 | | | |
| 3.1.257327 | JENNIFER HATCHER | ADDRESS REDACTED | | | ETH 0.038517999011158S | | | |
| 3.1.257328 | JENNIFER HEDLUND | ADDRESS REDACTED | | | BTC 0.017221929584557T<br>BTC 0.000000076897337225 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.257329 | JENNIFER HENAGHAN | ADDRESS REDACTED | | | ADA 29834.9299733586<br>BTC 0.0274504475072137<br>DOT 220.123642377729<br>ETH 36.8926467492344<br>GUSD 6498.921196449S | | | |
| 3.1.257330 | JENNIFER HERCULES | ADDRESS REDACTED | | | BTC 0.00013298693249893<br>XRP 216.081820263326 | | | |
| 3.1.257331 | JENNIFER HERR | ADDRESS REDACTED | | | BTC 0.0679766206399338<br>CEL 53.485103568486S<br>ETH 0.75544224733538T | | | |
| | | | | | USDC 235.156903839766 | | | |
| 3.1.257332 | JENNIFER HERREMA | ADDRESS REDACTED | | | ADA 70.6342965908164<br>BTC 0.000037863021165651<br>COMP 0.0374678660260784<br>DOT 64.7600549559504<br>ETH 0.24071298909943<br>KNC 139.388107625519<br>MATIC 674.913078690257<br>SNX 11.6908551364572<br>ZRX 670.836246861011 | ETH 0.00024868478453305<br>KNC 58.937088428115S4 | | |
| 3.1.257333 | JENNIFER HERRERA CORONEL | ADDRESS REDACTED | | | MCDAI 0.216974166032355 | | | |
| 3.1.257334 | JENNIFER HINCAPIE | ADDRESS REDACTED | | | ADA 0.0249965195823033<br>BNB 0.0001160945214416149<br>BTC 0.00000000243062057T<br>CEL 0.03527399865084233 | | | |
| 3.1.257335 | JENNIFER HIX | ADDRESS REDACTED | | | BTC 0.361787386989986<br>ETH 1.495413161975448<br>MATIC 2492.11978688928 | | | |
| 3.1.257336 | JENNIFER HNIDAN | ADDRESS REDACTED | | | BTC 0.000871929116280541<br>ETH 0.1408100154407695<br>XRP 304.3216840511S | | | |
| 3.1.257337 | JENNIFER HO | ADDRESS REDACTED | | | ETH 0.00605229040268013 | | | |
| 3.1.257338 | JENNIFER HO YAN YAU | ADDRESS REDACTED | | | BTC 0.000754117770029T8 | | | |
| 3.1.257339 | JENNIFER HOANG | ADDRESS REDACTED | | | USDT ERC20 712.976790747481<br>BTC 0.04493277438897S4<br>ETH 1.370626557318T5<br>GUSD 681.559185457821<br>USDC 262.390735950302 | | | |
| 3.1.257340 | JENNIFER HOCHGESANG | ADDRESS REDACTED | | | BTC 0.00003910789330T942<br>COMP 0.000397154831484993<br>ETH 0.000013488861052705<br>LINK 0.0139709611969804<br>UNI 0.008587753819450S4 | | | |
| 3.1.257341 | JENNIFER HOEY | ADDRESS REDACTED | | | BTC 0.00000719472340485T | BTC 0.00000000507772042109 | | |
| 3.1.257342 | JENNIFER HOFFMAN | ADDRESS REDACTED | | | ADA 239.5871815455S34<br>BTC 0.001051977189669<br>ETH 0.2380166012887T1<br>USDC 1048.102442797S6 | | | |
| 3.1.257343 | JENNIFER HONG | ADDRESS REDACTED | | | BTC 0.0009193401078977T<br>MATIC 326.0216732568233 | | | |
| 3.1.257344 | JENNIFER HOUSTON | ADDRESS REDACTED | | | BTC 0.0012167907528003 | | | |
| 3.1.257345 | JENNIFER HOWARD | ADDRESS REDACTED | | | BTC 0.0147258308441078<br>CEL 236.37184966S803<br>MCDAI 31.8187344810081<br>USDC 0.000959850230951S2 | | | |
| 3.1.257346 | JENNIFER HOWARD | ADDRESS REDACTED | | | BTC 0.618970697970565<br>ETH 52.0999018983487 | | | |
| 3.1.257347 | JENNIFER HOWELL | ADDRESS REDACTED | | | ADA 522.756943061624<br>BTC 0.0516194457575435<br>ETH 1.07537571182076 | | | |
| 3.1.257348 | JENNIFER HOYSANG WALIAN | ADDRESS REDACTED | | | BTC 0.043092749028026S3<br>CEL 1.651197924450S<br>USDT ERC20 286.73309417276 | | | |
| 3.1.257349 | JENNIFER HUGHES | ADDRESS REDACTED | | | ADA 488.846093534038<br>BTC 0.0012310650874632 | | | |
| 3.1.257350 | JENNIFER HUM | ADDRESS REDACTED | | | BTC 0.1820774593328868<br>ETH 1.34548193490568 | | | |
| 3.1.257351 | JENNIFER HUMPHREY | ADDRESS REDACTED | | | USDC 55.368977075S125 | | | |
| 3.1.257352 | JENNIFER HUNTER | ADDRESS REDACTED | | | ADA 1.18195427320595<br>BTC 0.00121438608172607<br>ETH 0.502360212582 | ADA 0.000000782716576336 | | |
| 3.1.257353 | JENNIFER HUNTER | ADDRESS REDACTED | | | BTC 0.00116463462963719<br>ETH 0.521173556394641 | | | |
| 3.1.257354 | JENNIFER HYUN | ADDRESS REDACTED | | | BTC 0.000000010884443<br>ETH 0.000142818898419688 | | | |
| 3.1.257355 | JENNIFER IGOE | ADDRESS REDACTED | | | CEL 1.0664396080194R | | | |
| 3.1.257356 | JENNIFER IACOBS | ADDRESS REDACTED | | | BTC 0.39570729648027 | | | |
| 3.1.257357 | JENNIFER IAMES | ADDRESS REDACTED | | | BTC 0.000839275419594698<br>ETH 0.52542672665191S | | | |
| 3.1.257358 | JENNIFER JANKOWSKI | ADDRESS REDACTED | | | BTC 0.00782670604848576<br>CEL 13.729751750430Z<br>MATIC 126.9543 | | | |
| 3.1.257359 | JENNIFER JARVIS | ADDRESS REDACTED | | | BTC 0.000890826705103438<br>MATIC 887.187191618726 | | | |
| 3.1.257360 | JENNIFER JEFFREY | ADDRESS REDACTED | | | BTC 0.00106000210383629<br>ETH 1.0582241632953S | | | |
| 3.1.257361 | JENNIFER JERWAN | ADDRESS REDACTED | | | BTC 0.0236367086388063 | | | |
| 3.1.257362 | JENNIFER JIALI | ADDRESS REDACTED | | | BTC 3.2264701588673Z | | | |
| 3.1.257363 | JENNIFER JOCELYN FORD | ADDRESS REDACTED | | | BTC 0.0328766645416Z2 | | | |
| 3.1.257364 | JENNIFER JOHNS | ADDRESS REDACTED | | | ETH 5.97438817550243 | | | |
| 3.1.257365 | JENNIFER JOHNSON | ADDRESS REDACTED | | | BTC 0.00003910630282886S | | | |
| 3.1.257366 | JENNIFER JOHNSON | ADDRESS REDACTED | | | BTC 0.000020828549084414<br>ETH 0.0002408357697302D7 | BTC 0.00000001697076S204<br>ETH 0.0000014533451260642 | | |
| 3.1.257367 | JENNIFER JOHNSON | ADDRESS REDACTED | | | USDC 0.037199875345767<br>BTC 0.0176601023000961<br>ETH 0.009713158088045616<br>LINK 23.578381040748S | | | |
| 3.1.257368 | JENNIFER JONES | ADDRESS REDACTED | | | BTC 0.00140416704006903<br>ETH 0.8070347813104 | | | |
| 3.1.257369 | JENNIFER JONES | ADDRESS REDACTED | | | BTC 0.032427031640687T<br>ETH 0.231699678160467<br>MATIC 39.3672015794239 | | | |
| 3.1.257370 | JENNIFER JORDAN | ADDRESS REDACTED | | | BTC 0.00119644326383S9<br>DOT 21.06370531402D1 | | | |
| 3.1.257371 | JENNIFER JOY PETERS | ADDRESS REDACTED | | | BTC 0.05246009761150S6 | | | |
| 3.1.257372 | JENNIFER JUHN | ADDRESS REDACTED | | | BTC 5.9829124189999SE-09<br>XLM 0.0004798896110743461 | | | |
| 3.1.257373 | JENNIFER JUSTICE HARMON | ADDRESS REDACTED | | | BTC 0.00003409674507715S<br>XLM 0.4988230846911596 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1204 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257374 | JENNIFER K CORADI | ADDRESS REDACTED | | | BTC 0.10082936330167<br>CEL 123.1369306206<br>ETH 2.1979190027970<br>USDC 24.537101494889 | ETH 4.039898<br>USDC 0.000000102900431654 | | |
| 3.1.257375 | JENNIFER KAHU-LUKE | ADDRESS REDACTED | | | BTC 0.0012209520926688 | | | |
| 3.1.257376 | JENNIFER KAMINSKI | ADDRESS REDACTED | | | BTC 0.027972535242876 | | | |
| 3.1.257377 | JENNIFER KARLIN | ADDRESS REDACTED | | | BTC 0.2853944060288804<br>SGB 5990.0491186311<br>XRP 7426.2278590714S | | | |
| 3.1.257378 | JENNIFER KARRY | ADDRESS REDACTED | | | ETH 0.0000198275364426641 | | | |
| 3.1.257379 | JENNIFER KAY SCOBIE | ADDRESS REDACTED | | | ADA 234.86376132832S<br>BTC 0.039107201730802<br>ETH 0.020418521054892I | | | |
| 3.1.257380 | JENNIFER KELLOGG | ADDRESS REDACTED | | | BTC 0.0026274054660288I | | | |
| 3.1.257381 | JENNIFER KERR | ADDRESS REDACTED | | | ETH 0.060886374558667<br>BTC 0.00003158806586226I | | BTC 0.0000000397821834804 | |
| 3.1.257382 | JENNIFER KETTERER | ADDRESS REDACTED | | | USDC 0.352982663329602<br>BTC 0.015358097398986S | | USDC 0.0000002028769820S1 | |
| 3.1.257383 | JENNIFER KEYSERLING | ADDRESS REDACTED | | | SOL 6.309808403361162<br>SNX 7.2429525736209 | | | |
| 3.1.257384 | JENNIFER KIELBASA | ADDRESS REDACTED | | | UNI 25.9051822598553<br>BTC 0.00052544638399961I7 | | | |
| 3.1.257385 | JENNIFER KING | ADDRESS REDACTED | | | ETH 0.15006765840532I3<br>ETH 0.000084082205500S1 | | | |
| 3.1.257386 | JENNIFER KINGSBURY | ADDRESS REDACTED | | | LINK 0.000154156031123179<br>ADA 451.10505474366 | | | |
| 3.1.257387 | JENNIFER KINNEAR | ADDRESS REDACTED | | | BTC 0.019597603063<br>USDC 16166.93399785986<br>BTC 0.031488327381999T<br>COMP 0.097709938232254S<br>DASH 0.142034233588001<br>ETH 0.087358019623593I2<br>LTC 0.299457495090354<br>XLM 73.825679758812B | | | |
| 3.1.257388 | JENNIFER KLATT | ADDRESS REDACTED | | | BTC 0.00090141795736368I9<br>EOS 36.72544312867T6<br>LINK 17.055043289017I<br>XLM 561.781336954728<br>ZEC 0.514510903820023 | | | |
| 3.1.257389 | JENNIFER KLINGER | ADDRESS REDACTED | | | BTC 0.01609497341658013<br>ETH 0.017708941995501<br>USDC 11.36050413025461 | | | |
| 3.1.257390 | JENNIFER KLINKER | ADDRESS REDACTED | | | BTC 0.006316669152502077 | | | |
| 3.1.257391 | JENNIFER KNAM | ADDRESS REDACTED | | | BTC 0.00000000304043729S<br>CEL 12.3042884485683<br>ETH 0.0000410235090885AB<br>SNX 1.51486132146443<br>USDT ERC20 2.008341221337III | | | |
| 3.1.257392 | JENNIFER KNOX | ADDRESS REDACTED | | | BTC 0.00000204017496788R9<br>ETH 0.000176606143576AB1<br>MATIC 0.27946822694489B2 | | | |
| 3.1.257393 | JENNIFER KONG | ADDRESS REDACTED | | | BTC 0.010571319311187I49 | | | |
| 3.1.257394 | JENNIFER KOLSTRUP | ADDRESS REDACTED | | | BTC 0.003514724107768B4<br>MATIC 203.31460408408I3<br>USDC 2067.63639774091<br>XRP 300.012759350407 | | | |
| 3.1.257395 | JENNIFER KOZZI | ADDRESS REDACTED | | | BTC 0.009603134670771444 | | | |
| 3.1.257396 | JENNIFER KUENZLER | ADDRESS REDACTED | | | BTC 0.00012490035370864B<br>MATIC 3.18304185705159 | | | |
| 3.1.257397 | JENNIFER KUSONO | ADDRESS REDACTED | | | BTC 1.28785043544886E-05 | | | |
| 3.1.257398 | JENNIFER L CLAYTON | ADDRESS REDACTED | | Yes | AAVE 11.84171859665559<br>ADA 4602.221887519S3<br>AVAX 63.132625482525S9<br>BAT 5444.71772437244<br>BTC 4.74349272761604<br>CEL 293.886237378085<br>DOGE 29700.438494363I5<br>ETC 57.6203618923154<br>ETH 99.304738974067I6<br>LINK 731.590677027736<br>MANA 997.676424272509<br>MATIC 2827.68951325781<br>SNX 395.99642107588I9<br>SOL 20.285784328184I4<br>UNI 822.50750331266I4<br>USDC 231.71716735935I2<br>XLM 17807.0734021216B<br>XRP 4125.044344<br>ZEC 24.064703824372S<br>ZRX 4776.85075423637 | BTC 4.82415208507726<br>USDC 0.00000045377667768S | | BTC 16.038705220754 |
| 3.1.257399 | JENNIFER LA | ADDRESS REDACTED | | | BTC 0.010171999601926S3<br>USDC 1058.88272708B02 | | | |
| 3.1.257400 | JENNIFER LACHANCE | ADDRESS REDACTED | | | ADA 335.21548377B542<br>BTC 1.2288529259714B<br>COMP 7.82682954508977<br>DOT 10.60648796025I6<br>ETH 28.458164388096S<br>LINK 11.102562978426I7<br>MATIC 299.71926299045S<br>USDC 5516.025423163I29<br>XLM 774.70312122993S<br>ZRX 521.615414193B9B | | | |
| 3.1.257401 | JENNIFER LAM | ADDRESS REDACTED | | | BTC 0.011971795649582I7<br>ETH 0.6469835158299B2 | | | |
| 3.1.257402 | JENNIFER LANCASTER | ADDRESS REDACTED | | | BTC 0.0000000075907039479<br>ETH 0.00007961640D104297<br>USDC 78.42099185260I3 | BTC 0.0000009815561445I37<br>ETH 0.0524091887392I9S<br>USDC 0.00546660828189787 | | |
| 3.1.257403 | JENNIFER LANDEN | ADDRESS REDACTED | | | ETH 3.976367742450S2 | | | |
| 3.1.257404 | JENNIFER LARKIN | ADDRESS REDACTED | | | AAVE 6.155847546003TI3<br>BTC 0.00337998609321585<br>CEL 1.25367679414553<br>USDT ERC20 2.325654168538058<br>XLM 657.238737694315<br>XRP 16491.092509577B<br>ZRX 129.025976966132 | | | |
| 3.1.257405 | JENNIFER LAROSE | ADDRESS REDACTED | | | CEL 32.033871844502Z<br>ETH 2.9581448522524<br>MATIC 569.06341 | | | |
| 3.1.257406 | JENNIFER LARSEN | ADDRESS REDACTED | | | BTC 0.000008522074080947<br>LTC 0.0000073<br>OMG 0.000000429375367038 | | | |
| 3.1.257407 | JENNIFER LASSO | ADDRESS REDACTED | | | DOT 13.790944193536Z<br>USDC 97.54292838589T4 | | | |
| 3.1.257408 | JENNIFER LAURA STREETER | ADDRESS REDACTED | | Yes | BTC 0.000818209624507996 | BTC 0.00374080140867587 | | BTC 1.0587849179371I |
| 3.1.257409 | JENNIFER LAWSON | ADDRESS REDACTED | | | AVAX 15.635721741177I8 | | AVAX 1.26480300058374 | |
| 3.1.257410 | JENNIFER LE | ADDRESS REDACTED | | | BTC 0.0124206555677843<br>BTC 0.000003704170317763<br>MATIC 0.000908088598387723<br>USDC 0.728062087835481 | | | |
| 3.1.257411 | JENNIFER LE | ADDRESS REDACTED | | | AVAX 6.509148413099322<br>BTC 0.001384773653377678<br>ETH 0.001715289708550224<br>LUNC 6.03559564819943<br>USDC 408.338675328945 | | | |
| 3.1.257412 | JENNIFER LEANO | ADDRESS REDACTED | | | BTC 0.00000105165319435S5<br>LINK 0.012794956133860Z<br>UNI 0.028613806846600B<br>XLM 0.00048515485123539<br>XRP 0.000000866917213477<br>ZRX 0.214991531923921 | | BTC 0.000000000616336354I7<br>XLM 0.00000007647040977 | |
| 3.1.257413 | JENNIFER LEARTANASAN | ADDRESS REDACTED | | | BTC 0.018240893564734<br>ETH 1.59027986980512<br>USDC 28047.483589195S | | | |
| 3.1.257414 | JENNIFER LEATHERS | ADDRESS REDACTED | | | BTC 0.392809198599347<br>MATIC 647.51210448431I2 | | | |
| 3.1.257415 | JENNIFER LEE | ADDRESS REDACTED | | | ADA 1633.38424410749<br>BTC 0.021809779720912<br>LTC 0.259153495274016<br>LUNC 10.0701670683343<br>USDC 209.690368510812 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257416 | JENNIFER LEE | ADDRESS REDACTED | | | BTC 0.00000062081474601<br>ETH 0.00008728330197328<br>LINK 0.00546619060820529<br>KLM 0.22661117564452<br>XRP 0.000000079973111171 | | | |
| 3.1.257417 | JENNIFER LEE | ADDRESS REDACTED | | | BTC 0.02201457925969<br>USDC 2249.43807571136 | | | |
| 3.1.257418 | JENNIFER LEE | ADDRESS REDACTED | | | ETH 0.00118077537609937<br>ETH 0.00010199544047933 | | | |
| 3.1.257419 | JENNIFER LEE | ADDRESS REDACTED | | | USDC 51.1996673756451 | | | |
| 3.1.257420 | JENNIFER LEE | ADDRESS REDACTED | | | BTC 0.00023835323511884<br>DOT 0.0134989599602208<br>ETH 0.00671647365252504<br>MATIC 0.534482504969627<br>PAX 0.02693682948896<br>KLM 1035.6310240075 | BTC 0.000000095858717828<br>DOT 0.000000000925208612<br>MATIC 507.355033119749<br>PAX 26.0964001911331 | | |
| 3.1.257421 | JENNIFER LEIGH REEVES | ADDRESS REDACTED | | | CEL 0.030388569310409 | BTC 0.0166277072897373 | | |
| 3.1.257422 | JENNIFER LEMAIRE | ADDRESS REDACTED | | | BTC 0.0476489007878197 | | | |
| 3.1.257423 | JENNIFER LENTZ | ADDRESS REDACTED | | | CEL 1.15116892753898<br>LTC 28.2631252764 | | | |
| 3.1.257424 | JENNIFER LEO | ADDRESS REDACTED | | | OMG 0.0533332056461222<br>SNX 71.6251723107929 | | | |
| 3.1.257425 | JENNIFER LEOPOLD | ADDRESS REDACTED | | | ADA 49.34419131404<br>BTC 0.00228159514985572<br>ETH 8.7235397245717<br>MCDH 0.0832630055038546<br>USDC 59.728778236664 | | | |
| 3.1.257426 | JENNIFER LEWIS | ADDRESS REDACTED | | | BTC 0.3125338023541 24 | | | |
| 3.1.257427 | JENNIFER LEWIS | ADDRESS REDACTED | | | AAVE 0.0416036239945 792<br>CEL 296.1775330512 91<br>ETH 0.5015195865 08764<br>MATIC 2257.76072896371<br>MCDAI 31.17606537595 08 | | | |
| 3.1.257428 | JENNIFER LI | ADDRESS REDACTED | | | AVAX 7.34196217711934<br>BTC 0.305625524246942<br>ETH 1.485017712371402<br>LINK 26.350259324 0921<br>MATIC 104.464176345 63<br>SNX 25.04119268 42838<br>USDC 1591.933791441 35 | AVAX 1.0449964 0445112 | | |
| 3.1.257429 | JENNIFER LIAO | ADDRESS REDACTED | | | BCH 0.0118232603580231<br>BTC 0.0006230868217930 37<br>EOS 2.1733618795632<br>MANA 0.10910279163246 1<br>ZRX 0.701402509 0711 | | | |
| 3.1.257430 | JENNIFER LIEN | ADDRESS REDACTED | | | BSV 10.24306128336 44<br>BTC 1.06027423701724<br>ETH 315.4096328 7393<br>MATIC 546.1409980 4653<br>SOL 8.8740319778369<br>USDC 1059.8677239 6381 | | | |
| 3.1.257431 | JENNIFER LIN | ADDRESS REDACTED | | | ADA 217.677608093 959<br>BTC 0.0125357970217298<br>ETH 0.4460905615 59012<br>USDC 203.84948824 2326 | | | |
| 3.1.257432 | JENNIFER LINDUP | ADDRESS REDACTED | | | USDT ERC20 0.2790242796944 88<br>CEL 3.663247662761 55<br>ETH 0.06875683 | | | |
| 3.1.257433 | JENNIFER LIPSEY | ADDRESS REDACTED | | | ADA 614.907045567348<br>BTC 0.00865177370924837<br>DOT 0.242872469229347<br>ETH 0.01267948204 82363<br>MATIC 8.334169149 35548<br>USDC 107.89969622 8515 | | | |
| 3.1.257434 | JENNIFER LITTLETON | ADDRESS REDACTED | | | BTC 0.197034776319708<br>ETH 2.471413376 5485 | | | |
| 3.1.257435 | JENNIFER LIU | ADDRESS REDACTED | | | BTC 2.01519520805190 05 | BTC 0.0144119010074952 | | |
| 3.1.257436 | JENNIFER LOCKHART | ADDRESS REDACTED | | | BTC 0.01793152515203 92 | | | |
| 3.1.257437 | JENNIFER LOGAN | ADDRESS REDACTED | | | USDC 0.00097948148578333 | | | |
| 3.1.257438 | JENNIFER LOH | ADDRESS REDACTED | | | ETH 0.000131400089911 78 | | | |
| 3.1.257439 | JENNIFER LOH | ADDRESS REDACTED | | | BTC 0.00140234812236116<br>CEL 0.138748755145063<br>ETH 0.6563325619 89001 | | | |
| 3.1.257440 | JENNIFER LONG | ADDRESS REDACTED | | | BTC 0.000620715742989955<br>COMP 15.93433994 37097<br>ETH 12.3652381032001 | BTC 0.8677414 | | |
| 3.1.257441 | JENNIFER LOPES | ADDRESS REDACTED | | | BTC 0.06930895149617 03<br>ETH 0.3501408015 99652<br>LINK 7.7367885653 0068<br>MATIC 2.5891822938 775<br>USDC 11.0877596134444 | USDC 8508.5351312541 | | |
| 3.1.257442 | JENNIFER LOPEZ | ADDRESS REDACTED | | | MATIC 1.47843788 0587 | | | |
| 3.1.257443 | JENNIFER LORENZO MARES | ADDRESS REDACTED | | | BTC 0.00000556823067 7881 | | | |
| 3.1.257444 | JENNIFER LOUGHMAN | ADDRESS REDACTED | | | CEL 1835.5103346 8015<br>MATIC 5064 7.7072531799 | | | |
| 3.1.257445 | JENNIFER LOUISE PECKHAM | ADDRESS REDACTED | | | BTC 0.126024976645 697<br>ETH 2.25808143 88295 | | | |
| 3.1.257446 | JENNIFER LOUISE RICHARDS | ADDRESS REDACTED | | | BTC 1.00983498123896<br>ETH 2.283281804 28034<br>PAXG 4.0771260622 0584 | | | |
| 3.1.257447 | JENNIFER LOVE | ADDRESS REDACTED | | | BTC 1.80135172082656<br>ETH 2.735907547 54968 | | | |
| 3.1.257448 | JENNIFER LU | ADDRESS REDACTED | | | ADA 49.4251770204 13<br>BTC 0.09588992826 22345<br>ETH 29.217153648 008<br>GUSD 13.057766503 7001<br>MATIC 2170.7364375 741<br>USDC 212.48103157 9982 | | | |
| 3.1.257449 | JENNIFER LUBKE | ADDRESS REDACTED | | | BTC 0.00000001788659 4518<br>ETH 0.000007644976 50931<br>USDC 0.014023202629 4194 | BTC 0.0000264108367 86639<br>USDC 0.0000008095960 8035 | | |
| 3.1.257450 | JENNIFER LUKE | ADDRESS REDACTED | | | CEL 0.186149745265 293<br>USDC 1.060087149648 2 | | | |
| 3.1.257451 | JENNIFER LY | ADDRESS REDACTED | | | BTC 0.00002632715121 18066<br>USDC 0.08198350788 42182 | BTC 0.000000000421796655<br>USDC 0.0000009536939609 65 | | |
| 3.1.257452 | JENNIFER LYN BANZON | ADDRESS REDACTED | | | BTC 0.0000130587301 5862<br>BUSD 18339.201581364<br>CEL 997.993116779482<br>ETH 0.0050548404036 37483<br>USDC 0.0242081496690 839 | | | |
| 3.1.257453 | JENNIFER LYNN FLEMING | ADDRESS REDACTED | | | ADA 2915.53368711135<br>AVAX 29.9874<br>BTC 1.31765791582391<br>CEL 1514.68202095138<br>DOT 154.555104055612<br>ETH 2.001613129015 24<br>LINK 113.3713982 25976<br>LTC 10.02326723 25968<br>LUNC 30.46481760 8718<br>MANA 526.6917490977 12<br>MATIC 1155.061476 19503<br>SOL 10.2080448071 564<br>UNI 41.7711016168 59<br>USDC 25054.91567 63679<br>XTZ 300.39654055 867 | | | |
| 3.1.257454 | JENNIFER LYNN HARDING MARLIN | ADDRESS REDACTED | | | USDT ERC20 27220.200289 5692 | | | |
| 3.1.257455 | JENNIFER LYNN LANDRIGAN | ADDRESS REDACTED | | | ADA 254.83209274 5271<br>BTC 0.1410275401 85648<br>ETH 1.842919093 93875 | | | |
| 3.1.257456 | JENNIFER LYNN LETT | ADDRESS REDACTED | | | BTC 0.00000518355136 93912<br>CEL 16.0064264053 73<br>ETH 0.00051163054 7318389<br>SOL 0.588731118357 612 | | | |
| 3.1.257457 | JENNIFER LYNN MILLER | ADDRESS REDACTED | | | BTC 0.2375110325010 338<br>CEL 3682.72959114498<br>GUSD 2785.092908 4105<br>MATIC 1107.343645 17934<br>MCDAI 279.3121254 429062<br>USDC 17124.188368 3962 | CEL 43.6480779716778 | | |
| 3.1.257458 | JENNIFER LYNN STEPHENSON | ADDRESS REDACTED | | | | BTC 0.106084104298669 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257459 | JENNIFER MACNIVEN | ADDRESS REDACTED | | | ADA 3018.71110907131<br>BTC 0.9845261704745555<br>DOT 92.9332062874957<br>EOS 273.68238808294<br>ETH 6.3765453563446<br>USDC 1053.45532726881 | | | |
| 3.1.257460 | JENNIFER MADANAT | ADDRESS REDACTED | | | BTC 0.0060125235925441 | | | |
| 3.1.257461 | JENNIFER MAGUIGAD | ADDRESS REDACTED | | | BTC 0.0147289350572856 | | | |
| 3.1.257462 | JENNIFER MALAIKA EWALD | ADDRESS REDACTED | | | BTC 0.0735782582822551 | | | |
| 3.1.257463 | JENNIFER MALCOLM | ADDRESS REDACTED | | | AVAX 20.5396040724391<br>BTC 0.2432903266667103<br>EOS 250.617193789134<br>ETH 4.7225127961029<br>USDC 40250.4430224425 | | | |
| 3.1.257464 | JENNIFER MANAOG | ADDRESS REDACTED | | | BAT 219.09878429<br>BTC 0.0005073555147154<br>CEL 25.5250714882238<br>ETH 0.06453411<br>LINK 77.80917789<br>LTC 0.61337 | | | |
| 3.1.257465 | JENNIFER MANCIEL | ADDRESS REDACTED | | | BTC 0.0070185867974793<br>ETH 0.196600931254883<br>LTC 5.92594557797091<br>MATIC 97.0904535454868<br>USDC 3061.76894589773<br>XLM 611.961504536628 | | | |
| 3.1.257466 | JENNIFER MANNING | ADDRESS REDACTED | | | BTC 0.0281564302331455<br>CEL 82.308027580766<br>MATIC 464.272186588685 | | | |
| 3.1.257467 | JENNIFER MANSOORI | ADDRESS REDACTED | | | CEL 1.09283606634651 | | | |
| 3.1.257468 | JENNIFER MARAH | ADDRESS REDACTED | | | BTC 0.00069924579568357 | | | |
| 3.1.257469 | JENNIFER MARIA LOUW | ADDRESS REDACTED | | | CEL 37.2391464425672<br>CEL 0.7226231338847803 | | | |
| 3.1.257470 | JENNIFER MARIE EDGREN | ADDRESS REDACTED | | | PAXG 0.02519985902<br>AAVE 0.00001741270109749<br>ADA 8.36482876554973<br>BTC 0.000001173976384347<br>ETH 0.00005970228921883<br>LINK 0.0004845667595092238<br>SNX 0.0000507387443558<br>UNI 0.01098332540385<br>USDC 0.009366781735037 | ADA 0.00000003052401419<br>LINK 0.00028202709388369<br>USDC 5.74508309111294 | | |
| 3.1.257471 | JENNIFER MARIE PEREZ DAVILA | ADDRESS REDACTED | | | USDC 1.45057375216666 | USDC 0.0000033547008547 | | |
| 3.1.257472 | JENNIFER MARKS | ADDRESS REDACTED | | | AVAX 6.17770133049267<br>BTC 0.0015905511634634<br>ETH 8.4202038381598 | AVAX 0.749031255541738 | | |
| 3.1.257473 | JENNIFER MAROGI | ADDRESS REDACTED | | | BTC 0.0061396736109614 | | | |
| 3.1.257474 | JENNIFER MARR | ADDRESS REDACTED | | | BTC 0.0153862016449872 | | | |
| 3.1.257475 | JENNIFER MARSHALL | ADDRESS REDACTED | | | CEL 16.6642652979615<br>BTC 0.0630582159779678<br>CEL 4880.10076395956<br>ETH 0.225015308205898<br>USDT ERC20 6603.6 9515466156 | | | |
| 3.1.257476 | JENNIFER MARTIN | ADDRESS REDACTED | | | BTC 0.0957366490575891<br>ETH 0.802833009519917 | | | |
| 3.1.257477 | JENNIFER MARTIN | ADDRESS REDACTED | | | BTC 0.00440769264075426<br>CEL 34.6249397387268 | | | |
| 3.1.257478 | JENNIFER MARTINA | ADDRESS REDACTED | | | ETH 0.0000319186582660628<br>BTC 0.0463019938258666<br>ETH 0.8142471985.7801 | ETH 0.010107955468737 6 | | |
| 3.1.257479 | JENNIFER MASSOP | ADDRESS REDACTED | | | BTC 0.0001788927190653 22<br>CEL 0.167472574903681<br>ETH 0.00464442847886652<br>USDC 0.100320303830948 | | | |
| 3.1.257480 | JENNIFER MASTER | ADDRESS REDACTED | | | BTC 0.0112035997396794<br>LTC 1.02880385637802 | | | |
| 3.1.257481 | JENNIFER MASUDA | ADDRESS REDACTED | | | BTC 0.000001590459912563<br>ETH 0.00018732826075081 | | | |
| 3.1.257482 | JENNIFER MATHEWS | ADDRESS REDACTED | | | ADA 3620.88152663629<br>BTC 4.72601113244390.05<br>ETH 0.0021943682566723<br>USDC 98.170137939946 | BTC 0.00000000050690379 9<br>ETH 0.0000013455975071 9 | | |
| 3.1.257483 | JENNIFER MATHEWS | ADDRESS REDACTED | | | BTC 0.01070371982330 26<br>ETH 0.193748992070731 | | | |
| 3.1.257484 | JENNIFER MATIAS | ADDRESS REDACTED | | | BTC 0.00113926582652299 | | | |
| 3.1.257485 | JENNIFER MATTHEW | ADDRESS REDACTED | | | COMP 0.69614497724488<br>BTC 0.0158532062274511<br>CEL 3.26292779347998 | | | |
| 3.1.257486 | JENNIFER MAUGHAN | ADDRESS REDACTED | | | ETH 0.342070138209819<br>BTC 0.0012918733338596 | | | |
| 3.1.257487 | JENNIFER MCCOY | ADDRESS REDACTED | | | AVAX 53.421543381299 8<br>BTC 0.0013091263281463<br>ETH 13.4383098991159 | | | |
| 3.1.257488 | JENNIFER MCDANIEL | ADDRESS REDACTED | | | ADA 221.116361954066<br>USDC 0.000710708139059994 | | | |
| 3.1.257489 | JENNIFER MCDOUGALL | ADDRESS REDACTED | | | BTC 0.0000851861421.4713<br>ETH 0.0000076123783942.52 | | | |
| 3.1.257490 | JENNIFER MCGOVERN | ADDRESS REDACTED | | | BTC 0.00860977846777139<br>ETH 0.320625672959739<br>TCAD 1.88334450523656 | | | |
| 3.1.257491 | JENNIFER MCGRADY | ADDRESS REDACTED | | | ETH 1.53699027546899E-06 | | | |
| 3.1.257492 | JENNIFER MCGUIRE | ADDRESS REDACTED | | | CEL 0.77404092233099 | | | |
| 3.1.257493 | JENNIFER MCLELLAN | ADDRESS REDACTED | | | ETH 0.0181669921834059 | | | |
| 3.1.257494 | JENNIFER MCPHERSON | ADDRESS REDACTED | | | BTC 0.0001256283883007217<br>ETH 0.00566784379013066 | | | |
| 3.1.257495 | JENNIFER MCRAE | ADDRESS REDACTED | | | ADA 0.00000642841364725<br>BTC 0.00000000494679.1471<br>CEL 729.42487623787 7<br>SOL 0.00000000045834718<br>USDC 0.0000073557223617 6 | | | |
| 3.1.257496 | JENNIFER MEADOWS | ADDRESS REDACTED | | | BTC 0.0001389<br>CEL 0.00916285799662657 | | | |
| 3.1.257497 | JENNIFER MEDLIN-CARDINALE | ADDRESS REDACTED | | | BTC 0.0822203489177616<br>USDC 4086.74635735994 | | | |
| 3.1.257498 | JENNIFER MEJIA | ADDRESS REDACTED | | | BTC 0.0130436982836268<br>USDC 0.0062068655289592 3 | | | |
| 3.1.257499 | JENNIFER MELANIE BROOKS | ADDRESS REDACTED | | | BTC 0.000685442065574099 | | | |
| 3.1.257500 | JENNIFER MELILLO | ADDRESS REDACTED | | | AAVE 0.09258228775134332<br>BTC 2.106530450311426<br>ETH 29.117372432418<br>LTC 0.0323167071427742<br>SNX 2.24796200533748 | | | |
| 3.1.257501 | JENNIFER MENGEON | ADDRESS REDACTED | | | BTC 0.0007027368526220059<br>CEL 35.8352850246831<br>MCDAI 1945.91098702992 | | | |
| 3.1.257502 | JENNIFER MERRICK | ADDRESS REDACTED | | | BTC 0.0836420182417532<br>CEL 641.190122515983<br>ETH 12.7735070684415<br>USDT ERC20 26.483107 | | | |
| 3.1.257503 | JENNIFER METTETAL | ADDRESS REDACTED | | | BTC 0.0166697158708306<br>CEL 34.0817804076686<br>ETH 0.14446978229058<br>MATIC 137.6948065837915<br>XLM 2792.9661755 2231 | | | |
| 3.1.257504 | JENNIFER MEYER | ADDRESS REDACTED | | | ADA 276.403251005464<br>BTC 0.0160487503418549<br>CEL 1098.72481958079<br>EOS 109.505328901597<br>ETH 16.6625551342188<br>MATIC 1061.68363621887<br>SGB 37.4605324324287<br>USDC 336.261348<br>XRP 247.774478083419 | | | |
| 3.1.257505 | JENNIFER MEYER | ADDRESS REDACTED | | | ADA 171.13621837673<br>AVAX 1.07084756695503<br>BTC 0.0031566459450042106<br>DOT 4.60870016179154<br>ETH 0.0439631400415384<br>LUNC 6.01721975310351<br>MANA 22.9021622109051<br>SOL 2.3983370992.5068 | BTC 0.00097598289795 3537 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257506 | JENNIFER MIAH | ADDRESS REDACTED | | | AAVE 0.41721211200421<br>BAT 80.247745266252537<br>BTC 0.004365666930071290<br>COMP 0.022144314014961<br>ETH 0.020513247965211<br>LINK 8.343461408423777<br>MATIC 0.53732733240917<br>UNI 5.614508613000553<br>XLM 253.714614731823<br>XRP 119.02929 | MATIC 216.92822896 | | |
| 3.1.257507 | JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | | | CEL 33.0305549361663<br>SNX 4.9863775118753 | | BTC 0.0000000040453791 | |
| 3.1.257508 | JENNIFER MICHELIN | ADDRESS REDACTED | | | USDC 12.195644290811<br>ADA 0.935614765967276<br>ETH 0.0017473732123988<br>MATIC 0.50647430580176 | | ADA 0.0000037971727322 | |
| 3.1.257509 | JENNIFER MICHELLE GOODMAN | ADDRESS REDACTED | | | BTC 0.00011280773872638 | | | |
| 3.1.257510 | JENNIFER MICHELLE TIDROW | ADDRESS REDACTED | | | BTC 0.0014066078302542<br>XRP 652.46593 | | | |
| 3.1.257511 | JENNIFER MICHELLE XIMENEZ | ADDRESS REDACTED | | | ETH 0.0015330986689877 | | | |
| 3.1.257512 | JENNIFER MICHELLE ZUNO | ADDRESS REDACTED | | | BTC 0.0012754693510194<br>USDC 408.90642885791R | | | |
| 3.1.257513 | JENNIFER MILLER | ADDRESS REDACTED | | | ETH 0.016171800544892 | | | |
| 3.1.257514 | JENNIFER MILLER | ADDRESS REDACTED | | | BTC 0.0343933040847546<br>ETH 0.0024409773411287R<br>MATIC 1958.886658683391<br>UNI 29.783716675990R<br>XLM 1015.16526110618 | | | |
| 3.1.257515 | JENNIFER MILLER | ADDRESS REDACTED | | | BTC 0.50450056882873<br>CEL 1.95894052447634 | | BTC 0.0075949082043647 | |
| 3.1.257516 | JENNIFER MILLS | ADDRESS REDACTED | | | BTC 0.0152277084970492 | | | |
| 3.1.257517 | JENNIFER MITCHELL | ADDRESS REDACTED | | | BTC 0.00079853802273036I<br>ETH 0.010197642138136I | | BTC 0.00000001148367977 | |
| 3.1.257518 | JENNIFER MIYAKUBO | ADDRESS REDACTED | | | ETH 0.00215457612305I6<br>LINK 0.0098274663587452I6 | | | |
| 3.1.257519 | JENNIFER MOHAN | ADDRESS REDACTED | | | AAVE 3.0797921692110I9<br>BTC 0.37260504882009<br>DOT 34.60497307243I74<br>ETH 0.746740675323824<br>MATIC 1302.74672753899 | | | |
| 3.1.257520 | JENNIFER MOLLEY | ADDRESS REDACTED | | Yes | BTC 0.0011950006190088<br>ETH 4.1274748276974.3<br>USDC 1413.66169573825 | | | BTC 0.394937613780809G |
| 3.1.257521 | JENNIFER MONTE | ADDRESS REDACTED | | | BTC 0.00081678567301031<br>ETH 0.00120643743036743 | | | |
| 3.1.257522 | JENNIFER MONTEREAL | ADDRESS REDACTED | | | USDC 0.3790260881461796<br>USDT ERC20 0.7523507563435 | | | |
| 3.1.257523 | JENNIFER MORANCY | ADDRESS REDACTED | | | MATIC 373.93673879428.4 | | | |
| 3.1.257524 | JENNIFER MOULLARD | ADDRESS REDACTED | | | BTC 0.0000012863473346999<br>CEL 1.2323012582177.4<br>ETH 0.000159013823176497<br>LTC 0.000102524884223156 | | | |
| 3.1.257525 | JENNIFER MUIR | ADDRESS REDACTED | | | ETH 0.022226611022277099 | | | |
| 3.1.257526 | JENNIFER MULA | ADDRESS REDACTED | | | BAT 0.1774456603059I69<br>BTC 0.02667490392316456<br>ETH 2.3990387261870I1<br>MATIC 760.68053399052I7 | | | |
| 3.1.257527 | JENNIFER MUNOZ DIAZ | ADDRESS REDACTED | | | BTC 0.040960427604713.4<br>CEL 0.43618848227468R<br>USDC 11.4012524542493 | | | |
| 3.1.257528 | JENNIFER MURAD | ADDRESS REDACTED | | | XRP 7.370011916066209 | | | |
| 3.1.257529 | JENNIFER MURCIA | ADDRESS REDACTED | | | MATIC 795.156807113598<br>XLM 629.438873711974 | | | |
| 3.1.257530 | JENNIFER MURPHY | ADDRESS REDACTED | | | BTC 0.00000315440479042.9<br>ETH 0.0013688696444536.2<br>USDC 0.11211079033217.7 | | | |
| 3.1.257531 | JENNIFER MUSALLAM | ADDRESS REDACTED | | | BTC 0.00078856890150932<br>CEL 7.49305239952353<br>USDC 191 | | | |
| 3.1.257532 | JENNIFER MYERS | ADDRESS REDACTED | | | BTC 0.00951882051786045 | | | |
| 3.1.257533 | JENNIFER N HOLLEY | ADDRESS REDACTED | | | MATIC 2385.04640497437 | | | |
| 3.1.257534 | JENNIFER NAVARRO | ADDRESS REDACTED | | | BTC 0.0038868054855916I6<br>USDC 6575.47780881947 | | | |
| 3.1.257535 | JENNIFER NAZARIO | ADDRESS REDACTED | | | ADA 6279.49772786319<br>MATIC 8.59738246879I46<br>USDC 652.27047512689R8 | | | |
| 3.1.257536 | JENNIFER NELSON | ADDRESS REDACTED | | | ADA 2961.365459912R4<br>BTC 1.04196866545S7<br>ETH 26.8188148648474<br>USDC 28.2400512856195 | | | |
| 3.1.257537 | JENNIFER NESBIT | ADDRESS REDACTED | | | BTC 0.036483768431874R9<br>ETH 1.05169749472775<br>LINK 18.330115711468.2 | | | |
| 3.1.257538 | JENNIFER NEVITT | ADDRESS REDACTED | | | BTC 0.00159489153065963<br>ETH 1.04910297753476 | | | |
| 3.1.257539 | JENNIFER NEWMAN | ADDRESS REDACTED | | | BCH 0.03967708<br>BTC 0.0002724128698991I95<br>CEL 3.188760992482884<br>LTC 0.05098952 | | | |
| 3.1.257540 | JENNIFER NG-HAING | ADDRESS REDACTED | | | BTC 0.014637210356627<br>ETH 0.355983318978877 | | | |
| 3.1.257541 | JENNIFER NGUYEN | ADDRESS REDACTED | | | ADA 2633.36529998761<br>BTC 0.73494792030062S<br>CEL 84.5885450503037<br>DOT 32.58728<br>ETH 1.8772562849687<br>MATIC 1921.0473<br>XLM 2183.7313 | | | |
| 3.1.257542 | JENNIFER NILSSON PALM | ADDRESS REDACTED | | | BTC 0.0000000103598512225<br>CEL 10.48310207I0951<br>ETH 0.00148991405678.3 | | | |
| 3.1.257543 | JENNIFER NINAN | ADDRESS REDACTED | | | BTC 0.0001050814057686.7<br>ETH 0.00684770640748328 | | | |
| 3.1.257544 | JENNIFER NNANNA | ADDRESS REDACTED | | | CEL 0.4594523554941.49 | | | |
| 3.1.257545 | JENNIFER NOA | ADDRESS REDACTED | | | BTC 0.00061355400940901.4<br>ETH 0.00007905421.7979956 | | BTC 0.05432393760959566<br>ETH 0.048642650775261R | |
| 3.1.257546 | JENNIFER NORDLUND | ADDRESS REDACTED | | | BTC 0.012974950220472.9<br>CEL 8.071683354669.31 | | | |
| 3.1.257547 | JENNIFER NOWACZEWSKI | ADDRESS REDACTED | | | BTC 0.168736112928174<br>COMP 0.425374319743817<br>ETH 0.283619905516025<br>LTC 3.611988596769S7<br>MATIC 192.8412623576I8<br>XLM 430.48169633507.3<br>ZRX 6.989714164545102 | | | |
| 3.1.257548 | JENNIFER NYSTROM | ADDRESS REDACTED | | | BTC 0.10289623591074.03<br>CEL 2.10785432779269<br>DOT 32.923841080089<br>ETH 0.00426160011690793<br>MATIC 2071.95435496494<br>XLM 0.6668578830270.71<br>XRP 3817.4783959520.11 | | | |
| 3.1.257549 | JENNIFER O'GRADY | ADDRESS REDACTED | | | BTC 0.00000236344894118.4<br>CEL 1.099415009981005 | | | |
| 3.1.257550 | JENNIFER O'NEILL | ADDRESS REDACTED | | | LTC 0.00071782507454471 | | | |
| 3.1.257551 | JENNIFER O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.148851985165853<br>ETH 4.178463036992632<br>ADA 0.00000016129032258<br>BNB 0.0000000378317194S<br>BTC 0.00000238517786108<br>CEL 1.08291349813079<br>USDC 0.576611779045889<br>USDT ERC20 0.327882682117R4 | | | |
| 3.1.257552 | JENNIFER OCEGUERA | ADDRESS REDACTED | | | BTC 0.005263856976919I76 | | | |
| 3.1.257553 | JENNIFER OEHME | ADDRESS REDACTED | | | BTC 0.0000078335533106I59 | | | |
| 3.1.257554 | JENNIFER OHLINGER | ADDRESS REDACTED | | | ADA 0.181610715498815<br>BTC 0.003404663087352I3<br>CEL 9.613601656209.39<br>GUSD 0.838845635102806<br>MATIC 25.06227927975I89<br>USDC 0.899657014982I07 | | | |
| 3.1.257555 | JENNIFER OMONDI | ADDRESS REDACTED | | | BTC 0.000005507058831252 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257556 | JENNIFER ONG | ADDRESS REDACTED | | | ADA 0.1577859308050245<br>BTC 0.0149398838842088<br>USDC 0.4348852563321187 | | | |
| 3.1.257557 | JENNIFER ORELLANA | ADDRESS REDACTED | | | ETH 0.0000156645332193293 | | | |
| 3.1.257558 | JENNIFER ORLICH | ADDRESS REDACTED | | | BTC 0.01617973890101012<br>CEL 1.14266911923025 | | | |
| 3.1.257559 | JENNIFER ORNELAS | ADDRESS REDACTED | | | BTC 0.0000041121761435585<br>ETH 0.101101286325099<br>MANA 43.3797477998<br>MCDAI 31.78725412556667 | BTC 0.0042651799827783<br>ETH 0.0019196703683328 | | |
| 3.1.257560 | JENNIFER OSINSKI | ADDRESS REDACTED | | | ADA 711.73562888579 | | | |
| 3.1.257561 | JENNIFER OSTOPOVICH | ADDRESS REDACTED | | | BTC 0.2026121061559905 | | | |
| 3.1.257562 | JENNIFER OUYE | ADDRESS REDACTED | | | AAVE 0.5736810379480312<br>ADA 77.3956975175031<br>AVAX 8.832120500212515<br>BTC 0.02624420720620295<br>ETH 0.034992043173776 2<br>USDC 317.573199455737 | AVAX 1.14561466998214 | | |
| 3.1.257563 | JENNIFER OVENDEN | ADDRESS REDACTED | | | USDC 0.04578428120091085 | USDC 0.0056 | | |
| 3.1.257564 | JENNIFER OVERBY | ADDRESS REDACTED | | | BTC 1.5554228886399900.07<br>ETH 0.00000146251647029<br>KNC 0.00073613652929785<br>XLM 0.046332056762 79535 | | | |
| 3.1.257565 | JENNIFER PABUSTAN | ADDRESS REDACTED | | | ETH 0.6915408540583131 | | | |
| 3.1.257566 | JENNIFER PAGE COLEMAN | ADDRESS REDACTED | | | AAVE 4.062637552233954<br>ADA 101.323623813342<br>AVAX 28.3079006318826<br>BTC 0.14045792403531 2<br>COMP 3.02088978954937<br>DASH 1.2137403575073<br>DOT 42.387393062546 5<br>ETH 2.2515881327070 4<br>LINK 50.4238492008858<br>MATIC 1085.05244789949<br>SNX 52.08784090327 02<br>SOL 12.307297648442 1<br>SUSHI 60.81554213934 28<br>UNI 91.71764507483831<br>USDC 10.42484805273 07 | AVAX 5 | | |
| 3.1.257567 | JENNIFER PAISLEY | ADDRESS REDACTED | | | AAVE 0.548654798933416<br>ADA 85.6019011282433<br>BAT 0.114312477206036<br>BTC 0.04016224442795131<br>COMP 1.08092066586269<br>DOT 48.8742959422072<br>ETH 0.70437790010969<br>LINK 18.6005050673373<br>LTC 0.95727490815694 4<br>MATIC 638.441583589219<br>MCDAI 0.053241729577618 6<br>OMG 0.001855546698789376<br>SNX 71.9226649557129<br>UNI 13.8244030978141<br>XLM 0.00514873020192869<br>ZEC 0.00039552827752173 3 | | | |
| 3.1.257568 | JENNIFER PAK | ADDRESS REDACTED | | | ETH 0.74671883751313 | | | |
| 3.1.257569 | JENNIFER PALAMOS | ADDRESS REDACTED | | | ETH 47.7385013457914 | | | |
| 3.1.257570 | JENNIFER PAPADOPOULOS | ADDRESS REDACTED | | | KNC 231.783773595724<br>BTC 0.0017958759977294 2 | | | |
| 3.1.257571 | JENNIFER PARK | ADDRESS REDACTED | | | ETH 0.0324535726880 58<br>ZEC 1.35728672638848<br>BTC 0.1535612175 73033<br>ETH 1.933155453393 53<br>SOL 103.9685373267 11 | | | |
| 3.1.257572 | JENNIFER PEDERSON | ADDRESS REDACTED | | | BTC 0.0048561206000722 5 | | | |
| 3.1.257573 | JENNIFER PERDRIA | ADDRESS REDACTED | | | ADA 619.273122946724<br>BAT 1830.23540802012<br>BCH 11.9650700490722<br>BTC 0.060632576456665 3<br>DOT 186.151367571775<br>ETH 0.9627110004515192<br>LINK 18.8778242962112<br>LTC 0.7439295369440 7<br>MATIC 2016.07526661333<br>USDC 0.3102318737000025<br>USDT ERC20 0.8726347547820069<br>XLM 1631.62589658216<br>XRP 3437.606072<br>ZRX 616.631526741172 | USDT ERC20 1063.09082108724 | | |
| 3.1.257574 | JENNIFER PERSON | ADDRESS REDACTED | | | CEL 10825.9112132301 | | | |
| 3.1.257575 | JENNIFER PERSON | ADDRESS REDACTED | | | CEL 1.09565320998105 | | | |
| 3.1.257576 | JENNIFER PETERSON | ADDRESS REDACTED | | | ADA 734.444962417342<br>AVAX 7<br>BTC 0.0009015893878654504<br>CEL 11.5966462574913 | AVAX 0.838613829620539<br>BTC 0.002588 | | |
| 3.1.257577 | JENNIFER PHAM | ADDRESS REDACTED | | | BTC 0.00000198850606185<br>ETH 0.002837408168722869<br>MATIC 0.0471326851103794 | | | |
| 3.1.257578 | JENNIFER PINILLA | ADDRESS REDACTED | | | BTC 0.0209420416723935 | | | |
| 3.1.257579 | JENNIFER PORTER | ADDRESS REDACTED | | | ADA 185.047793269695<br>BCH 0.124342968607 2<br>BTC 0.6323680789445509<br>CEL 58.0697662131868<br>DOT 7.67675387440583<br>ETH 2.374461969687 63<br>MANA 24.4959078619733<br>UNI 2.03454412739667<br>XLM 77.548821055973 7<br>XRP 25.2839891705756 | | | |
| 3.1.257580 | JENNIFER POWER | ADDRESS REDACTED | | | BTC 0.000000061449517195<br>CEL 1.66659287000933<br>COMP 0.0179405<br>XLM 1004.096513 | | | |
| 3.1.257581 | JENNIFER POWER HORAN | ADDRESS REDACTED | | | XRP 724.092267891723<br>BTC 0.0002295243260850 14<br>CEL 10.9609469505447 | | | |
| 3.1.257582 | JENNIFER PUA | ADDRESS REDACTED | | | ADA 39.2486273829862<br>BTC 0.006074718213039 87<br>CEL 49.81554476990 41<br>DOT 6.82018577079917 | | | |
| 3.1.257583 | JENNIFER PURWA | ADDRESS REDACTED | | | BTC 0.000531162393790 54<br>ETH 0.0006693394125822 62 | | | |
| 3.1.257584 | JENNIFER QUINDE | ADDRESS REDACTED | | | BTC 0.00001032975159447 7<br>ETH 0.000669339452582 262 | | | |
| 3.1.257585 | JENNIFER QUINN | ADDRESS REDACTED | | | ETH 1.39466336480576900.05 | BTC 0.00000035 | BTC 0.00000035 | |
| 3.1.257586 | JENNIFER QUINONES SIERRA | ADDRESS REDACTED | | | BTC 0.00023718759380864 8 | BTC 0.23405968412932 | | |
| 3.1.257587 | JENNIFER R BUFFALO | ADDRESS REDACTED | | | USDT ERC20 0.35387550414980 1<br>BTC 0.0205606526081081<br>CEL 15.0097474871298<br>ETH 0.1054054839773475 | | | |
| 3.1.257588 | JENNIFER R LAYBURN | ADDRESS REDACTED | | | ETH 0.00163359511093<br>66 | | | |
| 3.1.257589 | JENNIFER RACZ | ADDRESS REDACTED | | | BTC 0.000000642286233045 | | | |
| 3.1.257590 | JENNIFER RAE WOODS | ADDRESS REDACTED | | | | BTC 0.019760430637069<br>USDC 1992.21<br>ZEC 4.07282206 | | |
| 3.1.257591 | JENNIFER RAFTER | ADDRESS REDACTED | | | AAVE 2.09500958000157<br>CEL 0.0681768815802603<br>ETH 11.4045448113917<br>SNX 42.5950973007022 | | | |
| 3.1.257592 | JENNIFER RAMAGE | ADDRESS REDACTED | | | BAT 0.0664717853893367<br>BCH 0.06191527589391 31<br>BTC 0.000001062892342644<br>DOT 5.1516561653162<br>ETH 0.16805499809670 5<br>LINK 13.4244593937278<br>LTC 0.919544297182294<br>MATIC 71.0530874189304<br>UNI 12.6016295482153<br>ZRX 148.20563982661 4 | | | |
| 3.1.257593 | JENNIFER RAMIREZ | ADDRESS REDACTED | | | ADA 0.37646598237679<br>BTC 0.000016107058386132<br>EOS 0.002849978028275 05<br>USDC 1.24144638474753<br>XLM 0.018005842391259 | | ADA 0.0000008560024063348<br>BTC 0.00000000035171448 1<br>EOS 0.000061191711822<br>USDC 0.000000253048634395<br>XLM 0.00000015411565928 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257594 | JENNIFER RAMIREZ BAULICH | ADDRESS REDACTED | | | 1INCH 35.3959<br>AAVE 0.5<br>BAT 52.3867894<br>BCH 1.05219637<br>BNT 22.34812145<br>BSV 1<br>BTC 0.125365029102547<br>BUSD 75.06489991<br>CEL 7470.39087267955<br>COMP 0.85170685<br>DASH 3.97516625<br>DOT 3<br>EOS 5.08<br>ETC 1.42402439<br>ETH 1.23467046071521<br>KNC 11.67674753<br>LINK 0.91684072<br>LTC 1.26853868<br>MANA 67<br>MATIC 596.78206136<br>OMG 3.856326...9<br>PAX 39.33369003<br>PAXG 0.03613482159<br>SGB 7.9858902079<br>SNX 0.94333242<br>SUSHI 17.2687<br>UMA 1.12<br>UNI 22.01 | | | |
| 3.1.257595 | JENNIFER RAYMOND | ADDRESS REDACTED | | | AVAX 41.9110162284343<br>BTC 0.00120820460242868<br>DOT 135.44931450617...3<br>ETH 2.28083534952275<br>LUNC 07.79197414468...75<br>MATIC 3852.42091822771 | AVAX 0.707115673430165 | | |
| 3.1.257596 | JENNIFER RED | ADDRESS REDACTED | | | BTC 0.09375600650175...12<br>MANA 860.607066762493<br>USDC 1113.05704615...77 | | | |
| 3.1.257597 | JENNIFER REED | ADDRESS REDACTED | | | AVAX 19.1436900756404<br>BTC 0.620688708374426<br>DOT 39.0723319492423<br>ETH 7.65288694733485<br>LTC 4.06878871542099<br>MATIC 2131.63448198658<br>SNX 198.361496361406<br>XVA 74.01767583916608<br>USDC 0.199198433326155 | SOL 5.23 | | |
| 3.1.257598 | JENNIFER REIT | ADDRESS REDACTED | | | BTC 0.00829807037437163 | | | |
| 3.1.257599 | JENNIFER RENEE HILL | ADDRESS REDACTED | | | ETH 0.00166652073549061 | | | |
| 3.1.257600 | JENNIFER RENTERIA | ADDRESS REDACTED | | | BTC 0.001101661305248831<br>CEL 3.99678028358636<br>XRP 410 | | | |
| 3.1.257601 | JENNIFER RENWICK | ADDRESS REDACTED | | | CEL 25.424900852315S | | | |
| 3.1.257602 | JENNIFER RESTIVO | ADDRESS REDACTED | | | BAT 0.268584314452S<br>BTC 0.00165416135216316<br>ETH 5.55941317792799E-06<br>KNC 0.00382902553555502<br>LINK 0.057275295408193...6<br>LTC 0.000075938210081909<br>UNI 0.00030326051947645...8<br>XLM 1.4540059772211...3<br>ZEC 0.0520039038728006 | | | |
| 3.1.257603 | JENNIFER REYES OCAMPO | ADDRESS REDACTED | | | BTC 0.00942991034872163<br>CEL 1.46248851136233 | | | |
| 3.1.257604 | JENNIFER RHODES | ADDRESS REDACTED | | | CEL 2.54820221751781 | | | |
| 3.1.257605 | JENNIFER RICE | ADDRESS REDACTED | | | BTC 0.07085152936541731<br>DOT 22.0370047613774<br>USDC 8471.11386671435<br>ZRX 467.962572945858 | | | |
| 3.1.257606 | JENNIFER RIDER | ADDRESS REDACTED | | | ADA 712.61636037394...6<br>BTC 0.000952175208675059<br>ETH 0.078235091210352<br>SOL 7.49720905826978 | | | |
| 3.1.257607 | JENNIFER RIGGS | ADDRESS REDACTED | | | BTC 0.109746207587363<br>ETH 1.29242271853714 | | | |
| 3.1.257608 | JENNIFER RIGHETTI | ADDRESS REDACTED | | | BTC 0.00001835685121844 | | | |
| 3.1.257609 | JENNIFER RIMANELLI | ADDRESS REDACTED | | | DOT 12.9857261431528 | | | |
| 3.1.257610 | JENNIFER RIO | ADDRESS REDACTED | | | BTC 0.00129376164466169 | | | |
| 3.1.257611 | JENNIFER RIVERA | ADDRESS REDACTED | | | USDC 433.733782325923 | | | |
| 3.1.257612 | JENNIFER RIVERA | ADDRESS REDACTED | | | USDC 0.058229004066338<br>ADA 1188.82143710672<br>BTC 0.164563098919748<br>DOT 15.9056256827174<br>ETH 2.05426315620272<br>GUSD 0.443943268601815<br>LINK 86.4000884955805<br>LUNC 0.017838447124206...3<br>MATIC 1833.48190570436<br>SOL 8.55264718797878<br>SUSHI 0.104338415890827<br>WBTC 0.00974182741458 | | | |
| 3.1.257613 | JENNIFER ROBERTS | ADDRESS REDACTED | | | ADA 975.00123532339<br>BTC 0.00136683604003<br>CEL 1.206344217132242<br>COMP 0.000023294697743295<br>ETH 0.21087313054796<br>XRP 4794.73865336285 | | | |
| 3.1.257614 | JENNIFER ROBERTSON | ADDRESS REDACTED | | | CEL 0.00494271567553S8 | | | |
| 3.1.257615 | JENNIFER ROBERTSON | ADDRESS REDACTED | | | BCH 0.000061241579227338<br>BSV 0.204984540272626<br>BTC 0.000263628237727099<br>ETH 0.00962310640223664<br>LTC 0.2291955772316142<br>OMG 3.49900407163583 | | BCH 0.000003419780304246<br>ETH 0.000000881478699147 | |
| 3.1.257616 | JENNIFER ROBINSON | ADDRESS REDACTED | | | BTC 0.029988357670042<br>SNX 109.760133806512<br>USDC 13088.1153023817 | | | |
| 3.1.257617 | JENNIFER ROBINSON | ADDRESS REDACTED | | | USDC 568.991816572219 | | | |
| 3.1.257618 | JENNIFER ROBLES | ADDRESS REDACTED | | | BTC 0.000812465352500769<br>XRP 509.7 | | | |
| 3.1.257619 | JENNIFER ROGERS | ADDRESS REDACTED | | | AAVE 0.000965913052318688<br>ADA 3833.78758408957<br>BTC 0.012563073625546<br>ETH 0.00200070398028173<br>LINK 10.1562750709216<br>MANA 2022.74703659805<br>MATIC 6369.55810720756<br>UNI 101.279758198497<br>USDC 0.274202521807909 | BTC 0.03160488 | | |
| 3.1.257620 | JENNIFER ROHUS | ADDRESS REDACTED | | | ADA 4.805709811186022 | | | |
| 3.1.257621 | JENNIFER ROMAN | ADDRESS REDACTED | | | BTC 0.00173506463271.3<br>BTC 0.000000004205458<br>CEL 0.025326750301243.1 | | | |
| 3.1.257622 | JENNIFER ROMERO | ADDRESS REDACTED | | | USDT ERC20 0.233324163636451<br>ADA 0.000028052901288262<br>BTC 0.0000000025215497S3<br>ETH 0.029945004200858 | | | |
| 3.1.257623 | JENNIFER RONAN | ADDRESS REDACTED | | | USDC 0.000008480850932045<br>BTC 0.00114745459595938<br>CEL 201.17881262579S | | | |
| 3.1.257624 | JENNIFER ROSALES | ADDRESS REDACTED | | | CEL 0.00267420045027918 | | | |
| 3.1.257625 | JENNIFER ROSE | ADDRESS REDACTED | | | BTC 0.000636826212056149 | | | |
| 3.1.257626 | JENNIFER ROSE PETERSON | ADDRESS REDACTED | | | BTC 0.000153973523126608 | | | |
| 3.1.257627 | JENNIFER ROSENBERG | ADDRESS REDACTED | | | BTC 0.21196347335284<br>SNX 405.95986348187B | | | |
| 3.1.257628 | JENNIFER ROSS RIGBERG | ADDRESS REDACTED | | | ADA 400.252268996327<br>BTC 0.015455341319572J<br>ETH 0.328196574041327<br>MATIC 245.445244135398<br>SOL 4.59870882837095<br>XLM 39.7825658592288 | BTC 0.00170241743275451 | | |
| 3.1.257629 | JENNIFER ROY | ADDRESS REDACTED | | | BTC 0.000847215741388827<br>ETH 0.14704085190B442<br>MATIC 406.377801088466 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257630 | JENNIFER RIZZO | ADDRESS REDACTED | | | BTC 0.0113027773737985<br>MATIC 132.59270017442S<br>USDC 268.8588601813 | | | |
| 3.1.257631 | JENNIFER RUIZ | ADDRESS REDACTED | | | CEL 0.17680724402186T | | | |
| 3.1.257632 | JENNIFER RUMBO SCUDERI | ADDRESS REDACTED | | | BTC 0.000000718407522862 | | | |
| | | | | | USDT ERC20 0.713953725511666 | | | |
| 3.1.257633 | JENNIFER RUMRILL | ADDRESS REDACTED | | | BTC 0.0044812856615112 | | | |
| 3.1.257634 | JENNIFER RUTH BOGART | ADDRESS REDACTED | | | BCH 0.00549571524430195 | | | |
| | | | | | BTC 1.0865868203S011 | | | |
| | | | | | LINK 336.7517758B6381 | | | |
| | | | | | MATIC 3665.58229305453 | | | |
| | | | | | USDC 5300.6996718388A | | | |
| | | | | | XLM 0.537870216901S5 | | | |
| 3.1.257635 | JENNIFER RYALS | ADDRESS REDACTED | | | BTC 1.42625890135848 | | | |
| | | | | | ETH 0.106794502470763 | | | |
| | | | | | LTC 0.2022910395814S4 | | | |
| | | | | | XLM 1541.38775500294 | | | |
| | | | | | ZEC 0.328359214511469 | | | |
| 3.1.257636 | JENNIFER SAJOUS | ADDRESS REDACTED | | | BTC 0.0000053817946056 | | | |
| | | | | | MCDAI 42.639153910248T | | | |
| 3.1.257637 | JENNIFER SALAZAR | ADDRESS REDACTED | | | ADA 724.623915538114 | | | |
| | | | | | BTC 0.0364215940194827 | | | |
| | | | | | DOT 111.308226536528 | | | |
| | | | | | ETH 3.99919757243G2 | | | |
| | | | | | LTC 6.21371031865644 | | | |
| | | | | | MATIC 1070.5571926953S | | | |
| 3.1.257638 | JENNIFER SALLING | ADDRESS REDACTED | | | BTC 0.002786720082013 | | | |
| | | | | | USDC 35.132304549308S | | | |
| 3.1.257639 | JENNIFER SANCHEZ | ADDRESS REDACTED | | | XRP 35.356729 | | | |
| 3.1.257640 | JENNIFER SANDOVAL | ADDRESS REDACTED | | | ADA 547.985091514302 | | | |
| | | | | | BTC 0.0014164876778136 | | | |
| 3.1.257641 | JENNIFER SANTA MARIA | ADDRESS REDACTED | | | USDC 0.0926714767512565 | | | |
| 3.1.257642 | JENNIFER SANTA-OLALLA | ADDRESS REDACTED | | | BTC 0.000000990330491811 | | | |
| | | | | | LINK 0.0214451150905158 | | | |
| 3.1.257643 | JENNIFER SANTIAGO | ADDRESS REDACTED | | | ADA 0.074910436864T476 | | | |
| | | | | | BTC 1.12674584042199E-06 | | | |
| | | | | | ETH 0.000017756742569885 | | | |
| 3.1.257644 | JENNIFER SARAY GARZA HERNÁNDEZ | ADDRESS REDACTED | | | ADA 0.15734067691 | | | |
| | | | | | BTC 0.0000002949910988B | | | |
| 3.1.257645 | JENNIFER SARKANY | ADDRESS REDACTED | | | ADA 579.592906959099 | USDC 33601.1778267711 | | |
| | | | | | BTC 0.0756978101587116 | | | |
| | | | | | ETH 2.12181025957327 | | | |
| | | | | | LINK 12.9342094245484 | | | |
| | | | | | LTC 3.40359379340D22 | | | |
| | | | | | MATIC 2007.66102096431 | | | |
| | | | | | USDC 32.152176372565S2 | | | |
| 3.1.257646 | JENNIFER SARTORIS | ADDRESS REDACTED | | | BTC 0.0156538025071668 | | | |
| | | | | | PAXG 0.209232516078101 | | | |
| 3.1.257647 | JENNIFER SCHESNIUK | ADDRESS REDACTED | | | BTC 0.0029946Z | | | |
| | | | | | CEL 6.9509251223635 | | | |
| 3.1.257648 | JENNIFER SCHLEGEL | ADDRESS REDACTED | | | USDC 0.0837195564175Z4 | | | |
| 3.1.257649 | JENNIFER SCHOCH | ADDRESS REDACTED | | | BTC 0.0000000710261S4699 | | | |
| 3.1.257650 | JENNIFER SCHOON | ADDRESS REDACTED | | | XRP 1705.7.82051126282 | | | |
| 3.1.257651 | JENNIFER SCHWERTNER | ADDRESS REDACTED | | | BTC 0.0859209696755977 | | | |
| | | | | | ETH 0.0128096225823835 | | | |
| 3.1.257652 | JENNIFER SCOZZARI | ADDRESS REDACTED | | | BTC 0.000000112137091244 | | | |
| | | | | | DOT 0.0091725281817705B | | | |
| | | | | | LTC 0.0019430367694685A | | | |
| 3.1.257653 | JENNIFER SEAH | ADDRESS REDACTED | | | ADA 1377.51113851479S | | | |
| | | | | | BN8 6.20926349308575 | | | |
| | | | | | DOT 63.9974113650302 | | | |
| | | | | | MATIC 1864.57197915175 | | | |
| 3.1.257654 | JENNIFER SEALE | ADDRESS REDACTED | | | AAVE 0.00335040524667705 | BTC 0.0661181477510502 | | |
| | | | | | BTC 0.000102663642707534 | SNX 26.9936036212231 | | |
| | | | | | ETH 0.55431967420915 | | | |
| | | | | | MATIC 0.5625614696480B | | | |
| | | | | | SNX 0.0884148323986T2 | | | |
| 3.1.257655 | JENNIFER SEARLE | ADDRESS REDACTED | | | ETH 4.2718844260960B | | | |
| 3.1.257656 | JENNIFER SEDGLEY | ADDRESS REDACTED | | | BTC 0.0011945964913019S | | | |
| | | | | | MATIC 4862.910860760663 | | | |
| 3.1.257657 | JENNIFER SEEARS | ADDRESS REDACTED | | | BTC 0.00000079915368028T | | | |
| | | | | | ETH 0.00028010783319 | | | |
| 3.1.257658 | JENNIFER SENEZ | ADDRESS REDACTED | | | MATIC 1.25486948820434 | | | |
| 3.1.257659 | JENNIFER SHAR | ADDRESS REDACTED | | | CEL 1.097021208B3662 | | | |
| | | | | | BTC 0.0023411592639459 | BTC 4.5862688877023 | | |
| | | | | | ETH 11.4966136203402 | GUSD 300115.563434168 | | |
| | | | | | GUSD 646.05891571372 | | | |
| | | | | | UNI 58.7202769523854 | | | |
| 3.1.257660 | JENNIFER SHAUGHNESSY | ADDRESS REDACTED | | | ADA 7.2395902853819 | | | |
| | | | | | BTC 0.0514120754338373 | | | |
| | | | | | DOT 49.182662617964 | | | |
| | | | | | ETH 1.03137457161266 | | | |
| | | | | | MATIC 735.864152672256 | | | |
| | | | | | SNX 100.92225899716 | | | |
| 3.1.257661 | JENNIFER SHAW | ADDRESS REDACTED | | | AVAX 5.4939640439789 | | | |
| | | | | | BTC 0.013914163062570 | | | |
| | | | | | DOT 1.0802818633513 | | | |
| | | | | | ETH 0.000128150911313189 | | | |
| | | | | | MATIC 422.91641257S753 | | | |
| | | | | | SNX 11.499308337468S | | | |
| | | | | | SUSHI 0.00065853636375271B | | | |
| 3.1.257662 | JENNIFER SHEEN | ADDRESS REDACTED | | | ADA 337.47770282412 | | | |
| | | | | | BTC 1.023945266617S5 | | | |
| | | | | | ETH 2.82441085786026 | | | |
| | | | | | LINK 204.7892162360S8 | | | |
| | | | | | MATIC 257.76245287190S | | | |
| | | | | | XRP 783.924166 | | | |
| | | | | | ZRX 1595.33903614717 | | | |
| 3.1.257663 | JENNIFER SHEPARDSON | ADDRESS REDACTED | | | BTC 0.0235650860838492 | BTC 0.00391815 | | |
| | | | | | DOGE 1001.96858434054 | LTC 0.61512091 | | |
| | | | | | ETH 0.11730349611199S | | | |
| | | | | | LTC 0.764097191488513 | | | |
| 3.1.257664 | JENNIFER SHIELDS | ADDRESS REDACTED | | | BTC 0.002071974615976 | | | |
| | | | | | ETH 1.32511178898118 | | | |
| | | | | | XLM 800.451816918531 | | | |
| 3.1.257665 | JENNIFER SHULTZ | ADDRESS REDACTED | | | BTC 0.0000022837395200B | BTC 0.0013441853421544 | | |
| | | | | | PAX 7.444191095686Z | | | |
| 3.1.257666 | JENNIFER SIEDL | ADDRESS REDACTED | | | BTC 0.002930366924495D3 | | | |
| 3.1.257667 | JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 81.3465663772377 | | | |
| | | | | | AAVE 0.47550229499032 | | | |
| | | | | | ADA 293.56658446110G | | | |
| | | | | | BTC 0.00129977776120229 | | | |
| | | | | | CRV 100.658508398004 | | | |
| | | | | | DOGE 2394.76311554807 | | | |
| | | | | | LTC 0.00596226300687691 | | | |
| | | | | | MATIC 696.998462975779 | | | |
| | | | | | SOL 6.31111586677191 | | | |
| | | | | | XRP 136.103911507731 | | | |
| 3.1.257668 | JENNIFER SIN | ADDRESS REDACTED | | | BTC 0.00001351521720299 | | | |
| 3.1.257669 | JENNIFER SINDER | ADDRESS REDACTED | | | BTC 0.0342182741189722 | | | |
| | | | | | ETH 0.908939294543814 | | | |
| | | | | | MATIC 157.293360440899 | | | |
| | | | | | USDC 127.479739377885 | | | |
| 3.1.257670 | JENNIFER SMITH | ADDRESS REDACTED | | | BTC 0.00862618661436055 | | | |
| | | | | | GUSD 211.0655149967S7 | | | |
| | | | | | USDC 264.581724121552 | | | |
| 3.1.257671 | JENNIFER SMITH | ADDRESS REDACTED | | | BTC 0.00398749170491S6 | | | |
| 3.1.257672 | JENNIFER SMITH | ADDRESS REDACTED | | | BTC 0.160286345993S | ETH 0.33 | | |
| | | | | | ETH 1.81657607683714 | | | |
| | | | | | MATIC 1627.54293444936 | | | |
| | | | | | SOL 10.11820546045 | | | |
| 3.1.257673 | JENNIFER SNOWDEN | ADDRESS REDACTED | | | BTC 0.406512765830145 | | | |
| | | | | | CEL 1465.12835071115 | | | |
| | | | | | ETH 4.65436899232532 | | | |
| | | | | | MATIC 1019.62843285174 | | | |
| 3.1.257674 | JENNIFER SOLEDAD LOPEZ | ADDRESS REDACTED | | | BTC 0.011390757344115B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257675 | JENNIFER SOLTYS | ADDRESS REDACTED | | | BAT 46.399512666SS43<br>BTC 0.0051622454030074226<br>DOT 5.4413437386S938<br>EOS 24.017645S343278<br>MATIC 204.941087006194<br>OMG 21.69506554964416<br>UNI 4.729734156087DI<br>XLM 1008.115985S1364<br>ZRX 71.9471442081722 | | | |
| 3.1.257676 | JENNIFER SORGENTONI | ADDRESS REDACTED | | | LINK 0.0244773861461139 | | | |
| 3.1.257677 | JENNIFER SORRENTINO | ADDRESS REDACTED | | | BTC 0.001328214246713976<br>ETH 0.167631361624933 | | | |
| 3.1.257678 | JENNIFER SOTER | ADDRESS REDACTED | | | USDC 950.334723985234<br>ADA 45.765335722815&<br>BTC 0.0092723786508597S<br>ETH 0.096091630257Z413 | | | |
| 3.1.257679 | JENNIFER SOUSA | ADDRESS REDACTED | | | BTC 0.000030182646000465<br>CEL 3.957068258T1812 | | | |
| 3.1.257680 | JENNIFER SOUZA | ADDRESS REDACTED | | | BTC 0.170090641002754 | | | |
| 3.1.257681 | JENNIFER SOUZA | ADDRESS REDACTED | | | USDC S649.407432773Z7 | | | |
| 3.1.257682 | JENNIFER SPARKS | ADDRESS REDACTED | | | USDC 88.02777019272T9<br>BTC 0.007469151294464171<br>ETH 0.038066266706D3192<br>LINK 1.81221386068767<br>UNI 2.882121390B736 | | | |
| 3.1.257683 | JENNIFER SPENCER | ADDRESS REDACTED | | | BTC 0.003016660308446636<br>ETH 0.0204586488063898 | | | |
| 3.1.257684 | JENNIFER SPISAK | ADDRESS REDACTED | | | BTC 0.024454466479345I | | | |
| 3.1.257685 | JENNIFER STAMMER | ADDRESS REDACTED | | | BTC 0.014037544473864 | | | |
| 3.1.257686 | JENNIFER STAMEY | ADDRESS REDACTED | | | BTC 0.099935713327739I | | | |
| 3.1.257687 | JENNIFER STEFAN | ADDRESS REDACTED | | | BTC 0.001362279951157S | | | |
| 3.1.257688 | JENNIFER STEVENSON | ADDRESS REDACTED | | | CEL 46.460779043387S | | | |
| 3.1.257689 | JENNIFER STRADLING | ADDRESS REDACTED | | | BTC 0.0185477192437287<br>SGB 18.737345468413S | | | |
| 3.1.257690 | JENNIFER STUART | ADDRESS REDACTED | | | XRP 122.568271825031<br>BTC 0.006155110789235S8<br>CEL 1.1146201Z209<br>USDC 243.44760921953 | | | |
| 3.1.257691 | JENNIFER STUMM | ADDRESS REDACTED | | | CEL 224.03262038S349<br>LPT 145.680169509721<br>SNX 32.598485<br>USDC 1<br>ZEC 24.94883463<br>ZRX 7200.59185585 | | | |
| 3.1.257692 | JENNIFER SU | ADDRESS REDACTED | | | ADA 303.341727916916<br>BNB 1.12169945924927<br>BTC 0.1063374987147H6<br>CEL 0.7252632S9840664<br>USDT ERC20 1138.17214327114 | | | |
| 3.1.257693 | JENNIFER SUNDQUIST | ADDRESS REDACTED | | | BTC 0.0268602351752039 | | | |
| 3.1.257694 | JENNIFER SUSAN SCHOMMER | ADDRESS REDACTED | | | MATIC 381.872655126237<br>BTC 0.00177695654156064<br>USDC 1022.701203B012 | | | |
| 3.1.257695 | JENNIFER SUTTO | ADDRESS REDACTED | | | BCH 0.445286823159995<br>BSV 0.4324030641444<br>BTC 0.010731428805004B<br>COMP 0.90151977129057Z<br>DASH 0.701227434740682<br>EOS 59.57636399703<br>ETC 18.7343703365522<br>LINK 68.9909865870967<br>MCDAI 2.166662283220B4<br>SGB 6.63069219738449<br>UNI 9.983614287988637<br>XLM 857.79176419d047<br>XRP 159.018601502809<br>ZEC 0.0816583609079955<br>ZRX 129.25807406223 | | | |
| 3.1.257696 | JENNIFER SWABY | ADDRESS REDACTED | | | BTC 0.0013745739268973S<br>CEL 78.24224249101<br>DOT 17.026111400959S3<br>LINK 16.884501893681I | | | |
| 3.1.257697 | JENNIFER SWAIM | ADDRESS REDACTED | | | BTC 0.35018799940432<br>CEL 941.636578283696<br>ETH 4.29108584558466<br>MATIC 36.902769523196<br>USDC 2913.778000247 | | | |
| 3.1.257698 | JENNIFER SWARTZ | ADDRESS REDACTED | | | BTC 0.049345503171943Z | | | |
| 3.1.257699 | JENNIFER SWINK | ADDRESS REDACTED | | | CEL 146.210364464416 | | | |
| 3.1.257700 | JENNIFER SWYER | ADDRESS REDACTED | | | BNT 0.5710678362261I9<br>BTC 0.000829867465005561<br>ETH 0.003124174959513114<br>LINK 0.091703223230034B<br>MATIC 28.606652710B837 | BTC 0.00000616123260299<br>ETH 2.3808018112S961<br>LINK 698.460869689011<br>MATIC 15235.4765443957 | | |
| 3.1.257701 | JENNIFER TAKESHITA | ADDRESS REDACTED | | | BTC 0.058369107738S679<br>DOT 15.317544834796<br>ETH 2.106095512446706<br>LTC 2.03598442485469<br>SOL 0.00912894965933933 | SOL 7.10739961005703 | | |
| 3.1.257702 | JENNIFER TAMARA RUIZ | ADDRESS REDACTED | | | BTC 0.00095217501020067 | | | |
| 3.1.257703 | JENNIFER TAN | ADDRESS REDACTED | | | ETH 0.000289036455062324<br>CEL 3.8120319627914<br>ETH 0.391941282041S96<br>USDT ERC20 882.694665681831 | | | |
| 3.1.257704 | JENNIFER TAN NGUYEN | ADDRESS REDACTED | | | USDC 0.00427620274752565 | | | |
| 3.1.257705 | JENNIFER TAYLOR | ADDRESS REDACTED | | | BTC 0.000117490314796237 | | | |
| 3.1.257706 | JENNIFER TELFER | ADDRESS REDACTED | | | USDC 0.19029700001.8885<br>BTC 0.00024278117068S835<br>SOL 0.019523900608445S6 | | BTC 0.0000008034296072T8<br>SOL 28.2162184989022 | |
| 3.1.257707 | JENNIFER TING | ADDRESS REDACTED | | | BTC 0.18396944029434 | | | |
| 3.1.257708 | JENNIFER TOM | ADDRESS REDACTED | | | BTC 0.000774889177354371<br>USDC 26035.090908D585 | | | |
| 3.1.257709 | JENNIFER TOM | ADDRESS REDACTED | | | BTC 0.00057057366769D1<br>SOL 1.935189830S9908 | SOL 0.659373 | | |
| 3.1.257710 | JENNIFER TRAVER | ADDRESS REDACTED | | | USDC 1336.36469795037<br>ETH 0.0941517801050136<br>USDC 15172.13850B9004 | | | |
| 3.1.257711 | JENNIFER TRIEU | ADDRESS REDACTED | | | BTC 0.00000020958555T406<br>CEL 2.18409366670284<br>LTC 0.00240357304093302 | | | |
| 3.1.257712 | JENNIFER TRIHOLIS | ADDRESS REDACTED | | | BTC 0.000213169646575547<br>DOT 0.00403364668957346<br>ETH 0.000114764016981385<br>LINK 0.00215045195961782<br>MATIC 0.2046675276T7336 | | | |
| 3.1.257713 | JENNIFER TRINH | ADDRESS REDACTED | | | ADA 1307.96662095455<br>BTC 0.109542180252648 | | | |
| 3.1.257714 | JENNIFER TROUT | ADDRESS REDACTED | | | CEL 1.08866975918607 | | | |
| 3.1.257715 | JENNIFER TROWBRIDGE | ADDRESS REDACTED | | | ADA 115.220358264784<br>BTC 0.000022282995820589<br>ETC 0.798456146961321<br>MATIC 25.199270085539<br>SNX 10.031334418611 | | | |
| 3.1.257716 | JENNIFER TROXELL | ADDRESS REDACTED | | | BTC 0.39346167658462<br>USDC 14909.176974781 | | | |
| 3.1.257717 | JENNIFER TSE | ADDRESS REDACTED | | | BTC 0.004019761898625S4<br>DOT 48.867987074077B<br>ETH 0.02395587208619I9<br>LTC 2.0267097472952B | | | |
| 3.1.257718 | JENNIFER TURNER | ADDRESS REDACTED | | | BTC 0.00147708235154393<br>CEL 201.493307635367 | | | |
| 3.1.257719 | JENNIFER TUSI | ADDRESS REDACTED | | | BTC 0.00186673287053157 | | | |
| 3.1.257720 | JENNIFER UNG | ADDRESS REDACTED | | | BTC 0.01738861101061i4<br>USDC 315.827807486219 | | | |
| 3.1.257721 | JENNIFER VAN EETVELDE | ADDRESS REDACTED | | | BTC 0.0164641460132869<br>CEL 818.265734174221<br>USDC 6355.4013 | | | |
| 3.1.257722 | JENNIFER VANESA DEVIA BUSTOS | ADDRESS REDACTED | | | BNB 0.000949917519363256 | | | |
| 3.1.257723 | JENNIFER VARGAS | ADDRESS REDACTED | | | BTC 0.000001341160646025<br>BTC 0.00044936925110942 | | | |
| 3.1.257724 | JENNIFER VARGAS ESPINOSA | ADDRESS REDACTED | | | ETH 0.00160511103688818 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257725 | JENNIFER VELASCO | ADDRESS REDACTED | | | ADA 148.71454074234<br>BTC 0.01822068691930079<br>ETH 0.12538885858419<br>USDC 377.03885744046 | | | |
| 3.1.257726 | JENNIFER VENDRAMIN | ADDRESS REDACTED | | | BTC 0.00000355617490812<br>CEL 0.03348023811531052 | | | |
| 3.1.257727 | JENNIFER VO | ADDRESS REDACTED | | | BCH 0.03531899014054<br>BTC 1.009763591793845<br>CEL 649.01302595918<br>ETH 5.345161913004 28<br>USDC 3274.80024390709 | | | |
| 3.1.257728 | JENNIFER VORBURGER | ADDRESS REDACTED | | | BTC 0.03788846016919639 | | | |
| 3.1.257729 | JENNIFER VROUVIDES | ADDRESS REDACTED | | | BNB 1.30806412570332<br>BTC 6.037795760145191<br>CEL 46.160702537574 9<br>ETH 0.02 | | | |
| 3.1.257730 | JENNIFER VU | ADDRESS REDACTED | | | AVAX 1.194949742218 24<br>BTC 0.03851761324217 8<br>ETH 0.4896315437 33707<br>GUSD 1092.58251420237<br>LUNC 5.863887886858 5<br>USDC 519.062452302654 | BTC 0.035<br>ETH 0.5 | | |
| 3.1.257731 | JENNIFER VUU | ADDRESS REDACTED | | | BTC 0.006714892115928 87<br>ETH 0.4357827800699 11<br>MCDAI 0.02275778685236 67 | | | |
| 3.1.257732 | JENNIFER WAANOUNOU | ADDRESS REDACTED | | | BTC 0.00005565188211941<br>CEL 1.098856780893 37<br>PAX 2.428171455993 69<br>USDC 9.50323407205 13 | | | |
| 3.1.257733 | JENNIFER WADE | ADDRESS REDACTED | | | CEL 205.98702275239 6 | | | |
| 3.1.257734 | JENNIFER WALLING | ADDRESS REDACTED | | | DOT 1.463600221 9921 | | | |
| 3.1.257735 | JENNIFER WALT | ADDRESS REDACTED | | | ETH 0.01259868781291 08 | | | |
| 3.1.257736 | JENNIFER WALTER CONKLIN | ADDRESS REDACTED | | | CEL 1.08219735073945<br>AVAX 306.04650690490 0<br>BTC 12.314300267592 9<br>CEL 8935.314679430 12<br>COMP 385.9784408100 95<br>ETH 626.179013577967<br>LINK 25460.7713213059<br>MATIC 77254.056785701<br>PAXG 227.981776267234<br>SNX 32767.9800327449<br>SUSHI 32327.406237 2762<br>UNI 6121.28395755814<br>USDC 15383.425457956<br>USDT ERC20 27821.2899582307 | | | |
| 3.1.257737 | JENNIFER WANG | ADDRESS REDACTED | | | BTC 0.001449831361717 17<br>USDC 5.18456751747973 | USDC 0.0000007102059871716 | | |
| 3.1.257738 | JENNIFER WAPLINGTON | ADDRESS REDACTED | | | XRP 799.19212860389 7 | | | |
| 3.1.257739 | JENNIFER WARITA | ADDRESS REDACTED | | | USDC 110.05783071101 4 | | | |
| 3.1.257740 | JENNIFER WATKINS | ADDRESS REDACTED | | | BTC 0.2613781318936 7<br>CEL 31.981188035061 3<br>ETH 1.2808481882626 2<br>LINK 28.666084244605 2<br>UNI 20.075675393889 5 | | | |
| 3.1.257741 | JENNIFER WATSON JENKINS | ADDRESS REDACTED | | | BTC 0.00121096574619963<br>USDC 3921.932789671 94 | | | |
| 3.1.257742 | JENNIFER WEAVER | ADDRESS REDACTED | | | BCH 0.52568165988445<br>BTC 0.564473454649259<br>ETH 11.516492521003<br>LTC 9.08250219757645<br>OMG 0.2272057071156 2 | | | |
| 3.1.257743 | JENNIFER WEE | ADDRESS REDACTED | | | BTC 0.000020098599710213<br>CEL 0.138221781688831 | | | |
| 3.1.257744 | JENNIFER WEIGHT | ADDRESS REDACTED | | Yes | AAVE 0.0044730388901 2985<br>BTC 0.434488733816805<br>CEL 5.138453874799 25<br>ETH 1.6634930365204 7<br>LINK 13.2275824270737<br>MATIC 0.19356238052 3977 | | | BTC 0.11890101490509 1 |
| 3.1.257745 | JENNIFER WELLS | ADDRESS REDACTED | | | BTC 1.026700306803 22<br>CEL 266.982664806029<br>ETH 20.9742214136845<br>USDC 29.358098509227 7 | | USDC 0.00000000570317484 | |
| 3.1.257746 | JENNIFER WENTLAND | ADDRESS REDACTED | | | BTC 0.00528528259363579<br>ETH 0.00091409272733 9107<br>MCDAI 31.889367014713 7 | | | |
| 3.1.257747 | JENNIFER WESNER | ADDRESS REDACTED | | | ADA 1206.71261772673<br>BTC 0.07449258237560 03<br>ETH 1.398651172247 18<br>MATIC 320.6595203126 79<br>USDT ERC20 375.733118186569 | | | |
| 3.1.257748 | JENNIFER WESTWOOD | ADDRESS REDACTED | | | BTC 0.00000082759311 1044<br>ETH 0.00004688527140576<br>LINK 31.36934516099 82 | | | |
| 3.1.257749 | JENNIFER WHITNEY | ADDRESS REDACTED | | | AAVE 0.008063670642104637<br>BTC 0.131318893009653<br>DOT 0.116382499897447<br>ETH 1.7548054678086 3<br>GUSD 9.330325589859 05<br>USDC 0.224354241315564 | | | |
| 3.1.257750 | JENNIFER WILLIAMS | ADDRESS REDACTED | | | BTC 0.02813412591828827 | | | |
| 3.1.257751 | JENNIFER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00011161446385858<br>CEL 9.72165607030273<br>ETH 0.00008077540201 0592<br>USDT ERC20 250.629325 | | | |
| 3.1.257752 | JENNIFER WILLIAMS | ADDRESS REDACTED | | | BTC 0.05459320562 23752<br>ETH 1.0506892409 141 | | | |
| 3.1.257753 | JENNIFER WILLIAMS | ADDRESS REDACTED | | | ADA 1266.41104323968<br>BTC 0.00091781104304 22536<br>CEL 11.5360807964479<br>ETH 0.05608130733 82182<br>LINK 16.340484633841 6<br>MATIC 1146.2536109594 4<br>USDC 166.54589518112 | | | |
| 3.1.257754 | JENNIFER WILSON | ADDRESS REDACTED | | | ADA 332.83041382549 9<br>BTC 0.003619360658584 79<br>DOT 16.11369987750 74<br>MATIC 3999.42491548915<br>USDT ERC20 0.195234395841161 | | | |
| 3.1.257755 | JENNIFER WILSON | ADDRESS REDACTED | | | ADA 97.9731635101858<br>BTC 0.094922434443891 3<br>CEL 36625.4820141711<br>ETH 11.613135372647 7<br>MATIC 3335.0356831340 9<br>XLM 1.08938508392418<br>ZRX 0.103684165100613 | | | |
| 3.1.257756 | JENNIFER WINDHAM | ADDRESS REDACTED | | | BTC 0.01019055047 8888<br>USDC 85.149391550077 | | | |
| 3.1.257757 | JENNIFER WINDHAM | ADDRESS REDACTED | | | BTC 0.002459111824104 22 | | | |
| 3.1.257758 | JENNIFER WISEMAN | ADDRESS REDACTED | | | CEL 0.01772267827 4341 | | | |
| 3.1.257759 | JENNIFER WOLFF | ADDRESS REDACTED | | | BTC 0.00087187000205034<br>LINK 385.77359921 3564 | | | |
| 3.1.257760 | JENNIFER WOLIEVICH | ADDRESS REDACTED | | | ADA 172.47705193686 3<br>BTC 0.5306890035302 2<br>ETH 1.51435740970908<br>LINK 43.058393995827<br>MATIC 548.969547373687 | | | |
| 3.1.257761 | JENNIFER WONG | ADDRESS REDACTED | | | MATIC 59.753766349939 5 | | | |
| 3.1.257762 | JENNIFER WONG | ADDRESS REDACTED | | | BTC 0.00108605150186386<br>ETH 2.20645577920038<br>USDC 26172.8899574434 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 1213 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257763 | JENNIFER WOOD | ADDRESS REDACTED | | | ADA 898.35168330781 2<br>AVAX 11.530769175257 9<br>BCH 0.0784509160431 08<br>BNB 2.9347176577829 9<br>BTC 1.4890912295166<br>CEL 82.00219760226 57<br>DOGE 448.01675097013 8<br>DOT 26.4045915563199<br>ETC 15.7909761423538<br>ETH 3.0630072136368 2<br>LINK 37.0846316153966<br>LTC 3.84485304282159<br>MATIC 1820.3663023881 3<br>XLM 1499.48572362325<br>XRP 2157.35606073561 | BTC 0.0005141398916 73859 | | |
| 3.1.257764 | JENNIFER WOOD | ADDRESS REDACTED | | | ETH 0.0255064382603 199 | | | |
| 3.1.257765 | JENNIFER WRIGHT | ADDRESS REDACTED | | | BTC 0.0005136726455 54133<br>USDC 1.491305223335 17 | | | |
| 3.1.257766 | JENNIFER WRIGHT | ADDRESS REDACTED | | | ADA 0.0241223005658 984<br>BTC 0.0186427377047 175<br>CEL 1226.31616421856<br>DOT 0.0276657094925 195<br>ETH 0.0000000851832 9762<br>LTC 0.0000000045013 17433<br>MATIC 833.2590208114 85<br>SNX 0.1412246412457 25<br>UNI 0.0000140054099 12842<br>USDC 0.0067076860699 3268<br>USDT ERC20 0.0047841 38834667 14<br>XLM 0.0003302738467 03768 | ADA 37.0439429416876<br>CEL 958.2938<br>DOT 19.4062889621149<br>LTC 0.0001570562533 3724<br>SNX 64.5483486685577<br>UNI 0.0034733350121 1331<br>USDT ERC20 4.2410842 1688453 | | |
| 3.1.257767 | JENNIFER WUESTLING | ADDRESS REDACTED | | | BTC 0.2963177707097 44<br>ETH 1.42429478660 55 | | | |
| 3.1.257768 | JENNIFER XA | ADDRESS REDACTED | | | ADA 2369.16401351625<br>BTC 0.0113478294238 262<br>DOT 147.6313742502 17<br>ETH 0.7682263038516 88<br>USDC 0.3362657266915 79 | | | |
| 3.1.257769 | JENNIFER YACKEE | ADDRESS REDACTED | | | BTC 0.0143137399519 129<br>USDC 26554.86351331 1 | | | |
| 3.1.257770 | JENNIFER YANCEY | ADDRESS REDACTED | | | USDC 6.8941410941242 6 | | | |
| 3.1.257771 | JENNIFER YAPP | ADDRESS REDACTED | | | BTC 0.0012888637166 9554<br>DOGE 3378.4152034176 4<br>USDC 35038.34956591 26 | USDC 10000 | | |
| 3.1.257772 | JENNIFER YARDLEY | ADDRESS REDACTED | | | ADA 172.5937034956 7<br>BTC 0.3513975454680 975<br>ETH 1.61702141912458<br>XLM 671.828985561813<br>XRP 512.4965 | | | |
| 3.1.257773 | JENNIFER YI | ADDRESS REDACTED | | | MCDAI 0.0351243663 9322 4<br>USDC 0.6388970730267 19 | | | |
| 3.1.257774 | JENNIFER YORK | ADDRESS REDACTED | | | CEL 1.0851801964095 | | | |
| 3.1.257775 | JENNIFER YU | ADDRESS REDACTED | | | BTC 0.0333727802251 25 | | | |
| 3.1.257776 | JENNIFER YUN | ADDRESS REDACTED | | | ETH 0.1050009098669 599 | | | |
| 3.1.257777 | JENNIFER ZAMORA ZAMOT | ADDRESS REDACTED | | | BTC 0.0141067485757 298<br>ETH 0.1504978141 97703 | | | |
| 3.1.257778 | JENNIFER ZANK | ADDRESS REDACTED | | | BTC 0.0023389407506 436<br>LINK 0.0046815033930 2751<br>MATIC 520.5759105141 014<br>SOL 3.7196360819494<br>UNI 30.3715192321489<br>XLM 180.87907395433 | | | |
| 3.1.257779 | JENNIFER ZELINSKI | ADDRESS REDACTED | | | ETH 2.43761254325606 | | | |
| 3.1.257780 | JENNIFER ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.7217209532976 4<br>CEL 1849.39668609581<br>ETH 0.9527637481 13093 | | | |
| 3.1.257781 | JENNIFER ZOLD | ADDRESS REDACTED | | | BTC 0.0000010764045 8837<br>ETH 0.0045942489442 4834<br>USDC 17.1848495031 582 | BTC 0.0018457093148 348<br>ETH 6.8828117657191 7<br>USDC 15889.30618319 26 | | |
| 3.1.257782 | JENNIFER ZONDLO | ADDRESS REDACTED | | | BTC 0.0011417870982 962<br>ETH 0.1362814757842 05 | | | |
| 3.1.257783 | JENNIFER JULIA POSTIGO CHIRA | ADDRESS REDACTED | | | BTC 0.0105495881685 123<br>CEL 9.78039931337292 | | | |
| 3.1.257784 | JENNIFER MOLANO MORENO | ADDRESS REDACTED | | | BTC 0.0847901266898 115<br>ETH 4.81314503732376 | | | |
| 3.1.257785 | JENNIFER WANGARE | ADDRESS REDACTED | | | BTC 0.0107528141527 423 | | | |
| 3.1.257786 | JENNILYN OBRIEN | ADDRESS REDACTED | | | BCH 0.0002655377450 24321<br>BTC 0.0071712026097 2861<br>COMP 0.0001630356651 86889<br>ETH 0.0936683284215 488<br>LTC 0.0136989494320 908<br>MCDAI 23.07972441 43662<br>SNX 16.9180753967464<br>USDC 86.5705740470529<br>ZEC 0.0000007640404 04249 | BCH 0.0000758<br>USDC 7.673 | | |
| 3.1.257787 | JENNILYN TORRES | ADDRESS REDACTED | | | BTC 0.0482680801987 05<br>CEL 0.4426991067645 67<br>ETH 2.41250865742204<br>MATIC 2342.3251712476<br>USDT ERC20 1.2939881 2542787 | | | |
| 3.1.257788 | JENNILYN VILLASIS | ADDRESS REDACTED | | | ADA 120.759120929999 | | | |
| 3.1.257789 | JENNINA DEVEAUX | ADDRESS REDACTED | | | BTC 0.0571899945260 251<br>CEL 86.6339965994303<br>ETH 0.89 | | | |
| 3.1.257790 | JENNINGS BRITT WHITE | ADDRESS REDACTED | | | CEL 1.0878393433881 4 | USDC 750 | | |
| 3.1.257791 | JENNINGS JOHNSON | ADDRESS REDACTED | | | CEL 0.0816730778873 87 | | | |
| 3.1.257792 | JENNIPHA PHONMAT | ADDRESS REDACTED | | | BTC 0.0002741109594 35234 | | | |
| 3.1.257793 | JENNIPHER CONCEPCION | ADDRESS REDACTED | | | MATIC 460.349016020063 | | | |
| 3.1.257794 | JENNIS LOUIS H RUYTHOOREN | ADDRESS REDACTED | | | BTC 0.0007593770342 58321 | | | |
| 3.1.257795 | JENNISA BOQUILA | ADDRESS REDACTED | | | BTC 0.0000000053159 32231 | | | |
| 3.1.257796 | JENNISHA CHIKEDA | ADDRESS REDACTED | | | BTC 0.1866543286628 208<br>BTC 0.0000046113588 6741<br>CEL 0.5280465078478 5<br>USDC 0.3406368709136 42 | | | |
| 3.1.257797 | JENNISON NUNEZ | ADDRESS REDACTED | | | BTC 3.93607719588790 05<br>CEL 17.8617028326812<br>ETH 0.0001550839121 0517<br>USDC 3.0537682457741 | | | |
| 3.1.257798 | JENNITA ABRA | ADDRESS REDACTED | | | BTC 4.67789754545<br>CEL 669.109863525382<br>ETH 4.1865326366804<br>SOL 10.8801073730835<br>XLM 8369.3892301756 7 | | | |
| 3.1.257799 | JENNJ BOGAERT | ADDRESS REDACTED | | | BTC 0.0012002355078 411<br>CEL 1.8343785806365 1<br>USDC 5.6315296807036 7 | | | |
| 3.1.257800 | JENNY ANDREA NAVAS | ADDRESS REDACTED | | | ADA 249.438346532849<br>BTC 0.0142912603422 05<br>DOGE 2965.314174361 58<br>DOT 20.315014652403<br>ETH 6.3892234916445 121<br>MATIC 186.979039515 697<br>SOL 4.2140310305153 5 | | | |
| 3.1.257801 | JENNY AU | ADDRESS REDACTED | | | BTC 0.0021211952942 5125<br>USDC 430.513256064683 | | | |
| 3.1.257802 | JENNY BALL | ADDRESS REDACTED | | | BTC 0.3536741319066 8<br>CEL 2451.41099153933<br>ETH 0.2513519882066 24<br>MCDAI 40 | | | |
| 3.1.257803 | JENNY BALL | ADDRESS REDACTED | | | CEL 94680.3529007661 | | | |
| 3.1.257804 | JENNY BALLADARES | ADDRESS REDACTED | | | BTC 0.0458690671223 348<br>DOT 16.5593983721682<br>ETH 0.1431525405778 76<br>USDC 2113.78049500315 | | | |
| 3.1.257805 | JENNY BAYSIEU | ADDRESS REDACTED | | | ADA 0.0000000690323 40711<br>BNB 0.0000000801993 2674<br>BTC 0.0111184575212 534<br>CEL 22.7925381669302<br>USDC 0.0000007571578 3649 | BTC 0.0004609488334 85494 | | |
| 3.1.257806 | JENNY BEARD | ADDRESS REDACTED | | | ADA 0.0000002958731 84093<br>BTC 0.0000000005738 84009<br>CEL 0.0661569486613 225 | | | |
| 3.1.257807 | JENNY BEATRICE PREPENS | ADDRESS REDACTED | | | BTC 0.0006395131368 231512 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257808 | JENNY BOGDANOVA | ADDRESS REDACTED | | | CEL 922.498770115068<br>ETH 0.026283416577399 | | | |
| 3.1.257809 | JENNY BOUNMIVILAY | ADDRESS REDACTED | | | BTC 0.026197235642741773<br>LTC 117.730965645546<br>ETH 0.369070585656609<br>USDT ERC20 260 | | | |
| 3.1.257810 | JENNY BREEDY | ADDRESS REDACTED | | | BTC 0.024125425131344<br>USDC 3891.433577346 | | | |
| 3.1.257811 | JENNY CASAS | ADDRESS REDACTED | | | MATIC 3971.335208858 | | | |
| 3.1.257812 | JENNY CASTRO | ADDRESS REDACTED | | | BCH 0.000074756593601204<br>ETC 0.0000007631168908<br>ETH 0.001629208355177915 | ETH 1.08023664796852 | | |
| 3.1.257813 | JENNY CHAN | ADDRESS REDACTED | | | BTC 0.462532143387002<br>CEL 23.5817149854641<br>SOL 12.6573696617716<br>USDC 4336.583931701.5 | | | |
| 3.1.257814 | JENNY CHANG | ADDRESS REDACTED | | | BTC 0.638145544238191<br>ETH 4.42058975798798 | | | |
| 3.1.257815 | JENNY CHAU | ADDRESS REDACTED | | | BTC 0.001570895330323.6<br>CEL 3.87643614618.56<br>LTC 0.364053920762.78 | | | |
| 3.1.257816 | JENNY CHEN | ADDRESS REDACTED | | | BTC 0.001903630925963.8<br>USDC 0.1878033466875.99 | USDC 0.000000261171959391 | | |
| 3.1.257817 | JENNY CHEUNG | ADDRESS REDACTED | | | 1INCH 891.522002905355<br>ADA 15233.498549292<br>AVAX 417.320645655217<br>BSV 2.01851781729.84<br>BTC 0.257276314581.53<br>DOT 457.229373981275<br>ETH 40.0385986456447<br>LUNC 75.946855025428.2 | | | |
| 3.1.257818 | JENNY CHEUNG | ADDRESS REDACTED | | | BNB 0.000003003458030122<br>BTC 0.000002285192931069<br>ETH 0.002741356330686.94<br>USDC 0.004637452527963.79<br>USDT ERC20 0.006855617424906.34 | | | |
| 3.1.257819 | JENNY CHURCHILL | ADDRESS REDACTED | | | AAVE 9.307635793590.24<br>ADA 2799.87099876924<br>BTC 0.311748456622427<br>CEL 150.78826697221.6<br>DOT 33.6549510356.78<br>ETH 7.47794111287.74<br>LINK 407.285241174042<br>MATIC 7410.656642436881<br>UNI 122.1751290477.11<br>XLM 4029.2314917864.9<br>XRP 6236.022211810.28 | | | |
| 3.1.257820 | JENNY CLARK | ADDRESS REDACTED | | | ADA 4337.781831736.24 | | | |
| 3.1.257821 | JENNY COLLINS | ADDRESS REDACTED | | | BTC 0.001330622352544.51<br>MATIC 1486.116794365.07 | | | |
| 3.1.257822 | JENNY CONTRERAS YANES | ADDRESS REDACTED | | | BTC 0.263487836301308<br>CEL 63.0110223330637<br>USDC 0.38 | | | |
| 3.1.257823 | JENNY DANG | ADDRESS REDACTED | | | BTC 0.006204595035252513<br>CEL 4.81582376296139 | | | |
| 3.1.257824 | JENNY DAWA | ADDRESS REDACTED | | | BTC 0.013033864136821<br>LTC 2.530526246733.25 | | | |
| 3.1.257825 | JENNY DE COSTA | ADDRESS REDACTED | | | XLM 391.5445161230.79<br>MATIC 2.201433158511.3 | | | |
| 3.1.257826 | JENNY DEVAN | ADDRESS REDACTED | | | USDT ERC20 1.212362747141.022<br>BTC 0.000000005846079203 | | | |
| 3.1.257827 | JENNY DISKO | ADDRESS REDACTED | | | CEL 0.0172647844692919<br>USDT ERC20 0.262104930714164 | | | |
| 3.1.257828 | JENNY DU | ADDRESS REDACTED | | | BTC 0.000384061320868<br>USDC 5637.16295245138 | | | |
| 3.1.257829 | JENNY DURAN CASTEBLANCO | ADDRESS REDACTED | | | BTC 0.13344015501981<br>MCDAI 74.4369249234508<br>TCAD 5429.80872557737 | | | |
| 3.1.257830 | JENNY EHMAN | ADDRESS REDACTED | | | ADA 0.203504747746.7<br>BTC 0.00144677673656559<br>CEL 9.77711157448081<br>ETH 0.11517459<br>LINK 0.036492112503254<br>USDT ERC20 1.027172810312.54 | | | |
| 3.1.257831 | JENNY ELISABETH FRIDHEIM | ADDRESS REDACTED | | | SGB 213.166468997574<br>XRP 1438.27255688252 | | | |
| 3.1.257832 | JENNY FARR | ADDRESS REDACTED | | | ADA 6.7b7889<br>BTC 0.00004437849015840.59<br>CEL 0.429271517555753<br>BCH 6.338443657954498.05<br>BTC 0.0000013830907756<br>DOT 0.00260482358479107<br>ETH 0.000021304808174554<br>SNX 0.019189896634627.7<br>ZEC 0.000764445575814021 | | | |
| 3.1.257833 | JENNY FOLLINA | ADDRESS REDACTED | | | BTC 0.000003163099628646<br>USDC 0.773212953673322 | | | |
| 3.1.257834 | JENNY FRANCISCA BORGHELLO | ADDRESS REDACTED | | | BTC 0.00001021571795045.3 | | | |
| 3.1.257835 | JENNY GOULAS | ADDRESS REDACTED | | | ADA 22.36853768212.8<br>BTC 0.0002580646048931<br>USDC 0.41158089368009<br>XLM 35.5673714857718 | USDC 0.0171828270714152 | | |
| 3.1.257836 | JENNY GRAHAM | ADDRESS REDACTED | | | BTC 0.0000129727303970984<br>EOS 8.826903773064<br>ETH 0.406688466036515<br>LINK 6.281407168103.39<br>LTC 3.37692448777422<br>MATIC 2044.24984338326<br>OMG 5.4573354329.6<br>UNI 56.2733419753.99<br>USDC 10077.133589758<br>XLM 5218.8042071077<br>XRP 6629.13541544321 | XLM 806.18 | | |
| 3.1.257837 | JENNY GRETORIK | ADDRESS REDACTED | | | BTC 0.00127901289438392<br>CEL 368.938285777157<br>DOT 43.9929886104<br>ETH 10.5263295535197 | | | |
| 3.1.257838 | JENNY HIDALGO | ADDRESS REDACTED | | | USDT ERC20 0.588396676877394 | | | |
| 3.1.257839 | JENNY HII CHING YIE | ADDRESS REDACTED | | | BTC 0.046342788115669.9<br>CEL 1.0455714265764.2<br>ETH 0.00042210976574856.5<br>MATIC 5.00013689824484<br>USDT ERC20 0.0117719435595.34<br>XLM 6.888491902809016<br>XRP 0.000000579055763.45<br>ZEC 0.0066248838030429.1 | | | |
| 3.1.257840 | JENNY HO | ADDRESS REDACTED | | | BTC 0.000002198349886989<br>XRP 0.3212385604610.7 | | | |
| 3.1.257841 | JENNY HOTMAN | ADDRESS REDACTED | | | BTC 0.025729902596.3<br>CEL 2.891945317364.87<br>ETH 0.2438130306059.18 | | | |
| 3.1.257842 | JENNY HUANG | ADDRESS REDACTED | | | BTC 0.002432780221431.39<br>USDT ERC20 13.11692865036.8 | | | |
| 3.1.257843 | JENNY HUMER | ADDRESS REDACTED | | | USDC 0.0141864763935.1 | | | |
| 3.1.257844 | JENNY IGNACIO | ADDRESS REDACTED | | | BTC 0.000001107026284639<br>CEL 0.000716536700217.1<br>USDT ERC20 0.843983304067913 | | | |
| 3.1.257845 | JENNY ISAZA | ADDRESS REDACTED | | | BTC 0.000103717575025203 | | | |
| 3.1.257846 | JENNY JOSEFINE NORBERG | ADDRESS REDACTED | | | BTC 0.0085200169527335.09<br>CEL 0.751336591975779<br>ETH 0.136786499685.9 | | | |
| 3.1.257847 | JENNY JUDGE | ADDRESS REDACTED | | | BTC 0.00072205154360129.7<br>CEL 86.7143291558086<br>XRP 10000 | | | |
| 3.1.257848 | JENNY JUNG | ADDRESS REDACTED | | | ADA 236.858378551679<br>BTC 0.00083516449628031.8<br>ETH 0.3226648475253.3<br>LINK 6.0007557604775.3 | ETH 0.0101281330519774 | | |
| 3.1.257849 | JENNY KAKAFIKAS | ADDRESS REDACTED | | | BTC 0.000000116360840729.5<br>CEL 59.0306551619472<br>DOT 0.0000000008484800428<br>MATIC 4.84297031140528<br>USDC 40.5154357004227 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257850 | JENNY KIM | ADDRESS REDACTED | | | ADA 152.589958738868 BTC 0.000013157796084476 | | | |
| 3.1.257851 | JENNY KIM | ADDRESS REDACTED | | | BTC 0.000610342161321458 CEL 0.156853258874381 XRP 0.163736770281398 | | | |
| 3.1.257852 | JENNY KIM | ADDRESS REDACTED | | | ADA 733.821418322425 BTC 0.00167712516857931 ETH 0.00446557759088546 | | | |
| 3.1.257853 | JENNY KING | ADDRESS REDACTED | | | AAVE 0.0019875792793057 BAT 1014.80560390521 BTC 0.000462516262796007 COMP 0.0020301835836088 ETH 1.08712906505451 LINK 0.145164725492291 LTC 8.51901394866046 MANA 3291.69193542175 MATIC 3441.41832967576 SGB 190.85291508168 SNX 31.034395148076 UMA 30.0555628098106 UNI 0.0137923403917232 XLM 1037.32621024844 XRP 1248.44318668709 ZEC 0.00254017634912955 | ETH 0.357422824215366 LINK 5.168825940474478 | | |
| 3.1.257854 | JENNY KORACH | ADDRESS REDACTED | | | ADA 2898.45825887576 BTC 0.000830025185651606 MATIC 2684.50886327668 USDC 0.303735143257452 | | | |
| 3.1.257855 | JENNY KOW | ADDRESS REDACTED | | Yes | ADA 1.31920911168592 BNB 0.00138591608496904 BTC 0.0451369906083936 CEL 4.45459934414332 DOT 0.0001212 ETH 0.365810962193763 MATIC 165.556331467719 | | | BTC 0.087693066714022 |
| 3.1.257856 | JENNY KRUG | ADDRESS REDACTED | | | BTC 0.000925518961399348 | | | |
| 3.1.257857 | JENNY L AREVALO CUELLAR | ADDRESS REDACTED | | | ETH 0.00169701253700367 | ETH 0.32637381 | | |
| 3.1.257858 | JENNY LA | ADDRESS REDACTED | | | BTC 0.0404383200035917 | | | |
| 3.1.257859 | JENNY LAM | ADDRESS REDACTED | | | USDC 2873.38315883386 | | | |
| 3.1.257860 | JENNY LAM | ADDRESS REDACTED | | | BTC 0.000000005663240511 CEL 1741.48612160611 | | | |
| 3.1.257861 | JENNY LAM | ADDRESS REDACTED | | | BCH 0.0030543 BTC 0.0000000003630535358 CEL 1.31350646625493 | | | |
| 3.1.257862 | JENNY LEANNE MILLS | ADDRESS REDACTED | | | BTC 0.0000000621388495b ETH 0.000047333600855a1 | | | |
| 3.1.257863 | JENNY LEBLANC | ADDRESS REDACTED | | | BCH 0.000320280724433729 BNT 0.00659815342485636 MATIC 2.19463230782323 SNX 0.091056518832127 | | | |
| 3.1.257864 | JENNY LEE | ADDRESS REDACTED | | | BTC 0.00204220643195882 | | | |
| 3.1.257865 | JENNY LEORA FIFE | ADDRESS REDACTED | | | ADA 179.110074887834 BTC 0.11250493939780793 CEL 48.4001120317287 ETH 13.8581292394281 LUNC 100.232128055325 PAXG 6.28623310768158 USDT ERC20 294.045239562277 | | | |
| 3.1.257866 | JENNY LEUTTNER | ADDRESS REDACTED | | Yes | AAVE 0.00564589967244635 BCH 0.000420418318765508 BTC 0.000541431380301 DOT 0.0879838753197818 ETH 0.00235567256421470 LUNC 105.87327598477 MANA 0.1747885301525619 MATIC 2.83540803240 SNX 0.00462019437633194 SOL 60.4595528099816 USDC 5.5481647139037 | | | BTC 1.57473755314765 |
| 3.1.257867 | JENNY LEWIS | ADDRESS REDACTED | | | LTC 0.115035550298027 LTC 0.0230689 | | | |
| 3.1.257868 | JENNY LI | ADDRESS REDACTED | | | ADA 227.546472923399 BTC 0.0000007197739073905 CEL 0.0056562336486702 EOS 56.9189155339185 MCOA 0.0191661035404927 | | | |
| 3.1.257869 | JENNY LINCOLN | ADDRESS REDACTED | | | BTC 0.00642059885012 ETH 1.03266764392743 SNX 173.463964662892 | | | |
| 3.1.257870 | JENNY LOPEZ | ADDRESS REDACTED | | | AAVE 50.5108726286921 BTC 1.02648080378966 EOS 1029.33466797603 LINK 462.740661863034 SUSHI 314.341866632758 | | | |
| 3.1.257871 | JENNY LUU | ADDRESS REDACTED | | | BTC 0.12780808193497b COMP 0.0127908301101656 ETH 4.47711015136579 LTC 7.30789723594243 XLM 363.607763598066 | | | |
| 3.1.257872 | JENNY MAN SON LAI | ADDRESS REDACTED | | | CEL 0.425045572591605 USDC 0.00000043978B5808 XRP 0.00000002245054599 | | | |
| 3.1.257873 | JENNY MARAD | ADDRESS REDACTED | | | CEL 0.16548012442065 | | | |
| 3.1.257874 | JENNY MARIE FLETCHER | ADDRESS REDACTED | | Yes | ADA 155.453471 BNB 0.75140595 BTC 0.0197836626187115 CEL 1730.60656764935 DOGE 498 DOT 19.38051 ETC 5.9 ETH 4.01943089 LINK 19 LTC 0.66471393 MATIC 500.93899535 OMG 27.10437718 SNX 30 SOL 6.04 UNI 4 USDT ERC20 0.4 | | | BTC 0.203351669077057 |
| 3.1.257875 | JENNY MAUREEN BANKS | ADDRESS REDACTED | | | BTC 0.0051361452320783 CEL 42.4177885363029 DOT 78.91889914 LUNC 8.477468 MATIC 905.73692377 | | | |
| 3.1.257876 | JENNY MEYTSKY | ADDRESS REDACTED | | | BTC 0.000158765655668669 CEL 184.60720007547 USDC 0.225262 | | | |
| 3.1.257877 | JENNY MITDANK | ADDRESS REDACTED | | | BTC 0.00158479030696458 | | | |
| 3.1.257878 | JENNY MONTALVO CHIPANA | ADDRESS REDACTED | | | BTC 0.00000666693411601 | | | |
| 3.1.257879 | JENNY MORA | ADDRESS REDACTED | | | BTC 0.00057498112473b758 | | | |
| 3.1.257880 | JENNY MUI | ADDRESS REDACTED | | | XLM 511.118713458277 BTC 0.0000487499043163135 CEL 2.083644582707b ETH 0.00028335409748843 MATIC 8.95242119239551 TUSD 0.11229006765547 USDC 0.112098876084113 | | | |
| 3.1.257881 | JENNY MUÑOZ | ADDRESS REDACTED | | | BTC 0.00216616570744319 | | | |
| 3.1.257882 | JENNY MURTAZIN | ADDRESS REDACTED | | | BTC 0.00000304768567246 MATIC 122.100293092922 | | | |
| 3.1.257883 | JENNY NG | ADDRESS REDACTED | | | BTC 0.00267631354382720 CEL 0.751345778418058 LTC 2.19073659811 USDC 389.146315115705 XLM 381.991940085466 | | | |
| 3.1.257884 | JENNY NGU | ADDRESS REDACTED | | | ADA 341.595101839811 BTC 0.0556628296672306 DOT 32.936506710b9353 ETH 1.70821425056288 USDC 531.78460693518 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257885 | JENNY NGUYEN | ADDRESS REDACTED | | | BTC 0.0004564827348782G6<br>EOS 6.183577656457S3<br>KLM 143.263957731 7<br>XRP 1004.7125667120S<br>ZEC 0.0806272857511546 | | | |
| 3.1.257886 | JENNY NHAN-MAM | ADDRESS REDACTED | | | BTC 0.00097539132325S428 | | | |
| 3.1.257887 | JENNY OLINS | ADDRESS REDACTED | | | BTC 0.00062096225668031 3 | | | |
| 3.1.257888 | JENNY PALMER | ADDRESS REDACTED | | | ETH 0.15196464253281 4<br>LTC 0.99004371427344 4<br>BTC 0.0008518792569236S8 | | | |
| | | | | | ETH 1.0554828017902 8 | | | |
| 3.1.257889 | JENNY PANAROTTO | ADDRESS REDACTED | | | BTC 0.0000158892963267 22 | | | |
| 3.1.257890 | JENNY PATRICIA DONCEL RIAÑO | ADDRESS REDACTED | | | BTC 0.0000000062053113 33 | | | |
| 3.1.257891 | JENNY PHAM | ADDRESS REDACTED | | | CEL 0.0389548541011954 9<br>ADA 0.10696185206890 1 | | | |
| | | | | | BTC 1.043150947835990 05<br>ETH 0.0003164127228131 38<br>USDC 0.0434540431761352 | | | |
| 3.1.257892 | JENNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0007948072028336S1<br>ETH 0.19291598041157 1 | | | |
| 3.1.257893 | JENNY ROSA MARIA DREHER | ADDRESS REDACTED | | | BTC 0.0000054654749016 28 | | | |
| 3.1.257894 | JENNY SANCHEZ GOMEZ | ADDRESS REDACTED | | | LTC 0.00553317660516S879 | | | |
| 3.1.257895 | JENNY SANTANA | ADDRESS REDACTED | | | MCDAI 0.03630007204089 37<br>ADA 24073.1189447281<br>AVAX 11.8511082246 66<br>BTC 0.008487224758699 63<br>MATIC 4547.06722415686<br>SNX 4.5483331141897 8<br>XTZ 153.6504770649 3 | | | |
| 3.1.257896 | JENNY SMITH | ADDRESS REDACTED | | | ADA 10.23012358287 8<br>BTC 0.0018720015521199 3<br>ETH 0.0224043960911965<br>LTC 1.02919845747406 | | | |
| 3.1.257897 | JENNY STEVENS | ADDRESS REDACTED | | | BTC 0.001291182819349 98 | | | |
| 3.1.257898 | JENNY SU | ADDRESS REDACTED | | | ETH 0.62125946880431 1<br>BTC 0.00250696066674315<br>CEL 22.5752648026087<br>ETH 0.0601436756 4<br>MCDAI 179.5837804420 32<br>USDC 206.218256<br>USDT ERC20 3415.09217142738 | | | |
| 3.1.257899 | JENNY SUY | ADDRESS REDACTED | | | BTC 0.049319506375991<br>ETH 0.49737144571396 4 | | | |
| 3.1.257900 | JENNY SY | ADDRESS REDACTED | | | BTC 0.00918952482960972<br>ETH 0.66843742121674 | | | |
| 3.1.257901 | JENNY TAN | ADDRESS REDACTED | | | USDC 2821.7853647024 8<br>BTC 0.00163471639933132 | | | |
| 3.1.257902 | JENNY TANG | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.0035172437498284<br>CEL 2.13336140929858<br>TGBP 0.0083434021075133<br>USDT ERC20 0.239070894361635 | | | |
| 3.1.257903 | JENNY TANG | ADDRESS REDACTED | | | CEL 0.05172942151796 23<br>MATIC 1.58047024195428 | | | |
| 3.1.257904 | JENNY ULMER | ADDRESS REDACTED | | | USDC 0.02925041931840B3 | | | |
| 3.1.257905 | JENNY VANDE HEI | ADDRESS REDACTED | | | BTC 0.0000443342933531S1 | BTC 0.00000000856211108 | | |
| 3.1.257906 | JENNY VIEN | ADDRESS REDACTED | | | BTC 0.00003736005128594S<br>CEL 3.56849482303758 | | | |
| 3.1.257907 | JENNY WENCHEN LIU | ADDRESS REDACTED | | | ETH 0.005202167888055S07<br>BTC 0.001677890934512S12<br>ETH 0.0139688836725S29 | | | |
| 3.1.257908 | JENNY WENG | ADDRESS REDACTED | | | LTC 2.375600921095S2<br>ADA 0.11876987702813 7 | | | |
| 3.1.257909 | JENNY WINJING QUANG | ADDRESS REDACTED | | | BTC 0.00010490563081593<br>ETH 0.0007607967333883 06 | BTC 0.0712394730059B57<br>ETH 0.5438346958742247 | | |
| 3.1.257910 | JENNY WONG | ADDRESS REDACTED | | | BTC 0.02009837289911S3<br>USDC 32346.2495241556 | | | |
| 3.1.257911 | JENNY WONG | ADDRESS REDACTED | | | BTC 0.00000112543264118 4<br>USDC 0.08676491584441S8 | | | |
| 3.1.257912 | JENNY WU | ADDRESS REDACTED | | | BTC 0.0000034962546290B2<br>CEL 0.8985501060364GB<br>PAX 2526.90219159692<br>PAXG 0.00124205680112536 | | | |
| 3.1.257913 | JENNY YONG | ADDRESS REDACTED | | | USDC 8940.815652B319S<br>BTC 0.0074688416568B987<br>ETH 0.07200982094B810S | | | |
| 3.1.257914 | JENNY YOUNG | ADDRESS REDACTED | | | LTC 0.32549026386935 9<br>BTC 0.0000528745923B622 | | | |
| 3.1.257915 | JENNY YU | ADDRESS REDACTED | | | CEL 0.043495397526312 2<br>BTC 0.02022352468468 41 | | | |
| 3.1.257916 | JENNY YU | ADDRESS REDACTED | | | USDC 5314513.545957726<br>ADA 1.02430900434262<br>BTC 0.00542257586521386<br>ETH 0.0002350915831039S2<br>SOL 3.4907375890217 3 | BTC 0.00642462<br>USDC 0.0000017027773661631 | | |
| 3.1.257917 | JENNY YUEN HA LAU | ADDRESS REDACTED | | | USDC 15.35885437689 21<br>MATIC 14.638939361561 | | | |
| 3.1.257918 | JENNY YVONNE CRAIG | ADDRESS REDACTED | | | BTC 0.11289039469034 4<br>ETH 0.3085996782297 44 | | | |
| 3.1.257919 | JENNY ZHU | ADDRESS REDACTED | | | BTC 0.0010602785536979 4<br>ETH 0.2103697911384 99 | | | |
| 3.1.257920 | JENNYANN GALLO | ADDRESS REDACTED | | | BTC 0.008744602515712S4<br>DOT 0.0548065654163 | | | |
| 3.1.257921 | JENNYFER SARMAAT | ADDRESS REDACTED | | | ETH 0.0181539109708932 | | | |
| 3.1.257922 | JENNYLINE SANIEL | ADDRESS REDACTED | | | BTC 0.005962560411599G<br>CEL 48.562114887558<br>ETH 0.546480961393B86 | | | |
| 3.1.257923 | JENNYLYN ARMANZA | ADDRESS REDACTED | | | MATIC 107.15329415<br>ADA 476.412907919572 | | | |
| 3.1.257924 | JENÖ ÖKÁN | ADDRESS REDACTED | | | BTC 0.0002220792969743 22<br>ETH 11.3047727946039<br>BTC 0.0280316102923338<br>CEL 165.112953501144<br>ETH 0.15107888<br>LINK 1.39<br>MCDAI 30<br>XLM 89.3947 | | | |
| 3.1.257925 | JENO GACS | ADDRESS REDACTED | | | ADA 103.49528619124B<br>BTC 0.0365459548943105 | | | |
| 3.1.257926 | JENO JEGATHEES | ADDRESS REDACTED | | | BTC 0.0010709974049 76<br>CEL 6.34445169449155 | | | |
| 3.1.257927 | JENO PRUDENTE | ADDRESS REDACTED | | | OMG 1.58823959<br>BTC 0.00000468730160274S<br>ETH 0.00114870813417 05<br>USDC 213.09277095213 9 | | | |
| 3.1.257928 | JENÖ VAN DEN EEDE | ADDRESS REDACTED | | | BTC 0.0518591407380017 | | | |
| 3.1.257929 | JENOHN DIAZ | ADDRESS REDACTED | | | BTC 0.0173211314226B8 | | | |
| 3.1.257930 | JENOM PETER | ADDRESS REDACTED | | | BTC 0.00000004656338132942 | | | |
| 3.1.257931 | JENS ALBERTSEN | ADDRESS REDACTED | | | XLM 0.09192077269B408<br>BTC 0.0000000014259S6113 | | | |
| 3.1.257932 | JENS ALS THYGESEN | ADDRESS REDACTED | | | CEL 0.124667868411S07<br>BTC 0.005468430189646 6<br>CEL 3.01571602906645<br>ETH 0.23789042<br>MATIC 3.279845537721 27 | | | |
| 3.1.257933 | JENS ANDERS | ADDRESS REDACTED | | | SNX 21.6701866504065<br>BTC 0.000001202396452275 | | | |
| 3.1.257934 | JENS ANDERSEN | ADDRESS REDACTED | | | MATIC 513.7591932870B53 | | | |
| 3.1.257935 | JENS ANDRE VERMOTE | ADDRESS REDACTED | | | ADA 782.856692215159<br>BTC 0.00129859119341945<br>CEL 1.42153734003376 | | | |
| 3.1.257936 | JENS ASKGAARD | ADDRESS REDACTED | | | CEL 1.09032956714866 | | | |
| 3.1.257937 | JENS ASSMANN | ADDRESS REDACTED | | | CEL 1.15536467332214 | | | |
| 3.1.257938 | JENS BAELUM | ADDRESS REDACTED | | | ETH 0.00000073647B642523<br>BTC 0.03516180730B489 | | | |
| 3.1.257939 | JENS BANK | ADDRESS REDACTED | | | CEL 0.03752733476S602<br>MCDAI 0.06694239029773S<br>XLM 1.58824473582662<br>XRP 0.6463979309901 62 | | | |
| 3.1.257940 | JENS BECHSTÄDT | ADDRESS REDACTED | | | BTC 0.00001007207867932G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257941 | JENS BERLI | ADDRESS REDACTED | | | ADA 0.3162259592483326 | BTC 0.00000000260690476 | | |
| | | | | | BTC 0.000016252172481196 | USDC 0.000000031356585309 | | |
| | | | | | ETH 0.000002548322960432 | | | |
| | | | | | LUNC 36.982933108176 | | | |
| | | | | | MATIC 4.6918774288095 | | | |
| | | | | | USDC 0.972364042184192 | | | |
| 3.1.257942 | JENS BEUING | ADDRESS REDACTED | | | BTC 0.006644168760878886 | | | |
| 3.1.257943 | JENS BILAL | ADDRESS REDACTED | | | BTC 7.97392081890999E-07 | | | |
| 3.1.257944 | JENS BJERREGAARD | ADDRESS REDACTED | | | 1INCH 223.07061448051 | | | |
| | | | | | ADA 1433.8707910279.4 | | | |
| | | | | | BNT 308.16704464361.5 | | | |
| | | | | | BTC 0.166253106207816 | | | |
| | | | | | CEL 39.8400286753395 | | | |
| | | | | | DOT 7.98571420676722 | | | |
| | | | | | EOS 298.544355855906 | | | |
| | | | | | ETC 340.795059797024 | | | |
| | | | | | ETH 0.237691311014958 | | | |
| | | | | | LTC 52.4245406129036 | | | |
| | | | | | MATIC 2394.60530634367 | | | |
| | | | | | SNX 204.440030950383 | | | |
| | | | | | SUSHI 89.5407734599355 | | | |
| | | | | | USDT ERC20 517.043959212276 | | | |
| | | | | | XRP 3000 | | | |
| | | | | | XTZ 206.805508314951 | | | |
| | | | | | ZRX 1.23327507607283 | | | |
| 3.1.257945 | JENS BOEL FISCHER | ADDRESS REDACTED | | | BTC 0.059619720333238 | | | |
| | | | | | CEL 1.31154808279533 | | | |
| | | | | | ETH 1.92554395696176 | | | |
| 3.1.257946 | JENS BRAMSTEDT | ADDRESS REDACTED | | | BTC 0.0011395950353819 | | | |
| | | | | | CEL 3.81214438888393 | | | |
| | | | | | ETH 0.657427887647806 | | | |
| 3.1.257947 | JENS BROMBACH | ADDRESS REDACTED | | | BTC 0.000000122629733578 | | | |
| 3.1.257948 | JENS BRÜGGEMANN | ADDRESS REDACTED | | | BTC 0.000000000698314800.2 | | | |
| 3.1.257949 | JENS BRUNNER | ADDRESS REDACTED | | | BTC 0.000009098913743563 | | | |
| 3.1.257950 | JENS CHRISTIAN FROMMHOLD | ADDRESS REDACTED | | | BTC 0.415815700987864 | | | |
| 3.1.257951 | JENS CHRISTIAN HARDER | ADDRESS REDACTED | | | ETH 0.000011005574290667 | | | |
| 3.1.257952 | JENS CHRISTIAN HARDER | ADDRESS REDACTED | | | BTC 0.0013038012222827 | | | |
| | | | | | CEL 0.766856829274072 | | | |
| | | | | | USDC 0.256816438646453 | | | |
| 3.1.257953 | JENS CHRISTIAN HOPPE | ADDRESS REDACTED | | | BTC 0.000027004495537687 | | | |
| 3.1.257954 | JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | | | AAVE 10.0794028666413 | | | |
| | | | | | BTC 0.972161526334913 | | | |
| | | | | | CEL 23197.5581677189 | | | |
| | | | | | EOS 0.000069948800192066 | | | |
| | | | | | ETH 2.913571635648104 | | | |
| | | | | | LINK 73.37595 | | | |
| | | | | | MATIC 24772.8989159868 | | | |
| | | | | | OMG 0.000000583866139284 | | | |
| | | | | | SGB 217.28064393581 | | | |
| | | | | | SNX 159.039542265451 | | | |
| | | | | | USDC 3.39311965628891 | | | |
| | | | | | USDT ERC20 3.1018492201910.6 | | | |
| | | | | | XLM 2703.56162104604 | | | |
| 3.1.257955 | JENS CHRISTOPH BARTH | ADDRESS REDACTED | | | BTC 0.000007657844275692 | | | |
| 3.1.257956 | JENS DE BACKER | ADDRESS REDACTED | | | BTC 0.0015883779485421.3 | | | |
| | | | | | USDC 0.090331386576971 | | | |
| 3.1.257957 | JENS DE COCK | ADDRESS REDACTED | | | BTC 0.0015073171326885.2 | | | |
| | | | | | CEL 139.717463459173 | | | |
| | | | | | LTC 146.529528994766 | | | |
| 3.1.257958 | JENS DE MAESENEIRE | ADDRESS REDACTED | | | BTC 0.649129937540.21 | | | |
| | | | | | BUSD 57.275472009615.5 | | | |
| | | | | | CEL 0.034291304473308.1 | | | |
| | | | | | ETH 34.2208751223089 | | | |
| 3.1.257959 | JENS DEWEIRT | ADDRESS REDACTED | | | BTC 0.31078540559692.4 | BTC 0.00478644387466905 | | |
| | | | | | ETH 2.39880153705448 | | | |
| | | | | | LINK 28.0466470831593 | | | |
| 3.1.257960 | JENS DIEDRICH | ADDRESS REDACTED | | | BTC 0.026281196092813.6 | | | |
| 3.1.257961 | JENS DIRK NEUBERT | ADDRESS REDACTED | | | BTC 0.000009788334453609 | | | |
| 3.1.257962 | JENS DÖLLING-ZIMNY | ADDRESS REDACTED | | | BTC 2.06677545819990E-07 | | | |
| 3.1.257963 | JENS DREJER | ADDRESS REDACTED | | | CEL 8.728975928267 | | | |
| | | | | | ETH 0.325738271243233 | | | |
| | | | | | MATIC 1864.79934222502 | | | |
| 3.1.257964 | JENS DUCREE | ADDRESS REDACTED | | | BAT 314.6718513.9 | | | |
| | | | | | BCH 1.75234974 | | | |
| | | | | | CEL 20.485345487292.8 | | | |
| | | | | | DASH 1.25275011 | | | |
| | | | | | LINK 7.05808799 | | | |
| | | | | | LTC 2.51176045 | | | |
| | | | | | XRP 563.170147 | | | |
| 3.1.257965 | JENS EISENMANN | ADDRESS REDACTED | | | BTC 0.0109762117637892 | | | |
| 3.1.257966 | JENS EMIL ASP | ADDRESS REDACTED | | | BTC 0.000000956595387749 | | | |
| | | | | | CEL 10.1896378391331 | | | |
| 3.1.257967 | JENS ERICH TEPPER | ADDRESS REDACTED | | | BTC 0.77382346631261 | | | |
| 3.1.257968 | JENS FAHLBERG | ADDRESS REDACTED | | | BTC 0.1420641708949.5 | | | |
| | | | | | CEL 592.695787488595 | | | |
| | | | | | ETH 0.289174331670157 | | | |
| | | | | | MATIC 189.47561862122.3 | | | |
| | | | | | SGB 18.55173420055168 | | | |
| | | | | | XRP 120.0155580957337 | | | |
| 3.1.257969 | JENS FOKKEN | ADDRESS REDACTED | | | BTC 0.022174110292622.1 | | | |
| 3.1.257970 | JENS FREDRIK NILSSON | ADDRESS REDACTED | | | BTC 0.000022737071662395 | | | |
| 3.1.257971 | JENS FRISK | ADDRESS REDACTED | | | BTC 0.199475909221654 | | | |
| 3.1.257972 | JENS FRITZSCH | ADDRESS REDACTED | | | BTC 0.0174749451093118 | | | |
| 3.1.257973 | JENS GAMMELTOFT | ADDRESS REDACTED | | | BTC 0.000000063880900063 | | | |
| | | | | | CEL 1218.52726906156 | | | |
| | | | | | ETH 0.00088852321245573.8 | | | |
| | | | | | MATIC 71153.7129044419 | | | |
| | | | | | SNX 233.98940828004 | | | |
| | | | | | SOL 19 | | | |
| 3.1.257974 | JENS GEIPEL | ADDRESS REDACTED | | | BTC 0.000000814649071379 | | | |
| 3.1.257975 | JENS GRIESHABER | ADDRESS REDACTED | | | BTC 0.302173940219573 | | | |
| 3.1.257976 | JENS GRILLET | ADDRESS REDACTED | | | BTC 0.000065995266703146 | | | |
| | | | | | CEL 0.000818649814405057 | | | |
| | | | | | DOT 0.0886340537059919 | | | |
| | | | | | LINK 0.0028698281820517 | | | |
| | | | | | USDC 66.0003320479614 | | | |
| | | | | | USDT ERC20 0.0295995852968431 | | | |
| 3.1.257977 | JENS GRØENHOF | ADDRESS REDACTED | | | BSV 0.4076201.4 | | | |
| | | | | | BTC 0.000148502164212531 | | | |
| | | | | | CEL 7.83677884028485 | | | |
| | | | | | USDC 236.740681 | | | |
| 3.1.257978 | JENS GRÜLL | ADDRESS REDACTED | | | BTC 0.000017486339260149 | | | |
| 3.1.257979 | JENS GRUNDMANN | ADDRESS REDACTED | | | CEL 1.29333547428074 | | | |
| 3.1.257980 | JENS HAAS | ADDRESS REDACTED | | | BTC 0.000027513078727581 | | | |
| 3.1.257981 | JENS GUSTAV JAKOBUS | ADDRESS REDACTED | | | BTC 1.07621596623262 | | | |
| 3.1.257982 | JENS HANSEN | ADDRESS REDACTED | | | BTC 0.00199034080560497 | | | |
| | | | | | DOT 42.9038397483792 | | | |
| 3.1.257983 | JENS HANSEN | ADDRESS REDACTED | | | ETH 0.09225911628661609 | | | |
| 3.1.257984 | JENS HEINER FRIBERG | ADDRESS REDACTED | | | BTC 0.0000019507508956682 | | | |
| | | | | | CEL 0.0477320364854.5 | | | |
| 3.1.257985 | JENS HENRIK LEINERT | ADDRESS REDACTED | | | BTC 0.000053654984168486 | | | |
| 3.1.257986 | JENS HUL | ADDRESS REDACTED | | | BTC 0.000902790940967068 | | | |
| | | | | | ETH 0.00043023049416163.6 | | | |
| 3.1.257987 | JENS HOFFELD | ADDRESS REDACTED | | | ADA 13497.0923086898 | | | |
| | | | | | BTC 0.191195337560634 | | | |
| | | | | | ETH 0.1511680753898 | | | |
| | | | | | ETH 15.393657401335 | | | |
| | | | | | USDC 9206.167187653 | | | |
| 3.1.257988 | JENS HOGE | ADDRESS REDACTED | | | BTC 0.000590260092209106 | | | |
| 3.1.257989 | JENS HOGNERT | ADDRESS REDACTED | | | BTC 0.000146048433686336 | | | |
| | | | | | CEL 1.15328144985155 | | | |
| | | | | | ETH 0.0016883397346803 | | | |
| 3.1.257990 | JENS HOLT-JENSEN | ADDRESS REDACTED | | | BTC 0.0216808606269712 | | | |
| | | | | | ETH 2.068544679873294 | | | |
| | | | | | SNX 271.069996658108 | | | |
| | | | | | USDC 308.049331549728 | | | |
| 3.1.257991 | JENS HOPF | ADDRESS REDACTED | | | BTC 0.000073523257371986 | | | |
| | | | | | ETH 0.000003768260548438 | | | |
| | | | | | USDC 8.40312754020194 | | | |
| 3.1.257992 | JENS HORNBÆK | ADDRESS REDACTED | | | BTC 0.0066698657107230.1 | | | |
| | | | | | CEL 52.4461900434809 | | | |
| | | | | | ETH 0.193118300197765 | | | |
| 3.1.257993 | JENS IBSEN | ADDRESS REDACTED | | | CEL 1.0957459250804.8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.257994 | JENS IMRE HUFNAGEL | ADDRESS REDACTED | | | BTC 0.0622651319012384 | | | |
| 3.1.257995 | JENS JOHANNES WILHELMUS VAN GRUNSVEN | ADDRESS REDACTED | | | BAT 0.0071036<br>BNB 0.000000003899349822<br>BTC 0.00000004534336159<br>CEL 0.0158116471740768<br>COMP 0.00007917<br>EOS 0.0016<br>MCDAI 0.67417668<br>UMA 0.0019646<br>USDC 0.00918549275383358<br>USDT ERC20 0.47381908410014B<br>XLM 0.0981976 | | | |
| 3.1.257996 | JENS JOHANSSON | ADDRESS REDACTED | | | BTC 0.0808783307335154 | | | |
| 3.1.257997 | JENS JONKMAN | ADDRESS REDACTED | | | ETH 0.842421398783313<br>ETH 0.0000525204754418B<br>LUNC 0.00008670759045746B | | | |
| 3.1.257998 | JENS JUEL | ADDRESS REDACTED | | | ADA 1608.44<br>BTC 0.00288240534538247<br>CEL 2140.61424110005<br>EOS 49.4<br>ETH 0.00054151057161304B<br>LTC 1.06235725653B15<br>MATIC 217.901937991427<br>USDC 3.35670240516527<br>USDT ERC20 0.185081709798671 | | | |
| 3.1.257999 | JENS JUUL | ADDRESS REDACTED | | | USDC 30169.3770917706 | | | |
| 3.1.258000 | JENS KAHLER | ADDRESS REDACTED | | Yes | BTC 0.00234187206984015<br>LUNC 152.643491225844<br>USDC 13.7822173995714 | BTC 0.000000009231140256<br>USDC 926.180000346726 | | BTC 2.03507105789777 |
| 3.1.258001 | JENS KANNWISCHER | ADDRESS REDACTED | | | BTC 0.00000001138849353<br>CEL 40.9666804595372<br>COMP 0.000063693661144751<br>DOT 0.00000000001667604<br>ETH 0.00358729248140623<br>LINK 0.00003790213242B057<br>USDC 0.000000775731027709<br>XRP 0.109858059923757 | | | |
| 3.1.258002 | JENS KARLSSON | ADDRESS REDACTED | | | AAVE 60.385286320605<br>BNT 949.415708340942<br>BTC 0.000000005741028751<br>CEL 2917.55038456612<br>COMP 38.89868563729D3<br>EOS 0.25951861969B484<br>KNC 1.92120648313371<br>LINK 0.4536809235411zs<br>LUNC 508.356609424837<br>MANA 15237.51520199BB<br>MATIC 30947.4011998182<br>OMG 0.244341891023077<br>SNX 875.40294B422421<br>UMA 153.408215610264<br>XLM 4.12917047623451<br>ZEC 0.000000005919658267<br>ZRX 3664.748959100446 | | | |
| 3.1.258003 | JENS KELLER | ADDRESS REDACTED | | | BTC 0.0000374286437263z | | | |
| 3.1.258004 | JENS KITTNER | ADDRESS REDACTED | | | BTC 0.00259002164323355<br>CEL 37.534499275614z<br>EOS 3.56828232281694<br>ETH 0.0196606188134857<br>LTC 0.44871225<br>SGB 10.680896497170B<br>XLM 256.25612559232S<br>XRP 70.687600907B159 | | | |
| 3.1.258005 | JENS KJÆRGAARD | ADDRESS REDACTED | | | ADA 8.350928<br>BTC 0.0115839597621728<br>CEL 6.41188403714764<br>MANA 2.92292684 | | | |
| 3.1.258006 | JENS KLOSE | ADDRESS REDACTED | | | BTC 0.208834194961B5 | | | |
| 3.1.258007 | JENS KRAUSE | ADDRESS REDACTED | | | BTC 0.923448119776925 | | | |
| 3.1.258008 | JENS KUNERT | ADDRESS REDACTED | | | BTC 0.29989413938206S | | | |
| 3.1.258009 | JENS KÜRBIS | ADDRESS REDACTED | | | BTC 0.0774252236842212 | | | |
| 3.1.258010 | JENS KÜRSCHNER | ADDRESS REDACTED | | | BTC 0.08277716445370D1 | | | |
| 3.1.258011 | JENS KURT FÜRST | ADDRESS REDACTED | | | BTC 0.00000147197853154z | | | |
| 3.1.258012 | JENS KUSCHERKA | ADDRESS REDACTED | | | BTC 0.000000061944740075 | | | |
| 3.1.258013 | JENS LAURSEN | ADDRESS REDACTED | | | ADA 1705.39371194943<br>AVAX 10.062561446575T<br>BNB 4.06430168417978<br>BTC 0.0277361433637715<br>CEL 28.891277355190T<br>DOT 29.630991967451<br>ETH 3.13311112718756<br>LINK 21.52401079931S<br>SNX 20.55770045061D2<br>SOL 10.18141200946828<br>UNI 23.78859865145B | | | |
| 3.1.258014 | JENS LECKSCHEIDT | ADDRESS REDACTED | | | OMG 0.04439268427496IS | | | |
| 3.1.258015 | JENS LINARD | ADDRESS REDACTED | | | BTC 0.000007190951397619<br>CEL 0.122875684225631<br>LTC 0.0105910721113937 | | | |
| 3.1.258016 | JENS MALY | ADDRESS REDACTED | | | BTC 0.00035984266441B904 | | | |
| 3.1.258017 | JENS MÅNSSON | ADDRESS REDACTED | | | BTC 0.0031541715152499l<br>CEL 2.81873996589166<br>ETH 0.00084723799231668<br>USDC 764.67443466B039 | | | |
| 3.1.258018 | JENS MARQUARDT | ADDRESS REDACTED | | | BTC 0.205602989615098<br>ETH 3.64823936218391 | | | |
| 3.1.258019 | JENS MARTIN HANSEN | ADDRESS REDACTED | | | BTC 0.0187218371121041 | | | |
| 3.1.258020 | JENS MESCHRIES | ADDRESS REDACTED | | | BTC 0.00000226064835083B | | | |
| 3.1.258021 | JENS MEULEMANS | ADDRESS REDACTED | | | CEL 1.37239544505914<br>DOT 3.15766272 | | | |
| 3.1.258022 | JENS MICHAEL SUHR | ADDRESS REDACTED | | | BTC 0.214593516990339<br>CEL 87.598277025301S<br>UST 1001.49156019997 | | | |
| 3.1.258023 | JENS MICHEL JUERGEN KLIMEK | ADDRESS REDACTED | | | BTC 0.000014184424565482 | | | |
| 3.1.258024 | JENS MILTON DYBDAHL DAMM | ADDRESS REDACTED | | | ADA 37.6<br>BTC 0.0027039449z134544<br>CEL 3.72493960587515<br>ETH 0.10205735721195S<br>LINK 8.04106361 | | | |
| 3.1.258025 | JENS MOELLER LAURSEN | ADDRESS REDACTED | | | BTC 0.00148948517068B5<br>ETH 0.07796219557406l3 | | | |
| 3.1.258026 | JENS MÖLLER | ADDRESS REDACTED | | | BTC 0.07263851737523l6 | | | |
| 3.1.258027 | JENS MOSTAERT | ADDRESS REDACTED | | | CEL 1.07465469960799 | | | |
| 3.1.258028 | JENS MÜLLER | ADDRESS REDACTED | | | BTC 0.0495560027300111 | | | |
| 3.1.258029 | JENS MUNK | ADDRESS REDACTED | | | BTC 0.00180599288274876<br>USDC 97.0043615216793 | | | |
| 3.1.258030 | JENS NEUMANN | ADDRESS REDACTED | | | BTC 1.08298919783948 | | | |
| 3.1.258031 | JENS NEUSCHULZ | ADDRESS REDACTED | | | BTC 0.0141161818660324 | | | |
| 3.1.258032 | JENS NØRUP | ADDRESS REDACTED | | | BTC 0.00511373240722217<br>CEL 0.0204905397459434<br>XRP 723.815461394712 | | | |
| 3.1.258033 | JENS NYGAARD | ADDRESS REDACTED | | | CEL 1.07513128931S8 | | | |
| 3.1.258034 | JENS NYGAARD | ADDRESS REDACTED | | | ADA 4196.49833116159<br>BTC 0.000000006297089069<br>CEL 1788.31186620562<br>ETH 0.000036964720463648<br>LINK 50.55370741<br>MATIC 0.00376823187979805<br>SGB 145.78537199901B<br>XRP 944.345081<br>ZRX 264.47406088 | | | |
| 3.1.258035 | JENS OLDENBURG | ADDRESS REDACTED | | | CEL 1.09565500998105<br>ETH 0.000000616849497639<br>SGB 0.00921175385625512<br>XRP 0.06212260459023B9 | | | |
| 3.1.258036 | JENS OTTO SJÖDERBERG | ADDRESS REDACTED | | | BTC 0.0245801517925971<br>CEL 29.9829591828174l<br>MATIC 420.73927765 | | | |
| 3.1.258037 | JENS PEDER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0847616196046695<br>ETH 1.00483273795664<br>SOL 37.364125284S6 | | | |
| 3.1.258038 | JENS PERZYNSKI | ADDRESS REDACTED | | | BTC 0.00876096686441365 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258039 | JENS PETER BREIDUNG | ADDRESS REDACTED | | | AVAX 1.03746167266517 | | | |
| | | | | | CEL 30.8041157400888 | | | |
| | | | | | DASH 1.40969 | | | |
| | | | | | DOT 14.72194 | | | |
| | | | | | ETC 4.435 | | | |
| | | | | | ETH 0.10024 | | | |
| | | | | | LUNC 11.98206 | | | |
| | | | | | SOL 7.1072166738041 | | | |
| 3.1.258040 | JENS PETER KRUMM | ADDRESS REDACTED | | | CEL 380.978222943202 | | | |
| 3.1.258041 | JENS PETERSEN | ADDRESS REDACTED | | | BTC 0.0000012514620483 | | | |
| 3.1.258042 | JENS PIONCZEWSKI | ADDRESS REDACTED | | | BTC 0.01072716778612 | | | |
| 3.1.258043 | JENS POULSEN | ADDRESS REDACTED | | | BTC 0.0107143526223746 | | | |
| 3.1.258044 | JENS REITER | ADDRESS REDACTED | | | BTC 0.00218348 | | | |
| | | | | | CEL 177.373784B6061 | | | |
| | | | | | EOS 2.7634 | | | |
| | | | | | ETH 1.0417065161249 | | | |
| | | | | | XLM 294.0962272 | | | |
| | | | | | ZRX 9.1844B186 | | | |
| 3.1.258045 | JENS ROSE | ADDRESS REDACTED | | | BTC 0.0002114338424B6511 | | | |
| 3.1.258046 | JENS ROTHENBORG | ADDRESS REDACTED | | | AAVE 17.209494178385B | | | |
| | | | | | AVAX 95 | | | |
| | | | | | BAT 1499.72607633194 | | | |
| | | | | | BTC 0.00153440423841027 | | | |
| | | | | | CEL 23935.18658B6662 | | | |
| | | | | | DOT 629.84572 | | | |
| | | | | | ETH 1.5 | | | |
| | | | | | LINK 115.7 | | | |
| | | | | | LUNC 22.70261B807696 | | | |
| | | | | | MATIC 780.13181598216 | | | |
| | | | | | UMA 5 | | | |
| | | | | | UNI 598.87 | | | |
| 3.1.258047 | JENS RUDOLF MÜLLER | ADDRESS REDACTED | | | BTC 0.0000023581868240D1 | | | |
| 3.1.258048 | JENS RYE-ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000000380620824 | | | |
| 3.1.258049 | JENS SAHLSTROM | ADDRESS REDACTED | | | BTC 0.0680173236978681 | | | |
| | | | | | CEL 950.38631634623 | | | |
| | | | | | ETH 1.10994320872499E-06 | | | |
| 3.1.258050 | JENS SCHLEGEL | ADDRESS REDACTED | | | BTC 0.00000000997970258S | | | |
| | | | | | CEL 0.362813438196228 | | | |
| | | | | | LTC 0.23180945 | | | |
| 3.1.258051 | JENS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000130882747051689 | | | |
| 3.1.258052 | JENS SCHMIEDEKIND | ADDRESS REDACTED | | | BTC 0.05434475103327T6 | | | |
| 3.1.258053 | JENS SCHMIEG | ADDRESS REDACTED | | | BTC 0.00000504605B06W054 | | | |
| | | | | | BUSD 0.735695086534235 | | | |
| | | | | | ETH 0.0074376460767B03S | | | |
| | | | | | MATIC 9651.07912393545 | | | |
| | | | | | PAXG 0.07931479972702S7 | | | |
| | | | | | SNX 0.0145963958191131 | | | |
| | | | | | USDC 66.9460568673038 | | | |
| | | | | | USDT ERC20 0.2469201679964B | | | |
| 3.1.258054 | JENS SCHULZ | ADDRESS REDACTED | | | BTC 0.0000005185983D5669 | | | |
| | | | | | CEL 0.000749120443741Z | | | |
| 3.1.258055 | JENS SIMMELSGAARD BORRESEN | ADDRESS REDACTED | | | BTC 0.00350746121539654 | | | |
| | | | | | ETH 0.26883117529527X4 | | | |
| 3.1.258056 | JENS SOMERS | ADDRESS REDACTED | | | BTC 0.000391224445526J4 | | | |
| 3.1.258057 | JENS SPANGENBERG | ADDRESS REDACTED | | | CEL 1327.909012779J34 | | | |
| 3.1.258058 | JENS THEUER | ADDRESS REDACTED | | | BTC 0.00015617604078798J | | | |
| 3.1.258059 | JENS THOMAS FALKO KALBERLAH | ADDRESS REDACTED | | | BTC 0.00000027567116591B | | | |
| 3.1.258060 | JENS THORVING ANDERSEN | ADDRESS REDACTED | | | BTC 0.0002249854323402 | | | |
| | | | | | Z1 2.2247632288S06 | | | |
| | | | | | ETH 0.27901932229333 | | | |
| 3.1.258061 | JENS TREBTOW | ADDRESS REDACTED | | | BTC 0.05961706831516664 | | | |
| | | | | | CEL 10667.5631687476 | | | |
| | | | | | LTC 0.000000009100930375 | | | |
| | | | | | USDC 1242890.89238725 | | | |
| 3.1.258062 | JENS TROJAHN | ADDRESS REDACTED | | | BTC 0.0242379907846083 | | | |
| 3.1.258063 | JENS TUIN | ADDRESS REDACTED | | | BTC 0.0320427781043884 | USDC 0.32 | | |
| | | | | | USDC 69.0839905804737 | | | |
| 3.1.258064 | JENS TURELINCKX | ADDRESS REDACTED | | | CEL 0.00140185864512768 | | | |
| | | | | | ETH 1.14588463171263 | | | |
| 3.1.258065 | JENS ULLI JOHANNES PLARRE | ADDRESS REDACTED | | | BTC 0.0085859341274S945 | | | |
| 3.1.258066 | JENS URUP | ADDRESS REDACTED | | | BTC 0.00000000023838G809 | | | |
| | | | | | CEL 0.6496709086149S7 | | | |
| 3.1.258067 | JENS VAN CRAENENBROECK | ADDRESS REDACTED | | | BTC 0.0012413031427473T | | | |
| | | | | | CEL 1.10825862547201 | | | |
| | | | | | ETH 1.07836052339404 | | | |
| | | | | | SNX 49.6919796284495 | | | |
| | | | | | XRP 200 | | | |
| 3.1.258068 | JENS VAN DEN BERG | ADDRESS REDACTED | | | ETC 3.14410930958633 | | | |
| 3.1.258069 | JENS VAN DUCK | ADDRESS REDACTED | | | CEL 295.323477576757 | | | |
| 3.1.258070 | JENS VAN NISPEN | ADDRESS REDACTED | | | CEL 51.348977798S184 | | | |
| 3.1.258071 | JENS VAN REUSEL | ADDRESS REDACTED | | | BTC 0.143808356014001 | | | |
| | | | | | ETH 0.00148514008847184 | | | |
| 3.1.258072 | JENS VAN ZON | ADDRESS REDACTED | | | ADA 0.0201501684624665 | | | |
| 3.1.258073 | JENS VANDERBEKE | ADDRESS REDACTED | | | BTC 0.06613358 | | | |
| | | | | | CEL 78.2740361260358 | | | |
| 3.1.258074 | JENS WALTER GODEL | ADDRESS REDACTED | | | BTC 0.000168097737062155 | | | |
| 3.1.258075 | JENS WEBER | ADDRESS REDACTED | | | BCH 0.000000017831146732 | | | |
| | | | | | BSV 0.000000002773832318 | | | |
| | | | | | BTC 0.00063687639393036383 | | | |
| | | | | | CEL 1414.2015723429 | | | |
| | | | | | DASH 0.000000007585993154 | | | |
| | | | | | EOS 95.7173944539S | | | |
| | | | | | ETC 13.7285333699712 | | | |
| | | | | | ETH 0.012610962032052S | | | |
| | | | | | LTC 15.3548091353247 | | | |
| | | | | | USDC 174.83640013321 | | | |
| | | | | | XLM 0.000000079764363898 | | | |
| | | | | | XRP 0.00000090781173801 | | | |
| 3.1.258076 | JENS WETZEL | ADDRESS REDACTED | | | BTC 0.04803757153D16 | | | |
| | | | | | CEL 1188.31030061728 | | | |
| | | | | | DASH 0.49660063693153 | | | |
| | | | | | LTC 3.13419363372477 | | | |
| | | | | | XLM 351.59862325895J | | | |
| 3.1.258077 | JENS WILHELM | ADDRESS REDACTED | | | BTC 0.00043932085116938J4 | | | |
| 3.1.258078 | JENS WILLIAM SCHWARTE | ADDRESS REDACTED | | | ADA 823.230892990174 | BTC 0.0012506212005302B | | |
| | | | | | AVAX 7.88577658476725 | USDC 0.0008906301304336G36 | | |
| | | | | | BTC 0.01275938139795SS | | | |
| | | | | | ETH 0.0016641365345623G | | | |
| | | | | | USDC 0.880499400625082 | | | |
| 3.1.258079 | JENS WISCHNEWSKY | ADDRESS REDACTED | | | BTC 0.00498837501222266 | | | |
| 3.1.258080 | JENS WISCHNEWSKY | ADDRESS REDACTED | | | ADA 547.989016161687 | | | |
| | | | | | BAT 36.01683 | | | |
| | | | | | BTC 0.8785533618439B9 | | | |
| | | | | | CEL 8464.16893756814 | | | |
| | | | | | COMP 0.14055495 | | | |
| | | | | | EOS 3.1797 | | | |
| | | | | | ETH 2.95382506023727 | | | |
| | | | | | MCDAI 28.611111 | | | |
| | | | | | SNX 100.49843887 | | | |
| | | | | | USDC 0.000000412532300112 | | | |
| | | | | | XLM 158.6149308 | | | |
| 3.1.258081 | JENS ZÜHLKE | ADDRESS REDACTED | | | BTC 1.34157635449991-06 | | | |
| 3.1.258082 | JENS ZUTPHEN | ADDRESS REDACTED | | | BTC 0.00000000684957907753 | | | |
| | | | | | CEL 2.31430801294341 | | | |
| 3.1.258083 | JENS-DIETER BECKER | ADDRESS REDACTED | | | BTC 8.32466638271996I-06 | | | |
| | | | | | ETH 0.000398074345584944 | | | |
| 3.1.258084 | JENS-DIETER HOPF | ADDRESS REDACTED | | | BAT 4985.64143042593 | | | |
| | | | | | BTC 0.000591491667185960S | | | |
| | | | | | ETH 0.01454405959510187 | | | |
| | | | | | LINK 1010.72385668829 | | | |
| | | | | | USDC 301.030205937505 | | | |
| 3.1.258085 | JENSE LANDSTRA | ADDRESS REDACTED | | | BTC 0.00243882231760596 | | | |
| | | | | | CEL 0.0213005961289 | | | |
| 3.1.258086 | JENS-EMIL LIND | ADDRESS REDACTED | | | BTC 0.0082531951111556 | | | |
| 3.1.258087 | JENSEN ANSLEY | ADDRESS REDACTED | | | BTC 0.000456472305051729 | | | |
| | | | | | LINK 0.6360566320184 | | | |
| | | | | | LTC 0.0720784734931S69 | | | |
| | | | | | MATIC 8.3493773115583J2 | | | |
| | | | | | SNX 0.01024814172702S2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258088 | JENSEN BROWN | ADDRESS REDACTED | | | BCH 0.0017731222888586 | | | |
| | | | | | ETC 0.0000571740729013448 | | | |
| | | | | | LINK 0.000216215271156334 | | | |
| | | | | | MANA 1.64800500806227 | | | |
| | | | | | USDC 9.07640164460126 | | | |
| | | | | | ZEC 0.0021645901130046 | | | |
| 3.1.258089 | JENSEN BROWN | ADDRESS REDACTED | | | BTC 0.0000013055049547 | | | |
| | | | | | ETH 0.0003653020415239633 | | | |
| 3.1.258090 | JENSEN CHARLES | ADDRESS REDACTED | | | BTC 0.0009515607195887893 | ETH 0.508101966608541 | | |
| | | | | | DOT 99.8534381490256 | | | |
| | | | | | ETH 0.0007208231790855964 | | | |
| | | | | | SOL 0.0067042540236312 | | | |
| | | | | | USDC 0.79337600431889893 | | | |
| | | | | | XLM 1346.3061009369 | | | |
| 3.1.258091 | JENSEN FLORENOSOS | ADDRESS REDACTED | | | BTC 0.00016933 | | | |
| | | | | | CEL 1.27188732750707 | | | |
| 3.1.258092 | JENSEN K LLOYD | ADDRESS REDACTED | | | BTC 1.1240564847252S | | | |
| | | | | | DOGE 1467.88127954658 | | | |
| | | | | | ETH 0.2231268055050319 | | | |
| | | | | | LTC 12.5382722428259 | | | |
| 3.1.258093 | JENSEN LEE | ADDRESS REDACTED | | | BNB 0.073342209767741B | | | |
| | | | | | BTC 0.00003070169082927 | | | |
| | | | | | CEL 7.8045986756133B | | | |
| | | | | | ETH 0.000003027787181183 | | | |
| | | | | | GUSD 0.03572081031608B4 | | | |
| | | | | | LTC 0.000013631799298792 | | | |
| | | | | | MCDAI 0.00259240718871824 | | | |
| | | | | | USDC 0.10190216576276B | | | |
| 3.1.258094 | JENSEN PITTMAN | ADDRESS REDACTED | | | CEL 0.4075597331914441 | | | |
| 3.1.258095 | JENSEN REED | ADDRESS REDACTED | | | BTC 2.09616378733990-07 | | | |
| | | | | | ETH 0.0000253199866356617 | | | |
| 3.1.258096 | JENSEN RICE | ADDRESS REDACTED | | | BTC 0.00125988664865267 | | | |
| | | | | | MATIC 5901.71645592018 | | | |
| | | | | | USDT ERC20.530.72020109694 | | | |
| 3.1.258097 | JENSEN SEAH | ADDRESS REDACTED | | | BTC 0.0000313240314328T | | | |
| | | | | | ETH 0.00100766912485635 | | | |
| 3.1.258098 | JENSEN TAN | ADDRESS REDACTED | | | ADA 0.33071846246085 | | | |
| | | | | | BTC 0.0000001651587306598 | | | |
| | | | | | ETH 0.0001711826107731SS | | | |
| | | | | | USDC 0.08869790684402B4 | | | |
| 3.1.258099 | JENSEN TAN | ADDRESS REDACTED | | | ADA 0.000000518518518519 | | | |
| | | | | | BNB 0.0000000062181420337 | | | |
| | | | | | BTC 0.000000007411705439 | | | |
| | | | | | CEL 0.720483559058028 | | | |
| | | | | | USDC 0.000000017645770402 | | | |
| 3.1.258100 | JENSEN TUNG | ADDRESS REDACTED | | | BTC 0.1682386515440D4 | | | |
| | | | | | BUSD 2522.61483514756 | | | |
| | | | | | CEL 2.37243164628939 | | | |
| | | | | | ETH 5.187516107201G7 | | | |
| 3.1.258101 | JENS-JAKOB LARSEN | ADDRESS REDACTED | | | BTC 0.5373315620209B | | | |
| | | | | | CEL 2.8887198896681E6 | | | |
| | | | | | DOT 4.994 | | | |
| 3.1.258102 | JENS-PETER MARSCH | ADDRESS REDACTED | | | BTC 2.296122207350172 | | | |
| | | | | | CEL 559.336549516773 | | | |
| | | | | | ETH 1.88764601 | | | |
| 3.1.258103 | JENS-STEFAN WEIGELT | ADDRESS REDACTED | | | BTC 0.00000046694073677B | | | |
| 3.1.258104 | JENSSON ENTERPRISES PTY LTD AS TRUSTEE FOR FJ FAMILY TRUST | LEDA DRIVE, BURLEIGH HEADS, 4220 AUSTRALIA | | | BTC 0.53388282096738Z | | | |
| 3.1.258105 | JENS-STEFAN MIKSON | ADDRESS REDACTED | | | LINK 36.5942670289783 | | | |
| | | | | | BTC 0.000853153440095921 | | | |
| | | | | | CEL 24.9496168300011 | | | |
| | | | | | ETH 0.29753703 | | | |
| | | | | | SGB 10.6974097768 | | | |
| | | | | | XRP 70.796888 | | | |
| 3.1.258106 | JEN-SUNG TAN | ADDRESS REDACTED | | | BTC 0.0171974810737035 | | | |
| | | | | | ETH 0.2347303854446838 | | | |
| 3.1.258107 | JENSY JOSHI | ADDRESS REDACTED | | | BTC 0.00000062843988S903 | | | |
| | | | | | CEL 0.042544934689733A | | | |
| | | | | | ETH 0.000115479152901356 | | | |
| 3.1.258108 | JENT BULSTRA | ADDRESS REDACTED | | | BTC 0.2176060880S3187 | | | |
| 3.1.258109 | JENTE CLERCQ | ADDRESS REDACTED | | | CEL 0.000001391850847735 | | | |
| | | | | | LTC 0.000000825326412321 | | | |
| 3.1.258110 | JENTE DE CLERCQ | ADDRESS REDACTED | | | BCH 0.000412203351297569 | | | |
| | | | | | USDC 0.003622265140405S3 | | | |
| 3.1.258111 | JENTE DE CLERCQ | ADDRESS REDACTED | | | BTC 0.0006449841129140055 | | | |
| 3.1.258112 | JENTE LAKATOS | ADDRESS REDACTED | | | COMP 0.00088197505467456 | | | |
| | | | | | LINK 0.0288386640609428 | | | |
| | | | | | MATIC 1.89907665937194 | | | |
| 3.1.258113 | JENTHE RADEMAKERS | ADDRESS REDACTED | | | ADA 9051.23 | | | |
| | | | | | BTC 0.0080296537337881T | | | |
| | | | | | CEL 14320.5159090775 | | | |
| | | | | | DOT 0.000425802218152218 | | | |
| | | | | | ETH 2.7303413056248Z | | | |
| | | | | | LINK 19.46 | | | |
| | | | | | LUNC 27.74934 | | | |
| | | | | | MATIC 9155.2825155601 | | | |
| | | | | | SGB 282.337653298667 | | | |
| | | | | | USDC 926.444 | | | |
| | | | | | USDT ERC20 7 | | | |
| | | | | | XRP 18764.418564 | | | |
| 3.1.258114 | JEN-TING JASON WEI | ADDRESS REDACTED | | | ADA 660.49302408467A | | | |
| | | | | | BTC 0.234090460139549 | | | |
| | | | | | CEL 0.726320655460509 | | | |
| | | | | | DOT 38.6196493282A1 | | | |
| | | | | | ETH 1.65121120380103 | | | |
| | | | | | SOL 3.44091797852744 | | | |
| | | | | | USDC 2833.3564763S902 | | | |
| 3.1.258115 | JENTOF JANSSENS | ADDRESS REDACTED | | | CEL 38.857117388B181 | | | |
| | | | | | USDC 584.384448814005 | | | |
| 3.1.258116 | JENY BATTEN | ADDRESS REDACTED | | | ADA 11059.8635139533 | USDC 0.00000094633501991 | | |
| | | | | | BAT 0.187148941324056 | | | |
| | | | | | BTC 0.00473607018628979 | | | |
| | | | | | ETH 0.216136285135742 | | | |
| | | | | | LUNC 21.3430060645477 | | | |
| | | | | | MANA 0.08779417156794D | | | |
| | | | | | MATIC 0.877798991295698 | | | |
| | | | | | SNX 0.160043623107974 | | | |
| | | | | | UNI 0.00783358629002Z5 | | | |
| | | | | | USDC 27.0451037912313 | | | |
| | | | | | XLM 0.223241125769584 | | | |
| | | | | | XRP 0.235850411889S | | | |
| 3.1.258117 | JENYCE ORR | ADDRESS REDACTED | | | BTC 0.00854989233211623 | | | |
| | | | | | ETH 0.000314336221757516 | | | |
| 3.1.258118 | JENZEN TONG | ADDRESS REDACTED | | | BNB 0.0070671577629861G | | | |
| | | | | | BTC 0.0010513377439249G | | | |
| | | | | | CEL 0.923184539688425 | | | |
| 3.1.258119 | JEOAS COSTA BARBOSA | ADDRESS REDACTED | | | CEL 0.000019568933099772 | | | |
| | | | | | ETH 0.000000424796130403 | | | |
| 3.1.258120 | JEOFFREY CLARO | ADDRESS REDACTED | | | BTC 0.0000000005943616599 | | | |
| | | | | | CEL 0.007686428385462S8 | | | |
| 3.1.258121 | JEOFFREY HALNAUT | ADDRESS REDACTED | | | ADA 0.0634977181983711 | | | |
| | | | | | BTC 0.000070350333900251 | | | |
| | | | | | USDC 9.98805099554429 | | | |
| | | | | | USDT ERC20 5.8687747378B572 | | | |
| 3.1.258122 | JEOFFREY SIPIONE | ADDRESS REDACTED | | | ADA 0.000000014788239960G | | | |
| | | | | | BNB 0.000000009549880027 | | | |
| | | | | | CEL 7.28129625886917 | | | |
| | | | | | MATIC 115.598591615 | | | |
| | | | | | PAX 0.0398026875335642 | | | |
| | | | | | XLM 42.0096107513947 | | | |
| 3.1.258123 | JEOFFREY WILLIAMS | ADDRESS REDACTED | | | ADA 0.0422583009848806 | | | |
| | | | | | DOT 0.0196612150408702 | | | |
| | | | | | SOL 0.0067851548971712S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258124 | JEON CHA | ADDRESS REDACTED | | | BTC 0.002104160618437B4<br>CEL 8.433788546313<br>COMP 0.000738582860289491<br>DASH 0.00428904771513533<br>ETH 0.018091410566141B<br>LINK 0.120054932810054<br>LTC 0.000000001878906844<br>MATIC 9.372873999928569<br>SNX 0.201252858041051<br>UNI 0.414742186260335<br>XLM 11.644425264835S<br>ZEC 0.00006695058294286S<br>ZRX 0.583126532079286 | | | |
| 3.1.258125 | JEON JIYUN | ADDRESS REDACTED | | | BCH 10.21945004686B09<br>BTC 0.0010150223049527<br>CEL 1.95339182141083 | | | |
| 3.1.258126 | JEON SEONGWON | ADDRESS REDACTED | | | BTC 0.001130671564640S7<br>DOT 32.66204012816507<br>USDT ERC20 0.653464298078431 | | | |
| 3.1.258127 | JEONG CHAN MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.000114551585103644<br>ETH 0.000472808792650598 | | | |
| 3.1.258128 | JEONG GUAN SOON | ADDRESS REDACTED | | | AAVE 1.781623858875D8<br>BTC 0.194404633261464<br>CEL 0.37284172563S5<br>DOT 26.5997701336032<br>ETH 2.32285405933071 | | | |
| 3.1.258129 | JEONG HOON RYOO | ADDRESS REDACTED | | | ETH 0.00000172571518267S<br>MATIC 0.01605363702084B5 | | | |
| 3.1.258130 | JEONG HUN KIM | ADDRESS REDACTED | | | BCH 0.001028213839974S9<br>CEL 153.41009984716<br>DASH 3.641522884728B1<br>LTC 0.0072451727564006S<br>OMG 234.814422177754<br>SGB 0.81731775418798<br>SNX 41.377055826923<br>USDC 0.000000286368622979<br>XLM 7.62424944108084<br>XRP 5.34708624770076 | | | |
| 3.1.258131 | JEONG HUN KIM | ADDRESS REDACTED | | | BTC 0.001418077818078013<br>ETH 0.03356100194059591 | | | |
| 3.1.258132 | JEONG HWA | ADDRESS REDACTED | | | CEL 6.37993639909725<br>USDC 0.000000948683821759 | | | |
| 3.1.258133 | JEONG HYEON SON | ADDRESS REDACTED | | | CEL 0.27917609089056 | | | |
| 3.1.258134 | JEONG HYUN LIM | ADDRESS REDACTED | | | GUSD 1.02594443745916 | | | |
| 3.1.258135 | JEONG JEONG | ADDRESS REDACTED | | | ADA 0.45462603254345 | | | |
| 3.1.258136 | JEONG JINSANG | ADDRESS REDACTED | | | BTC 0.00107781479749271<br>ADA 1019.04860157832<br>BNB 0.00318027809767511<br>BTC 0.001664907641357B2<br>CEL 17.69225677758622<br>USDT ERC20 396.160615992962 | | | |
| 3.1.258137 | JEONG JOONG KIM | ADDRESS REDACTED | | | BTC 0.000011043862361B1<br>ETH 0.00001206296770722B7<br>USDT ERC20 0.573780027598232 | | | |
| 3.1.258138 | JEONG JUNE | ADDRESS REDACTED | | | BTC 0.00130192481321741<br>ETH 0.00136938308100544 | | | |
| 3.1.258139 | JEONG MIN AN | ADDRESS REDACTED | | | ADA 112.356215<br>BTC 0.00106285738579597<br>CEL 6.93999011101457<br>DOT 3.57274075<br>ETH 0.06164473 | | | |
| 3.1.258140 | JEONG RAN KIM | ADDRESS REDACTED | | | BTC 0.032174573574S403 | | | |
| 3.1.258141 | JEONG WOO LEE | ADDRESS REDACTED | | | ADA 0.305371124961688<br>BNB 0.000517619273664371<br>BTC 0.000000002705406B1<br>CEL 0.00221282976528638 | | | |
| 3.1.258142 | JEONG WOOK PARK | ADDRESS REDACTED | | | ADA 365.629512918091<br>BTC 0.056821406566177S<br>ETH 1.83661775634508<br>MATIC 1097.97875588326<br>USDC 3.14953439774716 | | | |
| 3.1.258143 | JEONG YOUN CHANG | ADDRESS REDACTED | | | BTC 1.0579298975092B2 | | | |
| 3.1.258144 | JEONG YUN KIM | ADDRESS REDACTED | | | CEL 0.0879663592728<br>ETH 0.00000195 | | | |
| 3.1.258145 | JEONGDAE KIM | ADDRESS REDACTED | | | BTC 0.0000003936300130645 | | | |
| 3.1.258146 | JEONGHA AHN | ADDRESS REDACTED | | | CEL 239.17559224231<br>EOS 13.6721<br>ETH 0.18561411<br>MCDAI 60<br>XRP 30.57351B | | | |
| 3.1.258147 | JEONGHEE AN | ADDRESS REDACTED | | | BTC 0.0011981987717509S2<br>USDC 255610.945662109 | | | |
| 3.1.258148 | JEONGHEON CHOI | ADDRESS REDACTED | | Yes | ADA 575.636605989121<br>BAT 564.763032955764<br>BCH 8.4223219372419T<br>BTC 0.0019097642661723B<br>CEL 88.412946077009Z<br>DOT 0.011078596339389Z<br>ETC 17.02577512<br>LUNC 7.4080540138228Z<br>SOL 22<br>USDC 100<br>USDT ERC20 13.95<br>XRP 93.94.6442017295S<br>ZEC 0.042856229474176S | | | ZEC 17.6604227220076 |
| 3.1.258149 | JEONGHOON KANG | ADDRESS REDACTED | | | ADA 0.196469892773946<br>BNB 0.00170618174133Z4<br>BTC 0.000087655324060536<br>CEL 0.140410928085522<br>USDT ERC20 0.001952682716508A4 | | | |
| 3.1.258150 | JEONGHWAN KIM | ADDRESS REDACTED | | | BNB 0.000799576449323B48<br>BTC 0.000000431553681551<br>CEL 2.32978091044908 | | | |
| 3.1.258151 | JEONGHWAN MIN | ADDRESS REDACTED | | | BCH 0.00000090623088121Z<br>BTC 1.29579868646839E-06<br>CEL 1.34788975567108<br>XRP 0.01340507637B8922 | | | |
| 3.1.258152 | JEONGHYUN KIM | ADDRESS REDACTED | | | BTC 0.0000000989941847943<br>CEL 0.479718681196539 | | | |
| 3.1.258153 | JEONGHYUN SEO | ADDRESS REDACTED | | | ADA 162.740596<br>BTC 0.001821168611554311<br>CEL 4.319011154S1721 | | | |
| 3.1.258154 | JEONGIL KIM | ADDRESS REDACTED | | | BTC 0.000002738509229143Z<br>CEL 0.00316965881498546<br>USDT ERC20 0.01021509671146 | | | |
| 3.1.258155 | JEONGM HERBERT | ADDRESS REDACTED | | | BTC 0.00046861658445924B<br>PAXG 0.001306874876740T7 | | BTC 0.00000002B14662795 | |
| 3.1.258156 | JEONGIN KU | ADDRESS REDACTED | | | BTC 0.00166909492056056 | | | |
| 3.1.258157 | JEONGMIN LEE | ADDRESS REDACTED | | | BTC 0.0000000346S11839B<br>USDC 0.01565959780096626<br>USDT ERC20 0.00594726268765343 | | | |
| 3.1.258158 | JEONGPYO HAN | ADDRESS REDACTED | | | BTC 0.0000014871182798B9<br>MATIC 1.63630776604623 | | | |
| 3.1.258159 | JEONGSEOK CHA | ADDRESS REDACTED | | | ADA 0.169267510925713<br>BTC 0.000809689323094471 | | | |
| 3.1.258160 | JEONGU WON | ADDRESS REDACTED | | | BTC 5.026471331349990-07<br>EOS 0.00606281505510332<br>ETC 574.970467236025 | | | |
| 3.1.258161 | JEONG-WOON HA | ADDRESS REDACTED | | | XRP 0.0243519356197144<br>BTC 0.000057560863875141<br>CEL 0.020421793102669S<br>USDT ERC20 0.336982120450299 | | | |
| 3.1.258162 | JEONGWOONG CHOI | ADDRESS REDACTED | | | CEL 1.344780397396B<br>ETH 0.047628348234681A | | | |
| 3.1.258163 | JEONGYONG KIM | ADDRESS REDACTED | | | CEL 0.045585082411823 | | | |
| 3.1.258164 | JEONMIN SEO | ADDRESS REDACTED | | | BTC 0.000111035062570917<br>CEL 0.196354540079849 | | | |
| 3.1.258165 | JEORGE RESULTAN | ADDRESS REDACTED | | | BCH 0.0000351846490300G<br>BTC 8.68146156099990-09<br>CEL 0.389574407847464<br>ETH 0.00004766364086063<br>XRP 0.21659538116767S | | | |
| 3.1.258166 | JEOVANI BARRERA SOTELO | ADDRESS REDACTED | | | CEL 1.06713758643315 | | | |
| 3.1.258167 | JEOVAVNNY PEREZ | ADDRESS REDACTED | | | BTC 0.0120579599442088 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258168 | JEPARRY WAITHE | ADDRESS REDACTED | | | BTC 0.000360427870736768 USDC 0.00151764028751656 | | | |
| 3.1.258169 | JEPHANIE CHUA | ADDRESS REDACTED | | | ETC 0.8910975413689515 CEL 3.1342870716426 | | | |
| 3.1.258170 | JEPHTE DEQUINA | ADDRESS REDACTED | | | CEL 0.0000143481699793D2 DASH 0.00041791649047582D ZEC 0.00233721131142159 | | | |
| 3.1.258171 | JEPHTE NAZARIO JR | ADDRESS REDACTED | | | BTC 0.0379478865562S ETH 0.03152361616184515 | | | |
| 3.1.258172 | JEPHTHAH AJIH | ADDRESS REDACTED | | | BTC 0.00242421896349365 CEL 2.150110880S5117 | | | |
| 3.1.258173 | JEPHTHAH AKENE | ADDRESS REDACTED | | | BTC 0.001146236710S9626 CEL 172.401395482145 ETH 0.0032989498770909T LINK 0.85879822696317B SGB 0.0056455548697034S XLM 0.2016546602745688 XRP 0.0360977720241891 | | | |
| 3.1.258174 | JEPHTHAH OWUSU | ADDRESS REDACTED | | | CEL 0.139675457852371 ETH 0.00009782436814990S USDC 1.65771801902959 | | | |
| 3.1.258175 | JEPPE AAS MOLLER | ADDRESS REDACTED | | | BTC 0.00001442970438871Z ETH 0.000108751852168999 | | | |
| 3.1.258176 | JEPPE ALBIN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000065789254901439 ETH 1.22008493609D92 SOL 8.47778532078137 | | | |
| 3.1.258177 | JEPPE ANDERSEN | ADDRESS REDACTED | | | CEL 0.044390503858T013 MATIC 1.22730106 XLM 0.0000000261231S6415 | | | |
| 3.1.258178 | JEPPE ANDERSEN | ADDRESS REDACTED | | | ADA 17764.4777194622 BTC 0.593888129255381 CEL 16.0281687899442 ETH 6.38446081955507 | | | |
| 3.1.258179 | JEPPE ANDERSEN | ADDRESS REDACTED | | | ADA 236.34234899785Z BTC 0.00363912152982976 ETH 0.09361495474895641 XLM 26.7905109109426 | | | |
| 3.1.258180 | JEPPE ANDREASEN | ADDRESS REDACTED | | | BNB 0.D195 CEL 0.13816492675242 | | | |
| 3.1.258181 | JEPPE BUSK | ADDRESS REDACTED | | | BTC 1.12141641436502 CEL 3872.31718250S DOT 0.21049017465S931 ETH 6.45075719906S LUNC 105.472523264436 MATIC 10331.2488897371 USDC 745.482 | | | |
| 3.1.258182 | JEPPE BYSKOU | ADDRESS REDACTED | | | BTC 0.0000053985208865S19 BUSD 0.010090417125983 CEL 29.139627067156S XLM 353.015808164677 XRP 280.43526359458S | | | |
| 3.1.258183 | JEPPE CALLESEN | ADDRESS REDACTED | | | ADA 0.2206781664344949 BTC 0.000004420347662007 XLM 0.09116308236059B3 XRP 0.14146280917715B | | | |
| 3.1.258184 | JEPPE CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.00000012377585329T BTC 0.0001449657791818A CEL 83.319369145995Z DOT 4.80995884 LTC 0.75654209 | | | |
| 3.1.258185 | JEPPE DANNOW | ADDRESS REDACTED | | | ADA 377.826879 AVAX 12.29365222 BTC 0.142185459361266 CEL 365.02197771683Z ETH 1.004318067540Z1 LUNC 13.452745 MATIC 807.36294328D932 SOL 4.06601056368295 XRP 0.009996 | | | |
| 3.1.258186 | JEPPE DAVID | ADDRESS REDACTED | | | BTC 0.0128634370456867 CEL 40.193093267629G ETH 0.23492121 SUSHI 7.26179576348597 | | | |
| 3.1.258187 | JEPPE DITLEV | ADDRESS REDACTED | | | BTC 0.0001243180756611Z | | | |
| 3.1.258188 | JEPPE DREYER MATZEN | ADDRESS REDACTED | | | BTC 0.003951635950797I4 ETH 0.009201115055675115 | | | |
| 3.1.258189 | JEPPE EBBESEN | ADDRESS REDACTED | | | BTC 0.00685260234914169 ETH 0.07222380300TS378 XLM 23.419731806241S | | | |
| 3.1.258190 | JEPPE FROST ANDERSEN | ADDRESS REDACTED | | | ADA 0.000000162790697674 BTC 0.0015848580225806 CEL 48.16833902370T3 ETH 0.30865334584344I | | | |
| 3.1.258191 | JEPPE GJESING | ADDRESS REDACTED | | | BTC 0.0025754313073034 CEL 0.0315255978840863 | | | |
| 3.1.258192 | JEPPE HOLM | ADDRESS REDACTED | | | BTC 0.00109462280582746 CEL 711.77174717897 ETH 44.3482397198346 | | | |
| 3.1.258193 | JEPPE HOLT | ADDRESS REDACTED | | | BTC 0.00142150646256877 CEL 16.270703133705 ETH 0.3355536 | | | |
| 3.1.258194 | JEPPE JENSEN | ADDRESS REDACTED | | | CEL 0.303223466763678 | | | |
| 3.1.258195 | JEPPE JUSTESEN | ADDRESS REDACTED | | | BTC 0.00352581185668173 CEL 386.664258356274 DOT 23.02744097 SNX 47.72752693SO764 | | | |
| 3.1.258196 | JEPPE KINDT | ADDRESS REDACTED | | | BTC 0.021912773591302Z CEL 14.9026968616747 ETH 0.0587024063969983 | | | |
| 3.1.258197 | JEPPE KJERSGAARD ANDERSEN | ADDRESS REDACTED | | | BTC 0.00462109716391531 CEL 3324391250387D DOT 5.12050778290449 ETH 0.04227180088187J2 | | | |
| 3.1.258198 | JEPPE KLEMENSEN | ADDRESS REDACTED | | | BTC 0.004292100S9698952 ETH 0.02589511299789T1 | | | |
| 3.1.258199 | JEPPE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.01035142482907Z4 CEL 934.11842017737 ETH 0.07590588760S3178 | | | |
| 3.1.258200 | JEPPE KRISTIANSEN | ADDRESS REDACTED | | | ADA 0.00048063427304Z6 BNB 0.0000000029345459162 CEL 0.00000000008745420T CEL 0.35309135073S009 DOT 0.00000000084599692 | | | |
| 3.1.258201 | JEPPE KROGH | ADDRESS REDACTED | | | BTC 0.00385061468563341 CEL 24.204417715367A ETH 0.47900829323463 | | | |
| 3.1.258202 | JEPPE KROGH JENSEN | ADDRESS REDACTED | | | BTC 0.0162763132809397 | | | |
| 3.1.258203 | JEPPE KRONBACK | ADDRESS REDACTED | | | ADA 130.021641705907 AVAX 2.19364646634162 BTC 0.04944903310509B CEL 1.84040461849184 ETH 0.55125906370B907 SOL 7.81418209728460Z | | | |
| 3.1.258204 | JEPPE LORENTSEN | ADDRESS REDACTED | | | CEL 35.6913718527162 | | | |
| 3.1.258205 | JEPPE LOUIS OEHLJ | ADDRESS REDACTED | | | BNB 2.7188806S032986 BTC 0.0168718871590977 ETH 1.00948201831028 LUNC 35.011544393294B | | | |
| 3.1.258206 | JEPPE MADSEN | ADDRESS REDACTED | | | BTC 0.000044585625935077 CEL 450.432474857222 DOT 100.75136684470G ETH 0.27007355960972 ETH 0.00026419744060709 LTC 0.79684269234392A USDC 20.0983530904B7 XLM 422.008242783932 | | | |
| 3.1.258207 | JEPPE MEIER | ADDRESS REDACTED | | | CEL 0.510936403749459 USDC 0.00064 | | | |
| 3.1.258208 | JEPPE MILVERTS | ADDRESS REDACTED | | | BTC 0.031910711236637B ETH 0.51250075104440Z USDC 3.45331284882655 | | | |
| 3.1.258209 | JEPPE MOELLER PEDERSEN | ADDRESS REDACTED | | | BTC 0.03655405177691S CEL 69.7192360936035 ETH 11.0447405279406S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258210 | JEPPE MØLLER NIELSEN | ADDRESS REDACTED | | | BTC 0.00001473130946877 | | | |
| 3.1.258211 | JEPPE NIELSEN | ADDRESS REDACTED | | | BTC 0.0031748425040610B | | | |
| | | | | | CEL 0.005737238012057115 | | | |
| | | | | | USDC 110.40584584866525 | | | |
| 3.1.258212 | JEPPE NIELSEN | ADDRESS REDACTED | | | BTC 0.33371257 | | | |
| | | | | | CEL 480.98136035268 | | | |
| | | | | | ETH 2.49451488 | | | |
| | | | | | LINK 147.21401148 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.258213 | JEPPE OLESEN | ADDRESS REDACTED | | | BTC 0.00148768265785B02 | | | |
| | | | | | CEL 1264.4252445T596 | | | |
| 3.1.258214 | JEPPE PEDERSEN | ADDRESS REDACTED | | | BTC 0.00000633480522859B | | | |
| 3.1.258215 | JEPPE PEEPERKORN | ADDRESS REDACTED | | | CEL 2.3334987034074T | | | |
| | | | | | BTC 0.00015745254546657 | | | |
| | | | | | CEL 0.5707534383124167 | | | |
| | | | | | ETH 3.01367608971209E-06 | | | |
| | | | | | USDC 0.5331515717688662 | | | |
| 3.1.258216 | JEPPE PRESTIEN | ADDRESS REDACTED | | | ADA 66.61739336729B | | | |
| | | | | | BTC 0.002656704396637963 | | | |
| | | | | | XRP 69.49082862911T2 | | | |
| 3.1.258217 | JEPPE ROSENDAHL | ADDRESS REDACTED | | | CEL 310.32132778715S | | | |
| | | | | | DOT 8.7999811 | | | |
| | | | | | ETH 0.50976968 | | | |
| | | | | | USDC 0.003 | | | |
| | | | | | USDT ERC20 61.600251 | | | |
| | | | | | XLM 0.0961581 | | | |
| | | | | | XRP 99.899 | | | |
| 3.1.258218 | JEPPE SANDAGER NIELSEN | ADDRESS REDACTED | | | BTC 0.00000000017175B9205 | | | |
| 3.1.258219 | JEPPE SCHJØTZ | ADDRESS REDACTED | | | CEL 2.4423378264942S | | | |
| | | | | | BTC 0.0023334123623391 | | | |
| | | | | | CEL 979.609000394782 | | | |
| 3.1.258220 | JEPPE SKJERNING | ADDRESS REDACTED | | | ETH 1 | | | |
| | | | | | ADA 99.014552 | | | |
| | | | | | BTC 0.0092102970044709S | | | |
| | | | | | CEL 11.0838317153048 | | | |
| | | | | | ETH 0.03754446 | | | |
| | | | | | LUNC 1.829994 | | | |
| 3.1.258221 | JEPPE SKOV-JENSEN | ADDRESS REDACTED | | | ADA 1701.9093775885B | | | |
| | | | | | BTC 0.12763411686T796 | | | |
| | | | | | DOT 232.415116512433 | | | |
| | | | | | LUNC 17.9395673586399 | | | |
| | | | | | MATIC 1603.32451600827 | | | |
| 3.1.258222 | JEPPE SØRENSEN | ADDRESS REDACTED | | | BTC 0.000823800593482B9 | | | |
| | | | | | COMP 0.02890075167605596 | | | |
| | | | | | LTC 2.569858473284T1 | | | |
| 3.1.258223 | JEPPE VINUM | ADDRESS REDACTED | | | BTC 0.1544062394961S6 | | | |
| | | | | | CEL 54.5702859253959 | | | |
| | | | | | ETH 1.0785744574488A | | | |
| 3.1.258224 | JEPPE VOLF PEDERSEN | ADDRESS REDACTED | | | BTC 0.01022233823453D3 | | | |
| | | | | | CEL 22.180603108524S | | | |
| | | | | | ETH 0.1388297B | | | |
| | | | | | LUNC 9.990007 | | | |
| | | | | | SNX 34.8762421 | | | |
| | | | | | XLM 68.335591B | | | |
| 3.1.258225 | JEPRI MUAMI | ADDRESS REDACTED | | | CEL 0.1731795735877BB | | | |
| 3.1.258226 | JEQUAN CRAGMAN | ADDRESS REDACTED | | | ETH 0.118933733316504 | | | |
| 3.1.258227 | JEQUANE ROBERTS | ADDRESS REDACTED | | | BTC 0.000002349597601291 | | | |
| 3.1.258228 | JEQUIL HARRIS | ADDRESS REDACTED | | | USDC 0.022942057B792997 | | | |
| 3.1.258229 | JERA SOH | ADDRESS REDACTED | | | DOT 2.008018747436B | | | |
| | | | | | CEL 7.2244113702947 | | | |
| | | | | | ETH 0.114783 | | | |
| 3.1.258230 | JERAD BITNER | ADDRESS REDACTED | | | BTC 4.1133481743999E-07 | | BTC 0.0000000069748S3226 | |
| | | | | | ETH 0.008640103718193743 | | USDC 0.00000002500786245365 36 | |
| | | | | | USDC 189.963378156T397 | | | |
| 3.1.258231 | JERAD CONNOR ENGEBRETH | ADDRESS REDACTED | | | BTC 0.002687099506634014 | | | |
| | | | | | ETH 0.13502471916420S | | | |
| 3.1.258232 | JERAD GRAHAM | ADDRESS REDACTED | | | BTC 0.0000012421500464665 | | | |
| | | | | | LINK 0.001401961747423T2 | | | |
| | | | | | MATIC 0.251608154941848 | | | |
| 3.1.258233 | JERAD JOHANSEN | ADDRESS REDACTED | | | CEL 55.8894449972018 | | | |
| | | | | | ETH 0.73499174246087B | | | |
| | | | | | SNX 45.555702482018T | | | |
| 3.1.258234 | JERAD LEE GORNEY | ADDRESS REDACTED | | | BTC 0.202139125040838 | | | |
| | | | | | MATIC 809.79440802T262 | | | |
| | | | | | PAXG 0.00000880429328B02B | | | |
| | | | | | SGB 238.4402845725S3 | | | |
| | | | | | USDC 19.847722707257T1 | | | |
| 3.1.258235 | JERAD MCKEOWN | ADDRESS REDACTED | | | MCDAI 42.009471S229754 | | | |
| | | | | | XRP 0.000000062610526372 | | | |
| 3.1.258236 | JERAD MOFFITT | ADDRESS REDACTED | | | ADA 0.1595472812502S | | | |
| | | | | | BTC 0.000009250940047372 | | | |
| | | | | | EOS 0.01469123301D529B | | | |
| | | | | | MATIC 0.222204407375016 | | | |
| | | | | | XLM 0.05327294417954S | | | |
| 3.1.258237 | JERAD MORRIS | ADDRESS REDACTED | | | BTC 0.0680375003491422 | | | |
| | | | | | ETH 0.676933369622748 | | | |
| | | | | | USDC 230.79764501032 | | | |
| 3.1.258238 | JERAD THON | ADDRESS REDACTED | | | BTC 0.00000018115598309S | | | |
| | | | | | CEL 0.157320411055524 | | | |
| | | | | | ETH 0.0001047223239241OS | | | |
| | | | | | LINK 0.000610465899105243 | | | |
| | | | | | LTC 0.000053697470418971 | | | |
| | | | | | UMA 0.002769916417442T1 | | | |
| | | | | | ZRX 0.09934307542043D9 | | | |
| 3.1.258239 | JERAH CAMERON | ADDRESS REDACTED | | | BTC 0.73138232636001S | | | |
| | | | | | LINK 3.3510597456619 | | | |
| | | | | | UNI 378.93483632324S | | | |
| | | | | | USDC 4.2472862480S766 | | | |
| 3.1.258240 | JERAHMEEL DIAZ | ADDRESS REDACTED | | | DOT 0.06124833724628S1 | | | |
| | | | | | LINK 0.09723636415689053 | | | |
| | | | | | SGB 1.1140725468S166 | | | |
| | | | | | UNI 0.022645527307B691 | | | |
| | | | | | USDC 1.4256777771S7152 | | | |
| | | | | | XLM 2.68211938465248 | | | |
| | | | | | XRP 7.28758219930309 | | | |
| 3.1.258241 | JERAHMEEL GODINEZ | ADDRESS REDACTED | | | BTC 0.1032523B724885B9 | | | |
| | | | | | CEL 408.99156324681T | | | |
| | | | | | DOT 39.8021749675544 | | | |
| | | | | | ETH 2.078689B1856875 | | | |
| 3.1.258242 | JERAL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000633741256536 | | | |
| | | | | | CEL 0.003463867198727728 | | | |
| | | | | | MANA 0.15122919390543B | | | |
| | | | | | MCDAI 0.022084616829547D2 | | | |
| | | | | | SNX 0.0193200550023342 | | | |
| 3.1.258243 | JERALD BACAL | ADDRESS REDACTED | | | CEL 76.7891235297762 | | | |
| 3.1.258244 | JERALD BROWNLEE | ADDRESS REDACTED | | | ETH 1.98638808 | | | |
| | | | | | AAVE 0.00167167867346955 | | | |
| | | | | | BAT 0.243720502951861 | | | |
| | | | | | BCH 0.000196532775774007 | | | |
| | | | | | BTC 0.00002098317345516S | | | |
| | | | | | CEL 33.3769789530363 | | | |
| | | | | | COMP 0.00023111827776025 2 | | | |
| | | | | | DASH 0.000878430709283647 | | | |
| | | | | | EOS 0.01429012550256695 | | | |
| | | | | | ETH 0.0002846098909064109 | | | |
| | | | | | KNC 0.01461229439297D4 | | | |
| | | | | | LINK 0.0056221599647638S2 | | | |
| | | | | | LTC 0.000576578380067T6 | | | |
| | | | | | MANA 0.3369485366194652 | | | |
| | | | | | MATIC 2.31687680324251 | | | |
| | | | | | OMG 0.01095580846143062 | | | |
| | | | | | SNX 6.48888949932888 | | | |
| | | | | | UMA 0.003128258965294S1 | | | |
| | | | | | UNI 0.00911154239423536 | | | |
| | | | | | XLM 0.36799020671448 | | | |
| | | | | | ZEC 0.0064369539542252T | | | |
| | | | | | ZRX 0.058624575683940A | | | |
| 3.1.258245 | JERALD CLARK | ADDRESS REDACTED | | | BTC 0.01634308945942B | BTC 0.000478119397887S07 | | |
| | | | | | ETH 0.092912606530034S | | | |
| | | | | | MATIC 27.693574347D194 | | | |
| | | | | | USDC 0.66620958942505D9 | | | |
| | | | | | XLM 0.007996851124179J32 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258246 | JERALD CRAIG SPENCER | ADDRESS REDACTED | | | BTC 0.0014211585588957S ETH 0.0013792264000297 4 USDC 0.0630893364049734 USDT ERC20 10.94527510650 73 | | | |
| 3.1.258247 | JERALD FOSTER | ADDRESS REDACTED | | | ETH 0.0186530209185914 LTC 0.0103758626660 55 | | | |
| 3.1.258248 | JERALD JERALD | ADDRESS REDACTED | | | BTC 0.000000011331797569 GUSD 0.00409747434887 245 | | | |
| 3.1.258249 | JERALD JOHNS | ADDRESS REDACTED | | | BTC 0.000751739649135868 USDC 562.024502401171 | | | |
| 3.1.258250 | JERALD JOHNS | ADDRESS REDACTED | | | ADA 138.061043539167 BTC 0.003145203880185504 USDC 1876.078732464SS | | | |
| 3.1.258251 | JERALD JOHNSTON | ADDRESS REDACTED | | | ETH 0.000053969324966453 | | | |
| 3.1.258252 | JERALD LIMI | ADDRESS REDACTED | | | BAT 48.0591854233258 BTC 0.0184089404363538 CEL 27.1362055605618 LTC 0.0137606370884S3 SGB 8.03741998466541 USDC 3.296563773688S25 XLM 171.621851346947 XRP 52.1690529345531 ZRX 0.00072640834598273076 ZRX 12.1521128456274 | | | |
| 3.1.258253 | JERALD LIMI | ADDRESS REDACTED | | | BTC 0.0009391001399941 | | | |
| 3.1.258254 | JERALD LOOMIS | ADDRESS REDACTED | | | BTC 4.17361310585143 ETH 31.2914046640813 USDC 55.5616211206503 | | USDC 0.0000003018116449 7 | |
| 3.1.258255 | JERALD MARA | ADDRESS REDACTED | | | SGB 148.100395871049 XRP 968.782339812299 | | | |
| 3.1.258256 | JERALD MEGINO | ADDRESS REDACTED | | | CEL 3.29156094S8166 ETH 0.000091292493S737 SGB 4.3887246420272 USDT ERC20 0.049653148087063 5 | | | |
| 3.1.258257 | JERALD OCTAVO | ADDRESS REDACTED | | | ADA 424.6618605447 14 BNT 0.0178645547808902 BTC 0.0005083497723807 74 LINK 10.36637793707 15 MATIC 1008.2669229979 6 XRP 567.8704523996 2 | | | |
| 3.1.258258 | JERALD OVERSTREET | ADDRESS REDACTED | | | BTC 0.00000189655153381 4 MATIC 0.1963919023192247 XLM 0.011577197182231 3 | | | |
| 3.1.258259 | JERALD PINAY | ADDRESS REDACTED | | | CEL 96.15135429044 25 | | | |
| 3.1.258260 | JERALD ROBINSON | ADDRESS REDACTED | | | BTC 0.01511874066278 86 USDC 0.5336632261367S5 | | | |
| 3.1.258261 | JERALD STRATTON | ADDRESS REDACTED | | | AVAX 0.005438391985014018 BTC 4.99553378287499E-06 CEL 12.1234814573693 ETH 0.000068573625980 98 MATIC 0.2895078102704 7 PAXG 0.000093449085801367 | | | |
| 3.1.258262 | JERALD WHEELER | ADDRESS REDACTED | | | SNX 0.00853447149513211 | | | |
| 3.1.258263 | JERALD WILKS | ADDRESS REDACTED | | Yes | ADA 0.00000027137546684 BTC 0.0000000004713686 33 CEL 475.27174616266S LUNC 0.00537420571727588 | | | ADA 12230.208598675 4 |
| 3.1.258264 | JERALDINE CRAWFORD | ADDRESS REDACTED | | | BTC 0.00004883729640649 CEL 1.06604703094807 | | | |
| 3.1.258265 | JERALDO ALCARAZ | ADDRESS REDACTED | | | BTC 0.000246070242778754 USDC 104.246775784459 | | | |
| 3.1.258266 | JERALDO CLYDE ESTERHUIZEN | ADDRESS REDACTED | | | CEL 0.0512450625660S1 ETH 0.0016537S502239323 | | | |
| 3.1.258267 | JERAME KORNEGAY | ADDRESS REDACTED | | | CEL 330.665143963558 SNX 44.66294972514 23 | | | |
| 3.1.258268 | JERAMEY SCHAFFNER | ADDRESS REDACTED | | | ADA 0.288290968339347 BTC 0.00027875368867144 ETH 0.000215030747474474 MATIC 52.568981257966 7 XLM 0.44197078850S1 304 | | | |
| 3.1.258269 | JERAMI MARSH | ADDRESS REDACTED | | | CEL 1.088758706419 88 | | | |
| 3.1.258270 | JERAMI RINALDI | ADDRESS REDACTED | | | BTC 0.0625179033209 93 | | | |
| 3.1.258271 | JERAMI RYDER | ADDRESS REDACTED | | | ETH 0.2616581683074808 ETH 0.2511951089074808 MATIC 406.6908324192S | | | |
| 3.1.258272 | JERAMIA VENTER | ADDRESS REDACTED | | | BTC 0.01622529078357 23 CEL 10.537444999722S ETH 0.0402899534771665 | | | |
| 3.1.258273 | JERAMIE BRITT | ADDRESS REDACTED | | | ETH 0.07925099892337 12 | | | |
| 3.1.258274 | JERAMIE DAVIS | ADDRESS REDACTED | | | AAVE 0.0101081434892245 BTC 0.00000431254925570S CEL 1308.8666467206 8 LTC 0.0014061533892994 MCO4I 0.054884513923986 8 PAXG 0.000079953806286865 SGB 1560.062392162 49 USDC 0.001792791122823 32 XLM 1.9332620175303 4 XRP 0.0000000482548472 84 | | | |
| 3.1.258275 | JERAMIE DAYOC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.258276 | JERAMY DEROUEN | ADDRESS REDACTED | | | ADA 205.86431684141 BTC 0.020114986439717 9 ETH 0.097161596299599 8 | | | |
| 3.1.258277 | JERAMY GACKE | ADDRESS REDACTED | | | AAVE 1.00091067421497 BTC 2.8158764429675 DOT 73.06309125791 12 ETH 6.0428722425088 1 LINK 23.8918291259033 SNX 44.327214166325 8 XRP 1874.170712966 48 | | | |
| 3.1.258278 | JERAMY KELLEY | ADDRESS REDACTED | | Yes | ADA 19.581307243770 62 CEL 309.860460364631 ETH 0.0028801319301729 4 MATIC 579.2875379735 84 SGB 3.383055264207 7 SNX 0.09054484756696 66 USDC 412.0110130244 37 XLM 0.130754223932 413 XRP 0.000000978982279459 | | | BTC 0.1562009524098 05 |
| 3.1.258279 | JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | | | ADA 0.00011904972557442 BTC 2.574087996348 43 CEL 48.4159193822847 ETH 27.5767583362998 | | ADA 23383.1990000549 BTC 0.44 | |
| 3.1.258280 | JERAMY PERAZA | ADDRESS REDACTED | | | BTC 0.0700455507229 8 | | | |
| 3.1.258281 | JERAN PRICE | ADDRESS REDACTED | | | MATIC 1.32370813914471 | | | |
| 3.1.258282 | JERANDY MOYET | ADDRESS REDACTED | | | BTC 0.6704460322855S7 USDC 22.5150380946919 | | | |
| 3.1.258283 | JERARD MATTHEW GAERLAN | ADDRESS REDACTED | | | CEL 0.099456810319147 82 ETH 0.0065617859263614 1 | | | |
| 3.1.258284 | JERARD MCEACHERN | ADDRESS REDACTED | | | ADA 0.234451010318711 AVAX 35.3388042728342 BTC 0.000555232308782550 9 CEL 117.52200325775 4 DOT 0.157785610974405 ETH 3.028722084187 02 LINK 101.458191049806 LTC 0.00000000066720849 LUNC 0.0000000615508451443 MATIC 2507.48618090072 SOL 0.014479845647 1S9 USDC 0.29932743402482 XLM 0.02791707977907 76 XRP 0.2464757632193 48 | | | |
| 3.1.258285 | JERARDO LOPEZ | ADDRESS REDACTED | | | USDC 1.28895306865942 | | | |
| 3.1.258286 | JERAY RODRIGUEZ PÉREZ | ADDRESS REDACTED | | | BTC 6.340268380717990-06 | | | |
| 3.1.258287 | JERE GLOVER | ADDRESS REDACTED | | | BTC 0.75381927162427 8 DOT 277.055729842037 ETH 15.6091188812352 MATIC 3634.49856453988 USDC 5338.710834S224 | | | |
| 3.1.258288 | JERE JAAKKO TAPIO KALLIO | ADDRESS REDACTED | | | ADA 12.4039133368809 | | | |
| 3.1.258289 | JERE KESKINEN | ADDRESS REDACTED | | | BTC 0.00518295002462356 CEL 0.136314172355624 XLM 330 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258290 | JERE KRISTIAN PENTTILA | ADDRESS REDACTED | | | BTC 0.00000047548297949B CEL 2.1714860395122 | | | |
| 3.1.258291 | JERE LINNANEN | ADDRESS REDACTED | | | BTC 0.000000075933367318 CEL 0.48486766330639 ETH 0.0000742893740721Z4 USDC 0.094190382601S7084 | | | |
| 3.1.258292 | JERE PAZANIN | ADDRESS REDACTED | | | BTC 0.00080481953932872 CEL 1.4926259916428 ETC 0.0725689026389493 LTC 0.05074564 | | | |
| 3.1.258293 | JERE PRETORIUS | ADDRESS REDACTED | | | AAVE 0.00027419498663211 BTC 0.1719097395679338 CEL 37.2484130202615 DOT 33.533583159450S MATIC 0.21748807095753T USDT ERC20 3.644328 | | | |
| 3.1.258294 | JERE VALTTERI STAHLSTROM | ADDRESS REDACTED | | | BTC 0.034545356581347 | | | |
| 3.1.258295 | JERED DIAZ | ADDRESS REDACTED | | | BTC 0.14770920635981S ETH 0.00015413495749036 LINK 12.07638827878 SOL 6.958254870511344 | | | |
| 3.1.258296 | JERED GIBBS | ADDRESS REDACTED | | | AAVE 0.53663280245185 ADA 86.106694455862 AVAX 0.70154318697516B AVAX 0.0011947529704724G DOGE 36.65585705587B5 EOS 18.7521597007125 ETH 0.06223051381328T4 SOL 0.79369020292664 XLM 287.699363466767 | | | |
| 3.1.258297 | JERED HULL | ADDRESS REDACTED | | | USDC 0.0028842054O310168 | USDC 0.000000941341634731 | | |
| 3.1.258298 | JERED MASTERS | ADDRESS REDACTED | | | ETH 0.00020475511145623G USDC 3711.3025540S281 | | | |
| 3.1.258299 | JERED PETROU | ADDRESS REDACTED | | | BTC 0.0010471174112642 CEL 0.9531273821021G4 | | | |
| 3.1.258300 | JEREE FIELDS | ADDRESS REDACTED | | | ETH 0.66177501920O107 | | | |
| 3.1.258301 | JEREE HARRALD | ADDRESS REDACTED | | | BTC 0.000118257604999943 BTC 0.00000056723768B52 CEL 1.1137165167O745 ETH 0.00110970630620409 LTC 0.001345853778557T9 SGB 298.43573142933 XLM 0.49444025285786A4 XRP 3176.72708303591 | | | |
| 3.1.258302 | JEREED TOLOSA | ADDRESS REDACTED | | | CEL 6.87903712S2736 XRP 760 | | | |
| 3.1.258303 | JEREL CHAMBERLAYNE | ADDRESS REDACTED | | | BTC 0.00090387580773063 ETH 0.0028842890675647 MATIC 363.012B16845586 SNX 0.2008092637067I2 USDC 19.8119285466246 XLM 5981.95434819629 | BTC 0.06471975943O4652 USDC 0.000005382926297I7 | | |
| 3.1.258304 | JEREL JENKINS | ADDRESS REDACTED | | | ETH 0.00004015729268448A MANA 0.00126423678414237 | MANA 32.40763337418O7 | | |
| 3.1.258305 | JEREL WALKER | ADDRESS REDACTED | | | BTC 0.0086973256490727582 | | | |
| 3.1.258306 | JERELL CONCEPCION | ADDRESS REDACTED | | | BTC 0.00110980180O4379T USDC 26615.6716879163 | BTC 0.01975568799918343 | | |
| 3.1.258307 | JERELYN HARRIS | ADDRESS REDACTED | | | USDC 2097.356719136G2 | | | |
| 3.1.258308 | JEREME AXELROD | ADDRESS REDACTED | | | BTC 0.00203014699613054 ETH 0.00060079894521771B | | | |
| 3.1.258309 | JEREME BROOKS | ADDRESS REDACTED | | | KNC 0.01698968202O3348 LINK 0.0105101715795264 MATIC 3.39128080057033 ZRX 0.039660788018834 | KNC 0.183605715598438 LINK 0.00027694595456488 ZRX 0.00495806698346916 | | |
| 3.1.258310 | JEREME EDWARD GUENTHER | ADDRESS REDACTED | | | BTC 0.00015209414660048 GUSD 0.919897117099138 PAX 35.297141994326G SOL 0.00065013704367478 USDC 7.70760158461974 | BTC 0.000000000156751313 GUSD 0.003404738442O5005 SOL 0.00000000040812429Z USDC 0.000000694367199894 | | |
| 3.1.258311 | JEREME FARNSWORTH | ADDRESS REDACTED | | | ADA 925.91505954163 MATIC 73.184540122992Z | | | |
| 3.1.258312 | JEREME HADENFELDT | ADDRESS REDACTED | | | BTC 0.018814295934789I ETH 0.0618845385100O37 GUSD 9064.95758605704 USDC 230.355116126655 | | | |
| 3.1.258313 | JEREME NELSON | ADDRESS REDACTED | | | CEL 3.07353951563333 | | | |
| 3.1.258314 | JEREME NIELSEN | ADDRESS REDACTED | | | CEL 1.085596661830279 | | | |
| 3.1.258315 | JEREME PHAM | ADDRESS REDACTED | | | BTC 0.00123320988959275 MATIC 2356.16253328758 | | | |
| 3.1.258316 | JEREME SLOUGH | ADDRESS REDACTED | | | XRP 93.911305 | | | |
| 3.1.258317 | JEREME TEO | ADDRESS REDACTED | | | BAT 1.03197690669165 BNB 0.00000000902388793 9 BTC 0.00000135838762637T CEL 2.0297317183485 ETH 0.000003930770091774 MCDAI 0.0104443084251579 USDC 0.00000052883199005I USDT ERC20 0.67186317431 6219 XLM 0.70369075709081 | | | |
| 3.1.258318 | JEREME' GALLIER | ADDRESS REDACTED | | | XLM 0.0127805169769185 | XLM 55.354285819371B | | |
| 3.1.258319 | JEREMEE COLLINS | ADDRESS REDACTED | | | ETH 0.000604918880873877 | | | ETH 0.00260081969208191 |
| 3.1.258320 | JEREMEH MURPHY | ADDRESS REDACTED | | | AAVE 0.144794353797167 9 ADA 320.686203727636 AVAX 1.016457061539847 BAT 37.154661694092 BCH 0.0992292125520645 BNT 6.62993841041033 BTC 0.045727960120624Z CEL 649.4874475586 COMP 0.134012608510242 DASH 0.267918204773025 DOT 2.501356904213473 EOS 15.005346818699T7 ETC 5.3504998861738S ETH 5.226405963B4309 KNC 17.2276900067502 LINK 0.00107551249660274 LTC 0.327557525616525 MANA 46.3685473016304 MATIC 421.26815155891G MCDAI 0.049278755481788 OMG 8.83693219950545 PAXG 0.0544538644937308 SNX 4.724167182291O3 SOL 1.3513120332844S UMA 2.07879779743501 UNI 0.0006612587618517I93 WBTC 0.0007870647581B535 XLM 147.097886127883 | | | |
| 3.1.258321 | JEREMEY BREATH | ADDRESS REDACTED | | | XRP 76.058335161O004 | | | |
| 3.1.258322 | JEREMEY CACCIOLA | ADDRESS REDACTED | | | USDC 0.5381458190223115 | | | |
| 3.1.258323 | JEREMEY CACCIOLA | ADDRESS REDACTED | | | BCH 0.592316621475695-05 BTC 0.0000027141618942 99 CEL 22.215174274743B ETC 0.011855446944462 ETH 0.00126189970821458 LTC 0.00077318786563919 SGB 0.0661106901709897 USDC 1.03840132533149 XRP 0.432455759039446 ZRX 17.19394087910Z | | | |
| 3.1.258324 | JEREMEY EUGENE MINTON | ADDRESS REDACTED | | | SGB 154.37606826851 XLM 171.931215541288 | | | |
| 3.1.258325 | JEREMEY FOLSTER | ADDRESS REDACTED | | | BTC 0.071701012046117S ETH 0.701223815081668 | | | |
| 3.1.258326 | JEREMEY HOULTON | ADDRESS REDACTED | | | ETH 0.00117215254151381 | | | |
| 3.1.258327 | JEREMEY SCHOFIELD | ADDRESS REDACTED | | | BTC 0.01083046 CEL 13.0591959144644 MCDAI 30 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258328 | JEREMEY SEA | ADDRESS REDACTED | | | AAVE 0.000000875266041722<br>BCH 0.000001019097496681<br>BTC 0.001964196192904113<br>CEL 5809.53506811114<br>COMP 33.40643670063396<br>ETH 0.000678489559138185<br>GUSD 664.26<br>USDT ERC20 248.262645 | | | |
| 3.1.258329 | JEREMI BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000002068115437188<br>ETH 0.000001316003534183<br>USDC 3.434199615912514 | | | |
| 3.1.258330 | JEREMI CHRISTOPHER BERGMAN | ADDRESS REDACTED | | | ETH 0.00058757146473345<br>USDC 6.783346561814149 | | | |
| 3.1.258331 | JEREMI JANUSZEWICZ | ADDRESS REDACTED | | | BTC 0.001435256611255731<br>PAX 2.317669796800059<br>USDC 266.319207473478 | | | |
| 3.1.258332 | JEREMI LEPETIT | ADDRESS REDACTED | | | BNB 43.04051034255<br>BTC 0.002896421831420053<br>CEL 181.3028772162<br>ETH 0.04515400159769442<br>SGB 695.198506868838<br>UNI 0.07225088216629684<br>USDC 111777.041001807<br>XRP 0.0000002558404339941 | | | |
| 3.1.258333 | JEREMI MUCHA | ADDRESS REDACTED | | | BTC 0.03643643<br>CEL 225.067230990816<br>ETH 1.39558703 | | | |
| 3.1.258334 | JÉRÉMI PELLETIER | ADDRESS REDACTED | | | BTC 0.04334953906179566<br>ETH 0.16613242965870 | | | |
| 3.1.258335 | JEREMIA STOLPE | ADDRESS REDACTED | | | BTC 0.01150806257105<br>CEL 9.471257962225541 | | | |
| 3.1.258336 | JEREMIA VESTIN | ADDRESS REDACTED | | | CEL 4.468898986327922<br>USDT ERC20 97.5 | | | |
| 3.1.258337 | JEREMIAH A GILBERT | ADDRESS REDACTED | | | BTC 0.00006433982398239476<br>ETH 0.00161743163415935 | | | |
| 3.1.258338 | JEREMIAH ABELLANOSA | ADDRESS REDACTED | | | BTC 0.101330410028087<br>USDC 257.7458810517767 | BTC 0.00046202180742931 | | |
| 3.1.258339 | JEREMIAH ADAMS | ADDRESS REDACTED | | | BTC 0.02376105638909184<br>CEL 30.54196823358<br>ETH 0.138719926805159<br>USDC 316.471723548674 | SOL 0.992410509 | | |
| 3.1.258340 | JEREMIAH AFSHARPOUR | ADDRESS REDACTED | | | UNI 57.664338891884<br>USDC 97.84833783263379 | | | |
| 3.1.258341 | JEREMIAH AKINBORO | ADDRESS REDACTED | | | BTC 0.00099221961760032 | | | |
| 3.1.258342 | JEREMIAH ALOAYE | ADDRESS REDACTED | | | BTC 0.000013516975212921752<br>USDT ERC20 0.568426084309526 | | | |
| 3.1.258343 | JEREMIAH ANDERSEN | ADDRESS REDACTED | | | ETH 0.01380078228973749 | | | |
| 3.1.258344 | JEREMIAH ANDERSON | ADDRESS REDACTED | | | SNX 0.03193657385166 | | | |
| 3.1.258345 | JEREMIAH ASARE | ADDRESS REDACTED | | | BTC 0.0001429<br>BUSD 20<br>CEL 1.180578471696932<br>ETH 0.00308153986826276<br>XLM 14.3135675 | | | |
| 3.1.258346 | JEREMIAH BAL | ADDRESS REDACTED | | | BCH 0.145561268035678<br>BSV 0.141891854001227<br>BTC 1.07731004100555<br>ETH 3.216183466622997<br>LTC 0.947163585210008<br>ZEC 0.0981409163212838 | | | |
| 3.1.258347 | JEREMIAH BARNETTE | ADDRESS REDACTED | | | BTC 0.000023050376130829<br>USDC 8.403469503913145 | | | |
| 3.1.258348 | JEREMIAH BELLAMY | ADDRESS REDACTED | | | ADA 0.9712965714295<br>AVAX 4.134266600157578<br>BTC 0.51054968736088<br>ETH 0.000038193134755025<br>GUSD 1.9031947224977<br>MATIC 0.00228220059984889<br>USDC 10171.756068305 | BTC 0.0016663333399386666 | | |
| 3.1.258349 | JEREMIAH BIRRELL | ADDRESS REDACTED | | | BTC 0.000000572488545307<br>ETH 0.0000023853008424234<br>LINK 0.00005392715002176<br>USDC 0.0727220036275026 5 | | | |
| 3.1.258350 | JEREMIAH BLAKLEY | ADDRESS REDACTED | | | BTC 0.001380010340911866<br>CEL 122.142487633652<br>ETH 0.018441110559018 4 | | | |
| 3.1.258351 | JEREMIAH BONDE | ADDRESS REDACTED | | | BTC 0.000017611797999868<br>ETH 0.000104215001462499<br>MATIC 0.006550380011474888<br>USDC 0.7193883739958 58 | | | |
| 3.1.258352 | JEREMIAH BONG | ADDRESS REDACTED | | | BTC 0.0551581583053653<br>ETH 0.71165058343528<br>LTC 0.00122492732143078<br>LUNC 0.00959514666603366 | | | |
| 3.1.258353 | JEREMIAH BOOKMAN | ADDRESS REDACTED | | | ADA 82.747240029946<br>BTC 0.024131829305 2362<br>COMP 13.00589674601 11<br>ETH 4.343468856017 75<br>LINK 52.747279541 9976<br>LTC 16.507628373 1884<br>MATIC 0.622493323 8505124<br>XLM 818.316301842 471 | | | |
| 3.1.258354 | JEREMIAH BRACK | ADDRESS REDACTED | | | CEL 0.10362839525956<br>ETH 0.000324358124904556<br>UNI 0.005146118239504609 | | | |
| 3.1.258355 | JEREMIAH BUTTS | ADDRESS REDACTED | | | BTC 0.0056202137208228<br>ETH 5.321911317079818 | | | |
| 3.1.258356 | JEREMIAH BUTTS | ADDRESS REDACTED | | Yes | BTC 0.012698374731615<br>ETH 2.735371382637 67<br>USDC 12.8648921786435 | | | BTC 0.997256456037974 |
| 3.1.258357 | JEREMIAH CASH | ADDRESS REDACTED | | | ADA 256.794623886592<br>BTC 0.000575856549360853<br>CEL 31.60136952810 96<br>ETH 0.000123003826220128<br>USDC 51.0464002302825<br>XRP 443.715973 | | | |
| 3.1.258358 | JEREMIAH CHANSLER | ADDRESS REDACTED | | | BTC 0.000000766941056694<br>USDC 0.60993530135718 4 | | | |
| 3.1.258359 | JEREMIAH CHARLTON | ADDRESS REDACTED | | | BTC 0.11730040607703<br>CEL 161.017980852556 | | | |
| 3.1.258360 | JEREMIAH CHENG | ADDRESS REDACTED | | | BTC 0.52427164210063 2 | | | |
| 3.1.258361 | JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | AAVE 0.040997530715086 2<br>BTC 0.1020459303604973<br>ETH 2.0295743256335 3<br>MATIC 404.821113187761<br>SUSHI 0.7003481292390 44 | AAVE 0.0000001988448845 29<br>SUSHI 0.00000082141919194 2 | | |
| 3.1.258362 | JEREMIAH CLEMENT-SCHLIMM | ADDRESS REDACTED | | | ADA 0.1506762178215 28<br>BTC 0.00000652423721932 1<br>USDC 3.33302455332386 | | | |
| 3.1.258363 | JEREMIAH COKE | ADDRESS REDACTED | | | BTC 0.0547972721033032<br>ETH 1.6506429758041 8<br>ZRX 1.54978123560302 | | | |
| 3.1.258364 | JEREMIAH COLT | ADDRESS REDACTED | | | ADA 4.917351171272 05<br>BTC 0.00035348019862527 9<br>ETH 0.011140981569889<br>USDC 306.798066811468 | | | |
| 3.1.258365 | JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | | | ADA 27.137486946409<br>BTC 0.00454205676042287<br>DOT 0.774380475396017<br>ETH 0.0406339574348166<br>USDC 938941.134980 46 | ADA 0.000000073260619531<br>BTC 0.0000000875625863<br>DOT 0.0000000000095237588 | | |
| 3.1.258366 | JEREMIAH CYPULL | ADDRESS REDACTED | | | USDC 209.728247144555 | | | |
| 3.1.258367 | JEREMIAH DALY | ADDRESS REDACTED | | | CEL 0.0077486137755136 | | | |
| 3.1.258368 | JEREMIAH DAWSON | ADDRESS REDACTED | | | BTC 0.000002792095759291<br>ETH 0.063116322914344<br>ETH 0.00009968628851571<br>LTC 0.0002280436234309948<br>SNX 0.004710383704067 67<br>UNI 0.000378456930059353<br>USDC 0.303979973165871<br>XLM 0.2521303074647 56<br>ZRX 0.01891691855703 1 | ETH 0.09901748062475 75 | | |
| 3.1.258369 | JEREMIAH DEHART BRANSCOMB | ADDRESS REDACTED | | | BTC 0.10103456616155<br>MATIC 107.397012706907<br>SOL 9.574067795827 44 | BTC 0.01593623 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258370 | JEREMIAH DIBBLE | ADDRESS REDACTED | | | ETH 0.0000607640249514993 | | | |
| 3.1.258371 | JEREMIAH DODDS | ADDRESS REDACTED | | | DOT 5.22467509514331 | | | |
| | | | | | ETH 0.038930458242047 | | | |
| 3.1.258372 | JEREMIAH DONOVAN O'LEARY | ADDRESS REDACTED | | | BAT 435.173089092929 | | | |
| | | | | | BTC 0.0168858344918926 | | | |
| | | | | | MANA 414.417428389869 | | | |
| | | | | | MATIC 1562.12679683151 | | | |
| | | | | | XLM 1973.84518223484 | | | |
| 3.1.258373 | JEREMIAH DOUGHERTY | ADDRESS REDACTED | | | BTC 0.9162964531202626 | | | |
| | | | | | ETH 29.7971976963872 | | | |
| | | | | | LINK 1015.91862357121 | | | |
| | | | | | MATIC 1555.15232496754 | | | |
| | | | | | SNX 580.82916769009s | | | |
| | | | | | XLM 1500.550611338865 | | | |
| 3.1.258374 | JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | | | BTC 0.00001395625374219z | BTC 0.00000037154175271 | | |
| | | | | | ETH 0.00164147729083202 | ETH 0.11909711581339z | | |
| | | | | | USDC 0.196813473895s4 | USDC 20.043 | | |
| 3.1.258375 | JEREMIAH DUMARAN | ADDRESS REDACTED | | | BOH 0.0000047331504627z | | | |
| | | | | | BTC 0.00000016015389984s | | | |
| 3.1.258376 | JEREMIAH ERICSON | ADDRESS REDACTED | | | BTC 0.0075361455745037 | | | |
| | | | | | USDC 0.757377575888762 | | | |
| 3.1.258377 | JEREMIAH ESCOBEDO | ADDRESS REDACTED | | | ADA 0.00119455875587B | | | |
| | | | | | BTC 0.00010921376908773B | | | |
| | | | | | ETH 0.00016894121297224s | | | |
| | | | | | LINK 0.01455386233082D6 | | | |
| | | | | | MATIC 4.16520082767604 | | | |
| 3.1.258378 | JEREMIAH FALOPE | ADDRESS REDACTED | | | USDC 1.14432859830T4 | | | |
| 3.1.258379 | JEREMIAH FONG | ADDRESS REDACTED | | | ADA 194.550106299B3 | USDC 0.0020210743442643B | | |
| | | | | | BTC 0.03384327956279D1 | | | |
| | | | | | ETH 0.00151345257129478 | | | |
| | | | | | USDC 3.60232828580498 | | | |
| 3.1.258380 | JEREMIAH GAD ALEXIUS LIBAU | ADDRESS REDACTED | | | BTC 0.0001941801813798G | | | |
| | | | | | CEL 1.1502273858879 | | | |
| 3.1.258381 | JEREMIAH GAW | ADDRESS REDACTED | | | BTC 0.919354512773627 | | | |
| | | | | | CEL 5672.16035465799 | | | |
| | | | | | ETH 37.8215247788822 | | | |
| 3.1.258382 | JEREMIAH GAY | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.258383 | JEREMIAH GERARD DALY | ADDRESS REDACTED | | | COMP 0.01727773814315127 | | | |
| | | | | | BTC 1.01314282406187 | | | |
| | | | | | SOL 22.2711253943487 | | | |
| 3.1.258384 | JEREMIAH GERRARD | ADDRESS REDACTED | | | 1INCH 218.533367B6726 | | | |
| | | | | | AAVE 2.8199666770537 | | | |
| | | | | | AVAX 0.203054722164735 | | | |
| | | | | | BAT 1441.94214681949 | | | |
| | | | | | BNT 0.16082109639668 | | | |
| | | | | | BTC 2.40041710517307 | | | |
| | | | | | CEL 143.99908770306s4 | | | |
| | | | | | COMP 2.2606484626382 | | | |
| | | | | | DASH 11.3208903768416 | | | |
| | | | | | DOT 175.04683596D49 | | | |
| | | | | | ETH 8.28969787704013 | | | |
| | | | | | KNC 364.15604718453 | | | |
| | | | | | LINK 33.5933921061009 | | | |
| | | | | | LPT 244.7238723424D7 | | | |
| | | | | | LTC 5.9315538562692 | | | |
| | | | | | MANA 1003.58143357155 | | | |
| | | | | | MATIC 5268.79059877026 | | | |
| | | | | | OMG 0.01087392591079 | | | |
| | | | | | SNX 43.1395354942517 | | | |
| | | | | | UNI 150.750155075862 | | | |
| | | | | | XLM 3609.886570T497 | | | |
| | | | | | ZRX 5.58262270158952 | | | |
| 3.1.258385 | JEREMIAH GIBSON | ADDRESS REDACTED | | | ZEC 677.853548707131 | | | |
| | | | | | BTC 0.0277090728464497 | | | |
| | | | | | MATIC 155.671770705832 | | | |
| | | | | | XLM 98.3871073155553 | | | |
| 3.1.258386 | JEREMIAH GIVENS | ADDRESS REDACTED | | | BTC 0.00106281977086496 | | | |
| | | | | | ETH 0.00072900014923624s | | | |
| | | | | | XLM 14.7937630503609 | | | |
| 3.1.258387 | JEREMIAH GONZALEZ | ADDRESS REDACTED | | | ADA 1257.46262144B4 | MCDAI 8.88 | | |
| | | | | | BTC 0.01275270371516G7 | | | |
| | | | | | ETH 0.27978367035129S | | | |
| | | | | | MCDAI 0.07171687583135S6 | | | |
| 3.1.258388 | JEREMIAH GREEN | ADDRESS REDACTED | | | COMP 0.01122974767631Q75 | SNX 9.3204143587038 | | |
| | | | | | MATIC 16.1134109761696 | | | |
| | | | | | XLM 24.0705162336x1 | | | |
| 3.1.258389 | JEREMIAH GREENE | ADDRESS REDACTED | | | BTC 0.00011201250115526 | | | |
| 3.1.258390 | JEREMIAH GRIMES | ADDRESS REDACTED | | | AAVE 0.12554269477B696 | | | |
| | | | | | BTC 0.0413812413610149 | | | |
| | | | | | DOT 2.968994634654s4 | | | |
| | | | | | LINK 3.8159230668730z | | | |
| 3.1.258391 | JEREMIAH GROSS | ADDRESS REDACTED | | | ADA 303.9120420151s4 | | | |
| 3.1.258392 | JEREMIAH HANSON | ADDRESS REDACTED | | | BTC 0.00000219172162078 | | | |
| | | | | | SGB 2.09112643247s7 | | | |
| | | | | | XLM 27.7381130042281 | | | |
| | | | | | XRP 0.00639371336283803 | | | |
| 3.1.258393 | JEREMIAH HARPER | ADDRESS REDACTED | | | SNX 4.7497755808347 | | | |
| | | | | | XLM 12.9478214106281 | | | |
| 3.1.258394 | JEREMIAH HARRIS | ADDRESS REDACTED | | Yes | ADA 351.53964777149 | USDC 41.06 | | BTC 0.184220434210925 |
| | | | | | AVAX 7.8609593435260 1 | | | |
| | | | | | BTC 0.0794347967356681 | | | |
| | | | | | DOT 13.0716014990 28 | | | |
| | | | | | ETH 1.59640330895178 | | | |
| | | | | | MATIC 382.93583115006 | | | |
| | | | | | SOL 19.9379083425B9 | | | |
| | | | | | USDC 3595.90960219D3 | | | |
| 3.1.258395 | JEREMIAH HARRIS | ADDRESS REDACTED | | | ADA 104.133096661061 | | | |
| | | | | | BTC 0.0630744619687159 | | | |
| | | | | | ETH 3.10569935923813 | | | |
| | | | | | GUSD 0.6457619436654933 | | | |
| | | | | | USDC 16881.2558831378 | | | |
| 3.1.258396 | JEREMIAH HELLER | ADDRESS REDACTED | | | BTC 0.00000991111624235B | BTC 0.00854920539887259 | | |
| | | | | | CEL 0.07215038246B0755 | CEL 65.6268264770749 | | |
| 3.1.258397 | JEREMIAH HERBERG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.258398 | JEREMIAH HERMANN | ADDRESS REDACTED | | | XLM 22.17850852189?2 | | | |
| 3.1.258399 | JEREMIAH HILL | ADDRESS REDACTED | | | CEL 1.09490737987287 | | | |
| 3.1.258400 | JEREMIAH HO | ADDRESS REDACTED | | | ADA 1965.774472625 2 | | | |
| | | | | | BTC 0.00074983175716542 7 | | | |
| | | | | | ETH 0.4775734445375 37 | | | |
| | | | | | SNX 60.05791039027 61 | | | |
| 3.1.258401 | JEREMIAH ISAGON | ADDRESS REDACTED | | | ADA 1017.95336180094 | | | |
| | | | | | DOT 41.6904416014 62 | | | |
| | | | | | MATIC 1039.15766280096 | | | |
| | | | | | UNI 60.4211278104438 | | | |
| 3.1.258402 | JEREMIAH JACINTO | ADDRESS REDACTED | | | AAVE 0.00571149760715802 | | | |
| | | | | | ADA 1.17782816909043 | | | |
| | | | | | BTC 1.29530235465091 | | | |
| | | | | | BUSD 0.0375708049718343 | | | |
| | | | | | ETH 20.8713076634612 | | | |
| | | | | | LINK 0.03722390155488 38 | | | |
| | | | | | USDC 0.344632246026273 | | | |
| 3.1.258403 | JEREMIAH JACKSON | ADDRESS REDACTED | | | BTC 0.00244749341672642 | | | |
| | | | | | USDC 232.613383653702 | | | |
| 3.1.258404 | JEREMIAH JACKSON WHITE | ADDRESS REDACTED | | | BUSD 26.6970258791911 | | | |
| 3.1.258405 | JEREMIAH JAMES | ADDRESS REDACTED | | | BTC 0.0183915632169743 | | | |
| 3.1.258406 | JEREMIAH JAMES JOHNSTON | ADDRESS REDACTED | | | BTC 0.11569901618785S | LINK 1.91093916 | | |
| | | | | | LINK 10.0186782971G1 | | | |
| | | | | | MATIC 358.203380531195 | | | |
| | | | | | USDT ERC20 805.9172517226s5 | | | |
| | | | | | XLM 1007.631175B0044 | | | |
| 3.1.258407 | JEREMIAH JANOS SMITH | ADDRESS REDACTED | | | ADA 0.2310675017090z8 | | | |
| | | | | | BTC 0.00000015258331D694 | | | |
| | | | | | ETH 0.00000830023211593 | | | |
| | | | | | LUNC 0.00008265845983717 | | | |
| | | | | | USDT ERC20 0.0052715358154D399 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258408 | JEREMIAH JENKINS | ADDRESS REDACTED | | | ADA 147.09262726 0152<br>BTC 0.0579672544076071<br>DOT 18.7634942062963<br>ETH 0.596182029308344<br>LINK 32.0494347302103<br>LTC 0.66286751109735<br>MATIC 610.725670982661<br>MCDAI 42.7194717223705<br>SNX 0.08043977277847<br>UNI 26.8628438017B<br>USDC 12.9058444959834 | USDC 7142.57865673484 | | |
| 3.1.258409 | JEREMIAH JERITZA | ADDRESS REDACTED | | | BTC 0.0121560747590246 | | | |
| 3.1.258410 | JEREMIAH JIM | ADDRESS REDACTED | | | BTC 0.0000005298583373908<br>CEL 0.609739794147225<br>LINK 35.9341326400182 | | | |
| 3.1.258411 | JEREMIAH JOHNSON | ADDRESS REDACTED | | | ADA 0.22510701429727<br>BTC 0.0002158528376 3016 | | | |
| 3.1.258412 | JEREMIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.0031623384863 76913<br>ETH 0.0262034841289217<br>SNX 0.118520116165 38<br>USDC 35.4153505438039 | | | |
| 3.1.258413 | JEREMIAH JOHNSON GAY | ADDRESS REDACTED | | | ETH 0.00151389749025 3022 | | | |
| 3.1.258414 | JEREMIAH JONDLE | ADDRESS REDACTED | | | BTC 0.0000007416401 74507 | | | |
| 3.1.258415 | JEREMIAH JONES | ADDRESS REDACTED | | | ETH 0.0005777064621 89444 | | | |
| 3.1.258416 | JEREMIAH JULY | ADDRESS REDACTED | | | AAVE 0.2920926187 54537<br>ADA 43.3804570503547<br>BAT 121.0518415652 15<br>BCH 0.151466270635469<br>BNT 26.1967220303595<br>BTC 0.31749077494 3655<br>COMP 0.23217499374 4417<br>DASH 0.412947017863559<br>DOT 17.8609593518197<br>EOS 19.186219680118 1<br>ETC 1.7594094686 7703<br>ETH 0.254799769772212<br>KNC 51.2112022383 47<br>LINK 3.8858813485 0712<br>LPT 5.12<br>LTC 0.5117838045 54942<br>MANA 112.3944852331 25<br>MATIC 107.769285626581<br>OMG 14.0602870185218<br>PAX 98.1380518644195<br>SNX 66.731711366081<br>UMA 8.288217042 39349<br>UNI 4.097359720319 34<br>USDC 2144.0516125 3469<br>USDT ERC20 96.004776717 9824<br>XLM 280.399339845 734<br>ZEC 0.719167034909 742<br>ZRX 101.303047241708 | | | |
| 3.1.258417 | JEREMIAH KANE | ADDRESS REDACTED | | | BTC 0.003122239098 47179<br>ETH 0.0019850054960 84113<br>LINK 15.267655511 8871<br>LTC 0.00681097448 180492<br>MATIC 524.2614689 47098<br>XLM 1048.7697473 6124 | | | |
| 3.1.258418 | JEREMIAH KLENDA | ADDRESS REDACTED | | | BTC 2.87750258043 133 | | | |
| 3.1.258419 | JEREMIAH KRAXZEL | ADDRESS REDACTED | | | ETH 6.9825940577 7869<br>LINK 0.006242830996 11376<br>OMG 0.01609552904 83398<br>UNI 0.00046743868 0566442 | | | |
| 3.1.258420 | JEREMIAH KWAN | ADDRESS REDACTED | | | BTC 0.0008357090 2224029<br>USDT ERC20 1089.1442016 707 | | | |
| 3.1.258421 | JEREMIAH LEE | ADDRESS REDACTED | | | BCH 0.000710018027 753214<br>DOT 0.016940413 2223971<br>ETH 0.1156519256 54528<br>GUSD 0.394161722 058367<br>LTC 0.00739951299 634568<br>MATIC 5.831462294 74899<br>MCDAI 0.065548071 1275724<br>USDC 3.89953956 158544<br>XLM 20.313146417 2223 | | | |
| 3.1.258422 | JEREMIAH LEE BROWN | ADDRESS REDACTED | | | MATIC 76.677832510538 | | | |
| 3.1.258423 | JEREMIAH LEE JAMES | ADDRESS REDACTED | | Yes | BCH 3.2661792840 0123<br>BTC 0.00207247752 710043<br>CEL 338.680550550 553<br>ETC 0.04361622876 01855<br>LINK 50.313956179 7818<br>SGB 80.771248717 6798<br>USDC 3.537356789 01531<br>XRP 532.085488639 559 | | | BTC 0.867255677814515 |
| 3.1.258424 | JEREMIAH LIEW | ADDRESS REDACTED | | | BTC 0.00491120304 03518<br>CEL 0.31617804607 0711 | | | |
| 3.1.258425 | JEREMIAH LONGO | ADDRESS REDACTED | | | USDC 2.76149121 220636 | | | |
| 3.1.258426 | JEREMIAH MALLER | ADDRESS REDACTED | | | BTC 0.2760072340 0984<br>EOS 106.303943461 243<br>ETH 2.5687341690 0886 | | | |
| 3.1.258427 | JEREMIAH MARKLEY | ADDRESS REDACTED | | | BTC 0.0007903529 0951435<br>ETH 5.2886060450 0988<br>LTC 16.44680184 1394<br>USDC 7851.470141 03171 | | | |
| 3.1.258428 | JEREMIAH MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000016597 82659546 | | | |
| 3.1.258429 | JEREMIAH MCMAHAN | ADDRESS REDACTED | | | USDC 0.197205332 656359 | | | |
| 3.1.258430 | JEREMIAH MCNAMARA | ADDRESS REDACTED | | | BTC 0.0037109302 641047<br>ETH 3.64549582 037858 | | | |
| 3.1.258431 | JEREMIAH MEINERS | ADDRESS REDACTED | | | ETC 0.0196947769 392673<br>BTC 0.0000092292 56513582<br>MATIC 26.6748450 750879 | BTC 0.0343696771 911164<br>USDC 0.00000028472 4084449 | | |
| 3.1.258432 | JEREMIAH MELIMHONORE | ADDRESS REDACTED | | | USDC 26.2586854197085<br>ADA 0.051411769 0436459<br>BTC 0.0000000472 07467423<br>ETH 0.0001289694 2617627<br>USDC 0.002859479 51484144 | | | |
| 3.1.258433 | JEREMIAH MENDOZA | ADDRESS REDACTED | | | ADA 6.481719171 58883<br>AVAX 0.024754319 9516712<br>BCH 0.008297605 52604888<br>BTC 0.000637532 021505109<br>DOT 0.203905742 821988<br>ETH 0.002832844 10091531<br>GUSD 0.406344319 005078<br>LINK 0.000070762 8630915B8<br>SOL 0.023941696 1393691<br>USDC 0.000000494772 127876 | ADA 0.0000000350651388787<br>BCH 0.000000006101 5499<br>BTC 0.0000000011660 08852<br>DOT 0.000000000012 208306<br>GUSD 0.000551213014 88775<br>SOL 0.000000000700 511963<br>USDC 0.433080415215 224 | | |
| 3.1.258434 | JEREMIAH MICHAEL GROSS | ADDRESS REDACTED | | | BAT 73.4991556765 855<br>BTC 0.00119334 7200671 03<br>ETH 0.01539372475 4259<br>MATIC 77.410905501 0683<br>XLM 502.3897212792 25 | | | |
| 3.1.258435 | JEREMIAH MIKELL | ADDRESS REDACTED | | | USDC 0.003963776 45272<br>ETH 0.000444039204 231919<br>LTC 0.0001133220238 5528 | BTC 0.0000000049888 46045<br>LTC 0.000000008282 80853 | | |
| 3.1.258436 | JEREMIAH MILLER | ADDRESS REDACTED | | | BTC 0.0001158576317 49769<br>MATIC 3.633466200 436648 | | | |
| 3.1.258437 | JEREMIAH MILLER | ADDRESS REDACTED | | | PAXG 0.000275225537 877597<br>BTC 0.01056690025535 386<br>SNX 51.9974151032 317 | | | |
| 3.1.258438 | JEREMIAH MOHAMMED | ADDRESS REDACTED | | | USDC 256.4067985 0863<br>CEL 0.231522883137142 | | | |
| 3.1.258439 | JEREMIAH MONTEE | ADDRESS REDACTED | | | XRP 0.037352607344 3669 | | | |
| 3.1.258440 | JEREMIAH MOSS | ADDRESS REDACTED | | | ETH 0.01825550287 9623 | | | |
| 3.1.258441 | JEREMIAH MOTE | ADDRESS REDACTED | | | BTC 0.00000130419 3695208<br>USDC 52.216301036 0523 | | | |
| 3.1.258442 | JEREMIAH MOTRUK | ADDRESS REDACTED | | | BTC 0.0025336349 1224341<br>CEL 0.125728687 11546<br>USDC 0.3134184749 95143 | | | |
| 3.1.258443 | JEREMIAH MULLINS | ADDRESS REDACTED | | | BTC 0.0000077442 09768347<br>MATIC 0.328022159 024237<br>SOL 0.003032948 7649982<br>USDC 0.150519548 613989 | BTC 0.0000000279008 9338<br>SOL 0.00000000142 982523<br>USDC 0.00000009117 33351195 | | |
| 3.1.258444 | JEREMIAH MUXWORTHY | ADDRESS REDACTED | | | ETH 0.83414923 7083095 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258445 | JEREMIAH NAAKTGEBOREN | ADDRESS REDACTED | | | BTC 1.0699675568192B<br>CEL 5.3189783087315<br>ETH 34.0963878739826<br>TUSD 0.002249561013979590<br>USDC 10.023086918626 | | | |
| 3.1.258446 | JEREMIAH NEVILLE | ADDRESS REDACTED | | | CEL 1.08973418494935 | | | |
| 3.1.258447 | JEREMIAH NG | ADDRESS REDACTED | | | ADA 10153.3794631682<br>AVAX 0.00000142169613648T<br>BTC 0.00001146623230478<br>DOGE 40.6858263350157<br>ETH 0.0003824102436443<br>LINK 0.0155041060184489<br>MATIC 1852.98920616211<br>SNX 0.327968777127185<br>SOL 0.00066389262097T104<br>USDC 52957.8913852895 | | | |
| 3.1.258448 | JEREMIAH OBASI | ADDRESS REDACTED | | | CEL 1.07305610203768 | | | |
| 3.1.258449 | JEREMIAH OBERMEYER | ADDRESS REDACTED | | | UMA 0.871289211182051 | | | |
| 3.1.258450 | JEREMIAH OBRIAN | ADDRESS REDACTED | | | BTC 0.00234264782358349<br>ETH 0.0289066454237136<br>GUSD 102.730155092003 | | | |
| 3.1.258451 | JEREMIAH OCONNELL | ADDRESS REDACTED | | | BCH 0.000063379622524227<br>BTC 0.000076026798029084<br>CEL 66.1330041539993<br>ETH 0.42490522510902<br>SOL 1.587339995560464<br>USDC 248.479924904654 | | | |
| 3.1.258452 | JEREMIAH OKWUCHUKWU | ADDRESS REDACTED | | | BTC 0.00000132687564576<br>ETH 0.000161949243438<br>SGB 93.7631668938854<br>XRP 0.358041937137612 | | | |
| 3.1.258453 | JEREMIAH OLSON | ADDRESS REDACTED | | | BTC 0.00002841099371493B<br>CEL 0.116991284305935<br>ETH 0.002594357195821T1<br>USDC 0.16144656832527T1 | | | |
| 3.1.258454 | JEREMIAH OMORUYI | ADDRESS REDACTED | | | BTC 0.00000009764458033 | | | |
| 3.1.258455 | JEREMIAH OS | ADDRESS REDACTED | | | BTC 0.344800472409661<br>EOS 1193.28302411926<br>USDC 434.657150197178 | BTC 0.0100161 | | |
| 3.1.258456 | JEREMIAH OSENI | ADDRESS REDACTED | | | ETH 0.0000072602306803312 | | | |
| 3.1.258457 | JEREMIAH OYEBAMIJI | ADDRESS REDACTED | | | BTC 0.000351832072873732<br>CEL 1.4304444266059S | | | |
| 3.1.258458 | JEREMIAH PAGE | ADDRESS REDACTED | | | BSV 0.090138301595585B<br>BTC 0.000000561243613736 | | | |
| 3.1.258459 | JEREMIAH PALMER | ADDRESS REDACTED | | | BTC 0.00000030268090022<br>DOT 0.0033837823962847B<br>XLM 0.08138200862607461 | | | |
| 3.1.258460 | JEREMIAH PARVE | ADDRESS REDACTED | | | CEL 1.12324617831921 | | | |
| 3.1.258461 | JEREMIAH PICARD | ADDRESS REDACTED | | | BTC 0.000014214971859999<br>CEL 0.0963831331972404<br>MATIC 1.06390086452315<br>SNX 0.067157634626622T1 | | | |
| 3.1.258462 | JEREMIAH QUERUBIN | ADDRESS REDACTED | | | ETH 0.0000000742407038425<br>LTC 0.00367582071022368 | | | |
| 3.1.258463 | JEREMIAH RANEY | ADDRESS REDACTED | | | 1INCH 19.0645863880216<br>AVAX 2.47584261543672<br>USDC 52.95320070741116 | | | |
| 3.1.258464 | JEREMIAH RICHARDSON | ADDRESS REDACTED | | | BTC 0.000036583604754Z<br>ETH 0.00158163066786989<br>MATIC 0.820697027573445<br>MCDAI 8.6845025288291J9 | | | |
| 3.1.258465 | JEREMIAH RIVERS | ADDRESS REDACTED | | | BTC 0.004503595961527266<br>SNX 1.79154892417089<br>USDC 3.159784641585 | ETH 0.0000017520059308933<br>SNX 301.110259002942<br>USDC 24931.633 | | |
| 3.1.258466 | JEREMIAH ROGERS | ADDRESS REDACTED | | | BTC 0.000150232628701583 | | | |
| 3.1.258467 | JEREMIAH ROPP | ADDRESS REDACTED | | | BTC 0.00102880781382301 | | | |
| 3.1.258468 | JEREMIAH ROVILLOS | ADDRESS REDACTED | | | BTC 0.388100688859544<br>MCDAI 31.8068167081175 | | | |
| 3.1.258469 | JEREMIAH RUSH | ADDRESS REDACTED | | | ADA 2706.31146459077<br>BTC 0.000001223823397B3<br>DOT 0.0421811177010694<br>EOS 0.026468040537745S<br>ETH 5.0442684596591S9<br>GUSD 0.01840271781180S8<br>LINK 25.344389592052S1<br>LUNC 0.01648738971253O5<br>MANA 150.657362784159<br>MATIC 0.6918131764473O04<br>USDC 0.53717256886701S9<br>USDT ERC20 0.03317516906264S9<br>XLM 1007.25753584944 | ETH 0.0000003273352346I1<br>LUNC 15.1954105472936 | | |
| 3.1.258470 | JEREMIAH SALIKI | ADDRESS REDACTED | | | BTC 0.000257818343028S09<br>SNX 0.556681261864054<br>USDC 1.2023682074022Z | BTC 0.000000260842385943<br>SNX 0.0000003686643003574 | | |
| 3.1.258471 | JEREMIAH SAMONTE | ADDRESS REDACTED | | | BTC 0.00351859230070447 | | | |
| 3.1.258472 | JEREMIAH SARREAL | ADDRESS REDACTED | | | USDC 5970.31491118S03 | | | |
| 3.1.258473 | JEREMIAH SCHLEETER | ADDRESS REDACTED | | | BTC 0.000057869006798Z | | | |
| 3.1.258474 | JEREMIAH SCHORN | ADDRESS REDACTED | | | UNI 0.0517682911599B8 | | | |
| 3.1.258475 | JEREMIAH SCHROEDER | ADDRESS REDACTED | | | BTC 0.00000425598568658B<br>BTC 0.00000282625427077B9<br>ETH 0.00000099007447B007<br>ETH 0.0014358535392514<br>USDC 0.34466385189285J | | | |
| 3.1.258476 | JEREMIAH SCHWAB | ADDRESS REDACTED | | | ADA 415.65517719770J<br>BTC 0.258861259826099<br>ETH 7.709135189536O1<br>LINK 168.56797369148 | | | |
| 3.1.258477 | JEREMIAH SHOLES | ADDRESS REDACTED | | | BTC 0.0000000280996059B8<br>ETH 0.000030029557654671<br>USDC 0.0022640081090393J3 | | | |
| 3.1.258478 | JEREMIAH SIMPSON | ADDRESS REDACTED | | | ADA 1060.0766611S603<br>BTC 0.00120015990563S2<br>ETH 3.10629437184789 | | | |
| 3.1.258479 | JEREMIAH SIMS | ADDRESS REDACTED | | | ADA 0.01582236169369Z<br>BTC 1.7974914268389BE-06<br>ETH 0.0000000557966819B3<br>USDC 0.0283237280446383 | ADA 0.0000006649238665S6<br>BTC 0.00000000222629303S<br>ETH 0.0000360534329682S9 | | |
| 3.1.258480 | JEREMIAH SOH | ADDRESS REDACTED | | | BTC 0.00000175471172649<br>ETH 0.0000049135645B7022<br>MATIC 0.548646962712913<br>USDC 0.00757851913149099 | | | |
| 3.1.258481 | JEREMIAH SOSA | ADDRESS REDACTED | | | BTC 0.00285670678017B6<br>ETH 0.26399333422386 | | | |
| 3.1.258482 | JEREMIAH STEPHENSON | ADDRESS REDACTED | | | BTC 0.000214988342461S97<br>ETH 0.00082102450462259S<br>MATIC 362.936791719235<br>USDC 1651284186779S5 | ADA 0.00519<br>BTC 0.000000060604546046<br>ETH 0.0000007986855835983962 | | |
| 3.1.258483 | JEREMIAH STRECKER | ADDRESS REDACTED | | | BTC 1.02407912652454 | | | |
| 3.1.258484 | JEREMIAH STRICKLAND | ADDRESS REDACTED | | | CEL 1.1506848104750J3 | | | |
| 3.1.258485 | JEREMIAH SUND | ADDRESS REDACTED | | | AAVE 1.09889196847322<br>BTC 0.228881615709161<br>DOT 17.457901664265Z<br>ETH 0.27114472260B026<br>LINK 25.2008776170866<br>MANA 1260.63646170935<br>MATIC 1306.26346996403<br>SNX 105.264864958243<br>UNI 135.009924058912<br>ZEC 0.348678404811597 | | | |
| 3.1.258486 | JEREMIAH SWAIM | ADDRESS REDACTED | | | XLM 0.188227586475697 | | | |
| 3.1.258487 | JEREMIAH TART | ADDRESS REDACTED | | | CEL 0.000975500650552614 | | | |
| 3.1.258488 | JEREMIAH TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.272939074742661 | | | BTC 0.46204315483066 |
| 3.1.258489 | JEREMIAH TEOK | ADDRESS REDACTED | | | ADA 8765.68404779169<br>AVAX 13.3264762891489<br>BTC 0.000003998952243050<br>DOT 87.481180123310S9<br>ETH 4.33594336920709<br>LUNC 13.3107490173769<br>SOL 16.0663422870736<br>USDC 122.46595807089349 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258490 | JEREMIAH THEXTON | ADDRESS REDACTED | | | ADA 0.313311305535632<br>BTC 0.000002175796459036<br>ETH 0.000211664497416711<br>MATIC 0.625417150482296<br>USDC 0.423105381604754 | | | |
| 3.1.258491 | JEREMIAH TIEMAN | ADDRESS REDACTED | | | ADA 0.404585816436059<br>BAT 96.6691139330648<br>BTC 0.000002206689641524<br>ETH 0.000000652260180646<br>LINK 0.0187726290524656<br>SNX 0.000738063634477144<br>UNI 0.000068039379958168<br>USDC 0.369020183344072<br>XLM 0.0103019380456423<br>XRP 1.31019961838413 | | | |
| 3.1.258492 | JEREMIAH VANOVERBEKE | ADDRESS REDACTED | | | BTC 0.0264090622744849<br>LINK 38.2398161220125<br>LTC 0.0165803908461184<br>MATIC 2189.48852374649<br>USDC 48117.6701002997 | | | |
| 3.1.258493 | JEREMIAH WALSH | ADDRESS REDACTED | | | SNX 0.197533813921<br>UNI 0.121155351164355<br>USDC 0.48900199945817 | | | |
| 3.1.258494 | JEREMIAH WARREN | ADDRESS REDACTED | | | BTC 0.0000419812870648556<br>CEL 1.1197531742830<br>USDC 12.9561329511953 | | | |
| 3.1.258495 | JEREMIAH WASHINGTON | ADDRESS REDACTED | | | ADA 0.201077769818527<br>BAT 0.0536679434322745<br>BTC 5.6155532391768RE-05<br>COMP 0.00688972336557341<br>DOGE 0.328552139556712<br>ETH 0.00320641104719115<br>LTC 0.0005628679694359<br>UNI 0.080570099478846<br>USDT ERC20 2.29218042389112 | ADA 0.00000040346031253S<br>BTC 0.0000000082745077723 | | |
| 3.1.258496 | JEREMIAH WATSON LESTER | ADDRESS REDACTED | | | AVAX 5.93175517208757<br>BTC 0.9180211278970B1<br>ETH 11.96607671232l2<br>MATIC 500.418079304192<br>SOL 13.550697406S019<br>USDC 306.700949502011 | AVAX 0.6937588365816l489<br>ETH 1.985 | | |
| 3.1.258497 | JEREMIAH WATTS | ADDRESS REDACTED | | | BCH 0.000234128371205S3<br>BTC 0.0000046634853733S65<br>CEL 0.0893951238768677<br>EOS 0.0054954781S630622<br>ETH 0.00022497306902786<br>LINK 0.0008589042657607l72<br>MATIC 1.52469722786842<br>SGB 0.00148507282950166<br>SNX 0.044515038946432<br>USDC 7.59504794909563<br>XLM 0.204229847467913<br>XRP 0.0097144394658402 | | | |
| 3.1.258498 | JEREMIAH WATTS | ADDRESS REDACTED | | | CEL 1.07616624376584 | | | |
| 3.1.258499 | JEREMIAH WEED | ADDRESS REDACTED | | | MATIC 0.119826426511937 | | | |
| 3.1.258500 | JEREMIAH WEHR | ADDRESS REDACTED | | | BTC 0.000781828324412K4<br>ETH 2.01612355317943<br>LUNC 2.819671807745l09<br>MATIC 0.40905736410649B<br>SOL 6.38673836516614<br>USDC 0.00010783475687331S | ETH 0.000003<br>USDC 0.002 | | |
| 3.1.258501 | JEREMIAH WEI WUN CHENG | ADDRESS REDACTED | | | BTC 0.663717202066868<br>ETH 10.30331473l7921<br>USDC 7.83853065408748 | | | |
| 3.1.258502 | JEREMIAH WRIGHT | ADDRESS REDACTED | | Yes | BTC 0.138019325852756<br>USDC 0.21982346283768S<br>USDT ERC20 0.0641316593036721 | | | BTC 0.93022104921484 |
| 3.1.258503 | JEREMIAH YANCEY | ADDRESS REDACTED | | | BTC 0.00669840301295l27<br>ETH 0.80719830164849B<br>MCDA 0.063892522361171S | | | |
| 3.1.258504 | JEREMIAH YOO | ADDRESS REDACTED | | | BTC 0.0126943813985163 | BTC 0.01 | | |
| 3.1.258505 | JEREMIAS AAGAARD | ADDRESS REDACTED | | | CEL 1.08491235318999 | | | |
| 3.1.258506 | JEREMIAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000000319011l68<br>USDC 0.0102594782792657<br>USDT ERC20 0.21468241191639 | | | |
| 3.1.258507 | JEREMIAS BRENNAN | ADDRESS REDACTED | | | BTC 0.00101423992819S75<br>CEL 2.32109428273129<br>USDC 0.006089530294969S6 | | | |
| 3.1.258508 | JEREMIAS CAMPOS | ADDRESS REDACTED | | | BTC 0.00466243194764029<br>CEL 6.05246182907395<br>MCDAI 40 | | | |
| 3.1.258509 | JEREMIAS COSTA DOMINGUES | ADDRESS REDACTED | | | ETH 0.00149427343887088 | | | |
| 3.1.258510 | JEREMIAS EDUARDO SANTILLAN | ADDRESS REDACTED | | | BTC 0.00000000661473496S<br>CEL 0.49071828059793S<br>USDC 0.00000029712710871 | | | |
| 3.1.258511 | JEREMIAS EZQUERRO | ADDRESS REDACTED | | | BTC 0.0000084288259407B<br>USDT ERC20 0.263215838398386 | | | |
| 3.1.258512 | JEREMIAS FEFEROVICH | ADDRESS REDACTED | | | BTC 0.0000000197145618l37<br>USDT ERC20 0.0053919554941918 | | | |
| 3.1.258513 | JEREMIAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000148437l4091<br>CEL 0.0253689807620975<br>USDC 0.573714866624717 | | | |
| 3.1.258514 | JEREMIAS FERNANDO MARTIN ROJAS | ADDRESS REDACTED | | | BNB 0.000008376062966H8 | | | |
| 3.1.258515 | JEREMIAS GIORLANDO | ADDRESS REDACTED | | | BTC 0.0000161573422l4912 | | | |
| 3.1.258516 | JEREMIAS GOMEZ | ADDRESS REDACTED | | | BTC 0.0000014988272536l79 | | | |
| 3.1.258517 | JEREMIAS GONSALEZ | ADDRESS REDACTED | | | BTC 0.00002270735226l726 | | | |
| 3.1.258518 | JEREMIAS IVAN | ADDRESS REDACTED | | | BTC 0.00024364853024555<br>BUSD 218.40667194584<br>UST 100 | | | |
| 3.1.258519 | JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | | | BTC 0.000001233706364l3<br>USDC 0.6792730477904B4 | | | |
| 3.1.258520 | JEREMIAS KRAMER | ADDRESS REDACTED | | | CEL 1.06774580751l21 | | | |
| 3.1.258521 | JEREMIAS LANNOO | ADDRESS REDACTED | | | CEL 2.34233943246122<br>ETH 0.035133 | | | |
| 3.1.258522 | JEREMIAS LIEW | ADDRESS REDACTED | | | AVAX 0.010206618192S765<br>BTC 0.0000050503945R883<br>GUSD 0.00876515840516965 | | | |
| 3.1.258523 | JEREMIAS LOMBARDINI | ADDRESS REDACTED | | Yes | AVAX 0.000060808015019T4<br>BTC 0.010315964854259J3<br>CEL 0.0187145850063l16<br>DOT 6.086456051l8087<br>ETH 0.000042112408906l83<br>USDC 3.06157200101774 | | | BTC 0.041143795725159 |
| 3.1.258524 | JEREMIAS MEDICI | ADDRESS REDACTED | | | BTC 0.094160141871035T<br>CEL 2.19957220425958<br>ETH 0.534165887338646<br>LINK 6.9528238122200J | | | |
| 3.1.258525 | JEREMIAS MEJIA | ADDRESS REDACTED | | | ADA 1.11773030738874<br>BTC 0.000297872866400448<br>DOGE 0.483525578974757<br>MANA 0.0249791878877997<br>MATIC 0.739064217537696<br>USDC 0.371286835959321 | BTC 0.0000000084221S2421<br>USDC 0.0090546134609428l | | |
| 3.1.258526 | JEREMIAS NILSSON | ADDRESS REDACTED | | | BTC 0.023994165177483<br>MATIC 35.731375093l23 | | | |
| 3.1.258527 | JEREMIAS ODIBODE | ADDRESS REDACTED | | | BNT 10.7520412917983<br>BTC 0.002540187924B272<br>MATIC 259.83079148390S | | | |
| 3.1.258528 | JEREMIAS PIRCHER | ADDRESS REDACTED | | | BTC 0.0835854192151313<br>CEL 30.8765853650987<br>ETH 1.69606472353123<br>USDC 0.338162559442093 | | | |
| 3.1.258529 | JEREMIAS THEA | ADDRESS REDACTED | | | BTC 0.000043329987887938 | | | |
| 3.1.258530 | JEREMIAS TONELLI EZEQUIEL | ADDRESS REDACTED | | | BTC 0.002600288395l6206<br>USDT ERC20 0.61644235474061l7 | | | |
| 3.1.258531 | JEREMIAS TRALISONGG | ADDRESS REDACTED | | | BTC 0.0000017652545980B7<br>CEL 0.191747580920958 | | | |
| 3.1.258532 | JEREMIAS TRINIDAD | ADDRESS REDACTED | | | BTC 0.0042279005861273<br>CEL 21.0513001775886<br>ETH 0.054980040790S563<br>MCDAI 80 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258533 | JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | | Yes | BTC 0.35657472126840<br>CEL 1929.52843353852<br>DOT 0.00000000004169666<br>ETH 0.00000001471816644759<br>MATIC 0.00815103714223237<br>SOL 42.7803439119835<br>USDC 0.00363666629057517 | | | BTC 0.346498333036742 |
| 3.1.258534 | JEREMIAS ZACARIADIS | ADDRESS REDACTED | | | BTC 2.19563023933599E-06 | | | |
| 3.1.258535 | JEREMIASZ KLARA | ADDRESS REDACTED | | | BTC 0.00291332<br>CEL 254.993485842635<br>DOT 20.4<br>ETH 0.777104<br>MATIC 75<br>MCDAI 30 | | | |
| 3.1.258536 | JÉRÉMIE ADAM | ADDRESS REDACTED | | | ETH 0.00914696534730506<br>USDC 0.55501664847827 | | | |
| 3.1.258537 | JEREMIE ATTAL | ADDRESS REDACTED | | | CEL 3.38251349264687 | | | |
| 3.1.258538 | JEREMIE BARINEAU | ADDRESS REDACTED | | | BTC 0.00068194449588276E<br>XLM 506.438950471227 | | | |
| 3.1.258539 | JEREMIE BARRIERE | ADDRESS REDACTED | | | CEL 0.01332172509079195 | | | |
| 3.1.258540 | JÉRÉMIE BASSET | ADDRESS REDACTED | | | BTC 0.00000063015566646 | | | |
| 3.1.258541 | JEREMIE BATMAN | ADDRESS REDACTED | | | BTC 0.00229181979121215<br>CEL 0.0605772817447532 | | | |
| 3.1.258542 | JÉRÉMIE BEAUDRY | ADDRESS REDACTED | | | BAT 0.00594295588389822<br>BCH 0.00006311743576525<br>BTC 0.00086318612441519<br>CEL 274249.082893445<br>DASH 3.71285348365289E-05<br>ETH 0.00683957551895122<br>UNI 0.00007848414366662<br>USDC 259.657591276293<br>USDT ERC20 0.0558362268828389 | | | |
| 3.1.258543 | JÉRÉMIE BELLON | ADDRESS REDACTED | | | CEL 0.12664211037058<br>USDC 20.829588 | | | |
| 3.1.258544 | JEREMIE BENJAMIN | ADDRESS REDACTED | | | CEL 1.08148950560638 | | | |
| 3.1.258545 | JÉRÉMIE BENSIMON | ADDRESS REDACTED | | | ADA 0.219215054729612<br>BTC 0.00002341330938384<br>CEL 0.7532302059633303<br>EOS 0.00002021833035009<br>ETH 0.00014082976209836<br>USDC 17.75566540339113<br>USDT ERC20 0.000000591914727<br>XLM 0.000000019048779117<br>XRP 0.00000059875 | | | |
| 3.1.258546 | JEREMIE BISAUX | ADDRESS REDACTED | | | BTC 0.5653737531026<br>ETH 7.40034546008124 | | | |
| 3.1.258547 | JEREMIE BOISCLAIR | ADDRESS REDACTED | | | CEL 0.07578884771487D5<br>DASH 0.08185405 | | | |
| 3.1.258548 | JÉRÉMIE BOY | ADDRESS REDACTED | | | BTC 0.00000000629410148<br>CEL 6.95748387047964 | | | |
| 3.1.258549 | JÉRÉMIE BRUN | ADDRESS REDACTED | | | BTC 0.00001122733763806<br>CEL 1.8698235325423Z<br>ETH 0.00004786820769459Z | | | |
| 3.1.258550 | JÉRÉMIE BRUNSCHWIG | ADDRESS REDACTED | | | BTC 0.00258431605408<br>ETH 24.9952396441569 | | | |
| 3.1.258551 | JÉRÉMIE CHAN KAM LIN | ADDRESS REDACTED | | | AVAX 0.834692416127617 | | | |
| 3.1.258552 | JEREMIE CLIMACO | ADDRESS REDACTED | | | USDC 14.1389223641544 | | | |
| 3.1.258553 | JEREMIE COLOMB | ADDRESS REDACTED | | | BTC 0.07817908583486907 | | | |
| 3.1.258554 | JÉRÉMIE CÔTÉ | ADDRESS REDACTED | | | XRP 141.959030513962<br>BTC 0.00127748291575566<br>CEL 6.808493607778662 | | | |
| 3.1.258555 | JEREMIE COUTU | ADDRESS REDACTED | | | ETH 0.38298640853976<br>BTC 0.0206141909899662 | | | |
| 3.1.258556 | JEREMIE CREPIN | ADDRESS REDACTED | | | CEL 20.6018911921243<br>AAVE 0.00773961217468307<br>CEL 27.4811433319535<br>MATIC 8.80473355896515 | | | |
| 3.1.258557 | JÉRÉMIE DACHÉ | ADDRESS REDACTED | | | BTC 0.00213705271065427<br>CEL 0.0462355316196267D6<br>DASH 3.7580507782711 | | | |
| 3.1.258558 | JÉRÉMIE DARRIEU | ADDRESS REDACTED | | | BTC 0.00041973960409393<br>CEL 136.491458483929<br>USDC 3311.53 | | | |
| 3.1.258559 | JÉRÉMIE DEGRE | ADDRESS REDACTED | | | BTC 0.00000000523914661<br>CEL 15.828386981233D<br>EOS 17.1945621853619<br>PAXG 0.0000005156418847252<br>SGB 22.32097402256<br>XRP 147.723130080998 | | | |
| 3.1.258560 | JÉRÉMIE DELBRUYÈRE | ADDRESS REDACTED | | | BTC 0.0036874568502343<br>USDT ERC20 535.832514860678 | | | |
| 3.1.258561 | JÉRÉMIE DENNIS | ADDRESS REDACTED | | | BTC 0.0008144090342111663<br>CEL 172.198873648302<br>ETH 5.07760183388467<br>LTC 5.04508895 | | | |
| 3.1.258562 | JÉRÉMIE DESHAYES | ADDRESS REDACTED | | | BTC 0.000000132576899589<br>CEL 75.1871646895842<br>ETH 0.000429832393912 63<br>USDT ERC20 0.25387277927 61168<br>XRP 33.9253936067335 | | | |
| 3.1.258563 | JÉRÉMIE DIAS | ADDRESS REDACTED | | | BTC 0.0222421990722187<br>CEL 64.24121793724 48<br>USDT ERC20 3274.091751226 | | | |
| 3.1.258564 | JÉRÉMIE DURAND | ADDRESS REDACTED | | | BTC 0.01498076<br>CEL 429.246815097644<br>DOT 34.502<br>ETH 0.47952<br>MCDAI 30 | | | |
| 3.1.258565 | JEREMIE ESLAN | ADDRESS REDACTED | | | CEL 0.06152583962244796 | | | |
| 3.1.258566 | JÉRÉMIE FAVRE | ADDRESS REDACTED | | | ADA 391.098747876137<br>BTC 0.0207646<br>CEL 37.5063081348111<br>DOT 3.2903484<br>EOS 14.9988<br>ETH 0.048886301629<br>LTC 1.14507737<br>OMG 8.54005261<br>XLM 155.1838234<br>XRP 110.891764 | | | |
| 3.1.258567 | JÉRÉMIE FERRAND | ADDRESS REDACTED | | | BTC 0.00061111393198004<br>UNI 0.0939128764360379 | | | |
| 3.1.258568 | JÉRÉMIE FISCHER | ADDRESS REDACTED | | | BNB 0.00126614723663563<br>BTC 0.00107666766840956<br>DASH 0.00228428491443709<br>DOT 0.020316012052249<br>LUNC 15.8249381523517 | | | |
| 3.1.258569 | JÉRÉMIE FOUCART | ADDRESS REDACTED | | | BTC 0.000001294077995777<br>CEL 0.00652856201686343<br>USDC 0.45673695310265 | | | |
| 3.1.258570 | JÉRÉMIE FRANCHOMME | ADDRESS REDACTED | | | CEL 0.00248655711419009<br>CEL 721.09458507317 | | | |
| 3.1.258571 | JÉRÉMIE GAUTHIER | ADDRESS REDACTED | | | BTC 0.00000444689353411<br>ETH 0.00003753594413156 | | | |
| 3.1.258572 | JÉRÉMIE GAUTHIER | ADDRESS REDACTED | | | AVAX 6.63164532702446<br>BNB 0.000719894211016355<br>BTC 0.50125418233197<br>CEL 0.0137695625754 26<br>ETH 9.40735054985539<br>LUNC 6.32645169420366<br>UNI 8.12799068807841<br>USDC 5054.47852687498<br>USDT ERC20 0.920132038437 5 | | | |
| 3.1.258573 | JEREMIE GRANAT | ADDRESS REDACTED | | | BNB 2.73690926962437<br>BTC 0.67403960647991 7<br>CEL 0.62480761431825<br>DOT 0.116763308865469<br>ETH 30.48509073076663<br>USDC 706.577299669043<br>XRP 524.508110192288 | BTC 0.000478446007368069 | | |
| 3.1.258574 | JEREMIE GRENIER | ADDRESS REDACTED | | | CEL 255.285886900279 | | | |
| 3.1.258575 | JÉRÉMIE GUIOT | ADDRESS REDACTED | | | CEL 1.59752828756071<br>ETH 0.02712282054803S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258576 | JEREMIE HAMILTON | ADDRESS REDACTED | | | ADA 1068.571809070055<br>BTC 0.0019669693878085<br>SNX 39.600560418436<br>USDC 212.565304822405 | | | |
| 3.1.258577 | JÉRÉMIE HONNET | ADDRESS REDACTED | | | BTC 0.0010579887175949<br>CEL 4.9969133608518 | | | |
| 3.1.258578 | JEREMIE IGUAL | ADDRESS REDACTED | | | CEL 0.134680483686365<br>DOT 1.2952454841107<br>ETH 0.0006451186536494855 | | | |
| 3.1.258579 | JEREMIE JEAN MANUEL DABREMONT | ADDRESS REDACTED | | | BTC 0.0283482843108522<br>CEL 82.738044005067<br>ETH 0.57165616197014<br>SNX 9.259347762759<br>USDC 10.147710647324 | | | |
| 3.1.258580 | JÉRÉMIE JULIEN LENDRIN | ADDRESS REDACTED | | | BTC 0.0360142324448923 | | | |
| 3.1.258581 | JEREMIE KASONGO | ADDRESS REDACTED | | | CEL 0.058892499516030<br>SGB 11.939862533601 | | | |
| 3.1.258582 | JEREMIE LARLAMME | ADDRESS REDACTED | | | XRP 80.0629834459858 | | | |
| 3.1.258583 | JEREMIE LAPOINTE | ADDRESS REDACTED | | | BTC 0.00000137652115926<br>ADA 0.040508352837632B<br>BTC 0.000000854721488804<br>CEL 0.000634614197042<br>ETH 0.000000987852804458<br>LTC 0.0001201412910117B1<br>KLM 0.019161744931089<br>XRP 0.052332448792765B | | | |
| 3.1.258584 | JEREMIE LARIN | ADDRESS REDACTED | | | ADA 0.0000000418567234<br>BNB 0.0000000003943913073<br>BTC 0.00000000841135722<br>BUSD 0.0654570<br>CEL 17.220418817035B | | | |
| 3.1.258585 | JEREMIE LAURET | ADDRESS REDACTED | | | 1INCH 61.865016240359<br>BTC 0.0000000083577907333<br>CEL 15.614453051243<br>COMP 2.7636004952741<br>SNX 72.694205579692<br>UNI 12.590091002735<br>ZEC 1.0019847040342<br>ZRX 485.999331955917 | | | |
| 3.1.258586 | JEREMIE LEDUC | ADDRESS REDACTED | | | BTC 0.00001912645852608A<br>CEL 1.567863300395B | | | |
| 3.1.258587 | JEREMIE LEVRAY | ADDRESS REDACTED | | | BCH 1.02354689<br>BTC 0.640318596635B2<br>CEL 3780.2186465527B<br>DOT 26.9698571477<br>ETH 4.1208950321638<br>LINK 6.46<br>MATIC 6741.5962742526S<br>OMG 44.5142<br>SGB 43.419657260644B<br>KLM 1408.3571559<br>XRP 281.256886 | | | |
| 3.1.258588 | JEREMIE LOISON | ADDRESS REDACTED | | | CEL 0.0064531264853278 | | | |
| 3.1.258589 | JÉRÉMIE MALKA | ADDRESS REDACTED | | | BTC 0.0187876791548442<br>CEL 1331.7300391583<br>ETH 1.219113233B867B<br>USDC 2286 | | | |
| 3.1.258590 | JEREMIE MARICHAL | ADDRESS REDACTED | | | USDT ERC20 5976<br>BTC 0.0013151364130426<br>BUSD 8072.3111297474<br>CEL 78.350603414942<br>ETH 0.0102650053954098<br>USDT ERC20 33.821962899601I | | | |
| 3.1.258591 | JÉRÉMIE MARTI | ADDRESS REDACTED | | | BTC 0.0000004629718686B2<br>CEL 0.483187524883Z<br>USDC 0.000000096974386317S | | | |
| 3.1.258592 | JEREMIE MERTZ | ADDRESS REDACTED | | | BTC 0.0012355746577705<br>CEL 27.926702564155S<br>USDC 920.07952I | | | |
| 3.1.258593 | JEREMIE MISIRI | ADDRESS REDACTED | | | BTC 0.00088288947144573S<br>CEL 42.675538341321Z | | | |
| 3.1.258594 | JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | | | ADA 0.000318091602134843<br>BTC 0.028659108094699<br>DOGE 0.127139985529608<br>ETH 0.508888091138825<br>MATIC 79.2998383090263<br>SOL 11.873730760896<br>KLM 2104.7401054017Z<br>XRP 202.07690819895B | | | |
| 3.1.258595 | JÉRÉMIE NIEUCEL | ADDRESS REDACTED | | | CEL 0.0044101033190828<br>XRP 2.5466899696717Z | | | |
| 3.1.258596 | JEREMIE PHEMIUS | ADDRESS REDACTED | | | BTC 0.0436347948032606<br>CEL 54.994846495351B<br>ETH 0.17048505911547B<br>USDC 0.00000008176536466S<br>USDC 1584.1406151769<br>USDT ERC20 2381.0309660314 | | | |
| 3.1.258597 | JEREMIE PIERRE GUY RENE DEMAS | ADDRESS REDACTED | | | BTC 0.0000002037560087B6<br>ETH 0.000001224963494197 | | | |
| 3.1.258598 | JEREMIE PLYMOUTH | ADDRESS REDACTED | | | MATIC 280.976235348057 | | | |
| 3.1.258599 | JEREMIE POTTIER | ADDRESS REDACTED | | | BTC 0.02019388<br>CEL 805.88007790642G<br>ETH 0.57574906<br>USDC 1024.7563371331 | | | |
| 3.1.258600 | JEREMIE RICQUIER | ADDRESS REDACTED | | | BTC 0.0000003045580868B3<br>CEL 0.166990808909147 | | | |
| 3.1.258601 | JÉRÉMIE ROHFRITSCH | ADDRESS REDACTED | | | BTC 0.0001508890097926O7<br>CEL 7.1804388436628<br>DOT 8.9415780732700S<br>LUNC 29.782565719930S<br>XRP 0.0000009744353996846 | | | |
| 3.1.258602 | JÉRÔME RONZI | ADDRESS REDACTED | | | BTC 0.0336876127985495<br>CEL 8.064038464287<br>ETH 0.02<br>LTC 0.082<br>ZEC 0.014 | | | |
| 3.1.258603 | JEREMIE SANDON | ADDRESS REDACTED | | | BTC 0.1070227524241B4<br>CEL 78.364851031587<br>ETH 0.558841398623312 | | | |
| 3.1.258604 | JÉRÉMIE SCHAEFFER | ADDRESS REDACTED | | | USDT ERC20 111.956099045663 | | | |
| 3.1.258605 | JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | | | BTC 0.0523442789523925<br>CEL 24.860357637B594<br>ETH 40.598733486034<br>USDC 1673.43897144697 | | | |
| 3.1.258606 | JEREMIE SOUTHGATE | ADDRESS REDACTED | | | ADA 0.199260927433459<br>BTC 0.00000341966224473I<br>CEL 0.00696053884543346<br>ETH 0.000149284721475891 | | | |
| 3.1.258607 | JEREMIE STERLIN | ADDRESS REDACTED | | | BTC 0.0000917994298S782<br>ETH 0.0001660423347I1596<br>MATIC 1.86641458583776 | | | |
| 3.1.258608 | JÉRÉMIE TREMBLAY | ADDRESS REDACTED | | | BCH 0.068867616540288<br>BTC 0.18112410730O275<br>CEL 300.925781381709<br>DOT 21.950751670785B<br>EOS 130.29436703136O<br>ETH 0.2616326372000I9<br>LTC 41.367120686902<br>MATIC 144.660390356Z5<br>USDC 3120.49784464871<br>USDT ERC20 4.389196860796644<br>KLM 166.157368565088<br>XRP 12025.2566076145 | | | |
| 3.1.258609 | JÉRÉMIE VIGNEAULT | ADDRESS REDACTED | | | BNT 159.88612817045B<br>BTC 0.000098763271321362<br>CEL 422.162448296375<br>USDT ERC20 24.106776003691I7<br>KLM 2008.015787187B3 | | | |
| 3.1.258610 | JÉRÉMIE VILLERS | ADDRESS REDACTED | | | BTC 0.0006309142189304IB<br>CEL 0.385365706260636 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258611 | JEREMIE VIOLAMER | ADDRESS REDACTED | | | KNC 0.0148239073914106<br>LUNC 0.00544704585087394<br>MATIC 0.42716528839812S<br>SOL 0.0012905079758346<br>ZEC 0.0000904546935062<br>0S03 | | | |
| 3.1.258612 | JEREMIE WALKER | ADDRESS REDACTED | | | BTC 0.00170926963986307<br>ETH 0.0293981449601361<br>MATIC 26.7227290957315 | | BTC 0.000000808075499691<br>ETH 0.0000002929030373BS<br>MATIC 0.000000401452585649 | |
| 3.1.258613 | JEREMIE WARD | ADDRESS REDACTED | | | ADA 7100.40621208223<br>AVAX 58.2326468898945<br>BTC 0.2431336691122031<br>ETH 7.49542748570085<br>LINK 79.4253659170157<br>MATIC 4167.43710451932<br>USDC 17.6827627632429<br>XRP 30 | | | |
| 3.1.258614 | JEREMIE ZARCA | ADDRESS REDACTED | | | BTC 0.10309272139651 9<br>CEL 9.8760543407 4622<br>DOT 3.2127035406208 7<br>ETH 0.70216590111906 1<br>USDC 0.00000050018046457<br>USDT ERC20 0.0000004468047 06872 | | | |
| 3.1.258615 | JEREMIN SNG | ADDRESS REDACTED | | | ADA 255.4279592646<br>BTC 0.0000000976440693S<br>CEL 0.0593192179837538<br>USDC 0.6093725695448 25<br>XRP 384.5014365112 55 | | | |
| 3.1.258616 | JEREMY A CORPORAN | ADDRESS REDACTED | | | BTC 0.5057278024991 45<br>MATIC 18.6651573454176 | | | |
| 3.1.258617 | JEREMY ABSHER | ADDRESS REDACTED | | | CEL 1989.1890302664 3 | | | |
| 3.1.258618 | JEREMY ACDAN | ADDRESS REDACTED | | | BTC 0.3278584013S2072 | | | |
| 3.1.258619 | JEREMY ACHENGLI | ADDRESS REDACTED | | | BTC 0.00000170283728762 6<br>CEL 0.0870369374514995<br>DASH 0.0031489903584102 | | | |
| 3.1.258620 | JEREMY ACHON | ADDRESS REDACTED | | | CEL 4.36698420305596<br>MATIC 95.27755239 | | | |
| 3.1.258621 | JEREMY ACKER | ADDRESS REDACTED | | | BTC 1.07090880509269<br>ETH 6.3024733632896S<br>PAX 0.5185185625 89419<br>USDC 0.00780242132 19157 | | | |
| 3.1.258622 | JEREMY ACONITO | ADDRESS REDACTED | | | BTC 0.00448348S54957959<br>ETH 0.04091578197 23395<br>LTC 0.19281101778456 5<br>ZEC 0.0335594558935019 | | | |
| 3.1.258623 | JEREMY ADAMS | ADDRESS REDACTED | | | ETH 0.0000054636574 47492 | | | |
| 3.1.258624 | JEREMY ADAMS | ADDRESS REDACTED | | | KLM 131.17062436859 | | | |
| 3.1.258625 | JEREMY AFLALO | ADDRESS REDACTED | | | ADA 317.56492196706 1<br>BTC 0.02368168535 08785<br>ETH 0.14942882766 0967<br>SOL 3.0564724834663 8<br>XRP 285.9554247625 02 | | | |
| 3.1.258626 | JEREMY AGUIRRE | ADDRESS REDACTED | | | BTC 0.00554401267395775<br>ETH 0.5769448621422981<br>USDC 75.77.8107193815 2 | | | |
| 3.1.258627 | JEREMY ALBECKER | ADDRESS REDACTED | | | BTC 0.40987361949847 6<br>ETH 0.00115864822434 84<br>SOL 101.5114019242 68<br>USDC 0.669802568083 004<br>USDT ERC20 1.0234420385 3831 | | | |
| 3.1.258628 | JEREMY ALEXANDER AYLWARD | ADDRESS REDACTED | | | BTC 0.022167047720466 4<br>DOT 8.2463016232107<br>ETH 0.11242257432863 | | | |
| 3.1.258629 | JEREMY ALEXANDRE DAMIEN PETIOT | ADDRESS REDACTED | | | BTC 0.0206295574753114<br>CEL 2.235832516 70604 | | | |
| 3.1.258630 | JEREMY ALLAIRE | ADDRESS REDACTED | | | CEL 1.0994550099810S<br>USDC 103.347369317838 | | | |
| 3.1.258631 | JEREMY ALLAN BUSHMAN | ADDRESS REDACTED | | | BTC 0.0143763753859431<br>ETH 0.00162971230573093 | | | |
| 3.1.258632 | JEREMY ALLEN | ADDRESS REDACTED | | | BTC 0.00000004288924304 1<br>GUS0 0.00060707521883859<br>XLM 0.00001924806950848 9 | BTC 0.000055388991134578<br>GUS0 0.719055192306117<br>XLM 0.158324377137944 | | |
| 3.1.258633 | JEREMY ALLEN REID | ADDRESS REDACTED | | | BTC 0.03195280992788 | | | |
| 3.1.258634 | JEREMY ALMAN | ADDRESS REDACTED | | | BTC 0.000732752751752838 | | | |
| 3.1.258635 | JEREMY AMBERS | ADDRESS REDACTED | | | BTC 0.2500270093442 99<br>ETH 1.02813593121209 | | | |
| 3.1.258636 | JEREMY AMICK | ADDRESS REDACTED | | | CEL 0.046672898092 6502 | | | |
| 3.1.258637 | JEREMY AMIOT | ADDRESS REDACTED | | | BTC 0.00038519513274680S<br>CEL 28.30405015021 7<br>ETH 0.0273171961614377<br>USDT ERC20 0.00000086601 4309454 | | | |
| 3.1.258638 | JEREMY ANDERSON | ADDRESS REDACTED | | | BTC 0.20289701594 7408 | | | |
| 3.1.258639 | JEREMY ANDERSON | ADDRESS REDACTED | | | BTC 0.00018868491076 7609 | | | |
| 3.1.258640 | JEREMY ANDRE | ADDRESS REDACTED | | | MCDA 0.0527471466768609 | | | |
| 3.1.258641 | JEREMY ANG | ADDRESS REDACTED | | | USDC 0.388556623705703 | | | |
| 3.1.258642 | JEREMY ANGLEY | ADDRESS REDACTED | | | BTC 0.0270557590682776<br>ETH 0.45786981064941 3<br>LINK 0.02693844879745 52<br>UNI 0.00604419332554432 | | | |
| 3.1.258643 | JEREMY ANTONIO ROLAND GIOVAN ZICOLILLO | ADDRESS REDACTED | | | ETH 0.0016288963271214 7 | | | |
| 3.1.258644 | JEREMY APELO | ADDRESS REDACTED | | | BTC 0.01724509926577 14<br>CEL 60.8377148611571<br>LINK 1 | | | |
| 3.1.258645 | JEREMY ARMER | ADDRESS REDACTED | | | CEL 1.07286924704813 | | | |
| 3.1.258646 | JEREMY ARMER | ADDRESS REDACTED | | | BTC 0.00004308515606473<br>CEL 1.75688648528389 | | | |
| 3.1.258647 | JEREMY ARMSTRONG | ADDRESS REDACTED | | | MCDA 0.17104685334941 1<br>BTC 0.0015656414139109 2<br>MATIC 261.2030875190 72<br>USDC 13962.0903879831<br>XLM 4.00602235381112 | | | |
| 3.1.258648 | JEREMY ARSEMENT | ADDRESS REDACTED | | | BTC 0.0000321537440040 54<br>USDC 1.209267834998 56 | | | |
| 3.1.258649 | JEREMY ARTEAGO | ADDRESS REDACTED | | | AAVE 1.58952919596383<br>BCH 0.00043648348163295<br>BTC 0.00009811025228 9642<br>ETH 0.0009148597907 7203<br>LINK 0.07984184215697 82<br>MATIC 2247.7814689775 3<br>SNX 16.48093054 94214 | | | |
| 3.1.258650 | JEREMY ASTA VOLA | ADDRESS REDACTED | | | ADA 472.244871619454<br>BTC 0.001857265440418<br>USDC 558.22894283752 1 | | | |
| 3.1.258651 | JEREMY ATKINS | ADDRESS REDACTED | | | USDT ERC20 248.6060005478 72 | | | |
| 3.1.258652 | JEREMY AUDRICK GARCIA | ADDRESS REDACTED | | | USDT ERC20 7.94997424115 75 | | | |
| 3.1.258653 | JEREMY AUSMUS | ADDRESS REDACTED | | | XLM 29.639910731237 | | | |
| 3.1.258654 | JEREMY AUSTRIA | ADDRESS REDACTED | | | BTC 0.00000000626833 7063 | | | |
| 3.1.258655 | JEREMY AVISSAR | ADDRESS REDACTED | | | CEL 47.3189553038093<br>LTC 0.00399437054 2427<br>XRP 0.000000000000000 056 | | | |
| 3.1.258656 | JEREMY AYALA | ADDRESS REDACTED | | | BCH 0.0022972020588 6717<br>BTC 0.2795177701 7447<br>DOT 1.49320457335019<br>ETH 0.0392204404 670638 | | | |
| 3.1.258657 | JEREMY BACKELAND | ADDRESS REDACTED | | | ETH 0.01262754491095 56 | | | |
| 3.1.258658 | JEREMY BACKELAND | ADDRESS REDACTED | | | BTC 0.0000000042493450 47<br>CEL 0.07967764953 64669<br>LTC 0.36239504173 1099 | | | |
| 3.1.258659 | JEREMY BACON | ADDRESS REDACTED | | | BTC 0.11460245333 97<br>ETH 3.19004974459 184<br>USDC 5377.4238249 2869 | | | |
| 3.1.258660 | JEREMY BAUNATH | ADDRESS REDACTED | | Yes | BTC 0.00089090808 212<br>CEL 0.571444040854926 | | | BTC 1.22640258527563 |
| 3.1.258661 | JEREMY BAILEY | ADDRESS REDACTED | | | ADA 0.103237667265032<br>BTC 0.00000378067886883 3<br>CEL 8.48400057418337<br>ETH 1.59861502057482 | | | |
| 3.1.258662 | JEREMY BAKER | ADDRESS REDACTED | | | BTC 0.0001074083276969 86<br>ETH 1.21809020201519 E-05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258663 | JEREMY BAKKE | ADDRESS REDACTED | | | BTC 0.0820938950546126<br>ETH 1.6026639229158<br>MATIC 1054.28007110169<br>SOL 21.7588172180139 | | | |
| 3.1.258664 | JEREMY BALAGUER | ADDRESS REDACTED | | | AAVE 1.88877440465997<br>BAT 596.10440776844<br>BCH 0.000000005926820751<br>BTC 0.00000439178658501<br>CEL 139.59494150958<br>COMP 1.89063302635091<br>DASH 2.1191837720614B<br>DOT 0.0330134859961886<br>EOS 0.000032821895175795<br>ETC 5.27526068624698<br>KNC 0.0247421596500536<br>MATIC 0.70639525943700S<br>USDT ERC20 250<br>ZEC 4.532742AB | | | |
| 3.1.258665 | JEREMY BALDI | ADDRESS REDACTED | | | ADA 1079.88402724703<br>BTC 0.3420173614446J2<br>CEL 1.15116827S389B<br>ETH 4.18759737432J03<br>LTC 2.29646753990769<br>MATIC 1578.10692387877<br>SGB 29.49954726411146<br>XLM 665.123635900928<br>XRP 192.968021819575 | BTC 0.09635952<br>ETH 0.99915 | | |
| 3.1.258666 | JEREMY BARBATI | ADDRESS REDACTED | | | BTC 0.00934595130778056<br>DASH 8.529730586666673<br>LINK 0.05002571584925B<br>SNX 46.54969238574143 | | | |
| 3.1.258667 | JEREMY BARBAUD | ADDRESS REDACTED | | | CEL 0.0811B70787078067 | | | |
| 3.1.258668 | JEREMY BARNETT | ADDRESS REDACTED | | | XRP 0.002165 | | | |
| 3.1.258669 | JEREMY BARROYER | ADDRESS REDACTED | | | BNB 0.00124892805373763<br>BTC 0.0652631576334361 | | | |
| 3.1.258670 | JEREMY BARTELS | ADDRESS REDACTED | | Yes | BTC 0.00027946227906432<br>CEL 33.0481153160J1<br>USDC 966.451687 | BTC 0.00000005289266793<br>USDC 312.5 | | LINK 5071.8513100528A |
| 3.1.258671 | JEREMY BARTON | ADDRESS REDACTED | | | BTC 0.00018437027701314<br>LINK 1.82565939132165<br>USDC 159.7957082626629 | | | |
| | | | | | ETC 0.00055489540553716J<br>ETH 0.00009593216584876<br>LTC 0.35724334425469<br>MANA 0.00572870783295725<br>MATIC 0.114218874329638<br>XLM 74.43320928099906<br>ZRX 28.38173940865566 | | | |
| 3.1.258672 | JEREMY BASH | ADDRESS REDACTED | | | BTC 0.380229268779659 | BTC 0.37846653 | | |
| 3.1.258673 | JEREMY BASNAW | ADDRESS REDACTED | | | XRP 0.32808082636648J | | | |
| 3.1.258674 | JEREMY BASS | ADDRESS REDACTED | | | ADA 10310.3204124106<br>BTC 1.02552846124726<br>CEL 1.11704113682736<br>DASH 0.0154068538918917<br>ETH 0.03405499550553J72<br>MATIC 998.903405462914<br>SNX 0.324702061D3714<br>UNI 16.91724662273779<br>ZRX 3433.6271586105B | | | |
| 3.1.258675 | JEREMY BATARSEH | ADDRESS REDACTED | | | BTC 0.00012161518294581<br>USDC 1.55281286358S | BTC 0.00000000697189509B | | |
| 3.1.258676 | JEREMY BAUMAN | ADDRESS REDACTED | | | BTC 0.32788921568581<br>ETH 0.87235908709S632<br>USDC 1608J.642023549A | USDC 5000 | | |
| 3.1.258677 | JEREMY BAVIRSHA | ADDRESS REDACTED | | | BTC 0.00005545892912670J<br>ETH 0.00250639938513021<br>MATIC 0.3159111283905 | BTC 0.1881720013S816<br>ETH 0.00074544369982468B<br>MATIC 0.00825180206450064 | | |
| 3.1.258678 | JEREMY BAYSINGER | ADDRESS REDACTED | | | LTC 41.497596713749S | | | |
| 3.1.258679 | JEREMY BEAL | ADDRESS REDACTED | | | BTC 0.3966819408655156 | | | |
| 3.1.258680 | JEREMY BEARD | ADDRESS REDACTED | | | BTC 0.00000391741126488<br>LINK 0.00165104415475958<br>MATIC 0.2431637041303 | | | |
| 3.1.258681 | JEREMY BEAUDOIN | ADDRESS REDACTED | | | BTC 0.00000010429150749J<br>CEL 0.390569399932J7<br>ETH 0.0000426 | | | |
| 3.1.258682 | JEREMY BECK | ADDRESS REDACTED | | | BCH 5.280577S7027457<br>BTC 0.0547278883623617<br>ETH 1.07221017641752<br>UMA 154.17713243482 | | | |
| 3.1.258683 | JEREMY BECKER | ADDRESS REDACTED | | | BTC 0.000000000111054836<br>DOGE 0.004708031126765242<br>ETC 0.000000203232095509<br>ETH 0.0000048583089632J77<br>LTC 0.000006315840631106<br>LUNC 0.0000026121225868B<br>MATIC 0.00485127065074435<br>SOL 0.000163737680850913<br>USDC 4.26636899996739C-05 | BTC 0.0000006739305302J13<br>ETC 0.00097916949888911<br>ETH 0.000405658901964046<br>LUNC 0.00047747263199585J3<br>MATIC 0.42347856902191D3<br>SOL 0.000005426968B4059<br>USDC 1.46812221311113 | | |
| 3.1.258684 | JEREMY BEDFORD | ADDRESS REDACTED | | | ADA 210.894278087584<br>BTC 0.00095028002715S049<br>MANA 100.249617712819<br>USDC 210.321163381235 | | | |
| 3.1.258685 | JEREMY BEGEMAN | ADDRESS REDACTED | | | ADA 805.04778831788<br>BTC 0.534330406593B5<br>ETH 4.877727879370B5<br>MATIC 357.46099471064A<br>XLM 260.31166780558 | BTC 0.00986764 | | |
| 3.1.258686 | JEREMY BELIAR | ADDRESS REDACTED | | | CEL 0.26093938111534 | | | |
| 3.1.258687 | JEREMY BEUSLE | ADDRESS REDACTED | | | ADA 1.52704934379271<br>BTC 1.7623907481477B<br>CEL 8.20379774263D8<br>DOT 7.47755319306882<br>ETH 0.00192718091868936<br>LINK 0.03565241776352D2<br>SNX 3.82729B039849B8<br>UNI 0.08580888945771S6<br>USDC 59.9371739680635 | CEL 6668.16592D3683<br>DOT 0.000067900669402973<br>LINK 0.197513005075077<br>USDC 4669.957 | | |
| 3.1.258688 | JEREMY BENJAMIN | ADDRESS REDACTED | | | BTC 0.00107134420346SS<br>CEL 43.00106194266S<br>MATIC 879.6 | | | |
| 3.1.258689 | JEREMY BENTLEY | ADDRESS REDACTED | | | BTC 0.00238803594656022<br>CEL 5.22363170096881 | | | |
| 3.1.258690 | JEREMY BENYAMIN | ADDRESS REDACTED | | | BTC 0.62524030723283<br>ETH 12.0064286629918 | | | |
| 3.1.258691 | JEREMY BERKOWITZ | ADDRESS REDACTED | | | BTC 0.000000953613245532<br>GUSD 0.720451657802S | | | |
| 3.1.258692 | JEREMY BERRY-PROPST | ADDRESS REDACTED | | | MATIC 0.451565717870438 | | | |
| 3.1.258693 | JEREMY BIGGS | ADDRESS REDACTED | | | BSV 0.0309426188579332<br>BTC 0.00019744872557771<br>GUSD 0.874186303449516 | BTC 0.000000000936586013 | | |
| 3.1.258694 | JEREMY BIRON | ADDRESS REDACTED | | | AAVE 0.00154006446361B31<br>BTC 0.00941354961137081<br>ETH 6.79234551443409E-05<br>SNX 0.0280120187160749 | | | |
| 3.1.258695 | JEREMY BIRON | ADDRESS REDACTED | | | BTC 0.000001396903646224<br>ETH 0.00736296624232636<br>USDC 0.000000381148796921 | USDC 0.99233891056J | | |
| 3.1.258696 | JEREMY BIVENS | ADDRESS REDACTED | | | AAVE 0.00061899492937282J<br>SNX 0.0286091429749899 | AAVE 0.00063800371865320J<br>DOT 60.0975<br>ETH 0.000002<br>LINK 60.1931<br>SNX 0.0012878034210033<br>SOL 27.64127<br>USDC 5.086 | | |
| 3.1.258697 | JEREMY BLACK | ADDRESS REDACTED | | | BTC 0.00209587198953086<br>ETH 0.0043032195191347J | BTC 4.16754114423542<br>ETH 4.64577926331683 | | |
| 3.1.258698 | JEREMY BLAISE | ADDRESS REDACTED | | | AAVE 0.000200648134428675<br>LINK 0.02320547452135335<br>MATIC 0.00479574494097095<br>SNX 0.000569642129930J6 | | | |
| 3.1.258699 | JEREMY BLANO | ADDRESS REDACTED | | | ETH 0.26223774210321<br>USDC 0.644402319806268 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258700 | JEREMY BLEAM | ADDRESS REDACTED | | | BTC 0.02100723442244624<br>DASH 1.09702238096769<br>USDC 0.5567383693514335<br>XLM 740.345448500608 | | | |
| 3.1.258701 | JEREMY BLOOM | ADDRESS REDACTED | | | BTC 0.0000035286650202001 | | | |
| 3.1.258702 | JEREMY BLOT | ADDRESS REDACTED | | | BTC 0.000000002816889686<br>CEL 0.8392194969678S6<br>USDT ERC20 30.2796579722808 | | | |
| 3.1.258703 | JEREMY BOGUCKI | ADDRESS REDACTED | | | CEL 5.192614182695316<br>DOT 5.39550234400723<br>MCDAI 10.631575926423Z | | | |
| 3.1.258704 | JEREMY BOHANNON | ADDRESS REDACTED | | | BTC 1.7536983956332291-0S | | | |
| 3.1.258705 | JEREMY BOKOBZA | ADDRESS REDACTED | | | BAT 0.00033305125047382<br>BNB 0.00001303227948766V<br>BTC 0.0000000860369409056<br>CEL 29121.9795145864<br>LTC 0.000000734490478118<br>USDT ERC20 373.547221288916<br>ZEC 0.0000097395188898361 | | | |
| 3.1.258706 | JEREMY BOLDOISSER | ADDRESS REDACTED | | | AAVE 0.01026556531894413<br>ADA 14.392822472375<br>BAT 0.2796609223069V<br>BTC 0.001818739164047V5<br>DASH 0.003679765018351337<br>DOT 0.07187773836686436<br>ETH 0.01116559427312V4<br>LINK 0.0955717786581913<br>MATIC 0.03018715700981021<br>SNX 0.33627464103335<br>SUSHI 0.03127105152261V1<br>UMA 0.00283272099601156<br>UNI 0.02551297810879<br>XRP 0.000000086858547266 | | | |
| 3.1.258707 | JEREMY BOND | ADDRESS REDACTED | | | ADA 1019.2255197387<br>BTC 0.09003320566542S3<br>LTC 1.36769093546068<br>MATIC 207.763600964537<br>XTZ 73.8411162444523 | BTC 0.019294 | | |
| 3.1.258708 | JEREMY BONIONI | ADDRESS REDACTED | | | BTC 0.058211782690223V<br>DOT 1.50052690652819<br>ETH 0.10650118058S327<br>LTC 0.2807967279V3163<br>USDC 7233.12415094348 | | | |
| 3.1.258709 | JEREMY BOOT | ADDRESS REDACTED | | | BTC 0.000001108454466745<br>CEL 1.04026546057935<br>PAX 0.00775889030054195<br>USDT ERC20 0.00000010184129786V | | | |
| 3.1.258710 | JEREMY BORDERS | ADDRESS REDACTED | | Yes | 1INCH 83.12543081410221<br>ADA 0.2311724009529V1<br>BAT 548.479557447036<br>BTC 0.00003107665875369V<br>DOT 24.982250873529<br>ETH 0.00000246571437170S<br>KNC 78.859334097675S<br>MATIC 2688.79539975837<br>MCDAI 0.031381330090072<br>SNX 121.515766751387<br>UNI 25.0750489514115<br>USDC 0.560092816374655<br>XLM 0.098285473933828<br>ZRX 980.709847989883 | ADA 457.755590548449<br>ETH 0.000002<br>USDC 175.2984 | | ADA 21443.3186324029 |
| 3.1.258711 | JEREMY BOREL | ADDRESS REDACTED | | | BTC 0.00000733721541985Z<br>CEL 0.00530797246644484 | | | |
| 3.1.258712 | JEREMY BORG | ADDRESS REDACTED | | Yes | USDT ERC20 0.83787905148333<br>BTC 0.00006633648769574<br>COMP 0.716224469155127<br>USDC 0.00235367109758035 | | | BTC 0.14266814691354 |
| 3.1.258713 | JEREMY BOROFF | ADDRESS REDACTED | | | USDC 561.984045605823 | | | |
| 3.1.258714 | JEREMY BORRUTO | ADDRESS REDACTED | | | CEL 1.1581199945525 | | | |
| 3.1.258715 | JEREMY BOSQUET | ADDRESS REDACTED | | | USDC 0.714645246620934 | | | |
| 3.1.258716 | JEREMY BOUMAH | ADDRESS REDACTED | | | DOGE 0.27010724279533 | | | |
| 3.1.258717 | JEREMY BOWMAN | ADDRESS REDACTED | | | ETH 0.000132626079512612 | | | |
| 3.1.258718 | JEREMY BOXALL | ADDRESS REDACTED | | | CEL 1.08892090244957<br>ADA 170.169123674232<br>BTC 0.07471041261553V4<br>CEL 62.4892498011984<br>ETH 0.42357699092085<br>MATIC 276.92868951291<br>KLM 619.7078368<br>XRP 644.72674 | | | |
| 3.1.258719 | JEREMY BOYCE | ADDRESS REDACTED | | | ADA 369.202253070316<br>BCH 0.00003251359776Z736<br>BSV 0.00001528147780068<br>BTC 0.201607076788471<br>DASH 0.146356929301047<br>DOT 11.7427983478815<br>ETH 5.8359135585771Z<br>LTC 0.0800778062648057<br>MATIC 296.47493555295<br>UNI 40.615155071651Z<br>USDT ERC20 596.90849617606G<br>XLM 2296.67591279258<br>XRP 999.635356263117 | | | |
| 3.1.258720 | JEREMY BRADSHAW | ADDRESS REDACTED | | | BTC 0.00448955069312633<br>COMP 0.05551021442269312<br>MATIC 323.901317652166<br>SNX 56.689774654843 | | | |
| 3.1.258721 | JEREMY BRAIN | ADDRESS REDACTED | | | BTC 0.0000013813354606116<br>LTC 184.986122519312<br>USDC 0.000116419825653751 | | | |
| 3.1.258722 | JEREMY BRAMBILA | ADDRESS REDACTED | | | BTC 0.0143952006010S5<br>ETH 0.00163394805270126<br>LTC 1.3559770240749Z | BTC 0.00018626<br>ETH 0.004119681927999887<br>LTC 0.67243576 | | |
| 3.1.258723 | JEREMY BRANDERS | ADDRESS REDACTED | | Yes | ADA 0.1041805576774232<br>BTC 0.09390082S2059592<br>CEL 214.9611805G586<br>ETH 0.000076664486999058<br>LINK 30.8818822641855 | | | BTC 0.154778457555969 |
| 3.1.258724 | JEREMY BRAUN ENDERS | ADDRESS REDACTED | | | AVAX 1.9980224234S509<br>BTC 0.00173487799891144<br>DOT 33.595451087358B<br>ETH 2.1299254282 | | | |
| 3.1.258725 | JEREMY BRAY | ADDRESS REDACTED | | | USDC 0.418267533631017 | | | |
| 3.1.258726 | JEREMY BREAUX | ADDRESS REDACTED | | | BTC 0.001725377968228S | | | |
| 3.1.258727 | JEREMY BRIAN FUSCO | ADDRESS REDACTED | | | MATIC 2105.42755667026 | | | |
| 3.1.258728 | JEREMY BRIGHT | ADDRESS REDACTED | | | CEL 122.034619546015<br>BTC 0.01986725113140S6<br>CEL 341.6237784210D2<br>ETH 0.508898917903S9<br>USDC 1719.1044158461 | | | |
| 3.1.258729 | JEREMY BRILLHART | ADDRESS REDACTED | | | BTC 0.00115111973677238 | | | |
| 3.1.258730 | JEREMY BRINKER | ADDRESS REDACTED | | | ADA 782.043632466079<br>BTC 0.00011106455976G668<br>DOT 33.0368452848523V<br>ETH 0.002031074905109\43<br>LINK 61.1505264472584<br>MATIC 587.10373194897 | BTC 0.000000007631687585 | | |
| 3.1.258731 | JEREMY BRINKERHOFF | ADDRESS REDACTED | | | ADA 0.611135569397309<br>BTC 0.00003755886497862V4<br>DOT 95.309855951736<br>ETH 0.00289937169515084<br>USDC 26.9539388834837<br>XLM 2.07285664483052 | | | |
| 3.1.258732 | JEREMY BRISTOL | ADDRESS REDACTED | | Yes | ETH 0.000002947867965519<br>USDC 1.13612056677187 | ETH 0.023852527059190272 | | ETH 31.1017883666907 |
| 3.1.258733 | JEREMY BRITTO | ADDRESS REDACTED | | | ADA 880.943715537192<br>CEL 0.89907559030085S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258734 | JEREMY BRITTON | ADDRESS REDACTED | | | AAVE 8.06851759<br>ADA 1663.109157<br>BAT 1499.98760009359<br>BTC 0.75465444185076<br>CEL 2642.69734014242<br>DASH 5.48420662<br>DOT 81.527020634941<br>EOS 468.413319680373<br>ETH 3.78394106612456<br>LINK 69.269009896464<br>LPT 39.722712330460B<br>LUNC 15.125597<br>MATIC 2726.7466095<br>SNX 543.90635728<br>USDT ERC20 0.000000063926909236<br>XRP 1387.49<br>ZEC 18.00295510317156<br>ZRX 305.7360989 | | | |
| 3.1.258735 | JEREMY BROCK | ADDRESS REDACTED | | | ETH 0.00363228661370134<br>MATIC 0.554493918675019 | | | |
| 3.1.258736 | JEREMY BROCK | ADDRESS REDACTED | | | ADA 560.21885493976<br>BTC 0.01747059455058B91<br>ETH 0.7532264280955335<br>USDC 7.04258288683735 | | | |
| 3.1.258737 | JEREMY BROOKS | ADDRESS REDACTED | | | AVAX 64.48889567673O5<br>BTC 0.2227027337958A<br>DOT 207.605664126936B<br>ETH 4.40629701492181<br>LINK 302.474121366503<br>LUNC 19.382159137332L<br>MATIC 3152.03179174416 | BTC 0.00103107411867469 | | |
| 3.1.258738 | JEREMY BROOKS | ADDRESS REDACTED | | | ADA 790.00284593472<br>BTC 0.0079588933212482<br>DOT 12.40534878414B2<br>ETH 0.175511986703B23<br>MATIC 772.549777818349<br>SNX 377.824407232476<br>USDC 305.300989899777 | | | |
| 3.1.258739 | JEREMY BROOKS | ADDRESS REDACTED | | | AOA 0.000000314767027B6<br>BAT 1200<br>BTC 0.074999514562316A<br>CEL 883.856609618893<br>COMP 1<br>LUNC 25.0000000902938<br>MATIC 500<br>SNX 50<br>USDC 250 | | | |
| 3.1.258740 | JEREMY BROWN | ADDRESS REDACTED | | | AAVE 1.58959990156471<br>BTC 0.967118484174678<br>LTC 79.099752289066<br>MATIC 1494.983663910L9 | | | |
| 3.1.258741 | JEREMY BROWN | ADDRESS REDACTED | | | DOT 12.4026270271903 | | | |
| 3.1.258742 | JEREMY BROWN | ADDRESS REDACTED | | | BTC 0.00000010520358<br>MATIC 0.000238980804838656<br>SNX 0.0000165257161115609 | BTC 0.00000000214644857<br>MATIC 0.27162611154047 | | |
| 3.1.258743 | JEREMY BROWN | ADDRESS REDACTED | | | ADA 0.182824728602<br>BTC 0.00000552103B825964<br>DOT 0.00388027183714<br>ETH 0.000851361949804235<br>LINK 0.0276137899678681<br>MATIC 6.9785986247485S<br>SNX 0.149999930016168 | | | |
| 3.1.258744 | JEREMY BROWN | ADDRESS REDACTED | | | AAVE 0.001159367712741Z9<br>BTC 0.124714037842237<br>ETH 1.19713755034887<br>LTC 0.00181351554517433<br>MATIC 351.005661234292<br>MCDAI 42.368019112937G | | | |
| 3.1.258745 | JEREMY BROWN | ADDRESS REDACTED | | | CEL 0.01095771053806G99<br>ETH 0.0000076730270B7941<br>SNX 0.212799636567O4<br>USDC 0.412385034991998 | | | |
| 3.1.258746 | JEREMY BRUCE BOETTLER | ADDRESS REDACTED | | | ETH 0.0015071483375593 | | | |
| 3.1.258747 | JEREMY BRUMFIELD | ADDRESS REDACTED | | | ETH 0.00005708354756L5 | | | |
| 3.1.258748 | JEREMY BRYAN PAZIENZA | ADDRESS REDACTED | | | BTC 1.85359112684999E-07 | | | |
| 3.1.258749 | JEREMY BRYANT | ADDRESS REDACTED | | | BTC 0.00004001731480523Z<br>USDC 2.66148840802263 | | | |
| 3.1.258750 | JEREMY BRYENTON | ADDRESS REDACTED | | | BNB 0.00080114247045724G<br>CEL 0.191254396561999 | | | |
| 3.1.258751 | JEREMY BUEZ | ADDRESS REDACTED | | | BTC 0.845737140833838<br>CEL 153.607585512294<br>EOS 0.000067906306392873<br>ETC 0.00618150038901768<br>ETH 0.0165716986958222<br>LTC 0.0000000007916OS118<br>OMG 77.566171775194G36<br>SGB 0.04413135019331B1<br>UNI 300.24639604947L<br>XLM 0.212043459699123<br>XRP 0.29478470930345T | | | |
| 3.1.258752 | JEREMY BURGER | ADDRESS REDACTED | | | BCH 0.07003833702200O3<br>BTC 0.01909534117846T<br>DOT 17.124723075664T<br>GUSD 7.49809638404127<br>USDC 12.0111781286257<br>XTZ 5.6400937914193L | | GUSD 0.0073706334348877<br>USDC 0.000000019012848447 | |
| 3.1.258753 | JEREMY BURGESS | ADDRESS REDACTED | | | 1INCH 152.87759790088L<br>ADA 534.38830168046B<br>MATIC 2108.1788112706 | | | |
| 3.1.258754 | JEREMY BURKEY | ADDRESS REDACTED | | | ADA 2232.16138364325<br>BTC 0.02472510456363Z2<br>LINK 241.679494029823<br>USDC 85331.4140796776 | | | |
| 3.1.258755 | JEREMY BURRIS | ADDRESS REDACTED | | | CEL 1.08885161674004 | | | |
| 3.1.258756 | JEREMY BURSKY | ADDRESS REDACTED | | | BTC 2.37882420B4353<br>USDC 10.1383017567788<br>USDT ERC20 22.3740962749178 | USDT ERC20 0.000000062347613271 | | |
| 3.1.258757 | JEREMY BUSIN | ADDRESS REDACTED | | | BTC 0.00001635169799198L | | | |
| 3.1.258758 | JEREMY BUTTELL | ADDRESS REDACTED | | | BTC 0.00063184597281034A<br>CEL 1.084772145091B4<br>USDC 8.7964497632645L | | | |
| 3.1.258759 | JEREMY C TAFT | ADDRESS REDACTED | | | BTC 0.050994405889860S<br>ETH 0.24576767361832L | | | |
| 3.1.258760 | JEREMY CABRAL | ADDRESS REDACTED | | | ETH 0.010939954266693 | | | |
| 3.1.258761 | JEREMY CADY | ADDRESS REDACTED | | | AVAX 0.005772543668133J9<br>BTC 0.00000112203979590G<br>DOT 0.063982959116415T<br>MATIC 0.355543708572647 | | BTC 0.000000055526562O05<br>DOT 0.000000000045947961 | |
| 3.1.258762 | JEREMY CAHOON | ADDRESS REDACTED | | | AVAX 1.37901882887O5<br>BTC 0.010847087227186<br>LUNC 1.99607433991035 | | | |
| 3.1.258763 | JEREMY CAI | ADDRESS REDACTED | | | BTC 0.0005709854856S218<br>ETH 0.022304808729314<br>BTC 0.00000000836413859 | | | |
| 3.1.258764 | JEREMY CAI | ADDRESS REDACTED | | | CEL 7.28867421042286 | | | |
| 3.1.258765 | JEREMY CAIN | ADDRESS REDACTED | | | ETH 0.02926999024402S7 | | | |
| 3.1.258766 | JEREMY CAIRNS | ADDRESS REDACTED | | | ETH 7.6421361660029E-06 | | | |
| 3.1.258767 | JEREMY CALCAMUGGIO | ADDRESS REDACTED | | | ADA 328.730093510A4<br>AVAX 6.548194065187<br>BTC 0.1919746158567Z2<br>EOS 0.0142539424492393<br>GUSD 23.854332149129<br>UNI 0.00163475306271684<br>USDC 25755.3025237923<br>XLM 0.114556486346509 | BTC 0.00253006 | | |
| 3.1.258768 | JEREMY CALHOUN | ADDRESS REDACTED | | | BTC 0.000000169307B004185<br>CEL 0.041879068074792G<br>DOT 0.025093070918002<br>ETH 0.000050301857783415<br>LTC 0.00024638492456997<br>MATIC 0.5265856627913A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258769 | JEREMY CALIFANO | ADDRESS REDACTED | | | ADA 0.0110265191797851<br>CEL 0.1627775227809004<br>DOT 6.927276181043X3<br>ETH 0.0000021132924X4228<br>MATIC 1.9284082664956X1<br>SNX 0.2851426765405X3<br>USDC 0.0080879326097396X | DOT 0.000000000012237976 | | |
| 3.1.258770 | JEREMY CALVER | ADDRESS REDACTED | | | BTC 0.0000005080805X1002<br>MATIC 0.5353178605318X74 | | | |
| 3.1.258771 | JEREMY CANNON | ADDRESS REDACTED | | | ADA 3.4064787393B115<br>BTC 0.0017593151217738X7<br>CEL 0.0638038096407231<br>ETH 0.01389208923028X2<br>LINK 0.0371191035461082<br>LUNC 15.8912618339846<br>SOL 0.03112789872071979 | | | |
| 3.1.258772 | JEREMY CANTELLI | ADDRESS REDACTED | | | XRP 0.00136166891530789 | | | |
| 3.1.258773 | JEREMY CAPAN | ADDRESS REDACTED | | | ETH 0.000390871720390522<br>MCDAI 31.8313611343132<br>USDC 2.3270744209257X3 | | | |
| 3.1.258774 | JEREMY CAPANSKY | ADDRESS REDACTED | | | LINK 0.00170304289071056<br>SNX 0.01217472377466609 | | | |
| 3.1.258775 | JEREMY CAPPALO | ADDRESS REDACTED | | | XLM 0.0508707381147832<br>ADA 1102.75974122274<br>BTC 0.00315521118971X34<br>DOT 88.4284942421683<br>ETH 1.6188336893435<br>LINK 119.51755717647X<br>MATIC 398.27912519638<br>USDC 2087.01437774575<br>XLM 6304.02790993897 | | | |
| 3.1.258776 | JEREMY CARBERRY | ADDRESS REDACTED | | | AAVE 0.26746278260384X3<br>AVAX 2.005516623072X6<br>BTC 0.06424576417432X1<br>CEL 36.281169706767X7<br>COMP 0.036231655353687<br>DASH 0.000303644428273143<br>DOT 11.8402485357343<br>EOS 0.00207884646942486<br>ETH 1.2462826644194X5<br>LINK 17.44466863424X5<br>MATIC 180.2169810834X99<br>SGB 30.0008026446126<br>SNX 2.71180106237X735<br>UNI 8.17206213552598<br>USDC 10.6436726388636<br>XLM 0.07194916369097X5<br>XRP 0.096381277067639X3<br>ZEC 0.0616356376029825B | USDC 8.376 | | |
| 3.1.258777 | JEREMY CARDON | ADDRESS REDACTED | | | BTC 0.000141233523966212<br>CEL 84.601600699820X2<br>EOS 0.00300193532068725<br>ETH 0.0303298502939213<br>USDC 8420.54061293022<br>USDT ERC20 0.627660751892826<br>XLM 0.31040520485854 | | | |
| 3.1.258778 | JEREMY CARL FEHRMANN | ADDRESS REDACTED | | | ADA 0.3422657425341B8 | ADA 0.000000103431398466 | | |
| 3.1.258779 | JEREMY CARLSON | ADDRESS REDACTED | | | BTC 0.0011714963971764<br>CEL 51.6744275805517<br>DOT 35.700085302S<br>MATIC 1198.51096378745 | | | |
| 3.1.258780 | JEREMY CARMICHAEL | ADDRESS REDACTED | | | ADA 1814.90524843447<br>BTC 0.0328798720282178<br>DOT 76.7621905623369<br>ETH 0.636805575534181<br>MATIC 621.512837093S3<br>USDC 1.34230482102983 | ETH 0.0111539059333048 | | |
| 3.1.258781 | JEREMY CARON | ADDRESS REDACTED | | | CEL 5.18985362809957<br>USDC 97.1865384615384 | | | |
| 3.1.258782 | JEREMY CARRERE | ADDRESS REDACTED | | | BTC 0.000865666882292724<br>CEL 23.1906024235541<br>SGB 2275.8660512274X2<br>XRP 6.64608507021952 | | | |
| 3.1.258783 | JEREMY CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.00000241754841183 | BTC 0.000000000614764192 | | |
| 3.1.258784 | JEREMY CARVER | ADDRESS REDACTED | | | BTC 0.000000172092441513<br>ETH 1.79522253772298-05<br>USDC 0.024807579119827B | | | |
| 3.1.258785 | JEREMY CASANOVA | ADDRESS REDACTED | | | ADA 0.00059591413720448<br>BTC 0.000000050230096853<br>DOT 4.22612159130979E-05<br>LINK 0.01565384484112867<br>MATIC 0.032850276184679B<br>USDC 0.0053546185654895 | ADA 0.24468833989223B<br>BTC 0.00000001186132407<br>DOT 0.0493667550588409<br>USDC 0.00000015603799003X7 | | |
| 3.1.258786 | JEREMY CASTLE | ADDRESS REDACTED | | | BCH 0.000910332246933049<br>BTC 2.6305275929906<br>CEL 1.13954871039213<br>DASH 5.15798387547678<br>ETH 17.699922249444<br>LTC 0.0143880907475469<br>OMG 262.708753797291<br>USDC 0.000000087999336076<br>XLM 14481.4051341812<br>ZEC 12.439707872668 | | | |
| 3.1.258787 | JEREMY CATALONE | ADDRESS REDACTED | | | ADA 0.0376510734148611<br>BTC 0.0212508296433469<br>ETH 0.356264642039561<br>USDC 0.2280168243799646 | | | |
| 3.1.258788 | JEREMY CATANIA | ADDRESS REDACTED | | Yes | CEL 1.50751393875035<br>ETH 0.00070186098062264<br>USDC 1 | | | UNI 1538.00267811 |
| 3.1.258789 | JEREMY CATURA | ADDRESS REDACTED | | | BTC 0.00000384648574880X3 | | | |
| 3.1.258790 | JEREMY CAVERLY | ADDRESS REDACTED | | | BTC 0.0100005556755691X1<br>USDC 98.7742590863756 | BTC 0.0000004883419275 | | |
| 3.1.258791 | JEREMY CENCI | ADDRESS REDACTED | | | AVAX 0.0719674759531X32<br>BTC 0.000152434407254566<br>DOT 0.00393795464801361<br>ETH 0.000002467299726746<br>MATIC 0.593776316662075<br>USDC 16.9635815876533 | ETH 0.000002<br>SOL 0.15467<br>USDC 0.00000002754671287X9 | | |
| 3.1.258792 | JEREMY CHAKER | ADDRESS REDACTED | | | ADA 2293.79511220673<br>BTC 0.330106760031305<br>DASH 0.516049387538837<br>ETH 0.0783131529196 | | | |
| 3.1.258793 | JEREMY CHAMBERS | ADDRESS REDACTED | | | BAT 1794.26012931809<br>BCH 0.0625647268503678S<br>BTC 0.00000083373819439<br>EOS 0.15695846088731<br>ETH 0.000002983220499072<br>LINK 0.0039980347403720X3<br>LTC 0.0108721233664416<br>MATIC 0.272247155151481<br>SGB 0.00173591449891104<br>XLM 0.0039999354049567<br>XRP 0.0000075499118S150 | LINK 10.3916235199471 | | |
| 3.1.258794 | JEREMY CHAMBION | ADDRESS REDACTED | | | CEL 1.1742287934925<br>LTC 0.0000527051654632X2<br>USDC 0.0760176036376977 | | | |
| 3.1.258795 | JEREMY CHAMPLAIN | ADDRESS REDACTED | | | BTC 0.000009776047916595<br>ETC 0.402487160802832<br>ETH 0.00005807871838152<br>MATIC 28.9281011748243 | | | |
| 3.1.258796 | JEREMY CHAN | ADDRESS REDACTED | | | BTC 0.00001691381611797<br>CEL 0.0277467919266062<br>ETH 0.000203055453809692<br>MCDAI 0.0093722427370433B<br>USDC 0.5169266604708X7 | | | |
| 3.1.258797 | JEREMY CHANDLER | ADDRESS REDACTED | | | BSV 0.056346913557693<br>BTC 0.00001543414269726X2<br>CEL 1.15668303681831<br>USDC 91.246303526752 | | | |
| 3.1.258798 | JEREMY CHANDLER | ADDRESS REDACTED | | | BTC 0.000012596732446117 | | | |
| 3.1.258799 | JEREMY CHANG | ADDRESS REDACTED | | | BTC 0.000004881966573271 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258800 | JEREMY CHANG | ADDRESS REDACTED | | | BTC 0.00364216786904574<br>MATIC 614.490990368027<br>MCDAI 0.38373171109291<br>SNX 83.949121304358 6<br>USDC 307.071135691497 | | | |
| 3.1.258801 | JEREMY CHANTELOT | ADDRESS REDACTED | | | ADA 80.439719517163 8<br>BNB 0.570338275831346<br>BTC 0.010392206817182 8<br>DASH 0.749465048015972 7<br>DOT 18.197334031290 3<br>ETH 1.023822287329 49<br>SOL 1.40499893990478<br>XRP 103.82740858279 7 | | | |
| 3.1.258802 | JEREMY CHAPA | ADDRESS REDACTED | | | BTC 0.0000007753387298 62<br>ETH 7.89334675113040 E-05<br>MCDAI 5.11932505115382 | | | |
| 3.1.258803 | JEREMY CHAPERON | ADDRESS REDACTED | | | BTC 0.00060286207243215 9 | | | |
| 3.1.258804 | JEREMY CHARBIT | ADDRESS REDACTED | | | CEL 0.260606641707153<br>DOT 3.944900021591029<br>ETH 0.0298893022861139<br>LPT 2.13369377497381<br>LUNC 1.313298356242 9<br>MATIC 44.3047601597086 | | | |
| 3.1.258805 | JEREMY CHARLES | ADDRESS REDACTED | | | BTC 0.00004609446434079 5<br>DOT 0.0190851749874775 | BTC 0.000000000743955191<br>DOT 0.0000000008498896 5 | | |
| 3.1.258806 | JEREMY CHARRAS | ADDRESS REDACTED | | | BTC 0.0000000081807656 47<br>CEL 0.288614124527448 | | | |
| 3.1.258807 | JEREMY CHEN | ADDRESS REDACTED | | | BTC 0.000076235883746261<br>ETH 0.0011672524191757 3<br>LINK 0.002513029154573317<br>LTC 0.000495662362289591<br>UNI 0.0031682344152668 5<br>XLM 0.0297821235687688 | | | |
| 3.1.258808 | JEREMY CHEOK | ADDRESS REDACTED | | | ADA 182.512554362096<br>BNB 0.0141335160182357<br>BTC 0.026135220508354<br>CEL 119.87984549992 4<br>ETH 0.013980194584177 7<br>MATIC 1580.959009707 25<br>USDC 0.8933384130046 13<br>USDT ERC20 43.5038689564906 | | | |
| 3.1.258809 | JEREMY CHERY | ADDRESS REDACTED | | | BTC 0.000000006562747123<br>CEL 0.06469852136220 92 | | | |
| 3.1.258810 | JEREMY CHEVALIER | ADDRESS REDACTED | | | BTC 0.0012431594713498<br>CEL 0.22700259863288 | | | |
| 3.1.258811 | JEREMY CHEW | ADDRESS REDACTED | | | BTC 0.00176812164866407<br>CEL 1567.68913770941<br>USDC 0.00134463590594849<br>USDT ERC20 0.50751291144400 6<br>UST 1003.07195049544 | | | |
| 3.1.258812 | JEREMY CHEW TECK LI | ADDRESS REDACTED | | | BTC 0.0024273817226345 4<br>CEL 3.77672657017472 | | | |
| 3.1.258813 | JEREMY CHIA | ADDRESS REDACTED | | | BTC 0.0328281434110494<br>CEL 33.9346229667451 | | | |
| 3.1.258814 | JEREMY CHILDRESS | ADDRESS REDACTED | | | AQA 0.00707307995088848<br>BAT 0.0209948406965909<br>DOT 0.0036775959550360 2<br>ETH 0.000036770344598753<br>MANA 0.3818986154214 1<br>MATIC 0.0472559038238486<br>UNI 0.008393023822757 13<br>USDC 0.0002441435665513952 | | | |
| 3.1.258815 | JEREMY CHIN | ADDRESS REDACTED | | | CEL 6.25233112237897 | | | |
| 3.1.258816 | JEREMY CHING | ADDRESS REDACTED | | | AVAX 9.12854467216141<br>BTC 0.004531612459804<br>ETH 2.03008252625491<br>MATIC 391.544539083874<br>SOL 13.2202023237959 | | | |
| 3.1.258817 | JEREMY CHONG | ADDRESS REDACTED | | | BTC 0.0115023494435925<br>ETH 0.0925092004059541 | | | |
| 3.1.258818 | JEREMY CHOO | ADDRESS REDACTED | | Yes | ADA 2099.24334858671<br>AVAX 0.05067366982791 58<br>BTC 0.00229543085304544<br>DOT 88.2325284804024<br>ETH 0.0006478942570273<br>LTC 0.00187003877010 15<br>LUNC 34.2041092334215<br>MATIC 2134.04519230261<br>SOL 10.338858675800 4<br>USDC 6.60615700300 61<br>USDT ERC20 0.080751163885 8 | | | BTC 0.272380975707535<br>ETH 3.45643535556623 |
| 3.1.258819 | JEREMY CHOU | ADDRESS REDACTED | | | ADA 276.594137348558<br>ETH 0.00125154860725162<br>MATIC 561.453231007218<br>USDC 28198.580810401<br>USDT ERC20 3.57219543006178 | | | |
| 3.1.258820 | JEREMY CHOU | ADDRESS REDACTED | | | BTC 0.005351701249737 42<br>CEL 0.039880410437381 6<br>LTC 3.40594466050159<br>MCDAI 42.3978452841409<br>UNI 4.74847603182692 | | | |
| 3.1.258821 | JEREMY CHRISTENSEN | ADDRESS REDACTED | | | AQA 0.204303875419331<br>BTC 0.000001271211864991<br>DOT 0.0230368496098158 | | | |
| 3.1.258822 | JEREMY CHRISTIAN CHARRIER-ARMESTO | ADDRESS REDACTED | | | AAVE 1.01674936<br>BTC 0.00384214541341694<br>CEL 68.475227125653 4<br>DASH 2.37631085<br>LINK 128.45659159<br>LTC 7.22614272<br>USDT ERC20 272.363966515714<br>XLM 1812.7711995<br>ZRX 573.68958107 | | | |
| 3.1.258823 | JEREMY CHRISTIAN RECCION | ADDRESS REDACTED | | | ETH 0.0000009023005711931 | | | |
| 3.1.258824 | JEREMY CHRISTOPER KUBANEK | ADDRESS REDACTED | | | BTC 0.0000003953734449553<br>USDC 0.00219973870258221 | | | |
| 3.1.258825 | JEREMY CHRUN | ADDRESS REDACTED | | | BTC 0.00169961023403071<br>CEL 11.7140787639853<br>ETH 0.251353988206624 | | | |
| 3.1.258826 | JEREMY CHUA | ADDRESS REDACTED | | | BTC 0.00259907646464329<br>CEL 4.1073245817168 4<br>LTC 0.000000004511972639<br>SGB 380.838271800051<br>USDT ERC20 267.643138151268 | | | |
| 3.1.258827 | JEREMY CHUMBLEY | ADDRESS REDACTED | | | ETH 0.563756061996791 | | | |
| 3.1.258828 | JEREMY CHYE | ADDRESS REDACTED | | | BTC 0.0116627074517342 | | | |
| 3.1.258829 | JEREMY CLARK | ADDRESS REDACTED | | | BTC 0.00118074385488325<br>ETH 0.1953644293105 3 | | | |
| 3.1.258830 | JEREMY CLARK | ADDRESS REDACTED | | | BTC 0.00243172337460817<br>MATIC 240.633352822522<br>XLM 1619.63619187657 | | | |
| 3.1.258831 | JEREMY CLARK | ADDRESS REDACTED | | Yes | AVAX 0.00276096306197968<br>BTC 0.0296012739735758<br>USDC 1014.44685575964<br>USDT ERC20 0.42297372134708 | USDC 1012.59 | | USDC 6002 |
| 3.1.258832 | JEREMY CLEMENTS | ADDRESS REDACTED | | | ADA 0.00674571740177104<br>ETC 0.00002157514449949 2<br>MATIC 0.0188045429210253 | | | |
| 3.1.258833 | JEREMY CLERICO | ADDRESS REDACTED | | | ETH 0.0001438101036446 8 | | | |
| 3.1.258834 | JEREMY CLERK | ADDRESS REDACTED | | | AAVE 12.743325367396<br>BTC 1.1591122304251<br>CEL 1491.20402838177<br>ETH 10.4355493855882<br>SNX 118.738053588243 | | | |
| 3.1.258835 | JEREMY CLORE | ADDRESS REDACTED | | | BTC 0.0000004595206659 61 | | | |
| 3.1.258836 | JEREMY COEL | ADDRESS REDACTED | | | AAVE 0.239607049779043<br>BTC 0.0184951480534902<br>CEL 0.0317751066088477<br>ETH 0.161661615617631<br>MCDAI 42.6391539102487 | | | |
| 3.1.258837 | JEREMY COGNARD | ADDRESS REDACTED | | | BTC 0.0000000099816153774<br>CEL 0.11261037645453 | | | |
| 3.1.258838 | JEREMY COHEN | ADDRESS REDACTED | | | USDC 0.004046344610322992<br>USDT ERC20 0.57893035447309 3 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1239 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258839 | JEREMY COHEN | ADDRESS REDACTED | | | BTC 0.045209957559058<br>MATIC 11878.1141842275<br>PAX 0.038281060063342<br>USDC 0.000354612778439399 | | | |
| 3.1.258840 | JEREMY COHEN HOFFING | ADDRESS REDACTED | | | BTC 0.00083657494783469<br>ETH 35.6559930181221 | | | |
| 3.1.258841 | JEREMY COLE | ADDRESS REDACTED | | | ETC 0.021003142143929292<br>USDC 8076.62418879136 | | | |
| 3.1.258842 | JEREMY COLE | ADDRESS REDACTED | | Yes | ADA 3308.68180862411<br>BTC 0.07363398618293448<br>CEL 208.210820021105<br>ETH 2.87792973623786<br>LUNC 5.608878<br>SOL 75.5140587788737<br>USDC 29.1763687925908 | | | BTC 0.35057807470769<br>ETH 2.55240404556041 |
| 3.1.258843 | JEREMY COLEMAN | ADDRESS REDACTED | | | AAVE 2.85189553373473<br>ADA 1374.17401609254<br>BTC 0.15417260744969<br>ETH 1.55887930208517<br>MATIC 5702.27047570919<br>SNX 55.8846783931955<br>UNI 69.237172804303<br>USDC 14.9916666493325 | | | |
| 3.1.258844 | JEREMY COLLARD | ADDRESS REDACTED | | | CEL 0.466072001097296 | | | |
| 3.1.258845 | JEREMY COLLEMARE | ADDRESS REDACTED | | | CEL 0.0166422987031993<br>XLM 0.061179913947924<br>XRP 1570.06210364845 | | | |
| 3.1.258846 | JEREMY COLON | ADDRESS REDACTED | | | PAX 22.6601572137168 | | | |
| 3.1.258847 | JEREMY COMBER | ADDRESS REDACTED | | | BTC 0.000951192982290288<br>CEL 9.6654775531074<br>ETH 0.133911458760862<br>USDC 242.13 | | | |
| 3.1.258848 | JEREMY COMMANDEUR | ADDRESS REDACTED | | | BTC 0.000004866572531134<br>ETH 6.67887471341898F-05<br>XRP 0.0924648326494472 | | | |
| 3.1.258849 | JEREMY COMPAGNON | ADDRESS REDACTED | | | ADA 0.90155113320138<br>CEL 104.997417741043<br>ETH 0.00020898690865393<br>LTC 0.000000004345148507<br>MCDAI 12.5380325765072 | | | |
| 3.1.258850 | JEREMY CONNELL | ADDRESS REDACTED | | | ADA 223.24697347463<br>BTC 0.000912501337106179<br>MATIC 208.824713250754<br>SNX 108.622241137075 | | | |
| 3.1.258851 | JEREMY CONNER | ADDRESS REDACTED | | | BTC 0.02929932457450B | | | |
| 3.1.258852 | JEREMY CONNOR | ADDRESS REDACTED | | | ADA 9708.668071457<br>BTC 0.168172731040703<br>CEL 199.60502378043S<br>ETH 2.73007361451457<br>MATIC 11309.7432086257<br>SNX 25.240513797973<br>USDC 11.85729572135 | | | |
| 3.1.258853 | JEREMY CONRAD | ADDRESS REDACTED | | | USDC 0.441952428040089 | | | |
| 3.1.258854 | JEREMY CONRAD | ADDRESS REDACTED | | | BTC 0.000712419251149338<br>CEL 557.474995105184<br>USDT ERC20 26 | | | |
| 3.1.258855 | JEREMY COOK | ADDRESS REDACTED | | | BTC 0.00000053286374689S<br>MATIC 0.683055443406281<br>XLM 0.0696920539583393 | | | |
| 3.1.258856 | JEREMY COOK | ADDRESS REDACTED | | | CEL 0.602256822151413<br>ETH 0.003645306671967B<br>LINK 0.00944670583796339<br>MATIC 1.246617713668B3<br>SGB 754.364292348648<br>USDC 11.4220874458735<br>XLM 1.2627264935800S<br>XRP 0.000004098850243118 | CEL 0.469160744080921<br>ETH 0.00369195287310007 | | |
| 3.1.258857 | JEREMY COOPER | ADDRESS REDACTED | | | ADA 79.9106470364547<br>BAT 431.37772138016S<br>BTC 0.0097016786285173S<br>CEL 28.1739184196241<br>COMP 0.0555487443511074<br>ETH 0.223349392786826<br>LINK 13.240121159161S<br>XLM 68.9088690051SS<br>XRP 0.0000035475290752 | | | |
| 3.1.258858 | JEREMY COQUEMENT | ADDRESS REDACTED | | | BTC 0.00242286042497S48<br>CEL 9.39450045079845<br>ETH 0.0410656675032OB<br>SGB 13603.63870168862<br>USDT ERC20 38.763899096622<br>XRP 47.60799237129S4 | | | |
| 3.1.258859 | JEREMY CORDLE | ADDRESS REDACTED | | | ETC 0.0266275449670995<br>ETH 0.00320440750270O1 | | | |
| 3.1.258860 | JEREMY COURTADE | ADDRESS REDACTED | | | BTC 0.000007864147096679<br>DOT 0.00040391287644615<br>ETH 0.000109622205270723<br>MATIC 27.507560737029T<br>XLM 0.04465071778333338 | | DOT 0.00000000060778949 | |
| 3.1.258861 | JEREMY COURTNEY | ADDRESS REDACTED | | | ADA 10.5874415744471<br>BTC 0.0007133102207650B<br>ETH 0.131040521806696 | | | |
| 3.1.258862 | JEREMY COX | ADDRESS REDACTED | | | BTC 0.0004523595154544111<br>CEL 0.79605213391647<br>ETH 0.0000045848077792236<br>USDT ERC20 5 | | | |
| 3.1.258863 | JEREMY CRANCE | ADDRESS REDACTED | | | BTC 0.000540518252149253<br>CEL 0.0370618979065389<br>ETH 0.000019860666621625<br>SNX 0.1002499152043 | | | |
| 3.1.258864 | JEREMY CRANE | ADDRESS REDACTED | | | BTC 0.000011655853816452<br>DOT 0.107254817852885<br>LINK 0.0062476385406608<br>MATIC 1.314775356637366<br>SNX 0.1016155137409924<br>SUSHI 0.05149380263427A | BTC 0.0000007044409564307<br>DOT 0.000000120311371456<br>LINK 19.5253208083196<br>MATIC 1015.39468937537<br>SNX 134.788961802408<br>SUSHI 69.0667096153001 | | |
| 3.1.258865 | JEREMY CROCKER | ADDRESS REDACTED | | | BTC 0.001 | | | |
| 3.1.258866 | JEREMY CROGHAN | ADDRESS REDACTED | | | CEL 0.0321384740181 | | | |
| 3.1.258867 | JEREMY CROMBIE | ADDRESS REDACTED | | | XRP 0.00000351177250214 | | | |
| 3.1.258868 | JEREMY CUMMINGS | ADDRESS REDACTED | | | CEL 0.135150259677977<br>ETH 0.00000432335060925A<br>BTC 0.0206171526007648 | | | |
| 3.1.258869 | JEREMY CUPP | ADDRESS REDACTED | | Yes | ETH 0.03002710000632<br>BTC 1.99685218541203T<br>ETH 39.362201627833<br>MANA 690.065637578337<br>MATIC 0.118413465317089<br>USDC 17.583376905676 | BTC 2.23264436712043 | | ETH 1.44294418331162 |
| 3.1.258870 | JEREMY CURNY | ADDRESS REDACTED | | | BTC 0.00000055 | | | |
| 3.1.258871 | JEREMY D STIERLY | ADDRESS REDACTED | | | BTC 0.247447577458573<br>ETH 10.3112894392874<br>LINK 32.7394315119363<br>MATIC 652.866684098402 | ETH 0.00428654710057954 | | |
| 3.1.258872 | JEREMY DA TRINDADE | ADDRESS REDACTED | | | CEL 6.81872346681929<br>SNX 4.09463432<br>XRP 0.75 | | | |
| 3.1.258873 | JEREMY DAHAN | ADDRESS REDACTED | | Yes | ADA 510.62687557O093<br>BCH 0.00210586032960917<br>BTC 1.341196984611B7<br>CEL 238.306769348368<br>ETH 0.00499571727194134<br>GUSD 670.831080146B8<br>PAX 3.9117724585264S<br>USDC 15<br>USDT ERC20 2697.67274572079 | | | BTC 5.74563401670463<br>ETH 87.7322870586646 |
| 3.1.258874 | JEREMY DAI | ADDRESS REDACTED | | | MCDAI 0.0602081085294817<br>USDC 0.438324475621891 | | | |
| 3.1.258875 | JEREMY DALTON | ADDRESS REDACTED | | | BTC 0.0121314253421709<br>CEL 103.85123582305 | | | |

Debtor Name: Celsius Network LLC 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 1240 of 5005 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258876 | JEREMY DANIEL BARDALEZ DIAZ | ADDRESS REDACTED | | | BTC 0.001701353353952<br>ETH 0.0026160923326737<br>LINK 0.0064198250870569<br>SGB 65.5375905900494<br>XRP 0.343318988574625 | | | |
| 3.1.258877 | JEREMY DANIEL BILARO | ADDRESS REDACTED | | | CEL 0.000080690664290535<br>LTC 0.000195429111676804<br>XRP 29.949968742824 | | | |
| 3.1.258878 | JEREMY DANIEL WONG | ADDRESS REDACTED | | | ADA 2518.48244742485<br>BTC 0.00240135650745114<br>ETH 3.861891587210527 | | | |
| 3.1.258879 | JEREMY DANNER | ADDRESS REDACTED | | | BTC 0.00004664722649678<br>LINK 0.0916239330451278<br>SNX 0.1238263801352753 | | | |
| 3.1.258880 | JEREMY DARLING | ADDRESS REDACTED | | | BTC 0.0669895358732939 | | | |
| 3.1.258881 | JEREMY DAVE INZER | ADDRESS REDACTED | | | ETH 3.08229168843769 | | | |
| 3.1.258882 | JEREMY DAVID COX | ADDRESS REDACTED | | | BTC 0.0000049483023752 | BTC 0.0821602522178656<br>MDAH 19.7970088529484 | | |
| 3.1.258883 | JEREMY DAVID GILLCASH | ADDRESS REDACTED | | | AAVE 5.1074771431203<br>ADA 91.6802579170082<br>AVAX 39.1084164959834<br>BTC 0.0047356940370653S<br>ETH 2.08417834167699 | | | |
| 3.1.258884 | JEREMY DAVID KEATING | ADDRESS REDACTED | | | BTC 0.0100901493002912<br>ETH 0.617135490855578 | | | |
| 3.1.258885 | JEREMY DAVID MECKLEY | ADDRESS REDACTED | | Yes | BTC 0.29731437599591<br>GUSD 12.3326177336727<br>SNX 5.97131173834235<br>USDT ERC20 0.202783267537309 | BTC 0.00000573582354411<br>USDT ERC20 2866.232761 | | BTC 9.59242187331701 |
| 3.1.258886 | JEREMY DAVID PERSON | ADDRESS REDACTED | | | ETH 0.00154166386257836 | | | |
| 3.1.258887 | JEREMY DAVID STOLLINGS | ADDRESS REDACTED | | | BTC 0.02633966909772157 | | | |
| 3.1.258888 | JEREMY DAVID-TEH | ADDRESS REDACTED | | | USDC 22.1561945168391 | | | |
| 3.1.258889 | JEREMY DAVID WILSON | ADDRESS REDACTED | | | BTC 0.00834409121061425<br>CEL 23.7122577157795<br>ETH 0.0569030519168043<br>USDC 61.0518545266554 | BTC 0.00113941 | | |
| 3.1.258890 | JEREMY DAVIS | ADDRESS REDACTED | | | MATIC 2.7933816270473 | | | |
| 3.1.258891 | JEREMY DAVIS | ADDRESS REDACTED | | | ADA 0.000000542696252635<br>AVAX 0.023042156741037 2<br>BTC 0.000000089465285155<br>CEL 0.0028661821854597<br>ETH 0.0000153363706684<br>LTC 0.00000003131446671<br>LUNC 0.0000001538614094<br>MATIC 0.53185379585402B<br>SOL 0.000032349798992666<br>USDC 0.0181354075952966<br>UST 0.0152845026154989<br>XLM 0.00000049173417505 1 | | | |
| 3.1.258892 | JEREMY DAVIS | ADDRESS REDACTED | | | BTC 0.00232290581196816<br>ETH 0.260177410072366 | | | |
| 3.1.258893 | JEREMY DAY | ADDRESS REDACTED | | | BCH 0.0721395156164959<br>BTC 0.2510753272757 98<br>CEL 0.582553374942 13<br>DASH 0.00886763404754799<br>DOT 18.1775591132922<br>EOS 63.6246980306111<br>ETC 0.77106031384136S<br>LTC 0.142568248748 3<br>SGB 0.1189975789849 13<br>USDC 4.822277739649 35<br>XLM 0.7302121156356S<br>XRP 0.77840968582865 | BCH 0.06106174<br>LTC 0.0026225 | | |
| 3.1.258894 | JEREMY DE BECKER | ADDRESS REDACTED | | | BTC 0.1188237185226 18<br>ETH 0.11347916315089 4<br>MATIC 1335.53603188841 | | | |
| 3.1.258895 | JEREMY DE FRANCE | ADDRESS REDACTED | | | BTC 0.0025192386444188 9<br>CEL 25.10667940209 76<br>ETH 0.00236295007213477<br>USDC 254.684721767515 | | | |
| 3.1.258896 | JEREMY DE FRENCHI | ADDRESS REDACTED | | | BTC 0.00109827921448232<br>CEL 72.21011378039943<br>USDC 1410.6129946175 | | | |
| 3.1.258897 | JEREMY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000168423536176266<br>ETH 0.000690895850546487 | | | |
| 3.1.258898 | JEREMY DE JONG | ADDRESS REDACTED | | Yes | ADA 1.57265541355969<br>BNB 1.99819433<br>BTC 0.11227289141374 1<br>CEL 6260.320067185 42<br>DOT 103.430030564066<br>ETH 1.990035967660 9<br>LUNC 92.2005622232693<br>OMG 158.98713628<br>PAX 779.874715 41<br>USDT ERC20 1062.852334 | | | BTC 0.94750140370S783<br>LINK 139.73091117 |
| 3.1.258899 | JEREMY DE KONINCK | ADDRESS REDACTED | | | ADA 0.521023361377494<br>AVAX 0.000973050122947 44<br>BNB 0.00341714441652953<br>BTC 0.000000727302688611<br>CEL 22.3784572753891<br>DOT 0.0600911840012915<br>SGB 2.34322233063607 8<br>USDT ERC20 0.0031015736757590 1<br>XLM 0.354414918350559<br>XRP 0.31066728682416 2<br>XTZ 0.0819166129883657 | | | |
| 3.1.258900 | JEREMY DEAN | ADDRESS REDACTED | | | BTC 0.0003935681547082 71<br>ETH 0.0119133209783735<br>MATIC 888.191189824543 | | | |
| 3.1.258901 | JEREMY DEAN LYNCH | ADDRESS REDACTED | | | BTC 0.5548449703128 95<br>CEL 47.60241331881 79<br>COMP 0.0001077391449524 46<br>ETH 3.15900579965637<br>LTC 15.7520676503934<br>USDC 107.3587563029S3<br>XTZ 0.0131464684210652 | | | |
| 3.1.258902 | JEREMY DECEUSTER | ADDRESS REDACTED | | | CEL 1.06867408305093 | | | |
| 3.1.258903 | JEREMY DEDEYNE | ADDRESS REDACTED | | | ADA 179.192574673486<br>BTC 0.040335705703846 6<br>DOT 21.04369710330 81<br>ETH 0.5099059300880S | | | |
| 3.1.258904 | JEREMY DEEGAN | ADDRESS REDACTED | | | AAVE 15.3330734689174<br>ADA 1020.37752329796<br>BTC 0.00138556095746926<br>DOT 0.06638251863791 4 | | | |
| 3.1.258905 | JEREMY DELCROIX | ADDRESS REDACTED | | | BTC 0.0003765422231593 21<br>CEL 11.2777079694736<br>ETH 0.076195812<br>SNX 16.2241021<br>USDC 34.633303<br>ZEC 0.00209488 | | | |
| 3.1.258906 | JEREMY DELGADO | ADDRESS REDACTED | | | ADA 0.00281497316372467<br>DOT 0.0094274001572251B<br>ETH 0.0000133422271004 77<br>XLM 0.000962458762252 41 | | | |
| 3.1.258907 | JEREMY DELIAS FEDRONIC | ADDRESS REDACTED | | | ADA 104.664963295726<br>BCH 0.104193150021283<br>BTC 0.014885461119428<br>CEL 0.1679571860303434<br>ETH 0.090015534256768<br>LTC 2.08982390993B1<br>SOL 1.0165129686448<br>XRP 121.981525834168 | | | |
| 3.1.258908 | JEREMY DELOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000515974823560983 | | | |
| 3.1.258909 | JEREMY DEMARCUS SKINNER | ADDRESS REDACTED | | | SNX 346.63387575513<br>USDC 349.455321828854 | USDC 15 | | |
| 3.1.258910 | JEREMY DEMPSEY | ADDRESS REDACTED | | | BTC 0.072485297910677 | | | |
| 3.1.258911 | JEREMY DENENBERG | ADDRESS REDACTED | | | BTC 0.000502207916107427<br>ETH 4.25681368943232<br>USDC 0.141160207813683<br>USDT ERC20 0.105182580732905 | BTC 0.000000565651507629<br>ETH 30.9853713909682<br>USDC 0.000000872930002516<br>USDT ERC20 451.915093414087 | | |
| 3.1.258912 | JEREMY DENG | ADDRESS REDACTED | | | BTC 2.18321095390709E-05<br>ETH 0.000153842819766129 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258913 | JEREMY DEPAUL CASH | ADDRESS REDACTED | | | ADA 2.0353792755087B<br>BTC 0.00026903660350888<br>DOGE 36.023932657827<br>ETC 2.2287845720759<br>SNX 21.118216704S418<br>XLM 114.39896787207 | SNX 2.46035044 | | |
| 3.1.258914 | JEREMY DESAPHY | ADDRESS REDACTED | | | CEL 0.23607396446404S<br>ETH 0.00623311 | | | |
| 3.1.258915 | JEREMY DETURCHE | ADDRESS REDACTED | | | BNB 0.0095<br>BTC 0.00143083132634999<br>CEL 7.6167962131460B<br>DOT 26.46844667 | | | |
| 3.1.258916 | JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | | | ADA 57.2166478713532<br>AVAX 0.5037327095S6841<br>BTC 0.26539226727B222<br>DOGE 112.9289138613837<br>DOT 2.1771S02008S1048<br>ETC 11.8981687815857<br>ETH 3.9203834179702Z<br>LTC 0.98039712007431A<br>MANA 4.3270070412IS72<br>MATIC 10.5016811147898<br>SOL 1.286531897S481Z<br>SUSHI 10.9687650050055<br>UMA 8.671128353706A<br>UNI 1.72692987768211 | | | |
| 3.1.258917 | JEREMY DEWELLYN KITCHEN | ADDRESS REDACTED | | | USDC 0.2750881872178 | BTC 0.000000001288507815<br>USDC 0.00000008212042418Z | | |
| 3.1.258918 | JEREMY DEXTER | ADDRESS REDACTED | | | BTC 0.000184176999872934 | BTC 0.0000000073583683905 | | |
| 3.1.258919 | JEREMY DI MAIO | ADDRESS REDACTED | | | ADA 0.0003191738432283S11<br>BTC 0.0000512175804149G1<br>CEL 8.37760648681752<br>DASH 0.0205503759666325<br>EOS 0.00000073367259359<br>ETH 0.000000343533002479<br>LINK 0.248516B921513<br>LTC 0.0101745966634675<br>OMG 0.0314284061715297<br>USDC 0.0067258634760942G<br>XLM 0.0000000907154947B4 | | | |
| 3.1.258920 | JEREMY DI MAIO | ADDRESS REDACTED | | | BTC 0.000017399301128842<br>CEL 0.0010459672137489<br>DASH 0.0225297354337B915<br>EOS 0.1291184860621IG79<br>LTC 0.0053272385297670J<br>OMG 0.0299661763640373<br>USDC 0.3548396606124A7<br>XLM 2.60760834082081 | | | |
| 3.1.258921 | JEREMY DIBENEDETTO | ADDRESS REDACTED | | | ADA 14312.1048123855<br>BTC 0.36787973031463S<br>ETH 3.31990824427171<br>MATIC 3578.76623027816 | | | |
| 3.1.258922 | JEREMY DICKINSON | ADDRESS REDACTED | | | BTC 0.000075195473643894<br>DOT 0.11203981893454S<br>ETH 0.00058S28081839605A<br>LINK 0.0173191075563Z4<br>MATIC 0.00116191484295944 | | | |
| 3.1.258923 | JEREMY DIETSCHY | ADDRESS REDACTED | | | BTC 0.000007487797564438<br>CEL 0.002389179903336J<br>MCDAI 0.0267642152381551<br>SGB 5.64465464843914 | | | |
| 3.1.258924 | JEREMY DIETZ | ADDRESS REDACTED | | | ADA 116.368304451384<br>BTC 0.80193142394900J<br>LTC 0.98363Z058782128<br>MATIC 423.63403138305J | | LTC 0.25665756 | |
| 3.1.258925 | JEREMY DILLINGHAM | ADDRESS REDACTED | | | COMP 1.0255695125790B<br>MATIC 266.88813574277G | | | |
| 3.1.258926 | JEREMY DIXON | ADDRESS REDACTED | | | AAVE 0.0147331587629363<br>BAT 0.331896000398066<br>BTC 0.000794477220604954<br>CEL 5.4442776894SS03<br>COMP 0.002817348S7213047<br>DASH 0.00942446691878112<br>ETC 0.01041780373961617<br>ETH 8.00B669923B21990-05<br>LINK 0.13458269776555J<br>LTC 0.00540220985802766<br>MANA 0.5186413963767D4<br>MATIC 10.6913113442003<br>OMG 0.012278403999465<br>SGB 391.600042036681<br>SNX 0.30936584991256G<br>UMA 0.079941760004981<br>USDC 17.3020821310615<br>USDT ERC20 0.00648519103121218<br>XLM 0.15516726783300G<br>XRP 0.009412781708413G7<br>ZRX 0.36229667899169J | | | |
| 3.1.258927 | JEREMY DIXON | ADDRESS REDACTED | | | BTC 0.0000004624422681<br>CEL 0.41851956038549 | | | |
| 3.1.258928 | JEREMY DO MINH TAM | ADDRESS REDACTED | | | ADA 2445.8286080292<br>BTC 0.00004806018038247<br>DOT 0.1427851258719S5<br>ETH 0.00531938221609558<br>USDC 11.167978537765 | | | |
| 3.1.258929 | JEREMY DOERING | ADDRESS REDACTED | | | SNX 6.617316100055B | | | |
| 3.1.258930 | JEREMY DOL | ADDRESS REDACTED | | | BTC 0.00000062010587JZ94<br>CEL 12.4646684972493 | | | |
| 3.1.258931 | JEREMY DOLLENTE | ADDRESS REDACTED | | | BTC 0.000004796777243432<br>COMP 0.0175710967449542<br>ETH 0.108473381B8614<br>MATIC 372.558424091061<br>MCDAI 2.87707760964028<br>XLM 79.0268679471195 | | | |
| 3.1.258932 | JEREMY DON COX | ADDRESS REDACTED | | | BTC 0.00023850487184596<br>SNX 27.169302528108 | | | |
| 3.1.258933 | JEREMY DON MOORE | ADDRESS REDACTED | | | BTC 0.109839473686144<br>ETH 0.3102683523487S8 | | | |
| 3.1.258934 | JEREMY DONALD TAYLOR | ADDRESS REDACTED | | | BTC 2.88817706263990-06<br>CEL 54.6618199643849<br>MCDAI 0.0308580288739427<br>SNX 0.314178866427564<br>UNI 0.05476033710805 | BTC 0.000000057524120S3 | | |
| 3.1.258935 | JEREMY DOOHEN | ADDRESS REDACTED | | | BTC 0.000423734169717904<br>ETH 0.00002212385374B403 | BTC 0.000015338438043A7<br>ETH 0.000156843B000B6214 | | |
| 3.1.258936 | JEREMY DORALL | ADDRESS REDACTED | | | BTC 4.899192575607990-05<br>CEL 2.089231606S3434<br>USDC 1.288045279S737<br>XLM 85.49480923772392<br>XRP 0.11216S15999398A | | | |
| 3.1.258937 | JEREMY DORY | ADDRESS REDACTED | | | BTC 0.000000001005460902B6<br>BUSD 52.512424292600A4<br>ETH 0.000012343024B3966<br>MCDAI 0.05146294225175S8<br>SGB 154.402186388619<br>SNX 0.00001148801873327J7<br>USDC 172.419564442543<br>USDT ERC20 0.000034185240179188 | BTC 0.0000046660197193941<br>SNX 3.60650830850060A<br>USDC 0.0000003578665629Z1<br>USDT ERC20 0.0000090109857684404<br>XRP 16.7316245452674 | | |
| 3.1.258938 | JEREMY DOUGLAS | ADDRESS REDACTED | | | BNB 0.0253000073578143<br>BTC 0.000000035856623874<br>BUSD 0.01160238633031A<br>ETH 0.000007866544933716<br>MATIC 0.005013780110B5327<br>SNX 0.00552360846451103<br>USDC 30.3037466B6651 | | | |
| 3.1.258939 | JEREMY DOUGLAS BAILEY | ADDRESS REDACTED | | | BTC 6.2566072214058<br>ETH 540.77456131852 | | | |
| 3.1.258940 | JEREMY DOVER | ADDRESS REDACTED | | | AAVE 5.57261087414S8<br>ADA 10708.685419827S<br>BTC 0.36865846756741J9<br>CEL 125.407944152765<br>ETC 146.65964S12327<br>ETH 2.2684565919S338<br>MATIC 1832.89246460543 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258941 | JEREMY DOWNEY | ADDRESS REDACTED | | | BTC 0.0960153017932706<br>DOT 88.7376017710971<br>MATIC 954.9911353079 | | | |
| 3.1.258942 | JEREMY DOWNING | ADDRESS REDACTED | | | EOS 4.08125436052927<br>USDC 201.072333666117<br>XLM 137.773550428444 | SGB 604.39 | | |
| 3.1.258943 | JEREMY DOWNING | ADDRESS REDACTED | | | BTC 0.00583026367127668<br>LTC 0.131317757780466 | | | |
| 3.1.258944 | JEREMY DOWNS | ADDRESS REDACTED | | | ADA 4808.6792251897б<br>BTC 0.0382669193978904<br>DOT 16.46732891355411<br>ETH 0.709167390159396<br>MATIC 354.318046777481<br>SNX 135.016083842336<br>USDC 213.33387189287 | | | |
| 3.1.258945 | JEREMY DOYEN | ADDRESS REDACTED | | | BTC 0.00000000438545808<br>CEL 444.35201591897<br>XLM 99.99 | | | |
| 3.1.258946 | JEREMY DOYLEY | ADDRESS REDACTED | | | USDC 2.21742748409008 | | | |
| 3.1.258947 | JEREMY DRIVER | ADDRESS REDACTED | | | AAVE 0.0000765719414897485<br>ADA 0.00838016635413562<br>BAT 0.0715107425577206<br>BCH 0.0000208400388840898<br>BTC 0.0000061559055819556<br>COMP 0.000140557470395826<br>DOT 0.00141520375670585<br>EOS 0.00338886207230487<br>ETH 0.000050144642809547<br>KNC 0.2786385003350001<br>LINK 0.0005158126990968845<br>LPT 0.0006<br>LTC 0.00475363186770B3<br>MANA 0.0442510920504489<br>MATIC 0.00148879348236718<br>OMG 0.00179378391609894<br>SNX 6.81864951004887<br>UMA 0.00195670331879108<br>USDC 0.0309159762748072<br>XLM 0.0528638317433859<br>ZRX 0.0105710535900041 | | | |
| 3.1.258948 | JEREMY DUBOYS | ADDRESS REDACTED | | Yes | BTC 6.39107771061531<br>ETH 83.1258719238468<br>USDC 10106.4836326666<br>USDT ERC20 1569.5053045204 | ETH 0.430764011367046<br>USDT ERC20 159.16 | | ETH 230.84766862739 |
| 3.1.258949 | JEREMY DUDER | ADDRESS REDACTED | | | CEL 0.1271372130498<br>ETH 0.0010162878541319З | | | |
| 3.1.258950 | JEREMY DUFRESNE | ADDRESS REDACTED | | | BTC 0.02359005484411981<br>CEL 339.255671901025<br>ETH 2.5640967 | | | |
| 3.1.258951 | JEREMY DUMONT | ADDRESS REDACTED | | | BTC 0.00245196065876176<br>CEL 3.58389263938433<br>ETH 0.0251121926010484 | | | |
| 3.1.258952 | JEREMY DUNCAN | ADDRESS REDACTED | | | ETH 0.343304109101703 | | | |
| 3.1.258953 | JEREMY DUPLAQUIET | ADDRESS REDACTED | | | BTC 1.24730145906199E-06 | | | |
| 3.1.258954 | JEREMY DUVAL | ADDRESS REDACTED | | | USDC 0.85156271050735<br>BTC 0.00314484760400094<br>CEL 21.2516682406332<br>LINK 19.3602300489092 | | | |
| 3.1.258955 | JEREMY DUVIVIER | ADDRESS REDACTED | | | USDC 6.82525201468154<br>ADA 0.374166162222757<br>CEL 0.5266764834710б8<br>DOT 0.0108866172661291<br>LUNC 0.000106819955121532<br>MATIC 0.0186300591024845 | | | |
| 3.1.258956 | JEREMY DY | ADDRESS REDACTED | | | BTC 0.0000000900902164495 | | | |
| 3.1.258957 | JEREMY DYE | ADDRESS REDACTED | | | BTC 0.00000007591972834<br>CEL 1.0793922300536З<br>USDC 0.00000061067149547<br>XLM 0.00000000766773942З | | | |
| 3.1.258958 | JEREMY DYKES | ADDRESS REDACTED | | | BTC 0.34550805441984<br>CEL 1.1474003807502<br>ETH 13.9621848081889<br>LINK 31.4176264220682<br>LTC 43.43400641575442<br>SGB 1820.45908252894<br>SNX 27.2531579984296<br>USDC 0.00313698944231689<br>XRP 13118.6528060844 | | | |
| 3.1.258959 | JEREMY EADES | ADDRESS REDACTED | | | ADA 0.969187066604732<br>BTC 0.00006411169202067BC<br>CEL 0.40419579647930T<br>DOT 1.3517616720376A<br>ETH 0.00581268669345991<br>MATIC 2.63877958616111<br>SNX 0.356303919860204<br>SOL 0.00755575852150851<br>UNI 0.0074797395468782<br>USDC 0.0124351059690612 | DOT 0.0004411133371371101<br>ETH 0.0000000991142793221<br>SOL 0.0000006366787844064<br>USDC 0.000329107752357979 | | |
| 3.1.258960 | JEREMY EASTERLY | ADDRESS REDACTED | | | ADA 28.0051515717626<br>BTC 0.0000036087841601<br>LINK 0.0007093985523637 | | | |
| 3.1.258961 | JEREMY EATON | ADDRESS REDACTED | | | AAVE 3.54784491239327<br>BTC 0.256330651654541<br>COMP 3.7869565266328<br>DASH 9.87967551831393<br>ETH 8.68343027537666<br>LINK 131.81636363033<br>LTC 11.1500645098282<br>MANA 958.483939931236<br>MATIC 605.5B2232692641B<br>OMG 49.8913611060978<br>UMA 38.7634726671124<br>UNI 138.140914801036<br>USDC 0.00211036754850961<br>XLM 3217.255315534 | AVAX 49.35022575<br>SOL 24.403706286<br>USDC 2.0132833814208T | | |
| 3.1.258962 | JEREMY EDMONDSON | ADDRESS REDACTED | | | BTC 0.000127152998241T7<br>ETH 0.00189331959971097<br>LINK 0.027241058279B197<br>MATIC 0.01548400708159A<br>OMG 12.6519802999339<br>SGB 854.794258323588<br>UNI 0.00695235896952106<br>USDC 92.1955456267003<br>XLM 6.52950224013831B<br>XRP 5591.54198586933 | | | |
| 3.1.258963 | JEREMY EDSALL | ADDRESS REDACTED | | | ADA 2.09501880070404<br>BTC 0.0133804955427143<br>ETH 0.000002970866118371<br>MATIC 220.252595768498<br>SGB 258.315755206187<br>USDC 0.124601158544185<br>XLM 1006.14303853759<br>XRP 0.0000000561948566Z2 | | | |
| 3.1.258964 | JEREMY EDWARDS | ADDRESS REDACTED | | | MATIC 0.50193367624530A | | | |
| 3.1.258965 | JEREMY EDWARDS | ADDRESS REDACTED | | | ADA 175.150626498707<br>BTC 0.00175519517807348<br>USDC 216.597299311663 | | | |
| 3.1.258966 | JEREMY EDWARDS | ADDRESS REDACTED | | | USDC 0.0238108810307876 | | | |
| 3.1.258967 | JEREMY EGBIRO | ADDRESS REDACTED | | | ADA 184.261234371483<br>BTC 0.00085302985290048 | | | |
| 3.1.258968 | JEREMY EGGAR | ADDRESS REDACTED | | | ADA 0.2570526114975<br>AVAX 0.000063164458638999<br>BNB 0.0150168852445908<br>BTC 4.018776972163313<br>CEL 888.260460663721<br>DOT 0.03308917797130Э8<br>ETH 0.000004827919693938<br>LINK 0.00117404414997346<br>LUNC 0.0008701592598372778<br>USDC 131392.11032282<br>USDT ERC20 0.050277424024590909 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.258969 | JEREMY EHRMAN | ADDRESS REDACTED | | | ADA 0.8294912398415578<br>BTC 0.00005834103051842<br>ETH 2.0584219923103105<br>LTC 2.0630657885036<br>MATIC 1187.00662941636<br>XLM 607.82371936972 | | | |
| 3.1.258970 | JEREMY ELISIUS | ADDRESS REDACTED | | | BTC 0.009922470254171714<br>MATIC 211.1579906114928 | | | |
| 3.1.258971 | JEREMY ELLIOTT | ADDRESS REDACTED | | | AAVE 0.7408942756200046<br>ADA 652.2012211347911<br>BAT 1056.5752961183<br>BCH 0.9308326017986625<br>BNT 20.0897652825641<br>BTC 0.1260419269045036<br>DASH 5.0255863594259<br>ETC 5.7772409617648<br>ETH 2.2058284114092<br>KNC 155.46874443670<br>MATIC 1426.7619281658<br>OMG 68.55752027081<br>SNX 125.83183078095<br>ZEC 1.3325399421737<br>ZRX 183.2042063755536 | | | |
| 3.1.258972 | JEREMY ELSBURY | ADDRESS REDACTED | | | BTC 0.00000914477772803<br>ETH 0.0010122188190487<br>SGB 39.103065343286<br>XRP 0.26060051874967 | | | |
| 3.1.258973 | JEREMY ENGEL | ADDRESS REDACTED | | | SNX 0.814705768687291 | | | |
| 3.1.258974 | JEREMY EPHRATI | ADDRESS REDACTED | | | BTC 0.024445416705815<br>ETH 14.3866073923402<br>LTC 47.35481599898<br>USDC 208.99773309194 | | | |
| 3.1.258975 | JEREMY ERNST | ADDRESS REDACTED | | | BTC 0.020895800377633 | | | |
| 3.1.258976 | JEREMY ERVIN | ADDRESS REDACTED | | | ADA 351.338207321151<br>BSV 0.00609238904045059<br>BTC 0.18626191185431<br>ETH 2.9339595244936 | | | |
| 3.1.258977 | JEREMY ESPAGNOL | ADDRESS REDACTED | | | BTC 0.000000961342706437<br>TUSD 0.00644681211307989<br>USDC 0.00179565740307<br>USDT ERC20 0.0359682702450216 | | | |
| 3.1.258978 | JEREMY ESQUIVEL | ADDRESS REDACTED | | | ADA 0.00001120314761778<br>MANA 0.000718210589474874 | ADA 0.0203738797033407 | | |
| 3.1.258979 | JEREMY ETALIANO-GARTHWAITE | ADDRESS REDACTED | | | BTC 0.0000132163580302<br>ETH 0.0004309181727492 | | | |
| 3.1.258980 | JEREMY ETHAN ELSTER | ADDRESS REDACTED | | Yes | ADA 9280.07822905847<br>AVAX 14.114433165354<br>BSV 2.6687874320634<br>BTC 0.0774702021603715<br>DOT 237.018171175324<br>LINK 1590.25608517618<br>MATIC 2.6191101969226<br>USDC 14464.2994782884 | | | BTC 1.37072427423626 |
| 3.1.258981 | JEREMY EUGENE THOMAS | ADDRESS REDACTED | | | BTC 0.000005793305478<br>ETH 0.0000024260490579111 | | | |
| 3.1.258982 | JEREMY EVANS | ADDRESS REDACTED | | | ADA 304.522646639569<br>BTC 0.0223861464766646<br>ETH 0.102693716326956 | | | |
| 3.1.258983 | JEREMY EVANS | ADDRESS REDACTED | | | BTC 0.0000036649174535<br>DOT 32.2639358435026<br>ETH 0.00127899212739386<br>MATIC 93.71687101451 | | | |
| 3.1.258984 | JEREMY EVANS | ADDRESS REDACTED | | | BTC 0.041401622560796<br>CEL 1.00052879600168<br>USDT ERC20 0.000000669015966 | | | |
| 3.1.258985 | JEREMY EVERETT | ADDRESS REDACTED | | | CEL 18.742812976088 | | | |
| 3.1.258986 | JEREMY EWING | ADDRESS REDACTED | | | BTC 0.000575480767564264<br>LINK 0.00845348174331826<br>MATIC 1.37656077948039 | | | |
| 3.1.258987 | JEREMY FAIT | ADDRESS REDACTED | | | BAT 1653.08667215054<br>BCH 0.00092177424769507<br>BTC 0.993903657699423<br>COMP 0.196485239811874<br>ETH 24.814932100285<br>LINK 0.0121075027448<br>MCDAI 0.033464787450134<br>SNX 424.421161671<br>USDC 4.58350651556137<br>USDT ERC20 8.3449151497478<br>XLM 275.00642321624 | USDT ERC20 0.000000240199567165 | | |
| 3.1.258988 | JEREMY FALCONE | ADDRESS REDACTED | | | ADA 0.203086438162687<br>BTC 0.0000578347856140<br>ETH 0.0003112414411335<br>USDC 0.40060991504023 | | | |
| 3.1.258989 | JEREMY FALCOZ | ADDRESS REDACTED | | | CEL 0.00822779034996166<br>LINK 0.772051788210339<br>USDC 7.90172076480 | | | |
| 3.1.258990 | JEREMY FALIGANO | ADDRESS REDACTED | | | CEL 582.58897756722<br>ETH 0.168635443381032<br>USDC 97.46123883003<br>USDT ERC20 32.3063270964 | | | |
| 3.1.258991 | JEREMY FALLETTA | ADDRESS REDACTED | | | BTC 0.000004565063009196 | | | |
| 3.1.258992 | JEREMY FANGUEDE | ADDRESS REDACTED | | | BTC 0.000408053078559<br>CEL 0.544539960701362<br>ETH 0.000124206389207<br>USDC 0.000000513272179 | | | |
| 3.1.258993 | JEREMY FARNUM | ADDRESS REDACTED | | | BTC 3.54539607088590.05<br>ETH 0.00066702371172097 | | | |
| 3.1.258994 | JEREMY FAULKNER | ADDRESS REDACTED | | | AAVE 0.00049620697317228<br>BAT 0.317055915330345<br>BCH 0.00027135019055547?3<br>BSV 0.00011734760350744<br>BTC 5.8165708186859990.06<br>DASH 0.0009651299701184?8<br>EOS 0.0110516760000829<br>LTC 0.0024846834128797?2<br>SGB 339.0384888459<br>SNX 0.0278217833215175<br>XLM 0.70348867513824?4<br>XRP 1.5877785089561<br>ZEC 0.0008473116882585<br>ZRX 0.18109763623195 | | | |
| 3.1.258995 | JEREMY FEINBERG | ADDRESS REDACTED | | | 1INCH 0.2504538516645?8<br>BTC 0.108063488403511<br>DOT 0.201003705632584<br>ETH 0.0003441933179078?4<br>LINK 0.0187204891322138<br>MATIC 2.08982047771002 | DOT 90.6173293803868<br>ETH 0.2305841949424?3<br>LINK 44.5504673516722 | | |
| 3.1.258996 | JEREMY FENLON | ADDRESS REDACTED | | | BTC 0.182146805218736<br>USDC 9114.46809024511 | | | |
| 3.1.258997 | JEREMY FERGUSON | ADDRESS REDACTED | | | ADA 228.737814550341<br>BCH 0.026290646315482<br>BSV 0.0256669722821736<br>BTC 0.0029089438218696<br>DOT 1.25060190819588<br>ETH 0.11780723923616?8<br>MATIC 251.30620946435<br>MCDAI 42.5573109243752<br>USDC 32.868788857090?7<br>XLM 1436.70510492947 | | | |
| 3.1.258998 | JEREMY FERGUSON | ADDRESS REDACTED | | | BTC 0.020784056136624?5<br>USDC 0.17020958563802?2 | USDC 0.00000864517079389 | | |
| 3.1.258999 | JEREMY FERNANDES | ADDRESS REDACTED | | | ADA 0.582111078575856<br>DOT 0.0000032513231542?2<br>MATIC 3.9765562030824 | | | |
| 3.1.259000 | JEREMY FERNANDES | ADDRESS REDACTED | | | CEL 0.816175942537689 | | | |
| 3.1.259001 | JEREMY FERRICK | ADDRESS REDACTED | | | BTC 0.0008315398596319?9<br>ETH 0.00079576270894664 | | | |
| 3.1.259002 | JEREMY FERRIS | ADDRESS REDACTED | | | BTC 0.000002873081032211 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259003 | JEREMY FETIVEAU | ADDRESS REDACTED | | | BTC 0.4487236665673192<br>DOT 9.374071575599554<br>ETH 2.341752464671041 | | | |
| 3.1.259004 | JEREMY FEVRE | ADDRESS REDACTED | | | AAVE 6.721711367763388<br>ADA 366.975339829153<br>BTC 0.0001450342819988549<br>CEL 5.65050346285082<br>DOT 61.41763020966125<br>ETH 0.2095240002233356<br>MATIC 264.0695994314109<br>SNX 33.71717172 | | | |
| 3.1.259005 | JEREMY FILIPPELLI | ADDRESS REDACTED | | | ADA 291.304949972806<br>BTC 0.004121898502521393<br>ETH 0.912212457163761<br>USDC 21497.80746889479 | | | |
| 3.1.259006 | JEREMY FIMEYER | ADDRESS REDACTED | | | CEL 6.137974760570528 | | | |
| 3.1.259007 | JEREMY FITZGIBBON | ADDRESS REDACTED | | | BTC 0.08063567320389884<br>CEL 87.46694516392754<br>ETH 0.4840987874553325<br>MCDAI 0.02067563172650055<br>USDC 0.0095699117787195S<br>XRP 17.67567918064S | | | |
| 3.1.259008 | JEREMY FIX | ADDRESS REDACTED | | | BTC 0.0003246693798551S7<br>ETH 0.002607974883758449<br>SOL 0.07597460355385576<br>USDC 57.71566884777732 | BTC 0.000000001S7061253<br>SOL 0.0000000071787S239<br>USDC 0.0000000119854981316 | | |
| 3.1.259009 | JEREMY FLINT | ADDRESS REDACTED | | | BTC 0.0000006506061S698<br>USDC 17.64224423389110 | BTC 0.00000005411979101 | | |
| 3.1.259010 | JEREMY FLORES | ADDRESS REDACTED | | Yes | ADA 233.25727106S186<br>BTC 0.290797029558613<br>CEL 1.29479787478504<br>ETH 2.320428700747478<br>GUSD 5.467492030389441<br>LTC 2.336916808899777<br>MATIC 184.653340390368<br>ZRX 0.0028101392704184484 | GUSD 0.66 | | BTC 0.7727415421023339 |
| 3.1.259011 | JEREMY FLORQUIN | ADDRESS REDACTED | | | ADA 123.502134337749<br>BNB 0.4122452138623888<br>BTC 0.00010348766849596<br>CEL 3.512423098920S2<br>ETH 0.2554072747620D3<br>LTC 1.009864771000512<br>XRP 2287.064720687271 | | | |
| 3.1.259012 | JEREMY FLOWERDEW | ADDRESS REDACTED | | | AAVE 0.001440912386834621<br>BTC 0.08164448831476S2<br>CEL 155.29573884S304<br>ETH 1.715470400213226<br>LINK 401.978728472913<br>SNX 0.02907361834375S69<br>USDC 4.82683048569873 | | | |
| 3.1.259013 | JEREMY FOLLONIER | ADDRESS REDACTED | | | BTC 0.0000258304137803378<br>CEL 0.546377149042933 | | | |
| 3.1.259014 | JEREMY FONG JIA WEI | ADDRESS REDACTED | | | BTC 0.3774079215544479<br>BUSD 10768.0747891401<br>CEL 8.463257956570916<br>ETH 5.225464423824224 | | | |
| 3.1.2S9015 | JEREMY FOO | ADDRESS REDACTED | | | BTC 0.09070230585884986<br>ETH 0.3407775389616S | | | |
| 3.1.259016 | JEREMY FOREMAN | ADDRESS REDACTED | | | BTC 0.0000056125097842844 | | | |
| 3.1.259017 | JEREMY FORGERON | ADDRESS REDACTED | | | AVAX 13.03463412610D3<br>BCH 0.04056658673864<br>BTC 0.1027415026S8794<br>MATIC 515.463435174074 | | | |
| 3.1.259018 | JEREMY FORSEK | ADDRESS REDACTED | | | MATIC 199.59115823531B | | | |
| 3.1.259019 | JEREMY FOSSI | ADDRESS REDACTED | | | BTC 1.05996634304026E-05<br>CEL 1.15178692358203 | | | |
| 3.1.259020 | JEREMY FOSTER | ADDRESS REDACTED | | | DASH 0.0001672939112665773<br>SGB 678.373373893796<br>USDC 0.052311514712889<br>XLM 0.183713806785377<br>XRP 0.00000004007973937 | | | |
| 3.1.259021 | JEREMY FOSTER | ADDRESS REDACTED | | | BTC 0.0001296303803993312<br>ETH 0.0016402318446657<br>LTC 0.0033549155115254<br>MATIC 1495.24037640675<br>USDT ERC20 4.397S09036073A7 | | | |
| 3.1.259022 | JEREMY FOSTER | ADDRESS REDACTED | | | BTC 0.0859025727564678<br>ETH 1.9498370243188S | | | |
| 3.1.259023 | JEREMY FOSTER | ADDRESS REDACTED | | | BTC 0.0000146962727466074 | | | |
| 3.1.259024 | JEREMY FOWLER | ADDRESS REDACTED | | | LINK 9.112907583014T8<br>UNI 23.360361460689 | | | |
| 3.1.259025 | JEREMY FOXCROFT | ADDRESS REDACTED | | | ADA 466.096113462507<br>BNB 0.000787208598482843<br>BTC 0.01572007754296D6<br>DOT 67.59131222884046<br>ETH 0.002310357821610S<br>MATIC 885.97028024561<br>USDC 0.3563987533449S7 | | | |
| 3.1.259026 | JEREMY FOXX | ADDRESS REDACTED | | Yes | BCH 0.537551143002664<br>BTC 1.27347349044114<br>CEL 3691.2860722959<br>ETH 0.14496379321100B<br>LTC 4.69562136267246<br>SGB 336.1311736253647<br>USDC 613.02236663381A<br>XRP 2198.7648510571 | | | ETH 23.17157217037O |
| 3.1.259027 | JEREMY FRANCOIS SAMZUN | ADDRESS REDACTED | | | ADA 17.981<br>BTC 0.0000007867672435B<br>CEL 1.338632604444479<br>EOS 1.1045<br>LTC 0.13367 | | | |
| 3.1.259028 | JEREMY FRANK | ADDRESS REDACTED | | | ETH 0.0001388774501303116 | | | |
| 3.1.259029 | JEREMY FRANKLIN | ADDRESS REDACTED | | | ETH 0.0095711712364126 | | | |
| 3.1.259030 | JEREMY FREDIANI | ADDRESS REDACTED | | | DC 0.495170647583184<br>CEL 1206.61536365792<br>ETH 4.61509965539528<br>MANA 107.730479749161<br>MATIC 1030.5527597312Z<br>XRP 31.11218892605Z8 | | | |
| 3.1.259031 | JEREMY FREDRICK ALVARADO | ADDRESS REDACTED | | | ETH 0.001500637654523I | BTC 0.001698254194687B6 | | |
| 3.1.259032 | JEREMY FREDRICK ALVARADO | ADDRESS REDACTED | | | BTC 0.000119491240746359<br>ETH 0.0016426565945213 | | | |
| 3.1.259033 | JEREMY FREEDBERG | ADDRESS REDACTED | | | BTC 0.0065780869149090I<br>ETH 1.3555203668104I<br>MATIC 650.840722734794 | | | |
| 3.1.259034 | JEREMY FREY | ADDRESS REDACTED | | Yes | BTC 0.0001728215658152Z<br>CEL 1.14641982799123<br>LTC 0.123223957555201<br>USDC 239.888687766671 | BTC 0.0000000058239321O4<br>LTC 0.00000000761768653375 | | BTC 1.4510979974847G |
| 3.1.259035 | JEREMY FREY | ADDRESS REDACTED | | | ADA 0.0000005782906757I<br>BCH 0.0000000672745391B<br>BTC 0.03564318477471G8<br>CEL 168.391242928193<br>LTC 0.000000007689673567<br>USDC 0.000000057963056906<br>XLM 0.00000002513180012S<br>ZEC 0.0129278487520T | | | |
| 3.1.259036 | JEREMY FRIEDLAND | ADDRESS REDACTED | | | AVAX 2.270944233587I9<br>BTC 0.0568001089955223<br>COMP 1.2588931387691<br>MATIC 1240.3985932874I<br>USDC 517.346183216654<br>XLM 454.155543056208 | | | |
| 3.1.259037 | JEREMY FROST | ADDRESS REDACTED | | | ADA 4.108711078877D4<br>BTC 0.0000005765826083I4<br>CEL 0.554402571342022<br>MATIC 0.484950826181706<br>SNX 0.0976608300869007<br>XRP 1.788668531311991 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1245 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259038 | JEREMY FRYE | ADDRESS REDACTED | | | BCH 0.000076755716425768<br>BTC 0.000271683438306222<br>CEL 3.929524497315156<br>DASH 0.020681028854865<br>ETH 0.000014303481186961<br>LTC 0.000127454912136983<br>MATIC 0.043935223912889<br>USDC 0.000060640605219440<br>MATIC 7.802469132053<br>72 | | | |
| 3.1.259039 | JEREMY GABORIEAU | ADDRESS REDACTED | | | CEL 0.565101580429457 | | | |
| 3.1.259040 | JEREMY GABRIELSON | ADDRESS REDACTED | | | BTC 0.000000044615281249<br>EOS 0.000004852198120153<br>ETH 0.000000098233926647<br>USDC 75464.15694516 | BTC 0.000004557150296685<br>EOS 0.054848592990846<br>ETH 0.000009004488057182 | | |
| 3.1.259041 | JEREMY GAGE | ADDRESS REDACTED | | | ADA 0.947599294520249<br>MATIC 0.049062373373393184<br>XTZ 0.019515287446701 | | | |
| 3.1.259042 | JEREMY GAGNE | ADDRESS REDACTED | | | ADA 0.018247642341684<br>BTC 1.525013587138990-06<br>ETH 0.000380825130228029<br>USDC 0.067082413728655 | ADA 0.000000742005718092<br>BTC 0.000000004993700045<br>USDC 0.000002389681062055 | | |
| 3.1.259063 | JEREMY GALE DAMMEIER | ADDRESS REDACTED | | | ETH 0.001506374945637761 | | | |
| 3.1.259044 | JEREMY GALLO | ADDRESS REDACTED | | | ADA 0.000000344086021505<br>BNB 0.000000079461500553<br>BTC 0.001113701700511051<br>CEL 65.194734649322<br>ETH 0.000606059556693506<br>USDT ERC20 0.499042685067607 | | | |
| 3.1.259045 | JEREMY GANDON | ADDRESS REDACTED | | | BTC 0.037959155405347 | | | |
| 3.1.259046 | JEREMY GANDY | ADDRESS REDACTED | | | ETH 0.014114139900716 | | | |
| 3.1.259047 | JEREMY GANNUCCI | ADDRESS REDACTED | | | 1INCH 223.680040368653<br>AAVE 2.122652717373753<br>ADA 424.25322360863<br>AVAX 6.314785105658862<br>BCH 0.001493549889717516<br>BTC 6.794043659099996-08<br>COMP 2.461777785903042<br>DASH 2.247085500931244<br>DOT 27.7845293625942<br>EOS 74.5516379309973<br>ETH 1.63205723502944<br>LINK 20.951080914062<br>LTC 0.00000061421058160<br>MANA 151.700891075674<br>MATIC 505.843959045484<br>USDC 0.002528632327907<br>XLM 0.267678225252<br>05 | AVAX 0.814542018968827<br>ETH 0.085487 | | |
| 3.1.259048 | JEREMY GARCIA | ADDRESS REDACTED | | | CEL 1.069457587058 | | | |
| 3.1.259049 | JEREMY GARCIA | ADDRESS REDACTED | | | CEL 1.072143278127 | | | |
| 3.1.259050 | JEREMY GARDNER | ADDRESS REDACTED | | | CEL 32.134022726050 | | | |
| 3.1.259051 | JEREMY GARDNER | ADDRESS REDACTED | | | SNX 7.85074623624669 | | | |
| 3.1.259052 | JEREMY GARLAND | ADDRESS REDACTED | | | BTC 0.000206531302885875 | | | |
| 3.1.259053 | JEREMY GARRETT PRENDIVILLE | ADDRESS REDACTED | | | ETH 0.074832219564401<br>CEL 1.016596896981849<br>ETH 1.91731206494023<br>LUNC 17.3477097363561 | | | |
| 3.1.259054 | JEREMY GAUDIN | ADDRESS REDACTED | | | ADA 0.190354621150957<br>BNB 0.000658025453804585<br>BTC 0.000000007608759929<br>DOT 0.10627669158592<br>ETH 0.000000718028663269<br>LTC 0.000001995790634405<br>LUNC 11.9556070302628<br>MATIC 0.001053838592919<br>SOL 0.00629917667117782<br>XLM 0.468380345265167 | | | |
| 3.1.259055 | JEREMY GAUTHIER | ADDRESS REDACTED | | | ADA 562.815259492133<br>BTC 0.041280078324279<br>DOT 8.89251628167377<br>ETH 0.046690528916498<br>USDC 0.001 | | | |
| 3.1.259056 | JEREMY GEHLEN | ADDRESS REDACTED | | | ADA 0.104762840789x12<br>BTC 0.000000148993409271<br>CEL (0.050986367611464<br>2 | | | |
| 3.1.259057 | JEREMY GEISEL | ADDRESS REDACTED | | | BTC 0.002099351520912l8<br>ETH 0.006381910801451643 | BTC 0.000000049b683172667<br>ETH 5.1592339181006d | | |
| 3.1.259058 | JEREMY GENTRY | ADDRESS REDACTED | | | BTC 0.001056659813084x4<br>CEL 0.001924767976742<br>ETH 0.000234386600091901 | | | |
| 3.1.259059 | JEREMY GEORGES-FILTEAU | ADDRESS REDACTED | | | CEL 0.074771394502567i3 | | | |
| 3.1.259060 | JEREMY GERARD MAURICE GAUME | ADDRESS REDACTED | | | AAVE 1.503118632965<br>BTC 0.053769864418261<br>DOT 38.8150568145934<br>ETH 0.640163024553071<br>SOL 3.14045101798147 | | | |
| 3.1.259061 | JEREMY GIBBONS | ADDRESS REDACTED | | | CEL 1.26256471318965 | | | |
| 3.1.259062 | JEREMY GIBSON | ADDRESS REDACTED | | | BTC 2.117289691899990-08 | | | |
| 3.1.259063 | JEREMY GILBERT | ADDRESS REDACTED | | | BTC 0.020505086309696d | | | |
| 3.1.259064 | JEREMY GILDEHAUS | ADDRESS REDACTED | | | BTC 0.009518059638204x1 | | | |
| 3.1.259065 | JEREMY GILL | ADDRESS REDACTED | | | BTC 0.010046670708x301<br>CEL 21.3422829801461<br>ETH 0.15102764 | | | |
| 3.1.259066 | JEREMY GINNS | ADDRESS REDACTED | | | BTC 0.059493352200532<br>CEL 140.370772972438<br>MATIC 4138.38808096179<br>USDC 2668.71163839111 | | | |
| 3.1.259067 | JEREMY GINNS | ADDRESS REDACTED | | | ETH 0.000001595994860563<br>USDC 0.005106059871754901 | | | |
| 3.1.259068 | JEREMY GIVENS | ADDRESS REDACTED | | | BTC 0.001225414899661736<br>MATIC 3.887692493031735<br>USDC 0.747496175274067 | USDC 0.000000207733412113 | | |
| 3.1.259069 | JEREMY GLENN HEMSING | ADDRESS REDACTED | | | BTC 0.000080438506073x4<br>DOT 12.683197416165<br>ETH 0.061061872146725<br>MATIC 83.8745494233648<br>PAXG 0.019732620840958f<br>SOL 2.25258873871d7 | | | |
| 3.1.259070 | JEREMY GLENN WHITT | ADDRESS REDACTED | | Yes | BTC 0.000025196147891052<br>GUSD 0.047903511999<br>USDC 4.451750245817l4 | BTC 0.282976348514984<br>USDC 54.3737417532865 | | BTC 0.640518948163498 |
| 3.1.259071 | JEREMY GOGGIN | ADDRESS REDACTED | | | BTC 0.000007561790071603<br>CEL 359.451630277052<br>COMP 1.34117053219526<br>ETH 3.53443128012608<br>LINK 62.1706701623043<br>SGB 131.37263978305<br>SNX 133.806477337374<br>UMA 38.519682517919x3<br>USDC 20046.605417770z<br>KLM 4601.98900753098<br>XRP 858.0512978850l5<br>ZRX 1324.17725926769 | BTC 0.132788446384678 | | |
| 3.1.259072 | JEREMY GOH | ADDRESS REDACTED | | | BTC 0.0009308f7 | | | |
| 3.1.259073 | JEREMY GOH | ADDRESS REDACTED | | | CEL 0.713535059048405 | | | |
| 3.1.259074 | JEREMY GOH | ADDRESS REDACTED | | | BTC 0.021847184842560x4<br>CEL 58.1894107837136<br>ETH 2.056936853132003 | BTC 0.000512787020267766 | | |
| 3.1.259075 | JEREMY GOH | ADDRESS REDACTED | | | LTC 0.000000033935692907 | | | |
| 3.1.259076 | JEREMY GOLDWASSER | ADDRESS REDACTED | | | BTC 0.000000251508944115 | | | |
| 3.1.259077 | JEREMY GOLESCHNY | ADDRESS REDACTED | | | CEL 1.09074550077397 | | | |
| 3.1.259078 | JEREMY GOMEZ | ADDRESS REDACTED | | | BTC 0.00012780037890788949 | | | |
| 3.1.259079 | JEREMY GOMEZ | ADDRESS REDACTED | | | CEL 0.318128286389166<br>BTC 0.000058666181804972<br>USDC 1.65086751541791 | | | |
| 3.1.259080 | JEREMY GONZALEZ | ADDRESS REDACTED | | | ADA 74.1085432706252 | | | |
| 3.1.259081 | JEREMY GOODMAN | ADDRESS REDACTED | | | BTC 0.000003950939871243<br>COMP 0.0133389127412567<br>ETH 0.070780281197808l2<br>XLM 215.081669412929 | | | |
| 3.1.259082 | JEREMY GOPAUL | ADDRESS REDACTED | | | BTC 0.00025777<br>CEL 13.8465471182435 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259083 | JEREMY GORNTO | ADDRESS REDACTED | | | ADA 3044.39516290011<br>BTC 0.0000057324961977<br>ETH 0.0000000039931678<br>LTC 0.00212138621751377<br>MATIC 1172.7603209732<br>USDC 2.44157400342136<br>USDT ERC20 0.516170020777146 | BTC 0.00000000972496977<br>LTC 0.00000000399331678<br>USDC 0.00000060122944368B | | |
| 3.1.259084 | JEREMY GOSTKOWSKI | ADDRESS REDACTED | | | CEL 1.1190753737040B | | | |
| 3.1.259085 | JEREMY GOSTKOWSKI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.259086 | JEREMY GOUAT | ADDRESS REDACTED | | | CEL 11.4570028677975 | | | |
| 3.1.259087 | JEREMY GRANT | ADDRESS REDACTED | | | CEL 1.06109193785572<br>CHNG 0.0075107117449945B<br>SGB 0.0136481802470369<br>USDC 0.0518533876549991<br>USDT ERC20 0.0797534254001605<br>XLM 0.149230940124102<br>XRP 0.0912144210517B9 | | | |
| 3.1.259088 | JEREMY GRATTON | ADDRESS REDACTED | | | BTC 0.00106517278743361<br>ETH 0.000269321002923748<br>ICX 0.0016086870670321<br>TUSD 277.734926215061<br>USDC 17794.7960753221<br>XLM 1443.05910925823 | | | |
| 3.1.259090 | JEREMY GREEN | ADDRESS REDACTED | | | AAVE 0.0019604417830287<br>ADA 0.7850500163765592<br>BCH 0.000258256536068577<br>BNB 0.00177607437703191<br>BTC 0.000104130580922365<br>CEL 1.24945644623445<br>DOT 0.10307879509474<br>ETH 0.000758855708377703<br>LINK 0.0123443184160003<br>LTC 0.0031412866038226<br>LUNC 0.069233894673738<br>MATIC 2.59134970483056<br>PAXG 0.000824167891296575<br>UNI 0.0021052867959356<br>XRP 0.0974995297463355 | | | |
| 3.1.259091 | JEREMY GREENEY | ADDRESS REDACTED | | | ETH 0.0126696476449669 | | | |
| 3.1.259092 | JEREMY GREENFIELD | ADDRESS REDACTED | | | BCH 87.4548783851569<br>BTC 1.50193860445103<br>CEL 19.6911834623771<br>DASH 233.725157351377<br>DOT 150.665507658814<br>EOS 4.48173430442898<br>ETH 94.0527185400744<br>LINK 1036.93626311D6<br>LTC 172.271998962327<br>MATIC 6211.5752175311<br>SNX 294.262454074073<br>XLM 1.60983916449328<br>ZRX 170.114217938018 | | | |
| 3.1.259093 | JEREMY GREER | ADDRESS REDACTED | | | CEL 0.500571806638036<br>MATIC 10216.3081419424<br>USDC 0.002 | | | |
| 3.1.259094 | JEREMY GREER | ADDRESS REDACTED | | | BTC 0.0000026526546272D5 | | | |
| 3.1.259095 | JEREMY GREGORY MILOSE | ADDRESS REDACTED | | | USDC 5094.68788673269 | USDC 5 | | |
| 3.1.259096 | JEREMY GRELYAK | ADDRESS REDACTED | | | BCH 0.28691563912032<br>BTC 0.0265275971618<br>ETH 1.3543070773618<br>MATIC 237.285335104106 | | | |
| 3.1.259097 | JEREMY GREVEK | ADDRESS REDACTED | | | AAVE 0.0040692361053547<br>BTC 0.00000005028B4294907<br>CEL 19.5413929750462<br>ETH 0.000000004775540496<br>XRP 2.166086456B9119 | | | |
| 3.1.259098 | JEREMY GRIFFIN | ADDRESS REDACTED | | | ETH 0.0000484079792586637 | | | |
| 3.1.259099 | JEREMY GROS | ADDRESS REDACTED | | | BTC 0.00119520613290151<br>CEL 11.3643873623865<br>ETH 0.1707 | | | |
| 3.1.259100 | JEREMY GROSS GONZALEZ | ADDRESS REDACTED | | | CEL 0.0913171512271227 | | | |
| 3.1.259101 | JEREMY GROSSMANN | ADDRESS REDACTED | | | ADA 997.62926427270S<br>BNB 20.1719541995667<br>BTC 0.281910307298156<br>CEL 307.905067168796<br>ETH 2.35723350720843<br>LINK 66.749808728988B3<br>MATIC 467.630538380911<br>SNX 6.8949645772864B<br>TAUD 34.7160160654755<br>USDC 26529.11147375B<br>XRP 1614.04662B238 | | | |
| 3.1.259102 | JEREMY GUEHENNEUX | ADDRESS REDACTED | | | ADA 0.00160118200341S1<br>BNB 0.00060978549007B501<br>BTC 0.000005105361B3849<br>CEL 1.603145047022<br>USDT ERC20 0.2538057353S2598<br>XRP 0.275541517496433 | | | |
| 3.1.259103 | JEREMY GUEST | ADDRESS REDACTED | | | BAT 65.869209170735B<br>BTC 0.00000316928578095B<br>EOS 1.53557854151921<br>ETH 0.00021065162680568<br>LTC 0.163929287751B25<br>XLM 516.555179490051 | | | |
| 3.1.259104 | JEREMY GUSTAFSON | ADDRESS REDACTED | | | ADA 0.147129311174728<br>BTC 0.00379550721527677<br>CEL 244.250119082185<br>MATIC 1074.59782294234<br>SNX 0.1297579991079911<br>USDC 910.421583418D8<br>XLM 2026.45603609901<br>XRP 5015.433677 | | | |
| 3.1.259105 | JEREMY GUTIERRE | ADDRESS REDACTED | | | ADA 501.244974364773<br>BTC 0.05593714970788209<br>CEL 51.0900002958786 | | | |
| 3.1.259106 | JEREMY GUYET | ADDRESS REDACTED | | | BTC 0.000000293663673039<br>CEL 1491.64596688469<br>USDC 0.000000632343416715<br>USDT ERC20 56746.709426 | | | |
| 3.1.259107 | JEREMY GUZMAN | ADDRESS REDACTED | | | CEL 1.09821321728123<br>DASH 0.000088766307514D1<br>ETH 0.000131619485940506<br>LTC 0.0013512380493507Z<br>SGB 0.003173555053206B6<br>XRP 0.0120971307508B2<br>ZRX 0.02494867634952967 | | | |
| 3.1.259108 | JEREMY GUZZIE | ADDRESS REDACTED | | | AAVE 0.000475375751009455<br>ADA 1.789032622535574<br>BTC 0.00000078451909114B4<br>ETH 0.000503025373832755<br>LINK 0.0495554043235111<br>LTC 0.008207036973664716<br>MATIC 0.000761329393679953<br>UNI 0.01421193461707B01<br>USDC 0.263099126082305<br>XLM 0.284888870294916<br>XRP 0.000000532586141333 | | | |
| 3.1.259109 | JEREMY H LACH | ADDRESS REDACTED | | | BCH 0.0038598736608732<br>BTC 2.17461377351332<br>CEL 1.151168027S3898<br>DASH 4.3094295442745<br>ETH 36.8860685247833<br>LTC 0.450034546599593<br>OMG 0.13531938123818I<br>SGB 833.94458160Z7<br>USDC 83547.7208943399<br>XRP 3.41976043564452 | ETH 0.45DB1394457693I | | |
| 3.1.259110 | JEREMY HAAS | ADDRESS REDACTED | | | ADA 0.00865362067514174<br>BTC 2.7555249298B660E-05<br>USDC 0.015729507034132Z | ADA 0.138563<br>BTC 0.0000000605042310603<br>USDC 0.0075670551629706B | | |
| 3.1.259111 | JEREMY HAGAN | ADDRESS REDACTED | | | BTC 0.000000060939549327G<br>SNX 0.1193479187733369<br>XLM 0.327548872980982 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259112 | JEREMY HAGER | ADDRESS REDACTED | | | ADA 0.0090258980451872I<br>BTC 0.00010047136206006<br>ETH 0.0007763999957266B<br>MATIC 2554.32464253798<br>MCDAI 0.13694436348979Θ<br>SOL 15.7408384237979<br>USDC 0.65066056475634I | BTC 0.00000000171668346B<br>ETH 0.0000007893229115575<br>USDC 0.0057422720383100I | | |
| 3.1.259113 | JEREMY HAIK | ADDRESS REDACTED | | | ADA 0.120665271404712<br>BTC 0.00095222966357788B<br>DOT 4.19707277686767Θ<br>ETH 0.00031765534699B417<br>MATIC 0.37839608562436Θ<br>USDC 4.83745139432 | MATIC 361.792889501795 | | |
| 3.1.259114 | JEREMY HAINES | ADDRESS REDACTED | | | BTC 0.001330899324664992<br>ETH 1.35138218020237 | DOGE 294.3299908S | | |
| 3.1.259115 | JEREMY HAINSWORTH | ADDRESS REDACTED | | | BTC 0.00001204452676449I4<br>CEL 1.13607024345B<br>ETH 0.000001009105052763<br>USDT ERC20 2.72390105314904 | | | |
| 3.1.259116 | JEREMY HALICKI-PORTER | ADDRESS REDACTED | | | BTC 0.027884184200658I6<br>ETH 0.251639020546I979 | | | |
| 3.1.259117 | JEREMY HALISKIE | ADDRESS REDACTED | | | ETC 161.14760456Θ56<br>ETH 9.99519509794I3<br>MATIC 399I9.5993147I51<br>XLM 3913.42746523957 | | | |
| 3.1.259118 | JEREMY HALL | ADDRESS REDACTED | | Yes | BTC 0.000000004186468563<br>CEL 418.544885952629<br>MATIC 98.6450752524233<br>SNX 108.597167211355<br>USDC 3.650000017995S1<br>USDT ERC20 61.99 | | | BTC 1.41088155935025<br>ETH 26.19687925552 45 |
| 3.1.259119 | JEREMY HALL | ADDRESS REDACTED | | | BTC 0.001366145301053 26<br>USDC 568.6783003525 45 | | | |
| 3.1.259120 | JEREMY HALZEL | ADDRESS REDACTED | | | BAT 0.071509142145068S<br>BTC 0.050310425186721 6<br>ETH 1.031542284236 3<br>SGB 18.5545277646626<br>XLM 507.3229861208 68<br>XRP 0.0321340046504289<br>ZRX 74.5311668617 15 | | | |
| 3.1.259121 | JEREMY HAMERMAN | ADDRESS REDACTED | | | AAVE 0.42528396795028S<br>BTC 0.00581334830085642<br>COMP 0.13913605534594I<br>DOT 9.9096759881831 3<br>ETH 0.265185304145B7<br>GUSD 0.2509478737116118<br>MATIC 737.32139471933<br>SNX 15.9779617895936<br>UMA 6.1796387570479 6<br>ZEC 0.17764513637599 | BTC 0.0088713169B809713 | | |
| 3.1.259122 | JEREMY HAMILL | ADDRESS REDACTED | | | BTC 0.1019964973059887<br>ETH 20.7090537507745<br>MATIC 2.4667177491018 7 | | | |
| 3.1.259123 | JEREMY HAMMONDS | ADDRESS REDACTED | | | BTC 0.061265114949908B<br>ETH 0.0009750875405411 29<br>XLM 3854.5071564067 7 | | | |
| 3.1.259124 | JEREMY HAMPTON MARABLE | ADDRESS REDACTED | | | ETH 0.00161785058332973 | | | |
| 3.1.259125 | JEREMY HAN | ADDRESS REDACTED | | | BTC 0.00121848043035811<br>CEL 67.1818386710006<br>DASH 0.3339808<br>ETH 0.012395287837801 7<br>LINK 0.528324705923 63<br>SNX 2.238772243696 66<br>UNI 0.071965447228506 3<br>USDC 4.1599102067790 2<br>USDT ERC20 25.351385145158 | | | |
| 3.1.259126 | JEREMY HANNON | ADDRESS REDACTED | | | ADA 6.315996093548 73<br>BTC 0.000151134382913920 1<br>USDC 0.21827591653163 | ADA 0.000647368964947795<br>BTC 0.0000001342020134S3<br>USDC 0.0079208104484082 | | |
| 3.1.259127 | JEREMY HARGREAVES | ADDRESS REDACTED | | | BAT 0.192873195863083<br>BTC 0.31173260210399<br>CEL 0.087100659704765 1<br>DASH 0.0016003278351699B<br>EOS 0.04442653561242B6<br>OMG 0.0066124725498246 4<br>XLM 1185.7923380079<br>XRP 1989.5331487078 7 | | | |
| 3.1.259128 | JEREMY HARPER | ADDRESS REDACTED | | | BAT 1882.99134380977<br>BTC 0.01920685068219 51<br>COMP 3.3218576873511 4<br>DASH 10.6940762975556<br>ETH 0.61875453563066 1<br>KNC 626.876574366343<br>ZEC 6.96859515245901<br>ZRX 1390.2845443013 2 | | | |
| 3.1.259129 | JEREMY HARRINGTON | ADDRESS REDACTED | | | ETH 0.3249828476414B4<br>ETH 2.6848898352206<br>LTC 14.48316553429 33<br>USDC 9601.90781347B32 | | | |
| 3.1.259130 | JEREMY HARRIS | ADDRESS REDACTED | | | BTC 0.000000656023616969<br>CEL 10737.4245612684<br>DASH 0.00000018899646429 3<br>ETH 0.00000063603362781 09<br>LTC 0.000138230026293 13<br>OMG 0.0002491785387638S5 | | | |
| 3.1.259131 | JEREMY HARRIS | ADDRESS REDACTED | | | BCH 0.0934484078404776<br>BTC 0.00001866239160710 6<br>DOT 0.024583072446744 6<br>GUSD 0.0787914326081433<br>KNC 8.024795907568B<br>LINK 1.23262869783639<br>MANA 21.2251477252786<br>MATIC 0.4549075073603 4<br>UNI 6.05769047390 33<br>XTZ 11.1998528276113 | | | |
| 3.1.259132 | JEREMY HART | ADDRESS REDACTED | | | MATIC 9.8249698650069 2 | | | |
| 3.1.259133 | JEREMY HAYDEN | ADDRESS REDACTED | | | BTC 0.015210704978782 1 | BTC 0.01108928 | | |
| 3.1.259134 | JEREMY HAYNES | ADDRESS REDACTED | | | ADA 0.193981395394 67<br>BTC 0.0000478B71680103 32<br>CEL 0.1608891664498B3<br>DOT 0.012117132119581 3<br>ETH 0.1674458676446B | | | |
| 3.1.259135 | JEREMY HEARFIELD | ADDRESS REDACTED | | | BTC 0.0064784287587436<br>ETH 0.27912369218B193 | | | |
| 3.1.259136 | JEREMY HEFFNER | ADDRESS REDACTED | | | BTC 0.0526291491886562<br>MATIC 784.93321514608 3 | | | |
| 3.1.259137 | JEREMY HEILMAN | ADDRESS REDACTED | | | BCH 0.0000027196166715 1B<br>BTC 0.00000000087287S035<br>CEL 1.1565393862466 2<br>DASH 0.00016531777112858B<br>EOS 0.00595871032164091<br>ETH 0.00001035004065681 8<br>LTC 0.0000037211153937405<br>MCDAI 0.0017912715359948<br>USDT ERC20 0.03120556828674 2 | BTC 0.0000019079679535554 | | |
| 3.1.259138 | JEREMY HELD | ADDRESS REDACTED | | | BTC 0.004577914220205 77<br>GUSD 468.7527940039 75 | | | |
| 3.1.259139 | JEREMY HELM | ADDRESS REDACTED | | | AAVE 0.00018748712987955 6<br>ADA 0.000561843439467267<br>BTC 0.498944873797324<br>DOT 0.04927945672146 43<br>ETH 0.00006483088120241 2<br>MATIC 1.8187234327441 6<br>PAX 0.4621394160285 65<br>USDC 1.96807952074844<br>USDT ERC20 0.195447020374839 | ADA 0.1222802B2484232<br>BTC 0.55477957<br>DOT 0.0001054352109638 6<br>ETH 0.01068806618799 78<br>MATIC 3.339636285611 71<br>SOL 0.002Θ4<br>USDC 1.26295 2 | | |
| 3.1.259140 | JEREMY HELM | ADDRESS REDACTED | | | ADA 0.228753728910934<br>AVAX 11.8838465047114<br>BTC 0.0463959076013916<br>DOT 3.56002797875519<br>USDC 0.00336434301763 39<br>XLM 1.340596640447 6 | | | |
| 3.1.259141 | JEREMY HEMERYCK | ADDRESS REDACTED | | | CEL 1.78061724080387<br>USDC 209.699383282981 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259142 | JEREMY HEMING | ADDRESS REDACTED | | | BTC 0.0017157279122842<br>CEL 5.810345000695738<br>ETH 0.035588<br>LTC 0.300105<br>MANA 28.59688187<br>SOL 0.550495713542403<br>XRP 538.424245 | | | |
| 3.1.259143 | JEREMY HENDRICKS | ADDRESS REDACTED | | | BTC 0.0308185613967Z<br>ETH 0.0018597593247016 | | | |
| 3.1.259144 | JEREMY HENG | ADDRESS REDACTED | | | CEL 1.090751585938388 | | | |
| 3.1.259145 | JEREMY HENGRAHAN | ADDRESS REDACTED | | | BNB 0.000010372725969906 | | | |
| 3.1.259146 | JEREMY HERBERT | ADDRESS REDACTED | | | AVAX 15.0872491Z1249<br>BTC 0.001576110512550234<br>CEL 59.43605834988818<br>DOT 20.658042855457B<br>ETH 1.7670052472121Z<br>USDT ERC20 5.035083165113738 | | | |
| 3.1.259147 | JEREMY HERMAN | ADDRESS REDACTED | | | BTC 0.0000015511110334552<br>DOGE 0.01480321481175466<br>DOT 0.00886622060970056<br>ETH 0.0000183650929903645<br>MATIC 0.02745068492523449<br>SNX 0.281570236447668<br>SOL 0.00345551765083595<br>USDC 0.17065450165385<br>USDT ERC20 0.15055747716699 | BTC 0.000000664554086595<br>BTC 0.000460619789648590<br>ETH 0.000002394780522755<br>MATIC 0.000053091811808792<br>SNX 0.000560448744265511<br>SOL 0.0000031550483648<br>USDC 0.00356518230567868<br>USDT ERC20 0.0043856750626552 9 | | |
| 3.1.259148 | JEREMY HERNANDEZ | ADDRESS REDACTED | | | USDC 0.006549021368098Z4048 | BTC 0.000000883510101 4 | | |
| 3.1.259149 | JEREMY HERTECANT | ADDRESS REDACTED | | | CEL 0.0220078548093494 | | | |
| 3.1.259150 | JEREMY HESS | ADDRESS REDACTED | | | AAVE 1.1960276683098 4<br>BTC 0.000858913151284371<br>COMP 1.15907589653918<br>DASH 1.25123222358929<br>OMG 0.00514195282490585 5<br>SNX 10.34484366800024 | | | |
| 3.1.259151 | JEREMY HICKS | ADDRESS REDACTED | | | BAT 304.786009993841<br>BCH 0.000118074864618378<br>BSV 0.084801438248231<br>BTC 0.50036923250663 Z<br>COMP 0.802337151638403<br>DASH 1.468095653069338<br>ETH 2.476278191534931<br>MATIC 0.346439732827704<br>OMG 9.93250706034093<br>ZEC 1.94120613317024<br>ZRX 0.04167790863418 73 | | | |
| 3.1.259152 | JEREMY HIGGINS | ADDRESS REDACTED | | | ADA 500.88282332827 4<br>BTC 0.0018964739996776 8<br>DOT 0.0519898271904009<br>LINK 0.05858261946043801<br>LTC 0.000354017044773109<br>MATIC 1.05541622845443<br>UNI 0.00338753866867363 | BTC 0.0000000557732591Z<br>USDC 0.00000086269798795 2 | | |
| 3.1.259153 | JEREMY HIGHT | ADDRESS REDACTED | | | USDC 0.38067637516 1<br>MATIC 0.002369081852848683<br>XLM 0.009168870704835069 | MATIC 1.5558047427481 9<br>XLM 0.0000000906020430 9 | | |
| 3.1.259154 | JEREMY HINXSTON | ADDRESS REDACTED | | | BTC 0.0492293336292381<br>SGB 716.907471129696<br>XRP 4689.57083622292 | | | |
| 3.1.259155 | JEREMY HIROTA | ADDRESS REDACTED | | | CEL 0.06278340484943299 | | | |
| 3.1.259156 | JEREMY HOANG | ADDRESS REDACTED | | | USDC 1.005427<br>BTC 0.50764443804798<br>SNX 108.118311008563 | | | |
| 3.1.259157 | JEREMY HOBBS | ADDRESS REDACTED | | | CEL 0.00186343568428521<br>ETH 7.56915379761B8<br>MATIC 1489.90811591746<br>USDC 1.50186453187936 | | | |
| 3.1.259158 | JEREMY HOGAN | ADDRESS REDACTED | | | BTC 0.0009755757867D2146 | | | |
| 3.1.259159 | JEREMY HOLLENBACK | ADDRESS REDACTED | | | DOT 34.7916672481468<br>ETH 1.2393973177190B-05<br>MATIC 101T.21137544043<br>XRP 1139.022579 | | | |
| 3.1.259160 | JEREMY HOLLEY | ADDRESS REDACTED | | | AVAX 0.0004273*543420743S<br>BTC 0.00007876305742597<br>ETH 0.0002552939126S644<br>SOL 0.00041628551403329 | SOL 0.000000000274330657 | | |
| 3.1.259161 | JEREMY HOLLEY | ADDRESS REDACTED | | | USDC 0.5451817073271B4 | | | |
| 3.1.259162 | JEREMY HOLMER | ADDRESS REDACTED | | | BTC 0.00000121030056763T | | | |
| 3.1.259163 | JEREMY HOLMES | ADDRESS REDACTED | | | BTC 0.000070166653381349<br>LTC 0.00746382815896434 | | | |
| 3.1.259164 | JEREMY HOMAN | ADDRESS REDACTED | | | ETH 0.05886414710B266<br>DOT 19.1946423094S4<br>ETH 0.52196543527045Z | | | |
| 3.1.259165 | JEREMY HONEYMAN | ADDRESS REDACTED | | | BTC 0.0000045534693540039<br>CEL 0.01964040234416192 | | | |
| 3.1.259166 | JEREMY HOULE | ADDRESS REDACTED | | | ADA 498.549941741034<br>BTC 0.094770429062932S<br>DOT 35.4324339167919<br>ETH 4.27392882123157<br>LUNC 17.2796867753145<br>MATIC 117.2742573029S<br>SOL 9.19265158262231<br>USDC 0.247218399809B4<br>XRP 512.5353 | | | |
| 3.1.259167 | JEREMY HOUSER | ADDRESS REDACTED | | | ADA 0.344532035092525<br>BCH 0.0002839121329579029<br>BTC 0.000Z161097502986333<br>ETH 0.0014061803296118 42<br>USDC 0.37570149392260S | ADA 0.00000281722922897<br>BCH 0.000000358324412948<br>BTC 0.000000842106786374<br>ETH 0.000004204207154809<br>USDC 0.0000004370162697 32 | | |
| 3.1.259168 | JEREMY HOVDE | ADDRESS REDACTED | | | BTC 0.0148611259587759<br>ETH 0.417948325B9329 | | | |
| 3.1.259169 | JEREMY HOWARD | ADDRESS REDACTED | | | USDC 0.006604636452520B4 | | | |
| 3.1.259170 | JEREMY HOWARD | ADDRESS REDACTED | | | ADA 203.28514196B7467<br>BTC 0.01463776178290S3<br>ETH 0.000270843125340S<br>USDC 0.7834220860110731 | | | |
| 3.1.259171 | JEREMY HOWARD | ADDRESS REDACTED | | | CEL 7.64431406782201 | | | |
| 3.1.259172 | JEREMY HRABAL | ADDRESS REDACTED | | | ADA 187.39016807744<br>BTC 0.02470706740046622<br>MATIC 5998.83735705303 | | | |
| 3.1.259173 | JEREMY HU | ADDRESS REDACTED | | | BTC 0.0545205612215449<br>CEL 63.9661631021238<br>ETH 3.96923843006702<br>USDC 409.154731190291 | | | |
| 3.1.259174 | JEREMY HUANG | ADDRESS REDACTED | | Yes | ADA 227.51617761162<br>AVAX 4.72317699780225<br>BNB 0.01749706<br>BTC 0.170584736053467<br>EOS 7.73499722565024<br>ETH 5.04966506716B<br>MCDAI 0.161138343979S4<br>XRP 0.0000006243052673 95 | BTC 0.00353472<br>MCDAI 183.18375039982 3 | | BTC 1.1844735901528 7 |
| 3.1.259175 | JEREMY HUBERLANT | ADDRESS REDACTED | | | ADA 0.0000004549930243 49<br>BCH 0.0000000034369156<br>BNB 0.00195639343974543<br>BTC 0.0000000011266025S1<br>CEL 15.3037705364333<br>DOT 0.365556850841209<br>EOS 0.0000716594D5B41<br>LTC 0.000000080212855478<br>XLM 0.00000002184513 9<br>XRP 0.00000004705326297 71<br>ZRX 0.0000000021488951 | | | |
| 3.1.259176 | JEREMY HUDSON | ADDRESS REDACTED | | | ETH 0.00002410103183973 | | | |
| 3.1.259177 | JEREMY HUE | ADDRESS REDACTED | | | BTC 0.27699858531598Z | | | |
| 3.1.259178 | JEREMY HUGGINS | ADDRESS REDACTED | | | DOT 99.391797291391 4 | | | |
| 3.1.259179 | JEREMY HULSE | ADDRESS REDACTED | | | MATIC 3625.52789198563<br>BTC 0.0000127499445296 88<br>MATIC 0.01457612362140 3<br>SNX 0.062104485947488<br>SOL 0.0000800828607478122<br>USDC 0.90075475646015 9<br>USDT ERC20 1.01851550905172 7<br>XLM 1.43259451855643 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259180 | JEREMY HULSEY | ADDRESS REDACTED | | | BTC 6.41736428659996.08<br>ETH 0.00030171349782472 | | | |
| 3.1.259181 | JEREMY HUMENIK | ADDRESS REDACTED | | | | MATIC 101 | | |
| 3.1.259182 | JEREMY HUMPHREY | ADDRESS REDACTED | | Yes | BTC 0.0030874212511466<br>ETH 0.54518592218456<br>MCDAI 1.77171545593701 | ETH 0.197024556321077 | | ETH 2.04817447158416 |
| 3.1.259183 | JEREMY HUNTER | ADDRESS REDACTED | | | EC 0.00234719<br>CEL 2.93466767114885 | | | |
| 3.1.259184 | JEREMY HUNTLEY | ADDRESS REDACTED | | | BTC 0.03215177286664642<br>CEL 0.20298379954726<br>ETH 0.47217815960398<br>KRP 1767.37868697939 | | | |
| 3.1.259185 | JEREMY HURPY | ADDRESS REDACTED | | | BTC 0.000788850048704195<br>USDC 0.038352927837468 | | | |
| 3.1.259186 | JEREMY IANNONE | ADDRESS REDACTED | | | BTC 0.0000388360824898148<br>ETH 0.000563680162350589 | | | |
| 3.1.259187 | JEREMY IBARA | ADDRESS REDACTED | | | BTC 0.000014201818595963 | BTC 0.0084679353919691 | | |
| 3.1.259188 | JEREMY IDLEMAN | ADDRESS REDACTED | | | ADA 276.69478117084X<br>BTC 0.000894301596275399<br>XLM 654.690128679779 | | | |
| 3.1.259189 | JEREMY IKEOGU | ADDRESS REDACTED | | | BTC 0.09597879118913379<br>ETH 1.367591347102B | | | |
| 3.1.259190 | JEREMY INCH | ADDRESS REDACTED | | | BCH 1.03608030047799<br>BTC 0.0616251128249213<br>CEL 243.616852240033<br>DASH 0.27175417662939a<br>ETH 0.000022550879775648<br>LTC 0.0006866076935455655<br>SNX 57.6477643239791<br>USDT ERC20 1.06071356713354 | | | |
| 3.1.259191 | JEREMY ISON | ADDRESS REDACTED | | | AAVE 0.000134197611456858<br>BTC 0.000511990027141012<br>CEL 0.00008982758150616B<br>ETH 0.000124264816914718<br>SNX 0.1363061452115171 | | | |
| 3.1.259192 | JEREMY J GOVERNALE | ADDRESS REDACTED | | | EC 0.0000009714191517697<br>CEL 4.12633121626334<br>DASH 0.00901876300762189<br>SGB 7850.09622060722<br>XLM 1.00938377794484<br>KRP 0.000000082031091599 | | | |
| 3.1.259193 | JEREMY J HOFFSTAD | ADDRESS REDACTED | | | ETH 0.0010000000203109117 | | | |
| 3.1.259194 | JEREMY J KACHEXAN | ADDRESS REDACTED | | | ETH 0.00151299152422447 | BTC 0.00126704171101312 | | |
| | | | | | SNX 0.160253065852363 | SNX 0.23279791243452X | | |
| 3.1.259195 | JEREMY JACKSON | ADDRESS REDACTED | | | BTC 0.0032854477645439X6<br>ETH 0.024173438022852 | | | |
| 3.1.259196 | JEREMY JACOB | ADDRESS REDACTED | | | BTC 0.000378886487489133<br>CEL 0.231943608379166<br>DASH 0.0089391773804984B<br>USDC 338.60687535911 | | | |
| 3.1.259197 | JEREMY JACOT DESCOMBES | ADDRESS REDACTED | | | ZEC 1.76017751292537<br>BTC 0.00119474131022Y | | | |
| 3.1.259198 | JEREMY JAECKEL | ADDRESS REDACTED | | | CEL 8.54785291124849<br>ETH 0.156 | | | |
| 3.1.259199 | JEREMY JAGELS | ADDRESS REDACTED | | | BTC 0.0360473422865512<br>ADA 0.193773310823331<br>ETH 1.33393951289775X<br>XLM 1.6499980435157<br>XLM 253.89984862461Z | BTC 0.0075043384456639 | | |
| 3.1.259200 | JEREMY JAMES | ADDRESS REDACTED | | | ETH 0.03090787839576043 | | | |
| 3.1.259201 | JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | | | AVAX 0.09150038381885614<br>BTC 0.00049674177354893<br>ETH 0.00200445065362664<br>SNX 117.59239441914<br>SOL 0.0548388647890442<br>USDC 28.8732447411919<br>USDT ERC20 1.374570401826S | BTC 0.0500000009548920145<br>SOL 0.0000000002629515056<br>USDC 0.0000008483762250B6<br>USDT ERC20 0.00000073211387357B | | |
| 3.1.259202 | JEREMY JAMES ROLOFF | ADDRESS REDACTED | | | ADA 313.6361529116873<br>BTC 0.34685190221635S1<br>ETH 16.104120405148Y<br>LINK 51.4322415820148<br>LTC 14.27785197L3012<br>SOL 2.66379325880138 | BTC 0.02429412 | | |
| 3.1.259203 | JEREMY JAMIESON | ADDRESS REDACTED | | | BTC 0.00000160880385449S<br>CEL 0.46844601358R139<br>DOT 0.163548536753739<br>ETH 0.0006390647793S1745 | | | |
| 3.1.259204 | JEREMY JARMUZEK | ADDRESS REDACTED | | | ADA 0.22607375909524X7<br>BTC 0.00173421618166313<br>ETH 0.000191870631004557 | | | |
| 3.1.259205 | JEREMY JASON WHEELER | ADDRESS REDACTED | | | BTC 0.000037000983883923 | BTC 0.00000023415303622Z | | |
| 3.1.259206 | JEREMY JAVIER ROMERO VICENTE | ADDRESS REDACTED | | | ETH 0.01614558209448X3<br>BTC 0.00122180680790753 | ETH 0.0000007133891533885 | | |
| 3.1.259207 | JEREMY JENKINS | ADDRESS REDACTED | | | CEL 0.0849911047497184<br>BTC 0.000000038373395414<br>ETH 0.00004266385890675<br>LINK 0.00032804940965189<br>MANA 0.02084821291893773<br>MATIC 0.67302090345161X<br>SNX 0.02721768235756X7<br>UNI 0.0012747973115821<br>USDT ERC20 2.05801078583595 | | | |
| 3.1.259208 | JEREMY JEREMY | ADDRESS REDACTED | | | BTC 0.00120450616881286 | | | |
| 3.1.259209 | JEREMY JERNIGAN | ADDRESS REDACTED | | | MATIC 0.527043098829519 | | | |
| 3.1.259210 | JEREMY JIA JIAN LEE | ADDRESS REDACTED | | | ETH 0.00017209692752353 | | | |
| 3.1.259211 | JEREMY JIAN YUN LIM | ADDRESS REDACTED | | | ETH 8.91275524658817<br>BNB 0.11591053606127X<br>CEL 0.63256713838214B<br>DOT 1.111907453441<br>XRP 148.334375978572 | | | |
| 3.1.259212 | JEREMY JOËL DENIS DOUSSON | ADDRESS REDACTED | | | BTC 0.000094110575270516<br>CEL 97.7818424176303<br>ETH 0.006703993818382Y | | | |
| 3.1.259213 | JEREMY JOHN | ADDRESS REDACTED | | | LINK 1826.873323690301<br>USDT ERC20 26.2202720704903 | | | |
| 3.1.259214 | JEREMY JOHN MILLER | ADDRESS REDACTED | | | ETH 0.00160176453345T7<br>GUSD 19376.5645289767<br>SNX 255.538627667587<br>USDC 7019.07435526599 | | | |
| 3.1.259215 | JEREMY JOHN WELCH | ADDRESS REDACTED | | | BTC 0.0000008626313924<br>GUSD 51.7465971143763<br>USDC 0.014942392611599 | BTC 1.28322741617007<br>GUSD 0.0065682212302662<br>USDC 0.0028676206414511 | | |
| 3.1.259216 | JEREMY JOHNSON | ADDRESS REDACTED | | | LTC 0.00143860776122727 | | | |
| 3.1.259217 | JEREMY JOHNSON | ADDRESS REDACTED | | | ADA 65.81454419752342<br>BTC 0.01025608171844BB<br>DOT 3.03564752851328<br>EOS 17.01759015L995<br>ETH 0.16767746259604B<br>XLM 537.436925734053 | | | |
| 3.1.259218 | JEREMY JOHNSON | ADDRESS REDACTED | | | BTC 0.0000094293596093S58<br>MATIC 768.97541990277Z | | | |
| 3.1.259219 | JEREMY JOHNSON | ADDRESS REDACTED | | | ADA 0.0641931987632547<br>BTC 0.100748233886395<br>CEL 58.3855316252086<br>ETH 0.00217579115436329<br>KNC 0.00000223<br>LINK 0.0438342246495636<br>LUNC 0.001888596683117332<br>MATIC 0.19031018492963<br>SNX 0.000239979563714224<br>USDC 4208.17600976396<br>USDT ERC20 0.00549170951091005<br>XLM 0.0000046<br>XRP 507.468842383618 | | | |
| 3.1.259220 | JEREMY JOHNSON | ADDRESS REDACTED | | | AAVE 0.00012321226226293 | | | |
| 3.1.259221 | JEREMY JOHNSON | ADDRESS REDACTED | | | ETH 0.00260314367708716 | | | |
| 3.1.259222 | JEREMY JON ALLEN | ADDRESS REDACTED | | | EOS 0.032346650933772876<br>ETH 0.189426480559616<br>SOL 4.54320113555819 | BTC 0.00000077<br>ETH 0.0000000841708736268 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259223 | JEREMY JON HARBOUR | ADDRESS REDACTED | | Yes | ADA 4393.932195<br>BTC 0.346038514068074<br>CEL 2660.0896704963e<br>ETH 9.825691819749<br>USDC 0.118<br>XTZ 358.813472 | | | BTC 0.885953847053032 |
| 3.1.259224 | JEREMY JONES | ADDRESS REDACTED | | | BTC 0.000029487201192e | | | |
| 3.1.259225 | JEREMY JONES | ADDRESS REDACTED | | | ADA 499.330239805814<br>BTC 1.779354641766e<br>ETH 29.05900065989b7<br>LTC 0.032664668688727e | | | |
| 3.1.259226 | JEREMY JONES | ADDRESS REDACTED | | | BTC 0.0000651918523571792 | | | |
| 3.1.259227 | JEREMY JONES | ADDRESS REDACTED | | | ADA 163.329294581202<br>BNB 2.033109220120233<br>BTC 0.7067246464303826<br>CEL 52.0340891912067<br>ETH 7.301805328684e<br>CEL 84.1491677979571<br>KLM 0.85260447210221e<br>XRP 1.216657888720b4 | | | |
| 3.1.259228 | JEREMY JORDAN | ADDRESS REDACTED | | | BTC 0.0000000117423947e | | BTC 0.00000001192743487e | |
| 3.1.259229 | JEREMY JORDAN | ADDRESS REDACTED | | | USDC 0.0158839342433927 | | USDC 0.0000000369570813e | |
| 3.1.259230 | JEREMY JOSEPH | ADDRESS REDACTED | | | KLM 0.13444167590945b | | | |
| 3.1.259231 | JEREMY JOSEPH | ADDRESS REDACTED | | | BTC 0.0037299826949586 | | | |
| | | | | | BTC 0.000019780663385859 | BTC 0.00000000401401476b73 | | |
| | | | | | ETH 0.008504342848874b71 | USDC 68.6919324825784 | | |
| | | | | | USDC 0.085580449963490b1 | | | |
| 3.1.259232 | JEREMY JOSEPH ESPINOSA | ADDRESS REDACTED | | | BTC 0.002651957436562b6 | BTC 0.00340259 | | |
| 3.1.259233 | JEREMY JOSEPH PACHECO | ADDRESS REDACTED | | | ADA 18.6414522169037 | | | |
| 3.1.259234 | JEREMY JOSEPH PETERS | ADDRESS REDACTED | | | BNB 0.5312912613405b73<br>BTC 0.2306355504341b88<br>CEL 0.20118287845783b8<br>ETH 0.001994564228471b3 | | | |
| 3.1.259235 | JEREMY JOSON | ADDRESS REDACTED | | | BAT 0.000965667569371707<br>BTC 0.00000165263249971b2<br>CEL 0.00015321291000471b9<br>ETH 0.083993865496687b | | | |
| 3.1.259236 | JEREMY JOUFFROY | ADDRESS REDACTED | | | ETH 28.5874520530971 | | | |
| 3.1.259237 | JEREMY JURAND | ADDRESS REDACTED | | | USDC 341183.449958229<br>BTC 0.27481749551020b4 | | | |
| 3.1.259238 | JEREMY KADOCH | ADDRESS REDACTED | | | CEL 1.88604758983585<br>ETH 2.043177853552453 | | | |
| 3.1.259239 | JEREMY KAJENDRAN | ADDRESS REDACTED | | | BTC 0.001141252607771572<br>AVAX 5.888942078833b88<br>DOT 30.720795477078b2<br>ETH 3.223220676920b83<br>LUNC 26.4895029413429<br>MATIC 1011.76180344504<br>SOL 5.11022901959972 | | | |
| 3.1.259240 | JEREMY KAM | ADDRESS REDACTED | | | BTC 0.0009276633063062b72<br>MATIC 5423.47824763725 | | | |
| 3.1.259241 | JEREMY KARL KANNING | ADDRESS REDACTED | | | ADA 31026.8320744955<br>AVAX 41.5625168264469<br>BAT 10212.0397258189<br>BNT 3063.53827951238<br>BTC 1.13961037259219<br>CEL 208.791259819282<br>DASH 21.9853714562501<br>EOS 105.856881092344<br>ETC 227.477533441775<br>ETH 9.18324204639693<br>KNC 274.032230976222<br>LINK 550.496869788b47<br>LTC 0.0725734274568073<br>MATIC 4322.845147785b8<br>OMG 1063.4031014b0b03<br>PAXG 4.189782597757b57<br>SNX 349.72400470b0327<br>USDT ERC20 6647.926319247b59<br>XLM 26072.6198292326<br>ZRX 2164.250995731b3 | | | |
| 3.1.259242 | JEREMY KARSENTY | ADDRESS REDACTED | | | BNB 0.02516256779241b7<br>BTC 0.000000068133646352<br>CEL 1.2394565923831b1<br>DOT 16.9413879932032<br>EOS 0.0019243213220b88<br>ETH 0.00021284949185b79<br>SGB 4.61597015341976<br>USDC 0.00201486151247 | | | |
| 3.1.259243 | JEREMY KAUFMAN | ADDRESS REDACTED | | | BTC 0.00000109165643107<br>ETH 0.000118636265085b29<br>USDC 0.000362332381139042 | BTC 0.00000000407084742078<br>ETH 0.000004936734047716<br>USDC 0.000000834886481166 | | |
| 3.1.259244 | JEREMY KAVANAGH | ADDRESS REDACTED | | | ADA 0.00492662203566603<br>BTC 1.73052670765b88<br>CEL 0.32458512286b048<br>DOT 0.164060988500726<br>ETH 0.010075124812876b9<br>SGB 1147.588703325b47<br>USDC 0.030693092850888b | | | |
| 3.1.259245 | JEREMY KEESHIN | ADDRESS REDACTED | | | BTC 0.00015157627060834b1<br>ETH 0.000363553032284255<br>USDC 0.7430706215426b | BTC 0.0000000833828241979<br>USDC 0.0000001129251b7336 | | |
| 3.1.259246 | JEREMY KEIL | ADDRESS REDACTED | | Yes | BTC 0.010605158311705<br>CEL 899.470340887362<br>USDT ERC20 100.113340844283 | | | BTC 1.481506790216b21 |
| 3.1.259247 | JEREMY KELTNER | ADDRESS REDACTED | | | ADA 0.05050994408283b3<br>BTC 0.00783161209111b04<br>ETC 0.66890419b2233631<br>ETH 0.37595769242923b2<br>MATIC 344.611032314b51<br>SNX 0.204336873325706<br>SOL 19.845798014226<br>USDC 4.499377544868b75<br>XTZ 20.5796125595653 | BTC 0.00000057<br>ETH 0.032<br>SOL 0.00008471<br>USDC 566.695 | | |
| 3.1.259248 | JEREMY KEMALOV | ADDRESS REDACTED | | | BTC 2.92803546499999b-08<br>ETH 0.00006525354477323b8 | | | |
| 3.1.259249 | JEREMY KEMPNER | ADDRESS REDACTED | | | BTC 0.00133385876943b54<br>GUSD 287.031606309271 | | | |
| 3.1.259250 | JEREMY KEN HO LAURIN | ADDRESS REDACTED | | | BTC 0.00161974595820b06<br>CEL 0.330798794283347<br>LUNC 0.00023301447097005<br>USDT ERC20 101.682564939535 | | | |
| 3.1.259251 | JEREMY KENLEY | ADDRESS REDACTED | | | USDC 0.00113165643697827 | | | |
| 3.1.259252 | JEREMY KENNY | ADDRESS REDACTED | | | BTC 0.416618918917412<br>DOT 33.365116533600b5<br>ETH 0.982173747803153<br>SNX 452.126566810225<br>USDT ERC20 0.174053424998b7 | | | |
| 3.1.259253 | JEREMY KENT | ADDRESS REDACTED | | | BTC 0.0740799629428057<br>CEL 418.153505946242<br>LUNC 15.7247446384b6 | | | |
| 3.1.259254 | JEREMY KENT BOHNER | ADDRESS REDACTED | | | ADA 0.00234349158628078<br>AVAX 0.0000618360624588<br>BTC 0.0000001331834153081<br>DOT 0.00095562712498125b9<br>ETH 0.000000038258758180b2<br>MANA 0.00191531511575606<br>MATIC 0.00351923143170922<br>USDC 32.611473614863 | ADA 0.0009441504770831b89<br>AVAX 0.0000032569920248b13<br>BTC 0.0000000680551386229<br>DOT 0.00006109722748b087<br>ETH 0.0000003548081499b32<br>MATIC 0.00044763349656b1b3<br>USDC 0.00201219790718123 | | |
| 3.1.259255 | JEREMY KENTON | ADDRESS REDACTED | | | BTC 0.000063344447533516<br>CEL 0.667970927429176<br>ETH 0.000392487681914729 | | | |
| 3.1.259256 | JEREMY KERECMAN | ADDRESS REDACTED | | | BTC 0.000002775737565b57<br>DASH 0.0000829944300197b45 | | | |
| 3.1.259257 | JEREMY KERNER | ADDRESS REDACTED | | | ETH 0.00000134543936935b5 | | | |
| 3.1.259258 | JEREMY KERRY | ADDRESS REDACTED | | | BTC 0.191157062952907<br>CEL 171.788264596338 | | | |
| 3.1.259259 | JEREMY KETEXU | ADDRESS REDACTED | | | MATIC 0.261342339819805 | | | |
| 3.1.259260 | JEREMY KEVIN SCHWEYER | ADDRESS REDACTED | | | CEL 0.00335673196948554<br>DOGE 0.00000083<br>LTC 0.00000062 | | | |
| 3.1.259261 | JEREMY KHOH | ADDRESS REDACTED | | | BTC 0.000000196308997294 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259262 | JEREMY KING | ADDRESS REDACTED | | | BTC 0.0094303580916167S<br>CEL 118.21251888771Z<br>ETH 0.00124522264770072<br>LINK 25.025433551961<br>SNX 57.764072152509Z<br>USDC 18.23894385330ZS | | | |
| 3.1.259263 | JEREMY KING | ADDRESS REDACTED | | | DASH 2.16098477947Z6<br>ETH 0.000204593631291839<br>LINK 8.84520174859972 | | | |
| 3.1.259264 | JEREMY KING | ADDRESS REDACTED | | | BTC 0.0000006617702Z6667 | | | |
| 3.1.259265 | JEREMY KINNICK | ADDRESS REDACTED | | | AAVE 0.01305704001737S<br>COMP 0.21102423362671T<br>ETH 0.016699705911170Z<br>LINK 5.2973714781779S<br>LTC 1.2110534785Z641<br>MATIC 1460.805384978Z1<br>SNX 87.3543501Z002T4<br>USDC 75.95404Z03566S | | | |
| 3.1.259266 | JEREMY KINTZ | ADDRESS REDACTED | | | ADA 510.109711653727<br>AVAX 0.0010810027S118418S<br>BAT 0.0204828902287S2Z8<br>ETH 0.00050604288833131T<br>MATIC 104.420641895682<br>XRP 0.000000033492390294 | | | |
| 3.1.259267 | JEREMY KIRKWOOD | ADDRESS REDACTED | | | BTC 0.0000014425756S0939<br>MATIC 0.0014967728304320B<br>USDC 0.100157799199013<br>XLM 2.62468648827147 | | | |
| 3.1.259268 | JEREMY KITTLE | ADDRESS REDACTED | | | BTC 0.00122567664755408<br>CEL 1.11250920888453<br>SGB 1575.86913142747<br>XRP 10308.373420632Z4 | | | |
| 3.1.259269 | JEREMY KLEIN | ADDRESS REDACTED | | | BTC 0.0000008623638803B<br>CEL 0.031376706614891S<br>ETH 0.000038601825Z9242<br>USDT ERC20 0.843055629821402 | | | |
| 3.1.259270 | JEREMY KLENNER | ADDRESS REDACTED | | | BTC 0.0010178436735718S<br>USDC 9746.748413847S17 | | | |
| 3.1.259271 | JEREMY KLUG | ADDRESS REDACTED | | | BCH 0.0030417384468949<br>BTC 0.000000001261192611<br>CEL 14.7350968635066<br>DASH 0.2107338762459S47<br>ETH 0.0000000000411792406<br>USDC 0.316481650266189 | | | |
| 3.1.259272 | JEREMY KNEBEL | ADDRESS REDACTED | | | BCH 1.021<br>BTC 0.1779<br>CEL 3755.63655163826<br>ETC 101<br>ETH 2.09<br>LTC 40 | | | |
| 3.1.259273 | JEREMY KNOCHEL | ADDRESS REDACTED | | | CEL 1.11919677619089 | | | |
| 3.1.259274 | JEREMY KOENIG | ADDRESS REDACTED | | | ADA 0.001264441601407106<br>BTC 0.0000000004384665774<br>DOT 0.00669191740187102B<br>ETH 0.000014371221419146<br>LTC 2.18651638087799E-06<br>USDT ERC20 0.0509452791168746 | ADA 0.0000008201920509738<br>BTC 0.0000007292594521104<br>DOT 0.0000000000007723848<br>LTC 0.00000000004782943411<br>USDT ERC20 0.000000534675931405 | | |
| 3.1.259275 | JEREMY KOHLENBERG | ADDRESS REDACTED | | | BTC 0.000000024529243912<br>ETH 0.0000079944794743S66 | | | |
| 3.1.259276 | JEREMY KOK | ADDRESS REDACTED | | | BTC 0.000000083279748171<br>LINK 0.056480663545S886 | | | |
| 3.1.259277 | JEREMY KOMEN | ADDRESS REDACTED | | | ADA 0.00000041720618705<br>BTC 0.0000009123391265133<br>CEL 109.23291320662S | | | |
| 3.1.259278 | JEREMY KOONCE | ADDRESS REDACTED | | | BSV 0.0018372660872332<br>BTC 0.00114238031040955<br>DOT 27.20369442788207<br>MATIC 594.706652568494 | | | |
| 3.1.259279 | JEREMY KORTBEIN | ADDRESS REDACTED | | | BTC 0.000521217625376621<br>MATIC 898.099251468807 | | | |
| 3.1.259280 | JEREMY KOUFAKIS | ADDRESS REDACTED | | | BTC 1.38136511333161<br>CEL 3.64245267519018<br>ETH 6.33489717589452<br>ZEC 1.55494293131108 | | | |
| 3.1.259281 | JEREMY KOVEN | ADDRESS REDACTED | | | BTC 0.0005354423097883166 | | | |
| 3.1.259282 | JEREMY KRAAN | ADDRESS REDACTED | | | CEL 0.0381046959122045 | | | |
| 3.1.259283 | JEREMY KRAMER | ADDRESS REDACTED | | | BTC 0.000114505172931152<br>CEL 174.790361367808<br>ETH 3.73435511196483<br>MATIC 7507.15448487379 | | | |
| 3.1.259284 | JEREMY KRENTZ | ADDRESS REDACTED | | | BTC 0.0000066198282S236<br>USDC 0.600264400935745S | | | |
| 3.1.259285 | JEREMY KRUG | ADDRESS REDACTED | | | BCH 10.558519968056<br>BTC 0.65211070308033<br>CEL 1091.19842292743<br>EOS 104.849987747676<br>ETH 3.00149550752854<br>SNX 246.854905508627<br>USDC 11357.301669966S | | | |
| 3.1.259286 | JEREMY KUAN | ADDRESS REDACTED | | | ADA 0.1207789941655S3<br>BTC 0.0000026277384563T9<br>XRP 0.119069488508713 | | | |
| 3.1.259287 | JEREMY KULLMANN | ADDRESS REDACTED | | | BCH 1.01839084468882<br>BTC 0.00090843298122131<br>DASH 2.357294384514S4<br>DOT 13.692841228B06<br>EOS 55.35125745439S<br>LTC 2.67505246682388<br>MATIC 505.698499807101<br>USDC 16038.159675892<br>XRP 407.29705471671T<br>ZEC 4.094029967997S6 | | | |
| 3.1.259288 | JEREMY KURT THALLER | ADDRESS REDACTED | | | BTC 0.057271014638842<br>CEL 459.2112947006S9<br>DOT 7.856577695711086<br>ETH 0.53132056551609S<br>GUSD 0.00821636453380541<br>MATIC 2.2300163023S265<br>USDC 0.002095812598594 | USDC 1.14132005525344 | | |
| 3.1.259289 | JEREMY L SIPLING | ADDRESS REDACTED | | | ETH 0.00150035893121471 | | | |
| 3.1.259290 | JEREMY LAM | ADDRESS REDACTED | | | BNB 1.09037204919207<br>BTC 0.000019926163713292<br>CEL 236.404067038332<br>ETH 0.049844759087441Z<br>OMG 0.01105302070749BS<br>PAX 0.000018617064838067<br>TAUD 0.000000456101212456<br>USDC 98.45431472521S6<br>USDT ERC20 0.143115550390946 | | | |
| 3.1.259291 | JEREMY LAMB | ADDRESS REDACTED | | | BTC 0.85543725481721Z<br>CEL 13.495645251418B<br>USDC 310.553976181278 | | | |
| 3.1.259292 | JEREMY LAMBERT | ADDRESS REDACTED | | | BTC 0.000000008047301648<br>ETH 0.00000052149036620S<br>SNX 1.75160413431007 | BTC 0.0000000030211622971<br>SNX 0.12908332983656S<br>USDC 0.007 | | |
| 3.1.259293 | JEREMY LAMPTON | ADDRESS REDACTED | | | BTC 0.0000016935198354 | | | |
| 3.1.259294 | JEREMY LANZON | ADDRESS REDACTED | | | USDC 81221.097885745S | | | |
| 3.1.259295 | JEREMY LARIVIERE | ADDRESS REDACTED | | | BTC 0.0000422875779744B<br>ETH 0.00000040993084767S | | | |
| 3.1.259296 | JEREMY LARSEN | ADDRESS REDACTED | | | BTC 0.00004054499863S363<br>ETH 0.000000161185476463<br>LINK 4.91172000578999E-07<br>MCDAI 0.021985153864254<br>SGB 0.0216636435875617<br>USDC 0.0026837996277711B | BTC 0.0696083960917901<br>ETH 0.00015871807S502509<br>LINK 0.0181297323398S649<br>MCDAI 31.4687368968B<br>SGB 25.7444556415624<br>USDC 2.50637532660266<br>XRP 0.098736822775045S | | |
| 3.1.259297 | JEREMY LAU | ADDRESS REDACTED | | | AVAX 0.195819854692678<br>BTC 0.526142794462378<br>MATIC 0.010608432950B282 | AVAX 0.0000000435032781845<br>BTC 0.00003752 | | |
| 3.1.259298 | JEREMY LAURENCE LOUIS | ADDRESS REDACTED | | | BTC 0.0648687658767902<br>ETH 0.5952752B2188965 | | | |
| 3.1.259299 | JEREMY LAVAL | ADDRESS REDACTED | | | BTC 0.0000001158449B5667<br>CEL 0.094226739912348T | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1252 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259300 | JEREMY LAVALLÉE | ADDRESS REDACTED | | | BTC 0.0000743620952542O1<br>CEL 24.0385954327284<br>ETH 0.10961461852O974<br>USDC 0.16 | | | |
| 3.1.259301 | JEREMY LAVERGNE | ADDRESS REDACTED | | | BTC 0.0013108495240706I<br>CEL 1.878822866555757<br>USDC 142.826 | | | |
| 3.1.259302 | JEREMY LAWN | ADDRESS REDACTED | | | BTC 0.0001158065698819I6 | | | |
| 3.1.259303 | JEREMY LAWRENCE LISTER | ADDRESS REDACTED | | | BTC 0.0000000037308I6925<br>ETH 0.0000019022146148935 | BTC 0.00049830469545869<br>ETH 0.00147747113049724 | | |
| 3.1.259304 | JEREMY LAWSON | ADDRESS REDACTED | | | BTC 0.0013433585602866<br>CEL 3.30982832668794<br>ETH 0.00084356974721700I9 | | | |
| 3.1.259305 | JEREMY LAY | ADDRESS REDACTED | | | CEL 134.563233712613 | | | |
| 3.1.259306 | JEREMY LE BERRE | ADDRESS REDACTED | | | CEL 1.3952983I975793 | | | |
| 3.1.259307 | JEREMY LEANDER | ADDRESS REDACTED | | | BTC 0.01644268703371482<br>ETH 0.13269320719I3164<br>MCDAI 31.79055595I8385 | | | |
| 3.1.259308 | JEREMY LEBAS | ADDRESS REDACTED | | | BTC 0.0485501207455929<br>CEL 223.124855785166<br>ETH 0.003318885206I3269<br>USDC 20.45052750758I6<br>USDT ERC20 16.475737204755I3 | | | |
| 3.1.259309 | JEREMY LECOCQ | ADDRESS REDACTED | | | ADA 0.24107902437036I8<br>BTC 0.003824732404262O7<br>CEL 44.9726103264315<br>ETH 0.00000484698239372 | | | |
| 3.1.259310 | JEREMY LEDGISTER | ADDRESS REDACTED | | | BTC 0.0000085629218123I81 | | | |
| 3.1.259311 | JEREMY LEE | ADDRESS REDACTED | | | ADA 362.234588479436<br>AVAX 1.09788071452I35<br>BTC 0.25303175237166<br>ETH 3.13365516045087 | SOL 3.146095 | | |
| 3.1.259312 | JEREMY LEE | ADDRESS REDACTED | | | ADA 1330.933765500I82<br>BAT 269.588819257I52<br>BCH 0.831252449245668<br>BTC 0.13252303685737<br>DOT 24.937459792526S<br>ETH 4.1192855811243I8<br>LINK 16.84105834265I7<br>MATIC 1528.008110409I83<br>XTZ 24.2741810879448 | | | |
| 3.1.259313 | JEREMY LEE | ADDRESS REDACTED | | | BTC 0.00153011715427849<br>COMP 0.13783234511926I8<br>ETC 1.29667104069037<br>ETH 3.44307611823483<br>KLM 196.98461463469S | | | |
| 3.1.259314 | JEREMY LEE | ADDRESS REDACTED | | | ADA 17.865537374043I9<br>BTC 0.0000018137010491I43<br>CEL 616.7708175575I6<br>ETH 0.00029052437691865I4 | ADA 0.0000000030616181823I7 | | |
| 3.1.259315 | JEREMY LEE JOHNSON | ADDRESS REDACTED | | | ETH 0.09487493717I79758<br>USDC 1.031509786830I58 | CEL 45.87155963302I75<br>ETH 0.0000014060744I11493<br>USDC 0.711 | | |
| 3.1.259316 | JEREMY LEE KLEIN | ADDRESS REDACTED | | | BTC 0.0001588413389I8113<br>ETH 0.00343385208196577 | BTC 0.0000007941749I3581<br>ETH 0.00000043025175552I6 | | |
| 3.1.259317 | JEREMY LEE KUM LOONG | ADDRESS REDACTED | | | ADA 2.911530947576I21<br>BTC 0.00637585146607917<br>CEL 1790.816007843I15<br>LTC 0.0000000089027I27479<br>MCDAI 0.174653669690282<br>UNI 0.0397893205131696 | | | |
| 3.1.259318 | JEREMY LEE MABLE | ADDRESS REDACTED | | Yes | BTC 2.09208718595367<br>CEL 122.394307637682<br>DOT 1.32307898854996-06<br>ETH 0.00286650212573201<br>LINK 0.06260502780724S4<br>MATIC 7.504031708639I91<br>SOL 202.66236168098I3<br>USDC 16959.889057505S | | DOT 0.001019844342618I93<br>USDC 0.0052903488417140S | BTC 0.487580744402184 |
| 3.1.259319 | JEREMY LEE VAUGHN | ADDRESS REDACTED | | | BTC 0.007654461348612<br>CEL 1614.507135713I02 | BTC 0.000000000073090147<br>USDT ERC20 0.00000088118151853S | | |
| 3.1.259320 | JEREMY LEEUW | ADDRESS REDACTED | | | BTC 0.0000034530945421 | | | |
| 3.1.259321 | JEREMY LEFBERG | ADDRESS REDACTED | | | ETH 0.62013861707426I3 | | | |
| 3.1.259322 | JEREMY LEFEBVRE | ADDRESS REDACTED | | | ETH 2.13323612375508 | | | |
| 3.1.259323 | JEREMY LEHMAN | ADDRESS REDACTED | | | BTC 0.0020010890521I15<br>USDC 776.581320767988 | | | |
| 3.1.259324 | JEREMY LEIGH ZOESCH | ADDRESS REDACTED | | | AVAX 3.8092380509385I6<br>CEL 20.86620853785S<br>DOT 36.115015919821I6<br>MATIC 380.062604783439<br>SOL 2.03659170398857 | BTC 0.0012917560131242I4 | | |
| 3.1.259325 | JEREMY LEITO | ADDRESS REDACTED | | | BTC 0.0000010182219620OS | | | |
| 3.1.259326 | JEREMY LEMAIRE | ADDRESS REDACTED | | | ADA 0.03487070021557I18 | | | |
| 3.1.259327 | JEREMY LENO | ADDRESS REDACTED | | | BTC 0.000883176784348097<br>USDC 422.639335786617 | | | |
| 3.1.259328 | JEREMY LEONARDO | ADDRESS REDACTED | | | CEL 1.12101165027623<br>ETH 0.0000180461562605I47<br>USDC 0.0066160685222389I9<br>USDT ERC20 0.0936642100412586 | | | |
| 3.1.259329 | JEREMY LEPERSON | ADDRESS REDACTED | | | MATIC 0.283185495801486<br>USDC 0.0176680308540921 | | | |
| 3.1.259330 | JEREMY LEPPINGTON | ADDRESS REDACTED | | | BTC 0.011570816205611 | | | |
| 3.1.259331 | JEREMY LERICHE | ADDRESS REDACTED | | | ETH 0.0315141367332058I8 | | | |
| 3.1.259332 | JEREMY LERZ | ADDRESS REDACTED | | | BTC 0.000010142277216877<br>KLM 0.05646820805995I3 | | | |
| 3.1.259333 | JEREMY LESHON | ADDRESS REDACTED | | | BTC 0.0001385400762I1199 | | | |
| 3.1.259334 | JEREMY LESPI | ADDRESS REDACTED | | | AAVE 0.003512456760619I29<br>ADA 0.0060224666734712<br>BTC 0.000200046759529164S<br>ETH 0.00028722732369596<br>MATIC 0.021248153276879S4<br>USDC 0.284328419229568 | ADA 0.00000047368235068I1<br>BTC 0.000000000937721246<br>USDC 0.0000002424600955588 | | |
| 3.1.259335 | JEREMY LEUNG | ADDRESS REDACTED | | | BTC 0.031626983157324S<br>MATIC 796.263129996291<br>USDC 5046.734083073I24<br>XLM 553.79190158224I7 | | | |
| 3.1.259336 | JEREMY LEVALET | ADDRESS REDACTED | | | BTC 0.004302229455041I41<br>XLM 24.6276763254647<br>XRP 2333.9546443976 | | | |
| 3.1.259337 | JEREMY LEWALLEN | ADDRESS REDACTED | | | AVAX 24.114953883767<br>BTC 0.4349329255472I33<br>ETH 4.100543887130I95<br>MATIC 2461.976247544955<br>SOL 136.274396713759 | | | |
| 3.1.259338 | JEREMY LEWIS | ADDRESS REDACTED | | | USDC 0.06887525425392I32 | | | |
| 3.1.259339 | JEREMY LHOTT | ADDRESS REDACTED | | | ETH 0.32601048054324 | | | |
| 3.1.259340 | JEREMY LHOTTE | ADDRESS REDACTED | | | BTC 0.00369006174181264<br>CEL 0.189433179650193<br>EOS 4.99055100207064I3<br>LINK 0.061458914241781<br>USDC 11.4107469658247<br>USDT ERC20 17.0215390628665 | | | |
| 3.1.259341 | JEREMY LI | ADDRESS REDACTED | | | ADA 83.349643560039S<br>BNB 0.00122583609673855<br>BTC 0.0000057605073I6382<br>DOT 0.000286981574421692<br>ETH 0.0000027329041061I23<br>MATIC 0.0088278305295S729<br>SOL 0.0247789056342471<br>USDC 0.5318143449895S3 | | | |
| 3.1.259342 | JEREMY LIBERATORE | ADDRESS REDACTED | | | CEL 1.09812978364521 | | | |
| 3.1.259343 | JEREMY LIM | ADDRESS REDACTED | | | DOT 7.2451417545705I6<br>ETH 0.00831133007574905 | | | |
| 3.1.259344 | JEREMY LIM | ADDRESS REDACTED | | | BTC 0.001104775688015I71<br>CEL 66.4862954041498I19<br>USDT ERC20 4.046788482I32026 | | | |
| 3.1.259345 | JEREMY LIM | ADDRESS REDACTED | | | BTC 0.0009660296496139I11<br>GUS0 5.65407297574646S | | | |
| 3.1.259346 | JEREMY LIM | ADDRESS REDACTED | | | ADA 291.51284<br>BTC 0.0009095219325281I8<br>CEL 5.60402989144136 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259347 | JEREMY LIM | ADDRESS REDACTED | | | BTC 0.01647304578688444<br>COMP 0.01054679155174409<br>ETC 0.817166933198782<br>ETH 0.000317137449935847<br>LTC 0.0365966993525183<br>MATIC 20.829218736920S | | | |
| 3.1.259348 | JEREMY LIMMER | ADDRESS REDACTED | | | ADA 2395.0901366537<br>BTC 0.0011056258286986S<br>MATIC 4632.09830819029 | | | |
| 3.1.259349 | JEREMY LIN | ADDRESS REDACTED | | | ADA 3.49910067233512<br>BTC 0.0000042184090763S4<br>MATIC 0.010823620896896<br>XRP 0.879144959521123 | | | |
| 3.1.259350 | JEREMY LIND | ADDRESS REDACTED | | | BTC 0.0000031003218931162 | | | |
| 3.1.259351 | JEREMY LINMAN | ADDRESS REDACTED | | | BTC 0.0000014173054193441<br>MATIC 763.858258693187 | | | |
| 3.1.259352 | JEREMY LIONEL NICOLAS RANDRIAMOSE | ADDRESS REDACTED | | | CEL 0.0002923907447382S7<br>SOL 0.000096012888541089 | | | |
| 3.1.259353 | JEREMY LOCKHART | ADDRESS REDACTED | | | BTC 0.00052223982461S4S49<br>MCDAI 42.6391539102487<br>XLM 0.0609627291293345 | | | |
| 3.1.259354 | JEREMY LOCKLEAR | ADDRESS REDACTED | | | ETH 0.023043577400128<br>LTC 0.00262366938117507 | | | |
| 3.1.259355 | JEREMY LOEB | ADDRESS REDACTED | | | MATIC 11.705274500445S8 | | | |
| 3.1.259356 | JEREMY LOFTS | ADDRESS REDACTED | | | BTC 0.0027704395636888<br>XRP 0.592537867070664 | | | |
| 3.1.259357 | JEREMY LOH | ADDRESS REDACTED | | | USDT ERC20 0.0369229675513169 | | | |
| 3.1.259358 | JEREMY LOÏC PATRICK LE COQ | ADDRESS REDACTED | | | BTC 0.001718712056135119<br>CEL 22.2589721761114<br>USDC 1058.489028 | | | |
| 3.1.259359 | JEREMY LOO | ADDRESS REDACTED | | | AAVE 2.42525825637367<br>COMP 14.47368361S248<br>DASH 0.00540719695117947<br>EOS 0.00526736049624S3<br>ETH 2.01408603533749<br>LTC 0.00189515380229396<br>USDC 1055.73257288055<br>XLM 1.00508093595278<br>ZEC 0.000711916611771043<br>ZRX 0.0940223377224387 | ZEC 0.0000000025777839335<br>ZRX 674.748498441313 | | |
| 3.1.259360 | JEREMY LOPEZ | ADDRESS REDACTED | | | ADA 0.0984293975813054<br>BTC 0.009997423058349S41<br>ETH 0.032433240423073S<br>USDC 9.1206641330085S | | | |
| 3.1.259361 | JEREMY LOPEZ VAZQUEZ | ADDRESS REDACTED | | | ADA 301.915167264314<br>BTC 0.0971953923747772<br>ETH 0.260734232925927<br>USDC 1.27427810449165 | BTC 0.00123619 | | |
| 3.1.259362 | JEREMY LOUDON | ADDRESS REDACTED | | | BTC 0.0006548095697354S26<br>ETH 0.0479847831935171 | | | |
| 3.1.259363 | JEREMY LOUIS PAUL LE BRIS | ADDRESS REDACTED | | | BTC 0.0001501570192531628<br>CEL 0.0970325473889742<br>ETH 0.0012303891675438S7 | | | |
| 3.1.259364 | JEREMY LOUIS THOMAS | ADDRESS REDACTED | | | ADA 3651.09977249608<br>DOT 279.215316554435<br>MATIC 2748.38687995832<br>SNX 66.05655113366898<br>XTZ 1010.94515449306 | CEL 46.5350870861945 | | |
| 3.1.259365 | JEREMY LUDWIG | ADDRESS REDACTED | | | ADA 2.274113808040S4<br>AVAX 0.147163938808629<br>BTC 0.00048999232156530S1<br>ETH 0.00874231920586343<br>GUSD 0.010748942719842S3<br>LINK 0.0275135087668807<br>MATIC 0.831907257295276<br>MCDAI 0.0275551162007232<br>SUSHI 687.319003944065<br>USDC 3.83745346652225 | ADA 0.0000006663557016935<br>AVAX 0.0000069247881818189<br>BTC 0.58441170122431S<br>ETH 0.00000024229076952S9<br>USDC 0.007 | | |
| 3.1.259366 | JEREMY LUKE SOH | ADDRESS REDACTED | | | ADA 357.822053930077<br>BTC 0.0817223788971139<br>ETH 0.193944334111898<br>USDC 221.6555615939157 | | | |
| 3.1.259367 | JEREMY LUM | ADDRESS REDACTED | | | BTC 0.0000001699725144413<br>USDT ERC20 6.79918918140394 | | | |
| 3.1.259368 | JEREMY LYNN | ADDRESS REDACTED | | | BTC 0.0150961095154177<br>SNX 57.8951364593996<br>SOL 15.3294230847637 | BTC 0.00020843 | | |
| 3.1.259369 | JEREMY LYNN | ADDRESS REDACTED | | | BTC 0.018726166922465<br>ETH 0.458010484020577<br>USDC 0.0376012368975583 | | | |
| 3.1.259370 | JEREMY LYONS | ADDRESS REDACTED | | | ETH 0.0063207197057360S | | | |
| 3.1.259371 | JEREMY M WILLARD | ADDRESS REDACTED | | | BTC 0.00000101199517358<br>DOT 0.003716584190723S6<br>MATIC 0.212466684179057<br>SOL 0.0045628843865471S | BTC 0.000000000371960441<br>DOT 0.000000000860295549<br>SOL 0.000000000526712161 | | |
| 3.1.259372 | JEREMY MAAS | ADDRESS REDACTED | | | BTC 0.0000003042301921278<br>CEL 1.30935710846323<br>ETH 0.0000508134104283<br>LTC 0.000313687884526433 | | | |
| 3.1.259373 | JEREMY MACDONALD | ADDRESS REDACTED | | | ADA 50.9165470352194<br>BTC 0.0214885952878125<br>DOT 7.484763263078<br>ETH 0.0885357083632207<br>LINK 14.36169144834849<br>MATIC 77.824020165931S1<br>SOL 0.782094387516286<br>XLM 717.992507603732<br>XRP 1953.58202479998 | | | |
| 3.1.259374 | JEREMY MACHET | ADDRESS REDACTED | | | BNB 1.46017563311483<br>BTC 0.0000000237772320076<br>CEL 0.041866463759817<br>ETH 0.00125342276059469 | | | |
| 3.1.259375 | JEREMY MACKEY | ADDRESS REDACTED | | | USDC 0.45841832496317S | | | |
| 3.1.259376 | JEREMY MACNACK | ADDRESS REDACTED | | | ETH 0.00001620628237189009 | | | |
| 3.1.259377 | JEREMY MACZKOWSKI | ADDRESS REDACTED | | | ADA 887.862463509638<br>BTC 0.02090713318070648<br>ETH 0.333060189584232 | | | |
| 3.1.259378 | JEREMY MADDUX | ADDRESS REDACTED | | | ADA 0.356643424500785<br>BAT 0.262081923281016<br>CEL 8.55559474137543<br>ETH 0.00325291451652705<br>MATIC 82.64683724775528<br>USDC 0.121637380178647<br>USDT ERC20 0.992546727030551<br>ZEC 0.268633863990792 | ETH 0.0000004885402155S9 | | |
| 3.1.259379 | JEREMY MAEDA | ADDRESS REDACTED | | | BTC 0.0171669617934248<br>ETH 0.00594461873775662<br>LINK 0.138745787656664<br>MATIC 6.01831039446015<br>MCDAI 42.7211528326326<br>USDC 64.9482088757714 | USDC 0.0073092208470171S | | |
| 3.1.259380 | JEREMY MAESTAS | ADDRESS REDACTED | | | ADA 0.0957104460401933<br>BSV 0.131007370939965<br>BTC 0.000037171654780157<br>ETH 7.03421423078899F-06<br>MATIC 0.187386714072203<br>SOL 0.000040354993020156<br>USDC 0.579053319068282 | BTC 0.00000000406572987S<br>SOL 0.00000000030141S934<br>USDC 0.00000043370478051S | | |
| 3.1.259381 | JEREMY MAGCALAS MEDINA | ADDRESS REDACTED | | | CEL 0.0603884543892052 | | | |
| 3.1.259382 | JEREMY MAGCALAS MEDINA | ADDRESS REDACTED | | | ETH 0.00183173597998508 | | | |
| 3.1.259383 | JEREMY MAGPAYO | ADDRESS REDACTED | | | CEL 0.0428696943161085<br>ETH 0.00148391685867991<br>BTC 0.00000000354064929S3<br>CEL 0.98503619848012S<br>ETH 0.0000400612672368088<br>LTC 0.0000000083245769988 | | | |
| 3.1.259384 | JEREMY MAH | ADDRESS REDACTED | | | BTC 0.00979416522683956 | | | |
| 3.1.259385 | JEREMY MAH | ADDRESS REDACTED | | | BTC 0.0097932918323603F | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259386 | JEREMY MAH | ADDRESS REDACTED | | | ADA 233.94249697S019<br>BTC 0.25253754261B487<br>ETC 2.02727737085299<br>ETH 0.5078858964056S<br>LINK 0.00820113526942A8<br>MATIC 0.56134319036405<br>SOL 24.24183B0248321<br>USDC 0.009824430477425B5 | | | |
| 3.1.259387 | JEREMY MAHON | ADDRESS REDACTED | | | BTC 0.00296055063682458<br>CEL 1.1511689275389B | | | |
| 3.1.259388 | JEREMY MAMBRE | ADDRESS REDACTED | | | BTC 0.00287084510090828<br>CEL 5.43795105426419<br>LTC 1.19933079727746<br>USDT ERC20 0.811006234648143 | | | |
| 3.1.259389 | JEREMY MANDEL | ADDRESS REDACTED | | | BTC 0.000031871678072D7<br>DOT 0.0171043460559076<br>MATIC 0.710358400280239 | | | |
| 3.1.259390 | JEREMY MANGRUM | ADDRESS REDACTED | | | LTC 5.059867J4948563<br>USDC 1048.7282820616J | | | |
| 3.1.259391 | JEREMY MANN | ADDRESS REDACTED | | | XLM 264.387159434788 | | | |
| 3.1.259392 | JEREMY MANZETTI | ADDRESS REDACTED | | | BTC 0.00000028604555791Z<br>ETH 0.00000120948579463J | BTC 0.00000005215930079S<br>ETH 0.0000003256218338A3 | | |
| 3.1.259393 | JEREMY MANZETTI | ADDRESS REDACTED | | | BTC 0.44171689350586T<br>ETH 0.000016347268877875<br>SNX 17.207794507936T<br>USDC 8.232983045209937 | CEL 794.5176038016B3 | | |
| 3.1.259394 | JEREMY MARCH | ADDRESS REDACTED | | | BTC 0.00000000811840924A<br>AAVE 5.681312848B8247<br>ADA 1.04899684976262<br>BTC 0.00073120425243121Z<br>KNC 314.865571230723<br>LTC 0.00198006867967379<br>MATIC 57037.0517647007<br>SNX 15.036009379037<br>UMA 36.518849649764B<br>USDC 9.19231558817138<br>ZRX 477.267086232229 | MATIC 4S<br>USDC 5615.93880757029 | | |
| 3.1.259395 | JEREMY MARK MURTISHAW | ADDRESS REDACTED | | | UNI 3.47110248933144 | | | |
| 3.1.259396 | JEREMY MARONPOT | ADDRESS REDACTED | | | AAVE 0.00254743656450J5<br>BTC 5.510608621333955<br>CEL 121.405425823657<br>COMP 0.0009575494059516834<br>ETH 96.7668B7090991<br>KNC 0.0256016231580285<br>LINK 258.01145905252<br>MATIC 10594.2462632985<br>SNX 0.1544812448495T7<br>UNI 0.103255714069043<br>USDC 16718.2516278425 | BTC 0.0078301033709701S | | |
| 3.1.259397 | JEREMY MARQUART | ADDRESS REDACTED | | | CEL 1.10311779857312 | | | |
| 3.1.259398 | JEREMY MARQUISE HAYES | ADDRESS REDACTED | | | ETH 0.0000246031013447 | ETH 0.00167140879792397 | | |
| 3.1.259399 | JEREMY MARTIN | ADDRESS REDACTED | | | BNB 0.0001017750633082 | | | |
| 3.1.259400 | JEREMY MARTIN | ADDRESS REDACTED | | | ADA 379.628427382Z<br>BTC 0.12670024442114<br>DOT 16.081419681761J<br>ETH 0.1043138622488T5<br>USDC 214.356917163228 | | | |
| 3.1.259401 | JEREMY MARTIN | ADDRESS REDACTED | | | ADA 7.452990039611D1<br>BTC 0.627471114105J1<br>ETH 0.0000S876064791748<br>MATIC 10.2094007677971 | ADA 0.004352<br>BTC 0.00023342<br>ETH 0.003806499854582S6<br>MATIC 0.16252808127234G | | |
| 3.1.259402 | JEREMY MARTIN DEL CAMPO | ADDRESS REDACTED | | | BTC 0.00035742232764326D<br>CEL 768.229226702362<br>ETH 0.0654750519470784<br>LINK 548.640050473854 | | | |
| 3.1.259403 | JEREMY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00237714815441298<br>CEL 0.0174405941888204<br>PAXG 0.0731362508799216<br>SGB 0.0271217686155409<br>USDC 18.399965399B384<br>USDT ERC20 135.78700701839I<br>XRP 0.178856156932974 | | | |
| 3.1.259404 | JEREMY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000207716755023A | | | |
| 3.1.259405 | JEREMY MARTINO | ADDRESS REDACTED | | | BTC 0.001066739177641S6<br>MATIC 2199.2309388091 | | | |
| 3.1.259406 | JEREMY MARY | ADDRESS REDACTED | | | MATIC 3107.465729928JS<br>XRP 939.953083 | | | |
| 3.1.259407 | JEREMY MARZIANO | ADDRESS REDACTED | | | BCH 0.001845213881B1739<br>CEL 0.0100151077611997<br>LTC 0.0095554020323896 | | | |
| 3.1.259408 | JEREMY MASON | ADDRESS REDACTED | | | ADA 378.721452069649<br>BTC 0.00011159151229587 | | | |
| 3.1.259409 | JEREMY MASON | ADDRESS REDACTED | | | BTC 27.86438202509T1<br>CEL 0.0141036391B91259<br>USDC 62216.438232S489 | | | |
| 3.1.259410 | JEREMY MASON | ADDRESS REDACTED | | | ADA 1.02.414993797703<br>BTC 0.00056019240619318<br>DOGE 2013.6857947092<br>ETH 0.125373043101139<br>MANA 54.065865735761J<br>USDC 102.864604693049 | | | |
| 3.1.259411 | JEREMY MATHIEU LE CLEC H | ADDRESS REDACTED | | | BTC 0.001980315648A4236 | | | |
| 3.1.259412 | JEREMY MATTLE | ADDRESS REDACTED | | | CEL 1.6431122802B97<br>BTC 0.0018553228910643S | | | |
| 3.1.259413 | JEREMY MATTLE | ADDRESS REDACTED | | | ADA 100.26996870087B<br>BTC 0.00008861453272S441<br>CEL 11.787654640207B<br>ETH 0.000054642169606476<br>USDT ERC20 0.784850577883988 | | | |
| 3.1.259414 | JEREMY MATTSON | ADDRESS REDACTED | | | BTC 0.00008231246060596<br>CEL 0.101008362733818<br>ETH 0.00227775781088S5<br>USDC 8.03766209167464 | | | |
| 3.1.259415 | JEREMY MATZKE | ADDRESS REDACTED | | | BAT 0.05812437607S2543<br>BTC 0.0553478005348279<br>ETH 0.000510060248485857<br>MATIC 5.88161504713561<br>SNX 113.48848367929<br>UNI 30.61348503S7511<br>ZRX 0.078474237943639J | | | |
| 3.1.259416 | JEREMY MAUDSON | ADDRESS REDACTED | | | CEL 6.60836510037133<br>ETH 0.000010521211223683 | | | |
| 3.1.259417 | JEREMY MAUGRAIN | ADDRESS REDACTED | | | BTC 0.00000143802996365Z<br>CEL 0.489609290045B9<br>USDT ERC20 0.642317797727091 | | | |
| 3.1.259418 | JEREMY MAWSON | ADDRESS REDACTED | | | BTC 2.9577785570199E-07<br>CEL 1.46868641086677<br>ETH 0.000075968119157385<br>MCDAI 0.0588744557255282<br>USDC 0.00515386283630966 | | | |
| 3.1.259419 | JEREMY MAXWELL | ADDRESS REDACTED | | | BTC 0.0442638336530718<br>ETH 1.124995258773664 | | | |
| 3.1.259420 | JEREMY MAYBERRY | ADDRESS REDACTED | | | BTC 0.000108607090627358 | | | |
| 3.1.259421 | JEREMY MCCALMAN | ADDRESS REDACTED | | | CEL 2.24193616054917S<br>MANA 2.2080696B224282<br>MCDAI 11.623772907422T | | | |
| 3.1.259422 | JEREMY MCCARVER | ADDRESS REDACTED | | | MATIC 5.1567903831573<br>BTC 0.01418383844221J4<br>MATIC 317.868276611J9<br>SNX 1.801392005060649 | | | |
| 3.1.259423 | JEREMY MCCLELLAND | ADDRESS REDACTED | | | BTC 0.00118085502966384<br>USDC 261.660643283798 | | | |
| 3.1.259424 | JEREMY MCFARLIN | ADDRESS REDACTED | | | ADA 153.101915232346<br>DOT 10.5602377967449<br>XLM 402.11715111759J | | | |
| 3.1.259425 | JEREMY MCGIVERN | ADDRESS REDACTED | | | CEL 0.08420954871084S5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259426 | JEREMY MCHUGH | ADDRESS REDACTED | | Yes | 1INCH 95.936071547991.3<br>ADA 637.571505062243<br>BTC 0.00551969700816082<br>DOT 526.046091221127<br>EOS 1257.25650353186<br>LINK 15.8724176073768<br>MATIC 5277.50507033473<br>SNX 328.279924982459<br>SOL 21.3767447863579<br>UNI 478.664135159022<br>USDC 0.049215717178843<br>XLM 3553.9137079898 | ADA 497.045103025796<br>ETH 0.46527481<br>USDC 48.5052084772001 | | BTC 0.520281337315733 |
| 3.1.259427 | JEREMY MCKINNEY | ADDRESS REDACTED | | | BTC 0.0897757817212058 | | | |
| 3.1.259428 | JEREMY MCKINNEY | ADDRESS REDACTED | | | ADA 1379.66745282825<br>BTC 0.00180208335989455<br>LINK 391.263115667266<br>USDC 21107.8159958687 | | | |
| 3.1.259429 | JEREMY MCLAREN | ADDRESS REDACTED | | | ADA 5179.47804196933<br>BTC 0.00115723348345546<br>ETH 0.42141369259801 | | | |
| 3.1.259430 | JEREMY MCMARTIN | ADDRESS REDACTED | | | BTC 0.0664228532823983<br>ETH 1.87643791529734 | | | |
| 3.1.259431 | JEREMY MCPHILLIPS | ADDRESS REDACTED | | | CEL 0.0224543306444249<br>GUSD 0.951838220780749<br>LINK 0.033475324510727.6<br>PAX 9.27247071910022 | | | |
| 3.1.259432 | JEREMY MEDFORD | ADDRESS REDACTED | | | BTC 0.000109412368595025 | | | |
| 3.1.259433 | JEREMY MEDRANDA | ADDRESS REDACTED | | | CEL 0.0001012966417449.06 | | | |
| 3.1.259434 | JEREMY MEEHAN | ADDRESS REDACTED | | | USDT 0.0007494418564311106<br>CEL 6905.30989522858<br>TUSD 248.534541954888<br>USDT ERC20 0.0000002446241830006 | | | |
| 3.1.259435 | JEREMY MEEKS | ADDRESS REDACTED | | | BTC 0.0000011550281.62327 | BTC 0.0019668236994731 | | |
| 3.1.259436 | JEREMY MEFFORD | ADDRESS REDACTED | | | GUSD 1546.13636707805<br>BTC 0.000197584732482045<br>ETH 0.0019084007056255 | BTC 0.000000000705880161.5 | | |
| 3.1.259437 | JEREMY MEGUEIRO | ADDRESS REDACTED | | | MATIC 8.5127293875138<br>BTC 0.00132874095095889 | | | |
| 3.1.259438 | JEREMY MEIER | ADDRESS REDACTED | | | CEL 2.1088034278764.6<br>BTC 0.16054729741450.8<br>ETH 2.14504374611217<br>MATIC 0.00281940454813<br>SOL 45.588236168708 | BTC 0.0004793863854266.54<br>MATIC 1.76294406543181 | | |
| 3.1.259439 | JEREMY MEINECKE | ADDRESS REDACTED | | | USDC 2.67905502682059<br>CEL 1.0700691826891 | | | |
| 3.1.259440 | JEREMY MELTZER | ADDRESS REDACTED | | | BTC 0.24072123623415<br>ETH 17.449885135958.6 | | | |
| 3.1.259441 | JEREMY MELTZER | ADDRESS REDACTED | | Yes | USDT ERC20 52.081810538898.8<br>BTC 0.0243961452311936<br>ETH 1.9512476104724<br>MCDAI 0.0768067299289915<br>SNX 0.0989327169489152 | BTC 0.0011966623699473.1 | | BTC 0.678564158241161 |
| 3.1.259442 | JEREMY MELVIN | ADDRESS REDACTED | | | USDT ERC20 0.0917002280707493<br>BTC 0.000582102177314451 | | | |
| 3.1.259443 | JEREMY MENARD | ADDRESS REDACTED | | | COMP 2.44354024243805<br>BTC 0.00121516276666167 | | | |
| 3.1.259444 | JEREMY MERRILL | ADDRESS REDACTED | | | ETH 2.44912506801<br>ADA 585.607859785938<br>BTC 0.00017538142756065.1<br>ETH 0.9855735071196584<br>MATIC 2262.86383278666<br>SNX 17.247004370159 | BTC 0.00000000839910574.7 | | |
| 3.1.259445 | JEREMY METEAU | ADDRESS REDACTED | | | SOL 8.88371898731473<br>BTC 0.00051400345988535.1<br>CEL 0.370598811281.97 | | | |
| 3.1.259446 | JEREMY METZE | ADDRESS REDACTED | | | MCDAI 40<br>ADA 0.2129040734013.58 | | | |
| 3.1.259447 | JEREMY MICHAEL | ADDRESS REDACTED | | | BTC 0.0000001735084447.96<br>ETH 0.0000003160484774243 | | | |
| 3.1.259448 | JEREMY MICHAEL ADRIAN | ADDRESS REDACTED | | | XRP 0.20627777391894.6<br>BTC 9.96114377553367 | CEL 109.948331022671 | | |
| 3.1.259449 | JEREMY MICHAEL GLEESON | ADDRESS REDACTED | | | ETH 163.010763423576<br>ADA 1101.923192<br>BTC 0.14128376457611.2<br>CEL 652.1874730821<br>DOT 80.2407359578<br>ETH 0.7043395190232.32<br>LINK 31.79208548<br>MANA 112.84295076<br>MATIC 1294.11570987551<br>SNX 179.17293418<br>SOL 5.83015943763648 | | | |
| 3.1.259450 | JEREMY MICHAEL HANDLEY | ADDRESS REDACTED | | | USDC 51.15426620589 | | | |
| 3.1.259451 | JEREMY MICHAEL SMELTZ | ADDRESS REDACTED | | | ETH 0.00073269485462002<br>MATIC 0.12714872455205<br>ZRX 0.1977742540855.71 | | | |
| 3.1.259452 | JEREMY MICHAEL VERIN | ADDRESS REDACTED | | | BTC 0.6330362794894.54<br>CEL 80.844299043242<br>DOT 24.476057505843<br>ETH 2.11056810939523<br>LINK 48.308728307275.3<br>MANA 434.731842471005 | | | |
| 3.1.259453 | JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | | | MATIC 383.272844062202<br>AVAX 5.916155345650.59<br>BTC 0.00165120317222274<br>CEL 68.157792378147.8<br>ETH 0.13081906976452<br>USDC 0.3798562 | | | |
| 3.1.259454 | JEREMY MICLOTTE | ADDRESS REDACTED | | | UST 532.310418207239<br>BTC 0.0004336653552961.41 | | | |
| 3.1.259455 | JEREMY MIDDEL | ADDRESS REDACTED | | | CEL 9.4178843210370.4<br>ZEC 0.00000000807703691.6<br>ADA 291.321482592739 | | | |
| 3.1.259456 | JEREMY MIHELICH | ADDRESS REDACTED | | | BTC 0.0122047267299998<br>USDC 0.546049966664044<br>BTC 0.00210214885107022 | | | |
| 3.1.259457 | JEREMY MILANI | ADDRESS REDACTED | | | BTC 0.00090711071763089<br>USDC 275.055437994933 | | | |
| 3.1.259458 | JEREMY MILLER | ADDRESS REDACTED | | | BTC 0.0210610057968738<br>CEL 679.96880092648 | | | |
| 3.1.259459 | JEREMY MILLER | ADDRESS REDACTED | | | BCH 0.00074608521059771<br>BTC 0.00001668985788167<br>ETH 0.00007883469821848<br>LINK 0.0029968431761421<br>MATIC 0.021734831446624<br>SNX 0.0686784832181.39<br>XRP 0.698253516297.44 | | | |
| 3.1.259460 | JEREMY MILLER | ADDRESS REDACTED | | | ADA 0.4065375066751289<br>BTC 0.2039920247076.2<br>USDC 1.475513253754.63 | | | USDC 0.000003872636478.03 |
| 3.1.259461 | JEREMY MILLER | ADDRESS REDACTED | | | BTC 0.000014147500292.31<br>CEL 0.0165624936675991<br>ETH 0.0000042429385291.09<br>XLM 0.4730252311412.78 | | | |
| 3.1.259462 | JEREMY MILLER | ADDRESS REDACTED | | | BTC 0.00141214616632062<br>ETH 0.0014813585356687.9 | | | |
| 3.1.259463 | JEREMY MILLIORN | ADDRESS REDACTED | | | SNX 50.9559484679723<br>BTC 0.0000000177252568.72 | | | BTC 0.000000000645791813.4 |
| 3.1.259464 | JEREMY MILO | ADDRESS REDACTED | | | CEL 1.11489566201279<br>GUSD 0.4110345464294328 | | | |
| 3.1.259465 | JEREMY MIN FA | ADDRESS REDACTED | | | USDT ERC20 0.08411561472437.6<br>BTC 0.00113920345568324<br>CEL 5.01877041283835<br>ETH 1.812121723387.64 | | | |
| 3.1.259466 | JEREMY MINNICK | ADDRESS REDACTED | | | ADA 195.039123659.83<br>BTC 0.1526373615609.52<br>DOT 161.53206372723<br>ETH 1.31337059847188<br>LINK 30.4533579435168<br>MATIC 2778.04138721809<br>SOL 34.478657986539<br>SUSHI 62.622433097655.7 | | | |
| 3.1.259467 | JEREMY MITCHELL | ADDRESS REDACTED | | | BTC 0.00000017536642139.9<br>MCDAI 0.001634713563460.29 | BTC 0.000000005642180284<br>MCDAI 3.84444047705782 | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259468 | JEREMY MITCHELL HAGAR | ADDRESS REDACTED | | | USDC 34.05006758489 | | | |
| 3.1.259469 | JEREMY MOFFET | ADDRESS REDACTED | | | ADA 7331.11754332 | | | |
| 3.1.259470 | JEREMY MONROE | ADDRESS REDACTED | | | ADA 0.088655974770316 | | | |
| | | | | | BTC 0.00006303402214152 | | | |
| | | | | | COMP 0.000200499133519461 | | | |
| | | | | | LTC 0.00099442275524102 | | | |
| | | | | | USDC 0.203816592439684 | | | |
| 3.1.259471 | JEREMY MONSKY | ADDRESS REDACTED | | | BTC 0.00000011357641198 | BTC 0.000101904671828448 | | |
| | | | | | ETH 0.00377038951616056 | USDC 0.000000177569033173 | | |
| | | | | | MATIC 1.79065759281076 | USDT ERC20 0.000000146405597839 | | |
| | | | | | USDC 0.717308671693294 | | | |
| | | | | | USDT ERC20 1.18357330746486 | | | |
| 3.1.259472 | JEREMY MONTALBANO | ADDRESS REDACTED | | | BTC 0.000505616416626627 | BTC 0.821091740162521 | | |
| | | | | | ETH 0.0251566177830041 | | | |
| 3.1.259473 | JEREMY MONTEZ | ADDRESS REDACTED | | | BTC 0.0470090215572747 | | | |
| 3.1.259474 | JEREMY MOODY | ADDRESS REDACTED | | | BTC 2.0937019188251 | | | |
| 3.1.259475 | JEREMY MOONEY | ADDRESS REDACTED | | | ETH 42.7320034292653 | | | |
| | | | | | BTC 0.00118186120843932 | | | |
| | | | | | USDC 5452.13089924816 | | | |
| 3.1.259476 | JEREMY MOORE | ADDRESS REDACTED | | Yes | BTC 0.000034205209798246 | | | ETH 3.8711301352294 |
| | | | | | CEL 2.508969232645405 | | | |
| | | | | | ETH 0.068081462787668 | | | |
| | | | | | SOL 0.018217852542054 | | | |
| | | | | | USDC 3.63758875417406 | | | |
| 3.1.259477 | JEREMY MOORE | ADDRESS REDACTED | | | BTC 0.000136519050230087 | BTC 0.103876528989594 | | |
| 3.1.259478 | JEREMY MORALES | ADDRESS REDACTED | | | USDC 0.103019760602657 | | | |
| 3.1.259479 | JEREMY MORAN | ADDRESS REDACTED | | | BTC 0.0000114420386375541 | BTC 0.000000006533966031 | | |
| | | | | | CEL 1.62963235192314 | CEL 0.0000047056036617 | | |
| | | | | | ETH 0.000589366592596288 | | | |
| | | | | | GUSD 3.15017018973058 | | | |
| | | | | | LTC 0.000864937968229086 | | | |
| | | | | | OMG 0.003995587326900092 | | | |
| | | | | | SGB 154.425369696447 | | | |
| | | | | | XRP 0.37248282361702 | | | |
| | | | | | ZRX 0.042043885146492 | | | |
| 3.1.259480 | JEREMY MORENO | ADDRESS REDACTED | | | BSV 0.03014107 | | | |
| | | | | | CEL 0.26323391758027 | | | |
| | | | | | ETH 0.000002280890703559 | | | |
| 3.1.259481 | JEREMY MORGAN | ADDRESS REDACTED | | | ETH 0.000913700354576482 | | | |
| | | | | | MCDAI 0.146628334298286 | | | |
| | | | | | USDC 6.49894490858096 | | | |
| 3.1.259482 | JEREMY MORGAN | ADDRESS REDACTED | | | BTC 0.00247985992427516 | | | |
| | | | | | ETH 0.048095334230492 | | | |
| 3.1.259483 | JEREMY MORIN | ADDRESS REDACTED | | | BTC 0.0367522245136451 | | | |
| | | | | | CEL 0.0148050628999635 | | | |
| 3.1.259484 | JEREMY MORROW | ADDRESS REDACTED | | | ADA 0.0573260141710546 | | | |
| | | | | | BTC 0.000000986836644053 | | | |
| | | | | | ETH 0.0000006765387420085 | | | |
| | | | | | USDC 0.00220290850068317 | | | |
| 3.1.259485 | JEREMY MORSE | ADDRESS REDACTED | | | BTC 0.205196010369897 | | | |
| 3.1.259486 | JEREMY MOSHE MISHALI | ADDRESS REDACTED | | | MATIC 1231.16219219314 | | | |
| | | | | | CEL 0.0626041047772727 | | | |
| 3.1.259487 | JEREMY MOSHER | ADDRESS REDACTED | | | ETH 1.01427159746119 | | | |
| | | | | | BTC 0.00102646052186179 | | | |
| 3.1.259488 | JEREMY MOTTARD | ADDRESS REDACTED | | | USDC 1053.45324522036 | | | |
| 3.1.259489 | JEREMY MOUNSTEVEN | ADDRESS REDACTED | | | BTC 0.000493295034411058 | | | |
| | | | | | BAT 0.178686329214977 | | | |
| | | | | | BTC 0.0000005393080435317 | | | |
| | | | | | ETH 0.000211273419439626 | | | |
| | | | | | LTC 3.14876251661509E-05 | | | |
| | | | | | SGB 96.6128636997192 | | | |
| | | | | | USDC 0.447701929414705 | | | |
| | | | | | USDT ERC20 0.18525437233075 | | | |
| | | | | | XRP 0.432575015544905 | | | |
| 3.1.259490 | JEREMY MOYET | ADDRESS REDACTED | | | BTC 0.000149181025134301 | | | |
| 3.1.259491 | JEREMY MUENCHOW-PETTERSON | ADDRESS REDACTED | | | ETH 0.0000030407126663511 | | | |
| 3.1.259492 | JEREMY MUIR | ADDRESS REDACTED | | | BTC 0.013251511567241 | | | |
| | | | | | CEL 1.11706112193224 | | | |
| | | | | | GUSD 0.839486736700451 | | | |
| | | | | | USDC 1.44531759905107 | | | |
| 3.1.259493 | JEREMY MULLINS | ADDRESS REDACTED | | | BTC 0.0000139945610286808 | | | |
| | | | | | CEL 1.11616825533632 | | | |
| 3.1.259494 | JEREMY MURRAY | ADDRESS REDACTED | | | USDC 103.761962416251 | | | |
| 3.1.259495 | JEREMY MURRAY | ADDRESS REDACTED | | | XRP 2001.998 | | | |
| | | | | | CEL 0.17863920723826 | | | |
| | | | | | TUSD 45.8205357 | | | |
| 3.1.259496 | JEREMY MUSICK | ADDRESS REDACTED | | | ADA 16.626802755547 | | | |
| | | | | | BTC 0.000008873521451201 | | | |
| | | | | | ETH 0.000289204251114079 | | | |
| | | | | | GUSD 0.0288739302925 | | | |
| | | | | | MATIC 109.03266615206 | | | |
| | | | | | USDC 0.012065533522058 | | | |
| | | | | | XLM 0.0498503838557241 | | | |
| 3.1.259497 | JEREMY MUSIGHI | ADDRESS REDACTED | | | CEL 1.15116882753898 | | | |
| | | | | | ETH 0.00034414816263208 | | | |
| | | | | | KNC 1.7734380903761 | | | |
| | | | | | OMG 0.102706238469686 | | | |
| | | | | | UMA 0.0337667996834 | | | |
| | | | | | USDC 0.0756056016839899 | | | |
| | | | | | XLM 1940.2494687123B | | | |
| | | | | | ZRX 0.814542405160446 | | | |
| 3.1.259498 | JEREMY MYERS | ADDRESS REDACTED | | | MATIC 9.29619720355654 | | | |
| 3.1.259499 | JEREMY NAGEL | ADDRESS REDACTED | | | BTC 0.000818461591698193 | | | |
| | | | | | CEL 1483.01354891689 | | | |
| 3.1.259500 | JEREMY NALE | ADDRESS REDACTED | | | ADA 477.329409692923 | BTC 0.000000000555618968 | | |
| | | | | | BTC 0.000170200198698512 | USDC 0.2453639321276 | | |
| | | | | | USDC 0.000229176164489744 | | | |
| 3.1.259501 | JEREMY NARUI | ADDRESS REDACTED | | | USDC 446.640444194648 | | | |
| 3.1.259502 | JEREMY NAU | ADDRESS REDACTED | | | USDC 0.00041898994648509 | | | |
| | | | | | CEL 4711.67529969144 | | | |
| | | | | | LTC 1.07580763041799 | | | |
| | | | | | ZRX 1149.18675235246 | | | |
| 3.1.259503 | JEREMY NAU | ADDRESS REDACTED | | | BTC 0.000438301937251063 | | | |
| | | | | | CEL 0.00381118668662575 | | | |
| | | | | | LTC 0.00142690261854317 | | | |
| | | | | | ZRX 0.000290115854563577 | | | |
| 3.1.259504 | JEREMY NEAL | ADDRESS REDACTED | | | BTC 5.28114373933590E-05 | | | |
| | | | | | ETH 0.00032311418340788 | | | |
| | | | | | LINK 0.00286064081607216 | | | |
| 3.1.259505 | JEREMY NEFF | ADDRESS REDACTED | | | BTC 0.27000881314605 | | | |
| | | | | | DOT 6.33902660412358 | | | |
| | | | | | ETH 1.61176369665931 | | | |
| | | | | | LINK 16.27095474742 | | | |
| 3.1.259506 | JEREMY NEFF | ADDRESS REDACTED | | | BTC 0.000202189353414039 | | | |
| | | | | | CEL 4.32266904523592 | | | |
| | | | | | ETH 0.00665373882869834 | | | |
| 3.1.259507 | JEREMY NEFF | ADDRESS REDACTED | | | USDT ERC20 7.37223326858052 | | | |
| 3.1.259508 | JEREMY NEIMAN | ADDRESS REDACTED | | | BTC 0.39356926980405B | | | |
| 3.1.259509 | JEREMY NELSON | ADDRESS REDACTED | | | AAVE 0.797158648395 | | | |
| | | | | | BTC 0.086422310190166 | | | |
| | | | | | COMP 1.51184553933646 | | | |
| | | | | | DASH 0.530712643942421 | | | |
| | | | | | DOT 0.0193768965299467 | | | |
| | | | | | LUNC 0.994280520648674 | | | |
| | | | | | MANA 24.1501195473168 | | | |
| | | | | | MATIC 30.2450741120007 | | | |
| | | | | | UNI 5.50186385551215 | | | |
| | | | | | USDC 0.000152505796360087 | | | |
| | | | | | ZEC 3.80624580722134 | | | |
| | | | | | ZRX 233.885857397B2 | | | |
| 3.1.259510 | JEREMY NEO | ADDRESS REDACTED | | | BTC 0.000048174155922616 | | | |
| | | | | | DOT 0.0459030005488548 | | | |
| | | | | | EOS 0.0176967704806892 | | | |
| | | | | | ETH 1.34086354496619E-05 | | | |
| 3.1.259511 | JEREMY NEUBECK | ADDRESS REDACTED | | | BTC 0.0104571098687091 | | | |
| | | | | | CEL 1.1096861702139 | | | |
| 3.1.259512 | JEREMY NEUMAN | ADDRESS REDACTED | | | BTC 3.16594017004339E-05 | | | |
| 3.1.259513 | JEREMY NEUNDORF | ADDRESS REDACTED | | | BTC 0.0000223091269407B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259514 | JEREMY NEWMAN | ADDRESS REDACTED | | | BCH 0.00007428471260038<br>BSV 0.00002449708580812<br>BTC 0.00004853085548794<br>DOT 0.00479979648062313<br>ETH 0.00044442851719596<br>LTC 0.00053284314933019<br>USDC 0.191025808277028<br>ZEC 0.0214725815516672 | BSV 0.101785513504471<br>BTC 0.000000048858089066<br>USDC 0.0000000817823599931 | | |
| 3.1.259515 | JEREMY NGATIA | ADDRESS REDACTED | | | CEL 0.76204193469876 | | | |
| 3.1.259516 | JEREMY NGO | ADDRESS REDACTED | | | BTC 0.00000035775295305<br>CEL 0.234828940906423<br>ETH 0.356215870579481 | | | |
| 3.1.259517 | JEREMY NICHOLAS SELBST | ADDRESS REDACTED | | | AVAX 20.2921544357647<br>BSV 0.09868861342906543<br>BTC 1.1879971601741<br>COMP 0.164261080889465<br>ETH 9.3789659380890<br>LTC 2.15889537820105<br>MCDAI 31.803559140568<br>PAX 0.00566798234841019<br>SGB 1657.33396512563<br>USDC 152919 8717786647<br>USDT ERC20 19104.9210838328<br>XLM 1477.75357683686<br>ZEC 10.9642332804577 | BTC 0.00784376471473165<br>ETH 1.50374464<br>XRP 12630.3033470839 | | |
| 3.1.259518 | JEREMY NICHOLS | ADDRESS REDACTED | | | BTC 0.00074583466002784<br>ETH 0.00566942353908935<br>LINK 1.75369217799826 | | | |
| 3.1.259519 | JEREMY NICHOLS | ADDRESS REDACTED | | | MATIC 230.09949813889 | | | |
| 3.1.259520 | JEREMY NICHOLS | ADDRESS REDACTED | | | AVAX 5.4433040791946<br>BTC 0.00115521693442634<br>DOT 18.2345654492702 | | | |
| 3.1.259521 | JEREMY NICHOLS | ADDRESS REDACTED | | | BTC 0.0824305242608176<br>ETH 1.190854618391<br>XLM 101.45096755564 24 | | | |
| 3.1.259522 | JEREMY NIEDER | ADDRESS REDACTED | | | BTC 0.0246681188149445<br>CEL 62.9291520999857<br>DASH 0.00078446586891904 6<br>EOS 0.1014070833321127<br>LINK 0.0173421105443867<br>MANA 0.07071033957649191<br>MATIC 1660.29906406274<br>SNX 0.2232092834219664 | | | |
| 3.1.259523 | JEREMY NIEMEZYK | ADDRESS REDACTED | | | BTC 0.00126615393422067<br>ETH 0.2060818290990988 | | | |
| 3.1.259524 | JEREMY NIGHOHOSSIAN | ADDRESS REDACTED | | | BTC 0.00244284240824541<br>ETH 0.01058840808720083<br>USDC 523.567928311375<br>USDT ERC20 460.06591904504 5 | | | |
| 3.1.259525 | JEREMY NIKOLIC | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.259526 | JEREMY NINIO | ADDRESS REDACTED | | | USDC 5.71262688039683 | | | |
| 3.1.259527 | JEREMY NIXON | ADDRESS REDACTED | | | BTC 0.03442288402026362<br>ETH 0.48748163533173 | | | |
| 3.1.259528 | JEREMY NOOL | ADDRESS REDACTED | | | BTC 0.000008894720889681<br>ETH 0.000053762613358477<br>SNX 7.2648495627399 6 | | | |
| 3.1.259529 | JEREMY NUSSER | ADDRESS REDACTED | | | USDT ERC20 0.008164564482025<br>ADA 0.599245762695773<br>BTC 0.00018194361095053 6<br>ETH 0.000851693388093491<br>MATIC 1.22552710776051<br>MCDAI 0.151188721831098<br>SNX 0.1020057894743 85 | BTC 0.00000007455369588<br>ETH 0.000002621210884845<br>MCDAI 4.4791731168166 8 | | |
| 3.1.259530 | JEREMY OAKES | ADDRESS REDACTED | | | CEL 1.1233730327596 | | | |
| 3.1.259531 | JEREMY OASTER | ADDRESS REDACTED | | | ETH 0.000004748866431509<br>LINK 0.0553415736026708<br>USDC 0.286939773275 32 | | | |
| 3.1.259532 | JEREMY OCCHIPINTI | ADDRESS REDACTED | | Yes | ADA 0.9229149249 7453<br>BTC 0.4480557676990532<br>DOT 0.0768640582428213<br>ETH 0.00356399177774741<br>LINK 0.0104654513431546<br>MATIC 1.09481043804 97<br>XLM 0.013679720459061 | ADA 0.0053153488415 5582<br>BTC 0.0940015843910923<br>DOT 0.0010854548573 24<br>ETH 0.0000058179114034 45<br>LINK 0.0053939544025 3352<br>MATIC 0.0071321547542 7694<br>USDC 3.84003<br>XLM 0.0311060526198 2312 | | BTC 0.4675807611495 48 |
| 3.1.259533 | JEREMY OCONNOR | ADDRESS REDACTED | | | ADA 230.65606789414 7 | | | |
| 3.1.259534 | JEREMY OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0009512753940310 8 | | | |
| 3.1.259535 | JEREMY OLSON | ADDRESS REDACTED | | | ETH 0.2011699945728 2683 | | | |
| 3.1.259536 | JEREMY O'NEILL | ADDRESS REDACTED | | | BTC 0.0153262156917 74<br>CEL 26.7962501310803<br>ETH 0.157466026346784 | | | |
| 3.1.259537 | JEREMY ONFROY | ADDRESS REDACTED | | | ADA 100.0000000434 8<br>BTC 0.0110275794905508<br>CEL 6.1030489590718<br>ETH 0.18750373<br>XLM 0.00000007915908 1025 | | | |
| 3.1.259538 | JEREMY ONG | ADDRESS REDACTED | | | ADA 217.363204410123<br>BNB 1.1552128706643 3<br>BTC 0.01106065519346 46<br>CEL 10.5221035119425 | | | |
| 3.1.259539 | JEREMY OOI | ADDRESS REDACTED | | | BTC 0.009661017971351 8<br>CEL 66.7007251348079<br>ETH 0.110739 | | | |
| 3.1.259540 | JEREMY ORDOUGH | ADDRESS REDACTED | | Yes | ADA 109.395751<br>BCH 0.69107963947 5075<br>BTC 0.143344046014434<br>CEL 192.8904404868402<br>ETC 12.47322095<br>ETH 0.882829479163489<br>LINK 3.5854839<br>OMG 16.1741305301891<br>XLM 8174.6438173<br>XRP 15372.6044715084 | | | BTC 1.189952593 83685 |
| 3.1.259541 | JEREMY ORIGNE | ADDRESS REDACTED | | | BTC 0.0129981031414213<br>CEL 4.42824259708754<br>ETH 0.254316531080 78 | | | |
| 3.1.259542 | JEREMY OSHIELDS | ADDRESS REDACTED | | | BTC 0.0000616694018852 75<br>DOT 0.0143311770971571<br>ETH 0.126166632839423<br>GUSD 14.9680951297394<br>LINK 0.00577836131315 82<br>MATIC 0.353031127858892<br>USDC 18.2588983783414 | | | |
| 3.1.259543 | JEREMY OSTERGAARD | ADDRESS REDACTED | | | ADA 0.167160934730 51<br>BTC 1.02077266497219<br>ETH 1.49617124192765<br>USDC 0.860256237017081 | ADA 0.00000081059348570 5 | | |
| 3.1.259544 | JEREMY OSTLER | ADDRESS REDACTED | | | XRP 271.553252625828 | | | |
| 3.1.259545 | JEREMY OTTINGER | ADDRESS REDACTED | | | AAVE 0.000822569665431633<br>BTC 0.034378034293141<br>CEL 166.129687937137<br>DOT 0.0506131330895506<br>ETH 0.0126496379332509<br>LINK 20.4017938691247<br>LTC 0.003114729423944164<br>MATIC 516.3121822819 9<br>MCDAI 9.8974063737259 | DOT 0.00000000007958857<br>ETH 0.0096538383069357 2 | | |
| 3.1.259546 | JEREMY OTTO | ADDRESS REDACTED | | | BTC 0.00322891866838644<br>ETH 0.09435822983853 54 | | | |
| 3.1.259547 | JEREMY OVERTON | ADDRESS REDACTED | | | ETH 0.10240995716886<br>CEL 534.918775464033<br>DOT 50.1765924536486 | | | |
| 3.1.259548 | JEREMY OVSAK | ADDRESS REDACTED | | | BTC 0.50195781865235 7<br>ETH 1.43824691619612<br>LINK 0.145705021292682<br>SGB 76.9642652056919<br>SNX 0.0959324894125 44<br>XLM 0.140187333358 4<br>XRP 503.45323826705 2 | | | |
| 3.1.259549 | JEREMY OWENS | ADDRESS REDACTED | | | ETH 0.346721414519239<br>USDC 0.0470989813441809 | ETH 0.0030039720343130 3 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1258 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259550 | JEREMY OZOG | ADDRESS REDACTED | | | ADA 0.000000042417153443<br>BTC 0.0000000030474879B5<br>CEL 356.10682384596B<br>ETH 0.0029587021882907B | | | |
| 3.1.259551 | JEREMY PADDISON | ADDRESS REDACTED | | | CEL 0.71330516876014 | | | |
| 3.1.259552 | JEREMY PAINKIN | ADDRESS REDACTED | | | BTC 0.00120323370377216 | | | |
| 3.1.259553 | JEREMY PAIT | ADDRESS REDACTED | | | ETH 0.20671200942915T<br>ICX 0.00448476992509255<br>CEL 3.0B25683198176J<br>DASH 0.000150972544604496<br>USDC 0.014127554488023T | | | |
| 3.1.259554 | JEREMY PALATTAO | ADDRESS REDACTED | | | BTC 0.0066868621241090A<br>CEL 0.19027424665A684<br>ETH 0.17402567295396<br>XRP 638.97671164326 | | | |
| 3.1.259555 | JEREMY PALM | ADDRESS REDACTED | | | ETH 0.000058371125AB4253<br>MATIC 268J.97649372551 | | | |
| 3.1.259556 | JEREMY PANG | ADDRESS REDACTED | | | AAVE 0.00121603240506266<br>BTC 0.11560692508927<br>ETH 4.9269096B67B967<br>LINK 461.930038939479<br>OMG 0.024474927813511547<br>USDC 0.60494281078477B<br>USDT ERC20 0.20280452614337J9<br>XLM 1.08345169306678 | | | |
| 3.1.259557 | JEREMY PANICKER | ADDRESS REDACTED | | | BTC 0.03891975764427723<br>USDC 1801.138084721524 | | | |
| 3.1.259558 | JEREMY PANKS | ADDRESS REDACTED | | | ADA 0.069713675376J723<br>CEL 0.0534900908606746 | | | |
| 3.1.259559 | JEREMY PANUELE | ADDRESS REDACTED | | | ETH 0.13442789830625J9 | | | |
| 3.1.259560 | JEREMY PAPE | ADDRESS REDACTED | | | BTC 0.01868303607B0218 | | | |
| 3.1.259561 | JEREMY PARK | ADDRESS REDACTED | | | ADA 203.85397539194<br>BTC 0.030411286501575G<br>DOT 21.6796911274082<br>ETC 0.00022958771991654B<br>ETH 3.02561493076571<br>UNI 13.45758478029SB<br>USDC 234.16112417084S | BTC 0.00355593<br>ETC 0.39513112319200G<br>ETH 0.31112969701224T<br>USDC 1 | | |
| 3.1.259562 | JEREMY PARKES | ADDRESS REDACTED | | | CEL 55.400129584683Z<br>DOT 0.02266573264185J9<br>ETH 1.12476161822797<br>LTC 3.2695214222755<br>LUNA 0.1009B980075B4<br>MATIC 3.9003968078B064<br>USDC 1418.161018521B8 | | | |
| 3.1.259563 | JEREMY PASCAL | ADDRESS REDACTED | | | ETH 0.22993652476918B1 | | | |
| 3.1.259564 | JEREMY PASQUET | ADDRESS REDACTED | | | ETH 1.05599621277991<br>BTC 0.00005088518111909G<br>CEL 0.5948890437167GB<br>TUSD 0.365935118600076B<br>USDC 0.00000001695304553J6<br>USDT ERC20 0.00000003BB142B1546 | | | |
| 3.1.259565 | JEREMY PASSMORE | ADDRESS REDACTED | | | ADA 2080.8681089569S<br>BAT 0.0257458514764972<br>BTC 0.0009680535430407B6<br>DOT 177.998305689J<br>LINK 142.47449511677<br>MATIC 1992.40835410337 | BAT 94.01633780689B1 | | |
| 3.1.259566 | JEREMY PASTER | ADDRESS REDACTED | | | AAVE 0.000236802B79149322<br>ADA 0.927139B7836B95<br>AVAX 0.023184544204B298<br>BAT 0.0225884736877145<br>BCH 0.0001578249769710S7<br>BNT 8.648392710045B1<br>BTC 0.00002648191502506S<br>COMP 0.147853757988223<br>DASH 0.00026B406274312181<br>DOT 11.17834539309B6<br>EOS 4.05481219327998<br>ETH 0.00027663479452681J<br>KNC 0.0006454B31B44375T2<br>LINK 0.7945664566593J2<br>MANA 0.0081713097269256J<br>MATIC 2.24658073937951<br>PAXG 0.001806965757171SS<br>SNX 41.27983018222J5<br>UNI 0.0054002706626464T<br>XLM 90.81088221973G7<br>ZEC 0.00021434671681469 | ADA 0.0000009182786331J21<br>BCH 0.0000000050785J3269<br>BTC 0.0000000073171511S6<br>DASH 0.00000000776151209T<br>ZEC 0.00000000018909205J1 | | |
| 3.1.259567 | JEREMY PATE | ADDRESS REDACTED | | | BTC 0.0293163920506546<br>ETH 0.0020347116546386T<br>XRP 682.571198817572 | ADA 5B62.346729<br>BSV 0.33084914<br>BTC 1.451B379B<br>DOGE 6398.8661615<br>ETH 10.63941645<br>XTZ 28.418231 | | |
| 3.1.259568 | JEREMY PATRICK | ADDRESS REDACTED | | | BTC 1.0922889385738J<br>BTC 0.5066222814912S<br>DASH 3.41385085639767<br>SOL 6.65586387404965<br>USDC 2.89539473656745 | | | |
| 3.1.259569 | JEREMY PATRICK MORRISSEY | ADDRESS REDACTED | | | BTC 0.00000124465467286S | BTC 0.00104530B343441143 | | |
| 3.1.259570 | JEREMY PATTERSON | ADDRESS REDACTED | | | ADA 216.92197B908107<br>BTC 0.081939392980163B<br>ETH 0.15132892373946B<br>XRP 254.55647795316A | | | |
| 3.1.259571 | JEREMY PAVIOT | ADDRESS REDACTED | | | CEL 0.0044600511191889<br>ETH 0.0205506310B1552 | | | |
| 3.1.259572 | JEREMY PEARCE | ADDRESS REDACTED | | | BTC 0.00000000611581478Z<br>CEL 0.03144332239992TT | | | |
| 3.1.259573 | JEREMY PEARL | ADDRESS REDACTED | | | ADA 672.84002362037S<br>BTC 0.00025045393448043<br>ETH 0.00636759373794566<br>USDC 474.00163329257T | BTC 0.37050010412465S | | |
| 3.1.259574 | JEREMY PECK | ADDRESS REDACTED | | | BTC 0.0001133027293117B2<br>CEL 7.13296217B5583<br>USDT ERC20 252.9264466600B15 | | | |
| 3.1.259575 | JEREMY PELLEMELLE | ADDRESS REDACTED | | | CEL 0.0089442706544237B<br>ETH 0.0000342949565571B9 | | | |
| 3.1.259576 | JEREMY PELLETIER | ADDRESS REDACTED | | | LTC 0.00013863656598674S<br>XLM 94.404952098393T | | | |
| 3.1.259577 | JEREMY PENDERMAN | ADDRESS REDACTED | | | BTC 0.00003492792328113J<br>USDC 26.635278374508S | | | |
| 3.1.259578 | JEREMY PEPPLER | ADDRESS REDACTED | | | ADA 262.89474687595S<br>BTC 0.00033355273133577<br>USDC 221.23316748846 | | | |
| 3.1.259579 | JEREMY PEROOMO | ADDRESS REDACTED | | | ADA 40.909713533883Z<br>BTC 0.0364612953749541<br>ETH 0.45454B67660498I<br>LTC 2.26597160472089 | | | |
| 3.1.259580 | JEREMY PEREZ | ADDRESS REDACTED | | | BTC 0.000000108493166594<br>MATIC 0.1931503912747921 | | BTC 0.0000000758682956Z | |
| 3.1.259581 | JEREMY PETERS | ADDRESS REDACTED | | | CEL 1.09640806024127 | | | |
| 3.1.259582 | JEREMY PETERSON | ADDRESS REDACTED | | Yes | BTC 5.20742596927799E-06<br>ETH 0.00371927518998684<br>LINK 0.31205865599523J<br>MATIC 14.5562244952576 | | | LINK 1088.71515776056 |
| 3.1.259583 | JEREMY PETIT | ADDRESS REDACTED | | | CEL 13.3422190271139 | | | |
| 3.1.259584 | JEREMY PETZEL | ADDRESS REDACTED | | | ETH 0.070396132035A4<br>ETH 1.0680401349S894<br>USDC 518.490165B2193 | | | |
| 3.1.259585 | JEREMY PFLUEGER | ADDRESS REDACTED | | | BTC 0.09241041295527S<br>LINK 8.50040305389179<br>UNI 16.4057124694035 | | | |
| 3.1.259586 | JEREMY PHAM | ADDRESS REDACTED | | | BTC 0.0013586402261B66<br>CEL 45.046491862103T<br>ETH 1.04782190644147 | | | |
| 3.1.259587 | JEREMY PHILIP GRANT | ADDRESS REDACTED | | | BTC 0.08242962B4157096<br>ETH 2.72069B29265445 | | | |
| 3.1.259588 | JEREMY PHILIP TJARDES | ADDRESS REDACTED | | | BTC 0.0345674428091452<br>ETH 0.7966310643769S | | | |
| 3.1.259589 | JEREMY PHILLIPS | ADDRESS REDACTED | | | BTC 0.09232746640B2614<br>DOT 0.40321225420291<br>ETH 0.00149147044997319<br>MATIC 0.0031503774901116S | DOT 0.00008830997203B232<br>MATIC 2.18461451249455 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259590 | JEREMY PIERCE | ADDRESS REDACTED | | | BTC 0.00007267043316396 CEL 1.33568859876362 ETH 0.0008626582162490039 LINK 20.17216065303 SGB 200.28140478 XRP 217.23754137765 | | | |
| 3.1.259591 | JEREMY PIERRE LEFEBVRE | ADDRESS REDACTED | | | ETH 0.0000655242986196629 | | | |
| 3.1.259592 | JEREMY PILCHMAN | ADDRESS REDACTED | | | ADA 0.00119932155690152 BCH 0.00007308426482067 4 BTC 0.00000302944745406 DOT 0.018608140007444 ETH 0.0008738062015140 65 MANA 0.0735177153338886 MATIC 2.32533490569022 MCDAI 0.03170572669533 48 UMA 0.023393412695358 8 USDC 0.0057647905952843 9 XLM 0.05137941151761 49 | DOT 0.00000000062097605 ETH 0.000001042785849363 | | |
| 3.1.259593 | JEREMY PILGRIM | ADDRESS REDACTED | | | BTC 0.000516026540593793 4 ETH 0.01723467875639999 SOL 0.066040487465224 USDC 0.086816551762806 | BTC 0.00000781743429231 ETH 0.000007376037096888 SOL 0.000000100032030955 USDC 0.000009565631145854 | | |
| 3.1.259594 | JEREMY PINARD | ADDRESS REDACTED | | | BTC 0.01544507880129 CEL 1.87094457191362 ETH 0.369496735107771 | | | |
| 3.1.259595 | JEREMY PINARD | ADDRESS REDACTED | | | BTC 0.000352872954648937 CEL 56.517892101943 USDC 1150.91228866127 USDT ERC20 82 | | | |
| 3.1.259596 | JEREMY PINGUL | ADDRESS REDACTED | | | USDC 22.551890145635 | | | |
| 3.1.259597 | JEREMY PIRES | ADDRESS REDACTED | | | CEL 4.9459981685326 MATIC 1562.05012223689 MCDAI 40 XLM 499.00309 | | | |
| 3.1.259598 | JEREMY PISENS | ADDRESS REDACTED | | | ETH 0.000334856921081 19 | | | |
| 3.1.259599 | JEREMY PLINT | ADDRESS REDACTED | | | DOT 0.0175062341738369 ETH 0.000068572950202452 MATIC 0.116076625353265 | | | |
| 3.1.259600 | JEREMY POINAS | ADDRESS REDACTED | | | BTC 0.00485064012083744 CEL 9.655070787014 1 | | | |
| 3.1.259601 | JEREMY POLLOCK | ADDRESS REDACTED | | | AAVE 0.00017515591060348 BTC 0.000000071215339732 ETH 0.000057172343040979 MCDAI 0.0684757733927147 | | | |
| 3.1.259602 | JEREMY POST | ADDRESS REDACTED | | | BNB 10.6015187920586 BTC 0.000266985467903 52 CEL 0.0142148932333131 DOT 0.609943468687 85 ETH 0.0137307355343011 | | | |
| 3.1.259603 | JEREMY POWLICK | ADDRESS REDACTED | | | BTC 0.000030742578447019 ETH 3.5382975231019 96-06 USDC 0.014386256161451 3 | | | |
| 3.1.259604 | JEREMY PRIETO | ADDRESS REDACTED | | | BTC 0.00000052583392013 CEL 231.85091317654 2 MATIC 651.786212196866 | | | |
| 3.1.259605 | JEREMY PROFILLET | ADDRESS REDACTED | | | BTC 0.00000000543868049 4 CEL 0.0285500313141 16 SGB 3291.18469159804 XLM 0.32705419731553 8 XRP 0.7882112156645 8 | | | |
| 3.1.259606 | JEREMY PRYOR | ADDRESS REDACTED | | | ADA 0.02326249459060331 BTC 0.000000941443240823 XLM 0.00322758920167883 | | | |
| 3.1.259607 | JEREMY PRYOR | ADDRESS REDACTED | | | BTC 0.0257794287027422 USDT ERC20 42.870195126723 4 | | | |
| 3.1.259608 | JEREMY PUTTICK | ADDRESS REDACTED | | | BTC 0.000280694424000672 CEL 14.4428741761313 LINK 19.3020621050182 | | | |
| 3.1.259609 | JEREMY QUERCI | ADDRESS REDACTED | | | BTC 0.0000018300825629 5 ETH 0.00925024321482 ETH 0.0025246332676610 1 MCDAI 0.0108293675645704 ZRX 0.0103250047424802 | | | |
| 3.1.259610 | JEREMY R C DE BATTISTA | ADDRESS REDACTED | | | BTC 0.0011308980154695 ETH 3.63082743284217 | | | |
| 3.1.259611 | JEREMY R COOPER | ADDRESS REDACTED | | | ETH 0.00013526727426639 MATIC 0.0369286067338412 SNX 0.000159899882359892 | | | |
| 3.1.259612 | JEREMY R OLESON | ADDRESS REDACTED | | | BTC 0.000034951276061748 DOT 0.5797090643668 ETH 0.000131656539115 86 SOL 0.0006178223065894459 USDC 3.08377942201357 USDT ERC20 1.3762315665084 | BTC 0.00034053825888376 8 SOL 0.0000000003112248839 USDC 49.738643 | | |
| 3.1.259613 | JEREMY RADEMACHER | ADDRESS REDACTED | | | BTC 7.0937682725299956-06 DOT 0.0122915593237288 MATIC 25.8436559304521 | BTC 0.0114101976323598 DOT 0.00000000027428068 | | |
| 3.1.259614 | JEREMY RAMIREZ | ADDRESS REDACTED | | | CEL 1.09945500998105 SGB 1.82917761832094 USDC 1.80746505096178 XRP 25.591413158207 8 | | | |
| 3.1.259615 | JEREMY RAMOS | ADDRESS REDACTED | | | AAVE 0.461065092780535 ETH 0.0327752525676577 SNX 2.7815087994574 | | | |
| 3.1.259616 | JEREMY RAMSEY | ADDRESS REDACTED | | | BCH 0.0004897877096975 1 CEL 0.000015518436729 SOL 0.09945500998105 ETH 0.00303698070175944 USDC 0.29608725609 7 | | | |
| 3.1.259617 | JEREMY RAMSEY | ADDRESS REDACTED | | | BTC 0.0087569890915808 | | | |
| 3.1.259618 | JEREMY RANDALL HOOD | ADDRESS REDACTED | | | BTC 0.000053854955036545 ETH 0.0000009817555428303 | BTC 0.000000002487571315 ETH 0.00158965080759036 | | |
| 3.1.259619 | JEREMY RAPHAEL MAVERICK | ADDRESS REDACTED | | | BTC 0.0023566966365351 USDT ERC20 403.575396973008 | | | |
| 3.1.259620 | JEREMY RASKIN | ADDRESS REDACTED | | | ETH 0.00971698247531615 | | | |
| 3.1.259621 | JEREMY RAY DAVIS | ADDRESS REDACTED | | | BTC 0.000015320972459 9 | BTC 0.00076447 | | |
| 3.1.259622 | JEREMY RAY HEMBREE | ADDRESS REDACTED | | | ETH 3.40580917423896-06 | | | |
| 3.1.259623 | JEREMY RAY SIMPSON | ADDRESS REDACTED | | | ETH 0.00011998223653073 5 1INCH 852.033257374732 AVAX 8.56118379287334 BTC 0.100787572760984 CEL 1365.30518190914 | | | |
| 3.1.259624 | JEREMY RAY-ZWAR | ADDRESS REDACTED | | | USDC 0.018124107601239 USDT ERC20 5.62810074847926 | | | |
| 3.1.259625 | JEREMY REED | ADDRESS REDACTED | | | ETH 0.1358846295432 | | | |
| 3.1.259626 | JEREMY REESE | ADDRESS REDACTED | | | BTC 0.000274910947399194 ETH 0.00200203081570034 MATIC 57.445645952948 4 SOL 5.65166640387372 | BTC 0.0000000092330560646 | | |
| 3.1.259627 | JEREMY REMUS | ADDRESS REDACTED | | | ADA 0.445542499084534 BTC 0.0000057747029099 DOT 0.0654933654375 48 EOS 0.085801040151293 8 ETC 0.00146766553914 87 ETH 0.0000008760166808 04 LINK 0.0000337580206662 LTC 0.00348871301212 MATIC 1.41520152406749 SNX 0.45391179617003 2 USDT ERC20 452.16956048887 4 XLM 0.56138276679383 | | DOT 0.00000000098737756 | |
| 3.1.259628 | JEREMY RENAULT | ADDRESS REDACTED | | | CEL 0.03182583063935 13 ETH 0.0034797062083559 8 | | | |
| 3.1.259629 | JEREMY RENNER | ADDRESS REDACTED | | | BTC 0.00000000535273490 8 | | | |
| 3.1.259630 | JEREMY REX JR JACINTO | ADDRESS REDACTED | | | BNB 0.0026827243287442 ETH 0.00000856521490242 CEL 0.0860298089227791 | | | |
| 3.1.259631 | JEREMY REYMOND | ADDRESS REDACTED | | | BTC 0.00000004075874291 21 CEL 1.63980847042022 ETH 0.0000005532050591 03 MCDAI 0.0410950460371413 SOL 0.00000000041768066 7 | | | |

Page 6216 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259632 | JEREMY REYNOSO | ADDRESS REDACTED | | | ADA 581.898509007361<br>BTC 0.00251959972453T484<br>KLM 23.69817678895146 | | | |
| 3.1.259633 | JEREMY RHOADES | ADDRESS REDACTED | | | BAT 45.388632S821908<br>BTC 0.000007595502593903<br>CEL 0.00391043276448879<br>DOT 0.01250329262S3871<br>ETH 0.07304740519949332<br>LINK 2.15514793989908 | | | |
| 3.1.259634 | JEREMY RICHARD HYDE | ADDRESS REDACTED | | | ADA 13.151389574S041 | | | |
| 3.1.259635 | JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | | Yes | ADA 4751.21895906411<br>BCH 0.00083250602643106<br>BTC 0.000000151446473035<br>CEL 1.15116892753898<br>ETH 0.000182685127061699 | BTC 0.00000008490881259 | | BTC 0.546990199503332 |
| 3.1.259636 | JEREMY RICHARDS | ADDRESS REDACTED | | | ETH 1.039293467428T7 | | | |
| 3.1.259637 | JEREMY RICHARDSON | ADDRESS REDACTED | | Yes | ADA 19.23043010898I5<br>BAT 23.479289508494<br>BTC 1.17397622269956<br>COMP 0.0320366452923059<br>DOT 26.09642302O382<br>GUSD 0.162721623697166<br>LINK 123.738822388323<br>MATIC 338.523960788T668<br>SNX 23.44809791833146<br>XLM 2021.81516399251<br>XRP 9.99937G | GUSD 61.8211988888277 | | BTC 0.881363794503073 |
| 3.1.259638 | JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | | | BTC 0.0000001206810371147<br>ETH 12.0880345140904<br>USDC 49.333295213823 | BTC 0.0025754624177625B<br>ETH 0.0000008120801124T2 | | |
| 3.1.259639 | JEREMY RIGAUX | ADDRESS REDACTED | | | ADA 3.089290509275S2<br>BTC 0.00325163462208127<br>ETH 0.0035594205769284B | | | |
| 3.1.259640 | JEREMY RILEY | ADDRESS REDACTED | | | CEL 1.15084117135589 | | | |
| 3.1.259641 | JEREMY RITZERT | ADDRESS REDACTED | | | ETH 0.00008334001037098I | | | |
| 3.1.259642 | JEREMY RIVERA | ADDRESS REDACTED | | | USDC 0.7959638198688577 | | | |
| 3.1.259643 | JEREMY RIVERA | ADDRESS REDACTED | | | XRP 0.3750861183312643 | | | |
| 3.1.259644 | JEREMY ROBART | ADDRESS REDACTED | | | BTC 0.00001713681130396T<br>CEL 1.10636627712355 | | | |
| 3.1.259645 | JEREMY ROBB | ADDRESS REDACTED | | | BTC 0.0000291700300423391<br>SGB 30.62001896669<br>XRP 0.164104194094257 | | | |
| 3.1.259646 | JEREMY ROBEIRO | ADDRESS REDACTED | | | BTC 0.0000910581070445<br>ETC 0.01566765065S2888<br>SNX 13.87578441803I | | | |
| 3.1.259647 | JEREMY ROBERT BROWNLEE | ADDRESS REDACTED | | | BTC 0.011696902386919I4 | BTC 0.0023937188815645I3 | | |
| 3.1.259648 | JEREMY ROBERTS | ADDRESS REDACTED | | | ADA 305.524416177838<br>BTC 0.0126613599313116<br>ETH 0.127264753030I25<br>LINK 5.11531812256788<br>MATIC 1342.03611927S64<br>SOL 1.185154497050B1 | | | |
| 3.1.259649 | JEREMY ROBERTSON | ADDRESS REDACTED | | | CEL 1.11583531101813<br>ETH 0.0010614282163658B<br>USDC 203.489518720535 | | | |
| 3.1.259650 | JEREMY ROBERTSON | ADDRESS REDACTED | | | USDC 0.167059357627 | | | |
| 3.1.259651 | JEREMY ROBINSON | ADDRESS REDACTED | | | BAT 5.15301824416049<br>BTC 0.001422483075513669<br>CEL 1.11705174953377<br>GUSD 0.256981418331293<br>LINK 0.106250018379781<br>MATIC 16.6904652923114<br>OMG 6.43180164312529<br>SNX 0.186848494756318<br>USDC 54.5524682540905<br>XLM 7.29932581448073 | | | |
| 3.1.259652 | JEREMY ROCH | ADDRESS REDACTED | | | BTC 0.001772769396823S2<br>CEL 7.84694799604259 | | | |
| 3.1.259653 | JEREMY ROCK | ADDRESS REDACTED | | | ADA 1548.496388<br>AVAX 2.00887001627367<br>BTC 0.190562539552975<br>CEL 1542.59340093909<br>DOT 15.015<br>ETH 0.975029<br>LINK 18.503<br>MATIC 315.29<br>SOL 14.895234408045S<br>USDC 8.836121 | | | |
| 3.1.259654 | JEREMY RODRIGUES | ADDRESS REDACTED | | | BTC 0.000134000501903289<br>COMP 0.521325889416631<br>ETH 0.006725389688689B9<br>MATIC 1062.56849950202<br>USDC 0.31808767126962B | BTC 0.37542411790334<br>ETH 6.2222040657064I9 | | |
| 3.1.259655 | JEREMY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000017117895663561<br>ETH 0.0183779380584074<br>USDC 0.0189529545743809<br>XLM 0.481177182444901 | | | |
| 3.1.259656 | JEREMY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000007385390773I34<br>CEL 19.2746614909485<br>DOT 0.176353542277433 | | | |
| 3.1.259657 | JEREMY ROGERS | ADDRESS REDACTED | | | SNX 0.0367240937398I72<br>USDC 0.30624487785713B | | | |
| 3.1.259658 | JEREMY ROHDE | ADDRESS REDACTED | | | BAT 0.0043795253700528B<br>BTC 0.000000483470345631<br>GUSD 0.348837202149174<br>MANA 0.00651038256870O7<br>UMA 0.0017020835925I3579<br>UNI 0.0009304282195901I49 | | | |
| 3.1.259659 | JEREMY ROLAND | ADDRESS REDACTED | | | ADA 810.89016338201B<br>BTC 0.0025609597239292G<br>ETH 5.220275430796A<br>MATIC 8689.384835937172 | | | |
| 3.1.259660 | JEREMY ROMAIN | ADDRESS REDACTED | | | BTC 0.0000165125887501S6<br>CEL 23.23875502T4089 | | | |
| 3.1.259661 | JEREMY ROMERO | ADDRESS REDACTED | | | BTC 0.00001145081851I2072<br>USDC 15.66081760481355 | | | |
| 3.1.259662 | JEREMY ROSE | ADDRESS REDACTED | | | ETH 0.1141028186G986 | ETH 0.1026519B958534 | | |
| 3.1.259663 | JEREMY ROSENMAN | ADDRESS REDACTED | | Yes | BSV 4.585458629S2707 | | | BTC 1.24584717607973 |
| 3.1.259664 | JEREMY ROSENBERG | ADDRESS REDACTED | | | BTC 2.28402119537904<br>BTC 0.000013056091787544<br>ETH 0.00626735229928I78<br>USDC 30.35598113145T7 | | | |
| 3.1.259665 | JEREMY ROTAN | ADDRESS REDACTED | | | ADA 202.099106935324<br>BTC 1.05510126682595<br>ETH 0.296094968883202<br>MATIC 892.047999821853<br>SNX 5.15486528615355<br>USDT ERC20 229.25848983I024 | | | |
| 3.1.259666 | JEREMY RUBINOFF | ADDRESS REDACTED | | | BTC 0.0000005656592750T<br>CEL 0.020780922898394S<br>ETH 0.0000002956190708Z8 | | | |
| 3.1.259667 | JEREMY RUDOLPH | ADDRESS REDACTED | | | BTC 0.00479744759I0863<br>ETH 0.30898020274500B | | | |
| 3.1.259668 | JEREMY RUSSELL | ADDRESS REDACTED | | | AAVE 0.0013329132095632A<br>BTC 0.562179339594211<br>DASH 0.00183190096418099<br>ETH 6.26388038252179<br>LINK 257.013872777592<br>MATIC 3317.28533616313<br>UNI 5.08429334398176<br>USDC 20263.0372960213A<br>XLM 5088.493785193T1 | MATIC 1729.072 | | |
| 3.1.259669 | JEREMY RUSSELL | ADDRESS REDACTED | | | ADA 1954.21575265506<br>BTC 0.604051136925864<br>MANA 298.42706482I209<br>MATIC 2149.19202306664 | | | |
| 3.1.259670 | JEREMY RUSSO | ADDRESS REDACTED | | | BTC 0.000567111514653378<br>USDC 1134.53066882652 | | | |
| 3.1.259671 | JEREMY RYAN | ADDRESS REDACTED | | | BTC 0.3034945608482T6<br>COMP 0.020967500132S282<br>MATIC 375.214708108967 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259672 | JEREMY RYAN CRITTON | ADDRESS REDACTED | | | ADA 333.15474896347933<br>ETH 0.001871664748877932<br>SOL 1.1072533884165646 | | | |
| 3.1.259673 | JEREMY RYAN GREENE | ADDRESS REDACTED | | | BTC 0.001184589009541497 | | | |
| 3.1.259674 | JEREMY RYAN KENNELLY | ADDRESS REDACTED | | | ETH 0.02384783671486125<br>ETH 0.3944207162528711<br>SNX 180.85559099196 | BTC 0.07229818069772559 | | |
| 3.1.259675 | JEREMY RYAN KENNELLY | ADDRESS REDACTED | | | ETH 0.001615451028515139 | | | |
| 3.1.259676 | JEREMY RYAN LEWIS | ADDRESS REDACTED | | | ADA 0.3028393658612<br>BTC 0.0005067444265138019<br>ETH 0.0118850085320428<br>LINK 0.0364393075514388<br>MATIC 1.14232301207083 | ADA 0.0000000466499151301<br>BTC 0.0000000081451311972 | | |
| 3.1.259677 | JEREMY RYAN MCKEAN | ADDRESS REDACTED | | | BTC 0.000157681533427477<br>CEL 0.5246919973638<br>COMP 0.000014108497951119<br>ETH 0.0000174669018908<br>MATIC 0.013677008282793<br>SNX 0.09654393899861216<br>USDC 0.8712428257106<br>USDT ERC20 0.0488043442851556 | BTC 0.00000026662025462<br>ETH 0.0000000747513643092<br>USDC 339.11380169271<br>USDT ERC20 26.718365487045 | | |
| 3.1.259678 | JEREMY RYAN PITCHFORTH | ADDRESS REDACTED | | | BTC 0.0012619249332108 | | | |
| 3.1.259679 | JEREMY S HORNING | ADDRESS REDACTED | | | USDC 1020.21158364745 | | | |
| 3.1.259680 | JEREMY SA | ADDRESS REDACTED | | | ADA 350.56496320714<br>ETH 0.001538675906953521 | | | |
| 3.1.259681 | JEREMY SACKS | ADDRESS REDACTED | | | BTC 0.0028611593058553<br>ETH 0.555509887131815 | | | |
| 3.1.259682 | JEREMY SAGLIMBENI | ADDRESS REDACTED | | | USDC 0.010804815667464248 | | | |
| 3.1.259683 | JEREMY SAKOKI | ADDRESS REDACTED | | | BTC 0.0505759613356194<br>BTC 0.000013976121955214<br>ETH 0.0011789111390237<br>LINK 0.0348001896551191<br>OMG 0.0395538651399712 | | | |
| 3.1.259684 | JEREMY SALAMITE | ADDRESS REDACTED | | | CEL 5.885025464772618<br>ETH 0.00869534897925778<br>MATIC 116 | | | |
| 3.1.259685 | JEREMY SALOMO IBANEZ | ADDRESS REDACTED | | | BTC 0.0000000067948316619<br>CEL 0.5488790445627899<br>LTC 0.000000000217929016<br>ZEC 0.0000000001021133 | | | |
| 3.1.259686 | JEREMY SALOVICH | ADDRESS REDACTED | | | BTC 0.0018613702755229<br>CEL 27.609513778957676<br>ETH 0.0003303043049593996 | | | |
| 3.1.259687 | JEREMY SAME | ADDRESS REDACTED | | | BCH 0.0000000070425007966<br>BTC 0.00516983252142924<br>CEL 66.56879553199553<br>ETH 0.2527928399938582 | | | |
| 3.1.259688 | JEREMY SAMSON | ADDRESS REDACTED | | | BTC 0.0004454180273477769 | | | |
| 3.1.259689 | JEREMY SAMUELLIM LEONG | ADDRESS REDACTED | | | BTC 0.000015290745007182<br>ETH 0.0018543333667885<br>USDC 0.0160903747705512 | | | |
| 3.1.259690 | JEREMY SAND | ADDRESS REDACTED | | | LTC 3.6818795169300B | | | |
| 3.1.259691 | JEREMY SANDERLIN | ADDRESS REDACTED | | | XRP 0.000000041283141783<br>BTC 0.08705145369575876<br>USDC 1054.11431576504 | BTC 0.07118547 | | |
| 3.1.259692 | JEREMY SANDRE | ADDRESS REDACTED | | | BTC 0.0000000093906043443<br>CEL 348.224359074242<br>XRP 0.000000165129219988 | | | |
| 3.1.259693 | JEREMY SANTIN | ADDRESS REDACTED | | | XRP 0.1426374322593136 | | | |
| 3.1.259694 | JEREMY SASEEN | ADDRESS REDACTED | | | LTC 0.0210112763848173 | | | |
| 3.1.259695 | JEREMY SAULOG | ADDRESS REDACTED | | | ADA 0.4236025934008511<br>BTC 0.00012087713974202<br>ETH 0.0011235414571952<br>GUSD 2.37223995353629 | | | |
| 3.1.259696 | JEREMY SAUVAGET | ADDRESS REDACTED | | | BTC 0.0722913947381567<br>CEL 2.0922123119803B9<br>ETH 0.000169028394527578 | | | |
| 3.1.259697 | JEREMY SCHANAKER | ADDRESS REDACTED | | | USDC 2.322195773889146<br>AVAX 1.0407316174230<br>BTC 0.31022393053159<br>USDC 0.446581375825892 | | | |
| 3.1.259698 | JEREMY SCHEFFELIN | ADDRESS REDACTED | | | USDT ERC20 0.6756571563626194<br>CEL 1.1257661630805B<br>SGB 7053.3066170137<br>XRP 1066070.6951903D09 | | | |
| 3.1.259699 | JEREMY SCHOENWALD | ADDRESS REDACTED | | | BTC 0.0000005963624932B<br>DOT 0.097220232188320B<br>ETH 7.0809936265163B4<br>LINK 0.1078491228570318<br>MATIC 3069.64494993538 | BTC 0.0008858975500573884<br>ETH 0.39563059776316 | | |
| 3.1.259700 | JEREMY SCHRECK | ADDRESS REDACTED | | | BTC 0.003 | | | |
| 3.1.259701 | JEREMY SCHROCK | ADDRESS REDACTED | | | ADA 5.1789945284635 2<br>BTC 0.0010944979033D289<br>ETH 0.3141710646559 25<br>MATIC 17.42326786496 7<br>USDC 428.0907495990B4 | | | |
| 3.1.259702 | JEREMY SCHURMANN | ADDRESS REDACTED | | | AVAX 0.00000060961633715 7<br>BTC 1.03766421896965<br>CEL 1717.65440708 51<br>DOT 0.0000001<br>ETH 15.2963711093158<br>SOL 0.00000027674522B739 | | | |
| 3.1.259703 | JEREMY SCHWARTZ | ADDRESS REDACTED | | | CEL 0.3696906503609553 | | | |
| 3.1.259704 | JEREMY SCHWARTZ | ADDRESS REDACTED | | | CEL 1.0856262996728 4 | | | |
| 3.1.259705 | JEREMY SCHWEITERMAN | ADDRESS REDACTED | | | BTC 0.000001754115680255<br>ETH 0.0000061141710256B8<br>LINK 0.0306323323341127<br>MATIC 2112.77723938957 | | | |
| 3.1.259706 | JEREMY SCHWOCH | ADDRESS REDACTED | | | BTC 0.14080143150099B | | | |
| 3.1.259707 | JEREMY SCIARAPPA | ADDRESS REDACTED | | | ADA 0.3817267533587D9<br>BTC 0.2386654495D8646<br>DOT 0.00927678767816B84<br>ETH 0.0028975513191372B<br>ETH 0.000511482346909623<br>GUSD 0.024715647638688B<br>MANA 0.319242656652729<br>MATIC 0.19705069560211B | ADA 0.00000094374291252<br>BTC 0.402288265272778<br>ETC 5.591490615946<br>GUSD 26.4167538193818 | | |
| 3.1.259708 | JEREMY SCORE | ADDRESS REDACTED | | | ADA 0.535601656428965<br>ETC 0.0053223079153534075<br>ETH 4.42158100166471<br>MATIC 1.437274394471<br>USDC 0.0670474256031661<br>USDT ERC20 0.00231759620008751 | ETH 2.9422006241913<br>USDC 243.887043098005 | | |
| 3.1.259709 | JEREMY SCOTT | ADDRESS REDACTED | | | ETH 0.1819051327004 23<br>USDT ERC20 22.5069518575171 | | | |
| 3.1.259710 | JEREMY SCOTT | ADDRESS REDACTED | | | MANA 0.007005330776D834<br>MCDAI 0.009315912113115141 | MANA 2029.29136827046 | | |
| 3.1.259711 | JEREMY SCOTT LEE | ADDRESS REDACTED | | | ADA 278.850347453304<br>BTC 0.00014873396943173<br>CEL 519.433801712215<br>ETH 0.00108383770175094<br>LINK 16.06007855227072<br>LTC 0.003160426965753D1<br>MATIC 527.535746461083<br>USDC 16.9252661882303 | BTC 0.0000085987799177<br>ETH 0.0000681500747495DB<br>USDC 7.63400021157834 | | |
| 3.1.259712 | JEREMY SEAH | ADDRESS REDACTED | | | BTC 0.00135761259377566 | | | |
| 3.1.259713 | JEREMY SEATON | ADDRESS REDACTED | | | ETH 0.4523308013739 1<br>BTC 0.00120222071453704<br>ETH 0.78721719588D092<br>MCDAI 0.08817133394429D2<br>SNX 245.607643163D1<br>USDC 11307.5595144246<br>USDT ERC20 5324.93102974D2 | | | |
| 3.1.259714 | JEREMY SEDLACEK | ADDRESS REDACTED | | | ADA 0.530 029630551148<br>BTC 0.1256008356D4239<br>CEL 48.9965139506B01<br>DOT 42.26532435046428<br>ETH 3.7352224107036S<br>LUNC 9.203542<br>MATIC 3313.25744433599<br>USDC 25.7040B756686<br>XRP 0.2524357484783H48 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259715 | JEREMY SEEMAN | ADDRESS REDACTED | | | ADA 1304.0940174377<br>BTC 1.0307341119156<br>DOT 0.0415572245576825<br>LINK 36.786863490835 2 | | | |
| 3.1.259716 | JEREMY SEGAL | ADDRESS REDACTED | | | BTC 0.000848652068222626<br>CEL 20.0288143262265<br>DOT 8.6874883421618 3<br>ETH 0.00076761440638684 9<br>SOL 2.5506649964446 | | | |
| 3.1.259717 | JEREMY SEGAL | ADDRESS REDACTED | | | BTC 0.0011939121124893 7<br>CEL 696.510786930586<br>DASH 0.0106068405835807<br>ETH 0.0036783526008158 8<br>LINK 0.0531068402252134<br>MATIC 21.0491839040 07<br>MCDAI 31.564099106445 4<br>SNX 332.457641066528<br>USDT ERC20 287.477110389 81 | | | |
| 3.1.259718 | JEREMY SEINO | ADDRESS REDACTED | | | BTC 0.00000017996393405 4 | | | |
| 3.1.259719 | JEREMY SEMOUN | ADDRESS REDACTED | | | BTC 0.000000795126423574<br>CEL 21.7095664093231 | | | |
| 3.1.259720 | JEREMY SEOW | ADDRESS REDACTED | | | ETH 0.000000053838268 71<br>BNB 13.1936210642019<br>BTC 0.3211971871155555<br>BUSD 660.9366471<br>DAI 18.0517377736119<br>DASH 10.3022843181591<br>UNI 18.88134554<br>USDC 8575.55<br>ZRX 968 | | | |
| 3.1.259721 | JEREMY SETIAWAN | ADDRESS REDACTED | | | BTC 0.000864365495969596<br>ETH 2.48728887507906 | | | |
| 3.1.259722 | JEREMY SEXTON | ADDRESS REDACTED | | | BTC 0.000690976350115217<br>ETH 0.010615145991302 1 | | | |
| 3.1.259723 | JEREMY SEYDLER | ADDRESS REDACTED | | | BTC 0.0000027159436165 97 | | | |
| 3.1.259724 | JEREMY SHANNON | ADDRESS REDACTED | | | ADA 0.35161786848794 7<br>BTC 0.000008561291523284<br>ETH 0.000462472715895922<br>MATIC 0.196112743033333<br>USDC 0.000162601674428114 | | | |
| 3.1.259725 | JEREMY SHAW | ADDRESS REDACTED | | | BTC 0.000565626720158593<br>LINK 14.1153761750632 | | | |
| 3.1.259726 | JEREMY SHEETS | ADDRESS REDACTED | | | BTC 0.000845650362989 37 | | | |
| 3.1.259727 | JEREMY SHELTRA | ADDRESS REDACTED | | | BAT 0.1062151936182 2<br>BCH 0.000073598345265494<br>BTC 0.000542761844639564<br>ETC 0.0052886208493 7386<br>ETH 0.00428602831616222<br>MANA 0.036834869062237 | BAT 565.969272811723<br>BCH 0.522057483491718<br>BTC 0.000000038287369 17<br>ETC 12.8476663901973 | | |
| 3.1.259728 | JEREMY SHEPHERD | ADDRESS REDACTED | | | ADA 5.2492398170091<br>BAT 236.393856461772<br>BCH 0.000423904471447543<br>BTC 0.00227655917150106<br>CEL 1.1507307826 1206<br>EOS 2.28529606248423<br>ETH 0.0235338027549 2123<br>KNC 8.84718648577217<br>LTC 0.00270668491855955<br>SOL 0.0538757123048424<br>UMA 0.47500799724615 1 | | | |
| 3.1.259729 | JEREMY SHEPPARD | ADDRESS REDACTED | | | BTC 0.000000275649593685<br>CEL 1.1480185186 7565<br>DASH 0.00029315397117027<br>LTC 0.0004471878 11595618<br>OMG 0.00269507819263487 | | | |
| 3.1.259730 | JEREMY SHERIDAN | ADDRESS REDACTED | | | MATIC 77.9856542730964 | | | |
| 3.1.259731 | JEREMY SHIH-CHIEN CHEN | ADDRESS REDACTED | | | BTC 5.07892645894999E-07<br>USDC 0.217229664280901 | | BTC 0.0000094091333326763<br>USDC 0.00000082140934353 1 | |
| 3.1.259732 | JEREMY SHINGLETON | ADDRESS REDACTED | | | BTC 2.82434326513339<br>ETH 34.5718697296886 | LINK 0.0948902779022938 | | |
| 3.1.259733 | JEREMY SHIRLEY | ADDRESS REDACTED | | | LINK 0.000030914982946198<br>BTC 0.000003586227842505<br>ETH 0.000072708741590412<br>MATIC 0.0712258148393512<br>SNX 11.8666495184141<br>USDC 0.544915005562579 | | | |
| 3.1.259734 | JEREMY SHORES | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 29.4051409811142<br>ETH 0.00807147108753776<br>USDC 0.399884578060709 | | | |
| 3.1.259735 | JEREMY SHORT | ADDRESS REDACTED | | | BTC 0.01664933065993858 | | | |
| 3.1.259736 | JEREMY SHORTER | ADDRESS REDACTED | | | USDC 0.175704233193293 | USDC 0.00000010886616I8297 | | |
| 3.1.259737 | JEREMY SHORTER | ADDRESS REDACTED | | | CEL 1.09191938211623I | | | |
| 3.1.259738 | JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | | | AVAX 0.638460777521B3<br>BTC 0.00132567315499514<br>ETH 0.0673819212978382<br>USDC 337.693941177176 | | | |
| 3.1.259739 | JEREMY SHUM | ADDRESS REDACTED | | | AVAX 0.00353876689287547<br>BTC 0.000148393959594085<br>CEL 8.271602799479 97<br>ETH 0.00126629957001<br>MATIC 509.574006406939<br>USDC 0.33815174697763I5 | | | |
| 3.1.259740 | JEREMY SHUSMAN | ADDRESS REDACTED | | | BTC 0.000000068514575921<br>ETH 0.000001989157711I2 | BTC 0.000000001558031484 | | |
| 3.1.259741 | JEREMY SIGLER | ADDRESS REDACTED | | | BTC 0.000000925349165689<br>CEL 0.99132185142693B<br>EOS 0.00308401661429I9<br>ETH 0.000281466709932933<br>KNC 2.360063033B8964<br>LINK 1.05557943B8951<br>MATIC 0.28182107482528B<br>PAX 94.822157265B153<br>PAXG 0.11541584B632856<br>SGB 0.899708036131615B<br>SNX 10.8680016823938<br>USDC 0.187211548300357<br>XRP 0.000002017B83927137 | | | |
| 3.1.259742 | JEREMY SIM | ADDRESS REDACTED | | | BTC 0.00139627623652077 | | | |
| 3.1.259743 | JEREMY SIM | ADDRESS REDACTED | | | BTC 0.0000010094230352I1<br>MATIC 3.32613742468957 | BTC 0.000000028626870121 | | |
| 3.1.259744 | JEREMY SIMPSON | ADDRESS REDACTED | | | CEL 1.60911986748302 | | | |
| 3.1.259745 | JEREMY SINGH | ADDRESS REDACTED | | | AAVE 2.56522844757101<br>BCH 8.48165902527B9E-05<br>BTC 0.085068240638394 2<br>CEL 15.495506384015<br>DOT 46.4348264271555<br>ETH 0.686239704891448<br>LINK 0.0716607640710033<br>MATIC 1019.1212804097<br>SNX 76.830820418253 5<br>UNI 14.1441850695247<br>XRP 0.9624135370962I5 | | | |
| 3.1.259746 | JEREMY SINTES | ADDRESS REDACTED | | | CEL 1.11664065356412 | | | |
| 3.1.259747 | JEREMY SIOW | ADDRESS REDACTED | | | BTC 0.1705746010242 | | | |
| 3.1.259748 | JEREMY SKELLAND | ADDRESS REDACTED | | | ETH 3.36100303532B54<br>BUSD 0.00000079 | | | |
| 3.1.259749 | JEREMY SKUOD | ADDRESS REDACTED | | | CEL 1.84227888423541<br>BTC 0.000009155009540029<br>DOT 0.0293594181099357<br>LUNC 0.0365888049581286<br>MATIC 5.2777939274669I | LUNC 0.00000041205842021I3<br>MATIC 15 | | |
| 3.1.259750 | JEREMY SLIGH | ADDRESS REDACTED | | | USDC 199.200514164663 | | | |
| 3.1.259751 | JEREMY SLOTIN | ADDRESS REDACTED | | | BTC 0.00123024040657929<br>USDC 522.474718213606 | | | |
| 3.1.259752 | JEREMY SMITH | ADDRESS REDACTED | | Yes | AAVE 1.9<br>BTC 0.0102729354982491<br>CEL 2332.785760879<br>DOT 0.0000000000190B0097<br>ETH 0.00239775265B03473<br>SNX 706.82251279792 6<br>UNI 32.9301281I<br>USDC 68.398955 | | | BTC 0.0367103859213398 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259753 | JEREMY SMITH | ADDRESS REDACTED | | | BTC 0.000072840951167854<br>CEL 1.15002904928327<br>ETH 0.00070001546896112<br>SGB 0.0373804580599402<br>XLM 24.477174141572<br>XRP 0.243865988177571 | | | |
| 3.1.259754 | JEREMY SMITH | ADDRESS REDACTED | | | ETH 1.2029383284897 | | | |
| 3.1.259755 | JEREMY SMITH | ADDRESS REDACTED | | | BTC 0.579176458720131<br>DOT 67.8460639099397<br>ETH 11.2376043078701<br>MATIC 5795.88986590609<br>MCDAI 31.8068610788018<br>SOL 63.6592917649732 | | | |
| 3.1.259756 | JEREMY SMITH | ADDRESS REDACTED | | | USDC 96225.6977644787<br>ETH 0.0004260558797832<br>MANA 0.0284469245318333<br>UNI 0.000331359062961768<br>XLM 0.0059431204704057 | | | |
| 3.1.259757 | JEREMY SMITH | ADDRESS REDACTED | | | MATIC 67.4313130286586 | | | |
| 3.1.259758 | JEREMY SNOW | ADDRESS REDACTED | | | ADA 295.418946877421<br>BAT 277.6153336<br>BNB 1.14653965341252<br>BTC 0.000167234437318869<br>CEL 600.893411019903<br>DOT 65.53094911400016<br>ETH 0.0126517658134272<br>LINK 77.4289233392482<br>LTC 10.0000090071164<br>SGB 223.7791<br>USDC 274.999280094967 | | | |
| 3.1.259759 | JEREMY SNOWDEN | ADDRESS REDACTED | | | BTC 0.000391101543950521<br>CEL 318.055821181852<br>ETH 3.97564101351394 | | | |
| 3.1.259760 | JEREMY SO | ADDRESS REDACTED | | | ADA 3456.26234200746<br>BTC 0.0213941001147358<br>DOT 7.0206704833924<br>ETH 0.608353461742971<br>LINK 11.8637783820506 | | | |
| 3.1.259761 | JEREMY SOLOMON | ADDRESS REDACTED | | | BTC 0.00213929615584722<br>ETH 0.26045090587197<br>USDC 214.385527245948 | | | |
| 3.1.259762 | JEREMY SOMMER | ADDRESS REDACTED | | | BTC 0.0011691410985135<br>ETH 19.3236799989379<br>USDC 0.222960448003922 | ETH 9.45478873368099<br>USDC 599.372446304308 | | |
| 3.1.259763 | JEREMY SONANDER | ADDRESS REDACTED | | | ADA 111.175370169981<br>BTC 1.0185725289028<br>CEL 0.704431855787295<br>ETH 0.486563633745932 | | | |
| 3.1.259764 | JEREMY SOO | ADDRESS REDACTED | | | BNB 0.00006039961974235<br>BTC 0.000012882008774615<br>CEL 0.00542882769298593 | | | |
| 3.1.259765 | JEREMY SORDAN | ADDRESS REDACTED | | | BTC 0.000131666274583128<br>ETH 0.00129173283861604<br>MATIC 3.35465234322873<br>MCDAI 74.1843998292726 | | | |
| 3.1.259766 | JEREMY SORENSEN | ADDRESS REDACTED | | | CEL 1.07055534086487 | | | |
| 3.1.259767 | JEREMY SOTO | ADDRESS REDACTED | | | AAVE 2.6395477806302<br>BTC 0.183296172540058<br>DOT 95.3387476397755<br>ETH 1.8559267111466<br>GUSD 0.959191295938322<br>MATIC 1471.16074838406<br>MCDAI 1.4312552594221<br>USDC 1.72040217084448 | USDC 0.000000329471787151 | | |
| 3.1.259768 | JEREMY SOWTER | ADDRESS REDACTED | | | ADA 75.2144556985378<br>BAT 10.2011356842942<br>BTC 0.00000233827935063<br>DOT 3.35619440545074<br>ETH 9.000469186384161601<br>KNC 0.000012730440667531<br>LTC 0.000313603992091119<br>MANA 4.13915450216188<br>MATIC 57.2468419058747<br>SNX 3.40223284056649<br>SUSHI 0.0075903602387873<br>USDC 0.00412331560737774<br>XLM 0.00153725346705602 | ETH 0.003735 | | |
| 3.1.259769 | JEREMY SPARLING | ADDRESS REDACTED | | | BTC 0.0344617960076857<br>USDC 0.809015155163039 | BTC 0.01921362 | | |
| 3.1.259770 | JEREMY SPILLEBOUT | ADDRESS REDACTED | | | BTC 0.00260298607103305<br>CEL 0.0330946917432486 | USDC 0.000354929876065745 | | |
| 3.1.259771 | JEREMY STALNAKER | ADDRESS REDACTED | | | ADA 1.73967557761577<br>AVAX 0.0599390903761738<br>BTC 0.00225724073786526<br>DOT 0.377941344494502<br>ETH 0.00361729583454163<br>MATIC 19.9367991245686<br>SNX 0.641025913738352<br>SOL 0.0644028254259503<br>USDC 11.5115298343676<br>USDT ERC20 66.4707822653229<br>XLM 0.653289023853406 | | USDC 0.000000511009561212<br>XLM 0.000000012818696592 | |
| 3.1.259772 | JEREMY STANTON | ADDRESS REDACTED | | | 1INCH 0.00045847964779667<br>ADA 1.19863699552304<br>BCH 0.0005972529100722241<br>BTC 0.000902333891533191<br>DOT 0.20029121758846<br>EOS 0.000308051856450909<br>ETH 0.000005454815512403<br>LINK 0.0631500945678521<br>MATIC 3.5808787360266<br>USDC 0.00148472283413028<br>XTZ 0.00005348782025518 | 1INCH 0.03920432214463474<br>ADA 0.000000222837748459<br>BCH 0.000000166757643859<br>BTC 0.000000817113568712<br>DOT 0.0000007987621548933<br>EOS 0.34491319623187<br>ETH 0.000000784625417025<br>LINK 0.000000550212970287<br>MATIC 0.000000896685694904<br>USDC 0.00715391159628545<br>XTZ 0.0529634255538538 | | |
| 3.1.259773 | JEREMY STARKS | ADDRESS REDACTED | | | ADA 513.869700575012<br>BTC 2.09920629517074<br>COMP 4.01816867640195<br>ETH 27.5571047954817<br>MATIC 1356.99139968147<br>USDC 44741.3272516784 | | | |
| 3.1.259774 | JEREMY STATZER | ADDRESS REDACTED | | | BTC 0.000960080117652337<br>ETH 0.0108377912800127<br>LINK 1.88143588597168<br>MATIC 107.037697101366<br>XLM 311.045682560713 | | | |
| 3.1.259775 | JEREMY STAUB | ADDRESS REDACTED | | | ADA 161.333498862951<br>BNB 1.0780322152519<br>BTC 0.0244018006145704<br>BUSD 15.3108489141242<br>USDC 17.18933699277552<br>USDT ERC20 17.9216129285895 | | | |
| 3.1.259776 | JEREMY STEBBINS | ADDRESS REDACTED | | | 1INCH 59.1158565212556<br>AAVE 3.76075714411995<br>ADA 2122.817144590576<br>AVAX 16.2357371094059<br>BTC 0.716051275980234<br>DOT 34.4581577543837<br>ETH 2.07950884687086<br>LTC 2.04862668169892<br>MATIC 1662.32529778711 | | | |
| 3.1.259777 | JEREMY STEED | ADDRESS REDACTED | | | BTC 0.000000001400241492 | | | |
| 3.1.259778 | JEREMY STEFFEL | ADDRESS REDACTED | | | BTC 0.00048741922296371<br>ETH 1.67327549302009 | | | |
| 3.1.259779 | JEREMY STEIN | ADDRESS REDACTED | | | USDC 6907.66742893374<br>ADA 0.324038394642078<br>BTC 0.00000095713711915<br>CEL 0.03624479664591673<br>DOT 0.0606241338106817<br>ETH 0.00000438608960396<br>MATIC 0.000780036053868503<br>SNX 0.0441025028334624<br>USDC 0.583903227397879 | | | |
| 3.1.259780 | JEREMY STEVENSON | ADDRESS REDACTED | | | MATIC 28.9257644076683<br>USDC 106.012714061091<br>USDT ERC20 92.7973464733116 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg    1264 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259781 | JEREMY STEWART | ADDRESS REDACTED | | | ADA 10.036165147029:1<br>BTC 5.9392875785599R-07<br>USDC 1.0197209383078:1 | ADA 0.232174<br>BTC 0.000000100249457913<br>USDC 0.000234871295959888 | | |
| 3.1.259782 | JEREMY STEWART SMITH | ADDRESS REDACTED | | | BTC 0.000207795359138652 | | | |
| 3.1.259783 | JEREMY STIEGLER | ADDRESS REDACTED | | Yes | BTC 0.00266994152121214<br>CEL 1945.609075635S<br>ETH 0.0080868356213205<br>LINK 39.4987472193594<br>MCDAI 0.0009264344525DB827<br>UNI 37.63806374076D9<br>XRP 0.000000725199001371 | CEL 17.6026473793367<br>LINK 6.50299153147766 | | LINK 985.676388495207<br>UNI 375.715070140347 |
| 3.1.259784 | JEREMY STONE | ADDRESS REDACTED | | | BTC 0.000836566017000468<br>XLM 6.09287938204244 | BTC 0.0000005705302639 | | |
| 3.1.259785 | JEREMY STOVALL | ADDRESS REDACTED | | | BTC 0.0010090402474279S7<br>ETH 0.009908730224185B8<br>GUSD 131.971443391478 | | BTC 0.0000000007327079191S<br>GUSD 0.00846632189479536 | |
| 3.1.259786 | JEREMY STRAND | ADDRESS REDACTED | | | BTC 0.0733236253265223<br>EOS 214.81172330303:1<br>ETH 53.5111924144823<br>LTC 108.221078791914<br>OMG 296.114945321822<br>SGB 661.173865273033<br>USDC 5718.57657002326<br>XRP 7213.20341073563 | | | |
| 3.1.259787 | JEREMY STRANGE | ADDRESS REDACTED | | | BTC 0.000000366914119:18 | | | |
| 3.1.259788 | JEREMY STRICKLAND | ADDRESS REDACTED | | | ADA 4116.1590178691:4<br>BTC 0.00424285021809324<br>DOT 42.6019713250757<br>MATIC 385.340697626034<br>SNX 27.2325391317494<br>UNI 26.30121706327:51 | | | |
| 3.1.259789 | JEREMY SU | ADDRESS REDACTED | | | SNX 0.196387783081868 | | | |
| 3.1.259790 | JEREMY SUH | ADDRESS REDACTED | | | BTC 0.00001162139062607:7<br>CEL 10.2047658551:62<br>ETH 0.000444179253620043 | BTC 0.007850265730626:1 | | |
| 3.1.259791 | JEREMY SUJANTO | ADDRESS REDACTED | | | ADA 569.047619047619<br>BTC 0.0007900142202559:65<br>CEL 9.288131306832S7 | | | |
| 3.1.259792 | JEREMY SUTIONO | ADDRESS REDACTED | | | BNB 0.00001114822462264S<br>BTC 0.000930306793342:2<br>CEL 1.9605066272168:3<br>ETH 0.0229851003686809 | | | |
| 3.1.259793 | JEREMY SYLVAIN ROSINE DULUARD | ADDRESS REDACTED | | | CEL 0.10664957186099:83<br>ETH 0.00000010394:5 | | | |
| 3.1.259794 | JEREMY SYS | ADDRESS REDACTED | | | CEL 1.12177672271826<br>XLM 453.99284762922:2<br>XRP 1289.22183748378 | | | |
| 3.1.259795 | JEREMY T BENNETT | ADDRESS REDACTED | | | ETH 0.0016018876336670:6 | | | |
| 3.1.259796 | JEREMY TABKE | ADDRESS REDACTED | | | ADA 165.383831848796<br>BCH 0.013720963795182:1<br>BTC 0.0994059902655D08<br>CEL 1.128806830944S2<br>EOS 20.3237696356687<br>ETH 7.70749726309144<br>LTC 16.0144885234173<br>SGB 235.406413424325<br>USDC 22.430459191910:2<br>XRP 1.21473174492483<br>ZRX 550.147772103859 | | | |
| 3.1.259797 | JEREMY TAN | ADDRESS REDACTED | | | ADA 295.594993402702<br>BNB 0.75111607001197<br>BTC 0.0176140584683376<br>CEL 70.1105054158395<br>ETH 0.60454032186180:3<br>MATIC 387.954264977704<br>USDC 5969.03738627076<br>USDT ERC20 0.486228055420925 | | | |
| 3.1.259798 | JEREMY TAN | ADDRESS REDACTED | | | BTC 0.000012995574630489<br>MATIC 0.539523279637026 | | | |
| 3.1.259799 | JEREMY TAN | ADDRESS REDACTED | | | BTC 0.0011758386887702<br>ETH 0.000004407343089889 | | | |
| 3.1.259800 | JEREMY TANAJA | ADDRESS REDACTED | | | BTC 0.00000075214335912<br>ETH 0.0000116687901163<br>USDC 0.46284175057547<br>USDT ERC20 0.00657897865621B6 | | | |
| 3.1.259801 | JEREMY TANFORAN | ADDRESS REDACTED | | | BTC 0.000383848463342:47<br>USDC 293.014381270702 | | | |
| 3.1.259802 | JEREMY TANG | ADDRESS REDACTED | | | BTC 0.00000068476475703:42<br>CEL 0.01958988200327:03<br>ETH 0.000157167466121502<br>SNX 0.109545195275:27 | | | |
| 3.1.259803 | JEREMY TANG | ADDRESS REDACTED | | | ADA 0.56239490047604:2<br>BTC 0.0806709218742585<br>ETH 0.509361294550986<br>MATIC 309.553641653074<br>USDT ERC20 70.804250166535:5 | | | |
| 3.1.259804 | JEREMY TARICA | ADDRESS REDACTED | | | BTC 0.000013120905697805<br>ETH 0.0138590693355B6 | | BTC 0.0000028853846411:33<br>ETH 0.000002555713644505 | |
| 3.1.259805 | JEREMY TAY | ADDRESS REDACTED | | | AVAX 6.62569125326383<br>BTC 0.0338403097102:43<br>ETH 0.202805076526385<br>LUNC 9.03738425266252<br>USDC 304.921090725196<br>ZEC 2.75259450685213 | | | |
| 3.1.259806 | JEREMY TAYLOR | ADDRESS REDACTED | | | BTC 0.005165559135771 | | | |
| 3.1.259807 | JEREMY TEAGLE | ADDRESS REDACTED | | | ADA 1631.794347969R6<br>BTC 0.0377560858467441<br>DOT 10.33189684874D7<br>ETH 0.395936190205189<br>SNX 270.403501090851 | | | |
| 3.1.259808 | JEREMY TEAGUE | ADDRESS REDACTED | | | BTC 0.11317879522426<br>ETH 2.64033848281224<br>LINK 29.7446879798887 | | | |
| 3.1.259809 | JEREMY TESTER | ADDRESS REDACTED | | | ADA 459.725074724587<br>BTC 0.0000044290291714R7<br>ETH 0.00016570813082186R9<br>MATIC 1.05911009231877<br>USDC 1049.82055476056<br>XLM 1039.70947903849 | | | |
| 3.1.259810 | JEREMY TEY | ADDRESS REDACTED | | | BTC 0.00100398737778544<br>CEL 1.02573228158089 | | | |
| 3.1.259811 | JEREMY THAI | ADDRESS REDACTED | | | BTC 0.00011617408672062S<br>CEL 0.251253091195555<br>ETH 0.000535541161819589<br>MATIC 1.05373673202429 | | | |
| 3.1.259812 | JEREMY THERY | ADDRESS REDACTED | | | BTC 0.00100024030841562<br>CEL 55.116098918704:4<br>XRP 0.007154 | | | |
| 3.1.259813 | JEREMY THIESSEN | ADDRESS REDACTED | | | AVAX 0.0395075541507408<br>BTC 0.5552275423706D3<br>DOT 0.075534191233926:6<br>ETH 0.0083248614888B254<br>MATIC 5.8319653444365S<br>SOL 0.611037998023:92 | AVAX 0.000000007371224741<br>BTC 0.2105915530326S7<br>ETH 9.82045608171444<br>SOL 0.737547302 | | |
| 3.1.259814 | JEREMY THOMPSON | ADDRESS REDACTED | | | BTC 0.000002794195758814<br>SNX 0.153858254748067 | | | |
| 3.1.259815 | JEREMY THOMPSON | ADDRESS REDACTED | | | USDC 0.00183641669412568<br>ADA 0.250112279974234<br>BTC 0.0000157617150659:61<br>ETH 0.00245189306395126<br>USDC 0.11697010481075:5 | | | |
| 3.1.259816 | JEREMY THONE | ADDRESS REDACTED | | Yes | BTC 0.049383675005B474 | BTC 0.000195643330466041 | | BTC 0.283193047899827 |
| 3.1.259817 | JEREMY TIMEESEN | ADDRESS REDACTED | | | ADA 285.985448744679<br>BTC 0.0066230271295132:75<br>CEL 1.2716703970522:4<br>ETH 2.119207749181:1<br>USDC 0.000000596091589054:2 | | | |
| 3.1.259818 | JEREMY TODD JOHNSTON | ADDRESS REDACTED | | | | BTC 1.75520079 | | |
| 3.1.259819 | JEREMY TODD KATZ | ADDRESS REDACTED | | | CEL 504.075045074:76<br>USDC 54107.074867027:6 | ADA 7659.99787657507<br>BTC 0.000000036764393S<br>USDT ERC20 0.00000020130875245S | | |
| 3.1.259820 | JEREMY TODD ROWLAND | ADDRESS REDACTED | | | BTC 0.00000000349216797 | BTC 0.000037471128333333 | | |

Debtor Name: Celsius Network LLC      22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1265 of 5005      Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259821 | JEREMY TOEPER | ADDRESS REDACTED | | | BTC 0.0538166690670782<br>ETH 0.000245441606794778<br>USDC 6683.13400946812 | | | |
| 3.1.259822 | JEREMY TOMPKINS | ADDRESS REDACTED | | | BTC 0.318247423854881<br>CEL 28.8079123945401<br>ETH 4.58207426815547<br>LINK 15.8599935716486 | | | |
| 3.1.259823 | JEREMY TONGE | ADDRESS REDACTED | | | BTC 0.00607508025742116<br>ETH 0.2627174953750S<br>LTC 0.274128810408751<br>MATIC 221.7751708S029 | | | |
| 3.1.259824 | JEREMY TOSCHLOG | ADDRESS REDACTED | | | ADA 95.4828562158043<br>BTC 0.000951193064144502<br>ETH 5.56926707320783<br>MATIC 38.9288200432573 | | | |
| 3.1.259825 | JEREMY TRAINA | ADDRESS REDACTED | | | ADA 287.281285938601<br>BTC 0.00000000150216425l<br>CEL 28.8332605265065<br>XRP 13948.223817174 | | | |
| 3.1.259826 | JEREMY TREFFERS | ADDRESS REDACTED | | | ADA 1.01464453554389<br>BTC 0.000001395422287164<br>ETH 0.000000238228520633<br>USDC 6.73487780870702 | | | |
| 3.1.259827 | JEREMY TREILLES | ADDRESS REDACTED | | | BTC 0.00079383117187877Z<br>CEL 62.9051753277853<br>XRP 605.576769 | | | |
| 3.1.259828 | JEREMY TRUFFERT | ADDRESS REDACTED | | | CEL 1.14265556508912<br>ETH 1.10350071687508 | | | |
| 3.1.259829 | JEREMY TRUITT | ADDRESS REDACTED | | | BTC 0.000000013148615124<br>ETH 0.0000001399139081664 | BTC 0.000000007056327384<br>ETH 0.000271516327622574 | | |
| 3.1.259830 | JEREMY TSAI | ADDRESS REDACTED | | | BTC 0.073146880167570?<br>ETH 4.2320703620564<br>LUNC 0.017761090108368<br>SOL 45.5600044240587<br>XAUT 0.479422870949634 | | | |
| 3.1.259831 | JEREMY TSIANG | ADDRESS REDACTED | | | BTC 0.000002967935468623<br>CEL 0.000490656929291341<br>ETH 0.000170766845483738<br>MATIC 0.413394343793072 | | | |
| 3.1.259832 | JEREMY TUBBS | ADDRESS REDACTED | | | AAVE 0.000529510287505968<br>ADA 0.198474905686157<br>BTC 0.000063619410591656<br>ETH 0.000965063452941?3<br>LINK 0.00317900221I3692<br>MATIC 0.099480707306045S<br>SOL 0.018464126895289S<br>UNI 0.0013057454987406<br>USDC 0.00185500066821538 | ADA 0.000000887003762826<br>BTC 0.0000000066218457347<br>DOT 0.000000000886013731<br>SOL 0.000000000654729083<br>USDC 0.000000093883753755 | | |
| 3.1.259833 | JEREMY TUNSTALL | ADDRESS REDACTED | | | ADA 0.66118540190772<br>DOT 0.0526432802562218<br>ETH 0.000091090049682092 | DOT 0.125356020696391 | | |
| 3.1.259834 | JEREMY TURBA | ADDRESS REDACTED | | | BTC 0.000000000367953247S<br>CEL 19.8657825527399<br>XRP 1014.998 | | | |
| 3.1.259835 | JEREMY TURCOTTE | ADDRESS REDACTED | | | CEL 0.043966466548187A | | | |
| 3.1.259836 | JEREMY TURELL | ADDRESS REDACTED | | | BTC 0.00000005931I9038232<br>USDC 0.006779168766833? | | | |
| 3.1.259837 | JEREMY TURMAN | ADDRESS REDACTED | | | ADA 1010.0509701475A<br>BTC 0.599301110579971<br>DOT 126.455628256779<br>ETH 4.11064227673865<br>LUNC 55.2930744394284<br>MATIC 1555.77984989311<br>SOL 22.0538278356562 | ADA 299.5<br>BTC 0.05096874<br>DOT 29.9<br>LUNC 391132.87<br>MATIC 1975 | | |
| 3.1.259838 | JEREMY TURNBULL | ADDRESS REDACTED | | | ADA 424.87029386066<br>BNB 1.11601849045499<br>BTC 0.002401078806021A3<br>USDC 5057.93573211S2 | | | |
| 3.1.259839 | JEREMY UPCHURCH | ADDRESS REDACTED | | | MATIC 0.0006350515314560? | | | |
| 3.1.259840 | JEREMY UPHOFF | ADDRESS REDACTED | | | BTC 0.00289173779779B<br>MATIC 0.012372578600248Z | | | |
| 3.1.259841 | JEREMY VADURRO | ADDRESS REDACTED | | | BTC 0.040865711295153B<br>DOT 149.623443972347<br>LUNC 16.1336524704855S<br>MATIC 1026.863820487S5 | | | |
| 3.1.259842 | JEREMY VALERE | ADDRESS REDACTED | | | BTC 0.00210207<br>CEL 4.02107552578S9<br>ETH 0.0367133B | | | |
| 3.1.259843 | JEREMY VALLECALLE | ADDRESS REDACTED | | | BTC 0.2825784562602S<br>ETH 2.19292631047599 | | | |
| 3.1.259844 | JEREMY VALLERAND | ADDRESS REDACTED | | | ETH 0.0318666277659339 | | | |
| 3.1.259845 | JEREMY VAN ALLEN | ADDRESS REDACTED | | | BTC 5.823980466559996-06<br>COMP 0.135193751955912<br>EOS 3.18858076684929<br>SGB 0.035517993088S83<br>TUSD 0.13952289266423<br>USDC 9.4641322148658?<br>XLM 0.896650703085089<br>XRP 0.232337018734438 | | | |
| 3.1.259846 | JEREMY VAN ESVELD | ADDRESS REDACTED | | | BTC 0.20862910870859l<br>CEL 1.74024565450784<br>ETH 0.000329127048365914<br>LINK 7.19859311 | | | |
| 3.1.259847 | JEREMY VAN HEERDEN | ADDRESS REDACTED | | | BCH 0.000190193438662794<br>BTC 0.030052307637064<br>ETH 0.140779673078951<br>XRP 0.076257891185259 | | | |
| 3.1.259848 | JEREMY VAN NIEUWENHOVE | ADDRESS REDACTED | | | CEL 1.000205646494?<br>LTC 0.00122525656137136 | | | |
| 3.1.259849 | JEREMY VAN NIEUWENHOVE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.259850 | JEREMY VANDAGRIFF | ADDRESS REDACTED | | | BTC 0.00135116262126174 | BTC 0.000000009816631806 | | |
| 3.1.259851 | JEREMY VANDECASTEELE | ADDRESS REDACTED | | | BSV 0.020992S<br>BTC 0.000000009573389486<br>CEL 0.018237347291127 | | | |
| 3.1.259852 | JEREMY VANDERWEYEN | ADDRESS REDACTED | | | CEL 0.028704798687418 | | | |
| 3.1.259853 | JEREMY VANHAEREN | ADDRESS REDACTED | | | BAT 0.720730563138234<br>BTC 0.000061018157815012<br>BUSD 0.036167126334S209<br>ETH 0.0012145627780055?<br>XRP 0.387485907535021 | | | |
| 3.1.259854 | JEREMY VANNIER | ADDRESS REDACTED | | | BTC 1.19888375375145<br>CEL 27.8684212625?<br>ETH 5.17650964972641<br>USDT ERC20 13772.8413326647 | | | |
| 3.1.259855 | JEREMY VERKARK | ADDRESS REDACTED | | | BTC 0.000512817581791222 | | | |
| 3.1.259856 | JEREMY VIALA | ADDRESS REDACTED | | | CEL 0.04903896261894289 | | | |
| 3.1.259857 | JEREMY VILLAIN | ADDRESS REDACTED | | | BTC 0.000002502769563684<br>ETH 0.000011452000662S3<br>XRP 0.017128328951B606 | | | |
| 3.1.259858 | JEREMY VILLERS | ADDRESS REDACTED | | | ADA 125.259572774703<br>BCH 0.5065336472888B5<br>MATIC 182.664261807309<br>ZEC 1.048937585087?4 | | | |
| 3.1.259859 | JEREMY VINCENT | ADDRESS REDACTED | | | BTC 0.031569097751346 | | | |
| 3.1.259860 | JEREMY VINES | ADDRESS REDACTED | | | LTC 0.000544030873792402 | | | |
| 3.1.259861 | JEREMY VITTER | ADDRESS REDACTED | | | ETH 0.06944496491I9636 | | | |
| 3.1.259862 | JEREMY VOITURIER | ADDRESS REDACTED | | | CEL 1.1422948797484A<br>BTC 0.00118640850417615<br>CEL 178.149876115524<br>ETH 3.69185142<br>LINK 99.3<br>XLM 3999.998<br>XRP 1229.33435 | | | |
| 3.1.259863 | JEREMY VONCANNON | ADDRESS REDACTED | | | BTC 0.000121850307852S3<br>GUSD 0.031162851249582l<br>MCDAI 2.92725963117117<br>ZEC 0.00247661402236716 | | | |
| 3.1.259864 | JEREMY VONGUE | ADDRESS REDACTED | | | CEL 12.296289988188<br>ETH 0.031783596167<br>LTC 0.206996689 | | | |
| 3.1.259865 | JEREMY WALKER | ADDRESS REDACTED | | | ADA 4.9560386696337B<br>BTC 0.000191788022047?6<br>ETH 0.001375458288899855 | ADA 0.000000387555921464<br>BTC 0.000000085781B9585 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259866 | JEREMY WALKER | ADDRESS REDACTED | | | BTC 0.0201270374895892<br>MANA 9.18237059546004<br>ZRX 141.240320910101 | | | |
| 3.1.259867 | JEREMY WALLACE | ADDRESS REDACTED | | | BTC 0.0257293827887127<br>ETH 7.65905847956460E-05<br>MCDAI 0.457845004387065<br>USDC 1.04420998519566 | | | |
| 3.1.259868 | JEREMY WALLACE | ADDRESS REDACTED | | | BTC 0.306506755265338<br>ETH 3.06139511104177<br>USDC 2535.03425125333 | | | |
| 3.1.259869 | JEREMY WALLER | ADDRESS REDACTED | | | BTC 0.188804077463062<br>ETH 2.13783330519323<br>LTC 0.312085595405412<br>MCDAI 0.0211726048448602<br>PAXG 1.44481560025117<br>USDC 4161.42151255347 | | | |
| 3.1.259870 | JEREMY WALSH | ADDRESS REDACTED | | | BTC 0.00190053305756101<br>CEL 4.81014310667609<br>DOT 2.03734827042289<br>ETH 0.151206806092327<br>XRP 42.1452487285045 | | | |
| 3.1.259871 | JEREMY WALSH | ADDRESS REDACTED | | | BTC 0.470816125132985<br>DOT 71.0411946642815<br>ETH 2.47059288644283<br>MATIC 2979.66316737395<br>USDT ERC20 290.057685112001 | | | |
| 3.1.259872 | JEREMY WANG | ADDRESS REDACTED | | | BTC 0.000000002466109988<br>CEL 0.0740487849507799 | | | |
| 3.1.259873 | JEREMY WARD | ADDRESS REDACTED | | | BTC 0.000002086934970091<br>DOT 255.451364250921<br>MATIC 25965.2103799684<br>MCDAI 0.0377300155968582 | MATIC 778.090948312384 | | |
| 3.1.259874 | JEREMY WARD | ADDRESS REDACTED | | | BTC 0.00169859697626488<br>BUSD 0.271760079114727<br>CEL 4.86308404730781<br>ETH 0.0229950960042903<br>LINK 0.555343967833031<br>LTC 0.0817555824592022<br>SGB 2969.20804604634<br>UNI 1.12659482662631<br>USDC 10.4368758627912<br>USDT ERC20 3.38019445645211<br>XLM 0.162180909034977<br>XRP 7.42335728319117 | USDT ERC20 0.0000002845580020573 | | |
| 3.1.259875 | JEREMY WARD | ADDRESS REDACTED | | | AAVE 0.016429711415<br>ADA 1.53157295404527<br>AVAX 0.000036960326743814<br>BNT 0.00541975298533795<br>BTC 0.00629667565237493<br>DOT 0.29575466299046l9<br>ETH 0.00503317024893482<br>LINK 0.0380615003118256<br>MATIC 2.82935499945735<br>USDC 39196.5708336406<br>ZEC 0.00155260436813266 | ADA 0.006<br>AVAX 0.000024289542660015<br>BTC 0.006428<br>DOT 22.2341<br>MATIC 562.69<br>SOL 7.52853<br>USDC 0.959 | | |
| 3.1.259876 | JEREMY WARREN | ADDRESS REDACTED | | | BTC 0.000524188284514213 | | | |
| 3.1.259877 | JEREMY WARREN | ADDRESS REDACTED | | | BTC 0.99350154179517<br>ETH 11.0575298146269<br>LINK 0.048579741760454<br>LTC 5.43727185030525<br>MCDAI 31.8643088883808<br>SOL 17.9244713556096<br>UNI 0.128125135780296<br>USDC 2.33381965505563<br>ZEC 0.00175514345307282 | | | |
| 3.1.259878 | JEREMY WASINKO | ADDRESS REDACTED | | | XLM 16.1107775689227 | | | |
| 3.1.259879 | JEREMY WATERMAN | ADDRESS REDACTED | | | BTC 0.00107672025342041<br>MATIC 137.725769270845<br>USDC 0.470875629496034 | USDC 0.000000525507515992 | | |
| 3.1.259880 | JEREMY WATERS | ADDRESS REDACTED | | | BTC 0.000000884193853324<br>ETH 2.26401326090999900E-08 | | | |
| 3.1.259881 | JEREMY WATKINS | ADDRESS REDACTED | | | BTC 0.00145623388662118<br>MCDAI 42.4754290229027 | BTC 0.00251947865307827 | | |
| 3.1.259882 | JEREMY WATNE | ADDRESS REDACTED | | | USDC 222.750550638516 | | | |
| 3.1.259883 | JEREMY WAUQUIER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.259884 | JEREMY WEALLEANS | ADDRESS REDACTED | | | BAT 510.361589660292<br>BNT 0.026078013415846l<br>BTC 0.222476256286273<br>CEL 1988.16598383713<br>ETH 5.98524261538461<br>LUNC 21.5065150660788<br>MATIC 25000.9961328257 | | | |
| 3.1.259885 | JEREMY WEBB | ADDRESS REDACTED | | | AAVE 0.000001587550704476l<br>BTC 0.000271680308888256<br>ETH 0.000018368118280064<br>LINK 0.000021052287l179209<br>LUNC 0.016671749374t591<br>MATIC 0.0024762230993376<br>USDC 0.0536094709225597<br>XLM 0.00024970987989756B | AAVE 0.0144139307065978<br>BTC 0.0000000427151876<br>ETH 0.0102096808210252<br>LINK 0.0523955503324279<br>LUNC 0.0296475502365568<br>MATIC 1.51852951811909<br>USDC 0.0000000331043769<br>XLM 1.08278910608656 | | |
| 3.1.259886 | JEREMY WEBB | ADDRESS REDACTED | | | BTC 0.000101100595512726<br>ETH 0.000027343454138756<br>XLM 0.0341003099842419 | | | |
| 3.1.259887 | JEREMY WEBB | ADDRESS REDACTED | | | ETH 0.0192681022483921 | | | |
| 3.1.259888 | JEREMY WEBB | ADDRESS REDACTED | | | BTC 0.00163824203781395<br>XRP 513.512800453175 | | | |
| 3.1.259889 | JEREMY WEBBER | ADDRESS REDACTED | | | ADA 0.0967687338l9175<br>BTC 0.000002308357477372 | | ADA 0.000000026320134333<br>BTC 0.000000000630166156 | |
| 3.1.259890 | JEREMY WEBSTER | ADDRESS REDACTED | | Yes | ADA 407.718911161935<br>BTC 0.0141769693155593<br>CEL 12.8244429338407<br>DOT 68.8895733887648<br>USDC 0.0113402663316561<br>XTZ 54.1579678000848 | | ADA 2668.28108883806<br>XTZ 838.323562482022 | |
| 3.1.259891 | JEREMY WEEDMAN | ADDRESS REDACTED | | | BTC 0.000214833425392551<br>ETH 0.000103714187797l68<br>USDC 6.37936875626136 | | | |
| 3.1.259892 | JEREMY WEEDMAN | ADDRESS REDACTED | | | ADA 104.598017712687<br>MATIC 269.149340057396<br>SNX 74.2210501995181 | | | |
| 3.1.259893 | JEREMY WEINSTOCK | ADDRESS REDACTED | | | BTC 0.005623376260725336<br>ETH 0.00152435360787334 | | | |
| 3.1.259894 | JEREMY WELCH | ADDRESS REDACTED | | | BTC 0.0000014373858861301 | | | |
| 3.1.259895 | JEREMY WELLS | ADDRESS REDACTED | | | BTC 0.0000350097755544475 | | | |
| 3.1.259896 | JEREMY WEN ZHANG CHAI | ADDRESS REDACTED | | | BTC 0.00858094084080711<br>GUSD 832.644991773136<br>USDC 0.800886934660639 | | | |
| 3.1.259897 | JEREMY WENDT | ADDRESS REDACTED | | | CEL 122.732868117844<br>MATIC 0.717346991565607 | | | |
| 3.1.259898 | JEREMY WEST | ADDRESS REDACTED | | | CEL 173.577009871741<br>ETH 1.75734556049375 | | | |
| 3.1.259899 | JEREMY WHITE | ADDRESS REDACTED | | | LINCH 23.3531387192286<br>ADA 45.9034014138211<br>MATIC 55.4734516542315<br>XLM 280.481677707984 | | | |
| 3.1.259900 | JEREMY WHITELEY | ADDRESS REDACTED | | | BTC 0.0174201597541425<br>COMP 0.105204165813196<br>MATIC 439.377115905614<br>MCDAI 2.04655045399625<br>SNX 47.315803791261<br>UNI 0.878786179290195<br>USDT ERC20 0.432257 | | | |
| 3.1.259901 | JEREMY WHITNEY | ADDRESS REDACTED | | | CEL 0.069043390694511S | | | |
| 3.1.259902 | JEREMY WIEBE | ADDRESS REDACTED | | | CEL 67.9750321866698<br>ETH 0.495387099425323<br>LINK 258.06366269 | | | |
| 3.1.259903 | JEREMY WIKEEPA | ADDRESS REDACTED | | Yes | BTC 0.0331640919320557<br>CEL 915.280143362105<br>ETH 0.0775005541956709 | | | AAVE 169.51728241<br>BTC 0.223095686380624<br>ETH 3.27183680609344 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259904 | JEREMY WILBUR | ADDRESS REDACTED | | | ADA 0.3792005531131167<br>BTC 0.0000412427583218852<br>ETH 0.0005086502784640B<br>LTC 0.0001631764371584446<br>MATIC 3.0289221825S136<br>USDC 1.76579850875863 | | | |
| 3.1.259905 | JEREMY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000159343063431133<br>DASH 6.521107479801199E-06<br>MATIC 0.15306412393449B<br>USDC 1.043454676672BB<br>XLM 0.15306842487180T | | | |
| 3.1.259906 | JEREMY WILLIAMS | ADDRESS REDACTED | | | ADA 52.74958468886298<br>BTC 0.0162422113292161<br>DOT 4.4373285191583B6<br>ETH 0.0588144140079172<br>MATIC 111.0413467S393 | | | |
| 3.1.259907 | JEREMY WILLOUGHBY | ADDRESS REDACTED | | | BTC 0.000000006433960903<br>CEL 45.00142838459S3<br>DASH 0.000000002980090813<br>DOT 0.234686741241714<br>EOS 0.342137909377878<br>LUNC 106.19976809953<br>OMG 0.23233116328S0B3<br>SGB 0.30589210S16998M<br>USDC 30.607002<br>XRP 1.98416151532793 | | | |
| 3.1.259908 | JEREMY WILSON | ADDRESS REDACTED | | | DOT 3.05590266288656 | | | |
| 3.1.259909 | JEREMY WINSTANLEY | ADDRESS REDACTED | | | BTC 0.000200597968251B<br>ETH 3.195654548542588<br>GUSD 835.319371330013<br>MATIC 1582.164239379619 | | | |
| 3.1.259910 | JEREMY WOLF | ADDRESS REDACTED | | Yes | BTC 0.00012427680713809<br>USDC 2.538645219635547 | | | BTC 0.914014121518177 |
| 3.1.259911 | JEREMY WOLFE | ADDRESS REDACTED | | | BTC 0.00190872342115921<br>LINK 677.41471962864<br>MATIC 97.31924387208B3<br>USDC 0.5222594094031S4 | | | |
| 3.1.259912 | JEREMY WOLOSZYN | ADDRESS REDACTED | | | BCH 0.00035813087672056T<br>BTC 0.0000013180012B641<br>LINK 0.00364287423093445<br>LTC 0.0002210765289794B4<br>UNI 0.00703498527182017<br>XLM 0.08796275491978T7<br>ZEC 0.0001570113231124B3 | | | |
| 3.1.259913 | JEREMY WONG | ADDRESS REDACTED | | | AAVE 0.0122263557S5104<br>MATIC 2.2533339906889<br>SNX 0.000842113255217409 | | | |
| 3.1.259914 | JEREMY WONG | ADDRESS REDACTED | | | BTC 0.00134823482831211<br>XRP 480.9301S833911 | | | |
| 3.1.259915 | JEREMY WONG | ADDRESS REDACTED | | | CEL 0.1166732815959924 | | | |
| 3.1.259916 | JEREMY WONG HSIAO HONG | ADDRESS REDACTED | | | BTC 0.00241753699404209<br>USDC 241.2067263612533 | | | |
| 3.1.259917 | JEREMY WOODHOUSE | ADDRESS REDACTED | | | BTC 0.0329319098692771<br>ETH 0.200121391957 | | | |
| 3.1.259918 | JEREMY WOODIN | ADDRESS REDACTED | | | USDC 627.51533607785A<br>XLM 0.0000202553485684139 | | | |
| 3.1.259919 | JEREMY WOODSON | ADDRESS REDACTED | | | BTC 0.00172971709795599<br>EOS 21.5813746295166<br>ETH 3.586862822550255<br>LINK 64.69059516589B7<br>LTC 5.847753597300883<br>OMG 56.77630S2531095<br>XLM 1220.48270768362<br>XRP 3424.734277<br>ZRX 256.924998104288 | | | |
| 3.1.259920 | JEREMY WORDEN | ADDRESS REDACTED | | | ADA 0.329899466301733<br>BTC 0.0000063430411156675<br>CEL 1.253741497399B9<br>EOS 2.63563086433169<br>ETH 0.00185730176623T6<br>KNC 0.05990531310602657<br>LINK 183.804000784054<br>MATIC 463.551287045224<br>SNX 0.42394804152042B<br>UNI 0.059217821144BB<br>XLM 0.587532559592155 | | | |
| 3.1.259921 | JEREMY WOUTERS | ADDRESS REDACTED | | | BTC 0.00000025035517390B<br>CEL 47.110681180S216<br>USDC 425 | | | |
| 3.1.259922 | JEREMY WRAY | ADDRESS REDACTED | | | BTC 0.000001326423280864<br>ETH 8.596406854096296-05<br>MATIC 0.05876666053408B5<br>USDC 410.3542758S6311 | BTC 0.00000000386056615 | | |
| 3.1.259923 | JEREMY WRIGHT | ADDRESS REDACTED | | | BTC 0.000000852082532105<br>CEL 16.16311287457667<br>DOT 5.1735071712947S<br>MATIC 69.1810888809276<br>USDC 0.00012424878796103T | | | |
| 3.1.259924 | JEREMY WRIGHT | ADDRESS REDACTED | | | BTC 0.00000235907186529B<br>ETH 0.000761433741938968<br>MATIC 0.48814908366394S<br>USDC 52.059423928922<br>USDT ERC20 48.53796312066<br>XRP 0.374422307811195 | | | |
| 3.1.259925 | JEREMY YAN | ADDRESS REDACTED | | | BTC 0.0000014150055231B<br>CEL 0.086644963237B179 | | | |
| 3.1.259926 | JEREMY YANG | ADDRESS REDACTED | | | BTC 0.0024919969268<br>ETH 0.00239339993089747<br>USDC 0.04981934917751T1 | | | |
| 3.1.259927 | JEREMY YAP | ADDRESS REDACTED | | | BTC 0.01204743879T2156<br>CEL 8.70387802572565 | | | |
| 3.1.259928 | JEREMY YAP VEE KEONG | ADDRESS REDACTED | | | BTC 0.0040917121363201Z<br>CEL 10297.0957343128<br>ETH 0.00000003<br>USDT ERC20 497.251046330547 | | | |
| 3.1.259929 | JEREMY YE | ADDRESS REDACTED | | | CEL 3.577235021014 | | | |
| 3.1.259930 | JEREMY YEAGER | ADDRESS REDACTED | | | BTC 0.00014251087921B819<br>USDT ERC20 103.768035954187<br>XLM 24.20286799776AB | | | |
| 3.1.259931 | JEREMY YEN | ADDRESS REDACTED | | | BTC 0.00067642945080907<br>MATIC 5978.85490713475<br>XRP 1001.2 | | | |
| 3.1.259932 | JEREMY YEO | ADDRESS REDACTED | | | BCH 0.000866605544113241<br>BTC 0.000140188371558218<br>ETH 0.00302419421566004<br>USDT ERC20 0.0239887669354642 | | | |
| 3.1.259933 | JEREMY YEO | ADDRESS REDACTED | | | ETH 0.00014869016739B434 | | | |
| 3.1.259934 | JEREMY YEO | ADDRESS REDACTED | | | BTC 0.01231615592875093<br>CEL 2.58153887273028<br>ETH 0.000185243462756A | | | |
| 3.1.259935 | JEREMY YOANN BENJAMIN PIOTRAUT | ADDRESS REDACTED | | | ETH 0.330713018477B9 | | | |
| 3.1.259936 | JEREMY YON | ADDRESS REDACTED | | | BTC 0.0153852829299604<br>COMP 0.012265300B529136<br>ETC 0.399174981278637<br>ETH 0.169171314206281<br>LTC 1.50006247686014<br>USDC 106.012127491671<br>XLM 25.79473203239376 | | | |
| 3.1.259937 | JEREMY YU | ADDRESS REDACTED | | | BTC 0.000S35970103464648<br>CEL 0.248785203725854<br>ETH 0.0000672350678621A6<br>USDC 0.97256043450T4 | | | |
| 3.1.259938 | JEREMY YVES BIGON | ADDRESS REDACTED | | | ETH 3.891616596827B | | | |
| 3.1.259939 | JEREMY ZAGOREN WHITE | ADDRESS REDACTED | | | BTC 0.00005287890905134T<br>CEL 153.13406225181S<br>ETH 0.002234810809478S2 | BTC 0.00000000419005B499 | | |
| 3.1.259940 | JEREMY ZANDARCO | ADDRESS REDACTED | | | CEL 0.2323135756S99111 | | | |
| 3.1.259941 | JEREMY ZDYRSKI | ADDRESS REDACTED | | | BTC 0.00137966559422167<br>USDC 490.34343103S979 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259942 | JEREMY ZENTNER | ADDRESS REDACTED | | | BTC 0.0187888141100048 ETH 0.090279254274601 GUSD 122.705282041825 USDC 0.6692238488263398 | | | |
| 3.1.259943 | JEREMY ZHONG | ADDRESS REDACTED | | | BTC 0.0000124461961490443 USDC 11.23015985668099 | | | |
| 3.1.259944 | JEREMY ZHOU | ADDRESS REDACTED | | | BTC 0.0382937598951218 DOT 14.69600399512301 MATIC 678.6923632609021 | | | |
| 3.1.259945 | JEREMY ZHU | ADDRESS REDACTED | | | ADA 2312.443568068906 BTC 0.08014014018906136 CEL 0.1478446405779554 ETH 2.053630575888034 | | | |
| 3.1.259946 | JEREMY ZOULIN | ADDRESS REDACTED | | | BAT 0.28999377501 1435 BTC 0.000656173425049185 MANA 0.4955833616552685 OMG 0.0005633666276168888 USDC 0.003030141137778948 USDT ERC20 0.1805315603097 | | | |
| 3.1.259947 | JEREMY ZUCHERMAN | ADDRESS REDACTED | | | CEL 0.4559466102332468 DOT 0.01927173237223116 LTC 0.0000000085007769214 XLM 0.09994327064330071 ZEC 0.0000000007790791552 | | | |
| 3.1.259948 | JEREMY ZUNIGA | ADDRESS REDACTED | | | BCH 0.000020632031638161 BSV 0.0571489396098659 BTC 0.00209617161678523 CEL 0.0059006426055088668 ETH 0.0042899385718102 MCDAI 18.852774005323 SGB 0.0012996695853186 XLM 0.2863474895533033 XRP 0.1550469988571203 | BTC 0.00159683 | | |
| 3.1.259949 | JEREN SANJEEV | ADDRESS REDACTED | | | CEL 0.1073222437772847 ETH 0.00000177651424280807 SNX 0.0001281 USDC 0.001 | | | |
| 3.1.259950 | JEREX LACSON DALUMPINES | ADDRESS REDACTED | | | USDC 0.0011178296497955 6 MATIC 0.1 | | | |
| 3.1.259951 | JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | | | CEL 118.6777545054 14 ETH 0.12444194200909 8 LTC 0.0000031819 15003077119 USDC 0.0123850780187702 1 | BTC 0.00000563579198375 4 LTC 0.0155204613042719 USDC 0.000000089351800628 | | |
| 3.1.259952 | JERGUŠ GORLICKY | ADDRESS REDACTED | | | BTC 0.00172393697484163 CEL 0.0200359008096118 COMP 0.214602951909718 EOS 5.9615175 15869 ETH 0.8075758878992337 LTC 0.3885844997171 9 USDC 0.10827383062896 8 XLM 146.2314 3185368 | | | |
| 3.1.259953 | JERH SHYANG CHENG | ADDRESS REDACTED | | | CEL 7.762903519426 89 DOT 0.1240635954761598 ETH 0.004700789318414 57 LINK 0.0162632291984007 | | | |
| 3.1.259954 | JERH YAN CHENG | ADDRESS REDACTED | | | CEL 16.85572693581 16 | | | |
| 3.1.259955 | JERHAN SIOW | ADDRESS REDACTED | | | BNB 4.705955588057 35 BTC 0.0012800163842097 1 CEL 28.4256363332645 | | | |
| 3.1.259956 | JERI BATES | ADDRESS REDACTED | | | ADA 1092.29045474078 BTC 0.0015807891687552 4 ETH 1.764761375625 84 LINK 24.877992033510 8 | | | |
| 3.1.259957 | JERI LEONARD | ADDRESS REDACTED | | | BTC 0.0052462391210333 6 ETH 0.0574573279913708 | | | |
| 3.1.259958 | JERI MCBRIDE | ADDRESS REDACTED | | | BAT 274.316440844641 BTC 0.000025099556334843 ETH 0.004728486344428678 LINK 38.617008422596 2 LTC 1.018670227010 53 USDC 0.28876311294421 3 | | | |
| 3.1.259959 | JERI MORGAN | ADDRESS REDACTED | | | BTC 0.1381719406791 77 ETH 2.37466440039371 GUSD 8952.324583839 65 UNI 0.0073642696267741 USDC 27530.807647870 7 USDT ERC20 12.43004134518 75 | | | |
| 3.1.259960 | JERI PAIGE SHELDON | ADDRESS REDACTED | | | BTC 0.033938206633447 1 ETH 0.2737409102766 07 | | | |
| 3.1.259961 | JERI PRESLEY | ADDRESS REDACTED | | | ADA 0.0066847152654500 1 BCH 0.00029801 139951284 1 BTC 0.0000018561155327 96 ETH 0.000004814451 104162 GUSD 0.0426624358643 22 LTC 0.0000528757406404 21 MATIC 0.0020150900511 1819 MCDAI 0.0164714596577931 USDC 0.0233812912437064 USDT ERC20 0.0630615715888407 XTZ 0.0066649791810083 4 | | | |
| 3.1.259962 | JERI SWAIM | ADDRESS REDACTED | | | BTC 0.066026763240167 8 COMP 0.0169082383766 17 ETH 0.972293138 18961 SNX 70.0853860595566 | | | |
| 3.1.259963 | JERIAH CARATTINI | ADDRESS REDACTED | | | BTC 0.0000004298423207 1 ETH 0.000110363972011297 USDC 0.1563907120805026 | | | |
| 3.1.259964 | JERIAH HAYNES | ADDRESS REDACTED | | | ETH 0.000919919106 24292 | | | |
| 3.1.259965 | JERIC ABEJUELA | ADDRESS REDACTED | | | BTC 0.0000027605681466 52 CEL 0.0415904481273156 | | | |
| 3.1.259966 | JERIC ANDAL | ADDRESS REDACTED | | | CEL 1.3482969809680 9 | | | |
| 3.1.259967 | JERIC EE | ADDRESS REDACTED | | | LTC 0.04968757202730 52 LINK 8.082722139627 25 MATIC 520.58563049362 5 | | | |
| 3.1.259968 | JERIC LIBUNA | ADDRESS REDACTED | | | BTC 0.0000000983439411 7 USDT ERC20 0.0755979461028816 | | | |
| 3.1.259969 | JERIC LIBUNA | ADDRESS REDACTED | | | BTC 0.0000001567848706 | | | |
| 3.1.259970 | JERIC LIBUNA | ADDRESS REDACTED | | | USDT ERC20 0.48276377461466 7 | | | |
| 3.1.259971 | JERIC PANALIGAN | ADDRESS REDACTED | | | BTC 0.0000000514561414 37 USDT ERC20 0.744047010599704 | | | |
| 3.1.259972 | JERIC PANALIGAN | ADDRESS REDACTED | | | MCDAI 0.050167374700143 USDT ERC20 0.21538649621912 6 | | | |
| 3.1.259973 | JERIC PANALIGAN | ADDRESS REDACTED | | | BTC 0.0000046276166274 USDT ERC20 6.63066177980518 3 | | | |
| 3.1.259974 | JERIC SUMAYAO | ADDRESS REDACTED | | | BTC 0.0000005113092164 8 USDT ERC20 0.86972304459824 2 | | | |
| 3.1.259975 | JERICA DAVID | ADDRESS REDACTED | | | BCH 0.0044548407156103 XRP 4.14160360614808 | | | |
| 3.1.259976 | JERICA SILVA | ADDRESS REDACTED | | | USDC 514.34413816648 5 ADA 18.9284752232511 | | | |
| 3.1.259977 | JERICA STILES | ADDRESS REDACTED | | | BTC 0.0001078233806039 12 MATIC 8.8873652105073 BTC 0.0107466879680205 ETH 0.0803832509320 8 MANA 23.378877882892 1 | | | |
| 3.1.259978 | JERICHO ARREDELL | ADDRESS REDACTED | | | CEL 0.1608581790954 58 | | | |
| 3.1.259979 | JERICHO INTACTO | ADDRESS REDACTED | | | BTC 0.0000000052307893 24 CEL 0.086966497643510 6 ZRX 7.38142979717014 | | | |
| 3.1.259980 | JERICHO MARTIN YALONG | ADDRESS REDACTED | | | BTC 0.0000008027547288873 | | | |
| 3.1.259981 | JERICHO MIKE BROWN | ADDRESS REDACTED | | | BTC 8.976254363981890-05 | | | |
| 3.1.259982 | JERICHO MORCILLA | ADDRESS REDACTED | | | BTC 0.0010558601977464442 ETH 0.1061751124588447 | | | |
| 3.1.259983 | JERICHO PIKAL | ADDRESS REDACTED | | | CEL 0.0369724187980695 | | | |
| 3.1.259984 | JERICHO VINCENT ROSETE | ADDRESS REDACTED | | | BTC 0.0000000000212484527 CEL 0.0270452647601926 | | | |
| 3.1.259985 | JERICK ALFONSO GOMEZ | ADDRESS REDACTED | | | ADA 0.1557797815706075 BTC 0.0000024100059652651 CEL 0.0603141915941402 DOT 0.0474519821899485 MATIC 0.1747978376138 45 USDT ERC20 1.64046353612896 XRP 0.0171490303441024 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.259986 | JERICK CAMPENA | ADDRESS REDACTED | | | ADA 0.061787007147697!<br>BTC 0.00015073194780351!<br>ETH 0.00144166723595262<br>USDC 0.308730774854679 | | | |
| 3.1.259987 | JERICK ELLO | ADDRESS REDACTED | | | USDC 0.117149009220689 | | | |
| 3.1.259988 | JERICK MANZANERO | ADDRESS REDACTED | | | ADA 72.375971<br>CEL 2.7271307146344B<br>MATIC 19.858321<br>SNX 1.6091166<br>XRP 4.372549 | | | |
| 3.1.259989 | JERICK VILLANUEVA | ADDRESS REDACTED | | | CEL 1.098703170BB507 | | | |
| 3.1.259990 | JERICKA MAYEDA | ADDRESS REDACTED | | | BTC 0.000014087622039775 | | | |
| 3.1.259991 | JERICO ALBINO | ADDRESS REDACTED | | | ADA 578.98066163940B<br>BTC 0.00277182452580602<br>ETH 0.450766457783888<br>MATIC 384.178808523692 | | | |
| 3.1.259992 | JERICO BEITH | ADDRESS REDACTED | | | CEL 1.09646021346809<br>LTC 0.0172430951515428<br>USDC 0.071186544929342! | | | |
| 3.1.259993 | JERICO CAMPOS | ADDRESS REDACTED | | | CEL 0.161563929953238<br>XRP 24.658828 | | | |
| 3.1.259994 | JERICO DANE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00260653777580348<br>CEL 150.199194179871<br>USDT ERC20 0.000000261372334268 | | | |
| 3.1.259995 | JERICO DHEO ISUBAL | ADDRESS REDACTED | | | CEL 0.0189158623364168<br>XRP 0.000018 | | | |
| 3.1.259996 | JERICO GABRIEL AGGERO DAGHERO | ADDRESS REDACTED | | | BTC 0.00212191339530398 | | | |
| 3.1.259997 | JERICO ILAGAN | ADDRESS REDACTED | | | BTC 0.00441307<br>CEL 5.05083012581815<br>MATIC 0.0292 | | | |
| 3.1.259998 | JERICO MALAZAN | ADDRESS REDACTED | | | BTC 0.000000002917846464<br>CEL 2.12487931114987<br>USDC 0.815029 | | | |
| 3.1.259999 | JERID LADSON | ADDRESS REDACTED | | | BCH 0.01250674534D3119<br>BTC 0.000198943906791889 | | | |
| 3.1.260000 | JERID SMITH | ADDRESS REDACTED | | | ADA 0.000997916939449091<br>BTC 0.000790675863500256!<br>ETH 0.00546347080868711<br>MATIC 17.6599329763936<br>SOL 0.1671741831344 77<br>USDC 0.0053065377298653193 | | ADA 1.0200321183543<br>BTC 0.00000000350671380S<br>SOL 0.000000000079947832<br>USDC 3.17271573540722 | |
| 3.1.260001 | JERID TAYLOR | ADDRESS REDACTED | | | ADA 3194.75549917B8<br>AVAX 0.0003711869108190 4<br>UNI 0.01919140319270SS<br>KLM 0.5284866326644466 | AVAX 0.31106831B732358<br>UNI 36.4464790744414<br>XLM 0.0000004139696352 | | |
| 3.1.260002 | JERIEL DELACRUZ | ADDRESS REDACTED | | | ADA 735.4868012701 2<br>BTC 0.00122347716705263<br>MATIC 178.8476807256 3<br>SOL 1.01353248505446<br>USDC 10425.9931946705 | | | |
| 3.1.260003 | JERIEL RAMIREZ | ADDRESS REDACTED | | | ADA 0.73756640905582 3<br>BTC 0.0000006284065354 2<br>MATIC 0.5470110931281 93 | | | |
| 3.1.260004 | JERIEL SCHENCK | ADDRESS REDACTED | | | BTC 0.00000571824641999 6<br>CEL 0.112154515532765<br>ETH 0.00084828017295074 9<br>OMG 0.02135674574282 1<br>SGB 0.11068772780472 2<br>USDC 0.164416691917913<br>KLM 0.29423559174377<br>XRP 0.729755544438808 | | | |
| 3.1.260005 | JERIES ALMNAZEL | ADDRESS REDACTED | | | MATIC 0.6038084793561 3<br>XLM 0.120653571319373 | | | |
| 3.1.260006 | JERIFANOS MANIJNURE | ADDRESS REDACTED | | | AAVE 4<br>CEL 37.03964502250 59 | | | |
| 3.1.260007 | JERIKO RETANA | ADDRESS REDACTED | | | BTC 0.0000648761331995864<br>ETH 0.000028020386481 69<br>MATIC 0.30899868432348 6<br>USDC 0.876279505225005 | | | |
| 3.1.260008 | JERIKSON ACERO RUIZ | ADDRESS REDACTED | | | BTC 0.00000000670835395<br>CEL 0.377031622001225 | | | |
| 3.1.260009 | JERIL VAZHALANICKAL | ADDRESS REDACTED | | | BTC 0.0014027303723752<br>ETH 2.05751100510 12<br>USDC 16242.4622717033 | | | |
| 3.1.260010 | JERILYN LECHOWICZ | ADDRESS REDACTED | | | BTC 0.00239588350750 04<br>ETH 0.00566620944601 41 | | | |
| 3.1.260011 | JERIMY SMITH | ADDRESS REDACTED | | | BTC 0.00161731037455 62<br>CEL 17.1380047904666<br>SNX 33.5110230717712<br>USDC 238.188943307 271 | | | |
| 3.1.260012 | JERIN CHERIAN | ADDRESS REDACTED | | | ADA 0.22068732600 7935 | | | |
| 3.1.260013 | JERIN CHERIYATHOTTATHIL | ADDRESS REDACTED | | | MATIC 0.24979499896445 1 | | | |
| 3.1.260014 | JERIN DAVID VARGHESE | ADDRESS REDACTED | | | BTC 0.000000007172959012 | | | |
| 3.1.260015 | JERIN ELIAS | ADDRESS REDACTED | | | CEL 0.124323378689226<br>ADA 741.863009582588<br>BTC 0.0000000025583107894<br>CEL 36.41474332657 09<br>USDT ERC20 1.8 | | | |
| 3.1.260016 | JERIN MATHEW | ADDRESS REDACTED | | | CEL 65.8404498925766<br>MCOAI 70<br>USDC 1463.831243 | | | |
| 3.1.260017 | JERIN RIFFEL | ADDRESS REDACTED | | | ADA 668.591508471304<br>BTC 0.00133387540275306<br>MATIC 19.136912637401 9<br>SNX 2.18069188166618<br>USDC 113.119574678286<br>XLM 4813.67266387942<br>XRP 5001.042316 | | | |
| 3.1.260018 | JERIN SEBASTIAN | ADDRESS REDACTED | | | BTC 0.0180778377481594 | | | |
| 3.1.260019 | JERIN VARGHESE | ADDRESS REDACTED | | | BTC 0.000000276231775847 | | | |
| 3.1.260020 | JERINA CAROLINA MILARES MAUCO | ADDRESS REDACTED | | | BTC 0.0887065156292 71 | | | |
| 3.1.260021 | JERINA DEMOLLARI | ADDRESS REDACTED | | | BTC 0.00100041289665118<br>CEL 5.22585531651203<br>ETH 0.0731190224043447<br>LUNC 4.828129 | | | |
| 3.1.260022 | JERINJO GEORGE KEUNE | ADDRESS REDACTED | | | CEL 0.00485770921516325<br>ETH 0.000178168647547843 | | | |
| 3.1.260023 | JERIS TILLMAN | ADDRESS REDACTED | | | BAT 0.0418846159002 97<br>BTC 0.0494316297435718<br>ETH 0.336716559795619<br>UNI 0.00836408454887486 | | | |
| 3.1.260024 | JERISSA CRISOLOGO | ADDRESS REDACTED | | | AAVE 0.00113732 1043169<br>ADA 0.319688093174403<br>BTC 0.0000033568715512335<br>LINK 0.013107179005049<br>LTC 0.00149561390905874<br>XLM 0.119851717966961 | | | |
| 3.1.260025 | JERK MUJAR TAN | ADDRESS REDACTED | | | CEL 0.72525785032360 7<br>XRP 0.008662649531405 3 | | | |
| 3.1.260026 | JERKER SANDSTEN | ADDRESS REDACTED | | | CEL 8.731891593369 2<br>DASH 0.40791072 | | | |
| 3.1.260027 | JERKER TUOMINEN | ADDRESS REDACTED | | | BTC 0.00000179221726613 9 | | | |
| 3.1.260028 | JERKO GRUBISIC | ADDRESS REDACTED | | | BTC 0.00231204887764459<br>CEL 1837.374587498 4<br>COMP 0.000299960256554364<br>MATIC 123.426345839 19<br>XLM 0.059440772512501B | | | |
| 3.1.260029 | JERKO STRGAR | ADDRESS REDACTED | | | ADA 19.2049203910874<br>BTC 0.00111204864652825<br>BUSD 107.15850007<br>CEL 5.477106399778 2<br>ETH 0.0693438658431866<br>LINK 553.916837680376<br>MATIC 242.128103354564<br>USDC 2.52231024648254 5<br>USDT ERC20 0.02655397040835S 9 | | | |
| 3.1.260030 | JERLENE CHONG | ADDRESS REDACTED | | | BTC 0.000000009218089 9<br>CEL 1.16669729993725 | | | |
| 3.1.260031 | JERLYN CARINO | ADDRESS REDACTED | | | DOT 7.25459309801 1B<br>MATIC 106.945042602177<br>USDC 202.19968604213 1 | | | |
| 3.1.260032 | JERMAIN BLAKE | ADDRESS REDACTED | | | CEL 4.20606187810693<br>ETH 0.0770139605963554 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260033 | JERMAIN JODWONGSO | ADDRESS REDACTED | | | BTC 0.001112374871896614 | | | |
| | | | | | CEL 15.52527495393259 | | | |
| | | | | | XRP 2015.430708023 | | | |
| 3.1.260034 | JERMAIN SIBDHANNIE | ADDRESS REDACTED | | | USDC 0.009738949441 6531 | | | |
| 3.1.260035 | JERMAINE ALLEN | ADDRESS REDACTED | | | BTC 1.670051 00379508 | | | |
| | | | | | ETH 12.71518007 18999 | | | |
| | | | | | LTC 42.21883840 54534 | | | |
| | | | | | USDC 47719.02329884 92 | | | |
| 3.1.260036 | JERMAINE ANDERSON | ADDRESS REDACTED | | | BTC 0.000117006854442926 | | | |
| 3.1.260037 | JERMAINE ARRINGTON | ADDRESS REDACTED | | | MATIC 0.27501466937 6768 | | | |
| 3.1.260038 | JERMAINE AUDAIN | ADDRESS REDACTED | | | BTC 0.00081256268271 4846 | | | |
| | | | | | CEL 0.072385320284 3162 | | | |
| | | | | | XRP 317.7552170530 72 | | | |
| 3.1.260039 | JERMAINE BAILEY | ADDRESS REDACTED | | | BTC 0.00023648370753993 | | | |
| | | | | | DOT 0.023973625163864 8 | | | |
| | | | | | MATIC 1.77143501930301 | | | |
| 3.1.260040 | JERMAINE BARRETT | ADDRESS REDACTED | | | ETC 0.003673633017 32249 | | | |
| | | | | | MATIC 0.372374361173307 | | | |
| | | | | | SNX 0.017747012405 5653 | | | |
| | | | | | UNI 0.00144098465990 129 | | | |
| 3.1.260041 | JERMAINE BEASLEY | ADDRESS REDACTED | | | USDC 0.018096051632105 | | | |
| 3.1.260042 | JERMAINE BEASLEY | ADDRESS REDACTED | | | BTC 0.008586886614909954 | | | |
| | | | | | COMP 0.00001080555824435 | | | |
| | | | | | GUSD 0.013935108783938 5 | | | |
| | | | | | USDC 0.005291196590640 27 | | | |
| | | | | | XLM 37.391642011 1596 | | | |
| 3.1.260043 | JERMAINE BELL | ADDRESS REDACTED | | | BTC 0.000003405675206316 | | | |
| | | | | | ETH 0.00003527470346976 5 | | | |
| | | | | | MATIC 0.09013557696076 2 | | | |
| 3.1.260044 | JERMAINE BELL | ADDRESS REDACTED | | | BTC 0.000000379567552424 | | | |
| 3.1.260045 | JERMAINE BLAKE | ADDRESS REDACTED | | | USDC 0.329479367621313 | | | |
| 3.1.260046 | JERMAINE BROOKES | ADDRESS REDACTED | | | CEL 2.666972178021 35 | | | |
| 3.1.260047 | JERMAINE BROOKS | ADDRESS REDACTED | | | ETH 0.03955499 | | | |
| 3.1.260048 | JERMAINE BROWN | ADDRESS REDACTED | | | USDC 0.2693616168 43374 | | | |
| | | | | | BTC 0.02955361046 04069 | | | |
| 3.1.260049 | JERMAINE BROWN | ADDRESS REDACTED | | | ETH 0.5649915531 45227 | | | |
| | | | | | BTC 0.02339985174 20063 | | | |
| 3.1.260050 | JERMAINE CHAMBERS | ADDRESS REDACTED | | | ETH 0.187384698927101 | | | |
| | | | | | CEL 2029.556600163 81 | | | |
| | | | | | KNC 526.40131902 3718 | | | |
| | | | | | MATIC 39926.13945 88377 | | | |
| | | | | | USDT ERC20 13.194614364 61227 | | | |
| | | | | | ZRX 1302.937992 51521 | | | |
| 3.1.260051 | JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | | | ADA 11438.52428467 21 | | | |
| | | | | | BTC 0.0000661691884 57823 | | | |
| | | | | | CEL 541.5253013 6768 | | | |
| | | | | | ETH 0.0058446728 0643513 | | | |
| | | | | | MATIC 56705.104221 3311 | | | |
| | | | | | USDC 4121.79642 | | | |
| | | | | | USDT ERC20 10 | | | |
| | | | | | XRP 2674.342614 63127 | | | |
| 3.1.260052 | JERMAINE CHARLES GATHRIGHT | ADDRESS REDACTED | | | ETH 0.001495245997 17723 | | | |
| 3.1.260053 | JERMAINE COLEMAN | ADDRESS REDACTED | | | CEL 3.074356172619 18 | | | |
| 3.1.260054 | JERMAINE COTEAT | ADDRESS REDACTED | | | BTC 0.00002343003029 52 | | | |
| 3.1.260055 | JERMAINE DAVIS | ADDRESS REDACTED | | | CEL 55.29543812 79642 | | | |
| | | | | | SGB 1008.704868497 81 | | | |
| | | | | | XRP 0.026478 | | | |
| 3.1.260056 | JERMAINE DAVIS | ADDRESS REDACTED | | | CEL 1.40434681 111708 | | | |
| | | | | | XRP 220.524 | | | |
| 3.1.260057 | JERMAINE DAWSON | ADDRESS REDACTED | | | BTC 0.078805996297529 | BTC 0.00127304 | | |
| | | | | | ETH 1.279298799956129 | ETH 0.014885572815 99991 | | |
| 3.1.260058 | JERMAINE DUNBAR | ADDRESS REDACTED | | | ADA 0.36000755855 7599 | | | |
| | | | | | ETH 0.09658948414 42333 | | | |
| | | | | | MATIC 72.126476826 5362 | | | |
| | | | | | SOL 2.0360287809 9323 | | | |
| 3.1.260059 | JERMAINE EFFIOM | ADDRESS REDACTED | | | BTC 0.000014776754966537 | | | |
| | | | | | CEL 31.00861 76550483 | | | |
| | | | | | ETH 0.000039337950 26564 | | | |
| | | | | | XRP 0.00000053975444 134 | | | |
| 3.1.260060 | JERMAINE GETER | ADDRESS REDACTED | | | ETH 0.0201220396 166342 | | | |
| | | | | | TUSD 1.42334927734222 | | | |
| 3.1.260061 | JERMAINE GILBERT | ADDRESS REDACTED | | | COMP 0.038707379460 1185 | | | |
| 3.1.260062 | JERMAINE GRANT | ADDRESS REDACTED | | | BTC 0.00003004585269 7275 | | | |
| | | | | | ETH 4.028583703656 090-05 | | | |
| | | | | | USDC 0.88495704366 0306 | | | |
| 3.1.260063 | JERMAINE HAGGARD | ADDRESS REDACTED | | | CEL 3.15642876308599 | | | |
| | | | | | ETC 0.00002200934629 25812 | | | |
| | | | | | LINK 0.0780815875463 279 | | | |
| | | | | | XLM 13.9262434320 81 | | | |
| 3.1.260064 | JERMAINE HOFMEYER | ADDRESS REDACTED | | | BTC 0.00011697515 765632 | | | |
| 3.1.260065 | JERMAINE J HUMPHREY | ADDRESS REDACTED | | | AVAX 23.132288085 1627 | | | |
| | | | | | BCH 10.34051104373 13 | | | |
| | | | | | EOS 2175.0318915903 | | | |
| | | | | | ETH 0.00152814020358 112 | | | |
| 3.1.260066 | JERMAINE JACOBS | ADDRESS REDACTED | | | CEL 1.116269762881 97 | | | |
| | | | | | SGB 466.46716442 9566 | | | |
| | | | | | XLM 3228.944593932 7 | | | |
| | | | | | XRP 3051.343302 24988 | | | |
| 3.1.260067 | JERMAINE JOHN | ADDRESS REDACTED | | | CEL 2.264220086 07031 | | | |
| 3.1.260068 | JERMAINE KO BEN JIN | ADDRESS REDACTED | | | BTC 0.0068204917 2278976 | | | |
| | | | | | CEL 0.61437301516 6228 | | | |
| | | | | | ETH 0.00376125473484 138 | | | |
| | | | | | LTC 2.151438997 41714 | | | |
| | | | | | USDT ERC20 564.93393248 44446 | | | |
| 3.1.260069 | JERMAINE LARA | ADDRESS REDACTED | | | ADA 0.00389339573 774935 | ADA 0.0000092837482 4195 | | |
| | | | | | BTC 0.00000155409 2894891 | | | |
| | | | | | USDC 1.5990415790 7217 | | | |
| 3.1.260070 | JERMAINE LAWRENCE | ADDRESS REDACTED | | | BTC 0.000018698474 98667 | | | |
| | | | | | CEL 1.24031134236 567 | | | |
| | | | | | ETH 0.0008902073769 72308 | | | |
| | | | | | OMG 0.0108227028627 372 | | | |
| | | | | | SGB 0.0118867348 | | | |
| | | | | | USDC 0.01230561 70388321 | | | |
| | | | | | XLM 0.3391523 | | | |
| | | | | | XRP 0.078668 | | | |
| | | | | | ZRX 0.01060738 88002955 | | | |
| 3.1.260071 | JERMAINE LEADER | ADDRESS REDACTED | | Yes | BTC 0.000357900531131717 | | | BTC 0.117051348423072 |
| | | | | | CEL 1.10274126005775 | | | |
| | | | | | ETH 0.00004481782252 8011 | | | |
| | | | | | USDC 0.1906113400 37968 | | | |
| 3.1.260072 | JERMAINE LEE | ADDRESS REDACTED | | | ADA 4375.0161978 4507 | | | |
| | | | | | BTC 0.232590127 98884 | | | |
| | | | | | ETH 4.14973419757705 | | | |
| | | | | | MATIC 5183.5705570 5221 | | | |
| 3.1.260073 | JERMAINE LEWIS | ADDRESS REDACTED | | | ADA 648.166390436041 | | | |
| | | | | | BTC 0.127038423423159 | | | |
| | | | | | DOT 12.09569577 0419 | | | |
| | | | | | ETH 2.24979403114894 | | | |
| | | | | | MATIC 320.55084030 11378 | | | |
| | | | | | SNX 36.785721990 0026 | | | |
| 3.1.260074 | JERMAINE MARSHALL | ADDRESS REDACTED | | | BTC 2.5715296833769E-05 | | | |
| | | | | | ETH 0.00099440304456 7955 | | | |
| | | | | | MATIC 2.8666666611 46 | | | |
| | | | | | SNX 0.091162413510 2156 | | | |
| | | | | | USDC 0.314443878140 369 | | | |
| 3.1.260075 | JERMAINE MARTIN | ADDRESS REDACTED | | | XLM 0.1099074325 34748 | | | |
| 3.1.260076 | JERMAINE MASSEY | ADDRESS REDACTED | | | BTC 0.000584825872 877755 | | | |
| | | | | | CEL 54.89844776009 18 | | | |
| | | | | | DASH 0.001640130749 70327 | | | |
| | | | | | ETH 0.0029985338373 9816 | | | |
| | | | | | LINK 0.00972172366 241413 | | | |
| | | | | | PAXG 0.0043099592 6761033 | | | |
| | | | | | SGB 919.269131452 696 | | | |
| | | | | | USDC 1.099170796 79068 | | | |
| | | | | | XLM 0.51841507 8393139 | | | |
| | | | | | XRP 0.100000551 3415799 | | | |
| 3.1.260077 | JERMAINE MICHEAL ENNIS | ADDRESS REDACTED | | | BTC 0.000596 | | | |
| | | | | | CEL 1.9826258 7221875 | | | |
| | | | | | ETH 0.020787954244 7623 | | | |
| 3.1.260078 | JERMAINE MILLER | ADDRESS REDACTED | | | BTC 0.0000000617863 91467 | | | |
| | | | | | ETH 0.00000155548069 5332 | | | |
| | | | | | LINK 0.0115571960 979938 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260079 | JERMAINE MILLS | ADDRESS REDACTED | | Yes | BAT 1550.72633734878<br>BCH 2.39354216790372<br>BSV 2.24092238003923<br>BTC 0.00059643977659349B<br>CEL 1225.16158625S6<br>COMP 0.02237870D5512379<br>DOGE 80534.676745979G<br>EOS 24.308209637253Z<br>ETC 20.924763455618Z<br>ETH 5.0574584008469<br>LTC 16.75216397116G4<br>SGB 116.295621889944<br>USDC 2158.05466773202<br>USDT ERC20 686.10651942547J<br>XLM 10137.612952805J<br>XRP 760.73493269095J<br>ZRX 787.63480184001J | BTC 0.00954124<br>CEL 4374.5426 | | BTC 0.451423141318611 |
| 3.1.260080 | JERMAINE MOORE | ADDRESS REDACTED | | | BTC 0.000000005873604359<br>CEL 10.605005106303J<br>USDC 0.94935553723864B<br>USDT ERC20 0.00000057857752531<br>XLM 0.102340308399563 | | | |
| 3.1.260081 | JERMAINE MOORE | ADDRESS REDACTED | | | SGB 18248.3997659752 | | | |
| 3.1.260082 | JERMAINE MOORE | ADDRESS REDACTED | | | BTC 0.00166755714310019<br>MATIC 7.80334224483588<br>SNX 90.8922865567599 | | | |
| 3.1.260083 | JERMAINE MORGAN | ADDRESS REDACTED | | | ETH 0.000969946103146772 | | | |
| 3.1.260084 | JERMAINE NASH | ADDRESS REDACTED | | | ETH 0.023937662647354G | | | |
| 3.1.260085 | JERMAINE NICHOLSON | ADDRESS REDACTED | | | USDC 0.231027769483686 | | | |
| 3.1.260086 | JERMAINE NICHOLSON | ADDRESS REDACTED | | | BTC 0.000478629975990003 | | | |
| 3.1.260087 | JERMAINE ONG | ADDRESS REDACTED | | | BTC 0.028885125883423G | | | |
| 3.1.260088 | JERMAINE PORE | ADDRESS REDACTED | | | AAVE 0.07346957621160166<br>COMP 0.020027657208125J<br>MATIC 0.02202453132361G2 | | | |
| 3.1.260089 | JERMAINE POWELL | ADDRESS REDACTED | | | BTC 0.00448076795584915 | | | |
| 3.1.260090 | JERMAINE PREVOST | ADDRESS REDACTED | | | XRP 108.765410198488 | | | |
| 3.1.260091 | JERMAINE RAGSDALE | ADDRESS REDACTED | | | BTC 0.010242260253540J | | | |
| 3.1.260092 | JERMAINE RAKOCZY | ADDRESS REDACTED | | | ETH 0.00027113747700269B6 | | | |
| 3.1.260093 | JERMAINE RAMSAY | ADDRESS REDACTED | | | BTC 0.00764386282506013<br>ETH 0.125623603695797<br>LINK 0.042091749902569J<br>XRP 0.091010118007122J | | | |
| 3.1.260094 | JERMAINE RAYMOND RAFFETY | ADDRESS REDACTED | | | BTC 0.000161496508167304<br>ETH 0.00332812736726869<br>USDC 90.8860137989712 | | | |
| 3.1.260095 | JERMAINE ROGERS | ADDRESS REDACTED | | | BTC 0.0003456<br>CEL 14.8110792167849<br>DOT 4.49674806338899<br>ETH 0.15354172546631G<br>LINK 1.1486677 | | | |
| 3.1.260096 | JERMAINE SMITH | ADDRESS REDACTED | | | ETH 0.009227926200546G2<br>SNX 4.08523402739752<br>UNI 2.35371277007918 | | | |
| 3.1.260097 | JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | | | 1INCH 0.201480013630527<br>ADA 0.173455665332023<br>BTC 1.05288309290844<br>CEL 2483.96758453447<br>DASH 0.00664506457490398<br>DOT 0.1080441305201J3<br>ETH 0.000340338017175G9<br>KNC 0.012140587484637<br>LINK 0.0337309943767B9<br>LTC 0.00881536488620641<br>MATIC 0.67100109905J2<br>OMG 0.01248210050180Z2<br>PAXG 0.000317325699972931<br>SNX 0.7542891678477J9<br>UNI 0.027134472852511J9<br>USDC 0.067664827868229J7<br>USDT ERC20 2.9707385903497Z<br>XLM 496.25421643168Z<br>ZRX 0.637223510185433 | BTC 0.07106396215670J3<br>USDC 50 | | |
| 3.1.260098 | JERMAINE TALLEY | ADDRESS REDACTED | | | BTC 0.062863611427541G | | | |
| 3.1.260099 | JERMAINE THOMPSON | ADDRESS REDACTED | | | BTC 0.000910384966054927 | | | |
| 3.1.260100 | JERMAINE WALKER | ADDRESS REDACTED | | | BTC 0.000556431623116102G<br>CEL 2.146926041111157<br>USDC 448.02823211481 | | | |
| 3.1.260101 | JERMAINE WATSON | ADDRESS REDACTED | | | CEL 1.115964375346S5<br>SGB 7.104206841722B6<br>XRP 46.471382376501S | | | |
| 3.1.260102 | JERMAINE WHITE | ADDRESS REDACTED | | | BAT 14.23574<br>BTC 0.000000003915424895<br>CEL 0.600680945566433<br>ETH 0.000316<br>KNC 9.711<br>XRP 13.426635 | | | |
| 3.1.260103 | JERMAINE WILLIAMS | ADDRESS REDACTED | | | CEL 1.069190917843S5 | | | |
| 3.1.260104 | JERMAINE WILLIAMS | ADDRESS REDACTED | | | ADA 429.99612170387S<br>BTC 0.00000296121867548<br>ETH 0.000088813564010S1<br>MATIC 197.278125941385<br>USDC 2577.70902852012 | | | |
| 3.1.260105 | JERMANNE LOPES | ADDRESS REDACTED | | | ADA 0.75624643951837B<br>BTC 0.0018068371123870B<br>CEL 1.96953984506606<br>MATIC 8.15500903028271<br>XRP 1.79585840639363 | | | |
| 3.1.260106 | JERMAL MCGINNIS-LOFTIN | ADDRESS REDACTED | | | BTC 0.00520390964528311 | | | |
| 3.1.260107 | JERMAYNE CLARK | ADDRESS REDACTED | | | LUNC 8.05876387261555 | | | |
| 3.1.260108 | JERMAYNE CORNET | ADDRESS REDACTED | | | BCH 0.00471516103152842<br>BTC 0.00014282078826347<br>CEL 10.41590450941J1<br>DASH 1.093149815549T5<br>ETH 0.01169434245628J7<br>KNC 2.685816339009B6<br>LTC 0.00896236356517386<br>XLM 147.335961390945 | | | |
| 3.1.260109 | JERMENE EBANKS | ADDRESS REDACTED | | | BTC 0.0738799889705825 | | | |
| 3.1.260110 | JERMEY PAULUSE KACHAPPILLY | ADDRESS REDACTED | | | ADA 0.38750402724121Z<br>BTC 0.14080048278313Z<br>CEL 0.207228866476917<br>ETH 3.69805730454174<br>LINK 0.01028988600413S2<br>SNX 0.02278893602775377<br>USDC 7.46158560818666<br>XRP 0.338176312043518 | | | |
| 3.1.260111 | JERMIAH ANSERA | ADDRESS REDACTED | | | BTC 0.128407675554939<br>ETH 0.07698781718508D3<br>LTC 0.000233721039646517 | | | |
| 3.1.260112 | JERMICHAEL HALE | ADDRESS REDACTED | | | BTC 0.00374947902788B4<br>EOS 0.17082960127655B<br>ETH 0.00043357309112774J<br>SGB 4891.785430602J5<br>USDC 942.837909145953<br>XRP 0.0000009314157449605 | | | |
| 3.1.260113 | JERMIL MASANGCAY | ADDRESS REDACTED | | | BTC 0.000019664359082644 | | | |
| 3.1.260114 | JERMILLA ELAINE TUNSON | ADDRESS REDACTED | | | ADA 82.1496702818255<br>BTC 0.00200618044172866<br>ETH 0.02947823009974236 | | | |
| 3.1.260115 | JERMINE ALVARADO | ADDRESS REDACTED | | | BTC 1.11959711650051<br>ETH 1.06025788766S7<br>OMG 8.23940341104B3<br>USDC 3884.56858471183<br>XRP 272.254043860957 | BTC 0.57503744 | | |
| 3.1.260116 | JERMINE CALLOWAY | ADDRESS REDACTED | | | ADA 0.0909971109603893<br>BTC 0.000847868345971774 | | | |
| 3.1.260117 | JERMU PETRO | ADDRESS REDACTED | | | BTC 0.000001932459344622<br>USDC 4.88833008140159 | | | |
| 3.1.260118 | JERMY PETERS | ADDRESS REDACTED | | | BTC 0.000418187201823917<br>CEL 0.090712601475195J7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260119 | JERMYN PARRA | ADDRESS REDACTED | | | BAT 2.485509676543331<br>BCH 0.01274784273363392<br>BTC 0.0008224393537936066<br>CEL 1.088167816320777<br>DASH 0.02096711965350B<br>EOS 0.3434739596906S8<br>ETH 0.0006226333223249256<br>LINK 0.02160722424283S7<br>MATIC 0.62684081348B401<br>SGB 3843.2975208127B<br>SNX 6.365874715928D09<br>UNI 0.06192219936077S<br>USDC 0.8366786763771S<br>XLM 3.254919238824283<br>XRP 0.0000661298508362B<br>ZEC 0.00906041168533b2<br>ZRX 0.2226360827311262 | | | |
| 3.1.260120 | JERMYN PARRA | ADDRESS REDACTED | | | ETH 0.145621193902392 | | | |
| 3.1.260121 | JERMYN YEE | ADDRESS REDACTED | | | BNB 0.341025985089788<br>BTC 0.5097917047786b8<br>DOT 6.581208436131S<br>ETH 11.7510159391247<br>LINK 1.7395840204293S<br>LTC 0.92472017016B883<br>USDT ERC20 1552.64238328B27 | | | |
| 3.1.260122 | JERNEC BASKOVIC | ADDRESS REDACTED | | | CEL 0.2882329118B292<br>MATIC 131.308183B8131 | | | |
| 3.1.260123 | JERNEJ FORISTNERIC | ADDRESS REDACTED | | | BTC 0.00000000872515067B<br>CEL 60.061645754800S | | | |
| 3.1.260124 | JERNEJ GRAHEK | ADDRESS REDACTED | | | BTC 0.00005430249270404<br>USDT ERC20 2.3926196944953 | | | |
| 3.1.260125 | JERNEJ GRUDEN | ADDRESS REDACTED | | | ADA 1042.3232108161S1<br>BTC 0.3532860172773S1<br>CEL 18396.2548456065<br>DOT 118.18683727869B<br>FTM 5.15339499258149<br>LINK 102.51490018655<br>PAXG 1.16113678136251<br>SOL 27.346081339S302<br>USDC 167.19742420687S | BTC 0.00048861926883541S | | |
| 3.1.260126 | JERNEJ JANEZ | ADDRESS REDACTED | | | BTC 0.02639781478475S | | | |
| 3.1.260127 | JERNEJ JESIHAR | ADDRESS REDACTED | | | BTC 0.00000601363192403S<br>CEL 1.158167953290S3<br>LTC 0.000000467320926S37<br>USDC 0.0237248505332816<br>USDT ERC20 1.8784382844413B<br>ZEC 0.48368361648612Z | | | |
| 3.1.260128 | JERNEJ JESIHAR | ADDRESS REDACTED | | | BTC 0.001656660501476103 | | | |
| 3.1.260129 | JERNEJ KAMENSEK | ADDRESS REDACTED | | | BTC 0.000048635196503603<br>CEL 0.30758409489378S | | | |
| 3.1.260130 | JERNEJ KRVINA | ADDRESS REDACTED | | | MCDAI 0.39166501921352b | | | |
| 3.1.260131 | JERNEJ LESKOVAR | ADDRESS REDACTED | | | CEL 6.17307951426d<br>ETH 0.11197815352b | | | |
| 3.1.260132 | JERNEJ MEDVED | ADDRESS REDACTED | | | BTC 0.0012414705154043<br>CEL 60.49948314064S<br>ETH 0.0108080487768B4 | | | |
| 3.1.260133 | JERNEJ MERKAC | ADDRESS REDACTED | | | CEL 3.9783337410861b | | | |
| 3.1.260134 | JERNEJ MUZERLIN | ADDRESS REDACTED | | | BTC 0.001732087410019Z2<br>CEL 10.18309577815S1 | | | |
| 3.1.260135 | JERNEJ PANGERC | ADDRESS REDACTED | | | USDC 0.028473<br>BTC 0.17281567729936<br>CEL 369.1623990647<br>ETH 3.121720713104D8<br>SGB 259.54359618711d<br>XLM 24.465325415040B<br>XRP 0.0000006845340S39B1 | | | |
| 3.1.260136 | JERNEJ PREMRN | ADDRESS REDACTED | | | BTC 0.0000080594468442Z4 | | | |
| 3.1.260137 | JERNEJ PUSTOVRH | ADDRESS REDACTED | | | BTC 0.0010891743371842S<br>ETH 0.360734374267012 | | | |
| 3.1.260138 | JERNEJ ŠAMEC | ADDRESS REDACTED | | | BTC 0.0008023228735926Z7<br>CEL 268.86614098221S | | | |
| 3.1.260139 | JERNEJ SILVESTER | ADDRESS REDACTED | | | BTC 0.001956937111114Z3<br>DOT 0.0756098561959037 | | | |
| 3.1.260140 | JERNEJ SOSTERIC | ADDRESS REDACTED | | | CEL 5.98395078745423<br>ETH 0.0017002380228255l | | | |
| 3.1.260141 | JERNEJ ZDEŠAR | ADDRESS REDACTED | | | AAVE 1.725<br>ADA 0.0000004466187029D9<br>AVAX 11.909196726588B<br>BTC 0.0000000039141334d3<br>CEL 5727.63391137B2<br>DOT 101<br>LUNC 6.27474199132537<br>SNX 60.5098223646192 | | | |
| 3.1.260142 | JERNEJ ŽERJAV | ADDRESS REDACTED | | | CEL 2.2002044948101T | | | |
| 3.1.260143 | JERNEJA KRIZAJ | ADDRESS REDACTED | | | ETH 0.03241025<br>ADA 57.690168<br>BTC 0.03531029<br>CEL 42.7646501482664<br>MATIC 257.69025723B581<br>SNX 7.81565217391306 | | | |
| 3.1.260144 | JERNIH PRIYANTI | ADDRESS REDACTED | | | ADA 194.170035210142<br>BNB 1.874079173351B<br>BTC 0.0023589720776363<br>CEL 17.51989081283Z1<br>USDC 790.5232665991Z2 | | | |
| 3.1.260145 | JERNY LUAN DELA CRUZ | ADDRESS REDACTED | | | ADA 270.0802260b60ZS<br>BTC 0.00289848420538398<br>CEL 43.373714471669<br>ETH 0.5204867649336 | | | |
| 3.1.260146 | JEROBEAM SHAAPIKA NAMBILI | ADDRESS REDACTED | | | BCH 0.000000007902122D6<br>BTC 0.000000027444889516<br>CEL 3558.92356712524<br>LTC 0.00000000969123555b<br>SGB 3083.65837494931<br>USDC 25<br>USDT ERC20 155.0667997<br>XRP 0.0000002b462963 | | | |
| 3.1.260147 | JEROD DICKINSON | ADDRESS REDACTED | | | AAVE 0.1593399149973l<br>BTC 0.00687323784242359<br>ETH 0.05027092349951l5<br>GUSD 178.694175609B8<br>MATIC 96.6620358079676<br>SNX 41.5270524339951<br>USDC 97.3548597634522<br>XTZ 4.760531443643396 | XTZ 0.340536 | | |
| 3.1.260148 | JEROD DURHAM | ADDRESS REDACTED | | | LINK 0.00510051008549988 | | | |
| 3.1.260149 | JEROD ELLIS | ADDRESS REDACTED | | | BTC 0.00225769322230S32 | | | |
| 3.1.260150 | JEROD GARNER | ADDRESS REDACTED | | | BTC 0.13767589234551<br>USDC 210.20902502366<br>XTZ 28.1932978810775 | | | |
| 3.1.260151 | JEROD HARMON | ADDRESS REDACTED | | | BTC 0.000000796876155346<br>COMP 0.0000115013584315S1<br>DOT 4.18048408101656<br>MATIC 719.2824755214S<br>SNX 20.810281640375l<br>USDT ERC20 0.00336064511109302<br>XLM 1.07026751306T6 | | | |
| 3.1.260152 | JEROD MCBRAYER | ADDRESS REDACTED | | | BTC 0.000001340162483875l3<br>CEL 1.086924379824l2 | | | |
| 3.1.260153 | JEROD PAYNE | ADDRESS REDACTED | | | ETH 0.000053859648810342<br>BTC 0.00513613124588152<br>CEL 1.34222762483875<br>XRP 570.887000323064 | | | |
| 3.1.260154 | JEROD SCOTT NORTHCOTT | ADDRESS REDACTED | | | ETH 0.0361856620593666<br>USDC 91.3772152360221 | | | |
| 3.1.260155 | JEROD WHISNANT | ADDRESS REDACTED | | | BTC 0.00021685789523731<br>ETH 0.0175511301950264<br>MATIC 6.02669384849455<br>SNX 10.23292539952B6<br>USDC 12.2460157493502<br>XLM 22.9216331323574 | | | |
| 3.1.260156 | JEROEL HICKS | ADDRESS REDACTED | | | ETH 14.9721527807669 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260157 | JEROEN A KASPERS | ADDRESS REDACTED | | | BTC 0.0131287571420166 | | | |
| | | | | | CEL 0.0439049503109343 | | | |
| | | | | | ETH 0.0014740681743786 | | | |
| 3.1.260158 | JEROEN ACHTEN-HUFKENS | ADDRESS REDACTED | | | BTC 0.3170287649301186 | | | |
| | | | | | CEL 166.487018370585 | | | |
| 3.1.260159 | JEROEN ACHTERBERG | ADDRESS REDACTED | | | ADA 5165.68616151921 | | | |
| | | | | | BTC 0.72025827574355 | | | |
| 3.1.260160 | JEROEN ARENSMAN | ADDRESS REDACTED | | | BTC 0.00001110491819632 | | | |
| 3.1.260161 | JEROEN B | ADDRESS REDACTED | | | BTC 0.000134102163544401 | | | |
| | | | | | ETH 0.000203895509459034 | | | |
| 3.1.260162 | JEROEN BACKX | ADDRESS REDACTED | | | BTC 0.504716559105843 | | | |
| | | | | | ETH 0.000003679917091389 | | | |
| | | | | | LTC 3.51418093210600-05 | | | |
| | | | | | LUNC 0.00563539283126817 | | | |
| | | | | | USDC 0.00708897371747227 | | | |
| 3.1.260163 | JEROEN BEMMEL | ADDRESS REDACTED | | | BTC 0.0756361194734414 | | | |
| 3.1.260164 | JEROEN BERK | ADDRESS REDACTED | | | BTC 0.0198718014646816 | | | |
| | | | | | CEL 0.2713262890005094 | | | |
| | | | | | ETH 0.57531156508797987 | | | |
| | | | | | USDC 7721.41581659371 | | | |
| | | | | | USDT ERC20 6.05118080146173 | | | |
| 3.1.260165 | JEROEN BIEMANS | ADDRESS REDACTED | | | BTC 0.0000000012843607047 | | | |
| | | | | | BUSD 0.0200816946694084 | | | |
| 3.1.260166 | JEROEN BIESBROECK | ADDRESS REDACTED | | | BTC 0.00160776342177884 | | | |
| | | | | | CEL 0.4216148454269301 | | | |
| | | | | | SGB 302.561736093305 | | | |
| | | | | | USDC 0.00000006871330164S | | | |
| | | | | | USDT ERC20 0.5818562795205.3 | | | |
| | | | | | XRP 0.0000373774106641.67 | | | |
| 3.1.260167 | JEROEN BIESMANS | ADDRESS REDACTED | | | BTC 0.21178927422286.8 | | | |
| | | | | | BUSD 2.9138704403593S | | | |
| | | | | | CEL 7.52511778693.9 | | | |
| | | | | | ETH 0.0069865379672218 | | | |
| | | | | | LINK 0.0287619034818349 | | | |
| | | | | | SNX 0.393428386963821 | | | |
| 3.1.260168 | JEROEN BILLION | ADDRESS REDACTED | | | BTC 0.0000000907226165 | | | |
| | | | | | CEL 0.086652888211764 4 | | | |
| | | | | | USDC 9.3213400493751.7 | | | |
| 3.1.260169 | JEROEN BLANK | ADDRESS REDACTED | | | ADA 2074.4521140499 1 | | | |
| | | | | | BTC 0.0296631304765082 | | | |
| 3.1.260170 | JEROEN BLOKKER | ADDRESS REDACTED | | | BTC 0.00424896901631041 | | | |
| | | | | | CEL 6.39937372436238 | | | |
| | | | | | ETH 0.0259738015505097 | | | |
| 3.1.260171 | JEROEN BODEN | ADDRESS REDACTED | | | CEL 3.93682769130261 | | | |
| 3.1.260172 | JEROEN BOERS | ADDRESS REDACTED | | | CEL 5.41431528159171 | | | |
| 3.1.260173 | JEROEN BOERSMA | ADDRESS REDACTED | | | BCH 0.07664989 | | | |
| | | | | | BSV 0.07664989 | | | |
| | | | | | BTC 0.442218829760962 | | | |
| | | | | | CEL 691.13453501391 5 | | | |
| | | | | | ETH 5.61385 | | | |
| 3.1.260174 | JEROEN BOLHUIS | ADDRESS REDACTED | | | ADA 0.0000000534448722554 | | | |
| | | | | | BNB 0.0006788930519595 6 | | | |
| | | | | | BTC 0.00001535117302493 | | | |
| | | | | | CEL 0.0483388233725972 | | | |
| | | | | | ETH 0.000004744411370995 | | | |
| | | | | | LTC 0.0027389742917389 | | | |
| | | | | | SNX 0.1019736935330669 | | | |
| | | | | | USDC 0.00697340717517481 | | | |
| | | | | | XRP 0.261572542587525 | | | |
| 3.1.260175 | JEROEN BOSCH | ADDRESS REDACTED | | | BTC 0.0000000011316074 12 | | | |
| | | | | | CEL 2.25797780893388 | | | |
| | | | | | LUNC 0.0590375522542262 | | | |
| | | | | | XLM 0.00000004632950 21 | | | |
| 3.1.260176 | JEROEN BOUSMANNE | ADDRESS REDACTED | | | CEL 10.7175680469931 | | | |
| 3.1.260177 | JEROEN BOUWMAN | ADDRESS REDACTED | | | ADA 507.285721904365 | | | |
| | | | | | BTC 0.0679471471095866 | | | |
| | | | | | ETH 1.64319595994941 | | | |
| | | | | | XRP 0.358766353833306 | | | |
| 3.1.260178 | JEROEN BRKAN | ADDRESS REDACTED | | | BTC 0.00000011742374603 13 | | | |
| | | | | | DOT 0.03118829654994 8 | | | |
| | | | | | LTC 0.00267358827001217 | | | |
| 3.1.260179 | JEROEN BURGT | ADDRESS REDACTED | | | BAT 0.4741449748097 37 | | | |
| | | | | | BTC 0.0200219906503038712 | | | |
| | | | | | CEL 0.0270572253519995 | | | |
| | | | | | ETH 3.04536046272647 | | | |
| | | | | | SUSHI 0.0810620321641546 | | | |
| | | | | | UST 0.0000005041091227 24 | | | |
| 3.1.260180 | JEROEN CORNELIS HENDRICUS LEVOLGER | ADDRESS REDACTED | | | BTC 0.1241678898756 84 | | | |
| | | | | | USDC 0.432733512104914 | | | |
| 3.1.260181 | JEROEN CROMMELEN | ADDRESS REDACTED | | | BTC 0.0594352540812307 | | | |
| | | | | | CEL 6.32345351278432 | | | |
| 3.1.260182 | JEROEN DAMMEKENS | ADDRESS REDACTED | | | ADA 3.48271265161584 | | | |
| | | | | | BTC 0.046202212100903 3 | | | |
| | | | | | ETH 0.00073874802800992 6 | | | |
| 3.1.260183 | JEROEN DE BRABANTER | ADDRESS REDACTED | | | CEL 16.058960337021 9 | | | |
| 3.1.260184 | JEROEN DE HAAN | ADDRESS REDACTED | | | BNB 0.68082362 | | | |
| | | | | | BTC 0.0000002601626016 26 | | | |
| | | | | | CEL 19.1800592691363 | | | |
| 3.1.260185 | JEROEN DE JONG | ADDRESS REDACTED | | | BTC 0.3148967950003 18 | | | |
| | | | | | ETH 2.07677156188511 | | | |
| 3.1.260186 | JEROEN DE KRAKER | ADDRESS REDACTED | | | ADA 1.1261159117584S | | | |
| | | | | | BTC 0.0144003721564S | | | |
| | | | | | CEL 2.73693079838313 | | | |
| | | | | | DOT 4.31756602166158 | | | |
| | | | | | ETH 0.2088075931297 18 | | | |
| | | | | | LTC 0.00108580846598849 | | | |
| | | | | | XRP 0.1595523752131 8 | | | |
| 3.1.260187 | JEROEN DE LANGE | ADDRESS REDACTED | | | ADA 242.549003257931 | | | |
| | | | | | BNB 0.756210635306183 | | | |
| | | | | | BTC 0.100552576025407 6 | | | |
| | | | | | CEL 8.95042556592104 | | | |
| | | | | | ETH 0.000291161795246605 | | | |
| | | | | | LTC 0.00127776142668458 | | | |
| | | | | | SGB 263.91471025663 7 | | | |
| | | | | | USDT ERC20 0.69298 8 | | | |
| | | | | | XLM 0.2957868568523 3 | | | |
| | | | | | XRP 500.568886740024 | | | |
| 3.1.260188 | JEROEN DE VRIES | ADDRESS REDACTED | | | BTC 0.000846993490496691 | | | |
| | | | | | CEL 3484.13089505069 | | | |
| | | | | | DOT 64.52895125 | | | |
| | | | | | EOS 512.8211 | | | |
| | | | | | ETH 2.52780042790121 | | | |
| | | | | | MATIC 9545.56920084696 | | | |
| | | | | | SNX 313.7520227S | | | |
| | | | | | USDT ERC20 698 | | | |
| 3.1.260189 | JEROEN DE VRIES | ADDRESS REDACTED | | | BTC 0.617983110158155 | | | |
| 3.1.260190 | JEROEN DEGREEF | ADDRESS REDACTED | | | BTC 0.0000004795695628 65 | | | |
| | | | | | CEL 1.78251261826354 | | | |
| | | | | | MATIC 0.0986121470097239 | | | |
| | | | | | USDC 66.907 | | | |
| 3.1.260191 | JEROEN DELESIE | ADDRESS REDACTED | | | BTC 0.10377 | | | |
| | | | | | CEL 471.839182683141 | | | |
| | | | | | ETH 1.79157 | | | |
| 3.1.260192 | JEROEN DIEPEN | ADDRESS REDACTED | | | BTC 0.1000033681322 1 | | | |
| | | | | | CEL 120.473412640192 | | | |
| | | | | | ETH 2.000013372179 77 | | | |
| | | | | | USDC 0.008 | | | |
| | | | | | USDT ERC20 0.000000736899323 89 | | | |
| 3.1.260193 | JEROEN DOBBER | ADDRESS REDACTED | | Yes | BTC 0.00797980624994695 | | | BTC 2.066984516964S |
| | | | | | CEL 43.843052749388 | | | |
| | | | | | ETH 0.00000118 | | | |
| | | | | | USDC 0.00296092546114697 | | | |
| 3.1.260194 | JEROEN DOELAND | ADDRESS REDACTED | | | BTC 0.000031569660645 31 | | | |
| | | | | | CEL 2.31738609485116 | | | |
| 3.1.260195 | JEROEN DONKERS | ADDRESS REDACTED | | | BTC 0.000115173032169593 | | | |
| | | | | | CEL 357.483693756167 | | | |
| | | | | | MATIC 1886.0451 | | | |
| 3.1.260196 | JEROEN DUBOIS | ADDRESS REDACTED | | | BTC 0.116607550992065 | | | |
| | | | | | MATIC 1218.22592051883 | | | |
| 3.1.260197 | JEROEN DUDOK | ADDRESS REDACTED | | | BTC 0.00000010394813784 | | | |
| | | | | | CEL 0.584018197370259 | | | |
| 3.1.260198 | JEROEN DUGERNIER | ADDRESS REDACTED | | | BTC 0.12828082086770 2 | | | |
| | | | | | CEL 200.44033969478 | | | |
| | | | | | ETH 0.0279050808535 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260199 | JEROEN DUGERNIER | ADDRESS REDACTED | | | ADA 9.876583269990453<br>BTC 0.00057349353929069<br>ETH 0.07648179310154332<br>LINK 0.84460886340382<br>MATIC 18.606637592433I | | | |
| 3.1.260200 | JEROEN DUIJZER | ADDRESS REDACTED | | | BTC 0.01584840762439I13<br>USDT ERC20 221.928236781869 | | | |
| 3.1.260201 | JEROEN E DE BREE | ADDRESS REDACTED | | | AVAX 0.030169858391061I3<br>BTC 0.00012240211661606I<br>CEL 5.1551776988844<br>DOGE 0.81162950144851<br>LINK 0.0163563519657278<br>KLM 2.0880064495770806<br>XRP 0.833769781435771 | | | |
| 3.1.260202 | JEROEN EDE | ADDRESS REDACTED | | | ADA 0.61487320381314I7<br>USDC 0.0147118366648472 | | | |
| 3.1.260203 | JEROEN FRANCKAERT | ADDRESS REDACTED | | | CEL 0.15458417081557<br>ETH 0.000250681678550681<br>XRP 0.000299 | | | |
| 3.1.260204 | JEROEN FRECH | ADDRESS REDACTED | | | BTC 6.543780983499999E-07<br>MATIC 5.44607525141952 | | | |
| 3.1.260205 | JEROEN FREDERIK VAN LOON | ADDRESS REDACTED | | | XLM 0.0015385159512B732 | | | |
| 3.1.260206 | JEROEN FREDERIK VAN LOON | ADDRESS REDACTED | | | BTC 0.00003173549515648 | | | |
| 3.1.260207 | JEROEN GELLING | ADDRESS REDACTED | | | BTC 0.000001698316343733 | | | |
| 3.1.260208 | JEROEN GÖSGENS | ADDRESS REDACTED | | | USDC 1.57785474636319<br>CEL 4.13564485005562 | | | |
| 3.1.260209 | JEROEN HAGA | ADDRESS REDACTED | | | ETH 0.000005341770073445<br>BTC 0.0008402876422670I2<br>DOT 114.918755534372<br>ETH 0.532559754417438 | | | |
| 3.1.260210 | JEROEN HAM | ADDRESS REDACTED | | | BTC 0.04455186490658I37<br>CEL 41.17404176648608<br>DOT 35.3430035973443<br>ETH 1.1244158776435I<br>WBTC 0.00921454195818I67 | | | |
| 3.1.260211 | JEROEN HAMERS | ADDRESS REDACTED | | | BTC 0.0001486673927772OI1<br>DASH 0.0019125057695368 | | | |
| 3.1.260212 | JEROEN HARTENBERG | ADDRESS REDACTED | | | BAT 0.010523597365379S<br>BTC 0.00017650771930553<br>DOT 67.603014513482I3<br>LINK 0.008568443610460I36<br>SOL 0.0121898874961656<br>USDC 0.0175889253372 | | | |
| 3.1.260213 | JEROEN HEINEN | ADDRESS REDACTED | | | BTC 0.0119729147175619<br>CEL 0.84821933511729 | | | |
| 3.1.260214 | JEROEN HELMINK | ADDRESS REDACTED | | | BTC 0.0002979244173435I95<br>CEL 4.49626334389997 | | | |
| 3.1.260215 | JEROEN HENDRIKS | ADDRESS REDACTED | | | ADA 0.25227387785497I2<br>BTC 0.0000243212783326442<br>ETH 0.000401506651834902 | | | |
| 3.1.260216 | JEROEN HENDRIKS-VETTEHEN | ADDRESS REDACTED | | | ADA 290.24783199312I6<br>BTC 0.0915067679922257<br>CEL 74.5328150322697<br>SNX 410.9998823530OB<br>USDC 8299.982991590I76 | | | |
| 3.1.260217 | JEROEN HEREMANS | ADDRESS REDACTED | | | BTC 0.013119163829964<br>CEL 5.669586637185OI2 | | | |
| 3.1.260218 | JEROEN HERIJGERS | ADDRESS REDACTED | | | BTC 0.117817618145001<br>ETH 0.5046933110202 | | | |
| 3.1.260219 | JEROEN HERMSEN | ADDRESS REDACTED | | | BTC 0.000000003010083919<br>CEL 6.343460389520O71<br>XLM 100.17606470662I2 | | | |
| 3.1.260220 | JEROEN HESP | ADDRESS REDACTED | | | BTC 0.0000000004943949 | | | |
| 3.1.260221 | JEROEN HESSING | ADDRESS REDACTED | | | CEL 7922.2394642335II6<br>LINK 0.0104088916441578<br>USDC 0.036370317578150I2 | | | |
| 3.1.260222 | JEROEN HOEKSTRA | ADDRESS REDACTED | | | ADA 287.675743144371<br>BTC 0.000000026296819I82<br>CEL 21.126843060271<br>DOT 20.6725107655246<br>EOS 0.00002898781943595I7<br>ETH 0.0565330I6 | | | |
| 3.1.260223 | JEROEN HOEVENBERG | ADDRESS REDACTED | | | CEL 1.0994530098810S | | | |
| 3.1.260224 | JEROEN HOLLEBRANDS | ADDRESS REDACTED | | | ADA 0.16273376770754<br>BTC 0.457545410690102<br>CEL 347.0803713015I4<br>SGB 2427.111560361I64<br>TUSD 0.00649074187214439<br>USDC 0.31692607475487I9<br>KLM 0.30607117559I958<br>XRP 16182.562417620S | | | |
| 3.1.260225 | JEROEN HOUTTUIN | ADDRESS REDACTED | | | BTC 0.00001669540903339<br>CEL 0.0576392760442199<br>PAXG 0.0000008<br>USDT ERC20 0.118791626847869 | | | |
| 3.1.260226 | JEROEN HUIJBERS | ADDRESS REDACTED | | | CEL 230.27341530847I9<br>ETH 0.09898868489008305 | | | |
| 3.1.260227 | JEROEN JANSEN | ADDRESS REDACTED | | | BTC 0.000000002722795292<br>CEL 0.360172205507I67 | | | |
| 3.1.260228 | JEROEN JANSEN | ADDRESS REDACTED | | | BTC 0.00172206866127506 | | | |
| 3.1.260229 | JEROEN JANSEN | ADDRESS REDACTED | | | ETH 0.003989862341851037 | | | |
| 3.1.260230 | JEROEN JANSEN VAN ROSENDAAL | ADDRESS REDACTED | | | BTC 0.00001566101651626703<br>CEL 0.3397311723189129<br>ETH 0.006688051753422I9<br>XLM 138.720752377608 | | | |
| 3.1.260231 | JEROEN JANSSEN | ADDRESS REDACTED | | | CEL 1.39281314299004 | | | |
| 3.1.260232 | JEROEN JONKER | ADDRESS REDACTED | | | BTC 0.000005215816354I41<br>CEL 155.193685028757<br>MATIC 0.2829521589423<br>SOL 1.3161121<br>USDC 12524.045<br>USDT ERC20 15.772823 | | | |
| 3.1.260233 | JEROEN KESSENICH | ADDRESS REDACTED | | | BTC 0.010340605101536I9 | | | |
| 3.1.260234 | JEROEN KIEBOOM | ADDRESS REDACTED | | | ADA 314.780189420409<br>BTC 0.00105937711197778 | | | |
| 3.1.260235 | JEROEN KLERKX | ADDRESS REDACTED | | | BTC 0.05438294504310I9<br>CEL 0.19061351810442<br>DOT 25.78886106504S<br>ETH 0.21755559917852S<br>LUNC 8.2904433994222 | | | |
| 3.1.260236 | JEROEN KOMEN | ADDRESS REDACTED | | | ADA 0.55862835409S738<br>BTC 0.000000304696025302<br>CEL 3490.130313707955<br>DASH 25.6842536855484<br>ETH 0.00000013403946508I4<br>MATIC 3793.834246681I44<br>USDC 0.697129096162969<br>XLM 0.0000000623708105I34 | | | |
| 3.1.260237 | JEROEN KUIJPERS | ADDRESS REDACTED | | | BTC 0.00001030324984636I<br>CEL 0.82510159473058I4<br>DOT 0.005230045935819I27<br>LTC 0.0200037998639I22 | | | |
| 3.1.260238 | JEROEN KURVERS | ADDRESS REDACTED | | | ADA 1118.7088843508I3<br>BNB 0.79681301827951I4<br>BTC 1.07737233173173I4<br>CEL 121.4205864943875<br>ETH 0.01567079782031I1<br>XRP 18.1498196264918 | | | |
| 3.1.260239 | JEROEN KWAKKEL | ADDRESS REDACTED | | | DOT 39.5721396304783 | | | |
| 3.1.260240 | JEROEN KWEE | ADDRESS REDACTED | | | USDC 45.098904602245 | | | |
| 3.1.260241 | JEROEN LANDEN | ADDRESS REDACTED | | | ADA 287.979510166764<br>AVAX 5.1470465918147<br>BNB 0.946885098271409<br>BTC 0.062627975494364I26<br>DOT 19.0007043607963<br>ETH 0.17054277377398I2<br>LUNC 16.4341670694483<br>MATIC 439.0807548922S8 | | | |
| 3.1.260242 | JEROEN LANKHORST | ADDRESS REDACTED | | | BTC 0.00011479035438645<br>DOT 8.49115278611606<br>ETH 0.000775271110048786 | | | |
| 3.1.260243 | JEROEN LAVENS | ADDRESS REDACTED | | | CEL 1.23665077465454<br>SNX 2.39774342 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260244 | JEROEN LE MAIRE | ADDRESS REDACTED | | | USDC 0.202009396613428 | | | |
| 3.1.260245 | JEROEN LEIJSTEN | ADDRESS REDACTED | | | ADA 475.848755005526<br>BTC 0.037611972481268<br>ETH 0.265176519082597<br>XRP 98.1008153875008 | | | |
| 3.1.260246 | JEROEN LOONEN | ADDRESS REDACTED | | | BTC 0.029216483372742<br>CEL 160.92333504002<br>ETH 0.4967265745030939 | | | |
| 3.1.260247 | JEROEN MAES | ADDRESS REDACTED | | | ADA 0.4036447886392559<br>AVAX 0.042064180838336<br>BTC 0.0000174185043683355<br>USDT ERC20 0.00360320722574157<br>XRP 0.2484790563503318 | | | |
| 3.1.260248 | JEROEN MARKSLAG | ADDRESS REDACTED | | | BTC 0.0071305226278712<br>CEL 7.70058563773481<br>KLM 402.507005 | | | |
| 3.1.260249 | JEROEN MATHIEU RADSTAAK | ADDRESS REDACTED | | | ETH 0.00000032986591729 | | | |
| 3.1.260250 | JEROEN MEIJER | ADDRESS REDACTED | | | BTC 4.644609846619990-07<br>CEL 0.1178688962315742<br>ETH 0.000164413736856695<br>USDC 0.380408740770177 | | | |
| 3.1.260251 | JEROEN MULDER | ADDRESS REDACTED | | | BTC 0.000000033153389814<br>CEL 6.86309369512578<br>CTL 0.00000000904349<br> ETH 0.0000000000090343987977 | | | |
| 3.1.260252 | JEROEN NUMEIJER | ADDRESS REDACTED | | | ADA 541.696261584296<br>BTC 0.042089397443180<br>CEL 69.534268587662<br>ETH 0.40015 | | | |
| 3.1.260253 | JEROEN NIJS | ADDRESS REDACTED | | | CEL 1.40739303968099 | | | |
| 3.1.260254 | JEROEN NIVELLE | ADDRESS REDACTED | | | BTC 0.00000000013409341<br>CEL 2.54918120551145<br>USDT ERC20 0.009709088731187 | | | |
| 3.1.260255 | JEROEN NOUWEN | ADDRESS REDACTED | | | CEL 12.73499908031<br>EOS 0.000007683410080565<br>KLM 10.203234897 | | | |
| 3.1.260256 | JEROEN OP 'T VELD | ADDRESS REDACTED | | | BTC 0.000009208715321<br>ETH 0.001589099947122145<br>LINK 0.0542972935325385<br>MATIC 2.6111843624957<br>PAX 13.9825109408587<br>USDC 0.0424316461045195 | | | |
| 3.1.260257 | JEROEN OTT | ADDRESS REDACTED | | | AAVE 0.00000281595679419<br>ADA 2.8667245415893<br>BTC 0.0000000425627581<br>CEL 19.6834590393499<br>COMP 0.0000010121858655<br>DOT 0.29949751603904<br>LUNC 0.0430620788764724<br>MATIC 27.4471781133<br>PAXG 0.0055478908082853<br>USDC 280.16514945627 | | | |
| 3.1.260258 | JEROEN OUWEHAND | ADDRESS REDACTED | | | BTC 0.00159105811407186<br>ETH 2.11299585603648 | | | |
| 3.1.260259 | JEROEN P GROOT | ADDRESS REDACTED | | | ADA 466.01715<br>BCH 0.06155026111182676<br>BTC 0.00243513777354636<br>CEL 5.2764977020427<br>ETH 0.20199 | | | |
| 3.1.260260 | JEROEN PAESEN | ADDRESS REDACTED | | | BTC 0.00000000286615385<br>CEL 1.5935788345757 | | | |
| 3.1.260261 | JEROEN PEELS | ADDRESS REDACTED | | | BTC 0.0000021069396076<br>CEL 1137.04065627206<br>ETH 0.013626542023925<br>SNX 0.000000998037383273<br>USDC 4996.751 | | | |
| 3.1.260262 | JEROEN PETRUS FRANCISCUS MARIA DOENSEN | ADDRESS REDACTED | | | BTC 0.00039217736331776 | | | |
| 3.1.260263 | JEROEN PFEIL | ADDRESS REDACTED | | | BTC 0.001080052243156321<br>CEL 7.21951565641589<br>SNX 1.4309799716828 | | | |
| 3.1.260264 | JEROEN PIENTKA | ADDRESS REDACTED | | | BTC 0.000000054585701872<br>USDC 0.689013176373 | | | |
| 3.1.260265 | JEROEN PIL | ADDRESS REDACTED | | | CEL 3.6650051732852<br>MATIC 1008.03246725155<br>SOL 20.800521605957 | | | |
| 3.1.260266 | JEROEN POLFLIET | ADDRESS REDACTED | | | BTC 0.00140625032876043<br>CEL 0.27463190326873<br>ETH 0.00240526157304427 | | | |
| 3.1.260267 | JEROEN PROOTH | ADDRESS REDACTED | | | BTC 0.000000090507018536<br>CEL 1079.2467271271<br>UNI 0.0006<br>USDC 260.349 | | | |
| 3.1.260268 | JEROEN RADSTAAK | ADDRESS REDACTED | | | BTC 0.0000029241199817<br>CEL 1.17356807212612<br>USDC 0.5557965499219908 | | | |
| 3.1.260269 | JEROEN RAYMOND WALTER VERLINDEN SERVAES | ADDRESS REDACTED | | | BTC 0.000001489091824315<br>BUSD 0.3566597520090 | | | |
| 3.1.260270 | JEROEN REENEN | ADDRESS REDACTED | | | BTC 0.00000640529642637<br>CEL 0.01393170970159<br>LTC 0.01423237499280175 | | | |
| 3.1.260271 | JEROEN RIEL | ADDRESS REDACTED | | | AAVE 48.424075961206j<br>ADA 0.00400253062796632<br>AVAX 343.057780205131<br>BTC 0.0005398125821647f<br>CEL 878.332945680879<br>MATIC 7645.58105112353<br>SOL 201.296060690272<br>USDC 42758.2330764913 | | | |
| 3.1.260272 | JEROEN RIJNBOUT | ADDRESS REDACTED | | | BTC 0.00000007266072379 | | | |
| 3.1.260273 | JEROEN ROELOFS | ADDRESS REDACTED | | | AAVE 0.140749740037877<br>ADA 222.58059391937f<br>AVAX 7.23451011595509<br>BTC 0.231396873280329<br>CEL 47.4368360885618<br>EOS 19.1319535217909<br>ETH 3.06833715512293<br>LINK 20.1066243495634<br>LTC 0.507389002069559<br>LUNC 6.44053408286472<br>MATIC 958.9817873215238<br>USDT ERC20 222.828368443261 | BTC 0.00050181623224682 | | |
| 3.1.260274 | JEROEN ROEPER | ADDRESS REDACTED | | | ADA 1307.16721129036<br>CEL 2.43360865697582 | | | |
| 3.1.260275 | JEROEN ROMBOUTS | ADDRESS REDACTED | | | BTC 0.001096403457848f95<br>CEL 0.363187197176393<br>COMP 1.195597435765f95<br>ETH 0.149784897663332 | | | |
| 3.1.260276 | JEROEN ROODNAT | ADDRESS REDACTED | | | BTC 0.000000000315168585<br>CEL 0.004531942416078874 | | | |
| 3.1.260277 | JEROEN ROOIJ | ADDRESS REDACTED | | | CEL 2.6341998902786<br>SNX 13.29956245 | | | |
| 3.1.260278 | JEROEN ROOSENBOOM | ADDRESS REDACTED | | | KLM 0.724359180881974<br>XRP 0.00415876885682091<br>ZEC 0.00000000000718050 | | | |
| 3.1.260279 | JEROEN RUIGROK | ADDRESS REDACTED | | | BTC 0.110944434234641<br>USDC 3118.00462077768 | | | |
| 3.1.260280 | JEROEN RUTTEN | ADDRESS REDACTED | | | CEL 3.52610527093715<br>USDT ERC20 80 | | | |
| 3.1.260281 | JEROEN SANDER KLAASSEN | ADDRESS REDACTED | | | ADA 1007.07418975618<br>BNB 1.62054780854212<br>BTC 0.00393025204485349<br>CEL 1442.37319053311<br>DOT 3.4501<br>MATIC 115.88283025<br>SOL 0.9995<br>USDC 500.916<br>UST 888.715567884615<br>XRP 1073.38406476127 | | | |
| 3.1.260282 | JEROEN SANTING | ADDRESS REDACTED | | | ADA 874.778116<br>BTC 0.00000658510038149<br>CEL 31.257634817991 | | | |
| 3.1.260283 | JEROEN SCHAKEL | ADDRESS REDACTED | | | BTC 0.00000000206120663<br>CEL 0.246487408482027 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260284 | JEROEN SCHMITZ | ADDRESS REDACTED | | | BCH 0.17331231672407<br>BTC 0.039334574579458<br>CEL 133.48165148302<br>DOT 0.45340941782916S<br>ETH 0.019310024039378<br>LINK 0.9568361461079S9<br>MATIC 6.1779085805272<br>SNX 1.9020982882731<br>SOL 0.114481865264156<br>UNI 0.90249114467714<br>USDC 5.1029689939547S | | | |
| 3.1.260285 | JEROEN SCHRAMA | ADDRESS REDACTED | | | ADA 0.24330315244518<br>BNB 0.000700866694835114<br>BTC 0.000854953265406495 | | | |
| 3.1.260286 | JEROEN SCHUITEMA | ADDRESS REDACTED | | | BTC 0.00000100147426957B<br>ETH 0.031197332869159 | | | |
| 3.1.260287 | JEROEN SCHURMANS | ADDRESS REDACTED | | | BTC 1.88935207245799E-06<br>CEL 10.630213536470S<br>ETH 0.378492228872 | | | |
| 3.1.260288 | JEROEN SILKENS | ADDRESS REDACTED | | | CEL 0.61955583077S469<br>TAUD 96 | | | |
| 3.1.260289 | JEROEN SLEECKX | ADDRESS REDACTED | | | BTC 0.00112761312727723<br>CEL 4.56586146584424 | | | |
| 3.1.260290 | JEROEN SLOK | ADDRESS REDACTED | | Yes | ADA 1548.28952153838 | | | ADA 33566.4100253497 |
| 3.1.260291 | JEROEN SOL | ADDRESS REDACTED | | | BTC 0.000000005974914431<br>CEL 0.01292242234784O6 | | | |
| 3.1.260292 | JEROEN SOORS | ADDRESS REDACTED | | | AAVE 5.04704116937843<br>ADA 232.05500042883T<br>BAT 1499.89238291B8<br>BCH 0.000000075339S4889<br>BNB 5.08186174286523<br>BTC 0.000024919918271063<br>CEL 14157.3956397891<br>COMP 5.0434374320174I<br>DASH 15.16342296004859<br>DOT 0.00000000049443719<br>EOS 0.000092927565BO437<br>ETH 0.00000046465952158Z<br>KNC 224.357618<br>LPT 4.0017<br>LTC 0.000000000054019906<br>LUNC 20.32989S6133283<br>MATIC 0.001<br>OMG 0.01391914938239T4<br>SGB 178.7582995204B8<br>SNX 218.582102342541<br>UNI 105.26650661700S<br>USDC 2188.481<br>XLM 0.000000962566T3927<br>XRP 0.0000000B89881654Z<br>ZEC 10.02886788158S8<br>ZRX 3471.31478447601 | | | |
| 3.1.260293 | JEROEN SPOOR | ADDRESS REDACTED | | | BTC 2.23926370121626<br>CEL 143.36570085317T<br>COMP 3.3680358018725A<br>DOT 77.438604847166<br>ETH 17.53566119636<br>MATIC 7277.07385558846<br>MCDAI 41.00998167S5746<br>SNX 99.260336291231Z | | | |
| 3.1.260294 | JEROEN STOORVOGEL | ADDRESS REDACTED | | | CEL 6.175808363S323<br>ETH 0.203416793236335<br>USDC 124.46943079187 | | | |
| 3.1.260295 | JEROEN TASSERON | ADDRESS REDACTED | | | BTC 0.042514894324456<br>CEL 0.3148108535477S4<br>ETH 0.837017709787612<br>LTC 0.438882370486053<br>MATIC 102.611125442489 | | | |
| 3.1.260296 | JEROEN TEMMINCK | ADDRESS REDACTED | | | BTC 0.000000101562790888<br>CEL 2.22711223241994<br>ETH 0.0020204566840356<br>USDC 0.002 | | | |
| 3.1.260297 | JEROEN TESSEL | ADDRESS REDACTED | | | USDC 0.0269766479186991 | | | |
| 3.1.260298 | JEROEN THANS | ADDRESS REDACTED | | | ADA 0.0622196734891168<br>AVAX 0.00155441445502335<br>BTC 0.017560597035320Z<br>CEL 0.01195710760210094<br>COMP 0.0000243434209858635<br>DOGE 130.440791841751<br>ETH 0.000022902779490617T<br>LTC 0.13099069973828B<br>MANA 0.000700907033096292<br>SNX 0.0257902723135998<br>SOL 0.003713045883348242<br>USDC 0.006496071485125O3 | | | |
| 3.1.260299 | JEROEN TIMMERS | ADDRESS REDACTED | | | XLM 0.11454053769598 | | | |
| 3.1.260300 | JEROEN TWILT | ADDRESS REDACTED | | | ADA 632.631185044247<br>BTC 1.02493104914055<br>CEL 831.485613286739<br>ETH 1.4134406<br>XRP 98.878514 | | | |
| 3.1.260301 | JEROEN VALKENBURG | ADDRESS REDACTED | | | BTC 0.000434816800451494<br>CEL 0.066629753037051B<br>SGB 0.0792284124580277<br>TUSD 0.00307 | | | |
| 3.1.260302 | JEROEN VAN AMERONGEN | ADDRESS REDACTED | | | BTC 0.0000000065498672S2<br>CEL 18865.703298207G<br>EOS 0.000078645605350G6<br>MCDAI 30<br>USDT ERC20 0.0000000853730772S7 | | | |
| 3.1.260303 | JEROEN VAN BEKHOVEN | ADDRESS REDACTED | | | LINK 0.215432838073653 | | | |
| 3.1.260304 | JEROEN VAN BEUSEKOM | ADDRESS REDACTED | | | ETH 0.000481199716000563 | | | |
| 3.1.260305 | JEROEN VAN BOVEN | ADDRESS REDACTED | | | BTC 0.00000183550608T466<br>ETH 0.00479980470280362<br>MATIC 4.36908785263291 | | | |
| 3.1.260306 | JEROEN VAN BOXEM | ADDRESS REDACTED | | | BTC 0.3211106625547G3<br>DOT 1.17117283166655<br>ETH 0.119259730669213 | | | |
| 3.1.260307 | JEROEN VAN BRAAK | ADDRESS REDACTED | | | BTC 0.000000010494664645<br>CEL 0.0780517117783348<br>ETH 0.0000000748448493I2<br>XRP 1.80874921241G8 | | | |
| 3.1.260308 | JEROEN VAN DEN BOSCH | ADDRESS REDACTED | | | MATIC 6.392314291437T3<br>UNI 0.32353408999636A | | | |
| 3.1.260309 | JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | | | BTC 0.020539281778352G<br>CEL 0.2289117818674I7<br>ETH 1.24592611282067<br>LUNC 30.0243485476767 | | | |
| 3.1.260310 | JEROEN VAN DEN HOEK | ADDRESS REDACTED | | | BTC 1.0326642820S544<br>CEL 4658.8910911879S<br>MATIC 6445.29152<br>USDC 0.00210142415355707 | | | |
| 3.1.260311 | JEROEN VAN DEN HOUT | ADDRESS REDACTED | | | BTC 0.048056323987S1<br>CEL 182.52117984617S<br>ETH 1.04391701455415 | | | |
| 3.1.260312 | JEROEN VAN DER ENT | ADDRESS REDACTED | | | BTC 0.00000274433921472B<br>USDC 493.380021127965 | | | |
| 3.1.260313 | JEROEN VAN DER HEL | ADDRESS REDACTED | | | ADA 23222.7922247323<br>BTC 5.72826945567679E-05<br>CEL 59.0245328187573<br>DOT 0.211401108163954<br>EOS 0.0166811541358732<br>ETC 6.43014059<br>ETH 3.649854237S322<br>LINK 0.036018530563G666<br>MATIC 60.387592665379A<br>OMG 95.72825<br>PAX 0.260491628952843<br>SGB 610.125828824435<br>SNX 0.266481389984502<br>USDT ERC20 1.238745714B523<br>XLM 0.0118826255234847<br>XRP 2000.20106G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260314 | JEROEN VAN DER VEEN | ADDRESS REDACTED | | | BTC 0.0012794514316977<br>ETH 0.2959492621403 | | | |
| 3.1.260315 | JEROEN VAN DER WAAIJ | ADDRESS REDACTED | | | CEL 0.1188167375385 | | | |
| 3.1.260316 | JEROEN VAN DIJKEN | ADDRESS REDACTED | | | BTC 0.00000051997342723 | | | |
| | | | | | CEL 0.1489340483176 | | | |
| | | | | | USDT ERC20 0.0000001596153846 | | | |
| 3.1.260317 | JEROEN VAN EMBDEN | ADDRESS REDACTED | | | ADA 76.1085294288 | | | |
| | | | | | BNB 5.43152635525107 | | | |
| | | | | | BTC 0.007234564430149 | | | |
| | | | | | ETH 9.49809042250624 | | | |
| | | | | | LUNC 0.000000935413847877 | | | |
| | | | | | MATIC 2929.36945775854 | | | |
| | | | | | USDC 20.9672094569443 | | | |
| | | | | | XRP 17688.2658965532 | | | |
| 3.1.260318 | JEROEN VAN HAL | ADDRESS REDACTED | | | ETH 0.00002576713125149 | | | |
| 3.1.260319 | JEROEN VAN KASTEREN | ADDRESS REDACTED | | | AAVE 2.8602665723347 | | | |
| | | | | | BTC 0.11582401342965 | | | |
| | | | | | BUSD 1463.85818312076 | | | |
| | | | | | CEL 227.738054182548 | | | |
| | | | | | DOT 32.779965690281 | | | |
| | | | | | ETH 1.77558230878048 | | | |
| | | | | | LINK 66.000055508461 | | | |
| | | | | | LTC 1.623666752578 | | | |
| | | | | | PAXG 1.01068032829373 | | | |
| | | | | | SNX 23.469207428839 | | | |
| | | | | | TUSD 1399.6247673972 | | | |
| | | | | | USDC 3272.28458511454 | | | |
| 3.1.260320 | JEROEN VAN LONDERSELE | ADDRESS REDACTED | | | BAT 0.10126742949910 | | | |
| | | | | | BTC 0.00008815818301104 | | | |
| | | | | | CEL 0.836091127830291 | | | |
| | | | | | DASH 0.000000004014553879 | | | |
| | | | | | LTC 0.0000000084265731 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SGB 0.016773462882837 | | | |
| | | | | | USDC 0.0000005250553720 | | | |
| | | | | | XAUT 0.00000002119790670 | | | |
| | | | | | XRP 0.108652445355425 | | | |
| 3.1.260321 | JEROEN VAN MILLIGEN | ADDRESS REDACTED | | | BTC 0.00899412232367754 | | | |
| | | | | | USDC 861.419344600017 | | | |
| 3.1.260322 | JEROEN VAN NIEUWMEGEN | ADDRESS REDACTED | | | BTC 0.010995153978624 | | | |
| 3.1.260323 | JEROEN VAN OOSTEN | ADDRESS REDACTED | | | BNB 0.000000063846477 | | | |
| | | | | | BTC 0.03603065785930 | | | |
| | | | | | CEL 149.2436290244 | | | |
| | | | | | EOS 0.004547603598670 | | | |
| | | | | | ETH 46.15698964300 | | | |
| | | | | | SGB 88.8638728124265 | | | |
| | | | | | USDT ERC20 0.00000480258630545 | | | |
| | | | | | XLM 0.000000013646735648 | | | |
| | | | | | XRP 579.366050992984 | | | |
| | | | | | ZEC 0.000068371112 | | | |
| 3.1.260324 | JEROEN VAN RENEN | ADDRESS REDACTED | | | CEL 0.6193137428178 | | | |
| | | | | | LUNC 5.981631141438 | | | |
| | | | | | XRP 1.8228183434783 | | | |
| 3.1.260325 | JEROEN VAN ROOSMALEN | ADDRESS REDACTED | | | BTC 0.00000108547681 | | | |
| | | | | | MCDAI 0.10390264179374 | | | |
| | | | | | XLM 0.5203402278699 | | | |
| | | | | | XRP 0.2042810986434 | | | |
| 3.1.260326 | JEROEN VAN SPLUNDER | ADDRESS REDACTED | | | BTC 0.00000000475427079 | | | |
| | | | | | CEL 0.0004339761132535 | | | |
| | | | | | USDC 0.9561007223183 | | | |
| 3.1.260327 | JEROEN VAN STAPPEN | ADDRESS REDACTED | | | BTC 0.00000007725103611 | | | |
| | | | | | CEL 0.39349861606218 | | | |
| | | | | | USDC 0.890529711092501 | | | |
| 3.1.260328 | JEROEN VAN STAVEREN | ADDRESS REDACTED | | | XRP 0.491859229573107 | | | |
| 3.1.260329 | JEROEN VAN STRATEN | ADDRESS REDACTED | | | AAVE 0.035309644245736 | | | |
| | | | | | BCH 0.016135909820821 | | | |
| | | | | | BTC 0.00050607940618033 | | | |
| | | | | | DOT 1.9211801598722 | | | |
| | | | | | SNX 2.602296881199 | | | |
| | | | | | UNI 0.243641149120979 | | | |
| | | | | | XRP 19.2519619651459 | | | |
| 3.1.260330 | JEROEN VAN TILBURG | ADDRESS REDACTED | | | ADA 0.1121287066137 | | | |
| | | | | | BNB 0.00000007413017591 | | | |
| | | | | | BTC 0.09136091966769 | | | |
| | | | | | CEL 0.0199937578478806 | | | |
| | | | | | ETH 1.94103568704392 | | | |
| | | | | | LTC 0.004265235512083 | | | |
| | | | | | SGB 84.5831606796389 | | | |
| | | | | | USDC 0.132369498313258 | | | |
| | | | | | USDT ERC20 0.079147637786375 | | | |
| 3.1.260331 | JEROEN VAN VILSTEREN | ADDRESS REDACTED | | | ADA 227 | | | |
| | | | | | BTC 0.00078449831332862 | | | |
| | | | | | CEL 4.1343616256989 | | | |
| 3.1.260332 | JEROEN VAN WEERLEE | ADDRESS REDACTED | | | ETH 2.0316792004788 | | | |
| | | | | | USDC 23.777738622086 | | | |
| 3.1.260333 | JEROEN VAN WELSENES | ADDRESS REDACTED | | | BTC 0.00000053285776363 | | | |
| | | | | | LINK 0.026705281351377 | | | |
| 3.1.260334 | JEROEN VAN WIJCK | ADDRESS REDACTED | | | BTC 0.0219956 | | | |
| | | | | | CEL 35.7569646674849 | | | |
| | | | | | ETH 0.231068452281 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.260335 | JEROEN VAN ZOMEREN | ADDRESS REDACTED | | | BTC 0.000000009329278874 | | | |
| | | | | | CEL 101.219623295612 | | | |
| | | | | | ETH 0.000003535502021693 | | | |
| | | | | | LUNC 107.804525622287 | | | |
| | | | | | SNX 0.03063967434314311 | | | |
| | | | | | SOL 0.00008 | | | |
| | | | | | USDC 0.00100039393990288 | | | |
| 3.1.260336 | JEROEN VANDAMME | ADDRESS REDACTED | | | BNB 18.150284521833 | | | |
| | | | | | BTC 0.036647222776573 | | | |
| | | | | | BUSD 36.9459070436706 | | | |
| | | | | | ETH 26.9782472449329 | | | |
| | | | | | LINK 0.131713943223947 | | | |
| | | | | | LTC 6.7000769305165 | | | |
| | | | | | MATIC 8235.18774214371 | | | |
| | | | | | XRP 1.1252788949614 | | | |
| 3.1.260337 | JEROEN VANDENDRIESSCHE | ADDRESS REDACTED | | | BTC 0.000000000352481286 | | | |
| | | | | | CEL 1.6081625366988 | | | |
| 3.1.260338 | JEROEN VERHEIJEN | ADDRESS REDACTED | | | BTC 0.00102033587721 | | | |
| | | | | | CEL 737.68009315487 | | | |
| | | | | | ETH 0.0196165972706 | | | |
| | | | | | LUNC 4.801924 | | | |
| | | | | | USDC 30010 | | | |
| 3.1.260339 | JEROEN VERHULST | ADDRESS REDACTED | | | BTC 0.000002438159801012 | | | |
| | | | | | ETH 0.030113480089306 | | | |
| 3.1.260340 | JEROEN VERMEER | ADDRESS REDACTED | | | BTC 0.000000546128150848 | | | |
| 3.1.260341 | JEROEN VERMEERSCH | ADDRESS REDACTED | | | BTC 1.36178281296999E-06 | | | |
| | | | | | USDC 16.2572953290866 | | | |
| 3.1.260342 | JEROEN VERVEER | ADDRESS REDACTED | | | BTC 0.000007455288305.33 | | | |
| 3.1.260343 | JEROEN VOGEL | ADDRESS REDACTED | | | BTC 0.0227623464961301 | | | |
| | | | | | CEL 0.01899234854936 | | | |
| | | | | | ETH 0.14245252493234.1 | | | |
| 3.1.260344 | JEROEN VOLLMULLER | ADDRESS REDACTED | | | BTC 0.006423704150892 | | | |
| | | | | | CEL 0.28908504212182 | | | |
| | | | | | MATIC 0.000000130910596166 | | | |
| | | | | | SGB 269.48367578586 | | | |
| | | | | | USDT ERC20 0.0091291497993587 | | | |
| | | | | | XLM 0.000000223573796586 | | | |
| | | | | | XRP 0.00000097835130604 | | | |
| 3.1.260345 | JEROEN VRIESEN | ADDRESS REDACTED | | | BTC 0.00014715484008392 | | | |
| | | | | | DOT 6.25335024024563 | | | |
| | | | | | ETH 0.0019195705278958 | | | |
| 3.1.260346 | JEROEN VRIJ | ADDRESS REDACTED | | | CEL 0.4109469371571 | | | |
| | | | | | XRP 400.968759244807 | | | |
| 3.1.260347 | JEROEN WASSENBERG | ADDRESS REDACTED | | | BTC 0.103535346382964 | | | |
| | | | | | ETH 0.002723701751419 | | | |
| 3.1.260348 | JEROEN WERNER H TAELMAN | ADDRESS REDACTED | | | CEL 0.00088278680290741 | | | |
| 3.1.260349 | JEROEN WILDEMAUWE | ADDRESS REDACTED | | | BTC 0.0007704635108453 | | | |
| | | | | | CEL 92.723335309535 | | | |
| 3.1.260350 | JEROEN WILLY P DLGERNIER | ADDRESS REDACTED | | | BTC 0.000032599856663 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260351 | JEROEN WOLF | ADDRESS REDACTED | | | ADA 1197.44460686778 BTC 0.229792880439361 DOT 69.828871789056 ETH 3.34505066444272 LINK 66.6797464527938 LUNC 8.30707631808082 USDC 1.10846005943574 USDT ERC20 1.10638494521129 | | | |
| 3.1.260352 | JEROEN WOLLAARS | ADDRESS REDACTED | | | BNB 0.0001132084441446872 BTC 0.0000019961798229022 USDC 0.505147134362171 | | | |
| 3.1.260353 | JEROEN WYSEUR | ADDRESS REDACTED | | | BTC 0.00228762002833985 CEL 236.785130158445 USDC 959.890133884084 USDT ERC20 453.683466661758 | | | |
| 3.1.260354 | JEROEN ZAUNBRECHER | ADDRESS REDACTED | | | CEL 81.5632812269608 LINK 360.140056 | | | |
| 3.1.260355 | JEROEN ZEGERS | ADDRESS REDACTED | | | BTC 0.26095235815671 CEL 911.794048634181 DOT 5.221004893826 ETH 0.485218398235 LTC 0.50151342098341 SGB 12.396491078372 USDC 2445.92002240967 XRP 81.522907489555 | | | |
| 3.1.260356 | JEROEN ZOETBROOD | ADDRESS REDACTED | | | ADA 0.0540804527961558 BTC 0.478273555543843 CEL 0.012562872954540 | | | |
| 3.1.260357 | JEROEN ZONNEVELD | ADDRESS REDACTED | | | BTC 0.00000030006767406 CEL 0.0311399725104237 | | | |
| 3.1.260358 | JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | | | AAVE 2.013025862771 AVAX 9.10521965084236 BTC 0.0013197264531362 LINK 7.85216239738985 USDC 9.38915959715184 | | | |
| 3.1.260359 | JEROLD BERMAN | ADDRESS REDACTED | | | BTC 0.029922154360075 ETH 2.974268074293 | ETH 0.068904186996812 | | |
| 3.1.260360 | JEROLD DE JESUS | ADDRESS REDACTED | | | BTC 0.108653822306544 CEL 48.906851957985 ETH 0.064038366335172 LUNC 9.529872696490 MATIC 127.654657089 | | | |
| 3.1.260361 | JEROLD GAFFORD | ADDRESS REDACTED | | | MATIC 480.41224258073 XRP 1.418631944455 | | | |
| 3.1.260362 | JEROLD GANI | ADDRESS REDACTED | | | CEL 0.00207992545087147 USDC 0.009659 | | | |
| 3.1.260363 | JEROLD STEVENS | ADDRESS REDACTED | | | BTC 0.020853315003664 ETH 0.51274401599762 | | | |
| 3.1.260364 | JEROLD SUMNER | ADDRESS REDACTED | | | LTC 0.009190579973827 | | | |
| 3.1.260365 | JEROLYN SPADY | ADDRESS REDACTED | | | BTC 0.000101034772531 ETH 0.010903056562817 LINK 0.182515426683 USDC 9.59774543752 | BTC 0.00000003891830034 ETH 0.000000711007985115 LINK 0.00000015152888634 USDC 0.0002752351644135 | | |
| 3.1.260366 | JEROM KOOISTRA | ADDRESS REDACTED | | | BTC 0.00000000112490385 CEL 2.5912519126047 | | | |
| 3.1.260367 | JEROME ADAMS | ADDRESS REDACTED | | | BTC 0.039672851492337 CEL 0.57233196205505 ETH 0.20684629845546 LTC 3.957797138038 | | | |
| 3.1.260368 | JEROME ADVINCULA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0026440616311693 CEL 4.81214154518169 USDC 400.899485 | | | |
| 3.1.260369 | JÉRÔME AIZAC | ADDRESS REDACTED | | | ADA 0.167246217237105 BNB 0.00146292717827089 BTC 0.00003462045951282 DOT 0.0200777217084922 EOS 0.083634463129177 LTC 0.00175548867090 MATIC 0.000160169535636826 USDC 0.54502768504729 XTZ 0.0123203611595392 | | | |
| 3.1.260370 | JEROME ALIP | ADDRESS REDACTED | | | AAVE 0.001795080602293 BTC 0.78383891113454 COMP 0.00207127360915177 ETH 9.21465676696729 LINK 460.41391318746 MATIC 328.624605939 SNX 0.151060153075 USDC 0.00277589130536862 | | | |
| 3.1.260371 | JEROME ALLEN | ADDRESS REDACTED | | | BTC 0.00186309849482724 ETH 0.002546628266605 MATIC 42.838627806 | | | |
| 3.1.260372 | JÉRÔME AMAT | ADDRESS REDACTED | | | CEL 0.374769241241074 | | | |
| 3.1.260373 | JEROME AMIR | ADDRESS REDACTED | | | ADA 0.217470019416323 BNB 0.00121231785561185 BTC 2.56136590755799 PAXG 0.00113205213772192 SNX 0.00107853858269812 USDC 0.09011947300113519 | | | |
| 3.1.260374 | JEROME AMON | ADDRESS REDACTED | | | BTC 0.741446803846712 CEL 73.805351883504 COMP 0.41093010670253 DASH 2.74484266197232 ETH 5.29129366646637 LINK 0.02123519009425 PAXG 1.30728522209649 SGB 540.31187531540 USDC 3.66241898192062 XLM 6123.91474949881 XRP 3652.48834281944 | | | |
| 3.1.260375 | JEROME AMPHOUX | ADDRESS REDACTED | | | BTC 0.00003873616139034 | | | |
| 3.1.260376 | JEROME ANTHONY DISHMAN | ADDRESS REDACTED | | | BTC 0.0471953012430713 ETH 0.0748369985631198 | | | |
| 3.1.260377 | JEROME ARCHAMBAULT | ADDRESS REDACTED | | | BTC 0.0000000857622790485 CEL 4057.09141597001 ETH 0.00000431531302186 LINK 710.770023566628 USDC 132.33831418298 | | | |
| 3.1.260378 | JEROME ARMAMENTO | ADDRESS REDACTED | | | MATIC 1.47920115324071 | | | |
| 3.1.260379 | JEROME BAMBERGER | ADDRESS REDACTED | | | CEL 0.001494289178440 MATIC 0.00408815740236283 SNX 0.0000037499561298 | | | |
| 3.1.260380 | JEROME BARATINY | ADDRESS REDACTED | | | CEL 7.6621831058424 XRP 0.00387 | | | |
| 3.1.260381 | JEROME BARBE | ADDRESS REDACTED | | | ADA 8.94521459620267 BTC 0.000037633433595415 ETH 0.000000000178005453 SOL 0.0000493540471259 USDC 2214.88555506611 | | | |
| 3.1.260382 | JÉRÔME BARBIER | ADDRESS REDACTED | | | CEL 54.849355037971 LUNC 7.53119626580021 SNX 103.059122646625 USDC 1101.358508 | | | |
| 3.1.260383 | JEROME BARTHE | ADDRESS REDACTED | | | BTC 0.00073780607532606 XRP 0.197971042277511 | | | |
| 3.1.260384 | JÉRÔME BAULÉ | ADDRESS REDACTED | | | CEL 0.157971773953471 | | | |
| 3.1.260385 | JEROME BAYLAUCQ | ADDRESS REDACTED | | | BTC 0.000002051177582264 DOT 0.08712505564521165 ETH 0.0000039161152429 | | | |
| 3.1.260386 | JEROME BAYÓN GUERRERO | ADDRESS REDACTED | | | ADA 2249.99788634646 BNB 3.14550905366791 BTC 0.00011419770565391 CEL 43.1509803649097 ETH 0.00521308723937125 USDT ERC20 1.33976195884305 | | | |
| 3.1.260387 | JEROME BAZIN | ADDRESS REDACTED | | | BTC 0.000526232132139463 CEL 1.81429021204049 ETH 0.0000027 USDC 20 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260388 | JEROME BEIGBEDER | ADDRESS REDACTED | | | BNB 1.7694604989120<br>BTC 0.0276308202404069<br>CEL 13.5469250928325<br>COMP 0.1234751067283393<br>SNX 7.8411136915389<br>USDC 66.9706386140855 | | | |
| 3.1.260389 | JEROME BELZA | ADDRESS REDACTED | | | BTC 0.0000000034691971227<br>CEL 4.8754037887778<br>XRP 349.12 | | | |
| 3.1.260390 | JEROME BENAUT | ADDRESS REDACTED | | | CEL 15.0951701028425<br>USDC 54.996224<br>USDT ERC20 58.867445 | | | |
| 3.1.260391 | JEROME BENEDICK | ADDRESS REDACTED | | | CEL 0.05421786038587<br>XRP 96.08932696809 | | | |
| 3.1.260392 | JEROME BENOIT BOROWIAK | ADDRESS REDACTED | | | BTC 0.02088697192764426 | | | |
| 3.1.260393 | JEROME BERGER | ADDRESS REDACTED | | | AAVE 0.00005<br>BTC 0.00000041240138632<br>CEL 8.5459727419033S<br>DOT 0.00050379<br>ETH 0.000001<br>LINK 0.00054<br>MANA 0.00039796 | | | |
| 3.1.260394 | JEROME BERGERON | ADDRESS REDACTED | | | BNB 0.001110718396584422<br>BTC 0.000001636131957165<br>ETH 0.000440919170742382 | | | |
| 3.1.260395 | JEROME BERNARD | ADDRESS REDACTED | | | BTC 0.00000000124168217S<br>CEL 2510.55299000239<br>LINK 219.301194<br>SNX 53.8 | | | |
| 3.1.260396 | JEROME BERNARD | ADDRESS REDACTED | | | ADA 20.1903429661376<br>BTC 0.01321846715S9587<br>CEL 0.2156441006441?9<br>ETH 0.06999094917039S3<br>LINK 3.10509173785146<br>MATIC 183.307645743405<br>USDC 1.5691227661661 | | | |
| 3.1.260397 | JEROME BERNARDEAU | ADDRESS REDACTED | | | BTC 0.000857022643741524<br>CEL 2.7791162704106<br>USDC 0.000000355306273146 | | | |
| 3.1.260398 | JEROME BERNIER | ADDRESS REDACTED | | | AAVE 0.0000058975337155S2<br>ADA 0.00971915762833341<br>AVAX 0.007846713701086?<br>BTC 0.00014905547864444<br>DOT 0.0916238912385797<br>LUNC 0.081237685644?342<br>MATIC 3.08476021169034<br>SOL 0.02428543117469S1<br>USDC 0.008218173998274288 | BTC 0.100032719990099<br>LUNC 0.006005186176643<br>SOL 11.9380584843211 | | |
| 3.1.260399 | JEROME BINDER | ADDRESS REDACTED | | | BTC 0.0010864626124182<br>CEL 0.476841540365427 | | | |
| 3.1.260400 | JEROME BIKHAIN | ADDRESS REDACTED | | | BTC 0.001544992923105S7<br>CEL 21.1878475261855<br>ETH 0.00423992 | | | |
| 3.1.260401 | JEROME BOISSIER | ADDRESS REDACTED | | | USDC 0.0857894065818561<br>BTC 0.029919986127181S<br>CEL 0.4136993450741B6<br>ETH 1.7060137289092?<br>XRP 0.000000342108440839 | | | |
| 3.1.260402 | JEROME BOISSONNEAULT-LAROCHE | ADDRESS REDACTED | | Yes | BTC 0.0059308094638058S<br>CEL 13.8300870273237<br>EOS 20.6639558348675<br>LINK 7.9675200429311?<br>TCAD 4.187896350S0166<br>USDC 24.39<br>USDT ERC20 24.0206315229055 | | | BTC 0.401404318125032 |
| 3.1.260403 | JEROME BORRIS | ADDRESS REDACTED | | | USDC 47806.6751882967 | | | |
| 3.1.260404 | JEROME BOSTAETTER | ADDRESS REDACTED | | | BTC 0.00000000903527373<br>CEL 1.9168330332655?<br>LINK 0.00008736 | | | |
| 3.1.260405 | JEROME BOURHIS | ADDRESS REDACTED | | | SNX 0.00043251<br>BTC 0.00382798471085773<br>USDC 0.7333087554743?7 | | | |
| 3.1.260406 | JEROME BRADPIECE | ADDRESS REDACTED | | | BAT 1567.33831224956<br>CEL 585.261684944686<br>COMP 4.1877557311313S<br>ETH 3.1380153013071?<br>LTC 0.0102227336716279<br>MANA 1080.06405126BB<br>SNX 73.28474227288?3<br>UMA 23.702304544928?1<br>XLM 5031.41649011659 | | | |
| 3.1.260407 | JEROME BROWN II | ADDRESS REDACTED | | | BTC 0.01763221065260062<br>ETH 0.118633322721910S | BTC 0.0012857<br>ETH 0.017649009?066419 | | |
| 3.1.260408 | JEROME BUSS | ADDRESS REDACTED | | Yes | BTC 0.5082027685146S5<br>CEL 49.0829914370305<br>USDC 1.0970005200987?3 | | | BTC 0.5112449305640B9 |
| 3.1.260409 | JEROME BUTLER | ADDRESS REDACTED | | | ADA 8.5912926502124B<br>BTC 0.12992089491797S<br>ETH 1.4556588727761<br>LINK 60.2683894631706<br>MATIC 30.22582240009?6<br>MCDAI 0.01374745240339043<br>UNI 64.02817770658S2<br>USDT ERC20 0.1524442773462AB | BTC 0.0000006318316499B2<br>USDC 1.39152910S423493<br>USDT ERC20 5.1983 | | |
| 3.1.260410 | JEROME BYRNE | ADDRESS REDACTED | | | BTC 0.00004559678828742<br>ETH 0.00217212358793407<br>MATIC 1.464329S7623104<br>SOL 20.1816715806151<br>USDC 23.914703648024 | BTC 0.000000005110484028<br>UNI 0.005<br>MATIC 0.007870317757263?7<br>SOL 0.000031846<br>USDC 1.60521551370746 | | |
| 3.1.260411 | JEROME CADIZ | ADDRESS REDACTED | | | BTC 0.0113290443506311<br>USDT ERC20 822.268368095691 | | | |
| 3.1.260412 | JEROME CALLOWAY | ADDRESS REDACTED | | | BTC 0.31458392131423 | | | |
| 3.1.260413 | JEROME CANTU | ADDRESS REDACTED | | | ADA 2171.11284777872<br>BTC 0.00084476015927796?<br>MATIC 1067.28381860477<br>SNX 219.867372706646 | | | |
| 3.1.260414 | JEROME CARPENTER | ADDRESS REDACTED | | | BTC 0.00101362512760?9<br>CEL 2.632353352064B<br>LTC 2.28735946 | | | |
| 3.1.260415 | JEROME CASSART | ADDRESS REDACTED | | | CEL 96.388801176358B | | | |
| 3.1.260416 | JEROME CASTILLO | ADDRESS REDACTED | | | CEL 1.06720886561147 | | | |
| 3.1.260417 | JEROME CERVELLE | ADDRESS REDACTED | | | CEL 0.376610621354444<br>USDT ERC20 0.251243 | | | |
| 3.1.260418 | JEROME CHANDLER | ADDRESS REDACTED | | | CEL 1.042866893S94 | | | |
| 3.1.260419 | JEROME CHAPELLE | ADDRESS REDACTED | | | CEL 0.1201651595322?7 | | | |
| 3.1.260420 | JEROME CHARRON | ADDRESS REDACTED | | | ETH 0.006452384054144<br>BTC 0.00248182787000?9<br>CEL 0.4454663644744?3<br>ETH 0.000057322972257549<br>XRP 15.5952839464853 | | | |
| 3.1.260421 | JEROME CHARTON | ADDRESS REDACTED | | | CEL 1.349847653301S8<br>SNX 28.735872478630? | | | |
| 3.1.260422 | JEROME CHAUVEAU | ADDRESS REDACTED | | | USDC 0.53193004240546?3<br>USDT ERC20 104.98918152247B | | | |
| 3.1.260423 | JEROME CHENUT | ADDRESS REDACTED | | | CEL 2.85240914513948<br>USDT ERC20 97.9 | | | |
| 3.1.260424 | JEROME CHESNE | ADDRESS REDACTED | | | ETH 0.00466824871632S5 | | | |
| 3.1.260425 | JEROME CHONG | ADDRESS REDACTED | | | BTC 0.00221248727819815<br>CEL 0.31732172914635B<br>DOT 57.31913820483S<br>EOS 369.391114187255<br>LUNC 28.58024033785316<br>UNI 108.727630368455<br>XLM 2611.82915596?8 | | | |
| 3.1.260426 | JEROME CHRISTIAN G COUTELIER A S | ADDRESS REDACTED | | | ETH 0.001495409670551203 | | | |
| 3.1.260427 | JEROME CHRISTMANN | ADDRESS REDACTED | | | BTC 0.000000006228720251<br>CEL 4.14595214021945 | | | |
| 3.1.260428 | JEROME CHUA | ADDRESS REDACTED | | | ADA 197.014345075804<br>BTC 0.000810080019681906 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260429 | JEROME CODDINGTON-SCHILLACI | ADDRESS REDACTED | | | BTC 1.6433771520919900-06<br>ETH 0.0000169654748743 6<br>LINK 0.0052383263384351 8<br>MANA 0.151163154001746<br>MATIC 1.3238732548365 8<br>SNX 0.260924580956 87<br>USDC 0.5068462731855 54 | | | |
| 3.1.260430 | JEROME COHEN | ADDRESS REDACTED | | | BTC 0.0011326566129705 7<br>ETH 0.42305178679793 5 | | | |
| 3.1.260431 | JEROME COLE | ADDRESS REDACTED | | | ADA 0.0166730118883902<br>BTC 0.0000018073883128 02<br>ETH 0.0000584132122185 48<br>MATIC 0.1214442184877 35<br>USDC 0.0706153412714516 | | | |
| 3.1.260432 | JEROME CONIN | ADDRESS REDACTED | | | BTC 3.2367435650599 90-07<br>OMG 0.0000119176455497 56 | | | |
| 3.1.260433 | JEROME CONSTANTINO | ADDRESS REDACTED | | | BTC 7.20727204499990 0-09<br>CEL 0.0090080737022951 11<br>LTC 0.0000000096569319 65 8<br>SGB 2.7399793228858 7<br>USDC 0.0233660329172260 2<br>XLM 0.000000776626185 14<br>XRP 0.000113862430822971<br>ZEC 0.0000017581997463 76 | | | |
| 3.1.260434 | JEROME COUNIL | ADDRESS REDACTED | | | BTC 0.0000000006973832 9<br>CEL 2.5213191937391 7<br>SGB 0.6546374802173 59<br>XLM 1749.5362845717<br>XRP 0.0000004316198364 | | | |
| 3.1.260435 | JEROME CRACCO | ADDRESS REDACTED | | | ADA 0.0645877231998359<br>BCH 0.0000029215591250 68<br>BSV 0.0000024918585470 14<br>BTC 0.0000000010857937 92<br>CEL 0.00166931779925 15<br>ETC 0.0002418640879426 72<br>ETH 1.0557670491499 6-06<br>LTC 0.0000817359861600 5<br>SGB 0.0197058737924411<br>UNI 0.0534854452678 26<br>ZEC 0.0000089383665172 44 | ADA 0.0004516795235992<br>BCH 0.0000085377027225 66<br>BSV 0.0118623415897 51<br>BTC 0.0000112754765419<br>CEL 0.0000998625925289 43<br>ETH 0.0000007398895933 96<br>LTC 0.0000998630723858 5<br>SGB 18.9578858680154<br>UNI 0.0000313610803495 19<br>USDC 0.008<br>XRP 0.0000000266796987 74<br>ZEC 0.0000000001343025 4 | | |
| 3.1.260436 | JEROME DAVID | ADDRESS REDACTED | | | ADA 173.693843521215<br>BTC 0.0014712824645807 6<br>CEL 2.0645128546535<br>MATIC 433.768386010351<br>XLM 402.644608472714 | | | |
| 3.1.260437 | JEROME DAVIS | ADDRESS REDACTED | | | CEL 0.0150075124243246<br>USDC 0.1266577206158 95 | | | |
| 3.1.260438 | JEROME DAVIS | ADDRESS REDACTED | | | BTC 0.0016122471520713<br>ETH 0.0010956941048310 8<br>MATIC 0.723837189947022<br>MCDH 0.925046792895538 | | | |
| 3.1.260439 | JEROME DE COSTA | ADDRESS REDACTED | | | BTC 0.0557536964567089<br>CEL 5.4074976634986 9 | | | |
| 3.1.260440 | JÉRÔME DE COURVAL | ADDRESS REDACTED | | | BTC 0.0015941640921724<br>USDC 8707.19694328157 | | | |
| 3.1.260441 | JEROME DE LATTRE | ADDRESS REDACTED | | | CEL 0.0405306606706<br>ETC 0.0403530566392 42 | | | |
| 3.1.260442 | JEROME DE LEON | ADDRESS REDACTED | | | BTC 0.4480082727923 58<br>CEL 5.2331330052951 1<br>ETH 8.4273596197703 7<br>USDC 1.7437073783563 97<br>USDT ERC20 0.0025168861362159 4 | | | |
| 3.1.260443 | JEROME DEGRAS | ADDRESS REDACTED | | | CEL 3.371620832983 5<br>USDT ERC20 212.082877406927 | | | |
| 3.1.260444 | JEROME DELAUDER | ADDRESS REDACTED | | | BTC 0.096895133387609 3 | | | |
| 3.1.260445 | JEROME DELAUNAY | ADDRESS REDACTED | | | BTC 0.001285762666134 5<br>CEL 9.8757516348866 7<br>DOT 20.2077959278881<br>USDC 217.63878 | | | |
| 3.1.260446 | JEROME DELECHENEAU | ADDRESS REDACTED | | | BTC 0.0000095268301680 79<br>CEL 90.5607137445042<br>MATIC 0.0000001695208323 9<br>SNX 0.2099683595876 38 | | | |
| 3.1.260447 | JEROME DIJOUX | ADDRESS REDACTED | | | AVAX 10.3067638049958<br>BTC 0.0010903563570401 7<br>CEL 0.5989820916488 554<br>DOT 14.9506991915901<br>LUNC 9.092487743552 59<br>MATIC 103.3024985422 7<br>SOL 8.3238777684554 5 | | | |
| 3.1.260448 | JÉRÔME DIVOLEY-BOGGS | ADDRESS REDACTED | | | CEL 49.2704858940 07 | | | |
| 3.1.260449 | JEROME DOAN | ADDRESS REDACTED | | | BTC 0.000085129109917 378 | | | |
| 3.1.260450 | JEROME DOCOCHE | ADDRESS REDACTED | | | ADA 107.738023848675<br>AVAX 4.3312220424598 8<br>BTC 0.0010773214502202 2<br>CEL 179.100903479336<br>DOT 37.1815902953321<br>LUNC 1.0369862737868 | | | |
| 3.1.260451 | JEROME DONNARS | ADDRESS REDACTED | | | BTC 0.0913324253856 35<br>CEL 1770.84555191009<br>DOT 6.0000000000447768 2<br>ETH 0.5031608256601 54<br>MATIC 3000<br>SNX 249.64152596715 5 | | | |
| 3.1.260452 | JÉRÔME DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0013499427294910 2<br>CEL 40.24768884660 44<br>USDC 0.0000005176205228 | | | |
| 3.1.260453 | JEROME DREVILLE | ADDRESS REDACTED | | | CEL 0.0155104089805105<br>MCDAI 0.191486601670193<br>USDC 0.0031827721854932 | | | |
| 3.1.260454 | JÉRÔME DREVILLE | ADDRESS REDACTED | | | CEL 20.2497097327497<br>ETH 0.1442844442277266<br>TUSD 0.0273318444050171<br>USDC 4316.42326807 54<br>USDT ERC20 0.2184334898809023 | | | |
| 3.1.260455 | JÉRÔME DUFOURG | ADDRESS REDACTED | | | BTC 0.65011067513 5398<br>DIE 185.077593863701 | | | |
| 3.1.260456 | JÉRÔME EDRALINDA | ADDRESS REDACTED | | | BTC 0.0000031424399 01084<br>LINK 0.0002410019719313<br>XRP 0.0000000847836416 82 | | | |
| 3.1.260457 | JEROME EHRLICH | ADDRESS REDACTED | | | ADA 115.574777918514<br>BTC 0.0078630516710 38<br>ETH 0.1821492509676 51<br>MATIC 28.8333270003867<br>UNI 2.8856922218012 | | | |
| 3.1.260458 | JÉRÔME ELEFTHERIOS LEONTIDIS | ADDRESS REDACTED | | | BTC 0.0370743998931 87<br>CEL 64.3964221455725<br>DOT 17.3947014284081<br>ETH 0.3487012069316 06<br>LINK 110.645792716071 | | | |
| 3.1.260459 | JEROME ELLISON | ADDRESS REDACTED | | | CEL 1.1129132940082 1<br>ETH 0.0198585630605395<br>SGB 155.4546129063 6<br>XRP 1016.889136205 09 | | | |
| 3.1.260460 | JEROME EMANUEL JOEL MELLANSON | ADDRESS REDACTED | | | BTC 0.0113372642197091<br>CEL 0.0203685751873778<br>SNX 18.4194017338925 | | | |
| 3.1.260461 | JEROME ESCALONA | ADDRESS REDACTED | | | BTC 0.0000013658932267<br>DOT 0.0359995604827 62<br>MATIC 0.3580233543001 02<br>XLM 1.4972007040598 1 | | | |
| 3.1.260462 | JÉRÔME ESSERAU | ADDRESS REDACTED | | | BTC 0.0011313915929682<br>CEL 12.6965316953 98<br>SGB 921.789028260383<br>XRP 6163.54901680798 | | | |
| 3.1.260463 | JEROME EVRAD | ADDRESS REDACTED | | | BTC 0.2573709149671 45<br>CEL 88.5766986651269<br>ETH 3.0889336987524 3<br>LINK 300.350268277135<br>MATIC 942.694457195409<br>USDC 24.958935791264 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260464 | JÉRÔME FALLET | ADDRESS REDACTED | | | BTC 0.0002540297517795563<br>CEL 1.301007912792<br>ETH 0.052186554127166<br>LTC 0.00012291914573884<br>KLM 0.0889051841996917<br>XRP 0.33124770354509 | | | |
| 3.1.260465 | JEROME FELBER | ADDRESS REDACTED | | | BCH 0.196551415955189<br>BNB 0.2243114583888326<br>BTC 0.02362816308808969<br>CEL 0.6937584595512039<br>DASH 0.012530248278561<br>DOGE 1.29059211868917<br>ETC 0.1065291842013996<br>ETH 0.03113491744715118<br>LTC 0.20079383418D219<br>USDC 861.711848435889<br>XLM 20.61801781334<br>XRP 24.871207657986 3<br>ZEC 0.0033094772296504 | | | |
| 3.1.260466 | JEROME FELIX | ADDRESS REDACTED | | | ADA 0.00000056064747052 1<br>BNB 0.00000006126064136<br>BTC 0.0000000050426182555<br>CEL 0.26536257342373B | | | |
| 3.1.260467 | JEROME FELIX VILLARET | ADDRESS REDACTED | | | ADA 339.31369434571<br>BTC 0.01697091575833 56<br>CEL 95.6438352871107<br>ETH 2.00822096386794<br>LINK 8.75096590870085<br>XLM 282.80433805483 7<br>ZEC 3.547927163261 4 | | | |
| 3.1.260468 | JÉRÔME FÉNOGLIO | ADDRESS REDACTED | | | BNB 0.02086032<br>CEL 4.15681744973292<br>DOT 0.00040903<br>ETC 2.15085331389312<br>ETH 0.0427910691170363<br>USDC 56.315631<br>XLM 68.1296064 | | | |
| 3.1.260469 | JEROME FENOUIL | ADDRESS REDACTED | | | USDC 1223.62176983292 | | | |
| 3.1.260470 | JEROME FERRARI | ADDRESS REDACTED | | | ETH 0.15567351178B204 | | | |
| 3.1.260471 | JEROME FILAWN | ADDRESS REDACTED | | | BTC 0.00111625590590553<br>CEL 10.5166797050712<br>XRP 1176.95 | | | |
| 3.1.260472 | JEROME FOURNILLIER | ADDRESS REDACTED | | | BTC 0.02557078569096 47 | BTC 0.001995 | | |
| 3.1.260473 | JEROME GAMBLE | ADDRESS REDACTED | | | BAT 102.165387509021<br>BTC 0.0000664434960417 47<br>CEL 3.15516892753898<br>ETH 0.00007667907717596 4<br>LTC 0.0443756651705032<br>SGB 2.23024299364 4<br>XLM 51.60488954323 25<br>XRP 14.5888357877588<br>ZRX 0.01153594837875 29 | | | |
| 3.1.260474 | JEROME GANASSA | ADDRESS REDACTED | | | CEL 2.8517175846989 2<br>USDC 82.671947 | | | |
| 3.1.260475 | JEROME GARRETT | ADDRESS REDACTED | | | MATIC 0.012318186117006 3<br>OMG 0.0680435563977862<br>TGBP 0.6305450572898 75<br>USDC 0.20344855219133 9<br>XLM 0.268956657344637 | | | |
| 3.1.260476 | JEROME GASSER | ADDRESS REDACTED | | | BTC 0.00472723960463613<br>CEL 1.18366592812396<br>COMP 0.053984277485105 1<br>ETH 0.54619409334349<br>MCDAI 63.6180988515077<br>UMA 10.9623985524289<br>XLM 26.8507066644091 | | | |
| 3.1.260477 | JEROME GEORGES MARCEL BELOSSAT | ADDRESS REDACTED | | | BTC 0.01191668338214 22<br>CEL 391.982954202259<br>ETH 0.114662584398145 | | | |
| 3.1.260478 | JEROME GEORGES ROGER JEGOUX | ADDRESS REDACTED | | | CEL 0.05865149662057 99 | | | |
| 3.1.260479 | JEROME GERONIMO | ADDRESS REDACTED | | | BTC 0.001096810531716 63<br>ETH 0.03790375121102 94 | | | |
| 3.1.260480 | JEROME GILBERT NADIR HADJ AMOR | ADDRESS REDACTED | | | BTC 0.02339087001B9433 | | | |
| 3.1.260481 | JÉRÔME GILLARD | ADDRESS REDACTED | | | BTC 0.00008109787814006 2<br>BUSD 0.00106073724390604<br>CEL 8.389790873113732<br>TUSD 5.31191703308677<br>USDC 0.197833342482315<br>USDT ERC20 7.83782080606417 | | | |
| 3.1.260482 | JEROME GLAIRAN | ADDRESS REDACTED | | | BTC 0.000001766726884025<br>CEL 0.593242019149937<br>USDC 0.01386023330604626 | | | |
| 3.1.260483 | JEROME GOH | ADDRESS REDACTED | | | BNB 0.0002265452077154 32<br>BTC 0.00000062415335574 3<br>ETH 0.0000955512 6530263<br>USDC 0.38137878576388 2 | | | |
| 3.1.260484 | JEROME GOIS | ADDRESS REDACTED | | | BTC 0.2292807043636 01<br>CEL 130.233708462464<br>USDC 6768.57846383203<br>USDT ERC20 65.76.38651902231 | | | |
| 3.1.260485 | JÉRÔME GOLDSTEIN | ADDRESS REDACTED | | | ADA 0.29240547303419 | | | |
| 3.1.260486 | JEROME GOODRICH | ADDRESS REDACTED | | | ETH 1.85863395713512 | | | |
| 3.1.260487 | JEROME GORDON | ADDRESS REDACTED | | | ADA 865.428728915363<br>BTC 0.00001617579186 1264<br>DOT 18.4872509898026<br>ETH 0.0000116165856096785<br>MATIC 0.01409956860554069<br>SNX 0.61016747654741<br>XLM 3142.86921B19842 | | | |
| 3.1.260488 | JEROME GRANT | ADDRESS REDACTED | | | ETH 0.00001949529607377 7 | | | |
| 3.1.260489 | JEROME GRENFELL | ADDRESS REDACTED | | | BTC 0.00002489210373 8218<br>CEL 0.259865033892926<br>DOT 0.00902561825054932<br>ETH 0.00067248783967 6645<br>LUNC 0.00254571068438B602<br>MATIC 0.23938060613584 | | | |
| 3.1.260490 | JÉRÔME GROS | ADDRESS REDACTED | | | CEL 5.78040290255981<br>ETH 0.08480854 | | | |
| 3.1.260491 | JEROME GUILLBERT | ADDRESS REDACTED | | | BTC 0.00102095337433 27<br>CEL 37.1339521260756<br>USDC 0.002685 | | | |
| 3.1.260492 | JEROME GUIOT | ADDRESS REDACTED | | | BTC 0.00000228747147773 7<br>BUSD 2.6254579932323B<br>CEL 5.05462859390725<br>DOT 0.0280627852237295<br>MCDAI 1.52002775488378<br>USDC 1.99457077289257 | | | |
| 3.1.260493 | JEROME HABRANT | ADDRESS REDACTED | | | ADA 0.31401529718 6061<br>BCH 1.003854260910 87<br>BNB 8.66720216637437<br>BTC 0.267690148326449<br>CEL 244.284449600337<br>ETH 3.60213663525064<br>USDC 27.385780342732 1<br>XRP 704.587452824134 | | | |
| 3.1.260494 | JEROME HARDAWAY | ADDRESS REDACTED | | | BTC 0.00117172672006857<br>XLM 1169.97453D1299 | | | |
| 3.1.260495 | JEROME HARRIS | ADDRESS REDACTED | | | AAVE 4.3284512105705B<br>BTC 0.3644275298651 17<br>ETH 4.8960343576731<br>KNC 0.0292841680512536<br>LINK 0.0138803675866494<br>LTC 0.0000242137962864 29<br>SNX 0.0546834290211192<br>UNI 36.3096361155386<br>USDC 0.534388125379464<br>USDT ERC20 0.326683981357465 | | | |
| 3.1.260496 | JEROME HARRIS | ADDRESS REDACTED | | | BTC 0.14139497531989 3<br>ETH 4.305816156023 9 | | | |
| 3.1.260497 | JÉRÔME HAUKEDAL | ADDRESS REDACTED | | | ETH 0.69800872370 43<br>ETH 1.18 | | | |
| 3.1.260498 | JÉRÔME HELLIO | ADDRESS REDACTED | | | BTC 0.0690179781072451<br>CEL 78.8242923118628<br>ETH 0.418011624338874 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260499 | JEROME HERMANT | ADDRESS REDACTED | | | BTC 0.00017105642932540 4<br>CEL 1.09941500998105<br>DASH 0.0214986365806455<br>LTC 0.00128002187944348 | | | |
| 3.1.260500 | JEROME HERR | ADDRESS REDACTED | | | BNB 0.00194546604021173<br>BTC 0.5233349253848919<br>PAX 317575.093100886<br>USDC 27007.019645919 | | | |
| 3.1.260501 | JEROME HICKEL | ADDRESS REDACTED | | | CEL 0.226729833955536<br>USDT ERC20 5 | | | |
| 3.1.260502 | JEROME HOARAU | ADDRESS REDACTED | | | BTC 0.0000134770494642 47<br>CEL 0.145780863996642<br>USDC 7.420741103843 22 | | | |
| 3.1.260503 | JEROME HODAPP | ADDRESS REDACTED | | | CEL 0.0639545483760826<br>MANA 113.28242479 | | | |
| 3.1.260504 | JEROME HODGE | ADDRESS REDACTED | | Yes | ADA 208571.426145 3259<br>BTC 0.5691930483898 74<br>CEL 12558.9647000227<br>DOGE 7559.9648734 6758<br>ETH 15.180648272925 6<br>MANA 276.2752855508 92<br>PAXG 3.526846512637 84<br>USDC 10852.90135573 06<br>XLM 3465.9288527725 7<br>ZRX 533.50715061031 4 | ADA 890.723871<br>BTC 0.058794341432248 1<br>CEL 1179.4691<br>DOGE 5194.02969382<br>ETH 0.02174239<br>MANA 659.6980351<br>USDC 90.386554<br>XLM 1110.0671274 | | BTC 6.826778605664 992 |
| 3.1.260505 | JEROME HOLLOWAY | ADDRESS REDACTED | | | BUSD 31.9827820684 733<br>CEL 1.11004235887466<br>USDC 63.441149820120 1 | | | |
| 3.1.260506 | JEROME HONORIO | ADDRESS REDACTED | | | BTC 0.09511890441575 27<br>CEL 3.08122832242916<br>COMP 0.001834233743 88709<br>EOS 0.000037893020653 4<br>ETH 2.035948622231 26<br>MATIC 1.1606954005774 9 | | | |
| 3.1.260507 | JEROME HORTELANO | ADDRESS REDACTED | | | BTC 0.0000035961507 3128<br>ETH 0.0016910912145117 6<br>MATIC 1.78551097938685 | | | |
| 3.1.260508 | JEROME HUBERT | ADDRESS REDACTED | | | BTC 0.00000000870839158<br>CEL 75.128074636522 8 | | | |
| 3.1.260509 | JEROME HUFF | ADDRESS REDACTED | | | BTC 0.00090272156343 8748<br>USDC 0.447667797329629<br>XLM 29.2852920121734 | | | |
| 3.1.260510 | JEROME HYDE | ADDRESS REDACTED | | | BTC 0.75487664694071 6 | BTC 0.00783158242060805 | | |
| 3.1.260511 | JEROME IBANEZ | ADDRESS REDACTED | | | BUSD 0.04484418779424 68 | | | |
| 3.1.260512 | JEROME ICHARD | ADDRESS REDACTED | | | BTC 0.0000000083723940 143<br>CEL 0.01504041788921 9<br>USDC 0.00000000321606244 7<br>USDT ERC20 0.0000009877465063 36 | | | |
| 3.1.260513 | JEROME ISKANDAR | ADDRESS REDACTED | | | BTC 0.00000147437923814 1<br>KRP 1.1464601838099 1 | | | |
| 3.1.260514 | JEROME JALIBAT | ADDRESS REDACTED | | | BTC 0.0000000056248600 97<br>CEL 153.29387992356 6 | | | |
| 3.1.260515 | JEROME JAYASEKERA | ADDRESS REDACTED | | | ETH 0.09435363743361 939<br>BTC 0.00010573059843 5187<br>BUSD 4312.877186663 19<br>CEL 2.371032392557123<br>XLM 0.0000004 | | | |
| 3.1.260516 | JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | | Yes | AAVE 10.330163604505 2<br>BTC 6.15342361433 53<br>DOT 127.271438597188<br>ETH 15.2476780874476<br>USDC 16668954879414 7 | USDC 452.5 | | BTC 3.1408922665849 |
| 3.1.260517 | JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | | | AVAX 0.0093244884617 1811<br>BTC 0.000015640022550 37<br>CEL 0.922636897775 67<br>ETH 0.00000253<br>SNX 0.067936621498 2727 | | | |
| 3.1.260518 | JEROME JEDROWIAK | ADDRESS REDACTED | | | BTC 0.000000183172608 599<br>CEL 0.856099339193045<br>USDT ERC20 713.991878293285<br>KRP 0.00551184148914309 | | | |
| 3.1.260519 | JEROME JEREMY TAY | ADDRESS REDACTED | | | BTC 0.00199034138624 16<br>CEL 5.339193108072 26 | | | |
| 3.1.260520 | JEROME JONES | ADDRESS REDACTED | | | ADA 11363.464070281 4<br>BTC 0.00113381255810 789<br>CEL 114.38775719124 9<br>ETH 0.94736143<br>LTC 4.43279182<br>MANA 1216.38314802<br>XLM 2846.8023896<br>KRP 6466 | | | |
| 3.1.260521 | JEROME JOUBERT | ADDRESS REDACTED | | | ADA 574.796683291074<br>BTC 0.11583521444215 8 | | | |
| 3.1.260522 | JEROME JOURDAN | ADDRESS REDACTED | | | BTC 0.50212841143951 1<br>ETH 7.3196849370669 9 | | | |
| 3.1.260523 | JEROME JOURNOUX | ADDRESS REDACTED | | | BTC 0.00137919085637 621<br>CEL 0.128951814997028<br>DOT 5.19145447588949<br>ETH 0.023073701761680 5<br>USDT ERC20 0.8547160083222 12 | | | |
| 3.1.260524 | JEROME K HWANG | ADDRESS REDACTED | | | | ETH 0.5 | | |
| 3.1.260525 | JEROME KABORE | ADDRESS REDACTED | | | BTC 0.00020607568714 5522 | | | |
| 3.1.260526 | JEROME KAPPERER | ADDRESS REDACTED | | | BTC 0.00143252380281 172<br>DASH 25.1649131280623<br>ETH 5.44194602730652<br>LINK 37.9580191404791<br>LTC 13.2905882338101<br>USDC 5.254888636066 11<br>XLM 15.4646401612465 | | | |
| 3.1.260527 | JEROME KEREBEL | ADDRESS REDACTED | | | BTC 0.05275919574411373<br>ETH 0.574824401320238<br>XLM 167.339199024436 | | | |
| 3.1.260528 | JEROME KO JIA JIN | ADDRESS REDACTED | | | BTC 0.01185649494985917 | | | |
| 3.1.260529 | JEROME KOH | ADDRESS REDACTED | | | BTC 0.0698371418931765 | | | |
| 3.1.260530 | JEROME KRAMER | ADDRESS REDACTED | | | ADA 3397.652126049 78<br>BTC 0.00788246038168535<br>ETH 0.00113210088849251<br>MATIC 48.9028133977694<br>SNX 0.2221796290044566<br>USDC 0.5316504603 1875 | | | |
| 3.1.260531 | JEROME KRAUSE | ADDRESS REDACTED | | | BTC 0.00000003764923263 1<br>CEL 0.235475507343931<br>COMP 6.95467842329299 05<br>LTC 0.00003114627257443 8<br>XLM 0.0400914431124063 | | | |
| 3.1.260532 | JEROME LAFON | ADDRESS REDACTED | | | ADA 1.063028114558 2<br>BTC 0.12578786980350 2<br>CEL 5.3207723291928 7<br>ETH 1.464180025733 23 | | | |
| 3.1.260533 | JEROME LAKOUDI | ADDRESS REDACTED | | | CEL 0.405285303843583<br>TUSD 210.415431996261<br>USDC 210.43906744767 7 | | | |
| 3.1.260534 | JEROME LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.0000104865081767 32 | | | |
| 3.1.260535 | JEROME LANG | ADDRESS REDACTED | | | ETH 0.00167238172763043 | | | |
| 3.1.260536 | JEROME LASALMONIE | ADDRESS REDACTED | | | CEL 0.78964436347807 3 | | | |
| 3.1.260537 | JEROME LATHION | ADDRESS REDACTED | | | ETH 0.02<br>BTC 0.00001169288859 6277<br>SGB 0.0519623338414 341<br>KRP 0.35069933805 24 | | | |
| 3.1.260538 | JEROME LATHION | ADDRESS REDACTED | | | BTC 0.0000174397464841 1<br>CEL 3.06396544228507 | | | |
| 3.1.260539 | JEROME LE NY | ADDRESS REDACTED | | | CEL 0.93705849476978 5<br>MATIC 21.92285149<br>XLM 207.0478368 | | | |
| 3.1.260540 | JEROME LE SIEUR | ADDRESS REDACTED | | | BTC 0.00000001916800261 4<br>ETH 0.0002505133594157 6<br>MCDAI 0.001341411335988 72<br>USDC 0.0047149143873842 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260541 | JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | | | BAT 26.385411<br>BTC 0.2120943968015D7<br>CEL 16.7934373035247<br>DOT 0.0000000000046842139<br>EOS 0.000042809255154899<br>ETH 2.1129031568D142<br>SOL 17.82159228721<br>XLM 0.0000000000401273648<br>ZEC 0.0031406Z | | | |
| 3.1.260542 | JÉRÔME LECDQ | ADDRESS REDACTED | | | BTC 0.00138707839315949<br>ETH 17.7601230269908 | | | |
| 3.1.260543 | JEROME LEE | ADDRESS REDACTED | | | MATIC 3571.79195568153 | | | |
| 3.1.260544 | JEROME LEE HILL | ADDRESS REDACTED | | | ADA 0.89576826911B637<br>BTC 1.2465D765733464<br>UNI 146.132585463906 | CEL 120.446519109837 | | |
| 3.1.260545 | JEROME LEGROS | ADDRESS REDACTED | | | BTC 0.00983816130101242<br>CEL 10.83337501176496<br>DASH 0.12151699<br>DOGE 38.6810706342974<br>LTC 0.59133269<br>XRP 100.635604<br>ZEC 0.02006749 | | | |
| 3.1.260546 | JÉRÔME LELOU | ADDRESS REDACTED | | | CEL 1626.27865494724<br>SGB 177.481793155529<br>USDC 0.0079<br>XRP 1149.66307 | | | |
| 3.1.260547 | JÉRÔME LEONARD TELLEZ | ADDRESS REDACTED | | Yes | ADA 0.87130504774037<br>BTC 0.15716080133546I<br>DOT 0.000400044987267951A<br>ETH 0.646022167002364<br>LINK 0.00833435779024515<br>MATIC 1.783323091I299<br>SOL 55.87911260446674<br>USDC 1.413608432779G1 | BTC 0.10361601243991G<br>ETH 6.67020893459581<br>LINK 158.250661369757<br>LUNC 0.00006<br>MATIC 0.000259473191396393<br>SOL 21.06085<br>USDC 42.272 | | BTC 0.366937138816586<br>ETH 2.469680660911178 |
| 3.1.260548 | JEROME LEUNG | ADDRESS REDACTED | | | BTC 0.0075101709605473<br>ETH 0.09018950158225T3 | | | |
| 3.1.260549 | JÉRÔME LEVEILLE | ADDRESS REDACTED | | | BTC 0.00000204232204922<br>ETH 0.571124910299214 | | | |
| 3.1.260550 | JEROME LEWIS | ADDRESS REDACTED | | | BTC 0.0037832190999228<br>DOT 4.8072884353155G2 | | | |
| 3.1.260551 | JEROME LICHTENSTEIGER | ADDRESS REDACTED | | | BTC 0.00025855491284408I<br>CEL 0.02845228658D0214 | | | |
| 3.1.260552 | JEROME LIEOW | ADDRESS REDACTED | | | ADA 0.09577006456588S2<br>BNB 0.00003765561148157I<br>BTC 0.09137659145334I0<br>CEL 0.00161218757410B1<br>ETH 1.988049720581I4<br>GUSD 0.3176014457565I7 | | | |
| 3.1.260553 | JEROME LINDSEY | ADDRESS REDACTED | | | DOT 0.0277682884731533<br>LINK 0.0165396059311353<br>MATIC 1657.0645622392I9 | | | |
| 3.1.260554 | JEROME LOC'H | ADDRESS REDACTED | | | BCH 0.33313878104375B<br>BTC 0.00093137115392881I4<br>CEL 10.55821430609I61<br>LTC 0.62164128DD5466<br>XRP 261.449702930394 | | | |
| 3.1.260555 | JEROME LUGO | ADDRESS REDACTED | | | ADA 0.356525108294B4<br>BTC 0.000001540039573078<br>ETH 0.00015694886406710I3 | | | |
| 3.1.260556 | JEROME MACROHON | ADDRESS REDACTED | | | COMP 0.00004470847064173I<br>ETH 0.00654464216762151 | | | |
| 3.1.260557 | JEROME MALLETT | ADDRESS REDACTED | | | BCH 0.00083445B5865357<br>CEL 0.00055662777809423I9<br>LTC 0.00519023301410151 | | | |
| 3.1.260558 | JEROME MAMERTO | ADDRESS REDACTED | | | BTC 0.006414463427326I6<br>ETH 0.0718303626465007 | | | |
| 3.1.260559 | JEROME MANZANARES | ADDRESS REDACTED | | | BTC 0.001735167636716I39<br>ETH 0.064897804361457Z<br>USDT ERC20 109.27073217032S | | | |
| 3.1.260560 | JEROME MARCEL BECHT | ADDRESS REDACTED | | | BTC 0.00000518286866422I79 | | | |
| 3.1.260561 | JEROME MARCELIN R DEVIGNE | ADDRESS REDACTED | | | BTC 0.00675927891364571 | | | |
| 3.1.260562 | JEROME MARQUEZ | ADDRESS REDACTED | | | ADA 57.3855289149289<br>CEL 1205.01631177428<br>DASH 1.06014763546641<br>EOS 15.91319092628I79<br>ETH 0.90319054454709<br>LTC 1.1390307482382S<br>MCDA16.6873787720947Z<br>OMG 10.1568526873381<br>SGB 126.3931175580I2<br>TUSD 13.95937151127I9<br>USDC 14.35993035503S3<br>XLM 1148.91787408S2<br>XRP 826.786582465473<br>ZRX 127.206176676361 | | | |
| 3.1.260563 | JEROME MARVIN LEY | ADDRESS REDACTED | | | BTC 0.05711245956069S9 | | | |
| 3.1.260564 | JÉRÔME MAURIN | ADDRESS REDACTED | | | BTC 0.00002000499585426 | | | |
| 3.1.260565 | JEROME MAZIBUKO | ADDRESS REDACTED | | | CEL 1.50625034939208<br>BTC 0.0001146164158B7897<br>CEL 0.070111270788546807 | | | |
| 3.1.260566 | JEROME MERCIER | ADDRESS REDACTED | | | ADA 1231.23582010086<br>CEL 3433.05562103568<br>DOT 45.23647307<br>ETH 13.56136541762T8<br>MANA 0.009617453314417749<br>USDT ERC20 2.155191766907 | | | |
| 3.1.260567 | JEROME MERICLE | ADDRESS REDACTED | | | BTC 0.00001548303315267<br>MCDAI 0.045413338259697 | | | |
| 3.1.260568 | JEROME MICHAEL ONGIANCO DEGUZMAN | ADDRESS REDACTED | | | BTC 0.010510322318241<br>ETH 0.132616B584085<br>SNK 18.719215826243S | | | |
| 3.1.260569 | JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.00000027242057969S<br>BNB 0.000047205232230542<br>BTC 0.000018359392848967<br>CEL 34.9690645967I44<br>ETH 0.25280410337051I9<br>USDC 0.000148041055167815<br>XRP 1.65388770499998-07 | | | |
| 3.1.260570 | JEROME MIHM | ADDRESS REDACTED | | | AAVE 3.28900478287024<br>BTC 0.016922847598272I4<br>COMP 5.29139412450273<br>DASH 10.436871663541S<br>DOT 69.38762261251B4<br>ETH 0.814125048794012<br>LINK 71.5744638444767<br>LTC 5.340824208308I7<br>SOL 14.412142B499559<br>USDC 10584.19210397AS | | | |
| 3.1.260571 | JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | | | BNB 0.00135743328268134<br>BTC 0.00001641518754902I1<br>CEL 0.004535943339415I2<br>DOT 0.032150938842087<br>ETH 0.000244254648357967<br>LTC 0.02041144414229T6<br>ZEC 0.01321022806438I3 | | | |
| 3.1.260572 | JEROME MONTECILLO | ADDRESS REDACTED | | | BTC 0.000009151317212947<br>LINK 0.00898645297030755 | | | |
| 3.1.260573 | JEROME MOREAU | ADDRESS REDACTED | | | BSV 0.0439371I4<br>BTC 0.000032105590241907<br>CEL 4.864423551313718<br>MCDAI 0.10342858056920S | | | |
| 3.1.260574 | JEROME MOTSHABI | ADDRESS REDACTED | | | CEL 1.12494346703S | | | |
| 3.1.260575 | JEROME MURRAY | ADDRESS REDACTED | | | BTC 0.00264103043562B<br>ETH 0.00012638877467911S<br>LTC 0.000794730893434616<br>USDC 1.04093999876094<br>XLM 0.845442027879611 | | | |
| 3.1.260576 | JEROME MURRAY | ADDRESS REDACTED | | | BTC 0.0000007323106358139<br>LINK 0.0042572878808505<br>XRP 0.16198733541098S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260577 | JEROME MUYANJA | ADDRESS REDACTED | | | BTC 0.00035647298321577S<br>EOS 0.0015203749912427A<br>MATIC 35.738323081553<br>USDC 3.7039023130648<br>XLM 0.0067570165843127 | UST 102.02461 | | |
| 3.1.260578 | JEROME NALIN | ADDRESS REDACTED | | | CEL 0.0178679230894673 | | | |
| 3.1.260579 | JEROME NAVARRO | ADDRESS REDACTED | | | CEL 0.0502881357566019 | | | |
| 3.1.260580 | JEROME NAYLOR | ADDRESS REDACTED | | | ADA 243.6530288543S | | | |
| | | | | | BTC 0.0017819725720S249<br>USDC 760.5983226657218 | | | |
| 3.1.260581 | JEROME NEGRO | ADDRESS REDACTED | | | CEL 0.506421121441666<br>COMP 0.00350367831523315<br>USDC 1.33649377498524 | | | |
| 3.1.260582 | JEROME NELSON | ADDRESS REDACTED | | Yes | ETC 0.000205550484338643<br>DOT 23.490746733451S<br>ETH 2.01962065364852<br>MATIC 1564.36991685292<br>USDC 0.459915341385593 | BTC 0.0055155427715374<br>USDC 96.005099617284 | | BTC 1.51298169525786 |
| 3.1.260583 | JEROME NESK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.260584 | JEROME NEWELL | ADDRESS REDACTED | | | ADA 225.80726616343A<br>BTC 0.0144525569626967<br>CEL 89.38880257382S1<br>DOT 2.91274464324641<br>ETC 3.15683164528929<br>MATIC 121.439418880554<br>USDC 49.1448641388809 | | | |
| 3.1.260585 | JEROME NG | ADDRESS REDACTED | | | BAT 0.0108242343881541<br>BTC 0.0000006771844364411<br>ETH 0.0009067162017P9844<br>XRP 0.0647066623597A2 | | | |
| 3.1.260586 | JEROME NICOLAS FLAYOSC | ADDRESS REDACTED | | | CEL 0.000385302171774836<br>DOGE 0.14940865 | | | |
| 3.1.260587 | JÉRÔME NIEWIADOMSKI | ADDRESS REDACTED | | | BTC 0.015744569007785<br>CEL 233.63756074736S<br>USDT ERC20 1000 | | | |
| 3.1.260588 | JÉRÔME NOUVEAU | ADDRESS REDACTED | | | BTC 0.0014725674525293S1<br>CEL 18.231941161337<br>ETH 0.22583<br>KNC 282 | | | |
| 3.1.260589 | JEROME NOVALIS PIROUZ | ADDRESS REDACTED | | | CEL 1.2894766535141S<br>PAXG 0.007480070866630S11<br>USDC 16.3373304209065 | | | |
| 3.1.260590 | JEROME NUHRICH | ADDRESS REDACTED | | | ADA 2311.32399000823<br>BNB 9.44331010637794<br>BTC 0.306497282008506<br>CEL 0.3242027427153647<br>DOT 110.77392318644S<br>ETH 17.447655273724A | | | |
| 3.1.260591 | JEROME OBAL | ADDRESS REDACTED | | | BTC 0.000000021190454665<br>CEL 2.6447430120683<br>SGB 108.4654834001l98<br>XRP 1.291069 | | | |
| 3.1.260592 | JEROME OMISSUS | ADDRESS REDACTED | | | BTC 0.00304682650553208<br>BUSD 33.6009194116282<br>CEL 0.0015584128017601E2<br>ETH 0.0004702930416844456<br>USDT ERC20 6.1647207693P9201 | | | |
| 3.1.260593 | JEROME ONEAL JOHNSON | ADDRESS REDACTED | | | BTC 0.001659943927651.25<br>ETH 0.00150235466975273 | | | |
| 3.1.260594 | JÉRÔME ORCIN | ADDRESS REDACTED | | | AAVE 0.42164138680675l8<br>ADA 107.88478725175B<br>BAT 0.00000082011002753l1<br>BTC 0.0000000083632402B1<br>CEL 67.8195353055669<br>COMP 0.27663185056088<br>DASH 0.0263301135967355<br>ETH 0.00047272724832114S<br>LTC 0.000000001810071619<br>XLM 0.0000000111002071S<br>ZEC 0.05455279003371S9<br>ZRX 47.754317450180G | | | |
| 3.1.260595 | JEROME PADILLA | ADDRESS REDACTED | | | BTC 1.75440256274099E.06<br>LINK 0.0007420363235061'29<br>MATIC 0.6604267744443237 | | | |
| 3.1.260596 | JEROME PANG | ADDRESS REDACTED | | | AVAX 13.9378033562598<br>BTC 0.00111114393418S94<br>CEL 54.72118127467137<br>COMP 0.2062509743346931<br>ETH 1.254419077752l1<br>MATIC 17.8729986730892<br>SNX 0.4963160512725S93<br>UNI 0.3198957025419S01<br>USDC 0.00000009589540361S | | | |
| 3.1.260597 | JÉRÔME PARRY | ADDRESS REDACTED | | | BTC 0.00214132892521349<br>CEL 51.78221293852B3<br>XRP 47.613838 | | | |
| 3.1.260598 | JEROME PASCAL | ADDRESS REDACTED | | | BTC 0.00884618409972104<br>CEL 3.919201587465Q2<br>ETC 4.100885647038J3 | | | |
| 3.1.260599 | JEROME PASCAL DE VOS | ADDRESS REDACTED | | | BCH 2.12577388047676<br>BTC 0.034377403646849<br>CEL 6.79998789667626<br>ETH 6.7501274241238<br>LTC 3.14299053564504 | | | |
| 3.1.260600 | JÉRÔME PATIN | ADDRESS REDACTED | | | BTC 0.00913996356236022<br>CEL 0.280734459B131<br>DASH 0.2773078312685I9 | | | |
| 3.1.260601 | JEROME PATRICE WEZELENBURG | ADDRESS REDACTED | | | BTC 0.01510573631635l91 | | | |
| 3.1.260602 | JÉRÔME PEDICA | ADDRESS REDACTED | | | BTC 0.000001571312898881<br>ETH 0.3157372527768<br>USDC 33.785428357653l2 | | | |
| 3.1.260603 | JEROME PELTIER | ADDRESS REDACTED | | | AVAX 9.65832614529383<br>BTC 0.0489503997906489<br>CEL 1352.6474770900l2<br>COMP 6.61204702544961<br>DOT 0.000000000053068901<br>ETH 0.0002300510207556S6<br>LINK 47.2823698921851 | | | |
| 3.1.260604 | JEROME PEPIN | ADDRESS REDACTED | | | BTC 0.000000155287363l89<br>CEL 0.92660483473S244<br>XRP 0.273361724057067 | | | |
| 3.1.260605 | JÉRÔME PERNICI | ADDRESS REDACTED | | | BTC 0.00123673059594567<br>USDT ERC20 449.335016814502 | | | |
| 3.1.260606 | JÉRÔME PERRIN | ADDRESS REDACTED | | | BTC 0.0000000000512413476<br>CEL 4.81018846073522<br>SGB 119.58054 | | | |
| 3.1.260607 | JEROME PERROT | ADDRESS REDACTED | | | ADA 32.1019577863625<br>BTC 0.004088263732121565<br>CEL 1.30777628846193<br>DOT 12.75521844022l26<br>ETH 0.14478152570999l<br>LINK 1.12902838734917<br>MATIC 153.080450980108 | | | |
| 3.1.260608 | JÉRÔME PFEIFFER | ADDRESS REDACTED | | | BTC 0.0013518267010291l2<br>CEL 8.231392396563l12<br>ETC 30.21001255 | | | |
| 3.1.260609 | JEROME PHILIPPE | ADDRESS REDACTED | | | CEL 1.55276070653086<br>USDC 0.00000084182310745l1 | | | |
| 3.1.260610 | JÉRÔME PIANCA | ADDRESS REDACTED | | | CEL 0.42918034534575l3<br>MCDAI 0.0292317576517404 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260611 | JEROME PIAT | ADDRESS REDACTED | | | AAVE 0.03404982875107O4<br>AVAX 0.09697787996301858<br>BAT 0.029674106466879<br>BTC 0.000399784053048474<br>BUSD 0.283174947864749<br>CEL 0.413229380288994<br>EOS 0.115135239521887<br>ETH 0.00142801759870607<br>LINK 0.00503921206889664<br>LTC 0.00792767287774143<br>SGB 4255.29459716518<br>SNX 58.5024325871062<br>USDC 0.0295446663635787<br>USDT ERC20 10.0794269761513<br>XRP 2.11748350983701<br>ZEC 0.00034844873103123 | | | |
| 3.1.260612 | JEROME PIERRE-LOUIS MARLIN | ADDRESS REDACTED | | | CEL 58.1708853736617<br>USDT ERC20 0.00000054548096779 | | | |
| 3.1.260613 | JEROME PIGEON | ADDRESS REDACTED | | | BTC 0.0030494854998695<br>DASH 0.069529701307702<br>ETH 0.0388965906406482<br>XRP 123.630933929057 | | | |
| 3.1.260614 | JEROME PINN | ADDRESS REDACTED | | | BTC 0.180611998454637<br>COMP 0.00151422649925304<br>SNX 1.65802896496120<br>UMA 1.05701071442398<br>UNI 0.38834692579126<br>USDC 13.4602804830904 | USDC 0.000000299701813833 | | |
| 3.1.260615 | JEROME PINON | ADDRESS REDACTED | | | BTC 0.0001028574252356<br>CEL 0.347194930024744<br>DOT 16.2971295805125<br>ETH 0.953217639580627<br>LINK 0.00619073793044209<br>USDC 4163.37920937244<br>XTZ 144.988811735549 | | | |
| 3.1.260616 | JEROME PLANCHEREL | ADDRESS REDACTED | | | ADA 255.542618215526<br>BTC 0.0541855327044728<br>CEL 25.3520394736803<br>ETH 0.311673165665262 | | | |
| 3.1.260617 | JEROME POLASEK | ADDRESS REDACTED | | | BNB 0.00128001480564175<br>BTC 0.00000003314402576<br>BUSD 1.12899806745355<br>CEL 23.43437131603557 | | | |
| 3.1.260618 | JEROME PORET | ADDRESS REDACTED | | | ADA 119.877962642567<br>BTC 0.00889093802072482<br>CEL 1.56180369011265<br>ETH 0.0007131636442034593<br>MANA 0.0237586572445161 | | | |
| 3.1.260619 | JEROME PRATT | ADDRESS REDACTED | | | BTC 0.00289533529140826<br>CEL 3.23944915700943 | | | |
| 3.1.260620 | JEROME PRAX | ADDRESS REDACTED | | | BNB 0.0371482301186334<br>CEL 1.03891709494943<br>CEL 35.8434217690273<br>COMP 0.141087831400025<br>DOT 54.2761743104916<br>EOS 176<br>ETH 8.72410563550898<br>LUNC 85.2883191043224<br>MATIC 13223.7124078955<br>SNX 43.2363514572314<br>USDC 1479.53859609943 | | | |
| 3.1.260621 | JEROME PUCH | ADDRESS REDACTED | | | BTC 2.94513554378699E-06<br>USDT ERC20 0.590497409075103 | | | |
| 3.1.260622 | JEROME PURRIER | ADDRESS REDACTED | | | ADA 0.00072916833074565<br>BTC 0.000534771104170138<br>CEL 12.4389704881349<br>ETH 0.00287274756497614<br>LINK 0.0929502424778392<br>USDC 0.000000415789072039 | | | |
| 3.1.260623 | JEROME QUARANTA | ADDRESS REDACTED | | | BTC 0.0086666277021187<br>CEL 1063.58146151196<br>ETH 0.147463280890787<br>USDC 4000.00000067046 | | | |
| 3.1.260624 | JEROME QUINTON | ADDRESS REDACTED | | | 1INCH 0.0768681439364637<br>AAVE 0.000982801798996841<br>ADA 0.288039037527363<br>BAT 33.7765175115036<br>BNB 0.00667846816518029<br>BTC 0.000180298590971799<br>CEL 0.235193941728844<br>DOT 0.083342732057709<br>ETH 0.00378273156104042<br>LINK 0.0227519213229611<br>LTC 0.0660121503776229<br>LUNC 0.00801612895484554<br>MANA 0.272529081709177<br>MATIC 0.00221971150262795<br>SUSHI 0.001457079898509<br>SUSHI 0.0140509523314887<br>UNI 0.0478909321297599<br>USDC 0.0223595426379056<br>XLM 0.101999070840057<br>XRP 0.301613565702666 | | | |
| 3.1.260625 | JEROME RAKOTOMANGA | ADDRESS REDACTED | | | CEL 0.000030983477796103<br>ETH 0.000027424354751793<br>MCOH 0.261254286309763<br>USDC 0.000000010039460204 | | | |
| 3.1.260626 | JEROME REDUREAU | ADDRESS REDACTED | | | ADA 0.080808868569203<br>BTC 0.000000587569933072<br>CEL 1.05589965858639 | | | |
| 3.1.260627 | JEROME RENAUD | ADDRESS REDACTED | | | CEL 0.398744103316487<br>USDT ERC20 0.000705008554076647 | | | |
| 3.1.260628 | JEROME RENE ELIE PULBY | ADDRESS REDACTED | | | BTC 0.00168497674732088<br>CEL 145.658853195373<br>USDC 506.314703879165 | | | |
| 3.1.260629 | JEROME RETHMEL | ADDRESS REDACTED | | | BTC 0.000461439429986139<br>ETH 0.01313677251448561<br>LINK 0.0110859674924277 | | | |
| 3.1.260630 | JEROME REYNEN | ADDRESS REDACTED | | | BTC 0.190479104194359<br>CEL 0.0110135261261116 | | | |
| 3.1.260631 | JEROME REYNIERS | ADDRESS REDACTED | | | CEL 0.0521284888038646 | | | |
| 3.1.260632 | JÉRÔME RICHARD | ADDRESS REDACTED | | | USDT ERC20 256.628146502271 | | | |
| 3.1.260633 | JEROME RIETVELD | ADDRESS REDACTED | | | BTC 0.000002200909903608<br>CEL 0.0124128979232337<br>ETH 0.800335759530373<br>LINK 0.0492965441428765<br>USDC 0.164794882614304 | | | |
| 3.1.260634 | JEROME RIEUNAU | ADDRESS REDACTED | | | BTC 0.000021210014777906<br>CEL 131.599193751225<br>ETH 0.000356283438132949<br>USDC 0.000000708752285894 | | | |
| 3.1.260635 | JEROME ROBBINS | ADDRESS REDACTED | | | BTC 0.000005233665817092<br>CEL 14.2578995143103<br>ETH 0.000900124393258133<br>USDC 0.562256886336557 | | | |
| 3.1.260636 | JEROME ROCHETTE | ADDRESS REDACTED | | | BTC 0.0176200523288512<br>CEL 0.153004383821471<br>DOT 19.4975375263584<br>ETC 0.0013202387637234<br>ETH 0.374764936228709<br>LTC 0.000153573335424498<br>MANA 0.03119612398282112<br>MATIC 187.559128793066<br>SNX 0.0234767504102772<br>SOL 1.00553743748238 | | | |
| 3.1.260637 | JEROME ROEDER | ADDRESS REDACTED | | | AVAX 5.12057880613242<br>BTC 0.000120587515631943<br>CEL 1.12504036933198<br>ETH 0.371006694303796 | | | |
| 3.1.260638 | JEROME ROMBY | ADDRESS REDACTED | | | BTC 0.129431365721546<br>CEL 12.2066716002769<br>ETH 0.817118291732175 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260639 | JÉRÔME ROMÉO | ADDRESS REDACTED | | | BTC 0.00089524194031461<br>USDC 0.35322559222292 | | | |
| 3.1.260640 | JEROME ROSE | ADDRESS REDACTED | | Yes | BTC 0.0010033910833057B<br>ETH 0.00415518296300535<br>USDC 279.8835157772695 | BTC 0.22251593842326263<br>SOL 13.99999<br>USDC 359.426359 | | BTC 0.77748406157673 |
| 3.1.260641 | JEROME ROUBALID | ADDRESS REDACTED | | | AVAX 0.00036735335350153<br>BNB 5.94863225499996E-09<br>BTC 0.00101454783840415<br>CEL 0.1215434840647B1<br>ETH 0.000211497292291404<br>LUNC 0.0128305311400385<br>MATIC 0.38517551805942T<br>USDT ERC20 0.0036481766164B261 | | | |
| 3.1.260642 | JEROME ROUSSEL | ADDRESS REDACTED | | | BTC 0.03099679625736G<br>CEL 0.77675843186078B<br>ETH 1.16036337710512<br>XRP 664.1796001147318 | | | |
| 3.1.260643 | JEROME ROUSSIN | ADDRESS REDACTED | | | BTC 0.0002468709754BB386<br>MCDAI 0.0489244959021113<br>USDC 2.92076196333209 | | | |
| 3.1.260644 | JEROME ROUSTANY | ADDRESS REDACTED | | | BTC 0.058689191756G182<br>CEL 2013.150678115489<br>DASH 0.1996241369310213<br>EOS 32.1342273966103<br>ETC 10.0542749153785<br>ETH 3.3438397608542Z<br>LTC 4.756108326665576<br>SGB 11.575204247277<br>SOL 3.021879178381313<br>USDC 22337.81824630Z7<br>XLM 1505.77974272403<br>XRP 76.411632495BB25 | | | |
| 3.1.260645 | JEROME RULE | ADDRESS REDACTED | | | BNB 0.22984812<br>BTC 0.00515855<br>CEL 105.9131021407AB | | | |
| 3.1.260646 | JEROME RUSS | ADDRESS REDACTED | | | BTC 0.0011742034186991I<br>LTC 10.8331997796553 | | | |
| 3.1.260647 | JEROME SANCHEZ | ADDRESS REDACTED | | | BNB 1.25964972240694<br>CEL 1.9545534480633I<br>DOT 2.1416535051075Z<br>MATIC 316.783187624922<br>XRP 56.661614 | | | |
| 3.1.260648 | JEROME SANCHEZ | ADDRESS REDACTED | | | BNB 0.0547448990689471<br>BTC 0.0057932809150585I<br>CEL 0.0180696326895563<br>DOGE 0.0062199411848B697<br>ETH 0.00559452931599559<br>LINK 0.271613842426408 | | | |
| 3.1.260649 | JEROME SAUTEZ | ADDRESS REDACTED | | | BCH 0.01342820697603A3<br>BTC 0.01082276876687B76<br>CEL 1.678000722514B9<br>LTC 0.05748223945505512 | | | |
| 3.1.260650 | JEROME SCHALAIRE | ADDRESS REDACTED | | | BTC 0.000000569987653445<br>CEL 0.0748288510625088<br>ETH 0.00023654417066510B<br>MATIC 0.252548070663111 | | | |
| 3.1.260651 | JEROME SCHALL | ADDRESS REDACTED | | | CEL 0.01392248155023AB<br>ETH 0.09095167197614B7 | | | |
| 3.1.260652 | JEROME SCHMUTZ | ADDRESS REDACTED | | | BTC 0.03771625197779A6<br>CEL 419.960241212151<br>DOT 2.110115345261A<br>ETH 0.17036196127652Z<br>USDC 424.733813 | | | |
| 3.1.260653 | JÉRÔME SEMELIN | ADDRESS REDACTED | | | CEL 6.277344363523<br>USDC 150.836768 | | | |
| 3.1.260654 | JÉRÔME SERGENT | ADDRESS REDACTED | | | ADA 1371.13518B59659<br>BTC 0.00113943829763285<br>CEL 248.778465104552<br>MATIC 881.29257730434I<br>USDC 3.59110546277T3 | | | |
| 3.1.260655 | JÉRÔME SHOPS | ADDRESS REDACTED | | | ADA 14.719586<br>CEL 0.24249430494816I<br>LTC 0.20215685 | | | |
| 3.1.260656 | JEROME SINGICRUZ | ADDRESS REDACTED | | | BTC 0.00010962411872707G<br>USDC 515.884294099035 | | | |
| 3.1.260657 | JÉRÔME SKODA | ADDRESS REDACTED | | | AVAX 5.5<br>BTC 0.05503624974502G6<br>CEL 513.807037166589<br>LUNC 4.5<br>SOL 0.000194544228225478 | AVAX 1.15189993425902<br>BTC 0.00101503699286265 | | |
| 3.1.260658 | JEROME SLASKI | ADDRESS REDACTED | | | BTC 0.00131201104404126<br>ETH 0.05574615006278O1<br>USDC 446.393018833101 | | | |
| 3.1.260659 | JEROME SMITH | ADDRESS REDACTED | | | XLM 0.031972716066B61 | | | |
| 3.1.260660 | JÉRÔME SOARES | ADDRESS REDACTED | | | CEL 19.6932569961178 | | | |
| 3.1.260661 | JEROME SOUVRAY | ADDRESS REDACTED | | | BTC 0.00009082211062144A<br>CEL 3.60082905724451<br>ETH 0.00343380501130503<br>MATIC 2.62568844171G1<br>MCDAI 0.00182644<br>OMG 0.00000056<br>SNX 0.479487165167839<br>UMA 0.00000091<br>USDC 0.6259570661772<br>XLM 0.0000006<br>ZRX 0.00000048 | | | |
| 3.1.260662 | JÉRÔME SPEETJENS | ADDRESS REDACTED | | | BTC 0.50536033794195I | | | |
| 3.1.260663 | JEROME SPUNTER | ADDRESS REDACTED | | | CEL 0.02465251726597I5<br>MCDAI 0.0375074609310638<br>USDC 0.076142571684034 | | | |
| 3.1.260664 | JEROME STEWART | ADDRESS REDACTED | | | ADA 23.299303925103I<br>AVAX 26.7344413075623<br>BTC 0.2282447480010G9<br>DOT 0.17316497091124I3<br>ETH 8.4961412252542I<br>LINK 18.9590767936089<br>LUNC 0.15790808300760B<br>MATIC 82.1445464448296<br>SNX 2022.79720784256<br>SOL 0.440765183315211I<br>USDC 0.203672153361705<br>USDT ERC20 10.24510411241I05 | ADA 21472.7108450033<br>SOL 0.00000000051524142I<br>USDC 235.972 | | |
| 3.1.260665 | JEROME STOWE | ADDRESS REDACTED | | | ADA 0.317168452940828<br>BTC 0.0006278465094701417<br>MATIC 2.82899226158611<br>MCDAI 19.6996936995649 | | | |
| 3.1.260666 | JEROME STREIT | ADDRESS REDACTED | | | BTC 0.01058744965404B3<br>ETH 31.02289614074T5<br>USDC 90.27454559932I7 | USDC 88146.3284707778 | | |
| 3.1.260667 | JÉRÔME STRUB | ADDRESS REDACTED | | | USDT ERC20 93.357549697593<br>BTC 0.00000196530024168T<br>USDC 0.66887073008172 | | | |
| 3.1.260668 | JÉRÔME SUSINI | ADDRESS REDACTED | | | BTC 0.00088707238772587<br>ETH 2.17223950060479 | | | |
| 3.1.260669 | JEROME TAIT | ADDRESS REDACTED | | | XLM 157.0621784B2162 | | | |
| 3.1.260670 | JEROME TAN | ADDRESS REDACTED | | | ADA 6668.78092993B7<br>BTC 0.284067324119241<br>CEL 246.819793336209<br>ETH 1.82468715146169 | | | |
| 3.1.260671 | JEROME TAY HAO MING | ADDRESS REDACTED | | | BTC 0.010204373201186J6<br>CEL 0.025663135602692S | | | |
| 3.1.260672 | JEROME TEO | ADDRESS REDACTED | | | BTC 0.000179233587292865 | | | |
| 3.1.260673 | JEROME THOMAS | ADDRESS REDACTED | | | BTC 0.000000019072438736<br>BUSD 0.43494164519005J | | | |
| 3.1.260674 | JEROME THOMPSON | ADDRESS REDACTED | | | BTC 0.00042025830192814T<br>DOT 1574.24040024317 | | BTC 0.129273767210933 | |
| 3.1.260675 | JEROME THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.00000005303582001<br>CEL 0.13169526254B244<br>ETH 0.00176522353007011 | | | |
| 3.1.260676 | JEROME TILLMAN | ADDRESS REDACTED | | | BTC 0.0000001100865402653<br>USDT ERC20 3.2185420705I7134 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260677 | JEROME TOMINES | ADDRESS REDACTED | | | BSV 0.17433542026177<br>BTC 0.000063386521240703<br>EOS 0.0064779456217893<br>LINK 0.00813645894749664<br>KLM 0.16509046991947<br>XRP 0.57903600633829 | MATIC 48.5 | | |
| 3.1.260678 | JEROME TOLIZE | ADDRESS REDACTED | | | BTC 0.00000024<br>CEL 6.76954847380186 | | | |
| 3.1.260679 | JEROME TRUONG | ADDRESS REDACTED | | | CEL 0.283209407159771<br>ETH 0.000360084969302465 | | | |
| 3.1.260680 | JEROME VAN BELLE | ADDRESS REDACTED | | | SNX 0.102408166633689<br>CEL 6.96125953046828 | | | |
| 3.1.260681 | JEROME VAN DER PUTT | ADDRESS REDACTED | | | MATIC 9.0425<br>BTC 0.00753479112700882<br>CEL 76.738775472470R | | | |
| 3.1.260682 | JEROME VANHAEREN | ADDRESS REDACTED | | | USDT ERC20 353.375381854<br>BTC 0.00000063412090605<br>CEL 30.44655875626499 | | | |
| 3.1.260683 | JEROME VARNAVA | ADDRESS REDACTED | | | USDC 1019.00264320564<br>BTC 0.00006627479475915<br>CEL 7.5968728275016<br>DASH 0.0000000373356104 | | | |
| 3.1.260684 | JÉRÔME VÉRON | ADDRESS REDACTED | | | LINK 0.00004348536025<br>BN8 0.66710342964B729<br>BTC 0.00361982838409881<br>BUSD 2335.30285960571<br>CEL 381.120707879235 | | | |
| 3.1.260685 | JÉRÔME VIANIN | ADDRESS REDACTED | | | ETH 0.622915331702876<br>USDT ERC20 2484.68770957966<br>ADA 0.186749410007149<br>BTC 0.0000000026396449<br>CEL 35.819127747034B | | | |
| 3.1.260686 | JÉRÔME VINKE | ADDRESS REDACTED | | | DOT 0.01144130771D0716<br>BTC 0.000041172626212763<br>BUSD 0.0085764?<br>CEL 407.34196190995<br>ETH 0.068871290326326<br>LINK 800.50296285 | | | |
| 3.1.260687 | JÉRÔME VITRE | ADDRESS REDACTED | | | MATIC 3.5530992976339<br>BN8 0.41833547635369R4<br>BTC 0.02735463201272R5 | | | |
| 3.1.260688 | JEROME WACHTER | ADDRESS REDACTED | | | ADA 0.07314584388088B6<br>BTC 0.000006975375255008<br>COMP 0.000052389166714513<br>DOT 0.0105637970232762<br>ETH 0.00010420228074492R<br>MATIC 0.22323470423?313<br>USDC 0.58024243418569R<br>USDT ERC20 0.48268512320595R<br>XLM 0.00735870039734723<br>ZRX 0.11781839598187R | BTC 0.00000000445577906 | | |
| 3.1.260689 | JEROME WEE | ADDRESS REDACTED | | | ADA 0.23396164506538<br>DOT 0.031652196168966R | | | |
| 3.1.260690 | JEROME WILLIAMS | ADDRESS REDACTED | | | ETH 0.002024973R5470717 | | | |
| 3.1.260691 | JEROME WITTWER | ADDRESS REDACTED | | | BTC 0.00201192 | | | |
| 3.1.260692 | JEROME WOELLER | ADDRESS REDACTED | | | CEL 1.44316209739479<br>BNB 5.18896731163546<br>BTC 0.0258239763S3652<br>CEL 2.68391180540B4<br>MCDAI 40 | | | |
| 3.1.260693 | JEROME WOICIECHOWSKI | ADDRESS REDACTED | | | ADA 0.15963873303483<br>BCH 0.00425591202?552<br>BTC 0.000001079287108S6<br>MATIC 259.420814872722<br>USDC 0.000141768997898808 | ADA 0.000000901748196918<br>BCH 0.00001762 | | |
| 3.1.260694 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000000842204503<br>CEL 0.000516518483181S | | | |
| 3.1.260695 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000003576087075535<br>BUSD 0.51366597485349S<br>CEL 0.00025614245400268B | | | |
| 3.1.260696 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000944546594637<br>CEL 0.00007865134440053 | | | |
| 3.1.260697 | JEROME WONG | ADDRESS REDACTED | | | LINK 0.000005791966699S2<br>BTC 0.000000000849266382S<br>CEL 0.06391386945992S3 | | | |
| 3.1.260698 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000007973912622?17<br>BUSD 0.4746060937827D3<br>CEL 0.0000720244228436I1 | | | |
| 3.1.260699 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.0000000189514492Z<br>CEL 0.1346877196188?7 | | | |
| 3.1.260700 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000009003683013?<br>CEL 0.000135481417364101<br>LINK 0.006886167941307B5 | | | |
| 3.1.260701 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000000863828210<br>CEL 0.00019774760349685<br>LINK 0.006880445281S5661 | | | |
| 3.1.260702 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000035653440980S4<br>CEL 0.00028703403868181S | | | |
| 3.1.260703 | JEROME WONG | ADDRESS REDACTED | | | USDT ERC20 0.51397345904675S<br>BTC 0.00000008013570415<br>BUSD 0.4744837153908S7 | | | |
| 3.1.260704 | JEROME WONG | ADDRESS REDACTED | | | CEL 0.00012735859469S122<br>BTC 0.000000006360711734 | | | |
| 3.1.260705 | JEROME WONG | ADDRESS REDACTED | | | CEL 0.04798492339671B<br>BTC 0.0000000081095087S<br>CEL 0.000031816235191085 | | | |
| 3.1.260706 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000008699110566<br>CEL 0.07574270963506 | | | |
| 3.1.260707 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000353158021444<br>CEL 0.000213027S5699824<br>USDT ERC20 0.51422355075826 | | | |
| 3.1.260708 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000009357574590S<br>CEL 0.05510398194127<br>LINK 0.008883326344740?2 | | | |
| 3.1.260709 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.0000003490633300S4<br>CEL 0.00013880241976947<br>USDT ERC20 0.516648959914925 | | | |
| 3.1.260710 | JEROME WONG | ADDRESS REDACTED | | | CEL 0.000001272662763591<br>CEL 0.05050117152651944 | | | |
| 3.1.260711 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000000643735365Z<br>CEL 0.04807915659035911 | | | |
| 3.1.260712 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000009574161S594<br>LINK 0.006897654201B2305 | | | |
| 3.1.260713 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000003183340196<br>CEL 0.07457457178197S7 | | | |
| 3.1.260714 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000000071191825<br>CEL 0.0637366193022254 | | | |
| 3.1.260715 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000035402133813<br>CEL 0.07206987120B5387 | | | |
| 3.1.260716 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000094534666371<br>LINK 0.00912434115222379 | | | |
| 3.1.260717 | JEROME YEO | ADDRESS REDACTED | | | ETH 0.0304885366444137<br>MATIC 30.84S03595264878 | | | |
| 3.1.260718 | JEROMES JOHNSON | ADDRESS REDACTED | | | ETH 0.058130536091930? | | | |
| 3.1.260719 | JEROMI CAPE | ADDRESS REDACTED | | | BTC 0.000000421146520376?<br>ETH 0.00000827689151779<br>LINK 0.00594387328640258 | | | |
| 3.1.260720 | JEROMI CORLISS | ADDRESS REDACTED | | | MATIC 0.0288001958727911<br>BTC 0.0000056992911921<br>SNX 0.0525013272274244 | | | |
| 3.1.260721 | JEROMI STEWART | ADDRESS REDACTED | | | BTC 0.00103479895686468<br>ETH 0.0000001547692173511 | | | |
| 3.1.260722 | JEROMIE SANDALL | ADDRESS REDACTED | | | ETH 0.00000034687850107<br>DOT 207.898658246299 | | | |
| 3.1.260723 | JEROMI WEBSTER | ADDRESS REDACTED | | | ETH 0.137565892698449 | | | |
| 3.1.260724 | JEROMON SHELBY | ADDRESS REDACTED | | | BTC 0.0000046178393900989<br>ETH 0.000342966138713988<br>MATIC 14.010142215244<br>USDC 0.25584746583136 | | | |
| 3.1.260725 | JEROMY AVERY | ADDRESS REDACTED | | | USDT ERC20 0.025397471203529<br>CEL 1.0636810357323 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260726 | JEROMY AYOTTE | ADDRESS REDACTED | | | CEL 13.5601869322857<br>ETH 0.0908655 | | | |
| 3.1.260727 | JEROMY CLAWSON | ADDRESS REDACTED | | | BTC 0.00102504164194563<br>ETH 0.147996468560178<br>SOL 1.03160164921791<br>USDT ERC20 0.392571124674019<br>XRP 204.591788 | | | |
| 3.1.260728 | JEROMY HENRY | ADDRESS REDACTED | | | SNX 104.426886777792 | | | |
| 3.1.260729 | JEROMY MANUEL | ADDRESS REDACTED | | | BSV 0.0102401594917128<br>BTC 0.000126082477851255<br>MATIC 8.52987794172<br>SNX 0.0713869533307105<br>XLM 24.8665214829338 | | | |
| 3.1.260730 | JEROMY PRINE | ADDRESS REDACTED | | | ADA 0.174246294285609<br>BTC 0.000011752503683185<br>DOT 0.00689242885533432<br>ETH 0.000143000944301194<br>USDC 0.232709164799179 | | | |
| 3.1.260731 | JEROMY WAYNE WOODHAM | ADDRESS REDACTED | | | BTC 0.0117190645188306<br>ETH 0.309785780417124 | | | |
| 3.1.260732 | JEROMY YOUNG | ADDRESS REDACTED | | | AAVE 0.988529998262688<br>BTC 0.575790860287704<br>COMP 1.42675029707368<br>DOT 0.0228541722935982<br>ETH 0.175833440728023<br>USDC 2.40403911225623 | | | |
| 3.1.260733 | JERON EDRICK CROOKS | ADDRESS REDACTED | | | ADA 1.36928033712535<br>AVAX 0.00276014878425529<br>BTC 0.000447578197879412<br>ETH 0.000492563129448073<br>SOL 0.00180319633107771 | ADA 0.0000005577999438376<br>BTC 0.0000000055122779595<br>SOL 0.00000000053257267 | | |
| 3.1.260734 | JERON JONES | ADDRESS REDACTED | | | CEL 1.09151961980173 | | | |
| 3.1.260735 | JERON RAYAM | ADDRESS REDACTED | | | ETH 0.0000660519328045776<br>LINK 0.0120201171025092<br>MATIC 0.254485313520139<br>USDC 0.204883441297955<br>XLM 0.214738733391693 | | | |
| 3.1.260736 | JERONE KENNEDY | ADDRESS REDACTED | | | BTC 0.000012503751277775<br>USDC 1062.09472679882 | | | |
| 3.1.260737 | JERONI KHOO | ADDRESS REDACTED | | | ADA 24.6792713809632<br>BTC 0.0677345692905729<br>CEL 0.0056997933715898<br>ETH 1.74050514930802 | | | |
| 3.1.260738 | JERONI VINYET | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.260739 | JERÓNIMO AGUIRRE TORRES | ADDRESS REDACTED | | | BTC 0.400030103671502<br>CEL 104.272546064703<br>ETH 3.13599186462395<br>MCDAI 12.3146411479387<br>SNX 23.1309348847207 | BTC 0.0080421509217814 | | |
| 3.1.260740 | JERÓNIMO AURITI PRIMAVERA | ADDRESS REDACTED | | | CEL 0.00616166682437917<br>ETH 0.000013804120188219 | | | |
| 3.1.260741 | JERONIMO CICERO | ADDRESS REDACTED | | | BTC 0.0000004262330710934<br>LINK 0.00759650924809021 | | | |
| 3.1.260742 | JERÓNIMO EZEQUIEL GRIECO | ADDRESS REDACTED | | | BTC 0.0000012471062950027<br>USDT ERC20 0.657027174238794 | | | |
| 3.1.260743 | JERONIMO FERRER | ADDRESS REDACTED | | | BTC 0.0085349540399900-05<br>CEL 0.378531478260745<br>USDC 0.0290860468078054 | | | |
| 3.1.260744 | JERONIMO FORRADELLAS FANTINI | ADDRESS REDACTED | | | ADA 0.001117<br>CEL 18.5822849203201<br>DOT 36.5809567944623<br>LUNC 15.6042559412119 | | | |
| 3.1.260745 | JERÓNIMO GRANADAL RUIZ | ADDRESS REDACTED | | | BTC 0.000023940814109172 | | | |
| 3.1.260746 | JERÓNIMO HERNANDEZ | ADDRESS REDACTED | | | AVAX 0.000047909614126847<br>BTC 0.20899141923262S<br>CEL 0.310121554435941<br>ETH 1.46773548733802 | CEL 0.0000036115888597266 | | |
| 3.1.260747 | JERÓNIMO HERRERA | ADDRESS REDACTED | | | BTC 0.0000006460474551243<br>CEL 0.0356135734844358<br>MCDAI 0.218827088000073 | | | |
| 3.1.260748 | JERÓNIMO JESUS URQUIA PEREZ DE CIRIZA | ADDRESS REDACTED | | | ADA 0.104914215991886 | | | |
| 3.1.260749 | JERÓNIMO JOSE ECHENIQUE | ADDRESS REDACTED | | | BTC 0.0000000361382347107 | | | |
| 3.1.260750 | JERONIMO MARANION | ADDRESS REDACTED | | | BTC 0.00000099915704146<br>CEL 0.390655696490932 | | | |
| 3.1.260751 | JERONIMO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00487461530844967 | | | |
| 3.1.260752 | JERONIMO POSSE | ADDRESS REDACTED | | | AVAX 0.000383326743975856<br>XRP 0.00571756813096457<br>BTC 6.14647926607999E-07<br>CEL 1.358353774464S8<br>USDC 0.858073102262488 | | | |
| 3.1.260753 | JERÓNIMO SANTOS | ADDRESS REDACTED | | | BAT 1.8317714537253<br>BTC 0.00279744737352605<br>CEL 22.611638387723<br>COMP 0.01063711330040087<br>EOS 4.02246190975863<br>ETH 0.0348440659323774<br>MANA 17.1641750350345<br>MATIC 0.315121263130657B<br>MCDAI 0.8807464631749<br>UMA 0.483153743299935<br>XLM 20.0718141825673 | | | |
| 3.1.260754 | JERÓNIMO SORESSI | ADDRESS REDACTED | | | BTC 0.00131213934264S1<br>MCDAI 0.1919467625021104 | | | |
| 3.1.260755 | JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | | | AAVE 30.8368255656248<br>AVAX 915.668352874101<br>BCH 6.026200126194<br>BTC 0.0023674663993667<br>ETC 318.50991162347A<br>ETH 0.0242508230136041<br>LUNC 256.4175349154B<br>SOL 12.1947267492121 | | ETH 0.106331774827815 | |
| 3.1.260756 | JERÓNIMO VILLAVERDE | ADDRESS REDACTED | | | ADA 0.176436978404639 | | | |
| 3.1.260757 | JEROON JEYASEELAN | ADDRESS REDACTED | | | BTC 0.00000014120802921 | | | |
| 3.1.260758 | JERRAD BRIDGMON | ADDRESS REDACTED | | | BTC 0.00000541520906467B<br>GUSD 446.341746143S2<br>BTC 0.0010675178546632S | DOGE 693.65 | | |
| 3.1.260759 | JERRAD FRIEDRICHSEN | ADDRESS REDACTED | | | ETH 0.205020051435945<br>USDC 61.9971639412197 | | | |
| 3.1.260760 | JERRAH HARRISON | ADDRESS REDACTED | | | BTC 0.000057589993064315<br>CEL 1.127225704667719<br>SGB 1628.23847958209<br>XRP 0.00000136748308543<br>ADA 16.808242889289<br>BTC 0.0142138545251729<br>ETH 0.72064407208688B<br>LINK 1.8297384360375<br>LTC 0.690759979465646<br>MANA 13.8638937142225<br>USDC 1048.77516318141<br>XLM 96.9084156835718<br>XRP 85.15352 | | XLM 37.0597107 | |
| 3.1.260761 | JERRALD MOUNTAIN | ADDRESS REDACTED | | Yes | BTC 0.00601817823322857<br>CEL 147.733641194897<br>ETH 10.4698856347453<br>SGB 12.1934481606284<br>USDC 784.120611709539 | | | ETH 4.64495153835852 |
| 3.1.260762 | JERRALD YANG | ADDRESS REDACTED | | | BTC 0.0000287025786783S6<br>CEL 1.1393533888869 | | | |
| 3.1.260763 | JERRAMY CANTRELL | ADDRESS REDACTED | | | MATIC 0.5299882537S0826 | MATIC 292.296358976408 | | |
| 3.1.260764 | JERRE DAVID ALLYN | ADDRESS REDACTED | | | AVAX 482.703<br>BTC 5.00007442306317<br>CEL 1969.92255849508<br>ETH 24.08999746<br>MCDAI 12.0765455708384<br>USDC 0.00158039665604777 | | | |
| 3.1.260765 | JERRED BERNARDY | ADDRESS REDACTED | | | BCH 0.00009178679032061I<br>BSV 0.00172445432585793<br>BTC 0.000010925740663958 | | | |
| 3.1.260766 | JERRED GARCIA | ADDRESS REDACTED | | | ETH 0.000251295300206442 | | | |
| 3.1.260767 | JERRED NORTH | ADDRESS REDACTED | | | BTC 0.0211278729561804<br>ETH 3.14499027042131<br>MCDAI 1.60267104517189<br>USDC 6.15461909966584 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1289 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260768 | JERREL DAVIS | ADDRESS REDACTED | | | BTC 0.00269010422373075 ETH 0.00779406691188622 KLM 155.384783894517 | | | |
| 3.1.260769 | JERREL C GRAYS | ADDRESS REDACTED | | | SOL 0.00052668047001943 | | | |
| 3.1.260770 | JERREL RESDWIDJOJO | ADDRESS REDACTED | | | BTC 0.00128328077040556 CEL 0.00921622861460231 COMP 1.00341098108982 DASH 0.000961072751188542 DOT 0.0422828253705617 | | | |
| 3.1.260771 | JERREL ZWARTBOL | ADDRESS REDACTED | | | ADA 31938.6419776204 BTC 0.00118424603357449 CEL 2.09327529603516 ETH 0.0118183445031147 | | | |
| 3.1.260772 | JERRELL BAKER | ADDRESS REDACTED | | | ADA 2347.84419559005 BAT 0.0669708675751545 BTC 0.0464163011660109 LINK 0.000357546114933332 MATIC 1960.24067151683 SGB 856.787150189686 UNI 0.00134582901455247 XLM 1023.33648369167 XRP 0.000000027513566152 ZEC 0.00161251295358 | | | |
| 3.1.260773 | JERRELL BLAKE | ADDRESS REDACTED | | | ETH 0.00000967573583153 | | | |
| 3.1.260774 | JERRELL CARTER | ADDRESS REDACTED | | | CEL 1.08493884243076 | | | |
| 3.1.260775 | JERRELL COLLINS | ADDRESS REDACTED | | | ADA 0.000929053710537251 | | | |
| 3.1.260776 | JERRELL ONG | ADDRESS REDACTED | | | USDC 0.00114671500079828 BTC 0.00130882621696141 ETH 0.191898334567 | | | |
| 3.1.260777 | JERRELL PARKER | ADDRESS REDACTED | | | BTC 0.00232050979747516 ETH 0.0365545179420795 USDC 457.169784872707 XLM 43.2431411773537 | | | |
| 3.1.260778 | JERRELL SIMMONS | ADDRESS REDACTED | | | CEL 1.12549879545563 EOS 2.99818262336455 ETH 0.0943441245065672 | | | |
| 3.1.260779 | JERRELL THOMPSON | ADDRESS REDACTED | | | BTC 0.000813129148733391 | | | |
| 3.1.260780 | JERRELL TNG | ADDRESS REDACTED | | | BTC 0.00934875101764552 CEL 20.1867664389029 ETH 0.335973400841612 | | | |
| 3.1.260781 | JEREMY KIRBY | ADDRESS REDACTED | | | ADA 0.0929180435181188 ETH 0.000073025710338394 | | | |
| 3.1.260782 | JEREN DEVINE | ADDRESS REDACTED | | | BTC 0.146022060356005 ETH 3.33296252359752 USDC 0.37399248837096 | | | |
| 3.1.260783 | JERRETT DANIEL | ADDRESS REDACTED | | | ETC 0.00101804807312573 | | | |
| 3.1.260784 | JERRETT MARSHALL MCGHEE | ADDRESS REDACTED | | | AVAX 0.00894824205265235 DOT 56.8760210036683 | AVAX 10.8457735686089 ETH 0.379687 | | |
| 3.1.260785 | JERRI CHOU | ADDRESS REDACTED | | | BTC 0.00267675525787187 ETH 106.287858856728 LTC 103.809299503675 | | | |
| 3.1.260786 | JERRI DAVILA-SOLARES | ADDRESS REDACTED | | | BAT 0.00139610501453701 BCH 0.00001431289773273 BTC 1.36400162134839E-05 COMP 0.000021976292929192 ETH 0.0000574958383548748 LINK 0.00120628573829 LTC 0.000098409062763625 | | | |
| 3.1.260787 | JERRICA FREEMAN-HILLS | ADDRESS REDACTED | | | BTC 0.0000002182831375576 ETH 0.00226012997663186 | | | |
| 3.1.260788 | JERRICK CANTY | ADDRESS REDACTED | | | ADA 0.0349318805294153 BTC 1.68112415487289 CEL 1.16498060324348 EOS 0.20078388358046 ETH 25.9544029635169 LTC 0.000523481721090668 SGB 1.44258744377219 XLM 5.9873209400591 XRP 9.43652001967594 | ADA 0.0000077377057623 | | |
| 3.1.260789 | JERRICK J JARA | ADDRESS REDACTED | | | BTC 0.000100851069951134 DOT 0.1042604395121365 ETH 9.64303088225819E-05 LINK 0.039826287676724 USDC 0.000853228255189S MATIC 13.7840198443224 | | | |
| 3.1.260790 | JERRID FOX | ADDRESS REDACTED | | | USDC 106.7900100229465 | | | |
| 3.1.260791 | JERRID FUEHRER | ADDRESS REDACTED | | Yes | BTC 0.2984281144988521 USDC 0.105391941982073 | | BTC 0.00292734756572099 USDC 0.0267922768755668 | BTC 2.89506435994513 |
| 3.1.260792 | JERRID STERLING ATWOOD | ADDRESS REDACTED | | | | SOL 0.1 | | |
| 3.1.260793 | JERRIE BEZUIDENHOUT | ADDRESS REDACTED | | | BTC 0.0000004475769173 | | | |
| 3.1.260794 | JERREON MCKNIGHT | ADDRESS REDACTED | | | MATIC 20.4725519741141 | | | |
| 3.1.260795 | JERRIK SONNE | ADDRESS REDACTED | | | ADA 1307.3574078271656 BTC 0.0389362947317655 DOT 5.0542662751761 ETH 0.518500884458191 USDT ERC20 0.3662029976886945 | | | |
| 3.1.260796 | JERRIMAR ACUNA | ADDRESS REDACTED | | | BTC 3.528934115924265 EOS 1077.03145869642 ETH 47.11250854552112 LINK 861.78815819359 SGB 1025.7496542800606 XRP 6022.89394979469 | | | |
| 3.1.260797 | JERRMICHE ROGERS | ADDRESS REDACTED | | | BTC 0.00105121562875198 | | | |
| 3.1.260798 | JERRIN FULLER | ADDRESS REDACTED | | | ADA 0.0100378360558114 DOT 0.00381584178714117 ETH 0.00307570124086685 MATIC 0.0676995979426692 | | | |
| 3.1.260799 | JERRISON LI LIU | ADDRESS REDACTED | | | BTC 0.00105078706191542 ETH 0.208813204893108 | ETH 0.398771438321435 | | |
| 3.1.260800 | JERROD BAILEY | ADDRESS REDACTED | | | BTC 0.00028749241728841 DOT 0.0393174230725832 ETH 0.0109075680176374 LINK 0.0141039596284442 MATIC 57.4129949256996 USDC 4.935943014566636 XLM 0.489786629456406 | | BTC 0.00000000871784374 | |
| 3.1.260801 | JERROD BELCHER | ADDRESS REDACTED | | | USDC 0.00156152233807527 | | | |
| 3.1.260802 | JERROD CUSTARD | ADDRESS REDACTED | | | BCH 0.00142330406303416 EOS 0.00293310879351418 ETH 7.32256805019996-07 MATIC 0.00182329228555719 SNX 0.00795974614877529 XLM 0.0 12296080311447 | | | |
| 3.1.260803 | JERROD DEWAYNE VANOVER | ADDRESS REDACTED | | | ETH 0.00148427453254043 | OXGE 9069.27 | | |
| 3.1.260804 | JERROD ENDERS | ADDRESS REDACTED | | | BTC 0.000108841769626584 CEL 1.09672283939812 | | | |
| 3.1.260805 | JERROD GAMOTAN | ADDRESS REDACTED | | | BTC 4.7374961019400996-06 | | | |
| 3.1.260806 | JERROD GRIER | ADDRESS REDACTED | | | MATIC 51.3456910608314 | | | |
| 3.1.260807 | JERROD HARDY | ADDRESS REDACTED | | | ADA 616.255791613723 BTC 0.0542566785803461 ETH 0.0598317099936357 MCDAI 31.8880002996273 | | | |
| 3.1.260808 | JERROD HUGHES | ADDRESS REDACTED | | | BTC 0.109019042539043 | BTC 0.0375 | | |
| 3.1.260809 | JERROD LINDBERG | ADDRESS REDACTED | | | MANA 0.0900153363916108 MCDAI 0.0121799570495455 USDC 0.333063749462449 | | | |
| 3.1.260810 | JERROD POTTER | ADDRESS REDACTED | | | ADA 8575.8928706593 AVAX 45.1400831616166 BTC 0.383249614476782 DOT 39.0973788225112 ETH 1.4995860569982 LINK 24.8471016294271 LTC 0.00073097198825439 MATIC 356.700461472771 SNX 237.967670296332 USDC 0.00256874817653996 USDT ERC20 12.7188193485388 XLM 1.58706723040134 XRP 171.825755327545 | | | |
| 3.1.260811 | JERROD RYAN | ADDRESS REDACTED | | | BTC 0.00100861416796183 MATIC 41301.7651750494T | | | |
| 3.1.260812 | JERROD SEGER | ADDRESS REDACTED | | | BTC 0.434642914173853 ETH 0.508008394267 LTC 24.5401187841552 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260813 | JERROD TONEY | ADDRESS REDACTED | | | ADA 0.000092002205165059<br>BTC 0.17280293131601<br>ETH 3.1355097506070<br>LINK 0.000110868843554337<br>MATIC 1285.31960786781<br>USDC 0.01511609275466021 | ADA 0.192570132303095<br>LINK 0.0533256654384936<br>USDC 18.24419152372224 | | |
| 3.1.260814 | JERROLD DENET | ADDRESS REDACTED | | | BTC 0.0879512841008848<br>ETH 0.0367906105451033<br>MCDAI 501.522416961256<br>SGB 16.1498673407583<br>USDC 439.364499862958<br>XRP 48.37704465019657 | | | |
| 3.1.260815 | JERROLD FELDMAN | ADDRESS REDACTED | | | BTC 0.0447278064400298<br>ETH 0.523205649940454 | | | |
| 3.1.260816 | JERROLD GAINES | ADDRESS REDACTED | | | BTC 0.0291061633921519<br>CEL 0.723518223027415<br>ETH 0.00512705082375162<br>LTC 0.540850615057584<br>USDC 0.00600287829597973<br>XLM 552.624090383121 | USDC 4.23008827299396 | | |
| 3.1.260817 | JERROLD GOR | ADDRESS REDACTED | | | BTC 0.00234677954856544<br>ETH 0.206764234634573 | | | |
| 3.1.260818 | JERROLD GRAHAM | ADDRESS REDACTED | | | ADA 0.433599067089736<br>BTC 1.48076613258199E-06<br>USDC 0.0744456256105249 | | | |
| 3.1.260819 | JERROLD ILLIS | ADDRESS REDACTED | | | 1INCH 64.4638309845242<br>AAVE 2.25165531932984<br>AVAX 7.99368129491066<br>BNT 9.5342013038656<br>BTC 1.08155722082027<br>COMP 1.09791417391699<br>DASH 0.00245736758248147<br>EOS 0.176541409695845<br>ETC 0.000787993043040354<br>ETH 10.3095622969366<br>LINK 41.8725500706109<br>LTC 10.2127866408925<br>MATIC 6852.15071890812<br>SNX 16.4092128278072<br>USDC 89.1058638708013<br>XRP 223.370107783567 | BTC 0.0141902 | | |
| 3.1.260820 | JERROLD LAM | ADDRESS REDACTED | | | ADA 222.304<br>BTC 0.00569928271323619<br>CEL 68.4748855256184<br>ETH 0.5234774504651<br>MATIC 300 | | | |
| 3.1.260821 | JERROLD ONG | ADDRESS REDACTED | | | CEL 43.376170577282<br>USDC 200<br>USDT ERC20 1063.869903 | | | |
| 3.1.260822 | JERROLD ONG JUN YUAN | ADDRESS REDACTED | | | BTC 0.0705531735383584<br>CEL 35.374946573244<br>ETH 0.583425628688143<br>SOL 9.577973119857 | | | |
| 3.1.260823 | JERROLD YIP | ADDRESS REDACTED | | | ADA 73.889649<br>CEL 1.03212497367252 | | | |
| 3.1.260824 | JERROME LOZANO | ADDRESS REDACTED | | | XRP 1.06313388309272 | | | |
| 3.1.260825 | JERROME DEVON DAVIS GARRETT | | | | | BTC 0.00255029195126649<br>DOGE 63.17859591<br>ETH 0.31773427<br>LINK 22.1005289<br>ZEC 1.79545053 | | |
| 3.1.260826 | JERRUD FALOR | ADDRESS REDACTED | | | BTC 0.00219718574759146<br>CEL 1341.57643589154<br>ETH 0.00322028537438049<br>MATIC 2243.42520808019<br>PAX 28.6850493142352<br>SNX 2229.74927162908<br>USDC 20.4941394165547 | | | |
| 3.1.260827 | JERRVONTÉ WILLIAMS | ADDRESS REDACTED | | | BCH 0.000034648582980211<br>BTC 1.00360949065769E-05<br>ETH 0.0004134076012103<br>LINK 0.0137258531611367 | | | |
| 3.1.260828 | JERRY ABRAHAM | ADDRESS REDACTED | | | BTC 0.000047392586634156<br>CEL 1.55415596280944<br>ETH 0.06129497534161292<br>MATIC 0.0338593565080047 | | | |
| 3.1.260829 | JERRY ABRAHAM | ADDRESS REDACTED | | | BTC 0.00000829599231078<br>USDT ERC20 0.206902256800005 | | | |
| 3.1.260830 | JERRY ACOSTA JR | ADDRESS REDACTED | | | AAVE 0.000385630538362445<br>SNX 0.0203876912219448 | | | |
| 3.1.260831 | JERRY ALCONES | ADDRESS REDACTED | | | BTC 0.000001571565700721<br>USDC 0.00396271557786478 | | | |
| 3.1.260832 | JERRY ANG | ADDRESS REDACTED | | | BTC 0.0000001215368612245<br>DOT 0.00716872205165972<br>ETH 0.138435626905248<br>GUSD 0.386761495811475 | | | |
| 3.1.260833 | JERRY ARAYOU | ADDRESS REDACTED | | | CEL 7.9253397611529 | | | |
| 3.1.260834 | JERRY ARIASO | ADDRESS REDACTED | | | BTC 0.00000000503819059<br>CEL 0.0300284945666741<br>SGB 22.225583498 | | | |
| 3.1.260835 | JERRY ARNOLD | ADDRESS REDACTED | | | MCDAI 0.0102710942200507<br>SNX 229.91815260497 | | | |
| 3.1.260836 | JERRY ATKINSON | ADDRESS REDACTED | | | ADA 364.342258428074<br>BTC 0.080187961399913<br>USDC 5511.31434456931 | | | |
| 3.1.260837 | JERRY AUGUSTIN | ADDRESS REDACTED | | | MATIC 0.6156363866605842 | | | |
| 3.1.260838 | JERRY AWIQWANG | ADDRESS REDACTED | | | BTC 0.0754316293156607<br>ETH 1.29669292500988<br>MCDAI 0.0784720353854254<br>XRP 3237.19808333001 | | | |
| 3.1.260839 | JERRY AZAGRA | ADDRESS REDACTED | | | BTC 0.000016853576836644 | | | |
| 3.1.260840 | JERRY BAARMAN | ADDRESS REDACTED | | | KNC 445.395176519067 | | | |
| 3.1.260841 | JERRY BABATUNDE | ADDRESS REDACTED | | | BTC 0.00024252<br>CEL 0.258927591784883 | | | |
| 3.1.260842 | JERRY BANDLER | ADDRESS REDACTED | | | BTC 0.000000034731701908<br>USDC 0.0485898393807507 | | | |
| 3.1.260843 | JERRY BANGUN | ADDRESS REDACTED | | | BTC 0.0166109245040867<br>ETH 4.24254537003553 | | | |
| 3.1.260844 | JERRY BARTON | ADDRESS REDACTED | | | BTC 0.0083967104799036 | | | |
| 3.1.260845 | JERRY BECKER | ADDRESS REDACTED | | | CEL 12.4886285780486<br>SNX 70.5661174546048 | | | |
| 3.1.260846 | JERRY BEIGHEY | ADDRESS REDACTED | | | BSV 4.11504374792499<br>BTC 0.000542056878001866<br>MATIC 5529.97528182746<br>SNX 235.765898338873 | | | |
| 3.1.260847 | JERRY BELARDINO | ADDRESS REDACTED | | | ADA 0.170265221590228<br>BTC 0.111218799009393<br>COMP 0.0001644417643628<br>DASH 0.000124763039277018<br>EOS 0.00437953911354984<br>ETC 0.000251893949884495<br>ETH 1.77680034412368<br>LINK 0.000289669160540222<br>LTC 0.000453532001136983<br>MATIC 0.10817140397498<br>USDC 0.0860411828765557<br>XLM 0.0303150963188911<br>ZEC 0.00035620762220136 | | | |
| 3.1.260848 | JERRY BELIZAIRE | ADDRESS REDACTED | | | ADA 207.961371823087<br>BNB 2.14015285472509<br>BTC 0.018812723201997<br>USDC 0.068066287092065 | | | |
| 3.1.260849 | JERRY BENNETT | ADDRESS REDACTED | | | BTC 0.0231630076597919 | | | |
| 3.1.260850 | JERRY BENSON | ADDRESS REDACTED | | | USDC 0.115021403735646 | | | |
| 3.1.260851 | JERRY BERGAMEIER | ADDRESS REDACTED | | | LTC 0.00003307046111057 | | | |
| 3.1.260852 | JERRY BESA | ADDRESS REDACTED | | | CEL 108.607057494727 | | | |
| 3.1.260853 | JERRY BEYER | ADDRESS REDACTED | | | BTC 0.0022230136940431<br>ETH 7.9918740525322<br>KNC 2.00167693213835<br>LINK 0.012443961021115<br>SGB 312278.005517596<br>SNX 12396.3167581669<br>XLM 0.08852801750839<br>XRP 0.000000124209271827 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260854 | JERRY BOGAERT | ADDRESS REDACTED | | | BTC 0.00000022569541036<br>CEL 1.65591949162595<br>USDC 1.45543 | | | |
| 3.1.260854 | JERRY BOLLA | ADDRESS REDACTED | | | XLM 18.0484654244926 | | | |
| 3.1.260856 | JERRY BOUSQUET | ADDRESS REDACTED | | | BTC 0.00000432472825825 | | | |
| 3.1.260857 | JERRY BRANAM | ADDRESS REDACTED | | | ADA 0.77964566861396<br>AVAX 0.04746733101202116<br>BTC 0.00020275270936191 | ADA 0.00074697106121082B<br>BTC 0.192476632871079 | | |
| 3.1.260858 | JERRY BRANDT | ADDRESS REDACTED | | | BTC 0.01769449554160078<br>CEL 2.752794070244<br>ETH 0.55768451599549 | | | |
| 3.1.260859 | JERRY BRODIE | ADDRESS REDACTED | | | XRP 0.540215 | | | |
| 3.1.260860 | JERRY BROWN | ADDRESS REDACTED | | | BTC 0.00003906263541857<br>CEL 0.117057497550798<br>ETH 0.000167865149994995 | | | |
| 3.1.260861 | JERRY BURCKHARD | ADDRESS REDACTED | | | BTC 0.00000015244224661 | | | |
| 3.1.260862 | JERRY BURGER | ADDRESS REDACTED | | | AVAX 4.84181372922635<br>BTC 0.01062747617155499<br>ETH 0.5435648297649B2 | | | |
| 3.1.260863 | JERRY BUSAYO | ADDRESS REDACTED | | | USDC 923.388929488112 | | | |
| 3.1.260864 | JERRY CAMEL | ADDRESS REDACTED | | | BTC 0.0000035707303041S<br>USDT ERC20 0.567283207380664 | | | |
| 3.1.260865 | JERRY CAMPERS | ADDRESS REDACTED | | | BTC 0.0007401151372042BB<br>ETH 5.58540770775 | | | |
| 3.1.260866 | JERRY CARNES | ADDRESS REDACTED | | | USDT ERC20 7286.71497012109 | | | |
| 3.1.260866 | JERRY CARNES | ADDRESS REDACTED | | | MATIC 88.7680554603866 | | | |
| 3.1.260867 | JERRY CARSON II SUBLETT | ADDRESS REDACTED | | Yes | BTC 0.00002742250520272<br>1INCH 1.51123327099549<br>AAVE 0.04588027079298S4<br>BTC 0.51093465897536S3<br>DOT 0.887750132926924<br>ETH 5.006460830033S4<br>LINK 0.379210093501821<br>MATIC 66.7416981351183<br>PAX 61.2287836152554<br>PAXG 0.0013730674933378<br>SNX 11.4145089777446<br>UNI 0.50659638984905B<br>USDC 0.0919450223806659<br>USDT ERC20 493.656536527347<br>XLM 1.17453783713768<br>XRP 0.004019479414991S | BTC 0.5<br>ETH 0.0564917758679084 | | BTC 3.81076003157114 |
| 3.1.260868 | JERRY CARTER | ADDRESS REDACTED | | | BTC 0.05442998553582B<br>UNI 1.4447067903355B | | | |
| 3.1.260869 | JERRY CASIQUIN | ADDRESS REDACTED | | | ADA 435.437296305183<br>BTC 0.001234505183900038<br>DOT 2.92134208940004<br>LINK 2.68651562729AB | | | |
| 3.1.260870 | JERRY CENTENO | ADDRESS REDACTED | | | BTC 0.005962216779347318 | | | |
| 3.1.260871 | JERRY CERBITO BAIZA | ADDRESS REDACTED | | | XRP 0.326161557360071 | | | |
| 3.1.260872 | JERRY CHAI | ADDRESS REDACTED | | | ADA 850.59265810B204<br>BTC 0.0009512057145250502<br>EOS 103.61245091340J<br>LTC 3.50864738241629 | | | |
| 3.1.260873 | JERRY CHAN | ADDRESS REDACTED | | | BTC 0.0026849995422191<br>CEL 1.24490351682851<br>ETH 0.0058055297421423<br>SGB 0.45163751716095J<br>USDC 3.39434876605657<br>XLM 12.45842899689658<br>XRP 2.9723882993714l | | | |
| 3.1.260874 | JERRY CHAN | ADDRESS REDACTED | | | BNB 0.2132537831780Z<br>BNT 1.75626194273233<br>BTC 0.00018632838054753<br>CEL 13.312403628204<br>DASH 10.17013552197B<br>DOT 0.355949670658931<br>EOS 0.3228738603B4545<br>MATIC 32.834060445372<br>OMG 0.02425161284B2222<br>SNX 1.835878089174129<br>USDC 0.671165103911275 | | | |
| 3.1.260875 | JERRY CHANG | ADDRESS REDACTED | | | ADA 1241.43666974373<br>BTC 0.14874411467502B<br>DOT 84.497159353543l<br>ETH 1.918715607624HS<br>MATIC 4268.91997175709<br>USDC 11338.9504535061 | MATIC 1441.76616355 | | |
| 3.1.260876 | JERRY CHANG | ADDRESS REDACTED | | | BTC 0.00073182132089663Z<br>ETH 0.017134691251727A<br>ETH 0.106602799565594<br>LINK 10.4253143412674 | | | |
| 3.1.260877 | JERRY CHASTAIN | ADDRESS REDACTED | | | 1INCH 126.46804123297<br>AAVE 6.99574966269891<br>ADA 22.97799007285JB<br>BAT 327.894764652294<br>BTC 1.078044526517499<br>CEL 118.00008939427B<br>COMP 0.869734640195348<br>DOT 8.791915017706l1<br>ETH 1.68270650503299<br>LINK 41.434654228849S<br>LTC 0.00142251733449501<br>MATIC 1126.75882134582<br>SNX 25.17473981676AB<br>UNI 146.11314550291A<br>USDC 7291.75945644931<br>XLM 1.35950855225966<br>ZEC 2.883573559327657 | | | |
| 3.1.260878 | JERRY CHAU | ADDRESS REDACTED | | | AAVE 1.99743290452962<br>BTC 0.001262557287167B4<br>MATIC 2547.0409294279l | | | |
| 3.1.260879 | JERRY CHEN | ADDRESS REDACTED | | | ADA 171.004293449245<br>BTC 0.00006260022540B621<br>CEL 0.780015203547291<br>ETH 0.23659601888296<br>XRP 219.759355715188 | | | |
| 3.1.260880 | JERRY CHEN | ADDRESS REDACTED | | | BTC 0.00099728818854644B<br>ETH 0.01501795359B4342<br>USDC 89.1549025303514 | BTC 0.0000000611593248B | | |
| 3.1.260881 | JERRY CHEN | ADDRESS REDACTED | | | ADA 0.4146057038351S2<br>BTC 0.079105623958374B<br>ETH 1.08246417133066<br>USDC 16904.4500480959 | ADA 0.0000000451056511875 | | |
| 3.1.260882 | JERRY CHIEN | ADDRESS REDACTED | | | BTC 0.00000000611944643<br>CEL 16.3914188279823<br>ETH 0.000037356634918DB<br>USDC 154.352105 | | | |
| 3.1.260883 | JERRY CHIME | ADDRESS REDACTED | | | BTC 0.00111224986353682Z<br>CEL 74.3231374846555<br>ETH 1.46187696349703 | | | |
| 3.1.260884 | JERRY CHING | ADDRESS REDACTED | | | ADA 3.29825708119231<br>BTC 0.000363008159047773 | ADA 5342.28859452833<br>BTC 0.00000011899515633 | | |
| 3.1.260885 | JERRY CHO | ADDRESS REDACTED | | | CEL 0.00119721606292bB<br>USDC 8.32484048070335<br>USDT ERC20 1.99664521431629 | | | |
| 3.1.260886 | JERRY CHOU | ADDRESS REDACTED | | | BTC 0.01392649773555S7<br>USDC 506.9598244869972 | | | |
| 3.1.260887 | JERRY CHOU | ADDRESS REDACTED | | | BTC 0.00000399928197702S<br>MATIC 0.0073772910140956A | | | |
| 3.1.260888 | JERRY CHU | ADDRESS REDACTED | | | XLM 1316.041945570441 | | | |
| 3.1.260889 | JERRY CHURCHILL | ADDRESS REDACTED | | | CEL 1.08835894610116 | | | |
| 3.1.260890 | JERRY CLETO | ADDRESS REDACTED | | | CEL 1.754797073218Z5<br>LINK 0.04947723936208B5<br>USDT ERC20 34.01 | | | |
| 3.1.260891 | JERRY COBLE | ADDRESS REDACTED | | | BCH 0.00192079519069655<br>BTC 0.000046611201234115<br>ETH 0.001725449748596B2<br>LTC 0.00532308519271368 | | | |
| 3.1.260892 | JERRY COLIPAPA | ADDRESS REDACTED | | | ADA 70.6372999266766<br>BTC 0.01339737100B0243<br>ETH 0.25480833818205l9 | | | |
| 3.1.260893 | JERRY COOK | ADDRESS REDACTED | | | BTC 0.00753096737904456 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260894 | JERRY CORBIN | ADDRESS REDACTED | | | BTC 0.00140681859755531<br>ETH 0.163723738669474 | | | |
| 3.1.260895 | JERRY CORNELIUS CRAIN JR | ADDRESS REDACTED | | | ADA 28.9788440788<br>BTC 0.00484447293257619<br>COMP 0.98192871018576<br>ETH 0.0108962426121696<br>LINK 22.6597459944074<br>MANA 41.489694589628118<br>ZRX 203.904511487789 | | | |
| 3.1.260896 | JERRY CORROCHANO | ADDRESS REDACTED | | | USDC 209.534244440327 | | | |
| 3.1.260897 | JERRY CORTEWAY | ADDRESS REDACTED | | | USDT ERC20 0.305410614513771 | | | |
| 3.1.260898 | JERRY CRANDALL | ADDRESS REDACTED | | | BTC 0.0001564793067626432<br>ETH 0.00471070610960234<br>USDT ERC20 21.6864542241205<br>XLM 0.0000334604014253136 | | BTC 0.0000006568076311<br>ETH 0.000194625676141194<br>XLM 0.2358872177465002 | |
| 3.1.260899 | JERRY CRUZ | ADDRESS REDACTED | | | BTC 0.000017948195011938<br>ETH 0.000005627864842135<br>KNC 0.0538404191042997<br>LINK 0.0000281465381417991 | | | |
| 3.1.260900 | JERRY CZAPP | ADDRESS REDACTED | | | BTC 0.0000059659776363<br>CEL 1.0635645627472 | | | |
| 3.1.260901 | JERRY DAHLGREN | ADDRESS REDACTED | | | ADA 0.43854438652551<br>BTC 0.114197148872616<br>DOT 0.0414347812469761<br>ETH 0.00128016231170337<br>LINK 0.00777064266774334<br>MATIC 0.82627013158210 4 | | | |
| 3.1.260902 | JERRY DALTON | ADDRESS REDACTED | | | BAT 134.5686968865 96<br>BTC 0.004186395369848 73<br>ETH 0.00569416377936 92<br>LINK 13.487697192773<br>MATIC 108.25898519145 | | | |
| 3.1.260903 | JERRY DASCOLI | ADDRESS REDACTED | | | BTC 0.59095780256497 6 | | | |
| 3.1.260904 | JERRY DAVID MEDINA | ADDRESS REDACTED | | | BCH 0.0000010316108660 53<br>BTC 0.00000013851827098 2<br>CEL 1.1456146483846 3<br>DASH 0.000016680371870188<br>DOGE 0.8639323237995 9<br>EOS 0.0002442820533600 5<br>ETH 9.71275112843989E-06<br>LTC 0.0000074573964291 33<br>USDC 0.000223130953956157<br>XLM 0.001273977433946<br>ZEC 0.0000015985824234 06 | | | |
| 3.1.260905 | JERRY DE STEUR | ADDRESS REDACTED | | | BTC 0.0197198640751292<br>ETH 0.000339239379561 78<br>USDC 3.588206509146 64 | | | |
| 3.1.260906 | JERRY DE WOLF | ADDRESS REDACTED | | | AAVE 0.008292903406604 13<br>AVAX 0.0889801082937111<br>BTC 0.0000491573398362 475<br>BUSD 37219.2302399466<br>CEL 606.5750149039<br>DOT 0.0000008002944648 077<br>ETH 1.0041022145799 9E-07<br>LINK 0.244958284610674<br>SNX 0.460857000280047<br>USDC 60845.783363739 2 | | | |
| 3.1.260907 | JERRY DEFRANCO | ADDRESS REDACTED | | | BTC 1.57670440928644<br>ETH 0.0281767374983 45<br>MANA 91.4636569056414 | BTC 0.02586835 | | |
| 3.1.260908 | JERRY DEL VALLE | ADDRESS REDACTED | | | BTC 0.00103370657595143<br>GUSD 5.0000083272679 | | | |
| 3.1.260909 | JERRY DELVA | ADDRESS REDACTED | | | BTC 0.0000099125383054 35<br>DASH 0.005411586767439 6<br>SGB 477.02371299873 8<br>SNX 0.17813237922590 6<br>XLM 0.7438989093067 86<br>XRP 0.65169978257018 7 | | | |
| 3.1.260910 | JERRY DENNIS | ADDRESS REDACTED | | | BTC 0.00846368610473053 | | | |
| 3.1.260911 | JERRY DIRMANN | ADDRESS REDACTED | | | ETH 0.00443146312128549<br>MATIC 28611.0510221646 | | | |
| 3.1.260912 | JERRY DOLINGER | ADDRESS REDACTED | | | BTC 0.16771013460493 2<br>ETH 2.28664889354246<br>LINK 33.7734787820013<br>MATIC 1605.66770999885 | | | |
| 3.1.260913 | JERRY DORCH JR | ADDRESS REDACTED | | | BTC 0.000138889391329376 | | | |
| 3.1.260914 | JERRY DUBALL | ADDRESS REDACTED | | | BTC 0.00000015528906072<br>ETH 0.0135860170079 5<br>MATIC 2.63910375333262 | | | |
| 3.1.260915 | JERRY DUHON | ADDRESS REDACTED | | | BCH 0.0028485770072568 8<br>BTC 0.00172832575098256<br>DASH 0.2507293627656 3<br>ETH 0.0290028900131679<br>LTC 0.2847267595042 35 | | | |
| 3.1.260916 | JERRY DUHU | ADDRESS REDACTED | | | ADA 99.7168854202045<br>BTC 0.0629201196925602<br>DOT 1.74165903827095<br>ETH 0.533163601738627<br>LTC 3.2290958085833 9<br>MATIC 79.1370358148565<br>MCDAI 32.6241975528001<br>USDC 701.18358897331 2<br>XRP 195.74033406358 | | | |
| 3.1.260917 | JERRY DUNCAN MALATJI | ADDRESS REDACTED | | | ETH 0.00163754564658489 | | | |
| 3.1.260918 | JERRY DVORAK | ADDRESS REDACTED | | | ETH 5.84748517491599E-06<br>SOL 0.000001054954908388 | SOL 0.0085703466236394 5<br>USDC 0.104787863732595 | | |
| 3.1.260919 | JERRY ERNEST HEGEL | ADDRESS REDACTED | | | USDC 0.00000315492402819 7<br>CEL 121.99587065078 3<br>COMP 1.38081735405856<br>ETH 1.50320935905769<br>LTC 1.81300226273019<br>LUNC 2.6632<br>MATIC 174.367532311218<br>UMA 22.3537<br>UNI 13.042<br>XLM 1297.6853353397<br>XRP 2020.980455<br>ZRX 458.681455898733 | | | |
| 3.1.260920 | JERRY ERNEST SEARS | ADDRESS REDACTED | | | MATIC 49031.3966236811<br>SGB 805.461154033071<br>SNX 13.1815538136959<br>USDC 8352.72552296083<br>XRP 0.0000004027936677362 | | | |
| 3.1.260921 | JERRY F KONG | ADDRESS REDACTED | | | BTC 0.0517254906164 5 | LTC 2.9999958 | | |
| 3.1.260922 | JERRY FAN | ADDRESS REDACTED | | Yes | ETH 0.0124889713305344 | | | BTC 1.91015469999999 |
| 3.1.260923 | JERRY FAN | ADDRESS REDACTED | | | BTC 0.00280676820282897 | | | |
| 3.1.260924 | JERRY FARANTATOS | ADDRESS REDACTED | | | AAVE 0.744394109730026<br>ADA 79.8927154657328<br>BCH 0.98950031201363<br>BNT 54.9812744749726<br>BTC 0.25218530187505 3<br>COMP 1.13539962662676<br>DASH 4.27512448159101<br>EOS 60.6189393903 28<br>ETH 1.04251543910852<br>GUSD 26.3341901951229<br>LINK 72.0676203497612<br>MATIC 385.54487073987 3<br>SNX 12.609914925936<br>UMA 15.9553436349353<br>USDC 3.9005468447339 2<br>XLM 931.424611086729<br>ZEC 5.2464301016289 | | | |
| 3.1.260925 | JERRY FLUELLEN | ADDRESS REDACTED | | | BCH 4.03596510390224<br>BTC 0.165997545057011<br>DOT 0.19128531878937 ETH 1.47912921776151<br>MATIC 0.148349048714356<br>SNX 0.0341460759658134<br>SOL 15.7930782612327<br>USDC 0.30620978383 1544 | BCH 1<br>BTC 0.03968686<br>ETH 0.28466969<br>SOL 3 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260926 | JERRY FOLWARSKI | ADDRESS REDACTED | | | BCH 0.09652241117406 22<br>BTC 0.00002635754356616<br>ETH 0.00347596523864787 | BCH 0.00977446 | | |
| 3.1.260927 | JERRY FONTANILLA | ADDRESS REDACTED | | | BCH 0.05173877084852 2<br>CEL 9.00552502954272<br>SGB 20.39165340188 21<br>USDC 9.93446268158957<br>XLM 102.12046347748 5<br>XRP 132.59255553151 | | | |
| 3.1.260928 | JERRY FOO | ADDRESS REDACTED | | | BTC 0.00098333687891657 3<br>ETH 0.00061124119982583 4 | | | |
| 3.1.260929 | JERRY FRANCAVILLA | ADDRESS REDACTED | | | CEL 0.12246549467239 4 | | | |
| 3.1.260930 | JERRY FROESE | ADDRESS REDACTED | | | BTC 0.00005541819014118<br>CEL 0.51423134489476 6<br>DOT 0.08605375016105 2<br>ETH 0.46210484475770 3<br>USDC 0.64919500725844 7<br>USDT ERC20 18.27988659914 76<br>XRP 0.47177744405118 9 | | | |
| 3.1.260931 | JERRY GAFFNER | ADDRESS REDACTED | | | BTC 0.00000056230434985<br>ETH 0.00061309678806378 7<br>USDC 0.76493295234370 9 | BTC 0.00088040501806049 5<br>ETH 1.03597665003231<br>USDC 1099.44451532354 | | |
| 3.1.260932 | JERRY GALLEGOS | ADDRESS REDACTED | | | BTC 0.00000449603532179 83<br>ETH 0.00026962735884296 5<br>LINK 0.00954499806025 37<br>LTC 0.00284991217096 32<br>MANA 0.12002427886798 4<br>MATIC 1.90251190646741<br>SGB 1543.48565108329<br>XLM 0.67441748417384 7<br>XRP 0.00000087568874766 | | | |
| 3.1.260933 | JERRY GELLER | ADDRESS REDACTED | | | BTC 0.01210039170916 92<br>USDC 60.38365377937 75 | | | |
| 3.1.260934 | JERRY GLENN NEWTON | ADDRESS REDACTED | | | DOT 0.25161442774027 2<br>ETH 0.00000292046333551 2 | | | |
| 3.1.260935 | JERRY GRANT | ADDRESS REDACTED | | | BTC 0.0001363 7 | | | |
| 3.1.260936 | JERRY GREEN | ADDRESS REDACTED | | | AVAX 0.17010657454135 8<br>BTC 0.00121459005432194<br>ETH 0.73317358969587 4<br>MATIC 599.42671821897 7 | ETH 0.00072218 | | |
| 3.1.260937 | JERRY GRÖNFOSS | ADDRESS REDACTED | | | BTC 0.00000000794156967 1<br>CEL 10.3835400469692<br>ZEC 0.0000000117613838 3 | | | |
| 3.1.260938 | JERRY GUILLEN | ADDRESS REDACTED | | | ETH 0.98238201800282 1<br>USDC 0.77241339757551 3 | ETH 0.00000132162464010 9 | | |
| 3.1.260939 | JERRY HA | ADDRESS REDACTED | | | BTC 0.00000125389651646 828 | | | |
| 3.1.260940 | JERRY HALL | ADDRESS REDACTED | | | BAT 0.00721664485961011<br>BTC 0.00084614479626558 3<br>CEL 7.47932271853699<br>ETH 0.00093114601581902 83<br>LINK 0.00129207244243808<br>LTC 0.47128578429176 6<br>MANA 0.12406240092332 1<br>MATIC 9.58032537883516<br>USDC 38.04407111529 37<br>XRP 0.493128737712 31 | BAT 0.15592822742471 5<br>ETH 0.00050134772251513 4<br>LINK 0.00125189341136266 | | |
| 3.1.260941 | JERRY HAN | ADDRESS REDACTED | | | BTC 0.00041977277153509 | | | |
| 3.1.260942 | JERRY HANDY | ADDRESS REDACTED | | | ETH 0.01931082662241 43 | | | |
| 3.1.260943 | JERRY HANES | ADDRESS REDACTED | | | MATIC 0.63486257548877 2 | | | |
| 3.1.260944 | JERRY HAO TING | ADDRESS REDACTED | | | BTC 0.00085027456741010 1<br>DOT 118.524217620662<br>ETH 0.00945247460759587<br>MATIC 4573.67720768366<br>USDC 60.66425827697259 | BTC 0.00000012576516822 2<br>ETH 0.00000788065089532 9 | | |
| 3.1.260945 | JERRY HARDING | ADDRESS REDACTED | | | BTC 0.00000654825345233 9<br>MCDAI 0.0160699215749322<br>SGB 0.00494140255840614<br>XLM 0.06247083828316 6<br>XRP 0.03302470845127 69 | | | |
| 3.1.260946 | JERRY HARDING | ADDRESS REDACTED | | | ADA 0.08091566682399 43<br>BAT 0.01796661369124 51<br>BTC 0.00000450066149903 4<br>COMP 0.00015902664967 32336<br>EOS 0.00627307947720 61<br>ETH 0.00061742250854221 2<br>LTC 0.00066178862346295 6<br>MATIC 4.46276355265544<br>MCDAI 0.01577802915376 13<br>OMG 0.00065353910044899 4<br>SGB 347.10107123144 4<br>SNX 4.96823788731585<br>USDC 0.20352758097736 2<br>USDT ERC20 0.09527501003301 73<br>XLM 6.39580292721713<br>XRP 0.00000301399430082 2<br>ZRX 0.02640725239142 2 | | | |
| 3.1.260947 | JERRY HARTONO | ADDRESS REDACTED | | | CEL 3.83192148386079<br>USDT ERC20 51.01099600308 29 | | | |
| 3.1.260948 | JERRY HEINTZE | ADDRESS REDACTED | | | BTC 1.17298334400549<br>CEL 1.15116892753898<br>SGB 608.040521502899<br>XRP 3977.42974253 33 | BTC 0.01232607 | | |
| 3.1.260949 | JERRY HELLMAN | ADDRESS REDACTED | | | MATIC 0.69077737175425 65 | | | |
| 3.1.260950 | JERRY HENDERSHOT | ADDRESS REDACTED | | | ADA 572.920057171558<br>BTC 0.12575064099883 38<br>DOT 39.30853816611 99<br>ETH 0.75842934406309 5<br>LINK 0.00765838050111828<br>MCDAI 0.0000247420484399 9<br>XLM 0.06942964709673 74 | MCDAI 5.47259868420837<br>XLM 0.000000015930005 4443 | | |
| 3.1.260951 | JERRY HENTON JR | ADDRESS REDACTED | | | BTC 0.00000018749721257 2<br>LINK 0.00056561269605352 2<br>UNI 0.00187805478342 61<br>USDC 0.01232182061084 68<br>XLM 62.9403846524 5 | | | |
| 3.1.260952 | JERRY HERRING JR | ADDRESS REDACTED | | | USDC 24.45503297189 57<br>XLM 5.80081513685492 | | | |
| 3.1.260953 | JERRY HICKS | ADDRESS REDACTED | | | ADA 2682.37508405233<br>BTC 0.08986498946161 95<br>COMP 2.37561864347414<br>ETH 1.25643859928175<br>MATIC 2446.13120007865<br>SNX 351.019562029555<br>USDT ERC20 0.70422952610948 8<br>XLM 356.715506460452 | BTC 0.00045875768419120 9 | | |
| 3.1.260954 | JERRY HILAIRE | ADDRESS REDACTED | | | BTC 0.00072509157378704 8<br>ETH 0.03247678901165 6<br>MATIC 3.01641285270562<br>ZRX 0.01576937360338 56 | | | |
| 3.1.260955 | JERRY HINZMAN | ADDRESS REDACTED | | | ETH 0.00009385619989471 | | | |
| 3.1.260956 | JERRY HOFFMANN | ADDRESS REDACTED | | | BTC 0.00000000543903445 | | | |
| 3.1.260957 | JERRY HOFFMANN | ADDRESS REDACTED | | | CEL 1.21501634439056<br>BTC 1.06409285990673<br>ETH 24.2403416035134<br>USDC 1204.513065339 36 | | | |
| 3.1.260958 | JERRY HOFSTEDE | ADDRESS REDACTED | | | AAVE 11.4791140660998<br>ADA 5223.59480018649<br>BSV 25.66501576<br>BTC 16.096091821414<br>CEL 498.362941815733<br>COMP 5.58467723<br>DOT 237.989711452798<br>ETH 109.767650027258<br>LINK 148.13091377<br>LTC 6.65004465<br>UNI 72.6378913 5 | | | |
| 3.1.260959 | JERRY HOOTMAN | ADDRESS REDACTED | | | BTC 0.00005565905005283<br>CEL 1.06306259929846<br>DASH 0.00345145137617602<br>LTC 0.00262316675668151 | | | |
| 3.1.260960 | JERRY HORAK | ADDRESS REDACTED | | | BTC 0.01423710313253082<br>ETH 0.00032897015694622 | | | |

Page 6250 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260961 | JERRY HORNER | ADDRESS REDACTED | | | BTC 0.0011769547501028<br>ETH 0.0271813738211199<br>USDC 521.8488113131435<br>XLM 977.9280596033227 | | | |
| 3.1.260962 | JERRY HOWE | ADDRESS REDACTED | | | ADA 0.2096038377942264<br>BNB 0.0000094650971947<br>BTC 0.000094511919809022<br>ETH 0.0710292019370592<br>ETH 0.0011006231663798 | | | |
| 3.1.260963 | JERRY HOWE | ADDRESS REDACTED | | | 1INCH 10.057863080242<br>AVAX 0.082045471494503<br>BCH 0.001439974446777047<br>BNB 0.001408443651188823<br>BSV 2.0852022993082B<br>BTC 0.000213451281641207<br>CEL 128.317723034481<br>EOS 320.71013361666<br>ETH 0.001162093587772607<br>LINK 0.024343454240345?<br>LTC 0.007223243760994228<br>LUNC 0.05135269021156231<br>SGB 628.370394164442<br>XLM 32.762458481003<br>XRP 0.0000078273745336B1<br>ZEC 0.0000000012680274B | | | |
| 3.1.260964 | JERRY HUANG | ADDRESS REDACTED | | | BTC 0.00303530309199256 | | | |
| 3.1.260965 | JERRY HULL | ADDRESS REDACTED | | | CEL 10.0595421115817<br>BTC 0.000045238590382653<br>EOS 0.038995402019543B<br>ETH 0.001407046449338666<br>MATIC 9.866496499310952 | | | |
| 3.1.260966 | JERRY IHEJIRIKA | ADDRESS REDACTED | | | ADA 0.0000002678886699999<br>AVAX 10.39144266<br>BTC 0.000000004385412192<br>CEL 69.444190976162?2<br>LUNC 12.3764166847683<br>MATIC 463.41424723<br>XLM 98.9934219 | | | |
| 3.1.260967 | JERRY ING | ADDRESS REDACTED | | | BTC 0.01344707695127014<br>CEL 101.61999266802B<br>ETH 0.1000002<br>SOL 84.320136 | | | |
| 3.1.260968 | JERRY IRBY | ADDRESS REDACTED | | | ADA 0.037159522481405 | BTC 0.0000000077032131?5 | | |
| 3.1.260969 | JERRY JACQUES | ADDRESS REDACTED | | | BTC 0.0011637648511935<br>ADA 265.417324203604<br>BTC 0.06684173489521<br>DOT 7.1798782770171?9<br>ETH 0.3669408294593?55<br>SOL 0.0027988543906315?2<br>USDC 0.3268134262036<br>XLM 0.011508385985483B | BTC 0.0004996936237923274 | | |
| 3.1.260970 | JERRY JAMES | ADDRESS REDACTED | | | AVAX 9.288921184433937<br>BTC 0.00034917388368283<br>SNX 0.16035477020790S | BTC 0.00028228 | | |
| 3.1.260971 | JERRY JAMES MARCKRES | ADDRESS REDACTED | | | DOT 378.02368408610b<br>LUNC 448.835350141191<br>SOL 882.7964890313?3 | BTC 0.0172336538792954 | | |
| 3.1.260972 | JERRY JI | ADDRESS REDACTED | | | AVAX 0.000209917821608286<br>BNB 0.0128127395113146<br>ETH 30.461390810141<br>LUNC 3.1058675685293S | | | |
| 3.1.260973 | JERRY JIA LING HU | ADDRESS REDACTED | | | BTC 0.000180055634481618<br>CEL 8492.268462697<br>COMP 0.36528545023427?3<br>ETH 0.005835695864034995<br>MCDAI 44.187920011058S<br>OMG 1.664847022898919<br>USDC 24.39110131207708<br>USDT ERC20 9.041307231571777 | | BTC 0.0000000019674101115<br>USDC 0.000001396773775706 | |
| 3.1.260974 | JERRY JOHNSON | ADDRESS REDACTED | | | XLM 0.3084704063861l5<br>XRP 0.00000073306471121l | | | |
| 3.1.260975 | JERRY KAHLON | ADDRESS REDACTED | | | BTC 0.000864929267857359<br>CEL 215.68221626061l4<br>ETH 0.011953080788372?<br>SNX 18.222640870192S | | | |
| 3.1.260976 | JERRY KEEN | ADDRESS REDACTED | | | BTC 0.17968071948209S<br>ETH 0.001402474047429B | | | |
| 3.1.260977 | JERRY KENNEDY III | ADDRESS REDACTED | | | USDC 0.01927894743150dd | | | |
| 3.1.260978 | JERRY KOCKO | ADDRESS REDACTED | | | AAVE 0.02378309511506804<br>ADA 0.17471808932926b<br>DOT 0.0466528951067804<br>ETH 0.041644620690426?2<br>LINK 1.51334412721234<br>MATIC 901.012097040957 | AAVE 3.7097680534779<br>DOT 0.000123157378897126<br>ETH 16.792979074487B<br>LINK 247.209084416822 | | |
| 3.1.260979 | JERRY KOH | ADDRESS REDACTED | | | BNB 0.001581039027813?09<br>BTC 8.7084798401039996-05<br>ETH 0.00093080802064883?2<br>LTC 0.0034069161910189d<br>SNX 0.09051918180530001<br>USDT ERC20 0.52456443664377?9 | | | |
| 3.1.260980 | JERRY KONST | ADDRESS REDACTED | | | LTC 0.00334611024507S1 | | | |
| 3.1.260981 | JERRY KUAMOO | ADDRESS REDACTED | | | 1INCH 17.871314539541<br>BAT 116.507041547323<br>BCH 0.003151593439867t4<br>BTC 0.038263757057950S<br>CEL 3.16969884493?53<br>COMP 1.19999301207179<br>DOT 12.924189698953S<br>ETH 1.14974048381938<br>LTC 2.15448500350033<br>MANA 42.035788389344?<br>MATIC 137.187301751249<br>SNX 7.13752503884865<br>SOL 2.27995957116167<br>USDC 2495.484973892?93 | | | |
| 3.1.260982 | JERRY KWONG | ADDRESS REDACTED | | | BTC 0.12781534345385?3<br>CEL 6611.28070216114<br>ETH 0.004644604193326B<br>SNX 1073.27339345724<br>USDC 4.46459396508825 | USDC 0.00000027929570851? | | |
| 3.1.260983 | JERRY LAI | ADDRESS REDACTED | | | ADA 5680.17104180758<br>BTC 0.00040228145997143?2<br>DOT 83.83350498627?<br>LINK 290.76554011265?9<br>MATIC 1642.90682947545<br>USDC 5209.99650420341 | | | |
| 3.1.260984 | JERRY LAMBERT | ADDRESS REDACTED | | | SNX 21.921008840669?1<br>USDC 103.435590887301 | | | |
| 3.1.260985 | JERRY LANDER | ADDRESS REDACTED | | | ADA 77.160645580074?3<br>ETH 0.02575984472014331 | | | |
| 3.1.260986 | JERRY LANDSTRÖM | ADDRESS REDACTED | | | ETH 0.085270732490321 | | | |
| 3.1.260987 | JERRY LATIMER | ADDRESS REDACTED | | | BTC 0.07375670277295l11<br>USDC 384.747578644281 | | | |
| 3.1.260988 | JERRY LEE | ADDRESS REDACTED | | | BTC 0.39259561421041B<br>ETH 2.317946732217?99 | | | |
| 3.1.260989 | JERRY LEINONEN | ADDRESS REDACTED | | | BTC 0.000000009669684595<br>CEL 0.117371305830829<br>DASH 0.00000000029583?5 | | | |
| 3.1.260990 | JERRY LEVINE | ADDRESS REDACTED | | | BTC 2.13100877901879<br>ETH 47.2047552770435 | | | |
| 3.1.260991 | JERRY LICHINA | ADDRESS REDACTED | | | BTC 0.01078700297536005 | | | |
| 3.1.260992 | JERRY LICHINA LICHINA | ADDRESS REDACTED | | | BTC 0.00080272668177643 | | | |
| 3.1.260993 | JERRY LIN | ADDRESS REDACTED | | | CEL 1.00144260128323 | | | |
| 3.1.260994 | JERRY LIN | ADDRESS REDACTED | | | BTC 0.00000000700709516B<br>GUSD 0.001304361646385S1 | | | |
| 3.1.260995 | JERRY LIU | ADDRESS REDACTED | | | AAVE 0.000466800395835037<br>BTC 0.0000039785607631?3<br>KNC 0.104503826928457<br>MCDAI 0.0525440172557?25<br>USDC 0.829699116749923 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.260996 | JERRY LIU | ADDRESS REDACTED | | | AAVE 0.444091103569295<br>BTC 0.017661745201320X<br>KNC 219.02157153156<br>MCDAI 63.6665166019073<br>USDC 765.266099275235 | | | |
| 3.1.260997 | JERRY LO | ADDRESS REDACTED | | | ADA 264.946994292349<br>BTC 0.0000282071647502O6<br>DOT 0.0354477892601967<br>ETH 0.000000041980789059K<br>USDC 72.0064208397453<br>USDT ERC20 0.0123533941246149 | | | |
| 3.1.260998 | JERRY LO | ADDRESS REDACTED | | | ADA 679.772434762874<br>BTC 0.0044379039596786<br>ETH 4.13420796032846 | ETH 0.008328558 | | |
| 3.1.260999 | JERRY LOUIS JEAN | ADDRESS REDACTED | | | BTC 0.00114987759413466<br>USDC 1024.20617853811 | | | |
| 3.1.261000 | JERRY LUNA | ADDRESS REDACTED | | | BTC 0.000392131619787632 | | | |
| 3.1.261001 | JERRY LUO | ADDRESS REDACTED | | | BTC 0.0153319531541825<br>GUSD 0.100096921O049<br>USDC 26290.7666292589 | | | |
| 3.1.261002 | JERRY MACRI | ADDRESS REDACTED | | | BTC 0.0209163675363022<br>ETH 0.054838425578 | | | |
| 3.1.261003 | JERRY MARCELLO | ADDRESS REDACTED | | | ETH 0.0000099661477715568 | | | |
| 3.1.261004 | JERRY MARINES | ADDRESS REDACTED | | | BTC 0.0000003045273107223<br>SNX 0.0294284608573891 | BTC 0.00000000720052005 | | |
| 3.1.261005 | JERRY MASSEY | ADDRESS REDACTED | | | BCH 0.00000011350881837<br>BTC 0.05113645359109891<br>ETH 74.0277607793834<br>MATIC 13101.0659949706 | | | |
| 3.1.261006 | JERRY MAYES | ADDRESS REDACTED | | | ADA 327.211631003132<br>BTC 0.00190295485994425<br>ETC 0.0009640580475602338<br>USDT ERC20 0.05231403134824B | | | |
| 3.1.261007 | JERRY MCCAINE | ADDRESS REDACTED | | | AAVE 1.08409217332201<br>BAT 0.124763267860014<br>BNT 87.7282397576778<br>BTC 0.0000009318326197TB<br>COMP 0.000215427913593367<br>DASH 0.0757386949962237<br>EOS 8.7852865070898<br>KNC 20.260117581866<br>MANA 121.597949932931<br>MATIC 3.96837435933745<br>SNX 12.218789754583b<br>UMA 2.35922116112548<br>UNI 0.0133683657759609<br>USDC 0.15365095703834<br>XRP 36.221975389614<br>ZEC 0.00007313976242S942<br>ZRX 34.2410701298197 | | | |
| 3.1.261008 | JERRY MCCLENDON | ADDRESS REDACTED | | | BTC 0.00160481228445359<br>CEL 8.13629470771636<br>ETH 0.0094985890371487<br>LINK 1.179891019550016<br>SNX 8.68134700668937<br>USDC 30.4797420961711 | XRP 0.0000002978759518466 | | |
| 3.1.261009 | JERRY MCDOWELL | ADDRESS REDACTED | | | AVAX 0.00112109194603577<br>BTC 0.00010035859088312<br>ETH 0.00175754838722121 | AVAX 2.03017366612271<br>BTC 0.25505177458077<br>ETH 3.5625455620872 | | |
| 3.1.261010 | JERRY MCGHEE | ADDRESS REDACTED | | | BTC 0.00117105398941211<br>ETH 1.43280247853986<br>SNX 214.444477335901 | | | |
| 3.1.261011 | JERRY MCGUFFIN | ADDRESS REDACTED | | | AAVE 10.1662119001938<br>BTC 4.70775037974296<br>DOT 318.774386309685<br>ETH 28.3609907591394<br>LINK 59.3260049811801<br>LUNC 6.2560513013059S<br>MATIC 2445.14670739745<br>SOL 138.083961634504 | BTC 0.00096385912933297 | | |
| 3.1.261012 | JERRY MCRAE | ADDRESS REDACTED | | | CEL 1.11689566236911<br>SGB 125.601514721451<br>XRP 3438.164106649954 | | | |
| 3.1.261013 | JERRY MELTON | ADDRESS REDACTED | | | BTC 0.0000104388100227211 | BTC 0.00000000617860760B | | |
| 3.1.261014 | JERRY MERCADO | ADDRESS REDACTED | | | ADA 292.311034041805 | | | |
| 3.1.261015 | JERRY MITCHELL | ADDRESS REDACTED | | | BTC 0.01519677931210TT<br>BTC 0.00064705388572188B | | | |
| 3.1.261016 | JERRY MITCHELL | ADDRESS REDACTED | | | CEL 1101.74091663364<br>BTC 0.000011293345586349S<br>CEL 1.516294980702311<br>COMP 1.95089996066445<br>MATIC 101.40904910294<br>UNI 0.13709465267612 | | | |
| 3.1.261017 | JERRY MIZNER | ADDRESS REDACTED | | | BTC 0.000000132625328871<br>LINK 0.015843083525268<br>MATIC 1642.50014930624<br>SGB 0.1330566697865b<br>XLM 1.1264944502603Z<br>XRP 0.000000328011458427 | | | |
| 3.1.261018 | JERRY MOKE | ADDRESS REDACTED | | | CEL 1.09154061660847 | | | |
| 3.1.261019 | JERRY MONAGHAN | ADDRESS REDACTED | | | MANA 0.1511125741004S7 | | | |
| 3.1.261020 | JERRY MONAHAN | ADDRESS REDACTED | | | ADA 471.90486107087<br>BCH 1.102990891293981<br>ETH 7.86080017297609E-05 | | | |
| 3.1.261021 | JERRY MORGAN | ADDRESS REDACTED | | | ADA 0.2363622438793B9<br>BAT 0.09017484183979B2<br>BTC 0.000127193905838454<br>EOS 0.06657022229068<br>ETH 0.0000060450282677293<br>GUSD 0.209514126474205<br>MATIC 2.43361107108032<br>PAXG 0.000060103313416315<br>SNX 6.8515933394424 | | | |
| 3.1.261022 | JERRY MORIN | ADDRESS REDACTED | | | BTC 0.016955628450659 | | | |
| 3.1.261023 | JERRY MOSCOVITCH | ADDRESS REDACTED | | | BNB 152.94133408053<br>BTC 0.001102738823277966 | | | |
| 3.1.261024 | JERRY MOSSO | ADDRESS REDACTED | | | BCH 0.00140775770574653<br>DASH 0.548827020415701<br>ETC 4.15132802044168<br>KNC 0.00345491214354493<br>LTC 5.909611249100790-05<br>MANA 0.0038040605681624<br>XLM 0.00418864433417157<br>ZEC 0.7364719968530S7 | | | |
| 3.1.261025 | JERRY MULYADI | ADDRESS REDACTED | | | AAVE 3.38785917166922<br>BTC 0.001128767053508S3<br>CEL 11.992624403783?<br>DOT 5.43211207649845<br>LINK 56.0438726538846<br>TUSD 15.82685461310S1<br>USDC 8358.79992299449 | | | |
| 3.1.261026 | JERRY MYERS | ADDRESS REDACTED | | | BTC 0.000011196429738094 | | | |
| 3.1.261027 | JERRY NAJERA | ADDRESS REDACTED | | | ETH 0.000034990688120O2<br>LINK 0.18994818650187b<br>SNX 125.42616065477S | | | |
| 3.1.261028 | JERRY NEWMAN | ADDRESS REDACTED | | | BTC 0.0137410361814219<br>MATIC 105.576096800178 | | | |
| 3.1.261029 | JERRY NIELSEN | ADDRESS REDACTED | | | CEL 0.33258966784973<br>XRP 0.269785 | | | |
| 3.1.261030 | JERRY NOOLEY | ADDRESS REDACTED | | | USDC 0.0033604258415056Z | | | |
| 3.1.261031 | JERRY O BRIEN | ADDRESS REDACTED | | | BTC 0.0675750679086648<br>ETH 1.24984917044161 | | | |
| 3.1.261032 | JERRY ORTIZ BLACIO | ADDRESS REDACTED | | | BTC 0.000021160140352746<br>CEL 3.0690953407532 | | | |
| 3.1.261033 | JERRY OURIQUE | ADDRESS REDACTED | | | ADA 1.48038914586914<br>BTC 0.000000523500861229<br>ETH 0.00001683260945943B<br>MATIC 4.28187328447975<br>SNX 10.180168298107743 | ADA 1.1623485930050B<br>BTC 0.0000001513222350158<br>ETH 0.00000038099523206<br>MATIC 0.0000079480885721<br>SNX 0.0000008693100938 | | |
| 3.1.261034 | JERRY OXLEY | ADDRESS REDACTED | | | BTC 0.000894351680267163<br>ETH 0.209169537228879<br>USDC 422.255819384143 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261035 | JERRY PADONOU | ADDRESS REDACTED | | | CEL 0.18572574673918283 ETH 0.14988219968639 | | | |
| 3.1.261036 | JERRY PALAZZOLO | ADDRESS REDACTED | | | BTC 0.000001490229219182 CEL 0.037200095810874 DOT 0.05060751011537102 ETH 0.003297999889746622 SGB 153.55732743673 XRP 0.6843648729321153 | | | |
| 3.1.261037 | JERRY PARRISH | ADDRESS REDACTED | | | BTC 0.0000001673873947950 CEL 1.0676446663778 SGB 0.0614178017663124 XRP 0.410471151541713 | | | |
| 3.1.261038 | JERRY PENG | ADDRESS REDACTED | | | BTC 0.002804616209474277 CEL 0.167739815700113 USDC 10126.3641518719 | | | |
| 3.1.261039 | JERRY PETERSON | ADDRESS REDACTED | | | BCH 0.0000001574068009877 BTC 0.000000260754349927 CEL 324.265937589609 EOS 0.000033644624453916 ETH 0.01603017465770554 GUSD 0.01965548095556769 LTC 0.0000016013936296 MATIC 0.9824739029195439 SGB 0.05035179085285353 USDC 0.06791077233993506 XRP 0.329370664198775 | BCH 0.00128519482516669 BTC 0.000000034399504781 EOS 0.09041349234050068 ETH 0.00000079456300935 GUSD 0.0081606565287074 LTC 0.00931464523014397 USDC 0.000000273458023 | | |
| 3.1.261040 | JERRY PRODOEHL | ADDRESS REDACTED | | | ADA 71.7456166413278 BTC 0.002383085442663692 SNX 97.09656581019117 USDC 314.905698834477 | | | |
| 3.1.261041 | JERRY PULLMAN | ADDRESS REDACTED | | | BTC 0.000000394764254201 USDC 1.98339295825245 | BTC 0.0000000313102005009 USDC 1157.55345583029 | | |
| 3.1.261043 | JERRY PULVERA | ADDRESS REDACTED | | | BTC 0.00054980940301896 | | | |
| 3.1.261043 | JERRY PULVERA | ADDRESS REDACTED | | | BTC 0.0000000351077231209 ETH 0.000017779414160878 | | | |
| 3.1.261044 | JERRY PUTSAWATANACHAI | ADDRESS REDACTED | | | BTC 0.00034616885737359 ETH 0.0000036493838909 USDC 0.02760927501885183 | BTC 0.0000000036257291107 | | |
| 3.1.261045 | JERRY QUILL | ADDRESS REDACTED | | | BTC 1.31631141925299C-06 CEL 0.002223102188533 ETH 0.0000140350426366B4 PAXG 0.000016869183886268 USDC 0.000059525864989291 | | | |
| 3.1.261046 | JERRY RAFAEL PLANAS | ADDRESS REDACTED | | | ETH 0.00149137810106363 USDC 16751.0441045503 | BTC 0.00129019384530511 | | |
| 3.1.261047 | JERRY RAMON SY YEO | ADDRESS REDACTED | | | CEL 0.2051445.1416849 ETH 0.00840194690352564 | | | |
| 3.1.261048 | JERRY RAY SCOGGINS | ADDRESS REDACTED | | Yes | ADA 10157.8358498937 BTC 1.79958716013677 CEL 3963.86019741.24 DOT 130.368703340993 ETH 214.127170572627 MATIC 3129.84207583336 MCDAI 4990.1723119395 SOL 1701.11954623603 | MCDAI 120.26309 | | BTC 4.23699827998791 |
| 3.1.261049 | JERRY RENSON | ADDRESS REDACTED | | | BTC 0.17898040497524 ETH 1.4504233690423 | | | |
| 3.1.261050 | JERRY RESCHKE | ADDRESS REDACTED | | | BTC 0.00633156975999922 TCAD 10.850389746325 USDC 263.978602027897 | | | |
| 3.1.261051 | JERRY REYES | ADDRESS REDACTED | | | BTC 0.000079342459595.75 ETH 1.295551609773.24 | ETH 0.0102241897099483 | | |
| 3.1.261052 | JERRY RHODES | ADDRESS REDACTED | | | BTC 1.736481902721990-06 ETH 0.00024515147738792B2 MATIC 0.2551648447191391 SNX 0.02874464747569.79 | | | |
| 3.1.261053 | JERRY RICHARDSON | ADDRESS REDACTED | | | ADA 0.2495085874.7395 BTC 0.000139185163890944 DOT 0.05159686739912.6 ETH 0.01791792783642413.3 LINK 0.393876486934.91 MATIC 0.68100445359776.9 | BTC 0.00000036 USDC 20.52 | | |
| 3.1.261054 | JERRY RICHMOND | ADDRESS REDACTED | | | BTC 0.002691088933138393 USDC 18521.1214375533 | | | |
| 3.1.261055 | JERRY RIVERA | ADDRESS REDACTED | | | BTC 0.051712279733889.8 COMP 1.09509879991801 ETH 2.106487957032.41 MATIC 325.917247782532 ZRX 504.2031789969.68 | | | |
| 3.1.261056 | JERRY RIZO | ADDRESS REDACTED | | | ADA 1902.556896687 BTC 0.000890356684894691 ETH 3.204936953263.3 MATIC 2066.939180256.59 XRP 1020.889 | | | |
| 3.1.261057 | JERRY ROBERT KRISTEL | ADDRESS REDACTED | | | BTC 0.01769707505291.4 | | | |
| 3.1.261058 | JERRY ROEDEL | ADDRESS REDACTED | | | LTC 0.5903900214701.62 XRP 650 | | | |
| 3.1.261059 | JERRY ROJ-OZ | ADDRESS REDACTED | | | CEL 1.063181393259.34 | | | |
| 3.1.261060 | JERRY RUIZ | ADDRESS REDACTED | | | BCH 0.0001472089009008665 BTC 0.00000195386821642.6 ETH 0.0041888723340958.7 LINK 0.0004010397592309.1 MATIC 0.0483668240230772 USDC 0.149554036074155 ZEC 0.0295270532295789 | | | |
| 3.1.261061 | JERRY S WOLFE | ADDRESS REDACTED | | | ETH 0.00160185492003.44 | | | |
| 3.1.261062 | JERRY SALE | ADDRESS REDACTED | | | BTC 0.0000001423652057302 CEL 0.837567945285776 XRP 23253.6521633024 | | | |
| 3.1.261063 | JERRY SANCHEZ | ADDRESS REDACTED | | | ADA 534.219069308699 BTC 0.000198348453670552 | | | |
| 3.1.261064 | JERRY SCHAAF | ADDRESS REDACTED | | | AAVE 31.84401685.7555 BTC 2.12691167358542 DASH 147.169343471952 LINK 767.028737655961 MATIC 491.40.776195.4016 SGB 36956.63724502 SNX 1437.68487882836 XLM 20212B.252373635 XRP 149.626547633152 | | | |
| 3.1.261065 | JERRY SCHLIN | ADDRESS REDACTED | | | BTC 0.00009082613071429 | | | |
| 3.1.261066 | JERRY SIETSMA | ADDRESS REDACTED | | | CEL 7.0899891383422.2 LTC 0.000000006936813187 USDC 0.000000009442060447.3 | | | |
| 3.1.261067 | JERRY SIMMONS | ADDRESS REDACTED | | | 1INCH 253.52322530916 ADA 214.24156961.0549 BTC 0.1044031311876.5 COMP 0.000325198635107439 LINK 0.00123201244893672 SNX 115.128376410244 SOL 4.380680910674.44 USDC 0.0021730615999545.7 | | | |
| 3.1.261068 | JERRY SIMON | ADDRESS REDACTED | | | ADA 338.377267919599 ETH 0.190577145221806 USDC 1043.019351269 XLM 705.186890929315 | | | |
| 3.1.261069 | JERRY SKELTON | ADDRESS REDACTED | | Yes | BTC 0.0057115271811585 CEL 1.12723819868486 | BTC 0.0007881830251124886 | | BTC 0.55857773978B074 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261070 | JERRY SLUVKA | ADDRESS REDACTED | | Yes | AAVE 0.000021947010414829<br>BAT 0.000033035721651533<br>BNT 0.001100292411003669<br>BTC 0.000135579037338009<br>CEL 86.58748171510195<br>COMP 0.000000485852870575<br>DASH 0.000000868206695054<br>EOS 0.000179815705036522<br>ETH 0.003478865055524687<br>LTC 0.000000414354885592<br>MANA 0.23895271267452<br>MATIC 5.1327050774018<br>SNX 0.001742571319703016<br>SOL 0.0047127131376592<br>UMA 0.00000254741728560<br>UNI 0.00001039352516304<br>ZEC 0.001108457773461995 | BAT 0.369601813982147<br>BTC 0.000000411161908483<br>COMP 0.003118387888563651<br>DASH 0.005576117669564569<br>EOS 0.458485593684668<br>ETH 0.000055660464210343<br>LINK 0.000073612107937191<br>LTC 0.00266083376809988<br>MATIC 1205.82099198067<br>UMA 0.0284848235474687<br>UNI 0.074013028279808A<br>USDC 201.9651228341625<br>XTZ 0.000000342242208373 | | ETH 24.420650295473<br>SOL 97.9799578660919 |
| 3.1.261071 | JERRY SMITH | ADDRESS REDACTED | | | BTC 0.000361661383859358<br>CEL 5.117188746<br>DASH 0.000041659102562848<br>ETH 0.000002090377262763<br>MCDAI 0.002607416018761506<br>USDC 0.037955632408348 | | | |
| 3.1.261072 | JERRY SMITH | ADDRESS REDACTED | | | BCH 19.40999655<br>CEL 1818.80244695033<br>DASH 16.7188<br>ETH 4.10716416900033<br>LTC 1385.1479074653S<br>SGB 31724.7259605398<br>USDC 1244.2<br>USDT ERC20 1252.334<br>XLM 6018.9274167<br>XRP 98.9784891379089 | | | |
| 3.1.261073 | JERRY SMITH | ADDRESS REDACTED | | | BTC 0.024011630117389<br>LTC 0.191075234285794 | | | |
| 3.1.261074 | JERRY SOTO | ADDRESS REDACTED | | | MATIC 1.549723501156034 | | | |
| 3.1.261075 | JERRY SPETHMAN | ADDRESS REDACTED | | | BTC 0.00284397211326859<br>CEL 1.09945500998105<br>SGB 0.625719175242061<br>XRP 4.181847783194281 | | | |
| 3.1.261076 | JERRY SPIVAK | ADDRESS REDACTED | | | ADA 0.226858289927827<br>BTC 0.000006744444017A1<br>ETH 0.000007561375792887<br>LINK 0.004335489730775056<br>MATIC 0.6494107531271S8<br>USDC 0.0664852037682 | BTC 0.000000634001922226<br>ETH 0.000001729050681239<br>LINK 0.000009104610048916<br>MATIC 0.000859836323705106<br>SOL 0.000005<br>USDC 7742.684 | | |
| 3.1.261077 | JERRY STECHER | ADDRESS REDACTED | | | USDC 0.003601520751925Z7 | | | |
| 3.1.261078 | JERRY STEVEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00244890526764978<br>ETH 0.00141372136775644 | | | |
| 3.1.261079 | JERRY STEVER | ADDRESS REDACTED | | | BTC 0.14443435145965508 | | | |
| 3.1.261080 | JERRY TAN | ADDRESS REDACTED | | | BTC 0.0144420374658298<br>CEL 119.80852920824B<br>ETH 0.0082912042247402B<br>LTC 5.38189175448072<br>SGB 867.754375486055 | | | |
| 3.1.261081 | JERRY TAN | ADDRESS REDACTED | | | AVAX 11.6029969006167<br>BTC 0.000875925739967322<br>ETH 0.31799048569393G | | | |
| 3.1.261082 | JERRY TANG | ADDRESS REDACTED | | | ETH 0.010272013838458 | | | |
| 3.1.261083 | JERRY TESTU | ADDRESS REDACTED | | | BTC 0.00000000876532848A<br>CEL 362.141117630582<br>ETH 0.4346577<br>USDC 1442.532242 | | | |
| 3.1.261084 | JERRY THOMAS | ADDRESS REDACTED | | | BTC 0.001146525798807<br>LTC 5.58476686840034<br>USDC 108.4585839770B7<br>XLM 414.34069490B514 | | | |
| 3.1.261085 | JERRY THOMAS | ADDRESS REDACTED | | | USDC 67.1870846812718 | | | |
| 3.1.261086 | JERRY TOLAN | ADDRESS REDACTED | | | BCH 0.146004025137816<br>COMP 0.0145511796669407113<br>COMP 0.01092561019261S4<br>MATIC 1430.79261001453<br>SNX 42.1481000602414<br>XLM 497.41457463742 | | | |
| 3.1.261087 | JERRY TORRES RIVERA | ADDRESS REDACTED | | | ADA 0.078643801476S806<br>BCH 0.00002528164570381Z<br>BTC 0.000007100643074895<br>EOS 0.00462471227069908<br>ETC 0.0004177849522664S8<br>SNX 0.040904515311377<br>USDC 0.018182270905754B<br>USDT ERC20 0.00441006738671676 | | | |
| 3.1.261088 | JERRY TRAN | ADDRESS REDACTED | | | BTC 0.000000870570979515<br>CEL 1.6683958602937<br>MATIC 0.137472464010319<br>SNX 0.001297686092552Z7<br>USDC 0.000602222381871257<br>USDT ERC20 0.00930559051087964 | | | |
| 3.1.261089 | JERRY TRAN | ADDRESS REDACTED | | | AAVE 0.108247652435304<br>BTC 0.044845356269365<br>ETH 0.139335472602L<br>MATIC 310.624264040943<br>USDC 1848.2371609062 | | | |
| 3.1.261090 | JERRY TUCKER | ADDRESS REDACTED | | | BTC 0.0000025086125742S3<br>CEL 182.739110379073<br>ETH 0.00004020918650015G6 | | | |
| 3.1.261091 | JERRY TURK | ADDRESS REDACTED | | | BTC 0.018988151810424S<br>ETH 1.045086561472A2 | | | |
| 3.1.261092 | JERRY TURNEY | ADDRESS REDACTED | | | BTC 0.00262507009724787<br>USDC 855.23733594956 | | | |
| 3.1.261093 | JERRY VAN BLARICOM | ADDRESS REDACTED | | | DASH 0.000209379096857447 | | | |
| 3.1.261094 | JERRY VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00132674867460621<br>MATIC 0.798483010337215 | | | |
| 3.1.261095 | JERRY VERMULION | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.261096 | JERRY VONGKHAMSAY | ADDRESS REDACTED | | | SNX 43.01490307482T1 | | | |
| 3.1.261097 | JERRY VU | ADDRESS REDACTED | | | AAVE 0.60701100360193T<br>ETH 0.0771532507539A6 | | | |
| 3.1.261098 | JERRY WALKER | ADDRESS REDACTED | | | ADA 14.8981767212045<br>ETH 0.0095507149230S322 | | | |
| 3.1.261099 | JERRY WANG | ADDRESS REDACTED | | | BTC 0.0574393663118209<br>ETH 3.84521199142854<br>USDC 25528.8231175742 | | | |
| 3.1.261100 | JERRY WARD | ADDRESS REDACTED | | | ADA 14150.20684685S5<br>BTC 0.5260963267606T2<br>ETH 19.9238193603591<br>SOL 62.110927654041S | | | |
| 3.1.261101 | JERRY WATSON | ADDRESS REDACTED | | | ADA 0.78384180972200L<br>BCH 0.000059665372472S3<br>BTC 0.000000007107906570B<br>CEL 1.1049905656688I<br>EOS 0.000000050575901785<br>MATIC 0.098204695657094<br>USDC 0.0844478863045378 | | | |
| 3.1.261102 | JERRY WESSEL | ADDRESS REDACTED | | | BTC 0.00000008721261IS | | | |
| 3.1.261103 | JERRY WHITAKER | ADDRESS REDACTED | | | BTC 2.83379602725799E-05 | BTC 0.00000000553435473728 | | |
| 3.1.261104 | JERRY WIELOWIEYSKI | ADDRESS REDACTED | | | BNB 186.476262060901<br>BTC 0.00115175527503916<br>CEL 0.717085767782619<br>ETH 12.501318935421G<br>USDT ERC20 482.41846194426T3 | | | |
| 3.1.261105 | JERRY WILCOX | ADDRESS REDACTED | | | LINK 0.00016925081046107 | | | |
| 3.1.261106 | JERRY WILLIAMS | ADDRESS REDACTED | | Yes | ADA 553.610169293396<br>BTC 0.5027116929934A<br>DOT 18.4502301870817<br>ETH 1.11190622700251<br>LINK 32.9052630401087<br>PAXG 0.000020611526929367<br>USDC 96.5843324887254<br>USDT ERC20 285.6628703370A9<br>XLM 4980.269373684N4<br>COMP 0.2886717715982B | DOT 36.6989199757213<br>USDT ERC20 500 | | ADA 10731.3647083778 |
| 3.1.261107 | JERRY WILLIS | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261108 | JERRY WINKLER | ADDRESS REDACTED | | | BTC 0.003333079549691911<br>DOGE 639.315656892561<br>LTC 0.624206760245149<br>MANA 596.79418247701<br>XTZ 11.572081130655 | | | |
| 3.1.261109 | JERRY WITHEROW | ADDRESS REDACTED | | | BTC 0.001114394639564842<br>ETH 0.159944023657983 | | | |
| 3.1.261110 | JERRY WONG | ADDRESS REDACTED | | | AAVE 11.38893189392<br>ADA 258.28515632124<br>AVAX 10.18437331715<br>BCH 3.5946163992679<br>BTC 1.00160048645937<br>DOT 15.605804906852<br>ETH 10.3593818160537<br>USDC 7254.06540422175<br>USDT ERC20 3211.99530893557 | AVAX 0.810005834491577<br>BTC 0.00781492700938841 | | |
| 3.1.261111 | JERRY WONG | ADDRESS REDACTED | | | AVAX 6.20562164069391<br>CEL 2.73822217632361<br>ETH 0.00000038<br>MATIC 88<br>USDC 0.003 | | | |
| 3.1.261112 | JERRY WOODLOCK | ADDRESS REDACTED | | | BTC 0.0000161658367291723 | BTC 0.0000001717985617722 | | |
| 3.1.261113 | JERRY WORK | ADDRESS REDACTED | | | BTC 0.0000493207204851S2 | | | |
| 3.1.261114 | JERRY WU | ADDRESS REDACTED | | | ADA 13667.46387365S8<br>BTC 0.97346526754878<br>BUSD 0.066759508039585<br>CEL 10.29785125192916<br>USDC 1.03280456361684 | ADA 1068.932117<br>CEL 0.00001354092906S475 | | |
| 3.1.261115 | JERRY YALE JR | ADDRESS REDACTED | | | ETH 0.00758718727255S2<br>USDC 234.04954701959S8<br>USDT ERC20 4.969164385869B4 | | | |
| 3.1.261116 | JERRY YANG | ADDRESS REDACTED | | | BSV 0.00003012580755608S<br>BTC 0.00478992163625105<br>ETH 0.0985814733105S3<br>USDC 13.057425173103<br>KLM 0.0000035177470653S02 | | | |
| 3.1.261117 | JERRY YANG | ADDRESS REDACTED | | | ADA 0.83048610587214S2<br>BTC 0.0001022402007850B2<br>LINK 0.0155079302225404<br>LTC 0.00299982889009085<br>SNX 2.9962374072341S2<br>USDC 13.37150457912287 | | | |
| 3.1.261118 | JERRY YIP | ADDRESS REDACTED | | | ADA 3441.77289985877<br>BNB 1.6027599923S479<br>BTC 0.07108979204093S94<br>ETH 0.60879959189154S7<br>USDC 1813.39656455503<br>XTZ 80.5374591674476 | | | |
| 3.1.261119 | JERRY YOUNG | ADDRESS REDACTED | | | BTC 4.32878059330039E-05<br>ETH 0.00002103537569769S2<br>USDC 1.20629767814899 | | | |
| 3.1.261120 | JERRY YU | ADDRESS REDACTED | | | SNX 0.0029985410546352<br>USDC 6.71129114239938 | | | |
| 3.1.261121 | JERRY YUAN | ADDRESS REDACTED | | | ADA 0.0013172001049945S8<br>BCH 0.0000028946633235S8<br>BTC 9.28164933434999E-07<br>DOT 0.001433100421523S3<br>ETH 0.0000066437530447S3<br>LINK 0.0000716894047140S79<br>MATIC 0.0167694976670S69<br>UNI 5.95465852149079E-05 | ADA 0.0000007115229314S9<br>BTC 0.0000000097323823<br>DOT 0.9145793710820S12 | | |
| 3.1.261122 | JERRY ZBRANEK | ADDRESS REDACTED | | | BTC 0.26044778696491S6<br>CEL 54.6589893990649<br>MATIC 2693.144986060B3<br>SNX 192.81780680269S4 | | | |
| 3.1.261123 | JERRY ZEILSTRA | ADDRESS REDACTED | | | BTC 0.00001692142811206S1<br>BUSD 10.8994635424552<br>CEL 0.00420674800994S475<br>ETH 0.00597258204184B<br>MCDAI 0.0355591803809286<br>SGB 1181.22413529786<br>USDC 135.85870916710S2 | | | |
| 3.1.261124 | JERRYL THOMAS | ADDRESS REDACTED | | | BTC 0.089134632950955S5<br>ETH 0.240033317605222 | | | |
| 3.1.261125 | JERRYVAN ROSADO | ADDRESS REDACTED | | Yes | BTC 2.55204524593979E-05<br>ETH 1.72710609060711 | ETH 0.03749851386553313 | BTC 0.30499768703B703 | |
| 3.1.261126 | JERSAIN CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000007547798130276 | | | |
| 3.1.261127 | JERSAIN CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0249978081053955 | | | |
| 3.1.261128 | JERSEY POST | ADDRESS REDACTED | | | BTC 0.0003760048650949B6<br>ETH 8.604568592968A3<br>USDC 0.0579401006305S73 | | | |
| 3.1.261129 | JERSON ANIBAL MOZOMBITE GONZALES | ADDRESS REDACTED | | | XRP 8.259262030224B9<br>CEL 0.00876553264154168<br>USDT ERC20 0.00000065971867024S3<br>ZEC 0.00189172 | | | |
| 3.1.261130 | JERSON CANO | ADDRESS REDACTED | | | BTC 1.27742181214309E-05<br>MCDAI 0.6267826775519S6 | | | |
| 3.1.261131 | JERSON DAVID AMBRAÑO MATEUS | ADDRESS REDACTED | | | BTC 0.00198641251925S48<br>USDT ERC20 1.88190611774137 | | | |
| 3.1.261132 | JERSON LOPES | ADDRESS REDACTED | | | BTC 0.00000423419370018<br>DOT 3.91530639385865<br>USDC 0.13696056723009S | BTC 0.0023399<br>USDC 0.00451185744035815 | | |
| 3.1.261133 | JERSON PEREZ | ADDRESS REDACTED | | | SNX 66.2431974290961 | | | |
| 3.1.261134 | JERSON ZARATE | ADDRESS REDACTED | | | BTC 0.00113080627603777 | | | |
| 3.1.261135 | JERSUN AMOS | ADDRESS REDACTED | | | ETH 0.18715052268541Z<br>MATIC 0.19684991524966B<br>USDC 0.00642926153409712 | | | |
| 3.1.261136 | JERUD SHOCKLEY | ADDRESS REDACTED | | | XLM 0.0000061785171196126 | | | |
| 3.1.261137 | JERUSALÉN HUENTECURA ROBLES | ADDRESS REDACTED | | | CEL 1.05945756400234 | | | |
| 3.1.261138 | JERUSHA CHAN | ADDRESS REDACTED | | | CEL 0.015489255755869S<br>BTC 0.0000000760421S702678 | | | |
| 3.1.261139 | JERVAUGHN STEWART | ADDRESS REDACTED | | | CEL 1.87955919125678 | | | |
| 3.1.261140 | JERVEROUS JOHNSON | ADDRESS REDACTED | | | BTC 0.01343055703398617<br>ETH 0.00000111772856391S6<br>ETH 0.0001582677549496<br>LTC 0.0008025076243583S63<br>MCDAI 0.194210387S35026 | | | |
| 3.1.261141 | JERVIS LENNON | ADDRESS REDACTED | | | BNB 3.65700689661B7<br>BTC 0.00337529356820958<br>CEL 173.926318730241<br>ETH 16.1667118364289<br>SNX 806.15854687408A | | | |
| 3.1.261142 | JERVIS NG | ADDRESS REDACTED | | | AAVE 0.0165093810663834<br>BTC 0.0002877019880031S91<br>CEL 0.7253895120318799<br>ETH 0.0233809459228302<br>USDC 51.8816479690S07 | | | |
| 3.1.261143 | JERWIN PASCO | ADDRESS REDACTED | | Yes | ADA 22622.1203518782<br>BTC 0.22140692177S736<br>CEL 243.607609526775<br>ETH 7.07829781781112<br>USDC 8.567886 | | | BTC 1.75427040541209 |
| 3.1.261144 | JERWIN POUWELSE | ADDRESS REDACTED | | | BTC 0.142040457504671<br>CEL 105.15121281697<br>ETH 0.05893360597330S71<br>CEL 0.0004934397367979B3 | | | |
| 3.1.261145 | JERWIN RODEJO | ADDRESS REDACTED | | | XRP 0.12022<br>BTC 0.01520547723564T<br>ETH 0.2530810180195 | | | |
| 3.1.261146 | JERY WALWORTH | ADDRESS REDACTED | | | BTC 0.0000004156896669S1 | | | |
| 3.1.261147 | JERY WILLIAM | ADDRESS REDACTED | | | XRP 0.110671127109B76 | | | |
| 3.1.261148 | JERYEL FRANCIS FERNANDO | ADDRESS REDACTED | | | BCH 0.00134547<br>BTC 0.00002978<br>CEL 3.81989982777003<br>LTC 0.00716531871250371<br>SGB 1.8281324575<br>XRP 1.954875 | | | |
| 3.1.261149 | JERYLL FAMILAR | ADDRESS REDACTED | | | BTC 0.0000000021334810S25<br>CEL 0.00009484694971593 | | | |
| 3.1.261150 | JERYLL HARRIS | ADDRESS REDACTED | | | CEL 0.00624452576242278 | | | |
| 3.1.261151 | JERYLL LIM | ADDRESS REDACTED | | | CEL 0.399900090561083 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261152 | JERYLL TAN KOON LOK | ADDRESS REDACTED | | | BTC 0.0042710348611727<br>CEL 204.42858561346<br>ETH 0.0518835306066596<br>USDC 625.5639411691S<br>USDT ERC20 310.2916621186748<br>UST 0.000000860602206193 | | | |
| 3.1.261153 | JERZY DANIELSKI | ADDRESS REDACTED | | | BTC 0.000012288799234873<br>CEL 1.0820950911086 | | | |
| 3.1.261154 | JERZY DRAZEWSKI | ADDRESS REDACTED | | | BTC 0.096073618408248<br>CEL 25.909708420353<br>USDC 544.37693521786<br>USDT ERC20 763.801582281786 | | | |
| 3.1.261155 | JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | | | ADA 982.73061414238<br>BTC 0.58381692612291<br>CEL 785.87881456742<br>ETH 3.4264593154151<br>LINK 97.998018032446S<br>MATIC 2470.1770706499<br>SNX 0.2238684567583107<br>USDC 0.498206230712744 | | | |
| 3.1.261156 | JERZY FLORKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000002121290754663<br>USDC 0.679685701566257 | | | |
| 3.1.261157 | JERZY FRANCISZEK PODKOWKA | ADDRESS REDACTED | | | BTC 0.00228487867294246<br>CEL 7.64756160228786<br>USDT ERC20 420 | | | |
| 3.1.261158 | JERZY GANCZARENKO | ADDRESS REDACTED | | | BTC 0.00058983801702447<br>CEL 5.66998378774876<br>USDC 0.001533<br>XLM 0.0173422<br>XRP 78.98034<br>ZEC 0.00677929 | | | |
| 3.1.261159 | JERZY GOLINSKI | ADDRESS REDACTED | | | BTC 0.0000000000031864509<br>CEL 5.35691792809507<br>USDC 11.4793457781031 | | | |
| 3.1.261160 | JERZY IWAMUK | ADDRESS REDACTED | | | LTC 0.0495462119496252S | | | |
| 3.1.261161 | JERZY JONIEC | ADDRESS REDACTED | | | BTC 0.000000972867854666<br>USDC 0.0222364872861S | | | |
| 3.1.261162 | JERZY KORABLIN | ADDRESS REDACTED | | | BTC 0.00001054662872003<br>ETH 0.0000002052130311517<br>LINK 1.0084177029615S<br>USDC 0.0523484108460396 | | | |
| 3.1.261163 | JERZY LABONARSKI | ADDRESS REDACTED | | | CEL 0.0179507750644825 | | | |
| 3.1.261164 | JERZY LUBOSZA PACEK | ADDRESS REDACTED | | | ADA 371.158238909109<br>BTC 0.10148003502466<br>DOT 31.6686725041522<br>ETH 6.1798332981326<br>MATIC 2371.14793017279 | | | |
| 3.1.261165 | JERZY MAJCZEWSKI | ADDRESS REDACTED | | | BTC 0.00000000882497862S<br>CEL 59.364163063694<br>MATIC 20.52134004 | | | |
| 3.1.261166 | JERZY MATYSIEWICZ | ADDRESS REDACTED | | | BTC 0.000001109872536511<br>USDT ERC20 0.3669529296779S5 | | | |
| 3.1.261167 | JERZY NELKE | ADDRESS REDACTED | | | BTC 0.0024398504492149<br>USDC 2819.12316602389 | | | |
| 3.1.261168 | JERZY NIENARTOWICZ | ADDRESS REDACTED | | | BTC 0.0014401058663786<br>CEL 447.748298132553<br>DOT 250.799<br>ETH 10.205317176959S2 | | | |
| 3.1.261169 | JERZY NOWAK | ADDRESS REDACTED | | | BTC 0.00000045058290421<br>SNX 0.0157470978287389 | | | |
| 3.1.261170 | JERZY OGRODNY | ADDRESS REDACTED | | | CEL 0.0237828091990122 | | | |
| 3.1.261171 | JERZY ORZECHOWSKI | ADDRESS REDACTED | | | CEL 32.944308741686S | | | |
| 3.1.261172 | JERZY PIPA | ADDRESS REDACTED | | | XLM 99.9S<br>BTC 0.000113685211462038 | | | |
| 3.1.261173 | JERZY PORWOL | ADDRESS REDACTED | | | CEL 74.2791384844868<br>ADA 468.825689199757<br>BTC 0.0017756851788065<br>CEL 18.296491362786<br>USDC 260 | | | |
| 3.1.261174 | JERZY RAJKOW-KRZYWICKI | ADDRESS REDACTED | | | GUSD 0.4503227233951119 | | | |
| 3.1.261175 | JERZY SERWIAK | ADDRESS REDACTED | | | BTC 0.00084582441666S<br>MATIC 839.857985838 | | | |
| 3.1.261176 | JERZY SIEGFRIED ZIMMER | ADDRESS REDACTED | | | BTC 0.0265986818742751 | | | |
| 3.1.261177 | JERZY SPECKMANN | ADDRESS REDACTED | | | BTC 0.0071202690138614 | | | |
| 3.1.261178 | JERZY WASOWICZ | ADDRESS REDACTED | | | BTC 0.00266297476957605<br>CEL 2.838603374960991<br>PAXG 0.228932616457862<br>XRP 1542.24823256642 | | | |
| 3.1.261179 | JERZY ZAJAC | ADDRESS REDACTED | | | ADA 0.4490808690098502<br>BTC 0.0000229505649573557<br>DOT 0.0423954405950571<br>ETH 0.00274480917968753<br>USDC 0.253578307885598 | BTC 0.000000072553635503<br>DOT 0.000000000814791556 | | |
| 3.1.261180 | JES DALBY NOVRUP | ADDRESS REDACTED | | | ADA 0.51523759425431<br>BTC 0.0000000096413185926<br>CEL 0.00335946625032622 | | | |
| 3.1.261181 | JES KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00678639812652107<br>CEL 0.000785077889463878<br>ETH 0.207177127868867<br>MCDAI 31.798383963105T | | | |
| 3.1.261182 | JES LAM | ADDRESS REDACTED | | | CEL 0.929976474392848<br>ETH 0.13987352832889<br>MATIC 7.9008378133127<br>XRP 1.42696412850231 | | | |
| 3.1.261183 | JES LENE ONG | ADDRESS REDACTED | | | ADA 235.603558075512<br>BNB 1.46409010554475<br>BTC 0.016563578011984<br>CEL 4.1065602301804 9<br>USDC 278.4462560S7599 | | | |
| 3.1.261184 | JES SIRI | ADDRESS REDACTED | | | BTC 0.000000287336417387<br>USDT ERC20 1.61575279879609 | | | |
| 3.1.261185 | JESAHEL TOKANI | ADDRESS REDACTED | | | BTC 0.00133429558883757<br>CEL 1.110045825228222<br>ETH 0.00664783093753669<br>USDT ERC20 21098.5554216311 | | | |
| 3.1.261186 | JESAL PATEL | ADDRESS REDACTED | | | CEL 0.75175791256233<br>USDC 5.1 | | | |
| 3.1.261187 | JESAYA HANO-OSHIKE | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.13553656671583<br>ETH 0.0252857788325261<br>CEL 0.61959396 | | | |
| 3.1.261188 | JESCEL ORAY | ADDRESS REDACTED | | | BCH 0.00003850480158249S<br>CEL 0.0887509776295887<br>EOS 2.47441156174618<br>LTC 0.00033446035493005017<br>XRP 10 | | | |
| 3.1.261189 | JESE ANAYA RIVAS | ADDRESS REDACTED | | | ADA 24.687790874835S<br>BTC 0.00759712138335913<br>MANA 5.543227561476S6<br>MATIC 91.6145212316 6<br>XLM 233.48982091982 | | | |
| 3.1.261190 | JESE GONZALEZ CRESPO | ADDRESS REDACTED | | | BTC 0.00285056535095072<br>USDC 462.17885789029S6 | | | |
| 3.1.261191 | JESEN DHILLON | ADDRESS REDACTED | | | BTC 0.0175121294259177<br>CEL 24.4706618861139<br>XRP 1000.56691 | | | |
| 3.1.261192 | JESENIA ANGELES | ADDRESS REDACTED | | | AVAX 1.32436950170920 | | | |
| 3.1.261193 | JESENIA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000630447026947 9<br>MANA 0.00179853714138S1 | BTC 0.0000000153071944 8<br>MANA 47.756042550S832<br>XRP 43.916139 | | |
| 3.1.261194 | JESENKO ELEZOVIC | ADDRESS REDACTED | | | BTC 0.000038020303777 19<br>DOGE 0.0179609643078768<br>DOT 576.586431200724<br>MATIC 0.632091428187529<br>USDC 0.748364495459731 | BTC 0.0552800258710768<br>DOGE 0.0000000001804391857<br>DOT 1.0204081632<br>MATIC 826.080024985888<br>USDC 0.000000317448821884 | | |
| 3.1.261195 | JESER VALLES | ADDRESS REDACTED | | | BTC 0.00518748<br>CEL 0.836079400702422<br>ETH 0.031326521552573<br>MCDAI 40 | | | |
| 3.1.261196 | JESEUS MURIEL | ADDRESS REDACTED | | | USDC 0.0428267496117536 | USDC 26.4498843290615 | | |
| 3.1.261197 | JESH MORRISETTE | ADDRESS REDACTED | | | BTC 0.0268019836229978 | | | |
| 3.1.261198 | JESHAN PERYAGH | ADDRESS REDACTED | | | BTC 0.00136133897105198<br>CEL 0.344301627141437 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261199 | JESHINTA WIDJAJA | ADDRESS REDACTED | | | CEL 0.0190848530175779<br>ETH 0.3690762858273985<br>MCDAI 74.2610453754045 | | | |
| 3.1.261200 | JESHNIL SINGH | ADDRESS REDACTED | | | ETH 0.1601136215283196<br>MATIC 1666.58387715403 | | | |
| 3.1.261201 | JESHUA ANG | ADDRESS REDACTED | | | BTC 0.0000012318796587004<br>CEL 0.21656385483037<br>ETH 0.00228077503362356 | | | |
| 3.1.261202 | JESHUA EDGAR | ADDRESS REDACTED | | | ADA 0.1230017647735366<br>BTC 0.0000181937435508448<br>CEL 1.21101763736966<br>LTC 0.0000000609439612498 | | | |
| 3.1.261203 | JESHUA GRAHAM | ADDRESS REDACTED | | | BTC 0.000004966660929048<br>CEL 0.0657193816381188<br>ETH 0.00006706524037312<br>MATIC 189.431858916977<br>USDC 644B.27847267133<br>XRP 203.443175149072 | | | |
| 3.1.261204 | JESHUA KOH KIT SHEN | ADDRESS REDACTED | | | BTC 0.00157308230J<br>ETH 0.00308079171324018<br>LUNC 0.0752664159337178 | | | |
| 3.1.261205 | JESHUA SHORT | ADDRESS REDACTED | | | BTC 0.426100366189491<br>ETH 9.76888708319441<br>LINK 52.935256745825J<br>MATIC 2769.87396803489<br>SGB 74.340443607626S<br>SNX 74.5352977584445<br>XRP 486.289770830081 | | | |
| 3.1.261206 | JESHUA TAN | ADDRESS REDACTED | | | EOS 0.0749271603981496 | | | |
| 3.1.261207 | JESHUA WHITAKER | ADDRESS REDACTED | | | AAVE 0.000141427469556627<br>BTC 0.0000005669230218788<br>CEL 0.167658731497654<br>ETH 0.0000004877211091071<br>LINK 0.000271500277447357 | | | |
| 3.1.261208 | JESHUA YEE | ADDRESS REDACTED | | | BTC 0.0000006719160073B9<br>DOT 2.3883124896600B<br>ETH 0.0086433808865042<br>SGB 2083.27568018387<br>USDC 0.98941150912869<br>XRP 28.8370379593J47 | | | |
| 3.1.261209 | JESHURUN SHUMAN | ADDRESS REDACTED | | | ADA 1260.01308184548<br>BAT 511.353791678365<br>BTC 0.607530367099749<br>CEL 1.14340934831769<br>ETH 2.00498418960228<br>LTC 0.000450161971305846<br>USDC 25792.6972386757 | USDC 990 | | |
| 3.1.261210 | JESHWANTH MACHIREDDY | ADDRESS REDACTED | | | BTC 0.0002110501225258T2<br>ETH 0.00000020157467361S<br>MATIC 1.26063814562304<br>USDC 0.0240942215725169 | | | |
| 3.1.261211 | JESI SALVA | ADDRESS REDACTED | | | SNX 0.167608049944328 | | | |
| 3.1.261212 | JESICA ALLENDE | ADDRESS REDACTED | | | BTC 0.0026441841713352J<br>LTC 0.01095557214841429<br>USDC 0.115267112367988 | | | |
| 3.1.261213 | JESICA CARAMBULA | ADDRESS REDACTED | | | CEL 0.0221745745491544 | | | |
| 3.1.261214 | JESICA CARAMBULA | ADDRESS REDACTED | | | BTC 0.0000005152996061333<br>USDT ERC20 0.319610733860634 | | | |
| 3.1.261215 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.6513413070252<br>MCDAI 0.0446470185384926 | | | |
| 3.1.261216 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.65041251054243<br>MCDAI 0.044997201262879 | | | |
| 3.1.261217 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.65204627088167<br>MCDAI 0.0446648678000338 | | | |
| 3.1.261218 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.67713175171659<br>MCDAI 0.118336861096025 | | | |
| 3.1.261219 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.67614819697J6<br>MCDAI 0.118343085661008 | | | |
| 3.1.261220 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.6782066082853S<br>MCDAI 0.0446329480145J24 | | | |
| 3.1.261221 | JESICA CARVALHO | ADDRESS REDACTED | | | BTC 0.00000447916157874<br>MATIC 21.3208758302476 | | | |
| 3.1.261222 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.65273165055742<br>MCDAI 0.0446470489283932 | | | |
| 3.1.261223 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.65255969626804<br>MCDAI 0.0446543121146319 | | | |
| 3.1.261224 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.67908777052643<br>MCDAI 0.0446641888321025 | | | |
| 3.1.261225 | JESICA DAIANA ESPONDA | ADDRESS REDACTED | | | BTC 0.00000003066633688S | | | |
| 3.1.261226 | JESICA DAIANA SPACCAROTELLA | ADDRESS REDACTED | | | MCDAI 0.0006185909757309T<br>BTC 0.0000010573051566672<br>BUSD 0.849976482594172 | | | |
| 3.1.261227 | JESICA DEL VALLE | ADDRESS REDACTED | | | CEL 0.0004047210089895568<br>KNC 139.80999853523B | | | |
| 3.1.261228 | JESICA FLORES | ADDRESS REDACTED | | | BTC 0.0000021025471372<br>CEL 0.950306395651221 | | | |
| 3.1.261229 | JESICA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000005130049507J<br>SGB 138.451424713017<br>XRP 0.581644556784269 | | | |
| 3.1.261230 | JESICA KERSTETTER | ADDRESS REDACTED | | | MATIC 99.23436106985J | | | |
| 3.1.261231 | JESICA LAURA PASCOLAT | ADDRESS REDACTED | | | BTC 0.00000000244545719<br>CEL 0.30102154711137S<br>USDT ERC20 0.00000075173966715J | | | |
| 3.1.261232 | JESICA MENDEZ | ADDRESS REDACTED | | | ADA 0.299540585271456<br>BTC 0.000001416134741178<br>CEL 0.00297059688421952 | | | |
| 3.1.261233 | JESICA MENESES | ADDRESS REDACTED | | | BNB 0.000882469499553567<br>BTC 0.000000446922881636 | | | |
| 3.1.261234 | JESICA MIOTTI | ADDRESS REDACTED | | | ADA 0.0000006106971061T9<br>AVAX 8.04196559959746<br>BNB 1.6533069011049<br>BTC 0.7184610019466J6<br>CEL 119.191540602318<br>ETH 1.33194173111897<br>LUNC 112.637153168847<br>MCDAI 0.319075438609542<br>USDC 2523.36847421117<br>XLM 0.0000001971447572J | | | |
| 3.1.261235 | JESICA MRAZ | ADDRESS REDACTED | | | USDC 43389.4195812672 | | | |
| 3.1.261236 | JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | | | BTC 0.0000000280171947771<br>CEL 0.2671504545866061<br>USDT ERC20 0.440620672021148 | | | |
| 3.1.261237 | JESICA PAMELA IMPRIGLIO | ADDRESS REDACTED | | | BNB 0.00000000436495061T<br>BTC 0.000000002546617627<br>CEL 0.600084445B163 | | | |
| 3.1.261238 | JESICA PIÑERO | ADDRESS REDACTED | | | BTC 0.000000929261663J27<br>ETH 0.000645029331099587 | | | |
| 3.1.261239 | JESICA PIÑOL | ADDRESS REDACTED | | | BTC 0.00526511241392383<br>CEL 11.3354758105371<br>USDT ERC20 257.28 | | | |
| 3.1.261240 | JESICA ROMINA PAGNOZZI | ADDRESS REDACTED | | | BTC 0.0000001382265017148<br>CEL 0.462791451118467 | | | |
| 3.1.261241 | JESICA SABA | ADDRESS REDACTED | | | BNB 1.16958930468983<br>BTC 0.00206199726028553 | | | |
| 3.1.261242 | JESICA VANINA AVENDAÑO | ADDRESS REDACTED | | | BTC 0.0000000088709162082S<br>CEL 0.645649586541J5 | | | |
| 3.1.261243 | JESICA VELIZ | ADDRESS REDACTED | | | USDT ERC20 245<br>BTC 0.000000775881102458<br>CEL 0.290317494644071<br>USDT ERC20 0.376809807187594 | | | |
| 3.1.261244 | JESICA VENEGAS | ADDRESS REDACTED | | | BTC 0.000011125043472548<br>CEL 0.0216606951741766 | | | |
| 3.1.261245 | JESEL CESAR FACUNDO | ADDRESS REDACTED | | | CEL 3.9060831191454<br>USDC 404.07469 | | | |
| 3.1.261246 | JESKA JONES | ADDRESS REDACTED | | | BTC 0.00078535120080532S | | | |
| 3.1.261247 | JESLYN LIAN | ADDRESS REDACTED | | | ADA 28.87669910610329<br>BNB 0.09205109977363DS<br>BTC 0.00105920982946721<br>CEL 2.12796693778996 | | | |
| 3.1.261248 | JESMAR CANNAÒ | ADDRESS REDACTED | | | BCH 1.50000000253141<br>BTC 0.500000006082927<br>CEL 631.192169863474<br>ETH 3.00060702170528<br>SGB 12155.1904711306 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261249 | JESMAR GARCIA | ADDRESS REDACTED | | | BTC 0.0003133453043252235<br>CEL 7.4359258896 7356<br>ETH 0.000574321428950138<br>LINK 8.125343853666<br>SGB 1729.3464966014<br>XRP 6.8228551526697 | | | |
| 3.1.261250 | JESMEEN KOH | ADDRESS REDACTED | | | ADA 0.000000608549519<br>BNB 0.00000003608099899<br>BTC 0.00000000461674893<br>CEL 0.00043456273845248<br>ETH 0.0000012597865035S3<br>USDC 0.000000029635662570 1 | | | |
| 3.1.261251 | JESMEN DAVID | ADDRESS REDACTED | | | ADA 3969.696762323O8<br>BNB 1.21316543837299<br>BTC 0.448456521167645<br>CEL 3320.8270713449<br>ETH 1.543932493062S2<br>MCDAI 310<br>SGB 325.95094197958Z<br>USDC 732.473566 | | | |
| 3.1.261252 | JESMINE MORRIS | ADDRESS REDACTED | | | ADA 1.03528501855713<br>CEL 0.116264667322768<br>XRP 28.824914803847 3 | | | |
| 3.1.261253 | JESMINE REYMOND | ADDRESS REDACTED | | | BTC 0.01889429459O4443<br>ETH 0.13072865245747 4 | BTC 0.03459086 | | |
| 3.1.261254 | JESMOND LEE | ADDRESS REDACTED | | | CEL 0.0105676152791277<br>DOT 0.6240732012867S3<br>ETH 8.21021826198871<br>MANA 628.53806819432<br>XLM 0.4865006313799 48<br>XRP 2.29594781880468 | | | |
| 3.1.261255 | JESUANIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001009858074286<br>USDC 0.572416359762802 | | | |
| 3.1.261256 | JESNEY FRANÇOS | ADDRESS REDACTED | | | BTC 0.00150674012289166<br>CEL 0.69596475837539 8 | | | |
| 3.1.261257 | JESON KHOR | ADDRESS REDACTED | | | BCH 32.50061550085S<br>BTC 0.0139512243359299<br>BUSD 0.0000003918147827O9<br>CEL 318.726060744437<br>ETH 0.0076827154945013<br>LTC 0.0000006742249385 72<br>SGB 8797.14638970693<br>USDC 27721.97607189 6<br>XLM 150298.375413925<br>XRP 257318.988408154 | | | |
| 3.1.261258 | JESON VANNET | ADDRESS REDACTED | | | BNB 0.00001594770553021 1<br>EOS 0.248236618469 18 | | | |
| 3.1.261259 | JESPER AHL WEISS | ADDRESS REDACTED | | | BTC 0.0104846561424414<br>ETH 0.118715860902298 | | | |
| 3.1.261260 | JESPER ÅKERLUND | ADDRESS REDACTED | | | BTC 0.010945936053456<br>CEL 0.1778041600760 7 | | | |
| 3.1.261261 | JESPER ALSTRUP | ADDRESS REDACTED | | | BTC 0.02687069859856786<br>CEL 3.09783720381866<br>ETH 0.134820470360766 | | | |
| 3.1.261262 | JESPER ANDREASSON | ADDRESS REDACTED | | | BTC 0.000000003636634886<br>CEL 0.060786091000269S | | | |
| 3.1.261263 | JESPER BACH | ADDRESS REDACTED | | | ADA 6081.084102<br>BNB 12.35141217<br>BTC 0.815375361392378<br>CEL 2701.38216374177<br>ETH 2.6883384<br>MATIC 6147.43822473566 | | | |
| 3.1.261264 | JESPER BACH GUSTAFSON | ADDRESS REDACTED | | | BTC 0.0112847025802172 | | | |
| 3.1.261265 | JESPER BARSLUND LARSEN | ADDRESS REDACTED | | | BTC 0.0018263<br>CEL 0.8849787718133785 | | | |
| 3.1.261266 | JESPER BECK | ADDRESS REDACTED | | | ADA 68.56293<br>BTC 4.9151245004899E-06<br>CEL 0.821727595079106<br>DASH 0.0343558593087726<br>ETH 0.0261784958404O5<br>USDC 0.000000016069899 | | | |
| 3.1.261267 | JESPER BENGT ERIK GISSLEN | ADDRESS REDACTED | | | BTC 0.000252060250316099 | | | |
| 3.1.261268 | JESPER BLOCH | ADDRESS REDACTED | | | CEL 2.39755265151436 | | | |
| 3.1.261269 | JESPER BOOT | ADDRESS REDACTED | | | ADA 780.241114B5266<br>BTC 0.000150784237310 2<br>DOT 5.118769235220S1 | | | |
| 3.1.261270 | JESPER BORRE PEDERSEN | ADDRESS REDACTED | | | BTC 0.000003162492559612<br>ETH 0.0000734807750157S2 | | | |
| 3.1.261271 | JESPER BORRONG | ADDRESS REDACTED | | | BTC 0.0001891646184911 4<br>CEL 225.270152S58718<br>DOT 280.30403759<br>ETH 1.93478986973719 | | | |
| 3.1.261272 | JESPER BOSELIUS | ADDRESS REDACTED | | | BTC 0.0006903625394383 | | | |
| 3.1.261273 | JESPER CHRISTENSEN | ADDRESS REDACTED | | | ADA 184.990592150S3<br>BNB 1.17570341849074<br>BTC 0.043709113213681S<br>CEL 1.5932254728136 7<br>ETH 0.168648773760127<br>MATIC 215.658670008464<br>USDC 0.000000026484643714 | | | |
| 3.1.261274 | JESPER CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00092961856883835 7<br>CEL 5.30945842017415<br>LTC 2.02507628<br>MCDAI 40 | | | |
| 3.1.261275 | JESPER CLAUSEN | ADDRESS REDACTED | | | BTC 0.026617894608255 1<br>ETH 0.034773968725964 4 | | | |
| 3.1.261276 | JESPER COENDERS | ADDRESS REDACTED | | | CEL 30.37342641834S6 | | | |
| 3.1.261277 | JESPER CULLEN | ADDRESS REDACTED | | | BTC 0.0000091509353624 89<br>ETH 0.00143613453610408<br>LINK 0.01427232345052 29 | | | |
| 3.1.261278 | JESPER DAMGAARD | ADDRESS REDACTED | | | BTC 0.0180468635599139<br>CEL 278.887508769899<br>ETH 1.38595513371047 | | | |
| 3.1.261279 | JESPER DOKTOR | ADDRESS REDACTED | | | BTC 0.000001604158681689<br>CEL 202.2181243S8238<br>LINK 0.04754545071106Z9<br>SGB 130.9230526308<br>USDC 0.8919712279531 57<br>XLM 0.1528033219866<br>XRP 0.0000024233145871 12 | | | |
| 3.1.261280 | JESPER DUNGER JOHNSSON | ADDRESS REDACTED | | | AVAX 0.008126795108291S19<br>BTC 0.000000299309913266<br>CEL 0.188662968670758<br>DOT 0.000000000813063 84<br>MATIC 0.2691009624218 73<br>USDC 0.168143586061217 | | | |
| 3.1.261281 | JESPER ENGER-STEENSGAARD | ADDRESS REDACTED | | | ADA 103.2875024646 89<br>BTC 0.000637142711467909<br>ETH 0.002061195955029066 | | | |
| 3.1.261282 | JESPER ENGHOLM | ADDRESS REDACTED | | | BTC 0.00000891074236277 6 | | | |
| 3.1.261283 | JESPER FABRICIUS SANDAGER | ADDRESS REDACTED | | | BTC 0.0017020076795B9<br>CEL 16.9245078054215<br>USDC 3970.9203466123 8 | | | |
| 3.1.261284 | JESPER FLODIN | ADDRESS REDACTED | | | BTC 0.00000001227426577<br>CEL 0.41096577532422 | | | |
| 3.1.261285 | JESPER FRANK | ADDRESS REDACTED | | | CEL 0.7287365875877 23<br>MATIC 32<br>XRP 0.1226846667816 3 | | | |
| 3.1.261286 | JESPER FRANSSEN | ADDRESS REDACTED | | | BTC 0.000820682921472 72<br>CEL 1.98893593430562 | | | |
| 3.1.261287 | JESPER GIDLUND | ADDRESS REDACTED | | | BTC 0.0075493037941143 | | | |
| 3.1.261288 | JESPER GISSLEN | ADDRESS REDACTED | | | BTC 0.000347659676323B63<br>CEL 138.82437675393 2<br>ETH 0.0034254966081899S<br>OMG 147.593658824 4<br>FAX 22.4933990283361<br>XLM 154.7131880727B5 | | | |
| 3.1.261289 | JESPER GROVE RASMUSSEN | ADDRESS REDACTED | | | BTC 0.080922386929688<br>CEL 171.790048725628<br>XLM 178.39551583407S | | | |
| 3.1.261290 | JESPER GYDE JENSEN | ADDRESS REDACTED | | | BTC 0.000012466044062438<br>LTC 0.00132261962277206 | | | |
| 3.1.261291 | JESPER HAAGENSEN | ADDRESS REDACTED | | | ETH 1.50391956446971 | | | |
| 3.1.261292 | JESPER HANSEN | ADDRESS REDACTED | | | CEL 0.06013485166618734 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261293 | JESPER HANSEN | ADDRESS REDACTED | | | ADA 0.144800850501845<br>BTC 0.00000150830211838<br>DOT 0.0183634906942497<br>ETH 0.000103027880832326 | | | |
| 3.1.261294 | JESPER HANSEN | ADDRESS REDACTED | | | ADA 178.84067585302<br>BTC 0.0183490553625131<br>DOT 6.841053409146143<br>ETH 0.340376039642269<br>LINK 2.26568360702628<br>LTC 1.16675312277534<br>MATIC 50.1896400133967<br>XLM 629.181827031181 | | | |
| 3.1.261295 | JESPER HEDE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00156226833053348<br>CEL 24.0800660028095<br>SGB 393.625933572023<br>XRP 2554.9925715633 | | | |
| 3.1.261296 | JESPER HEINRICH | ADDRESS REDACTED | | | BTC 0.000000001803419<br>CEL 410.020162488503<br>DOT 29.498933742196<br>LINK 35.0303650651161<br>LTC 0.56429904<br>LUNC 0.0355810539936541<br>USDC 5.913364<br>XLM 1110<br>XRP 0.435077 | | | |
| 3.1.261297 | JESPER HENRIKSEN | ADDRESS REDACTED | | | BTC 0.0436445757369533<br>CEL 305.873379608298<br>DOT 0.00464717662884984<br>SGB 17.4952425394<br>XRP 115.840852280065<br>ZRX 100.925350809923 | | | |
| 3.1.261298 | JESPER HOFF MALTESEN | ADDRESS REDACTED | | | BTC 0.0254239831153934<br>CEL 36.4853457239664<br>ETH 0.460624 | | | |
| 3.1.261299 | JESPER HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.000001481651427481<br>XRP 0.534287694110103 | | | |
| 3.1.261300 | JESPER HUIJRDEMAN | ADDRESS REDACTED | | | CEL 0.0309256658375607 | | | |
| 3.1.261301 | JESPER JACOBSEN | ADDRESS REDACTED | | | BNB 1.06415540691292<br>BTC 0.00382544<br>CEL 310.103241785332<br>DOT 9.9<br>ETH 0.245<br>MCDAI 30<br>SNX 12.25<br>USDC 1929.143365 | | | |
| 3.1.261302 | JESPER JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0292707991772163332<br>CEL 448208.229618161<br>ETH 41.7182806125555 | | | |
| 3.1.261303 | JESPER JANSEN | ADDRESS REDACTED | | | BTC 0.00000000344717674747<br>CEL 0.000343680981397098 | | | |
| 3.1.261304 | JESPER JANSEN | ADDRESS REDACTED | | | BTC 0.000000000486640363<br>CEL 0.01415704291100367 | | | |
| 3.1.261305 | JESPER JANSEN | ADDRESS REDACTED | | | AAVE 0.0000004113812148693<br>BNB 0.713491337206627<br>BTC 0.000002228739139004<br>CEL 1236.37296746686<br>ETH 0.000421844070440209<br>LTC 0.0054198257234870<br>LUNC 0.0748201771787866<br>MATIC 0.0202293077745704<br>MCDAI 0.0134434117402827<br>UNI 0.0371756872015679<br>USDC 0.00711892919719308<br>USDT ERC20 0.0347731146291207 | | | |
| 3.1.261306 | JESPER JANSEN | ADDRESS REDACTED | | | BTC 0.000000000315809466 | | | |
| 3.1.261307 | JESPER JANSEN | ADDRESS REDACTED | | | CEL 0.00216410179400323 | | | |
| 3.1.261308 | JESPER JANSSON | ADDRESS REDACTED | | | BTC 0.000000000000941935<br>CEL 0.000305016628744642<br>BTC 0.0057514<br>CEL 50.8368010748445<br>DOGE 21349.653687873<br>ETH 0.65259 | | | |
| 3.1.261309 | JESPER JENSEN | ADDRESS REDACTED | | | BTC 0.0015 | | | |
| 3.1.261310 | JESPER JENSEN | ADDRESS REDACTED | | | CEL 1.06933913466261<br>BTC 0.1376504650521144<br>CEL 6493.81332907094<br>ETH 14.4638226036883<br>MATIC 7626.61592791<br>MCDAI 60<br>USDC 0.000057 | | | |
| 3.1.261311 | JESPER JENSEN | ADDRESS REDACTED | | | BTC 0.00636458024610998<br>CEL 36.7841235912147 | | | |
| 3.1.261312 | JESPER JOENSEN | ADDRESS REDACTED | | | CEL 134.058058042012 | | | |
| 3.1.261313 | JESPER JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0010966361424233<br>CEL 14.1080300206672 | | | |
| 3.1.261314 | JESPER JØRGENSEN | ADDRESS REDACTED | | | ETH 0.146777591885852 | | | |
| 3.1.261315 | JESPER JULLSEN | ADDRESS REDACTED | | | BTC 0.00007607697491197<br>CEL 1.37395147410296 | | | |
| 3.1.261316 | JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | | | BTC 1.01243541612934<br>CEL 945.491258428694<br>ETH 22.4368359863147<br>MATIC 2001.91908800445<br>PAXG 1.35971344541463 | | | |
| 3.1.261317 | JESPER KARLSHOEJ | ADDRESS REDACTED | | | BTC 0.31365034<br>CEL 915.702900749249 | | | |
| 3.1.261318 | JESPER KJÆR | ADDRESS REDACTED | | | ADA 64.108127886666<br>BNB 0.00972202371772999<br>BTC 0.0821729167449629<br>DOT 5.70230200479748<br>ETC 4.862897881175725<br>ETH 0.76945171707003844<br>LUNC 68.6271222501651<br>MATIC 125.4600685220651<br>USDT ERC20 0.76577909932604441 | | | |
| 3.1.261319 | JESPER KJÆR NIELSEN | ADDRESS REDACTED | | | ETH 2.47940770901797 | | | |
| 3.1.261320 | JESPER KOLBECK | ADDRESS REDACTED | | | BTC 0.0977972481137715<br>ETH 1.02641824379032<br>XRP 7719.57659130599 | | | |
| 3.1.261321 | JESPER KONDRUP | ADDRESS REDACTED | | | BTC 0.000038866443451349<br>ETH 0.000459976743923583 | | | |
| 3.1.261322 | JESPER KRAGH | ADDRESS REDACTED | | | BTC 0.0118368075211777<br>ETH 0.12474145363744 | | | |
| 3.1.261323 | JESPER KRAHL | ADDRESS REDACTED | | | ADA 1.19521720065532<br>BTC 0.0252613016061489<br>CEL 33.8435807203939<br>DOT 0.09654572326407<br>ETH 3.23268856532992<br>MATIC 0.964125361558786<br>UNI 0.0053609237610374 | | | |
| 3.1.261324 | JESPER KRARUP | ADDRESS REDACTED | | | BTC 0.000000009595389104 | | | |
| 3.1.261325 | JESPER KRISTENSEN | ADDRESS REDACTED | | | CEL 0.2049918176277963<br>BTC 0.00119073675085424<br>CEL 0.208820659833953<br>ETH 0.000357431201869546<br>MATIC 0.18948516063755556<br>PAXG 0.000490445601535414<br>TGBP 0.879961960061337<br>TUSD 0.768400806223706 | | | |
| 3.1.261326 | JESPER KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000113764000922488 | | | |
| 3.1.261327 | JESPER KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000015913564892228<br>CEL 0.1732255496503999<br>XLM 0.00000007501301845<br>XRP 0.0000000785346116146 | | | |
| 3.1.261328 | JESPER LARSEN | ADDRESS REDACTED | | | BTC 0.00045153182833056<br>CEL 1081.07306333191 | | | |
| 3.1.261329 | JESPER LARSEN | ADDRESS REDACTED | | | BTC 0.000000005568992167<br>CEL 0.587316055014564 | | | |
| 3.1.261330 | JESPER LARSEN | ADDRESS REDACTED | | | CEL 545.581179777762 | | | |
| 3.1.261331 | JESPER LASSEN NIELSEN | ADDRESS REDACTED | | | BTC 0.000000004975139551<br>CEL 0.0388218591757171 | | | |
| 3.1.261332 | JESPER LAURITSEN | ADDRESS REDACTED | | | BTC 0.000000009437552072<br>CEL 6.66869299055255 | | | |
| 3.1.261333 | JESPER LEHTINEN | ADDRESS REDACTED | | | BTC 0.0009508196936943405<br>ETH 2.4123669099388 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261334 | JESPER LEKJERUD | ADDRESS REDACTED | | | BTC 0.0271883441155539 CEL 387.19941541126 | | | |
| 3.1.261335 | JESPER LIND | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.261336 | JESPER LINDQUIST | ADDRESS REDACTED | | | BNB 0.0469546063780674 XTZ 5.41803108812365 | | | |
| 3.1.261337 | JESPER LÖFBOM | ADDRESS REDACTED | | | ADA 0.173039701332893 BNB 2.17198690745935 BTC 0.00198108089211683 CEL 0.954406257039049 SNX 72.210339074191933 USDC 31.14 | | | |
| 3.1.261338 | JESPER LÖKFORS | ADDRESS REDACTED | | | BTC 0.00000049 CEL 13.4845190278403 ETH 0.018030889081860013 MATIC 0.000000957338916378 PAXG 0.00130635569329696 | | | |
| 3.1.261339 | JESPER LOTSY | ADDRESS REDACTED | | | BTC 0.000000002189421883 CEL 0.573415157939343 | | | |
| 3.1.261340 | JESPER LUXASSEN | ADDRESS REDACTED | | | BTC 0.69401799608915S CEL 435.463680861706 | | | |
| 3.1.261341 | JESPER LUNDSTRÖM | ADDRESS REDACTED | | Yes | ETH 1.27071497 ICX 0.015073092174261 CEL 430.685901931665 | | | BTC 0.34982785876002 |
| 3.1.261342 | JESPER MADSEN | ADDRESS REDACTED | | | TUSD 0.0000000005797159651 XRP 719.69231570367 | | | |
| 3.1.261343 | JESPER MADSEN | ADDRESS REDACTED | | | AAVE 0.0000080238224047238 ADA 0.00284197213058449 BAT 0.000030864481126718 BSV 0.000635896483673715 BTC 0.98028225771354S ETH 13.1428240522702 MANA 0.0000201139937935888 MATIC 0.01565809002189335 MCDAI 0.001000419785851122 PAX 0.0127356757024259 SNX 0.024776692275 7268 UNI 0.024472970815359 USDC 79682.1318264981 XLM 2.44237477443629 XTZ 2332.24915540991 | AAVE 0.0092141905960057 BAT 0.152187022951609 BSV 2.01720197249751 | | |
| 3.1.261344 | JESPER MEERTENS | ADDRESS REDACTED | | Yes | ADA 343.093629043807 BTC 0.0025382388660961 CEL 175.963703805824 COMP 0.0488005697602654 ETH 16.27925059 94628 LINK 0.087780812829465 MATIC 13035.4684757354 SGB 458.67180561810S SNX 49.87297019803 31 USDC 0.360883675111732 XLM 102.827149648162 | | | LINK 403.900311261013 |
| 3.1.261345 | JESPER MEINCKE | ADDRESS REDACTED | | | ADA 234.97632069 7536 BTC 0.04615527815947 45 CEL 240.151744003651 PAXG 0.0287897002211574 SNX 17.1143331129332 USDC 0.0900879248656275 | | | |
| 3.1.261346 | JESPER MOE | ADDRESS REDACTED | | | XRP 86.62663362046 26 | | | |
| 3.1.261347 | JESPER MOGENSEN | ADDRESS REDACTED | | | CEL 27.9867331816716 DOT 55.023644096777 | | | |
| 3.1.261348 | JESPER NICOLAISEN | ADDRESS REDACTED | | | BTC 0.064443183912583 USDC 0.000000045725 | | | |
| 3.1.261349 | JESPER NIELSEN | ADDRESS REDACTED | | | BTC 0.02484231856921 42 BTC 0.000876287327104942 CUT 17.9349330788912 DASH 1.10396589 USDC 434.090057 | | | |
| 3.1.261350 | JESPER NIELSEN | ADDRESS REDACTED | | | ADA 0.00000023961216 4121 BTC 0.003603886779086 2 CEL 13.151245057615 XRP 1160.70738 | | | |
| 3.1.261351 | JESPER NIELSEN | ADDRESS REDACTED | | | CEL 64.359808272049 6 ETH 0.095449 XLM 307.744911 | | | |
| 3.1.261352 | JESPER NOORDENBOS | ADDRESS REDACTED | | | EOS 21.858798642 0013 | | | |
| 3.1.261353 | JESPER NOPPEN | ADDRESS REDACTED | | | BTC 0.00738848 CEL 7.34936561081459 | | | |
| 3.1.261354 | JESPER PEDERSEN | ADDRESS REDACTED | | | BTC 0.00086064445056 4583 CEL 55.8118403050623 ETH 1 | | | |
| 3.1.261355 | JESPER PETERSEN | ADDRESS REDACTED | | | BTC 0.000603824668853868 CEL 14.09654900682103 ETH 0.313036010034295 LTC 1.0042 | | | |
| 3.1.261356 | JESPER PURUP | ADDRESS REDACTED | | | BTC 0.00000662059672497 8 USDC 1.59095780569531 | | | |
| 3.1.261357 | JESPER RASMUSSEN | ADDRESS REDACTED | | | AAVE 1.261948023633 83 BAT 10.2023948188935 BTC 0.0000000044540566 CEL 17.00039193262419 | | | |
| 3.1.261358 | JESPER RAVN NIELSEN | ADDRESS REDACTED | | | ETH 0.128748963014716 | | | |
| 3.1.261359 | JESPER RISUM HANSEN | ADDRESS REDACTED | | | BTC 0.0040952771261 8908 | | | |
| 3.1.261360 | JESPER SANDER MORTENSEN | ADDRESS REDACTED | | | BTC 0.0109527565391292 | | | |
| 3.1.261361 | JESPER SCHARKINGER | ADDRESS REDACTED | | | BTC 0.00000000013672548 CEL 1.7294001242395 2 | | | |
| 3.1.261362 | JESPER SCHIEL-BECH | ADDRESS REDACTED | | | ADA 371.699444722037 BTC 0.017241764553272 ETH 0.23063555713403 | | | |
| 3.1.261363 | JESPER SEJER JENSEN | ADDRESS REDACTED | | | BTC 0.000000159083428 7002 CEL 0.016418209365 1303 | | | |
| 3.1.261364 | JESPER SKJØDT | ADDRESS REDACTED | | | BTC 0.0996537589993 99 | | | |
| 3.1.261365 | JESPER SKOVGAARD | ADDRESS REDACTED | | | AAVE 0.0000182354609652873 ADA 0.00551678359460204 BTC 0.00000010678545929 79 CEL 53.284918929821 DOT 0.00065450875288019 2 EOS 0.00165490298600137 ETH 0.00189882516647693 LINK 0.01760869666460 64 LTC 0.00002398087750167 9 MATIC 0.00627642041435 63 UNI 0.0641160534030244 USDC 10077.40754244 63 USDT ERC20 2.028616814517 76 | | | |
| 3.1.261366 | JESPER SKOVSTED | ADDRESS REDACTED | | | BTC 0.031698802064063 11 CEL 0.55600031691257 4 ETH 0.10465309458128 7 XLM 30.155716864780 1 | | | |
| 3.1.261367 | JESPER SOELVSTEN | ADDRESS REDACTED | | | AAVE 0.00082057981391415 2 ADA 547.52450530443 4 BTC 0.0188280107947401 CEL 46.970213256543 6 DOT 17.4107699968162 ETH 0.679323181972248 LINK 0.00002520710426325 1 LTC 0.00335408889557192 LUNC 0.01010734131053 81 MATIC 227.022097 53347 UNI 0.00134139765654 72 | | | |
| 3.1.261368 | JESPER SORENSEN | ADDRESS REDACTED | | | BTC 0.000000500467990194 CEL 0.06830879947181 73 ETC 22.886279612144 7 | | | |
| 3.1.261369 | JESPER STORGAARD | ADDRESS REDACTED | | | BTC 0.000011104484439955 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261370 | JESPER STOUENBORG | ADDRESS REDACTED | | | AAVE 0.40068264700500<br>BTC 0.0034750886580006<br>CEL 21.3061944370428<br>DASH 0.248773172637228<br>DOT 1.5928525321719<br>EOS 10.582646529977<br>ETH 0.129921905444086<br>LINK 0.000102196521775<br>LTC 0.0919739931838896<br>LUNC 0.000000750693998648<br>SNX 14.665601277437388<br>UNI 2.38325490189906<br>USDT ERC20 224.386952609268<br>UST 0.00000009842144717<br>XLM 43.48737939529672<br>XRP 41.6388252662613 | | | |
| 3.1.261371 | JESPER SUNDELL | ADDRESS REDACTED | | | BTC 0.00000993922883407<br>CEL 0.168964140708622<br>EOS 0.00735091174330296<br>KNC 0.00954189831749114<br>LTC 0.00050204655339153<br>MATIC 0.19534227090734<br>SGB 0.0147265378188474<br>XLM 0.19956133356586868<br>XRP 0.0953020752075<br>ZRX 3.05652563724496 | | | |
| 3.1.261372 | JESPER THOMASSEN | ADDRESS REDACTED | | | CEL 0.70101600010131<br>ETH 0.00693696408369215<br>SGB 690.964124786067<br>USDT ERC20 4.478870079428448<br>XRP 5.8391801089733388 | | | |
| 3.1.261373 | JESPER ULSOE | ADDRESS REDACTED | | | BCH 1.00965213<br>BSV 1.01069213<br>CEL 6.12778953096806 | | | |
| 3.1.261374 | JESPER VAN GENT | ADDRESS REDACTED | | | BTC 0.937480462157301<br>ETH 0.498659807049355<br>XRP 10.1066968591088 | | | |
| 3.1.261375 | JESPER VAN TOL | ADDRESS REDACTED | | | CEL 20.26489281676966 | | | |
| 3.1.261376 | JESPER VIKTOR | ADDRESS REDACTED | | | USDC 0.19216002212034 | | | |
| 3.1.261377 | JESPER VINTHER NIELSEN | ADDRESS REDACTED | | | ETH 0.008534130461787772<br>CEL 0.217141493437408 | | | |
| 3.1.261378 | JESPER WOLDER | ADDRESS REDACTED | | | ADA 522.94300789579<br>BTC 0.00103689264013604<br>CEL 7.189402318763114<br>ETH 0.09554658211047101 | | | |
| 3.1.261379 | JESREEL CAJELES | ADDRESS REDACTED | | | AQA 0.000000777432246221<br>BTC 0.000000000172861809 99<br>CEL 8.509680648855952 | | | |
| 3.1.261380 | JESS ALAN PICINIO | ADDRESS REDACTED | | | | CEL 47.2069965714594 | | |
| 3.1.261381 | JESS AMARO | ADDRESS REDACTED | | | BTC 0.00000173023910075945<br>ETH 0.000193578744815157<br>UNI 0.103381517147835 | BTC 0.01816290212525529<br>ETH 0.216491388397635 | | |
| 3.1.261382 | JESS CARIGNAN | ADDRESS REDACTED | | | BTC 0.00030910255376341141<br>CEL 30.14778921721<br>ETH 0.00000252570365373<br>USDC 2.724157183550 5<br>XRP 509.063037698798 | | | |
| 3.1.261383 | JESS CARRUTHERS | ADDRESS REDACTED | | | BTC 0.00318447148504341<br>SNX 66.581341369610 7<br>XLM 3590.56699026546<br>XRP 1266.863069 | | | |
| 3.1.261384 | JESS CELEBRADO | ADDRESS REDACTED | | | USDC 0.0015661287146658 8 | | | |
| 3.1.261385 | JESS CHAIM SHU YI | ADDRESS REDACTED | | | BNB 0.519344367929545<br>BTC 0.0102191186929278 | | | |
| 3.1.261386 | JESS CHONG | ADDRESS REDACTED | | | BTC 0.0016468020340879 2<br>CEL 2.15193586803396<br>DOT 0.0626707864277179<br>LUNC 0.060193274910578 8<br>USDC 2.29214538298841 | | | |
| 3.1.261387 | JESS COCHRAN | ADDRESS REDACTED | | | AAVE 5.8789153608142 3<br>BAT 0.314464520624184<br>BCH 5.7735393776452 3<br>BTC 0.25893440011022 1<br>COMP 0.01730916986621 6<br>DASH 0.00653540478724627<br>EOS 155.069212715092<br>ETH 6.68700780174399<br>KNC 0.43778963425327 4<br>LINK 209.48679434807 9<br>MATIC 308.96812683438 3<br>OMG 203.548926905 78<br>SGB 2137.78726430432<br>SNX 0.66616824372109 9<br>USDC 258.87287671442 8<br>USDC 102614.90753911 2<br>XLM 1.22002325390546<br>XRP 5953.48481005045<br>ZRX 0.2567113294569 17 | | | |
| 3.1.261388 | JESS DAVIES | ADDRESS REDACTED | | | BTC 0.046591447603517 5<br>CEL 0.57836464802893 3<br>ETH 0.1872105948062 9<br>LTC 0.88511106549874 4 | | | |
| 3.1.261389 | JESS DEBRUYNE | ADDRESS REDACTED | | | BTC 0.0127408643896398<br>CEL 200.264995312347<br>ETH 2.79762383893415 | | | |
| 3.1.261390 | JESS DIAZ | ADDRESS REDACTED | | | ADA 136.77057661221<br>BCH 0.00092189152036723 8<br>BTC 0.25327695878500 93<br>DOT 16.81123649358 53<br>ETH 1.966340572741 48<br>GUSD 15.9202557263679<br>LINK 21.3581245855152<br>LTC 1.29851045020899 | BTC 0.01398655<br>GUSD 0.0034503324910206 | | |
| 3.1.261391 | JESS DIAZ | ADDRESS REDACTED | | | BTC 0.00000995614829586 3<br>ETH 0.00011903720233334<br>GUSD 0.012735764577938 7 | | | |
| 3.1.261392 | JESS DUKE | ADDRESS REDACTED | | | CEL 158.73578689284 6<br>DOT 4.68385669<br>ETH 0.0026983396478697 27<br>LINK 3.66081688<br>MATIC 48.037480631936 2 | | | |
| 3.1.261393 | JESS EVANS | ADDRESS REDACTED | | | CEL 0.00153837244499443 | | | |
| 3.1.261394 | JESS FERGUSON | ADDRESS REDACTED | | | ADA 0.116911292438303<br>BTC 0.0000012371795842 89<br>KLM 0.05680297461669 24 | | | |
| 3.1.261395 | JESS GARONITA | ADDRESS REDACTED | | | CEL 18.71522545727907<br>MCDAI 708.947674720321 | | | |
| 3.1.261396 | JESS GAZAL | ADDRESS REDACTED | | | BTC 0.000000000414135059 4<br>CEL 18.5988081296409 8 | | | |
| 3.1.261397 | JESS GRIEPSMA | ADDRESS REDACTED | | | BTC 0.00438600385179465 | | | |
| 3.1.261398 | JESS GUICO | ADDRESS REDACTED | | | CEL 0.41727576553250 1 | | | |
| 3.1.261399 | JESS HADDOW | ADDRESS REDACTED | | | ADA 0.34726811142220 3<br>BTC 0.00017282677098266 6<br>ETH 0.00004223685169293 83 | | | |
| 3.1.261400 | JESS HANSEN | ADDRESS REDACTED | | | BTC 1.25956165540979<br>ETH 0.75501153023760 2<br>MATIC 0.399503787863337<br>USDC 0.0166176963548677 | BTC 0.0012347722257480 3<br>ETH 0.2446973681472 73 | | |
| 3.1.261401 | JESS JOERGENSEN | ADDRESS REDACTED | | | BTC 0.005206748793155<br>ETH 3.34606808587523 | | | |
| 3.1.261402 | JESS JOHNSON | ADDRESS REDACTED | | | ADA 1590.31487919976<br>AVAX 3.12187059613418<br>BTC 0.18864682572961 5<br>DOT 28.1589354751757<br>ETH 2.62913688863506<br>MATIC 1099.78796485138<br>USDC 6253.77000550761 | BTC 0.0004788738190604 37 | | |
| 3.1.261403 | JESS JONES | ADDRESS REDACTED | | | BTC 0.000031973475784623 | | | |
| 3.1.261404 | JESS KNEBEL | ADDRESS REDACTED | | | BTC 1.0070376870873 8<br>ETH 10.5197035227389<br>LUNC 101.020205855405 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261405 | JESS KOENIG | ADDRESS REDACTED | | | ADA 6.424028790078224<br>BTC 0.00124961537339111<br>DOT 0.54455851184508<br>ETH 0.00341553268678313<br>LINK 0.17179041093342<br>USDC 0.368170210686726 | ADA 0.0000004821137047694<br>DOT 0.00000000000753438<br>USDC 0.00000098419911347 | | |
| 3.1.261406 | JESS KUMMER | ADDRESS REDACTED | | | BAT 0.184350519957<br>BTC 0.0000004207561361949<br>CEL 0.31896822206471<br>COMP 0.001952343669498<br>ETH 0.00002439807224362<br>GUSD 0.0107499154804866<br>KNC 0.0168795271789008<br>LINK 0.005886054117958<br>LPT 0.0044181578554964<br>MATIC 0.04159083453117<br>MCDA 0.215951059047129<br>OMG 0.02226209861802<br>PAXG 0.310834608989565<br>PAXG 0.000149823571647949<br>SNX 0.0000704072335116<br>USDC 0.3478562520150 | | | |
| 3.1.261407 | JESS LEE | ADDRESS REDACTED | | | BNB 0.185731467803802<br>USDT ERC20 2694.50258421806 | | | |
| 3.1.261408 | JESS LEIGHT | ADDRESS REDACTED | | | ETH 0.00013425122631694 | | | |
| 3.1.261409 | JESS MASON | ADDRESS REDACTED | | | BTC 0.00977163826203795<br>EOS 48.8116260469798<br>ETH 2.20721378363947<br>LTC 1.09016374489093 | BTC 0.00054349 | | |
| 3.1.261410 | JESS MEDINA | ADDRESS REDACTED | | | 1INCH 110.551429814067<br>ADA 728.263782328187<br>BTC 0.37435839091996<br>COMP 0.017396226289582<br>ETH 1.41007921513909<br>LINK 0.00121845490804328<br>MATIC 874.87045753749<br>MCDAI 0.000168940579397431<br>ZEC 0.00087218421178731 | LINK 23.3001886395121<br>ZEC 0.000000007161590767 | | |
| 3.1.261411 | JESS MILLER | ADDRESS REDACTED | | | BTC 0.3053968270692057<br>USDC 884.3732773913 | CEL 119.343277810862<br>USDC 33000 | | |
| 3.1.261412 | JESS OLDFIELD | ADDRESS REDACTED | | | ADA 1379.43154207426<br>BTC 0.00312314177092664<br>CEL 2.313714308732<br>ETH 0.5683242362511 | | | |
| 3.1.261413 | JESS PHILLIPS | ADDRESS REDACTED | | | MATIC 8779.1032369238 | | | |
| 3.1.261414 | JESS PHILLIPS | ADDRESS REDACTED | | | BTC 0.0002565041121518577<br>CEL 0.0851404871301183<br>MATIC 2.25550169023104<br>SNX 0.117091682318922 | | | |
| 3.1.261415 | JESS PRO | ADDRESS REDACTED | | | BTC 0.00000044197450846699<br>USDT ERC20 0.330279348068848 | | | |
| 3.1.261416 | JESS ROWSELL | ADDRESS REDACTED | | | ADA 277.076504981025<br>AVAX 3.43567948101419<br>BTC 0.00456651201088432B<br>DOT 26.006212933575<br>MATIC 124.45300291222<br>SOL 3.14404799308467 | | | |
| 3.1.261417 | JESS ROYALL | ADDRESS REDACTED | | | BTC 0.490270103381814<br>CEL 1.13294710296587<br>COMP 0.102082379931505<br>ETH 1.06821090295386<br>XLM 137.916096469097<br>ZRX 411.69191584007 | | | |
| 3.1.261418 | JESS STEPHENS | ADDRESS REDACTED | | | BTC 0.0283178497469574<br>LINK 302.667822992795<br>USDC 2296.55652090575 | | | |
| 3.1.261419 | JESS STUMACHER | ADDRESS REDACTED | | | BTC 0.19440982584319<br>CEL 5.15936385544725<br>ETH 0.935389546736467<br>USDC 0.574650072346045 | | | |
| 3.1.261420 | JESS TAN | ADDRESS REDACTED | | | BTC 0.0000004442470546989<br>CEL 0.36026472142873I<br>USDC 0.737315638703772 | | | |
| 3.1.261421 | JESS TEY | ADDRESS REDACTED | | | BTC 0.00000000094513234<br>CEL 0.108197209833343 | | | |
| 3.1.261422 | JESS TORRES | ADDRESS REDACTED | | | AAVE 1.75965751279909<br>ADA 553.784532802303<br>BTC 0.021540667360133<br>LINK 25.6536400063704 | | | |
| 3.1.261423 | JESS TRAN | ADDRESS REDACTED | | | ETH 4.36911494002658 | | | |
| 3.1.261424 | JESS TROWBRIDGE | ADDRESS REDACTED | | | BAT 5247.75385886015<br>BTC 0.02071164062402B6<br>CEL 19224.967744985<br>ETH 2.94507128523593<br>KNC 401.503517396855<br>LINK 155.050130624686<br>MANA 5216.22632757894<br>MATIC 11192.727094364<br>MCDAI 0.00000032360539145<br>SGB 1595.69202781519<br>UNI 154.01208473398<br>XLM 11289.490973427<br>XRP 10438.04270228D2<br>ZRX 14630.2387825966 | | | |
| 3.1.261425 | JESS VAVRICKA | ADDRESS REDACTED | | | BTC 0.00896127647307024 | | | |
| 3.1.261426 | JESS VINSTEEN | ADDRESS REDACTED | | | BTC 0.01377564712422687 | | | |
| 3.1.261427 | JESS WILSON | ADDRESS REDACTED | | | USDC 1.46006361126549 | | | |
| 3.1.261428 | JESS WILSON | ADDRESS REDACTED | | | USDT ERC20 0.0952844545110969 | | | |
| 3.1.261429 | JESS WOLPERT | ADDRESS REDACTED | | | BTC 0.00518992306820585<br>ETH 0.15560054194256<br>XLM 49.963084116791277 | | | |
| 3.1.261430 | JESS YANARELLA | ADDRESS REDACTED | | | BTC 0.00000000510118967<br>DOGE 0.152239598117956<br>ETH 0.0000000048955480D4<br>KLM 0.0000243790739D3832 | | ADA 0.0000001519146843844<br>BTC 0.00000054377104764D7<br>DOGE 0.000000000108557429<br>ETH 0.0000049799780393773<br>XLM 0.126771184380527 | |
| 3.1.261431 | JESS YIN | ADDRESS REDACTED | | | BTC 0.0354577246163556<br>ETH 0.7574497223169<br>USDC 6054.92800357106 | | | |
| 3.1.261432 | JESSA BERNADETTE ROMILLA | ADDRESS REDACTED | | | BTC 0.0033348864265904351<br>XRP 234.171565311173 | | | |
| 3.1.261433 | JESSA CARREON | ADDRESS REDACTED | | | BTC 0.1156052632020B3 | BTC 0.01011186 | | |
| 3.1.261434 | JESSA DORMINY | ADDRESS REDACTED | | | BTC 0.000109981930457162<br>SNX 0.080793243846829<br>USDC 3763.61509902996<br>XRP 3011.47890360585 | | | |
| 3.1.261435 | JESSA HURST | ADDRESS REDACTED | | | BTC 0.006675086057171923 | | | |
| 3.1.261436 | JESSA IGNACIO | ADDRESS REDACTED | | | CEL 2.71450384188271<br>USDC 33.217099 | | | |
| 3.1.261437 | JESSA KUYVENHOVEN | ADDRESS REDACTED | | | ADA 224.859109628259<br>BTC 0.2395423153629I<br>CEL 7.6851388696682<br>ETH 1.73316004270457<br>LINK 0.0129915613207I<br>MATIC 1741.45503110147<br>USDT ERC20 330.166565639199<br>XRP 1534.41786787009 | | | |
| 3.1.261438 | JESSA MAE BAYACA | ADDRESS REDACTED | | | BTC 0.0000000056273485b3<br>CEL 1.7262172485152<br>BTC 0.0005204654822539<br>USDC 30.3343876721252<br>USDT ERC20 0.232605629626015 | | | |
| 3.1.261439 | JESSA MAE RAMENTO | ADDRESS REDACTED | | | CEL 3.0057922148683 | | | |
| 3.1.261440 | JESSA MARIE PEDROLA | ADDRESS REDACTED | | | BTC 0.000000009937108949<br>CEL 3.4429030211132 | | | |
| 3.1.261441 | JESSA OCTAVO | ADDRESS REDACTED | | | BCH 0.01649904<br>BTC 0.0000019558110606D1<br>CEL 0.11241051066483 | | | |
| 3.1.261442 | JESSAH MAE MAGNANAO | ADDRESS REDACTED | | | LINK 0.115205103648778 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261443 | JESSAL VISAVADIA | ADDRESS REDACTED | | | BTC 0.00212430853016576<br>CEL 1.70749774497741<br>EOS 283.243302423373<br>ETH 0.000801167854187369<br>USDC 0.00207072047258285 | | | |
| 3.1.261444 | JESSALYN CHUA | ADDRESS REDACTED | | | BTC 0.00000337365748515 2<br>CEL 0.00072499964884904<br>GUSD 0.538253396467575<br>USDC 0.322977733057343 | | | |
| 3.1.261445 | JESSALYN ROMBOCOS | ADDRESS REDACTED | | | BTC 0.00057752253929122 2<br>USDC 10245.135001348 1 | | | |
| 3.1.261446 | JESSALYN RUSHING | ADDRESS REDACTED | | | BTC 0.000031861422023485<br>COMP 0.000039105489808588<br>ETH 5.29980145302295-05 | BTC 0.03157541363298 95<br>COMP 0.14102068750495 1<br>ETH 0.0563498864666901 | | |
| 3.1.261447 | JESSAMAE DIEGO | ADDRESS REDACTED | | | BTC 0.0011643251023672 3<br>CEL 1.1000856784442 4<br>LTC 0.00050209321581196 | | | |
| 3.1.261448 | JESSE A LIMBERG | ADDRESS REDACTED | | | ETH 0.00154613405269011 | | | |
| 3.1.261449 | JESSE ABBOTT | ADDRESS REDACTED | | | BTC 0.000148798416966281<br>CEL 362.191468147515<br>OMG 53.07104537306613<br>USDC 6.01215363580827<br>XLM 5.39102944444089<br>XRP 5828.47260843291 | USDC 6.67<br>XLM 31405.0979949099 | | |
| 3.1.261450 | JESSE ADAMS | ADDRESS REDACTED | | | ETH 0.000036523241115023<br>SNX 9.19021996194161<br>USDC 0.00784188359469995 | | | |
| 3.1.261451 | JESSE AERTS | ADDRESS REDACTED | | | BTC 0.000545553113064717<br>CEL 117.143164947366<br>XRP 801 | | | |
| 3.1.261452 | JESSE AGTEN | ADDRESS REDACTED | | | BTC 0.429233273477812<br>DOT 189.63078463912<br>MATIC 168.808058292492<br>MCDAI 42.3732921226398<br>SOL 0.0084162213421403<br>USDC 10.294048477925 1 | | | |
| 3.1.261453 | JESSE AGUILAR | ADDRESS REDACTED | | | AVAX 4.06892160063974<br>BTC 0.093603171588263 4<br>ETH 0.570114181483189<br>LUNC 10.105984199870 6 | BTC 0.000867948257689949 | | |
| 3.1.261454 | JESSE ALAN RUBIN | ADDRESS REDACTED | | | AAVE 8.33866977392219<br>ADA 1752.66503603416<br>AVAX 16.454075011485<br>BTC 0.0217770728231672<br>EOS 175.7226300612 2<br>ETH 2.63845241250307<br>GUSD 8449.32141380087<br>SNX 147.274876276528<br>USDC 56735.0640513528 | | | |
| 3.1.261455 | JESSE ALBERS | ADDRESS REDACTED | | | GUSD 0.009941451813020 47<br>MCDAI 0.338704972083504<br>SNX 0.00859305320620 44 | | | |
| 3.1.261456 | JESSE ALBERT DECHURCH | ADDRESS REDACTED | | | BTC 0.160948735164908<br>CEL 47.143799065324<br>ETH 9.62990886129087<br>GUSD 14.9413867479338<br>USDC 510.327587719766 | | | |
| 3.1.261457 | JESSE ALDRICH | ADDRESS REDACTED | | | ADA 2.977615771596 33<br>BTC 0.0180443373688201<br>DOT 1.222499348417 37<br>ETH 0.0851347908847901<br>LINC 3.76803067582 54<br>USDT ERC20 300.1846708022 16 | | | |
| 3.1.261458 | JESSE ALEXANDER HARLAN | ADDRESS REDACTED | | | ADA 291.174571280996<br>BTC 0.000994160103661317<br>USDC 4.10249291039483 | CEL 127.02412950364 | | |
| 3.1.261459 | JESSE ALEXANDER LARSON | ADDRESS REDACTED | | | BTC 0.00127912206712948<br>USDC 34.9719718543177 | USDC 0.000000953005747253 | | |
| 3.1.261460 | JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | | | BCH 0.00000431947943166 4<br>LTC 0.00660723885276315 | BCH 0.017257351273731 2<br>LTC 0.00349504 | | |
| 3.1.261461 | JESSE ALLAN | ADDRESS REDACTED | | | BTC 0.000441441876829116<br>BUSD 100875.3302436<br>CEL 0.199757349924<br>ETH 0.00623207944925 6<br>USDC 0.0834893582543926<br>USDT ERC20 0.24189095937929 | | | |
| 3.1.261462 | JESSE ALLEN | ADDRESS REDACTED | | | BTC 0.000023305717040359 8<br>CEL 0.050639768507859 7<br>DOT 0.8288334821477 12<br>ETH 0.00309269871857521<br>LINK 0.2130461198805 02<br>LUNC 0.371187101842419<br>MATIC 0.907583811204568 | | | |
| 3.1.261463 | JESSE ALLEN ANDERSON | ADDRESS REDACTED | | | ADA 251.436060536759<br>AVAX 0.5628593169885 02<br>BTC 0.02211205606358 51<br>DOT 27.5759810664316<br>ETH 0.375764561679961<br>LUNC 0.717910274089249<br>MATIC 181.707895066 03<br>SOL 2.331834888633 58 | | | |
| 3.1.261464 | JESSE ALLEN CLARK | ADDRESS REDACTED | | | BTC 0.01684640441312336<br>SOL 12.3236307627921<br>USDC 0.73474709525892 | USDC 763.362974909 16 | | |
| 3.1.261465 | JESSE ALLEN OCAMPO | ADDRESS REDACTED | | | BTC 0.09242338804450 11 | | | |
| 3.1.261466 | JESSE ALLERS-HATLIE | ADDRESS REDACTED | | | ADA 7328.50014250777<br>BTC 0.941965116257705<br>MATIC 5309.20601201785<br>XLM 355.428712618528 | | | |
| 3.1.261467 | JESSE ALLHANDS | ADDRESS REDACTED | | | AVAX 0.5766923933571 05<br>BTC 0.00130855852754714<br>DOT 18.1226463242775<br>ETH 1.1292070998453<br>MATIC 169.595129416771<br>USDC 7.16712010475831<br>XLM 181.711198384644 | | | |
| 3.1.261468 | JESSE ALTER | ADDRESS REDACTED | | | ADA 2.38686482602699<br>BTC 0.00081110050412460 1<br>SNX 0.177513510850781<br>USDC 10.6547774924319 | SNX 55.37913916441492 | | |
| 3.1.261469 | JESSE ALVARADO | ADDRESS REDACTED | | | BTC 0.0142651197578415 | | | |
| 3.1.261470 | JESSE ALVAREZ | ADDRESS REDACTED | | | XLM 27.54664228558693 | | | |
| 3.1.261471 | JESSE ALVERSON | ADDRESS REDACTED | | | BTC 0.00126955565588392<br>USDC 0.616631188011216 | | | |
| 3.1.261472 | JESSE ANDERSON | ADDRESS REDACTED | | | AVAX 0.00158536182021956<br>DOT 0.000406848063161351<br>LINK 0.000445002547189 32 | | | |
| 3.1.261473 | JESSE ANDERSON | ADDRESS REDACTED | | | CEL 0.05909560852360 8<br>LUNC 0.000507043160095136 | | | |
| 3.1.261474 | JESSE ANDERSON | ADDRESS REDACTED | | | BTC 0.00000373613373366 6<br>CEL 1.6725746183747 9<br>ETH 0.000072289934317 46 | | | |
| 3.1.261475 | JESSE AWADE JOHN | ADDRESS REDACTED | | | BTC 0.000000332730762861<br>CEL 0.03610254370234 22 | | | |
| 3.1.261476 | JESSE ANIL | ADDRESS REDACTED | | | BTC 0.002061867361857 24<br>CEL 2.3093467977944 15<br>ETH 1.58389167395045 | | | |
| 3.1.261477 | JESSE ANTONIO DAVILA | ADDRESS REDACTED | | | ETH 0.00147926493421929 | | | |
| 3.1.261478 | JESSE ANTUNES | ADDRESS REDACTED | | | BTC 0.000044801220098958<br>ETH 0.02896206621315936<br>MATIC 66.0158473730 51 | BTC 0.000798372482401 6<br>ETH 31.8411003752783 | | |
| 3.1.261479 | JESSE APPEL | ADDRESS REDACTED | | | CEL 11.2891670424064 | | | |
| 3.1.261480 | JESSE ARCHER | ADDRESS REDACTED | | | BTC 0.00200606822434221 | | | |
| 3.1.261481 | JESSE ARENDONK | ADDRESS REDACTED | | | DOT 0.028802070860567 7<br>ETH 0.00365820865709372 | | | |
| 3.1.261482 | JESSE ARGENZIANO | ADDRESS REDACTED | | | BTC 0.000001285352153248<br>MATIC 1.67671236872281 | | | |
| 3.1.261483 | JESSE ARIAS-BROWN | ADDRESS REDACTED | | | BTC 0.00271007508744729<br>CEL 164.313480390937<br>ETH 9.29457963982416 4<br>USDC 6.09308624840 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261484 | JESSE ARITY | ADDRESS REDACTED | | | ADA 0.17226018389025<br>BCH 0.00116523040104033<br>BTC 0.00000996703639673<br>DOT 0.00108984804505374<br>USDC 0.0192781402412 | | | |
| 3.1.261485 | JESSE ARLIDGE-FARRELL | ADDRESS REDACTED | | | BTC 0.00042602348413358<br>CEL 9.2674524176628<br>MCDAI 30<br>SNX 26.71 | | | |
| 3.1.261486 | JESSE ARMSTRONG | ADDRESS REDACTED | | | ETH 0.00043394950581096 | | | |
| 3.1.261487 | JESSE ARREDONDO | ADDRESS REDACTED | | | BTC 0.00000117330783867<br>USDC 1.19959238539454 | BTC 0.0000048810833321163<br>USDC 0.00874547542210783 | | |
| 3.1.261488 | JESSE ARREOLA | ADDRESS REDACTED | | | ETH 0.00006895217081069 | | | |
| 3.1.261489 | JESSE ARREOLA | ADDRESS REDACTED | | | XLM 849.85458059416 | | | |
| 3.1.261490 | JESSE ARRICO | ADDRESS REDACTED | | | ADA 0.07439164318510388<br>BTC 0.00000618782679714<br>ETH 0.00001542582592924<br>USDC 1.7216950465494 | | | |
| 3.1.261491 | JESSE ATKINS | ADDRESS REDACTED | | | BTC 0.00849325908040784<br>ETH 0.00713536208757418<br>LTC 2.16455577990678 | | | |
| 3.1.261492 | JESSE ATTON | ADDRESS REDACTED | | | BTC 0.00002116172690071498<br>CEL 25.852884840792<br>DOT 49.43654124433135<br>ETH 0.00022734821842662<br>MATIC 550.98243108741 | | | |
| 3.1.261493 | JESSE AUCLAIR | ADDRESS REDACTED | | | ADA 0.00227480722911124<br>BTC 0.00010208031085085087<br>DOT 0.04587260166453188<br>ETH 0.00054519164919374<br>MATIC 0.00035273031275863 | ADA 0.581544874024318<br>BTC 0.0000000000426044175<br>MATIC 0.487784999716762 | | |
| 3.1.261494 | JESSE AUKEMA | ADDRESS REDACTED | | | CEL 0.30967676329559 | | | |
| 3.1.261495 | JESSE AUSTIN | ADDRESS REDACTED | | | MATIC 0.310271111429319 | | | |
| 3.1.261496 | JESSE AUSTIN DAVIS | ADDRESS REDACTED | | | DOGE 2517.57338407508 | | | |
| 3.1.261497 | JESSE BACH | ADDRESS REDACTED | | | ETH 0.00108070927655755<br>BTC 0.00000010708217575751<br>ETH 0.00000506628729271<br>MATIC 1.9184084588099<br>SNX 0.0340145331765428<br>USDC 0.0254550884019113<br>XRP 0.42926168457606 | BTC 0.000092677616037304<br>USDC 0.0000001673760673398 | | |
| 3.1.261498 | JESSE BAK | ADDRESS REDACTED | | | BTC 0.016111180017951.4 | | | |
| 3.1.261499 | JESSE BAKER | ADDRESS REDACTED | | | ADA 0.77244441730433<br>ETH 0.00136439905308375 | | | |
| 3.1.261500 | JESSE BAKOS | ADDRESS REDACTED | | | AAVE 1.86197584452501<br>BTC 0.00071140703291519<br>LINK 35.9707376333749<br>SNX 42.665248460666 | | | |
| 3.1.261501 | JESSE BALDWIN | ADDRESS REDACTED | | | 1INCH 392.921906943394<br>AAVE 2.70249106928646<br>ADA 537.626303664472<br>AVAX 0.60973805447813.29<br>BAT 180.17713167366<br>BCH 0.12565347107043.9<br>BNT 44.6059575163182<br>BTC 0.16229876574594.2<br>CEL 996.447888048955<br>COMP 1.13338684788365<br>DOGE 3338.77948875822<br>DOT 17.893506779442.5<br>EOS 46.9793019266263<br>ETH 0.2226539170449.78<br>KNC 27.686029942401.2<br>LINK 59.9704500488017<br>LPT 4.4261<br>LTC 1.1575439981361<br>MANA 87.184056941726.3<br>MATIC 396.189726986889<br>OMG 22.735806468242<br>SNX 17.0988725027025<br>SOL 0.845903764400141<br>SUSHI 81.9165436609787<br>UMA 14.4046762086455<br>UNI 66.1657659710014<br>USDC 3348.86350341703<br>XLM 539.394351747665 | | | |
| 3.1.261502 | JESSE BALSAM | ADDRESS REDACTED | | | BTC 0.00076501444920336<br>DOT 13.2798549067226<br>MATIC 166.460034610908<br>SNX 33.949986123840.4 | | | |
| 3.1.261503 | JESSE BARRIENTOS | ADDRESS REDACTED | | | ADA 525.1032949122<br>BTC 0.00000122988173512.3<br>ETH 3.4544261407084<br>USDC 54.0277399938972<br>XRP 2901.712124 | ADA 12.84169 | | |
| 3.1.261504 | JESSE BARTLETT | ADDRESS REDACTED | | | BTC 0.00019428446309052 | | | |
| 3.1.261505 | JESSE BARTLETT | ADDRESS REDACTED | | | BTC 6.97330091482999E-07<br>ETH 0.00000373958018028<br>LTC 0.00976956674879078 | | | |
| 3.1.261506 | JESSE BARTON | ADDRESS REDACTED | | | BTC 0.00001193314920916 | | | |
| 3.1.261507 | JESSE BATT | ADDRESS REDACTED | | | BTC 0.00201010972024645 | | | |
| 3.1.261508 | JESSE BAXTER | ADDRESS REDACTED | | | CEL 1.06493471436555 | | | |
| 3.1.261509 | JESSE BAZA | ADDRESS REDACTED | | | ADA 42.29455672101.88<br>BNB 0.00000000038924899<br>BTC 0.00074988233348265<br>CEL 1098.43904425303<br>ETH 1.33110899706778<br>MATIC 20.6444418662735<br>USDC 0.363451320618821<br>XLM 0.0000000706549978559<br>ZEC 0.0000000091978573 | BTC 0.974738880526752<br>CEL 0.794777523613318<br>USDC 0.000000490623753921 | | |
| 3.1.261510 | JESSE BEADON | ADDRESS REDACTED | | | BTC 0.00000000082598437 | | | |
| 3.1.261511 | JESSE BEASLEY | ADDRESS REDACTED | | | CEL 0.21606428238506<br>BTC 0.00000095613337263<br>ETH 0.0000040010021143878<br>USDC 0.18999790767963 | BTC 0.00000007531300911<br>ETH 0.50512603260062<br>USDC 0.00000067991365501 | | |
| 3.1.261512 | JESSE BEAUDRY | ADDRESS REDACTED | | | BTC 0.00097542638785453<br>CEL 4.09145311006687<br>ETH 2.0496842255975<br>XRP 398.156281574044 | | | |
| 3.1.261513 | JESSE BEAUDRY | ADDRESS REDACTED | | Yes | ADA 4.3534014019648<br>BAT 0.00001225301585.32798<br>BTC 0.00034436739978<br>COMP 0.04810990640695.59<br>DOT 0.32374180308447<br>EOS 3.66051385361472<br>ETH 14.9931135529008<br>GUSD 0.000624900094411154<br>KNC 0.000000005506714419<br>LINK 71.5822354442758<br>LTC 0.07516233261758.5<br>OMG 0.000000036769307.28<br>SGB 76.2996041204816<br>SNX 104.870722298<br>USDC 991.353927575844<br>USDT ERC20 0.00115390392067927<br>XLM 152.924485161988<br>ZEC 0.00172860339899.96 | BAT 0.061304907233492.4<br>GUSD 0.449078672833195<br>KNC 0.0000551645366877.56<br>LTC 0.00000000670662229<br>OMG 0.0010261561033437.9<br>USDT ERC20 0.628966980113007 | | BTC 2.743220818352.57<br>ETH 3.1262674443624 |
| 3.1.261514 | JESSE BECKMAN | ADDRESS REDACTED | | | ETH 0.00093379407305564<br>GUSD 553.508977543949 | | | |
| 3.1.261515 | JESSE BEDARD | ADDRESS REDACTED | | | ADA 469.673077145467<br>BTC 0.04838507323527.58<br>CEL 29.3837412267625<br>ETH 0.0103597069217611 | | | |
| 3.1.261516 | JESSE BEKAERT | ADDRESS REDACTED | | | CEL 7.64370906021789<br>ETH 0.204479410392381 | | | |
| 3.1.261517 | JESSE BELLIACHE | ADDRESS REDACTED | | | BTC 0.00000497951280793<br>CEL 0.00027948957978.1488 | | | |
| 3.1.261518 | JESSE BENEDICK | ADDRESS REDACTED | | | BTC 0.00002393858022375<br>ETH 0.00003510932938138<br>MATIC 0.19117265734047.7<br>MCDAI 0.01335521889565.67 | BTC 0.00169810727446.25 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261519 | JESSE BETHANY | ADDRESS REDACTED | | | BTC 0.0000064927055647708<br>DOT 0.0046214450433217<br>ETH 0.00003793053758765<br>USDC 0.189109724005317 | | BTC 0.0000001310379183 | |
| 3.1.261520 | JESSE BILLSON | ADDRESS REDACTED | | | BTC 0.0002490682824211<br>ETH 0.0324012501182936<br>LINK 0.011480182312301<br>MATIC 0.668498298865997<br>UNI 0.005424473580968<br>USDC 0.0154722066165407 | BTC 0.2493874925057349<br>ETH 0.0000025258993373355 | | |
| 3.1.261521 | JESSE BLEVINS | ADDRESS REDACTED | | | BTC 0.00000003483160434 | | | |
| 3.1.261522 | JESSE BLOOTHOOFD | ADDRESS REDACTED | | | ETH 0.00005186236898437 | | | |
| 3.1.261523 | JESSE BLUESTEIN | ADDRESS REDACTED | | | CEL 0.6201139437097 7 | | | |
| 3.1.261523 | JESSE BLUESTEIN | ADDRESS REDACTED | | | ETH 0.01 | | | |
| 3.1.261524 | JESSE BLUMENTHAL | ADDRESS REDACTED | | | BTC 1.522472579775306-05 | | | |
| 3.1.261524 | JESSE BLUMENTHAL | ADDRESS REDACTED | | | BTC 0.0570545423867439 | | | |
| 3.1.261526 | JESSE BOATENG | ADDRESS REDACTED | | | BTC 0.00000015065204366 | | | |
| 3.1.261526 | JESSE BOHN | ADDRESS REDACTED | | | LTC 0.00010903470189094 4 | | | |
| 3.1.261527 | JESSE BONNICE | ADDRESS REDACTED | | | BTC 0.00209935515858893 | | | |
| 3.1.261528 | JESSE BOON | ADDRESS REDACTED | | | BTC 0.00000000799068055 8<br>CEL 0.03762197213369<br>DOT 0.00010735197035 1<br>LINK 0.0004653688405481 7<br>XLM 0.000000195353575 62<br>XRP 0.0000002542680694 93 | | | |
| 3.1.261529 | JESSE BORGES-BROWNRIGG | ADDRESS REDACTED | | | ADA 231.964008421733<br>BTC 0.0547960 20207605<br>ETH 0.751217913730362<br>MATIC 84.877941632279 8<br>XLM 27.5904183611 368 | | | |
| 3.1.261530 | JESSE BOSWELL | ADDRESS REDACTED | | | ETH 0.000008478207580 88 | | | |
| 3.1.261531 | JESSE BOWEN | ADDRESS REDACTED | | | BTC 0.0089 8917<br>CEL 28.833849416 4656<br>LUNC 149.796985562181<br>MATIC 3003.68088588158<br>SNX 13.731 | | | |
| 3.1.261532 | JESSE BRENT | ADDRESS REDACTED | | | BTC 0.00000354120522447<br>CEL 1.31791115152919<br>USDC 0.00361696551873 74 | | | |
| 3.1.261533 | JESSE BREWER | ADDRESS REDACTED | | | BTC 0.00005973163618222 3<br>GUSD 6159.37382286679<br>USDC 20527.4988757433 | | BTC 0.102270433292513 | |
| 3.1.261534 | JESSE BROADUS | ADDRESS REDACTED | | | BTC 0.0512215185270901<br>LUNC 1.56043887383523<br>MATIC 244.562492545477<br>SOL 0.024467857864593 | BTC 0.0370832<br>SOL 0.00029884165810354<br>USDC 0.006 | | |
| 3.1.261535 | JESSE BROSTEN | ADDRESS REDACTED | | | BTC 0.0177326165229809<br>USDC 27802.8962662302 | | | |
| 3.1.261536 | JESSE BROWN | ADDRESS REDACTED | | | BTC 0.0000037105401292 53<br>ETH 0.00073072659406759<br>USDC 1.994815898883 11 | | | |
| 3.1.261537 | JESSE BROWN | ADDRESS REDACTED | | | CEL 0.9592195826762<br>DOT 112.715739547611<br>MCDAI 40 | | | |
| 3.1.261538 | JESSE BROWN | ADDRESS REDACTED | | | BTC 0.00162959769585553<br>DASH 45.863923315473 5<br>SGB 96804.4971402219<br>SNX 233.868229903845<br>UNI 1063.05391033806<br>XLM 103241 4.86617198<br>XRP 33823 7.20675251 4<br>ZEC 61.38825716 28508 | | | |
| 3.1.261539 | JESSE BROWN | ADDRESS REDACTED | | | BTC 0.0082226546614657<br>DOT 4.48895622926532<br>ETH 0.0004164456484459 22<br>MATIC 59.163525180817<br>MCDAI 70.89181479486 19 | | | |
| 3.1.261540 | JESSE BRUMMETT | ADDRESS REDACTED | | | ETH 0.0000920221795247 6 | | | |
| 3.1.261541 | JESSE BURDETTE | ADDRESS REDACTED | | | BTC 0.2130534586338 77 | | | |
| 3.1.261542 | JESSE BURGER | ADDRESS REDACTED | | | ETH 1.64947613100883 | | | |
| 3.1.261543 | JESSE BURK | ADDRESS REDACTED | | | XRP 194.431584 | | | |
| 3.1.261544 | JESSE BURKE | ADDRESS REDACTED | | | XLM 24.2330151498342<br>BTC 0.00133148317092 48<br>MATIC 0.459333750881611 | | | |
| 3.1.261545 | JESSE BURT | ADDRESS REDACTED | | | BTC 0.0000387425836063 7 | | ETH 1.06247446 | |
| 3.1.261546 | JESSE BYROM-CARTER | ADDRESS REDACTED | | | CEL 1.1484496329184<br>BTC 0.3034786305864 47<br>CEL 0.0528758639825395<br>DOT 0.01754340378641 4<br>ETH 0.00061896519270257 2<br>KLM 0.297625064701433 | | | |
| 3.1.261547 | JESSE CAGLE | ADDRESS REDACTED | | | CEL 0.6061695 46461109<br>DASH 0.00868768250389 04<br>DOT 0.00175374531415097<br>LTC 0.0358520506267625<br>MCDAI 0.0363799673 02782<br>UNI 0.1352928330833 79<br>USDC 0.956668527682985 | LTC 0.000000000075694269<br>USDC 1.35 | | |
| 3.1.261548 | JESSE CAKRA | ADDRESS REDACTED | | | ADA 92.326449<br>BTC 0.0008165931732810 71<br>CEL 15.8438039392397<br>MATIC 46.61346405<br>USDC 72.527259<br>XLM 62.38<br>XRP 125.02 | | | |
| 3.1.261549 | JESSE CAMPOS | ADDRESS REDACTED | | | ADA 398.75381805406 5<br>BTC 0.0103458322734397<br>EOS 15.262722020497 3 | | | |
| 3.1.261550 | JESSE CANTLAY | ADDRESS REDACTED | | | BTC 0.0000148204964815 07<br>DOT 0.0606097585266196 | | | |
| 3.1.261551 | JESSE CARR | ADDRESS REDACTED | | | ADA 326.80288562173<br>BTC 1.46650250717527<br>DOGE 1068.52899372673<br>ETH 0.108263720298543 | BTC 0.001 | | |
| 3.1.261552 | JESSE CARR | ADDRESS REDACTED | | | ADA 171.109759237804<br>AVAX 2.03480861779562<br>BTC 0.0243609291173043<br>ETH 0.178811541353225<br>LINK 0.00126446681815045<br>MANA 122.827434673125<br>MATIC 104.756392251753<br>SOL 1.72281110021083 | | | |
| 3.1.261553 | JESSE CENTINI | ADDRESS REDACTED | | | CEL 0.0780513537934 7<br>MATIC 4.323382582744 45<br>SNX 0.0069381320481 1642 | | | |
| 3.1.261554 | JESSE CHACÓN | ADDRESS REDACTED | | | ADA 510.408265122336<br>BTC 0.02321178002699 15<br>DOT 22.7022 2089622<br>GUSD 547.705982060224<br>LTC 4.0421394389 2403<br>USDC 528.155202143747 | | | |
| 3.1.261555 | JESSE CHAMINGS | ADDRESS REDACTED | | | BTC 0.0000005921934383 83<br>CEL 0.002098703809 22781 | | | |
| 3.1.261556 | JESSE CHAN | ADDRESS REDACTED | | | BTC 0.04347878364640 52<br>PAXG 1.31015317275734 | Yes | | PAXG 1.98039872223346 |
| 3.1.261557 | JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | | | USDC 0.241120042786 07<br>BAT 0.0001179482951758 47<br>BTC 0.0000344616428157 72<br>CEL 5.07955700368849<br>DASH 0.01497384151407 19<br>ETC 0.06566703215 7456<br>ETH 0.00107573432030639<br>KNC 0.494363620428254<br>LINK 0.496585732568364<br>LTC 0.0294694262970591<br>USDC 2.537682397701<br>XRP 1.198961460 66022<br>ZEC 0.0043879220435 0163<br>ZRX 2.98475455 1011 | BAT 0.4530305462691 48<br>CEL 0.00008033016409 2398 | | |
| 3.1.261558 | JESSE CHAVEZ | ADDRESS REDACTED | | | BTC 0.0006686 531864130 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261559 | JESSE CHAYTOR | ADDRESS REDACTED | | | BTC 0.018650130717549<br>CEL 0.0190064839512512<br>ETH 0.326627307809765<br>TCAD 102.926040846671<br>USDC 0.591213805496986 | | | |
| 3.1.261560 | JESSE CHEN | ADDRESS REDACTED | | | ADA 4349.3608297701<br>BTC 0.000910301481176725<br>CEL 0.774423637589648<br>DOT 147.96408559372<br>EOS 426.051290860268<br>ETC 23.809095741549<br>ETH 7.30001345737555<br>LUNC 87.708926307041<br>XRP 6399.80712497858 | | | |
| 3.1.261561 | JESSE CHERUBINI | ADDRESS REDACTED | | | ADA 20.9325462166292<br>BTC 0.00516053376252722<br>DOT 1.13384299071083<br>ETH 0.0500275432448055<br>GUSD 0.0203903283356961<br>LINK 1.40387342252376<br>LTC 0.580419951635166<br>PAXG 0.113380176792771<br>SOL 0.312375081059616<br>USDC 0.012148728504416 | USDC 0.00551381707725233 | | |
| 3.1.261562 | JESSE CHOU | ADDRESS REDACTED | | | | BTC 0.01166905375794 | | |
| 3.1.261563 | JESSE CHRISTENSON | ADDRESS REDACTED | | | BTC 0.02073582077210664 | | | |
| 3.1.261564 | JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | | | AAVE 0.000227575867223214<br>ADA 0.0461098776871112<br>BTC 0.000000602674869617<br>CEL 0.00300664459478587<br>COMP 7.6940729485882 9E-05<br>ETH 0.00006558513809769 6<br>MANA 0.0085630520728013 7<br>MATIC 0.20775253175164 7<br>MCDAI 0.0164048693316823<br>SNX 0.0058499476426122 4<br>UMA 0.0029703295996160 7<br>USDC 0.47180365079778 9<br>XLM 0.0066025264236748 97 | CEL 3.15020675919808 | | |
| 3.1.261565 | JESSE CIPALA | ADDRESS REDACTED | | | BTC 0.00123903884204936<br>DOT 43.3808518197856<br>ETH 0.194421337626003<br>MATIC 1088.79076725542 | | | |
| 3.1.261566 | JESSE CLAPHAM | ADDRESS REDACTED | | | BTC 0.01175904865666681 | | | |
| 3.1.261567 | JESSE CLARK | ADDRESS REDACTED | | | SNX 61.3857044113246<br>USDT 1INC20 542.494107485055 | | | |
| 3.1.261568 | JESSE CLARK | ADDRESS REDACTED | | | BTC 0.030431405853413<br>ETH 3.01321208019079<br>USDC 11690.27647674666 | | | |
| 3.1.261569 | JESSE CLEARY-KRELL | ADDRESS REDACTED | | | CEL 1.0517013025 4224 | | | |
| 3.1.261570 | JESSE COBB | ADDRESS REDACTED | | | BTC 0.093205266598349<br>ETH 27.481160676 1614 | | | |
| 3.1.261571 | JESSE COCJIN | ADDRESS REDACTED | | Yes | ADA 2787.718287<br>BTC 0.01877775142047 19<br>CEL 5785.41412660026<br>DOT 264.159324179278<br>ETH 1.2118813918934 4<br>LUNC 15.1481846997511<br>MATIC 2318.68<br>SGB 307.565474148604<br>SNX 537.882716004548<br>USDT ERC20 0.000000289907795596<br>XRP 0.000000205850630851 | BTC 0.0046696598563529 8 | | BTC 0.749715591323091<br>ETH 5.64553027348896 |
| 3.1.261572 | JESSE COGER | ADDRESS REDACTED | | | ADA 26.5434385729286<br>BTC 0.00418862153761763<br>COMP 0.000013131789534177<br>ETH 0.144068740873861<br>MATIC 150.360625336651<br>USDC 0.005165420545095 6<br>XLM 0.0166268790775259 | | | |
| 3.1.261573 | JESSE COGGINS | ADDRESS REDACTED | | | BTC 0.0002041079014380 08<br>USDC 1.12337602527536 | BTC 0.22042098868 02003 | | |
| 3.1.261574 | JESSE COGHLAN | ADDRESS REDACTED | | | BTC 0.00104347598591657<br>CEL 4.0943686022 0366 | | | |
| 3.1.261575 | JESSE COHEN | ADDRESS REDACTED | | | DOT 125.285869361073<br>ETH 0.00156809816746894<br>SNX 0.289911666413138 | | | |
| 3.1.261576 | JESSE COLANGELO | ADDRESS REDACTED | | | BTC 0.0000018461233441 18<br>ETH 0.000201779326383241 | | | |
| 3.1.261577 | JESSE COLE LECHLEITER | ADDRESS REDACTED | | | | BTC 0.0000008 | | |
| 3.1.261578 | JESSE COLIA | ADDRESS REDACTED | | | DOGE 423.22797888 1234<br>ETH 0.06286074390997 86<br>LTC 0.760960006892231<br>MATIC 0.5405283352882 32 | DOGE 337.89381815<br>LTC 0.19104837<br>MATIC 759.015437815947 | | |
| 3.1.261579 | JESSE COLLIER | ADDRESS REDACTED | | | BTC 0.00113592931885783<br>GUSD 1158.50661432127 | | | |
| 3.1.261580 | JESSE COLLIN | ADDRESS REDACTED | | | ADA 0.0161744494630109<br>BAT 28.1448266477154<br>BTC 0.0000140096951776 31<br>DOT 0.00331967957383852 2<br>ETH 0.0002515157544094 61<br>XLM 0.0489669316067018 | | ADA 0.00000091670826 2843<br>BTC 0.0000000035875917 392 | |
| 3.1.261581 | JESSE COLLINS | ADDRESS REDACTED | | | AAVE 0.00769738107240841 | | | |
| 3.1.261582 | JESSE COLZANI | ADDRESS REDACTED | | | BTC 0.00001199459435974 | | | |
| 3.1.261583 | JESSE CONNER | ADDRESS REDACTED | | | CEL 5.96734531x4354<br>BTC 2.87002237709996-06<br>COMP 0.014313239937025<br>PAX 22.528545373 1172 | | | |
| 3.1.261584 | JESSE CONRAD GROSS | ADDRESS REDACTED | | | BTC 0.09062561270867 79<br>ETH 0.517865707677143<br>MATIC 356.551061721591 | BTC 0.24819643 | | |
| 3.1.261585 | JESSE CONTAOL RAMIREZ | ADDRESS REDACTED | | | | USDC 25000 | | |
| 3.1.261586 | JESSE COOPER | ADDRESS REDACTED | | | BTC 0.0647368177681302<br>USDC 1078.337207171 71 | | | |
| 3.1.261587 | JESSE COSTOLLOE | ADDRESS REDACTED | | Yes | BTC 0.000916280971488<br>ETH 1.12954634602492<br>MCDAI 0.041124089741 1526<br>USDC 758.245821554083<br>XLM 39.3355446021596 | BTC 0.00877564385773735 | | BTC 0.81286445029627 8<br>ETH 13.71704314966698 |
| 3.1.261588 | JESSE COYER | ADDRESS REDACTED | | | BTC 0.04462988433058 19<br>USDC 280.94970494828 6 | | | |
| 3.1.261589 | JESSE CRAMER | ADDRESS REDACTED | | | ADA 68.980212197852 5<br>BCH 0.375005444466841<br>BTC 0.00188292158162481<br>EOS 17.4563973822224<br>ETH 0.043938700163314<br>SOL 0.83790384580973 8<br>USDC 0.0265880499606906 | | | |
| 3.1.261590 | JESSE CREAMER | ADDRESS REDACTED | | | ETH 0.83140875031633 6<br>TUSD 2.48204208239708<br>USDC 1.58481161468627 | | | |
| 3.1.261591 | JESSE CUADRA | ADDRESS REDACTED | | | BCH 0.000796833990554113<br>BTC 0.15265537634950 9<br>CEL 169.95685866 1556<br>COMP 0.0001726770196454 02<br>ETH 2.11263445270396<br>KNC 0.0101117448211889<br>LINK 0.07489957068273 19<br>LTC 0.000643385347818 22<br>MANA 0.09540752018541 37<br>MATIC 431.520911892156<br>UMA 0.00772271300153618<br>UNI 0.0352739834658332<br>USDC 0.99275786934479<br>XLM 0.58302952448735 3<br>XRP 10484.79830219 68 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261592 | JESSE CUEVAS | ADDRESS REDACTED | | | AAVE 0.024403517846490Z<br>ADA 1.512330583374G8<br>AVAX 0.085731113400156<br>BTC 5.125945955963276<br>COMP 0.028859640Z119999<br>DOT 0.557157483381513<br>ETH 0.020054855137326J<br>LINK 0.085047536367725J<br>LUNC 95.1034132971833<br>MATIC 116.7705192853J6<br>SNX 6.7487498795129Z<br>UNI 0.262563683Z3382<br>USDC 3.038292389983J7<br>XLM 4.5807882664017J<br>ZRX 0.824343043666438 | BTC 0.750000004239B75<br>DOT 0.000000000005066016<br>USDC 2736.778621 | | |
| 3.1.261593 | JESSE CULLEN | ADDRESS REDACTED | | | MATIC 6.953461027396S6 | | | |
| 3.1.261594 | JESSE CYMAN | ADDRESS REDACTED | | | BTC 0.000285977051027261<br>MATIC 6.4302951372074<br>SNX 4.755748839493G4<br>USDC 548.367320294533 | | | |
| 3.1.261595 | JESSE CYNAMON | ADDRESS REDACTED | | | AAVE 0.000911501470616B7<br>BTC 0.000041305600687661<br>ETH 0.000062354851429232<br>LINK 0.008871333713744I8<br>SOL 0.038457519021554Z<br>USDC 0.005610515655764J6 | | | |
| 3.1.261596 | JESSE D SEDWICK | ADDRESS REDACTED | | | | BTC 0.014 | | |
| 3.1.261597 | JESSE DACONTA | ADDRESS REDACTED | | | USDC 0.006057978285584Z2 | | | |
| 3.1.261598 | JESSE DADUL | ADDRESS REDACTED | | | ADA 0.01241187249588B8<br>AVAX 0.000184453088821547<br>BTC 0.000002138340768986<br>ETH 0.001417936090636J8<br>USDC 064.1362964824I71 | | | |
| 3.1.261599 | JESSE DAILEY | ADDRESS REDACTED | | | BTC 0.000000406111175741 | | BTC 0.00551646 | |
| 3.1.261600 | JESSE DALTON | ADDRESS REDACTED | | | USDC 0.092782715803991G<br>XLM 231.109937669069 | | | |
| 3.1.261601 | JESSE DANG | ADDRESS REDACTED | | | XRP 733.561131893111 | | | |
| 3.1.261602 | JESSE DANIEL AGOSTA | ADDRESS REDACTED | | | BTC 0.890235800842264<br>DOT 1043.029266499774<br>ETH 20.122890589323<br>LINK 986.737156385559<br>MATIC 26893.1056555859 | | | |
| 3.1.261602 | JESSE DANIEL AGOSTA | ADDRESS REDACTED | | | BCH 0.000447557125543533<br>BTC 0.087568893269745J<br>CEL 0.08797030003333J38<br>DASH 2.406764094946J6<br>EOS 0.008269576290923A3<br>ETH 1.525300821B4132<br>GUSD 0.166954670368I77<br>LTC 0.00144096015443B67<br>MCDAI 31.8402630405J9<br>SNX 0.07708045973533J5<br>UNI 67.887637088447J3<br>USDC 6.29471945913J67<br>ZEC 3.45018911660494 | CEL 0.000088869459375735 | | |
| 3.1.261603 | JESSE DANIEL STEVER | ADDRESS REDACTED | | | BTC 0.21128719746959 | | | |
| 3.1.261604 | JESSE DAVID CROWE | ADDRESS REDACTED | | | USDC 3372.487670389G3 | BTC 0.001287154695794J4 | | |
| 3.1.261605 | JESSE DAVID HARPER | ADDRESS REDACTED | | | BAT 0.076780169882189Z<br>BTC 0.037615133491208<br>CEL 42.153230256733I<br>COMP 0.7224341106606I4<br>KNC 75.3370182483915<br>LTC 0.0000710789440062A4<br>MATIC 1.07806736236388<br>SNX 40.15788104556A9<br>USDC 0.42815367505303A<br>ZEC 0.030514155012521J9 | ZEC 0.0178875 | | |
| 3.1.261606 | JESSE DAVIE | ADDRESS REDACTED | | | BTC 0.000174669552899S2<br>CEL 0.17450298449031<br>ETH 0.000011349409050874<br>LINK 0.107199404994436<br>USDC 3.223660415827J2<br>USDT ERC20 2.918462736881 | | | |
| 3.1.261607 | JESSE DAVIS | ADDRESS REDACTED | | | BAT 105.26481297<br>BCH 1.31795543304925<br>BSV 0.35987157508493J3<br>BTC 0.014210253499452J2<br>CEL 29.8745393924529<br>COMP 0.25380116<br>DASH 0.5663826<br>EOS 21<br>LINK 21.8280616<br>LTC 2.48132451344488<br>MANA 118.071308237386<br>MATIC 0.68408447640003J7<br>PAXG 0.136816236673771<br>SGB 64.43487159278S1<br>UNI 4.41<br>USDT ERC20 19.444725<br>XLM 432.47605611343<br>XRP 1059.02362548249<br>ZEC 6.35674948634859 | | | |
| 3.1.261608 | JESSE DAY | ADDRESS REDACTED | | | AAVE 0.001173004628I2909<br>BTC 0.000003042219690587B<br>CEL 1.05081309561873<br>SNX 0.33029562641906S5 | BTC 0.000586204998851169<br>CEL 0.00007482374043968Z | | |
| 3.1.261609 | JESSE DE HAZE | ADDRESS REDACTED | | | BTC 0.00000995 | | | |
| 3.1.261610 | JESSE DE HEU | ADDRESS REDACTED | | | CEL 0.109767238375912 | | | |
| 3.1.261611 | JESSE DE JAGER | ADDRESS REDACTED | | | USDC 5.56069947776317<br>BTC 0.22666110195388I<br>CEL 35.2761106274558<br>LINK 30.80019375703B1<br>PAX 1188.59127983105<br>PAXG 0.65327602359I414 | | | |
| 3.1.261612 | JESSE DE KOKER | ADDRESS REDACTED | | | ADA 377.458835<br>BTC 0.0000002<br>CEL 27.171443866I303<br>SOL 31.12183734295A9<br>UST 1341.81 | | | |
| 3.1.261613 | JESSE DE VRIES | ADDRESS REDACTED | | | CEL 0.1286780401S4823 | | | |
| 3.1.261614 | JESSE DEAN | ADDRESS REDACTED | | | BTC 0.014095<br>CEL 496.260706849223<br>ETH 0.14464347<br>USDC 7888.315672 | | | |
| 3.1.261615 | JESSE DEAN | ADDRESS REDACTED | | | BAT 995.41800271728<br>BTC 0.078040476479058<br>CEL 1253.16300755931<br>COMP 1.020665878124J2<br>EOS 4.30944367492359<br>ETH 1.128434208846B9<br>KNC 627.75651980624A<br>LINK 307.31210721849I<br>MATIC 1340.88413480106<br>PAXG 0.28513102337440I<br>USDC 119.439763462144<br>USDT ERC20 1087.012740508I<br>ZEC 8.92464586551415<br>ZRX 593.381848055578 | | | |
| 3.1.261616 | JESSE DEAN | ADDRESS REDACTED | | | CEL 7.47177702370725<br>XRP 0.760383678088387 | | | |
| 3.1.261617 | JESSE DEDMON | ADDRESS REDACTED | | | BAT 1.32802427684508<br>BCH 0.001386190175985878<br>BTC 0.00125279089588731I<br>LINK 0.020715088046523<br>MATIC 3.45967263344773 | | | |
| 3.1.261618 | JESSE DEL VILLAR | ADDRESS REDACTED | | | BTC 0.0000035624972306517<br>ETH 0.000143658898772201 | BTC 0.0000000061275574 | | |
| 3.1.261619 | JESSE DEMOSS | ADDRESS REDACTED | | | BTC 0.000011671349706349 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261620 | JESSE DENEWETH | ADDRESS REDACTED | | Yes | ADA 0.63765851930572<br>BTC 0.000009208057520623<br>DOT 0.0246024000762242<br>ETH 0.312674252566873<br>GUSD 6.2339960412161<br>LTC 0.00382478038476853<br>USDC 0.970037602611807<br>XRP 997.02916 | BTC 0.0000007414347674464<br>ETH 0.322994196453652 | | BTC 0.495152527635964 |
| 3.1.261621 | JESSE DENSON | ADDRESS REDACTED | | | BTC 0.00210802295610602 | | | |
| 3.1.261622 | JESSE DESENBERG | ADDRESS REDACTED | | | BTC 0.518229705329912 | | | |
| 3.1.261623 | JESSE DESENBERG | ADDRESS REDACTED | | | BTC 0.195293125732348<br>CEL 59.40778883443346<br>ETH 13.8910818685537<br>LINK 13.5.44059654<br>LTC 5.3967305<br>USDC 1.10520140525674<br>USDT ERC20 1.81926053522397 | | | |
| 3.1.261624 | JESSE DI PIETRO | ADDRESS REDACTED | | | BTC 0.003803423767857 | | | |
| 3.1.261625 | JESSE DIAZ | ADDRESS REDACTED | | | BTC 1.389486396128528<br>ETH 9.15142816133134 | | | |
| 3.1.261626 | JESSE DIAZ | ADDRESS REDACTED | | | CEL 1.132360376777259 | | | |
| 3.1.261627 | JESSE DIAZ | ADDRESS REDACTED | | | BCH 0.000145136645210536<br>BTC 0.000007582151204917<br>LTC 0.015257067895491<br>SGB 0.0267302947075268<br>XLM 0.081183984245492<br>XRP 0.175394520488078 | | | |
| 3.1.261628 | JESSE DILLON | ADDRESS REDACTED | | | BTC 0.215241421404079<br>ETH 1.07196807194613<br>GUSD 0.010243737636798<br>USDC 0.00508062554289689 | | | |
| 3.1.261629 | JESSE DIXON | ADDRESS REDACTED | | | ETH 0.003756229236370 | | | |
| 3.1.261630 | JESSE DOMAKO | ADDRESS REDACTED | | | ADA 294.440458708301 | | | |
| 3.1.261631 | JESSE DONALD | ADDRESS REDACTED | | | BTC 0.000099996534410024<br>CEL 0.819143405391157<br>DOT 32.2641908739642<br>ETH 1.099144510813317<br>LINK 0.031338841508778<br>LUNC 0.0157842737586057<br>MATIC 2219.08731377381<br>SNX 272.068458205813<br>XRP 1308.134975600559 | | | |
| 3.1.261632 | JESSE DONALDSON | ADDRESS REDACTED | | | BTC 0.428825238326637 | | | |
| 3.1.261633 | JESSE DOORASAMY | ADDRESS REDACTED | | | ADA 588.097495<br>CEL 535.720716256371<br>DOT 123.61349274<br>LINK 4.1.60000723<br>MATIC 1571.34848701<br>XRP 1166.427167 | | | |
| 3.1.261634 | JESSE DOW | ADDRESS REDACTED | | | ADA 21.783024352163<br>BTC 0.000453075138876883<br>COMP 8.867802548057527<br>ETH 0.014881528279767947<br>LINK 0.217854253023534<br>MATIC 40.4786198356166<br>USDC 30.8679838944128 | BTC 0.0000000000058837652 | | |
| 3.1.261635 | JESSE DOWNER | ADDRESS REDACTED | | | ETH 0.0462005710095284 | | | |
| 3.1.261636 | JESSE DOWNING | ADDRESS REDACTED | | | BTC 0.00111612897897862<br>ETH 0.00107549230426217 | | | |
| 3.1.261637 | JESSE DREWRY | ADDRESS REDACTED | | | ETH 0.0000871280888886731 | | | |
| 3.1.261638 | JESSE DRONNIER | ADDRESS REDACTED | | | CEL 31.8372825653013<br>XRP 5818.403701 | | | |
| 3.1.261639 | JESSE DUFFIELD | ADDRESS REDACTED | | | BTC 0.0621521444480675<br>CEL 61.837426801521 | | | |
| 3.1.261640 | JESSE DUNN | ADDRESS REDACTED | | | ETH 0.000000071344412744 | | | |
| 3.1.261641 | JESSE E JOHNSON | ADDRESS REDACTED | | | AVAX 490.4596140555587<br>BTC 0.620545826493183<br>ETH 9.888185180006238<br>SOL 209.417283082918<br>USDC 13601.929230266 | | | |
| 3.1.261642 | JESSE EATON | ADDRESS REDACTED | | | BTC 0.000475193111254256<br>USDC 0.176507962950399 | | | |
| 3.1.261643 | JESSE ECKEL | ADDRESS REDACTED | | | CEL 386.933320546149<br>SNX 370.355090808437 | | | |
| 3.1.261644 | JESSE EDWARDS | ADDRESS REDACTED | | | AAVE 0.00944252627625364<br>BTC 0.0008035911853100641<br>ETH 0.0038897891555661<br>ETH 0.0102872563951331<br>LINK 0.0467710751779623 | | | |
| 3.1.261645 | JESSE EKSTROM | ADDRESS REDACTED | | | MATIC 0.828814437371599<br>USDT ERC20 2.0512517569971 | | | |
| 3.1.261646 | JESSE ELDEN DISBENNETT | ADDRESS REDACTED | | | ETH 0.00000074539520068 | | | |
| 3.1.261647 | JESSE ELEDGE | ADDRESS REDACTED | | | ADA 0.28286794091885<br>BTC 0.000000107033184359<br>CEL 0.0553598022868277<br>ETH 0.00001149562467991654<br>GUSD 0.344810203707285<br>MATIC 0.000900560275004105<br>MCDAI 0.571019488642261<br>SNX 0.000092662577286338<br>USDT ERC20 4.0062110730001379<br>XLM 0.163660139799763 | | | |
| 3.1.261648 | JESSE ELIZONDO | ADDRESS REDACTED | | | BTC 0.00120036649197727<br>ETH 11.316510986557<br>MATIC 1450.31169531331<br>USDC 967.362996638317 | USDC 29.98 | | |
| 3.1.261649 | JESSE ELO | ADDRESS REDACTED | | | BTC 0.000631127606311903<br>CEL 1.5541616157026 | | | |
| 3.1.261650 | JESSE ENOMOTO | ADDRESS REDACTED | | | BTC 0.000461130628223726<br>CEL 0.617406527350062<br>ETH 0.000529594113875031<br>LINK 15.812777605766<br>MATIC 821.866933174238<br>USDC 0.378179245476251<br>XLM 0.194048009708107<br>ZRX 206.736113968141 | CEL 457.434762073402<br>XLM 933.597418262484 | | |
| 3.1.261651 | JESSE ERROL MORRIS | ADDRESS REDACTED | | | | BCH 0.05<br>BSV 0.05<br>ETC 0.05<br>LTC 0.05 | | |
| 3.1.261652 | JESSE ESPARZA | ADDRESS REDACTED | | | ADA 0.023979558798599 | ADA 0.0000075325860463 | | |
| 3.1.261653 | JESSE ESTLOW | ADDRESS REDACTED | | | BTC 0.00116986385317264 | | | |
| 3.1.261654 | JESSE ETHERINGTON | ADDRESS REDACTED | | | ETH 1.329715233086 | | | |
| 3.1.261655 | JESSE EZEKIEL SHEPHERDLYKKEN | ADDRESS REDACTED | | | XRP 296.546974845786 | BTC 0.00161691964507324<br>ETH 0.94545298<br>SNX 259.54764553<br>XTZ 356.120827 | | |
| 3.1.261656 | JESSE FARBER | ADDRESS REDACTED | | | BTC 0.0000000038550626225<br>CEL 0.004082456344448202 | | | |
| 3.1.261657 | JESSE FAYILO | ADDRESS REDACTED | | | ADA 1329.95050256225<br>BTC 0.110608637761789<br>ETH 2.16216528794356<br>MATIC 520.5029793666139<br>USDC 437.922640601083 | | | |
| 3.1.261658 | JESSE FENN | ADDRESS REDACTED | | | CEL 1097.25013280408 | | | |
| 3.1.261659 | JESSE FERLJANTO | ADDRESS REDACTED | | | AAVE 23.1934119745387<br>BAT 85.79.88844120171<br>BTC 1.058252694540968<br>COMP 22.185052573956<br>DOT 437.221821416829<br>ETH 38.496604383058<br>LINK 1146.70191273836<br>USDC 1.2682470076739996-06 | USDC 1.15936150265865 | | |
| 3.1.261660 | JESSE FERN | ADDRESS REDACTED | | | BTC 0.0395353460231292<br>USDC 60396.2401343524 | | | |
| 3.1.261661 | JESSE FICK | ADDRESS REDACTED | | | ADA 0.16136528720875 2<br>BTC 0.000025632588549736<br>ETH 0.0004721912106302 7<br>MATIC 0.312818918647 6 | | | |
| 3.1.261662 | JESSE FIELDS | ADDRESS REDACTED | | | BTC 0.210836902570855<br>ETH 0.619490305676472 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261663 | JESSE FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0000000000044023453<br>CEL 5.661702425122285 | | | |
| 3.1.261664 | JESSE FIX | ADDRESS REDACTED | | | BTC 0.106892874984062<br>ETH 1.020607525911I08<br>USDC 28.810543718689 | | | |
| 3.1.261665 | JESSE FLANAGAN | ADDRESS REDACTED | | | ETH 0.000403493510898072 | | | |
| 3.1.261666 | JESSE FLICK | ADDRESS REDACTED | | | ADA 12.702818644351S<br>BTC 0.00116889083178595<br>ETH 0.000033809011251273T<br>MATIC 1.793325660469 | | | |
| 3.1.261667 | JESSE FLINT | ADDRESS REDACTED | | | BTC 8.291142528724S<br>USDC 210.14674134290G | | | |
| 3.1.261668 | JESSE FLOYD | ADDRESS REDACTED | | | ADA 123.46462372756B<br>BTC 0.030943061096087I<br>ETH 0.47202065789672G<br>USDC 1038.903139045O6 | DOGE 979.8617373 | | |
| 3.1.261669 | JESSE FLYNN PANOZZO | ADDRESS REDACTED | | | BTC 0.0175623097268346<br>CEL 24.3210077156101<br>ETH 0.34244814858967B | | | |
| 3.1.261670 | JESSE FOLEY | ADDRESS REDACTED | | | BAT 228.975298944466<br>BTC 0.0127772266539043<br>ETH 0.53644672138003B<br>MATIC 8.0789511739E214<br>PAXG 0.0428055605052748<br>UNI 33.31724200B7446<br>USDC 202.77745959377 | | | |
| 3.1.261671 | JESSE FORNEY | ADDRESS REDACTED | | | BTC 0.0271127689514031<br>ETH 0.25320486079914I | | | |
| 3.1.261672 | JESSE FOSSETT | ADDRESS REDACTED | | | XRP 704.929167188344 | | | |
| 3.1.261673 | JESSE FOSTER | ADDRESS REDACTED | | | BTC 0.00000919610072839<br>CEL 0.484851504822843<br>LINK 0.000003079640195706<br>USDC 1.40589315224395 | BTC 0.0000007869909641<br>CEL 0.000053100264375015<br>LINK 0.0215094956362524<br>USDC 0.000000602880429735 | | |
| 3.1.261674 | JESSE FREEMAN | ADDRESS REDACTED | | | BTC 0.256594109934798 | | | |
| 3.1.261675 | JESSE FREEMAN | ADDRESS REDACTED | | | ADA 484.29901590744<br>BTC 0.207316513921507<br>ETH 3.15750562928211<br>LINK 17.2142114550046<br>LUNC 8.15896<br>MATIC 453.829908196563<br>USDC 111.03477863223S | BTC 0.000364<br>LUNC 0.41692 | | |
| 3.1.261676 | JESSE FRERICH MARIUS MAYERHOFF | ADDRESS REDACTED | | | BTC 0.0000000066490502399 | | | |
| 3.1.261677 | JESSE FREUDENHAMMER | ADDRESS REDACTED | | | ADA 2458.18883882733<br>BTC 0.0676797128142498<br>ETH 10.4191035B0822<br>MATIC 538.9765670362I14<br>XRP 191.94 | | | |
| 3.1.261678 | JESSE FULLILOVE | ADDRESS REDACTED | | | 1INCH 342.189610323244<br>ADA 5019.1971267061I<br>BAT 2006.82359757033<br>BTC 0.52090818107843B<br>DASH 129.212668178776<br>DOT 168.584120398673<br>LINK 1175.39344016623<br>LTC 19.222597577203B<br>MATIC 3329.1261689467<br>SNX 430.6984741404S8<br>SUSHI 101.637794210326<br>XLM 2717.27683D1338<br>ZRX 4723.7181809761I9 | | | |
| 3.1.261679 | JESSE FUTRELL | ADDRESS REDACTED | | | BTC 2.01237547751<br>ETH 0.00332183401961648<br>MATIC 403.1.603720995051 | | | |
| 3.1.261680 | JESSE GAARENSTROOOM | ADDRESS REDACTED | | | BNB 9.43344891120594<br>BTC 1.268252902011I1<br>CEL 199.159419632697<br>ETH 12.985230544128B<br>LINK 0.00021844749762986<br>MANA 1095.66436484945<br>UNI 308.1272028815I<br>XLM 2756.02507885515 | | | |
| 3.1.261681 | JESSE GALLO | ADDRESS REDACTED | | | AAVE 0.001364809478237I3<br>BTC 1.066157687570B4<br>DOT 0.423938160386531<br>EOS 2.878853357007B9<br>ETH 36.14767566270G9<br>LINK 302.054739740247<br>MATIC 10134.7767646205 | | | |
| 3.1.261682 | JESSE GALVAN | ADDRESS REDACTED | | | BTC 0.00004534663928514<br>CEL 1.1346669526665<br>USDC 1.0213303147133T | | | |
| 3.1.261683 | JESSE GARCIA | ADDRESS REDACTED | | | BTC 0.000000292516561617<br>CEL 3.0843112343639B<br>USDC 0.207425542046067 | | | |
| 3.1.261684 | JESSE GARCIA | ADDRESS REDACTED | | | BTC 0.000000980760628925<br>LINK 0.000932674412870035<br>MATIC 0.00571200662576517<br>USDC 0.0315070399606194 | USDC 0.000000625101474794 | | |
| 3.1.261685 | JESSE GARCIA | ADDRESS REDACTED | | | USDC 0.022448332099301I8 | | | |
| 3.1.261686 | JESSE GARCIA | ADDRESS REDACTED | | | MATIC 224.5159989B645 | | | |
| 3.1.261687 | JESSE GARCIA | ADDRESS REDACTED | | | ADA 968.99217474252B<br>BTC 0.018526882194931<br>DOT 87.7971674831777<br>ETH 0.000000000192507261<br>LTC 0.000000000933642826<br>MATIC 1758.40404837361<br>SOL 10.2102342174698<br>USDC 7.00126495099996.09<br>USDT ERC20 0.0000000124242434655<br>XLM 0.000001206687514875 | ETH 0.00031316858423633<br>LTC 0.000000000748423<br>USDC 0.000000691650631331<br>USDT ERC20 0.0000029108678353<br>XLM 0.0000006799097631 | | |
| 3.1.261688 | JESSE GARCIA | ADDRESS REDACTED | | | CEL 189.313942383151<br>USDC 0.68928046203168G | | | |
| 3.1.261689 | JESSE GARDNER | ADDRESS REDACTED | | | BTC 0.00121705818129035<br>USDC 5229.05410250856 | USDC 5 | | |
| 3.1.261690 | JESSE GARGUS-SMITH | ADDRESS REDACTED | | | BTC 0.0000102478333954I26<br>COMP 0.02012253995809772<br>ETH 0.000215567454650299<br>SGB 72.588761117352I<br>XLM 0.00373459254371756<br>XRP 0.000000758430084636 | | | |
| 3.1.261691 | JESSE GARRIS | ADDRESS REDACTED | | | BTC 0.00316804311281B | | | |
| 3.1.261692 | JESSE GARRISON | ADDRESS REDACTED | | | AAVE 2.517412108257B<br>BTC 0.0036990086603587G<br>DOT 162.626460043488<br>ETH 0.14965762000808<br>MCDAI 31.8420871579943<br>SNX 122.3393573076G<br>UNI 0.2505064996690S<br>USDC 50.5236024546624 | | | |
| 3.1.261693 | JESSE GATARYA | ADDRESS REDACTED | | | ETH 0.010816454413457G | | | |
| 3.1.261694 | JESSE GAYOMALI | ADDRESS REDACTED | | | USDC 0.00360246192378131I2<br>CEL 233.73665446192 | | | |
| 3.1.261695 | JESSE GENTILUOMO | ADDRESS REDACTED | | | AVAX 7.147543868602174<br>BTC 0.00126069862054664<br>USDC 514.374744997983 | AVAX 0.729953656963745 | | |
| 3.1.261696 | JESSE GEORGE | ADDRESS REDACTED | | | ADA 0.712474988418408<br>BTC 0.716381495858002<br>ETH 0.00094222181460534I<br>LINK 0.05290978604428325<br>MATIC 2133.47649486262<br>SOL 152.950757272792<br>USDC 3.346810550392T5 | BTC 0.05000058<br>DOT 45.5573<br>MATIC 3535.122<br>SOL 19 | | |
| 3.1.261697 | JESSE GERNER | ADDRESS REDACTED | | | USDT ERC20 0.04642864801558S1 | | | |
| 3.1.261698 | JESSE GIANNAKOPOULOS | ADDRESS REDACTED | | | MATIC 4.8524006436747I9 | | | |
| 3.1.261699 | JESSE GILLIES | ADDRESS REDACTED | | | ETH 0.423605300915071 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261700 | JESSE GILMORE JONES | ADDRESS REDACTED | | | BAT 0.382990853437712<br>BTC 1.00320215209428<br>CEL 17046.4864600476<br>DASH 0.000580983294736012<br>ETH 0.000014437393036773<br>MATIC 10078.7623219997<br>MCDAI 0.190841678928447<br>TUSD 0.132054135127601<br>USDC 0.122076268638507<br>XLM 0.463284240240606 | BTC 0.000033<br>MATIC 0.004<br>USDC 51.6099753550834 | | |
| 3.1.261701 | JESSE GIRGENTI | ADDRESS REDACTED | | | BTC 0.000023700124653805<br>CEL 1.08166290085166 | | | |
| 3.1.261702 | JESSE GLASPEY | ADDRESS REDACTED | | | BCH 1.03080932488389<br>BTC 0.00000051830461697 8<br>CEL 2.92187732337532 | | | |
| 3.1.261703 | JESSE GLENN | ADDRESS REDACTED | | | BTC 0.115795093089442 | | | |
| 3.1.261704 | JESSE GLICK | ADDRESS REDACTED | | | BCH 0.00125561522123043<br>BTC 0.000013402247496035<br>EOS 0.11992107847674<br>ETH 0.00593938126312792<br>LTC 0.00270097153778096 | | | |
| 3.1.261705 | JESSE GNADER | ADDRESS REDACTED | | | ETH 0.273121879455056<br>MATIC 104.790449825848<br>XRP 232.179342 | | | |
| 3.1.261706 | JESSE GOHIER-FLEET | ADDRESS REDACTED | | | BTC 0.0000000625371665<br>CEL 1.69111680576756<br>DOT 0.122230081019389<br>ETH 1.03185738324674 | | | |
| 3.1.261707 | JESSE GOLDRICH | ADDRESS REDACTED | | | ADA 28770.8877257047<br>BTC 4.57246820691168<br>ETH 48.7630312375711<br>LINK 76.7327009791102<br>USDT ERC20 85.6080942353459 | | ETH 0.04744 | |
| 3.1.261708 | JESSE GOMEZ | ADDRESS REDACTED | | | ADA 4.28854628299234<br>BTC 0.0192185209508 26<br>DOT 0.77856616970955<br>ETH 0.102343048807 02<br>MATIC 1.54170597973675<br>SGB 921.9005458275 | | | |
| 3.1.261709 | JESSE GONZALES | ADDRESS REDACTED | | Yes | ADA 1780.30319528068<br>BTC 0.0000115833003173 7<br>DOT 85.1565301289031<br>ETH 0.635069232298841<br>LTC 0.00129604983907 35<br>MATIC 7989.8860039121<br>MCDAI 71.7768254562065<br>SNX 0.820082542517398<br>XLM 43.4426447195379 | BTC 0.00417098288000577 | | BTC 0.243550348046167 |
| 3.1.261710 | JESSE GOODING | ADDRESS REDACTED | | | BTC 0.130123678501914<br>MATIC 2368.27367084536 | | | |
| 3.1.261711 | JESSE GOODMAN | ADDRESS REDACTED | | | ETH 2.54646487878356 | | | |
| 3.1.261712 | JESSE GRADO | ADDRESS REDACTED | | | BTC 0.0038391811268926<br>MCDAI 71.4853630667941 | | | |
| 3.1.261713 | JESSE GREAVES-SMITH | ADDRESS REDACTED | | | AAVE 4.97183046677175<br>ADA 286.887938008208<br>BTC 0.0000154831775717621<br>CEL 562.771475367464<br>DOT 218.701854714533<br>ETH 0.0037478107702975<br>LINK 2.81969879075 17<br>LTC 1.90861124841799<br>MATIC 220.254155225986<br>SNX 0.664954861035429<br>SOL 18.8834619011465<br>USDC 4267.99145014036<br>XTZ 10.1981504639551 | | | |
| 3.1.261714 | JESSE GRIFFITHS | ADDRESS REDACTED | | | ADA 0.00065070354585825<br>BTC 0.000004226017899456<br>ETH 0.00167079041221853<br>USDC 0.00150836829543816<br>XLM 0.001363698672519 | ADA 0.00303022609130056<br>BTC 0.000000070013760572<br>ETH 0.000002960525030777<br>XLM 0.00453944780215 78 | | |
| 3.1.261715 | JESSE GROSSMAN | ADDRESS REDACTED | | | BTC 0.00010485437978102<br>ETH 0.00230182590017636<br>USDC 2.41191501797444 | BTC 0.00000002297982321<br>ETH 1.6597102769341<br>USDC 0.00254278056324728 | | |
| 3.1.261716 | JESSE GROSSMANN | ADDRESS REDACTED | | | AAVE 0.0134887625573556<br>BTC 1.04138883388338<br>ETH 0.0067610041331417<br>LINK 5236.18017295961<br>MANA 655.690124480615<br>MATIC 7.91911888147961<br>SGB 23.0022063596196<br>SNX 28.9279021832048<br>UNI 0.0163139506173023<br>USDC 6.51877869366741<br>XRP 0.083952864227719 | | | |
| 3.1.261717 | JESSE GRUNTHER | ADDRESS REDACTED | | | BTC 0.226042991282521<br>BUSD 58.2600682278473<br>ETH 1.57961505247637<br>LINK 81.0145657011455<br>MATIC 1131.1339138365<br>SOL 10.2003486072424<br>USDC 14710.301914789<br>XLM 620.913414781872 | BTC 0.05781645 | | |
| 3.1.261718 | JESSE GUAJARDO | ADDRESS REDACTED | | | ADA 0.372324331757576<br>BTC 0.00878349635286398<br>ETH 0.358039063463053 | | | |
| 3.1.261719 | JESSE GUERRA | ADDRESS REDACTED | | | BTC 0.00000118283467527 6<br>CEL 1.11878254166223<br>EOS 0.00524254391669092<br>ETH 0.000002562382019733<br>MATIC 0.0378509557886232<br>SGB 154.241801135675<br>XLM 0.354215825428513<br>XRP 0.000000779241602 57 | | | |
| 3.1.261720 | JESSE GULTCH | ADDRESS REDACTED | | | ADA 0.434953775223474<br>BTC 0.0947972006203911 | | | |
| 3.1.261721 | JESSE GURROLA | ADDRESS REDACTED | | | LINK 3.46842123913932<br>XRP 1022.12377653548 | | | |
| 3.1.261722 | JESSE GWINN | ADDRESS REDACTED | | | BTC 0.00000174132471216 3<br>ETH 0.000023877144891762<br>USDC 0.686726499996705 | | | |
| 3.1.261723 | JESSE HAHN | ADDRESS REDACTED | | | BTC 0.00114550111289882<br>CEL 656.933652418521<br>SNX 16.9976110873448 | | | |
| 3.1.261724 | JESSE HALE | ADDRESS REDACTED | | | ETH 0.000027196008157873 | | | |
| 3.1.261725 | JESSE HALE | ADDRESS REDACTED | | | BTC 0.00749670490 6371 | | | |
| 3.1.261726 | JESSE HALL | ADDRESS REDACTED | | | ADA 0.100079909349026<br>BTC 0.301411859460949<br>DOT 23.1430230831643<br>ETH 1.88727392187739<br>KNC 0.0016806858944021<br>LUNC 0.00314474294972442<br>MATIC 522.190635531142<br>USDC 0.395346825278258<br>XLM 0.0163189240143196<br>ZRX 0.00507107105325061 | BTC 0.000478119397887507<br>LUNC 3.06036516611451 | | |
| 3.1.261727 | JESSE HAMMER | ADDRESS REDACTED | | | BTC 0.00000002142387062<br>CEL 0.0342400036463844<br>ETH 0.00100422992024667<br>LINK 0.0278150638974686<br>USDC 180.336212397161 | | | |
| 3.1.261728 | JESSE HAMPTON | ADDRESS REDACTED | | | BTC 0.00000080547703487<br>ETH 0.000001052379981791<br>USDC 0.0000100283042471095 | BTC 0.582436206774172<br>ETH 0.0000015980621551999<br>USDC 0.00063216439073318 | | |
| 3.1.261729 | JESSE HANCOCK | ADDRESS REDACTED | | | ADA 0.155736046656262<br>BCH 0.000224647871593505<br>BTC 0.000625406512226699<br>LTC 0.0247304218773423 | ADA 0.00000035076308134<br>BCH 0.000000063713748 89<br>BTC 0.000000009952170965<br>LTC 0.00000005400398001 | | |
| 3.1.261730 | JESSE HANKINS | ADDRESS REDACTED | | | CEL 18.9789949754191<br>ETH 0.0297602664466213 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261731 | JESSE HANSON | ADDRESS REDACTED | | | BTC 0.0011282278258591963<br>CEL 660.7402453657212<br>ETH 0.03654038259102021<br>LINK 0.0398811808877749<br>MATIC 0.05736782871309985<br>XRP 1253.5311123389005 | | | |
| 3.1.261732 | JESSE HARDING | ADDRESS REDACTED | | | AVAX 0.0065285717397555<br>BTC 0.0000329026039660071<br>CEL 2.327626401923394<br>ETH 0.00026370322266328 | | | |
| 3.1.261733 | JESSE HARO | ADDRESS REDACTED | | | AVAX 16.324067401763<br>BAT 2521.7419648311<br>BTC 0.000640289854728202<br>COMP 0.0005490167969335109<br>DOT 179.1671556401<br>ETH 0.0089476608427514<br>LINK 307.705111143406<br>MATIC 5525.95760314498<br>ZRX 2118.41324120641 | BTC 0.00000005317086668 | | |
| 3.1.261734 | JESSE HAROLD KEYSER | ADDRESS REDACTED | | | ADA 6194.1801393407B<br>BCH 8.546172201346SB<br>BTC 0.00057429966294558<br>CEL 1078.7947519957<br>SGB 352.44320214101B<br>XRP 3512.6481286638R | | | |
| 3.1.261735 | JESSE HARRINGTON | ADDRESS REDACTED | | | BTC 0.00003234582223854<br>ETH 0.0004995800171202<br>USDC 0.27122826371496 | | | |
| 3.1.261736 | JESSE HARRIS | ADDRESS REDACTED | | | ADA 22.160369621033<br>BTC 0.0053310919963921^4<br>ETH 0.0156157047583653<br>USDT ERC20 41.42497332478D6 | | | |
| 3.1.261737 | JESSE HARRISON | ADDRESS REDACTED | | | BTC 0.0363908609063737 | BTC 0.0000003<br>USDC 0.007 | | |
| 3.1.261738 | JESSE HARTMAN | ADDRESS REDACTED | | | BTC 0.00000799007150S687<br>CEL 1.0954469277945S1<br>LTC 0.0101201309718905 | | | |
| 3.1.261739 | JESSE HAWKINS | ADDRESS REDACTED | | | CEL 13.715062733955S1<br>USDC 105.0314264097R92 | | | |
| 3.1.261740 | JESSE HEATHER WALDRON | ADDRESS REDACTED | | | BTC 0.0003399606X7950324 | | | |
| 3.1.261741 | JESSE HEEKS | ADDRESS REDACTED | | | BTC 0.01825368237333462<br>ETH 0.473350659822656<br>LTC 0.52262097349652S | | | |
| 3.1.261742 | JESSE HEENEY | ADDRESS REDACTED | | | AVAX 0.0009379909S2221568<br>BTC 0.05403846045B215B<br>DOT 0.00465780038331969<br>EOS 0.01214808194B4154<br>ETH 1.06204602977496<br>MANA 0.000724726535355599<br>MATIC 0.18738939268S049<br>SNX 0.04219207207049D4<br>SOL 0.00194926434889308 | DOT 0.0000000000654985363<br>EOS 0.03246732497063344<br>MANA 0.00770163773395122<br>SOL 0.0000000001869948595 | | |
| 3.1.261743 | JESSE HEINZ | ADDRESS REDACTED | | | ADA 0.1420558330S471<br>BTC 0.00000006494947855<br>ETH 0.00001367769763747<br>USDC 1.5657587649B347<br>XLM 0.0377932103046964 | | | |
| 3.1.261744 | JESSE HELIN | ADDRESS REDACTED | | | AAVE 0.49570066242332B<br>BTC 0.0095715185790822<br>LINK 19.64286877B1195<br>MATIC 396.450879236689<br>UNI 9.414527305066112<br>USDC 2467.323947685D6<br>USDT ERC20 4.25308112967402 | | | |
| 3.1.261745 | JESSE HELTIMOINEN | ADDRESS REDACTED | | | CEL 7.23893397887079<br>USDC 199.133639 | | | |
| 3.1.261746 | JESSE HEMBREE | ADDRESS REDACTED | | | ETH 0.02132690308B2013 | | | |
| 3.1.261747 | JESSE HERNANDEZ | ADDRESS REDACTED | | | USDC 0.517915348798417 | | | |
| 3.1.261748 | JESSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000003141941G218<br>ETH 0.000000903757160963<br>MATIC 0.063714445075731S<br>MCDAI 0.00168907131427029 | | | |
| 3.1.261749 | JESSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0009525218770SB174<br>ETH 0.0536138284270009<br>LINK 2.627289304352637<br>SNX 2.607260819991996<br>USDC 0.530265065578379 | | | |
| 3.1.261750 | JESSE HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.202025327578275 | | | |
| 3.1.261751 | JESSE HETTINGA | ADDRESS REDACTED | | | BTC 0.00000358271957233B<br>USDC 0.0046844289330482 | | | |
| 3.1.261752 | JESSE HEWITT | ADDRESS REDACTED | | | BTC 0.0119100473839075 | | | |
| 3.1.261753 | JESSE HIATT | ADDRESS REDACTED | | | MATIC 56.23415840999992 | | | |
| 3.1.261754 | JESSE HIGBEE | ADDRESS REDACTED | | | LINK 0.0039434833276226 | | | |
| 3.1.261755 | JESSE HILEMAN | ADDRESS REDACTED | | | BTC 0.000950549153960735 | | | |
| 3.1.261756 | JESSE HILTON | ADDRESS REDACTED | | | CEL 0.08906463714153S99<br>USDC 111.635490475028<br>XLM 74.487776 | | | |
| 3.1.261757 | JESSE HITCH | ADDRESS REDACTED | | | ETH 0.3432954569881683 | | | |
| 3.1.261758 | JESSE HOEFER | ADDRESS REDACTED | | | BTC 0.0141764837074578<br>ETH 0.102515879220247<br>USDC 353.400607518879<br>XLM 27.8917629997781 | | | |
| 3.1.261759 | JESSE HOEKSTRA | ADDRESS REDACTED | | | BTC 0.00000983002158275I | | | |
| 3.1.261760 | JESSE HOFFMAN | ADDRESS REDACTED | | | ETC 0.0012617171701188X<br>SNX 10.0976576134864<br>USDC 436.4675173937542 | | | |
| 3.1.261761 | JESSE HOLDAWAY | ADDRESS REDACTED | | | BTC 0.00001934284684633<br>ETH 0.00002863909584B587<br>USDC 0.13334516547390D9 | BTC 0.0000000028915889336<br>USDC 0.000000931816739OB | | |
| 3.1.261762 | JESSE HOLLAR | ADDRESS REDACTED | | | BCH 0.000211186335016294 | | | |
| 3.1.261763 | JESSE HOLLAR | ADDRESS REDACTED | | | ADA 0.2350728081786023<br>BCH 0.000049085916294929<br>BTC 0.000250578637044204S<br>CEL 4.140410759B4049<br>ETH 0.00064336600404817S<br>LTC 0.000156271893656677<br>USDC 0.00410251769954S9<br>USDT ERC20 0.0000005916786S4947 | | | |
| 3.1.261764 | JESSE HOLLIDAY | ADDRESS REDACTED | | | BTC 0.0005131434829B3013 | | | |
| 3.1.261765 | JESSE HONESS | ADDRESS REDACTED | | | ADA 0.004<br>BSV 0.00000000061350133B5<br>BTC 0.00003439002528218D3<br>CEL 0.989252893429264<br>TUSD 2.79759921434447<br>XRP 1.00354168518009 | | | |
| 3.1.261766 | JESSE HOOD | ADDRESS REDACTED | | | BTC 0.00000825527939770B | | | |
| 3.1.261767 | JESSE HOOVER | ADDRESS REDACTED | | | XRP 492.720589 | | | |
| 3.1.261768 | JESSE HOUGHTON | ADDRESS REDACTED | | | AVAX 0.02658197003342323<br>BNB 7.364973947872I61<br>BTC 0.310057892544937<br>DOT 502.581059445092<br>ETH 6.43910691138091<br>LINK 446.47873678B736<br>LTC 0.00132219288335915<br>LUNC 0.011736191532S706<br>MATIC 613.77193672214933<br>USDC 5.643448113B0593<br>XLM 7685.398231I581<br>XRP 8979.3018585D4727 | | | |
| 3.1.261769 | JESSE HOUGHTON | ADDRESS REDACTED | | | CEL 0.00218223548B371<br>ETH 0.0636594605560I2<br>MATIC 1.070002206644B<br>XLM 0.10051262557728 | | | |
| 3.1.261770 | JESSE HULL | ADDRESS REDACTED | | | AAVE 0.099668271483T923<br>ADA 6.53475197945524<br>BTC 0.00000830516057B0852<br>CEL 0.419196305171038<br>DOT 2.38676878342478<br>ETH 0.1000265779137S5<br>LINK 1.87937479<br>LTC 0.079069<br>MANA 13.60678828909I16<br>MATIC 21.170783624491I2<br>UNI 0.360843785554537 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261771 | JESSE HUMMEL | ADDRESS REDACTED | | | BTC 0.00000959656906476<br>CEL 1.07125475971632 | | | |
| 3.1.261772 | JESSE HWANG | ADDRESS REDACTED | | | ADA 1158.85064747814<br>BTC 0.15546405560078<br>DOT 9.7533437945113<br>ETH 5.7024468099523<br>LINK 70.0341991603053<br>MATIC 696.253926812669<br>SOL 4.08623481655949 | BTC 0.02745137 | | |
| 3.1.261773 | JESSE IP | ADDRESS REDACTED | | | DOT 0.0104861426850937<br>MATIC 0.0803346656511796 | | | |
| 3.1.261774 | JESSE IZDEPSKI | ADDRESS REDACTED | | Yes | ADA 305.1.2345744B835<br>BTC 0.455748205265499<br>ETH 1.974433119531191<br>USDC 0.145866810458126<br>XLM 18.14617921635B5 | ADA 544.925569<br>USDC 19.154199 | | BTC 0.628294181297776 |
| 3.1.261775 | JESSE JAGGARS | ADDRESS REDACTED | | | BTC 0.7309171216226S1<br>ETH 4.945978471431L2 | | | |
| 3.1.261776 | JESSE JALLEH | ADDRESS REDACTED | | | ADA 1339.64521313056<br>BNB 2.68051401B77624 | | | |
| 3.1.261777 | JESSE JAMES CASEY | ADDRESS REDACTED | | | BTC 0.000100457014B625<br>BTC 0.00000019198516082B | BTC 0.000000047161591243 | | |
| 3.1.261778 | JESSE JAMES DESROCHERS | ADDRESS REDACTED | | | ETH 0.000001248232053B2<br>BTC 0.00103448 | | | |
| 3.1.261779 | JESSE JAMES GARZA | ADDRESS REDACTED | | | CEL 0.545495504B93218<br>BTC 0.01317725418508A | | | |
| 3.1.261780 | JESSE JAMES RAL BAYO | ADDRESS REDACTED | | | ETH 0.00151239069B86086<br>BTC 0.08219540826526D3 | | | |
| 3.1.261781 | JESSE JAMESON | ADDRESS REDACTED | | | CEL 0.099512678B7315<br>ETH 0.402396312584967 | | | |
| 3.1.261782 | JESSE JAMESON | ADDRESS REDACTED | | | CEL 13.5397763827195<br>ADA 478.9<br>BTC 0.0011319131596239<br>CEL 172.18001058417<br>MANA 704.1<br>XLM 999.9<br>XRP 1632.7 | | | |
| 3.1.261783 | JESSE JANSEN | ADDRESS REDACTED | | | KNC 39.3901991235005<br>MATIC 189.231454055939<br>XLM 76.8942278220783<br>XRP 3.4835820927D361 | | | |
| 3.1.261784 | JESSE JANUS | ADDRESS REDACTED | | | ADA 0.0361693287587107<br>BTC 0.0000006481616425498<br>LINK 32.636577038287S<br>USDC 0.0071366611224345<br>USDT ERC20 19.203947111253 | | | |
| 3.1.261785 | JESSE JANZEN | ADDRESS REDACTED | | | BTC 0.000562264670833436<br>CEL 103.184524595785<br>ETH 0.0278586487974687 | | | |
| 3.1.261786 | JESSE JARED PERKINS | ADDRESS REDACTED | | | BTC 0.0001559330173467<br>CEL 2.108810657117B3<br>ETH 0.00000363761774537<br>SNX 257.88683952749T<br>UNI 0.010163675780143<br>USDT ERC20 45.88515477427S5 | | | |
| 3.1.261787 | JESSE JÄRVENSIVU | ADDRESS REDACTED | | | AAVE 0.072041101264S124<br>ADA 10.13028523914669<br>ADA 0.00506019262784875<br>CEL 0.6321194411190233<br>DASH 0.051723145542788S<br>DOGE 47.901838459610S9<br>ETH 0.010422733185101<br>PAKG 0.00915611409182157<br>TUSD 15.080867584136<br>USDC 329.663950446623<br>XLM 110.637947637538 | | | |
| 3.1.261788 | JESSE JAYMES | ADDRESS REDACTED | | | BTC 0.00102B3302729708Z<br>MATIC 306.797334343386<br>XRP 920.58150467076 | | | |
| 3.1.261789 | JESSE JENIFER | ADDRESS REDACTED | | | ADA 361.18151245908B9<br>AVAX 6.7123743321736T<br>BCH 0.00050112361156556S1<br>BTC 0.4952991197B0429<br>ETH 1.3730854D45397S3<br>LTC 0.00226759583435786<br>SOL 1.55572104359944<br>USDC 0.29379350208767B<br>KRP 0.00000006106749356T | | | |
| 3.1.261790 | JESSE JENIFER | ADDRESS REDACTED | | | BTC 0.6651457071627S14 | | | |
| 3.1.261791 | JESSE JERNIGAN | ADDRESS REDACTED | | | BTC 0.0112675B92321063<br>ETH 0.006113026216A5326 | | | |
| 3.1.261792 | JESSE JI SEOK CHOI | ADDRESS REDACTED | | | AVAX 21.760503461406J<br>BTC 0.1232951681286T4<br>DOT 186.353011619S6<br>ETH 0.7731550814749T2<br>MATIC 972.971084575007<br>UNI 21.90178053065S | | | |
| 3.1.261793 | JESSE JIA | ADDRESS REDACTED | | | BTC 0.00000000556663942<br>CEL 0.0000066671643610S5<br>USDC 0.35257402245459 | | | |
| 3.1.261794 | JESSE JOE WAHL | ADDRESS REDACTED | | | | BTC 0.0016864549382307S07<br>LUNC 274.95 | | |
| 3.1.261795 | JESSE JOHN | ADDRESS REDACTED | | | AAVE 0.0038130265766805S6<br>ADA 0.59962837595599B<br>BTC 0.000165714787068943<br>DOT 0.1291145479449S4<br>ETH 0.0056131291822177T<br>MATIC 0.46875030577888T | | | |
| 3.1.261796 | JESSE JOHN | ADDRESS REDACTED | | | BTC 0.0248041349460571 | | | |
| 3.1.261797 | JESSE JOHN LOPOUR BLUNN | ADDRESS REDACTED | | | BTC 0.00132307829045862<br>MATIC 7065.05025085302 | | | |
| 3.1.261798 | JESSE JOHNSTON | ADDRESS REDACTED | | | BTC 0.00000038406362456T7<br>CEL 0.005569731984857<br>EOS 0.00090196357085651A<br>ETH 0.30001356510270397<br>LTC 0.00000834448608f481<br>SGB 0.001723602391703T6<br>XLM 0.000000541513163ZB<br>XRP 0.01146677454350TS | | | |
| 3.1.261799 | JESSE JONATHAN VAN DER PUTTEN | ADDRESS REDACTED | | | ADA 0.089183114733405B<br>BNB 0.00083B416624381055<br>BTC 0.00318682511382148<br>CEL 0.105313512287434<br>LTC 0.0018469021187529G<br>USDC 0.16896944972098 | | | |
| 3.1.261800 | JESSE JONES | ADDRESS REDACTED | | | ADA 1.33461224505671<br>BCH 0.00179118786334999<br>BTC 3.8283050437S3996-06<br>DASH 0.0064850517507642<br>DOT 0.041260139950205J<br>EOS 1347.7293698447B<br>ETH 0.00130384195880217<br>MANA 0.0274795139879456<br>SOL 0.0590337074206254<br>ZEC 0.00185960798218215 | ADA 0.000000569013496B3<br>BCH 0.000000008358529786<br>DASH 0.000000036162664I15<br>SOL 0.000000000430131332<br>ZEC 0.000000005999570028 | | |
| 3.1.261801 | JESSE JONES | ADDRESS REDACTED | | | ETH 0.000000450356458S3<br>USDT ERC20 0.05378048004446 | | | |
| 3.1.261802 | JESSE JONES | ADDRESS REDACTED | | Yes | AAVE 39.51770426707<br>BTC 0.876036232957771<br>ETH 20.052534009416<br>USDC 0.164235093B647 | | USDC 106.224016241579 | BTC 0.216405362507234 |
| 3.1.261803 | JESSE JONGSMA | ADDRESS REDACTED | | | BTC 0.0027987383173943Z<br>CEL 8.78881499375228<br>ETH 0.0137680807481239<br>MATIC 47.098184435249J3<br>MCDAI 0.102979570783T1<br>USDC 0.076918172619707B | | | |
| 3.1.261804 | JESSE JORDAN | ADDRESS REDACTED | | | ETH 0.00026355951329S11<br>MATIC 0.256431716991972 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261805 | JESSE JORDAN | ADDRESS REDACTED | | Yes | ADA 0.0089041183899723 / BTC 0.0000023236588262479 / CEL 1.2406203579527B / ETH 0.00000381013486523 1 / MATIC 0.3909010167118 / SNX 0.00275714752707716 / USDC 16.4845962929315 | | | USDC 500 |
| 3.1.261806 | JESSE JR BUTLER | ADDRESS REDACTED | | | BTC 0.00054079024766349 / USDT ERC20 10.102703584204364 | | | |
| 3.1.261807 | JESSE JUDD | ADDRESS REDACTED | | | BTC 0.0735856144170 94 | BTC 0.00936821 | | |
| 3.1.261808 | JESSE JURICK | ADDRESS REDACTED | | | ADA 0.0649495499260338 / BTC 0.000000261302878809 / DOT 0.0972058925877737 / ETH 0.000014680753516056 / MATIC 0.00375841481414676 / USDC 0.000919802614648811 | | | |
| 3.1.261809 | JESSE KAILAHI | ADDRESS REDACTED | | | ETH 4.97427820972221 / MANA 978.491187334102 / SNX 385.5022225444 / UNI 287.755808293816 | | | |
| 3.1.261810 | JESSE KALANCHEY | ADDRESS REDACTED | | | ADA 428.954515211516 / BTC 0.0000039203765554796 / CEL 1.20895339869148 / ETH 0.00007540674437 6759 | | | |
| 3.1.261811 | JESSE KÄMÄRÄINEN | ADDRESS REDACTED | | | BTC 0.0287686348495562 | | | |
| 3.1.261812 | JESSE KANI | ADDRESS REDACTED | | | BOH 0.00001457131274889 / BTC 0.000005639626052168 | | | |
| 3.1.261813 | JESSE KARDAS | ADDRESS REDACTED | | | BTC 0.000000000000000002 / USDC 0.0820396635612611 | BCH 1.0035903 / BTC 0.00000043 / ETH 0.00000006 / USDC 0.000000757667908677 | | |
| 3.1.261814 | JESSE KARIUKI | ADDRESS REDACTED | | | CEL 0.00408087215988084 / LTC 0.0121876 1 | | | |
| 3.1.261815 | JESSE KAUFMAN | ADDRESS REDACTED | | | BTC 0.000144648835357777 / ETH 1.10034081513007 / GUSD 5486.44207413389 | | | |
| 3.1.261816 | JESSE KELLY | ADDRESS REDACTED | | | DOT 16.1347233277574 / USDC 0.571784512783905 / XLM 9785.02838069531 | MCDAI 1203.2949461 | | |
| 3.1.261817 | JESSE KENNEDY | ADDRESS REDACTED | | | ADA 1073.30622936959 / BTC 0.0168296550358721 / CEL 82.4038967771581 / COMP 0.12955926 / ETH 0.388558874029637 / MATIC 1223.23649913393 / XLM 96.2732506 / XRP 94.9677350288239 | | | |
| 3.1.261818 | JESSE KIM | ADDRESS REDACTED | | | BTC 0.00135120033457673 | | | |
| 3.1.261819 | JESSE KIRKLAND | ADDRESS REDACTED | | | ADA 35.8487901095507 / BCH 0.000479729450825849 / BTC 0.0000008994865827 / DASH 0.000341292658892351 / EOS 0.056319398669296 / ETH 0.00004017600305186 / KNC 0.000967073730166958 / LINK 0.00221659971748523 / LTC 0.00207012064789157 / MATIC 10.9751246691033 / MCDAI 0.636782390381165 / SGB 165.630087496644 / USDC 0.00470659594836999 / XLM 0.47504176153552 / XRP 0.00000003569301845 | | | |
| 3.1.261820 | JESSE KLINGLER | ADDRESS REDACTED | | Yes | BTC 0.000268726273185904 / MATIC 4.07241242363613 / SOL 15.7387989626429 / USDC 0.514129821203565 | USDC 495.86 | | BTC 0.164384758826942 |
| 3.1.261821 | JESSE KLUVER | ADDRESS REDACTED | | | CEL 1.06701437240171 | | | |
| 3.1.261822 | JESSE KNEBEL | ADDRESS REDACTED | | | BCH 0.767200189440438 / BTC 0.123904962722222 / CEL 2292.5705764919B / ETC 81 / ETH 3.00453206 / LINK 50.80337535 / LTC 51.80905568 | | | |
| 3.1.261823 | JESSE KNUTSON | ADDRESS REDACTED | | | BTC 0.0073537978524515 / COMP 0.125554090099472 / ETH 0.000647153316549363 / KNC 0.00508031682829832 / LINK 0.0173522104139414 / MANA 0.42737148663128 / SGB 85.12970009802851 / SNX 201.9102573644621 / UNI 0.0403288157173326 / USDC 0.27914835610279B / XRP 0.0000001919359133578 | | | |
| 3.1.261824 | JESSE KOOPMAN | ADDRESS REDACTED | | | BTC 0.116649774279008 | | | |
| 3.1.261825 | JESSE KOVACH | ADDRESS REDACTED | | | USDC 1097.82530726231 | | | |
| 3.1.261826 | JESSE KROUPA | ADDRESS REDACTED | | | BTC 0.06133110087256203 / USDC 0.40775655510298 | USDC 0.00965018439900338 | | |
| 3.1.261827 | JESSE KRUPSKI | ADDRESS REDACTED | | | AAVE 0.000005274050519797 / LINK 0.000010521299210353 / UMA 0.00073408875237753 / USDC 8109.9337252569 | | | |
| 3.1.261828 | JESSE KUCZERA | ADDRESS REDACTED | | | XRP 5127.3211766185 | | | |
| 3.1.261829 | JESSE KUEYU LIU | ADDRESS REDACTED | | | ADA 1078.5423517125 / BTC 0.926092629787264 / DOT 22.0489415109826 / ETH 30.1127055742876 / MANA 2004.92043505604 / SOL 87.9795961847318 | CEL 47.6447792351343 / USDC 0.000000826242327598 | | |
| 3.1.261830 | JESSE KUGLER | ADDRESS REDACTED | | | USDC 6.34906155857278 | | | |
| 3.1.261831 | JESSE KUHN | ADDRESS REDACTED | | | ADA 9878.24479716262 / BTC 1.00753415271961 / DOT 755.036664187688 / ETH 0.257191673451806 / LTC 4.03641731156785 / MATIC 13571.6578827085 / USDC 25196.67493998 | LTC 0.60555363 | | |
| 3.1.261832 | JESSE KUHNS | ADDRESS REDACTED | | | BCH 0.00151746502542567 / BTC 0.00041631818409494 / CEL 565.029091358187 / DASH 0.021117300223189 / ETH 0.0109746153616682 / LTC 0.02108830499733901 / OMG 0.0834782653275187 / SGB 0.00077011575443032 / USDC 0.0000000290463205096 / XLM 2.106176483865 / XRP 0.0062651709683464 / ZRX 2.78315566250077 | | | |
| 3.1.261833 | JESSE KUMMALA | ADDRESS REDACTED | | | AAVE 0.145765101092427 / BTC 0.00368504243837928 / LINK 1.7520642286266 / MATIC 3.07344409896645 / XRP 401.602993632991 | | | |
| 3.1.261834 | JESSE KWASI SAKA | ADDRESS REDACTED | | | ADA 0.02101274809096 / BTC 0.00592978597325324 / CEL 0.01566766696 1584 / ETH 0.054215789268463 / XRP 105.070438958835 | | | |
| 3.1.261835 | JESSE LACKEY | ADDRESS REDACTED | | | BCH 4.85029913626676 / BTC 0.00052563785726296 / CEL 478.370675795353 / ETH 0.00206185913596774 / LINK 217.420453903175 / USD 367.675964362696 / USDT ERC20 1.32507239960472 / XLM 3.30689985796681 / XRP 0.00000095233011306 | BTC 0.00020094746687665 49 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261836 | JESSE LAHTELA | ADDRESS REDACTED | | | BTC 0.0000008551241185112<br>CEL 0.107591372633444<br>ETH 0.0000263718776430908 | | | |
| 3.1.261837 | JESSE LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.0000493053801072207<br>ETH 0.00144592045450048 | | | |
| 3.1.261838 | JESSE LAPOINTE | ADDRESS REDACTED | | | BTC 0.0000205628091977742<br>CEL 1.14997131706668<br>COMP 1.35603757344514<br>LINK 0.044694093661029<br>MATIC 13.6413299484448<br>MCDAI 0.0102999949191561<br>SNX 0.105409651137383<br>UMA 22.4075018111865<br>UNI 0.0262766467689342<br>USDC 4.033692574709998-07<br>ZRX 0.497752642083641 | | | |
| 3.1.261839 | JESSE LARA | ADDRESS REDACTED | | | BCH 0.00129265049946545 | | | |
| 3.1.261840 | JESSE LASH | ADDRESS REDACTED | | | BTC 0.199621339903977<br>ETH 3.31243863424626 | | | |
| 3.1.261841 | JESSE LAVIGNE | ADDRESS REDACTED | | | ETH 0.00213642525779944<br>MATIC 0.057316828804241 | | | |
| 3.1.261842 | JESSE LAWSON | ADDRESS REDACTED | | | BCH 0.000196358536652586<br>BTC 0.00011791172449998<br>ETH 0.00326407341299717 | | | |
| 3.1.261843 | JESSE LAZO | ADDRESS REDACTED | | | ADA 81.3563341024062<br>BTC 0.870984700949855<br>ETH 0.221889767173327 | BTC 0.06553254 | | |
| 3.1.261844 | JESSE LE | ADDRESS REDACTED | | | BTC 0.0120090196354518<br>ETH 0.812758134583847<br>MATIC 98.1682536571955 | | | |
| 3.1.261845 | JESSE LEAKE | ADDRESS REDACTED | | | AAVE 2.11353799180726<br>ADA 2062.65872248389<br>BCH 1.05112697712325<br>BNT 131.344364689218<br>BTC 0.375277769583452<br>DOT 51.6232464147873<br>ETH 3.93914961531838<br>MATIC 3933.90453025797<br>MCDAI 0.0364463930955736<br>SNX 646.131358674801<br>SOL 10.1735283703197<br>USDC 1050.18492145864<br>USDT ERC20 1.86447640385013<br>ZEC 4.06261536760747 | | USDT ERC20 0.000000032697939878 | |
| 3.1.261846 | JESSE LEE | ADDRESS REDACTED | | | CEL 1.09943609255316 | | | |
| 3.1.261847 | JESSE LEE | ADDRESS REDACTED | | | ADA 234.612362358782<br>BTC 0.0090051078560678<br>ETH 1.48275089370796<br>USDC 0.26809309886417 | USDC 0.00656066050733616 | | |
| 3.1.261848 | JESSE LEE FINK | ADDRESS REDACTED | | | ADA 0.165838682024812<br>BTC 0.000241588003545892<br>CEL 0.154448506786406<br>ETH 0.000819247367687155<br>LINK 0.0112446803480334<br>MATIC 0.558519768891172<br>USDC 0.0160456504104-5045<br>XLM 0.00554079066820022 | BTC 0.0000000404868202136<br>CEL 0.0000157558120505<br>ETH 0.000000362609383447<br>MATIC 0.0000003477899533445<br>USDC 0.0015984266139974 41 | | |
| 3.1.261849 | JESSE LEE IBARRA | ADDRESS REDACTED | | | ADA 2717.68716060592<br>ETH 1.03116469970065<br>MATIC 927.048656762883<br>SOL 22.0760153474427 | BTC 0.0000000115593458 | | |
| 3.1.261850 | JESSE LEE MARTINEAU | ADDRESS REDACTED | | | BTC 0.00389486<br>CEL 3.81825496039055 | | | |
| 3.1.261851 | JESSE LEE RITTER | ADDRESS REDACTED | | | 1INCH 1849.83543371938<br>BTC 0.00003271895705936<br>ETH 16.69885765068<br>MATIC 7037.27782403898<br>SNX 129.521447508979<br>USDC 3.85910600109231 | BTC 0.00000005480317964 | | |
| 3.1.261852 | JESSE LEHMAN | ADDRESS REDACTED | | | ADA 190.257645252164<br>AVAX 0.154784546572517<br>BTC 0.00092026764849521<br>ETH 0.197267765391981<br>SOL 1.47690595603067<br>XLM 35.0418194823353 | | | |
| 3.1.261853 | JESSE LEICHTY | ADDRESS REDACTED | | | BTC 0.00055589197375717<br>DASH 4.9536043309542 | | | |
| 3.1.261854 | JESSE LEMAN | ADDRESS REDACTED | | | BTC 0.00209430885357115 | | | |
| 3.1.261855 | JESSE LEMON | ADDRESS REDACTED | | | USDC 0.00147021394343011 | | | |
| 3.1.261856 | JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | | | BTC 0.00000067509437847<br>ETH 0.00000000094727118<br>LINK 1.00448635284899-06<br>MATIC 0.000564493662578752<br>USDC 0.00180053995074698<br>XLM 2.104592505066996-06 | BTC 0.000000004309422041<br>ETH 0.0000005542484947704<br>LINK 0.00632576049523579<br>USDC 0.000000004215671624<br>XLM 0.0180482626784007 | | |
| 3.1.261857 | JESSE LEVY | ADDRESS REDACTED | | | MANA 0.137965664178842<br>MCDAI 41.8635914307159 | | | |
| 3.1.261858 | JESSE LEWIS | ADDRESS REDACTED | | | BTC 0.000003298852525079 | | | |
| 3.1.261859 | JESSE LI | ADDRESS REDACTED | | | BTC 0.000000674221841241<br>ETH 0.000001267866431752 | | | |
| 3.1.261860 | JESSE LIEMPT | ADDRESS REDACTED | | | BTC 0.00000007359883541<br>CEL 1.09090273726325 | | | |
| 3.1.261861 | JESSE LIM | ADDRESS REDACTED | | | BTC 0.0114472505784444<br>ETH 0.0798993031451822 | | | |
| 3.1.261862 | JESSE LINDLEY | ADDRESS REDACTED | | | BTC 0.00052733618176293<br>ETH 0.00886740720583192 | | | |
| 3.1.261863 | JESSE LINDSEY | ADDRESS REDACTED | | | BTC 4.31791356860433<br>MCDAI 74.1752035399768<br>USDC 4990.94868777376 | | BTC 1.25501900651262 | |
| 3.1.261864 | JESSE LIOCE | ADDRESS REDACTED | | | BTC 0.234754326696494 | | | |
| 3.1.261865 | JESSE LIOCE | ADDRESS REDACTED | | | BTC 0.407329491588001<br>DOT 10.4385421734526<br>LUNC 27.4927385729791<br>MATIC 257.154993826673<br>MCDAI 0.165131383528186<br>SOL 5.08121112630447 | | | |
| 3.1.261866 | JESSE LITTLE | ADDRESS REDACTED | | | CEL 7.132337610061 | | | |
| 3.1.261867 | JESSE LLOREN | ADDRESS REDACTED | | | BTC 0.0121081348470 9<br>ETH 0.66273279707599 8<br>XRP 72.8620056421703 | | | |
| 3.1.261868 | JESSE LLOYD | ADDRESS REDACTED | | | ADA 1.40701410068 8<br>ETH 0.000465301437025025<br>MATIC 0.0390884091579105<br>USDC 0.044450893861746 78 | | | |
| 3.1.261869 | JESSE LONABAUGH | ADDRESS REDACTED | | | BTC 0.00238674716502578<br>USDC 27170.9319148645 | | | |
| 3.1.261870 | JESSE LONGORIA | ADDRESS REDACTED | | | CEL 1.09194259482083 | | | |
| 3.1.261871 | JESSE LOPEZ | ADDRESS REDACTED | | | ETH 0.0818922190962146<br>LTC 1.32079338353522 | | | |
| 3.1.261872 | JESSE LORIO | ADDRESS REDACTED | | | BTC 0.000003542943767767<br>CEL 35.7224409803762<br>MATIC 2.5151649910054<br>USDT ERC20 164063041919385 | | | |
| 3.1.261873 | JESSE LOSCH | ADDRESS REDACTED | | | BTC 0.00000521556312575 | | | |
| 3.1.261874 | JESSE LOVETT | ADDRESS REDACTED | | | ETH 0.00135363027886663<br>GUSD 0.0125185687634859<br>MATIC 2.99518037103905 | BTC 0.00000004021057625 | | |
| 3.1.261875 | JESSE LOXTON | ADDRESS REDACTED | | | BNB 0.00000006<br>BTC 0.000000404812619268<br>CEL 8347.2097948039<br>ETH 0.00000007<br>LINK 0.00017894<br>LTC 0.01335236<br>MATIC 0.00000054<br>UNI 0.00000038<br>USDT ERC20 0.00663 | | | |
| 3.1.261876 | JESSE LOYA | ADDRESS REDACTED | | | ADA 57.9694415825288<br>BTC 0.00008030392058182<br>DOT 3.43665354437247<br>LINK 4.14739823714531<br>MATIC 83.2648163326876<br>XLM 101.897105684098 | BTC 0.00086138 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261877 | JESSE LUBIN | ADDRESS REDACTED | | | ADA 15.803514192133 BTC 0.00113779897220178 CEL 1.73901615789398 ETH 0.0142628651860176 MATIC 58.2343089266853 SNX 1.56309170651243 USDT ERC20 0.00000051919179448 | | | |
| 3.1.261878 | JESSE LUCAS | ADDRESS REDACTED | | | BTC 0.000004010629304155 | BTC 0.000000020615436941 | | |
| 3.1.261879 | JESSE LUJAN | ADDRESS REDACTED | | | BTC 0.011150479152838 ETH 0.14605382705601 LTC 0.1959959373568167 | | | |
| 3.1.261880 | JESSE LUNA | ADDRESS REDACTED | | | USDC 108.605506924989 | | | |
| 3.1.261881 | JESSE LUNSFORD | ADDRESS REDACTED | | | BTC 0.00149285845424812 COMP 1.04290470342045 | | | |
| 3.1.261882 | JESSE LUO | ADDRESS REDACTED | | | AAVE 5.21294333123533 BTC 0.14151383934555 USDC 5.44788779148101 | | | |
| 3.1.261883 | JESSE M SHERER | ADDRESS REDACTED | | | BTC 0.919113588238854 | BTC 0.919113588238854 | | BTC 0.08257406154006 |
| 3.1.261884 | JESSE MACHNIAK | ADDRESS REDACTED | | Yes | BTC 0.0028846608554254 ETH 0.2590638325758 | | | |
| 3.1.261885 | JESSE MACNEILL | ADDRESS REDACTED | | Yes | ADA 1095.44814408848 BTC 0.0710254227427163 ETH 5.40068013665689 GUSD 0.01621129561415 LINK 61.1858518935386 MATIC 186.570110337876 USDC 17.2763298536224 | DOT 0.0005 GUSD 500.124991300981 SOL 4.551 USDC 3053.267619 | | BTC 0.76659663983422 |
| 3.1.261886 | JESSE MACON | ADDRESS REDACTED | | | AVAX 17.4854456144381 BTC 6.54557903454519E-05 | | | |
| 3.1.261887 | JESSE MADRIGAL | ADDRESS REDACTED | | | BTC 0.001330560713749378 ETH 0.000109789745987858 MATIC 371.41756822741 | | | |
| 3.1.261888 | JESSE MAHOLA | ADDRESS REDACTED | | | CEL 18.6400713278 LINK 0.1527628 OMG 0.00285 XRP 5.800547 ZRX 3.40863546 | | | |
| 3.1.261889 | JESSE MAUN | ADDRESS REDACTED | | | BTC 0.0000000873218334839 USDC 0.00303448681529 USDC 1.03148137369011 | USDC 0.0030772714112586 | | |
| 3.1.261890 | JESSE MANCILLAS | ADDRESS REDACTED | | | ADA 0.05351100230044 MATIC 0.0396504510497502 | | | |
| 3.1.261891 | JESSE MANN | ADDRESS REDACTED | | | BTC 0.00024091503200122 MATIC 0.718494988714863 | | | |
| 3.1.261892 | JESSE MARIN | ADDRESS REDACTED | | | ADA 383.699963167704 BTC 0.00352258187652529 DOT 11.4699909765931 ETH 0.365367004283023 LINK 45.9495289447921 USDT ERC20 201.420808109779 XRP 1224.99 | | | |
| 3.1.261893 | JESSE MARISCAL | ADDRESS REDACTED | | | BTC 0.00000014 | BTC 0.00000014 | | |
| 3.1.261894 | JESSE MARKERT | ADDRESS REDACTED | | | ADA 195.646767835169 BCH 0.22479198 BTC 0.000430177411279856 CEL 5.89027817114252 DASH 0.06535189 EOS 10 ETC 1 LTC 0.3 MCDAI 30 USDC 240.380168623736 XLM 174.94 XRP 70 | | | |
| 3.1.261895 | JESSE MARRE | ADDRESS REDACTED | | | BTC 0.002905856390149 ETH 0.0232751834960425 LINK 0.0003768183165679 9 SGB 1858.9793251909 XRP 6.30619147454871 | | | |
| 3.1.261896 | JESSE MARSHALL | ADDRESS REDACTED | | | ADA 7018.98759557405 BTC 0.000629441353493105 DOT 2.15275972191276 ETH 0.02047302558868 78 LINK 436.956056884705 MATIC 70.9584789888B7 SNX 317.868124327296 USDC 1.36854844019865 USDT ERC20 199.586658888297 | | | |
| 3.1.261897 | JESSE MARTIN | ADDRESS REDACTED | | | BTC 0.00511600153908383 LINK 3.58412691765225 PAXG 1.660560899413311 USDC 660.818130764723 | LINK 4.62887222 | | |
| 3.1.261898 | JESSE MARTIN | ADDRESS REDACTED | | | BTC 0.15671624496B CEL 1115.12904922214 ETH 88.5265058946614 LINK 45663.409417463 | | | |
| 3.1.261899 | JESSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.25164399011989S | | | |
| 3.1.261900 | JESSE MASON | ADDRESS REDACTED | | | BTC 0.00000000371516D716 | | | |
| 3.1.261901 | JESSE MASSON | ADDRESS REDACTED | | | ADA 0.356873113774804 BTC 0.000001889303215575 MATIC 0.1368085914401 | ADA 0.000000544825559709 BTC 0.000000001187788476 ETH 0.2107613356 MATIC 0.929376448868336 | | |
| 3.1.261902 | JESSE MATA | ADDRESS REDACTED | | | BTC 0.0010816111842589S ETH 0.283875342299D5 | | | |
| 3.1.261903 | JESSE MAULANY | ADDRESS REDACTED | | | BTC 0.000010290247193605 | | | |
| 3.1.261904 | JESSE MAXWELL | ADDRESS REDACTED | | | BTC 0.000000000576806659 CEL 4.05592708722187 MATIC 1.11128619002226 | | | |
| 3.1.261905 | JESSE MAY MAMITES SUGOYAN | ADDRESS REDACTED | | | BTC 0.001684335838401S1 CEL 6.55878838940747 DOT 27.53234 | | | |
| 3.1.261906 | JESSE MBWANAH | ADDRESS REDACTED | | | BTC 0.000005926714385001 | | | |
| 3.1.261907 | JESSE MC NEIL | ADDRESS REDACTED | | | BTC 0.000000001814014691 CEL 1.04143048347B XLM 0.00000009178859955 XRP 1.00000095485783 | | | |
| 3.1.261908 | JESSE MCALLISTER | ADDRESS REDACTED | | | BTC 0.76429922517 DOT 1.06651605227838 | | | |
| 3.1.261909 | JESSE MCCALL | ADDRESS REDACTED | | | BTC 0.00102151034917025 1 USDC 2097.04743159S5 | USDC 1190.640932 | | |
| 3.1.261910 | JESSE MCCANE | ADDRESS REDACTED | | | BTC 0.0007270236891653 91 USDC 5521.419075111 28 | | | |
| 3.1.261911 | JESSE MCCLAIN | ADDRESS REDACTED | | | COMP 0.000012374896547333 EOS 0.0382051776667528 ETH 5.06130593750999E-07 LINK 0.0117833723850809 OMG 0.00213860717688093 UMA 0.00001158898348492 6 USDC 420473902414636 | | | |
| 3.1.261912 | JESSE MCCOY FLORES | ADDRESS REDACTED | | Yes | BTC 0.720129993613899 CEL 62.6850300113819 COMP 0.00001285084433819 DOT 0.00399527027996207 ETH 0.00201179584579646 LINK 0.05247568415512352 MATIC 0.00792221462280112 SOL 0.0000398178326201 64 USDC 1010.79958089439 XLM 0.04120359769D7729 | CEL 21.9205869525S6 USDC 42.6634OS | | BTC 2.08129995793016 |
| 3.1.261913 | JESSE MCGOWAN | ADDRESS REDACTED | | | BTC 0.000209860656535466 ETH 0.010108463696687 | | | |
| 3.1.261914 | JESSE MCGRATH | ADDRESS REDACTED | | | CEL 1.09019396024542 | | | |
| 3.1.261915 | JESSE MCKINNEY | ADDRESS REDACTED | | | BTC 0.43331020012653 CEL 1204.16680923387 ETH 6.54881117255021 USDT ERC20 102.47162044204 | BTC 0.00328512 | | |
| 3.1.261916 | JESSE MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00339243517078918 ETH 0.000092855556471101 | | | |
| 3.1.261917 | JESSE MCMEIKAN | ADDRESS REDACTED | | | BTC 0.00000000426356462 CEL 187.811742133436 MCDAI 18.4651BB237457 | | | |
| 3.1.261918 | JESSE MCMURDO | ADDRESS REDACTED | | | XRP 0.0000004915S8704825 | | | |
| 3.1.261919 | JESSE MCNAMARA | ADDRESS REDACTED | | | CEL 1.081362521781 | | | |
| 3.1.261920 | JESSE MCNAUGHTON | ADDRESS REDACTED | | | ETH 6.94218167109999E-07 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261921 | JESSE MEHMET | ADDRESS REDACTED | | | BTC 0.0395461322941844<br>CEL 651.72213516292?<br>EOS 3.42097988942154<br>XLM 340.863018529201 | | | |
| 3.1.261922 | JESSE MENDOZA | ADDRESS REDACTED | | | BTC 1.0187575117899S<br>SOL 157.781604864782 | | | |
| 3.1.261923 | JESSE MEOLI | ADDRESS REDACTED | | | AVAX 9.23023084038448<br>BTC 0.0347418953857647<br>ETH 0.109916488254914<br>MANA 518.787672354175 | | | |
| 3.1.261924 | JESSE MERIA | ADDRESS REDACTED | | | BTC 0.000046452139154704<br>ETH 0.000820793630852071<br>LTC 0.00089180512195989 | | | |
| 3.1.261925 | JESSE MERRELL | ADDRESS REDACTED | | | BTC 0.2306833803377O6<br>MCDAI 33.2701991089<br>SNX 1.00300529333948 | | | |
| 3.1.261926 | JESSE METCALFE | ADDRESS REDACTED | | | CEL 0.7238916288679?? | | | |
| 3.1.261927 | JESSE MICHAEL KAMPA | ADDRESS REDACTED | | | ETH 0.0016273767956748I | | | |
| 3.1.261928 | JESSE MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.00152084405646S8 | | | |
| 3.1.261929 | JESSE MICHELE A BROUWERS | ADDRESS REDACTED | | | BTC 0.005453085117361A1<br>CEL 0.0588591245602734 | | | |
| 3.1.261930 | JESSE MILLER | ADDRESS REDACTED | | | BTC 0.0000000477114877?8<br>CEL 0.000415507178403995<br>ETH 0.000023143158888<br>LTC 0.000147596221868161<br>MCDAI 0.114932462862075<br>SNX 0.000320578135083626<br>USDC 0.02981699393112836 | | | |
| 3.1.261931 | JESSE MILLER | ADDRESS REDACTED | | | BTC 0.0000023884693431161<br>USDC 0.51048857417D324 | | | |
| 3.1.261932 | JESSE MITCHELL | ADDRESS REDACTED | | | AAVE 0.00413176417113A6<br>BTC 0.00006786607291629S<br>ETH 0.0051521127440290?<br>MANA 0.0114951369535074<br>MATIC 1.56745546604172 | | AAVE 0.00000047890670695I<br>BTC 0.0416536308451336<br>ETH 4.110299932476?8<br>MATIC 1086.10100917154 |
| 3.1.261933 | JESSE MONSOUR | ADDRESS REDACTED | | | BTC 1.110717213716O2<br>ETH 0.548666252400635<br>LINK 57.2373081566964<br>SOL 38.4315464449533 | BTC 0.000479018956473217<br>CEL 43.4167 | | |
| 3.1.261934 | JESSE MOORE | ADDRESS REDACTED | | | CEL 1.06209642555081<br>ETH 0.00000238958903951<br>LTC 0.00209415764895169 | | | |
| 3.1.261935 | JESSE MOORE | ADDRESS REDACTED | | | ADA 102.103958075662<br>AVAX 6.09457899320S<br>BTC 0.0670759348882746<br>DOT 7.7877304253207I<br>ETH 1.28828332921989<br>MATIC 418.490388338686<br>SOL 1.86159941710197 | AVAX 1.41000703<br>BTC 0.00894035<br>ETH 0.11723701<br>MATIC 90.12133139 | | |
| 3.1.261936 | JESSE MOORE | ADDRESS REDACTED | | | BTC 0.0313015896189371<br>CEL 7.24726304204425<br>DOGE 500.63054383936<br>ETH 0.039148787092561<br>LTC 2.83554707229813 | | | |
| 3.1.261937 | JESSE MORALES | ADDRESS REDACTED | | | BTC 0.007608326010345B8<br>EOS 0.00309523663723287<br>SGB 986.481765241717<br>XLM 1.5469066141826X2<br>XRP 0.000005092686633127 | | | |
| 3.1.261938 | JESSE MORRISON | ADDRESS REDACTED | | | CEL 0.13427018493652S | | | |
| 3.1.261939 | JESSE MORRISON | ADDRESS REDACTED | | | ADA 0.00220803098693128<br>BTC 0.0000000281261529<br>BUSD 0.1363838561219G9<br>DOT 0.000092671495829S6<br>ETH 0.000194524093704784<br>LINK 0.00000851851647S947<br>PAX 0.084253564545539G<br>USDC 2.6264213938634S | USDC 50.0085286715934 | | |
| 3.1.261940 | JESSE MORROW | ADDRESS REDACTED | | | BTC 0.00285998770381965<br>DOT 3.42478022379337 | BTC 0.00314402 | | |
| 3.1.261941 | JESSE MOSEN | ADDRESS REDACTED | | | BTC 0.0000367466917284B<br>CEL 0.465384920412787<br>ETH 0.0005290525816874S8<br>XRP 66.801586 | | | |
| 3.1.261942 | JESSE MOST | ADDRESS REDACTED | | | BTC 0.00222198210168043<br>DOT 0.0239532449461145<br>ETH 1.18240950983994<br>LTC 0.005007516978757S<br>USDC 3.30897387453675 | | | |
| 3.1.261943 | JESSE MOTTOLA | ADDRESS REDACTED | | | BTC 0.00000124746835617<br>MATIC 1.44178120407151 | | | |
| 3.1.261944 | JESSE MULLIGAN HOPPER | ADDRESS REDACTED | | | BAT 0.112146855213908<br>BSV 0.02387657<br>BTC 0.033792786590322<br>CEL 2.14819136064337<br>ETH 0.002616757866163S4<br>USDC 87.8906542143981 | | | |
| 3.1.261945 | JESSE MYERS | ADDRESS REDACTED | | | BTC 0.000046335049130491 | | | |
| 3.1.261946 | JESSE MYERS | ADDRESS REDACTED | | | ETH 0.131935408860988<br>LINK 2.07322878914553<br>USDC 528.424727450494 | | | |
| 3.1.261947 | JESSE MYLER | ADDRESS REDACTED | | | 1INCH 0.00002242985765664<br>BTC 0.00000596113395485S8<br>CEL 16.0101991174697<br>DOT 0.604883182958696<br>ETH 0.0337613863713176<br>LINK 0.00066079779552893?<br>LUNC 0.01854896263015S1<br>MATIC 2.53299722262853<br>XRP 3.62914203281096 | | | |
| 3.1.261948 | JESSE NASH | ADDRESS REDACTED | | | ADA 0.231006655480965<br>BTC 1.4690348842326<br>DOT 158.381002783O3<br>ETH 23.677721679691<br>LINK 1596.1796319974? | | | |
| 3.1.261949 | JESSE NAULTA | ADDRESS REDACTED | | | ETH 0.0000223292437690S7 | | | |
| 3.1.261950 | JESSE NAVARRO | ADDRESS REDACTED | | | BTC 0.0007606754497383I3<br>XRP 0.0000002410526185995 | | | |
| 3.1.261951 | JESSE NEESMITH | ADDRESS REDACTED | | | BTC 0.0000008127003590?5<br>LTC 0.00203979828450337 | | | |
| 3.1.261952 | JESSE NELSON | ADDRESS REDACTED | | | BTC 0.000000946377145177 | | | |
| 3.1.261953 | JESSE NELSON | ADDRESS REDACTED | | | ADA 1593.73521773942<br>AVAX 7.5077531538522G<br>BTC 0.44459791158912S<br>ETC 0.004006245229628J8<br>ETH 1.9775258075681A<br>MATIC 593.82800856792Z<br>SOL 8.7910507812376? | AVAX 11.789059<br>BTC 0.01932195<br>MATIC 218.50048934<br>SOL 3.009617443 | | |
| 3.1.261954 | JESSE NEMETZ | ADDRESS REDACTED | | | BTC 0.0011893343891351<br>CEL 0.106370540182438<br>USDC 0.871418856023G4 | | | |
| 3.1.261955 | JESSE NEWMAN | ADDRESS REDACTED | | | BTC 0.0000000038327680102<br>DOT 0.00069388492983738<br>ETH 0.00000040682540237<br>USDC 0.0033073422643708? | | | |
| 3.1.261956 | JESSE NGUYEN | ADDRESS REDACTED | | | ADA 56.49563859331189<br>BTC 0.0060407575427906<br>ETH 0.0839617663954817 | | | |
| 3.1.261957 | JESSE NICHOLLS | ADDRESS REDACTED | | | BTC 0.0000121484034991S5<br>CEL 0.0845781324832269<br>DOT 0.0288639280003625<br>LINK 0.0161358624117786 | | | |
| 3.1.261958 | JESSE NOBLE | ADDRESS REDACTED | | | BTC 0.0029236963378744<br>ETH 1.16196648169327<br>LINK 16.897734246472 | | | |
| 3.1.261959 | JESSE NOLET | ADDRESS REDACTED | | | BTC 0.0000314442442A261<br>ETH 0.00017724642485425 | | | |
| 3.1.261960 | JESSE NYAMWARO | ADDRESS REDACTED | | | BTC 0.000000098759998811<br>CEL 1.15341427605188<br>ETH 0.000003551154819087<br>MATIC 0.1096641390861J9<br>SGB 2.1783752500505z<br>USDC 0.71368554353421A<br>XRP 14.2496004971J9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.261961 | JESSE OCHOA | ADDRESS REDACTED | | | BAT 0.313174681281108 BTC 0.000033769571668353 LINK 2.12784437856597 MCDAI 0.0150632434459752 XLM 679.668620190362 | | | |
| 3.1.261962 | JESSE OCHS | ADDRESS REDACTED | | | BTC 0.0000067082749807772 MCDAI 0.098093769740B545 | | | |
| 3.1.261963 | JESSE OJILE | ADDRESS REDACTED | | | ADA 0.0399759309825707 BTC 0.0000016269313923144 DOT 0.0796109810670B59 ETH 0.0000007934004253365 LINK 0.0491653408993764 MANA 0.0965155501116600 MATIC 0.00478838475733272 UNI 0.0113266428027967 USDC 0.429595764555905 | | | |
| 3.1.261964 | JESSE OWEN | ADDRESS REDACTED | | | TAUO 1.6879099669546 | | | |
| 3.1.261965 | JESSE PACKAREE | ADDRESS REDACTED | | | BTC 0.0000000006141466257 CEL 20.3815838377954 LTC 0.000000000941497248 MCDAI 30 SGB 137.841330063532 XRP 0.5307872542202116 | | | |
| 3.1.261966 | JESSE PADILLA | ADDRESS REDACTED | | | ADA 1766.80254432184 BTC 0.0150551446746077 EOS 26.3979050384893 MATIC 638.214592180119 XLM 200.110283552279 XTZ 13.8134439542731 ZEC 0.800353935917722 | | | |
| 3.1.261967 | JESSE PALMER | ADDRESS REDACTED | | | BTC 1.14933572184955 DOT 12.3351064522605 USDC 1.75178836887265 | | | |
| 3.1.261968 | JESSE PARKER | ADDRESS REDACTED | | | BTC 0.00132109727231899 | | | |
| 3.1.261969 | JESSE PARRIS | ADDRESS REDACTED | | | BTC 0.0156323406036735 ETH 1.03739887348666 LTC 0.0120831190B6659 | | | |
| 3.1.261970 | JESSE PARSONS | ADDRESS REDACTED | | | ETH 0.0084139381796034 | | | |
| 3.1.261971 | JESSE PARSONS | ADDRESS REDACTED | | | BTC 0.0000047591572B5856 ETH 0.0000131314770735S GUSD 0.384665423109083 | | | |
| 3.1.261972 | JESSE PATRICK O'NEIL | ADDRESS REDACTED | | | ADA 6.11372B629937963 CEL 0.00864438414296647 DOT 0.00153891398234609 | | | |
| 3.1.261973 | JESSE PEREIRA | ADDRESS REDACTED | | | BTC 0.000024738993725007 | | | |
| 3.1.261974 | JESSE PERRY | ADDRESS REDACTED | | | BTC 0.000271899944B5906 SGB 1959.26967222049 USDC 0.614733791618763 XLM 1022.35407344708 XRP 12346.7156026706 | | | |
| 3.1.261975 | JESSE PERSEGHIN | ADDRESS REDACTED | | | ETH 0.0199333114120294 | | | |
| 3.1.261976 | JESSE PETERS | ADDRESS REDACTED | | | AAVE 0.0842122762074836 | | | |
| 3.1.261977 | JESSE PETTERI MAENPÄÄ | ADDRESS REDACTED | | | BTC 0.0000025406501288S3 | | | |
| 3.1.261978 | JESSE PHILLIPS | ADDRESS REDACTED | | | MATIC 0.73917710392185S | | | |
| 3.1.261979 | JESSE PHOENIX-PALAIA | ADDRESS REDACTED | | | BTC 0.0062657381840915 ETH 0.0763308635330526 MATIC 64.9760826365165 | | | |
| 3.1.261980 | JESSE PIKE | ADDRESS REDACTED | | | BTC 0.21192626425453B CEL 1.15149938503115 ETH 8.24514667497353 LINK 0.140415734881588 OMG 0.0236303537573725 SNX 0.3286635188D6136 USDC 4.27925373087681 | | | |
| 3.1.261981 | JESSE PINKOWSKY | ADDRESS REDACTED | | Yes | BTC 0.0318018099666305 ETH 0.21910972773965S USDT ERC20 6.72161931681284 | | | ETH 7.687538B714701 |
| 3.1.261982 | JESSE PIZZOLATO | ADDRESS REDACTED | | | COMP 0.000525434452711681 ETH 0.0082515B66282790S LINK 0.00428851391259253 MATIC 0.474410122085892 XTZ 0.0470043201970045 | | XTZ 121.807B006B9227 | |
| 3.1.261983 | JESSE PLYSON | ADDRESS REDACTED | | | BCH 0.00043351027056371B BTC 0.00000003777210960325 DOT 0.00000035689103305907 LTC 0.000135317680B9571 XLM 1.86346723411028 XRP 0.042738919651248B | | | |
| 3.1.261984 | JESSE POEST | ADDRESS REDACTED | | | BTC 0.00115230806872603 MATIC 59.2642536262933 | | | |
| 3.1.261985 | JESSE POHLE | ADDRESS REDACTED | | | BTC 0.0501065417437184 ETH 4.08547954158332 USDC 0.11737381226146 | | | |
| 3.1.261986 | JESSE POLSON | ADDRESS REDACTED | | | BTC 4.9359800847341BE-05 ETH 5.29655536692288 | BTC 0.034053271668767 ETH 1.04140246701603 | | |
| 3.1.261987 | JESSE POOLE | ADDRESS REDACTED | | | BTC 0.20100300198229B ETH 0.244878331272334 LTC 2.14387027512954 MCDAI 31.8793361740958 XLM 6674.09304213531 | | | |
| 3.1.261988 | JESSE PORTELLO | ADDRESS REDACTED | | | BCH 3.04347074475161 ETH 0.650266795293523 MANA 97.0764146317087 MATIC 163.115902559173 | | | |
| 3.1.261989 | JESSE PORTER | ADDRESS REDACTED | | | BTC 0.000020236729194572 ETH 0.000263015645B17441 USDC 5.18613690964117 | | BTC 0.0000000509505106333 USDC 0.000000042B00937178 | |
| 3.1.261990 | JESSE POWELL | ADDRESS REDACTED | | | USDT ERC20 1.399304067092276 | USDT ERC20 0.0057964911300336 | | |
| 3.1.261991 | JESSE PRUSI | ADDRESS REDACTED | | | ADA 0.3651138394393557 BTC 0.000004351093916 USDC 0.474092171221658 | ADA 0.00241730982838544 BTC 0.00000073428320527S USDC 0.00562424784434771 | | |
| 3.1.261992 | JESSE QUIMSON | ADDRESS REDACTED | | | BTC 0.0000003308283697B3 USDC 0.253292112639026 | | | |
| 3.1.261993 | JESSE QUINE | ADDRESS REDACTED | | | ADA 0.434424091008467 BTC 0.000000378693202551 LINK 0.0356707601440853 | | BTC 0.000000003341910863 | |
| 3.1.261994 | JESSE RACEY | ADDRESS REDACTED | | | BTC 0.002883580677270S4 | | | |
| 3.1.261995 | JESSE RÄINÄ | ADDRESS REDACTED | | | AAVE 0.258163990275919 DASH 0.458729308637526 DOT 0.00370515220564146 ETH 0.000057450208596933 LINK 0.00232291783244407 SOL 1.01334407478239 | | | |
| 3.1.261996 | JESSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000040407835785336 ETH 0.000119978803649988 MATIC 0.727270075718767 USDC 0.167226997379514 | | | |
| 3.1.261997 | JESSE RAMIREZ | ADDRESS REDACTED | | | XRP 378.371 | | | |
| 3.1.261998 | JESSE RAMOS | ADDRESS REDACTED | | | BTC 0.00120896S4399499 USDC 1914.30246266721 | | | |
| 3.1.261999 | JESSE RAMOS | ADDRESS REDACTED | | | BTC 0.0046032660451401 DOGE 6207.67485438175 ETH 0.293575106123275 GUSD 45465.5720884606 LTC 3.13631759133646 USDC 2438.391659S363 | | | |
| 3.1.262000 | JESSE RAMSAUER | ADDRESS REDACTED | | | ADA 244.289021878118 BTC 0.0123717749818092 | | | |
| 3.1.262001 | JESSE RATLEDGE | ADDRESS REDACTED | | | BTC 0.0002645450502S0948 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262002 | JESSE RATUMAITAVUKI | ADDRESS REDACTED | | | BAT 50.534102709461<br>BCH 0.0060750754142736779<br>BNB 0.65009828659094<br>BTC 0.09906498528488878<br>CEL 57.9996374415132<br>DOT 1.57852133769458<br>ETH 0.080805399872918S<br>LINK 0.036033863867909<br>LTC 0.209580572042183<br>LUNC 3.19344977425BS<br>MATIC 317.739921599512<br>MCDAI 0.54722914165 4<br>PAX 0.473710612911849<br>SGB 0.0357960404055796<br>UNI 0.013108384048221 3<br>USDT ERC20 31.9394479868906<br>XLM 0.413126804404235<br>XRP 1.00340273613806 | | | |
| 3.1.262003 | JESSE RAY CUDJOE | ADDRESS REDACTED | | | BTC 0.0599891214577663 | | | |
| 3.1.262004 | JESSE RAY CUDJOE | ADDRESS REDACTED | | | BTC 3.80906450810289E-05 | | | |
| 3.1.262005 | JESSE READ | ADDRESS REDACTED | | | BTC 0.000453538949730 73 | | | |
| | | | | | CEL 68.1857155572082 | | | |
| | | | | | ETH 1.31278074021712 | | | |
| 3.1.262006 | JESSE REYNOLDS | ADDRESS REDACTED | | | BTC 0.0565139115464755 | | | |
| | | | | | DOT 0.025235092849343 | | | |
| | | | | | ETH 0.0000026743331079S7 | | | |
| | | | | | SNX 0.24356821243045 | | | |
| 3.1.262007 | JESSE REYNOLDS-MILLER | ADDRESS REDACTED | | Yes | ADA 0.122881765188971<br>BTC 0.00014394532494239 1<br>CEL 0.068319988919649 8<br>ETH 0.062003005178970 31<br>USDC 10.302616139079 9 | | | BTC 0.786640294266529 |
| 3.1.262008 | JESSE RHEAUME | ADDRESS REDACTED | | | USDT ERC20 2.643635090161 | | | |
| 3.1.262009 | JESSE RHINER | ADDRESS REDACTED | | | BTC 0.000138720781055797 | BTC 0.000251833460121357 | | |
| | | | | | ETH 0.003037706758418T4 | ETH 0.00000288015902196 6 | | |
| | | | | | USDC 28.9382822660265 | | | |
| 3.1.262010 | JESSE RICHARDS | ADDRESS REDACTED | | | CEL 1.088758722137 33 | | | |
| 3.1.262011 | JESSE RICHARDS | ADDRESS REDACTED | | | BTC 0.000001461241042905 | | | |
| 3.1.262012 | JESSE RICHARDS | ADDRESS REDACTED | | | CEL 1.088253511035 15 | | | |
| | | | | | BTC 0.00000535383901189 3 | | | |
| 3.1.262013 | JESSE RICHARDSON | ADDRESS REDACTED | | | USDT ERC20 0.00234909095577 181 | BTC 0.00000084526618194 9 | | |
| | | | | | | USDC 445.44 | | |
| 3.1.262014 | JESSE RIEMAN | ADDRESS REDACTED | | | BTC 0.0000004406363436 47 | | | |
| | | | | | ETH 6.50758376120649E-05 | | | |
| 3.1.262015 | JESSE RIGBY | ADDRESS REDACTED | | | BTC 0.00000052955609943 2 | | | |
| | | | | | ETH 0.05679090646947 91 | | | |
| 3.1.262016 | JESSE RINNE | ADDRESS REDACTED | | | ETH 0.000074657409846818 | | | |
| | | | | | BTC 0.0000000061900415163 | | | |
| | | | | | CEL 110.790442581862 | | | |
| | | | | | SGB 677.114727757 2 | | | |
| 3.1.262017 | JESSE ROACH | ADDRESS REDACTED | | | MATIC 1327.21008345861 | | | |
| 3.1.262018 | JESSE ROACH | ADDRESS REDACTED | | Yes | BTC 0.072670137696 8796 | | | ETH 12.9631750060376 |
| | | | | | CEL 25.7885441372166 | | | |
| | | | | | ETH 2.233519874495S | | | |
| | | | | | LINK 228.65330259078 | | | |
| | | | | | USDC 2.31718007156752 | | | |
| 3.1.262019 | JESSE ROBBINS | ADDRESS REDACTED | | | BTC 0.039919905548762 4 | | | |
| 3.1.262020 | JESSE ROBERT STURM | ADDRESS REDACTED | | | BTC 0.0145451239107 02 | BTC 0.00058543 | | |
| 3.1.262021 | JESSE ROBILLIARD | ADDRESS REDACTED | | | ADA 1789.07474043461 | | | |
| | | | | | BTC 0.001099040361153 2 | | | |
| | | | | | DOT 30.312139078794 | | | |
| | | | | | ETH 1.0370702259841 3 | | | |
| | | | | | MATIC 535.609382416642 | | | |
| | | | | | XRP 634.397482543604 | | | |
| 3.1.262022 | JESSE RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00158369880 73817 | | | |
| | | | | | BSV 1.2703435850721 2 | | | |
| | | | | | BTC 0.0000000957215949559 | | | |
| | | | | | CEL 0.0000015659496232 18 | | | |
| | | | | | CEL 1.09259641768268 | | | |
| 3.1.262023 | JESSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00299182774639004 | | | |
| | | | | | ETH 0.000046423669819452 | | | |
| 3.1.262024 | JESSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00079577809865127 | | | |
| | | | | | CEL 0.0562095532844583 | | | |
| 3.1.262025 | JESSE ROGERS | ADDRESS REDACTED | | | DOT 22.1320206184738 | | | |
| 3.1.262026 | JESSE ROGERS | ADDRESS REDACTED | | | ETH 0.956855044990195 | | | |
| 3.1.262027 | JESSE ROLDAN | ADDRESS REDACTED | | | USDC 10.178789149581 | | | |
| 3.1.262028 | JESSE RÖNKKÖ | ADDRESS REDACTED | | | BTC 0.000839471881090183 | | | |
| | | | | | USDC 7163.92003282213 | | | |
| 3.1.262029 | JESSE ROSA | ADDRESS REDACTED | | | BTC 0.000001761273749338 | | | |
| | | | | | ETH 0.0014685619366291 6 | | | |
| | | | | | LINK 0.0973761302909336 | | | |
| | | | | | MANA 0.20085871208517 7 | | | |
| | | | | | MATIC 5.00040200200484 | | | |
| | | | | | UNI 0.0108367006595251 | | | |
| 3.1.262030 | JESSE ROSS | ADDRESS REDACTED | | | ADA 0.392098748119944 | ZEC 0.00041778 | | |
| | | | | | BTC 0.090712493520833 | | | |
| | | | | | DOT 0.0436269889140134 | | | |
| | | | | | LINK 0.00526443746717741 | | | |
| | | | | | MATIC 872.79957458133 1 | | | |
| | | | | | ZEC 0.00516400784549041 | | | |
| 3.1.262031 | JESSE ROTH | ADDRESS REDACTED | | | BTC 1.02543480641597 | | | |
| | | | | | ETH 14.3410574279819 | | | |
| | | | | | USDC 11043.1397208677 | | | |
| 3.1.262032 | JESSE RUACHO | ADDRESS REDACTED | | | ADA 1.98193366769821 | ADA 2087.82049386956 | | |
| | | | | | BTC 0.000579976076574751 | BTC 0.8262574799686848 | | |
| | | | | | ETH 0.00666425308373504 | ETH 3.47405368718168 | | |
| | | | | | MATIC 29.0011846552273 | | | |
| | | | | | SGB 15.5073603191906 | | | |
| | | | | | SNX 39.85619704660619 | | | |
| | | | | | XRP 101.439680332917 | | | |
| 3.1.262033 | JESSE RUBEN MORAN | ADDRESS REDACTED | | | ETH 0.0014821023075051S1 | | | |
| 3.1.262034 | JESSE RUDAU | ADDRESS REDACTED | | | CEL 1.09368369558073 | | | |
| 3.1.262035 | JESSE RUETER | ADDRESS REDACTED | | | AAVE 1.21955903916881 | AVAX 0.879604121832935 | | |
| | | | | | ADA 4503.70538388897 | | | |
| | | | | | AVAX 51.1881482034389 | | | |
| | | | | | BCH 4.77010695929532 | | | |
| | | | | | BTC 2.54614312088614 | | | |
| | | | | | COMP 2.02116780233897 | | | |
| | | | | | DASH 5.11945085346695 | | | |
| | | | | | DOT 395.59977427081 | | | |
| | | | | | ETH 1.02690357903199 | | | |
| | | | | | LINK 20.1565528233311 | | | |
| | | | | | LTC 3.00138524821128 | | | |
| | | | | | MATIC 3892.71497138473 | | | |
| | | | | | SNX 87.2910724128833 | | | |
| | | | | | SOL 57.7480272215697 | | | |
| | | | | | UNI 19.77382367707 2 | | | |
| | | | | | USDC 243.341943063B5 | | | |
| 3.1.262036 | JESSE RUNNER | ADDRESS REDACTED | | | BTC 0.0001163212187532199 | BTC 0.0927114314109807 | | |
| 3.1.262037 | JESSE RUPPRECHT | ADDRESS REDACTED | | | ADA 0.778476839008726 | | | |
| | | | | | AVAX 0.00367158739784888 | | | |
| | | | | | BCH 3.10415855966683 | | | |
| | | | | | BTC 0.5013136724822878 | | | |
| | | | | | DASH 0.00101841865499B09 | | | |
| | | | | | DOT 0.00083428566416497 | | | |
| | | | | | ETC 0.00893554812740759 | | | |
| | | | | | ETH 4.43988190093473 | | | |
| | | | | | USDC 1010.65145707B7 | | | |
| 3.1.262038 | JESSE RYBACK | ADDRESS REDACTED | | | ADA 1.57509137134799 | ADA 0.00491766877212443 | | |
| | | | | | BTC 4.52917490029996 07 | | | |
| | | | | | ETH 0.0000466033817662S5 | | | |
| | | | | | MANA 0.0602711666561598B | | | |
| | | | | | MATIC 3.433036796564415 | | | |
| | | | | | USDC 0.52511206708140 9 | | | |
| 3.1.262039 | JESSE SAENZ | ADDRESS REDACTED | | | BTC 0.235346344300475 | | | |
| | | | | | DOT 0.0371317424919982 | | | |
| | | | | | EOS 0.08988976539089466 | | | |
| | | | | | ETH 0.000000064931565 3 | | | |
| | | | | | LINK 0.051011609604562 | | | |
| | | | | | LTC 0.00510753012883 42 | | | |
| | | | | | USDC 0.00102352985590204 | | | |
| | | | | | XLM 1.65406183193127 | | | |
| 3.1.262040 | JESSE SAEZ | ADDRESS REDACTED | | | BTC 0.0001120049131301 17 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262041 | JESSE SALAZAR | ADDRESS REDACTED | | | DOT 269.791715945766<br>MATIC 6938.314166773491 | | | |
| 3.1.262042 | JESSE SANDOVAL | ADDRESS REDACTED | | | BTC 0.092562052135128<br>USDC 26478.341667588<br>XLM 30.380343005866 | | | |
| 3.1.262043 | JESSE SANTANA | ADDRESS REDACTED | | | BTC 0.000011466940574516<br>LTC 0.001855977463262358<br>USDC 7.626903111642578 | BTC 0.000000008653741594<br>USDC 0.000000621326701194 | | |
| 3.1.262044 | JESSE SAWA | ADDRESS REDACTED | | | MATIC 1.296104721417337 | | | |
| 3.1.262045 | JESSE SCHILLIGO | ADDRESS REDACTED | | | BTC 0.116159032713845 | | | |
| 3.1.262046 | JESSE SCHRAM | ADDRESS REDACTED | | | BTC 0.378798506104523<br>ETH 3.314358229058311 | | | |
| 3.1.262047 | JESSE SCHROEDER | ADDRESS REDACTED | | | BTC 93.059408530461<br>ETH 274.603730062584<br>LINK 979.126666767248 | | | |
| 3.1.262048 | JESSE SCHROEPFER | ADDRESS REDACTED | | | ADA 184.451127817681<br>BAT 0.380898124858218<br>BTC 0.015479110852656<br>CEL 1.316419987417974<br>DOT 0.008366277738662132<br>EOS 0.02739882045593812<br>ETH 0.190561297410096<br>USDC 0.05017055685522632<br>USDT ERC20 0.182495223951914 | | | |
| 3.1.262049 | JESSE SCHULKINS | ADDRESS REDACTED | | | BTC 0.00000611352697149B<br>ETH 0.00006362214416321<br>USDC 1.163045340280<br>3 | | | |
| 3.1.262050 | JESSE SCHULTZ | ADDRESS REDACTED | | | BTC 0.00000478044754668<br>ETH 8.209611581593298E-05<br>MCDAI 42.365969603506<br>1 | | | |
| 3.1.262051 | JESSE SCRATCH | ADDRESS REDACTED | | | BTC 0.000003078993430S1<br>CEL 0.005971267501469773<br>ETH 0.000013951563056772 | | | |
| 3.1.262052 | JESSE SEES | ADDRESS REDACTED | | | BTC 0.000000341947480257<br>DOT 0.003656081916017908<br>SNX 0.07818404823013J21 | | | |
| 3.1.262053 | JESSE SELLECK | ADDRESS REDACTED | | | AAVE 7.1497994<br>BNB 16.207134651433<br>CEL 482.767025350227<br>COMP 8.58345946<br>DOT 0.542851226448395<br>MATIC 3.404301219179 7<br>OMG 500.00000009<br>SNX 200.481723786419<br>UNI 249.61632682<br>USDC 0.0000000838573697721<br>ZEC 11.40826385 | | | |
| 3.1.262054 | JESSE SELLERS | ADDRESS REDACTED | | | BTC 0.010100294053699S | | | |
| 3.1.262055 | JESSE SEVERINO | ADDRESS REDACTED | | | BTC 0.000297295926062033 | | | |
| 3.1.262056 | JESSE SHAFER | ADDRESS REDACTED | | | ETH 0.025121085783053<br>XLM 147.201851206643 | | | |
| 3.1.262057 | JESSE SHANE | ADDRESS REDACTED | | | BTC 0.00003210580967275J2 | | | |
| 3.1.262058 | JESSE SHAW | ADDRESS REDACTED | | | ADA 3.261567444368<br>BTC 0.613988563583927<br>ETH 9.727711528799 06<br>LINK 0.05768124291957<br>MATIC 0.65811951759086<br>PAX 0.048473575244262<br>SNX 43.325498022173<br>USDC 18.472053807333 | | | |
| 3.1.262059 | JESSE SHEEHAN | ADDRESS REDACTED | | | BTC 0.00064997<br>CEL 9.36385232449603<br>ETH 0.008174182174700052<br>LTC 1.02287472<br>SGB 53.154531B778<br>XRP 351.783798 | | | |
| 3.1.262060 | JESSE SHELEY | ADDRESS REDACTED | | | ADA 9668.7856471433<br>BTC 1.371340186653 9<br>ETH 10.028392495635<br>USDC 170.829183237316 | | | |
| 3.1.262061 | JESSE SHERWIN | ADDRESS REDACTED | | | CEL 1.238654288622 37<br>ETH 0.000110308436798261<br>SNX 0.0255510073222812 1 | | | |
| 3.1.262062 | JESSE SHOWS | ADDRESS REDACTED | | | SNX 1.7889408975996S<br>USDC 0.556612496628418 | | | |
| 3.1.262063 | JESSE SIGLOW | ADDRESS REDACTED | | | BTC 0.00000184451555217B9<br>ETH 0.00074206835223912 7 | BTC 0.00000000894744806J<br>ETH 0.000000060201166374B | | |
| 3.1.262064 | JESSE SIMONIAN | ADDRESS REDACTED | | | BTC 0.02522966641133J6<br>LUNC 7.119894385551J26 | | | |
| 3.1.262065 | JESSE SIMONS | ADDRESS REDACTED | | | BTC 0.00016537191114399S<br>CEL 0.129224036450026 | | | |
| 3.1.262066 | JESSE SIMPSON | ADDRESS REDACTED | | | BTC 0.081866490951802 9<br>SOL 11.2703177984385<br>USDC 0.5938403677489S5 | | | |
| 3.1.262067 | JESSE SIMPSON | ADDRESS REDACTED | | | ADA 0.003587096129504 9<br>AVAX 0.10797454585377 7<br>ETH 0.00003378786479387 1<br>LINK 0.000070174606605244<br>MATIC 13.879744378707 1<br>SOL 0.08502753021543 45 | ADA 0.00000004854894933 7<br>SOL 0.00000000088808543S | | |
| 3.1.262068 | JESSE SLETTELAND | ADDRESS REDACTED | | | BTC 0.00005178827900736 7<br>CEL 3.13381626375 67<br>ETH 0.01537744893002 92 | BTC 0.000000006942803824 | | |
| 3.1.262069 | JESSE SMITH | ADDRESS REDACTED | | | BTC 0.202519005054217<br>USDC 31.08063895199 75<br>USDT ERC20 34.72807456352 85 | BTC 0.00689009647768001 | | |
| 3.1.262070 | JESSE SMITH | ADDRESS REDACTED | | | AAVE 0.010843307814363<br>BTC 1.42437306625990 07<br>ETH 0.00047559108666S43<br>SOL 0.01156795281703 77<br>USDC 0.233484901305976 | AVAX 0.01084230762401S6<br>BTC 0.00000001281093469<br>SOL 0.00000000060116417 7 | | |
| 3.1.262071 | JESSE SMITH | ADDRESS REDACTED | | | AAVE 0.943209246629007<br>BCH 2.316202137643S4<br>BSV 2.186985123186781<br>BTC 0.88427667583197J03<br>DASH 0.976457183403774<br>MATIC 638.0784183B169<br>SNX 20.60306643B0592<br>XLM 1759.77430382615 | | | |
| 3.1.262072 | JESSE SMITH | ADDRESS REDACTED | | | BTC 0.000000456293270261<br>USDC 2.500750723663J99 | | | |
| 3.1.262073 | JESSE SMITH | ADDRESS REDACTED | | | BTC 0.000850775011834053<br>PAX 10616.062827626J4 | PAX 19999 | | |
| 3.1.262074 | JESSE SMITH | ADDRESS REDACTED | | | ADA 1490.9673354293 7<br>AVAX 10.3289018570444<br>BAT 275.149434850192<br>DOT 25.8432241929478<br>ETH 0.170165894055614<br>SOL 10.194178657007 7 | | | |
| 3.1.262075 | JESSE SMITH | ADDRESS REDACTED | | | BAT 0.42138413241210S<br>BCH 0.001052376607503J42<br>BTC 0.000000986367548157<br>CEL 1.336920292587J24<br>DASH 0.018068151186542S<br>EOS 0.012159063590734<br>ETH 0.00001194594624077J3<br>LINK 0.0674103872921S71<br>MATIC 0.021211491894085J2<br>SGB 8870.12490075918<br>USDC 0.07880801007227J22<br>XLM 1.615217785846<br>XRP 0.00000021163079307J9 | | | |
| 3.1.262076 | JESSE SMITH | ADDRESS REDACTED | | | AVAX 30.007854107711J8<br>BTC 0.57229116719874J3<br>CEL 76.892247998195S<br>DOT 144.707458775869<br>ETH 0.00566645471409694<br>LINK 104.529931332176<br>SOL 24.9788958651117<br>UNI 331.393025662378<br>USDT ERC20 27.831695401913 | | | |
| 3.1.262077 | JESSE SMITH | ADDRESS REDACTED | | | CEL 1 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262078 | JESSE SMITH | ADDRESS REDACTED | | | ADA 0.000071357553218124<br>AVAX 0.000576445390630573<br>BTC 2.28890779438399E-06<br>ETC 0.000219816362749198<br>GUSD 0.000938173523633458<br>MATIC 0.000082022677147014<br>PAXG 0.000019900422261626<br>USDC 0.000078079610649863<br>XLM 0.0289187147120509 | ADA 0.186675715329195<br>AVAX 0.000003117240444656<br>BTC 0.000000263489025419<br>ETC 0.000000511094478452<br>GUSD 0.00971800575725963<br>MATIC 0.1215546416620516<br>PAXG 0.000000889850607184<br>USDC 0.118144511334804 | | |
| 3.1.262079 | JESSE SMITH-GILLESPIE | ADDRESS REDACTED | | | ADA 10700.848340321<br>BTC 0.00000189451351213<br>ETH 0.00520410975286248<br>MATIC 54.377120678154<br>USDC 0.0675513126192203 | BTC 0.00141553573630345<br>MATIC 36456.1176951188<br>USDC 46.3143939599874 | | |
| 3.1.262080 | JESSE SMITS | ADDRESS REDACTED | | | BTC 0.0317385851079158<br>DASH 0.543373687647698<br>ETH 0.0339985736706129<br>SOL 6.37197084033231 | | | |
| 3.1.262081 | JESSE SNYDER | ADDRESS REDACTED | | | BTC 0.000063520883487709<br>ETH 0.00663813324842745<br>LINK 0.0119231281797697<br>UNI 0.0344313354984<br>USDC 11.4492326022177 | | | |
| 3.1.262082 | JESSE SOLAR | ADDRESS REDACTED | | | BTC 0.0117368250811985<br>ETH 1.05117799985014 | | | |
| 3.1.262083 | JESSE SPAUSE | ADDRESS REDACTED | | | BTC 8.89054928616499E-06 | | | |
| 3.1.262084 | JESSE SPENCE | ADDRESS REDACTED | | | BTC 0.0037163436240600907 | | | |
| 3.1.262085 | JESSE SPIVAK | ADDRESS REDACTED | | | ETH 1.89385120893089 | | | |
| 3.1.262086 | JESSE SPRINGER | ADDRESS REDACTED | | | USDC 2.04791652816457<br>AAVE 8.67417052028797<br>BTC 2.880010154312421<br>DOT 191.951412571471<br>ETH 16.9746600403713<br>MATIC 2998.74437464621<br>USDC 473.748310213443 | | | |
| 3.1.262087 | JESSE STANLEY | ADDRESS REDACTED | | | BTC 0.00119637063876632 | | | |
| 3.1.262088 | JESSE STAPLES | ADDRESS REDACTED | | | DOT 124.365961128881 | | | |
| 3.1.262089 | JESSE STEFAN CONKEY | ADDRESS REDACTED | | | BCH 0.00085289<br>CEL 0.002766482766997733 | BTC 0.0013 | | |
| 3.1.262090 | JESSE STEFANI | ADDRESS REDACTED | | | BTC 0.20782665765205<br>SNX 0.107399337481439<br>USDC 2240.79482641443 | | | |
| 3.1.262091 | JESSE STEINMETZ | ADDRESS REDACTED | | | ADA 1.13721057721542<br>BTC 0.000010900166043902<br>DOT 0.087332532357551<br>ETH 0.00172004343960649<br>MATIC 0.805662209287359<br>SOL 0.00928875632805238<br>USDC 2.33451234411777 | ADA 0.000000944893962005<br>BTC 0.000000515847567708<br>DOT 0.00000092913293399<br>ETH 0.000000075959763943<br>MATIC 0.000000026963704575<br>SOL 0.000000332234152117<br>USDC 0.00508787651824997 | | |
| 3.1.262092 | JESSE STERN | ADDRESS REDACTED | | | BTC 0.020905438788455<br>CEL 0.000210939701479373<br>COMP 0.000619870925874144<br>ETH 0.00154199494664464<br>LTC 2.98737191431621<br>MATIC 129.92612396714<br>MCDAI 1182.96610227441<br>SNX 2.45755571561671<br>USDC 5662.37631076825<br>XRP 0.188006529607?? | ETH 0.00000145787649816<br>MCDAI 0.01 | | |
| 3.1.262093 | JESSE STETSON | ADDRESS REDACTED | | | LINK 0.0221670212362972 | | | |
| 3.1.262094 | JESSE STEVENS | ADDRESS REDACTED | | | ETH 2.27150474878315<br>LTC 3.57713633537355 | | | |
| 3.1.262095 | JESSE STINE | ADDRESS REDACTED | | | ADA 0.286247932196797<br>MATIC 0.722124778015935 | | | |
| 3.1.262096 | JESSE STOREY | ADDRESS REDACTED | | | USDC 1599.3564134601? | | | |
| 3.1.262097 | JESSE STRICKLAND | ADDRESS REDACTED | | | BTC 0.000027214501879765<br>CEL 74.3384654536313<br>DOT 16.8236866353541<br>ETH 2.1368352252146<br>SOL 9.7568099326526?<br>UNI 9.71972627061037 | | | |
| 3.1.262098 | JESSE STUART | ADDRESS REDACTED | | | BTC 0.57769541478210?<br>MANA 1823.57182604729<br>MATIC 0.662322511136209 | BTC 0.00339909 | | |
| 3.1.262099 | JESSE STUART | ADDRESS REDACTED | | Yes | BTC 0.000251538868899913<br>ETH 1.53310644357396<br>LUNC 7.67044844933089<br>SGB 95.574490661614?<br>SOL 0.0825209919937382<br>USDC 0.036960698511087? | | | ETH 5.30510009587073 |
| 3.1.262100 | JESSE SULLIVAN | ADDRESS REDACTED | | | BTC 0.000015834903481332<br>ETH 0.000147730345682637<br>SNX 0.3182554235534 | | | |
| 3.1.262101 | JESSE SWAIN | ADDRESS REDACTED | | | ETH 0.00965203662079109 | | | |
| 3.1.262102 | JESSE SWANSON | ADDRESS REDACTED | | | BTC 0.040701231107868? | | | |
| 3.1.262103 | JESSE SWINEHART | ADDRESS REDACTED | | | BTC 0.00000084772860937? | | | |
| | | | | | GUSD 4.38415906829432 | | | |
| 3.1.262104 | JESSE SWINKELS | ADDRESS REDACTED | | | MATIC 4514.51017086894<br>BNB 0.00243614951189<br>BTC 0.000005670547324165?<br>BUSD 0.61301215078252?<br>CEL 0.260685290094321<br>USDC 6.92553814787018 | | | |
| 3.1.262105 | JESSE SZWEDKO | ADDRESS REDACTED | | | BTC 0.00010495163340098<br>ETH 0.00137429754455203<br>LINK 0.0145402309488423 | BTC 0.00000922304476656<br>ETH 0.0000033638825543?3<br>LINK 26.3308398787967 | | |
| 3.1.262106 | JESSE TAMAKI | ADDRESS REDACTED | | | ADA 668.064303209594<br>BTC 0.065030524291609?<br>DOT 1.82182557891632<br>ETH 0.23558360668459<br>LINK 2.36388971051178<br>LTC 0.324585291641987<br>MATIC 19.3976090086234<br>MCDAI 42.4756290229027<br>UNI 2.97566685451392<br>USDC 1038.8721902830?8 | BTC 0.004995 | | |
| 3.1.262107 | JESSE TANDOR | ADDRESS REDACTED | | | ADA 0.37707401283804?8<br>BTC 0.000015780990440167<br>CEL 0.15714740368315?9<br>DOT 0.0263316306182615<br>ETH 0.000170910214531891<br>GUSD 0.00951877875335671?1<br>MCDAI 0.01808907247428?97<br>USDC 0.00635787870727389<br>XRP 160.28482840611? | | | |
| 3.1.262108 | JESSE TANNER | ADDRESS REDACTED | | | ADA 0.49835315858319<br>SNX 0.0011541227575249?5<br>XRP 15 | | | |
| 3.1.262109 | JESSE TAPSFIELD | ADDRESS REDACTED | | | LINK 0.19029843642502?8 | | | |
| 3.1.262110 | JESSE TAYLOR | ADDRESS REDACTED | | Yes | ADA 573.820482444625<br>BTC 0.00183745123232038<br>MATIC 1038.7544168482?4 | LUNC 6.385<br>USDT ERC20 16.429042 | | ETH 2.49639 |
| 3.1.262111 | JESSE TAYLOR | ADDRESS REDACTED | | | ETH 0.01196111868777?87 | | | |
| 3.1.262112 | JESSE TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.0689606426527322?2<br>CEL 141.965127152?29<br>ETH 25.13192016692?12 | | | ETH 7.56692948688773 |
| 3.1.262113 | JESSE TELEAI | ADDRESS REDACTED | | | USDC 0.1012384554555965 | | | |
| 3.1.262114 | JESSE TENNANT | ADDRESS REDACTED | | | AAVE 0.007251766676287?27<br>BTC 0.000000939833603958<br>CEL 1.101871000007461<br>COMP 0.00577038117853417<br>DOT 0.0025167087648862?1<br>ETH 2.86232701419461<br>SNX 0.000661073133134<br>USDC 9.98459601954409 | | | |
| 3.1.262115 | JESSE TERLIEN | ADDRESS REDACTED | | | ADA 244.005793378525<br>BTC 0.00154344260865?36<br>CEL 0.18191938365273?<br>DOT 34.305847582872?6 | | | |
| 3.1.262116 | JESSE TESSAR | ADDRESS REDACTED | | | BTC 1.055821558029?11 | ETH 4.57469769 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262117 | JESSE THACHER | ADDRESS REDACTED | | | AAVE 2.0365090226260926 BAT 0.0097161859205812 38 BCH 0.00001052894181284485 BTC 0.00004664519450418 CEL 9.100545959375896 COMP 0.04273950036524 EOS 0.036938357143391 9 BTC 0.00232073002066623 SNX 42.74335086566868 UNI 15.1493590116946 USDC 0.07349623805727 53 | | | |
| 3.1.262118 | JESSE THOMAS | ADDRESS REDACTED | | | BTC 0.002182426129006 76 ETH 0.02441349237599 11 MATIC 365.95079039720 9 | | | |
| 3.1.262119 | JESSE THORNTON | ADDRESS REDACTED | | | BTC 0.24024495998784 ETH 2.6411454791739 | | | |
| 3.1.262120 | JESSE THORPE | ADDRESS REDACTED | | | ETH 2.73625167381390 05 ETH 0.00054182524135507 4 | | | |
| 3.1.262121 | JESSE THRASH | ADDRESS REDACTED | | | ADA 11797.1082319383 AVAX 154.30339058636 1 BTC 0.00034585443019451 DOT 245.357214186092 ETH 10.03777285172 54 LUNC 202.53872402254 5 MATIC 4045.13924302736 SOL 62.5766378895859 | BTC 0.000000450474081091 | | |
| 3.1.262122 | JESSE TORRES | ADDRESS REDACTED | | | BTC 0.001126649676772 91 USDC 1.976364858948 2 | | | |
| 3.1.262123 | JESSE TREVILL | ADDRESS REDACTED | | | USDC 0.080139749955 64 | | | |
| 3.1.262124 | JESSE TRY | ADDRESS REDACTED | | | ADA 40.4294360039998 | | | |
| 3.1.262125 | JESSE TRYAN | ADDRESS REDACTED | | | BTC 0.00120167642738707 ETH 0.031417346274057 | | | |
| 3.1.262126 | JESSE TSUN WAH KWONG | ADDRESS REDACTED | | | BTC 0.00005352100837669 2 | | | |
| 3.1.262127 | JESSE TUCKEY | ADDRESS REDACTED | | | CEL 2.99670614037436 ETH 0.000000679071354407 | | | |
| 3.1.262128 | JESSE TUPAS | ADDRESS REDACTED | | | BTC 0.00000591381275 88 CEL 6.2454104758221 4 AVAX 6.7643210607454 5 BTC 6.10449151393851 5 LINK 16.149278028985 7 | | | |
| 3.1.262129 | JESSE TURTENWALD | ADDRESS REDACTED | | | ADA 0.8609082841081 02 BTC 0.00127350609214848 DOT 0.209644680607838 LINK 0.04163247368053 66 MATIC 1.7823488195837 6 | ADA 0.00000064233860967 2 BTC 0.000000003712791139 DOT 0.000000000006057672 9 | | |
| 3.1.262130 | JESSE TUSON | ADDRESS REDACTED | | | BTC 0.000023751957914 41 CEL 0.802267638841443 DOT 10.9071475652876 LTC 3.11960601239767 | | | |
| 3.1.262131 | JESSE TYLER | ADDRESS REDACTED | | | BTC 0.030088572234472 4 CEL 0.621290413146301 | | | |
| 3.1.262132 | JESSE TYSON | ADDRESS REDACTED | | | BTC 0.03383388669328 72 CEL 1.11041932775476 ETH 0.363960096036684 LINK 43.489347847758 | | | |
| 3.1.262133 | JESSE UNDERWOOD | ADDRESS REDACTED | | | BTC 2.3023179687862 06 05 MANA 0.01481940373691 MATIC 0.453831643707396 XLM 0.073201913912 8208 | | | |
| 3.1.262134 | JESSE VÄHÄ-KOUKKULA | ADDRESS REDACTED | | | BTC 0.01600273193677 75 CEL 1082.43763288065 USDC 0.0000004255951 0909 USDT ERC20 18.443626 | | | |
| 3.1.262135 | JESSE VALDEZ | ADDRESS REDACTED | | | BSV 0.00063742 CEL 4.1039385125624 8 ETH 0.0022311189715 03 MCDAI 6.94532925 | | | |
| 3.1.262136 | JESSE VALENZUELA | ADDRESS REDACTED | | | BTC 0.0279595316291258 DOT 0.0020310367651186 DOT 59.8706177037865 ETH 0.018353599005804 3 LTC 8.19606157135 30990 06 USDC 0.00360682156259024 ZEC 0.00171247292705 25 | | | |
| 3.1.262137 | JESSE VALLANT | ADDRESS REDACTED | | | BTC 0.000000005221330284 CEL 0.03648565481493 66 ETH 0.000199462835440 129 | | | |
| 3.1.262138 | JESSE VAN BAALEN | ADDRESS REDACTED | | | BTC 0.0000015563273 6289 EOS 0.008173971435636 57 ETH 0.00011887208382 8811 LINK 0.000900392862996 04 OMG 0.001163546300607 78 XLM 0.0575172134220937 | | | |
| 3.1.262139 | JESSE VAN BEZOOIJEN | ADDRESS REDACTED | | | BTC 0.148736217426855 ETH 0.001078967097277 79 LINK 149.8672082818 23 | | | |
| 3.1.262140 | JESSE VAN DER VEER | ADDRESS REDACTED | | | USDC 9657.449166495 32 BTC 0.000000300403010749 DOT 0.113850049298979 ETH 0.00095005818359663 MATIC 1.10913823919091 USDC 8.55552056760867 | | | |
| 3.1.262141 | JESSE VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.00003694301008263 USDC 557.96470574271 9 | | | |
| 3.1.262142 | JESSE VAN WYK | ADDRESS REDACTED | | | ADA 256.414353612 82 BTC 0.21124665859091 2 DOT 16.411051724107 ETH 3.17460363142997 | | | |
| 3.1.262143 | JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | | | BTC 0.000000073626352465 DOT 0.04449499435414 ETH 0.00002360371400867 SOL 0.000801205238294994 | | | BTC 0.00005376831677267 DOT 0.0002799706934020 ETH 0.00024730921906752 SOL 0.0117926684833215 |
| 3.1.262144 | JESSE VANOVERBEKE | ADDRESS REDACTED | | | AAVE 10.9709337343384 BTC 0.170558859934758 CEL 961.480671458295 EOS 0.00437842129583047 ETH 5.05222843239516 LINK 223.197627978996 MATIC 9273.03074503798 SNX 51.979062887639 USDC 5254.07895484028 XLM 0.419077075906086 | | | |
| 3.1.262145 | JESSE VASSALLO | ADDRESS REDACTED | | | BTC 0.000854415660881 72 USDC 1479.62514889188 | | | |
| 3.1.262146 | JESSE VAZQUEZ | ADDRESS REDACTED | | | MATIC 1.1232876168432 9 | | | |
| 3.1.262147 | JESSE VEIUM | ADDRESS REDACTED | | | BTC 0.00000955474399849 1 | | | |
| 3.1.262148 | JESSE VERBOOM | ADDRESS REDACTED | | | BTC 0.000000071039682512 | | | |
| 3.1.262149 | JESSE VILLARREAL | ADDRESS REDACTED | | | ADA 0.029898664325786 2 | | | |
| 3.1.262150 | JESSE VIRTANEN | ADDRESS REDACTED | | | USDT ERC20 1.1386271185391 5 BTC 0.00751447681179 56 CEL 0.0472284943493 14 ETH 0.077896382032673 USDC 0.001102711167 99867 USDT ERC20 3.2400396730663 7 | | | |
| 3.1.262151 | JESSE VITCH | ADDRESS REDACTED | | | BTC 0.000113124767695261 DOT 0.03763285283904062 ETH 0.00198030741164776 MATIC 0.5259281296826 47 PAXG 0.00110544747204767 | BTC 0.00000000628657748 2 DOT 0.0000000000262408 99 | | |
| 3.1.262152 | JESSE WADKINS | ADDRESS REDACTED | | | BTC 0.024576420110204 1 ETH 0.061441106145056 4 | | | |
| 3.1.262153 | JESSE WALES | ADDRESS REDACTED | | | BTC 0.00158458327679052 ETH 0.00844861973809501 MCDAI 0.138233637212446 USDC 22.714907419583 | | | |
| 3.1.262154 | JESSE WALLACE | ADDRESS REDACTED | | | BTC 0.000988122764472246 CEL 1.11960869080878 ETH 0.416863257383407 XLM 599.6832041 | | | |
| 3.1.262155 | JESSE WARMAN | ADDRESS REDACTED | | | BTC 0.0696168688546419 | | | |
| 3.1.262156 | JESSE WARREN | ADDRESS REDACTED | | | ETH 0.0002654883620475 9 TUSD 0.3685763175351 48 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262157 | JESSE WARREN | ADDRESS REDACTED | | | CEL 1.0608931421244<br>EOS 0.0168202188840347<br>ETH 0.00057762828583852<br>MATIC 1.89096498067979<br>USDC 0.0416760733653918<br>USDT ERC20 0.0501102851639711<br>ZRX 0.14538233901457 | | | |
| 3.1.262158 | JESSE WASZAJ | ADDRESS REDACTED | | | CEL 0.3894681142427<br>SNX 0.718205065401731 | | | |
| 3.1.262159 | JESSE WATERS | ADDRESS REDACTED | | | USDC 0.187912582351123<br>XLM 2368.59929652727 | | | |
| 3.1.262160 | JESSE WAYNE HENDERSON | ADDRESS REDACTED | | | | BTC 0.00238807017831413<br>ETH 3<br>MATIC 349.20501296 | | |
| 3.1.262161 | JESSE WEBB | ADDRESS REDACTED | | Yes | ADA 4.7919936712379<br>BTC 0.00248544752052931<br>ETH 5.2922450909725<br>LUNC 77.19205788847727<br>MATIC 353.47923814067<br>SOL 158.9435117984<br>USDT ERC20 252.338644094654 | | | BTC 0.916313211098579 |
| 3.1.262162 | JESSE WERU | ADDRESS REDACTED | | | BTC 0.00080206376904744 | | | |
| 3.1.262163 | JESSE WEST | ADDRESS REDACTED | | | BTC 0.000524969550037921<br>ETH 0.000111995786706003<br>USDC 9.2457971573748 | BTC 0.0000000759027640553 | | |
| 3.1.262164 | JESSE WHEELER | ADDRESS REDACTED | | | ADA 128.2857897962<br>BTC 0.000141359764161223<br>CEL 59.0311297553625<br>COMP 0.565411641273341<br>DASH 2.12451541313285<br>ETC 0.00784125173135999<br>MATIC 2.0510300503655<br>PAXG 2.99573369305819<br>SNX 17.872544038715<br>XLM 981.798533338552<br>XRP 0.0000009660127267779 | | | |
| 3.1.262165 | JESSE WHITE | ADDRESS REDACTED | | | CEL 2.500798874138<br>LTC 0.11491146348782<br>USDC 0.0806816710069444 | | | |
| 3.1.262166 | JESSE WIESNER | ADDRESS REDACTED | | | BTC 0.00254683303024517<br>DOT 2.16071942981223<br>MATIC 0.1647363018951107 | | | |
| 3.1.262167 | JESSE WILLIAM CHARTIER | ADDRESS REDACTED | | | BTC 0.0055820454701646<br>USDC 10525.086161953 | | | |
| 3.1.262168 | JESSE WILLIAMS | ADDRESS REDACTED | | | XLM 150.081544259596 | | | |
| 3.1.262169 | JESSE WILLIAMS | ADDRESS REDACTED | | | ADA 3636.73030975921<br>DASH 9.10874010638562<br>LTC 0.00362244006353542<br>MATIC 2032.02422414523<br>MCDAI 42.557312924752 | | | |
| 3.1.262170 | JESSE WILLIAMS | ADDRESS REDACTED | | | CEL 6.98329260734445<br>ETH 0.00000034<br>MATIC 0.00117<br>MCDAI 40<br>USDT ERC20 115.884137 | | | |
| 3.1.262171 | JESSE WILSON | ADDRESS REDACTED | | | ADA 0.017595000857951<br>AVAX 0.000593161472037548<br>BTC 0.0000000020797605<br>DOT 1.50100102144490.05<br>ETH 0.00000016017703133<br>LTC 0.00000572297682456<br>SOL 0.00280745916280533 | ADA 0.0000007887265590072<br>AVAX 0.00000040069579122<br>BTC 0.00010070031329164<br>DOT 0.0133798863827744<br>ETH 0.000212513913227275<br>LTC 0.0000000134817048259<br>SOL 0.0000002514824416 | | |
| 3.1.262172 | JESSE WINSTON | ADDRESS REDACTED | | | BTC 0.000568123302415752<br>GUSD 341.396841238502<br>LINK 1.08877554692688<br>MATIC 3.85072633293931<br>SNX 0.11372522306368<br>UNI 0.00685659881995986<br>XLM 1.41176858369583 | | | |
| 3.1.262173 | JESSE WINTER | ADDRESS REDACTED | | | BTC 0.000218624375261568<br>CEL 1.09945500998105 | | | |
| 3.1.262174 | JESSE WOOD | ADDRESS REDACTED | | | BTC 0.00000040171047279<br>CEL 2.08080376405184<br>DASH 0.00352259948493448<br>SGB 0.0210453054882347<br>XRP 0.13752963845063 | | | |
| 3.1.262175 | JESSE WOOD | ADDRESS REDACTED | | | BTC 0.09502732921576422 | | | |
| 3.1.262176 | JESSE WORLEY | ADDRESS REDACTED | | | BTC 0.000012237750061277<br>UNI 0.00832587677391033 | | | |
| 3.1.262177 | JESSE WRIGHT | ADDRESS REDACTED | | | ETH 0.00725479706092451 | ETH 0.0101153145862836 | | |
| 3.1.262178 | JESSE WU | ADDRESS REDACTED | | | BTC 0.0172629999560788<br>DOT 47.017810173619<br>ETH 0.456337641433968 | | | |
| 3.1.262179 | JESSE WUBS | ADDRESS REDACTED | | | BTC 0.0079402766448084 | | | |
| 3.1.262180 | JESSE YADA | ADDRESS REDACTED | | | BTC 0.00211311567724941<br>CEL 15.8608435868026<br>ETH 0.367187231250002 | | | |
| 3.1.262181 | JESSE YAN | ADDRESS REDACTED | | | BTC 0.1382326162803 | | | |
| 3.1.262182 | JESSE YAUS | ADDRESS REDACTED | | | LTC 5.08587324687004 | | | |
| 3.1.262183 | JESSE YOANNIDIS | ADDRESS REDACTED | | | AAVE 0.00001146377440917B<br>BTC 0.00000024294414732<br>ETH 0.000002490865154094<br>MATIC 0.550220508266471 | | | |
| 3.1.262184 | JESSE YOUNG | ADDRESS REDACTED | | | BTC 0.00172751284943405<br>CEL 11.7222833814413 | | | |
| 3.1.262185 | JESSE YUEN | ADDRESS REDACTED | | | XLM 67.6150457989356 | | | |
| 3.1.262186 | JESSE ZACHER | ADDRESS REDACTED | | | AAVE 0.00169935457379981<br>BSV 1.3934703341806<br>BTC 0.00013635104437002289<br>CEL 53.5484130124699<br>COMP 1.24561093889613<br>ETH 0.00192527917650706<br>SNX 19.5961327168787<br>UNI 24.5529947382142<br>ZRX 33.7.509659578 | AAVE 1.79172470898264<br>BTC 0.116013309654987<br>ETH 1.622263151665508 | | |
| 3.1.262187 | JESSE ZAK | ADDRESS REDACTED | | | BTC 2.64088137746399<br>CEL 7396.02004579413<br>DOT 13.9581859835533<br>ETH 0.952274962859829<br>LINK 33.4755423392937<br>LUNC 8.90890892021113<br>MATIC 1044B3.151760649<br>SGB 268.574629152179<br>SNX 0.192175901401641<br>UNI 47.5476838D302<br>USDT ERC20 0.1078073992165 18<br>XLM 0.796089487271094<br>XRP 0.0000092263287980706 | | | |
| 3.1.262188 | JESSE ZOPH | ADDRESS REDACTED | | | LTC 0.0155516680573067 | | | |
| 3.1.262189 | JESSE-BLAS RODRIGUEZ | ADDRESS REDACTED | | | CEL 70.9403519544282<br>ETH 0.84877675 | | | |
| 3.1.262190 | JESSE-BO LEENDERS | ADDRESS REDACTED | | | BAT 0.00000187163753B764<br>BNB 0.00005247328197135 3<br>BTC 0.00000066228940714B<br>CEL 0.453787466910637<br>ETH 0.000013711381839177<br>LINK 0.0897809520472333<br>SGB 2.32758053919934<br>USDT ERC20 0.0037418967141672<br>XLM 0.0000000442733384<br>XRP 0.00000076303649732 | | | |
| 3.1.262191 | JESSEL IAN SY | ADDRESS REDACTED | | | ADA 264.362645567951<br>BTC 0.00250369653124764<br>ETH 0.1160862331000675<br>USDT ERC20 266.23723877576 | | | |
| 3.1.262192 | JESSELL QUIRANTE | ADDRESS REDACTED | | | BTC 0.00537234210645144<br>CEL 0.4770695129976034<br>USDC 194.39280112161B<br>XRP 61.715117140090B | | | |
| 3.1.262193 | JESSE-MICHAEL WENTZEL | ADDRESS REDACTED | | | ADA 59.2085313042189<br>BTC 0.02238363084249997<br>ETH 0.0213185208739744 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262194 | JESSEMMA REEVES | ADDRESS REDACTED | | | BTC 0.02623832443806559<br>CEL 30.3907749724614<br>ETH 0.10820338 | | | |
| 3.1.262195 | JESSENIA CEDENO | ADDRESS REDACTED | | | ADA 100<br>CEL 1.6844455456808 | | | |
| 3.1.262196 | JESSENIA KAHN | ADDRESS REDACTED | | | ADA 3266.5634638791<br>BCH 12.734197101852<br>BSV 3.451302915910<br>BTC 0.03326370829720798<br>DASH 1.053967878661159<br>DOT 121.70416268475<br>EOS 7.622461931074 34<br>ETC 42.003196335683<br>ETH 0.3158743805675<br>LTC 71.516569121269 6<br>OMG 53.321245647070 7<br>USDC 20395.137542591<br>USDT ERC20 690.524146276256<br>XLM 3831.04172411202<br>ZRX 349.802855437231 | | | |
| 3.1.262197 | JESSENIA MOREJON | ADDRESS REDACTED | | | ADA 518.77240687195<br>ETH 0.46371996073557<br>MATIC 87.1337504268283 | | | |
| 3.1.262198 | JESSENIA RENDON | ADDRESS REDACTED | | | BTC 0.00165667705434 38 | | | |
| 3.1.262199 | JESSENIA TULLAR | ADDRESS REDACTED | | | BTC 0.01064959419043 31<br>ETC 1.5993023383197 1<br>ETH 0.13293993953672 7<br>MATIC 134.672312956381 | | | |
| 3.1.262200 | JESSIE DELLE CARVER | ADDRESS REDACTED | | | | ETH 0.0115 | | |
| 3.1.262201 | JESSIE FENI KOLA | ADDRESS REDACTED | | | BTC 0.00000040164389232 5<br>USDT ERC20 0.641652668365694 | | | |
| 3.1.262202 | JESSIE INMAN | ADDRESS REDACTED | | | USDC 286.742165118531 | | | |
| 3.1.262203 | JESSIE JANET WELLS | ADDRESS REDACTED | | | BTC 0.00317276399430797 | | | |
| 3.1.262204 | JESSIE LEAMARIE ROLLAND | ADDRESS REDACTED | | | | BTC 0.26830393720796 7 | | |
| 3.1.262205 | JESSIE MERTZ | ADDRESS REDACTED | | | BTC 0.00209443115610274<br>USDC 5379.1554721512 2 | | | |
| 3.1.262206 | JESSI MORTON | ADDRESS REDACTED | | | ADA 133.47778437639 4<br>BTC 0.00756374696514326<br>CEL 1.98818823975085<br>DOT 5.29768094069307<br>ETH 0.16985593577950 4<br>LINK 1.316157132124<br>MATIC 49.16662924<br>XRP 73.625467416554 9 | | | |
| 3.1.262207 | JESSI PRIM | ADDRESS REDACTED | | | BTC 0.00005740516551664 6<br>ETH 0.00076989749470614 1<br>USDC 10.4756090759887 | | | |
| 3.1.262208 | JESSI VERANO | ADDRESS REDACTED | | | BCH 0.00442647302367364<br>CEL 53.930881380134 2<br>DASH 0.000000008129325568<br>ETC 28.04576121<br>LTC 0.00000000821080917 6<br>SNX 0.257102905394738 2<br>XLM 5303.9021916<br>XRP 2.234598290292 1<br>ZEC 0.00000000334516205 6 | | | |
| 3.1.262209 | JESSI WILSON | ADDRESS REDACTED | | | BTC 0.00000001973883606 27<br>ETH 0.00576857000158208 | BTC 0.00000000334721627 8<br>USDC 0.00000013424893023 7 | | |
| 3.1.262210 | JESSIANE ASSUMPÇÃO | ADDRESS REDACTED | | | USDC 11.3765149390 51 | | | |
| 3.1.262211 | JESSICA ABRAHAM | ADDRESS REDACTED | | | BTC 0.00037512738474316 6<br>CEL 0.0570091838365664 | | | |
| 3.1.262212 | JESSICA ABRAM | ADDRESS REDACTED | | | ADA 356.7678294781 49 | | | |
| 3.1.262213 | JESSICA ABTAHI | ADDRESS REDACTED | | | BTC 0.00074285544438274<br>ETH 7.33035484160553<br>USDC 17886.2672748455 | | | |
| 3.1.262214 | JESSICA ACEVEDO | ADDRESS REDACTED | | | BSV 1.00712821109709<br>BTC 0.00000249578917531 5<br>CEL 31.4682612980796<br>EOS 10.4256751417908<br>ETH 4.108734015600 67<br>OMG 29.296190225607 8 | | | |
| 3.1.262215 | JESSICA ACHESON | ADDRESS REDACTED | | | BTC 0.00000101799418551 44<br>ETH 0.00007355845557260 4<br>SGB 19.009994217245 1<br>USDC 25.818276930378 3<br>XLM 0.206116711755086<br>XRP 0.000000034553376283 | | | |
| 3.1.262216 | JESSICA ADAMIAK | ADDRESS REDACTED | | | BTC 0.05491302245976 76<br>ETH 0.7818799178855 07 | | | |
| 3.1.262217 | JESSICA ADINOLFI | ADDRESS REDACTED | | | USDC 0.338609220454447 | | | |
| 3.1.262218 | JESSICA ADVOCAT | ADDRESS REDACTED | | | ADA 329.4136064525 71<br>BTC 0.14858199583936<br>ETH 52.3088792514973<br>MATIC 516.5479508215 03<br>USDC 16318.0283625423 | ETH 0.214707 | | |
| 3.1.262219 | JESSICA ALBRO | ADDRESS REDACTED | | Yes | USDT ERC20 4.803214874660 69<br>BTC 0.29835737506756 9<br>ETH 0.54797336216148 4<br>MCDAI 31.854257457953 4 | USDC 59.328752 | | BTC 1.25030055301755<br>ETH 17.559586753417 9 |
| 3.1.262220 | JESSICA ALCANTAR | ADDRESS REDACTED | | | ADA 297.949767302253<br>BTC 0.04816172849272 27<br>DOT 15.862500967121<br>ETH 1.6476879647167 7<br>LINK 3.22905463637751<br>LTC 1.05245797439136<br>MANA 281.0659444504 24<br>MATIC 711.164535263003<br>SNX 22.21695795214 43<br>UNI 4.948883741864241<br>XLM 320.121165864137<br>XRP 297.811932562668 | | | |
| 3.1.262221 | JESSICA ALDERMAN | ADDRESS REDACTED | | | AAVE 0.0881202042749476<br>ADA 33.9357475953179<br>BAT 11.0544930746 9<br>BTC 0.00002549992578689 41<br>ETH 0.04107435118448 1<br>MATIC 1.2624530996692 6<br>XRP 151 | | | |
| 3.1.262222 | JESSICA ALEXANDER | ADDRESS REDACTED | | | AAVE 0.9017205848720 52<br>BTC 0.02513569722823 49<br>CEL 111.911831312191<br>DOT 3.840932797599 85<br>ETH 0.82699691367552 5<br>LTC 3.67804265953699<br>MANA 87.4526256130539<br>MATIC 243.621313633527<br>SNX 49.40416280892 05<br>UMA 11.09901657470 11<br>UNI 9.8936547576 3012 | | | |
| 3.1.262223 | JESSICA AL-KIRWI | ADDRESS REDACTED | | | BTC 0.47960569663 3826<br>ETH 0.98727262513207 5<br>MATIC 969.653793636051 | | | |
| 3.1.262224 | JESSICA ALLEN | ADDRESS REDACTED | | | BTC 0.01529243245593 479 | | | |
| 3.1.262225 | JESSICA ALLEN | ADDRESS REDACTED | | | BCH 0.000208973065205681<br>BTC 0.00230171379771844<br>CEL 37.2889624561508<br>ETH 0.00443875719078787<br>LTC 0.0008346222580186 96<br>USDC 13.8398121966477 | BTC 0.0000000345250443 8<br>USDC 0.00000045282055 2 | | |
| 3.1.262226 | JESSICA ALLGOOD | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 1.24096986655598<br>LINK 11.6470883473791<br>SGB 3840.52653396765<br>XLM 0.363173341974589<br>XRP 0.000000005089382521 | | | |
| 3.1.262227 | JESSICA ALMENDARES | ADDRESS REDACTED | | | BTC 0.00507720624312749<br>ETH 0.09151141375567 39 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262228 | JESSICA ALRAJABI | ADDRESS REDACTED | | | 1INCH 2.1521617049576S | | 1INCH 0.006406733427404933 | |
| | | | | | AAVE 0.01741891983941392 | | AAVE 0.0000000512440261663 | |
| | | | | | BTC 0.00186362359782492 | | BTC 0.00000090092788998S | |
| | | | | | DOT 0.59877410330924 | | DOT 0.00032256573873624Z | |
| | | | | | EOS 1.461917485713466 | | EOS 2172.47723986042 | |
| | | | | | ETH 0.01846485357963S5 | | ETH 0.0000174107661766754 | |
| | | | | | LTC 0.010433333882557 | | LTC 0.000106743456668726 | |
| | | | | | MATIC 85.0085777777836 | | MATIC 0.010750349185606S | |
| | | | | | SNX 1.472591655353858 | | SNX 0.00020936527568593S | |
| | | | | | UMA 0.066601403697201S | | UMA 0.00066405260714411I | |
| | | | | | UNI 0.1330310302124178 | | UNI 0.00149385025256044 | |
| | | | | | USDC 0.210345047462961 | | USDC 0.0070587512740301T | |
| | | | | | XLM 4.6804299650170S | | XLM 0.25258154745862BS | |
| | | | | | ZEC 0.444461047720511B | | ZEC 0.000121602565126133 | |
| 3.1.262229 | JESSICA AMAYA | ADDRESS REDACTED | | | CEL 0.000027058263466433 | | | |
| | | | | | ETH 0.00011152203263407B | | | |
| | | | | | MCDAI 0.00010514597511071B | | | |
| 3.1.262230 | JESSICA ANASTASIA MALOCSAY | ADDRESS REDACTED | | | | DOGE 30413 | | |
| | | | | | | ETH 5.60570965 | | |
| | | | | | | SOL 201.32 | | |
| 3.1.262231 | JESSICA ANE OLIVEIRA SILVA | ADDRESS REDACTED | | | CEL 0.000677191281106042 | | | |
| | | | | | ETH 0.000000452070490402 | | | |
| 3.1.262232 | JESSICA ANGLIN-HUMPHEY | ADDRESS REDACTED | | | ADA 0.1115838503437S9 | | | |
| | | | | | BTC 0.00000000276407238d | | | |
| | | | | | CEL 21.6594443860794Z | | | |
| | | | | | ETH 0.002045676385938953 | | | |
| 3.1.262233 | JESSICA ANN CROSSLEY | ADDRESS REDACTED | | | CEL 0.000894856258782I | | | |
| 3.1.262234 | JESSICA ANN DELGADO | ADDRESS REDACTED | | | ETH 0.001501736027939S | | | |
| 3.1.262235 | JESSICA ANN LEONARDO DOSS | ADDRESS REDACTED | | | BTC 0.0986610040069047 | BTC 0.01247572 | | |
| | | | | | ETH 0.001858687429181 | | | |
| 3.1.262236 | JESSICA ANN SMITH | ADDRESS REDACTED | | | USDC 0.00658064191591974 | | | |
| 3.1.262237 | JESSICA ANTUNA | ADDRESS REDACTED | | | BTC 0.01398410451B3302 | | | |
| | | | | | ETC 5.063772676527S9 | | | |
| | | | | | ETH 0.1345559522B5327 | | | |
| | | | | | USDC 2806.75330894286 | | | |
| 3.1.262238 | JESSICA APRATO | ADDRESS REDACTED | | | BTC 0.002500888316409S2 | | | |
| | | | | | ETH 0.248630969501599 | | | |
| 3.1.262239 | JESSICA ARIAS | ADDRESS REDACTED | | | BTC 0.00289616304675I46 | | | |
| | | | | | XLM 584.6199140880TS | | | |
| 3.1.262240 | JESSICA ASINARI | ADDRESS REDACTED | | | ADA 0.247081067459S6 | | | |
| | | | | | BTC 3.35081605456999E-07 | | | |
| 3.1.262241 | JESSICA AUDET | ADDRESS REDACTED | | | ADA 648.44607510914d | | | |
| | | | | | BTC 1.08873066024 | | | |
| | | | | | ETC 1.1394250966B343 | | | |
| | | | | | ETH 2.678833194216BB | | | |
| | | | | | LINK 92.147935320802 | | | |
| | | | | | LTC 3.3591833186B219 | | | |
| | | | | | MATIC 574.9535110701D3 | | | |
| | | | | | XRP 7490.474641 | | | |
| | | | | | ZEC 2.0554289661S95Z | | | |
| 3.1.262242 | JESSICA AUGUSTINA LINTAN | ADDRESS REDACTED | | | CEL 0.0045915601242493S | | | |
| 3.1.262243 | JESSICA AVALOS | ADDRESS REDACTED | | | BAT 0.1056497235055d7 | | | |
| | | | | | BCH 0.002594147218641 | | | |
| | | | | | BTC 0.0002559192525144d | | | |
| | | | | | CEL 1.312248870598T6 | | | |
| | | | | | ETH 0.134832641300941 | | | |
| | | | | | EOS 0.00156674129147595 | | | |
| | | | | | ETC 0.004675893381510O6 | | | |
| | | | | | ETH 0.000339140257098B5 | | | |
| | | | | | LINK 0.068857269865075B | | | |
| | | | | | LTC 0.031314115421808I | | | |
| | | | | | MCDAI 7.817152993609999E-08 | | | |
| | | | | | XLM 0.037565686317545 | | | |
| | | | | | ZEC 0.010025521465293B | | | |
| | | | | | ZRX 0.662949917229S8 | | | |
| 3.1.262244 | JESSICA AZIS | ADDRESS REDACTED | | | BTC 0.1650395601278d7 | | | |
| | | | | | ETH 1.4267705054295 | | | |
| | | | | | USDC 15264.4606282703 | | | |
| 3.1.262245 | JESSICA BABEY | ADDRESS REDACTED | | | BTC 0.039665869290232B | | | |
| 3.1.262246 | JESSICA BAIRD | ADDRESS REDACTED | | | BTC 0.00775014604442257 | | | |
| 3.1.262247 | JESSICA BAKEN | ADDRESS REDACTED | | | BCH 3.176242050473Z | | | |
| | | | | | BTC 0.068391705782763Z | | | |
| | | | | | CEL 36.728693934357 | | | |
| | | | | | DOT 32.56521164949T6 | | | |
| | | | | | MATIC 270.63909249653T3 | | | |
| 3.1.262248 | JESSICA BAKKER | ADDRESS REDACTED | | | CEL 60.0285479400864 | | | |
| 3.1.262249 | JESSICA BAKLARZ | ADDRESS REDACTED | | | MATIC 93.4015601391708 | | | |
| 3.1.262250 | JESSICA BALL | ADDRESS REDACTED | | | BTC 0.2596313572311S2 | | | |
| | | | | | CEL 253.601305020S | | | |
| | | | | | DOT 1069.3568691181Z | | | |
| | | | | | ETH 9.7357142863789I | | | |
| | | | | | SNX 2.169674829780d | | | |
| | | | | | USDC 21886.9218181978 | | | |
| 3.1.262251 | JESSICA BALLAS | ADDRESS REDACTED | | | BTC 0.056613712893811 | | | |
| | | | | | CEL 130.28145231399d | | | |
| | | | | | ETH 0.4723270078227 | | | |
| 3.1.262252 | JESSICA BEAL | ADDRESS REDACTED | | | BTC 0.00135989363065054 | ETH 0.000577 | | |
| | | | | | ETH 4.109889847721G | | | |
| 3.1.262253 | JESSICA BEAL | ADDRESS REDACTED | | | BTC 0.0182685607786519 | | | |
| 3.1.262254 | JESSICA BEATRIZ MONTEIRO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00044594880683030S | | | |
| 3.1.262255 | JESSICA BEDARD | ADDRESS REDACTED | | | BTC 0.016506398412525I1 | | | |
| 3.1.262256 | JESSICA BELTRAN | ADDRESS REDACTED | | | CEL 1.0621821923293T | | | |
| 3.1.262257 | JESSICA BENDINGER | ADDRESS REDACTED | | | BTC 0.2423462518248 | | | |
| | | | | | ETH 3.1683962227B324 | | | |
| | | | | | USDT ERC20 0.348308716168339 | | | |
| 3.1.262258 | JESSICA BENGA | ADDRESS REDACTED | | | XLM 346.7718325B3619 | | | |
| 3.1.262259 | JESSICA BENNETT | ADDRESS REDACTED | | | ADA 277.41395372763G | | | |
| | | | | | BTC 0.164988777494514 | | | |
| | | | | | DOT 26.89059323B8104 | | | |
| | | | | | ETH 5.227783868659596 | | | |
| 3.1.262260 | JESSICA BENNETT | ADDRESS REDACTED | | | CEL 1.07508231S5399 | | | |
| 3.1.262261 | JESSICA BEREZOVSKA | ADDRESS REDACTED | | | ADA 0.0858018377356651 | | | |
| | | | | | BNB 1.151440218618S6 | | | |
| | | | | | BTC 0.024881469093B921 | | | |
| | | | | | CEL 1.870311113361S5 | | | |
| 3.1.262262 | JESSICA BERGRUD | ADDRESS REDACTED | | | BTC 0.0904872342980159 | | | |
| 3.1.262263 | JESSICA BERGSTROM | ADDRESS REDACTED | | | ADA 45.4398295601745 | | | |
| | | | | | BTC 0.006407017193212S6 | | | |
| | | | | | DOT 17.6186653694546 | | | |
| | | | | | ETH 0.03814719154138I6 | | | |
| 3.1.262264 | JESSICA BERTRAND-GUY | ADDRESS REDACTED | | | BTC 0.012926466051648 | | | |
| 3.1.262265 | JESSICA BICKNELL | ADDRESS REDACTED | | Yes | BTC 0.3728751217010S1 | | | BTC 0.13662464887512 |
| | | | | | CEL 48.5605384808493 | | | |
| | | | | | ETH 0.000588252450327982 | | | |
| | | | | | LINK 0.0126862578800209 | | | |
| | | | | | MATIC 1422.046568573G7 | | | |
| | | | | | SOL 62.8912247409845 | | | |
| | | | | | USDC 5.089007230713I92 | | | |
| 3.1.262266 | JESSICA BLOCKER | ADDRESS REDACTED | | | CEL 1.09525071177959 | | | |
| 3.1.262267 | JESSICA BOESEL | ADDRESS REDACTED | | | AAVE 0.010093132932435T | | | |
| | | | | | ADA 198.82352877144 | | | |
| | | | | | BAT 1.09342884739793 | | | |
| | | | | | BTC 0.0913186337055357 | | | |
| | | | | | CEL 235.94895721966S | | | |
| | | | | | ETH 1.03167284264099 | | | |
| | | | | | LINK 0.0206323076790999 | | | |
| | | | | | MATIC 1642.58551467095 | | | |
| | | | | | PAXG 3.085703618320B | | | |
| | | | | | TUSD 1107.60951239189 | | | |
| | | | | | USDC 68521.1083468211 | | | |
| 3.1.262268 | JESSICA BOGART | ADDRESS REDACTED | | | BTC 0.01424366714444077 | ETH 0.0000003060241377Z8 | | |
| | | | | | ETH 0.0067893061241B204 | USDC 0.0000060554032568B3 | | |
| | | | | | USDC 26.4412646739634 | | | |
| 3.1.262269 | JESSICA BONDOC | ADDRESS REDACTED | | | BTC 0.0028496938451007 | | | |
| 3.1.262270 | JESSICA BONSU | ADDRESS REDACTED | | | ADA 1891.01563210315 | | | |
| | | | | | BTC 0.02647495483316273 | | | |
| | | | | | CEL 0.539606155486419 | | | |
| | | | | | ETH 0.376839121574339 | | | |
| | | | | | MATIC 202.39826034449 | | | |
| | | | | | XLM 232.991612 | | | |
| | | | | | XRP 436.249522305216 | | | |
| 3.1.262271 | JESSICA BORTOLAZZO | ADDRESS REDACTED | | | CEL 54.1093386110951 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 1328 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262272 | JESSICA BORTOLOSSI | ADDRESS REDACTED | | | BTC 0.01127876869313903 CEL 0.2446059937182262 | | | |
| 3.1.262273 | JESSICA BOULARD | ADDRESS REDACTED | | | BUSD 55.58042366085 CEL 0.9112687782496338 ETH 2.292494747355442 SOL 35.66263221886089 USDC 2631.65520439789 | | | |
| 3.1.262274 | JESSICA BOUWMAN | ADDRESS REDACTED | | | BTC 0.0008365129607450311 CEL 1.557393598026608 MATIC 1400.874526165881 SNX 185.315537595074 | | | |
| 3.1.262275 | JESSICA BRADY | ADDRESS REDACTED | | | BTC 0.00000629002491571 ETH 0.000281178871267825 USDC 4.319371556625112 | | BTC 0.00000002175035807 USDC 0.00000062354882017 | |
| 3.1.262276 | JESSICA BRAKE | ADDRESS REDACTED | | | BTC 0.00000094601517505 BUSD 0.01714076646698927 MCDAI 1.25758543325519 | | | |
| 3.1.262277 | JESSICA BRANDT VON LINDAU | ADDRESS REDACTED | | | BTC 0.1341405675060006 | | | |
| 3.1.262278 | JESSICA BRANDWEIN | ADDRESS REDACTED | | | AVAX 0.01171661406707562 BTC 0.1508897933096411 ETH 0.9718465533849854 LUNC 0.004814696083166155 SOL 46.574243089581 | AAVE 0.00003 AVAX 0.054648829795617 ETH 0.000717869055085286 LUNC 3.98772789944071 MATIC 106.329 USDC 1.288 | | |
| 3.1.262279 | JESSICA BRANDY WYATT | ADDRESS REDACTED | | | ETH 0.000001844206049 | | | |
| 3.1.262280 | JESSICA BRASS | ADDRESS REDACTED | | | BTC 0.04680975907465448 ETH 0.17924256521222 | | | |
| 3.1.262281 | JESSICA BRAVO | ADDRESS REDACTED | | | BTC 0.00084197863525662 ETH 0.119097494774034 | | | |
| 3.1.262282 | JESSICA BREDA | ADDRESS REDACTED | | | BTC 0.0363224569739443 | | | |
| 3.1.262283 | JESSICA BREMER | ADDRESS REDACTED | | | BTC 0.000012759235080815 ETH 0.00019033116725458S MCDAI 31.86210293725934 XLM 31.51682603990454 | | | |
| 3.1.262284 | JESSICA BRILL | ADDRESS REDACTED | | | BTC 0.391566112903328 | | | |
| 3.1.262285 | JESSICA BROTHERS | ADDRESS REDACTED | | | CEL 0.7087034628111 ETH 0.02713044082986644 MCDAI 30 SNX 3.9375319 | | | |
| 3.1.262286 | JESSICA BROUWER | ADDRESS REDACTED | | | CEL 9.651365182369088 | | | |
| 3.1.262287 | JESSICA BROWNE | ADDRESS REDACTED | | | BTC 1.483383683408S ETH 0.01277514340595 43 | | | |
| 3.1.262288 | JESSICA BRYAN | ADDRESS REDACTED | | | BNB 0.000516712279762855 BTC 0.0000000853543407 CEL 0.00173435814140145 | | | |
| 3.1.262289 | JESSICA BRZUCHOWSKI | ADDRESS REDACTED | | | ETH 0.01152363514864988 | | | |
| 3.1.262290 | JESSICA BURGER | ADDRESS REDACTED | | | USDC 0.0061865113137755 | | | |
| 3.1.262291 | JESSICA BURGER | ADDRESS REDACTED | | | BTC 0.0005531060281490155 USDC 33169.8088127601 | | | |
| 3.1.262292 | JESSICA BURKETT | ADDRESS REDACTED | | | ADA 49.705162813761 | | | |
| 3.1.262293 | JESSICA BUSTO | ADDRESS REDACTED | | | BTC 0.000000000913572690S CEL 0.09876136323501?1 USDT ERC20 0.4615379435077749 | | | |
| 3.1.262294 | JESSICA CABRERA | ADDRESS REDACTED | | | BTC 0.000001797074016585 | | | |
| 3.1.262295 | JESSICA CADETTE-ZURICH | ADDRESS REDACTED | | | AAVE 1.783101726729D3 ADA 313.62501005265S2 BAT 1489.5759322150 4 BNB 79.336383852878S BNT 0.500172764342869 BTC 1.271847811339683 CEL 301.00782667741 COMP 1.951948099195 DASH 7.968629332066669 ETH 20.506630653843 GUSD 3731.36137011948 LINK 630.11245467323 MATIC 545.067523704654 SNX 35.60163298895?5 ZEC 7.840107318943S2 ZRX 804.80106230576S | | | |
| 3.1.262296 | JESSICA CAI KHRAICH | ADDRESS REDACTED | | | BTC 0.0000000005158084151 CEL 0.4513417323697? | | | |
| 3.1.262297 | JESSICA CARPENTER | ADDRESS REDACTED | | | ADA 0.24640646454402 BTC 0.0010832496409154S | | | |
| 3.1.262298 | JESSICA CARPENTER | ADDRESS REDACTED | | | ADA 16.277378617?434 DOT 4.448200920048?6 | | | |
| 3.1.262299 | JESSICA CARR | ADDRESS REDACTED | | | BTC 0.0010S | | | |
| 3.1.262300 | JESSICA CARRICO | ADDRESS REDACTED | | | ADA 16.190266288851?82 ETH 2.29461875024818 | | | |
| 3.1.262301 | JESSICA CASTRO | ADDRESS REDACTED | | | BTC 0.00852758290595494 | | | |
| 3.1.262302 | JESSICA CELINE BAIER | ADDRESS REDACTED | | | BTC 0.00000056609395528 | | | |
| 3.1.262303 | JESSICA CHAN | ADDRESS REDACTED | | | BTC 0.029422051618145S | BTC 0.00082696 | | |
| 3.1.262304 | JESSICA CHAN | ADDRESS REDACTED | | | BTC 0.001609928324444431 USDC 1334.01478987774 | | | |
| 3.1.262305 | JESSICA CHANG | ADDRESS REDACTED | | | USDC 215.142880592492 | | | |
| 3.1.262306 | JESSICA CHAPMAN | ADDRESS REDACTED | | | BTC 5.61072036392474 ETH 0.679347084910638 | | | |
| 3.1.262307 | JESSICA CHAU | ADDRESS REDACTED | | | BTC 0.00207528123037798 CEL 1.30249056136729 | | | |
| 3.1.262308 | JESSICA CHEN | ADDRESS REDACTED | | | ADA 0.728843065699611 BNB 0.000730850643289464 BTC 0.25155689389186? DOT 0.002030360204649S ETH 0.001144417441151S LINK 0.0886746077664252 LUNC 0.0005604694647420817 USDC 44347.24785009 | | | |
| 3.1.262309 | JESSICA CHEN | ADDRESS REDACTED | | | BTC 0.001130805214091I93 USDC 484.810912782932 | | | |
| 3.1.262310 | JESSICA CHENG | ADDRESS REDACTED | | | BTC 0.002118037053777528 ETH 0.763558246029957 USDT ERC20 104.442802690955 | | | |
| 3.1.262311 | JESSICA CHENG | ADDRESS REDACTED | | | BTC 0.003144343171118 ETH 2.47018806686227 MATIC 11392.2597151792 USDC 0.199470262595271 | | | |
| 3.1.262312 | JESSICA CHEUK | ADDRESS REDACTED | | | BNB 0.02800428592095S BTC 0.001709850531367I2 BUSD 380 CEL 13.67997917270835 | | | |
| 3.1.262313 | JESSICA CHEUNG | ADDRESS REDACTED | | | BTC 0.0011926451538116? CEL 141.297946259726 USDT ERC20 922.89 | | | |
| 3.1.262314 | JESSICA CHEUNG | ADDRESS REDACTED | | | BTC 0.02875937416473103 ETH 0.898812967269427 LINK 18.79610370653S | | | |
| 3.1.262315 | JESSICA CHICAS | ADDRESS REDACTED | | | BTC 0.00118206996434925 USDC 859.528745606S4 | | | |
| 3.1.262316 | JESSICA CHIPERA | ADDRESS REDACTED | | | BTC 0.03518011981354?3 | | | |
| 3.1.262317 | JESSICA CHLOE SWOPSHIRE | ADDRESS REDACTED | | | BTC 0.0277426991639I93 ETH 3.22988074975121 MCDAI 41.4865537551479 | | | |
| 3.1.262318 | JESSICA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.000009651744830318 | | | |
| 3.1.262319 | JESSICA CHRISTINE JENTLET | ADDRESS REDACTED | | | BTC 2.508807206099841 MCDAI 74.285313041807 | | | |
| 3.1.262320 | JESSICA CHYINSKI | ADDRESS REDACTED | | | ADA 374.963623870508 BTC 0.956211070781519 ETH 10.554003769315B XLM 616.0328051?4934 | | | |
| 3.1.262321 | JESSICA CICCIO | ADDRESS REDACTED | | | ETH 0.239074949591162 | | | |
| 3.1.262322 | JESSICA CLARY | ADDRESS REDACTED | | | ADA 235.90245684249S BTC 0.012245345974945I2 DOT 18.920631015086S ETH 0.172006731722935 LINK 9.247079025026S2 LUNC 9.92317540457979 | | | |
| 3.1.262323 | JESSICA COLLETTE | ADDRESS REDACTED | | | EOS 2.7141434895?63 XLM 19.700941417597X ZEC 0.06086890394856X4? DOT 36.3513771614I2 | | | |
| 3.1.262324 | JESSICA COLLINGE | ADDRESS REDACTED | | | BTC 0.609471884260829 | | | |
| 3.1.262325 | JESSICA COLLINS | ADDRESS REDACTED | | Yes | BTC 0.0001067636721B8704 | BTC 0.0112691494406888 | | BTC 0.100896990550696 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262326 | JESSICA COLLINS | ADDRESS REDACTED | | | BTC 0.0009623857601636526 | | | |
| | | | | | CEL 924.5654565023733 | | | |
| | | | | | ETH 0.2485345968192655 | | | |
| | | | | | SNX 11.811240147775 | | | |
| 3.1.262327 | JESSICA CONNER | ADDRESS REDACTED | | | ETH 0.0275219459553196 | | | |
| 3.1.262328 | JESSICA CONNOLLY | ADDRESS REDACTED | | | ETH 5.51096977566062 | | | |
| 3.1.262329 | JESSICA COOPER | ADDRESS REDACTED | | | BTC 0.00902681260258407 | | | |
| 3.1.262330 | JESSICA CORNEJO GALLEGOS | ADDRESS REDACTED | | | BTC 0.376718547500326 | | | |
| | | | | | CEL 196.5579159844469 | | | |
| | | | | | ETH 0.1728232750757331 | | | |
| 3.1.262331 | JESSICA CORRYN BAMBER | ADDRESS REDACTED | | | BTC 0.00000147824372041 | | | |
| | | | | | CEL 6.686941132355774 | | | |
| | | | | | ETH 0.000002788338697107 | | | |
| 3.1.262332 | JESSICA COUSINEAU | ADDRESS REDACTED | | | BTC 0.0150610643232884 | | | |
| 3.1.262333 | JESSICA CRABB | ADDRESS REDACTED | | | ETH 0.6400167672767125 | | | |
| 3.1.262334 | JESSICA CRANE | ADDRESS REDACTED | | | BTC 0.001338310517821401 | | | |
| | | | | | MATIC 0.2521507533343457 | | | |
| | | | | | USDC 4.640213551091521 | | | |
| | | | | | ADA 5154.998839448637 | | | |
| | | | | | BTC 0.005089881056517535 | | | |
| | | | | | XRP 47104 | | | |
| 3.1.262335 | JESSICA CRAWFORD | ADDRESS REDACTED | | | BTC 0.000000785912077 67 | | | |
| | | | | | XRP 0.0111827502875124 | | | |
| 3.1.262336 | JESSICA CREASY | ADDRESS REDACTED | | | BTC 0.003823487411137071 | | | |
| 3.1.262337 | JESSICA CUADRA | ADDRESS REDACTED | | | ETH 0.420802555570012 | | | |
| | | | | | BTC 0.000009450033980087 | | | |
| | | | | | ETH 0.02096808352885 66 | | | |
| | | | | | LINK 1.259281744515001 | | | |
| | | | | | USDT ERC20 0.2154455855511237 | | | |
| 3.1.262338 | JESSICA CUSICK | ADDRESS REDACTED | | | BTC 0.9490868279938 14 | | | |
| | | | | | ETH 0.5839263035564438 | | | |
| | | | | | MCDAI 0.533953602101072 | | | |
| 3.1.262339 | JESSICA DATE | ADDRESS REDACTED | | | BTC 0.0070437091982745 | | | |
| | | | | | CEL 0.0145159979063328 | | | |
| 3.1.262340 | JESSICA DAVID | ADDRESS REDACTED | | | BTC 0.001009580200035011 | | | |
| 3.1.262341 | JESSICA DAVIS | ADDRESS REDACTED | | | ETH 0.003945676674511 34 | | | |
| | | | | | BTC 0.03807029944262 63 | | | |
| 3.1.262342 | JESSICA DAVIS | ADDRESS REDACTED | | | MCDAI 42.36197007539 24 | | | |
| | | | | | ADA 0.15350306549527 | | | |
| | | | | | BTC 0.30393424921331 7 | | | |
| | | | | | ETH 17.1147400006365 | | | |
| | | | | | LINK 56.70867145185 34 | | | |
| | | | | | MATIC 10707.0684332411 | | | |
| | | | | | MCDAI 59.76333600246 61 | | | |
| 3.1.262343 | JESSICA DAVIS | ADDRESS REDACTED | | | BTC 2.27453293024879 0 05 | | | |
| | | | | | ETH 0.000103370421479811 | | | |
| 3.1.262344 | JESSICA DAVSON | ADDRESS REDACTED | | | ADA 0.323410526535231 | BTC 0.0069252878833999 9 | | |
| | | | | | BNB 0.002229581702704 68 | | | |
| | | | | | BTC 0.123479961626668 | | | |
| | | | | | CEL 0.000837785504897 67 | | | |
| | | | | | ETH 0.000705587888631207 | | | |
| | | | | | USDC 4.88211060947006 | | | |
| | | | | | USDT ERC20 0.17163708530 5965 | | | |
| 3.1.262345 | JESSICA DAWNEHR NORRIS | ADDRESS REDACTED | | | USDC 35473.9948191596 | | | |
| 3.1.262346 | JESSICA DAWSON | ADDRESS REDACTED | | | ADA 224.488663291 97 | | | |
| | | | | | BTC 0.0084466797952717 2 | | | |
| | | | | | CEL 2.976271931136141 | | | |
| | | | | | ETH 0.061560662835725 7 | | | |
| | | | | | USDC 228.313112454417 | | | |
| 3.1.262347 | JESSICA DAY | ADDRESS REDACTED | | | BTC 0.0734927897056 64 | | | |
| | | | | | CEL 341.674374326214 | | | |
| | | | | | ETH 3.89131659 | | | |
| 3.1.262348 | JESSICA DE CLERCK | ADDRESS REDACTED | | | BTC 0.016670589130564 7 | | | |
| 3.1.262349 | JESSICA DE JESUS | ADDRESS REDACTED | | | ETH 0.15878958384274 2 | | | |
| | | | | | CEL 32.7396515845184 | | | |
| | | | | | ETH 0.5464281349864 13 | | | |
| 3.1.262350 | JESSICA DE JONG | ADDRESS REDACTED | | | BTC 0.688731935034419 | | | |
| 3.1.262351 | JESSICA DE SOUZA | ADDRESS REDACTED | | | BTC 0.0000003451216488 4 | | | |
| | | | | | LINK 1.0001036922029 3 | | | |
| | | | | | USDC 0.0582778995466821 | | | |
| 3.1.262352 | JESSICA DE SOUZA | ADDRESS REDACTED | | | BTC 0.0005899787956521 95 | | | |
| | | | | | CEL 0.0000690583183697 9 | | | |
| | | | | | USDC 0.0260424071970279 | | | |
| 3.1.262353 | JESSICA DEBOLD | ADDRESS REDACTED | | | BTC 0.0001408571521475 55 | | | BTC 0.000000688576114 |
| | | | | | ETH 0.001106518208075 92 | | | ETH 0.0000009372536675 33 |
| 3.1.262354 | JESSICA DEJESICA | ADDRESS REDACTED | | | BTC 0.621401109576017 | | | |
| 3.1.262355 | JESSICA DELVASTO | ADDRESS REDACTED | | | CEL 1.22288150382693 | | | |
| 3.1.262356 | JESSICA DEN BOER | ADDRESS REDACTED | | | ETH 0.015977512203 87 | | | |
| | | | | | ETH 1.567100074 | | | |
| | | | | | BNB 0.000913270811057825 | | | |
| 3.1.262357 | JESSICA DENISE BOOTH | ADDRESS REDACTED | | | BTC 0.017039143113669 7 | | | |
| 3.1.262358 | JESSICA DESTIN | ADDRESS REDACTED | | | USDC 0.291676008274193 | | | |
| | | | | | BTC 0.0079521392472237 | | | |
| | | | | | CEL 0.0403164529780051 | | | |
| | | | | | USDT ERC20 0.14389428361 0051 | | | |
| 3.1.262359 | JESSICA DEVNANI | ADDRESS REDACTED | | | BTC 0.0011294857374375 | | | |
| | | | | | CEL 3.2669034600287 | | | |
| | | | | | SNX 87.369251043054 7 | | | |
| | | | | | USDC 3.3532240702927 | | | |
| 3.1.262360 | JESSICA DI PALO | ADDRESS REDACTED | | | BTC 0.102501539662155 | | | |
| | | | | | CEL 101.166103603452 | | | |
| 3.1.262361 | JESSICA DIAZ | ADDRESS REDACTED | | | BCH 0.0008136148329609 | | | |
| | | | | | BTC 0.000024151711414153 | | | |
| | | | | | ETH 0.000050731447532375 | | | |
| 3.1.262362 | JESSICA DIOQUINO | ADDRESS REDACTED | | | BTC 0.000000002889473 9122 | | | |
| | | | | | CEL 0.400175079845287 | | | |
| | | | | | XRP 0.0103897570363181 | | | |
| 3.1.262363 | JESSICA DIXON | ADDRESS REDACTED | | | CEL 1.1055595801474 9 | | | |
| 3.1.262364 | JESSICA DOLCH | ADDRESS REDACTED | | | BTC 0.0000018305315196313 | | | |
| | | | | | USDC 0.000001331400342199 9 | | | |
| | | | | | USDC 5.66676440675363 | | | |
| 3.1.262365 | JESSICA DOLLAR | ADDRESS REDACTED | | | BTC 8.46090280108979 6 05 | BTC 0.00000040111293115 3 | | |
| 3.1.262366 | JESSICA DROUT | ADDRESS REDACTED | | | BTC 0.00163672311510913 | | | |
| | | | | | MCDAI 84.7747667009327 | | | |
| | | | | | PAX 436.04081321307 1 | | | |
| | | | | | USDC 1111.23364886 97 | | | |
| 3.1.262367 | JESSICA DU | ADDRESS REDACTED | | | BCH 2.06683532562663 | | | |
| | | | | | BTC 1.0431185712644 907 | | | |
| | | | | | USDC 2083.42975953907 | | | |
| 3.1.262368 | JESSICA DU PREEZ | ADDRESS REDACTED | | | BTC 0.0001698000609403 64 | | | |
| | | | | | CEL 5.17052041795935 | | | |
| | | | | | USDC 12.751723492531 1 | | | |
| 3.1.262369 | JESSICA DULLUM | ADDRESS REDACTED | | | XLM 0.0444865731136989 | XLM 424.13985572152 | | |
| 3.1.262370 | JESSICA DUROCHER | ADDRESS REDACTED | | | ADA 37.702963465769 | | | |
| | | | | | BTC 0.0117035524907129 | | | |
| | | | | | ETH 0.0175230714963227 | | | |
| 3.1.262371 | JESSICA DUTKOVIC | ADDRESS REDACTED | | | ADA 10.682725466300 7 | | | |
| | | | | | BTC 0.001104705143203 13 | | | |
| | | | | | DOT 1.79387189757466 | | | |
| | | | | | ETH 0.0270760063026871 | | | |
| 3.1.262372 | JESSICA DYMKOWSKA | ADDRESS REDACTED | | | BNB 0.000723945868914 95 | | | |
| | | | | | BTC 2.808100947719990 07 | | | |
| | | | | | XRP 0.1919587493610 02 | | | |
| 3.1.262373 | JESSICA EDEN | ADDRESS REDACTED | | | BTC 0.344998109310089 | | | |
| | | | | | CEL 164.5431172656 89 | | | |
| | | | | | ETH 0.442934585392961 | | | |
| 3.1.262374 | JESSICA EDGETT | ADDRESS REDACTED | | | BTC 0.00000025055696284 6 | | | |
| 3.1.262375 | JESSICA EDITH-MARIA NUßBAUM | ADDRESS REDACTED | | | ETH 0.00000799167847714 3 | | | |
| | | | | | ADA 1027.45256883099 | | | |
| | | | | | BTC 0.0216060025005733 | | | |
| | | | | | CEL 87.6305138209 39 | | | |
| | | | | | ETH 0.52682981746747 6 | | | |
| | | | | | MATIC 109.93 | | | |
| | | | | | USDC 470.254106 | | | |
| 3.1.262376 | JESSICA EGERIA DIAS | ADDRESS REDACTED | | | BTC 0.000000098130641157 3 | | | |
| | | | | | USDC 1.06370171849933 | | | |
| 3.1.262377 | JESSICA EGERIA DIAS | ADDRESS REDACTED | | | USDC 0.5630060202009791 | | | |
| 3.1.262378 | JESSICA EGERIA DIAS | ADDRESS REDACTED | | | BTC 0.000000055559323393 | | | |
| | | | | | USDC 0.111728149470632 | | | |
| | | | | | CEL 3.06113975543996 | | | |
| | | | | | USDC 0.000049263139098439 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262379 | JESSICA ELISE MORENO | ADDRESS REDACTED | | | BTC 0.00109415951115175<br>ETH 0.00185793465536317<br>SNX 116.81340971252 | | | |
| 3.1.262380 | JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | | | BTC 0.00000000817713837<br>CEL 8.91855750365162<br>USDC 4.07515932800297 | | | |
| 3.1.262381 | JESSICA ENGLSCHALK | ADDRESS REDACTED | | | BTC 0.00000177273140027 | | | |
| 3.1.262382 | JESSICA ENZWEILER | ADDRESS REDACTED | | | CEL 1.086710808L129 | | | |
| 3.1.262383 | JESSICA ERIKSSON | ADDRESS REDACTED | | | CEL 12.98906512651451<br>ETH 0.458348051682L3 | | | |
| 3.1.262384 | JESSICA ESTIGARRIBIA | ADDRESS REDACTED | | | BTC 0.0000012959659055649<br>MCDAI 0.071357023511181 | | | |
| 3.1.262385 | JESSICA FABIANA VILLANUEVA | ADDRESS REDACTED | | | BTC 0.002333296863938B5<br>CEL 1.16585789792331<br>USDC 850 | | | |
| 3.1.262386 | JESSICA FALLIS | ADDRESS REDACTED | | | ADA 808.712705689238<br>BTC 0.50184568520766B<br>ETC 1.949531015113733<br>ETH 1.624483594452B4<br>LINK 8.039840198454B<br>MATIC 69.4895277707094 | | | |
| 3.1.262387 | JESSICA FAORO | ADDRESS REDACTED | | | CEL 3.53459304083038S | | | |
| 3.1.262388 | JESSICA FEILMEIER | ADDRESS REDACTED | | | ADA 24.43512579417L<br>BTC 0.00208375347890044<br>USDC 653.637085696786 | | | |
| 3.1.262389 | JESSICA FELICIANA | ADDRESS REDACTED | | | ADA 162.946379500265<br>BTC 0.0002033146133858B<br>ETH 0.00280839127742593<br>USDC 14.3666331B1755 | | | |
| 3.1.262390 | JESSICA FENNING | ADDRESS REDACTED | | | BTC 0.09190730571940G1<br>CEL 0.159512029746982<br>ETH 0.378292240950312<br>USDC 232.76334500612L1 | | | |
| 3.1.262391 | JESSICA FERREIRA | ADDRESS REDACTED | | | ADA 0.137064819565639<br>BTC 0.0000007358765515<br>USDC 0.15133635367237B<br>XRP 0.14128456465417S | | | |
| 3.1.262392 | JESSICA FERRINGER | ADDRESS REDACTED | | | BTC 0.0000015088357774629<br>MATIC 0.3365344156964 | | | |
| 3.1.262393 | JESSICA FISHER | ADDRESS REDACTED | | | ADA 12.16886853349S8<br>BTC 0.0004147563086687L8<br>ETH 0.0069745944874465<br>USDC 31620.8807094332<br>USDT ERC20 27.06503003386Z6 | | | |
| 3.1.262394 | JESSICA FLORIO | ADDRESS REDACTED | | | BTC 0.000000135546832029Z<br>USDC 0.752035180142328 | | | |
| 3.1.262395 | JESSICA FLYNN | ADDRESS REDACTED | | | BTC 0.00091218917916785Z<br>CEL 0.776018419619878<br>ETH 0.168902493330717 | | | |
| 3.1.262396 | JESSICA FONG | ADDRESS REDACTED | | | BTC 0.02617006552471B8<br>ETH 0.476018046680836G<br>USDT ERC20 1.00542723357389 | | | |
| 3.1.262397 | JESSICA FOWLES | ADDRESS REDACTED | | | BTC 0.15876562533308Z | | | |
| 3.1.262398 | JESSICA FREDERICKS | ADDRESS REDACTED | | | ETH 0.002523727530726<br>BTC 0.0066257613063602I3 | | | |
| 3.1.262399 | JESSICA FREDERICKS | ADDRESS REDACTED | | | USDC 0.436076029513<br>ADA 207.72006821531S<br>ETH 0.001022164147646B3<br>USDC 269.063988426128 | | | |
| 3.1.262400 | JESSICA FREEMAN | ADDRESS REDACTED | | | BTC 0.0431235721463045<br>ETH 0.0946204607511197<br>USDC 251.287810406233 | BTC 0.000459037227270701 | | |
| 3.1.262401 | JESSICA FRIETZE | ADDRESS REDACTED | | | BTC 0.00375649848878157<br>MCDAI 31.9008057546633 | | | |
| 3.1.262402 | JESSICA FRY | ADDRESS REDACTED | | | BTC 0.0001489890813341S7<br>ETH 0.0005239766373229S8 | | | |
| 3.1.262403 | JESSICA FYLES | ADDRESS REDACTED | | | ETH 0.263102722788565A<br>MCDAI 30.5407847982472<br>USDC 207.11351702052 | | | |
| 3.1.262404 | JESSICA GADDES | ADDRESS REDACTED | | | BTC 0.00027461311879686<br>CEL 0.019638477047635 | | | |
| 3.1.262405 | JESSICA GALDY | ADDRESS REDACTED | | | BTC 0.0000108295893781S5 | | | |
| 3.1.262406 | JESSICA GALFAS | ADDRESS REDACTED | | | ETH 0.0976124636422624 | | | |
| 3.1.262407 | JESSICA GANDIA | ADDRESS REDACTED | | | ETH 0.0127660597605S7<br>BNB 0.00004211889961445<br>CEL 0.001239568874572 | | | |
| 3.1.262408 | JESSICA GAZZOLA | ADDRESS REDACTED | | | BTC 1.39442239513396-05 | | | |
| 3.1.262409 | JESSICA GERACI | ADDRESS REDACTED | | | ETH 0.031968253918937 | | | |
| 3.1.262410 | JESSICA GERNAT | ADDRESS REDACTED | | | BTC 0.00000038443932972B | | | |
| 3.1.262411 | JESSICA GIBSON | ADDRESS REDACTED | | | BTC 0.002845535570184693<br>CEL 170.22868765037S | | | |
| 3.1.262412 | JESSICA GILLAN | ADDRESS REDACTED | | | BTC 0.0014707295526548Z<br>USDC 10774.395155183 | | | |
| 3.1.262413 | JESSICA GLENN | ADDRESS REDACTED | | | BTC 0.001092951190012243<br>GUSD 374.476680137349<br>FAX 106.99417038568Z | | | |
| 3.1.262414 | JESSICA GOOBY | ADDRESS REDACTED | | | BTC 0.0000000784387589G | | | |
| 3.1.262415 | JESSICA GODDARD | ADDRESS REDACTED | | | ADA 15.432203265819S<br>BTC 0.0022176050574267G<br>ETH 0.005320393442535937 | | | |
| 3.1.262416 | JESSICA GOICOECHEA | ADDRESS REDACTED | | | BTC 0.0000001674397224G<br>USDC 0.80199662184487Z | | | |
| 3.1.262417 | JESSICA GOLDING | ADDRESS REDACTED | | | BTC 0.0000000059640655241<br>CEL 6.84150206790707 | | | |
| 3.1.262418 | JESSICA GOMEZ | ADDRESS REDACTED | | | CEL 15.431197810683 | | | |
| 3.1.262419 | JESSICA GONCALVES SILVA BARRETO | ADDRESS REDACTED | | | ETH 0.00000035838396612Z | | | |
| 3.1.262420 | JESSICA GONZALES | ADDRESS REDACTED | | | BTC 0.00111794965026622<br>XLM 958.976091675746 | | | |
| 3.1.262421 | JESSICA GONZALEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000010620259611983<br>USDT ERC20 213.848877322786 | | | |
| 3.1.262422 | JESSICA GONZALEZ VARGAS | ADDRESS REDACTED | | | BTC 0.00110694052623511<br>USDC 493.364934298124 | | | |
| 3.1.262423 | JESSICA GOODMAN | ADDRESS REDACTED | | | BTC 0.0012353772690956<br>LINK 12.104526745009L<br>MATIC 267.732050658824<br>SGB 412.952725413989<br>XLM 99.9852724780617 | | | |
| 3.1.262424 | JESSICA GRAE SMITH | ADDRESS REDACTED | | | AAVE 34.89546573004S<br>BTC 0.18750535352084S<br>COMP 3.385818768804S<br>ETH 4.273613698350B4<br>LINK 200.780388561574<br>LTC 6.710187988702S6<br>MCDAI 0.17997934543335<br>SNX 153.393666646S9<br>UNI 83.227169906392S | | | |
| 3.1.262425 | JESSICA GRAELLS | ADDRESS REDACTED | | | BTC 1.02316640538621 | | | |
| 3.1.262426 | JESSICA GRANADOS | ADDRESS REDACTED | | | BTC 0.03670687260312I4<br>ETH 1.36698910700838 | | | |
| 3.1.262427 | JESSICA GROVE | ADDRESS REDACTED | | | BTC 0.000134170186825137<br>CEL 5.05042170644138<br>USDC 0.0000015920508168<br>USDT ERC20 0.00000965382261382 | | | |
| 3.1.262428 | JESSICA GROVER | ADDRESS REDACTED | | | BTC 0.011156081740934<br>ETH 0.100097622870076 | | | |
| 3.1.262429 | JESSICA GROZDANOV | ADDRESS REDACTED | | | ADA 0.436867588126285<br>BTC 0.510723400499133<br>DOT 130.989256655814<br>ETH 7.452033773535G4<br>SNX 66.8861130009584 | | | |
| 3.1.262430 | JESSICA GUEVARA | ADDRESS REDACTED | | | BTC 0.03053732156351B9<br>USDC 1567.081068120S | | | |
| 3.1.262431 | JESSICA GUIMARAES | ADDRESS REDACTED | | | BTC 0.000001347954274111<br>CEL 1.06233705501672 | | | |
| 3.1.262432 | JESSICA GUIMARAES | ADDRESS REDACTED | | | BTC 0.0000011881242262I1<br>CEL 1.06370254601039<br>USDC 0.28237161827329G | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262433 | JESSICA GURLEY | ADDRESS REDACTED | | | ADA 0.004781<br>BTC 0.04456007<br>CEL 71.26848506302244<br>ETH 0.56925917<br>LINK 15<br>MATIC 150.60938875<br>UNI 16.294785<br>XRP 435 | | | |
| 3.1.262434 | JESSICA GUTGESELL | ADDRESS REDACTED | | | BTC 0.00089912206495630B | | | |
| 3.1.262435 | JESSICA HA | ADDRESS REDACTED | | | BTC 0.00136162523886499 | | | |
| 3.1.262436 | JESSICA HALL | ADDRESS REDACTED | | | ETH 0.015767684135150A<br>BTC 0.001327705492430939<br>USDC 50.89840677622 | | | |
| 3.1.262437 | JESSICA HALL | ADDRESS REDACTED | | | USDC 0.0574646601879165 | | | |
| 3.1.262438 | JESSICA HAMMER | ADDRESS REDACTED | | | BTC 0.031327427337053A<br>ETH 0.32361047223063 | | | |
| 3.1.262439 | JESSICA HAMRICK | ADDRESS REDACTED | | | BTC 0.0476509206360447 | | | |
| 3.1.262440 | JESSICA HARDINGE | ADDRESS REDACTED | | | CEL 1285.49508059904<br>MCDAI 30<br>USDC 10076.54 | | | |
| 3.1.262441 | JESSICA HARTONO | ADDRESS REDACTED | | | BTC 1.102520203159E-06<br>ETH 0.001791705943736S2<br>SNX 0.0521512747160801<br>USDC 8.9035552141127Y | | | |
| 3.1.262442 | JESSICA HARTONO | ADDRESS REDACTED | | | BTC 1.501906103213A6<br>ETH 4.241705577844 | | | |
| 3.1.262443 | JESSICA HARVEY | ADDRESS REDACTED | | | CEL 1.0685436493788Z | | | |
| 3.1.262444 | JESSICA HASMIK BADASHIAN | ADDRESS REDACTED | | | ETH 0.20723340152307S | | | |
| 3.1.262445 | JESSICA HASSAN | ADDRESS REDACTED | | | BTC 0.000911694114412052<br>USDT ERC20 4.2178953808T256 | | | |
| 3.1.262446 | JESSICA HAYDEE REYES ALVAREZ | ADDRESS REDACTED | | | BTC 0.000901950464276803<br>CEL 0.4955315850959191 | | | |
| 3.1.262447 | JESSICA HEALY-REGLER | ADDRESS REDACTED | | | BTC 0.0004283842266671965<br>CEL 0.3478451936797Y4 | | | |
| 3.1.262448 | JESSICA HEBERT | ADDRESS REDACTED | | | BTC 0.000055704581783096 | | | |
| 3.1.262449 | JESSICA HEIBERG | ADDRESS REDACTED | | Yes | BTC 0.0351810849490512<br>USDC 0.2445124853731 13 | BTC 0.27819065278B226<br>USDC 262.633963492876 | | BTC 0.450BB0017088979 |
| 3.1.262450 | JESSICA HEIDINGER | ADDRESS REDACTED | | | BTC 0.7917357671222855 | | | |
| 3.1.262451 | JESSICA HEMEURIK | ADDRESS REDACTED | | | BTC 0.0101530302432004<br>CEL 0.132863317029369 | | | |
| 3.1.262452 | JESSICA HENDERSON | ADDRESS REDACTED | | | ETH 0.000210920338799645 | | | |
| 3.1.262453 | JESSICA HENDRICKSON | ADDRESS REDACTED | | | BTC 0.11327084138003B3 | | | |
| 3.1.262454 | JESSICA HENRIQUES | ADDRESS REDACTED | | | CEL 0.582637372963442<br>SNX 1.91916789 | | | |
| 3.1.262455 | JESSICA HERB | ADDRESS REDACTED | | | ETH 0.0489037543559T9 | | | |
| 3.1.262456 | JESSICA HERBERT | ADDRESS REDACTED | | | CEL 202.07388498030A | | | |
| 3.1.262457 | JESSICA HERNANDEZ | ADDRESS REDACTED | | | ADA 0.066820817499056A<br>BCH 0.000005951153887711<br>ETH 0.00054025171648566S<br>USDC 0.6151972970282602 | ADA 0.000000973576351501<br>BTC 0.0000000833991126B<br>USDC 0.0000004080054292H1<br>XRP 0.000000075772642157 | | |
| 3.1.262458 | JESSICA HEUERTZ | ADDRESS REDACTED | | | BTC 0.0066645189148871Z2<br>ETH 0.002685903875201B2 | | | |
| 3.1.262459 | JESSICA HEWITT | ADDRESS REDACTED | | | ADA 0.0108148971091Z7 | | | |
| 3.1.262460 | JESSICA HICKS | ADDRESS REDACTED | | | ADA 220<br>BTC 0.006168308538579935<br>CEL 3.98705288520114 | | | |
| 3.1.262461 | JESSICA HIRALDO | ADDRESS REDACTED | | | BTC 0.258169300557613 | | | |
| 3.1.262462 | JESSICA HO | ADDRESS REDACTED | | | ADA 0.172784548716118<br>BNB 0.002655439300454Z7<br>BTC 0.000004835887198469<br>BUSD 0.624937580381512<br>CEL 31.1906491379406<br>DOT 0.0251127035656578<br>ETH 0.00772705618333942<br>LTC 0.000062666667351553<br>USDC ERC20 0.10654571187B573 | | | |
| 3.1.262463 | JESSICA HODGKINS | ADDRESS REDACTED | | | BTC 0.002480426721259G2<br>CEL 1.245748528917A7 | | | |
| 3.1.262464 | JESSICA HOFFA | ADDRESS REDACTED | | | BTC 0.0036905726234737T | | | |
| 3.1.262465 | JESSICA HOLZBACH | ADDRESS REDACTED | | | BTC 0.00094562874007900B | | | |
| 3.1.262466 | JESSICA HUDSON | ADDRESS REDACTED | | | AAVE 0.7819640542389S4<br>ADA 682.71279545796G<br>BTC 0.0227175263613726<br>ETH 3.1466659198373A5<br>LINK 10.8591876270675<br>XLM 806.39062446675S | | | |
| 3.1.262467 | JESSICA HUFF | ADDRESS REDACTED | | | BTC 0.0001854660924937Z2<br>ETH 0.00016101484846822I1<br>LTC 0.0008783427683886B3 | | | |
| 3.1.262468 | JESSICA HUGHES | ADDRESS REDACTED | | | ETH 0.39603745028054T | | | |
| 3.1.262469 | JESSICA HUNDLEY | ADDRESS REDACTED | | | XRP 306.589461 | | | |
| 3.1.262470 | JESSICA IBE | ADDRESS REDACTED | | | BTC 0.000951216163504093<br>CEL 475.2499609817B4 | | | |
| 3.1.262471 | JESSICA INMAN | ADDRESS REDACTED | | | CEL 1.0683231111791Y | | | |
| 3.1.262472 | JESSICA J RIGGS | ADDRESS REDACTED | | | ETH 0.00149917927383727<br>USDC 356.27363548298 | | | |
| 3.1.262473 | JESSICA JACOB | ADDRESS REDACTED | | | USDC 820.581769341962 | | | |
| 3.1.262474 | JESSICA JAMES | ADDRESS REDACTED | | | BTC 0.0036875042696069 | | | |
| 3.1.262475 | JESSICA JAMES | ADDRESS REDACTED | | | ETH 0.0001058804386377S9 | | | |
| 3.1.262476 | JESSICA JANE BENNETTS | ADDRESS REDACTED | | | ETH 0.506325606799645<br>MATIC 313.149B171582S3 | | | |
| 3.1.262477 | JESSICA JASPER | ADDRESS REDACTED | | | BTC 0.9874869934B283 | | | |
| 3.1.262478 | JESSICA JEAN SIMPSON | ADDRESS REDACTED | | | ETH 0.106593554593274 | | | |
| 3.1.262479 | JESSICA JEAN YECKLEY | ADDRESS REDACTED | | | BTC 0.0013423781146S323<br>ETH 0.0484833090942491 | | | |
| 3.1.262480 | JESSICA JEAN-LOUIS | ADDRESS REDACTED | | | BTC 0.0012005324412777A | | | |
| 3.1.262481 | JESSICA JEFFRESS | ADDRESS REDACTED | | | BTC 0.00113042535541856<br>ETH 0.0520232286I0496<br>FAX 53.25576931107OB<br>USDC 430.5663599528B | | | |
| 3.1.262482 | JESSICA JENNY FABBUTTER | ADDRESS REDACTED | | | BTC 3.8013667620199E-07 | | | |
| 3.1.262483 | JESSICA JIMENEZ | ADDRESS REDACTED | | | ADA 9.59.14363983961S<br>BTC 0.3549874068165A7<br>ETH 1.00743010439885<br>LTC 12.8149666222063<br>MATIC 618.581003206634<br>XLM 1026.5457272S019 | | | |
| 3.1.262484 | JESSICA JOHANSSON | ADDRESS REDACTED | | | ETH 9.5904075563329<br>LINK 2871.061423091251 | | | |
| 3.1.262485 | JESSICA JOHNSON | ADDRESS REDACTED | | | BTC 0.00190309162460285<br>ETH 0.53862026023797<br>LINK 1.5143B904576893<br>MANA 18.3417589235597<br>USDT ERC20 226.606624513724 | | | |
| 3.1.262486 | JESSICA JOHNSON | ADDRESS REDACTED | | | ADA 96.8899228950495<br>BTC 0.25267809626766<br>ETH 1.58901987493662<br>USDC 11062.8680942133 | | | |
| 3.1.262487 | JESSICA JOHNSON CLAUDIN | ADDRESS REDACTED | | | BTC 0.824582548111718 | | | |
| 3.1.262488 | JESSICA JOHNSTON-CROMBIE | ADDRESS REDACTED | | | LTC 1.00047866156685 | | | |
| 3.1.262489 | JESSICA JONES | ADDRESS REDACTED | | | CEL 0.0145070920114011<br>ETH 0.0440027729S634 | | | |
| 3.1.262490 | JESSICA JONES | ADDRESS REDACTED | | | BTC 2.9913488945TOB6<br>CEL 3.61476930365379 | | | |
| 3.1.262491 | JESSICA JOPES | ADDRESS REDACTED | | | BTC 0.001114638718524R4<br>ETH 1.051758657517337 | | | |
| 3.1.262492 | JESSICA JORDAO | ADDRESS REDACTED | | | BTC 0.005383454219355B<br>ETH 0.1169379668248 | | | |
| 3.1.262493 | JESSICA JOSON | ADDRESS REDACTED | | | BTC 0.00001405<br>CEL 0.0125939893730899 | | | |
| 3.1.262494 | JESSICA JOYCE DOODS | ADDRESS REDACTED | | | MATIC 52.5154366110513 | | | |
| 3.1.262495 | JESSICA JUBAYLI | ADDRESS REDACTED | | | BTC 0.000000228110663044<br>CEL 4.1884.4636650093<br>MATIC 0.00275763821155988<br>USDC 0.006000203779437D2 | | | |
| 3.1.262496 | JESSICA KAIMOANA | ADDRESS REDACTED | | | BTC 0.09383624<br>CEL 115.88230202424269<br>DOT 33.20707495 | | | |
| 3.1.262497 | JESSICA KASTEN | ADDRESS REDACTED | | | BTC 0.00360991860431732<br>ETH 0.44386399854B402<br>MATIC 271.830766431291<br>USDT ERC20 213.11742513629B | | | |
| 3.1.262498 | JESSICA KASTL | ADDRESS REDACTED | | | BTC 0.00015404496653051 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262499 | JESSICA KATHLEEN ONG | ADDRESS REDACTED | | | CEL 4.264336559528132 | | | |
| | | | | | ETH 0.0712468936533311 | | | |
| 3.1.262500 | JESSICA KATZ | ADDRESS REDACTED | | | CL 0.0309011246651823 | | | |
| | | | | | XLM 30.7946582 | | | |
| 3.1.262501 | JESSICA KAYE GARLAND | ADDRESS REDACTED | | | ETH 0.0014970361925560S | | | |
| 3.1.262502 | JESSICA KAYLA LOVE | ADDRESS REDACTED | | | BTC 0.00006228005109074J | | | |
| | | | | | DOT 0.0215980914939114 | | | |
| | | | | | LINK 0.147870787250047 | | | |
| 3.1.262503 | JESSICA KELLY POITIER | ADDRESS REDACTED | | | ETH 1.046013808623436 | | | |
| 3.1.262504 | JESSICA KERR | ADDRESS REDACTED | | | ADA 4007.616791756J | | | |
| | | | | | AVAX 54.713400558406 | | | |
| | | | | | BTC 0.861285600281157 | | | |
| | | | | | DOT 212.360042238276 | | | |
| | | | | | ETH 13.468852558907 | | | |
| | | | | | LINK 27.6613881365246 | | | |
| | | | | | MATIC 2541.41202332441 | | | |
| | | | | | USDC 46.6381692438154 | | | |
| 3.1.262505 | JESSICA KERR | ADDRESS REDACTED | | | CL 0.146378750234285 | | | |
| 3.1.262506 | JESSICA KHATER | ADDRESS REDACTED | | | BTC 0.000000000302382966J | | | |
| | | | | | CEL 0.000067351855986556 | | | |
| | | | | | ETH 0.0000001774074283S7 | | | |
| 3.1.262507 | JESSICA KHATER | ADDRESS REDACTED | | | BTC 0.000000017025 | | | |
| | | | | | CEL 0.0000989305 | | | |
| | | | | | ETH 0.00000000000000005 | | | |
| 3.1.262508 | JESSICA KHATER | ADDRESS REDACTED | | | BTC 0.64719219078224 | | | |
| | | | | | CEL 714.479018555106 | | | |
| | | | | | ETH 46.427939252972I | | | |
| | | | | | USDC 1276.61403526567 | | | |
| 3.1.262509 | JESSICA KINSEY | ADDRESS REDACTED | | | BTC 0.00376914611950U | | | |
| | | | | | ETH 0.080719765599532 | | | |
| 3.1.262510 | JESSICA KIRKMAN | ADDRESS REDACTED | | | BTC 0.171199258911U | | | |
| | | | | | ETH 6.243143218102411 | | | |
| | | | | | LINK 527.94621071833S | | | |
| 3.1.262511 | JESSICA KOLTUN | ADDRESS REDACTED | | | BTC 0.015006175954953J | | | |
| 3.1.262512 | JESSICA KUNG | ADDRESS REDACTED | | | ETH 0.109961648610596 | | | |
| 3.1.262513 | JESSICA KWEE | ADDRESS REDACTED | | | BTC 0.00130718554006055 | | | |
| | | | | | USDC 6575.15981205367 | | | |
| | | | | | BTC 0.005001436837640J4 | | | |
| | | | | | CEL 26.829700986818J | | | |
| | | | | | TALIO 6153.37260981161 | | | |
| | | | | | USDC 903.070764333654 | | | |
| 3.1.262514 | JESSICA KYPENA | ADDRESS REDACTED | | | ETC 0.019418060544707J9 | | | USDC 0.00000026443743519I |
| 3.1.262515 | JESSICA L KOONZ | ADDRESS REDACTED | | | USDC 0.005720187074366733 | | | |
| 3.1.262516 | JESSICA LACKNER | ADDRESS REDACTED | | | BTC 0.002195453204584J | | | |
| | | | | | ADA 162.99195886766 | | | |
| | | | | | BTC 1.016628881905J2 | | | |
| | | | | | CEL 999.954722245903 | | | |
| | | | | | ETH 0.1756961553978S | | | |
| 3.1.262517 | JESSICA LAM | ADDRESS REDACTED | | | BTC 0.00583396882155007 | | | |
| | | | | | TUSD 40.110042304745J9 | | | |
| 3.1.262518 | JESSICA LANDIERI | ADDRESS REDACTED | | | BTC 0.0000492343246742J46 | | | |
| | | | | | CEL 1.129179672487J28 | | | |
| | | | | | ETH 7.2817264155999958 -09 | | | |
| | | | | | USDC 0.627554639685097 | | | |
| 3.1.262519 | JESSICA LAROSE | ADDRESS REDACTED | | | BTC 0.036141835441962J | | | |
| | | | | | MATIC 659.648648189J6 | | | |
| 3.1.262520 | JESSICA LAU | ADDRESS REDACTED | | | BNB 3.95605976786949 | | | |
| | | | | | BTC 0.0777441747972637 | | | |
| | | | | | CEL 149.008279051741 | | | |
| | | | | | ETH 0.477466133226J8 | | | |
| | | | | | USDT ERC20 12.17132801109S8 | | | |
| 3.1.262521 | JESSICA LAU | ADDRESS REDACTED | | | AVAX 6.15868148 | | | |
| | | | | | BTC 0.01291630852860J7 | | | |
| | | | | | CEL 1.69525085843966 | | | |
| 3.1.262522 | JESSICA LEANN MANTON | ADDRESS REDACTED | | | ETH 0.0001418101435535J6 | | | |
| 3.1.262523 | JESSICA LEANO | ADDRESS REDACTED | | | BTC 0.0000838465479162123 | | | |
| | | | | | ETH 3.11001874358986 | | | |
| | | | | | LINK 35.4706266379799 | | | |
| | | | | | UNI 101.990309883122 | | | |
| | | | | | XRP 1175.08038440455 | | | |
| | | | | | ZRX 1782.17968234689 | | | |
| 3.1.262524 | JESSICA LEDUC | ADDRESS REDACTED | | | BTC 0.000001026054065525 | | | |
| | | | | | ETH 0.06937045868328 | | | |
| | | | | | MATIC 26.2626648066365 | | | |
| 3.1.262525 | JESSICA LEE | ADDRESS REDACTED | | | CEL 1.09746554809468 | | | |
| 3.1.262526 | JESSICA LEE | ADDRESS REDACTED | | | ETH 0.001042182983764I91 | | | |
| | | | | | BTC 0.00000001910325396J | | | |
| 3.1.262527 | JESSICA LEE COWAN | ADDRESS REDACTED | | | USDC 0.23625472648770S | | | |
| | | | | | BTC 0.0000000007562648391 | | | |
| | | | | | CEL 1.94506569940005 | | | |
| 3.1.262528 | JESSICA LEERENTVELD | ADDRESS REDACTED | | | USDC 0.25224401959982S | | | |
| | | | | | BTC 0.00000451 | | | |
| | | | | | CEL 0.25550237456203I | | | |
| 3.1.262529 | JESSICA LEIBFRITZ | ADDRESS REDACTED | | | BTC 0.001079911401177S2 | | | |
| 3.1.262530 | JESSICA LELIEVRE | ADDRESS REDACTED | | | ADA 77.520764864886J7 | | | |
| | | | | | BAT 80.166732816879J3 | | | |
| | | | | | BTC 0.025585999279997 | | | |
| | | | | | CEL 40.576185798595J | | | |
| | | | | | DOT 7.928265637791J72 | | | |
| | | | | | ETC 4.01832556341338 | | | |
| | | | | | ETH 3.11866466022295 | | | |
| | | | | | LINK 6.60117758735487 | | | |
| | | | | | SGB 170.369758370825 | | | |
| | | | | | SNX 261.84642887633S | | | |
| | | | | | UNI 2.46236995132895 | | | |
| | | | | | USDC 102.79061043619S8 | | | |
| | | | | | USDT ERC20 12.5847579684J31 | | | |
| | | | | | XLM 79.0102703471J | | | |
| | | | | | XRP 27.92190825194S88 | | | |
| 3.1.262531 | JESSICA LEONE | ADDRESS REDACTED | | | ADA 0.262729832163119 | | | |
| | | | | | BTC 0.00000000376615775J4 | | | |
| | | | | | DOT 0.0352959785157394 | | | |
| | | | | | ETH 0.0000878097383640J78 | | | |
| | | | | | USDC 5.43607448739148 | | | |
| 3.1.262532 | JESSICA LEONG | ADDRESS REDACTED | | | ADA 166.56363759J7 | | BTC 0.0016633953225323S | | |
| | | | | | BTC 0.975640453504851 | | | |
| | | | | | ETH 0.5535338150763J89 | | | |
| | | | | | MCDH 0.153838203632241 | | | |
| | | | | | XLM 21.7737278J75243 | | | |
| 3.1.262533 | JESSICA LIBOUREAU | ADDRESS REDACTED | | | BTC 0.001639761575185J98 | | | |
| | | | | | CEL 115.016274949614 | | | |
| | | | | | ETH 0.07 | | | |
| | | | | | USDC 588.754448015295 | | | |
| 3.1.262534 | JESSICA LIJIC | ADDRESS REDACTED | | | BTC 0.0011340977931464 | | | |
| | | | | | CEL 56.9768845273829 | | | |
| | | | | | ETH 3.39708915133206 | | | |
| 3.1.262535 | JESSICA LILIANE AMINAH AGUS KUSWARA | ADDRESS REDACTED | | | BTC 0.00120764747200986 | | | |
| | | | | | CEL 2.0010531866559 | | | |
| | | | | | ETH 0.00121218941131S3 | | | |
| | | | | | LUNC 8.00220486713866 | | | |
| | | | | | SOL 0.00307049126115593 | | | |
| 3.1.262536 | JESSICA LIMA | ADDRESS REDACTED | | | BTC 0.00000003260285191 4 | | | |
| | | | | | CEL 1.06338338107387 | | | |
| | | | | | USDC 0.359348702374138 | | | |
| 3.1.262537 | JESSICA LIN | ADDRESS REDACTED | | | AAVE 1.39886804281 82 | | | |
| | | | | | BTC 0.41358464228318S | | | |
| | | | | | COMP 2.31496790512096 | | | |
| | | | | | ETH 11.37682749577 89 | | | |
| | | | | | MATIC 5471.402985947J3 | | | |
| | | | | | SNX 698.46838094475J2 | | | |
| | | | | | UMA 34.547485286 3244 | | | |
| 3.1.262538 | JESSICA LIN | ADDRESS REDACTED | | | BTC 0.001647078538805J91 | | | |
| | | | | | CEL 0.148649052823581 | | | |
| | | | | | USDC 335.001223216448 | | | |
| | | | | | USDT ERC20 241.207861061595 | | | |
| 3.1.262539 | JESSICA LINDQVIST | ADDRESS REDACTED | | | BTC 0.00000011251882217I8 | | | |
| | | | | | CEL 146.131057799171 | | | |
| | | | | | ETH 0.00017846140442951 | | | |
| | | | | | LINK 15.2477319247003 | | | |
| 3.1.262540 | JESSICA LINDSEY | ADDRESS REDACTED | | | SGB 287.19852042871S | | | |
| | | | | | XRP 1877.60799802115 | | | |
| 3.1.262541 | JESSICA LIU | ADDRESS REDACTED | | | BTC 0.000544262536310471 | | | |
| | | | | | USDC 224.078735392492 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262542 | JESSICA LIU | ADDRESS REDACTED | | | BTC 0.022503867105616<br>CEL 6.53083151785252<br>ETH 0.102846847821122<br>USDC 989.867782575172 | | | |
| 3.1.262543 | JESSICA LO | ADDRESS REDACTED | | | BCH 0.440262329046459<br>BTC 1.3294187427718<br>CEL 295.83403431751<br>ETH 0.0100389708183071 | | | |
| 3.1.262544 | JESSICA LOGSDON | ADDRESS REDACTED | | | BTC 1.16367458277517<br>ETH 6.17238066373842 | | | |
| 3.1.262545 | JESSICA LOR | ADDRESS REDACTED | | | CEL 1.14196712377254<br>USDC 0.150945334427722<br>USDT ERC20 5.42098490078502 | | | |
| 3.1.262546 | JESSICA LORAINE TEVES | ADDRESS REDACTED | | | CEL 1.8971597256775 | | | |
| 3.1.262547 | JESSICA LORENA WERNICKE | ADDRESS REDACTED | | | BTC 0.0000000718241923<br>CEL 0.188538834917266<br>USDT ERC20 0.00000011152125561 | | | |
| 3.1.262548 | JESSICA LUBBERS | ADDRESS REDACTED | | | ADA 100.96<br>BTC 0.0086483856238424<br>CEL 13.7057233037648<br>ETH 0.072 | | | |
| 3.1.262549 | JESSICA LUC | ADDRESS REDACTED | | | AAVE 0.00833925695525555<br>ETH 0.0070543788781401G<br>LINK 0.0169634102335757<br>MCDAI 31.8323196767342<br>UNI 0.0125222707006012 | | | |
| 3.1.262550 | JESSICA LUCY MCKEAN | ADDRESS REDACTED | | | BTC 0.0103415268995G5<br>ETH 0.1520045640697 | | | |
| 3.1.262551 | JESSICA LUJAN | ADDRESS REDACTED | | | CEL 1.06034147064407 | | | |
| 3.1.262552 | JESSICA LUN | ADDRESS REDACTED | | | BCH 0.110593300194741<br>BTC 0.0786041018560042<br>CEL 20.4594528214524<br>DOT 12.67726157006879<br>ETH 1.11641993784217<br>LTC 0.818084682684067<br>USDT ERC20 14.273831142875<br>XRP 0.0326028385191228 | | | |
| 3.1.262553 | JESSICA LUNDQUIST | ADDRESS REDACTED | | | ADA 132.58921398467T<br>BAT 36.3210167278855<br>BCH 0.0549435681444144<br>BTC 0.00168551048316046<br>COMP 0.0535490025847683<br>DASH 0.315238385380244<br>ETC 1.01835933205009<br>LTC 0.37332214477562<br>MANA 119.022598569342<br>XRP 294.117188<br>ZEC 0.2426822606808262<br>ZRX 3.07364288938617 | | | |
| 3.1.262554 | JESSICA LUZAR | ADDRESS REDACTED | | yes | BCH 0.00234674787525888<br>BTC 0.66853011444166S<br>ETH 18.62193014124A2<br>USDC 0.262967557885637 | | BTC 0.000910460986638927 | BTC 1.99707666114774 |
| 3.1.262555 | JESSICA LYDDY | ADDRESS REDACTED | | | BTC 1.627085012366T6<br>CEL 103.124697731457<br>DOT 2626.89353015239<br>EOS 0.1472194904434<br>ETH 4.7371544D611309<br>LTC 0.02920799062256116<br>USDC 0.00304630082268854 | | | |
| 3.1.262556 | JESSICA LYDON | ADDRESS REDACTED | | | ADA 507.20315714341G<br>BTC 0.0010662627111878A<br>DOT 26.2158390385112<br>ETH 2.10399138053092<br>MATIC 205.127042989965<br>SOL 5.2500736235671S | | | |
| 3.1.262557 | JESSICA LYNN ALLANSON | ADDRESS REDACTED | | | BTC 0.0230199207625839<br>CEL 24.7468688917579<br>ETH 0.294671196660556 | | | |
| 3.1.262558 | JESSICA LYNN DIRNER | ADDRESS REDACTED | | | ETH 0.00163531918383723 | | | |
| 3.1.262559 | JESSICA LYNN ELLIS | ADDRESS REDACTED | | | 1INCH 190.34029345745S<br>AVAX 11.6040854436399<br>BTC 0.053363199934098<br>OMG 84.6397333122262<br>SGB 1884.00766059615<br>SNX 101.424715205128<br>SOL 22.726752470933<br>XRP 4009.998<br>ZRX 21.7.246257286395 | | | |
| 3.1.262560 | JESSICA LYNN SCHWARTZ | ADDRESS REDACTED | | | ETH 0.00163935311363976 | | | |
| 3.1.262561 | JESSICA LYNN STOFKO | ADDRESS REDACTED | | | BTC 0.00118692345644756<br>USDC 1023.85028588357 | | | |
| 3.1.262562 | JESSICA LYNN TROXELL | ADDRESS REDACTED | | | ETH 0.00149614165277136 | | | |
| 3.1.262563 | JESSICA M ROACH | ADDRESS REDACTED | | | BTC 0.70279073907114 1<br>CEL 139.346487658331 | | | |
| 3.1.262564 | JESSICA M THOMPSON | ADDRESS REDACTED | | | BTC 1.44281581421242<br>ETH 6.69700229863 2 | | | |
| 3.1.262565 | JESSICA MACFARLANE | ADDRESS REDACTED | | | AVAX 82.0465587448479<br>BTC 0.05629025473190B9<br>ETH 2.11753709664186 | | | |
| 3.1.262566 | JESSICA MAGDZIARZ | ADDRESS REDACTED | | | ETH 0.00030534921852G419 | BTC 0.000000036350444695 | | |
| 3.1.262567 | JESSICA MALANDRIN | ADDRESS REDACTED | | | BTC 0.000021703116724223<br>ETH 0.00140840613906329 | | | |
| 3.1.262568 | JESSICA MANFREDINI | ADDRESS REDACTED | | | ADA 0.193305980843693<br>BNB 0.0010014924055059<br>BTC 0.1218504919311757<br>ETH 0.00027452735490B357<br>USDT ERC20 0.00955058103153197 | | | |
| 3.1.262569 | JESSICA MARIA MENA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000637519171G<br>CEL 0.18244138403753 | | | |
| 3.1.262570 | JESSICA MARIE JEANNETTE MÜLLER | ADDRESS REDACTED | | | BTC 0.00000339841291973 3 | | | |
| 3.1.262571 | JESSICA MARIE JOSEPH | ADDRESS REDACTED | | | ADA 522.97009345835 2<br>BTC 1.37815954750848<br>MATIC 1173.49668600994<br>SOL 62.5453334748772 | | | |
| 3.1.262572 | JESSICA MARQUEZ | ADDRESS REDACTED | | | BTC 0.000034534145574762<br>COMP 0.0019518678795744<br>DOT 0.0258970471872679<br>ETH 0.000599485780843978<br>MATIC 0.17478216034 3317<br>UNI 0.0036350689184068<br>USDC 0.0963819485669829<br>XLM 0.0519635859847846 | | | |
| 3.1.262573 | JESSICA MARTELO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.21656638144601S<br>USDT ERC20 3057.6131378211 7 | | | |
| 3.1.262574 | JESSICA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0011519161001770 9<br>USDC 1785.25876097649 | | | |
| 3.1.262575 | JESSICA MATTADEEN | ADDRESS REDACTED | | | BTC 0.0333850560991934 | | | |
| 3.1.262576 | JESSICA MATTEAU | ADDRESS REDACTED | | | ADA 160.1645354141 33<br>BTC 0.146157677974689<br>ETH 0.9108146131016 31 | | | |
| 3.1.262577 | JESSICA MAXWELL | ADDRESS REDACTED | | | CEL 19.0152011594877 | | | |
| 3.1.262578 | JESSICA MAYARA DA SILVA NASCIMENTO | ADDRESS REDACTED | | | ADA 500<br>CEL 6.02656967432891 | | | |
| 3.1.262579 | JESSICA MAYHEW | ADDRESS REDACTED | | | BTC 0.0000065122812816705 | | | |
| 3.1.262580 | JESSICA MAYO | ADDRESS REDACTED | | | BTC 0.1206003568685462<br>ETH 1.11470088308415<br>USDC 9.2208499451194B | | | |
| 3.1.262581 | JESSICA MBATA | ADDRESS REDACTED | | | CEL 30.6602856321418<br>SGB 308.754447780129<br>XRP 2000 | | | |
| 3.1.262582 | JESSICA MCAVEY | ADDRESS REDACTED | | | ADA 174.11291523643 9<br>BTC 1.01553604986969<br>CEL 3387.23855687395<br>DOT 54.1077349317 26<br>ETH 4.44338451515009<br>SNX 116.247275795 38<br>USDC 18.2631989772334 | | | |
| 3.1.262583 | JESSICA MCCARTHY | ADDRESS REDACTED | | | BTC 0.005<br>CEL 47.7681974783157 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262584 | JESSICA MCCORMACK | ADDRESS REDACTED | | | ADA 0.08845899430222828 BTC 0.000011567005598063 CEL 0.0041974790768427 DOT 0.0217752096996 ETH 0.0004891819483533 LINK 0.00750030968089 | | | |
| 3.1.262585 | JESSICA MCDONALD | ADDRESS REDACTED | | | XLM 0.006299206062287397 | | | |
| 3.1.262586 | JESSICA MCGIBBON | ADDRESS REDACTED | | | BTC 0.0011417449636712 CEL 1.0798270797892 USDC 0.2097125581974 | | | |
| 3.1.262587 | JESSICA MCNEIL | ADDRESS REDACTED | | | ADA 303.38264385856 AVAX 6.86093192132174 BTC 0.002093815743666 CEL 5.16570840751244 ETH 0.00020054816363052 USDC 253.608932779714 | | | |
| 3.1.262588 | JESSICA MCNEIL | ADDRESS REDACTED | | | ADA 269.226706927634 BTC 0.0036477320632939 ETH 0.26624035827555 USDC 20572.058999246 XLM 801.81989541226 | | | |
| 3.1.262589 | JESSICA MEDINA | ADDRESS REDACTED | | | BTC 4.48642029749569 CEL 121.51360508947 ETH 4.03101469001704 | | | |
| 3.1.262590 | JESSICA MEDLIN | ADDRESS REDACTED | | | BTC 0.00011638936175098 | | | |
| 3.1.262591 | JESSICA MEI YI CHAN | ADDRESS REDACTED | | | BTC 0.00382125082336899 CEL 24.47004403434 GUSD 400.528652794312 USDC 250 | | | |
| 3.1.262592 | JESSICA MEKAI FOSS | ADDRESS REDACTED | | | ADA 1426.24844407583 BTC 0.000002060130628159 DOT 0.05717226228742 ETH 2.112050557028 LTC 0.005124402568788 XLM 700.298345706 | | | |
| 3.1.262593 | JESSICA MELENDEZ | ADDRESS REDACTED | | | BTC 0.000010508779248231 MATIC 0.00048064607434713 USDC 0.002507467841 | BTC 0.0130533869603856 MATIC 494.853607335442 USDC 2687.09723525 | | |
| 3.1.262594 | JESSICA MERCEREAU | ADDRESS REDACTED | | | BTC 0.00000081233125963 CEL 0.07409536278817 | | | |
| 3.1.262595 | JESSICA MEYERS | ADDRESS REDACTED | | | USDC 0.6871051166820 | | | |
| 3.1.262596 | JESSICA MICHAL SMULDERS COHEN | ADDRESS REDACTED | | | CEL 69.888271571679 ETH 0.18478057191559 | | | |
| 3.1.262597 | JESSICA MICHELLE RAY | ADDRESS REDACTED | | | BTC 1.44591116529990-07 USDC 0.00013656565061508 | BTC 0.00027394062715 ETH 0.0002036192766 | | |
| 3.1.262598 | JESSICA MILLER | ADDRESS REDACTED | | | CEL 3 | | | |
| 3.1.262599 | JESSICA MILLER | ADDRESS REDACTED | | | BTC 0.001219451823116 USDC 13232.86200280 | USDC 5000 | | |
| 3.1.262600 | JESSICA MILLS | ADDRESS REDACTED | | | BTC 0.00451618195480033 CEL 4040.23422518805 ETH 5.91409245682647 XRP 25.9 | | | |
| 3.1.262601 | JESSICA MINK | ADDRESS REDACTED | | | BTC 0.00307519789772 | | | |
| 3.1.262602 | JESSICA MISKIEWICZ | ADDRESS REDACTED | | | BTC 0.000509766282067 CEL 0.4084894953843 ETH 4.903786367074 LINK 38.20657564543 MATIC 1922.10347779 | | | |
| 3.1.262603 | JESSICA MOADOUANG | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.262604 | JESSICA MOLLE | ADDRESS REDACTED | | | BTC 0.000355801807510625 | | | |
| 3.1.262605 | JESSICA MONTALTO | ADDRESS REDACTED | | | BTC 0.0005.896387754900 CEL 10.24267914220 ETH 0.13518691940090 | | | |
| 3.1.262606 | JESSICA MONTIVERO | ADDRESS REDACTED | | | BTC 0.00163517398081 BUSD 0.82320847987713 CEL 0.59848820274324 | | | |
| 3.1.262607 | JESSICA MOORE | ADDRESS REDACTED | | | BTC 0.000010226981647516 | | | |
| 3.1.262608 | JESSICA MORALES | ADDRESS REDACTED | | | MCDAI 0.2280489944751582 | | | |
| 3.1.262609 | JESSICA MORCILLA | ADDRESS REDACTED | | | BTC 0.00104840386274846 | | | |
| 3.1.262610 | JESSICA MORERA MORERA | ADDRESS REDACTED | | | ADA 251.119183398334 BTC 0.129297051809683 CEL 39.75913901799 ETH 3.32590255531696 | | | |
| 3.1.262611 | JESSICA MOSER | ADDRESS REDACTED | | | BTC 0.000119089585913135 | | | |
| 3.1.262612 | JESSICA MULDROW | ADDRESS REDACTED | | | AVAX 13.55220913409 ETH 3.42026519278 LTC 6.409105705057998-05 LUNC 7.18384093275774 MANA 99.92789859328 MATIC 1079.8364498622 XLM 25.2749513062831 | | | |
| 3.1.262613 | JESSICA MUNNA | ADDRESS REDACTED | | | BTC 0.000009478250396239 ETH 0.000019599334401665 MATIC 0.003052622725 | | | |
| 3.1.262614 | JESSICA NEIL | ADDRESS REDACTED | | | BTC 0.00105759661927825 CEL 37.52279693863 ETH 0.103 | | | |
| 3.1.262615 | JESSICA NETHICUMARA | ADDRESS REDACTED | | | BTC 0.00008155273231723 ETH 0.001738450239 GUSD 0.00784357513884991 OMG 0.15735779452382 USDC 0.01377406766 XRP 0.45817 | | | |
| 3.1.262616 | JESSICA NG YEE CHIEN | ADDRESS REDACTED | | | BTC 0.000196623687599 CEL 9.30767345682372 USDC 10.05371343900 | | | |
| 3.1.262617 | JESSICA NGUYEN | ADDRESS REDACTED | | | ADA 904.831847252885 BTC 0.039217122144538 EOS 1.57855388101945 ETH 0.43358242653630 | | | |
| 3.1.262618 | JESSICA NGUYEN | ADDRESS REDACTED | | | BTC 0.021516449166175 | | | |
| 3.1.262619 | JESSICA NICHOLE FREEBORG | ADDRESS REDACTED | | | BTC 0.00779658513470225 | | | |
| 3.1.262620 | JESSICA NOGUEIRA MARSH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.262621 | JESSICA NOGUEIRA DELMIRO | ADDRESS REDACTED | | | CEL 0.000700091241170929 ETH 0.0000006652291875 | BCH 0.00371622 | | |
| 3.1.262622 | JESSICA NOURI | ADDRESS REDACTED | | | BTC 0.000011872695028934 | | | |
| 3.1.262623 | JESSICA NOVATZKY | ADDRESS REDACTED | | | BTC 0.08483702845144087 ETH 0.726668206767712 PAXG 17.363641992184 USDC 199915.410896411 | | | |
| 3.1.262624 | JESSICA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000240129357048 USDC 0.564733707529287 USDT ERC20 0.47609432804945 | | | |
| 3.1.262625 | JESSICA OCHOA | ADDRESS REDACTED | | | BTC 0.00000170361069702 CEL 1.068313877713 ETH 0.00124355503197459 SGB 41.6327382313543 XRP 0.18075667271544 | | | |
| 3.1.262626 | JESSICA ODOM | ADDRESS REDACTED | | | BTC 0.00451564443990-06 ETH 0.000005290349318792 MANA 0.001020068804071 XLM 0.04559302392451 | | | |
| 3.1.262627 | JESSICA OLGUIN | ADDRESS REDACTED | | | USDC 0.17019552822433 | | | |
| 3.1.262628 | JESSICA OUEL | ADDRESS REDACTED | | | BTC 0.000001435105063609 LINK 23.436932062778 | | | |
| 3.1.262629 | JESSICA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00049718312032360 CEL 108.8536947006 LINK 0.13885356950532 USDC 19342.508355409 | | | |
| 3.1.262630 | JESSICA ONEY | ADDRESS REDACTED | | | BCH 1.05763043223491 BSV 1.050162459621 BTC 0.09599448656476432 ETH 1.32401564080 MATIC 1679.76086981492 USDC 1013.26243851262 | | | |
| 3.1.262631 | JESSICA ONG | ADDRESS REDACTED | | | BTC 0.0130373752974086 | | | |
| 3.1.262632 | JESSICA ONG | ADDRESS REDACTED | | | BTC 0.0019578991810886 USDC 687.0928706272 | | | |
| 3.1.262633 | JESSICA ORCHER | ADDRESS REDACTED | | | BTC 0.0262359812230238 ETH 0.14219371876769 USDC 2.03459263285823 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262634 | JESSICA O'REILLY | ADDRESS REDACTED | | | ADA 397.0241867607551 MATIC 47.45781353885932 | | | |
| 3.1.262635 | JESSICA OSROW | ADDRESS REDACTED | | | BTC 0.11837617757404 ETH 1.97096356250621 LINK 15.376051592636 USDC 74758.28595590017 | | | |
| 3.1.262636 | JESSICA OSSO | ADDRESS REDACTED | | | BTC 0.0071488209634371 | | | |
| 3.1.262637 | JESSICA OSWALD | ADDRESS REDACTED | | | BTC 0.0012594116837121 USDC 527.0583504625005 | | | |
| 3.1.262638 | JESSICA PACHECO | ADDRESS REDACTED | | | BTC 0.0021851717471525 USDC 1286.85243835114 | | | |
| 3.1.262639 | JESSICA PAGE | ADDRESS REDACTED | | | CEL 1.6829944461061 USDC 10 | | | |
| 3.1.262640 | JESSICA PALANTZIAN | ADDRESS REDACTED | | | ADA 276.10776386306 BTC 0.0091027350143212 | | | |
| 3.1.262641 | JESSICA PAOLA SUAREZ SANTAMARIA | ADDRESS REDACTED | | | BTC 0.01421158437864556 | | | |
| 3.1.262642 | JESSICA PARATORE | ADDRESS REDACTED | | | ADA 501.81119882042S BTC 0.031332849083132S DOT 18.923327537165S ETH 0.256240713059737 XRP 388.870643501022 | | | |
| 3.1.262643 | JESSICA PARISHY | ADDRESS REDACTED | | | BTC 0.082166776258373P ETH 2.924364211200854 | | | |
| 3.1.262644 | JESSICA PARK | ADDRESS REDACTED | | | USDC 14.9439465827384 | | | |
| 3.1.262645 | JESSICA PARKER | ADDRESS REDACTED | | | BTC 2.167013947025B2 CEL 2995.57172535847 ETH 3.19285455983142 LTC 1.0605183092000B | | | |
| 3.1.262646 | JESSICA PARLER | ADDRESS REDACTED | | | BTC 0.004617601005863Z1 DOT 2.616557630407S ETH 0.007105324601S2098 LINK 1.06794262756354 USDC 0.098974513879857I | | | |
| 3.1.262647 | JESSICA PARTRIDGE | ADDRESS REDACTED | | | BTC 0.018960739670284S ETH 0.232663388340779 USDC 8371.2409983638 | | | |
| 3.1.262648 | JESSICA PASHOS | ADDRESS REDACTED | | | BTC 0.0028000855369149G ETH 1.68300684776526 | | | |
| 3.1.262649 | JESSICA PASINELLI | ADDRESS REDACTED | | | MCDAI 74.0370883477589 USDC 230.8085721005Z8 | | | |
| 3.1.262650 | JESSICA PATRICE ALIMAN | ADDRESS REDACTED | | | BTC 0.00000142810539143 USDT ERC20 0.93249686179677 | | | |
| 3.1.262651 | JESSICA PEDRAZA | ADDRESS REDACTED | | | BTC 0.00000093113656731B MATIC 3.51359129127196 | | | |
| 3.1.262652 | JESSICA PEK | ADDRESS REDACTED | | | ADA 87.77680861995S BTC 0.01570667164059006 CEL 0.05406684795Z3022 ETH 0.25567320986086B | BTC 0.0004645449224194 | | |
| 3.1.262653 | JESSICA PEOPLES | ADDRESS REDACTED | | | BTC 0.001884937737333GB OMG 1.47413415757105 | | | |
| 3.1.262654 | JESSICA PERALTA | ADDRESS REDACTED | | | BTC 0.00148160839478618 SOL 3.6807545816331S | | | |
| 3.1.262655 | JESSICA PERALTA | ADDRESS REDACTED | | | BTC 0.01435112186566G4 | | | |
| 3.1.262656 | JESSICA PEREZ | ADDRESS REDACTED | | | BTC 0.005838273876722P ETH 0.44650780750238G LINK 30.60987683B2329 | | | |
| 3.1.262657 | JESSICA PETERSEN | ADDRESS REDACTED | | | BTC 0.02770910740273I ETH 0.75460674578319B GUSD 1.28820192311019 SNX 87.0962107828664 USDC 4207.52287243299 | | | |
| 3.1.262658 | JESSICA PETERSON | ADDRESS REDACTED | | | BTC 0.022996628976093 | | | |
| 3.1.262659 | JESSICA PETERSON | ADDRESS REDACTED | | | BTC 0.1594712927373Z3 COMP 0.00367894268093695 LTC 2.58503144065083 MATIC 274.91077912769 SNX 44.1021622613198 ZEC 3.05601990318992 | | | |
| 3.1.262660 | JESSICA PICCHETTI | ADDRESS REDACTED | | | BTC 0.01455022644932Z1 | | | |
| 3.1.262661 | JESSICA PIELLER | ADDRESS REDACTED | | | BTC 0.2584308235896GB USDC 0.49707905757520Z | | | |
| 3.1.262662 | JESSICA PIETRYSZYN | ADDRESS REDACTED | | | LINK 5.199545500098105 | | | |
| 3.1.262663 | JESSICA PIOVESAN | ADDRESS REDACTED | | | BTC 0.000001064295853518 USDC 0.549967499774217 | | | |
| 3.1.262664 | JESSICA PLANKOWSKI | ADDRESS REDACTED | | | BTC 0.0212773780815867 | | | |
| 3.1.262665 | JESSICA PRATER | ADDRESS REDACTED | | | BTC 0.0014365741504Z971 ETH 0.0462774538525775 | | | |
| 3.1.262666 | JESSICA PRISCILLIA | ADDRESS REDACTED | | | BTC 0.00120414911608142 TAUD 1.434430B758732G | | | |
| 3.1.262667 | JESSICA PRÓIS | ADDRESS REDACTED | | | BAT 0.00137567137551603 BTC 0.000051836142440783 CEL 0.19001084373250I KNC 0.2756789909312095 MATIC 0.042459038955497 SNX 0.00023289981329377 UMA 0.043106412944607 UNI 0.00011452619374379 ZRX 0.273021427974268 | | | |
| 3.1.262668 | JESSICA PURVIS | ADDRESS REDACTED | | | BTC 0.02512532082847G9 CEL 29.00327344411G9 ETH 0.016936346000709 SNX 0.718250184985991S USDC 703.768944118345 | | | |
| 3.1.262669 | JESSICA QIAN | ADDRESS REDACTED | | | AAVE 0.04987687525986BS BTC 0.000001455982246285 LINK 0.042347171958639Z SNX 0.840034263512177 USDC 40.91663327775I | | | |
| 3.1.262670 | JESSICA QUINN | ADDRESS REDACTED | | | BTC 0.003327861546414311 CEL 1.376629748451Z | | | |
| 3.1.262671 | JESSICA RAE | ADDRESS REDACTED | | Yes | AAVE 11.65479011790I1 ADA 2783.58317098214 BAT 1427.42813300990 BNT 0.1178833629184917 BTC 2.077928134656A3 CEL 104453.15396175B COMP 3.168228824878008 DASH 10.020658095193 EOS 0.2458413600601I05 ETH 10.48646751471S GUSD 569.86531046118S LINK 314.087101278608 MATIC 7736.77887898618 SNX 256.39301513453 UNI 420.182338477185 USDC 1690.87394272253 XLM 849.505247170649 ZEC 23.623166279360S ZRX 3717.66194512332 | GUSD 377.5 | | BTC 1.2533614496375B |
| 3.1.262672 | JESSICA RAUCH | ADDRESS REDACTED | | | BTC 0.0000003721718314Z | | | |
| 3.1.262673 | JESSICA REGO | ADDRESS REDACTED | | | CEL 0.00891192067976G7 | | | |
| 3.1.262674 | JESSICA REICHARD | ADDRESS REDACTED | | | ETH 0.081B21804587341 | | | |
| 3.1.262675 | JESSICA REIS | ADDRESS REDACTED | | | BTC 0.005111397 CEL 23.236934380189 ETH 0.23228751 | | | |
| 3.1.262676 | JESSICA REMPEL | ADDRESS REDACTED | | | LTC 0.000817125572228472 MCDAI 42.483751539040I | | | |
| 3.1.262677 | JESSICA RENON | ADDRESS REDACTED | | | BTC 0.00633831671376371 CEL 5.549619181Z5004 ETH 0.04659576802008611 | | | |
| 3.1.262678 | JESSICA REYES | ADDRESS REDACTED | | | ETH 0.000007690833181709 MATIC 980.70720798096 UNI 0.05517400954586604G XLM 0.068837392404157G4 ZRX 0.017154681136494 | | | |
| 3.1.262679 | JESSICA RIEDER | ADDRESS REDACTED | | | ADA 832.76903730802I BTC 0.048401345086B937 ETH 0.18291070712193 USDC 579.57924817554A XLM 79.27999631317608 | | | |
| 3.1.262680 | JESSICA RIOS | ADDRESS REDACTED | | | BCH 0.000507908835887443 BTC 0.00043491177717868 ETH 0.000185513481056884 KLM 42.370575501689 | BCH 0.000000005482309556 ETH 0.000020781244851347 PAX 0.5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262681 | JESSICA ROBERSON | ADDRESS REDACTED | | Yes | ADA 125.39637548172<br>BTC 0.014832327024066<br>DOT 90.133583784114 2<br>ETH 0.679541992742582<br>LTC 5.1226147710938 2<br>MATIC 1530.07769730128<br>SNX 1722.4540596731 8<br>USDC 228.54454655597 | ADA 1012.80981740852<br>BTC 0.134743944360363<br>DOGE 4781.26<br>ETH 1.616797283964 18<br>MANA 428.266<br>USDC 163.24 | | ADA 6136.945060591 47<br>BTC 0.299332043981046 |
| 3.1.262682 | JESSICA ROBYN | ADDRESS REDACTED | | Yes | AAVE 5.441372936658153<br>ADA 233.450609141457<br>BAT 0.010079688387514 9<br>BCH 0.005162834227805 78<br>BNT 55.59165397538 58<br>BSV 0.00138226542320354<br>BTC 1.0231251932671 3<br>COMP 0.00150817025410146<br>ETC 0.008728484411763 08<br>ETH 10.509225747189 1<br>GUSD 67.749975375325 8<br>KNC 0.00047063478536345 7<br>LINK 24.2295237877238<br>MANA 0.00930273106875167<br>MATIC 0.1824393870232 83<br>MCDAI 0.037163802253440 9<br>PAXG 0.112391544777388<br>SNX 0.148328572171849<br>SUSHI 0.00497838360709752<br>UMA 0.0011674372999827 3<br>USDC 400.855653926707<br>USDT ERC20 1000.16745463063<br>XLM 99.9542212521818<br>ZEC 0.00465617511929242 | ETH 0.00001637715496064<br>USDT ERC20 0.71 | | BTC 4.03806557955562 |
| 3.1.262683 | JESSICA RODDY | ADDRESS REDACTED | | | BTC 0.00114988951613774<br>USDC 11.7497647962715 | | USDC 0.668408473657198 | |
| 3.1.262684 | JESSICA RODEN | ADDRESS REDACTED | | | BTC 0.00227153536055443 | | | |
| 3.1.262685 | JESSICA RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00029554006166156 2 | | | |
| 3.1.262686 | JESSICA RODRIGUEZ DIAZ | ADDRESS REDACTED | | | ETH 0.000317921849883 74 | BTC 0.000000001524882738 | | |
| 3.1.262687 | JESSICA ROLAND | ADDRESS REDACTED | | | 9.68218562959299E-06<br>ADA 714.358939490209<br>BTC 0.17509451313367<br>DOT 27.1778431166594<br>MATIC 302.637895764089<br>USDC 6974.92148391116<br>XLM 0.45338400357 2973 | | | |
| 3.1.262688 | JESSICA ROLDAN | ADDRESS REDACTED | | | BTC 0.00016083635764579 1<br>ETH 0.060380647451003 8 | | | |
| 3.1.262689 | JESSICA ROUSSEAU | ADDRESS REDACTED | | | MATIC 22.9202259428121 | | | |
| 3.1.262690 | JESSICA ROWLANDS | ADDRESS REDACTED | | | BTC 0.00235725310071236<br>CEL 6.672009272434 19<br>EOS 0.000057356546477043<br>ETH 0.015853403649 9102<br>MATIC 28.568<br>USDC 0.007<br>XLM 3.98315648734665 | | | |
| 3.1.262691 | JESSICA RUALES ALCUSIR | ADDRESS REDACTED | | | BTC 0.011272544505 3858<br>CEL 12.5805472081 | | | |
| 3.1.262692 | JESSICA RUBALCABA | ADDRESS REDACTED | | | BTC 0.00115169866120506<br>DOT 5.28775421649563 | | | |
| 3.1.262693 | JESSICA RUIZ SARMIENTO CANO | ADDRESS REDACTED | | | BTC 0.001654057647995 2136<br>CEL 2.43616171830677<br>USDT ERC20 0.00849654801460123 | | | |
| 3.1.262694 | JESSICA RUIZ SARMIENTO CANO | ADDRESS REDACTED | | | CEL 1.064252964785215 | | | |
| 3.1.262695 | JESSICA RUMPH | ADDRESS REDACTED | | | AAVE 0.3324503<br>BTC 0.008383305668278<br>CEL 17.2296457655113<br>DASH 0.92152584<br>OMG 45.9579 7323<br>SNX 8.06987563 | | | |
| 3.1.262696 | JESSICA RUSHBROOK | ADDRESS REDACTED | | | ADA 224.48825200637<br>BTC 0.015454722603852 8<br>CEL 1054.08674720686<br>MATIC 1031.18061350041<br>USDT ERC20 2980.7.5193092287 | | | |
| 3.1.262697 | JESSICA RUSTON | ADDRESS REDACTED | | | BTC 0.000074506359920686<br>ETH 0.0000151446083673 84<br>MATIC 0.18282912513972 | BTC 0.043998748722 7752 | | |
| 3.1.262698 | JESSICA RUTH LAIGLE | ADDRESS REDACTED | | | BTC 0.756831304562557 | BTC 0.026069133496 1339 | | |
| 3.1.262699 | JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | | | ADA 102.241450 51463<br>BTC 0.006240039659240016<br>ETH 0.104265634846809<br>LTC 0.388747154045537<br>MATIC 14.932215140054 3<br>OMG 7.52001073350488<br>XLM 487.78619773405 | | | |
| 3.1.262700 | JESSICA SADLER | ADDRESS REDACTED | | | CEL 0.69482919953468 | | | |
| 3.1.262701 | JESSICA SAGE | ADDRESS REDACTED | | | CEL 40.5415921598676 | | | |
| 3.1.262702 | JESSICA SAINI | ADDRESS REDACTED | | | BTC 0.004449956083595 49<br>CEL 0.089214413961 1776<br>ETH 0.29311206471 8337<br>USDT ERC20 58.51665767830 3 | | | |
| 3.1.262703 | JESSICA SALAZAR | ADDRESS REDACTED | | | BTC 0.001302286872559 04<br>SGB 0.43694547283083 1<br>USDC 0.10266480430450 5<br>XRP 3.057274322993 64 | | | |
| 3.1.262704 | JESSICA SALCEDO | ADDRESS REDACTED | | | ADA 16.5115955273601<br>BTC 0.040631309884916 9<br>ETH 18.6598073371358<br>DOT 2.8208587259446<br>ETH 1.826313793894 48<br>LINK 33.039031224716<br>MATIC 589.087191970116<br>USDC 2711.53886296955<br>XLM 1582.56411036 3<br>XRP 0.0000003117460269 65 | ETH 0.07799854 | | |
| 3.1.262705 | JESSICA SALERNO | ADDRESS REDACTED | | | BTC 0.0000017089064714 1<br>USDC 0.649948043096 28 | | | |
| 3.1.262706 | JESSICA SALIM | ADDRESS REDACTED | | | BTC 0.001060805363641 91<br>CEL 50.4857505452 07<br>ETH 0.995080658013240 | | | |
| 3.1.262707 | JESSICA SALL | ADDRESS REDACTED | | | BTC 0.00082150964744 1833<br>CEL 2.3127328466779 9 | | | |
| 3.1.262708 | JESSICA SANCHEZ | ADDRESS REDACTED | | | ADA 0.0562030258935567<br>AVAX 8.26191<br>BTC 0.0000122758975698 14<br>CEL 72.88707736620 5<br>DOGE 0.0005191703986552 44<br>DOT 0.0276413572167 69<br>ETH 0.0000108906291819 88<br>LINK 30.9973814946 2223<br>LUNC 3.554<br>MATIC 923.644077220785<br>SOL 0.008485619268463 41<br>USDC 2121.806980895 07<br>XRP 759.28359652657 | | | |
| 3.1.262709 | JESSICA SANDERS | ADDRESS REDACTED | | | BTC 0.015409703906435 4<br>ETH 0.065762900243 632<br>FAX 113.12251172406 5<br>USDC 224.425880 70744 | | | |
| 3.1.262710 | JESSICA SANGHERA | ADDRESS REDACTED | | | BTC 0.00000000521171777<br>CEL 1704.53666220723 | | | |
| 3.1.262711 | JESSICA SARCA | ADDRESS REDACTED | | | BTC 0.0126194228906438<br>CEL 1178.9553081806<br>USDT ERC20 251 | | | |
| 3.1.262712 | JESSICA SAUNDERS | ADDRESS REDACTED | | | BTC 0.0000000044250695 33<br>CEL 0.013377519021236 4<br>USDC 0.016877256190886 1 | | | |
| 3.1.262713 | JESSICA SCHANAKER | ADDRESS REDACTED | | | BTC 0.21326788481460 1 | | | |
| 3.1.262714 | JESSICA SCHINDLER | ADDRESS REDACTED | | | ADA 0.15332253764153<br>BTC 0.00029556801759 7763<br>ETH 0.002889650642620 23<br>UNI 0.010782294582468 1<br>XRP 0.000000786542399561 | ETH 2.13353980802248 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262715 | JESSICA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0174751215551706<br>COMP 0.738675248116016<br>LINK 10.728478911030<br>LTC 2.629623231778<br>MANA 850.349164931138<br>MATIC 3764.44570768016<br>UMA 6.771373557227257 | | | |
| 3.1.262716 | JESSICA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.466346407335420 | | | |
| 3.1.262717 | JESSICA SCHULLER | ADDRESS REDACTED | | | ETH 0.00338448192209878 | | | |
| 3.1.262718 | JESSICA SCHULTZ | ADDRESS REDACTED | | | ETH 0.0104719929566326<br>BTC 0.0405050915966112<br>ETH 1.20851157723503 | | | |
| 3.1.262719 | JESSICA SCHWERTNER | ADDRESS REDACTED | | | AAVE 0.00105877463440449<br>BAT 0.0465290282689431<br>BCH 0.000869851418765108<br>BTC 0.000184679366297538<br>CEL 0.00101771090003212<br>COMP 0.00135329070574171<br>DASH 0.00300221732398368<br>EOS 0.0388577568651194<br>ETC 0.0267568429032395<br>ETH 0.000001452238851859<br>KNC 0.137935758101662<br>LINK 0.0166774043692367<br>LTC 0.00270957029492319<br>MANA 0.0690234656957962<br>MATIC 2.93058375482644<br>MCDAI 0.125091003148774<br>OMG 0.0303025630239089<br>PAX 0.449862388879748<br>PAXG 0.000125974530802293<br>SNX 0.0151933006465726<br>UMA 0.030783888853733<br>UNI 0.00442203621952992<br>USDC 0.00235371265907093<br>XLM 0.995568900091139<br>XRP 426.170548621649<br>ZEC 0.00343422049539494<br>ZRX 0.463114145505099 | BTC 0.0000000038929525506 | | |
| 3.1.262720 | JESSICA SCOLA | ADDRESS REDACTED | | | BTC 0.00932260388786268<br>USDC 210.309570764499<br>XLM 0.20131238792B735 | | | |
| 3.1.262721 | JESSICA SELLECK | ADDRESS REDACTED | | | ADA 304.192713966155<br>BNB 1.32664687937006<br>BTC 0.226081734441428<br>CEL 940.159854805413<br>ETH 0.40937161<br>USDT ERC20 264.176136<br>XRP 381.860704 | | | |
| 3.1.262722 | JESSICA SELLS | ADDRESS REDACTED | | | USDC 725.029711212597 | | | |
| 3.1.262723 | JESSICA SEMAAN | ADDRESS REDACTED | | | BTC 0.245540456084687 | | | |
| 3.1.262724 | JESSICA SERRA | ADDRESS REDACTED | | | BTC 0.0038969639608653 | | | |
| 3.1.262725 | JESSICA SHAHVAR | ADDRESS REDACTED | | | CEL 6.0535470673052 | | | |
| 3.1.262726 | JESSICA SHAPIRO | ADDRESS REDACTED | | | BTC 0.0561175460018262 | | | |
| 3.1.262727 | JESSICA SHEEN | ADDRESS REDACTED | | | CEL 1.082486715815<br>USDC 0.0511291836747874<br>BCH 1.11218234051882<br>BTC 1.04329037621968<br>ETH 4.25922085680279<br>LINK 207.134295924145<br>XRP 1<br>ZRX 1606.12185058534 | | | |
| 3.1.262728 | JESSICA SHELDRICK | ADDRESS REDACTED | | | AAVE 0.002881308181365535<br>BTC 0.000159348564680698<br>ETH 0.000297238608648615<br>LINK 0.00617985189166812<br>MANA 0.0012398481615179b<br>MATIC 2.01675863618939<br>UNI 0.0052674177188413 | | | |
| 3.1.262729 | JESSICA SHEN | ADDRESS REDACTED | | | BTC 0.986650906583483<br>ETH 5.32582790792973<br>SNX 51.4338421632185 | | | |
| 3.1.262730 | JESSICA SHERIG | ADDRESS REDACTED | | | BTC 0.0147694544854857 | | | |
| 3.1.262731 | JESSICA SHEREK | ADDRESS REDACTED | | | USDC 0.121829827303729 | | | |
| 3.1.262732 | JESSICA SHUMAKER | ADDRESS REDACTED | | | ADA 451.106409597138<br>AVAX 5.12504222301676<br>BNB 0.528230585516554<br>BTC 0.0625257447700328<br>CEL 105.004064666417<br>ETH 0.130216253101274<br>MANA 164.605993042114<br>MATIC 143.308602016982<br>SOL 11.9819935217795 | | | |
| 3.1.262733 | JESSICA SIEBER | ADDRESS REDACTED | | | BTC 0.108503172715485<br>ETH 3.37348086794103 | | | |
| 3.1.262734 | JESSICA SIJAN | ADDRESS REDACTED | | | SNX 1.66575767282226 | | | |
| 3.1.262735 | JESSICA SILVERLOCK | ADDRESS REDACTED | | | CEL 0.829809056422371 | | | |
| 3.1.262736 | JESSICA SISK | ADDRESS REDACTED | | | BTC 0.0530276961305093 | | | |
| 3.1.262737 | JESSICA SIUDAK | ADDRESS REDACTED | | | BTC 0.0028792372546233<br>ETH 0.599120651099293<br>LINK 99.5544282794426<br>MATIC 78.700407173463<br>USDC 1135.6525735034 | | | |
| 3.1.262738 | JESSICA SLIMAK | ADDRESS REDACTED | | | BTC 0.0998270807297852<br>MCDAI 31.8342398166414 | | | |
| 3.1.262739 | JESSICA SOLIS | ADDRESS REDACTED | | | ADA 0.716588621039174<br>BTC 7.166091962678909-06<br>CEL 19.7867921657928<br>COMP 0.226389117898107<br>LTC 0.000103314402268217<br>MATIC 1.2541649502278S<br>MCDAI 0.0790775487808186<br>XLM 213.784544684987 | ADA 0.000000505038287704<br>BTC 0.000000002971345D7<br>LTC 0.00000000946635731Z | | |
| 3.1.262740 | JESSICA SORBARA | ADDRESS REDACTED | | | BTC 0.000010359303006017<br>USDC 0.453964058965028 | | | |
| 3.1.262741 | JESSICA SORENSEN | ADDRESS REDACTED | | | BTC 0.0284390861120822<br>CEL 172.090355046174<br>USDC 1095.97815131781 | | | |
| 3.1.262742 | JESSICA SPARKS | ADDRESS REDACTED | | | BTC 0.000534614245570538<br>USDC 7.37979515570508 | USDC 0.0000000042971747846 | | |
| 3.1.262743 | JESSICA STECK | ADDRESS REDACTED | | | BTC 0.00000131901618607I<br>ETH 0.0000032748416209D47<br>MATIC 61.5653480222744<br>UNI 1.08189548997822 | | | |
| 3.1.262744 | JESSICA STEPHENSON | ADDRESS REDACTED | | Yes | BTC 0.01597034265238B5<br>ETH 0.181329901121803<br>USDC 7.860.324285916S48<br>USDC 1.816749253321794 | | | BTC 0.205423741897329 |
| 3.1.262745 | JESSICA STIER | ADDRESS REDACTED | | | BTC 0.2718095977557552 | | | |
| 3.1.262746 | JESSICA STONE | ADDRESS REDACTED | | | BTC 0.0000182346307797104 | | | |
| 3.1.262747 | JESSICA STRAVINO | ADDRESS REDACTED | | | CEL 1.09137459171967<br>BTC 0.04054654263609D1<br>ETH 0.5333874718958669<br>MATIC 386.549045847941 | | | |
| 3.1.262748 | JESSICA SYLVAIN | ADDRESS REDACTED | | | BTC 0.0025240752762247d | | | |
| 3.1.262749 | JESSICA SYPNIEWSKI | ADDRESS REDACTED | | | ETH 0.0948798495203443<br>LINK 0.0010428546724824d<br>MATIC 2.889211515230862 | | | |
| 3.1.262750 | JESSICA TAI | ADDRESS REDACTED | | | BTC 0.00402108025279723<br>ETH 0.0415505936162568<br>MCDAI 0.0000003294925286d24 | | | |
| 3.1.262751 | JESSICA TAMASHAUSKY | ADDRESS REDACTED | | | BTC 0.0010103186005644?<br>ETH 0.02339661976545855<br>LINK 5.0728239273989Z | | | |
| 3.1.262752 | JESSICA TAD-EN LIEW | ADDRESS REDACTED | | | BTC 0.000709112003751054<br>ETH 0.129373850567041 | | | |
| 3.1.262753 | JESSICA TAYLOR | ADDRESS REDACTED | | | ADA 1031.72238044575<br>BTC 0.00109817938853508<br>DOT 12.462462053598b<br>LINK 8.5796139321648B<br>MATIC 288.686544599954<br>SNX 16.605469954605448 | ADA 326.985268<br>SOL 3.963528098<br>UNI 6.92383778 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262754 | JESSICA THIO | ADDRESS REDACTED | | | ADA 186.7185080753583<br>BNB 0.008273507195001222<br>BTC 0.01567058299595124<br>CEL 10.41885325144499<br>USDT ERC20 3.563961985547703 | | | |
| 3.1.262755 | JESSICA THOMPSON | ADDRESS REDACTED | | | BTC 0.001925059020661661<br>USDT ERC20 499.8173779653291 | | | |
| 3.1.262756 | JESSICA TIEU | ADDRESS REDACTED | | | ADA 0.7456974365526888<br>BCH 0.001117218491351291<br>BTC 0.0000007518558736<br>ETH 0.001650410890046812<br>LTC 0.004821344185716791<br>MATIC 1.684667395585005<br>UNI 0.03536670184606837<br>XLM 0.1337432035499455<br>XRP 0.994599045189666 | ADA 713.7451921732464<br>XLM 0.00000001404180551311 | | |
| 3.1.262757 | JESSICA TILLIE | ADDRESS REDACTED | | | CEL 1.084637640429316 | | | |
| 3.1.262758 | JESSICA TING | ADDRESS REDACTED | | | BTC 0.0011590910048945<br>BUSD 2.2573149910744... | | | |
| 3.1.262759 | JESSICA TOBIN | ADDRESS REDACTED | | | BTC 0.070112729186714... | | | |
| 3.1.262760 | JESSICA TOLAR | ADDRESS REDACTED | | | CEL 19.14491440984...<br>BTC 0.000145035355030119 | | | |
| 3.1.262761 | JESSICA TORRES | ADDRESS REDACTED | | | DOT 5.429131262935958 | | | |
| 3.1.262762 | JESSICA TORRES | ADDRESS REDACTED | | | BTC 0.103062411074983<br>SOL 20.37085642081933 | | | |
| 3.1.262763 | JESSICA TORRES OLALDE | ADDRESS REDACTED | | | USDC 5231.685000003277<br>XLM 0.02380258205906612 | | | |
| 3.1.262764 | JESSICA TOVEY | ADDRESS REDACTED | | | BTC 0.00000003842724996<br>CEL 2.584357747663308 | | | |
| 3.1.262765 | JESSICA TRIOLO | ADDRESS REDACTED | | | ADA 0.1883822997274... | | | |
| | | | | | BTC 0.00002523944892834 | | | |
| | | | | | DOT 0.00010129130451047... | | | |
| | | | | | ETH 0.00002491298466442 | | | |
| | | | | | USDC 0.3944092090873... | | | |
| 3.1.262766 | JESSICA TRUONG | ADDRESS REDACTED | | | BTC 0.000000148951193005 | | | |
| 3.1.262767 | JESSICA TULETUFUGA | ADDRESS REDACTED | | | CEL 1.099455009988105 | | | |
| 3.1.262768 | JESSICA TUTT | ADDRESS REDACTED | | | BTC 0.01464453574370213<br>ETH 0.2982553216852... | | | |
| | | | | | LTC 0.2638836349535... | | | |
| | | | | | XLM 335.9940749371... | | | |
| | | | | | XRP 86.257493222735... | | | |
| 3.1.262769 | JESSICA TURDON | ADDRESS REDACTED | | | ADA 0.9437086828457... | | | |
| | | | | | BTC 0.000013431888504... | | | |
| 3.1.262770 | JESSICA UWAINIBE | ADDRESS REDACTED | | | CEL 0.02851243911139985<br>XRP 14 | | | |
| 3.1.262771 | JESSICA VAISER NIEGO | ADDRESS REDACTED | | | BTC 0.0000299893004881.42<br>EOS 79.46954228622336<br>USDC 0.1606178543944... | BTC 0.000033818419162314<br>USDC 0.00764572607309893 | | |
| 3.1.262772 | JESSICA VALERIA ROMERO | ADDRESS REDACTED | | | BTC 0.00000025757069379<br>CEL 0.88756537925199 | | | |
| 3.1.262773 | JESSICA VAN DYK | ADDRESS REDACTED | | | CEL 0.051846897290517 | | | |
| 3.1.262774 | JESSICA VAN HEEZIK | ADDRESS REDACTED | | | SGB 5.88820921005<br>BTC 0.0000018083117972... | | | |
| 3.1.262775 | JESSICA VAN MUULWIJK | ADDRESS REDACTED | | | XRP 0.248621112395951<br>ADA 0.9600717191259513 | | | |
| 3.1.262776 | JESSICA VARGAS | ADDRESS REDACTED | | | BNB 2.156135358893<br>BTC 0.001073123603946497 | | | |
| | | | | | BTC 0.0000012453485115... | | | |
| | | | | | USDC 0.192619254651916 | | | |
| 3.1.262777 | JESSICA VAUGHN | ADDRESS REDACTED | | | BTC 0.0211126082576163 | | | |
| 3.1.262778 | JESSICA VAZQUEZ | ADDRESS REDACTED | | | ETH 0.03023941615538.24 | | | |
| 3.1.262779 | JESSICA VECHAKUL | ADDRESS REDACTED | | | SNX 12.44287879689.77 | | | |
| 3.1.262780 | JESSICA VELEZ | ADDRESS REDACTED | | | CEL 24281.703956318 | | | |
| 3.1.262781 | JESSICA VELOZO | ADDRESS REDACTED | | | CEL 1.156539386246.62 | | | |
| | | | | | ETH 0.00000651504720779 | | | |
| | | | | | LTC 0.00001814335506991 | | | |
| | | | | | MCDAI 0.004414728059147 | | | |
| | | | | | USDC 0.05186031356420.56 | | | |
| | | | | | ZRX 0.006848985030.3886 | | | |
| 3.1.262782 | JESSICA VENCER | ADDRESS REDACTED | | | ETH 0.0007748260385647 | | | |
| 3.1.262783 | JESSICA VERCAMMEN | ADDRESS REDACTED | | | BTC 0.00078421617702.823<br>CEL 10.57283657255871 | | | |
| 3.1.262784 | JESSICA VIGLIATORE | ADDRESS REDACTED | | | SNX 33.264546216694.9<br>BTC 0.00490242953978614 | | | |
| 3.1.262785 | JESSICA VILLANUEVA | ADDRESS REDACTED | | | ETH 0.13858057891614<br>BTC 0.00108129149456.11 | | | |
| 3.1.262786 | JESSICA VIOLA | ADDRESS REDACTED | | | USDC 1.187266050363.639<br>ADA 909.528224740255 | | | |
| | | | | | BTC 0.01023312089784.45 | | | |
| | | | | | SOL 18.551238963915 | | | |
| 3.1.262787 | JESSICA VIRGINIA MENDEZ | ADDRESS REDACTED | | | BTC 0.430168936240956<br>ETH 1.627264687603.82 | BTC 0.0095097751411784.1 | | |
| 3.1.262788 | JESSICA VISENTIN | ADDRESS REDACTED | | | BTC 0.0009457913711328<br>CEL 5.532272873480.27 | | | |
| | | | | | DOT 13.484356006325.9 | | | |
| | | | | | ETH 0.00011492705180.7055 | | | |
| | | | | | LINK 37.9164725546476 | | | |
| 3.1.262789 | JESSICA VOORHEES NORRIS | ADDRESS REDACTED | | | | AVAX 5.51810482731603<br>BTC 0.0003157007109744.71 | | |
| 3.1.262790 | JESSICA WALKER | ADDRESS REDACTED | | | BCH 0.00029835979591.3437 | | | |
| 3.1.262791 | JESSICA WALKER | ADDRESS REDACTED | | | BTC 0.00069781173954.8695<br>CEL 2.35898708573294 | | | |
| | | | | | ETH 0.017466111256413.8 | | | |
| | | | | | USDT ERC20 0.731647291172376 | | | |
| 3.1.262792 | JESSICA WALKER | ADDRESS REDACTED | | | BTC 0.0091126395439.6779<br>SNX 18.17651133662758 | | | |
| 3.1.262793 | JESSICA WALSH | ADDRESS REDACTED | | | BTC 0.00000073638567.7455 | | | |
| 3.1.262794 | JESSICA WALSH | ADDRESS REDACTED | | | BTC 0.00000479784712850.5<br>ETH 0.00011705475081581 | | | |
| 3.1.262795 | JESSICA WALTER | ADDRESS REDACTED | | | ETH 0.00500721420487736 | | | |
| 3.1.262796 | JESSICA WAMBUGU | ADDRESS REDACTED | | | CEL 0.45164440960497.1<br>MATIC 228.70528370753 | | | |
| 3.1.262797 | JESSICA WANG | ADDRESS REDACTED | | | BTC 0.01512738251661.83<br>EOS 3.533913211390.6 | | | |
| | | | | | ETH 0.00020469919247.165 | | | |
| | | | | | KNC 3.45945842997801 | | | |
| | | | | | USDC 2489.327237090.6 | | | |
| | | | | | XLM 138.375346898652 | | | |
| 3.1.262798 | JESSICA WANG | ADDRESS REDACTED | | | BTC 0.4831961958516866<br>ETH 0.83708876358438.7 | | | |
| | | | | | USDC 11472.0509314106 | | | |
| 3.1.262799 | JESSICA WANG | ADDRESS REDACTED | | | BTC 0.53926429522872.2<br>ETH 37.2703069915.66 | | | |
| | | | | | LINK 976.866017946801 | | | |
| | | | | | LTC 102.76851310034.3 | | | |
| | | | | | MANA 1.09917616800405.2 | | | |
| | | | | | MATIC 1556.3976459788 | | | |
| 3.1.262800 | JESSICA WARD | ADDRESS REDACTED | | | BTC 0.006913626939324.03<br>ETH 0.16528337540144 | | | |
| | | | | | LINK 4.713951102855.86 | | | |
| 3.1.262801 | JESSICA WARNER | ADDRESS REDACTED | | | BTC 0.0884101572096344 | BTC 0.0005145290992056.29 | | |
| 3.1.262802 | JESSICA WEATHERALL | ADDRESS REDACTED | | | CEL 30.7355870402253<br>ETH 0.2922 | | | |
| 3.1.262803 | JESSICA WEAVER | ADDRESS REDACTED | | | BTC 0.01140808309450.69<br>USDC 51.2207695631603 | | | |
| 3.1.262804 | JESSICA WEBBER | ADDRESS REDACTED | | | ADA 0.3338651655428.2<br>BTC 0.00121998830562.905 | | | |
| | | | | | CEL 0.303831696659255 | | | |
| | | | | | USDT ERC20 255.1814217890.48 | | | |
| 3.1.262805 | JESSICA WEI | ADDRESS REDACTED | | | ADA 550.510852313667<br>BTC 0.31593925805083.8 | | | |
| | | | | | ETH 4.97728849920121 | | | |
| 3.1.262806 | JESSICA WELLS | ADDRESS REDACTED | | | AAVE 2.00547308<br>ADA 1601.08639908885 | | | |
| | | | | | CEL 7.810275840859.73 | | | |
| 3.1.262807 | JESSICA WERTEPOVICZ | ADDRESS REDACTED | | | BTC 0.000000753902253.475 | | | |
| 3.1.262808 | JESSICA WHITE | ADDRESS REDACTED | | | USDC 0.6123052191585.84<br>ETH 0.22991759523741 | | | |
| | | | | | MATIC 837.113204126.649 | | | |
| | | | | | MCDAI 40.9219120360056 | | | |
| 3.1.262809 | JESSICA WHITE | ADDRESS REDACTED | | | ETH 0.02434802778348.44 | | | |
| 3.1.262810 | JESSICA WICKER | ADDRESS REDACTED | | | BTC 0.01082081282.3988<br>ETH 0.162022996834497 | | | |
| 3.1.262811 | JESSICA WIEBEN | ADDRESS REDACTED | | | BTC 0.00000042865102.266 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262812 | JESSICA WILKIE | ADDRESS REDACTED | | | BTC 0.00014819921706045 | BTC 0.00000000076977294412 | | |
| 3.1.262813 | JESSICA WILLE | ADDRESS REDACTED | | | BTC 0.0016388881179445 | | | |
| | | | | | USDC 0.35242356062 1307 | | | |
| 3.1.262814 | JESSICA WILLIAMS | ADDRESS REDACTED | | | CEL 1.0996500996105 | | | |
| 3.1.262815 | JESSICA WILLISE | ADDRESS REDACTED | | | EOS 3.95337692237155 | | | |
| 3.1.262816 | JESSICA WILSON | ADDRESS REDACTED | | | BTC 0.00367603615449017 | | | |
| | | | | | USDC 0.603401649463446 | | | |
| 3.1.262817 | JESSICA WING SEA LEUNG | ADDRESS REDACTED | | | BTC 0.035854921847629 | BTC 0.00452963067745674 | | |
| | | | | | CEL 3.6622417965441 | | | |
| | | | | | ETH 0.53021394054086 | | | |
| | | | | | LUNC 790727.120857123 | | | |
| 3.1.262818 | JESSICA WINTERGRASS | ADDRESS REDACTED | | | BTC 0.00745053430998443 | | ETH 0.07086614 | |
| | | | | | ETH 1.17260249332588 | | | |
| | | | | | USDC 1401.94675514155 | | | |
| 3.1.262819 | JESSICA WOLFF | ADDRESS REDACTED | | | BTC 0.0028068546836942 | | | |
| | | | | | ETH 0.14151510009955 | | | |
| 3.1.262820 | JESSICA WONG | ADDRESS REDACTED | | | BTC 0.005834701404340324 | | | |
| | | | | | USDC 5904.1034195014 2 | | | |
| 3.1.262821 | JESSICA WONG | ADDRESS REDACTED | | | BTC 0.0000058860 5369468 | | | |
| | | | | | ETH 0.00103488450514425 | | | |
| | | | | | USDC 0.02107237493986436 | | | |
| 3.1.262822 | JESSICA WONG | ADDRESS REDACTED | | | BTC 0.00104857518246 15 | | | |
| | | | | | CEL 0.77017249060568 1 | | | |
| | | | | | USDT ERC20 737.937147494943 | | | |
| 3.1.262823 | JESSICA WOO | ADDRESS REDACTED | | | ADA 1967.60568802543 | BTC 0.02340449 | | |
| | | | | | BTC 0.0161663201041216 | ETH 0.678283 | | |
| | | | | | ETH 0.28968875481 4826 | | | |
| | | | | | MANA 211.01817169 1782 | | | |
| | | | | | MATIC 2137.18586827122 | | | |
| | | | | | SOL 54.9375098797642 | | | |
| | | | | | USDC 26729.1803565125 | | | |
| 3.1.262824 | JESSICA WOOD | ADDRESS REDACTED | | | BTC 0.00162632240968644 | | | |
| | | | | | GUSD 1.74965774878 16 | | | |
| | | | | | MCDAI 0.50706171646 6638 | | | |
| 3.1.262825 | JESSICA WOODWORTH | ADDRESS REDACTED | | | BTC 0.004301937218300 83 | | | |
| | | | | | CEL 1.9465666174612 8 | | | |
| | | | | | XLM 0.281711384216784 | | | |
| 3.1.262826 | JESSICA WRAY | ADDRESS REDACTED | | | BTC 0.13006706648 2601 | | | |
| | | | | | CEL 846.661600938166 | | | |
| | | | | | ETH 1.63237042258665 | | | |
| | | | | | SNX 98 | | | |
| | | | | | USDC 6826 | | | |
| 3.1.262827 | JESSICA WRIGHT | ADDRESS REDACTED | | | CEL 69.6694623086996 | | | |
| | | | | | EOS 3.7577540939624 1 | | | |
| | | | | | ETC 3.35791931272794 | | | |
| | | | | | LINK 2.4703327401 7173 | | | |
| | | | | | SGB 10.7691190498843 | | | |
| | | | | | USDC 7.036838538423 98 | | | |
| | | | | | XLM 63.1537613799327 | | | |
| | | | | | XRP 70.4649997550856 | | | |
| | | | | | ZRX 52.55347242513 17 | | | |
| 3.1.262828 | JESSICA WRIGHT | ADDRESS REDACTED | | | BAT 0.0024866025559640 8 | | | |
| | | | | | ETH 0.00001221224341808 4 | | | |
| | | | | | MCDAI 5.93427683115655 | | | |
| | | | | | XLM 0.05375800255590 76 | | | |
| 3.1.262829 | JESSICA WUNSTORF | ADDRESS REDACTED | | | BTC 0.00000036325504354 4 | | | |
| 3.1.262830 | JESSICA YEO | ADDRESS REDACTED | | | GUSD 11.0811285476915 | | | |
| 3.1.262831 | JESSICA YIP | ADDRESS REDACTED | | | BTC 0.00099831080831057 | | | |
| 3.1.262832 | JESSICA YONG | ADDRESS REDACTED | | | BTC 0.00109014225601841 | | | |
| | | | | | LINK 3.39654122514098 | | | |
| | | | | | LUNC 34.367418716 5126 | | | |
| 3.1.262833 | JESSICA YOUNG | ADDRESS REDACTED | | | CEL 7.5447273511 8539 | | | |
| | | | | | SGB 138.338368323899 | | | |
| | | | | | XRP 903.36969498 1983 | | | |
| 3.1.262834 | JESSICA YU | ADDRESS REDACTED | | | BTC 0.0954922376892161 | | | |
| | | | | | ETH 8.34713234949412 | | | |
| | | | | | SNX 0.91272835888 1068 | | | |
| 3.1.262835 | JESSICA ZADRA | ADDRESS REDACTED | | | ETH 0.00012483499064819 | | | |
| 3.1.262836 | JESSICA ZAPPACOSTA | ADDRESS REDACTED | | | BTC 0.00111125260943615 | | | |
| | | | | | CEL 0.0615222252503504 | | | |
| | | | | | USDT ERC20 0.620693928729163 | | | |
| 3.1.262837 | JESSICA ZARTLER | ADDRESS REDACTED | | | ADA 204.850590128143 | | | |
| | | | | | BCH 2.00516325855328 | | | |
| | | | | | BTC 1.31975823920327 | | | |
| | | | | | CEL 9197.04683680835 | | | |
| | | | | | DASH 1.0935475668104 | | | |
| | | | | | ETH 0.346147808304 37 | | | |
| | | | | | LTC 22.770025851017 5 | | | |
| | | | | | OMG 215.336013260185 | | | |
| | | | | | SGB 16.192382538 1758 | | | |
| | | | | | USDC 5.055569669 52574 | | | |
| | | | | | XRP 105.92002318 4098 | | | |
| 3.1.262838 | JESSICA ZEHNER | ADDRESS REDACTED | | | BTC 0.00553738089310992 | | | |
| | | | | | ETH 0.44372800182 7273 | | | |
| 3.1.262839 | JESSICA ZHANG | ADDRESS REDACTED | | | BTC 0.00737539026031909 | | | |
| 3.1.262840 | JESSICA ZUNIGA | ADDRESS REDACTED | | | BTC 0.0013530214061 1175 | | | |
| | | | | | MATIC 26.19438589151 35 | | | |
| | | | | | SNX 62.5837770966246 | | | |
| 3.1.262841 | JESSICAH ACHIENG ODHIAMBO | ADDRESS REDACTED | | | CEL 0.0002211394197027 38 | | | |
| 3.1.262842 | JESSICAH ACHIENG ODHIAMBO | ADDRESS REDACTED | | | CEL 0.0002513947010 56157 | | | |
| 3.1.262843 | JESSICAH ACHIENG ODHIAMBO | ADDRESS REDACTED | | | ETH 0.000000211615895 0352 | | | |
| 3.1.262844 | JESSICAH ODHIAMBO ACHIENG | ADDRESS REDACTED | | | ETH 2.2091304807690 99-07 | | | |
| 3.1.262845 | JESSICO NOCON | ADDRESS REDACTED | | | BTC 0.0000019990658082 17 | | | |
| | | | | | LTC 0.0036560520358241 | | | |
| 3.1.262846 | JESSIE AGUAS | ADDRESS REDACTED | | | ADA 1187.18374413945 | ADA 1370 | | |
| | | | | | BTC 0.005485591695 66793 | | | |
| | | | | | DOT 54.16439961 78887 | | | |
| 3.1.262847 | JESSIE ALVAREZ | ADDRESS REDACTED | | | BTC 0.0171411650810886 | | | |
| 3.1.262848 | JESSIE AMIOT | ADDRESS REDACTED | | | SNX 0.1268264111390315 | | | |
| 3.1.262849 | JESSIE APT | ADDRESS REDACTED | | | BNB 1.294520546 54564 | | | |
| | | | | | BTC 0.0018706424268 5708 | | | |
| | | | | | USDC 423.538937545184 | | | |
| 3.1.262850 | JESSIE ARON SMITH | ADDRESS REDACTED | | | ETH 0.0016321587747 3026 | | | |
| 3.1.262851 | JESSIE ARVIZU-SORIA | ADDRESS REDACTED | | | USDC 0.03565750621 88349 | USDC 0.00000207771 7951605 | | |
| 3.1.262852 | JESSIE ASUNGENYIA- TENKIANG | ADDRESS REDACTED | | | CEL 2969.88491091545 | | | |
| 3.1.262853 | JESSIE AVELLANEDA | ADDRESS REDACTED | | | BCH 1.19562323540004 | | | |
| | | | | | BSV 1.16444170067742 | | | |
| | | | | | BTC 0.786577799945519 | | | |
| | | | | | DASH 1.1560544153002 1 | | | |
| | | | | | ETH 2.46101641316557 | | | |
| 3.1.262854 | JESSIE AYERS | ADDRESS REDACTED | | | BTC 0.78906017178306 | | | |
| | | | | | ETH 0.00308978201004158 | | | |
| | | | | | GUSD 3538.63377128797 | | | |
| 3.1.262855 | JESSIE BABIN | ADDRESS REDACTED | | Yes | ADA 0.1268961177310 83 | | | BTC 0.436686751577394 |
| | | | | | BTC 0.0179126019491249 | | | ETH 4.30013468533103 |
| | | | | | CEL 2.37668018692378 | | | |
| | | | | | ETH 0.0128520671745235 | | | |
| | | | | | LUNC 21.145792460631 5 | | | |
| | | | | | SOL 104.342316753189 | | | |
| 3.1.262856 | JESSIE BAI JI | ADDRESS REDACTED | | | BTC 0.00001106021264652 | | | |
| 3.1.262857 | JESSIE BAILEY | ADDRESS REDACTED | | | GUSD 0.000485190208766855 | | | |
| | | | | | USDC 2.25294930997374 | | | |
| 3.1.262858 | JESSIE BAUTISTA | ADDRESS REDACTED | | | BTC 0.00000071454838 4619 | | | |
| | | | | | USDC 0.00768653854133979 | | | |
| 3.1.262859 | JESSIE BOUGH JR | ADDRESS REDACTED | | | BCH 0.0000105927210163 | | | |
| 3.1.262860 | JESSIE BURGET | ADDRESS REDACTED | | | CEL 1.09104985 77526 | | | |
| 3.1.262861 | JESSIE CAMPRADT | ADDRESS REDACTED | | | ETH 0.78971588670444 | | | |
| 3.1.262862 | JESSIE CANDAZA | ADDRESS REDACTED | | | BTC 0.00000052 | | | |
| | | | | | CEL 0.0136667326537644 | | | |
| 3.1.262863 | JESSIE CARADO | ADDRESS REDACTED | | | BTC 1.21392655702999E-05 | | | |
| | | | | | ETH 0.0003791875 19636575 | | | |
| | | | | | USDC 3.88025351477108 | | | |
| | | | | | USDT 0.051798054791415 | | | |
| | | | | | CEL 107.704468569089 | | | |
| 3.1.262864 | JESSIE CHAN | ADDRESS REDACTED | | | USDC 958.4 | | | |
| 3.1.262865 | JESSIE CHANG | ADDRESS REDACTED | | | EOS 92.6603865826982 | | | |
| 3.1.262866 | JESSIE CHAO | ADDRESS REDACTED | | | BTC 0.17601977394765 | | | |
| | | | | | ETH 0.02470392423718 14 | | | |
| | | | | | USDC 37.1164341000844 | | | |
| | | | | | USDT ERC20 1.762844634888995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262867 | JESSIE CHEN | ADDRESS REDACTED | | | BTC 0.0739618761844443<br>COMP 2.28068573791271<br>ETH 0.364221380854251<br>LINK 1.08181258347843<br>LTC 0.18580667231467<br>MCDAI 31.8328442621617<br>PAXG 0.623526034832808<br>USDC 0.0991128188433362<br>XLM 1835.77716188699 | | | |
| 3.1.262868 | JESSIE CHO | ADDRESS REDACTED | | | BTC 0.848635781950571<br>ETH 3.60860880822136<br>USDC 27220.9268039474 | BTC 0.02301739 | | |
| 3.1.262869 | JESSIE CORMIER | ADDRESS REDACTED | | | ADA 0.52545624933192<br>AVAX 2.14624943780986<br>BTC 0.000222364842844662<br>DOT 0.0405179754987444<br>ETH 0.0130188704110045<br>LINK 0.0029770760949928<br>MATIC 65.0322427888809<br>MCDAI 71.2310716682059<br>PAX 4542.05679310837<br>SNX 27.5862575408921<br>USDC 9069.13465596869<br>XLM 29.4394466321066 | | DOT 0.00000000005576424 | |
| 3.1.262870 | JESSIE CRIS MAATA | ADDRESS REDACTED | | | ETH 0.00017802161238643 | | | |
| 3.1.262871 | JESSIE DAVIS | ADDRESS REDACTED | | | BTC 0.607707614215186 | BTC 0.31<br>ETH 5.4 | | |
| 3.1.262872 | JESSIE DIAZCASTENEDA | ADDRESS REDACTED | | | XLM 6488.24409519685 | | | |
| 3.1.262873 | JESSIE DIGGINS | ADDRESS REDACTED | | | BTC 0.000452054537927116 | | | |
| 3.1.262874 | JESSIE ELLIOTT | ADDRESS REDACTED | | | ADA 19.0421894799567<br>BTC 0.00514088429118529<br>ETH 0.0623094958469875<br>MATIC 31.075475843938<br>USDC 1122.03196772873 | | | |
| 3.1.262875 | JESSIE ESCOBAR | ADDRESS REDACTED | | | CEL 1.12421666444235 | | | |
| 3.1.262876 | JESSIE ESCOBAR | ADDRESS REDACTED | | | ETH 0.00181006327729899<br>LTC 0.000153906949281601<br>SGB 1.4406985327849<br>XLM 0.110989076852171<br>XRP 9.42416991761963 | | | |
| 3.1.262877 | JESSIE FAVROUL | ADDRESS REDACTED | | | CEL 16.2308412293071<br>ETH 0.22165794 | | | |
| 3.1.262878 | JESSIE GAO | ADDRESS REDACTED | | | ADA 375.269765439741<br>BTC 0.00265455088073985<br>CEL 101.181280677125<br>ETH 2.1525486564251 | | | |
| 3.1.262879 | JESSIE GEORGE | ADDRESS REDACTED | | | AAVE 0.00188998352245291<br>ADA 0.00538934423998201<br>BAT 0.165893101448559<br>BCH 0.000001027904731067<br>BTC 0.00000009731876103<br>CEL 0.000143854887460166<br>COMP 0.0016115379932213<br>DASH 0.00286861340507618<br>EOS 0.11827199235437<br>ETH 0.000030000579608915<br>ETH 0.000008532103984481<br>LINK 0.0243250813877266<br>LTC 0.000002228165334502<br>MATIC 0.941438331914694<br>MCDAI 0.00027033298370873<br>OMG 0.00830094122037142<br>SGB 0.19597917755336<br>UNI 0.0134230725890866<br>XLM 0.387643012596609<br>XRP 0.000000252870146399<br>ZEC 0.0035207082781839<br>ZRX 0.233263897054393 | ADA 0.00573481257808075<br>BCH 0.0060958697465889<br>BTC 0.000000000540096532<br>CEL 0.231656124911313<br>DOT 0.0003<br>ETH 0.000002962766915248<br>LTC 0.00939881349554885<br>MCDAI 0.43993932271498 | | |
| 3.1.262880 | JESSIE GILLIS | ADDRESS REDACTED | | | BTC 0.00424287<br>CEL 4.30529234191001 | | | |
| 3.1.262881 | JESSIE GOMEZ | ADDRESS REDACTED | | | ADA 195.928393862154<br>BSV 0.000015405863316579<br>BTC 0.230011579171145<br>CEL 80.1259515262514<br>ETH 1.45408096590136<br>LTC 1.71012687796319<br>SNX 294.71605480559<br>USDC 30.5986358999344<br>XLM 107.809635664052 | | BSV 0.0615588801345502 | |
| 3.1.262882 | JESSIE GONZALEZ | ADDRESS REDACTED | | | ADA 0.00386184915597581<br>BTC 0.875497132235601<br>CEL 224.435214372051<br>ETH 0.0562801938298784<br>LINK 0.952188399146143<br>MANA 19.5661613001542<br>MATIC 47.6414497717238<br>SNX 13.8429070682253<br>USDC 64694.2114413528<br>XLM 1.5742452664446 | BTC 0.00788755<br>CEL 227.3401<br>ETH 0.130044600600894 | | |
| 3.1.262883 | JESSIE GONZALEZ | ADDRESS REDACTED | | | AAVE 0.0236902502870326<br>BTC 0.0120296048199206<br>CEL 213.375337704445<br>ETH 0.00191873326623088<br>MATIC 24.3618048011851<br>SNX 5.25121397847118<br>USDC 283.806988735908 | | | |
| 3.1.262884 | JESSIE GRIFFIN | ADDRESS REDACTED | | | ADA 3.107.63117298062<br>BTC 0.00326897596385728<br>LTC 1.01038261466586<br>UNI 19.5892995518631 | | | |
| 3.1.262885 | JESSIE GROSS | ADDRESS REDACTED | | | BTC 0.0014081772627765<br>ETH 14.1651196283167 | | | |
| 3.1.262886 | JESSIE HUI | ADDRESS REDACTED | | | BTC 0.00195022108396699<br>CEL 0.00698666611335716<br>ETH 0.0127944789331649<br>USDC 251.262107934449<br>USDT ERC20 0.381993686575929 | | | |
| 3.1.262887 | JESSIE JAMIESON | ADDRESS REDACTED | | | BTC 0.0141831161060211<br>ETH 0.317332117038<br>USDC 492.879080124126 | | | |
| 3.1.262888 | JESSIE JIA XIN TAN | ADDRESS REDACTED | | | ADA 380.160300401551<br>BTC 0.000853381261555517 | | | |
| 3.1.262889 | JESSIE JOHNSTONE | ADDRESS REDACTED | | | BNB 0.00015731838952516<br>BTC 0.000000844122005586<br>CEL 0.00233738747671178<br>ETH 0.000000044918007235<br>XRP 0.0112728044331061 | | | |
| 3.1.262890 | JESSIE JONKER | ADDRESS REDACTED | | | BTC 0.00253036612477026<br>CEL 74.5158443678929 | | | |
| 3.1.262891 | JESSIE KONG | ADDRESS REDACTED | | | BTC 0.0022529931169306 | | | |
| 3.1.262892 | JESSIE LEE | ADDRESS REDACTED | | | BTC 0.544343912461053 | | | |
| 3.1.262893 | JESSIE LOMO | ADDRESS REDACTED | | | MANA 4.12027415431944<br>XRP 165.867195067878 | | | |
| 3.1.262894 | JESSIE LORIER | ADDRESS REDACTED | | | BNB 1.06213362319468<br>BTC 0.0870493325088218<br>ETH 0.524191912600474<br>MATIC 67.4013889040876<br>USDC 5180.28198795459 | | | |
| 3.1.262895 | JESSIE LYN WHITWORTH | ADDRESS REDACTED | | | ADA 33.1338775967897<br>BTC 0.0644922472692903<br>ETH 0.292869480704162<br>LTC 1.09794482308982 | | | |
| 3.1.262896 | JESSIE MOYER | ADDRESS REDACTED | | | BTC 0.000451434705619816<br>CEL 97.8717958664722<br>ETH 0.123595653610167<br>MANA 7.18114940700524<br>USDC 213.752706029283<br>USDT ERC20 0.412997748840704 | | CEL 3.14720821917808 | |
| 3.1.262897 | JESSIE NADEAU | ADDRESS REDACTED | | | BTC 0.011035280995011 | | | |
| 3.1.262898 | JESSIE NEWBURN | ADDRESS REDACTED | | | BTC 0.0708257185918097 | | | |
| 3.1.262899 | JESSIE NILES | ADDRESS REDACTED | | | BTC 0.0238037006789996 | | | |
| 3.1.262900 | JESSIE PUGH | ADDRESS REDACTED | | | XRP 16.445929 | | | |
| 3.1.262901 | JESSIE QUON | ADDRESS REDACTED | | | BTC 0.000001007268965267<br>ETH 0.000548813508747228 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262902 | JESSIE RAGSDALE | ADDRESS REDACTED | | | LTC 0.0000025485173929664 | | | |
| 3.1.262903 | JESSIE SALAS | ADDRESS REDACTED | | | USDC 2915.37019559342 | | | |
| 3.1.262904 | JESSIE SAMANIEGO | ADDRESS REDACTED | | | BTC 0.000000814637821206 | | | |
| 3.1.262905 | JESSIE SCHULZE | ADDRESS REDACTED | | | ETH 0.0655171208212961 | | | |
| 3.1.262906 | JESSIE SERUNDA | ADDRESS REDACTED | | | BTC 0.00000039695150581 | | | |
| | | | | | CEL 0.000203046487408746 | | | |
| 3.1.262907 | JESSIE SETHDAVID | ADDRESS REDACTED | | | CEL 0.0769827016585 | | | |
| 3.1.262908 | JESSIE SHUKEIREH | ADDRESS REDACTED | | Yes | BTC 0.14568879548696 7 | BTC 0.03019195790946093 GUSD 6.21 | | BTC 0.715872251860708 |
| | | | | | GUSD 1.238462241535381 | | | |
| | | | | | SNX 170.70993013475 6 | | | |
| 3.1.262909 | JESSIE SICARD | ADDRESS REDACTED | | | USDC 0.77297971185022 5 | | | |
| | | | | | BTC 0.00116595542505406 | | | |
| 3.1.262910 | JESSIE SOETEMAN | ADDRESS REDACTED | | | ETH 0.00017293243253644 | | | |
| | | | | | BTC 0.00216093919090213 | | | |
| 3.1.262911 | JESSIE SOHPAUL | ADDRESS REDACTED | | | CEL 2.64346078317853 | | | |
| | | | | | ADA 1.34813851073473 | | | |
| | | | | | BTC 0.30999966637137 3 | | | |
| | | | | | ETH 4.51982749586646 | | | |
| | | | | | MATIC 6194.96934366151 | | | |
| | | | | | UNI 0.0623930329060 63 | | | |
| 3.1.262912 | JESSIE STEMO | ADDRESS REDACTED | | | ADA 267.95391220382 3 | | | |
| | | | | | BTC 0.0362388979963477 | | | |
| | | | | | DOT 18.6497792192559 | | | |
| | | | | | ETH 0.4715000939629 74 | | | |
| 3.1.262913 | JESSIE SYKES | ADDRESS REDACTED | | | CEL 1.13254459830997 | | | |
| | | | | | EOS 0.07056406328553 27 | | | |
| | | | | | ETH 0.00042386487862088 3 | | | |
| | | | | | MATIC 6.23865896513521 | | | |
| | | | | | SGB 0.840982914741825 | | | |
| | | | | | XLM 2.3339394134443 2 | | | |
| | | | | | XRP 5.50119661121724 | | | |
| | | | | | ZRX 0.24808435032470 2 | | | |
| 3.1.262914 | JESSIE TANG | ADDRESS REDACTED | | | BTC 0.00000012759388031 | BTC 0.00000000250845211 9 | | |
| | | | | | ETH 0.000184962759630697 | | | |
| 3.1.262915 | JESSIE TEBRERO | ADDRESS REDACTED | | | BTC 0.00010916275247411 4 | | | |
| 3.1.262916 | JESSIE TEBRERO | ADDRESS REDACTED | | | CEL 0.0087181708256592 7 | | | |
| | | | | | ETH 0.00000049 | | | |
| 3.1.262917 | JESSIE THOMAS | ADDRESS REDACTED | | | BTC 0.00001479483129309 4 | | | |
| 3.1.262918 | JESSIE TREICHEL | ADDRESS REDACTED | | | CEL 0.60894008497218 5 | | | |
| | | | | | BTC 0.0002669854161898 83 | | | |
| | | | | | CEL 0.661783075493497 | | | |
| | | | | | ETH 1.32932337 76697 | | | |
| | | | | | MATIC 1050.89129976356 | | | |
| 3.1.262919 | JESSIE TRINH | ADDRESS REDACTED | | | BTC 0.01262551555637 91 | | | |
| | | | | | CEL 1.76602268906628 | | | |
| | | | | | MCDAI 41.4020587060629 | | | |
| 3.1.262920 | JESSIE TWIGG | ADDRESS REDACTED | | | BTC 0.01263012227923 06 | | | |
| | | | | | CEL 7.8042713000361 1 | | | |
| 3.1.262921 | JESSIE UM | ADDRESS REDACTED | | | BTC 0.00285222078774 34 | | | |
| | | | | | COMP 0.0392680523991139 | | | |
| | | | | | DOT 1.72264485802458 | | | |
| | | | | | LTC 2.02187259770871 | | | |
| | | | | | XLM 156.42071380673 2 | | | |
| 3.1.262922 | JESSIE VERDUN | ADDRESS REDACTED | | | BTC 0.00117090695166294 | | | |
| | | | | | ETH 0.00118501570022476 | | | |
| | | | | | LINK 0.00099435691156 7587 | | | |
| | | | | | SGB 849.24265656 968 | | | |
| | | | | | XRP 4.70209961833252 | | | |
| 3.1.262923 | JESSIE VERDUN | ADDRESS REDACTED | | | BTC 0.00002517047601078 2 | | | |
| | | | | | CEL 1.068630552643 17 | | | |
| | | | | | SGB 0.25926175572502 1 | | | |
| | | | | | XRP 1.73274204904691 | | | |
| 3.1.262924 | JESSIE VRANICH | ADDRESS REDACTED | | | USDC 0.00696835164728446 | | | |
| 3.1.262925 | JESSIE WANG | ADDRESS REDACTED | | | BTC 0.04286863956841 87 | | | |
| 3.1.262926 | JESSIE WARLOCK | ADDRESS REDACTED | | | BTC 0.0107773501507808 | | | |
| | | | | | CEL 0.0028913163692022 3 | | | |
| 3.1.262927 | JESSIE WHELAN | ADDRESS REDACTED | | | DOT 10.2514269937734 | | | |
| | | | | | BTC 0.0141656796752034 | | | |
| | | | | | CEL 1910.08392109411 | | | |
| | | | | | MATIC 1765.74671679379 | | | |
| | | | | | XLM 19.0661086 | | | |
| 3.1.262928 | JESSIE WHITEHEAD | ADDRESS REDACTED | | | BCH 0.10062782547982 3 | | | |
| 3.1.262929 | JESSIE WILKERSON | ADDRESS REDACTED | | | BTC 0.00000095285356592 | | | |
| 3.1.262930 | JESSIE WILKERSON | ADDRESS REDACTED | | | CEL 1.07268465779668 | | | |
| 3.1.262931 | JESSIE WILKERSON | ADDRESS REDACTED | | | CEL 3.08951139994767 | | | |
| 3.1.262932 | JESSIE YU | ADDRESS REDACTED | | | ADA 436.88614500487 | | | |
| | | | | | BTC 0.0746692622597988 | | | |
| | | | | | ETH 2.34742892302588 | | | |
| | | | | | MATIC 154.32535613747 1 | | | |
| | | | | | XLM 32.7778937723689 | | | |
| | | | | | XRP 116.143581 | | | |
| 3.1.262933 | JESSIE ZANO | ADDRESS REDACTED | | | BTC 0.0116839361515909 | | | |
| 3.1.262934 | JESSIE ZHANG | ADDRESS REDACTED | | | BTC 0.0000545108063597 33 | | | |
| | | | | | XRP 0.120799158716411 | | | |
| 3.1.262935 | JESSIE ZURZOLO | ADDRESS REDACTED | | | BTC 0.09101447254997 72 | | | |
| 3.1.262936 | JESSIEMAR MOQUIALA | ADDRESS REDACTED | | | CEL 0.02177995575669 48 | | | |
| | | | | | BTC 0.00000109951304152 4 | | | |
| 3.1.262937 | JESSIKA ALEJANDRA JUAREZ SERVIN | ADDRESS REDACTED | | | CEL 0.0672977296951365 | | | |
| 3.1.262938 | JESSIKA CASTANO | ADDRESS REDACTED | | | ETH 0.180425641918107 | | | |
| 3.1.262939 | JESSIKA CASTAÑO | ADDRESS REDACTED | | | BTC 0.00000098785161313 5 | | | |
| | | | | | BUSD 0.943151616626506 | | | |
| 3.1.262940 | JESSIKA FAULKNER | ADDRESS REDACTED | | | BTC 0.00000041102531174 7 | | | |
| | | | | | USDT ERC20 0.79040109535495 | | | |
| 3.1.262941 | JESSIKA PAOLA BARRIOS RUEDA | ADDRESS REDACTED | | | BTC 0.00000033809108327 2 | | | |
| | | | | | USDC 1.69587684166598 | | | |
| 3.1.262942 | JESSIKA TOLIN | ADDRESS REDACTED | | | BTC 0.000206406473 94268 | | | |
| | | | | | ETH 0.273639750071977 | | | |
| 3.1.262943 | JESSILIN ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00072003331013517 | | | BTC 0.0000000669960876 |
| | | | | | ETH 0.040649534411112 | | | USDC 0.0000005558238588 9 |
| | | | | | BTC 0.00002776767320688 4 | | | |
| 3.1.262944 | JESSIM AZROUMBAZE | ADDRESS REDACTED | | | ETH 0.00006886149273693 9 | | | |
| | | | | | USDC 1.7905493532977 | | | |
| 3.1.262945 | JESSLAND BAYLIN | ADDRESS REDACTED | | | CEL 0.22190007875282 | | | |
| | | | | | XRP 0.00000210303866834 | | | |
| 3.1.262946 | JESSLENE PAGAN | ADDRESS REDACTED | | | BTC 0.00000148685416165 5 | | | |
| | | | | | ETH 0.00138435604845672 | | | |
| | | | | | ADA 198.26206757236 | | | |
| 3.1.262947 | JESSLYN CALISTA | ADDRESS REDACTED | | | BTC 0.0012348566102855 5 | | | |
| | | | | | CEL 1.92302283859649 | | | |
| 3.1.262948 | JESSLYN ONG | ADDRESS REDACTED | | | BTC 0.00011696061554532 8 | | | |
| | | | | | CEL 1.2802069718102 | | | |
| | | | | | BTC 0.025580058595782 | | | |
| | | | | | ETH 0.747500044669865 | | | |
| 3.1.262949 | JESSLYNN NG KAI LI | ADDRESS REDACTED | | | GUSD 1039.35302589406 | | | |
| | | | | | LTC 0.117442891828884 | | | |
| 3.1.262950 | JESSMAR BARRIGA | ADDRESS REDACTED | | | BTC 0.00557484375830745 | | | |
| | | | | | BTC 0.10118542548459 5 | | | |
| | | | | | CEL 0.136425765475767 | | | |
| | | | | | ETH 1.87196353547138 | | | |
| | | | | | LTC 0.0000072795204585 88 | | | |
| | | | | | LUNC 21.37737305012 36 | | | |
| | | | | | UMA 0.0005096872659967 29 | | | |
| | | | | | USDC 0.005 | | | |
| 3.1.262951 | JESSON MENDOZA | ADDRESS REDACTED | | | BNB 0.00203728835159139 | | | |
| | | | | | ETH 0.01099681106867773 | | | |
| 3.1.262952 | JESSON NOEL GIBEY | ADDRESS REDACTED | | | CEL 7.11036821787452 | | | |
| | | | | | USDC 693.598797 | | | |
| 3.1.262953 | JESSY ABOUARAB | ADDRESS REDACTED | | | ADA 1281.84272112 61 | | | |
| | | | | | BTC 0.0010193144228603 | | | |
| 3.1.262954 | JESSY ALONGI | ADDRESS REDACTED | | | BTC 0.0218658086772598 | | | |
| | | | | | ETH 0.335291567714424 | | | |
| 3.1.262955 | JESSY ANDERSON | ADDRESS REDACTED | | | ADA 0.000000931126055423 | | | |
| | | | | | BTC 0.00000000074759312425 | | | |
| | | | | | CEL 49.5608613206056 | | | |
| 3.1.262956 | JESSY ARTMAN | ADDRESS REDACTED | | | BTC 0.000036799371038439 | | | |
| 3.1.262957 | JESSY BAZAN STEWART | ADDRESS REDACTED | | | BNB 0.00048386942404246 | | | |
| | | | | | BTC 0.00000057351960577 6 | | | |
| | | | | | ETH 0.00000000862368491 | | | |
| | | | | | USDC 0.544183776345895 | | | |
| 3.1.262958 | JESSY BERANEK | ADDRESS REDACTED | | | BTC 2.14916712969399E-06 | | | |
| | | | | | USDC 0.662985923846073 | | | |
| 3.1.262959 | JESSY BOGALHO | ADDRESS REDACTED | | | BTC 1.66107148579399E-06 | | | |
| | | | | | USDT ERC20 0.64931215241720 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.262960 | JESSY CASAUS | ADDRESS REDACTED | | | BTC 0.0000016251747447225 ETH 0.00002703759847349345 | | | |
| 3.1.262961 | JESSY COTO | ADDRESS REDACTED | | | BTC 0.00007012634772283 | | | |
| 3.1.262962 | JESSY DOMINIQUE LANNOY | ADDRESS REDACTED | | | CEL 10.1631974888986 ETH 0.0016277702966823 SNX 17.083708574327 USDC 99.4086120198417 USDT ERC20 85.9776827233485 | | | |
| 3.1.262963 | JESSY FRESNE | ADDRESS REDACTED | | | ADA 427.299649564476 BTC 0.0000175864558664557 CEL 2.42291986394876 ETH 0.00008370743639782 MATIC 23.5800174893173 SOL 22.9699094155656 XRP 106.185240637693 | | | |
| 3.1.262964 | JESSY HALL | ADDRESS REDACTED | | | CEL 132.245323646206 | | | |
| 3.1.262965 | JESSY HIROQUOY | ADDRESS REDACTED | | | BTC 0.00000928819039439 BUSD 0.045994683509386 DOT 0.0743958077319659 ETH 0.00000079558238862 MATIC 0.889078484739397 | | | |
| 3.1.262966 | JESSY HUPPE | ADDRESS REDACTED | | | BTC 0.0229086891248227 ETH 0.00000579665708003 | | | |
| 3.1.262967 | JESSY JACKY LADERRIERE | ADDRESS REDACTED | | | DOT 0.0051718377061063 | | | |
| 3.1.262968 | JESSY JAGOURY | ADDRESS REDACTED | | | CEL 0.0335337502210071 | | | |
| 3.1.262969 | JESSY JAUNEAU | ADDRESS REDACTED | | | COMP 0.0123289281073275 BTC 0.0034781471694687 CEL 16.6402230363808 MATIC 133.1094369907749 USDC 251.251244138418 USDT ERC20 429.087257763346 | | | |
| 3.1.262970 | JESSY JUAREZ | ADDRESS REDACTED | | | CEL 0.0012969311767323424 | | | |
| 3.1.262971 | JESSY LEEMON SMITH | ADDRESS REDACTED | | | BTC 0.0059813305800529 | | | |
| 3.1.262972 | JESSY MUNEREL | ADDRESS REDACTED | | | CEL 8.96893825394098 | | | |
| 3.1.262973 | JESSY NEROME | ADDRESS REDACTED | | | USDC 213.735473 | | | |
| 3.1.262974 | JESSY NEPECERON | ADDRESS REDACTED | | | USDC 1304.34179902284 ADA 111.17760812998 CEL 0.883166663431973 LUNC 0.1056468416684323 XRP 51.9770747189133 | | | |
| 3.1.262975 | JESSY NIMI | ADDRESS REDACTED | | | BTC 0.0000081082804357 CEL 0.0760169954638459 DOT 0.0345373642898375 | | | |
| 3.1.262976 | JESSY RAY FIELDS | ADDRESS REDACTED | | | ETH 0.02361777 | ETH 0.02361777 | | |
| 3.1.262977 | JESSY ROYER | ADDRESS REDACTED | | | BTC 0.00050838489235746 CEL 19.6478461207184 ETH 0.2734731130451 KLM 262.092078972141 | | | |
| 3.1.262978 | JESSY RUEST | ADDRESS REDACTED | | | BTC 0.000000086826242609 | | | |
| 3.1.262979 | JESSY SANFILIPPO | ADDRESS REDACTED | | | CEL 0.598405171846152 | | | |
| 3.1.262980 | JESSY SOUHOKA | ADDRESS REDACTED | | | CEL 0.0002486632006999988 USDT ERC20 0.000002 BTC 0.000000003415720496 CEL 41.0565363126763 | | | |
| 3.1.262981 | JESSY TINA | ADDRESS REDACTED | | | CEL 49.3355527015295 DOT 70.0134538656487 ETH 0.400843095307953 | | | |
| 3.1.262982 | JESSY VALCARES | ADDRESS REDACTED | | | ETH 0.00001465423443801S SNX 0.006109856617621B6 | | | |
| 3.1.262983 | JESSY WAGNON | ADDRESS REDACTED | | | AVAX 0.001410607979460999 BTC 0.0000013934486562976 CEL 0.086070245657541 ETH 0.0000535362350278 | | | |
| 3.1.262984 | JESSYCA DESMARAIS | ADDRESS REDACTED | | | CEL 15.5862600308452 ETH 0.218498463834464 | | | |
| 3.1.262985 | JESSYCA SOUZA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000000750449122A CEL 2.00194706367276 USDT ERC20 0.000000292004630727 | | | |
| 3.1.262986 | JESSYE MORANDI SANTI | ADDRESS REDACTED | | | BTC 0.00092551458610877 CEL 6.41851050626404B | | | |
| 3.1.262987 | JESTER B GUTIERREZ | ADDRESS REDACTED | | | ADA 1122.55707211B1 BTC 0.000166047597B1565 DASH 17.85265393B4973 LTC 23.7864926298034 USDC 511.837295750769 | | | |
| 3.1.262988 | JESTER HOEK | ADDRESS REDACTED | | | BTC 0.5992961461585S9 CEL 0.311691576424T8 ETH 27.015643027234 | | | |
| 3.1.262989 | JESTER LAO | ADDRESS REDACTED | | | BTC 0.1272564395510B4 CEL 49.3244936434765 DOT 13.7358812619531 MATIC 44.6712444154903 | | | |
| 3.1.262990 | JESTIN ROBINSON | ADDRESS REDACTED | | | CEL 1.07673777226982 | | | |
| 3.1.262991 | JESTINA JOHNSON-PRINCE | ADDRESS REDACTED | | | BTC 0.0012518339621174S CEL 0.103692705639T2 ETH 0.24495323009039M4 LINK 7.99706709253032 | | | |
| 3.1.262992 | JESTYN SHOYOOLA | ADDRESS REDACTED | | | BTC 0.00008249993657551Z CEL 1.14416504037113 ETH 0.00082479053190519 SGB 0.302091384945394 XRP 0.000000247522998217 | | | |
| 3.1.262993 | JESU JOSE ILDE SALVADOR | ADDRESS REDACTED | | | BTC 0.0000193835201351525 ETH 0.000009515353697S879 KLM 0.0536801761148386 | | | |
| 3.1.262994 | JESU ZELE OTABUN | ADDRESS REDACTED | | | BTC 0.000497067302912814 CEL 0.70050494080910B4 ETH 0.05603522810571937 | | | |
| 3.1.262995 | JESULA SAGASTUME | ADDRESS REDACTED | | | BTC 0.0000020006602591572 CEL 0.7390233005T3293 ETH 0.000199717580017B MCDAI 30 | | | |
| 3.1.262996 | JESUAR GALDAMEZ | ADDRESS REDACTED | | | BTC 0.0000609603305041B2 | | | |
| 3.1.262997 | JESUKOBIRUO OCHUKO EKPAMAKU | ADDRESS REDACTED | | | BTC 0.00001386797635471Z | | | |
| 3.1.262998 | JESULA ISIDOR JOSEPH | ADDRESS REDACTED | | | ADA 474.289001217227 DOT 13.55028570408A6 ETH 0.101050975694491 MATIC 40.5424873128109 SNX 54.8947416931508 USDC 3.03166849484801 | | | |
| 3.1.262999 | JESUNG KWON | ADDRESS REDACTED | | | BCH 0.00000000334841B926 BTC 0.000431639233690376 CEL 389.07939648769S EOS 1.33788307730865 USDC 0.0000003356147297T2 USDT ERC20 63.2846076761257 XLM 0.0000001354982602T XRP 0.0000010065880597083 | | | |
| 3.1.263000 | JESUS A PINEDO ROBLES | ADDRESS REDACTED | | Yes | ADA 310.958583249429 BTC 0.0118517611215566 CEL 68.7070105131734 DASH 5.66815427707998 ETH 1.18785444552325 KNC 0.0196466137013636 LTC 0.00271494871464953 MATIC 258.449607260163 SNX 28.165907129935S USDC 8.74130462650797 XLM 0.2189956236333339 ZEC 6.66475914660242 ZRX 999.462207726173 | | | BTC 0.219649878094317 |
| 3.1.263001 | JESUS ABIERA | ADDRESS REDACTED | | | BTC 0.0132727207323054 DOT 17.9411280423838 ETH 2.54632811445899E-06 | | | |
| 3.1.263002 | JESUS ACOSTA | ADDRESS REDACTED | | | ADA 890.12849134632 BTC 0.000866298249684122 DOT 25.2568630540S8 MATIC 709.16639811246 XRP 1081.964158 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263003 | JESUS ACOSTA | ADDRESS REDACTED | | | ADA 35.33061452055599 BTC 0.0033039569347608 CEL 0.18537534600794 DOT 1.2273238543910Z ETH 0.031759575059640Z LTC 0.47714550456551 | | | |
| 3.1.263004 | JESUS ACUÑA | ADDRESS REDACTED | | | BTC 0.00002596204194184 | | | |
| 3.1.263005 | JESUS ADAME | ADDRESS REDACTED | | | CEL 1678.05233716222 | | | |
| 3.1.263006 | JESUS ADARO | ADDRESS REDACTED | | | ETH 1.33543636614429 | | | |
| 3.1.263007 | JESUS ADRIAN CABRERA | ADDRESS REDACTED | | | BTC 0.000012449203767405 BCH 0.0079786681248142 BTC 0.00027803156216717 CEL 1.2466023707161Z DASH 0.02379910006691124 ETH 0.084578932300Z577 LTC 3.49666480592606S ZEC 0.0019365719375261Z4 | | | |
| 3.1.263008 | JESUS ADRIAN HOLGUIN LOPEZ | ADDRESS REDACTED | | | BTC 0.000000705208748673 CEL 1.2183867647499Z6 DASH 0.00628334762103292 LTC 0.0037763805593037Z4 XRP 0.000000623926217111 | | | |
| 3.1.263009 | JESUS ADRIAN QUEVEDOTELLO | ADDRESS REDACTED | | | BTC 0.069713012277144Z4 DOT 8.08374761480056 ETH 0.862381285380Z37 LINK 1.5491719921393 LTC 0.29508044165324Z | | | |
| 3.1.263010 | JESUS ADRIAN QUIROZ NAVA | ADDRESS REDACTED | | | BTC 0.000000384251322071 | | | |
| 3.1.263011 | JESUS AGUDELO | ADDRESS REDACTED | | | CEL 1.15052900242859 | | | |
| 3.1.263012 | JESUS AGUILAR | ADDRESS REDACTED | | | USDC 0.20848451319929 BTC 0.00000766230097460Z ELG 0.02901475854203Z8 ETH 0.0000031244634802Z5 | | | |
| 3.1.263013 | JESUS AGUILAR ESQUERRA | ADDRESS REDACTED | | | CEL 0.24608546637053 | | | |
| 3.1.263014 | JESUS AGUIRRE | ADDRESS REDACTED | | | BTC 5.102067562349990.07 DOGE 0.02603693199757Z ETH 0.00007516892795795 | BTC 0.00048950891516173 DOGE 0.002153805915314953 | | |
| 3.1.263015 | JESUS AGUIRRE | ADDRESS REDACTED | | | BTC 7.38255859401599L06 CEL 1.3191830732506 SGB 0.000486434239040893 XRP 0.00318195570978191 | | | |
| 3.1.263016 | JESUS AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000059613006475 MCDAI 0.0006800231705644G5 USDT ERC20 0.244829027766708 | | | |
| 3.1.263017 | JESUS ALBARRAN | ADDRESS REDACTED | | | CEL 1.14881778191359 | | | |
| 3.1.263018 | JESUS ALBERTO GRANADOS CASTRO | ADDRESS REDACTED | | | KLM 0.08698618129201L4 CEL 0.00058278787564973G LTC 0.0230500685625611 ZEC 0.000015054217949627 | | | |
| 3.1.263019 | JESUS ALBERTO SPELLERBERG HERRADON | ADDRESS REDACTED | | | BTC 0.00003015145284G961 | | | |
| 3.1.263020 | JESUS ALBERTO TACHON GONZALEZ | ADDRESS REDACTED | | | BNB 0.51552998603015 | | | |
| 3.1.263021 | JESUS ALBERTO UREA GOMEZ | ADDRESS REDACTED | | | CEL 1.79387332788845 BTC 0.0011478801425853 | | | |
| 3.1.263022 | JESUS ALBERTO VELÁZQUEZ | ADDRESS REDACTED | | | USDT ERC20 1.09502369494S3 BTC 0.00126444175874961 CEL 0.01534498624796802 LTC 0.87334455820846 MCDAI 103.304981788096 KLM 1342.381717378192 | | | |
| 3.1.263023 | JESUS ALEJANDRO BARAJAS RODRIGUEZ | ADDRESS REDACTED | | | XRP 0.00218801240714592 | | | |
| 3.1.263024 | JESUS ALEJANDRO VILLALOBOS CABALLERO | ADDRESS REDACTED | | | BTC 0.2523690464874Z3 | | | |
| 3.1.263025 | JESUS ALFARO | ADDRESS REDACTED | | | MATIC 1.57503092679165 | | | |
| 3.1.263026 | JESUS ALFREDO HERNÁNDEZ ALARCÓN | ADDRESS REDACTED | | | CEL 0.053580829960316G9 | | | |
| 3.1.263027 | JESUS ALFREDO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00171291540351244 USDC 400.363837215099 | | | |
| 3.1.263028 | JESUS ALMAGUER MARTINEZ | ADDRESS REDACTED | | | ADA 0.544012907466718 BTC 0.57556972922954S3 CEL 134.333749211961 USDT ERC20 0.61985895863370S | | | |
| 3.1.263029 | JESUS ALMENARES | ADDRESS REDACTED | | | ADA 35.2207798574959 BTC 0.0000602127501S833 | | | |
| 3.1.263030 | JESUS ALONSO CONRIQUE | ADDRESS REDACTED | | | USDC 0.019338423611874 | | | |
| 3.1.263031 | JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | | | BTC 0.00000129398560S494 USDC 0.04109048041G6235 USDT ERC20 0.002070045354782S9 | | | |
| 3.1.263032 | JESUS ALONSO PÉREZ | ADDRESS REDACTED | | | BTC 0.00382642793366669 CEL 0.05074303547892 KLM 535.7039976 | | | |
| 3.1.263033 | JESUS ALVAREZ | ADDRESS REDACTED | | | XRP 499.5 | | | |
| 3.1.263034 | JESUS ALVAREZ | ADDRESS REDACTED | | | BTC 0.47230863283958S UNI 0.71699076369094Z | | | |
| 3.1.263035 | JESUS ALVAREZ | ADDRESS REDACTED | | | CEL 3.84404389958881 BTC 0.00002805508564332S | | | |
| 3.1.263036 | JESUS ALVAREZ BURGOS | ADDRESS REDACTED | | | ETH 0.000574931534026093 XRP 0.000000584565745893 BTC 0.001310284284939S2 ETH 1.02224240801437 | | | |
| 3.1.263037 | JESUS ALVES DOMINGUEZ | ADDRESS REDACTED | | | LINK 17.789597370406S BTC 0.00005941 | | | |
| 3.1.263038 | JESUS AMARO | ADDRESS REDACTED | | | CEL 0.0853130633204833 BAT 41.7240213617117 BTC 4.36511509740649E-05 LINK 8.54914272770982 LTC 1.81161401241091 | | | |
| 3.1.263039 | JESUS ANDRES SERRANO REDONDO | ADDRESS REDACTED | | | ADA 0.0000005939862333313 BNB 0.07148000347869G2 BTC 0.000830061872127Z BTC 34.434082305G CEL 34.04082305G LUNC 4.81818867266851 USDC 0.0000001425497757B4 USDT ERC20 0.0000055415115583T6 XLM 0.0000000273521870T6 | BTC 0.0009293270665924I | | |
| 3.1.263040 | JESUS ANTONIO | ADDRESS REDACTED | | | CEL 0.0032075064024375T | | | |
| 3.1.263041 | JESUS ANTONIO GUADERRAMA TREVIZO | ADDRESS REDACTED | | | BTC 0.001139 CEL 30.6672455383049 DOT 4.483577S ETH 0.0176712415043995 LTC 0.00001768 SOL 0.26087 | | | |
| 3.1.263042 | JESUS ANTONIO MINGUEZ MEDINA | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.263043 | JESUS ANTONIO RAMIREZ | ADDRESS REDACTED | | | CEL 0.34028949926323 XRP 0.00648723385466442 | | | |
| 3.1.263044 | JESUS ARIAS REBOLLAL | ADDRESS REDACTED | | | BTC 0.000580535338424D5 CEL 140.384531434285 MCDAI 105.586877690388 | | | |
| 3.1.263045 | JESUS ARMANDO LEYVA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0114853257074079 | | | |
| 3.1.263046 | JESUS ARMANDO MARTINEZ GARCIA | ADDRESS REDACTED | | | CEL 0.21568157775071Z CEL 13.5384264756501 | | | |
| 3.1.263047 | JESUS ARMANDO MEDELLIN | ADDRESS REDACTED | | | ADA 0.6651875165658M8 AVAX 7.2015514267B819 BTC 0.37687988233896S1 ETH 1.04047740939417 LUNC 4.0391682744423Z SOL 3.414332046655I | AVAX 1.3272852144Z016 | | |
| 3.1.263048 | JESUS ARMANDO SAENZ | ADDRESS REDACTED | | Yes | AAVE 53.1576771421594 ADA 52460.5068142474 BTC 0.328648071106751 CEL 531.391716153393 ETH 33.875751167513 MCDAI 2924.38104317283 SNX 1172.458345D5202 | ADA 1000000 | | ADA 7837669.55883823 BTC 100.516165397941 ETH 438.085048594707 |
| 3.1.263049 | JESUS ARNORDO CARRILLO DAMASCO | ADDRESS REDACTED | | | BTC 0.00001128915035709 | | | |
| 3.1.263050 | JESUS ARTURO BARRON RUELAS | ADDRESS REDACTED | | | BTC 0.00001494139121174Z | | | |
| 3.1.263051 | JESUS ARTURO ORDONEZ | ADDRESS REDACTED | | | ADA 482.021487574423 AVAX 5.2020718793597I4 BTC 0.01567991876385Z3 DOT 0.0395785944Z034 ETH 0.5088210325063G42 MANA 38.5039246218918 MATIC 40.603048435085 SOL 1.04053127576777 | | | |
| 3.1.263052 | JESUS AUGUSTO PURIZACA CORTEZ | ADDRESS REDACTED | | | BTC 0.0000000082378919T1 CEL 0.18737983867030T | | | |

22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1344 of 5005
Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263053 | JESUS AYALA JR. | ADDRESS REDACTED | | | AAVE 1.02111172622159<br>ADA 225.38832614471<br>BCH 0.174881451427166<br>BTC 0.593242379925893<br>CEL 311.432528088219<br>COMP 0.187277639941644<br>ETH 1.12272224397084<br>GUSD 5905.861742446944<br>MATIC 26204.931127376<br>MCDAI 3.40168863980191<br>SGB 26.33726816304461<br>SNX 13.7869860117935<br>TUSD 1150.58397969158<br>USDC 67.8286746681624<br>USDT ERC20 3.48742459266416<br>XLM 122.972417640673<br>XRP 172.203997101737 | CEL 105.4621 | | |
| 3.1.263054 | JESUS BADIA CLOSA | ADDRESS REDACTED | | | AAVE 0.0107127976793677<br>ADA 1.0392776353635<br>BNB 0.000005374255287009<br>BTC 0.000081254092525801<br>CEL 50.6156470833065<br>DOT 50<br>ETH 0.00101514949022916 | | | |
| 3.1.263055 | JESUS BADILLO | ADDRESS REDACTED | | | MATIC 0.851292374526406<br>UNI 0.00193771506748308 | | | |
| 3.1.263056 | JESUS BAEZ | ADDRESS REDACTED | | | ADA 512.069495603329 | | | |
| 3.1.263057 | JESUS BARON ARELLANO | ADDRESS REDACTED | | | BTC 0.000944507580686685<br>BTC 0.00000017338691215<br>CEL 5565.0203206151<br>MATIC 0.00293617021276595<br>USDC 0.00518<br>USDT ERC20 0.2 | | | |
| 3.1.263058 | JESUS BARRAGAN | ADDRESS REDACTED | | | SNX 0.066668776044188 | | | |
| 3.1.263059 | JESUS BARRAZA | ADDRESS REDACTED | | | BTC 0.00124069637567754<br>USDC 0.5442002613389374 | USDC 0.000000200941880569 | | |
| 3.1.263060 | JESUS BARTOLACCI | ADDRESS REDACTED | | | BTC 0.208821167107591<br>ETH 0.15567597139834 | | | |
| 3.1.263061 | JESUS BASTIDAS | ADDRESS REDACTED | | | BTC 0.129742858391464<br>ETC 10.36138840752918<br>ETH 0.818410024987472<br>LTC 5.2013556613802<br>USDC 1295.2382060369 | | | |
| 3.1.263062 | JESUS BEJAR | ADDRESS REDACTED | | | ADA 0.0132535021429563<br>BNB 0.00013524048402016 | | | |
| 3.1.263063 | JESUS BELLO | ADDRESS REDACTED | | | BTC 0.00001274628908172<br>MATIC 0.938640124930657 | BTC 0.00000005054858046 | | |
| 3.1.263064 | JESUS BERMEJO | ADDRESS REDACTED | | | BTC 0.6267297510152S<br>BUSD 0.567769787084876 | | | |
| 3.1.263065 | JESUS BERTOLI JUAREZ | ADDRESS REDACTED | | | BTC 0.0237892706336705<br>ETH 0.00468099053731406<br>USDC 0.0107791741206761 | ETH 0.000000987195405848<br>USDC 0.339021 | | |
| 3.1.263066 | JESUS BLANCO | ADDRESS REDACTED | | | AAVE 0.00176325621831404<br>BCH 0.000140586813277538<br>BTC 0.000000004284172950S4<br>COMP 0.00165633815642563<br>DOT 0.163926204246824<br>LINK 0.000038288842972342<br>LTC 0.00365148675626356<br>MATIC 0.00501915216809509<br>SNX 0.07974913819085884<br>UNI 0.04490364969255572<br>XLM 0.891831577985293 | | | |
| 3.1.263067 | JESUS BOYZO | ADDRESS REDACTED | | | USDC 0.114852147690323 | | | |
| 3.1.263068 | JESUS BRAVO | ADDRESS REDACTED | | | ADA 9.80946187270927<br>BCH 0.135672624357991<br>BTC 0.0290965800409364<br>CEL 2.05984665778458<br>DOT 20.7900625532445<br>ETC 10.5205338063447<br>ETH 0.0339825281577817<br>LTC 0.00201764906798575<br>MCDAI 0.00791937519092986<br>TUSD 3.80968151897247<br>USDC 1492.51980346909<br>USDT ERC20 27611.1881852225<br>XLM 482.435225969316<br>ZRX 9.93899964476884 | | | |
| 3.1.263069 | JESUS BURCIAGA | ADDRESS REDACTED | | | BTC 0.0172736077377<br>ETH 0.173749789439048<br>MCDAI 9.30233433798249 | | | |
| 3.1.263070 | JESUS C.M | ADDRESS REDACTED | | | ADA 0.047277789320297<br>BTC 0.000009082213161996<br>DOT 0.00358205794938873 | | | |
| 3.1.263071 | JESÚS CABALLERO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00948083722427614 | | | |
| 3.1.263072 | JESUS CALDERON | ADDRESS REDACTED | | | CEL 0.05598004242356S8 | | | |
| 3.1.263073 | JESUS CALDERON | ADDRESS REDACTED | | | SNX 0.566008674508915 | | | |
| 3.1.263074 | JESUS CALUMA | ADDRESS REDACTED | | | UNI 0.438533111738822<br>BTC 0.099016473939434 | | | |
| 3.1.263075 | JESUS CAMARA | ADDRESS REDACTED | | | BTC 1.77277048413990647<br>USDT ERC20 0.756755234335052<br>BAT 3.940626975223<br>BTC 0.000000675541089213<br>CEL 1.14656134096<br>ETH 0.000018544160804036<br>MANA 0.0247678656176395 | | | |
| 3.1.263076 | JESUS CANAS FRANCO | ADDRESS REDACTED | | | USDC 1.05700291333366 | | | |
| 3.1.263077 | JESUS CAPAPAS | ADDRESS REDACTED | | | BTC 0.00000000453066959<br>CEL 0.171668303655539<br>USDC 0.005309802862613258 | | | |
| 3.1.263078 | JESUS CARDENAS HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00000027488655138<br>USDC 13.1202719140463<br>USDT ERC20 0.0660148449668591 | | | |
| 3.1.263079 | JESUS CARDEÑOSA NARANJO | ADDRESS REDACTED | | | BNB 0.00014686517965822<br>BTC 0.000000457523638664<br>CEL 0.3710952314774624 | | | |
| 3.1.263080 | JESUS CARDOSO | ADDRESS REDACTED | | | ADA 826.703523225448<br>AVAX 0.031797640744563<br>BTC 0.062400231551272<br>SOL 0.0775337025420073<br>USDC 11.2870653644878 | AVAX 0.00002<br>SOL 0.00000826631784834<br>USDC 8608.60707180201 | | |
| 3.1.263081 | JESUS CARLOS PARRA GALVAN | ADDRESS REDACTED | | | BTC 0.0139556736764528<br>CEL 0.0156135690984389<br>ETH 0.11548794802762<br>LTC 2.08046340S007 | | | |
| 3.1.263082 | JESUS CARRASCO | ADDRESS REDACTED | | | BTC 0.0102222837302206 | | | |
| 3.1.263083 | JESUS CARRASCO CAMPA | ADDRESS REDACTED | | | ADA 0.031366606845614<br>BTC 0.000002746672937795<br>DOT 0.00563067315677433<br>ETH 2.97009262771609E-05<br>MATIC 0.07592877714085B2 | | | |
| 3.1.263084 | JESUS CARRERA | ADDRESS REDACTED | | | BAT 1766<br>BCH 0.00125501548137915<br>BNT 52.9<br>BTC 0.00122765377463<br>CEL 210.571324177141<br>COMP 1.48275114101498<br>DASH 2.35931004884025<br>ETC 10.079139<br>ETH 0.0255934082812673<br>LTC 0.00597413817354097<br>MATIC 1072.815603<br>OMG 341.274505562003<br>SGB 135.985304483711<br>USDC 0.000000030620139185<br>XLM 0.919397227061556<br>XRP 0.61292485975074<br>ZRX 1.00936139621628 | | | |
| 3.1.263085 | JESUS CASIANO | ADDRESS REDACTED | | | ETH 0.00000000501397008004<br>USDC 0.00946148663765692 | | | |
| 3.1.263086 | JESUS CASILLAS | ADDRESS REDACTED | | | BTC 0.00051210119324623<br>XLM 2230.42621845S6 | | | |
| 3.1.263087 | JESUS CASTAÑON RINCON | ADDRESS REDACTED | | | BTC 0.00000000739791757S<br>CEL 0.44925685381766B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263088 | JESUS CASTILLEJO | ADDRESS REDACTED | | | ADA 0.010805950248984<br>BTC 0.0410494001130156<br>ETH 0.33306419034319<br>USDC 0.20494595700083 | | | |
| 3.1.263089 | JESUS CASTILLO | ADDRESS REDACTED | | | ADA 233.66033471634<br>BTC 0.000942271607166442<br>CEL 0.22438250866272<br>XLM 3285.7490343168 | | | |
| 3.1.263090 | JESUS CASTREJON | ADDRESS REDACTED | | | BTC 0.000019404532959347 | | | |
| 3.1.263091 | JESUS CASTRO BARRERA | ADDRESS REDACTED | | | BTC 0.0013567202329779<br>CEL 0.01071450116992118<br>LTC 0.000203141991494377 | | | |
| 3.1.263092 | JESUS CASTRO ROBREDO | ADDRESS REDACTED | | | ADA 1141.1072026797<br>BTC 0.0347432408383132<br>CEL 0.24437649587016 | | | |
| 3.1.263093 | JESUS CÁZARES VALLES | ADDRESS REDACTED | | | ADA 2649.58<br>BTC 0.00537651830722459<br>CEL 1378.72535280153<br>SNX 11.631<br>USDC 0.009<br>XLM 1.3536496 | | | |
| 3.1.263094 | JESUS CEJA | ADDRESS REDACTED | | | BTC 0.00808472689849756<br>MATIC 538.079104217912 | | | |
| 3.1.263095 | JESUS CHAIDEZ | ADDRESS REDACTED | | | ETH 0.019447936240735 | | | |
| 3.1.263096 | JESUS CHANZA MARTORELL | ADDRESS REDACTED | | | BTC 0.0000007848345233943<br>CEL 0.8107374572574 | | | |
| 3.1.263097 | JESUS CHAVEZ JR | ADDRESS REDACTED | | | ADA 0.07999294016301334<br>BTC 0.00000201593456204<br>ETH 0.000041442516130787<br>MATIC 0.0593027593889598<br>PAX 0.11950851477787<br>SNX 0.0149100210555633<br>USDC 0.102451193323122<br>XLM 0.1588727678876777<br>XTZ 0.00554134792043635 | | | |
| 3.1.263098 | JESUS CHRIST FOLLOWER | ADDRESS REDACTED | | | BTC 0.00000012123081277<br>ETH 0.00025928457831053<br>LINK 0.00019822647687658 | BTC 0.0000000091023176211<br>LINK 0.0035565263261168 | | |
| 3.1.263099 | JESUS CIUDAD | ADDRESS REDACTED | | | BTC 0.0516406110985976<br>ETH 0.5907711779509534<br>USDC 532.535249250347 | | | |
| 3.1.263100 | JESUS COBOS | ADDRESS REDACTED | | | BTC 0.0298449306239938<br>USDC 304.374165378376 | | | |
| 3.1.263101 | JESUS CONDO | ADDRESS REDACTED | | | MATIC 0.195708259290404<br>SNX 0.02113279792188879<br>USDC 0.397086630014792 | | | |
| 3.1.263102 | JESUS CORRAL PEREZ | ADDRESS REDACTED | | | BTC 0.000000887199245226 | | | |
| 3.1.263103 | JESUS CORTES | ADDRESS REDACTED | | | BSV 0.0539206756552762<br>BTC 0.0126125293217788<br>ETH 0.09483581401269319<br>LINK 3.7701753376376 | | | |
| 3.1.263104 | JESUS COVARRUBIAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01898616382921126<br>CEL 1.13055996409843<br>XRP 195.211395 | | | |
| 3.1.263105 | JESUS DA CRUZ | ADDRESS REDACTED | | | BTC 0.24801058905787<br>ETH 8.28886175703946<br>LTC 3.03778933072074 | | | |
| 3.1.263106 | JESUS DANIEL ACEROS SERPA | ADDRESS REDACTED | | | BTC 0.00217346098813671<br>USDT ERC20 2.09554087490546 | | | |
| 3.1.263107 | JESUS DANIEL LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000032548771965 | | | |
| 3.1.263108 | JESUS DARLEY GOMEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000587740047032972 | | | |
| 3.1.263109 | JESUS DAVID GIL COMINO | ADDRESS REDACTED | | | BTC 0.00000889112593578<br>CEL 0.00963069431711638<br>ETH 0.09975649112960953 | | | |
| 3.1.263110 | JESUS DAVID GORDÓN | ADDRESS REDACTED | | | CEL 0.000029374771708217<br>SOL 0.0823786741449351<br>XRP 2.62659391205475 | | | |
| 3.1.263111 | JESÚS DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.00171815<br>CEL 0.135196411932764 | | | |
| 3.1.263112 | JESÚS DE LA HIGUERA CUESTA | ADDRESS REDACTED | | | BTC 0.0000054446908233963<br>CEL 1.11073091795044<br>USDC 1.22054875482628<br>USDT ERC20 1.35853408711219 | | | |
| 3.1.263113 | JESÚS DE LA HIGUERA ROMERO | ADDRESS REDACTED | | | BTC 0.0000001995556564638<br>USDT ERC20 0.580125886536514 | | | |
| 3.1.263114 | JESÚS DE LA IGLESIA | ADDRESS REDACTED | | | BTC 0.00000000682488328<br>CEL 0.24658090447916 | | | |
| 3.1.263115 | JESÚS DE LOS SANTOS MENDOZA | ADDRESS REDACTED | | | BTC 0.0000363447757700041<br>CEL 0.0296429066253531<br>DOT 17.7242896785668<br>ETH 1.57981504192401<br>LTC 0.00046274908540307<br>LUNC 9.13120455819376<br>MATIC 283.31297816882 | | | |
| 3.1.263116 | JESUS DE NAZARET LEDESMA | ADDRESS REDACTED | | | BTC 0.0000000259355144<br>CEL 0.671302394335266 | | | |
| 3.1.263117 | JESÚS DEAVILA | ADDRESS REDACTED | | | BTC 0.000017391346832511<br>ETH 0.00013364231258132A<br>LINK 0.81760748152G248 | BTC 0.000000000036472049 | | |
| 3.1.263118 | JESÚS DEAVILA | ADDRESS REDACTED | | | BTC 0.00002363658492309B<br>ETH 0.00024423070086337B<br>LINK 0.00097829187391785 | | | |
| 3.1.263119 | JESÚS DEL ESTAL | ADDRESS REDACTED | | | BTC 0.000930183629646364 | | | |
| 3.1.263120 | JESUS DELACRUZ | ADDRESS REDACTED | | | ADA 1137.14947138013<br>BTC 0.00353040588553085<br>ETH 1.08663054449721<br>MATIC 2744.67441679862<br>MCDAI 0.60171691927104G<br>XLM 1.09472298124187 | | | |
| 3.1.263121 | JESUS DIAZ | ADDRESS REDACTED | | | BTC 0.143903956085184<br>CEL 365.923949814776<br>ETH 6.24435422713804<br>LINK 0.059646451451455<br>MATIC 3.11912161192867<br>MCDAI 0.00426837593373539<br>PAX 0.565137129338807<br>XLM 5999.28594304091 | BTC 0.1360492<br>LINK 0.000513761370015366<br>MATIC 0.0435545998920207<br>MCDAI 5.86583386000066<br>PAX 508.501231772376 | | |
| 3.1.263122 | JESUS DIAZ | ADDRESS REDACTED | | | ADA 3154.80999931688 | | | |
| 3.1.263123 | JESUS DIAZ RIVAS | ADDRESS REDACTED | | | BTC 0.793318602095171 | | | |
| 3.1.263124 | JESUS DILLON GARZA | ADDRESS REDACTED | | | BTC 0.00000005036074597<br>GUSD 0.777674998926028<br>BTC 0.0415628968461697<br>CEL 0.00339147483469942<br>ETH 0.00145787467855312<br>XRP 8.46115090659990.07 | | | |
| 3.1.263125 | JESUS DINOPOL | ADDRESS REDACTED | | | BTC 0.00054645837150770A<br>CEL 0.62490606175903 | | | |
| 3.1.263126 | JESUS DIONICIO | ADDRESS REDACTED | | | BTC 0.0654476869291372<br>ETH 0.660468364191327 | | | |
| 3.1.263127 | JESUS DUARTE BUENO | ADDRESS REDACTED | | | BTC 0.0000151262193355517 | | | |
| 3.1.263128 | JESUS DUEÑAS | ADDRESS REDACTED | | | BTC 0.00274170506493442<br>DOGE 0.12377780127308<br>DOT 0.00387068767797047<br>ETH 7.283625981451 9E-05<br>MATIC 0.0611695815660331<br>USDC 0.00509573661661413<br>XLM 0.00648276683278326 | DOGE 0.0000000096016282 | | |
| 3.1.263129 | JESUS DURAN | ADDRESS REDACTED | | | BTC 0.0000518589349009058<br>ETH 0.000039470883243G5<br>GUSD 0.0333570278431147<br>LUNC 0.000027395961669314<br>MATIC 0.0026863091067843G<br>USDC 0.539113809666773 | ETH 0.0027407368872G3122<br>UST 3 | | |
| 3.1.263130 | JESUS EBERTO PAZ BORJAS | ADDRESS REDACTED | | | BTC 0.0016859372491858 | | | |
| 3.1.263131 | JESUS EDIEL TORRES PARRA | ADDRESS REDACTED | | | BTC 0.000000133633556G72 | | | |
| 3.1.263132 | JESUS EDUARD JASS III TAYRUS | ADDRESS REDACTED | | | ADA 289.2518458060S<br>BTC 0.0000003021654520744<br>MATIC 208.252112492961<br>USDT ERC20 0.312947036G23361<br>XRP 324.08893826138 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1346 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263133 | JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | | | BCH 0.019538D36508285<br>BTC 0.000547790540679903<br>ETH 0.0251971350356023<br>MATIC 10.378746612958B<br>SNX 4.98663418230J7 | ETH 0.0029197 | | |
| 3.1.263134 | JESUS ELIAS MARTIN NAVARRO | ADDRESS REDACTED | | | BCH 16.979243842417<br>EOS 11.00.4929695759A<br>ETH 1.00643330596382<br>GUSD 12.320054797A824 | | | |
| 3.1.263135 | JESUS ELIAS SALAZAR RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.004150873412A0567<br>CEL 12.8559385991173<br>USDC 210.75988 | | | |
| 3.1.263136 | JESUS ELIEZER ARAUZ CEDENO | ADDRESS REDACTED | | | BNB 0.00039951 | | | |
| 3.1.263137 | JESUS ENRIQUE ZAPATA | ADDRESS REDACTED | | | CEL 0.00839549996031265<br>BTC 0.0000007228636780S1<br>MCDAI 6.8715144400004B2 | | | |
| 3.1.263138 | JESUS ESCOBEDO | ADDRESS REDACTED | | | BTC 0.0028878694197727G<br>ETH 0.00092788642479402I1<br>LINK 0.0507823657512232 | | | |
| 3.1.263139 | JESUS ESCOBEDO | ADDRESS REDACTED | | | BTC 0.0134939923675D9<br>ETH 0.000001954011672Z6 | | | |
| 3.1.263140 | JESUS ESCORIAZA | ADDRESS REDACTED | | | ETC 0.00120572662114057<br>USDC 214.09366631419 | | | |
| 3.1.263141 | JESUS ESPARZA JR | ADDRESS REDACTED | | | CEL 1.05297874481939 | | | |
| 3.1.263142 | JESUS ESTRADA | ADDRESS REDACTED | | | CEL 0.1376546268D3532<br>DASH 2.655870691980798-05<br>ETH 0.000011142509921082<br>USDC 0.005256611710732J8 | | | |
| 3.1.263143 | JESUS ESTRADA | ADDRESS REDACTED | | | DOT 0.004664454473240J7<br>ETH 0.04685662719601I5 | | | |
| 3.1.263144 | JESUS FELIPE | ADDRESS REDACTED | | | BTC 0.00108632201523945<br>CEL 1.49774762127662<br>LTC 0.00122637851168263<br>MATIC 0.000000850673332452 | | | |
| 3.1.263145 | JESUS FELIX-MARTINEZ | ADDRESS REDACTED | | | BTC 0.001423781119436I36<br>MATIC 307.279757036903 | | | |
| 3.1.263146 | JESUS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000069875536730B9<br>CEL 0.9656000830068561 | | | |
| 3.1.263147 | JESUS FERNANDEZ | ADDRESS REDACTED | | | DOT 233.280378927387<br>MATIC 1837.8511543276<br>USDC 1197.27423916047 | | | |
| 3.1.263148 | JESUS FERNANDEZ | ADDRESS REDACTED | | | ADA 136.876367<br>BTC 0.00656<br>CEL 35.487806475085S<br>DOT 14.45947169<br>ETH 0.1600808125803B2<br>SNX 9.697 | | | |
| 3.1.263149 | JESUS FERNANDEZ | ADDRESS REDACTED | | | BTC 2.008868495211990-06<br>ETC 0.000121020810598645<br>MATIC 1.26378400131155 | | | |
| 3.1.263150 | JESUS FERNANDEZ MARTIN | ADDRESS REDACTED | | | BTC 0.000206038121457048<br>CEL 0.36735943055407S | | | |
| 3.1.263151 | JESUS FERNANDO SAENZ RICO HUERTA | ADDRESS REDACTED | | | GUSD 0.475602428229965 | | | |
| 3.1.263152 | JESUS FERRERO SOLER | ADDRESS REDACTED | | | BTC 0.0003359788656055S9 | | | |
| 3.1.263153 | JESUS FIGUERA | ADDRESS REDACTED | | | CEL 0.00777691775879718 | | | |
| 3.1.263154 | JESUS FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000321240776532773<br>ETH 0.1308008732362J6<br>MATIC 296.929778198448 | BTC 0.03940096118063 | | |
| 3.1.263155 | JESUS FISHER | ADDRESS REDACTED | | | BTC 0.000000463141327746 | | | |
| 3.1.263156 | JESUS FLETES | ADDRESS REDACTED | | | BTC 0.2955510018010065<br>MCDAI 31.849866303534G | | | |
| 3.1.263157 | JESUS FLORES | ADDRESS REDACTED | | Yes | BTC 2.76141217998969E-05<br>GUSD 0.835563909512263 | | | BTC 0.0842204069369083 |
| 3.1.263158 | JESUS FLORES | ADDRESS REDACTED | | | BTC 0.0180444135492825<br>MCDAI 31.9046854317783 | | | |
| 3.1.263159 | JESUS FLORES | ADDRESS REDACTED | | | BTC 0.05014219752152G9<br>CEL 83.5294744999694<br>ETH 0.5386689730630I3<br>LTC 0.20741881598534<br>SGB 6.239626287217I09<br>XRP 129.866260642584 | | | |
| 3.1.263160 | JESUS FLORES | ADDRESS REDACTED | | | BCH 0.000683686140305979<br>BTC 0.0621569607089485<br>CEL 47.678584666493I3<br>DASH 0.0000614685370458I72<br>ETH 0.000000468380480258<br>LTC 0.00001951192159014<br>USDC 0.000000519611283442 | | | |
| 3.1.263161 | JESUS FLORIDO | ADDRESS REDACTED | | | XRP 0.000007977097936I17 | | | |
| 3.1.263162 | JESUS FOUCAULT | ADDRESS REDACTED | | | BTC 0.0000000295316730B<br>CEL 0.09824344606782B<br>MCDAI 0.00235658329423995 | | | |
| 3.1.263163 | JESUS FRANCISCO CURBELO MATOS | ADDRESS REDACTED | | | CEL 0.320885203925306<br>KLM 6.8295981<br>XRP 50.720677 | | | |
| 3.1.263164 | JESUS FRANCISCO RICALDE | ADDRESS REDACTED | | | BTC 0.00451672844560254 | | | |
| 3.1.263165 | JESUS FRANCO | ADDRESS REDACTED | | | BTC 0.0000128223553336399 | | | |
| 3.1.263166 | JESUS FUENTES | ADDRESS REDACTED | | | BTC 2.4685790117999E-07<br>DOT 2.32097887930855 | | | |
| 3.1.263167 | JESUS FUENTES | ADDRESS REDACTED | | | ETH 0.0010292372888857706 | BTC 0.0015745178002B037 | BTC 0.0012327924479A444 | |
| 3.1.263168 | JESUS FUNUYET SALAS | ADDRESS REDACTED | | | USDC 121.750825773R54<br>CEL 0.0143605058610408015 | | | |
| 3.1.263169 | JESUS GALAN | ADDRESS REDACTED | | | CEL 0.01436707399480111<br>BTC 0.01875039485911 | | | |
| 3.1.263170 | JESUS GAMEZ | ADDRESS REDACTED | | | ETC 0.02156650439951099<br>CEL 1.516227006547A3<br>LINK 76.3113059793214<br>MATIC 1.03529936876356<br>USDC 38.77607708J4153 | USDC 478.843582<br>USDT ERCZO 674.020177663096 | | |
| 3.1.263171 | JESUS GARCIA | ADDRESS REDACTED | | | BTC 0.00565460093567533<br>ETH 0.09363369042148J4<br>USDC 3261.705364726I17 | | | |
| 3.1.263172 | JESUS GARCIA | ADDRESS REDACTED | | | CEL 1.089588701155176 | | | |
| 3.1.263173 | JESUS GARCIA | ADDRESS REDACTED | | | BTC 0.00001115078441236G<br>ETH 3.66490186174297 | | | |
| 3.1.263174 | JESUS GARCIA | ADDRESS REDACTED | | | BTC 0.000244855686854574 | | | |
| 3.1.263175 | JESUS GARCIA | ADDRESS REDACTED | | | BTC 0.16525004284428S<br>ETH 3.726509559073J04<br>MATIC 93.496301397342I1<br>SNX 75.43707512992445<br>USDC 0.000000949707581966<br>KLM 0.0054721577465319J | | | |
| 3.1.263176 | JESUS GARCÍA BONILLA | ADDRESS REDACTED | | | ADA 39.3177352619353<br>CEL 174.936584259B33<br>COMP 1.00517334<br>ETH 0.1753365491273225<br>SNX 3.00365027 | | | |
| 3.1.263177 | JESUS GARCÍA GODOY | ADDRESS REDACTED | | | ADA 1.087903050061J2<br>BNB 24.92998037644J2B<br>BTC 0.0000007349190506846<br>CEL 0.00506720553420928<br>DOT 0.08123309083966J25<br>ETH 0.000000755662205778<br>LUNC 2.3153041624818I3 | | | |
| 3.1.263178 | JESUS GARCIA MERA | ADDRESS REDACTED | | | CEL 0.13272009241165519 | | | |
| 3.1.263179 | JESUS GARCÍA MOLINA | ADDRESS REDACTED | | | LTC 0.00024560939398644G<br>BTC 0.0000097949521380S | | | |
| 3.1.263180 | JESUS GARRIDO | ADDRESS REDACTED | | | GUSD 0.734853530800535<br>BTC 0.00000000703263265 | | | |
| 3.1.263181 | JESUS GARZA | ADDRESS REDACTED | | | CEL 0.9193217175089994 | | | |
| 3.1.263182 | JESUS GARZA | ADDRESS REDACTED | | | BTC 0.00887376683494309<br>BAT 0.01833336274488B8<br>BTC 0.0001638340208S9097<br>EOS 0.00432555568108852<br>ETH 0.0004737474096820I1<br>SNX 0.03691258702394B3<br>KLM 0.5744178232502942<br>XRP 0.250370976054502 | | | |
| 3.1.263183 | JESUS GERARDO GARCIA | ADDRESS REDACTED | | | ADA 1305.68862105661<br>BTC 0.0000850924034069BB<br>DOT 22.0134440T723<br>XRP 563.6859891906DB | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263184 | JESUS GERARDO SALAZAR LEON | ADDRESS REDACTED | | | BTC 0.0111185746271254 | | | |
| 3.1.263185 | JESUS GIL ESTRADA | ADDRESS REDACTED | | | BTC 9.63523407339999E-08 | BTC 0.000064011092291863 | | |
| | | | | | USDC 49.391136071819B | USDC 0.000005194485683402 | | |
| | | | | | USDT ERC20 0.0244681313626498 | USDT ERC20 0.00000596743868609 | | |
| 3.1.263186 | JESUS GODINEZ | ADDRESS REDACTED | | | BCH 1.01445625391A1 | BTC 0.000001046570413679 | | |
| | | | | | BTC 8.48330752578999E-07 | DASH 0.00000002352886679 | | |
| | | | | | DASH 0.000782443237187592 | EOS 0.00265111154061348 | | |
| | | | | | EOS 0.236362247063136 | ETH 0.000002208214655043 | | |
| | | | | | ETC 41.3264389010079 | USDC 0.000000097131031473 | | |
| | | | | | ETH 0.0000002865959731 | ZEC 0.000000002185025563 | | |
| | | | | | USDC 0.00429831212301519 | | | |
| | | | | | ZEC 0.000210569975635066 | | | |
| 3.1.263187 | JESUS GOMEZ | ADDRESS REDACTED | | | BTC 0.00469241461705B6 | | | |
| | | | | | CEL 0.695789292584317 | | | |
| | | | | | USDT ERC20 0.548756848209194 | | | |
| 3.1.263188 | JESUS GOMEZ | ADDRESS REDACTED | | | CEL 0.02015478738629S4 | CEL 0.000077424975227759 | | |
| 3.1.263189 | JESUS GOMEZ | ADDRESS REDACTED | | | ETH 0.000241787090499391 | | | |
| | | | | | MATIC 0.0052181440780656B | | | |
| 3.1.263190 | JESUS GOMEZ | ADDRESS REDACTED | | | BCH 0.000003379827040892 | | | |
| | | | | | LTC 0.00278604934500904 | | | |
| 3.1.263191 | JESUS GOMEZ | ADDRESS REDACTED | | | BTC 0.000438446246079805 | | | |
| | | | | | USDT ERC20 22.773136956386T | | | |
| 3.1.263192 | JESUS GÓMEZ | ADDRESS REDACTED | | | BTC 0.000006366635726191 | | | |
| | | | | | CEL 1.099465009983105 | | | |
| 3.1.263193 | JESUS GONZALES | ADDRESS REDACTED | | | BTC 0.00158118088069008 | | | |
| | | | | | ETH 0.83072506560210B | | | |
| | | | | | MCDAI 4.161399380110&7 | | | |
| 3.1.263194 | JESUS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000099489733249S | | | |
| | | | | | CEL 4.379883739B14 | | | |
| 3.1.263195 | JESUS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0011120989135824T3 | | | |
| | | | | | USDC 401.67080484762 | | | |
| 3.1.263196 | JESUS GONZALEZ | ADDRESS REDACTED | | | BTC 0.046980495158S26B | | | |
| | | | | | CEL 0.678314418972961 | | | |
| 3.1.263197 | JESUS GONZALEZ | ADDRESS REDACTED | | | BCH 0.00023710569168974B | | | |
| | | | | | CEL 1.080602731648446 | | | |
| 3.1.263198 | JESUS GONZALEZ | ADDRESS REDACTED | | | CEL 0.009017210609629662 | | | |
| | | | | | BTC 0.047319950797B486 | | | |
| | | | | | ETH 0.00411870726144499 | | | |
| | | | | | LINK 44.25196219308I9 | | | |
| | | | | | MATIC 8156.26840562582 | | | |
| | | | | | USDT ERC20 0.0176657864071361 | | | |
| 3.1.263199 | JESUS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0292888783623909 | | | |
| | | | | | ETH 0.5430465376195I98 | | | |
| | | | | | UMA 3.6615699017701I2 | | | |
| 3.1.263200 | JESUS GONZALEZ JR | ADDRESS REDACTED | | | ADA 7678.143069195I4 | BTC 0.806748650290261 | | |
| | | | | | BTC 0.0005667380178340I24 | | | |
| | | | | | DOT 156.435558390993 | | | |
| | | | | | SNX 107.929608276241 | | | |
| | | | | | USDC 9.55499578341226 | | | |
| 3.1.263201 | JESUS GUADALAJARA | ADDRESS REDACTED | | | USDC 0.308481180484935 | | | |
| 3.1.263202 | JESUS GUADARRAMA | ADDRESS REDACTED | | | BTC 0.001108730030561I7 | | | |
| 3.1.263203 | JESUS GUERRA | ADDRESS REDACTED | | | USDC 435.087338920784 | | | |
| | | | | | BTC 0.09629108190325I15 | | | |
| | | | | | DOT 5.9819268278989 | | | |
| | | | | | ETH 0.000159011244050269 | | | |
| | | | | | MATIC 51.3027740892874 | | | |
| 3.1.263204 | JESUS GUERRA | ADDRESS REDACTED | | | USDC 10.644780105271 | | | |
| 3.1.263205 | JESUS GUERRERO | ADDRESS REDACTED | | | BTC 0.00005491907381464B | BTC 0.00117568 | | |
| 3.1.263206 | JESUS GUERRERO | ADDRESS REDACTED | | | BNB 0.35511514294431I1 | | | |
| | | | | | BTC 0.05621409535458B | | | |
| | | | | | CEL 0.000510013385309I27 | | | |
| 3.1.263207 | JESUS GUERRERO CARACHEO | ADDRESS REDACTED | | | ADA 26.283726208468S | | | |
| | | | | | BTC 0.00000020727292932I1 | | | |
| | | | | | DOT 0.00571339894880958 | | | |
| | | | | | ETH 0.00001561797188953Z | | | |
| | | | | | MATIC 0.0347174201061I06 | | | |
| | | | | | MCDAI 0.100929461436743 | | | |
| | | | | | USDC 0.72843638895338B | | | |
| | | | | | ZRX 0.0055794424952514B | | | |
| 3.1.263208 | JESUS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00353300067980737 | | | |
| | | | | | USDC 1525.45083703765 | | | |
| 3.1.263209 | JESUS GUTIÉRREZ | ADDRESS REDACTED | | | CEL 1.08729591319943 | | | |
| 3.1.263210 | JESUS GUZMAN | ADDRESS REDACTED | | | BNB 0.000000047363136T5 | | | |
| | | | | | BTC 1.117869995325B5 | | | |
| | | | | | CEL 2879.395434060B8 | | | |
| | | | | | ETH 20.441439614862A4 | | | |
| | | | | | LINK 509.915711861304 | | | |
| 3.1.263211 | JESUS HARP | ADDRESS REDACTED | | | ETH 0.00893371066503994 | | | |
| 3.1.263212 | JESUS HENRIQUEZ | ADDRESS REDACTED | | | BAT 0.49634842368S227 | | | |
| | | | | | BTC 0.00002043017384648B1 | | | |
| | | | | | CHAG 0.0147912620072453 | | | |
| | | | | | LINK 0.08792927344260B9 | | | |
| 3.1.263213 | JESUS HERMAN | ADDRESS REDACTED | | | USDC 0.00002121513725854S6 | | | |
| | | | | | CEL 0.03695588516800I4 | | | |
| 3.1.263214 | JESUS HERMAN MARINA | ADDRESS REDACTED | | | BTC 8.4384712360499E-07 | | | |
| 3.1.263215 | JESUS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00008180760170548I3 | | | |
| | | | | | XRP 4516.201847B7931 | | | |
| 3.1.263216 | JESUS HERNANDEZ | ADDRESS REDACTED | | | ADA 102.423097549697 | | | |
| | | | | | BCH 0.000928503809688758 | | | |
| | | | | | BTC 0.00004012012950355S | | | |
| | | | | | ETC 0.00255383271064B | | | |
| | | | | | LINK 6.57288289265202 | | | |
| | | | | | XRP 57.8918 | | | |
| 3.1.263217 | JESUS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0747410806586815 | | | |
| 3.1.263218 | JESUS HERNANDEZ | ADDRESS REDACTED | | | CEL 23753.03128751I34 | | | |
| | | | | | USDC 94.7522957031148 | | | |
| 3.1.263219 | JESUS HERNANDEZ | ADDRESS REDACTED | | | ETH 0.01662070863969S | | | |
| 3.1.263220 | JESUS HERNANDEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000003469333966A3 | | | |
| | | | | | LTC 0.00169457838718614 | | | |
| 3.1.263221 | JESUS HERNANDEZ MEJIA | ADDRESS REDACTED | | | AAVE 0.00148679762043B3B | | | |
| | | | | | BTC 0.00002015135981I36 | | | |
| | | | | | ETH 0.00105386706828386 | | | |
| | | | | | LINK 0.0554734782882837 | | | |
| | | | | | MATIC 0.7932811624982Y7 | | | |
| | | | | | USDC 0.0180213042893I0957 | | | |
| 3.1.263222 | JESUS HERNANDEZ TOTO | ADDRESS REDACTED | | | MATIC 1550.80045729998 | USDC 670 | | |
| | | | | | USDC 0.2577059187B1798 | | | |
| 3.1.263223 | JESUS HOFFMANN | ADDRESS REDACTED | | | CEL 1.061159216732B9 | | | |
| | | | | | ETH 0.01214697814838A7 | | | |
| | | | | | XLM 131.790106732B94 | | | |
| 3.1.263224 | JESUS IBARRA | ADDRESS REDACTED | | | SNX 0.03586790598364001 | | | |
| 3.1.263225 | JESUS IBARRA IÑIGUEZ | ADDRESS REDACTED | | | BTC 0.0119009898131247 | | | |
| 3.1.263226 | JESUS IDANAN | ADDRESS REDACTED | | | CEL 0.12909097895435S | | | |
| | | | | | XLM 50.6509523 | | | |
| 3.1.263227 | JESUS ILLAN-NOBLE | ADDRESS REDACTED | | | BTC 1.3438500114126991-05 | BTC 0.008131317500225B2 | | |
| | | | | | DOGE 0.0239152024465Z8 | MATIC 15.591483384320Z8 | | |
| | | | | | ETC 0.00028053772588102286 | | | |
| | | | | | MATIC 0.0286665621033361 | | | |
| 3.1.263228 | JESUS ISIDORO | ADDRESS REDACTED | | | BTC 0.001666367242936062 | | | |
| | | | | | USDC 666.947547951208 | | | |
| 3.1.263229 | JESUS IVAN BORBON SALAZAR | ADDRESS REDACTED | | | BTC 0.0119579104313286 | | | |
| | | | | | CEL 7.98162582070838 | | | |
| 3.1.263230 | JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | | | AVAX 0.003129670256961B9 | | | |
| | | | | | USDC 0.1985662538B395 | | | |
| 3.1.263231 | JESUS IZQUIETA | ADDRESS REDACTED | | | CEL 1.65010145709591 | | | |
| | | | | | BTC 1.9997388202916E-05 | | | |
| | | | | | CEL 0.143130126059563 | | | |
| | | | | | MATIC 0.41348025539343I2 | | | |
| 3.1.263232 | JESUS JAIME ALVARADO | ADDRESS REDACTED | | | BTC 0.000009499142311S455 | | | |
| | | | | | CEL 1.120247119694I37 | | | |
| | | | | | EOS 0.00381163389031I01 | | | |
| 3.1.263233 | JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | | Yes | ADA 2064.87984572567 | USDC 21.25 | | ETH 2.57510716488678 |
| | | | | | BCH 40.239262874043 | | | |
| | | | | | BTC 0.00063304861914884 | | | |
| | | | | | CEL 1261.8177060452T | | | |
| | | | | | ETH 3.478267532216343 | | | |
| | | | | | LINK 100.55450042423 | | | |
| | | | | | MATIC 11851.4180578271 | | | |
| | | | | | SGB 91.63398450304T2 | | | |
| | | | | | SNX 984.35146332648B | | | |
| | | | | | USDC 56.549314947891S7 | | | |
| | | | | | XLM 10030.4807333663 | | | |
| | | | | | XRP 601.138771060651 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1348 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263234 | JESUS JIMENEZ | ADDRESS REDACTED | | | SGB 772.30655891594 | | | |
| | | | | | XRP 0.0000026012945187S | | | |
| 3.1.263235 | JESUS JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000061857754348 | | | |
| | | | | | MATIC 0.857737943114202 | | | |
| | | | | | USDC 0.14061141696223443 | | | |
| 3.1.263236 | JESUS JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000427442249191 | | | |
| | | | | | MATIC 0.0370177019348544 | | | |
| 3.1.263237 | JESUS JIMENEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00551743893814418 | | | |
| 3.1.263238 | JESÚS JIMENEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.03142052469408861 | | | |
| 3.1.263239 | JESÚS JIMÉNEZ MORENO | ADDRESS REDACTED | | | BTC 0.26162229459268S | | | |
| | | | | | CEL 18.51464389620094 | | | |
| | | | | | ETH 0.87278266755531328 | | | |
| | | | | | USDT ERC20 0.00274187130349161 | | | |
| 3.1.263240 | JESUS JIMENEZ NOGALES | ADDRESS REDACTED | | | BTC 0.00101348 | | | |
| | | | | | CEL 0.565684749277089 | | | |
| | | | | | ETH 0.0014810251063376 | | | |
| 3.1.263241 | JESUS JORGE MOLINA | ADDRESS REDACTED | | | BTC 0.00141129605717783 | | BTC 0.00260766 | | |
| | | | | | ETH 0.220682279612586 | | | |
| 3.1.263242 | JESÚS JR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.011777370995437 | | | |
| 3.1.263243 | JESÚS JR VILLASITA BANUT | ADDRESS REDACTED | | | ETH 0.157311664265034 | | | |
| | | | | | BTC 0.00000910936010223659 | | | |
| 3.1.263244 | JESÚS JUAREZ | ADDRESS REDACTED | | | XLM 486.07103526291 | | | |
| | | | | | CEL 0.23604792462803 | | | |
| | | | | | ETH 0.00008002158704474 | | | |
| | | | | | MCDA 0.0310721596219596 | | | |
| 3.1.263245 | JESUS LANDAVERDE | ADDRESS REDACTED | | | BTC 0.00438434682711927 | | ETH 0.0994538382525548 | | |
| | | | | | ETH 0.6286287410325S29 | | | |
| 3.1.263246 | JESÚS LANDETE MIRAVALLES | ADDRESS REDACTED | | | BTC 0.0000315764395148S | | | |
| 3.1.263247 | JESUS LARA | ADDRESS REDACTED | | Yes | AVAX 0.08529186936170076 | | | BTC 2.31600637544773 |
| | | | | | BTC 1.002436041124178 | | | |
| | | | | | CEL 141.00600166517S15 | | | |
| | | | | | ETH 2.016054994512264 | | | |
| | | | | | LUNC 0.94347316338315S | | | |
| | | | | | MATIC 2055.6539328397 | | | |
| 3.1.263248 | JESUS LEAL PEREZ | ADDRESS REDACTED | | | BTC 0.00113758301388837 | | | |
| | | | | | CEL 1.4673289441939S8 | | | |
| | | | | | ETC 0.444816062494 | | | |
| | | | | | PAXG 0.265758533071672 | | | |
| | | | | | USDT ERC20 0.00000001663305760118 | | | |
| 3.1.263249 | JESUS LEDESMA | ADDRESS REDACTED | | | BTC 0.00000005154356285S | | BTC 0.0000862033452S429 | | |
| | | | | | ETH 0.10391153438436S7 | | ETH 0.0036027770B342123 | | |
| | | | | | MATIC 21.463766367S9S62 | | USDC 0.197126 | | |
| | | | | | USDC 174.436176709002 | | | |
| 3.1.263250 | JESUS LEON | ADDRESS REDACTED | | Yes | BTC 0.0013210363034B039 | | | BTC 0.442973002959666 |
| | | | | | USDC 1.716055939666115 | | | |
| 3.1.263251 | JESUS LOMELI | ADDRESS REDACTED | | | USDC 1464.883968S387 | | | |
| 3.1.263252 | JESUS LOPEZ | ADDRESS REDACTED | | | ETH 0.048264572828610S7 | | | |
| 3.1.263253 | JESUS LOPEZ | ADDRESS REDACTED | | | BAT 0.0384023392272647 | | | |
| | | | | | MCDAI 4.06065964796644 | | | |
| 3.1.263254 | JESUS LOPEZ | ADDRESS REDACTED | | | ETH 0.00002871299170096 | | | |
| | | | | | USDC 0.328309876962451 | | | |
| 3.1.263255 | JESUS LOPEZ | ADDRESS REDACTED | | | BTC 0.00000746290954943G | | | |
| | | | | | CEL 0.00007187803277S192 | | | |
| | | | | | DOT 0.00544990S38026499 | | | |
| 3.1.263256 | JESUS LOPEZ | ADDRESS REDACTED | | | BTC 0.028078767298643 | | | |
| | | | | | ETH 0.0813320982102227 | | | |
| 3.1.263257 | JESUS LOPEZ | ADDRESS REDACTED | | | ADA 340.05137056805D | | | |
| | | | | | BAT 381.136706054901 | | | |
| | | | | | BTC 0.00104384383081673 | | | |
| | | | | | DOT 42.279981480137Z | | | |
| | | | | | ETH 1.098812781451228 | | | |
| | | | | | MATIC 705.63497512209B | | | |
| 3.1.263258 | JESUS LOPEZ | ADDRESS REDACTED | | | BAT 11.05494834567S1 | | | |
| | | | | | BTC 0.00001403766860731Z9 | | | |
| | | | | | CEL 76.92509442490S8 | | | |
| | | | | | ETH 0.000085930278657946 | | | |
| | | | | | LTC 0.00261362627B1173 | | | |
| | | | | | SGB 0.1872562426S1096 | | | |
| | | | | | SNX 183.90390535Z46 | | | |
| | | | | | USDT ERC20 0.6338B180913529 | | | |
| | | | | | XLM 1647.5796255784S | | | |
| | | | | | XRP 1.2249159757S1713 | | | |
| 3.1.263259 | JESUS LOPEZ | ADDRESS REDACTED | | | 1INCH 32.1474S2454S754 | ADA 0.0000000030B2S01729SB | | |
| | | | | | AAVE 0.00082237435392489S | LUNC 0.000000785156417375 | | |
| | | | | | ADA 0.18739989D985426 | USDC 5 | | |
| | | | | | AVAX 1.06258117802878 | | | |
| | | | | | BAT 108.035108278751 | | | |
| | | | | | BTC 0.00073720032988533S | | | |
| | | | | | COMP 1.019771S0B83575 | | | |
| | | | | | DASH 1.0762226878289B | | | |
| | | | | | DOT 3.726690041365S1 | | | |
| | | | | | EOS 11.898660601098B9 | | | |
| | | | | | ETH 0.0000247588208792S79 | | | |
| | | | | | KNC 27.709647192S262S | | | |
| | | | | | LINK 4.77066057S40536 | | | |
| | | | | | LUNC 0.00235344292434784 | | | |
| | | | | | MANA 62.969416722676S3 | | | |
| | | | | | MATIC 31.5187999423188 | | | |
| | | | | | OMG 2.096923933741138 | | | |
| | | | | | SNX 0.1044653683934B6 | | | |
| | | | | | SOL 0.2603264080761 | | | |
| | | | | | UMA 2.512016762093Z3 | | | |
| | | | | | UNI 3.457446112304B6 | | | |
| | | | | | USDC 18.90268331005B1 | | | |
| | | | | | USDT ERC20 0.03374736760943 | | | |
| | | | | | XLM 92.09840803906B74 | | | |
| | | | | | ZEC 1.08956139176583 | | | |
| | | | | | ZRX 98.133441261032S | | | |
| 3.1.263260 | JESUS LÓPEZ DE LA ROSA | ADDRESS REDACTED | | | BTC 0.0000000079745295S3 | | | |
| | | | | | CEL 0.012939477109349 | | | |
| | | | | | ETH 0.0000063750959216447 | | | |
| | | | | | MCDAI 0.0438826441840837 | | | |
| | | | | | XRP 0.034157964858D723 | | | |
| 3.1.263261 | JESUS LOPEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006 | | | |
| | | | | | CEL 0.00946762492466851 | | | |
| 3.1.263262 | JESUS LOPEZ MARTOS | ADDRESS REDACTED | | | BNB 0.000000002507116883 | BTC 0.0073991232114BB84 | | |
| | | | | | BTC 0.1439734095700649 | | | |
| | | | | | CEL 74.5413547783858 | | | |
| | | | | | LTC 0.00000000482711831 | | | |
| | | | | | MATIC 0.515628115487809 | | | |
| 3.1.263263 | JESÚS LOPEZ MAS | ADDRESS REDACTED | | | BTC 0.01489595324S093 | | | |
| 3.1.263264 | JESÚS LOPEZ-ZAVALA | ADDRESS REDACTED | | | BCH 0.00019780818605754 | | | |
| | | | | | LTC 0.00168402791757841 | | | |
| 3.1.263265 | JESÚS LOPEZ-ZAVALA | ADDRESS REDACTED | | | BTC 0.0002402275759723987 | | | |
| 3.1.263266 | JESÚS LOZANO | ADDRESS REDACTED | | | BTC 0.00011647288D341726 | | | |
| | | | | | USDC 22.447513651294S | | | |
| 3.1.263267 | JESÚS MAITA | ADDRESS REDACTED | | | BTC 4.542342605449990.07 | | | |
| | | | | | MCDAI 0.481304419311891 | | | |
| 3.1.263268 | JESÚS MAÑES PEREZ | ADDRESS REDACTED | | | BTC 0.012847204539065 | | | |
| | | | | | CEL 91.53344283679 | | | |
| | | | | | DOT 53.0573425089487 | | | |
| | | | | | ETH 0.499548768400925 | | | |
| 3.1.263269 | JESUS MANJARREZ | ADDRESS REDACTED | | | BTC 0.00016D210255459147 | | | |
| | | | | | XRP 616.678126759678 | | | |
| 3.1.263270 | JESÚS MANUEL CISNEROS RODRIGUEZ | ADDRESS REDACTED | | | SOL 60.535819849945 | | | |
| | | | | | SUSHI 219.971586227477 | | | |
| 3.1.263271 | JESÚS MANUEL DE SANTIAGO URANGA | ADDRESS REDACTED | | | LTC 0.000018B7522012909 | | | |
| 3.1.263272 | JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | | | BCH 0.7676422376623S4 | | | |
| | | | | | BSV 0.45705750B509083 | | | |
| | | | | | BTC 0.1207134821578S5 | | | |
| | | | | | CEL 25.2291186666658 | | | |
| | | | | | COMP 0.0178193898291766 | | | |
| | | | | | ETH 21.0599973840685 | | | |
| | | | | | LTC 2.4046601497169B | | | |
| | | | | | USDT ERC20 47.8233257573168 | | | |
| 3.1.263273 | JESÚS MAQUEDANO DIAZ | ADDRESS REDACTED | | | BTC 0.01196174803185T7 | | | |
| | | | | | CEL 10.0339982690038 | | | |
| 3.1.263274 | JESÚS MARCOS GARZA RODRIGUEZ | ADDRESS REDACTED | | | CEL 3.37664061541396 | | | |
| 3.1.263275 | JESÚS MARIA TEMIÑO | ADDRESS REDACTED | | | BTC 0.17757578027746S | | | |
| 3.1.263276 | JESÚS MARIO GUAJARDO | ADDRESS REDACTED | | | BTC 2.1411155971540E-05 | | | |
| | | | | | CEL 0.2551944109177B | | | |
| | | | | | ETH 0.000231772835610B18 | | | |
| 3.1.263277 | JESUS MARQUEZ | ADDRESS REDACTED | | | CEL 1.06397661602161 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263278 | JESUS MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.0000016850564514582 ETH 0.00001025405334503 | | | |
| 3.1.263279 | JESUS MÁRQUEZ BELKOTOZEY | ADDRESS REDACTED | | | CEL 3.847163713817 | | | |
| 3.1.263280 | JESUS MARTIN JR | ADDRESS REDACTED | | | ADA 3606.55783247893 BTC 0.00096895603518876 ETH 0.00051081491404685 | | | |
| 3.1.263281 | JESUS MARTINEZ | ADDRESS REDACTED | | | ADA 0.1766617095012233 BTC 0.000020047061746726 ETH 0.0003163789844499911 MATIC 1P.9571641175673 SNX 0.242768343569394 USDC 9.4299361931713 USDT ERC20 69.647157672628 | | | |
| 3.1.263282 | JESUS MARTINEZ | ADDRESS REDACTED | | | ADA 0.2468203154905377 ETH 0.002818855927716 MATIC 1.5515735160637T | | | |
| 3.1.263283 | JESUS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00217206765044035 ETH 0.5404660422709T3 USDC 3860.8639349235 | | | |
| 3.1.263284 | JESUS MARTINEZ BERRIOS | ADDRESS REDACTED | | | BTC 0.0000010109717056S | | | |
| 3.1.263285 | JESUS MAURE FIGUEROA FLORES | ADDRESS REDACTED | | | BTC 0.00001393243083163 | | | |
| 3.1.263286 | JESUS MAYER | ADDRESS REDACTED | | | BTC 0.000000001799595063 | | | |
| 3.1.263287 | JESUS MELENDEZ | ADDRESS REDACTED | | | CEL 0.46338118774990T BTC 0.00070023063037014L ETH 1.278603495132D2 LINK 111.16400527039 MATIC 3807.36096348786 SNX 1.7991772641171T | | | |
| 3.1.263288 | JESUS MENDEZ | ADDRESS REDACTED | | | CEL 0.1656783412045T6 | | | |
| 3.1.263289 | JESUS MENDOZA | ADDRESS REDACTED | | | BTC 0.01064439994913D3 CEL 0.645285874020881 ETH 0.015515T | | | |
| 3.1.263290 | JESUS MENDOZA | ADDRESS REDACTED | | | BTC 0.00563259 CEL 4.682015009413D4 | | | |
| 3.1.263291 | JESUS MENDOZA | ADDRESS REDACTED | | | CEL 1.099450099810S | | | |
| 3.1.263292 | JESUS MENDOZA | ADDRESS REDACTED | | | BTC 0.0000235419567078S | | | |
| 3.1.263293 | JESUS MENDOZA COA | ADDRESS REDACTED | | | BTC 0.00000298864145T8 USDC 0.842556187488129 | | | |
| 3.1.263294 | JESUS MERCADO | ADDRESS REDACTED | | | CEL 1.09173980843426 | | | |
| 3.1.263295 | JESUS MEZA | ADDRESS REDACTED | | | BTC 0.06816246562308J4 ETH 0.00276028372279T5 LINK 108.103665484092 MATIC 14792.6503993166 PAXG 0.271356215846043 SGB 8867.2161612998J KLM 9965.694055856J5 XRP 0.0000001993769490J9 | | | |
| 3.1.263296 | JESUS MIGUEL ESTEVAN SAMBRANO | ADDRESS REDACTED | | | BTC 0.00001947567521817S1 | | | |
| 3.1.263297 | JESUS MIGUEL ORONA | ADDRESS REDACTED | | | CEL 2.381757608671G9 USDC 410.9889593611379 | | | |
| 3.1.263298 | JESUS MIRANDA MONTIEL | ADDRESS REDACTED | | | BTC 0.000000041146000229 | | | |
| 3.1.263299 | JESUS MONTERO | ADDRESS REDACTED | | | ADA 0.0192496532783012 BTC 0.00000097796291737T CEL 0.010506999930561 DOT 0.0047378242998496b ETH 0.0001256318744805T9 USDT ERC20 0.27389470149253 | | | |
| 3.1.263300 | JESUS MONTERO BURGA | ADDRESS REDACTED | | | BTC 0.03024953957623Z6 CEL 22.4955447162069 | | | |
| 3.1.263301 | JESUS MONTERO-HERNANDEZ | ADDRESS REDACTED | | | USDC 15.87689540088J | | | |
| 3.1.263302 | JESUS MONTEROSA | ADDRESS REDACTED | | | ADA 0.0117549671304956 BTC 0.00000210247645S264 ETH 1.476882278756T9E-05 | | | |
| 3.1.263303 | JESUS MORA | ADDRESS REDACTED | | | BTC 0.00003308534347T191 ETH 0.0013344030443327 SNX 10.0803002941578 | | | |
| 3.1.263304 | JESUS MORALES CACERES | ADDRESS REDACTED | | | CEL 0.123687847061D3 | | | |
| 3.1.263305 | JESUS MORALES JR | ADDRESS REDACTED | | | LTC 0.00595158987868I9 BTC 0.001130984163860J5 | | | |
| 3.1.263306 | JESUS MORALES ROMERO | ADDRESS REDACTED | | | KLM 0.42531259274S404 | | | |
| 3.1.263307 | JESUS MORENO | ADDRESS REDACTED | | | ETH 0.00148351094688805 BTC 0.0061768786581276Z DASH 3.5537583209186J4 ETH 2.7997729061538B KNC 81.770169273140T MANA 75.5592431513063 XRP 100.02311098734I9 | | | |
| 3.1.263308 | JESUS MORENO | ADDRESS REDACTED | | | CEL 1.190795456833J3 EOS 1.11143653817511 PAX 1.2362585668089J TAUD 2.45187016248B43 TCAD 1.22593552716824 TGBP 2.45186925193029 THKD 24.5189870786246 TUSD 1.2363110073772J USDC 1.2362970270436b USDT ERC20 1.2362960981926J | | | |
| 3.1.263309 | JESUS MORTERUEL | ADDRESS REDACTED | | | BNB 1.74905151690558 BTC 1.010467008406S6 CEL 73.4978512947J8 DOT 83.30723575478b9 ETH 0.47564419349780J | | | |
| 3.1.263310 | JESUS MOTA | ADDRESS REDACTED | | | DOT 0.014583331828960T ETH 0.037139329050988J MATIC 0.148423945095B1 USDC 0.127889987675849 | | | |
| 3.1.263311 | JESUS MOYA | ADDRESS REDACTED | | | ADA 0.21865378648788J3 BTC 0.0000013667209202J2 | | | |
| 3.1.263312 | JESUS MUÑOZ | ADDRESS REDACTED | | | BTC 0.0000000010509785O5 ETH 0.85647901275J659 | | | |
| 3.1.263313 | JESUS MUNOZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0000038979078255J98 MCDAI 0.028453682183J424 XLM 0.34396613940895 | | | |
| 3.1.263314 | JESUS NAHUEL FARIAS MANZANARES | ADDRESS REDACTED | | | CEL 0.04121807106B406 ETH 0.001681785922106J4 | | | |
| 3.1.263315 | JESUS NAJERA | ADDRESS REDACTED | | | BTC 0.000034443885629066 | BTC 0.00000007882212259 | | |
| 3.1.263316 | JESUS NARANJO | ADDRESS REDACTED | | | ETH 0.0000682100737909J9 | | | |
| 3.1.263317 | JESUS NIETO | ADDRESS REDACTED | | | AVAX 15.5530707661I9 BTC 0.0848203006242767 DOT 0.0130215453024461 MATIC 308.09308225418 USDC 1033.49989582283 USDT ERC20 1014.3635836006 | | | |
| 3.1.263318 | JESUS NUCETTE | ADDRESS REDACTED | | | BTC 0.0182605098506794 CEL 8.830603251204J71 ETH 0.02336779121900S6 USDT ERC20 0.499368111949141 | | | |
| 3.1.263319 | JESUS NUESI HERRERA | ADDRESS REDACTED | | | CEL 0.93596826925768B DOT 0.00313178060661168J3 | | | |
| 3.1.263320 | JESUS NUÑEZ | ADDRESS REDACTED | | | BTC 0.00111281397628147 USDC 842.185693635582 | | | |
| 3.1.263321 | JESUS NÚÑEZ | ADDRESS REDACTED | | | BTC 0.001612517303341353 | | | |
| 3.1.263322 | JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | | | BAT 0.1478709616920S BTC 0.00132324019490731 CEL 20.76783516316657 DASH 1.4901398527844J EOS 168.642644415894 ETC 4.98321331091699 LINK 21.39725546721Z2 KLM 1.76316763729952 XRP 2.65157020078855 | | | |
| 3.1.263323 | JESUS OLASCOAGA | ADDRESS REDACTED | | | ADA 0.16156953657936 AVAX 0.798725960400404 BTC 0.00004238245635B628 DOT 0.00502736413644959 ETH 0.0003864112796856b LUNC 4.3780238742291J2 | | | |
| 3.1.263324 | JESUS OMAR CARVAJAL | ADDRESS REDACTED | | | CEL 0.0436039706326273 ETH 0.00146396304269768 | | | |
| 3.1.263325 | JESUS ONATE | ADDRESS REDACTED | | | ETH 0.00034046451670447 MATIC 247.978941516223 SNX 383.101376933514 USDC 3468.24251334991 XRP 422.062603 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263326 | JESUS PALACIOS | ADDRESS REDACTED | | | ADA 34.0750567068115<br>BTC 0.000034481841008027<br>USDT ERC20 49.3924353219768 | | | |
| 3.1.263327 | JESUS PARADA | ADDRESS REDACTED | | | AVAX 2.76922805671893<br>BTC 0.000264460963504029<br>ETC 3.52328914808062<br>ETH 0.022530345644267<br>MATIC 578.276517846906<br>USDC 33.6280241951365 | BTC 0.0388925870489745 | | |
| 3.1.263328 | JESUS PARDO | ADDRESS REDACTED | | | CEL 1.74835197105079<br>TUSD 0.1346398952238418 | | | |
| 3.1.263329 | JESUS PARDO CARRERA | ADDRESS REDACTED | | | BTC 0.00510631407069034<br>CEL 23.3975414463458<br>DOGE 2999.17630217964<br>ETH 0.14891<br>OMG 21.9480158812024<br>XLM 354.3885598 | | | |
| 3.1.263330 | JESUS PARDO RUIZ | ADDRESS REDACTED | | | BTC 0.00146852564614732 | | | |
| 3.1.263331 | JESUS PARRA | ADDRESS REDACTED | | | CEL 1.00645712647955 | | | |
| 3.1.263332 | JESUS PARRA | ADDRESS REDACTED | | | ADA 49.3022349684202<br>BSV 0.764044578515332<br>BTC 0.00158966906767929<br>CEL 43.2000108704527<br>COMP 0.224408620820927<br>EOS 9.51155079449653<br>ETH 0.423053378033987<br>LTC 8.39366112052733<br>ZRX 24.8796292241025 | | | |
| 3.1.263333 | JESUS PATINO | ADDRESS REDACTED | | Yes | BTC 0.0393547072282449<br>ETH 1.11556703321286<br>USDC 0.000088293933326895 | USDC 0.0538402942394818 | | BTC 0.561772301001223 |
| 3.1.263334 | JESUS PAULO GONZALES | ADDRESS REDACTED | | | BTC 0.0000000204744253<br>CEL 0.0151769625488625<br>XRP 0.000295330201548713 | | | |
| 3.1.263335 | JESUS PENA | ADDRESS REDACTED | | | BTC 0.121401574722722<br>ETH 0.00851282085129979 | BTC 0.0228158317606851<br>ETH 7.85348697402139 | | |
| 3.1.263336 | JESUS PENIZZOTTO | ADDRESS REDACTED | | | BTC 0.008805117456187856<br>CEL 0.96772346758465<br>LTC 0.00100065480864995<br>TUSD 0.729685108591358<br>USDC 0.0664299394089711 | | | |
| 3.1.263337 | JESUS PEREZ | ADDRESS REDACTED | | | ADA 2254.87639889609<br>BCH 3.61566640086137<br>BSV 3.69285050389886<br>BTC 0.99996863558012<br>COMP 0.0474509458148131<br>EOS 6.87156251307098<br>ETH 11.007577439951<br>KNC 4.23225149790427<br>LINK 0.0460086055978165<br>LTC 0.00554881517445542<br>SGB 92.5131942534532<br>SNX 701.884148295486<br>USDC 0.241354401113957<br>XLM 1368.37726141991<br>XRP 605.164815834835<br>ZEC 0.0616459677207149 | BTC 0.00808304737994368 | | |
| 3.1.263338 | JESUS PEREZ | ADDRESS REDACTED | | | BTC 0.00165908940399977<br>CEL 4.35255875344585<br>DASH 0.852285056854358 | | | |
| 3.1.263339 | JESUS PEREZ | ADDRESS REDACTED | | | BTC 0.000001200212771468<br>ETH 0.000001083295882007<br>MATIC 0.783547446778225 | BTC 0.00000000274332396<br>ETH 0.00213127470728055 | | |
| 3.1.263340 | JESUS PEREZ HINOJOSA | ADDRESS REDACTED | | | BTC 0.0330814521415374<br>DOT 98.8276916986806<br>ETH 0.00013984831918701<br>SNX 379.394420359261 | | | |
| 3.1.263341 | JESUS PEREZ-REYES | ADDRESS REDACTED | | | AAVE 0.579377287925865<br>ADA 425.29831163415<br>BTC 0.583274173329515<br>DOT 20.0890359975091<br>ETH 3.91675253968697<br>LINK 7.71217401886034<br>MATIC 457.997866301768<br>USDC 1859.1762393626 | | | |
| 3.1.263342 | JESUS PESINA | ADDRESS REDACTED | | | BTC 0.000000842149889457<br>ETC 10.7631134477909<br>ETH 0.503385044976618 | | | |
| 3.1.263343 | JESUS PINEDA | ADDRESS REDACTED | | | BTC 0.000434215893189759<br>USDC 0.0175051658572035 | | | |
| 3.1.263344 | JESUS PINEDA ARENAS | ADDRESS REDACTED | | | BTC 0.025142163966034<br>USDC 1.03164171334472 | | | |
| 3.1.263345 | JESUS POBLANO | ADDRESS REDACTED | | | CEL 3.08198305027356 | | | |
| 3.1.263346 | JESUS POZO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0365199459685482<br>CEL 360.570264365905<br>DOT 236.0336362<br>SNX 302.651669 | | | |
| 3.1.263347 | JESUS PRIETO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000210188985541 | | | |
| 3.1.263348 | JESUS QUERO | ADDRESS REDACTED | | | BTC 0.0742784133086753<br>ETC 0.000091670975952299<br>ETH 1.00052780049656<br>MATIC 149.765223587737<br>USDC 7863.19503427208 | | | |
| 3.1.263349 | JESUS QUIJADA | ADDRESS REDACTED | | | CEL 3.12884512751199 | | | |
| 3.1.263350 | JESUS QUINTANILLA | ADDRESS REDACTED | | | AAVE 1.31283250270141<br>BTC 0.0589940174254539<br>DOT 91.153785098374<br>ETH 0.0017493296515748<br>UNI 18.9733593963587 | | | |
| 3.1.263351 | JESUS QUISPE | ADDRESS REDACTED | | | CEL 0.021332571870413<br>MCOAI 0.0625331494171711<br>XRP 0.181320833494855 | | | |
| 3.1.263352 | JESUS R MONTANO | ADDRESS REDACTED | | | AVAX 15.5757327057551<br>BTC 0.00165501313732449 | | | |
| 3.1.263353 | JESUS RAFAEL GARCIA ANDRADE | ADDRESS REDACTED | | | BTC 0.0366280479100075<br>CEL 5.31435508444157<br>ETH 4.45060098859108<br>USDC 65.4079977734341 | | | |
| 3.1.263354 | JESUS RAMIREZ | ADDRESS REDACTED | | | MATIC 1.00047437736983<br>XRP 0.000000483475386565 | | | |
| 3.1.263355 | JESUS RAMIREZ | ADDRESS REDACTED | | | CEL 1.11554800667273<br>ETH 0.000183835252269483<br>SGB 0.0431316723755258<br>XLM 258.622537497857<br>XRP 0.262141058680383 | | | |
| 3.1.263356 | JESUS RAMIREZ | ADDRESS REDACTED | | | CEL 1.07557877286584 | | | |
| 3.1.263357 | JESUS RAMIREZ PENALOZA | ADDRESS REDACTED | | | BTC 0.00134770853565194<br>USDC 1036.7737475305 | | | |
| 3.1.263358 | JESUS RAMOS | ADDRESS REDACTED | | | BTC 0.00010301906728524<br>CEL 36.0234086625483<br>USDC 1.32632233656622 | | | |
| 3.1.263359 | JESUS RAMOS ESCUDERO | ADDRESS REDACTED | | | ETC 0.0183885775742977<br>CEL 79.84389096217<br>ETH 0.27566329547165 | | | |
| 3.1.263360 | JESUS RAUL HERNÁNDEZ MAYA | ADDRESS REDACTED | | | BTC 0.0010461225935307<br>ETH 0.000112585751226468<br>LTC 0.000611201391790139 | | | |
| 3.1.263361 | JESUS RAYGOZA | ADDRESS REDACTED | | | BTC 0.00110309456953597 | | | |
| 3.1.263362 | JESUS RECENDIZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.263363 | JESUS REINAGA | ADDRESS REDACTED | | | BTC 0.00000003283936174<br>CEL 0.09764316216499 | | | |
| 3.1.263364 | JESUS REY MOGGIA | ADDRESS REDACTED | | | BTC 0.000000001063934263<br>CEL 1.14128739903907 | | | |
| 3.1.263365 | JESUS REY PONCE | ADDRESS REDACTED | | | BTC 0.00731940739247826<br>CEL 35.41488533711658 | | | |
| 3.1.263366 | JESUS REYES | ADDRESS REDACTED | | | BTC 0.000000752906418226<br>CEL 0.00753199814226548<br>MCOAI 0.499528010431578 | | | |
| 3.1.263367 | JESUS REYES GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.00837367740978359<br>LTC 1.32342592560815<br>MCOAI 74.3290541446933 | | | |
| 3.1.263368 | JESUS RICARDO ALVAREZ | ADDRESS REDACTED | | | | USDC 24800 | | |
| 3.1.263369 | JESUS RIOS | ADDRESS REDACTED | | | USDC 0.0012529529022233 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263370 | JESÚS RÍOS POSADERA | ADDRESS REDACTED | | | BTC 0.0000015998426267778 CEL 0.0295082500412871 DOT 0.4673212810735852 XRP 0.00980100235046898 | | | |
| 3.1.263371 | JESÚS ROBERTO ALVARADO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000061094256280B | | | |
| 3.1.263372 | JESÚS RODARTE RAMIREZ | ADDRESS REDACTED | | | BTC 0.0013849315634026T USDC 692.681408834579 | USDC 285 | | |
| 3.1.263373 | JESÚS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00496403076092975 ETC 4.12292197I3044 KLM 204.078563398979 | DOGE 287.73157553 | | |
| 3.1.263374 | JESÚS RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.574741748252259 | | | |
| 3.1.263375 | JESÚS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00017585682676511B ETH 2.3242253330801I LUNC 0.000000011406I255536 | | | |
| 3.1.263376 | JESÚS RODRIGUEZ | ADDRESS REDACTED | | | ADA 25.046849743221I BTC 3.32341591590999E-06 ETH 0.000437511733926706 | | | |
| 3.1.263377 | JESÚS RODRIGUEZ CUADROS | ADDRESS REDACTED | | | BTC 0.00139134933546984 CEL 233.317074235I4 XLM 1648.01910692856 | | | |
| 3.1.263378 | JESÚS ROJAS | ADDRESS REDACTED | | | BTC 0.0000000018942535539 CEL 0.0797392972219339 | | | |
| 3.1.263379 | JESÚS ROJO NARANJO | ADDRESS REDACTED | | | BTC 0.00000017253986995T CEL 0.53707331113188B XLM 0.10000010048112A | | | |
| 3.1.263380 | JESÚS ROMO | ADDRESS REDACTED | | | AAVE 0.033487632108901I4 ADA 6490.4480187081G BTC 0.000752951583300T3 DOT 1.70070468152312 ETH 0.0115172465439758 LINK 0.565528449947591 MATIC 140.169932201823 UNI 0.38909527676074I USDC 66.114772185501 | | | |
| 3.1.263381 | JESÚS ROSAS SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000019878088612B9 DOT 0.0034356595562932 MATIC 0.59080103016903I | | | |
| 3.1.263382 | JESÚS RUBÉ MARTIN | ADDRESS REDACTED | | | CEL 3949.42529027265 | | | |
| 3.1.263383 | JESÚS RUIZ | ADDRESS REDACTED | | | BTC 0.00001796077927141G SGB 0.09656946184530477 XLM 0.471189792059921 XRP 4.416615917161J7 | | | |
| 3.1.263384 | JESÚS SÁEZ SAIZ | ADDRESS REDACTED | | | CEL 0.0564598936688253 | | | |
| 3.1.263385 | JESÚS SALAS | ADDRESS REDACTED | | | BCH 3.2428566959547T DASH 2.188520919226I78 EOS 57.5025676046265 LTC 12.632457836176I3 USDC 1124.09315785763 XLM 3132.80104032953 XRP 2556.823467832I1 ZEC 3.159627563554I35 | | | |
| 3.1.263386 | JESÚS SALAS | ADDRESS REDACTED | | | BCH 1.42726853222155 BTC 0.000745073624760376 CEL 1.087240802I3699 | | | |
| 3.1.263387 | JESÚS SALAZAR | ADDRESS REDACTED | | | LTC 0.00053626149951369B | | | |
| 3.1.263388 | JESÚS SALCEDO | ADDRESS REDACTED | | | BTC 0.00112871323426799 DOT 0.021532685926216J ETH 0.00014456271674945 | | | |
| 3.1.263389 | JESÚS SALINAS | ADDRESS REDACTED | | | AAVE 1.07643912840966 ADA 1696.5239447027 BTC 0.230574209131923 ETH 1.187441321637J3 LINK 27.0156904032133 SNX 22.2454749689519 | | | |
| 3.1.263390 | JESÚS SALINAS | ADDRESS REDACTED | | | ADA 567.02865354401I3 BTC 0.00153917996890046 SNX 83.1992704961819 XRP 659.484286 | LTC 0.000000006757475525 | | |
| 3.1.263391 | JESÚS SAMIR BELMONTE MALDONADO | ADDRESS REDACTED | | | BTC 0.00229404471101403 ETH 0.00151872648842072 | BTC 0.00704208474260006 | | |
| 3.1.263392 | JESÚS SAN ROMAN GARCIA | ADDRESS REDACTED | | | BTC 0.038912468852823 CEL 0.0369855895946I4 ETH 0.00346065212723602 | | | |
| 3.1.263393 | JESÚS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000022234164597473 | | | |
| 3.1.263394 | JESÚS SANCHEZ | ADDRESS REDACTED | | | BTC 0.0019829662594009S | | | |
| 3.1.263395 | JESÚS SANCHEZ | ADDRESS REDACTED | | | ADA 39.6492488771775 BTC 0.00583518305443628 ETH 0.0484027302658242 MATIC 183.068476802061 | | | |
| 3.1.263396 | JESÚS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002245277043888 CEL 0.57695384690640B ETH 0.000011140494959848 USDC 0.139013543318542 | | | |
| 3.1.263397 | JESÚS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00044716752045538B | | | |
| 3.1.263398 | JESÚS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00123129354147193 LINK 16.175638617912S | | | |
| 3.1.263399 | JESÚS SANCHEZ MIRAMONTES | ADDRESS REDACTED | | | BTC 0.00132816690876149 ETH 0.0061051026770044J | | | |
| 3.1.263400 | JESÚS SANCHEZ TELLO | ADDRESS REDACTED | | | BTC 0.000114812376989034 CEL 3.01300145953084 USDC 0.601149429479076 USDT ENC20 0.00287989460910B7 | | | |
| 3.1.263401 | JESÚS SÁNCHEZ ZAZUETA | ADDRESS REDACTED | | | CEL 1.06542069313352 | | | |
| 3.1.263402 | JESÚS SANTANA PEREZ | ADDRESS REDACTED | | | BTC 0.0227061189147145 CEL 0.850753845097148 | | | |
| 3.1.263403 | JESÚS SANTOYO | ADDRESS REDACTED | | | ADA 447.7891270734I8 MATIC 423.062293122434 | | | |
| 3.1.263404 | JESÚS SEGOVIA | ADDRESS REDACTED | | | LINK 104.87111561951K | | | |
| 3.1.263405 | JESÚS SERRANO | ADDRESS REDACTED | | | CEL 4.18021981223148 MATIC 1.91695437788119 | | | |
| 3.1.263406 | JESÚS SILVA | ADDRESS REDACTED | | | ZRX 295.502547606257 | | | |
| 3.1.263407 | JESÚS SOLER | ADDRESS REDACTED | | | BTC 1.26020858956264 ETH 10.6052205872002 | ETH 1.99958 | | |
| 3.1.263408 | JESÚS SOLER PALACIOS | ADDRESS REDACTED | | | BTC 1.26818673677718 | | | |
| 3.1.263409 | JESÚS SOLIMAN | ADDRESS REDACTED | | | BTC 0.0000000047511477I47 CEL 0.49287754516331 ETH 0.000092383024304056 XRP 0.000000014216965147 | | | |
| 3.1.263410 | JESÚS SOLIS | ADDRESS REDACTED | | | BTC 0.00008847 CEL 0.0787086993736G | | | |
| 3.1.263411 | JESÚS SOSA | ADDRESS REDACTED | | | BTC 0.000265218632521344 | | | |
| 3.1.263412 | JESÚS SOTO | ADDRESS REDACTED | | | AAVE 0.00421465386034131 BTC 0.000000300660086475 ETH 0.00640813912973312 LINK 0.01045608483449576 LTC 0.00434101321971001 MATIC 0.56392672955B002 MCDAI 0.01152036589519588 SNX 0.221005179677624 UNI 0.0064609633575B923 XLM 0.00510053669906059 | | | |
| 3.1.263413 | JESÚS STEPHANE TCHEMKE | ADDRESS REDACTED | | | BAT 0.174144411637552 BTC 0.00121566169789751 ETH 0.289710302099156 CNHS 0.0603880691150673 UNI 0.131564890566481 ZEC 0.00956527647248137 ZRX 0.284281479638837 | | | |
| 3.1.263414 | JESÚS SUÁREZ | ADDRESS REDACTED | | | ADA 38.9972528094007 BNB 0.00024626604220919 BTC 0.01080976306217J CEL 1.44467573949I48 DOT 5.43378304595861 ETH 0.099733616883879 LUNC 1.844204453B1104 USDC 0.00739958497027118 | | | |
| 3.1.263415 | JESÚS TALAMANTE | ADDRESS REDACTED | | | AAVE 2.62581370291I1 ADA 0.3934702364723B5 BTC 0.0000003935117310B5 SOL 5.73239118304385 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263416 | JESUS TALAMANTEZ | ADDRESS REDACTED | | | BCH 2.1549109.2967089 BTC 0.0453835098162365 ETH 1.3285066206.1387 KNC 0.1551411030.80625 MATIC 219.71978828905 SNX 184.61660511442 USDC 1815.25508646.396 XLM 0.78702135697.4896 ZRX 226.95764.1531846 | | | |
| 3.1.263417 | JESUS TAMEZ ELIZONDO | ADDRESS REDACTED | | | ADA 105.524003154041 BTC 0.00095217544356.6413 ETH 0.079752370456.87055 XRP 128.37361502447 | | | |
| 3.1.263418 | JESUS TATA | ADDRESS REDACTED | | | ADA 0.079 CEL 0.24217930538209 USDC 0.072344 | | | |
| 3.1.263419 | JESUS TEMPRADO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0000004135138420.93 CEL 0.6223938061832437 | | | |
| 3.1.263420 | JESUS TENAGUILLO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00005870324982126.4 | | | |
| 3.1.263421 | JESUS TINOCO | ADDRESS REDACTED | | | BAT 214.16732671993.6 BTC 0.102997232374498 ETH 6.629075170652.83 MATIC 297.2.83623832917 SNX 2.268655836234742 USDC 9.1135860519924.8 XLM 1238.114564882219 | | | |
| 3.1.263422 | JESUS TORO NIETO | ADDRESS REDACTED | | | BTC 0.1762097731225.83 CEL 0.7441209377271.7 | | | |
| 3.1.263423 | JESUS TORO SAMPELAYO | ADDRESS REDACTED | | | BTC 0.71845844.1564008 ETH 0.67553308.157.5891 USDC 7885.839140516.28 | | | |
| 3.1.263424 | JESUS TORRES | ADDRESS REDACTED | | | LINK 0.0081794652650929.9 USDT ERC20 0.0240271233943487 XRP 0.0000003353442636.68 | | | |
| 3.1.263425 | JESUS TORRES | ADDRESS REDACTED | | | 1INCH 530.33540815657 AAVE 0.9220726595504.29 BTC 0.00701140681236607 CEL 15.8135493404458 DOT 430.51069310616.86 LINK 0.0016535510593763.8 MATIC 608.164383921336 USDC 711.45387164496.3 XRP 178.656117844489 | USDC 1 | | |
| 3.1.263426 | JESUS TORRES | ADDRESS REDACTED | | | ADA 1068.883028515.46 AVAX 0.3481185312135.17 BTC 0.058273610088481.5 CEL 8.4536850850251.3 DOGE 2835.60405724253 MANA 9.7137337515606 MATIC 1987.41352097436 SOL 0.0022913706334312.9 XLM 78.230382136808.2 | ADA 48.027 BTC 0.00228029 SOL 0.0000000060007674 | | |
| 3.1.263427 | JESUS TREVINO | ADDRESS REDACTED | | | BTC 0.00001393858330268 | USDT ERC20 175.175175 | | |
| 3.1.263428 | JESUS TRINIDAD PLACENCIA ROCHA | ADDRESS REDACTED | | | CEL 1.06446221577945 | | | |
| 3.1.263429 | JESUS TZINTZUN | ADDRESS REDACTED | | | CEL 0.00000000927612359 | | | |
| 3.1.263430 | JESUS URQUIDES | ADDRESS REDACTED | | | BTC 0.0001503118728612.19 ETH 0.24795243198676.1 MCOH 31.8268586568478 | BTC 0.0000000092411350246 | | |
| 3.1.263431 | JESUS VAL ENMACE | ADDRESS REDACTED | | | CEL 0.449254578008416 ETH 0.0085480851191690.8 | | | |
| 3.1.263432 | JESUS VALDES | ADDRESS REDACTED | | | BTC 0.00003449578914834.58 CEL 4.1508479253.3011 ETH 0.00377981566003726 | | | |
| 3.1.263433 | JESUS VALDEZ | ADDRESS REDACTED | | | ADA 28.09955566938.32 BTC 0.28356761095672 DOT 53.5517068456308 ETH 3.2677210855.2214 GUSD 1.3959160167.4511 LINK 133.69767303946 | | | |
| 3.1.263434 | JESUS VALDIVIA | ADDRESS REDACTED | | | COMP 0.12605096093211.5 ETH 1.7744745429476 MANA 3.2652724453469.7 UMA 0.2213000155.14305 USDC 23.41294448559 XLM 60.381107464892 | | | |
| 3.1.263435 | JESUS VALENCIA | ADDRESS REDACTED | | | BTC 0.00001671334801774 | | | |
| 3.1.263436 | JESUS VALENZUELA HARO | ADDRESS REDACTED | | | BTC 0.0012126.73 | | | |
| 3.1.263437 | JESUS VALLEJO | ADDRESS REDACTED | | | CEL 0.0390060650587634 | | | |
| 3.1.263438 | JESUS VARGAS | ADDRESS REDACTED | | | BTC 0.01807316466616259 | | | |
| 3.1.263439 | JESUS VARGAS | ADDRESS REDACTED | | | MCDAI 0.1660345190864.4 ETH 4.85401135408599E-06 MATIC 0.748649622085401 | | | |
| 3.1.263440 | JESUS VAZQUEZ | ADDRESS REDACTED | | | ADA 0.0000000161671393089 BTC 0.0004873817233806.43 CEL 0.0000602767202864.76 DOT 0.00000000003136620.4 USDC 0.0000047093614.3815 | | | |
| 3.1.263441 | JESUS VAZQUEZ | ADDRESS REDACTED | | | BCH 1.031708512632931 BTC 0.0012464558128198.1 | | | |
| 3.1.263442 | JESUS VEGA | ADDRESS REDACTED | | | XRP 20 | | | |
| 3.1.263443 | JESUS VELASQUEZ | ADDRESS REDACTED | | | USDC 0.0147824846490252 | | | |
| 3.1.263444 | JESUS VELASQUEZ | ADDRESS REDACTED | | | LINK 0.0026345012249844 | | | |
| 3.1.263445 | JESUS VELASQUEZ | ADDRESS REDACTED | | | ADA 1.36851714423542 | | | |
| 3.1.263446 | JESUS VELÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00000078265513.4543 MATIC 53.659889461073 | | | |
| 3.1.263447 | JESUS VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000719943505074.24 ETH 0.00024321642336088.2 PAX 0.39791382140856.1 USDC 0.0209748774372592 USDT ERC20 0.1859913653378.47 | | | |
| 3.1.263448 | JESUS VENEGAS | ADDRESS REDACTED | | | BTC 0.0000028162353153.6 CEL 0.51326676051743 ETH 2.09788794065807 LINK 30.97917527443.66 MANA 109.27717044515.17 MATIC 1057.161639071.82 | | | |
| 3.1.263449 | JESUS VERDUGO | ADDRESS REDACTED | | | BTC 0.00321243671775005 DOT 10.194166627718 MATIC 91.952877023511.6 SNX 10.906390395.2599 USDC 209.809856368978 | | | |
| 3.1.263450 | JESUS VILLALOBO | ADDRESS REDACTED | | | BCH 4.1403256952952 BTC 0.316192579394568 DOT 50.822505789381.3 LTC 10.278003357549 MATIC 491.749477255843 | | | |
| 3.1.263451 | JESUS VILLEGAS | ADDRESS REDACTED | | | ADA 326.637600504531 BTC 0.00116973895798938 SNX 69.499071023454 XLM 427.347464711732 | | | |
| 3.1.263452 | JESUS YC | ADDRESS REDACTED | | | BTC 0.00160499670665285 ETH 0.244142409884148 GUSD 19.72527905.89345 | | | |
| 3.1.263453 | JESUS YUSTE | ADDRESS REDACTED | | | BTC 0.00000000004269362.98 CEL 0.20206923265.4779 SGB 31.648156523 | | | |
| 3.1.263454 | JESUS YVETTE GARCIA | ADDRESS REDACTED | | | ADA 3.807037591596809 BTC 0.0124591936.73286 CEL 0.2499062847023.11 ETH 0.01231139 | | | |
| 3.1.263455 | JESUS ZAPATA | ADDRESS REDACTED | | | CEL 1.075576762.59494 BTC 0.0015459153326201 MCDAI 4.623584250466.75 USDT ERC20 0.0116000509322783 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263456 | JESUS ZEPEDA | ADDRESS REDACTED | | | AAVE 2.73878186078387<br>ADA 104.550110388469<br>AVAX 22.320852760039<br>BTC 0.37843754906541<br>CEL 967.392506420286<br>COMP 1.00376351878674<br>DOT 140.60089152002<br>ETH 8.835821439566<br>KNC 105.532188148958<br>LINK 22.161313086924<br>MATIC 1000.7133645099<br>SGB 256.007624011568<br>SNX 167.437673811669<br>XRP 1575.727917<br>ZRX 1066.3644041858534 | BTC 0.000000254306579374<br>CEL 0.0000094893357951113<br>CRV 568.53913745<br>DOGE 10.27678514<br>ETH 0.98370186938358<br>SOL 0.00010356 | | |
| 3.1.263457 | JESUS ZUNIGA | ADDRESS REDACTED | | | BTC 0.0136643860553217<br>ETC 45.24080989527629<br>LTC 0.00041612234942958 | | | |
| 3.1.263458 | JESUSA PINAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.16745461016768 | BTC 0.0071120153935835 | | |
| 3.1.263459 | JESUSA SERRANO | ADDRESS REDACTED | | | BTC 0.000000000163103648<br>CEL 5.65771959974358<br>LINK 0.30553762500878<br>LTC 0.000000000873133315 | | | |
| 3.1.263460 | JESUSA WALKER | ADDRESS REDACTED | | | DOT 0.00726705968623 | | | |
| 3.1.263461 | JESUSDAVID CEBALLOS | ADDRESS REDACTED | | | AVAX 2.56443143024442<br>BTC 0.07582430835602<br>DOT 5.8853359346269<br>ETH 0.077757354249149<br>MATIC 175.682662880357<br>PAX 0.5895291098490<br>SOL 10.581468365622 | | | |
| 3.1.263462 | JESUS-PABLO ALFARO | ADDRESS REDACTED | | | USDC 205.14035080724<br>SOL 0.00421594459107585 | | | |
| 3.1.263463 | JESVYNPAL SINGH | ADDRESS REDACTED | | | ADA 201.963910554458<br>CEL 0.5505833750257 | | | |
| 3.1.263464 | JESWIN CHING | ADDRESS REDACTED | | | BTC 0.00089650036950971<br>ETH 0.0012700796689494 | | | |
| 3.1.263465 | JESWIN JO JOSEPH | ADDRESS REDACTED | | | ADA 99.3436343067519<br>BTC 0.0058802404031864<br>CEL 0.0031744566045373<br>DOT 2.14956949187698<br>ETH 0.083188253842058<br>MATIC 47.779089416980 | | | |
| 3.1.263466 | JET LOD | ADDRESS REDACTED | | | CEL 0.363633909021127 | | | |
| 3.1.263467 | JET ORTIZ-LUIS | ADDRESS REDACTED | | | BTC 0.00112687322623907<br>ETH 0.4811369466450 | | | |
| 3.1.263468 | JET ROCAFORT | ADDRESS REDACTED | | | BTC 0.0000034855612646<br>XRP 0.130658073832216 | | | |
| 3.1.263469 | JET SING LEE | ADDRESS REDACTED | | | ADA 939.543077064547<br>BTC 0.1002113260780<br>ETH 2.517735934883339 | | | |
| 3.1.263470 | JETAIME ARTH ULITA | ADDRESS REDACTED | | | USDT ERC20 0.29009676617782<br>ADA 0.03805774432182128<br>CEL 0.0000850676187446<br>XRP 0.008562935327270172 | | | |
| 3.1.263471 | JETAUN BANKS | ADDRESS REDACTED | | | USDC 0.045350480393489 | | | |
| 3.1.263472 | JETER YAP | ADDRESS REDACTED | | | BTC 0.000066359844995192 | | | |
| 3.1.263473 | JETH LEONG | ADDRESS REDACTED | | | BTC 0.01352389642107 3<br>ETH 0.172719092817305 | | | |
| 3.1.263474 | JETH LORENZ ANG | ADDRESS REDACTED | | | BTC 0.000518853297181483<br>USDT ERC20 1.84797722767465 | | | |
| 3.1.263475 | JETHER ORTEGA | ADDRESS REDACTED | | | BTC 0.000001309377649864<br>CEL 0.849351618895221 | | | |
| 3.1.263476 | JETHRO BARNSLEY | ADDRESS REDACTED | | | BTC 0.0000002990732735 33<br>CEL 0.480938449965782<br>TGBP 0.324456730814754<br>USDC 0.00118877728745645<br>USDT ERC20 0.0034551506924007 | | | |
| 3.1.263477 | JETHRO DO PACO | ADDRESS REDACTED | | | BTC 0.173873930 0902<br>LTC 0.0367591906408676<br>MATIC 2237.84057175543<br>USDT ERC20 4.30600484942432 | | | |
| 3.1.263478 | JETHRO FOX | ADDRESS REDACTED | | | CEL 0.303098615591952 | | | |
| 3.1.263479 | JETHRO GEYSER | ADDRESS REDACTED | | | BTC 0.23206521754311 2 | | | |
| 3.1.263480 | JETHRO MAGAT | ADDRESS REDACTED | | | CEL 4.7982361961853 7 | | | |
| 3.1.263481 | JETHRO MARC | ADDRESS REDACTED | | | | | ETH 0.67500379575 | |
| 3.1.263482 | JETHRO MARKS | ADDRESS REDACTED | | | CEL 9.17092264318838 | | | |
| 3.1.263483 | JETHRO OBADONI | ADDRESS REDACTED | | | ADA 73.536688614313 3<br>BTC 0.00032221130368283<br>ETH 0.000394520732653725 | | | |
| 3.1.263484 | JETHRO ONG | ADDRESS REDACTED | | | BTC 0.000041354248881483<br>ETH 0.000788911784062007<br>USDT ERC20 0.222316596395531 | | | |
| 3.1.263485 | JETHRO PULLMAN | ADDRESS REDACTED | | | AAVE 0.0150073941751 04<br>COMP 0.000004971389844313<br>SNX 0.182466917166733 7 | | | |
| 3.1.263486 | JETHRO PUGH | ADDRESS REDACTED | | | BTC 0.0137950906967417<br>ETC 0.000711254168646514<br>ETH 0.0000940637447991435 | | | |
| 3.1.263487 | JETHRO SABARIAGA | ADDRESS REDACTED | | | ADA 104532.492389241<br>CEL 27500.7693668469<br>DOT 1999.9<br>ETH 148.39741<br>LINK 2784.488<br>MATIC 76647.8658633<br>USDT ERC20 499976<br>XLM 111404.0424249<br>XRP 5115.379 | | | |
| 3.1.263488 | JETHRO SOBEJKO | ADDRESS REDACTED | | | BTC 0.000523353416191997<br>CEL 230.815416784109<br>ETH 1.70958395023678<br>LTC 0.000000028261438524<br>MATIC 910.644005072006 | | | |
| 3.1.263489 | JETHRO WAGNER | ADDRESS REDACTED | | | BTC 0.010868126089373 4<br>CEL 0.1223782138628 6<br>ETH 1.99466583211794<br>LINK 75.3987381391368<br>SNX 152.875313832505<br>ZRX 1139.45074469128 | CEL 106.75173481245 | | |
| 3.1.263490 | JETHRUDE HIPOLITO | ADDRESS REDACTED | | | BTC 0.0626677793969366 | | | |
| 3.1.263491 | JETHZABELL MEDINA | ADDRESS REDACTED | | | 1INCH 11.1805094125667<br>ADA 2.0624412517573<br>DOT 10.6779458576689<br>ETH 0.0617319679639766<br>MANA 1.63928464118245<br>MATIC 106.700341782434 | | ETH 0.198993961294247 | |
| 3.1.263492 | JETMIR BAJRAMOSKI | ADDRESS REDACTED | | | DOT 0.00795367884714 83 | | | |
| 3.1.263493 | JETON HOXHA | ADDRESS REDACTED | | | BTC 0.000041609412312199 | | | |
| 3.1.263494 | JETON MALIQI | ADDRESS REDACTED | | | BTC 0.0160449<br>CEL 33.784332987655<br>XAUT 0.273715 | | | |
| 3.1.263495 | JETON MORINA | ADDRESS REDACTED | | | ADA 65.6098791063226<br>BTC 0.0256068469790097<br>DOT 4.02604993118 36<br>ETH 0.171093872072601<br>LTC 0.54257046260 5211<br>XRP 38.8075301241702 | | | |
| 3.1.263496 | JETSADA JAMALLSAWAT | ADDRESS REDACTED | | | CEL 0.0246004189426431<br>USDC 0.005576 | | | |
| 3.1.263497 | JETSADA JAREDNWATTHANAYOTHIN | ADDRESS REDACTED | | | BCH 0.740997409430283<br>BTC 0.000537308144064571<br>ETH 5.75376083408571<br>MCDAI 42.6391539102487<br>USDC 3.22779577265532 | | | |
| 3.1.263498 | JETSALIT JAKNARAI | ADDRESS REDACTED | | | BTC 0.00000225067901 76925<br>ETH 0.000074547526410 25 | | | |
| 3.1.263499 | JETSE BOONE | ADDRESS REDACTED | | | BTC 0.01317613313124844<br>CEL 10.543863282153 4<br>XRP 14.5383558763254 | | | |
| 3.1.263500 | JETSKE BAZDER-STOLS | ADDRESS REDACTED | | | CEL 0.00165972147428276<br>CEL 8.97799618092841<br>ETH 0.000012526695845495<br>XRP 1.952436 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263501 | JETSKE TINNEVELT | ADDRESS REDACTED | | | BTC 0.0000000084232858111<br>CEL 0.0486838935666531 | | | |
| 3.1.263502 | JETSON ANDRES | ADDRESS REDACTED | | | ADA 0.1105993435971<br>AVAX 0.0028135514195406<br>BAT 0.0309713590253072<br>BTC 0.414914663140647<br>DOT 0.0127111588374981<br>ETH 1.12277268374167<br>GUSD 517.430134099574<br>MATIC 0.2711581741201<br>USDC 13366.8991231325<br>XTZ 0.0368982634836091 | | | |
| 3.1.263503 | JETSON ANDRES | ADDRESS REDACTED | | | USDC 0.0502404882993399 | | | |
| 3.1.263504 | JETSUDA SABKASETTARIN | ADDRESS REDACTED | | | BTC 0.0010628187801543<br>CEL 2.47953995369574 | | | |
| 3.1.263505 | JETT AUSTRIA | ADDRESS REDACTED | | | BNB 0.00251989974163116<br>BTC 0.0757297602183069<br>ETH 7.92808813775989 | | | |
| 3.1.263506 | JETT BISSET | ADDRESS REDACTED | | | | ETH 1.743904 | | |
| 3.1.263507 | JETT GILLIS | ADDRESS REDACTED | | | AAVE 0.16548805479325<br>BTC 0.00378545653830704<br>ETH 0.07235735643939011<br>LINK 5.91397411264996<br>LTC 0.2864077255120424<br>SNX 2.39574218061707<br>XRP 0.000000502273161388 | | | |
| 3.1.263508 | JETT GLOZIER | ADDRESS REDACTED | | | BTC 0.0009131279580975773 | | | |
| 3.1.263509 | JETT GORDON | ADDRESS REDACTED | | | BTC 2.32777989175999E-07<br>MATIC 0.4641659005776501 | | | |
| 3.1.263510 | JETT PATRICK FAJILAGUTAN | ADDRESS REDACTED | | | BTC 0.00045780779303653<br>CEL 0.260096278410506<br>XRP 0.36209948620087 | | | |
| 3.1.263511 | JETT REIDY | ADDRESS REDACTED | | | BTC 0.00007266015340905<br>ETH 0.00139677630184455 | | | |
| 3.1.263512 | JETT RINK | ADDRESS REDACTED | | | BTC 0.00051242138430522<br>USDC 30.4366785140228 | | | |
| 3.1.263513 | JETT SINGH | ADDRESS REDACTED | | | ADA 251.810707791709<br>BTC 0.0218473081551137<br>ETH 0.1225658491221<br>MATIC 97.3711615999375<br>USDT ERC20 123.169428529949 | | | |
| 3.1.263514 | JETT STEIGER | ADDRESS REDACTED | | | ADA 450.11410803891<br>BTC 1.67436434685281<br>ETH 12.8782781622264<br>LTC 1.06129308098306<br>MATIC 1285.26632700206<br>SOL 12.75956950741 | | | |
| 3.1.263515 | JETT TYLER CASTILLO | ADDRESS REDACTED | | | ADA 809.340780739233<br>ETH 4.18110233617299 | | | |
| 3.1.263516 | JETT VINCENT SIA | ADDRESS REDACTED | | | BTC 0.00239777984660092<br>CEL 0.0763503491791388<br>USDC 1102.42287227567 | | | |
| 3.1.263517 | JETTANA PANTANA GUNTHER | ADDRESS REDACTED | | | ETH 0.00284320965080362 | | | |
| 3.1.263518 | JETTIE VAN DER KOOIJ | ADDRESS REDACTED | | | BTC 0.00000883697115.2688 | | | |
| 3.1.263519 | JEUDY CUETO | ADDRESS REDACTED | | | BTC 0.00123490067108691<br>CEL 0.514071558364368<br>MATIC 1.10850356880208 | | | |
| 3.1.263520 | JEUN LEK POON | ADDRESS REDACTED | | | BTC 0.000246777903490031 | | | |
| 3.1.263521 | JEUNG MIN AMRINE | ADDRESS REDACTED | | | BTC 0.00000078236278867 3 | BTC 0.0000005323247786465 | | |
| 3.1.263522 | JEUNGJA LEE | ADDRESS REDACTED | | | USDC 0.00426721711592842<br>BTC 0.00085264560933086<br>CEL 0.008437712130741197<br>ETH 99.2324398398695 | USDC 0.0095587475443976 3 | | |
| 3.1.263523 | JEURIEL MIRANDA | ADDRESS REDACTED | | | BTC 0.0022552107614396 4<br>ETH 0.00052005114447679 7 | | | |
| 3.1.263524 | JEURY BAEZ | ADDRESS REDACTED | | | BTC 0.1285364841650 81<br>CEL 1.10116907881457<br>ETH 0.0045547087998317<br>SGB 0.22371405585082 4<br>XRP 1.449139 | USDC 385.813006 | | |
| 3.1.263525 | JEURY BAEZ | ADDRESS REDACTED | | | SGB 0.7241180 41<br>XRP 4.79231 | | | |
| 3.1.263526 | JEURY MEJIA | ADDRESS REDACTED | | | BTC 0.000000059472167736<br>ETH 0.000001099205934 8<br>LINK 0.0000000102013977 3<br>USDC 0.00193588073470 58 | BTC 0.0000000063410127 73<br>LINK 0.0204495813500261<br>LUNC 153.4880886637 96 | | |
| 3.1.263527 | JEUSEPH ROLAND CANDOL | ADDRESS REDACTED | | | BTC 0.0000000032996089 56<br>CEL 0.50659059292729 | | | |
| 3.1.263528 | JEUZ SOLARES | ADDRESS REDACTED | | | USDC 0.0216274547303637 | | | |
| 3.1.263529 | JEVAUGHN DESILVA | ADDRESS REDACTED | | | BTC 0.00333076959695149<br>SNX 23.7575723072 4 | | | |
| 3.1.263530 | JEVAUGHN REID | ADDRESS REDACTED | | | BTC 0.000000002806946154<br>CEL 0.17287301496091<br>XLM 0.000000017211558462 | | | |
| 3.1.263531 | JEVAUN ANTONIE PETER DARE | ADDRESS REDACTED | | | BTC 0.00128246806041 4<br>CEL 5.86828876009045<br>ETH 0.00155287691697816 | | | |
| 3.1.263532 | JEVAUN CLINTON | ADDRESS REDACTED | | | BTC 0.0049926321023601 8<br>USDC 20.013848144411 | | | |
| 3.1.263533 | JEVAZE RHULE | ADDRESS REDACTED | | Yes | AAVE 2.19784273902806<br>AVAX 0.150908404796241<br>BTC 0.0157645178659737<br>CEL 0.50102473633413 2<br>ETH 0.7463286476092789<br>LINK 360.15129143537<br>MATIC 8266.60676635 19<br>MCDAI 30.4949332774364<br>SOL 7.73118741737935<br>USDC 5.43819786473326<br>USDT ERC20 21.30549728406 49 | | | MATIC 19893.3461241359 |
| 3.1.263534 | JEVDET REKHEPI | ADDRESS REDACTED | | | ETH 0.000001758195343532 | | | |
| 3.1.263535 | JEVDET REKHEPI | ADDRESS REDACTED | | | BTC 0.0013284475311999<br>DOGE 3982.9212808198 4<br>ETH 0.330508582490323<br>XLM 756.90626203090 3 | | | |
| 3.1.263536 | JEVERSON ERIVAN DE ALMEIDA | ADDRESS REDACTED | | | CEL 1.09945509898105 | | | |
| 3.1.263537 | JEVGENI VASSILIEV | ADDRESS REDACTED | | | ADA 0.1802258617084116<br>BTC 0.00000007213671381<br>CEL 2.32956791185821 | | | |
| 3.1.263538 | JEVGENIA BUTJAKINA | ADDRESS REDACTED | | | BTC 0.09011156378069223<br>CEL 1.40513554661728<br>ETH 0.324102469708998<br>XLM 150.963938004262<br>XRP 148.7855283 5790 8 | | | |
| 3.1.263539 | JEVGENIJ PATKOVSKIJ | ADDRESS REDACTED | | | BTC 0.000912956971418914<br>ETH 48.93898940057 31 | | | |
| 3.1.263540 | JEVGENIJ ROMANENKOV | ADDRESS REDACTED | | | BTC 0.0111282931532704 | | | |
| 3.1.263541 | JEVGENIJ TELNOV | ADDRESS REDACTED | | | BTC 0.0011013090374109 | | | |
| 3.1.263542 | JEVGENIJ TELNOV | ADDRESS REDACTED | | | BTC 0.2144904112430697<br>CEL 93.806788059754<br>ETH 0.0000008717457695 736<br>USDC 9599.96796492494 | | | |
| 3.1.263543 | JEVGENIA BORODZINA | ADDRESS REDACTED | | | BTC 0.00458421985474168<br>CEL 2.3297450506702<br>ETH 0.0128749992452007<br>LTC 1.08577487715923<br>XRP 212.464188647425 | | | |
| 3.1.263544 | JEVGENIJA SEPELIOVA | ADDRESS REDACTED | | | CEL 1.06995262691847 | | | |
| 3.1.263545 | JEVGENIJS ANDRUZSKIS | ADDRESS REDACTED | | | BUSD 0.39910345961752 6<br>CEL 0.0649957677728796<br>MCDAI 0.0377841240590018 | | | |
| 3.1.263546 | JEVGENIJS KOLDISEVS | ADDRESS REDACTED | | | BNT 0.20234461956483<br>BTC 0.000394871486048395<br>CEL 0.0528134120011496<br>USDC 13.7028373404703 | | | |
| 3.1.263547 | JEVGENIJS KONDRATJEVS | ADDRESS REDACTED | | | CEL 27.479021899772<br>ETH 0.000 0006<br>SNX 0.000503<br>UNI 0.00889799 | | | |

Non-Priority Unsecured Retail Customer Claims

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263548 | JEVGENIJS RATKEVICS | ADDRESS REDACTED | | | BNB 0.00065954923062468<br>BTC 0.0000000132799746<br>CEL 0.00020133546424833<br>USDC 0.000000336702621568<br>USDT ERC20 0.225059504176948 | | | |
| 3.1.263549 | JEVGENIJS SELEZNOVS | ADDRESS REDACTED | | | ETH 0.00003090257052995 | | | |
| 3.1.263550 | JEVGENIJS SELEZNOVS | ADDRESS REDACTED | | | ETH 0.0000276462076440 | | | |
| 3.1.263551 | JEVGENIJS STOMA | ADDRESS REDACTED | | | BTC 0.000013029950157796 | | | |
| 3.1.263552 | JEVGENIJS TIMCENKO | ADDRESS REDACTED | | | BTC 0.0000000092135805036<br>CEL 0.003272274008618627<br>ETH 0.000831370310836756<br>MCDAI 0.0648397376216899 | | | |
| 3.1.263553 | JEVGENIJS TIMOSENKO | ADDRESS REDACTED | | | DOT 0.10390442947316<br>LINK 0.0161612965380033<br>USDC 0.00216942554934965<br>XLM 0.347718475375389 | | | |
| 3.1.263554 | JEVGENIJS SVENTICKIS | ADDRESS REDACTED | | | BTC 0.0000000713959406<br>CEL 377.3532058076554<br>BTC 0.000965733771774067 | | | |
| 3.1.263555 | JEVON ADONIAL PERRA | ADDRESS REDACTED | | | | | | |
| 3.1.263556 | JEVON ALMOND | ADDRESS REDACTED | | | BTC 2.855894539983990-06<br>CEL 48.704022501787Z<br>DOT 0.89014857033819<br>LUNC 0.0000007129054510116<br>SOL 0.00000000052076707<br>USDC 0.335302199995214 | | | |
| 3.1.263557 | JEVON COFFIN-GREY | ADDRESS REDACTED | | | BTC 0.000435667310886743<br>CEL 3.27795593175519<br>ETH 0.0128165497575735 | | | |
| 3.1.263558 | JEVON HARPER | ADDRESS REDACTED | | | BTC 0.00115569548750784<br>USDC 500.545754107499 | | | |
| 3.1.263559 | JEVON HENRY | ADDRESS REDACTED | | | BTC 0.00195580061114655<br>CEL 17.6322705316476<br>ETH 1.398804184294494<br>LINK 9.771800470245Z | | | |
| 3.1.263560 | JEVON HILL | ADDRESS REDACTED | | Yes | ADA 0.0152164994376797<br>BNB 0.124655043615365<br>BTC 0.31616883869025I<br>CEL 10253.128272354<br>ETH 7.6297886<br>LINK 0.000698268952271307<br>USDC 13.938912 | | | BNB 11.9887305532423<br>BTC 0.244929513211563 |
| 3.1.263561 | JEVON LIPSEY | ADDRESS REDACTED | | | BTC 0.0011645963321293 | | | |
| 3.1.263562 | JEVON PETERS | ADDRESS REDACTED | | | XRP 0.502595862056778 | | | |
| 3.1.263563 | JEVON SAMUEL CHARRAN | ADDRESS REDACTED | | | CEL 72.120203041187<br>ETH 3.60518416060776<br>XRP 1053.49815262447 | | | |
| 3.1.263564 | JEVON SPIVEY | ADDRESS REDACTED | | | BTC 0.00000794789049752S<br>MATIC 2223.04021611772<br>SNX 22.160933015666I<br>USDC 0.97313211465203<br>XLM 3.28358182399877<br>ZRX 3435.46631300968 | | | |
| 3.1.263565 | JEVON TIMMONS | ADDRESS REDACTED | | | BTC 0.00917594063707663<br>ETH 1.412308907702B2<br>MCDAI 31.8604084825515 | BTC 0.0026616654437105I | | |
| 3.1.263566 | JEVON YOUNG | ADDRESS REDACTED | | | AVAX 1.02349731719194<br>BTC 0.00051346839179I<br>DOT 6.113007206324626<br>MATIC 300.103751017479 | | | |
| 3.1.263567 | JEVONE SHIRLEY | ADDRESS REDACTED | | | CEL 0.212291019721897<br>COMP 0.024764844012191I<br>ETH 0.00144900928879741 | | | |
| 3.1.263568 | JEVONN BROWN | ADDRESS REDACTED | | | CEL 1.06642129178952 | | | |
| 3.1.263569 | JEVREM SIMIC | ADDRESS REDACTED | | | BTC 0.0000113668440400965<br>CEL 7.99441287381074<br>MCDAI 0.1270989466618774<br>PAX 2.389215706243091<br>USDT ERC20 10.8715677244269 | | | |
| 3.1.263570 | JEW MOI JONG | ADDRESS REDACTED | | | ADA 0.189085483954831<br>BTC 0.00000000058741610033<br>CEL 441.008916637458<br>USDC 8.88581865878715 | | | |
| 3.1.263571 | JEW YAP | ADDRESS REDACTED | | | CEL 1.1253136066215 | | | |
| 3.1.263572 | JEWEL ANN MANGAT | ADDRESS REDACTED | | | BTC 0.000082738716869077<br>CEL 1.11324743907601 | | | |
| 3.1.263573 | JEWEL MACKEY | ADDRESS REDACTED | | | BTC 1.08607311542999E-07 | | | |
| 3.1.263574 | JEWEL MILLER | ADDRESS REDACTED | | | LTC 0.0266458I | | | |
| 3.1.263575 | JEWEL WIGGLESWORTH | ADDRESS REDACTED | | | ADA 62.47720873955596<br>MANA 60.0958397182393<br>MATIC 61.789942386388<br>SNX 3.22732013936366<br>XLM 200.808720033699<br>XTZ 6.152027016207S3 | | | |
| 3.1.263576 | JEWEL HANKINS | ADDRESS REDACTED | | | BTC 0.00532395117872973<br>ETH 3.465880287711228<br>LTC 1.04362483023362<br>USDC 16105.216451447I<br>XLM 94921.134421362T | | | |
| 3.1.263577 | JEWELL LYNN CARTER | ADDRESS REDACTED | | | USDC 0.001798898217568974 | | | |
| 3.1.263578 | JEWELLE HUGGINS | ADDRESS REDACTED | | | ADA 0.280273102905656<br>BTC 6.70464334209990-07<br>MATIC 3.03838171569609 | | | |
| 3.1.263579 | JEWGENIJ SIMON | ADDRESS REDACTED | | | BTC 0.000751122500442022 | | | |
| 3.1.263580 | JEXEL REYES | ADDRESS REDACTED | | Yes | ADA 225.152911277068<br>BCH 0.00098302051477922S<br>BTC 0.00553194694741I<br>CEL 1.15001599995242<br>DASH 15.6802246588236<br>DOT 25.80367097674S6<br>EOS 0.109353663972409<br>ETH 8.43204967539478<br>LTC 0.00000350427721719Z<br>MANA 400.810594166332<br>OMG 0.00404473506310045<br>SGB 8.15563833332147<br>USDC 0.0162790964959971<br>XLM 1.35369676044948<br>XRP 0.0000004937371065Z | XLM 0.0193378593209534 | | BTC 0.221835129655911 |
| 3.1.263581 | JEXTER LIWANAG | ADDRESS REDACTED | | | CEL 0.042755808804538 | | | |
| 3.1.263582 | JEY PERERIRA | ADDRESS REDACTED | | | BTC 0.000721194197828383<br>CEL 0.00703517901198387<br>USDC 0.652239006164202 | | | |
| 3.1.263583 | JEYABHARATH RAMARAU | ADDRESS REDACTED | | | BTC 0.0000037992768165I3<br>CEL 1.346912716512399 | | | |
| 3.1.263584 | JEYAGANESH MOHANDOSS GANDHI | ADDRESS REDACTED | | | BTC 0.007244517108226I4 | | | |
| 3.1.263585 | JEYAKUMAR ANUSHA | ADDRESS REDACTED | | | BTC 0.000000004073420515 | | | |
| 3.1.263586 | JEYAKUMAR DHIVIYARUBAN | ADDRESS REDACTED | | | CEL 0.13669595367699<br>BTC 0.000614219787137687<br>CEL 0.0402701497697619<br>MATIC 0.000000457688381316 | | | |
| 3.1.263587 | JEYAN NICLA BEKAR | ADDRESS REDACTED | | | BTC 0.00004337003397051I07<br>ETH 0.00336384334945155 | | | |
| 3.1.263588 | JEYANSAYON THIRUVARANGAN | ADDRESS REDACTED | | | BTC 0.038236592688152<br>ETH 0.00161558407137965 | | | |
| 3.1.263589 | JEYCO GIANCARLO CASTELBLANCO BONILLA | ADDRESS REDACTED | | | ADA 47.6699<br>CEL 0.386773045495545 | | | |
| 3.1.263590 | JEYGOPI PANISILVAM | ADDRESS REDACTED | | | BTC 0.000006229296199547<br>USDC 2.155846089923Z56 | | | |
| 3.1.263591 | JEYOUNG PARK | ADDRESS REDACTED | | | BTC 0.0594803478440444<br>CEL 85.5252985300117<br>ETH 6.116911377780SB<br>UMA 35.0157306500538<br>XLM 1889.99650670731<br>XRP 6217.73833156231 | | | |
| 3.1.263592 | JEYROLD ARIAS ORACOY | ADDRESS REDACTED | | | CEL 0.05691040726902I9<br>MATIC 0.16029160723199T4 | | | |
| 3.1.263593 | JEYSIRINE SONIA TELESFORD | ADDRESS REDACTED | | | BTC 0.00043970781700853<br>CEL 0.0199117049540974 | | | |
| 3.1.263594 | JEZ CARR-SITKI | ADDRESS REDACTED | | | XRP 0.0305 | | | |
| 3.1.263595 | JEZ SMITH | ADDRESS REDACTED | | | BTC 0.467514968040062<br>CEL 1347.81779010093<br>SNX 121.77470387007<br>USDC 25811.9486766694 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263596 | JEZABEL CECILIA MIYARES DEL VALLE PONS | ADDRESS REDACTED | | | BNB 1.1808346407061B BTC 0.0001179639776259 CEL 0.4349236355991745 | | | |
| 3.1.263597 | JEZABEL GARCIA | ADDRESS REDACTED | | | BTC 0.02102602070083826 CEL 5.314416291575525 USDC 1104.025991158858 | | | |
| 3.1.263598 | JEZER CRESPO | ADDRESS REDACTED | | | BAT 115.286861789094 BNB 9.04836486970353 BTC 0.27006455282B383 CEL 72.85906728A673 ETH 0.001006147000363371 LINK 137.27069839009 PAXG 1.98681718476208 XRP 10048.958649847 | | | |
| 3.1.263599 | JEZIĆ JEŽIĆ | ADDRESS REDACTED | | | ADA 475.642992567276 BTC 0.00641169284465241 DOT 8.885175379333458 MCDAI 47.82192281277159 XLM 804.778291062841 | | | |
| 3.1.263600 | JEZREEL CAMACHO NAVARRETE | ADDRESS REDACTED | | | BTC 0.0001109821363D2249 MCDAI 515.6836357433 PAX 522.611493474854 USDC 946.32255102093 | | | |
| 3.1.263601 | JEZREEL OBINA | ADDRESS REDACTED | | | BTC 0.0000311249444444 | | | |
| 3.1.263602 | JEZREEL USITA-PONCE | ADDRESS REDACTED | | | ADA 2581.64391633024 AVAX 8.422271020B197 BTC 0.1977055514481138 ETH 14.377716102816 MATIC 376.71033808802 PAXG 1.0548616021783 | | | |
| 3.1.263603 | JEZZA MAE CARANO-O | ADDRESS REDACTED | | | BCH 0.003040998249849293 BTC 0.00242600809717239 CEL 0.00295825270100399 DASH 0.01021398341181148 ETH 0.0239497882318289 XRP 0.49422437416107 | | | |
| 3.1.263604 | JEZZIE REZEL CELESTE LARUPAY | ADDRESS REDACTED | | | BTC 0.0018560D17390052 CEL 3.6352780731957 ETH 0.307532731560545 | | | |
| 3.1.263605 | JEZZY WEBB | ADDRESS REDACTED | | | LINK 24.0048478239972 MATIC 344.614743127797 | LINK 60.18294846 MATIC 191.33 | | |
| 3.1.263606 | JEZZYKA RAZO | ADDRESS REDACTED | | | BTC 0.01770711934711114 | BTC 0.00944928 | | |
| 3.1.263607 | JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | | | ADA 1610.88268658355 BTC 1.091238266S6264 CEL 6657.37155448946 DOT 140.981622 ETH 9.742127338Z LINK 332.0B223503 MATIC 3428.78431152 SNX 0.00288486 SOL 33.78203959649648 UNI 0.00054973 USDC 0.006 | | | |
| 3.1.263608 | JF CONTROL ALPHA | ADDRESS REDACTED | | | BTC 0.0022368568S217944 | | | |
| 3.1.263609 | JF MARIER | ADDRESS REDACTED | | | CEL 1.2457321765133 1 | | | |
| 3.1.263610 | JF SYLVESTRE | ADDRESS REDACTED | | | BTC 0.00000038773668S628 | | | |
| 3.1.263611 | JFLA SOMET | ADDRESS REDACTED | | | CEL 0.42465741569914 | | | |
| 3.1.263612 | JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | | | BTC 0.0000088278585543889 BTC 0.73511371801018 CEL 5.0489693746141 1 ETH 0.2131430319D7885 LUNC 27.200064104592 SOL 10.1368997351345 | | | |
| 3.1.263613 | JGGGH HGFHJ | ADDRESS REDACTED | | | BTC 0.000439715563616597 | | | |
| 3.1.263614 | JGT VAN HAAREN | ADDRESS REDACTED | | | BNB 0.004904367341754448 BTC 0.0001659760512157D7 CEL 0.0022512983675653B DOT 0.000000000004897153 ETH 0.00593250289544112 | | | |
| 3.1.263615 | JH CHONG | ADDRESS REDACTED | | | BNB 0.0000001 BTC 0.0000000014512911771 CEL 0.5857950725070515 | | | |
| 3.1.263616 | JH FOLMER | ADDRESS REDACTED | | | BTC 0.00000000486209S261 CEL 0.114706116648931 USDC 0.169338705836795 | | | |
| 3.1.263617 | JH LIM | ADDRESS REDACTED | | | XRP 0.03681619089866086 | | | |
| 3.1.263618 | JH QUEK | ADDRESS REDACTED | | | BTC 0.011124111563640b CEL 253.34201507935S | | | |
| 3.1.263619 | JHAILA INA MENDOZA ENRIQUEZ | ADDRESS REDACTED | | | BNB 0.00074933827B729555 BTC 0.00000011086267421 3 | | | |
| 3.1.263620 | JHAIR GIANMARCO SANTILLAN RIVERA | ADDRESS REDACTED | | | BNB 0.02547388645239D7 | | | |
| 3.1.263621 | JHAIR SARMIENTO | ADDRESS REDACTED | | | BCH 0.00072837678952752B BTC 0.00058646813878941 CEL 1.605588271291B3 ETH 0.00573041 USDC 0.2108119650B1078 ZEC 0.00249316 | | | |
| 3.1.263622 | JHAUL ADAMS | ADDRESS REDACTED | | | ETH 0.00003657119776146 | | | |
| 3.1.263623 | JHAMAL DOTSON | ADDRESS REDACTED | | | BTC 2.100347776599990 08 ETH 0.00000073667D412629 MATIC 0.00281395434100969 SGB 1530.5572098355 USDC 0.18528545874172 3 XLM 0.2195387661755116 XRP 0.000000065892309476 | BTC 0.00001664349815679 7 MATIC 1.379893635736B6 XLM 0.0000009584573402D1 | | |
| 3.1.263624 | JHAMANSINGH BARGHARE | ADDRESS REDACTED | | Yes | AAVE 0.0005371737508B5352 ADA 0.0000523251181290 32 BNB 0.9202418334085Z9 BTC 0.00000016396045681 CEL 1323.8104572b3167 DOT 0.00306964180515572 ETH 0.000001105561933206 LINK 50.395402695477 9 MATIC 32344.2642625047 SOL 0.00305524351651B2 UNI 0.0004818851180096A2 USDC 0.002 ZEC 0.000000008216856381 | | | LINK 1124.52347239268 |
| 3.1.263625 | JHAN GARCIA | ADDRESS REDACTED | | | BTC 0.28316709250372 | | | |
| 3.1.263626 | JHAN LEE | ADDRESS REDACTED | | | 1INCH 86.87630259989 S MATIC 649B.34225447229 | | | |
| 3.1.263627 | JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | | | AVAX 0.000599729282161956 BCH 0.00067596053478670 3 BSV 6.46532278429 55 BUSD 0.0836919631474423 DASH 0.347179770086422 ETC 14.3195432503374 LUNC 2.40770010938415 SOL 0.00027477794118176 7 XTZ 0.004685826165091 81 | SOL 0.00000000090189503 | | |
| 3.1.263628 | JHAN MICHAEL LOPEZ | ADDRESS REDACTED | | | CEL 0.01083602287627B5 DOGE 0.2310289702865 47 ETH 0.0001400853702066 6 | | | |
| 3.1.263629 | JHAN RONG YE | ADDRESS REDACTED | | | ETH 0.001340083292D6666 | | | |
| 3.1.263630 | JHANELLE NARIO | ADDRESS REDACTED | | | BTC 0.0014082390111752 ADA 82.141233551814 BTC 0.0062628376734B511 ETH 0.0660430290185246 LINK 5.95261875146718 | | | |
| 3.1.263631 | JHANKARLI PAEZ | ADDRESS REDACTED | | | BTC 0.00170598989D65164 USDC 401.9481249196Z3 | | | |
| 3.1.263632 | JHANSI ANUMULA | ADDRESS REDACTED | | | BTC 0.00000000922667606D CEL 143.93453213B244 | | | |
| 3.1.263633 | JHANSI RANI | ADDRESS REDACTED | | | BTC 0.00056668082460B069 CEL 18.1734077451995 SNX 45.9065935D6619 | | | |
| 3.1.263634 | JHANSI SEEKOLU | ADDRESS REDACTED | | | BTC 0.0011243332596687 9 ETH 0.0032327462140199 9 | | | |
| 3.1.263635 | JHANVI JOSHI | ADDRESS REDACTED | | | BTC 0.0000021472397466 6 BUSD 0.91141318172D712 | | | |
| 3.1.263636 | JHAONAN HONG | ADDRESS REDACTED | | | BTC 0.00087196647237191 | | | |
| 3.1.263637 | JHARDEN NIEL MANALO | ADDRESS REDACTED | | | BTC 0.00015028877045018 CEL 0.172575469010B85 LTC 0.0263401488922283 ZEC 0.00217728392524118 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263638 | JHARNA AGRAWAL | ADDRESS REDACTED | | | BTC 0.0049644354418596<br>CEL 0.0170775546312705 | | | |
| 3.1.263639 | JHARNA DAS | ADDRESS REDACTED | | | BTC 0.0000001165230706<br>USDC 0.8824863995584 | | | |
| 3.1.263640 | JHARNA MURMU | ADDRESS REDACTED | | | BCH 0.0000000829607509<br>ETH 0.0004488901108174 | | | |
| 3.1.263641 | JHARNA RASTOGI | ADDRESS REDACTED | | | MCDAI 31.900961387257<br>USDC 22287.797088304 | | | |
| 3.1.263642 | JHAROO ABNER MARMOLEJO ORDÓÑEZ | ADDRESS REDACTED | | | ADA 2.4444277461081<br>BNB 0.0024283353316307<br>BTC 0.000032304147227329<br>DOT 0.2228806288759664<br>ETH 0.0024545103750059<br>USDC 25.318490031447B | | | |
| 3.1.263643 | JHARROF RAMIREZ | ADDRESS REDACTED | | | BTC 2.6892277679999996-09<br>CEL 0.4212587528933B5<br>USDT ERC20 0.2201717174313304 | | | |
| 3.1.263644 | JHART RO LLC | MASSACHUSETTS AVE NW, WASHINGTON, MARYLAND 20001 | | | AAVE 1.9477956708279Z<br>BTC 0.1320061226112459<br>MATIC 294.0530461846976<br>XLM 1513.225999809195 | BTC 0.00731887297974156 | | |
| 3.1.263645 | JHARYIS GONZALEZ BOITEL | ADDRESS REDACTED | | | CEL 6.6471279001709Z<br>MANA 1018.820912196 | | | |
| 3.1.263646 | JHAVON CRAIG SIMON | ADDRESS REDACTED | | | BTC 0.0099425741398431B<br>DOT 2.0748646305670b<br>LTC 0.022611837022457L<br>MCDAI 0.00017827755693081Z<br>SOL 1.0188823769056Z<br>UNI 15.5603448532294<br>USDC 0.3817971838986746 | LTC 0.0031549<br>MCDAI 0.1332692048B5323<br>USDC 0.000000765744341803 | | |
| 3.1.263647 | JHAY GARCIA | ADDRESS REDACTED | | | BCH 0.00001143<br>CEL 1.2421866886E451 | | | |
| 3.1.263648 | JHAYANNE ESCARDA | ADDRESS REDACTED | | | BTC 0.00056161375962161B | | | |
| 3.1.263649 | JHAYMIE ORTALEZA | ADDRESS REDACTED | | | ETH 0.00085181602027144Z<br>ETH 0.00565840831400112Z | | | |
| 3.1.263650 | JHAYSIN GILMAN | ADDRESS REDACTED | | | LTC 0.1516313897B9878<br>USDC 0.0000013349037S4899 | | | |
| 3.1.263651 | JHEE HONG KOH | ADDRESS REDACTED | | | CEL 0.9971153689933B7<br>SNX 0.0014180501167490<br>ADA 0.4671686134421S7<br>BNB 0.0007238809569S398<br>BTC 0.0004269891177336<br>CEL 101.04176823649Z<br>DOT 47.6249150602957<br>ETH 0.71955 | | | |
| 3.1.263652 | JHEESON KOH | ADDRESS REDACTED | | | ADA 0.7532075531102299<br>BTC 0.0000007848479131L04<br>CEL 3.0287460251943/<br>DOT 0.0848977042420978B5<br>LTC 0.000088839085858575<br>MANA 60.66114544<br>USDC 0.004<br>USDT ERC20 166.667687 | | | |
| 3.1.263653 | JHEFFER FALK | ADDRESS REDACTED | | | ADA 1466.935667<br>CEL 13.3573596351418<br>SGB 0.00028002990304503<br>XRP 2806.69054757013 | | | |
| 3.1.263654 | JHEFFERSON BLUNT | ADDRESS REDACTED | | | BTC 0.001223569909D075<br>CEL 1.09161088556068 | | | |
| 3.1.263655 | JHELYN ABEJERO | ADDRESS REDACTED | | | BTC 0.00000008372358662<br>CEL 1.9284072441555B | | | |
| 3.1.263656 | JHEMS LEMENE | ADDRESS REDACTED | | | ETH 0.001505154B6471163 | AVAX 5.16 | | |
| 3.1.263657 | JHEN YOUNGHEE | ADDRESS REDACTED | | | ETH 5.8345065398957BE-05 | | | |
| 3.1.263658 | JHENEL YOUNG | ADDRESS REDACTED | | | BTC 0.0026295508B261924<br>CEL 380.57647403253Z | | | |
| 3.1.263659 | JHENEEL YOUNG | ADDRESS REDACTED | | | MATIC 113.8672073888S4<br>USDC 2016.285549B266<br>BTC 0.0000001849180306G | | | |
| 3.1.263660 | JHENGZI CIOU | ADDRESS REDACTED | | | USDC 0.37262170156264A4<br>CEL 4.496513118476<br>USDC 0.0000008174103838D3<br>USDT ERC20 0.001230140167739Z | | | |
| 3.1.263661 | JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | | | ADA 0.5199858267986463<br>AVAX 0.0012998934290994<br>BTC 0.00000010623664774S3<br>COMP 0.0004465021143S933<br>DOT 0.00725879975348726<br>ETH 0.00031333471582646<br>MANA 0.0000019342189786d8<br>MATIC 0.0394646049B14071<br>SOL 0.007550510715454S7<br>USDC 0.0000049880534462Z | BTC 0.000000004089575534<br>DOT 0.0000287488302009S8<br>MANA 0.0188328491554547<br>SOL 0.0000000009624157b4<br>USDC 0.003019492155055952 | | |
| 3.1.263662 | JHERIE DUCOMBS | ADDRESS REDACTED | | | BTC 0.00072724791851127B | | | |
| 3.1.263663 | JHERRAY SMITH | ADDRESS REDACTED | | | BAT 0.5018441652335D5<br>BTC 0.0000031593325340l31<br>CEL 0.237968375219971<br>ETH 0.00006760623923320S9<br>LINK 0.03158736283205d9<br>MANA 0.2918623994121237<br>MATIC 240.34978655077<br>SGB 308.85313833191L<br>XLM 2.319918280B3995<br>XRP 0.6411469867021S | | | |
| 3.1.263664 | JHERSON ALTAMIRANO CABALLERO | ADDRESS REDACTED | | | BTC 0.00000000035252818<br>CEL 0.3414376684B5144 | | | |
| 3.1.263665 | JHERY RODRIGO GRAGEDA SALAZAR | ADDRESS REDACTED | | | BTC 0.0024677526288975Z | | | |
| 3.1.263666 | JHERYL BAEZ | ADDRESS REDACTED | | | BTC 1.6210557839518996-06 | | | |
| 3.1.263667 | JHESAIN CHANG | ADDRESS REDACTED | | | BTC 0.0027682896160D233<br>USDT ERC20 634.08153923075 | | | |
| 3.1.263668 | JHESSELLE LEONOR | ADDRESS REDACTED | | | BTC 0.00000270707037968B58<br>CEL 0.00463038241136704<br>PAX 0.10893956150639<br>SGB 0.02312238017023B3<br>USDC 0.000000867223440S3<br>USDT ERC20 0.00708470921735551<br>XRP 0.1560554128530B7 | | | |
| 3.1.263669 | JHESSI LALLUCHA SENA SANTOS | ADDRESS REDACTED | | | CEL 0.00065908258646958B9 | | | |
| 3.1.263670 | JHHYUAN SU | ADDRESS REDACTED | | | BTC 0.0021871301368066B31<br>CEL 0.1628636031112213<br>USDT ERC20 0.290951127927572 | | | |
| 3.1.263671 | JHILMIL BRECKENRIDGE | ADDRESS REDACTED | | | AAVE 0.0000036023569D264<br>CEL 91.0898193332782 | | | |
| 3.1.263672 | JHN KWON | ADDRESS REDACTED | | Yes | ADA 401.847985842526<br>AVAX 10.400571510B256<br>BNB 1.3013690345660S<br>BTC 0.0521043865247617<br>CEL 39.810109821196Z<br>ETH 2.17292341227747<br>LUNC 5.8424448032928S<br>SNX 14.9379299842221<br>USDC 0.204024958476015 | | | BTC 0.310792261272694 |
| 3.1.263673 | JHOAN HEMO | ADDRESS REDACTED | | | BNB 0.368561277698289<br>BTC 0.0001000485971373341<br>ETH 0.00150045329664Z4<br>LINK 0.00191759796985799<br>LTC 0.000421893795902321<br>XRP 5.90569736061514 | | | |
| 3.1.263674 | JHOAN LOZANO | ADDRESS REDACTED | | | BTC 0.013823179209047B<br>CEL 0.3775196361B3236<br>LTC 0.00000000979494B498 | | | |
| 3.1.263675 | JHOAN SEBASTIAN ALZATE GOMEZ | ADDRESS REDACTED | | | BTC 0.01416619304290254 | | | |
| 3.1.263676 | JHOANA ANAGUA ARROYO | ADDRESS REDACTED | | | BTC 0.00000000030273631B5<br>CEL 0.024417811154002S1 | | | |
| 3.1.263677 | JHOANA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000091555906D369<br>CEL 0.1199029964415431 | | | |
| 3.1.263678 | JHOANA MARIE DOROMAL | ADDRESS REDACTED | | | CEL 0.836246B85682888 | | | |
| 3.1.263679 | JHOANA SERRANO | ADDRESS REDACTED | | | BNB 0.00005427<br>BTC 0.0000095854394420Z8<br>CEL 0.1655419771753t4 | | | |
| 3.1.263680 | JHOANNA DEL CARMEN VERA GARCIA | ADDRESS REDACTED | | | BTC 0.00000000B04563753<br>CEL 0.24036130375B554 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263681 | JHOANNA MENDOZA | ADDRESS REDACTED | | | BTC 0.0046191531531486<br>CEL 5.8520928101651<br>DOT 1.2238872845759<br>ETH 0.08721460726963S5<br>USDC 150.5953569907S | | | |
| 3.1.263682 | JHOBAN RIVERA | ADDRESS REDACTED | | | BTC 0.0010469057784481<br>USDC 0.9776327S7835706 | | | |
| 3.1.263683 | JHOE RAMIREZ INFANTE | ADDRESS REDACTED | | | BTC 0.0000007806677297773<br>USDC 1.748587563251S | | | |
| 3.1.263684 | JHOJANN BRITO RINCON | ADDRESS REDACTED | | | BTC 0.0016700553417974<br>USDT ERC20 639.32080150177 | | | |
| 3.1.263685 | JHOMAR ARROYO | ADDRESS REDACTED | | | BTC 0.00000232917463090S<br>ETH 0.000116128212S89468<br>USDC 0.739756720451436 | | | |
| 3.1.263686 | JHOMAR SULTAN | ADDRESS REDACTED | | Yes | BTC 0.042293907116716<br>ETH 0.006998027625904T2<br>USDC 0.0025531702474551S | | | ETH 5.3981920971937T |
| 3.1.263687 | JHON A GONZALEZ MORA | ADDRESS REDACTED | | Yes | ADA 0.351380818860219<br>BCH 0.0006572815913266S5<br>BTC 0.02838929655718T7<br>CEL 399.483606245974<br>DOT 0.078409054331427A<br>ETH 0.0000984378875745919<br>LINK 0.0560658386853256<br>MANA 0.47124270210T134<br>SGB 212.756867925035<br>SNX 0.148534830735482<br>USDC 0.2113464207717T4<br>USDT ERC20 144.6222783615338<br>XRP 169.99130088394Z | | | BTC 0.3348621132260 34 |
| 3.1.263688 | JHON ALEXANDER CORONADO RIVERA | ADDRESS REDACTED | | | BTC 0.0000008054230155465<br>CEL 0.00034755934963839<br>MCDAI 0.0736901350287294 | | | |
| 3.1.263689 | JHON ALEXANDER SANCHEZ CABEZAS | ADDRESS REDACTED | | | BCH 0.00034928744037053S3 | | | |
| 3.1.263690 | JHON ALEXANDER SANTANA MORENO | ADDRESS REDACTED | | | BTC 0.000000976829829536 | | | |
| 3.1.263691 | JHON ARANGO OVIEDO | ADDRESS REDACTED | | | BTC 0.01918794771981 09 | | | |
| 3.1.263692 | JHON ARIAS | ADDRESS REDACTED | | | CEL 0.000000721559 630539 | | | |
| 3.1.263693 | JHON AVILA RIANO | ADDRESS REDACTED | | | CEL 1.07072314329347<br>AVAX 8.61412774213505<br>BTC 0.01365303059045338<br>ETH 0.12779275S143738 | | | |
| 3.1.263694 | JHON BEDOYA | ADDRESS REDACTED | | | BTC 0.0009130141898626 09<br>MATIC 899.601417407583 | | | |
| 3.1.263695 | JHON BENAVIDES | ADDRESS REDACTED | | | ETH 0.0003584631503071S<br>CEL 43.1616247290699 | | | |
| 3.1.263696 | JHON BETTAZZA GARCIA | ADDRESS REDACTED | | | BTC 0.0000293<br>CEL 0.02379690019562 | | | |
| 3.1.263697 | JHON CARDONA | ADDRESS REDACTED | | | BTC 0.0039176920120121 43 | | | |
| 3.1.263698 | JHON CESAR OSWALDO RODRIGUEZ REINEMER | ADDRESS REDACTED | | | BTC 0.000000000410601053 6<br>CEL 2.25413208298064<br>ETH 0.00050312720541 6966<br>SGB 132.85252945366T<br>XRP 0.000000037823374T3 | | | |
| 3.1.263699 | JHON CHAVARRO VALENCIA | ADDRESS REDACTED | | | BTC 0.0000999232560 33463 | | | |
| 3.1.263700 | JHON CHRISTOPHER SANTOS | ADDRESS REDACTED | | | CEL 0.1164553333872 94<br>XRP 13.46347 | | | |
| 3.1.263701 | JHON CLIN OLIVEIRA FARIAS | ADDRESS REDACTED | | | CEL 0.000240865142183 86 | | | |
| 3.1.263702 | JHON CORREA | ADDRESS REDACTED | | | DOT 0.03169110604607 | | | |
| 3.1.263703 | JHON EDWIN OCHOA ZARTA | ADDRESS REDACTED | | | ADA 0.12795208747244Z | | | |
| 3.1.263704 | JHON FREDY PATINO CORRALES | ADDRESS REDACTED | | | BTC 0.0000008155597842S4<br>ETH 0.000811306824205993 | | | |
| 3.1.263705 | JHON GALVIS | ADDRESS REDACTED | | | BTC 0.0000180047099224 07<br>EOS 3.97555740324636<br>XLM 148.150652006225 | | | |
| 3.1.263706 | JHON GIRALDO | ADDRESS REDACTED | | | BTC 0.0019989119017995T | | | |
| 3.1.263707 | JHON GLENN GUILLEN | ADDRESS REDACTED | | | BTC 0.0197441704354 03<br>CEL 87.066868180886T<br>ETH 0.0314958853163Z | | | |
| 3.1.263708 | JHON GUARATE | ADDRESS REDACTED | | | ADA 22.2747208851231<br>BTC 0.001031531747579T3<br>CEL 40.6034211694283<br>ETH 0.00012035933705403<br>MATIC 14.034770950052 6<br>USDC 36.5002027216382 | BTC 0.00000005528930146 15<br>ETH 0.12956694145318 5<br>USDC 64.586 | | |
| 3.1.263709 | JHON HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000997667785676 | | | |
| 3.1.263710 | JHON JAIRO GONZALEZ TRIGO | ADDRESS REDACTED | | | BTC 0.00064561802157463 9 | | | |
| 3.1.263711 | JHON JHON RADAM | ADDRESS REDACTED | | | BTC 0.02247432167588 01<br>BUSD 0.0000006<br>CEL 1.102182091145 93<br>ETH 0.40830477488822S | | | |
| 3.1.263712 | JHON LOZANO DELGADO | ADDRESS REDACTED | | | USDT ERC20 0.55267705901792<br>BTC 0.000010020188541381 | | | |
| 3.1.263713 | JHON MANRIQUE LOPEZ | ADDRESS REDACTED | | | BTC 0.000001761538062194<br>CEL 0.0011946457801714 9 | | | |
| 3.1.263714 | JHON MARTILLANA | ADDRESS REDACTED | | Yes | BTC 0.137657113800271<br>CEL 597.697103342 2<br>ETH 0.137259658866618<br>LINK 3.6502685<br>LTC 1.05100628<br>MATIC 941.43247927<br>SGB 92.4631932<br>SNX 12.4253774 3<br>USDT ERC20 183.97 | | | BTC 0.2337103709807 74 |
| 3.1.263715 | JHON MAURO MANTILLA PÉREZ | ADDRESS REDACTED | | | BTC 0.0011345920797102 1<br>ETH 0.3518270683547 7<br>LTC 0.0026682086018937 6 | | | |
| 3.1.263716 | JHON METTLER | ADDRESS REDACTED | | | BTC 0.0004386528041347S8<br>CEL 3.6584489855959 | | | |
| 3.1.263717 | JHON MOLINA | ADDRESS REDACTED | | | BTC 0.00000909645576590 1 | | | |
| 3.1.263718 | JHON MOORE | ADDRESS REDACTED | | | BTC 0.00005282660238062 8<br>ETH 0.0011513499804057S | BTC 0.00795939355047S9<br>ETH 0.72551575058927 6 | | |
| 3.1.263719 | JHON MORA | ADDRESS REDACTED | | | BTC 0.00004755918030129<br>BUSD 0.9056946307709 | | | |
| 3.1.263720 | JHON NIETO | ADDRESS REDACTED | | | BTC 0.224247299304 92<br>USDC 0.655369491225068 | | | |
| 3.1.263721 | JHON NIETO | ADDRESS REDACTED | | | BTC 0.030057772333788T<br>DOT 16.381368239646T<br>ETH 0.4140433037096 4Z<br>MANA 18.0386707287563<br>USDC 5000.08698393262 | BTC 0.01002813<br>USDC 300 | | |
| 3.1.263722 | JHON OCANDO | ADDRESS REDACTED | | | BNB 0.000456788374029406<br>BTC 0.000000125454108906<br>CEL 0.005402722077113T<br>MCDAI 0.7228138437768 39<br>USDC 1.37205186328547<br>USDT ERC20 0.43598136691196Z | | | |
| 3.1.263723 | JHON ORTIZ | ADDRESS REDACTED | | | ETH 0.127515478721917<br>LINK 8.3173211615894<br>MATIC 18.020548255274S<br>SNX 23.23865449214 06 | | | |
| 3.1.263724 | JHON PARRA | ADDRESS REDACTED | | | BTC 0.0000007938481885 12<br>USDC 0.458698226084 88 | | | |
| 3.1.263725 | JHON QUIAPOS | ADDRESS REDACTED | | | CEL 0.105237819015254 | | | |
| 3.1.263726 | JHON RICHARD NUEVA BENITEZ | ADDRESS REDACTED | | | USDT ERC20 35.7379945011214<br>BCH 0.00001073 | | | |
| 3.1.263727 | JHON ROY SEMINIANO OLIVA | ADDRESS REDACTED | | | CEL 0.00300510957886273<br>BTC 0.00069705534934923<br>CEL 0.49561334227212 | | | |
| 3.1.263728 | JHON RUIZ CORREA | ADDRESS REDACTED | | | BTC 0.0013426904334494<br>DOT 10.3941139167487<br>ETH 1.53042773852158<br>LINK 9.98694558367497 | | | |
| 3.1.263729 | JHON SUPELANO ROJAS | ADDRESS REDACTED | | | BTC 0.000000004663196632 1<br>CEL 1 | | | |
| 3.1.263730 | JHON VINCENT GUPO | ADDRESS REDACTED | | | ETH 0.0000075983864112037<br>BTC 0.00849682249315826<br>BUSD 0.0105128915676865<br>MCDAI 0.1662296757789469 | | | |
| 3.1.263731 | JHONATAN ALEXANDER COLLAGUAZO COLLAGUAZO | ADDRESS REDACTED | | | ADA 343.02874414544<br>BTC 0.00996187687136722<br>CEL 1.420164492095S7 | | | |
| 3.1.263732 | JHONATAN ANDRES ARIZA NOVOA | ADDRESS REDACTED | | Yes | BTC 0.0029046427103233 3<br>CEL 0.06564685036074999 | | | BTC 0.1584825506830 94 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263733 | JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | | | ADA 0.041726897020686.18<br>BTC 7.581994076999990.08<br>DOT 0.00719834757153147<br>ETH 0.000000163777744637<br>LINK 0.000816704499800194<br>MATIC 0.042728777608858 | BTC 0.00000000114536974<br>ETH 0.000228618453321191 | | |
| 3.1.263734 | JHONATAN DA SILVA | ADDRESS REDACTED | | | BNB 2.118738257145995.06 | | | |
| 3.1.263735 | JHONATAN DAVID GARCIA CASTRO | ADDRESS REDACTED | | | BTC 0.00195473731371627 | | | |
| 3.1.263736 | JHONATAN DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.03107826933880714<br>CEL 0.854654981596333<br>MCDA0 0.09555163013511658<br>SGB 0.158062914112551<br>XLM 3.136852149308115<br>XRP 1.03395104969764 | | | |
| 3.1.263737 | JHONATAN FORERO | ADDRESS REDACTED | | | CEL 1.066633770564421 | | | |
| 3.1.263738 | JHONATAN FUENTES TORO | ADDRESS REDACTED | | | CEL 2.43384708101211<br>DASH 0.07216071808031731 | | | |
| 3.1.263739 | JHONATAN MAIA | ADDRESS REDACTED | | | USDC 1.881599<br>BTC 0.00001274439539099<br>DOT 0.007920134728821031<br>LINK 0.00071682853054019.94<br>LTC 0.000007019512127101<br>USDC 0.73221035986076<br>USDT ERC20 0.236749631547902 | | | |
| 3.1.263740 | JHONATAN MENDES RODRIGUES | ADDRESS REDACTED | | | BTC 0.005117575266223143 | | | |
| 3.1.263741 | JHONATAN ORTIZ | ADDRESS REDACTED | | | ETH 0.055726867895808.1<br>BCH 0.009996639766704.28<br>ETC 0.000003199037598716<br>CEL 1.148802713253943<br>DASH 0.003176081466320791 | | | |
| 3.1.263742 | JHONATAN STIVEN ARRIETA PULGARIN | ADDRESS REDACTED | | | BTC 0.00207188420033774<br>USDT ERC20 1.998062834593203 | | | |
| 3.1.263743 | JHONATAN TORRES | ADDRESS REDACTED | | | BTC 0.000456167352791972<br>CEL 1.273214686171<br>ETH 0.010850461683959.99<br>USDT ERC20 8.601864333661137 | | | |
| 3.1.263744 | JHONATAN VELAZQUEZ-AGUILAR | ADDRESS REDACTED | | | ADA 1.99022772370572<br>BTC 0.00000269071570759<br>DOT 0.08179747286565871<br>ETH 0.006189287075951529<br>LINK 0.01186816413478.28<br>MATIC 5.916680704025.33 | | | |
| 3.1.263745 | JHONATHAN DOS SANTOS TELES | ADDRESS REDACTED | | | BTC 0.00237726650762475<br>CEL 0.000448023035421316<br>USDT ERC20 420.772376899914 | | | |
| 3.1.263746 | JHONATHAN LARA | ADDRESS REDACTED | | | ETC 0.000000781401049024<br>CEL 0.11894508245161.11<br>DASH 0.00185789243283027 | | | |
| 3.1.263747 | JHONATHAN MEJIA MARTINEZ | ADDRESS REDACTED | | | ADA 510.460821503273 | | | |
| 3.1.263748 | JHONATHAN OCAMPO | ADDRESS REDACTED | | | BTC 0.001250034217524<br>ETC 0.000000001183226762 | | | |
| 3.1.263749 | JHONATHAN DE LEON | ADDRESS REDACTED | | | CEL 0.441829985648632 | | | |
| 3.1.263750 | JHONATTAN MANRIQUE ALZATE | ADDRESS REDACTED | | | LTC 0.008536846209205<br>ADA 0.000000744251122161<br>BTC 0.001841602678211.14<br>CEL 2.125526918773S | | | |
| 3.1.263751 | JHONATAN MIRA | ADDRESS REDACTED | | | ADA 0.23568125791965.4<br>BTC 0.000060544919361485<br>CEL 6.31158087590025<br>ETH 1.7718496909077<br>SGB 22.33905671599961<br>USDC 89.131095159801<br>XRP 0.069098657440564.4 | | | |
| 3.1.263752 | JHONAVEL MATIAS | ADDRESS REDACTED | | | ADA 0.1056360300051096<br>BTC 0.00006150723707203<br>CEL 3.342224003893949 | | | |
| 3.1.263753 | JHONBY DIMANCHE | ADDRESS REDACTED | | | CEL 12.492407106181S<br>USDC 1.197815208S047 | | | |
| 3.1.263754 | JHONG HE BO | ADDRESS REDACTED | | | BTC 0.000000004159602744<br>CEL 0.104261519146295<br>ETH 0.00000701927851207<br>USDC 0.168509307908231<br>USDT ERC20 0.000000756630578245 | | | |
| 3.1.263755 | JHONG JIAWEI | ADDRESS REDACTED | | | BCH 0.000001465307209567<br>BTC 0.000006914349041006<br>CEL 0.000300037030686248<br>COMP 8.184424085495990.06<br>USDC 0.000830841536495413<br>USDT ERC20 0.00117812907960211<br>XLM 0.00341227331286311 | | | |
| 3.1.263756 | JHONG JIN JUN | ADDRESS REDACTED | | | BTC 0.00000000706599837<br>CEL 0.0895858727798193<br>LTC 0.00000116656530665<br>USDT ERC20 0.00083836758884734 | | | |
| 3.1.263757 | JHONG YA HUI | ADDRESS REDACTED | | | BTC 0.00000000329110704.4<br>CEL 0.00178202401235516<br>LTC 0.000002551800672749 | | | |
| 3.1.263758 | JHONI BARASH | ADDRESS REDACTED | | | MATIC 485.725424077626 | | | |
| 3.1.263759 | JHONE NADELA VERGANIO | ADDRESS REDACTED | | | ETH 0.00149102040124388 | | | |
| 3.1.263760 | JHONNI CEPEDA | ADDRESS REDACTED | | | BTC 0.01778290402556.11<br>DOT 438.978426666279<br>ETH 10.60677052283S<br>MATIC 122.082435833212<br>SNX 205.461349993489 | | | |
| 3.1.263761 | JHONNEL MAGAT | ADDRESS REDACTED | | | ETH 0.000003083399541829 | | | |
| 3.1.263762 | JHONNY ARMISTEAD-MENDEZ | ADDRESS REDACTED | | | ADA 102.435639781013<br>BTC 0.00196092762424628<br>MCDA 0.16740167894077<br>USDC 878.2086561375S6 | | | |
| 3.1.263763 | JHONNY BOSCOLO | ADDRESS REDACTED | | | CEL 0.005533488591702.07 | | | |
| 3.1.263764 | JHONNY CALAHORRANO | ADDRESS REDACTED | | | BTC 0.000292064865470641 | | | |
| 3.1.263765 | JHONNY GOMEZ | ADDRESS REDACTED | | | BNB 0.0128313371366349 | | | |
| 3.1.263766 | JHONNY GUZMAN VELASCO | ADDRESS REDACTED | | | LTC 0.006154963378224.4<br>AVAX 5.136584476488804 | | | |
| 3.1.263767 | JHONNY HO HUNG | ADDRESS REDACTED | | | BTC 0.01425217746977.18<br>SNX 15.021698204829S<br>XRP 9.990S | | | |
| 3.1.263768 | JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | | | 1INCH 55.2445937089.9<br>ADA 26.3994022317032<br>BTC 0.1299621397241.34<br>CEL 2.8446907892877.7<br>DOT 2.56551565747187<br>ETH 0.44508657464239S<br>LINK 13.4591555547796<br>LTC 0.37510446915938.3<br>LUNC 10.38101503555844<br>UNI 1.59118431369405<br>USDT ERC20 422.655202153029<br>XRP 60.4703835257081 | | | |
| 3.1.263769 | JHONNY KOKKO | ADDRESS REDACTED | | | BTC 0.00103628361060667<br>CEL 16.89167438844415<br>ETH 0.23142142 | | | |
| 3.1.263770 | JHONNY LABARCA | ADDRESS REDACTED | | | BTC 6.45411185338999E-07<br>ETH 0.000524205007426915 | | | |
| 3.1.263771 | JHONNY MONTOYA | ADDRESS REDACTED | | | BTC 0.01392088929738772<br>CEL 22.21215932125S5<br>ETH 0.083747646049437<br>USDT ERC20 2001.94122639699<br>XLM 0.0354215415345354 | | | |
| 3.1.263772 | JHONSON BONITA | ADDRESS REDACTED | | | CEL 2.327818111354302<br>ETH 0.04762134 | | | |
| 3.1.263773 | JHONSON GUTIERREZ | ADDRESS REDACTED | | | BTC 0.003050589086630921<br>DOT 32.035464368469<br>ETH 17.012275189S363<br>MATIC 691.016016401019<br>USDC 19.9028043363928 | ETH 1.40835 | | |
| 3.1.263774 | JHONY HARRAKA | ADDRESS REDACTED | | | BTC 0.00000000292480951S<br>CEL 510.37337984493<br>USDC 15.82<br>USDT ERC20 500.2 | | | |
| 3.1.263775 | JHONY JARA | ADDRESS REDACTED | | | BTC 0.01596868460321.92<br>ETH 0.016387552367683.7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263776 | JHORDAN THELWELL | ADDRESS REDACTED | | | BTC 0.070835918901424G<br>ETH 0.669843616989831 | | | |
| 3.1.263777 | JHORDY AUXIER | ADDRESS REDACTED | | | BTC 0.000545106632503908<br>CEL 53.7091483431319 | | | |
| 3.1.263778 | JHOSEPH KEENE | ADDRESS REDACTED | | | ADA 1.25627620285G4<br>AVAX 7.43114504106134<br>BTC 0.000140348047763392<br>ETH 0.00297009999981607 | ADA 1163.8409292083<br>AVAX 1.24542516651403<br>BTC 0.00197998291881127<br>ETH 1.84426602170252 | | |
| 3.1.263779 | JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | | Yes | BTC 0.24305736080144<br>USDC 0.855561246803812 | | | BTC 0.379580339119948 |
| 3.1.263780 | JHOVAN LIMONES-AVILES | ADDRESS REDACTED | | | BTC 0.00016107514189465G2<br>EOS 4.02204305254G78<br>XLM 135.920483249478 | | | |
| 3.1.263781 | JHOVANNI MORENO RIVERA | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 2.508337623220098 | | | |
| 3.1.263782 | JHOVANNY AUDE | ADDRESS REDACTED | | | BTC 0.0654180416218447<br>ETH 0.974816153172758 | | | |
| 3.1.263783 | JHOVANNY QUINTERO ESTRADA | ADDRESS REDACTED | | | USDC 109.847674889305 | | | |
| 3.1.263784 | JHOVANY TORRES | ADDRESS REDACTED | | | MATIC 502.355126543G7<br>SNX 40.919705105928 | | | |
| 3.1.263785 | JHU DOHNO | ADDRESS REDACTED | | | BTC 0.000000146772271633<br>ETH 0.000166607368204G | AVAX 0.05412<br>BTC 0.00000086084130293<br>ETH 0.0012651348525410G2<br>USDC 0.008 | | |
| 3.1.263786 | JHU/MUR DEB | ADDRESS REDACTED | | | BTC 0.0023785152411018G7<br>CEL 7.12073225042G12<br>USDT ERC20 402.5 | | | |
| 3.1.263787 | JHUN BOON TAN | ADDRESS REDACTED | | | ADA 3669.53976783645<br>BNB 0.129891675421G2<br>BTC 0.0021936337864G12<br>CEL 0.0923934182354184<br>ETH 0.003053072529793<br>GUSD 21.493535067863<br>MATIC 19.41337772221G3 | | | |
| 3.1.263788 | JHUN REY DOMINGO | ADDRESS REDACTED | | | CEL 1.06117986538208 | | | |
| 3.1.263789 | JHUNA DALAI | ADDRESS REDACTED | | | BTC 0.000000007502039G4<br>USDC 0.8857937613401 | | | |
| 3.1.263790 | JHUNADEL GHOLSON | ADDRESS REDACTED | | | BTC 0.00108278235422369<br>ETH 0.173730891403543 | | | |
| 3.1.263791 | JHUNREIL M. CAPANGPANGAN | ADDRESS REDACTED | | | CEL 0.000903743822381529<br>DASH 0.00204875577184G4<br>LTC 0.0000184651382877G7 | | | |
| 3.1.263792 | JHUNYAE KIM | ADDRESS REDACTED | | | SNX 0.2246674258526G9 | | | |
| 3.1.263793 | JHURIZE PAUL CARDENAS | ADDRESS REDACTED | | | BTC 0.008056362473624G9<br>CEL 8.641661956101G2 | | | |
| 3.1.263794 | JI CHUNG | ADDRESS REDACTED | | | BTC 0.000002854810962252<br>CEL 1.07822524216098<br>ETH 0.00000911928733010S | | | |
| 3.1.263795 | JI EYUN KIM | ADDRESS REDACTED | | | BNB 0.00117601728659757<br>BTC 0.00321507913933375<br>CEL 1.19791868808085<br>USDT ERC20 1.4656263453476 | | | |
| 3.1.263796 | JI FENG | ADDRESS REDACTED | | | BTC 0.43877383117696G<br>CEL 1.6880863197516G | | | |
| 3.1.263797 | JI FUNG ETHAN LAM | ADDRESS REDACTED | | | BTC 0.07773232074274781<br>ETH 0.60618376894236G1 | | | |
| 3.1.263798 | JI HEE YOON | ADDRESS REDACTED | | | BTC 1.01326670332G29<br>CEL 155.143752155241<br>ETH 15.6330752351986<br>USDC 252.00650904747G | | | |
| 3.1.263799 | JI HO HWANG | ADDRESS REDACTED | | | XRP 7.8447124283914G<br>AAVE 0.521705874486406<br>MATIC 621.63365260300G8 | | | |
| 3.1.263800 | JI HO KOO | ADDRESS REDACTED | | | BTC 0.208899823181446<br>CEL 1.151168027538G8 | | | |
| 3.1.263801 | JI HONG OH | ADDRESS REDACTED | | | ADA 0.178633788045511<br>BTC 0.0000215184844116G2<br>TUSD 0.002103195159781G6<br>USDC 0.0258894962958764 | | | |
| 3.1.263802 | JI HONG WONG | ADDRESS REDACTED | | | CEL 0.44634431622871 | | | |
| 3.1.263803 | JI HOON CHO | ADDRESS REDACTED | | | AVAX 0.00115152351243712<br>BTC 0.0013017052959532G4<br>CEL 0.55694262578689<br>SOL 0.00375121145606631<br>USDT ERC20 0.00288142565407168 | | | |
| 3.1.263804 | JI HOON OH | ADDRESS REDACTED | | | BTC 0.00107716068577699<br>CEL 1.6030553810694G<br>SGB 37412.2779842644<br>ZEC 209.277515975825 | | | |
| 3.1.263805 | JI HOON PARK | ADDRESS REDACTED | | | BTC 0.28936425071433G2<br>ETH 7.638050047886<br>GUSD 8069.20501941651 | | | |
| 3.1.263806 | JI HUN PAIK | ADDRESS REDACTED | | | ADA 0.00233171019063541<br>BTC 0.00001567408438117G2<br>CEL 0.2778595850127G6<br>DOT 0.000105013934571G237<br>ETH 0.000186156008684318<br>GUSD 0.016763383761739<br>LINK 0.0229233091717451<br>MATIC 0.002520564571301<br>USDC 0.204812874160799 | ADA 0.000000448077342S<br>CEL 0.00008736236487461G2<br>DOT 0.120040576173884 | | |
| 3.1.263807 | JI HYUK SHON | ADDRESS REDACTED | | | BTC 0.02316746616530034<br>ETC 7.446191616207G<br>ETH 0.212538461028547 | ETH 0.13913452857400T | | |
| 3.1.263808 | JI HYUN KIM | ADDRESS REDACTED | | | BTC 0.000097213018302456<br>CEL 3.76721364473258<br>ETH 0.000684019198221G | | | |
| 3.1.263809 | JI HYUN KIM | ADDRESS REDACTED | | | BTC 0.000877470386303759 | | | |
| 3.1.263810 | JI IN KIM | ADDRESS REDACTED | | | AAVE 0.0267113275716237<br>ADA 13.4091990558936<br>BTC 0.00000146783241375G6<br>ETH 0.00004070240857613T<br>KNC 0.11103624052711G2<br>LINK 0.000793392613864027<br>MATIC 194.359610913529<br>SNX 1.5120023925723T<br>UNI 0.0001040708122011G24<br>USDC 62.551243398466G | | | |
| 3.1.263811 | JI IN LEE | ADDRESS REDACTED | | | BTC 0.104501870614201<br>CEL 0.818899104363488<br>USDC 5432.41004161923 | | | |
| 3.1.263812 | JI JUN | ADDRESS REDACTED | | | ADA 2477.3261472453T<br>BTC 0.0008065912219241G1 | | | |
| 3.1.263813 | JI KAO | ADDRESS REDACTED | | | BTC 0.9490215992822996-06<br>MANA 0.0477545166077493<br>MATIC 0.01442360422511G8<br>USDC 0.0051839406876327G4 | | | |
| 3.1.263814 | JI KIM | ADDRESS REDACTED | | | BTC 0.48934067676051G<br>DASH 29.9316510365489<br>EOS 1124.898066778G<br>ETH 22.1186792322487<br>LINK 1653.29997583291<br>LTC 7.138500164856S1<br>MATIC 4635.050315964851<br>SNX 1797.60905188644<br>XLM 43036.421239007G4 | | | |
| 3.1.263815 | JI LI | ADDRESS REDACTED | | | BTC 0.0000112537509063889<br>ETH 0.000224730924335796<br>USDC 34.121884527006S | | | |
| 3.1.263816 | JI LU | ADDRESS REDACTED | | | ADA 708.843813857237<br>BTC 0.0008496633470249G3<br>DOT 41.7706035140705<br>MATIC 1057.744104670G9<br>SNX 113.28767114227G | | | |
| 3.1.263817 | JI MI TSANG | ADDRESS REDACTED | | | Yes | AAVE 43.1194988442327<br>BAT 0.594580985684914<br>BTC 0.0000047130574868T9<br>ETH 0.172828368783706<br>LINK 1016.87388152234<br>MATIC 15861.1229262366<br>SGB 0.02903062242530G2<br>SNX 1.738852108952G3<br>UNI 312.719837262762<br>XRP 0.18990060193250S | | | ETH 36.16446809057T2 |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1361 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263818 | JI MIN | ADDRESS REDACTED | | | ADA 7725.94993653232<br>BTC 0.295827152168459<br>ETH 10.55760093111068<br>MATIC 2424.57140448996<br>USDC 26508.5303067144 | | | |
| 3.1.263819 | JI MIN AN | ADDRESS REDACTED | | | BTC 0.000014196673731875<br>ETH 0.038827780431209S | | | |
| 3.1.263820 | JI MYOUNG KIM | ADDRESS REDACTED | | | BTC 0.023238050264467S<br>USDC 136.601755933533 | | BTC 0.00000032 | |
| 3.1.263821 | JI OH YOO | ADDRESS REDACTED | | | BTC 0.01735861227959S5<br>USDC 51.170230694074 | USDC 0.00000059623548675S | | |
| 3.1.263822 | JI QING WU | ADDRESS REDACTED | | | BTC 0.305875499966637<br>ETH 3.636998944660817<br>USDT ERC20 5475.90573667153 | | | |
| 3.1.263823 | JI ROOK KIM | ADDRESS REDACTED | | Yes | BSV 5.049399445217568<br>BTC 2.391665579954301<br>DOT 1140.38214460524<br>ETH 96.03389770457272<br>LINK 626.008878807932 | DOT 5.2716 | | BTC 14.6530516117201 |
| 3.1.263824 | JI SEUP KIM | ADDRESS REDACTED | | | BTC 0.163657916508803<br>ETH 2.058377189057I3<br>GUSD 11048.8714372B1 | | | |
| 3.1.263825 | JI SHYAN MYE | ADDRESS REDACTED | | | BTC 0.000000074915464926<br>USDT ERC20 0.25144822461415 | | | |
| 3.1.263826 | JI WON AN | ADDRESS REDACTED | | | BTC 0.013701756079B135<br>GUSD 4635.98556958691 | | | |
| 3.1.263827 | JI WON LEE | ADDRESS REDACTED | | | BTC 0.0013847<br>CEL 1.356667591067703 | | | |
| 3.1.263828 | JI WOSLAGER | ADDRESS REDACTED | | | AAVE 7.17224665666299E-06<br>BTC 5.5282916006499999E-07<br>ETH 0.0000000060787144I8<br>LINK 0.0001873216042329S03<br>LTC 0.00003946705804I405<br>MATIC 0.024136479514999937<br>USDC 0.00013499106174266I4<br>XRP 0.000000756397175193 | BTC 0.00000000706634668J3<br>ETH 0.0000006421109412988<br>USDC 0.1209971391425J4 | | |
| 3.1.263829 | JI YANG QUAH | ADDRESS REDACTED | | | ADA 279.92432662984I3<br>BTC 0.00109566288112981<br>ETH 3.013326709261364<br>ETH 0.000558124216910I2<br>USDT ERC20 0.2916705979S9254 | | | |
| 3.1.263830 | JI YAO ZHOU | ADDRESS REDACTED | | | CEL 0.0151647954366412 | | | |
| 3.1.263831 | JI YEHIA | ADDRESS REDACTED | | | BTC 0.0000033865709106<br>LINK 0.000058415595529199 | | | |
| 3.1.263832 | JI YEON HAN | ADDRESS REDACTED | | | ADA 0.671754623263829<br>BTC 0.00017555695713921I4<br>CEL 0.00000007555839214I<br>DOT 0.0114208872634564<br>ETH 0.004864407849704I<br>XRP 1.697570824442B48 | | | |
| 3.1.263833 | JI YEONG SONG | ADDRESS REDACTED | | | BTC 0.00006351441866544I4<br>CEL 0.3028426206939953<br>SOL 0.0234708B760338<br>XMR 0.128967668851503 | | | |
| 3.1.263834 | JI YON KIM | ADDRESS REDACTED | | | BCH 0.00012257149533367<br>ETH 0.000111404700005728 | | | |
| 3.1.263835 | JI YONG YOO | ADDRESS REDACTED | | | USDC 0.528525923035I36 | | | |
| 3.1.263836 | JI YOUN | ADDRESS REDACTED | | | CEL 1.15317028648494<br>ETH 0.001873731488141I64<br>SGB 0.09644614460885I2<br>XRP 0.650442378906345 | | | |
| 3.1.263837 | JI YOUNG SEO | ADDRESS REDACTED | | | BTC 0.000834023514565I39<br>USDT ERC20 15.39423634395J57 | USDT ERC20 0.01543465898591I34 | | |
| 3.1.263838 | JI ZHANG | ADDRESS REDACTED | | | BTC 0.00000364877025478I7<br>ETH 0.00008412730497699I3<br>XRP 0.23311177092484 | | | |
| 3.1.263839 | JI ZHANG | ADDRESS REDACTED | | | USDC 0.011686291166614I7 | | | |
| 3.1.263840 | JIA CHEN KHOO | ADDRESS REDACTED | | | BTC 0.00000009324844057<br>CEL 4.6209788845784I | | | |
| 3.1.263841 | JIA CHERN LEE | ADDRESS REDACTED | | | ADA 0.0000005060188291I08<br>ETH 0.00000000137990294I<br>CEL 1.76443066148574 | | | |
| 3.1.263842 | JIA CHIN TEO | ADDRESS REDACTED | | | BTC 0.00206610653996645I3<br>CEL 20.560499984785I7<br>GUSD 0.00486583676332663<br>USDT ERC20 0.655005893423028 | | | |
| 3.1.263843 | JIA CING CHEN | ADDRESS REDACTED | | | CEL 1.14270876540B19<br>EOS 2.091854971933932<br>SGB 267.554112293845<br>USDT ERC20 75596.3772095521<br>XLM 25.34577179661B1<br>XRP 0.433981771132389 | | | |
| 3.1.263844 | JIA DE YAM | ADDRESS REDACTED | | | BTC 0.00091497976093142<br>DOT 312.547092621095 | | | |
| 3.1.263845 | JIA EN ANDREW TAN | ADDRESS REDACTED | | | BTC 0.01803334646426I53<br>CEL 64.9625775B8003<br>ETH 0.563991074043649<br>MATIC 707.460056<br>USDC 200 | | | |
| 3.1.263846 | JIA EN CHAI | ADDRESS REDACTED | | | BTC 0.00108786011039I71<br>CEL 4.2664960600904I3<br>ETH 0.0389466750324B<br>LINK 194.18410625103 | | | |
| 3.1.263847 | JIA EN GOH | ADDRESS REDACTED | | | ADA 4.883736057593I93<br>CEL 0.000000667485344477<br>DOGE 8.577983621039J27 | | | |
| 3.1.263848 | JIA EN TAN | ADDRESS REDACTED | | | ADA 0.6504839466653213<br>BNB 0.00137595648012383<br>BTC 0.0002855052751604I3<br>ETH 0.00569905248863806<br>MATIC 0.626289803688273 | | | |
| 3.1.263849 | JIA ENN TAN | ADDRESS REDACTED | | | BTC 0.00928455660282612 | | | |
| 3.1.263850 | JIA FENG | ADDRESS REDACTED | | | BTC 0.00282159706770I23<br>USDC 0.009126577918926B2 | | | |
| 3.1.263851 | JIA GAO | ADDRESS REDACTED | | | BTC 2.429451731508990.06<br>ETH 1.065066465507I | | | |
| 3.1.263852 | JIA GIN TAN | ADDRESS REDACTED | | | CEL 0.59374347311998B<br>XLM 170.2943001<br>XRP 39.71 | | | |
| 3.1.263853 | JIA GUO | ADDRESS REDACTED | | | BTC 0.001207064735545I45<br>MANA 181.4175937004I39 | | | |
| 3.1.263854 | JIA HAN LIM | ADDRESS REDACTED | | | BNB 0.0015876999336858<br>BTC 0.0000025910356B8607<br>LTC 0.000789644055124232<br>USDC 0.0009563916515449I01 | | | |
| 3.1.263855 | JIA HAO GUO | ADDRESS REDACTED | | | ADA 0.8764496382794I18<br>BTC 0.000001002490934I315<br>ETH 0.0002113706681I2495<br>LINK 0.005000B1787287679 | | | |
| 3.1.263856 | JIA HAO LAI | ADDRESS REDACTED | | | CEL 0.003069377961740I36<br>XRP 0.000000575 | | | |
| 3.1.263857 | JIA HAO LIEW | ADDRESS REDACTED | | | BAT 6431.94766569297<br>BTC 0.00061250673982623I<br>CEL 5.881407829965I64<br>ETH.308.31604370433I<br>USDC 35.090772614182J2<br>USDT ERC20 8.557596039273335 | | | |
| 3.1.263858 | JIA HAO NG | ADDRESS REDACTED | | | BCH 0.64805317061448I3<br>BTC 0.00282791715390792<br>ETH 0.04550576253438B<br>LTC 0.00144459408992788<br>XRP 166.7595162780286 | | | |
| 3.1.263859 | JIA HAO SHEN | ADDRESS REDACTED | | | ETH 0.0536669417233442 | | | |
| 3.1.263860 | JIA HAO TAN | ADDRESS REDACTED | | | BTC 0.0000010089794B1003<br>USDC 0.01521311300996I3 | | | |
| 3.1.263861 | JIA HAO TEO | ADDRESS REDACTED | | | USDT ERC20 0.344330936245343<br>BTC 0.00007035707738651I7<br>ETH 0.00080672961822123J4 | | | |
| 3.1.263862 | JIA HENG CHEE | ADDRESS REDACTED | | | BTC 0.0008760668280415I56<br>USDC 20.99572171544I24 | | | |
| 3.1.263863 | JIA HONG SU | ADDRESS REDACTED | | | CEL 0.249457357540313<br>USDT ERC20 0.933080527907241 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263864 | JIA HOWE LIEW | ADDRESS REDACTED | | | ADA 0.269158471355593<br>BTC 0.000012579413964646<br>USDT ERC20 0.125265380344475 | | | |
| 3.1.263865 | JIA HU | ADDRESS REDACTED | | | BTC 0.0000003257491201I6<br>ETH 0.00001505768566I0033<br>MATIC 0.126788977448749<br>SNX 0.00440692023441725<br>USDC 0.062273981583421 | | | |
| 3.1.263866 | JIA HUANG | ADDRESS REDACTED | | | ADA 13318.3758964221<br>BTC 0.002962307I2063095<br>ETH 0.119043797328334<br>LTC 0.768836454422I7<br>MATIC 7085.15701951318 | | | |
| 3.1.263867 | JIA HUEY THOH | ADDRESS REDACTED | | | BTC 0.0010059341051109112<br>CEL 70.0172380976228 | | | |
| 3.1.263868 | JIA HUI CHOW | ADDRESS REDACTED | | | CEL 127.188307348633<br>USDC 1503.18754338595 | | | |
| 3.1.263869 | JIA HUI DEWI LEE | ADDRESS REDACTED | | | BTC 0.013053626243639<br>CEL 10.8308304605137<br>ETH 0.056341907416I7223 | | | |
| 3.1.263870 | JIA HUI HE | ADDRESS REDACTED | | | ADA 0.129708487799I01<br>BCH 0.00158618343327502<br>BTC 0.0000198714883I5707<br>ETH 0.00586876I2I597I034<br>GUSD 2.07053050844437<br>MATIC 0.00646834175456439I6<br>USDC 0.9732568225I5148 | | | |
| 3.1.263871 | JIA HUI HO | ADDRESS REDACTED | | | BTC 0.022256872498I0164<br>USDC 0.5610476071793I77<br>USDT ERC20 16.50845198198I59 | | | |
| 3.1.263872 | JIA HUI LOW | ADDRESS REDACTED | | | ADA 534.801<br>BTC 0.0087579640564990I8<br>CEL 7.1894075822250I8 | | | |
| 3.1.263873 | JIA HUI NGOI | ADDRESS REDACTED | | | BTC 0.000921108I030347989<br>CEL 65 | | | |
| 3.1.263874 | JIA HUI SIM | ADDRESS REDACTED | | | BTC 0.0131413202765612 | | | |
| 3.1.263875 | JIA HUI TAN | ADDRESS REDACTED | | | ADA 330.488708078189<br>BTC 0.102107833792337<br>ETH 0.00065986345600I168 | | | |
| 3.1.263876 | JIA JET ONG | ADDRESS REDACTED | | | BTC 0.07820962974789I62<br>ETH 0.610093781951883<br>USDT ERC20 111.774503543I85 | | | |
| 3.1.263877 | JIA JIA CHUA | ADDRESS REDACTED | | | BTC 0.02474957737724032 | | | |
| 3.1.263878 | JIA JIA YEK | ADDRESS REDACTED | | | BTC 0.001267454664I787<br>CEL 1.1634325424702I1<br>ETC 1.01426428662495<br>LTC 0.20841599165436I9<br>LUNC 1.22966475644I5 | | | |
| 3.1.263879 | JIA JIE WANG | ADDRESS REDACTED | | | BTC 0.00000007566I127183<br>BUSD 4.73309303286456<br>CEL 0.0517217818581164<br>ETH 0.00278095102570578 | | | |
| 3.1.263880 | JIA JIN KOH | ADDRESS REDACTED | | | BTC 0.01560011281I40992<br>DOT 5.30011021241I8206<br>ETH 0.060448928294I763<br>UNI 0.1012620628441I36 | | | |
| 3.1.263881 | JIA JIN LOW | ADDRESS REDACTED | | | BTC 0.0000000030315551I09<br>USDC 0.0007938155047I13764 | | | |
| 3.1.263882 | JIA JING JAMES BOH | ADDRESS REDACTED | | | MCDAI 21.5774665393062 | | | |
| 3.1.263883 | JIA JING LOH | ADDRESS REDACTED | | | BTC 0.0004140159797705I21<br>CEL 499.39052103996I6<br>ETH 1.4869281185159 | | | |
| 3.1.263884 | JIA JUNN WONG | ADDRESS REDACTED | | | USDC 10402.141293488I6 | | | |
| 3.1.263885 | JIA JU CHUANG | ADDRESS REDACTED | | | BUSD 545.523608110625<br>MCDAI 74.384066017143I7 | | | |
| 3.1.263886 | JIA JUN | ADDRESS REDACTED | | | XRP 71.9268383174I26 | | | |
| 3.1.263887 | JIA JUN | ADDRESS REDACTED | | | ADA 61.182230129955I3<br>BNB 0.098513693844I1631<br>BTC 0.012693258613675I7<br>ETC 1.16411829313705<br>ETH 0.099103723049696I2<br>LINK 5.009186391130671<br>LTC 0.308949129964I77<br>XRP 60.984050347I743 | | | |
| 3.1.263888 | JIA JUN CHEAM | ADDRESS REDACTED | | | ADA 243.407473867156<br>BTC 0.00002338054895826I6<br>CEL 0.000398584919282478<br>ETH 0.000327421107400429<br>LTC 0.00004412530317647<br>LUNC 2.35481534981534<br>USDC 0.001523354341115104 | | | |
| 3.1.263889 | JIA JUN DAI | ADDRESS REDACTED | | | BTC 0.017765189856I1085<br>CEL 1.97972985287008<br>ETH 0.052664227422806I9<br>USDC 0.386732667562909<br>USDT ERC20 4.74215566561888 | | | |
| 3.1.263890 | JIA JUN FOONG | ADDRESS REDACTED | | | CEL 0.55057255198863I6 | | | |
| 3.1.263891 | JIA JUN HO | ADDRESS REDACTED | | Yes | ADA 0.020380996241325<br>BTC 0.100579583082441<br>CEL 83.173393754355I6<br>DOT 0.055881263658500I5<br>ETH 0.1022533151721I72 | | | BTC 0.02035830618892I5 |
| 3.1.263892 | JIA JUN LEONG | ADDRESS REDACTED | | | ADA 109.769953608805<br>BTC 0.001099489395307342<br>DOT 16.1638787366479<br>EOS 3164.611102888784<br>XRP 36335.30448312I44 | | | |
| 3.1.263893 | JIA JUN NG | ADDRESS REDACTED | | | BTC 0.000008786177597169<br>ETH 0.044218955725630I7 | | | |
| 3.1.263894 | JIA JUN TAN | ADDRESS REDACTED | | | BTC 0.000000333953284669I7 | | | |
| 3.1.263895 | JIA JUN TAN | ADDRESS REDACTED | | | ADA 0.099627867636I7396<br>BTC 0.000025358479478885<br>ETH 0.001099816615945771 | | | |
| 3.1.263896 | JIA JUN WENG | ADDRESS REDACTED | | | BTC 0.000000425626116278<br>USDC 0.484466470645I26 | | | |
| 3.1.263897 | JIA JUN WOO | ADDRESS REDACTED | | | BTC 0.000000000608098117<br>CEL 0.111280063846828 | | | |
| 3.1.263898 | JIA KANG YUAN | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>ETH 0.000322294441976234 | | | |
| 3.1.263899 | JIA KHAI TANG | ADDRESS REDACTED | | | BTC 0.001271757857844009 | | | |
| 3.1.263900 | JIA KHANG FOONG | ADDRESS REDACTED | | | BNB 0.003236439384443978<br>BTC 0.000918635432899867<br>CEL 1.36502556977603 | | | |
| 3.1.263901 | JIA LE | ADDRESS REDACTED | | | BTC 0.000045719244026171<br>ETH 0.000357023765399I11 | | | |
| 3.1.263902 | JIA LE FOO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.263903 | JIA LEE | ADDRESS REDACTED | | | ADA 0.025152442585I6733<br>CEL 0.0346664156123304 | | | |
| 3.1.263904 | JIA LEONG CHAN | ADDRESS REDACTED | | | BTC 0.00132111070844038<br>GUSD 0.30521246010189 | | | |
| 3.1.263905 | JIA LER YIK | ADDRESS REDACTED | | | BTC 0.09686554417801I73<br>CEL 371.988521200756<br>ETH 1.70344299145I308 | | | |
| 3.1.263906 | JIA LI | ADDRESS REDACTED | | | BTC 0.005265061332428I41<br>ETH 2.56775074506I21 | | | |
| 3.1.263907 | JIA LI | ADDRESS REDACTED | | | USDT ERC20 501.936337204I92<br>BTC 0.000089156375279I79<br>DASH 6.17206061241145<br>MATIC 42.48125178211I76<br>SNX 905.531649851936 | | | |
| 3.1.263908 | JIA LI | ADDRESS REDACTED | | | BTC 0.00000206073453I1146<br>CEL 0.3903060220771I4<br>USDC 0.0000001646314179I3<br>USDT ERC20 0.00000071125669647I3 | | | |
| 3.1.263909 | JIA LI KUEK | ADDRESS REDACTED | | | CEL 0.38149894611637I4<br>GUSD 10.01 | | | |
| 3.1.263910 | JIA LI LEE | ADDRESS REDACTED | | | BTC 0.00000049147512498<br>USDC 0.729041636408611 | | | |
| 3.1.263911 | JIA LI ZHENG | ADDRESS REDACTED | | | EOS 0.0216026440099615I29<br>CEL 185.957989746287<br>USDT ERC20 9312.8602 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263912 | JIA LIANG CHAN | ADDRESS REDACTED | | | ADA 0.000000003278082282 BTC 2.075989856801399E-06 CEL 0.60034939517801 ETH 0.000407714109847848 USDC 57.4431904591785 USDT ERC20 0.47257906261816? | | | |
| 3.1.263913 | JIA LIN GOH | ADDRESS REDACTED | | | CEL 204.7497581998745 | | | |
| 3.1.263914 | JIA LIN JACKLYN YEK | ADDRESS REDACTED | | | BNB 0.65 BTC 0.0000710425052593854 CEL 5.440578186433087 | | | |
| 3.1.263915 | JIA LIU | ADDRESS REDACTED | | | BTC 0.0000011734359709619 ETH 0.02873951877906225 LTC 0.0000131821707870557 USDT ERC20 0.165552986500102 | BTC 0.0000000095398923608 LTC 0.028147786737608? USDT ERC20 0.00000039056637853 | | |
| 3.1.263916 | JIA LUO | ADDRESS REDACTED | | | AVAX 38.045007096081 BTC 0.2474267831597B4 ETH 0.9625357247896447 | | | |
| 3.1.263917 | JIA LUO LEE | ADDRESS REDACTED | | | CEL 1.105128951798B73 | | | |
| 3.1.263918 | JIA MEE TAN | ADDRESS REDACTED | | | BTC 0.00249379713S473 XRP 0.398503025503837 | | | |
| 3.1.263919 | JIA MEI | ADDRESS REDACTED | | | BTC 0.017644353823386 | | | |
| 3.1.263920 | JIA MEN | ADDRESS REDACTED | | | ADA 1722.72121567777 BTC 0.0588198828570277 CEL 4.76967675739765 DOT 49.393690719357 ETH 1.0748221077964S MATIC 565.755715762221 USDC 56.98517984217S | | | |
| 3.1.263921 | JIA MIN LING | ADDRESS REDACTED | | | BTC 0.0000002210162582228 CEL 1.06912030608957 ETH 0.00133442992BB578 | | | |
| 3.1.263922 | JIA MIN NG | ADDRESS REDACTED | | | BTC 0.1430693232944448 ETH 1.7674311092047A | | | |
| 3.1.263923 | JIA MING CHONG | ADDRESS REDACTED | | | ETH 0.000375756624835994 | | | |
| 3.1.263924 | JIA MING NG | ADDRESS REDACTED | | | BTC 0.00101285407619162 BUSD 260.783344884199 MCDAI 0.1616611163311S4 USDT ERC20 209.685566142321 | | | |
| 3.1.263925 | JIA MING TEO | ADDRESS REDACTED | | | CEL 1.35839073796717 MCDAI 30 | | | |
| 3.1.263926 | JIA OU-YANG | ADDRESS REDACTED | | | ADA 333.3802141623A BTC 0.17010744135044S ETH 3.58526066443293 USDC 1115.02200092127 | | | |
| 3.1.263927 | JIA PENG LEE | ADDRESS REDACTED | | | ADA 0.171512926957949 DOT 0.0914565740240561 | | | |
| 3.1.263928 | JIA QI CHERN | ADDRESS REDACTED | | | BTC 0.0000000033787830211 CEL 0.0706952048044885 | | | |
| 3.1.263929 | JIA QI LEE | ADDRESS REDACTED | | | BTC 0.0009185863227072 | | | |
| 3.1.263930 | JIA QI TAN | ADDRESS REDACTED | | | AAVE 10.37895406433B7 BNB 15.6762564605621 LUNC 52.05498134840B7 MATIC 13735.368948293 SOL 51.7812970422717 | | | |
| 3.1.263931 | JIA QI YEOW | ADDRESS REDACTED | | | BTC 0.0017361577506734Z CEL 1.14848604877211 ETH 0.07552086586013B2 USDC 166721.07639904 USDT ERC20 603.736455962547 | | | |
| 3.1.263932 | JIA QING | ADDRESS REDACTED | | | BTC 0.00734956985488577 | | | |
| 3.1.263933 | JIA REN | ADDRESS REDACTED | | | ADA 0.00000080876075275 BTC 0.0000000550909622B4 CEL 30.5256884B3126 | | | |
| 3.1.263934 | JIA RONG CHEW | ADDRESS REDACTED | | | DOT 3.40147604505J | | | |
| 3.1.263935 | JIA RONG GUO | ADDRESS REDACTED | | | ADA 199.56091618935S AVAX 67.17396608963Z8 BNB 0.00115425585043347 BTC 0.01125040643090S7 CEL 15.561262430566Z ETH 0.009441287054706AZ LUNC 5.35499462085607 USDT ERC20 B.083999138662S7 XRP 13.4721282358048 | | | |
| 3.1.263936 | JIA RU SIM | ADDRESS REDACTED | | | GUSD 10.55166863Z135 | | | |
| 3.1.263937 | JIA RUAN | ADDRESS REDACTED | | | BTC 0.0033566581477825Z CEL 468.894175124216 DOT 1180.0895223935 ETH 42.2629351758455 MATIC 157.733602122266 USDC 1145.15342868076 USDT ERC20 9074.8661596595B | | | |
| 3.1.263938 | JIA SEN LOW | ADDRESS REDACTED | | | BTC 0.0000020481249507B2 CEL 0.003338677255980B5 ETH 0.001309668531312A | | | |
| 3.1.263939 | JIA SENG LIM | ADDRESS REDACTED | | | BTC 0.00107942401169379 USDC 0.6202090215721 13 | | | |
| 3.1.263940 | JIA SHENG AMOS GOH | ADDRESS REDACTED | | | BTC 0.000157146200957958 CEL 11.923437985054 7 USDC 5.39659774069458 | | | |
| 3.1.263941 | JIA SHENG ANG | ADDRESS REDACTED | | | BTC 0.1444368226173S6 ETH 0.38546256040395J | | | |
| 3.1.263942 | JIA SHENG NGAI | ADDRESS REDACTED | | | BTC 0.000001074478126711 CEL 0.482410150915J | | | |
| 3.1.263943 | JIA SHUN NEOH | ADDRESS REDACTED | | | BTC 0.000769704413497537 CEL 1.68161611670491 USDT ERC20 1 | | | |
| 3.1.263944 | JIA SING ONG | ADDRESS REDACTED | | | BTC 5.421186891539996-07 ETH 0.000017135828243748 | | | |
| 3.1.263945 | JIA SYU LIN | ADDRESS REDACTED | | | BTC 0.000000004074571S73 CEL 680.891220145871 USDC 0.0000003272651363A | | | |
| 3.1.263946 | JIA TIAN | ADDRESS REDACTED | | | BTC 0.00888025252262732 ETH 0.116027975921703 | | | |
| 3.1.263947 | JIA W KUANG | ADDRESS REDACTED | | | ETH 5.12818364205989 MANA 32.3288099432932 | BTC 0.0012986672361342J | | |
| 3.1.263948 | JIA WANG | ADDRESS REDACTED | | | BTC 0.00021790986351456 | BTC 0.8058407565255B5 | | |
| 3.1.263949 | JIA WANG | ADDRESS REDACTED | | | BCH 3.90896997507099E-06 BTC 1.00774491729256 ETH 22.97111494878598 LINK 0.000230745141455307 LTC 0.000005846613791925 USDC 0.00203718367936688J | BTC 0.677613 ETH 5.0007789048019J | | |
| 3.1.263950 | JIA WEI ANDY CHAN | ADDRESS REDACTED | | Yes | BCH 0.000003176387598126 BTC 0.000002810830874085 CEL 0.107255018666896 DASH 0.0000127931569853 9 EOS 0.00055766372313607 ETH 0.000208887283637733 ETH 0.000002063182174785 GUSD 0.00949237001051214 LTC 0.0000072514210257 MCDAI 0.01910536657264Z7 UNI 0.0165370220813122 USDC 742.2149595830474 USDT ERC20 0.0016877007678826 KLM 0.001026327436466613 XRP 7.9816057208699BE-0T ZEC 518.13253209928 ZRX 0.00642385820994J4 | | | ZEC 1314.40237973093 |
| 3.1.263951 | JIA WEI CHIN | ADDRESS REDACTED | | | ADA 925.55408902853J BTC 0.014609122760312 ETH 2.78005743316074 SOL 0.646219684497772 USDT ERC20 242.167953035117 | | | |
| 3.1.263952 | JIA WEI GOH | ADDRESS REDACTED | | | CEL 0.051676226610733J LTC 0.00998838736626518 | | | |
| 3.1.263953 | JIA WEI GU | ADDRESS REDACTED | | | ADA 10290.2568851391 BTC 1.21587124902461 CEL 163.592307197737 ETH 9.66992389887568 SOL 86.3186594761681 USDC 35748.1234430078 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263954 | JIA WEI HDE | ADDRESS REDACTED | | Yes | BTC 0.7494540530066921<br>CEL 12432.323023135<br>ETH 16.997100698691<br>USDC 4256.366718806657 | | | BTC 1.4563491877641.3<br>ETH 21.8554997713089 |
| 3.1.263955 | JIA WEI JOEL LOW | ADDRESS REDACTED | | | AAVE 0.0001251205675082S2<br>ADA 0.1238206661027f96<br>BNB 0.0007679992582340B3<br>BTC 0.00000118775984804S<br>CEL 4.023933561110736<br>DOT 0.008458228252947Z7<br>ETH 0.000305626340773Z2<br>MATIC 0.17994899502260Z | | | |
| 3.1.263956 | JIA WEI LEE | ADDRESS REDACTED | | | ETH 0.0003930630387108B | | | |
| 3.1.263957 | JIA WEI LIEW | ADDRESS REDACTED | | | AVAX 0.02840931499716S2<br>BNB 0.028214530096279<br>BTC 0.00017345806262762b<br>DOT 0.04961329062028A8<br>ETH 0.00030987077946009b<br>LINK 0.35423971065943B<br>MATIC 0.842353084101148<br>SOL 0.0614855767960028<br>USDC 1.816173692717f25<br>USDT ERC20 0.87193977513403B | | | |
| 3.1.263958 | JIA WEI LIM | ADDRESS REDACTED | | | BTC 0.001222179830484S1S<br>CEL 13.97673952675S18<br>XRP 2652.09796131681 | | | |
| 3.1.263959 | JIA WEI LIU | ADDRESS REDACTED | | | ADA 0.15869250630948f7<br>BTC 0.000045670082775258<br>ETH 0.00076603983130489S<br>GUSD 0.01588417437449A9<br>MATIC 1.2759396360463Z<br>TUSD 0.06230961231749664<br>USDC 0.00064402198600Z702<br>USDT ERC20 1.161851295613T9<br>XLM 0.483736980250355<br>XRP 0.00000001352402561S9 | ADA 159.615559307458<br>BTC 0.0289618501117123<br>ETH 0.5352604704851O9<br>GUSD 0.000171475568014O52<br>USDC 0.4538202962137924 | | |
| 3.1.263960 | JIA WEI LOO | ADDRESS REDACTED | | | BTC 0.001211577149208Z6<br>CEL 27.537398924285B | | | |
| 3.1.263961 | JIA WEI NG | ADDRESS REDACTED | | | BTC 0.001211577149208Z6 | | | |
| 3.1.263962 | JIA WEI ONG | ADDRESS REDACTED | | | CEL 0.00005375251450417S | | | |
| 3.1.263963 | JIA WEI PANG | ADDRESS REDACTED | | | ETH 0.00007143843847S936<br>ADA 0.132356952525836<br>BNB 0.00067717401962895<br>BTC 0.000000859919687288<br>MCDAI 0.6160963792303S5<br>USDT ERC20 0.4016668968823T3 | | | |
| 3.1.263964 | JIA WEI TAN | ADDRESS REDACTED | | | BTC 0.00000457453232398B<br>ETH 0.0000003813121940A8 | | | |
| 3.1.263965 | JIA WEI WONG | ADDRESS REDACTED | | | BTC 0.0675981052216635<br>ETH 0.498187826146302<br>LTC 6.063214225T7929<br>MATIC 591.896595400058 | | | |
| 3.1.263966 | JIA WEN CHYE | ADDRESS REDACTED | | | BTC 0.000950343323798426<br>CEL 0.65158664821842J<br>ETH 0.50316754609595J<br>LINK 16.249391748192<br>LTC 1.60000036877531<br>LUNC 40.9240698977548 | | | |
| 3.1.263967 | JIA WEN KONG | ADDRESS REDACTED | | | ADA 0.18421319569166<br>BNB 0.00771950863616324<br>BTC 0.0101584681535939 | | | |
| 3.1.263968 | JIA WEN LEE | ADDRESS REDACTED | | | BTC 0.00017508691307227<br>CEL 0.563814713524392<br>ETH 0.00000379201735662S<br>MCDAI 2.0216356286960B<br>SNX 0.591732210967794<br>USDC 6.909460538613S2<br>USDT ERC20 0.0615732746784805 | ETH 0.0000037818807594O6<br>USDT ERC20 95.047293641586S | | |
| 3.1.263969 | JIA WEN LEE | ADDRESS REDACTED | | | ADA 0.18468775184554A<br>AVAX 5.362752080494A8<br>BNB 0.00010047813126036T<br>BTC 0.0040885896884649<br>DOT 6.62056793456546<br>ETH 0.00096842518035624<br>LINK 13.460385492700S<br>SNX 1.978021108605B8<br>XLM 215.197888331087<br>XRP 287.5884079916Z5 | | | |
| 3.1.263970 | JIA WU | ADDRESS REDACTED | | | BTC 0.0000006197419781J1<br>ETH 2.2208646270984S<br>GUSD 0.58102671891437J<br>OMG 134.750683783223<br>XLM 13.49645131859J | | | |
| 3.1.263971 | JIA XIAN CHAN | ADDRESS REDACTED | | | BTC 0.00123402281722871<br>USDT ERC20 0.878360768131527 | | | |
| 3.1.263972 | JIA XIAN MAO | ADDRESS REDACTED | | | BTC 0.000003082241567926<br>MATIC 0.434530329251624 | | | |
| 3.1.263973 | JIA XIN KOO | ADDRESS REDACTED | | | BTC 0.000016281768514957 | | | |
| 3.1.263974 | JIA XIN LEE | ADDRESS REDACTED | | | CEL 0.00164480894370T9<br>BTC 0.0019794173140129J<br>CEL 2.078881809934S1 | | | |
| 3.1.263975 | JIA XIN LIM | ADDRESS REDACTED | | | BTC 0.0012305496399O302<br>USDT ERC20 0.00000044792206089S<br>GUSD 522.6653312905271 | | | |
| 3.1.263976 | JIA XING IVY CHAI | ADDRESS REDACTED | | | BTC 0.147103378147109<br>CEL 0.145596227882119<br>ETH 0.310737221165018<br>MATIC 525.189479672016 | | | |
| 3.1.263977 | JIA XING YEE | ADDRESS REDACTED | | | BTC 0.00176740896067076<br>CEL 23.686391570086J | | | |
| 3.1.263978 | JIA XIONG CHANG | ADDRESS REDACTED | | | BTC 0.006639373741245S<br>CEL 3108.43545268206<br>LTC 1.27380293454135<br>USDT ERC20 0.17 | | | |
| 3.1.263979 | JIA XU | ADDRESS REDACTED | | | BTC 0.008055328201713O3<br>CEL 6.612067208641J7 | | | |
| 3.1.263980 | JIA XUAN KOH | ADDRESS REDACTED | | | ADA 330.9232992007S<br>BTC 0.0000921913886257B<br>DOT 36.17596150870J<br>ETH 0.00155345509258968<br>MATIC 1.2009090609167<br>USDC 190.559642776887 | | | |
| 3.1.263981 | JIA XUAN TAY | ADDRESS REDACTED | | | ADA 0.1279441212666f7<br>BTC 0.00132983712407B6<br>GUSD 0.689095953094<br>USDC 0.20996276305338J | | | |
| 3.1.263982 | JIA XUAN TOH | ADDRESS REDACTED | | | BTC 0.01028300735S7431 | | | |
| 3.1.263983 | JIA XUN CHANG | ADDRESS REDACTED | | | BTC 0.00045650096164219B<br>ETH 0.28534461502184 | | | |
| 3.1.263984 | JIA YAN TAN | ADDRESS REDACTED | | | BTC 0.00000111418099107O8<br>USDT ERC20 0.699859975020413 | | | |
| 3.1.263985 | JIA YANG KOH | ADDRESS REDACTED | | | BTC 0.00994380384623464<br>CEL 0.616023548104416<br>USDT ERC20 1.638643713676A2 | | | |
| 3.1.263986 | JIA YANG KU | ADDRESS REDACTED | | | BTC 0.045915205941083<br>DOT 14.8675730765<br>ETH 0.24350115010425S<br>LINK 23.73803578705S9<br>LTC 0.00075226701803048T<br>MATIC 530.459577372527 | | | |
| 3.1.263987 | JIA YEE CHOR | ADDRESS REDACTED | | | ETH 1.25077942S56281 | | | |
| 3.1.263988 | JIA YI KE | ADDRESS REDACTED | | | GUSD 0.173337786477218<br>LTC 0.00011046669267246<br>XRP 0.0387771740138169 | | | |
| 3.1.263989 | JIA YI OH | ADDRESS REDACTED | | | BTC 0.02224501901934126724<br>CEL 0.007560161436757S7<br>ETH 0.367042145433502 | | | |
| 3.1.263990 | JIA YI SOH | ADDRESS REDACTED | | | BTC 0.0000003515775319293<br>CEL 0.00000219044193060S6<br>MATIC 0.005676900350405S7<br>USDC 0.5436078924609739 | | | |
| 3.1.263991 | JIA YI TOH | ADDRESS REDACTED | | | BTC 0.00117036681607277<br>LTC 0.074447506298803S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.263992 | JIA YI YAU | ADDRESS REDACTED | | | BTC 0.001870660400706526 | | | |
| | | | | | USDT ERC20 0.890781415166877 | | | |
| 3.1.263993 | JIA YIEE LEE | ADDRESS REDACTED | | | BTC 0.00009093723231439 | | | |
| | | | | | CEL 47.318185659233 | | | |
| | | | | | ETH 0.8391726511154458 | | | |
| 3.1.263994 | JIA YII LEE | ADDRESS REDACTED | | Yes | BTC 0.0000312311073939S7 | | | ETH 7.8520128969010I |
| | | | | | CEL 8.7306944676852 | | | |
| | | | | | ETH 9.30716716557028 | | | |
| | | | | | LINK 17.402330034705S9 | | | |
| | | | | | XRP 7213.860192 | | | |
| 3.1.263995 | JIA YIN KAREN QUEK | ADDRESS REDACTED | | | BAT 1615.68681081112 | | | |
| | | | | | BTC 0.4239796433535179 | | | |
| | | | | | CEL 0.0466158883355236 | | | |
| | | | | | ETH 27.212454281713I | | | |
| | | | | | GUSD 23647.7008318603 | | | |
| | | | | | SNX 115.53768948342 | | | |
| | | | | | USDC 261.0768451495146 | | | |
| 3.1.263996 | JIA YING CHANG | ADDRESS REDACTED | | | ADA 218.604916050417 | | | |
| | | | | | BTC 0.0050131499799581 | | | |
| | | | | | ETH 0.000426985083307526 | | | |
| | | | | | GUSD 7.680970215983913 | | | |
| | | | | | MATIC 260.701477615947 | | | |
| | | | | | USDC 0.5714893634596632 | | | |
| 3.1.263997 | JIA YING CHEN | ADDRESS REDACTED | | | BTC 0.0213005069958102 | | | |
| | | | | | CEL 0.0659558982452973 | | | |
| | | | | | DOT 15.825768475465I | | | |
| | | | | | USDC 0.32290811840723I | | | |
| | | | | | USDC 0.3474152951233B1 | | | |
| 3.1.263998 | JIA YING LAI | ADDRESS REDACTED | | | BTC 0.000964399873907529 | | | |
| | | | | | CEL 15.568565588743 | | | |
| | | | | | USDC 429.282896 | | | |
| 3.1.263999 | JIA YING LEE | ADDRESS REDACTED | | | CEL 2.1522233121311S1 | | | |
| | | | | | USDT ERC20 1.33258222275792 | | | |
| 3.1.264000 | JIA YING WANG | ADDRESS REDACTED | | | BCH 2.2911281650557 | | | |
| | | | | | BTC 0.1705259533934302 | | | |
| | | | | | COMP 0.01465990598840Z8 | | | |
| | | | | | ETC 11.02944137368B5 | | | |
| | | | | | ETH 0.5812936148926I1 | | | |
| | | | | | GUSD 42.520077372498I7 | | | |
| | | | | | LINK 69.15107102991B7 | | | |
| | | | | | MCDAI 0.069714841612397I4 | | | |
| | | | | | OMG 98.5709772413185 | | | |
| | | | | | USDC 655.9285643602I35 | | | |
| | | | | | XLM 25.14286607513752 | | | |
| 3.1.264001 | JIA YING YAP | ADDRESS REDACTED | | | BTC 1.0049497966403006 05 | | | |
| 3.1.264002 | JIA YONG MOK | ADDRESS REDACTED | | | CEL 1.108517259392B4 | | | |
| 3.1.264003 | JIA YONG ONG | ADDRESS REDACTED | | | BTC 0.0015833142091139I | | | |
| | | | | | CEL 1.8541943647832 | | | |
| | | | | | SNX 0.5523403772219D3 | | | |
| | | | | | USDC 1.7155440090I279 | | | |
| | | | | | USDT ERC20 33.72643094056648 | | | |
| 3.1.264004 | JIA YONG ONG | ADDRESS REDACTED | | | ETH 0.00076980842283694 | | | |
| 3.1.264005 | JIA YUAN MOON | ADDRESS REDACTED | | | BTC 0.174840977053381 | | | |
| 3.1.264006 | JIA YUH WONG | ADDRESS REDACTED | | | BTC 0.00001455177933279T | | | |
| | | | | | ETH 7.651414157188690 05 | | | |
| | | | | | UNI 0.844644517466072 | | | |
| 3.1.264007 | JIA ZHANG | ADDRESS REDACTED | | | BTC 0.11353500139225J | | | |
| | | | | | ETH 0.2210532065215Z2 | | | |
| | | | | | USDC 372.1989128846B4 | | | |
| 3.1.264008 | JIA ZHE CHAI | ADDRESS REDACTED | | | BTC 0.01108036196607J2 | | | |
| | | | | | CEL 0.24116230282963T | | | |
| | | | | | MATIC 2.0993221101901 | | | |
| | | | | | MCDAI 0.115351403740456 | | | |
| | | | | | USDT ERC20 0.82576355497225S | | | |
| 3.1.264009 | JIABIN LIN | ADDRESS REDACTED | | | BTC 1.0252554119295P | | | |
| | | | | | ETH 0.22683823920749G | | | |
| 3.1.264010 | JIABIN XU | ADDRESS REDACTED | | | BTC 0.00420052692030438 | USDC 100 | | |
| | | | | | LUNC 227.2505533251311 | | | |
| | | | | | MATIC 329.71049460473B | | | |
| | | | | | USDC 314.615258230455S | | | |
| | | | | | XLM 14.8625391800658 | | | |
| 3.1.264011 | JIABING ZHENG | ADDRESS REDACTED | | | BTC 0.00001605889595029 | | | |
| 3.1.264012 | JIACHAO LIN | ADDRESS REDACTED | | | BTC 0.00000000001321939 | | | |
| | | | | | CEL 8.339131769262G | | | |
| | | | | | LINK 0.020281803861488S | | | |
| 3.1.264013 | JIACHAO YANG | ADDRESS REDACTED | | | BTC 0.0314695228549204 | | | |
| 3.1.264014 | JIACHAO YANG | ADDRESS REDACTED | | | ADA 6170.37213006762 | BTC 0.11130353977282Z6 | | |
| | | | | | BTC 1.0689754832596J | | | |
| | | | | | CEL 142.502382388991 | | | |
| | | | | | ETH 1.39384482449542 | | | |
| | | | | | UNI 0.0847599884890TB | | | |
| | | | | | USDC 0.09997001404446 | | | |
| 3.1.264015 | JIACHEN PENG | ADDRESS REDACTED | | | BTC 0.00901808110422017 | | | |
| | | | | | CEL 73.48273971240A | | | |
| | | | | | USDC 1978.461864 | | | |
| 3.1.264016 | JIACHEN ZHANG | ADDRESS REDACTED | | | BTC 0.0017839644101176 | | | |
| | | | | | CEL 0.0516859030031756 | | | |
| | | | | | USDC 611.692392764456 | | | |
| 3.1.264017 | JIACHEN ZHUO | ADDRESS REDACTED | | | BTC 0.01338742507575Z7 | | | |
| | | | | | USDC 26002.2454203567 | | | |
| 3.1.264018 | JIACHENG LIU | ADDRESS REDACTED | | | ETH 0.00426355521817919 | ETH 3.41304698567571 | | |
| | | | | | LINK 0.0263511158451825 | LINK 63.7750089603125 | | |
| | | | | | MATIC 37.9645218598I31 | MATIC 22548.2089281009 | | |
| | | | | | MCDAI 0.0451544802847686 | MCDAI 41.9706592680882 | | |
| | | | | | USDC 0.0101082714805536 | USDC 6.12779949836069 | | |
| 3.1.264019 | JIACHENG SHEN | ADDRESS REDACTED | | Yes | BTC 2.68258847562121 | | | BTC 10.4728036840133 |
| | | | | | CEL 219.911295224761 | | | |
| | | | | | USDC 1050.107842568Z2 | | | |
| | | | | | USDT ERC20 0.51175867085676 | | | |
| 3.1.264020 | JIACHUNG CHONG | ADDRESS REDACTED | | | BTC 0.00232156721119487 | | | |
| | | | | | CEL 25.204248494266G | | | |
| | | | | | ETH 0.32800159 | | | |
| 3.1.264021 | JIADI ZHANG | ADDRESS REDACTED | | | ADA 0.171031940094425 | USDT ERC20 0.4 | | |
| | | | | | BTC 0.19307627956685Z | | | |
| | | | | | ETH 0.00460378292317955 | | | |
| | | | | | USDC 389.85418289199 | | | |
| | | | | | USDT ERC20 0.0739139952586 | | | |
| 3.1.264022 | JIADIAN HONG | ADDRESS REDACTED | | | BTC 0.149466083575B2 | | | |
| | | | | | ETH 0.216459623768789 | | | |
| 3.1.264023 | JIADONG YAN | ADDRESS REDACTED | | | AVAX 6.19652402157836 | | | |
| | | | | | BTC 0.04391797308257G2 | | | |
| | | | | | ETH 0.25598174391615J | | | |
| | | | | | USDC 208.722003117157 | | | |
| | | | | | XLM 474.1053255153SB | | | |
| 3.1.264024 | JIADONG YANG | ADDRESS REDACTED | | | ADA 6591.85728996444 | | | |
| | | | | | BTC 0.00249477615251059 | | | |
| | | | | | DOT 41.40500805193 | | | |
| 3.1.264025 | JIAEN DU | ADDRESS REDACTED | | | BTC 0.00024177861392601S | | | |
| | | | | | CEL 0.22088526562333Z | | | |
| | | | | | EOS 14.79781471493I | | | |
| | | | | | ETH 0.00538912780362805 | | | |
| | | | | | USDT ERC20 15.8865637572336 | | | |
| 3.1.264026 | JIAFEI YU | ADDRESS REDACTED | | | ADA 639.899513542135 | | | |
| 3.1.264027 | JIAGEN YU | ADDRESS REDACTED | | | BTC 0.00087971748751627G | | | |
| | | | | | USDC 78308.9501871049 | | | |
| 3.1.264028 | JIAH PEARSON-LEARY | ADDRESS REDACTED | | | ADA 1281.93539088S1 | | | |
| | | | | | BTC 0.070416094351063 | | | |
| | | | | | DOT 81.02764405787T5 | | | |
| | | | | | ETH 0.8901753703521I6 | | | |
| | | | | | LINK 92.78743143032 | | | |
| | | | | | MATIC 587.208492868I7 | | | |
| | | | | | USDC 102.23162987179G | | | |
| | | | | | XLM 2717.097551769S6 | | | |
| 3.1.264029 | JIAH SON | ADDRESS REDACTED | | | DOT 8.8177487452097I4 | | | |
| | | | | | USDC 0.03627692135421S5 | | | |
| 3.1.264030 | JIAHANG SONG | ADDRESS REDACTED | | | CEL 0.7037617736036 | | | |
| 3.1.264031 | JIAHAO CHEN | ADDRESS REDACTED | | | ETH 0.00149971651834354 | | | |
| | | | | | SNX 56.0786298946578 | | | |
| 3.1.264032 | JIAHAO ZHANG | ADDRESS REDACTED | | | BTC 0.0055652666308862I | | | |
| | | | | | ETH 0.0668305815780323 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264033 | JIAHE SONG | ADDRESS REDACTED | | | BTC 0.0427012762209681<br>ETH 1.5555050177675<br>USDC 0.6130946438789<br>USDT ERC20 0.011062847536705 | | | |
| 3.1.264034 | JIAHE ZHENG | ADDRESS REDACTED | | | AVAX 4.2147452680607<br>BTC 0.19847200986829<br>CEL 5.9451048358732<br>ETH 2.335658539888377<br>LINK 19.29679658959508<br>MATIC 265.33563580123<br>SNX 32.86417234744999 | | | |
| 3.1.264035 | JIAHENG ZHANG | ADDRESS REDACTED | | | BTC 0.0000000653377887<br>CEL 1.03924319909194 | | | |
| 3.1.264036 | JIAHONG LI | ADDRESS REDACTED | | | BTC 0.0233381634157617<br>ETH 3.223791949532053 | | | |
| 3.1.264037 | JIA-HONG SHAY | ADDRESS REDACTED | | | ADA 0.2582927443427722<br>DOT 25.1837565457844<br>MATIC 648.83384018372 | | | |
| 3.1.264038 | JIAHONG WEI | ADDRESS REDACTED | | | BTC 0.0000626557449292833<br>USDC 1.301883393020957 | | | |
| 3.1.264039 | JIA-HOU FOO | ADDRESS REDACTED | | | BTC 0.00687852212227749<br>CEL 12063.088559359<br>ETH 0.001225334064461334<br>MCDAI 30.279506428978<br>USDC 0.556373734246049<br>USDT ERC20 269.21353953114 | | | |
| 3.1.264040 | JIAHUA CHIA | ADDRESS REDACTED | | | BTC 0.00197231571407363<br>CEL 542.083847298364<br>GUSD 0.00857578081089002 | | | |
| 3.1.264041 | JIAHUA LIU | ADDRESS REDACTED | | | BTC 0.00019220312075166<br>USDC 505.569008963168 | | | |
| 3.1.264042 | JIAHUA ZOU | ADDRESS REDACTED | | | BTC 0.000138293379491682 | BTC 0.000000059810308566 | | |
| 3.1.264043 | JIAHUANG LIN | ADDRESS REDACTED | | | BTC 0.0525446659679396<br>ETH 0.523119440997095 | | | |
| 3.1.264064 | JIAHUI LEE | ADDRESS REDACTED | | | BTC 0.00126369955273763<br>CEL 17.0888385376744<br>GUSD 400.16 | | | |
| 3.1.264045 | JIAHUI LIN | ADDRESS REDACTED | | | ADA 410.49709957901<br>BTC 0.0373169184368086<br>CEL 54.0342530064437<br>DOT 9.147839832222132<br>LINK 2.808337158770086<br>LTC 1.308960087095108<br>XRP 1034.15943807711 | | | |
| 3.1.264046 | JIAHUI QI | ADDRESS REDACTED | | | BTC 0.0018066789516499 | | | |
| 3.1.264047 | JIAHUI XU | ADDRESS REDACTED | | | BTC 0.000000691245461367<br>CEL 0.781402749130176<br>DOT 0.024411498445 7629<br>ETH 0.00005788337292979 9<br>USDC 0.00948317433883329<br>USDT ERC20 0.00273083819852751 | | | |
| 3.1.264048 | JIAHUI ZHANG | ADDRESS REDACTED | | | ADA 562.923505561 38<br>BSV 1.04603053747175<br>BTC 0.000825164317175767<br>EOS 30.9930491967 75<br>USDC 413.6976086465 638<br>XLM 172.72011283 7484 | | | |
| 3.1.264049 | JIAJIA LIANG | ADDRESS REDACTED | | | USDC 0.011666045644694 | | | |
| 3.1.264050 | JIAJIA LING | ADDRESS REDACTED | | | BTC 0.03035757068 36648 | | | |
| 3.1.264051 | JIAJIA ZENG | ADDRESS REDACTED | | | BTC 0.0013506202046 5905<br>CEL 4814.9545376243 1 | | | |
| 3.1.264052 | JIAJIA ZHAO | ADDRESS REDACTED | | | ADA 158.6048556 32414<br>BTC 0.02887571705 2849<br>USDC 50.98896673 16894 | | | |
| 3.1.264053 | JIAJIE MA | ADDRESS REDACTED | | | BTC 0.002789100134215 12<br>CEL 0.833369237990905 | | | |
| 3.1.264054 | JIAJIE SHEN | ADDRESS REDACTED | | | ETH 0.00011983340487546 5<br>BTC 0.000735599458490396<br>CEL 0.730695132261229<br>ETH 0.00600219838615351 | | | |
| 3.1.264055 | JIAJING FANG | ADDRESS REDACTED | | | WBTC 2.2465649877711 8 | | | |
| 3.1.264056 | JIAJING LIM | ADDRESS REDACTED | | | BTC 0.00000005261700673<br>CEL 2.767530482446607 | | | |
| 3.1.264057 | JIAJUN HAN | ADDRESS REDACTED | | | BTC 0.00167588880474196<br>CEL 0.349286705085217 | | | |
| 3.1.264058 | JIAJUN LIEW | ADDRESS REDACTED | | | ETH 0.171870217802456<br>BTC 0.0337975818356852 | | | |
| 3.1.264059 | JIAJUN RU | ADDRESS REDACTED | | | BTC 0.0021958593480465<br>ETH 2.0067542550518<br>MATIC 1.856305196857 08<br>XLM 19.4182163 3503 | | | |
| 3.1.264060 | JIAJUN TEO | ADDRESS REDACTED | | | ETH 0.0309460285040313 | | | |
| 3.1.264061 | JIAJUN WEI | ADDRESS REDACTED | | | BTC 0.163318040308282<br>CEL 17.402176559767 6<br>DOT 180.290516306705<br>LINK 110.545005146806<br>LTC 3.35414342<br>LUNC 20.1564832219688<br>USDT ERC20 437.432281323804<br>XRP.679.9339626 25 | | | |
| 3.1.264062 | JIAJUN WU | ADDRESS REDACTED | | | BTC 0.151996249604535<br>CEL 0.0259557271163865 | BTC 0.00717221164055075 | | |
| 3.1.264063 | JIAJUN YUEN | ADDRESS REDACTED | | | ETH 0.00133926583278008<br>ADA 9.90773868732001<br>LTC 0.00496441100 70931 | | | |
| 3.1.264064 | JIAJUN ZHOU | ADDRESS REDACTED | | | MATIC 6.477168792 3542<br>BTC 0.030431616 8768556 | | | |
| 3.1.264065 | JIAKAI CAI | ADDRESS REDACTED | | | USDC 53978.362147 42011<br>ADA 550.6088208 79228 | | | |
| 3.1.264066 | JIAKANG PAN | ADDRESS REDACTED | | | BTC 0.00131953976 45371<br>CEL 7.089762026732 18<br>BTC 0.002090373 28887422 | | | |
| 3.1.264067 | JIAKANG PAN | ADDRESS REDACTED | | | CEL 1.00948392080252<br>MCDAI 1.467658202 0899<br>BTC 0.000000008371 457333 | | | |
| 3.1.264068 | JIALE YU | ADDRESS REDACTED | | | CEL 1.10707915409542<br>MCDAI 0.55309441915138 6<br>BTC 0.023850686273 648 | | | |
| 3.1.264069 | JIALEI CAO | ADDRESS REDACTED | | | GUSD 10644.951591 8203<br>USDC 223.2725401976 92<br>BTC 0.00174495905287 11 | | BTC 0.000000009333862159 | |
| 3.1.264070 | JIALEI CAO | ADDRESS REDACTED | | | ADA 720.185029444 38<br>BTC 0.0779950729048519<br>DOT 89.0414706957906<br>ETH 2.72401437753088<br>LINK 114.771175029068<br>LUNC 20.6732867298816 | | | |
| 3.1.264071 | JIALI DONG | ADDRESS REDACTED | | | BTC 0.03740822702 6917 | | | |
| 3.1.264072 | JIALI LI | ADDRESS REDACTED | | | BTC 0.000001606088 74894 | | | |
| 3.1.264073 | JIALIN CHEW | ADDRESS REDACTED | | | BTC 0.003238084 79390036<br>BUSD 0.003812675 35023697<br>ETH 0.0020550223 3097869<br>USDT ERC20 0.003039742 85212308 | | | |
| 3.1.264074 | JIALIN CHIA | ADDRESS REDACTED | | | BTC 0.00081286273 9997724<br>CEL 15.045353510052 | | | |
| 3.1.264075 | JIALIN GUO | ADDRESS REDACTED | | | USDC 400<br>BTC 0.0000005628 4036421<br>USDT ERC20 842.30961870 1942 | | | |
| 3.1.264076 | JIALIN YAO | ADDRESS REDACTED | | | GUSD 0.0226769873979693<br>MCDAI 0.0450712909510385 | | | |
| 3.1.264077 | JIALING CHEN | ADDRESS REDACTED | | | USDC 6.14281566276918<br>BTC 0.00263630592125119<br>USDC 544.466353638009 | | | |
| 3.1.264078 | JIALING HUANG | ADDRESS REDACTED | | | CEL 252.269678154579 | | | |
| 3.1.264079 | JIALIU ZOU | ADDRESS REDACTED | | | BTC 0.00083700477136 7943<br>CEL 3899.53682310343<br>USDC 69950 | | | |
| 3.1.264080 | JIALUN WU | ADDRESS REDACTED | | | BTC 0.98358544447572<br>ETH 7.09654810452764<br>MATIC 1227.42734684198 | | | |
| 3.1.264081 | JIAM CARLP | ADDRESS REDACTED | | | BTC 0.000000617263923312<br>CEL 0.09058475411771664<br>USDT ERC20 0.000000434188884294 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264082 | JIAMING TAN | ADDRESS REDACTED | | | BTC 0.0022230646547974<br>CEL 3.491995666826<br>USDT ERC20 670.528215582003 | | | |
| 3.1.264083 | JIAMING XU | ADDRESS REDACTED | | | BNB 0.0019116169161914<br>BTC 0.0000028956069023946 | | | |
| 3.1.264084 | JIAN BEE LEE | ADDRESS REDACTED | | | BTC 0.00095418247742829<br>ETH 2.5781882905054 | | | |
| 3.1.264085 | JIAN CAI POOK | ADDRESS REDACTED | | | ADA 149<br>BCH 0.584413<br>BTC 0.0010327172141229<br>CEL 36.343728673229<br>EOS 778.368685031104<br>USDC 282.49617086435<br>XRP 11443.17036907 | | | |
| 3.1.264086 | JIAN CARLO CALAUNAN | ADDRESS REDACTED | | | CEL 1.3795083326059<br>USDC 81.18202995889443<br>USDT ERC20 93.828591473658 | | | |
| 3.1.264087 | JIAN CHAN | ADDRESS REDACTED | | | BTC 0.11646822365167474<br>ETH 3.8619684036848 | ETH 0.498339605 | | |
| 3.1.264088 | JIAN CHEN | ADDRESS REDACTED | | | BTC 0.00011649870813327<br>ETH 0.029787434208047<br>USDC 48.942040391789 | | ETH 0.0056910422686417 | |
| 3.1.264089 | JIAN CHEN | ADDRESS REDACTED | | | BTC 0.00114625646220227<br>CEL 0.99702691623948<br>ETH 1.3376758136829 | | | |
| 3.1.264090 | JIAN CHEW AWE | ADDRESS REDACTED | | | BCH 0.0044511963624266<br>BNB 0.0017330966541163<br>BTC 0.0012826397721015<br>BUSD 0.095461295338999<br>CEL 1.374337504925<br>ETH 0.00611614948675734<br>LTC 0.0917647773346607<br>MCDAI 159.91690311350<br>USDC 55.053477488822<br>USDT ERC20 0.14583838957638 | | | |
| 3.1.264091 | JIAN CHONG CAO | ADDRESS REDACTED | | | BNB 0.499<br>BTC 0.00155<br>CEL 22.794597489064 | | | |
| 3.1.264092 | JIAN CHONG TAN | ADDRESS REDACTED | | | ADA 189.7231<br>BTC 0.00498<br>CEL 16.6006523678342<br>ETH 0.17475474<br>XRP 121.01 | | | |
| 3.1.264093 | JIAN CHUN LIN | ADDRESS REDACTED | | | DOGE 8.786126425601<br>ETH 0.0015400404038948 | DOGE 0.00000000340298895 | | |
| 3.1.264094 | JIAN CHUNG NG | ADDRESS REDACTED | | | BTC 0.4377693960967<br>CEL 3.804088676710<br>ETH 1.7266128632532 | | | |
| 3.1.264095 | JIAN CONG FU | ADDRESS REDACTED | | | AAVE 0.01465768266254 | | | |
| | | | | | BTC 0.00000152841605841<br>DOT 0.17440331025051<br>ETH 51.963794373894<br>MATIC 0.00215490483533306 | | | |
| 3.1.264096 | JIAN DENG | ADDRESS REDACTED | | | BTC 0.00028948816375027 | | | |
| 3.1.264097 | JIAN DENG | ADDRESS REDACTED | | | BTC 0.0009513664506540553 | | | |
| 3.1.264098 | JIAN DUO KUA | ADDRESS REDACTED | | | ADA 67.267176616943<br>BTC 0.00286448266438357<br>LUNC 12.804666840528 | | | |
| 3.1.264099 | JIAN EN SOON | ADDRESS REDACTED | | | BTC 0.0013908115835365<br>ETH 0.99593084762868<br>LINK 17.330517420836<br>USDT ERC20 53.867643337926<br>XRP 228.738120670273 | | | |
| 3.1.264100 | JIAN FAI LIM | ADDRESS REDACTED | | Yes | BTC 0.00000184768929163<br>MATIC 0.10433148068728<br>USDC 0.038208524847826<br>USDT ERC20 0.013132228077502<br>XRP 769.810753737411 | | | MATIC 401.0946977166371 |
| 3.1.264101 | JIAN FENG JOSH GOH | ADDRESS REDACTED | | | BTC 0.017952870721969<br>CEL 2146.27456915492<br>ETH 1.7556608<br>LUNC 18.504747<br>USDT ERC20 382.864885 | | | |
| 3.1.264102 | JIAN HAN NG | ADDRESS REDACTED | | | BTC 0.00062108693013902<br>CEL 1074.45296792952<br>LTC 0.01 | | | |
| 3.1.264103 | JIAN HAO ERIC TAN | ADDRESS REDACTED | | | BTC 0.0010506868129025<br>CEL 1.5321562421892<br>ETH 0.000540523054341264<br>MATIC 4.4887077491838<br>SNX 0.090155910663712 | | | |
| 3.1.264104 | JIAN HAO LEE | ADDRESS REDACTED | | | BTC 0.00299429<br>CEL 6.242993449131<br>ETH 0.0606506 | | | |
| 3.1.264105 | JIAN HAO LIEW | ADDRESS REDACTED | | | BTC 2.8815254018609E-06 | | | |
| 3.1.264106 | JIAN HAO LIEW | ADDRESS REDACTED | | | BTC 0.0000600447582645<br>USDT ERC20 0.2576692437359 | | | |
| 3.1.264107 | JIAN HAO LIEW | ADDRESS REDACTED | | | BTC 1.297933118437889E-05<br>CEL 0.141869845856594 | | | |
| 3.1.264108 | JIAN HAO LIEW | ADDRESS REDACTED | | | BTC 0.0000181832544481578 | | | |
| 3.1.264109 | JIAN HAO LIEW | ADDRESS REDACTED | | | BTC 0.000014395413486357 | | | |
| 3.1.264110 | JIAN HAO OUYANG | ADDRESS REDACTED | | | ADA 607.4458862862571<br>AVAX 10.181377787037374<br>BTC 0.020109470520304504<br>DOT 20.610369759715<br>ETH 0.341104294813172 | | | |
| 3.1.264111 | JIAN HAO RAYNER LEE | ADDRESS REDACTED | | | ADA 0.000000000820283524<br>BNB 1.28459712810351<br>BTC 0.075273799046263<br>CEL 2.385267048747<br>ETH 1.48877844299897<br>LTC 0.680260574511504<br>LUNC 17.924070981594 | BTC 0.00046649291029153 | | |
| 3.1.264112 | JIAN HAO WEI | ADDRESS REDACTED | | Yes | BNB 0.00000008622439079<br>BTC 0.01129260011911996<br>CEL 40.17613234665<br>ETH 0.9599613821465 | | | BTC 0.489360232024677<br>ETH 4.043075297085A2 |
| 3.1.264113 | JIAN HAO YEE | ADDRESS REDACTED | | | BTC 0.02420693618226<br>ETH 0.00167470545109668<br>USDC 287436.672261943<br>USDT ERC20 59.948749024299 | | | |
| 3.1.264114 | JIAN HAO ZENG | ADDRESS REDACTED | | | ADA 0.1154987744997604<br>BNB 0.00087209068275042<br>BTC 0.00000010821012827167<br>CEL 0.00581658030972496<br>USDT ERC20 236416435004901 | | | |
| 3.1.264115 | JIAN HAU WAN | ADDRESS REDACTED | | | BTC 0.00042007571534887<br>CEL 77.0125760593843<br>SNX 77.6141561 | | | |
| 3.1.264116 | JIAN HE LIM | ADDRESS REDACTED | | | BTC 0.000000041820389711<br>USDT ERC20 0.2929539675044665 | | | |
| 3.1.264117 | JIAN HONG LIM | ADDRESS REDACTED | | | BTC 0.00104017141025005<br>CEL 0.93298848670776 | | | |
| 3.1.264118 | JIAN HONG TAN | ADDRESS REDACTED | | | BTC 6.4623499126299E-06<br>XRP 0.00416102925236919 | | | |
| 3.1.264119 | JIAN HONG ZHONG | ADDRESS REDACTED | | | BTC 0.0000000535309084277<br>CEL 0.4110193895178<br>ETH 0.0023047745446837 | | | |
| 3.1.264120 | JIAN HU | ADDRESS REDACTED | | | BTC 0.10011752214202<br>CEL 47.718830864107<br>ETH 0.2036812883092<br>USDT ERC20 0.00000250922789408 | BTC 0.00893361<br>USDC 0.0000002509227894008 | | |
| 3.1.264121 | JIAN HUA MA | ADDRESS REDACTED | | | BTC 0.0182147871370556 | | | |
| 3.1.264122 | JIAN HUA NA | ADDRESS REDACTED | | | BTC 0.000001339891205311 | | | |
| 3.1.264123 | JIAN HUA SHAO | ADDRESS REDACTED | | | BTC 0.00000150994513284376<br>CEL 0.0230936348215817<br>USDC 0.00000041534315914 | | | |
| 3.1.264124 | JIAN HUANG | ADDRESS REDACTED | | | BTC 0.000017338226057699<br>EOS 0.7829026563603<br>ETH 0.36100979771221552<br>USDC 16.180201050402<br>USDT ERC20 0.038951275862825A | BTC 0.00000082360264333<br>EOS 1526.41667012241<br>USDC 0.0000060687394301062<br>USDT ERC20 0.0000005911655849516 | | |
| 3.1.264125 | JIAN HUI JOSEPH GOH | ADDRESS REDACTED | | | USDT ERC20 203.882727529947 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264126 | JIAN HUI NG | ADDRESS REDACTED | | | BTC 0.0006054449620944<br>CEL 45.442097037324:<br>ETH 0.1826155070120072<br>USDC 653.882591184441<br>USDT ERC20 9153.6112809073:14 | | | |
| 3.1.264127 | JIAN HUI OH | ADDRESS REDACTED | | | BTC 0.00000026437074321:7<br>ETH 0.00000029971879472:9 | | | |
| 3.1.264128 | JIAN HUI TAN | ADDRESS REDACTED | | | ADA 5029.83691758547<br>BTC 0.0961250365106:05<br>ETH 7.54598679393471<br>GUSD 33.4072924832946 | | | |
| 3.1.264129 | JIAN HUNG YAP | ADDRESS REDACTED | | | BTC 1.03604016678992 | | | |
| 3.1.264130 | JIAN JIE LIAM | ADDRESS REDACTED | | | BAT 0.75239453576107<br>BTC 0.02609477500342:31<br>CEL 0.0001495871248963:13<br>GUSD 0.88115559943011 | | | |
| 3.1.264131 | JIAN JUN CHEN | ADDRESS REDACTED | | | BTC 0.0012472434740175:4<br>USDT ERC20 419.403801468219 | | | |
| 3.1.264132 | JIAN JUN LEE | ADDRESS REDACTED | | | BTC 0.00466216572169316<br>ETH 0.00287262610969604<br>LTC 0.0340122766453218 | | | |
| 3.1.264133 | JIAN KAI GOH | ADDRESS REDACTED | | Yes | BTC 62.416796883610:6<br>CEL 2282.1277473340:8<br>USDT ERC20 1.0553559391:5393 | | | BTC 82.696687810:1306 |
| 3.1.264134 | JIAN KAI TAN | ADDRESS REDACTED | | | ADA 0.07945758238373:95<br>BNB 0.00094466344311:7984<br>BTC 0.0001132524611950:82<br>ETH 0.00071275319925994:7<br>GUSD 0.01117097650242:695 | | | |
| 3.1.264135 | JIAN KEONG YONG | ADDRESS REDACTED | | | CEL 1.29086799578539<br>ETH 2.600343250272390:05 | | | |
| 3.1.264136 | JIAN LAN RAO | ADDRESS REDACTED | | | UNI 0.00000272468492:9827 | | | |
| 3.1.264137 | JIAN LE WEE | ADDRESS REDACTED | | | ADA 938.67695313596:6<br>BNB 8.68670017292652<br>BTC 0.11617175183470:9<br>CEL 193.02938353915:1<br>DOT 25.116719140:55158<br>LUNC 12.10046 | | | |
| 3.1.264138 | JIAN LI TAN | ADDRESS REDACTED | | | BTC 0.02210603965445:71<br>ETH 1.45225137329192<br>GUSD 8.999858637578:84<br>LTC 0.005190827124427:23<br>MATIC 1.60879089811:8<br>USDC 0.56275417727482 | | | |
| 3.1.264139 | JIAN LIANG TAN | ADDRESS REDACTED | | | ADA 0.15696948361733:8<br>BCH 0.00000290006787897:5<br>BTC 0.000009601756329445<br>CEL 0.06678212904184:68<br>USDC 0.64568284888033:2 | | | |
| 3.1.264140 | JIAN LUN TAN | ADDRESS REDACTED | | | BTC 0.00664144934491498<br>DOT 0.0033125016273086:4<br>ETH 0.07046886483916:63 | | | |
| 3.1.264141 | JIAN MENG HOH | ADDRESS REDACTED | | | BTC 0.05077315024605:78<br>CEL 0.39828021866:796<br>USDC 0.3946715407483:61 | | | |
| 3.1.264142 | JIAN MING CHOONG | ADDRESS REDACTED | | Yes | ADA 486.467640083161<br>BNB 0.01257066437066:27<br>BTC 0.04438495463921:3<br>CEL 343.38965720492<br>DOT 2.2238<br>ETH 1.14421447752785<br>LINK 1.3197<br>LTC 0.7561357<br>MANA 21.489<br>MATIC 16.897<br>MCDAI 0.13<br>SOL 1.62916718750646:<br>USDC 1260.8<br>USDT ERC20 0.0472382708233733<br>XRP 88.156122 | | | BNB 0.92841890260:8857 |
| 3.1.264143 | JIAN MING LIN | ADDRESS REDACTED | | | BTC 0.00668300607378537<br>ETH 0.00090355949586:4343<br>USDT ERC20 0.7187393066:10465 | | | |
| 3.1.264144 | JIAN MING WONG | ADDRESS REDACTED | | | BTC 0.00015243718146:4216 | | | |
| 3.1.264145 | JIAN MING ZENG | ADDRESS REDACTED | | | ADA 1.59219057164052<br>BTC 0.34605268621433:9<br>CEL 13.2287663997212<br>DOT 0.38741848719850:69<br>LUNC 112.812987706:973 | | | |
| 3.1.264146 | JIAN NG | ADDRESS REDACTED | | | ADA 0.1168513635493:16<br>BTC 0.00002843481496:8302<br>ETH 0.001192995473336:58<br>USDT ERC20 0.3835000577046:46 | | | |
| 3.1.264147 | JIAN PEI FENG | ADDRESS REDACTED | | | BTC 0.0012391372851101<br>ETH 0.0003490630107624:86<br>XRP 4.43919116643024 | | | |
| 3.1.264148 | JIAN PING TAN | ADDRESS REDACTED | | | USDT ERC20 4260.828680:0799 | | | |
| 3.1.264149 | JIAN PING YOU | ADDRESS REDACTED | | | ADA 0.3354281113036:85<br>BTC 0.05394229701776:2<br>ETH 0.18720594601562:8<br>LTC 0.51107443580375:4<br>PAX 110.885282697:34<br>USDC 301.61589829788:8<br>XLM 102.04489756701:9 | | | |
| 3.1.264150 | JIAN QIANG SEAH | ADDRESS REDACTED | | | BTC 0.01755098868602:2<br>CEL 1.37054021170024<br>ETH 0.61193905661362:3<br>LUNC 4.86141199543:05<br>USDC 2733.30384565:83 | | | |
| 3.1.264151 | JIAN QIANG WU | ADDRESS REDACTED | | | ADA 6.8402681265677:2<br>BTC 0.0006839061470739:5<br>DOT 0.6915306299182:17<br>LINK 4.9172050583468:7<br>XLM 20.1407802152:408 | | | |
| 3.1.264152 | JIAN QIN LAI | ADDRESS REDACTED | | | BNB 0.00000000334256:0299<br>BTC 0.00000000007807:1912<br>CEL 2215.57658607:104<br>LUNC 0.00000063406:8315075<br>USDC 0.0000008274222:8836 | | | |
| 3.1.264153 | JIAN QIN ZOU | ADDRESS REDACTED | | | BTC 0.00164236618172:678<br>USDC 40694.5980693:788 | | | |
| 3.1.264154 | JIAN REN ZHOU | ADDRESS REDACTED | | | BTC 0.00279485132169:711<br>ETH 1.0799821561201:5<br>MATIC 785.411260082:9<br>SOL 23.7364125233346 | | | |
| 3.1.264155 | JIAN SALCEDO | ADDRESS REDACTED | | | ADA 0.19507067549184:<br>BTC 0.0001454516753130:8<br>CEL 3.0583468939:4516<br>ETH 8.8529327270467:4<br>LINK 0.081370534700393<br>USDC 10.0339944551425 | ADA 226.40203613686<br>BTC 0.0000000337806165:5<br>CEL 2462.948483776:47<br>ETH 8.08620934911774<br>LINK 216.4723950187:8<br>USDC 5560.02453438614 | | |
| 3.1.264156 | JIAN SHEN LIM | ADDRESS REDACTED | | | BTC 0.00569874737886447<br>CEL 0.9800142190442:85<br>USDT ERC20 1.3758538259249:8 | | | |
| 3.1.264157 | JIAN SHENG | ADDRESS REDACTED | | | CEL 0.0971956052266553 | | | |
| 3.1.264158 | JIAN SHENG LOW | ADDRESS REDACTED | | | BNB 1.09422882260936<br>BTC 0.000000008544627:688<br>CEL 2429.55424821376<br>DOT 49.882839399:83<br>MATIC 498.413<br>USDC 0.000000180926783476 | | | |
| 3.1.264159 | JIAN SHUEN LAI | ADDRESS REDACTED | | | BTC 0.0005203406326:1583<br>CEL 0.0318311298965596<br>USDC 302.411859841629 | BTC 0.00052053406326:1583 | | |
| 3.1.264160 | JIAN WEI LAI | ADDRESS REDACTED | | | BCH 0.06130623<br>BTC 0.03894985308:05:28<br>CEL 67.41259346066:59<br>ETH 0.80949683<br>LTC 2.89957936<br>XRP 282.758313 | | | |
| 3.1.264161 | JIAN WO | ADDRESS REDACTED | | | BTC 0.0032991415063469:3<br>CEL 0.3695862619069:259<br>ETH 2.15298291568576<br>USDC 351.177591652411 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264162 | JIAN WONG | ADDRESS REDACTED | | | BTC 0.00000047288498347<br>USDC 0.0586606657387296 | BTC 0.00000079406116419T<br>USDC 0.00000034910245502? | | |
| 3.1.264163 | JIAN XIAO | ADDRESS REDACTED | | | BTC 0.00421136301493<br>ETH 0.01635958267250313 | | | |
| 3.1.264164 | JIAN XIE | ADDRESS REDACTED | | | BTC 0.00007908827289755T<br>ETH 2.62901193503098-06<br>LINK 0.0000614763537384SS | BTC 0.00000015171833840S2 | | |
| 3.1.264165 | JIAN XIN ZHONG QIU | ADDRESS REDACTED | | | ADA 420.43596308450T<br>BTC 0.00000003994929068<br>CEL 47.22833680868D6<br>DOT 3.00921536287244 | | | |
| 3.1.264166 | JIAN XU | ADDRESS REDACTED | | | BTC 0.00025284759505044S | BTC 0.00000000935604S40S | | |
| 3.1.264167 | JIAN XUN CHEN | ADDRESS REDACTED | | | BTC 0.00000266499602281<br>CEL 0.2677515880215ST<br>USDT ERC20 0.333010528165S4 | | | |
| 3.1.264168 | JIAN YANG | ADDRESS REDACTED | | | ADA 0.09332673883103S2<br>BTC 0.000071312538SS845<br>DOT 0.008471983332770B6<br>EOS 0.0393812090619324<br>ETH 0.001049317338453S2<br>MATIC 0.81973965877170B<br>SNX 0.04071050284293?<br>UNI 0.000144118826227276<br>USDC 31.4349206416493 | DOT 0.000023196042148<br>MATIC 0.0001007639450136T5<br>USDC 0.00000489975375549 | | |
| 3.1.264169 | JIAN YIH LEE | ADDRESS REDACTED | | | AAVE 63.77484782909S5<br>BTC 0.00168494768310S19<br>CEL 865.82146298485S3<br>ETC 299.827393413764 | | | |
| 3.1.264170 | JIAN HONG WONG | ADDRESS REDACTED | | | BTC 0.00132303423881558<br>CEL 45.7593190019426<br>USDT ERC20 1034.09586082699 | | | |
| 3.1.264171 | JIAN YOU CHOW | ADDRESS REDACTED | | | BTC 0.00638580995958907<br>USDC 9452.46757206561<br>USDT ERC20 1.78984374461964 | | | |
| 3.1.264172 | JIAN YU | ADDRESS REDACTED | | | 1INCH 1001.38639216<br>AAVE 50.9176779210975<br>CEL 5024.36472631956<br>COMP 50.6309673841682<br>MATIC 6091.49243006<br>SNX 719.14743316 | | | |
| 3.1.264173 | JIAN YU | ADDRESS REDACTED | | | BTC 0.00087854723600318S<br>CEL 834.052440192147 | | | |
| 3.1.264174 | JIAN YU CHEN | ADDRESS REDACTED | | | BTC 0.16327635318132<br>ETH 1.04655434182726 | | | |
| 3.1.264175 | JIAN YUEN TAN | ADDRESS REDACTED | | Yes | ADA 252.81816668S282<br>BNB 0.0000161126445333B2<br>BTC 0.03000809737443BB<br>ETH 0.001091062159342T<br>USDC 0.055907123963510B<br>USDT ERC20 0.000025872574620031 | BTC 0.00047766897S400048 | | BTC 0.0093766080919192T5<br>ETH 0.2523900826S5451 |
| 3.1.264176 | JIAN ZE LIEW | ADDRESS REDACTED | | | BTC 0.0113334038SB543<br>CEL 0.000001501758374202<br>USDC 0.000985195590091S5<br>XRP 367.24437S560665 | | | |
| 3.1.264177 | JIAN ZHANG | ADDRESS REDACTED | | | BTC 0.108674004798909<br>CEL 260.4831179334802<br>ETH 2.051099810985914 | | | |
| 3.1.264178 | JIAN ZHOU | ADDRESS REDACTED | | | BTC 7.32049891688639E-05 | | | |
| 3.1.264179 | JIANAN SHI | ADDRESS REDACTED | | | CEL 0.5504080117B4634<br>XRP 0.588080251183644 | | | |
| 3.1.264180 | JIANAN ZHU | ADDRESS REDACTED | | | BTC 0.000003590015335032 | | | |
| 3.1.264181 | JIANBANG ZHANG | ADDRESS REDACTED | | | ADA 0.00106262045494286<br>BTC 0.6242620994160T9<br>CEL 99.26516787374966<br>ETH 5.71744619771095 | BTC 0.0000062650B846612 | ADA 0.00000093672616D016<br>SOL 0.00000000140266614 | |
| 3.1.264182 | JIANBAO WANG | ADDRESS REDACTED | | | BTC 0.00241225418340A1<br>CEL 0.108503045433381 | | | |
| 3.1.264183 | JIANBIN ZHU | ADDRESS REDACTED | | | ADA 1102.37801080731<br>BTC 0.0029231560438D244<br>CEL 70.82598165286I91 | | | |
| 3.1.264184 | JIANCARLO CALUMBA | ADDRESS REDACTED | | | BAT 0.045593115852573<br>BTC 0.0374000878862861<br>COMP 0.011150871791247A<br>ETH 2.072736382796112<br>LTC 0.00234091589205057<br>MCDAI 20.56689144684A4<br>SOL 0.5450588127286T4<br>USDC 0.023942379852460S5<br>XLM 0.0473935992168105<br>XRP 253.31817481935T | | | |
| 3.1.264185 | JIANCHAO CHEN | ADDRESS REDACTED | | | AVAX 5.0638180679749<br>BTC 0.061624530155694<br>ETH 6.88056364596019E-05<br>LINK 0.00584651092569996<br>USDC 0.13719711373399 | | | |
| 3.1.264186 | JIANCHAO JAMES ONG | ADDRESS REDACTED | | | BTC 0.00000144783859346<br>CEL 0.70065701287242<br>USDC 0.002 | | | |
| 3.1.264187 | JIANCHAO WANG | ADDRESS REDACTED | | | USDC 1.88113327011254 | | | |
| 3.1.264188 | JIANCHUN WANG | ADDRESS REDACTED | | | BTC 0.11<br>CEL 969.484157S4534<br>ETH 2.77866988443851<br>LINK 104.92597483<br>SNX 100.02134 | | | |
| 3.1.264189 | JIANDONG XIAO | ADDRESS REDACTED | | | BTC 0.0000005362541212ST<br>CEL 0.001278914060153T4 | | | |
| 3.1.264190 | JIANDUAN LIU | ADDRESS REDACTED | | | ADA 0.09518851473012TS<br>BNB 0.00000165270426T939<br>BTC 0.00000035756940B25<br>ETH 0.000013081681005D21<br>GUSD 0.014657071854310Z<br>MATIC 0.00277527363636106<br>USDT ERC20 0.00063098155131451 | | | |
| 3.1.264191 | JIANFANG WANG | ADDRESS REDACTED | | | BTC 0.00118103073304745<br>ETH 0.000270259281220555 | | | |
| 3.1.264192 | JIANFEI HUANG | ADDRESS REDACTED | | | BTC 0.01782510943391139<br>CEL 5.75045954173124<br>ETH 0.173898590111226 | | | |
| 3.1.264193 | JIANFEN QIU | ADDRESS REDACTED | | | BTC 0.00165035004415421<br>CEL 5.39700597202604<br>ETH 0.29808590924B242 | | | |
| 3.1.264194 | JIANFENG HUANG | ADDRESS REDACTED | | | BTC 0.0000624470455916097 | | | |
| 3.1.264195 | JIANFENG WANG | ADDRESS REDACTED | | | BTC 0.000245025397567301<br>ETH 0.00138481690045077 | BTC 0.000000075231209B9S9<br>ETH 0.00000043914683993<br>USDC 0.63271053820204T | | |
| 3.1.264196 | JIANG CHIN CHEE | ADDRESS REDACTED | | | BTC 0.058784373353599<br>CEL 80.2531570213T4<br>ETH 1.00027454332236<br>MATIC 1754.4725971895 | BTC 0.00046887854516383416 | | |
| 3.1.264197 | JIANG HAO LEE | ADDRESS REDACTED | | | CEL 12.5046317402214<br>USDC 375 | | | |
| 3.1.264198 | JIANG HUA LIU | ADDRESS REDACTED | | | LINK 0.15512996249962 | | | |
| 3.1.264199 | JIANG MIN | ADDRESS REDACTED | | | BTC 0.00461807087322096<br>CEL 433.203984003605<br>USDC 10<br>USDT ERC20 0.000009030769230T7 | | | |
| 3.1.264200 | JIANG WANG | ADDRESS REDACTED | | | BTC 0.00000115622246662<br>SNX 0.0683096802452154 | | | |
| 3.1.264201 | JIANG WU | ADDRESS REDACTED | | | ADA 0.132765832309S1<br>BNB 0.00015801600924627S<br>BTC 0.00190452999634332<br>USDC 0.00383846294051551<br>XLM 3.58.68336767955 | | | |
| 3.1.264202 | JIANG YU | ADDRESS REDACTED | | | BTC 0.001232882388547<br>ETH 0.00174880703107072 | ETH 0.00000018324424228S | | |
| 3.1.264203 | JIANGCHENG LU | ADDRESS REDACTED | | | BTC 0.24066472247945B<br>CEL 53439.732487904B<br>USDC 33543.8733<br>USDT ERC20 19861.8794 | | | |
| 3.1.264204 | JIANGLIN CHEN | ADDRESS REDACTED | | | ADA 1.6830858754031 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264205 | JIANGLING WANG | ADDRESS REDACTED | | Yes | BTC 1.64949406701477<br>CEL 32.0223853537027<br>ETH 0.0626431044939529<br>LINK 351.146591900773<br>SNX 2419.29785455446<br>UNI 2287.35610358226 | ETH 0.0000016702189867703<br>USDC 5904 | | BTC 12.6271511366058 |
| 3.1.264206 | JIANGUO JIANG | ADDRESS REDACTED | | | ADA 0.00000043688684194<br>BNB 0.00000007750159471<br>BTC 0.0000000002261126554<br>CEL 1.04401467595742<br>DOT 0.0363570408302976<br>SGB 0.18328900746033<br>XRP 0.0003856096766788 | | | |
| 3.1.264207 | JIANHAO JIN | ADDRESS REDACTED | | | BTC 0.0000011665433808<br>ETH 0.000100086604204494<br>USDC 0.00408043238083821<br>USDT ERC20 0.70760818684017 | | | |
| 3.1.264208 | JIANHAO WU | ADDRESS REDACTED | | | BTC 0.0000001318906611139 | | | |
| 3.1.264209 | JIANHONG FANG | ADDRESS REDACTED | | | BTC 0.000138932872818449<br>ETH 0.00171585019742884<br>USDC 0.0382039598330559 | BTC 0.00000002686743821 | | |
| 3.1.264210 | JIANHUA FU | ADDRESS REDACTED | | | ADA-2993.85130999921<br>BTC 0.509497240849857<br>ETH 3.02164605948749<br>USDC 10239.7158879488 | BTC 0.0168299148602107<br>USDC 10 | | |
| 3.1.264211 | JIANHUA HAN | ADDRESS REDACTED | | | CEL 1.06267494614062 | | | |
| 3.1.264212 | JIANHUI CAI | ADDRESS REDACTED | | | BNB 0.0006892591247391793<br>BTC 0.0344797854163013<br>CEL 0.161634997992513<br>ETH 0.176813032575904<br>USDC 0.399498585116859 | | | |
| 3.1.264213 | JIANHUI XIE | ADDRESS REDACTED | | | ADA 0.1516488349455113<br>BTC 0.00007884753392597<br>USDC 0.000058106029437535 | ADA 335.986461187047<br>BTC 0.00000000032281903<br>USDC 0.0487635269676887 | | |
| 3.1.264214 | JIANI XU | ADDRESS REDACTED | | | BTC 0.0280929<br>CEL 50.9293732025725<br>DOT 6.82551331<br>ETH 0.31389684<br>XRP 160.971829 | | | |
| 3.1.264215 | JIANIAN NG | ADDRESS REDACTED | | | BTC 0.000745093233848356<br>CEL 25.4878644033876<br>USDC 1.362859750674439 | | | |
| 3.1.264216 | JIANING DING | ADDRESS REDACTED | | | BTC 0.257509477383235<br>ETH 3.0699029506037 | | | |
| 3.1.264217 | JIANING FENG | ADDRESS REDACTED | | | ADA 102.078954579187<br>BTC 0.0231748842593385<br>ETH 0.000255410854954879 | | | |
| 3.1.264218 | JIANING LAI | ADDRESS REDACTED | | | BSV 10.1956715137016<br>BTC 0.0000003821239344804<br>ETH 0.00788160572363016 | | | |
| 3.1.264219 | JIANING LIU | ADDRESS REDACTED | | | BTC 3.795644383448090-05<br>ETH 0.00000310760088045437<br>GUSD 1.0474702165052636 | | | |
| 3.1.264220 | JIANING WEI | ADDRESS REDACTED | | | ADA 536.102114603732<br>BTC 0.10843062933952<br>LUNC 6.06723876783839<br>MATIC 824.97969875629<br>USDC 0.405589002725143 | BTC 0.0010457881790257-5 | | |
| 3.1.264221 | JIANING YANG | ADDRESS REDACTED | | | BTC 0.0000000205681833359 | | | |
| 3.1.264222 | JIANJUN LI | ADDRESS REDACTED | | | BTC 0.00380009520131822<br>USDC 2353.58984437941 | | | |
| 3.1.264223 | JIANXIN JIN | ADDRESS REDACTED | | | BTC 0.00000071140618592<br>USDC 0.943972369779661 | | | |
| 3.1.264224 | JIANLE HUANG | ADDRESS REDACTED | | | BTC 0.0222551301766667<br>ETH 0.0611775529905419 | | | |
| 3.1.264225 | JIANLI LU | ADDRESS REDACTED | | | BTC 0.0670292571006758<br>ETH 22.1443262757213<br>LTC 157.008041752799<br>USDC 20792.7588297185 | | | |
| 3.1.264226 | JIAN-LIN LI | ADDRESS REDACTED | | | BTC 0.00627196155009257<br>CEL 0.713260570444959<br>ETH 0.137615836714812 | | | |
| 3.1.264227 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.0000032825941039B<br>USDC 0.406705504715391 | | | |
| 3.1.264228 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.0000000936575593<br>USDC 0.277158317202631 | | | |
| 3.1.264229 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.00000035940824372<br>ETH 0.0000002685701396627<br>GUSD 0.00349752673874101<br>USDC 0.00000092116618668641 | | | |
| 3.1.264230 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.000001157943572266<br>USDC 0.0000059590626022739 | | | |
| 3.1.264231 | JIANLIN LUO | ADDRESS REDACTED | | | USDC 1.76062809039075 | | | |
| 3.1.264232 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.0000013548930073<br>USDC 0.00040751748784708 | | | |
| 3.1.264233 | JIANLIN LUO | ADDRESS REDACTED | | | USDC 0.17796369083015 | | | |
| 3.1.264234 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.0000000223510042735<br>USDC 0.0007335339909955003 | | | |
| 3.1.264235 | JIANLIN LUO | ADDRESS REDACTED | | | USDC 0.0002715700320B871 | | | |
| 3.1.264236 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.00000069430925016<br>USDC 0.12279777683009 | | | |
| 3.1.264237 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.00000055627271758<br>USDC 0.101965620004247 | | | |
| 3.1.264238 | JIANLIN WANG | ADDRESS REDACTED | | | BTC 0.06017393094788904<br>BUSD 20638.0031206995 | BTC 0.02868118 | | |
| 3.1.264239 | JIANLONG WANG | ADDRESS REDACTED | | | BTC 0.741150261389586<br>ETH 3.29626408606586<br>USDC 1018.47478615695 | LUNC 0.1 | | |
| 3.1.264240 | JIANMIN YE | ADDRESS REDACTED | | Yes | ADA 0.175054509207098<br>BNB 0.000613398975054442<br>BTC 0.00115218599306709<br>CEL 3.44762825265548<br>DOT 0.00462596851498<br>ETH 0.00110521770087709<br>LUNC 14.1480161675261<br>SOL 0.0461423642202451<br>USDT ERC20 18.0813042678627 | BTC 0.0070099915026154 | | BTC 0.231593472531631 |
| 3.1.264241 | JIANMING HUANG | ADDRESS REDACTED | | | BTC 0.0138072429294839 | | | |
| 3.1.264242 | JIANMING ZHUO | ADDRESS REDACTED | | | BTC 0.000546639674878143<br>ETH 0.00002636907597497<br>MATIC 208.791549433744<br>UNI 0.355555334882351 | | | |
| 3.1.264243 | JIANN LOON LIM | ADDRESS REDACTED | | | BTC 0.230513509893628 | | | |
| 3.1.264244 | JIANNA FLUELLEN | ADDRESS REDACTED | | | SNX 13.2529923597625 | | | |
| 3.1.264245 | JIANNI HITCHMAN | ADDRESS REDACTED | | | BTC 0.000495598453232076<br>ETH 0.000459082473085322 | | | |
| 3.1.264246 | JIANNING PAN | ADDRESS REDACTED | | | ADA 102.151871544137<br>BTC 0.00084433660096089<br>MATIC 522.039271238856 | | | |
| 3.1.264247 | JIANNY DOMINGUEZ | ADDRESS REDACTED | | | ADA 240.598964209198<br>BTC 0.130940726313426<br>DASH 0.566161082747535<br>EOS 52.3630153541992<br>ETH 0.267144724395204 | | | |
| 3.1.264248 | JIANQIAO XU | ADDRESS REDACTED | | | BTC 0.00332417057818175<br>ETH 0.60593637131B712<br>USDC 29633.9081959774 | | | |
| 3.1.264249 | JIANRONG LUO | ADDRESS REDACTED | | | ADA 20000<br>BTC 1.01355672579374<br>CEL 92.1791810418466<br>ETH 20.3348460806867 | | | |
| 3.1.264250 | JIANRU SOH | ADDRESS REDACTED | | | BNB 10.5918635017223<br>BTC 0.363819582741343<br>CEL 0.320835672902052<br>ETH 0.0140831792926754<br>MATIC 2512.86178657707 | | | |
| 3.1.264251 | JIANSEN WANG | ADDRESS REDACTED | | | ADA 0.00000726514441892<br>BTC 0.148149833329436<br>CEL 5.37101470257862<br>ETH 2.81437243451246<br>LINK 63.4169080927268<br>LUNC 73.1495160392098 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264252 | JIANSHENG MARK | ADDRESS REDACTED | | | ADA 0.16269359033267<br>BTC 0.00097728560546499<br>ETH 0.00011559738014821<br>LINK 0.00333003506581189<br>MATIC 0.20396111864081 | | | |
| 3.1.264253 | JIANSONG LI | ADDRESS REDACTED | | | CEL 1.09640159999116<br>EOS 0.03440578695882426<br>LTC 0.0480650087830788 | | | |
| 3.1.264254 | JIANTAO GUO | ADDRESS REDACTED | | | BNB 0.38826535141336<br>BTC 0.00135022376459147<br>CEL 24.18933674541401<br>MATIC 1490.35710421832 | | | |
| 3.1.264255 | JIANTHING CHEE | ADDRESS REDACTED | | | BTC 0.000000000000095551<br>CEL 0.3675964762803463<br>USDT ERC20 0.00000022376125759Z9 | | | |
| 3.1.264256 | JIANTING LIU | ADDRESS REDACTED | | | BTC 0.00000000683279279<br>CEL 62.412763957684 | | | |
| 3.1.264257 | JIANTING LIU | ADDRESS REDACTED | | Yes | BTC 0.5534923683919977<br>CEL 0.084045210137663P<br>ETH 0.00687049455941712<br>USDC 6.663361498831961 | | | BTC 22.6026689160004 |
| 3.1.264258 | JIAN-WEI CHENG | ADDRESS REDACTED | | | AAVE 4.4582154919964P<br>ADA 801.79850053069<br>BTC 1.0325528121S415<br>DASH 7.9816719383623<br>DOT 65.8971844448381<br>ETH 20.073193946082<br>LINK 53.58842564426554<br>UNI 56.0015175905736 | | | |
| 3.1.264259 | JIANWEI HU | ADDRESS REDACTED | | Yes | BTC 0.15515085277172<br>ETH 0.02624713601417P<br>GUSD 4.23965336203178<br>MCDAI 84.77755606031412<br>USDC 3481189.05503776 | ETH 0.00000074908882666S | | BTC 35.81842B1220581 |
| 3.1.264260 | JIANWEI HUANG | ADDRESS REDACTED | | | BTC 0.0145069861346382 | | | |
| 3.1.264261 | JIANWEI SHI | ADDRESS REDACTED | | | | BTC 0.01632877 | | |
| 3.1.264262 | JIANWEI YU | ADDRESS REDACTED | | | BTC 0.000005076548865978 | | | |
| 3.1.264263 | JIANWEN LI | ADDRESS REDACTED | | | ADA 0.00005470283560798Z<br>BNB 0.0016953524594898B<br>BTC 0.0000000001681225217<br>CEL 1.27139249918622<br>ETH 0.00027415534947Z6S9 | | | |
| 3.1.264264 | JIANWEN TAN | ADDRESS REDACTED | | | BTC 0.0027020082290238<br>ETH 0.0054007767623858B | | | |
| 3.1.264265 | JIANWU ZHOU | ADDRESS REDACTED | | | BTC 8.33272497072399E-06 | | | |
| 3.1.264266 | JIANXIANG ZHANG | ADDRESS REDACTED | | | LTC 0.12985398903678 | | | |
| 3.1.264267 | JIANXIONG LIN | ADDRESS REDACTED | | | ADA 223.46505007422H<br>BTC 0.00682666665179543<br>CEL 0.345609194769107<br>ETH 0.00156725058718877 | | | |
| 3.1.264268 | JIANXUE WU | ADDRESS REDACTED | | | XLM 0.0140388773289 16 | | | |
| 3.1.264269 | JIANYING TAN | ADDRESS REDACTED | | | BTC 0.00140611840078906<br>GUSD 25431.90371553S2<br>USDC 407.642482368 91 | | | |
| 3.1.264270 | JIANYING LIM | ADDRESS REDACTED | | | BTC 0.00001576523446143 | | | |
| 3.1.264271 | JIANYU CHEN | ADDRESS REDACTED | | | BCH 0.00013210586986067<br>BNB 0.0000000046843821168<br>BTC 0.00000007646187981<br>CEL 2.33737391622536<br>COMP 0.0016027165607646<br>EOS 4.172066949924S9<br>ETH 0.00012357153280399<br>LINK 0.00101482694048665<br>MCDAI 0.018397350452709<br>SNX 10.716420859045<br>UNI 0.0213818511562353Z<br>USDC 0.000000550055092848<br>USDT ERC20 0.0000005570644Z2818<br>XLM 0.000000872651SS3466 | | | |
| 3.1.264272 | JIANZHEN SHI | ADDRESS REDACTED | | | ADA 35.394242854652B<br>BCH 0.0026780437S6542823<br>BTC 0.0001794517266436836<br>CEL 1.14368169399922<br>DOT 0.41829223971229P<br>ETH 0.01718726839674S4<br>LUNC 164.445480019241<br>MATIC 3.708026022135P<br>SOL 40.2799883988524<br>USDC 5.95471971371893<br>USDT ERC20 0.17564105194018S<br>ZRX 2768.40896053686 | | | |
| 3.1.264273 | JIANZHEN ZHUANG | ADDRESS REDACTED | | | ADA 324.876014004841<br>BTC 0.0010826573864927I<br>CEL 1.725500B2273342 | | | |
| 3.1.264274 | JIANZHOU CHAI | ADDRESS REDACTED | | | BTC 0.09389194344438S2<br>ETH 0.000760963020799S<br>GUSD 238.13839516974 | | | |
| 3.1.264275 | JIAO WEN LUO | ADDRESS REDACTED | | | BTC 0.00119897938855727<br>ETH 0.0001630582188160033<br>MCDAI 0.0535603913189923 | | | |
| 3.1.264276 | JIAO YU WANG | ADDRESS REDACTED | | | BTC 0.35017525209S813<br>CEL 204.575936377467<br>MCDAI 40<br>USDC 4111.00484629112 | | | |
| 3.1.264277 | JIAPEI CHEN | ADDRESS REDACTED | | | BTC 0.000591480534469372<br>CEL 1562.62432616225<br>TAUD 37467.3005430223<br>TUSD 0.000000000076919070B | | | |
| 3.1.264278 | JIAPING ZHANG | ADDRESS REDACTED | | Yes | ADA 171.477350443121<br>AVAX 6.08125950725442<br>BTC 0.0892947049956307<br>ETH 2.72088427157546<br>MATIC 3241.60748220683<br>USDC 2.489896167034H5 | | | BTC 0.1320745825344S |
| 3.1.264279 | JIAQI CONG | ADDRESS REDACTED | | | ADA 0.0794257082285583<br>CEL 0.50894406652648H<br>ETH 0.0734442371334126<br>XRP 118.529875336155 | | | |
| 3.1.264280 | JIAQI FU LIN | ADDRESS REDACTED | | | BTC 0.00000015826325901 6<br>CEL 13.3737762407639<br>USDC 0.30619556181623Z<br>USDT ERC20 6.1402932901223076 | | | |
| 3.1.264281 | JIAQI HE | ADDRESS REDACTED | | | BTC 0.000876997409473135<br>USDC 998.406640152226 | | | |
| 3.1.264282 | JIAQI LIANG | ADDRESS REDACTED | | | BTC 0.00041495799914785P | | BTC 0.000000635620418483 | |
| 3.1.264283 | JIAQI LU | ADDRESS REDACTED | | | BNB 0.00194103090507954 | | | |
| 3.1.264284 | JIAQI WU | ADDRESS REDACTED | | | BTC 0.00001614145284519S<br>ETH 0.00065306429268195 1<br>CEL 2.3870641950151<br>USDT ERC20 4.703110587167P9 | | | |
| 3.1.264285 | JIAQI ZHANG | ADDRESS REDACTED | | | BTC 0.0000198187482001S1<br>ETH 0.00006052047044117 1 | | | |
| 3.1.264286 | JIAQING FAN | ADDRESS REDACTED | | | BTC 0.00120771538423929<br>CEL 1.0415463033442A<br>USDC 3445.4971262795 | | | |
| 3.1.264287 | JIAQING LIEW | ADDRESS REDACTED | | | ADA 498.36645696202<br>BTC 0.0566195606789381<br>CEL 316.29843989375S<br>DOT 39.82<br>LUNC 24.820666 | | | |
| 3.1.264288 | JIAQUAN LU | ADDRESS REDACTED | | | BCH 0.00318804085212Z1<br>BNB 0.0029690144025112<br>BTC 0.00118443382959Z<br>CEL 5.1095598429213 6<br>ETH 0.5442553672302 91<br>MANA 1156.48109228095<br>USDC 4.576137100573776 | | | |
| 3.1.264289 | JIAR GARMANI | ADDRESS REDACTED | | | BTC 0.00001121659257783A | | | |
| 3.1.264290 | JIAREN HUI | ADDRESS REDACTED | | | ADA 2.010103118593632<br>BTC 0.000121196535393776<br>ETC 66.9973465072221<br>LTC 2.01416153551547<br>OMG 101.954236858397<br>XLM 1646.76821943803 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1372 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264291 | JIARONG MAVIS LI | ADDRESS REDACTED | | | BTC 0.0000020590314079898<br>USDC 1.2288422978160J | | | |
| 3.1.264292 | JIARU SHEN | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.264293 | JIARUI CHEN | ADDRESS REDACTED | | | BTC 0.0000000083997487B6 | | | |
| 3.1.264294 | JIARUI HOU | ADDRESS REDACTED | | | ETH 0.0990673217372006 | | | |
| | | | | | ETH 2 7249583941332 | | | |
| 3.1.264295 | JIARUN HE | ADDRESS REDACTED | | | AVAX 10.053995395452<br>BTC 0.3369650163791115<br>CEL 16.794375419182? | | | |
| | | | | | ETH 1.5354826558120 | | | |
| | | | | | LUNC 35.093 | | | |
| 3.1.264296 | JIASEN XU | ADDRESS REDACTED | | | BTC 0.0000000007287050?1<br>CEL 0.06231351737B2039<br>ETH 0.00168968680076331 | | | |
| | | | | | USDC 13.42854814945S | | | |
| 3.1.264297 | JIAT SHOENG TAY | ADDRESS REDACTED | | | CEL 0.3494768793121 | | | |
| 3.1.264298 | JIATAO HU | ADDRESS REDACTED | | | XRP 20.221559 | | | |
| | | | | | BTC 0.0000040402512169119 | | | |
| 3.1.264299 | JIAWEI DENG | ADDRESS REDACTED | | | CEL 4.5594187443723? | | | |
| | | | | | BTC 0.0184510719556128 | | | |
| 3.1.264300 | JIAWEI JVIS LIN | ADDRESS REDACTED | | | ADA 99.118294 | | | |
| | | | | | BTC 0.0029228251123134 | | | |
| | | | | | CEL 25.6598004404146 | | | |
| | | | | | USDC 608.142995 | | | |
| | | | | | XRP 284.6784 | | | |
| 3.1.264301 | JIAWEI WANG | ADDRESS REDACTED | | Yes | BTC 0.0002920613431232Z<br>CEL 3.8790600094171S<br>USDC 3.675339 | | | BTC 0.435838926107556 |
| | | | | | USDT ERC20 324.4585456540937 | | | |
| 3.1.264302 | JIAWEI ZHANG | ADDRESS REDACTED | | | BTC 0.00001816682695102S | | | |
| | | | | | ETH 4.0354174140899E-05 | | | |
| | | | | | XRP 22.341351065438 6 | | | |
| 3.1.264303 | JIAWEN GOH | ADDRESS REDACTED | | | BTC 0.0001302746802142 68 | | | |
| | | | | | ETH 0.2188184063437 45 | | | |
| 3.1.264304 | JIAWEN LI | ADDRESS REDACTED | | | CEL 4.07939170310S9 | | | |
| 3.1.264305 | JIAWEN NGEOW | ADDRESS REDACTED | | | ETH 0.0000887S | | | |
| | | | | | BTC 0.0004779929153898S | | | |
| | | | | | CEL 1.1319827401B386 | | | |
| 3.1.264306 | JIAWEN SUN | ADDRESS REDACTED | | | BTC 2.7659928045764S | | | |
| | | | | | CEL 490.979374442982 | | | |
| | | | | | ETH 4.52356707439972 | | | |
| | | | | | GUSD 6.6230948207B443 | | | |
| | | | | | USDC 141172.940193988 | | | |
| 3.1.264307 | JIAWEN ZHANG | ADDRESS REDACTED | | | BTC 0.00799971831625691 | | | |
| | | | | | USDT ERC20 32.0295291849396 | | | |
| 3.1.264308 | JIAWEN ZHANG | ADDRESS REDACTED | | | BNB 0.0056227051508262B | | | |
| | | | | | BTC 0.0008039976115530415 | | | |
| | | | | | COMP 2.90036932409921 | | | |
| | | | | | DOT 278.3001620S0336 | | | |
| | | | | | MATIC 1737.587717965 | | | |
| | | | | | UNI 94.08469100020782 | | | |
| 3.1.264309 | JIAXI DU | ADDRESS REDACTED | | | BTC 0.0010582953596088B | | | |
| | | | | | CEL 0.2586053222B4942 | | | |
| | | | | | USDT ERC20 2.7270263B384646 | | | |
| 3.1.264310 | JIAXI LU | ADDRESS REDACTED | | | BTC 0.0012152062B533334 | | | |
| | | | | | CEL 0.0723998264936412 | | | |
| | | | | | USDC 9316.6504636385 | | | |
| | | | | | USDT ERC20 144.7439807245S | | | |
| 3.1.264311 | JIAXI SONG | ADDRESS REDACTED | | | ETH 0.0086085133934614 | | | |
| 3.1.264312 | JIAXI XU | ADDRESS REDACTED | | | XRP 1.140445951414282 | | | |
| | | | | | BTC 0.4018415990067B4 | | | |
| 3.1.264313 | JIA-XIN KWOK | ADDRESS REDACTED | | | ETH 4.84598681266263 | | | |
| | | | | | AVAX 0.0306671300506223 | | | |
| | | | | | BTC 0.0000703769049951S | | | |
| | | | | | ETH 0.00211210043917536 | | | |
| | | | | | GUSD 0.7403911224596608 | | | |
| | | | | | LINK 0.012591991242801? | | | |
| | | | | | MATIC 1.4343827468616S1 | | | |
| 3.1.264314 | JIAXIN WU | ADDRESS REDACTED | | | BUSD 5469.1654955085G | | | |
| | | | | | LINK 127.90275S2000?S | | | |
| 3.1.264315 | JIAXIN XIA | ADDRESS REDACTED | | | CEL 1.06443867951229 | | | |
| 3.1.264316 | JIAXIONG HU | ADDRESS REDACTED | | | ADA 0.1383947703134S? | | | |
| | | | | | AVAX 7.093899636126.4 | | | |
| | | | | | BTC 0.0001173620559415226 | | | |
| | | | | | ETH 0.00094763657S535045 | | | |
| | | | | | MATIC 0.425093929682343 | | | |
| | | | | | USDC 11.618156634420J | | | |
| 3.1.264317 | JIAYANG LI | ADDRESS REDACTED | | | BTC 0.014185439961660S | | | |
| 3.1.264318 | JIAYANG XIAO | ADDRESS REDACTED | | | BTC 0.130918514694764 | | | |
| | | | | | MATIC 260.636399438128 | | | |
| 3.1.264319 | JIAYE CHEN | ADDRESS REDACTED | | | BTC 0.0009518263326234S4<br>GUSD 6.7318727760S771 | GUSD 0.0076922228814207Z<br>USDC 0.00741879111423091J | | |
| | | | | | USDC 11.088421041210J | | | |
| 3.1.264320 | JIAYI CHUA | ADDRESS REDACTED | | | BTC 0.0101285622670425 | | | |
| 3.1.264321 | JIAYI WU | ADDRESS REDACTED | | | BTC 0.0045304732625621J | | | |
| | | | | | CEL 4.42069488561933 | | | |
| | | | | | USDC 10.301919502433B | | | |
| 3.1.264322 | JIA-YING CHOONG | ADDRESS REDACTED | | | BTC 0.002360237997D4788 | | | |
| | | | | | USDT ERC20 3561.980199165V6 | | | |
| 3.1.264323 | JIAYING DONG | ADDRESS REDACTED | | | BTC 0.0013473887218690? | | | |
| | | | | | ETH 1.020978304159V9 | | | |
| 3.1.264324 | JIAYONG LEONG | ADDRESS REDACTED | | | BSV 0.03544396343461668 | | | |
| | | | | | BTC 0.0000000102062633018 | | | |
| | | | | | CEL 4.8536341814685 | | | |
| | | | | | MATIC 0.00388012846534469 | | | |
| | | | | | USDC 0.0155655506588729 | | | |
| 3.1.264325 | JIAYU FU LIN | ADDRESS REDACTED | | | BTC 0.0000017513770567772 | | | |
| | | | | | CEL 5.619363B727504B | | | |
| | | | | | USDC 132.07920881563 | | | |
| | | | | | USDT ERC20 4.809982277B3746 | | | |
| 3.1.264326 | JIAYU LI | ADDRESS REDACTED | | | BTC 0.0451555878656752 | | | |
| | | | | | ETH 2.145646022893B1 | | | |
| | | | | | GUSD 26699.071988925 | | | |
| | | | | | USDC 22211.2830920434 | | | |
| 3.1.264327 | JIAYU SHEN | ADDRESS REDACTED | | | BTC 0.00000307230900?754 | | | |
| | | | | | USDT ERC20 0.00334978061418161 | | | |
| 3.1.264328 | JIAYU SHEN | ADDRESS REDACTED | | | ADA 0.0000004563106796J2 | | | |
| | | | | | BTC 0.00000000060430456959 | | | |
| | | | | | CEL 2173.517704787Z8 | | | |
| | | | | | MATIC 1790.02967238 | | | |
| 3.1.264329 | JIAYUAN LIU | ADDRESS REDACTED | | | BTC 0.0013479753785575<br>ETH 0.3774262666671438 | LTC 0.45370049632308Z | | |
| | | | | | LTC 0.000108139359830225 | | | |
| | | | | | SNX 8.36743315564635 | | | |
| 3.1.264330 | JIBAN KUMAR GIRI | ADDRESS REDACTED | | | CEL 0.008627479095S98S0 | | | |
| 3.1.264331 | JIBB QUIDES | ADDRESS REDACTED | | | CEL 10.8230862021014 | | | |
| | | | | | DASH 0.0005105336102434116 | | | |
| | | | | | DOT 0.00769839306294983 | | | |
| | | | | | ETH 0.00011476609458113'4 | | | |
| | | | | | KLM 0.00000002263456739'1 | | | |
| 3.1.264332 | JIBES MASTER | ADDRESS REDACTED | | | BTC 0.00012357169531228S | | | |
| | | | | | CEL 3.1386622158665B | | | |
| | | | | | ETH 0.0000362846056712B4 | | | |
| | | | | | LTC 0.00069003634958415 | | | |
| 3.1.264333 | JIBI SMITH | ADDRESS REDACTED | | | ADA 401.287158815953 | | | |
| | | | | | MATIC 401.938808039866 | | | |
| | | | | | XLM 1692.72791481A8 | | | |
| 3.1.264334 | JIBRAN AZIZ S SERRANO | ADDRESS REDACTED | | | BTC 1.02432244888501 | | | |
| | | | | | ETH 0.0018586875127S2567 | | | |
| | | | | | MATIC 7204.637228673B2 | | | |
| | | | | | SOL 30.63422644495448 | | | |
| 3.1.264335 | JIBRAN BALADI | ADDRESS REDACTED | | | BAT 70.05191616 | | | |
| | | | | | BTC 0.0003542649231775B8 | | | |
| | | | | | CEL 6.48198362529599 | | | |
| | | | | | ETC 4.29263332 | | | |
| | | | | | MANA 126.5D800462 | | | |
| | | | | | XLM 181.2232713 | | | |
| | | | | | XRP 301.607046 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264336 | JIBRAN JAVED | ADDRESS REDACTED | | | ADA 163.92752212116J<br>BTC 0.00002828598213B564<br>DOT 32.789832763274<br>LINK 11.8161826926344<br>LTC 3.773817815129<br>MATIC 805.27943268788<br>XLM 1215.87495016727 | | | |
| 3.1.264337 | JIBRAN KHAN | ADDRESS REDACTED | | | CEL 1.09945100998105<br>ETH 0.00617331035157293 | | | |
| 3.1.264338 | JIBRAN MIESER | ADDRESS REDACTED | | | ADA 0.295821805574252<br>AVAX 2.63449203147248<br>BTC 0.03003062256326123<br>DOT 2.39921648488794<br>ETH 0.00395470010B6567<br>LTC 0.0568936577162276<br>MANA 11.1415707778574 | | | |
| 3.1.264339 | JIBRAN QAZI | ADDRESS REDACTED | | | BTC 0.00116816861048024<br>MATIC 36.6229813820881 | | | |
| 3.1.264340 | JIBREEL ABDULMATIN | ADDRESS REDACTED | | | ETH 0.0254143068624225<br>USDC 13.6919991508979 | | | |
| 3.1.264341 | JIBREEL GARRETT | ADDRESS REDACTED | | | ADA 4.57231395083286<br>BTC 0.00001918513199519<br>MATIC 10.8592702417298<br>XLM 35.6511246604755 | | | |
| 3.1.264342 | JIBRI CARR | ADDRESS REDACTED | | | ETH 0.0123344654001176<br>MATIC 15.793792002015<br>TUSD 105.359575846887 | | | |
| 3.1.264343 | JIBRI HODGE | ADDRESS REDACTED | | | CEL 1.31714938841481 | | | |
| 3.1.264344 | JIBRIL CISE | ADDRESS REDACTED | | | BTC 0.00020010268777S697<br>CEL 6.20172007060307<br>DASH 0.0356678249114D2<br>USDC 3.64781263296224<br>ZEC 0.498030825863855 | | | |
| 3.1.264345 | JIBRIL IBN BARBEE | ADDRESS REDACTED | | | ADA 114.665232985438<br>BTC 0.00418578576338741<br>SOL 0.00004315362188963B5<br>UNI 0.00350586822655446324 | BTC 0.0000004<br>SOL 0.000068526824293594<br>UNI 0.00001900446703B799 | | |
| 3.1.264346 | JIBRIL JAHA | ADDRESS REDACTED | | | MATIC 39.2421206068196 | | | |
| 3.1.264347 | JIBRIL SAKA ABIODUN | ADDRESS REDACTED | | | CEL 0.0721708421608853<br>ETH 0.00248627072823D3 | | | |
| 3.1.264348 | JICSON TOH | ADDRESS REDACTED | | | BTC 0.00013022956381986<br>CEL 0.69348235668B756 | | | |
| 3.1.264349 | JIDAN KIM | ADDRESS REDACTED | | | AVAX 3.05730233375121<br>BTC 0.0214411708747J96<br>ETH 0.119872137631985<br>MATIC 51.542993663482J<br>MATIC 11.401211247532<br>USDC 2568.20023142275 | | | |
| 3.1.264350 | JIDAPA GARIEPY-SAPER | ADDRESS REDACTED | | | BTC 1.63497411127B399E-06<br>ETH 0.00012892539663245B | BTC 0.00108618953095668<br>ETH 0.157228100110573 | | |
| 3.1.264351 | JIDAPHA HIRUNRAT | ADDRESS REDACTED | | | ADA 1<br>CEL 21.11985195081B<br>SGB 31951.2<br>USDC 10.754 | | | |
| 3.1.264352 | JIDDE M C PORTENGEN | ADDRESS REDACTED | | | AVAX 0.0283739729871563<br>BTC 0.00409397994599218<br>USDC 2.51106246099402 | | | |
| 3.1.264353 | JIDE AKINRINADE | ADDRESS REDACTED | | | BTC 0.00117343548740553<br>CEL 1.18882300472524<br>ETH 0.423988448B2353<br>LINK 81.4585993260157 | | | |
| 3.1.264354 | JIDE GABRIEL AROWOBUSOYE | ADDRESS REDACTED | | | CEL 1.06442098850957 | | | |
| 3.1.264355 | JIDE NIFEMI | ADDRESS REDACTED | | | BTC 0.0000008409174141B8<br>USDT ERC20 0.209314861777213 | | | |
| 3.1.264356 | JIDEOFOR NWANNA | ADDRESS REDACTED | | | ADA 0.00000097422139228<br>BNB 2.09502779288716<br>BTC 0.0000000000026025205 2<br>CEL 26.3024056308565<br>COMP 2.11574906111567<br>DOT 0.0000000000067812168<br>ETH 0.00041726087699251 3<br>USDT ERC20 1.9977091356445B<br>XRP 0.0000006012572B937 | | | |
| 3.1.264357 | JIE AI LIM | ADDRESS REDACTED | | | ADA 0.21146901325778<br>BNB 0.0020941100948706 4<br>BTC 0.0000005499663162B6<br>CEL 0.044029472997340 6<br>ETH 0.0000002311106589 72<br>USDC 0.242493381888012 | | | |
| 3.1.264358 | JIE C ZHENG | ADDRESS REDACTED | | | ADA 1975.05761862 37<br>BTC 0.8228796254520T9<br>CEL 146.220104310646<br>DOT 45.14561493872 71<br>ETH 114.628332114182<br>LINK 34.4985127336B57<br>MATIC 887.672690240841<br>SOL 24.486495308019 6<br>USDC 26902.066797086B | | | |
| 3.1.264359 | JIE CHEN | ADDRESS REDACTED | | | BTC 0.01751776393329 92<br>USDC 121.529834299978 | | | |
| 3.1.264360 | JIE CHEN | ADDRESS REDACTED | | | BNB 1.11545243648644<br>BTC 0.0021100990585167 1<br>GUSD 476.311879902768<br>USDC 273.54353430759 4 | | | |
| 3.1.264361 | JIE CHEN | ADDRESS REDACTED | | | BTC 0.16713538415752B<br>ETH 0.366519678561609<br>GUSD 13231.837437466<br>USDC 6373.85276011 72 | UST 9 | | |
| 3.1.264362 | JIE CHEN XIE | ADDRESS REDACTED | | | BTC 0.00067936110709B33<br>CEL 11.2901165486543<br>ETH 0.0246639672563148<br>USDC 0.000000800109255128<br>MATIC 6379.72723779086 | | | |
| 3.1.264363 | JIE CHIN | ADDRESS REDACTED | | | BTC 0.000000008100925514 8<br>CEL 0.231771866840573 | | | |
| 3.1.264364 | JIE DONG | ADDRESS REDACTED | | | ETH 4.12777033341507<br>MATIC 6379.72723779086 | | | |
| 3.1.264365 | JIE FAN | ADDRESS REDACTED | | | BTC 0.000005255838221996<br>USDC 0.0338532966631999 | | | |
| 3.1.264366 | JIE FEI LAN | ADDRESS REDACTED | | | BTC 0.030979735069904B | | | |
| 3.1.264367 | JIE GAO | ADDRESS REDACTED | | | BTC 0.1014870887195J97<br>CEL 56.3730330360214<br>ETH 0.0150877721763017<br>LINK 651.608787852895<br>USDC 2713.29498389194 | CEL 0.000057071167347J61 | | |
| 3.1.264368 | JIE GONG | ADDRESS REDACTED | | | BTC 0.01558278202520B85 | | | |
| 3.1.264369 | JIE HAO CHU | ADDRESS REDACTED | | | BTC 0.01067416615094 23<br>CEL 0.59345641071372 4<br>MCDAI 19.06439478 | | | |
| 3.1.264370 | JIE HAO KWA | ADDRESS REDACTED | | | BTC 0.000132157035746078<br>CEL 18.7634438542 95<br>ETH 0.0001335626480221 43 | | | |
| 3.1.264371 | JIE HNG TAN | ADDRESS REDACTED | | | BNT 70.35380718100 39<br>BTC 0.001673583030773 65<br>CEL 196.767785766221<br>DOT 43.769937377867 9<br>LTC 1.365217139364336 | | | |
| 3.1.264372 | JIE HOW KO | ADDRESS REDACTED | | | SNX 28.334257511426 9 | | | |
| 3.1.264373 | JIE KAN OW | ADDRESS REDACTED | | | BTC 0.00120139648445005<br>USDT ERC20 35.426116736223 5 | | | |
| 3.1.264374 | JIE LIANG OW | ADDRESS REDACTED | | | BTC 0.014050494409240 06<br>CEL 11.368665762754B<br>MCDAI 456.215234831562<br>BTC 0.01738507460690 8<br>CEL 73.639697041057 7<br>ETH 0.00006161677950287 9<br>LINK 5<br>USDC 0.259422 | | | |
| 3.1.264375 | JIE LIN | ADDRESS REDACTED | | | USDT ERC20 172.075541<br>BTC 0.00131234042061577<br>DOT 23.510170890176B | | | |
| 3.1.264376 | JIE LING, SHIRIN SEAH | ADDRESS REDACTED | | | USDT ERC20 15.444050104141 5<br>CEL 2.31931908752713<br>ETH 0.62248769849496 | | | |
| 3.1.264377 | JIE LONG FOO | ADDRESS REDACTED | | | BAT 6.27944821524986 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264378 | JIE LOONG HU | ADDRESS REDACTED | | | BTC 0.00000062863708292 3<br>ETH 4.6428743611100690 05<br>GUSD 0.00997288288962988<br>LINK 0.00011340732884083 1<br>MATIC 0.14373506166850 9<br>PAXG 0.00001930478510784 9<br>USDC 0.23327765626251 2<br>USDT ERC20 0.0171835546245684 | | | |
| 3.1.264379 | JIE LOU | ADDRESS REDACTED | | | BTC 0.36747073686191 5 | | | |
| 3.1.264380 | JIE LUO | ADDRESS REDACTED | | | BTC 0.1044564895758 2<br>BUSD 2717.96928021513<br>CEL 62.1332798672307<br>ETH 0.00288593556434666<br>UNI 0.10188873502444 1<br>USDC 47.6217686313824 | BTC 0.00000000081061366 01<br>USDC 0.00000057335842858 9 | | |
| 3.1.264381 | JIE MIN LIM | ADDRESS REDACTED | | | BTC 0.00000113763744065 9<br>CEL 0.0068120670101157 9<br>USDC 1.0151391536224 2 | | | |
| 3.1.264382 | JIE MING JEREMIAH NG | ADDRESS REDACTED | | | BTC 0.01330483007250 18<br>DOT 5.8833587663115 6<br>ETH 0.06633850164499 87<br>GUSD 1.8386769315906<br>XRP 378.67806906225 1 | | | |
| 3.1.264383 | JIE NG | ADDRESS REDACTED | | | ADA 1.9961998945475 4<br>AVAX 0.020717939012644 2<br>BTC 0.00027067045588196 2<br>ETH 6.48421715969366<br>MATIC 2236.3935498764 6<br>USDC 0.11096649435233 2 | | BTC 1.08337329165622 | |
| 3.1.264384 | JIE QIN TAY | ADDRESS REDACTED | | | ADA 0.000000004396142893<br>BNB 0.0000000954384037 16<br>BTC 0.00000000344256118 4<br>CEL 11.2928830912719<br>USDC 0.0000000134509331 84 | | | |
| 3.1.264385 | JIE RUI | ADDRESS REDACTED | | | BTC 0.00000450159429086 9<br>CEL 0.97959375345007 6<br>GUSD 0.1561353056616 9<br>USDC 0.3526693169449 4 | | | |
| 3.1.264386 | JIE RUI TENG | ADDRESS REDACTED | | | BTC 0.00273424678854654<br>CEL 2.5076291438609 2<br>MATIC 0.0865533571245024 | | | |
| 3.1.264387 | JIE SHENG CHEW | ADDRESS REDACTED | | | BTC 0.0000013628001457 91<br>USDC 0.2668199686199 37 | | | |
| 3.1.264388 | JIE SHENG FOO | ADDRESS REDACTED | | | BTC 0.03946389221416 29<br>ETH 0.00577299622888 122<br>USDC 48.8111773184386 | | | |
| 3.1.264389 | JIE SHUN YONG | ADDRESS REDACTED | | | BTC 0.0051301004713667 4<br>CEL 0.1374693113373 92<br>ETH 0.16542316086309 8 | | | |
| 3.1.264390 | JIE WANG | ADDRESS REDACTED | | | ADA 20412.5.216787542<br>BTC 0.5210927310711 26 | | | |
| 3.1.264391 | JIE XI JESSIE MA | ADDRESS REDACTED | | | BNB 0.0009765749867678 1<br>BTC 0.0149551658679263<br>CEL 0.0162120155725508<br>ETH 0.1719660407820 3<br>USDC 2666.05443323792 | | | |
| 3.1.264392 | JIE YI EILEEN LEE | ADDRESS REDACTED | | | BTC 0.00578074312701763<br>CEL 87.60643789356 42<br>ETH 0.2 | | | |
| 3.1.264393 | JIE YI LEOW | ADDRESS REDACTED | | | ADA 0.08665452155232 898<br>BTC 1.06617845326429E 05<br>CEL 0.18952337670847<br>ETH 0.48106675389956 2<br>USDC 0.2754063866495 44 | | | |
| 3.1.264394 | JIE YING CHIN | ADDRESS REDACTED | | | ADA 1.5504984415912 7<br>BTC 0.00190160045631 18<br>MATIC 2.0052929689915 3<br>XRP 1.0298690558450 1 | | | |
| 3.1.264395 | JIE YU | ADDRESS REDACTED | | | BSV 10.13181346770 14<br>BTC 0.00071006112945504<br>CEL 189.81495825173<br>USDT ERC20 1.6568345537762 | | | |
| 3.1.264396 | JIE YU CHAN | ADDRESS REDACTED | | | BTC 0.098652047516718 | | | |
| 3.1.264397 | JIE ZHANG | ADDRESS REDACTED | | | BTC 0.00353692747765802<br>CEL 1.9699863819857 | | | |
| 3.1.264398 | JIE ZHANG | ADDRESS REDACTED | | | BTC 0.0026451936155 7402<br>USDT ERC20 400.3180658141 62 | | | |
| 3.1.264399 | JIE ZHANG | ADDRESS REDACTED | | | BTC 0.0000064481594 18302 | | | |
| 3.1.264400 | JIE ZHOU | ADDRESS REDACTED | | | BTC 0.0359103322763809 1 | | | |
| 3.1.264401 | JIE ZHOU | ADDRESS REDACTED | | | CEL 0.00104796105100 207 | | | |
| 3.1.264402 | JIE ZHOU | ADDRESS REDACTED | | | BTC 0.0000008065577838435 | | | |
| 3.1.264403 | JIE ZHOU | ADDRESS REDACTED | | | ADA 29.7541403405494<br>CEL 0.2346095893111853<br>LINK 1.44573767191338<br>XLM 21.3662546149483 | | | |
| 3.1.264404 | JIE ZOU | ADDRESS REDACTED | | | ADA 0.3023434861716<br>BNB 0.0046283275500709 3<br>BTC 0.0001647000770224126<br>CEL 0.59940597216119 6<br>DOT 0.03841565948306 41<br>ETH 1.41006873331066<br>MANA 2639.66323306975<br>MATIC 1187.2453859562<br>USDC 231.82481033856 6 | | | |
| 3.1.264405 | JIEAI HUANG | ADDRESS REDACTED | | | CEL 0.25337169748515 7<br>DASH 14.5157633789370 | | | |
| 3.1.264406 | JIECHEN WAN | ADDRESS REDACTED | | | ADA 339.879409227355<br>BNB 1.74124682833762<br>BTC 0.00716628987159956<br>CEL 96.0937890816918<br>USDT ERC20 0.001001 | | | |
| 3.1.264407 | JIEFANG HUANG | ADDRESS REDACTED | | | ADA 0.18525825023075 4<br>BNB 0.00230836503549135<br>BTC 0.00000012390485617<br>CEL 0.0132801925412051<br>LTC 0.000000001818977 85<br>USDC 0.5682785081603 32 | | | |
| 3.1.264408 | JIEFANG HUANG | ADDRESS REDACTED | | | DASH 150.460897997153<br>ETH 1.26400983657831<br>SNX 16.6283755578561<br>ZEC 15.3621280988641<br>ZRX 2304.61186476767 | | | |
| 3.1.264409 | JIEH THERK JASON LIM | ADDRESS REDACTED | | | AAVE 0.0019142632502451 1<br>ADA 0.22532895509139<br>CEL 0.01077800368877025<br>DOT 0.11036289801344 5<br>MATIC 0.08746928276578 02<br>SNX 0.0534570913660937<br>USDC 9.44374355044122 | | | |
| 3.1.264410 | JIEHUI YU | ADDRESS REDACTED | | | BTC 0.000010512075533988<br>LTC 0.0000824065544852 | | | |
| 3.1.264411 | JIELIN YUAN | ADDRESS REDACTED | | | BTC 10.082947977284 7 | | | |
| 3.1.264412 | JIELING LI | ADDRESS REDACTED | | | BTC 0.1016057913661 82<br>ETH 48.19685702109 54 | | | |
| 3.1.264413 | JIELING YE | ADDRESS REDACTED | | | BTC 0.00125621959711149<br>USDC 306.135303911027 | | | |
| 3.1.264414 | JIELINN LIAO | ADDRESS REDACTED | | | BTC 0.0005930502476723 4 | | | |
| 3.1.264415 | JIELT GREGOIRE | ADDRESS REDACTED | | | BTC 0.0054588613506082<br>CEL 5.79633632580222<br>MCDAI 0.0340418079978 62<br>USDT ERC20 0.3063245763269 3 | | | |
| 3.1.264416 | JIEMIN LU | ADDRESS REDACTED | | | BTC 0.000010671416869114<br>CEL 23.4418406126542 | | | |
| 3.1.264417 | JIEN CHEN | ADDRESS REDACTED | | | ETH 2.0731073 | | | |
| 3.1.264418 | JIEN EE LOH | ADDRESS REDACTED | | | BTC 0.0000000209533268918<br>CEL 0.04081803125418 76<br>XRP 814.354707109491 | | | |
| 3.1.264419 | JIEN HERNG HO | ADDRESS REDACTED | | | ADA 336.69724770642 2<br>BTC 0.001050509058086693<br>CEL 25.7703015389425<br>ETH 0.42 | | | |
| 3.1.264420 | JIEN LIANG TAN | ADDRESS REDACTED | | | BTC 0.00209185322188419<br>CEL 2.07830244029179<br>XRP 830.703408439228 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264421 | JEN-CHIN FAM | ADDRESS REDACTED | | | BTC 0.004175598067003S2<br>ETH 0.000335870B26624636<br>SNX 22.939863464025Z | | | |
| 3.1.264422 | JENELLE CATUBAY | ADDRESS REDACTED | | | BTC 0.02086383424181S6<br>CEL 17.844900423992J | | | |
| 3.1.264423 | JERAH DIXON | ADDRESS REDACTED | | | BTC 0.00000126183830042<br>USDC 0.34254142118725B | | | |
| 3.1.264424 | JEREN ZHENG | ADDRESS REDACTED | | | BTC 0.00000761901581373Z<br>ETH 0.0000001904329892B<br>GUSD 51.251604141547A | | | |
| 3.1.264425 | JERONG ZHOU | ADDRESS REDACTED | | | BTC 0.000000004613425523<br>CEL 0.0131772781717049<br>XRP 0.31156679673086G | | | |
| 3.1.264426 | JIE-SONG ZHANG | ADDRESS REDACTED | | | ADA 0.000682011896023797<br>BTC 0.0977967636B94B26<br>ETH 14.8471136020552<br>LUNC 54.4157500340682<br>MATIC 1.79539843323J97<br>SOL 6.5375658290054A | | | |
| 3.1.264427 | JIETENG SHI | ADDRESS REDACTED | | | BTC 0.8538199794321D4 | | | |
| 3.1.264428 | JIEUN KIM | ADDRESS REDACTED | | | BNB 0.00000000212921520B<br>BTC 0.0022216328086688A<br>CEL 4.3683787432162G<br>USDT ERC20 1 | | | |
| 3.1.264429 | JIEUN LEE | ADDRESS REDACTED | | | CEL 669.905272701001<br>USDC 27804.624625Z9 | | | |
| 3.1.264430 | JIEUN PARK | ADDRESS REDACTED | | | CEL 0.19629699901B<br>CEL 5.027469672629G9 | | | |
| 3.1.264431 | JIEWEN WANG | ADDRESS REDACTED | | | BTC 0.0000017491187B2755<br>USDC 0.0055833337BB174Z | | | |
| 3.1.264432 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00177478961789S5<br>USDC 0.9469307459071B7 | | | |
| 3.1.264433 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00127363976B38285<br>USDC 0.633115637355652 | | | |
| 3.1.264434 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00177478961789S5<br>USDC 0.946795366476531 | | | |
| 3.1.264435 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.002071945S0420513<br>USDC 2.0136605BB05004 | | | |
| 3.1.264436 | JIEXUN LI | ADDRESS REDACTED | | | BNB 0.08374732705999S8<br>BTC 0.00172462S2417585A<br>USDC 1.00683674225152 | | | |
| 3.1.264437 | JIEXUN LI | ADDRESS REDACTED | | | BNB 0.08571036840S167<br>BTC 0.00174404399775B1<br>USDC 1.04740718973409 | | | |
| 3.1.264438 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.001175045S2824857<br>USDC 0.765979571909215 | | | |
| 3.1.264439 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00175790322628909<br>USDC 2.823650946I0687 | | | |
| 3.1.264440 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00117712097191G2<br>USDC 0.756819683120B7 | | | |
| 3.1.264441 | JIEXUN LI | ADDRESS REDACTED | | | BNB 0.0858136561303978<br>BTC 0.00174807B36351739<br>USDC 1.06095606374651 | | | |
| 3.1.264442 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.001713905542B38<br>USDC 1.0043356668273 | | | |
| 3.1.264443 | JIEYANG CHAI | ADDRESS REDACTED | | | BTC 0.2700623204187J2<br>ETH 6.689725287043S5 | | | |
| 3.1.264444 | JIEYING YAN | ADDRESS REDACTED | | | BTC 0.0000197336603461<br>USDT ERC39 0.0352228176404J7 | | | |
| 3.1.264445 | JIEYUN YANG | ADDRESS REDACTED | | | BTC 0.000000026917192078J7<br>CEL 1.3815255858424<br>ETH 0.000000370730461577 | | | |
| 3.1.264446 | JIEZLE FATALLA | ADDRESS REDACTED | | | BCH 0.00000723822982335<br>BTC 0.0000000958341695S6<br>CEL 5.4547645144976G<br>DASH 0.0000682165553705781<br>EOS 0.935965456937186<br>ETH 0.000552149745717249<br>LTC 2.73385004823589E-05<br>MCDAI 0.01455966403562767<br>SGB 0.00269587082518099<br>USDC 0.02352676590244J7<br>XLM 0.00401378917284189<br>XRP 0.018186081684367J | | | |
| 3.1.264447 | JIFEI JIA | ADDRESS REDACTED | | | BTC 0.00611551096942952<br>USDC 0.005155762486773A6 | | | |
| 3.1.264448 | JIFEI JIA | ADDRESS REDACTED | | | USDC 0.0279775236737435 | | | |
| 3.1.264449 | JIGAR DESAI | ADDRESS REDACTED | | | BTC 0.1709392832705S1<br>USDC 11076.0368841375 | | | |
| 3.1.264450 | JIGAR GOSWAMI | ADDRESS REDACTED | | | BTC 0.0748726526155J5<br>ETH 3.132394181894B<br>MATIC 3798.17250036443 | | | |
| 3.1.264451 | JIGAR HARISH SHAH | ADDRESS REDACTED | | | BCH 0.0400045663893141<br>BTC 0.002585793036213J99<br>USDC 440.253690719234 | | | |
| 3.1.264452 | JIGAR JASANI | ADDRESS REDACTED | | | BCH 1.061803950080D2<br>BTC 0.000841080789200511<br>USDC 552.73708093673 | | | |
| 3.1.264453 | JIGAR MEHTA | ADDRESS REDACTED | | | ADA 4724.975723509B5<br>BTC 0.000876314736149B4<br>DOT 11.1012653383623<br>ETH 3.18711077029414 | | | |
| 3.1.264454 | JIGAR MODI | ADDRESS REDACTED | | | ADA 1276.45483486836<br>BTC 0.00236837542134S5<br>MATIC 415.875987248445<br>USDC 252.432245841986 | | | |
| 3.1.264455 | JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | | Yes | ADA 0.000000342515609759<br>BTC 0.00000000018491071S7<br>CEL 96.10341697S281<br>DASH 0.000000000048319865<br>LTC 0.000000000432B8B9<br>SGB 246.775062882754<br>USDT ERC20 3<br>XRP 0.0000000327451J | | | ADA 60123.4744114BB2 |
| 3.1.264456 | JIGAR PATEL | ADDRESS REDACTED | | | ADA 722.44898676052S9<br>BTC 0.0011577372531017<br>DOT 67.5514802620022<br>XLM 1588.0592132612G | | | |
| 3.1.264457 | JIGAR PATEL | ADDRESS REDACTED | | | BTC 0.0026241989212182B<br>CEL 2.844147594365B<br>DOT 0.0315149528220036<br>USDT ERC20 0.000000465012879689 | | | |
| 3.1.264458 | JIGAR PATEL | ADDRESS REDACTED | | | GUSD 16771.0850902623 | | | |
| 3.1.264459 | JIGAR PATEL | ADDRESS REDACTED | | | BAT 150<br>CEL 0.873076283842602 | | | |
| 3.1.264460 | JIGAR PATEL | ADDRESS REDACTED | | | BTC 0.075210921372601 | | | |
| 3.1.264461 | JIGAR PATEL | ADDRESS REDACTED | | | BTC 0.0115066755101073<br>USDC 1626.79025830194 | | | |
| 3.1.264462 | JIGAR PATEL | ADDRESS REDACTED | | | ADA 70B7.5787601596S<br>BTC 0.0261218971358J6<br>DOT 423.767416734B93<br>EOS 2838.90280959193<br>PAX 97.3276126796422<br>USDC 54.598460B78335 | PAX 77216.1773246367<br>USDC 0.00000013631337S929 | | |
| 3.1.264463 | JIGAR SHAH | ADDRESS REDACTED | | | BTC 0.000002170012543477<br>ETH 0.0000238379313312843<br>MATIC 2.82802527506583<br>MCDAI 0.02562213312756699<br>SNX 0.05374485068D2413 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264464 | JIGAR SHAH | ADDRESS REDACTED | | | 1INCH 387.27592593446<br>AAVE 20.19723382894468<br>ADA 14713.548838063<br>AVAX 159.35530441824<br>BAT 1727.1077064627<br>BCH 22.6788573476219<br>BNT 519.10617636708<br>BTC 0.81662355465839<br>COMP 28.518864781126<br>DASH 21.378861950724<br>DOT 161.84199291577<br>EOS 923.95854619013<br>ETC 351.43383008687<br>ETH 13.52727659251335<br>LINK 659.01530145414<br>LTC 32.3871817935<br>MATIC 14499.94752555569<br>SNX 948.90994315904<br>SUSHI 85.308682553292<br>UNI 551.2902886625333<br>USDC 343.61058678743<br>XLM 17172.610671895 | USDC 300734.469772819 | | |
| 3.1.264465 | JIGAR SHAH | ADDRESS REDACTED | | | ADA 359.62930617953 6<br>BTC 0.16348877974 1484<br>ETH 1.22544140998 9<br>GUSD 1057.8926967940 2<br>PAXG 0.5749605623879 04<br>SOL 5.40804438909833 | | | |
| 3.1.264466 | JIGAR THAKKAR | ADDRESS REDACTED | | | BTC 0.00523991508829563 | | | |
| 3.1.264467 | JIGARKUMAR DESAI | ADDRESS REDACTED | | | BTC 0.02749494552 6255<br>ETH 0.00172463914 14067 | | | |
| 3.1.264468 | JIGDEL KUYEE | ADDRESS REDACTED | | | BTC 1.32644764046111<br>CEL 1.38864893004481 | | | |
| 3.1.264469 | JIGOREL SINGAY | ADDRESS REDACTED | | | BTC 0.00109313195045964 | | | |
| 3.1.264470 | JIGER PATEL | ADDRESS REDACTED | | | ETH 1.06945456471891<br>ADA 11614.7463032712<br>BTC 1.8117759055956<br>CEL 5.1484673398334<br>DOT 1053.00639417511<br>ETC 0.0021124271571559 6<br>ETH 31.784075987081 4<br>LINK 555.13648597776 6<br>LTC 0.00000313786543268 6<br>MATIC 5832.21539932879<br>SNX 308.2534723946 39<br>XLM 13837.5492496666 | BTC 0.00792510773193323 | | |
| 3.1.264471 | JIGGER BATTUNG | ADDRESS REDACTED | | | BTC 0.00000004259135605 04<br>USDT ERC20 1.19630684861661 | | | |
| 3.1.264472 | JIGNASA JOKHAKER | ADDRESS REDACTED | | | BTC 0.00086016677917912 4<br>ETH 1.24353467612116 | | | |
| 3.1.264473 | JIGNESH BELADIYA | ADDRESS REDACTED | | | BTC 0.03667069837889 11<br>CEL 71.1738640854719<br>MATIC 1083.65233353399<br>USDC 0.3254899374209643 | | | |
| 3.1.264474 | JIGNESH DAVDA | ADDRESS REDACTED | | | BTC 0.00120143993300114<br>ETH 11.8285063182069<br>USDC 18197.992279777 3 | | | |
| 3.1.264475 | JIGNESH GOHIL | ADDRESS REDACTED | | | BTC 1.08022348493123 | | | |
| 3.1.264476 | JIGNESH HINGARH | ADDRESS REDACTED | | | ETH 9.88597504925799 6-06<br>USDC 0.15531201832607 6 | | | |
| 3.1.264477 | JIGNESH PANCHAL | ADDRESS REDACTED | | | BTC 0.01859011374550 7<br>DOT 641.51783153616 4<br>ETH 0.0029571651205899<br>MATIC 7324.66538704073<br>SNX 578.0749892233 14 | DOT 0.0099587215<br>MATIC 1.77748335580337 | | |
| 3.1.264478 | JIGNESH PATEL | ADDRESS REDACTED | | | BNB 0.00103951742347742<br>BTC 0.00000007425019219 8 | | | |
| 3.1.264479 | JIGNESH PATEL | ADDRESS REDACTED | | | BTC 0.0277631770086 59<br>ETH 2.8466294421879 1 | | | |
| 3.1.264480 | JIGNESH PATEL | ADDRESS REDACTED | | | BTC 0.00095217506482680 5<br>USDC 1597.32371142172 | | | |
| 3.1.264481 | JIGNESH SANGHVI | ADDRESS REDACTED | | | AAVE 8.99079527455691<br>BCH 4.08395920036849<br>BTC 0.2273906058611 99<br>CEL 1.15116892753898<br>COMP 6.82479227487955<br>DASH 15.487744353623 9<br>DOT 115.545381456371<br>EOS 2.10115945391523<br>ETC 22.3996767706339<br>LINK 830.267890242157<br>MATIC 364.397520155902<br>OMG 0.009294857753760 2<br>USDC 73 970757711072 2<br>USDC 4.38865295083276<br>XLM 8963.54343462586<br>ZEC 15.784109580864 | | | |
| 3.1.264482 | JIGNESH SHAH | ADDRESS REDACTED | | | BTC 0.00000001719943235 | | | |
| 3.1.264483 | JIGNESH VASOYA | ADDRESS REDACTED | | | CEL 6.948062627394<br>USDT ERC20 200.033448648949 | | | |
| 3.1.264484 | JIGNESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00121812108015974 2<br>ETH 1.21526946256178<br>MCDAI 10.27109422005027<br>XLM 96.7924782359337<br>XRP 100.696907458684<br>ZEC 0.06035740023943 81 | | | |
| 3.1.264485 | JIGNESHKUMAR U PATEL | ADDRESS REDACTED | | Yes | AAVE 5.39946215550142<br>AVAX 24.8300042527314<br>BTC 0.00038944028106160 9<br>COMP 0.00000575787554819 2<br>DASH 0.00000211628264094 9<br>DOT 52.7463116397033<br>ETH 0.00607664756476894<br>LINK 83.8565456660547<br>MATIC 2495.79916173249<br>SNX 257.045614387142<br>SOL 8.85502746473143<br>USDC 0.00074132238439727 8 | BTC 0.000394939732258392<br>COMP 0.00204046914728718<br>DASH 0.00052337444248833<br>USDC 0.00000095289983043 8 | | BTC 0.379182860934485 |
| 3.1.264486 | JIGOKUNOKISHI951 KNITTEL | ADDRESS REDACTED | | | USDC 3.98692756864524 | | | |
| 3.1.264487 | JIH FAN SUN | ADDRESS REDACTED | | | BTC 0.00075582655007753 6<br>CEL 14.45007867108 48<br>USDT ERC20 400.552657521148 | | | |
| 3.1.264488 | JIHAD ABDALLA | ADDRESS REDACTED | | | ADA 1034.83071019455<br>BCH 0.00000232157050484<br>BTC 0.0262315379886375<br>DOT 2.82058799665471<br>ETH 2.08064108646484<br>MANA 19.4042364327453<br>MATIC 52.7809957784908<br>SNX 0.07040564008811106<br>USDC 2.11362551165822<br>XLM 0.40813324391059 9 | | | |
| 3.1.264489 | JIHAD ABDULBAYAN | ADDRESS REDACTED | | | CEL 0.10946461505243 | | | |
| 3.1.264490 | JIHAD ALDAOOKI | ADDRESS REDACTED | | | BTC 0.0000000770421198 4<br>CEL 12.9806852106074 | | | |
| 3.1.264491 | JIHAD AL-JUFAILI | ADDRESS REDACTED | | | ETH 1.03884035866881 | | | |
| 3.1.264492 | JIHAD ALSTON | ADDRESS REDACTED | | | USDC 0.0273772300581723<br>XLM 0.51281251265746 | USDC 35.24 | | |
| 3.1.264493 | JIHAD BARBAR | ADDRESS REDACTED | | | BTC 0.02909305817716 75<br>DOT 124.452043891721<br>ETH 2.16676885154105 | | | |
| 3.1.264494 | JIHAD GADSDEN | ADDRESS REDACTED | | | BTC 0.00161130965716115<br>USDC 544.351390558826 | | | |
| 3.1.264495 | JIHAD MCKINNEY | ADDRESS REDACTED | | | BTC 0.0975829411776968<br>EOS 0.13193114505257 9<br>ETH 0.0000531453180247 07<br>LINK 0.0234708156491693<br>OMG 0.0622521732610283<br>SNX 0.00013105533847724<br>USDC 0.00521475951302804<br>XRP 0.974533803593062 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264496 | JIHAD SALIM TAYARA | ADDRESS REDACTED | | | BTC 0.001257798349768S6 | | | |
| | | | | | CEL 10.758115588837 | | | |
| | | | | | ETH 0.3017436305089 | | | |
| 3.1.264497 | JIHANN CONAWAY | ADDRESS REDACTED | | | BTC 2.2089811589779E-06 | | | |
| 3.1.264498 | JIHANE BOLNOUAR | ADDRESS REDACTED | | | BTC 0.0726332058314066 | | | |
| 3.1.264499 | JIHANE MOKADEM | ADDRESS REDACTED | | | BTC 0.0314305690627715 | | | |
| | | | | | ETH 0.4013140786475574 | | | |
| 3.1.264500 | JIHEON KANG | ADDRESS REDACTED | | | ADA 10.1434113614831 | | | |
| | | | | | BTC 0.000077774632263S5 | | | |
| | | | | | DOT 0.037521212145928 | | | |
| | | | | | ETH 0.00010383089126739 | | | |
| | | | | | MATIC 24.09717677772 | | | |
| | | | | | XLM 214.176885769641 | | | |
| 3.1.264501 | JIHEUM KANG | ADDRESS REDACTED | | | BTC 0.000000501847321758 | | | |
| | | | | | ETH 1.0470940623336 | | | |
| 3.1.264502 | JIHEY YUK | ADDRESS REDACTED | | | BTC 0.011570744841293S | | | |
| 3.1.264503 | JIHO CHOI | ADDRESS REDACTED | | | LINK 1563.31317029551 | | | |
| 3.1.264504 | JIHO KIM | ADDRESS REDACTED | | | BCH 0.0000982478166490S2 | | | |
| | | | | | BNT 0.0885742195932875 | | | |
| | | | | | BSV 0.09885966732593S6 | | | |
| | | | | | BTC 0.00003812583232731S9 | | | |
| | | | | | COMP 0.00272816508714407 | | | |
| | | | | | USDC 39.7808682092409 | | | |
| | | | | | USDT ERC20 0.096531694S934661 | | | |
| 3.1.264505 | JIHOO KIM | ADDRESS REDACTED | | | BTC 0.1032407976264472 | | | |
| | | | | | BUSD 28.0418654419635 | | | |
| | | | | | CEL 0.4514521066965S3 | | | |
| | | | | | PAX 220051.795377694 | | | |
| 3.1.264506 | JI-HOON KIM | ADDRESS REDACTED | | | BTC 0.101959S0531654 | | | |
| 3.1.264507 | JIHOON LEE | ADDRESS REDACTED | | | BTC 0.000274233799084493 | | | |
| | | | | | CEL 23.7014354825907 | | | |
| 3.1.264508 | JIHOON PARK | ADDRESS REDACTED | | | BTC 0.480870607848163 | | | |
| | | | | | ETH 0.613611602250928 | | | |
| | | | | | USDC 18.08710395168838 | | | |
| 3.1.264509 | JIHUN YU | ADDRESS REDACTED | | | BTC 0.029231540202329 | | | |
| | | | | | CEL 1934.77401133992 | | | |
| | | | | | ETH 8.75391808362194 | | | |
| | | | | | SNX 525.04342912851 | | | |
| 3.1.264510 | JIHUN YU | ADDRESS REDACTED | | | AVAX 71.8847420610189 | | | |
| | | | | | BTC 0.00000084661529883 | | | |
| | | | | | CEL 0.0798966820401548 | | | |
| | | | | | ETH 0.0042761871086943 | | | |
| | | | | | MATIC 115.78.1862194089 | | | |
| | | | | | USDC 5.84372408510145 | | | |
| 3.1.264511 | JIHWAN AHN | ADDRESS REDACTED | | | ADA 0.4099201187391102 | | | |
| | | | | | ETH 0.00167286831465192 | | | |
| 3.1.264512 | JIHWAN LEE | ADDRESS REDACTED | | | CEL 20.7658520924408 | | | |
| | | | | | SGB 0.607708851993398 | | | |
| | | | | | XRP 6.0982919785151 | | | |
| 3.1.264513 | JIHWAN LEE | ADDRESS REDACTED | | | ADA 276.844613509558 | | | |
| | | | | | BTC 0.0002616527601773 | | | |
| | | | | | ETH 0.19243893773771 | | | |
| | | | | | USDC 320.0454823024S9 | | | |
| 3.1.264514 | JIHYE CHA | ADDRESS REDACTED | | | BTC 0.00002727997087466S | | | |
| 3.1.264515 | JIHYE HONG | ADDRESS REDACTED | | | BTC 0.0001618642112S422 | | | |
| | | | | | CEL 8.233694301601 | | | |
| | | | | | USDT ERC20 23.0531391935094 | | | |
| 3.1.264516 | JIHYE JANG LEE | ADDRESS REDACTED | | | AAVE 6.65076277474727 | | | |
| | | | | | ADA 929.101059727567 | | | |
| | | | | | BTC 0.0391066232627915 | | | |
| | | | | | ETH 0.2025146822475S5 | | | |
| | | | | | MATIC 1014.45623411279 | | | |
| | | | | | UNI 22.29165734260314 | | | |
| 3.1.264517 | JIHYE LEE | ADDRESS REDACTED | | | CEL 112.741529873454 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.264518 | JIHYE LEE | ADDRESS REDACTED | | | ADA 130.335501359S25 | | | |
| | | | | | BCH 50.47028682 | | | |
| | | | | | BTC 2.82507147847366 | | | |
| | | | | | CEL 3580.2390419033 | | | |
| | | | | | ETC 1199.99 | | | |
| 3.1.264519 | JIHYE MIN | ADDRESS REDACTED | | | MCDAI 2370.9196099658 | | | |
| 3.1.264520 | JIHYE OK | ADDRESS REDACTED | | | BTC 0.0000148848295S4844 | | | |
| | | | | | CEL 0.13539741317S441 | | | |
| | | | | | ETH 0.00032962958746S054 | | | |
| 3.1.264521 | JIHYE YUN | ADDRESS REDACTED | | | BTC 0.00000000359042922A | | | |
| | | | | | CEL 0.074732869618164 | | | |
| 3.1.264522 | JIHYEON KIM | ADDRESS REDACTED | | | BTC 0.00000021525313174S | | | |
| 3.1.264523 | JIHYEONG CHOI | ADDRESS REDACTED | | | BTC 0.0015446812954202S | | | |
| | | | | | MATIC 275.890391602072 | | | |
| | | | | | PAXG 0.03249301992214S2 | | | |
| | | | | | XRP 0.5327979404468D2 | | | |
| 3.1.264524 | JIHYUK PARK | ADDRESS REDACTED | | | BTC 2.73670041394561 | | | |
| 3.1.264525 | JIHYUN BOOTH | ADDRESS REDACTED | | | EOS 32.1990837409605 | | | |
| | | | | | ETH 33.6282202047395 | | | |
| | | | | | MATIC 4630.02935614527 | | | |
| 3.1.264526 | JIHYUN CHANG | ADDRESS REDACTED | | | ADA 225.060667316584 | | | |
| | | | | | BTC 0.00134606818174248 | | | |
| | | | | | ETH 4.04915069413068 | | | |
| | | | | | USDC 2785.8355195799S | | | |
| 3.1.264527 | JIHYUN KIM | ADDRESS REDACTED | | | BNB 0.00258792499919073 | | | |
| | | | | | BTC 4.805391601703990.06 | | | |
| | | | | | USDT ERC20 1.028693153539908 | | | |
| 3.1.264528 | JI-HYUN PARK | ADDRESS REDACTED | | | BTC 0.00009658185877371 | | | |
| | | | | | ETH 0.012820345S9608 | | | |
| 3.1.264529 | JIHYUN SEO | ADDRESS REDACTED | | | USDC 42.5041054376394 | | | |
| 3.1.264530 | JIJIN PARIYARATH | ADDRESS REDACTED | | | BTC 0.00001362820393016B | | | |
| | | | | | ETH 0.000000978614B413 | | | |
| | | | | | LINK 0.000128485308137337 | | | |
| | | | | | USDC 0.000242558026807369 | | | |
| 3.1.264531 | JIJO PAPPACHAN | ADDRESS REDACTED | | | BTC 0.00021301 | | | |
| | | | | | CEL 0.1868420889115255 | | | |
| | | | | | CEL 1.09561500998105 | | | |
| | | | | | USDC 21.331840169411111 | | | |
| | | | | | USDT ERC20 1.389133197377925 | | | |
| 3.1.264532 | JIKEN BHATT | ADDRESS REDACTED | | | BSV 0.355957356081213 | | | |
| 3.1.264533 | JIKKE VERHEIJ | ADDRESS REDACTED | | | ETH 1.09164585332402 | | | |
| 3.1.264534 | JIKLY BATISTA | ADDRESS REDACTED | | Yes | BTC 0.0194794770116S952 | BTC 0.000004770866944983 | | BTC 0.0141427252487625 |
| | | | | | COMP 0.14147298719205 | GUSD 0.15218129593323S3 | | |
| | | | | | DASH 0.19489111009605S3 | | | |
| | | | | | ETH 0.100340866840385 | | | |
| | | | | | GUSD 0.000889990049691098 | | | |
| | | | | | MATIC 0.032830451622454A | | | |
| | | | | | PAXG 0.0272680809807844 | | | |
| | | | | | UNI 1.8413908380936 | | | |
| | | | | | ZRX 140.9018511951478 | | | |
| 3.1.264535 | JIL EE CHEONG | ADDRESS REDACTED | | | BTC 0.0100908488489176 | | | |
| 3.1.264536 | JIL YEN HI | ADDRESS REDACTED | | | BTC 0.01267693508095518 | | | |
| | | | | | CEL 8.48217505970789 | | | |
| 3.1.264537 | JILCY MATHEW | ADDRESS REDACTED | | | CEL 1406.35554182376 | | | |
| | | | | | DOT 3650.64549469S6 | | | |
| | | | | | EOS 3600.1644 | | | |
| | | | | | ETH 135.504039268647 | | | |
| | | | | | MATIC 9695.91471839 | | | |
| | | | | | SNX 1313.9452 | | | |
| 3.1.264538 | JILDA JOSEPH-ANGELIQUE | ADDRESS REDACTED | | | CEL 3.86794708169195 | | | |
| | | | | | SNX 29.95801258225B2 | | | |
| | | | | | USDT ERC20 111.9552 | | | |
| 3.1.264539 | JILDAU OOST | ADDRESS REDACTED | | | BTC 0.093816260905951 | | | |
| | | | | | CEL 90.01659041867778 | | | |
| | | | | | ETH 0.50915024 | | | |
| 3.1.264540 | JILEI SHAN | ADDRESS REDACTED | | | BTC 0.310919560025848 | | | |
| 3.1.264541 | JILIAN RABY OHIO | ADDRESS REDACTED | | | BTC 0.01808307173417B8 | | | |
| 3.1.264542 | JILIANE SUZANNE SHEIE | ADDRESS REDACTED | | | ADA 205.164835094925 | | | |
| | | | | | BTC 2.0153890617S529 | | | |
| | | | | | DOT 10.65113394449AB | | | |
| | | | | | MATIC 112.06040411394B9 | | | |
| | | | | | SOL 1.889667945076331 | | | |
| 3.1.264543 | JILIANG LIM | ADDRESS REDACTED | | | BTC 0.0193576547713S1 | | | |
| | | | | | DOT 14.52450261399S | | | |
| 3.1.264544 | JILBERTO PIMENTEL | ADDRESS REDACTED | | | BTC 0.18009419593214D1 | SOL 9.88298 | | |
| 3.1.264545 | JILL ADDISON | ADDRESS REDACTED | | | CEL 1808.45230151593 | | | |
| | | | | | ETH 2.40523231 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264546 | JILL ARKO | ADDRESS REDACTED | | | DOT 29.928155823615 9<br>LFT 9.16438519<br>MATIC 785.16733316592<br>SUSHI 83.368144702490 6<br>XRP 402.532791<br>ZRX 894.832372618 01 | | | |
| 3.1.264547 | JILL ARSENEAU | ADDRESS REDACTED | | | BTC 0.000116013087563456<br>USDC 430.191565716223 | | | |
| 3.1.264548 | JILL AVIS | ADDRESS REDACTED | | | BNB 0.428798882318629<br>BTC 0.000007198323250138<br>ETH 0.226105346201383<br>XRP 0.0184936787386712 | | | |
| 3.1.264549 | JILL AXE | ADDRESS REDACTED | | | ADA 27.3524653107108<br>BTC 0.0780982757431826<br>ETH 0.658277999876049<br>MATIC 0.204444843092661<br>PAX 0.882775836643906<br>USDC 50.0494376170177 | | | |
| 3.1.264550 | JILL BARRY | ADDRESS REDACTED | | | BTC 0.193943091889146<br>ETH 11.2234544369577<br>GUSD 12.93911370011862 | | | |
| 3.1.264551 | JILL BOHRER | ADDRESS REDACTED | | | BTC 0.000002455149390544<br>ETH 0.260288923312185 | BTC 0.00146652121374946 | | |
| 3.1.264552 | JILL BRENENSTUHL | ADDRESS REDACTED | | | BTC 0.140182059552241 | | | |
| 3.1.264553 | JILL BROWN | ADDRESS REDACTED | | | BTC 0.00679314743108499 | | | |
| 3.1.264554 | JILL BRUNTON | ADDRESS REDACTED | | | BTC 0.249488023190989 | BTC 0.0075937487077848 | | |
| 3.1.264555 | JILL BUTLER | ADDRESS REDACTED | | | USDC 100.50123170619 9<br>BTC 0.0404129212822095<br>MATIC 2531.3209225195 9<br>USDC 1090.06141408128<br>USDT ERC20 419.437784080467 | | | |
| 3.1.264556 | JILL CASTALONE PAGALA | ADDRESS REDACTED | | | BTC 0.00165031125804106<br>UST 406.354953175541 | | | |
| 3.1.264557 | JILL CHAMBLESS | ADDRESS REDACTED | | | AAVE 36.591720853589 4<br>ADA 37059.321556307 8<br>BCH 19.716229116057 7<br>BSV 12.20069328218 39<br>BTC 14.323169087902 1<br>COMP 28.332437332773 4<br>DOT 166.763929768945<br>EOS 1484.28721930523<br>ETH 47.0129034965566<br>KNC 4126.0641902544 3<br>LINK 359.078865968651<br>LTC 846.703159080595<br>SNX 808.863982595311<br>UNI 584.639057803587<br>USDC 26308.154316800 1 | COMP 45.06492619<br>LTC 28.65199632 | | |
| 3.1.264558 | JILL CHEN | ADDRESS REDACTED | | | BTC 0.00489091757278984<br>ETH 0.207083960581682 | ETH 0.36 | | |
| 3.1.264559 | JILL CORRIGAN | ADDRESS REDACTED | | | BTC 0.000096970011297195 | | | |
| 3.1.264560 | JILL CULWELL | ADDRESS REDACTED | | | BTC 0.0632439741225979<br>ETH 0.406834411137825 | | | |
| 3.1.264561 | JILL DAVIS | ADDRESS REDACTED | | | BTC 0.00437956639770 46<br>ETH 0.0999475437091894<br>USDC 231.701035957034 | | | |
| 3.1.264562 | JILL DERY | ADDRESS REDACTED | | | BTC 0.5688918815534<br>ETH 10.43336657729 95<br>MATIC 5068.5061477765 | | | |
| 3.1.264563 | JILL DESMOND | ADDRESS REDACTED | | | BTC 0.00143857689943704<br>USDC 0.240058962279202 | | | |
| 3.1.264564 | JILL DROHAN | ADDRESS REDACTED | | | BTC 0.04621501138511 28<br>ETH 5.46919478455534 | | | |
| 3.1.264565 | JILL EVASON | ADDRESS REDACTED | | | BTC 0.0076916<br>CEL 7.02624967575 2 | | | |
| 3.1.264566 | JILL FARO | ADDRESS REDACTED | | | ADA 0.12600410748017 4<br>BTC 0.00215195495991605<br>ETH 0.000155423732239796<br>USDC 1528.9005887017 | | | |
| 3.1.264567 | JILL FOLKERTS | ADDRESS REDACTED | | | BTC 0.3117843804322916 | | | |
| 3.1.264568 | JILL FROMER | ADDRESS REDACTED | | | BTC 0.0174531360910453<br>ETH 0.123757368756 81<br>LTC 0.567150500272151 | | | |
| 3.1.264569 | JILL GIBSON | ADDRESS REDACTED | | | ETH 0.010025539087054 3 | | | |
| 3.1.264570 | JILL GILLE | ADDRESS REDACTED | | | BTC 0.01717544721288 43<br>ETH 0.358868747898057<br>LINK 30.2190035098316 | | | |
| 3.1.264571 | JILL GREINER | ADDRESS REDACTED | | | CEL 1.08833136303296 | | | |
| 3.1.264572 | JILL HALBRECHT | ADDRESS REDACTED | | | BTC 0.000794512820106096<br>ETH 0.196312429812923<br>LTC 1.01488140278195<br>MCOAI 31.752973677 0538 | | | |
| 3.1.264573 | JILL HANNA-GORE | ADDRESS REDACTED | | | ADA 1109.0297356259<br>BTC 0.00122698863404818<br>DOT 40.494746416777<br>LINK 73.1951170809231<br>LTC 6.06319006187208 | | | |
| 3.1.264574 | JILL JOSEPH R BOGERS | ADDRESS REDACTED | | | BTC 0.000000068586839262 | | | |
| 3.1.264575 | JILL KAPLAN | ADDRESS REDACTED | | | BTC 7.70201990639990 07<br>USDC 0.00912705652957378 | BTC 0.000006386248864 59<br>USDC 0.0006565789783359 12 | | |
| 3.1.264576 | JILL KLEIN VELDERMAN | ADDRESS REDACTED | | | ADA 1034.477437840 52<br>BTC 0.0516899941 2256<br>CEL 450.608643319595<br>PAXG 0.08210532 27096021<br>USDC 1001.5507772925 6<br>XLM 70.0976793 | | | |
| 3.1.264577 | JILL KURZ | ADDRESS REDACTED | | | BTC 0.0239863291545386 | | | |
| 3.1.264578 | JILL LEVERSEE | ADDRESS REDACTED | | | BCH 0.000418367268755215<br>BTC 0.000889247124664<br>USDT ERC20 0.447901975576074 | | | |
| 3.1.264579 | JILL LEWIS | ADDRESS REDACTED | | | AAVE 1.03180886873902<br>BTC 0.00201267470591877 9<br>COMP 0.0497259733806474<br>DASH 4.13850450372362<br>ETH 1.07413329581866<br>LINK 13.828466895307 4<br>SNX 23.8866762562755<br>USDC 2158.04040569709<br>ZRX 45.7.700272948211 | | | |
| 3.1.264580 | JILL LYN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0382131132489325<br>ETH 3.74022395055933<br>LTC 1.57114806781109 | | | |
| 3.1.264581 | JILL MAENE | ADDRESS REDACTED | | | CEL 122.747900668597 | | | |
| 3.1.264582 | JILL MANTZ | ADDRESS REDACTED | | | BTC 0.000116460705482943<br>USDC 2.03916695639808 | | | |
| 3.1.264583 | JILL MARGERISON | ADDRESS REDACTED | | | AAVE 2.045530161598<br>AVAX 4.29951882036315<br>BNB 0.0902200446286149<br>BTC 0.000103591453995200<br>DOT 7.71556311788684<br>ETH 0.00458427320837002<br>LTC 0.000671988366952502<br>MANA 391.15037426322<br>MATIC 46.797173390254<br>USDC 0.831893762170758<br>XRP 0.784492684695966 | | | |
| 3.1.264584 | JILL MARIANI | ADDRESS REDACTED | | | AAVE 0.049474638790606 | | | |
| 3.1.264585 | JILL MARIE GRAY | ADDRESS REDACTED | | | USDC 239920.12145827 | | | |
| 3.1.264586 | JILL MARTIN | ADDRESS REDACTED | | | BTC 0.000086510440520466 | | | |
| 3.1.264587 | JILL MATARESE | ADDRESS REDACTED | | | USDC 100.636703511602<br>MATIC 245.79905230707 07 | | | |
| 3.1.264588 | JILL MAYBERG | ADDRESS REDACTED | | | BTC 0.0115957544634919<br>USDC 128.164925792667 | | | |
| 3.1.264589 | JILL MCCANN | ADDRESS REDACTED | | | BTC 0.0145225576703845<br>ETH 0.000319309299958591 | | | |
| 3.1.264590 | JILL MCINTYRE | ADDRESS REDACTED | | | CEL 1.09945500999105 | | | |
| 3.1.264591 | JILL MCPAUL | ADDRESS REDACTED | | | CEL 3.38250178387825<br>ETH 0.0462645083022193 | | | |
| 3.1.264592 | JILL MEDOW | ADDRESS REDACTED | | | BTC 0.000031808244208102 | | | |
| 3.1.264593 | JILL MINGO | ADDRESS REDACTED | | | BTC 0.000717194997580948<br>CEL 3.40568629482744<br>ETH 2.94479718074846<br>MCOAI 1409.04879999736 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264594 | JILL MOFFETT | ADDRESS REDACTED | | | BTC 0.00107940651327102 CEL 5.3198461883015 XRP 524.5251 | | | |
| 3.1.264595 | JILL MONTELEONE | ADDRESS REDACTED | | | ADA 155.00456798045 BNT 180.02322265993 BTC 0.0279607490336885 DOT 7.7508906934798 ETH 0.38791881913203 MATIC 329.565947781548 ZRX 222.472167877603 | AVAX 7.5298235 | | |
| 3.1.264596 | JILL NEUMANN | ADDRESS REDACTED | | | BTC 0.00049552546544126 CEL 0.6160355816484498 | | | |
| 3.1.264597 | JILL O'MOORE | ADDRESS REDACTED | | | BTC 0.0610304830359647 CEL 25.4869922909497 ETH 0.48609677271803 LTC 2.09888006325572 | | | |
| 3.1.264598 | JILL PROUT | ADDRESS REDACTED | | | BTC 2.14847751790008 | | | |
| 3.1.264599 | JILL RENEE LANE | ADDRESS REDACTED | | | ADA 4604.01142298329 BTC 0.108843081055009 ETH 10.9012817439904 | | | |
| 3.1.264600 | JILL ROMANO | ADDRESS REDACTED | | | BTC 2.16070644077823 CEL 554.962873849Z USDC 6221.55599896831 | | | |
| 3.1.264601 | JILL RONAN | ADDRESS REDACTED | | Yes | BTC 0.10091140794948 CEL 275.187766408475 ETH 1.15620209 USDC 10250 | | | BTC 0.553550272050519 LINK 2325 |
| 3.1.264602 | JILL RUHME | ADDRESS REDACTED | | | BTC 1.60154839838049 DOT 332.09831955617b ETH 19.67945756375599 LINK 1.04184151675146 LPT 207.6741 MATIC 5176.32617533866 SNX 1065.91721878125 USDC 951.459754096278 | | | |
| 3.1.264603 | JILL SAKOWITZ | ADDRESS REDACTED | | | BTC 0.0000000416417651145 | | | |
| 3.1.264604 | JILL SAMUEL | ADDRESS REDACTED | | | ETH 0.9068853293416i3 | | | |
| 3.1.264605 | JILL SCHNIPKE | ADDRESS REDACTED | | Yes | USDC 377.138758340432 BTC 0.227088108896603 DOT 9.55445487832724 ETH 4.69284381614249 MATIC 779.994023000947 SNX 10.399403853647e USDC 5.4253939738039 | | | BTC 0.594392875235131 |
| 3.1.264606 | JILL SCHROEDER | ADDRESS REDACTED | | | AAVE 0.0993664263187032 BTC 0.00559772821876921 DOT 10.7755201144887 ETH 0.0787942059895893 KNC 122.491216228757 MANA 550.390034164981 MATIC 1914.99932167798 PAX 126.068882383608 SNX 43.0909869315136 USDC 465.065763704059 USDT ERC20 167.259998087832 | | | |
| 3.1.264607 | JILL SHEPARD | ADDRESS REDACTED | | | BTC 0.367886873589306 ETH 10.258291726212i | | | |
| 3.1.264608 | JILL SHINN | ADDRESS REDACTED | | | BTC 0.00139016611261919 ETH 0.302794820999005 USDC 102.759701368642 | | | |
| 3.1.264609 | JILL SNYDER | ADDRESS REDACTED | | | BTC 0.00117043576077724 USDC 1660.80599259565 XRP 9145.38075559698 | | | |
| 3.1.264610 | JILL STEIDEL | ADDRESS REDACTED | | | BTC 0.0000017931507611167 USDC 0.203306598169534 | | | |
| 3.1.264611 | JILL STEWART | ADDRESS REDACTED | | | ADA 299.47020682984it BTC 0.431387266079807 | | | |
| 3.1.264612 | JILL TALCOTT | ADDRESS REDACTED | | | BTC 0.00115994986374798 ETH 0.25513456265248i | | | |
| 3.1.264613 | JILL TANNER | ADDRESS REDACTED | | | AAVE 6.92143815523151 COMP 3.95446820893503 SNX 85.2536933824027 | | | |
| 3.1.264614 | JILL TOWNSEND | ADDRESS REDACTED | | | BTC 0.00012999801239875i | | | |
| 3.1.264615 | JILL TRAUSCH | ADDRESS REDACTED | | | CEL 3.01366944444444 | | | |
| 3.1.264616 | JILL VAN OSS | ADDRESS REDACTED | | | BTC 0.00124280557659081 USDC 1009.29738540204 | | | |
| 3.1.264617 | JILL VAN PUT | ADDRESS REDACTED | | | BTC 0.0128804333948525 USDT ERC20 833.861648192149 | | | |
| 3.1.264618 | JILL VERBEKE | ADDRESS REDACTED | | | BTC 0.25627225 CEL 431.586061016559 ETH 2.02761838 SNX 35.23 | | | |
| 3.1.264619 | JILL WATTERS | ADDRESS REDACTED | | | MCDAI 40.6664308090169 SNX 87.049058985681 | | | |
| 3.1.264620 | JILL WILSON | ADDRESS REDACTED | | | BTC 0.462125714603515 CEL 96.5616121988806 ETH 3.97575159039367 LTC 9.86279114447888 | | | |
| 3.1.264621 | JILLAINE COOK | ADDRESS REDACTED | | Yes | BTC 1.056481164490s4 USDC 10.1647894439847 | | | BTC 1.98906733515233 |
| 3.1.264622 | JILLAINE JURCHUK | ADDRESS REDACTED | | | ADA 3097.78 BTC 0.000789552629474474 CEL 319.499004921618 MATIC 4821.70595958216 | | | |
| 3.1.264623 | JILLE ANN GONZALES-TORRELIZA | ADDRESS REDACTED | | | BTC 0.00120452232379322 USDC 0.400466217874259 | | | |
| 3.1.264624 | JILLEN HUANG | ADDRESS REDACTED | | | BTC 0.00000175905631948Z CEL 2.51780224055849 USDT ERC20 0.00000057696303748S | | | |
| 3.1.264625 | JILLENE KOH | ADDRESS REDACTED | | | BTC 0.0000005595735716461 DOT 0.0117519511314828 USDT ERC20 0.21349491701962 | | | |
| 3.1.264626 | JILLENE REEG | ADDRESS REDACTED | | | USDT ERC20 61986.7912852486 | | | |
| 3.1.264627 | JILLES RIEMENS | ADDRESS REDACTED | | | BTC 0.0000048829034634S8 CEL 0.073861170539998 DOT 0.00137726090024486 | | | |
| 3.1.264628 | JILLIAN ANN HAMILTON | ADDRESS REDACTED | | | USDC 0.01623388132418 | | | |
| 3.1.264629 | JILLIAN BLAKEMAN | ADDRESS REDACTED | | | CEL 0.0153657305304851 USDC 110.491112151922 | | | |
| 3.1.264630 | JILLIAN BREECE | ADDRESS REDACTED | | | BTC 0.000425442589582674 | | | |
| 3.1.264631 | JILLIAN BROWN | ADDRESS REDACTED | | | CEL 1.08427791839236 | | | |
| 3.1.264632 | JILLIAN CIAFFONI | ADDRESS REDACTED | | | BTC 0.00000191487227357i ETH 2.6264779977099908.-08 | BTC 0.000134482113603i41 ETH 0.000053289132591988 | | |
| 3.1.264633 | JILLIAN COLOMBO | ADDRESS REDACTED | | | BTC 0.00000571282789232S ETH 0.0000209695257111178 | | | |
| 3.1.264634 | JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | | | BTC 0.0013274016483321 SGB 54695.0237841188 USDC 151.469586969518 USDT ERC20 290.728291051234 | | | |
| 3.1.264635 | JILLIAN ELIZABETH ROSATI | ADDRESS REDACTED | | | BTC 0.0072869684748169 ETH 0.0317561521145724 | | | |
| 3.1.264636 | JILLIAN GARFUNKEL | ADDRESS REDACTED | | | BTC 0.0912752393377773 ETH 0.678560058528827 | | | |
| 3.1.264637 | JILLIAN KELLY | ADDRESS REDACTED | | | BTC 0.0336284520141691 DOT 18.0271114423334 ETH 5.668681190306S6 MATIC 242.820819111131 | | | |
| 3.1.264638 | JILLIAN KINCAID | ADDRESS REDACTED | | | BTC 0.0112536151923052 ETH 0.103347897141133 LINK 6.6143077170901 MATIC 177.477855042972 SNX 17.5304563404071 USDC 0.3784348713127S2 | | | |
| 3.1.264639 | JILLIAN L GREENE | ADDRESS REDACTED | | | | | | |
| 3.1.264640 | JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | | | BTC 0.00000251286420099i7 CEL 46.904632783S802 GUSD 6.17602303510131 USDT ERC20 208.291301861235 | BTC 0.0000000766209656B | | |
| 3.1.264641 | JILLIAN MUMFORD | ADDRESS REDACTED | | | BTC 0.00790719516052386 MATIC 0.988185638374792 | | | |
| 3.1.264642 | JILLIAN NORMAN | ADDRESS REDACTED | | | BTC 0.000331362433565362 CEL 0.0146155129127879 ETH 0.00006231099334734i | | | |
| 3.1.264643 | JILLIAN ORME | ADDRESS REDACTED | | | BTC 0.00000255405918544B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264644 | JILLIAN FERRY | ADDRESS REDACTED | | | BTC 0.00107940651327102 | | | |
| | | | | | CEL 2.50580143021242 | | | |
| | | | | | XRP 284.372 | | | |
| 3.1.264645 | JILLIAN PIA RAQUID | ADDRESS REDACTED | | | CEL 0.51367170337894 | | | |
| | | | | | MATIC 330.912025517445 | | | |
| 3.1.264646 | JILLIAN PLATXO | ADDRESS REDACTED | | | USDC 2798.34896474054 | | | |
| 3.1.264647 | JILLIAN RAMOS | ADDRESS REDACTED | | | ETH 0.0181923822221862 | | | |
| 3.1.264648 | JILLIAN RANDEL | ADDRESS REDACTED | | | BTC 0.0946464650371602 | | | |
| | | | | | MATIC 1659.89311436858 | | | |
| 3.1.264649 | JILLIAN REEVES ORTIZ | ADDRESS REDACTED | | | ADA 510.124310234605 | | | |
| | | | | | BTC 0.0126728315700533 | | | |
| | | | | | MATIC 214.327250844574 | | | |
| 3.1.264650 | JILLIAN SCHAETZLE | ADDRESS REDACTED | | | USDC 140.843783165189 | | | |
| 3.1.264651 | JILLIAN SHAPIRO | ADDRESS REDACTED | | | BTC 1.27461364350032 | | | |
| 3.1.264652 | JILLIAN TAN | ADDRESS REDACTED | | | BTC 0.2148989013283881 | | | |
| | | | | | ETH 111.8032854327 | | | |
| 3.1.264653 | JILLIAN THACKER | ADDRESS REDACTED | | | DOGE 0.00717157169753122 | | | |
| 3.1.264654 | JILLIAN TORREZ | ADDRESS REDACTED | | | BTC 0.0658849135722937 | BTC 0.09999022 | | |
| 3.1.264655 | JILLIAN WOLFE | ADDRESS REDACTED | | | BTC 0.0975380824852841 | | | |
| | | | | | ETH 0.10292758083891 | | | |
| | | | | | MATIC 306.440283499519 | | | |
| | | | | | PAXG 0.114431102603661 | | | |
| 3.1.264656 | JILLIAN YEOW | ADDRESS REDACTED | | | BTC 0.00478245360876171 | | | |
| | | | | | CEL 0.86434316155132 | | | |
| | | | | | ETH 0.0588408611305304 | | | |
| 3.1.264657 | JILLY MILLER | ADDRESS REDACTED | | | BTC 1.40448910282099E-05 | | | |
| | | | | | USDC 0.39604145569782 | | | |
| 3.1.264658 | JILMA BRYSON | ADDRESS REDACTED | | | BTC 0.00636384123002667 | | | |
| | | | | | ETH 9.16200336002597 | | | |
| 3.1.264659 | JILYNN BRADSHAW | ADDRESS REDACTED | | | BTC 0.01296881260111167 | | | |
| | | | | | USDC 261.227574751909 | | | |
| 3.1.264660 | JIM 35 | ADDRESS REDACTED | | | BTC 0.13563085291567S | | | |
| | | | | | ETH 0.248971552310769 | | | |
| 3.1.264661 | JIM A OSOUZA | ADDRESS REDACTED | | | BTC 0.0499181941841123 | | | |
| | | | | | CEL 38.0106537646009 | | | |
| | | | | | ETH 0.607759809769375 | | | |
| | | | | | XRP 1384.80887903429 | | | |
| 3.1.264662 | JIM ABEL | ADDRESS REDACTED | | | DOT 0.0125198422662136 | | | |
| | | | | | USDC 17.4360646194298 | | | |
| 3.1.264663 | JIM ADAMS | ADDRESS REDACTED | | | BTC 0.00203116024676012 | | | |
| 3.1.264664 | JIM ALLEN | ADDRESS REDACTED | | | ADA 64.7113992682978 | | | |
| | | | | | CEL 8.80570490051847 | | | |
| 3.1.264665 | JIM ANDERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.264666 | JIM ANGUS | ADDRESS REDACTED | | | BTC 0.0460374771036305 | | | |
| | | | | | COMP 0.0107007951340565 | | | |
| | | | | | ETH 0.210580094222279 | | | |
| | | | | | LTC 0.235036691258184 | | | |
| | | | | | USDC 610.975751585795 | | | |
| | | | | | XLM 25.0913897366754 | | | |
| 3.1.264667 | JIM ANTONIOU | ADDRESS REDACTED | | | ADA 0.210389908993734 | | | |
| | | | | | BNB 0.000027131071816936 | | | |
| | | | | | BTC 0.000354754331098622 | | | |
| | | | | | BUSD 0.0358829293196671 | | | |
| | | | | | CEL 76.0382183296102 | | | |
| | | | | | DOT 0.112506706610065 | | | |
| | | | | | ETH 0.00573899139747212 | | | |
| | | | | | LUNC 0.0573769064090219 | | | |
| | | | | | MATIC 0.00656352104843378 | | | |
| | | | | | USDT ERC20 11.6790771957013 | | | |
| | | | | | XRP 0.968512958711269 | | | |
| 3.1.264668 | JIM ATOMANUK | ADDRESS REDACTED | | | BTC 0.01101999486172 | | | |
| | | | | | COMP 0.19282227388609 | | | |
| | | | | | ETH 1.03154752236662 | | | |
| | | | | | LINK 2.60384681785916 | | | |
| | | | | | LTC 1.65158747844955 | | | |
| | | | | | MATIC 134.383631889706 | | | |
| 3.1.264669 | JIM AZRIEL | ADDRESS REDACTED | | | BTC 0.0475765330452078 | | | |
| | | | | | ETH 0.382534968585346 | | | |
| | | | | | USDC 218.769867984333 | | | |
| 3.1.264670 | JIM BAI | ADDRESS REDACTED | | | BTC 0.00417628419230197 | | | |
| | | | | | ETH 0.0414875239933754 | | | |
| 3.1.264671 | JIM BARLOW | ADDRESS REDACTED | | | BTC 0.000000002153728111 | | | |
| | | | | | CEL 0.00006897532046996 | | | |
| | | | | | LTC 0.00536376763148074 | | | |
| 3.1.264672 | JIM BAZZANI | ADDRESS REDACTED | | | BTC 0.00275397473545659 | | | |
| | | | | | ETH 0.0110875419323869 | | | |
| 3.1.264673 | JIM BELSER | ADDRESS REDACTED | | | BTC 0.00018512087077874I | | | |
| 3.1.264674 | JIM BLANTON | ADDRESS REDACTED | | | BTC 0.00138043337141008 | | | |
| | | | | | ETH 0.31004726586167 | | | |
| 3.1.264675 | JIM BLUDBERG | ADDRESS REDACTED | | | BTC 0.2567308157043 | | | |
| | | | | | ETH 15.6223486521269 | | | |
| 3.1.264676 | JIM BRAXTON | ADDRESS REDACTED | | Yes | BTC 0.00322044863890697 | | | BTC 14.7487876977615 |
| | | | | | ETH 15.3841920918481 | | | |
| | | | | | USDC 12933.8650341527 | | | |
| 3.1.264677 | JIM BROCK | ADDRESS REDACTED | | | BTC 0.002051304640583563 | | | |
| | | | | | ETH 0.00177425283182297 | | | |
| | | | | | LTC 0.00183894041598704 | | | |
| 3.1.264678 | JIM BRUNO GOLDBERG | ADDRESS REDACTED | | | BTC 0.000011861599172612 | | | |
| 3.1.264679 | JIM BRYSLAND | ADDRESS REDACTED | | | USDC 0.43573390851964Z | | | |
| 3.1.264680 | JIM BUCK | ADDRESS REDACTED | | | BTC 0.231148254637S6 | | | |
| | | | | | LINK 39.325729142408 | | | |
| | | | | | MATIC 6000.84698854L | | | |
| 3.1.264681 | JIM BUCKSHON | ADDRESS REDACTED | | | ADA 155.037043608305 | | | |
| | | | | | BTC 0.0472086372653349 | | | |
| | | | | | ETH 0.310952666912296 | | | |
| | | | | | LTC 2.04319154715877 | | | |
| 3.1.264682 | JIM BUI | ADDRESS REDACTED | | | BTC 0.0000639589237397 | | | |
| | | | | | ETH 9.012640527499E-07 | | | |
| | | | | | LTC 0.00212393770418349 | | | |
| | | | | | XLM 0.640862001629483 | | | |
| 3.1.264683 | JIM CARLTON | ADDRESS REDACTED | | | MATIC 20.5672353857427 | | | |
| 3.1.264684 | JIM CARPENTER | ADDRESS REDACTED | | | BTC 0.00000580407034567 | | | |
| 3.1.264685 | JIM CARR | ADDRESS REDACTED | | | BTC 0.35201726957355B | | | |
| | | | | | ETH 3.870675261238911 | | | |
| 3.1.264686 | JIM CESAR LAGAYA | ADDRESS REDACTED | | | ADA 177.377081543671 | | | |
| | | | | | AVAX 6.618472037494781 | | | |
| | | | | | BTC 0.0592843331406809 | | | |
| | | | | | ETH 0.790816061073079 | | | |
| | | | | | USDC 3432.42455042974 | | | |
| 3.1.264687 | JIM CHA | ADDRESS REDACTED | | | BTC 0.0011025592384549 | | | |
| | | | | | CEL 0.0005157295976704791 | | | |
| | | | | | ETH 0.1890919651723291 | | | |
| 3.1.264688 | JIM CHEUNG | ADDRESS REDACTED | | | ADA 70.418219307681I | | | |
| | | | | | BTC 0.1759623184809411 | | | |
| | | | | | COMP 0.210789724850956 | | | |
| | | | | | EOS 11.1544509311411 | | | |
| | | | | | ETH 1.01554892165575 | | | |
| | | | | | MATIC 27.611118547531I2 | | | |
| | | | | | XLM 308.79957188201991 | | | |
| | | | | | ZEC 0.0808679615827167 | | | |
| 3.1.264689 | JIM CHEUNG | ADDRESS REDACTED | | | BTC 0.002225192639150451 | | | |
| | | | | | ETH 0.00285868126640284 | | | |
| | | | | | LTC 0.00817573699319928 | | | |
| | | | | | SGB 0.000512495326263451 | | | |
| | | | | | UNI 0.0308084295064446 | | | |
| | | | | | USDT ERC20 0.575177590356186 | | | |
| | | | | | XRP 3.603372053639 | | | |
| 3.1.264690 | JIM CHOI | ADDRESS REDACTED | | | BTC 0.0241663196935151 | | | |
| 3.1.264691 | JIM CHRISTIAN LAURENTE | ADDRESS REDACTED | | | BTC 0.00714028620518967 | | | |
| 3.1.264692 | JIM CIANCIA | ADDRESS REDACTED | | | ETH 2.32338448023824 | | | |
| | | | | | LINK 555.234419908592 | | | |
| | | | | | LTC 149.433710064815 | | | |
| | | | | | MATIC 10896.7544660807 | | | |
| | | | | | UNI 4.11363730140932 | | | |
| 3.1.264693 | JIM CLIPPARD | ADDRESS REDACTED | | | BTC 0.000000781157382913 | | | |
| | | | | | CEL 0.178713940129 | | | |
| | | | | | ETH 0.0000163474793S0053 | | | |
| 3.1.264694 | JIM COGAN | ADDRESS REDACTED | | | BTC 0.0007444067368748804 | | | |
| 3.1.264695 | JIM CRISCI | ADDRESS REDACTED | | | ETH 0.027899411124721 | BTC 0.00344498 | | |
| | | | | | DOT 8.72231172587963 | XLM 1577.0620776 | | |
| | | | | | ETH 0.251107368371834 | | | |
| | | | | | UNI 39.9779383192378 | | | |
| | | | | | XLM 4084.10738787903 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.3.264696 | JIM CROON | ADDRESS REDACTED | | | ADA 0.105391853751852; CEL 7.9860993635.3602 | | | |
| 1.3.264697 | JIM CROSSFIELD | ADDRESS REDACTED | | | BTC 0.000837331330095115; LINK 0.131370501740822; MATIC 8.20007887792932 | | | |
| 1.3.264698 | JIM CRUZ | ADDRESS REDACTED | | | BTC 0.002768759020000505; ETH 0.0216970133062646 | | | |
| 1.3.264699 | JIM CUMMINGS | ADDRESS REDACTED | | | ADA 5690.61134224123; BAT 1039.2625482236; BCH 2.20022290604823; BSV 2.07881189991427; BTC 3.44021905863255; CEL 1.12710684883976; DOT 76.994526707619; EOS 349.935347539015; ETH 45.9715507656111; LTC 10.9311901207407; MATIC 2147.13928064026; SGB 1613.42581907287; USDC 1562.80042498202; XLM 1308.12628063595; XRP 1055.01643340552; ZRX 706.91689099941 | | | |
| 1.3.264700 | JIM DANZE | ADDRESS REDACTED | | | ADA 258.48101784844; BTC 0.000909529047444394 | | | |
| 1.3.264701 | JIM DE GRAAF | ADDRESS REDACTED | | | BTC 0.114290678644432; USDT ERC20 8.97450484144316 | | | |
| 1.3.264702 | JIM DELABY | ADDRESS REDACTED | | | ADA 7.28657267543943; AVAX 5.18673870244978; BCH 0.035995161997975; BNT 5.16643269973898; BTC 0.00411254407269273; DOT 2.59873659613213; ETC 1.12116683620564; ETH 0.0512144749285819; LINK 1.13336376151754; MATIC 20.306344221524; OMG 1.94131477020606; PAXG 0.0213689606997864; SNX 12.2894024541904; UNI 1.28164286165918; USDC 278.167814979851; USDT ERC20 42.924397482813; KLM 66.4077074819548; ZRX 5.8299759074592 | ADA 112.762749; BNT 0.00262604755680419; COMP 0.52461; MATIC 92.4920929413208; SOL 1.05338; UNI 8.437; XLM 0.0041628 | | |
| 1.3.264703 | JIM DILLARD | ADDRESS REDACTED | | | SGB 3100.28064786418; XRP 0.000000407102231426 | | | |
| 1.3.264704 | JIM DIXON | ADDRESS REDACTED | | | BTC 0.000044923806778774; CEL 0.0610651801167; ETH 0.000987904147810025; SGB 0.04233731362452 4; USDC 0.0159023407326959; XLM 0.321573636739948; XRP 0.282884702599364 | | | |
| 1.3.264705 | JIM DIXON | ADDRESS REDACTED | | | XLM 101.508286621267 | | | |
| 1.3.264706 | JIM DIXON | ADDRESS REDACTED | | | USDC 0.197462657034092 | | | |
| 1.3.264707 | JIM DOMBKIEWICZ | ADDRESS REDACTED | | | AVAX 0.0000043660057120761; BCH 0.0000055329339908; BTC 0.000000000429695888; CEL 0.00025896731024504; MATIC 0.000258967310240054; USDC 0.00914351536369869; XLM 0.290391230489598 | AVAX 0.00921116741518917; BCH 0.000818488505427007; BTC 0.0000000716648885499; GUSD 0.00963637346749172; MATIC 0.242270130246; USDC 0.216196090012782; XLM 0.00646412987443546 | | |
| 1.3.264708 | JIM DOODY | ADDRESS REDACTED | | | USDC 46.2074008439211 | | | |
| 1.3.264709 | JIM DRAVENSTATT-MOCERI | ADDRESS REDACTED | | | BTC 0.377313988536596 | | | |
| 1.3.264710 | JIM DUFFY | ADDRESS REDACTED | | | BTC 0.00063623598227528; CEL 0.6354812796.2317 | | | |
| 1.3.264711 | JIM DWERTMAN | ADDRESS REDACTED | | | ETH 0.00621438009884398; BTC 0.001111032512724283; ETH 0.562254140038094; MATIC 1690.31073294744 | | | |
| 1.3.264712 | JIM ECKLES | ADDRESS REDACTED | | | BTC 0.00561724795556328 | | | |
| 1.3.264713 | JIM FABRA | ADDRESS REDACTED | | | AAVE 0.3466; BNB 0.197987628644088; BTC 0.00221636786880338; CEL 24.705320698518; DOT 3.12677; ETH 0.062182136460396; LTC 0.00000000338432462 8; MATIC 265.6; USDT ERC20 0.000000070047362716 | | | |
| 1.3.264714 | JIM FALCONER | ADDRESS REDACTED | | | ADA 21397.7109739521; BTC 1.05437122720811; DOT 13.5592042260514; ETH 49.1807579772882; USDC 18299.0062567096 | | | |
| 1.3.264715 | JIM FANO | ADDRESS REDACTED | | | BTC 0.00000115462159579; LTC 0.00140471470324578 | | | |
| 1.3.264716 | JIM FANTASIA | ADDRESS REDACTED | | | BTC 4.27160501409521; BSV 4.17026747417817; BTC 5.29403833058524; DASH 1.02237607420029; ETH 10.6769521528285; USDC 102.6785997015 | | | |
| 1.3.264717 | JIM FINIKAKOS | ADDRESS REDACTED | | | BTC 0.0500762557385231; ETH 0.11434003227181 | | | |
| 1.3.264718 | JIM FORERO | ADDRESS REDACTED | | | ADA 0.086030023645958; BCH 2.04154390971603; BTC 0.0833402236227135; ETC 10.7878342769308; ETH 3.35162684983066; LINK 8.84897018844608; LTC 2.06685516607837; USDC 5991.06158353021; XRP USDT ERC20 267.4945373105 | | | |
| 1.3.264719 | JIM FORREST | ADDRESS REDACTED | | | BTC 0.00000502699190748 1; OMG 0.0002334946975981 | | | |
| 1.3.264720 | JIM FORSTER | ADDRESS REDACTED | | | BTC 0.000000001004804806; DOT 1.87236441991099606; ETH 0.000673424196058398; USDC 4240.2021546117 | BTC 0.0000017423537341114; DOT 0.0017767165388704 | | |
| 1.3.264721 | JIM FÖTSCH | ADDRESS REDACTED | | | BTC 0.209980712648399 | | | |
| 1.3.264722 | JIM FOWLER | ADDRESS REDACTED | | | BTC 1.28216929752476; CEL 33.0613088285076; ETH 6.91889640491683; XRP 1002.423796 | | | |
| 1.3.264723 | JIM FREELS | ADDRESS REDACTED | | | AAVE 0.0031197996625527; ADA 1.79336984848665; BAT 0.0256869474764157; BTC 1.00180946569267; ETH 48.975602943587; COMP 0.00153329903732476; DOT 320.72552903189; ETH 2.11650381093491; LINK 108.179490061578; LUNC 81.7307166036482; MATIC 2062.79421503114; SNX 0.414789378102458; SOL 0.0330174414966422; USDC 0.060332427988211; XRP 0.0000000482255257; ZRX 0.0789692386565072 | BTC 0.00253546114504615 | | |
| 1.3.264724 | JIM FREEMAN | ADDRESS REDACTED | | | DOT 0.0288555342518866; MATIC 1.45624170556549 | | | |
| 1.3.264725 | JIM GARDNER | ADDRESS REDACTED | | | BTC 0.253519735766069 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264726 | JIM GENTNER | ADDRESS REDACTED | | | BCH 0.32422578150999.-07 BTC 2.23038465414154 COMP 0.06390692755056441 DASH 0.00000235510923909 ETC 0.0000094808883714897 ETH 15.638043835081 LINK 0.00000909096501429154 LTC 2.16699598197899E-06 KLM 0.00065867746783937 XRP 0.00000051785843107 | | | |
| 3.1.264727 | JIM GIBADLO | ADDRESS REDACTED | | | BCH 0.00172962038861726 BSV 0.00020332040362064 BTC 0.0106225628518666 COMP 0.04203907824635 EOS 0.12931230952481 ETH 1.0850445280805 LINK 84.781990453403 LPT 2.10748851504058 LTC 101.81735461656 OMG 0.017840500198530 SGB 410.013800620617 XLM 508.508049995876 XRP 5170.485218283311 | | | |
| 3.1.264728 | JIM GUMMERVEEN | ADDRESS REDACTED | | | BTC 0.0135891173194859 CEL 67.2004926905398 ETH 0.70061638 | | | |
| 3.1.264729 | JIM GONIS | ADDRESS REDACTED | | | ADA 3128.1540436075 CEL 23.055139540784 MATIC 3463.50350110406 | | | |
| 3.1.264730 | JIM GORMAN | ADDRESS REDACTED | | | BTC 0.00006186411462303003 CEL 12.586644514307 LTC 0.00000000633413450 UNI 0.00013433247453455 KLM 0.000000037459974708 | | | |
| 3.1.264731 | JIM GOW | ADDRESS REDACTED | | | BTC 0.00611377 CEL 6.90539678372542 | | | |
| 3.1.264732 | JIM GRAF | ADDRESS REDACTED | | Yes | BTC 0.1440207605857 ETH 9.450035265479975 USDC 118.896976708606 | ETH 0.210933469729213 | | BTC 2.1781746896101 |
| 3.1.264733 | JIM GROENEN | ADDRESS REDACTED | | | BTC 0.000004032431309983 CEL 0.000532860788417825 | | | |
| 3.1.264734 | JIM GROGAN | ADDRESS REDACTED | | | BTC 0.00081708905358676 CEL 1.93130428744053 DOT 1.7418069918568 | | | |
| 3.1.264735 | JIM GU | ADDRESS REDACTED | | | BTC 0.00196842620776224 GUSD 7757.58763865295 USDC 220.63504852937 USDT ERC20 1007.99759374903 | | | |
| 3.1.264736 | JIM GUARDIOLA | ADDRESS REDACTED | | | BTC 0.00000534867730960S CEL-0.45474781386534S ETH 0.00083988437779891 MATIC 0.5257928447561 05 SNX 0.00826698593464016 | | | |
| 3.1.264737 | JIM HACKETT | ADDRESS REDACTED | | | BTC 0.00014248896255898S MCDAI 41.635398793991B | | | |
| 3.1.264738 | JIM HAMILTON | ADDRESS REDACTED | | | ADA 1334.59781039201 BTC 0.08705253659630663 CEL 10.552635443584 DOT 4.55885715051417 ETH 0.355409334611719 USDC 0.756250027681369 XLM 377.25675764347S | | | |
| 3.1.264739 | JIM HARTSEMA | ADDRESS REDACTED | | | BTC 0.2965273433689365 ETH 1.5714508445450T USDC 0.0240637512967B8 | | | |
| 3.1.264740 | JIM HILL | ADDRESS REDACTED | | | BCH 0.00086418530812191 BTC 0.000316666831793834 CEL 1.15116857253898 ETH 0.00257101166015496 LTC 0.00262554413666634 MANA 1601.1939681960S SGB 121.11684207190A XRP 0.00000333633765843 | | | |
| 3.1.264741 | JIM HILL | ADDRESS REDACTED | | | BTC 0.00241983743637 CEL 531.47091469332 1 ETH 0.2624863487069S4 SNX 4.5071007282038S | | | |
| 3.1.264742 | JIM HIRSCHHORN | ADDRESS REDACTED | | | ADA 305.408198283109 BTC 0.114460042396604 ETH 2.441360488791 79 MATIC 51.685903446214 XLM 1005.75068736941 | | | |
| 3.1.264743 | JIM HOERLER | ADDRESS REDACTED | | | BTC 0.000260828908518467 ETH 0.00210907529536434 USDC 1330.00211204956 | | | BTC 0.00000009303043944 |
| 3.1.264744 | JIM HOOPER | ADDRESS REDACTED | | | BTC 0.000016361133778260S ETH 0.00016208489568262 LTC 2.0208843700707Z KLM 201.574909617772 | | | |
| 3.1.264745 | JIM HUANG | ADDRESS REDACTED | | | BTC 0.00050325176409939S CEL 113.01724468321 9 | | | |
| 3.1.264746 | JIM IGNACCHITI | ADDRESS REDACTED | | | ADA 126.03283026234S BTC 0.001937302825844 97 CEL 44.0358772016512 LUNC 0.00138409671904634 PAXG 0.00052440631120758B | | | |
| 3.1.264747 | JIM IJZERMAN | ADDRESS REDACTED | | | BTC 0.00424975610551766 USDT ERC20 1247.31101360131 | | | |
| 3.1.264748 | JIM IN | ADDRESS REDACTED | | | XRP 0.2369184406020T1 | | | |
| 3.1.264749 | JIM INGLE | ADDRESS REDACTED | | | BTC 0.00018444295646503S | | | |
| 3.1.264750 | JIM JARA | ADDRESS REDACTED | | | BTC 1.53203554453Z1 BTC 1.04442776032131 MATIC 1529.136861865Z1 SNX 21.286927378412G USDC 110.78378557414 1 | | | |
| 3.1.264751 | JIM JASPE | ADDRESS REDACTED | | | ADA 0.003962 BTC 0.00128154648946388 CEL 10.122726483093 ETH 0.09109158725153S7 MATIC 338.08425560287 SNX 0.00194577 | | | |
| 3.1.264752 | JIM JOHNSTON | ADDRESS REDACTED | | | CEL 0.493231896404703 | | | |
| 3.1.264753 | JIM JONES | ADDRESS REDACTED | | | ADA 0.112883189992Z4 BAT 0.0225845900007127 BTC 0.00002291417073357T CEL 1.31205175173986 EOS 0.00408002870955574 ETH 0.000420290102191311 LINK 0.00073997162128688I MCDAI 9.351539717949O6 PAXG 0.24651154995534 USDC 1.53792558229786 XLM 0.02960963821092B4 | | | |
| 3.1.264754 | JIM JOURDEN | ADDRESS REDACTED | | | BTC 0.12562509944557I ETH 0.00036437358779302 MATIC 130.42380112052B XLM 0.170763494647343 | | | |
| 3.1.264755 | JIM KAANDORP | ADDRESS REDACTED | | | AVAX 0.138079934835077 BCH 0.37252960963099 BNB 41.824744064568S BTC 2.90402863046766 ETH 0.00590907895650843 | | | |
| 3.1.264756 | JIM KAO | ADDRESS REDACTED | | | BTC 0.00015224318759267Z CEL 1.31051577Z1542 ETH 0.00010987427478780B MCDAI 0.08649702600094784 | | | |
| 3.1.264757 | JIM KELLER | ADDRESS REDACTED | | | AAVE 0.286043739387448 BTC 0.02885202647928Z4 CEL 20.253331581603Z ETH 0.000032647059830155 SNX 30.232735270744B UNI 0.251396338373164 USDC 107520.568922665 | AAVE 0.000000592566702401 CEL 0.000169695266866474 ETH 0.000002966599783S36 SNX 0.000000363649089670B | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264758 | JIM KELLEY | ADDRESS REDACTED | | | BTC 0.0000012585204724116<br>MATIC 1000.7482255787 | | | |
| 3.1.264759 | JIM KERSHAW | ADDRESS REDACTED | | | BTC 0.0000438956005734448<br>DOT 0.149306299549568<br>ETH 0.00113421749529076<br>USDC 2.321724560665309 | | | |
| 3.1.264760 | JIM KESSER | ADDRESS REDACTED | | Yes | BTC 0.0367770984061503<br>CEL 0.07020038810804428<br>ETH 0.000149714851899888<br>SNX 0.2985932743313594<br>USDC 0.0167549278443312 | USDC 10.6301536795887 | | ETH 1.71605316853576 |
| 3.1.264761 | JIM KHOO | ADDRESS REDACTED | | | CEL 0.676605368561854<br>XRP 99.803281 | | | |
| 3.1.264762 | JIM KING | ADDRESS REDACTED | | | XLM 2709.82469327501 | | | |
| 3.1.264763 | JIM KIRKWOOD | ADDRESS REDACTED | | | BTC 0.00084853911998483<br>ETH 0.02646183847094489<br>GUSD 29.718871908308<br>LINK 0.2933918375082914<br>SOL 0.04313604715820052 | ETH 0.00000070490446010952<br>ETH 0.00071957946654552<br>GUSD 0.018802434888328<br>SOL 0.00271224096940151 | | |
| 3.1.264764 | JIM KNUPP | ADDRESS REDACTED | | | AAVE 0.005620338959530504<br>BTC 0.00000900014876929<br>DOT 0.27034523673197<br>ETH 0.00006041816541105<br>LINK 0.08836794881177237<br>MATIC 2.333298827652<br>USDC 0.26853161159927 | | | |
| 3.1.264765 | JIM LADWIG | ADDRESS REDACTED | | | DOT 0.03661478957290028 | | | |
| 3.1.264766 | JIM LANGLOIS | ADDRESS REDACTED | | | BTC 7.01815083892999E-07<br>ETH 16.866601392620<br>XRP 0.00000074975377575 | | | |
| 3.1.264767 | JIM LE | ADDRESS REDACTED | | | BTC 0.3056222196467<br>CEL 26.41389131775579<br>ETH 1.0479290366476<br>MATIC 325.167929189194 | | | |
| 3.1.264768 | JIM LEMAY | ADDRESS REDACTED | | | BTC 1.06757613072739E-05 | | | |
| 3.1.264769 | JIM LEWELLEN | ADDRESS REDACTED | | | BTC 0.00116211515767<br>ETH 10.03240584731 | | | |
| 3.1.264770 | JIM LEWIS | ADDRESS REDACTED | | | BTC 0.073755367527637<br>ETH 0.2524910434484636 | | | |
| 3.1.264771 | JIM LIEW | ADDRESS REDACTED | | | DOT 5.445019603166603 | | | |
| 3.1.264772 | JIM LIEW | ADDRESS REDACTED | | | BTC 0.001091339707472<br>CEL 3.562302122276593 | | | |
| 3.1.264773 | JIM LIPE | ADDRESS REDACTED | | | AAVE 6.551762598888493<br>BTC 0.00159074762590267<br>CEL 530.92011830578<br>MATIC 1918.63362698182<br>USDC 1692.78996451304 | | | |
| 3.1.264774 | JIM LLOYD | ADDRESS REDACTED | | | BTC 0.01196489874232203<br>USDT ERC20 1638.76843285663 | | | |
| 3.1.264775 | JIM LONG | ADDRESS REDACTED | | | AAVE 1.587752832143989<br>AVAX 7.351808063727409<br>BTC 0.0186373013501112<br>CEL 10.71376314775884<br>DASH 0.662005901755229<br>ETH 2.381954141100557<br>KNC 248.0058986957<br>LINK 29.12070408864846<br>MANA 1012.0139072118<br>MATIC 524.12735358241<br>USDC 315.22580427659<br>XLM 335.63591977409 | | | |
| 3.1.264776 | JIM LONSDALE | ADDRESS REDACTED | | | BTC 0.00259186683732657 | | | |
| 3.1.264777 | JIM LOWE | ADDRESS REDACTED | | | XRP 0.000000119789293354 | | | |
| 3.1.264778 | JIM MAREATH | ADDRESS REDACTED | | Yes | ADA 3.16741833580573<br>BTC 0.31798187321095<br>CEL 9.6022327578003<br>DOT 0.204244658882775<br>ETH 5.15944963576293<br>LUNC 42.21649281021105<br>SNX 44.17551321251206<br>SOL 285.39862953652E6 | | | BTC 0.247482239976727 |
| 3.1.264779 | JIM MARTIN | ADDRESS REDACTED | | | USDC 0.47024826733929 | | | |
| 3.1.264780 | JIM MARTINSON | ADDRESS REDACTED | | | BTC 0.000686677740042602<br>CEL 1.09941500998105<br>ETH 0.00002195063476663 | | | |
| 3.1.264781 | JIM MCKERNON | ADDRESS REDACTED | | | AAVE 0.00145854561624783<br>BCH 0.000001940131405193<br>BSV 0.0007176037943056<br>BTC 0.00000005255161787<br>COMP 0.00134340376812044<br>DASH 0.000003853753658572<br>DOT 0.0526328582257767<br>EOS 0.0255533999783374<br>ETH 0.0000007650571732024<br>LTC 0.0058631210416214<br>MATIC 1.655734548010088<br>PAXG 0.0008626567691403772<br>SNX 0.4606232435491287<br>UMA 0.0208305037688488<br>XLM 0.5474343832029559 | | | |
| 3.1.264782 | JIM MCLAUGHLIN | ADDRESS REDACTED | | | ZEC 0.0009233969747450279<br>BTC 0.00001730555815439<br>DOT 101.06159053470<br>ETH 5.41852558721939<br>LTC 0.0064221680248037<br>MATIC 4082.09225135375<br>USDT ERC20 18.01304304874404 | | | |
| 3.1.264783 | JIM MCLEISH | ADDRESS REDACTED | | | AAVE 10.84760935935931<br>BTC 1.84223830505<br>ETH 19.068936003929 | | | |
| 3.1.264784 | JIM MIHOS | ADDRESS REDACTED | | | BTC 4.545463769286999E-06<br>ETH 0.000001009194345933<br>USDC 0.02112972261576975<br>USDT ERC20 0.002702988650454719 | BTC 0.0000098280228926<br>ETH 0.000000414286024076 | | |
| 3.1.264785 | JIM MILLER | ADDRESS REDACTED | | | USDC 2091.51789534713 | | | |
| 3.1.264786 | JIM MISTO | ADDRESS REDACTED | | | BTC 0.09683422553576 | | | |
| 3.1.264787 | JIM MOORE | ADDRESS REDACTED | | | CEL 1.082895426455419 | | | |
| 3.1.264788 | JIM MORAHAN | ADDRESS REDACTED | | | USDC 0.1170399942291139 | | | |
| 3.1.264789 | JIM MORIN | ADDRESS REDACTED | | | BTC 0.0156344527989095<br>ETH 1.26966116512514<br>BTC 0.1615490469640072 | | | |
| 3.1.264790 | JIM MORRISON | ADDRESS REDACTED | | | USDC 548.736475371166<br>SNX 0.01464967976040491 | | | |
| 3.1.264791 | JIM MULCAHY | ADDRESS REDACTED | | | ADA 30.9368132246973<br>AVAX 2.433923630909882<br>BTC 6.605636221909990E-07<br>DOT 26.4108443519605<br>ETH 0.55954904547601S<br>LUNC 10.60990165984617<br>MATIC 417.380477239854 | | | |
| 3.1.264792 | JIM MUNAFO | ADDRESS REDACTED | | | BTC 0.00095835171163841<br>DOT 146.595315773393<br>MATIC 1145.01158130219 | | | |
| 3.1.264793 | JIM MURRAY | ADDRESS REDACTED | | | BSV 3.2277999<br>BTC 0.5313256247105136<br>CEL 5.18661711417798 | | | |
| 3.1.264794 | JIM NERNEY | ADDRESS REDACTED | | Yes | BTC 0.00006782839377226 | BTC 0.0225092652268204 | | BTC 2.75916957354885 |
| 3.1.264795 | JIM NG CHEONG TIN | ADDRESS REDACTED | | | BTC 0.00000023450809817<br>DOT 0.00215530980148<br>ETH 0.00062647500952628<br>LUNC 0.00037685092278292<br>SOL 0.00035994268260355 | | | |
| 3.1.264796 | JIM NGUYEN | ADDRESS REDACTED | | | USDC 104.485310597646 | | | |
| 3.1.264797 | JIM NGUYEN | ADDRESS REDACTED | | | ADA 3254.88095168669<br>BTC 0.5814725627384497<br>DOT 54.0722518642002<br>ETH 2.27031304377917<br>MATIC 2153.781205933<br>USDC 27.553370870828<br>USDT ERC20 2.23588088451434<br>XLM 4944.40327911479 | USDC 0.000000600482561914 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264798 | JIM NICHOLS | ADDRESS REDACTED | | | BTC 0.11919224610704<br>ETH 6.2393115740569B<br>USDC 13860.1175246678 | BTC 0.01112079 | | |
| 3.1.264799 | JIM NICHOLSON | ADDRESS REDACTED | | | ADA 506.06597245165<br>BNB 0.00383968187885498<br>BTC 0.00010019073844805<br>CEL 41.6927438907965<br>ETH 0.00321320105832067<br>LINK 22.768751183079<br>MANA 354.76909117403<br>XLM 0.46880135895706<br>XRP 1.23631647160402 | | | |
| 3.1.264800 | JIM OBRIEN | ADDRESS REDACTED | | | BTC 0.000551396883736276<br>ETH 5.1648350132B319<br>LTC 4.20535164587688 | | | |
| 3.1.264801 | JIM OCHOA | ADDRESS REDACTED | | | BTC 0.0029936318398933<br>DOT 19.19907081922077<br>ETH 0.0363640641395369<br>MATIC 206.82644429674B<br>SNX 13.274383645B107 | | | |
| 3.1.264802 | JIM OCKERS | ADDRESS REDACTED | | | BCH 0.00005981248023352<br>BTC 0.0197340257873784<br>DASH 0.000708637732469258<br>ETH 0.1152494385318B<br>LTC 0.000095718415052288<br>USDC 2109.30548002863 | ETH 0.49884277000445 | | |
| 3.1.264803 | JIM OHLSSON | ADDRESS REDACTED | | | BTC 0.00430886833311177<br>ETH 0.26483726774898 7<br>MANA 92.1707414160345<br>MATIC 316.76401970778 6<br>MCDAI 31.844845567688 5<br>USDC 1039.958081108 05<br>XTZ 5.78992011927383 | | | |
| 3.1.264804 | JIM ORLANDO | ADDRESS REDACTED | | | ADA 0.16794141235112<br>BTC 0.000019415603967632<br>USDC 0.348684398262073 | | | |
| 3.1.264805 | JIM P A BAZZANI | ADDRESS REDACTED | | | BTC 0.000000307855059405<br>ETH 0.00600897833871863<br>USDC 10.4672213272114 | | | |
| 3.1.264806 | JIM PASTOR ABOLENCIA | ADDRESS REDACTED | | | BTC 0.03230088202B686 | | | |
| 3.1.264807 | JIM PAXTON | ADDRESS REDACTED | | | AAVE 1.03329982895909<br>BTC 0.0009965315719988 51<br>DASH 0.00060362406017669<br>EOS 12.4772945274792<br>ETH 1.76815689120617<br>KNC 0.104638835491865<br>LINK 24.769392547685 3<br>LPT 2.06988333791 72<br>LTC 4.1183685750167 1<br>MATIC 79.235644531417 5<br>MCDAI 0.047705791609068 6<br>SGB 45.647554B61220B<br>SNX 27.28362710439 55<br>SUSHI 9.45073636306 49<br>UMA 1.0642407703532 1<br>XLM 0.7084971435412 5<br>USDT ERC20 46.49124661399 26<br>XLM 57.300095305086 4<br>XRP 298.5984253794 17 | | | |
| 3.1.264808 | JIM PAYNE | ADDRESS REDACTED | | | BTC 0.05182173622889 09<br>ETH 0.789914177278566 | | | |
| 3.1.264809 | JIM PEARSON | ADDRESS REDACTED | | | AAVE 0.0043670095811640 4<br>BTC 0.000001274602364366<br>CEL 51.7131266964536<br>ETH 0.000014923337708221 | BTC 0.000000000954385917<br>ETH 0.01348836600377 48 | | |
| 3.1.264810 | JIM PEERY | ADDRESS REDACTED | | | BTC 0.00008382091216753B<br>XRP 86 | | | |
| 3.1.264811 | JIM PHAM | ADDRESS REDACTED | | | BTC 0.1066616869096 19<br>ETH 0.192730214848386 | | | |
| 3.1.264812 | JIM PHOMMAVOHANE | ADDRESS REDACTED | | | ADA 113.66126167 76<br>BTC 0.00129406120123336<br>UMA 4.73804609078053<br>XLM 2744.99097270659 | XLM 1467.8756939 | | |
| 3.1.264813 | JIM PIPER | ADDRESS REDACTED | | | ADA 0.587116312262857<br>BTC 0.00124000780216604<br>ETH 0.14146109733347 4 | | | |
| 3.1.264814 | JIM POLL NOLE ZAMORA | ADDRESS REDACTED | | | BTC 0.00096677<br>CEL 0.8273886299007 71 | | | |
| 3.1.264815 | JIM POWELL | ADDRESS REDACTED | | | BAT 2.3060325490B649<br>BTC 0.000018573459036608<br>CEL 5.75477121248937<br>ETH 0.00000004867500938 4<br>PAXG 0.046678667451596 4<br>USDC 3.17145738100476<br>USDT ERC20 0.9978643038004 6 | | | |
| 3.1.264816 | JIM PROUTY | ADDRESS REDACTED | | | ETH 0.00201307558929779 | | | |
| 3.1.264817 | JIM RANCILIO | ADDRESS REDACTED | | | ETH 11.2207490485B21 | | | |
| 3.1.264818 | JIM RANG | ADDRESS REDACTED | | | BTC 0.00207870075203912<br>ETH 0.0318001097567564 | | | |
| 3.1.264819 | JIM RARDIN | ADDRESS REDACTED | | | BTC 0.00000018120967231 2<br>SGB 769.70659956606 3<br>XLM 1.04119954453097<br>XRP 0.0000000450139358548 | | | |
| 3.1.264820 | JIM REITER | ADDRESS REDACTED | | | MATIC 1691.7591581174 2 | | | |
| 3.1.264821 | JIM RIDENS | ADDRESS REDACTED | | | BTC 0.000001776178670163<br>USDC 0.003160831866066769 | | | |
| 3.1.264822 | JIM RISOLI | ADDRESS REDACTED | | | CEL 1.07895028212217 | | | |
| 3.1.264823 | JIM ROBINSON | ADDRESS REDACTED | | | BTC 0.980434598415396<br>ETH 3.83109615683227 | | | |
| 3.1.264824 | JIM ROGERS | ADDRESS REDACTED | | | BTC 0.0947719118793367 | BTC 0.114 | | |
| 3.1.264825 | JIM RONNING | ADDRESS REDACTED | | | BTC 0.00119522736379112<br>USDC 9.70037357397274 | | | |
| 3.1.264826 | JIM ROOT | ADDRESS REDACTED | | | BTC 1.1350188117166S<br>ETH 0.00893852910604139<br>MATIC 15556.92917400071<br>USDC 29.0416913066619 | BTC 0.3699887<br>MATIC 546.60475864 | | |
| 3.1.264827 | JIM ROTH | ADDRESS REDACTED | | | AAVE 0.00153852252769739<br>BTC 0.000058257906235125<br>CEL 459.907861766704<br>DOT 51.6773370013756<br>ETH 0.00290569714065379<br>LINK 0.0194989436721601<br>LTC 0.00301744233988198<br>LUNC 13.9891498838039<br>SNX 0.0719721986680663<br>UNI 0.0134802328973694<br>USDC 3.68965109265423 | BTC 0.00103179578205086<br>ETH 0.00000085<br>USDC 218.028 | | |
| 3.1.264828 | JIM ROUTSON | ADDRESS REDACTED | | | BTC 1.1388815175894<br>COMP 2.71613890816734<br>ETH 0.18799060554446<br>GUSD 15348.6141975055<br>MATIC 1034.53650294712<br>PAX 20480.593207243 7<br>ZRX 749.425112152355 | PAX 5000 | | |
| 3.1.264829 | JIM ROWLEY | ADDRESS REDACTED | | | BTC 0.60567885153166 6<br>USDC 1006.27130495854 | | | |
| 3.1.264830 | JIM RUNESON | ADDRESS REDACTED | | | BTC 0.00657777070B 9141<br>CEL 336.280075320724<br>ETH 7.24772370267311<br>LTC 9.54443190041 | | | |
| 3.1.264831 | JIM RUSCH | ADDRESS REDACTED | | | BTC 0.0277176930091 77<br>ETH 2.42769062726567<br>GUSD 3312.54462179887 | | | |
| 3.1.264832 | JIM RUSS | ADDRESS REDACTED | | | AVAX 5.57910849915 2<br>BTC 0.00105680668626722<br>MANA 1489.36353057581<br>MATIC 0.00251308040434137<br>SUSHI 0.0327360584058704<br>ZRX 1812.23775034736 | SUSHI 43.3458314165848 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264833 | JIM SAAKE | ADDRESS REDACTED | | | AAVE 9.5116657711709B | BTC 0.00000071663429453 | | |
| | | | | | ADA 76.260234606746 | ETH 0.0041601093078597B | | |
| | | | | | BAT 35.96744566294B6 | | | |
| | | | | | BTC 0.00015B435380660346 | | | |
| | | | | | CEL 0.2919621561002B | | | |
| | | | | | COMP 1.37660163917945 | | | |
| | | | | | ETC 13.44679556384B3 | | | |
| | | | | | ETH 0.00341132968351302 | | | |
| | | | | | GUSD 525.372790581827 | | | |
| | | | | | LINK 46.272053062277B | | | |
| | | | | | LTC 2.8903794886155B | | | |
| | | | | | MANA 179.07506037736 | | | |
| | | | | | MATIC 5442.4669636660? | | | |
| | | | | | SNX 37.48899611269S5 | | | |
| | | | | | SOL 5.10861965060B3 | | | |
| | | | | | UNI 102.1233116028627 | | | |
| | | | | | USDC 0.00944267783557421 | | | |
| 3.1.264834 | JIM SANDLUND | ADDRESS REDACTED | | | BTC 0.26716027602D424 | | | |
| 3.1.264835 | JIM SCHNEIDER | ADDRESS REDACTED | | | CEL 1071.55802421485 | | | |
| | | | | | BTC 3.835473660916416 | | | |
| 3.1.264836 | JIM SCROGGINS | ADDRESS REDACTED | | | USDC 120835.381072485 | | | |
| | | | | | ADA 47.651336396S202 | ADA 0.00000450221096188B3 | | |
| | | | | | BTC 0.00114348145795319 | USDC 0.000000175356740S02 | | |
| | | | | | MATIC 28.63491257948B2 | | | |
| | | | | | SNX 0.17210651295339 | | | |
| 3.1.264837 | JIM SHERRILL | ADDRESS REDACTED | | | USDC 14.9132069488Z8 | | | |
| 3.1.264838 | JIM SINGLETERRY | ADDRESS REDACTED | | | BTC 0.01562DS010952643 | | | |
| | | | | | ADA 481.70020139557A | | | |
| | | | | | BTC 0.90863627553980B | | | |
| | | | | | DOT 201.44688203974I | | | |
| | | | | | MATIC 7019.320428592S5 | | | |
| 3.1.264839 | JIM SOEN WONG | ADDRESS REDACTED | | | USDC 25.400178576720I | | | |
| | | | | | ADA 1.02584256329441 | | | |
| | | | | | BNB 0.00017985193168344S | | | |
| | | | | | BTC 0.0023278502759493A | | | |
| | | | | | DOT 61.99162527885B7 | | | |
| | | | | | ETH 5.08653535556348 | | | |
| 3.1.264840 | JIM SOGLA | ADDRESS REDACTED | | | BTC 0.00112863205708355 | | | |
| | | | | | ETH 0.00030176738186859B | | | |
| | | | | | MATIC 7.51784480949468 | | | |
| 3.1.264841 | JIM SOUVANNY | ADDRESS REDACTED | | | XLM 0.01053901183S1423 | | | |
| 3.1.264842 | JIM SPARRGROVE | ADDRESS REDACTED | | | BOH 0.00006925733509b3 | BCH 0.266355611508517 | | |
| | | | | | CEL 2684.40961291956 | USDC 66.0549404105896 | | |
| | | | | | ETH 2.98538098967381 | | | |
| | | | | | USDC 0.17924559769023 | | | |
| 3.1.264843 | JIM STAPLETON | ADDRESS REDACTED | | | BTC 0.00179147521039642 | | | |
| | | | | | ETH 0.02893067559634?8 | | | |
| 3.1.264844 | JIM STATHOPOULOS | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.264845 | JIM STERNKOPF | ADDRESS REDACTED | | | CEL 3.099455009981DS | | | |
| 3.1.264846 | JIM STEVENS | ADDRESS REDACTED | | | ADA 0.2277191413D365 | | | |
| 3.1.264847 | JIM SUMMERS | ADDRESS REDACTED | | | BTC 0.00000096709719858I | | | |
| | | | | | AAVE 0.43528151907S17I | | | |
| 3.1.264848 | JIM TAN | ADDRESS REDACTED | | | BTC 0.00115B1084096780B4 | | | |
| 3.1.264849 | JIM THOMAS MARIA QUODBACH | ADDRESS REDACTED | | | BTC 0.000001029451024476 | | | |
| | | | | | USDC 457.449352729251 | | | |
| 3.1.264850 | JIM TRAM | ADDRESS REDACTED | | | USDT ERC20 0.5808888939763I4 | | | |
| 3.1.264851 | JIM TVRDY | ADDRESS REDACTED | | | BTC 0.0094074260542S357 | | | |
| | | | | | ETH 0.56301258258568 | | | |
| | | | | | XLM 811.827151373446 | | | |
| | | | | | XRP 5019.131B674657 | | | |
| 3.1.264852 | JIM VADEVOULIS | ADDRESS REDACTED | | | BTC 1.39096723705441 | | | |
| | | | | | ETH 10.13053743S7477 | | | |
| 3.1.264853 | JIM VAN DEN HAAK | ADDRESS REDACTED | | | BTC 0.000000061 | | | |
| | | | | | CEL 17.4300559857588 | | | |
| | | | | | ETH 0.039744 | | | |
| | | | | | SNX 269.90589453 | | | |
| 3.1.264854 | JIM VAN TIGGELEN | ADDRESS REDACTED | | | ADA 1293.03435066026 | | | |
| | | | | | BTC 0.0027904882181170S | | | |
| | | | | | CEL 0.04711282615857I7 | | | |
| | | | | | ETH 0.12425058291214? | | | |
| 3.1.264855 | JIM VANEK | ADDRESS REDACTED | | | BTC 0.00000784309776142I | BTC 0.00000000995443517 | | |
| | | | | | USDC 209.819656250397 | | | |
| 3.1.264856 | JIM VERDI | ADDRESS REDACTED | | | LINK 5.4612513924930B | | | |
| | | | | | MATIC 38.31689745888S3 | | | |
| | | | | | XRP 21.0636727937437 | | | |
| 3.1.264857 | JIM VINITUS | ADDRESS REDACTED | | | BTC 0.00120866259003525 | | | |
| | | | | | PAX 0.0561597005726423 | | | |
| 3.1.264858 | JIM WALTON | ADDRESS REDACTED | | | BTC 0.00114178869288871 | | | |
| 3.1.264859 | JIM WARMINGTON | ADDRESS REDACTED | | | BTC 0.324208363941719 | | | |
| 3.1.264860 | JIM WARNER | ADDRESS REDACTED | | | BCH 7.00319613 | | | |
| | | | | | CEL 4639.25537739331 | | | |
| | | | | | ETH 26.82715004 | | | |
| | | | | | LINK 817.43659295 | | | |
| | | | | | LTC 13.6747354 | | | |
| | | | | | SGB 3187.09113099B9 | | | |
| | | | | | USDC 3659.896294 | | | |
| | | | | | XLM 36680.0503067 | | | |
| | | | | | XRP 21092.596499 | | | |
| 3.1.264861 | JIM WATT | ADDRESS REDACTED | | | ADA 0.6358B0380402605 | | | |
| | | | | | BTC 1.59815142106679E-05 | | | |
| | | | | | DOT 4.1237132751938 | | | |
| | | | | | ETH 0.000667432BB5587B12 | | | |
| | | | | | LTC 0.4281848492651911 | | | |
| | | | | | MCDAI 0.0396533021551105 | | | |
| | | | | | USDC 1.4787251581550? | | | |
| | | | | | XLM 22.849493270504? | | | |
| 3.1.264862 | JIM WELCH | ADDRESS REDACTED | | | BTC 0.04092868469399B7 | | | |
| | | | | | DOT 11.38383304651O4 | | | |
| 3.1.264863 | JIM WHIPPLE | ADDRESS REDACTED | | | BTC 0.1254838579307A | BTC 0.0005094318790983Z5 | | |
| | | | | | ETH 0.43742599557062I | | | |
| | | | | | GUSD 786.501972259748 | | | |
| | | | | | USDC 484.5073639007?B | | | |
| 3.1.264864 | JIM WIEBE | ADDRESS REDACTED | | | BNB 2.1628985258717I | | | |
| | | | | | BTC 0.00302118066235318 | | | |
| | | | | | ETH 2.8957182398900I3 | | | |
| | | | | | USDC 224.089464735409 | | | |
| 3.1.264865 | JIM WILLIAMS | ADDRESS REDACTED | | | BTC 0.0941004015002736 | | | |
| 3.1.264866 | JIM WINDMEIJER | ADDRESS REDACTED | | | BTC 0.000944087789944024 | | | |
| 3.1.264867 | JIM YU | ADDRESS REDACTED | | | LTC 2.53861087349964 | | | |
| | | | | | BTC 0.000043344225344A8 | | | |
| | | | | | CEL 0.68363722671169 | | | |
| | | | | | TUSO 4.54552186305B57 | | | |
| 3.1.264868 | JIM YU | ADDRESS REDACTED | | | CEL 1.00986975479S5 | | | |
| | | | | | DASH 0.000023453371564925 | | | |
| 3.1.264869 | JIM ZENOCK | ADDRESS REDACTED | | | BTC 0.000182389636855625 | | | |
| 3.1.264870 | JIM ZHANG | ADDRESS REDACTED | | | BTC 2.55933B645008B4 | | | |
| | | | | | ETH 14.90467734S237 | | | |
| | | | | | LINK 1051.31055681441 | | | |
| | | | | | SNX 2319.73888833116 | | | |
| | | | | | UNI 416.2699053660723 | | | |
| 3.1.264871 | JIM ZOROMSKI | ADDRESS REDACTED | | | BTC 0.503050S3783122 | | | |
| | | | | | CEL 2616.8552023B691 | | | |
| | | | | | DASH 107.0684089089294 | | | |
| | | | | | XRP 0.0000003203297D0616 | | | |
| 3.1.264872 | JIM ZUCCARO | ADDRESS REDACTED | | | ETH 0.001033S5504394765 | | | |
| | | | | | USDC 14.6248866628I7 | | | |
| 3.1.264873 | JIMAR RICHARDSON | ADDRESS REDACTED | | | CEL 1.06398400760376 | | | |
| | | | | | XLM 0.054994125862776I | | | |
| | | | | | XRP 0.11303431641397J5 | | | |
| 3.1.264874 | JIMASON RAND | ADDRESS REDACTED | | | ADA 0.003938811830069S5 | | | |
| 3.1.264875 | JIMAX LIM ZI JIAN | ADDRESS REDACTED | | | BTC 0.09882270201041976 | BTC 0.00047790800717176I | | |
| | | | | | ETH 0.2577255592784b5 | | | |
| 3.1.264876 | JIMBO ALISON PAMINTUAN | ADDRESS REDACTED | | | CEL 3.84048272051265 | | | |
| | | | | | SGB 11.685365246I3 | | | |
| | | | | | XRP 0.000003 | | | |
| 3.1.264877 | JIMBO ANGELITO ALBA | ADDRESS REDACTED | | | CEL 9.70226767938309 | | | |
| | | | | | DASH 5.6234284 | | | |
| 3.1.264878 | JIMENA ASATO | ADDRESS REDACTED | | | BTC 0.00000000681302931I21 | | | |
| 3.1.264879 | JIMENA BUSCHIAZZO | ADDRESS REDACTED | | | USDC 1.156016800954995 | | | |
| | | | | | BTC 7.49939733636999E-07 | | | |
| | | | | | USDC 0.39685406689360I6 | | | |
| 3.1.264880 | JIMENA CALDERON | ADDRESS REDACTED | | | BTC 0.0000057953349671Z1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264881 | JIMENA CELESTE OLIVEROS | ADDRESS REDACTED | | | BTC 0.000001052244522236 USDC 0.371914314423313 | | | |
| 3.1.264882 | JIMENA CORTES | ADDRESS REDACTED | | | BTC 0.00563671540089565 MANA 552.539013235988 MCDAI 31.81685152420 UNI 14.0103782820355 | | | |
| 3.1.264883 | JIMENA DE URIA ZUNIGA | ADDRESS REDACTED | | | BTC 0.000397075481032626 | | | |
| 3.1.264884 | JIMENA DI PIETRO | ADDRESS REDACTED | | | USDC 0.251224567307603 | | | |
| 3.1.264885 | JIMENA EDITH PEREZ | ADDRESS REDACTED | | | BTC 0.00161015138513901 USDC 403.851293448022 | | | |
| 3.1.264886 | JIMENA ELIZABETH VARGAS LOPEZ | ADDRESS REDACTED | | | BTC 0.0000078511218325412 | | | |
| 3.1.264887 | JIMENA FERNANDEZ ALCALDE | ADDRESS REDACTED | | | BTC 0.0000015334437731037 | | | |
| 3.1.264888 | JIMENA JANETH TORRES | ADDRESS REDACTED | | | BTC 1.77415459676499E-06 USDC 0.502803361330524 | | | |
| 3.1.264889 | JIMENA LEDESMA | ADDRESS REDACTED | | | BTC 0.00215433185174248 USDT ERC20 4.74240728918984 | | | |
| 3.1.264890 | JIMENA LUSTIG | ADDRESS REDACTED | | | BTC 0.0000000008580053 CEL 0.160872829629455 USDT ERC20 0.0000004542707207068 | | | |
| 3.1.264891 | JIMENA MOLINA | ADDRESS REDACTED | | | BTC 0.000003619151461777 USDC 0.958251862808301 | | | |
| 3.1.264892 | JIMENA PEREZ DEVOTO | ADDRESS REDACTED | | | BTC 0.001187239388664387 CEL 1.78503013118715 ETH 0.246787879494129 | | | |
| 3.1.264893 | JIMENA RUBIO MARIN | ADDRESS REDACTED | | | BTC 0.010172994373875 CEL 8.00684113986602 | | | |
| 3.1.264894 | JIMENA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0095769985196943 | | | |
| 3.1.264895 | JIMENEZ FABIOLA | ADDRESS REDACTED | | | BTC 0.0000001849776880012 USDT ERC20 0.648331386745406 | | | |
| 3.1.264896 | JIMENEZ JAIME | ADDRESS REDACTED | | | DASH 0.00191404963488793 MATIC 0.0053485877642109 | | | |
| 3.1.264897 | JIMENEZ WEERDEN | ADDRESS REDACTED | | | BTC 0.00000510299740391B USDC 0.257636724017238 | | | |
| 3.1.264898 | JIMI DICARLINI DAVIDSEN | ADDRESS REDACTED | | | BTC 0.000001592986986979 | | | |
| 3.1.264899 | JIMI DICARLINI NIELSEN | ADDRESS REDACTED | | | SGB 299.82248747698G ZEC 0.000211199004769204 | | | |
| 3.1.264900 | JIMI FRIIS | ADDRESS REDACTED | | | BTC 0.00105488163785969 LS 7.6084338801363 USDC 445.759495 | | | |
| 3.1.264901 | JIMI KINGEN HELGEMO | ADDRESS REDACTED | | | BTC 3.077829981809996-07 | | | |
| 3.1.264902 | JIMI KWON | ADDRESS REDACTED | | | BTC 0.000129722682988494 CEL 1.30884727237103 USDT ERC20 0.597274444157615 XLM 3.4086732685405A | | | |
| 3.1.264903 | JIMI WALTERS | ADDRESS REDACTED | | | BTC 0.000019894668956731 | | | |
| 3.1.264904 | JIMIN EUN | ADDRESS REDACTED | | | AAVE 0.197976306340925 ADA 238.320787499271 BTC 0.12384684052057 ETH 2.48766123836323 LTC 0.0518197847438865 | | | |
| 3.1.264905 | JIMIN LEE | ADDRESS REDACTED | | | BTC 0.000018164560351281 USDC 67995.8528654016 | | | |
| 3.1.264906 | JIMKUTA SANDA | ADDRESS REDACTED | | | CEL 1.12262250356 | | | |
| 3.1.264907 | JIMLEE PAUL | ADDRESS REDACTED | | | SGB 0.08799620019393G9 XLM 0.373553240159N XRP 0.588102002606972B | | | |
| 3.1.264908 | JIMM CHEW | ADDRESS REDACTED | | | ETH 0.0711500775923026 | | | |
| 3.1.264909 | JIMMARZ BASALO | ADDRESS REDACTED | | | ETH 0.4927318614520Z7 ETH 0.00121362 | | | |
| 3.1.264910 | JIMMI CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00041907814165666B CEL 226.859601027617 ETH 0.9591342 OMG 27.2669349019709 | | | |
| 3.1.264911 | JIMMI DIGE BACH | ADDRESS REDACTED | | | CEL 212.040907473645 XLM 703 | | | |
| 3.1.264912 | JIMMI HANSEN | ADDRESS REDACTED | | | BNT 17.58915778 BTC 0.00245133009288739 CEL 114.737198561541 LINK 330.04032707 MANA 343.90272975 MATIC 542.027364731839 XLM 103.0729726 XRP 206.491916 | | | |
| 3.1.264913 | JIMMI HO | ADDRESS REDACTED | | | BTC 0.15972564712390S ETH 10.029708094S512 MATIC 0.664907483597164 | | | |
| 3.1.264914 | JIMMI LILJEHULT | ADDRESS REDACTED | | | ADA 1.070.6808692745J3 BCH 3.85387812344799 BTC 0.07414415148773G6 CEL 584.693448920459 ETH 0.43175831276J774 | | | |
| 3.1.264915 | JIMMI LURAS | ADDRESS REDACTED | | | ADA 4033.22455507086 BCH 3.00740673211719 BTC 1.00567847B1204 ETH 1.92231955163504 LINK 286.794304905723 MATIC 2666.55803821088 USDC 8.61443064085385 XRP 1406.489279537J1 | | | |
| 3.1.264916 | JIMMI PETERSEN | ADDRESS REDACTED | | | CEL 1.21784385381068 | | | |
| 3.1.264917 | JIMMI RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00000085302135637? CEL 3.53686051496G ETH 0.17702157 MATIC 0.251600345055552 USDC 0.00000071871377532 USDT ERC20 0.0000008407360G028 XLM 0.000000010636965932 XRP 0.000000170685652I64 | | | |
| 3.1.264918 | JIMMI SKOV | ADDRESS REDACTED | | | CEL 0.3211424025930279 | | | |
| 3.1.264919 | JIMMI VROLIE | ADDRESS REDACTED | | | ADA 2310.237 BTC 0.52374247167476Z CEL 141.126463417702 ETH 6.44276986957018 LTC 9.19560301368407 USDC 0.005 XLM 0.0326970180807488 | | | |
| 3.1.264920 | JIMMIE ANDERSON JR | ADDRESS REDACTED | | | BSV 0.156148551708702 BTC 0.0121518263231411 ETC 1.01332941575724 ETH 0.175284285837492 LTC 2.52094340825387 | | | |
| 3.1.264921 | JIMMIE CICCARELLO | ADDRESS REDACTED | | | XLM 0.0329614170274665 | | | |
| 3.1.264922 | JIMMIE COLLAZO | ADDRESS REDACTED | | | BTC 0.0000000402042997AZ | | | |
| 3.1.264923 | JIMMIE FRIBERG | ADDRESS REDACTED | | | BTC 0.31453851277456 CEL 4676.25317049B1 ETH 2.07470566435474 LINK 13.6591351 USDC 500 | | | |
| 3.1.264924 | JIMMIE HUYNH | ADDRESS REDACTED | | | BTC 0.00703503434164118 DOT 123.548933525289 ETH 11.6080540867024B MATIC 3149.28721551613 UNI 72.6679006940782 USDC 265.068144933053 XLM 10428.2478302978 | | | |
| 3.1.264925 | JIMMIE INGRAM JR | ADDRESS REDACTED | | | BTC 0.000599335560J9997 | | | |
| 3.1.264926 | JIMMIE LOGAN | ADDRESS REDACTED | | | BAT 0.013100571984432 BTC 0.00229213167997939 DASH 1.16459871477G5 DOT 7.19943377697706 ETC 0.498267137020474 MANA 328.555808093423 LINK 6.78539702035711 USDC 4.86511126448025 XLM 366.289099560Z | | | |
| 3.1.264927 | JIMMIE OPILLA | ADDRESS REDACTED | | | BTC 0.000038496638916851 | | | |
| 3.1.264928 | JIMMIE POWELL II | ADDRESS REDACTED | | | | USDC 150 | | |
| 3.1.264929 | JIMMIE ROBINSON | ADDRESS REDACTED | | | BTC 0.0191391608310033 ETH 0.26164195013877 LTC 4.86455012215781 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264930 | JIMMIE SMART | ADDRESS REDACTED | | | BCH 0.00360145789946423 BTC 0.000272243096806009 CEL 0.416711789984797 DASH 0.0047432895543415 ETH 0.000026089508642541 LINK 0.0302825303218688 MANA 1.1342553283125 SGB 1287.44704092652 SNX 0.0459161896868149 UNI 0.0195687996105433 USDC 60.688560796205 XRP 6.90511159774387 | | | |
| 3.1.264931 | JIMMIE STEEMER LL | ADDRESS REDACTED | | | MATIC 0.024710162340814 | | | |
| 3.1.264932 | JIMMIE STEINBECK | ADDRESS REDACTED | | | AAVE 30.4296911559434 ADA 10879.945327 BCH 1.1220620622917 BNB 95.4656266 BTC 2.0897334118261 CEL 230645.501317219 DASH 103.982060385 ETH 3.28269453002532 MATIC 44843.8369243689 MCDAI 100 OMG 2391.54357948791 SGB 616.852792358726 UNI 161.02190111 USDC 24199.1134272819 USDT ERC20 1.1549 XLM 30726.5706648052 XRP 3995.75 | | | |
| 3.1.264933 | JIMMIE TOLLIVER | ADDRESS REDACTED | | | BTC 0.0261980853306786 ETH 0.000238484873496889 GUSD 869.480382504915 | | | |
| 3.1.264934 | JIMMIE TOMLIN | ADDRESS REDACTED | | | BAT 4.27689769077212 CEL 1.13727751577874 DASH 0.00547680579144286 ETH 0.000115219850954047 LINK 0.0625387925120151 SGB 188.402325149908 SNX 7.49397081391991 UNI 0.0342800401465618 XLM 14.31830739897709 XRP 0.000007578340165586 ZEC 0.00038878907062565658 | | | |
| 3.1.264935 | JIMMIE TRAM | ADDRESS REDACTED | | | USDT ERC20 0.436091287698412 | | | |
| 3.1.264936 | JIMMIE VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000020520761147699 MCDAI 10.271094220507 | | | |
| 3.1.264937 | JIMMIE WEHMEYER | ADDRESS REDACTED | | | ADA 1.28308070225648 BTC 0.263692766463492 DOT 118.531814479237 ETH 0.00881492731082051 LINK 0.0688879470381205 MATIC 1240.76174219598 SOL 11.0297980592379 | | | |
| 3.1.264938 | JIMMIE WELCH III | ADDRESS REDACTED | | | BTC 0.0450371547640494 DOT 0.08203914941643206 ETH 1.57389259846181 MATIC 485.708104643211 ZRX 98.4341757870809 | | | |
| 3.1.264939 | JIMMIE WILSON | ADDRESS REDACTED | | | BTC 0.00217060924703676 CEL 1.15116852753898 ETH 0.07520205127355 GUSD 95.3814201801946 LINK 0.0715810805948 LTC 0.00304004542485288 PAXG 0.000371487328868511 | BTC 0.000000002116965427 ETH 28.338249011986 GUSD 57220.9001709567 LINK 168.697656927273 LTC 7.22213759668058 PAXG 0.29015944251017 | | |
| 3.1.264940 | JIMMY ACOSTA | ADDRESS REDACTED | | | BTC 0.0000113009493336897 | | | |
| 3.1.264941 | JIMMY AGUILAR | ADDRESS REDACTED | | | ETH 0.000003840092412438 ETH 0.000000982430847319 | | | |
| 3.1.264942 | JIMMY ALBERT | ADDRESS REDACTED | | | MATIC 0.00632978405489455 BTC 0.000000007064401013 CEL 0.3642957794511868 DOT 0.000000000096472204 | | | |
| 3.1.264943 | JIMMY ALEJANDRO TORRES REYNA | ADDRESS REDACTED | | | ADA 4.2 CEL 0.667491305693599 DOT 1.1 LUNC 0.01113908511851505 | | | |
| 3.1.264944 | JIMMY ANDREOTTI | ADDRESS REDACTED | | | ADA 2301.875132 BTC 0.00104762503404781 CEL 93.8624376401488 EOS 228.7817 ETH 0.84091743 USDC 0.000000434051517348 | | | |
| 3.1.264945 | JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.9703311731815097 CEL 48.282337592214 ETH 7.6376580905604 SOL 23.0852223839761 | BTC 0.0078631295766122 9 | | |
| 3.1.264946 | JIMMY ARNOLD | ADDRESS REDACTED | | | USDC 0.653217091010 52 | | | |
| 3.1.264947 | JIMMY ASPLUND | ADDRESS REDACTED | | | MATIC 0.534748701021566 ADA 516.031927339677 BTC 0.10098750483613 6 CEL 154.696153994272 UST 500.508212187118 XLM 528.25843 | | | |
| 3.1.264948 | JIMMY AULAKH | ADDRESS REDACTED | | | BTC 0.000000489177283555 XLM 0.0132185533886628 | | | |
| 3.1.264949 | JIMMY AULAKH | ADDRESS REDACTED | | | BCH 8.30939768560799 0.06 BTC 0.00001094000397518 8 CEL 0.00262017936117213 ETH 0.000037207240403515 LTC 0.000217774642406945 MCDAI 0.0100048439995937 SGB 0.029089353659027 3 XLM 0.000984172930511 396 XRP 0.00000090154315742 9 ZRX 0.00045284045191926 8 | | | |
| 3.1.264950 | JIMMY BAPTISTE | ADDRESS REDACTED | | | BTC 0.000047364528989162 DOT 65.310204847139 7 ETH 0.00085323981389954 LUNC 29.681359175069 | | | |
| 3.1.264951 | JIMMY BARCEBAL | ADDRESS REDACTED | | | BTC 0.2582008917582 75  CEL 5.1477290337057 ETH 5.08243103623937 USDT ERC20 69.742387835234 2 | | | |
| 3.1.264952 | JIMMY BARKER | ADDRESS REDACTED | | | ADA 57092.7460682453 BTC 1.6519147652606 4 CEL 1316.63505602206 DASH 6.56941274549165 ETH 83.4236135522554 MATIC 2649.55843956542 UNI 165.09486169275 4 ZEC 7.92940402266728 ZRX 1399.8511652783 9 | | | |
| 3.1.264953 | JIMMY BATHIA | ADDRESS REDACTED | | | CEL 0.2023434505594045 XLM 307.98035302195 5 | | | |
| 3.1.264954 | JIMMY BAUGHMAN | ADDRESS REDACTED | | | BTC 0.00104280432626966 | | | |
| 3.1.264955 | JIMMY BECKMAN | ADDRESS REDACTED | | | ADA 0.00000007309417043 6 BTC 0.0971634633861537 CEL 127.443845759172 ETH 0.37774515458695 USDT ERC20 231.658417 | | | |
| 3.1.264956 | JIMMY BELL | ADDRESS REDACTED | | | BTC 0.0177958724691291 ETH 0.00045433926710315 1 LTC 4.00286054329603 MATIC 0.95005140994774 8 | | | |
| 3.1.264957 | JIMMY BENNIZZOTTI | ADDRESS REDACTED | | | XRP 189.731745604429 | | | |
| 3.1.264958 | JIMMY BEPOIX-ISABEY | ADDRESS REDACTED | | | DOT 0.00533820867547238 EOS 0.01515717158403283 LTC 0.00021526039546600 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.264959 | JIMMY BLANCO | ADDRESS REDACTED | | | BNB 0.0005862<br>BTC 0.00000573835826074<br>CEL 145.92639930295<br>ETH 0.00007547841895160 681<br>SNX 18.6312313B | | | |
| 3.1.264960 | JIMMY BOISNEAULT | ADDRESS REDACTED | | | CEL 0.09379083B8355719<br>ETH 0.00145986 | | | |
| 3.1.264961 | JIMMY BOUDIN | ADDRESS REDACTED | | | BTC 0.00107124260390263<br>CEL 0.004823566412566461<br>LINK 187.9449326182<br>USDT ERC20 52.786834145921 | | | |
| 3.1.264962 | JIMMY BRACCO | ADDRESS REDACTED | | | BTC 1.05059503075961<br>DOGE 22533.4921173537<br>ETH 0.3288536098041173<br>LINK 201.2389897760T1 | | | |
| 3.1.264963 | JIMMY BROCHERO | ADDRESS REDACTED | | | BTC 0.0000075070167517<br>XRP 0.342809114753887 | | | |
| 3.1.264964 | JIMMY BROCHERO | ADDRESS REDACTED | | | BTC 0.00000000017658421<br>CEL 0.156012142338173 | | | |
| 3.1.264965 | JIMMY BROCHERO. | ADDRESS REDACTED | | | BTC 0.000000008037829308<br>CEL 0.01958717B6005568<br>XRP 0.000000000015560274 | | | |
| 3.1.264966 | JIMMY BROWN | ADDRESS REDACTED | | | ETH 0.000365247691833161 | | | |
| 3.1.264967 | JIMMY BROWN | ADDRESS REDACTED | | | BTC 0.0001407908743295S5<br>DOT 0.0444671610856506<br>ETH 3.051089214620D1 | | | |
| 3.1.264968 | JIMMY BRUEN | ADDRESS REDACTED | | | BTC 0.000396972138B433<br>ETH 0.0054991839082184 2 | | | |
| 3.1.264969 | JIMMY BUNDIN | ADDRESS REDACTED | | | BTC 0.0000000579788976 2<br>CEL 0.793960959882136 | | | |
| 3.1.264970 | JIMMY BYUN | ADDRESS REDACTED | | | BTC 0.0000016401391814 6<br>GUSD 0.223802631166133 | | BTC 0.0009497989373217 54<br>GUSD 118.970785802524 | |
| 3.1.264971 | JIMMY CAFFANTAN | ADDRESS REDACTED | | | CEL 0.31207455386996 2 | | | |
| 3.1.264972 | JIMMY CARLTON | ADDRESS REDACTED | | | AAVE 0.00044782680859691<br>ADA 0.0629952188B5565<br>BTC 0.000389488513267976<br>DOT 0.0207354524374295<br>ETH 0.000000718561937437<br>LINK 0.00459145410049969 | | | |
| 3.1.264973 | JIMMY CARON-BÉLANGER | ADDRESS REDACTED | | | CEL 0.834013034155251<br>SNX 6.48232446022129 | | | |
| 3.1.264974 | JIMMY CASTILLO | ADDRESS REDACTED | | | ADA 4773.21342935536<br>USDC SO511.89762058DB | | | |
| 3.1.264975 | JIMMY CASTRO | ADDRESS REDACTED | | | BTC 2.3216641672858RE-05 | | | |
| 3.1.264976 | JIMMY CAY | ADDRESS REDACTED | | | BTC 0.0315218995222226 | | | |
| 3.1.264977 | JIMMY CHAI | ADDRESS REDACTED | | | ADA 354.69415874339S<br>BTC 0.00205797293389626<br>DOT 30.81162246147S | | | |
| 3.1.264978 | JIMMY CHALCO PAZ | ADDRESS REDACTED | | | MANA 0.3416727735146 39<br>MATIC 0.0168160381857309 | | | |
| 3.1.264979 | JIMMY CHALEUNPHONE | ADDRESS REDACTED | | | LTC 0.0000071700923704S9 | | | |
| 3.1.264980 | JIMMY CHAN | ADDRESS REDACTED | | | BTC 0.00107545646691724<br>ETH 0.5542273896902335 | | | |
| 3.1.264981 | JIMMY CHAN | ADDRESS REDACTED | | | ADA 173.548848344599<br>AVAX 12.9526016773008<br>BTC 0.00244123117059211<br>SNX 44.671957687S013<br>USDC 215.7521155913B9 | | | |
| 3.1.264982 | JIMMY CHANG | ADDRESS REDACTED | | Yes | BTC 0.32582854081726<br>ETH 0.000000002684200702<br>LINK 0.044514664865596Z<br>USDC 2.1442731275723 | | | BTC 8.04241789681959 |
| 3.1.264983 | JIMMY CHANG | ADDRESS REDACTED | | | BTC 0.0000097853697961 | | | |
| 3.1.264984 | JIMMY CHARRIER | ADDRESS REDACTED | | | CEL 13.218902907376 | | | |
| 3.1.264985 | JIMMY CHAU | ADDRESS REDACTED | | | ADA 219.2014L2199847<br>BTC 0.0009616379161804S8<br>ETH 1.035512155095175<br>LINK 18.5784404652301<br>MATIC 520.289456872615 | | | |
| 3.1.264986 | JIMMY CHEN | ADDRESS REDACTED | | | BTC 0.00419829605565282 | | | |
| 3.1.264987 | JIMMY CHEUNG | ADDRESS REDACTED | | | ADA 5420.99502881921<br>AVAX 44.3801687184087<br>BTC 0.57254047254537<br>DOT 103.694690267057<br>ETC 17.1124472209507<br>ETH 10.009688371411<br>LINK 121.450186450901<br>MATIC 5733.96621188784<br>SOL 135.248015956889<br>SUSHI 413.953776659496 | AVAX 0.72779888947L442 | | |
| 3.1.264988 | JIMMY CHIANG | ADDRESS REDACTED | | | BTC 0.0000013705739008E7<br>USDT ERC20 0.014186179639B313 | | | |
| 3.1.264989 | JIMMY CHOI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.264990 | JIMMY CHONG XIAH CHONG | ADDRESS REDACTED | | | CEL 3.5952658581471S<br>MATIC 0.00000053 | | | |
| 3.1.264991 | JIMMY CHOU | ADDRESS REDACTED | | | BTC 0.03893587727327T8<br>CEL 2399.051361362T | | | |
| 3.1.264992 | JIMMY CHRISTOPHER LUNA | ADDRESS REDACTED | | | ETH 1.5016<br>CEL 0.04104696202D3447<br>ETH 0.33402611805358T<br>MANA 9.91853829654574<br>SOL 2.06979840857171 | | | |
| 3.1.264993 | JIMMY CHU | ADDRESS REDACTED | | | BTC 0.0000000595809862S7<br>ETH 2.02275666170826<br>USDC 5.632132086066D87 | | | |
| 3.1.264994 | JIMMY CIURO APAZA | ADDRESS REDACTED | | | BTC 0.00244150411243905<br>CEL 0.20165563107585B<br>LTC 0.000889536151238115<br>USDC 0.0849065833957265 | | | |
| 3.1.264995 | JIMMY COK | ADDRESS REDACTED | | | BTC 1.0144016058T114<br>ETH 47.514365235105Z<br>USDC 162314.964827I9 | | | |
| 3.1.264996 | JIMMY CROSSON | ADDRESS REDACTED | | | BTC 0.000912271927551327 | | | |
| 3.1.264997 | JIMMY DARSONO | ADDRESS REDACTED | | | BTC 0.013392762833130Z | | | |
| 3.1.264998 | JIMMY DAU | ADDRESS REDACTED | | | CEL 2.678159428363O5<br>BTC 0.00117144590834392<br>BUSD 2.2976771101005L<br>USDC 21.2602707221S2 | | | |
| 3.1.264999 | JIMMY DAVID JAMES | ADDRESS REDACTED | | | ADA 0.00000062232915689S<br>BTC 0.000000004666729421<br>CEL 2.146893900D3227<br>DOT 9.91618269230769<br>LINK 30.0170769230769<br>USDC 22.424281<br>XLM 450.086518461538<br>XRP 0.000000613710289683 | | | |
| 3.1.265000 | JIMMY DAVIS | ADDRESS REDACTED | | | CEL 1.14490154312528<br>ETH 0.0768299606659917<br>LTC 24.0287123920136<br>XLM 231.969772627661 | | | |
| 3.1.265001 | JIMMY DAVIS | ADDRESS REDACTED | | | BTC 0.00342394548758293<br>ETH 0.098747777588864<br>EOS 0.009344107637446 1 | | | |
| 3.1.265002 | JIMMY DAVIS | ADDRESS REDACTED | | | SNX 0.00902892787820316 | | | |
| 3.1.265003 | JIMMY DE BONTRIDDER | ADDRESS REDACTED | | | BTC 0.0000031921121758 64<br>ETH 0.00000414007346623 11<br>USDC 0.836779126646512<br>USDT ERC20 0.09369387579536 1 | | | |
| 3.1.265004 | JIMMY DE JONG | ADDRESS REDACTED | | | BTC 0.130522050094396<br>CEL 46.450210155161 26 | | | |
| 3.1.265005 | JIMMY DE LA PAZ | ADDRESS REDACTED | | Yes | ADA 0.0232890807099174<br>AVAX 57.847091889000 4<br>BTC 0.0000510968598000S<br>DOT 0.001501540082595 7<br>ETH 2.91021278278841<br>MANA 1347.1418868360 5<br>MATIC 8861.46531538876<br>USDC 1.05140270520602 | AVAX 0.0000039369634025 7<br>MANA 11.8319563423524<br>USDC 6.707501 | | ADA 37225.0057613424<br>BTC 1.5323830201488<br>DOT 348.5<br>ETH 25.2056524685576 |
| 3.1.265006 | JIMMY DEAN | ADDRESS REDACTED | | | CEL 1.07717612197767 | | | |
| 3.1.265007 | JIMMY DEHART SR | ADDRESS REDACTED | | | BTC 0.0000000701102126<br>SNX 0.19529297601189 | | | |
| 3.1.265008 | JIMMY DEKKER | ADDRESS REDACTED | | | BTC 0.114330495612943<br>ETH 0.3556681357419Z5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265009 | JIMMY DELVA | ADDRESS REDACTED | | | AAVE 0.0000701288904849<br>BAT 0.3615991366201S2<br>BCH 0.0002090513634595T8<br>BSV 0.0000637413234871167<br>BTC 0.000013087233308381<br>CEL 0.2235866427853119<br>COMP 0.0000342217241427<br>DASH 0.0008093647560477T<br>EOS 0.0394947103022506<br>ETC 0.003726047254857129<br>ETH 0.00007166714295496966<br>KNC 0.0062588118190035S<br>LINK 0.006091491256857913<br>LTC 0.0688589348323528<br>MANA 0.0183632697119069<br>MATIC 0.47942447084478B<br>OMG 0.001125910014293959<br>SGB 5.2416737522511<br>SNX 0.0125873857991172<br>UMA 0.789115909645326<br>UNI 0.000404385397564561<br>USDC 0.1165749523093S<br>USDT ERC20 0.226305305299177<br>XLM 0.27590S0347627955<br>XRP 0.00000024715810966<br>ZEC 0.0001382278561S3144<br>ZRX 0.0472067260877621 | | | |
| 3.1.265010 | JIMMY DENE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.023404157131020T | | | |
| 3.1.265011 | JIMMY DENTON | ADDRESS REDACTED | | | BTC 0.65992132576999E-07 | | | |
| 3.1.265012 | JIMMY DESPINOY | ADDRESS REDACTED | | | BTC 0.000015094460458103<br>CEL 1.1585906690447<br>ETH 0.000117433779035759<br>LTC 0.000417791879173662 | | | |
| 3.1.265013 | JIMMY DEUEZ | ADDRESS REDACTED | | | CEL 0.944591103201Q | | | |
| 3.1.265014 | JIMMY DIRR | ADDRESS REDACTED | | | ADA 0.60874080095233Z<br>BTC 0.00002907034725851³<br>DOT 0.04751298377386² | | | |
| 3.1.265015 | JIMMY DJUNAIDI | ADDRESS REDACTED | | | USDT ERC20 0.588061211482629 | | | |
| 3.1.265016 | JIMMY DO | ADDRESS REDACTED | | | MATIC 743.337548859585 | | | |
| 3.1.265017 | JIMMY DOMINGO | ADDRESS REDACTED | | | BTC 0.019113470329701<br>BCH 0.03<br>BTC 0.003364218133883TT<br>CEL 17.737354701563T<br>ETH 0.038871999<br>MCDAI 9.94041714<br>PAX 32<br>XRP 81 | | | |
| 3.1.265018 | JIMMY DON BROWN | ADDRESS REDACTED | | | AAVE 1.60457526531999E-06<br>AVAX 0.004291283141825596<br>BTC 0.0000000631492661S<br>DOT 0.041995895437266B<br>MANA 0.012593377797605S4<br>SOL 0.000013080853878003<br>UNI 0.002080545827731S | AAVE 0.00142648808091562<br>BTC 0.00000054394763363S4<br>DOT 0.0000000003442562<br>SOL 0.00102947120062196 | | |
| 3.1.265019 | JIMMY DUN | ADDRESS REDACTED | | | BTC 0.009449210097987B3 | | | |
| 3.1.265020 | JIMMY DURAN | ADDRESS REDACTED | | | AAVE 1.06168117784929<br>ADA 4906.95644781711<br>BTC 0.00016159637018789S<br>DASH 10.8816263866892<br>DOT 10.599146035159<br>EOS 1.7061977236377T<br>ETH 0.006396670772153S2<br>LINK 63.9486755164934<br>MATIC 3.55602762429114<br>SGB 186.58500082348<br>SOL 7.265358714662T<br>USDC 35.6712937380S78<br>XLM 1118.29250358642<br>XRP 0.000078905601176776 | | | |
| 3.1.265021 | JIMMY DURIBREU | ADDRESS REDACTED | | | BNB 0.0035059592150138S4<br>BTC 0.00223238551007423T<br>BUSD 1023.78142919971<br>CEL 0.114071208963982<br>USDC 1023.78142919971 | | | |
| 3.1.265022 | JIMMY DUTHILLEUL | ADDRESS REDACTED | | | CEL 0.00288722556067577 | | | |
| 3.1.265023 | JIMMY EGUCHI | ADDRESS REDACTED | | | BTC 0.92930081139736¹<br>ETH 2.61914741735262 | | | |
| 3.1.265024 | JIMMY ENGLISH | ADDRESS REDACTED | | | BTC 0.00019007722103897S<br>CEL 0.00335298757847207<br>ETH 0.006627826239780T8 | BTC 0.000000835745918308<br>CEL 1.8818961945261S<br>ETH 0.00000486011180539S | | |
| 3.1.265025 | JIMMY ESCHERICH | ADDRESS REDACTED | | | BSV 0.90802709258S687<br>BTC 0.0005339589819680S<br>CEL 3332.13656753093<br>COMP 0.18473698262546<br>ETH 0.0009505366568186B2<br>LTC 13.023036666547<br>XRP 1224.299533040666 | | | |
| 3.1.265026 | JIMMY EUL SALTERS | ADDRESS REDACTED | | | ETH 0.00157510454413789 | | | |
| 3.1.265027 | JIMMY FACUN | ADDRESS REDACTED | | | SGB 0.0318686511600359<br>XRP 0.2149171188634B | | | |
| 3.1.265028 | JIMMY FADAYOMI | ADDRESS REDACTED | | | BTC 0.0000017315664236S<br>CEL 0.1424450332860B69 | | | |
| 3.1.265029 | JIMMY FAULKNER | ADDRESS REDACTED | | | USDT ERC20 0.9051235007553B2<br>ADA 1.51406082468377<br>BTC 0.00000321914796146¹<br>USDC 5.473199023506B | | | |
| 3.1.265030 | JIMMY FERNANDO REYES FRANKE | ADDRESS REDACTED | | | BTC 0.002296415783270A3 | | | |
| 3.1.265031 | JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | | | AAVE 0.000014969801450S2<br>BCH 0.000000064291891<br>BTC 0.000029574626619245<br>CEL 493.721600566805<br>COMP 0.00077925420199229T<br>DASH 0.00082471431157085²<br>DOT 0.098120732754888A<br>LTC 0.3000000545440216<br>LUNC 0.00000000485746718559<br>SNX 0.06908415548006636<br>UNI 0.00001081283884723<br>USDC 5.00244615469293<br>USDT ERC20 0.0501567815508138<br>ZEC 0.00056628185870163T | | | |
| 3.1.265032 | JIMMY FRANCO | ADDRESS REDACTED | | | BTC 0.10617441606834 | BTC 0.11395163 | | |
| 3.1.265033 | JIMMY FRANKEN | ADDRESS REDACTED | | | BTC 0.00000090647525960Z<br>CEL 0.019415246067504<br>LTC 2.40236821855419E-05<br>SGB 0.119086542313675<br>USDC 0.004908683138742³9<br>XRP 0.7764061973669T5 | | | |
| 3.1.265034 | JIMMY FREDRIKSEN | ADDRESS REDACTED | | | BTC 0.00691966600563479 | | | |
| 3.1.265035 | JIMMY FRIIS | ADDRESS REDACTED | | | ADA 35.2810618829365<br>BTC 0.00091127062015909<br>CEL 0.12985946170231<br>COMP 0.0136385572268596<br>MATIC 16.3047741906378<br>XLM 36.5870866 | | | |
| 3.1.265036 | JIMMY FU | ADDRESS REDACTED | | | BTC 0.71159948659752²<br>CEL 1968.33441745889<br>DOT 118.910044782344<br>ETH 1.09273676743171<br>LINK 19.9678808869267<br>MATIC 4415.08267287087 | | | |
| 3.1.265037 | JIMMY FUNKHOUSER | ADDRESS REDACTED | | | ADA 0.258753846658661<br>AVAX 0.00293313766283447<br>BTC 0.0000000547232537887<br>DOGE 0.0142294747181679<br>DOT 0.00072186063161265<br>ETH 0.0010267348349B529<br>LINK 0.00608131654579708<br>MANA 0.000000220276238905<br>MATIC 0.378233830572668<br>SNX 0.000072286471588281<br>SOL 0.0339436586187372<br>USDC 0.000000981426902711<br>XLM 0.00001054877345679S | ADA 836.647245722625<br>AVAX 0.00005415064978143B<br>BTC 0.0000000010667299¹4<br>DOGE 367.469761441995<br>DOT 0.01714215178083S4<br>LINK 0.016248259423908<br>MANA 0.008076346438484B<br>SNX 0.049744132267200S<br>SOL 0.00000000552127267<br>USDC 0.00803350001943086<br>XLM 0.096606117861335² | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265038 | JIMMY GANN | ADDRESS REDACTED | | | ADA 238.4079801B1129 BTC 0.1490620B6327081 ETH 0.0000000263739250144 MATIC 0.55597632474636 PAXG 0.000513245118753706 USDC 0.00532526916368686 | | | |
| 3.1.265039 | JIMMY GAUDUCHEAU | ADDRESS REDACTED | | | BTC 0.000004954493588615 CEL 53.03318169393186 ETH 0.000169673018981951 XRP 1500.70825917733 | | | |
| 3.1.265040 | JIMMY GAUTHEROT | ADDRESS REDACTED | | | BSV 0.72669498776176 CEL 151.985897562575 DASH 0.126856377549722 ETC 38.026121297459 OMG 13.7832450785795 | | | |
| 3.1.265041 | JIMMY GAY CHOON HEE | ADDRESS REDACTED | | Yes | ADA 568.36561929674 BTC 0.55589097424192B CEL 12.419269182988B ETH 1.24539567480212 USDC 0.138976040969680 | | | BTC 0.504608019242107 |
| 3.1.265042 | JIMMY GBOLLIE | ADDRESS REDACTED | | | BTC 0.0000160483168739516 CEL 1.051701302542224 | | | |
| 3.1.265043 | JIMMY GIANG | ADDRESS REDACTED | | | BTC 0.0131858022227218 | | | |
| 3.1.265044 | JIMMY GIBBERLIO | ADDRESS REDACTED | | | CEL 128.33681208B234 DOT 19.8 MATIC 3565.14618997116 | | | |
| 3.1.265045 | JIMMY GONZALEZ | ADDRESS REDACTED | | | AAVE 0.000005726666140B ADA 2.5929857698B3263 ETH 0.0256621676224097 GUSD 4.7325996987418B LINK 0.00001509558317245 MATIC 0.00543082562808012 MCDAI 0.19895011794348B UNI 0.01395491980409B5 | | | |
| 3.1.265046 | JIMMY GORAN KJELL BLIXT | ADDRESS REDACTED | | | BTC 0.0000005021726162B | | | |
| 3.1.265047 | JIMMY GRANATH | ADDRESS REDACTED | | | BCH 2.8466240349514I4 BTC 0.5162484412986B9 CEL 0.353678198619707 ETH 1.24539567480212 USDC 0.138976040976960 MATIC 72.756217620425 UNI 0.0048431095109410I7 USDC 0.00065717394111B7 | | | |
| 3.1.265048 | JIMMY GRAY JR | ADDRESS REDACTED | | Yes | MCDAI 157.600834679227 | MCDAI 12396.2634516425 | | MCDAI 388000 |
| 3.1.265049 | JIMMY GREENFIELD | ADDRESS REDACTED | | | MATIC 0.19601835905B661 | | | |
| 3.1.265050 | JIMMY GRENIER | ADDRESS REDACTED | | | BTC 0.00000056933144117B CEL-0.079133811309428 ETH 0.00213217375822229 LINK 0.0207854795400318 SGB 0.0079788157563916B TCAD 0.01019092105007247 XRP 0.053846927272B71 | | | |
| 3.1.265051 | JIMMY HAKANSSON | ADDRESS REDACTED | | Yes | AAVE 0.0636915555161038B ADA 0.00644862056131194 BAT 1.1208517308400I4 BCH 0.00123516527921777 BTC 0.100748404940485 CEL 107.4520026247077 COMP 0.001289573916497B6 DOT 0.00622005948990B1 EOS 0.01010779718D3439 ETH 2.106609391802B6 LINK 0.000054091116181046 MANA 0.00019807571740B935 MATIC 0.72529B512904065 UNI 0.00484310951094107 USDC 0.00065717394111B87 XLM 1.6618676809114I4 XRP 0.0000005015416064B9 ZEC 0.002146341423B8527 ZRX 0.6213748209120B | | | BTC 0.680699768824467 |
| 3.1.265052 | JIMMY HAN | ADDRESS REDACTED | | | BTC 0.000109010633278707 DOT 0.092644632684034 ETH 0.00408363274167B SNX 0.5495551392996I | BTC 0.000007790989309I41 DOT 0.00005505384413927 ETH 0.000000680705820B76 SNX 0.000003200575271I26 | | |
| 3.1.265053 | JIMMY HANNA | ADDRESS REDACTED | | | ETH 1.55269461934036 | | | |
| 3.1.265054 | JIMMY HARBHAJAN | ADDRESS REDACTED | | | BTC 0.000922121075918046 CEL 38.252134336222 LTC 46.988510403430B | | | |
| 3.1.265055 | JIMMY HARDINA | ADDRESS REDACTED | | | BTC 0.000010881930479668 | | | |
| 3.1.265056 | JIMMY HASSA | ADDRESS REDACTED | | | ADA 0.00000051282051282I CEL 0.000000003110133764 CEL 0.95538425581B067 DOT 0.0179195313249B08 | | | |
| 3.1.265057 | JIMMY HEDRICK | ADDRESS REDACTED | | | BTC 1.066869196986I63 MATIC 16775.0503314068 ZRX 6933.71686201019 | | | |
| 3.1.265058 | JIMMY HERMANSSON | ADDRESS REDACTED | | | ADA 0.18944685687255I2 BNB 0.000000485791401808 BTC 0.000000006491345844 CEL 0.617470604043453 ETH 0.00017297569777347I4 LUNC 0.01565908033222321 SNX 0.041195066398906I USDC 0.000000446688232I137 XLM 0.27844392289333I6 | | | |
| 3.1.265059 | JIMMY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000559171344411886 DOT 1.7884351463184I9 ETH 0.09124302479951241 MATIC 24.82986740772375 USDC 0.09500999258889392 | | | |
| 3.1.265060 | JIMMY HERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 21.312817496701I4 | | | |
| 3.1.265061 | JIMMY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000521476642I67 GUSD 0.010709794026755I6 | BTC 0.000000003785722I84 | | |
| 3.1.265062 | JIMMY HERVO | ADDRESS REDACTED | | | BTC 0.000000007989354872 CEL 5751.838416B031I4 MATIC 1136.447213406I29 XLM 0.00007588149305I6 | GUSD 0.035449756076633I2 | | |
| 3.1.265063 | JIMMY HICKMAN | ADDRESS REDACTED | | | XLM 9.8196992626766I | | | |
| 3.1.265064 | JIMMY HIEN THAI LE | ADDRESS REDACTED | | Yes | ADA 163.9137139351I74 BTC 0.1536867833285I1 ETH 1.3390759215303B SOL 15.10622565425I21 USDC 1906.99264246853 | BTC 0.007161510B8137794 ETH 0.294929254251I46 USDC 610 | | BTC 0.440437461166547 |
| 3.1.265065 | JIMMY HIM | ADDRESS REDACTED | | | AAVE 0.00780706427137601 BTC 0.000011959221687467 CEL 0.3305155221B9527 ETH 0.000013352171241809 KNC 0.0917151496805656 MCDAI 31.79178397I1407 SNX 0.182869001696807 USDC 2.37446156507178 | CEL 0.0000350018911I29384 | | |
| 3.1.265066 | JIMMY HIM | ADDRESS REDACTED | | | USDC 0.07498189104494554 | | | |
| 3.1.265067 | JIMMY HO | ADDRESS REDACTED | | | AAVE 12.86363688716I36 BTC 0.0015276111B592885 ETH 5.58077369611I01 MATIC 879.986956984185 MCDAI 530.5282369696I74 SNX 239.187082390634 | | | |
| 3.1.265068 | JIMMY HODGES | ADDRESS REDACTED | | | MATIC 0.00210971734916244 | | | |
| 3.1.265069 | JIMMY HOMER | ADDRESS REDACTED | | | BTC 0.1978414389D7923 ETH 1.01576283517987 SNX 36.7126498144123 | | | |
| 3.1.265070 | JIMMY HONG | ADDRESS REDACTED | | | BTC 0.002058178183D5333 ETH 0.01666642507I41I43 MATIC 478.499433415802 USDC 216.280461461075 | | | |
| 3.1.265071 | JIMMY HOW | ADDRESS REDACTED | | | BTC 0.182796711595096 DOT 0.132688450439473 ETH 3.758149676044I8 USDC 1.708316685I72302 | | | |
| 3.1.265072 | JIMMY HSU | ADDRESS REDACTED | | | BAT 0.00106209070313188 BTC 0.00000496082444616 ETH 0.00016464781416020B XLM 2.349568006323556 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265073 | JIMMY | ADDRESS REDACTED | | | ADA 7490.0456682485 51<br>BTC 0.10083933606 7348<br>ETH 10.1431910891535 15<br>USDT ERC20 29960.616788 1279 | BTC 0.01967723419260 91 | | |
| 3.1.265074 | JIMMY HUANG | ADDRESS REDACTED | | | BTC 0.00238040731419 398<br>ETH 0.2131445543407 06 | | | |
| 3.1.265075 | JIMMY HUI | ADDRESS REDACTED | | | ADA 0.00000087715308 4079<br>AVAX 6.967<br>BTC 0.0411914265361 7177<br>CEL 450.172479174 31<br>LUNC 5.579<br>USDC 18.8772067730 925 | | | |
| 3.1.265076 | JIMMY HUMANIA | ADDRESS REDACTED | | | BTC 0.00000005163475 706<br>CEL 4.81712349721 006<br>USDC 0.00000061718 786572 | | | |
| 3.1.265077 | JIMMY HUNG PHAM | ADDRESS REDACTED | | | USDC 0.00000007501 71451 | | | |
| 3.1.265078 | JIMMY INUEZE | ADDRESS REDACTED | | | BTC 0.0017061331542 6391 | | | |
| 3.1.265079 | JIMMY IP | ADDRESS REDACTED | | | CEL 3.335404230582 19<br>LINK 11.1508676738 425<br>LTC 27.8522600751 439 | | | |
| 3.1.265080 | JIMMY JAMIESON | ADDRESS REDACTED | | | BTC 0.0001524063766 4414<br>CEL 1.075686307896 83 | | | |
| 3.1.265081 | JIMMY JEAN-CLAUDE MAURICE CAPET | ADDRESS REDACTED | | | BTC 0.0015446128521 184<br>CEL 6.972647757454 08<br>DOT 10.1454376639 614 | | | |
| 3.1.265082 | JIMMY JOHNSON | ADDRESS REDACTED | | | BTC 0.0002304689102 2167<br>LINK 0.1299980543618 29<br>MATIC 0.7214226105657 82<br>SNX 2.0773467015962 5 | BTC 0.0000025123454 0669<br>LINK 0.0000051144663 0437<br>MATIC 0.00000015903 128809<br>SNX 0.00000074191850 3034 | | |
| 3.1.265083 | JIMMY JONG | ADDRESS REDACTED | | Yes | BTC 0.0008381353752 62163<br>CEL 336.032384453 401<br>DOT 0.0010917164181 9176<br>LINK 0.00008824279151 585<br>XRP 308.30752830 8176 | | | DOT 1029.7886537346<br>LINK 1265.5544976449 |
| 3.1.265084 | JIMMY JULIEN | ADDRESS REDACTED | | | AAVE 0.0004621436949 61959<br>BTC 0.0324155614175 062<br>DOT 29.4467023185 293 | | | |
| 3.1.265085 | JIMMY JUNAIDI | ADDRESS REDACTED | | | BTC 0.0000000853512 3477<br>BUSD 0.6646190164 24539<br>SNX 0.157006677786 812 | | | |
| 3.1.265086 | JIMMY JUNG | ADDRESS REDACTED | | | ADA 1145.5036209 4289<br>BSV 0.5069535752 78076<br>BTC 0.0011909581149 1731<br>USDC 1.0716445696 2385 | | | |
| 3.1.265087 | JIMMY KAN | ADDRESS REDACTED | | | BTC 0.0000082185544 80237<br>CEL 1.420043868998 45 | | | |
| 3.1.265088 | JIMMY KANG | ADDRESS REDACTED | | | BTC 0.0679071411545 19<br>ETH 0.9206547337206 1<br>GUSD 103.625170671 311<br>USDC 3147.7319000325 5 | | | |
| 3.1.265089 | JIMMY KELLY | ADDRESS REDACTED | | | ADA 142.1326585 747<br>BTC 0.0010503402351 5325<br>LINK 15.0896179964 69<br>LTC 7.8463105764 2533<br>XLM 210.781494358 527 | | | |
| 3.1.265090 | JIMMY KIEBLER | ADDRESS REDACTED | | Yes | ADA 1749.2030571 618<br>BTC 0.0321657287228 365<br>ETH 0.7347120237 965<br>MATIC 6474.6153935 4377<br>MCDAI 3.938090413 39819 | | | BTC 0.6117045763074 81<br>ETH 4.3109880447074 3 |
| 3.1.265091 | JIMMY KIM | ADDRESS REDACTED | | | BTC 0.0000054003534 17011<br>CEL 1.152215647241 96<br>DASH 0.0011093604373 7079<br>MCDAI 0.0580137431057 248<br>XLM 0.0402991584287 832<br>ZEC 0.181453061248 361 | | | |
| 3.1.265092 | JIMMY KLINTBERG | ADDRESS REDACTED | | | ADA 1501<br>BTC 1.0508283120 2796<br>CEL 7496.18759070 757<br>DOT 0.3432<br>ETH 5.0227568949 482<br>LINK 199.66223311 0287<br>MATIC 990.489<br>PAXG 15.1956130675 857<br>USDC 1467.3187537 9801<br>USDT ERC20 8098.36481659 997 | | | |
| 3.1.265093 | JIMMY KNIGHT | ADDRESS REDACTED | | | AAVE 0.0115753790276 22<br>BTC 0.0011940092575 7736<br>DOT 0.0516973141144 454<br>ETH 0.00005156621531 4363<br>LINK 2.58640018 743006<br>MANA 2.59515805416 5532<br>MATIC 15.590180931 6824<br>MCDAI 6.2748234213 3434<br>USDC 20.9586248078 632 | | | |
| 3.1.265094 | JIMMY KOOPMAN | ADDRESS REDACTED | | | AVAX 0.00015<br>BTC 0.00000002240605 4842<br>CEL 3.21645761220 172<br>DOT 0.00011636 | | | |
| 3.1.265095 | JIMMY KOSCIANSKI | ADDRESS REDACTED | | | BTC 0.1381307022 77346 | | | |
| 3.1.265096 | JIMMY KOSTRO | ADDRESS REDACTED | | | BTC 0.0000094780393 279361<br>ETH 0.0077658528013 2291<br>GUSD 0.0178523785608 062 | BTC 0.0000000060769 99506<br>ETH 0.0013550808118 2054<br>GUSD 10.1015984268 87 | | |
| 3.1.265097 | JIMMY KRISTIAN DANEFJUNT | ADDRESS REDACTED | | | ADA 0.1610537677608 33<br>BAT 920.66565302<br>BTC 0.0010226799466 06427<br>CEL 34.7399385563 353<br>USDC 272.303666<br>USDT ERC20 0.847874 | | | |
| 3.1.265098 | JIMMY KWOK | ADDRESS REDACTED | | | ADA 0.2200698959 67369<br>BNB 0.0015505721185 7441<br>BTC 0.0013468845600 9173<br>CEL 16.4103110520 339<br>USDT ERC20 0.4757866618 89393 | | | |
| 3.1.265099 | JIMMY LACHANCE | ADDRESS REDACTED | | | BTC 0.0000000065961 72949<br>CEL 0.0602178390412 49<br>XLM 0.0000000588852 71753 | | | |
| 3.1.265100 | JIMMY LAI | ADDRESS REDACTED | | | BTC 0.0000919524061 464<br>ETH 0.0003138247273 90559<br>GUSD 2.774129583399 7 | | | |
| 3.1.265101 | JIMMY LAM | ADDRESS REDACTED | | | BTC 0.0001369289647 4457<br>CEL 22.2470878879 104<br>EOS 485.4833539813 94<br>OMG 99.897445276 7562<br>SGB 1743.0489452 7286<br>XLM 4139.4061664 5763<br>XRP 4618.555449177 1<br>ZEC 11.7198658857 562 | | | |
| 3.1.265102 | JIMMY LAM | ADDRESS REDACTED | | | ADA 8.4087245013 198<br>BTC 0.0019628168438 5946<br>DOT 2.3323674891 6627<br>ETH 0.0780130942632 129<br>LTC 0.0000675510017 1553<br>MATIC 33.8237887724 248 | | | |
| 3.1.265103 | JIMMY LAM | ADDRESS REDACTED | | | ETH 0.0016956121119 2037 | | | |
| 3.1.265104 | JIMMY LAMONT LOWERY | ADDRESS REDACTED | | | BTC 0.0022438819774 6856<br>ETH 0.116824506593 95 | | | |
| 3.1.265105 | JIMMY LARBI DJABALI | ADDRESS REDACTED | | | BTC 9.0786171053 77990 06 | | | |
| 3.1.265106 | JIMMY LATCHMAN | ADDRESS REDACTED | | | CEL 16.4941529430 782 | | | |
| 3.1.265107 | JIMMY LAU | ADDRESS REDACTED | | | BTC 0.1112601975062 16 | | | |
| 3.1.265108 | JIMMY LAURENT | ADDRESS REDACTED | | | CEL 0.1695633083231 999<br>ETH 0.0000132854483 7295 | | | |
| 3.1.265109 | JIMMY LAW | ADDRESS REDACTED | | | CEL 3.715618820277 75<br>ETH 0.001<br>USDC 20.4701270319 113 | | | |
| 3.1.265110 | JIMMY LE | ADDRESS REDACTED | | | BSV 0.2434751739 05698<br>BTC 0.5381984123 66661<br>ETH 0.0027446141 70942977<br>MATIC 1247.8423505 0371 | | | |
| 3.1.265111 | JIMMY LECHAT | ADDRESS REDACTED | | | BTC 0.0535935961406 804<br>ETH 0.3871535831 47 49<br>XRP 26.729023705 2901 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265112 | JIMMY LECONTE | ADDRESS REDACTED | | | BTC 0.00091702736406545<br>CEL 2.3072914569 1018 | | | |
| 3.1.265113 | JIMMY LEDFORD | ADDRESS REDACTED | | | SGB 0.222742597 1723701<br>XRP 0.151994829841301<br>ZRX 0.171670530172914 | | | |
| 3.1.265114 | JIMMY LEYOW | ADDRESS REDACTED | | | ADA 50.669957968 7514<br>BTC 0.00144999840097413 | | | |
| 3.1.265115 | JIMMY LI | ADDRESS REDACTED | | | ETH 3.10222064633 9059 | | | |
| 3.1.265116 | JIMMY LIDBERG | ADDRESS REDACTED | | | BTC 0.198405391017545<br>ETH 0.676902814582046<br>USDC 12930.05170674 92<br>BTC 0.00389062106998432 | | | |
| 3.1.265117 | JIMMY LIEN | ADDRESS REDACTED | | | BTC 0.00113092804078006 | | | |
| 3.1.265118 | JIMMY LIEU | ADDRESS REDACTED | | | BTC 4.70981611843354<br>CEL 0.00434016078771607<br>ETH 39.5071112969334<br>LINK 823.190749261888<br>TUSD 0.049523267909122<br>USDC 95586.2254281411 | | | BTC 0.00798584<br>ETH 0.14480541 |
| 3.1.265119 | JIMMY LIM | ADDRESS REDACTED | | | BTC 0.00131142596639986<br>USDC 34.7224233538051 | USDC 0.000000004785 2402 | | |
| 3.1.265120 | JIMMY LIN | ADDRESS REDACTED | | | ADA 884.446699 1771<br>BTC 0.165059638619622<br>ETH 1.18851939006847<br>SOL 32.9509894212664<br>XRP 284.357589142313 | | | |
| 3.1.265121 | JIMMY LITTMANN | ADDRESS REDACTED | | | AVAX 14.8997605179318<br>BTC 0.101538505337947<br>CEL 10.2358028624415<br>LINK 0.0282153909969201<br>MATIC 0.441833291369911<br>SOL 0.10038293460 4057<br>XRP 0.0000003030547 28834 | | | |
| 3.1.265122 | JIMMY LIU | ADDRESS REDACTED | | | BTC 1.55333952759549<br>DOT 36.6626109393254<br>LINK 5.02619231662128<br>MANA 458.378492880713<br>MATIC 410.817163101188<br>UNI 8.74384416739923<br>USDC 5223.66023337441 | | | |
| 3.1.265123 | JIMMY LIU | ADDRESS REDACTED | | | BTC 0.0000927103656 74865<br>USDC 1.94699137564601 | | | |
| 3.1.265124 | JIMMY LIU | ADDRESS REDACTED | | | BTC 0.042511073568 7066 | | | |
| 3.1.265125 | JIMMY LIU | ADDRESS REDACTED | | | ADA 696.439699 01767 | | | |
| 3.1.265126 | JIMMY LOGAN | ADDRESS REDACTED | | | BTC 0.00243569505057035<br>SGB 0.082444219 1993902 | | | |
| 3.1.265127 | JIMMY LONDO | ADDRESS REDACTED | | | XRP 0.150996659424379<br>BCH 0.000006433379546406<br>CEL 3.09045500998105 | | | |
| 3.1.265128 | JIMMY LOUGHNANE | ADDRESS REDACTED | | | ETH 0.000007363539419175<br>BTC 0.097295736682 4891 | | | |
| 3.1.265129 | JIMMY LOVE | ADDRESS REDACTED | | | ADA 60.2133429084813<br>BTC 0.00904724186871449<br>ETH 0.039771599407 3304<br>LTC 0.161690139073009<br>USDC 438.056407501168<br>XLM 3.57123674396905 | | | |
| 3.1.265130 | JIMMY LOW | ADDRESS REDACTED | | | BTC 0.099125662714 6104<br>ETH 0.907389333104598<br>USDC 386.834748194586 | | | |
| 3.1.265131 | JIMMY LUGO | ADDRESS REDACTED | | | BTC 0.0531592374 42265 | | | |
| 3.1.265132 | JIMMY LUND | ADDRESS REDACTED | | | ADA 1.70559974955356<br>BNB 0.001532355983 76903<br>BTC 2.83603315848359E-05<br>CEL 0.235099340066476<br>DOT 0.007550062475588 98<br>ETH 0.000444782367472266<br>MATIC 0.391898159270684<br>MCDAI 40.30660232 36485<br>USDC 1504.03525632093 | | | |
| 3.1.265133 | JIMMY LYCURGUE | ADDRESS REDACTED | | | BTC 0.122269701161051<br>CEL 94.6128124993 65<br>EOS 212.522508906447<br>ETH 4.185717818536 02 | | | |
| 3.1.265134 | JIMMY MALONE | ADDRESS REDACTED | | | ETH 0.001053582937 6622 | | | |
| 3.1.265135 | JIMMY MARCHETTO | ADDRESS REDACTED | | | BTC 0.000006129285535391<br>CEL 45.2216076 98494<br>ETH 0.000021810796473874 | | | |
| 3.1.265136 | JIMMY MARTINEZ | ADDRESS REDACTED | | | CEL 0.021152685147 2621<br>ETH 0.000002 | | | |
| 3.1.265137 | JIMMY MCCOWAN | ADDRESS REDACTED | | | BTC 1.13175410009895<br>CEL 852.106101559716<br>ETH 23.7078275799 78<br>MANA 238.89906700 99223<br>USDT ERC20 153.785013683236 | | | |
| 3.1.265138 | JIMMY MEUNEVISETH | ADDRESS REDACTED | | | BTC 0.009166823711 77663 | | | |
| 3.1.265139 | JIMMY MIESEN | ADDRESS REDACTED | | | ADA 56.8<br>BCH 0.0236564<br>BTC 0.012824635 7984952<br>CEL 3.647709092 76455<br>ETH 0.051535663771 7763<br>LTC 0.69079 | | | |
| 3.1.265140 | JIMMY MONCRIEF | ADDRESS REDACTED | | | BTC 0.00127220980921525<br>USDC 1034.877217670 88 | | | |
| 3.1.265141 | JIMMY MONET | ADDRESS REDACTED | | | ETH 0.0007125600670855 | | | |
| 3.1.265142 | JIMMY MOUILLARD | ADDRESS REDACTED | | | CEL 1.11879358021894 | | | |
| 3.1.265143 | JIMMY NASON | ADDRESS REDACTED | | | BTC 0.001133823735 43334<br>CEL 24.8710985 24888<br>ETH 0.0002796895 63467<br>USDC 0.017668970815 1457 | | | |
| 3.1.265144 | JIMMY NGUON | ADDRESS REDACTED | | | XLM 47.9641880167595 | | | |
| 3.1.265145 | JIMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.001189627348 77173<br>DOT 386.469396782111 | USDC 2121.16460136183 | | |
| 3.1.265146 | JIMMY NGUYEN | ADDRESS REDACTED | | | USDC 0.808049347 703435<br>BTC 0.00213849755 20497<br>SNX 6.19797253819539<br>USDC 460.520336872308 | | | |
| 3.1.265147 | JIMMY NGUYEN | ADDRESS REDACTED | | | USDT ERC20 466.276653234997<br>BAT 231.308902454434<br>BTC 0.017737413773664<br>CEL 0.00152772473284512<br>COMP 0.11501355186992<br>ETH 0.000527072203306782<br>LINK 0.00241344304399543<br>OMG 0.016292774797 5772<br>SGB 51.6039728799767<br>TUSD 0.008566207479918813<br>USDC 12.9450471194012<br>XLM 0.152166308466545<br>XRP 0.924644365086803<br>ZEC 0.082684611385 2311 | ETH 0.632535256217161<br>USDC 426.48 | | |
| 3.1.265148 | JIMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.001089821242425065<br>ETH 0.000076718258757806<br>USDC 0.841306538566618<br>XLM 0.09007561118266857 | | | |
| 3.1.265149 | JIMMY NGUYEN | ADDRESS REDACTED | | | ETH 0.000012709448415582 | | | |
| 3.1.265150 | JIMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.000005278306813129<br>LINK 0.03422084849066439 | | | |
| 3.1.265151 | JIMMY NGUYEN | ADDRESS REDACTED | | | CEL 0.217643938596913 | | | |
| 3.1.265152 | JIMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.0000094793015424 7<br>ETH 3.35832293123394 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265153 | JIMMY NGUYEN | ADDRESS REDACTED | | | AAVE 0.01021179543827<br>BCH 0.00120860068263558<br>BTC 0.000706110095448176<br>COMP 0.00253413425467639<br>DOT 0.0257893496217475<br>EOS 0.0752014497021656<br>ETH 0.0234392883214869<br>LINK 0.0078357474980088<br>LUNC 0.135471649934876<br>MATIC 152.444699969739<br>SNX 0.00069440342328032<br>USDC 0.147787634746309<br>USDT ERC20 22.4961770579945<br>WBTC 0.0030609611017982 7<br>XLM 2.14138922403852 | BTC 0.0000008755514053 72<br>ETH 0.0000000171692415118<br>LUNC 221.38764749270 6<br>USDC 0.004<br>WBTC 0.0000004959548755543 | | |
| 3.1.265154 | JIMMY NUNEWAIE | ADDRESS REDACTED | | | CEL 0.0653205629741129<br>ETH 0.001 | | | |
| 3.1.265155 | JIMMY OBMAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.0011575257722393<br>XLM 9.5752609484031 | | | |
| 3.1.265156 | JIMMY ORLANDO ARIAS JR | ADDRESS REDACTED | | | BCH 0.00030783735255592<br>BTC 0.0000953808257075<br>CEL 55.0226411305428<br>DOT 0.05580566480771 7<br>ETH 0.0049551796372654 1<br>MATIC 6.61556096803943<br>SGB 46.5042490429225<br>XLM 0.0000004016834390459<br>XRP 0.0000004982142199 11 | | | |
| 3.1.265157 | JIMMY OTALORA | ADDRESS REDACTED | | | BTC 0.000000409748241 9<br>XRP 0.4220122798287 | | | |
| 3.1.265158 | JIMMY OU YANG | ADDRESS REDACTED | | | BTC 0.000014306148707804<br>ETH 0.000070136898849087 | | | |
| 3.1.265159 | JIMMY PACKER | ADDRESS REDACTED | | | BTC 0.0014995507415188<br>SNX 0.61028431596977 | | | |
| 3.1.265160 | JIMMY PAINE | ADDRESS REDACTED | | | CEL 0.339469233472733 | | | |
| 3.1.265161 | JIMMY PANTOJA | ADDRESS REDACTED | | | USDC 0.56650900529348 9 | | | |
| 3.1.265162 | JIMMY PAOLI | ADDRESS REDACTED | | | BTC 0.00053759693446742 2<br>MCDAI 799.871371376058<br>SNX 15.0221850721101<br>USDC 2213.51445610467 | | | |
| 3.1.265163 | JIMMY PARKS | ADDRESS REDACTED | | | BTC 0.0150950510040894<br>ETH 0.18710581798962 4<br>MATIC 1166.20234916221 | | | |
| 3.1.265164 | JIMMY PARR | ADDRESS REDACTED | | | CEL 0.094475561217849<br>ETH 0.0000147547472790 22 | | | |
| 3.1.265165 | JIMMY PASSARELLI | ADDRESS REDACTED | | | BTC 0.000842471974293392<br>ETH 0.0306771232908313 | | | |
| 3.1.265166 | JIMMY PAYET | ADDRESS REDACTED | | | CEL 0.1198336415973 51<br>ETH 0.00296484772804033<br>LINK 0.1533082037125 4<br>XRP 0.0000052613864794 9 | | | |
| 3.1.265167 | JIMMY PAYNE | ADDRESS REDACTED | | | ETH 0.0714237377182456 4 | | | |
| 3.1.265168 | JIMMY PEH | ADDRESS REDACTED | | | BTC 0.000909505865730643<br>CEL 5.749097108391 2<br>COMP 1.03521867259606<br>MATIC 3585.61834333496 | | | |
| 3.1.265169 | JIMMY PENG | ADDRESS REDACTED | | | AAVE 0.0000685172661 6821<br>BTC 0.000000007909570022<br>CEL 0.11760519685 55<br>LINK 0.000000405844329612 | | | |
| 3.1.265170 | JIMMY PERALTA | ADDRESS REDACTED | | | BTC 0.36580814531540 1<br>CEL 1.1011690788145 7<br>ETH 2.209538807419 41<br>USDC 257.605109374699 | | | |
| 3.1.265171 | JIMMY PERROTTON | ADDRESS REDACTED | | | BTC 0.00141592107067668 | | | |
| 3.1.265172 | JIMMY PERRY | ADDRESS REDACTED | | | CEL 0.20014892646647<br>LINK 1 | | | |
| 3.1.265173 | JIMMY PETERSEN | ADDRESS REDACTED | | | ADA 0.08697669785258 08<br>BTC 0.00001939784407986 2<br>ETH 0.00014454187868408 3 | | | |
| 3.1.265174 | JIMMY PHAM | ADDRESS REDACTED | | | AAVE 3.01965934691528<br>BTC 0.0039059603481190 5<br>CEL 144.665595427855<br>ETH 2.1214697066940 5<br>LINK 49.0730122690923<br>USDT ERC20 301.704114149218 | | | |
| 3.1.265175 | JIMMY PHAM | ADDRESS REDACTED | | | BTC 0.0162467645743493<br>USDC 231.16906363752 2 | | | |
| 3.1.265176 | JIMMY PIERRE | ADDRESS REDACTED | | | BTC 0.00000155485396147 3<br>MATIC 7.42072264871282 | | | |
| 3.1.265177 | JIMMY PILOTE | ADDRESS REDACTED | | | CEL 1.2480750529323 6 | | | |
| 3.1.265178 | JIMMY PIMENTEL | ADDRESS REDACTED | | | BTC 0.000812019861750093<br>ETH 0.0000367821181889 44<br>MATIC 163.918907011213<br>SNX 0.1509208695288 51 | | | |
| 3.1.265179 | JIMMY POMERLEAU | ADDRESS REDACTED | | | BTC 0.0000000078015676 93<br>CEL 0.360856400052 44<br>ETH 0.0000000000001400301<br>SGB 3.08754447780129<br>SNX 0.35576784362648<br>XRP 20 | | | |
| 3.1.265180 | JIMMY POTERALA | ADDRESS REDACTED | | | ETH 0.00266664237180 71 | | | |
| 3.1.265181 | JIMMY POUSSIER | ADDRESS REDACTED | | | CEL 3.00355630626215 5<br>LINK 5.1476755077021 5<br>XRP 25.182481834513 | | | |
| 3.1.265182 | JIMMY PULLARA | ADDRESS REDACTED | | | ETH 0.000008847175351581 | | | |
| 3.1.265183 | JIMMY PURCHASE | ADDRESS REDACTED | | | BTC 0.140123981548128<br>MATIC 102.750411734547 | | | |
| 3.1.265184 | JIMMY QUACH | ADDRESS REDACTED | | | BTC 0.00312240166031366<br>ETH 0.00778696211902073<br>USDC 213.4942791662561 | | | |
| 3.1.265185 | JIMMY RAMIREZ | ADDRESS REDACTED | | | ADA 105.057647826893<br>BTC 5.05482666627436<br>DOT 61.755765513413<br>ETH 43.6702737015671<br>LINK 217.775056950143<br>MATIC 8745.58776422215<br>SOL 362.306988231241 | | | |
| 3.1.265186 | JIMMY RAMIREZ | ADDRESS REDACTED | | | ADA 0.236806681379528<br>BTC 0.0179938847859944<br>DOT 0.0833730682920848<br>ETH 2.77542587174599E-06<br>LINK 0.0000111705118816 31<br>MATIC 0.00377681081775686<br>USDC 3.05596413745267 | | | |
| 3.1.265187 | JIMMY RAMIREZ | ADDRESS REDACTED | | | ETH 0.000861117411235584 | | | |
| 3.1.265188 | JIMMY RAMOS | ADDRESS REDACTED | | | BTC 0.0000122676586507 73<br>ETH 0.00021866629800836<br>USDC 2.72207544879454 | | | |
| 3.1.265189 | JIMMY RAZON | ADDRESS REDACTED | | | BTC 0.0024086425426136<br>DOT 10.1614044344343<br>USDC 1.15445959105458 | | | |
| 3.1.265190 | JIMMY RENE | ADDRESS REDACTED | | | ETH 0.0161795368202 39<br>SNX 10.7543675855235 | | | |
| 3.1.265191 | JIMMY REYNAERT | ADDRESS REDACTED | | | BTC 0.0005743117396 76495<br>XRP 58.9320004774154 | | | |
| 3.1.265192 | JIMMY RICHARD | ADDRESS REDACTED | | | BTC 0.00010732964176245 2<br>CEL 0.3578444060822 55<br>ETH 0.0044222307394520 7<br>MATIC 1.94021765543193<br>XLM 0.808301525551582 | | | |
| 3.1.265193 | JIMMY ROCHAT | ADDRESS REDACTED | | | BTC 0.0000000098951429 35<br>CEL 112.420462142474<br>DOT 0.0000000000379945 13<br>ETH 0.00006790126408465 5 | | | |
| 3.1.265194 | JIMMY RODAER | ADDRESS REDACTED | | | ADA 0.00000051472245047 65<br>BTC 0.0000000061762206 93<br>CEL 1086.59963398399<br>USDC 5.76039386262999E-07 | | | |
| 3.1.265195 | JIMMY RODGERS | ADDRESS REDACTED | | | ETH 0.0814806521607936<br>SNX 22.4508809537813 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265196 | JIMMY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0024541741820463<br>CEL 2.7303615636564S2<br>DASH 0.00000000102482032<br>ETH 0.046349023234808<br>LTC 0.00000000632283417<br>MCDAI 1.39349380020343<br>USDC 2.0986050345191<br>USDT ERC20 0.00000033444520618 | | | |
| 3.1.265197 | JIMMY RUTER | ADDRESS REDACTED | | | AVAX 24.122512596406183<br>BTC 2.47940965455099E-06<br>BUSD 1.05646060896402<br>CEL 0.288194379595596<br>LUNC 51.76286745758B7<br>MCDAI 0.196758879020036<br>USDT ERC20 0.10125896617979 | | | |
| 3.1.265198 | JIMMY SANCHEZ | ADDRESS REDACTED | | | ADA 0.387433425675977<br>BAT 0.0397436246753928<br>BCH 0.000958582001472439<br>BTC 0.00198824550036B3<br>CEL 26.28143843511196<br>ETH 0.0182333800556B764<br>GUSD 0.0773147916369734<br>LINK 0.013417879039703B<br>MANA 0.00920751174471392<br>MATIC 0.923661260919478<br>PAX 2.768086399076536<br>SNX 0.1026504080836788<br>UMA 6.5245341190B379<br>UNI 11.55752277357519<br>USDC 8.334752911755991<br>XLM 235.756805818848<br>XRP 0.000183336121187379 | ADA 82.3808858682795<br>GUSD 0.0045223218660946<br>MANA 45.0186925565497 | | |
| 3.1.265199 | JIMMY SAVALA | ADDRESS REDACTED | | | MATIC 0.12228663731944 | | | |
| 3.1.265200 | JIMMY SCARLETT | ADDRESS REDACTED | | | ADA 1016.5010597653<br>BTC 0.00213827374077847<br>CEL 0.741500932666227 | | | |
| 3.1.265201 | JIMMY SCHAPIRA | ADDRESS REDACTED | | | BTC 0.0673139475146248<br>USDC 1559.27512405958 | | | |
| 3.1.265202 | JIMMY SCHEFFER | ADDRESS REDACTED | | | BTC 0.000252880200946614<br>CEL 14.4323618237515<br>MCDAI 0.0490968391100458<br>USDT ERC20 0.0605720004417493 | | | |
| 3.1.265203 | JIMMY SEANG | ADDRESS REDACTED | | | BTC 0.042636466193236 | | | |
| 3.1.265204 | JIMMY SEPHIHA | ADDRESS REDACTED | | | ADA 0.000007848571166663<br>CEL 8.95446662626227 | | | |
| 3.1.265205 | JIMMY SHAOHSIAO CHANG | ADDRESS REDACTED | | | BTC 0.0066239024709389<br>ETH 0.00150412574894559 | | | |
| 3.1.265206 | JIMMY SHARMA | ADDRESS REDACTED | | Yes | ADA 217.915068139925<br>BTC 0.000000708258777617<br>CEL 0.48243324340S101<br>USDT ERC20 292.04321712650B | | | ADA 99785.5902048487 |
| 3.1.265207 | JIMMY SHIH | ADDRESS REDACTED | | | AAVE 22.3639150239874<br>BTC 0.233314944108333<br>ETH 5.3176978728356B9<br>LINK 206.958394266002<br>MATIC 1669.50303592962<br>UMA 171.617149991351<br>USDC 293.018261891056 | | | |
| 3.1.265208 | JIMMY SHRECK | ADDRESS REDACTED | | | BTC 0.0031572839660363<br>USDC 413.156796050486<br>XLM 0.227279041683649 | | | |
| 3.1.265209 | JIMMY SHUTICH | ADDRESS REDACTED | | | AAVE 0.576839891245528<br>ADA 887.75516565297S<br>BTC 0.0291375474597798<br>DOT 78.4062809047158<br>ETH 10.3691295725D9<br>MATIC 1551.97927651D9<br>PAX 907.660101108705<br>SOL 50.17194261881 38<br>USDC 27745.604035332 4 | ETH 0.083331 | | |
| 3.1.265210 | JIMMY SILVANIA | ADDRESS REDACTED | | | BTC 0.008151978286591 16 | | | |
| 3.1.265211 | JIMMY SMITH | ADDRESS REDACTED | | | CEL 1.0607752789907 | | | |
| 3.1.265212 | JIMMY SOVANNARITH LEANG | ADDRESS REDACTED | | | ETH 0.001676882213517917<br>SNX 1.854239531053 | | | |
| 3.1.265213 | JIMMY SPACK | ADDRESS REDACTED | | Yes | BTC 0.032450295248612B<br>CEL 35.3122836610309<br>ETH 0.34634090951537 4 | | | BTC 0.0558347047513871 |
| 3.1.265214 | JIMMY STANISEF | ADDRESS REDACTED | | | BTC 0.00411015254338493<br>CEL 0.03015845154573552 2<br>ETH 0.000001825288289474<br>USDC 535.03181155555<br>USDT ERC20 50.2956954793754 | | | |
| 3.1.265215 | JIMMY SZEWS | ADDRESS REDACTED | | | BTC 0.0505623413902158<br>CEL 1.93224665580949 | | | |
| 3.1.265216 | JIMMY TA | ADDRESS REDACTED | | Yes | ADA 0.2208663531495 33<br>BTC 0.0310463117388250 9<br>ETH 6.89041387377733<br>GUSD 15.1416876404308 | BTC 1.98962777069738E-09 | | BTC 7.59282332929963 |
| 3.1.265217 | JIMMY TAMPUBOLON | ADDRESS REDACTED | | | AVAX 0.006760729744D4606<br>BTC 1.69742912884599E-06<br>DOT 0.115496705750608<br>ETH 0.000024179534036067<br>LUNC 0.0346348498289544<br>SOL 0.00565058548622195<br>USDT ERC20 0.0147314404301894 | | | |
| 3.1.265218 | JIMMY TANZI | ADDRESS REDACTED | | | ADA 233.849913927007<br>AVAX 0.00000082733080589T<br>BTC 0.0012990049623189S<br>CEL 119.551814900555<br>DOT 16.973830023920S<br>SOL 0.530639251<br>XLM 358.1196696 | | | |
| 3.1.265219 | JIMMY TANZIL | ADDRESS REDACTED | | | ADA 0.09603733694893 34<br>BNB 0.0015030881856179<br>BTC 0.008013802949780 91<br>CEL 4567.29462286T3<br>ETH 2.4354143306S154 | | | |
| 3.1.265220 | JIMMY TEAS | ADDRESS REDACTED | | | USDT ERC20 0.57015361196986 4 | | | |
| 3.1.265221 | JIMMY TEO | ADDRESS REDACTED | | | BNB 0.0077100961606197 97<br>BTC 0.000000374720140553<br>CEL 405.40813039397 2<br>ETH 0.000000662266656403<br>USDT ERC20 0.00000042611418 5181 | | | |
| 3.1.265222 | JIMMY THAI | ADDRESS REDACTED | | | ADA 2.36575402666736<br>BTC 0.000074965945486078<br>DOT 0.0897162768341753<br>ETH 2.951057062948 | ADA 0.00000006310863750T | | |
| 3.1.265223 | JIMMY THAM | ADDRESS REDACTED | | | BTC 0.00701494686889076<br>CEL 21.6415920313453<br>DOT 0.026497700176709G<br>ETH 2.067883077290S2<br>SNX 25.1041374222558<br>XLM 1177.913905T | | | |
| 3.1.265224 | JIMMY THOMAS | ADDRESS REDACTED | | | BTC 0.2283500928026641<br>EOS 23.252855147174<br>ETC 2.05678952939151<br>ETH 1.487740062756D3<br>LTC 2.842880036182T27<br>MATIC 1455.52159244958<br>USDC 641.605701526D<br>XLM 690.744497520685 | | | |
| 3.1.265225 | JIMMY THORNBERG | ADDRESS REDACTED | | | BTC 0.0118764766335899<br>CEL 10.5629761617407<br>ETH 0.5921129714310G4 | | | |
| 3.1.265226 | JIMMY TON | ADDRESS REDACTED | | | BTC 0.000952210673477703<br>USDC 1062.32101816531 | | | |
| 3.1.265227 | JIMMY TOON | ADDRESS REDACTED | | | BTC 4.53671761869999E-06<br>ETH 0.0005593737826940S6<br>MATIC 0.19344857664353S3<br>XLM 0.0549052032991236 | BTC 0.0000000907144130T4<br>XLM 0.000000028054865909 | | |
| 3.1.265228 | JIMMY TOUCH | ADDRESS REDACTED | | | MATIC 4.826476208743911<br>SNX 0.025500822128044 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265229 | JIMMY TRAC | ADDRESS REDACTED | | | AAVE 0.0005209593646635523 ADA 0.19920535333537 BTC 0.003413131451359324 GUSD 0.0060648429014178 MATIC 0.884086832143972 USDC 0.50306866825877 USDT ERC20 0.00154673152897641 | ADA 0.0000041281741834 BTC 0.01364084 GUSD 2.23778075276 USDT ERC20 1.32872325060096 | | |
| 3.1.265230 | JIMMY TRAM | ADDRESS REDACTED | | | USDT ERC20 0.47599781872193 | | | |
| 3.1.265231 | JIMMY TRAN | ADDRESS REDACTED | | | ADA 0.00100043640372679 BTC 0.0921736257976758 CEL 1281.12950966264 ETH 0.354735407962375 LINK 0.000540014012774B8 MATIC 0.113119446287209 USDC 36.614109211723 | ADA 1.39668172823575 BTC 0.00134 USDC 0.00000033336488201 | | |
| 3.1.265232 | JIMMY TRAN | ADDRESS REDACTED | | | BTC 0.0157823511383J65 CEL 6.77605011197247 | | | |
| 3.1.265233 | JIMMY TRAN | ADDRESS REDACTED | | | CEL 0.391946162072708 DOT 0.10548164254373 | | | |
| 3.1.265234 | JIMMY TRAN | ADDRESS REDACTED | | | USDT ERC20 10.8802899419068 | | | |
| 3.1.265235 | JIMMY TRAN | ADDRESS REDACTED | | | BTC 0.2498858505638S CEL 182.235012837914 | | | |
| 3.1.265236 | JIMMY TRAN | ADDRESS REDACTED | | | BTC 0.273337491329485 ETH 1.80183039503517 SNX 167.920174587S7 | | | |
| 3.1.265237 | JIMMY TRAN | ADDRESS REDACTED | | | ADA 0.144434087508397 BNB 0.00253015132343J1 BTC 0.000050695542573484 USDT ERC20 1.99000641053755 | | | |
| 3.1.265238 | JIMMY TRAN | ADDRESS REDACTED | | | ADA 2.2685735639346 BTC 0.99973140218060Y DOT 0.207195364283874 ETH 21.73594513Y8116 | BTC 0.003397 | | |
| 3.1.265239 | JIMMY TREBES | ADDRESS REDACTED | | | XRP 93.9565182493481 AAVE 0.000179614358206379 BTC 0.000000091101020038 CEL 0.02472879326665Z2 DOT 0.00949744353217A6 ETH 0.0002008709893B0647 MCDAI 0.890244289874793 SGB 16.770989342652S USDC 0.01678134488623J6 USDT ERC20 0.00696974461641596 XRP 0.00000012652576923077 | | | |
| 3.1.265240 | JIMMY TRUONG | ADDRESS REDACTED | | | AVAX 17.18232B19480J4 BTC 5.49424230342999E-06 CEL 5141.92244840S9 DOT 896.36408727A201 MATIC 496.5608541B7925 SNX 0.35573422968AS87 | | | |
| 3.1.265241 | JIMMY TRUONG | ADDRESS REDACTED | | | BTC 0.00090706771879971B ETH 0.19416240465078B | | | |
| 3.1.265242 | JIMMY TSHERING | ADDRESS REDACTED | | | ADA 1985.40383905559 BTC 0.050877254365648 BUSD 0.352402023473182 DOT 71.8044779961343 ETH 0.553060476124325 MCDAI 42.3978452B41409 | | | |
| 3.1.265243 | JIMMY TSOO | ADDRESS REDACTED | | | BCH 0.026042128330793B CEL 0.005804068380403S3 ETC 0.257724265185112 ETH 0.039695369321931S XLM 20.4030593083735 XRP 45.988222269222 | | | |
| 3.1.265244 | JIMMY TSUI | ADDRESS REDACTED | | | ADA 0.8707292638265A BNB 0.012795182928380B BTC 0.0460588598492813 ETH 1.648619716216B9 | | | |
| 3.1.265245 | JIMMY VACAREANU | ADDRESS REDACTED | | | BTC 0.00000518020380S574 DOT 0.026034006246092 | | | |
| 3.1.265246 | JIMMY VALENTIN | ADDRESS REDACTED | | | ETH 0.00217474140704317 | | | |
| 3.1.265247 | JIMMY VEJIL MARTINEZ | ADDRESS REDACTED | | | BTC 2.0355046282599995-08 ETH 0.000004121111650515 | BTC 0.00000424 | | |
| 3.1.265248 | JIMMY VERAZON AGSALUD | ADDRESS REDACTED | | | USDC 0.145761307329S4 | | | |
| 3.1.265249 | JIMMY VERAZON AGSALUD | ADDRESS REDACTED | | | USDC 0.38631382779497 | | | |
| 3.1.265250 | JIMMY VERMEULEN | ADDRESS REDACTED | | | BTC 0.000000635448922369 CEL 0.05030253819SB254 | | | |
| 3.1.265251 | JIMMY VINH TU TRUONG | ADDRESS REDACTED | | | ETH 0.68730989425056T | BTC 0.0012961011498234J | | |
| 3.1.265252 | JIMMY VO | ADDRESS REDACTED | | | BTC 0.000030319994896A7 | | | |
| 3.1.265253 | JIMMY VO | ADDRESS REDACTED | | | ETH 0.052401253273144S | | | |
| 3.1.265254 | JIMMY WANG | ADDRESS REDACTED | | | MCDAI 31.9008149681434 | | | |
| 3.1.265255 | JIMMY WARMENHOVEN | ADDRESS REDACTED | | | BTC 0.1257332503807 CEL 3.601002572069X ETH 2.34117867582043 LINK 80.656649674B484 SGB 185.869486909299 XLM 728.298134308056 XRP 0.000000847964139082 | | | |
| 3.1.265256 | JIMMY WARREN | ADDRESS REDACTED | | | BAT 0.009975501499780J BTC 0.000000687367173881 ETH 0.00078995016731600B LINK 0.01125184203326029 MCDAI 0.176195064035637 SGB 172.078998992031 USDC 0.0563756208237S1 XLM 0.4769163223504B62 XRP 0.591766064070755 | BTC 0.00000000675393S854 | | |
| 3.1.265257 | JIMMY WEGENER | ADDRESS REDACTED | | | BCH 0.0000000091125S0922 BTC 0.0023590008218672 CEL 254.224783132211 DASH 0.00000000749262S688 ETH 2.36511055149292 LTC 0.00000000145925145 MATIC 3140.17056560057 PAXG 0.00066180733885B614 SNX 79.2592556638S99 USDT ERC20 0.1498435914954S97 XLM 0.0000002721273B738 | | | |
| 3.1.265258 | JIMMY WEINREICH | ADDRESS REDACTED | | | BTC 0.000000089437435444 | | | |
| 3.1.265259 | JIMMY WESTLUND | ADDRESS REDACTED | | | ADA 307.269637876943 BTC 0.08614186806B141 CEL 4.28850615588S75 COMP 0.0144116 DOT 0.0244926661753998 ETH 1.17361882728798 LINK 0.005425619060689J3 USDC 1.24516319433394 USDT ERC20 0.002364 XRP 0.160557246684123 | | | |
| 3.1.265260 | JIMMY WILKIE POETAI-TOOFA | ADDRESS REDACTED | | | CEL 0.027087543904J731 XRP 5.1484772702369S | | | |
| 3.1.265261 | JIMMY WILLARD PIERCEY | ADDRESS REDACTED | | Yes | ADA 6479.2528327697 USDC 351.5579200440G7 XLM 417.264184901253 | USDC 14.59 XLM 1592.19725039056 | | XLM 698598.177713391 |
| 3.1.265262 | JIMMY WILLIAMS | ADDRESS REDACTED | | | CEL 143.762397005414 | | | |
| 3.1.265263 | JIMMY WILSON | ADDRESS REDACTED | | | ADA 2455.46804280101 BTC 0.26111032188893J3 MATIC 4364.33518640787 | | | |
| 3.1.265264 | JIMMY WILSON JR | ADDRESS REDACTED | | | ETH 1.3654061554996 | | | |
| 3.1.265265 | JIMMY WOMACK | ADDRESS REDACTED | | | DOT 21.552245961002B ETH 0.104834629564242 | | | |
| 3.1.265266 | JIMMY WONG | ADDRESS REDACTED | | | ADA 137.574194343912 BUSD 0.104089593276964 CEL0.0135852249266882 ETH 0.0000146111395142S USDC 0.91375497995900J | | | |
| 3.1.265267 | JIMMY WONG | ADDRESS REDACTED | | | BTC 0.00369894076889264 CEL 12.2581796768913 LTC 2.51 USDC 50 | | | |
| 3.1.265268 | JIMMY WOO | ADDRESS REDACTED | | | BTC 0.00000267996402S344 USDC 15.726331472597 | BTC 0.00000005736935418 USDC 0.00000002296992323333 | | |
| 3.1.265269 | JIMMY WÖSTMANN | ADDRESS REDACTED | | | BTC 0.010142311270403J | | | |
| 3.1.265270 | JIMMY WYLIE | ADDRESS REDACTED | | | BTC 0.054053580814881 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265271 | JIMMY WYNN | ADDRESS REDACTED | | | BTC 0.0047994492996623<br>DOGE 12.374750396711<br>ETH 0.0087153385598966<br>MCDAI 74.275305714523<br>USDC 5338.6508101685<br>XRP 8610 | DOGE 0.057884122407157<br>USDC 30046.818 | | |
| 3.1.265272 | JIMMY YANG LIANG | ADDRESS REDACTED | | | ADA 0.89250548044D727<br>BTC 0.00000009360716972... | | | |
| 3.1.265273 | JIMMY YAO | ADDRESS REDACTED | | | ETH 0.0018372743034383... | | | |
| 3.1.265274 | JIMMY YE | ADDRESS REDACTED | | | GUSD 0.42383706101954... | | | |
| 3.1.265275 | JIMMY YE ZHU | ADDRESS REDACTED | | | BTC 0.0974241040523121<br>BTC 0.097956457081759... | | | |
| | | | | | USDC 753.5821684727K1 | | | |
| | | | | | BCH 8.63351274252890-05 | BTC 0.157805035169851 | | |
| | | | | | BTC 0.0001486303918708 71 | ETH 32.0196692221136 | | |
| | | | | | ETC 0.448514615489717 | USDC 0.000826828962680059 | | |
| | | | | | ETH 0.0242693632125504 | | | |
| | | | | | LINK 33.5161284963165 | | | |
| | | | | | LTC 0.0001447314484819? | | | |
| | | | | | USDC 46.691748615751K | | | |
| 3.1.265276 | JIMMY YIN | ADDRESS REDACTED | | | BTC 0.0006398915170154? | | | |
| | | | | | LTC 0.00669370568982D3 | | | |
| | | | | | USDC 14.228617333733P | | | |
| | | | | | XLM 0.754158493415948 | | | |
| 3.1.265277 | JIMMY YOON | ADDRESS REDACTED | | | CEL 1.0913851544053P | | | |
| 3.1.265278 | JIMMY YU | ADDRESS REDACTED | | | BTC 0.2316012743467S2 | | | |
| | | | | | MATIC 1379.390863927P4 | | | |
| | | | | | XLM 786.3832457703JZ | | | |
| 3.1.265279 | JIMMY ZAYAS | ADDRESS REDACTED | | | ETH 0.0000112819388354M6 | SNX 11.3453301237526 | | |
| | | | | | MATIC 0.004742274001283R6 | | | |
| | | | | | SNX 0.078618662908146? | | | |
| 3.1.265280 | JIMMY ZHANG | ADDRESS REDACTED | | | DOGE 0.0107421873412539 | | | |
| 3.1.265281 | JIMMY ZHANG | ADDRESS REDACTED | | | BTC 1.03800202288085 | | | |
| | | | | | ETH 6.1434068504868 | | | |
| | | | | | USDC 4379.2123735682K | | | |
| 3.1.265282 | JIMMY ZHANG | ADDRESS REDACTED | | | ADA 2318.3120908Б142 | | | |
| | | | | | BTC 0.525889003711995 | | | |
| | | | | | ETH 9.6615389750875 | | | |
| 3.1.265283 | JIMMY ZHENG | ADDRESS REDACTED | | | BCH 81.3113128191781 | ETH 0.184785309500616 | | |
| | | | | | BTC 0.0234458599887017 | | | |
| | | | | | ETH 0.90797570018B296 | | | |
| | | | | | LTC 0.180030918818007 | | | |
| | | | | | MATIC 43.649997626946? | | | |
| 3.1.265284 | JIMMY ZHONG | ADDRESS REDACTED | | | BTC 63.25494561866K5 | | | |
| | | | | | CEL 1166.136819671S9 | | | |
| | | | | | ETH 71.6217848314532 | | | |
| | | | | | LTC 2328.19542405709 | | | |
| 3.1.265285 | JIMMY, OTÁLORA | ADDRESS REDACTED | | | CEL 0.000751473232189011 | | | |
| 3.1.265286 | JIMMY, OTÁLORA BR. | ADDRESS REDACTED | | | BTC 0.0044460969037363k | | | |
| | | | | | ETH 0.0520458742719139 | | | |
| 3.1.265287 | JIMMYE LEE WARE | ADDRESS REDACTED | | | DOGE 958.574240317S7 | | | |
| | | | | | MATIC 50.2479546877433 | | | |
| | | | | | USDT ERC20 206.3111399072S5 | | | |
| | | | | | ZRX 179.2102192768D6 | | | |
| 3.1.265288 | JIMOH BOLAJI | ADDRESS REDACTED | | | BCH 0.0000000060826907692 | | | |
| | | | | | USDC 0.000000094965711Z4 | | | |
| | | | | | CEL 0.0847124306474055 | | | |
| 3.1.265289 | JIMOH SEYI | ADDRESS REDACTED | | | USDC 0.00000001572761497B | | | |
| | | | | | BTC 0.0266988813707689 | | | |
| | | | | | USDT ERC20 0.206817094858548 | | | |
| 3.1.265290 | JIMS BIZAGUET | ADDRESS REDACTED | | | BTC 0.000000006247863273 | | | |
| | | | | | BUSD 0.011602647306Z376 | | | |
| | | | | | CEL 7.8997464591636 | | | |
| | | | | | USDC 0.93513301354344? | | | |
| 3.1.265291 | JIMSHER BUISHVILI | ADDRESS REDACTED | | | BTC 5.56216607181999E-07 | | | |
| | | | | | ETH 0.000001096648513614 | | | |
| 3.1.265292 | JIMSON TAMANO | ADDRESS REDACTED | | | USDC 205.105961504682 | | | |
| 3.1.265293 | JIM-STEPHAN JOHANSEN | ADDRESS REDACTED | | | ADA 0.00374815203706756 | | | |
| | | | | | BAT 0.009620436387623J | | | |
| | | | | | BTC 0.00000619703036S066 | | | |
| | | | | | CEL 0.2099333861932I4 | | | |
| | | | | | EOS 0.002609731182629878 | | | |
| | | | | | ETH 0.00000869004X7003399 | | | |
| | | | | | USDC 0.629699775297837 | | | |
| | | | | | XLM 0.013042201229796 | | | |
| 3.1.265294 | JIMWEL CARANDANG | ADDRESS REDACTED | | | MCDAI 0.050116359503Z505 | | | |
| 3.1.265295 | JIMWELL JAVIER CASTILLO | ADDRESS REDACTED | | | USDT ERC20 0.215192437351742 | | | |
| 3.1.265296 | JIMWOO KIM | ADDRESS REDACTED | | | ADA 0.0100311122248711 | | | |
| | | | | | BCH 0.0032239923589G773 | | | |
| | | | | | BTC 0.00000000732B112451 | | | |
| | | | | | CEL 4.44790488163838 | | | |
| | | | | | ETH 0.001162184050648119 | | | |
| | | | | | TUSD 6.478624808163J5 | | | |
| | | | | | USDC 376.30 | | | |
| | | | | | USDT ERC20 0.136540838627863 | | | |
| 3.1.265297 | JIMY TU TRUONG HUYNH | ADDRESS REDACTED | | Yes | ADA 0.2257206233065K6 | ADA 391.985689633216 | | BTC 0.15870392 |
| | | | | | BTC 0.00013297938703914B | BTC 0.000000006705887823 | | |
| | | | | | DOGE 0.0357571642587414 | DOGE 276.709019551834 | | |
| | | | | | DOT 0.01077565302537B7 | DOT 4.7912543476D737 | | |
| | | | | | ETH 0.00066751636824091Б | GUSD 14.7743967922Z7 | | |
| | | | | | GUSD 0.00129056434814948 | LTC 0.00215532104286127 | | |
| | | | | | LTC 0.000000002065531S27 | LUNC 4.8130209047405S4 | | |
| | | | | | SOL 0.00679067257517R4 | SOL 5.2951552864098B | | |
| 3.1.265298 | JIN AUN NG | ADDRESS REDACTED | | | CEL 3.05182158421079 | | | |
| | | | | | USDC 0.0645820963467509 | | | |
| | | | | | XAUT 0.000019846677435I7 | | | |
| 3.1.265299 | JIN BAES | ADDRESS REDACTED | | | BTC 0.00116795162923039 | | | |
| 3.1.265300 | JIN BAI | ADDRESS REDACTED | | | BTC 2.0170267903731S | | | |
| 3.1.265301 | JIN CHANG | ADDRESS REDACTED | | | | ETH 0.00325 | | |
| 3.1.265302 | JIN CHING JENNIFER YIP | ADDRESS REDACTED | | Yes | BTC 1.742691832B1703 | | | BTC 3.02073944415507 |
| | | | | | CEL 120.24182755632 | | | |
| | | | | | ETH 0.014990422188227B | | | |
| | | | | | USDC 12253.933842896I9 | | | |
| | | | | | USDT ERC20 5144.4489035463? | | | |
| 3.1.265303 | JIN CHO | ADDRESS REDACTED | | | AAVE 0.000347791033319722 | | | |
| | | | | | BNT 0.010436650626585J3 | | | |
| | | | | | BTC 0.000012957663008643 | | | |
| | | | | | COMP 0.000057581745246944 | | | |
| | | | | | ETH 0.000151149623470511 | | | |
| | | | | | MATIC 0.058794870105633B | | | |
| | | | | | SNX 0.300456854084080404 | | | |
| 3.1.265304 | JIN CHOI | ADDRESS REDACTED | | | BTC 0.000001692510035343 | USDC 52761.119158 | | |
| | | | | | CEL 0.00105356117953745 | | | |
| | | | | | LINK 0.000634884512433892 | | | |
| | | | | | USDC 71.27698526715B9 | | | |
| 3.1.265305 | JIN CHONG TAN | ADDRESS REDACTED | | | BTC 0.00562629488467703 | | | |
| | | | | | CEL 0.271097629594367 | | | |
| | | | | | MATIC 204.32321591216 | | | |
| | | | | | XRP 1957.71870968729 | | | |
| 3.1.265306 | JIN CHONG WILLIAM SIM | ADDRESS REDACTED | | | BNB 5.0878255215003I | | | |
| | | | | | BTC 0.00174672404357739 | | | |
| | | | | | CEL 7.62177515853J34 | | | |
| | | | | | ETC 14.99 | | | |
| 3.1.265307 | JIN CHUN | ADDRESS REDACTED | | | ADA 11729.1084257791 | | | |
| 3.1.265308 | JIN CHUNG | ADDRESS REDACTED | | | BTC 0.000000007290852723S | | | |
| | | | | | GUSD 0.00431257996374351 | | | |
| | | | | | USDC 0.376776059565776 | | | |
| 3.1.265309 | JIN CONG THAM | ADDRESS REDACTED | | | CEL 1.25531052097897 | | | |
| | | | | | MCDAI 0.343964836836486 | | | |
| 3.1.265310 | JIN EN LIEW | ADDRESS REDACTED | | | ADA 0.000002314989163T2 | | | |
| | | | | | BNB 0.00061953577463451S9 | | | |
| | | | | | BTC 0.00000054302711605? | | | |
| | | | | | CEL 0.278660634861I14 | | | |
| | | | | | USDC 0.168821014367971 | | | |
| 3.1.265311 | JIN GAO | ADDRESS REDACTED | | | BTC 1.1240075261538Z | | | |
| 3.1.265312 | JIN GUN LEE | ADDRESS REDACTED | | | ADA 0.111556715469J47 | | | |
| 3.1.265313 | JIN GUO | ADDRESS REDACTED | | | ADA 0.001374187977985S3 | | | |
| | | | | | AVAX 0.000019113549938514 | | | |
| | | | | | BNB 0.0000000758883872A | | | |
| | | | | | BTC 0.000036772665310794 | | | |
| | | | | | CEL 2.23282162622531 | | | |
| | | | | | ETH 0.00219329232745236 | | | |
| | | | | | USDC 4.95562978165541 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265314 | JIN GUO | ADDRESS REDACTED | | | BTC 0.0000602960806837391<br>CEL 0.6884650750531314<br>USDC 15.268433893131 | | | |
| 3.1.265315 | JIN HE LIN | ADDRESS REDACTED | | | ADA 1052.1849683264<br>BTC 0.00101529037148861<br>CEL 0.839042601690593 | | | |
| 3.1.265316 | JIN HEE KIM | ADDRESS REDACTED | | | AAVE 0.00000084<br>ADA 0.018988<br>BTC 0.0000069004526757372<br>CEL 64.216774383818<br>DOT 0.000787<br>ETH 0.00000298<br>MATIC 0.00797557<br>SNX 0.00040613350<br>UNI 0.0000763276270 | | | |
| 3.1.265317 | JIN HEE KONG | ADDRESS REDACTED | | | ADA 0.1308840194702<br>BTC 0.9305969215324<br>DOT 0.036173766452410<br>ETH 16.3350527286711<br>USDC 0.04393548172175 | | | |
| 3.1.265318 | JIN HI PARK | ADDRESS REDACTED | | | ADA 204.55674078873<br>BTC 0.000171051987932<br>USDT ERC20 212.0756342405 | | | |
| 3.1.265319 | JIN HOI KIM | ADDRESS REDACTED | | | BTC 0.0013786182156719<br>MATIC 274.00748160374<br>SNX 64.251893136686 | | | |
| 3.1.265320 | JIN HONG | ADDRESS REDACTED | | | BTC 0.000010053824911<br>ETH 0.00001478965503031<br>LTC 0.00245408675174<br>MATIC 1.841535823072<br>USDC 51.73904718399 | USDC 0.000000486601284 | | |
| 3.1.265321 | JIN HONG | ADDRESS REDACTED | | | BTC 0.00001374542152539<br>ETH 0.00120968877706 | BTC 0.000000002106954308 | | |
| 3.1.265322 | JIN HONG LEE | ADDRESS REDACTED | | | ETH 0.00030564752297634 | | | |
| 3.1.265323 | JIN HOWE TEO | ADDRESS REDACTED | | | CEL 0.0108071459720854<br>DOT 0.116101268498653 | | | |
| 3.1.265324 | JIN HUI LEE | ADDRESS REDACTED | | | AAVE 0.0008315355161932<br>ADA 233.91211793469<br>BTC 0.00004116978384925<br>UNI 0.0076281512491145 | | | |
| 3.1.265325 | JIN HUI LEE | ADDRESS REDACTED | | | BTC 0.00000008216381106<br>CEL 0.0515953999493669 | | | |
| 3.1.265326 | JIN HYE WAN | ADDRESS REDACTED | | | ADA 0.1331783998754<br>BTC 0.00000007765134197<br>CEL 0.86841309080768<br>DOT 0.025846945139806<br>USDC 0.535424495563778 | | | |
| 3.1.265327 | JIN HYUK JUNG | ADDRESS REDACTED | | | CEL 1.97596284829759<br>ETH 0.00000915403664124<br>LTC 0.113040503320468<br>SGB 4137.99278759358 | | | |
| 3.1.265328 | JIN HYUNG STEPHEN PARK | ADDRESS REDACTED | | | XRP 0.00000303043735284<br>ADA 329.51875210217<br>BTC 0.16732991288125 | | | |
| 3.1.265329 | JIN JACK NG | ADDRESS REDACTED | | | ETH 0.241285769652<br>CEL 0.292299943861 | | | |
| 3.1.265330 | JIN JIA | ADDRESS REDACTED | | | MCDAI 30<br>BNB 0.0000005590423006<br>BTC 0.0000000791309286<br>CEL 1.047419428394<br>DOT 0.0449127942368786 | | | |
| 3.1.265331 | JIN JIE KOH | ADDRESS REDACTED | | | BTC 0.00000429710406149<br>ETH 0.00046628239259758<br>GUSD 0.0094158916912721 | | | |
| 3.1.265332 | JIN JIE ONG | ADDRESS REDACTED | | | ADA 642.129588220232<br>BTC 0.0377736743115381<br>ETH 0.62721950373885 | | | |
| 3.1.265333 | JIN JUN ZHAO | ADDRESS REDACTED | | | ADA 7.66564225182234<br>AVAX 0.0656289817782257<br>BTC 0.70669751142963<br>ETH 0.02081341914786 | | | |
| 3.1.265334 | JIN KAI HSU | ADDRESS REDACTED | | | BTC 0.00000060957130114<br>ETH 0.0000019077320873 | | | |
| 3.1.265335 | JIN KANG | ADDRESS REDACTED | | | BSV 0.104118473023076<br>BTC 0.0279122881294321<br>ETH 0.411648293240189<br>MCDAI 0.21446289365564 | | | |
| 3.1.265336 | JIN KANG | ADDRESS REDACTED | | | BTC 0.00036756145761899<br>ETH 0.0139529976789597<br>MATIC 3494.5397994531<br>SNX 389.00286739092<br>UNI 33.618144792142 | | | |
| 3.1.265337 | JIN KEAT LAI | ADDRESS REDACTED | | Yes | BTC 0.00008670625236529<br>ETH 0.25876848473997<br>USDT ERC20 5.74883976270768 | | | ETH 2.7772441078581 |
| 3.1.265338 | JIN KHOO | ADDRESS REDACTED | | | BTC 0.000784382523163726<br>CEL 22.8077741733125<br>ETH 0.37871<br>XRP 178.15 | | | |
| 3.1.265339 | JIN KIM | ADDRESS REDACTED | | | BTC 0.0798907301569928 | | | |
| 3.1.265340 | JIN KIM | ADDRESS REDACTED | | | BTC 0.00553419690101982<br>ETH 0.22883809314309 | | | |
| 3.1.265341 | JIN KWEE WONG | ADDRESS REDACTED | | | CEL 0.0136914931678<br>GUSD 4038.13902744792 | | | |
| 3.1.265342 | JIN KWON | ADDRESS REDACTED | | | ADA 2292.37702060259<br>ETH 0.208306416564083 | ETH 1.41298704 | | |
| 3.1.265343 | JIN LAI | ADDRESS REDACTED | | | ADA 349.908344288215<br>BTC 4.51857788658249<br>DOT 0.205895453198559<br>ETH 1.35882175271<br>LUNC 0.1198181619388121<br>MATIC 6.2182627433045<br>USDT ERC20 8274.24756454836 | | | |
| 3.1.265344 | JIN LEE | ADDRESS REDACTED | | | BTC 0.00457658280820665<br>MATIC 421.771378869674 | | | |
| 3.1.265345 | JIN LEM | ADDRESS REDACTED | | | CEL 3.9484740989457<br>ETH 0.0191891821093962 | | | |
| 3.1.265346 | JIN LEUNG | ADDRESS REDACTED | | | ADA 530.19365910482<br>BTC 0.00248744859251633<br>DOT 6.43391122888762<br>LTC 4.39700201495639<br>MATIC 1200.68335102785 | | | |
| 3.1.265347 | JIN LIM | ADDRESS REDACTED | | | BTC 7.99755379451489E-05<br>ETH 0.00001556720543171<br>USDT ERC20 62.005158659428<br>UST 22.8049010886074<br>XRP 6.107172306212592 | | | |
| 3.1.265348 | JIN LIN | ADDRESS REDACTED | | | BTC 0.0003795866042530886<br>ETH 0.00612810174466861 | | | |
| 3.1.265349 | JIN LIU | ADDRESS REDACTED | | | USDC 98.3592514618296 | | | |
| 3.1.265350 | JIN LUO | ADDRESS REDACTED | | Yes | AAVE 0.0000638574040458581<br>AVAX 57.0085337353742<br>BTC 15.5724396706914<br>CEL 9996.77415563035<br>ETH 215.629027842511<br>LINK 1849.45354124058<br>LTC 0.02109994258085554<br>SGB 3173.72194861421<br>SNX 0.396614392450273<br>USDC 21766.9098183741<br>UST 82.274609140865<br>XRP 5.17155208233008 | BTC 0.00010104338278759Z | | BTC 5.05988782061721 |
| 3.1.265351 | JIN MEI | ADDRESS REDACTED | | | AVAX 0.08841773728027Z4<br>BTC 0.0003350179642618451<br>ETH 0.00732219181753427<br>LTC 0.00780787772189941166<br>MATIC 6.15671492181181 | BTC 0.00000000016198774529<br>LTC 19.3039566041519 | | |
| 3.1.265352 | JIN MING LIM | ADDRESS REDACTED | | | ADA 0.000277046904941359<br>BTC 0.000008520214688002<br>USDC 15.0331107737999 | | | |
| 3.1.265353 | JIN NYUNG KIM | ADDRESS REDACTED | | | USDT ERC20 0.0213662889886695 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265354 | JIN OH | ADDRESS REDACTED | | | BTC 0.000852371955843667<br>GUSD 106.72224488741<br>LINK 15.102099139266<br>SNX 38.9676047077767<br>USDC 154.412936782926<br>USDT ERC20 213.018472689195 | | | |
| 3.1.265355 | JIN OH KIM | ADDRESS REDACTED | | | | BTC 0.0145731370513594 | | |
| 3.1.265356 | JIN PARK | ADDRESS REDACTED | | | BCH 0.0000000071261756438<br>BSV 0.0144032044293793<br>BTC 0.000000002511818214<br>CEL 635.413868453383<br>ETH 2.518927430276582<br>LTC 0.0000000032502268762<br>USDC 2000 | | | |
| 3.1.265357 | JIN PING TAN | ADDRESS REDACTED | | | AAVE 2.368792568107557<br>AVAX 3.073392247970951<br>BTC 0.01565506567886652<br>CEL 0.471050137220931<br>ETH 0.0628792972585502<br>XLM 1002.97652479496<br>XRP 0.0623641157802237 | | | |
| 3.1.265358 | JIN PYO | ADDRESS REDACTED | | | AVAX 339.192387144697<br>BTC 2.97344016539601<br>ETH 82.9791961117302<br>LINK 2840.39643313644<br>MATIC 8424.70115365115<br>XLM 0.0292012635030775 | BTC 4.30336479<br>XLM 170.62844636956 | | |
| 3.1.265359 | JIN QIAO | ADDRESS REDACTED | | | BSV 5.52613674<br>BTC 0.0022421477658169<br>CEL 7.69464574269601 | | | |
| 3.1.265360 | JIN RONG PHUA | ADDRESS REDACTED | | | BTC 0.000001266133073951<br>SOL 0.00187536011465187<br>XRP 0.0681383812039845 | | | |
| 3.1.265361 | JIN SEO | ADDRESS REDACTED | | | CEL 2.61915216165097 | | | |
| 3.1.265362 | JIN SEOK PARK | ADDRESS REDACTED | | | BTC 0.0000005452903179503 | | | |
| 3.1.265363 | JIN SEON | ADDRESS REDACTED | | | BTC 0.00000075090979528 | | | |
| 3.1.265364 | JIN SEONGLYONG | ADDRESS REDACTED | | | BTC 0.000000044272013942<br>USDT ERC20 0.067882528498036 | | | |
| 3.1.265365 | JIN SHAW | ADDRESS REDACTED | | | BTC 0.000000507128688237<br>CEL 0.0411895156959108<br>DASH 0.00869672671589727<br>LTC 0.00333184974080767<br>SGB 0.309123084512173<br>USDC 0.310031129264223<br>USDT ERC20 0.051778257478559<br>XLM 0.0107366772580826<br>XRP 0.000000974419715138 | | | |
| 3.1.265366 | JIN SHEN | ADDRESS REDACTED | | | BTC 0.00140622446 7853<br>USDC 225.099098148223 | | | |
| 3.1.265367 | JIN SHI | ADDRESS REDACTED | | | BTC 0.211691701230225 | | | |
| 3.1.265368 | JIN SHIN | ADDRESS REDACTED | | | MATIC 11021.3797393918<br>SNX 1.21942447173856<br>XLM 5332.48683760261 | | | |
| 3.1.265369 | JIN SHIN | ADDRESS REDACTED | | | BTC 0.00053134112818978B | | | |
| 3.1.265370 | JIN SIN | ADDRESS REDACTED | | | BTC 0.001367245864605 23<br>ETH 0.002248855951105473<br>USDC 9.86011674722332 | | | |
| 3.1.265371 | JIN SIN POH | ADDRESS REDACTED | | | CEL 1.33210493158861<br>LINK 14.8407429969848<br>XRP 0.195370970481207 | | | |
| 3.1.265372 | JIN SOO CHU | ADDRESS REDACTED | | | CEL 0.0161929691947B963<br>USDT ERC20 0.000000655274256241<br>USDT ERC20 159.921646249892 | | | |
| 3.1.265373 | JIN SUH | ADDRESS REDACTED | | | BTC 0.00149546642214574 | | | |
| 3.1.265374 | JIN THAO | ADDRESS REDACTED | | | ETH 0.101296285282201 | | | |
| 3.1.265375 | JIN UK KIM | ADDRESS REDACTED | | | ADA 5.809375<br>BTC 0.00100238215971167<br>CEL 21.408697312B475<br>DOT 5.5791092784 | | | |
| 3.1.265376 | JIN VONG | ADDRESS REDACTED | | | CEL 0.00403689629121741<br>USDT ERC20 0.000001431269880668 | | | |
| 3.1.265377 | JIN W JEONG | ADDRESS REDACTED | | | BTC 0.0000108559110 74001<br>CEL 0.089520464537212 3<br>ETH 0.00014259371893872 | | | |
| 3.1.265378 | JIN WAI CHONG | ADDRESS REDACTED | | | ADA 0.0000000588235294612<br>BNB 0.0000049<br>BTC 0.000000000294474652<br>CEL 119.907731630674<br>USDT ERC20 0.000004 | | | |
| 3.1.265379 | JIN WAN PARK | ADDRESS REDACTED | | | CEL 1.336763511844112 | | | |
| 3.1.265380 | JIN WEI CHUAH | ADDRESS REDACTED | | | BTC 0.00752238307221401<br>DOT 0.274505813707839<br>USDC 255.610747750369<br>XLM 1.38204793141838<br>XRP 0.323415930364465 | | | |
| 3.1.265381 | JIN WEI LEE | ADDRESS REDACTED | | | AVAX 0.00178550309210789<br>BCH 0.000096303641482509<br>BNB 0.00119512033855298<br>BTC 0.00200024564419151<br>CEL 0.00400436485716838<br>DOGE 0.10121215459248 3<br>ETH 0.00019201927494186 3<br>LTC 0.00049428618732912 8<br>LUNC 0.00742283217043908<br>MANA 0.00829239251846656<br>MATIC 0.14176902832534 1<br>SOL 0.00148845196583423<br>TUSD 0.00870775001463557<br>USDC 0.010281210399089 56<br>USDT ERC20 0.00483221804429208 | | | |
| 3.1.265382 | JIN WEI LIM | ADDRESS REDACTED | | | BNB 0.001829143110594 58<br>BTC 0.00011439767271151 52<br>CEL 0.14916467277658 9<br>DOT 0.074810407221769B<br>ETH 0.000592242448610003<br>XRP 0.0715162200880004 | | | |
| 3.1.265383 | JIN WEN NG | ADDRESS REDACTED | | | BTC 0.0000020791243631979 | | | |
| 3.1.265384 | JIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000128029758074 51<br>LINK 13.169165418766 3<br>LTC 10.352102169664 1<br>MATIC 616.0441111907998<br>SNX 226.643989780014<br>UNI 13.17180373028B9<br>USDT ERC20 0.854876154948086<br>XLM 915.013940864929 | | | |
| 3.1.265385 | JIN WON LEE | ADDRESS REDACTED | | | CEL 0.036699658991685B | | | |
| 3.1.265386 | JIN WONGSRI | ADDRESS REDACTED | | | ADA 5543.34659173378<br>BTC 0.70258952888182 1<br>ETH 12.52534009983 31 | | | |
| 3.1.265387 | JIN WOO HAN | ADDRESS REDACTED | | | BTC 0.00092191926705925 9<br>CEL 3.95315686082788<br>XRP 449.75 | | | |
| 3.1.265388 | JIN WOO KIM | ADDRESS REDACTED | | | ADA 0.0548050575611 54<br>CEL 0.126601876247391<br>ETH 0.00103803574864 63<br>USDC 25.2561779929 15 | | | |
| 3.1.265389 | JIN WOO PARK | ADDRESS REDACTED | | | BTC 0.4806378922 3565<br>MATIC 6.70349728216459 | | | |
| 3.1.265390 | JIN WOO PARK | ADDRESS REDACTED | | | ADA 219.68360395 7729<br>BTC 0.0185162551378725<br>CEL 3.84458454214484<br>ETH 0.0793003788216477<br>USDT ERC20 0.277354429588073 | | | |
| 3.1.265391 | JIN WU | ADDRESS REDACTED | | | BTC 0.2550487650486B8<br>ETH 2.31126251471956<br>GUSD 2816.37888687544<br>USDC 52.257728626131 1 | | | |
| 3.1.265392 | JIN WU | ADDRESS REDACTED | | | BTC 0.184104818707008<br>GUSD 5233.229539705 46<br>USDC 7706436930295 22 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265393 | JIN WU | ADDRESS REDACTED | | | BNB 0.9927091856788951<br>BTC 0.2448315127808683<br>CEL 67.61951506671565<br>ETH 2.1308352958225<br>GUSD 0.00862303495115995<br>MATIC 578.009423076923<br>USDC 51.14651591778 | | | |
| 3.1.265394 | JIN WU | ADDRESS REDACTED | | | BNB 0.9870208565237669<br>BTC 0.1735493237935466<br>COMP 0.011560126193044<br>GUSD 8.031830103B617B | | | |
| 3.1.265395 | JIN WU | ADDRESS REDACTED | | | ETH 0.00193118737771572<br>GUSD 10.7500184486209<br>USDC 16086.360082474B | GUSD 0.00510562658117481<br>USDC 1979 | | |
| 3.1.265396 | JIN WU | ADDRESS REDACTED | | | ADA 12744.6169987475<br>AVAX 22.2739227601382<br>BTC 2.129905364142B6<br>DOT 187.242408420285<br>ETH 0.0193064593021532<br>MANA 1455.55106482064<br>MATIC 12501.8874346981<br>SNX 0.5059444042912Z<br>SOL 44.9682748366423<br>UNI 61.4632273901337<br>XTZ 590.362036856951 | BTC 1<br>ETH 18.267594114485 | | |
| 3.1.265397 | JIN WU LOW | ADDRESS REDACTED | | | CEL 0.0711639843425182<br>ETH 0.00757227993972932<br>MATIC 4.12004580467892<br>USDC 1.486235492539 | | | |
| 3.1.265398 | JIN XIANG HAN | ADDRESS REDACTED | | | BTC 0.000836668318958911<br>ETH 0.1368770612904SB | | | |
| 3.1.265399 | JIN XING KOH | ADDRESS REDACTED | | | BTC 0.9063055377438Z<br>ETH 12.4948059601285<br>USDC 0.50911846791B931 | BTC 0.000512063378596896 | | |
| 3.1.265400 | JIN XING QUAH | ADDRESS REDACTED | | | BTC 0.0011935627837B492<br>XRP 0.20363884694182A | | | |
| 3.1.265401 | JIN XING TAN | ADDRESS REDACTED | | | ADA 155.560843680864<br>BTC 0.00109611497881954<br>CEL 2.409817394580615<br>MATIC 2.52115871583372<br>XRP 101.518171111153 | | | |
| 3.1.265402 | JIN XU | ADDRESS REDACTED | | | ADA 0.18674419095B592<br>BTC 5.19516919060529E-05<br>ETH 5.54233191074999E-07<br>GUSD 0.9728409635054SS<br>UNI 0.01146380730106617<br>USDC 0.0157481072659474 | ADA 0.000322806245304285<br>BTC 0.000006653095991676<br>GUSD 0.00117446265056716<br>UNI 0.00088459030835561<br>USDC 0.00239349801006452 | | |
| 3.1.265403 | JIN XU | ADDRESS REDACTED | | | ADA 163.33255060429<br>BNB 0.00236562516642344<br>BTC 0.000151581477393223<br>ETH 0.00800661720544022<br>MATIC 207.878708095982<br>USDC 4.05152320965513<br>XLM 256.191028412208 | | | |
| 3.1.265404 | JIN XUAN CHEN | ADDRESS REDACTED | | | BTC 0.00086024700469575A4<br>USDT ERC20 1.625053682180J | | | |
| 3.1.265405 | JIN XUAN TEH | ADDRESS REDACTED | | | ADA 0.000000807742390466<br>BNB 0.0000000083014946B<br>BTC 0.000005407117761449<br>CEL 5.261889030931637<br>ETH 0.001701381724489 14<br>USDT ERC20 275.98889320591A | | | |
| 3.1.265406 | JIN XUN TAN | ADDRESS REDACTED | | | BCH 0.0008763355325628 11<br>BTC 0.00682358100370671<br>ETH 0.266324377590018<br>XRP 0.0376588986374915 | | | |
| 3.1.265407 | JIN YAN TAN | ADDRESS REDACTED | | | 1INCH 54.863799639239Z<br>AAVE 4.061680807453D7<br>AVAX 11.519801575209<br>BCH 0.000000004271593582<br>BNB 1.01078258830621<br>BTC 0.0004556497504271 18<br>CEL 2440.98764390101<br>DOT 26.7571264376358<br>ETH 0.019078772486B<br>LINK 17.309231824366<br>LTC 0.0000000085403888912<br>MATIC 50.835379819145<br>SGB 60.048667565953B<br>SNX 82.302559652757A<br>SUSHI 93.28693339989J45<br>UNI 36.151020295476S<br>USDC 19.492616408945<br>XRP 0.0000006365062385A6 | | | |
| 3.1.265408 | JIN YANG ONG | ADDRESS REDACTED | | | BNB 0.00378486150097D7<br>BTC 0.00053096537692638<br>COMP 0.00744280510724065<br>ETH 0.013313678947B287<br>GUSD 23.7802916441752<br>LINK 0.062921356118939<br>LUNC 126.9192346J562<br>MATIC 13.9132797523472<br>SOL 0.13298931703131J<br>UNI 0.07940183636J4145<br>USDC 185.535298326074<br>XRP 0.00102121515B56194 | | | |
| 3.1.265409 | JIN YE | ADDRESS REDACTED | | | BTC 0.00997B<br>CEL 160.960640902546<br>ETH 0.87992669 | | | |
| 3.1.265410 | JIN YI ANG | ADDRESS REDACTED | | | BTC 0.1040699664287B2<br>CEL 0.0150184093711718 | | | |
| 3.1.265411 | JIN YI CHOY | ADDRESS REDACTED | | | ADA 626.564464237445<br>BNB 0.0294379767914882<br>BTC 0.00140785408027847<br>DOT 40.5024716677207 | | | |
| 3.1.265412 | JIN YI MYE | ADDRESS REDACTED | | | BTC 0.00000151490291409S<br>USDT ERC20 0.7149622059017D8 | | | |
| 3.1.265413 | JIN YOM | ADDRESS REDACTED | | | BTC 0.0200195380D2815 | | | |
| 3.1.265414 | JIN YOUNG KIM | ADDRESS REDACTED | | | BTC 9.653865558745B6<br>USDC 0.65995773998BJ72 | | | |
| 3.1.265415 | JIN YOUNG PARK | ADDRESS REDACTED | | | ADA 2324.41933715854<br>BCH 1.5270357856411Z<br>BTC 0.07562324193931J<br>DOT 54.6405266371376<br>ETH 0.1713602923349 11<br>LTC 0.5475326139S1062<br>MANA 323.67745435848B<br>MATIC 1572.96572537041<br>XRP 1.27010780351224 | | | |
| 3.1.265416 | JIN ZHENG LIM | ADDRESS REDACTED | | | BTC 0.00245467894111896<br>DOT 51.25607225B836<br>ETH 0.000492241258219714<br>MATIC 0.00120418377467674 | | | |
| 3.1.265417 | JINA BOWERS | ADDRESS REDACTED | | | ADA 93.10754319252J5<br>BTC 0.00131770845696996<br>USDC 513.848786869162 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265418 | JINA DEHGHANPIR | ADDRESS REDACTED | | | AAVE 3.15650523615953 ADA 494.766342342424 BNT 53.2274630101068 BTC 0.00133506031338872 COMP 1.08188577509574 DOT 15.8668268421853 ETC 104.48711400766 ETH 0.00192621953611828 KNC 338.97258252012 LINK 0.0138883613516729 LTC 11.5682888348482 MANA 149.40257452684 MATIC 1816.49937520116 MCDAI 0.0312416973138259 OMG 104.94997962919 SOL 4.11154502273589 UMA 72.6395177090125 UNI 67.278841237925 USDC 0.32937342848321B ZRX 92.911767083283B | | | |
| 3.1.265419 | JINA ETIENNE | ADDRESS REDACTED | | | USDC 2.1251751467152 | | | |
| 3.1.265420 | JINA KIM | ADDRESS REDACTED | | | BTC 0.115501739766JB | | | |
| 3.1.265421 | JINA LEE | ADDRESS REDACTED | | | ETH 1.06465988774553 | | | |
| 3.1.265422 | JINA LIN | ADDRESS REDACTED | | | BTC 0.02757762834256S2 ETH 1.34978437520712 | | | |
| 3.1.265423 | JINA MAGHAMEZ | ADDRESS REDACTED | | | BTC 0.00015731789966477B ETH 0.0015548500371645 USDC 0.0149105027348817 | BTC 0.00000000410886757 USDC 0.0010882266818979 | | |
| 3.1.265424 | JINA PARK | ADDRESS REDACTED | | | BTC 0.00247498098958183 CEL 3.472859684192S ETH 0.1064135136246443 XRP 42S | | | |
| 3.1.265425 | JINA SIN | ADDRESS REDACTED | | | BTC 0.0005522068524174Z5 BTC 0.0081164315295708S CEL 1.5777666134733 EOS 0.04512057021116S2 ETH 0.001049748766221161 MCDAI 0.0160789656981829 USDC ERC20 0.036564187136106S | | | |
| 3.1.265426 | JINA YOO | ADDRESS REDACTED | | | BTC 0.00144742776654633 DOT 0.01697213308225JB ETH 0.000190166986846942 MCDAI 807.093162950534 USDC 4297.36013702038 | | | |
| 3.1.265427 | JINAL BHATIA | ADDRESS REDACTED | | | BTC 0.01094939056723707 CEL 233.225449096751 ETC 1 USDC 200 ZEC 0.07865176216787 | | | |
| 3.1.265428 | JINAL PATEL | ADDRESS REDACTED | | | BNB 0.00069374586457561 BTC 0.000003071598961489 | | | |
| 3.1.265429 | JINAL SEJPAL | ADDRESS REDACTED | | | ADA 215.54566109407S BTC 0.02512304981374933 DOT 6.77772477366733 ETH 0.14501987426853 MATIC 30.2685689903407 XTZ 6.750660131216B6 | | | |
| 3.1.265430 | JINALKUMAR PATEL | ADDRESS REDACTED | | | BSV 0.00779581 CEL 0.36762606467056 LTC 0.00344482 XLM 0.000000002541669 ZEC 0.0175047B | | | |
| 3.1.265431 | JINAN DIABER | ADDRESS REDACTED | | | BTC 0.00060607570492999 ETH 0.00163861542393186 | | | |
| 3.1.265432 | JINAN JUBAYLI | ADDRESS REDACTED | | | BTC 1.06159025877S ETH 6.4516154212141B LINK 7.86072460098623 | USDC 497.5 | | |
| 3.1.265433 | JINBO ZENG | ADDRESS REDACTED | | | ETH 0.1051498926876B9 | | | |
| 3.1.265434 | JINCHUN XIE | ADDRESS REDACTED | | | ADA 8.27564334704S8 BNB 0.0016418041810691 BTC 0.25597334120937 ETH 0.010565012836957 SGB 773.8136605767 49 USDC 132.870728928566 USDT ERC20 55.9006470621027 XRP 2105.679720568479 | | | |
| 3.1.265435 | JINCONG WU | ADDRESS REDACTED | | | XLM 1.0410982515499Z XRP 0.0000000943713101144 | | | |
| 3.1.265436 | JINCY EAPEN | ADDRESS REDACTED | | | BCH 6.2607686255615 3 BTC 0.275862788245701 DOT 21.7366994707114 ETH 0.069708142827745 3 LINK 1.6103660320329 2 MANA 159.770398353174 | | | |
| 3.1.265437 | JINDARAT MAROCHI KONGPHAN | ADDRESS REDACTED | | | BTC 0.00248561368812 75 CEL 0.1217597712859 51 USDT ERC20 413.503028754688 | | | |
| 3.1.265438 | JINDONG HUANG | ADDRESS REDACTED | | | BCH 0.00085891784925 1296 BTC 0.000000060309619421 ETH 0.000000153419824 1996 USDC 1404.03099799148 | | | |
| 3.1.265439 | JINDRICH BUCAN | ADDRESS REDACTED | | | AAVE 0.00075272233804 9824 ADA 0.157826591057859 BNB 0.97510596777844 BTC 0.01769134473421 12 CEL 0.037798602842679 1 DOT 3.22546940472149 ETH 1.12107064483969 MATIC 1.380976954005 18 USDT ERC20 0.597586709364882 | | | |
| 3.1.265440 | JINDRICH FIALKA | ADDRESS REDACTED | | | BTC 0.00081537986210462 DOT 3.961944616986 57 PAXG 6.6414209703532 2 USDC 10.9026878082361 | | | |
| 3.1.265441 | JINDRICH GOLDMANN | ADDRESS REDACTED | | | BTC 0.0000000085263781 36 CEL 18.0616854259434 | | | |
| 3.1.265442 | JINDRICH JESINEK | ADDRESS REDACTED | | | BTC 0.0357409942307424 | | | |
| 3.1.265443 | JINDŘICH JINDŘICH | ADDRESS REDACTED | | | BTC 0.000000010768327B6 CEL 0.0102979744289988 PAXG 0.0002795291727126B6 USDC 0.15536787634846B6 | | | |
| 3.1.265444 | JINDŘICH KOVÁČ | ADDRESS REDACTED | | | CEL 19.288251561390B16 COMP 4.442094765166065 LINK 0.1267158730373B4 SGB 1148.04101790591983 | | | |
| 3.1.265445 | JINDRICH MAROUSEK | ADDRESS REDACTED | | | BTC 0.00003573893474914B9 ETH 0.000638199926721886 USDC 0.4806283644936657 | | | |
| 3.1.265446 | JINDRICH MICHALEK | ADDRESS REDACTED | | | BTC 1.7907165687959906 USDT ERC20 0.18903422982700 4 | | | |
| 3.1.265447 | JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | | | BCH 0.00000001256143393309 BTC 0.09951835220629B7 CEL 0.00144142232926 ETH 0.00000676742874647 9 LTC 0.01103098981834 MCDAI 0.0100094056880842 USDT ERC20 0.01644618377484B4B | | | |
| 3.1.265448 | JINDŘICH MUSIL | ADDRESS REDACTED | | | AAVE 0.54072866955685B8 BTC 0.309159576725609 CEL 35.67814438967 ETH 1.26509267011107 | | | |
| 3.1.265449 | JINDRICH POLASEK | ADDRESS REDACTED | | | BTC 0.0642442900343921 CEL 63.7407062546651 ETH 0.119895468263972 | | | |
| 3.1.265450 | JINDŘICH PYTLÍK | ADDRESS REDACTED | | | BTC 0.000000007972353589 CEL 0.47548234424302B6 | | | |
| 3.1.265451 | JINDŘICH SOBOTKA | ADDRESS REDACTED | | | BTC 0.0000079323306997709 | | | |
| 3.1.265452 | JINDRICH STANEK | ADDRESS REDACTED | | | BTC 0.0000218405737274 ETH 0.00566633143809922 | | | |
| 3.1.265453 | JINDRICH STEPANEK | ADDRESS REDACTED | | | BTC 0.0000007602464729B3 CEL 0.0427124157623185 | | | |
| 3.1.265454 | JINDRICH STERBA | ADDRESS REDACTED | | | BTC 0.001595904988063276 USDT ERC20 26898.3234787626 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265415 | JINDRICH STŘELKA | ADDRESS REDACTED | | | BTC 0.0003557584427785141<br>CEL 285.4171849971736<br>ETH 0.014096933698824<br>LTC 0.005705838981409547 | | | |
| 3.1.265456 | JINDRICH SUSEN | ADDRESS REDACTED | | | USDC 10260.402278090 | | | |
| 3.1.265457 | JINDRICH ŠVIHNOS | ADDRESS REDACTED | | | BTC 0.0189744733490679 | | | |
| 3.1.265458 | JINDRICH SVOBODA | ADDRESS REDACTED | | | BTC 0.00000301045746 3058 | | | |
| 3.1.265459 | JINDRICH VAVROUŠEK | ADDRESS REDACTED | | | BTC 0.0288780780644608<br>ETH 0.510127601981229 | | | |
| 3.1.265460 | JINE HAN | ADDRESS REDACTED | | | ADA 230.60538288134<br>BTC 0.040586350241 6553<br>ETH 0.311813834807117<br>LTC 0.442341151679977<br>MATIC 127.804276989568<br>USDT ERC20 12.696418 36185<br>XLM 0.348860653531 09 | | | |
| 3.1.265461 | JINEEL PATEL | ADDRESS REDACTED | | | XRP 1.261230119666008<br>BTC 1.127928283 88777<br>CEL 70.596450105554 | | | |
| 3.1.265462 | JINENDRA JAYASANKA KARIYAPPERUMA ATHUKORALAGE DON | ADDRESS REDACTED | | | ETH 0.406471833266642<br>BTC 0.001651855033 20128<br>CEL 3.817786741 15919 | | | |
| 3.1.265463 | JINESH DOSHI | ADDRESS REDACTED | | | BTC 0.001821928336681581<br>USDC 1055.50467567172 | | | |
| 3.1.265464 | JINESH GEORGE | ADDRESS REDACTED | | | ADA 146.4908383823 09<br>BSV 0.00045602788641 5348<br>BTC 0.00042144436248 9697<br>COMP 0.513870290667632<br>DOT 0.0194729613708358<br>ETH 2.3092117137601<br>LTC 0.003159183653 5988<br>MATIC 215.979521645639<br>MCDAI 6.576805851 59631 | BTC 0.0000000066107191 38 | | |
| 3.1.265465 | JINESH HARESH HARDE | ADDRESS REDACTED | | | CEL 17.797095757 3245<br>ETH 0.0000002728285 80577 | | | |
| 3.1.265466 | JINESH PATEL | ADDRESS REDACTED | | | 1INCH 874.233553299056<br>AVAX 0.009063918272 53774<br>BTC 0.00000080259927 6768<br>CEL 5935.88601726 185<br>ETH 0.000014498784300288<br>GUSD 0.15478230670 6091<br>LUNC 0.000091717378912709<br>PAXG 11.34654517 48047<br>USDC 1.045018811 25297<br>USDT ERC20 0.001078033222578 24 | | | |
| 3.1.265467 | JINESH PATEL | ADDRESS REDACTED | | Yes | BTC 0.501113234067 532 | | | BTC 4.506121133040 38 |
| 3.1.265468 | JINESH PATEL | ADDRESS REDACTED | | | ADA 0.25644195702 5247<br>BCH 0.0000000053 6152942<br>BTC 0.01485733375 15011<br>CEL 782.057464422 544<br>ETH 0.005361346667 25236<br>USDC 0.027486608724 6483<br>XLM 0.073030368043 3757<br>XRP 0.000391147063923952 | BTC 0.0000353<br>USDC 0.0000000998354 38976 | | |
| 3.1.265469 | JINESH PATEL | ADDRESS REDACTED | | | ETH 0.026335689489 8794 | ADA 460.4381 | | |
| 3.1.265470 | JINEVRA HOWARD | ADDRESS REDACTED | | | BTC 0.327638135451446<br>ETH 9.347541366854116 | | | |
| 3.1.265471 | JINFAN TANG | ADDRESS REDACTED | | | BTC 6.87248090999999 00 -09<br>CEL 1.151689275 38998<br>ETH 0.035546603014 14<br>KLM 6.446195685599 99 -08<br>XRP 0.000000987928269288 | | | |
| 3.1.265472 | JING AN | ADDRESS REDACTED | | | CEL 1.067209851391 25 | | | |
| 3.1.265473 | JING AN | ADDRESS REDACTED | | | BTC 0.544614175116116<br>CEL 0.589730022518033 | | | |
| 3.1.265474 | JING ARUNOTHIVIAT | ADDRESS REDACTED | | | ETH 2.500653741 72092<br>BTC 0.00000024768639 70874<br>ETH 0.000902037383775002 | | | |
| 3.1.265475 | JING BAO NG | ADDRESS REDACTED | | | ADA 0.151994999801393<br>BTC 0.000000158195394 1288<br>USDT ERC20 0.4514937159 08051 | | | |
| 3.1.265476 | JING BILLONES | ADDRESS REDACTED | | | BCH 0.000053743467011336<br>CEL 0.0045224876347991 | | | |
| 3.1.265477 | JING CHANG | ADDRESS REDACTED | | | CEL 0.357668126691796 | | | |
| 3.1.265478 | JING CHEN | ADDRESS REDACTED | | | ADA 0.737102374967278<br>BTC 0.036601559061 3534<br>DOT 23.636930818 1404<br>ETH 0.294027635678455<br>USDC 10551.37222026 95 | | | |
| 3.1.265479 | JING CHEN | ADDRESS REDACTED | | | XRP 47.104082731 1533 | | | |
| 3.1.265480 | JING CHEN LU | ADDRESS REDACTED | | | BTC 1.902409113897 53<br>CEL 13926.5908762 981<br>ETH 11.089082449 4937 | | | |
| 3.1.265481 | JING CHENG | ADDRESS REDACTED | | | BTC 0.00093262237186278<br>ETH 2.779338293598 64<br>USDC 17675.319000 1369 | | | |
| 3.1.265482 | JING CHUAN LIM | ADDRESS REDACTED | | | BCH 0.099 | | | |
| 3.1.265483 | JING CHYI PANG | ADDRESS REDACTED | | | CEL 0.013575476970 1<br>DOT 5.474049<br>BTC 0.00213615834416337<br>DOT 29.548986085 5889<br>ETH 0.066190444918905<br>SNX 420.28131629 7002<br>XRP 4978.0778100 7492 | | | |
| 3.1.265484 | JING EN CHEW | ADDRESS REDACTED | | | BTC 0.023540017711 4577<br>CEL 2.748589279973 78<br>DOT 0.003884539585 25281<br>ETH 0.197442872523974<br>MCDAI 0.090634075202624<br>USDC 1780.798859 96789<br>XRP 0.112126008476928 | | | |
| 3.1.265485 | JING EN XU | ADDRESS REDACTED | | | BTC 0.018619299773 9965<br>CEL 13.650390054173 | | | |
| 3.1.265486 | JING HAN LEE | ADDRESS REDACTED | | | BTC 0.01732033975563 88<br>ETH 1.5835369001 5487<br>GUSD 0.01063425064 33548<br>USDC 0.00183175844 83454 | | | |
| 3.1.265487 | JING HANG CHOO | ADDRESS REDACTED | | | AAVE 0.042160991387 1688<br>ADA 0.00000007852664 05605<br>BNB 1.00445706449999 0 -08<br>BTC 0.000010949972511519<br>CEL 0.246695226513789 | | | |
| 3.1.265488 | JING HENG TAN | ADDRESS REDACTED | | | CEL 0.006824827400 30561 | | | |
| 3.1.265489 | JING HENG TOK | ADDRESS REDACTED | | | BCH 0.000006<br>BTC 0.000010996283553693<br>CEL 1564.457202827 45<br>ETH 0.000000665210537602<br>LTC 0.000000037105973 38 | | | |
| 3.1.265490 | JING HOU YEUNG | ADDRESS REDACTED | | | BTC 8.68682173765999 0 -07<br>USDT ERC20 738.191566069564 | | | |
| 3.1.265491 | JING HUA TOH | ADDRESS REDACTED | | | BTC 1.359232109629999 -05<br>DOT 0.001060044530 2874 | | | |
| 3.1.265492 | JING HUANG | ADDRESS REDACTED | | | BTC 0.000001569774488746<br>CEL 1.5435819305667<br>ETH 5.343054163063590 -05<br>USDC 0.007786916723 07239 | | | |
| 3.1.265493 | JING HUI CHEE | ADDRESS REDACTED | | | BTC 0.00000348312450 38405<br>EOS 0.2139249124 4144<br>USDC 0.032203921 526577 | | | |
| 3.1.265494 | JING HUI THAM | ADDRESS REDACTED | | | BTC 0.0193938614 431181<br>CEL 78.364697842 6613<br>ETH 1.173218478 5589<br>USDC 2.112956028 61617<br>USDT ERC20 2.475864866 36464 | | | |
| 3.1.265495 | JING HUI WONG | ADDRESS REDACTED | | | ADA 305.856766205108<br>USDC 0.42113552289 3821 | | | |
| 3.1.265496 | JING HUNG TAN | ADDRESS REDACTED | | | XRP 103.14156142468 | | | |
| 3.1.265497 | JING HWANG | ADDRESS REDACTED | | | CEL 0.012525673031 88847 | | | |
| 3.1.265498 | JING IH TEE | ADDRESS REDACTED | | | BTC 0.00907369047992198<br>USDC 262.333916532171 | | | |
| 3.1.265499 | JING JIANG | ADDRESS REDACTED | | | USDC 0.885758454716955 | | | |
| 3.1.265500 | JING JIE KIM | ADDRESS REDACTED | | | BTC 0.00123085430615299<br>CEL 1.25750060806303 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265501 | JING JIE NG | ADDRESS REDACTED | | | BTC 0.000001367741364495<br>USDC 1.034448103000928 | | | |
| 3.1.265502 | JING JIN | ADDRESS REDACTED | | | BTC 0.000634890609037432<br>ETH 0.003174368215433099<br>USDC 0.001074360833138884 | | BTC 0.000000000616562096B<br>USDC 0.635888232710799 | |
| 3.1.265503 | JING JING | ADDRESS REDACTED | | | BTC 0.000000001601799623<br>CEL 0.00508512364072019<br>DASH 0.00058749107893021<br>ETH 0.000000905819136055<br>LINK 0.0001949430487471<br>LTC 0.00000640427340293<br>MATIC 0.367530874033613<br>MCDAI 0.0388443084595972<br>PAX 0.416300061463546<br>USDC 0.0005851266675924 | | | |
| 3.1.265504 | JING JING LAI | ADDRESS REDACTED | | | BTC 0.0272335813210157<br>ETH 0.331607452462725<br>LINK 20.702511582236<br>LTC 1.7718294953241<br>MCDAI 0.0488389389481021 | | | |
| 3.1.265505 | JING JING LIU | ADDRESS REDACTED | | | BTC 0.0014426965491814<br>ETH 0.176113339075257 | | | |
| 3.1.265506 | JING KAI CHUA | ADDRESS REDACTED | | | BTC 0.000001967540249943 | | | |
| 3.1.265507 | JING KANG | ADDRESS REDACTED | | | CEL 1.385177500111423 | | | |
| 3.1.265508 | JING LEE | ADDRESS REDACTED | | | BTC 0.000099509664971146<br>USDC 35.5999669253819<br>ADA 0.450108974088376<br>BTC 0.000015329298385462<br>ETH 0.00275520867330 34<br>MATIC 210.907613679445<br>USDC 6.353132566000076 | ADA 589.987765388088<br>BTC 0.01266075960197 76<br>ETH 2.68415128052419 | | |
| 3.1.265509 | JING LEE | ADDRESS REDACTED | | | BTC 2.46561364297621<br>ETH 0.400188741409114<br>MATIC 1449.47924187817<br>USDT ERC20 170.398771393072 | | | |
| 3.1.265510 | JING LI | ADDRESS REDACTED | | | ADA 3978.1183023822<br>BTC 0.00112664067677191<br>CEL 0.625024844997982<br>DOT 42.210247801862<br>ETH 0.0007612983370055601 | | | |
| 3.1.265511 | JING LI | ADDRESS REDACTED | | | BTC 0.00000165919588599<br>USDT ERC20 0.383575695771985 | | | |
| 3.1.265512 | JING LI KOAY | ADDRESS REDACTED | | | BTC 0.0008097165991902B3<br>CEL 163.169940139555<br>ETH 4.35354734779912 | | | |
| 3.1.265513 | JING LIN | ADDRESS REDACTED | | | BTC 0.000000550242901341<br>CEL 1.14848396702658<br>ETH 0.000146446813280306<br>LTC 0.001088837416069B | | | |
| 3.1.265514 | JING LING | ADDRESS REDACTED | | | BTC 0.673714437319863<br>ETH 39.768654545747<br>USDC 8693.222047077B | | | |
| 3.1.265515 | JING LIU | ADDRESS REDACTED | | | GUSD 646.504028868553 | | | |
| 3.1.265516 | JING LONG NG | ADDRESS REDACTED | | | BTC 0.11397238420102B<br>CEL 139.844744856631<br>ETH 1.36426 | | | |
| 3.1.265517 | JING LOON GOH | ADDRESS REDACTED | | | BTC 0.000053379319003664<br>CEL 3.098267454622 42<br>ETH 0.000366423219982526<br>LTC 0.000499860463275B | | | |
| 3.1.265518 | JING LOONG JERRY CHONG | ADDRESS REDACTED | | | ADA 613.848102853734<br>BAT 11.711460380069<br>BNB 0.067393859907116 3<br>BTC 0.0038831748609886 4<br>CEL 2.52010406374699<br>DOT 3.98684655756636<br>ETH 0.014991758904696 | | | |
| 3.1.265519 | JING LUN JAIN | ADDRESS REDACTED | | | BTC 0.00104581885784946<br>CEL 1.13668274361262<br>USDT ERC20 500.889131393873 | | | |
| 3.1.265520 | JING MEI PEH | ADDRESS REDACTED | | | BTC 0.0718232658348784<br>CEL 6.41669271528774<br>DOT 0.071891801049772<br>ETH 5.7953026585728<br>LINK 121.380092285714<br>SNX 382.587865681591 | | | |
| 3.1.265521 | JING MIAN TAY | ADDRESS REDACTED | | | ADA 27.667212007243S<br>BCH 0.067900204464098<br>BNB 2.4892291319935 6<br>BTC 0.0076693309357076<br>CEL 6.56536831585676<br>LTC 2.02513003638863<br>USDC 54.33398566633S<br>XRP 1.775807650853 13 | | | |
| 3.1.265522 | JING MIN TAN | ADDRESS REDACTED | | | CEL 1.57196473336361<br>XRP 223.053495 | | | |
| 3.1.265523 | JING MIN WOO | ADDRESS REDACTED | | | ADA 225.615575505B<br>BTC 0.0233090703840226<br>CEL 122.23351108628<br>ETH 0.403707339547628<br>USDC 0.0000002728351400B4<br>XRP 33.793042502932 4 | | | |
| 3.1.265524 | JING MORILLO | ADDRESS REDACTED | | | ADA 378.000531006689<br>BTC 0.0000000054495643 9B<br>CEL 3.48143377879669<br>XRP 0.0000014461683579 3 | | | |
| 3.1.265525 | JING NAM YU | ADDRESS REDACTED | | | BTC 0.000000401709401709<br>CEL 27.7753445600094<br>ETH 1.4884938607397B | | | |
| 3.1.265526 | JING PING WU | ADDRESS REDACTED | | | ADA 0.000000100776207919<br>BNB 0.00123624515980305<br>BTC 0.000000006995658568<br>CEL 811.59262878291<br>ETH 2.0143012239045<br>PAXG 2.1348449456<br>SGB 140.576902379743 | | | |
| 3.1.265527 | JING POK LIM | ADDRESS REDACTED | | | BUSD 200<br>CEL 29.845434812012 7<br>ETH 0.0200757939941937<br>MATIC 384.340499196497 | | | |
| 3.1.265528 | JING RONG SEAK | ADDRESS REDACTED | | | BTC 0.00213613460978835<br>CEL 0.00269303881169413<br>MCDAI 416.415207610468 | | | |
| 3.1.265529 | JING ROU NG | ADDRESS REDACTED | | | BTC 3.11550227866499E-06<br>ETH 0.000001819515505741<br>MATIC 0.012442611582213 4<br>SNX 0.403911649725203 | | | |
| 3.1.265530 | JING RU LIEW | ADDRESS REDACTED | | | BTC 0.000518093925610466<br>CEL 0.625003542085499 | | | |
| 3.1.265531 | JING RUAN | ADDRESS REDACTED | | | BTC 0.00435973693273601 | | | |
| 3.1.265532 | JING SAN TAN | ADDRESS REDACTED | | | BNB 1.114088580039633 | | | |
| 3.1.265533 | JING SHEN CHAN | ADDRESS REDACTED | | | BTC 0.000000504231996527<br>CEL 0.22156380746532<br>BTC 0.00112472781855526<br>USDT ERC20 2.20405855437 33 | | | |
| 3.1.265534 | JING SHI | ADDRESS REDACTED | | | ADA 50.6360407306B13<br>BTC 0.000001471125773078<br>ETH 0.187574802059957<br>MCDAI 0.00103200791 22632<br>XRP 0.111146591681455 | | | |
| 3.1.265535 | JING SUN | ADDRESS REDACTED | | | BTC 0.00006343131759228 | | | |
| 3.1.265536 | JING TONG CHOY | ADDRESS REDACTED | | | ADA 0.2235418 148BB3965<br>BNB 1.23864262512017<br>BTC 0.00085647079788471 9 | | | |
| 3.1.265537 | JING WANG | ADDRESS REDACTED | | | BTC 0.285701053967548<br>ETH 2.73401128186571 | | | |
| 3.1.265538 | JING WANG | ADDRESS REDACTED | | | BTC 0.000005046148159215 4 | | | |
| 3.1.265539 | JING WANG | ADDRESS REDACTED | | | BTC 0.191945764569188 | BTC 0.19904810842164 4 | | |
| 3.1.265540 | JING WANG | ADDRESS REDACTED | | | MCDAI 0.0450891435939709<br>USDC 55.9959927524382 | USDC 0.0000004714091393759 | | |
| 3.1.265541 | JING WEI LEE | ADDRESS REDACTED | | | BTC 0.00137183756726391<br>USDT ERC20 0.812751111416203 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265542 | JING WEI LIU | ADDRESS REDACTED | | | AVAX 0.00730734682570114<br>BTC 0.09563678005815<br>CEL 1.3714801734045S<br>ETH 0.000508501390410<br>USDC 69.2061198263834 | | | |
| 3.1.265543 | JING WEI YUEN | ADDRESS REDACTED | | | BTC 0.120570665667716<br>ETH 4.3460526795S237<br>LINK 94.147702720084<br>LTC 7.40993598980598<br>MCDAI 0.05211836317636S0 | | | |
| 3.1.265544 | JING WEN NG | ADDRESS REDACTED | | | ADA 0.0000080177077036<br>AVAX 8.1443063569736<br>BNB 0.00207630721227301<br>BTC 0.000156441654619313<br>CEL 0.509948100514924<br>ETH 0.000388918172450B2<br>USDT ERC20 0.0000009440221413689 | | | |
| 3.1.265545 | JING WEN YUEN | ADDRESS REDACTED | | | ADA 174.05241772391<br>BTC 0.42330471791334<br>DOT 22.512831455866<br>ETH 7.14020302015709<br>LINK 63.88368961020B<br>MCDAI 42.3597753736548 | | | |
| 3.1.265546 | JING WU | ADDRESS REDACTED | | | BTC 0.1535314909375 | BTC 0.00732322216864112 | | |
| 3.1.265547 | JING WU | ADDRESS REDACTED | | | BAT 0.13539471460657 2<br>BCH 0.00007952800941582 9<br>BTC 0.327411957913356<br>ETH 3.63811710240B59<br>LTC 0.003254125723367 6 | | | |
| 3.1.265548 | JING XIANG LIM | ADDRESS REDACTED | | | BAT 0.126888377038893<br>BTC 0.0010750688624591 2 | | | |
| 3.1.265549 | JING XUAN LIM | ADDRESS REDACTED | | | ADA 226.408163393306<br>BNB 1.599095323639999<br>BTC 0.00113825303193484<br>CEL 19.78162570423 28 | | | |
| 3.1.265550 | JING XU | ADDRESS REDACTED | | | BTC 0.1<br>CEL 2138.75264886737<br>ETH 2 | | | |
| 3.1.265551 | JING XUAN QUEK | ADDRESS REDACTED | | | BTC 0.00000008081431852 6<br>CEL 0.25295635698208 7<br>USDT ERC20 0.869647740596965 | | | |
| 3.1.265552 | JING YAN LEE | ADDRESS REDACTED | | | CEL 0.229261298383 9 | | | |
| 3.1.265553 | JING YANG | ADDRESS REDACTED | | | BTC 0.00190786034991991<br>CEL 163.147780018494<br>DASH 9.57363937732389<br>DOT 25.3351957869626<br>EOS 3.00967148108585 | | | |
| 3.1.265554 | JING YANG LIM | ADDRESS REDACTED | | | ADA 0.0000009139596077 45<br>BTC 0.00052286924946187 3<br>CEL 0.000368001297497B3<br>LUNC 0.00003140921640290 88<br>MATIC 0.0000000153686824737 | | | |
| 3.1.265555 | JING YAU LIN | ADDRESS REDACTED | | | ADA 0.560233811665234 3<br>BTC 0.000005841284819598<br>ETH 0.0204735090052 6S<br>LTC 0.000247562624257202<br>SOL 0.0114117452045377 | ADA 0.000002925584287 9<br>SOL 0.000000000078751817 | | |
| 3.1.265556 | JING YI CHEE | ADDRESS REDACTED | | | ADA 0.11579726150B289<br>BNB 1.028897640753<br>BTC 0.0061047635121256<br>CEL 0.00464630941089002<br>GUSD 8271.07806180787<br>USDC 1698.254397716332 | | | |
| 3.1.265557 | JING YI GOH | ADDRESS REDACTED | | | BTC 0.0000012314524731 29<br>USDC 1.015152553355 41 | | | |
| 3.1.265558 | JING YIH LEE | ADDRESS REDACTED | | | BTC 0.0000002594691310637<br>CEL 0.77649096186082 2<br>USDC 1.271583843627 76 | | | |
| 3.1.265559 | JING YIK CHAN | ADDRESS REDACTED | | | BTC 0.0000000052931157<br>CEL 0.029598041337062<br>ETH 0.000182061968279632<br>XLM 0.058892485033053 3 | | | |
| 3.1.265560 | JING YIN NG | ADDRESS REDACTED | | | BNB 1.648534810096771<br>BTC 0.0008312987881734 05<br>CEL 27.756079024541 7<br>ETH 0.321 | | | |
| 3.1.265561 | JING YING ONG | ADDRESS REDACTED | | | BTC 0.002953332158441 89<br>ETH 0.01536833970536 82<br>LTC 0.0797987623917478<br>XRP 81.256949572266 2 | | | |
| 3.1.265562 | JING YING YEO | ADDRESS REDACTED | | | ADA 85.995730025725 6<br>BTC 0.00454994687759679<br>DOT 4.375376106 47602<br>ETH 0.40150199928715 7<br>GUSD 3490.510601580 94<br>MATIC 64.421134861 9973<br>XLM 374.848861913648 | | | |
| 3.1.265563 | JING YONG TAY | ADDRESS REDACTED | | | BTC 0.03386887028826 82<br>CEL 0.552891527050147<br>ETH 0.3502806264457307<br>LUNC 41.32355349544 44 | | | |
| 3.1.265564 | JING YONG WONG | ADDRESS REDACTED | | | BNB 0.001936570519537 1<br>BTC 0.00116258747573374<br>CEL 72.3978325143648<br>MATIC 4.947620544707B8 | | | |
| 3.1.265565 | JING YUAN | ADDRESS REDACTED | | | BTC 0.0000957491880038 | BTC 0.0000000015991681 1 | | |
| 3.1.265566 | JING YUAN HENG | ADDRESS REDACTED | | | ADA 4.99.58510049953<br>BNB 1.156290997736 21<br>BTC 0.0643061843682166<br>ETH 0.159532477705538<br>LTC 0.0010235383089073 2<br>USDC 0.368764396225951 | | | |
| 3.1.265567 | JING ZHAN LIM | ADDRESS REDACTED | | | BTC 0.101280421391022<br>CEL 0.000790285373416691<br>ETH 0.000007711434006729<br>TAUD 0.000496685093637999<br>USDC 9.687171098040998 07 | | | |
| 3.1.265568 | JING ZHANG | ADDRESS REDACTED | | | BTC 0.000887845777288B4<br>ETH 0.051333767164194 | | | |
| 3.1.265569 | JING ZHAO | ADDRESS REDACTED | | | ADA 5.620251559996 14<br>COMP 0.00970655562484125<br>DOT 0.768931923034722<br>MANA 0.931233288297 32<br>MATIC 0.470790708706168<br>SNX 5.34907341502875<br>ZRX 1.40866999226073 | ADA 0.587786678457048<br>COMP 0.009370957810231 62<br>MATIC 272.505749338186<br>SNX 0.021977813765397 3<br>ZRX 0.0646700688889166 | | |
| 3.1.265570 | JING ZHE KIM | ADDRESS REDACTED | | | BTC 0.00000008291707041693<br>CEL 0.581474135138133<br>USDC 0.0436061468698262<br>USDT ERC20 0.8754987261199 42 | | | |
| 3.1.265571 | JINGAN WANG | ADDRESS REDACTED | | | BTC 0.00106181635544727<br>CEL 1.28513572727017 | BTC 1.7213230777481 | | |
| 3.1.265572 | JINGHAO LIU | ADDRESS REDACTED | | | USDC 1.70197541640282<br>BTC 0.00122276823174501<br>ETH 9.328751509021 9<br>LUNC 22.2546203849059<br>MATIC 1274.95570054813<br>MCDAI 2432.57417343285 | | | |
| 3.1.265573 | JINGCHUN WU | ADDRESS REDACTED | | | BNB 1.528938299100S6<br>BTC 0.018391368082864 9<br>CEL 0.0018508486028315 9 | | | |
| 3.1.265574 | JINGFENG JONATHAN EXO | ADDRESS REDACTED | | | ADA 4.02211207535638<br>BTC 0.000246499155084<br>CEL 0.80530752561888 2<br>DOT 0.523060625486299<br>ETH 0.00000331410154009 61<br>LINK 0.0207493616447931<br>MATIC 29.2744728779786<br>USDC 12.428971598037 9 | | | |
| 3.1.265575 | JINGFENG SUN | ADDRESS REDACTED | | | BTC 0.000000003571517524<br>CEL 1.63874603739169<br>LTC 0.0456949457799321 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265576 | JINGFU HSU | ADDRESS REDACTED | | | BCH 0.0021379879351489<br>BTC 0.0000013684518937<br>ETH 0.0000435253660388996<br>MATIC 0.9673383190092145<br>MCDAI 0.0621660005210075 | | | |
| 3.1.265577 | JINGGU ZHOU | ADDRESS REDACTED | | | BTC 0.0000003192780577<br>CEL 0.6918593503203606 | | | |
| 3.1.265578 | JINGHUA LUAN | ADDRESS REDACTED | | | BTC 0.0000000340039697<br>CEL 3.760021504847008 | | | |
| 3.1.265579 | JINGHUI LIM | ADDRESS REDACTED | | | BTC 0.0020551393821391<br>USDT ERC20 0.0660401229571142 | | | |
| 3.1.265580 | JINGJIAO HE | ADDRESS REDACTED | | | BTC 0.0012811731713425<br>USDT ERC20 542.923052523922 | | | |
| 3.1.265581 | JINGJIE HUANG | ADDRESS REDACTED | | | BNB 0.0005995410527222224<br>BTC 0.0000008648098760432<br>CEL 0.2238097930313743<br>USDT ERC20 0.652930046742083 | | | |
| 3.1.265582 | JINGJING BRUSKY | ADDRESS REDACTED | | | BTC 0.016810000268222233<br>CEL 73.067668218012S | | | |
| 3.1.265583 | JINGJING DAN | ADDRESS REDACTED | | | ADA 4.635 95837279019<br>BTC 0.0019451558206202<br>MATIC 2.6059113074567<br>USDT ERC20 0.00125002749987I64 | USDT ERC20 0.00000065360112Z9 | | |
| 3.1.265584 | JINGKUN ZHUANG | ADDRESS REDACTED | | | BTC 0.21613626215827<br>DOT 0.124846914539175<br>ETH 1.0791474096S228<br>XLM 4692.23819348454 | | | |
| 3.1.265585 | JINGLE HILL | ADDRESS REDACTED | | | ADA 818.737788<br>BTC 0.10521759<br>CEL 180.08870485159B<br>ETH 1.06027877<br>LUNC 37.978679 | | | |
| 3.1.265586 | JINGLEI LUO | ADDRESS REDACTED | | | USDC 1453.17263637286 | | | |
| 3.1.265587 | JINGLI YU | ADDRESS REDACTED | | | BTC 0.01085735051228978<br>LTC 0.29421361950905J<br>MATIC 128.117623934205 | | | |
| 3.1.265588 | JINGLIANG LOH | ADDRESS REDACTED | | | BCH 0.0010165653048046<br>BTC 0.00021019270265048B<br>CEL 21.428684534902<br>ETH 0.000275021495719365<br>MCDAI 3D<br>XRP 0.108698681883J1 | | | |
| 3.1.265589 | JINGLIANG QIAN | ADDRESS REDACTED | | | BTC 0.00087025909840966B<br>USDC 1.0104106473096S | | | |
| 3.1.265590 | JINGLONG HUANG | ADDRESS REDACTED | | | BTC 0.0225761383598838<br>CEL 20.0312306700055<br>ETH 0.223933544290036 | | | |
| 3.1.265591 | JINGNA ZHAO | ADDRESS REDACTED | | | BTC 0.188165815241725<br>LTC 2.17701070396267<br>MATIC 2438.166831253378<br>USDC 1123.940138894386<br>XLM 1025.158398478E0 | | | |
| 3.1.265592 | JINGPING ZHANG | ADDRESS REDACTED | | | BTC 0.00000136957355931T<br>ETH 0.00598993713864494 | | | |
| 3.1.265593 | JINGQI FAN | ADDRESS REDACTED | | | BTC 0.0256516551550072 | | | |
| 3.1.265594 | JINGQUAN SUN | ADDRESS REDACTED | | | BTC 0.01180533934417J1<br>ETH 0.0526184992608586 | | | |
| 3.1.265595 | JINGRAN SUN | ADDRESS REDACTED | | | BTC 0.1018255540772T<br>CEL 0.0766833049849217<br>ETH 1.92344667608037<br>USDC 0.05377485026442J4 | CEL 0.00001930569215298G<br>USDC 0.0000061970687065J | | |
| 3.1.265596 | JINGRONG ERWIN NG | ADDRESS REDACTED | | | BTC 0.0000994191666449528<br>ETH 0.0041664495776461J<br>MATIC 2.44710012195957 | | | |
| 3.1.265597 | JINGRU SUN | ADDRESS REDACTED | | | ADA 23.3726512385057<br>BTC 0.0007118401939238I81<br>DOT 1.0168915381048<br>ETH 0.00943003425221I82<br>USDC 21.3126183865313 | | | |
| 3.1.265598 | JINGSHAN RUAN | ADDRESS REDACTED | | | AVAX 0.00715605762849696<br>BNB 0.0006742683878235I43<br>BTC 0.00013881791594876I1<br>DOT 0.01952598853887I26<br>ETH 0.000316806896I568<br>MATIC 0.55188482349900Z<br>USDT ERC20 0.25817906187584Z<br>XRP 0.000644011298918ZS | | | |
| 3.1.265599 | JINGSHI ZHANG | ADDRESS REDACTED | | | ADA 242.236996018612<br>BTC 0.000021683340921506<br>DOT 0.03568091761509904<br>ETH 0.00058453182831234<br>LUNA 0.0148882434801824 | | | |
| 3.1.265600 | JINGSONG ZHU | ADDRESS REDACTED | | | BTC 0.02672165003927I9<br>USDC 5757.96889669365 | | | |
| 3.1.265601 | JINGTIAN XIE | ADDRESS REDACTED | | | ADA 283.52399708245Z<br>BTC 0.24707884038I426<br>CEL 78.31155691862I96<br>DASH 0.00147114155893969<br>DOT 17.29513357718I6<br>EOS 0.04229008592585I68<br>ETH 0.206847637323547<br>LINK 52.10484739715I06<br>LTC 0.00364238942600I407<br>USDC 0.00455282414386134<br>XLM 0.0830333384226198 | | | |
| 3.1.265602 | JINGTING HE | ADDRESS REDACTED | | | BTC 0.00064023145162272J6<br>ETH 0.0026654538560308Z<br>MATIC 3.19970239439855 | | | |
| 3.1.265603 | JINGWEN BENEDICK KEE | ADDRESS REDACTED | | | BTC 0.017014276409256I1<br>USDC 17.6545568609818 | | | |
| 3.1.265604 | JINGXIAN LI | ADDRESS REDACTED | | | BTC 0.013702596206238<br>ETH 6.2506029828164I6<br>SGB 238.357016262568<br>XRP 1559.18799002595 | | | |
| 3.1.265605 | JINGXIN TIAN | ADDRESS REDACTED | | | BTC 0.000877726146254619<br>CEL 35.5900540728I91<br>USDC 968 | | | |
| 3.1.265606 | JINGXUAN WU | ADDRESS REDACTED | | | BTC 1.13241051451699I 06<br>USDC 1.804641242360I9 | | | |
| 3.1.265607 | JINGYI HUANG | ADDRESS REDACTED | | | BTC 0.0000237658705963I98<br>USDC 5.12256402873141 | | | |
| 3.1.265608 | JING-YI LIU | ADDRESS REDACTED | | | BTC 0.00061019735711125<br>CEL 0.1486797939I7207<br>ETH 0.5538261156806I3 | | | |
| 3.1.265609 | JINGYI TAN | ADDRESS REDACTED | | | AVAX 1.74730549834598<br>BTC 0.00234701674230975<br>ETH 0.0941276645320475<br>MATIC 0.0540848309005I78 | | | |
| 3.1.265610 | JINGYI THEIS | ADDRESS REDACTED | | | ADA 3125.62691552646<br>BTC 0.00363238428274273 | | | |
| 3.1.265611 | JINGYI ZHANG | ADDRESS REDACTED | | | BNB 0.478093645<br>BTC 0.001162823778497S6<br>CEL 11.0369166021I78<br>DOT 19.88 | | | |
| 3.1.265612 | JINGYING CHAN | ADDRESS REDACTED | | | BTC 0.000002932I12398303<br>BTC 0.000859112377301252 | | | |
| 3.1.265613 | JINGYING LIN | ADDRESS REDACTED | | | BTC 205.39409107651T | | | |
| 3.1.265614 | JINGYU HE | ADDRESS REDACTED | | | BTC 0.00159428886399451<br>CEL 3.14995132630728<br>MCDAI 0.0733526220603939 | | | |
| 3.1.265615 | JINGYU YANG | ADDRESS REDACTED | | | BTC 0.0000000188636452B<br>CEL 0.0257946903887269 | | | |
| 3.1.265616 | JINGYUAN CHEN | ADDRESS REDACTED | | | BTC 0.000025825611278209<br>CEL 3.11306570848331<br>ETH 0.0003561423529472SS<br>USDC 37.4960781689262 | | | |
| 3.1.265617 | JINGYUAN ZHANG | ADDRESS REDACTED | | | BTC 0.0168963748410074<br>USDT ERC20 2935.7.2369655825 | | | |
| 3.1.265618 | JINGZHEN CHEN | ADDRESS REDACTED | | | BNB 0.01404427499303706<br>USDC 50.9045798891I11 | | | |
| 3.1.265619 | JINGZHI BAI | ADDRESS REDACTED | | | BTC 0.0126423121511503 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265620 | JINHA PARK | ADDRESS REDACTED | | | ADA 1153.6470264786 BTC 1.8140221852816S ETH 10.6095781443023 XTZ 0.869678500971818 | | | |
| 3.1.265621 | JINHAK KIM | ADDRESS REDACTED | | | BTC 0.0176463061426495 ETH 0.530105409931417 USDC 2626.91870552849 XLM 161.198456407709 | | | |
| 3.1.265622 | JINHAN CHOI | ADDRESS REDACTED | | | BTC 0.000207357840512763 CEL 11.51697182S6792 ETH 0.001049622897131 TUSD 19.983976382606 USDC 10.6287260095024 USDT ERC20 19.324574215492 | | | |
| 3.1.265623 | JINHEE HAN | ADDRESS REDACTED | | | BTC 0.0000016764855579696 USDT ERC20 0.68601197168191 | | | |
| 3.1.265624 | JINHEE KIM | ADDRESS REDACTED | | | CEL 324.600807151731 MCDAI 30.32595353904115 SNX 136.2864 | | | |
| 3.1.265625 | JINHEE LEE | ADDRESS REDACTED | | | BTC 0.0000155647905412605 USDT ERC20 20.138103305423 1 | | | |
| 3.1.265626 | JINHO HONG | ADDRESS REDACTED | | | ADA 0.1508275350960S3 BNB 0.0000017175806238 BTC 0.0000000226938617 6 EOS 0.0004537154027689 63 USDT ERC20 0.00048208307659025 | | | |
| 3.1.265627 | JINHUI LEE | ADDRESS REDACTED | | | BTC 0.0000006044405199972 USDT ERC20 0.978195526882 | | | |
| 3.1.265628 | JINHUI LEE | ADDRESS REDACTED | | | BTC 0.000009574649531176 USDC 0.00849140843573626 | | | |
| 3.1.265629 | JINHYO PARK | ADDRESS REDACTED | | | BCH 0.00050980852705773 BTC 0.00013703827381726 7 CEL 0.01284929030609862 LTC 0.00000000180465153 4 USDC 0.03150776382943995 | | | |
| 3.1.265630 | JINHYOUNG JEONG | ADDRESS REDACTED | | | BNB 0.00086374593261615 2 BTC 0.0000033521915186 2 CEL 0.205242275752051 USDT ERC20 0.209266493496239 | | | |
| 3.1.265631 | JINHYOUNG PARK | ADDRESS REDACTED | | | ADA 0.327559137304186 BNB 0.00086516732574091 BTC 2.899873141348996-06 EOS 1.01958584792557 LINK 0.0557890687748578 MATIC 0.9704375941619 29 USDT ERC20 0.0025880059283141S XRP 0.572941296273773 | | | |
| 3.1.265632 | JINHYOUNG PARK | ADDRESS REDACTED | | | BTC 0.00105465207028201 CEL 0.94802684016121 9 ETH 0.00206383917717805 USDC 4.10039990032871 | | | |
| 3.1.265633 | JINHYUK GANG | ADDRESS REDACTED | | | BTC 0.000000017150998 7 CEL 0.73951257714453 1 LINK 0.01628079592801 08 LTC 0.0159238782675 39 | | | |
| 3.1.265634 | JINHYUK YOO | ADDRESS REDACTED | | | BNB 0.00059166873990873 8 CEL 0.12490932117641 | | | |
| 3.1.265635 | JIN-HYUN HUH | ADDRESS REDACTED | | | AAVE 1.05445260713 04 BTC 0.0027687097525985 8 ETH 1.06542335084497 LTC 1.04948367949675 | | | |
| 3.1.265636 | JINHYUNG PARK | ADDRESS REDACTED | | | USDC 30.45221039480 7S | | | |
| 3.1.265637 | JINHYUNG PARK | ADDRESS REDACTED | | | ADA 83.5971217009172 BTC 0.011274146861729 3 DOT 25.822432332370 8 ETH 8.3361413809967 | | | |
| 3.1.265638 | JINIEL CRUZ | ADDRESS REDACTED | | | CEL 0.0007636559552041 3 | | | |
| 3.1.265639 | JINIT SHAH | ADDRESS REDACTED | | | BTC 0.0036593921340458 2 XLM 0.193596252883914 | | | |
| 3.1.265640 | JINIT SHAH | ADDRESS REDACTED | | | ADA 101.885133248751 | | | |
| 3.1.265641 | JINJIE ZHENG | ADDRESS REDACTED | | | ETH 0.001572824181894 | | | |
| 3.1.265642 | JINJU BAE | ADDRESS REDACTED | | | CEL 0.000059061815017956 ETH 0.000137874911635475 | | | |
| 3.1.265643 | JINJU PARK | ADDRESS REDACTED | | | BTC 0.002084787214182457 USDC 49.6631973544372 | | | |
| 3.1.265644 | JINKE SHA | ADDRESS REDACTED | | | CEL 2.4533927562409 | | | |
| 3.1.265645 | JINKI YOO | ADDRESS REDACTED | | | BNB 0.96518005012591 BTC 0.000594261960696S9 CEL 0.01343321611667 23 USDT ERC20 19.605043558161S | | | |
| 3.1.265646 | JINKYENG KOO | ADDRESS REDACTED | | | CEL 1.09486940807468 ETH 0.0013849744202181 2 | | | |
| 3.1.265647 | JINKYU PARK | ADDRESS REDACTED | | | BTC 0.0005600296060945287 CEL 59.7856938643933 ETH 0.00398139424763177 USDC 2033.424944 USDT ERC20 8.2755863984889 | | | |
| 3.1.265648 | JINLI ZHANG | ADDRESS REDACTED | | | BTC 0.03222253203263275 CEL 272.715738090472 DOT 1.1526933421597 ETH 0.0239149732319248 LINK 154.225584120526 LUNC 0.00001442468410428 7 UNI 0.1384456020506S9 USDT ERC20 10.581743S833747 XLM 22.1406887887477 XRP 123.966835918269 | | | |
| 3.1.265649 | JINLIN ZHANG | ADDRESS REDACTED | | | USDC 20.110548597163S | | | |
| 3.1.265650 | JINLONG LI | ADDRESS REDACTED | | | BTC 0.000000628427075597 | | | |
| 3.1.265651 | JINMIN XU | ADDRESS REDACTED | | | BTC 0.00000000587478664 CEL 16.0336176286751 USDC 0.0000000943091512351 | | | |
| 3.1.265652 | JINMY ÓTALÓRÁ. B | ADDRESS REDACTED | | | BTC 0.0000000783425843 CEL 0.1134973302659S36 | | | |
| 3.1.265653 | JINMY WILMETT ABARCA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0135584607912917 ETH 0.064448047778710S | | | |
| 3.1.265654 | JINN LIM | ADDRESS REDACTED | | | ADA 80.8241980799181 BTC 0.00083385883670162S CEL 0.922064983778851 ETH 0.0601470600678305S79 | | | |
| 3.1.265655 | JINNY CHONG | ADDRESS REDACTED | | | BTC 0.081722424772304B ETH 1.86033763303917 MATIC 1.581141469750B6 XRP 4058.04313300395 | | | |
| 3.1.265656 | JINNY KOO -IRVINE | ADDRESS REDACTED | | | ADA 2.69144223413392 BTC 0.000261997113568827 ETH 0.0069669681451021 7 LINK 0.1556314322392238 | ADA 2599.67269206253 BTC 0.25487480454999 2 LINK 299.744178183707 | | |
| 3.1.265657 | JINPYO HONG | ADDRESS REDACTED | | | BTC 0.00013165760130787S CEL 0.93426582451043 XRP 0.0058682170448716S | | | |
| 3.1.265658 | JINQUAN HUANG | ADDRESS REDACTED | | | BTC 0.00300679981626445 LINK 5.40372285310016 USDC 1170.84642611287 | | | |
| 3.1.265659 | JINRAK SON | ADDRESS REDACTED | | | BNB 0.14451170294416 | | | |
| 3.1.265660 | JINRAN KIM | ADDRESS REDACTED | | | BTC 0.055910969355313 CEL 0.909474093225418 | | | |
| 3.1.265661 | JINRONG CHUA | ADDRESS REDACTED | | | BNB 3.08380169304505 BTC 0.00253884412916598 ETH 0.05350849768404I1 | | | |
| 3.1.265662 | JINRONG LIN | ADDRESS REDACTED | | | BTC 0.161648612799356 ETH 3.335555961363 XRP 650.844211046084 | | | |
| 3.1.265663 | JINRONG MA | ADDRESS REDACTED | | | BTC 0.000659573915424895 CEL 138754.643631511 ETH 0.213 USDT ERC20 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265664 | JINRU CHEN | ADDRESS REDACTED | | | AAVE 11.399584119107€ BCH 0.00966031069657282 BTC 0.172277993758591 ETH 1.388786021059779 LTC 0.0215274660238814 MATIC 996.270073480041 USDT ERC20 273.896818958516 XTZ 553.730966041967 ZEC 0.0121747009025521 | | | |
| 3.1.265665 | JINSEOP PARK | ADDRESS REDACTED | | | BTC 0.0000000031539234 CEL 3.5529748002635 USDT ERC20 0.0000045950123703 | | | |
| 3.1.265666 | JINSEOP KIM | ADDRESS REDACTED | | | BTC 1.0587789017252 ETH 2.2158087781463 | | | |
| 3.1.265667 | JINSEOP SHIN | ADDRESS REDACTED | | | BTC 0.0009365834 390048 ZEC 13.459830514975 | | | |
| 3.1.265668 | JINSHU ZHANG | ADDRESS REDACTED | | | ADA 392.22257873866 BTC 0.0009836518953984 6 CEL 1604.063 073500056 ETH 0.39241813 LUNC 62 MCDAI 40 | | | |
| 3.1.265669 | JINSOL YUK | ADDRESS REDACTED | | | BTC 4.38474525013499E-06 | | | |
| 3.1.265670 | JINSONG LI | ADDRESS REDACTED | | | BTC 0.0000162674 76863345 | | | |
| 3.1.265671 | JINSU HA | ADDRESS REDACTED | | | ADA 1016.83361158913 BTC 0.000862687098730798 CEL 0.9572391698020S5 LUNC 0.035479220482547 MATIC 1140.310317454379 SOL 10.468323105889 XRP 1484.3987070807 | | | |
| 3.1.265672 | JINSU OH | ADDRESS REDACTED | | | BTC 0.00038480178810883 ETH 0.00919100973112922 GUSD 43.782827468677 USDC 228.624565051274 | | | |
| 3.1.265673 | JINSUK PAUL LEE | ADDRESS REDACTED | | | BTC 0.00131506295670126 MATIC 336.257326548136 | | | |
| 3.1.265674 | JINSUP PARK | ADDRESS REDACTED | | | BTC 0.000001322215864596 USDT ERC20 0.851233069958098 | | | |
| 3.1.265675 | JINTANA MUNCHARDEN | ADDRESS REDACTED | | | BTC 0.0156626642390S8 | | | |
| 3.1.265676 | JINTAO HU | ADDRESS REDACTED | | | BTC 0.0000000815136S018 CEL 1.7635219196652 USDT ERC20 0.0000006046390B931 | | | |
| 3.1.265677 | JINTAO TAN | ADDRESS REDACTED | | | BTC 0.000983045151210978 CEL 4.77881825 22228 ETH 0.00005269907016191€ | | | |
| 3.1.265678 | JINTO PAUL | ADDRESS REDACTED | | | CEL 0.0960169748287887 DOT 1.7475945027806 ETH 0.000224040463705653 MATIC 235.812134613366 MCDAI 0.0673461456872964 | | | |
| 3.1.265679 | JINWEI MALCOLM SIM | ADDRESS REDACTED | | | BTC 0.000113811717280692 CEL 3.70215085091745 MATIC 2.09327959238859 USDC 0.921749105986753 | | | |
| 3.1.265680 | JINWEN LOH | ADDRESS REDACTED | | | CEL 0.37048691283044 USDT ERC20 0.459182196022008 | | | |
| 3.1.265681 | JINWEN LOW | ADDRESS REDACTED | | | ADA 3899.08808993904 BTC 0.00291726940670Z5 CEL 1471.45860133S25 MCDAI 207 | | | |
| 3.1.265682 | JINWES LLC | VISTA RIDGE, DUBLIN, OHIO 43017 | | | 1INCH 4613.60299127617 BCH 0.0184851539856021 BTC 0.0152256290847722 ETH 152.56582054345S LINK 25496.020179704S | | | |
| 3.1.265683 | JINWI GHOGOMU | ADDRESS REDACTED | | | 1INCH 9.28175085421874 AAVE 0.502271011564411 ADA 65.7389656264172 BTC 0.00000051052493185 COMP 0.104170287117122 ETH 0.000066657687854793 LINK 6.28215329S5194 MANA 61.770865262694 MATIC 35.471577541834 SNX 9.6362151841290S | BTC 0.000000001215155176 ETH 0.0465517308197375 | | |
| 3.1.265684 | JINWON CHOI | ADDRESS REDACTED | | | BTC 0.000000726089806Z733 | | | |
| 3.1.265685 | JINWOO KIM | ADDRESS REDACTED | | | BTC 9.65020742617629E-05 USDT ERC20 0.02080517 1601201 | | | |
| 3.1.265686 | JINWOO LEE | ADDRESS REDACTED | | | BTC 0.000001800962910Z6 CEL 0.021188549518 2021 XLM 0.023494 | | | |
| 3.1.265687 | JINWOO LEE | ADDRESS REDACTED | | | ADA 0.0665793394220S65 DOT 0.0468251586566113 LUNC 0.000616021595400587 XRP 1.27670069847176 | | | |
| 3.1.265688 | JINWOO PARK | ADDRESS REDACTED | | | BTC 0.00000000460787347B CEL 4.6973135749907S SNX 0.17138136457825 4 USDC 0.000562070502362232 ZEC 0.00000009799663381 | | | |
| 3.1.265689 | JINWOO YOM | ADDRESS REDACTED | | | ADA 11835.60324907 02 BTC 0.826895783718271 DOT 3.37088696798 75 ETH 21.9194045828943 MATIC 78.4386182306964 USDC 1.88987562018 66 USDT ERC20 0.046042580 7541598 XTZ 79.51433 1316127 | ETH 1.21337 USDC 0.003489697 9370729 | | |
| 3.1.265690 | JINXIAN LIN | ADDRESS REDACTED | | | BNB 0.000047493273699 1817 CEL 0.082481765042 1988 UNI 0.00211802302320 08 | | | |
| 3.1.265691 | JINXIANG XU | ADDRESS REDACTED | | | BTC 0.00001958582786 8604 | | | |
| 3.1.265692 | JINXING CHENG | ADDRESS REDACTED | | | BTC 2.14178695738048 ETH 6.39865555020113 USDC 2.05838373712991 | BTC 0.18787775 ETH 0.29754410973 11491 | | |
| 3.1.265693 | JINYE WEN | ADDRESS REDACTED | | | BTC 0.010930175963636 | | | |
| 3.1.265694 | JINYI LIU | ADDRESS REDACTED | | | BTC 2.06597975040999€ 06 PAHG 0.0000023456514116386 | | | |
| 3.1.265695 | JINYONG CHOI | ADDRESS REDACTED | | | BTC 0.00216142684262479 DOT 26.367594171047 7 USDC 11162.3644070418 | | | |
| 3.1.265696 | JINYOUNG JO | ADDRESS REDACTED | | | BTC 0.000002169130771545 USDC 1.55836859845593 | BTC 0.00000080914915089B USDC 0.0000004216021554352 | | |
| 3.1.265697 | JINYOUNG JUNG | ADDRESS REDACTED | | | BTC 0.000451889471967 1 | | | |
| 3.1.265698 | JINYOUNG KIM | ADDRESS REDACTED | | | BTC 0.0108269962412683 MATIC 12037.534861588 | | | |
| 3.1.265699 | JINYOUNG LIM | ADDRESS REDACTED | | | CEL 1.71932388485846 | | | |
| 3.1.265700 | JINYU GUAN | ADDRESS REDACTED | | | BTC 0.111196524268O6 ETH 17.885085533422 USDC 31793.0875304814 XLM 136.952789123782 | BTC 0.005573 | | |
| 3.1.265701 | JINYUE JI | ADDRESS REDACTED | | | BTC 0.0000836281137060994 USDC 21174.6964373572 | | | |
| 3.1.265702 | JINYUNG BAEK | ADDRESS REDACTED | | | BTC 0.01219059431989S4 | | | |
| 3.1.265703 | JINZHE LI | ADDRESS REDACTED | | | BTC 0.00160501391664001 CEL 1.81860814055897 | | | |
| 3.1.265704 | JINZHI LI | ADDRESS REDACTED | | | BTC 0.000000021997701765 ETH 0.000205148027624766 | | | |
| 3.1.265705 | JINZHOU LI | ADDRESS REDACTED | | | BTC 0.00186351136310196 USDC 0.33006070601851B | | | |
| 3.1.265706 | JINZHOU LI | ADDRESS REDACTED | | | BTC 0.00178720518850942 USDC 0.310313263221153 | | | |
| 3.1.265707 | JINZHOU LI | ADDRESS REDACTED | | | BTC 0.0000000861047597 03 BUSD 0.7939154681359 98 | | | |
| 3.1.265708 | JINZHOU LI | ADDRESS REDACTED | | | BTC 0.00000001816699155 USDC 0.30036070040971 | | | |
| 3.1.265709 | JINZHU YU | ADDRESS REDACTED | | | BTC 0.000013848665671649 USDC 35.0850996599541 | BTC 0.000000203876548864 USDC 0.003870149771146BB | | |
| 3.1.265710 | JIO FRONC | ADDRESS REDACTED | | | USDT ERC20 0.88161849630S328 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265711 | JIONG DU | ADDRESS REDACTED | | | BAT 20.33305786608046 BTC 0.000001587565043489 ETH 0.4000784517194428 MATIC 205.92532129224 7 USDC 1012.434725430224 | | | |
| 3.1.265712 | JIONG SHEN | ADDRESS REDACTED | | | BTC 0.000019330043778874 COMP 0.0000172138595616649 LINK 0.09869438837054555 MATIC 0.22553710098268 81 ONKG 0.35603521094747447 SNX 0.002792377158143474 UMA 0.08211116367715746 UNI 0.000527653786529899 USDC 0.02142009916137 1 | | | |
| 3.1.265713 | JIONGBO ZHANG | ADDRESS REDACTED | | | BTC 0.3399899446332411 USDC 71022.82836875 1 | | | |
| 3.1.265714 | JIONGHONG CHIN | ADDRESS REDACTED | | | ETH 0.008038698176472 52 | | | |
| 3.1.265715 | JIONGXONG WU | ADDRESS REDACTED | | | LTC 0.00104442931651074 | | | |
| 3.1.265716 | JIONI MACAYA | ADDRESS REDACTED | | | CEL 497.0466117267931 MATIC 867.519572 | | | |
| 3.1.265717 | JIOVANNI MARCELIN | ADDRESS REDACTED | | | BTC 0.02121770414824623 | | | |
| 3.1.265718 | JIP HACQUEBARD | ADDRESS REDACTED | | | BTC 0.00166772903513028 CEL 100.9245829424444 ETH 3.533600136236 3 | | | |
| 3.1.265719 | JIP KERSSIES | ADDRESS REDACTED | | | XRP 0.005197653512204196 | | | |
| 3.1.265720 | JIP LAUWERS | ADDRESS REDACTED | | | BTC 0.001876685573989 7 USDC 1527.13334638667 | | | |
| 3.1.265721 | JIP OTTEN | ADDRESS REDACTED | | | BTC 0.00020102288040187 8 CEL 16.06195564862 73 ETH 0.002651753981747 46 MATIC 0.50418293189896 5 PAXG 0.00243344339536 21 SNX 0.01911450424898 87 USDC 3.12656411103228 XRP 0.00817361785212742 | | | |
| 3.1.265722 | JIP SLAMAN | ADDRESS REDACTED | | | BTC 0.00108501920540941 CEL 26.53588759652 43 ETH 3.317814510114 67 SGB 315.79041769690 3 USDT ERC20 1520.93600500604 XLM 173.74693513890 3 XRP 2045.57647650008 | | | |
| 3.1.265723 | JIP VREESWIJK | ADDRESS REDACTED | | | BTC 0.00000009025688094 5 CEL 0.2683718216244 84 USDT ERC20 0.008967 | | | |
| 3.1.265724 | JIP WOLTERS | ADDRESS REDACTED | | | BTC 0.008695308989234 88 CEL 0.002366239531212 19 ETH 0.02153951470701 09 | | | |
| 3.1.265725 | JIPA MARCUS | ADDRESS REDACTED | | | BTC 0.000000000639378939 1 CEL 65.9676643788942 | | | |
| 3.1.265726 | JIPCY CAROLINA AMADOR SULBARAN | ADDRESS REDACTED | | | BTC 0.14355462640565 MCDAI 74.1959594574431 USDC 122084.76680857 4 | | | |
| 3.1.265727 | JIQIANG FOO | ADDRESS REDACTED | | | BTC 0.00000201929900898 3 GUSD 652.554106221084 | | | |
| 3.1.265728 | JIQIONG YUE | ADDRESS REDACTED | | | BTC 0.014370955057965 7 ETH 0.00103785651395471 | | | |
| 3.1.265729 | JIRA VINYOOPONGPHAN | ADDRESS REDACTED | | | ADA 671.854003949338 8 BTC 0.06115815348511252 MATIC 176.3403525474 54 USDC 11556.93532273714 | | | |
| 3.1.265730 | JIRADA TUMKLEE8 | ADDRESS REDACTED | | | BTC 0.07065532543982 5 | | | |
| 3.1.265731 | JIRADTTIGARN CHAMNONGVONGSE | ADDRESS REDACTED | | | USDC 0.0335765312076 5788 | | | |
| 3.1.265732 | JIRAKIT JONGSUWAN | ADDRESS REDACTED | | | ETH 0.0211205259449 28 | | | |
| 3.1.265733 | JIRAMEET UBONPHUJPHOL | ADDRESS REDACTED | | | BNB 0.00084537821723595 5 BTC 0.00001804209876542 4 CEL 0.0026001598828171 3 DOT 0.000788587441178 ETH 0.000175499447084968 | | | |
| 3.1.265734 | JIRAMEZT JIRASEVIJINDA | ADDRESS REDACTED | | | BTC 0.2546943024249 36 ETH 0.000336928917665 2 | | | |
| 3.1.265735 | JIRANART CHOUNONT | ADDRESS REDACTED | | | BTC 0.349010289702957 CEL 118.613889548786 ETH 11.37923141682 28 XRP 26189.429734 | | | |
| 3.1.265736 | JIRANTANIN SOPONVIRIYANON | ADDRESS REDACTED | | | BTC 0.00032151994960358 9 CEL 0.844129372355554 ETH 0.014679594700830 4 | | | |
| 3.1.265737 | JIRAPA JOOMKAEW | ADDRESS REDACTED | | | BTC 0.00000004540973091 34 CEL 285.37887020569 4 USDC 0.000000800233317 51 | | | |
| 3.1.265738 | JIRAPA VONGKUSOLKIT | ADDRESS REDACTED | | | USDC 0.0215564427265 USDC 44.44626083058 8 | | | |
| 3.1.265739 | JIRAPAN PHAHSONCHUM | ADDRESS REDACTED | | | BTC 0.02790821079660 25 ETH 0.20838340338024 2 LTC 0.671795214064457 | | | |
| 3.1.265740 | JIRAPAN SINWIWATTANAKUL | ADDRESS REDACTED | | | BTC 0.002130130156195966 CEL 2.9607431298908 5 | | | |
| 3.1.265741 | JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | | | AVAX 9.35058572585655 BTC 0.0961182201859744 DOT 0.475344064396 6 ETH 0.000720711351950 08 LUNC 215.45641349674 | | | |
| 3.1.265742 | JIRAPAT REDMON | ADDRESS REDACTED | | | BTC 0.172466308316501 ETH 3.5931924837052 1 USDC 5244.197245010 4 | | | |
| 3.1.265743 | JIRAPAT SATHONG | ADDRESS REDACTED | | | ADA 0.13689367364928 2 BNB 0.00193328376254011 BTC 0.0000000029831711 9 CEL 0.70496944301231 | | | |
| 3.1.265744 | JIRAPHAT CHARDENSOOK | ADDRESS REDACTED | | | BTC 0.00050734586098621 BUSD 0.75255095436137 8 CEL 2.1625743644149 8 USDT ERC20 0.30743328617135 6 | | | |
| 3.1.265745 | JIRAPNYA WIYANAN | ADDRESS REDACTED | | | USDC 0.50178012996744 1 | | | |
| 3.1.265746 | JIRAPORN RUNGROUNGRITTICHAI | ADDRESS REDACTED | | | BTC 0.00106241667927454 CEL 3.8385051017657 7 XRP 546.739816 | | | |
| 3.1.265747 | JIRAROJ WANITWATTANAKOSOL | ADDRESS REDACTED | | | BTC 0.00016371220036067 5 BUSD 0.62113309536030 3 ETH 0.00156500959679 04 | | | |
| 3.1.265748 | JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | | | ADA 1.89915414650392 BTC 4.82548538181214 ETH 24.23116793631 686 SOL 116.25067982596 USDC 25.53564755872 03 | USDC 0.0000001430958603 0098 | | |
| 3.1.265749 | JIRAT SROISUK | ADDRESS REDACTED | | | BUSD 0.362737884106634 USDC 0.2267117566646 | | | |
| 3.1.265750 | JIRATCHAYA JAENGCHAI | ADDRESS REDACTED | | | CEL 35.1585574036833 ETH 0.1259659390652 7 | | | |
| 3.1.265751 | JIRATEEP THEAPIRIYAKIT | ADDRESS REDACTED | | | BTC 9.817595207553100 05 | | | |
| 3.1.265752 | JIRATH LERTRITRUANGSIN | ADDRESS REDACTED | | | USDC 56.2297268301759 | | | |
| 3.1.265753 | JIRAWADEE SAMPUSRI | ADDRESS REDACTED | | | BTC 0.00079745767656946 USDT ERC20 0.58980338139782 | | | |
| 3.1.265754 | JIRAWAN SANTIDDAMRONGPANT | ADDRESS REDACTED | | | BTC 0.00270709981460542 DOGE 4506.54607731358 ETC 1.23244405587778 ETH 1.32861698578038 | | | |
| 3.1.265755 | JIRAWAT HIRUNKAM | ADDRESS REDACTED | | | BTC 0.00000004183052374 6 ETH 0.42298377430774 8 USDC 0.003485487315483 68 | BTC 0.0000000142988298 7 USDC 0.0000008151058666 33 | | |
| 3.1.265756 | JIRAYU SATHONG | ADDRESS REDACTED | | | ADA 0.0302702097016 BNB 0.045918477454935 1 BTC 0.00022781460590067 4 CEL 99.2856079143033 DASH 0.00000010804774902 ETH 0.00000117607450082 69 LTC 0.000079330232980779 XRP 0.00000037779862965 1 USDC 0.317609173963173361 | | | |
| 3.1.265757 | JIRAYU SIRIVORAWONG | ADDRESS REDACTED | | | BTC 0.00237332606802174 USDT ERC20 0.0019260564854161611 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265758 | JIRAYUTH SING-NGAM | ADDRESS REDACTED | | | BTC 0.0011480248096880Z<br>BUSD 231.535125988909<br>CEL 0.3721441248905523 | | | |
| 3.1.265759 | JIREH HUANG | ADDRESS REDACTED | | | ADA 0.0675213853541611<br>BCH 0.2710485707773569<br>BSV 0.2655698725234B5<br>BTC 0.1296286772B6945<br>LTC 1.0422181839390Z<br>MCDAI 0.092615034229455<br>USDC 24.751599130521.6 | | | |
| 3.1.265760 | JIREH JOHN | ADDRESS REDACTED | | | BTC 0.0001158910732627Z<br>CEL 0.0387999204400055 | | | |
| 3.1.265761 | JIREH SY | ADDRESS REDACTED | | | BCH 0.0024446348465481<br>BTC 0.12093371233937<br>CEL 0.4780737775779<br>DASH 0.0338358576379259<br>DOGE 257.5782772775Z<br>ETH 1.21801511120554<br>LTC 0.348202153645568<br>MATIC 28.879559070690.2<br>USDC 0.222964075360049<br>USDT ERC20 0.2422646962816 | | | |
| 3.1.265762 | JIREH TAN | ADDRESS REDACTED | | | BTC 1.539631269731990 06<br>ETH 0.0009437077517791139<br>LTC 0.006122109567663007 | | | |
| 3.1.265763 | JIRI ADAM | ADDRESS REDACTED | | | BTC 0.0000023614595333371 | | | |
| 3.1.265764 | JIRI ANTONIN | ADDRESS REDACTED | | | BTC 0.00012495327166947<br>CEL 0.57312893229413S | | | |
| 3.1.265765 | JIRI BALAZ | ADDRESS REDACTED | | | BTC 0.02597237421466B7<br>CEL 1.807651999669207<br>MCDAI 70<br>USDC 1.5686411205107Z | | | |
| 3.1.265766 | JIRI BALUSEK | ADDRESS REDACTED | | | CEL 174.584038627B83<br>MATIC 500.532981208852<br>SGB 31.5805345153497<br>XRP 205.894992309835<br>ZRX 121.495072305856 | | | |
| 3.1.265767 | JIRI BARTL | ADDRESS REDACTED | | | BTC 0.022677432493784B4 | | | |
| 3.1.265768 | JIRI BARTOS | ADDRESS REDACTED | | | BTC 0.01740970565402A<br>CEL 2.4368124637796Z<br>DOT 3.904<br>ETH 0.317468884311225<br>MATIC 107.506106365154 | | | |
| 3.1.265769 | JIRI BIA | ADDRESS REDACTED | | | BTC 0.0000015268512802Z7<br>CEL 0.0311944724752749 | | | |
| 3.1.265770 | JIRI BINDELS | ADDRESS REDACTED | | | BTC 0.0005026121162B3359<br>CEL 1270.8439263188.1<br>DASH 13.04979442<br>DOT 30.2642163 | | | |
| 3.1.265771 | JIRI BLAHUNEK | ADDRESS REDACTED | | | CEL 0.12001049721209.9 | | | |
| 3.1.265772 | JIRI BRABENEC | ADDRESS REDACTED | | | BTC 0.00103597<br>CEL 1.832991884021.94<br>ETH 0.01424853 | | | |
| 3.1.265773 | JIRI BRDICKA | ADDRESS REDACTED | | | BTC 0.0108202017631181<br>CEL 2.377736485516439 | | | |
| 3.1.265774 | JIRI BROWWASSER | ADDRESS REDACTED | | | BTC 0.00015509179139472<br>ETH 0.0010986465707153.4<br>LINK 0.04171383047671.78<br>MATIC 4.78465249213092<br>USDC 4.4518874665456.6 | | | |
| 3.1.265775 | JIRI BROSS | ADDRESS REDACTED | | | CEL 0.0372798049124B8Z<br>XLM 64.4502588 | | | |
| 3.1.265776 | JIRI BUBENIK | ADDRESS REDACTED | | | BTC 0.0239365736694.39<br>CEL 125.17322864567.1<br>LTC 1.5566690408B379<br>MATIC 1029 | | | |
| 3.1.265777 | JIRI BULVAS | ADDRESS REDACTED | | | ADA 0.5309531823847196<br>BTC 0.1117982249627.9<br>CEL 58.02548841679.2<br>ETH 89.2954437688982<br>LTC 0.048321951186332.3 | | | |
| 3.1.265778 | JIRI BYDZOVSKY | ADDRESS REDACTED | | | BTC 0.01544452693322551<br>CEL 6.35375253735683 | | | |
| 3.1.265779 | JIRI CERNY | ADDRESS REDACTED | | | BTC 0.0531199220208661<br>LTC 1.65955651111243 | | | |
| 3.1.265780 | JIRI CHABERA | ADDRESS REDACTED | | | BTC 0.0010062510365174B<br>CEL 0.210990411744125<br>ETH 1.563729528706.33 | | | |
| 3.1.265781 | JIRI CHOCHOLOUS | ADDRESS REDACTED | | | BTC 0.00348531905749779 | | | |
| 3.1.265782 | JIRI CHOCHOLOUS | ADDRESS REDACTED | | | BTC 0.11154791744563.3<br>CEL 159.87236216951.1<br>LTC 0.0144363286653629<br>USDC 0.531659400003022<br>USDT ERC20 0.0000003276085956.61 | | | |
| 3.1.265783 | JIRI CHOVANEK | ADDRESS REDACTED | | | ADA 18.137980753721.7<br>BTC 0.008433588213869277<br>CEL 6.014993399035.17 | | | |
| 3.1.265784 | JIRI CIMBUREK | ADDRESS REDACTED | | | BTC 0.00388427863573362 | | | |
| 3.1.265785 | JIRI CIRHAK | ADDRESS REDACTED | | | BTC 1.190005.44445061 | | BTC 0.00049327943189561.4 | |
| 3.1.265786 | JIRI DANIHELKA | ADDRESS REDACTED | | | CEL 0.0015676298464279 | | | |
| 3.1.265787 | JIRI DRHA | ADDRESS REDACTED | | | ADA 334.5999866579.22 | | | |
| 3.1.265788 | JIRI DUCHAN | ADDRESS REDACTED | | | BTC 0.01114709859324224 | | | |
| 3.1.265789 | JIRI ENEV | ADDRESS REDACTED | | | CEL 10.4743353228B8<br>BTC 0.000000049545073001 | | | |
| 3.1.265790 | JIRI FAIC | ADDRESS REDACTED | | | MATIC 1.1066520867382.9<br>BTC 0.0127585403266272<br>SNX 40.441946294647.5<br>USDT ERC20 267.4644991314091 | | | |
| 3.1.265791 | JIRI FLÖGEL | ADDRESS REDACTED | | | BTC 0.0000034421426616<br>CEL 0.0103964107674927 | | | |
| 3.1.265792 | JIRI FRANK | ADDRESS REDACTED | | | BCH 0.0000009970792608<br>BTC 0.0000000095690405B1<br>CEL 1079.7999224270.6<br>DASH 0.0000000009549003379<br>CEL 0.00012224641633113.1<br>USDC 0.00000000455B523235<br>XLM 0.000000068101023923<br>ZEC 0.0000000001568319.1 | | | |
| 3.1.265793 | JIRI FRIEDEL | ADDRESS REDACTED | | | ADA 220.417448251598<br>BNB 0.0133929766792.22<br>BTC 0.13184252520483S<br>CEL 1657.1323775.1442<br>DOT 0.21942963020067S<br>ETH 0.00102154235840529 | | | |
| 3.1.265794 | JIRI GONDA | ADDRESS REDACTED | | | BTC 0.0000142900552.1663<br>DOT 1.6358642753736G<br>ETH 0.2458957019589S3<br>USDT ERC20 320.679373076965 | | | |
| 3.1.265795 | JIRI HABLA | ADDRESS REDACTED | | | BNB 0.065<br>BTC 0.000000005656865109<br>CEL 0.523328675873921<br>USDT ERC20 0.549432838238931 | | | |
| 3.1.265796 | JIRI HAJEK | ADDRESS REDACTED | | | BTC 0.00000000455721630G<br>CEL 2.789729131443G8 | | | |
| 3.1.265797 | JIRI HANAK | ADDRESS REDACTED | | | AAVE 1.06009911396846<br>BAT 0.3239992603686497<br>BTC 1.18410802055399G 06<br>CEL 296.187101887827<br>COMP 1.5294529124095<br>DASH 2.118664815289.3<br>MATIC 0.0034854017366243.4<br>SNX 70.512289166099.1<br>UMA 0.0036279097440611<br>USDC 0.189029715421202<br>ZRX 0.13213216386356.2 | | | |
| 3.1.265798 | JIRI HAVELKA | ADDRESS REDACTED | | | BTC 0.040961481230735.2<br>CEL 70.0353297554023<br>ETH 0.127410448030325 | | | |
| 3.1.265799 | JIRI HERCIK | ADDRESS REDACTED | | | BTC 0.0019960870626268<br>ETH 0.3936016749373.12 | | | |
| 3.1.265800 | JIRI HERNIK | ADDRESS REDACTED | | | BTC 0.000130490141735475<br>CEL 4.19282159005785<br>ETH 0.447697552145.27<br>LTC 0.0015919245301808.3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265801 | JIRI HERZAN | ADDRESS REDACTED | | | BTC 0.00069625392995.0049<br>USDT ERC20 101.620000025949 | | | |
| 3.1.265802 | JIRI HLADIK | ADDRESS REDACTED | | | BTC 0.00001150019239824B | | | |
| 3.1.265803 | JIRI HLADNY | ADDRESS REDACTED | | | BCH 0.859194367021609<br>BTC 0.277769806361868<br>DASH 0.0115084192675673<br>DOT 0.30119313600722S<br>ETH 16.5491142639753<br>LTC 20.554499414200J3<br>ZEC 1.29463268276691 | | | |
| 3.1.265804 | JIRI HLAVÁČEK | ADDRESS REDACTED | | | ADA 1024.215369500J3<br>BTC 0.022133082159203S | | | |
| 3.1.265805 | JIRI HOLOTIK | ADDRESS REDACTED | | | BTC 0.00000057106854609<br>CEL 0.1400013247605028<br>ETH 0.000153637313233345 | | | |
| 3.1.265806 | JIRI HORACEK | ADDRESS REDACTED | | | BTC 0.00101028158361928 | | | |
| 3.1.265807 | JIRI HORAK | ADDRESS REDACTED | | | LTC 0.00057759339502553<br>BTC 0.0431151624730796B | | | |
| 3.1.265808 | JIRI HORNEK | ADDRESS REDACTED | | | ETH 0.023050411306633I<br>BAT 1762.0B<br>BTC 0.00308991258206Z<br>CEL 25.75532586288B2 | | | |
| 3.1.265809 | JIRI HORNYCH | ADDRESS REDACTED | | | CEL 0.152595637441853 | | | |
| 3.1.265810 | JIRI HRABANEK | ADDRESS REDACTED | | | BTC 0.000000596734924168<br>CEL 0.6372559880053J2<br>MATIC 0.00145445 | | | |
| 3.1.265811 | JIRI HRABANEK | ADDRESS REDACTED | | | BTC 0.0010247469653B134<br>CEL 12.4193336712968<br>DOT 16.9771838 | | | |
| 3.1.265812 | JIRI HRDINA | ADDRESS REDACTED | | | BTC 0.00107501451269592<br>CEL 5.85893743514755<br>ETH 0.10050379 | | | |
| 3.1.265813 | JIRI HUBÁLEK | ADDRESS REDACTED | | | BCH 0.20113030416844S<br>BTC 0.00000538500196622S<br>CEL 0.99246889323809I<br>DASH 0.1105718958622J3<br>LTC 1.06781988138959 | | | |
| 3.1.265814 | JIRI HURDA | ADDRESS REDACTED | | | ADA 0.121273078327511<br>BNB 0.000092080604855905<br>BTC 0.00021140401623104 | | | |
| 3.1.265815 | JIRI HYLMAR | ADDRESS REDACTED | | Yes | BNB 12.4823633263079<br>BTC 0.00038530590404511B<br>USDC 501.107637893978 | | | BTC 5.85281913696644 |
| 3.1.265816 | JIRI ING STIBOR | ADDRESS REDACTED | | | BTC 0.16745887657492S | | | |
| 3.1.265817 | JIRI JANATA | ADDRESS REDACTED | | | BTC 0.00004465549364105<br>CEL 2.1673012675294 | | | |
| 3.1.265818 | JIRI JANCEK | ADDRESS REDACTED | | | COL 108.74426744926S | | | |
| 3.1.265819 | JIRI JANOSEK | ADDRESS REDACTED | | | BTC 0.086084928252694 | | | |
| 3.1.265820 | JIRI JELINEK | ADDRESS REDACTED | | | USDC 13.709438710192I<br>BTC 0.018727389367549S<br>CEL 2.043820546041954<br>ETH 0.0382306027327737<br>USDT ERC20 43.840542 | | | |
| 3.1.265821 | JIRI JELINEK | ADDRESS REDACTED | | | CEL 0.0314512293928113<br>SNX 29.176266997382Z | | | |
| 3.1.265822 | JIRI JOACHIMSTHAL | ADDRESS REDACTED | | | BTC 0.024848156954335<br>ETH 0.276341213942789 | | | |
| 3.1.265823 | JIRI JUNEK | ADDRESS REDACTED | | | BTC 0.00015161985755192J4<br>CEL 1.20119169548117<br>ETH 0.00245904979403J41<br>LTC 0.00657663316209343T<br>USDC 0.020336444601143J | | | |
| 3.1.265824 | JIRI KADLEC | ADDRESS REDACTED | | | BTC 0.29936457595779J | | | |
| 3.1.265825 | JIRI KAI | ADDRESS REDACTED | | | 1INCH 43.3957275450558<br>AAVE 5.65007228491J8<br>BTC 0.21655426374907S<br>CEL 207.50967783951J4<br>ETH 0.01068770252994J2<br>LINK 4.50S<br>MATIC 2304.1<br>UMA 1.21B<br>USDC 10.99 | | | |
| 3.1.265826 | JIRI KEZNIKL | ADDRESS REDACTED | | | BTC 0.01987247924186S<br>CEL 3.36324619881935<br>SOL 0.00000291611217281 | | | |
| 3.1.265827 | JIRI KIECZKA | ADDRESS REDACTED | | | BTC 0.00000J23<br>CEL 0.06993062170178S8 | | | |
| 3.1.265828 | JIRI KLAPKA | ADDRESS REDACTED | | | BTC 0.00000869298288781J | | | |
| 3.1.265829 | JIRI KLOMFAR | ADDRESS REDACTED | | | CEL 1.080006142012I74 | | | |
| 3.1.265830 | JIRI KNAP | ADDRESS REDACTED | | | BTC 0.00065735061038875 | | | |
| 3.1.265831 | JIRI KOCIÁN | ADDRESS REDACTED | | | BTC 0.0000000070296316B6<br>CEL 17.5995822799738 | | | |
| 3.1.265832 | JIRI KOEHLER | ADDRESS REDACTED | | | BTC 0.08945866<br>CEL 43.8338671530394 | | | |
| 3.1.265833 | JIRI KOHUT | ADDRESS REDACTED | | | BTC 0.00619816980761653<br>CEL 0.0662965323696665 | | | |
| 3.1.265834 | JIRI KOLAŘÍK | ADDRESS REDACTED | | | BTC 0.01467211100251J3<br>CEL 0.867191530875859 | | | |
| 3.1.265835 | JIRI KOLAROVIČ | ADDRESS REDACTED | | | CEL 0.000670B70917701442 | | | |
| 3.1.265836 | JIRI KOPECKY | ADDRESS REDACTED | | | BTC 0.01427071263109J96<br>CEL 0.00477349547740209<br>ETH 0.022906495924377 | | | |
| 3.1.265837 | JIRI KOPIC | ADDRESS REDACTED | | | BTC 0.21381608592269J9<br>LTC 0.0373583887180T<br>USDC 2.04460963186563<br>XLM 761.876169387252 | | | |
| 3.1.265838 | JIRI KOVAC | ADDRESS REDACTED | | | BTC 0.00456S<br>CEL 40.292865700978A | | | |
| 3.1.265839 | JIRI KRÁL | ADDRESS REDACTED | | | BTC 0.046844400081S292<br>CEL 22.1202269445298 | | | |
| 3.1.265840 | JIRI KRALOVIC | ADDRESS REDACTED | | | BTC 0.913525241464672<br>ETH 1.40200143591469E-05 | | | |
| 3.1.265841 | JIRI KRASNY | ADDRESS REDACTED | | | CEL 1126.585968643J32<br>USDC 929.416558 | | | |
| 3.1.265842 | JIRI KRATOCHVILA | ADDRESS REDACTED | | | BTC 0.000000008400622056<br>CEL 55.5500092009724 | | | |
| 3.1.265843 | JIRI KRČÁL | ADDRESS REDACTED | | | BTC 0.153884213695934<br>CEL 0.16537182503789 | | | |
| 3.1.265844 | JIRI KREJCIRIK | ADDRESS REDACTED | | | BTC 0.172665502987826<br>ETH 0.914985855547J4 | | | |
| 3.1.265845 | JIRI KRIZEK | ADDRESS REDACTED | | | BCH 0.000704114362757691<br>CEL 0.579216073769J7<br>CEL 0.000000000647181472 | | | |
| 3.1.265846 | JIRI KRS | ADDRESS REDACTED | | | BTC 0.010196653809B577<br>CEL 1.60710954080971 | | | |
| 3.1.265847 | JIRI KRŠA | ADDRESS REDACTED | | | BTC 0.0000000179224S352<br>ETH 0.000211693384760093 | | | |
| 3.1.265848 | JIRI KUBIN | ADDRESS REDACTED | | | CEL 0.002244574441478S9<br>ETH 0.000152578804062462 | | | |
| 3.1.265849 | JIRI KUCHAŘ | ADDRESS REDACTED | | | BTC 0.00411968<br>CEL 38.5025301907178<br>DOT 43.125857197484<br>ETH 0.04628093<br>USDT ERC20 0.959248357627S4 | | | |
| 3.1.265850 | JIRI KUDR | ADDRESS REDACTED | | | CEL 0.35614757651256B<br>ETH 0.276444213136035<br>LTC 3.86877422312621 | | | |
| 3.1.265851 | JIRI KULHANEK | ADDRESS REDACTED | | | BTC 0.0065100795443174T<br>CEL 0.170870399163599<br>ETH 0.021054859899124 | | | |
| 3.1.265852 | JIRI KUNC | ADDRESS REDACTED | | | AVAX 0.5736155975<br>BTC 0.0000000008629754J<br>CEL 1.13603732457945<br>DOT 0.0000000000232235586<br>ETH 0.000143295760055074 | | | |
| 3.1.265853 | JIRI KVAPIL | ADDRESS REDACTED | | | ADA 0.099696656134545T<br>AVAX 0.000117580024464078<br>BTC 0.0000004000354410605<br>CEL 0.0317460215764529<br>LUNC 0.0000382583179366<br>USDC 0.00651143973794225<br>UST 0.000000101987440677 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265854 | JIRI KYSELA | ADDRESS REDACTED | | | BTC 0.0013537198056375B | | | |
| | | | | | CEL 466.782750760094 | | | |
| | | | | | LTC 376.49040509 | | | |
| 3.1.265855 | JIRI LAVIČKA | ADDRESS REDACTED | | | BTC 0.010091323685316 | | | |
| 3.1.265856 | JIRI LESNAK | ADDRESS REDACTED | | | ADA 0.377901998748878 | | | |
| | | | | | BTC 0.000138658466309 | | | |
| | | | | | LUNC 5.4415066361520B | | | |
| 3.1.265857 | JIRI LIBUS | ADDRESS REDACTED | | | BTC 0.0011073333478664 | | | |
| | | | | | CEL 10.0421033600141 | | | |
| | | | | | ETH 0.2213647040087419 | | | |
| 3.1.265858 | JIRI LINDNER | ADDRESS REDACTED | | | BTC 0.00001177473058725B | | | |
| 3.1.265859 | JIRI LOSTAK | ADDRESS REDACTED | | | CEL 0.019721578500283 | | | |
| | | | | | LTC 0.0017740315589B323 | | | |
| | | | | | XRP 0.227076179011783 | | | |
| 3.1.265860 | JIRI MACEK | ADDRESS REDACTED | | | BCH 0.00053096711594379 | | | |
| | | | | | CEL 0.006634768439999B | | | |
| | | | | | ETH 0.302088055635518 | | | |
| | | | | | LINK 259.115946562421 | | | |
| | | | | | USDC 0.05310412091619B8 | | | |
| | | | | | XRP 2.45214813260726 | | | |
| 3.1.265861 | JIRI MACEK | ADDRESS REDACTED | | | CEL 0.383960314688 | | | |
| | | | | | USDC 6.05789947101 18 | | | |
| 3.1.265862 | JIRI MACH | ADDRESS REDACTED | | | BTC 0.0176494777242579 | | | |
| 3.1.265863 | JIRI MADRON | ADDRESS REDACTED | | | BTC 0.0015317526631901 79 | | | |
| | | | | | ETH 0.02298068250620 21 | | | |
| 3.1.265864 | JIRI MAJTAN | ADDRESS REDACTED | | | BTC 0.003123 | | | |
| | | | | | CEL 3.369381530846666 | | | |
| 3.1.265865 | JIRI MALENDA | ADDRESS REDACTED | | | BTC 0.000000001158767428 | | | |
| | | | | | CEL 3.827024342455568 | | | |
| | | | | | DASH 0.0000015783405263 76 | | | |
| 3.1.265866 | JIRI MALINA | ADDRESS REDACTED | | | BTC 0.0019266026581828 | | | |
| | | | | | CEL 0.110184868381759 | | | |
| | | | | | LTC 1.83712384749475 4 | | | |
| 3.1.265867 | JIRI MANDEL | ADDRESS REDACTED | | | BTC 0.003563349113950009 | | | |
| 3.1.265868 | JIRI MARAK | ADDRESS REDACTED | | | CEL 15.01779758506679 | | | |
| | | | | | BTC 0.0748537846048516 | | | |
| | | | | | CEL 0.000003034088243468 | | | |
| | | | | | MCDA 0.0134925529849839 | | | |
| | | | | | USDC 716.595957317889 | | | |
| 3.1.265869 | JIRI MATLAS | ADDRESS REDACTED | | | BTC 0.000089518508365 23 | | | |
| | | | | | LTC 0.034214335540529 7 | | | |
| 3.1.265870 | JIRI MATOUŠEK | ADDRESS REDACTED | | | BTC 0.5828628598907 87 | | | |
| 3.1.265871 | JIRI MATULIK | ADDRESS REDACTED | | | BTC 0.0382390354529976 | | | |
| | | | | | CEL 0.047739002770830 5 | | | |
| | | | | | EOS 10.18712712774152 | | | |
| | | | | | ETH 0.308279137047467 | | | |
| 3.1.265872 | JIRI MOC | ADDRESS REDACTED | | | BTC 3.45494439845799E-06 | | | |
| 3.1.265873 | JIRI MOSINGER | ADDRESS REDACTED | | | BCH 0.00097700131846429 | | | |
| | | | | | BTC 0.004511886261317 5 | | | |
| | | | | | ETH 1.361611423288 18 | | | |
| | | | | | OMG 1.70175664009228 | | | |
| | | | | | ZEC 1.13253722239443 | | | |
| 3.1.265874 | JIRI MRAZ | ADDRESS REDACTED | | | BTC 0.0111314058829867 | | | |
| 3.1.265875 | JIRI MÜLLER | ADDRESS REDACTED | | | ADA 0.785944398745744 | | | |
| | | | | | BTC 0.08708548918045B5 | | | |
| | | | | | DOT 19.6776269679898 | | | |
| | | | | | ETH 0.2149322125951SB | | | |
| 3.1.265876 | JIRI NAVRATIL | ADDRESS REDACTED | | | CEL 36.9007249741210B | | | |
| | | | | | CEL 0.0783139391671397 | | | |
| 3.1.265877 | JIRI NECAS | ADDRESS REDACTED | | | BTC 0.0151428160189429 | | | |
| | | | | | ETH 0.06450394903185O6 | | | |
| 3.1.265878 | JIRI NEMEC | ADDRESS REDACTED | | | BTC 0.000000307164077627 | | | |
| | | | | | CEL 2.56618058869821 | | | |
| | | | | | USDT ERC20 0.2073433314021784 | | | |
| 3.1.265879 | JIRI NEMECEK | ADDRESS REDACTED | | | BTC 0.0001239208259066 4 | | | |
| | | | | | CEL 7.06840658910935 | | | |
| 3.1.265880 | JIRI NEPUSTIL | ADDRESS REDACTED | | | BTC 0.0126182623526243 | | | |
| | | | | | CEL 10.5342253929635 | | | |
| | | | | | DOT 0.019142 | | | |
| | | | | | ETH 0.00013170839B558434 | | | |
| | | | | | LUNC 187.853926058134 | | | |
| | | | | | SOL 0.00122749 | | | |
| | | | | | XLM 0.05218842174563O2 | | | |
| 3.1.265881 | JIRI NOSEK | ADDRESS REDACTED | | | BTC 0.0000000060609429767 | | | |
| | | | | | CEL 0.336712508949557 | | | |
| 3.1.265882 | JIRI NOVAK | ADDRESS REDACTED | | | CEL 0.0066165338430145B | | | |
| | | | | | EOS 0.0160483603364916 | | | |
| | | | | | ETH 0.0000615653807498B6 | | | |
| 3.1.265883 | JIRI NOVOTNY | ADDRESS REDACTED | | | BTC 0.01660777785185S7 | | | |
| | | | | | CEL 6516.05494107698 | | | |
| 3.1.265884 | JIRI NYVLT | ADDRESS REDACTED | | | BTC 0.012636494100B329 | | | |
| | | | | | CEL 1.2525460689923 | | | |
| 3.1.265885 | JIRI PABOUCEK | ADDRESS REDACTED | | | BTC 0.00000553510477298 | | | |
| | | | | | ETH 0.00050399215368759 | | | |
| | | | | | SNX 0.0471086860593643 | | | |
| | | | | | USDC 0.008976221507B0222 | | | |
| 3.1.265886 | JIRI PALOUŠ | ADDRESS REDACTED | | | BTC 0.021558162551078 | | | |
| | | | | | CEL 0.0598553078537392 | | | |
| | | | | | ETH 0.267261811133745 | | | |
| 3.1.265887 | JIRI PAŠ | ADDRESS REDACTED | | | BCH 0.0014276135004B744 | | | |
| | | | | | BTC 0.0070317858458333 | | | |
| | | | | | CEL 361.66889054003 | | | |
| | | | | | DASH 0.17598432 | | | |
| | | | | | ETH 0.03052144 | | | |
| | | | | | LTC 0.00659544250287387 | | | |
| | | | | | XLM 313.92988041 | | | |
| | | | | | XRP 133.47007 | | | |
| 3.1.265888 | JIRI PAUL | ADDRESS REDACTED | | | BTC 0.01525711701524 28 | | | |
| | | | | | CEL 3.49230078148531 | | | |
| | | | | | ETH 0.01921766 | | | |
| | | | | | LTC 0.50436103 | | | |
| | | | | | MCDA1 40 | | | |
| 3.1.265889 | JIRI PAVLÁT | ADDRESS REDACTED | | | ADA 0.00000061067667315 2 | | | |
| | | | | | BTC 0.00000000105880912 | | | |
| | | | | | CEL 14.0527232016425 | | | |
| | | | | | LTC 0.00000000416598B112 | | | |
| 3.1.265890 | JIRI PECH | ADDRESS REDACTED | | | BTC 0.000000075028685471 | | | |
| | | | | | LTC 0.000027454624661098 | | | |
| | | | | | SNX 0.4890879425168 13 | | | |
| | | | | | USDT ERC20 0.0019942544434303 | | | |
| 3.1.265891 | JIRI PEPRNÍČEK | ADDRESS REDACTED | | | BTC 0.00152005649870078 | | | |
| | | | | | CEL 18.7075783301958 | | | |
| | | | | | DASH 2.35164397 | | | |
| | | | | | MCDA1 484.15595335 | | | |
| 3.1.265892 | JIRI PEROUTKA | ADDRESS REDACTED | | | BTC 0.000132497141903646 | | | |
| | | | | | ETH 0.00008971204388637B | | | |
| | | | | | MCDA1 42.3410851057167 | | | |
| 3.1.265893 | JIRI PETERKA | ADDRESS REDACTED | | | CEL 106.24669626509 | | | |
| | | | | | USDC 79.399793677088S | | | |
| 3.1.265894 | JIRI PETROVIC | ADDRESS REDACTED | | | BTC 0.00057237750994362 3 | | | |
| | | | | | CEL 6.1037675833202 6 | | | |
| | | | | | ETH 0.224933617187166 | | | |
| 3.1.265895 | JIRI PETVALDSKY | ADDRESS REDACTED | | | BTC 0.043611664547183 | | | |
| | | | | | CEL 11.7849358165087 | | | |
| | | | | | MCDA1 30.7841033120193 | | | |
| | | | | | XRP 201.850250919702 | | | |
| 3.1.265896 | JIRI PLACEK | ADDRESS REDACTED | | | BTC 0.05435953 | | | |
| | | | | | CEL 29.1021817435906 | | | |
| 3.1.265897 | JIRI PLSEK | ADDRESS REDACTED | | | BTC 0.3035533212660337 | | | |
| 3.1.265898 | JIRI PODZIMEK | ADDRESS REDACTED | | | USDT ERC20 3.09036685040563 | | | |
| 3.1.265899 | JIRI POLENA | ADDRESS REDACTED | | | BTC 0.0000144609439368 2 | | | |
| | | | | | CEL 0.0017048058060402 | | | |
| | | | | | BTC 0.00000000219982387 6 | | | |
| | | | | | CEL 3.85357196174588 | | | |
| | | | | | LINK 10.2840044635246 | | | |
| 3.1.265900 | JIRI PRIBIL | ADDRESS REDACTED | | | CEL 2.29333040378245 | | | |
| | | | | | ETH 0.03075817 | | | |
| 3.1.265901 | JIRI PRUSA | ADDRESS REDACTED | | | BTC 0.0006718230907410S | | | |
| | | | | | ETH 0.0001632745024694 92 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265902 | JIŘÍ PRŮŠA | ADDRESS REDACTED | | | BCH 0.0643574720383129<br>BTC 4.14485830254999E-07<br>CEL 1.382673133986I7<br>DASH 0.134479238141495<br>ETC 0.000678059281626816<br>ETH 0.000354189017396656<br>LTC 0.0005400709330545I1<br>MANA 0.0134609781830548<br>OMG 2.21175050831649<br>USDC 10.8045367168113<br>ZEC 0.175138370698093<br>ZRX 20.012554573490I | | | |
| 3.1.265903 | JIŘÍ REBEL | ADDRESS REDACTED | | | BTC 0.00720671501850982<br>CEL 0.00330771233943776 | | | |
| 3.1.265904 | JIŘÍ REZEK | ADDRESS REDACTED | | | BTC 0.00022203730858513<br>CEL 83.6133920431737<br>ETH 0.0173572627481092 | | | |
| 3.1.265905 | JIŘÍ RITZKA | ADDRESS REDACTED | | | ADA 0.12413988646107<br>BNB 0.00102672781312906<br>BTC 0.00329166513029265<br>DOT 38.8864332876025<br>ETH 0.25904262822061 | | | |
| 3.1.265906 | JIŘÍ ROMAN | ADDRESS REDACTED | | | USDT ERC20 220.193246069684<br>BTC 0.0000019139893339793<br>CEL 23.8508186303212<br>ETH 1.56339489290621 | | | |
| 3.1.265907 | JIŘÍ ROZBROJ | ADDRESS REDACTED | | | BTC 0.000009465783726949 | | | |
| 3.1.265908 | JIŘÍ RUDIŠ | ADDRESS REDACTED | | | ETH 0.0301042100871364473<br>CEL 0.780991115520195 | | | |
| 3.1.265909 | JIŘÍ SADIL | ADDRESS REDACTED | | | ETH 0.104789295499066<br>ADA 44.1842996966774<br>BTC 0.0122486217665611<br>ETH 0.00150235467224029 | | | |
| 3.1.265910 | JIŘÍ ŠAFRAN | ADDRESS REDACTED | | | BTC 0.000017557662659629<br>ETH 0.000243253797719351 | | | |
| 3.1.265911 | JIŘÍ ŠAFRAN | ADDRESS REDACTED | | | BTC 0.000005566944808422 | | | |
| 3.1.265912 | JIŘÍ SAMPSON | ADDRESS REDACTED | | | AAVE 10.7478484940048<br>ADA 802.63918286965<br>BTC 1.13346744264137<br>CEL 1698.43981194983<br>DOT 55.2604227401572<br>ETH 40.5314296349528<br>LINK 455.746566367902<br>LTC 122.52494184082<br>MANA 0.197779251104837<br>MATIC 1803.65289634177<br>SNX 107.901828413145<br>SOL 228.031291751516<br>UNI 757.233239344984<br>USDC 22699.9836325109<br>XLM 468.317712378373<br>ZRX 1449.27051608793 | BTC 0.18351466I555949<br>USDC 64.26 | | |
| 3.1.265913 | JIŘÍ ŠATOPLET | ADDRESS REDACTED | | | CEL 0.00100172817677458<br>ETH 0.000179954744363465 | | | |
| 3.1.265914 | JIŘÍ SCHÜLLER | ADDRESS REDACTED | | | BTC 0.0000034295060405<br>CEL 0.0803157096940398<br>SNX 0.000669241783654405 | | | |
| 3.1.265915 | JIŘÍ SEBESTA | ADDRESS REDACTED | | | BTC 0.001591408560624134<br>CEL 7.58771679302234<br>SGB 57.4429426420214 | | | |
| 3.1.265916 | JIŘÍ SEDLACEK | ADDRESS REDACTED | | | BTC 0.00708700746422676<br>ETH 0.25305930554055 | | | |
| 3.1.265917 | JIŘÍ SEMBERA | ADDRESS REDACTED | | | BTC 0.000070064088207464<br>USDC 170.036924767586 | BTC 0.059810897442946I2<br>USDC 0.00000052213702321 | | |
| 3.1.265918 | JIŘÍ ŠEMBOL | ADDRESS REDACTED | | | CEL 0.0847518145<br>BTC 0.000000002415680105 | | | |
| 3.1.265919 | JIŘÍ ŠEVCIK | ADDRESS REDACTED | | | CEL 6.44399572184337<br>DASH 0.0164478410648025<br>ETH 8.82620015823490-05<br>LTC 0.000000004587337<br>USDC 0.000000295697586964 | | | |
| 3.1.265920 | JIŘÍ ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.651831320294659 | | | |
| 3.1.265921 | JIŘÍ ŠLINGER | ADDRESS REDACTED | | | CEL 0.105701563497498<br>CEL 0.169676834298372 | | | |
| 3.1.265922 | JIŘÍ SMOTKA | ADDRESS REDACTED | | | BTC 0.000185899884938047<br>BTC 0.0032064885937912 | | | |
| 3.1.265923 | JIŘÍ ŠLIDA | ADDRESS REDACTED | | | CEL 1.92731402773736<br>DOT 4.39780297257523 | | | |
| 3.1.265924 | JIŘÍ ŠKUBAL | ADDRESS REDACTED | | | BTC 0.0000091346756539I<br>ETH 0.000531405669722184 | | | |
| 3.1.265925 | JIŘÍ SKULA | ADDRESS REDACTED | | | BTC 0.00000051743120752<br>ETH 0.0000988870326225S3 | | | |
| 3.1.265926 | JIŘÍ SOLC | ADDRESS REDACTED | | | BTC 0.001303018638I9268<br>ETH 0.184596777470637 | | | |
| 3.1.265927 | JIŘÍ SOUR | ADDRESS REDACTED | | | BTC 0.72087268274338<br>CEL 2.44608595706298<br>ETH 10.0075977808505<br>KLM 123.878838<br>XRP 299.65 | | | |
| 3.1.265928 | JIŘÍ SPISAR | ADDRESS REDACTED | | | BTC 0.0000529118944037I9<br>CEL 3.13106075508467<br>XLM 383.472909522997 | | | |
| 3.1.265929 | JIŘÍ SRBA | ADDRESS REDACTED | | | DOT 0.0347070454715596<br>LINK 0.00471122465325003<br>ZRX 0.1854714006649465 | | | |
| 3.1.265930 | JIŘÍ STEFEK | ADDRESS REDACTED | | | BTC 0.17112650977057I<br>ETH 2.21502993929053 | | | |
| 3.1.265931 | JIŘÍ ŠTOVÍČEK | ADDRESS REDACTED | | | CEL 411.20340388169I | | | |
| 3.1.265932 | JIŘÍ ŠVEC | ADDRESS REDACTED | | | BTC 0.0930664200439921<br>MCDAI 31.8304978246256 | | | |
| 3.1.265933 | JIŘÍ SVOBODA | ADDRESS REDACTED | | | BTC 0.0000000051855605<br>CEL 0.010101599747904I | | | |
| 3.1.265934 | JIŘÍ SYKORA | ADDRESS REDACTED | | | BTC 0.000025107085837223<br>CEL 0.151151194450S5<br>LUNC 1.065969231189574<br>USDC 0.23880668405004I | | | |
| 3.1.265935 | JIŘÍ SZKUTA | ADDRESS REDACTED | | | BTC 0.00000007401538886<br>CEL 0.24338459671641 | | | |
| 3.1.265936 | JIŘÍ TETOUR | ADDRESS REDACTED | | | CEL 0.123078290503636 | | | |
| 3.1.265937 | JIŘÍ TOMANEK | ADDRESS REDACTED | | | BTC 0.000215783085421076<br>EOS 0.0346862543044401<br>ETH 0.0015918816425434<br>LINK 0.0439717724340845<br>LTC 0.000821407998385066<br>USDC 1.92799394752138 | | | |
| 3.1.265938 | JIŘÍ TUHÁČEK | ADDRESS REDACTED | | | BTC 0.000180464812693136 | | | |
| 3.1.265939 | JIŘÍ TURECEK | ADDRESS REDACTED | | | ADA 0.09416639284337S4<br>BTC 9.00628603899996E-09<br>USDC 0.00111053027341241 | | | |
| 3.1.265940 | JIŘÍ VACEK | ADDRESS REDACTED | | | BTC 0.0000008756809981326<br>CEL 0.462182587185563<br>DOT 0.00577399180847368<br>LTC 0.000470835694913432 | | | |
| 3.1.265941 | JIŘÍ VACLAVIK | ADDRESS REDACTED | | | BTC 0.000139113600018187<br>ETH 0.0036026729098126Z | | | |
| 3.1.265942 | JIŘÍ VACLAVIK | ADDRESS REDACTED | | | BTC 0.000448284919259604 | | | |
| 3.1.265943 | JIŘÍ VALCKEVIC | ADDRESS REDACTED | | | BTC 0.00067528405745136S<br>CEL 5.11404249883758<br>SNX 9.888 | | | |
| 3.1.265944 | JIŘÍ VALHA | ADDRESS REDACTED | | | BTC 0.000003016520286982<br>BUSD 0.677597245097701<br>USDT ERC20 0.294065973996579 | | | |
| 3.1.265945 | JIŘÍ VALKO | ADDRESS REDACTED | | | BTC 0.02077423630346669<br>CEL 3.48504453240658<br>ETH 0.460877240951214 | | | |
| 3.1.265946 | JIŘÍ VELE | ADDRESS REDACTED | | | BTC 0.00177413375112239<br>CEL 253.553213825935<br>MATIC 12.004271663447<br>SNX 88.27<br>USDC 28.691828 | | | |
| 3.1.265947 | JIŘÍ VENCELIDES | ADDRESS REDACTED | | | BTC 0.0308289911199864<br>ETH 0.17862601445777<br>MCDAI 0.0492701602703748 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265948 | JIRI VERMACH | ADDRESS REDACTED | | | BTC 3.0935198563914<br>CEL 226.16795767551<br>LTC 35.13336355 | | | |
| 3.1.265949 | JIRI VOGEL | ADDRESS REDACTED | | | ADA 220.47224018264 8<br>BTC 0.041428377310843<br>CEL 3.3564166641477 | | | |
| 3.1.265950 | JIRI VOGELTANZ | ADDRESS REDACTED | | | BTC 0.026352157048041<br>CEL 28.447961267242 7 | | | |
| 3.1.265951 | JIRI VOJTISEK | ADDRESS REDACTED | | | BTC 0.007736346727879 93<br>EOS 16.489038507769 | | | |
| 3.1.265952 | JIRI VOKOUN | ADDRESS REDACTED | | | BTC 0.00000000612456257<br>CEL 2.5408306306343 | | | |
| 3.1.265953 | JIRI VONDRAČEK | ADDRESS REDACTED | | | BTC 0.0024019324895293 6 | | | |
| 3.1.265954 | JIRI VOSTRY | ADDRESS REDACTED | | | DOT 0.072675793596090 8 | | | |
| 3.1.265955 | JIRI VROZINA | ADDRESS REDACTED | | | USDC 611.04766748484 4<br>ADA 0.0790917865349 27<br>BTC 0.0007829549739191 66<br>DOT 0.0083572548962987 | | | |
| 3.1.265956 | JIRI VYHLAS | ADDRESS REDACTED | | | XRP 0.1211642077702 66<br>BTC 0.00000095002 894797<br>CEL 0.092680349593732 4 | | | |
| 3.1.265957 | JIRI WANECKI | ADDRESS REDACTED | | | ETH 0.0001357919613 21895<br>ADA 118.369462602445<br>BTC 0.013670558760565 2<br>CEL 0.0042954019685741 2<br>ETH 0.039056733367 0877 | | | |
| 3.1.265958 | JIRI WANECKI | ADDRESS REDACTED | | | LTC 0.0001759379286909 64<br>BTC 0.003558<br>CEL 1.65028860934614 | | | |
| 3.1.265959 | JIRI WAWRECKA | ADDRESS REDACTED | | | ETH 0.094744821<br>BTC 5.018857952710 61<br>CEL 600.582656402976<br>DASH 99.961910637371 9<br>USDC 0.0000008631570137 28<br>USDT ERC20 81.0710013244094 | | | |
| 3.1.265960 | JIRI ZBYTOVSKY | ADDRESS REDACTED | | | XLM 73425.49207636 19<br>BTC 0.000000000000000 0002 | | | |
| 3.1.265961 | JIRI ZELINGER | ADDRESS REDACTED | | | BTC 0.0228920109695983<br>CEL 0.308202781015795 | | | |
| 3.1.265962 | JIRI ZLATOHLAVEK | ADDRESS REDACTED | | | BTC 0.00000090553905 0761<br>CEL 1.4373267480917 2<br>ETH 0.00000638073489 1509<br>LTC 0.00000000613433 4446<br>UNI 0.000115165825460 873<br>USDC 0.0065427191788391 3 | | | |
| 3.1.265963 | JIRINA LUSKAČOVÁ | ADDRESS REDACTED | | | ZEC 0.0000002<br>BTC 0.00000408075807 9679 | | | |
| 3.1.265964 | JIRINA ZDVOŘÁKOVÁ | ADDRESS REDACTED | | | CEL 0.00437682377053 323<br>BTC 0.019610545974533 1 | | | |
| 3.1.265965 | JIRINA ŽILOVA | ADDRESS REDACTED | | | BTC 0.0000000042139015 | | | |
| 3.1.265966 | JIRKA B. | ADDRESS REDACTED | | | CEL 0.35437940246172 | | | |
| 3.1.265967 | JIRKA CHVALEK | ADDRESS REDACTED | | | BTC 0.04426325328786<br>CEL 286.908852560479<br>DASH 0.1584169661033 97<br>DOT 17863.6213869105<br>ETH 71.256163936017 | | | |
| 3.1.265968 | JIRKA MICHEL STRADAL | ADDRESS REDACTED | | | OMG 0.4871614180070 11<br>BTC 0.0004636315878 71156<br>CEL 0.0173388861451395 | | | |
| 3.1.265969 | JIRO REYES | ADDRESS REDACTED | | | MATIC 5776.18063190816<br>BTC 0.000363627448018 77 | | | |
| 3.1.265970 | JIRO TAN | ADDRESS REDACTED | | | USDC 45.91031430636 78<br>BTC 0.101469269362574 | | | |
| 3.1.265971 | JIRO TANAKA | ADDRESS REDACTED | | | ETH 12.677407344 88<br>MATIC 1.2473791029547 5<br>BTC 0.2578399670624 05 | | | |
| 3.1.265972 | JIRONG HUANG | ADDRESS REDACTED | | | ETH 4.744905413067 78<br>BTC 0.249784570732 97<br>BUSD 0.023306114067 375<br>GUSD 0.0335227234958069 | | | |
| 3.1.265973 | JIRUNTAWIN NUTTANJAKKARAPON | ADDRESS REDACTED | | | PAXG 0.002003282546390 49<br>BTC 0.9751486789142 36 | | | |
| 3.1.265974 | JISEN HO | ADDRESS REDACTED | | | BTC 0.005174635817142 38<br>ETH 2.448369258449 38 | | | |
| 3.1.265975 | JISEOB BAE | ADDRESS REDACTED | | | USDT ERC20 2320.9816769 3538<br>BAT 430.505372375843<br>BTC 0.0013453636460287<br>COMP 16.2189003948405<br>ETC 70.726444429852<br>MATIC 276.284895986806 | | | |
| 3.1.265976 | JISEON HAN | ADDRESS REDACTED | | | BNB 0.063637166455226 3 | | | |
| 3.1.265977 | JISEON JANG | ADDRESS REDACTED | | | BTC 0.494717791089123<br>ETC 7.421192900116 79 | | | |
| 3.1.265978 | JISEON NA | ADDRESS REDACTED | | | BTC 0.000867671056120 65<br>CEL 33.8285827307098 | | | |
| 3.1.265979 | JISHANT GANGAR | ADDRESS REDACTED | | | ETH 0.00000001<br>ADA 317.937219730941<br>BTC 0.0009534834851259 9 | | | |
| 3.1.265980 | JISHNU BHATT | ADDRESS REDACTED | | | CEL 5.4295146152813 9<br>BTC 0.001022027925981 2 | | | |
| 3.1.265981 | JISHNU BHATT | ADDRESS REDACTED | | | USDC 427.901316068859<br>BTC 0.019903419739534 | | | |
| 3.1.265982 | JISHNU SHAILESH | ADDRESS REDACTED | | | USDC 26837.38117673 86<br>BTC 7.674792677779995 07<br>ETH 5.187797883326 83 | | | |
| 3.1.265983 | JISLANE BARBOSA DOS SANTOS | ADDRESS REDACTED | | | USDC 117.611576406421<br>BTC 0.0000000014566036 08 | | | |
| 3.1.265984 | JISOO KIM | ADDRESS REDACTED | | | CEL 0.87258982308053 4 | | | |
| 3.1.265985 | JISOO LEE | ADDRESS REDACTED | | | BTC 1.7364043880728 1 | | | |
| 3.1.265986 | JISOO PARK | ADDRESS REDACTED | | | BCH 0.005601770729715 95 | | | |
| 3.1.265987 | JISU CHOI | ADDRESS REDACTED | | | CEL 1.0882906981489 8<br>BNB 0.579534726693662<br>BTC 0.0013373550658 9<br>CEL 61.375933182814 8 | | | |
| 3.1.265988 | JISU LEE | ADDRESS REDACTED | | | USDC 205<br>USDT ERC20 0.1463924865693 97 | | | |
| 3.1.265989 | JISUNG LEE | ADDRESS REDACTED | | | BNB 0.000000001490749988<br>BTC 0.0000000068584308 25 | | | |
| 3.1.265990 | JISUNG LEE | ADDRESS REDACTED | | | CEL 1.0459877590991<br>BTC 0.0456887858835233<br>CEL 1967.43287520757<br>ETH 11.4450908126512<br>LINK 55.88676164<br>SGB 329.59759583 | | | |
| 3.1.265991 | JISVANTH NADESH AMBIGAPATHY | ADDRESS REDACTED | | | USDC 121.157201<br>BTC 0.000000100439593041<br>CEL 2.1228933821 4066<br>USDC 0.2778016653331196 | | | |
| 3.1.265992 | JIT FON CHIN | ADDRESS REDACTED | | | BTC 0.198952925592946 | | | |
| 3.1.265993 | JIT JENG TAN | ADDRESS REDACTED | | | ADA 172.994215 33012<br>BNB 0.0013084035443765<br>BTC 0.007957161374 18148<br>CEL 0.19371889170550 1<br>MATIC 225.930121496476 | | | |
| 3.1.265994 | JIT LEONG YEOH | ADDRESS REDACTED | | | USDC 0.4427391904 66007<br>BTC 0.0000004185465043 72<br>CEL 3.0559958021 1564<br>DOGE 0.0000000190848466 83 | | | |
| 3.1.265995 | JIT LIM CHENG | ADDRESS REDACTED | | | LTC 0.0000000068370337<br>ADA 0.06463134405177 88<br>BTC 0.0000085076590589 6<br>CEL 0.2732123000111468 | | | |
| 3.1.265996 | JIT NUNG WONG | ADDRESS REDACTED | | | USDC 0.000015356376914141<br>ADA 0.86892809601901 1<br>BTC 0.00012439503597 2903<br>BUSD 0.316021408661392<br>DOT 0.2566341951233905<br>ETH 0.00241059901173462<br>LUNC 0.0287963813169695<br>MATIC 3276.45667987436 | | | |
| 3.1.265997 | JIT WEI KOH | ADDRESS REDACTED | | | XTZ 434.136432950034<br>BTC 0.0028565000224549 6<br>CEL 0.17528599460176<br>DOT 0.185575774015215 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.265998 | JIT KUN TAY | ADDRESS REDACTED | | | BTC 0.0195051930891879<br>CEL 0.00155747449573535<br>ETH 0.26047690298046<br>MATIC 80.0906883005824 | | | |
| 3.1.265999 | JIT YING TAY | ADDRESS REDACTED | | | BTC 0.0151572759143888<br>CEL 11.381185976562 | | | |
| 3.1.266000 | JITAIN KUMAR | ADDRESS REDACTED | | | BTC 0.0540044000062589<br>MATIC 252.405830965694 | | | |
| 3.1.266001 | JITAL SOLANKI | ADDRESS REDACTED | | | BTC 0.003891528022256621<br>BUSD 1.0185081390698<br>MATIC 386.82374687058<br>USDC 0.742089244420293 | | | |
| 3.1.266002 | JITEN HALAI | ADDRESS REDACTED | | | ADA 0.000000656452054038<br>BNB 0.00000000732166062<br>BTC 0.0000000263565633609<br>CEL 2.44467018639911<br>DOT 0.000000000001503304<br>ETH 0.00000038453630769<br>LTC 0.0000000023628307769<br>LUNC 0.0000000372331925148<br>XLM 0.00000001287352071 | | | |
| 3.1.266003 | JITEN HARJANI | ADDRESS REDACTED | | | BTC 0.441369099604451<br>ETH 7.826481918797987 | | | |
| 3.1.266004 | JITEN HARJANI | ADDRESS REDACTED | | | AAVE 0.0000069120933227794<br>BTC 0.0000207166385677<br>COMP 0.0004224181797912987<br>DOT 53.7396348786475<br>ETH 0.0021744074652999696 | | | |
| 3.1.266005 | JITEN PATEL | ADDRESS REDACTED | | | ADA 0.118005906299251<br>BTC 0.00000071438715912<br>DOT 0.000223383480544<br>USDT ERC20 0.16115156452998391 | | | |
| 3.1.266006 | JITEN SHYAM KARNANI | ADDRESS REDACTED | | Yes | ADA 3960.25145662557<br>BTC 0.3297428862300637<br>DOT 1136.61276620372<br>ETH 1.1669356376586866<br>LINK 662.239339720465<br>MATIC 9830.0493087699<br>SOL 205.2092698130627 | ADA 0.092499<br>CEL 39.274900327655T<br>DOT 0.0094110822<br>ETH 0.002102861402591549 | | BTC 1.96461922676379 |
| 3.1.266007 | JITENDAR SHOWNKEEN | ADDRESS REDACTED | | | BTC 0.58280195917297<br>DOT 54.1333921283516<br>ETH 30.730961942258 | | | |
| 3.1.266008 | JITENDER BERENDSEN | ADDRESS REDACTED | | | CEL 1.09037135606278 | | | |
| 3.1.266009 | JITENDER VASANDANI | ADDRESS REDACTED | | | XRP 4369.65026860304 | | | |
| 3.1.266010 | JITENDRA CHITTODA | ADDRESS REDACTED | | | CEL 1.0994530099810S<br>SGB 0.72721268134905<br>XRP 4.9042068235009 | | | |
| 3.1.266011 | JITENDRA CHOURYA | ADDRESS REDACTED | | | BTC 0.0000000011391422706<br>CEL 1.0050371785914<br>USDT ERC20 0.01993959006817 | | | |
| 3.1.266012 | JITENDRA MALIK | ADDRESS REDACTED | | | ADA 133.729263035919<br>LINK 0.0394056648313118<br>LTC 0.0455189940931723<br>MATIC 287.105048701044<br>USDC 263.037404453258 | | | |
| 3.1.266013 | JITENDRA MANOHAR SHETYE | ADDRESS REDACTED | | | BTC 0.00000000996251025767<br>CEL 0.388989430562267<br>EOS 0.0000712620492211357 | | | |
| 3.1.266014 | JITENDRA PAI | ADDRESS REDACTED | | | BTC 0.0000005812984011156 | | | |
| 3.1.266015 | JITENDRA SELVAM | ADDRESS REDACTED | | | ETH 0.86348623511941S<br>USDC 1.4696746193812 | | | |
| 3.1.266016 | JITENDRA SETHI | ADDRESS REDACTED | | | ADA 3015.29194029578<br>AVAX 10.3896280783627<br>BAT 470.391864152256<br>BCH 1.1192657766634<br>BTC 1.1127590386181<br>COMP 1.8209298430131S<br>DASH 2.3292134178793T<br>DOT 51.549723084543S<br>EOS 122.80258097004<br>ETH 2.5486165480841T<br>KNC 213.2508537374996<br>LINK 52.6315326098502<br>LTC 53.46080987834852<br>MATIC 5325.9223086165S<br>OMG 274.523416432898<br>SGB 2330.07388888478<br>SNX 95.0103758516677<br>USDC 42.98415279162S<br>XLM 2.21331209678453<br>XRP 0.00000553240471564<br>ZEC 2.374987115728564<br>ZRX 1959.85699030846 | | | |
| 3.1.266017 | JITENDRA SHINGRUPE | ADDRESS REDACTED | | | AAVE 15.388943086054<br>BTC 1.97837186823718<br>ETH 10.98336100512838<br>USDC 1696.15877335847 | | | |
| 3.1.266018 | JITISH JAIPURIYAR | ADDRESS REDACTED | | | CEL 118.232511223431<br>ETH 0.245645045041121 | | | |
| 3.1.266019 | JITESH JAYARAMAN | ADDRESS REDACTED | | | BCH 0.00000000372208657S<br>BTC 0.0000000033518525<br>CEL 0.2840263297037S4 | | | |
| 3.1.266020 | JITESH LAKHANI | ADDRESS REDACTED | | | ADA 0.14370906409252<br>BTC 0.000058941001538042<br>DOT 0.00438355068677487<br>ETH 0.00000660115000175<br>GUSD 0.298881829788403<br>LUNC 0.0015787825924867<br>XLM 0.02768367035080T<br>XRP 0.020372742131834 | | | |
| 3.1.266021 | JITESH PATHARE | ADDRESS REDACTED | | | BTC 0.0000000158840870S4<br>CEL 1.00299746181422<br>USDT ERC20 0.0603188534668276 | | | |
| 3.1.266022 | JITESH PAWAR | ADDRESS REDACTED | | | BTC 0.0000008013272318T6<br>USDT ERC20 0.41306211379741S | | | |
| 3.1.266023 | JITHAN VARMA | ADDRESS REDACTED | | | AAVE 34.25536<br>BTC 0.100927809707886<br>CEL 775.16571737065T<br>ETH 8.81498618<br>LINK 0.0000009S | | | |
| 3.1.266024 | JITHEN THOMAS | ADDRESS REDACTED | | | AVAX 7.16550207210139<br>BTC 0.00117146228867858<br>DOT 24.967875716501S<br>ETH 2.03522251687509<br>MATIC 896.886157473783 | | | |
| | JITHENDRIYAN SIVAKALA BABU | ADDRESS REDACTED | | | | BTC 0.0156717047921011<br>MATIC 814.64240788 | | |
| 3.1.266026 | JITHESH KOODATHIL | ADDRESS REDACTED | | | BTC 0.00000000630127233<br>CEL 0.260198041424549 | | | |
| 3.1.266027 | JITHIN CHANDRA | ADDRESS REDACTED | | | BTC 0.0882425750590393<br>ETH 0.645662616872096 | | | |
| 3.1.266028 | JITHIN GEORGE | ADDRESS REDACTED | | | EOS 0.301044105089529<br>MATIC 10.264291256856 | | | |
| 3.1.266029 | JITHIN MALIYIL | ADDRESS REDACTED | | | AAVE 15.84253012968<br>ADA 16352.0122038908<br>BTC 0.314915732732S<br>CEL 254.14832750817<br>EOS 106.254100268893<br>ETH 10.678875463725S<br>LINK 103.7<br>LUNC 5.66425065831628<br>MATIC 377.130924720398<br>SNX 109.25<br>UNI 175<br>USDC 321.26765214285A4 | | | |
| 3.1.266030 | JITHIN MENAKATH | ADDRESS REDACTED | | | ETH 0.0014729586410417S | | | |
| 3.1.266031 | JITHU MOHAN | ADDRESS REDACTED | | | CEL 1.1488280784246 | | | |
| 3.1.266032 | JITHU SAJI | ADDRESS REDACTED | | | BTC 0.001153136531365311<br>CEL 0.560024976711625 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266033 | JITHU VARGHESE | ADDRESS REDACTED | | | ADA 1537.9005310519 3 BNB 0.0879839063891 59 BTC 0.0612325446032262 CEL 612.7696129048083 ETH 0.2535926897467 78 MATIC 1295.9127966467 9 | | | |
| 3.1.266034 | JITIN JAYAKUMAR | ADDRESS REDACTED | | | AAVE 0.0002823345720220 38 BTC 0.0000013514744391 14 CEL 7.863534443222264 ETH 2.1074519108830 2 GUSD 65.706939327465 LINK 0.0001868857400001 15 PAXG 0.0005010422934722 66 SNX 22.953454400961 4 UNI 1.0914738525614W-05 USDC 0.0143053206350088 USDT ERC20 0.0000004346344823 89 XLM 1.1051064058892 6 ZRX 0.724677713492266 | | | |
| 3.1.266035 | JITIN KAKKAR | ADDRESS REDACTED | | | BNB 0.8337561758054 84 BTC 0.0667692200752022 6 GUSD 573.7907250641 09 USDC 262.0539201552991 | | | |
| 3.1.266036 | JITINDRA WAYNE SIRUOO | ADDRESS REDACTED | | Yes | BTC 5.7825446027337 CEL 2248.7415381533 1 MATIC 623.6779024578 99 USDC 70.8 | BTC 16.87642328 USDC 12.4 | | BTC 0.5122600014608 7 |
| 3.1.266037 | JITKA BATASOVA | ADDRESS REDACTED | | | BTC 0.0070314619915984 5 CEL 0.417215299042097 | | | |
| 3.1.266038 | JITKA JANECEK | ADDRESS REDACTED | | | BTC 0.0799860873981 42 ETH 0.4186377623155 1 USDC 0.6402833646717 22 | | | |
| 3.1.266039 | JITKA JUCHELKOVA | ADDRESS REDACTED | | | BTC 0.0000018491494371 2 | | | |
| 3.1.266040 | JITKA KOTASOVÁ | ADDRESS REDACTED | | | BTC 0.0134805512500105 | | | |
| 3.1.266041 | JITKA MALINOVÁ | ADDRESS REDACTED | | | BTC 0.0130058243321254 CEL 78.2254094993686 DOT 87.66999356 | | | |
| 3.1.266042 | JITKA MIKULKOVA | ADDRESS REDACTED | | | BTC 0.0418767287275 93 | | | |
| 3.1.266043 | JITKA POLÁČKOVÁ | ADDRESS REDACTED | | | BTC 0.0026551233725189 47 USDT ERC20 711.2981104877 01 | | | |
| 3.1.266044 | JITKA RACHAČOVÁ | ADDRESS REDACTED | | | CEL 6.8635278873098 7 SGB 106.0435946546 XRP 701.810686 | | | |
| 3.1.266045 | JITKA ŠTUKHEJLOVA | ADDRESS REDACTED | | | ADA 0.1033831250004 55 BNB 0.0006141172316988 1 BTC 0.0112486164907 65 7 USDC 0.2045127910759 08 | | | |
| 3.1.266046 | JITKA VESELÁ | ADDRESS REDACTED | | | BTC 0.0000000435837933 7 CEL 0.0001303399123290 2 | | | |
| 3.1.266047 | JITSAI SANTAPUTRA | ADDRESS REDACTED | | | BCH 0.5121299900606 25 DOT 28.6331282379751 XLM 307.37526700826 | | | |
| 3.1.266048 | JITSE BRUNING | ADDRESS REDACTED | | | ADA 0.0027685415953520 0 BTC 0.0000001871167178 48 CEL 23.3659954091864 COMP 0.0122475419 ETH 0.0085149768115025 2 LINK 0.0003330517888645 98 MATIC 0.00000096 SNX 19.65919687 XLM 19.8877603 | | | |
| 3.1.266049 | JITSE JAGER | ADDRESS REDACTED | | | ADA 0.0000055128205128 21 BTC 0.0018507590181078 1 CEL 91.89217240966 31 LUNC 15.9014811847444 MATIC 339.86682226 XLM 920.9529002 ZEC 1.38002189 | | | |
| 3.1.266050 | JITSK BOOTS | ADDRESS REDACTED | | | BTC 0.9544294438477 07 | | | |
| 3.1.266051 | JITTAWAT SUPCHARDENKUL | ADDRESS REDACTED | | | BTC 0.0000085030242248 14 | | | |
| 3.1.266052 | JITTRA LEKYUN | ADDRESS REDACTED | | | ADA 0.0346540175980728 AAVE 0.0060492180654320 7 CEL 0.123622117997912 USDC 8.011 XLM 0.0358512 | | | |
| 3.1.266053 | JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | | Yes | BTC 0.0040558699432490 9 CEL 45.85861290938 85 ETH 1.9965 USDC 68.37 | | | BTC 0.1162383860583 471 |
| 3.1.266054 | JITTU GEORGE | ADDRESS REDACTED | | | XLM 11.7428716493053 | | | |
| 3.1.266055 | JITU CYPRIAN | ADDRESS REDACTED | | | XRP 60 | | | |
| 3.1.266056 | JIULIANG CHENG | ADDRESS REDACTED | | | CEL 0.0647130896386559 | | | |
| 3.1.266057 | JIULING WANG | ADDRESS REDACTED | | | BTC 0.0000001207208292 | | | |
| 3.1.266058 | JIUMENG YANG | ADDRESS REDACTED | | | ADA 2.6037055829548 6 BTC 1.4335843525302 5 CEL 48.4380206247627 DOT 73.8032262451876 ETH 7.6818426360830 8 LTC 0.0017098571637434 XLM 0.7420551828145 47 | | | |
| 3.1.266059 | JIUN HON CHOW | ADDRESS REDACTED | | | ADA 423.3328837122 7 BTC 0.0010153610872086 7 | | | |
| 3.1.266060 | JIUN RONG MARK TAY | ADDRESS REDACTED | | | BTC 0.0000139344441682 6 CEL 0.0205530011231834 GUSD 41.748183438682 1 | | | |
| 3.1.266061 | JIUN ROU ABBY NAH | ADDRESS REDACTED | | | CEL 133.89069551352 6 | | | |
| 3.1.266062 | JIUN ZEN HUANG | ADDRESS REDACTED | | | BTC 0.0026133540593714 5 USDC 411.7811817533 97 | | | |
| 3.1.266063 | JI-UNG UM | ADDRESS REDACTED | | | BTC 0.0001951019399819 42 BUSD 1.3167651552216 CEL 0.0695203196639018 ETH 0.0026625745730293 LTC 0.0003838016136054 LUNC 0.0079546237546217 SGB 153.8336787997 1 XLM 0.1888241922514W53 | | | |
| 3.1.266064 | JIUNN HER PHANG | ADDRESS REDACTED | | | BTC 0.5963955648814 41 ETH 0.1963470911149 09 XRP 32.1186342407821 | | | |
| 3.1.266065 | JIUNN JYE ONG | ADDRESS REDACTED | | | CEL 62.5243642749553 DASH 0.0290003 EOS 0.0046514233409535 99 LTC 1.1938849785536 68 MEDAJ 5 OMG 0.0121222684150166 XLM 25.5798701582886 | | | |
| 3.1.266066 | JIUNN WEI HEEW | ADDRESS REDACTED | | | BTC 0.0000000044819853 6 CEL 0.224764496272 87 | | | |
| 3.1.266067 | JIUN-TANG HUANG | ADDRESS REDACTED | | | BNB 0.0000269960564183 95 BTC 5.8138035648999 0E-08 USDC 2631.4090102979 6 USDT ERC20 0.3786502045389 214 | | | |
| 3.1.266068 | JIVA MUNCIE | ADDRESS REDACTED | | | BTC 0.0000008092755994 43 CEL 3.4402449671051 7 DOT 0.5126000360029 19 MATIC 0.1325677573925 72 USDT ERC20 214.2362009302 52 | | | |
| 3.1.266069 | JIVAN MALHI | ADDRESS REDACTED | | | CEL 0.9297170710085 94 ETH 0.0276965154321 21 | | | |
| 3.1.266070 | JIVAN SCARANO | ADDRESS REDACTED | | | ADA 171.30181882653 7 BNB 1.0960226096160 6 BTC 0.0057999144758792 8 CEL 31.3902310064262 ETH 0.174660367436856 USDC 280.003243 | | | |
| 3.1.266071 | JIVAN SEIFERT | ADDRESS REDACTED | | | BTC 0.0000000145452091 71 LINK 0.0018450460067620 4 LTC 0.0002115889005275 54 MANA 0.0017726154275039 8 MATIC 0.0009998548787147 43 SNX 0.0053205319927871 3 UNI 0.0031224171574597 09 XLM 0.1217584269723891 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266072 | JIVANA GABRIEL | ADDRESS REDACTED | | | BTC 0.066719798004503<br>CEL 10.451879429419<br>ETH 11.259342102164 9 | | | |
| 3.1.266073 | JIVANE RAJABALY | ADDRESS REDACTED | | | CEL 0.50639670383169<br>USDC 10 | | | |
| 3.1.266074 | JIVOT SINGH | ADDRESS REDACTED | | | CEL 8.2471164032804 3<br>DOT 23.00794 | | | |
| 3.1.266075 | JIVKO STORKOV | ADDRESS REDACTED | | | AAVE 0.00498401371119382<br>BTC 0.00004233533150886<br>CEL 0.103187585241928<br>COMP 0.00232028527572065<br>DASH 0.000000005423762507<br>ETH 0.000005798614699343<br>SNX 0.711927338504 9<br>ZEC 0.000000004532946749 | | | |
| 3.1.266076 | JIWAN ARORA | ADDRESS REDACTED | | | BTC 0.000051267310348719<br>CEL 0.0381690468414611<br>ETH 0.00078734251667909 | | | |
| 3.1.266077 | JIWAN BASNET | ADDRESS REDACTED | | | BTC 0.00231200187920287<br>CEL 0.0717606707022804 | | | |
| 3.1.266078 | JIWAN CHEEMA | ADDRESS REDACTED | | | BTC 0.000008161918203023<br>ETH 0.000042996493681756 1 | | | |
| 3.1.266079 | JIWAN LUITEL | ADDRESS REDACTED | | | BTC 0.103127892092915<br>ETH 0.281496206589374<br>LINK 34.1153842986414<br>LTC 2.0042642020145<br>UNI 10.2162597666142<br>XLM 818.620259949056<br>XRP 191.890185980527 | | | |
| 3.1.266080 | JIWAN VERMA | ADDRESS REDACTED | | | CEL 1.1443016374753<br>ZRX 345.802002159186 | | | |
| 3.1.266081 | JIWEI HALIANG | ADDRESS REDACTED | | | ETH 0.00142728747742964 | | | |
| 3.1.266082 | JIWEI WU | ADDRESS REDACTED | | | AAVE 0.00002870005295873<br>BTC 0.000000765924757385<br>CEL 0.186749454786102<br>ETH 0.000015254340461611<br>SNX 0.0036507506740734<br>USDC 0.06589822118208 | | | |
| 3.1.266083 | JIWON CHUNG | ADDRESS REDACTED | | | CEL 55.7050514129203<br>XRP 0.00000093543770833 | | | |
| 3.1.266084 | JIWON JANG | ADDRESS REDACTED | | | BNB 0.000000006731869663<br>BTC 0.000970045010088468<br>CEL 3.41024918671875 | | | |
| 3.1.266085 | JIWON JEONG | ADDRESS REDACTED | | | CEL 0.0714096357890942<br>DOT 0.0860500006907640<br>EOS 0.256575524919311<br>MATIC 0.780940560743877<br>SNX 0.5531156594705 | | | |
| 3.1.266086 | JIWON KEE | ADDRESS REDACTED | | Yes | ADA 224.510325107433<br>BTC 1.02874696420693<br>CEL 3305.03220870578<br>ETH 11.719956152701<br>LINK 9.939193<br>MCOAI 368.336037<br>SNX 4.999<br>USDT ERC20 705 | | | BTC 1.02036467990257 |
| 3.1.266087 | JIWON SON | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>USDC 0.0215393383741375 | | | |
| 3.1.266088 | JIWON SONG | ADDRESS REDACTED | | | CEL 1.15453938624662 | | | |
| 3.1.266089 | JIWOO SEONG | ADDRESS REDACTED | | | BTC 0.0452046381710399<br>CEL 12.7211786076032<br>ETH 0.305968201016449<br>LTC 0.20715442085468<br>SGB 4.3818043101896<br>USDC 4.7006948846608<br>XRP 29.0857887990769 | | | |
| 3.1.266090 | JIWOONG CHO | ADDRESS REDACTED | | | BNB 0.000417649538292723<br>BTC 0.000290616945826644<br>ETH 0.143404578914399<br>MATIC 234.725917750208 | | | |
| 3.1.266091 | JIWOONG LEE | ADDRESS REDACTED | | | BTC 0.137132476078973<br>COMP 1.063385590331 78<br>DOT 4.50939764522571<br>ETH 0.135307334886021<br>MATIC 56.49971883986498<br>SNX 6.49293918712298<br>UMA 7.67528159373955<br>UNI 28.8207934758895<br>USDC 0.0832172635596838<br>XLM 497.563017542228 | | | |
| 3.1.266092 | JI-XUE LU | ADDRESS REDACTED | | | BTC 0.00144962832528403<br>USDC 2019.1474079564 | | | |
| 3.1.266093 | JIYAN HATUN | ADDRESS REDACTED | | | CEL 0.003015959943929669 | | | |
| 3.1.266094 | JIYE CHOI | ADDRESS REDACTED | | | BTC 0.00038450124752461<br>CEL 18.3981326220679 | | | |
| 3.1.266095 | JIYE LONG | ADDRESS REDACTED | | | ADA 458.278812918156<br>BTC 0.00140897616420413<br>CEL 0.663427190156379 | | | |
| 3.1.266096 | JIYEON KIM | ADDRESS REDACTED | | | BTC 0.00117560558960826<br>CEL 5.8243540349497 | | | |
| 3.1.266097 | JIYEON KIM | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.266098 | JIYEON LEE | ADDRESS REDACTED | | | BTC 0.000001222827097761<br>CEL 1.09945500998105 | | | |
| 3.1.266099 | JIYEON LEE | ADDRESS REDACTED | | | USDC 2.53150583163385<br>BCH 0.481273655679472<br>BTC 0.00091199179167853<br>EOS 0.84390672912016<br>EOS 70.6542949211606 | | | |
| 3.1.266100 | JIYEON LEE | ADDRESS REDACTED | | | BTC 0.000002285363743186<br>XLM 0.212182049334501<br>XRP 0.182886565509806 | | | |
| 3.1.266101 | JIYEON YOON | ADDRESS REDACTED | | | ADA 436.471834844263<br>BTC 0.000855289504848172<br>EOS 101.678564034114<br>LTC 5.21408238203143 | | | |
| 3.1.266102 | JIYOON CHUNG | ADDRESS REDACTED | | | AVAX 11.2631110734509<br>BTC 0.00211260871859 73<br>DOT 2.64773768930185<br>ETH 0.02949831143445151<br>MATIC 4.86960405941648<br>USDC 5.10193996724848 | BTC 0.000000320580705071<br>DOT 0.29625948481006<br>ETH 0.000000167851200415<br>MATIC 0.000000510773938175<br>USDC 0.00950113350394215 | | |
| 3.1.266103 | JIYOON JEONG | ADDRESS REDACTED | | | BTC 0.00120979852912913<br>CEL 0.455896072221821<br>GUSD 0.0637904870813193<br>MATIC 18608.1549592885 | GUSD 0.00003767164272035 | | |
| 3.1.266104 | JIYOON SIM | ADDRESS REDACTED | | | BNB 0.30808828186305<br>BTC 0.0000018426812173165<br>DOT 3.99386075045712<br>ETC 0.9411002775325<br>ETH 0.000000316728829204<br>LINK 0.00279493904356018<br>LTC 0.00194634663183036<br>SOL 1.556411668578038<br>TUSD 0.196247004695228<br>UNI 2.21208934942608<br>XRP 76.177302653535 | | | |
| 3.1.266105 | JIYOUNG HUANG | ADDRESS REDACTED | | | BTC 0.102749563772479<br>CEL 20.4598737493874<br>ETH 0.510280267485508 | | | |
| 3.1.266106 | JIYOUNG KIM | ADDRESS REDACTED | | | ADA 299.987255<br>BCH 0.00000083<br>CEL 78.3526962056554<br>EOS 0.0002<br>ETC 0.00000047<br>ETH 0.12 | | | |
| 3.1.266107 | JIYOUNG PRIVETTE | ADDRESS REDACTED | | | ADA 21.2634983161132<br>BTC 0.011810604578792<br>ETH 0.0581816522410784<br>XRP 200.0366 | | | |
| 3.1.266108 | JIYOUNG YANG | ADDRESS REDACTED | | | BTC 0.000000116773733905<br>CEL 0.119373139112901 | | | |
| 3.1.266109 | JIYOUNG YU | ADDRESS REDACTED | | | BTC 1.62646633276196<br>CEL 2.88891748581429 | | | |
| 3.1.266110 | JIYUAN NI | ADDRESS REDACTED | | | BTC 0.000512388239586804 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266111 | JIYUN LEE | ADDRESS REDACTED | | | BNB 0.00733702265682647<br>BTC 0.000067691105480552<br>CEL 0.38213088916716416<br>USDC 0.0000007664266864694 | | | |
| 3.1.266112 | JIZHE LI | ADDRESS REDACTED | | | ETH 0.01116735188893529 | | | |
| 3.1.266113 | JJ BARIL | ADDRESS REDACTED | | | ADA 535.602456088979<br>BTC 0.205066862153936<br>ETH 6.2505787937164<br>LINK 0.0013690158740202<br>MANA 1.00230143816608<br>MATIC 779.737590614444<br>SOL 15.174417845968<br>USDC 577.881844245<br>XLM 0.095201725775589<br>XTZ 304.654611527764 | XRP 800.446126176078 | | |
| 3.1.266114 | JJ CERNOCH | ADDRESS REDACTED | | | BTC 0.0000334420937888881 | | | |
| 3.1.266115 | JJ FASCIANELLA | ADDRESS REDACTED | | | BTC 1.010859986565616<br>DOT 0.000452620001633333<br>ETH 3.69673638013543<br>USDC 0.175768287626158 | | USDC 0.0065601332518780 2 | |
| 3.1.266116 | JJ FASCIANELLA | ADDRESS REDACTED | | | BTC 0.0000230157143816639<br>CEL 1.0687861767799 | | | |
| 3.1.266117 | JJ FLOSS | ADDRESS REDACTED | | | BTC 0.0006659936612323212<br>MATIC 9043.82757549018<br>USDC 0.022020101898037 7 | | | |
| 3.1.266118 | JJ KLEINE | ADDRESS REDACTED | | | BTC 0.0026180839517492<br>DOT 110.442833226285<br>XLM 1869.23461154342<br>XRP 0.574019796452994 | | | |
| 3.1.266119 | JJ KOEMAN | ADDRESS REDACTED | | | ADA 316.234629852825<br>BTC 0.0920499969894721<br>ETH 0.797018048132204<br>MATIC 606.669821436944<br>USDT ERC20 253.260578326703 | | | |
| 3.1.266120 | JJ KONIECKI | ADDRESS REDACTED | | | BTC 0.0000054426973395 45 | | | |
| 3.1.266121 | JJ LIM | ADDRESS REDACTED | | | CEL 0.00086350490439489<br>USDT ERC20 0.0519884529202743 | | | |
| 3.1.266122 | JJ MENDEZ | ADDRESS REDACTED | | | LTC 0.528314677649 | | | |
| 3.1.266123 | JJ MOORE | ADDRESS REDACTED | | | CEL 1.09311423865181 | | | |
| 3.1.266124 | JJ PILLON | ADDRESS REDACTED | | | CEL 0.00389300863634874 | | | |
| 3.1.266125 | JJ TAN | ADDRESS REDACTED | | | BTC 0.00021880523802682<br>CEL 0.2365984195781 09<br>ETH 0.0201528742233877 | | | |
| 3.1.266126 | JJ TAYLOR | ADDRESS REDACTED | | | AAVE 38.648528411264<br>BNB 11.5828121718462<br>BTC 1.033976235397 21<br>ETH 25.4474286002011<br>MATIC 31507.0821376831<br>SNX 987.06645951216 5 | | | |
| 3.1.266127 | JJ WAGNER | ADDRESS REDACTED | | | ADA 1550.07106898748<br>AVAX 0.245565146044407<br>BTC 0.00733446006201734<br>DASH 0.137293371271478<br>DOT 5.404891414772257<br>EOS 5.57114598401 44<br>ETH 0.136770392281823<br>LINK 0.669670637463768<br>LUNC 1.18702957390 39<br>MATIC 215.55431690514 3<br>USDC 44.327916074452 7<br>XLM 19.414406529374<br>XRP 100.699046 | | | |
| 3.1.266128 | JJ-ANNA TAMMENGA | ADDRESS REDACTED | | | CEL 0.086421413417380 2 | | | |
| 3.1.266129 | JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | | | ADA 178.44495413447<br>BTC 1.04009368354364<br>CEL 5386.89448893952<br>DOT 6.96900524431379<br>ETH 32.7397614706778<br>KNC 0.312097821097544<br>LTC 0.0003334423375678453<br>MATIC 761.451724072447<br>MCDAI 9746.02451639223<br>XAUT 1.48872488060424 | ADA 0.012<br>BTC 0.00000005<br>DOT 5.6149<br>MATIC 32.665 | | |
| 3.1.266130 | JJOGNO NGN | ADDRESS REDACTED | | | BTC 0.00165964085371925<br>CEL 0.164605363667071 | | | |
| 3.1.266131 | JJONA VAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.266132 | JL BELL | ADDRESS REDACTED | | | BTC 0.000030804813690078 | | | |
| 3.1.266133 | JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | | | 1INCH 0.67295840522381 8<br>ADA 225.508193608257<br>BTC 0.680730800117442<br>CEL 350.366801659977<br>ETH 5.116114420222037<br>GUSD 2179.18925010 46<br>LINK 85.780030785734 9<br>LTC 3.84989338821871<br>MANA 0.0858169341753811<br>MATIC 779.501878946534<br>PAXG 0.96858731094896 04<br>UNI 283.303396141469<br>USDC 3.93145667082999E-07<br>ZEC 4.81168481990775 | | | |
| 3.1.266134 | JL ROMÁN | ADDRESS REDACTED | | | 1INCH 0.00211241194985445<br>ADA 0.000000723087961897<br>BNT 0.00735996246981256<br>BTC 0.000000212318256849<br>CEL 0.0631347854735024<br>MANA 0.00123587671104454<br>MATIC 0.0320674959524667<br>SNX 0.0142212433933397<br>SUSHI 0.000530642542436017<br>USDC 0.04019130505494 | BTC 0.000925424766806246<br>USDC 1624.84 | | |
| 3.1.266135 | JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | | | CEL 47.9323199102693<br>USDC 506.7827515425488 | | | |
| 3.1.266136 | JLENIA OLIVO | ADDRESS REDACTED | | | BTC 0.000000488427034037 | | | |
| 3.1.266137 | JLS PROJECTS, LLC | 8 HARKLE RD, SANTA FE, NEW MEXICO 87505 | | Yes | AAVE 0.0776570189317016<br>BCH 0.0193247948026918<br>BTC 6.48027999517948<br>CEL 2694.75855110898<br>ETH 10.0493505195279<br>GUSD 0.60980951080854<br>LTC 33.2121602286673<br>MATIC 40364.1312842043<br>PAX 16.437827988257 9 | BTC 8.7794902728602 8 | | BTC 57.6308515299253 |
| 3.1.266138 | JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | | | ADA 0.09110084945350 8<br>BTC 0.000275775022941663<br>ETH 0.00416222836701233<br>LINK 205.522134421421<br>SNX 542.879767068445<br>USDC 0.21176000667626 | BTC 0.2610942187 6554 | | |
| 3.1.266139 | JM 73 | ADDRESS REDACTED | | | DOT 2.445770081574 47 | | | |
| 3.1.266140 | JM BEEN | ADDRESS REDACTED | | | BTC 0.10989447065535 7<br>CEL 0.160423424470 41<br>ETH 0.0019317609078478 9 | | | |
| 3.1.266141 | JM BUIE | ADDRESS REDACTED | | | CEL 34.993565961 59<br>ETH 0.00003330402435205<br>XLM 0.045987792411205 8 | | | |
| 3.1.266142 | JM CHEN | ADDRESS REDACTED | | | BTC 0.00000000290321000 1<br>CEL 2.6523179754857<br>USDC 0.0240653201078524<br>USDT ERC20 0.00578971149095497 | | | |
| 3.1.266143 | JM LALUK | ADDRESS REDACTED | | | BTC 0.000000134250010112<br>ETH 0.00134569664454673<br>LINK 0.0419224005096234<br>MATIC 1.22497733940474<br>USDC 0.0759650456803582 | | | |
| 3.1.266144 | JM LIM | ADDRESS REDACTED | | | CEL 0.00745189738371 14 | | | |
| 3.1.266145 | JM MJ | ADDRESS REDACTED | | | CEL 1.06130988289259 | | | |
| 3.1.266146 | JM OCHSENBEIN | ADDRESS REDACTED | | | BTC 0.0000022675198212233<br>CEL 1.07933001323105<br>SGB 14.0014780785434<br>USDC 0.00944975451696727<br>XRP 0.0444274899041554 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266147 | JM TRIENEKENS | ADDRESS REDACTED | | | BAT 36.4405294261426<br>BTC 0.00001224951216412<br>CEL 0.931581458187845<br>MATIC 0.142472871086437 | | | |
| 3.1.266148 | JM VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.355495988716174<br>ETH 6.89029043707731<br>XLM 12885.6263716936 | | | |
| 3.1.266149 | JMARK SOER | ADDRESS REDACTED | | | ETH 0.0420681988838384 | | | |
| 3.1.266150 | JMATHEWS RD LLC | BROADWAY ST STE, COLORADO, COLORADO 80302 | | | AAVE 1.45390701031094<br>BTC 0.1045332731037<br>COMP 1.78064711104811<br>ETH 2.11548128727313<br>MATIC 138.268949514305<br>SNX 52.32947643546<br>SOL 2.03274642325582<br>SUSHI 58.099866863920<br>UNI 22.041713095890<br>XTZ 64.281041224378<br>ZRX 362.852841107178 | | | |
| 3.1.266151 | JMAX HEJDAKA | ADDRESS REDACTED | | | BTC 0.00345621008945957<br>CEL 1.25079352961113<br>ETH 0.01629484424517<br>USDT ERC20 16.214650438226<br>XLM 7.58117070005812 | | | |
| 3.1.266152 | JMCCRACKEN RD LLC | BROADWAY STREET STE, BOULDER, COLORADO 80302 | | | AAVE 0.00139721309232564<br>BTC 0.020347897141452<br>ETH 4.11106021668246<br>SNX 0.186612455623 | | | |
| 3.1.266153 | JME HEART | ADDRESS REDACTED | | | BTC 0.000253885026430678 | | | |
| 3.1.266154 | JME ENTERPRISES | ADDRESS REDACTED | | | AAVE 5.00212493738709<br>BTC 0.14284286886884<br>ETH 1.92899370939274<br>LINK 40.9754075843954 | | | |
| 3.1.266155 | JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | | Yes | BTC 2.23186663372707<br>DOT 0.116182559563309<br>ETH 12.0944002023196<br>LINK 0.142929297310381<br>LUNC 0.0339926517450973<br>MATIC 2.00664656031488<br>SOL 611.01012578917 | | BTC 0.00000743884327925<br>LUNC 42.1675475676081 | BTC 4.04708090270152 |
| 3.1.266156 | JMS INVESTMENT TRUST | 2820 SHEARWATER CV, VIRGINIA BEACH, VIRGINIA 23454 | | | BTC 1.08461417017575 | | | |
| 3.1.266157 | JMS SUPERANNUATION FUND | RAILWAY ROAD, SUBIACO , 6008 AUSTRALIA | | | BTC 0.0894599268571248<br>CEL 713.038956131678<br>ETH 1.0349665150129 | | | |
| 3.1.266158 | JMTIM ARNOL | ADDRESS REDACTED | | | CEL 3.68124186432804 | | | |
| 3.1.266159 | JN NEIL BOSS | ADDRESS REDACTED | | | CEL 0.0102317762411522 | | | |
| 3.1.266160 | JNAE LILY LIMBERG | ADDRESS REDACTED | | | ETH 0.00317102338604377<br>GUSD 5.07769037074535<br>USDT ERC20 1.39845083147269 | | | |
| 3.1.266161 | JNINA EDMALIN-TORIO | ADDRESS REDACTED | | | BTC 0.000193112672453317<br>ETH 0.000620447916951421 | | | |
| 3.1.266162 | JO AMOR | ADDRESS REDACTED | | | CEL 13.311011017462<br>ETH 0.171963542239464<br>LPT 7.57 | | | |
| 3.1.266163 | JO ANG | ADDRESS REDACTED | | | BTC 0.0000351<br>CEL 0.0542021458765307<br>USDC 0.158321075907157 | | | |
| 3.1.266164 | JO ANGELICA REBUELTA | ADDRESS REDACTED | | | BTC 0.000917882315979641<br>CEL 15.9502181376836<br>DOT 14.39796924<br>ETH 0.07508877<br>LINK 7.86222762 | | | |
| 3.1.266165 | JO ANN HAYWOOD | ADDRESS REDACTED | | | XLM 26.141762893206 | | | |
| 3.1.266166 | JO ANN MARTINEZ | ADDRESS REDACTED | | | BCH 0.26976451053828<br>BTC 0.0282606384474875<br>LTC 2.0225786821362<br>XLM 608.128328941444 | | | |
| 3.1.266167 | JO ANNE ROSAL | ADDRESS REDACTED | | | BTC 0.016497468731901<br>ETH 0.545018129288026<br>MATIC 605.201808864997<br>SNX 4.09065878240323 | | | |
| 3.1.266168 | JO ANNE SOO | ADDRESS REDACTED | | | LINK 1.5553835042929 | | | |
| 3.1.266169 | JO AYALA | ADDRESS REDACTED | | | ADA 1252.94728174075<br>BTC 0.107614857545659<br>DASH 1.04828246734854<br>ETH 2.5188453054343<br>ETH 0.679065484703995<br>LINK 4.01555615238627<br>LTC 1.07667236501122<br>MANA 84.4028752281107<br>MATIC 814.778353573704<br>SNX 3.95081652243991<br>XRP 316.227229478371 | | | |
| 3.1.266170 | JO BACKHOUSE | ADDRESS REDACTED | | | BTC 0.000637690131040724 | | | |
| 3.1.266171 | JO BANKS | ADDRESS REDACTED | | | BTC 0.00000690520189117 | | | |
| 3.1.266172 | JO BYNUM | ADDRESS REDACTED | | | DOT 21.9724387669206 | | | |
| 3.1.266173 | JO CONNELLY | ADDRESS REDACTED | | | BTC 0.000221790932514532<br>CEL 15.5429279511145<br>DOT 0.000000000073518398<br>MATIC 1.23963669475534 | BTC 0.00000078828678674 24 | | |
| 3.1.266174 | JO COOPER | ADDRESS REDACTED | | | BTC 0.00109219791515139<br>USDC 16.7758971196232<br>XLM 4.38119533477489 | USDC 0.000000621453819375<br>XLM 28127.2944457346 | | |
| 3.1.266175 | JO CUENEN | ADDRESS REDACTED | | | ADA 19.882432<br>BTC 0.00112417224665568<br>CEL 1.70082954481296<br>ETH 0.0340626982517147<br>XRP 10.335864 | | | |
| 3.1.266176 | JO DAEHYUN | ADDRESS REDACTED | | | ADA 0.116092159811<br>BNB 0.0000000028201442 3<br>BTC 0.0000000021697381<br>CEL 0.0412494241698058<br>USDT ERC20 0.764973927186982 | | | |
| 3.1.266177 | JO DAN | ADDRESS REDACTED | | | BTC 0.00000368980912695 | | | |
| 3.1.266178 | JO DE GENDT | ADDRESS REDACTED | | | BTC 0.0298141246516032<br>CEL 1.11528924814 52<br>DASH 0.00120532275476352<br>EOS 532.89986036425 6<br>ETH 4.25409558344232<br>LINK 1058.86799009437<br>USDC 0.022244305372674<br>ZRX 0.25295371415889 | | | |
| 3.1.266179 | JO E LIM | ADDRESS REDACTED | | | BTC 0.00463952086037862<br>CEL 73.3892485618988<br>ETH 0.103195570193859<br>GUSD 75.06<br>LINK 7.97523113805835 | | | |
| 3.1.266180 | JO EE CHEONG | ADDRESS REDACTED | | | BTC 0.0336584286798033<br>CEL 8.54102003031939 | | | |
| 3.1.266181 | JO EMMA ARREDONDO | ADDRESS REDACTED | | | DOGE 339.094421864483 | | | |
| 3.1.266182 | JO ENG | ADDRESS REDACTED | | | BTC 0.0170556202392924<br>CEL 1436.18058265606<br>ETH 0.0102745723407061<br>USDC 110704.542852891 | | | |
| 3.1.266183 | JO GAIO BAUMANN | ADDRESS REDACTED | | | CEL 1.00478879949449 | | | |
| 3.1.266184 | JO GARZA | ADDRESS REDACTED | | | BTC 0.000117446550337918 | | | |
| 3.1.266185 | JO GRIMSTAD | ADDRESS REDACTED | | | CEL 0.0021339787604677<br>MKD4I 2.19989769973623 | | | |
| 3.1.266186 | JO HALL | ADDRESS REDACTED | | | CEL 1.09086381000366<br>ETH 0.000064952604418425<br>USDC 0.225589790269864 | | | |
| 3.1.266187 | JO HAN CHIEN | ADDRESS REDACTED | | | BTC 0.00227724756208334<br>CEL 48.369467453623<br>USDC 0.23320208713445 | | | |
| 3.1.266188 | JO HAN OON | ADDRESS REDACTED | | | BTC 0.00320419213023538 | | | |
| 3.1.266189 | JO HARVEY | ADDRESS REDACTED | | | BTC 0.0147678166556626 | | | |
| 3.1.266190 | JO HUMPHREYS | ADDRESS REDACTED | | | CEL 0.0355437736854111<br>DOT 4<br>XRP 75.884398 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266191 | JO INGEMAR BRUIJM | ADDRESS REDACTED | | | ADA 0.0813692008737497<br>BTC 0.00000025034445788B<br>ETH 0.00000058276467265G<br>LTC 0.000770507096951288 | | | |
| 3.1.266192 | JO INSOOK | ADDRESS REDACTED | | | ADA 0.0985822313649157<br>CEL 0.00690290891158174 | | | |
| 3.1.266193 | JO IVERSEN | ADDRESS REDACTED | | | BTC 0.0261674243687734<br>ETH 0.414704298349736<br>SOL 8.36337822423532 | | | |
| 3.1.266194 | JO JANSSEN | ADDRESS REDACTED | | Yes | BTC 0.000704458245563907<br>DOT 0.09583962442331758<br>ETH 0.129260269470617<br>LTC 0.00309701261738042<br>USDC 17.4134383339334 | | | ETH 3.08338874479992 |
| 3.1.266195 | JO KYUNG JANG LEE | ADDRESS REDACTED | | | BTC 0.0000000042317024G3<br>CEL 5.20199704951636 | | | |
| 3.1.266196 | JO LIN CHEONG | ADDRESS REDACTED | | | AVAX 16.4409259030938<br>BTC 0.246691827366G9<br>DASH 3.0500660713181Z<br>DOT 25.5554854871187<br>ETH 1.466999780925B9<br>LINK 52.7968004430303<br>SUSHI 63.68337697162G9<br>USDT ERC20 1171.94860G2382<br>XRP 634.312756339011 | | | |
| 3.1.266197 | JO LYNN TEY | ADDRESS REDACTED | | | BTC 0.43518518215236<br>CEL 293.559084841286<br>DOT 45<br>ETH 4<br>LINK 27<br>XRP 158.923986 | | | |
| 3.1.266198 | JO MATAUTIA | ADDRESS REDACTED | | | BTC 0.0294712491340283 | | | |
| 3.1.266199 | JO MELLEN | ADDRESS REDACTED | | | ADA 18.215488208348<br>BCH 0.11424904296761Z<br>BTC 0.00455953002292435<br>ETH 0.0403716895587075 | | | |
| 3.1.266200 | JO MULRANEY | ADDRESS REDACTED | | | BTC 0.00608469568052Z8<br>CEL 27.492493862723<br>DOGE 6008.36452500155<br>ETH 0.088133393536852Z1<br>MATIC 251.628823803646<br>KLM 4635.60614233187<br>XRP 7993.32756060765 | | | |
| 3.1.266201 | JO MUNANGA | ADDRESS REDACTED | | | ADA 0.409969940584455<br>BTC 0.000918720693476222 | | | |
| 3.1.266202 | JO PALLEN | ADDRESS REDACTED | | | BTC 0.000000067531672B2<br>CEL 17.3865644843663<br>ETH 0.00000022<br>MATIC 0.0000005 | | | |
| 3.1.266203 | JO PAYNE | ADDRESS REDACTED | | | BTC 0.00716262772368196<br>ETH 0.01591298938744439 | | | |
| 3.1.266204 | JO PHILIPP PAULS | ADDRESS REDACTED | | | BTC 0.541301796421485<br>USDC 329.68982571539G | | | |
| 3.1.266205 | JO RUSH | ADDRESS REDACTED | | | CEL 25.5296918485<br>ETH 0.3258076200G1<br>MCDAI 40<br>USDT ERC20 356.557899876229 | | | |
| 3.1.266206 | JO SAWYERS | ADDRESS REDACTED | | | BTC 0.2998762964982Z45<br>CEL 414.704519537839<br>ETH 1.40284 | | | |
| 3.1.266207 | JO SHELTON | ADDRESS REDACTED | | | BTC 0.031832912110062 | | | |
| 3.1.266208 | JO SMARTT | ADDRESS REDACTED | | | ADA 0.000000943148747292<br>BTC 0.0002171554632059G2<br>CEL 0.813024918900767 | | | |
| 3.1.266209 | JO SULLINS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.266210 | JO TORRES | ADDRESS REDACTED | | | BTC 0.000001332776257481<br>CEL 0.122033050371S1 | | | |
| 3.1.266211 | JO VAN BRAGT | ADDRESS REDACTED | | | BTC 0.0372880042306741<br>CEL 6.64986956356706<br>ETH 0.000001174829326932<br>USDC 1.48670805563186 | | | |
| 3.1.266212 | JO VERDIS | ADDRESS REDACTED | | | BTC 0.0011812641066438Z<br>MATIC 2175.58879216488 | | | |
| 3.1.266213 | JO VIDAL | ADDRESS REDACTED | | | BAT 0.249089144618096<br>BTC 0.00058680449757G9<br>COMP 0.0741046450632517<br>EOS 8.382366176731G4<br>ETH 0.276091783290334<br>LTC 2.906557703011117<br>KLM 83.133318444012G<br>XRP 1628.55438569142<br>ZRX 275.685171215244 | | | |
| 3.1.266214 | JO WARRINGTON | ADDRESS REDACTED | | | CEL 47.36504139215G2 | | | |
| 3.1.266215 | JO WERNYCOWSKA | ADDRESS REDACTED | | | BTC 0.00451002854751621 | | | |
| 3.1.266216 | JO WHITSON | ADDRESS REDACTED | | | EOS 235.885417769986<br>ETH 0.362277908794183 | | | |
| 3.1.266217 | JO WYEE LOH | ADDRESS REDACTED | | | AAVE 5.946397285900Z4<br>ADA 1170.73319126641<br>AVAX 11.96699783989D5<br>BTC 0.243630547339776<br>CEL 55.81504260842B<br>DOT 76.805198681D841<br>LTC 128.347734421911<br>LUNC 22.728440S23231<br>MATIC 1103.009165619559<br>USDT ERC20 0.003245 | | | |
| 3.1.266218 | JOI234561 FARLEY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.266219 | JOA BRUNO | ADDRESS REDACTED | | | ETH 0.000247010551478206 | | | |
| 3.1.266220 | JOA CO | ADDRESS REDACTED | | | BTC 0.002157201129588B5<br>USDT ERC20 4.73673011829159 | | | |
| 3.1.266221 | JOA PANTANETI | ADDRESS REDACTED | | | BTC 0.000015591057350964<br>LINK 0.028186987715988B2 | | | |
| 3.1.266222 | JOAB DAVID ISAZA VALENCIA | ADDRESS REDACTED | | | BTC 0.000000003487494136<br>CEL 27.8406376642833 | | | |
| 3.1.266223 | JOAB TOH | ADDRESS REDACTED | | | ADA 127.853412<br>BTC 0.00102149318156803<br>CEL 15.3292314533817<br>ETH 0.20675782751316S | | | |
| 3.1.266224 | JOAB TSUHA-BROWN | ADDRESS REDACTED | | | BNB 0.160145930378138<br>BTC 0.0235174662366886<br>CEL 85.9279240979594<br>ETH 2.36680943491G8<br>USDC 1475.94455536176<br>XRP 0.722115714839323 | | | |
| 3.1.266225 | JOABE NUNES DE JESUS | ADDRESS REDACTED | | | CEL 0.000453789074591141 | | | |
| 3.1.266226 | JOACHIM ALEXANDER KUHN | ADDRESS REDACTED | | | BTC 0.51881851549714B | | | |
| 3.1.266227 | JOACHIM ANDERSEN | ADDRESS REDACTED | | | ADA 0.700965344200941<br>CEL 6199.05124749643<br>ETH 0.006846853577582G7 | | | |
| 3.1.266228 | JOACHIM ANDRAE | ADDRESS REDACTED | | | BTC 0.0627026074601793A | | | |
| 3.1.266229 | JOACHIM ANDRÉ HODDØ | ADDRESS REDACTED | | | BTC 0.615187084041042<br>DASH 0.72104993647931G<br>KLM 0.0851179321418146 | | | |
| 3.1.266230 | JOACHIM ANDREAS GINZINGER | ADDRESS REDACTED | | | BTC 0.018193550856691 | | | |
| 3.1.266231 | JOACHIM BAECH | ADDRESS REDACTED | | | BTC 0.010414338460388A | | | |
| 3.1.266232 | JOACHIM BAETEN | ADDRESS REDACTED | | | BTC 0.000000005543757Z2<br>CEL 134.710998295162 | | | |
| 3.1.266233 | JOACHIM BAUER | ADDRESS REDACTED | | | BTC 5.92048280242790-05 | | | |
| 3.1.266234 | JOACHIM BERGSTRÖM | ADDRESS REDACTED | | | ADA 534.926991251065<br>AVAX 2.24941713608765<br>BTC 0.201638909218434<br>CEL 2.68926310B5243<br>ETH 0.687509330334805<br>LINK 46.6199401917521<br>LUNC 0.026678563236392G<br>SOL 4.02094766273724<br>XRP 2297.35406538968 | | | |
| 3.1.266235 | JOACHIM BEROSE | ADDRESS REDACTED | | | BTC 0.00045932904196G273<br>ETH 0.003026344724498976 | | | |
| 3.1.266236 | JOACHIM BJØRKE | ADDRESS REDACTED | | | BTC 0.000000002127297305<br>CEL 1.87046219205901 | | | |
| 3.1.266237 | JOACHIM BJØRKE | ADDRESS REDACTED | | | BTC 0.09423976715985678<br>CEL 770.269279508479 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266238 | JOACHIM BJØRKE | ADDRESS REDACTED | | | BTC 0.0921244078946925 | | | |
| 3.1.266239 | JOACHIM BJØRKE | ADDRESS REDACTED | | | CEL 25.988732511639 | | | |
| | | | | | BTC 0.0000000057488004471 | | | |
| 3.1.266240 | JOACHIM BJØRVIK | ADDRESS REDACTED | | | CEL 2.68321107651954 | | | |
| 3.1.266241 | JOACHIM BLANCK | ADDRESS REDACTED | | | ETH 0.00749535872824946 | | | |
| 3.1.266242 | JOACHIM BREMER | ADDRESS REDACTED | | | CEL 0.070087603233255 | | | |
| | | | | | BTC 0.00052419213219463 | | | |
| | | | | | CEL 3.52163238712728 | | | |
| | | | | | OMG 3.45 | | | |
| 3.1.266243 | JOACHIM BRUCK | ADDRESS REDACTED | | | CEL 107.53595701345 4 | | | |
| 3.1.266244 | JOACHIM DE RONDE | ADDRESS REDACTED | | | BTC 0.000015425729436 21 | | | |
| | | | | | CEL 19.3123962300403 | | | |
| 3.1.266245 | JOACHIM DE SCHAGT | ADDRESS REDACTED | | | ETH 0.000187083059105392 | | | |
| | | | | | CEL 1.11269715413135 | | | |
| | | | | | CEL 130.446381857367 | | | |
| | | | | | DOT 1225.48845868858 | | | |
| | | | | | ETH 18.8022234492326 | | | |
| 3.1.266246 | JOACHIM DEIJE | ADDRESS REDACTED | | | USDT ERC20 36.7279123114957 | | | |
| | | | | | BTC 0.0008610101845655 | | | |
| | | | | | CEL 618.805753966661 | | | |
| | | | | | USDT ERC20 11916.6782595112 | | | |
| 3.1.266247 | JOACHIM DHONDT | ADDRESS REDACTED | | | ADA 0.191854508164399 | | | |
| | | | | | BTC 0.000115717255708 6 | | | |
| | | | | | CEL 1315.17990982628 | | | |
| | | | | | ETH 0.2996047940299 69 | | | |
| | | | | | USDC 0.00000023123881 2777 | | | |
| | | | | | USDT ERC20 0.00000040402 12133664 | | | |
| 3.1.266248 | JOACHIM DIEPVENS | ADDRESS REDACTED | | | ETH 1.54003855374111 | | | |
| 3.1.266249 | JOACHIM DJIBRIL N'DOYE | ADDRESS REDACTED | | | BNB 0.520052882560407 | | | |
| | | | | | BTC 0.0008713969511368 71 | | | |
| | | | | | CEL 43.5004697951286 | | | |
| | | | | | DOT 3.4 | | | |
| 3.1.266250 | JOACHIM DORSCHNER | ADDRESS REDACTED | | | BTC 0.0000004595017666 31 | | | |
| | | | | | CEL 319.12841845250 7 | | | |
| | | | | | SNX 10.9682634297967 | | | |
| 3.1.266251 | JOACHIM DUQUESNE | ADDRESS REDACTED | | | CEL 0.105909867920364 | | | |
| 3.1.266252 | JOACHIM EGGERT | ADDRESS REDACTED | | | BTC 0.0008657305697472766 | | | |
| 3.1.266253 | JOACHIM FILSINGER | ADDRESS REDACTED | | | BTC 0.000035429990249078 | | | |
| | | | | | CEL 36.1599504627938 | | | |
| | | | | | ETH 0.0128626987215 69 | | | |
| | | | | | LINK 0.148951290968252 | | | |
| | | | | | TUSD 401.724666782032 | | | |
| | | | | | USDC 0.00000191646764 0468 | | | |
| | | | | | USDT ERC20 2.4232596153831 1 | | | |
| 3.1.266254 | JOACHIM FRIBERG | ADDRESS REDACTED | | | ADA 0.0000009748397741 09 | | | |
| | | | | | CEL 0.200010680349776 | | | |
| | | | | | DASH 0.0261925789547 47 | | | |
| | | | | | ETH 0.0000560047804289 13 | | | |
| 3.1.266255 | JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | | | BTC 0.0000011575537979 09 | | | |
| | | | | | CEL 0.00201823063880 09 | | | |
| | | | | | XLM 0.172870984537305 | | | |
| 3.1.266256 | JOACHIM GATTENHOF | ADDRESS REDACTED | | | CEL 0.00459241546731029 | | | |
| 3.1.266257 | JOACHIM GEERLING | ADDRESS REDACTED | | | BTC 0.00109112173181273 | | | |
| | | | | | CEL 25.92408612951 64 | | | |
| | | | | | ETH 0.497335815646 | | | |
| 3.1.266258 | JOACHIM GEORG OTTO | ADDRESS REDACTED | | | BTC 0.0000056442461372 06 | | | |
| 3.1.266259 | JOACHIM GERHARD HERMANN KIEE | ADDRESS REDACTED | | | BTC 0.00000215666070168 3 | | | |
| 3.1.266260 | JOACHIM GODET | ADDRESS REDACTED | | | BTC 0.0000000556018213118 | | | |
| | | | | | CEL 0.100058958803888 | | | |
| | | | | | USDC 0.962335364959194 | | | |
| 3.1.266261 | JOACHIM GROUWELS | ADDRESS REDACTED | | | CEL 1.14581619904759 | | | |
| | | | | | BTC 0.0468581445406 18 | | | |
| | | | | | ETH 0.0371630833367526 | | | |
| 3.1.266262 | JOACHIM HANSEN | ADDRESS REDACTED | | | BTC 0.0000021072553 67753 | | | |
| | | | | | CEL 40.647443526711 | | | |
| | | | | | ETH 0.00011583724750 54213 | | | |
| | | | | | MATIC 0.004805791083 80225 | | | |
| | | | | | SGB 26.6881950207739 | | | |
| | | | | | UNI 0.01272958221751 45 | | | |
| | | | | | USDC 0.0733537648096 938 | | | |
| | | | | | XLM 0.0000000088557869 75 | | | |
| | | | | | XRP 0.2311408837020 61 | | | |
| 3.1.266263 | JOACHIM HEINZ SCHILLING | ADDRESS REDACTED | | | BTC 0.15014137498094 9 | | | |
| 3.1.266264 | JOACHIM HINTERHOLZINGER | ADDRESS REDACTED | | | BTC 0.00067308812177532 | | | |
| | | | | | CEL 1.11811944375685 | | | |
| | | | | | ETH 0.01418279035613 97 | | | |
| | | | | | USDC 18.9390941439542 | | | |
| 3.1.266265 | JOACHIM HOFMANN | ADDRESS REDACTED | | | BCH 0.00560747762466512 | | | |
| | | | | | BTC 0.00708943478037001 | | | |
| | | | | | CEL 1.66893348901663 | | | |
| | | | | | DASH 0.0260080910535565 | | | |
| | | | | | DOGE 463.39409014531 | | | |
| | | | | | LTC 0.34532878002952 1 | | | |
| | | | | | MATIC 0.2534825270488 69 | | | |
| | | | | | SOL 0.03893448841850 92 | | | |
| 3.1.266266 | JOACHIM HOLM | ADDRESS REDACTED | | | BTC 0.26335640160236 5 | | | |
| | | | | | ETH 5.31036378980502 | | | |
| 3.1.266267 | JOACHIM HOUBRECHTS | ADDRESS REDACTED | | | CEL 1.06369916480033 | | | |
| 3.1.266268 | JOACHIM HØYLAND | ADDRESS REDACTED | | Yes | BTC 0.000181406963839677 | | | BTC 0.758160758160758 |
| | | | | | CEL 0.00448870691864329 | | | |
| | | | | | ETH 3.32803031553191 | | | |
| 3.1.266269 | JOACHIM ISAAC | ADDRESS REDACTED | | | USDC 106.635264643713 | | | |
| | | | | | BTC 0.000195597320567156 | | | |
| | | | | | CEL 1.92018948832257 | | | |
| | | | | | ETH 0.319004488243801 4 | | | |
| | | | | | LTC 0.00141223668051079 | | | |
| | | | | | MATIC 0.0684634470809 5 | | | |
| | | | | | MCDAI 0.029512750810320 8 | | | |
| 3.1.266270 | JOACHIM JOSEF MAIER | ADDRESS REDACTED | | | BTC 0.02802788294876 54 | | | |
| 3.1.266271 | JOACHIM KANNEWORFF | ADDRESS REDACTED | | | BNB 0.008659 67 | | | |
| | | | | | BTC 0.000084 | | | |
| | | | | | CEL 133.13112141814 2 | | | |
| 3.1.266272 | JOACHIM KASPER | ADDRESS REDACTED | | | BTC 0.0645879238416416 | | | |
| 3.1.266273 | JOACHIM KAUBE-KLEMT | ADDRESS REDACTED | | | BTC 0.222203542800022 | | | |
| 3.1.266274 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| | | | | | CEL 1 | | | |
| 3.1.266275 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.00000000039321 78668 | | | |
| | | | | | CEL 0.000007996178682742 | | | |
| | | | | | USDC 0.0000000007168403488 | | | |
| | | | | | XLM 1.53027800754334 | | | |
| 3.1.266276 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.266277 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| | | | | | CEL 1 | | | |
| 3.1.266278 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.266279 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.266280 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.266281 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| 3.1.266282 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| | | | | | CEL 1 | | | |
| 3.1.266283 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| | | | | | CEL 1 | | | |
| 3.1.266284 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.00000000574880047 1 | | | |
| | | | | | CEL 2.65400083304606 | | | |
| 3.1.266285 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.00000000451883399 | | | |
| | | | | | CEL 2.49600172077913 | | | |
| 3.1.266286 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.266287 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.266288 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.00000000574880047 1 | | | |
| | | | | | CEL 13.7211679839335 | | | |
| 3.1.266289 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| | | | | | CEL 1 | | | |
| 3.1.266290 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| | | | | | CEL 1 | | | |
| 3.1.266291 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.00000000429030062 2 | | | |
| | | | | | CEL 15.4861284094939 | | | |
| 3.1.266292 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| | | | | | CEL 1 | | | |
| 3.1.266293 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| 3.1.266294 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| | | | | | CEL 1 | | | |
| 3.1.266295 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.0000000041101 70129 | | | |
| | | | | | CEL 1 | | | |
| 3.1.266296 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.266297 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266298 | JOACHIM KETTELMANN | ADDRESS REDACTED | | | BTC 0.00000000411017G129 CEL 1 | | | |
| 3.1.266299 | JOACHIM KÖBELE | ADDRESS REDACTED | | | BTC 0.52516110B489744 CEL 0.76400086188720S ETH 3.038796425033853 LUNC 196.1756514B9776 PAXG 13.760151337432S USDT ERC20 12515.743591304 | | | |
| 3.1.266300 | JOACHIM KONRAD | ADDRESS REDACTED | | | CEL 0.0157449736086464 USDC 1.8129347695347Z | | | |
| 3.1.266301 | JOACHIM KUDISH | ADDRESS REDACTED | | | BTC 0.14107874 CEL 19.57651179063O1 | BTC 0.0025353799582723 | | |
| 3.1.266302 | JOACHIM KURT VON PETERSDORFF-CAMPEN | ADDRESS REDACTED | | | BTC 0.000063801501361595 | | | |
| 3.1.266303 | JOACHIM LAVALLEY | ADDRESS REDACTED | | Yes | ADA 137.7713100G472 BTC 0.010516704901948 DOT 47.53081989272S LINK 6.906964562725Z9 SNX 2.739503330989X SOL 0.000535314473155196 USDC 354.449532688024 | ADA 0.009 BTC 0.000000574796192962 SOL 1.358618542716196 | | SOL 23.06798968195595 |
| 3.1.266304 | JOACHIM LITMAN | ADDRESS REDACTED | | | BTC 0.01598672721439F7 CEL 20.321985482748 DOT 40.8371091904394 USDC 279.639952731948 | | | |
| 3.1.266305 | JOACHIM LOEB | ADDRESS REDACTED | | | BTC 0.000000758899165843 CEL 0.0559588839610756 | | | |
| 3.1.266306 | JOACHIM MAAÉ | ADDRESS REDACTED | | | BTC 0.0322237400039804 | | | |
| 3.1.266307 | JOACHIM MANFRED HAMPEL | ADDRESS REDACTED | | | BTC 0.0000006409736440&8 | | | |
| 3.1.266308 | JOACHIM MARIE LOO | ADDRESS REDACTED | | | BTC 0.186547438420036 | | | |
| 3.1.266309 | JOACHIM MARKUS PISCH | ADDRESS REDACTED | | | BTC 0.0000445934000B0B4 | | | |
| 3.1.266310 | JOACHIM MATTHYS | ADDRESS REDACTED | | | BTC 0.0513756637010068 | | | |
| 3.1.266311 | JOACHIM MICHAEL LASAR | ADDRESS REDACTED | | | USDC 0.209066745G05741 | | | |
| 3.1.266312 | JOACHIM NG | ADDRESS REDACTED | | | BTC 0.01811132742206086 | | | |
| 3.1.266313 | JOACHIM NIELSEN | ADDRESS REDACTED | | | BTC 0.0000015813074731SB ETH 5.000362660770316G1 ADA 3.031572787073T6 BTC 0.000000542671962785 CEL 1.4647030075795A ETH 0.000221524865352Z3 USDC 0.0346064757146986 | | | |
| 3.1.266314 | JOACHIM NORBERT GLENSCHEK | ADDRESS REDACTED | | | ETH 0.000000790614278749 | | | |
| 3.1.266315 | JOACHIM NORMAN WAGNER | ADDRESS REDACTED | | | BTC 0.0000000706793795974 | | | |
| 3.1.266316 | JOACHIM NOCHTER | ADDRESS REDACTED | | | BTC 0.047312532724906543 | | | |
| 3.1.266317 | JOACHIM NYBO | ADDRESS REDACTED | | | BTC 0.0015052785464181 CEL 8.44153204321737 DOGE 3050 ETH 0.179733602176093 | | | |
| 3.1.266318 | JOACHIM NYBY-HARDER | ADDRESS REDACTED | | | BTC 0.000013595117593B8 ETH 0.000527149722200645 LINK 0.00077770979943666 | | | |
| 3.1.266319 | JOACHIM ORSETH | ADDRESS REDACTED | | | BTC 0.0016387444828O074 | | | |
| 3.1.266320 | JOACHIM OTTO | ADDRESS REDACTED | | | CEL 33.3444845125645 BTC 0.0017011364941091 CEL 0.55199332103019T | | | |
| 3.1.266321 | JOACHIM PERSSON | ADDRESS REDACTED | | | ETH 0.0026392454234231 | | | |
| 3.1.266322 | JOACHIM RADER | ADDRESS REDACTED | | | BTC 0.005240179905O4856 | | | |
| 3.1.266323 | JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | | | ADA 93758.4155988589 CEL 27.347799636B248 DOGE 155762.301342455 | | | |
| 3.1.266324 | JOACHIM SANCHEZ | ADDRESS REDACTED | | | BTC 0.00202726960383O5 CEL 12.9425678007683 PAXG 0.24274386931247G USDC 216.161754077S16 | | | |
| 3.1.266325 | JOACHIM SCHWABE | ADDRESS REDACTED | | | BTC 0.000342934551372174 | | | |
| 3.1.266326 | JOACHIM SCHWARZFISCHER | ADDRESS REDACTED | | | BTC 0.038895370983116S | | | |
| 3.1.266327 | JOACHIM SEMINCK | ADDRESS REDACTED | | | BTC 0.0000200160196797977 CEL 5.886434263199093 ETH 0.000477859562231342 XRP 0.0760351475346 | | | |
| 3.1.266328 | JOACHIM SILBER | ADDRESS REDACTED | | | CEL 1.0517013025422A | | | |
| 3.1.266329 | JOACHIM SPARVATH | ADDRESS REDACTED | | | AAVE 0.52593248 BTC 0.0008102089542367S5 CEL 13.8025453069706 ETH 0.39644422 LINK 7.79454819 | | | |
| 3.1.266330 | JOACHIM SPEHR | ADDRESS REDACTED | | | BTC 0.000000005703238585 CEL 1051.71448704688 ETH 1.9020529058B481 SOL 0.000000000783823853 USDC 53397.427720627 USDT ERC20 0.98444862441466 | | | |
| 3.1.266331 | JOACHIM STEFAN MOSER | ADDRESS REDACTED | | | BTC 0.0243955596540037 | | | |
| 3.1.266332 | JOACHIM SUH | ADDRESS REDACTED | | | AAVE 3.2829317055337T ADA 31210.751103715 BTC 1.93893627423283 CEL 1436.893737626X COMP 5.12999853312491 DOT 464.418830475S31 ETH 52.233681992740T LINK 425.61707947602G LTC 16.663187266703 MATIC 15004.0710963706 SNX 103.66903054741B1 UNI 44.68913623928B5 XLM 18503.2873841066 | | | |
| 3.1.266333 | JOACHIM THOMAS JOST | ADDRESS REDACTED | | | BTC 0.20378851265126Z | | | |
| 3.1.266334 | JOACHIM TØH | ADDRESS REDACTED | | | BTC 0.00001689669033S614 ETH 0.2215195009940B7 | | | |
| 3.1.266335 | JOACHIM TORP LARSEN | ADDRESS REDACTED | | | ADA 32.393803737943A BTC 0.03593367566467A6 CEL 8.57407027603224 ETH 0.06388793126485S5 XRP 232.1226048461A1 | | | |
| 3.1.266336 | JOACHIM TUCH | ADDRESS REDACTED | | | BTC 0.000000200157562615T | | | |
| 3.1.266337 | JOACHIM VITTRUP | ADDRESS REDACTED | | | BTC 0.0013269609845425S CEL 65.28225798825Z4 USDC 4530.696967205G4 | | | |
| 3.1.266338 | JOACHIM VOLKER NEUMANN | ADDRESS REDACTED | | | BTC 0.0000020448556330914 | | | |
| 3.1.266339 | JOACHIM VOLLMER | ADDRESS REDACTED | | Yes | BTC 0.0973591511727268 CEL 13.4163443073A2 USDC 331.5 | | | BTC 0.429333266720002 |
| 3.1.266340 | JOACHIM VON SCHON | ADDRESS REDACTED | | | CEL 599.075416286033 ETH 2.2560365367404S MATIC 1680.652039505615 | | | |
| 3.1.266341 | JOACHIM WEDIN | ADDRESS REDACTED | | | BCH 0.019594023062700S BTC 0.0001297390502213543 LTC 0.040504785888A169 XTZ 1.34512813506139 | | | |
| 3.1.266342 | JOACHIM WOLFF | ADDRESS REDACTED | | | BTC 0.00000003791009029 CEL 1268.313168B7688 DOT 10.88456976 LTC 0.00011664583333333 SGB 5151.97621253508 SNX 103 USDC 1 XRP 0.0000008487501 | | | |
| 3.1.266343 | JOACHIM ZONNEKEIN | ADDRESS REDACTED | | | BTC 0.14125329654061B | | | |
| 3.1.266344 | JOACIM FELTENDAL | ADDRESS REDACTED | | | CEL 1.07276172743472 | | | |
| 3.1.266345 | JOACIM FELTENDAL | ADDRESS REDACTED | | | BTC 0.0705.7961 | | | |
| 3.1.266346 | JOACIM HOLMEN | ADDRESS REDACTED | | | CEL 221.33123042S886 ADA 0.187241585996484 BTC 0.000011480962583123Z CEL 0.000669375543481763 DOT 0.01909148885982536 EOS 0.0098600497163082 ETH 0.000182746097112171 LTC 0.0016156228182584J USDT ERC20 0.506117274163972 XRP 0.168589561550643 | | | |
| 3.1.266347 | JOACIM MORALES | ADDRESS REDACTED | | | MATIC 0.01182406334452T1 | | | |
| 3.1.266348 | JOACIM PETERSSON | ADDRESS REDACTED | | | CEL 0.360109192141893 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266349 | JOAKIM DATE | ADDRESS REDACTED | | | BNB 0.00001819784690964.1 BTC 0.00000714824871440.1 CEL 0.08546547657072338 ETH 0.0000964848891.26928 | | | |
| 3.1.266350 | JOACO BUONOCORE | ADDRESS REDACTED | | | BTC 0.0000000955744663 CEL 15.1533531371899.11 USDC 0.00000070402880.4265 | | | |
| 3.1.266351 | JOACO FERRERO | ADDRESS REDACTED | | | CEL 3.46460878717667 | | | |
| 3.1.266352 | JOACO ROTONDO | ADDRESS REDACTED | | | AAVE 0.001137454574751 ADA 0.856093070564805 DOT 0.01265121.2365154 LINK 0.001451338433765.83 MATIC 0.003028930012.38979 SNX 0.0578538059887496 XLM 0.22696778103.1844 | | | |
| 3.1.266353 | JOAD SEEKINGS-NORMAN | ADDRESS REDACTED | | | BTC 0.00000000280576923 CEL 27.282157875.1016 | | | |
| 3.1.266354 | JOAF RETANA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00109211460528769 | | | |
| 3.1.266355 | JOAH VERAT | ADDRESS REDACTED | | | BTC 0.00001177 | | | |
| 3.1.266356 | JOAHAN TELLO-MIRANDA | ADDRESS REDACTED | | | CEL 0.01669089.5709333 ETH 0.0001868839161.29839 BTC 0.01974107277357498 ETH 0.329091827770893 SOL 1.731175483.32382 USDC 2.210914234386842 | SOL 0.746210649 | | |
| 3.1.266357 | JOAKIM AMUNDSEN | ADDRESS REDACTED | | | BCH 0.28498141969.0449 BTC 0.0525460317214618 CEL 1.0403885.2237451 DOT 13.745836720812.1 ETH 0.4237722739.39218 LINK 11.875616146895.4 LTC 0.002766878139.34933 | | | |
| 3.1.266358 | JOAKIM BAKKE-NIELSEN | ADDRESS REDACTED | | | CEL 91.7891360070676 | | | |
| 3.1.266359 | JOAKIM BERGMAN | ADDRESS REDACTED | | | BTC 0.1003318869.33623 CEL 0.86069032161773 DOT 0.024665985.5880967 ETH 2.027936171043.03 LINK 0.00384130681331094 MATIC 0.563234317438869 PAXG 0.0001732173699.95028 USDC 2.510884726933037 XRP 0.1072917293.1472 | | | |
| 3.1.266360 | JOAKIM BLOM | ADDRESS REDACTED | | | BTC 0.001301769649.2896 CEL 11.577092650678.7 ETH 0.347213058205293 | | | |
| 3.1.266361 | JOAKIM BOLLSTRÖM | ADDRESS REDACTED | | | ADA 0.1023593529662.7 BTC 0.01760980243718.23 ETH 0.272474451756691 | | | |
| 3.1.266362 | JOAKIM BOOK JÖNSSON | ADDRESS REDACTED | | | BTC 0.000036926572095.13 | | | |
| 3.1.266363 | JOAKIM BOTTERLI | ADDRESS REDACTED | | | ADA 0.00000085308037.18 BNB 0.000000008903398133 BTC 0.00000000074230033989 CEL 17.8203118588991 ETH 0.001848149518956.87 MATIC 0.524342220968357 | | | |
| 3.1.266364 | JOAKIM CLAESSON | ADDRESS REDACTED | | | BTC 0.001389785135611.91 CEL 93.371688131385.8 ETH 0.24082135 | | | |
| 3.1.266365 | JOAKIM DAGH | ADDRESS REDACTED | | | CEL 1.29956500998105 | | | |
| 3.1.266366 | JOAKIM DIAS | ADDRESS REDACTED | | | BTC 0.00000134006104709 CEL 14.628326080641.9 USDC 401 | | | |
| 3.1.266367 | JOAKIM DJERF | ADDRESS REDACTED | | | AAVE 0.92 BTC 0.22389398 CEL 1068.99711595693 ETH 0.118322173947165 MATIC 2350 SNX 53.5 | | | |
| 3.1.266368 | JOAKIM DRYSÉN | ADDRESS REDACTED | | Yes | BNB 0.0345 BTC 0.00007970085548906 CEL 0.258422098987848 ETH 0.153871677051203 USDC 5.119181585561.35 XRP 7558.1686889788 | | | BTC 0.144476057350916 |
| 3.1.266369 | JOAKIM EDLUND | ADDRESS REDACTED | | | ADA 0.00000010172737701 BTC 0.02017248311688006 CEL 13.481156449491.6 DOT 5.69582043615767.7 ETH 0.159940585693166 LTC 0.562705570170208 MATIC 188.22511645912 PAXG 0.1105146183915110 USDC 680.5698218410146 | | | |
| 3.1.266370 | JOAKIM ENGSTROM | ADDRESS REDACTED | | | ADA 0.76489282357894.4 BTC 0.00000030918744717 CEL 22.127595093676.8 DOT 10.7746093727546 MATIC 151.9580114579 USDT ERC20 0.00000034782876293.3 | | | |
| 3.1.266371 | JOAKIM ERIKSSON | ADDRESS REDACTED | | Yes | BTC 0.0000007685684800.1 CEL 1262.20464591876 ETH 0.3261370958391.55 | | | ETH 0.225054120356441 |
| 3.1.266372 | JOAKIM FRIDHEIM | ADDRESS REDACTED | | | BTC 0.00145516002580194 CEL 57.6771163010618 | | | |
| 3.1.266373 | JOAKIM GJERSØE | ADDRESS REDACTED | | | ETH 0.152701512800547 BTC 0.001166210381627.76 CEL 5.2904713526304.7 ETH 0.13651667.3585 | | | |
| 3.1.266374 | JOAKIM GRØNÅS | ADDRESS REDACTED | | | BTC 0.00363410241575.782 | | | |
| 3.1.266375 | JOAKIM HAMMARLUND | ADDRESS REDACTED | | | ADA 0.2241877384243037 BTC 0.00118837374234986 CEL 0.60942833662665 | | | |
| 3.1.266377 | JOAKIM HANS ANDREASEN | ADDRESS REDACTED | | | ADA 144.224099 BAT 6.56199999999992 BTC 0.0065445783307603 CEL 8.368862633316522 DOT 4.71392846 ETH 0.05367068 | | | |
| 3.1.266377 | JOAKIM HILTON | ADDRESS REDACTED | | | MATIC 135.593347312295 | | | |
| 3.1.266378 | JOAKIM HØJNNEVÅG | ADDRESS REDACTED | | | BTC 0.00000016668381.4349 OMG 0.000134346815076075 | | | |
| 3.1.266379 | JOAKIM HOLM | ADDRESS REDACTED | | | CEL 0.02433669068871 ETH 0.0000159518995.12353 USDC 0.757904016905888 XLM 0.011615367538.4816 | | | |
| 3.1.266380 | JOAKIM IPSEN | ADDRESS REDACTED | | Yes | AAVE 11.6301023316335 BTC 0.00568112429515.5 CEL 89.1140284477597 ETH 3.00307589104739 LTC 1.053362365930.76 MANA 0.00001575375260649.9 MATIC 18.052178340284.4 MCDAI 34.46 XLM 10038.793114574 | | | BTC 0.09775244303158587 ETH 1.4357354548707 MANA 2815.50378413284 |
| 3.1.266381 | JOAKIM ISOAHO | ADDRESS REDACTED | | | BTC 0.00001188220459287.9 CEL 0.194603964200071 | | | |
| 3.1.266382 | JOAKIM KRYG | ADDRESS REDACTED | | | BCH 0.11566066 BSV 0.11566066 BTC 0.030585876.2262148 CEL 137.508230109806 COMP 0.06516291 ETH 0.112804237597127 LTC 3.83922355 MANA 50 MATIC 110 SGB 15.1117804113 UNI 30 XLM 236.3855314 XRP 100.011783 ZRX 232.99220285 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266383 | JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | | | AVAX 0.00972496047744339 BTC 1.12829419489519E-05 ETH 0.00024192201730569 GUSD 0.23766867157110 USDC 1646.08707905049 | BTC 0.00182954308393571 ETH 0.0000006160688312206 USDC 121.521 | | |
| 3.1.266384 | JOAKIM LEON | ADDRESS REDACTED | | | BTC 0.0113300825221491 DOT 4.1861490733591 ETH 0.0514997942148119 | | | |
| 3.1.266385 | JOAKIM ÆSTHUS | ADDRESS REDACTED | | | CEL 0.0855566191420418 | | | |
| 3.1.266386 | JOAKIM PEDERSEN | ADDRESS REDACTED | | | ADA 22.1285103596379 | | | |
| 3.1.266387 | JOAKIM SANDBERG | ADDRESS REDACTED | | | CEL 0.2176018402783134 | | | |
| 3.1.266388 | JOAKIM SEIER POULSEN | ADDRESS REDACTED | | | CEL 1.07308547725013 BTC 0.04273887616222209 | | | |
| 3.1.266389 | JOAKIM SJOSTEDT | ADDRESS REDACTED | | | ETH 0.152279657045964 | | | |
| 3.1.266390 | JOAKIM SKARPSVÄRD | ADDRESS REDACTED | | | CEL 0.2074283874052526 BTC 0.303017633845972 CEL 1044.58998521051 ETH 1.08894153135079 KNC 106.621183028156 LINK 75.4805956946225 SGB 72.9123628433776 UNI 131.103112794084 XRP 488.456007860015 | | | |
| 3.1.266391 | JOAKIM SMIDSTRUP | ADDRESS REDACTED | | | BTC 0.00729162805906694 CEL 2.0944204614093S | | | |
| 3.1.266392 | JOAKIM SOLBAK | ADDRESS REDACTED | | | AVAX 0.00970422320499289 BTC 0.0000043001307612229 ETH 0.00018537203517S218 LINK 101.4073362629S USDC 1712.3277929314 | AVAX 1.236295241226 | | |
| 3.1.266393 | JOAKIM THOMSEN | ADDRESS REDACTED | | | BTC 0.01474866004217748 CEL 2822.9706192591 DASH 2.59166851733263 ETH 0.0000548181320373273 GUSD 80396.4970818936 LTC 0.27629885715106B USDC 73492.6573372862 UST 75.3422507915384 | | | |
| 3.1.266394 | JOAKIM THORVILDSEN JOHANSEN | ADDRESS REDACTED | | | BTC 1.09006425934999E-07 | | | |
| 3.1.266395 | JOAKIM TIHVERÄINEN | ADDRESS REDACTED | | | BTC 0.00000020545754451I CEL 0.00063447558769728 7 ETH 0.00000067905103062 SNX 0.00014996223491136I UNI 0.000715347547815349 ZRX 1.03199665938123 | | | |
| 3.1.266396 | JOAKIM TROEHAUGEN | ADDRESS REDACTED | | | BTC 0.205610948094621 CEL 10.7762149312141 DOT 0.141309458067611 ETH 0.00115355197803042 LINK 0.008476702140412243 | | | |
| 3.1.266397 | JOAKIN MENESES | ADDRESS REDACTED | | | BTC 0.0000406324886I886 | | | |
| 3.1.266398 | JOAL BORGGARD | ADDRESS REDACTED | | Yes | UNI 0.16001703129614 | | | UNI 5072.91765061602 |
| 3.1.266399 | JOALBERT A MUSSENDEN | ADDRESS REDACTED | | | ETH 0.000000030583232362 | USDC 24.77615 | | |
| 3.1.266400 | JOALEEN JOHNSON | ADDRESS REDACTED | | | USDC 0.2979812651269B | | | |
| 3.1.266401 | JOALIZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.018155069058621 MCOH 41.8835116479692 | | | |
| 3.1.266402 | JOAM LIMA | ADDRESS REDACTED | | | CEL 1.02319909834271 BTC 0.000000913005811565 CEL 1.22520515533408 | | | |
| 3.1.266403 | JOAN ASPIRAS | ADDRESS REDACTED | | | XLM 0.00000021119562956 BTC 0.0012440901394579 | | | |
| 3.1.266404 | JOAN ALIMEDES | ADDRESS REDACTED | | | CEL 0.7342555987528755 BTC 0.00605435446796062 CEL 0.787904096471416 ETH 0.00317804621212324 | | | |
| 3.1.266405 | JOAN BARNARD | ADDRESS REDACTED | | | USDC 63.0264413404864 AAVE 12.694166267 ADA 23281.449090038T BCH 0.00368237582280972 BTC 0.00103653447466272 DASH 0.0265211112435636 ETH 18.1946446463039 LINK 275.699548578285 SNX 142.2721272515511 ZEC 6.58843493601956 | | | |
| 3.1.266406 | JOAN BARROS | ADDRESS REDACTED | | | BNB 0.85286007 BTC 0.0719480062970248 CEL 1329.40135179605I ETH 0.124766887543721 LUNC 1.00034167764295 UNI 398.40817530714B USDC 162.83211553S1797 USDT ERC20 120 | | | |
| 3.1.266407 | JOAN BATTAGLIOLA | ADDRESS REDACTED | | | BNB 0.0989123 CEL 5.42227493830899 USDC 132.184059 | | | |
| 3.1.266408 | JOAN BIOSCA REIG | ADDRESS REDACTED | | | BTC 0.000000124128945174 USDT ERC20 0.045246261218766S | | | |
| 3.1.266409 | JOAN BORRAJO | ADDRESS REDACTED | | | BNT 19.033076581248 BTC 0.00000005744692657 CEL 31.2196458120163 COMP 0.0571300218702276 DOT 3.9386668479909B LTC 0.0100093086104B147 SGB 38.7789882083706 SNX 137.664574147819 USDC 21.1459975866725 XLM 0.0726380013599557 XRP 0.159105467904302 ZEC 0.00000000062790188832 | | | |
| 3.1.266410 | JOAN BROOKS | ADDRESS REDACTED | | | MATIC 3.00717874017118 | | | |
| 3.1.266411 | JOAN CACERES | ADDRESS REDACTED | | | BTC 0.0000012314121687I5 LINK 0.085000868X683454 | | | |
| 3.1.266412 | JOAN CAICEDO GARCIA | ADDRESS REDACTED | | | BAT 234.41241512 CEL 34.380709126495 MANA 86.65205525 | | | |
| 3.1.266413 | JOAN CAPDEVILA | ADDRESS REDACTED | | | BTC 0.000000595013128I ETH 0.0000000380744755X04 | | | |
| 3.1.266414 | JOAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00000010786069216Z USDC 0.0005013027092095594 | | | |
| 3.1.266415 | JOAN CASTILLO | ADDRESS REDACTED | | | USDT ERC20 0.00889850060985201 BTC 0.0000015055266S7825 USDT ERC20 1.27854752582683 | | | |
| 3.1.266416 | JOAN CATALÀ BOLET | ADDRESS REDACTED | | | BTC 0.10141614792335I CEL 0.000618961513000278 COMP 3.384125736207 DOT 0.0254221278263251 ETH 2.63971189321902 KNC 0.0603096425818965 MATIC 1353.99605720553 PAKG 0.0311217888712188 USDT ERC20 264.0009457071B7 | | | |
| 3.1.266417 | JOAN CATHER | ADDRESS REDACTED | | | ADA 0.05491963745468622 BTC 0.001233798546379 DOT 2.76985330774927 EOS 0.0648910457562576 LTC 0.00723333083062856 MATIC 14.8167768883027 USDC 326.37815603976I | | | |
| 3.1.266418 | JOAN CEDENO | ADDRESS REDACTED | | | LTC 0.0022249806253913 SGB 0.0591199483316035 XLM 0.637548285864633 XRP 0.39900064643134 | | | |
| 3.1.266419 | JOAN CHIRCHIR | ADDRESS REDACTED | | | ETH 0.121048065187513 USDC 108.232737265552 | | | |
| 3.1.266420 | JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | | | BTC 0.00000022123073171I CEL 0.11059471661740I GUSD 0.8538894837190Z3 USDC 49.0441236881105 | | | |
| 3.1.266421 | JOAN CLANCY | ADDRESS REDACTED | | | BTC 0.0328184802922751 ETH 1.55172591573275 SGB 118.2186582020022 XRP 0.493045292583185 | | | |
| 3.1.266422 | JOAN CLINI-PALA | ADDRESS REDACTED | | | BTC 0.23836452161951Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266423 | JOAN DABU | ADDRESS REDACTED | | | BTC 0.6221453084539965 | | | |
| 3.1.266424 | JOAN DAYAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00236676997109187 | | | |
| | | | | | USDT ERC20 403.659113952086 | | | |
| 3.1.266425 | JOAN DE ARCAYNE MAÑA | ADDRESS REDACTED | | | BTC 0.00000025017508556 | | | |
| 3.1.266426 | JOAN DIZON | ADDRESS REDACTED | | | BTC 0.0120556837130912 | | | |
| 3.1.266427 | JOAN DOBRAVSKY | ADDRESS REDACTED | | | BTC 0.162962436884658 | | | |
| | | | | | USDC 26498.0411540162 | | | |
| 3.1.266428 | JOAN DOMINGO | ADDRESS REDACTED | | | CEL 0.421192471042877 | | | |
| | | | | | ETH 0.000000201972000768 | | | |
| 3.1.266429 | JOAN DUMENJO | ADDRESS REDACTED | | | ADA 257.837282956069 | | | |
| | | | | | BNB 0.765577210492783 | | | |
| | | | | | BTC 0.000000102747797431 | | | |
| | | | | | CEL 0.00224071509779786 | | | |
| | | | | | ETH 0.10183193478827 | | | |
| | | | | | USDT ERC20 211.217965268301 | | | |
| 3.1.266430 | JOAN E SULLIVAN | ADDRESS REDACTED | | | BTC 0.000005125133035656 | | | |
| | | | | | CEL 20.1698053931825 | | | |
| | | | | | ETH 0.000635463926696985 | | | |
| | | | | | USDC 1.06717007642744 | | | |
| 3.1.266431 | JOAN EMMANUEL ZABALA | ADDRESS REDACTED | | | ADA 0.000175752379324053 | | | |
| | | | | | BNB 0.00311534732183455 | | | |
| | | | | | BTC 0.000012441352393982 | | | |
| | | | | | CEL 11.2791370125182 | | | |
| | | | | | LINK 20.09731273 | | | |
| | | | | | USDT ERC20 0.748725717772711 | | | |
| 3.1.266432 | JOAN EMMANUEL ZABALA | ADDRESS REDACTED | | | ADA 0.129951589655061 | | | |
| | | | | | BNB 0.000000000898530193 | | | |
| | | | | | BTC 0.000000002335029224 | | | |
| | | | | | CEL 3.22772945335782 | | | |
| | | | | | KLM 0.137565585199047 | | | |
| | | | | | XRP 0.214982366955257 | | | |
| 3.1.266433 | JOAN ENSESA MARLI | ADDRESS REDACTED | | | BNB 0.000018640390804808 | | | |
| | | | | | BTC 0.000001403113868085 | | | |
| | | | | | CEL 0.0409056254583772 | | | |
| | | | | | ETH 0.000001611214254311 | | | |
| 3.1.266434 | JOAN ESCRIGAS ROCA | ADDRESS REDACTED | | | BNB 0.000020129035646208 | | | |
| 3.1.266435 | JOAN EVANS | ADDRESS REDACTED | | | BTC 0.000045296451525 | | | |
| 3.1.266436 | JOAN EVANS | ADDRESS REDACTED | | | CEL 38.1338665816044 | | | |
| 3.1.266437 | JOAN FERRARA | ADDRESS REDACTED | | | ETH 0.000155860751606743 | | | |
| | | | | | ADA 4250.72812995319 | | | |
| | | | | | XRP 2199.75 | | | |
| 3.1.266438 | JOAN FERRER | ADDRESS REDACTED | | | CEL 0.258966105496575 | | | |
| 3.1.266439 | JOAN FIGUERAS CIVIT | ADDRESS REDACTED | | | BTC 0.000013107585316745 | | | |
| | | | | | CEL 13.2696310435199 | | | |
| | | | | | DASH 0.000000036354942747 | | | |
| | | | | | DOT 0.0200618321327902 | | | |
| | | | | | MATIC 0.926291608936777 | | | |
| 3.1.266440 | JOAN FISBEIN | ADDRESS REDACTED | | | BTC 0.000594687337597273 | | | |
| | | | | | CEL 2.26383624024358 | | | |
| | | | | | GUSD 15.8384913628204 | | | |
| | | | | | PAX 1354.14007384986 | | | |
| | | | | | SNX 0.60849424960663 | | | |
| 3.1.266441 | JOAN FORNES | ADDRESS REDACTED | | | BTC 0.00000007726626199 | | | |
| 3.1.266442 | JOAN FRANCO GALLETTINI | ADDRESS REDACTED | | | CEL 2.34070283702318 | | | |
| 3.1.266443 | JOAN GARCIA-REYERO I SAIS | ADDRESS REDACTED | | | BTC 0.000000302080030722 | | | |
| | | | | | USDC 0.3219358240636 | | | |
| | | | | | ETH 0.0000005135174706 | | | |
| 3.1.266444 | JOAN GATNAU | ADDRESS REDACTED | | | CEL 0.587434361796536 | | | |
| 3.1.266445 | JOAN GODOY | ADDRESS REDACTED | | | BTC 0.0000010429572608913 | | | BTC 5.249647874312176 |
| | | | | Yes | BTC 0.00022401212127272 | | | |
| | | | | | CEL 17.7696194872177 | | | |
| | | | | | PAX 55.599837898539 | | | |
| | | | | | USDC 0.333799875877045 | | | |
| 3.1.266446 | JOAN GONZALEZ | ADDRESS REDACTED | | | ADA 352.81584946796 | | | |
| | | | | | BTC 0.00000189464601237 | | | |
| | | | | | CEL 3.41225137289808 | | | |
| | | | | | DOT 0.00396150935972047 | | | |
| 3.1.266447 | JOAN GREEN | ADDRESS REDACTED | | | CEL 1.08734228296489 | | | |
| 3.1.266448 | JOAN GRIECO | ADDRESS REDACTED | | | ETH 0.00153263233011564 | | | |
| 3.1.266449 | JOAN GULBRONSON | ADDRESS REDACTED | | | BSV 0.988667472057676 | | | |
| | | | | | BTC 0.0020910835688717 | | | |
| | | | | | CEL 1.13660238060961 | | | |
| | | | | | SGB 43.9298956210611 | | | |
| | | | | | XLM 13.5130848144052 | | | |
| | | | | | XRP 0.00000017443158662 | | | |
| 3.1.266450 | JOAN HOMS GIRONÈS | ADDRESS REDACTED | | | ADA 2921.74666229752 | | | |
| | | | | | BTC 0.0131962662927528 | | | |
| | | | | | CEL 156.411871227199 | | | |
| | | | | | LINK 33.88 | | | |
| | | | | | USDC 0.0005 | | | |
| 3.1.266451 | JOAN HORROW | ADDRESS REDACTED | | | AAVE 5.3727790583507 | MATIC 491.13977124 | | |
| | | | | | ADA 345.672290239288 | | | |
| | | | | | BAT 0.270960437657077 | | | |
| | | | | | BCH 1.04389206590199 | | | |
| | | | | | CEL 108.139331481075 | | | |
| | | | | | DOT 42.2409373963622 | | | |
| | | | | | ETH 5.12873480563011 | | | |
| | | | | | KNC 0.0250484680389191 | | | |
| | | | | | LINK 110.18793748097 | | | |
| | | | | | MATIC 5549.6351033447 | | | |
| | | | | | SNX 236.389987954231 | | | |
| | | | | | UNI 101.513442714094 | | | |
| | | | | | USDC 65.0923744241743 | | | |
| | | | | | XLM 3083.28044665811 | | | |
| | | | | | XRP 0.000000063561883436 | | | |
| | | | | | ZRX 1452.16942834776 | | | |
| 3.1.266452 | JOAN HUANG | ADDRESS REDACTED | | | CEL 0.00293609519457773 | | | |
| | | | | | CEL 37.0290871819366 | | | |
| | | | | | ETH 0.5 | | | |
| 3.1.266453 | JOAN IGLESIAS | ADDRESS REDACTED | | | BTC 0.018099799381552 | | | |
| | | | | | CEL 0.150759179022141 | | | |
| | | | | | LUNC 2.01156728215336 | | | |
| | | | | | XRP 0.00000064546576761 | | | |
| 3.1.266454 | JOAN JANE SENDRA | ADDRESS REDACTED | | | CEL 21.8140024035071 | | | |
| 3.1.266455 | JOAN JANOWSKI | ADDRESS REDACTED | | | BTC 0.0395871719013504 | | | |
| | | | | | DOT 5.02982840102812 | | | |
| | | | | | ETH 0.746082850540111 | | | |
| | | | | | LINK 54.727339112316 | | | |
| | | | | | MANA 121.046538126743 | | | |
| 3.1.266456 | JOAN JONES | ADDRESS REDACTED | | | MATIC 37.3854018631779 | | | |
| | | | | | XLM 550.537519507073 | | | |
| 3.1.266457 | JOAN JORDAN | ADDRESS REDACTED | | | BTC 3.2925831142609005 | | BTC 0.00000007490631837 | |
| | | | | | CEL 1.12732932761483 | | MATIC 0.00000001856778443 | |
| | | | | | EOS 2.21822677084956 | | | |
| | | | | | MATIC 6.67774737896085 | | | |
| | | | | | USDC 1.29832110601153 | | | |
| 3.1.266458 | JOAN JOY MERCADO | ADDRESS REDACTED | | | BTC 0.000010974261517056 | | | |
| 3.1.266459 | JOAN JOY PAJARITO MERCADO | ADDRESS REDACTED | | | ETH 0.00162201255970634 | | | |
| 3.1.266460 | JOAN K DUROSEAU | ADDRESS REDACTED | | | ADA 228.770874757009 | | | |
| | | | | | BTC 0.0345142693455809 | | | |
| 3.1.266461 | JOAN KAVANAGH | ADDRESS REDACTED | | | BTC 0.0167799440575163 | | | |
| | | | | | ETC 3.60910422371801 | | | |
| | | | | | USDC 1028.24127640007 | | | |
| | | | | | XLM 0.0676429434854924 | | | |
| 3.1.266462 | JOAN KIRKHAM | ADDRESS REDACTED | | | BTC 0.00119484083731286 | | | |
| | | | | | CEL 59482.4656553522 | | | |
| | | | | | USDC 6000.005953 | | | |
| 3.1.266463 | JOAN KNIGHT | ADDRESS REDACTED | | | USDC 0.2363857041098316 | | | |
| 3.1.266464 | JOAN LANZAGORTA PIÑOL | ADDRESS REDACTED | | | ADA 0.000000078615507317 | | | |
| | | | | | BNB 0.0000000004430683 | | | |
| | | | | | BTC 0.000000009469523987 | | | |
| | | | | | CEL 15229.4032194967 | | | |
| | | | | | DASH 0.00000000075138883 | | | |
| | | | | | LTC 0.000334769071011906 | | | |
| | | | | | USDC 0.00000010772079559 | | | |
| 3.1.266465 | JOAN LAQUI | ADDRESS REDACTED | | | BTC 0.0156296477955064 | | | |
| | | | | | USDC 27200.5748875186 | | | |
| 3.1.266466 | JOAN LAROCHELLE | ADDRESS REDACTED | | | BTC 0.11450286793992 | | | |
| | | | | | CEL 18.5466739966704 | | | |
| | | | | | MCDAI 42.376202515895 | | | |
| | | | | | USDC 28171.8420274268 | | | |
| 3.1.266467 | JOAN LEE | ADDRESS REDACTED | | | BTC 0.0000000055983549237 | | | |
| | | | | | USDC 3.23328549655454 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266468 | JOAN LUIS REYES FIPPO | ADDRESS REDACTED | | | BTC 0.0013126468075895<br>ETH 0.0017636548759431B | | | |
| 3.1.266469 | JOAN MANUEL GAUTREAUX | ADDRESS REDACTED | | | BTC 0.0025617451392922<br>CEL 8.9369119518925<br>ETH 0.1019844227811S<br>USDC 270.6482420457J5 | | | |
| 3.1.266470 | JOAN MANZANARO | ADDRESS REDACTED | | | BTC 0.0000328130290751169<br>CEL 0.0732373192146958<br>DOT 0.00600621525597881<br>ETH 0.00020043516789115 3<br>LTC 0.00006784177820626 7<br>MCDAI 0.2083939032654 5<br>USDC 0.489180132002986<br>XLM 10.6117982792871<br>XRP 0.7253948384600064 | | | |
| 3.1.266471 | JOAN MARC SANCHEZ REUS | ADDRESS REDACTED | | | BTC 0.03224601106514J0 | | | |
| 3.1.266472 | JOAN MARCEL DURAN OLIVE | ADDRESS REDACTED | | | BTC 0.216993213303298 | | | |
| 3.1.266473 | JOAN MARIA PORTA GONZALEZ | ADDRESS REDACTED | | | ETH 1.8962873407679JE-06<br>CEL 76.60887779524B4<br>ETH 0.00043393677537258<br>SNX 0.00000004 | | | |
| 3.1.266474 | JOAN MARTÍ | ADDRESS REDACTED | | | BTC 0.17224083997803B<br>DOT 0.0875934736149934 | | | |
| 3.1.266475 | JOAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000013448635S2<br>CEL 2.0143811B315949b | | | |
| 3.1.266476 | JOAN MASON GOULD | ADDRESS REDACTED | | | ADA 0.043898293420726b<br>AVAX 0.000477514837711J5<br>BTC 0.0000637977928129S2<br>DOT 0.005287135601053J7<br>ETH 0.0000609038232420572<br>MANA 0.00090586484950597B<br>MATIC 0.1237935218648T9 | ADA 0.0000006773966999516<br>BTC 0.0000008864185336<br>DOT 0.00000000002409879 | | |
| 3.1.266477 | JOAN MATAS COMPANY | ADDRESS REDACTED | | | BTC 0.00000365469128590J2<br>CEL 0.898164724541288b | | | |
| 3.1.266478 | JOAN MCCLOUD | ADDRESS REDACTED | | | BTC 0.0009296067055d937<br>ETH 0.0088980037083604B<br>USDC 17.134028334353b9 | BTC 0.00000000202037238S<br>USDC 0.00000009725990664661 | | |
| 3.1.266479 | JOAN MERIHOLD | ADDRESS REDACTED | | | BTC 1.025612645073J5<br>GUSD 21246.30518B459J | | | |
| 3.1.266480 | JOAN MERCADÉ | ADDRESS REDACTED | | | BTC 0.000000006073121654<br>CEL 2.54306722426304 | | | |
| 3.1.266481 | JOAN MONTERO | ADDRESS REDACTED | | | BTC 2.72117802504299E-06<br>MATIC 0.1256615996506845<br>USDT ERC20 0.146348310017989 | | | |
| 3.1.266482 | JOAN MONTES DE OCA | ADDRESS REDACTED | | | AAVE 0.38540394629973 4<br>BTC 0.000036913135175208 2<br>CEL 57.788937908180 3<br>LTC 0.0009752473919232432<br>XRP 0.190818373529113 | | | |
| 3.1.266483 | JOAN MORLEY | ADDRESS REDACTED | | | BTC 0.288471286491J4<br>DOT 113.57301596070B<br>LINK 143.737793151394 | | | |
| 3.1.266484 | JOAN NI | ADDRESS REDACTED | | | COMP 0.0000518515009578b5<br>SNX 0.0506678846256B09<br>UMA 0.001455687799262B3<br>USDC 1.492279619672228 | USDC 0.0000005698877B7804 | | |
| 3.1.266485 | JOAN OLIVERAS SERRANO | ADDRESS REDACTED | | | BTC 0.117916579130386<br>CEL 8.3134157428340B | | | |
| 3.1.266486 | JOAN OWENS | ADDRESS REDACTED | | | BTC 0.000184103046699424<br>CEL 5.5773147113114J<br>USDC 24.519740356517S | | BTC 0.0000000012684845263<br>USDC 0.00000036088607193 | |
| 3.1.266487 | JOAN PAREJA GARCIA-MARRON | ADDRESS REDACTED | | | BTC 0.0383177723992071<br>CEL 493.737327275324<br>ETH 0.267116621147B74<br>MATIC 807.282195262811 | | | |
| 3.1.266488 | JOAN PEI TAN | ADDRESS REDACTED | | | BTC 0.010838913342913J<br>CEL 8.913224281868S6 | | | |
| 3.1.266489 | JOAN PETUR ANDREASEN | ADDRESS REDACTED | | | BTC 0.00000000060648921<br>CEL 50.384124918B049 | | | |
| 3.1.266490 | JOAN PLA | ADDRESS REDACTED | | | AVAX 8.234842368B7465<br>BTC 0.202120172524J06 | | | |
| 3.1.266491 | JOAN PONS FUSTER | ADDRESS REDACTED | | | CEL 0.00324561936246622<br>USDT ERC20 153.084465117738 | | | |
| 3.1.266492 | JOAN PONT | ADDRESS REDACTED | | | CEL 0.240598287920779 | | | |
| 3.1.266493 | JOAN PUIGBERT | ADDRESS REDACTED | | | CEL 1.2677461043874b | | | |
| 3.1.266494 | JOAN RAINWATER | ADDRESS REDACTED | | | CEL 1.0867318945470S | | | |
| 3.1.266495 | JOAN RAMON SALTÓ SANTIVERI | ADDRESS REDACTED | | | AAVE 0.0017258762001132<br>AVAX 0.0040006369369267 1<br>BTC 0.0000053432976175 74<br>DOT 0.0259023055823137<br>ETH 0.0001898338249654S5 | | | |
| 3.1.266496 | JOAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.01297913963491 28<br>CEL 8.047256707335 99 | | | |
| 3.1.266497 | JOAN RICART | ADDRESS REDACTED | | | CEL 37.65093854410S2 | | | |
| 3.1.266498 | JOAN ROCO | ADDRESS REDACTED | | | BTC 0.000000276601B47426<br>BUSD 0.5206247659B6972 | | | |
| 3.1.266499 | JOAN RUGGERI | ADDRESS REDACTED | | | BTC 0.168598116901296 | | | |
| 3.1.266500 | JOAN RUTH MANGUCMOT | ADDRESS REDACTED | | | ETH 0.0263181841150945 | | | |
| 3.1.266501 | JOAN SALTANIS | ADDRESS REDACTED | | | ADA 411.177276346025<br>BTC 0.001198954215275B1<br>USDC 65.396926487331J7<br>XLM 304.46652738903S | | | |
| 3.1.266502 | JOAN SANSO PERICAS | ADDRESS REDACTED | | | CEL 0.0115574837326905 | | | |
| 3.1.266503 | JOAN SCELINE | ADDRESS REDACTED | | | AVAX 5.111388572632315 | | | |
| 3.1.266504 | JOAN SOLA COLLADO | ADDRESS REDACTED | | | BTC 0.00129778654148609<br>ADA 279.170850350d42<br>BTC 0.000103180672025604<br>ETH 0.00024546821074922<br>USDT ERC20 0.82492744330594B<br>ZEC 0.0067772185385853J2 | | | |
| 3.1.266505 | JOAN SUSHIL FLORES CUBERES | ADDRESS REDACTED | | | CEL 73.89816341714J3<br>KNC 50.3187731773321<br>LINK 102.53976408700B<br>XLM 0.0000000881102511B<br>XRP 8.065014628437S3 | | | |
| 3.1.266506 | JOAN TANJUNG BELAI | ADDRESS REDACTED | | | ADA 0.00000064651135596B<br>BNB 0.0000000065465990D3<br>CEL 6.164254727439 | | | |
| 3.1.266507 | JOAN TAY | ADDRESS REDACTED | | | BTC 0.0219940047321S6<br>CEL 5.463048516130T1<br>ETH 0.03140563<br>LTC 0.44441033 | | | |
| 3.1.266508 | JOAN TEAGUE | ADDRESS REDACTED | | | ADA 295.830932167212<br>BTC 0.008764412128820J<br>LINK 1.826674027144B3<br>MATIC 101.21880761893<br>SNX 61.383083243365<br>USDC 10309.93776711146 | | | |
| 3.1.266509 | JOAN TIM DUCOMMUN | ADDRESS REDACTED | | | BTC 0.000000310867984045b<br>USDC 0.00081703950742958 | | | |
| 3.1.266510 | JOAN TORIBIO GÓMEZ | ADDRESS REDACTED | | | ADA 0.1359280341046b9<br>BNB 0.00069678452388354T<br>BTC 0.00000001454647664J27<br>ETH 5.27449007889659E-05<br>USDT ERC20 0.266683429595d01 | | | |
| 3.1.266511 | JOAN TRINIDAD | ADDRESS REDACTED | | | BTC 0.00117319465879759<br>ETC 208.551589865731 | | | |
| 3.1.266512 | JOAN ULATOWSKI | ADDRESS REDACTED | | | BTC 9.015444056609B7 | BTC 0.09929955 | | |
| 3.1.266513 | JOAN VELASCO | ADDRESS REDACTED | | | BTC 0.00399838285946742<br>CEL 2071.98355354546<br>SGB 769.184487002426<br>USDC 79.2676412643858 | | | |
| 3.1.266514 | JOAN VICENS VILAGINES | ADDRESS REDACTED | | | BTC 0.00000151233405040S<br>CEL 280.880059429746 | | | |
| 3.1.266515 | JOAN WANG | ADDRESS REDACTED | | | CEL 0.263611344641J5<br>USDC 977.552660051 28 | | | |
| 3.1.266516 | JOAN WEISMAN | ADDRESS REDACTED | | | BTC 0.0271083325861417<br>MCDAI 30 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266517 | JOAN WILDER | ADDRESS REDACTED | | | AAVE 0.0012195220229197<br>ADA 637.45208277862<br>AVAX 14.12605704712775<br>BAT 0.1348771009711174<br>ETC 0.0641447261006173<br>DASH 0.00179928079409572<br>ETC 0.01136259017588113<br>MANA 1504.38650200394<br>MATIC 25175.2128326014<br>MCDAI 0.43482779654741<br>OMG 0.00639305896557358<br>SNX 119.47565631138<br>UNI 130.52337613124<br>USDC 0.00165245484645675<br>XRP 920.81767013153<br>ZEC 0.00077966893493011<br>ZRX 823.6238016285S | AAVE 1.70268059242816<br>AVAX 1.05257115175033<br>BAT 897.648485039153<br>DASH 6.87098696945462<br>MCDAI 516.874525676912<br>OMG 97.6180819890542<br>USDC 0.000006778714165576<br>ZEC 0.000000505096407681 | | |
| 3.1.266518 | JOAN WOLETSKY | ADDRESS REDACTED | | | BTC 1.0770050958162S | | | |
| 3.1.266519 | JOAN YEOH MEI HUI | ADDRESS REDACTED | | | BTC 0.11890794353852B<br>CEL 85.9050640374938 | | | |
| 3.1.266520 | JOAN YOUNG | ADDRESS REDACTED | | | ETH 0.4965527S6 | | | |
| 3.1.266521 | JOAN ZURILLA | ADDRESS REDACTED | | | USDC 0.1035536882767Z<br>ADA 1029.93110443151<br>BTC 0.52068949120304<br>ETH 4.69083188147584<br>LINK 99.78246435827199<br>MATIC 1029.33339438793 | BTC 0.03140626 | | |
| 3.1.266522 | JOANA ABIGAIL GIMENEZ | ADDRESS REDACTED | | | ETH 0.00149337658983125 | | | |
| 3.1.266523 | JOANA ABREU | ADDRESS REDACTED | | | BTC 0.01168515369931Z8 | | | |
| 3.1.266524 | JOANA ALEXANDRAVICIUTE | ADDRESS REDACTED | | | ADA 320.39887044696S<br>BTC 0.0074491355545382<br>CEL 13.2934331860826<br>ETH 0.07156447460S115S | | | |
| 3.1.266525 | JOANA ALEXANDRE MIRANDA QUEDES | ADDRESS REDACTED | | | ETC 0.00169121325700234<br>USDC 407.26783912447S | | | |
| 3.1.266526 | JOANA ANTUNES | ADDRESS REDACTED | | | ADA 318.2251866283366<br>BTC 0.00078546028191593B<br>CEL 0.40119387846B739<br>DOT 3.3898159253792A | | | |
| 3.1.266527 | JOANA BANKOVSKI | ADDRESS REDACTED | | | BTC 0.00146960097154667 | | | |
| 3.1.266528 | JOANA BATISTA | ADDRESS REDACTED | | | BCH 0.00042204306587711S<br>BTC 0.049260171146099S<br>CEL 1.10990930260595<br>DASH 0.00098130211803476Z<br>ETH 0.19204380268541Z<br>LTC 1.0788388597508S | | | |
| 3.1.266529 | JOANA BORGES | ADDRESS REDACTED | | | USDT 0.091116644996192 | | | |
| 3.1.266530 | JOANA CARDOSO | ADDRESS REDACTED | | | ADA 643.53566434237<br>BTC 0.00089517519640984<br>CEL 2.02979179420864<br>DOT 9.945023911174B1 | | | |
| 3.1.266531 | JOANA CARRASQUEL | ADDRESS REDACTED | | | BAT 1443.93250951847<br>BTC 0.00117132410851088<br>DASH 4.82095712047053<br>ETH 5.90810604573529<br>SNX 45.1904767245829<br>UNI 134.56320291829S<br>ZEC 5.52602612211343 | | | |
| 3.1.266532 | JOANA CARVALHEIRO | ADDRESS REDACTED | | | BTC 0.00000030068288700S | | | |
| 3.1.266533 | JOANA CARVALHO | ADDRESS REDACTED | | | USDC 0.43066356288053B<br>BTC 0.0093579666299447S1<br>CEL 0.02464389937S2094<br>USDC 0.26516004841883B | | | |
| 3.1.266534 | JOANA CHOPARD | ADDRESS REDACTED | | | ADA 612.67178951471Z | | | |
| 3.1.266535 | JOANA COSTA | ADDRESS REDACTED | | | BTC 0.01131642612210113<br>AAVE 0.124851069865593<br>BTC 0.00073847142400350Z<br>CEL 0.25992156465288<br>ETH 0.03668248740711S6<br>LTC 0.66594328789818S<br>UNI 2.66650432665718<br>XRP 30.6417685706973 | | | |
| 3.1.266536 | JOANA DE LUCA | ADDRESS REDACTED | | | BTC 0.00231270525777705 | | | |
| 3.1.266537 | JOANA DIAS | ADDRESS REDACTED | | | BTC 0.00000164106004257A<br>USDC 0.61536537036554 | | | |
| 3.1.266538 | JOANA ELIZABETH ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.0000006616300378A | | | |
| 3.1.266539 | JOANA FATIMA SINEL | ADDRESS REDACTED | | | USDT ERC20 0.4434149497201S7<br>BTC 0.00012691137840S237<br>ETH 0.00157332053306333B9 | | | |
| 3.1.266540 | JOANA FERREIRA | ADDRESS REDACTED | | | BTC 0.010539121030278S1 | | | |
| 3.1.266541 | JOANA FILIPA CLEMENTE DUARTE | ADDRESS REDACTED | | | BTC 0.00000967399958728<br>ETH 0.00009680049578285Z | | | |
| 3.1.266542 | JOANA FILIPA DURAO OLIVEIRA | ADDRESS REDACTED | | | BTC 1.71290429218998·06<br>USDT ERC20 0.62893652430979B | | | |
| 3.1.266543 | JOANA FILIPA PEREIRA PEGO | ADDRESS REDACTED | | | BTC 4.7264217128029998·06<br>USDT ERC20 404.26268655375 | | | |
| 3.1.266544 | JOANA GARRETT | ADDRESS REDACTED | | | AVAX 9.670158040819B<br>AVAX 0.097491139573228<br>BNB 0.046145516950817<br>BTC 0.16247943212S138<br>DOGE 64.1429208281728<br>ETH 0.00819996805755173<br>XRP 14.9132366385B1 | | | |
| 3.1.266545 | JOANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000268209400785<br>USDT ERC20 0.26239644976833B | | | |
| 3.1.266546 | JOANA INÊS CORREIA | ADDRESS REDACTED | | | BTC 2.375277846115390·05 | | | |
| 3.1.266547 | JOANA ISABEL COSTA DIAS | ADDRESS REDACTED | | | ADA 0.003<br>BNB 0.00230207212815677<br>BTC 0.0000148195990328S<br>CEL 0.04859994610729 | | | |
| 3.1.266548 | JOANA JORDA JORDA | ADDRESS REDACTED | | | BTC 0.0526092124761276 | | | |
| 3.1.266549 | JOANA LANDRIEL | ADDRESS REDACTED | | | BTC 0.0000000910862960211<br>USDT ERC20 2.876201897490S2 | | | |
| 3.1.266550 | JOANA LOUREIRO | ADDRESS REDACTED | | | BTC 0.00000909505501424<br>BUSD 24.17233563430787B | | | |
| 3.1.266551 | JOANA MAE MAREGMEN | ADDRESS REDACTED | | | BTC 0.001003370754900S7 | | | |
| 3.1.266552 | JOANA MARIA VIEIRA MENDES | ADDRESS REDACTED | | | BTC 0.00167154637351777<br>USDC 410.06653715444A<br>XLM 2032.08064674575 | | | |
| 3.1.266553 | JOANA MARQUES | ADDRESS REDACTED | | | ADA 0.00000004991394581A<br>BTC 0.000000001916122478<br>CEL 1.45964142123643 | | | |
| 3.1.266554 | JOANA MARRUCHO | ADDRESS REDACTED | | Yes | BTC 0.03425255287050T8<br>CEL 3.70581964017278<br>DOT 86.4753927030508<br>ETH 1.011423392055A<br>MATIC 206.819225071886<br>SOL 2.03857603362925<br>USDC 202.70562661360S | | | BTC 0.100855606875141 |
| 3.1.266555 | JOANA MARTINS | ADDRESS REDACTED | | | BTC 0.001083960989584A5<br>USDC 462.75784931472B | | | |
| 3.1.266556 | JOANA MATILDE MIRANDA | ADDRESS REDACTED | | | BTC 0.00000131088762375<br>CEL 2.461870645221B16 | | | |
| 3.1.266557 | JOANA MAY ABALOS | ADDRESS REDACTED | | | BTC 0.0000021624042627S5<br>CEL 3.15212983903473<br>DOT 0.0080048105250362A<br>ETH 6.9090332043389E·05 | | | |
| 3.1.266558 | JOANA MEWES | ADDRESS REDACTED | | | ADA 13367.434176674<br>BTC 0.01847553423B80A7<br>CEL 1917.9516710076<br>ETC 51<br>ETH 1.48088405<br>USDC 25110.5668Z2 | | | |
| 3.1.266559 | JOANA MONTEIRO | ADDRESS REDACTED | | | BTC 0.0000008845145348S6<br>CEL 0.0233914136676B2 | | | |
| 3.1.266560 | JOANA MONTEIRO | ADDRESS REDACTED | | | CEL 231.6799862999S99 | | | |
| 3.1.266561 | JOANA MORAIS | ADDRESS REDACTED | | | AAVE 0.0013044142284899J<br>BNT 0.00198620764325522<br>BTC 0.00000009559731661S9<br>CEL 0.095464952562B994<br>DOT 0.0548745284133621<br>ETH 0.0002848044042088B<br>LUNC 0.000000135281028064B<br>USDC 2.03226642902005 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266562 | JOANA MOSCOSO | ADDRESS REDACTED | | | ADA 0.19902390713517<br>BTC 0.0312614273625009<br>LINK 1245.84288912571<br>USDC 212.840376133184 | | | |
| 3.1.266563 | JOANA NEVES | ADDRESS REDACTED | | | BTC 0.0177007706758089<br>ETH 0.00703283135616615 | | | |
| 3.1.266564 | JOANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000573545860198845<br>CEL 20.3882345670076<br>USDT ERC20 569.137416 | | | |
| 3.1.266565 | JOANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000027007616432399<br>CEL 11.5888748673573 | | | |
| 3.1.266566 | JOANA ORDING | ADDRESS REDACTED | | | BTC 0.0000000009951733035<br>CEL 0.18458440764235 | | | |
| 3.1.266567 | JOANA PAOLA VILLACORTE | ADDRESS REDACTED | | | ADA 114.2518635136<br>BTC 0.0000018822471197802<br>CEL 0.0651480594702017<br>DOT 3.71209265983006<br>ETH 0.148837725128333 | | | |
| 3.1.266568 | JOANA PENA | ADDRESS REDACTED | | | ADA 55.4895850815627<br>BTC 0.00917260859033211<br>DOT 4.08126246895483<br>ETH 0.00516633011982995<br>MATIC 33.1410204491395 | | | |
| 3.1.266569 | JOANA PEREIRA | ADDRESS REDACTED | | | BTC 0.341765368468435<br>ETH 1.2222900599760 0<br>USDC 1.08369642652593 | | | |
| 3.1.266570 | JOANA PEREIRA | ADDRESS REDACTED | | | ETH 0.433638993844666<br>LINK 754.454777339631 | | | |
| 3.1.266571 | JOANA PERESTRELLO COOKSON | ADDRESS REDACTED | | | AAVE 3.66985297372918<br>ADA 1402.64429118748<br>BTC 0.00167832762473553<br>USDC 3780.99080743787 | | | |
| 3.1.266572 | JOANA PINTO COELHO | ADDRESS REDACTED | | | CEL 450.07907153983 7 | | | |
| 3.1.266573 | JOANA PIRES | ADDRESS REDACTED | | | ADA 0.24984544481985 1<br>BTC 0.0000021043893877 96<br>CEL 0.0127797590208387<br>DOT 0.0225458257311755<br>LUNC 0.0101292920848208 | | | |
| 3.1.266574 | JOANA RAQUEL DA PALMA MONTEIRO SALVADOR | ADDRESS REDACTED | | | CEL 4.23491180366062<br>ETH 0.27311127 | | | |
| 3.1.266575 | JOANA RAQUEL MEDEIROS BETTENCOURT | ADDRESS REDACTED | | | BTC 0.0101064388900594<br>CEL 9.06399263785788 | | | |
| 3.1.266576 | JOANA RICALDE | ADDRESS REDACTED | | | USDC 0.93469417278159 9 | | | |
| 3.1.266577 | JOANA SARAIVA | ADDRESS REDACTED | | | BTC 0.0000000000150793102 6 | | | |
| 3.1.266578 | JOANA SCHLATTER | ADDRESS REDACTED | | | BTC 0.0012813613182645 2<br>CEL 11.1717396132033<br>ETH 0.2485429469952 91 | | | |
| 3.1.266579 | JOANA SÉNICA CARDOSO DA SILVA | ADDRESS REDACTED | | | ADA 0.13432027691734 8<br>BTC 0.12857136274172 1<br>CEL 94.0467958952584<br>ETH 2.33175400686082<br>LINK 8.475122343738 8<br>UNI 13.30950469312 56<br>USDC 0.00032241334288601 3 | | | |
| 3.1.266580 | JOANA SILVA | ADDRESS REDACTED | | | BTC 0.00000716773679866 6 | | | |
| 3.1.266581 | JOANA SILVA | ADDRESS REDACTED | | | ETH 8.642035800712390 -05<br>BTC 0.0016396619315217 5<br>USDC 650 | | | |
| 3.1.266582 | JOANA SILVA | ADDRESS REDACTED | | | ADA 1932.97<br>CEL 586.218922455999<br>MATIC 164.78422851<br>SNX 22.826 | | | |
| 3.1.266583 | JOANA SOUSA | ADDRESS REDACTED | | | ADA 23.264722497536 9<br>BTC 0.00129075498704806<br>CEL 0.415181265547 31 | | | |
| 3.1.266584 | JOANA TELHADA | ADDRESS REDACTED | | | BTC 0.0000035586599013 4<br>CEL 0.96651051517694<br>DOT 0.00184248416232 14 | | | |
| 3.1.266585 | JOAN-ASHLEY GIBSON | ADDRESS REDACTED | | | BTC 0.00470010167665158<br>CEL 0.05778775639662 37<br>ETH 0.00019503703768696 4<br>LTC 0.00000603079726398 74<br>XRP 2586.12435438933<br>ZRX 0.085562638965373 9 | | | |
| 3.1.266586 | JOANDRAS BATISTA | ADDRESS REDACTED | | | BTC 0.00002540385623349 9<br>ETH 0.0801806434799671 61<br>LINK 0.00324872201963397<br>LTC 0.000471950600641634 | BTC 0.0170967730536368<br>ETH 0.207453067269408<br>LINK 7.94800509303659<br>LTC 1.15466723638407 | | |
| 3.1.266587 | JOANE ORPHE | ADDRESS REDACTED | | | ETH 0.000098672100383039<br>USDT ERC20 0.0535705781482031 | | | |
| 3.1.266588 | JOANE WALLET | ADDRESS REDACTED | | | BNT 4.70280856644415<br>BTC 0.00130409199920815<br>CEL 0.22820603014244<br>ETC 0.05127820498647559<br>ETH 0.0302379253719842<br>LINK 0.83139104363332 4<br>LUNA 0.916208920534441<br>UNA 3.91620892053441<br>XLM 10.23190778596647<br>ZRX 10.07967606924216 | | | |
| 3.1.266589 | JOANELI CHALK | ADDRESS REDACTED | | | 1INCH 27.1161223082755<br>ADA 98.099630567655<br>AVAX 6.782826780067 25<br>BTC 0.0000271312679315 34<br>CEL 116.142056072172<br>DOGE 194.990868049736<br>DOT 0.0192571091330447<br>ETH 0.000244640075853 9<br>LINK 6.651782087513618<br>LUNC 6.90121652223039<br>MANA 19.93387285844 86<br>MATIC 0.05928391729937 91<br>SNX 102.5059549327 6<br>SOL 2.19430272964261<br>UNI 5.319013329932 68<br>USDT ERC20 55.19820165792 66 | AVAX 1.0830365803151<br>BTC 0.00000000557826505 2 | | |
| 3.1.266590 | JOANES OLAIDE | ADDRESS REDACTED | | | BTC 0.210425039549361<br>CEL 1.53648837716138<br>DOT 0.00038065772473571 | | | |
| 3.1.266591 | JOANGENIRA SANCHEZ | ADDRESS REDACTED | | | USDC 0.02791398190907 33 | | | |
| 3.1.266592 | JO-ANI MERCIER | ADDRESS REDACTED | | | BTC 0.0000765333467747 2<br>ETH 0.0021860625733126 6<br>LUNC 0.0134847731929 69 | | | |
| 3.1.266593 | JOANIE CORBEIL | ADDRESS REDACTED | | | BTC 0.0348418207486877<br>CEL 4.81992046975088<br>ETH 0.372114212179999 | | | |
| 3.1.266594 | JOANIE MILLER | ADDRESS REDACTED | | | ADA 1344.36436309355<br>BTC 2.29597759838047<br>EOS 677.640541262908<br>LINK 65.7280214421708<br>LTC 10.0518267377923<br>SNX 129.050065821625<br>SOL 5.075760095935773<br>USDC 10301.016216690 66<br>XLM 34420.149770898 96<br>XRP 1123.005 | | | |
| 3.1.266595 | JOANIE XIE | ADDRESS REDACTED | | | BTC 0.0392689716330064<br>DOT 50.2124780100318<br>ETH 5.752393774741 6<br>MATIC 1234.29027746171<br>USDC 22.2734288937667 | | | |
| 3.1.266596 | JOANITA FERNANDA BARBOSA DA SILVA | ADDRESS REDACTED | | | ADA 1.74319986180128<br>BNB 0.000678659396310 31<br>BTC 0.0031752899670312<br>ETH 10.0734451226552<br>SGB 234.355249788996 | | | |
| 3.1.266597 | JOANITA VAN STADEN | ADDRESS REDACTED | | | ETH 0.0187512650867869<br>LTC 0.16554675565048<br>XRP 70.6135641350629 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266598 | JOANMARIE ASHER | ADDRESS REDACTED | | | BTC 1.0496912891713T<br>ETH 2.6064760436859<br>MATIC 3176.1178224866 9<br>USDC 5.4685374569932 8 | | | |
| 3.1.266599 | JOANN ASHLEY NAPOLES | ADDRESS REDACTED | | | USDC 0.0063780148092248 3 | | | |
| 3.1.266600 | JOANN BEDOYA | ADDRESS REDACTED | | | CEL 0.38614723414723 2 | | | |
| 3.1.266601 | JOANN ENGLE | ADDRESS REDACTED | | | ADA 207.2293401849 1<br>BTC 0.12491673748091 5<br>ETH 0.55618393343849 4<br>MATIC 365.566402968 2 | | | |
| 3.1.266602 | JOANN FLY-SMITH | ADDRESS REDACTED | | | BTC 0.00016493716894398<br>DOT 2.5829591827753 6<br>ETH 0.02342925348443 23 | ETH 0.0317991 | | |
| 3.1.266603 | JOANN HARDING | ADDRESS REDACTED | | | BTC 0.00055321668950147 2<br>ETH 0.07713440397013 21 | | | |
| 3.1.266604 | JOANN KANG | ADDRESS REDACTED | | | ADA 937.0015664643 51 | | | |
| 3.1.266605 | JOANN KIM | ADDRESS REDACTED | | | BTC 0.0006875482060519 84<br>BTC 0.00119386071305171<br>ETH 0.02153309835173 28<br>USDC 247.0757922532 75 | USDC 0.00000058159151221 5 | | |
| 3.1.266606 | JOANN LANDRAU | ADDRESS REDACTED | | | BTC 0.00424159402258 215 | | | |
| 3.1.266607 | JOANN LULU | ADDRESS REDACTED | | | BTC 0.00086746596700445 3 | | | |
| 3.1.266608 | JOANN MAYS | ADDRESS REDACTED | | | USDC 5529.4037765058 8 | | BTC 0.0058341981468976 3 | |
| | | | | | BTC 0.00000992174246353 5 | | USDC 10 | |
| 3.1.266609 | JOANN MCINTOSH | ADDRESS REDACTED | | | USDC 10535.4160758127 | | | |
| 3.1.266610 | JOANN MENDEZ | ADDRESS REDACTED | | | USDC 0.28036113059138 9<br>ETH 0.02580218831346 23 | | | |
| 3.1.266611 | JOANN ONG CHE XUAN | ADDRESS REDACTED | | | BNB 0.00253842582845 07<br>BTC 0.00000431837270820 5<br>USDT ENC20 0.47841098033574 94 | | | |
| 3.1.266612 | JOANN PHONSAVATH | ADDRESS REDACTED | | | BTC 0.14143859462120 03<br>CEL 108.233452804833<br>ETH 0.30965650211587 | | | |
| 3.1.266613 | JOANN SPELLING | ADDRESS REDACTED | | | BTC 0.00053023583505559<br>CEL 2.4445137933379 | | | |
| 3.1.266614 | JOANN VADEVOULIS | ADDRESS REDACTED | | | BTC 0.57605145110522 8 | | | |
| 3.1.266615 | JO-ANN WONG | ADDRESS REDACTED | | | BTC 0.56643381243012 1<br>ETH 6.5663369764789 | | | |
| 3.1.266616 | JOANN WOO | ADDRESS REDACTED | | | BTC 0.01139868995336 22<br>ETH 0.31546418036780 7 | | | |
| 3.1.266617 | JOANN WOODS | ADDRESS REDACTED | | | 1INCH 0.03534604318415 76<br>AAVE 0.0000015001226305 97<br>ADA 0.00023133053964731 27<br>AVAX 0.0000164243059079 17<br>BAT 0.00001871691065371 3<br>BCH 0.00000004936472064 9<br>BTC 1.0962586207779 90 06<br>COMP 0.00000007263516370 8<br>DASH 0.00070068012726097 3<br>ETH 0.0000400026750239 3<br>KNC 0.0000007155390716 74<br>LINK 0.0000010683192705 82<br>LTC 0.0000002605072812 33<br>MATIC 0.0005103676678083 3<br>PAXG 0.0000731256002260 22<br>SNX 0.02887589033913 78<br>SOL 0.0073345651333990 06<br>USDC 0.0013477996550948 8<br>ZEC 0.0000190312130593 549<br>ZRX 0.00092949520604 02 | 1INCH 0.00041691149566134 6<br>AAVE 0.0025077919918264 5<br>ADA 0.30622460896873 8<br>AVAX 0.0002413738624017 54<br>BAT 0.1493448437672 79<br>BCH 0.0003173573962824 01<br>BTC 0.0000000093173397 1<br>COMP 0.0000312735073 15066<br>DASH 0.0000000094972507 25<br>ETH 0.0698090167015017<br>KNC 0.0151424329750406<br>LINK 0.00497916366618687<br>LTC 0.001193428078087 09<br>MATIC 0.574018115416148<br>SNX 0.0127699212324318<br>SOL 0.00574990707715425<br>SUSHI 0.106093429600648<br>USDC 396.365625616681<br>ZEC 0.00000008380432655<br>ZRX 0.0164589438381 84 | | |
| 3.1.266618 | JOANN WRIGHT | ADDRESS REDACTED | | | BTC 0.9322322201622848 | | | |
| 3.1.266619 | JOANN YNIGUEZ | ADDRESS REDACTED | | | CEL 1.0631642636275 6 | | | |
| 3.1.266620 | JOANNA ADAMUS | ADDRESS REDACTED | | | ADA 192.254813256862<br>BTC 0.00105988341282458<br>CEL 3.3759270574874 5 | | | |
| 3.1.266621 | JOANNA AGNES LIBERATO | ADDRESS REDACTED | | | CEL 30.955703664490 4 | | | |
| 3.1.266622 | JOANNA ATTARD | ADDRESS REDACTED | | | CEL 11.6470463733607<br>USDT ENC20 236.834821 | | | |
| 3.1.266623 | JOANNA BACH | ADDRESS REDACTED | | | BTC 0.0000015799992942 71<br>CEL 0.69589587554039 9<br>DOT 0.0103748834713111<br>KLM 0.48125823691084 1<br>XRP 0.83499510341360 1 | | | |
| 3.1.266624 | JOANNA BAGUNU | ADDRESS REDACTED | | | ADA 24.238976445613 9<br>BTC 0.00204997277702831<br>CEL 0.29332455894576 8<br>USDC 487.61204603075 | | | |
| 3.1.266625 | JOANNA BALDWIN | ADDRESS REDACTED | | | BCH 0.000901305767953 22<br>BTC 0.01986373100017 98<br>CEL 0.00314769016300697<br>LTC 0.0237595523217231<br>XRP 71.46986292180 43 | | | |
| 3.1.266626 | JOANNA BANEGAS | ADDRESS REDACTED | | | BTC 0.00089340807713188 | | | |
| 3.1.266627 | JOANNA BARON | ADDRESS REDACTED | | | ADA 152.82885191232 1<br>BTC 0.10844164739923 3<br>ETH 2.5683505254093 | | | |
| 3.1.266628 | JOANNA BASINSKA | ADDRESS REDACTED | | | DASH 0.0277920644865079 | | | |
| 3.1.266629 | JOANNA BELSKI | ADDRESS REDACTED | | | CEL 1.0711363976617 8 | | | |
| 3.1.266630 | JOANNA BEWLEY | ADDRESS REDACTED | | | SGB 60.8246243601588<br>XRP 397.85468720965 69 | | | |
| 3.1.266631 | JOANNA BIZZARRO | ADDRESS REDACTED | | | BTC 0.01970497476026863<br>XLM 124.160059340979 | | | |
| 3.1.266632 | JOANNA BOJCZENKO | ADDRESS REDACTED | | | BTC 0.00331770072189T97<br>CEL 23.038322860 4865<br>USDC 0.00000001878803219 2<br>XLM 0.0000005 | | | |
| 3.1.266633 | JOANNA BOTHA | ADDRESS REDACTED | | | CEL 293.85052556516<br>XRP 501.46110773921 5 | | | |
| 3.1.266634 | JOANNA BOZENA WILCZYNSKA DE FREITAS ANDRADE | ADDRESS REDACTED | | | BTC 0.01555988023049 14 | | | |
| 3.1.266635 | JOANNA BRETT | ADDRESS REDACTED | | | BTC 1.003806750578T7<br>CEL 157.799783482601<br>ETH 1.3184103956860 9<br>LTC 14.315872861169 | | | |
| 3.1.266636 | JOANNA BREWER | ADDRESS REDACTED | | | USDC 11.3687538480575 | | | |
| 3.1.266637 | JOANNA BRONSON | ADDRESS REDACTED | | | ADA 712.876754674793<br>BTC 0.00133199534511517 | | | |
| 3.1.266638 | JOANNA BROWN | ADDRESS REDACTED | | | BTC 0.00133684105143124<br>CEL 8.2347767064705 9<br>USDC 51.818493903417 9 | | | |
| 3.1.266639 | JOANNA BRUMLEY | ADDRESS REDACTED | | | BTC 0.04770731031573 61<br>ETH 0.02755889530623 15<br>USDC 4.7741835415434 123 | | | |
| 3.1.266640 | JOANNA CADKO | ADDRESS REDACTED | | | BTC 0.0000000060982193 38<br>CEL 0.01062569929498 53<br>XRP 0.24921593857 1886 | | | |
| 3.1.266641 | JOANNA COLACO | ADDRESS REDACTED | | | CEL 3.0266754116271<br>ETH 0.16510230796353 9 | | | |
| 3.1.266642 | JOANNA CONTRERAS | ADDRESS REDACTED | | | BTC 0.01684767676337874<br>ETC 2.8491534955199 4<br>OMG 13.2436876407026 | | | |
| 3.1.266643 | JOANNA COOPER | ADDRESS REDACTED | | | BTC 0.00000217393570688 8<br>LINK 0.096669437428264<br>ETH 0.00199857801103344<br>SGB 1289.69443696299<br>XRP 2.4423011428249 | | | |
| 3.1.266644 | JOANNA CZERNIAK | ADDRESS REDACTED | | | BTC 0.01596816889344 | | | |
| 3.1.266645 | JOANNA DAROA | ADDRESS REDACTED | | | BTC 0.01897653843047 92 | | | |
| 3.1.266646 | JOANNA DARIA STYS | ADDRESS REDACTED | | | BTC 0.00127854071531631 | | | |
| 3.1.266647 | JOANNA DRYPCZEWSKA | ADDRESS REDACTED | | | CEL 3.3585363785597 6<br>BTC 0.32302492108678<br>CEL 34.4075752124T7<br>ETH 1.07608713825494 | | | |
| 3.1.266648 | JOANNA EKSTOWICZ | ADDRESS REDACTED | | | ADA 0.8400443845220 16<br>BTC 0.00000189794316185<br>ETH 0.0007907291472850 5 | | | |
| 3.1.266649 | JOANNA ELIZABETH FELIXMENDEZ | ADDRESS REDACTED | | | CEL 63.7163465657843<br>ETH 0.00164068360128866 | | | |
| 3.1.266650 | JOANNA ENGEL | ADDRESS REDACTED | | | BTC 0.00008939244561458<br>ETH 0.00074950208134072 3<br>USDC 2.25047325558798 | BTC 0.00000001605445186<br>ETH 0.00000010473719073 2<br>USDC 4516.56409304096 | | |
| 3.1.266651 | JOANNA ERNY | ADDRESS REDACTED | | | EOS 0.0000686402835430 05 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266652 | JOANNA FAITH CUSIPAG ALHAMBRA | ADDRESS REDACTED | | | ADA 176.911665<br>BTC 0.00120685493603668<br>CEL 11.458690804749<br>ETH 0.00182128341872679<br>MATIC 551.907 | | | |
| 3.1.266653 | JOANNA FANG DI ZHU | ADDRESS REDACTED | | | AAVE 0.0000618392646965697<br>BTC 0.000744056578499999<br>CEL 1121.54936883501<br>EOS 0.00289276013182312<br>ETH 0.0212957521862956<br>MATIC 0.681447913951168<br>UNI 0.142910831478909 | BTC 0.0000008325012295631<br>ETH 0.0000003209096529042<br>MATIC 0.0134010954130413 0.00000004560269121 | | |
| 3.1.266654 | JOANNA FAYE SAFEY | ADDRESS REDACTED | | | BTC 0.00734296<br>CEL 4.11316655436248<br>ETH 0.00148456754366689 | | | |
| 3.1.266655 | JOANNA FLOR GUINTO | ADDRESS REDACTED | | | BTC 0.0000004547735700023<br>CEL 0.120573039039102<br>USDC 0.665189707638S55 | | | |
| 3.1.266656 | JOANNA FOD | ADDRESS REDACTED | | | BTC 0.0015109<br>CEL 1.1167971848996 | | | |
| 3.1.266657 | JOANNA FOWKE | ADDRESS REDACTED | | | BTC 0.00000348943175427 | | | |
| 3.1.266658 | JOANNA FRIAS | ADDRESS REDACTED | | | BTC 0.0047239171368924 | | | |
| 3.1.266659 | JOANNA GLINSKA | ADDRESS REDACTED | | | ETH 0.0952107789166461<br>BTC 0.0012584808433657<br>CEL 164.428300074543 | | | |
| 3.1.266660 | JOANNA GOLDBERG | ADDRESS REDACTED | | | BTC 0.0000105881513320829 | BTC 0.0000000493169700S | | |
| 3.1.266661 | JOANNA GONZALES | ADDRESS REDACTED | | | ETH 0.0781508239540755 | | | |
| 3.1.266662 | JOANNA GORSKA-PABIS | ADDRESS REDACTED | | | BTC 0.00705922715089866 | | | |
| 3.1.266663 | JOANNA GRANT | ADDRESS REDACTED | | | BTC 0.0000015869785240978<br>USDC 0.87553842217139994 | | | |
| 3.1.266664 | JOANNA GRIZAARD | ADDRESS REDACTED | | | BTC 0.00011768618503707 | | | |
| 3.1.266665 | JOANNA GROCHALA | ADDRESS REDACTED | | | BTC 0.00000003750805309<br>CEL 0.58317081935341 | | | |
| 3.1.266666 | JOANNA HA | ADDRESS REDACTED | | | ETH 0.000314344412386332 | | | |
| 3.1.266667 | JOANNA HAN | ADDRESS REDACTED | | | BTC 0.02419141627407 73<br>ETH 1.0142816474881S<br>USDC 11360.1880619562 | | | |
| 3.1.266668 | JOANNA HATELEY | ADDRESS REDACTED | | | BTC 0.00823705411122127<br>CEL 9.43860447238525 | | | |
| 3.1.266669 | JOANNA HEIM | ADDRESS REDACTED | | | 1INCH 97.4235045367735<br>ADA 0.2786495786453<br>BTC 0.0001889465226789042<br>DOT 0.0467320824464124<br>ETH 1.16236533570765<br>KNC 0.00218294659010636<br>LINK 0.00334317241705715<br>LUNC 0.00901307382608365<br>UNI 11.856270580122<br>XLM 599.22891874123<br>XRP 0.0273760464425376 | | | |
| 3.1.266670 | JOANNA HINAKO PERCIVAL | ADDRESS REDACTED | | | BTC 0.10534449531752<br>CEL 20.6533163979967 | | | |
| 3.1.266671 | JOANNA HO | ADDRESS REDACTED | | | ADA 3.48606684418109<br>BTC 0.00112662490796281<br>ETH 11.55685438435083<br>LINK 0.34178867440171718<br>MATIC 2527.5707236809 | | | |
| 3.1.266672 | JOANNA IWANOWICZ | ADDRESS REDACTED | | | BTC 0.00233192369229 4 | | | |
| 3.1.266673 | JOANNA JAMES | ADDRESS REDACTED | | | SNX 10.7080382528639 | | | |
| 3.1.266674 | JOANNA JAN ANG | ADDRESS REDACTED | | | BTC 0.00001894561197856 | | | |
| 3.1.266675 | JOANNA JEDLIKOWSKA | ADDRESS REDACTED | | | BTC 0.0000000002474910557<br>CEL 72.9226604835192<br>DOT 0.0000000000018014757 | | | |
| 3.1.266676 | JOANNA JING WANG | ADDRESS REDACTED | | | BTC 0.00125546514126414<br>ETH 2.8459771947853 | LUNC 0.0000002767531651S | | |
| 3.1.266677 | JOANNA JOY PAJARITO MERCADO | ADDRESS REDACTED | | | BTC 0.0000003495380409086<br>ETH 0.00163478929717528 | | | |
| 3.1.266678 | JOANNA KACZMARSKA | ADDRESS REDACTED | | | CEL 1.061657092154S9 | | | |
| 3.1.266679 | JOANNA KANE | ADDRESS REDACTED | | | BTC 1.1887335700650S<br>ETH 3.02740335245295<br>MATIC 1445.39057450128 | BTC 0.0256601973642135<br>CEL 120.3980114429002 | | |
| 3.1.266680 | JOANNA KARIN TIGE | ADDRESS REDACTED | | | BTC 1.44103099288509<br>MATIC 157.79986522 | | | |
| 3.1.266681 | JOANNA KIRKE | ADDRESS REDACTED | | | BTC 0.00962873472549078<br>CEL 8.88120997475511<br>ETH 0.137454251209641 | | | |
| 3.1.266682 | JOANNA KISIELEWICZ | ADDRESS REDACTED | | | BTC 0.0185514036740015<br>CEL 1.102315873058S6<br>USDC 528.882873809841 | | | |
| 3.1.266683 | JOANNA KOCHANOWSKA-HOLECZEK | ADDRESS REDACTED | | | BTC 0.00000026629099807<br>ED 0.42473872585266 | | | |
| 3.1.266684 | JOANNA KOMOSIŃSKA | ADDRESS REDACTED | | | BTC 1.0488180400999I-06<br>CEL 0.0792115045210961<br>ETH 0.0000101616185801802 | | | |
| 3.1.266685 | JOANNA KORNACKA-SZCZEPANSKA | ADDRESS REDACTED | | | BTC 0.0033028161400974<br>CEL 123.51144089885S<br>ETH 0.0934899238178314<br>USDC 127.256 | | | |
| 3.1.266686 | JOANNA KOTOWSKA | ADDRESS REDACTED | | | BCH 0.0000083155637273 4<br>BNB 0.0009120145795665 79<br>BTC 0.000000556117744389<br>CEL 0.18791882381829 3<br>ETH 0.00000106269835916 68<br>LTC 0.00054<br>MATIC 0.0715392859726283<br>XLM 0.00000009946835718<br>ZEC 0.0343543296892912 | | | |
| 3.1.266687 | JOANNA KRISTA JAVELONA | ADDRESS REDACTED | | | BTC 0.0378769724701759<br>CEL 0.16359558464927<br>ETH 0.030825773900488 3<br>USDC 368.66672695233 7<br>XRP 42.4649186661508 | | | |
| 3.1.266688 | JOANNA KROL | ADDRESS REDACTED | | | BNB 0.0006251112832825 72<br>BTC 2.4252076525799I-06<br>CEL 0.0174682206680412<br>DOT 0.0104550938051486<br>LUNC 0.000009813955307 2<br>MCDAI 0.0002460674781409 9<br>USDC 1.76378695943698 | | | |
| 3.1.266689 | JOANNA KURKOWSKA | ADDRESS REDACTED | | | BTC 0.0000118742120605 5<br>CEL 0.142608569726707 | | | |
| 3.1.266690 | JOANNA LANDON | ADDRESS REDACTED | | | BTC 0.00963792<br>CEL 13.12623389259 73<br>ETH 0.060397 | | | |
| 3.1.266691 | JOANNA LEE | ADDRESS REDACTED | | | ADA 1.4754162112888S<br>AVAX 0.01221554430317326<br>BTC 0.90192382446 2564<br>DOT 57.8080219136812<br>ETH 13.479405494555 4<br>LINK 71.794057315760 2<br>LUNC 6.265558988039S12<br>MATIC 1.21658500864589<br>SUSHI 47.354740013234 2 | ADA 1590.86798860819<br>LUNC 0.0000007381238269 6S | | |
| 3.1.266692 | JOANNA LEE | ADDRESS REDACTED | | | BTC 0.00237250551324967<br>USDT ERC20 461.210581273033 | | | |
| 3.1.266693 | JOANNA LEE | ADDRESS REDACTED | | | BTC 0.13034837241992<br>DOT 0.0124431639987311<br>EOS 231.654855932705<br>ETH 0.590570726596365<br>MATIC 588.3391462446 7 | | | |
| 3.1.266694 | JO-ANNA LEGRAND-LOGAN | ADDRESS REDACTED | | | BTC 0.00147323092078352 | | | |
| 3.1.266695 | JOANNA LEGUTKO | ADDRESS REDACTED | | | BTC 0.0000508605644934426<br>CEL 0.0852802239613137 | | | |
| 3.1.266696 | JOANNA LESNIEWSKA | ADDRESS REDACTED | | | BTC 0.0168540270214037 | | | |
| 3.1.266697 | JOANNA LIDUINA MARIA DE KONING | ADDRESS REDACTED | | | BTC 0.00518012830641848<br>CEL 8.31936339860034<br>USDC 405.372743942307 | | | |
| 3.1.266698 | JOANNA LIZA TAGUINOD | ADDRESS REDACTED | | | ADA 0.2563528264591258<br>BTC 2.84439440024799E-06<br>USDC 5.0265733695120 92 | | | |
| 3.1.266699 | JOANNA LUND | ADDRESS REDACTED | | | CEL 1.14628655343982<br>SGB 85.58045221464285<br>XRP 0.00000095624283776 41 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266700 | JOANNA MA | ADDRESS REDACTED | | | BTC 0.0332148620750623<br>ETH 0.8666544076340115<br>USDC 11.4447731551924 | | | |
| 3.1.266701 | JOANNA MAINES | ADDRESS REDACTED | | | MCDAI 73.0098931884083<br>USDC 1600.89987157293 | | | |
| 3.1.266702 | JOANNA MAKUCH | ADDRESS REDACTED | | | ADA 650.820592209136<br>BTC 0.1105971736870336<br>CEL 958.272519235739<br>DOT 18.1888220604<br>ETH 0.3669536036221808<br>LINK 58.38<br>LTC 0.0001<br>TGBP 3048.91580051527<br>UNI 0.000102508499591263 | | | |
| 3.1.266703 | JOANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.0338960388141521<br>CEL 3.1187673615507 9<br>ETH 2.065132509282 67<br>SGB 1259.17751713415<br>XLM 1.0554920324221 | | | |
| 3.1.266704 | JOANNA MAMCZURA | ADDRESS REDACTED | | | HIP 0.00000023884607616<br>BTC 0.000000007374880798<br>CEL 1.25595260714275 | | | |
| 3.1.266705 | JOANNA MARATHAKIS | ADDRESS REDACTED | | | BTC 0.0000059532628597 51<br>USDC 0.89634798132491 7 | | | |
| 3.1.266706 | JOANNA MARCZAK | ADDRESS REDACTED | | | ADA 0.00000091668505454<br>BTC 0.0000000303076603 17<br>CEL 462.193121544 11<br>LUNC 56.9800001475076<br>USDT ERC20 0.00000042914196 1466 | BTC 0.0007603826069 9819 | | |
| 3.1.266707 | JOANNA MARIA PILAS | ADDRESS REDACTED | | | BNB 0.0013177787442274<br>BTC 2.1139704977999906-08 | | | |
| 3.1.266708 | JOANNA MARIA SKORACKA | ADDRESS REDACTED | | | BTC 0.01074132<br>CEL 5.740165952 7796 | | | |
| 3.1.266709 | JOANNA MARIE BERNARDO | ADDRESS REDACTED | | | CEL 0.0388017167873381 | | | |
| 3.1.266710 | JOANNA MARIE SUSA | ADDRESS REDACTED | | | BTC 0.002173822793627 31<br>CEL 252.715593845793<br>USDC 11508.466223689 6<br>USDT ERC20 10035.2974539186 | | | |
| 3.1.266711 | JOANNA MARRANO | ADDRESS REDACTED | | | BTC 0.11468692519513 1 | | | |
| 3.1.266712 | JOANNA MARTIN | ADDRESS REDACTED | | | BTC 0.00271422<br>CEL 10.1133142686859<br>COMP 0.14295726<br>ETH 0.10757731<br>XLM 192.6404525 | | | |
| 3.1.266713 | JOANNA MASTOPIETRO | ADDRESS REDACTED | | | USDC 1975.29925139314 | | | |
| 3.1.266714 | JOANNA MICEREA | ADDRESS REDACTED | | | BTC 0.0012046024139625 3<br>CEL 229.178480409433<br>TUSD 220.302957336635 | | | |
| 3.1.266715 | JOANNA MCGREGOR | ADDRESS REDACTED | | Yes | BTC 0.00203218905199761<br>ETH 0.7307156290809 98<br>USDC 0.27779840726875 3 | | | BTC 0.0760683528484881 |
| 3.1.266716 | JOANNA MICHAELIDES | ADDRESS REDACTED | | | CEL 0.04226919<br>CEL 155.727662887533 | | | |
| 3.1.266717 | JOANNA MICHALOWSKA | ADDRESS REDACTED | | | ADA 0.0000000484761515603<br>BTC 0.0540524027893 12<br>CEL 483.19801793265 4<br>PAXG 0.0020103933774 78246<br>SNX 100 | | | |
| 3.1.266718 | JOANNA MILEJ KOSZELNIK | ADDRESS REDACTED | | | BTC 0.0008401291505 43997<br>CEL 69.6043194464007 | | | |
| 3.1.266719 | JOANNA MORRIS | ADDRESS REDACTED | | | ADA 873.14760167188 2<br>DOT 7.84281895046569 | | | |
| 3.1.266720 | JOANNA MOSCHONA | ADDRESS REDACTED | | | BTC 0.1456925063054 79<br>ETH 1.67804319121539<br>UNI 4.89022256854392<br>ZRX 59.9061839326514 | | | |
| 3.1.266721 | JOANNA MURPHY | ADDRESS REDACTED | | | BTC 0.0263829773157156<br>CEL 28.562287135139 6 | | | |
| 3.1.266722 | JOANNA NECHVATAL | ADDRESS REDACTED | | | BTC 0.0005653294153381 13<br>DOT 10.608836891723 2<br>ETH 1.594115007080 73<br>LINK 108.067512795386 | | | |
| 3.1.266723 | JOANNA NGAI-PAGE | ADDRESS REDACTED | | | BTC 0.0132888980906 19<br>USDT ERC20 109.1400837622 28 | | | |
| 3.1.266724 | JOANNA NICZYPORUK | ADDRESS REDACTED | | | BTC 0.00496351851764706<br>CEL 3.072178842714 09<br>EOS 29.4149<br>ETH 0.0327520790479104<br>LTC 1.41303564<br>LUNC 5.18221388259893<br>XLM 64.2473302398861<br>XRP 46.288198 | | | |
| 3.1.266725 | JOANNA NOWAK | ADDRESS REDACTED | | | 1INCH 342.42944056967<br>AAVE 11.1381299176659<br>AVAX 31.3310248149 21<br>BNT 0.2951319144523 21<br>BTC 1.4145606767694 3<br>CEL 0.7472697304000 03<br>COMP 13.832252024350 7<br>DOT 40.6085256431075<br>ETH 10.7132046728761<br>MATIC 2221.899556567 76<br>SNX 82.53719578958 | CEL 651.06886720065 2 | | |
| 3.1.266726 | JOANNA O'NEILL | ADDRESS REDACTED | | | BTC 0.0813192546856 304<br>MATIC 9.53222082702221<br>MCDAI 31.8778834073667 | | | |
| 3.1.266727 | JOANNA OGIEGŁO | ADDRESS REDACTED | | | BTC 0.0004158512662 03295 | | | |
| 3.1.266728 | JOANNA ORTIZ MACALMA | ADDRESS REDACTED | | | CEL 3.0637257668037 7 | | | |
| 3.1.266729 | JOANNA OSMANOWICZ | ADDRESS REDACTED | | | BTC 0.00145804 | | | |
| 3.1.266730 | JOANNA PALAFOX CHAVEZ | ADDRESS REDACTED | | | CEL 0.0146891215979967 | | | |
| 3.1.266731 | JOANNA PANEK | ADDRESS REDACTED | | | BTC 0.00000000662229 3058<br>CEL 0.3374063803438 16 | | | |
| 3.1.266732 | JOANNA PANZAVECHIA | ADDRESS REDACTED | | | CEL 2.32267104159194<br>ETH 0.2034898313492 36<br>MATIC 30<br>UNI 3.9995 | | | |
| 3.1.266733 | JOANNA PARK | ADDRESS REDACTED | | | BTC 0.210360510150 25 | | | |
| 3.1.266734 | JOANNA PASNIK | ADDRESS REDACTED | | | USDC 338.72191965436 1 | | | |
| 3.1.266735 | JOANNA PEDERSEN | ADDRESS REDACTED | | | CEL 249.1118572210 47<br>DOT 11.711015219622 3 | | | |
| 3.1.266736 | JOANNA PEREIRA | ADDRESS REDACTED | | | ADA 0.00000089472652 9359<br>BTC 1.12579575843993<br>CEL 48200.5495942076 | | | |
| 3.1.266737 | JOANNA PIASTA | ADDRESS REDACTED | | | BTC 0.000546467857759946<br>CEL 0.11454879654 7468 | | | |
| 3.1.266738 | JOANNA PIETRZYK | ADDRESS REDACTED | | | BTC 0.0546077254011948<br>CEL 4.545060740134 78 | | | |
| 3.1.266739 | JOANNA PISANI | ADDRESS REDACTED | | | BCH 0.1184552013234 47<br>BTC 0.099812754160903 5<br>ETH 0.0723107651688 677<br>LTC 0.36488101464331 5<br>MATIC 623.865520131278 | | | |
| 3.1.266740 | JOANNA POPCZYK | ADDRESS REDACTED | | | BTC 0.000000007049911214<br>CEL 0.11112180127504 3 | | | |
| 3.1.266741 | JOANNA PRUSZKOWSKA | ADDRESS REDACTED | | | BTC 0.392279007267634<br>USDC 13600.9141936696 | | | |
| 3.1.266742 | JOANNA PRYCHISTAL-KAWA | ADDRESS REDACTED | | | BTC 0.04309592<br>CEL 45.5063965247758 | | | |
| 3.1.266743 | JOANNA RAPOSO | ADDRESS REDACTED | | | MCDAI 30.0453974048489<br>BTC 0.0001342155668847898<br>CEL 4.14648123868935<br>USDC 7.18570871595703 | | | |
| 3.1.266744 | JOANNA ROBERTS | ADDRESS REDACTED | | | BTC 0.0003764335718015 41<br>CEL 0.0950926003236716<br>ETH 0.00001533453861859 | | | |
| 3.1.266745 | JOANNA ROMARSKA | ADDRESS REDACTED | | | BTC 0.0000000067124319 58<br>CEL 0.04068131715673 72<br>LTC 0.00000000026467 05681 | | | |
| 3.1.266746 | JOANNA ROZMUS | ADDRESS REDACTED | | | BNB 0.0020941717108092<br>BTC 0.000000003190034 3669 | | | |
| 3.1.266747 | JOANNA RUDNA | ADDRESS REDACTED | | | BTC 0.00191649701814396<br>CEL 8.35282508073514<br>USDC 210 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266748 | JOANNA SADOWSKA | ADDRESS REDACTED | | | BTC 0.0006012531713333353<br>CEL 55.117594545138B<br>DOT 0.00000000009549507<br>ETH 2.5722630160674 | | | |
| 3.1.266749 | JOANNA SAVIKURKI | ADDRESS REDACTED | | | BTC 0.002407360515146B8<br>CEL 11.9247851146B8B<br>USDC 464.247251713993 | | | |
| 3.1.266750 | JOANNA SEGAL | ADDRESS REDACTED | | | 1INCH 1369.79812834528<br>ADA 2.1144306758116T<br>AVAX 423.82782397266G<br>BAT 2780.8304236585G<br>BCH 106.8216917457D9<br>BTC 3.8552470544413<br>CEL 3790.35443361456<br>DASH 45.284320276382<br>DOT 1519.63303011806<br>ETC 106.213741687749<br>ETH 7.897731081713G<br>LTC 163.40121544167L<br>MATIC 0.037306185020543<br>OMG 396.545046813381<br>SNX 3095.8660053503<br>SUSHI 1639.701851333441<br>UNI 0.143791813277052<br>USDT ERC20 4.1546817637510D<br>ZEC 20.23530523378D9 | | | |
| 3.1.266751 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.0000000807214874I9 | | | |
| 3.1.266752 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.001177345242510K | | | |
| 3.1.266753 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00000096099121138A | | | |
| 3.1.266754 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | ETH 0.000006424901470B35 | | | |
| 3.1.266755 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | CEL 0.499763471889926<br>ETH 0.0000716245417643I9 | | | |
| 3.1.266756 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00963559722690068 | | | |
| 3.1.266757 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | CEL 0.371868198303912 | | | |
| 3.1.266758 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.0011711715298670K<br>BCH 0.000487798122946I2<br>CEL 0.38539365025624D<br>ETH 0.00000583410364529S2 | | | |
| 3.1.266759 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00114261662283794<br>CEL 0.0258305708406223<br>ETH 0.11923660996009K | | | |
| 3.1.266760 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00001166620081314J<br>CEL 0.449133246193182 | | | |
| 3.1.266761 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.005810435096369O6<br>ETH 0.00000595580934886 | | | |
| 3.1.266762 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.004720580073525I7<br>CEL 0.010749190213408<br>ETH 0.000092628779386477 | | | |
| 3.1.266763 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.0000025660991917O6 | | | |
| 3.1.266764 | JOANNA SKOCZYLAS | ADDRESS REDACTED | | | BTC 0.00415756513437T7<br>BUSD 1050<br>CEL 43.456769072491R | | | |
| 3.1.266765 | JOANNA SKRZYPCZAK | ADDRESS REDACTED | | | BTC 0.0000000038813991266<br>USDT ERC20 0.01474819421553946 | | | |
| 3.1.266766 | JOANNA SKRZYPCZAK | ADDRESS REDACTED | | | BTC 0.00000086531386683S6<br>USDC 0.41025340574223I | | | |
| 3.1.266767 | JOANNA SLEMP | ADDRESS REDACTED | | | BTC 0.009835270056103B1 | | | |
| 3.1.266768 | JOANNA SLIWINSKA | ADDRESS REDACTED | | | BTC 0.000010697909234954<br>CEL 570.44919342198<br>USDT ERC20 1375.522742<br>XRP 299.900001 | | | |
| 3.1.266769 | JOANNA SOYKA | ADDRESS REDACTED | | | BTC 0.000001573783848086 | | | |
| 3.1.266770 | JOANNA SPENCER-PYTEL | ADDRESS REDACTED | | | ETH 0.00114571390616068<br>BTC 0.000500017338624403<br>CEL 3.23119632387082<br>ETH 2.08385827303695 | | | |
| 3.1.266771 | JOANNA STAHLIK | ADDRESS REDACTED | | | BTC 0.0962190345570T27<br>ETH 2.05235088096376 | BTC 0.00033998 | | |
| 3.1.266772 | JOANNA STANCLIK | ADDRESS REDACTED | | | ADA 0.143905174986583<br>BTC 0.0000000511690401A<br>CEL 0.863486811867103<br>PAXG 0.4655460123511I2 | | | |
| 3.1.266773 | JOANNA STANTON | ADDRESS REDACTED | | | AAVE 0.955759991692673<br>ADA 550.850916197315<br>BCH 0.00059317852468224S<br>BTC 0.3771583051B3038<br>DOGE 887.0735075643Z5<br>DOT 101.462686565191<br>ETC 1.78331236266B78<br>ETH 8.578117129142911<br>LTC 2.97728493427Z8<br>MATIC 92.55991254374G1<br>USDC 176.945752692722 | | | |
| 3.1.266774 | JOANNA STARON | ADDRESS REDACTED | | | BTC 0.00934402358737258<br>CEL 30.25122006044444<br>ETH 0.432694410943I05 | | | |
| 3.1.266775 | JOANNA STASIEWICZ | ADDRESS REDACTED | | | BTC 0.00000004789592132<br>CEL 0.99613519258277 | | | |
| 3.1.266776 | JOANNA STASZEWSKA | ADDRESS REDACTED | | | BTC 0.00000035193531313<br>SNX 0.0307275440053443 | | | |
| 3.1.266777 | JOANNA STEPHANIE BORGHAMMAR | ADDRESS REDACTED | | | AAVE 5.044639952644J<br>BTC 0.129621429988967<br>DASH 10.14014925660I1<br>LTC 7.072309256254G4<br>MATIC 3611.41882518485<br>SGB 7023.36482165388<br>XLM 7793.241075918Z2<br>XRP 4647.11211240484 | | | |
| 3.1.266778 | JOANNA SUSZWEDYK | ADDRESS REDACTED | | | AVAX 0.001524011926656S4<br>BTC 0.0122076959628704<br>DOT 14.0584097614962<br>ETH 0.406594943401287<br>SOL 2.367699390103B6 | | | |
| 3.1.266779 | JOANNA TALAMANTES | ADDRESS REDACTED | | | BCH 0.0189985656012346<br>BTC 0.00212132888753520D<br>CEL 1.151389228731B<br>USDC 13.69306161531I7 | | | |
| 3.1.266780 | JOANNA TAYLOR | ADDRESS REDACTED | | | BTC 0.0116750506301045 | | | |
| 3.1.266781 | JOANNA TING MIEEN FANG | ADDRESS REDACTED | | | BTC 0.0000000073025625958<br>CEL 11.0902342414861<br>DOT 3.706618<br>SOL 2.45642651663778 | | | |
| 3.1.266782 | JOANNA TREMBULAK | ADDRESS REDACTED | | | BTC 0.00000000071600926402<br>CEL 0.25952345647410G | | | |
| 3.1.266783 | JOANNA TUTTLE | ADDRESS REDACTED | | | BTC 0.00003241501874437B<br>ETH 0.0000914060033312813 | | | |
| 3.1.266784 | JOANNA TYLMAN | ADDRESS REDACTED | | | BTC 0.00527935166059231<br>CEL 4.764910019085T6 | | | |
| 3.1.266785 | JOANNA URBANIK | ADDRESS REDACTED | | | CEL 30.71530500211841 | | | |
| 3.1.266786 | JOANNA VER | ADDRESS REDACTED | | | BTC 0.00088793324738171B<br>USDC 443.93642659B527 | | | |
| 3.1.266787 | JOANNA WARSIŃSKA-KOZIOL | ADDRESS REDACTED | | | BTC 0.000758890395093937<br>LTC 0.00128501006G541 | | | |
| 3.1.266788 | JOANNA WATKOWSKA | ADDRESS REDACTED | | | BCH 0.000316035167864J38<br>BTC 0.00000011356206S314<br>CEL 1.091096917105 | | | |
| 3.1.266789 | JOANNA WOZNIAK | ADDRESS REDACTED | | | BTC 0.0000097162040584<br>CEL 0.1048434121620J<br>USDT ERC20 0.60954214624213S | | | |
| 3.1.266790 | JOANNA WRIGHT | ADDRESS REDACTED | | | BTC 0.00081990004241170J<br>CEL 1.110399125619J5 | | | |
| 3.1.266791 | JOANNA YIP | ADDRESS REDACTED | | | BTC 0.000850596154527S7<br>USDC 1389.56614613715 | | | |
| 3.1.266792 | JOANNA ZAWADZINSKA-ZYRA | ADDRESS REDACTED | | | BTC 0.00000052190249459Z | | | |
| 3.1.266793 | JOANNE ZHANG | ADDRESS REDACTED | | | BTC 0.00843478162966684B | | | |
| 3.1.266794 | JOANNE ABBISS | ADDRESS REDACTED | | | BTC 0.2532201187764T5 | | | |
| 3.1.266795 | JO-ANNE ADAMS | ADDRESS REDACTED | | | CEL 1.779666722264199<br>BTC 0.0118176703239<br>USDC 316.692523907441 | | | |
| 3.1.266796 | JOANNE ALBERT | ADDRESS REDACTED | | | ADA 452.71081124917I3<br>BTC 2.58201509060799E-05<br>ETH 10.5490440248972<br>UNI 31.4378342158624 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1431 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266797 | JOANNE ALICE FALVEY | ADDRESS REDACTED | | Yes | BTC 4.28636508125798<br>CEL 6902.86442575114<br>COMP 0.0000469056406050628<br>DASH 0.000000004938091912<br>EOS 0.0223930799868392<br>ETH 4.49733621206361<br>MATIC 1306.16560645176<br>MCDAI 6.59277639067037<br>USDC 14411.6581211696<br>USDT ERC20 0.00456350634397706<br>XLM 0.000000503598108684<br>KRP 0.000000302659233688 | | | BTC 1.79016918128301 |
| 3.1.266798 | JOANNE ALICE GALLINA | ADDRESS REDACTED | | | ETH 0.00141898881975677 | | | |
| 3.1.266799 | JOANNE ALLER | ADDRESS REDACTED | | | ETH 0.070371207694048 | | | |
| 3.1.266800 | JOANNE ANDERSON | ADDRESS REDACTED | | | ADA 1289.73791224199<br>BTC 0.031371153819720<br>CEL 69.1058723763283<br>DOGE 3982.22275082662<br>ETH 0.652124613044454<br>MANA 176.651732139<br>XLM 3335.5506566<br>XRP 1085.97293 | | | |
| 3.1.266801 | JOANNE ANG MEI CHING | ADDRESS REDACTED | | | BTC 0.000954603432906339<br>ETH 0.00151173237813735 | | | |
| 3.1.266802 | JO-ANNE BEASLEY | ADDRESS REDACTED | | | ADA 59.5094171543114<br>BTC 0.030797362849839<br>CEL 42.4595967650637<br>DOT 26.5364906694074<br>ETH 0.284745039427304<br>PAXG 0.103860996757481<br>USDC 0.694614837181544 | | | |
| 3.1.266803 | JOANNE BERNALES | ADDRESS REDACTED | | | BTC 0.000000023836713<br>CEL 0.00506711721537271 | | | |
| 3.1.266804 | JOANNE BIENSKIE | ADDRESS REDACTED | | | BTC 0.656311932251593<br>ETH 0.899975066570667<br>MCDAI 42.6391539102487<br>USDC 15.6919262464569<br>XLM 1.19562991761103 | | | |
| 3.1.266805 | JOANNE BILANCIONE | ADDRESS REDACTED | | | BTC 0.000195197977999211<br>ETH 0.000002505319964702<br>XLM 0.760283973545063 | | | |
| 3.1.266806 | JOANNE BRODER | ADDRESS REDACTED | | | BTC 0.000000818351585377 | | | |
| 3.1.266807 | JOANNE BRODER | ADDRESS REDACTED | | | BTC 0.142262484054664 | | | |
| 3.1.266808 | JOANNE BUCKLEY | ADDRESS REDACTED | | | BTC 0.000008552071359935<br>CEL 0.05501386102615559 | | | |
| 3.1.266809 | JOANNE CANTLE | ADDRESS REDACTED | | | ADA 0.11653743382804<br>AAVE 0.71330816<br>BTC 0.0426015316165447<br>CEL 7.0629133450769968<br>LTC 2.26476935<br>MANA 20.145<br>MATIC 475.699870992237 | | | |
| 3.1.266810 | JOANNE CASE | ADDRESS REDACTED | | | BTC 0.30151263349584<br>ETH 11.0216772892443 | | | |
| 3.1.266811 | JOANNE CASEY | ADDRESS REDACTED | | | CEL 0.0973110731264328<br>ETH 0.0010535203215<br>ZRX 4.37851814231932 | | | |
| 3.1.266812 | JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | | Yes | ADA 864<br>BTC 10.23125705818939<br>CEL 34247.0760795811<br>ETH 4<br>LINK 268.8<br>LTC 49.27507793<br>LUNC 998.96<br>MCDAI 61.6840195231242<br>UNI 93.246<br>USDC 703.07192972402 | | | BTC 16.700946978106 |
| 3.1.266813 | JOANNE CHAN | ADDRESS REDACTED | | | BTC 0.00849951004385381<br>CEL 6.36177725384495 | | | |
| 3.1.266814 | JOANNE CHOU | ADDRESS REDACTED | | | BTC 1.84560325666165<br>CEL 1.31117513000231<br>MCDAI 31.9014094456852<br>USDC 1189.21558083488 | | | |
| 3.1.266815 | JOANNE CHOY | ADDRESS REDACTED | | | ETH 0.0206003131907857 | | | |
| 3.1.266816 | JOANNE CHUA | ADDRESS REDACTED | | | CEL 0.0136730763639738 | | | |
| 3.1.266817 | JOANNE CLEMENTE | ADDRESS REDACTED | | | BTC 0.00295984683103666 | | | |
| 3.1.266818 | JOANNE CORBIN | ADDRESS REDACTED | | | ADA 14.9876388108478<br>BTC 3.0368567858129<br>ETH 0.12719214541593<br>SOL 654.975977817783<br>USDC 34.989244823929 | USDC 0.00098801120713497 | | |
| 3.1.266819 | JOANNE CROSSLEY | ADDRESS REDACTED | | | AAVE 2.06979108<br>ADA 132.294174<br>BTC 0.12524651513698<br>CEL 196.032982859219<br>COMP 1.488740<br>DOT 7.61803447<br>ETH 0.52394063<br>LINK 26.66346082<br>LUNC 9.928549<br>MANA 335.09958784<br>MATIC 410.51986661<br>SNX 77.2785623<br>SOL 12.36761609737358<br>UNI 14.80174164<br>XLM 364.6260218 | | | |
| 3.1.266820 | JOANNE DAI | ADDRESS REDACTED | | | BTC 0.0426015820672480 9<br>ETH 1.33113784141935<br>GUSD 25.5684654241546 | | | |
| 3.1.266821 | JOANNE DE LEON | ADDRESS REDACTED | | | ADA 0.456751851452058<br>BTC 0.001823715669871399<br>USDC 518.5821780988667 | | | |
| 3.1.266822 | JOANNE DELUDE | ADDRESS REDACTED | | | BTC 0.00022992130403138<br>DOT 0.201872350181733<br>ETH 0.00289605204586442<br>MATIC 2.25135440888515 | | | |
| 3.1.266823 | JOANNE DU | ADDRESS REDACTED | | | BTC 0.00094918959103727 7<br>USDC 1694.05006880727 | | | |
| 3.1.266824 | JOANNE EILEEN COLEMAN | ADDRESS REDACTED | | | BTC 1.45389915045007<br>CEL 132.203876177484<br>ETH 8.27507078744267<br>SOL 215.746862011051<br>USDC 32128.2670276316<br>XLM 270.59684740 6733 | SOL 49.28294 | | |
| 3.1.266825 | JOANNE EXPENI | ADDRESS REDACTED | | | BTC 0.00109403395213987<br>ETH 0.31074231038894 | | | |
| 3.1.266826 | JOANNE ELIZABETH HUYBEN | ADDRESS REDACTED | | | BTC 0.0000028427155966 2<br>USDC 0.338189290637328 | | | |
| 3.1.266827 | JOANNE EVANS | ADDRESS REDACTED | | Yes | ADA 4.71899228467398<br>BTC 0.367146165267011<br>CEL 257.836044216603<br>DOT 0.800086724363428<br>ETH 25.58385521911226<br>LINK 685.22950298497<br>LUNC 101.818025385778<br>MATIC 7855.65366986239<br>SOL 433.814116794487<br>USDC 0.00326560159954151 | | | BTC 1.2804641382761 |
| 3.1.266828 | JOANNE FLETCHER | ADDRESS REDACTED | | | BTC 2.9446412074099 9E-06<br>CEL 2.42404086404474<br>SGB 144.728746815868<br>XRP 100.34735106229 | | | |
| 3.1.266829 | JOANNE FRANTZEN | ADDRESS REDACTED | | | BTC 0.00111217838161437 5<br>ETH 0.136343153955009 | | | |
| 3.1.266830 | JOANNE GARDNER | ADDRESS REDACTED | | | CEL 19.1765443321894<br>ETH 0.000001846278918<br>LINK 0.000066 | | | |
| 3.1.266831 | JOANNE GOH POH CHENG | ADDRESS REDACTED | | | BTC 0.00000147597530027 8<br>ETH 0.00352269956174079 | | | |
| 3.1.266832 | JOANNE GOLDENBERG | ADDRESS REDACTED | | | BTC 0.00127738892449155<br>CEL 262.78737226478 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266833 | JOANNE HABE | ADDRESS REDACTED | | | BTC 0.6011064329145429<br>ETH 5.5576350540166S | | | |
| 3.1.266834 | JOANNE HAMILTON | ADDRESS REDACTED | | | BTC 0.00106774219856927<br>CEL 12.886853663546S<br>ETH 3.0275201349444<br>LTC 13.586500361321 | | | |
| 3.1.266835 | JOANNE HO | ADDRESS REDACTED | | | BTC 0.00000133384813445<br>USDC 0.600288865772885 | | | |
| 3.1.266836 | JO-ANNE HODGE | ADDRESS REDACTED | | | ADA 75.7228456667<br>BTC 0.00080349960392629<br>ETH 0.00857914678010359<br>LINK 1.5024127917911<br>MATIC 62.6686613795S14<br>SNX 3.617129249531585<br>UNI 1.21502416763548<br>XRP 290.327221859832 | | | |
| 3.1.266837 | JOANNE HOPKINS | ADDRESS REDACTED | | | BTC 0.125787501902224<br>CEL 224.416090061265<br>ETH 0.916503365351356 | | | |
| 3.1.266838 | JOANNE JUSTUS | ADDRESS REDACTED | | | ADA 1393.80186971697<br>BTC 0.632096071657603<br>ETH 4.034135925876 | | | |
| 3.1.266839 | JOANNE KIM | ADDRESS REDACTED | | | BTC 0.00122119281932412<br>ETH 0.198863963322097 | | | |
| 3.1.266840 | JOANNE KIM | ADDRESS REDACTED | | | ADA 1030.2719840309<br>AVAX 34.2666880721288<br>BTC 1.12009737451684<br>ETH 6.72138021994S<br>SOL 44.18700010890002<br>USDC 47916.1775846048 | ETH 0.115622915229684 | | |
| 3.1.266841 | JO-ANNE KNIGHT | ADDRESS REDACTED | | | BTC 0.020991794046604 | | | |
| 3.1.266842 | JOANNE KOH | ADDRESS REDACTED | | | BTC 0.000790494936906806<br>CEL 0.60518178322291<br>USDT ERC20 451.13952867201S | | | |
| 3.1.266843 | JOANNE KOH | ADDRESS REDACTED | | | ADA 134.128123<br>BTC 0.00587810553521891<br>CEL 17.9642729621735<br>MATIC 44.16225149279655<br>USDC 293.72201197962<br>XRP 66.3594409323119 | | | |
| 3.1.266844 | JO-ANNE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.3274108563507772<br>ETH 4.2004785146671<br>USDC 68.9458852367187 | | | |
| 3.1.266845 | JOANNE KUROYANAGI | ADDRESS REDACTED | | | BTC 0.03458442667871S9 | | | |
| 3.1.266846 | JOANNE LAU | ADDRESS REDACTED | | | BTC 0.00142989409697 | | | |
| 3.1.266847 | JOANNE LAU | ADDRESS REDACTED | | | USDC 637.418885467852 | | | |
| 3.1.266848 | JOANNE LESLIE WIRTZMILLER | ADDRESS REDACTED | | | BTC 0.00887414592794S7<br>CEL 0.4675413480S232<br>BTC 1.01092005345721<br>ETH 0.556497770841933<br>USDT ERC20 11.6788193101366 | USDT ERC20 0.0038589481317436 | | |
| 3.1.266849 | JOANNE LIM | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.2065551528283S1 | | | |
| 3.1.266850 | JOANNE LIU | ADDRESS REDACTED | | | BTC 0.000889269782392S9<br>MCDAI 31.8659088763187<br>USDC 1314.53803527613 | | | |
| 3.1.266851 | JOANNE LO | ADDRESS REDACTED | | | BTC 0.125109704444489<br>ETH 1.549121222829S | | | |
| 3.1.266852 | JOANNE LO | ADDRESS REDACTED | | | BTC 0.000727145259955673<br>SNX 16.3316139974882 | | | |
| 3.1.266853 | JOANNE LONGLAND | ADDRESS REDACTED | | | BTC 0.00400590539018647<br>CEL 150.688718984237<br>MATIC 2975.9596<br>XLM 351.2459 | | | |
| 3.1.266854 | JOANNE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000247199735486<br>USDT ERC20 0.013958562310408S | | | |
| 3.1.266855 | JOANNE LORRAINE DE MESA | ADDRESS REDACTED | | | BTC 0.00101556352018935<br>TAUD 14617.389055S1881 | | | |
| 3.1.266856 | JOANNE M ROTH | ADDRESS REDACTED | | | ETH 0.001495165346641T | | | |
| 3.1.266857 | JOANNE MANALO | ADDRESS REDACTED | | | MATIC 190.758839773414<br>USDC 0.118641909677937 | | | |
| 3.1.266858 | JOANNE MARY PINTOR | ADDRESS REDACTED | | | CEL 19.772362504471B | | | |
| 3.1.266859 | JOANNE MCNEILL | ADDRESS REDACTED | | | MATIC 197.099697661783<br>BTC 0.0766818761645201<br>CEL 103.2578339420133 | | | |
| 3.1.266860 | JOANNE MEEKS | ADDRESS REDACTED | | | BTC 0.0000007680715178B9<br>ETH 0.00116454637305087<br>MATIC 0.29403293821384B | | BTC 0.000731054893354564 | |
| 3.1.266861 | JOANNE MERIELLE IGTANLOC | ADDRESS REDACTED | | | BTC 0.000861786656095417<br>CEL 2.80071757771798 | | | |
| 3.1.266862 | JOANNE MOORE | ADDRESS REDACTED | | | BTC 0.0010920112272854<br>ETH 0.104940499312772<br>MATIC 659.8495608102B<br>XRP 50.614173753738 | | | |
| 3.1.266863 | JOANNE MORGAN | ADDRESS REDACTED | | | USDC 0.145854371179166 | | | |
| 3.1.266864 | JOANNE MURCUTT | ADDRESS REDACTED | | | ADA 110.615972815537<br>CEL 337.564899578403<br>DOT 12.2444281747534<br>ETH 0.991B2489<br>MATIC 5200.90303006J3<br>USDT ERC20 12.774236662482S | | | |
| 3.1.266865 | JOANNE NGO | ADDRESS REDACTED | | | BTC 0.00352638864952455<br>USDC 1.749249165804J | | | |
| 3.1.266866 | JOANNE NHAN | ADDRESS REDACTED | | | BTC 0.00000000046377056621<br>USDC 0.000000004201627 | | | |
| 3.1.266867 | JOANNE NICHOLL | ADDRESS REDACTED | | | CEL 314.818114877434<br>BTC 0.0000000530859395<br>CEL 1.60169207045408 | | | |
| 3.1.266868 | JOANNE NICHOLS | ADDRESS REDACTED | | | XRP 100<br>BTC 0.0002605675587678T | | | |
| 3.1.266869 | JOANNE NICKSON | ADDRESS REDACTED | | | CEL 0.63371033787614S<br>BTC 0.00110418077720586 | | | |
| 3.1.266870 | JOANNE NOELENE | ADDRESS REDACTED | | | ETH 0.284194236956041<br>CEL 0.01960147053305064<br>USDC 1.247442547730307 | | | |
| 3.1.266871 | JOANNE PANZO | ADDRESS REDACTED | | | BTC 0.0241725877167489<br>ETH 0.246352365677972 | | | |
| 3.1.266872 | JOANNE POETA | ADDRESS REDACTED | | | BTC 0.0000018857545850T | BTC 0.00164508208905S33 | | |
| 3.1.266873 | JOANNE POOLE | ADDRESS REDACTED | | | ETH 3.22507377562602<br>MCDAI 42.379658246630S<br>SNX 201.20247126687S<br>UNI 106.469690077777 | | | |
| 3.1.266874 | JOANNE REEVE | ADDRESS REDACTED | | | BTC 0.04042095034904401<br>CEL 24.86277531249J3 | | | |
| 3.1.266875 | JOANNE RIORDAN | ADDRESS REDACTED | | | ETH 0.8034990235905497 | | | |
| 3.1.266876 | JOANNE SABAJO | ADDRESS REDACTED | | | ETH 0.26795220727071S | | | |
| 3.1.266877 | JOANNE SALT LEACH | ADDRESS REDACTED | | | BTC 0.03923732504082T9<br>ETH 0.046553174784147 | | | |
| 3.1.266878 | JOANNE SHORT | ADDRESS REDACTED | | | BTC 0.00001696658685287 | | | |
| 3.1.266879 | JOANNE SIMPSON | ADDRESS REDACTED | | | BTC 0.00171523806021198<br>USDC 0.500101624125088<br>USDT ERC20 8.05494254410384 | | | |
| 3.1.266880 | JOANNE SINGH | ADDRESS REDACTED | | | BTC 0.425605152703492<br>CEL 316.822230378947 | | | |
| 3.1.266881 | JOANNE SKLAR | ADDRESS REDACTED | | | BTC 0.00000472694867065J<br>ETH 0.00011133533740948 | | | |
| 3.1.266882 | JOANNE SOARES | ADDRESS REDACTED | | | BTC 0.002751202974150B<br>ETH 0.274540168690264 | | | |
| 3.1.266883 | JOANNE STEEL | ADDRESS REDACTED | | | BTC 0.000734160821759121<br>CEL 10.56054984135J8<br>ETH 0.139216 | | | |
| 3.1.266884 | JOANNE TAN | ADDRESS REDACTED | | | BTC 1.0946500831529P6-06<br>ETH 0.00027074400384737B | | | |
| 3.1.266885 | JOANNE TAN | ADDRESS REDACTED | | | BTC 0.000029513918937822<br>CEL 0.526513074908538<br>USDC 10.0429333909059<br>USDT ERC20 0.841369641714325 | | | |
| 3.1.266886 | JOANNE TANG | ADDRESS REDACTED | | | ADA 12783.4692330581<br>CEL 119.98453687772<br>EOS 335.8954<br>ETH 5.96755598408895 | | | |
| 3.1.266887 | JOANNE TOLAND | ADDRESS REDACTED | | | BTC 0.0681798945868539<br>ETH 2.11566949086118 | | | |
| 3.1.266888 | JOANNE TRINH | ADDRESS REDACTED | | | BTC 0.00119133084179599<br>USDC 1556.04659724881 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266889 | JOANNE VARTHOLOMEOU | ADDRESS REDACTED | | | BAT 434.491875288859<br>BTC 0.130755794450887<br>CEL 0.193559213410919<br>COMP 0.000543327298116098<br>ETH 3.434618667560994<br>LTC 0.00152609864012575<br>MATIC 958.54474712715<br>SNX 0.0755992869786698<br>UNI 38.890831043183<br>USDC 29538.5936871828<br>USDT ERC20 5712.06185425126<br>XLM 0.239534643253343 | | | |
| 3.1.266890 | JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | | Yes | BAT 104.340377410242<br>BTC 0.000000003451444771<br>CEL 1471.81773247522<br>ETH 4.876669665655574<br>LINK 0.0621468708451002<br>PAXG 0.363918083522247<br>SNX 0.000462948409782<br>UNI 0.583151212481086<br>USDC 42.2677959510289<br>ZRX 0.16067415291205 | | | BTC 0.212346268523442<br>LINK 42.6894343649946<br>PAXG 1.09290811921441 |
| 3.1.266891 | JOANNE VROOMAN | ADDRESS REDACTED | | | BTC 3.11501534799849E-05 | | | |
| 3.1.266892 | JOANNE WAKEFIELD | ADDRESS REDACTED | | | ETH 0.00669137515007535 | | | |
| 3.1.266893 | JOANNE WEBB | ADDRESS REDACTED | | | ADA 0.106818413210952 | | | |
| 3.1.266894 | JOANNE WHEATLEY | ADDRESS REDACTED | | | BTC 0.017867328176976<br>CEL 0.000184833500660014<br>CEL 12.5401230926472<br>USDC 2856.49282120142<br>USDT ERC20 0.000000216735285973 | | | |
| 3.1.266895 | JOANNE WILLIS | ADDRESS REDACTED | | | BTC 0.0105428088294653 | | | |
| 3.1.266896 | JOANNE WILSON | ADDRESS REDACTED | | | CEL 1.01613741116002<br>SGB 4.17493882473303<br>XRP 20789.530771304X | | | |
| 3.1.266897 | JOANNE WILSON | ADDRESS REDACTED | | | BTC 0.104707939878543 | | | |
| 3.1.266898 | JOANNE WOO | ADDRESS REDACTED | | | ETH 1.81820494129816 | | | |
| 3.1.266899 | JOANNE YI | ADDRESS REDACTED | | | BTC 0.0228172312329833<br>USDC 771.231874356932 | | | |
| 3.1.266900 | JOANNE ZEKA | ADDRESS REDACTED | | | BTC 0.0237804169553486<br>BTC 0.000000000037060689<br>CEL 0.0576076055540928<br>XLM 2.04063208681557 | | | |
| 3.1.266901 | JOANNE ZUK | ADDRESS REDACTED | | | KRP 1.01952828434614<br>BTC 0.0371670957794505<br>CEL 151.539153553661<br>ETH 0.394885899994617 | | | |
| 3.1.266902 | JOANNES BAPTIST NAGORNY | ADDRESS REDACTED | | | BTC 0.00839530460882907<br>USDC 463.917398966914 | | | |
| 3.1.266903 | JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | | | ADA 0.0710988638359216<br>BAT 0.036777832250787355<br>BNT 0.0167618375688971<br>BTC 0.00463285586068876<br>DOT 26.4983500713426<br>ETH 0.0279347822105897<br>LINK 62.77492439738912<br>MATIC 420.670677555803<br>SNX 229.164088073965<br>USDC 0.13147533496597<br>USDT ERC20 0.0735498756332956 | | | |
| 3.1.266904 | JOANNES MAGNASON | ADDRESS REDACTED | | | CEL 192.462814623391<br>DOT 0.0242562257513453<br>ETH 0.0007422365954169<br>LTC 0.00000000880451641<br>XLM 2847.49196187858<br>XRP 0.963447817529355 | | | |
| 3.1.266905 | JOANNES VESTJENS | ADDRESS REDACTED | | | BTC 0.0000068024036454<br>ETH 0.0002422327079072756 | | | |
| 3.1.266906 | JOANNES ZWART | ADDRESS REDACTED | | | BTC 0.000000000775748895<br>CEL 0.247825536789385<br>ETH 0.00071198347985250<br>MATIC 0.51109606303208<br>USDC 0.186509378960372<br>USDT ERC20 0.0320247706816B | | | |
| 3.1.266907 | JOANTHONY ANTENOR | ADDRESS REDACTED | | | CEL 0.020458829498525<br>XRP 1.2 | | | |
| 3.1.266908 | JOAO AFONSO | ADDRESS REDACTED | | | BTC 1.07733567404466<br>CEL 267.488737466259<br>ETH 3.846214833767B | | | |
| 3.1.266909 | JOAO AFONSO | ADDRESS REDACTED | | | BTC 0.000549863864873864<br>BUSD 2057.44745723936<br>CEL 0.0669205844213753<br>DOT 0.0143061889202968<br>ETH 0.000566254779910B49<br>MCOAI 42.4756290229027<br>XLM 0.4365102651198B9 | | | |
| 3.1.266910 | JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | ADDRESS REDACTED | | | BTC 0.00250310689805915<br>LTC 3.00637439328485<br>SOL 3.71717202123103 | | | |
| 3.1.266911 | JOÃO AFONSO PEREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.0100442960062364<br>CEL 73.7434043632494 | | | |
| 3.1.266912 | JOAO AGOSTINHO | ADDRESS REDACTED | | | BTC 0.00290956281340891<br>CEL 12.1254848331387<br>PAX 49.99541106 | | | |
| 3.1.266913 | JOAO AGUILERA | ADDRESS REDACTED | | | BTC 0.0388100709872906<br>USDC 307.788830418958 | | | |
| 3.1.266914 | JOAO AIRES | ADDRESS REDACTED | | | BNB 0.0018091311251952B<br>BTC 0.00000954513001151<br>DOT 8.82121581450896<br>ETH 0.000112586065937465<br>USDC 54.2451223509322 | | | |
| 3.1.266915 | JOAO AIRES | ADDRESS REDACTED | | | BTC 0.0000107706469541807 | | | |
| 3.1.266916 | JOÃO ALARCÃO | ADDRESS REDACTED | | | BTC 0.0149643216396007<br>CEL 0.181551991821273 | | | |
| 3.1.266917 | JOAO ALBERGUEIRO | ADDRESS REDACTED | | | BTC 0.000023599412951105<br>ETH 0.00037255588782272<br>LINK 0.00418364811503706 | | | |
| 3.1.266918 | JOÃO ALEIXO | ADDRESS REDACTED | | | AAVE 0.502390064812137<br>BTC 0.000065450061330262<br>USDC 0.00508149255294<br>LINK 0.0684142837574436<br>LTC 0.0026326809344300S<br>USDC 0.00112959290010683<br>USDT ERC20 12.1320287093571<br>XLM 0.000000807790155661<br>XRP 0.555028739558719 | | | |
| 3.1.266919 | JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | | | BTC 0.00013234692089662<br>CEL 169.396946000188<br>DOT 24.5792507261006<br>ETH 0.00356818452002639<br>LUNC 5.4831078963048<br>MATIC 646.249891651035<br>SOL 0.066727716147362<br>USDC 9.62294789471458 | | | |
| 3.1.266920 | JOAO ALMEIDA | ADDRESS REDACTED | | | BTC 0.0026919797595B149<br>ETH 0.000711009345623336<br>XRP 9.3729757472182B | | | |
| 3.1.266921 | JOAO ALMEIDA | ADDRESS REDACTED | | | 1INCH 33.5134109770695<br>ADA 3608.93025807487<br>AVAX 15.4061958481949<br>BTC 1.16600906669293<br>CEL 72.8706523221839<br>COMP 2.00894383097815<br>ETH 2.20503729600068<br>LUNC 125179.301157927<br>MATIC 1.299978854496666<br>UNI 40.0036974859351 | BTC 0.0077262962908B795 | | |
| 3.1.266922 | JOÃO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000034249570891612 | | | |
| 3.1.266923 | JOÃO ALMEIDA | ADDRESS REDACTED | | | ADA 206.47954257671A<br>BTC 0.0000015214340245519 | | | |
| 3.1.266924 | JOÃO ALMEIDA | ADDRESS REDACTED | | | BTC 0.00116133306647709<br>USDC 424.902197317103 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 1434 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266925 | JOÃO ALVES | ADDRESS REDACTED | | | BNB 0.003945479491402055<br>BTC 0.00000020244138991 7<br>CEL 0.144321564164782<br>COMP 0.00017163762069468<br>DOT 0.04065817829928438<br>ETH 0.00000525283671 2359<br>LINK 0.069158612672391 7<br>MATIC 0.00961660953464459<br>USDC 11.19653797821 9<br>USDT ERC20 0.008596764475393 15<br>ZEC 0.00337169730253735 | | | |
| 3.1.266926 | JOÃO ALVES | ADDRESS REDACTED | | | BTC 0.00001125127097444 1<br>CEL 0.56801770491 0459 | | | |
| 3.1.266927 | JOÃO ALVES | ADDRESS REDACTED | | | BTC 0.001998028232497 62<br>CEL 3106.08756577818<br>ETH 1.32918757<br>MATIC 37176.0098588672<br>USDC 60312.253788191 | | | |
| 3.1.266928 | JOÃO AMADO VITAL LARANJEIRO | ADDRESS REDACTED | | | CEL 43.8528442639625<br>SNX 0.00053979825415485<br>USDC 0.093653155470039 | | | |
| 3.1.266929 | JOÃO AMARAL | ADDRESS REDACTED | | | CEL 2175.72595906187 | | | |
| 3.1.266930 | JOÃO AMARAL | ADDRESS REDACTED | | | BTC 0.00000054949552391 3<br>CEL 8.99259618322765<br>ETH 0.00000151 | | | |
| 3.1.266931 | JOÃO AMARO | ADDRESS REDACTED | | | CEL 1.11430257503261 | | | |
| 3.1.266932 | JOÃO ANDRADE | ADDRESS REDACTED | | | BNB 0.00000000571325116<br>CEL 1.32712556842185 | | | |
| 3.1.266933 | JOÃO ANDRADE | ADDRESS REDACTED | | | BCH 0.00001266612637926 4<br>BTC 0.00047536078578 54<br>CEL 8.83684588894619<br>LTC 0.0001468350004159 21<br>SGB 0.00344063043244281<br>XRP 0.0227705121470603 | | | |
| 3.1.266934 | JOÃO ANDRÉ BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | | | ETH 0.006444394675357 27 | | | |
| 3.1.266935 | JOÃO ANDRE GOLAIO | ADDRESS REDACTED | | | BTC 0.00048778227288096 2<br>CEL 0.01500068124173 02<br>LINK 0.00386341557206009<br>LTC 0.0022537266733 81<br>USDC 2544.00195767008 | | | |
| 3.1.266936 | JOÃO ANDRÉ GOMES MARQUES | ADDRESS REDACTED | | | CEL 0.0030017446587310 7 | | | |
| 3.1.266937 | JOÃO ANDRÉ LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | | | BTC 0.00000083142046317 2<br>CEL 47.180154299202 3<br>ETH 30.644107854360 5<br>SOL 0.03380187395841 09 | | | |
| 3.1.266938 | JOÃO ANDRÉ VILA VERDE | ADDRESS REDACTED | | | CEL 1.07582173700981 | | | |
| 3.1.266939 | JOÃO ANTONIO CORREIA DE SOUSA SEIXAS | ADDRESS REDACTED | | | ADA 0.00064154284211739 6<br>BTC 0.00508288902901 67 | | | |
| 3.1.266940 | JOÃO ANTONIO NUNES MARTINS | ADDRESS REDACTED | | | BTC 0.00113251110431 91<br>CEL 53.6984680738301 | | | |
| 3.1.266941 | JOÃO ANTONIO PIRES LOPES | ADDRESS REDACTED | | | BTC 0.00141687721468513 | | | |
| 3.1.266942 | JOÃO APARECIDO SOARES | ADDRESS REDACTED | | | BTC 0.00000022590581268<br>LTC 0.000824092234572364 | | | |
| 3.1.266943 | JOÃO APARÍCIO | ADDRESS REDACTED | | | CEL 1.07553470944457 | | | |
| 3.1.266944 | JOÃO ARAÚJO | ADDRESS REDACTED | | | BTC 0.0000000030157603 38<br>CEL 13.733367535022 9<br>ETH 0.188 | | | |
| 3.1.266945 | JOÃO ARAUJO | ADDRESS REDACTED | | | BTC 0.12813856794187 5 | | | |
| 3.1.266946 | JOÃO ARAUJO | ADDRESS REDACTED | | | BTC 0.00000194174351 2468<br>ETH 0.00010959861802718 | | | |
| 3.1.266947 | JOÃO ARCANJO | ADDRESS REDACTED | | | BTC 0.00419294028442482<br>CEL 193.129724184911<br>MATIC 2010.48608363249<br>USDC 0.006548963233 10808 | | | |
| 3.1.266948 | JOÃO AREDE | ADDRESS REDACTED | | | ETH 0.000213236925723027 | | | |
| 3.1.266949 | JOÃO AUGUSTO SANTOS | ADDRESS REDACTED | | | ADA 0.10967116876683 3<br>AVAX 0.00875293250777907<br>BNB 0.00647988217101245<br>BTC 0.00000917722447475 1<br>CEL 1.05380318902776<br>ETH 0.00385707615347 21<br>USDT ERC20 0.341058608920127<br>XLM 0.2158874571 10004 | | | |
| 3.1.266950 | JOÃO AVILA | ADDRESS REDACTED | | | ZEC 0.0001170614651 2806 | | | |
| 3.1.266951 | JOÃO ÁVILA | ADDRESS REDACTED | | | BTC 0.0000471098461 3144 | | | |
| 3.1.266952 | JOÃO AZEVEDO | ADDRESS REDACTED | | | CEL 1.13458698691 261 | | | |
| 3.1.266953 | JOÃO AZEVEDO | ADDRESS REDACTED | | | BTC 0.00000342578366327 2<br>CEL 0.25176795527768 3<br>ETH 0.00089331106127607 6<br>MCDAI 0.08767446953187 62 | | | |
| 3.1.266954 | JOÃO BAIROS | ADDRESS REDACTED | | | CEL 11.3509244647289<br>DOT 1.1865459397 | | | |
| 3.1.266955 | JOÃO BANDOLIM | ADDRESS REDACTED | | | ADA 1.51599605854156<br>BTC 0.000001214006323811<br>CEL 1.70951163980552 | | | |
| 3.1.266956 | JOÃO BARATA | ADDRESS REDACTED | | | BTC 0.01968027856683918<br>CEL 910.723239380831<br>DOT 35.9003890147437<br>SNX 0.0009784582850 10595<br>USDC 51.818 | | | |
| 3.1.266957 | JOÃO BARBOSA | ADDRESS REDACTED | | | BTC 0.06306456820337901<br>ETH 0.50794469791 4861 | | | |
| 3.1.266958 | JOÃO BARBOSA | ADDRESS REDACTED | | | BTC 0.00000678361244339 55<br>ETH 1.06245119650003 | | | |
| 3.1.266959 | JOÃO BARBOSA | ADDRESS REDACTED | | | USDC 0.9267061243215131 | | | |
| 3.1.266960 | JOÃO BARBOSA | ADDRESS REDACTED | | | BTC 0.00203464358309533<br>USDT ERC20 0.880087054519337 | | | |
| 3.1.266961 | JOÃO BARREIRA | ADDRESS REDACTED | | | BTC 0.000105789172056672<br>ETH 0.103693005701999 | | | |
| 3.1.266962 | JOÃO BARROCA | ADDRESS REDACTED | | | CEL 0.0134742432 7968 | | | |
| 3.1.266963 | JOÃO BASTOS | ADDRESS REDACTED | | | BTC 0.000201249918668232 | | | |
| 3.1.266964 | JOÃO BATISTA | ADDRESS REDACTED | | | LTC 2.280613153 60808 | | | |
| 3.1.266965 | JOÃO BECKE | ADDRESS REDACTED | | | BTC 0.15201194331498 | | | |
| 3.1.266966 | JOÃO BENEDITO | ADDRESS REDACTED | | | BTC 0.00203627413402468<br>USDC 1005.55048285375 | | | |
| 3.1.266967 | JOÃO BENTO | ADDRESS REDACTED | | | ETH 0.03407435824131137<br>MATIC 90.239735359108 3<br>XLM 0.03385360739401 64 | | | |
| | | | | | BTC 0.0375245364430307<br>CEL 753.593650606080 5<br>COMP 0.00215479864981168<br>LINK 0.0096494261082909 7<br>MATIC 5476.90931154309<br>SNX 0.04241581703315717<br>UNI 0.019998047135039 9<br>USDT ERC20 3.87325527752431 | | | |
| 3.1.266968 | JOÃO BERNARDO DA SILVA CRUZ | ADDRESS REDACTED | | | BTC 0.206763935012907<br>USDT ERC20 3030.94496955683 | | | |
| 3.1.266969 | JOÃO BESERRA | ADDRESS REDACTED | | | BTC 0.000000558306322 37 | | | |
| 3.1.266970 | JOÃO BORGES | ADDRESS REDACTED | | | CEL 0.744352506308743<br>ETH 0.06741666945058 36 | | | |
| 3.1.266971 | JOÃO BOSCO DE GOIS FERNANDES | ADDRESS REDACTED | | | XRP 173.75875757589<br>BNB 0.00140716849016843 | | | |
| 3.1.266972 | JOÃO BOTA | ADDRESS REDACTED | | | BTC 0.00170580602709707<br>BTC 0.00000829766317612 7<br>CEL 2.08933158884762<br>ETH 0.00465004510524749<br>LTC 0.000148311538399 4<br>XRP 0.028536490263897 7 | | | |
| 3.1.266973 | JOÃO BOTELHO | ADDRESS REDACTED | | | BTC 0.00000200369957870 8<br>ETH 0.238240797138891<br>USDC 0.58265177816 7905 | | | |
| 3.1.266974 | JOÃO BRANCO | ADDRESS REDACTED | | | BTC 0.00000077222767545 5<br>USDT ERC20 0.195823172780949 | | | |
| 3.1.266975 | JOÃO BRANQUINHO | ADDRESS REDACTED | | | BTC 0.109425114977374<br>CEL 4.74953045137733 | | | |
| 3.1.266976 | JOÃO BRESSAN NETO | ADDRESS REDACTED | | | USDC 0.96752456571 7943<br>COMP 0.00558928908769667<br>COMP 0.179174530177728<br>ETH 0.0145414995416 | | | |
| 3.1.266977 | JOÃO BRITES | ADDRESS REDACTED | | | ADA 306.627209696904<br>BTC 0.00204124175367065<br>CEL 0.799129890522956 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.266978 | JOÃO BRITO | ADDRESS REDACTED | | | BTC 0.0264325798457317 | | | |
| 3.1.266979 | JOÃO BRITO | ADDRESS REDACTED | | | BTC 0.0000005707704358266136<br>ETH 0.00001846836598136<br>LINK 0.0005994790647916172<br>LTC 0.000100878741431017<br>MATIC 0.00660310654280557<br>MCDAI 0.0450332665891899<br>PAXG 0.0001619460315690576<br>SNX 0.0123090910705332<br>UNI 0.00064451425318247<br>USDC 0.138176655817574<br>XLM 0.00270739519517321<br>XRP 0.00625088131332425 | | | |
| 3.1.266980 | JOÃO CABRAL | ADDRESS REDACTED | | | BTC 1.06035489799183 | | | |
| 3.1.266981 | JOÃO CABRITA | ADDRESS REDACTED | | | CEL 0.423336288311561 | | | |
| 3.1.266982 | JOÃO CAEIRO | ADDRESS REDACTED | | | BTC 0.0033179063542327 | | | |
| 3.1.266983 | JOÃO CAETANO | ADDRESS REDACTED | | | BTC 0.0023446900510012<br>ETH 0.264889457510132<br>SOL 1.23850662088275 | | | |
| 3.1.266984 | JOÃO CAETANO | ADDRESS REDACTED | | | USDC 0.00839415180576035 | | | |
| 3.1.266985 | JOÃO CAICEDO | ADDRESS REDACTED | | | BTC 0.00000645788936772<br>USDC 1.44053664747157 | | | |
| 3.1.266986 | JOÃO CAMPOS | ADDRESS REDACTED | | | BTC 0.0147295266337342<br>LTC 2.08358648155271<br>MCDAI 31.8659089776132 | | | |
| 3.1.266987 | JOÃO CAMPOS | ADDRESS REDACTED | | | BNB 0.03375005254134349 | | | |
| 3.1.266988 | JOÃO CAMPS | ADDRESS REDACTED | | | CEL 0.26849420685749 | | | |
| 3.1.266989 | JOÃO CAPINHA | ADDRESS REDACTED | | | BTC 0.0000006206394321009 | | | |
| | | | | | BTC 0.15403625385409<br>ADA 0.248532050770292<br>BCH 0.0001235976597531036<br>BTC 6.6618685476939306-06<br>BUSD 0.0138320074455786<br>CEL 14.55712046833132<br>DOT 83.2123043694891<br>ETH 0.944674069707797<br>LINK 43.984248165399<br>LTC 0.0053372020136082<br>LUNC 0.0189456432920314<br>MATIC 897.898<br>USDC 0.359 | | | |
| 3.1.266990 | JOÃO CARAÇA | ADDRESS REDACTED | | | BTC 0.0000166423483706242<br>CEL 0.270664576074417 | | | |
| 3.1.266991 | JOÃO CARDOSO | ADDRESS REDACTED | | | BTC 0.0165404640208586<br>CEL 243.401293053781<br>ETH 1.032398 | | | |
| 3.1.266992 | JOÃO CARDOSO | ADDRESS REDACTED | | | ADA 0.481257966536794<br>BNT 0.0795533490351141<br>BTC 0.000000037415330311<br>CEL 0.574005368235109<br>EOS 0.000009525571740778<br>MATIC 0.819691080892619 | | | |
| 3.1.266993 | JOÃO CARDOSO | ADDRESS REDACTED | | | BTC 7.590512954733996-06<br>CEL 0.160260450328758<br>MATIC 2.142802360158852 | | | |
| 3.1.266994 | JOÃO CARDOSO | ADDRESS REDACTED | | | ADA 238.379181313131<br>BTC 0.165521935930944<br>DOT 0.0168978366787335<br>LINK 19.3591152906584<br>MATIC 547.493813329029 | | | |
| 3.1.266995 | JOÃO CARLOS ALMEIDA PEREIRA | ADDRESS REDACTED | | | BTC 8.126619368544990-06<br>CEL 0.656885626155561<br>USDC 3.55322676825829<br>XLM 1.362254488702616 | | | |
| 3.1.266996 | JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | | | ADA 0.2032895721202098<br>BTC 0.00141336425381686<br>DOT 0.0102770764035396<br>ETH 0.000078482820699904<br>LINK 0.0163700737864305<br>MATIC 0.388498018608074 | | | |
| 3.1.266997 | JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | | | ADA 591.215005322791<br>BTC 0.00386869695936107<br>CEL 0.0984963554995074<br>DOT 11.61817624397<br>ETH 0.213820775007642<br>LINK 36.86909217030<br>MATIC 668.633748918396 | | | |
| 3.1.266998 | JOÃO CARLOS DAVID ANTUNES | ADDRESS REDACTED | | | BTC 0.0340457577561158<br>CEL 0.386609937187386<br>ETH 0.655624861840827<br>USDC 1.490238047319016 | | | |
| 3.1.266999 | JOÃO CARLOS DE SOUSA PEREIRA | ADDRESS REDACTED | | | BTC 0.00001116766231457<br>CEL 0.088980208793572<br>USDT ERC20 0.986144112691371 | | | |
| 3.1.267000 | JOÃO CARLOS DE SOUZA BESERRA | ADDRESS REDACTED | | | BNB 0.0000024409755213117<br>BTC 1.73051170799990-07<br>USDC 0.00102826651164381 | | | |
| 3.1.267001 | JOÃO CARLOS DIAS SEABRA | ADDRESS REDACTED | | | CEL 1029.49962909152 | | | |
| 3.1.267002 | JOÃO CARLOS FERRAO GALLAMBA BAIAO | ADDRESS REDACTED | | | BTC 0.00001367040048975 | | | |
| 3.1.267003 | JOÃO CARLOS FERREIRA ALVES | ADDRESS REDACTED | | | ADA 186.980354702365<br>BTC 0.0620278324475002<br>CEL 0.166681599427924<br>DOT 0.0116857384997443<br>ETH 0.7156841766058<br>XRP 0.0000009046393640033 | | | |
| 3.1.267004 | JOÃO CARLOS GALVAO CASTELO DOS REIS | ADDRESS REDACTED | | | BTC 0.0215783206202715<br>CEL 2.39562310218368<br>PAXG 0.251273779680913 | | | |
| 3.1.267005 | JOÃO CARLOS MACHADO CARVALHO | ADDRESS REDACTED | | | BTC 0.0837871145010068<br>CEL 1.20402324552958<br>ETH 1.08759157354557 | | | |
| 3.1.267006 | JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | | | BAT 313.764889289479<br>BTC 0.13694800457167<br>CEL 3.1425165633587<br>EOS 3.52818049714024<br>LINK 20.914715975015<br>LTC 1.042096215439<br>SGB 15.1928195774711<br>USDC 1.38518931679814<br>XLM 1282.0471462024<br>XRP 1698.59341593754 | | | |
| 3.1.267007 | JOÃO CARLOS MARQUES PINTO SIMOES | ADDRESS REDACTED | | | BTC 0.00338422502977534 | | | |
| 3.1.267008 | JOÃO CARLOS MARQUES SOARES | ADDRESS REDACTED | | | ADA 0.344241363112236<br>BTC 0.0000016657702008843<br>CEL 0.000591021173467229 | | | |
| 3.1.267009 | JOÃO CARLOS PENAS ROLACA | ADDRESS REDACTED | | | BTC 0.0000000966958759995 | | | |
| 3.1.267010 | JOÃO CARLOS PIRES REZENDE | ADDRESS REDACTED | | | BTC 0.0168460054079446<br>USDC 461.76587119323 | | | |
| 3.1.267011 | JOÃO CARLOS RAMOS | ADDRESS REDACTED | | | ETH 0.000396221764489701 | | | |
| 3.1.267012 | JOÃO CARLOS SANTOS CRUZ | ADDRESS REDACTED | | | BTC 0.00389560025384227 | | | |
| 3.1.267013 | JOÃO CARMONA | ADDRESS REDACTED | | | BTC 0.000001071253006103<br>CEL 2.544667505515179<br>SGB 0.219663105562298<br>XLM 2.58433464846039<br>XRP 1.98399603315665 | | | |
| 3.1.267014 | JOÃO CARREIRA | ADDRESS REDACTED | | | BTC 0.0000474873530297774<br>ETH 0.00118111484935801<br>USDC 2039.79044950188 | | | |
| 3.1.267015 | JOÃO CARREIRO | ADDRESS REDACTED | | | BTC 0.000000110319849731<br>USDT ERC20 0.0540354405297726 | | | |
| 3.1.267016 | JOÃO CARVALHO | ADDRESS REDACTED | | | BTC 0.0012710123870143<br>ETH 0.266217493378478 | | | |
| 3.1.267017 | JOÃO CARVALHO | ADDRESS REDACTED | | | LTC 0.0810739171162466 | | | |
| 3.1.267018 | JOÃO CARVALHO | ADDRESS REDACTED | | | ADA 277.36757308286<br>BCH 0.201465373804015<br>BNB 1.46715519040836<br>BTC 0.0166919771614123<br>ETH 3.36968677413725 | | | |
| 3.1.267019 | JOÃO CARVALHO | ADDRESS REDACTED | | | BNB 0.02566316919361194<br>BTC 0.00000096015593482 | | | |
| 3.1.267020 | JOÃO CARVALHO | ADDRESS REDACTED | | | CEL 0.576679480053498<br>MCDAI 30.9055691306333 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267021 | JOÃO CARVALHO | ADDRESS REDACTED | | | CEL 0.5443729474952855 | | | |
| | | | | | DOT 8.09531202752333 | | | |
| | | | | | KLM 0.4020801224166303 | | | |
| | | | | | XRP 0.00000078830968751 | | | |
| 3.1.267022 | JOÃO CARVALHO | ADDRESS REDACTED | | | ADA 224.95869786972 | | | |
| | | | | | BTC 0.0971360246975418 | | | |
| | | | | | CEL 708.396705472891 | | | |
| | | | | | ETH 5.0646436151514 | | | |
| | | | | | SNX 12.500865032631 | | | |
| | | | | | USDC 889.81 | | | |
| 3.1.267023 | JOÃO CASTELO | ADDRESS REDACTED | | | BTC 0.0019703286004588 | | | |
| 3.1.267024 | JOAO CASTRO | ADDRESS REDACTED | | | CEL 1.5626214295742 | | | |
| 3.1.267024 | JOÃO CASTRO | ADDRESS REDACTED | | | BTC 0.03054729758124201 | | | |
| | | | | | ETH 0.2650413131234 | | | |
| 3.1.267025 | JOÃO CASTRO | ADDRESS REDACTED | | | BTC 0.00001651082178834 | | | |
| 3.1.267026 | JOÃO CASTRO | ADDRESS REDACTED | | | ADA 0.0872334515719011 | | | |
| | | | | | BTC 0.0000007003494532927 | | | |
| | | | | | CEL 3.1577102234102 | | | |
| | | | | | LTC 0.00508140041267335 | | | |
| | | | | | XLM 1.3325813669646 | | | |
| 3.1.267027 | JOÃO CASTRO | ADDRESS REDACTED | | | BTC 0.0137726357318359 | | | |
| 3.1.267028 | JOÃO CAUTELA | ADDRESS REDACTED | | | ETH 0.08301015164055975 | | | |
| 3.1.267029 | JOÃO CLARA | ADDRESS REDACTED | | | CEL 0.27761937345247 | | | |
| | | | | | LTC 0.000340375597715404 | | | |
| | | | | | ADA 38.8847478785747 | | | |
| | | | | | AVAX 0.615546587625 | | | |
| | | | | | BTC 0.0011600788251237 | | | |
| | | | | | CEL 0.0229908492330823 | | | |
| | | | | | ETH 0.00560774584636594 | | | |
| | | | | | USDT ERC20 13.3887992915898 | | | |
| 3.1.267030 | JOAO CLAUDIO SEBASTIAO | ADDRESS REDACTED | | | ETH 0.00015773273812724 | | | |
| | | | | | XLM 1.8493818356664 | | | |
| 3.1.267031 | JOÃO COELHO | ADDRESS REDACTED | | | CEL 2.174709224551 | | | |
| | | | | | LINK 8.08180713284797 | | | |
| | | | | | SNX 4.41292199 | | | |
| 3.1.267032 | JOÃO COELHO | ADDRESS REDACTED | | | BTC 0.004904191912677192 | | | |
| | | | | | ETH 0.043109866788786 | | | |
| 3.1.267033 | JOÃO COELHO | ADDRESS REDACTED | | | BTC 0.000001237241152522 | | | |
| 3.1.267034 | JOAO COROA | ADDRESS REDACTED | | | LTC 0.020954544019901 | | | |
| | | | | | BTC 0.02238865686985447 | | | |
| | | | | | CEL 0.6613376020420S | | | |
| | | | | | KLM 689.3242175 | | | |
| 3.1.267035 | JOAO CORREIA | ADDRESS REDACTED | | | BTC 0.00051701920775794 | | | |
| 3.1.267036 | JOAO CORREIA | ADDRESS REDACTED | | | BTC 0.0016884167098953 | | | |
| 3.1.267037 | JOÃO CORREIA | ADDRESS REDACTED | | | USDC 650 | | | |
| | | | | | ADA 0.0785956082639627 | | | |
| | | | | | BNB 0.0000000009056532706 | | | |
| | | | | | BTC 0.0025401176976777 | | | |
| | | | | | CEL 9.417508910693381 | | | |
| | | | | | DOT 15.306455317059 | | | |
| 3.1.267038 | JOÃO CORREIA | ADDRESS REDACTED | | | BTC 0.00129223973411417 | | | |
| | | | | | ETH 0.10802399585176S | | | |
| 3.1.267039 | JOÃO CORREIA | ADDRESS REDACTED | | | ETH 0.00000396450288B | | | |
| 3.1.267040 | JOÃO CORREIA | ADDRESS REDACTED | | | ADA 406.4038121S0209 | | | |
| | | | | | BTC 0.00725120675037409 | | | |
| | | | | | CEL 82.69784118317477 | | | |
| | | | | | DOT 7.55241085038 | | | |
| | | | | | USDT ERC20 11409.946483664 | | | |
| 3.1.267041 | JOÃO CORREIA | ADDRESS REDACTED | | | BTC 0.001595733118205S7 | | | |
| 3.1.267042 | JOAO COSTA | ADDRESS REDACTED | | | CEL 1.3161130573455 | | | |
| 3.1.267043 | JOAO COSTA | ADDRESS REDACTED | | | BTC 0.000025955711351926 | | | |
| 3.1.267044 | JOAO COSTA | ADDRESS REDACTED | | | CEL 6.5641244203025 | | | |
| | | | | | ADA 0.0000006193060999758 | | | |
| | | | | | BTC 0.000139783799683732 | | | |
| | | | | | CEL 99.752068262745S | | | |
| | | | | | EOS 0.00006322068431624 | | | |
| | | | | | ETH 0.00258320213712053 | | | |
| | | | | | ZEC 0.0000000565693539358 | | | |
| 3.1.267045 | JOÃO COSTA | ADDRESS REDACTED | | | BTC 0.000000005205759301 | | | |
| | | | | | CEL 134.31816803543 | | | |
| | | | | | ETH 0.2842227104992 | | | |
| 3.1.267046 | JOÃO COSTA | ADDRESS REDACTED | | | BTC 0.000001304223598287 | | | |
| | | | | | CEL 0.39437033961841 | | | |
| 3.1.267047 | JOÃO COSTA | ADDRESS REDACTED | | | BTC 0.480226777369416 | | | |
| | | | | | BTC 0.00044487359761484 | | | |
| | | | | | CEL 0.45264534906142 | | | |
| 3.1.267048 | JOÃO COSTA | ADDRESS REDACTED | | | BAT 1000.52217326 | | | |
| | | | | | BTC 0.0000006472855130 | | | |
| | | | | | CEL 69.500391188606 | | | |
| | | | | | USDC 0.003337 | | | |
| 3.1.267049 | JOÃO COSTA | ADDRESS REDACTED | | | BTC 0.052715555572366 | | | |
| 3.1.267050 | JOÃO COSTA | ADDRESS REDACTED | | | USDC 0.0264964309398467 | | | |
| 3.1.267051 | JOÃO COSTA | ADDRESS REDACTED | | | ADA 0.000000723066054836 | | | |
| | | | | | BTC 0.000103483807417203 | | | |
| | | | | | CEL 0.8432011158500229 | | | |
| 3.1.267052 | JOAO COUTINHO | ADDRESS REDACTED | | | BTC 0.03387221695495 | BTC 0.00046934255998343 | | |
| | | | | | CEL 6.25257683408276 | | | |
| | | | | | ETC 1.3873238729S732 | | | |
| 3.1.267053 | JOÃO COUTINHO | ADDRESS REDACTED | | | LTC 0.020858044008383 | | | |
| 3.1.267054 | JOAO CRUZ | ADDRESS REDACTED | | | BTC 0.0082572375377986S4 | | | |
| 3.1.267055 | JOÃO CRUZ | ADDRESS REDACTED | | | CEL 1.3317223584586 | | | |
| | | | | | ADA 656.19078491768 | | | |
| | | | | | BNB 1.2392127400122 | | | |
| 3.1.267056 | JOÃO CUNHA | ADDRESS REDACTED | | | BTC 0.002415701035S236 | | | |
| 3.1.267057 | JOÃO CUSTÓDIO | ADDRESS REDACTED | | | SNX 0.14293473304105S | | | |
| | | | | | BNB 80.92203718166294 | | | |
| | | | | | BTC 0.6240892273543D4 | | | |
| | | | | | BUSD 609085.700450123 | | | |
| | | | | | CEL 3198.28560426055 | | | |
| | | | | | DOT 12204.73393580B | | | |
| | | | | | ETH 98.2387447082663 | | | |
| | | | | | LTC 2821.2596017416B | | | |
| | | | | | USDC 43383.9076092797 | | | |
| | | | | | USDT ERC20 521359.878001905 | | | |
| 3.1.267058 | JOÃO DA MAIA JORGE | ADDRESS REDACTED | | | BTC 0.0011924519114736 | | | |
| | | | | | CEL 0.6360800838385404 | | | |
| 3.1.267059 | JOÃO DA MAIA JORGE | ADDRESS REDACTED | | | BTC 0.2369896876676516 | | | |
| | | | | | CEL 367.31320885493 | | | |
| | | | | | ETH 7.4104566718050O4 | | | |
| | | | | | USDC 43.95440805502S6 | | | |
| | | | | | XRP 1301.8850637986B | | | |
| 3.1.267060 | JOAO DAMASIO | ADDRESS REDACTED | | | BTC 0.00217401377676458 | | | |
| | | | | | CEL 34.78469404D249 | | | |
| | | | | | ETH 0.00843693901499829 | | | |
| | | | | | MATIC 4.052890627534803 | | | |
| | | | | | XRP 10.4376880598623 | | | |
| 3.1.267061 | JOÃO DAMIÃES | ADDRESS REDACTED | | | CEL 2.3188829955394T | | | |
| | | | | | LINK 0.87786775 | | | |
| | | | | | SNX 3.77655104 | | | |
| 3.1.267062 | JOÃO DAMIAO | ADDRESS REDACTED | | | ADA 1008.008539 | | | |
| | | | | | BTC 0.000854001490603213 | | | |
| | | | | | CEL 153.804446432007 | | | |
| | | | | | LUNC 10.48611 | | | |
| 3.1.267063 | JOÃO DANIEL | ADDRESS REDACTED | | | USDC 0.1751883612665 37 | | | |
| 3.1.267064 | JOAO DE ASSUNCAO SOUSA JUNIOR | ADDRESS REDACTED | | | LTC 0.0001016853953736S | | | |
| 3.1.267065 | JOAO DE CASTRO E SILVA | ADDRESS REDACTED | | | CEL 23.6484986724745 | | | |
| 3.1.267066 | JOAO DE JESUS | ADDRESS REDACTED | | | BTC 0.00060568208216599 1 | | | |
| | | | | | ETH 0.0003640636367312 | | | |
| 3.1.267067 | JOAO DIAS | ADDRESS REDACTED | | | BTC 0.00000331874765456206 | | | |
| | | | | | ETH 0.0001288887855554 | | | |
| 3.1.267068 | JOAO DIAS | ADDRESS REDACTED | | | BTC 0.0000000097916444268 | | | |
| | | | | | CEL 93.3356115300869 | | | |
| | | | | | SGB 74.57078817B | | | |
| | | | | | USDC 0.00000075583127183 37 | | | |
| 3.1.267069 | JOÃO DIAS | ADDRESS REDACTED | | | BAT 17.811172893 0842 | | | |
| | | | | | BTC 0.0010683803267496 | | | |
| | | | | | ETH 0.179417550106d4 | | | |
| 3.1.267070 | JOÃO DIAS | ADDRESS REDACTED | | | BTC 0.0000005246550162 38 | | | |
| | | | | | BUSD 0.41619703430749 | | | |
| 3.1.267071 | JOÃO DIAS | ADDRESS REDACTED | | | BTC 0.000001161270603799 | | | |
| | | | | | ETH 0.271637379171171 | | | |
| 3.1.267072 | JOAO DIEGO TEIXEIRA MATIAS | ADDRESS REDACTED | | | BTC 0.000000024880016278 | | | |
| | | | | | ETC 0.00001296324714726 1 | | | |
| | | | | | LINK 0.005560877191515509 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267073 | JOÃO DIOGO BRITES | ADDRESS REDACTED | | | BTC 0.0291204466931B<br>CEL 1.888213794327211<br>ETH 0.253429054763016<br>LTC 1.62084201671298 | | | |
| 3.1.267074 | JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | | | ADA 0.00104<br>AVAX 0.0180374050571333<br>BNB 0.0000036457001104252<br>BTC 0.0000000775750911832<br>CEL 0.976986282657212<br>DOT 0.0943479683522741<br>ETH 0.0000030500057598995<br>LUNC 0.0344193331683229<br>MATIC 0.653815622201508<br>USDC 0.0060016615414343 | | | |
| 3.1.267075 | JOÃO DIOGO LOUREIRO ESTANQUE | ADDRESS REDACTED | | | BTC 0.000000985649019599<br>ETC 0.0088606339B403645 | | | |
| 3.1.267076 | JOÃO DOS SANTOS BECA | ADDRESS REDACTED | | | ADA 344.927279701391<br>BCH 0.000023243110502955<br>BTC 1.183861625421990 06<br>CEL 0.760944199006311<br>ETH 0.000657398195938954<br>LTC 0.000384254330871763<br>MATIC 1410.1578080507 7<br>SNX 9<br>USDC 200.793178838356 | | | |
| 3.1.267077 | JOAO DUARTE | ADDRESS REDACTED | | | BTC 0.000096288446152064<br>CEL 3.180661644892 74<br>DASH 0.0148997734431005<br>LTC 0.33571959875 1104<br>XLM 40.2774207215945 | | | |
| 3.1.267078 | JOÃO DUARTE | ADDRESS REDACTED | | | BTC 0.00003415<br>CEL 0.0276742379789012 | | | |
| 3.1.267079 | JOÃO DUARTE | ADDRESS REDACTED | | | BTC 0.0108425785209795<br>CEL 6.1696696331 7252<br>DASH 0.849471496136635<br>ETH 0.522806073583566<br>LTC 1.9458438591023427<br>SGB 7.655840173 7046<br>XLM 107.44280523264 2<br>XRP 51.6700828482401 | | | |
| 3.1.267080 | JOÃO DUARTE | ADDRESS REDACTED | | | ADA 273.511067795623<br>BTC 0.0173998385910658<br>DOT 11.0529602830438<br>ETH 0.0594426391423372 | | | |
| 3.1.267081 | JOAO DURAES | ADDRESS REDACTED | | | BTC 0.0010662241585026<br>CEL 0.079788253086137 5<br>MCDAI 42.6391539102487<br>USDC 244.597011137039 | | | |
| 3.1.267082 | JOAO DURAES | ADDRESS REDACTED | | | BTC 0.0006855667333242 92<br>USDT ERC20 1.40686110597463 | | | |
| 3.1.267083 | JOÃO EDGAR SALLAY | ADDRESS REDACTED | | | BTC 0.000000065258 61468<br>CEL 1.15065631182 98 | | | |
| 3.1.267084 | JOÃO ELIAS | ADDRESS REDACTED | | | BTC 0.0000000555919 6896 | | | |
| 3.1.267085 | JOÃO ELISEU | ADDRESS REDACTED | | | BTC 0.2107464158754 33<br>CEL 1593.85869937901 | | | |
| 3.1.267086 | JOAO FAIA | ADDRESS REDACTED | | | ETH 0.478787488487884<br>ADA 0.3383246868D1146<br>BNB 0.00126079481593 25<br>BTC 0.000001791631904 637<br>USDT ERC20 1.19767077820078 | | | |
| 3.1.267087 | JOAO FÃO | ADDRESS REDACTED | | | BAT 0.000014565174511 535<br>BNB 0.000003018034510877<br>BTC 0.047566207626099<br>CEL 1.078911037511359<br>ETH 0.000054426268218771 | BTC 0.00046991280893434 6 | | |
| 3.1.267088 | JOAO FARIA | ADDRESS REDACTED | | | BTC 0.068165259328783 | | | |
| 3.1.267089 | JOAO FARIA | ADDRESS REDACTED | | | ADA 0.632931217417172<br>BTC 0.000024503167234327<br>CEL 41.5261138988961<br>MCDAI 40 | | | |
| 3.1.267090 | JOAO FEIJO | ADDRESS REDACTED | | | ADA 147.044935528248<br>BTC 0.008047697720 72968<br>CEL 2.36050585911789<br>DASH 0.00741756<br>ETH 0.216386531506961<br>LTC 0.03024155<br>LUNC 1152.3687480 1006<br>MATIC 143.348140876382<br>SNX 3.13600468188778<br>XLM 11.9085679026229 | | | |
| 3.1.267091 | JOÃO FELIPE RABELO | ADDRESS REDACTED | | | BTC 0.00264922816006226 | | | |
| 3.1.267092 | JOAO FERNANDES | ADDRESS REDACTED | | | BTC 0.000252061281 15468<br>BUSD 165<br>CEL 21.8636654031062<br>USDC 307.730272 | | | |
| 3.1.267093 | JOAO FERNANDES | ADDRESS REDACTED | | | BCH 0.000299670380064985<br>LTC 0.00324405083268854 | | | |
| 3.1.267094 | JOAO FERNANDES | ADDRESS REDACTED | | | BTC 0.006091912952 9552<br>ETH 10.2343412223041<br>USDC 5872.366972233972 | | | |
| 3.1.267095 | JOÃO FERNANDES | ADDRESS REDACTED | | | BTC 0.0118837408239949<br>USDC 0.232975472607399 | | | |
| 3.1.267096 | JOÃO FERNANDES | ADDRESS REDACTED | | | BTC 0.000447167534277248 | | | |
| 3.1.267097 | JOÃO FERNANDES | ADDRESS REDACTED | | | BTC 0.0000431446042040 635 | | | |
| 3.1.267098 | JOÃO FERNANDES | ADDRESS REDACTED | | | CEL 199565500998105 | | | |
| 3.1.267099 | JOÃO FERNANDES | ADDRESS REDACTED | | | ADA 1633.189402351 74<br>BTC 0.417732566251539<br>CEL 9.67753157632 31<br>ETH 0.1332268998505178<br>LUNC 5.10086621868631<br>SNX 20.502 | | | |
| 3.1.267100 | JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | | Yes | ADA 0.000668<br>BTC 0.00000097190464 2944<br>CEL 113.258145614691<br>ETC 5.00521348148373<br>ETH 1.57641587487991<br>LUNC 24.539916<br>SOL 0.00000697<br>USDC 38.435 | | | ETH 2.25138512871283 |
| 3.1.267101 | JOAO FERRAO | ADDRESS REDACTED | | | CEL 90.4635770871855<br>ETH 1.10712241 | | | |
| 3.1.267102 | JOAO FERRAZ | ADDRESS REDACTED | | | AVAX 17.5531460345 58<br>BTC 0.0954749209918645<br>CEL 74.2991878440781<br>DOT 31.5286567178178<br>LTC 7.017722080 23067<br>MATIC 144.892591095433 | | | |
| 3.1.267103 | JOAO FERRAZ AIPITI | ADDRESS REDACTED | | | ADA 26.6593133730866<br>BTC 0.0014162479487 1482<br>CEL 0.104069133268211 | | | |
| 3.1.267104 | JOAO FERREIRA | ADDRESS REDACTED | | | BTC 0.00027073879708367<br>ETH 0.0021886147175 1986<br>MATIC 5.9266575028 7452<br>SNX 0.1796939130 8614<br>XRP 1.93436468387114 | | | |
| 3.1.267105 | JOAO FERREIRA | ADDRESS REDACTED | | | AVAX 7.7475327774779906<br>BTC 0.0112389023 49266<br>ETH 0.142364035596 88<br>USDC 751.636156878 58 | | | |
| 3.1.267106 | JOÃO FERREIRA | ADDRESS REDACTED | | | CEL 0.025124467163414 | | | |
| 3.1.267107 | JOÃO FERREIRA | ADDRESS REDACTED | | | AAVE 0.812717132043655<br>ADA 721.980089638649<br>AVAX 10.2675646164156<br>BNB 0.00143706302454063<br>BTC 0.339655008026222<br>CEL 105.074337860532<br>ETH 2.77871398787467<br>LINK 14.2022559737947<br>SNX 35.8314614253483<br>USDC 143.275879774715<br>XLM 0.152989211001796 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267108 | JOÃO FERREIRA | ADDRESS REDACTED | | | BTC 0.02166614413857601 ETH 0.00012627850847410S LINK 0.00074878931413636 | | | |
| 3.1.267109 | JOÃO FERREIRA | ADDRESS REDACTED | | | BTC 0.00080921854086975 USDC 0.816727984479341 | | | |
| 3.1.267110 | JOÃO FERREIRA | ADDRESS REDACTED | | | ADA 0.3381618850455S BTC 0.000001932522296193 | | | |
| 3.1.267111 | JOÃO FERREIRA | ADDRESS REDACTED | | | CEL 14.17955704141S BTC 0.000087954178691061 CEL 26.1750791229082 ETH 0.00155646434847542 KLM 0.0000000416074455T | | | |
| 3.1.267112 | JOÃO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000000960872221 CEL 0.21214481955105S | | | |
| 3.1.267113 | JOÃO FERREIRA | ADDRESS REDACTED | | | BTC 3.896025961099999-07 CEL 0.501909119612031 SNX 44.04309418217806 USDT ERC20 160.17214S63316T ZEC 5.5695690833021 | | | |
| 3.1.267114 | JOÃO FERREIRA COUTO | ADDRESS REDACTED | | | BNB 1.3754860522204S BTC 0.00112091361437004 | | | |
| 3.1.267115 | JOÃO FERRINHO | ADDRESS REDACTED | | | USDT ERC20 0.18075751086762A | | | |
| 3.1.267116 | JOAO FERRO | ADDRESS REDACTED | | | ETH 0.000814609411596749 | | | |
| 3.1.267117 | JOÃO FIGUEIRA | ADDRESS REDACTED | | | UNI 0.078548830184967 ADA 0.535399937199112 | | | |
| 3.1.267118 | JOÃO FIGUEIREDO | ADDRESS REDACTED | | | DOT 1.49460332192012 ADA 20.9468842369348 | | | |
| 3.1.267119 | JOÃO FIGUEIREDO | ADDRESS REDACTED | | | CEL 1.16373826565604 ZRX 0.00721503683260168 | | | |
| 3.1.267120 | JOÃO FILIPE | ADDRESS REDACTED | | | BTC 0.04949528672625B5 KTC 9.4495546567S873 ETH 5.834093083S8682 MATIC 0.001397321408536B7 | | | |
| 3.1.267121 | JOAO FILIPE AFONSO ESTRELA DOS REIS SIMOES | ADDRESS REDACTED | | | BTC 0.0048466B CEL 3.32320728071123 ETH 0.04568 | | | |
| 3.1.267122 | JOÃO FILIPE ALBINO DIAS | ADDRESS REDACTED | | | ADA 0.00000052535706129I BTC 0.00000972967732127 CEL 11.11655628063S5 ETH 0.00349622156070938 | | | |
| 3.1.267123 | JOAO FILIPE DA LUZ ESPIRITO SANTO | ADDRESS REDACTED | | | ADA 4.6318988195899I9E-07 BAT 86.594897413496S BNB 0.0000000100800096843 BTC 0.03846176764S03S CEL 9.964646054715981 LINK 0.0028991149452241S SGB 44.60849942346008 UNI 2.042368742010B9 KLM 0.0000000527703691I | | | |
| 3.1.267124 | JOAO FILIPE MARTINS GUIOMAR | ADDRESS REDACTED | | | ADA 1996.869781369409 BTC 0.00237990485632719 CEL 7.219780J787367Z | | | |
| 3.1.267125 | JOAO FIRMINO | ADDRESS REDACTED | | | BTC 0.0008873S CEL 2.34929490019796 | | | |
| 3.1.267126 | JOÃO FONTOURA | ADDRESS REDACTED | | | BTC 0.0009770013873419T CEL 0.77794045981IB47 DOT 19.853356813S468 MATIC 95.54399378715922 | | | |
| 3.1.267127 | JOÃO FRADE | ADDRESS REDACTED | | | ADA 0.275206266645349 BTC 0.00000392606383934 | | | |
| 3.1.267128 | JOAO FRANCA | ADDRESS REDACTED | | | BTC 0.00000042621822182399 | | | |
| 3.1.267129 | JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | | Yes | ADA 0.00000005953110155J BNT 0.14336630937807T BTC 0.23789589209751T CEL 1601.42677181144 DOT 0.00030783 ETH 0.00000162 MATIC 5000.0011808054 SOL 55.126838708674J USDC 0.96S | | | BTC 0.548144487583886 |
| 3.1.267130 | JOAO FRANCISCO FIGUEIREDO CALADO | ADDRESS REDACTED | | | BTC 0.00000000641031889I CEL 8.41308300627J9 | | | |
| 3.1.267131 | JOÃO FRANCISCO JESUS ROSA SILVA | ADDRESS REDACTED | | | ADA 0.0813006208429673 BNB 0.15590594123640T BTC 0.0008450067421815BS DOT 0.012003916199864B ETH 0.07033040715380B2 LINK 9.6271764722586 SNX 24.82890415264T1 | | | |
| 3.1.267132 | JOAO FRANCISCO OLIVEIRA GONCALVES | ADDRESS REDACTED | | | BTC 0.01143435930663T CEL 0.1852537496464462 ETH 0.00148810506280432 | | | |
| 3.1.267133 | JOÃO FRANCO | ADDRESS REDACTED | | Yes | BTC 0.082405774417696I ETH 2.1227724108088S LINK 0.0090054807206404 USDC 0.17264758354208I | | | BTC 0.040BB04491013915 |
| 3.1.267134 | JOAO FRANCO GIACOMIN SPIDO | ADDRESS REDACTED | | | BTC 0.0510665108192021 CEL 5.47567752266612 | | | |
| 3.1.267135 | JOÃO FRAZAO | ADDRESS REDACTED | | | BTC 0.00168263359994218 CEL 1.590810477S2418 ETH 0.615681988506047 | | | |
| 3.1.267136 | JOÃO FREIRE SILVA | ADDRESS REDACTED | | | BTC 0.00329700017456253 | | | |
| 3.1.267137 | JOAO FREITAS | ADDRESS REDACTED | | | CEL 38.78713505686S3 DOT 0.0000000000957265 | | | |
| 3.1.267138 | JOAO GABRIEL COSTA SOUZA | ADDRESS REDACTED | | | ETH 0.000000226400S6549 | | | |
| 3.1.267139 | JOÃO GABRIEL FREITAS DA SILVA | ADDRESS REDACTED | | | CEL 0.053992540500S0069 | | | |
| 3.1.267140 | JOÃO GALAMBA DE OLIVEIRA | ADDRESS REDACTED | | | LINK 0.000376875768852264 | | | |
| 3.1.267141 | JOÃO GAMEIRO | ADDRESS REDACTED | | | CEL 0.96609135533136I ETH 0.02241613 | | | |
| 3.1.267142 | JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | | | ADA 0.0025202592645129Z AVAX 0.000137862569832738 BNB 0.00044447303817562S BTC 0.15664413867S762 LUNC 14.6815922114535 USDC 0.061746128130364 | | | |
| 3.1.267143 | JOAO GARCIA | ADDRESS REDACTED | | | BTC 0.00008503539367214I USDC 4468.45773467909 USDT ERC20 133.14515503678A | | | |
| 3.1.267144 | JOAO GARCIA | ADDRESS REDACTED | | | BTC 0.00000004679759005 CEL 1.09109064813965 ETH 0.00000S195669317001 SGB 431.0334001J9827 TUSD 0.524398138400418 XRP 2.961541407S9031 | | | |
| 3.1.267145 | JOÃO GASPAR | ADDRESS REDACTED | | | ZRX 0.0000735399199361S1 | | | |
| 3.1.267146 | JOÃO GIL | ADDRESS REDACTED | | | BTC 0.00145904647B5847 ETH 0.50558392930704Z | | | |
| 3.1.267147 | JOÃO GOES | ADDRESS REDACTED | | | BTC 0.00058411068421686A ETH 0.00016539700181505 | | | |
| 3.1.267148 | JOAO GOMES | ADDRESS REDACTED | | | ADA 645.79557981B326 BTC 0.0155990166028S25 CEL 35.88744083B9257 ETH 1.04118343 | | | |
| 3.1.267149 | JOÃO GOMES | ADDRESS REDACTED | | | CEL 10.6280441900082 ETH 0.00091230192890537 LTC 0.11080343436754 SGB 3.18380931340868 USDT ERC20 40.2553861551103 XRP 21.0062057422363 | | | |
| 3.1.267150 | JOÃO GOMES | ADDRESS REDACTED | | | ADA 9.45281193347844 | | | |
| 3.1.267151 | JOÃO GONCALO | ADDRESS REDACTED | | | BTC 0.0000002130963309906 ETH 0.00061703099068895 | | | |
| 3.1.267152 | JOAO GONCALO DA SILVA FERNANDES | ADDRESS REDACTED | | | BTC 0.000004179083371308 | | | |
| 3.1.267153 | JOÃO GONCALVES | ADDRESS REDACTED | | | BTC 0.0009689494107725S3 LUNC 16.571090721705S | | | |
| 3.1.267154 | JOAO GONCALVES | ADDRESS REDACTED | | | ADA 0.00000080915522362 BTC 0.00000000993216791T CEL 15.62394753832B9 ETC 1.990251179002Z SNX 69.65025090298J8 USDT ERC20 0.00000981809847728 ZEC 0.5128985835406N4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267155 | JOAO GONÇALVES | ADDRESS REDACTED | | | BTC 0.0012520774937996; CEL 1.6563625436107; LTC 1.5097872018729 | | | |
| 3.1.267156 | JOAO GRACA | ADDRESS REDACTED | | | BTC 0.0003481896750678 | | | |
| 3.1.267157 | JOAO GRAVE RODRIGUES | ADDRESS REDACTED | | | ADA 0.140983548787418; BTC 0.0022902125754182; CEL 1.7913654652679; ETH 0.604468000265757; USDT ERC20 0.239943672601938 | | | |
| 3.1.267158 | JOAO GRAVITO | ADDRESS REDACTED | | | BTC 0.0000035557468757; CEL 0.00109780084778137; USDC 0.887591561366255 | | | |
| 3.1.267159 | JOAO GUICHARD | ADDRESS REDACTED | | | ADA 176.598028569333; AVAX 7.32235193705438; BNB 1.06767720505261; BTC 0.044347894199912; CEL 83.7243674324114; DOT 14.0967526773359; ETH 0.1471; LUNC 7.11356705495468; SNX 8.22476637035556; USDC 9817.545513625573 | | | |
| 3.1.267160 | JOÃO HAZIM | ADDRESS REDACTED | | | CEL 1.083470287183476 | | | |
| 3.1.267161 | JOÃO HEITOR | ADDRESS REDACTED | | | ADA 450.77526931017; BTC 0.0100863960082894; CEL 0.0018368781437055; DOT 0.0146949294308305; ETH 2.51736797263689; USDC 54.9614978363186 | | | |
| 3.1.267162 | JOÃO HENRIQUES | ADDRESS REDACTED | | | ADA 144.86027558139; BTC 0.0000401559991661322; CEL 0.8851935512161197; DOT 1.3049649700078; ETH 0.0555500166574611; MATIC 134.86914827849 | | | |
| 3.1.267163 | JOÃO HENRIQUES | ADDRESS REDACTED | | | BNB 0.0029178248864957; BTC 0.0000047676153505; BUSD 0.132463366677594; ETH 2.5165425712567; LINK 0.000032292323215742; MATIC 17.9333922615905; UNI 0.0000776821206283; USDC 8249.280268120936; USDT ERC20 6508.55812280972 | | | |
| 3.1.267164 | JOAO HEYTOR CAMPINHO DE JESUS DOS ANJOS | ADDRESS REDACTED | | | CEL 0.0004696464211506264 | | | |
| 3.1.267165 | JOAO HORTA | ADDRESS REDACTED | | | ETH 0.00001374398959663 | | | |
| 3.1.267166 | JOAO INACIO | ADDRESS REDACTED | | | BTC 0.06073829196380449 | | | |
| 3.1.267167 | JOÃO INEZ | ADDRESS REDACTED | | | BTC 0.0202964601499653; CEL 1.0350445862798 | | | |
| 3.1.267168 | JOAO IRINEU FABIAN JUNIOR | ADDRESS REDACTED | | | BTC 0.0000971139277792502 | | | |
| 3.1.267169 | JOAO ITAMAR ALVES DA SILVA | ADDRESS REDACTED | | | ETH 0.00116834803863732; BTC 0.0000000145040807714; LTC 0.0019149393577727 | | | |
| 3.1.267170 | JOÃO JANEIRO | ADDRESS REDACTED | | | BTC 0.000108965893046175 | | | |
| 3.1.267171 | JOAO JESUS | ADDRESS REDACTED | | | CEL 30.260965094176; BTC 0.0236276047543913 | | | |
| 3.1.267172 | JOAO JORDAO | ADDRESS REDACTED | | | CEL 12.7982062998046; BTC 0.0045465009796238; CEL 2.8932364564718; MATIC 165.470491349313; SNX 15.05664935; USDC 190.342743579115; USDT ERC20 160.590629762612 | | | |
| 3.1.267173 | JOAO JOSE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.267174 | JOAO JOSE DA SILVA | ADDRESS REDACTED | | | BTC 0.0000010274378731031; CEL 1.08256304847683 | | | |
| 3.1.267175 | JOAO JOSE DA SILVA | ADDRESS REDACTED | | | USDC 0.306076767607703 | | | |
| 3.1.267176 | JOÃO LARANJEIRA | ADDRESS REDACTED | | | CEL 1.09945500998105; XLM 0.0458796845980072 | | | |
| 3.1.267177 | JOÃO LEITÃO | ADDRESS REDACTED | | | BTC 0.0000000000000002; CEL 0.0863659432086623; ETH 0.00069210743991395S5 | | | |
| 3.1.267178 | JOÃO LEITE | ADDRESS REDACTED | | | BNB 0.356226530249542; BTC 0.0000309601909140933; CEL 0.0415530721539369; ETH 0.000046581484358022; SNX 0.0019304; USDC 175.773327998893 | | | |
| 3.1.267179 | JOÃO LEITE | ADDRESS REDACTED | | | ADA 0.9738032806967; BTC 0.000516733151577449; DOT 0.109258932596662; ETH 0.00341953859004418; LINK 0.15256593720772; LTC 0.00287090011107773; USDC 2.7520066399177; USDT ERC20 121.950700001713; XRP 3.35460903671595 | | | |
| 3.1.267180 | JOAO LIMA | ADDRESS REDACTED | | | ADA 200.959673445687; AVAX 5.984; BNB 0.0000000788530382; BTC 0.0000005999859575579; CEL 25.3111852551741; LUNC 4.975 | BTC 0.000992854431000181 | | |
| 3.1.267181 | JOAO LIMAS | ADDRESS REDACTED | | | BTC 0.0510936219906136; CEL 1.88833873512485 | | | |
| 3.1.267182 | JOÃO LOBO | ADDRESS REDACTED | | | USDT ERC20 32.541222 | | | |
| 3.1.267183 | JOÃO LOPES | ADDRESS REDACTED | | | BTC 0.0000000045999556; CEL 79.4913885198787978 | | | |
| 3.1.267184 | JOÃO LOPES | ADDRESS REDACTED | | | BTC 0.0498590048551458; ETH 2.99937569778671; CEL 7.94953809005127; USDT ERC20 0.393012403151189; USDT ERC20 2.83124962977409; XRP 568.074282797797 | | | |
| 3.1.267185 | JOÃO LOPES SILVA | ADDRESS REDACTED | | | BTC 0.047142880977144; ETH 0.86853042079449; USDC 0.369880828702334 | | | |
| 3.1.267186 | JOÃO LOUREIRO | ADDRESS REDACTED | | | ADA 63.0131404072028; BAT 54.24668; BTC 0.2246502536617977; CEL 2037.65985979344; DOT 10.096288804966; ETH 0.093211260717135354; LTC 2; MIZDAI 30; PAX 54.745139397593937; USDC 365.314132 | | | |
| 3.1.267187 | JOÃO LOUREIRO | ADDRESS REDACTED | | | BTC 0.000000009576292513; CEL 0.84461177520627 | | | |
| 3.1.267188 | JOÃO LUCAS | ADDRESS REDACTED | | | ETH 5.68167255570289E-05; LINK 6.420835784744Q; MATIC 1206.0556032527 | | | |
| 3.1.267189 | JOÃO LUCAS DA SILVA | ADDRESS REDACTED | | | BTC 0.0011565054765010B; ETH 0.39109502743881; AVAX 0.00000252222860293143; BTC 0.0000007488579467371; BUSD 0.0000019798529783663; CEL 3.6420439150776; DASH 0.00247111398661055; DOT 0.0073692554055619; ETH 0.000403328003960618; LUNC 0.0040792096655819; MATIC 0.0086131595068253; | | | |
| 3.1.267190 | JOÃO LUDOVICE DE SANTA BÁRBARA CORVACHO | ADDRESS REDACTED | | | BTC 0.000284343873941; CEL 0.0454713630288497 | | | |
| 3.1.267191 | JOAO LUIS FARIAS | ADDRESS REDACTED | | | CEL 0.401596034377559 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267192 | JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | | | ADA 0.0260045812121353 BCH 0.0000032611469877511 BTC 0.0000021570457277785 DASH 0.00001104323257472B DOGE 0.0205682109548642 LTC 0.000019323036702689 MATIC 0.00381351520508315 USDT ERC20 0.0829717498543579 | | | |
| 3.1.267193 | JOÃO MA | ADDRESS REDACTED | | | CEL 0.2036410384134S DOT 0.0576023310768632 XRP 0.763790227180687 | | | |
| 3.1.267194 | JOÃO MACEDO SILVA | ADDRESS REDACTED | | | ADA 301.89576813274 BTC 0.0000006356519609387 CEL 62.3240062335589 USDC 646.564674 | | | |
| 3.1.267195 | JOÃO MACHADO | ADDRESS REDACTED | | | BTC 0.14488411200973S BUSD 1067.73131372682 ETH 1.20732186934D8 USDC 97.0222182S01031 | BTC 0.00717828273013282 | | |
| 3.1.267196 | JOÃO MACHADO | ADDRESS REDACTED | | | USDC 2795.80621881295 | | | |
| 3.1.267197 | JOÃO MACHADO | ADDRESS REDACTED | | | BTC 0.0000690215687701667 | | | |
| 3.1.267198 | JOÃO MACHETE | ADDRESS REDACTED | | | CEL 0.8267819099996524 ETH 0.00001049337355301 MATIC 0.0680766051280083 USDT ERC20 1.25201592232566 XTZ 0.014851934193271 | | | |
| 3.1.267199 | JOÃO MACIEL | ADDRESS REDACTED | | | BTC 0.0000010329151501B EOS 0.023878301908594B LTC 0.001329548094334118 | | | |
| 3.1.267200 | JOÃO MADEIRAS | ADDRESS REDACTED | | | ADA 0.0000091299B1797666 BTC 0.00131974195863778 CEL 192.786967081943 ETH 0.000000202878570165 ZRX 1.57409450089922 | | | |
| 3.1.267201 | JOÃO MADURO | ADDRESS REDACTED | | | BTC 0.00016075 CEL 0.1317368951136Z | | | |
| 3.1.267202 | JOÃO MAGALHAES | ADDRESS REDACTED | | | CEL 0.3599662916648B2 MATIC 0.048930637779912A MCOAI 31.816985706294I XLM 227.081185080109 XRP 3612.74038195SB | | | |
| 3.1.267203 | JOÃO MAGALHAES | ADDRESS REDACTED | | | ETH 1.74295406297T9 MCOAI 31.648958681136A | | | |
| 3.1.267204 | JOÃO MAGALHAES | ADDRESS REDACTED | | | BTC 0.00004549351328316 MATIC 3383.184743B543 | | | |
| 3.1.267205 | JOÃO MAMEDE | ADDRESS REDACTED | | Yes | BTC 0.0000005666877565 CEL 79.82453223327G3 | | | BTC 2.73451334216224 |
| 3.1.267206 | JOÃO MANUEL BARROS SANTOS DE CAMPOS AZEREDO | ADDRESS REDACTED | | | BTC 0.00159095432835932 ETH 0.20866967895495B | | | |
| 3.1.267207 | JOÃO MANUEL ESTEVES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0405611505246339 CEL 3.51239370472111 | | | |
| 3.1.267208 | JOÃO MANUEL FERREIRA ALVES | ADDRESS REDACTED | | | BTC 0.166737687436Z9 CEL 65.83569B34987Z LTC 29.65105972 | | | |
| 3.1.267209 | JOÃO MANUEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000014990118841G ETH 0.00062937655575959 | | | |
| 3.1.267210 | JOÃO MANUEL SIMOES VENDA | ADDRESS REDACTED | | | BTC 0.000123317634B12313 DOT 0.0192210935652263 ETH 0.0007613478780429B8 | | | |
| 3.1.267211 | JOÃO MARÇAL FERNANDES | ADDRESS REDACTED | | | ADA 1.69626246S1541 | | | |
| 3.1.267212 | JOÃO MARCELO COSTA PINHO | ADDRESS REDACTED | | | BTC 0.00001852324153919 | | | |
| 3.1.267213 | JOÃO MARIA CONDE | ADDRESS REDACTED | | | BTC 7.5993500014569BE-06 BTC 0.00211000013176423 CEL 138.287180915214 ETH 0.00743613253064612 | | | |
| 3.1.267214 | JOÃO MARIA DOS SANTOS PAISANA | ADDRESS REDACTED | | | BTC 0.12140075831586D CEL 598.07683762728T ETH 3.23007604468449 | | | |
| 3.1.267215 | JOÃO MARQUES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.267216 | JOÃO MARQUES | ADDRESS REDACTED | | | BTC 0.0000003661773756A9 CEL 0.0566169906495421 | | | |
| 3.1.267217 | JOÃO MARQUES | ADDRESS REDACTED | | | BTC 0.000001299336071765T ETH 0.00003857199068719S USDC 0.067452138032947G | | | |
| 3.1.267218 | JOÃO MARQUES | ADDRESS REDACTED | | | ADA 20.B74828650378B CEL 0.0094797920521982S CEL 1.41747004692036 DOT 2.864233995935S1 | | | |
| 3.1.267219 | JOÃO MARQUES | ADDRESS REDACTED | | | BTC 0.002445756447608I7 ETH 0.00010041450349632D USDT ERC20 0.31290977258462S | | | |
| 3.1.267220 | JOÃO MARQUES | ADDRESS REDACTED | | | ETH 0.0642812272043903 | | | |
| 3.1.267221 | JOÃO MARQUES | ADDRESS REDACTED | | | BAT 149.82617553 BTC 0.0179634833765384 CEL 13.77699462590B2 LINK 44.45546499 XLM 335.2851461 | | | |
| 3.1.267222 | JOÃO MARQUES | ADDRESS REDACTED | | | BTC 0.0000012840018605I ETH 0.0008021859935285B2 | | | |
| 3.1.267223 | JOÃO MARQUES | ADDRESS REDACTED | | | CEL 5.68745805800831 COMP 0.305 LINK 4.54 USDC 54.8995 | | | |
| 3.1.267224 | JOÃO MARQUÉS | ADDRESS REDACTED | | | CEL 0.91568224177001A USDC 0.004786516286708G3 | | | |
| 3.1.267225 | JOÃO MARQUES FERREIRA | ADDRESS REDACTED | | | ETH 0.0168238911066372 | | | |
| 3.1.267226 | JOÃO MARTINHO | ADDRESS REDACTED | | | BTC 0.0000092200775507399 | | | |
| 3.1.267227 | JOÃO MARTINS | ADDRESS REDACTED | | | BTC 0.00240736163849262 CEL 0.0262948974503046 USDT ERC20 135.024017876343 | | | |
| 3.1.267228 | JOÃO MARTINS | ADDRESS REDACTED | | | BCH 0.8145D604 BTC 0.00288147217528919 CEL 55.77009085155S ETH 0.17662024397614I3 LTC 0.0000095I USDC 588.36428276093I | | | |
| 3.1.267229 | JOÃO MARTINS | ADDRESS REDACTED | | | AAVE 100.80B2851518Z5 ADA 20151.0162313446 BTC 1.005405758461Z3 ETH 30.22590584462Z4 LINK 2006.58808284933 SOL 201.7350178782D4 | | | |
| 3.1.267230 | JOÃO MARTINS | ADDRESS REDACTED | | | CEL 1.3214899853136 ETH 0.00001048723841626S | | | |
| 3.1.267231 | JOÃO MARTINS | ADDRESS REDACTED | | | BTC 0.00047396807352540B | | | |
| 3.1.267232 | JOÃO MARTINS | ADDRESS REDACTED | | | ADA 0.177443875546S8 BTC 0.000009415309815200G ETH 0.00117970104357791 LTC 0.00233489403951622 USDC 0.012257441114958G XLM 0.480637480860188 XRP 0.631617346609135 | | | |
| 3.1.267233 | JOÃO MATIAS | ADDRESS REDACTED | | | ADA 2591.76131499672 BTC 0.10593286061968A CEL 0.89598426610561I ETH 1.56805731429886 | | | |
| 3.1.267234 | JOÃO MATOS | ADDRESS REDACTED | | | BAT 13.446643071200T BCH 0.0000094571021801G1 BTC 0.00020427440551564D CEL 10.082207458328I ETH 0.00271077965589195 LTC 0.0329563141660S97 USDC 0.00497805477573623 XLM 5.838541870635G5 XRP 0.037428266100094D ZRX 8.9053175396184D | | | |
| 3.1.267235 | JOÃO MATOS | ADDRESS REDACTED | | | BTC 0.0114806093613 | | | |
| 3.1.267236 | JOÃO MATOS | ADDRESS REDACTED | | | BTC 0.0054868413319031 CEL 5.48709304603913 LUNC 29.13127439120061 SOL 4.36823560259547 USDC 0.00714759890022428 XLM 0.000032419410089638 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267237 | JOÃO MATOS | ADDRESS REDACTED | | | BTC 0.026143601331774<br>ETH 0.182565289256523<br>USDC 191.716139905309 | | | |
| 3.1.267238 | JOAO MEDEIROS | ADDRESS REDACTED | | | BTC 0.000002043900858564<br>CEL 0.396161700353343<br>USDC 8.8068080767758 | | | |
| 3.1.267239 | JOÃO MEDEIROS | ADDRESS REDACTED | | | BTC 0.000000148847028<br>USDT ERC20 0.0000000480778359456 | | | |
| 3.1.267240 | JOÃO MEIRA | ADDRESS REDACTED | | | USDC 0.342131339491703 | | | |
| 3.1.267241 | JOÃO MELO | ADDRESS REDACTED | | | BTC 0.001547<br>CEL 10.5263412094685<br>ETH 0.10985492<br>MCOA1 40 | | | |
| 3.1.267242 | JOÃO MENDES | ADDRESS REDACTED | | | ADA 599.235819341988<br>BTC 0.000918762626664813<br>CEL 7.47195891911455<br>ETH 0.0005667374431148277 | | | |
| 3.1.267243 | JOÃO MENDONÇA | ADDRESS REDACTED | | | AOA 0.163140214661284<br>BTC 0.02534265516560982<br>CEL 0.896380584043794<br>DOT 31.223951954752<br>ETH 0.00831357687152908<br>USDT ERC20 0.00000038742099716 | | | |
| 3.1.267244 | JOÃO MESQUITA | ADDRESS REDACTED | | | BTC 0.250069174488271<br>ETH 1.02488970019602<br>USDC 6693.53381407022 | | | |
| 3.1.267245 | JOÃO MESQUITA | ADDRESS REDACTED | | | ADA 587.694638357417<br>BTC 0.00000838475329891<br>ETH 0.143250178897058 | | | |
| 3.1.267246 | JOAO MESQUITA COSTA | ADDRESS REDACTED | | | BTC 0.00128144500672251<br>USDC 0.445225116473739 | | | |
| 3.1.267247 | JOAO MIGUEL ALVES LARGUITO CLARO | ADDRESS REDACTED | | | CEL 36.3064385096036<br>ETH 0.185691829419739<br>USDC 408.486476 | | | |
| 3.1.267248 | JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGO | ADDRESS REDACTED | | | ADA 188.042729571148<br>BTC 0.0348463960356355<br>CEL 481.576764741983<br>DOT 6.33719755993391<br>ETH 0.406590992115876<br>LTC 0.66320707493235<br>MATIC 96.494933008295<br>USDC 0.00208301250781694<br>XLM 51.6710576075341 | | | |
| 3.1.267249 | JOÃO MIGUEL CARAPINHA | ADDRESS REDACTED | | | ADA 0.000000570205614405<br>BTC 0.00000000542165261?<br>CEL 1.750752826263132 | | | |
| 3.1.267250 | JOÃO MIGUEL CIRNE AFONSO | ADDRESS REDACTED | | | CEL 0.000393051538520575<br>ETH 0.0000057548604566B | | | |
| 3.1.267251 | JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | | | BTC 0.000000005063046013<br>CEL 95916.8221467872<br>MCOAI 30<br>USDC 42.64<br>USDT ERC20 2.565656 | | | |
| 3.1.267252 | JOAO MIGUEL FERREIRA POVOAS | ADDRESS REDACTED | | | AVAX 0.024483372029692<br>BTC 0.00000000745045422?<br>CEL 0.035214938922491 | | | |
| 3.1.267253 | JOÃO MIGUEL GONCALVES ALMEIDA FERREIRA | ADDRESS REDACTED | | | BTC 0.0320915309780131<br>DOT 13.9655041727015 | | | |
| 3.1.267254 | JOÃO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | | | AAVE 0.000308656251499005<br>BNB 0.00129450209886226<br>BTC 0.00000188725817489036<br>BUSD 0.0652736806258856<br>ETH 0.00985503095774383<br>SNX 0.000322215046357551<br>USDC 0.01737616412321?<br>USDT ERC20 2502.57169069251 | | | |
| 3.1.267255 | JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | | | BTC 0.021130271781051<br>CEL 111.685197093557<br>ETH 0.000002043968349968 | | | |
| 3.1.267256 | JOÃO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | | Yes | BTC 1.46451768071321<br>CEL 12759.1246671088<br>DASH 0.000000003666183503<br>ETH 0.371139287164172<br>LTC 0.00102503167809049<br>SNX 48.7186174519011<br>XLM 0.000000008713355022<br>XRP 0.000000086053039? | | | BTC 0.81377237850272₄ |
| 3.1.267257 | JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | | | AAVE 0.00790279278276791<br>BTC 0.000114032340043599<br>DOT 0.0953884986987021<br>ETH 0.00221734568399767<br>LTC 0.00273667473020984<br>USDC 20331.4583888413 | | | |
| 3.1.267258 | JOÃO MIGUEL SERRA ALVES | ADDRESS REDACTED | | | ADA 100.862224298516<br>AVAX 0.603697017743841<br>BTC 0.00178422273690498<br>ETH 0.198882263184333<br>MATIC 36.4309677665703<br>SOL 1.01610761630538 | | | |
| 3.1.267259 | JOAO MIGUEL TOME DUARTE DA SILVA | ADDRESS REDACTED | | | CEL 0.000112845620900841 | | | |
| 3.1.267260 | JOÃO MIRA | ADDRESS REDACTED | | | BTC 0.000200075939196635<br>CEL 11.4240977823572<br>ETH 0.143571200911635 | | | |
| 3.1.267261 | JOÃO MIRANDA | ADDRESS REDACTED | | | CEL 0.0170690852612171<br>MATIC 2.99490123665846 | | | |
| 3.1.267262 | JOÃO MONTEIRO | ADDRESS REDACTED | | | AOA 463.982748882609<br>BTC 0.00488236464918896<br>USDC 0.415435460272339 | | | |
| 3.1.267263 | JOÃO MONTEIRO | ADDRESS REDACTED | | | BTC 0.0717847147886402<br>ETH 5.5360946128558 | | | |
| 3.1.267264 | JOÃO MONTEIRO | ADDRESS REDACTED | | | BTC 0.0127244565643317 | | | |
| 3.1.267265 | JOÃO MONTEZ | ADDRESS REDACTED | | | ETH 0.198990407153184<br>ETH 2.32589676693473<br>LINK 83.9798026093346<br>MANA 482.716671205909<br>MATIC 1372.369723459<br>XLM 1428.11216271072<br>XRP 856.696983973991 | | | |
| 3.1.267266 | JOÃO MOOJEN | ADDRESS REDACTED | | | BTC 0.000001256614387696<br>LUNC 0.0045203480675561 | | | |
| 3.1.267267 | JOÃO MORAIS-GODOI | ADDRESS REDACTED | | | BTC 0.267364080083054<br>DASH 0.0053767884940667<br>ETH 5.29598779670023<br>MATIC 1366.19583216293 | | | |
| 3.1.267268 | JOÃO MOREIRA | ADDRESS REDACTED | | | ADA 0.19761277499040?<br>BNB 1.34582555344299<br>BTC 0.00185039992256262<br>USDC 298.122208856632<br>USDT ERC20 6152.02137164251 | | | |
| 3.1.267269 | JOÃO MOURA | ADDRESS REDACTED | | | BTC 0.000769589288434411<br>ETH 0.425108986456919<br>LTC 3.13444600460029 | | | |
| 3.1.267270 | JOÃO MOURA | ADDRESS REDACTED | | | BTC 0.000761326246659321<br>CEL 6.25800653751167<br>ETH 0.0633240835583567<br>USDC 217.558818651472 | | | |
| 3.1.267271 | JOÃO MOURA LEAL FILHO | ADDRESS REDACTED | | | BTC 0.000657112881647029<br>BUSD 202 | | | |
| 3.1.267272 | JOÃO MOURAO | ADDRESS REDACTED | | | CEL 2.04180399040542 | | | |
| 3.1.267273 | JOÃO MOURATO | ADDRESS REDACTED | | | BTC 0.23308557837479?<br>ETH 1.19966450631658<br>MATIC 0.001743285775010B9<br>CEL 6.64202405457634<br>USDC 1.85964333725B9 | | | |
| 3.1.267274 | JOÃO MULLER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.267275 | JOÃO NABO | ADDRESS REDACTED | | | BTC 0.00334187470385758<br>CEL 0.389303841399595? | | | |
| 3.1.267276 | JOAO NASCIMENTO | ADDRESS REDACTED | | | ADA 0.429234587567951<br>BTC 0.000025169846075005<br>ETH 0.00054371065059B29₄<br>MATIC 1.0748779670742? | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267277 | JOAO NETO | ADDRESS REDACTED | | | ADA 0.295318731463835<br>BNB 0.000683495584059679<br>BTC 0.000012628164176359<br>USDT ERC20 0.20139700211767 6 | | | |
| 3.1.267278 | JOAO NEVES | ADDRESS REDACTED | | | BTC 0.5263971364644<br>CEL 232.197902231403<br>ETH 2.862797147644676 | | | |
| 3.1.267279 | JOAO NEVES | ADDRESS REDACTED | | | BTC 0.00006773998302771 | | | |
| 3.1.267280 | JOAO NEVES | ADDRESS REDACTED | | | ADA 0.0714573.36424772<br>BTC 0.00000311276989842<br>CEL 0.20138616327790769 | | | |
| 3.1.267281 | JOAO NEVES ESTEVES | ADDRESS REDACTED | | | ADA 205.858102951317<br>BNB 1.0566460254236<br>DOT 15.9741549267248 | | | |
| 3.1.267282 | JOAO NOBRE | ADDRESS REDACTED | | | BTC 0.0004187607720806<br>CEL 7.6341600684931 3 | | | |
| 3.1.267283 | JOÃO NÓBREGA | ADDRESS REDACTED | | | ETH 0.000124208423021636 | | | |
| 3.1.267284 | JOÃO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.000000027991015859 8<br>USDT ERC20 0.71004033273450 3 | | | |
| 3.1.267285 | JOÃO NOITES | ADDRESS REDACTED | | | BTC 0.05730706780910 29<br>ETH 0.65926416589108 6 | | | |
| 3.1.267286 | JOAO NORBERTO FERNANDES DA COSTA LIMA | ADDRESS REDACTED | | | BTC 0.00000000635913412<br>CEL 3.93632931484281<br>ETH 0.14213618 | | | |
| 3.1.267287 | JOAO NUNES | ADDRESS REDACTED | | | BTC 0.0006195<br>CEL 0.399845965987117<br>DOT 0.00014858507692308<br>MATIC 0.007 | | | |
| 3.1.267288 | JOÃO NUNES | ADDRESS REDACTED | | | BTC 0.00000000594670130 7<br>CEL 2.54998815031141 | | | |
| 3.1.267289 | JOÃO NUNES | ADDRESS REDACTED | | | BTC 0.000000101485576506<br>CEL 0.031441086865442 4<br>ETH 0.00002198563667201 | | | |
| 3.1.267290 | JOÃO NUNES | ADDRESS REDACTED | | | BTC 0.000000010216814483 | | | |
| 3.1.267291 | JOÃO NUNES | ADDRESS REDACTED | | | OMG 0.433388296691286 | | | |
| 3.1.267292 | JOÃO NUNES | ADDRESS REDACTED | | | BTC 0.0000002545690021334 | | | |
| 3.1.267293 | JOÃO NUNES | ADDRESS REDACTED | | | CEL 1.066298475377343<br>ADA 0.177699724281017<br>BTC 0.245011316648296<br>BUSD 25.3018119759119<br>DOT 0.16951038747302 4<br>EOS 0.26337157840307 2<br>ETH 0.00639446680743327<br>LTC 0.00175214857721016<br>USDC 1788.83200615859 | | | |
| 3.1.267294 | JOAO OLIVEIRA | ADDRESS REDACTED | | | CEL 83.9598084530127<br>MATIC 3.79332718422848<br>SNX 596.55253970633 3 | | | |
| 3.1.267295 | JOÃO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000000639051111<br>CEL 74.3387616395458 | | | |
| 3.1.267296 | JOÃO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000213.5787109405<br>ETH 0.00000531659303616 6 | | | |
| 3.1.267297 | JOÃO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000012100882787 47<br>CEL 0.301814862646472 | | | |
| 3.1.267298 | JOÃO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000006885351648 78<br>CEL 0.00823414734054579 | | | |
| 3.1.267299 | JOÃO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00215571883363038 | | | |
| 3.1.267300 | JOÃO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00351232703895281<br>CEL 0.321563005764358 | | | |
| 3.1.267301 | JOÃO PAIS | ADDRESS REDACTED | | | BTC 0.00000005420297006 | | | |
| 3.1.267302 | JOÃO PAISANA | ADDRESS REDACTED | | | CEL 1.064492073985 76 | | | |
| 3.1.267303 | JOAO PAIVA | ADDRESS REDACTED | | | BTC 0.00000295684168510 4<br>CEL 0.077169730439833<br>LTC 0.0000073635355759031<br>USDT ERC20 0.20454261756706 2 | | | |
| 3.1.267304 | JOAO PALMA | ADDRESS REDACTED | | | BTC 0.00223675310707711<br>CEL 23.9277969679302<br>ETH 0.342543341389137 | | | |
| 3.1.267305 | JOÃO PALMA | ADDRESS REDACTED | | | BTC 6.2187685548809996-06 | | | |
| 3.1.267306 | JOAO PAULA | ADDRESS REDACTED | | | BTC 0.0000001510231741 58<br>CEL 0.01710086178778 74<br>XLM 0.1168381858147 68 | | | |
| 3.1.267307 | JOÃO PAULO CAMPELO DA SILVA | ADDRESS REDACTED | | | BTC 0.00000027632210349 4<br>ETH 0.00011577583106996 | | | |
| 3.1.267308 | JOÃO PAULO CHEIDA | ADDRESS REDACTED | | | BTC 0.000000680278349118<br>XLM 0.000003050715571642 | | | |
| 3.1.267309 | JOÃO PAULO DA COSTA CAMPOS | ADDRESS REDACTED | | | ETH 0.00000190807228080 1 | | | |
| 3.1.267310 | JOÃO PAULO LIMA BASTOS | ADDRESS REDACTED | | | CEL 0.000220254391347504 | | | |
| 3.1.267311 | JOÃO PAULO LUCCHI | ADDRESS REDACTED | | | LTC 0.000006294970880118 | | | |
| 3.1.267312 | JOÃO PAULO MARTINS MARQUES | ADDRESS REDACTED | | | AAVE 1.24755164536002<br>BTC 0.01063999707687 1<br>ETH 0.120683836592512 | | | |
| 3.1.267313 | JOAO PAULO MILITAO SILVA COTRIM | ADDRESS REDACTED | | | BTC 0.000000923121725494<br>CEL 109.030766174624 | | | |
| 3.1.267314 | JOÃO PAULO QUEIROGA | ADDRESS REDACTED | | | BTC 0.0000002252096137031<br>CEL 0.01640678987001111<br>USDC 0.42888372950725 1<br>USDT ERC20 0.00032144173793353 8 | | | |
| 3.1.267315 | JOÃO PAULO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00667421442952012<br>USDC 931.094582809550 | | | |
| 3.1.267316 | JOÃO PAULO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000019172341205 5 | | | |
| 3.1.267317 | JOÃO PAULO SAVAGIN | ADDRESS REDACTED | | | BNB 0.000297790770511825 | | | |
| 3.1.267318 | JOÃO PAULO SILVA | ADDRESS REDACTED | | | BTC 0.00109644873697299 | | | |
| 3.1.267319 | JOÃO PAULO SOARES | ADDRESS REDACTED | | | ETH 2.30239024481718 | | | |
| 3.1.267320 | JOÃO PAULO SOARES | ADDRESS REDACTED | | | BTC 0.001506393620631896<br>BTC 0.00337986773932347<br>CEL 0.000243010266605649<br>ZEC 0.00089042 | | | |
| 3.1.267321 | JOÃO PAULO VIEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.00000000478636142<br>CEL 1.361627648667.55<br>USDC 0.00000005642729156161 1 | | | |
| 3.1.267322 | JOÃO PEDRO ALVES ROSA | ADDRESS REDACTED | | | CEL 0.00056524473131009 1 | | | |
| 3.1.267323 | JOÃO PEDRO ARAGIO | ADDRESS REDACTED | | | BTC 0.02334671123117462<br>BUSD 229199.24142700 9<br>CEL 5128.93158830347<br>DOT 33.8082787122483<br>EOS 119.7787827722844<br>ETH 0.26101991<br>LINK 22.7137869<br>LTC 5.31936627<br>TUSD 100100.455644385<br>USDC 235780.570266414<br>USDT ERC20 274065.538449905 | | | |
| 3.1.267324 | JOÃO PEDRO BARÃO DE SÁ | ADDRESS REDACTED | | | BTC 0.00115053873732918<br>CEL 1080.06836359627<br>ETH 0.00000086384993384 | | | |
| 3.1.267325 | JOAO PEDRO BENTO | ADDRESS REDACTED | | | ADA 0.000000799787681847 7<br>BNB 0.000000001859515744<br>BTC 0.001306189409944201<br>CEL 12.3841958964727<br>ETH 0.00000087170543672 7<br>USDC 0.00060489566751457 7<br>USDT ERC20 0.000000557600263665 | | | |
| 3.1.267326 | JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | | | BNB 0.00000099975337592 6<br>BTC 0.0025299097731797 6<br>BUSD 0.00003556994461157<br>CEL 344.039395908<br>ETH 0.3912040269767 6<br>USDT ERC20 40.31<br>XLM 128.602954862293 | | | |
| 3.1.267327 | JOAO PEDRO CALADO DEMETRIO | ADDRESS REDACTED | | | XRP 0.000000918844823<br>BTC 0.000001636072609544<br>CEL 0.579279835316645 | | | |
| 3.1.267328 | JOÃO PEDRO CALVO MATOS | ADDRESS REDACTED | | | BTC 0.00211655032781094<br>CEL 8.23623150594012<br>USDC 449.91 | | | |
| 3.1.267329 | JOÃO PEDRO CARNEIRO RIBEIRO | ADDRESS REDACTED | | | CEL 3.930929336301075<br>ETH 0.00000217027275029 | | | |
| 3.1.267330 | JOÃO PEDRO CAVALCANTI | ADDRESS REDACTED | | | BTC 0.00084275419082335<br>CEL 41.2287570865131<br>USDT ERC20 1380.50474643238 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267331 | JOÃO PEDRO COITO HENRIQUES | ADDRESS REDACTED | | | ADA 134.471966300844<br>BTC 0.00544378535247705<br>CEL 91.30547218256315<br>USDC 114.15951<br>XRP 0.000002066916872928 | | | |
| 3.1.267332 | JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | | Yes | BTC 0.0360650091148473<br>ETH 0.174835341785 | ETH 0.00049143478059321 | | BTC 0.97013901177461B |
| 3.1.267333 | JOÃO PEDRO COSTA | ADDRESS REDACTED | | | CEL 32.76196663781777<br>ETH 0.0000773277070475496 | | | |
| 3.1.267334 | JOÃO PEDRO COSTA | ADDRESS REDACTED | | | ETH 0.000030748967077771 | | | |
| 3.1.267335 | JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | | | BTC 0.00327949679086633<br>COMP 0.2178857837767055<br>ETH 0.3833638014625111<br>LINK 0.000391111821231257<br>USDC 0.285282549421441<br>USDT ERC20 1.39318768350345 | | | |
| 3.1.267336 | JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | | | ADA 0.0066759930221356<br>BTC 0.00186767907927<br>CEL 3.25661016074319<br>COMP 0.000362266312802723<br>DASH 0.000000088815360517<br>DOGE 0.009805654295651B4<br>DOT 0.0014<br>ETH 0.022767<br>SGB 0.19110023162B646<br>USDT ERC20 0.0000009775875979331<br>XLM 0.0162916475497892<br>XRP 0.0000004186120164B | | | |
| 3.1.267337 | JOÃO PEDRO DOS SANTOS OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000373501429846534 | | | |
| 3.1.267338 | JOÃO PEDRO FALCÃO | ADDRESS REDACTED | | | ETH 0.0153294467283673<br>ETH 0.195592761948511 | | | |
| 3.1.267339 | JOÃO PEDRO FERMO | ADDRESS REDACTED | | | BTC 0.000000007777908629 | | | |
| 3.1.267340 | JOÃO PEDRO GALVEIA BEXIGA | ADDRESS REDACTED | | | CEL 0.743859586617298<br>ETH 0.00132228796932B11 | | | |
| 3.1.267341 | JOÃO PEDRO GOMES | ADDRESS REDACTED | | | BTC 0.000005357556171917<br>CEL 0.0128131595806682 | | | |
| 3.1.267342 | JOÃO PEDRO LEITE SILVA COSTA | ADDRESS REDACTED | | | BTC 0.000001065591802712 | | | |
| 3.1.267343 | JOÃO PEDRO LIMA | ADDRESS REDACTED | | Yes | BTC 0.000000004125254992<br>CEL 32.078336142562<br>DOT 0.000305184941440254<br>ETH 0.000431902157191161<br>SNX 0.00381087194199687<br>USDC 0.598 | | | ETH 1.61084192247578 |
| 3.1.267344 | JOÃO PEDRO LIMA VIEIRA | ADDRESS REDACTED | | | CEL 0.0980798368553281 | | | |
| 3.1.267345 | JOÃO PEDRO LIMAO MARQUES | ADDRESS REDACTED | | | BTC 0.011164633065B5919 | | | |
| 3.1.267346 | JOÃO PEDRO LOPES | ADDRESS REDACTED | | | BTC 0.0005654529464657344 | | | |
| 3.1.267347 | JOÃO PEDRO MAIA | ADDRESS REDACTED | | | BTC 0.000000001963464631<br>CEL 1.00185442258B73<br>USDC 0.245037530625 | | | |
| 3.1.267348 | JOÃO PEDRO MAIA | ADDRESS REDACTED | | | BTC 0.000000009636497591<br>CEL 1.00344181731777 | | | |
| 3.1.267349 | JOÃO PEDRO MAIA | ADDRESS REDACTED | | | USDC 0.0306073958333333<br>BTC 0.000000058270921215<br>CEL 5.00010449371145 | | | |
| 3.1.267350 | JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | | | USDC 0.1034755246915B<br>BTC 0.000034995876252863<br>ETH 0.000015486024B1469<br>USDC 0.160239873682428 | | | |
| 3.1.267351 | JOÃO PEDRO MONTEZZO COELHO | ADDRESS REDACTED | | | BTC 0.000011340976328993 | | | |
| 3.1.267352 | JOÃO PEDRO NUNES DE ALMEIDA | ADDRESS REDACTED | | | CEL 12.38326601185411<br>ETH 0.402467 | | | |
| 3.1.267353 | JOÃO PEDRO PAIS | ADDRESS REDACTED | | | BTC 0.0399201924960269<br>CEL 17.3566484247296<br>SOL 1.55425271741264 | | | |
| 3.1.267354 | JOÃO PEDRO PEREIRA | ADDRESS REDACTED | | | USDC 200.85385932096<br>BTC 0.0209775053275571<br>CEL 67.267804071954T<br>ETH 0.5663421B9617852<br>LINK 14.871644193397A<br>LTC 2.22906751199667 | | | |
| 3.1.267355 | JOÃO PEDRO PESSOA COUCEIRO | ADDRESS REDACTED | | | BTC 0.000042800299956B61<br>ETH 0.17081398574033b | | | |
| 3.1.267356 | JOÃO PEDRO RATO | ADDRESS REDACTED | | | BTC 0.001714101353593B<br>USDC 0.685060643527773 | | | |
| 3.1.267357 | JOÃO PEDRO RODRIGUES DIAS | ADDRESS REDACTED | | | BTC 0.000000008797190064<br>CEL 2.91120745543765 | | | |
| 3.1.267358 | JOÃO PEDRO ROSA FRANCISCO | ADDRESS REDACTED | | | BTC 0.000030037622411I7 | | | |
| 3.1.267359 | JOÃO PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.000000003655305646<br>CEL 53.66437253445I4 | | | |
| 3.1.267360 | JOÃO PEDRO SERPA PINTO SAMPAIO | ADDRESS REDACTED | | | BTC 0.00013476640490233<br>ETH 0.00147130448928847 | | | |
| 3.1.267361 | JOÃO PEDRO TAVARES | ADDRESS REDACTED | | | BTC 0.0000043570156379S8<br>ETH 0.0000643029510403B9<br>LINK 0.00150517274026287<br>LTC 0.000414881653887793<br>MATIC 0.113924431758858<br>XRP 0.000000206018275132 | | | |
| 3.1.267362 | JOÃO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | | | BTC 1.127161<br>CEL 828.198791638133<br>ETH 1.7561133969493<br>LINK 0.0002<br>USDC 12824.417<br>USDT ERC20 3.7414 | | | |
| 3.1.267363 | JOÃO PEDROSA | ADDRESS REDACTED | | | BTC 0.0529320443878965<br>CEL 0.0148285819793116<br>SNX 9.80988094564804<br>USDC 0.002 | | | |
| 3.1.267364 | JOÃO PEIXOTO | ADDRESS REDACTED | | | LUNC 0.000923323103B7553 | | | |
| 3.1.267365 | JOÃO PELLIZZER | ADDRESS REDACTED | | | CEL 1.14707457934639 | | | |
| 3.1.267366 | JOÃO PERDIZ | ADDRESS REDACTED | | | BTC 0.00000000781559166 2<br>CEL 1.826360612211931 | | | |
| 3.1.267367 | JOAO PEREIRA | ADDRESS REDACTED | | | CEL 13.3829771965468 | | | |
| 3.1.267368 | JOAO PEREIRA | ADDRESS REDACTED | | | ADA 14.004406<br>CEL 0.170466428243861 | | | |
| 3.1.267369 | JOÃO PERLDIRO | ADDRESS REDACTED | | | BTC 0.017507123169537E<br>BUSD 0.75177468396034B<br>CEL 0.0318235253486I29<br>ETH 0.0000128470036B6924 | | | |
| 3.1.267370 | JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | | Yes | 1INCH 0.0013557314549156<br>ADA 749.35412520561I3<br>BTC 0.483461043986888<br>BUSD 0.01<br>CEL 19636.6849197918<br>ETH 0.532452588509668<br>SGB 1848.9811B579398<br>SNX 0.01022041500461024<br>USDC 0.0390002347192761<br>USDT ERC20 0.8309039518634I36<br>XRP 13076.6651421372 | | | ADA 43294.5318137984<br>BTC 1.80480167651349 |
| 3.1.267371 | JOÃO PINHO | ADDRESS REDACTED | | | ADA 0.0849915046704492<br>BTC 0.000000448318783B207<br>CEL 0.043917643987816<br>ETH 0.0000466569671201B9<br>LINK 0.000908936867058545<br>USDC 27.29149099172B7 | | | |
| 3.1.267372 | JOAO PINTO | ADDRESS REDACTED | | | CEL 0.2558794188970919<br>ETH 0.000001022190446645 | | | |
| 3.1.267373 | JOÃO PINTO | ADDRESS REDACTED | | | ETH 9.745578208217b8 | | | |
| 3.1.267374 | JOÃO PINTO | ADDRESS REDACTED | | | BAT 5<br>BTC 0.000016858307828073<br>CEL 1.46351446717B3 | | | |
| 3.1.267375 | JOÃO PINTO | ADDRESS REDACTED | | | USDC 0.1926962595B1764 | | | |
| 3.1.267376 | JOÃO PINTO DE MAGALHÃES | ADDRESS REDACTED | | | BTC 0.19392287368781<br>CEL 65.1188424200718<br>EOS 72.36409144705D5<br>ETH 10.6361386111952<br>TUSD 7B8.901137963814 | | | |
| 3.1.267377 | JOÃO PIO | ADDRESS REDACTED | | | BTC 0.17250571525464I3<br>CEL 25.173657185113T | | | |
| 3.1.267378 | JOAO PIRES | ADDRESS REDACTED | | | BAT 46.4727444701733<br>BTC 0.000207743617652859 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267379 | JOÃO PIRES | ADDRESS REDACTED | | | ADA 0.213194339713776<br>BTC 0.197904746702698<br>CEL 0.0665063505717<br>DASH 0.000000006911703271<br>DOT 21.6342269753684<br>ETH 1.04697899620689<br>LUNC 23.289324285949<br>MATIC 0.21322577973106 | BTC 0.000516069634307896 | | |
| 3.1.267380 | JOÃO PIRES | ADDRESS REDACTED | | | BTC 0.00219048213156495<br>ETH 0.00354626665159788 | | | |
| 3.1.267381 | JOÃO PIRES DA CUNHA | ADDRESS REDACTED | | | BTC 0.0000002070151179264<br>CEL 16.3996318225743<br>TAUD 240.413787319827<br>XLM 0.0252422146652154 | | | |
| 3.1.267382 | JOÃO PISSARRA | ADDRESS REDACTED | | | USDC 78.8978460135441 | | | |
| 3.1.267383 | JOÃO PORTAL | ADDRESS REDACTED | | | ADA 410.509250734752<br>BTC 0.440616784884244<br>CEL 5937.2245320253<br>ETH 10.5158500581523<br>LUNC 33.0064569581891<br>USDC 6829.12566543067 | | | |
| 3.1.267384 | JOÃO PORTELA | ADDRESS REDACTED | | | BTC 0.00298120603292986 | | | |
| 3.1.267385 | JOÃO QUEIROZ | ADDRESS REDACTED | | | LTC 0.00108524582190319 | | | |
| 3.1.267386 | JOÃO QUINTANILHA | ADDRESS REDACTED | | | CEL 0.0553214959699999<br>DOT 6.09551160660516 | | | |
| 3.1.267387 | JOÃO QUINTÃO | ADDRESS REDACTED | | | MATIC 302.109317917338<br>CEL 2.33287890321203<br>ETH 0.02045163<br>MCDAI 42.320203987295<br>XLM 571.608982937716 | | | |
| 3.1.267388 | JOAO QUINTELA | ADDRESS REDACTED | | | ADA 1.48642972645383<br>BTC 0.000184089550504116<br>CEL 0.7122454742495121<br>DOT 0.0370187679363211<br>ETH 0.00550752088730642<br>MATIC 0.000178761133230879<br>USDC 5.72878845266844 | | | |
| 3.1.267389 | JOÃO R MENDES | ADDRESS REDACTED | | | LUNC 1 | AAVE 11.752<br>BTC 0.348779979726727<br>ETH 1.609852<br>LUNC 63.222 | | |
| 3.1.267390 | JOÃO RAFAEL BARRENHO LIMA GALEGO | ADDRESS REDACTED | | | BTC 0.0424117111833465<br>ETH 0.264298712375633<br>USDC 8377.93037499181 | | | |
| 3.1.267391 | JOÃO RAIMUNDO | ADDRESS REDACTED | | | BTC 0.000495474004746323<br>CEL 0.40960527719434 2 | | | |
| 3.1.267392 | JOÃO RAMADAS | ADDRESS REDACTED | | | LTC 0.00165125079916 41 | | | |
| 3.1.267393 | JOÃO RAMOS | ADDRESS REDACTED | | | BTC 0.045880914615637 9<br>CEL 30.8743674225373<br>DOT 5.0298947669012 1<br>ETH 1.73115325449 95<br>LINK 0.00374996926965947<br>PAXG 0.000099741729815616<br>SGB 154.598533363219<br>UMA 0.00185410216429285<br>UNI 0.00232081083212253<br>USDC 0.379434630471772<br>XLM 0.0335610853371096<br>XRP 0.0747668179797398 | | | |
| 3.1.267394 | JOAO REGINATTO | ADDRESS REDACTED | | | BTC 0.000305792788055917<br>CEL 1.09945500998105 | | | |
| 3.1.267395 | JOAO REGO | ADDRESS REDACTED | | | BTC 0.00114744693057946<br>CEL 13.5976560125732<br>USDC 408.75 | | | |
| 3.1.267396 | JOÃO REIS | ADDRESS REDACTED | | | BTC 0.0011163727682306 2<br>CEL 34.4022838845206<br>ETH 0.491102756577816 | | | |
| 3.1.267397 | JOÃO REIS | ADDRESS REDACTED | | | ADA 281.480806610744<br>BTC 0.0012367612736652 3<br>ETH 0.262898325277137 | | | |
| 3.1.267398 | JOAO RENATO KAVAMOTO FAYAD | ADDRESS REDACTED | | | BTC 0.01800709959460 41<br>ETH 0.129897086182 99<br>USDC 26598.7259964882 | | | |
| 3.1.267399 | JOÃO RIBAS DE CARVALHO PEDRO | ADDRESS REDACTED | | | BTC 0.00000096497710574 | | | |
| 3.1.267400 | JOÃO RIBEIRO | ADDRESS REDACTED | | | USDC 0.228360928135 06 | | | |
| 3.1.267401 | JOÃO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00461676260150 05<br>DOGE 122.97049057 0934<br>DOT 3.484695987123 77<br>MATIC 26.4165485849 327 | | | |
| 3.1.267402 | JOÃO RIBEIRO | ADDRESS REDACTED | | | DOT 0.008377446227665 32<br>MCDAI 0.051968620232 0251 | | | |
| 3.1.267403 | JOÃO RIBEIRO | ADDRESS REDACTED | | | CEL 43.0035127932583 6<br>LTC 1.79155781927166<br>MATIC 637.1052<br>USDC 225.195354 | | | |
| 3.1.267404 | JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | | | AAVE 1.932<br>ADA 1879.038<br>AVAX 4.025464090 89028<br>BNB 0.75886417<br>BTC 0.1642022347 38312<br>CEL 6034.95714 0282<br>DOT 38.31972397<br>ETH 3.200224014389 54<br>LINK 28.8999<br>LUNC 1.990767602 90846<br>MATIC 3400.21 44573625<br>SNX 524.95075 7094202<br>SOL 1.2104196 7349812<br>USDC 34.600 4567<br>XLM 1450.68 | | | |
| 3.1.267405 | JOÃO RIZATTI | ADDRESS REDACTED | | | BTC 0.000282813582 81358 | | | |
| 3.1.267406 | JOAO ROBERTO MORAES DOMINGUES | ADDRESS REDACTED | | | BTC 0.0233234490055 352<br>CEL 19.58517078644 26 | | | |
| 3.1.267407 | JOAO ROCA | ADDRESS REDACTED | | | ETH 0.008247095756152 08 | | | |
| 3.1.267408 | JOAO ROCHA | ADDRESS REDACTED | | | AVAX 0.01017857113 23522<br>BTC 0.00011228294 7368239<br>CEL 52.2450918217 827<br>ETH 0.0000008767 58393808<br>USDC 34.005274294 5257 | | | |
| 3.1.267409 | JOÃO ROCHA | ADDRESS REDACTED | | | BTC 0.00169611108 656432<br>CEL 1.151168575 3898<br>SGB 2.664851255 36802<br>USDC 28.9742742 65032<br>XRP 17.983365684 1002 | | | |
| 3.1.267410 | JOÃO RODRIGUES | ADDRESS REDACTED | | | ADA 118.97448542 0675<br>BTC 0.0028845446 2526286<br>ETH 0.071876948 6071316<br>LTC 3.41292597 887431<br>MATIC 496.34592 0446063<br>USDC 524.2583 19252774 | | | |
| 3.1.267411 | JOÃO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00087760246 2939008<br>CEL 6.40401105106 898<br>USDC 1.01223353 584291 | | | |
| 3.1.267412 | JOÃO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00095154547 3500537<br>XLM 1417.831597 82143 | | | |
| 3.1.267413 | JOÃO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00325409027 78847 | | | |
| 3.1.267414 | JOÃO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000068300 0923667<br>CEL 2.16545066647 232 | | | |
| 3.1.267415 | JOÃO RODRIGUES | ADDRESS REDACTED | | | ETH 0.00294056181 702407 | | | |
| 3.1.267416 | JOÃO RODRIGUES | ADDRESS REDACTED | | | ADA 0.02763626371 60515<br>BTC 0.00006033370 840705 | | | |
| 3.1.267417 | JOÃO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000023807 9919654<br>USDT ERC20 0.8323748924 35477<br>BTC 2.57682978194 9990-07 | | | |
| 3.1.267418 | JOÃO RODRIGUES | ADDRESS REDACTED | | | USDC 0.332844385854843<br>USDT ERC20 0.3565943169 73134<br>CEL 6.21080147251 9283 | | | |
| 3.1.267419 | JOÃO RODRIGUES | ADDRESS REDACTED | | | MATIC 2.57043161 906858<br>USDC 0.00000094817 0797061 | | | |
| 3.1.267420 | JOÃO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00511639481 273473<br>CEL 0.007913489 3496382<br>ETH 0.00504584875 672079<br>CEL 1.08985767322743 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267421 | JOÃO ROMEIRO | ADDRESS REDACTED | | | BCH 0.059814690999990.09<br>BTC 0.14644828843295<br>CEL 0.047616117740957<br>ETH 1.55878189265527<br>LTC 0.66331057974692<br>MATIC 0.32557967528762<br>SGB 71.839637925709<br>USDT ERC20 0.074317073095164<br>XLM 0.000000044969651792<br>XRP 0.000000251406648834 | | | |
| 3.1.267422 | JOAO RUAS | ADDRESS REDACTED | | Yes | BTC 0.006485470721281<br>CEL 116.96833868595<br>PAX 25 | | | BTC 0.32389319621854£ |
| 3.1.267423 | JOÃO RUFINO | ADDRESS REDACTED | | | BTC 0.10505136166058£<br>ETH 3.1898262345720£<br>MCDAI 31.854150293105 | | | |
| 3.1.267424 | JOÃO SANCHES | ADDRESS REDACTED | | | ADA 645.20570420768<br>BTC 0.002265370015566479<br>CEL 2.1638102102343£<br>SGB 154.076659665479<br>USDC 18.44<br>XRP 0.0000000419523456161 | | | |
| 3.1.267425 | JOAO SANTO | ADDRESS REDACTED | | | BTC 0.00027694<br>CEL 3.4722077736903£ | | | |
| 3.1.267426 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.014058409594313<br>CEL 949.79128005.7437<br>ETH 0.83936500347£<br>USDC 284.2367£<br>XRP 52137.340865918 | | | |
| 3.1.267427 | JOAO SANTOS | ADDRESS REDACTED | | | CEL 0.094219697319365£ | | | |
| 3.1.267428 | JOAO SANTOS | ADDRESS REDACTED | | | ETH 0.016974799941266 | | | |
| 3.1.267429 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.000000303316752771 | | | |
| 3.1.267430 | JOAO SANTOS | ADDRESS REDACTED | | | LINK 0.00525551006567548£ | | | |
| 3.1.267431 | JOAO SANTOS | ADDRESS REDACTED | | | ETH 0.07392800421564421 | | | |
| 3.1.267431 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.000000001519496304<br>CEL 59.96598180626669 | | | |
| 3.1.267432 | JOAO SANTOS | ADDRESS REDACTED | | | 1INCH 0.30503195956621£<br>ADA 0.001398752319049948<br>BTC 0.10000002037588£<br>CEL 3221.87103026232<br>DOT 0.00048998893201211£<br>EOS 0.2422007730981114<br>ETH 2.00000004622897£<br>LINK 0.03253333523296703<br>SNX 0.00255688985340887<br>UNI 0.029395621514735<br>USDC 0.008013623470277£<br>USDT ERC20 0.00000003245874720£ | | | |
| 3.1.267433 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.023508333818302£<br>ETH 0.111668583131677 | | | |
| 3.1.267434 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.00316838183274518<br>LTC 0.10702179577710£<br>USDC 967.30232985488£ | | | |
| 3.1.267435 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 2.08983993759489£-05<br>LTC 0.0001205899379028.73<br>USDC 0.37301645471633£ | | | |
| 3.1.267436 | JOAO SANTOS | ADDRESS REDACTED | | | CEL 1.099465009998105 | | | |
| 3.1.267437 | JOÃO SANTOS | ADDRESS REDACTED | | | DASH 0.000068811538452239<br>BTC 0.36339630733523£ | | | |
| 3.1.267438 | JOÃO SANTOS | ADDRESS REDACTED | | | USDC 9006.14625110586 | | | |
| 3.1.267439 | JOÃO SANTOS | ADDRESS REDACTED | | | CEL 4.4884336112425£ | | | |
| 3.1.267439 | JOÃO SANTOS | ADDRESS REDACTED | | | BTC 0.0000000048176.79777<br>CEL 0.00786820553399468<br>DASH 0.00000000394521413£<br>EOS 0.000093476445050££<br>LTC 0.0000000906352178£<br>OMG 0.000067381119989£<br>XLM 0.0000000750400067£<br>XRP 0.00000058388531938 | | | |
| 3.1.267440 | JOAO SARAIVA | ADDRESS REDACTED | | | BTC 0.00738861180249595<br>CEL 21.589992481.6367<br>USDC 338.441582 | | | |
| 3.1.267461 | JOAO SEABRA | ADDRESS REDACTED | | | CEL 0.19294900347177£<br>ETH 0.00257591703012858 | | | |
| 3.1.267442 | JOÃO SERRA | ADDRESS REDACTED | | | BTC 0.021885100205916£<br>DOT 3.2776785459850£ | | | |
| 3.1.267443 | JOAO SILVA | ADDRESS REDACTED | | | BTC 0.012441742424455 | | | |
| 3.1.267444 | JOAO SILVA | ADDRESS REDACTED | | | BTC 0.05 | | | |
| 3.1.267445 | JOAO SILVA | ADDRESS REDACTED | | | BTC 0.01565271736519332 | | | |
| 3.1.267446 | JOÃO SILVA | ADDRESS REDACTED | | | ADA 0.055444308894290£<br>BNB 1.41158981190654<br>BTC 0.057388567586300£<br>CEL 0.011344663282728£<br>LTC 0.00066234370224432£<br>USDC 0.47816360814862 | | | |
| 3.1.267447 | JOAO SILVA | ADDRESS REDACTED | | | USDT ERC20 4.3312962361254£ | | | |
| 3.1.267448 | JOAO SILVA | ADDRESS REDACTED | | | CEL 5.93725009792802<br>SGB 0.096715168987879<br>XRP 4.698516643902623 | | | |
| 3.1.267449 | JOAO SILVA | ADDRESS REDACTED | | | ADA 0.077227332545223£<br>BTC 0.000000176340088755<br>CEL 0.10378132167102£<br>LTC 0.00040946320187218 | | | |
| 3.1.267450 | JOÃO SILVA | ADDRESS REDACTED | | | CEL 139.02115668475£<br>ETH 0.27536143<br>XLM 0.000026039446098£192 | | | |
| 3.1.267451 | JOÃO SILVA | ADDRESS REDACTED | | | USDC 18.093419253078£ | | | |
| 3.1.267452 | JOÃO SILVA | ADDRESS REDACTED | | | AVAX 0.46124124554041£<br>BTC 0.0000002482495957.75<br>DOT 5.985874041162971<br>LTC 0.00017760512675618£<br>LUNC 0.831669220490371<br>USDC 0.00512833849292655<br>XLM 0.046235000315.2892<br>XRP 30.195012725948£ | | | |
| 3.1.267453 | JOÃO SILVA | ADDRESS REDACTED | | | BTC 0.000000374324575999<br>USDC 0.4399352747948.28 | | | |
| 3.1.267454 | JOAO SILVA | ADDRESS REDACTED | | | BTC 0.0971053351169778<br>CEL 1.0488338437.7151<br>DOT 0.00351398390916632<br>ETH 0.00070745286474292.1<br>LTC 0.009793466255063.38<br>SNX 0.21557918009£123 | | | |
| 3.1.267455 | JOÃO SILVA | ADDRESS REDACTED | | | BTC 0.000011884364946749<br>MCDAI 0.0304505342572483 | | | |
| 3.1.267456 | JOÃO SILVA | ADDRESS REDACTED | | | BTC 0.00000523216064937.8<br>DOT 54.930425776100.2<br>USDC 0.6984634164025.6 | | | |
| 3.1.267457 | JOÃO SILVA | ADDRESS REDACTED | | | ADA 371.123022223682<br>BTC 0.00245685072660173<br>DOT 10.547300982894£<br>ETH 0.01042399192520834<br>MANA 0.00097104126616417<br>MATIC 35.9975723633.64 | | | |
| 3.1.267458 | JOÃO SILVA | ADDRESS REDACTED | | | BTC 0.00811528825746391<br>CEL 71.374925268364<br>USDC 2171.4042470849£ | | | |
| 3.1.267459 | JOÃO SILVA | ADDRESS REDACTED | | | BAT 1503.6489280202£<br>BTC 0.0011823912517135.2<br>CEL 14.6138925005£3<br>DOT 9.163474760331876<br>EOS 30.393959534919.1<br>USDT ERC20 0.00000000596295670£9<br>XLM 1.361463618564£9 | | | |
| 3.1.267460 | JOÃO SILVEIRA | ADDRESS REDACTED | | | ADA 0.000000165928944106<br>BTC 0.0001377661394175.4£<br>CEL 0.830694181132938<br>ETH 0.000000905782929339<br>SNX 0.35104989087528£6<br>USDC 0.0000005798790088888 | | | |
| 3.1.267461 | JOÃO SILVESTRE | ADDRESS REDACTED | | | BTC 0.007950926563271£9<br>CEL 49.959345462960.1<br>ETH 0.078896788639049£5<br>MATIC 111.40542639193£1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267462 | JOAO SIQUEIRA | ADDRESS REDACTED | | | BTC 0.00000680300862415<br>ETH 0.09954580806121785 | | | |
| 3.1.267463 | JOAO SIRGADO | ADDRESS REDACTED | | | ETC 0.02463489806531189 | | | |
| 3.1.267464 | JOÃO SOUSA | ADDRESS REDACTED | | | BTC 0.001128600138591124<br>MATIC 0.226078338247132<br>UMA 15.258575341731 | | | |
| 3.1.267465 | JOÃO SOUSA | ADDRESS REDACTED | | | ADA 0.324169406898632<br>BTC 0.01170225769712<br>ETH 0.612469829168552 | | | |
| 3.1.267466 | JOAO STOTZ CHAGAS LIMA | ADDRESS REDACTED | | | ETH 0.000000004704911258<br>CEL 3.44721389130399 | | | |
| 3.1.267467 | JOÃO TEIXEIRA | ADDRESS REDACTED | | | CEL 221.576722124544<br>TUSD 1208.03543278111 | | | |
| 3.1.267468 | JOÃO TEIXEIRA | ADDRESS REDACTED | | | USDC 927.8<br>BUSD 0.266351415702711 | | | |
| 3.1.267469 | JOÃO TEIXEIRA | ADDRESS REDACTED | | | CEL 0.139819502776855<br>BTC 0.0441323277195361<br>ETC 0.00223278804080743 | | | |
| 3.1.267470 | JOÃO TELES | ADDRESS REDACTED | | | ETH 1.01598716627458<br>USDC 3.29388407762899<br>ADA 442.671455336366 | | | |
| 3.1.267471 | JOÃO TERENAS NEVES | ADDRESS REDACTED | | | BNB 0.00258909807929507<br>BTC 0.00005046080108195<br>BTC 0.15218083951617 | | | |
| 3.1.267472 | JOAO TIAGO DIAS | ADDRESS REDACTED | | | CEL 53.2952802594764<br>ETH 0.494479506634924<br>USDC 0.256000021153846<br>XRP 131.918354421807 | | | |
| 3.1.267473 | JOAO TIAGO PEREIRA | ADDRESS REDACTED | | | ADA 91.4336821082686 | | | |
| 3.1.267474 | JOÃO TOMÁS BARROS BARREIRA | ADDRESS REDACTED | | | BTC 0.00667410450074646<br>CEL 98.6094518375598 | | | |
| 3.1.267475 | JOÃO TOME | ADDRESS REDACTED | | | LTC 0.000000935612050598<br>CEL 1.07049055242806 | | | |
| 3.1.267476 | JOÃO TORRE | ADDRESS REDACTED | | | BTC 0.000168007438061889<br>CEL 0.000174081968994402<br>ETC 0.00011806344731133 | | | |
| | | | | | BTC 0.0590764643682909<br>CEL 18.8818639132897<br>DOT 0.00689269264958734<br>ETH 2.0127020330587<br>USDC 0.000000154365872446 | | | |
| 3.1.267477 | JOÃO TRINDADE | ADDRESS REDACTED | | | BTC 0.000019089725972194 | | | |
| 3.1.267478 | JOAO TULIO | ADDRESS REDACTED | | | ETH 1.70946963241934<br>LUNC 11.591848143554 | | | |
| 3.1.267479 | JOÃO VALENTE | ADDRESS REDACTED | | | DOT 7.18239153859537 | | | |
| 3.1.267480 | JOÃO VALENTE | ADDRESS REDACTED | | | MCDAI 42.3978452841409<br>BTC 0.0715475326387405<br>CEL 223.893122860067 | | | |
| 3.1.267481 | JOÃO VASCO | ADDRESS REDACTED | | | ETH 0.0877931895240256<br>BTC 0.0201627321771108 | | | |
| 3.1.267482 | JOÃO VASCONCELOS | ADDRESS REDACTED | | | CEL 3.9095656705028<br>ETH 0.000786510099759629 | | | |
| 3.1.267483 | JOÃO VAZ | ADDRESS REDACTED | | | LUNC 0.000291590507661445 | | | |
| | | | | | ADA 83.3452347139016<br>AVAX 2.11670163330187<br>BAT 0.00479144000386772<br>CEL 0.017175757203594<br>DOT 8.21615872083669<br>ETH 0.134417629897661<br>LINK 6.13781151087814<br>LUNC 4.39014810628344<br>MATIC 68.2713474067842<br>SOL 7.1225700407491<br>USDC 0.212107000840431 | | | |
| 3.1.267484 | JOAO VELLOSO | ADDRESS REDACTED | | | ADA 0.000001009888636814<br>CEL 0.00009119066162093 | | | |
| 3.1.267485 | JOAO VERDE | ADDRESS REDACTED | | | CEL 0.578825793044383 | | | |
| 3.1.267486 | JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.000000008451260823<br>CEL 1.30663909774832 | | | |
| | | | | | ADA 92.8375826323463<br>BCH 0.0306592336212029<br>BNB 0.038940624558866<br>BTC 0.0288771715039652<br>CEL 144.451038478618<br>DOT 7.82268150611367<br>ETC 0.252452577916283<br>SOL 0.0739242300687082<br>XTZ 2.56218059211191 | | | |
| 3.1.267487 | JOAO VICTOR BOTELHO | ADDRESS REDACTED | | | ETC 0.00221940747313514 | | | |
| 3.1.267488 | JOAO VICTOR CONCEICAO | ADDRESS REDACTED | | | BTC 0.00168786620701368<br>CEL 0.152525847788719<br>ETH 0.00204081466816013 | | | |
| 3.1.267489 | JOAO VICTOR DA SILVA MACEDO | ADDRESS REDACTED | | | LINK 49.738055365369 | | | |
| 3.1.267490 | JOAO VICTOR DURAES GOMES OLIVA | ADDRESS REDACTED | | Yes | ETH 0.000029029472826155<br>CEL 0.0017210580536439<br>CEL 196.043875135506 | | | ETH 5.91444751667134 |
| | | | | | ETH 0.368181116494201<br>SNX 13.7289 | | | |
| 3.1.267491 | JOAO VICTOR MERELES NASCIMENTO | ADDRESS REDACTED | | | CEL 0.00022351563622195 | | | |
| 3.1.267492 | JOAO VICTOR ROUBERTIE DA COSTA | ADDRESS REDACTED | | | ETH 0.000000080311629002 | | | |
| 3.1.267493 | JOAO VICTOR SIQUEIRA GOMES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.267494 | JOAO VICTOR SOARES DE FREITAS | ADDRESS REDACTED | | | ETH 2.21373848351999E-07<br>BTC 0.000003011296285912<br>CEL 0.815729436069359 | | | |
| | | | | | DOGE 1.518307<br>LTC 0.00005629 | | | |
| 3.1.267495 | JOAO VIEIRA | ADDRESS REDACTED | | | AAVE 1.29108763781127<br>BAT 1031.12705003885<br>BNT 134.335465341246<br>CEL 44.25370241313<br>COMP 0.687743652009706<br>ETC 12.9824716008129<br>ETH 0.000438136420805332<br>OMG 50.8533285944616<br>SNX 78.6466184825333<br>UNI 74.8689439779187<br>USDC 17.9445605901695<br>ZEC 3.310937124430082<br>ZRX 398.215044131234 | | | |
| 3.1.267496 | JOÃO VILARES | ADDRESS REDACTED | | | CEL 9.85853052765565 | | | |
| 3.1.267497 | JOAO VILAS | ADDRESS REDACTED | | | BTC 0.0043317486248857<br>CEL 115.301599668263<br>XRP 178.614716 | | | |
| 3.1.267498 | JOÃO VINHA | ADDRESS REDACTED | | | ADA 0.000000068216724059<br>BTC 0.000000002194921012<br>CEL 0.336082250643176<br>USDT ERC20 0.000000994650203226 | | | |
| 3.1.267499 | JOÃO VINHA | ADDRESS REDACTED | | | ADA 0.0976893870192307<br>BTC 0.000004662159615385 | | | |
| 3.1.267500 | JOAO VITOR CARDOSO BRUNO | ADDRESS REDACTED | | | CEL 0.044110227770852<br>ETH 0.00147253040467062 | | | |
| 3.1.267501 | JOAO VITOR DA SILVA PINTO | ADDRESS REDACTED | | | ETH 0.000003240530244708 | | | |
| 3.1.267502 | JOAO VITOR NOGUEIRA DE SOUZA DIAS | ADDRESS REDACTED | | | ETH 0.00000327836840736 | | | |
| 3.1.267503 | JOÃO VÍTOR RECH | ADDRESS REDACTED | | | BTC 0.00161644922155884<br>UNI 410.896445429872 | | | |
| 3.1.267504 | JOAO VITOR ROSA | ADDRESS REDACTED | | | ETH 0.000000639037370706<br>CEL 0.176709901845904 | | | |
| 3.1.267505 | JOAO VITOR SELAR DA SILVA | ADDRESS REDACTED | | | ADA 0.137378562915806<br>BNB 0.000256095549372347<br>BTC 0.00360540305823368 | | | |
| 3.1.267506 | JOÃO VIZOSO | ADDRESS REDACTED | | | ADA 139.616178660603<br>BTC 0.017513990533618<br>LINK 6.23801667105709<br>MCDAI 0.085386834334645<br>USDT ERC20 0.464610428165336 | | | |
| 3.1.267507 | JOÃO VIZOSO | ADDRESS REDACTED | | | BTC 0.00215106603358596<br>BUSD 0.129105119448647<br>USDT ERC20 0.0908103647656476 | | | |
| 3.1.267508 | JOÃO VON FUNCKE | ADDRESS REDACTED | | | ADA 3719.06057698806 | | | |
| 3.1.267509 | JOAO WANG DE ABREU | ADDRESS REDACTED | | | BTC 0.00253282347250085<br>BTC 0.000154091743452819 | | | |
| 3.1.267510 | JOAQUIM ANTONIO DA CRUZ CARVALHO | ADDRESS REDACTED | | | BTC 0.0239540465568279<br>CEL 15.5322381292531 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267511 | JOAQIM ARAÚJO | ADDRESS REDACTED | | | BTC 0.00024321530917489 CEL 78.47038022900943 DASH 0.427 UNI 0.00004 | | | |
| 3.1.267512 | JOAQUIM BARRETO | ADDRESS REDACTED | | | MATIC 3.2263405607575 SOL 7.82804030180636 | | | |
| 3.1.267513 | JOAQUIM CHIGOGORO MUSSASSA | ADDRESS REDACTED | | | BTC 0.0000007442336493388 | | | |
| 3.1.267514 | JOAQUIM COSTA | ADDRESS REDACTED | | | BTC 0.000164982970290962 | | | |
| 3.1.267515 | JOAQUIM CUNHA | ADDRESS REDACTED | | | ADA 0.00000110270941511 BTC 0.00000005437032554 CEL 0.0010547410367875 USDC 0.00000039520368306 | | | |
| 3.1.267516 | JOAQUIM DASILVA JR | ADDRESS REDACTED | | | BTC 0.030431815624175 ETH 0.30405501394898 SOL 8.55323793585595 | | | |
| 3.1.267517 | JOAQUIM DUC NEBOT | ADDRESS REDACTED | | | CEL 15.5339237331074 | | | |
| 3.1.267518 | JOAQUIM FELIX | ADDRESS REDACTED | | | ETH 0.597294234694726 | | | |
| 3.1.267519 | JOAQUIM FENIX | ADDRESS REDACTED | | | PAXG 2.19284916962595 BTC 0.00000000206045513164 CEL 0.0102343388764032 USDT ERC20 0.59402700526059 | | | |
| 3.1.267520 | JOAQUIM FERNANDO FERREIRA MARTINS | ADDRESS REDACTED | | | BTC 0.00166510371742551 | | | |
| 3.1.267521 | JOAQUIM FILIPE | ADDRESS REDACTED | | | BTC 0.00140169885903712 CEL 0.977405115580887 DOT 0.0613490838243492 | | | |
| 3.1.267522 | JOAQUIM GOMES | ADDRESS REDACTED | | | BTC 0.00663594404540251 ETH 0.00001361903930685B LTC 0.00004916420587642 SOL 0.0000212543574545109 USDC 0.63704019950591 | | | |
| 3.1.267523 | JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | | Yes | ADA 0.14616312942072 BNB 0.00079349159755870J BTC 0.00505591701825417 CEL 25.2640634296783G ETH 1.2522675798846 LUNC 0.1138591743794468 SOL 0.02603628412494834 USDC 204.51398391716S | | | BTC 0.0382720177124452 ETH 1.98454112148514 |
| 3.1.267524 | JOAQUIM HERRERA | ADDRESS REDACTED | | | CEL 0.0163313213057 ETC 0.0671543463536472 ETH 0.00262214970045095 SNX 0.355732719551085 USDC 2.3904184524296 | | | |
| 3.1.267525 | JOAQUIM JOSE DOS SANTOS RAMALHO | ADDRESS REDACTED | | | BTC 0.000000002381230892 CEL 217.638601995501 TUSD 2000 | | | |
| 3.1.267526 | JOAQUIM JOSEPH | ADDRESS REDACTED | | | CEL 0.00237082688831097 | | | |
| 3.1.267527 | JOAQUIM MARSÀ | ADDRESS REDACTED | | | ADA 628.391391149213 BTC 0.00101253897279995 CEL 231.126928397632 DOT 70.4934369916045 ETH 8.56 LINK 7.93467919444314 LTC 6.2 SNX 206.199233640273 SOL 3.21475751213862 | | | |
| 3.1.267528 | JOAQUIM MARTINS | ADDRESS REDACTED | | | BTC 0.0000000611895411B | | | |
| 3.1.267529 | JOAQUIM MARTINS | ADDRESS REDACTED | | | ADA 0.00000216691480663 BTC 0.000000004270915341 LTC 0.000000005573127131 USDT ERC20 0.000000050932211087 | | | |
| 3.1.267530 | JOAQUIM MARTINS | ADDRESS REDACTED | | | BTC 0.0000000903290438 | | | |
| 3.1.267531 | JOAQUIM MARTINS | ADDRESS REDACTED | | | USDT ERC20 1.42730625235625 | | | |
| 3.1.267532 | JOAQUIM MARTINS | ADDRESS REDACTED | | | ADA 0.000038371667810782 BTC 0.000000009122813727 USDT ERC20 0.342067426947819 | | | |
| 3.1.267533 | JOAQUIM MARTINS | ADDRESS REDACTED | | | DOT 0.014931912021078 | | | |
| 3.1.267534 | JOAQUIM MARTINS | ADDRESS REDACTED | | | BTC 0.0000007639778572305 USDT ERC20 0.3067507152929 | | | |
| 3.1.267535 | JOAQUIM MARTINS | ADDRESS REDACTED | | | BTC 0.000000007610786813 | | | |
| 3.1.267536 | JOAQUIM MENDES PEREIRA | ADDRESS REDACTED | | | CEL 0.00017505334477417 BTC 0.000169256238035614 USDC 413.992956951611 | | | |
| 3.1.267537 | JOAQUIM MESTRE | ADDRESS REDACTED | | | ADA 174.847692234598 BTC 1.03389689938323 CEL 1078.66263127355 DOT 0.21768809303492 ETH 12.8254523077016 MATIC 13247.2116719073 THKD 25178.5850745692 USDC 1054.6613267684 | | | |
| 3.1.267538 | JOAQUIM NOGUEIRA | ADDRESS REDACTED | | | ADA 279.807476153909 BTC 0.00191203590662274 CEL 69.9306195998504 ETH 0.0247666884557499 MATIC 2156.5204313235 SGB 23.412680258069 USDC 205.5 XRP 155.783083737188 | | | |
| 3.1.267539 | JOAQUIM OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0216236984675717 ETH 2.73114285650188 XRP 568.913259169819 | | | |
| 3.1.267540 | JOAQUIM PEDRO ANTUNES ALCAFACHE | ADDRESS REDACTED | | | BTC 0.00074533356309412 CEL 110.992327649365 | | | |
| 3.1.267541 | JOAQUIM ROCHA | ADDRESS REDACTED | | | BTC 0.00194294965208651 DOT 0.03419724010155599 USDC 214.423974187331 XLM 21.1935227186191 | | | |
| 3.1.267542 | JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | | Yes | BCH 0.000487795259701368 BNB 1.07954386804391 BTC 0.0899921775675257 CEL 11456.5074102179 DASH 0.21839562878018 EOS 0.0610399968337489 ETH 0.00560305340663093 MATIC 21732.0434789431 USDC 1.3307098523103 USDT ERC20 502.709130546025 XLM 0.199029119114457 | | | BTC 1.33636028198251 MATIC 22325.8534058471 |
| 3.1.267543 | JOAQUÍN ACEVEDO | ADDRESS REDACTED | | | BCH 0.000001275461925726 | | | |
| 3.1.267544 | JOAQUIN ACOSTA DE LA ROSA | ADDRESS REDACTED | | | BTC 0.00165727490211921 CEL 0.11572435568823 MATIC 8.61473133717563 | | | |
| 3.1.267545 | JOAQUIN AGRASO | ADDRESS REDACTED | | | BTC 0.000003864788455043 ETH 0.000136088580540255 MATIC 5.2525699617751 USDC 0.623538516093699 | | | |
| 3.1.267546 | JOAQUIN AGUILAR AMPHANHUEL | ADDRESS REDACTED | | | BTC 0.000000628302577548 USDC 0.350366019839416 | | | |
| 3.1.267547 | JOAQUIN AHUMADA CISTERNAS | ADDRESS REDACTED | | | ADA 0.03534 CEL 0.00334237794248247 ETH 0.00000007386946571 | | | |
| 3.1.267548 | JOAQUIN ALEJANDRO SHERIDAN | ADDRESS REDACTED | | | BTC 0.00000000042086174 CEL 0.153721618954015 USDT ERC20 0.000000745324553968 | | | |
| 3.1.267549 | JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 3.04107050359089 BTC 0.096668745353327 CEL 0.331656447089357 DOT 0.07250957623679 ETH 1.96617826653911 SOL 45.6214695510645 | | | |
| 3.1.267550 | JOAQUIN ANDRES MERUANE ANICH | ADDRESS REDACTED | | | BTC 0.00000058380923018 USDC 0.124720216970613 | | | |
| 3.1.267551 | JOAQUIN APARICIO | ADDRESS REDACTED | | | BTC 0.00127098363532708 | | | |
| 3.1.267552 | JOAQUIN ARANGO | ADDRESS REDACTED | | | BTC 0.00010147667862561 USDC 1.24200384048772 | | | |
| 3.1.267553 | JOAQUIN AUZA | ADDRESS REDACTED | | | BTC 0.000007262488055665 | | | |
| 3.1.267554 | JOAQUIN BACH | ADDRESS REDACTED | | | BTC 0.000000571472482065 MODH 0.0324826378013514 | | | |
| 3.1.267555 | JOAQUIN BAEZ | ADDRESS REDACTED | | | BTC 0.000000209167114397 USDT ERC20 0.441318769482344 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267556 | JOAQUIN BALLESTEROS | ADDRESS REDACTED | | | DOT 0.0076658923181366 | | | |
| | | | | | MCDAI 0.033962597294471 | | | |
| | | | | | UNI 0.0048900573686213 | | | |
| | | | | | XLM 0.11756788331533 | | | |
| 3.1.267557 | JOAQUIN BAQUERIZO | ADDRESS REDACTED | | | BTC 0.0005196861621316 | | | |
| 3.1.267558 | JOAQUIN BASALDUA | ADDRESS REDACTED | | | BTC 0.00000033773285426 | | | |
| | | | | | CEL 0.0749413835189422 | | | |
| | | | | | USDC 0.44247495171076 | | | |
| 3.1.267559 | JOAQUIN BATINIC REY | ADDRESS REDACTED | | | CEL 0.00001394061512578 | | | |
| | | | | | SGB 0.001150693298888004 | | | |
| | | | | | XRP 0.00766122846600689 | | | |
| 3.1.267560 | JOAQUIN BAUTISTA GALARZA | ADDRESS REDACTED | | | USDT ERC20 0.47459036086891 | | | |
| 3.1.267561 | JOAQUIN BELTRAN | ADDRESS REDACTED | | | BTC 0.000000434341060163 | XRP 81.148819 | | |
| | | | | | DOT 1.2685481019760 | | | |
| | | | | | MATIC 35.213358546548 | | | |
| | | | | | XRP 10.675956 | | | |
| 3.1.267562 | JOAQUIN BERNABEU JUAREZ | ADDRESS REDACTED | | | BTC 0.00001595714104256 | | | |
| | | | | | CEL 1.5216178863603 | | | |
| 3.1.267563 | JOAQUIN BERTONI | ADDRESS REDACTED | | | BTC 0.00869192820636878 | | | |
| | | | | | CEL 45.301202763947 | | | |
| | | | | | ETH 0.062360258887371 | | | |
| 3.1.267564 | JOAQUIN BOKER | ADDRESS REDACTED | | | | BTC 0.028887649691541 | | |
| 3.1.267565 | JOAQUIN BROGLIATTI | ADDRESS REDACTED | | | BTC 0.00115350009020713 | | | |
| | | | | | BUSD 239.54441729047 | | | |
| | | | | | CEL 0.21931995799498 | | | |
| | | | | | MCDAI 71.329722677485 | | | |
| 3.1.267566 | JOAQUIN BUR | ADDRESS REDACTED | | | BTC 0.014091931509192 | | | |
| 3.1.267567 | JOAQUIN CAÑADAS | ADDRESS REDACTED | | | CEL 0.00003656251541818 | | | |
| 3.1.267568 | JOAQUIN CARLOS PARADA | ADDRESS REDACTED | | | | BTC 0.11688872489252 | | |
| 3.1.267569 | JOAQUIN CASANOVA | ADDRESS REDACTED | | | CEL 13.865252297715 | | | |
| 3.1.267570 | JOAQUIN CERCADO | ADDRESS REDACTED | | | BTC 0.04477779603613B2 | | | |
| | | | | | ETH 0.31361283997964 | | | |
| | | | | | LTC 2.5422487338607B | | | |
| 3.1.267571 | JOAQUIN CINGOLANI | ADDRESS REDACTED | | | BTC 0.00000000135754506B | | | |
| | | | | | CEL 0.01153194118958B1 | | | |
| 3.1.267572 | JOAQUIN CONCHA FLORES | ADDRESS REDACTED | | | BTC 0.000000777595146 | | | |
| | | | | | DOT 0.15160314567141 | | | |
| 3.1.267573 | JOAQUIN CONTRERAS | ADDRESS REDACTED | | | BTC 0.000012453002376307 | | | |
| 3.1.267574 | JOAQUIN CONTRERAS POMPA | ADDRESS REDACTED | | | BTC 0.000010160153183415 | | | |
| 3.1.267575 | JOAQUIN CROUS | ADDRESS REDACTED | | | BTC 0.00010745083594956 | | | |
| | | | | | USDT ERC20 0.884659938385682 | | | |
| 3.1.267576 | JOAQUIN DAN | ADDRESS REDACTED | | | BTC 0.000000002553788296 | | | |
| | | | | | CEL 0.00041915319646664 | | | |
| 3.1.267577 | JOAQUIN DANIEL MEZZERA | ADDRESS REDACTED | | | BTC 0.00000000124310022 6 | | | |
| | | | | | CEL 0.413397730933796 | | | |
| | | | | | USDC 0.006 | | | |
| 3.1.267578 | JOAQUIN DANTIN | ADDRESS REDACTED | | | BTC 0.00408082350701636 | | | |
| | | | | | CEL 0.12373560517699 1 | | | |
| 3.1.267579 | JOAQUIN DANTIN | ADDRESS REDACTED | | | BTC 0.00000184717319727B | | | |
| 3.1.267580 | JOAQUIN DE LA LASTRA CAVEDO | ADDRESS REDACTED | | | BTC 7.582002385769990-07 | | | |
| | | | | | CEL 0.092041724338417 3 | | | |
| | | | | | ETH 0.0001003802407400 67 | | | |
| 3.1.267581 | JOAQUIN DELGADO PEREZ MARTINOT | ADDRESS REDACTED | | | BTC 0.00121931574751662 | | | |
| | | | | | DOT 33.756529337985 9 | | | |
| | | | | | ETH 0.42313506203969 7 | | | |
| | | | | | XRP 1041.48156218696 | | | |
| 3.1.267582 | JOAQUIN DELPECH | ADDRESS REDACTED | | | BTC 0.000016244939191148 | | | |
| | | | | | ETH 0.00019650207285541 1 | | | |
| | | | | | LINK 0.13428402518181 8 | | | |
| 3.1.267583 | JOAQUIN DEREGIBUS | ADDRESS REDACTED | | | BTC 0.000000757082748189 | | | |
| | | | | | CEL 0.00653395017837643 | | | |
| | | | | | USDT ERC20 0.32165355786945 7 | | | |
| 3.1.267584 | JOAQUIN D'HIRIART | ADDRESS REDACTED | | | BTC 0.00000002633789785 3 | | | |
| | | | | | MCDAI 0.4936061123298557 | | | |
| 3.1.267585 | JOAQUIN DONATO ALCERRO GARCIA | ADDRESS REDACTED | | | BTC 0.00107220208864966 | | | |
| | | | | | CEL 7.7523473001002 7 | | | |
| | | | | | ETH 0.19875 | | | |
| 3.1.267586 | JOAQUIN DUDA FONTANA | ADDRESS REDACTED | | | BTC 0.000012296779968199 | | | |
| 3.1.267587 | JOAQUIN EMILIO MARTINEZ TALLET | ADDRESS REDACTED | | | BTC 0.00104571146270775 | | | |
| 3.1.267588 | JOAQUIN ESCOBAR SOTO | ADDRESS REDACTED | | | ADA 108.4252 | | | |
| | | | | | BTC 0.00442702998384056 | | | |
| | | | | | CEL 6.844135752995B9 | | | |
| | | | | | DOT 2.54546 | | | |
| | | | | | ETH 0.02543 | | | |
| 3.1.267589 | JOAQUIN ESPILDORA | ADDRESS REDACTED | | | BTC 0.000000000686887292 | | | |
| | | | | | CEL 49.274135403 4694 | | | |
| 3.1.267590 | JOAQUIN ESQUIBEL | ADDRESS REDACTED | | | BTC 0.000001008558009134 | | | |
| | | | | | USDC 0.53011207149 7402 | | | |
| 3.1.267591 | JOAQUIN ESTEBAN SAEZ GALAN | ADDRESS REDACTED | | | CEL 0.04914598890 77926 | | | |
| 3.1.267592 | JOAQUIN FABRISIO MORALES | ADDRESS REDACTED | | | BNB 0.001152361515984 51 | | | |
| 3.1.267593 | JOAQUIN FEDERICO CORDOBA | ADDRESS REDACTED | | | BTC 0.00111685597737913 | | | |
| | | | | | USDT ERC20 2.15371907341005 | | | |
| 3.1.267594 | JOAQUIN FERNANDEZ | ADDRESS REDACTED | | | ADA 1649.81530892861 | | | |
| | | | | | BTC 0.06239657306678 17 | | | |
| | | | | | USDC 69.831114067 8791 | | | |
| 3.1.267595 | JOAQUIN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.000003466793022632 | | | |
| 3.1.267596 | JOAQUIN FERNANDEZ DE BENEDETTI | ADDRESS REDACTED | | | BTC 0.01727127948562 94 | | | |
| 3.1.267597 | JOAQUIN FERRARI | ADDRESS REDACTED | | | ADA 0.01374050376541 41 | | | |
| | | | | | BAT 0.01688619064 03362 | | | |
| | | | | | BNB 0.000102550321457 995 | | | |
| | | | | | BTC 0.00000033629431178 5 | | | |
| | | | | | CEL 0.30839093355054 5 | | | |
| | | | | | MCDAI 0.00000000000000197 | | | |
| | | | | | USDC 0.6318812271670 01 | | | |
| 3.1.267598 | JOAQUIN FERRERO | ADDRESS REDACTED | | | BTC 0.25708680770667 8 | | | |
| 3.1.267599 | JOAQUIN FLUITAS | ADDRESS REDACTED | | | BTC 0.0115486341523188 | | | |
| | | | | | CEL 11.08663243531 38 | | | |
| 3.1.267600 | JOAQUIN FREGONI | ADDRESS REDACTED | | | BTC 0.000000715221458292 | | | |
| | | | | | CEL 466.00130668050 4 | | | |
| | | | | | ETC 0.00000056 | | | |
| | | | | | ETH 0.00000724 | | | |
| | | | | | USDT ERC20 74.59 | | | |
| 3.1.267601 | JOAQUIN FRIEDLI | ADDRESS REDACTED | | | ADA 386.365 | | | |
| | | | | | BTC 0.0067315 2 | | | |
| | | | | | CEL 695.13193978297 5 | | | |
| | | | | | ETH 0.0611729 1 | | | |
| 3.1.267602 | JOAQUIN GALLO | ADDRESS REDACTED | | | BTC 0.000000120419103223 3 | | | |
| | | | | | CEL 0.00001875939885960 14 | | | |
| | | | | | MCDAI 0.00268971557147931 | | | |
| | | | | | USDC 0.27379727753753 3 | | | |
| 3.1.267603 | JOAQUIN GARCIA | ADDRESS REDACTED | | | AVAX 0.03875792830204 21 | | | |
| | | | | | BTC 0.0000001067156716918 | | | |
| | | | | | LUNC 1.01267678745978 | | | |
| | | | | | MANA 0.0400858303583058716 | | | |
| | | | | | MATIC 16.693755140579 3 | | | |
| | | | | | USDC 0.033679945367793 1 | | | |
| 3.1.267604 | JOAQUIN GARCIA TORRECILLA | ADDRESS REDACTED | | | BTC 0.00000210151992016 5 | | | |
| | | | | | XRP 0.3610477257631 89 | | | |
| 3.1.267605 | JOAQUÍN GERONIMO FEU | ADDRESS REDACTED | | | BTC 0.000000000948360 8569 | | | |
| | | | | | CEL 0.210194766536405 | | | |
| 3.1.267606 | JOAQUIN GIL | ADDRESS REDACTED | | | BTC 0.000000005872086665 7 | | | |
| | | | | | CEL 1.036807965541 95 | | | |
| 3.1.267607 | JOAQUIN GLASSEL | ADDRESS REDACTED | | | BTC 0.00000221459806927 2 | | | |
| | | | | | BUSD 0.38992349287111 7 | | | |
| 3.1.267608 | JOAQUIN GONSALVES | ADDRESS REDACTED | | | BTC 0.12128745011831 3 | | | |
| | | | | | CEL 219.560809020102 | | | |
| | | | | | ETH 3.12053554654298 | | | |
| | | | | | GUSD 207.99534367181 2 | | | |
| | | | | | MATIC 104.90634369405B | | | |
| | | | | | USDC 307.995044296559 | | | |
| 3.1.267609 | JOAQUIN GONZALEZ | ADDRESS REDACTED | | | BCH 0.00180124199156718 | | | |
| | | | | | BTC 0.00191422224560933 | | | |
| 3.1.267610 | JOAQUIN GONZALEZ | ADDRESS REDACTED | | | AAVE 0.0047849753512632 6 | | | |
| | | | | | BCH 0.001175046368479 5 | | | |
| | | | | | COMP 0.002368462016140B6 | | | |
| | | | | | MATIC 14.27958009039961 | | | |
| | | | | | SNX 0.116609063771278 | | | |
| | | | | | UNI 0.055674662567966B | | | |
| 3.1.267611 | JOAQUÍN GONZÁLEZ CARRILLO | ADDRESS REDACTED | | | BTC 0.0555441563596457 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267612 | JOAQIN GONZALEZ MOLINA | ADDRESS REDACTED | | | ADA 0.000000073662490283 BTC 0.000102273663143857 CEL 4.80218368438195 ETH 0.000179149146641208 MCDAI 0.19977885423707B USDT ERC20 0.00000035744062991 | | | |
| 3.1.267613 | JOAQUIN GRANADOS VILLORRE | ADDRESS REDACTED | | | MATIC 4107.995300278 | | | |
| 3.1.267614 | JOAQUIN GRAU REYES | ADDRESS REDACTED | | | BTC 0.00076078583643024 | | | |
| 3.1.267615 | JOAQUIN GRISOLIA | ADDRESS REDACTED | | | BTC 0.00000000675086766 CEL 0.204981543305282 USDC 0.000000546779802512 | | | |
| 3.1.267616 | JOAQUIN GRUFFAT | ADDRESS REDACTED | | | BNB 0.000000008537718714 BTC 0.000870131173780991 CEL 2.6043326203958 | | | |
| 3.1.267617 | JOAQUIN GUILLERMO BRAVO | ADDRESS REDACTED | | | BTC 0.000000003370502241 CEL 2.1270896489691 | | | |
| 3.1.267618 | JOAQUIN HURTADO | ADDRESS REDACTED | | | BTC 0.000000002497787811 CEL 0.181067390301804 USDT ERC20 0.000000979442916571 | | | |
| 3.1.267619 | JOAQUIN IGNACIO BARONIO | ADDRESS REDACTED | | | BTC 0.000000067694784097 USDC 0.800488020329004 | | | |
| 3.1.267620 | JOAQUIN IGNACIO FIGUEIRA MARTINEZ | ADDRESS REDACTED | | Yes | EOS 0.000000005950169 EOS 0.00787764415048255 ETH 0.0867515896298131 USDC 0.00823712401945102 USDT ERC20 0.35533696196784 | | | BTC 0.01254301008B631 ETH 0.246573439118774 |
| 3.1.267621 | JOAQUIN IGNACIO SUBIRAS | ADDRESS REDACTED | | | MCDAI 0.02664211286503B4 USDT ERC20 0.218811365798935 | | | |
| 3.1.267622 | JOAQUIN INFANTE | ADDRESS REDACTED | | | BTC 0.000001740000541278 ETH 0.000170051333485153 | | | |
| 3.1.267623 | JOAQUIN ITHURRAT | ADDRESS REDACTED | | | BNB 0.0021048618345427 BTC 0.0629738412523611 CEL 0.33503940051541 ETH 0.2684342082978 LUNC 55.3263427064519 SGB 39.9311977180264 USDT ERC20 0.00000413493665152 XRP 0.0848032271535424 | BTC 0.000507931445556396 | | |
| 3.1.267624 | JOAQUIN IACOME | ADDRESS REDACTED | | | CEL 147.46393047131 | | | |
| 3.1.267625 | JOAQUIN JON III DUOYON | ADDRESS REDACTED | | | BTC 0.0000027613221072666 XRP 236.734517751985 | | | |
| 3.1.267626 | JOAQUIN JUAREZ | ADDRESS REDACTED | | | ETH 0.00041604329058783 | | | |
| 3.1.267627 | JOAQUIN JUBERIAS | ADDRESS REDACTED | | | BTC 0.00053834891846B706 | | | |
| 3.1.267628 | JOAQUIN JURADO ROIG | ADDRESS REDACTED | | | BTC 0.0273759882386375 CEL 20.5069941732876 | | | |
| 3.1.267629 | JOAQUIN LAURIZI | ADDRESS REDACTED | | | USDC 0.7312583412201147 | | | |
| 3.1.267630 | JOAQUIN LOPEZ | ADDRESS REDACTED | | | ADA 0.000385760667539341 AVAX 0.000801324558607482 BNT 0.00368078461056356 BTC 0.00000682338428732 DOT 0.0014442856051638I ETH 0.000531594474531I7 LTC 0.0006181534220380B9 LUNC 0.0000625519990377755 SOL 2.854957591136I7 USDC 0.0321358944104001 | ADA 0.004 AVAX 0.00017505851425320J BTC 0.0000002893442I2166 DOT 0.0002 ETH 0.000001 LINK 0.0003 SOL 0.0000000006115038995 USDC 0.000000797329017671 | | |
| 3.1.267631 | JOAQUIN LOPEZ | ADDRESS REDACTED | | | CEL 0.005053832420983I | | | |
| 3.1.267632 | JOAQUIN LOPEZ | ADDRESS REDACTED | | Yes | ADA 1747.01281096712 BCH 0.25855027839315 BTC 0.0063944684813601 DOT 22.258997030386 ETH 0.847531333574365 LTC 2.1193105323829I MATIC 3032.861594904B SNX 54.199950074761 XLM 745.821249305I91 | ADA 8.956999 ETH 0.0006488727174515B6 | | BTC 0.192441846479516 |
| 3.1.267633 | JOAQUIN LOPEZ | ADDRESS REDACTED | | | BTC 2.3011591063701E-05 ETH 0.000000400564I2664 | BTC 0.000000505597490763 | | |
| 3.1.267634 | JOAQUIN LÓPEZ ARNALDO | ADDRESS REDACTED | | | ADA 6.19940586377019 BNB 0.00001045435491056 BTC 0.00200308282737304 CEL 1.04277805898185 DOT 0.000000000071192278 LTC 0.000000007950246556 USDT ERC20 0.366669242771865 | | | |
| 3.1.267635 | JOAQUIN LUPARIA | ADDRESS REDACTED | | | BTC 0.00000004173273654 | | | |
| 3.1.267636 | JOAQUIN MACIAS SANCHO | ADDRESS REDACTED | | | USDC 0.3428047329556 BTC 0.000000000000000002 CEL 260.61324761687J MATIC 500 | | | |
| 3.1.267637 | JOAQUIN MACIEL CORNEJO | ADDRESS REDACTED | | | BTC 0.0000000618171702B CEL 1.18262760146 | | | |
| 3.1.267638 | JOAQUIN MAIZA | ADDRESS REDACTED | | | CEL 0.010330043098318J4 | | | |
| 3.1.267639 | JOAQUIN MALFITANO | ADDRESS REDACTED | | | BTC 0.00000031635716646 | | | |
| 3.1.267640 | JOAQUIN MANCUELLO | ADDRESS REDACTED | | | BTC 0.000000071604744394 | | | |
| 3.1.267641 | JOAQUIN MANGANARO | ADDRESS REDACTED | | | USDT ERC20 0.00235170620551445 BNB 0.000117494944370J04 | | | |
| 3.1.267642 | JOAQUIN MANPERL PERELMAN | ADDRESS REDACTED | | | BTC 0.0080600640951J041 | | | |
| 3.1.267643 | JOAQUIN MANPERL PERELMAN | ADDRESS REDACTED | | | BTC 2.1142221476739995-06 BTC 0.000001779249496677 CEL 1.91403101900008 USDT ERC20 0.777694957693744 | | | |
| 3.1.267644 | JOAQUIN MARINERO | ADDRESS REDACTED | | | BTC 0.0000000551951304067 USDT ERC20 0.737359973741275 | | | |
| 3.1.267645 | JOAQUIN MARTIN | ADDRESS REDACTED | | | CEL 1566.77408440052 USDC 22765.4502029975 USDT ERC20 34783.0616616666 | | | |
| 3.1.267646 | JOAQUIN MARTINEZ | ADDRESS REDACTED | | | BUSD 0.41847996435950J CEL 0.026028831563508 | | | |
| 3.1.267647 | JOAQUIN MATELLO | ADDRESS REDACTED | | | BTC 0.00000000036906290J CEL 0.11837121081102J USDT ERC20 0.000000818345207081 | | | |
| 3.1.267648 | JOAQUIN MÉNDEZ DÍAZ | ADDRESS REDACTED | | | ADA 0.00000083923722823J BTC 0.000002357507612236 USDT ERC20 0.021831799980073J USDT ERC20 0.78 | | | |
| 3.1.267649 | JOAQUIN MENDOZA CASTELLANOS | ADDRESS REDACTED | | | CEL 1.64083365900601 SGB 1.087196533J2 | | | |
| 3.1.267650 | JOAQUIN MIGUEL BERNABEU ESCUDERO | ADDRESS REDACTED | | | BTC 0.00005176205234242B | | | |
| 3.1.267651 | JOAQUIN MOLINA | ADDRESS REDACTED | | | BTC 0.0000000054511094S7 | | | |
| 3.1.267652 | JOAQUIN MOLINAR | ADDRESS REDACTED | | | AAVE 0.0003603139021143B6 | | | |
| 3.1.267653 | JOAQUIN MONTESANO | ADDRESS REDACTED | | | BTC 0.000010626817686B06 CEL 0.04204203084284J22 | | | |
| 3.1.267654 | JOAQUIN MORALES CORDOVILLA | ADDRESS REDACTED | | | CEL 0.174349359894014 ETH 0.017I022 | | | |
| 3.1.267655 | JOAQUIN NINO | ADDRESS REDACTED | | | BTC 0.01967025548606B9 ETH 2.084290521686B | | | |
| 3.1.267656 | JOAQUIN NUÑEZ | ADDRESS REDACTED | | | CEL 1.09673007098527 | | | |
| 3.1.267657 | JOAQUIN OCTAVIO MENDOZA | ADDRESS REDACTED | | | ETH 0.0024335711983494 LUNC 75.0103359372677 | | | |
| 3.1.267658 | JOAQUIN OROPEZA | ADDRESS REDACTED | | | CEL 0.02333179032455101 | | | |
| 3.1.267659 | JOAQUIN PAIS | ADDRESS REDACTED | | | BTC 0.00000651526280238 | | | |
| 3.1.267660 | JOAQUIN PASTOR | ADDRESS REDACTED | | | BTC 0.000107024217281369 DOT 3.929392780349S4 ETH 0.00114752798855082 USDC 0.05353279759683 | BTC 0.0000000093725899I3 USDC 0.000000143014026184 | | |
| 3.1.267661 | JOAQUIN PAZ MARCHESE | ADDRESS REDACTED | | | BTC 0.0000000937951000886 CEL 0.7156327126655068 | | | |
| 3.1.267662 | JOAQUIN PEDRON | ADDRESS REDACTED | | | BTC 0.011888480583636B CEL 3.80091763868519 DOT 2.58941931 | | | |
| 3.1.267663 | JOAQUIN PERERA | ADDRESS REDACTED | | Yes | BTC 0.00435908113442076 CEL 3.27142575727633 ETH 0.118317874267674 | | | BTC 0.00897223898959583 |
| 3.1.267664 | JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | | | BTC 0.000000001612744792 CEL 0.02109960648914566 ETH 0.000010418725450612 USDC 0.009 | | | |
| 3.1.267665 | JOAQUIN PESSOA ARIET | ADDRESS REDACTED | | | BTC 0.000000004904341826 CEL 6.52969407447938 | | | |
| 3.1.267666 | JOAQUIN PIERGENTILE | ADDRESS REDACTED | | | BNB 0.000000026240853B9 BTC 0.00000000834683799J CEL 0.1652804245947B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267667 | JOAQUIM POCKELS | ADDRESS REDACTED | | | BTC 0.0005243144908431316<br>CEL 44.5145126634647<br>MCDAI 40.551402127383<br>USDC 683.5310255171338 | | | |
| 3.1.267668 | JOAQUIM REBERTE FERRAN | ADDRESS REDACTED | | | BTC 0.00000000965885616465<br>CEL 28.775035811837102 | | | |
| 3.1.267669 | JOAQUIN RECINOS | ADDRESS REDACTED | | | ADA 0.1534821876411472<br>BTC 0.0000051953050006355<br>DOT 0.0855951438115627<br>MATIC 0.00898747822018321<br>SNX 0.000218627781660229<br>USDC 0.00151609294552023 | | | |
| 3.1.267670 | JOAQUIN REYES OVALLE | ADDRESS REDACTED | | | MATIC 1.34900484543086 | | | |
| 3.1.267671 | JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | | | ADA 111.52<br>BTC 0.01503570506031129<br>CEL 555.17319505824<br>ETH 0.25094118496521 | | | |
| 3.1.267672 | JOAQUIN RIOS GIMENO | ADDRESS REDACTED | | | MATIC 74.506<br>BTC 0.001284378239446805<br>CEL 1297.89436274318<br>ETH 1.04<br>LINK 30.75<br>XRP 174.75 | | | |
| 3.1.267673 | JOAQUIN RIVES GAMBÍN | ADDRESS REDACTED | | | ADA 2004.88907534191<br>CEL 63.3834840502826<br>DOT 27.1553449191256<br>ETH 3.4732392817051 | | | |
| 3.1.267674 | JOAQUIN RODRIGUEZ SAA | ADDRESS REDACTED | | | BTC 0.00245551834423512<br>CEL 2.38426542090915 | | | |
| 3.1.267675 | JOAQUIN ROMERO PIERRI | ADDRESS REDACTED | | | CEL 13.8750285510151597 | | | |
| 3.1.267676 | JOAQUIN RUBIO | ADDRESS REDACTED | | | ADA 224.515612475901<br>AVAX 1.061294431196407<br>BTC 0.02655875813324335<br>DOT 1.550407340740887<br>LTC 0.320871099477303 | | | |
| 3.1.267677 | JOAQUÍN RUIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.003743847309113792<br>BUSD 444.885795043521<br>ETH 0.009929241159400027<br>USDC 15.63689736084S<br>USDT ERC20 0.308867713795761 | | | |
| 3.1.267678 | JOAQUIN RUS BONO | ADDRESS REDACTED | | | BTC 0.0024612253702495S4 | | | |
| 3.1.267679 | JOAQUIN SAGAS | ADDRESS REDACTED | | | BTC 0.0022267999650072<br>CEL 0.026057737648365S | | | |
| 3.1.267680 | JOAQUIN SALGUERO | ADDRESS REDACTED | | | BTC 0.00000070579674733S<br>USDC 0.49533906911691 | | | |
| 3.1.267681 | JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | | | BTC 0.1195713310270272<br>CEL 8.46914806577431<br>ETC 0.58374344770585<br>ETH 1.12445853176386 | | | |
| 3.1.267682 | JOAQUIN SAMON BRUGUERA | ADDRESS REDACTED | | | BTC 0.004282441358734268 | | | |
| 3.1.267683 | JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | | | ADA 0.0000650585468699878<br>BTC 0.00930558253495S88<br>DOT 0.008461999944656246<br>ETH 0.0047478584070757<br>LINK 0.0004781264003219T<br>USDC 2047.5130818900S<br>USDT ERC20 2925.431339177S6 | | | |
| 3.1.267684 | JOAQUÍN SANTIAGO | ADDRESS REDACTED | | | ETH 0.0000518913604621609 | | | |
| 3.1.267685 | JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | | | ADA 0.12340798575179<br>BTC 0.0000018606173507S4<br>CEL 3.1696503680984<br>ETH 0.0004312494233274<br>LINK 0.000700966869T3081<br>MATIC 0.000000066114369438<br>USDC 0.648718580693225 | | | |
| 3.1.267686 | JOAQUIN SASTRE IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000474460228057988 | | | |
| 3.1.267687 | JOAQUIN SEGURA FERNANDEZ | ADDRESS REDACTED | | | ADA 222.622368475277<br>BTC 0.01021034425003T5<br>CEL 2.372062988884T6 | | | |
| 3.1.267688 | JOAQUIN SERNA | ADDRESS REDACTED | | | ADA 323.794226181732<br>BTC 0.00873990845066661<br>MATIC 296.799591452624<br>SNX 0.21702672301700S<br>USDC 2020.641311007T4 | KLM 884.98 | | |
| 3.1.267689 | JOAQUIN SILVA | ADDRESS REDACTED | | | BTC 0.00245896158544501<br>GUSD 0.01003188170951S<br>LTC 0.000023643352743597<br>USDC 0.01086808393387243 | | | |
| 3.1.267690 | JOAQUIN SILVA | ADDRESS REDACTED | | | ADA 244.1351769766OT<br>BAT 355.833125740604<br>BNB 4.1219633892134<br>BTC 0.0642991713372051<br>DOGE 1015.18425012402<br>ETH 1.04662373609841<br>LINK 14.919471164756B<br>LTC 2.17567996997014<br>UNI 1.09633574449061 | | | |
| 3.1.267691 | JOAQUIN SORIANO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.267692 | JOAQUIN SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.018825465423173B | | | |
| 3.1.267693 | JOAQUIN TALAVERA | ADDRESS REDACTED | | | BNB 0.00150419837587805<br>BTC 0.00132807492818327<br>CEL 13.0299455881507<br>DOT 0.0726447434027919<br>ETH 0.28083476720506B<br>LINK 13.5785459089653<br>LUNC 0.0097547798055718S<br>XLM 0.447242150157723<br>XRP 1801.89724346316 | | | |
| 3.1.267694 | JOAQUIN TOLABA | ADDRESS REDACTED | | | BCH 0.00013066<br>CEL 0.00369920389545162<br>BTC 0.0011702286878967Z<br>ETH 0.00191404534851583 | | | |
| 3.1.267695 | JOAQUIN TONNELIER | ADDRESS REDACTED | | | ETH 0.396763079933844 | | | |
| 3.1.267696 | JOAQUIN TORRES | ADDRESS REDACTED | | | AAVE 1.99024028885936<br>ADA 20B0.153369352<br>BTC 0.20077940670018I<br>CEL 24.8887007419431<br>DOT 29.642695413062Z<br>ETH 2.75354410033485<br>LINK 26.24238781834591<br>LTC 0.000343069319960645<br>MATIC 288.37346926299T<br>SNX 0.047843251454867<br>SOL 14.540126112129Z<br>UNI 0.0125028915554345<br>USDC 0.00513578066660553<br>XLM 0.224860370312919<br>ZRX 0.04386958419420039 | | | |
| 3.1.267697 | JOAQUIN TOVAR | ADDRESS REDACTED | | | USDC 105.594741137684 | | | |
| 3.1.267698 | JOAQUIN TUSQUETS | ADDRESS REDACTED | | | BTC 0.000000627107269598<br>CEL 5.15998049396694<br>ETH 8.69700397406799E-06<br>LTC 0.000003662949332381<br>SGB 0.705525399911336<br>XRP 0.00150210033411701 | | | |
| 3.1.267699 | JOAQUIN UBERO ALMUNIA | ADDRESS REDACTED | | | BTC 0.90740594767547T<br>CEL 18.87820859333117<br>ETH 10.4368877577<br>SNX 1197.46689418728 | | | |
| 3.1.267700 | JOAQUIN URQUIOLA | ADDRESS REDACTED | | | ETH 1.98452372927534<br>DASH 10.56098303673D6 | | | |
| 3.1.267701 | JOAQUIN VAZQUEZ SANCHEZ | ADDRESS REDACTED | | | ETH 7.15510223355604<br>BTC 0.04925794559456Z<br>ETH 0.205442158790949 | | | |
| 3.1.267702 | JOAQUIN VICO NAVARRO | ADDRESS REDACTED | | | BTC 0.005897519686662B1<br>CEL 0.09153782720280B7 | | | |
| 3.1.267703 | JOAQUIN VINCENT | ADDRESS REDACTED | | | BTC 0.0202741805496879<br>CEL 88.8626020531493 | | | |
| 3.1.267704 | JOAQUÍN VOCOS | ADDRESS REDACTED | | | USDT ERC20 2865.406606<br>BTC 0.1078717209793664<br>CEL 0.018974076741892Z | | | |
| 3.1.267705 | JOAQUIN YUNES | ADDRESS REDACTED | | | BTC 0.001228408669988D1<br>CEL 6.6204065237S613<br>USDT ERC20 407.301751548643 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1451 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267706 | JOAQUINA CORINA | ADDRESS REDACTED | | | BTC 0.0000000054802657204<br>CEL 0.0267067447904021<br>MCDA1 0.549705623495361<br>USDC 0.385581310803064 | | | |
| 3.1.267707 | JOAQUINA ORTIZ | ADDRESS REDACTED | | | BTC 0.0384053808255753 | | | |
| 3.1.267708 | JOAQUINA QUINTANA | ADDRESS REDACTED | | | BTC 0.0000123514536351198 | | | |
| 3.1.267709 | JOAR ERIK NIELSEN | ADDRESS REDACTED | | | ETH 0.00149262509973986<br>BTC 0.0157855827838225<br>CEL 0.37949567862360B<br>ETH 0.2044136632369S4 | | | |
| 3.1.267710 | JOARES MOURA | ADDRESS REDACTED | | | LTC 0.000823643088879056<br>BTC 0.00093765274379597S9 | | | |
| 3.1.267711 | JOARINMARINE VERZOSA | ADDRESS REDACTED | | | USDC 1584.50070892903<br>BTC 2.24722583060090E-06<br>CEL 0.5264561893475GE | | | |
| 3.1.267712 | JOAS LADOIMA | ADDRESS REDACTED | | | ETH 0.000153888339621891<br>USDC 3.43744500098735 | | | |
| 3.1.267713 | JOAS MICHA BAYHA | ADDRESS REDACTED | | | BTC 0.013603870339363J | | | |
| 3.1.267714 | JOASEL SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0000005712790952536 | | | |
| 3.1.267715 | JOASH BULLOCK | ADDRESS REDACTED | | | USDT ERC20 6.19881005853577<br>BTC 0.00000031113565096S9<br>MCDAI 0.0128993764005476 | BTC 0.00000001665179668<br>USDC 0.0000008131021333158 | | |
| 3.1.267716 | JOASH CHETTY | ADDRESS REDACTED | | | USDC 0.88242244788187J<br>USDT ERC20 69.3293054941518 | | | |
| 3.1.267717 | JOASH CHIN | ADDRESS REDACTED | | | ADA 688.923534259375<br>BNB 2.6089756193097S<br>BTC 0.000888806640945232<br>DOT 11.670896282412J7<br>LUNC 6.02039349037546 | | | |
| 3.1.267718 | JOASH OSPINO | ADDRESS REDACTED | | | XRP 1020.13608824221<br>BTC 0.0386675874194305<br>ETH 0.571827905487238<br>MATIC 105.76944605726 | | | |
| 3.1.267719 | JOASH WEE | ADDRESS REDACTED | | | BTC 0.00000007923195257<br>ETH 2.25135142155999E-07<br>SOL 0.07377409571107J4<br>USDC 0.044453532974091S4 | | | |
| 3.1.267720 | JOASIA ZIEMIAŃSKA | ADDRESS REDACTED | | | USDT ERC20 0.56698406183321J | | | |
| 3.1.267721 | JOB ALTAMIRANO CRUZ | ADDRESS REDACTED | | | USDC 0.533324827101193 | | | |
| 3.1.267722 | JOB BAKKER | ADDRESS REDACTED | | | BTC 0.734599606057076 | | | |
| 3.1.267723 | JOB BEELEN | ADDRESS REDACTED | | | ETH 8.38536747070235<br>ADA 59.641452<br>BTC 0.01454935<br>CEL 19.1608483953051 | | | |
| 3.1.267724 | JOB BOERSMA | ADDRESS REDACTED | | | DOT 26.9841322314<br>BTC 0.0000007381803960149<br>MCDAI 0.3939254100B0634 | | | |
| 3.1.267725 | JOB BRUNAT | ADDRESS REDACTED | | | XLM 0.20385547491392S<br>BTC 0.0088857642872975B7 | | | |
| 3.1.267726 | JOB GUERMONPREZ | ADDRESS REDACTED | | | USDC 426.70110475619S<br>BTC 0.37711082089435J<br>CEL 333.99393218995<br>ETH 1.46589554<br>LINK 65.99942077943B4<br>MATIC 595.35945672170J<br>SOL 19.7778968386646 | | | |
| 3.1.267727 | JOB H W VAN ASCH | ADDRESS REDACTED | | | USDC 1065.53350323511<br>USDT ERC20 2961.99007934283<br>BTC 0.225867239910029 | | | |
| 3.1.267728 | JOB HAMANN | ADDRESS REDACTED | | | CEL 0.000417036373521663<br>ADA 75.561468<br>CEL 2.40695501694J2 | | | |
| 3.1.267729 | JOB HART | ADDRESS REDACTED | | | XRP 174.383692<br>BTC 0.00461223665260857<br>CEL 58.9284789596695<br>ETH 0.0517006745598652 | | | |
| 3.1.267730 | JOB HOLTZSCHER | ADDRESS REDACTED | | | LTC 0.723633982464242<br>USDC 117.328634205381<br>AAVE 0.0063038100217959S<br>BAT 461.42290934268<br>BTC 0.00371937192778248<br>COMP 0.0023872258743715J<br>DASH 1.07801743381147<br>EOS 0.109492437564822<br>KNC 0.0154365715279993<br>MANA 0.100565859933026<br>MATIC 3.29192496427702<br>SNX 0.359387123638763<br>UNI 0.0521985744072861 | | | |
| 3.1.267731 | JOB JASON CHUA | ADDRESS REDACTED | | | XLM 195.78777063121 0<br>BTC 0.0124347624849673 | | | |
| 3.1.267732 | JOB KROON | ADDRESS REDACTED | | | LTC 6.21982147839186 | | | |
| 3.1.267733 | JOB MARTINEZ | ADDRESS REDACTED | | | ADA 469.238360895365<br>BTC 0.00085866412377093<br>SNX 112.39734492785 | | | |
| 3.1.267734 | JOB MEINDERS | ADDRESS REDACTED | | | BTC 0.0000255151525211607<br>LINK 0.0134668487074626 | | | |
| 3.1.267735 | JOB MERTEN | ADDRESS REDACTED | | | LTC 0.000501920604167514<br>ADA 0.347139946628932<br>BNB 1.27778647500203<br>BTC 0.0000000725122607435<br>CEL 0.84426784874123J4<br>DOT 0.00702841007163448<br>ETH 0.00140856142282458<br>MATIC 1.25715209150363 | | | |
| 3.1.267736 | JOB MUIJEN | ADDRESS REDACTED | | | USDC 3706.96434082493<br>XRP 63.813537<br>BTC 0.51168053195081G | | | |
| 3.1.267737 | JOB NELIS | ADDRESS REDACTED | | | CEL 632.1281747736S7<br>LTC 0.000000009200456632<br>AAVE 0.0015676408959829<br>BTC 0.000810028286488636<br>CEL 1.82815318564773<br>COMP 0.03916113145799B9 | | | |
| 3.1.267738 | JOB NIJSEN | ADDRESS REDACTED | | | DOT 10.340796543306B<br>BTC 0.000000093685465725 | | | |
| 3.1.267739 | JOB PACHECO | ADDRESS REDACTED | | | CEL 0.0143797310206355<br>BTC 0.0103870637890116<br>CEL 0.0457066620298376<br>DOT 0.00264215597458979<br>SNX 0.0106836972310245 | | | |
| 3.1.267740 | JOB PAGADUAN | ADDRESS REDACTED | | | USDC 0.09616963355593689<br>XRP 0.00476828466023588<br>ADA 672.866792259793<br>BTC 0.00000196853921586<br>CEL 0.03908316961076S4<br>DOT 101.089666240093 | | | |
| 3.1.267741 | JOB ROSMALEN | ADDRESS REDACTED | | | LTC 5.64528808919175<br>ADA 225.165258226802<br>BTC 0.0039883551710572<br>DOT ERC20 0.98357478274120T | | | |
| 3.1.267742 | JOB ROULEAUX | ADDRESS REDACTED | | | BTC 0.0100600655674484 | | | |
| 3.1.267743 | JOB VAN AARLE | ADDRESS REDACTED | | | ETH 0.000136223150226796<br>BTC 0.0009730390594079 73<br>CEL 468.263597292414 | | | |
| 3.1.267744 | JOBAIRR DOWNEY | ADDRESS REDACTED | | | BTC 0.0000073817084460J4<br>ETH 0.0000843105944584J | | | |
| 3.1.267745 | JOBAN SINGH | ADDRESS REDACTED | | | USDC 0.41307947521133J<br>BTC 0.00119115681153421 | | | |
| 3.1.267746 | JOBAN SINGH | ADDRESS REDACTED | | | USDT ERC20 401.246555047318<br>CEL 0.086297009645627J4 | | | |
| 3.1.267747 | JOBANPREET CHEEMA | ADDRESS REDACTED | | | ETH 0.0013275524668T | | | |
| 3.1.267748 | JOBE MTHEMBU | ADDRESS REDACTED | | | CEL 16.238165393366J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267749 | JOBE STEVENS | ADDRESS REDACTED | | | ADA 2153.59170918231 BAT 0.11585757439532 BCH 0.00052934085424250 BTC 0.43509738140889 CEL 1.15116892753898 COMP 0.15337510884574 DASH 1.83476732150842 EOS 14.927547297837 ETH 1.875719464220 LTC 0.00134039658793994 SGB 0.07552027090586 TUSD 0.09448363685088914 USDC 0.10140165816494 XLM 0.333339126407295 XRP 0.494006181176423 ZRX 14.183487478306 | | | |
| 3.1.267750 | JOBELLE DE LEON | ADDRESS REDACTED | | | BTC 0.000000071285831143 CEL 0.34761727083583 USDC 0.000055546845900587 | | | |
| 3.1.267752 | JOBEY GREENWOOD | ADDRESS REDACTED | | | USDC 0.448709885700004 | | | |
| 3.1.267752 | JOBEY MILLER | ADDRESS REDACTED | | | CEL 1.09359184410492 | | | |
| 3.1.267753 | JOBEY WALKER | ADDRESS REDACTED | | | ADA 2002.29611384615 AVAX 0.00490295894060994 BAT 0.000000002124610461 BNT 70.0732534191585 BTC 0.40356677703261 CEL 7691.11702189679 ETH 2.0101027209394 LINK 50.016730907101 LTC 2.00983706194101 MATIC 5000.42307729377 SNX 300.7592305988 USDC 2300.75478249461 USDT ERC20 500.00129153846 XLM 5001.95697329228 XRP 40019.003284351 | | | |
| 3.1.267754 | JOBI ARMSTRONG | ADDRESS REDACTED | | | BTC 0.01361876108166 | | | |
| 3.1.267755 | JOBIAN TANG YAK SAN (DENG YISHENG) | ADDRESS REDACTED | | | BTC 0.00120405895132186 MATIC 278.107375167462 | | | |
| 3.1.267756 | JOBILL SCHNUPP | ADDRESS REDACTED | | | BTC 0.00009981523517137 MATIC 1085.26245309424 MCDAI 42.6391539102487 XLM 0.011264550533919 | | | |
| 3.1.267757 | JOBIMON P UMMEN | ADDRESS REDACTED | | | BTC 0.0000000091793878553 CEL 0.778450028553505 | | | |
| 3.1.267758 | JOBIN JOHNSON | ADDRESS REDACTED | | | AAVE 1.15148788858857 BSV 0.0404039704310293 BTC 0.0051223638999451 DOT 29.4338223599 LINK 0.0017146496953287 SNX 0.091772039146733 UNI 0.009318608261173698 USDC 0.00387360581789135 | | | |
| 3.1.267759 | JOBIN SATHIADHAS | ADDRESS REDACTED | | | AVAX 4.50235209306304 BTC 0.0026282614035611 ETH 0.4123560746791668 | | | |
| 3.1.267760 | JOBITA AMARILLA | ADDRESS REDACTED | | | BTC 0.000000071004071569 MCDAI 0.40756492829509 | | | |
| 3.1.267761 | JOBNEL ODENIER | ADDRESS REDACTED | | | CEL 1.07935192820408 | | | |
| 3.1.267762 | JOBRENA OCENA DICHOSON | ADDRESS REDACTED | | | CEL 0.0678717086462 | | | |
| 3.1.267763 | JOBSEBASTIAN HERRERA ARGUELLO | ADDRESS REDACTED | | | CEL 1.0601937521103 | | | |
| 3.1.267764 | JOBSEBASTIAN HERRERA ARGUELLO | ADDRESS REDACTED | | | CEL 1.06087832055475 | | | |
| 3.1.267765 | JOBSON APOLINÁRIO | ADDRESS REDACTED | | | CEL 131.81565.7672889 | | | |
| 3.1.267766 | JOB-VINCENT SUMABAT | ADDRESS REDACTED | | | ADA 310.29485054784 BTC 0.00200241458974887 ETH 1.159449056166628 | | | |
| 3.1.267767 | JOBY CHOCK | ADDRESS REDACTED | | | BTC 0.0295317637530163 ETH 0.0000001124832638513 LINK 128.867960465959 MATIC 1506.70419889932 SOL 10.1466489637237 USDC 0.7669095407700238 | ETH 0.000169319977524672 SOL 0.939800544 | | |
| 3.1.267768 | JOBY GRASS | ADDRESS REDACTED | | | BCH 0.000219617749384963 BTC 0.00000048573620534 CEL 0.000789796136217205 ETH 0.00002068706420597 USDC 0.0001625460774775629 | | | |
| 3.1.267769 | JOBY JEROM | ADDRESS REDACTED | | | BTC 0.00016254607477629 ETH 0.311440373468793 XLM 220.130596787203 XRP 0.0685281801099876 | | | |
| 3.1.267770 | JOBY JOY | ADDRESS REDACTED | | | BTC 0.00109173405993836 USDC 516.079657517915 | | | |
| 3.1.267771 | JOBY MALIAKAL | ADDRESS REDACTED | | | USDC 0.00055007502746664 CEL 0.4154905.29959943 ETH 0.0008464823812383778 | | | |
| 3.1.267772 | JOBY MATHEW | ADDRESS REDACTED | | | MATIC 16.465468850163 | | | |
| 3.1.267773 | JOBY SHEARING | ADDRESS REDACTED | | | CEL 0.0427145544021947 | | | |
| 3.1.267774 | JOBY STEPHENS | ADDRESS REDACTED | | | ADA 932.972206031924 BTC 0.51696131605066 CEL 138.940247414732 DOT 246.122127597006 ETH 4.06844761546529 GUSD 8959.59624932798 SNX 0.36119613666893 TGBP 5.88355167466949 USDC 10364.0156105046 USDT ERC20 460 | | | |
| 3.1.267775 | JOBY THOMAS INGRAM DODD | ADDRESS REDACTED | | | BTC 0.0328830564352173 CEL 43.8005238524211 MATIC 290.04 | | | |
| 3.1.267776 | JOBY THUNGIL | ADDRESS REDACTED | | | BTC 2.0214982644151 ETH 2.12395813758167 USDC 128.85328898914.2 | | | |
| 3.1.267777 | JOBY ZACHARIAH | ADDRESS REDACTED | | | BTC 0.00918836200079599 | | | |
| 3.1.267778 | JOBYE-KYLE KARMAKER | ADDRESS REDACTED | | | BTC 7.86377061398879E-05 ETH 2.10686733654531 | BTC 0.0000000514900021628 | | |
| 3.1.267779 | JOBYLYN DEMKO | ADDRESS REDACTED | | | BTC 0.0001052054509519958 ETH 0.00169074128459674 | | | |
| 3.1.267780 | JOC MCDANIEL | ADDRESS REDACTED | | | BTC 0.0000280791225075.85 | | | |
| 3.1.267781 | JOCEL LITERAL | ADDRESS REDACTED | | | ADA 0.000000200625763126 CEL 0.0397684409011304 | | | |
| 3.1.267782 | JOCELINE VELASQUEZ | ADDRESS REDACTED | | | USDC 0.00178469695162739 | | | |
| 3.1.267783 | JOCELIN HIGGINS | ADDRESS REDACTED | | | CEL 1.05969659672843 | | | |
| 3.1.267784 | JOCELIN LUBIN | ADDRESS REDACTED | | | AVAX 0.00201989189915251 BNB 0.01014950102821 BTC 0.000012099010306327 CEL 3.95433243813582 ETH 0.0270671863701706 UNI 2.15897783966169 USDT ERC20 0.607266365988741 | | | |
| 3.1.267785 | JOCELIN QUESNEL | ADDRESS REDACTED | | | BTC 0.00000717491650598 CEL 0.1973205336508028 ETH 1.18702927140969E-05 LINK 0.0193949502475821 USDC 0.0657611150500348 | | | |
| 3.1.267786 | JOCELYN ANG | ADDRESS REDACTED | | | CEL 0.258869254232797 MCDAI 0.0373484670415532 XRP 0.482216105445838 | | | |
| 3.1.267787 | JOCELYN ARSENAULT | ADDRESS REDACTED | | | BTC 0.001274375853489277 CEL 1.47647864374206 ETH 0.00161322066600202 LUNC 5.31 | | | |
| 3.1.267788 | JOCELYN BARBET | ADDRESS REDACTED | | | AAVE 0.0000930169150807448 BTC 0.00000003783048509.54 CEL 0.0318469019478037 CEL 0.0004576708440045613 USDC 0.128857033746073 | | | |
| 3.1.267789 | JOCELYN BAUTISTA | ADDRESS REDACTED | | | BTC 0.0130403213628599 CEL 7.83898614769357 | | | |
| 3.1.267790 | JOCELYN BIEDING | ADDRESS REDACTED | | | USDC 1.28274477330961 | | | |
| 3.1.267791 | JOCELYN BON CADUCOY | ADDRESS REDACTED | | | BTC 0.00108897303083577 USDC 418.049569407384 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267792 | JOCELYN BONG | ADDRESS REDACTED | | | BTC 0.00000000159494943<br>CEL 0.46907665131282 | | | |
| 3.1.267793 | JOCELYN CABILLAN | ADDRESS REDACTED | | | BSV 0.00270648 | | | |
| 3.1.267794 | JOCELYN CANOPE | ADDRESS REDACTED | | | CEL 1.13220499941254<br>CEL 0.0606574896907444 | | | |
| 3.1.267795 | JOCELYN CARSON 1378021A20 | ADDRESS REDACTED | | | CEL 1.06357023944935 | | | |
| 3.1.267796 | JOCELYN CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.0023691350302344 | | | |
| 3.1.267797 | JOCELYN CREDO | ADDRESS REDACTED | | | BTC 0.00000054398542182<br>USDC 0.00491223654087276 | | | |
| 3.1.267798 | JOCELYN CREDO | ADDRESS REDACTED | | | BTC 0.00000997273072306 | | | |
| 3.1.267799 | JOCELYN CREDO | ADDRESS REDACTED | | | USDT ERC20 1.18015982056617<br>BTC 0.00000041521696612 | | | |
| 3.1.267800 | JOCELYN CURTIS | ADDRESS REDACTED | | | USDT ERC20 0.630654163134441<br>BTC 0.00000410304228902<br>ETH 0.000062488530972141<br>MANA 0.00279176171156915 | | | |
| 3.1.267801 | JOCELYN DAURE | ADDRESS REDACTED | | | BAT 149.98359764376<br>BTC 0.20115881869747<br>DASH 2.70760088137827<br>ETH 1.2763880141496<br>GUSD 27.380220377561<br>LTC 35.953195921705<br>MCOA\ 14.6034410959964<br>UNI 155.406260814412<br>USDT ERC20 0.786103486876863<br>XLM 4216.4284528075<br>XRP 510.909718992058<br>ZEC 3.32551198433982 | | | |
| 3.1.267802 | JOCELYN DANIEL PASCAL TRICOIRE | ADDRESS REDACTED | | | BTC 0.00143222582566<br>ETH 0.0194608347634182 | | | |
| 3.1.267803 | JOCELYN DE CASTRO CREDO | ADDRESS REDACTED | | | BTC 0.0000037966398702<br>USDT ERC20 402.935419715154 | | | |
| 3.1.267804 | JOCELYN DUNLAP | ADDRESS REDACTED | | | BTC 0.0000013324173662<br>DOT 0.00290754948860273 | | | |
| 3.1.267805 | JOCELYN FARINA | ADDRESS REDACTED | | | BTC 0.15001634615959458<br>CEL 1453.13656820004<br>ETH 6.47996151145741 | | | |
| 3.1.267806 | JOCELYN FOGATA | ADDRESS REDACTED | | | ADA 16.6854529422843<br>BCH 0.00104801142983862<br>BTC 0.0000704794809210339<br>CEL 1.88692138318263<br>LTC 0.00306108888664839<br>SGB 0.03175206325939007<br>XRP 168.930588864 | | | |
| 3.1.267807 | JOCELYN GARCIA | ADDRESS REDACTED | | | ADA 98.0851097103624<br>BTC 0.00571244713736951<br>ETH 0.0585135179409840626<br>LINK 3.06744982204598<br>MATIC 13.5734369816856 | | | |
| 3.1.267808 | JOCELYN GARCIA | ADDRESS REDACTED | | | 1INCH 1325.854142<br>ADA 7579.926623<br>AVAX 11.542315593423<br>BTC 1.67821460012091<br>CEL 1246.152653307102<br>DOT 142.80272<br>ETH 51.117725632379<br>LINK 587.029492023582<br>MANA 981.132913000344<br>MATIC 19923.312049<br>SNX 457.88602612452<br>SOL 11.187287523393<br>UNI 51.875229<br>USDT ERC20 8.87<br>XRP 14513.020067 | | | |
| 3.1.267809 | JOCELYN GAULLIER | ADDRESS REDACTED | | | BTC 0.0009668037902088232<br>ETH 0.13788095615849<br>PAXG 0.273588939977403<br>USDC 220.172011156232 | | | |
| 3.1.267810 | JOCELYN GUTKE | ADDRESS REDACTED | | | BTC 0.00129644882330555<br>ETH 1.63154797592156<br>USDC 609.668016493163 | | | |
| 3.1.267811 | JOCELYN HEELAN | ADDRESS REDACTED | | | BTC 0.0339079566011806 | BTC 0.00130132<br>ETH 0.12349984367895 | | |
| 3.1.267812 | JOCELYN HERRERA RODRIGUEZ | ADDRESS REDACTED | | | CEL 11.9550504323423<br>ETH 0.00583923501097726<br>USDT ERC20 2.04756285839943 | | | |
| 3.1.267813 | JOCELYN HERRERA-MORENO | ADDRESS REDACTED | | | BTC 0.00111433686533837<br>ETH 0.16822813580214 | | | |
| 3.1.267814 | JOCELYN HEW | ADDRESS REDACTED | | | AVAX 1.56038655585635<br>BNB 0.21405700541951<br>BTC 0.01474858555594956 | | | |
| 3.1.267815 | JOCELYN HIM | ADDRESS REDACTED | | | ADA 2021.04798584637<br>BTC 0.3489805533281398<br>USDC 0.379958069593065<br>USDT ERC20.4161.43965234283 | | | |
| 3.1.267816 | JOCELYN HUERTA | ADDRESS REDACTED | | | | USDC 24900 | | |
| 3.1.267817 | JOCELYN HYAM | ADDRESS REDACTED | | | BTC 0.00019025453453459 | | | |
| 3.1.267818 | JOCELYN JEHAN | ADDRESS REDACTED | | | BNB 13.056174899749496 | | | |
| 3.1.267819 | JOCELYN JOHNSON | ADDRESS REDACTED | | | BTC 0.0041065145868361<br>BTC 0.000000034620426685 | | | |
| 3.1.267820 | JOCELYN JOHNSON | ADDRESS REDACTED | | | BTC 0.000046360779593222<br>ETH 1.60615504818158 | | | |
| 3.1.267821 | JOCELYN LAMBERT | ADDRESS REDACTED | | | CEL 0.19660637253536<br>ETH 0.99348257937055<br>MATIC 0.11036741139006<br>XLM 597.527961209624<br>XRP 75.5330365791933 | | | |
| 3.1.267822 | JOCELYN LETOURNEAU | ADDRESS REDACTED | | | CEL 0.560744088352864<br>XRP 0.76793136169530.1 | | | |
| 3.1.267823 | JOCELYN MARY | ADDRESS REDACTED | | | BTC 0.00013419<br>CEL 2.8816296836405<br>ETH 0.004538650416570.3 | | | |
| 3.1.267824 | JOCELYN MERCADO | ADDRESS REDACTED | | | BTC 0.0000029545512316906 | | | |
| 3.1.267825 | JOCELYN MESDOR | ADDRESS REDACTED | | | ETH 0.00622836069828871<br>DASH 0.0080149796401682<br>ETH 0.03109108134584456<br>SGB 65.6597883372959<br>USDC 0.89875630874091<br>XRP 0.15256321769710.6 | | | |
| 3.1.267826 | JOCELYN NAVARRA | ADDRESS REDACTED | | | MATIC 146.283224809985 | | | |
| 3.1.267827 | JOCELYN NINO | ADDRESS REDACTED | | | MATIC 10.9714651921385 | | | |
| 3.1.267828 | JOCELYN PICKETT | ADDRESS REDACTED | | | BTC 0.000094542050029336 | BTC 0.0000000015095524 | | |
| 3.1.267829 | JOCELYN POULIOT | ADDRESS REDACTED | | | BTC 0.00000163023328780<br>CEL 140.455179057517<br>USDC 2212.41223153514 | | | |
| 3.1.267830 | JOCELYN RAGUKONIS | ADDRESS REDACTED | | | BCH 0.00120911227722537<br>ETH 0.0142589143744466<br>LTC 0.00301195699466453 | ETH 0.0180891572700911 | | |
| 3.1.267831 | JOCELYN ROBINSON | ADDRESS REDACTED | | | BAT 22.420900392197.8<br>CEL 1.15149938503115<br>KNC 8.9041940916381<br>OMG 6.13620163017874 | | | |
| 3.1.267832 | JOCELYN ROY | ADDRESS REDACTED | | | ADA 275.705951915413<br>BTC 0.01428235477047.1<br>CEL 14.9526312253576 | | | |
| 3.1.267833 | JOCELYN ROY | ADDRESS REDACTED | | | CEL 1.06883023487515<br>ETH 3.78037333968666 | | | |
| 3.1.267834 | JOCELYN SANDRA GREENLEE | ADDRESS REDACTED | | | ETH 0.00019157499837641 | | | |
| 3.1.267835 | JOCELYN SILLA DE VICENTE | ADDRESS REDACTED | | | ETH 1.97950155336696E-06 | | | |
| 3.1.267836 | JOCELYN STOCK | ADDRESS REDACTED | | | BTC 0.01010543605482238<br>CEL 14.3446039251731<br>ETH 0.14584863 | | | |
| 3.1.267837 | JOCELYN SZE TING SHEN | ADDRESS REDACTED | | | AAVE 3.138<br>BTC 0.000000006174471887<br>CEL 10151.871732847.8<br>COMP 1.10042353<br>DOT 119.505763853564<br>KNC 96.0029534<br>LINK 22.173<br>MATIC 15678.3558557605<br>SNX 205.46318362873<br>UNI 176.768808274656<br>USDC 23148.0132947579<br>XRP 0.000000823609267459 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267838 | JOCELYN TAN | ADDRESS REDACTED | | | BTC 0.0010638845165214<br>CEL 3.8715384351441<br>LTC 0.04263136<br>XRP 327.566617 | | | |
| 3.1.267839 | JOCELYN TENG | ADDRESS REDACTED | | | BTC 0.0000412919652986538<br>ETH 0.000286985262802046 | | | |
| 3.1.267840 | JOCELYN VOURRON | ADDRESS REDACTED | | | BTC 0.00000140524702479B<br>USDC 0.0311312237880954 | | | |
| 3.1.267841 | JOCELYN WOO | ADDRESS REDACTED | | | BTC 0.115961440094163 | | | |
| 3.1.267842 | JOCELYN YAN MING LEE | ADDRESS REDACTED | | | ETH 1.49424842522404<br>CEL 6.1854604770281B | | | |
| 3.1.267843 | JOCELYNE BERVEGLIERI | ADDRESS REDACTED | | | USDC 135 | | | |
| 3.1.267844 | JOCELYNE MARIE ESI MORENIKE ROYER | ADDRESS REDACTED | | | BTC 0.0000494626018260D4 | | | |
| 3.1.267845 | JOCELYNE MCCULLOCH | ADDRESS REDACTED | | | BTC 0.00040637106013341<br>ADA 362.287242772295<br>CEL 549.474992205186<br>CTC 0.0000034710667583<br>ETH 1.128941581323<br>LINK 26.475994279B975<br>LTC 0.43708426503428B | | | |
| 3.1.267846 | JOCELYNE NOELLA TIENTCHEU MAMVOU | ADDRESS REDACTED | | | XRP 2144.74582589815 | | | |
| 3.1.267847 | JOCELYNN JENSEN | ADDRESS REDACTED | | | ADA 234.467183165991<br>BTC 0.00083899799523166 | | | |
| 3.1.267848 | JOCHANAN LEENMAN | ADDRESS REDACTED | | | ADA 173.984756009015<br>BTC 0.520075212606226<br>ETH 4.347362296390213 | | | |
| 3.1.267849 | JOCHEM DAMHUIS | ADDRESS REDACTED | | | BTC 0.0000000001815215586<br>CEL 4.68547990274575<br>LTC 0.00000000221661395B<br>XLM 0.0000000005130639548D2 | | | |
| 3.1.267850 | JOCHEM DEKKER | ADDRESS REDACTED | | | ADA 16.230019712B6Z7<br>BNB 0.0408559698932114<br>CEL 0.16864913993736Z<br>XRP 40.52983 | | | |
| 3.1.267851 | JOCHEM FEUEN | ADDRESS REDACTED | | | AVAX 17.38858196003B6<br>BTC 0.0000138502234844<br>CEL 1.36682656497029<br>DOT 27.456587399205<br>LUNC 8.528449544B6643<br>USDC 0.005<br>XRP 0.0620176743925118 | | | |
| 3.1.267852 | JOCHEM GERRITSEN | ADDRESS REDACTED | | | BTC 0.28618206103295<br>ETH 6.218765559B8168<br>USDC 21.7962019B21736 | | | |
| 3.1.267853 | JOCHEM JOSEPH POPPEGAAL | ADDRESS REDACTED | | | BTC 0.00124017080487SB<br>CEL 1.57266626096395<br>DOT 5.044002B5103834<br>MATIC 305.8150B7766042 | | | |
| 3.1.267854 | JOCHEM LAUWERS | ADDRESS REDACTED | | | CEL 5.41179271166797<br>USDC 5986.8868902955<br>XRP 314.99979467677 | | | |
| 3.1.267855 | JOCHEM LEERMAKERS | ADDRESS REDACTED | | | ADA 0.40913662663907Z<br>BTC 0.0616B7426143952<br>CTC 0.0020107394099741B<br>USDC 0.3232664187D6373 | | | |
| 3.1.267856 | JOCHEM LUTEN | ADDRESS REDACTED | | | CEL 0.193178500971111 | | | |
| 3.1.267857 | JOCHEM SCHEPERS | ADDRESS REDACTED | | | BTC 0.000792420372445059 | | | |
| 3.1.267858 | JOCHEM SCHOUTEN | ADDRESS REDACTED | | | BTC 0.0004601471051154D3<br>CEL 3.859643215B8915<br>ETH 0.000128929546725Z | | | |
| 3.1.267859 | JOCHEM SCHRIJA | ADDRESS REDACTED | | | BTC 0.893333422957045<br>CEL 0.0980646466642105<br>DOT 168.17111848734B<br>ETH 5.0562590136457<br>LINK 88.91253998446B7<br>LTC 7.208564364098BZ<br>MATIC 1534.75947593402 | | | |
| 3.1.267860 | JOCHEM THYS | ADDRESS REDACTED | | | ADA 58.377619188B7002<br>BCH 0.000000004209604359<br>BTC 0.0338251537246071<br>CEL 0.620842931567662<br>DASH 0.0000000013566567Z5<br>DOT 14.18832497125959<br>ETH 1.08544887933628<br>LTC 0.0000000009371734225<br>SGB 15.29068913493757<br>SOL 6.44972199333048<br>USDC 0.355474590361417<br>XRP 0.0556971324978533 | | | |
| 3.1.267861 | JOCHEM TIMMERMANS | ADDRESS REDACTED | | | BCH 0.16871614754345<br>CEL 0.01543930475730T3<br>ETC 20.30178984120Z2<br>ETH 0.19335349532207B | | | |
| 3.1.267862 | JOCHEM TIMMERMANS | ADDRESS REDACTED | | | BTC 0.000107960703498084 | | | |
| 3.1.267863 | JOCHEM VAN DEN HEUVEL | ADDRESS REDACTED | | | CEL 19.2441755264272<br>ETH 0.26605133634613 | | | |
| 3.1.267864 | JOCHEM VAN DER HAM | ADDRESS REDACTED | | | ADA 915.16428924D366<br>AVAX 8.5093129350361<br>BTC 0.0340593515909151<br>CEL 130.49086698508T<br>DOT 165.69889673638B<br>SOL 19.555123389060T | | | |
| 3.1.267865 | JOCHEM VAN TIEL | ADDRESS REDACTED | | | USDC 18385.059283474<br>BTC 0.0915935951049734<br>CEL 0.0614490098961353<br>DOT 166.493399956989<br>EOS 105.505068904811<br>ETH 2.06641263726634<br>MATIC 1649.07602450B4<br>OMG 100.216009036136<br>UNI 153.61470505743T | | | |
| 3.1.267866 | JOCHEM VONK | ADDRESS REDACTED | | | ADA 399.166038432874<br>BTC 0.0239598710750216<br>CEL 316.13377977559<br>LUNC 17.6385972661469<br>TUSD 16.36685164<br>USDC 0.006308<br>UST 2041.08225617Z7 | BTC 0.000511803824767216 | | |
| 3.1.267867 | JOCHEN BECKMANN | ADDRESS REDACTED | | | BTC 0.0112541197941TB | | | |
| 3.1.267868 | JOCHEN BRUNO VOLKMAR GOTZELMANN | ADDRESS REDACTED | | | BTC 0.05648993711143363 | | | |
| 3.1.267869 | JOCHEN CLAES | ADDRESS REDACTED | | | AAVE 5.796310550070B9<br>BTC 0.0410333281236383<br>CEL 187.050963894056<br>DASH 0.998758081741471<br>DOT 50.6778766297SB<br>LINK 88.238523458357G | | | |
| 3.1.267870 | JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | | | ADA 0.26332249582236Z<br>BNB 1.299455862B5546<br>BTC 0.000106353204B804<br>CEL 206.323799145628<br>COMP 0.061693036637164<br>DOT 0.028230470001058Z<br>ETH 2.369793635717Z4<br>LINK 15.920700168666T<br>MATIC 1.97155130662181<br>SGB 40.507091253D552<br>USDC 0.47730737298589G<br>XRP 265.628396766562 | | | |
| 3.1.267871 | JOCHEN DECHENT | ADDRESS REDACTED | | | CEL 1.0994500098105 | | | |
| 3.1.267872 | JOCHEN DIETER PASTETZKY | ADDRESS REDACTED | | | BTC 5.035195384196Z2 | | | |
| 3.1.267873 | JOCHEN ERHARD SCHALKAU | ADDRESS REDACTED | | | BTC 0.000011182404021619 | | | |
| 3.1.267874 | JOCHEN ERHARD-OTT | ADDRESS REDACTED | | | BTC 0.001222265058D1111 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267875 | JOCHEN GRUBER | ADDRESS REDACTED | | | BAT 0.1677161502002... | | | |
| | | | | | BCH 0.00000000205404... | | | |
| | | | | | BTC 0.0929014978874653 | | | |
| | | | | | CEL 0.00225752871250... | | | |
| | | | | | DASH 0.000000007297050526 | | | |
| | | | | | EOS 0.0000948845317... | | | |
| | | | | | ETH 1.26835274091202 | | | |
| | | | | | LTC 0.00000005446118514 | | | |
| | | | | | USDC 0.00000033649178... | | | |
| | | | | | XLM 0.0000000171347530... | | | |
| | | | | | XRP 0.000000909203201... | | | |
| 3.1.267876 | JOCHEN HARMANN | ADDRESS REDACTED | | | BTC 0.00000013479174... | | | |
| 3.1.267877 | JOCHEN HELMUT GOLLBACH | ADDRESS REDACTED | | | BTC 0.00101877934602... | | | |
| 3.1.267878 | JOCHEN HENNECKE | ADDRESS REDACTED | | | BTC 0.00216240458397... | | | |
| 3.1.267879 | JOCHEN HENRY MÜNNICH | ADDRESS REDACTED | | | CEL 6.98625241133796 | | | |
| 3.1.267880 | JOCHEN HUBBUCH | ADDRESS REDACTED | | | BTC 0.04762754468108... | | | |
| | | | | | ADA 0.058364327607... | | | |
| | | | | | BTC 0.0000340366712107... | | | |
| | | | | | CEL 2.29167611883617 | | | |
| | | | | | ETH 0.00012109853278408 | | | |
| | | | | | XRP 0.09619537300644... | | | |
| 3.1.267881 | JOCHEN HUBBUCH | ADDRESS REDACTED | | | BTC 0.00536187 | | | |
| | | | | | CEL 5.55367512066117 | | | |
| 3.1.267882 | JOCHEN IAN JABERG | ADDRESS REDACTED | | | BTC 0.0017990654410... | | | |
| 3.1.267877 | JOCHEN KÄFER | ADDRESS REDACTED | | | BTC 1.3164886049159 | | | |
| 3.1.267884 | JOCHEN KLIPPER | ADDRESS REDACTED | | | BTC 0.0000021186062... | | | |
| 3.1.267885 | JOCHEN MANFRED HOPF | ADDRESS REDACTED | | | BTC 0.000060891894203... | | | |
| 3.1.267886 | JOCHEN MARTIN KRIEGBAUM | ADDRESS REDACTED | | | BTC 0.02980477337749... | | | |
| 3.1.267887 | JOCHEN PUT | ADDRESS REDACTED | | | CEL 0.0672807056167... | | | |
| | | | | | EOS 0.0297017073070... | | | |
| | | | | | SNX 0.03514811506513... | | | |
| | | | | | USDT ERC20 1.31541606261... | | | |
| 3.1.267888 | JOCHEN REHRL | ADDRESS REDACTED | | | BAT 252.009184... | | | |
| | | | | | CEL 1480.59563841426 | | | |
| | | | | | DOT 19.042 | | | |
| | | | | | EOS 149.4474 | | | |
| | | | | | ETC 5.00587833 | | | |
| | | | | | SNX 227.31295118 | | | |
| | | | | | USDC 1008.50726338395 | | | |
| | | | | | USDT ERC20 2001.41822313... | | | |
| | | | | | XAUT 0.248265 | | | |
| | | | | | XRP 1172.768123 | | | |
| 3.1.267889 | JOCHEN SCHRECK | ADDRESS REDACTED | | | BTC 0.000000142021532055 | | | |
| 3.1.267890 | JOCHEN TESCHKE | ADDRESS REDACTED | | | BTC 0.000000877015990299 | | | |
| 3.1.267891 | JOCHEN VERPAELE | ADDRESS REDACTED | | | BTC 0.0310583332026788 | | | |
| 3.1.267892 | JOCHEN WEILER | ADDRESS REDACTED | | | BAT 0.06648554420341118 | | | |
| | | | | | BTC 2.25107375158659E-05 | | | |
| | | | | | CEL 0.70205718984979 | | | |
| | | | | | ETH 0.00000077780753515... | | | |
| | | | | | LTC 0.002950573300294 | | | |
| | | | | | MATIC 0.00741234702924986 | | | |
| 3.1.267893 | JOCHEN WINFRIED GREB | ADDRESS REDACTED | | | BTC 0.01386074373749... | | | |
| 3.1.267894 | JOCHEN ZINK | ADDRESS REDACTED | | | BTC 0.00616528814593925 | | | |
| 3.1.267895 | JOCHIM CAUBERGH | ADDRESS REDACTED | | | BTC 0.000000001742528184 | | | |
| 3.1.267896 | JOCHIM MAENE | ADDRESS REDACTED | | | CEL 1.49659651528859 | | | |
| | | | | | BTC 0.0000118906118936... | | | |
| | | | | | CEL 30.88752363415... | | | |
| | | | | | USDC 5488.26308536246 | | | |
| 3.1.267897 | JOCIVAL SOUSA | ADDRESS REDACTED | | | BTC 0.00000739852485... | | | |
| 3.1.267898 | JOCIVANIA SANTOS DIAS | ADDRESS REDACTED | | | ETH 0.00000138071578... | | | |
| 3.1.267899 | JOCK MCLEOD | ADDRESS REDACTED | | | BTC 0.15821624 | | | |
| 3.1.267900 | JOCOBRIAN CHANG | ADDRESS REDACTED | | | CEL 129.623703663197 | | | |
| | | | | | BTC 0.000003605858783599 | | | |
| | | | | | CEL 0.0106298913975984 | | | |
| | | | | | USDT ERC20 0.41247970909... | | | |
| 3.1.267901 | JOCQUAVEN COBY | ADDRESS REDACTED | | | CEL 1.08377895403258 | | | |
| 3.1.267902 | JOCSAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000949947645127 | | | |
| 3.1.267903 | JODE GANNON | ADDRESS REDACTED | | | ETH 0.0080797810512926... | | | |
| | | | | | BTC 0.00105962340666271 | | | |
| | | | | | CEL 12.1002981920226 | | | |
| 3.1.267904 | JODEE ELLEN COLLINS | ADDRESS REDACTED | | | ETH 0.02297416986287... | | | |
| 3.1.267905 | JODEE LEAHY INVESTMENTS, LLC LEAHY | 38279 BROOK DR, STERLING HEIGHTS, MICHIGAN 48312 | | | USDC 2255.06280835482 | | | |
| 3.1.267906 | JODEE LYN LEAHY | ADDRESS REDACTED | | | BTC 0.8154492818550244 | | | |
| | | | | | AAVE 1.21961323447166 | | | |
| | | | | | BTC 1.77160422816605 | | | |
| | | | | | COMP 1.06243753078473 | | | |
| | | | | | SNX 24.7501441293949 | | | |
| | | | | | ZEC 5.4159937015075... | | | |
| | | | | | ZRX 1199.82969709528 | | | |
| 3.1.267907 | JODEE SOUTHWICK | ADDRESS REDACTED | | | BTC 0.101466774945343 | BTC 0.00000002 | | |
| | | | | | ETH 2.02916347665359 | ETH 0.000000535945099156 | | |
| | | | | | GUSD 187.425689921057 | GUSD 0.00942421418664774 | | |
| | | | | | USDC 44.7573590643608 | USDC 0.0000004300873139... | | |
| 3.1.267908 | JODEH NASSAR | ADDRESS REDACTED | | | BTC 0.00041157369860492... | | | |
| | | | | | ETH 0.0817255950083916 | | | |
| | | | | | USDC 17.3474690079206 | | | |
| 3.1.267909 | JODEN ULEP | ADDRESS REDACTED | | | MATIC 0.730323972244863 | | | |
| 3.1.267910 | JODI ANN DATTADEEN | ADDRESS REDACTED | | | CEL 4.17395115701637 | | | |
| | | | | | XRP 0.000000086145236157 | | | |
| 3.1.267911 | JODI ANN NICOLE SAMUELS PINNOCK | ADDRESS REDACTED | | | BTC 0.00006316 | | | |
| | | | | | CEL 0.33263165629032 | | | |
| 3.1.267912 | JODI ANN RICHARDS | ADDRESS REDACTED | | | BAT 29.1533330565285 | | | |
| | | | | | BTC 0.000006285608360678 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 1.32068458720344 | | | |
| | | | | | MCDAI 60.0206613530123 | | | |
| | | | | | SGB 22.8825141617401 | | | |
| | | | | | USDC 905.207585813829 | | | |
| | | | | | XLM 107.40061249581 | | | |
| | | | | | XRP 149.68343251222B | | | |
| 3.1.267913 | JODI BOWLIN | ADDRESS REDACTED | | | BTC 0.99552953408073S | | | |
| 3.1.267914 | JODI CANGEMI | ADDRESS REDACTED | | | ADA 1023.74738676039 | BTC 0.000252885639407S4 | | |
| | | | | | BTC 0.002708074623203S7 | | | |
| | | | | | ETH 0.00168752057586061 | | | |
| 3.1.267915 | JODI CHIEN | ADDRESS REDACTED | | | CEL 0.01157881193894S5 | | | |
| | | | | | CEL 7.083009431592B2 | | | |
| | | | | | ETH 0.17929355164856S | | | |
| 3.1.267916 | JODI ECKLAND | ADDRESS REDACTED | | | CEL 340.523814444159 | | | |
| | | | | | ETH 0.232635 | | | |
| 3.1.267917 | JODI FRATERMAN | ADDRESS REDACTED | | | BTC 0.001549306907574S7 | | | |
| | | | | | ETH 0.073859866899817 | | | |
| 3.1.267918 | JODI FRYER | ADDRESS REDACTED | | Yes | AAVE 5.00394887971548 | | | BTC 1.09746272282597 |
| | | | | | BTC 0.10812660397223S | | | |
| | | | | | CEL 683.11128954502Z | | | |
| | | | | | COMP 4.66697063848867 | | | |
| | | | | | DASH 4.08968695481141 | | | |
| | | | | | DOT 305.417621129745 | | | |
| | | | | | ETH 13.7628853378178 | | | |
| | | | | | LINK 327.379218378674 | | | |
| | | | | | SNX 244.86412451673 | | | |
| | | | | | SOL 2.20214939945667 | | | |
| | | | | | UNI 204.045 | | | |
| | | | | | USDC 9.19 | | | |
| | | | | | USDT ERC20 0.571948381918... | | | |
| | | | | | XLM 2710 | | | |
| | | | | | ZRX 206.463915967662 | | | |
| 3.1.267919 | JODI GIBSON | ADDRESS REDACTED | | | BTC 0.03263988 | | | |
| | | | | | CEL 35.1528664706123 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.267920 | JODI GRIESHOP | ADDRESS REDACTED | | | BTC 1.50216937668328 | | | |
| 3.1.267921 | JODI HART | ADDRESS REDACTED | | | BTC 0.0530581296484224 | | | |
| | | | | | CEL 396.909112178626 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267920 | JODI HENNINGER | ADDRESS REDACTED | | | AAVE 0.00259199307571781<br>BTC 0.00004199526370611<br>CEL 8.01656050275889<br>DOT 0.08841767842896641<br>ETH 0.00826884962420079<br>LTC 0.01768313727347<br>MATIC 702.068609208769<br>SNX 0.05335404976269<br>UNI 0.00888339685503192<br>USDC 1115.6571704272<br>XLM 0.141286186609099<br>XRP 1.40011183757371 | | | |
| 3.1.267923 | JODI HOLLADAY | ADDRESS REDACTED | | | BTC 0.00000130552005d015<br>ETH 0.00151153131765154S<br>ADA 1237.977491354d01 | BTC 0.000764613340866923<br>ETH 1.055172540870S | | |
| 3.1.267924 | JODI ISAACS | ADDRESS REDACTED | | | BTC 0.0274884124331799 | | | |
| 3.1.267925 | JODI JEFFERS | ADDRESS REDACTED | | | USDC 0.641399044840644 | | | |
| 3.1.267926 | JODI JULENE MAINWARING | ADDRESS REDACTED | | | ADA 5.56033261176644<br>BAT 0.07238151738627d07<br>BTC 0.000687059629647l81<br>CEL 2914.01714838128<br>DOT 68.83495541354l2<br>EOS 100.789351233533<br>ETH 4.98182854143r99<br>LINK 25.8879023952972<br>LTC 0.00030708548002264l6<br>MATIC 2612.04056031823<br>PAXG 0.0000019878061180l57<br>SGB 236.838671064082<br>SNX 78.517827433508<br>UNI 67.1039369367398<br>USDC 20.095294208l1629<br>XRP 0.00000055332881d82164<br>ZRX 0.128703825862673 | ADA 0.0000003600301d32625<br>BAT 0.01037958760141l29<br>BTC 0.0000000038249846d66<br>ETH 2<br>LTC 0.853176718887654<br>MATIC 0.00233847727569561<br>PAXG 0.00153228614378961<br>USDC 931.13200065609<br>ZRX 0.00834155498006039 | | |
| 3.1.267927 | JODI KILLIAN | ADDRESS REDACTED | | | MATIC 2.769677878551 95 | | | |
| 3.1.267928 | JODI KLEIMOLA | ADDRESS REDACTED | | | BAT 2.87304297986312<br>MATIC 2631.76753887096<br>SNX 1.15133512945821<br>UMA 0.03042386610564448 | MATIC 7441.06070211776<br>USDC 11.01214 | | |
| 3.1.267929 | JODI LAMBERT | ADDRESS REDACTED | | | BTC 4.47215147844999E-07<br>ETH 0.000001439380653390B<br>MATIC 0.25296299521833<br>SNX 0.011991132174666<br>XLM 0.10135920166732 | | | |
| 3.1.267930 | JODI LASHAI MICHELLE ROGERS | ADDRESS REDACTED | | | BTC 0.00035765344851487788<br>DOT 4.5323434175963D<br>ETH 0.05528671426780 71 | BTC 0.00025744113301105 5 | | |
| 3.1.267931 | JODI LIVINGSTON | ADDRESS REDACTED | | | BTC 0.0002727515214384384<br>ETH 0.00545201349398528 | | | |
| 3.1.267932 | JODI MACKENZIE | ADDRESS REDACTED | | | BTC 0.001184060152120358<br>CEL 194.00782507771 14<br>MATIC 3500<br>SNX 20<br>USDC 70<br>USDT ERC20 70 | | | |
| 3.1.267933 | JODI MCGUIRE | ADDRESS REDACTED | | | CEL 832.146722607 53 | | | |
| 3.1.267934 | JODI MILLER | ADDRESS REDACTED | | | BTC 1.105448576649954<br>GUSD 1.208149303612 34 | BTC 0.142362<br>GUSD 4.7<br>USDC 102.36 | | |
| 3.1.267935 | JODI MORRISON | ADDRESS REDACTED | | | ADA 0.2055003919703<br>BTC 0.000005404325931534<br>COMP 0.00059372742101678 47<br>GUSD 25.2679410708874<br>MANA 0.017614939760 9719<br>USDC 0.105034413506363<br>ZRX 0.146492414870695 | | | |
| 3.1.267936 | JODI PLYMOUTH | ADDRESS REDACTED | | | BTC 0.01487493743710 01 | BTC 0.00333 | | |
| 3.1.267937 | JODI ROBERTS | ADDRESS REDACTED | | | BTC 0.00000034634493256<br>GUSD 0.641852200526 32 | | | |
| 3.1.267938 | JODI ROTHERY | ADDRESS REDACTED | | | BTC 0.016536395198907 4<br>ETH 0.00813393008151946<br>USDC 1067.91353051528 | | | |
| 3.1.267939 | JODI SCHECHTER | ADDRESS REDACTED | | | BTC 0.000509410102156025<br>LTC 1.18094348051278 | | | |
| 3.1.267940 | JODI SHAW | ADDRESS REDACTED | | | BTC 0.3124483722452<br>ETH 3.58757784573662 | | | |
| 3.1.267941 | JODI STONEHOCKER | ADDRESS REDACTED | | | BTC 0.00138432413868017<br>LTC 0.0025676046878067 7 | | | |
| 3.1.267942 | JODI TAYLOR | ADDRESS REDACTED | | | BTC 0.25970748<br>CEL 423.371180953531 | | | |
| 3.1.267943 | JODI TWADELL | ADDRESS REDACTED | | | ETH 0.00042058582692491 | | | |
| 3.1.267944 | JODI VON OETTINGEN | ADDRESS REDACTED | | | CEL 1.110559349977344 | | | |
| 3.1.267945 | JODI VOTEL | ADDRESS REDACTED | | | BTC 0.007596735234779684 | | | |
| 3.1.267946 | JODI WEST | ADDRESS REDACTED | | | CEL 0.00999490413088421<br>XLM 18.0148052898562 | | | |
| 3.1.267947 | JODI WILSEY | ADDRESS REDACTED | | | BTC 0.0232795078195009 | | | |
| 3.1.267948 | JODI ZUGNONI | ADDRESS REDACTED | | | AAVE 1.02466020847303<br>BTC 0.34571837656117 2<br>DOT 75.6369176148865<br>ETH 6.5683157754 3066<br>MATIC 981.260990832869 | | | |
| 3.1.267949 | JODI-ANN JACKSON | ADDRESS REDACTED | | | BTC 0.0147685414000462<br>ETH 0.122108097267054 | | | |
| 3.1.267950 | JODIE BABER | ADDRESS REDACTED | | | CEL 1.07595963031116 | | | |
| 3.1.267951 | JODIE BERMUDEZ | ADDRESS REDACTED | | | ADA 0.11637517028714 3 | | | |
| 3.1.267952 | JODIE BROWN | ADDRESS REDACTED | | | BTC 5.05816146671999E-07<br>ETH 0.000000596545547132<br>ETH 0.00000005854931856 1 | | | |
| 3.1.267953 | JODIE CARNEY | ADDRESS REDACTED | | | BTC 0.00772047760016703<br>CEL 75.1743354576998<br>EOS 3.77617310608164<br>ETH 0.1192442058632 2<br>LINK 27.8613103221707<br>SGB 1718.7996711119<br>USDC 71.664495d6301<br>XRP 8613.3292381406l2 | | | |
| 3.1.267954 | JODIE CASTANEDA | ADDRESS REDACTED | | | BTC 0.59038150887 2889 | | | |
| 3.1.267955 | JODIE CROOT | ADDRESS REDACTED | | | BTC 0.00067702397298963 5<br>CEL 568.98695681144<br>ETH 1.74689337 | | | |
| 3.1.267956 | JODIE EDWARDS | ADDRESS REDACTED | | | MANA 0.0348076884217427<br>ZEC 0.00164989086344747 | MANA 652.045554745252<br>ZEC 13.857042441656 6 | | |
| 3.1.267957 | JODIE FINDLAY | ADDRESS REDACTED | | | BTC 0.503584741544 23<br>ETH 0.00212744135152195<br>LINK 0.03240277495892d41 | | | |
| 3.1.267958 | JODIE GIESE | ADDRESS REDACTED | | | ADA 5783.43075935543<br>BTC 1.17447372298843<br>SOL 60.589834302d0688<br>USDC 1171.03981451718 | BTC 2.41093649421334 | | |
| 3.1.267959 | JODIE HARMON | ADDRESS REDACTED | | | BTC 0.0151733395725154<br>CEL 11.531145545354759<br>USDC 1073.98521205668 | | | |
| 3.1.267960 | JODIE IMMELL | ADDRESS REDACTED | | | BTC 0.000028585346889756 | | | |
| 3.1.267961 | JODIE KELLEHER | ADDRESS REDACTED | | | BTC 0.05300183208546064 | | | |
| 3.1.267962 | JODIE LAURENSON | ADDRESS REDACTED | | | CEL 57.9348858265791 | | | |
| 3.1.267963 | JODIE LYNCH | ADDRESS REDACTED | | | CEL 3.8091382615368 7<br>ETH 0.0514882010333 | | | |
| 3.1.267964 | JODIE MADELYN REYES | ADDRESS REDACTED | | | BAT 730.041204707059<br>BTC 0.113075938655723<br>ETH 1.27036302604567<br>LINK 30.002251213763 91<br>MANA 2370.46540724386<br>UNI 0.006641167256349712<br>USDC 296.372310302629 | | | |
| 3.1.267965 | JODIE MARTIN | ADDRESS REDACTED | | | ADA 785.670134884928<br>BTC 0.00130363927450053 | | | |
| 3.1.267966 | JODIE MAYLOR | ADDRESS REDACTED | | | LINK 145.45307403 2414 | | | |
| 3.1.267967 | JODIE PIPPA | ADDRESS REDACTED | | | CEL 0.27486375249526 | | | |
| 3.1.267968 | JODIE SEYMOUR | ADDRESS REDACTED | | | ETH 0.76168746787 73<br>CEL 78.9219329779347<br>USDT ERC20 16.149963 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.267969 | JODIE SIOW | ADDRESS REDACTED | | | BTC 0.0000355929914467005<br>CEL 0.145119965411056<br>ETH 0.00134523296532062 | | | |
| 3.1.267970 | JODIE STEVENS | ADDRESS REDACTED | | | BTC 0.420142747403386<br>CEL 1.32302175338942<br>ETH 1.23021386320238 | | | |
| 3.1.267971 | JODIE TURNER | ADDRESS REDACTED | | | BTC 0.0712516660359857<br>XRP 248.45733 | | | |
| 3.1.267972 | JODIE WAN WEN CHAN | ADDRESS REDACTED | | | BTC 0.00133000239864206<br>ETH 0.00261896347697387 | | | |
| 3.1.267973 | JODIE WONG | ADDRESS REDACTED | | | ADA 329.476846842028<br>BNB 0.00000000526797047<br>BTC 0.00241332141794303<br>CEL 2.39166237653023<br>ETH 3.3005657522661<br>USDT ERC20 0.31314207709513 | | | |
| 3.1.267974 | JODII JOHNSON | ADDRESS REDACTED | | | ETH 0.000252570765466995 | | | |
| 3.1.267975 | JODI-LYNN SPADEMAN | ADDRESS REDACTED | | | AOA 0.00000005676847720437<br>BNB 0.0000000638236771<br>BTC 0.656497980737495<br>CEL 7.8300119665244 | BTC 0.0069405885639105 | | |
| 3.1.267976 | JODOK BETSCHART | ADDRESS REDACTED | | | BTC 0.000052566648577146<br>ETH 92.889759812824<br>LUNC 2230.32149075061<br>SOL 1025.17288682875<br>USDC 94.1084021061401 | | | |
| 3.1.267977 | JODOK STAEHLIN | ADDRESS REDACTED | | | AVAX 5.63205448621098<br>BTC 0.09656277504435529<br>CEL 35.9491850204798<br>MATIC 1107.16682033604 | | | |
| 3.1.267978 | JODY ADRIAANSE | ADDRESS REDACTED | | | ADA 3.743181863230838<br>BAT 113.91004<br>BCH 1.00059500651785<br>BTC 0.797995430225034<br>CEL 7314.91420349096<br>DOT 34.034401206344242<br>ETH 13.374431008141476<br>LPT 2.1017173219823242<br>LTC 20.3676426582831<br>MANA 2999.999999959521<br>SGB 306.383577115424<br>USDC 0.00253877397989677<br>USDT ERC20 0.0049521051376850<br>XLM 10008.6660411952<br>XRP 0.00999969664056914 | | | |
| 3.1.267979 | JODY ARNER | ADDRESS REDACTED | | | BTC 0.00000106762286580 | BTC 0.00000063636835246 | | |
| 3.1.267980 | JODY ARVEDA | ADDRESS REDACTED | | | BTC 0.064291025673785 | | | |
| 3.1.267981 | JODY BEANE | ADDRESS REDACTED | | | USDC 1731.73434163502 | | | |
| 3.1.267982 | JODY BENTON HELMS | ADDRESS REDACTED | | | BTC 0.00007880645963458<br>ETH 0.000635337687686108 | | | |
| 3.1.267982 | | | | | AVAX 0.010125417928106<br>BTC 0.643926146458325<br>DOGE 0.000949526740565021<br>ETH 6.20230019292<br>LTC 1.01193837800599E-05<br>USDC 2737.35477492892 | AVAX 0.000005654516154689<br>DOGE 0.000000802228695433<br>LTC 0.0227736887564179 | | |
| 3.1.267983 | JODY BIZZLE | ADDRESS REDACTED | | | BTC 0.0089572420172495 | | | |
| 3.1.267984 | JODY BLESSUM | ADDRESS REDACTED | | | ADA 0.000125683285218233<br>BTC 0.000162061946932996<br>USDC 0.425814641838058 | ADA 0.13354494399041<br>BTC 0.271650420450027<br>USDC 261.540311312016 | | |
| 3.1.267985 | JODY BONNETT | ADDRESS REDACTED | | | CEL 5.269198947731<br>ETH 0.03199<br>MATIC 76.91 | | | |
| 3.1.267986 | JODY CHURCH | ADDRESS REDACTED | | | BTC 0.00044807606159618 | | | |
| 3.1.267987 | JODY CINELLI | ADDRESS REDACTED | | | CEL 2.2849515461382 | | | |
| 3.1.267988 | JODY CINNAMON | ADDRESS REDACTED | | | CEL 1.0985907074461 | | | |
| 3.1.267989 | JODY ENGSTROM | ADDRESS REDACTED | | | CEL 0.00057221439729833<br>CEL 1.10281689181176<br>XLM 0.039256204545409 | | | |
| 3.1.267990 | JODY ENGSTROM | ADDRESS REDACTED | | | CEL 1.06287333928145 | | | |
| 3.1.267991 | JODY EVANS | ADDRESS REDACTED | | | ADA 374.87193353723E<br>BTC 0.000155696008918829<br>ETH 0.46712491674832<br>MATIC 0.731657489928768<br>USDC 1.05597876360775 | | | |
| 3.1.267992 | JODY FITZGERALD | ADDRESS REDACTED | | | BTC 1.0269031471954E<br>ETH 9.842825083665124 | | | |
| 3.1.267993 | JODY FLECK | ADDRESS REDACTED | | | BTC 0.00017405079318849<br>CEL 12.8117641605539<br>ETH 0.00979530292612258 | | | |
| 3.1.267994 | JODY FROUDE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.267995 | JODY GARY | ADDRESS REDACTED | | | BTC 0.000886466976235097<br>BUSD 51.53113074411195 | BTC 0.000000000971820594 | | |
| 3.1.267996 | JODY GAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.267997 | JODY GILL | ADDRESS REDACTED | | | CEL 1.0672912291958S | | | |
| 3.1.267998 | JODY GORHAM | ADDRESS REDACTED | | | ADA 8.52476211653941<br>BTC 0.00000274338370572S<br>ETH 0.0000242417172710506 | | | |
| 3.1.267999 | JODY GOTT | ADDRESS REDACTED | | | AAVE 0.0895883441822146<br>BAT 1561.64873741284<br>CEL 0.11009564854932<br>COMP 1.80283181522697<br>LINK 0.0330048538760041<br>MATIC 0.673125737939799<br>SNX 76.767841255973<br>SUSHI 27.698880727615<br>UNI 103.233337764462<br>ZEC 6.33237413663L<br>ZRX 1321.50954335566 | | CEL 91.1043850738167 | |
| 3.1.268000 | JODY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.198221539499988<br>ETH 0.826801419467425 | | | |
| 3.1.268001 | JODY HIGGINS | ADDRESS REDACTED | | | BTC 0.042917056104852S<br>SNX 10.9767258868323<br>USDC 2042.46802525332 | BTC 0.00242744 | | |
| 3.1.268002 | JODY HODGE | ADDRESS REDACTED | | | BTC 0.0000001141309944438 | | | |
| 3.1.268003 | JODY HOISINGTON | ADDRESS REDACTED | | | BTC 0.0000010879108488827 | | | |
| 3.1.268004 | JODY KEASBERRY | ADDRESS REDACTED | | | BTC 0.000000160213261459 | | | |
| 3.1.268005 | JODY KOSCHMANN | ADDRESS REDACTED | | | AAVE 0.00360152642922286<br>ADA 1047.92988226043<br>BTC 0.00501156355085735<br>DOT 44.2882953700901<br>MANA 1217.85464674416<br>MATIC 1108.49234517031 | | | |
| 3.1.268006 | JODY LEWIS | ADDRESS REDACTED | | | BTC 0.000001174384273003<br>DOT 0.00466217028711375<br>ETH 0.000388316650 2046<br>MATIC 0.15021805368158<br>USDC 0.683288079696934 | | | |
| 3.1.268007 | JODY LONGUEPEE | ADDRESS REDACTED | | | BTC 0.00000000980768759<br>CEL 0.03898296340315S4<br>USDC 1.22398525097485 | | | |
| 3.1.268008 | JODY MAC | ADDRESS REDACTED | | | BTC 0.167782228351214<br>ETH 1.01643781482402 | | | |
| 3.1.268009 | JODY MARKLE | ADDRESS REDACTED | | | BTC 0.008816340937030S<br>USDC 555.345661092469 | | | |
| 3.1.268010 | JODY MCLAREN | ADDRESS REDACTED | | | AOA 0.155464182472949 | | | |
| 3.1.268011 | JODY MELVILLE | ADDRESS REDACTED | | | BNB 0.070806546060137<br>BTC 0.028913776512665S<br>CEL 34.4383434647161<br>USDT ERC20 63.48524 | | | |
| 3.1.268012 | JODY MICHAUD | ADDRESS REDACTED | | | MATIC 0.12681363440423S | | | |
| 3.1.268013 | JODY NG | ADDRESS REDACTED | | | BTC 0.0001623155525529883<br>SOL 0.00554954306284583<br>USDT ERC20 5.41135116255793 | | | |
| 3.1.268014 | JODY NOVAK-PAPP | ADDRESS REDACTED | | | BTC 0.000568918254230134<br>CEL 0.0222669752326497<br>DOT 1.09457515947447<br>ETH 0.00054706781008171<br>XLM 0.18337692368827 | | | |
| 3.1.268015 | JODY ORELLANA | ADDRESS REDACTED | | | BTC 0.147088288373081<br>MATIC 17.494386004584S<br>USDT ERC20 138.339903739142 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 1458 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268016 | JODY PALMER | ADDRESS REDACTED | | | ADA 0.4093711071391002 BTC 7.46627948173999E-05 ETH 0.0007799537212562 MATIC 0.1721868645076385 | | | |
| 3.1.268017 | JODY PEAK | ADDRESS REDACTED | | | BTC 0.0000007769224483077 DOT 0.0318339177568276 MATIC 0.2179104820934486 XLM 0.0086660540264581 XRP 0.0111331525710978 | | | |
| 3.1.268018 | JODY POWELL | ADDRESS REDACTED | | | BTC 0.0000658531235975337 ETH 0.0002925743732213964 USDC 31.19662496197944 | BTC 0.00000001599612593 USDC 0.0000001213847237346 | | |
| 3.1.268019 | JODY ROOKS | ADDRESS REDACTED | | | CEL 1.0610586090912 | | | |
| 3.1.268020 | JODY SPELLING | ADDRESS REDACTED | | | CEL 266.1248111978537 | | | |
| 3.1.268021 | JODY SWEINHART | ADDRESS REDACTED | | | BTC 0.001133406757571492 USDC 418.0830882111042 | USDC 300 | | |
| 3.1.268022 | JODY TAYLOR | ADDRESS REDACTED | | | BTC 0.000000125060806715 ETH 0.000000070095391427 MCDAI 0.0172285189802519 USDC 0.0110905598696943 USDT ERC20 0.003454637317768853 | | | |
| 3.1.268023 | JODY THOULISS | ADDRESS REDACTED | | | BTC 0.0002259607667133145 CEL 12.57330541600047 | | | |
| 3.1.268024 | JODY THREET | ADDRESS REDACTED | | | CEL 1.0994510099810 | | | |
| 3.1.268025 | JODY TIDESWELL | ADDRESS REDACTED | | | BTC 0.0000003113106092645 CEL 0.2674461880548B8 | | | |
| 3.1.268026 | JODY URBAS | ADDRESS REDACTED | | | USDC 0.0568595603686699 | | | |
| 3.1.268027 | JODY WAGNER | ADDRESS REDACTED | | | BTC 0.0069075844422B221 CEL 12.76048800000927 DOT 2.16373A ETH 0.26593529454B694 MATIC 38.7492 SNX 5.765285 | | | |
| 3.1.268028 | JODY YORK | ADDRESS REDACTED | | | CEL 0.1677750276451158 | | | |
| 3.1.268029 | JOE ABBOTT | ADDRESS REDACTED | | | USDT ERC20 0.02849001057720219 | | | |
| 3.1.268030 | JOE ACOSTA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.268031 | JOE ADAMS | ADDRESS REDACTED | | | BTC 1.85939476561019E-05 CEL 1.15205031967238 DASH 0.0001302804618440B7 ETH 0.0000244311889B7737 LTC 0.0000171206461599556 MANA 0.257714349268501 MATIC 19.45268753919D08 MCDAI 0.0101937787099908 USDC 1.16604768756199 | | | |
| 3.1.268032 | JOE ADDY | ADDRESS REDACTED | | | ADA 1053.211B8550052 BTC 0.001422768295940233 DOT 1.963200645530637 ETH 0.6804755726036036 LINK 30.8572014403134 MATIC 7271.809082667773 SGB 795.0153758535854 SNX 28.086724452504S USDC 742.0389244511173 XLM 14722.531980061S XRP 5200.507549031094 | | | |
| 3.1.268033 | JOE AFIF | ADDRESS REDACTED | | | CEL 0.1241388573601233 | | | |
| 3.1.268034 | JOE AKEMU | ADDRESS REDACTED | | | BTC 0.0205167999484033 CEL 96.68704445241D6 ETH 0.15239920730097S ETC 0.06174931 | | | |
| 3.1.268035 | JOE AKIKI | ADDRESS REDACTED | | | BTC 0.0001527174954065 CEL 144.8070180966959 ETH 0.668758B13634269 MATIC 99.74372977783B | | | |
| 3.1.268036 | JOE ALBERTS | ADDRESS REDACTED | | | BTC 0.283263841096941 BTC 0.0000003503826397114 ETH 0.0000263306344083B8 LUNC 0.1015719549868612 MATIC 0.156347313749069 USDC 0.01156176190381S4 | | ADA 0.00000070990210312 BTC 0.0000009242438111432 ETH 0.0000067311228674709 MATIC 0.29828616019243B USDC 0.00871236151361825 | |
| 3.1.268037 | JOE ALEXANDROW | ADDRESS REDACTED | | | ADA 0.003876799527477S BTC 0.0000003549365926546 CEL 1.1135113775329 SGB 1507.96305842028 USDC 0.350058410320099 | BTC 0.0000000148218431B USDC 2.278 XRP 0.00000058034887B3 | | |
| 3.1.268038 | JOE ALONGE | ADDRESS REDACTED | | | BSV 0.027187749264411S BTC 0.00005883149904S602 CEL 1.151168927538B8 DOGE 1730.79274407473 ETH 0.0057597394216782 KLM 8.897160888B297 XLM 28.29448041780S3 XRP 309.08092771646S | | | |
| 3.1.268039 | JOE ALVAREZ | ADDRESS REDACTED | | | ADA 1046.29591212978 AVAX 6.82043690279099 BTC 0.02680134648B353 SNX 127.24786503666B | | | |
| 3.1.268040 | JOE AMEN MAAT | ADDRESS REDACTED | | | BTC 0.0000006477695914214 DOT 0.0354911831065989 ETH 0.000247278561743862 MATIC 0.80B84594662952 | | | |
| 3.1.268041 | JOE ANNE VONGSAHOM | ADDRESS REDACTED | | | BTC 0.0012588834817206A | | | |
| 3.1.268042 | JOE ANTONIO TAVERAS | ADDRESS REDACTED | | | BTC 0.000020685946788236 MATIC 2.898724166695B6 SGB 188.737784297386 TUSD 0.00209300056287517 USDC 0.004245011278660S5 XLM 0.0049457224558754A XRP 0.30971275274848B | | | |
| 3.1.268043 | JOE ARCHULETTA | ADDRESS REDACTED | | | BTC 0.0000021469971B84 CEL 0.7864544774782B6 LTC 0.0000082642207243082 USDC 0.0000001409983 70919 | | | |
| 3.1.268044 | JOE ATKINS | ADDRESS REDACTED | | | BTC 0.01016881843957912S CEL 1.9308797574B246 LINK 3467.740279171176 | | | |
| 3.1.268045 | JOE ATKINSON | ADDRESS REDACTED | | | BTC 0.0011827345006154S ETH 5.752310843277741 | | | |
| 3.1.268046 | JOE AVALLONE | ADDRESS REDACTED | | | BTC 0.0180576063225758 LTC 2.0242547411589S | | | |
| 3.1.268047 | JOE AVILA | ADDRESS REDACTED | | | ETH 0.00207641033624083 LINK 0.0343334969442232 SGB 1.319451364S7099 XLM 3.336182605B9569 XRP 1.407353916407724 | | | |
| 3.1.268048 | JOE BABEJ | ADDRESS REDACTED | | | BTC 0.0012391786280164S MATIC 417.034457568223 | | | |
| 3.1.268049 | JOE BAHNATKA | ADDRESS REDACTED | | | BTC 1.00864288716756 CEL 2386.008B302307 ETH 1.359787379744O1 MATIC 0.0166751892786935 SOL 0.0150208389250774 USDC 0.1023027008298B9 | | | |
| 3.1.268050 | JOE BAIDOO | ADDRESS REDACTED | | | AAVE 0.590662568934252 BAT 0.03252418063902143 BAT 0.03307516173446626 BNT 0.209202536725074 BTC 0.00056725533979325S CEL 31.61809945215216 COMP 0.017624518602613S DOT 0.1398291148721415 ETH 0.00009237446836109 LUNC 0.13227928401735T MANA 0.547762015665344 MATIC 0.086506894976933 SNX 0.0768854269466B5 UMA 0.0168109913362724 UNI 0.138947709902273 USDC 0.0269043167648279 XLM 9.480B290537B284 XRP 0.00005181956710951S ZRX 0.909394090328874 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268051 | JOE BAKHOS | ADDRESS REDACTED | | | USDC 22.93396061521891 | | | |
| 3.1.268052 | JOE BANKSS | ADDRESS REDACTED | | | BCH 0.01015834 | | | |
| | | | | | CEL 0.0384474341979312 | | | |
| 3.1.268053 | JOE BARHAM | ADDRESS REDACTED | | | ADA 393.651290196728 | | | |
| | | | | | BNB 0.000792115181950304 | | | |
| | | | | | BTC 0.00001528988212905 | | | |
| | | | | | DOT 0.0948589106767371 | | | |
| | | | | | ETH 0.000704954331143831 | | | |
| | | | | | USDT ERC20 224.730032555948 | | | |
| 3.1.268054 | JOE BARKER | ADDRESS REDACTED | | | ETH 0.000581817034301063 | | | |
| | | | | | LINK 8.23517429757396 | | | |
| 3.1.268055 | JOE BARLIK | ADDRESS REDACTED | | | ADA 547.786569578778 | | | |
| | | | | | BTC 0.470379139905777 | | | |
| | | | | | ETH 3.5768185866512 | | | |
| | | | | | USDC 0.212533646708543 | | | |
| | | | | | USDT ERC20 0.108168866123368 | | | |
| 3.1.268056 | JOE BARNES | ADDRESS REDACTED | | | BTC 0.000872501319724212 | | | |
| | | | | | XLM 17.4464509133946 | | | |
| 3.1.268057 | JOE BARNINGHAM | ADDRESS REDACTED | | | CEL 1.85410465002483 | | | |
| 3.1.268058 | JOE BARRON | ADDRESS REDACTED | | | BTC 2.559517092523790-05 | | | |
| 3.1.268059 | JOE BARRY | ADDRESS REDACTED | | | ADA 1029.89926765244 | | | |
| | | | | | BTC 0.0011034296036747 | | | |
| | | | | | ETH 9.94464951994307 | | | |
| | | | | | XLM 3079.15917618944 | | | |
| 3.1.268060 | JOE BARUFFATO | ADDRESS REDACTED | | | CEL 0.152796573963266 | | | |
| 3.1.268061 | JOE BATTIG | ADDRESS REDACTED | | | ETH 1.15848944391959E-05 | | | |
| | | | | | BSV 0.0782772935786754 | | | |
| | | | | | BTC 1.01016614609368 | | | |
| | | | | | LINK 79.349721122769 | | | |
| | | | | | MATIC 471.151243672705 | | | |
| | | | | | SNX 0.273932369935528 | | | |
| | | | | | USDC 10.73447108532096 | | | |
| 3.1.268062 | JOE BAUM | ADDRESS REDACTED | | | ETH 416.873755295964 | | | |
| 3.1.268063 | JOE BAUTISTA | ADDRESS REDACTED | | | ADA 0.15121261746231 | AVAX 1.20409391939257 | | |
| | | | | | AVAX 9.59136892490734 | USDC 10.9907301646842 | | |
| | | | | | BTC 1.01143951171548 | | | |
| | | | | | ETH 2.70962869971984 | | | |
| | | | | | USDC 0.00863233334579511 | | | |
| | | | | | XLM 785.871165339614 | | | |
| 3.1.268064 | JOE BEACH | ADDRESS REDACTED | | | ADA 0.3493137916608232 | | | |
| | | | | | AVAX 0.0054739927197113 | | | |
| | | | | | BTC 0.000000945834888747 | | | |
| | | | | | DOT 0.04723857973488 | | | |
| | | | | | ETH 0.000578605815538781 | | | |
| | | | | | LINK 0.0067194775824334 | | | |
| | | | | | LTC 0.000095184368049736 | | | |
| | | | | | LUNC 0.00322085400676731 | | | |
| | | | | | MATIC 0.328782468953907 | | | |
| | | | | | SOL 0.00169097029633796 | | | |
| | | | | | XLM 0.0413091827964161 | | | |
| 3.1.268065 | JOE BEACH | ADDRESS REDACTED | | | AVAX 0.0039656425547951 | BTC 0.000000000102083555 | | |
| | | | | | BTC 0.000085872039811261 | | | |
| | | | | | COMP 0.015320137481751 | | | |
| | | | | | ETH 0.000000571174207805 | | | |
| | | | | | LINK 0.002883069933906576 | | | |
| | | | | | LTC 0.00076018562276278 | | | |
| | | | | | USDC 11.9463589186462 | | | |
| | | | | | XLM 25.7958835776691 | | | |
| 3.1.268066 | JOE BECK | ADDRESS REDACTED | | | BTC 0.00126796441567695 | USDC 500 | | |
| | | | | | USDC 513.505738578263 | | | |
| 3.1.268067 | JOE BIDDLE | ADDRESS REDACTED | | | BTC 0.050035034476868 | | | |
| | | | | | CEL 0.654554213024649 | | | |
| | | | | | DOT 37.5661294401042 | | | |
| 3.1.268068 | JOE BILL SCHIRTZINGER | ADDRESS REDACTED | | | ETH 0.000001036841548434 | | | |
| 3.1.268069 | JOE BIXLER | ADDRESS REDACTED | | | BTC 0.0043695445794411 | | | |
| | | | | | COMP 0.0345885104114662 | | | |
| | | | | | ETH 0.0915448992471076 | | | |
| | | | | | LTC 0.188588861131161 | | | |
| 3.1.268070 | JOE BIZUB | ADDRESS REDACTED | | | ADA 227.96198667617 | | | |
| | | | | | BTC 0.000721517619900908 | | | |
| | | | | | COMP 0.0183842907444337 | | | |
| | | | | | ETH 0.209118317483459 | | | |
| | | | | | LINK 4.46588098779762 | | | |
| | | | | | LTC 0.000318331296419659 | | | |
| | | | | | MATIC 60.6563280379871 | | | |
| | | | | | UNI 0.00142630323945942 | | | |
| | | | | | XLM 333.2728388295 | | | |
| 3.1.268071 | JOE BLACK | ADDRESS REDACTED | | | BTC 0.0002106288772594 | | | |
| 3.1.268072 | JOE BLANQUIE | ADDRESS REDACTED | | | AVAX 0.0473830013519861 | BTC 0.00000000850216665 | | |
| | | | | | BTC 0.000042754901490103 | DOT 0.00000000025654758 | | |
| | | | | | DOT 0.210979426498935 | | | |
| | | | | | ETH 0.00196072104092406 | | | |
| | | | | | LINK 0.0283346789664782 | | | |
| | | | | | LTC 0.00921819948876591 | | | |
| | | | | | MATIC 1.51730573229793 | | | |
| | | | | | SUSHI 87.9236422549046 | | | |
| | | | | | USDC 1.11824548499125 | | | |
| 3.1.268073 | JOE BOB MCADAMS III | ADDRESS REDACTED | | | 1INCH 445.209823600413 | CEL 47.7814257385188 | | |
| | | | | | AAVE 13.80216700015091 | | | |
| | | | | | ADA 5662.18015668377 | | | |
| | | | | | AVAX 21.2433474966707 | | | |
| | | | | | BAT 2234.33743402054 | | | |
| | | | | | BCH 7.91006829790486 | | | |
| | | | | | BNT 365.295760100561 | | | |
| | | | | | BTC 10.4542176365691 | | | |
| | | | | | COMP 4.03541570601039 | | | |
| | | | | | CRV 669.584666430439 | | | |
| | | | | | DASH 4.74086550309701 | | | |
| | | | | | DOGE 19035.9117418725 | | | |
| | | | | | DOT 192.40351603285 | | | |
| | | | | | EOS 276.490150523084 | | | |
| | | | | | ETH 79.4654360505381 | | | |
| | | | | | KNC 760.471256646412 | | | |
| | | | | | LINK 534.144842309953 | | | |
| | | | | | LTC 20.6357024807862 | | | |
| | | | | | MANA 3253.2219924118 | | | |
| | | | | | MATIC 2598.58131580489 | | | |
| | | | | | MKR 0.71520759305066 | | | |
| | | | | | OMG 143.498487942447 | | | |
| | | | | | SNX 263.319163522404 | | | |
| | | | | | SOL 16.7022617340673 | | | |
| | | | | | SUSHI 179.481086610139 | | | |
| | | | | | UMA 71.5667850909354 | | | |
| | | | | | UNI 324.653571779571 | | | |
| | | | | | XLM 3631.76298167588 | | | |
| 3.1.268074 | JOE BONOMO | ADDRESS REDACTED | | | BCH 0.000006512749558737 | | | |
| | | | | | BTC 0.0000019545202539 | | | |
| | | | | | CEL 11.6975462940777 | | | |
| | | | | | COMP 0.00055373231639289 | | | |
| | | | | | DASH 0.000788995306676485 | | | |
| | | | | | EOS 0.0011068584095533 | | | |
| | | | | | ETC 0.00334016340133105 | | | |
| | | | | | ETH 0.00411567481546385 | | | |
| | | | | | KNC 0.0160925913789132 | | | |
| | | | | | LINK 0.0256921724126358 | | | |
| | | | | | LTC 0.000091764644791584 | | | |
| | | | | | MANA 0.0579805645731327 | | | |
| | | | | | MCDA I 0.0823090871532412 | | | |
| | | | | | SGB 4.63277783029877 | | | |
| | | | | | USDC 0.359740147104857 | | | |
| | | | | | USDT ERC20 0.138858853788193 | | | |
| | | | | | XLM 0.233958986759 | | | |
| | | | | | XRP 0.05202500415495 | | | |
| | | | | | ZEC 0.00052371100188775 | | | |
| | | | | | ZRX 0.0313190035590626 | | | |
| 3.1.268075 | JOE BOOK | ADDRESS REDACTED | | | CEL 1.10947804708908 | | | |
| 3.1.268076 | JOE BOSCO | ADDRESS REDACTED | | | ETH 0.000003614089087326 | | | |
| 3.1.268077 | JOE BOWIE | ADDRESS REDACTED | | | BAT 104.301216948897 | BTC 0.00779868 | | |
| | | | | | BTC 0.104794267551878 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268078 | JOE BOYD | ADDRESS REDACTED | | | AAVE 5.6313412210135B<br>AVAX 36.0451356072B4<br>BTC 0.3021528B90717D6<br>COMP 2.1036212911639D5<br>EOS 24.6181141485347<br>ETH 0.0035238D592724D94<br>LTC 2.53380390474455<br>MATIC 1010.499256538G<br>UNI 57.590DD70931742<br>XLM 2.27229932504315 | ETH 3.09588366473726 | | |
| 3.1.268079 | JOE BOYDEN | ADDRESS REDACTED | | | BTC 0.0504511123B55576<br>ETH 0.663632045841475 | | | |
| 3.1.268080 | JOE BRACKHAHN | ADDRESS REDACTED | | | LINK 0.045463686426430D2 | | | |
| 3.1.268081 | JOE BRANCALEONE | ADDRESS REDACTED | | | USDC 17661.54079350B7 | | | |
| 3.1.268082 | JOE BRANNON | ADDRESS REDACTED | | | AAVE 0.016318246912487B<br>ETH 13.06311B4337355<br>MATIC 13652.0517349096 | | | |
| 3.1.268083 | JOE BREEZE | ADDRESS REDACTED | | | BNB 0.00068536670915301B<br>BTC 0.0000994877191840DB<br>CEL 1.02019866646857<br>ETH 0.000489074440770382<br>USDC 1.61560550527504 | | | |
| 3.1.268084 | JOE BRENCE | ADDRESS REDACTED | | | BTC 0.0000156488162022D5 | | | |
| 3.1.268085 | JOE BRIANTE | ADDRESS REDACTED | | | BTC 0.000003337621040688<br>CEL 189.433156133595<br>XRP 28215.73801 | | | |
| 3.1.268086 | JOE BROEKEMEIER | ADDRESS REDACTED | | | ADA 203.42703726302G<br>BTC 0.00112857328611496<br>MATIC 729.3048088373G4<br>SNX 52.694097097197<br>USDC 16.1104990011529<br>XLM 906.99037B490B81 | | | |
| 3.1.268087 | JOE BROWN | ADDRESS REDACTED | | | BTC 0.0001579071715388S5<br>CEL 0.0951191663079585 | | | |
| 3.1.268088 | JOE BROWN | ADDRESS REDACTED | | | ADA 170.72333737610T<br>AVAX 13.63437569336I<br>BAT 387.71709B550309<br>BTC 0.184718505557258<br>CEL 1174.63096404168<br>COMP 0.060714409343559B<br>DOT 40.8944707317682<br>EOS 31.9346<br>ETC 11.1979951345564<br>ETH 9.037674061197339<br>LINK 32.856B6587531I73<br>LTC 1.250470390441I79<br>LUNC 6.03440403491776<br>MANA 95.084297161520Z<br>MATIC 654.9375240B9066<br>SNX 62.9210468064078<br>USDC 2871.3802149397I4<br>XLM 1530.87019328<br>ZEC 0.5599901B9904187<br>ZRX 9.3400137951094S | | | |
| 3.1.268089 | JOE BRUMWELL | ADDRESS REDACTED | | | BTC 0.001113327070651I2<br>CEL 95.66731536371IB<br>MATIC 2009.8 | | | |
| 3.1.268090 | JOE BRUNO | ADDRESS REDACTED | | | ADA 0.27291643404846G<br>DOGE 276.88119710291I3<br>ETH 0.00221989636613BI | ADA 0.00000050646B982475 | | |
| 3.1.268091 | JOE BUCCI | ADDRESS REDACTED | | | CEL 0.0364635134936153<br>ETH 0.0103951712B23748 | | | |
| 3.1.268092 | JOE BUFFO | ADDRESS REDACTED | | | BSV 0.000067900458B85948<br>ETH 0.000159941755067G2<br>SNX 0.1489299008I9276 | | | |
| 3.1.268093 | JOE BUGEL | ADDRESS REDACTED | | | USDC ERC20 0.93617606329032S<br>COMP 0.000232174429037113 | | | |
| 3.1.268094 | JOE BUI | ADDRESS REDACTED | | | SNX 0.178506485004017 | | | |
| 3.1.268095 | JOE BURKETT | ADDRESS REDACTED | | | BTC 0.000319529245680913<br>ETH 0.00014163506293019I | | | |
| 3.1.268096 | JOE BURNETT | ADDRESS REDACTED | | | BTC 8.930263080999990-07<br>ETH 0.00000046308363S492 | | | |
| 3.1.268097 | JOE BURZINSKI | ADDRESS REDACTED | | | BTC 0.000316469221254<br>USDC 0.45476366921I254 | | | |
| 3.1.268098 | JOE BUZA | ADDRESS REDACTED | | Yes | BTC 0.00241785412737<br>USDC 301.95494179699T<br>BTC 0.000238295412689634<br>ETH 2.068005B154241T<br>LINK 318.920688978663<br>UNI 0.07664288170056T47<br>USDT ERC20 0.178876338454652 | BTC 3.7095701139305I<br>ETH 1.42352014659472<br>LINK 147.51776927101B<br>MATIC 13261.886257933<br>USDC 1.695231<br>USDT ERC20 2000 | | BTC 0.796400270776092 |
| 3.1.268099 | JOE CAIATA | ADDRESS REDACTED | | | BTC 0.00000000236082B899 | | | |
| 3.1.268100 | JOE CALDER | ADDRESS REDACTED | | | CEL 6.07686392971208<br>BTC 0.0010609B313900606 | | | |
| 3.1.268101 | JOE CALIFANO | ADDRESS REDACTED | | | USDC 1811.185440373Z<br>ADA 101.373673527076<br>BTC 0.0000894676038D0498<br>CEL 1.55168B7538IB<br>EOS 11.273188918159I4<br>ETH 0.001770B408670629<br>MCDAI 141.70926533577<br>SGB 387.543030009I84<br>XLM 5.92242714215I9<br>XRP 2535.07572341397 | ADA 100 | | |
| 3.1.268102 | JOE CALLAHAN | ADDRESS REDACTED | | | BTC 0.0000140167284330T<br>ETH 0.000061803165609292<br>MCDAI 0.0192731B50601648 | | | |
| 3.1.268103 | JOE CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.124295586869085<br>ETH 2.895107033I4322 | | | |
| 3.1.268104 | JOE CAPPRINI | ADDRESS REDACTED | | | MATIC 0.393696223709868 | | | |
| 3.1.268105 | JOE CARRE | ADDRESS REDACTED | | | CEL 1.09293772307495<br>SGB 0.0300324110986191 | | | |
| 3.1.268106 | JOE CASILLAS | ADDRESS REDACTED | | | XRP 0.202533810553889<br>ADA 0.14450947BB10856<br>BNB 0.000884781693125653<br>BTC 0.000000313181882T2<br>LINK 0.0219644905865387<br>LTC 0.000103491804017388<br>MATIC 0.527617817053956<br>TUSD 0.005106967314528S7<br>USDC 0.0033954972202054S<br>XRP 0.0641862480854169 | | BTC 0.000016458057669715 | |
| 3.1.268107 | JOE CASQUEJO | ADDRESS REDACTED | | | BTC 4.9601685467519I-05<br>CEL 509.875009738648<br>ETH 0.00397139183420598<br>LTC 0.000635158934642454<br>MATIC 3316.11880302719<br>USDT ERC20 19.2066930024152 | BTC 0.0000000707358415 | | |
| 3.1.268108 | JOE CASTAGNARO | ADDRESS REDACTED | | | CEL 1.09945505998105 | | | |
| 3.1.268109 | JOE CASTELLANO | ADDRESS REDACTED | | | CEL 31.1028441586977<br>ETH 0.00000043 | | | |
| 3.1.268110 | JOE CASTIGLIA | ADDRESS REDACTED | | | BTC 0.0237490647116814<br>MATIC 17285.1267737817 | MCDAI 0.0213283368730026 | | |
| 3.1.268111 | JOE CAVALIERE | ADDRESS REDACTED | | | USDC 41498.0488014187<br>BTC 0.000746101261855349<br>CEL 1.38890103869214 | | | |
| 3.1.268112 | JOE CEASAR | ADDRESS REDACTED | | | ETH 1.09028728189B16<br>BTC 0.0003311587786394I4<br>ETH 0.00045182318937201D<br>LINK 0.000995876983686858 | | | |
| 3.1.268113 | JOE CEBALLOS | ADDRESS REDACTED | | | CEL 1.076260072729 | | | |
| 3.1.268114 | JOE CHAPMAN | ADDRESS REDACTED | | | CEL 1.0628066249203D | | | |
| 3.1.268115 | JOE CHEESEMAN | ADDRESS REDACTED | | | CEL 166.386425713979<br>DOT 0.06823355632404I7<br>ETH 0.00075216681297284I<br>USDT ERC20 6.517688472967T2 | | | |
| 3.1.268116 | JOE CHENG | ADDRESS REDACTED | | | CEL 6.60103701717I9<br>ETH 0.00156979291599I4<br>MCDAI 70<br>USDT ERC20.5 | | | |
| 3.1.268117 | JOE CHENG | ADDRESS REDACTED | | | CEL 0.0930153969369964<br>LINK 0.0120596333707BB8<br>UNI 0.01370468172271296 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268118 | JOE CHIA | ADDRESS REDACTED | | | BTC 0.00503653031492718 | | | |
| 3.1.268119 | JOE CHIDIAC | ADDRESS REDACTED | | | BTC 0.00000031206949584343 | | | |
| | | | | | DOT 0.00155978150402294 | | | |
| | | | | | ETH 1.38631357479399E-06 | | | |
| | | | | | USDC 0.32112076225933 | | | |
| | | | | | USDT ERC20 0.5157320032664 | | | |
| 3.1.268120 | JOE CHOR YENG CHUA | ADDRESS REDACTED | | | BTC 0.000850629461804695 | | | |
| | | | | | CEL 15.656781391773776 | | | |
| | | | | | ETH 0.253215 | | | |
| 3.1.268121 | JOE CHOY | ADDRESS REDACTED | | | MATIC 1235.94527952898 | | | |
| 3.1.268122 | JOE CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000912291630182229 | | | |
| 3.1.268123 | JOE CHUNG | ADDRESS REDACTED | | | ETH 0.0178156550051564 | | | |
| | | | | | AVAX 133.883636343389 | | | |
| | | | | | BSV 11.198311471635 | | | |
| | | | | | DOT 821.553585236861 | | | |
| | | | | | ETH 30.752423661877 | | | |
| | | | | | MATIC 14670.3767405694 | | | |
| | | | | | UNI 379.309919681191 | | | |
| 3.1.268124 | JOE CLARKE | ADDRESS REDACTED | | | AVAX 0.000311008899603345 | | BTC 0.00000000026936962 | |
| | | | | | BTC 0.00001751300752863 | | DOT 0.000000000094008715 | |
| | | | | | DOT 0.0075090841708272 | | | |
| | | | | | SNX 0.03391013788386A | | | |
| 3.1.268125 | JOE CLEINMARK | ADDRESS REDACTED | | | AAVE 2.46191254633296 | | | |
| | | | | | ADA 7618.02660101695 | | | |
| | | | | | BTC 1.00972686051405 | | | |
| | | | | | CEL 422.003160336818 | | | |
| | | | | | ETH 28.268726534726 | | | |
| | | | | | LINK 87.100557829324 | | | |
| | | | | | LPT 30.5063 | | | |
| | | | | | MATIC 415.973427532245 | | | |
| | | | | | UNI 59.2856420326396 | | | |
| | | | | | USDC 0.19621998718324 | | | |
| 3.1.268126 | JOE CLEMENTS | ADDRESS REDACTED | | | AAVE 21.3653097260991 | | | |
| | | | | | BTC 8.33720108829372 | | | |
| | | | | | COMP 2.07071201169118 | | | |
| | | | | | DASH 7.10547313487664 | | | |
| | | | | | DOT 0.251837073276915 | | | |
| | | | | | EOS 488.193359135266 | | | |
| | | | | | ETH 30.4981141610113 | | | |
| | | | | | KNC 753.5082501750Z11 | | | |
| | | | | | MATIC 3055.45218734792 | | | |
| | | | | | SNX 568.80552880571 | | | |
| | | | | | ZRX 2867.02235667826 | | | |
| 3.1.268127 | JOE CLINTON | ADDRESS REDACTED | | | CEL 1.06479999598739 | | | |
| 3.1.268128 | JOE CLUKEY | ADDRESS REDACTED | | | XRP 0.00000026863037600S | | | |
| 3.1.268129 | JOE COBB | ADDRESS REDACTED | | | ADA 0.309116149858448 | | BTC 0.000000004072972097 | |
| | | | | | BTC 0.000055552951046861 | | ETH 0.0038348499062617A | | |
| | | | | | ETH 0.0000002005928714489 | | MCDAI 5.7388090640909A | |
| | | | | | MATIC 6.420136130044555 | | | |
| | | | | | MCDAI 0.000529129936241369 | | | |
| 3.1.268130 | JOE COBERLY | ADDRESS REDACTED | | | BTC 0.450731830022817 | | | |
| | | | | | CEL 252.318128556159 | | | |
| | | | | | ETH 0.000775425115450274 | | | |
| | | | | | SNX 118.2345010S3836 | | | |
| | | | | | USDC 472.634098761A2 | | | |
| 3.1.268131 | JOE COLEY | ADDRESS REDACTED | | | BSV 0.116123047606883 | | | |
| | | | | | BTC 0.00039451147088761S | | | |
| | | | | | DASH 0.00102570146263822 | | | |
| | | | | | ETH 0.00252805324437005 | | | |
| | | | | | LINK 0.0257166091322361 | | | |
| | | | | | LTC 0.00285457496041309 | | | |
| | | | | | SNX 0.057406844S342393 | | | |
| | | | | | XLM 0.786143704049762 | | | |
| | | | | | XRP 161.942919 | | | |
| | | | | | ZRX 0.405184589522649 | | | |
| 3.1.268132 | JOE COLLINS | ADDRESS REDACTED | | | BTC 0.494465336832769 | | | |
| | | | | | ETH 0.322007961149861 | | | |
| | | | | | USDC 0.520338087849414 | | | |
| 3.1.268133 | JOE COMEAU | ADDRESS REDACTED | | | BTC 0.000011026600463203 | | | |
| | | | | | ETH 0.0028273995320656B | | | |
| | | | | | LINK 0.071430723533807A | | | |
| | | | | | USDC 0.010080614253686 | | | |
| | | | | | XLM 0.540121572942156 | | | |
| | | | | | XRP 0.000000083764160204 | | | |
| 3.1.268134 | JOE CONNELL | ADDRESS REDACTED | | | ETH 0.00140913128433296 | | | |
| 3.1.268135 | JOE COOK | ADDRESS REDACTED | | | MATIC 6038.34878697374 | | | |
| | | | | | BTC 0.14407002383091 | | | |
| | | | | | ETH 0.4606269392315A6 | | | |
| | | | | | USDC 3759.618235081 | | | |
| | | | | | XLM 20.0600067158 | | | |
| 3.1.268136 | JOE CORCORAN | ADDRESS REDACTED | | | BTC 0.0092817974865480Z | | | |
| | | | | | DASH 0.0000607934908477018 | | | |
| | | | | | DOT 9.26472112934187 | | | |
| | | | | | EOS 0.00229475953469936 | | | |
| | | | | | USDC 0.78732012339781Z | | | |
| 3.1.268137 | JOE CORDOVA | ADDRESS REDACTED | | | LINK 0.0269821015284B5 | | | |
| 3.1.268138 | JOE CORREA | ADDRESS REDACTED | | | BTC 0.0924703502159981 | | | |
| | | | | | ETH 0.44917040924S114 | | | |
| | | | | | USDC 2202.168166661Z3 | | | |
| 3.1.268139 | JOE CORSE | ADDRESS REDACTED | | | BTC 0.0428323639463807 | | | |
| 3.1.268140 | JOE COTRONEO | ADDRESS REDACTED | | | BTC 0.065244854202A243 | | | |
| | | | | | CEL 0.74862465841961S | | | |
| | | | | | DOT 48.5082943162161 | | | |
| | | | | | ETH 2.42418215252282 | | | |
| | | | | | MATIC 762.739490995531 | | | |
| | | | | | SNX 118.576668428231 | | | |
| 3.1.268141 | JOE COTTON | ADDRESS REDACTED | | | CEL 0.0325955803364B3 | | | |
| 3.1.268142 | JOE COULTER | ADDRESS REDACTED | | | ETH 0.00811915753567076 | | | |
| | | | | | MATIC 1410.28204411672 | | | |
| | | | | | XLM 10186.5649866422 | | | |
| 3.1.268143 | JOE COUSINEAU | ADDRESS REDACTED | | | BTC 1.37055120415543 | | | |
| 3.1.268144 | JOE COWAN | ADDRESS REDACTED | | | ETH 0.00107861957386744 | | | |
| 3.1.268145 | JOE CRAXFORD | ADDRESS REDACTED | | | LINK 45.3095421911699 | | | |
| 3.1.268146 | JOE CRYDERMAN | ADDRESS REDACTED | | | BTC 0.00055700264157391B | | | |
| | | | | | XRP 0.00092818847360B214 | | | |
| 3.1.268147 | JOE CURCIO | ADDRESS REDACTED | | | BTC 0.00091755543902Z | | | |
| | | | | | USDC 11.3095674113667 | | | |
| 3.1.268148 | JOE CURRAN | ADDRESS REDACTED | | | BTC 0.0010042121479421 | | | |
| 3.1.268149 | JOE DAGHER | ADDRESS REDACTED | | | ETH 3.12141232489582 | | | |
| 3.1.268150 | JOE DAHL | ADDRESS REDACTED | | | ETH 0.003137083909645I2 | | | |
| | | | | | BNB 0.102214189386295 | | | |
| | | | | | ETC 0.5328245A0610777 | | | |
| | | | | | ETH 4.62796627S55589 | | | |
| | | | | | GUSD 1061.76972486322 | | | |
| | | | | | XLM 29.2568GB154962 | | | |
| 3.1.268151 | JOE DALGARN | ADDRESS REDACTED | | | BTC 0.0137204010975A1 | | ETH 0.000000421727019088 | |
| | | | | | ETH 0.000000585427300B5 | | USDC 0.008 | |
| 3.1.268152 | JOE DANDENO | ADDRESS REDACTED | | | ADA 15.4077 | | | |
| | | | | | CEL 0.24038556383036B | | | |
| 3.1.268153 | JOE DANDY | ADDRESS REDACTED | | | BTC 0.004161356991A2917 | | | |
| | | | | | CEL 1.155635417A235 | | | |
| | | | | | ETH 0.0000027107S7743 | | | |
| 3.1.268154 | JOE DARCY | ADDRESS REDACTED | | | BTC 0.00016258865977964 | | | |
| | | | | | ETH 1.4202805967051S | | | |
| 3.1.268155 | JOE DE MADET | ADDRESS REDACTED | | | BTC 0.00047998377792602 | | | |
| | | | | | EOS 0.00089329758279195S | | | |
| | | | | | ETH 0.00344690690064122 | | | |
| | | | | | LINK 0.000661344608999111 | | | |
| | | | | | USDT ERC20 0.02498713587334A5 | | | |
| 3.1.268156 | JOE DE MADET | ADDRESS REDACTED | | | ADA 361.506038810992 | | BTC 0.00000203 | |
| | | | | | BCH 0.121162011592836 | | ETC 0.932221406749864 | |
| | | | | | BTC 1.00328809801964 | | | |
| | | | | | CEL 1.15116087S3898 | | | |
| | | | | | ETH 0.000551740035577091 | | | |
| | | | | | ETH 0.10087215515516 | | | |
| | | | | | LTC 0.311372855513335 | | | |
| | | | | | MATIC 108.057710932074 | | | |
| | | | | | USDC 307.994209442225 | | | |
| 3.1.268157 | JOE DEE BALLARD | ADDRESS REDACTED | | | | | BTC 0.00463639 | |
| | | | | | | | ETH 0.24690678 | |
| 3.1.268158 | JOE DEMESTRIO | ADDRESS REDACTED | | | BTC 0.000000921873664774 | | BTC 0.00053841972644447 | |
| | | | | | ETH 5.79541969372399E-06 | | USDC 0.000001389839771312 | |
| | | | | | USDC 0.022381808263172 | | | |

Non-Priority Unsecured Retail Customer Claims

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268159 | JOE DENG | ADDRESS REDACTED | | | BTC 0.00124850181250475 SNX 122.5649771715 | | | |
| 3.1.268160 | JOE DICHIARRO | ADDRESS REDACTED | | | MCDAI 31.90276286177759 ZRX 736.6799591925 9 | | | |
| 3.1.268161 | JOE DIEGOLI | ADDRESS REDACTED | | | ETH 0.0000253480701568 4 | ADA 0.013 ETH 0.000033823121506672 | | |
| 3.1.268162 | JOE DINORCIO | ADDRESS REDACTED | | | BTC 0.000134421111560159 | | | |
| 3.1.268163 | JOE DIROCCO | ADDRESS REDACTED | | | ADA 1651.06272957423 BTC 0.0000249239261228 48 ETH 0.57593295395 4904 | | | |
| 3.1.268164 | JOE DITOMASSI | ADDRESS REDACTED | | | BTC 0.000005618535292 07 USDC 2.9040109222129 9 | | BTC 0.00118181340583559 | USDC 0.912847504482518 |
| 3.1.268165 | JOE DIVES | ADDRESS REDACTED | | | BTC 0.00000998858585818 7 USDC 0.11084034363026 3 | | | |
| 3.1.268166 | JOE DOYLE | ADDRESS REDACTED | | | CEL 18.77414094746 13 ETH 0.000001 USDC 1397.799 | | | |
| 3.1.268167 | JOE DRUMMER | ADDRESS REDACTED | | | KLM 0.5484595 ADA 274.7334042980 5 BTC 0.00115583118896312 MATIC 2162.84233863856 | | | |
| 3.1.268168 | JOE DULMAGE | ADDRESS REDACTED | | | USDC 17.522708834658 8 | | USDC 12541.5202361621 | |
| 3.1.268169 | JOE DYE | ADDRESS REDACTED | | | BTC 0.000075194670995165 CEL 0.232707986147458 LINK 0.044725861650157 | | | |
| 3.1.268170 | JOE EDERER | ADDRESS REDACTED | | | ETH 0.174131370386779 | | | |
| 3.1.268171 | JOE EDGEWORTH | ADDRESS REDACTED | | | ADA 14.71033137809 21 BTC 0.00096661778262427 DOT 1.364540480906 8 ETH 9.384585593951843 GUSD 22.04910722265207 MANA 26.561965671104 48 MATIC 180.599652016246 SNX 91.911822932494 4 UNI 2.909470960545936 XLM 35.6600996573563 | | | |
| 3.1.268172 | JOE ELAM | ADDRESS REDACTED | | | BTC 0.737206318773433 CEL 65.6732361111064 DOT 63.8967813636819 ETH 7.66874329292165 LTC 8.66715927095969 SNX 0.393984832532335 USDC 3.59718099710651 | | | |
| 3.1.268173 | JOE ELDON | ADDRESS REDACTED | | | CEL 156.918685964112 | | | |
| 3.1.268174 | JOE ELLIOTT | ADDRESS REDACTED | | | ETH 2.54291839 CEL 3.07843611528223 MATIC 4308.96723329788 MCDAI 30.0058277249313 | | | |
| 3.1.268175 | JOE ELLIS | ADDRESS REDACTED | | yes | AAVE 1.54 ADA 500 AVAX 18.5 BTC 0.000830813444292035 CEL 2769.15153013092 DOT 52.056581 ETH 1.25 LINK 193.3858570 9 MATIC 2884.5703 PAXG 0.000969965492 SNX 74.202338 SOL 19.09125556 USDC 1144 | | | BTC 0.11205347655570 7 |
| 3.1.268176 | JOE ELLIS | ADDRESS REDACTED | | | BTC 0.000000000099376821 CEL 0.504844207473658 DOT 0.0076364314 LTC 0.00405637 USDC 0.006 | | | |
| 3.1.268177 | JOE ENEA | ADDRESS REDACTED | | | ADA 0.252088201363333 BTC 0.107202843604162 ETH 0.995203985096648 USDC 0.0143208114966405 | BTC 0.00045421128305453 | | |
| 3.1.268178 | JOE EPPARD | ADDRESS REDACTED | | | BTC 0.000289125809529396 | | | |
| 3.1.268179 | JOE ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000442296145252112 ETH 0.0145445255725015 | | | |
| 3.1.268180 | JOE ESPINO | ADDRESS REDACTED | | | BTC 0.000977505429803545 | | | |
| 3.1.268181 | JOE FARNSWORTH | ADDRESS REDACTED | | | BTC 4.633308776499999E-08 COMP 0.000160793754703854 USDC 0.0242722743539302 XLM 0.720905424672489 | | | |
| 3.1.268182 | JOE FAVREAU | ADDRESS REDACTED | | | BTC 0.00000121285386212 LTC 0.000374884440932982 MATIC 1.15017352964524 MCDAI 0.0384290852131628 | | | |
| 3.1.268183 | JOE FEAGIN | ADDRESS REDACTED | | | BTC 0.00088525623690534 DOT 504.79148371991 ETH 0.0747875714466838 LINK 232.932261720016 | | | |
| 3.1.268184 | JOE FELDHOUSE | ADDRESS REDACTED | | | BTC 0.383412820833294 | | | |
| 3.1.268185 | JOE FERGUSON | ADDRESS REDACTED | | | ETH 2.17710613224203 BTC 0.000000101401460367 USDC 0.739091394227987 | | | |
| 3.1.268186 | JOE FERMAN | ADDRESS REDACTED | | | BTC 0.000015996787026917 XLM 0.06567415535971 | | | |
| 3.1.268187 | JOE FERNANDEZ | ADDRESS REDACTED | | | BTC 6.762142261399999E-07 | | | |
| 3.1.268188 | JOE FIALA | ADDRESS REDACTED | | | BTC 0.00509100442895786 | | | |
| 3.1.268189 | JOE FONSECA | ADDRESS REDACTED | | | ETH 0.217604052951358 BTC 0.000022912463190184 ETH 0.0107222278780861 | | | |
| 3.1.268190 | JOE FONTANA | ADDRESS REDACTED | | | 1INCH 906.325520231884 ADA 1532.56382738023 AVAX 24.3448523999064 BTC 0.319877037755687 DOT 58.9567901801924 ETH 1.80145019150732 LINK 123.408411952471 LTC 1.87580380773195 MANA 338.180771202975 MATIC 1564.45440482911 USDC 628.120721517491 XLM 2656.51978188325 XRP 2455.841905 XTZ 117.637943906267 | | | |
| 3.1.268191 | JOE FOOTE | ADDRESS REDACTED | | | BTC 0.0446587856336213 CEL 6130.77226351077 | | | |
| 3.1.268192 | JOE FORNARI | ADDRESS REDACTED | | | XLM 0.705731041662445 | | | |
| 3.1.268193 | JOE FORTI | ADDRESS REDACTED | | | ADA 583.639226474574 BTC 0.051750499458164 ETH 0.00082653771975982 LTC 1.996750731071375 USDC 1.37986938665823 | | | |
| 3.1.268194 | JOE FORTUGNO | ADDRESS REDACTED | | | LTC 1.1320690354601 USDC 0.0095463637520293 | | | |
| 3.1.268195 | JOE FOSTER | ADDRESS REDACTED | | | BTC 0.000100441883497944 ETH 0.00038504338639836 USDC 0.0144761861122065 | BTC 0.0000000615964662 USDC 0.000000850229876125 | | |
| 3.1.268196 | JOE FRAGA | ADDRESS REDACTED | | | BTC 0.000024576863559591 USDC 0.1173517255886 | | | |
| 3.1.268197 | JOE FREDRICK BRUMBAUGH | ADDRESS REDACTED | | | ETH 0.00171416052624787 | | | |
| 3.1.268198 | JOE GAIN | ADDRESS REDACTED | | | BTC 0.00000198514533151 | | | |
| 3.1.268199 | JOE GANNON | ADDRESS REDACTED | | | ADA 0.00044505453396059 | | | |
| 3.1.268200 | JOE GARIBALDI | ADDRESS REDACTED | | | BTC 2.85361275675795E-05 | | | |
| 3.1.268201 | JOE GARRETTO | ADDRESS REDACTED | | | ETH 0.00215669283116 68 CEL 5958.7476210765 MATIC 1628 TAUD 270 USDC 38.75 | | | |
| 3.1.268202 | JOE GEMAYEL | ADDRESS REDACTED | | | ADA 3.860988 CEL 0.444655622894496 MCDAI 11.15082003 PAX 4.89539705 XTZ 1.21356 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268203 | JOE GENOVA | ADDRESS REDACTED | | | ADA 7365.8975186612 | | | |
| | | | | | BTC 0.0003716301905442203 | | | |
| | | | | | DOT 0.27445267755344S | | | |
| | | | | | ETH 0.014739438853705 | | | |
| | | | | | MATIC 23.54151406260 | | | |
| | | | | | FAX 13.7594141179676 | | | |
| | | | | | SOL 18.4729472553749 | | | |
| | | | | | UNI 28.7338176340534 | | | |
| | | | | | USDC 87.6684459940823 | | | |
| 3.1.268204 | JOE GEORGE | ADDRESS REDACTED | | | BTC 0.000000990082311896 | | | |
| 3.1.268205 | JOE GHOLSON | ADDRESS REDACTED | | | BTC 0.00000036691818283 | | | |
| 3.1.268206 | JOE GILLAN | ADDRESS REDACTED | | | BTC 0.00012591845448868 | | | |
| | | | | | ETH 0.00128099234272869 | | | |
| | | | | | USDC 1.2687444247916B | | | |
| 3.1.268207 | JOE GILMORE | ADDRESS REDACTED | | | BTC 0.00126413438263624 | | | |
| | | | | | ETH 1.19017132181636 | | | |
| 3.1.268208 | JOE GJINAJ | ADDRESS REDACTED | | | BTC 0.000332551964194088 | | | |
| | | | | | LTC 0.0636368333006835 | | | |
| 3.1.268209 | JOE GLEESON | ADDRESS REDACTED | | | AVAX 84.33000129752B9 | | | |
| | | | | | BTC 0.000000003070519883 | | | |
| | | | | | CEL 0.0915903808169921 | | | |
| | | | | | ETH 0.0001424024409650S5 | | | |
| | | | | | KNC 0.00022807 | | | |
| | | | | | MATIC 90.2029130539772 | | | |
| | | | | | SGB 2106.5439312071S | | | |
| | | | | | UNI 0.0304940129829415 | | | |
| | | | | | USDC 8.38966210494358 | | | |
| | | | | | XRP 16263.4892925271 | | | |
| | | | | | XTZ 147.93901125209 | | | |
| 3.1.268210 | JOE GOBEA | ADDRESS REDACTED | | | BTC 0.00178583947811228 | | | |
| 3.1.268211 | JOE GOLDEN | ADDRESS REDACTED | | | CEL 0.7905278782690243 | | | |
| | | | | | ETH 0.015866160425S527 | | | |
| 3.1.268212 | JOE GOLDSMITH | ADDRESS REDACTED | | | CEL 0.000668251271104215S1 | | | |
| 3.1.268213 | JOE GOMERO | ADDRESS REDACTED | | | BTC 0.000000047686676798 | BTC 0.000027994553938385 | | |
| | | | | | ETH 0.000001171093748109 | | | |
| 3.1.268214 | JOE GONGA | ADDRESS REDACTED | | | AAVE 0.000435149040903109 | | | |
| | | | | | ETH 0.000159193874857205 | | | |
| | | | | | MATIC 0.0806436838209233 | | | |
| 3.1.268215 | JOE GOODWIN | ADDRESS REDACTED | | | BTC 0.00916447139968372 | | | |
| 3.1.268216 | JOE GOURIEH | ADDRESS REDACTED | | | ADA 190.922233157988 | | | |
| | | | | | BTC 0.000856611530403825 | | | |
| 3.1.268217 | JOE GRADY | ADDRESS REDACTED | | | BTC 0.0157176996265709 | | | |
| | | | | | ETH 2.7161103876069 | | | |
| 3.1.268218 | JOE GRANT | ADDRESS REDACTED | | | BTC 0.00039962 | | | |
| 3.1.268219 | JOE GRANT | ADDRESS REDACTED | | | CEL 0.6459474093999984 | | | |
| 3.1.268220 | JOE GREENE | ADDRESS REDACTED | | | LTC 1.07763138437B | | | |
| | | | | | BTC 0.000006055476813421 | | | |
| | | | | | CEL 0.014251416770907012 | | | |
| | | | | | COMP 0.0004018824325S714 | | | |
| | | | | | ETH 0.0000014194034680B | | | |
| | | | | | LTC 0.00182861943069626 | | | |
| | | | | | MCDAI 0.0202272393188067 | | | |
| | | | | | SGB 0.0082684499140325 | | | |
| | | | | | USDC 0.0090722854396226 | | | |
| | | | | | XLM 0.00052688214792S | | | |
| | | | | | XRP 0.0552602514220112 | | | |
| | | | | | ZRX 0.00539197448146T6 | | | |
| 3.1.268221 | JOE GREGOR | ADDRESS REDACTED | | | BTC 0.00851297872139515 | | | |
| 3.1.268222 | JOE GRESKA | ADDRESS REDACTED | | | BTC 0.000019184968486496 | | | |
| | | | | | LTC 0.00650486593980031 | | | |
| 3.1.268223 | JOE GRIFFIN | ADDRESS REDACTED | | | AAVE 0.0141155150969493 | | | |
| | | | | | BTC 0.000000462358483B6 | | | |
| | | | | | ETH 0.014508864099970G | | | |
| | | | | | GUSD 2.11612896767363 | | | |
| | | | | | LINK 0.35313949349188 | | | |
| | | | | | MATIC 0.0939303251770343 | | | |
| | | | | | USDC 0.983318804954517 | | | |
| 3.1.268224 | JOE GRIFFITH | ADDRESS REDACTED | | | BTC 0.000016874599656433S | | | |
| | | | | | CEL 0.69107540425B23 | | | |
| | | | | | ETH 0.00126756689593387 | | | |
| | | | | | LTC 5.9638321967911S3 | | | |
| 3.1.268225 | JOE GURNEE | ADDRESS REDACTED | | | BTC 0.000024589356094425 | | | |
| | | | | | CEL 1.1324799549697 | | | |
| 3.1.268226 | JOE HAINLINE | ADDRESS REDACTED | | | MCDAI 31.8328297934603 | | | |
| | | | | | USDC 1.3887688459466 | | | |
| | | | | | XRP 0.000001326591999918 | | | |
| 3.1.268227 | JOE HANDS | ADDRESS REDACTED | | | BTC 0.001446789226137S | | | |
| | | | | | CEL 0.1225565410973408 | | | |
| | | | | | ETH 0.16809538131000061 | | | |
| | | | | | XRP 886.139695237285 | | | |
| 3.1.268228 | JOE HARDING | ADDRESS REDACTED | | | BTC 0.00536311309202313 | | | |
| 3.1.268229 | JOE HARO | ADDRESS REDACTED | | | ETH 0.66905591021303 | | | |
| | | | | | BTC 0.068897909916B596 | | | |
| 3.1.268230 | JOE HARPER | ADDRESS REDACTED | | | ETH 1.9312672331800S | | | |
| 3.1.268231 | JOE HARRINGTON | ADDRESS REDACTED | | | CEL 0.27158657896126S | | | |
| | | | | | ETH 0.1876672730381T1 | | | |
| 3.1.268232 | JOE HARRIS | ADDRESS REDACTED | | | CEL 0.0000985996519123618 | | | |
| | | | | | ETH 0.0000952017490262S | | | |
| | | | | | BTC 0.0004189615775243789 | | | |
| | | | | | ETH 0.0135058399557G2 | | | |
| | | | | | MATIC 1.08120539497199 | | | |
| 3.1.268233 | JOE HARRISON | ADDRESS REDACTED | | | BTC 1.24139047238199E-06 | | BTC 0.0000000388388087I | |
| | | | | | ETH 0.000013736221769Z4 | | | |
| 3.1.268234 | JOE HARRISON | ADDRESS REDACTED | | | AAVE 7.88718861007431 | | | |
| | | | | | BTC 0.00090980873030838S | | | |
| | | | | | CEL 648.7192046889974 | | | |
| | | | | | COMP 11.4757304559664 | | | |
| | | | | | DASH 12.757077526930S | | | |
| | | | | | ETH 0.0004492407304488I1 | | | |
| | | | | | KNC 0.0353584901179256 | | | |
| | | | | | LTC 0.00383916619706414 | | | |
| | | | | | MATIC 1.74664902657055 | | | |
| | | | | | SGB 0.23925462809064 | | | |
| | | | | | SNX 0.975908358941873 | | | |
| | | | | | SUSHI 137.877497617713 | | | |
| | | | | | UNI 0.09130790203553I3 | | | |
| | | | | | USDC 0.511674573540785 | | | |
| | | | | | XRP 1.56505765604129 | | | |
| | | | | | ZEC 7.6251672025837I | | | |
| | | | | | ZRX 1.66430466051B734 | | | |
| 3.1.268235 | JOE HARVEY | ADDRESS REDACTED | | | USDC 1.89667978741785 | | | |
| | | | | | XLM 15.4998703590449 | | | |
| 3.1.268236 | JOE HAWKIN | ADDRESS REDACTED | | | CEL 0.30407165788371 | | | |
| | | | | | ETH 0.00364841714976548 | | | |
| 3.1.268237 | JOE HAWLEY | ADDRESS REDACTED | | | BTC 1.01824505997218 | | | |
| | | | | | ETH 0.000712633152094464 | | | |
| | | | | | LTC 0.0276261655218319 | | | |
| | | | | | MCDAI 272.84172675324A | | | |
| | | | | | SGB 1169.56138902334 | | | |
| | | | | | XLM 6884.7055445165B | | | |
| | | | | | XRP 0.00000008S6868666699 | | | |
| 3.1.268238 | JOE HEALEY | ADDRESS REDACTED | | | CEL 32.1767695075364 | | | |
| | | | | | SGB 155.08721194698 | | | |
| | | | | | XRP 3726.7878418825Z | | | |
| 3.1.268239 | JOE HEDGES | ADDRESS REDACTED | | | 1INCH 545.19806661134B | | | |
| | | | | | AAVE 0.00143775490787179 | | | |
| | | | | | ADA 0.0695052318328755 | | | |
| | | | | | DOT 18.5825838564106 | | | |
| | | | | | ETH 3.58415148072819 | | | |
| | | | | | LINK 72.8126893877604 | | | |
| | | | | | LTC 0.00117333753510B3 | | | |
| | | | | | LUNC 12.0420334B1626 | | | |
| | | | | | MATIC 708.287888144015 | | | |
| | | | | | SNX 361.245454067621 | | | |
| | | | | | SUSHI 237.600143290262 | | | |
| | | | | | UMA 0.004576638518091I3 | | | |
| | | | | | UNI 0.0118250032311515 | | | |
| | | | | | USDC 0.379720578759G | | | |
| | | | | | XLM 0.0771332643231688 | | | |
| 3.1.268240 | JOE HELTON | ADDRESS REDACTED | | | BTC 0.563177328912428 | | | |
| | | | | | ETH 16.9282263200863 | | | |
| 3.1.268241 | JOE HENGST | ADDRESS REDACTED | | | BTC 0.0390666202743718 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268242 | JOE HENRY | ADDRESS REDACTED | | | BTC 0.00000062696942066<br>DOT 0.00274224621997164<br>EOS 0.0047815830158859<br>LINK 0.00340449317732175<br>MATIC 0.12987304623958<br>UNI 0.00222813372611953<br>USDC 0.31261148286371B<br>USDT ERC20 0.0133915480212279 | | | |
| 3.1.268243 | JOE HERNANDEZ | ADDRESS REDACTED | | | BTC 4.6394612889179E-06<br>ETH 0.00001697643848549<br>LTC 0.00032196087609622A | | | |
| 3.1.268244 | JOE HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00260831964768668<br>AVAX 45.29646042211B9<br>BTC 0.41613361697410S<br>DOT 0.30466435978357S<br>ETH 13.80751107443S1<br>LINK 0.000100270500901682<br>MATIC 4.063102120067865<br>USDC 2.68712612340906 | | | |
| 3.1.268245 | JOE HERON | ADDRESS REDACTED | | | BTC 0.045075211394150S<br>SNX 104.41703049183<br>USDT ERC20 0.27116276210727<br>XLM 0.189706066427B9 | | | |
| 3.1.268246 | JOE HERR | ADDRESS REDACTED | | | USDC 16.452273455770S | | | |
| 3.1.268247 | JOE HERRON | ADDRESS REDACTED | | | ADA 806.7017277218B6<br>BTC 1.602327806998357<br>USDT ERC20 5241.778857260B6 | USDT ERC20 717.139485 | | |
| 3.1.268248 | JOE HESS | ADDRESS REDACTED | | | BTC 0.000439802474583685<br>CEL 1.08026882159818<br>ETH 0.0053789030832966<br>USDC 45.549417523250Z | BTC 0.0000000641531175359<br>CEL 775.623849173583<br>USDC 0.0000000633683466563 | | |
| 3.1.268249 | JOE HO | ADDRESS REDACTED | | | BTC 0.0000000008961283038<br>CEL 0.52216711791560A<br>ETH 0.5999336640187DA | | | |
| 3.1.268250 | JOE HOEME | ADDRESS REDACTED | | | BTC 0.0013450553296082S<br>ETH 2.45705989775757 | | | |
| 3.1.268251 | JOE HOFFMAN | ADDRESS REDACTED | | | ETH 0.006074519647591G3 | | | |
| 3.1.268252 | JOE HOLLERN | ADDRESS REDACTED | | | BTC 0.00007180190329190B<br>CEL 1.06860533974677 | | | |
| 3.1.268253 | JOE HOLLOWAY | ADDRESS REDACTED | | | CEL 0.0234971129390Z2<br>USDC 0.001089896849194Q9 | | | |
| 3.1.268254 | JOE HOLT | ADDRESS REDACTED | | | ETH 1.8490667805753A | | | |
| 3.1.268255 | JOE HONG SENGVONG | ADDRESS REDACTED | | | CEL 0.832967438523817<br>DASH 0.367715538203272 | | | |
| 3.1.268256 | JOE HOONG NG | ADDRESS REDACTED | | | BTC 0.00000044228233613S<br>CEL 0.17543730311021<br>USDC 0.15464439727698I | | | |
| 3.1.268257 | JOE HOOTEN | ADDRESS REDACTED | | | BTC 0.00116481270669584<br>ETH 0.0081692716478384 | | | |
| 3.1.268258 | JOE HOPKINS | ADDRESS REDACTED | | | BTC 0.00115499847018521<br>CEL 36.877709775040A<br>MATIC 916.462918546419<br>XRP 2.1172730924597 | | | |
| 3.1.268259 | JOE HOSSACK | ADDRESS REDACTED | | | BAT 3631.091629263S2<br>BNB 15.23241952841B8<br>BTC 0.0466265086B1113<br>BUSD 1496.06089457194<br>CEL 23.69026019317S<br>ETH 0.755884336827495<br>USDC 0.0000009964828728B8 | | | |
| 3.1.268260 | JOE HOU | ADDRESS REDACTED | | | BTC 0.00000010845813745Z1<br>USDC 3.68503695288641 | | | |
| 3.1.268261 | JOE HOWES | ADDRESS REDACTED | | | ADA 3119.5531663837<br>BTC 0.0019282630733053<br>ETH 5.23062923527B952<br>USDC 0.50520326989066G | | | |
| 3.1.268262 | JOE HSU | ADDRESS REDACTED | | | ADA 2049.39424663053<br>BTC 0.14043420698349I<br>DOT 44.666690551587G<br>ETH 6.795164053155B4<br>GUSD 32024.319283858I7<br>LINK 55.884418412203G<br>MATIC 496.83075664076<br>OMG 156.048949748271<br>SNX 119.09526894852T<br>USDC 27157.1266879137 | | | |
| 3.1.268263 | JOE HUANG | ADDRESS REDACTED | | Yes | ADA 1122.20451998358<br>AVAX 55.791374833947S<br>BTC 0.0847512417829952<br>CEL 1067.45347996608<br>MATIC 14648.463627031 | AVAX 0.87051439107507 | | BTC 0.577750816073027 |
| 3.1.268264 | JOE HUBER | ADDRESS REDACTED | | | BTC 0.0248274067607964<br>ETH 0.7494642209882S1<br>MATIC 460.22344905297<br>USDC 8.363433018063J7 | BAT 92.35821406<br>ETH 2.128421<br>USDC 0.00431298834678641 | | |
| 3.1.268265 | JOE HUCIK | ADDRESS REDACTED | | | ADA 4762.35207180588<br>ETH 1.05073489893438<br>LINK 42.284921595700I<br>MATIC 1056.15896837039 | | | |
| 3.1.268266 | JOE HUNG | ADDRESS REDACTED | | | ADA 543.91000319820B9<br>BTC 0.0202665151376164<br>ETH 1.31000809023676<br>GUSD 17.83275845521337<br>USDC 39.9508158871D6 | | USDC 0.00000028475200365 | |
| 3.1.268267 | JOE HUNT | ADDRESS REDACTED | | | AAVE 32.4939145<br>BTC 0.10755745614807S<br>CEL 3018.52788155888<br>DOT 119.89574490000B<br>LUNC 0.00000098249010143<br>MATIC 1166.97221699182<br>USDC 33225.303<br>XRP 1926.04476 | | | |
| 3.1.268268 | JOE IAN GARCIA | ADDRESS REDACTED | | | BTC 6.189689110187B8<br>ETH 24.0966840242816<br>GUSD 170.32906376112J3<br>USDC 83360.310168706J3 | | | |
| 3.1.268269 | JOE INZITARI | ADDRESS REDACTED | | | CEL 3.58112561581703 | | | |
| 3.1.268270 | JOE ISAIS CORDERO | ADDRESS REDACTED | | | BTC 0.00372779090I7428 | | | |
| 3.1.268271 | JOE JACKIE LIU | ADDRESS REDACTED | | | BTC 0.00112951733692498<br>ETH 2.2669808326103D<br>USDC 2566.25436514175 | | | |
| 3.1.268272 | JOE JACOB | ADDRESS REDACTED | | Yes | BTC 19.1012543754099 | | | |
| 3.1.268272 | JOE JACOB | ADDRESS REDACTED | | | ADA 483.92956867S799<br>BTC 0.00786381261392206<br>ETH 0.019106731648657S<br>LINK 30.7938470804794<br>LTC 5.58716277135975<br>MATIC 0.681864223234398<br>USDC 1.18384928943047 | | | BTC 0.14134275618374S |
| 3.1.268273 | JOE JAKUBIK | ADDRESS REDACTED | | | BTC 0.000200718207039482<br>ETH 0.000155934951320057<br>LTC 0.0015598624307971S | | | |
| 3.1.268274 | JOE JAMES DORIA | ADDRESS REDACTED | | | CEL 0.0820408149200932<br>USDT ERC20 1162.82464595263 | | | |
| 3.1.268275 | JOE JEHUDA LEWO | ADDRESS REDACTED | | | AVAX 12.5803940478197<br>BTC 0.3174197078983665<br>ETH 5.92844709516D4<br>LTC 9.615704705274D3<br>MATIC 900.45427890587B<br>SOL 18.9954313176698 | | | |
| 3.1.268276 | JOE JEPHSON | ADDRESS REDACTED | | | AAVE 11.47203593604B3<br>BTC 1.06184459049716<br>COMP 3.09691668083717<br>MATIC 16206.9291461231<br>SNX 112.864483B1265<br>USDT ERC20 26607.2019549546<br>ZRX 706.24798986736Z | | | |
| 3.1.268277 | JOE JOE BIRDWELL | ADDRESS REDACTED | | | BTC 0.0388182522516888<br>MATIC 3970.55118563727 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268278 | JOE JOHNS | ADDRESS REDACTED | | | ADA 0.39450502994586 2<br>BTC 0.00007816261626865 4<br>DOT 0.01820164688656 9<br>ETH 0.00000316413062334<br>LINK 0.0255102502149346<br>LTC 0.00139129653608573 5<br>MATIC 1.23919918287753<br>SNX 918.634721189713<br>USDC 0.45860580090313 4 | SNX 48.68369982<br>USDC 0.0000009064 20517828 | | |
| 3.1.268279 | JOE JOHNSON | ADDRESS REDACTED | | | ADA 5195.11707625 88<br>BTC 0.20597465709803 4<br>EOS 0.24294755137372 8<br>ETH 8.13791703354353<br>MATIC 8342.1638279656 5<br>USDC 2090.35476846139<br>USDT ERC20 0.03645511106732392<br>XLM 0.00293017934338657 | | | |
| 3.1.268280 | JOE JOHNSON | ADDRESS REDACTED | | | BTC 0.77917124293412 6<br>ETH 0.00251738743669008<br>USDC 16.721932893444 | ETH 0.00000067496095 7915 | | |
| 3.1.268281 | JOE JOHNSON | ADDRESS REDACTED | | | AVAX 223.532206529941<br>MATIC 1893.85168054775<br>SOL 125.917390867945<br>XRP 4099.40128148805 | | | |
| 3.1.268282 | JOE JORDAN | ADDRESS REDACTED | | | BTC 0.00101504222655975<br>ETH 0.16347181415629 1<br>LUNC 8.07400475782234 | BTC 0.00098022326088116 | | |
| 3.1.268283 | JOE JORDAN | ADDRESS REDACTED | | | XRP 2100 | | | |
| 3.1.268284 | JOE JOSEPH | ADDRESS REDACTED | | Yes | BTC 0.058718666749883 8<br>CEL 1165.52273877361<br>ETH 0.68145962440809 5 | | | BTC 7.05965416590026 |
| | | | | | AVAX 67.0455095071917<br>BTC 0.00272645700105742<br>CEL 74.1322301830825<br>CETH 0.75769653488960 9<br>KNC 1935.29323768236<br>LINK 242.840280082197<br>LTC 31.3365464437146<br>MATIC 8288.3734780073 5<br>OMG 100.786896204637<br>SGB 0.135538916442722<br>UNI 0.0409425841276978<br>USDC 33454.8333026292<br>XLM 1242.14981934437<br>XRP 0.911108785213 29 | | | |
| 3.1.268285 | JOE JOSEPH | ADDRESS REDACTED | | | BTC 0.01615365509654 99 | | | |
| 3.1.268286 | JOE JR BILANO | ADDRESS REDACTED | | | 1INCH 51.85361014475 76<br>AAVE 10.4933220321602<br>ADA 1159.65735530 97<br>AVAX 10.7934588689301<br>BAT 201.685248180435<br>BCH 0.26313651934193 8<br>BNT 32.5593923721163<br>BTC 0.07190442233416 76<br>CEL 109.476398259295<br>COMP 2.31559576332705<br>DASH 15.6320733803853<br>DOT 12.135453714810 6<br>EOS 52.2395625095243<br>ETH 2.18440121434585<br>KNC 100.697339212459<br>LINK 50.355745403793 5<br>LUNC 10.639507603887 2<br>MANA 7.04287594064 09<br>MATIC 1220.25107357901<br>MCDAI 3035.265037314 18<br>OMG 34.3689265533779<br>PAXG 5321.064022015 65<br>PAXG 1.40360075028705<br>SGB 10199.83186080 5<br>SNX 113.083624405476<br>SOL 11.4336459546217<br>SUSHI 102.036614958265<br>UMA 22.6228856111 53 | | | |
| 3.1.268287 | JOE JULIUS JYVASJARVI | ADDRESS REDACTED | | | CEL 3.38336873956639 | | | |
| 3.1.268288 | JOE JUN | ADDRESS REDACTED | | | BTC 0.00003834617176840 8 | | | |
| 3.1.268289 | JOE JUNFOLA | ADDRESS REDACTED | | | ADA 5548.130169766 49<br>BCH 4.72993497422355<br>BTC 1.34392666728337<br>ETH 76.5634701248532<br>LINK 283.292864379016<br>MATIC 3334.74392842863<br>OMG 7.28647187655903<br>SGB 2827.29746437612<br>USDC 1.59308176830377<br>USDT ERC20 44.9567222744174<br>XRP 0.000000008214380 6732 | USDC 0.000000387049 081251 | | |
| 3.1.268290 | JOE JUNIUS | ADDRESS REDACTED | | | BCH 1.39496099445652<br>BTC 0.05945827230675 16<br>CEL 78.5542502743918<br>DOT 118.02997804170 7<br>LINK 260.014232691454<br>SNX 181.118790097477<br>USDT ERC20 568.871294213 25<br>XLM 16021.128083594 | | | |
| 3.1.268291 | JOE KABYEMELA | ADDRESS REDACTED | | | BTC 0.00236489988955813<br>CEL 1410.98793346195<br>ETH 0.92234233<br>MATIC 3400<br>USDC 35475 | | | |
| 3.1.268292 | JOE KALEY MORRISON | ADDRESS REDACTED | | | BTC 0.1028598573363<br>ETH 0.51047345363092<br>MATIC 20.3642968890327<br>SOL 0.499968842974425 | BTC 0.02715466<br>MATIC 82.0072605 | | |
| 3.1.268293 | JOE KAO | ADDRESS REDACTED | | | BTC 0.00015872631411822 9<br>GUSD 3.78072253921883<br>MATIC 1.75015179785539 | BTC 0.0000597626444 78973<br>GUSD 0.008110013327 08483 | | |
| 3.1.268294 | JOE KARIUKI | ADDRESS REDACTED | | | BTC 0.00015603151068213 4<br>ETH 1.28255173847373<br>USDC 227.6340207392217 | | | |
| 3.1.268295 | JOE KEEN | ADDRESS REDACTED | | | AAVE 0.55490673706013 6<br>BCH 0.169619950173786<br>BTC 0.0124098238190601<br>COMP 0.247657349610165 5<br>ETH 0.82879149406742<br>LINK 2.80129700951195<br>LTC 0.41471720820139 7<br>MANA 69.0933548005651<br>MATIC 150.233371146877<br>MCDAI 9.19619455048081<br>SNX 10.0168823205531<br>UNI 3.68013007888304<br>USDC 28.7186074472971<br>XLM 1277.62555876462 | | | |
| 3.1.268296 | JOE KENNEDY | ADDRESS REDACTED | | | BTC 0.01295670454310 25<br>CEL 0.294526958788701<br>USDC 0.13462983810523 | | | |
| 3.1.268297 | JOE KEPOD | ADDRESS REDACTED | | | ADA 0.75417158380639 4<br>BCH 0.00002990834228827 5<br>BTC 0.00000000632838195 1<br>EOS 0.146652277963618<br>ETH 0.00000331906800681 52<br>LINK 0.00006764752097633 82<br>LTC 0.00078710538366555 4<br>SNX 1272.9547277662 7<br>SOL 0.00189380854868855<br>USDC 0.00747141326544 01<br>USDT ERC20 0.020308850344056 | SOL 0.00052761222225 62 | | |
| 3.1.268298 | JOE KERWIN | ADDRESS REDACTED | | | XLM 0.00790747087562905 | | | |
| 3.1.268299 | JOE KEYES | ADDRESS REDACTED | | | ETH 0.0585578194334023 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268301 | JOE KHOUGAZ | ADDRESS REDACTED | | | BTC 0.97043497124385<br>CEL 188.19557194766<br>ETH 19.270484437435 | | | |
| 3.1.268301 | JOE KIM | ADDRESS REDACTED | | | LTC 0.0083967512986069X | | | |
| 3.1.268302 | JOE KIM | ADDRESS REDACTED | | | BTC 0.000000923423637291 | | | |
| | | | | | USDC 0.042911254342375 | | | |
| 3.1.268303 | JOE KINYUNYE | ADDRESS REDACTED | | | BCH 0.01939378<br>CEL 17.722794391745<br>CNRG 5.75059498<br>SGB 28.866454459261<br>XRP 1070.75 | | | |
| 3.1.268304 | JOE KIT YONG | ADDRESS REDACTED | | | BTC 0.0021178227956083<br>CEL 89.313079267665<br>DOT 0.0000007<br>MATIC 0.0034382879 | | | |
| 3.1.268305 | JOE KOLARZ | ADDRESS REDACTED | | | ADA 7.6631368910278<br>BTC 0.00009832513544045<br>ETH 0.00407938013920<br>USDC 0.3197429867408 | | ADA 0.0000005700586241<br>BTC 0.0000008390404541 | |
| 3.1.268306 | JOE KOSIEK | ADDRESS REDACTED | | | BTC 0.00019364557821543<br>CEL 4.4976021336315<br>ETH 0.00166364280288148 | | | |
| 3.1.268307 | JOE KOTZ | ADDRESS REDACTED | | | BTC 0.30591065200335<br>ETH 3.0941296156202<br>USDC 56198.36233085 | | | |
| 3.1.268308 | JOE KRAMER | ADDRESS REDACTED | | | BTC 0.0050443377712289<br>ETH 0.41306166459388<br>LINK 0.0186587030288218<br>USDC 7.114413682449 | USDC 0.00000039396389685 | | |
| 3.1.268309 | JOE KREMER | ADDRESS REDACTED | | | BTC 0.1970743809092 | | | |
| 3.1.268310 | JOE KREUSER | ADDRESS REDACTED | | | USDC 4.3289561263158 | | | |
| 3.1.268311 | JOE KUNSCH | ADDRESS REDACTED | | | BTC 0.020894360001543<br>MANA 183.52132345212 | | | |
| 3.1.268311 | JOE KUNSCH | ADDRESS REDACTED | | | AAVE 8.000973651862 | BTC 0.00716503463100071 | | |
| | | | | | BTC 0.55729045274274<br>CEL 211.25591025918<br>ETH 3.0039460765631<br>LINK 130.29564177015<br>MATIC 1604.03860007052 | | | |
| 3.1.268312 | JOE KWON | ADDRESS REDACTED | | | BTC 0.0133532339302123<br>ETH 0.22117415981764X | | | |
| 3.1.268313 | JOE KYBURZ | ADDRESS REDACTED | | | BTC 0.0011802271427062 | | | |
| 3.1.268314 | JOE LAFAUCI | ADDRESS REDACTED | | Yes | AVAX 0.071491256267968<br>BTC 0.051210051752950<br>ETH 3.1873891023254X<br>LINK 0.0085848769485082<br>MATIC 210.12214195631X<br>USDC 0.11270087016263X | BTC 0.000011694519066886<br>ETH 0.00001665975896358 | | BTC 0.47975436576472B |
| 3.1.268315 | JOE LAI | ADDRESS REDACTED | | | BTC 0.0000047426267189X<br>ETH 0.0000007181638363X2<br>USDC 0.13178145351907 | | | |
| 3.1.268316 | JOE LAIER | ADDRESS REDACTED | | | BTC 0.310052517064171<br>ETC 31.20035162209552<br>ETH 1.28054898341247<br>MATIC 535.15661729052X7<br>USDC 1036.7681187155X | | | |
| 3.1.268317 | JOE LANDER | ADDRESS REDACTED | | | ETH 0.00018041783378997X | | | |
| 3.1.268318 | JOE LANGDON | ADDRESS REDACTED | | | ETH 1.705051136327B9 | | | |
| 3.1.268319 | JOE LANGENBRUNNER | ADDRESS REDACTED | | | BCH 0.0000000703923337X<br>BTC 0.0002456740287323356<br>CEL 0.00128102537936<br>EOS 0.0000031570525258S<br>ETH 0.000000078793392448<br>LINK 0.0000129682401226X3<br>USDC 0.000000186530423995 | BCH 0.000106958154262625<br>BTC 0.000000000156363620X<br>CEL 1.1392668087047S<br>EOS 0.000150978720396547<br>ETH 0.000066002412253358<br>LINK 0.000253251276509X4<br>LTC 0.0005254290481207X6 | | |
| 3.1.268320 | JOE LANIGAN | ADDRESS REDACTED | | | ADA 6.6145097930281D9<br>BTC 0.04684153911493S3<br>CEL 282.96902793608<br>ETH 1.533690636524X99E-06<br>SNX 92.071802775036 | | | |
| 3.1.268321 | JOE LARAGIONE | ADDRESS REDACTED | | | BTC 0.0000070686967934TS<br>CEL 0.02025433196708X27<br>EOS 0.075616609783446<br>ETH 0.00000715520908515X6<br>LINK 0.00123063517180158<br>XLM 0.31596541776232 | | | |
| 3.1.268322 | JOE LARKIN | ADDRESS REDACTED | | | CEL 0.0048519750468763X4 | | | |
| 3.1.268323 | JOE LARSON | ADDRESS REDACTED | | | BTC 1.570501610985996-06<br>MATIC 6.660280446938X<br>SNX 0.039175906203411X1 | | | |
| 3.1.268324 | JOE LAU | ADDRESS REDACTED | | | BTC 0.00003516488525447 | | | |
| 3.1.268325 | JOE LE | ADDRESS REDACTED | | | ADA 50.42534157038S4<br>BTC 0.000520907164545T9<br>CEL 26.734727161T9<br>DASH 0.0010075775659409<br>ETH 0.0010193271380742<br>USDC 1.2436406198535T<br>USDT ERC20 1.43718065964173 | | | |
| 3.1.268326 | JOE LEE | ADDRESS REDACTED | | | ADA 0.1123287572818B5<br>BNB 0.001248175603872B5<br>BTC 0.0000012613067234444 | | | |
| 3.1.268327 | JOE LEE | ADDRESS REDACTED | | | ADA 5130.7202649613<br>BTC 2.0025177258532<br>DOT 87.51187259468B2<br>EOS 2044.5437847232X<br>ETH 6.212143315074924<br>LUNC 475.50843478188B<br>MATIC 51664.8196739542 | | | |
| 3.1.268328 | JOE LEE | ADDRESS REDACTED | | | BTC 0.00217329613318703<br>CEL 6.7503441616641S<br>EOS 0.0000502887811796X3<br>ETH 0.0199949<br>LTC 0.00000000094217017X4<br>XLM 0.000000232160301237 | | | |
| 3.1.268329 | JOE LEE | ADDRESS REDACTED | | | CEL 48.209934675442X6<br>SGB 185.25360846807T7<br>XRP 6011.5432469459 | | | |
| 3.1.268330 | JOE LEE TZE SIANG | ADDRESS REDACTED | | | BTC 0.2600141511596X23<br>CEL 1221.5663693481S<br>ETH 3.4958131673079S1<br>MANA 71.312105437421B<br>MATIC 1267.20247301294<br>SNX 0.686675585724182<br>UNI 28.677494078493B | | | |
| 3.1.268331 | JOE LEINER | ADDRESS REDACTED | | | BTC 0.0000000155536449<br>CEL 8.7454301029405 | | | |
| 3.1.268332 | JOE LEONG CHONG YEW | ADDRESS REDACTED | | | ADA 740.80604351947<br>BTC 0.00112547297893167 | | | |
| 3.1.268333 | JOE LESTER | ADDRESS REDACTED | | | BTC 0.02050321606120Z<br>ETH 0.30495283756132Z<br>USDC 500 | | | |
| 3.1.268334 | JOE LETTKO | ADDRESS REDACTED | | | ADA 102.28536937346X4<br>BTC 0.00023990537678724B<br>USDC 162.13033010267S | BTC 0.2398678507396S5 | | |
| 3.1.268335 | JOE LEUNG | ADDRESS REDACTED | | | CEL 0.56291016057782T<br>CEL 346.056875029212 | | | |
| 3.1.268336 | JOE LEUNG | ADDRESS REDACTED | | | BTC 0.00113352900629X<br>CEL 13.739798148609B<br>EOS 10.9<br>USDC 380 | | | |
| 3.1.268337 | JOE LEVER | ADDRESS REDACTED | | | BTC 0.0105018093845S6 | | | |
| 3.1.268338 | JOE LIM | ADDRESS REDACTED | | | BTC 0.0000000036637713XB<br>ETH 0.0000001570384309155<br>USDC 0.00142413901136975 | | | |
| 3.1.268339 | JOE LIVELY | ADDRESS REDACTED | | | ADA 1666.786465S044<br>BTC 0.00237512546517967<br>ETH 11.520533435602Z | BTC 0.00000096392987234 | | |
| 3.1.268340 | JOE LOCICERO | ADDRESS REDACTED | | | BTC 0.00834424257509516<br>ETH 7.37909525684X3<br>SOL 269.54647793043<br>XLM 11.860314885715 | | | |
| 3.1.268341 | JOE LONG | ADDRESS REDACTED | | | BTC 0.0105657717538Z5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268342 | JOE LOPEZ | ADDRESS REDACTED | | | ADA 381.15158916395<br>CEL 0.17118357153804<br>DOT 6.63600162801757<br>SOL 7.10139263875528 | | | |
| 3.1.268343 | JOE LOPEZ | ADDRESS REDACTED | | | BTC 0.00000000191461726 | BTC 0.00000031423377683 | | |
| 3.1.268344 | JOE LOPEZ | ADDRESS REDACTED | | | AAVE 0.71071806236575<br>BTC 0.01642111847576086<br>CEL 455.86642888507<br>DOT 21.51046506431643<br>ETH 1.58764529540855<br>LINK 2.26300697401245<br>LTC 1.3265178771724<br>MATIC 1.69489631612638<br>SNX 67.73511837738037<br>USDC 1746.90261448391<br>XLM 0.03278921080640503 | | | |
| 3.1.268345 | JOE LOVE | ADDRESS REDACTED | | | BSV 0.23635464583913 | | | |
| 3.1.268346 | JOE LOVEGROVE | ADDRESS REDACTED | | | DASH 0.27907321161443 | | | |
| 3.1.268347 | JOE LOWE | ADDRESS REDACTED | | | BTC 0.97343339591399f-06<br>CEL 0.08997102712032331<br>ETH 0.00005233938765415 7 | USDC 0.000000197709179122 | | |
| 3.1.268348 | JOE LUM | ADDRESS REDACTED | | | ADA 0.09425893597667118<br>BTC 0.00000019978756064<br>ETH 0.00005275305381235 5<br>MATIC 1.17191740638543<br>USDC 0.01285523726775 85 | | | |
| 3.1.268349 | JOE LUNA | ADDRESS REDACTED | | | BTC 0.00000117872405180 4<br>USDT ERC20 0.290544059355029 | | | |
| 3.1.268350 | JOE LUXTON | ADDRESS REDACTED | | | BTC 0.01806705921539 8<br>ETH 0.09589744905636 87<br>LTC 2.21580559456115 | | | |
| 3.1.268351 | JOE MA | ADDRESS REDACTED | | | XRP 214.85678805704 | | | |
| 3.1.268352 | JOE MAALOUF | ADDRESS REDACTED | | | USDC 0.024978410473797 5<br>ADA 17.99687623391 02<br>ETH 1.16242694520882<br>LTC 5.0337042500046<br>MANA 1316.68978136424<br>MATIC 1904.97212703028<br>MCDAI 1508.97771745099<br>XLM 20206.00689360043 | | | |
| 3.1.268353 | JOE MACALUSO | ADDRESS REDACTED | | | ADA 1.57207334860257<br>BTC 0.0000097190539094<br>ETH 0.00079848371971905 4<br>MATIC 1.65071282101483 | | | |
| 3.1.268354 | JOE MACDONALD | ADDRESS REDACTED | | | BTC 0.08615405077487 2<br>CEL 1.63325315351344<br>ETH 1.56356344614435<br>MATIC 234.9554622532 67 | | | |
| 3.1.268355 | JOE MACK | ADDRESS REDACTED | | | ADA 0.03806737427165158<br>BAT 0.00000190731102467<br>BTC 0.00000139731094657<br>DOT 0.00000072013498004 6<br>ETH 0.00031986501612343<br>MATIC 0.00215996204267668 | | | |
| 3.1.268356 | JOE MACKENZIE | ADDRESS REDACTED | | | BTC 0.00116493489633964<br>USDC 508.35998462082 6 | | | |
| 3.1.268357 | JOE MACKLIN | ADDRESS REDACTED | | | BTC 0.01467281290398 19<br>USDC 10881.94543242 71<br>XRP 182.2 | | | |
| 3.1.268358 | JOE MALDONADO | ADDRESS REDACTED | | | BTC 0.00000061507901572 9<br>DOT 10.876086558891<br>LTC 0.00037768314351259 3<br>MANA 48.162984662192 8<br>MATIC 257.8185842086448<br>XLM 201.8797100152 23 | | | |
| 3.1.268359 | JOE MAMA | ADDRESS REDACTED | | | BTC 0.00043710560164468 6 | | | |
| 3.1.268360 | JOE MANNING | ADDRESS REDACTED | | | BTC 0.00000966698511131 4<br>MATIC 0.10779467722850 5 | | | |
| 3.1.268361 | JOE MANTOAN | ADDRESS REDACTED | | | AAVE 0.53036675041470 3<br>BAT 217.38116703334 1<br>BTC 0.00107032381018411<br>BUSD 8.42686578525174<br>CEL 322.76768167443 8<br>ETH 0.00303855336658625<br>KNC 0.07557755529999 71<br>LINK 0.10868725080661 2<br>LTC 0.20752018672087<br>MATIC 47.23172495142 57<br>SNX 0.49284995228578 6<br>UNI 0.09619739277707 64<br>USDC 17.30962610999945<br>XLM 0.59905742209862 7<br>XRP 80.20317029470 82 | | | |
| 3.1.268362 | JOE MANZALI | ADDRESS REDACTED | | | ADA 312.03309151295<br>BTC 1.04706039950457<br>ETH 28.19887409740 08<br>MATIC 1059.55623762489<br>SNX 92.2332783583642<br>USDC 292.65055616121579<br>ZEC 6.687537430933902 | ETH 0.00000057839299286 56 | | |
| 3.1.268363 | JOE MARFOGLIO | ADDRESS REDACTED | | | BTC 0.000443217601963<br>DOT 0.21255338215068<br>MATIC 12347.5774418104 | | | |
| 3.1.268364 | JOE MARI SANTOS | ADDRESS REDACTED | | | BTC 0.00000103653206697 5<br>USDT ERC20 0.886650492815632 | | | |
| 3.1.268365 | JOE MARRERO | ADDRESS REDACTED | | | BTC 0.00744030415961248<br>DOT 20.01133154991 5<br>ETH 0.01273861407721 99<br>MANA 224.59702915352 3<br>MATIC 278.41645720038 7<br>USDC 1.61910051449008<br>USDT ERC20 188.730612862042<br>XLM 1577.98909057 57 | | | |
| 3.1.268366 | JOE MARRON | ADDRESS REDACTED | | | BTC 0.00464664637661093<br>CEL 98.84188569655 58<br>DOT 0.01706997935530 79<br>ETH 0.10274279572540 1<br>MATIC 5.93624852879926<br>SNX 253.1047813338 41 | | | |
| 3.1.268367 | JOE MARTIN | ADDRESS REDACTED | | | BTC 0.00000140207293863 8<br>MATIC 0.5826558376073 12 | | | |
| 3.1.268368 | JOE MARTIN | ADDRESS REDACTED | | | BTC 0.00000254540630982<br>CEL 0.81057165105122 27<br>ETH 0.03150657035122397<br>USDT ERC20 0.118832207484657 | | | |
| 3.1.268369 | JOE MARTINEZ | ADDRESS REDACTED | | | AAVE 0.41993282797214 9<br>BTC 0.07726247075163448<br>CEL 39.75266905761<br>ETH 0.44177180347185 7<br>LUNC 2.27803359022 75<br>MATIC 163.300208538665<br>SNX 1.74183950914576<br>USDC 27.2350588123691 | | | |
| 3.1.268370 | JOE MARTY | ADDRESS REDACTED | | | AAVE 0.00278998784570224 8<br>AVAX 0.00603859980213005<br>BTC 0.00000503227425863<br>DASH 0.00462836595335468<br>DOT 0.03238033787685 36<br>EOS 0.13309583460283 8<br>ETH 0.02017705261176127<br>KNC 0.00762533790940761<br>MATIC 513.0633199326 11<br>SNX 0.05128822257799 05<br>SOL 0.00048485374734277<br>USDC 1.6345462678589<br>ZEC 0.001608029906331 07 | BTC 0.00000000814548491 51<br>DOT 0.0000000001408997 2<br>LUNC 8.569043770986 64<br>SOL 0.00000000086226786 | | |
| 3.1.268371 | JOE MASSAO | ADDRESS REDACTED | | | BTC 0.00218116859037277<br>CEL 0.76671791761756 04<br>XRP 550.261070316997 | | | |
| 3.1.268372 | JOE MCCORKLE | ADDRESS REDACTED | | | BTC 0.00109524947422888<br>ETH 0.57415416456 7652 | | | |
| 3.1.268373 | JOE MCCORMACK | ADDRESS REDACTED | | | CEL 3.40354320155795 | | | |
| 3.1.268374 | JOE MCDANIEL | ADDRESS REDACTED | | | BTC 0.00001126655550455 | BTC 0.000000009906368549 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268375 | JOE MCDONNELL THOMAS | ADDRESS REDACTED | | | BTC 0.0002139114228842296<br>DOT 0.3308893001178<br>ETH 0.00202586970297347<br>LUNC 2.71605688571285<br>USDT ERC20 0.160822271083118 | | | |
| 3.1.268376 | JOE MCEVILLY | ADDRESS REDACTED | | | BTC 0.00018198<br>CEL 0.04341837988443022 | | | |
| 3.1.268377 | JOE MCFARLAND | ADDRESS REDACTED | | | BTC 0.000875373499367053<br>ETH 10.37388028B7492<br>MATIC 4.06992267349034<br>MCDAI 13.397388612457 | | | |
| 3.1.268378 | JOE MCFEELEY | ADDRESS REDACTED | | | BTC 0.506175270488907<br>DOT 16.5905114592393<br>MATIC 1711.8749373B903<br>SNX 881.993922010707 | SNX 71.837 | | |
| 3.1.268379 | JOE MEMUN KAHAN | ADDRESS REDACTED | | | BTC 1.0189003616175<br>ETH 12.53761475709S7<br>LTC 0.000811148069935S8 | | | |
| 3.1.268380 | JOE MERCER | ADDRESS REDACTED | | | BTC 0.00000695386475423A<br>CEL 0.002781429139495S71<br>ETH 0.002848609309649008 | | | |
| 3.1.268381 | JOE MERGEN | ADDRESS REDACTED | | | BTC 0.00010414266718113 | | | |
| 3.1.268382 | JOE MERTON | ADDRESS REDACTED | | | BTC 0.0008468119583783S95<br>ETH 0.271710126550022 | | | |
| 3.1.268383 | JOE MIRAGLIOTTA | ADDRESS REDACTED | | | BTC 0.0000004433121846<br>ETH 0.0000079502521611<br>LINK 0.0792647566077S8<br>USDC 3.23640257775715 | BTC 0.0000004433121848<br>ETH 0.0015841274009638<br>LINK 0.0000002339365774277<br>USDC 0.0089583782423999 | | |
| 3.1.268384 | JOE MISNER | ADDRESS REDACTED | | | ADA 282.5517390351S75<br>BCH 0.00096S3641509379<br>BTC 0.0010120816366139<br>USDC 208.8765188061 | | | |
| 3.1.268385 | JOE MOHUN | ADDRESS REDACTED | | | BTC 0.00010234976458159 | | | |
| 3.1.268386 | JOE MOLOKACH | ADDRESS REDACTED | | | BTC 0.09132552619163G<br>DOT 36.26363723S7552<br>ETH 1.098151742325211<br>MATIC 2051.60191738503<br>SOL 16.21085754420D4<br>UNI 47.1609829373057 | BTC 0.00244469<br>ETH 0.0628559378072666 | | |
| 3.1.268387 | JOE MORALES | ADDRESS REDACTED | | | ADA 158.5659144500D96<br>BTC 0.00232195115419844<br>DOGE 996.1679501741S92<br>DOT 3.11684260961074<br>ETH 0.20115075856B671<br>MATIC 63.63937880255578 | | | |
| 3.1.268388 | JOE MOREAU | ADDRESS REDACTED | | | MATIC 0.5862748594235S91<br>USDC 0.374283055588609<br>XRP 0.16729425337629S | | | |
| 3.1.268389 | JOE MORIARTY | ADDRESS REDACTED | | | BTC 0.28150B083832841<br>CEL 210.448620053531<br>ETH 3.087931277495<br>MATIC 2286.56166282301 | | | |
| 3.1.268390 | JOE MORRIS | ADDRESS REDACTED | | | BTC 0.01558095305542748 | | | |
| 3.1.268391 | JOE MORRISSEY | ADDRESS REDACTED | | | CEL 1.06214069832004 | | | |
| 3.1.268392 | JOE MORSE | ADDRESS REDACTED | | | ADA 1572.9683383690S<br>BTC 0.01560090488735<br>ETH 0.00497396107649763<br>MATIC 2081.63006171711<br>MCDAI 0.093940462253994G<br>PAXG 11.1885481052648<br>SOL 27.526877169308I<br>USDC 11.601533865469<br>USDT ERC20 18381.8445963725 | | | |
| 3.1.268393 | JOE MORTON | ADDRESS REDACTED | | | BTC 0.206806312352169<br>CEL 41.5327225745082<br>ETH 3.861379042838<br>MATIC 0.000819476765531349 | | | |
| 3.1.268394 | JOE MOSED | ADDRESS REDACTED | | | BTC 0.00008998245215341T<br>CEL 15.908111044098B9<br>ETH 0.0000865315995979<br>GUSD 85.4692050083598<br>SOL 1.3707441572036<br>USDC 0.148014247500662 | BTC 0.063935858269373T<br>CEL 0.1986576393944464<br>ETH 0.140163914709012<br>SOL 0.00000688609966907<br>USDC 100.09661166625 | | |
| 3.1.268395 | JOE MOTTA | ADDRESS REDACTED | | Yes | USDC 0.050588125765S271 | | | BTC 0.0073715200039B012 |
| 3.1.268396 | JOE MOYE | ADDRESS REDACTED | | | LINCH 144.7393288S402<br>BTC 0.03142620039494S<br>DOT 5.174876383622A4<br>LINK 31.9939186B10956<br>MATIC 1701.1719654705T<br>SUSHI 40.716858563617G<br>USDC 17.609624417987S | USDC 0.00000065471980614Z | | |
| 3.1.268397 | JOE MOYNIHAN | ADDRESS REDACTED | | | ETH 0.000214409898140163 | | | |
| 3.1.268398 | JOE MUEHLHAUSER | ADDRESS REDACTED | | | BTC 0.01313668468492591 | | | |
| 3.1.268399 | JOE MUMFORD | ADDRESS REDACTED | | | BTC 0.0113651817730783 | BTC 0.01244308 | | |
| 3.1.268400 | JOE MURPHY | ADDRESS REDACTED | | | BTC 0.0000010107250455<br>ETH 0.00019925452943068T<br>USDC 0.5682403842640G8<br>XRP 0.0000005964021477I | | | |
| 3.1.268401 | JOE NA THEAN | ADDRESS REDACTED | | | BTC 0.00000002209218B55<br>CEL 53.8374340815607<br>DOT 0.00000041<br>MATIC 580.97105616<br>USDC 5.299155<br>USDT ERC20 1 | | | |
| 3.1.268402 | JOE NEFFLEN | ADDRESS REDACTED | | Yes | BTC 0.432198188329868<br>ETH 6.406440916582S8<br>USDC 49.3646258160747 | | | BTC 1.5368173606994S |
| 3.1.268403 | JOE NEUMAN | ADDRESS REDACTED | | | BTC 6.6314905182299K-07<br>USDC 3.30443923280319 | | | |
| 3.1.268404 | JOE NEPOMUCENO | ADDRESS REDACTED | | | ADA 661.85148142923T<br>BTC 0.21360976770G73<br>DOT 117.648680390B12<br>ETH 2.343439021321T | | | |
| 3.1.268405 | JOE NEVAREZ | ADDRESS REDACTED | | | ETH 0.00000064214560137B<br>MCDAI 0.017223547080936 | | | |
| 3.1.268406 | JOE NGO | ADDRESS REDACTED | | | MATIC 3.144165308S8833<br>SNX 0.40797287826411B | | | |
| 3.1.268407 | JOE NGUYEN | ADDRESS REDACTED | | | BTC 0.72232096071309<br>DOT 34.81613130224B<br>LTC 3.03203050636389<br>MATIC 419.140179290839<br>MCDAI 31.4511482785299<br>UNI 51.918185454283B | | | |
| 3.1.268408 | JOE NGUYEN | ADDRESS REDACTED | | | AAVE 0.46905511504923Z<br>BTC 0.0022196647845116S<br>ETH 0.0525705003425971<br>USDC 748.8512925B3028 | | | |
| 3.1.268409 | JOE NHEMACHENA | ADDRESS REDACTED | | | ADA 0.00774437444D1092<br>AVAX 0.00012<br>BTC 0.00000117133275475<br>CEL 157.7997124B3848<br>ETH 0.0000005557870161B2<br>MATIC 0.01<br>SOL 0.00016 | | | |
| 3.1.268410 | JOE NICHOLAS | ADDRESS REDACTED | | | BTC 0.000554460276810599<br>CEL 0.26841608612B059<br>TAUD 3.32619629716841 | | | |
| 3.1.268411 | JOE NICHOLSON | ADDRESS REDACTED | | | BTC 0.00000063686063B319<br>USDC 0.25242361316169B | | | |
| 3.1.268412 | JOE NINO | ADDRESS REDACTED | | | BTC 3.999091986466990-06<br>SNX 22.3333153466069 | | | |
| 3.1.268413 | JOE NONACA | ADDRESS REDACTED | | | USDT ERC20 1089.4634352271G | | | |
| 3.1.268414 | JOE NORTON | ADDRESS REDACTED | | | BTC 0.00048738151476501Z<br>ETH 0.000513963043990079<br>MATIC 1.45283407399355<br>MCDAI 0.0530716083699B6<br>USDC 0.2672373S204B966 | | | |
| 3.1.268415 | JOE NOVOTNY | ADDRESS REDACTED | | | AAVE 1.035436864259S13<br>BTC 0.00230014197000S92<br>CEL 0.08435987478113I9<br>ETH 1.258157B8552552<br>SNX 0.0879895686701B06<br>USDC 11258.07452375G6 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1469 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268416 | JOE NUNEZ | ADDRESS REDACTED | | | BTC 0.00074794724123210S<br>MATIC 2044.81539298587<br>SGB 100.83671424837<br>XRP 659.61220018412 | | | |
| 3.1.268417 | JOE O'DONNELL | ADDRESS REDACTED | | | BTC 0.000090037766174376 | | | |
| 3.1.268418 | JOE O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.875<br>CEL 1210.47015830634<br>ETH 7.2128257<br>LTC 10.7454 | | | |
| 3.1.268419 | JOE O'CONNOR | ADDRESS REDACTED | | | BTC 0.00000224783189445 | | | |
| 3.1.268420 | JOE OKANE | ADDRESS REDACTED | | | CEL 0.0393310944416183921<br>USDC 16.1781349800823<br>XLM 12.7905175377281 | | | |
| 3.1.268421 | JOE OLIVA | ADDRESS REDACTED | | | BAT 0.607039090209226<br>BTC 0.000528468093129737<br>ETH 10.0664587111215<br>LINK 36.7923900830194<br>MATIC 4.07002319358214<br>MCDAI 42.6391539102487 | | | |
| 3.1.268422 | JOE ORTON | ADDRESS REDACTED | | | BTC 0.0023931536447614<br>CEL 0.287401858108116<br>DOT 21.356002417242 | | | |
| 3.1.268423 | JOE PAPARIELLO | ADDRESS REDACTED | | | BTC 0.00110661176748627<br>SNX 2003.619393820025<br>USDC 12909.3808706093 | | | |
| 3.1.268424 | JOE PARDINI | ADDRESS REDACTED | | | BTC 0.000425420870498766<br>DOT 39.82321990285174<br>ETH 0.00738584034194732<br>LINK 0.0149756665730261<br>MATIC 3586.64768613577 | BTC 0.00000556269644281<br>ETH 0.000000397090572256 | | |
| 3.1.268425 | JOE PARKER | ADDRESS REDACTED | | | BTC 0.0000004777974338<br>CEL 0.234402933740457 | | | |
| 3.1.268426 | JOE PARKES | ADDRESS REDACTED | | | BTC 0.00000000521711981<br>CEL 580.873692731829<br>MCDAI 0.00245921<br>OMG 0.642798361398906<br>SGB 39.6190335792892<br>USDT ERC20 0.000000204460647256 | | | |
| 3.1.268427 | JOE PARYS | ADDRESS REDACTED | | | AAVE 28.4013800559381<br>BTC 0.0020181660219936<br>CEL 1449.33248273215<br>ETH 50.6600309381159<br>LINK 0.000048740613473263<br>MANA 8.1613391864897<br>MATIC 128151.73927993<br>SGB 777.582146950367<br>SNX 1750.92166955201<br>UNI 528.678780254704<br>USDC 0.07396448717482<br>XRP 1.8379898958844 | ETH 0.004715162110976745<br>USDC 0.000000459907215065 | | |
| 3.1.268428 | JOE PASTOR | ADDRESS REDACTED | | | BCH 0.00278914300120678<br>BTC 0.000793835912729825<br>SNX 0.856934478689977<br>ZEC 34.5828209751822 | BTC 0.00160073149359379 | | |
| 3.1.268429 | JOE PAYNE | ADDRESS REDACTED | | | BTC 1.03336239563147<br>CEL 1.11732654940068<br>DOT 222.540683104096<br>USDT ERC20 7313.91145842052 | | | |
| 3.1.268430 | JOE PELTON | ADDRESS REDACTED | | | BTC 0.027482008347483 | BTC 0.0000003 | | |
| 3.1.268431 | JOE PERRY | ADDRESS REDACTED | | | BTC 0.000149066887885433<br>ETH 0.0018636615717272<br>LINK 0.004391839559839925<br>LTC 0.000379554081343824 | BTC 0.0000008516862467416<br>ETH 0.000000432338922358<br>LINK 0.000000086454649032<br>LTC 0.000000156854375214 | | |
| 3.1.268432 | JOE PETRAS | ADDRESS REDACTED | | | BTC 0.0176641458377929<br>ETH 0.296629922561391<br>LINK 47.6582599976052 | | | |
| 3.1.268433 | JOE PETTIT | ADDRESS REDACTED | | | BTC 0.000370440960204706 | | | |
| 3.1.268434 | JOE PFEIFER | ADDRESS REDACTED | | | COMP 0.0723765706610688 | | | |
| 3.1.268435 | JOE PIOLETTI | ADDRESS REDACTED | | | BTC 0.000010975647711554<br>DOGE 0.0233981331430293<br>ETC 0.00238817137180482<br>LTC 0.0000009545213698737 | BTC 0.002385939007544795<br>DOGE 0.000000009447967635<br>LTC 0.0000000009352214348 | | |
| 3.1.268436 | JOE PISTORIUS | ADDRESS REDACTED | | | BAT 80.2587782255736<br>BTC 0.000002073820525282<br>ETH 3.99258812395696-05<br>KNC 10.6840236170288<br>MCDAI 16.0319780141748<br>SNX 0.0403632052028268 | | | |
| 3.1.268437 | JOE PITZER | ADDRESS REDACTED | | | BTC 0.000001330699644254<br>XLM 0.0105978432471402 | | | |
| 3.1.268438 | JOE PIZZONIA | ADDRESS REDACTED | | | BTC 0.301267692268728<br>ETH 0.161183087616874 | | | |
| 3.1.268439 | JOE PIZZURRO | ADDRESS REDACTED | | | BCH 0.000933523867164546<br>BTC 0.0310008591216958<br>CEL 1.14792102362376<br>DASH 0.0220840992328145<br>ETC 0.0884135298936091<br>ETH 0.00000276978210755<br>LINK 0.120344069622283<br>LTC 0.0141506955684411<br>MATIC 0.0951574209522643<br>MCDAI 0.3854345931143868<br>SGB 629.321779690854<br>SNX 0.00180968144890979<br>XLM 12.5719588592265<br>XRP 2.6409705522189<br>ZRX 1.2676187544568 | BTC 0.01271008 | | |
| 3.1.268440 | JOE PLURA | ADDRESS REDACTED | | | BTC 0.00000000882845499<br>CEL 4.84524050692761<br>MANA 5.06896851 | | | |
| 3.1.268441 | JOE POLIDORI | ADDRESS REDACTED | | | USDC 5.75230238601682 | | | |
| 3.1.268442 | JOE PORTO | ADDRESS REDACTED | | | CEL 28.5345695658399<br>DOT 4.74467020134975<br>SNX 12.726967430365 | | | |
| 3.1.268443 | JOE POTOCSNAK | ADDRESS REDACTED | | | UNI 0.015966021935963 | | | |
| 3.1.268444 | JOE POULIN | ADDRESS REDACTED | | | USDC 1081.85651286188 | | | |
| 3.1.268445 | JOE POYNTON | ADDRESS REDACTED | | | LTC 0.000098849807486431 | | | |
| 3.1.268446 | JOE POYNTON | ADDRESS REDACTED | | | BTC 0.000004265033527599<br>CEL 2.4565715638411<br>ETH 0.000164401974416847<br>XLM 0.636973849917997 | | | |
| 3.1.268447 | JOE POZZUOLI | ADDRESS REDACTED | | | ADA 0.0727200352478172<br>BCH 0.00019572103259212<br>BTC 0.003105298021329066<br>COMP 0.000000695064492412<br>EOS 0.00160774494344315<br>ETH 0.414342469940135<br>LINK 0.000415169011896041<br>LTC 0.000315408724848766<br>MATIC 0.0396252499118856<br>XLM 0.0265611503788126<br>XRP 299.96073<br>ZEC 0.000023474856293765 | | ADA 0.18889688616823<br>BCH 0.000514074636201513<br>COMP 0.000116450549853102<br>EOS 0.009913091996947<br>LINK 0.0025982927024242<br>LTC 0.00083463403428392<br>MATIC 0.100260428481559<br>XLM 0.0931651365081914<br>ZEC 0.000120796077809125 | |
| 3.1.268448 | JOE PRESTON | ADDRESS REDACTED | | | ETC 0.000819393841157611 | | | |
| 3.1.268449 | JOE PRICE | ADDRESS REDACTED | | | BTC 0.0551422513492096<br>ETH 0.0329026636083363 | | | |
| 3.1.268450 | JOE PTAK | ADDRESS REDACTED | | | SOL 4.05254850431843 | | | |
| 3.1.268451 | JOE PURNELL | ADDRESS REDACTED | | | BAT 0.00131642426420855<br>ETH 0.0000000898147257037<br>MATIC 0.00719810340878343<br>ADA 197.568293719701<br>BNB 1.025543272699<br>BTC 0.0911294339298517<br>CEL 0.0749896703159419<br>EOS 82.9364316746641<br>ETH 1.49702520944746<br>MCDAI 0.0797395754279766 | | | |
| 3.1.268452 | JOE QUICK | ADDRESS REDACTED | | | USDC 0.00820666591548558 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268453 | JOE QUICK | ADDRESS REDACTED | | | ADA 4.2484290479461 2<br>AVAX 0.00590220126872225<br>BCH 0.00077976015734282<br>BTC 0.0056172924720336 1<br>CEL 1.1386537739326 7<br>DASH 0.3043802508828 58<br>DOGE 0.94615530415223<br>EOS 0.19628163763485 6<br>ETC 0.00324374810882449<br>ETH 0.01051813520064 72<br>LTC 0.00000852040429881<br>MATIC 18.4787471329731<br>USDC 145.9124558913 25<br>XLM 1.36034865339629<br>XRP 0.455327<br>XTZ 1.43128791088139<br>ZEC 0.0005350464479756 92 | BCH 0.00010558<br>DASH 0.00167991<br>DOGE 1.00733814<br>EOS 0.0606<br>ETC 0.00299471<br>XLM 0.6135634<br>XRP 0.176537<br>XTZ 0.057997 | | |
| 3.1.268454 | JOE RAEL | ADDRESS REDACTED | | | BTC 0.00091249851762 2683<br>CEL 39.49253861864 47<br>DOT 0.2038513372252 87<br>LTC 0.01744435530968<br>USDT ERC20 487.6780564 18579 | | | |
| 3.1.268455 | JOE RAGGETT | ADDRESS REDACTED | | | LINK 0.039814327046711<br>USDC 11.2935651174846 | | | |
| 3.1.268456 | JOE RAMBELDSON | ADDRESS REDACTED | | | BTC 0.0012470746647 76 | | | |
| 3.1.268457 | JOE RAMDAS | ADDRESS REDACTED | | | ETH 0.32598790852011 | | | |
| 3.1.268458 | JOE RANGEL | ADDRESS REDACTED | | | BTC 0.0000179837759819 68<br>SNX 36.3333979237301 | | | |
| 3.1.268459 | JOE RANIERI | ADDRESS REDACTED | | | BTC 0.00000108424994156<br>ETH 0.00090906054915589<br>LINK 0.00029085686152 4834 | BTC 0.000000023393210 74 | | |
| 3.1.268460 | JOE REVELES | ADDRESS REDACTED | | | BTC 0.000619327349747 51<br>ETH 0.02760089904122 38<br>XLM 117.993735932 63 | | | |
| 3.1.268461 | JOE RICHARDS | ADDRESS REDACTED | | | BTC 0.0021088053774 4456<br>ETH 0.117723178457 6 | | | |
| 3.1.268462 | JOE RICHARDS | ADDRESS REDACTED | | | COMP 0.01731007502693 46<br>XLM 0.186714916050 604 | | | |
| 3.1.268463 | JOE RINCK | ADDRESS REDACTED | | | BCH 1.033211392706 55<br>BTC 0.000264895423262 578<br>CEL 60.901751859301 3<br>ETH 0.00208450773636 464<br>LINK 13.4851606753 43<br>USDC 10.7516161261037 | | USDC 0.00000046195275 0771 | |
| 3.1.268464 | JOE RIZZO | ADDRESS REDACTED | | | BCH 0.000062341806615 185<br>BTC 0.000240075328723 09<br>CEL 1.0994530098105<br>ETH 0.016368811940899<br>SGB 0.08739549936391 083<br>XRP 0.584087382380478 | | | |
| 3.1.268465 | JOE ROBERTS | ADDRESS REDACTED | | | CEL 10.910302461783 3<br>LINK 4.63495829<br>LUNC 0.01019821315868 9<br>MANA 828.54090368<br>UNI 35.7921 | | | |
| 3.1.268466 | JOE ROHUFES | ADDRESS REDACTED | | | BTC 0.0404908503100 04<br>SGB 1244.928145449 99<br>XRP 8142.95872846818 | | | |
| 3.1.268467 | JOE ROMANO | ADDRESS REDACTED | | | BAT 4059.55883750077<br>BCH 6.39464494270677<br>BTC 0.000079178299721 1756<br>DASH 104.280120083645<br>ETH 30.4934124011256<br>LINK 0.340434964686627<br>SGB 4475.2987877882 2<br>SNX 4010.18241495078<br>XRP 30571.8970011784<br>ZEC 21.6677905866908 | | | |
| 3.1.268468 | JOE ROMDEN | ADDRESS REDACTED | | | ADA 0.045844233697818 2<br>BTC 1.29627119043099 E-06<br>ETH 0.00019982642075 652<br>LTC 0.0021074564418672 6<br>MATIC 0.17559190828795 5<br>SNX 4.39015095196506<br>USDC 0.248471310290 33 | ADA 0.005769863802159 76<br>BTC 0.000849981854920 372<br>ETH 0.000000033820161 614 | | |
| 3.1.268469 | JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | | | ADA 0.982680057385954<br>BTC 0.000077377196188 877<br>CEL 27.790776773427<br>ETH 8.91667752154279E- 05<br>LTC 2.76081174515298<br>MATIC 1.571384311772 81<br>SNX 98.6627391195272<br>USDT ERC20 0.009539620 1130817 | | | |
| 3.1.268470 | JOE RONDOLETTO | ADDRESS REDACTED | | | BTC 0.000256768480020 652<br>DOT 0.154551526209 48<br>ETH 0.002143313014731 51<br>USDC 28.2077528974 517 | BTC 0.000004610486025 95<br>DOT 0.00039781301588 4419<br>ETH 0.000000033919091 3286 | | |
| 3.1.268471 | JOE ROSA | ADDRESS REDACTED | | | BTC 1.168124997967 35<br>ETH 6.33684728135354<br>LINK 3249.871925711 3<br>MATIC 11659.783752597 6<br>SNX 0.355846541939684<br>USDC 77217.086296005 | SNX 36.569762339876 16 | | |
| 3.1.268472 | JOE ROSE | ADDRESS REDACTED | | | BTC 0.020065391716451<br>CEL 1.870146338390 06<br>ETH 0.019292445327525 58 | | | |
| 3.1.268473 | JOE ROTONDI | ADDRESS REDACTED | | | BTC 5.31312040019599 E-06<br>CEL 241.698776692776<br>COMP 11.46982725423 02<br>DASH 13.302240824525<br>ETH 0.000008124865093 026<br>KNC 0.029629214604387 2<br>MATIC 0.269490423999 152 | | | |
| 3.1.268474 | JOE ROTONDO | ADDRESS REDACTED | | | ADA 0.9733635965416 47<br>BTC 0.000296890537124 769<br>LINK 0.0299049850631 397<br>LTC 0.006863625835565 5<br>USDC 5.5096360664450 8 | | | |
| 3.1.268475 | JOE ROXBURGH | ADDRESS REDACTED | | | ETH 0.00517781366597 2377 | | | |
| 3.1.268476 | JOE RUBENDALL | ADDRESS REDACTED | | | BTC 0.0084670274172 03698<br>ETH 0.35893506258012 8 | | | |
| 3.1.268477 | JOE RUBIN | ADDRESS REDACTED | | | BTC 0.097443359050143 2<br>ETH 1.744953234266 78<br>LINK 675.835860413032<br>USDC 13029.406683567 | | | |
| 3.1.268478 | JOE RUGGIERO | ADDRESS REDACTED | | | BTC 2.013310362504 4<br>ETH 55.5211581880071<br>USDC 79682.206236053 3 | | ETH 0.406538626468193 | |
| 3.1.268479 | JOE RUSSO | ADDRESS REDACTED | | | ETH 0.00011655923696 4884 | | | |
| 3.1.268480 | JOE RUSSO | ADDRESS REDACTED | | | BTC 0.0070412190149 7027<br>ETH 4.913057719086 29<br>LINK 95.8017873323 236<br>USDT ERC20 0.591019971 455771 | | | |
| 3.1.268481 | JOE SAN PIETRO | ADDRESS REDACTED | | | BTC 0.000088488387081 66<br>ETH 0.002563100178580 76<br>USDC 3.66379362581626 | | BTC 0.000000003634042 298 | |
| 3.1.268482 | JOE SANDERS | ADDRESS REDACTED | | | BTC 0.01537325221382 1 | BTC 0.00562 | | |
| 3.1.268483 | JOE SANFRATELLO | ADDRESS REDACTED | | | BTC 0.088349483670278 3<br>ETH 2.67448796839619<br>USDC 0.530429672840695 | | | |
| 3.1.268484 | JOE SANTOSJOSSO | ADDRESS REDACTED | | | MATIC 0.106712495519895 | | | |
| 3.1.268485 | JOE SCANLON | ADDRESS REDACTED | | | BTC 0.0000005834287931 8<br>CEL 253.991586748279<br>XRP 0.01425 | | | |
| 3.1.268486 | JOE SCHAACK | ADDRESS REDACTED | | | ADA 1819.10752543881<br>BCH 8.40043765568 64<br>BTC 0.117899241491153<br>ETH 2.54033935706665<br>MATIC 3763.40608863765<br>XLM 9313.37161667912 | | | |
| 3.1.268487 | JOE SCHAETZ | ADDRESS REDACTED | | | LINK 45.2826641590544 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268488 | JOE SCHLINK | ADDRESS REDACTED | | | ADA 223.2154214518203 BTC 0.01656374949287 DOT 12.802764285499 ETH 1.03742510110074 MATIC 204.904865416956 SNX 63.874266521358T UNI 3.59117518758161 | | | |
| 3.1.268489 | JOE SCHNEIDER | ADDRESS REDACTED | | | BTC 1.18228332197804 USDC 6589.59706968111 | | | |
| 3.1.268490 | JOE SCHWEHR | ADDRESS REDACTED | | | BTC 0.46389059676001A ETH 18.7168094550799 | | | |
| 3.1.268491 | JOE SCOLA | ADDRESS REDACTED | | | BTC 0.02125526552886034 ETH 0.102092555394378 | | | |
| 3.1.268492 | JOE SCOTT | ADDRESS REDACTED | | | ADA 495.13113746662 BTC 0.09903922046869004 DOT 23.9320282395624 ETH 0.390064164321831 SOL 20.730230045760Z USDC 1.01462074461883 | | | |
| 3.1.268493 | JOE SCOVEL | ADDRESS REDACTED | | | BTC 0.9583008852144S2 ETH 0.09659210793755A6 LINK 8.15070148774272 | | | |
| 3.1.268494 | JOE SENOGA | ADDRESS REDACTED | | Yes | BCH 4.34997147067484 BTC 0.10039243771260B CEL 134.36483428112 ETH 33.36556153273D6 MATIC 83.52897784561917 USDC 3.116608252609NZ | | | BTC 5.05910897733725 |
| 3.1.268495 | JOE SHEALY | ADDRESS REDACTED | | | BSV 0.00107167794630545 USDC 1.31877463885301 | | | |
| 3.1.268496 | JOE SHEPARD | ADDRESS REDACTED | | | BTC 0.00000190927524355 OMG 0.01745513D107269 SNX 0.083889135242071 UNI 0.04101369575420785 | | | |
| 3.1.268497 | JOE SHEPHERD | ADDRESS REDACTED | | | ADA 0.126660571121161 BTC 0.00114729348301312 CEL 1.15116897553898 ETH 0.00316921225611778 MCDAI 2.34660037663655 OMG 0.00560410184683098 SGB 0.52121612546768A4 XLM 1.57112556077198 XRP 3.409477568299TS | ADA 0.0000000832478241948 BTC 0.00000000263080597t | | |
| 3.1.268498 | JOE SHIELDS | ADDRESS REDACTED | | | BTC 0.0119621512820013 EOS 0.02290968251340S7 ETH 0.383093725825J | | | |
| 3.1.268499 | JOE SCHELSTIEL | ADDRESS REDACTED | | | CEL 0.047507467130D7 GUSD 53242.284957B114 MATIC 26667.6453703759 SNX 2779.01198855066 USDC 42471.2450871543 | | | |
| 3.1.268500 | JOE SIMON ABRAHAM | ADDRESS REDACTED | | | ETH 0.000007180283595124 MATIC 3.138736938253S | | | |
| 3.1.268501 | JOE SINGLETON | ADDRESS REDACTED | | | BTC 0.00012039027455763S CEL 0.0037085363518921B DOT 0.0338786097166B6 ETH 0.00143865632221A6 MATIC 1.6091097243918T SNX 0.20982266798B063 USDC 19.8183996387042 USDT ERC20 6.03608745299989 | | | |
| 3.1.268502 | JOE SISSON | ADDRESS REDACTED | | | ADA 672.54111898773I BTC 0.00144086493915219 CEL 274.680463496084 ETH 0.55557343612683B LINK 107.26106348B635 USDT ERC20 5000.44064938934 | | | |
| 3.1.268503 | JOE SLEIGHT | ADDRESS REDACTED | | | CEL 1.870963681969B3 ETH 0.000347418146254301 USDC 0.000406748016760805 | | | |
| 3.1.268504 | JOE SLEIMAN | ADDRESS REDACTED | | | CEL 0.144946385710746 XRP 31 | | | |
| 3.1.268505 | JOE SMITH | ADDRESS REDACTED | | | BTC 0.02650203527716T8 CEL 49.083350632975Z ETH 0.27 | | | |
| 3.1.268506 | JOE SMUTEK | ADDRESS REDACTED | | | BTC 0.628379748071121 ETH 2.75710417927394 GUSD 0.0154958352313873 LTC 0.00129042124646645 USDC 0.0009352891245745 | BTC 0.01302941 | | |
| 3.1.268507 | JOE SOLECKI | ADDRESS REDACTED | | | BTC 0.00000091316704208S ZEC 325.03671153004I | | | |
| 3.1.268508 | JOE SONNIER | ADDRESS REDACTED | | | BTC 0.0202715589201478 | | | |
| 3.1.268509 | JOE SORIANO | ADDRESS REDACTED | | | ADA 212.997120996874 BTC 0.07418549940285J XLM 0.220513656428325 XLM 26.75102146854B8 | | | |
| 3.1.268510 | JOE SOURIVONG | ADDRESS REDACTED | | | LTC 0.0023684511121208 SNX 0.088170069943546 UNI 0.037289393854116b | | | |
| 3.1.268511 | JOE SOUTHERLAND | ADDRESS REDACTED | | | BTC 0.03745127305100646 CEL 1.14986239226332 COMP 0.0000761928403212K0 ETH 0.144508101210878 USDC 173.778922269968 XLM 0.10834040493246b | | | |
| 3.1.268512 | JOE SPANO | ADDRESS REDACTED | | | CEL 35.793974811608T ETH 0.03 MATIC 747.089947089547 | | | |
| 3.1.268513 | JOE SPANO | ADDRESS REDACTED | | | BTC 0.00000128271995497J ETH 0.00820655379292141 KNC 0.1012045538193E4 MATIC 7.69136450969392 USDC 5.8598932661223 USDT ERC20 0.01732220971907T7 | | | |
| 3.1.268514 | JOE SPENCER | ADDRESS REDACTED | | | BTC 0.00000001516890739 CEL 0.24141234565737 | | | |
| 3.1.268515 | JOE SPEZZALLI | ADDRESS REDACTED | | | BTC 0.56327829737436 USDC 1201.55227842119 | | | |
| 3.1.268516 | JOE SPRINGER | ADDRESS REDACTED | | | BTC 0.23160409564273 ETH 0.51358599487228 USDC 1044.03513610989 | | | |
| 3.1.268517 | JOE STALIN REYES | ADDRESS REDACTED | | | BTC 0.000411928192477692 CEL 0.655794258B7417 ETH 0.006167133395915 USDC 21.6497B7200838 | | | |
| 3.1.268518 | JOE STANDEN | ADDRESS REDACTED | | | BTC 0.00246800348021192 CEL 14.328885787412Z LTC 2.854866301705 XRP 10880.191423089T | | | |
| 3.1.268519 | JOE STEADMAN | ADDRESS REDACTED | | | BTC 0.008999669972037t69 | BTC 0.00176782 | | |
| 3.1.268520 | JOE STEELE | ADDRESS REDACTED | | | AAVE 1.250937490D40A9 ADA 51.1357331164872 BTC 0.00130774206349523 DOT 97.048126554929 LINK 40.195442514878 | USDC 1000 | | |
| 3.1.268521 | JOE STEINMAN | ADDRESS REDACTED | | Yes | BTC 0.00563469236152868 CEL 4718.950572512D9 ETH 3.23416784J5206 UNI 421.008480964S4 USDC 5357.54987532003 | BTC 0.190129460713325 CEL 0.044295073B9916256 | | BTC 0.828562789585526 |
| 3.1.268522 | JOE STEINMAN | ADDRESS REDACTED | | | BTC 0.05786899229787D7 CEL 26.05079819479S3 | | | |
| 3.1.268523 | JOE STEJSKAL | ADDRESS REDACTED | | | ADA 327.83981071873 BTC 1.05497326771945 ETH 0.10298508577438B LINK 25.869166807489 MATIC 937.115302539233 | | | |
| 3.1.268524 | JOE STEVENS | ADDRESS REDACTED | | Yes | ADA 0.02115645099741339 BTC 0.0000469126485531223 USDC 2.2546299023B233 USDT ERC20 0.29623125203079J XLM 10.083398705252J7 | BTC 0.000465047542345463 | | BTC 0.185726831910076 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268525 | JOE STEWART | ADDRESS REDACTED | | | BTC 0.01094283810235569<br>DOT 7.3375733701669<br>ETH 0.30055075344191<br>MATIC 357.2486286696926 | | | |
| 3.1.268526 | JOE STINSON | ADDRESS REDACTED | | | BTC 0.00848800501173714 | | | |
| 3.1.268527 | JOE STIVALETTI | ADDRESS REDACTED | | | BTC 0.000012192698193137<br>CEL 1.145435654470104<br>XRP 0.00000913418551148 | | | |
| 3.1.268528 | JOE STOFKO | ADDRESS REDACTED | | | BTC 0.00116722287303387<br>ETH 11.203314321915 | | | |
| 3.1.268529 | JOE STOJKOV | ADDRESS REDACTED | | | ADA 6096.541636674763<br>BTC 2.453652225491479<br>DOT 145.4592114440998<br>ETH 11.53857914513<br>MATIC 4906.147795946666 | | | |
| 3.1.268530 | JOE STRANDELL | ADDRESS REDACTED | | | BTC 0.000001301510908696<br>CEL 0.00091888045542037<br>EOS 0.002581529180730B<br>MCDH 0.015031687107062B<br>USDC 0.14370437931451<br>XLM 0.07227631925438B9 | | | |
| 3.1.268531 | JOE SUAREZ | ADDRESS REDACTED | | | BTC 0.00001708870997220S | | | |
| 3.1.268532 | JOE SUDEITH | ADDRESS REDACTED | | | ADA 0.6251975186763S<br>AVAX 100.51818003077<br>BTC 0.806111340306399<br>DOT 0.69356436474567S<br>ETH 5.109882994082S7<br>LUNC 142.2669989934494<br>MATIC 5165.7708951239B<br>SOL 244.969304072889<br>USDC 5.7857202070790B | | | |
| 3.1.268533 | JOE SWEITZER | ADDRESS REDACTED | | | BAT 0.516387789741675<br>DOT 0.164419052895499<br>KNC 0.41411999108227B7<br>MATIC 20.0561762829242<br>MCDAI 0.035082737215905I<br>SNX 0.0885107506072457<br>ZRX 0.480865907866398 | | | |
| 3.1.268534 | JOE TAFFE | ADDRESS REDACTED | | | AAVE 0.0001174703590909SI<br>BTC 0.000001731668134151<br>COMP 0.00000847689581583Z1<br>ETH 1.04402317171109E-05<br>SNX 0.01161466491507<br>USDC 0.742326541622765 | | | |
| 3.1.268535 | JOE TAFT | ADDRESS REDACTED | | | BTC 0.0190780366846067<br>DASH 0.416800829656791<br>ETH 0.543331009181908<br>LINK 10.7367991365692<br>MANA 86.10624953835B2<br>MATIC 502.954994557107<br>MCDAI 33.972040968288M<br>SUSHI 12.41574075375223<br>XLM 19.90574430217B1 | | | |
| 3.1.268536 | JOE TANNOUS | ADDRESS REDACTED | | | ADA 254.219800135232<br>MATIC 416.739439334782 | | | |
| 3.1.268537 | JOE TAPERA MHISHI | ADDRESS REDACTED | | | BTC 0.000000027259710076<br>CEL 1.81203916609259 | | | |
| 3.1.268538 | JOE TAYLOR | ADDRESS REDACTED | | | CEL 45.9706578973429 | | | |
| 3.1.268539 | JOE TELFORD | ADDRESS REDACTED | | | BTC 0.0000000744627807<br>CEL 25.937733458495 | | | |
| 3.1.268540 | JOE TERRAZAS | ADDRESS REDACTED | | | BTC 0.01873915992307I7<br>ETH 0.263488864265371 | | | |
| 3.1.268541 | JOE TERRY | ADDRESS REDACTED | | | BAT 4.281801005687B7<br>BTC 0.000209919155861S<br>CEL 1.15149938503115<br>DASH 0.061311318385956<br>ETH 0.00298295780014625<br>TUSD 12.597801701401 | | | |
| 3.1.268542 | JOE TERRY | ADDRESS REDACTED | | | BTC 0.00504033643761Z9<br>ETH 1.427281883010272<br>LTC 1.219505110737B<br>XLM 1234.181643273Z4 | | | |
| 3.1.268543 | JOE THACH | ADDRESS REDACTED | | | ADA 1.517193190961L63<br>BTC 0.00123183500470866 | | | |
| 3.1.268544 | JOE THOMAS | ADDRESS REDACTED | | | USDC 10546.6956861462 | | | |
| 3.1.268545 | JOE THOROGOOD | ADDRESS REDACTED | | | BTC 0.0000027503943979S3<br>CEL 0.20601391718687Z<br>DOT 0.018576016192685 | | | |
| 3.1.268546 | JOE THWAITE | ADDRESS REDACTED | | | BTC 0.001910916233013B<br>CEL 195.97420518296Z<br>ETH 1.167077902S6966<br>LINK 0.00000017242700328I | | | |
| 3.1.268547 | JOE TOBACK | ADDRESS REDACTED | | | ADA 0.727397150702T1<br>BTC 0.002742626564419I4<br>USDT ERC20 298.6450021416A | | | |
| 3.1.268548 | JOE TOW | ADDRESS REDACTED | | | BAT 3.97388144585418 | BAT 80 | | |
| | | | | | MATIC 225.481587609335<br>USDC 0.23290039510768Z | MATIC 1.80580624632792 | | |
| 3.1.268549 | JOE TRAN | ADDRESS REDACTED | | | BTC 0.0000043196118731A3<br>CEL 0.000888746183826B57 | | | |
| 3.1.268550 | JOE TREDRAY | ADDRESS REDACTED | | | BTC 0.00003095097446203<br>USDC 3.191175774950B | | | |
| 3.1.268551 | JOE TRIPODI | ADDRESS REDACTED | | | BTC 0.00000000750589659<br>CEL 15.294490576596 | | | |
| 3.1.268552 | JOE TULLOS | ADDRESS REDACTED | | | DOT 0.00242652330286 | | | |
| 3.1.268553 | JOE TURPIN | ADDRESS REDACTED | | | ADA 0.21766451896671<br>ETC 0.00178993361650321<br>ETH 0.000126524264017487<br>LINK 0.00077306163837755<br>LTC 0.00070462692569204<br>MATIC 0.706312359791652<br>USDC 0.00795423257099641 | ADA 0.007 | | |
| 3.1.268554 | JOE TYSZKO | ADDRESS REDACTED | | | XLM 0.019640525194146 | | | |
| 3.1.268555 | JOE UEMURA | ADDRESS REDACTED | | | USDC 12.061161153444G | | | |
| 3.1.268556 | JOE ULIBARRI | ADDRESS REDACTED | | | BTC 0.0098112921736207B | | | |
| 3.1.268557 | JOE VAGHI | ADDRESS REDACTED | | | BTC 0.00164172560474496<br>CEL 82.056886298419S<br>EOS 0.3656119283872S4<br>ETH 26.0451125962306<br>LTC 0.00152470911194955<br>SGB 3.877243642080S<br>XRP 25.3625599412744 | | | |
| 3.1.268558 | JOE VAN TIENHOVEN | ADDRESS REDACTED | | | AVAX 7.972951817204S6<br>BTC 0.0000291426041480Z2<br>CEL 41.944664478981G<br>DOT 10.5324186573079<br>ETH 0.090475006512947S<br>LUNC 21.0237380685435<br>MATIC 545.28<br>SNX 34.7<br>SOL 12.125951255188T<br>USDC B | | | |
| 3.1.268559 | JOE VANLANDINGHAM | ADDRESS REDACTED | | | BTC 0.340277570189236<br>DASH 1.148572621407I07<br>ETH 3.036141079703I99<br>LTC 0.314663007549I92 | | | |
| 3.1.268560 | JOE VARGHESE | ADDRESS REDACTED | | | BNB 0.000539728426399411<br>BTC 0.000151598415046B4<br>USDC 0.09402227470911 | | | |
| 3.1.268561 | JOE VASILKO SERRA | ADDRESS REDACTED | | | BTC 0.000000091191545S6<br>CEL 48.243644140028B<br>USDC 0.00000505974696749<br>USDT ERC20 0.7 | | | |
| 3.1.268562 | JOE VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.0000017019498456B<br>ETH 0.000436739135644S25<br>GUSD 0.00468437407907963<br>MATIC 0.0000017713841089B | BTC 0.00104208626855911<br>ETH 0.22962000176285T<br>GUSD 2.74656620640066<br>MATIC 0.0009737840901699932 | | |
| 3.1.268563 | JOE VENUTO | ADDRESS REDACTED | | | BTC 0.00113048567732029<br>USDC 1032.29365433173 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268564 | JOE VENUTO | ADDRESS REDACTED | | | BTC 0.0000001133495298898<br>CEL 1.147803229657105<br>COMP 0.000001647672321016<br>ETH 0.0000005<br>LUNC 1<br>USDC 0.006897<br>XLM 0.0269402<br>XRP 0.001453 | | | |
| 3.1.268565 | JOE VERA | ADDRESS REDACTED | | | XRP 22 | | | |
| 3.1.268566 | JOE VERLAQUE | ADDRESS REDACTED | | | ADA 0.19082289849028<br>BNB 0.00000000183637127<br>BTC 0.00604204207392592<br>CEL 26.93663871123176<br>ETH 0.00505478094780179<br>USDC 1.10338304542467 | | | |
| 3.1.268567 | JOE VINCENT TAPGOS | ADDRESS REDACTED | | | CEL 16.269094305172 | | | |
| 3.1.268568 | JOE VITHAYATHIL | ADDRESS REDACTED | | | BNB 0.00176191806931423 | | | |
| 3.1.268569 | JOE WAKIL | ADDRESS REDACTED | | | BTC 0.00000075994665809<br>BTC 0.05379489109132201<br>CEL 6.398891534992066<br>DASH 1.00842052493293<br>ETH 1.170204013709797<br>LTC 1.0065883266475<br>MCDAI 0.04791867020946073<br>USDC 0.00000004675158433622<br>UST 1563.789116684077 | | | |
| 3.1.268570 | JOE WALL | ADDRESS REDACTED | | | BTC 0.01878417491979733 | | | |
| 3.1.268571 | JOE WARRINGTON | ADDRESS REDACTED | | | USDC 1039.393568523855 | | | |
| 3.1.268572 | JOE WATSON | ADDRESS REDACTED | | | BTC 0.00000353572834082<br>LINK 0.000177209347914246 | | | |
| 3.1.268573 | JOE WEBB | ADDRESS REDACTED | | | BTC 0.00000014003952330557<br>ETH 0.02841413048511127 | | | |
| 3.1.268574 | JOE WELLS | ADDRESS REDACTED | | | ETH 0.001097904419427612<br>PAX 5149.828081990015 | | | |
| 3.1.268575 | JOE WESLEY | ADDRESS REDACTED | | | AVAX 0.54342009131614<br>CEL 1.176939089487709<br>MATIC 0.05168468045332<br>XLM 0.0000000041836905312 | | | |
| 3.1.268576 | JOE WESTLAKE | ADDRESS REDACTED | | | CEL 248.070175652964<br>EOS 0.00501286566551547<br>ETH 0.00000256833730598 4<br>XLM 2577.50310611168 | XLM 466.4681639 | | |
| 3.1.268577 | JOE WETHERBEE | ADDRESS REDACTED | | | BTC 0.00000068528436<br>CEL 0.940584241443587<br>ETH 0.0015888888<br>SGB 145.394630740797 | | | |
| 3.1.268578 | JOE WHALES | ADDRESS REDACTED | | | UNI 0.0360540583492739<br>BTC 0.000011888986059151<br>ETH 0.000065555987364638 7 | | | |
| 3.1.268579 | JOE WHEATLEY | ADDRESS REDACTED | | | XRP 0.2188764019140 32 | | | |
| 3.1.268580 | JOE WHISLER | ADDRESS REDACTED | | | CEL 6.465872239169559<br>BTC 0.0000004198635894546<br>ETH 0.001601494909618092<br>LINK 0.0246521097329847<br>LTC 0.0047973676610749 2<br>MATIC 9.623608035690 13<br>SNX 0.23211326299986<br>XLM 1.77166726676707 | | | |
| 3.1.268581 | JOE WILSON | ADDRESS REDACTED | | | AAVE 2.972027281013 69<br>CEL 405.754440986667<br>DOT 56.939846100981 5<br>LTC 12.06437413<br>USDC 259.577867366171 | | | |
| 3.1.268582 | JOE WILSON | ADDRESS REDACTED | | | BTC 0.00157773038171358<br>CEL 1.098121946030 8<br>LTC 10.85310703030391 | | | |
| 3.1.268583 | JOE WIMBERLY | ADDRESS REDACTED | | | BAT 0.05599631242427 68<br>BCH 0.00012936918682469 9<br>BTC 0.000016056001183586<br>CEL 24.729036524993 9<br>DASH 0.001614021917109 15<br>DOT 0.014674858979315 3<br>EOS 0.10156691443536<br>ETH 0.00000048372939528 7<br>KNC 0.01359817633446 18<br>LINK 0.00240964052245055<br>LTC 0.00239717512741021<br>MCDAI 0.268849953410 48<br>OMG 0.007490382171641 18<br>SGB 217.848293269347<br>SNX 0.0514711062849426<br>TUSD 0.203541415948135<br>UMA 0.007189068571794 51<br>UNI 0.010571225291051599<br>USDC 0.869963419944139<br>XRP 0.00045988026202511 6<br>ZRX 0.09301751688571 59 | | | |
| 3.1.268584 | JOE WINTERS | ADDRESS REDACTED | | | SGB 0.01083513983693069<br>XRP 0.073127515773517 3 | | | |
| 3.1.268585 | JOE WU | ADDRESS REDACTED | | | ADA 0.14146465288089 8<br>AVAX 0.015225522459120 1<br>BTC 0.00000059621051646 8<br>DOT 0.230213767195106<br>ETH 0.000000660242282191<br>MATIC 2.26081239318622<br>TAUD 0.030143802056520 8<br>USDC 0.442312386424925<br>ZRX 0.03967980860030 75 | | | |
| 3.1.268586 | JOE WYLIE | ADDRESS REDACTED | | | AAVE 19.7286269280166 6<br>BTC 0.00171086035739 2<br>COMP 33.415282847691<br>ETH 2.17517441930035<br>MATIC 4011.910588529 14<br>UMA 209.94122128792 2<br>USDC 1068.397384021 7<br>XLM 4889.7645148363 2<br>XRP 1855.263838 | | | |
| 3.1.268587 | JOE XIN LEE | ADDRESS REDACTED | | | BTC 0.03507102337041708<br>CEL 29.377867583249 5 | | | |
| 3.1.268588 | JOE YAP | ADDRESS REDACTED | | | BCH 0.00000055478348579<br>BTC 0.00016116053913393 3<br>DOGE 854.409427119058<br>ETH 0.00027349614573004 4 | | | |
| 3.1.268589 | JOE YAP | ADDRESS REDACTED | | | BTC 0.00000019647488779566 | | | |
| 3.1.268590 | JOE ZABICKI | ADDRESS REDACTED | | | LTC 0.10331391257807 18<br>MATIC 207.79022754971 1 | | | |
| 3.1.268591 | JOE ZAMPELLI | ADDRESS REDACTED | | | BTC 0.00133602020568111<br>DOT 1.10478698023591<br>LTC 2.5847647473 0056<br>MATIC 33.4817013569006<br>XRP 84.189798 | | | |
| 3.1.268592 | JOE ZARGO | ADDRESS REDACTED | | | ETH 0.001635867001966 39 | | | |
| 3.1.268593 | JOE ZEITOUNY | ADDRESS REDACTED | | | CEL 1.14978281274303<br>EOS 0.09689473559448238<br>XLM 2.86600772564543 | | | |
| 3.1.268594 | JOE ZIMDARS | ADDRESS REDACTED | | | BTC 0.00004241957975648 2<br>ETH 0.00076715897232614 08<br>USDC 2.14464454771958 | | | |
| 3.1.268595 | JOE ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00062416449511009 623 | | | |
| 3.1.268596 | JOE ZURWELLER | ADDRESS REDACTED | | | ADA 0.02972008838 15497<br>AVAX 0.00223218767163591<br>BTC 0.00000781096706203 5<br>ETH 0.00001290524335 36<br>SOL 0.00116560542418899<br>USDC 0.00000029847440659308 | ADA 0.0000009522772468 86<br>BTC 0.000000003390969 32 | | |
| 3.1.268597 | JOEAH SONG | ADDRESS REDACTED | | | ADA 0.00136208449225814<br>BTC 0.045486130572349 8<br>ETH 8.96904124199964<br>USDC 46.1609510371604 | ETH 0.328933586669508 | | |
| 3.1.268598 | JOEANN PIONG | ADDRESS REDACTED | | | BTC 0.01865643412821 14 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268599 | JOE-ANTHONY ABOU IAOUDE | ADDRESS REDACTED | | | BTC 0.00000000283046375<br>CEL 0.056011258840764<br>DOT 0.000000002828344<br>XRP 0.00000021357438169 | | | |
| 3.1.268600 | JOEANTHONY FELIX | ADDRESS REDACTED | | | BTC 0.00311647803393513 | | | |
| 3.1.268601 | JOEBETT JAMES ARO | ADDRESS REDACTED | | | ADA 0.000000644727803585<br>BTC 0.01797872005778514<br>CEL 0.09695488431457515<br>ETH 0.14116562812204<br>USDT ERC20 0.00369501072742087<br>XRP 0.4161128855761701 | | | |
| 3.1.268602 | JOED DEMETILLO | ADDRESS REDACTED | | | BTC 0.0146341047309423 | | | |
| 3.1.268603 | JOED RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00415393338126347 | | | |
| 3.1.268604 | JOED SAGASTUME | ADDRESS REDACTED | | | BTC 0.00946888321437293<br>CEL 0.05463713746423<br>MCDAI 31.8826642055726 | | | |
| 3.1.268605 | JOEDDIE MENDOZA | ADDRESS REDACTED | | | BTC 0.0000026025169714<br>ETH 0.0538864239570416 | | | |
| 3.1.268606 | JOEDONALD LICHE | ADDRESS REDACTED | | | BTC 0.000809711989663774<br>ETH 1.72340258709361 | | | |
| 3.1.268607 | JOEFFREY DELOS SANTOS | ADDRESS REDACTED | | | ADA 0.0000006129032258<br>BNB 0.00000000813319498<br>BTC 0.105337616594956<br>CEL 657.624299772038<br>DOT 100<br>ETH 3.08551137<br>LINK 50.105<br>LUNC 20.75<br>MATIC 451.04607863 | | | |
| 3.1.268608 | JOEGI RUKY UNGEY | ADDRESS REDACTED | | | ADA 6.91672499795158<br>AVAX 1.12475745231919<br>BNB 0.000218434954863903<br>BTC 0.00583271021288313<br>ETH 0.0000481622906069973<br>ETH 0.000173616019515061<br>KLM 0.564495982057446 | | | |
| 3.1.268609 | JOEHANNA BONHEUR | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.268610 | JOEI FITENY | ADDRESS REDACTED | | | ADA 1756.38441196997<br>BTC 0.00397550091202166<br>ETH 4.37549445572857<br>MANA 916.943442244767<br>MATIC 563.957761989744<br>XLM 751.281216345724 | | | |
| 3.1.268611 | JOEI KE | ADDRESS REDACTED | | | BTC 0.00000000119926042<br>CEL 1.59459053441022<br>ZEC 0.00646139 | | | |
| 3.1.268612 | JOEKE VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.000285835443670601<br>USDC 8.08404233863859 | | | |
| 3.1.268613 | JOEKIM NIELSEN | ADDRESS REDACTED | | | BTC 0.0276404584119 | | | |
| 3.1.268614 | JOEL A KINGSTON | ADDRESS REDACTED | | | BTC 0.0850103895304657<br>CEL 17.3102585367641<br>DOGE 215.259076111893<br>ETH 1.03706105589524<br>ETH 3.83687131571073<br>LTC 0.1000008632631047 | | | |
| 3.1.268615 | JOEL AARON GILMORE | ADDRESS REDACTED | | | BTC 0.0000011364940080487<br>DOT 0.00143690808065388<br>ETH 0.00002830668347558<br>USDC 0.0726571217512636 | BTC 0.0000000008704549167 | | |
| 3.1.268616 | JOEL ABADI | ADDRESS REDACTED | | | BTC 0.001517 | | | |
| 3.1.268617 | JOEL ABELSON | ADDRESS REDACTED | | | CEL 4.77728725818549<br>ETH 0.000686742997941<br>ETH 0.00275667363900127 | | | |
| 3.1.268618 | JOEL ADELMAN | ADDRESS REDACTED | | | CEL 419.645411616946<br>ETH 5.4 | | | |
| 3.1.268619 | JOEL ADELMAN | ADDRESS REDACTED | | | BTC 0.00597227167635599<br>CEL 144.594324281543<br>DOT 0.277490031683013<br>ETH 0.00203007456635188<br>LTC 0.000700134937616901<br>MATIC 11.2911505637671<br>XLM 0.1203334999908091 | | | |
| 3.1.268620 | JOEL ADLER | ADDRESS REDACTED | | | BTC 0.000095775835943763<br>CEL 5.09396109512268<br>ETH 0.00314117310524656 | | | |
| 3.1.268621 | JOEL ADRIAN ZARZA | ADDRESS REDACTED | | | BTC 0.00167046279596204<br>CEL 0.937543046630038<br>DOGE 3187 | | | |
| 3.1.268622 | JOEL ALEJANDRO DIAZ | ADDRESS REDACTED | | | BTC 0.000000262700354978<br>MCDAI 0.336839547320361 | | | |
| 3.1.268623 | JOEL ALEXANDER | ADDRESS REDACTED | | | ETH 0.000034224919077724 | | | |
| 3.1.268624 | JOEL ALEXIS NOGUERA | ADDRESS REDACTED | | | USDC 4.24570297063853 | | | |
| 3.1.268625 | JOEL ALLISON | ADDRESS REDACTED | | | BTC 0.000001210460000578<br>USDC 7029.43757874056 | | | |
| 3.1.268626 | JOEL ALTIERI | ADDRESS REDACTED | | | CEL 0.0011167696775204<br>COMP 0.000045849119151168<br>CEL 0.44179763638007<br>ETH 0.000002801679134662<br>USDC 0.0081128948511149<br>USDT ERC20 0.62036840049818 | | | |
| 3.1.268627 | JOEL ALVARADO | ADDRESS REDACTED | | | ETH 0.100360954519893<br>PAX 579.94255947977 | | | ETH 0.104373966845607 |
| 3.1.268628 | JOEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.00127121281194375<br>MATIC 3916.13165856779 | | | |
| 3.1.268629 | JOEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000000800658127<br>CEL 0.0218998625901366<br>ETH 0.00000004026605685<br>XRP 0.000000747966185 | | | |
| 3.1.268630 | JOEL AMIN | ADDRESS REDACTED | | | BTC 0.017917244513369<br>CEL 222.129106688128<br>COMP 0.002958849830439<br>ETH 3.63176325579898<br>LINK 27.1475918653095<br>MATIC 30.5492616741894<br>MCDAI 31.7991170978884<br>SNX 0.107402766266167<br>XLM 2123.14437613885<br>XRP 0.00000056896875 | | | |
| 3.1.268631 | JOEL ANDERSON | ADDRESS REDACTED | | | BTC 0.16046177623438<br>ETH 0.720784582643234<br>GUSD 32.1249894647975<br>USDC 1.34661270907738 | GUSD 0.00669334244087859<br>USDC 0.000000584503311595 | | |
| 3.1.268632 | JOEL ANDRES MARCHESA | ADDRESS REDACTED | | | BTC 0.0000001632788813707<br>CEL 0.268792819683338<br>USDC 0.0155223714336521<br>USDT ERC20 0.485950009769306 | | | |
| 3.1.268633 | JOEL ANG | ADDRESS REDACTED | | | ADA 0.0351712282281388 | | | |
| 3.1.268634 | JOEL ANG | ADDRESS REDACTED | | | BNB 10.2948770955479 | | | |
| 3.1.268635 | JOEL ANGULO | ADDRESS REDACTED | | | BTC 0.00313912764503419<br>MATIC 103.045701790025<br>XRP 50.8 | | | |
| 3.1.268636 | JOEL ANNONI | ADDRESS REDACTED | | | BTC 0.000769542180327267<br>ETC 16.3499058858121<br>ETH 5.83943851651404 | ETH 1.748446662 | | |
| 3.1.268637 | JOEL ANTHONY | ADDRESS REDACTED | | | ADA 6.84150992373468<br>BTC 0.000164729745344235<br>ETH 0.00896670694482172<br>MATIC 21.3337688764004 | ADA 0.00184016879142457<br>BTC 0.00000581284069251<br>MATIC 0.00461318033134193<br>USDC 48290.656 | | |
| 3.1.268638 | JOEL ANTON | ADDRESS REDACTED | | | BTC 0.0251853990554684 | | | |
| 3.1.268639 | JOEL APURAN | ADDRESS REDACTED | | | BAT 0.0728189491272343<br>BTC 0.000011860165565533<br>ETH 0.00211266475296388<br>SGB 8.8916462003368<br>USDT ERC20 0.0839435520224304<br>XRP 0.737034546865809 | | | |
| 3.1.268640 | JOEL ARMSTRONG | ADDRESS REDACTED | | | BTC 0.013669569585509<br>MATIC 2.510111745146<br>MCDAI 0.0403020418139506<br>SNX 1.21562121898366<br>USDC 0.464065495851947<br>XRP 0.000000001604511968 | | | |
| 3.1.268641 | JOEL ARZU | ADDRESS REDACTED | | | BTC 0.00000017645232302714<br>ETH 0.00026980318238566 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268642 | JOEL ASHTON | ADDRESS REDACTED | | | CEL 1.9607436326126B<br>ETH 0.0000000012<br>USDC 0.0000001661625951321 | | | |
| 3.1.268643 | JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | | | | BTC 0.0066055 | | |
| 3.1.268644 | JOEL ATIENZA | ADDRESS REDACTED | | | ADA 79.552847488379<br>BTC 0.0710364914374777<br>DOGE 22901.2995047038<br>DOT 1.62791723766432<br>ETC 2.7933266484284<br>ETH 3.66966424846661<br>LINK 1.6113297292586<br>LTC 0.949279924952033<br>SOL 5.1369814764B594<br>USDC 0.0000406167621290B22<br>USDT ERC20 0.000587556982964478 | ADA 10.929535<br>DOT 0.3193497509<br>SOL 0.23584968<br>USDC 0.235590424021953<br>USDT ERC20 0.3455148534475722 | | |
| 3.1.268645 | JOEL AVITIA | ADDRESS REDACTED | | | BTC 0.00117617837786295<br>USDC 445.640891310d1 | | | |
| 3.1.268646 | JOEL BACCHI | ADDRESS REDACTED | | | ETC 0.00000013950640696 | | | |
| 3.1.268647 | JOEL BACE | ADDRESS REDACTED | | | BTC 0.00034844143945074 | | | |
| 3.1.268648 | JOEL BACH | ADDRESS REDACTED | | | ADA 4629.37167000296<br>AVAX 35.46273953024t3<br>BTC 2.322934B9033009<br>COMP 7.37805427009144<br>DOT 313.045825305593<br>ETH 14.567874215536<br>MATIC 6408.791B026B378<br>SOL 76.2809214646116<br>UNI 113.54662736756<br>ZRX 55.10.368527091 | | | |
| 3.1.268649 | JOEL BAKER | ADDRESS REDACTED | | | BTC 3.2667747676094896-06<br>ETH 0.000035969201320003<br>USDC 1.082332344333d8<br>KLM 0.567868586B878<br>XRP 0.0000012937845174B | | | |
| 3.1.268650 | JOEL BAKVAN | ADDRESS REDACTED | | | BTC 0.3345227690B8742<br>LINK 0.264531711785160t<br>MATIC 6.570127793994t5<br>UNI 0.139162134657398 | | | |
| 3.1.268651 | JOEL BALBOA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.09362067002471t92 | | | |
| 3.1.268652 | JOEL BALDA | ADDRESS REDACTED | | | BTC 0.00080700461377587<br>ADA 0.09692702206606t31<br>BTC 0.00000303628463869<br>ETH 0.0000368136366272<br>LTC 0.00057735730303765 | | | |
| 3.1.268653 | JOEL BARBEAU | ADDRESS REDACTED | | | MATIC 182.534438586091 | | | |
| 3.1.268654 | JOEL BARKER | ADDRESS REDACTED | | | USDC 39.29851341546t2 | | | |
| 3.1.268655 | JOEL BARR | ADDRESS REDACTED | | | CEL 612.2161545291 | | | |
| 3.1.268656 | JOEL BARRETT | ADDRESS REDACTED | | | MATIC 4.559481855533t54<br>KLM 0.000000038097840717<br>ADA 4790.40680094738<br>BTC 0.876765708580572<br>DOGE 26305.3541745716<br>ETH 9.34418370062804 | | | |
| 3.1.268657 | JOEL BARY BECKINGHAM | ADDRESS REDACTED | | | AVAX 85.794505320130<br>CEL 1.69325740958295<br>MATIC 1.65702279399465 | | | |
| 3.1.268658 | JOEL BATISTA | ADDRESS REDACTED | | | BTC 0.000000001285401717<br>CEL 0.030627173416051t3<br>USDC 0.00000007349461158<br>USDT ERC20 0.00000083311110583 | | | |
| 3.1.268659 | JOEL BATTSEK | ADDRESS REDACTED | | | CEL 1.097745929905t1 | | | |
| 3.1.268660 | JOEL BAUER | ADDRESS REDACTED | | | BTC 0.00204485307850279<br>CEL 39.149544036423t<br>ETH 0.0009477217273937876<br>LINK 42.5740325059797<br>MATIC 5100.50719611715<br>SGB 295.583221810686<br>UNI 0.025384477712976t5<br>XRP 1995.534296361t76 | | | |
| 3.1.268661 | JOEL BAYUDAN | ADDRESS REDACTED | | | CEL 1.08499026632181 | | | |
| 3.1.268662 | JOEL BEARD | ADDRESS REDACTED | | | ADA 0.05045332623109t7<br>BCH 2.96481522258142<br>BTC 0.000002667181845t06<br>DASH 11.7533465334139<br>EOS 12.2030779416117<br>USDC 256.829897052375<br>XLM 0.050027665041679<br>ZEC 1.1286137925092t4 | | | |
| 3.1.268663 | JOEL BEATY | ADDRESS REDACTED | | | BTC 0.035806830780204t<br>BUSD 1.29636564766952<br>XRP 495.630032994223 | | | |
| 3.1.268664 | JOEL BEAUDOIN | ADDRESS REDACTED | | | BAT 14366.534303545t<br>BTC 0.0008380720405731<br>UNI 514.263275053S8<br>USDT ERC20 185.808941799679<br>ZRX 13271.272386235t1 | | | |
| 3.1.268665 | JOEL BECKUM | ADDRESS REDACTED | | | BTC 0.24447823837763<br>CEL 18.431101278695t3<br>ETH 4.4781449619333<br>SGB 217.231426702128<br>SNX 59.1833605892425<br>USDC 60.0467029782258<br>XRP 0.77176376380769t6 | | | |
| 3.1.268666 | JOEL BEIN | ADDRESS REDACTED | | | BTC 0.0000188263433211t7<br>ETH 0.00032507329323624 | | | |
| 3.1.268667 | JOEL BELANGER | ADDRESS REDACTED | | | BTC 0.0038775961726B959<br>ETH 0.29365016448619 | | | |
| 3.1.268668 | JOEL BELINKY | ADDRESS REDACTED | | | ADA 70.1935481348752<br>BTC 0.001319389374772S9<br>ETH 3.68986393527852<br>XLM 1911.75813468085 | | | |
| 3.1.268669 | JOEL BELL | ADDRESS REDACTED | | | AAVE 2.36094891299781<br>ADA 499.843180813965<br>BTC 1.0344750101650t2<br>COMP 2.1283213667868B<br>ETH 3.14056503097346<br>LINK 33.350621884150S<br>SNX 45.51975988016S1<br>UNI 52.2318687189321<br>XRP 0.13057999512163t6 | | | |
| 3.1.268670 | JOEL BELTRAN | ADDRESS REDACTED | | | BTC 0.00000035357045428t2<br>SGB 0.00227102538490284<br>XRP 0.014856610751732 | | | |
| 3.1.268671 | JOEL BENNETT | ADDRESS REDACTED | | | ADA 0.120280042278366<br>BTC 0.0009166610B7993282<br>LUNC 0.010153729264t728<br>MATIC 2.2738038179t752 | | | |
| 3.1.268672 | JOEL BENTERUD | ADDRESS REDACTED | | | BTC 0.0004371056016646t86<br>CEL 0.06751240985059t32 | | | |
| 3.1.268673 | JOEL BERMUDO | ADDRESS REDACTED | | | BTC 0.0017198770629t513 | | | |
| 3.1.268674 | JOEL BERTORELLI | ADDRESS REDACTED | | | CEL 0.0044438164458711t | | | |
| 3.1.268675 | JOEL BERUELA | ADDRESS REDACTED | | | USDT ERC20 0.55408187016687 | | | |
| 3.1.268676 | JOEL BHARATH | ADDRESS REDACTED | | | BTC 0.1984995138315t9<br>CEL 3.245695711159t16<br>USDT ERC20 0.000000566036262B | | | |
| 3.1.268677 | JOEL BIRCH | ADDRESS REDACTED | | | BTC 0.0617550288187499<br>CEL 10.7646012809578<br>ETH 0.000398918921459t94<br>USDT ERC20 0.0166749145186544 | | | |
| 3.1.268678 | JOEL BIRRER | ADDRESS REDACTED | | | BTC 0.0000060669265991t29 | | | |
| 3.1.268679 | JOEL BISSON | ADDRESS REDACTED | | | BTC 4.77258398368399t-06<br>CEL 1.31511771035666<br>ETH 0.0192697617122418<br>LINK 0.812818376071147 | | | |
| 3.1.268680 | JOEL BITZ | ADDRESS REDACTED | | | BTC 0.00000022<br>CEL 1.19594715764534<br>ETH 0.000002B711142525t2 | | | |
| 3.1.268681 | JOEL BLAKELY | ADDRESS REDACTED | | | BTC 0.00002603044423946<br>LINK 0.0728029601075752<br>USDC 0.076909812957615t3<br>USDT ERC20 0.307327863874282 | | | |
| 3.1.268682 | JOEL BLANC | ADDRESS REDACTED | | | ADA 139.932334785217 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268684 | JOEL BLOOMQUIST | ADDRESS REDACTED | | | BSV 1.019308575491236 BTC 0.001141472981080925 CEL 0.633785057599562 DOT 0.666090975251293 LINK 0.781639985201809 MATIC 56.889698458192 | | | |
| 3.1.268684 | JOEL BLUESTEIN | ADDRESS REDACTED | | | BTC 0.038376781581864 | | | |
| 3.1.268685 | JOEL BOARDMAN | ADDRESS REDACTED | | | BTC 0.021501390523796 CEL 601.089327537389 ETH 0.6890346 TUSD 2303.62543652116 | | | |
| 3.1.268686 | JOEL BOEHM | ADDRESS REDACTED | | | AAVE 4.460135200660067 ADA 1034.33823786138 BTC 0.290042304715514 DOT 51.778491389695 ETH 6.44635140399436 MATIC 757.755018966489 MCDAI 427.586183420601 SNX 183.07489131842S XLM 24.23579901646823 | | | |
| 3.1.268687 | JOEL BOEY | ADDRESS REDACTED | | | ADA 0.101046536564105 BNB 1.082006367131S7 BTC 0.005597412834066S9 CEL 245.975097351043 ETH 0.021269089756386-4 GUSD 2984.11 LUNC 6.3985 SNX 182.556835193311 USDC 313.585183 | | | |
| 3.1.268688 | JOEL BOLAÑO | ADDRESS REDACTED | | | CEL 0.000421945061206431 | | | |
| 3.1.268689 | JOEL BOLNICK | ADDRESS REDACTED | | | BTC 0.01072116 CEL 9.672456220412828 ETH 0.272092688839441 USDC 0.79394088705480S | | | |
| 3.1.268690 | JOEL BOOT | ADDRESS REDACTED | | | BTC 0.12958087359061 CEL 78.801398661263 DASH 1.850301442962 74 ETH 3.329515117427 71 SGB 316.81717113878-4 XLM 3030.64279484935 XRP 2117.384556795545 | | | |
| 3.1.268691 | JOEL BORCHARDT | ADDRESS REDACTED | | | AAVE 0.972901482990158 BTC 0.023778404014116-1 | | | |
| 3.1.268692 | JOEL BORON TUVILLA | ADDRESS REDACTED | | | BTC 0.008926562570983-1 BUSD 405.269228891192 | | | |
| 3.1.268693 | JOEL BOSTWICK | ADDRESS REDACTED | | | ADA 0.000000518498493057 BNB 0.0000000031265643 83 BTC 0.0000002840620933 19 CEL 2.427757697466-8 ETH 0.002250670054690 64 | | | |
| 3.1.268694 | JOEL BOUKOGIANNIS | ADDRESS REDACTED | | | BTC 0.00003624565744S5 CEL 9.273890734498S1 DOT 0.01799988768239 94 ETH 0.002371244837084S USDC 30.842799620S511 | | | |
| 3.1.268695 | JOEL BOWERS | ADDRESS REDACTED | | | BTC 0.000001909899594607 CEL 1.07591390281268 DASH 0.000838062748636523 ETH 0.0025962692959094-1 | | | |
| 3.1.268696 | JOEL BOWMAN | ADDRESS REDACTED | | | BTC 0.000000000485627359 6 CEL 17.395625062999 8 USDT ERC20 0.0000000277050160 89 | | | |
| 3.1.268697 | JOEL BOYLE | ADDRESS REDACTED | | | XRP 511.966295366408 | | | |
| 3.1.268698 | JOEL BRADY | ADDRESS REDACTED | | | CEL 56.71512448143 77 MATIC 7.0743878125911 1 | | | |
| 3.1.268699 | JOEL BRAITHWAITE | ADDRESS REDACTED | | | AAVE 0.18042879537 1747 BAT 0.03327806598821 39 BTC 0.000000127038917236 COMP 0.000445709074814S3 DASH 0.0002838979845487 4S EOS 22.01658293469S7 ETH 0.00039539127979404-48 KNC 51.226481269S931 LINK 0.001426494433745 12 MANA 0.024000898106618 79 MATIC 2.162618689 77946 MCDAI 31.86798946577 34 SNX 0.05440301336268657 UNI 0.00343828038263948 ZRX 79.164240781615 6 | | | |
| 3.1.268700 | JOEL BRAND | ADDRESS REDACTED | | | ADA 5.7983245284466 9 BTC 0.003005608996020345 ETH 0.000565675476991 99 LINK 0.0661014658424468 LTC 0.00137459886645288 SNX 4162.46602838348 USDC 14.23799175596 38 USDT ERC20 116.197494336266 XLM 0.04344613462707S6 | | | |
| 3.1.268701 | JOEL BRAS | ADDRESS REDACTED | | | CEL 0.13625709147955 ETH 0.00313118087130415 USDT ERC20 0.0000052903198 6419 | | | |
| 3.1.268702 | JOEL BRAUN | ADDRESS REDACTED | | | BTC 0.129009662030722 CEL 0.12836084327053S MATIC 800.767944347588 USDC 5081.592780577 | | | |
| 3.1.268703 | JOEL BRAXTON | ADDRESS REDACTED | | | BTC 0.0021479221613538S DOT 1.153207743335 87 BTC 0.057242119095586 8 ETH 0.00632342377184 32 | | | |
| 3.1.268704 | JOEL BRAY | ADDRESS REDACTED | | | BTC 0.0042885453755 063 | | | |
| 3.1.268705 | JOEL BRILLIANT | ADDRESS REDACTED | | | BTC 0.000000002364672923 CEL 15.327316605 7654 | | | |
| 3.1.268706 | JOEL BRIXIUS | ADDRESS REDACTED | | Yes | ADA 1559.594S721334 BTC 0.024064123311315S EOS 510.97132465 4001 ETH 0.266349676018199 LINK 174.965236358122 | | | ADA 4865.64502458004 BTC 0.184436181552811 |
| 3.1.268707 | JOEL BROOKS | ADDRESS REDACTED | | | BTC 0.0335157638647078 ETH 0.29122802193 3661 ETH 1.86130034368966 | ETH 0.200032461750911 | | |
| 3.1.268708 | JOEL BROOKS | ADDRESS REDACTED | | | BTC 9.6315578573789 9E-06 DOT 0.000568425704103055 ETH 0.000554649937895 36 LINK 0.00326146420074781 MCDAI 14.327710221 3757 | AVAX 57.47224521 | | |
| 3.1.268709 | JOEL BROWN | ADDRESS REDACTED | | | ADA 2429.53092583042 BTC 0.01056437772902 94 DOT 34.4244393829686 ETH 0.00005705017327233 LTC 0.00176684298478975 USDC 0.341696434735154 | | | |
| 3.1.268710 | JOEL BRUERD | ADDRESS REDACTED | | | BCH 0.74192906507327 BTC 0.035406623218468 2 DOT 28.81166127195 ETH 0.40256538185494 LINK 33.31180751292 LTC 3.37212388586337 MATIC 190.691060746451 UNI 22.699604048916 XLM 146.898473933966 ZEC 1.732156764175 33 | | | |
| 3.1.268711 | JOEL BRYAN JULIANO | ADDRESS REDACTED | | | CEL 0.000507441106174421 ETH 0.0000000027008690S1 | | | |
| 3.1.268712 | JOEL BRYAN MAGNO | ADDRESS REDACTED | | Yes | BTC 4.555122296731 23 ETH 38.3133699088371 LINK 2659.46934067823 MATIC 30164.1262353664 SOL 438.115832954692 UNI 1187.25026673591 | BTC 0.00027983313544632 2 | | BTC 3.2160249910851 |
| 3.1.268713 | JOEL BURLEY WOODHAM | ADDRESS REDACTED | | | CEL 6.725580409S937 | | | |
| 3.1.268714 | JOEL BURNS | ADDRESS REDACTED | | | BTC 0.30045448804376 9 ETH 0.166455576151053 | BTC 0.7758313718978 2 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268715 | JOEL BURNS | ADDRESS REDACTED | | | CEL 1.0988900702963 | | | |
| 3.1.268716 | JOEL BUSCHMANN | ADDRESS REDACTED | | | BTC 0.0000051124317261 | | | |
| 3.1.268717 | JOEL BUTLER | ADDRESS REDACTED | | | SNX 0.13549434671921 | | | |
| 3.1.268718 | JOEL BUXTON | ADDRESS REDACTED | | | BTC 0.014713797814497902 | | | |
| | | | | | ETH 0.8665406369159974 | | | |
| 3.1.268719 | JOEL CABALLERO | ADDRESS REDACTED | | | BAT 0.20487869346769 | BTC 0.000000001718259677 | | |
| | | | | | BTC 0.00000037960150728B | | | |
| | | | | | ETH 0.000489372129956365 | | | |
| | | | | | LINK 0.0024247841042131S | | | |
| | | | | | MATIC 1.264028354309933 | | | |
| | | | | | UNI 0.002449277521851215 | | | |
| | | | | | USDC 0.0953813625000424 | | | |
| | | | | | ZRX 0.009070169625456889 | | | |
| 3.1.268720 | JOEL CABRERA | ADDRESS REDACTED | | | BTC 0.107202269260177 | | | |
| | | | | | USDC 451.09400344904449 | | | |
| 3.1.268721 | JOEL CADDELL | ADDRESS REDACTED | | | BTC 0.001153204120931 | | | |
| | | | | | ETH 0.000029886085363633 | | | |
| | | | | | MCDAI 11.767710188126 | | | |
| 3.1.268722 | JOEL CALOS DE VIT | ADDRESS REDACTED | | | BTC 0.2552657954779829 | | | |
| | | | | | CEL 0.02040438436410301 | | | |
| 3.1.268723 | JOEL CALTON | ADDRESS REDACTED | | | BNB 0.00106821767530967 | | | |
| | | | | | BTC 0.09723594680878525 | | | |
| | | | | | CEL 0.451815784946896 | | | |
| | | | | | PAXG 0.00001414596000565 | | | |
| | | | | | TCAD 1.911147418099928 | | | |
| | | | | | USDC 14904.0254244076 | | | |
| 3.1.268724 | JOEL CAMERON | ADDRESS REDACTED | | | ADA 233.247852154253 | | | |
| | | | | | BNB 1.08047924 | | | |
| | | | | | BTC 0.00000004475423B5 | | | |
| | | | | | CEL 14.44997395166 | | | |
| | | | | | USDT ERC20 0.000004158451227159 | | | |
| 3.1.268725 | JOEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.0211140086899486 | | | |
| 3.1.268726 | JOEL CAMPBELL | ADDRESS REDACTED | | | CEL 1.095655009988105 | | | |
| 3.1.268727 | JOEL CAMPBELL | ADDRESS REDACTED | | Yes | ADA 1304.5947887485B | | | BTC 0.044241913184342S |
| | | | | | CEL 41.13649858585543 | | | |
| | | | | | DOT 6.7097928071371S | | | |
| | | | | | ETH 0.858353853536004 | | | |
| | | | | | LINK 1.16532632 | | | |
| | | | | | LUNC 2.180004 | | | |
| | | | | | MANA 4.517583421522057 | | | |
| | | | | | MATIC 336.064752070566 | | | |
| | | | | | PAX 118.21473780944 | | | |
| | | | | | SOL 2.3785200620219S | | | |
| | | | | | USDC 0.1 | | | |
| | | | | | XLM 14.5904239 | | | |
| | | | | | XTZ 5.919688533183772 | | | |
| 3.1.268728 | JOEL CAMPBELL | ADDRESS REDACTED | | | ADA 0.05602609409379686 | | | |
| | | | | | BTC 0.00000600023126B227 | | | |
| | | | | | CEL 0.063954726478387S | | | |
| | | | | | ETH 0.000031757967572D9 | | | |
| | | | | | MATIC 0.02284343758278277 | | | |
| 3.1.268729 | JOEL CANTARERO LECINA | ADDRESS REDACTED | | | MATIC 0.6686946271383S4 | | | |
| 3.1.268730 | JOEL CANTON | ADDRESS REDACTED | | | BNB 0.000304059624463598 | | | |
| | | | | | BTC 0.00000149367643716Z | | | |
| | | | | | ETH 0.000004302153552899 | | | |
| | | | | | PAXG 0.000194567522105216 | | | |
| 3.1.268731 | JOEL CANTON | ADDRESS REDACTED | | | LTC 0.00060846094733185B | | | |
| 3.1.268732 | JOEL CARIA | ADDRESS REDACTED | | | BTC 0.000000005142314734 | | | |
| 3.1.268733 | JOEL CARIÑO | ADDRESS REDACTED | | | CEL 0.00340951321816777 | | | |
| | | | | | BTC 0.000000049595842774 | | | |
| 3.1.268734 | JOEL CARLOS ALVES PINHEIRO | ADDRESS REDACTED | | | ETH 0.0000220097078601I | | | |
| | | | | | LTC 0.005373013282627S | | | |
| 3.1.268735 | JOEL CARRIERE | ADDRESS REDACTED | | | BTC 0.000010035134524392 | | | |
| | | | | | CEL 0.5251506267025S3 | | | |
| | | | | | BTC 0.001404494538202247 | | | |
| | | | | | CEL 88.93609285381 21 | | | |
| | | | | | ETH 0.2222108973315S5 | | | |
| | | | | | LINK 8.65717263 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 2096.580263 | | | |
| 3.1.268736 | JOEL CARSON | ADDRESS REDACTED | | | ADA 0.372509172960102 | | | |
| | | | | | CEL 0.19666981693525 | | | |
| | | | | | ETH 0.0000305701066675B8 | | | |
| | | | | | MATIC 0.0008751099077717S13 | | | |
| | | | | | USDC 0.001391318605744933 | | | |
| | | | | | USDT ERC20 0.0000003722643220S3 | | | |
| 3.1.268737 | JOEL CASTILLO JARAMILLO | ADDRESS REDACTED | | | BTC 0.01164738B248306I | | | |
| 3.1.268738 | JOEL CEDERBERG | ADDRESS REDACTED | | | 1INCH 98.1761750264509 | ETH 2.319763658257 | | |
| | | | | | AAVE 3.933851679445133 | | | |
| | | | | | BAT 178.21747164340B | | | |
| | | | | | BTC 0.38944458718477Z | | | |
| | | | | | CEL 7907.898279023603 | | | |
| | | | | | DASH 29.058596403136S | | | |
| | | | | | ETC 28.511021841233B | | | |
| | | | | | ETH 1.147048131335224 | | | |
| | | | | | GUSD 1275.525839565609 | | | |
| | | | | | KNC 359.85030087935IB | | | |
| | | | | | LINK 197.152630432439 | | | |
| | | | | | LTC 3.4573705667839I | | | |
| | | | | | MANA 132.748668239954 | | | |
| | | | | | MATIC 940.029149802164 | | | |
| | | | | | MCDAI 25.16433235059S4 | | | |
| | | | | | SGB 127.40402052842S | | | |
| | | | | | SNX 22.936051785266 | | | |
| | | | | | UNI 611.221971625589 | | | |
| | | | | | USDC 656.139221077711 | | | |
| | | | | | XLM 4.0649784178265G | | | |
| | | | | | XRP 833.399292304963 | | | |
| 3.1.268739 | JOEL CHABOT | ADDRESS REDACTED | | | BTC 0.00000004165449549 | | | |
| | | | | | CEL 0.035050999763920Z | | | |
| | | | | | OMG 0.0000000155556904 | | | |
| | | | | | USDC 0.000002045390903051 | | | |
| | | | | | XLM 0.00000003125527 | | | |
| 3.1.268740 | JOEL CHALONS | ADDRESS REDACTED | | | BTC 0.00474052 | | | |
| | | | | | CEL 2.75935135553852 | | | |
| 3.1.268741 | JOEL CHAN | ADDRESS REDACTED | | | BTC 0.0000000579647763984 | | | |
| | | | | | CEL 0.00407661005642452 | | | |
| | | | | | USDT ERC20 0.001516821736255 4 | | | |
| 3.1.268742 | JOEL CHANG | ADDRESS REDACTED | | | BTC 0.0000000253444095865 | | | |
| 3.1.268743 | JOEL CHANG | ADDRESS REDACTED | | | BTC 0.0000048344017480D8 | | | |
| | | | | | ETH 0.0000205734937250Z3 | | | |
| | | | | | USDC 0.186135754373842 | | | |
| 3.1.268744 | JOEL CHASTEEN | ADDRESS REDACTED | | | BTC 1.415948980586790-05 | | | |
| | | | | | ETH 0.000186901283910748 | | | |
| | | | | | USDC 0.00808233690617I9 | | | |
| 3.1.268745 | JOEL CHENEY | ADDRESS REDACTED | | | CEL 1.09965500998105 | | | |
| 3.1.268746 | JOEL CHEVALIER | ADDRESS REDACTED | | | BTC 1.0194554231899SE-07 | | | |
| | | | | | GUSD 0.328437296350453 | | | |
| 3.1.268747 | JOEL CHIMURA | ADDRESS REDACTED | | | BTC 0.00078898462676092S | | | |
| 3.1.268748 | JOEL CHNG | ADDRESS REDACTED | | | BTC 0.000161560859936926 | | | |
| | | | | | CEL 10.1494699592S9 | | | |
| | | | | | EOS 872.175292362836 | | | |
| | | | | | ETH 0.00169008900266095 | | | |
| 3.1.268749 | JOEL CHOY WEI RONG | ADDRESS REDACTED | | | BTC 0.000004023538511851 | | | |
| | | | | | CEL 2.16561729439SI | | | |
| | | | | | ETH 0.00000586136701451I | | | |
| | | | | | LTC 0.004210732434234I93 | | | |
| | | | | | USDC 0.663076878736603 | | | |
| | | | | | USDT ERC20 0.00302532917468502 | | | |
| 3.1.268750 | JOEL CHUA | ADDRESS REDACTED | | | BTC 0.00000018663835115 | | | |
| | | | | | CEL 0.85280492266506 | | | |
| | | | | | XLM 0.00000010183083479 | | | |
| | | | | | XRP 0.00000016034149271I | | | |
| 3.1.268751 | JOEL CISNEROS | ADDRESS REDACTED | | | ADA 180.023836588245 | | | |
| | | | | | XRP 0.0717522377817548 | | | |
| 3.1.268752 | JOEL CLAYTON | ADDRESS REDACTED | | | BTC 0.000553392798435218 | | | |
| 3.1.268753 | JOEL COLEMAN | ADDRESS REDACTED | | | AAVE 0.00016607403277841 | | | |
| | | | | | BTC 0.0175609361620162 | | | |
| | | | | | ETH 0.417243877408B1 | | | |
| | | | | | MATIC 203.940084073054 | | | |
| | | | | | SNX 0.0217177641144992 | | | |
| | | | | | UNI 0.001520670247635 16 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268754 | JOEL COLEMAN-NAKAI | ADDRESS REDACTED | | | ADA 1711.51259010545<br>BTC 0.0978075661247888<br>ETH 0.00172121102702148<br>MATIC 361.405679502196 | ETH 1.31556677907259 | | |
| 3.1.268755 | JOEL COLIN BREEN | ADDRESS REDACTED | | | 1INCH 720.321453169755<br>AAVE 3.98898022725812<br>ADA 681.501718101825<br>BAT 0.270407372813006<br>BTC 0.000222696052193828<br>CEL 1.13633893919842<br>COMP 2.26215197237597<br>ETH 0.00932302507563791<br>KNC 0.000092486190342884<br>LINK 0.00186008882934336<br>LTC 0.000188503498733135<br>MANA 0.0101906415316357<br>MATIC 0.003224682999950468<br>OMG 0.40867489450270B<br>SNX 0.00101291686738D2<br>SOL 0.000664293719018B98<br>SUSHI 0.069511639079910B<br>UNI 0.0001173018546627A2<br>USDC 0.000976441104298014<br>WBTC 0.000025138232510053<br>ZRX 0.000045185409590943 | | | |
| 3.1.268756 | JOEL COMM | ADDRESS REDACTED | | | CEL 11.0172140048819<br>DASH 0.00265800013146486<br>ETH 0.000037658179765S<br>LTC 0.018859824373505<br>MCDAI 31.80213695133345<br>SGB 1215.99066771339<br>USDC 0.272335309357333<br>USDT ERC20 0.230248950055999<br>XLM 0.820821394032068<br>XRP 4.41442611916067 | CEL 0.00001435335156062<br>DASH 0.00000030053834761S<br>LTC 0.00000000967986126<br>USDC 0.00000065897525107<br>USDT ERC20 0.000000748501775841<br>XLM 0.0000000025669230674 | | |
| 3.1.268757 | JOEL COMORERA | ADDRESS REDACTED | | | BTC 0.000000622417698184<br>ETH 0.0018689115290958B | | | |
| 3.1.268758 | JOEL COOK | ADDRESS REDACTED | | | BTC 0.0756301750620156<br>ETH 2.13135261425267<br>MATIC 1621.38180535625<br>SNX 11.359462794437<br>USDC 246.108940048987 | | | |
| 3.1.268759 | JOEL CORDERO RIVERA | ADDRESS REDACTED | | | USDT ERC20 0.795876843979028 | | | |
| 3.1.268760 | JOEL CORIA | ADDRESS REDACTED | | | ADA 102.66527783B946 | | | |
| 3.1.268761 | JOEL COTTHAN | ADDRESS REDACTED | | | BTC 0.000831529142048526<br>USDC 225.345657747846 | | | |
| 3.1.268762 | JOEL COTTRELL | ADDRESS REDACTED | | | BTC 0.000000255213360868<br>CEL 0.0011570433753993<br>ETH 0.000000930908678658<br>TLC 0.0064791895900592<br>MATIC 0.00444880B218503<br>MCDAI 0.023372020372050B<br>SNX 0.000308602682774429<br>UNI 0.0060340627094578 | | | |
| 3.1.268763 | JOEL COURBIN | ADDRESS REDACTED | | | CEL 54.9910769274132<br>MATIC 1.7800258963525<br>SNX 0.485211403591095<br>USDT ERC20 0.60881271123B825 | | | |
| 3.1.268764 | JOEL COVIELLO | ADDRESS REDACTED | | | BTC 0.00168501415487479<br>ETH 0.73071176258195 | | | |
| 3.1.268765 | JOEL COWEN | ADDRESS REDACTED | | | BTC 1.44819150670101<br>DOT 215.972735197924<br>MATIC 2.27015433007051<br>SNX 1419.105334888714 | | | |
| 3.1.268766 | JOEL CRABTREE | ADDRESS REDACTED | | | CEL 1.0832727660S663 | | | |
| 3.1.268767 | JOEL CRAIG TRUCKSESS | ADDRESS REDACTED | | | BTC 2.13881706612544<br>USDC 1.36349951721375 | | | |
| 3.1.268768 | JOEL CROSS | ADDRESS REDACTED | | | BCH 0.000000002125<br>BTC 0.165486819087154<br>CEL 20.6645658825079<br>XLM 1475.7219107614S | | | |
| 3.1.268769 | JOEL CROWLEY | ADDRESS REDACTED | | | BTC 0.0184288489238Z4<br>CEL 17.7300888718677 | | | |
| 3.1.268770 | JOEL CRUZ | ADDRESS REDACTED | | | CEL 0.07415347566220004<br>ETH 0.0234225455666443 | | | |
| 3.1.268771 | JOEL CRUZ | ADDRESS REDACTED | | Yes | AVAX 16.70029377S244<br>ETH 0.9383837277751<br>MANA 158.068849353526 | | ETH 0.138009502055579 | ETH 26.7491950702451 |
| 3.1.268772 | JOEL CUDDY | ADDRESS REDACTED | | | BTC 0.00000552242936371<br>USDC 0.332767025159143 | | | |
| 3.1.268773 | JOEL CUMMINGS | ADDRESS REDACTED | | | BTC 0.16745196257361 | | | |
| 3.1.268774 | JOEL D FEARON | ADDRESS REDACTED | | | CEL 186.9268430B338<br>ETH 0.0015946840746646S | ADA 3074.25078919926<br>BTC 0.00321348201458748<br>CEL 45.2178395228005<br>MATIC 1066.26787795119<br>SOL 24.0306897922185<br>USDT ERC20 140.607803336582 | | |
| 3.1.268775 | JOEL D HALFORD | ADDRESS REDACTED | | | BTC 0.000091248835044857<br>ETH 0.0014947400091578<br>GUSD 35.5403065248809 | BTC 0.0555307745562302<br>GUSD 1985.1.67095703515 | | |
| 3.1.268776 | JOEL D ROCKFORD | ADDRESS REDACTED | | | BTC 0.00147656332716923<br>USDC 511.533473467901 | BTC 0.00045446 | | |
| 3.1.268777 | JOEL D'ERRICO | ADDRESS REDACTED | | | ADA 1846.55316784923<br>BTC 0.00118864950108439<br>ETH 20.617442304849<br>XLM 26.4421431692494<br>XRP 5220.25. | | | |
| 3.1.268778 | JOEL DA SILVA | ADDRESS REDACTED | | | BTC 0.480446590489857<br>BUSD 30077.312149957T<br>CEL 534.6418586672169<br>LINK 55.105417846T614<br>USDC 20662.8021357B8 | | | |
| 3.1.268779 | JOEL DANIEL PANNING II | ADDRESS REDACTED | | | BTC 1.042008940004429<br>ETH 10.6324797510249 | | | |
| 3.1.268780 | JOEL DANIEL PIELAK | ADDRESS REDACTED | | Yes | BTC 0.020758296397204R<br>DOT 0.09695268015S036<br>USDC 7.09638980239093 | | | DOT 46.656646902146S |
| 3.1.268781 | JOEL DANIEL ROCKEY | ADDRESS REDACTED | | | USDT ERC20 0.633170626088213 | | | |
| 3.1.268782 | JOEL DASTOUS PAGE | ADDRESS REDACTED | | | BTC 0.00116644513785844<br>USDT ERC20 1024.75126943254 | | | |
| 3.1.268783 | JOEL DAUTEN | ADDRESS REDACTED | | | USDT ERC20 0.070714153380723 | | | |
| 3.1.268783 | JOEL DAUTEN | ADDRESS REDACTED | | | BTC 0.00055467022481724B<br>ETH 0.000302663440B86357<br>MATIC 1.21820163Z581<br>MCDAI 0.100659526642616 | BTC 0.00050252598222371Z<br>ETH 0.00280901763955D6<br>MATIC 9.72243784576166 | | |
| 3.1.268784 | JOEL DAUTEUIL | ADDRESS REDACTED | | | AAVE 3.70060113615419<br>ADA 175.407527743972<br>AVAX 8.7343820B693971<br>BTC 0.330504658419451<br>CEL 5.62695149167804<br>DOT 104.106491420077<br>ETH 5.11479052706255<br>MATIC 572.338079674983<br>SGB 474.802112250967<br>SNX 52.527010508592<br>USDC 107.491287309768<br>XLM 1041.022174203S9<br>XRP 1602.3932243384A | | | |
| 3.1.268785 | JOEL DAVID ALEJANDRE | ADDRESS REDACTED | | | BTC 0.458559289395606<br>ETH 18.25069488045D6<br>GUSD 22072.8265477993 | CEL 125.427181434592 | | |
| 3.1.268786 | JOEL DAVID SCHROEDER | ADDRESS REDACTED | | | ETH 0.5094976762133B6 | | | |
| 3.1.268787 | JOEL DAVIE | ADDRESS REDACTED | | Yes | BTC 0.00100312522426Z1927<br>CEL 1.51135650181271<br>USDC 16.2642726453434 | | | BTC 0.11551455688675G |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268788 | JOEL DAWES | ADDRESS REDACTED | | Yes | ADA 4510.08328649602<br>BAT 316.36689061250<br>BTC 0.00048839972480412<br>CEL 1.2389838365052<br>DOT 124.82490404249<br>ETH 0.011242813531454<br>MANA 81.273582355982<br>MATIC 2568.26719662304<br>USDC 0.001596460522297 | | | ADA 3830.89485966776 |
| 3.1.268789 | JOEL D'CRISTINA | ADDRESS REDACTED | | | BTC 0.001162243615651<br>COMP 0.012757971680434<br>ETH 1.79535291581<br>USDC 992.059089489903<br>XLM 25.2315097954578 | | | |
| 3.1.268790 | JOEL DE GOUVEIA NEVES | ADDRESS REDACTED | | | ETH 0.000002160190046624 | | | |
| 3.1.268791 | JOEL DE GUZMAN | ADDRESS REDACTED | | | CEL 1.122855171342<br>LTC 0.001463444753066<br>ZEC 0.002605822899278 | | | |
| 3.1.268792 | JOEL DE JESUS | ADDRESS REDACTED | | | CEL 1.06407587803502<br>ZRX 0.341525327161528 | | | |
| 3.1.268793 | JOEL DE KOK | ADDRESS REDACTED | | | CEL 40.0625088854025<br>COMP 1.1022917A<br>DOT 22.06873402<br>MATIC 192.7653188<br>SNX 43.07694414<br>USDC 154.930425 | | | |
| 3.1.268794 | JOEL DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000001712338125366<br>ETH 3.85797608780679E-05 | | | |
| 3.1.268795 | JOEL DE LA ROSA LÓPEZ | ADDRESS REDACTED | | | AVAX 0.0002800091371848<br>BTC 0.00003809423160502<br>CEL 0.49338256282802 | | | |
| 3.1.268796 | JOEL DE SOUSA | ADDRESS REDACTED | | | BTC 0.0000022358071896<br>CEL 0.0279075762760523 | | | |
| 3.1.268797 | JOEL DE VRIJ | ADDRESS REDACTED | | | ADA 3.2540089475306<br>BTC 0.000178310075229874<br>BUSD 0.0101798207112117<br>DOT 0.0688536821117098<br>ETH 0.00261608705695483<br>LINK 0.0168957912492229 | | | |
| 3.1.268798 | JOEL DEBOOY | ADDRESS REDACTED | | | BTC 0.01086043017910669 | | | |
| 3.1.268799 | JOEL DEBS | ADDRESS REDACTED | | | CEL 35.7177232840251<br>ETH 0.16970323462056<br>MCDAI 70.6765100901303 | | | |
| 3.1.268800 | JOEL DEGAGE | ADDRESS REDACTED | | | CEL 8.57169944621639 | | | |
| 3.1.268801 | JOEL DELIGIANNIS | ADDRESS REDACTED | | | ETH 0.1492506<br>BTC 0.001761445664898 | | | |
| 3.1.268802 | JOEL DENHAM | ADDRESS REDACTED | | | CEL 6.712901119407 | | | |
| 3.1.268803 | JOEL DENIS | ADDRESS REDACTED | | | CEL 1.0651627362177<br>BTC 0.23828422199238S | | | |
| 3.1.268804 | JOEL DESSERT | ADDRESS REDACTED | | | ETH 7.7456197A454542<br>CEL 6.90774320878956<br>USDC 194.310013<br>XLM 841.975420742217 | | | |
| 3.1.268805 | JOEL DESTEFANO | ADDRESS REDACTED | | | BTC 0.0000009148641843592 | | | |
| 3.1.268806 | JOEL DESTEFANO | ADDRESS REDACTED | | | BTC 0.0000010737695021155 | | | |
| 3.1.268807 | JOEL DIAZ | ADDRESS REDACTED | | | BTC 0.00089551705114218G | | | |
| 3.1.268808 | JOEL DIAZ | ADDRESS REDACTED | | | BTC 0.00000060035585961<br>ETH 0.000000313731243124A<br>USDC 0.176084219668842 | USDC 132.814932 | | |
| 3.1.268809 | JOEL DIAZ | ADDRESS REDACTED | | | BTC 0.000000001932528518<br>CEL 144.694204541457<br>USDC 405.564665 | | | |
| 3.1.268810 | JOEL DIAZ | ADDRESS REDACTED | | | ADA 139.356995991326<br>BCH 0.02282891494588864<br>BTC 0.00929690063703682<br>CEL 0.18073565249630G<br>DOT 4.23861504628267<br>LINK 5.75200887524217<br>MATIC 96.7570061008837 | | | |
| 3.1.268811 | JOEL DIGNAM | ADDRESS REDACTED | | | BTC 0.01184209367993241<br>CEL 11.59224311108433 | | | |
| 3.1.268812 | JOEL DLOUHY | ADDRESS REDACTED | | | BTC 0.0006710954150660354<br>ETH 0.0149910506131417<br>USDC 22.1104069074S | BTC 0.00000069648117973<br>ETH 0.0000007939489527217 | | |
| 3.1.268813 | JOEL DODDRIDGE | ADDRESS REDACTED | | Yes | AAVE 2.9385255610505959<br>BTC 2.26838344652902<br>DASH 4.3365400845061<br>ETH 8.84574355047868<br>LINK 94.622069618454S | | | BTC 1.1156045181989829 |
| 3.1.268814 | JOEL DOKKESTUL | ADDRESS REDACTED | | | ADA 48.83565445446826<br>ETH 0.020337061304387 | | | |
| 3.1.268815 | JOEL DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00508800453281 | | | |
| 3.1.268816 | JOEL DOS SANTOS | ADDRESS REDACTED | | | USDC 2.90085658907899<br>BTC 0.00173689705133045 | | | |
| 3.1.268817 | JOEL DOWNS | ADDRESS REDACTED | | | AAVE 0.01627082154563B8<br>BTC 0.00000055473321911S<br>COMP 0.00357636052411877<br>EOS 0.37457372174068B<br>ETH 0.00000395058545111144<br>KNC 0.19602951337869<br>LINK 0.20155534523938B<br>MANA 0.198462888477818<br>MATIC 0.0554200619819068<br>OMG 0.01526182850440514<br>SNX 0.623345010466378<br>SUSHI 0.0945668311735734<br>UMA 0.0239426302176351<br>UNI 0.143705976286984<br>USDC 0.0275220795351774<br>USDT ERC20 1.58246703785981<br>XLM 2.74030253327033<br>ZRX 0.281380634989063 | BTC 0.00000000597166846<br>EOS 0.0000600331664709<br>USDC 0.00000072820280746S<br>XLM 0.0000007430366101 | | |
| 3.1.268818 | JOEL DROLET DESJARDINS | ADDRESS REDACTED | | | ADA 0.390346067374807<br>BTC 0.000880859092392528<br>ETH 0.001837978778506B | | | |
| 3.1.268819 | JOEL DU BROY | ADDRESS REDACTED | | | BCH 0.000213204669532S15<br>BTC 0.000360972886301445<br>CEL 0.5118757033572S9<br>ETH 0.000017960266928512<br>TCAD 6.798646374787S7 | | | |
| 3.1.268820 | JOEL DUBOIS | ADDRESS REDACTED | | | ADA 178<br>BTC 0.001027733317588<br>CEL 3.16750397138499<br>ETH 0.37518020071841 | | | |
| 3.1.268821 | JOEL DUNNINGTON | ADDRESS REDACTED | | | AAVE 0.000741386112411302<br>ADA 0.679810205495613<br>BTC 0.000014534260968723<br>DOT 0.05467955874147B4<br>ETH 0.000421833809385132<br>LINK 0.01594120961132117<br>LTC 0.00040373548448604<br>MATIC 1.70168513320755<br>OMG 0.00322240421941906<br>SNX 0.327225291075803B<br>XLM 0.00321583221827776 | ADA 0.0000000634906673344<br>BTC 0.00000000832289746T | | |
| 3.1.268822 | JOEL EDGERTON | ADDRESS REDACTED | | | GUSD 0.00716866936874129 | | | |
| 3.1.268823 | JOEL EGGER | ADDRESS REDACTED | | | CEL 33.397221668263S<br>ETH 0.0247136531878712<br>USDC 33.90241953797D6 | | | |
| 3.1.268824 | JOEL ELDERSVELD | ADDRESS REDACTED | | | MATIC 105.120959515714 | | | |
| 3.1.268825 | JOEL EMBRY JR. | ADDRESS REDACTED | | | ETH 0.000096719079123842 | | | |
| 3.1.268826 | JOEL ENGLANDER | ADDRESS REDACTED | | | USDC 20.11318981810124 | | | |
| 3.1.268827 | JOEL ENRICO LEHNER | ADDRESS REDACTED | | | CEL 232.60138205059<br>ETH 1.6<br>LTC 11.70662650299567<br>USDC 1450.00000085192<br>USDT ERC20 0.0000006344005249309 | | | |
| 3.1.268828 | JOEL ENRIQUE BRAMBILA | ADDRESS REDACTED | | | BTC 0.00153413469693731<br>ETH 0.001495484131532 | | | |
| 3.1.268829 | JOEL ERIC POTTER | ADDRESS REDACTED | | | BTC 0.0011709647325235<br>USDC 1024.27739875281 | | | |
| 3.1.268830 | JOEL ERICKSON | ADDRESS REDACTED | | | BTC 0.22450211829309S1<br>DOT 61.47310770421A<br>PAX 2068.55230400369 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268831 | JOEL ERNESTO EGUIZA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0063885792811082 | BTC 0.0095526395799138 | | |
| 3.1.268832 | JOEL ESCOBAR | ADDRESS REDACTED | | | BTC 0.0004493277543858 | | | |
| 3.1.268833 | JOEL ESPINAL | ADDRESS REDACTED | | | BTC 0.509005464628214 | | | |
| | | | | | ETH 0.801090533562933 | | | |
| 3.1.268834 | JOEL ESPINAL | ADDRESS REDACTED | | | BTC 0.0000985601808563356 | | | |
| | | | | | ETH 0.00028024599864289 | | | |
| 3.1.268835 | JOEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.00079683455328227 | | | |
| | | | | | SNX 620.33875715057 | | | |
| 3.1.268836 | JOEL ESPIRITU | ADDRESS REDACTED | | | BAT 0.30048973751952 | | | |
| | | | | | BCH 0.00774931 | | | |
| | | | | | CEL 589.6700010946 | | | |
| | | | | | DASH 0.10338076 | | | |
| | | | | | OMG 52.43128263 | | | |
| | | | | | USDC 25.867846 | | | |
| | | | | | USDT ERC20 46.160801 | | | |
| | | | | | ZRX 503.25 | | | |
| 3.1.268837 | JOEL EUSEBI | ADDRESS REDACTED | | | ADA 1056.79748593129 | | | |
| | | | | | BTC 0.630512951230817 | | | |
| | | | | | ETH 3.31332748156862 | | | |
| 3.1.268838 | JOEL EVANS | ADDRESS REDACTED | | | CEL 0.0148558261048424 | | | |
| | | | | | XRP 0.50640882608056 | | | |
| 3.1.268839 | JOEL EVANS | ADDRESS REDACTED | | | EOS 1.74876677248881 | | | |
| | | | | | USDC 183.626663147492 | | | |
| | | | | | XLM 439.644614568369 | | | |
| 3.1.268840 | JOEL EVEREST | ADDRESS REDACTED | | | ETH 0.0424325809937675 | | | |
| 3.1.268841 | JOEL EWUSIAK | ADDRESS REDACTED | | | BTC 0.000003566405695823 | | | |
| | | | | | USDC 0.0705057516667151 | | | |
| | | | | | XLM 1283.66902125666 | | | |
| 3.1.268842 | JOEL EXEQUIEL | ADDRESS REDACTED | | | BTC 0.0000002823483273575 | | | |
| | | | | | MCDAI 0.0316913697908866 | | | |
| 3.1.268843 | JOEL FABIAN VALDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0311921921538063 | | | |
| 3.1.268844 | JOEL FABING | ADDRESS REDACTED | | | ADA 607.506527092024 | | | |
| | | | | | BTC 0.00122833215131329 | | | |
| | | | | | CEL 3.11823787653764 | | | |
| | | | | | DOT 30.7707818925292 | | | |
| | | | | | MATIC 1629.11907262667 | | | |
| 3.1.268845 | JOEL FAJARDO | ADDRESS REDACTED | | | BTC 0.00043237583446074 | | | |
| | | | | | CEL 7.18813206873184 | | | |
| | | | | | ETH 0.00306019637682468 | | | |
| 3.1.268846 | JOEL FALERO | ADDRESS REDACTED | | | CEL 0.0056357839877682 | | | |
| 3.1.268847 | JOEL FAUCONNIER | ADDRESS REDACTED | | | BTC 0.0266655529306566 | | | |
| | | | | | CEL 58.619265318609 | | | |
| | | | | | ETH 0.62502016828535 | | | |
| | | | | | PAXG 0.21959603251425 | | | |
| 3.1.268848 | JOEL FEINBERG | ADDRESS REDACTED | | | ADA 43.386536377033 | | | |
| | | | | | BTC 0.0637525962750744 | | | |
| | | | | | CEL 29.6654446167139 | | | |
| | | | | | ETH 1.15013854482233 | | | |
| | | | | | MATIC 0.0890329962305 | | | |
| | | | | | MCDAI 0.490723820196683 | | | |
| | | | | | USDC 0.00193551307644449 | | | |
| | | | | | XLM 0.00196616763176794 | | | |
| 3.1.268849 | JOEL FELDMAN | ADDRESS REDACTED | | | SNX 21.58955493773443 | | | |
| 3.1.268850 | JOEL FELDPAUSCH | ADDRESS REDACTED | | | BTC 0.00167732551843219 | | | |
| | | | | | USDC 440.689231303162 | | | |
| 3.1.268851 | JOEL FENSKE | ADDRESS REDACTED | | | BTC 0.0405103427905481 | | | |
| 3.1.268852 | JOEL FERNANDES | ADDRESS REDACTED | | | MCDAI 42.5573129243752 | | | |
| | | | | | BTC 0.00000000568462835 | | | |
| | | | | | CEL 0.105274405242474 | | | |
| 3.1.268853 | JOEL FERNANDES | ADDRESS REDACTED | | | XLM 0.02371143044804411 | | | |
| 3.1.268854 | JOEL FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0425243274186733 | | | |
| | | | | | ETH 0.00144241675311938 | | | |
| 3.1.268855 | JOEL FERREIRA | ADDRESS REDACTED | | | BNB 0.000884407362976397 | | | |
| | | | | | BTC 0.00110496006288384 | | | |
| 3.1.268856 | JOEL FERRER | ADDRESS REDACTED | | | AAVE 0.0000383039855552624 | | | |
| | | | | | CEL 0.0004753237935683102 | | | |
| 3.1.268857 | JOEL FETHERLIN | ADDRESS REDACTED | | | BTC 0.0003311840821727472488 | | | |
| | | | | | CEL 0.035373476975075 | | | |
| | | | | | BTC 0.006577080429576211 | | | |
| | | | | | SNX 149.78537793024 | | | |
| 3.1.268858 | JOEL FIENBERG | ADDRESS REDACTED | | Yes | ADA 3351.00875429668 | | | BTC 0.370947399658728 |
| | | | | | BSV 80.34828514 | | | |
| | | | | | BTC 0.51207477788438 | | | |
| | | | | | CEL 4905.69653519415 | | | |
| | | | | | DOT 62 | | | |
| | | | | | ETH 6.5683598627147 | | | |
| | | | | | SOL 18.0502312123202 | | | |
| | | | | | USDT ERC20 40.39576 | | | |
| 3.1.268859 | JOEL FIGUEROA | ADDRESS REDACTED | | | BTC 0.000613069910163551 | | | |
| | | | | | USDT ERC20 0.55134400618828 | | | |
| 3.1.268860 | JOEL FISCHER | ADDRESS REDACTED | | | ADA 305.146370257255 | | | |
| | | | | | BTC 0.43696122529171 | | | |
| | | | | | DOT 12.6381443007176 | | | |
| | | | | | ETH 1.0335202416052 | | | |
| | | | | | LINK 41.2675980113625 | | | |
| | | | | | MATIC 870.513687477528 | | | |
| | | | | | SOL 8.15455536124745 | | | |
| | | | | | USDC 894.248487438507 | | | |
| 3.1.268861 | JOEL FISHLOCK | ADDRESS REDACTED | | | BTC 0.0043054095767059 | | | |
| | | | | | CEL 19.4108798253399 | | | |
| | | | | | ETH 0.010130767786123 | | | |
| 3.1.268862 | JOEL FITZGERALD | ADDRESS REDACTED | | | USDT ERC20 150.865980734656 | | | |
| | | | | | AVAX 7.9511157581282 | | | |
| | | | | | BNB 0.0283177035589119 | | | |
| | | | | | BTC 0.00273165137245482 | | | |
| | | | | | DOT 8.30307719345126 | | | |
| | | | | | ETH 1.99614431223613 | | | |
| | | | | | LINK 80.368065103856 | | | |
| | | | | | SOL 4.09888797810353 | | | |
| 3.1.268863 | JOEL FLORES | ADDRESS REDACTED | | | ETH 0.00578151828613755 | | | |
| | | | | | MATIC 0.489907582535654 | | | |
| 3.1.268864 | JOEL FLORES REGALA | ADDRESS REDACTED | | | ETH 0.00009705417636105 | | | |
| 3.1.268865 | JOEL FODERA | ADDRESS REDACTED | | | BTC 0.000000685587596661 | | | |
| | | | | | USDC 0.45958881757268 | | | |
| 3.1.268866 | JOEL FORTIN | ADDRESS REDACTED | | | AAVE 6.28 | | | |
| | | | | | BAT 12449.987 | | | |
| | | | | | BTC 0.17614176 | | | |
| | | | | | CEL 1256.13258520016 | | | |
| | | | | | COMP 6.096 | | | |
| | | | | | EOS 421.85 | | | |
| | | | | | ETH 10.42421 | | | |
| | | | | | KNC 896 | | | |
| | | | | | LINK 202.22 | | | |
| | | | | | MATIC 652.335 | | | |
| | | | | | SNX 66 | | | |
| | | | | | UNI 543.8611 | | | |
| | | | | | XTZ 334.270353 | | | |
| | | | | | ZEC 8.93703 | | | |
| | | | | | ZRX 2800 | | | |
| 3.1.268867 | JOEL FOSTER | ADDRESS REDACTED | | | USDC 0.0639593789614354 | | USDC 0.000000396961769873 | |
| 3.1.268868 | JOEL FRANCIS | ADDRESS REDACTED | | | CEL 2.04659615336339 | | | |
| | | | | | MATIC 1.59756893819206 | | | |
| 3.1.268869 | JOEL FRANCISCO | ADDRESS REDACTED | | | BTC 0.0000026694283312201 | | | |
| | | | | | CEL 1.09623440820365 | | | |
| | | | | | ETH 0.00029971082421059 | | | |
| | | | | | LTC 4.3627225745742E-05 | | | |
| 3.1.268870 | JOEL FRANK | ADDRESS REDACTED | | | AAVE 1.78849956291978 | | | |
| | | | | | ADA 289.535913879 | | | |
| | | | | | AVAX 4.45600763678312 | | | |
| | | | | | BTC 0.010030518058636 | | | |
| | | | | | DOT 18.81321891148 | | | |
| | | | | | ETH 1.0316167056946 | | | |
| | | | | | MATIC 203.643031853302 | | | |
| | | | | | SOL 2.8422548120214 | | | |
| | | | | | USDC 60.6337431455941 | | | |
| | | | | | XLM 1484.04801670819 | | | |
| 3.1.268871 | JOEL FRAZIER | ADDRESS REDACTED | | | BTC 0.00000215791473792 | | | |
| 3.1.268872 | JOEL FRIAS | ADDRESS REDACTED | | | ETH 0.000785694759968947 | | | |
| 3.1.268873 | JOEL FRIAS | ADDRESS REDACTED | | | USDC 0.217198677713468 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268874 | JOEL FRIEDMAN | ADDRESS REDACTED | | | ADA 1545.51193332755<br>AVAX 3.17150426501046<br>BTC 0.19482663677976B<br>DOT 0.011336085173B534<br>ETH 1.46690095453157<br>GUSD 0.62852790867884<br>LINK 34.024273367232A<br>MATIC 544.0511B54759<br>USDC 10103.86659B6611<br>XLM 0.19393347427208 | BTC 0.00505 | | |
| 3.1.268875 | JOEL FRIEDMAN | ADDRESS REDACTED | | | BTC 2.861851139B56629<br>CEL 3085.74254438136<br>EOS 160.368566622B9<br>ETH 9.072201935373077<br>LTC 123.28135400425<br>OMG 13.63682300970B54<br>USDC 0.06033043607935B75<br>XLM 2352.5716278643<br>XRP 4802.09063131358 | | | |
| 3.1.268876 | JOEL GAGNIER | ADDRESS REDACTED | | | BTC 0.25596204181S634<br>CEL 0.0101890968640702<br>DOT 64.26211B2470071<br>ETH 4.060190670437B<br>USDC 99.97572224628S6 | | | |
| 3.1.268877 | JOEL GALINDO | ADDRESS REDACTED | | | BTC 0.001019B94174031A74<br>ETH 28.228575249968B7<br>MATIC 697.50030131B512<br>UNI 18.6641207027125<br>USDC 215.86414100391098 | | | |
| 3.1.268878 | JOEL GALLARDO | ADDRESS REDACTED | | | BTC 0.0999797749431651 | | | |
| 3.1.268879 | JOEL GALLINGER | ADDRESS REDACTED | | | MCDAI 264.238266244478 | | | |
| 3.1.268880 | JOEL GARCIA | ADDRESS REDACTED | | Yes | BTC 0.01642795471228B | | | BTC 6.435704167468B21 |
| 3.1.268881 | JOEL GARCIA | ADDRESS REDACTED | | | BTC 0.000118803890264254 | | | |
| 3.1.268882 | JOEL GARCIA LUTZ | ADDRESS REDACTED | | | BTC 0.16971573958S313 | | | |
| 3.1.268883 | JOEL GARIEFY-SAPER | ADDRESS REDACTED | | | ETH 1.8478852249986S<br>BTC 0.0002153992741138<br>ETH 0.0000161304987032<br>USDC 0.01038929462677B8 | BTC 0.0147455178708779<br>ETH 0.0000009422169770A6<br>USDC 6.5251872916294P9 | | |
| 3.1.268884 | JOEL GARNER | ADDRESS REDACTED | | | XRP 285.19886416548 | | | |
| 3.1.268885 | JOEL GEDDIS | ADDRESS REDACTED | | | BTC 0.1571875262705P1<br>CEL 16.1150915918579<br>ETC 4.27857406446708<br>ETH 0.840352960455428<br>LTC 0.997940715046851<br>KLM 340.407200983251<br>XRP 508.553963461713 | | | |
| 3.1.268886 | JOEL GEDERS | ADDRESS REDACTED | | | AAVE 0.001591288315062S6<br>BTC 0.658546045062111<br>DOGE 17025.6768674865<br>DOT 23.6130151624522<br>ETH 2.8210218332125J1<br>MANA 258.414583030756<br>MATIC 668.14668518392B<br>SOL 0.045134228492997B76<br>SOL 44.7032567398666<br>UNI 0.0458925388711932<br>USDC 0.0075648779482029 | | | |
| 3.1.268887 | JOEL GENTER | ADDRESS REDACTED | | | BTC 0.000001917015234416<br>GUSD 0.392956489538342 | | BTC 0.00000042495301658B38<br>GUSD 0.00328933247460009 | |
| 3.1.268888 | JOEL GIER | ADDRESS REDACTED | | | LTC 0.000044284099149137<br>USDC 0.0344455637360B | | USDC 22.50645788399B1 | |
| 3.1.268889 | JOEL GIFFORD | ADDRESS REDACTED | | | BTC 0.30321638797757P9<br>ETH 0.835461774166615<br>MATIC 191.06456473344<br>USDC 498.111535506A5 | | BTC 0.17409189<br>ETH 1.122032170609555 | |
| 3.1.268890 | JOEL GIL | ADDRESS REDACTED | | | ADA 0.682600990274725<br>BTC 0.000011331680954755<br>ETH 0.00008538786649628S<br>LTC 0.00361398694354T<br>UNI 0.00366084264714733<br>USDC 0.00036938014364479<br>MATIC 10.59445761128O6<br>USDC 2.10610583350P1 | | | |
| 3.1.268891 | JOEL GNOSKE | ADDRESS REDACTED | | | | | | |
| 3.1.268892 | JOEL GNUJ | ADDRESS REDACTED | | | BAT 42.5<br>CEL 0.481706733028639 | | | |
| 3.1.268893 | JOEL GODINHO | ADDRESS REDACTED | | | BTC 0.000008651233529944<br>CEL 7.0273229004327<br>ETH 0.000086147892770306<br>MATIC 100.909153161507<br>MCDAI 0.06744113946296G<br>SNX 0.201353429780119<br>USDC 0.450986688563604<br>USDT ERC20 0.8797075076161217 | | | |
| 3.1.268894 | JOEL GOH | ADDRESS REDACTED | | Yes | BTC 0.00132213303029184<br>CEL 56.80998395324318<br>DOT 0.000000000074575217<br>ETH 10.173598242103B<br>MATIC 16.26783623080551<br>USDC 36.82335238122B<br>USDT ERC20 481.76643910659J1 | | | BTC 0.67365770423786A2 |
| 3.1.268895 | JOEL GOH | ADDRESS REDACTED | | | BTC 0.00110997423548049<br>BUSD 1113.62886652783 | | | |
| 3.1.268896 | JOEL GONCALVES | ADDRESS REDACTED | | | CEL 0.63584435783685S | | | |
| 3.1.268897 | JOEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000286266083917B7 | | | |
| 3.1.268898 | JOEL GONZALEZ | ADDRESS REDACTED | | | XRP 736.540111980527<br>CEL 0.129039772121856 | | | |
| 3.1.268899 | JOEL GONZALEZ | ADDRESS REDACTED | | | XRP 24.98<br>ADA 1.19959508055549<br>BTC 0.0003848965783038J1<br>DOT 0.05117518344044P8<br>ETH 0.00090000003218141B3<br>SNX 0.130987360238437 | | | |
| 3.1.268900 | JOEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0010980907225594<br>CEL 105.863052801J2<br>USDC 439.21677961203S | | | |
| 3.1.268901 | JOEL GONZALEZ | ADDRESS REDACTED | | | MATIC 1.437167229504S3 | | | |
| 3.1.268902 | JOEL GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0857956784741217<br>USDC 54.3394190649016 | | | |
| 3.1.268903 | JOEL GORDON | ADDRESS REDACTED | | | ADA 0.0490916587030254<br>AVAX 0.0163371452258B4<br>BTC 0.0000003133720920J1<br>COMP 0.0020924869724612A<br>DOT 0.0100990088192164<br>ETH 0.000213344895354A<br>USDC 0.949501810247573 | | | |
| 3.1.268904 | JOEL GOSBELL | ADDRESS REDACTED | | | TAUD 1.3253207709066S | | | |
| 3.1.268905 | JOEL GOTSCH | ADDRESS REDACTED | | | ADA 390.52978874448A<br>BTC 0.0015601616593201<br>ETH 0.00085372769497736J1<br>LINK 90.649482508137J3<br>USDC 228.204730475O2 | | | |
| 3.1.268906 | JOEL GOTTERRER | ADDRESS REDACTED | | | BTC 0.0777566777630043 | BTC 0.0004818161602975J2 | | |
| 3.1.268907 | JOEL GOUDSMIT | ADDRESS REDACTED | | | ADA 0.00302958781322242<br>BAT 1496.71160269917<br>BTC 0.000002901682991185<br>CEL 0.29161301680199<br>DOT 420.77453060534<br>ETH 0.000022291480671939<br>LINK 0.0952440595049682<br>LTC 0.0074040904605397J3<br>MANA 0.212905512183841<br>MATIC 2157.74232959569<br>SNX 406.20810695325J2<br>UNI 66.31075561722B5<br>XLM 4113.65839994456<br>XRP 8.227896315097J9<br>XTZ 570.885601401237 | | | |
| 3.1.268908 | JOEL GRAF | ADDRESS REDACTED | | | BTC 0.0166742179637155<br>CEL 0.356672325845389<br>ETH 0.333565764250721 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268909 | JOEL GRAHAM | ADDRESS REDACTED | | | BTC 0.05373862921773607<br>CEL 3.1023893280358<br>ETH 5.623246236053552<br>LINK 0.048130355976534<br>MATIC 3636.348378086658 | | | |
| 3.1.268910 | JOEL GRANUAD | ADDRESS REDACTED | | | ADA 1132.24217613612<br>AVAX 20.555222636844<br>BTC 0.07787435860487<br>DOGE 919.37384108179<br>DOT 0.007874776442674<br>ETH 1.446197506812476<br>LUNC 25.148684124433<br>MANA 37.2331675923645<br>MATIC 606.056896356678<br>SNX 9.291662717995<br>SOL 10.1204991246222<br>UNI 0.002527746685868<br>XLM 150.96473090520 | BTC 0.0010120598845194 | | |
| 3.1.268911 | JOEL GREEN | ADDRESS REDACTED | | | ETH 0.00015466243202882 | | | |
| 3.1.268912 | JOEL GREEN | ADDRESS REDACTED | | | XRP 0.18483824790578<br>BTC 0.00101664168720843<br>CEL 52.3681373695666<br>ETH 0.01925966609854 | | | |
| 3.1.268913 | JOEL GREENBERG | ADDRESS REDACTED | | | USDT ERC20 574.490889<br>BCH 0.015591035391553<br>BTC 0.000000462353137618<br>CEL 1.0834480994974<br>DASH 0.004996707932995<br>ETH 0.00005966770841195<br>LTC 0.000840490334526<br>USDC 0.509247542617251 | | | |
| 3.1.268914 | JOEL GREENSILL | ADDRESS REDACTED | | | BTC 0.1282928968456<br>CEL 218.6379173058<br>ETH 0.0000378307796038<br>LUNC 120.70918910004 | | | |
| 3.1.268915 | JOEL GREGORY WILSON | ADDRESS REDACTED | | | CEL 0.100285357491922<br>ETH 0.003658 | | | |
| 3.1.268916 | JOEL GRONVALL | ADDRESS REDACTED | | | BTC 0.000142727115836709<br>ETH 0.00105810431220978<br>USDC 1.597461916952 | BTC 0.0000003485163587<br>ETH 0.0000027810024925 | | |
| 3.1.268917 | JOEL GROSSMAN | ADDRESS REDACTED | | | ADA 2215.04794209259<br>DOT 103.126781636877<br>LTC 22.790737981703<br>MATIC 1010.30199121592<br>USDC 12066.073469845<br>XTZ 405.66735901062 | | | |
| 3.1.268918 | JOEL GRUNDEN | ADDRESS REDACTED | | | BTC 0.005204307177114<br>ETH 0.0308745714458979 | | | |
| 3.1.268919 | JOEL GUEVARA | ADDRESS REDACTED | | | USDC 321.6414007590 | USDC 150 | | |
| 3.1.268920 | JOEL GULLERAY | ADDRESS REDACTED | | | CEL 405.249126884877 | | | |
| 3.1.268921 | JOEL GUY | ADDRESS REDACTED | | | USDC 118.293912496007 | | | |
| 3.1.268922 | JOEL GUZMAN | ADDRESS REDACTED | | | AAVE 0.00138750788411<br>AVAX 0.00006430248105709<br>BTC 5.74668291083609E-06<br>ETH 0.0000025290593282<br>MATIC 0.060951181103 | ADA 1.5560253200301<br>AVAX 0.0000227677535282<br>BTC 0.00000435506053<br>ETH 0.000215720253<br>USDC 3.941 | | |
| 3.1.268923 | JOEL GUZMAN | ADDRESS REDACTED | | | ADA 0.17221885710663<br>BNB 0.00000110939281803<br>BTC 0.00000212266023832<br>CEL 3.018663919357<br>DOT 4.056520543167<br>EOS 9.716314043454<br>USDC 0.7946298050697<br>USDT ERC20 0.526002913908 | | | |
| 3.1.268924 | JOEL HALL | ADDRESS REDACTED | | | BTC 0.000884671378197<br>CEL 7.0186721664764<br>XRP 723.227113 | | | |
| 3.1.268925 | JOEL HANG | ADDRESS REDACTED | | | BTC 0.001125648924127<br>CEL 0.04755002064842<br>ETH 3.25134562192273<br>USDT ERC20 202.2616006622 | | | |
| 3.1.268926 | JOEL HANNERZ | ADDRESS REDACTED | | | BTC 0.000000014170431<br>CEL 1.54007974439<br>USDC 26.308766 | | | |
| 3.1.268927 | JOEL HARPER | ADDRESS REDACTED | | | CEL 0.00468679398256566 | | | |
| 3.1.268928 | JOEL HARRIS | ADDRESS REDACTED | | | BTC 0.03197<br>CEL 104.32213967439<br>ETH 1.06605094 | | | |
| 3.1.268929 | JOEL HARRIS | ADDRESS REDACTED | | | BTC 0.00106448827112777<br>LINK 0.05302332391139 | | | |
| 3.1.268930 | JOEL HARRIS HEFNER | ADDRESS REDACTED | | | BTC 0.019345149196086<br>MATIC 2.54748223687019 | | | |
| 3.1.268931 | JOEL HAWDON | ADDRESS REDACTED | | | ADA 0.00000087209708432<br>BNB 0.001766851602997<br>BTC 0.00000055177428383<br>CEL 192.507619718965<br>ETH 2.8637537440522<br>LINK 12.85193488 | | | |
| 3.1.268932 | JOEL HEGY | ADDRESS REDACTED | | | BTC 0.000459784371644<br>CEL 210.862181311081<br>ETH 0.014499761749 | | | |
| 3.1.268933 | JOEL HEINEMAN | ADDRESS REDACTED | | | XRP 100.620974293417 | | | |
| 3.1.268934 | JOEL HEIRALA | ADDRESS REDACTED | | | CEL 0.035623967867976 | | | |
| 3.1.268935 | JOEL HENDERSON | ADDRESS REDACTED | | | BTC 0.000005084340877888<br>DOT 0.00216905556846133<br>ETH 0.000066411725549604<br>MATIC 109.810757862811 | | | |
| 3.1.268936 | JOEL HENDRIKS | ADDRESS REDACTED | | | BTC 0.000232341531435181<br>CEL 0.0058619341136765 | | | |
| 3.1.268937 | JOEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000023721085932<br>ETH 0.000688331289767<br>MATIC 1.3646655050875 | | | |
| 3.1.268938 | JOEL HERRERA | ADDRESS REDACTED | | | CEL 0.17009512127724<br>CEL 67.312558891621<br>DOT 49.610175011600<br>ETH 6.614322256877<br>XRP 10957.671183441 | | | |
| 3.1.268939 | JOEL HERVÉN | ADDRESS REDACTED | | | BSV 0.09145064<br>BTC 0.50410562483966<br>CEL 1.288689620021<br>MCDAI 605.0718841368<br>PAX 15075.75982006<br>USDC 8887.15263708938<br>USDT ERC20 5009.250476223 | | | |
| 3.1.268940 | JOEL HEWITT | ADDRESS REDACTED | | | CEL 1.6635777004814 | | | |
| 3.1.268941 | JOEL HEYMAN | ADDRESS REDACTED | | | BTC 0.0000004028674630<br>ETH 0.000038242329724819<br>GUSD 0.002650937153761<br>MATIC 31.8040192216<br>USDC 0.0070506959355280 | BTC 0.0000000676379967<br>GUSD 0.004907581626816<br>USDC 4.32198140641571 | | |
| 3.1.268942 | JOEL HICKMAN | ADDRESS REDACTED | | | CEL 137.190924397480<br>CEL 3.9635079909743<br>ETH 0.00161341864650814 | BTC 0.00048769994568622 | | |
| 3.1.268943 | JOEL HIESTAND | ADDRESS REDACTED | | | CEL 1.065740220012 | | | |
| 3.1.268944 | JOEL HIGHFILL | ADDRESS REDACTED | | Yes | BTC 0.000000000111505791<br>USDC 0.00730239058451772<br>USDT ERC20 0.000188003171731694 | BTC 0.020052055052649<br>USDC 2033.61262330219 | | BTC 2.99613116036588 |
| 3.1.268945 | JOEL HILL | ADDRESS REDACTED | | | BTC 0.000117316316723696 | | | |
| 3.1.268946 | JOEL HILL | ADDRESS REDACTED | | | CEL 1450.970231926 | | | |
| 3.1.268947 | JOEL HJALMER MORALEZ | ADDRESS REDACTED | | | | BTC 0.003388 | | |
| 3.1.268948 | JOEL HOLDSWORTH | ADDRESS REDACTED | | | BTC 1.386264118011496E-05 | | | |
| 3.1.268949 | JOEL HOLLAND | ADDRESS REDACTED | | | ADA 2630.24714580735<br>BTC 0.0000002076127330676<br>ETH 0.0042592817167123 | | | |
| 3.1.268950 | JOEL HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.0000005699937790887<br>CEL 1.09930063077537<br>ETH 0.00168755915401482<br>LTC 0.00192421427147688<br>MCDAI 0.0439991213564229<br>USDC 4.02949119082<br>XLM 0.109690669046512 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268951 | JOEL HOLMES | ADDRESS REDACTED | | | ADA 114.32806713 7465 | | | |
| | | | | | BTC 0.06210821006484444 | | | |
| | | | | | CEL 0.922243736951723 | | | |
| | | | | | ETH 1.1298983 9708225 | | | |
| | | | | | DOT 6.359100218687 75 | | | |
| | | | | | SNX 21.359063699996 | | | |
| 3.1.268952 | JOEL HOPE | ADDRESS REDACTED | | | ADA 7982.46497113374 | BTC 0.0010292052635 2757 | ETH 0.9966 | |
| | | | | | AVAX 0.046849671339 3363 | | USDC 3455 | |
| | | | | | BTC 0.1162998790514 66 | | | |
| | | | | | CEL 104.176837946842 | | | |
| | | | | | ETH 7.553787488311205 | | | |
| | | | | | LINK 8.244054666175 48 | | | |
| | | | | | LTC 0.002624635972577 59 | | | |
| | | | | | LUNC 148.166160332898 | | | |
| | | | | | MATIC 917.44247133120 5 | | | |
| | | | | | SOL 41.4747777071915 | | | |
| | | | | | USDC 17931.82123874 03 | | | |
| 3.1.268953 | JOEL HORNER | ADDRESS REDACTED | | | BTC 0.004541317028515 72 | | | |
| | | | | | ETH 0.002595250512476 16 | | | |
| | | | | | UNI 0.31766895447 7473 | | | |
| | | | | | XRP 0.0966843234007639 | | | |
| 3.1.268954 | JOEL HOULE | ADDRESS REDACTED | | | ADA 0.2701990086769 37 | | | |
| | | | | | BAT 0.05751554300036 29 | | | |
| | | | | | BTC 0.039279988696437 4 | | | |
| | | | | | DOT 10.3107292987 02 | | | |
| | | | | | ETH 0.537051154324072 | | | |
| | | | | | LINK 0.00550551703049 45 | | | |
| | | | | | MATIC 352.124344267311 | | | |
| | | | | | USDC 1.021900461559 71 | | | |
| | | | | | XLM 0.00545161681763481 | | | |
| 3.1.268955 | JOEL HUBBARD | ADDRESS REDACTED | | | AVAX 9.187582573172 68 | | | |
| | | | | | MATIC 516.25101020320 17 | | | |
| 3.1.268956 | JOEL HUBER | ADDRESS REDACTED | | | BTC 0.0021264500574 2717 | | | |
| | | | | | CEL 8.7371530493269 7 | | | |
| | | | | | ETH 0.45187685154734 4 | | | |
| 3.1.268957 | JOEL HUERTA | ADDRESS REDACTED | | | BTC 0.031165259352922 2 | | | |
| | | | | | CEL 0.1576637964924 66 | | | |
| | | | | | DOT 11.278580027209 8 | | | |
| | | | | | ETH 0.023212530267790 1 | | | |
| | | | | | LUNC 6.064705019860 38 | | | |
| | | | | | USDC 0.99724021754855 6 | | | |
| 3.1.268959 | JOEL HUERTA SILVA | ADDRESS REDACTED | | | BTC 0.0071784701437 2196 | | | |
| | | | | | USDC 0.72951251838538 16 | | | |
| 3.1.268959 | JOEL HUME | ADDRESS REDACTED | | | BTC 0.0000252072176767 668 | | | |
| | | | | | DOT 0.0541337793881 43 | | | |
| | | | | | ETH 0.000160618616337 431 | | | |
| | | | | | LINK 0.0290997082723 01 | | | |
| | | | | | MATIC 3.694187147611 32 | | | |
| 3.1.268960 | JOEL HUTCHINS | ADDRESS REDACTED | | | AAVE 0.0023214593363 1782 | BTC 0.000000832739441147 | | |
| | | | | | BTC 0.0001499340031647 5 | | | |
| | | | | | ETH 0.002111897972721 21 | | | |
| | | | | | SNX 0.1130222963836 94 | | | |
| 3.1.268961 | JOEL HUTTER | ADDRESS REDACTED | | | BTC 0.000000001803805 234 | | | |
| | | | | | CEL 0.947437522776036 | | | |
| 3.1.268962 | JOEL HYLTON | ADDRESS REDACTED | | | BTC 0.00018265 | | | |
| | | | | | CEL 0.101651139436489 | | | |
| 3.1.268963 | JOEL IAN DANIELS | ADDRESS REDACTED | | | BTC 0.030468260716797 5 | | | |
| | | | | | BTC 0.001275938609990 62 | | | |
| | | | | | ETH 5.062506363655684 | | | |
| 3.1.268964 | JOEL IBARRA | ADDRESS REDACTED | | | USDC 478.88860873017 7 | | | |
| | | | | | ADA 283.199010646698 | | | |
| | | | | | DOT 4.1333843971162 4 | | | |
| | | | | | MATIC 147.907716721682 | | | |
| 3.1.268965 | JOEL IBISON | ADDRESS REDACTED | | | CEL 0.01986709746542 96 | | | |
| | | | | | XRP 0.2458182407807 84 | | | |
| 3.1.268966 | JOEL INI | ADDRESS REDACTED | | | BNB 0.1003392357974 6 | | | |
| | | | | | BTC 0.003480564419416 596 | | | |
| | | | | | CEL 38.42094728721106 | | | |
| | | | | | DOT 3.0241398702643 3 | | | |
| | | | | | ETH 0.030162718584794 9 | | | |
| | | | | | MATIC 24.863498473996 61 | | | |
| | | | | | SNX 5.06133083082386 | | | |
| | | | | | USDT ERC20 0.000000607503785 713 | | | |
| 3.1.268967 | JOEL ISAAC SANCHEZ URIETA | ADDRESS REDACTED | | | CEL 0.000624892318329 5 | | | |
| | | | | | XLM 0.0058699 | | | |
| 3.1.268968 | JOEL ISAACS | ADDRESS REDACTED | | | BAT 0.78501665683624 | | | |
| | | | | | MCDAI 4.2793586933484 | | | |
| 3.1.268969 | JOEL ITALIA | ADDRESS REDACTED | | | BTC 0.000000004195168301 | | | |
| | | | | | CEL 0.002461091495942 63 | | | |
| 3.1.268970 | JOEL JAMAAL JONES | ADDRESS REDACTED | | | BTC 0.000000314806068984 | | | |
| 3.1.268971 | JOEL JAMES | ADDRESS REDACTED | | | BTC 0.000000008774973785 | | | |
| | | | | | CEL 0.1880212465489 | | | |
| 3.1.268972 | JOEL JAMESON | ADDRESS REDACTED | | | BTC 0.00001788270114717 6 | | | |
| | | | | | CEL 2.412140872050 28 | | | |
| | | | | | XLM 0.6400174799001 285 | | | |
| | | | | | XRP 0.000000913132760437 | | | |
| 3.1.268973 | JOEL JAMESON | ADDRESS REDACTED | | | BTC 0.000000940165431 2587 | | | |
| | | | | | CEL 1.59156257961693 | | | |
| 3.1.268974 | JOEL JANG | ADDRESS REDACTED | | | USDC 110.153012994722 | | | |
| 3.1.268975 | JOEL JANISSE | ADDRESS REDACTED | | | BTC 0.000513258459766801 | | | |
| 3.1.268976 | JOEL JAZWIECKI | ADDRESS REDACTED | | | BTC 0.002217181673 55996 | | | |
| | | | | | USDT ERC20 1644.0543052033 8 | | | |
| 3.1.268977 | JOEL JEAN-BAPTISTE | ADDRESS REDACTED | | | ADA 195.249415027901 | | | |
| | | | | | BCH 0.0187818577891783 | | | |
| | | | | | BTC 0.080002308537912 7 | | | |
| | | | | | COMP 0.615082956855275 | | | |
| | | | | | DOT 5.83740136634325 | | | |
| | | | | | ETH 1.669343327333669 | | | |
| | | | | | LINK 17.0892894947538 | | | |
| | | | | | LTC 0.070817463615 8 | | | |
| | | | | | MANA 2.9649386027316 2 | | | |
| | | | | | MATIC 163.133022741114 | | | |
| | | | | | SNX 8.04976322130841 | | | |
| | | | | | UNI 13.3507517743969 | | | |
| | | | | | USDC 428.7131485599559 | | | |
| | | | | | XLM 142.158494212423 | | | |
| | | | | | XTZ 71.1423352300526 | | | |
| 3.1.268978 | JOEL JEGANATHAN | ADDRESS REDACTED | | | BTC 0.00000102237410150 55 | | | |
| | | | | | CEL 0.062668445885465 | | | |
| | | | | | DOT 0.010030043630 3923 | | | |
| | | | | | MCDAI 0.1430330475 69861 | | | |
| | | | | | USDC 0.00000006640497 18305 | | | |
| 3.1.268979 | JOEL JESURUN | ADDRESS REDACTED | | | BTC 0.001217944515174 7 | | | |
| | | | | | USDT ERC20 3181.908454188 82 | | | |
| 3.1.268980 | JOEL JEYASURYA | ADDRESS REDACTED | | | CEL 0.0714587241908355 | | | |
| | | | | | USDT ERC20 78.5786517890468 | | | |
| 3.1.268981 | JOEL JIA WEI KOH | ADDRESS REDACTED | | | BTC 0.00000259539275275 5 | | | |
| | | | | | ETH 0.169783489817154 | | | |
| | | | | | GUSD 7556.783883586 | | | |
| | | | | | MATIC 293.442561877952 | | | |
| | | | | | USDC 0.229740922439413 | | | |
| 3.1.268982 | JOEL JIMENEZ | ADDRESS REDACTED | | | BTC 5.382690774423996-06 | | | |
| | | | | | CEL 1.1212221966 7548 | | | |
| | | | | | ETH 0.000102192321621043 | | | |
| | | | | | LINK 0.1032423865692536 | | | |
| | | | | | SGB 3.710110502819 | | | |
| | | | | | XRP 0.000000983662339935 | | | |
| 3.1.268983 | JOEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.00434544 | | | |
| | | | | | CEL 17.158294962214 | | | |
| | | | | | ETH 0.04839188 | | | |
| | | | | | TUSD 3.53 | | | |
| 3.1.268984 | JOEL JOHN SHEDRACK | ADDRESS REDACTED | | | BTC 0.000000203483661303 | | | |
| | | | | | USDT ERC20 0.4060953043700 47 | | | |
| 3.1.268985 | JOEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000006801655546 86 | | | |
| 3.1.268986 | JOEL JOHNSON | ADDRESS REDACTED | | | BTC 0.634232411314188 | | | |
| | | | | | ETH 3.3147665716737 5 | | | |
| | | | | | PAXG 2.561216269529 09 | | | |
| | | | | | USDC 54.1115290669225 | | | |
| 3.1.268987 | JOEL JONATHAN MINAYA MEDINA | ADDRESS REDACTED | | | ADA 68.56110793324478 | | | |
| | | | | | BAT 60.6691539308762 | | | |
| | | | | | DOT 2.91356680596955 | | | |
| | | | | | LINK 3.00815695435428 | | | |
| | | | | | XLM 62.4900830639043 | | | |
| | | | | | XRP 40.1546179537669 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.268988 | JOEL JORQUERA | ADDRESS REDACTED | | | BTC 0.0155185451862255 | | | |
| 3.1.268989 | JOEL JOSUE ROSARIO ESPINOSA | ADDRESS REDACTED | | | CEL 4.17925829891144 | | | |
| | | | | | ETC 0.00215930311483265 | BTC 0.0018568 | | |
| | | | | | ETH 0.00162265084945011 | | | |
| 3.1.268990 | JOEL JOSUE MARIN RODRIGUEZ | ADDRESS REDACTED | | | LTC 0.00880509828171929 | | | |
| 3.1.268991 | JOEL JULIAN WACHTER | ADDRESS REDACTED | | | BTC 0.125201422569597 | | | |
| 3.1.268992 | JOEL JURADO | ADDRESS REDACTED | | | CEL 0.0482364978017535 | | | |
| 3.1.268993 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0000000044306786611 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.268994 | JOEL JURADO | ADDRESS REDACTED | | | CEL 0.0481993028361148 | | | |
| 3.1.268995 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 70.12190741238449 | | | |
| 3.1.268996 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000009405728482 3 | | | |
| 3.1.268997 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0000026593898D003 | | | |
| 3.1.268998 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0631079600981614 | | | |
| 3.1.268999 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000000164125300S | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.269000 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000002199731511719 | | | |
| 3.1.269001 | JOEL JURADO | ADDRESS REDACTED | | | ETC 0.000002548198273728 | | | |
| 3.1.269002 | JOEL JURADO | ADDRESS REDACTED | | | CEL 0.0007689644368910S | | | |
| | | | | | MCDAI 0.446548331335689 | | | |
| 3.1.269003 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000000136838712 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.269004 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0004163903102705D2 | | | |
| | | | | | CEL 0.00490525398778316 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.269005 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.078755443317435 9 | | | |
| 3.1.269006 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580143055627407 | | | |
| 3.1.269007 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00058289136455342 2 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.269008 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0000000706015971 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.269009 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000000062826197 3 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.269010 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00126250652263157 | | | |
| | | | | | MCDAI 202.28165915143 6 | | | |
| 3.1.269011 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00039515349216082 3 | | | |
| | | | | | MCDAI 0.01573829792743 45 | | | |
| 3.1.269012 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00798199765953508 | | | |
| | | | | | MCDAI 40.1048835579792 | | | |
| | | | | | USDT ERC20 0.0676962185053633 | | | |
| 3.1.269013 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0000004812455408171 | | | |
| 3.1.269014 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000157372245428 7 | | | |
| 3.1.269015 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0000019889710434 3 | | | |
| 3.1.269016 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0632302881451201 | | | |
| 3.1.269017 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00126129245145455 | | | |
| | | | | | MCDAI 202.28303842033 3 | | | |
| 3.1.269018 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000050222286102 | | | |
| 3.1.269019 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000000063595B4503 | | | |
| 3.1.269020 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000000041003461S4 | | | |
| | | | | | CEL 0.01420473915001D44 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.269021 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00128293226483161 | | | |
| | | | | | MCDAI 202.278129222311 | | | |
| 3.1.269022 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000000097666642 | | | |
| | | | | | MCDAI 0.0188429389D015S | | | |
| | | | | | USDT ERC20 0.0147046694913544 | | | |
| 3.1.269023 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0801068469065408 | | | |
| 3.1.269024 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00127634724101025 | | | |
| | | | | | MCDAI 202.280266256392 | | | |
| 3.1.269025 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.01994225337299S | | | |
| | | | | | MCDAI 0.0629615079067265 | | | |
| 3.1.269026 | JOEL JURADO | ADDRESS REDACTED | | | CEL 0.01994225337299S | | | |
| | | | | | MCDAI 0.0629615079067265 | | | |
| 3.1.269027 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0007251331163413215 | | | |
| 3.1.269028 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 70 | | | |
| | | | | | USDT ERC20 200.040481913919 | | | |
| 3.1.269029 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0956936776622982 | | | |
| 3.1.269030 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580465875582353 | | | |
| 3.1.269031 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580464635715095 | | | |
| 3.1.269032 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0000002940613545B7 | | | |
| | | | | | MCDAI 0.2013942611286S2 | | | |
| 3.1.269033 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580134389532087 | | | |
| 3.1.269034 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0000005096451260S3 | | | |
| 3.1.269035 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0000000488673412067 | | | |
| 3.1.269036 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580466371898265 | | | |
| 3.1.269037 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00128767780797695 | | | |
| | | | | | MCDAI 202.277977820676 | | | |
| 3.1.269038 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000715133518401005 | | | |
| | | | | | USDT ERC20 0.0000000480475611689 | | | |
| 3.1.269039 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000000153808735516 | | | |
| | | | | | MCDAI 0.87310471327041 2 | | | |
| 3.1.269040 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0631416147682 1 | | | |
| 3.1.269041 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 70.57008606 2591 | | | |
| 3.1.269042 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.062982519320968 3 | | | |
| 3.1.269043 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00050747020972123 6 | | | |
| 3.1.269044 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0600860477100328 | | | |
| 3.1.269045 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00057263428S116907 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.269046 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0005103165094125B | | | |
| 3.1.269047 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 30.11549556176S2 | | | |
| | | | | | USDT ERC20 30.313259017506 9 | | | |
| 3.1.269048 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580663798066668 | | | |
| 3.1.269049 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00127634710871836 | | | |
| | | | | | MCDAI 202.280133779961 | | | |
| 3.1.269050 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000000479417S414 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.269051 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580463049980211 | | | |
| 3.1.269052 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.0000000013502639S | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.269053 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000011912234534S | | | |
| 3.1.269054 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.010070204350816 1 | | | |
| 3.1.269055 | JOEL J HUA | ADDRESS REDACTED | | | CEL 118.846233677047 | | | |
| | | | | | MATIC 3034.61085963 | | | |
| 3.1.269056 | JOEL KAISER | ADDRESS REDACTED | | Yes | AAVE 8.999191 7 | | | ETH 44.8411002573742 |
| | | | | | BTC 0.4594821601006S | | | |
| | | | | | CEL 240.6921661997B3 | | | |
| | | | | | ETH 0.00000050232574301S | | | |
| | | | | | USDC 10417.3115 | | | |
| | | | | | USDT ERC20 2492.5 | | | |
| | | | | | UST 1283.9 | | | |
| 3.1.269057 | JOEL KAMALANDO | ADDRESS REDACTED | | | BTC 0.0003786083091293B1 | | | |
| | | | | | CEL 0.308819521628629 | | | |
| | | | | | ETH 0.000148557214666992 | | | |
| | | | | | LINK 0.000257075082440796 | | | |
| | | | | | MATIC 0.0142764546547027 | | | |
| | | | | | XLM 68.3994978904749 | | | |
| 3.1.269058 | JOEL KANDY | ADDRESS REDACTED | | | ADA 558.277562950S9 | DOGE 15375.98 | | |
| | | | | | BTC 0.00213850083982326 | ETC 11.794484 | | |
| | | | | | ETH 4.16012557517623 | ETH 0.355557964462735 | | |
| | | | | | LTC 1.33829334038881 | | | |
| 3.1.269059 | JOEL KAUFTHEIL | ADDRESS REDACTED | | | BTC 0.01220684742426 73 | | | |
| | | | | | LTC 0.02518574643621B2 | | | |
| | | | | | MATIC 71.29181737778 66 | | | |
| 3.1.269060 | JOEL KEMPER | ADDRESS REDACTED | | | BTC 0.000000690148149769 | | | |
| | | | | | ETH 0.0057315705312246 7 | | | |
| 3.1.269061 | JOEL KENNAWAY | ADDRESS REDACTED | | | BTC 0.001116849808662 95 | | | |
| | | | | | CEL 2.23984028439038 | | | |
| 3.1.269062 | JOEL KENNY | ADDRESS REDACTED | | | BNT 0.177225776534666 | | | |
| | | | | | BTC 0.00000093630270697 2 | | | |
| | | | | | CEL 0.8770203953S2923 | | | |
| | | | | | ETH 0.00000942154623611 2 | | | |
| | | | | | USDC 0.708958665S9925 | | | |
| | | | | | USDT ERC20 0.01306412316409924 | | | |
| 3.1.269063 | JOEL KIEMA | ADDRESS REDACTED | | | ADA 180.6182 | | | |
| | | | | | BTC 0.0009089840376 3022 | | | |
| | | | | | CEL 3.8039157631217 | | | |
| 3.1.269064 | JOEL KINDBERG | ADDRESS REDACTED | | | ADA 276.97067398D583 | | | |
| | | | | | BAT 356.8351067740468 | | | |
| | | | | | BTC 0.001163401006211068 | | | |
| | | | | | MATIC 76.73735108731689 | | | |
| 3.1.269065 | JOEL KING | ADDRESS REDACTED | | | BTC 0.00000000004556072S3 | | | |
| | | | | | CEL 55.4719421971305 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269066 | JOEL KING | ADDRESS REDACTED | | Yes | ADA 0.00295576031293432<br>BTC 0.21014479294s138<br>ETH 0.243245083465994<br>SOL 2.93100709595765<br>USDC 0.00576842851602052 | USDC 0.00000061802504s182 | | BTC 0.324066857453927 |
| 3.1.269067 | JOEL KIRCHNER | ADDRESS REDACTED | | | BTC 0.00000181528615s1308<br>USDC 1.68094424862795 | | | |
| 3.1.269068 | JOEL KLUMPER | ADDRESS REDACTED | | | BTC 0.17506782<br>CEL 125.419023934883<br>MATIC 300<br>MCDAI 30.9442900561102 | | | |
| 3.1.269069 | JOEL KOH | ADDRESS REDACTED | | | CEL 0.0318546474484949 | | | |
| 3.1.269070 | JOEL KOH | ADDRESS REDACTED | | | BNB 0.00007366366045s832<br>BTC 0.0000069643313896s86<br>USDC 0.498054899238256 | | | |
| 3.1.269071 | JOEL KOH | ADDRESS REDACTED | | | BTC 0.00131240030758084<br>CEL 0.295847762344143<br>DOT 20.4190684206181 | | | |
| 3.1.269072 | JOEL KONITZER | ADDRESS REDACTED | | | ADA 0.00005643024257040s7<br>BTC 0.088294076829s161<br>ETH 0.000576960945346491<br>LINK 0.0234434325641278<br>MATIC 0.04035139892876s4<br>SOL 0.00505457730414364<br>USDC 0.145040611732325 | ADA 0.0746636059562474<br>BTC 0.00299<br>LUNC 0.00003<br>SOL 0.0000000006078754s7<br>USDC 0.006897534907s61239 | | |
| 3.1.269073 | JOEL KOPP | ADDRESS REDACTED | | | BTC 0.0110853386s57199<br>CEL 13.1582974529s6<br>ETH 0.05683054<br>XLM 31.6133966 | | | |
| 3.1.269074 | JOEL KORHONEN | ADDRESS REDACTED | | | ADA 0.1843174097065s86<br>BTC 0.00000246317604543<br>USDC 0.384720068445198 | | | |
| 3.1.269075 | JOEL KORPI | ADDRESS REDACTED | | | BTC 0.00000251519604270s3<br>MCDAI 0.00258809545481864s3<br>PAXG 0.00000310058396273s1<br>USDC 0.024786879839531 | BTC 0.00000084088212285s42<br>MCDAI 2.81116788840603<br>PAXG 0.0027977433220745s9<br>USDC 0.0000004849153594 | | |
| 3.1.269076 | JOEL KRUSHKA | ADDRESS REDACTED | | | ADA 4739.3629587258<br>BTC 0.082143200846s8467<br>CEL 48.4667622084562<br>ETH 0.4162783328676s05<br>SOL 10.1133594576762 | | | |
| 3.1.269077 | JOEL KUNZELMAN | ADDRESS REDACTED | | | BTC 0.00000959984190631 | | | |
| 3.1.269078 | JOEL KWOK | ADDRESS REDACTED | | | ADA 375.576674638s52<br>BTC 0.0157330887127492<br>USDT ERC20 219.046562869558 | | | |
| 3.1.269079 | JOEL L CHONG | ADDRESS REDACTED | | | ETH 0.101345236454823 | | | |
| 3.1.269080 | JOEL LA RUSSA | ADDRESS REDACTED | | | BTC 0.0000025659321997<br>CEL 0.000000909161349121s8<br>ETH 0.00001597120528940s7<br>USDC 0.4928351648919s81 | | | |
| 3.1.269081 | JOEL LACINE | ADDRESS REDACTED | | | BTC 0.02543717260514s66<br>DOT 6.78391085296012 | | | |
| 3.1.269082 | JOEL LADLOW | ADDRESS REDACTED | | | ETH 3.65185042366207<br>AAVE 0.008551886692907s2<br>BTC 0.000000009815824814s6<br>COMP 0.00369286617502259<br>DOT 0.358136538311903<br>ETH 0.0013423325208104s1<br>MANA 0.0130899988858292<br>MATIC 1.91697610802344<br>UNI 0.0847450705164344 | | | |
| 3.1.269083 | JOEL LAFLAMME | ADDRESS REDACTED | | | XLM 5.07546203056563 | | | |
| 3.1.269084 | JOEL LAM | ADDRESS REDACTED | | | AVAX 1.995<br>BTC 0.00097999688054708<br>CEL 21.599361047477s9<br>MATIC 232.287586357s74<br>SNX 57.6997754137521<br>USDC 531.8121873805s8<br>ZRX 689 | | | |
| 3.1.269085 | JOEL LAMOUREUX | ADDRESS REDACTED | | | BTC 0.00000833145067137<br>CEL 18.66835724202<br>DOT 0.030331008270668s5<br>XRP 1.186556676458s8 | | | |
| 3.1.269086 | JOEL LATORRE | ADDRESS REDACTED | | | BTC 0.0004201672407787s91<br>CEL 1.114648115530s61<br>ETH 0.0000197307880266s8<br>MCDAI 0.0145531201762409<br>SNX 2.53517787443669<br>USDC 0.377431731429768<br>XLM 62.3399462616278 | | | |
| 3.1.269087 | JOEL LAVA | ADDRESS REDACTED | | | BTC 0.00086822147734122s3<br>USDC 1523.26149115462 | | | |
| 3.1.269088 | JOEL LAVIEN | ADDRESS REDACTED | | | BCH 0.00000745309770493s7<br>BTC 4.06675619403799E-06<br>COMP 1.20818848102279E-05<br>DASH 0.00002944548484229s1<br>DOT 0.00141416878930073<br>ETH 0.00000049153015073365<br>LINK 0.00041123141806989<br>LTC 0.00004390624825206s3<br>MATIC 0.07147785960033981<br>SNX 0.0017781635958s151<br>XLM 0.00429874177703113 | | | |
| 3.1.269089 | JOEL LAWRENCE | ADDRESS REDACTED | | | BTC 0.01366989626000881 | | | |
| 3.1.269090 | JOEL LAWRENCE | ADDRESS REDACTED | | | CEL 1.08201045840398 | | | |
| 3.1.269091 | JOEL LEBELO | ADDRESS REDACTED | | | BTC 0.00019105669334723s4<br>CEL 45.6695846629872<br>LINK 26.6771909931093<br>SNX 2.31958731 | | | |
| 3.1.269092 | JOEL LEE | ADDRESS REDACTED | | | ADA 0.400433317057285<br>BTC 0.00012517090674447s2<br>USDC 1.781535367305s7 | | | |
| 3.1.269093 | JOEL LEE | ADDRESS REDACTED | | | ADA 0.189837363946462<br>BTC 0.00000239999134706s2<br>CEL 0.00132848667143229<br>USDC 1.16027513464639 | | | |
| 3.1.269094 | JOEL LEE | ADDRESS REDACTED | | | BTC 0.00000050690717995s29<br>ETH 0.0000078182532s2751<br>USDC 0.0096083502894851s1 | | | |
| 3.1.269095 | JOEL LEE | ADDRESS REDACTED | | | BTC 0.00080515389181575s95<br>CEL 1.662808036864s5<br>ETH 0.0321693593767855 | | | |
| 3.1.269096 | JOEL LEE | ADDRESS REDACTED | | | BTC 0.00120357400005103<br>BUSD 0.2731634773320s04<br>ETH 0.00105618360547866<br>MCDAI 0.0343137816759011<br>USDC 0.44502706302600s1 | | | |
| 3.1.269097 | JOEL LEESON | ADDRESS REDACTED | | | BTC 0.0108179518993215<br>ETH 0.3108740889037s79 | | | |
| 3.1.269098 | JOEL LEIVA | ADDRESS REDACTED | | | ADA 1051.4395109718s5<br>AVAX 2.628488425s6846<br>BAT 294.264043720s75<br>BTC 0.0977865649391058<br>DOT 36.162259597795<br>ETH 1.75490673609047<br>LINK 50.7803295303739<br>LTC 2.76975743256283<br>MATIC 762.4288560805649<br>SOL 7.7748351262s8132<br>UNI 19.8837507549699<br>XLM 3702.14973658177 | | | |
| 3.1.269099 | JOEL LENZ | ADDRESS REDACTED | | | BTC 0.000000005653203203<br>CEL 14.44358352133757 | | | |
| 3.1.269100 | JOEL LÉVEILLÉ | ADDRESS REDACTED | | | BTC 0.041751478605648<br>CEL 50.5464504012<br>SNX 29.7800177334161 | | | |
| 3.1.269101 | JOEL LEWIS JR | ADDRESS REDACTED | | | CEL 1.0872731344s7903 | | | |
| 3.1.269102 | JOEL LEWIS OLIVER | ADDRESS REDACTED | | | | BTC 0.0018209 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269103 | JOEL UECHTI | ADDRESS REDACTED | | | BNT 0.35486776809719 | | | |
| | | | | | BTC 0.00000000007300396 | | | |
| | | | | | CEL 3.73602418676066 | | | |
| | | | | | DOT 0.0176832113249639 | | | |
| | | | | | MATIC 2.12810221420894 | | | |
| | | | | | SNX 0.43137818969347 | | | |
| | | | | | XLM 1.02365750206641 | | | |
| | | | | | XRP 4.35686204291384 | | | |
| 3.1.269104 | JOEL UIM | ADDRESS REDACTED | | | ADA 257.116771034011 | | | |
| | | | | | BNB 1.28532814824579 | | | |
| | | | | | BTC 0.01406371473110939 | | | |
| | | | | | CEL 22.6414427192761 | | | |
| | | | | | ETH 6.215775654190363 | | | |
| 3.1.269105 | JOEL UIM | ADDRESS REDACTED | | | BNB 0.00032466850912857 | | | |
| | | | | | BTC 0.00000039080364247 | | | |
| | | | | | MCDAI 0.276315031759857 | | | |
| 3.1.269106 | JOEL UIM | ADDRESS REDACTED | | | BTC 0.00089885930209126 | | | |
| 3.1.269107 | JOEL UIM ZHI QIN | ADDRESS REDACTED | | | XRP 3439.67445306228 | | | |
| 3.1.269108 | JOEL LIN | ADDRESS REDACTED | | | CEL 1.07323156232282 | | | |
| | | | | | BTC 0.00000038081135707 | | | |
| | | | | | CEL 0.00067998563312777 | | | |
| | | | | | ETH 0.00002083363168531 | | | |
| 3.1.269109 | JOEL LINDEMAN-COLLINS | ADDRESS REDACTED | | | BTC 0.00087624994582033 | | | |
| | | | | | CEL 83.0980052748752 | | | |
| | | | | | ETH 1.49000288 | | | |
| | | | | | LINK 4.69716931 | | | |
| 3.1.269110 | JOEL LINDSTROM | ADDRESS REDACTED | | | BTC 0.33775304920784 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | GUSD 6.50242169394218 | | | |
| | | | | | OMG 34.981131085208 | | | |
| | | | | | SGB 1.37235639614606 | | | |
| | | | | | SNX 12.745406061688 | | | |
| | | | | | TUSD 3.3516647336603 | | | |
| | | | | | USDC 4.55882788152343 | | | |
| | | | | | XRP 301.345021398608 | | | |
| 3.1.269111 | JOEL LOBA | ADDRESS REDACTED | | | CEL 108.301679341282 | | | |
| | | | | | LTC 0.0021289 | | | |
| 3.1.269112 | JOEL LOH | ADDRESS REDACTED | | | XRP 56.20617825301881 | | | |
| 3.1.269113 | JOEL LOPEZ | ADDRESS REDACTED | | | CEL 0.02495361491923 | | | |
| 3.1.269114 | JOEL LOPEZ CRUZ | ADDRESS REDACTED | | | ETH 0.00080730221789284 | | | |
| 3.1.269115 | JOEL LOZANO | ADDRESS REDACTED | | | ADA 287.123054348474 | | | |
| | | | | | BTC 0.03656308891906884 | | | |
| | | | | | LINK 4.112854383335776 | | | |
| | | | | | MATIC 34.1655774722618 | | | |
| 3.1.269116 | JOEL LOZANO AYALA | ADDRESS REDACTED | | | ETH 0.00161568285418628 | | | |
| 3.1.269117 | JOEL LUIS | ADDRESS REDACTED | | | BTC 0.004705380516728838 | | | |
| | | | | | BUSD 0.122645873258115 | | | |
| | | | | | USDC 0.565077425056536 | | | |
| 3.1.269118 | JOEL LUIS PEREZ | ADDRESS REDACTED | | | 1INCH 42.6286159405011 | | | |
| | | | | | ADA 243.144367986705 | | | |
| | | | | | BTC 0.1466027420526526 | | | |
| | | | | | CEL 358.367930025 | | | |
| | | | | | DOT 36.713034882991 | | | |
| | | | | | ETH 7.382415559446446 | | | |
| | | | | | LINK 12.1482793731691 | | | |
| | | | | | MATIC 318.804627886813 | | | |
| | | | | | SOL 1.129294473924512 | | | |
| | | | | | USDC 14956.612533476476 | | | |
| | | | | | USDT ERC20 6.21233999958234 | | | |
| 3.1.269119 | JOEL LUMIGNON | ADDRESS REDACTED | | | AAVE 0.00002987915001119 | | | |
| | | | | | BTC 0.00000050170198422 | | | |
| | | | | | MATIC 38.22042746734 | | | |
| 3.1.269120 | JOEL LUNENFELD | ADDRESS REDACTED | | | BTC 0.0004107121796643952 | | | |
| | | | | | ETH 0.0034019843245762 | | | |
| 3.1.269121 | JOEL LYDON | ADDRESS REDACTED | | | ADA 968.71275184105 | | | |
| | | | | | BTC 0.045062516003579 | | | |
| | | | | | DOGE 696.263869036669 | | | |
| | | | | | DOT 5.97772543685242 | | | |
| | | | | | ETH 1.459638791972364 | | | |
| | | | | | LINK 50.6224139809005 | | | |
| | | | | | LTC 0.000534049912123232 | | | |
| | | | | | MATIC 1117.5387563666 | | | |
| | | | | | USDC 0.207235290045453 | | | |
| 3.1.269122 | JOEL MADERO | ADDRESS REDACTED | | | BTC 0.40689283787012 4 | ETH 3.43546391752577 | | |
| | | | | | ETH 1.33140637184788 | USDC 7448 | | |
| | | | | | USDC 2.176095524862 49 | | | |
| 3.1.269123 | JOEL MAGALHÃES | ADDRESS REDACTED | | | CEL 1.0804010755953 | | | |
| 3.1.269124 | JOEL MAK | ADDRESS REDACTED | | | ADA 0.13761742259478 | | | |
| | | | | | BNB 0.002099502867908 71 | | | |
| | | | | | BNT 2.265555501326 1 | | | |
| | | | | | BTC 0.000000331437474255 | | | |
| | | | | | CEL 1.9393088750281 | | | |
| | | | | | USDC 0.00000008597584185 4 | | | |
| | | | | | USDT ERC20 5.40306285877133 | | | |
| 3.1.269125 | JOEL MAKENGO BONDO | ADDRESS REDACTED | | | CEL 0.2539606120498 59 | | | |
| | | | | | USDT ERC20 22.659173547143 | | | |
| 3.1.269126 | JOEL MALCHIONDO | ADDRESS REDACTED | | | BTC 0.004179857652 7725 | | | |
| | | | | | CEL 0.083473439192874 3 | | | |
| | | | | | DOT 52.5618876008039 | | | |
| | | | | | ETH 0.12917981390 0709 | | | |
| | | | | | MATIC 77.48791197549 43 | | | |
| | | | | | XLM 348.15420133443 1 | | | |
| 3.1.269127 | JOEL MANCHAK | ADDRESS REDACTED | | Yes | BTC 4.93354648625819 | BTC 0.000020813026017955 | BTC 2.88895149789685 | |
| | | | | | ETH 8.47233747861943 | | | |
| | | | | | MANA 272.316166669697 | | | |
| | | | | | SOL 8.191521909156 48 | | | |
| | | | | | USDC 0.183377864926775 | | | |
| 3.1.269128 | JOEL MANTON | ADDRESS REDACTED | | Yes | BAT 1078.73714286 | | | BTC 0.777249451353328 |
| | | | | | BCH 0.00072810296555465 | | | |
| | | | | | BNT 499.26650681817 6 | | | |
| | | | | | BTC 0.03403181764336 73 | | | |
| | | | | | CEL 278.491172448413 | | | |
| | | | | | DOT 58.97166837239 7 | | | |
| | | | | | EOS 54.000072460937 5 | | | |
| | | | | | ETH 0.00061250310012960 2 | | | |
| | | | | | LTC 6.82988556006855 | | | |
| | | | | | MANA 966.76488888929 | | | |
| | | | | | MATIC 1337.0996436838 3 | | | |
| | | | | | UNI 148.4929487 6 | | | |
| | | | | | USDC 0.0000072992963 9642 | | | |
| | | | | | ZEC 10.0099808 | | | |
| | | | | | ZRX 232.901242179525 | | | |
| 3.1.269129 | JOEL MARATAS | ADDRESS REDACTED | | | BTC 0.00116346713205351 | | | |
| | | | | | XRP 0.0810615070365 07 | | | |
| 3.1.269130 | JOEL MARCEL DAVIS | ADDRESS REDACTED | | | MATIC 0.415735238015895 | | | |
| | | | | | USDT ERC20 1.4571667290550 7 | | | |
| | | | | | XRP 371.198178 | | | |
| 3.1.269131 | JOEL MARCOLINO FERREIRA | ADDRESS REDACTED | | | CEL 119.57495959136 | | | |
| 3.1.269132 | JOEL MARK | ADDRESS REDACTED | | | AAVE 0.00133816740106336 | | | |
| | | | | | ADA 0.0802168950804258 | | | |
| | | | | | BCH 0.000764005526202578 | | | |
| | | | | | BTC 0.00001374215130838 3 | | | |
| | | | | | COMP 0.00126894498709338 | | | |
| | | | | | DASH 0.00040221875706979 4 | | | |
| | | | | | DOT 0.00599760199314206 | | | |
| | | | | | ZEC 0.000178118604705559 | | | |
| 3.1.269133 | JOEL MAROUSEK | ADDRESS REDACTED | | | BTC 0.05048959270543 8 | | | |
| | | | | | CEL 1.11186814577955 | | | |
| | | | | | USDC 121.613529778078 | | | |
| 3.1.269134 | JOEL MARR | ADDRESS REDACTED | | | BTC 0.0002639878993001635 | | | |
| | | | | | CEL 8.49561643320182 | | | |
| | | | | | ETH 0.000266682278876772 | | | |
| | | | | | LTC 1.0063144169256 4 | | | |
| 3.1.269135 | JOEL MARRERO | ADDRESS REDACTED | | | BTC 0.01078034754019892 | | | |
| 3.1.269136 | JOEL MARSHALL | ADDRESS REDACTED | | | BTC 2.091417695050919 | | | |
| | | | | | CEL 788.73992756887 4 | | | |
| | | | | | LINK 83.3409546241415 | | | |
| | | | | | LTC 4.94200357298729 | | | |
| | | | | | MANA 12422.7389355092 | | | |
| | | | | | XLM 5235.150518609315 | | | |
| | | | | | XRP 33.7484056930568 | | | |
| 3.1.269137 | JOEL MARTI OLIVE | ADDRESS REDACTED | | | BTC 0.00000454881608726 4 | | | |
| | | | | | USDC 0.596427127541359 | | | |
| 3.1.269138 | JOEL MARTIN | ADDRESS REDACTED | | | CEL 1.06044321789241 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269139 | JOEL MARTIN | ADDRESS REDACTED | | | BUSD 0.539799633060089 | | | |
| 3.1.269140 | JOEL MARTIN | ADDRESS REDACTED | | | MCDAI 0.218488714035598 BTC 0.0201045660927924 ETH 2.1484214539434 XRP 0.0000003662260684052 | | | |
| 3.1.269141 | JOEL MARTIN | ADDRESS REDACTED | | | USDC 5134.66083548012 | | | |
| 3.1.269142 | JOEL MARTINS | ADDRESS REDACTED | | | BTC 0.00286145871438475 CEL 13.4851529860328 | | | |
| 3.1.269143 | JOEL MARTORANA | ADDRESS REDACTED | | | CEL 0.122926683343085 ETH 0.957486375320641 LINK 0.0508913246948346 | | | |
| 3.1.269144 | JOEL MASCARINAS | ADDRESS REDACTED | | | AVAX 25.5988761786819 BTC 0.00107441325914472 DOT 56.083321579364 LTC 5.73107025834389 MATIC 39680.2590021095 SNX 242.309751104174 SOL 14.9644018834978 USDC 27549.3466397071 XLM 0.037720553939 XRP 0.0000007271816597776 | USDC 1000 | | |
| 3.1.269145 | JOEL MASON-SHAW | ADDRESS REDACTED | | | AAVE 0.00284586441049367 BTC 0.000508219793162015 CEL 32.067256571225 ETH 0.511145251494964 SNX 0.0595270186256813 | | | |
| 3.1.269146 | JOEL MATA | ADDRESS REDACTED | | | BTC 0.0177678769123783 CEL 65.1908859115537 ETH 0.269834350941775 XLM 1.80532121219513 USDC 0.0875872614784199 | | | |
| 3.1.269147 | JOEL MATTHEW DEKOEKKOEK | ADDRESS REDACTED | | | | BTC 0.0147051602023634 | | |
| 3.1.269148 | JOEL MAXWELL | ADDRESS REDACTED | | | AAVE 2.883921308593 BTC 0.0201823870958435 COMP 0.00143441328488 ETC 0.00669666392700377 ETH 13.2208878605361 LINK 0.0179996456349294 LTC 0.00291291418515113 MATIC 1064.22151766792 SNX 111.377906568001 UNI 0.290157210358017 | | | |
| 3.1.269149 | JOEL MAYSONET | ADDRESS REDACTED | | | ETH 0.0754471805905139 MCDAI 42.4756290229027 XLM 1000.77368473591 XRP 1000.91326729593 | | | |
| 3.1.269150 | JOEL MAZARIEGO | ADDRESS REDACTED | | | BTC 0.00439344914879708 ETH 1.3409115935353 | | | |
| 3.1.269151 | JOEL MCANDREW | ADDRESS REDACTED | | | CEL 0.0443065557562258 ETH 0.0832725453497153 | | | |
| 3.1.269152 | JOEL MCCORMICK | ADDRESS REDACTED | | | BTC 0.00003816375906103 | | | |
| 3.1.269153 | JOEL MCINNES | ADDRESS REDACTED | | | BTC 0.00277586483423183 CEL 651.25196268018 LTC 5.99190352 SNX 16.23818533 USDT ERC20 88.529171 | | | |
| 3.1.269154 | JOEL MCKEE | ADDRESS REDACTED | | | ETH 0.00056607147432139 | | | |
| 3.1.269155 | JOEL MEDERO | ADDRESS REDACTED | | | BTC 0.00785712049940967 CEL 1.14505912430444 ETC 1.51100880457132 ETH 0.0779093698461051 | BTC 0.00019813 ETC 0.44366448 | | |
| 3.1.269156 | JOEL MEDOFF | ADDRESS REDACTED | | | BTC 0.0000074224114014402 LTC 0.00399996813656653 | BTC 0.00492806261718901 LTC 9.653848565767 | | |
| 3.1.269157 | JOEL MEIER | ADDRESS REDACTED | | | BTC 0.0000368433402120892 CEL 0.29257296951487 XLM 0.14263121694837 | | | |
| 3.1.269158 | JOEL MEILE | ADDRESS REDACTED | | | CEL 0.13498134940028 | | | |
| 3.1.269159 | JOEL MELNICK | ADDRESS REDACTED | | | BTC 0.00003672168545652 ETH 0.000767751336566209 | | | |
| 3.1.269160 | JOEL MELNICK | ADDRESS REDACTED | | | BTC 0.07770455967353 ETH 1.52866871335717 USDC 52.6275113857B | | | |
| 3.1.269161 | JOEL MENA | ADDRESS REDACTED | | | ADA 0.00118971310188824 BTC 0.0000038053364762 ETH 0.00003416847252474 LUNC 0.00108554034791 MCDAI 0.429211438401495 SOL 0.0010578181513576 | ADA 0.00117341572060728 BTC 0.00000076388193498 ETH 0.00000004667553034 MCDAI 13.44891581 | | |
| 3.1.269162 | JOEL MERCEDES | ADDRESS REDACTED | | | BTC 0.00001514474583788 ETH 0.0397206518654392 LTC 1.034434132B0535 XLM 300.40451273936 XRP 125.4788847309 | | | |
| 3.1.269163 | JOEL MERCHAN | ADDRESS REDACTED | | | EOS 0.446415245319 MATIC 0.143815592585153 | | | |
| 3.1.269164 | JOEL MESTRES LASCANO | ADDRESS REDACTED | | | Yes | BTC 0.00213798990239641 | | | BTC 0.469739418668559 |
| 3.1.269165 | JOEL METER | ADDRESS REDACTED | | | USDC 1.87584972901972 BNB 0.00302045465136Z9 BTC 0.00027889164999391 BUSD 0.0268713379738411 CEL 48.7416255775 | | | |
| 3.1.269166 | JOEL MEYER | ADDRESS REDACTED | | | USDC 0.3582725984410 BTC 0.0000331258632279 CEL 85.8038222474527 DOT 25.3804489400209 ETH 0.000438142388105074 USDC 4186.118 XTZ 1354.561729538 | | | |
| 3.1.269167 | JOEL MICAH CLARK | ADDRESS REDACTED | | | ETH 0.0000018573846194 | ETH 0.0016031909409061 | | |
| 3.1.269168 | JOEL MICHAEL BELKO | ADDRESS REDACTED | | | BTC 0.1360081355638Z4 | MATIC 0.00000019466436B708 | | |
| 3.1.269169 | JOEL MICHAEL COLE | ADDRESS REDACTED | | | ETC 0.00133128664029479 | USDC 3000 | | |
| 3.1.269170 | JOEL MICHAELSON HADDORFF | ADDRESS REDACTED | | | USDC 2549.06533940112 | BTC 0.000000113893074564 | | |
| 3.1.269171 | JOEL MICHALAK | ADDRESS REDACTED | | | BTC 0.00000471164852215 | USDC 53.562 | | |
| | | | | | ADA 0.06308254276000B8 | BTC 0.00000715761287536 SOL 0.000000001 | | |
| | | | | | AVAX 13.3630383929786 | BTC 0.0009784922548961 | | |
| | | | | | BTC 0.0000032170145020281 | | | |
| | | | | | ETH 1.10435875271285 | | | |
| | | | | | LUNC 5.89331551152613 | | | |
| | | | | | SNX 0.016285136393637 | | | |
| | | | | | USDC 0.0092004104223266 | | | |
| | | | | | USDT ERC20 0.498202827342Z7 | | | |
| 3.1.269172 | JOEL MICKAUL | ADDRESS REDACTED | | | BTC 0.582062277119286 | | | |
| 3.1.269173 | JOEL MIGUEL ESCOBAR | ADDRESS REDACTED | | | BTC 0.000536098203232321 USDT ERC20 0.00000083364B715914 | | | |
| 3.1.269174 | JOEL MILD | ADDRESS REDACTED | | | CEL 19.9926690723466 | | | |
| 3.1.269175 | JOEL MILESSON | ADDRESS REDACTED | | | ADA 782.887056422481 CEL 0.20090430788708B DOT 0.00000000005922310I7 LINK 21.6829696577937 MATIC 215.621207189652 SNX 7.30519108782391 XLM 1051.29889551694 XTZ 24.922645621563B | | | |
| 3.1.269176 | JOEL MIRADORA | ADDRESS REDACTED | | | SOL 5.09560304030699E-06 CEL 0.0133808577963745 COMP 0.00061472810239952 DOT 0.0125170060100643 UNI 0.0027464218948492Z | | | |
| 3.1.269177 | JOEL MOFTAH | ADDRESS REDACTED | | | BTC 0.000706350170760343 CEL 626.711561820195 | | | |
| 3.1.269178 | JOEL MONEGRO | ADDRESS REDACTED | | | BTC 0.0511829987426402 CEL 1.14487975882068 ETH 0.78288019B2353 | | | |
| 3.1.269179 | JOEL MONTEIRO | ADDRESS REDACTED | | | BNB 0.000001417894109217 | | | |
| 3.1.269180 | JOEL MONTIEL | ADDRESS REDACTED | | | BTC 0.00000098185992391 CEL 0.73323158595678A | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269181 | JOEL MOODY | ADDRESS REDACTED | | | BTC 0.00024537314727875<br>CEL 1.0963542741419<br>ETH 0.00088786659246212<br>LTC 0.0137590302735<br>OMG 0.0071465856835451<br>SGB 0.0051529036668587<br>XLM 3.2466708211140<br>XRP 0.0347505639312821 | | | |
| 3.1.269182 | JOEL MOOK | ADDRESS REDACTED | | | LTC 0.0564237620542248 | | | |
| 3.1.269183 | JOEL MORALES | ADDRESS REDACTED | | | USDC 31849.5027680065 | | | |
| 3.1.269184 | JOEL MORAN | ADDRESS REDACTED | | | ADA 516.810718815616<br>BTC 0.00118612274900249<br>DOT 5.00200227808749<br>MATIC 98.9901596651082 | | | |
| 3.1.269185 | JOEL MORCILLA | ADDRESS REDACTED | | | 1INCH 75.9942596318451<br>AAVE 0.48399008119678<br>ADA 319.19537385613<br>AVAX 3.02845931244423<br>BAT 140.821311000939<br>BCH 0.31697392818775<br>BNT 72.87685825409<br>BTC 0.00081354084157288<br>COMP 0.4828949835340662<br>DASH 1.02412932932227<br>DOT 15.9329919426245<br>EOS 223.72387770037<br>ETC 53.63768753608<br>ETH 0.6798770498489<br>KNC 254.49208462535<br>LINK 71.004213564164<br>LPT 4.736<br>LTC 14.681002367265<br>MANA 357.69563618037<br>MATIC 1664.9796880396<br>OMG 24.315650498313<br>SNX 56.799964174683<br>SUSHI 29.7814394418556<br>UMA 37.7581999278<br>UNI 2.7093845600<br>XLM 1308.9001436926<br>ZEC 2.019664718919<br>ZRX 245.671652349527 | | | |
| 3.1.269186 | JOEL MORGAN | ADDRESS REDACTED | | | BTC 1.29426720086859<br>USDC 34395.8217509422 | | | |
| 3.1.269187 | JOEL MORT | ADDRESS REDACTED | | | DOT 214.050453338609 | | | |
| 3.1.269188 | JOEL MOTTAZ | ADDRESS REDACTED | | | XRP 6738.0591893493 | | | |
| 3.1.269189 | JOEL MOUSSEAU | ADDRESS REDACTED | | | BTC 0.00017448662132773<br>CEL 19.544576816749<br>ETH 0.1516857891136<br>LTC 0.7434635601834<br>ZEC 0.1530270429062 | | | |
| 3.1.269189 | JOEL MOUSSEAU | ADDRESS REDACTED | | | BTC 0.00263991433916667<br>CEL 4.5414672655925<br>MATIC 2.7869791719304<br>MCDAI 39.280141424738<br>SNX 10.816498610010<br>XRP 0.6157818291682 | | | |
| 3.1.269190 | JOEL MUELLER | ADDRESS REDACTED | | | BTC 0.00003139488067826 | BTC 0.00000000267428840 | | |
| 3.1.269191 | JOEL MUNOZ III | ADDRESS REDACTED | | | ETH 0.32255505875642 | | | |
| 3.1.269191 | JOEL MURPHY | ADDRESS REDACTED | | | BTC 0.00000239583462087 | | | |
| 3.1.269192 | JOEL NAARENDORP | ADDRESS REDACTED | | | BTC 0.07319260758470 | | | |
| 3.1.269193 | JOEL NAARENDORP | ADDRESS REDACTED | | | BTC 0.00626008802493619<br>CEL 16.794271061294<br>ETH 0.2688580702602 | | | |
| 3.1.269194 | JOEL NAGEL | ADDRESS REDACTED | | | XLM 24.286856160075 | | | |
| 3.1.269195 | JOEL NARBAEZ | ADDRESS REDACTED | | | BTC 0.00091041936929499<br>ETH 0.3821010999105 | | | |
| 3.1.269195 | JOEL NARBAEZ | ADDRESS REDACTED | | | BTC 0.00000159326186117 | BTC 0.00000001159326186117 | | |
| 3.1.269195 | JOEL NARBAEZ | ADDRESS REDACTED | | | ETH 0.00010366485055844 | MCDAI 0.01157414698190 | | |
| 3.1.269196 | JOEL NEGRON | ADDRESS REDACTED | | | MCDAI 0.01140976150138431<br>ADA 116.7056735544<br>BTC 0.0024767189880213<br>CEL 0.3086279565494<br>GUSD 19.4970309604<br>MATIC 23.236330374<br>USDT ERC20 1056.9413651292 | | | |
| 3.1.269197 | JOEL NEIL GONZALEZ | ADDRESS REDACTED | | | BTC 0.46902580749321<br>ETH 1.150993315653 | | | |
| 3.1.269198 | JOEL NELSON | ADDRESS REDACTED | | | BTC 0.00001434188666761 | BTC 0.00000009210541807 | | |
| 3.1.269198 | JOEL NELSON | ADDRESS REDACTED | | | GUSD 0.0329386647182 | | | |
| 3.1.269199 | JOEL NETTLES | ADDRESS REDACTED | | | ETH 0.0498039036753583 | | | |
| 3.1.269200 | JOEL NEWTON | ADDRESS REDACTED | | | BTC 0.0240020557146<br>CEL 223.0843660950<br>ETH 2.34829332<br>SOL 3.5291516684 | | | |
| 3.1.269201 | JOEL NG SHAO WEI | ADDRESS REDACTED | | | BTC 0.0147452312367055 | | | |
| 3.1.269202 | JOEL NICEWANDER | ADDRESS REDACTED | | | ETH 0.0829663696082424<br>ADA 1.9380245003878<br>AVAX 0.0120946613411995<br>BTC 0.07881301057134<br>ETC 0.19708685404548<br>ETH 4.3141821892409<br>LTC 0.0007804234322516<br>MATIC 0.6581784290574<br>SNX 0.0129009782583<br>SOL 49.832195994<br>USDC 1.99691581052447 | | | |
| 3.1.269203 | JOEL NIKLAUS | ADDRESS REDACTED | | | ADA 0.00000099885942400<br>AVAX 5.8661353<br>BSV 0.30797<br>BTC 0.1051357537<br>ETH 3.174.832376<br>DOT 140<br>EOS 317.2902<br>LUNC 55.78084<br>USDT ERC20 259.848282<br>XLM 3994.5550649 | | | |
| 3.1.269204 | JOEL NIKLAUS | ADDRESS REDACTED | | | AVAX 6.82577740005171<br>BTC 0.00000000775706667<br>CEL 2.02013699983078<br>LUNC 4.81 | | | |
| 3.1.269205 | JOEL NITSCHKE | ADDRESS REDACTED | | | ADA 1230.54306494962<br>BAT 104.105777995<br>BNB 0.8230796961050<br>BTC 0.0659337345976796<br>CEL 93.66336973709<br>DOT 10.6538621216059<br>ETH 4.168900183491<br>LINK 8.18964355806<br>LUNC 6.3735020905<br>MATIC 296.495466475<br>SOL 3.6677684608<br>USDT ERC20 505.31099628<br>XLM 186.200706124<br>XRP 663.0166270 | | | |
| 3.1.269206 | JOEL NOBLE | ADDRESS REDACTED | | | ADA 0.05655749652<br>CEL 0.1576622057<br>MATIC 0.6875333824<br>XRP 0.0266328944 | | | |
| 3.1.269207 | JOEL NORDANGÅRD | ADDRESS REDACTED | | | BTC 0.00000205008790<br>CEL 0.585295341<br>ETH 0.000116049346 | | | |
| 3.1.269208 | JOEL NORFORD-SHAHIN | ADDRESS REDACTED | | | BTC 0.000001327757662631<br>MATIC 0.142081002854049<br>UNI 0.0002660122054849<br>XRP 0.02173556396550 | | | |
| 3.1.269209 | JOEL NYBERG | ADDRESS REDACTED | | | BTC 0.00000021165574<br>CEL 0.038777653513259<br>ETH 0.0000353021581599 | | | |
| 3.1.269210 | JOEL ODIMO | ADDRESS REDACTED | | | CEL 0.00244007303315328<br>USDC 0.06591172681311868 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269211 | JOEL OLAZO | ADDRESS REDACTED | | | BTC 0.0000547683793096635<br>ETH 0.00005580595802408<br>XRP 0.0118775954493325 | | | |
| 3.1.269212 | JOEL OLVE HEMMEL | ADDRESS REDACTED | | | BTC 0.000449110634005426<br>CEL 0.666171853703888<br>DOT 1.07309488251 | | | |
| 3.1.269213 | JOEL OOSTHUIZEN | ADDRESS REDACTED | | | ADA 1.10042477457293<br>BTC 0.0000000015443915152<br>CEL 0.7201985790018247<br>KLM 151.072593916326 | | | |
| 3.1.269214 | JOEL ORTEGA | ADDRESS REDACTED | | | ADA 17.2706354233187<br>BTC 0.0000002248418179626<br>CEL 0.0983316615898632<br>LTC 0.00109591904034199<br>MCDAI 0.05232545690213 | | | |
| 3.1.269215 | JOEL ORTIZ | ADDRESS REDACTED | | | ADA 0.1687388584503378<br>BTC 0.0000001913018614<br>ETH 0.000009695315808057<br>LINK 0.01263903959500012<br>MATIC 2.290368896804698<br>MCDAI 0.06747591609502888<br>USDC 0.598303258036808 | | | |
| 3.1.269216 | JOEL ORTIZ | ADDRESS REDACTED | | | BTC 0.00000010851156949878<br>ETH 0.00131353349408911<br>LINK 0.000553411504832261<br>MANA 0.0015364723213622B<br>MATIC 1.4525004209497A<br>KLM 0.00217794710413542 | | | |
| 3.1.269217 | JOEL OSBORN | ADDRESS REDACTED | | | ADA 45.5244701230441 | | | |
| 3.1.269218 | JOEL OSEA BALDO GENTILE | ADDRESS REDACTED | | | BTC 0.000000071133222959 | | | |
| 3.1.269219 | JOEL OSEI | ADDRESS REDACTED | | | CEL 0.06175269468313124 | | | |
| 3.1.269220 | JOEL OTANES | ADDRESS REDACTED | | | BTC 0.00000038218929749<br>CEL 0.548595167686657<br>ETH 0.000005746805059787 | | | |
| 3.1.269221 | JOEL OUANO | ADDRESS REDACTED | | | BTC 0.098734885136674<br>CEL 37.03301613738156<br>MATIC 2908.52826298039 | | | |
| 3.1.269222 | JOEL OVERWATER | ADDRESS REDACTED | | | BTC 0.0001909086938506828<br>CEL 1.31423141166149 | | | |
| 3.1.269223 | JOEL P DEAN | ADDRESS REDACTED | | | ETH 0.01431024476278547<br>ETH 0.01608846639864502<br>LINK 526.80538445901<br>MATIC 30.020923135202S | | | |
| | | | | | BTC 0.00000037945086859<br>ETH 0.0000019679829598465 | | BTC 0.000000000184782247 | |
| 3.1.269224 | JOEL PABLO MARTINEZ | ADDRESS REDACTED | | | BNB 3.88821289881973<br>BTC 0.0016218673996S169<br>ETH 0.001520884370191617<br>SGB 60.794976853B649<br>XRP 2685.57963914687 | | | |
| 3.1.269225 | JOEL PAGAN | ADDRESS REDACTED | | | BTC 0.0000494479977566585<br>ETH 0.001263993577342875 | | | |
| 3.1.269226 | JOEL PALADINO | ADDRESS REDACTED | | | AVAX 0.005073013465856S69<br>BTC 0.0001610015286766629<br>COMP 0.003737544170820S6<br>ETH 0.003520321186471145<br>LTC 0.00441739082689S5<br>MATIC 5.0017640496459<br>USDC 0.0062668371595715 | | BTC 0.10179284430185B2<br>ETH 2.56361719270064<br>MATIC 2811.34784914668 | |
| 3.1.269227 | JOEL PANDO | ADDRESS REDACTED | | | BTC 0.005978329536348304<br>CEL 11.4126721998176 | | | |
| 3.1.269228 | JOEL PANDO HEREDIA | ADDRESS REDACTED | | | ETH 0.00593208853387814 | | | |
| 3.1.269229 | JOEL PANDO HEREDIA | ADDRESS REDACTED | | | | BTC 0.0091064120561519<br>ETH 0.03087961123851S8<br>ZEC 0.1492983 | | |
| 3.1.269230 | JOEL PANTTILA | ADDRESS REDACTED | | | AAVE 0.001017015901450S8<br>BTC 0.00000911879231S361<br>EOS 0.04315599340597<br>ETH 0.00124366071518393<br>LTC 0.00031571535836S6<br>SNX 67.190501731539<br>USDC 4.19573603090664<br>KLM 0.0966204602040402 | | ETH 1.35225350965954<br>XRP 5118.68742474954 | |
| 3.1.269231 | JOEL PAROILLA | ADDRESS REDACTED | | | USDC 221.521798822442 | | | |
| 3.1.269232 | JOEL PARNABY | ADDRESS REDACTED | | | CEL 1.083866650727233 | | | |
| 3.1.269233 | JOEL PARNABY | ADDRESS REDACTED | | | BTC 0.000000067320694S<br>CEL 0.169601946456045<br>LTC 0.000000001707527778<br>MCDAI 0.0185750936461081<br>USDC 0.0000007116185870433 | | | |
| 3.1.269234 | JOEL PASINATTO | ADDRESS REDACTED | | | BTC 0.10405059710514S5<br>DOT 20.9425591491452 | | | |
| 3.1.269235 | JOEL PAUT | ADDRESS REDACTED | | | ADA 0.0362419095925111<br>BTC 1.04958436869899E-06<br>CEL 0.00277491150360085<br>DOT 0.25996039473115A<br>ETH 0.000010980017063848<br>LINK 0.0001<br>SOL 0.000036186547813766l<br>XRP 0.00256942322380631 | | | |
| 3.1.269236 | JOEL PEDERIGAN | ADDRESS REDACTED | | | BTC 0.00012704322862133<br>CEL 10335.5590169668<br>USDC 1.83178991935599 | | BTC 0.000000004945983918 | |
| 3.1.269237 | JOEL PEKARI | ADDRESS REDACTED | | | CEL 15.76117533648449 | | | |
| 3.1.269238 | JOEL PEÑA | ADDRESS REDACTED | | | BTC 0.00667792 | | | |
| 3.1.269239 | JOEL PEREIRA | ADDRESS REDACTED | | | ETH 0.6900710442779517<br>BTC 0.04459497543580l<br>CEL 1.10641241660225<br>LINK 3.56592936708814<br>LTC 0.92462642357876T<br>XLM 546.096639679827 | | | |
| 3.1.269240 | JOEL PEREZ | ADDRESS REDACTED | | | CEL 0.367069046615943 | | | |
| 3.1.269241 | JOEL PEREZ | ADDRESS REDACTED | | | BAT 0.1711156060174S2<br>BCH 0.00020537755997978<br>BTC 0.00000661633877149<br>CEL 0.07302168824113244<br>EOS 0.0604459943514184<br>ETH 0.00550623871015834<br>LINK 0.078744541070701<br>LTC 0.00071871667615S161<br>MCDAI 0.299058934300784<br>OMG 0.0320549478334654<br>SGB 1949.50406596044<br>USDC 0.021692147038799B<br>XLM 4.49287494030B34<br>XRP 0.00000996644034853 | | | |
| 3.1.269242 | JOEL PEREZ | ADDRESS REDACTED | | | BAT 0.06166672823894B2<br>BTC 0.00001434635386166T<br>ETH 0.00027105040257245<br>LINK 0.00830604034904637<br>MATIC 1.53322682631708<br>SNX 0.00022382022270505T | | | |
| 3.1.269243 | JOEL PERLER | ADDRESS REDACTED | | | BNB 2.29593863880412<br>CEL 29.826631116454<br>DOT 6.076<br>LTC 2.447 | | | |
| 3.1.269244 | JOEL PESTANO | ADDRESS REDACTED | | | BTC 0.18306627016D212<br>ETH 0.339530317414392<br>LTC 0.00052143919364646335<br>MATIC 7781.38800805266<br>SNX 16.06343359488S7 | | | |
| 3.1.269245 | JOEL PETLER | ADDRESS REDACTED | | | BTC 0.000022351201099944 | | | |
| 3.1.269246 | JOEL PFLUG | ADDRESS REDACTED | | | BTC 0.0000003469610738668<br>MATIC 1.3898215604835S6 | | | |
| 3.1.269247 | JOEL PHAM CONG | ADDRESS REDACTED | | | BTC 0.00023040013170729Z<br>CEL 31.0180564625619<br>USDC 0.0000030450865720B | | | |
| 3.1.269248 | JOEL PHELPS | ADDRESS REDACTED | | | BTC 0.0000000040318175S8<br>CEL 0.122350791976589<br>ETH 0.00087841786184437B<br>LINK 0.014609581234507B<br>UNI 0.00005981626500652S<br>USDC 0.0089868353104975A6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269249 | JOEL PHILIP BERGER | ADDRESS REDACTED | | | BTC 0.3550755065586863 / ETH 3.2705851461034 / SOL 38.2263233881903 / USDC 7026.39093046045 | | | |
| 3.1.269250 | JOEL PHILLIPS | ADDRESS REDACTED | | | CEL 1.32113419164327 | | | |
| 3.1.269251 | JOEL PILON | ADDRESS REDACTED | | | BTC 0.010056847092724 / CEL 10.5236651331859 | | | |
| 3.1.269252 | JOEL PINHEIRO | ADDRESS REDACTED | | | BCH 0.000230668764499654 / BTC 2.5615880494999506 / CEL 80.3029561960398 / ETH 0.000101809450076858 / MATIC 0.0425362766070657 / PAX 0.127084658811447 / PAXG 0.000023969410920772 / USDC 0.130650883038287 / USDT ERC20 0.223548736196502 / XLM 0.0594627790748051 | | | |
| 3.1.269253 | JOEL PINTO | ADDRESS REDACTED | | | ADA 70.731437 / AVAX 0.00003 / BTC 0.0116775378653091 / CEL 8.99876238405949 / USDC 1.731 | | | |
| 3.1.269254 | JOEL PITTENGER | ADDRESS REDACTED | | | BTC 0.000944520412007307 / ETH 0.0724115064692627 / USDC 135.357032807678 | | BTC 0.000000007793729007 / USDC 0.0000001065527342 48 | |
| 3.1.269255 | JOEL PLACENCIA | ADDRESS REDACTED | | | BTC 0.0000000883349126868 | | | |
| 3.1.269256 | JOEL PLACID | ADDRESS REDACTED | | | BTC 0.00115085092106547 / USDT ERC20 0.0532088654750121 | | | |
| 3.1.269257 | JOEL PLUESS | ADDRESS REDACTED | | | ADA 405.480345848507 / BNB 2.01410693039193 / ETH 0.00165543898812716 / CEL 14.5970354523327 | | | |
| 3.1.269258 | JOEL POSEY | ADDRESS REDACTED | | Yes | AAVE 0.000225547578672207 / ADA 0.895850654518211 / BTC 0.22169535618211 / ETH 0.0210801446016459 / LINK 0.0724790070564497 / LUNC 64.8954936892695 / MATIC 8.19781800280242 / SOL 0.023512646675157 / USDC 6.75041789138676 | BTC 0.000000008103703548 / ETH 0.0105589285042146 / SOL 0.726244677245616 / USDC 999.33 | | BTC 1.41746723811749 / ETH 12.96770342 3418 / SOL 276.685879331738 |
| 3.1.269259 | JOEL POTTER | ADDRESS REDACTED | | | BCH 0.000143331453091154 / BTC 0.0000000462839730769 / CEL 0.11932991965585 / DASH 0.000000584432753846 2 / LINK 0.00042646585515846 / LTC 0.0229435753384615 / XLM 0.018295704075 / ZEC 0.00611463087692307 | | | |
| 3.1.269260 | JOEL POU | ADDRESS REDACTED | | | ADA 9706.61360521624 / BTC 1.69523023314607 / BUSD 48.799370542572 / CEL 136.973566759 / USDC 95.4326472904023 / USDT ERC20 10.2128977428633 | | | |
| 3.1.269261 | JOEL PRASAD | ADDRESS REDACTED | | | BTC 0.00798676785215667 | | | |
| 3.1.269262 | JOEL PRAVIN | ADDRESS REDACTED | | | XAUT 0.0169755919804221 | | | |
| 3.1.269263 | JOEL PRELLER | ADDRESS REDACTED | | | CEL 0.881897268297363 | | | |
| 3.1.269264 | JOEL PRESCOTT | ADDRESS REDACTED | | | BTC 0.000001059736318103 / COMP 0.0207664033785236 / DOT 2.5357107192998 / ETH 0.000000766194596702 / LTC 2.07319478209483 / MATIC 176.188265610304 / USDC 2.98123883060355 | | | |
| 3.1.269265 | JOEL PRISTA | ADDRESS REDACTED | | | CEL 38.3107240429751 / DOT 0.0000000962144720793 / MATIC 1019.84732151647 | | | |
| 3.1.269266 | JOEL QUINTANA | ADDRESS REDACTED | | | BTC 0.942098027325694 / ETH 8.36710992822468 / LTC 38.8730884125105 / USDC 27279.3203883949 / XRP 0.0800000001951043637 | | | |
| 3.1.269267 | JOEL R MURCIA | ADDRESS REDACTED | | | ETH 5.08856046858078 | | | |
| 3.1.269268 | JOEL RAGNAR PETERSSON | ADDRESS REDACTED | | | BTC 0.00000057376351828 / CEL 0.00294757430732504 | | | |
| 3.1.269269 | JOEL RAMIREZ | ADDRESS REDACTED | | | BTC 3.4712202242109906 / XLM 1003.89325680792 | | BTC 0.0000000139011198 | |
| 3.1.269270 | JOEL RAMIREZ | ADDRESS REDACTED | | | XLM 1003.89325680792 | | | |
| 3.1.269271 | JOEL RAMIREZ | ADDRESS REDACTED | | | ADA 53.6836829971658 / BTC 0.000001541408395406 | | | |
| 3.1.269272 | JOEL RAY | ADDRESS REDACTED | | | BTC 0.00244377588069524 / ETH 0.427214410437266 / USDC 2079.62600391179 | | | |
| 3.1.269273 | JOEL RAY EUDY | ADDRESS REDACTED | | | ETH 0.001859296039117 | | | |
| 3.1.269274 | JOEL RECHENMACHER | ADDRESS REDACTED | | | LINK 0.0835348796080195 | | | |
| 3.1.269275 | JOEL RECTO ARQUEDA | ADDRESS REDACTED | | | USDC 0.416531704661126 / LTC 0.00299411502567899 | | | |
| 3.1.269276 | JOEL REDFORD | ADDRESS REDACTED | | Yes | AAVE 13.5402738852287 / ADA 0.0000000530587414326 / BTC 0.0000000069316597 / DOT 313.297636401383 / LUNC 10.3530850710315 / MATIC 1247.7656055 / SOL 0.0000000005012838 / XRP 0.00404787648912266 | | | ADA 26056.5374882062 / BTC 3.2876423737539 / LINK 378.55950545 / SOL 550.584677781794 |
| 3.1.269277 | JOEL REED | ADDRESS REDACTED | | | CEL 1.11573306331164 / TUSD 0.0343003750578927 | | | |
| 3.1.269278 | JOEL REEDER | ADDRESS REDACTED | | | BTC 0.00110368528407444 / USDC 630.245616035074 | | | |
| 3.1.269279 | JOEL REES | ADDRESS REDACTED | | | BTC 0.00000052 / CEL 0.30982009377 9924 | | | |
| 3.1.269280 | JOEL REEVES | ADDRESS REDACTED | | | LINK 1.87091483875012 | | | |
| 3.1.269281 | JOEL REIS | ADDRESS REDACTED | | | ADA 0.129829505166231 / AVAX 11.8048110614042 / BNB 0.00159497911883118 / BTC 0.0000000368656725164 / USDT ERC20 0.385166330443099 | | | |
| 3.1.269282 | JOEL REJOUIS | ADDRESS REDACTED | | | BTC 0.00000002557671209 / CEL 0.551585101753877 | | | |
| 3.1.269283 | JOEL RENDON | ADDRESS REDACTED | | | BTC 0.000776596486868315 / CEL 0.164066821111698 / ETH 0.00504948392271619 / USDC 0.041602381717558 | | | |
| 3.1.269284 | JOEL REVELES | ADDRESS REDACTED | | | BTC 0.0000171233041046 21 / MATIC 1.38021922625057 / MCDAI 0.064680332638403 / XLM 0.186214341444248 | | | |
| 3.1.269285 | JOEL REYES | ADDRESS REDACTED | | | ADA 10.3132026604939 / AVAX 0.946725917851756 / BTC 0.00158046735076143 / DOT 2.79625845830592 / ETH 0.00003731148606426 / MATIC 16.9754965263339 / USDC 141.403796828697 | | | |
| 3.1.269286 | JOEL REYNOLDS | ADDRESS REDACTED | | | BTC 0.00107491870628635 / DOT 100.431187782177 / EOS 219.551971704827 / ETH 7.5990293440321 / LINK 350.601030369996 / MATIC 11042.549686158 | | | |
| 3.1.269287 | JOEL RICARD | ADDRESS REDACTED | | | ADA 3.35786115906133 / AVAX 18.049337217143 / ETH 2.88418486025377 / LINK 85.5990631023318 / MATIC 653.833028646324 | | | |
| 3.1.269288 | JOEL RICHARD MACDONALD | ADDRESS REDACTED | | Yes | BTC 0.0000238021246645221 / ETH 0.000000768711137178 / MATIC 1.0401492030551 / USDC 0.0149546000710826 | BTC 0.00000006924178911 / USDC 0.927189527239118 | | ETH 322.518355213392 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269289 | JOEL RICHARDS | ADDRESS REDACTED | | | ETH 1.1190997145432<br>LINK 29.73680435301<br>OMG 48.8668794495954 | | | |
| 3.1.269290 | JOEL RICHER | ADDRESS REDACTED | | | CEL 2.30695037534899<br>USDC 0.000000287172436444 | | | |
| 3.1.269291 | JOEL RIGHTLER | ADDRESS REDACTED | | | BTC 0.00121057094291382 | | | |
| 3.1.269292 | JOEL RIOS ROMERO | ADDRESS REDACTED | | | MATIC 245.097195472884<br>ADA 0.708016841489231 | | | |
| 3.1.269293 | JOEL RISHE | ADDRESS REDACTED | | | BTC 0.00369943025242883 | | | |
| | | | | | USDC 1099.21915685384 | | | |
| 3.1.269294 | JOEL RIVERA | ADDRESS REDACTED | | | CEL 1.09378841664475 | | | |
| 3.1.269295 | JOEL RIVERA | ADDRESS REDACTED | | | ETH 3.10164766375870 | | | |
| 3.1.269296 | JOEL RIVERS | ADDRESS REDACTED | | | ETH 0.000027414576858724 | | | |
| 3.1.269297 | JOEL ROBERT BISHOP | ADDRESS REDACTED | | | BTC 0.000245869039692512<br>CEL 1.06568790433687<br>ETH 0.00724683023528727<br>MCDAI 2.57207735176156 | | | |
| 3.1.269298 | JOEL ROBERT PALKO | ADDRESS REDACTED | | | ADA 1256.0432885734<br>AVAX 5.37494454864184<br>BAT 488.072392910662<br>BTC 0.290079492664087<br>ETH 2.26338093548075<br>MANA 153.623357312074<br>MATIC 84.3069989559624<br>SNX 145.120287214825<br>SOL 24.9663932424534<br>XLM 2401.63653570216 | BTC 0.00124487678565132 | | |
| 3.1.269299 | JOEL ROBERTS | ADDRESS REDACTED | | | ADA 0.234139093713497<br>BAT 0.0268309980576648<br>BTC 9.8900311489999990-08<br>CEL 0.0826623657715302<br>DOT 0.020797190185599<br>GUSD 0.0891453381999716<br>LINK 0.0053021533206299316<br>USDC 0.00252741586844092 | | | |
| 3.1.269300 | JOEL ROBINS | ADDRESS REDACTED | | Yes | BTC 0.00246517259925381<br>CEL 425.488006150525<br>ETH 0.0520110617841108<br>LTC 0.00000000306923076<br>LUNC 13.5456064357599<br>MATIC 2.08457355809291<br>SGB 672.757128825873<br>XRP 0.000000829764733467 | | | BTC 0.112064872688418<br>ETH 1.81157299985137<br>MATIC 3442.31104051122<br>XRP 5594.98473911972 |
| 3.1.269301 | JOEL RODRIGUES DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00152086618530092 | | | |
| 3.1.269302 | JOEL ROITVAN CONTINO | ADDRESS REDACTED | | | BTC 0.00185462920767254<br>CEL 334.449907803662<br>USDC 9825 | | | |
| 3.1.269303 | JOEL ROLDAN | ADDRESS REDACTED | | | BCH 0.16172627841506 | | | |
| 3.1.269304 | JOEL RÖNNERFORS | ADDRESS REDACTED | | | BTC 0.000417910671204277<br>BTC 0.00000000412018118 | | | |
| 3.1.269305 | JOEL ROSADO | ADDRESS REDACTED | | | CEL 0.12787023384054<br>USDC 0.450097832541042 | | | |
| 3.1.269306 | JOEL ROSSET | ADDRESS REDACTED | | | BTC 0.00118410273010499 | | | |
| 3.1.269307 | JOEL RUFF | ADDRESS REDACTED | | | USDC 0.937686158947177<br>BTC 0.000851085486158741B | | | |
| 3.1.269308 | JOEL RUFF | ADDRESS REDACTED | | | BTC 0.500998015465296 | | | |
| 3.1.269309 | JOEL RUPPRECHT | ADDRESS REDACTED | | | ETH 10.4656053217694<br>BTC 0.01273507805475S1 | | | |
| 3.1.269310 | JOEL S ABRAHAM | ADDRESS REDACTED | | | BTC 0.664074786554443 | | | |
| 3.1.269311 | JOEL SALAZAR | ADDRESS REDACTED | | | ADA 0.18286695164372<br>DOT 0.0209912653618942<br>LTC 0.00996694275427187 | | | |
| 3.1.269312 | JOEL SALAZAR | ADDRESS REDACTED | | | CEL 18.7539900037909 | | | |
| 3.1.269313 | JOEL SALVADOR BLANCAT | ADDRESS REDACTED | | | BTC 0.000000116389921348<br>CEL 2.05051250239372<br>USDC 0.007857 | | | |
| 3.1.269314 | JOEL SAMES | ADDRESS REDACTED | | | AAVE 0.99227<br>BTC 0.0022271518852949<br>CEL 8.59065391989263<br>COMP 0.845975 | | | |
| 3.1.269315 | JOEL SAMUEL | ADDRESS REDACTED | | | XRP 1005.95223867362 | | | |
| 3.1.269316 | JOEL SANDOVAL ROSALES | ADDRESS REDACTED | | | ETC 54.4199806520198<br>XRP 661.700249<br>ZRX 55.9440615091357 | | | |
| 3.1.269317 | JOEL SANTILLAN | ADDRESS REDACTED | | | ADA 268.730071301607<br>BTC 0.0266311482996 | | | |
| 3.1.269318 | JOEL SANTOS | ADDRESS REDACTED | | | ETH 0.931760225481942<br>BTC 0.000000095689077235<br>CEL 0.0339188234400091<br>XRP 0.1400310423555928 | | | |
| 3.1.269319 | JOEL SANTOS | ADDRESS REDACTED | | | BTC 0.21684786697B513<br>ETH 6.54773520017S8<br>USDC 22.1588920752054 | | | |
| 3.1.269320 | JOEL SARRAS | ADDRESS REDACTED | | | ADA 262.39184506B625<br>BTC 0.0185665506782228 | | | |
| 3.1.269321 | JOEL SATCHI | ADDRESS REDACTED | | | USDC 3.82782730512313<br>BTC 0.000121652267243G2 | | | |
| 3.1.269322 | JOEL SATKAUSKAS | ADDRESS REDACTED | | | MCDAI 71.24435641852773<br>USDT ERC20 4.9208025135323B<br>BTC 0.0273084407844876 | | | |
| 3.1.269323 | JOEL SCHARPNICK | ADDRESS REDACTED | | | CEL 96.21968934554567<br>ETH 0.1668694<br>BTC 0.00133413261034118<br>LINK 123.576243650713 | | | |
| 3.1.269324 | JOEL SCHLAPFER | ADDRESS REDACTED | | | MATIC 93.41075610280771<br>BTC 0.0190893640151408 | | | |
| 3.1.269325 | JOEL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.51198577648193<br>ETH 0.0051096510842328K<br>LINK 127.766121888356<br>LTC 0.00268853962323Z8<br>LUNC 0.0318492608096<br>MATIC 1099.26174257G1 | LUNC 32.412486096714G | | |
| 3.1.269326 | JOEL SCHON | ADDRESS REDACTED | | | BTC 0.0673715400505685<br>ETH 0.1068635376155B | | | |
| 3.1.269327 | JOEL SCHRAGE | ADDRESS REDACTED | | | BTC 0.0229479159746705 | | | |
| 3.1.269328 | JOEL SCHURTZ | ADDRESS REDACTED | | | BTC 0.00000023510078020S | | | |
| 3.1.269329 | JOEL SCHWAIGER | ADDRESS REDACTED | | | ETH 0.000007772983367315<br>BTC 0.00806732598179B<br>ETH 1.06455638028692<br>MATIC 119.983605889ST<br>MCDAI 74.4716638489S<br>XLM 153.482461657481 | | | |
| 3.1.269330 | JOEL SCOTT | ADDRESS REDACTED | | | BTC 0.00104058215184039 | | | |
| 3.1.269331 | JOEL SCOTT | ADDRESS REDACTED | | | BAT 205.518320148403<br>BTC 0.089474105021943G<br>ETH 0.34105146169117S<br>LTC 0.697085962516265<br>UNI 4.433193540215S1<br>USDT ERC20 8.89626214166B2 | | | |
| 3.1.269332 | JOEL SCULLY | ADDRESS REDACTED | | | BTC 0.286764473053117<br>BUSD 42.7709890881338<br>DOT 42.5440379658673<br>ETH 6.71191791884015<br>LUNC 212.6912289B7587<br>MATIC 3643.33303592614<br>USDC 66.4556079153042<br>XRP 2113.78626821627 | | | |
| 3.1.269333 | JOEL SEGURA DONE | ADDRESS REDACTED | | | ETH 0.0013345663250241 | | | |
| 3.1.269334 | JOEL SEVA | ADDRESS REDACTED | | | CEL 6.00952745769319<br>DOT 0.0418419373366332<br>ETH 0.000002121335710967<br>USDC 4.69005085155543<br>USDT ERC20 5.694726119395Z4 | | | |
| 3.1.269335 | JOEL SHAMASH | ADDRESS REDACTED | | | BTC 0.00321289308668177<br>CEL 0.009960075942027G5<br>MATIC 89.9314521232869 | | | |
| 3.1.269336 | JOEL SHILLIDAY | ADDRESS REDACTED | | | ETH 0.0494461313584185 | | | |
| 3.1.269337 | JOEL SINOWSKI | ADDRESS REDACTED | | | BTC 0.0000064083518753771<br>DOT 0.23545461447S289<br>ETH 0.000517767619882258<br>MATIC 28.452492895B463<br>USDC 0.0956529526899108<br>USDT ERC20 1.82304789B0659 | BTC 0.0000000045402077B<br>USDC 0.000000348918936794<br>USDT ERC20 0.000009341546377525 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269338 | JOEL SHUCHAT | ADDRESS REDACTED | | | ADA 5.5258223315693<br>BTC 0.2007791803219118<br>CEL 1315.8837374689 | | | |
| 3.1.269339 | JOEL SIDDALL | ADDRESS REDACTED | | | BTC 0.0001164700798954314<br>DOT 0.0268530062852518<br>LTC 0.00286012601D8917<br>ZRX 0.144729872063689 | | | |
| 3.1.269340 | JOEL SIGRE | ADDRESS REDACTED | | | BTC 0.000000640718253908<br>DOT 0.0222682014519982 | | | |
| 3.1.269341 | JOEL SILVERMAN | ADDRESS REDACTED | | | BTC 1.2126626654593<br>CEL 1.230407719604D3<br>ETH 2.9043126062357<br>MATIC 2237.126647D2239<br>USDC 165222.38851D921 | | | |
| 3.1.269342 | JOEL SIMMONS | ADDRESS REDACTED | | | ADA 0.0977173123013019<br>BTC 0.000024018574191114<br>ETH 0.000204697490735455<br>USDC 0.549659141724609 | | | |
| 3.1.269343 | JOEL SIMSER | ADDRESS REDACTED | | | AAVE 0.0016149223122462S<br>BTC 0.000012507063363BS<br>SNX 0.0894642932384645 | | | |
| 3.1.269344 | JOEL SKOTAK | ADDRESS REDACTED | | | AVAX 0.17285347117585<br>BAT 1697.7715067397<br>BTC 0.001665459173S8537<br>CEL 1.114550321826777<br>DASH 0.06221115223432B<br>ETH 0.07691219518736G4<br>LINK 0.376042104355321<br>MATIC 11.104471063D595<br>MCDA 7.6600308S814086<br>SNX 7.83928100627414<br>UNI 0.290144663792933 | | | |
| 3.1.269345 | JOEL SMEE | ADDRESS REDACTED | | | BTC 0.00079430149076D567<br>ETH 0.002504420064S201<br>LINK 0.100659710950128 | | | |
| 3.1.269346 | JOEL SMEES | ADDRESS REDACTED | | | ADA 0.134654019371838<br>BNB 0.000889240310718644<br>BTC 0.000023155885B637894<br>ETH 0.0132865036648D59<br>USDC 0.890510212604048<br>USDT ERC20 0.230881633135881<br>XLM 0.045775630D756318 | | | |
| 3.1.269347 | JOEL SMITH | ADDRESS REDACTED | | | USDC 255.029902221654<br>USDT ERC20 1.66613280971415 | | | |
| 3.1.269348 | JOEL SMITH | ADDRESS REDACTED | | | BTC 0.00000000204130453<br>CEL 1.735570858773G3 | | | |
| 3.1.269349 | JOEL SMITH | ADDRESS REDACTED | | | AVAX 1.4550373952941G4<br>BNB 0.34501781908232<br>BTC 0.003322475152298D2<br>CEL 78.058891060112S<br>LTC 0.242168580794035<br>LUNC 6.19399<br>XLM 151.60833851675 | | | |
| 3.1.269350 | JOEL SMITH | ADDRESS REDACTED | | | XRP 201.13672273515<br>ADA 9.6201384028866<br>BTC 0.00000758380962D967<br>ETH 0.001576033566056557<br>LTC 0.472688573330192<br>MATIC 0.089241844204135<br>XLM 344.6068426146117 | | | |
| 3.1.269351 | JOEL SMITH | ADDRESS REDACTED | | | AAVE 0.003041145584B506S<br>ADA 0.359636537530141<br>AVAX 26.177446973149T<br>BTC 0.000179927406789749<br>DOT 257.36788280827<br>ETH 0.002453264787348G3<br>LINK 201.833035292847<br>MATIC 8803.9754264183<br>SGB 5567.23056831742<br>SNX 375.216820657689<br>SOL 0.02766608492516395<br>UNI 0.047467045633S226<br>USDC 0.011344279593347<br>XRP 1042.364864 | AVAX 0.00012<br>BTC 0.802897669723455<br>ETH 15.018116065978T<br>MATIC 1.730216693111704<br>SOL 0.00002226815108270B<br>USDC 0.003 | | |
| 3.1.269352 | JOEL SMITH | ADDRESS REDACTED | | | BCH 0.05681175<br>BTC 0.66103506424D104<br>CEL 1752.08629601132<br>DOT 1.70022938<br>ETH 1.03395440273937<br>SGB 543.828822039414<br>USDC 3.413183<br>XAUT 1.05569243901205<br>XLM 10036.074976D971<br>XRP 5836.06565300717 | | | |
| 3.1.269353 | JOEL SOTO | ADDRESS REDACTED | | | BTC 0.11053163433797<br>CEL 205.58345599643<br>ETH 1<br>LINK 9.62<br>LTC 1<br>SNX 14.15531<br>ZEC 3 | | | |
| 3.1.269354 | JOEL SOVDI | ADDRESS REDACTED | | | CEL 0.0467880660346532 | | | |
| 3.1.269355 | JOEL SPANO | ADDRESS REDACTED | | | PAX 0.4324346820795G<br>BNB 2.3726371289853<br>BTC 0.0008152882859379G8<br>CEL 22.4585795828134 | | | |
| 3.1.269356 | JOEL SPARKS | ADDRESS REDACTED | | | AAVE 0.001502718961994635<br>ADA 1344.34635739328<br>BTC 0.000512421B72711443<br>DOT 3.1308385169847G<br>ETH 0.965783023990448 | | | |
| 3.1.269357 | JOEL SPEED | ADDRESS REDACTED | | | BTC 0.000912893483523183<br>ETC 8.2530685258268G<br>ETH 1.29292311895242 | | ETC 3.062256745 | |
| 3.1.269358 | JOEL SPRING | ADDRESS REDACTED | | | ADA 1026.18884752955<br>BTC 0.032719082384G732<br>CEL 92.9507149819244<br>DOT 20.66006851<br>ETH 0.90946300584777S<br>LINK 20.571114859D319<br>XRP 1177.449876 | | | |
| 3.1.269359 | JOEL SQUELCH | ADDRESS REDACTED | | | BTC 0.115320005240592<br>ETH 3.14295276331748<br>USDC 13567.4486592025 | | | |
| 3.1.269360 | JOEL STADTLANDER | ADDRESS REDACTED | | | BTC 0.000021571224277505<br>ETH 0.000757039206142489<br>MATIC 2.35617390073483<br>USDC 10199.10043158 | | | |
| 3.1.269361 | JOEL STAHRE | ADDRESS REDACTED | | | BTC 0.0000000536267676739<br>ETH 0.0002424731994967339<br>PAX 0.529545365305431<br>USDT ERC20 0.09572126635954702 | | | |
| 3.1.269362 | JOEL STAUBER | ADDRESS REDACTED | | | AVAX 1.55163775582458<br>BNB 3<br>BTC 0.032453254148232B<br>CEL 32.8747657909812<br>MATIC 100 | | | |
| 3.1.269363 | JOEL STEEVES | ADDRESS REDACTED | | | ADA 29582.0362354094<br>BAT 2656.2111009<br>BTC 0.0982289267454285<br>CEL 526.398501374217<br>EOS 19.773 | | | |
| 3.1.269364 | JOEL STEINMETZ | ADDRESS REDACTED | | | BTC 0.000000468133471247<br>ETH 0.0000002750855781G4 | | | |
| 3.1.269365 | JOEL STEPHEN BURGENER | ADDRESS REDACTED | | | BTC 0.374595520946D97<br>CEL 105.162450992473<br>LTC 2.30139447931817<br>USDC 8998.32277167119<br>XLM 0.29169704356146T<br>ZEC 0.000908802464859758 | | | |
| 3.1.269366 | JOEL STEVEN | ADDRESS REDACTED | | | BTC 0.049165.2928660491 | | | |
| 3.1.269367 | JOEL STEWART | ADDRESS REDACTED | | | SGB 38.955481944D393<br>XRP 262.7095B3128121 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269368 | JOEL STIER | ADDRESS REDACTED | | | BTC 0.00074491618459576<br>OIL 346.85713170920216<br>SNX 119.46300432521 | | | |
| 3.1.269369 | JOEL STINSON YOUNG | ADDRESS REDACTED | | | SOL 36.1027631177328 | CEL 129.794231420321 | | |
| 3.1.269370 | JOEL STITZER | ADDRESS REDACTED | | | ADA 0.0532276450073854<br>AVAX 0.0223502125355317<br>BTC 0.00000480015938696<br>DOT 0.06345336130045196<br>ETH 0.00042929211433403<br>LINK 0.0195638550337583<br>LUNC 18.18208460636<br>MATIC 0.6786857123179991<br>SOL 0.000075129527743137<br>USDC 0.0742314487103882 | ADA 142.31<br>BTC 0.00000080217314272<br>LUNC 0.000001<br>SOL 0.000224<br>USDC 0.005<br>UST 20.02 | | |
| 3.1.269371 | JOEL STLAURENT | ADDRESS REDACTED | | | BTC 0.0000000654878314921<br>CEL 1.12540097791039<br>MATIC 503.3800685436479<br>SGB 239.63354122701966<br>XLM 0.00028258050096329<br>XRP 1.23350186569362 | | | |
| 3.1.269372 | JOEL STOCKMAN | ADDRESS REDACTED | | | BTC 0.0000065207205552021<br>ETH 0.00007384160517879929<br>USDC 0.0055756896043653 | BTC 0.0000087263296594804<br>ETH 0.00014277901117907<br>USDC 0.0063849114152084 | | |
| 3.1.269373 | JOEL STRANG | ADDRESS REDACTED | | | ADA 25071.2435338859<br>BAT 13748.728474317316<br>BTC 1.0114161671050536<br>DOT 252.103352775575<br>ETH 30.639054217863436<br>LINK 775.33698736745556<br>UNI 937.723626284861<br>USDC 18551.6575832284<br>XLM 24224.16761660096<br>ZEC 48.030212548907596<br>ZRX 21365.671059752196 | | | |
| 3.1.269374 | JOEL STRATEN | ADDRESS REDACTED | | | BAT 0.005290692721661727 | | | |
| 3.1.269375 | JOEL STRENG | ADDRESS REDACTED | | | BTC 0.01658513171659<br>ETH 0.2089013797333968 | | | |
| 3.1.269376 | JOEL SUMMER | ADDRESS REDACTED | | | ADA 1238.09097363073<br>AVAX 10.353917914387<br>BTC 0.240829763298129<br>ETH 0.8518050896221212<br>MATIC 68.36999036081358 | AVAX 2.431<br>BTC 0.00712533 | | |
| 3.1.269377 | JOEL SUMNER | ADDRESS REDACTED | | | BTC 0.00718907256865313 | | | |
| 3.1.269378 | JOEL SWENNEN | ADDRESS REDACTED | | | BTC 0.00000379238292441<br>CEL 0.1790936096879054 | | | |
| 3.1.269379 | JOEL SWENNEN | ADDRESS REDACTED | | | ETH 0.00068599007751145 | | | |
| 3.1.269380 | JOEL SWENSON | ADDRESS REDACTED | | | BTC 0.00000532964227319<br>CEL 0.16800574263533<br>ETH 1.96182057521998-05<br>MATIC 0.5215780643154407 | | | |
| 3.1.269381 | JOEL SWERSKY | ADDRESS REDACTED | | | BTC 0.38291705833894<br>LINK 222.318235798072<br>LUNC 26.309482006136<br>MATIC 3332.43166556092 | | | |
| 3.1.269382 | JOEL SYMMONS | ADDRESS REDACTED | | | CEL 23.88750096301<br>ETH 5.07038373516322<br>LTC 0.199<br>USDT ERC20 3.1691155088550 | | | |
| 3.1.269383 | JOEL TAI | ADDRESS REDACTED | | | BTC 0.0024893198522081<br>CEL 1.7304666917549<br>ETH 1.10109299945401<br>MCDAI 70.20744733337 | | | |
| 3.1.269384 | JOEL TAM | ADDRESS REDACTED | | | ADA 0.12488424786096901<br>BTC 0.0000008659085063<br>CEL 0.01502993378110245<br>MCDAI 0.03254742533063871<br>USDC 0.00000014240014361<br>BTC 7.19185776332649E-05<br>ETH 1.0537545831712<br>MATIC 383.3636267951616<br>USDC 0.47711653053012009<br>XLM 1.896207115560951 | | | |
| 3.1.269385 | JOEL TAM YIN LOC | ADDRESS REDACTED | | | ADA 0.824734112910725<br>BTC 0.00000165628814391<br>CEL 0.10660233105935 | | | |
| 3.1.269386 | JOEL TAN | ADDRESS REDACTED | | | AAVE 0.0310089997824428<br>BTC 0.00040160475819061<br>ETH 0.01221308272275 | | | |
| 3.1.269387 | JOEL TAN | ADDRESS REDACTED | | | ADA 0.2437796273654441<br>BNB 0.0019706176577395<br>BTC 0.0257327067876859<br>BUSD 47.15428556656<br>CEL 0.87125609964288<br>ETH 0.00712366877989243<br>USDT ERC20 52.02568758927723 | | | |
| 3.1.269388 | JOEL TAN | ADDRESS REDACTED | | | BCH 0.0002982993942430228<br>BTC 1.2578268768439956-06<br>CEL 0.18183704724709<br>DOT 0.027081067853769<br>ETH 0.00169256411433691<br>LTC 0.00105674614968679<br>XRP 0.060817931802655 | | | |
| 3.1.269389 | JOEL TAN | ADDRESS REDACTED | | | ADA 159.714731079668<br>BNB 0.00218605136437539<br>BTC 0.014690044781822<br>CEL 154.308073666276<br>EOS 34.9332522291457<br>ETH 0.00131703720220799<br>GUSD 10.1502607365734<br>MATIC 550.3023058710399<br>SNX 3.0171670789419<br>USDC 1.20123090516957 | | | |
| 3.1.269390 | JOEL TAN | ADDRESS REDACTED | | | BAT 104.348524510869<br>BTC 0.0000846848783874006<br>CEL 39.14582087514058<br>EOS 3.275526464344878<br>MCDAI 0.41067423420963<br>USDC 0.00000047721327509<br>XLM 0.46816056341742<br>ZRX 23.20247185188813 | | | |
| 3.1.269391 | JOEL TAN | ADDRESS REDACTED | | | CEL 1.09021766169257 | | | |
| 3.1.269392 | JOEL TANKEU TCHUIKOU | ADDRESS REDACTED | | | CEL 65.481000471826248<br>MCDAI 40<br>USDC 199.997771 | | | |
| 3.1.269393 | JOEL TANNER | ADDRESS REDACTED | | | BTC 0.00133713152377174<br>CEL 232.67244540081<br>ETH 0.00000341008364314<br>XLM 0.486622827372065<br>XRP 0.814042692947519 | | | |
| 3.1.269394 | JOEL TAYLOR | ADDRESS REDACTED | | | USDC 1.619881587625 | | | |
| 3.1.269395 | JOEL TENNANT | ADDRESS REDACTED | | | ADA 0.26703499123748<br>CEL 0.474810583223099<br>DOT 0.0164499837692<br>ETH 0.00042268140547564<br>UNI 0.00306707999722675<br>XRP 0.081829564790883 | | | |
| 3.1.269396 | JOEL TEO | ADDRESS REDACTED | | | BTC 0.00000481217180386<br>CEL 0.13544325525405<br>MATIC 0.01083086053308991 | | | |
| 3.1.269397 | JOEL TERRONES ESPINOZA | ADDRESS REDACTED | | | BTC 0.0147770012041969<br>ETH 0.586402532590287<br>USDC 8.98231823432436 | | | |
| 3.1.269398 | JOEL TERSIGNI | ADDRESS REDACTED | | | BTC 0.00000004397839904<br>CEL 289.395518371175<br>DOT 0.0000000009030575<br>LUNC 0.00290200035555875 | | | |
| 3.1.269399 | JOEL THISSEN | ADDRESS REDACTED | | | ETH 0.01705622075241S3 | | | |
| 3.1.269400 | JOEL THOM | ADDRESS REDACTED | | | BNT 0.00373919613531544<br>BTC 0.00005806227161008071<br>DOT 0.00511120714899351<br>ETH 0.00073933209462171S<br>MATIC 2.83056028268004<br>SNX 0.0112899053700832 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269401 | JOEL THOMAS | ADDRESS REDACTED | | | CEL 0.0232483861627421<br>ETH 0.0000943050032403648<br>MANA 18.2317481083109 | | | |
| 3.1.269402 | JOEL THOMS | ADDRESS REDACTED | | | BTC 0.000249807843765281<br>ETH 0.0251168715324953<br>USDC 0.0402767697086223 | BTC 0.0000000521004362 | | |
| 3.1.269403 | JOEL THOMSON | ADDRESS REDACTED | | | BTC 0.00184731379845218<br>ETC 18.2879193853897 | | | |
| 3.1.269404 | JOEL TIERNEY | ADDRESS REDACTED | | | BTC 0.0000000318688999667<br>TAUD 0.590793442023922<br>USDC 0.19860928260303 | | | |
| 3.1.269405 | JOEL TIMOTHY HERRING | ADDRESS REDACTED | | | | BTC 0.0026334046670937<br>MATIC 793.021487<br>USDC 999.12<br>ZRX 231.97122071 | | |
| 3.1.269406 | JOEL TIMOTHY STORMER | ADDRESS REDACTED | | | BTC 0.152904583744148<br>CEL 7.17241158303029 | | | |
| 3.1.269407 | JOEL TODD | ADDRESS REDACTED | | | CEL 1.68496649340181 | | | |
| 3.1.269408 | JOEL TOI | ADDRESS REDACTED | | | CEL 1.79466145541502<br>SGB 2386.34925467<br>USDT ERC20 0.0000002271062271006 | | | |
| 3.1.269409 | JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.0334558691842675<br>DOT 12.2594720182593<br>ETH 0.593304792893446<br>LINK 97.2451328660975<br>MANA 19.9922083711029<br>SNX 0.00923959710516117<br>SOL 1.89847234481223<br>USDC 0.0411181132272554<br>XTZ 8.52856048191555 | SOL 0.71731<br>USDC 0.0033343722653962 | | BTC 0.0101194090265128 |
| 3.1.269410 | JOEL TOWARD | ADDRESS REDACTED | | | AAVE 0.00868126855740165<br>ADA 5107.03214864487<br>BTC 0.000635050104068996<br>CEL 0.00938940288847624<br>DOT 0.42256951878797<br>ETH 0.00832607216420151<br>LUNC 357.359128606135<br>MATIC 7.17184623253856<br>SOL 0.058452858775145<br>USDC 13.328662400599<br>USDT ERC20 39.7201410917801<br>XRP 0.644687821448456 | | | |
| 3.1.269411 | JOEL TOZZI | ADDRESS REDACTED | | | BTC 0.00836312<br>CEL 10.0116696B0123<br>MCDAI 40 | | | |
| 3.1.269412 | JOEL TRAVIS HENDRYX | ADDRESS REDACTED | | | ADA 1223.90870187446<br>CEL 18.546157080 7656<br>DOT 24.6160756000991<br>ETH 1.100627806648845<br>LINK 243.711698789521<br>MATIC 4088.7513079183 4<br>USDC 7.094131673932562 | BTC 0.00000000628466426 1<br>CEL 49.1300223037409 | | |
| 3.1.269413 | JOEL TREVOR RHYS BURTON | ADDRESS REDACTED | | | CEL 1.12326196711126<br>MATIC 53.8709538212614 | | | |
| 3.1.269414 | JOEL TRICK | ADDRESS REDACTED | | | ADA 0.101914597997778<br>BTC 0.000000800694607606<br>COMP 0.00287290302142626<br>ETH 0.000006816614946565<br>MATIC 2.362888878761 12<br>USDC 0.175795794545 7 | | | |
| 3.1.269415 | JOEL TROCHE | ADDRESS REDACTED | | | 1INCH 1.01748264296204<br>BCH 0.000123726142452983<br>BSV 0.000214681291041357<br>DASH 0.00193715397978B8<br>EOS 0.106385984421101<br>ETH 0.00460363136610017<br>LINK 0.038250992402082 7<br>LTC 0.00395441087416174<br>USDT ERC20 2.65850716255651<br>XLM 2.18823100751068 | 1INCH 787.926377434925<br>BCH 0.0000000007196192018<br>BSV 0.0000000003478882925<br>DASH 0.0000000022947503 87<br>LINK 103.647931476192<br>KLM 0.00000000484611386644 | | |
| 3.1.269416 | JOEL TROWBRIDGE | ADDRESS REDACTED | | | BTC 0.0842100751068<br>ETH 1.305908861 15635<br>USDC 110.619127763507 | | | |
| 3.1.269417 | JOEL TSE | ADDRESS REDACTED | | | BCH 0.000201838025796961<br>BTC 0.00508928640347832<br>CEL 0.1657025155128076<br>USDC 596.161024564868 | | | |
| 3.1.269418 | JOEL TYRRELL | ADDRESS REDACTED | | | BTC 0.905031642477 19<br>CEL 483.639062 9602<br>ETH 2.43354444770851<br>LINK 6.29626717660401<br>OMG 59.47165798166404<br>SGB 37.5476283945415<br>USDC 0.000635558760484337<br>XLM 767.775336721251<br>XRP 244.357739721718 | | | |
| 3.1.269419 | JOEL UHUMWAGHO | ADDRESS REDACTED | | | CEL 0.56787565617717<br>ETH 0.009903 1 | | | |
| 3.1.269420 | JOEL V PEARCE | ADDRESS REDACTED | | | BTC 0.000000001308533478<br>USDC 0.00632235337157975 | BTC 0.00000129780706188B<br>USDC 0.00000052018700675 | | |
| 3.1.269421 | JOEL VAILLANCOURT | ADDRESS REDACTED | | | BTC 0.000537035025175 46<br>MCDAI 74.292285160988 | | | |
| 3.1.269422 | JOEL VALENZUELA | ADDRESS REDACTED | | | ADA 243.600112103508<br>BAT 0.0658755869872 321<br>BTC 0.00764919813947016<br>COMP 0.485868757721208<br>ETH 0.00010124272824596<br>MANA 0.00229556268259933<br>MATIC 95.5141080163548<br>SNX 16.219282184129<br>XLM 1182.32945050804 | | | |
| 3.1.269423 | JOEL VALLEJO | ADDRESS REDACTED | | | BTC 0.0000005489093153607<br>USDT ERC20 0.40116372994206 2 | | | |
| 3.1.269424 | JOEL VAN BRUNT | ADDRESS REDACTED | | | SNX 10.6133431306034 | | | |
| 3.1.269425 | JOEL VAN DEN HEUVEL | ADDRESS REDACTED | | | ADA 219.068620500306<br>BTC 0.000000596152895447<br>CEL 639.663465293686<br>ETH 0.00000000403638969<br>USDC 12384.4115242983 | | | |
| 3.1.269426 | JOEL VAN PATTEN | ADDRESS REDACTED | | | BTC 0.00594598035363273<br>CEL 1.14592961088533<br>COMP 0.175142297873878<br>ETH 0.00010052430614840 1<br>SGB 108.164808868296<br>USDC 119.470735297161<br>XLM 120.980834262303<br>XRP 792.89010187061B | | | |
| 3.1.269427 | JOEL VAN ZEVENTER | ADDRESS REDACTED | | | BTC 0.250792127B0709<br>ETH 8.45920469676791 9<br>USDC 67.9313393631315 | ETH 0.000000582064415179 | | |
| 3.1.269428 | JOEL VANDEBROEK | ADDRESS REDACTED | | | ADA 0.152927674538562<br>USDC 0.137694335549156 | | | |
| 3.1.269429 | JOEL VANDENBRAND | ADDRESS REDACTED | | | ADA 0.000212304303096668<br>BTC 0.00000431278160048182<br>MATIC 0.50896424665469<br>SNX 0.00182598887836B9<br>USDC 0.108141853278463 | ADA 0.20194032463649<br>BTC 0.0000000082704503697<br>MATIC 2.0622882521213B<br>SNX 0.44837438947557 1<br>USDC 0.38884525298072 | | |
| 3.1.269430 | JOEL VANDERWAL | ADDRESS REDACTED | | | BTC 0.000083339235740206<br>CEL 0.00077517660179997 3 | | | |
| 3.1.269431 | JOEL VARNEY | ADDRESS REDACTED | | | USDC 1.17139617578477 | | | |
| 3.1.269432 | JOEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.181226093585131<br>LINK 1001.53993252871<br>MATIC 5.66779136950761 | MATIC 0.00000079352982417B | | |
| 3.1.269433 | JOEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.0348214093433148<br>CEL 136.102919521196<br>DOT 11.7979051303325<br>ETH 0.210607644559991<br>MATIC 6629.85201315256 | | | |
| 3.1.269434 | JOEL VASQUEZ | ADDRESS REDACTED | | | CEL 0.0121310207832048 | | | |
| 3.1.269435 | JOEL VEGA-RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0343096874893298<br>DOT B.56205280B8501<br>MATIC 42.85793462 13142 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269436 | JOEL VELASQUEZ | ADDRESS REDACTED | | | ADA 15.14318466141499<br>DOT 1.312085202111456<br>FAK 3.656510542159<br>SNX 1.906750882043372<br>XTZ 2.784715351591B | | | |
| 3.1.269437 | JOEL VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.03282775976B4249 | | | |
| 3.1.269438 | JOEL VENEKAMP | ADDRESS REDACTED | | | AQA 0.02299137222954995<br>BTC 0.00000176892321919169<br>COMP 0.00012401955855247<br>MATIC 0.008809055269050722<br>XLM 0.027712565673721 | | | |
| 3.1.269439 | JOEL VICKERY BIRD | ADDRESS REDACTED | | | BTC 0.001583231977761823<br>CEL 401.95408930492<br>USDC 24427.7995396222 | | | |
| 3.1.269440 | JOEL VIEIRA | ADDRESS REDACTED | | | ADA 0.027446112362468<br>BTC 3.148445888956995-06<br>USDC 0.204594383615417 | | | |
| 3.1.269441 | JOEL VILELA | ADDRESS REDACTED | | | BTC 0.06514301184814B<br>CEL 0.39028722950004S<br>ETH 0.01562029163544499 | | | |
| 3.1.269442 | JOEL VINAS | ADDRESS REDACTED | | | SNX 0.72521666133373 | | | |
| 3.1.269443 | JOEL VONARBURG | ADDRESS REDACTED | | | ADA 0.07055062924626073<br>BTC 0.00000014320012B733<br>CEL 0.002116242831474443<br>DOT 0.0029444895029597<br>ETH 0.03170662931971141<br>ETH 0.212824951997989<br>XLM 0.027473445092B429 | | | |
| 3.1.269444 | JOEL VOOGT | ADDRESS REDACTED | | | BTC 0.00207184716643048<br>CEL 0.958148594588179 | | | |
| 3.1.269445 | JOEL WÄLCHLI | ADDRESS REDACTED | | | BTC 0.088065420689401<br>CEL 0.0254B8302215475<br>ETH 0.095713721744S249 | | | |
| 3.1.269446 | JOEL WALKER | ADDRESS REDACTED | | | ADA 84.723186064728<br>BTC 0.05221526537B095<br>DOT 9.919391382856<br>ETH 2.072574543866436<br>SNX 511.246115B20611<br>USDT ERC20 5130.88602855219<br>ZRX 79.989511317254B | | | |
| 3.1.269447 | JOEL WALLGREN | ADDRESS REDACTED | | | ADA 279.256385477625<br>BTC 0.048589178867B633<br>CEL 57.20597010641493<br>ETH 0.1718233973B4156 | | | |
| 3.1.269448 | JOEL WARD | ADDRESS REDACTED | | | ADA 395.026074066911<br>BCH 5.128992534501631<br>BTC 0.019602183239024B<br>ETC 3.187126609146933<br>ETH 0.096657729671583B<br>MATIC 1666.34095981695<br>SUSHI 49.597359152752T2 | | | |
| 3.1.269449 | JOEL WATERHOUSE | ADDRESS REDACTED | | Yes | ADA 5.75065049158047<br>BTC 0.6247351060542B92<br>CEL 844.1090068755949<br>ETH 1.356010004394425<br>SNX 60.34635736705444<br>USDT ERC20 55.36<br>XRP 15424.877216492 | | | BTC 7.87601834997456<br>ETH 13.83974038560S7 |
| 3.1.269450 | JOEL WAUGH | ADDRESS REDACTED | | | BTC 0.000061604153062669<br>ETH 0.004130570658791S5 | | | |
| 3.1.269451 | JOEL WEANT | ADDRESS REDACTED | | | BTC 0.00181074392965562 | | | |
| 3.1.269452 | JOEL WEEDY | ADDRESS REDACTED | | | BTC 0.01373099344545171<br>DASH 2.067291084018824<br>DOT 0.011893517921295<br>EOS 0.09090247035B7777<br>ETH 0.09271638357800923<br>MATIC 277.28653050826<br>USDC 165.04445667T293 | | | |
| 3.1.269453 | JOEL WEEDY | ADDRESS REDACTED | | | BTC 0.010516936S182007<br>ETH 0.104674866607276 | | | |
| 3.1.269454 | JOEL WEHRLI | ADDRESS REDACTED | | | BTC 0.00000038142143367119<br>ETH 8.397687509619996-07<br>USDT ERC20 0.337294101584915 | | | |
| 3.1.269455 | JOEL WEINTRAUB | ADDRESS REDACTED | | | BCH 0.000019256465515743<br>BTC 0.0000000151415503873<br>CEL 0.0096381599337503S<br>LINK 0.000001358405343J<br>MATIC 0.005711007536356<br>MCDAI 0.001550725570523B4<br>USDC 0.09423560327120717 | | | BCH 0.0000000018714B6671<br>BTC 0.00002526030305734<br>CEL 31.7263882830351<br>LINK 0.000823928103388564 | |
| 3.1.269456 | JOEL WEINTRAUB | ADDRESS REDACTED | | | AAVE 0.000011961471883136<br>BCH 0.00002442551208B615<br>BTC 0.000003676221080D7<br>CEL 0.1076237899598B7<br>COMP 0.00000415714115270Z<br>ETH 0.000013592152750861<br>LINK 0.000018924167808999<br>MATIC 0.121261847603125<br>MCDAI 0.014563664621434S<br>SNX 0.00128759738B1678<br>USDC 0.767027185648211 | | | |
| 3.1.269457 | JOEL WENZEL | ADDRESS REDACTED | | | BAT 140.475622389336<br>BTC 0.062659528951259T<br>CEL 0.202240587649174<br>COMP 0.03840727186274T6<br>EOS 110.16332670465<br>ETH 0.002621606746750J6<br>LINK 104.11439796796J2<br>XLM 102.381252692769 | | | |
| 3.1.269458 | JOEL WERLINE | ADDRESS REDACTED | | | BTC 0.027575799566602S | | | |
| 3.1.269459 | JOEL WESTRÖM | ADDRESS REDACTED | | | BTC 0.00195886<br>CEL 3.640982115792J4<br>USDT ERC20 40.5 | | | |
| 3.1.269460 | JOEL WETTSTONE | ADDRESS REDACTED | | | BTC 0.001267155442T3277<br>USDC 0.4647779469B1923 | | | |
| 3.1.269461 | JOEL WHIPPLE | ADDRESS REDACTED | | | BCH 0.0000090331253502J3<br>BTC 4.07386312815881<br>CEL 3.15116B92753898<br>ETH 5.708174794514B4<br>MATIC 6.7595566277477J22<br>USDC 18.06668142994DB<br>ZRX 0.396588406B66813 | | | |
| 3.1.269462 | JOEL WHITEHEAD | ADDRESS REDACTED | | | ADA 209.057B72479771<br>BAT 0.106069480962673<br>BCH 0.00002748263449947S<br>BTC 0.00000636300058B668<br>COMP 0.047459018661459J<br>ETH 0.022788709305404D4<br>LINK 0.000226308844439945<br>LTC 0.000053110741554681<br>UMA 0.7207197825001J4<br>USDC 0.000946352400551207<br>USDT ERC20 0.10362118355948B<br>XLM 0.307069382619J26 | | | |
| 3.1.269463 | JOEL WICKHAM | ADDRESS REDACTED | | | CEL 1.06817799379319 | | | |
| 3.1.269464 | JOEL WIER | ADDRESS REDACTED | | | AVAX 0.02144488827085S7<br>BTC 0.0000002262017253172<br>DOT 0.5384477926B4<br>ETH 5.024227689455J7<br>LINK 0.01945937129669939<br>MATIC 516.083938807961<br>SNX 158.82462981441J2 | | | BTC 0.00328687798016845<br>LINK 40.28538000461582 | |
| 3.1.269465 | JOEL WILLIAM DENNY | ADDRESS REDACTED | | | AAVE 1.0017770617S945<br>ADA 102.347308065983<br>BTC 0.000458149786460766<br>EOS 0.043256808043936<br>ETH 0.005658415493635548<br>GUSD 735.416454510899<br>LINK 22.253371805124S<br>MATIC 199.800550383343 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269466 | JOEL WILLIAMS | ADDRESS REDACTED | | | ADA 342.92596572944<br>BTC 0.0000012136019651213<br>CEL 0.56977759255182<br>DOT 0.12401516202974<br>LINK 37.21818658590196<br>MATIC 0.39165009061456B | | | |
| 3.1.269467 | JOEL WILLIAMS | ADDRESS REDACTED | | | BCH 0.0014778593051B216<br>CEL 0.00873465315581306 | | | |
| 3.1.269468 | JOEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.2201440862316B<br>ETH 0.69214217521418I<br>USDC 269.45810406243A | | | |
| 3.1.269469 | JOEL WILLMORE | ADDRESS REDACTED | | | BTC 0.0000003585153290ZA<br>CEL 0.00162920004317Z392<br>USDC 1.85707083963823 | | | |
| 3.1.269470 | JOEL WILSON | ADDRESS REDACTED | | | BTC 0.00138906871756981<br>MATIC 70.63862836621556 | | | |
| 3.1.269471 | JOEL WINTERMANTLE | ADDRESS REDACTED | | | BTC 0.0000324713116260Z4<br>ETH 0.00015197161895035 | | | |
| 3.1.269472 | JOEL WINTHER | ADDRESS REDACTED | | | ADA 0.03100098447909049<br>BTC 0.00277528778441885<br>CEL 568.161544516941<br>ETH 0.2242957094425633<br>LINK 0.004445331333878528<br>MATIC 20.86556798741I<br>SNX 191.95152385258B<br>TUSD 0.00448855153081<br>UNI 0.004088245162439945<br>USDC 0.15411 | | | |
| 3.1.269473 | JOEL WITTEL | ADDRESS REDACTED | | | ADA 1.96093960457444<br>BTC 0.001091150311704I05<br>DOT 155.40469774099B4<br>ETH 2.03327965617115<br>MATIC 3004.87633732065<br>SOL 14.14247239987 | | | |
| 3.1.269474 | JOEL WOHLHAUSER | ADDRESS REDACTED | | | ADA 2175.53749144137<br>BTC 0.0000005454542079I32<br>CEL 214.712502433764<br>DOGE 1375.83227884615<br>DOT 70.86054221518846<br>ETH 3.87139960331846<br>LINK 14.24793589377I75<br>SOL 11.9395080803646 | | | |
| 3.1.269475 | JOEL WOLFGANG | ADDRESS REDACTED | | | BTC 0.01553359732467I3 | | | |
| 3.1.269476 | JOEL WONG | ADDRESS REDACTED | | | BTC 0.00068738902238099I7<br>CEL 1.3623134465B069<br>USDT ERC20 35.274314 | | | |
| 3.1.269477 | JOEL WOOD | ADDRESS REDACTED | | | ADA 327.53689003629<br>BCH 0.04053100067199I08<br>BTC 0.003602159480399I2<br>DASH 0.09484600103682I16<br>ETC 1.185640832732I7<br>ETH 0.0953394456029462<br>GUSD 108.41049808442I9<br>LINK 0.39342807486382I1<br>LTC 0.054076001671361I4<br>MANA 681.63702274557I1<br>UNI 1.3393832747791I6<br>USDC 543.22895216008I6<br>XLM 263.68084435235<br>ZEC 0.19470483714477I23 | LTC 0.23504409<br>MANA 626.77520099 | | |
| 3.1.269478 | JOEL WOODS | ADDRESS REDACTED | | | BTC 0.00000203934085155I<br>USDC 1.28006538018714 | | | |
| 3.1.269479 | JOEL WOODWARD | ADDRESS REDACTED | | | BTC 0.00165939030770B06<br>ETH 0.017807091828127I5<br>USDC 0.00015183611274144 | BTC 0.0000008927958031B8<br>ETH 0.000000173618537707<br>LINK 0.037562660379657 | | |
| 3.1.269480 | JOEL WRIGHT | ADDRESS REDACTED | | | AAVE 0.00134446518493868<br>ADA 0.001111186185748I77<br>AVAX 0.00886237646109303<br>BTC 0.001040123954322519I4532<br>DOT 0.011540215315163<br>ETH 0.0000000868827405I73<br>MATIC 0.244058675034918<br>SNX 0.00002684165510I8345<br>SOL 0.000013497190028266<br>USDC 0.000126389407311975<br>XTZ 1.90470011167339E-05 | AAVE 0.0000073390211I6339<br>ADA 1.01905593000398<br>AVAX 0.40000063884408<br>BTC 0.000001337463478653<br>DOT 0.004990243861127I15<br>ETH 0.000058608617907026<br>MATIC 0.00004226538406012<br>SNX 0.00730730953819517<br>SOL 0.00116279292020586<br>USDC 2.5648605082050066<br>XTZ 0.0000002883020144A64 | | |
| 3.1.269481 | JOEL YANAGIMACHI | ADDRESS REDACTED | | Yes | ADA 0.508135798220819<br>BTC 0.10806502717897I7<br>DOT 0.11732880399767I9<br>ETH 1.08763805931604<br>LINK 37.466169278650I4<br>SNX 5.12789457269567<br>UNI 0.01801251865574153<br>USDC 360.21295504723I8<br>USDT ERC20 0.299687064217893<br>XLM 255.591084828513 | ADA 0.000000127928230773<br>BTC 0.000000002614283351 | | BTC 0.4089666678791931 |
| 3.1.269482 | JOEL YEW | ADDRESS REDACTED | | | ADA 0.0734100737058388<br>AVAX 9.76379914071I61<br>BNB 0.00062781970015955I<br>BTC 0.00701506480101I06<br>ETH 0.00326139494040260I305<br>GUSD 1.168231062I1308<br>USDC 0.19947126741957I5 | | | |
| 3.1.269483 | JOEL YIN | ADDRESS REDACTED | | | BTC 0.001241<br>CEL 5.858969748B1415<br>USDT ERC20 50.434516 | | | |
| 3.1.269484 | JOEL YRENKYI | ADDRESS REDACTED | | | CEL 0.025384306667694I7 | | | |
| 3.1.269485 | JOEL YOUNG | ADDRESS REDACTED | | | CEL 0.145234568983487 | USDC 26595.4950327006 | | |
| 3.1.269486 | JOEL ZIRMER | ADDRESS REDACTED | | | USDC 39.19099254044I<br>BTC 0.188679171516278<br>CEL 31.859143814324I4<br>ETH 0.3693478457577I26<br>USDC 0.00073623669356050I2<br>XRP 81.098787045425 | | | |
| 3.1.269487 | JOEL ZUNATO | ADDRESS REDACTED | | | BTC 0.00017961341753362I<br>ETH 0.00248079569106139 | | | |
| 3.1.269488 | JOELEIN MENDEZ | ADDRESS REDACTED | | | BTC 0.00000082083990656I<br>ETH 0.000001209349399181I<br>USDC 0.00004287449155538I3 | | | |
| 3.1.269489 | JOELENE DYMENT | ADDRESS REDACTED | | | BTC 0.001357865350071I48 | | | |
| 3.1.269490 | JOELIDO JR TILLO | ADDRESS REDACTED | | | BTC 0.011386738350925I2<br>CEL 0.52780023844115I4<br>ETH 0.31297028269736I6 | | | |
| 3.1.269491 | JOELIN JOCSON | ADDRESS REDACTED | | | CEL 0.009953826255683I747 | | | |
| 3.1.269492 | JOELINA DIAZ | ADDRESS REDACTED | | | ADA 867.46090273430I5<br>BCH 2.61569470246972<br>BTC 0.6320005067542I06<br>ETH 3.00280333731I793<br>ETH 2.69769536558861<br>MATIC 0.596887607227501I<br>USDC 1.594091389756I53 | | | |
| 3.1.269493 | JOELL CARTER | ADDRESS REDACTED | | | BTC 0.00019811389756I53 | | | |
| 3.1.269494 | JOELL SORIANO | ADDRESS REDACTED | | | BTC 0.000001096113201485I<br>CEL 23.02741302809I8<br>ETH 0.02664480969644949I<br>LTC 0.660913575430I954<br>MANA 0.0179730179058194I<br>MATIC 0.238850116731973I<br>SNX 0.0052688288B306072 | | | |
| 3.1.269495 | JOELLA LAM | ADDRESS REDACTED | | | BTC 0.0000138364447I13476 | | | |
| 3.1.269496 | JOELLE ALDERSON | ADDRESS REDACTED | | | BTC 10.7712514350269<br>ETH 25.47011573644B1 | | | |
| 3.1.269497 | JOELLE ANN GALLAWAY | ADDRESS REDACTED | | | BTC 0.0014399028870531I6<br>ETH 0.314008866046I33 | | | |
| 3.1.269498 | JOÊLLE BEAUMIER | ADDRESS REDACTED | | | ADA 0.281291524311875<br>BTC 0.000172073945160637I<br>CEL 8.54462078764624I<br>ETH 0.00063074155526B5506 | | | |
| 3.1.269499 | JOELLE BLASIG | ADDRESS REDACTED | | | LINK 453.370436652522 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269500 | JOELLE BROADHEAD | ADDRESS REDACTED | | | BTC 0.0002933072770581<br>CEL 37.5186403582<br>ETH 0.0267<br>KLM 999<br>XRP 46 | | | |
| 3.1.269501 | JOELLE CAMILLE VESY | ADDRESS REDACTED | | | AVAX 10.2666922523551<br>BNB 3.9782259484896<br>BTC 0.0000020130742536447<br>DOT 0.059261165979827<br>ETH 1.3253190921987<br>USDC 0.0078193042835466 | AVAX 1.12401440088348 | | |
| 3.1.269502 | JOELLE COUDRAY | ADDRESS REDACTED | | | BTC 0.000000538325261345<br>CEL 36.0104584937528 | | | |
| 3.1.269503 | JOELLE DE KOK | ADDRESS REDACTED | | | BTC 0.0007700676391446187<br>CEL 1217.73941572915 | | | |
| 3.1.269504 | JOELLE ENGSTROM | ADDRESS REDACTED | | | BTC 0.004018320995577691<br>ETH 0.19792441424628 | | | |
| 3.1.269505 | JOELLE LIM | ADDRESS REDACTED | | | BTC 0.0003513862219175584 | | | |
| 3.1.269506 | JOELLE PAMPLONA | ADDRESS REDACTED | | | AAVE 0.005508577930585687<br>BTC 0.02501159337518407<br>COMP 0.00113234035487649<br>ETH 1.7144066176895<br>KNC 0.00904473623492692<br>LINK 36.2487767713293<br>LTC 6.3325108948447<br>MATIC 1009.27040324488<br>MCDAI 31.9038017383B<br>SNX 0.087481824598B616<br>UNI 5.2795142550806 | | | |
| 3.1.269507 | JOELLE POULOS | ADDRESS REDACTED | | | BTC 0.0000064893640643B<br>CEL 0.052457915172999<br>ETH 0.0000647123378079S2<br>USDC 0.005824213458156B | | | |
| 3.1.269508 | JOELLE SCHLOUCH | ADDRESS REDACTED | | | BTC 0.0075406109287657A<br>CEL 2606.7763058B825<br>USDC 17177.402034 | | | |
| 3.1.269509 | JOELLE SEILER | ADDRESS REDACTED | | | CEL 13.9805152825063<br>ETH 0.1908382 | | | |
| 3.1.269510 | JOELLE TIGHE | ADDRESS REDACTED | | | BTC 0.0013155022292A285<br>USDC 2.7713370240659A | USDC 0.000000547996443318 | | |
| 3.1.269511 | JOELLE WANKOWICZ | ADDRESS REDACTED | | | BTC 0.0000662634658J002 | | | |
| 3.1.269512 | JOELLYN GUTHERIE | ADDRESS REDACTED | | | ADA 1143.84595546628<br>BTC 0.00067161149753764J<br>DASH 1.11891913457338<br>ETH 0.0025425171862844<br>MATIC 1301.00997372042<br>UNI 24.9744486Q1894 | | | |
| 3.1.269513 | JOELLYN MORRIS | ADDRESS REDACTED | | | BTC 0.00124403142662302<br>USDC 2057.82733814946 | | | |
| 3.1.269514 | JOELMA ALENCAR | ADDRESS REDACTED | | | BTC 0.00000093948778871<br>CEL 0.57846B049501857<br>USDC 0.663206884705948 | | | |
| 3.1.269515 | JOEL-VIVIAN EMANUEL WÄLCHLI | ADDRESS REDACTED | | | BTC 0.0000206406703080743 | | | |
| 3.1.269516 | JOELY SOTO | ADDRESS REDACTED | | | CEL 0.66897546759040A | | | |
| 3.1.269517 | JOELY TANGARIFE | ADDRESS REDACTED | | | BTC 0.00298397610185455<br>ETH 0.1350515395346509 | | | |
| 3.1.269518 | JOELYN PINKEY | ADDRESS REDACTED | | | BTC 0.00000001512620573J9<br>ETH 0.000009113501722814<br>MATIC 1.84509785181081<br>PAX 0.145287458525495<br>USDC 0.002710477259325B4<br>XLM 0.00575310296Z0115 | BTC 0.11141732<br>ETH 0.00024321846287676J<br>SOL 0.0024<br>USDC 0.499<br>XLM 0.0342157 | | |
| 3.1.269519 | JOELYN TAN | ADDRESS REDACTED | | | BTC 0.000010904424250454<br>ETH 0.00002289241504631 | | | |
| 3.1.269520 | JOEMAL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01127208270801J94<br>MATIC 348.84189464044 | | | |
| 3.1.269521 | JOEMAR BURCE | ADDRESS REDACTED | | | BCH 0.0005J979<br>CEL 0.25823414491186B<br>MCDAI 0.00712562 | | | |
| 3.1.269522 | JOEMAR DIADAY DACANAY | ADDRESS REDACTED | | | BTC 0.1126449533Z8444<br>MATIC 103.1123833045S6<br>USDC 91.9488077685517 | | | |
| 3.1.269523 | JOEMARIE CRISTI | ADDRESS REDACTED | | | AAVE 0.000038909879995B25<br>ADA 0.02098090505A1036<br>AVAX 0.000519960332997604<br>BCH 0.000014817949063755<br>BNT 0.00391164267487806<br>BTC 0.0000189003B8325<br>COMP 1.50955869392149E-05<br>DOT 0.00136587985988636<br>EOS 0.00435037735356818<br>ETH 0.00000265683215427<br>LINK 0.00440180447071776<br>LTC 0.00000106733092675<br>MATIC 0.05531448B9508697<br>SNX 0.009192564051487<br>SOL 0.00031834921665118<br>SUSHI 0.00175142788215559<br>UNI 0.000191901424894463<br>USDC 0.747401179941092<br>XTZ 0.001612631203120Z7 | | | |
| 3.1.269524 | JOEMARIE IACOSALEM | ADDRESS REDACTED | | | BTC 0.000836905493768757<br>CEL 1.147393566705751<br>ETH 0.00070649471802137<br>LINK 0.0052442487740165J<br>USDT ERC20 0.000000963845705548 | | | |
| 3.1.269525 | JOEN CHAN | ADDRESS REDACTED | | | BTC 0.0025766268206198<br>CEL 6.1172406702481J | | | |
| 3.1.269526 | JOEN FRIBERG | ADDRESS REDACTED | | | BTC 0.0099467084166S222<br>CEL 1.7062247428629<br>DOT 10.783156661397<br>ETH 1.3753247395956<br>LPT 3.2760591777202<br>MATIC 616.235345591S2 | | | |
| 3.1.269527 | JOEN VAN WORKUM | ADDRESS REDACTED | | | BTC 0.000000395568536098<br>CEL 5.52265469572668<br>USDC 0.003<br>XLM 0.000000915242165Z4 | | | |
| 3.1.269528 | JOENARD MATANGUIHAN | ADDRESS REDACTED | | | CEL 0.009504772401965S8<br>ETH 0.0000010514671425S01 | | | |
| 3.1.269529 | JOENATHAN DAYAN | ADDRESS REDACTED | | | BTC 0.000000B812049428649<br>USDT ERC20 402.940821649623 | | | |
| 3.1.269530 | JOENATHAN DAYAN | ADDRESS REDACTED | | | BTC 0.000000918765798179<br>USDT ERC20 0.443619001882187 | | | |
| 3.1.269531 | JOENATHAN DAYAN | ADDRESS REDACTED | | | BTC 0.00000000915046122<br>USDT ERC20 0.532636756154593 | | | |
| 3.1.269532 | JOENATHAN DAYAN | ADDRESS REDACTED | | | BTC 0.000000136683508002<br>CEL 1.6337078422840F7<br>MCDAI 0.378828004488647<br>USDT ERC20 0.369437066319706 | | | |
| 3.1.269533 | JOENO DAVID ROBLES TORRES | ADDRESS REDACTED | | | BTC 0.00000103982595296S<br>ETH 0.0011797021076206 | | | |
| 3.1.269534 | JOENG-MEIN HAH | ADDRESS REDACTED | | | BTC 0.00114968880361331<br>ETH 0.000224598303803401 | | | |
| 3.1.269535 | JOENIE ADELINA | ADDRESS REDACTED | | | BTC 0.00006992<br>CEL 0.1919640701966 | | | |
| 3.1.269536 | JOENNIE SINDO | ADDRESS REDACTED | | | ETH 0.00004046882746677J<br>ETH 5.24652763986265<br>SOL 30.2789608419519 | | | |
| 3.1.269537 | JOEP BOORSMA | ADDRESS REDACTED | | | ADA 280.327544412506<br>BTC 0.0577925278531693<br>ETH 0.79781587426257T | | | |
| 3.1.269538 | JOEP CREMERS | ADDRESS REDACTED | | | BTC 0.00000033313175J7024<br>CEL 90.30316064782T8<br>ETH 1.66337429583513<br>USDC 1.516751110085477 | | | |
| 3.1.269539 | JOEP GROENINK | ADDRESS REDACTED | | | BTC 0.00000018963143B6945<br>ETH 0.000178998682327804<br>XLM 0.26601483186S713 | | | |
| 3.1.269540 | JOEP J C DAEMEN | ADDRESS REDACTED | | Yes | BTC 0.000376793598619684<br>ETH 0.00409237599756093<br>USDC 0.98117269640J2068 | | | BTC 0.275081231367031<br>ETH 3.2039446260912I |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269541 | JOEP MAAS | ADDRESS REDACTED | | | BTC 0.000013193219891501<br>CEL 0.21332070262002 | | | |
| 3.1.269542 | JOEP ONSTENK | ADDRESS REDACTED | | | BTC 0.0000000020087043<br>CEL 0.169087671934361<br>USDC 0.000000042312891247 | | | |
| 3.1.269543 | JOEP PAAU | ADDRESS REDACTED | | | BTC 0.0050104144256279<br>DOGE 0.033087772178580<br>DOT 0.13860618424329<br>ETH 0.00138949210673<br>LINK 0.00737844461199149<br>LUNC 12.8733638930903<br>MATIC 1.89865472929592<br>SOL 0.01713613393376<br>USDC 0.0001583674947408<br>UST 0.00384927067398689 | | | |
| 3.1.269544 | JOEP SCHELLEKENS | ADDRESS REDACTED | | | BTC 0.000000091666153752<br>CEL 0.0566548468577346 | | | |
| 3.1.269545 | JOEP SCHINS | ADDRESS REDACTED | | | BTC 0.0126669843892625<br>DOT 20.4665758531317 | | | |
| 3.1.269546 | JOEP VAN DER HEIDEN | ADDRESS REDACTED | | | ETH 0.00129796985205011<br>BTC 0.143880948858372<br>CEL 20.0759202770894<br>SNX 148.623721887557<br>USDT ERC20 8198.03436074192 | | | |
| 3.1.269547 | JOEP VAN WEELDEN | ADDRESS REDACTED | | | BTC 0.00763978816050426 | | | |
| 3.1.269548 | JOEP WERMESKERKEN | ADDRESS REDACTED | | | CEL 8.11353673115135<br>BTC 0.000870666293724273<br>CEL 9.44856747209689<br>USDC 597.502645196631 | | | |
| 3.1.269549 | JOEP WOUTERS | ADDRESS REDACTED | | | BNB 0.00160419470020093 | | | |
| 3.1.269550 | JOERA ROTH | ADDRESS REDACTED | | | ETH 0.0175501351391496 | | | |
| 3.1.269551 | JOERG CHRISTOFER ROTH | ADDRESS REDACTED | | | BTC 0.0423016575382996 | | | |
| 3.1.269552 | JOERG DOERFEL | ADDRESS REDACTED | | | CEL 0.00292292889515577<br>LTC 0.00929440451786859 | | | |
| 3.1.269553 | JOERG ERNST LUDWIG FAUCK | ADDRESS REDACTED | | | BTC 0.0362077368227335 | | | |
| 3.1.269554 | JOERG HESSELINK | ADDRESS REDACTED | | | BTC 0.00216581056178064<br>CEL 1.15116892753898<br>SGB 1.02134911967241<br>XRP 6.89319427170256 | | | |
| 3.1.269555 | JOERG KAROW | ADDRESS REDACTED | | | BTC 0.00000007597085383<br>CEL 106.808001398426<br>ETH 2.09749394 | | | |
| 3.1.269556 | JOERG MASCHKE | ADDRESS REDACTED | | | CEL 1.09629617841942 | | | |
| 3.1.269557 | JOERG PLUEMACHER | ADDRESS REDACTED | | | BTC 2.43152520972990E-07<br>ETH 0.000009604085014488 | | | |
| 3.1.269558 | JOERG RADTKE | ADDRESS REDACTED | | | BTC 0.00104724900555785 | | | |
| 3.1.269559 | JOERG RIETH | ADDRESS REDACTED | | | BTC 0.39481810045613E | | | |
| 3.1.269560 | JOERG SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00000716243899406<br>ETH 0.00007010166807956E | | | |
| 3.1.269561 | JOERG TASZMAN | ADDRESS REDACTED | | | BTC 0.00018716216730079<br>CEL 11.6639402585856<br>ETH 0.00901373 | | | |
| 3.1.269562 | JOERG THURNBACHER | ADDRESS REDACTED | | | BTC 10.083036539896<br>CEL 1077.63784761761 | | | |
| 3.1.269563 | JOERG UWE ZIEGE | ADDRESS REDACTED | | | BTC 0.00711016142412407 | | | |
| 3.1.269564 | JOERG WEGSCHEIDER | ADDRESS REDACTED | | | ADA 0.324211147816091<br>BTC 0.002149803908996B<br>CEL 565.97479383854<br>EOS 0.0665202278810S1<br>LUNC 6.10905814868271<br>MCDAI 40<br>SGB 3996.80618039573 | | | |
| 3.1.269565 | JOERGEN MOLLERUP | ADDRESS REDACTED | | | ADA 46.0194125699965<br>CEL 15.1860029163116<br>DOT 25.1530172259 | | | |
| 3.1.269566 | JOERGEN SOLSVIK-EIDE | ADDRESS REDACTED | | | BTC 0.0000010459205034303<br>CEL 0.0706673958622465<br>SOL 0.0108169339412471<br>USDC 0.0846643782920294 | | | |
| 3.1.269567 | JOERI BIE | ADDRESS REDACTED | | | CEL 0.176512419152797<br>XRP 0.000000921763083281 | | | |
| 3.1.269568 | JOERI CORNELISSENS | ADDRESS REDACTED | | | BTC 0.00073948977828B112 | | | |
| 3.1.269569 | JOERI DE GROOF | ADDRESS REDACTED | | | ADA 0.20241543210177<br>BNB 0.0010692845583240A<br>BTC 0.00001737018147100B<br>ETH 0.00000004001549290373<br>USDT ERC20 0.64796077991292 | | | |
| 3.1.269570 | JOERI DE KEGEL | ADDRESS REDACTED | | | BTC 0.000011572868830424<br>LTC 0.00018581133877228 | | | |
| 3.1.269571 | JOERI DE SAEGER | ADDRESS REDACTED | | | BTC 0.0000016170595327526<br>CEL 0.0164617833912367<br>MATIC 0.04567020168679S3 | | | |
| 3.1.269572 | JOERI DE VET | ADDRESS REDACTED | | | USDC 0.0057939678644434S<br>BTC 0.0000273961064D091<br>ETH 0.0000035715049331194 | | | |
| 3.1.269573 | JOERI DETERING | ADDRESS REDACTED | | | CEL 1.09326945389397 | | | |
| 3.1.269574 | JOERI FLIKWEERT | ADDRESS REDACTED | | | DOT 51.8905642750744<br>USDT ERC20 0.9764072071033G | | | |
| 3.1.269575 | JOERI HUBREGTSE | ADDRESS REDACTED | | | ADA 0.127216657689688<br>BTC 0.000070328991461592<br>CEL 0.326014524717093<br>ETH 0.00210683881286292<br>SGB 92.4780687731831<br>USDC 0.51365585872967 | | | |
| 3.1.269576 | JOERI JEAN MARIE SMISSAERT | ADDRESS REDACTED | | | BTC 0.00000184088173B002<br>USDC 9.01037506984 | | | |
| 3.1.269577 | JOERI LESTERHUIS | ADDRESS REDACTED | | | BTC 0.000030511677706549<br>CEL 1.97354452393967<br>ETH 0.000188833968867048<br>USDC 3038.99493356639 | | | |
| 3.1.269578 | JOERI NOORLANDER | ADDRESS REDACTED | | | ADA 3697.28317355215<br>BTC 0.168520348879074<br>DOT 0.313912217801742<br>ETH 20.2851482261849<br>LINK 0.681358499986627<br>MATIC 2734.7913192410S<br>SNX 1.45198069129498 | | | |
| 3.1.269579 | JOERI RYCKASEYS | ADDRESS REDACTED | | | ADA 144.708892081451<br>BTC 0.0066219455196283<br>CEL 0.529701191777058<br>DOT 4.04043415221645 | | | |
| 3.1.269580 | JOERI SMIT | ADDRESS REDACTED | | | CEL 12.6001548677164<br>USDT ERC20 326.560838432417 | | | |
| 3.1.269581 | JOERI SOETENS | ADDRESS REDACTED | | | CEL 0.75368159285905A<br>DOT 0.00042241<br>KNC 0.00133964<br>MATIC 0.013<br>USDT ERC20 0.000000571267928791 | | | |
| 3.1.269582 | JOERI STOKKINK | ADDRESS REDACTED | | | BTC 0.001071676264331211<br>CEL 5.80366690376952<br>UNI 54.3788522752594 | | | |
| 3.1.269583 | JOERI TILMAN | ADDRESS REDACTED | | | BTC 0.00102191285265872<br>ETH 0.51861524786898S | | | |
| 3.1.269584 | JOERI VAN BEEK | ADDRESS REDACTED | | | CEL 0.00244705350800396<br>USDC 0.22256984021365 | | | |
| 3.1.269585 | JOERI VAN BERKEL | ADDRESS REDACTED | | | CEL 0.976386688579897 | | | |
| 3.1.269586 | JOERI VAN BREUKELEN | ADDRESS REDACTED | | | BTC 0.00201383453648089<br>USDC 1190.3494100201 | | | |
| 3.1.269587 | JOERI VAN DEN BROECK | ADDRESS REDACTED | | | BAT 47.4002324034592<br>BTC 0.000002649787625218<br>COMP 0.04011565477708636<br>EOS 2.51476931486995<br>ETH 0.000435231830163378<br>SGB 235.819803168181<br>XLM 76.9428896159761<br>XRP 0.5641791752521D9<br>ZEC 0.0606583935586553<br>ZRX 13.2122385756109 | | | |
| 3.1.269588 | JOERI VAN GEELEN | ADDRESS REDACTED | | | CEL 762.28460856X699<br>BTC 436.77758903<br>OMG 1409.864843X14 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269589 | JOERI VAN MEETELEN | ADDRESS REDACTED | | | BCH 0.02525533518D2331 | | | |
| | | | | | BTC 0.00001107964980914B6 | | | |
| | | | | | CEL 1.867040770402137 | | | |
| | | | | | ETC 1.137130922216716 | | | |
| | | | | | ETH 0.05799715737B7B5B8 | | | |
| | | | | | LTC 0.06718743560516424 | | | |
| | | | | | XLM 517.814B600918321 | | | |
| 3.1.269590 | JOERI VAN RAALTE | ADDRESS REDACTED | | | LTC 2.003291548322276 | | | |
| 3.1.269591 | JOERI VLAG | ADDRESS REDACTED | | | BTC 0.03351262698940005 | | | |
| | | | | | CEL 0.012598577888287 | | | |
| | | | | | ETH 0.9287747253944475 | | | |
| | | | | | XRP 1004.89359206783 | | | |
| 3.1.269592 | JOERI WESTENDORP | ADDRESS REDACTED | | | CEL 0.258385757552997 | | | |
| 3.1.269593 | JOERI WINCKELMANS | ADDRESS REDACTED | | | ADA 0.1026400342700045 | | | |
| | | | | | BTC 0.00070210361403528 | | | |
| | | | | | CEL 0.0240992118163826 | | | |
| | | | | | USDC 28.63712543B3631 | | | |
| | | | | | XRP 82.0297425319705 | | | |
| 3.1.269594 | JOERIE VAN HAELST | ADDRESS REDACTED | | | BTC 0.5459103339175D7 | | | |
| | | | | | ETH 0.0014214602B028487 | | | |
| | | | | | USDC 0.71873564531B062 | | | |
| 3.1.269595 | JOERIE VISERS | ADDRESS REDACTED | | | ADA 0.035550200167712 | | | |
| 3.1.269596 | JOERIK VAN DITMARSCH | ADDRESS REDACTED | | | DOT 0.00402779257363463 | | | |
| | | | | | BTC 0.000001553769010B9B | | | |
| | | | | | CEL 0.0102475744B9253 | | | |
| | | | | | USDC 25.01664546091526 | | | |
| 3.1.269597 | JOERN BURSCHE | ADDRESS REDACTED | | | AAVE 0.0B71307231324621 | | | |
| | | | | | CEL 1.12326038094835 | | | |
| | | | | | DASH 1.36910477437517 | | | |
| | | | | | EOS 37.81481525197 | | | |
| 3.1.269598 | JOERN ERIK HOFFMANN | ADDRESS REDACTED | | | BTC 0.044159151165152 | | | |
| 3.1.269599 | JOERG GERHARD BUSCHE | ADDRESS REDACTED | | | CEL 0.00000015087385437B | | | |
| 3.1.269600 | JOERN WOEBKE | ADDRESS REDACTED | | | BTC 0.0200524002844 7757 | | | |
| | | | | | CEL 1.12947437147404 | | | |
| | | | | | LTC 0.05435966089551152 | | | |
| 3.1.269601 | JOERY TRUYEN | ADDRESS REDACTED | | | BCH 0.00054399162979 7584 | | | |
| | | | | | BTC 0.0005B66967573296 11 | | | |
| | | | | | ETH 0.01331471558622272 | | | |
| | | | | | XRP 0.15001763957546 | | | |
| 3.1.269602 | JOESED RAUL VELEZ AVILES | ADDRESS REDACTED | | | CEL 0.010058587333D239 | | | |
| 3.1.269603 | JOESEPH BOURDEAU | ADDRESS REDACTED | | | USDC 3.928381462168B | | | |
| 3.1.269604 | JOESEPH CHRISTIAN BULAHAN | ADDRESS REDACTED | | | USDC 0.831509306679403 | | | |
| | | | | | MCDAI 0.050171930473040S | | | |
| | | | | | USDT ERC20 0.21447045549B0B2 | | | |
| 3.1.269605 | JOESHOD JAMES | ADDRESS REDACTED | | | CEL 1.06492941676842 | | | |
| 3.1.269606 | JOESIAH WALLACE | ADDRESS REDACTED | | | ADA 231.06720463525 | | | |
| | | | | | BTC 0.00122725417423608 | | | |
| | | | | | USDC 263.63B16450422 | | | |
| 3.1.269607 | JOESPH CARTER | ADDRESS REDACTED | | | BTC 0.001208785793BB673 | | | |
| | | | | | ETH 1.04511806245724 | | | |
| 3.1.269608 | JOESPH RICHARDS | ADDRESS REDACTED | | | BTC 3.302832171769996-07 | | | |
| 3.1.269609 | JOETTA AMAH | ADDRESS REDACTED | | | USDC 0.54156217292181I | | | |
| 3.1.269610 | JOETTA PALMER | ADDRESS REDACTED | | | BTC 0.00097557125090167 | | | |
| | | | | | ETH 0.21865452778SB01 | | | |
| 3.1.269611 | JOETTA RIPLEY | ADDRESS REDACTED | | | BTC 0.00000434508112964 | | | |
| 3.1.269612 | JOETWELL HAMILTON | ADDRESS REDACTED | | | BTC 0.00054037899774692 | | | |
| | | | | | ETH 0.00113154654538497B | | | |
| 3.1.269613 | JOEVANI GARCIA | ADDRESS REDACTED | | | COMP 0.011550681808103B | | | |
| | | | | | XLM 28.99872476219S5 | | | |
| 3.1.269614 | JOEVANI SANCHEZ | ADDRESS REDACTED | | | ADA 74.33417245166B8 | | | |
| | | | | | BTC 0.00011600788904 7649 | | | |
| | | | | | ETH 0.0578B50696770313 | | | |
| | | | | | MATIC 877.915098615353 | | | |
| 3.1.269615 | JOEVIN AUFFREDOU | ADDRESS REDACTED | | | BTC 0.005716164346817746 | | | |
| | | | | | CEL 21.0491857794769 | | | |
| | | | | | ETH 0.0465D1826758865 | | | |
| | | | | | USDT ERC20 24.294133303606 | | | |
| 3.1.269616 | JOEVIN SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000005440224324 | | | |
| | | | | | CEL 0.01783297521731571 | | | |
| | | | | | XRP 0.177760B2938d233 | | | |
| 3.1.269617 | JOEWADE KARIMOLOMI | ADDRESS REDACTED | | | ETH 0.00089178657551S141 | | | |
| 3.1.269618 | JOEWE KOH | ADDRESS REDACTED | | | BTC 0.00626582292457121 | | | |
| | | | | | ETH 3.09389252484938 | | | |
| | | | | | USDC 216.562331457998 | | | |
| 3.1.269619 | JOEWELLE CHUA | ADDRESS REDACTED | | | BTC 0.01055889026689171 | | | |
| | | | | | CEL 16.38800249I2 | | | |
| | | | | | ETH 0.0300979250416272 | | | |
| | | | | | GUSD 415.2570476097I2 | | | |
| | | | | | USDC 238.31069448119 | | | |
| 3.1.269620 | JOEWI VERHOEVEN | ADDRESS REDACTED | | | BTC 0.00002159593B7563097 | | | |
| 3.1.269621 | JOEY AFABLE | ADDRESS REDACTED | | | BTC 0.00005069402208N4799 | | | |
| 3.1.269622 | JOEY AMATANWAR | ADDRESS REDACTED | | | BTC 0.09779328464B4142 | | | |
| | | | | | ETH 1.92712252585381 | | | |
| | | | | | USDC 5355.837149948I1 | | | |
| 3.1.269623 | JOEY AVANT | ADDRESS REDACTED | | | BTC 0.49405959494042I3 | ETH 0.00000051483543715S | | |
| | | | | | DOT 0.061830B28455561 | USDC 0.00000082886553144 | | |
| | | | | | ETH 0.00317875967322926 | | | |
| | | | | | MATIC 1.46282191080003 | | | |
| | | | | | USDC 16.63423078790B | | | |
| | | | | | USDT ERC20 2.48041922763866 | | | |
| 3.1.269624 | JOEY BACAC | ADDRESS REDACTED | | | CEL 0.04794921601053b2 | | | |
| | | | | | ETH 0.0015755226796497 | | | |
| 3.1.269625 | JOEY BAESAS | ADDRESS REDACTED | | | ADA 244.63795909572B | ETH 0.010420572643280B | | |
| | | | | | BTC 0.00903446365406592 | | | |
| | | | | | BUSD 61.1907198302303 | | | |
| | | | | | ETH 0.23037207036704 | | | |
| | | | | | XLM 64.43884704219I4 | | | |
| 3.1.269626 | JOEY BASTASCH | ADDRESS REDACTED | | | ETH 0.00022807619919301B | | | |
| 3.1.269627 | JOEY BATTAGLIA | ADDRESS REDACTED | | | BTC 0.000011000974007608 | | | |
| 3.1.269628 | JOEY BEHRENS | ADDRESS REDACTED | | | ADA 306.22111381367I | | | |
| | | | | | AVAX 0.4540273485650I49 | | | |
| | | | | | BTC 0.4170397738581S5 | | | |
| | | | | | DOGE 5188.89809156I | | | |
| | | | | | DOT 21.44818B8843609 | | | |
| | | | | | ETH 1.5461181781456I2 | | | |
| | | | | | LTC 2.48753591980348 | | | |
| | | | | | SNX 5.30519811045389 | | | |
| | | | | | SOL 3.029010162128I96 | | | |
| 3.1.269629 | JOEY BERGER | ADDRESS REDACTED | | | BNT 151.86831729S047 | | | |
| 3.1.269630 | JOEY BIRKEL | ADDRESS REDACTED | | | BAT 0.1025404425B5286 | | | |
| | | | | | DASH 0.00011773578584S322 | | | |
| | | | | | ETH 0.0011484106153113 | | | |
| | | | | | USDC 0.10759251469B446 | | | |
| | | | | | ZRX 0.195904907055971 | | | |
| 3.1.269631 | JOEY BLAIS-GAGNÉ | ADDRESS REDACTED | | | BTC 0.00001385156859748 | | | |
| | | | | | ETH 0.000189235250872438 | | | |
| | | | | | USDT ERC20 0.655943877074397 | | | |
| 3.1.269632 | JOEY BOURNE | ADDRESS REDACTED | | | ADA 1.7240355411 7247 | | | |
| | | | | | BTC 0.3989000138B3564 | | | |
| | | | | | ETH 8.628600365323I2 | | | |
| | | | | | GUSD 15.90351229394I9 | | | |
| | | | | | USDC 0.00160574731926247 | | | |
| 3.1.269633 | JOEY BRANSKY | ADDRESS REDACTED | | | BTC 0.001992192082 75d04 | | | |
| | | | | | CEL 0.11155060562173I | | | |
| | | | | | ETH 0.000421397185283918 | | | |
| 3.1.269634 | JOEY BROWN | ADDRESS REDACTED | | | BTC 0.0038640051603582I94 | | | |
| | | | | | CEL 26.06338354386299I3 | | | |
| 3.1.269635 | JOEY BUENA | ADDRESS REDACTED | | | CEL 4.204322967782D7 | | | |
| | | | | | USDT ERC20 0.032223032509157S | | | |
| 3.1.269636 | JOEY BYE | ADDRESS REDACTED | | | ADA 0.7475394239905 72 | | | |
| | | | | | BTC 0.0000207890645214096 | | | |
| | | | | | ETH 0.00048961919968783I | | | |
| | | | | | MATIC 0.2068357566652D9 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269637 | JOEY C TUAN | ADDRESS REDACTED | | | AAVE 0.0054777590815029<br>AVAX 0.0662059857376733<br>BTC 0.0011735149340442<br>DOT 0.1165913842441429<br>ETH 0.0231866638190809<br>LINK 0.1003965613430328<br>LTC 0.0120600627618754<br>LUNC 0.0641057728165672<br>MATIC 5.5940843204587<br>PAXG 0.0017489622427816J<br>SNX 0.0073081127686847J<br>USDC 38549.3953236831 | AVAX 0.0000883383766085J4<br>BTC 2.1651464702440J7<br>ETH 25.261891485158J7<br>LUNC 0.0001375095777267633<br>MATIC 0.0077040784722177J3 | | |
| 3.1.269638 | JOEY CABRERA | ADDRESS REDACTED | | | BTC 0.112145344941593<br>CEL 309.709027744204<br>EOS 5.79746655265486<br>SGB 639.941795956039<br>UNI 454.484383297427<br>XLM 2065.00442348763<br>XRP 0.0000000065628716B5 | | | |
| 3.1.269639 | JOEY CANNIZZO | ADDRESS REDACTED | | | LINK 0.1585525189573J7<br>XLM 20.3041652298 | | | |
| 3.1.269640 | JOEY CASTILLO | ADDRESS REDACTED | | | MATIC 14363.0947298631 | | | |
| 3.1.269641 | JOEY CAWALING | ADDRESS REDACTED | | | BCH 0.0001283<br>CEL 0.0003077205260991B1 | | | |
| 3.1.269642 | JOEY CEFALIA | ADDRESS REDACTED | | | BTC 0.2902158962453J8<br>ETH 2.27894937735J24 | BTC 0.01263872<br>ETH 1.11175278 | | |
| 3.1.269643 | JOEY CHAOCHIANG LEI | ADDRESS REDACTED | | | AAVE 0.0059326252921J233<br>ADA 0.6660700334523J41<br>BTC 0.0001690577070243J75<br>CEL 130.631588271288<br>DOT 0.120741747834179<br>ETH 0.0000224231854237J21<br>LTC 0.00427235500523759<br>MATIC 0.4879162398583J18<br>OMG 0.0191248355955352<br>SGB 66.310878077135J<br>UNI 0.0620510643595752<br>USDC 0.0829097112642608<br>XLM 0.0155944994704J54<br>ZRX 0.75458913485947J | AAVE 0.539395889535455<br>ADA 637.46819729237J9<br>BTC 0.1051687110864J18<br>DOT 53.0106012475207<br>MATIC 264.77572334363J9<br>USDC 45.918996537419J6<br>XRP 433.765266055985 | | |
| 3.1.269644 | JOEY CHEUNG | ADDRESS REDACTED | | | BTC 0.0000013215773234J7<br>CEL 0.00177106224098432<br>USDC 0.5001321456591B1 | | | |
| 3.1.269645 | JOEY CHEUNG | ADDRESS REDACTED | | | BTC 0.1163968547175J93<br>CEL 0.0162261039507523<br>ETH 0.0853364000392081<br>MATIC 0.000522266218899156 | | | |
| 3.1.269646 | JOEY CHUGANI | ADDRESS REDACTED | | | BTC 0.0040911689306842J9<br>ETH 5.83455652145847<br>GUSD 2140.64006766938<br>MATIC 2567.0982116351 | | | |
| 3.1.269647 | JOEY CIULLA | ADDRESS REDACTED | | | BTC 0.0000008362070628J48<br>CEL 1.15155057315624<br>EOS 0.0669683465470346<br>ETH 0.0049454179902359J6<br>LINK 0.0104450707503607<br>SNX 0.0754027115788749<br>XLM 0.40664883764546J5 | | | |
| 3.1.269648 | JOEY CODRINGTON | ADDRESS REDACTED | | | ADA 361.847518031732<br>BTC 0.00211126296540966<br>DOT 5.2533936748326<br>ETH 0.026471500859904J5 | | | |
| 3.1.269649 | JOEY DANIELSON | ADDRESS REDACTED | | | BTC 0.0000025438401782B7<br>CEL 36.40079217169J94<br>ETH 0.0178789850149239<br>XRP 27.8520533771J21 | | | |
| 3.1.269650 | JOEY DE KLERK | ADDRESS REDACTED | | | BTC 0.0000011587206710J21<br>ETH 0.0595543326413482 | | | |
| 3.1.269651 | JOEY DE VRIES | ADDRESS REDACTED | | | BUSD 231.809339274163<br>CEL 304.687467076589<br>LTC 2.05692303190437<br>MATIC 5010.16110423969<br>XRP 4640.2730549869J4 | | | |
| 3.1.269652 | JOEY DEGUZMAN | ADDRESS REDACTED | | | BTC 0.25541000283613J3 | | | |
| 3.1.269653 | JOEY DELMORE | ADDRESS REDACTED | | | AAVE 2.06290374248841<br>BNT 40.7655511200113<br>BTC 0.0001341285097391B6<br>ETC 4.41168594874607<br>MANA 485.60992846392J5<br>MATIC 741.783957948278<br>SNX 7.26381242224971<br>ZEC 1.63635014291174 | | | |
| 3.1.269654 | JOEY DEVILLA | ADDRESS REDACTED | | | ADA 1032.49973235263<br>BTC 0.12565897406152J6<br>ETH 8.924855122157J1 | | | |
| 3.1.269655 | JOEY DI NARDO | ADDRESS REDACTED | | | ADA 0.14438238786079J3<br>BTC 1.12183604363649 | | | |
| 3.1.269656 | JOEY DIEKSTRA | ADDRESS REDACTED | | | BTC 0.0000000080170244J7<br>CEL 86.34381188854J4<br>ETH 0.0023<br>USDC 59.0359904699B97 | | | |
| 3.1.269657 | JOEY DOUANG | ADDRESS REDACTED | | | BTC 0.0274962631971825<br>MCOAI 31.873495605170J7 | | | |
| 3.1.269658 | JOEY DYHIANTO | ADDRESS REDACTED | | | CEL 0.133100558623695<br>USDT ERC20 54.4465406343B72 | | | |
| 3.1.269659 | JOEY EDWARDS | ADDRESS REDACTED | | | BTC 0.0000020048857096J22 | | | |
| 3.1.269660 | JOEY ENGESWICK | ADDRESS REDACTED | | | BTC 0.010951857883139 | | | |
| 3.1.269661 | JOEY ENSOY | ADDRESS REDACTED | | | ADA 823.769330221399<br>BCH 0.2405802109733B1<br>BSV 0.2352950514582<br>BTC 0.9676563061099J28<br>CEL 7295.5902813791J1<br>ETH 12.168062611068J7<br>LINK 29.3306735980476<br>LT 17.3967693811067<br>MANA 640.42248987049J1<br>MATIC 2959.4135030393J9<br>XLM 1066.40671393011<br>XRP 437.061 | | | |
| 3.1.269662 | JOEY EVALIK | ADDRESS REDACTED | | | CEL 0.129703463772151<br>EOS 2.5259 | | | |
| 3.1.269663 | JOEY FENG | ADDRESS REDACTED | | | BTC 0.25582962349260J6<br>CEL 1.930494766187J6<br>PAXG 1.2657130845340J9 | BTC 0.0005231097847487J4 | | |
| 3.1.269664 | JOEY FENNEMAN | ADDRESS REDACTED | | | SGB 0.274503802966254<br>XRP 1.83458197436374 | | | |
| 3.1.269665 | JOEY FIGARO | ADDRESS REDACTED | | | XRP 10.0849975452711 | | | |
| 3.1.269666 | JOEY FOWLER | ADDRESS REDACTED | | | ADA 0.0129469347303969<br>BTC 0.0000011509292395J2<br>DOT 0.00226552468049714<br>MATIC 0.0098666899707402<br>SNX 0.0366909590634038 | ADA 0.0000000835583545534<br>BTC 0.0000000246489513275<br>DOT 0.0001661786034234J49 | | |
| 3.1.269667 | JOEY FUMEI | ADDRESS REDACTED | | | BTC 0.0000006795481725J47 | | | |
| 3.1.269668 | JOEY GAULT | ADDRESS REDACTED | | | BTC 0.0000045354497916J4<br>ETH 0.0054869636130391J<br>LINK 0.00001231538914663<br>MATIC 4.98921815463352 | BTC 0.0000000096107345<br>LINK 0.030874301786396 | | |
| 3.1.269669 | JOEY GOH | ADDRESS REDACTED | | | USDC 4.44034821235B85 | | | |
| 3.1.269670 | JOEY GROENBAST | ADDRESS REDACTED | | | ADA 0.0000003210622785J4<br>BTC 0.0000000050363835B9<br>CEL 0.151699438024753<br>USDC 0.005 | | | |
| 3.1.269671 | JOEY GU | ADDRESS REDACTED | | | ADA 5.66788246623898<br>BTC 0.000370635560053381<br>ETH 0.0058640792531546J<br>SOL 0.064124664877968B<br>USDC 39.26170807917J04 | ADA 0.0000000790420732911<br>BTC 0.0000000046324557J63<br>SOL 0.000000000071817261J3<br>USDC 0.0000009526239835J34 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269672 | JOEY GUARINO | ADDRESS REDACTED | | | AVAX 2.549903969491I29<br>BTC 0.12502368S688<br>ETH 0.178687737873318<br>LINK 10.0511637316632<br>MATIC 555.2020487797S<br>SOL 5.9835074291346<br>XLM 382.780752071673<br>XRP 218.271831 | | | |
| 3.1.269673 | JOEY GUAY | ADDRESS REDACTED | | | BTC 0.046710749458316S | | | |
| 3.1.269674 | JOEY GUO | ADDRESS REDACTED | | | BTC 0.00078853094219519S | | | |
| 3.1.269675 | JOEY HAMILTON | ADDRESS REDACTED | | | ETH 0.30000813171764 | | | |
| | | | | | ETH 0.311334231435186 | | | |
| 3.1.269676 | JOEY HECK | ADDRESS REDACTED | | | USDC 0.937488071126991 | | | |
| | | | | | ADA 297.38242979281B | | | |
| | | | | | BTC 0.0022S464914220003 | | | |
| 3.1.269677 | JOEY HICKERSON | ADDRESS REDACTED | | | MATIC 778.5291S90060S04 | | | |
| | | | | | XRP 1432.41608936418 | | | |
| 3.1.269678 | JOEY HILLER | ADDRESS REDACTED | | | BTC 0.000918024324789818 | | | |
| | | | | | LINK 0.475143217613458 | | | |
| | | | | | BSV 0.0012532277755898S | | | |
| | | | | | BTC 0.024995048420527S | | | |
| | | | | | COMP 0.034584207218951B | | | |
| | | | | | EOS 3.502239392964I | | | |
| 3.1.269679 | JOEY HOANG | ADDRESS REDACTED | | | USDC 1120.835915233S67 | | | |
| 3.1.269680 | JOEY HORVITZ | ADDRESS REDACTED | | | CEL 1.09048855049429 | | | |
| 3.1.269681 | JOEY HUSK | ADDRESS REDACTED | | | BTC 0.005296560560436929 | | | |
| | | | | | ADA 228.49427285I111 | | | |
| | | | | | BTC 0.0088498350622261 | | | |
| | | | | | DOT 28.366730225035 | | | |
| | | | | | ETH 0.002620093025945I09 | | | |
| | | | | | MATIC 324.907323032955 | | | |
| 3.1.269682 | JOEY HUYNH | ADDRESS REDACTED | | | BTC 0.006151519647646I2 | | | |
| 3.1.269683 | JOEY JEPSON | ADDRESS REDACTED | | | ADA 3583.763385755I4 | | | |
| 3.1.269684 | JOEY JEROME SMITH | ADDRESS REDACTED | | | BTC 0.04572679746212931 | | | |
| 3.1.269685 | JOEY JESSE SOEBDORF | ADDRESS REDACTED | | | BTC 0.079059568546252T | | | |
| 3.1.269686 | JOEY JOHNSON | ADDRESS REDACTED | | | BTC 0.001094280708060B9 | | | |
| 3.1.269687 | JOEY KAPPE | ADDRESS REDACTED | | | USDC 2982.537467233T | | | |
| | | | | | USDC 1.7533059645S546 | | | |
| 3.1.269688 | JOEY KARTOPAWIRO | ADDRESS REDACTED | | | XRP 0.070129226631312 | | | |
| 3.1.269689 | JOEY KING | ADDRESS REDACTED | | | CEL 0.43105118563812B | | | |
| | | | | | SGB 0.29770521217201T | | | |
| 3.1.269690 | JOEY KLEINGERS | ADDRESS REDACTED | | | XRP 1.9866431671369S | | | |
| | | | | | USDC 0.000510847927050611 | | | |
| | | | | | ETH 0.000209416556827S98 | | | |
| | | | | | GUSD 0.67487789844552Z | | | |
| | | | | | XLM 0.551345871905783 | | | |
| 3.1.269691 | JOEY KRAMER | ADDRESS REDACTED | | | XLM 0.00212909842756214 | | | |
| | | | | | LTC 13.4237818389752 | | | |
| | | | | | SNX 13.561126406014 | | | |
| | | | | | XLM 1010.93677172925 | | | |
| 3.1.269692 | JOEY KUZINICH | ADDRESS REDACTED | | | CEL 1.06144404261357 | | | |
| 3.1.269693 | JOEY LABBATE | ADDRESS REDACTED | | | BTC 0.000002227634430225 | | | |
| 3.1.269694 | JOEY LAM | ADDRESS REDACTED | | | BTC 0.039424715174669T | | | |
| | | | | | CEL 581.11385979831 | | | |
| 3.1.269695 | JOEY LEAN | ADDRESS REDACTED | | | ETH 2.00926321672057 | | | |
| 3.1.269696 | JOEY LEE | ADDRESS REDACTED | | | BTC 0.041938591035252I | | | |
| | | | | | ETH 0.308021597993576 | | | |
| 3.1.269697 | JOEY LEMBERG | ADDRESS REDACTED | | | CEL 33.390196589774 | | | |
| | | | | | LUNC 29.884764 | | | |
| | | | | | SNX 26.6 | | | |
| | | | | | BTC 0.295704277576742 | | | |
| | | | | | EOS 52.0566522161139 | | | |
| | | | | | ETH 5.2335837362662 | | | |
| | | | | | LINK 22.144510531442 | | | |
| | | | | | MATIC 105.17084792699I | | | |
| 3.1.269698 | JOEY LIERMAN | ADDRESS REDACTED | | | SNX 15.13192154152S | | | |
| 3.1.269699 | JOEY LIM | ADDRESS REDACTED | | | MATIC 0.040274144272658I | | | |
| | | | | | BAT 0.417691575510918 | | | |
| | | | | | BTC 0.00791092941S902 | | | |
| | | | | | COMP 0.000031482258970743 | | | |
| | | | | | ETH 107.2390430741I6 | | | |
| | | | | | LINK 67.692276239362S | | | |
| | | | | | LTC 0.001270413078142227 | | | |
| | | | | | LUNC 56.7259064949949 | | | |
| | | | | | MATIC 3690.1587117512 | | | |
| 3.1.269700 | JOEY LIM | ADDRESS REDACTED | | | TUSD 59.6592828017231 | | | |
| | | | | | BNB 0.27230883772152 | | | |
| | | | | | BTC 0.03342545719325S47 | | | |
| | | | | | CEL 0.17206689896299 | | | |
| | | | | | ETH 0.489915478666638 | | | |
| 3.1.269701 | JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | | | BTC 1.02056456105081 | CEL 131.81177628B452 | | |
| | | | | | ETH 47.7423668934258 | USDC 0.00378261775818247 | | |
| 3.1.269702 | JOEY LOO | ADDRESS REDACTED | | | USDC 24.58924769S0134 | | | |
| | | | | | BTC 0.011416389516544 | | | |
| 3.1.269703 | JOEY LOVALLO | ADDRESS REDACTED | | | ETH 0.004057749931436I2 | | | |
| | | | | | USDT ERC20 0.201943214329918 | | | |
| 3.1.269704 | JOEY MAGNAYE | ADDRESS REDACTED | | | BTC 0.0000218667883521T | | | |
| | | | | | ETC 0.83856592620952 | | | |
| 3.1.269705 | JOEY MANGANO | ADDRESS REDACTED | | | ETH 0.00011471020676019T | | | |
| | | | | | BTC 0.001239558265991905 | | | |
| | | | | | CEL 5.6588393282232 | | | |
| 3.1.269706 | JOEY MARIGO | ADDRESS REDACTED | | | BTC 0.00000420145767043 | | | |
| 3.1.269707 | JOEY MARION | ADDRESS REDACTED | | | ETH 0.000106193799806916 | | | |
| 3.1.269708 | JOEY MATTHEW ROBERT SETON | ADDRESS REDACTED | | | USDC 0.016416381060725I | | | |
| | | | | | BTC 0.009722405802575506 | | | |
| 3.1.269709 | JOEY MICHELFELDER | ADDRESS REDACTED | | | CEL 4.450757043312S9 | | | |
| | | | | | ETH 0.0033691611717334G | | | |
| | | | | | CEL 0.19652978115867 | | | |
| | | | | | SOL 0.2285S037 | | | |
| 3.1.269710 | JOEY MOLNAR | ADDRESS REDACTED | | Yes | BSV 0.000107656419B0208 | | BTC 0.00000000602500959G | ETH 2.811995084211986 |
| | | | | | BTC 0.000358742719712372 | | USDC 386.688738551689 | |
| | | | | | EOS 0.1268034437347OS | | USDT ERC20 0.00000028067740274S | |
| | | | | | ETH 0.813654001651094 | | | |
| | | | | | MATIC 539.121988610374 | | | |
| | | | | | USDC 0.580497278702039 | | | |
| | | | | | USDT ERC20 0.5377603275576B2 | | | |
| 3.1.269711 | JOEY MONDDEL | ADDRESS REDACTED | | | BTC 0.00000537739701S057 | | | |
| 3.1.269712 | JOEY MONTOYA MERCADO | ADDRESS REDACTED | | | BTC 0.0000001016556927057 | | | |
| 3.1.269713 | JOEY MORALES | ADDRESS REDACTED | | | ETH 0.0016347892998811S | | | |
| | | | | | BTC 0.00005788330197366Z | | | |
| | | | | | ETH 0.00069414513178S394 | | | |
| | | | | | MCD4I 0.06346957752608S | | | |
| 3.1.269714 | JOEY MORIN | ADDRESS REDACTED | | | USDC 5557.2295931715T4 | | | |
| 3.1.269715 | JOEY MOS | ADDRESS REDACTED | | | BNB 0.0000000001288814259 | | | |
| | | | | | CEL 0.24269757290144I | | | |
| | | | | | ETH 0.000143129140003121I93 | | | |
| | | | | | XLM 260.7761281 | | | |
| 3.1.269716 | JOEY MURRAY | ADDRESS REDACTED | | | XRP 0.027333480301209T | | | |
| | | | | | CEL 1 | | | |
| 3.1.269717 | JOEY NAKAYAMA | ADDRESS REDACTED | | | BTC 0.00090771260637002S | | | |
| | | | | | ETH 0.008107019536383T6 | | | |
| | | | | | GUSD 42.7290992231I38 | | | |
| | | | | | LINK 59.06294852143I18 | | | |
| 3.1.269718 | JOEY NEFF | ADDRESS REDACTED | | | USDC 42.2746812158439 | | | |
| | | | | | AAVE 0.000116097233877S4S | | | |
| | | | | | MATIC 0.01384222045895317 | | | |
| 3.1.269719 | JOEY NIZICK | ADDRESS REDACTED | | | ADA 558.51916068466T | | | |
| | | | | | BTC 0.000629824682120521 | | | |
| | | | | | DOGE 7544.60990070934 | | | |
| | | | | | ETH 4.07767040208685 | | | |
| | | | | | LINK 239.532580517622 | | | |
| | | | | | LTC 0.007779831482703I95 | | | |
| | | | | | MATIC 258.23792760902T | | | |
| | | | | | USDC 1032.70429267231 | | | |
| 3.1.269720 | JOEY NORRIS | ADDRESS REDACTED | | | USDC 0.140701222905905 | | | |
| 3.1.269721 | JOEY OVERKLEEFT | ADDRESS REDACTED | | | BTC 0.100712528660B206 | | | |
| 3.1.269722 | JOEY PANG | ADDRESS REDACTED | | | ETH 1.05452763400343 | | | |
| 3.1.269723 | JOEY PARIZEK | ADDRESS REDACTED | | | BTC 0.00001680251568246 | | | |
| | | | | | BTC 0.00048555123429241Z | | | |
| | | | | | ETH 0.00166731825780327 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269724 | JOEY PARSONS | ADDRESS REDACTED | | Yes | BTC 0.07419533811185116<br>CEL 6.9221138920S692<br>DOT 64.542810469B359<br>ETH 1.9439610771651l3<br>MATIC 193.43957155001<br>USDC 0.00000074538461S385<br>XRP 604.15358892196 | | | BTC 0.188676B9998935l |
| 3.1.269725 | JOEY PAYNE | ADDRESS REDACTED | | | BTC 0.00036189183951947B | | | |
| 3.1.269726 | JOEY PERIER | ADDRESS REDACTED | | | BTC 0.0103331659899007 | | | |
| 3.1.269727 | JOEY PERRY | ADDRESS REDACTED | | | CEL 10.58550415229G<br>BTC 2.4630226983959BC-06<br>ETH 0.0005454490003D7622 | | | |
| 3.1.269728 | JOEY PING | ADDRESS REDACTED | | | ADA 346.232006451531<br>BTC 0.1013375268175B6<br>ETH 0.4892374725304l1 | | | |
| 3.1.269729 | JOEY PODHAJSKY | ADDRESS REDACTED | | | AVAX 2.564000167262D5<br>BTC 0.00120074280783378<br>DOT 20.524220620963B<br>ETH 0.0924642327205S<br>LUNC 21.208306378035<br>MATIC 97.9065583997016<br>SOL 5.408B17365211DS | | | |
| 3.1.269730 | JOEY POON | ADDRESS REDACTED | | | BTC 0.00000156014891009<br>DOT 0.053813384877973B<br>USDT ERC20 0.221152089578769 | | | |
| 3.1.269731 | JOEY R MOCLING | ADDRESS REDACTED | | | ETH 0.05508678318545D5 | | | |
| 3.1.269732 | JOEY REMMERS | ADDRESS REDACTED | | | ADA 6915.88607625202<br>BTC 0.15284309511478S<br>CEL 42.720794626196B<br>DOT 133.41227050864<br>ETH 2.4651123490674l<br>LUNC 38.00684289513l4<br>MATIC 111.811228429419<br>XRP 5892.96447107122 | | | |
| 3.1.269733 | JOEY RENTENAAR | ADDRESS REDACTED | | | ADA 0.56371651B51851B<br>ETH 0.00000000101630569B<br>CEL 16.18362B7339407 | | | |
| 3.1.269734 | JOEY REYNDERS | ADDRESS REDACTED | | | BTC 0.00000007B90028540D<br>CEL 0.2251502384555G4 | | | |
| 3.1.269735 | JOEY ROSALES | ADDRESS REDACTED | | | BTC 0.0007808898920324Z8<br>DASH 0.100068387402382<br>DOT 2.007430895905S4<br>ETH 0.0134668478821942<br>MATIC 6.11035029508931<br>SNX 5.61812658296573<br>SOL 1.1335851776902Z<br>XLM 20.244827939050l9 | | | |
| 3.1.269736 | JOEY SABOURIN | ADDRESS REDACTED | | | BTC 0.00324976314446191<br>CEL 65.2085185750G9 | | | |
| 3.1.269737 | JOEY SECORO | ADDRESS REDACTED | | | BTC 0.00000073745620028S<br>ETH 3.94934963065009E-05 | | | |
| 3.1.269738 | JOEY SHIU | ADDRESS REDACTED | | | BTC 0.000002957721653726<br>USDT ERC20 0.2232193597397l4 | | | |
| 3.1.269739 | JOEY SKORISH | ADDRESS REDACTED | | | BTC 0.00000170084027233l7<br>SNX 0.06310593233471l4 | | | |
| 3.1.269740 | JOEY SLOT | ADDRESS REDACTED | | | USDC 19172.3586163929<br>BTC 0.303971487517218<br>CEL 1658.39647617626<br>ETH 10.540019907420Z<br>LINK 161.973614948364 | | | |
| 3.1.269741 | JOEY SMEETS | ADDRESS REDACTED | | | BTC 0.00000075691421137B | | | |
| 3.1.269742 | JOEY SMITS | ADDRESS REDACTED | | | ADA 0.29165120327281<br>BTC 0.00002857641184957S<br>CEL 0.00255158203741711<br>LTC 0.00226216112392378<br>XRP 0.97910344196B237 | | | |
| 3.1.269743 | JOEY SPURGEON | ADDRESS REDACTED | | | BTC 0.048791908519027Z<br>ETH 0.326480494250S92 | | | |
| 3.1.269744 | JOEY STANFORD | ADDRESS REDACTED | | | BTC 0.000535353518402497B<br>DASH 0.00010748190590777B<br>ETH 0.00226706762032733<br>TUSD 0.48203268949252Z<br>USDC 6.24698792626243<br>ZEC 0.00203000199936154 | ZEC 0.00000743 | | |
| 3.1.269745 | JOEY STARKEY | ADDRESS REDACTED | | | XRP 0.00000034912065745Z | | | |
| 3.1.269746 | JOEY STREATER | ADDRESS REDACTED | | | BTC 4.60772799362199E-06 | | | |
| 3.1.269747 | JOEY SUGAHARA | ADDRESS REDACTED | | | LTC 0.05116432299293Z4<br>BTC 0.00200976606321784<br>EOS 2837.74514826025<br>ETC 0.242087241005808 | | | |
| 3.1.269748 | JOEY SWINDALL | ADDRESS REDACTED | | | ADA 362.92089570234<br>BTC 0.00126497676770185<br>CEL 1.112721329133l4<br>ETH 1.116523101453874<br>SGB 107.16B5231l5354<br>USDC 0.09068207309940679<br>XRP 0.00000090963543712014 | | | |
| 3.1.269749 | JOEY TAMUSAITIS | ADDRESS REDACTED | | | BTC 0.598984871191331<br>ETH 9.68597B060473G<br>MATIC 1.1568205561807<br>USDC 8.63973281856668<br>USDT ERC20 10.74918293035D06 | USDC 5822.28588203B7 | | |
| 3.1.269750 | JOEY TAN | ADDRESS REDACTED | | | BTC 0.50748286569179<br>ETH 3.5790021512622l7 | | | |
| 3.1.269751 | JOEY TASCHE | ADDRESS REDACTED | | | XRP 14.41B206393617I4 | XRP 50.34 | | |
| 3.1.269752 | JOEY TAYLOR MRZYGLOD | ADDRESS REDACTED | | | BTC 0.00000750661299566l3 | | | |
| 3.1.269753 | JOEY TOK | ADDRESS REDACTED | | | ADA 0.29235049910503<br>BNB 0.00085123327618B293<br>BTC 0.000001586531714861<br>USDT ERC20 0.272370512677l41 | | | |
| 3.1.269754 | JOEY TURNER | ADDRESS REDACTED | | | BTC 0.00125593190580227<br>USDC 6190.17939996864<br>USDT ERC20 523.635243934184 | | | |
| 3.1.269755 | JOEY UPHOLD | ADDRESS REDACTED | | | BTC 0.00001462709883244<br>CEL 1.09085522827026<br>ETH 0.0000147802388Z102<br>USDT ERC20 3.420253385637l4 | | | |
| 3.1.269756 | JOEY VAESSEN | ADDRESS REDACTED | | | BTC 0.42617854441990B<br>CEL 0.001997708103687148<br>ETH 3.946782298862D8<br>USDT ERC20 0.370406339562346 | BTC 0.00792829882074314 | | |
| 3.1.269757 | JOEY VAN DIJK | ADDRESS REDACTED | | | BTC 0.0000395759103B7325<br>CEL 55.295199130711l7<br>DOT 0.01391913S344D911<br>ETH 0.00035758602575315l4<br>LINK 0.03006024155889<br>LTC 0.031677658684541l6 | | | |
| 3.1.269758 | JOEY VAN DRUTEN | ADDRESS REDACTED | | | BTC 0.000000005B00416895<br>CEL 0.53990341034580B | | | |
| 3.1.269759 | JOEY VAN OMMEN | ADDRESS REDACTED | | | CEL 5.54603677738S6<br>ETH 5.27742523797061 | | | |
| 3.1.269760 | JOEY VAN ZYL | ADDRESS REDACTED | | | CEL 39.38500678241l42 | | | |
| 3.1.269761 | JOEY VITALE | ADDRESS REDACTED | | | XLM 2.66.60426931525l49 | | | |
| 3.1.269762 | JOEY WALKER | ADDRESS REDACTED | | | CEL 0.0268441307162411<br>ETH 0.00039384874198787B | | | |
| 3.1.269763 | JOEY WAVERING | ADDRESS REDACTED | | | AVAX 1.98202090685511<br>BTC 0.02828988211197374<br>ETH 0.16575884731650S<br>SOL 1.04331374173573S | | | |
| 3.1.269764 | JOEY WILLSON | ADDRESS REDACTED | | | ADA 0.083715666835448l4<br>BTC 0.000000096767511771<br>DOT 0.00605787522539947<br>EOS 0.00005516090667664<br>ETH 0.00000975483737023l9<br>MATIC 0.142441891025128 | ADA 0.000006111036960429 | | |
| 3.1.269765 | JOEY WONG | ADDRESS REDACTED | | | BTC 0.0735887897154238<br>USDC 817.63291478765B | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269766 | JOEY WONG | ADDRESS REDACTED | | | ADA 165.82337427336S; BNB 0.0791964002265854; BTC 0.0267545728386824; CEL 0.059090963854208; ETH 4.46701179176278; LINK 23.5822081078723; LTC 6.04855594589821; MATIC 0.000962672906316267; SNX 17.2373105305811; USDT ERC20 0.0562439622662722 | | | |
| 3.1.269767 | JOEY WONG SEE | ADDRESS REDACTED | | | ADA 33.9403201788813; ETH 0.0283440366796039 | | | |
| 3.1.269768 | JOEY WOODS | ADDRESS REDACTED | | | CEL 1.08216995480654 | | | |
| 3.1.269769 | JOEY WRIGHT | ADDRESS REDACTED | | | AAVE 0.000007641336663884; BTC 0.562954304762439; DOT 125.25327988869; ETH 0.000243381584017848; MATIC 0.00614307381830696; SOL 4.07761815568868 | | | |
| 3.1.269770 | JOEY WYLIE | ADDRESS REDACTED | | | BTC 0.000001060485433712; COMP 0.000033753624493161; ETH 0.0000006557588168543; KLM 0.0492634525019135 | | | |
| 3.1.269771 | JOEY XIN WONG | ADDRESS REDACTED | | | BTC 0.000026181514929563; CEL 48.1306968917572; ETH 0.0101146415092131; LINK 555.047358368976; MATIC 3111.99869912078; SOL 35.0457316632124 | BTC 0.760450994632921; ETH 27.5907730984601 | | |
| 3.1.269772 | JOEY YANG | ADDRESS REDACTED | | | BTC 0.0682336490633797 | | | |
| 3.1.269773 | JOEY YOO | ADDRESS REDACTED | | | BTC 0.000039947065408605 | | | |
| 3.1.269774 | JOEY ZOTTICH | ADDRESS REDACTED | | | BTC 0.00906768710763463 | | | |
| 3.1.269775 | JOEYNEIL NOCON | ADDRESS REDACTED | | | SOL 1.85512916070817 | | | |
| 3.1.269776 | JOEZEF TARNOWSKY III | ADDRESS REDACTED | | | BTC 0.014610933825559; BTC 0.125864711505258; MATIC 1139.07370428619; XLM 0.299112598266071 | | | |
| 3.1.269777 | JOFFE VAN DER HEIJDEN | ADDRESS REDACTED | | | ADA 1867.451755; CEL 55.47564232909368; SNX 98.31047623; XRP 3144.497979; XTZ 315.799834 | | | |
| 3.1.269778 | JOFFRE ENRIQUE OLAYA | ADDRESS REDACTED | | | ETH 2.9945714040742; ETH 2.15564221484565; SOL 237.649097517421 | | | |
| 3.1.269779 | JOFFRE FERNANDO NAVARRETE CHIQUIN | ADDRESS REDACTED | | | BTC 0.000000733918550644; MCDAI 0.078722565676614 | | | |
| 3.1.269780 | JOFFRE IVAN UGAZ | ADDRESS REDACTED | | | ETH 0.100014856843888 | | | |
| 3.1.269781 | JOFFRE RENDON | ADDRESS REDACTED | | | BTC 0.00106310766667195; USDC 1.85335061861561; USDT ERC20 0.388062856012874 | | | |
| 3.1.269782 | JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | | | BCH 0.00342226588423076; BTC 0.003848114631914; CEL 39.796530461323; LTC 0.0308090529248076; SOL 0.0144131568324379; USDT ERC20 1.03633636558846; ZEC 0.00480837 | | | |
| 3.1.269783 | JOFFREY BLUTHE | ADDRESS REDACTED | | | BTC 0.0598509971079015; CEL 3.64201648604914 | | | |
| 3.1.269784 | JOFFREY BOUAZIZ | ADDRESS REDACTED | | | BTC 0.000881044683427549; CEL 45.3925970216892; USDC 4056.33077531806 | | | |
| 3.1.269785 | JOFFREY BOULLE | ADDRESS REDACTED | | | BTC 0.0000001958624870205; ETH 0.000286675226048609 | | | |
| 3.1.269786 | JOFFREY BOURGEOIS | ADDRESS REDACTED | | | BTC 0.0000001837421562558; USDT ERC20 0.695510827425479 | | | |
| 3.1.269787 | JOFFREY CARLE | ADDRESS REDACTED | | | BNB 0.0102406189060336 | | | |
| 3.1.269788 | JOFFREY CHAULEAU | ADDRESS REDACTED | | | BTC 0.00004276249024756; BUSD 2.22061811621242; MATIC 0.227017929076255; USDC 1.57830095605885; USDT ERC20 4.10267430099778 | | | |
| 3.1.269789 | JOFFREY JANIEC | ADDRESS REDACTED | | | BCH 2.06583850935347; BTC 0.110456718757655; CEL 7.69672617574506; ETH 0.002136106220601533 | | | |
| 3.1.269790 | JOFFREY NOLTING | ADDRESS REDACTED | | | BTC 0.6470234251895; CEL 33.4569952460887 | | | |
| 3.1.269791 | JOFFREY ZAK | ADDRESS REDACTED | | | BTC 0.00006582568090391 | | | |
| 3.1.269792 | JOFIL SENO | ADDRESS REDACTED | | | CEL 1.2779601871566; DOT 1.7; LTC 0.000029692028693859 | | | |
| 3.1.269793 | JOFRANK TORRES | ADDRESS REDACTED | | | BTC 0.00105326072976528 | | | |
| 3.1.269794 | JOFRE POU | ADDRESS REDACTED | | | ADA 0.131504521770254; BTC 0.055187682305677; CEL 0.0286611086106209; ETH 0.363071529677764; USDC 1.5004357622442 | | | |
| 3.1.269795 | JOGA SARKAR | ADDRESS REDACTED | | | BTC 0.000000625270753946; USDC 0.649568142989823 | | | |
| 3.1.269796 | JOGAILA TERVYDIS | ADDRESS REDACTED | | | BTC 0.000000639935976686; USDC 0.20119693091372 | | | |
| 3.1.269797 | JOGENIA THOMPSON | ADDRESS REDACTED | | | BTC 0.0000106273394422; ETH 0.000139538528034933 | | | |
| 3.1.269798 | JOGESHWAR KARTHIK AKUNDI | ADDRESS REDACTED | | | USDC 0.0515039963610572 | | | |
| 3.1.269799 | JOGGIE RAUTENBACH | ADDRESS REDACTED | | | BTC 0.00179969; CEL 302.728172592803; EOS 53.2448; SGB 6045.3842271 | | | |
| 3.1.269800 | JOGIN JOY | ADDRESS REDACTED | | | BTC 0.000000008964824178; CEL 21.8575521346819; DOT 0.00000000005984672; LTC 0.00000000492080545; XRP 0.00000007599140212 | | | |
| 3.1.269801 | JOGUNDAS ARMAITIS | ADDRESS REDACTED | | | BTC 0.00000084934003016 | | | |
| 3.1.269802 | JOGVAN SIMONSEN | ADDRESS REDACTED | | | ADA 346.676006461796; BTC 0.0340786812633658; CEL 321.489951280874; DOT 6; ETH 0.44974999; USDC 1195.737463 | | | |
| 3.1.269803 | JOGVAN SVALBARD | ADDRESS REDACTED | | | BTC 0.6828776; CEL 649.095754816152; ETH 2.13455; XRP 1074.636658 | | | |
| 3.1.269804 | JOH DO | ADDRESS REDACTED | | | ETH 0.001470860777144 | | | |
| 3.1.269805 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000015607849788 | | | |
| 3.1.269806 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000733401445872 | | | |
| 3.1.269807 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000081520624242 | | | |
| 3.1.269808 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000623751263302 | | | |
| 3.1.269809 | JOH DO | ADDRESS REDACTED | | | ETH 0.0000053103560256 | | | |
| 3.1.269810 | JOH DO | ADDRESS REDACTED | | | ETH 0.00146803466295634 | | | |
| 3.1.269811 | JOH DO | ADDRESS REDACTED | | | ETH 0.001474356012278454 | | | |
| 3.1.269812 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000066678814001 | | | |
| 3.1.269813 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000769769823813 | | | |
| 3.1.269814 | JOH DO | ADDRESS REDACTED | | | ETH 0.00000001311079800859 | | | |
| 3.1.269815 | JOH DO | ADDRESS REDACTED | | | ETH 0.00146797635231245 | | | |
| 3.1.269816 | JOH DO | ADDRESS REDACTED | | | ETH 0.00147760207589041 | | | |
| 3.1.269817 | JOH DO | ADDRESS REDACTED | | | ETH 0.00000023747879741 | | | |
| 3.1.269818 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000907000042071 | | | |
| 3.1.269819 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000220380760401 | | | |
| 3.1.269820 | JOH DO | ADDRESS REDACTED | | | ETH 0.0000007694405169 | | | |
| 3.1.269821 | JOH DO | ADDRESS REDACTED | | | ETH 0.0014905639889342 | | | |
| 3.1.269822 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000885754617622 | | | |
| 3.1.269823 | JOH DO | ADDRESS REDACTED | | | ETH 0.001478957517984763 | | | |
| 3.1.269824 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000929109093968 | | | |
| 3.1.269825 | JOH DO | ADDRESS REDACTED | | | ETH 0.00147141069409064 | | | |
| 3.1.269826 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00147426880497269 | | | |
| 3.1.269827 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000321649555955 | | | |
| 3.1.269828 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.0000013103145065 | | | |
| 3.1.269829 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000739502771983 | | | |
| 3.1.269830 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00149078397347597 | | | |
| 3.1.269831 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000110682984762 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269832 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00146911048298476 | | | |
| 3.1.269833 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00641341049409964 | | | |
| 3.1.269834 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.01607656299723854 | | | |
| 3.1.269835 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00149422814426688 | | | |
| 3.1.269836 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000914858826309 | | | |
| 3.1.269837 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | | |
| 3.1.269838 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000731014565 | | | |
| 3.1.269839 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148611001415012 | | | |
| 3.1.269840 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | | |
| 3.1.269841 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000901529909282 | | | |
| 3.1.269842 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000213489299 | | | |
| 3.1.269843 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000065887366186 | | | |
| 3.1.269844 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00147503938355154 | | | |
| 3.1.269845 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00149410028089104 | | | |
| 3.1.269846 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148530145678366 | | | |
| 3.1.269847 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | | |
| 3.1.269848 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000090526192807 | | | |
| 3.1.269849 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000005646321768 | | | |
| 3.1.269850 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000090526192807 | | | |
| 3.1.269851 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000019840581967 | | | |
| 3.1.269852 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | | |
| 3.1.269853 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148137310145065 | | | |
| 3.1.269854 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148037927319041 | | | |
| 3.1.269855 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000163909080838 | | | |
| 3.1.269856 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | | |
| 3.1.269857 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000914858826309 | | | |
| 3.1.269858 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000049277055018 | | | |
| 3.1.269859 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | | |
| 3.1.269860 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000016390980838 | | | |
| 3.1.269861 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | | |
| 3.1.269862 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000014685826309 | | | |
| 3.1.269863 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000049277055018 | | | |
| 3.1.269864 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | | |
| 3.1.269865 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.01503069800339504 | | | |
| 3.1.269866 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000049277055018 | | | |
| 3.1.269867 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.01627449277055018 | | | |
| 3.1.269867 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00146597472059571 | | | |
| 3.1.269868 | JOHAD ELLIS | ADDRESS REDACTED | | | BTC 0.09912712688222072 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.269869 | JOHADANE PIERRE-DAVIS | ADDRESS REDACTED | | | BTC 0.00181823271423958A | | | |
| | | | | | USDC 14490.2165800764 | | | |
| 3.1.269870 | JOHAL PEREIRA | ADDRESS REDACTED | | | BTC 0.00763330586803908 | | | |
| | | | | | DOT 1.5994214162439 | | | |
| 3.1.269871 | JOHAN AAGAARD | ADDRESS REDACTED | | | ADA 92.477960997255 | | | |
| | | | | | BTC 0.00292523782363953 | | | |
| | | | | | DOT 2.148365013464839 | | | |
| | | | | | ETH 0.027742925827971 | | | |
| 3.1.269872 | JOHAN AAGAARD | ADDRESS REDACTED | | | BTC 0.30062654060005 | | | |
| | | | | | ETH 6.89571011261201 | | | |
| 3.1.269873 | JOHAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.17711070269025 | | | |
| | | | | | ETH 0.00076528648527R197 | | | |
| | | | | | LINK 43.659157769065R | | | |
| | | | | | SGB 185.589603649411 | | | |
| | | | | | USDC 0.09549384015745 | | | |
| | | | | | XLM 0.44829123941802 | | | |
| | | | | | XRP 0.000000096973860V202 | | | |
| 3.1.269874 | JOHAN AKERSTROM | ADDRESS REDACTED | | | CEL 9.90426059828394 | | | |
| 3.1.269875 | JOHAN ALFREDSSON | ADDRESS REDACTED | | | ETH 0.140717097482256 | | | |
| | | | | | CEL 0.35699050688597 | | | |
| | | | | | COMP 0.06106728 | | | |
| | | | | | XRP 32.067893 | | | |
| 3.1.269876 | JOHAN ALGRA | ADDRESS REDACTED | | | ADA 0.09621139578894 | | | |
| | | | | | BTC 0.09070104209517 | | | |
| | | | | | ETH 1.22598565787691 | | | |
| 3.1.269877 | JOHAN ALLEN RICHIR | ADDRESS REDACTED | | | BTC 0.0000006365010755B9 | | | |
| | | | | | XLM 0.338709922013468 | | | |
| 3.1.269878 | JOHAN ANDERS PETER FAGERLUND | ADDRESS REDACTED | | | BTC 0.00011410504747090A | | | |
| 3.1.269879 | JOHAN ANDERSSON | ADDRESS REDACTED | | | BCH 0.004295619272901I3 | | | |
| 3.1.269880 | JOHAN ANDERSSON | ADDRESS REDACTED | | | BTC 0.0042915830704917674 | | | |
| | | | | | BTC 3.01407616991193 | | | |
| | | | | | CEL 4885.28576421659 | | | |
| | | | | | USDC 18800.003178 | | | |
| 3.1.269881 | JOHAN ANDERSSON | ADDRESS REDACTED | | | CEL 196.306014842808 | | | |
| 3.1.269882 | JOHAN ANDOKO | ADDRESS REDACTED | | | BTC 0.00046240021278756A7 | | | |
| | | | | | CEL 8.6635339312995I | | | |
| 3.1.269883 | JOHAN ANDRES VILLAMIZAR GUERRERO | ADDRESS REDACTED | | | BTC 0.01419645809781I25 | | | |
| 3.1.269884 | JOHAN ARENOZ | ADDRESS REDACTED | | | BAT 1693.93736555 | | | |
| | | | | | BTC 0.00141565912017288 | | | |
| | | | | | CEL 25.67517870003I38 | | | |
| | | | | | ETH 28.9741379 | | | |
| | | | | | KNC 34.07338285 | | | |
| | | | | | OMG 14.98232889 | | | |
| | | | | | ZEC 6.6899774 | | | |
| 3.1.269885 | JOHAN ASBROEK | ADDRESS REDACTED | | | USDT ERC20 0.41782965144335 | | | |
| 3.1.269886 | JOHAN BAE | ADDRESS REDACTED | | Yes | ETH 0.01416139746504B | | | ETH 11.18202378383006 |
| | | | | | LUNC 5.0562231953545A | | | |
| | | | | | USDT ERC20 2.531766593367455 | | | |
| 3.1.269887 | JOHAN BAKKER | ADDRESS REDACTED | | | BTC 0.00271740267991376 | | | |
| | | | | | CEL 16.120926623982I | | | |
| | | | | | ETH 0.025458204709015 | | | |
| | | | | | LTC 4.51384591 | | | |
| 3.1.269888 | JOHAN BALLOT | ADDRESS REDACTED | | | CEL 0.0109506250876977 | | | |
| 3.1.269889 | JOHAN BANOL | ADDRESS REDACTED | | | USDC 0.0168809549463232 | | | |
| 3.1.269890 | JOHAN BAPTISTA | ADDRESS REDACTED | | | BTC 0.03518627442947I9 | | | |
| 3.1.269891 | JOHAN BARELDS | ADDRESS REDACTED | | | BTC 0.00003398654934714I9 | | | |
| | | | | | CEL 0.00043569936247I7 | | | |
| | | | | | ETH 0.0000580890029764I35 | | | |
| | | | | | MCDAI 0.0849758629076181 | | | |
| | | | | | TUSD 1.24185187021881 | | | |
| | | | | | USDT ERC20 1.08280059882504 | | | |
| | | | | | XLM 1.0342173373I054 | | | |
| 3.1.269892 | JOHAN BASSON | ADDRESS REDACTED | | | BNB 0.00218257420551365 | | | |
| | | | | | BTC 0.60358399075I2933 | | | |
| | | | | | CEL 54.189757285781 | | | |
| | | | | | ETH 2.06406785078253 | | | |
| | | | | | LUNC 15.1193549879I132 | | | |
| 3.1.269893 | JOHAN BERLIN CHRISTOPHERSEN | ADDRESS REDACTED | | | BTC 0.000014430566367251 | | | |
| 3.1.269894 | JOHAN BEYTELL | ADDRESS REDACTED | | | ADA 239.82760511424I9 | | | |
| | | | | | BTC 0.000993802772671035 | | | |
| | | | | | CEL 0.0084685207841533S | | | |
| 3.1.269895 | JOHAN BLOM | ADDRESS REDACTED | | | BTC 6.00000037 | | | |
| | | | | | CEL 0.00597924018012573 | | | |
| 3.1.269896 | JOHAN BOHMAN | ADDRESS REDACTED | | | CEL 25.952943391858R7 | | | |
| 3.1.269897 | JOHAN BONS | ADDRESS REDACTED | | | BTC 0.00000028916993881 | | | |
| | | | | | ETH 0.00116010829666906 | | | |
| 3.1.269898 | JOHAN BOSCH | ADDRESS REDACTED | | | BTC 0.18616338936864 | | | |
| | | | | | CEL 128.69241936S542 | | | |
| 3.1.269899 | JOHAN BOTHA | ADDRESS REDACTED | | | 1INCH 87.045938591701I7 | | | |
| | | | | | AVAX 14.06595779928I37 | | | |
| | | | | | BTC 0.000170155347284101 | | | |
| | | | | | CEL 685.132553143011 | | | |
| | | | | | DOT 46.99818866680I12 | | | |
| | | | | | ETH 0.809707789623562 | | | |
| | | | | | LINK 243.457700971467 | | | |
| | | | | | LTC 12.1586930931447 | | | |
| | | | | | XTZ 60.9089492255988 | | | |
| 3.1.269900 | JOHAN BOUDAUD | ADDRESS REDACTED | | | BTC 0.00089688395459147 | | | |
| | | | | | CEL 6.20546711961079 | | | |
| | | | | | MATIC 213.375965841234 | | | |
| | | | | | XLM 156.53548811169I3 | | | |
| | | | | | XRP 110.638384214331 | | | |
| 3.1.269901 | JOHAN BRANDT | ADDRESS REDACTED | | | BTC 0.00200914578365215 | | | |
| | | | | | CEL 88.1051871050971 | | | |
| | | | | | USDT ERC20 400 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269902 | JOHAN BRONGE | ADDRESS REDACTED | | Yes | ADA 2918.3544491769<br>BTC 0.0076691501838136<br>CEL 34650.475353775<br>DASH 9.3365137627503<br>DOT 11.801218439215<br>EOS 189.72323464748<br>ETH 7.2551302859078<br>LINK 242.467232106276<br>LTC 0.0008067<br>MATIC 6384.06368622623<br>PAXG 4.0297111517434<br>UNI 95.38<br>USDT ERC20 918.964165877911<br>XLM 5674.7183525504<br>ZEC 12.9960146289593 | | | BTC 19.7324626921934 |
| 3.1.269903 | JOHAN BUYS | ADDRESS REDACTED | | | BTC 3.04330660433412<br>CEL 12.18368479920989<br>USDC 14 | | | |
| 3.1.269904 | JOHAN CAN | ADDRESS REDACTED | | | BNB 0.00032567134654387<br>BTC 0.00000015787688531<br>DOT 0.00065696664278304<br>LUNC 0.0030912650883771 | | | |
| 3.1.269905 | JOHAN CARLHEIM | ADDRESS REDACTED | | | ADA 455.515904205536<br>CEL 3.16926481581758<br>ETH 0.0005228777413650T7 | | | |
| 3.1.269906 | JOHAN CARVAJAL | ADDRESS REDACTED | | | BTC 0.00000002038297103S | | | |
| 3.1.269907 | JOHAN CAURANT | ADDRESS REDACTED | | | BTC 0.01188724269909 | | | |
| 3.1.269908 | JOHAN CAUWENBERGHE | ADDRESS REDACTED | | | BCH 0.00144784<br>BTC 0.000000083007917899<br>CEL 741.83226905891<br>ETH 0.00132435<br>SGB 413.9933830094<br>XRP 0.863554 | | | |
| 3.1.269909 | JOHAN CEDERVALL | ADDRESS REDACTED | | | ADA 1147.6<br>BTC 0.0116<br>CEL 46.01518578523<br>ETH 0.195 | | | |
| 3.1.269910 | JOHAN CEDIEL | ADDRESS REDACTED | | | BTC 0.00011311189800333 | | | |
| 3.1.269911 | JOHAN CEDRIC DAVID BLOOM | ADDRESS REDACTED | | | BTC 0.000011666543386T5 | | | |
| 3.1.269912 | JOHAN CHIANG | ADDRESS REDACTED | | | ADA 0.19768449578031<br>BTC 0.00000013147485014S<br>USDC 0.38930352996502 | | | |
| 3.1.269913 | JOHAN CHO | ADDRESS REDACTED | | | CEL 6.21950077902837 | | | |
| 3.1.269914 | JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | | | BTC 0.02066281498611l9<br>CEL 1.0091344514696l6<br>DOGE 0.07882942053097T37<br>LINK 0.00083827286546524l8<br>MANA 0.00132232894607858<br>MATIC 0.042654369552760l6<br>XLM 0.06096053563862l4 | | | |
| 3.1.269915 | JOHAN CHRISTIAN THURESSON | ADDRESS REDACTED | | | BTC 0.00000016559491972l9 | | | |
| 3.1.269916 | JOHAN CLAUDIO | ADDRESS REDACTED | | | ADA 250.432876<br>BTC 0.01296403375104T2<br>CEL 4.37007024407142<br>USDC 315.591218399708<br>XLM 278.9263689 | | | |
| 3.1.269917 | JOHAN CLEMENTE | ADDRESS REDACTED | | | BTC 0.00860076485880l31<br>CEL 0.058772357263645<br>ETH 0.01632074780604 | | | |
| 3.1.269918 | JOHAN CONRADIE | ADDRESS REDACTED | | Yes | BCH 0.0099754<br>BTC 0.00000000601017642l4<br>CEL 1528.12963221839<br>SNX 288.07076463826<br>USDC 6379.67650513215 | | | BTC 6.45144487630202 |
| 3.1.269919 | JOHAN COPEL | ADDRESS REDACTED | | | ADA 0.16738937182473S | | | |
| 3.1.269920 | JOHAN COSYNS | ADDRESS REDACTED | | | ADA 0.12899940220596l2<br>BTC 0.00026010237613054D8<br>ETH 0.00289723998857855<br>LUNC 12.318770651053<br>MATIC 2.67889517644472<br>USDC 0.514487208893191<br>UST 6.9574622436268 | | | |
| 3.1.269921 | JOHAN COURBIN | ADDRESS REDACTED | | | CEL 0.0128924306493364<br>ETH 0.185022249877644<br>LUNC 8.8901427495463l4<br>USDC 0.054188348747890l9 | | | |
| 3.1.269922 | JOHAN CRAANE | ADDRESS REDACTED | | | BTC 0.000001839595085433l9<br>CEL 43.80632294251l02 | | | |
| 3.1.269923 | JOHAN DAHLBERG | ADDRESS REDACTED | | | AAVE 0.98<br>ADA 0.00000007444433920T7<br>BNB 0.00000000111591517l67<br>BTC 0.000000003454585l02<br>CEL 259.083333053296<br>DOT 0.00000000000066666667<br>SOL 26.03115401 | | | |
| 3.1.269924 | JOHAN DANIEL VASQUEZ EGOAVIL | ADDRESS REDACTED | | | BTC 0.000000009804574619<br>CEL 0.00000055120053541l2 | | | |
| 3.1.269925 | JOHAN DAVID RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000006341736439<br>CEL 22.7448577030999<br>ETH 3.61310261330623<br>LUNC 49.3879928981705<br>MATIC 15655.743069652l1<br>USDT ERC20 21.9959456501244 | | | |
| 3.1.269926 | JOHAN DE BRUYCKER | ADDRESS REDACTED | | | CEL 0.04040270518l12601 | | | |
| 3.1.269927 | JOHAN DE CLIPPELEIR | ADDRESS REDACTED | | | BTC 0.0010826434397705l9<br>CEL 2.43601486496505<br>ETH 0.13583155991053<br>LTC 2.89015660368595<br>XRP 562.6763953695l34 | | | |
| 3.1.269928 | JOHAN DE GRUYTER | ADDRESS REDACTED | | | CEL 1.0646141239135S | | | |
| 3.1.269929 | JOHAN DE JONG | ADDRESS REDACTED | | | BTC 0.12740662467647l8 | | | |
| 3.1.269930 | JOHAN DE KOCK | ADDRESS REDACTED | | | ADA 490<br>BTC 0.01334654542611l1<br>CEL 15.1039533739215<br>ETH 0.1766308<br>SOL 1.64533042 | | | |
| 3.1.269931 | JOHAN DE MEERLEER | ADDRESS REDACTED | | | CEL 113.62965341780S<br>ETH 1.5090760006356l4 | | | |
| 3.1.269932 | JOHAN DELAERE | ADDRESS REDACTED | | | BTC 0.000772827494294183<br>CEL 35.7301165910l45<br>ETH 0.1099881260627l8<br>USDC 10.17510330424205l2 | | | |
| 3.1.269933 | JOHAN DEMARIO RUI MC KIE | ADDRESS REDACTED | | | BTC 0.00022488654211974l4<br>CEL 0.0008361419595290l3<br>USDC 0.00000015195933969 | | | |
| 3.1.269934 | JOHAN DHUMEZ | ADDRESS REDACTED | | | BTC 0.00000000286576693<br>CEL 1.55699928187081 | | | |
| 3.1.269935 | JOHAN DIEDERIK ZAAYMAN | ADDRESS REDACTED | | | BTC 0.1018231294222l13 | BTC 0.0013012588931609l39 | | |
| 3.1.269936 | JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | | Yes | BTC 0.012523988050914l6<br>CEL 54.4867599306l13<br>DOT 55.55<br>MATIC 797.416516742238<br>SOL 6.118995<br>USDC 3.552066<br>USDT ERC20 299.6653 | | | BTC 0.200044832257519<br>MATIC 3583.55101472802 |
| 3.1.269937 | JOHAN DOBSAI | ADDRESS REDACTED | | | BTC 0.00000000452699735<br>CEL 3072.90517270123<br>EOS 0.00008165059390641<br>USDC 0.00000035402718866l6<br>USDT ERC20 0.00000091743900880l4<br>XLM 0.00000053346608145 | | | |
| 3.1.269938 | JOHAN DOUNAS | ADDRESS REDACTED | | | BTC 0.000709626486108381<br>SNX 18.21703421626l41 | | | |
| 3.1.269939 | JOHAN DROESHOUT | ADDRESS REDACTED | | | BTC 0.208391443730864 | | | |
| 3.1.269940 | JOHAN DU PREEZ | ADDRESS REDACTED | | Yes | BTC 0.00097563867602451l8<br>CEL 2.4278439995624<br>ETH 1.30873306353028<br>SOL 0.0034739286032280l4 | | | ETH 1.6740394152580l3 |
| 3.1.269941 | JOHAN E LATORRE | ADDRESS REDACTED | | | BTC 0.00134063386219517<br>MATIC 425.845934241601l8 | | | |
| 3.1.269942 | JOHAN EFFENDI MOHD SHALLEH | ADDRESS REDACTED | | | ADA 0.500650565134397T7<br>BTC 0.00123098513731046l3<br>XRP 0.01048320620786 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269943 | JOHAN ELS | ADDRESS REDACTED | | | ADA 1.35558<br>CEL 0.0139050794073868 | | | |
| 3.1.269944 | JOHAN ENGELBRECHT | ADDRESS REDACTED | | | AVAX 50.3450034036847<br>CEL 0.0943838849108957<br>DOT 154.524636398876<br>ETH 2.03595429466449<br>LINK 111.6221324439S<br>LTC 10.1308167608954<br>XRP 2107.16112407284<br>ZEC 0.00420802893487162 | | | |
| 3.1.269945 | JOHAN EPPINGA | ADDRESS REDACTED | | | BTC 0.00000000439451365<br>CEL 473.061881759989<br>DOT 177.803198266278<br>SNX 52.7407627091938<br>UNI 68.4301923591187 | | | |
| 3.1.269946 | JOHAN ERIKSSON | ADDRESS REDACTED | | | BTC 0.00135909210676372 | | | |
| 3.1.269947 | JOHAN ESPERI | ADDRESS REDACTED | | | BTC 0.00178133938247133<br>CEL 240.746514109795<br>DOT 7.10507073636887<br>ETH 0.0112863928026171<br>USDC 5.32247081493328 | | | |
| 3.1.269948 | JOHAN FAURE -VINCENT | ADDRESS REDACTED | | | AVAX 7.31258637606632<br>BTC 0.000005030947607623<br>CEL 0.586813136558246<br>ETH 0.000980552063939619<br>USDC 0.0557883008186146<br>XLM 0.00000009525729924 | | | |
| 3.1.269949 | JOHAN FAVRE | ADDRESS REDACTED | | | BNB 0.311084780031809<br>BTC 0.0025030164431445<br>CEL 13.6984885677178<br>DOT 2.6650571801997S<br>ETH 0.149437652647351<br>LTC 0.293254377726098<br>XLM 207.17240356012<br>XRP 70.0270405069983 | | | |
| 3.1.269950 | JOHAN FREDERIK VAN DE POL | ADDRESS REDACTED | | | BTC 0.0021028046326404<br>CEL 1.83086908371312<br>MATIC 48.16739737 | | | |
| 3.1.269951 | JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | | | BTC 1.18014531664235<br>CEL 354.576371200969<br>USDC 17947.714314 | | | |
| 3.1.269952 | JOHAN GAUDOU | ADDRESS REDACTED | | | BTC 0.00000000050593758<br>CEL 0.0729542283311435<br>USDC 1051.14968336086 | | | |
| 3.1.269953 | JOHAN GEROGE HENRY | ADDRESS REDACTED | | | CEL 0.0246638239627819<br>ETH 0.00170098808529647 | | | |
| 3.1.269954 | JOHAN GEYER | ADDRESS REDACTED | | | CEL 0.0133765357771148<br>ETH 0.00117297 | | | |
| 3.1.269955 | JOHAN GILLES | ADDRESS REDACTED | | | BTC 0.00000000705757812<br>LTC 0.00000000763498095 | | | |
| 3.1.269956 | JOHAN GINESTE | ADDRESS REDACTED | | | BNB 0.00000000326135403<br>BTC 0.00001441608938950S<br>CEL 0.181080946267509 | | | |
| 3.1.269957 | JOHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00117299508721586<br>USDC 1.06014072266816 | | | |
| 3.1.269958 | JOHAN GRENE | ADDRESS REDACTED | | | BTC 0.12781252620718<br>ETH 5.63189339060399<br>LTC 0.00115496488455745 | | | |
| 3.1.269959 | JOHAN GROBLER | ADDRESS REDACTED | | | ADA 0.00000024113486976<br>BTC 0.000000009374040981<br>CEL 20.4927518300046<br>DOT 0.00000000004839951<br>USDT ERC20 0.00000030252985636Z<br>XLM 0.00000001331588314 | | | |
| 3.1.269960 | JOHAN GROBLER | ADDRESS REDACTED | | | CEL 0.003686246015087I | | | |
| 3.1.269961 | JOHAN GROENE | ADDRESS REDACTED | | | ETH 0.06926237157699G4 | | | |
| 3.1.269962 | JOHAN GROTKOPP | ADDRESS REDACTED | | | BTC 0.002442129479770H9 | | | |
| 3.1.269963 | JOHAN GUILBERT | ADDRESS REDACTED | | | BTC 0.000156255123315682<br>BUSD 10<br>CEL 1105.16834802414<br>DOT 0.00000000049733838<br>ETH 0.0245281656723322<br>LUNC 0.58357470855753B<br>MATIC 10<br>USDC 0.00000094825016733B | | | |
| 3.1.269964 | JOHAN GUSTAVSSON | ADDRESS REDACTED | | | CEL 25.1330909474537 | | | |
| 3.1.269965 | JOHAN GUT | ADDRESS REDACTED | | | ETH 0.276635263847837 | | | |
| 3.1.269966 | JOHAN H SKIMMELAND | ADDRESS REDACTED | | | CEL 0.00205458473121294<br>ETH 0.000740037458554109O9 | | | |
| 3.1.269967 | JOHAN HAKIM | ADDRESS REDACTED | | | CEL 189.007126199392 | | | |
| 3.1.269968 | JOHAN HALLBERG | ADDRESS REDACTED | | | BTC 0.00050744809120041 | BTC 0.00356822 | | |
| 3.1.269969 | JOHAN HALSETH | ADDRESS REDACTED | | | ETH 0.40809517814612Z<br>BTC 0.000476347183385603<br>CEL 133.014836385569<br>DASH 0.00773952977989889<br>ETH 0.02437951442675336<br>USDC 0.32752791877580Z | | | |
| 3.1.269970 | JOHAN HAMELIN | ADDRESS REDACTED | | | BCH 0.00126891844971342 | | | |
| 3.1.269971 | JOHAN HANSEN | ADDRESS REDACTED | | | BTC 0.01447738718783003<br>CEL 0.287883308292I7<br>ETH 0.0895900634301L4 | | | |
| 3.1.269972 | JOHAN HEMMERECHTS | ADDRESS REDACTED | | | XRP 0.888485760071844 | | | |
| 3.1.269973 | JOHAN HENRY | ADDRESS REDACTED | | | BTC 0.00000003401369602<br>CEL 7.002243434Z552<br>ETH 4.09627320508996E-07<br>USDC 0.00984709587299583<br>XLM 0.00388088884221547 | | | |
| 3.1.269974 | JOHAN HOEKSEL | ADDRESS REDACTED | | | AAVE 0.0249824667698Z4<br>BTC 0.00001030818719070G9<br>CEL 0.223460373160333<br>ETH 0.01095659007203S3<br>USDC 28.5087510588206<br>USDT ERC20 0.00000057373087046I | | | |
| 3.1.269975 | JOHAN HOEKSEL | ADDRESS REDACTED | | | ETH 0.000146653019109061 | | | |
| 3.1.269976 | JOHAN HULST | ADDRESS REDACTED | | | AAVE 2.93885692625494<br>ADA 458.800468533496<br>BTC 0.000291814641446868<br>CEL 4.7395092663032<br>DOT 0.06376592815207I07<br>ETH 0.00500402439933081<br>LINK 9.6090726B<br>MATIC 0.31779871915027R9<br>SNX 0.112026242301212<br>XRP 0.0704899069148942 | | | |
| 3.1.269977 | JOHAN HUMMELGAARD | ADDRESS REDACTED | | | AAVE 4.5635014303577S<br>ADA 278.634311931992Z<br>BNB 1.11094632698813<br>BTC 0.0575447024499491<br>CEL 101.86473570887G<br>EOS 173.92096277294Z<br>ETH 0.35763846502662I3<br>MATIC 4572.02893624569<br>OMG 64.3190351744424<br>USDC 1123.08225413791<br>USDT ERC20 33.2290596512572<br>XLM 81.9747991021459<br>ZRX 189.453534024743 | | | |
| 3.1.269978 | JOHAN JAGER | ADDRESS REDACTED | | | BTC 0.000124191663800152B<br>CEL 76.8487108201884<br>ETH 0.00206374034266504<br>SOL 0.0407744378516709 | | | |
| 3.1.269979 | JOHAN JANUARIUS | ADDRESS REDACTED | | | AVAX 1.0.60953737965S5<br>BTC 0.0001534001430830G3<br>ETH 3.69551276144546 | | | |
| 3.1.269980 | JOHAN JÄRLIND | ADDRESS REDACTED | | | BTC 0.00000000777167222G<br>CEL 5.574413946S9936 | | | |
| 3.1.269981 | JOHAN JOENSEN | ADDRESS REDACTED | | | AVAX 0.0020926294053D158<br>BAT 0.008693741025651S7<br>BNB 0.00066736075900055S<br>BUSD 0.137444091360535<br>CEL 0.056139720340005B | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1507 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.269982 | JOHAN JOHARI | ADDRESS REDACTED | | | BTC 0.0000001564293364407<br>CEL 0.00146442965726<br>SNX 0.478432298533301<br>USDC 0.468895693121259 | | | |
| 3.1.269983 | JOHAN JONKER | ADDRESS REDACTED | | | BTC 0.00000006640906125256<br>CEL 0.0702415799978676 | | | |
| 3.1.269984 | JOHAN JULIEN | ADDRESS REDACTED | | | BTC 0.0006458329707676259<br>ETH 0.0006148572041532945<br>USDT ERC20 0.4435366400743242 | | | |
| 3.1.269985 | JOHAN JURJEVICH | ADDRESS REDACTED | | | BTC 0.10164922834886<br>USDC 0.028637218561649 | USDC 0.0000007913748635277 | | |
| 3.1.269986 | JOHAN KARLSSON | ADDRESS REDACTED | | | ADA 1031.20797259726<br>BTC 0.5117321<br>CEL 407.42774315943<br>DOT 99.9<br>XLM 6999.9 | | | |
| 3.1.269987 | JOHAN KARLSSON | ADDRESS REDACTED | | | BTC 0.001605743674086408<br>LINK 213.093431635436 | | | |
| 3.1.269988 | JOHAN KOK | ADDRESS REDACTED | | | BTC 0.0000558337197723333 | | | |
| 3.1.269989 | JOHAN KOPMAN | ADDRESS REDACTED | | | BTC 0.00095384723410367<br>CEL 0.3105733252034<br>ETH 10.5342282533953<br>PAXG 10.937758485726<br>USDC 26593.7652831081 | | | |
| 3.1.269990 | JOHAN KRUNS | ADDRESS REDACTED | | | BTC 0.3002995180795733<br>CEL 1044.05085329802<br>ETH 0.897709434971<br>LINK 44.0281803<br>MATIC 352.62441271 | | | |
| 3.1.269991 | JOHAN KVARNSTRÖM | ADDRESS REDACTED | | | BTC 0.0000000001869792488<br>CEL 1.77162313234911<br>SGB 62.026935<br>USDC 1.34369931235505 | | | |
| 3.1.269992 | JOHAN LABRADA | ADDRESS REDACTED | | | BTC 0.02090884520152897<br>CEL 11.5408103979925 | | | |
| 3.1.269993 | JOHAN LALANNE | ADDRESS REDACTED | | | BTC 0.00174418105100625<br>LTC 4.51347475339997<br>USDC 10455.1005400637<br>USDT ERC20 63.992802411517<br>XRP 139.163249834752 | | | |
| 3.1.269994 | JOHAN LANGBERG | ADDRESS REDACTED | | | 1INCH 0.03161237959707<br>AAVE 0.0004442479581330377<br>ADA 0.1790708796684328<br>BTC 0.0000000796302287587<br>CEL 12.5783589434482<br>DOT 0.02524734231477773<br>ETH 0.0000265326909065749<br>LINK 0.0102626272643362<br>LTC 0.33359831004734<br>MANA 0.00399875416868877<br>MATIC 0.179784399805206<br>SUSHI 0.00500833434972732<br>UNI 0.000123945698969027<br>XRP 0.0600155815356449 | | | |
| 3.1.269995 | JOHAN LEONARD BEKKENES KJAERBO | ADDRESS REDACTED | | | ADA 137.061168566428<br>CEL 3.367157207614 3<br>DOT 3.122516701902<br>SNX 8.911861484551099<br>USDC 0.003 | | | |
| 3.1.269996 | JOHAN LEYS | ADDRESS REDACTED | | | BTC 0.000744698400158063<br>CEL 8.724607682696669<br>ETH 0.120100742954822 | | | |
| 3.1.269997 | JOHAN LIAN | ADDRESS REDACTED | | | | BTC 0.00161004669135404<br>MATIC 362.306 | | |
| 3.1.269998 | JOHAN LINDKVIST | ADDRESS REDACTED | | | CEL 238.282330691069<br>DOT 8.77851317255904<br>ETH 9.00025897821300531 7<br>MATIC 1911.81775231001<br>MCDAI 71.7054151693057<br>SNX 92.2165186363806 | | | |
| 3.1.269999 | JOHAN LINDSKOG | ADDRESS REDACTED | | | BTC 0.001087020328G7768<br>ETH 0.103705355127876 | | | |
| 3.1.270000 | JOHAN LOEWENTHAL | ADDRESS REDACTED | | Yes | BTC 0.00068336231264259<br>CEL 0.189023594611862<br>MATIC 735.90377602101<br>USDC 0.52648388081902 5 | | | BTC 0.166715024333377 |
| 3.1.270001 | JOHAN LOMBAARD | ADDRESS REDACTED | | | BTC 3.09926008636797<br>CEL 642.283655393592<br>DOT 42.5<br>ETH 20.6467585594877<br>LTC 2.76027343<br>LUNC 21.7516864650755<br>USDT ERC20 4.76202637981861<br>XRP 4478.483929 | | | |
| 3.1.270002 | JOHAN LOONES | ADDRESS REDACTED | | | BCH 0.00123671<br>BSV 0.00245116<br>CEL 1.260669507781D5 | | | |
| 3.1.270003 | JOHAN LORENZO | ADDRESS REDACTED | | | BTC 0.0010850053897969 7<br>USDC 5.3390201348941 | | | |
| 3.1.270004 | JOHAN LOUW | ADDRESS REDACTED | | | AAVE 0.00139842953779 58<br>BTC 0.0000003241464 1666<br>CEL 2.60410192010299<br>KNC 0.05937776094249<br>LINK 0.01281209726600 46<br>LTC 0.0000000864466771 2<br>MANA 0.265394856783603<br>MATIC 1.13737993214 36<br>OMG 0.0124044818846797<br>SNX 0.0460254202827758<br>UNI 0.0123000593883749<br>USDT ERC20 1.4548210115560 8 | | | |
| 3.1.270005 | JOHAN LUND | ADDRESS REDACTED | | | ADA 0.00030709900634228<br>BTC 0.00001617603947110 42<br>CEL 0.0856430619062911<br>ETH 0.00009677023187367 33 | | | |
| 3.1.270006 | JOHAN LUNDBERG | ADDRESS REDACTED | | | ADA 619.018964728647<br>BNB 2.37493961<br>BTC 0.00603156361213841<br>CEL 32594.605579995<br>ETH 28.7035186453574<br>PAXG 4.00226460646599<br>XLM 1224.34571143333 | | | |
| 3.1.270007 | JOHAN LUNDGREN | ADDRESS REDACTED | | | BTC 0.000000006792514357<br>CEL 0.00008936498634816 7<br>LTC 0.01571127365420 57 | | | |
| 3.1.270008 | JOHAN MADSEN | ADDRESS REDACTED | | | BTC 0.005830632187525373<br>XRP 102.174782755528 | | | |
| 3.1.270009 | JOHAN MAGER | ADDRESS REDACTED | | | BTC 0.00066543434620361 9<br>CEL 284.685383820489 | | | |
| 3.1.270010 | JOHAN MALKI | ADDRESS REDACTED | | | BTC 0.02164036040706633<br>CEL 0.410165456953383 | | | |
| 3.1.270011 | JOHAN MARSOLLE | ADDRESS REDACTED | | | BTC 0.00023626717189563 3<br>CEL 0.304835067729483<br>ETH 0.00105118131440147<br>USDC 22.23283652720043 | | | |
| 3.1.270012 | JOHAN MARTIJN GEHRELS | ADDRESS REDACTED | | | ADA 4550.65406577777<br>BNB 0.86247605722479<br>BTC 0.17118013145763S<br>CEL 622.150848483994<br>USDC 0.000000037643728953G | BTC 0.0069340559575743 7 | | |
| 3.1.270013 | JOHAN MASSON | ADDRESS REDACTED | | | BTC 0.00000445641101685<br>CEL 87.4483080344211<br>LTC 0.000000576553313414<br>USDC 288.46765<br>USDT ERC20 106.514621 | | | |
| 3.1.270014 | JOHAN MATTIAS BEIJAR | ADDRESS REDACTED | | | BTC 0.0145736508472395<br>ETH 0.17347173411993 3 | | | |
| 3.1.270015 | JOHAN MATTIAS JARESTAD | ADDRESS REDACTED | | | ETH 0.00160207523377728 | | | |
| 3.1.270016 | JOHAN MATTIAS SOEDERSTROEM | ADDRESS REDACTED | | | BTC 0.00163290530079716<br>CEL 4.11668550640029<br>ETH 0.14325391 | | | |
| 3.1.270017 | JOHAN MATTSSON | ADDRESS REDACTED | | | BTC 0.01189188233966879 | | | |
| 3.1.270018 | JOHAN MAURICIO JIMENEZ GOMEZ | ADDRESS REDACTED | | | USDC 0.1797882053440029 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270019 | JOHAN MEIJER | ADDRESS REDACTED | | | ADA 217.56848799584<br>BNB 2.210205868939073<br>BTC 0.001205482795282097<br>CEL 7.3388533671435<br>DOT 53.239229107601d<br>ETH 0.669047173330757<br>SOL 7.660892188421664 | | | |
| 3.1.270020 | JOHAN MELOTTE | ADDRESS REDACTED | | | CEL 6.830942256611799<br>USDT ERC20 206 | | | |
| 3.1.270021 | JOHAN MEYER | ADDRESS REDACTED | | | BTC 0.000007258826361128<br>CEL 0.156129071354316 | | | |
| 3.1.270022 | JOHAN MIKKELSEN | ADDRESS REDACTED | | Yes | AAVE 1.28402682615213<br>BTC 0.25804057522096 t<br>CEL 63.4074887053728<br>ETH 1.46224112283672<br>USDC 93.93 | | | BTC 0.582902549591266 |
| 3.1.270023 | JOHAN MOJICA | ADDRESS REDACTED | | | LTC 0.0000893819065423 28<br>TGBP 0.019887517563343 2<br>XLM 0.00660011598780836 | | | |
| 3.1.270024 | JOHAN MONDRUP | ADDRESS REDACTED | | | ADA 476.34130854976 4<br>BTC 0.0401519075469572<br>CEL 0.0147465048157992<br>DOT 3.73151620886243<br>ETH 0.166770760055395<br>USDT ERC20 0.470369452114751<br>XLM 18.3701028714621 | | | |
| 3.1.270025 | JOHAN MONGA | ADDRESS REDACTED | | | BTC 0.3576043807685899<br>ETH 0.533107227322215<br>LTC 51.9151979023961<br>USDC 0.157750159607666 8 | | BTC 0.12997036301046<br>USDC 120.886861523189 | |
| 3.1.270026 | JOHAN MONTMARTIN | ADDRESS REDACTED | | | BTC 0.001299130742003d84<br>ETH 1.15747412430488<br>MATIC 15616.6038870068 | | | |
| 3.1.270027 | JOHAN MOSTERT | ADDRESS REDACTED | | | BTC 0.0000059568203669 t<br>USDC 2094.94968180583 | | | |
| 3.1.270028 | JOHAN MULLER | ADDRESS REDACTED | | | BTC 0.00000866061500759<br>CEL 2.2032454381607<br>LTC 0.0000000186279988 8 | | | |
| 3.1.270029 | JOHAN MUNK | ADDRESS REDACTED | | | BTC 0.004189545363591 3<br>ETH 0.09718779351982 39<br>XLM 1392.07694466166 | | | |
| 3.1.270030 | JOHAN NAUDE | ADDRESS REDACTED | | | AVAX 0.007796515659818 2<br>BTC 0.102956031921338<br>DOT 0.0387657681342853<br>ETH 1.01917656936608<br>LINK 0.0247843752089056<br>LUNC 0.04464721787963 88<br>MATIC 0.4023367436487<br>SOL 15.017200061664 7 | | | |
| 3.1.270031 | JOHAN NILSSON | ADDRESS REDACTED | | | BTC 0.896891887962244<br>CEL 108.546330010722<br>ETH 2.6604790596141 9<br>SOL 16.8185906436281 | | BTC 0.0074162528133187 2 | |
| 3.1.270032 | JOHAN OSCAR DANIEL LAGERBORN | ADDRESS REDACTED | | | AVAX 17.4405465466636<br>BTC 0.108406586953964<br>CEL 59.6024045858197<br>ETH 21.9118633773848 | | AVAX 1.16712727409972 | |
| 3.1.270033 | JOHAN P CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00249109284331961<br>CEL 25.408975128591 2<br>ETH 1.05562207167228 | | | |
| 3.1.270034 | JOHAN PAAR | ADDRESS REDACTED | | | ADA 0.514997513294886<br>BTC 0.00000342944303907d4<br>USDT ERC20 0.5378669990227 9 | | | |
| 3.1.270035 | JOHAN PARNELL | ADDRESS REDACTED | | | AVAX 0.0001766478648992 24<br>BTC 0.520544842772864<br>CEL 28876.362552922 3<br>DOT 1010.80478615948<br>ETH 5.02937962752896<br>LINK 0.0000002569631851 07<br>LTC 0.00000000531893333<br>LUNC 501.921676242411<br>MATIC 20076.3027312626<br>PAXG 3.369553174833 22<br>USDC 12045.053664536 6<br>USDT ERC20 4.4120765261586 5<br>UST 15407.0124303739<br>XRP 0.000000554432132658 | | | |
| 3.1.270036 | JOHAN PEETERS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00001849428018936 3<br>ETH 0.00002036326729667 | | | |
| 3.1.270037 | JOHAN PENSARINI | ADDRESS REDACTED | | | BTC 0.00157710771451817<br>CEL 0.98191127998324 7<br>MATIC 0.03467482150743 62<br>USDC 0.00858058118707223 | | | |
| 3.1.270038 | JOHAN PHILIP RAAK | ADDRESS REDACTED | | | BTC 0.00007433526075411 1 | | | |
| 3.1.270039 | JOHAN PICHON | ADDRESS REDACTED | | | BCH 0.091845457615141d8<br>ETH 0.020801143043047456<br>XRP 15.12390164628d9 | | | |
| 3.1.270040 | JOHAN PIEK | ADDRESS REDACTED | | | BTC 0.000552450557281934<br>ETH 0.013664058011056<br>USDT ERC20 0.0566949430593139 | | | |
| 3.1.270041 | JOHAN PLASENCIA | ADDRESS REDACTED | | | BTC 0.000003060380702142 | | | |
| 3.1.270042 | JOHAN PONIN | ADDRESS REDACTED | | | CEL 43.0720428728763 | | | |
| 3.1.270043 | JOHAN PRETORIUS | ADDRESS REDACTED | | Yes | BTC 0.00119081114566942<br>CEL 413.479746088439<br>DOT 1061.3404713019 3<br>EOS 0.000100300162800163<br>ETH 17.6548664950055<br>LINK 243.70416902<br>LUNC 174.419266679161<br>MATIC 2523.56731443348<br>MCDAI 10.0634045243872<br>USDC 250.001852 | | | BTC 6.07750055740203 |
| 3.1.270044 | JOHAN PUSHPASEELAN | ADDRESS REDACTED | | | BTC 0.0023859347256344<br>CEL 0.0166420687023373 | | | |
| 3.1.270045 | JOHAN QRAYIA | ADDRESS REDACTED | | | BTC 0.00183250297519417<br>CEL 0.234783264146623 | | | |
| 3.1.270046 | JOHAN QUINOT | ADDRESS REDACTED | | | USDC 0.00200662736149804 | | | |
| 3.1.270047 | JOHAN RAVN | ADDRESS REDACTED | | | BNB 0.000058403645836496<br>CEL 0.00108534084598406<br>ETH 0.09208<br>SNX 0.0742226809139599 | | | |
| 3.1.270048 | JOHAN REMUSAN | ADDRESS REDACTED | | | ADA 24.22643219962 69<br>BCH 0.02468971217963611<br>BNB 2.1715948226499 7<br>BSV 1.63709566834371<br>BTC 0.0642720632180941<br>CEL 245.132717683406<br>COMP 0.2073473665623 31<br>DASH 5.89513986389718<br>DOT 56.78976085173 22<br>ETC 33.1428346970329<br>ETH 1.56278962594106<br>MATIC 2720.39165002212<br>MCDAI 0.75567164364130 6<br>SGB 8.59890269049603<br>SNX 33.1162301207652<br>USDC 238.19927627244<br>USDT ERC20 82.85185159055 d1<br>XLM 12.537129675176 9<br>XRP 57.6179155294855<br>ZEC 4.78923268877771 | | | |
| 3.1.270049 | JOHAN REVORA | ADDRESS REDACTED | | | BTC 0.02740072648361 27<br>CEL 8.37169990989616 | | | |
| 3.1.270050 | JOHAN RIBBERFELDT | ADDRESS REDACTED | | | ADA 0.0967428204773 59<br>BTC 0.00013182772149630 6<br>CEL 1.22668970174898<br>ETH 0.00000005 | | | |
| 3.1.270051 | JOHAN RICHE | ADDRESS REDACTED | | | BNB 1.50513015681944<br>BTC 0.0022389138050162<br>CEL 8.91104920667352 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270052 | JOHAN RINCON | ADDRESS REDACTED | | | BCH 0.001<br>BTC 0.0112189879875884<br>CEL 0.0054589484760695B<br>XRP 0.17127615689B911 | | | |
| 3.1.270053 | JOHAN RIVERO | ADDRESS REDACTED | | | CEL 1.068380459483228 | | | |
| 3.1.270054 | JOHAN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00103140860943681 | | | |
| 3.1.270055 | JOHAN ROENNQVIST | ADDRESS REDACTED | | | BTC 0.02046817164920T | | | |
| 3.1.270056 | JOHAN ROSENKVIST | ADDRESS REDACTED | | | CEL 1.5343901915745<br>BTC 0.000016283547605832<br>DOT 0.00005885766143001 | | | |
| 3.1.270057 | JOHAN RÜTER | ADDRESS REDACTED | | | BTC 0.000001351437333717<br>USDT ERC20 1.585112740I1935 | | | |
| 3.1.270058 | JOHAN SALVA MARTI | ADDRESS REDACTED | | | ADA 1262.87251354404<br>BTC 0.01380188082684I96<br>CEL 259.861044280681<br>ETH 0.330204698474A2<br>MATIC 311.241989445237<br>MCDAI 0.717281804130149<br>XRP 795.950675399735 | | | |
| 3.1.270059 | JOHAN SAMAN | ADDRESS REDACTED | | | AVAX 1.00939034157089<br>BTC 0.172910004472245<br>CEL 1.476176328569T<br>ETH 0.62228087752519I<br>LUNC 0.004033751080041S1<br>SOL 40.8343430715946<br>USDC 0.01033689106683364 | | | |
| 3.1.270060 | JOHAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000076428224057G5 | | | |
| 3.1.270061 | JOHAN SCHEEPERS | ADDRESS REDACTED | | | BTC 0.00000000052145882343<br>CEL 183.181600740B06<br>USDC 3453.91968<br>USDT ERC20 1451.497188 | | | |
| 3.1.270062 | JOHAN SCHIERBECK | ADDRESS REDACTED | | | AAVE 5.82361674929952<br>BTC 0.00087B040214241812<br>ETH 32.9642515083127<br>ETH 0.55808871642702A<br>SNX 125.20839513295T<br>XRP 3593.802053 | | | |
| 3.1.270063 | JOHAN SCHIVOR JOERGENSEN | ADDRESS REDACTED | | | CEL 1.1031174946081A<br>ETH 0.035966751531441S | | | |
| 3.1.270064 | JOHAN SCHOTANUS | ADDRESS REDACTED | | | BTC 0.001713316288411124<br>ETH 0.039643857190412 | | | |
| 3.1.270065 | JOHAN SEBAG | ADDRESS REDACTED | | | ADA 6.00000024980537342T<br>BTC 0.00011107856734313I9<br>CEL 0.398195296133373<br>DOT 0.259901350809726<br>ETH 0.0018357271400433I2<br>LINK 0.056066121898T219 | | | |
| 3.1.270066 | JOHAN SEBASTIÁN JOJOA LOPEZ | ADDRESS REDACTED | | | CEL 0.34723805249599I2 | | | |
| 3.1.270067 | JOHAN SEBASTIAN LOPERA HERNÁNDEZ | ADDRESS REDACTED | | | DASH 0.2426235B | | | |
| 3.1.270068 | JOHAN SEBASTIAN TINOCO SANCHEZ | ADDRESS REDACTED | | | BTC 5.03488871687999E-07<br>XRP 0.130369612331133 | | | |
| 3.1.270069 | JOHAN SEGERSTIG | ADDRESS REDACTED | | | BTC 0.01306136513365S | | | |
| 3.1.270070 | JOHAN SJÖGREN | ADDRESS REDACTED | | | BTC 0.01906372144388<br>CEL 0.00000000000000000002 | | | |
| 3.1.270071 | JOHAN SOEKWANTO | ADDRESS REDACTED | | | CEL 1.1337437860401Z<br>ADA 2992.56709338728<br>BCH 0.004656973541220S<br>BNB 34.8301275291I7<br>BTC 0.00438715857202903<br>CEL 0.488041577819401<br>LTC 0.0111139034042554<br>USDT ERC20 579.259998668818 | | | |
| 3.1.270072 | JOHAN SOSA REY | ADDRESS REDACTED | | Yes | BTC 0.00013699697626123<br>CEL 0.966789519S2469<br>USDC 201.0117488537<br>USDT ERC20 2.516099749546B | | | BTC 0.025254554055I7026 |
| 3.1.270073 | JOHAN SOTO | ADDRESS REDACTED | | | USDC 0.0203241949935609 | | | |
| 3.1.270074 | JOHAN SPLINTERS | ADDRESS REDACTED | | | BTC 0.00000002928338193<br>CEL 0.084892902744237 | | | |
| 3.1.270075 | JOHAN STEYFKENS | ADDRESS REDACTED | | | CEL 106.465069251T<br>SNX 397.817018482936 | | | |
| 3.1.270076 | JOHAN STRANDLOOF | ADDRESS REDACTED | | | BTC 0.000390246375302514<br>CEL 0.172287089241575<br>ETH 25.9245768494333<br>LINK 0.542389943424724<br>UNI 0.24467284334754<br>USDC 73.013029240162T | | | |
| 3.1.270077 | JOHAN STRYDOM | ADDRESS REDACTED | | Yes | BTC 0.3184316065170D5<br>CEL 0.00570486B7059431<br>DOT 7.46960983104259<br>ETH 1.64902470299087<br>LINK 211.163957981535<br>LUNC 1.53702474568169<br>MATIC 2091.91109010374<br>SOL 37.8127778127508<br>UNI 103.480719822668<br>USDC 0.0531215320191196 | | | ETH 9.37629011507549 |
| 3.1.270078 | JOHAN SVANBORG | ADDRESS REDACTED | | | BTC 0.0234661775024172<br>ETH 0.236633462385488 | | | |
| 3.1.270079 | JOHAN SWART | ADDRESS REDACTED | | | CEL 0.047594183045135I | | | |
| 3.1.270080 | JOHAN SWARTS | ADDRESS REDACTED | | | ETH 0.000766092842221<br>ADA 0.125695637300302<br>BTC 0.19321246690087<br>CEL 0.15081943184257G<br>ETH 0.80637770310550B<br>MATIC 607.696474266856<br>SOL 8.00971098148457<br>USDC 0.002107 | | | |
| 3.1.270081 | JOHAN TAN | ADDRESS REDACTED | | | BTC 0.0010193076665B731 | | | |
| 3.1.270082 | JOHAN TANELI TAKKINEN | ADDRESS REDACTED | | | BTC 0.0000004724158761J21<br>CEL 1.395575241435S3 | | | |
| 3.1.270083 | JOHAN TAUPIN | ADDRESS REDACTED | | | LTC 0.00000002465274254 | | | |
| 3.1.270084 | JOHAN TEMMERMAN | ADDRESS REDACTED | | | CEL 0.0075835738404I2 | | | |
| 3.1.270085 | JOHAN THATIL | ADDRESS REDACTED | | | BTC 0.00000002971443078<br>ETH 0.1054144570S0609 | | | |
| 3.1.270086 | JOHAN THOREN | ADDRESS REDACTED | | | BTC 0.00000187912S280394<br>ETH 0.000338265148646302<br>ADA 994.396219082777<br>BTC 0.21214793576329A<br>CEL 6.77740238296647<br>ETH 8.39240077641048<br>LTC 0.49360296B320805 | | | |
| 3.1.270087 | JOHAN THURY | ADDRESS REDACTED | | | BUSD 703.46918298408B<br>CEL 1.318278283959S<br>USDT ERC20 33272.6538370126 | | | |
| 3.1.270088 | JOHAN TOLLSTORP | ADDRESS REDACTED | | | CEL 1.494798574687<br>ETH 0.00057953150687184I<br>PAXG 0.00202115901569876<br>XLM 0.0000004797206993 | | | |
| 3.1.270089 | JOHAN UBBY | ADDRESS REDACTED | | | BTC 6.6310118004699E-07<br>CEL 0.0504460554I9006<br>DOT 0.089351167580154<br>ETH 0.000000959277024046<br>XLM 0.08009453041818B | | | |
| 3.1.270090 | JOHAN UY | ADDRESS REDACTED | | | BTC 0.51185640488877Z<br>ETH 7.43035491817483 | | | |
| 3.1.270091 | JOHAN VALENTINE | ADDRESS REDACTED | | | ADA 0.041136260952192<br>CEL 0.09504769024839I4<br>DOT 0.00752861439858392<br>MATIC 0.028929206621744<br>XRP 0.063747382443991S | | | |
| 3.1.270092 | JOHAN VAN ASSELT | ADDRESS REDACTED | | | AVAX 0.000248564326908362 | | | |
| 3.1.270093 | JOHAN VAN BREUGEL | ADDRESS REDACTED | | | ADA 44.640755051095S<br>BTC 0.00979292075094T3<br>CEL 10.05022790773509<br>MCDAI 126.658035449527 | | | |
| 3.1.270094 | JOHAN VAN DE VEN | ADDRESS REDACTED | | | AVAX 84.6349437517S5<br>BTC 0.1004157288613S15<br>CEL 2749.91525805322<br>USDT ERC20 10037.3459193335 | | | |
| 3.1.270095 | JOHAN VAN DEN BOSSCHE | ADDRESS REDACTED | | | CEL 54.857631332853S<br>DOT 67.4047265892324<br>MATIC 53.430958707140I3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270096 | JOHAN VAN DEN EYNDE | ADDRESS REDACTED | | | BTC 0.1246391219611179<br>ETH 1.152567501118941 | | | |
| 3.1.270097 | JOHAN VAN DUREN | ADDRESS REDACTED | | | BTC 0.0000031253568301149<br>CEL 0.03136551345311247<br>USDT ERC20 0.7713016535701591 | | | |
| 3.1.270098 | JOHAN VAN GEFFEN | ADDRESS REDACTED | | | ADA 398<br>BTC 0.011131359052407<br>CEL 16.94886330016092 | | | |
| 3.1.270099 | JOHAN VAN HAPEREN | ADDRESS REDACTED | | | BTC 5.181339068451098E-05<br>CEL 2.653686644656311<br>ETH 1.069654998913278 | | | |
| 3.1.270100 | JOHAN VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.000000008183678704<br>XRP 0.2769239057005443 | | | |
| 3.1.270101 | JOHAN VAN NIEUWENHOVE | ADDRESS REDACTED | | | BTC 0.01115936910310748<br>ETH 0.4158433274935513 | | | |
| 3.1.270102 | JOHAN VAN OEST | ADDRESS REDACTED | | | AAVE 0.00280654440720576<br>ADA 640.7457515771169<br>AVAX 10.65439843<br>BTC 0.0000770995415941174<br>CEL 263.2715023315496<br>COMP 0.0003092233316045282<br>DOT 0.08010060645684001<br>ETH 2.978269406149987<br>LINK 58.3854608176788<br>LUNC 13.108811<br>MATIC 3796.32935713363<br>SNX 0.12272333970988<br>SOL 9.072771149<br>UNI 0.0155857706305215<br>XLM 0.1430824380771176<br>XTZ 103.1101802667585 | | | |
| 3.1.270103 | JOHAN VAN REENEN | ADDRESS REDACTED | | | BTC 0.0008573976267233369<br>CEL 2.413725466366744 | | | |
| 3.1.270104 | JOHAN VAN SEIJEN | ADDRESS REDACTED | | | BTC 1.586545790924195<br>DOT 1.167233919574087<br>ETH 2.957594558201189<br>USDC 23031.0395440545<br>XRP 2.583966366115985 | | | |
| 3.1.270105 | JOHAN VANDEVELDE | ADDRESS REDACTED | | | BTC 0.00136780194227875<br>CEL 29.77783692389238<br>USDC 961.088006 | | | |
| 3.1.270106 | JOHAN VANG WILDT | ADDRESS REDACTED | | | BTC 0.01514776499878518<br>CEL 18.85059138127556<br>USDC 516.326581399244 | | | |
| 3.1.270107 | JOHAN VASTVEIT | ADDRESS REDACTED | | | CEL 63.17817525223318<br>ETH 29.10378530829951<br>MATIC 13213.882872737<br>SNX 292.972627999236 | | | |
| 3.1.270108 | JOHAN VELLINGA | ADDRESS REDACTED | | | ADA 0.763841739585842<br>BNB 1.113595037102097<br>BTC 0.0138195177037724<br>CEL 0.0086068356069788<br>DOT 55.328844268821<br>SGB 4.596965360167676<br>USDC 258.6489184631451 | | | |
| 3.1.270109 | JOHAN VERHOEK | ADDRESS REDACTED | | | BTC 0.0000002086622599936<br>CEL 17.80308122517934<br>ETH 0.0001595481430076571<br>LTC 0.0018238602968541426<br>USDT ERC20 0.00000000076435990045 | | | |
| 3.1.270110 | JOHAN VERSTRAELEN | ADDRESS REDACTED | | | BTC 0.0000927134232855785<br>CEL 116.9900128475592<br>DOT 16.12967194748609<br>ETH 0.7390251926711935<br>LTC 0.00000000027415991475<br>XRP 485 | | | |
| 3.1.270111 | JOHAN VIAULT | ADDRESS REDACTED | | | BTC 0.001180107539811666<br>CEL 24.05583688001059 | | | |
| 3.1.270112 | JOHAN WADEFALK | ADDRESS REDACTED | | | CEL 10.65385735885545 | | | |
| 3.1.270113 | JOHAN WECKSTRÖM | ADDRESS REDACTED | | | BTC 2.045831835145382 | | | |
| 3.1.270114 | JOHAN WENDLING | ADDRESS REDACTED | | | BTC 0.0017506346153343<br>CEL 3.347754263971187<br>ETH 0.00020670591710166 4<br>MCOA1 2.90001823094682<br>USDC 122.6331969669659 | | | |
| 3.1.270115 | JOHAN WIJAYA | ADDRESS REDACTED | | Yes | CEL 0.040044770526 6003<br>CEL 1.368.1833231 3313 | | | BTC 0.91488017297246 |
| 3.1.270116 | JOHAN WIJAYA | ADDRESS REDACTED | | | BTC 2.570131749113883<br>ETH 26.164784562363 3 | | | |
| 3.1.270117 | JOHAN WILHELM | ADDRESS REDACTED | | | BTC 0.0007982662787892 5<br>LTC 0.000033546546 9995 | | | |
| 3.1.270118 | JOHAN WILLEMIN | ADDRESS REDACTED | | | BTC 0.0065563539685567 2<br>DOT 0.02361868931115 28 | | | |
| 3.1.270119 | JOHAN WIQVIST | ADDRESS REDACTED | | | BTC 0.0103335339678323 | | | |
| 3.1.270120 | JOHAN WOLTERS | ADDRESS REDACTED | | | BTC 0.000000000264766994<br>CEL 0.3355947380528 4 | | | |
| 3.1.270121 | JO-HAN WONG | ADDRESS REDACTED | | | ADA 72.12763<br>BTC 0.1409091923163 41<br>CEL 54.060707062802 2<br>ETH 0.0000260712837<br>LUNC 13<br>MATIC 1895.7429805016 2<br>USDT ERC20 26.41 | | | |
| 3.1.270122 | JOHAN YAMSSI | ADDRESS REDACTED | | | BTC 0.001949173898 64338<br>ETH 0.4680732641009 14 | | | |
| 3.1.270123 | JOHAN ZENHORST | ADDRESS REDACTED | | | CEL 17.2485949330179<br>USDC 0.0000009628070548398<br>USDT ERC20 0.0297430659103459 | | | |
| 3.1.270124 | JOHAN ZOETBROOD | ADDRESS REDACTED | | | BTC 0.0016374398966646 5<br>CEL 5.520172747386 11<br>ETH 0.0068212539487 3785 | | | |
| 3.1.270125 | JOHAN ZONDERVAN | ADDRESS REDACTED | | | BTC 0.0006905219325281 8<br>CEL 16.6374259721431<br>USDT ERC20 436.98944 | | | |
| 3.1.270126 | JOHAN ZULKIFLI | ADDRESS REDACTED | | | BTC 0.000609565256437<br>SOL 1.028679628055 43<br>XRP 251.188621561252 | | | |
| 3.1.270127 | JOHAN ZWAAN | ADDRESS REDACTED | | | AAVE 5.1666425<br>BTC 0.0155963953858344<br>CEL 1671.5821532499 8<br>DOT 91.033662 5<br>ETH 0.9961032025117 71<br>LINK 27.57129<br>UNI 324.745199349559<br>USDC 32 | | | |
| 3.1.270128 | JOHANA ABAD | ADDRESS REDACTED | | | BTC 0.0010512529315 57157 | | | |
| 3.1.270129 | JOHANA CASTRO NÚÑEZ | ADDRESS REDACTED | | | BTC 0.00000000126082 487<br>CEL 0.1659584881 55534<br>XRP 0.0000004663938406 5206 | | | |
| 3.1.270130 | JOHANA GONZALES | ADDRESS REDACTED | | | BTC 0.0000012721235207 21<br>USDT ERC20 0.299430603338275 | | | |
| 3.1.270131 | JOHANA HERNANDEZ | ADDRESS REDACTED | | | CEL 3.09945500998105 | | | |
| 3.1.270132 | JOHANA HIDALGO | ADDRESS REDACTED | | Yes | BTC 0.00277941166646694<br>USDT ERC20 5.743161235583802 | | | BTC 0.916088037062463 |
| 3.1.270133 | JOHANA LICETH ESPANA MUNOZ | ADDRESS REDACTED | | | BTC 0.007506340192211448<br>CEL 1.416543111221908 | | | |
| 3.1.270134 | JOHANA MACHALKOVA | ADDRESS REDACTED | | | BTC 0.01220911737363 77<br>USDC 0.3710933366752 44 | | | |
| 3.1.270135 | JOHANA MARTINEZ | ADDRESS REDACTED | | | ADA 20.357967561533 3<br>BNB 0.0015349593757 5043<br>BTC 0.00768108473056 463<br>CEL 7.61668703854294<br>ETH 0.001301956938005<br>USDC 0.2727478816152 05 | | | |
| 3.1.270136 | JOHANA MORALES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00708364375878 258<br>BUSD 69.325492<br>CEL 254.1590937233 1<br>EOS 0.3099871506557 54<br>ETH 0.00336703638321 967<br>SNX 80.7246830333599<br>USDT ERC20 0.0090784203327545 4 | | | |
| 3.1.270137 | JOHANA NAGYOVA | ADDRESS REDACTED | | | BTC 0.9851461965 45153 | BTC 0.00691298620871981 | | |
| 3.1.270138 | JOHANA REALPE | ADDRESS REDACTED | | | BTC 0.0000000053131618 91<br>CEL 0.23737919283743 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270139 | JOHANA TONIN | ADDRESS REDACTED | | | MCDAI 0.060857796120350 3<br>USDT ERC20 0.2664023430192 88 | | | |
| 3.1.270140 | JOHANA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000882707974997482<br>CEL 1.56630758864308 | | | |
| 3.1.270141 | JOHANA ZEGARRA | ADDRESS REDACTED | | | ADA 0.0000004704705882353<br>BTC 0.0000000097394167 1<br>CEL 0.09394981196660 36 | | | |
| 3.1.270142 | JOHANE GROJEAN | ADDRESS REDACTED | | | BTC 0.000345974474976553 3<br>CEL 31.6018601602862 | | | |
| 3.1.270143 | JOHANES SWENBERG | ADDRESS REDACTED | | | ADA 434.1.914588218 57<br>AVAX 6.6241915863889 2<br>BTC 0.000002197863719 6<br>DOT 13.724285347335 1<br>ETH 0.0005613876369320 07<br>MATIC 2231.16506819978<br>USDC 220.466871069117 7 | AVAX 0.712942570972376 | | |
| 3.1.270144 | JOHANN ALBRANDT | ADDRESS REDACTED | | | BTC 0.00000001161390225 | | | |
| 3.1.270145 | JOHANN ALEXANDER R DIRICQ | ADDRESS REDACTED | | | ETH 0.00148991467030525<br>SOL 1.72612009218201 | | | |
| 3.1.270146 | JOHANN ALIAGA | ADDRESS REDACTED | | | XRP 100.457210997933 | | | |
| 3.1.270147 | JOHANN ARCHAMBAULT | ADDRESS REDACTED | | | CEL 0.01278494523690 63<br>USDT ERC20 1.213269419 16705<br>BTC 0.00136129730471304<br>CEL 11.0390024973895<br>MCDAI 72.5163029687467<br>USDC 288.930917040 94 | | | |
| 3.1.270148 | JOHANN ATCHOUKEU | ADDRESS REDACTED | | | BTC 0.000049785747053847<br>SNX 0.0149353924774464 4 | | | |
| 3.1.270149 | JOHANN BARTH | ADDRESS REDACTED | | | BTC 0.00123402281958863<br>USDC 1143.43264268892 | | | |
| 3.1.270150 | JOHANN BERTRAND NG SING KWONG | ADDRESS REDACTED | | | BTC 0.0738947719568085<br>CEL 0.3211216079576 85<br>DOT 16.9683889171827<br>ETH 0.32920885270479 6<br>LTC 3.70052157670196<br>USDC 109.317976543632<br>XRP 2060.78888889 56 | | | |
| 3.1.270151 | JOHANN BILLON | ADDRESS REDACTED | | | BTC 0.015706365107736 4<br>CEL 64.943674614459 2<br>DOT 62.17 | | | |
| 3.1.270152 | JOHANN BOS | ADDRESS REDACTED | | | CEL 1.092560713318 23 | | | |
| 3.1.270153 | JOHANN BOSHOFF | ADDRESS REDACTED | | | CEL 1.0648413235557 | | | |
| 3.1.270154 | JOHANN BRAEUL | ADDRESS REDACTED | | | BCH 0.5319921110738523<br>BTC 0.00124955214842518<br>CEL 28.4038255569216<br>EOS 46.0254814984538<br>LTC 2.46372000300888<br>OMG 40.2267139531103<br>XLM 1197.83432058986<br>XRP 623.126052266248 | | | |
| 3.1.270155 | JOHANN BUZLA | ADDRESS REDACTED | | | BTC 0.0013259234346519 1<br>ETH 2.10994123450869 | | | |
| 3.1.270156 | JOHANN CARIELLO | ADDRESS REDACTED | | | BTC 0.00333424649975085 | | | |
| 3.1.270157 | JOHANN CHAN | ADDRESS REDACTED | | | BTC 0.0124909767045218<br>CEL 39.1797202577515<br>ETH 0.45153 | | | |
| 3.1.270158 | JOHANN CHRISTIAN STADLER | ADDRESS REDACTED | | | BTC 5.56020950049996E-07 | | | |
| 3.1.270159 | JOHANN CHRYSOSTOMUS BERNHARD | ADDRESS REDACTED | | | BTC 0.0204365472153416 | | | |
| 3.1.270160 | JOHANN CHUNG | ADDRESS REDACTED | | | BTC 0.000432759852387 55<br>ETH 3.39859645045688 | | | |
| 3.1.270161 | JOHANN CLEMENTS | ADDRESS REDACTED | | | BTC 0.0000000000660847915<br>CEL 3.35272170793895<br>ETH 0.000002<br>USDC 1.177533 | | | |
| 3.1.270162 | JOHANN CROXO | ADDRESS REDACTED | | | BTC 0.05682599084427315<br>CEL 0.976013678987738<br>ETH 1.36135064924077<br>SNX 11.9145011107154<br>UNI 16.6016055354024 | | | |
| 3.1.270163 | JOHANN DANIELSON | ADDRESS REDACTED | | | BTC 0.00126853036143527<br>CEL 0.715304483374919<br>DOT 8.88855478565962<br>ETH 0.363807644635842<br>LUNC 5.14038370100974<br>MANA 36.8157303245902<br>MATIC 26.0453380635809 | | | |
| 3.1.270164 | JOHANN DEDERER | ADDRESS REDACTED | | | BTC 0.00000190536801987 | | | |
| 3.1.270165 | JOHANN DIAZ | ADDRESS REDACTED | | | ADA 411.702591706206<br>BTC 0.0590849487812601<br>CEL 0.100044708920838<br>ETH 0.39403391558601 5<br>USDC 219.832228604115 | | | |
| 3.1.270166 | JOHANN DIETER JUNGEMANN | ADDRESS REDACTED | | | BTC 0.0127724327585747 | | | |
| 3.1.270167 | JOHANN DSOUZA | ADDRESS REDACTED | | | LINCH 712.297016648106<br>AAVE 45.486265588723<br>BTC 0.00188857872767585<br>DOT 51.4298359072 82<br>ZRX 138.738860509783 | | | |
| 3.1.270168 | JOHANN DUFOUR | ADDRESS REDACTED | | | BTC 0.000300885467261104 | | | |
| 3.1.270169 | JOHANN DUPE | ADDRESS REDACTED | | | CEL 3.26998987006659<br>COMP 0.01215312<br>MATIC 28.5435 | | | |
| 3.1.270170 | JOHANN ERNST | ADDRESS REDACTED | | | SNX 9.81894<br>CEL 0.730763537788439<br>XRP 124.0912865162 86 | | | |
| 3.1.270171 | JOHANN FAZAKAS | ADDRESS REDACTED | | | BTC 0.00000069330915111399 | | | |
| 3.1.270172 | JOHANN FELLER | ADDRESS REDACTED | | | BTC 0.000048067933837906<br>CEL 2.57923437366928<br>USDC 0.237936579925796 | | | |
| 3.1.270173 | JOHANN FISCHER | ADDRESS REDACTED | | | BTC 0.0000005096583 19865 | | | |
| 3.1.270174 | JOHANN FLOREXILE | ADDRESS REDACTED | | | ADA 0.2200133242 17468<br>BTC 0.0000000086249 29487<br>CEL 18.0004392120805<br>MATIC 0.731480483521632<br>SGB 0.00852279604993379<br>SNX 0.262868223592637<br>USDC 0.108624373717971<br>XLM 0.112921849036596<br>XRP 0.05570926595678 8<br>ZRX 45.362245364 2203 | | | |
| 3.1.270175 | JOHANN FRANCO | ADDRESS REDACTED | | | BTC 0.00043710560164468 6 | | | |
| 3.1.270176 | JOHANN FRANCOIS | ADDRESS REDACTED | | | CEL 0.78411786616923 1<br>ETH 0.01230839 | | | |
| 3.1.270177 | JOHANN GALLOPP | ADDRESS REDACTED | | | BTC 0.0017734830243991 8<br>CEL 2317.48672227531 | | | |
| 3.1.270178 | JOHANN GREENE | ADDRESS REDACTED | | | CEL 0.140865650752749<br>XRP 29.831583 | | | |
| 3.1.270179 | JOHANN HAAHR HANSEN | ADDRESS REDACTED | | | BTC 0.0391785260050861<br>CEL 68.2570798830591<br>ETH 0.63045457 | | | |
| 3.1.270180 | JOHANN HEFNER | ADDRESS REDACTED | | | BAT 1097<br>CEL 4.62248131648842 | | | |
| 3.1.270181 | JOHANN HERNANDEZ | ADDRESS REDACTED | | | ADA 2525.67494995878<br>AVAX 7.7344396733142 2<br>BNB 1.66716157773986<br>BTC 0.152540891603 54<br>CEL 0.204401524640767<br>LUNC 7.58762124829396<br>SNX 76.641673053 6043<br>XRP 460.572571369607 | | | |
| 3.1.270182 | JOHANN JIMENEZ CARABALLO | ADDRESS REDACTED | | | BNB 2.2001 3116<br>BTC 0.001071762566 03805<br>CEL 10.2832238547947 | | | |
| 3.1.270183 | JOHANN JOODKUS SCHWARTZE | ADDRESS REDACTED | | | BTC 0.0007212984757700 18 | | | |
| 3.1.270184 | JOHANN JUBLIN | ADDRESS REDACTED | | | ETH 0.0159016800446528 | | | |
| 3.1.270185 | JOHANN JULLIARD | ADDRESS REDACTED | | | BTC 0.0957971282870615<br>CEL 76.4145997031643<br>DOGE 1001.33269544147<br>ETH 0.448728146100471<br>USDC 0.00315<br>XRP 89.084506 | | | |
| 3.1.270186 | JOHANN KIM | ADDRESS REDACTED | | | BTC 0.0108589803714669<br>USDC 0.300993086406916 | | | |
| 3.1.270187 | JOHANN KIRSCHNECK | ADDRESS REDACTED | | | BTC 0.032343747752465 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270188 | JOHANN KLAAS TUITJER | ADDRESS REDACTED | | | BTC 0.0000003819717172572 | | | |
| 3.1.270189 | JOHANN LAI | ADDRESS REDACTED | | | USDC 0.5517714002138132 | | | |
| 3.1.270190 | JOHANN LANGLOIS | ADDRESS REDACTED | | | BTC 0.00178536397148863 | | | |
| | | | | | CEL 304.7156490781146 | | | |
| | | | | | ETH 16.408664054935 | | | |
| | | | | | LINK 116.439229255479 | | | |
| | | | | | MATIC 34070.0116844243 | | | |
| | | | | | SGB 76.7994916476624 | | | |
| | | | | | SNX 67.372250591919 | | | |
| | | | | | USDT ERC20 0.93 | | | |
| | | | | | XRP 512.545826249343 | | | |
| 3.1.270191 | JOHANN LEGAYE | ADDRESS REDACTED | | | BCH 0.00466174689575951 | | | |
| | | | | | BNB 1.08396875690703 | | | |
| | | | | | BTC 0.08066774576933171 | | | |
| | | | | | CEL 0.03140008794624473 | | | |
| | | | | | LTC 0.424749882853108 | | | |
| | | | | | SNX 6.0289123616797B | | | |
| | | | | | USDT ERC20 698.592684034608 | | | |
| | | | | | XRP 30.6369756834527 | | | |
| 3.1.270192 | JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | | | ADA 19526.477713141B | | | |
| | | | | | BTC 2.39119973601483 | | | |
| | | | | | CEL 454.02036834504 | | | |
| | | | | | LINK 101.474776792834 | | | |
| | | | | | USDC 26352.0948798533 | | | |
| | | | | | USDT ERC20 111.861783497511 | | | |
| 3.1.270193 | JOHANN MARCEL MICHEL DEREUDER | ADDRESS REDACTED | | | BTC 0.0246398940580393 | | | |
| | | | | | USDC 3597.43708268675 | | | |
| 3.1.270194 | JOHANN MARIN | ADDRESS REDACTED | | | BTC 0.00000000619820057 | | | |
| | | | | | CEL 0.671992736855861 | | | |
| | | | | | XRP 0.0958008820849841 | | | |
| 3.1.270195 | JOHANN MASTEL | ADDRESS REDACTED | | | BTC 0.00078318863019791Z | | | |
| 3.1.270196 | JOHANN MICHEL GUY PIN | ADDRESS REDACTED | | | BTC 0.00167474009564819 | | | |
| | | | | | PAXG 0.353593709241946 | | | |
| | | | | | USDT ERC20 1727.881886376Z2 | | | |
| 3.1.270197 | JOHANN MIKIS FABRICE BLANC | ADDRESS REDACTED | | | BTC 0.00238704182282021 | | | |
| 3.1.270198 | JOHANN MOGENSEN | ADDRESS REDACTED | | | ADA 0.0882531373654393 | | | |
| | | | | | BNB 0.00047728384673013B | | | |
| | | | | | ETH 0.00001082776420034 | | | |
| 3.1.270199 | JOHANN MONTAS | ADDRESS REDACTED | | | ETH 0.00003983783559580B | | | |
| | | | | | MATIC 0.19128777454406B | | | |
| 3.1.270200 | JOHANN NICOL WERTHER | ADDRESS REDACTED | | | BTC 0.01651753852663517 | | | |
| 3.1.270201 | JOHANN NUCK | ADDRESS REDACTED | | | BTC 0.12869856531323286 | | | |
| 3.1.270202 | JOHANN PADILLA | ADDRESS REDACTED | | | BTC 0.066509621115442B | | | |
| 3.1.270203 | JOHANN PASS | ADDRESS REDACTED | | | ETH 1.181456227405519 | | | |
| | | | | | BTC 0.0000513248456502Z | | | |
| 3.1.270204 | JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | | Yes | CEL 35267100881288B | | | BTC 0.0725398740989595 |
| | | | | | BTC 0.00359387745166591 | | | |
| | | | | | CEL 1.95384253142B | | | |
| | | | | | USDC 0.17404593700227B | | | |
| 3.1.270205 | JOHANN PETERS | ADDRESS REDACTED | | | CEL 1.09945500008105 | | | |
| | | | | | ETH 0.00923329342111856 | | | |
| 3.1.270206 | JOHANN PIDOUX | ADDRESS REDACTED | | | AVAX 0.039523558327286B | | | |
| | | | | | BCH 0.0008661214880544B7 | | | |
| | | | | | BTC 0.000000042492248288 | | | |
| | | | | | CEL 9.6791145376582 | | | |
| | | | | | DOT 0.04288885820042B71 | | | |
| | | | | | ETH 0.00532086167392615 | | | |
| | | | | | SOL 37.5857659485591 | | | |
| | | | | | XRP 425.857235740092 | | | |
| 3.1.270207 | JOHANN PIRES | ADDRESS REDACTED | | | BTC 0.00000119074994093B | | | |
| | | | | | USDC 0.00148181897423311 | | | |
| 3.1.270208 | JOHANN POLZMACHER | ADDRESS REDACTED | | | BTC 0.00000000425016549 | | | |
| | | | | | CEL 0.00654514102790471 | | | |
| 3.1.270209 | JOHANN POTTIER | ADDRESS REDACTED | | | ADA 335.310349269191 | | | |
| | | | | | BTC 4.52259298118990-06 | | | |
| | | | | | CEL 26.435287259890B | | | |
| | | | | | DOT 26.2689044386304 | | | |
| | | | | | ETH 0.00026198138546082Z | | | |
| 3.1.270210 | JOHANN REUTENAUER | ADDRESS REDACTED | | | BTC 0.00044240809201518 | | | |
| | | | | | CEL 0.24070260819267 | | | |
| | | | | | XLM 34.832090118689B | | | |
| 3.1.270211 | JOHANN RODHNER | ADDRESS REDACTED | | | CEL 295.0813173321B6 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.270212 | JOHANN SASSO | ADDRESS REDACTED | | | BTC 0.01296865382903D6 | | | |
| | | | | | CEL 12.83024884183109 | | | |
| | | | | | ETH 0.074711333878441S | | | |
| | | | | | USDT ERC20 5.189355668901771 | | | |
| 3.1.270213 | JOHANN SCHIEBELBEIN | ADDRESS REDACTED | | | ETH 0.0343453859419B | | | |
| 3.1.270214 | JOHANN SCHILBÖCK | ADDRESS REDACTED | | | ADA 26.2 | | | |
| | | | | | BTC 0.00571205857054481 | | | |
| | | | | | CEL 352.952669914541 | | | |
| | | | | | ETH 0.154498272385593 | | | |
| | | | | | MATIC 50 | | | |
| | | | | | PAX 47.7391872301179 | | | |
| | | | | | TUSD 210.908031915257 | | | |
| 3.1.270215 | JOHANN SCHINDLBACHER | ADDRESS REDACTED | | | BTC 0.00058001185387465Z | | | |
| | | | | | BUSD 4697.5133497135B | | | |
| 3.1.270216 | JOHANN SCHUAIPOW-BUS | ADDRESS REDACTED | | | BTC 0.00109834526659676 | | | |
| 3.1.270217 | JOHANN SEBASTIAN BACH | ADDRESS REDACTED | | | BTC 0.00727212642329173 | | | |
| 3.1.270218 | JOHANN SEBASTIAN WINTERSCHEID | ADDRESS REDACTED | | | BTC 0.02371937374551283 | | | |
| 3.1.270219 | JOHANN SHUKOW | ADDRESS REDACTED | | | BTC 0.00005538871341190921 | | | |
| 3.1.270220 | JOHANN SITTER | ADDRESS REDACTED | | Yes | BTC 0.12511919867583 | | | BTC 17.8288126031763 |
| | | | | | ETH 0.0581220534118123 | | | |
| | | | | | MCDAI 280.09532261078 | | | |
| | | | | | UMA 105.535002655235 | | | |
| 3.1.270221 | JOHANN SKRYPZECK | ADDRESS REDACTED | | | CEL 0.5506656574991236 | | | |
| | | | | | XLM 114.888077854625 | | | |
| 3.1.270222 | JOHANN STEFFENS | ADDRESS REDACTED | | | BTC 0.00013650423092880 1 | | | |
| | | | | | CEL 36.677643741189B | | | |
| | | | | | ETH 0.01863381393336792 | | | |
| 3.1.270223 | JOHANN STEPHAN NIEDERMÜLLER | ADDRESS REDACTED | | | BTC 0.01178301945886151 | | | |
| | | | | | CEL 1216.98899362696 | | | |
| | | | | | DOT 10.270886107851S | | | |
| | | | | | ETH 2.139993220406604 | | | |
| | | | | | MATIC 5.154258577771746 | | | |
| | | | | | USDC 360.544569019987 | | | |
| 3.1.270224 | JOHANN SWARTZ | ADDRESS REDACTED | | | AAVE 0.0027013388137717Z | AAVE 3.37461979727315 | | |
| | | | | | BTC 0.00000005441727913 7 | BTC 0.0000000533041853 | | |
| | | | | | COMP 0.00285503338529524 | COMP 6.82197058817143 | | |
| | | | | | ETH 30.37383640022B7 | | | |
| | | | | | MCDAI 0.05068269609520764 | | | |
| 3.1.270225 | JOHANN TABERT | ADDRESS REDACTED | | | BTC 0.00000004577374452B | | | |
| 3.1.270226 | JOHANN TAIT | ADDRESS REDACTED | | | CEL 45.7960656797012 | | | |
| | | | | | ETH 0.65643924 | | | |
| 3.1.270227 | JOHANN TAVERNIER | ADDRESS REDACTED | | | BTC 0.01325055964507D9 | | | |
| | | | | | CEL 50.4938390090663 | | | |
| | | | | | ETH 0.166857837094828 | | | |
| 3.1.270228 | JOHANN TAY | ADDRESS REDACTED | | | AAVE 0.00607640874359307 | | | |
| | | | | | BNB 0.01453643553143877 | | | |
| | | | | | BTC 0.00133986162192175 | | | |
| | | | | | CEL 2.0376890568193 | | | |
| | | | | | LINK 0.00013348077769623 | | | |
| | | | | | MATIC 2.40205130353615 | | | |
| | | | | | SNX 0.40459900260348S | | | |
| 3.1.270229 | JOHANN THIEL | ADDRESS REDACTED | | | BTC 0.41385697970549S | | | |
| 3.1.270230 | JOHANN THUSBASS | ADDRESS REDACTED | | | BCH 0.0000000446647456 | | | |
| | | | | | BTC 0.00015323570431084 7 | | | |
| | | | | | CEL 2.855326474192417 | | | |
| | | | | | DASH 0.0000000004983116 6 | | | |
| | | | | | USDT ERC20 0.0000000604815428692 | | | |
| 3.1.270231 | JOHANN UYS | ADDRESS REDACTED | | | BTC 0.00021174461472721S | | | |
| 3.1.270232 | JOHANN VAN HEERDEN | ADDRESS REDACTED | | | CEL 2.14377192833295 | | | |
| | | | | | ETH 0.00003466466367906B | | | |
| | | | | | SGB 0.00789380978174676 | | | |
| | | | | | USDT ERC20 7.812258588672331 | | | |
| | | | | | XRP 0.051489562948057 1 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1513 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270233 | JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | | | BCH 0.000135704436561376 | BTC 0.55988270310915147 | | |
| | | | | | BTC 0.000457900148826657 | | | |
| | | | | | EOS 640.94251667425 | | | |
| | | | | | EOS 0.021073359238512 | | | |
| | | | | | ETH 0.000331994175679274 | | | |
| | | | | | GUSD 56.263014587562 | | | |
| | | | | | LTC 6.71040244703892 | | | |
| | | | | | MCDAI 0.360624923517696 | | | |
| | | | | | USDC 11.848883920032 | | | |
| | | | | | XLM 0.13714973652628 | | | |
| | | | | | ZEC 5.963400038035189 | | | |
| 3.1.270234 | JOHANN VINCENZ BOSCH | ADDRESS REDACTED | | | BTC 0.00001418621234341 | | | |
| 3.1.270235 | JOHANN WIBE | ADDRESS REDACTED | | | ETH 0.00165458152000987 | | | |
| 3.1.270236 | JOHANN WOLFF | ADDRESS REDACTED | | | BTC 0.00145146063066719 | | | |
| 3.1.270237 | JOHANN WONG JUN GUO | ADDRESS REDACTED | | | USDT ERC20 0.3289272920323306 | | | |
| | | | | | BTC 0.000001083073825351 | | | |
| | | | | | CEL 1.2708838376935 | | | |
| 3.1.270238 | JOHANN YOHANNAN | ADDRESS REDACTED | | | BTC 0.068208351314586 | BTC 0.0000001 | | |
| | | | | | ETH 0.00000070785686205 | ETH 0.000003747058225724 | | |
| 3.1.270239 | JOHANN ZEILINGER | ADDRESS REDACTED | | | BTC 0.00117638625255942 | | | |
| | | | | | XRP 859.566865787963 | | | |
| 3.1.270240 | JOHANNA ALANIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000496801753657 | | | |
| | | | | | USDT ERC20 0.5401849011167602 | | | |
| 3.1.270241 | JOHANNA ALINA HIDENSTRÖM | ADDRESS REDACTED | | | BTC 0.008041638415918886 | | | |
| | | | | | CEL 238.069058428178 | | | |
| | | | | | ETH 0.50753887624719S | | | |
| | | | | | USDC 36.27 | | | |
| 3.1.270242 | JOHANNA ARESKOUG | ADDRESS REDACTED | | | BTC 0.070675877590S727 | | | |
| | | | | | CEL 320.149400916862 | | | |
| | | | | | ETH 1.81953477149444 | | | |
| | | | | | KNC 114.50802617 | | | |
| 3.1.270243 | JOHANNA ARISMENDY | ADDRESS REDACTED | | | BTC 0.02312379836300096 | | | |
| 3.1.270244 | JOHANNA BELEN VILCA | ADDRESS REDACTED | | | BTC 0.000000923792495613 | | | |
| | | | | | CEL 0.493130297248353 | | | |
| 3.1.270245 | JOHANNA BJÖRKLUND | ADDRESS REDACTED | | | BTC 0.01876146095S739 | | | |
| 3.1.270246 | JOHANNA BOTHA | ADDRESS REDACTED | | | BTC 0.000954982385721788 | | | |
| 3.1.270247 | JOHANNA BOWYER | ADDRESS REDACTED | | | BTC 0.204545781411557 | | | |
| | | | | | CEL 86.680891001146 | | | |
| 3.1.270248 | JOHANNA BOYNE | ADDRESS REDACTED | | | BTC 0.00000008447166156 | | | |
| | | | | | UNI 0.084689981095367 | | | |
| 3.1.270249 | JOHANNA BURGER | ADDRESS REDACTED | | | CEL 3.01327971000861 | | | |
| 3.1.270250 | JOHANNA CARLA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000016446337996 | | | |
| 3.1.270251 | JOHANNA CASTAGNONE | ADDRESS REDACTED | | | BTC 0.00307614618315844 | | | |
| | | | | | BTC 0.015554862120497I | | | |
| | | | | | USDT ERC20 2849.10389076584 | | | |
| 3.1.270252 | JOHANNA CHANTAL PATRICIA RAINOUARD | ADDRESS REDACTED | | | BTC 0.0000014633905844S4 | | | |
| 3.1.270253 | JOHANNA CHARPENTIER | ADDRESS REDACTED | | | BTC 0.000070708548612563 | | | |
| 3.1.270254 | JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | | Yes | BTC 0.117102828614909 | | | BTC 0.13956116078927 |
| | | | | | CEL 51.1915104530576 | | | ETH 29.2862345390173 |
| | | | | | ETH 0.192201652142007 | | | |
| | | | | | USDC 0.345189956283S | | | |
| | | | | | XRP 75.647140620674 | | | |
| 3.1.270255 | JOHANNA CLACK | ADDRESS REDACTED | | | BTC 0.964130530055816 | | | |
| | | | | | CEL 1.696441646407442 | | | |
| | | | | | ETH 0.070511934234403 | | | |
| | | | | | MATIC 3.0120291523043B | | | |
| 3.1.270256 | JOHANNA CORTES | ADDRESS REDACTED | | | BTC 0.022334720704917929 | | | |
| | | | | | CEL 47.915871723931I7 | | | |
| | | | | | ETH 0.38147018 | | | |
| 3.1.270257 | JOHANNA DE REUS | ADDRESS REDACTED | | | ADA 4207.55567550129 | | | |
| | | | | | BTC 0.039530968682941I7 | | | |
| | | | | | LTC 9.25793798827027 | | | |
| | | | | | USDT ERC20 597.7173274764I4 | | | |
| | | | | | XLM 1149.12110367162 | | | |
| 3.1.270258 | JOHANNA DEN HOUDIJKER | ADDRESS REDACTED | | | BTC 0.00114757020704511 | | | |
| | | | | | CEL 0.05409930970911S | | | |
| | | | | | ETH 0.647548820769548 | | | |
| 3.1.270259 | JOHANNA DERKS | ADDRESS REDACTED | | | BTC 0.00119810298598684 | | | |
| | | | | | USDT ERC20 0.3443806000924439 | | | |
| 3.1.270260 | JOHANNA DIJK | ADDRESS REDACTED | | | BTC 0.0012126764643878б | | | |
| | | | | | USDC 27.0225709169 | | | |
| 3.1.270261 | JOHANNA DOLX | ADDRESS REDACTED | | | CEL 13.019189599895S2 | | | |
| 3.1.270262 | JOHANNA ELENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000113438315866864 | | | |
| 3.1.270263 | JOHANNA ELENA ROJAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00535821743540618 | | | |
| | | | | | CEL 6.96326154025544 | | | |
| | | | | | DASH 0.13083069 | | | |
| | | | | | LTC 0.51 | | | |
| 3.1.270264 | JOHANNA ELIZABETH ESQUIVO | ADDRESS REDACTED | | | BTC 0.00000038758S751707 | | | |
| | | | | | CEL 2.00890753757523 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.270265 | JOHANNA ELIZABETH VILLALBA | ADDRESS REDACTED | | | CEL 0.005458627893353308 | | | |
| | | | | | ETH 0.00000025959888172 | | | |
| 3.1.270266 | JOHANNA FAVRE | ADDRESS REDACTED | | | BTC 0.008794108566665S | | | |
| 3.1.270267 | JOHANNA FERRINI | ADDRESS REDACTED | | | BTC 0.00000043369081277Z | | | |
| | | | | | MCDAI 0.523279386296246 | | | |
| 3.1.270268 | JOHANNA FLORES | ADDRESS REDACTED | | | BTC 0.001004731341562б2 | | | |
| | | | | | CEL 2.79571637047502 | | | |
| | | | | | USDC 0.00000000642456857Z | | | |
| 3.1.270269 | JOHANNA G TAN | ADDRESS REDACTED | | | BTC 4.83077369188824 | | | |
| | | | | | CEL 184.23892846897Z | | | |
| 3.1.270270 | JOHANNA GARCIA | ADDRESS REDACTED | | | BTC 0.00238470959590918 | | | |
| 3.1.270271 | JOHANNA GISELA ARGAÑARAZ | ADDRESS REDACTED | | | ADA 0.000005399476441S | | | |
| | | | | | BTC 0.0000000041594157I96 | | | |
| | | | | | CEL 0.80320410297510I7 | | | |
| | | | | | USDT ERC20 0.000003485278S8093 | | | |
| 3.1.270272 | JOHANNA HENDRIKA VAN DER WEE | ADDRESS REDACTED | | | ADA 127.576297277672 | | | |
| | | | | | BTC 0.013536842977250I4 | | | |
| | | | | | BUSD 638.55276703984I7 | | | |
| | | | | | CEL 0.10031781453469I3 | | | |
| | | | | | DOT 17.801097441S626 | | | |
| | | | | | MANA 0.0787374266567688 | | | |
| | | | | | USDT ERC20 3.33100220930366I7 | | | |
| 3.1.270273 | JOHANNA HIDALGO | ADDRESS REDACTED | | | BTC 0.000000008449906475 | | | |
| | | | | | MCDAI 0.00054274158002401 | | | |
| 3.1.270274 | JOHANNA HOLLOMAN | ADDRESS REDACTED | | | ADA 3173.56586865694 | | | |
| | | | | | BTC 2.61523824060122 | | | |
| | | | | | DOT 20.7960066619084 | | | |
| | | | | | ETH 6.18180642470357 | | | |
| | | | | | LINK 39.797446580454S | | | |
| | | | | | MATIC 1961.04055493073 | | | |
| 3.1.270275 | JOHANNA ISABEL CASTELLI | ADDRESS REDACTED | | | CEL 0.972838558616064 | | | |
| | | | | | LTC 0.00002588 | | | |
| 3.1.270276 | JOHANNA JACOBA STEL | ADDRESS REDACTED | | | BTC 0.000000004933548712 | | | |
| | | | | | CEL 3.444479672307Z8 | | | |
| | | | | | USDC 0.000000547424363529 | | | |
| 3.1.270277 | JOHANNA JACQUES | ADDRESS REDACTED | | | BTC 0.000002549498288913 | | | |
| 3.1.270278 | JOHANNA JANCSÓ | ADDRESS REDACTED | | | CEL 1.07616129654897 | | | |
| | | | | | BTC 0.00122549517761596 | | | |
| | | | | | CEL 0.74084930690517 | | | |
| 3.1.270279 | JOHANNA JONES | ADDRESS REDACTED | | | MCDAI 42.3695372775812 | | | |
| | | | | | SNX 91.72255488065З6 | | | |
| | | | | | USDC 4555.17319120276 | | | |
| 3.1.270280 | JOHANNA JONKER | ADDRESS REDACTED | | | BTC 0.0114249438044275 | | | |
| | | | | | ETH 0.156270991335549 | | | |
| | | | | | XLM 504.417197677358 | | | |
| 3.1.270281 | JOHANNA KAARTINEN | ADDRESS REDACTED | | | BTC 0.1555436373720T1 | | | |
| | | | | | USDC 5315.92904895361 | | | |
| 3.1.270282 | JOHANNA KAMPMEYA | ADDRESS REDACTED | | | BTC 0.00525069 | | | |
| | | | | | CEL 3.31405x157588 | | | |
| 3.1.270283 | JOHANNA KATRINA ALBANO | ADDRESS REDACTED | | | BTC 0.208064292605534 | | | |
| | | | | | CEL 6.791017716011I5 | | | |
| 3.1.270284 | JOHANNA KELLY | ADDRESS REDACTED | | | USDC 43.4726888335497 | | | |
| 3.1.270285 | JOHANNA LANGHOLZ | ADDRESS REDACTED | | | XRP 0.149844244323777 | | | |
| 3.1.270286 | JOHANNA LARSSON | ADDRESS REDACTED | | | AAVE 0.000007430098080 | | | |
| | | | | | BTC 0.141025504679915 | | | |
| | | | | | CEL 244.878231664187 | | | |
| | | | | | DOT 27.596179684З | | | |
| | | | | | ETH 1.68625099 | | | |
| 3.1.270287 | JOHANNA LENGA | ADDRESS REDACTED | | | CEL 1.57039035691329 | | | |
| | | | | | USDT ERC20 38.843415 | | | |
| 3.1.270288 | JOHANNA LEON | ADDRESS REDACTED | | | BTC 0.000744888524284957 | | | |
| | | | | | DASH 2.08453589572651 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270289 | JOHANNA LINNANEN | ADDRESS REDACTED | | | BTC 0.00014729070001327<br>CEL 2.168075315726<br>ETH 0.000429244405499638<br>USDC 17.469230999271 | | | |
| 3.1.270290 | JOHANNA LISA SCHMIDT | ADDRESS REDACTED | | | BTC 1.20520949003452 | | | |
| 3.1.270291 | JOHANNA LOAIZA | ADDRESS REDACTED | | | BTC 0.000387113392107495<br>ETH 0.626429575011341<br>LTC 5.76814851305296<br>XRP 453.09693956336 7 | | | |
| 3.1.270292 | JOHANNA LOUISA SEEKLES | ADDRESS REDACTED | | | BTC 0.000001263285247676<br>USDC 1.0434933601205 6 | | | |
| 3.1.270293 | JOHANNA LUNDSTRÖM | ADDRESS REDACTED | | Yes | BTC 0.0001710514123990 09<br>CEL 27.44710097617 39<br>ETH 0.000383812823176489<br>USDC 281.22 | | | ETH 5.39525588191445 |
| 3.1.270294 | JOHANNA MAGALI | ADDRESS REDACTED | | | BTC 0.00000015464534378 2<br>USDT ERC20 0.441385743385046 | | | |
| 3.1.270295 | JOHANNA MAGALI JAIME | ADDRESS REDACTED | | | BTC 0.00000007273730961 | | | |
| 3.1.270296 | JOHANNA MALDONADO | ADDRESS REDACTED | | | CEL 1.89981202455886 | | | |
| 3.1.270297 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000385405375823 | | | |
| 3.1.270298 | JOHANNA MALDONADO | ADDRESS REDACTED | | | MATIC 1.496683948077218<br>BTC 0.00000038666832544 5<br>MATIC 1.645297034377 3 | | | |
| 3.1.270299 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00211154696607672<br>MATIC 1.3306627489607 8 | | | |
| 3.1.270300 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.002220045296074 3<br>MATIC 1.294194225523656 | | | |
| 3.1.270301 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.011104991865759 8<br>MATIC 1.642869058787 54 | | | |
| 3.1.270302 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000381883525287<br>MATIC 1.644506250780 96 | | | |
| 3.1.270303 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.002204557663087 83<br>MATIC 1.3000465690628 | | | |
| 3.1.270304 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00000076690151334<br>ETH 0.000143130168732678 | | | |
| 3.1.270305 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00000039488598244 6<br>MATIC 1.56947653075 9 | | | |
| 3.1.270306 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000382390793649<br>MATIC 1.6431097398954 7 | | | |
| 3.1.270307 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.002206771398642 64<br>MATIC 1.298277091826 31 | | | |
| 3.1.270308 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000384310250887<br>MATIC 1.64341921223603 | | | |
| 3.1.270309 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.002202890808050205<br>MATIC 1.31720886241796 | | | |
| 3.1.270310 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.002020397967557882<br>MATIC 1.3271578949175 8 | | | |
| 3.1.270311 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000382991055301<br>MATIC 1.64312181404804 | | | |
| 3.1.270312 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.002115110623185 88<br>MATIC 1.297073001087 65 | | | |
| 3.1.270313 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000380933698028<br>MATIC 1.644004560686 6 | | | |
| 3.1.270314 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.002205579662015S8<br>MATIC 1.30140404265587 | | | |
| 3.1.270315 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.002217221026361 37<br>MATIC 1.295818093426 7 | | | |
| 3.1.270316 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.002023818646644804<br>MATIC 1.328362196085 16 | | | |
| 3.1.270317 | JOHANNA MARIE YANA | ADDRESS REDACTED | | | BTC 0.000000381897480167<br>MATIC 1.645919223452 72 | | | |
| 3.1.270318 | JOHANNA MARIN HERRERA | ADDRESS REDACTED | | | CEL 0.253670039489349<br>XRP 0.00829836044677984<br>BUSD 454.382495795437<br>CEL 1.091906163511158 | | | |
| 3.1.270319 | JOHANNA MARTIN | ADDRESS REDACTED | | Yes | BTC 0.02132997125 96S6<br>CEL 23.65802284397 38 | | | BTC 0.017151120142022 97 |
| 3.1.270320 | JOHANNA MEJIA SALGADO | ADDRESS REDACTED | | | BTC 0.01091884057151 78<br>ETH 0.073212966721990 1<br>USDC 766.56972885372 9 | | | |
| 3.1.270321 | JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | | | AAVE 12.248074750221 1<br>ADA 1182.6776347599 8<br>AVAX 36.174881317363 2<br>BTC 0.155498556183373<br>CEL 1850.387769042 26<br>DOT 57.405433623904 8<br>ETH 1.958809311460 7<br>LINK 110.887140184236<br>LUNC 20.459072447368 5<br>MANA 225.45323631498 9<br>MATIC 1026.9572997207 8<br>SGB 311.99692465271 2<br>SNX 192.5391<br>SOL 10.8069051144701<br>USDC 1016.93390764979<br>UST 2.21270009588811<br>XLM 2061.85322907145<br>XRP 5662.14935236046<br>ZEC 2.07015997 | | | |
| 3.1.270322 | JOHANNA MINER | ADDRESS REDACTED | | | BAT 193190.01409181 9<br>BTC 10.333909499465<br>CEL 5.01036245638156<br>DASH 23.5845096548035<br>ETH 109.79203585136<br>LINK 0.00316196086371 08<br>LTC 0.00008692689611663<br>USDC 68.420252483346 2 | | | |
| 3.1.270323 | JOHANNA MORALES | ADDRESS REDACTED | | | BTC 0.021720604634608 9<br>CEL 1.00016448743588<br>DOT 16.19463819338 88<br>ETH 0.000282028227857099<br>MATIC 694.89061420229 5 | | | |
| 3.1.270324 | JOHANNA MOROBANE | ADDRESS REDACTED | | | CEL 4.45516368603158<br>DOT 4.23566<br>ETH 0.018998 | | | |
| 3.1.270325 | JOHANNA MUNOZ | ADDRESS REDACTED | | | ETH 0.0916138853306 7 | | | |
| 3.1.270326 | JOHANNA NAMBILI | ADDRESS REDACTED | | | CEL 108.988846240837 | | | |
| 3.1.270327 | JOHANNA PEREZ | ADDRESS REDACTED | | Yes | BTC 0.0616739627487467<br>MCDAI 2.375300106785 03 | | | BTC 1.15763518264847 |
| 3.1.270328 | JOHANNA PIOU | ADDRESS REDACTED | | | BSV 0.00218894900546 17<br>BTC 0.00010324598128239<br>CEL 1.81458881418609<br>ETH 0.00237443760634939<br>GUSD 33.0421327411884<br>ZRX 0.037991930267675 4 | | | |
| 3.1.270329 | JOHANNA POLANCO | ADDRESS REDACTED | | | XRP 99.276695 | | | |
| 3.1.270330 | JOHANNA RANTALA | ADDRESS REDACTED | | Yes | BTC 0.00105186492162438<br>CEL 4.19544286055219<br>USDC 140 | | | BTC 0.01589148386733061 |
| 3.1.270331 | JOHANNA ROOS | ADDRESS REDACTED | | | BTC 0.778721683522207 | | | |
| 3.1.270332 | JOHANNA SAASTAMOINEN | ADDRESS REDACTED | | | ADA 0.200436863159881<br>BSV 0.623297778879842<br>BTC 0.000000231097108272 | | | |
| 3.1.270333 | JOHANNA SEGAS | ADDRESS REDACTED | | | CEL 11.890711464137 4<br>ETH 0.182 | | | |
| 3.1.270334 | JOHANNA SELMA NDAPANDULA NGHISHEKWA | ADDRESS REDACTED | | | BTC 0.00113695795529481<br>CEL 6.58237438425353<br>MATIC 221.10037627 | | | |
| 3.1.270335 | JOHANNA SMITS | ADDRESS REDACTED | | | ADA 1056.24566987315<br>BTC 0.769373112492967<br>CEL 2.17157639226367<br>ETH 4.07054112967916<br>LINK 0.0322758605183899<br>LUNC 28.401923558213 8<br>MATIC 1058.67155186031<br>XRP 3.03106339934731 | BTC 0.00098740972692315 | | |
| 3.1.270336 | JOHANNA SOILI BARBARA KARLSSON | ADDRESS REDACTED | | | BTC 0.018427293622007 4<br>ETH 0.451083163004709 | | | |
| 3.1.270337 | JOHANNA SOLEDAD FEINSTEIN | ADDRESS REDACTED | | | CEL 0.44182345656816 2<br>ETH 0.765784725521118<br>USDT ERC20 426.005679965037 | | | |
| 3.1.270338 | JOHANNA SOPRANO | ADDRESS REDACTED | | | BTC 0.000636518853401954<br>ETH 0.000148411192295746 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270339 | JOHANNA VAN DONGEN | ADDRESS REDACTED | | | MCDAI 0.69858829548772 | | | |
| 3.1.270340 | JOHANNA VAN GRIMBERGEN | ADDRESS REDACTED | | | ADA 1416.76652564475 | | | |
| 3.1.270341 | JOHANNA VAN HUNSEL | ADDRESS REDACTED | | | BTC 0.04278772378760654 | | | |
| | | | | | USDT ERC20 280.250957957265 | | | |
| | | | | | BTC 0.04164330091801108 | | | |
| | | | | | CEL 69.50438546640155 | | | |
| | | | | | ETH 0.3109797878093D4 | | | |
| | | | | | LTC 0.90381746 | | | |
| | | | | | USDC 219.58851170129 | | | |
| 3.1.270342 | JOHANNA VOSLOO | ADDRESS REDACTED | | | BTC 0.00054732708414474 | | | |
| | | | | | USDC 1048.1092071846 | | | |
| 3.1.270343 | JOHANNA VOSS | ADDRESS REDACTED | | | BTC 0.046851048072283 | | | |
| | | | | | CEL 110.22426109150G | | | |
| | | | | | ETH 1.02225261670167 | | | |
| | | | | | UNI 50.67331497600B | | | |
| 3.1.270344 | JOHANNAH MPHO MOSIMA | ADDRESS REDACTED | | | UNI 24.7894160621121 | | | |
| 3.1.270345 | JOHANNE BEAUREGARD | ADDRESS REDACTED | | | BTC 0.0000055685102301B6 | | | |
| | | | | | CEL 4.6807612724736 | | | |
| 3.1.270346 | JOHANNE DUGAS | ADDRESS REDACTED | | | BTC 0.0087697860702926 | | | |
| | | | | | CEL 3.77149109905321 | | | |
| | | | | | XRP 73.816974 | | | |
| 3.1.270347 | JOHANNE REI CASTRO | ADDRESS REDACTED | | | ADA 7.91206986177008 | | | |
| | | | | | BTC 0.04117651351B411 | | | |
| | | | | | ETH 0.32795084010522 | | | |
| | | | | | SOL 7.15107763565246 | | | |
| 3.1.270348 | JOHANNE SCHLIER | ADDRESS REDACTED | | | BTC 0.0000001282528651D1 | | | |
| 3.1.270349 | JOHANNEKE VAN AS | ADDRESS REDACTED | | | BTC 0.0011040820713D87 | | | |
| | | | | | CEL 28.12810275275577 | | | |
| | | | | | DOT 24.0200541608556 | | | |
| | | | | | ETH 0.0176801746752D9 | | | |
| | | | | | PAX 0.18831485692061S | | | |
| | | | | | TUSD 404.886736916666 | | | |
| | | | | | USDC 0.75266335873172 | | | |
| 3.1.270350 | JOHANNEKE VAN DEN BERG | ADDRESS REDACTED | | | ADA 0.0000005673B5562704 | | | |
| | | | | | BNB 0.000000013B0690456 | | | |
| | | | | | BTC 0.00000000114070219 | | | |
| | | | | | CEL 0.745414714558126 | | | |
| | | | | | USDC 0.0000014410154B592 | | | |
| 3.1.270351 | JOHANNES A D DE VRIES | ADDRESS REDACTED | | | ADA 101.87150221496 | | | |
| | | | | | BTC 3.16405160058099E-05 | | | |
| | | | | | CEL 0.17654925779933 | | | |
| | | | | | ETH 4.86394583129095E-05 | | | |
| | | | | | LUNC 0.6329 | | | |
| | | | | | USDC 686.949066817563 | | | |
| 3.1.270352 | JOHANNES A TEELING | ADDRESS REDACTED | | | ADA 554.170297027D7 | | | |
| | | | | | BTC 0.02578077892114963 | | | |
| | | | | | CEL 0.26675659043009 | | | |
| | | | | | DOGE 4034.46408541136 | | | |
| | | | | | ETH 1.03670245747046 | | | |
| | | | | | LTC 1.95287713898413 | | | |
| 3.1.270353 | JOHANNES ADRIANUS BEENTJES | ADDRESS REDACTED | | | BTC 0.001171154595607D3 | | | |
| | | | | | CEL 10.168704578350J | | | |
| | | | | | USDC 401 | | | |
| 3.1.270354 | JOHANNES ADRIANUS KLUGT | ADDRESS REDACTED | | | BTC 0.0001418457926778S6 | | | |
| 3.1.270355 | JOHANNES ALFRED STEFAN HERING | ADDRESS REDACTED | | | BTC 0.00607618263000508 | | | |
| 3.1.270356 | JOHANNES ALLERS | ADDRESS REDACTED | | | BTC 0.037610102325100J | | | |
| 3.1.270357 | JOHANNES AL-ZUHEIRE | ADDRESS REDACTED | | | ETH 0.50769715529064 | | | |
| | | | | | ADA 230.532338546183 | | | |
| | | | | | BTC 0.0395669573191778 | | | |
| | | | | | ETH 0.50961063570747 | | | |
| | | | | | MANA 151.336383803634 | | | |
| 3.1.270358 | JOHANNES ANDERL | ADDRESS REDACTED | | | BTC 2.62464511B1529SE-06 | | | |
| | | | | | ETH 0.0013541193725728B | | | |
| 3.1.270359 | JOHANNES ANDRIES NORTJE | ADDRESS REDACTED | | | BTC 0.0001544167628954B1 | | | |
| 3.1.270360 | JOHANNES BARTLEMA | ADDRESS REDACTED | | | BTC 0.0023214292460658 | | | |
| | | | | | CEL 0.02557458528B1554 | | | |
| | | | | | ETH 0.000009953841997874 | | | |
| 3.1.270361 | JOHANNES BASTIAAN VAN SCHERPENZEEL | ADDRESS REDACTED | | | ADA 286.102071632851 | | | |
| | | | | | BTC 0.0021803531100293 | | | |
| | | | | | CEL 8.45116466260546 | | | |
| | | | | | MATIC 147.77241956112 | | | |
| | | | | | USDC 219.34366053689D | | | |
| 3.1.270362 | JOHANNES BAUER-MARSCHALLINGER | ADDRESS REDACTED | | | BTC 0.003277162921487D4 | | | |
| 3.1.270363 | JOHANNES BAUMANN | ADDRESS REDACTED | | | BTC 0.05059873142836D6 | | | |
| | | | | | CEL 274.22525607976J | | | |
| | | | | | DASH 0.0000000051945188J1 | | | |
| | | | | | ETH 1.005033750251294 | | | |
| | | | | | LTC 0.0000000201537048276 | | | |
| 3.1.270364 | JOHANNES BEEKE | ADDRESS REDACTED | | | ADA 0.10453098964915 | | | |
| | | | | | BNB 0.001673815284S7944 | | | |
| | | | | | BTC 0.0000002137447855J3 | | | |
| | | | | | LTC 2.02123630176708 | | | |
| | | | | | USDT ERC20 244400324233015 | | | |
| 3.1.270365 | JOHANNES BEENTJES | ADDRESS REDACTED | | | BTC 0.00000003306197S015 | | | |
| | | | | | XRP 0.16281430701S872 | | | |
| 3.1.270366 | JOHANNES BELAJ | ADDRESS REDACTED | | | BTC 0.00000080051282341 | | | |
| | | | | | ETH 0.0002590222425756D6 | | | |
| 3.1.270367 | JOHANNES BERGFORS | ADDRESS REDACTED | | | BTC 0.00057109331687908S | | | |
| 3.1.270368 | JOHANNES BERGGREN | ADDRESS REDACTED | | | CEL 0.32477198770076 | | | |
| | | | | | BTC 0.66225268119169S | | | |
| | | | | | CEL 15.711169231D565 | | | |
| 3.1.270369 | JOHANNES BERNARD | ADDRESS REDACTED | | | USDC 0.016363915182509 | | | |
| | | | | | BTC 0.32178758702988J | | | |
| | | | | | ETH 10.26738961788J1 | | | |
| 3.1.270370 | JOHANNES BERNARDUS POL | ADDRESS REDACTED | | | MCDAI 32.0408642119744 | | | |
| | | | | | BTC 0.00125071400923722 | | | |
| | | | | | ETH 0.0118413449159189 | | | |
| 3.1.270371 | JOHANNES BERNARDUS VAN DER MADE | ADDRESS REDACTED | | | USDT ERC20 35.2171411017693 | | | |
| | | | | | BTC 0.000002364212720682 | | | |
| | | | | | EOS 0.00243779622222403 | | | |
| | | | | | USDC 1.71504221590745 | | | |
| 3.1.270372 | JOHANNES BEZUIDENHOUT | ADDRESS REDACTED | | | ADA 0.80697684325B644 | | | |
| | | | | | BTC 1.17817954056999E-07 | | | |
| 3.1.270373 | JOHANNES BIKAS | ADDRESS REDACTED | | | BTC 0.000001806701877466 | | | |
| 3.1.270374 | JOHANNES BOLLEBAKKER | ADDRESS REDACTED | | | BTC 0.00103288 | | | |
| | | | | | CEL 3.48121480101147 | | | |
| 3.1.270375 | JOHANNES BOSGRA | ADDRESS REDACTED | | | ETH 0.0062377159950609J2 | | | |
| | | | | | USDC 1585.37283933139 | | | |
| | | | | | USDT ERC20 25.1527151397691 | | | |
| 3.1.270376 | JOHANNES BOUWHUIS | ADDRESS REDACTED | | | ADA 4.46311068178757 | | | |
| | | | | | BTC 0.004913071577491G2 | | | |
| | | | | | CEL 5.77556085928782 | | | |
| | | | | | DOT 0.1198014977722828 | | | |
| 3.1.270377 | JOHANNES BRENNER | ADDRESS REDACTED | | | BTC 0.000000101467473947 | | | |
| | | | | | BUSD 0.00471031018653156 | | | |
| | | | | | CEL 0.10576450607957 | | | |
| | | | | | MCDAI 0.0304558858830037 | | | |
| 3.1.270378 | JOHANNES BRESLER | ADDRESS REDACTED | | | ADA 129.91502180026D2 | | | |
| | | | | | BTC 0.001163429233964699 | | | |
| | | | | | CEL 2.76554410722J44 | | | |
| 3.1.270379 | JOHANNES BREUR | ADDRESS REDACTED | | | BTC 0.0024010988708S435 | | | |
| | | | | | ETH 0.39080779156B694 | | | |
| 3.1.270380 | JOHANNES BROKKE | ADDRESS REDACTED | | | ADA 256.69647250991J2 | | | |
| | | | | | BNB 1.12758353777223 | | | |
| | | | | | BTC 1.41643046024909 | | | |
| | | | | | ETH 10.773036314D9505 | | | |
| | | | | | USDT ERC20 2.0661236666648053 | | | |
| | | | | | XRP 560.08430806B757 | | | |
| 3.1.270381 | JOHANNES BRUGGENTHIJS | ADDRESS REDACTED | | | BTC 0.2486982635357004 | | | |
| | | | | | CEL 131.1604675955S71 | | | |
| | | | | | ETH 5.0924493025305 | | | |
| | | | | | XRP 4001.8345 | | | |
| 3.1.270382 | JOHANNES BURGER | ADDRESS REDACTED | | | ADA 86459.979851409J2 | | | |
| | | | | | CEL 1641.516681067J7 | | | |
| | | | | | LTC 100.55461924 | | | |
| | | | | | XRP 7116.71549521569 | | | |
| 3.1.270383 | JOHANNES BUSSINK | ADDRESS REDACTED | | | BTC 1.3889415846694996-06 | | | |
| 3.1.270384 | JOHANNES BUTTNER | ADDRESS REDACTED | | | BTC 0.000000008327741696 | | | |
| 3.1.270385 | JOHANNES CHRISTIAN BURGER | ADDRESS REDACTED | | | BTC 0.0000008891991295786G | | | |
| 3.1.270386 | JOHANNES CHRISTIAN STORR | ADDRESS REDACTED | | | BTC 0.0000053783688844515 | | | |
| 3.1.270387 | JOHANNES CHRISTIAN ZUHLSDORFF | ADDRESS REDACTED | | | BTC 2.97844675432291 | | | |

Debtor Name: Celsius Network LLC　　22-10964-mg　　Doc 974-1　　Filed 10/05/22　　Entered 10/05/22 22:53:30　　Part 2　　Pg 1516 of 5005　　Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270388 | JOHANNES CHRISTIANEN | ADDRESS REDACTED | | | BTC 0.0012123670255254<br>CEL 28.9560889430418<br>ETH 0.02221581<br>MCDAI 40<br>USDC 18.90331 | | | |
| 3.1.270389 | JOHANNES COENRAAD AKKERMAN | ADDRESS REDACTED | | | AAVE 32.9676996314627<br>CEL 1547.85177429343<br>USDT ERC20 417.61096 | | | |
| 3.1.270390 | JOHANNES CORNELIS ADRIANUS HENDRIKX | ADDRESS REDACTED | | | BTC 0.0123253125118924 | | | |
| 3.1.270391 | JOHANNES CORNELIS VAN DEN AREND | ADDRESS REDACTED | | | BTC 0.015684029225164<br>CEL 0.0063443003050367 | | | |
| 3.1.270392 | JOHANNES CYRILL HANSEN | ADDRESS REDACTED | | | BTC 0.0027719461727361 | | | |
| 3.1.270393 | JOHANNES DAAL | ADDRESS REDACTED | | | BTC 0.0000075146799242 3<br>PAKG 0.0000011555281228 5<br>USDC 0.1650224000383 16 | | | |
| 3.1.270394 | JOHANNES DANIEL SUCKOW | ADDRESS REDACTED | | | BTC 0.0516368927118242 | | | |
| 3.1.270395 | JOHANNES DE GEUS | ADDRESS REDACTED | | | BTC 0.0500788016464093 | | | |
| 3.1.270396 | JOHANNES DE JONG | ADDRESS REDACTED | | | CEL 3.91554509907621<br>CEL 12.7244085611722<br>XRP 1382.914226 | | | |
| 3.1.270397 | JOHANNES DEBLER | ADDRESS REDACTED | | | ADA 427.1616762538 6<br>BTC 0.65014272650339 1<br>CEL 128.175734089424<br>DOT 239.471250662089<br>ETH 23.4365248889161<br>MATIC 1023.4562510576 7<br>KLM 1485.10447907355<br>XRP 1002.3903691299 3 | | | |
| 3.1.270398 | JOHANNES DEMMERS | ADDRESS REDACTED | | | BNB 0.0100959648451105<br>BTC 0.0000271351930567 07<br>CEL 0.0454523510187027<br>USDT ERC20 0.1796819662 08 40 9 | | | |
| 3.1.270399 | JOHANNES DÖRING | ADDRESS REDACTED | | | BTC 0.0030507227200231 4 | | | |
| 3.1.270400 | JOHANNES DR. SCHINZ | ADDRESS REDACTED | | | BAT 695.907108859 05 3<br>BTC 0.0005425903292469 74<br>BUSD 611.505608206152<br>CEL 750.529910699478<br>DOT 50.6371389135139<br>EOS 60.122415151386 3<br>MCDAI 1376.6863522356 6<br>USDC 2489.96620888413<br>KLM 1001.50129196581 | | | |
| 3.1.270401 | JOHANNES DRIESSEN | ADDRESS REDACTED | | | AAVE 2.64620803556936<br>CEL 0.05232059841210 87<br>DOT 0.08998413844977 07<br>KNC 0.0506311608806159<br>LINK 0.0321960942626834<br>MATIC 0.0428913889386314<br>SGB 270.495872179586<br>SNX 167.825093533828 | | | |
| 3.1.270402 | JOHANNES DRIESSEN | ADDRESS REDACTED | | | SNX 0.165821491578564 | | | |
| 3.1.270403 | JOHANNES EDER | ADDRESS REDACTED | | | BTC 0.0356933545099774 | | | |
| 3.1.270404 | JOHANNES ERASMUS | ADDRESS REDACTED | | | BTC 0.0554447660344661 1<br>CEL 37.7707659171516<br>ETH 0.4922676604467333 | | | |
| 3.1.270405 | JOHANNES EVERHARDUS KOTZE | ADDRESS REDACTED | | | BTC 0.0013226<br>CEL 2.59604433634474<br>ETH 0.000001 | | | |
| 3.1.270406 | JOHANNES FABIAN GROB | ADDRESS REDACTED | | | BTC 0.0000002200753742 03 | | | |
| 3.1.270407 | JOHANNES FAHRBACH | ADDRESS REDACTED | | | AAVE 27.17827583<br>ADA 0.0000000613206843 6<br>BNB 0.19<br>BTC 0.100000000626493<br>CEL 5190.04593225969<br>MANA 0.822914681523508 | | | |
| 3.1.270408 | JOHANNES FALK | ADDRESS REDACTED | | | CEL 0.7280702958329 46<br>ETH 0.01343449 | | | |
| 3.1.270409 | JOHANNES FELKER | ADDRESS REDACTED | | | BTC 0.0000000744382119649 | | | |
| 3.1.270410 | JOHANNES FERSTAD | ADDRESS REDACTED | | | BTC 0.0000001962478097 59<br>ETH 0.000014979077 39169<br>GUSD 0.0165653216142468<br>MCDAI 0.0007843998138 37433<br>USDC 0.0511201070925568 | BTC 0.000000006391225442<br>GUSD 10.0779809187087<br>MCDAI 0.7313209788657 53<br>USDC 0.000000669872537816 | | |
| 3.1.270411 | JOHANNES FIHLEN | ADDRESS REDACTED | | Yes | ADA 339.7942776303 62<br>AVAX 6.4925722200922<br>BAT 780.869760353 55<br>BNB 1.3788730136758 5<br>BTC 0.0129685595948 9<br>CEL 150.586046163 52<br>COMP 0.973845864944995<br>DASH 4.379720290818<br>EOS 30.7418171252071<br>ETC 19.3629419657725<br>ETH 0.4222771919300 64<br>LINK 142.127689478257<br>SNX 16.877071397817 2<br>KLM 1540.8073457216 1<br>ZEC 6.29498219897236<br>ZRX 1744.3345197834 5 | | | BTC 0.0723079568828346 |
| 3.1.270412 | JOHANNES FREYOL | ADDRESS REDACTED | | | ADA 141.281388262305<br>BTC 0.0256678797033 64<br>USDC 936.858555604525 | | | |
| 3.1.270413 | JOHANNES FRIEDEMANN WOTHON | ADDRESS REDACTED | | | BTC 0.0362440546746838 | | | |
| 3.1.270414 | JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | | | BAT 1598.711371584 1<br>BCH 0.00000000690502786 3<br>BTC 0.0000000954166071 4<br>CEL 20617.7446197531<br>DASH 6.562820676483 46<br>EOS 0.0000250633081569 73<br>ETC 13.695728083255 9<br>ETH 2.12636038675998<br>LTC 0.000000003010343 3<br>MCDAI 0.1355897003830 95<br>OMG 33.0700415477359<br>SGB 828.111622026941<br>USDC 24634.0979523962<br>XLM 0.0000000052523535 2026<br>XRP 0.0000004844400863 8<br>ZRX 5316.35810993939 | | | |
| 3.1.270415 | JOHANNES FRIEDRICH HARTMANN | ADDRESS REDACTED | | | BTC 0.0015445493510582 3 | | | |
| 3.1.270416 | JOHANNES FUCHS | ADDRESS REDACTED | | | BTC 0.0342622842915075 | | | |
| 3.1.270417 | JOHANNES FUCHSSTEINER | ADDRESS REDACTED | | | BTC 0.0102745872513142 | | | |
| 3.1.270418 | JOHANNES GERHARD VOLLMER | ADDRESS REDACTED | | | CEL 1.14098353985956<br>SGB 1.594315575628 88<br>XRP 10.760206066203 9 | | | |
| 3.1.270419 | JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | | | ADA 22616.25168116 03<br>BTC 0.9021256605194 18<br>CEL 7557.89135612771<br>DOT 342.245932233859<br>ETH 9.4598695343138 3<br>MATIC 4061.18834759772<br>PAKG 0.0031200052720417 5<br>SNX 907.282539843902<br>SOL 51.8185925539188<br>USDC 7.415887 | | | |
| 3.1.270420 | JOHANNES GERTZ | ADDRESS REDACTED | | | BTC 0.1870897033885 84<br>CEL 5.68520723660899<br>USDC 1.91734014404036 | | | |
| 3.1.270421 | JOHANNES GOLIA | ADDRESS REDACTED | | | BTC 1.90616125035996 07<br>ETH 0.0010613686665691<br>USDC 0.0019270674933 7946<br>USDT ERC20 0.0037073280098596 | BTC 0.00000000563709949 2<br>USDC 0.000000889378141366<br>USDT ERC20 3.51031912732599 | | |
| 3.1.270422 | JOHANNES GRIESSEL | ADDRESS REDACTED | | | BTC 0.0000000091788087 99<br>CEL 1.09945500998105 | | | |
| 3.1.270423 | JOHANNES GRIMM | ADDRESS REDACTED | | | BTC 0.0389758738747639 | | | |
| 3.1.270424 | JOHANNES GROEN | ADDRESS REDACTED | | | USDC 6282.83728469699 | | | |
| 3.1.270425 | JOHANNES GRUBER | ADDRESS REDACTED | | | BTC 0.0000001867815391094 | | | |
| 3.1.270426 | JOHANNES GROB | ADDRESS REDACTED | | | CEL 0.0065766489747861 | | | |
| 3.1.270427 | JOHANNES HABRAKEN | ADDRESS REDACTED | | | BTC 0.0114200852875237<br>CEL 67.1467423390528 | | | |
| 3.1.270428 | JOHANNES HALLER | ADDRESS REDACTED | | | BTC 0.0186769633464679<br>CEL 0.041057126324908 6<br>DOGE 9016.50312348753<br>ETC 1.04911171170597 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270429 | JOHANNES HAMUTENYA | ADDRESS REDACTED | | | CEL 0.19292773207D148 | | | |
| 3.1.270430 | JOHANNES HANSEN | ADDRESS REDACTED | | | CEL 1.151688275.0898 | | | |
| | | | | | ETH 1.150927933383652 | | | |
| 3.1.270431 | JOHANNES HEALY | ADDRESS REDACTED | | | BTC 0.00078634 | | | |
| | | | | | CEL 0.769963276879344 | | | |
| | | | | | ETH 0.160040798210845 | | | |
| 3.1.270432 | JOHANNES HEIZMANN | ADDRESS REDACTED | | | BTC 0.000142668926557579 | | | |
| | | | | | CEL 146.641661153324 | | | |
| | | | | | ETH 0.095238748338431 | | | |
| 3.1.270433 | JOHANNES HELMINK | ADDRESS REDACTED | | | AAVE 0.0336286755206373 | | | |
| | | | | | BTC 3.460923081915996-06 | | | |
| | | | | | CEL 27.6003225041763 | | | |
| | | | | | DASH 0.016980763765B405 | | | |
| | | | | | ETH 0.000004818798S1706 | | | |
| | | | | | USDC 5.944411795850B | | | |
| 3.1.270434 | JOHANNES HENDRIK BARNARD | ADDRESS REDACTED | | | BTC 0.01821779140192B | | | |
| | | | | | CEL 0.246113004614766 | | | |
| | | | | | ETH 0.12316507992928 | | | |
| 3.1.270435 | JOHANNES HENRICUS ALOYSIUS SIEGERS | ADDRESS REDACTED | | | ADA 333.057851239669 | | | |
| | | | | | BNB 0.0000005256375B7833 | | | |
| | | | | | BTC 0.028613835422S917 | | | |
| | | | | | CEL 99.036899665917 | | | |
| | | | | | ETH 0.14898902 | | | |
| | | | | | LUNC 5 | | | |
| | | | | | MATIC 220 | | | |
| | | | | | SNX 12.02339346 | | | |
| | | | | | XLM 249.8392515 | | | |
| | | | | | XRP 5800 | | | |
| 3.1.270436 | JOHANNES HENRICUS MARIA BOONS | ADDRESS REDACTED | | | ADA 107.703675 | | | |
| | | | | | BTC 0.023628825028Z512 | | | |
| | | | | | CEL 271.586454054103 | | | |
| | | | | | ETH 0.0972545523748203 | | | |
| 3.1.270437 | JOHANNES HERBERT FRÖHLING | ADDRESS REDACTED | | | BTC 0.0000025669608B6767 | | | |
| 3.1.270438 | JOHANNES HERMANN REUTER | ADDRESS REDACTED | | | BTC 0.000941014300226252 | | | |
| 3.1.270439 | JOHANNES HERMANN WESSELMANN | ADDRESS REDACTED | | | BTC 0.0127035723741D1 | | | |
| 3.1.270440 | JOHANNES HESS | ADDRESS REDACTED | | | BTC 0.002005119113611G1 | | | |
| 3.1.270441 | JOHANNES HILDRUM | ADDRESS REDACTED | | | AAVE 0.0275425683664333 | | | |
| | | | | | ADA 14156.651046188B4 | | | |
| | | | | | AVAX 0.03084366 | | | |
| | | | | | BTC 0.00000000863149B752 | | | |
| | | | | | CEL 153.165229329713 | | | |
| | | | | | LINK 0.24701675805907B | | | |
| | | | | | LUNC 0.000041071062B26096 | | | |
| | | | | | MATIC 3795.479107B7508 | | | |
| | | | | | SOL 289.1632992042371 | | | |
| | | | | | USDC 0.0050005443688462B22 | | | |
| 3.1.270442 | JOHANNES HUGO | ADDRESS REDACTED | | | BTC 0.000000202664205494 | | | |
| | | | | | CEL 26.6005812825493 | | | |
| | | | | | UNI 0.118034391756149 | | | |
| 3.1.270443 | JOHANNES HUSERS | ADDRESS REDACTED | | | BTC 0.482105841332397 | | | |
| | | | | | CEL 1071.38079B5459 | | | |
| | | | | | ETH 0.000008910308412155 | | | |
| | | | | | LUNC 5.7246993296584B | | | |
| | | | | | USDC 2911.362792900511 | | | |
| 3.1.270444 | JOHANNES JACOBUS BERNARDUS VAN DERS | ADDRESS REDACTED | | | BTC 0.000662914127852169 | | | |
| | | | | | CEL 25.1222130592807 | | | |
| | | | | | USDT ERC20 670.666282116678 | | | |
| 3.1.270445 | JOHANNES JAEGER | ADDRESS REDACTED | | | BTC 2.12629826169999E-07 | | | |
| 3.1.270446 | JOHANNES JAHN | ADDRESS REDACTED | | | BTC 0.0376927555965194 | | | |
| 3.1.270447 | JOHANNES JAKOBSEN | ADDRESS REDACTED | | | ADA 62.7051486224226 | | | |
| | | | | | BTC 0.00086378391449327 | | | |
| | | | | | CEL 388.5497428B4674 | | | |
| | | | | | DOT 4.9999771 | | | |
| | | | | | EOS 17.97 | | | |
| | | | | | ETH 0.35991351 | | | |
| | | | | | LTC 1.04604141 | | | |
| | | | | | MATIC 316.17218947 | | | |
| | | | | | XRP 178.156515 | | | |
| 3.1.270448 | JOHANNES JANSE VAN VUUREN | ADDRESS REDACTED | | | BCH 0.25699 | | | |
| | | | | | BTC 0.127048511363784 | | | |
| | | | | | CEL 410.378937971331 | | | |
| | | | | | EOS 37.9 | | | |
| | | | | | ETH 2.01909 | | | |
| | | | | | LTC 1.388 | | | |
| | | | | | SGB 355.600174745561 | | | |
| | | | | | XLM 865.99996 | | | |
| | | | | | XRP 2353.4094933792 | | | |
| 3.1.270449 | JOHANNES JANSEN | ADDRESS REDACTED | | | BTC 0.098739615838928B | | | |
| 3.1.270450 | JOHANNES JANSEN | ADDRESS REDACTED | | | BTC 0.000803918545268134 | | | |
| 3.1.270451 | JOHANNES JONG | ADDRESS REDACTED | | | BTC 0.0000010944669512664 | | | |
| | | | | | ETH 0.000147879816036267 | | | |
| | | | | | USDC 0.844565722794965 | | | |
| 3.1.270452 | JOHANNES JOSEF EDERER | ADDRESS REDACTED | | | BTC 0.001685120297039964 | | | |
| 3.1.270453 | JOHANNES JOSEPH SOMMELING | ADDRESS REDACTED | | | BTC 0.0000242772498S4226 | | | |
| 3.1.270454 | JOHANNES JULIAN FUCHS | ADDRESS REDACTED | | | BTC 0.0000238923815902124 | | | |
| 3.1.270455 | JOHANNES JÜRGEN SCHWARZ | ADDRESS REDACTED | | | BTC 0.0027873202B0333 | | | |
| 3.1.270456 | JOHANNES KADAR | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| | | | | | CEL 0.18235949189B317 | | | |
| 3.1.270457 | JOHANNES KAHRER | ADDRESS REDACTED | | | BTC 0.00000079562340276 | | | |
| 3.1.270458 | JOHANNES KANTER | ADDRESS REDACTED | | | BTC 0.000000048991113862 | | | |
| 3.1.270459 | JOHANNES KARL HUBER | ADDRESS REDACTED | | | BTC 0.0000000014717303D7 | | | |
| 3.1.270460 | JOHANNES KASKE | ADDRESS REDACTED | | | BTC 0.02334434758605J1 | | | |
| 3.1.270461 | JOHANNES KERNS | ADDRESS REDACTED | | | ADA 0.000240070554955735 | | BTC 0.0000007631S0469 | | |
| | | | | | BTC 0.000192281037893338 | | GUSD 0.02561061597B7819 | | |
| | | | | | ETH 0.00388116059114234 | | USDC 0.000000831915028155 | | |
| | | | | | GUSD 0.000018681360463087 | | | | |
| | | | | | LTC 0.0000068805703132668 | | | | |
| | | | | | MATIC 1576.311168842742 | | | | |
| | | | | | PAXG 0.2684018687702 | | | | |
| | | | | | SNX 313.916221419109 | | | | |
| | | | | | USDC 0.000000728035475069 | | | | |
| | | | | | XTZ 101.710859870692 | | | | |
| 3.1.270462 | JOHANNES KIM | ADDRESS REDACTED | | | BTC 0.268781287049376 | | | |
| | | | | | ETH 1.33987976524932 | | | |
| 3.1.270463 | JOHANNES KIRCHMAIR | ADDRESS REDACTED | | | ADA 236.909838765503 | | | |
| | | | | | BTC 0.184343197334127 | | | |
| | | | | | ETH 2.800088B2560225 | | | |
| | | | | | MCDAI 0.0181308434020629 | | | |
| | | | | | USDC 2087.26902970325 | | | |
| | | | | | USDT ERC20 65.969076644Z217 | | | |
| 3.1.270464 | JOHANNES KLIMUSEV | ADDRESS REDACTED | | | BNB 0.000000023961875326 | | | |
| | | | | | BTC 0.0017279136481107 | | | |
| | | | | | CEL 1.339852912489G1 | | | |
| 3.1.270465 | JOHANNES KOCK | ADDRESS REDACTED | | | BTC 0.0010393601734D3942 | | | |
| | | | | | BUSD 2.913965338174357 | | | |
| | | | | | DOT 5.12746498291058 | | | |
| | | | | | ETH 0.237579121779561 | | | |
| | | | | | XRP 188.567116869042 | | | |
| 3.1.270466 | JOHANNES KÖCK | ADDRESS REDACTED | | | BTC 0.000654350718656431 | | | |
| | | | | | CEL 276.284376300154 | | | |
| 3.1.270467 | JOHANNES KOFLER | ADDRESS REDACTED | | | BTC 0.00044984104777 | | | |
| 3.1.270468 | JOHANNES KOFLER | ADDRESS REDACTED | | | CEL 0.034154493378458G | | | |
| 3.1.270469 | JOHANNES KRAHE | ADDRESS REDACTED | | | BTC 0.000001006486996889 | | | |
| 3.1.270470 | JOHANNES KRUG | ADDRESS REDACTED | | | BTC 0.000000076626055419 | | | |
| 3.1.270471 | JOHANNES KUNIS | ADDRESS REDACTED | | | BTC 0.097629202779S727 | | | |
| | | | | | ETH 2.020931854171Z4 | | | |
| 3.1.270472 | JOHANNES KUOSMANEN | ADDRESS REDACTED | | | BTC 0.00258158350251806 | | | |
| | | | | | CEL 48.168108561Z285 | | | |
| | | | | | USDC 445.64 | | | |
| 3.1.270473 | JOHANNES LAEPPLE | ADDRESS REDACTED | | | BTC 0.03705295669510042 | | | |
| | | | | | USDC 2748.720860S8826 | | | |
| 3.1.270474 | JOHANNES LAIHO | ADDRESS REDACTED | | | BTC 0.000432452432227436 | | | |
| | | | | | CEL 22.07020823699?1 | | | |
| | | | | | ETH 0.296387170323Z2 | | | |
| 3.1.270475 | JOHANNES LAMBERT SCHEEREN | ADDRESS REDACTED | | | BTC 0.000001604296390S346 | | | |
| 3.1.270476 | JOHANNES LAMPRECHT | ADDRESS REDACTED | | | BTC 0.0000016189660414?17 | | | |
| | | | | | ETH 0.00016934671411122 | | | |
| | | | | | SNX 0.0383950382986708 | | | |
| 3.1.270477 | JOHANNES LANG | ADDRESS REDACTED | | | BTC 0.00529675923962633 | | | |
| 3.1.270478 | JOHANNES LASSEN | ADDRESS REDACTED | | | CEL 0.198018714475395 | | | |
| | | | | | XLM 90.4558481818487 | | | |
| 3.1.270479 | JOHANNES LAVA | ADDRESS REDACTED | | | BTC 0.000016761279082522 | | | |
| | | | | | CEL 0.0972822357511921 | | | |
| | | | | | XRP 317.238569219497 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270480 | JOHANNES LE ROUX | ADDRESS REDACTED | | | BTC 0.00115968746379048<br>CEL 1.0685095186136<br>LTC 0.00184563442165488 | | | |
| 3.1.270481 | JOHANNES LEUTENEGGER | ADDRESS REDACTED | | | BNB 0.00703854063087S4<br>BTC 0.08171352363260647<br>CEL 63.8125282150258<br>ETH 0.325365214777323<br>MATIC 261.457155187987<br>USDC 2882.53464793666<br>KLM 1348.5273139S468<br>XRP 164.780195620371 | | | |
| 3.1.270482 | JOHANNES LIE | ADDRESS REDACTED | | | CEL 0.76669329653839<br>SGB 59.94422439574J<br>XRP 0.000000772621179068 | | | |
| 3.1.270483 | JOHANNES LILL | ADDRESS REDACTED | | | BTC 0.338083005888637 | | | |
| 3.1.270484 | JOHANNES LINDBERG | ADDRESS REDACTED | | | ADA 213.500901584308<br>BTC 0.00132939883259059<br>ETC 7.18373000640871<br>ETH 0.109213191531975<br>LINK 4.66730096860652<br>LTC 0.527616484347354<br>XRP 89.407177701591<br>ZEC 0.33642936973422l | | | |
| 3.1.270485 | JOHANNES LINDEMAN | ADDRESS REDACTED | | | BTC 0.0008086348756126S2<br>CEL 6.17953854391299<br>ETH 0.50122482498650J | | | |
| 3.1.270486 | JOHANNES LODEWIKUS OOSTHUIZEN | ADDRESS REDACTED | | | USDT ERC20 2686B.4551620866 | | | |
| 3.1.270487 | JOHANNES LOSET | ADDRESS REDACTED | | | BTC 1.189513407124996-06<br>CEL 5.6060088793554 | | | |
| 3.1.270488 | JOHANNES LUNGENSCHMIED | ADDRESS REDACTED | | | CEL 4.3786350175948J<br>LINK 0.0073014570642315S<br>SGB 266.321563054185<br>XLM 0.17358947997617Z<br>XRP 0.0582158781967815 | | | |
| 3.1.270489 | JOHANNES LUOTO | ADDRESS REDACTED | | | BTC 0.00201189831045653<br>CEL 13.2498116045138<br>ETH 0.001152503898135 | | | |
| 3.1.270490 | JOHANNES M DOSTVEIN | ADDRESS REDACTED | | | CEL 0.01183314863382J1<br>XLM 0.4019613 | | | |
| 3.1.270491 | JOHANNES M VALSTER | ADDRESS REDACTED | | Yes | ADA 133.380488317261<br>BNB 1.799343606791<br>BTC 0.23738765267175S<br>CEL 137.282435766611<br>ETH 7.65164096034844<br>SOL 105.724382929969<br>USDC 0.000995723048998OZ | | | BTC 0.017306527807826 |
| 3.1.270492 | JOHANNES MARINUS VAN MEEGEREN | ADDRESS REDACTED | | | BTC 4.861289231S117<br>ETH 16.528663730446J<br>LINK 144.097666284<br>9 | | | |
| 3.1.270493 | JOHANNES MARIO ANTON | ADDRESS REDACTED | | | BTC 0.000957164996779829 | | | |
| 3.1.270494 | JOHANNES MARKUS MICHLER | ADDRESS REDACTED | | | BTC 0.07653595902S679 | | | |
| 3.1.270495 | JOHANNES MATHIUS KONST | ADDRESS REDACTED | | | BTC 0.000001660581232115<br>CEL 0.63523772287717J1<br>USDC 1.38244980660195 | | | |
| 3.1.270496 | JOHANNES MESKOURIS | ADDRESS REDACTED | | | BTC 0.0000187326866033363 | | | |
| 3.1.270497 | JOHANNES MEYER | ADDRESS REDACTED | | | BNB 0.073347<br>BTC 0.0127206673950939<br>CEL 90.5061299128517<br>ETH 0.005189466<br>XRP 12112.953547 | | | |
| 3.1.270498 | JOHANNES MICHAEL KÖNIG | ADDRESS REDACTED | | | BTC 0.0186847298496106 | | | |
| 3.1.270499 | JOHANNES MICHAEL MERZ | ADDRESS REDACTED | | | BTC 7.01068246302499E-06 | | | |
| 3.1.270500 | JOHANNES MINGE | ADDRESS REDACTED | | | AAVE 0.00608208229944774<br>BTC 0.00008821498427S991<br>DOT 0.24187743806271J<br>ETH 0.014789867843845B<br>LUNC 131.4529652351J<br>USDC 4.16284924555039<br>USDT ERC20 6.8272185178073J | | | |
| 3.1.270501 | JOHANNES MOCKE | ADDRESS REDACTED | | | CEL 25.1295041328974<br>USDC 0.00128005276264732 | | | |
| 3.1.270502 | JOHANNES MORREEL | ADDRESS REDACTED | | | ADA 1264.11483459989<br>AVAX 15.3448423028683<br>BNB 0.00409729745028Z5<br>BTC 1.0074370622702<br>CEL 0.004399753S48974921<br>DOT 98.730511629831 9<br>ETH 5.24402401718004<br>LINK 26.021408018059J<br>LUNC 16.342169442830J<br>MATIC 4491.547505370177<br>SNX 0.0664975625239001<br>XLM 0.00000070511022273 7 | | | |
| 3.1.270503 | JOHANNES MOSKVIL | ADDRESS REDACTED | | | CEL 0.0749147818802901 | | | |
| 3.1.270504 | JOHANNES MULDER | ADDRESS REDACTED | | | BTC 0.00675664272154063<br>CEL 14.99996421604J8<br>ETH 0.11509978<br>LINK 8.18929<br>XRP 268.15133 | | | |
| 3.1.270505 | JOHANNES MYLLERUP | ADDRESS REDACTED | | | BTC 0.025194799770476S<br>CEL 5.8802902925S951 | | | |
| 3.1.270506 | JOHANNES NANDE AWALA | ADDRESS REDACTED | | | BTC 0.0010B136<br>CEL 0.48317873110060S<br>ETH 0.01679J | | | |
| 3.1.270507 | JOHANNES NAUDE | ADDRESS REDACTED | | | ADA 2712.59367666039<br>BTC 0.1197304J<br>CEL 380.153466731584 | | | |
| 3.1.270508 | JOHANNES NEKWAYA | ADDRESS REDACTED | | | CEL 81.6951140336758<br>ETH 0.35239122116104J9<br>LINK 23<br>SGB 202.96428461929<br>SNX 2.3621721878147S<br>USDT ERC20 50.156896148071 6<br>ZRX 300.215512004009 | | | |
| 3.1.270509 | JOHANNES NEUMANN | ADDRESS REDACTED | | | BTC 0.001197201726488 41<br>USDC 105.93628118481 8 | USDC 62271.2633114638 | | |
| 3.1.270510 | JOHANNES NEUNTEUFL | ADDRESS REDACTED | | | BTC 0.00000000878616462 8<br>CEL 0.35746700085311S<br>USDC 0.000000841729201949 | | | |
| 3.1.270511 | JOHANNES NICOLAS | ADDRESS REDACTED | | | DOT 0.100846967278J1<br>MATIC 1.3221759849565 | | | |
| 3.1.270512 | JOHANNES NICOLAAS OKKE VAN DER STOK | ADDRESS REDACTED | | | BTC 0.00500544955992278<br>CEL 147.102461142238<br>MATIC 500.52307872 | | | |
| 3.1.270513 | JOHANNES NIKOLAS RUPPEL | ADDRESS REDACTED | | | BTC 0.00000002264826789J | | | |
| 3.1.270514 | JOHANNES NILS HECKMANN | ADDRESS REDACTED | | | BTC 0.000165580665016767 | | | |
| 3.1.270515 | JOHANNES NORDHOLM | ADDRESS REDACTED | | | CEL 108.55132426929J | | | |
| 3.1.270516 | JOHANNES OMLAND | ADDRESS REDACTED | | | ADA 97.8260034664003<br>BTC 0.01523028834147J3<br>ETH 0.41925837314508S | | | |
| 3.1.270517 | JOHANNES OPPEWAL | ADDRESS REDACTED | | | BNB 0.00187900149655 94<br>BTC 1.0054727372945J<br>ETH 1.025797978762SS<br>LINK 0.00775861434095S5<br>MATIC 518.960827109193<br>SNX 0.0183121148766862 | | | |
| 3.1.270518 | JOHANNES OTT | ADDRESS REDACTED | | | BTC 0.000124268996616131 | | | |
| 3.1.270519 | JOHANNES OUDENALLEN | ADDRESS REDACTED | | | BTC 0.000547779075175792<br>CEL 0.0015786405111059<br>MEDIA 0.0452768490172587<br>USDT ERC20 0.0048097622790062 6<br>XRP 0.202880470961958 | | | |
| 3.1.270520 | JOHANNES OVERWATER | ADDRESS REDACTED | | | BTC 4.707570340Z6152<br>ETH 16.56098976826B9<br>LINK 1325.9484923J097<br>MATIC 17.461847875763J4 | | | |
| 3.1.270521 | JOHANNES PASSER | ADDRESS REDACTED | | | BTC 0.0011424996035621B<br>CEL 286.141725106383<br>USDT ERC20 98236.8050368061 | | | |
| 3.1.270522 | JOHANNES PAUL MARTIN GEORG GUMBRECHT | ADDRESS REDACTED | | | BTC 0.133563484225987 | | | |
| 3.1.270523 | JOHANNES PAULUS ACUÑA | ADDRESS REDACTED | | | BTC 0.036905468661108B<br>CEL 1.93212709452BZ | | | |

Debtor Name: Celsius Network LLC 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 1519 of 5005 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270524 | JOHANNES PAUW | ADDRESS REDACTED | | | ADA 251.11711963992 BNB 2.451958878022221 BTC 0.0010179955310821494 CEL 27.53624370866689 | | | |
| 3.1.270525 | JOHANNES PETER ECKERT | ADDRESS REDACTED | | | BTC 0.1024430257056436 | | | |
| 3.1.270526 | JOHANNES PFEIFFER | ADDRESS REDACTED | | | BTC 0.00000924183338395 SNX 0.07640890007281154 | | | |
| 3.1.270527 | JOHANNES PIEKNIK | ADDRESS REDACTED | | | BTC 0.00002422544001625 | | | |
| 3.1.270528 | JOHANNES PIETERSE | ADDRESS REDACTED | | | BNB 0.00000004764949726 BTC 0.0001144457054542 BUSD 0.02456835122573 CEL 0.02507302133483917 LUNC 0.0085112725626386 USDC 0.0141394339943181 | | | |
| 3.1.270529 | JOHANNES PLAMBECK | ADDRESS REDACTED | | | ADA 7003.90853021426 | | | |
| 3.1.270530 | JOHANNES PLATZECK | ADDRESS REDACTED | | | BTC 0.0001586321281870914 | | | |
| 3.1.270531 | JOHANNES POHLE | ADDRESS REDACTED | | | BTC 0.0001419056323627963 CEL 20.99912209684999 | | | |
| 3.1.270532 | JOHANNES PRETORIUS | ADDRESS REDACTED | | | TUSD 0.0000015079961 BTC 0.00000003416169922464 CEL 0.00807854747833528 SGB 1.9643 | | | |
| 3.1.270533 | JOHANNES PRIL | ADDRESS REDACTED | | | BTC 0.00000015 CEL 0.1258643456163377 | | | |
| 3.1.270534 | JOHANNES PRÖHL | ADDRESS REDACTED | | | BTC 0.0267351587930185 | | | |
| 3.1.270535 | JOHANNES PRODU | ADDRESS REDACTED | | | BTC 0.0002304005779316179 CEL 2.28063424428577 USDC 0.432260998660309 | | | |
| 3.1.270536 | JOHANNES PRUSSIEN | ADDRESS REDACTED | | | CEL 0.1206153836323122 | | | |
| 3.1.270537 | JOHANNES PULSFORT | ADDRESS REDACTED | | | BTC 0.1466859034585 CEL 597.053680894314 EOS 40.2972 UMA 37.71399467 USDC 205.36645 XLM 1683.1531928 ZRX 112.17269939 | | | |
| 3.1.270538 | JOHANNES RALF LUDWIG OELSCHLEGEL | ADDRESS REDACTED | | | BTC 0.00000013635837601 | | | |
| 3.1.270539 | JOHANNES RAMODZULI MTSHALI | ADDRESS REDACTED | | | CEL 0.48626151773337 LTC 0.1460778035299523 XRP 47.480511530412 | | | |
| 3.1.270540 | JOHANNES RAPHAEL LINGL | ADDRESS REDACTED | | | BTC 0.000012618772687019 | | | |
| 3.1.270541 | JOHANNES REICH | ADDRESS REDACTED | | | BTC 0.00618212159834088 | | | |
| 3.1.270542 | JOHANNES REMON | ADDRESS REDACTED | | | BTC 0.7631302376630 ADA 8.197355405860 BTC 0.0081555697915128 CEL 0.669114966756932 ETH 0.07671050866022944 | | | |
| 3.1.270543 | JOHANNES RHEEDER | ADDRESS REDACTED | | | CEL 1.1310940217889 | | | |
| 3.1.270544 | JOHANNES RINGELMANN | ADDRESS REDACTED | | | BTC 0.001078886619522322 | | | |
| 3.1.270545 | JOHANNES RINTALA | ADDRESS REDACTED | | | CEL 6.21761369555703 | | | |
| 3.1.270546 | JOHANNES ROTH | ADDRESS REDACTED | | | ETH 0.087816201042848 BTC 0.051638084266494 | | | |
| 3.1.270547 | JOHANNES RUDIGER | ADDRESS REDACTED | | | BTC 0.00008958243271002 CEL 0.009108628338798602 ETH 0.00007414915694772 | | | |
| 3.1.270548 | JOHANNES RUNNSTROM | ADDRESS REDACTED | | | LINK 0.02130570466885391 | | | |
| 3.1.270549 | JOHANNES SAARISTO | ADDRESS REDACTED | | | BTC 0.000000008504247545 CEL 180.574175720456 SNX 16.17124207573721 | | | |
| 3.1.270550 | JOHANNES SANDOVAL | ADDRESS REDACTED | | | BTC 0.28635820105681 ETH 10.25687405862211 | | | |
| 3.1.270551 | JOHANNES SCHAEDLER | ADDRESS REDACTED | | | BTC 0.000002704056985724 | BTC 0.003424876557563892 | | |
| 3.1.270552 | JOHANNES SCHANDER | ADDRESS REDACTED | | | USDC 0.115080341500782 BTC 0.000000086069709635 | | | |
| 3.1.270553 | JOHANNES SCHERPENISSE | ADDRESS REDACTED | | | ADA 39.5 BCH 0.00000003431442356 BTC 0.00000000037171133191 CEL 73.23269537118368 SNX 0.02354811721844S XLM 0.000000057969584J | | | |
| 3.1.270554 | JOHANNES SCHIDOW | ADDRESS REDACTED | | | BTC 0.001497086979921266 | | | |
| 3.1.270555 | JOHANNES SCHINZ | ADDRESS REDACTED | | | BTC 0.69208063591750B | | | |
| 3.1.270556 | JOHANNES SCHLEPERS | ADDRESS REDACTED | | | BTC 0.0010794597385817 ETH 0.956607890548714 | | | |
| 3.1.270557 | JOHANNES SCHMIDT | ADDRESS REDACTED | | | BTC 0.00002547888096024T | | | |
| 3.1.270558 | JOHANNES SCHMIDT | ADDRESS REDACTED | | | ADA 0.08980219057967S5 BTC 0.000012501639597751 CEL 9.57207600022625 DOT 0.031519898057731 ETH 0.00018922840973461I LINK 0.00364468355429512 USDC 0.1841709954921B | | | |
| 3.1.270559 | JOHANNES SCHNEEBERGER | ADDRESS REDACTED | | | AAVE 6.08401785396883 BTC 1.0272136432101T | | | |
| 3.1.270560 | JOHANNES SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000239952532742 GUSD 0.00003953871925704 LTC 0.0000000743036674I04 MATIC 0.0000001307618514S | BTC 0.00000004961694981b GUSD 0.05620237374343S LTC 0.000420249988111681 MATIC 0.00017164980770967T | | |
| 3.1.270561 | JOHANNES SCHOKKER | ADDRESS REDACTED | | | ADA 468.331972824051 BTC 0.000818446109732505 CEL 8.4412175687118 | | | |
| 3.1.270562 | JOHANNES SCHUBEUS | ADDRESS REDACTED | | | BTC 0.136264201197324 | | | |
| 3.1.270563 | JOHANNES SCHUNTER | ADDRESS REDACTED | | | BTC 2.545405790285 CEL 46.0073895625433 | CEL 0.0114472191815544 | | |
| 3.1.270564 | JOHANNES SCHUT | ADDRESS REDACTED | | | BTC 0.003436468915363 CEL 1071.30945618445 ETH 5.72526368381372 LINK 119.134382739353 LTC 18.48560103945 | | | |
| 3.1.270565 | JOHANNES SEEMÜLLER | ADDRESS REDACTED | | | BTC 0.0035628145170B679 | | | |
| 3.1.270566 | JOHANNES SEIDL | ADDRESS REDACTED | | | BTC 0.00086049905560554 | | | |
| 3.1.270567 | JOHANNES SEIßLER | ADDRESS REDACTED | | | BTC 0.0019488836813B917 | | | |
| 3.1.270568 | JOHANNES SIKSTRÖM | ADDRESS REDACTED | | | BTC 0.00000473697168962B USDC 2.11354971533471 | | | |
| 3.1.270569 | JOHANNES SMEENK | ADDRESS REDACTED | | | BTC 0.01124897 CEL 11.5870864273144 | | | |
| 3.1.270570 | JOHANNES SMEETS | ADDRESS REDACTED | | | BTC 0.00000000056365397 CEL 63.3221765816578 | | | |
| 3.1.270571 | JOHANNES SMIT | ADDRESS REDACTED | | | CEL 0.0315756093664B2 EOS 0.000399138754223089 SNX 0.030942587020634 | | | |
| 3.1.270572 | JOHANNES SNYMAN | ADDRESS REDACTED | | | AAVE 0.00583703103424439 ADA 0.38500854620284 AVAX 9.1216012785G723 BNB 0.00000000531036429B BTC 0.00003442834101364B CEL 360.91628098963 DOT 0.0020664143212B652 ETH 0.000884570544331533 LINK 0.0003510B100365655 LTC 0.00000023 LUNC 124.519099546928 MATIC 2.5418709476073B2 SOL 0.92539387434341S UNI 0.068583632373628B USDC 0.24472001629282S USDT ERC20 2.27304242665963 UST 60.040490031549J XAUT 0.000156862395463S5 | | | |
| 3.1.270573 | JOHANNES SOMMEN | ADDRESS REDACTED | | | ADA 0.200757483103319 BTC 0.01975294133435A6 CEL 675.197561378982 USDC 7063.13873468335 | | | |
| 3.1.270574 | JOHANNES SPELD | ADDRESS REDACTED | | | BCH 0.004758022484340137 | | | |
| 3.1.270575 | JOHANNES STEFAN JÄGER | ADDRESS REDACTED | | | BTC 1.104070304698B9 05 | | | |
| 3.1.270576 | JOHANNES STEPHAN BÖHMER | ADDRESS REDACTED | | | BTC 0.00000047046682797 | | | |
| 3.1.270577 | JOHANNES STOPFNER | ADDRESS REDACTED | | | BTC 0.00000000154206358 | | | |
| 3.1.270578 | JOHANNES STRANGE | ADDRESS REDACTED | | | CEL 3.4136379336461I | | | |
| 3.1.270579 | JOHANNES TEN NAPEL | ADDRESS REDACTED | | | BTC 0.00068217572877086 CEL 54.2071851516816 | | | |
| 3.1.270580 | JOHANNES THRUL | ADDRESS REDACTED | | | BTC 0.505656837714714 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270581 | JOHANNES TIJSSEN | ADDRESS REDACTED | | | BTC 0.0079128507410336.2<br>CEL 137286.571242322<br>ETH 0.0060862366531813.4<br>SGB 6890.4348068933<br>USDT ERC20 19.417089<br>XLM 0.61336805000.1<br>XRP 18196.410839863.1 | | | |
| 3.1.270582 | JOHANNES TOBIAS HEIZMANN | ADDRESS REDACTED | | | BTC 0.0001361817595799.04<br>ETH 0.2678984343344.77 | | | |
| 3.1.270583 | JOHANNES TREUTLER | ADDRESS REDACTED | | | | | | |
| 3.1.270584 | JOHANNES TREUTLER | ADDRESS REDACTED | | | BTC 0.0001043608648339096<br>CEL 535927.566192537<br>ETH 0.0293170356590695<br>USDC 0.063992<br>XLM 489.852602970833 | | | |
| 3.1.270585 | JOHANNES VALDES | ADDRESS REDACTED | | | BTC 0.01008721654941329<br>CEL 198.434929017877<br>ETH 3.110702678 | | | |
| 3.1.270586 | JOHANNES VAN BERKEL | ADDRESS REDACTED | | | BTC 1.0704118863292.9<br>CEL 12.92617556902<br>ETH 2.0847537227333.4 | | | |
| 3.1.270587 | JOHANNES VAN DE LINDE | ADDRESS REDACTED | | | CEL 23.6802341116251<br>USDT ERC20 240.406819 | | | |
| 3.1.270588 | JOHANNES VAN DER VYVER | ADDRESS REDACTED | | | ADA 150.13780905435<br>BTC 0.0012525894115009 | | | |
| 3.1.270589 | JOHANNES VAN DUIN | ADDRESS REDACTED | | | ADA 402.535215465471<br>BTC 0.10080263884577.1<br>USDC 1126.66210793767 | | | |
| 3.1.270590 | JOHANNES VAN HUMBEECK | ADDRESS REDACTED | | | BTC 0.04036806996829.19<br>CEL 0.443592495901308 | | | |
| 3.1.270591 | JOHANNES VAN OORT | ADDRESS REDACTED | | | BTC 0.0009232729280033.22<br>CEL 0.678265899308967<br>MATIC 1046.247319231.87 | | | |
| 3.1.270592 | JOHANNES VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.0000374445729260051<br>CEL 1.98342351453819<br>USDC 16.054310050047<br>XRP 0.0000000863016.02635 | | | |
| 3.1.270593 | JOHANNES VAN ZUILEN | ADDRESS REDACTED | | | BTC 0.0004502092414005.37<br>ETH 0.0026682953702870.9<br>USDC 0.016450589614275.9 | | | |
| 3.1.270594 | JOHANNES VENNINGS | ADDRESS REDACTED | | | BAT 103.672870151222<br>BTC 0.0083410952726654<br>ETH 2.302396197897.87<br>LTC 3.136778312201187<br>UNI 52.911995751827 | | | |
| 3.1.270595 | JOHANNES VENNINGS | ADDRESS REDACTED | | | BAT 0.030494514024387.9<br>BTC 0.000037171571215229.4<br>ETH 0.001313808557274.28<br>LINK 0.00340967887258682<br>UNI 0.02261904161795.9 | | | |
| 3.1.270596 | JOHANNES VERBRUGGEN | ADDRESS REDACTED | | | BTC 0.25609007717.3277<br>CEL 18.9074229964.4<br>LTC 20.205631228508 | | | |
| 3.1.270597 | JOHANNES VIEBIG | ADDRESS REDACTED | | | BTC 0.0788535516578656 | | | |
| 3.1.270598 | JOHANNES VUGA GREGORIC | ADDRESS REDACTED | | | BTC 0.00075657305.7740048<br>CEL 10.20359119633778<br>ETH 0.0001813160890370.06 | | | |
| 3.1.270599 | JOHANNES WAERME | ADDRESS REDACTED | | | ADA 0.00000054748327984.5<br>BCH 0.0000000000214448.29<br>BTC 0.000001549501914414<br>CEL 475.680314521597<br>ETH 1.08805794874.07<br>LINK 20.050927815567<br>SGB 76.5443368050493<br>XRP 503.9778692962.3 | | | |
| 3.1.270600 | JOHANNES WALTER ZAHN | ADDRESS REDACTED | | | BTC 0.0115127560328204.3 | | | |
| 3.1.270601 | JOHANNES WENNAEKERS | ADDRESS REDACTED | | | EOS 0.0223042876516432<br>LTC 0.00260472564257501<br>KLM 0.652858642564566<br>XRP 0.798146310391977 | | | |
| 3.1.270602 | JOHANNES WESSELS | ADDRESS REDACTED | | | BTC 0.002188287797977.37<br>USDC 1233.305930213469 | | | |
| 3.1.270603 | JOHANNES WESTERVELD | ADDRESS REDACTED | | | BTC 0.00845657477102758<br>CEL 1.2331806607241.2<br>ETH 0.351903148031958<br>LTC 0.00276803186282272<br>MATIC 6.16901939170159<br>SNX 145.302596310762<br>XLM 2204.314679947<br>XRP 0.36989723216557 | | | |
| 3.1.270604 | JOHANNES WESTPHAL | ADDRESS REDACTED | | | BTC 0.0002475476517742.59<br>CEL 6.88336843661486<br>ETH 0.000549423877461881<br>LTC 0.0037311841275692.9<br>SGB 0.247550900244251<br>XLM 0.723263069301.12<br>XRP 1.63832495198848 | | | |
| 3.1.270605 | JOHANNES WICHMANN | ADDRESS REDACTED | | | ADA 0.06721373080922287<br>BNB 0.0014535447200112.7<br>BTC 0.101198820775487<br>CEL 0.25525132700814.7<br>ETH 7.78166101126605<br>LINK 511.418391954024<br>USDC 0.274777765050725<br>XLM 0.140783698651251 | | | |
| 3.1.270606 | JOHANNES WIEDERHOLD | ADDRESS REDACTED | | | CEL 1.06253670030375 | | | |
| 3.1.270607 | JOHANNES WIJLAARS | ADDRESS REDACTED | | | ADA 0.17417920549951<br>BTC 0.00168815868586069<br>ETH 0.00160193095594388<br>USDC 2.12238694726315 | | | |
| 3.1.270608 | JOHANNES WILHELMUS VAN ECK | ADDRESS REDACTED | | | ETH 0.00150756883255619 | | | |
| 3.1.270609 | JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | | | CEL 0.74784997062217.1 | | | |
| 3.1.270610 | JOHANNES WILLEM MARIA VAN BRAKEL | ADDRESS REDACTED | | | BTC 1.03161804182958<br>ETH 4.36907234780847 | | | |
| 3.1.270611 | JOHANNES WILLEM VAN WIJNGAARDEN | ADDRESS REDACTED | | | CEL 2.87278758120556<br>MCDAI 70<br>XLM 591.02998 | | | |
| 3.1.270612 | JOHANNES WILLIAMSON | ADDRESS REDACTED | | | ADA 0.000136479880018796<br>BTC 0.101755473429.5<br>CEL 275.3726356601.4<br>COMP 0.00653190896029535<br>DOT 193.92278190496.8<br>ETH 0.630215394026426<br>USDC 1.544730064055.03 | | | |
| 3.1.270613 | JOHANNES WILLOCH | ADDRESS REDACTED | | | LUNC 12.275209930131.1 | | | |
| 3.1.270614 | JOHANNES WINTERFELD | ADDRESS REDACTED | | | BTC 0.000540567798167933 | | | |
| 3.1.270615 | JOHANNES WOLFGANG ROBERT MARTINI | ADDRESS REDACTED | | | BTC 2.88299388267.9996-07 | | | |
| 3.1.270616 | JOHANNES WORDRAGEN | ADDRESS REDACTED | | | BTC 0.0000000004629266486<br>CEL 8.94909547838138<br>USDT ERC20 0.000009891518825.48 | | | |
| 3.1.270617 | JOHANNES ZAPOTOCZKY | ADDRESS REDACTED | | | BTC 0.00000010996899023.3 | | | |
| 3.1.270618 | JOHANNES ZIMMERMANN | ADDRESS REDACTED | | | AAVE 3.447<br>ADA.1508<br>BTC 0.335286831200164<br>CEL 755.806518289671<br>ETH 3.00314785961599<br>LTC 0.81750569273978.2<br>LUNC 45.629023<br>SGB 116.48455861237<br>XLM 533.656553821526<br>XRP 770.91038128657 | | | |
| 3.1.270619 | JOHANNES ZINNDORF | ADDRESS REDACTED | | | BTC 0.02017410719.50699 | | | |
| 3.1.270620 | JOHANNES ZOET | ADDRESS REDACTED | | | BTC 0.0000000002571384887<br>CEL 0.41716684739743 | | | |
| 3.1.270621 | JOHANNES ZWARTHOED | ADDRESS REDACTED | | | BTC 0.00703183957377688<br>LINK 2.44696005436524<br>USDT ERC20 278.467013911454 | | | |
| 3.1.270622 | JOHANNES TILLEMA | ADDRESS REDACTED | | | ADA 6210.04192151515.9<br>BTC 0.1106050058586413<br>COMP 0.01851697933343.01<br>ETH 9.57584896584671 | | | |
| 3.1.270623 | JOHANIS HUS | ADDRESS REDACTED | | | BTC 0.0002391945021000832<br>CEL 7.171524575673369<br>ETH 0.00000329407032035.5 | | | |
| 3.1.270624 | JOHANIS KOOLMEES | ADDRESS REDACTED | | | BTC 0.025948459369730.3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270625 | JOHANNES KOOLMEES | ADDRESS REDACTED | | | BTC 0.888998721590077 | | | |
| 3.1.270626 | JOHANNIS WITVLIET | ADDRESS REDACTED | | | CEL 16.3091480817136 | | | |
| | | | | | DASH 0.9394437441405 | | | |
| | | | | | ETH 0.00846633219551 | | | |
| | | | | | LINK 0.99063839662165 | | | |
| | | | | | USDC 0.4094657043726 | | | |
| 3.1.270627 | JOHANNITA VAN BEUNINGEN | ADDRESS REDACTED | | | ADA 648.97506275120 | | | |
| | | | | | BTC 0.0012176303266600 | | | |
| | | | | | CEL 2.04718665954283 | | | |
| | | | | | LINK 21.3 | | | |
| 3.1.270628 | JOHANN-MARKUS PAULSTE | ADDRESS REDACTED | | | CEL 0.425423560338731 | | | |
| | | | | | EOS 3.7 | | | |
| | | | | | SGB 0.55340054227446 | | | |
| | | | | | XRP 6.54323073539777 | | | |
| 3.1.270629 | JOHANNY FRANCO MARMOL | ADDRESS REDACTED | | | CEL 1.06191393213842 | | | |
| 3.1.270630 | JOHANNY MIESES | ADDRESS REDACTED | | | USDC 10.4355541822492 | | | |
| 3.1.270631 | JOHANS GUTIERREZ | ADDRESS REDACTED | | | CEL 10.0405225613629 | | | |
| 3.1.270632 | JOHANSEN VALERIO | ADDRESS REDACTED | | | ETH 0.00803096389018571 | | | |
| | | | | | SNR 0.19078391530055 | | | |
| 3.1.270633 | JOHANY BOTERO | ADDRESS REDACTED | | | XRP 52.659608 | | | |
| 3.1.270634 | JOHAO ANTONIO HILARIO MANTILLA | ADDRESS REDACTED | | | BTC 0.0000003081824924974 | | | |
| | | | | | CEL 0.01370374266079868S | | | |
| | | | | | ETH 0.0000008902596118729 | | | |
| 3.1.270635 | JOHAR LOPEZ | ADDRESS REDACTED | | | AAVE 0.0036091971418171 | | | |
| | | | | | ADA 1.70097816965068 | | | |
| | | | | | BTC 0.082244179514513 | | | |
| | | | | | CEL 0.55425062168435 | | | |
| | | | | | DOT 15.0832901310812 | | | |
| | | | | | LINK 1040.15586341464 | | | |
| | | | | | MANA 0.103049942357831 | | | |
| | | | | | MATIC 30266.3054038349 | | | |
| | | | | | MCDAI 41.760721822009 | | | |
| | | | | | SNX 873.597283784681 | | | |
| | | | | | UNI 0.0024487687523101068 | | | |
| | | | | | USDC 235.001953547646 | | | |
| 3.1.270636 | JOHARA NEVIN | ADDRESS REDACTED | | | BTC 0.25042283 | | | |
| | | | | | USDC 0.356065130053 | | | |
| 3.1.270637 | JOHARI AFFANDI OMAR | ADDRESS REDACTED | | | BTC 0.00000025385271673 | | | |
| | | | | | CEL 0.004104412564801 12 | | | |
| | | | | | MATIC 4.39885821077206 | | | |
| 3.1.270638 | JOHAR JUNAIR | ADDRESS REDACTED | | | DOT 0.0050231787434383 | | | |
| 3.1.270639 | JOHARI SHEARED | ADDRESS REDACTED | | | CEL 1.09060524366799 | | | |
| 3.1.270640 | JONATHAN URIBE | ADDRESS REDACTED | | | CEL 0.2559036736447 6 | | | |
| 3.1.270641 | JOHEL PENA | ADDRESS REDACTED | | | BCH 0.0062725423635461 | | UNK 0.000000172799576939 | | |
| | | | | | BTC 0.00067607637694799 | | | |
| | | | | | LINK 0.0002558893419119168 | | | |
| 3.1.270642 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.0000029231916849 | | | |
| 3.1.270643 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00147866496297347 | | | |
| 3.1.270644 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000446939147503 | | | |
| 3.1.270645 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.0014714697120774 3 | | | |
| 3.1.270646 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000409796101082 | | | |
| 3.1.270647 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00148508254757414 | | | |
| 3.1.270648 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.001470860777144 | | | |
| 3.1.270649 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00148370564135207 | | | |
| 3.1.270650 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000098923097 8339 | | | |
| 3.1.270651 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.0000005675572956S71 | | | |
| 3.1.270652 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000021211915698 | | | |
| 3.1.270653 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.001470915846880S4 | | | |
| 3.1.270654 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000769199081813 | | | |
| 3.1.270655 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000036408302166 | | | |
| 3.1.270656 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.0000009773769941B8 | | | |
| 3.1.270657 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000086374176285 | | | |
| 3.1.270658 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.0000006328566022 39 | | | |
| 3.1.270659 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.0000031930058791S | | | |
| 3.1.270660 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000087312520498 2 | | | |
| 3.1.270661 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00148017454218201 | | | |
| 3.1.270662 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.0014777502075890 41 | | | |
| 3.1.270663 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000041273282294 9 | | | |
| 3.1.270664 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000506393603056 | | | |
| 3.1.270665 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00148536323072444 | | | |
| 3.1.270666 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.0000007314497522S9 | | | |
| 3.1.270667 | JOHERLI ISLAM | ADDRESS REDACTED | | | BTC 0.000000239468840065 | | | |
| 3.1.270668 | JOHL BROWN | ADDRESS REDACTED | | | BTC 0.00114288440411237 | | | |
| 3.1.270669 | JOHMEL REY PINTOR | ADDRESS REDACTED | | | BTC 0.059267093704262B | | | |
| | | | | | CEL 0.0038001904315628 2 | | | |
| | | | | | ETH 0.53456690187772S | | | |
| | | | | | USDT ERC20 0.131965988803467 | | | |
| 3.1.270670 | JOHN A ANDRUSKA | ADDRESS REDACTED | | | BTC 0.01498769380726 6 | | | |
| | | | | | USDC 2033.64234028 35 | | | |
| 3.1.270671 | JOHN A BONADIES | ADDRESS REDACTED | | | ADA 6.356439004841 3 | | | |
| | | | | | BTC 3.25271868673S | | | |
| | | | | | ETH 19.9722921332768 | | | |
| | | | | | LINK 715.13532579502 9 | | | |
| | | | | | USDC 9552.834094697S | | | |
| 3.1.270672 | JOHN A BUSCH | ADDRESS REDACTED | | | ETH 0.003476668381489 76 | | | |
| 3.1.270673 | JOHN A COLE | ADDRESS REDACTED | | | ADA 3.23981327641708 | ADA 0.0000085464669468305 | | |
| | | | | | BTC 0.003135123320804S7 | BTC 0.000000157082261396 | | |
| | | | | | CEL 3998.79004796806 | ETH 0.000478403149291107 | | |
| | | | | | ETH 0.000158833951313984 | LUNC 4010 | | |
| | | | | | MATIC 110.123976144249 | MATIC 0.327704133774945 | | |
| | | | | | SNX 4.73657960620187 | USDC 5000 | | |
| | | | | | USDC 3085.378569119 | USDT ERC20 238.221475 | | |
| 3.1.270674 | JOHN A DANTON | ADDRESS REDACTED | | | BTC 0.017045562061S379 | | | |
| 3.1.270675 | JOHN A FLOWERS JR | ADDRESS REDACTED | | | BTC 0.00179653868161834 | | | |
| | | | | | ETH 1.046966300272 29 | | | |
| 3.1.270676 | JOHN A O'BRIEN | ADDRESS REDACTED | | | ADA 0.093599927361214B | | | |
| | | | | | BTC 0.01017494317256BB | | | |
| | | | | | USDC 0.196708837326364 | | | |
| 3.1.270677 | JOHN AARON MAZULA | ADDRESS REDACTED | | | BTC 0.00046203510603143 | | | |
| 3.1.270678 | JOHN AARON PHILLIPS | ADDRESS REDACTED | | | ETH 0.00161914386473944 | | | |
| 3.1.270679 | JOHN ABBEY | ADDRESS REDACTED | | | AVAX 0.132209193560579 | BTC 0.0987 | | |
| | | | | | BTC 0.108793756913239 | DOT 11 | | |
| | | | | | DOT 34.682093797448S | | | |
| | | | | | ETH 1.342107406278l2 | | | |
| | | | | | LINK 41.235044419202 | | | |
| | | | | | MATIC 305.823715406896 | | | |
| 3.1.270680 | JOHN ABDO | ADDRESS REDACTED | | | BTC 0.000000095977723606 | | | |
| 3.1.270681 | JOHN ABEL | ADDRESS REDACTED | | | BTC 0.000194834203558931 | | | |
| | | | | | ETH 0.00509520965339189 | | | |
| | | | | | LINK 0.028036347786371 | | | |
| | | | | | LTC 0.00905354321649604 | | | |
| 3.1.270682 | JOHN ABEL | ADDRESS REDACTED | | | ADA 2174.70814899204 | | | |
| | | | | | BCH 0.383225292379316 | | | |
| | | | | | BTC 0.10112102812601 | | | |
| | | | | | CEL 19.5972859860072 | | | |
| | | | | | ETH 4.98553148705684 | | | |
| | | | | | LTC 14.45626740139l | | | |
| | | | | | MATIC 1123.45174789982 | | | |
| 3.1.270683 | JOHN ABERCROMBIE | ADDRESS REDACTED | | | ADA 449.650704542137 | | | |
| | | | | | BTC 0.005815735285590 24 | | | |
| | | | | | ETH 1.05938255165S7 | | | |
| | | | | | GUSD 0.12842181080995 | | | |
| | | | | | USDC 0.014544673971249 | | | |
| 3.1.270684 | JOHN ABIWON | ADDRESS REDACTED | | | ADA 0.100091598355776 | | | |
| | | | | | BTC 1.27603355335119E-05 | | | |
| | | | | | ETH 0.000144877279668823 | | | |
| | | | | | LTC 0.00218910978888509 | | | |
| | | | | | XRP 50.338824013834S | | | |
| 3.1.270685 | JOHN ABOU-HAMAD | ADDRESS REDACTED | | | ADA 3260.88270623698 | | | |
| | | | | | AVAX 14.571011603883l | | | |
| | | | | | BTC 0.095976030196722 | | | |
| | | | | | CEL 0.6439539445536S5 | | | |
| | | | | | ETH 0.2092669196038 76 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270686 | JOHN ABRAHAM | ADDRESS REDACTED | | | AAVE 0.0059371008738620 BAT 11.2106127290528 BCH 0.0219909375049422 BTC 0.0000671002068853 CEL 1.1092953575336 ETH 19.6829818890681 LINK 1.2682711612665 MATIC 9.5483714191354 MCDAI 0.0710545767745536 SNX 0.878014740612787 UNI 0.314743881742 XLM 46.3186425381571 ZRX 1.7264175414219 | BCH 0.00000037446317061 BTC 0.0000094281687083 LINK 0.008597880137153 MATIC 0.005999222023908 MCDAI 73.50552772336 SNX 0.00009129460673745 XLM 0.0036690795454869 | | |
| 3.1.270687 | JOHN ABRAHAM | ADDRESS REDACTED | | | BTC 0.00000186527830 GUSD 0.0202661004084172 | | | |
| 3.1.270688 | JOHN ABRAHAM BROKAW | ADDRESS REDACTED | | | ETH 0.0015451042182439 | | | |
| 3.1.270689 | JOHN ABRUZZINI | ADDRESS REDACTED | | | ADA 0.691558728731 BTC 0.000469774708403561 CEL 2067.686664507 MATIC 2038.36206902534 | | | |
| 3.1.270690 | JOHN ABUEG | ADDRESS REDACTED | | | BCH 0.0390603924609106 BTC 0.183434341590911 ETH 0.958373708623376 MATIC 521.582057340363 MCDAI 0.0431583101387167 USDC 0.3368799895534 | ZEC 0.00001005 | | |
| 3.1.270691 | JOHN ACCASHIAN | ADDRESS REDACTED | | | BTC 0.00620072570765193 | | | |
| 3.1.270692 | JOHN ACEVEDO | ADDRESS REDACTED | | | BTC 0.00108814386302305 BTC 0.00887957038610452 DOT 8.5165028128678 ETH 0.0248662792970359 MATIC 73.89820036442 XLM 19.70568446366 | | | |
| 3.1.270693 | JOHN ACKLES | ADDRESS REDACTED | | | BTC 0.0001983420520888 CEL 0.0002996478812966 | | | |
| 3.1.270694 | JOHN ACON | ADDRESS REDACTED | | | ADA 0.404433882684917 BTC 0.0000001086174461019 DOT 0.00273997760579319 USDC 0.0217819431320017 | | | |
| 3.1.270695 | JOHN ACOSTA | ADDRESS REDACTED | | | ADA 0.427493670709645 BTC 0.00001011903436089 DOT 0.08070585106633932 ETH 0.0016370889527817 GUSD 0.981368415361918 LINK 0.0116507777166363 MATIC 0.49647926668742 SNX 0.0254347661041606 | | | |
| 3.1.270696 | JOHN ACQUAVIVA | ADDRESS REDACTED | | | BTC 0.000000212477055618 | | | |
| 3.1.270697 | JOHN ACREE | ADDRESS REDACTED | | | BTC 0.027585216313412 ETH 0.00033887566993053 | | | |
| 3.1.270698 | JOHN ACREE | ADDRESS REDACTED | | | BAT 294.365017099741 BTC 0.0016697586004823 CEL 0.2597794139629O4 COMP 0.000134293598217938 EOS 0.061063711687964 MCDAI 0.0319015573038S4 SGB 365.382627014738 USDC 213.1132534273 XLM 0.0423580883887154 XRP 0.0000006104696012 ZEC 0.0000041902049977 ZRX 0.0062121853461375 | | | |
| 3.1.270699 | JOHN ADAM | ADDRESS REDACTED | | | BTC 0.2581330020481 | | | |
| 3.1.270700 | JOHN ADAM WILCOX | ADDRESS REDACTED | | | ADA 6880.38038287029 BTC 0.012264597485783 ETH 5.76969350970991 | ADA 1000 | | |
| 3.1.270701 | JOHN ADAMETZ | ADDRESS REDACTED | | | ADA 207.735732651924 AVAX 6.04110196231424 BTC 0.282363378704781 DOT 26.5775356207B6 ETH 5.0050877022056l LINK 6.39024456061564 LTC 4.37479864723606 MANA 102.66245718628 MATIC 592.422655026586 SNX 17.878887938924 SOL 2.9158005427112S SUSHI 4.650516068626449 USDC 1696.42179760451 XTZ 1.26437433031718 | ADA 771.778831 BTC 0.01506138 LINK 14.60319776 MANA 295.42259882 XTZ 218.483408 | | |
| 3.1.270702 | JOHN ADAMETZ | ADDRESS REDACTED | | | ADA 842.34726806586 BTC 0.0256484518998105 ETH 0.819519963374057 UNI 163.227870747284 | | | |
| 3.1.270703 | JOHN ADAMS | ADDRESS REDACTED | | | USDC 7.62760632720619 | | | |
| 3.1.270704 | JOHN ADAMS | ADDRESS REDACTED | | | BTC 0.0001603693267543S8 | | BTC 0.00000003005202033 | |
| 3.1.270705 | JOHN ADAMS | ADDRESS REDACTED | | | BTC 0.01012898984364 ETH 0.2738956826856673 | | | |
| 3.1.270706 | JOHN ADAMS | ADDRESS REDACTED | | | BTC 0.00000047758505161 CEL 0.05043897215858B2 | | | |
| 3.1.270707 | JOHN ADAMS MISKEY | ADDRESS REDACTED | | | BTC 0.0963766909073627 ETH 0.00009157834408966l GUSD 5.18808664160591 MATIC 409.818698783136 USDC 0.00139465533032479 XLM 0.23777579076955Z | | | |
| 3.1.270708 | JOHN ADAMSON | ADDRESS REDACTED | | | ADA 18977.9444493362 AVAX 160.690793722787 BTC 0.0193338099031425 ETH 0.00284453178274014 LINK 505.910670161648 MATIC 18727.6621081427 XLM 2009.53498984542 | | | |
| 3.1.270709 | JOHN ADCOCK | ADDRESS REDACTED | | | BTC 0.0000025917863653S DASH 0.0106044412348S1 MATIC 1991.3941547292 USDC 0.00000065998614698 XLM 0.00634133067851I32 | | | |
| 3.1.270710 | JOHN ADDERHOLDT | ADDRESS REDACTED | | | BTC 1.1297686729916S COMP 1.5530267525851I58 ETH 2.59202299012996 USDT ERC20 1072.42705087213 ZRX 356.496191261709 | | | |
| 3.1.270711 | JOHN ADRIAN | ADDRESS REDACTED | | | ADA 107.485154867088 BTC 0.0298122386863I66 ETH 0.1192949067665S | | | |
| 3.1.270712 | JOHN ADRIANO | ADDRESS REDACTED | | | CEL 5.06633410397721 ETH 0.06615534005233I47 | | | |
| 3.1.270713 | JOHN AGAPITO | ADDRESS REDACTED | | | AAVE 5.5161103744765I9 AVAX 9.09273032608592 BTC 0.3139745058726S5 DOT 39.0511504467I71 ETH 2.7315439075495S LINK 40.78927644305I18 MATIC 133.408407502371 SNX 14.1507302191067 | BTC 0.05241788 | | |
| 3.1.270714 | JOHN AGBOOLA | ADDRESS REDACTED | | | LINK 0.0118074367676903 SGB 0.4215649356204B USDC 2.47240865363647 XRP 4803.83476151366 | | | |
| 3.1.270715 | JOHN AGUAYO | ADDRESS REDACTED | | | BTC 0.0000064054217604I02 USDC 0.00030796582787063S USDC 0.64832612290866I3 | | | |
| 3.1.270716 | JOHN AGUDELO AREVALO | ADDRESS REDACTED | | | CEL 0.0032392080498474l LTC 0.00002405397235006I7 ZEC 0.00001205559919359 | | | |
| 3.1.270717 | JOHN AGUSTINEZ | ADDRESS REDACTED | | | BTC 0.0000004281146365I7 ETH 0.0002081871934192I4 | | | |
| 3.1.270718 | JOHN AH LOO | ADDRESS REDACTED | | | ETH 0.0003094864925565I28 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270719 | JOHN AHANDTU | ADDRESS REDACTED | | | BTC 0.00253685701271863<br>CEL 58.4882789394257<br>DOT 14.700099873543<br>ETH 0.0971178027891177<br>LINK 11.6309503766617<br>MANA 20.0286041322093<br>MATIC 139.97447992755 | | | |
| 3.1.270720 | JOHN AHMET | ADDRESS REDACTED | | | ETH 0.041404841242538 | | | |
| 3.1.270721 | JOHN AIRAH PACAANAS | ADDRESS REDACTED | | | BTC 0.00000035<br>CEL 0.060084281545418 | | | |
| 3.1.270722 | JOHN AITKEN | ADDRESS REDACTED | | | ADA 926.240320771646<br>BTC 0.00113410138165406<br>CEL 45.4250706172477<br>LINK 9.07472374735287<br>SGB 1665.25219105139<br>XLM 10007.8165215043<br>XRP 5.4770886261967 | | | |
| 3.1.270723 | JOHN AJAGU | ADDRESS REDACTED | | | AAVE 0.00395447882825<br>USDC 3.74858188271068 | | | |
| 3.1.270724 | JOHN AJONGWEN | ADDRESS REDACTED | | | USDC 1493.11501217101 | | | |
| 3.1.270725 | JOHN AKANDA OWITI | ADDRESS REDACTED | | | CEL 0.000234080794104246 | | | |
| 3.1.270726 | JOHN AKARD | ADDRESS REDACTED | | | BTC 0.0447247178131771<br>ETH 0.00228472173519978<br>ETH 0.0619329620114277<br>MATIC 864.818883740646<br>MCDAI 138.960365281668<br>SNX 45.6595081239284<br>XLM 207.823930703834 | | | |
| 3.1.270727 | JOHN AKARD | ADDRESS REDACTED | | | BTC 0.0102986285530838<br>ETH 0.288780386087452<br>LTC 0.508807547142361<br>MATIC 160.733012201152<br>MCDAI 31.8892182649439<br>XLM 920.002881172639 | | | |
| 3.1.270728 | JOHN AKER | ADDRESS REDACTED | | Yes | BSV 8.14921115906663<br>BTC 0.000931460387808029<br>ETH 0.00752441619320689<br>USDC 31586.7284375008 | BTC 0.0000089429833015<br>ETH 6.728961696086238 | | BTC 3.46727851832732 |
| 3.1.270729 | JOHN AKIO CHANTONG | ADDRESS REDACTED | | | CEL 1.08880055401164 | | | |
| 3.1.270730 | JOHN ALAN PELZ | ADDRESS REDACTED | | | BTC 1.90274168470209E-05<br>CEL 32.2115924331564<br>ETH 0.00466984343122203<br>MATIC 6.93049325506942<br>USDC 25.1409292833124 | BTC 0.0000022297541943<br>USDC 0.00670886558599478 | | |
| 3.1.270731 | JOHN ALBERS | ADDRESS REDACTED | | | BTC 0.00000896028933332<br>USDC 12.6238913700766 | BTC 0.0088496612168817<br>USDC 0.0070197933358059 | | |
| 3.1.270732 | JOHN ALBERT ROSAL | ADDRESS REDACTED | | | BCH 0.00015<br>BTC 0.00000068<br>CEL 2.05434763668707 | | | |
| 3.1.270733 | JOHN ALBISTON | ADDRESS REDACTED | | | AAVE 0.00130143980847112<br>BTC 0.0138765417488103<br>CEL 0.696444704890959<br>ETH 0.664987745656069<br>XLM 3.92615634786026 | | | |
| 3.1.270734 | JOHN ALDOUS MENDOZA | ADDRESS REDACTED | | | BTC 0.0000000064477810B<br>CEL 0.00362661602019607<br>MATIC 207.387214148843 | | | |
| 3.1.270735 | JOHN ALEJANDRO ANAYA GARCIA | ADDRESS REDACTED | | | BTC 0.014211584378645b | | | |
| 3.1.270736 | JOHN ALEXANDER | ADDRESS REDACTED | | | BTC 0.00054168427371427b7<br>CEL 1.09945500998105 | | | |
| 3.1.270737 | JOHN ALEXANDER | ADDRESS REDACTED | | | BTC 0.00382501850901372<br>CEL 0.266538517517313<br>ETH 0.246506264730476<br>SUSHI 43.6371825678845 | | | |
| 3.1.270738 | JOHN ALEXANDER | ADDRESS REDACTED | | | BTC 0.000001817400730197<br>USDC 0.00103596513277566 | USDC 0.000000077709769611 | | |
| 3.1.270739 | JOHN ALEXANDER MEDINA MONTEALEGRE | ADDRESS REDACTED | | | BTC 0.000872583666405616 | | | |
| 3.1.270740 | JOHN ALEXANDER PEDERSEN | ADDRESS REDACTED | | | BTC 0.0109761150326529<br>ETH 0.311571997288761 | | | |
| 3.1.270741 | JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | | Yes | BTC 0.000610830629163<br>CEL 117.459440926306<br>ETH 0.00991516381024S7<br>USDC 21.4290753064842 | BTC 0.0000002483989404S5<br>ETH 0.000000409876193861 | | BTC 0.27711060552336B |
| 3.1.270742 | JOHN ALEXANDER RAZOTE | ADDRESS REDACTED | | | BTC 0.0055123648753760044<br>CEL 6.68743626399692<br>XRP 103.8 | | | |
| 3.1.270743 | JOHN ALEXANDRE MAGNIN | ADDRESS REDACTED | | | BTC 0.00101063989818122<br>CEL 0.910088878488985<br>ETH 9.58365959843480S | | | |
| 3.1.270744 | JOHN ALFARO | ADDRESS REDACTED | | | ADA 530.774429867018<br>BTC 0.00085247169349S101<br>DOT 0.0162214146484588<br>MATIC 0.00072789343657857 | | | |
| 3.1.270745 | JOHN ALFONSO GAUDIELLO | ADDRESS REDACTED | | | BTC 0.00159540035317905<br>CEL 4.10974638988695<br>USDC 402.553861555103 | | | |
| 3.1.270746 | JOHN ALLEN | ADDRESS REDACTED | | | BTC 0.00103296827073705<br>ETC 2.22429835767504<br>ETH 0.0499597226451608<br>MANA 136.563034632667 | | | |
| 3.1.270747 | JOHN ALLEN | ADDRESS REDACTED | | | BTC 0.00000058111416953 9<br>ETH 0.00322103442305685 | | | |
| 3.1.270748 | JOHN ALLEN | ADDRESS REDACTED | | | BTC 0.0594783157242064<br>BUSD 1.47799139511428<br>CEL 11.0712563595224<br>TGBP 0.746269548647434 | | | |
| 3.1.270749 | JOHN ALLEN III | ADDRESS REDACTED | | | ADA 0.0997334174234037<br>BTC 0.000017505149088084<br>DOT 0.143663105330284<br>ETH 0.000015825767137315<br>USDC 0.0001599132763734S | | | |
| 3.1.270750 | JOHN ALPER | ADDRESS REDACTED | | | BTC 3.13573055305194<br>CEL 1.12956411107012<br>ETH 5.87413762030558 | | | |
| 3.1.270751 | JOHN ALTADONNA | ADDRESS REDACTED | | | BCH 8.71768958261111<br>LTC 27.1414943016655 | | | |
| 3.1.270752 | JOHN ALTOMARE | ADDRESS REDACTED | | | BTC 0.043413112574616B | | | |
| 3.1.270753 | JOHN ALVAREZ | ADDRESS REDACTED | | | BAT 285.051040864819<br>BCH 0.000004204735193262<br>BTC 0.000000110977715263<br>CEL 1.1441543705067<br>DASH 0.0000786098021719<br>EOS 7.13146187552004<br>ETH 0.000008013352895876<br>LINK 212.629277314564<br>LTC 0.00683610974605911<br>SGB 773.972529312411<br>USDC 0.399275378171088<br>XLM 6.46892770455D7<br>XRP 0.000002016532672084 | | | |
| 3.1.270754 | JOHN ALVARO | ADDRESS REDACTED | | | BTC 1.04438170007995<br>ETH 5.01820459600465 | | | |
| 3.1.270755 | JOHN ALVIN BUSSEY | ADDRESS REDACTED | | | USDT ERC20 284.787876305227 | | | |
| 3.1.270756 | JOHN AMAXOPOULOS | ADDRESS REDACTED | | | BTC 0.00195220885787Z<br>ETH 3.62021289283873 | | | |
| 3.1.270757 | JOHN AMBROSE | ADDRESS REDACTED | | | LUNC 10.0818023416009<br>ETH 0.00006312808899540T<br>MCDAI 0.0541252036473621 | | | |
| 3.1.270758 | JOHN AMBUYOC | ADDRESS REDACTED | | | BTC 0.000002002474042262<br>ETH 0.000003485884173677<br>XLM 64.9027684403128 | | | |
| 3.1.270759 | JOHN AMES | ADDRESS REDACTED | | | BTC 0.000004386915338871<br>MATIC 1394.30077407533 | | | |
| 3.1.270760 | JOHN AMORDSANA | ADDRESS REDACTED | | | BTC 0.06730260735663444<br>CEL 12183.8188255020<br>USDC 6.81870401B539<br>USDT 10736.2594611255 | | | |
| 3.1.270761 | JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | | | BTC 1.52113693074885<br>CEL 25918.012055964<br>GUSD 219.62182234I239<br>SGB 47822.8696873295<br>USDC 5205.09063519682 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270762 | JOHN ANDERSEN | ADDRESS REDACTED | | | BTC 0.1316531524035524<br>LINK 26.9253276990373<br>USDC 6.072666021074222 | | | |
| 3.1.270763 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.033796680767611<br>USDC 153087.613811543 | | | |
| 3.1.270764 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.00214074193314338<br>ETH 0.01166996348448935<br>USDC 9.205280121130467 | | | |
| 3.1.270765 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.000243806115935563<br>DOT 0.072179129581092934 | | | |
| 3.1.270766 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.0004832765754444701<br>ETH 0.030711094570457<br>USDC 45.28589503781724 | BTC 0.65243661872817<br>ETH 32.2184707581932<br>USDC 0.0000007501664496697 | | |
| 3.1.270767 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.164466232319619<br>ETH 1.197787597595994<br>SOL 8.998888737245597<br>USDC 1.21211678398039 | BTC 0.0402238<br>USDC 0.0021004120121261 | | |
| 3.1.270768 | JOHN ANDERSON | ADDRESS REDACTED | | | AAVE 5.244951064707<br>ADA 10612.8955131255<br>BNB 0.025<br>BTC 1.044200414956192<br>DOT 245.111131929295<br>ETH 20.83673435559425<br>MATIC 5440.67278939805<br>USDC 2030.5470153628 | | | |
| 3.1.270769 | JOHN ANDERSON | ADDRESS REDACTED | | | BCH 0.004909094794866613<br>BTC 0.007476897755808686<br>CEL 9.427567548400088<br>DOGE 859.929997990415<br>ETH 0.1776277821642194<br>MATIC 105.037108564435 | | | |
| 3.1.270770 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.019188695965362B<br>DOT 59.04500756040692<br>ETH 41.416071573041<br>LINK 134.999869571817<br>MATIC 19324.6277427627<br>SNX 0.00243124664395528<br>XLM 30381.712920869 | BTC 0.00206308 | | |
| 3.1.270771 | JOHN ANDERSSON | ADDRESS REDACTED | | | DOT 25.3405305558734<br>ETH 0.0002219999547553736 | | | |
| 3.1.270772 | JOHN ANDRADE | ADDRESS REDACTED | | | ADA 2169.47559664472<br>BCH 0.0497236437293254<br>BTC 0.1253378508639 | | | |
| 3.1.270773 | JOHN ANDREW FLANAGAN | ADDRESS REDACTED | | | BTC 0.000015372181602709<br>CEL 0.3022934072217028 | | | |
| 3.1.270774 | JOHN ANDREW HUNTLEY | ADDRESS REDACTED | | | BTC 0.00000000917632543<br>CEL 0.133007525394482<br>DASH 0.001638238715530999<br>ETH 0.000102474158919569<br>GUSD 0.51175591308355<br>LTC 0.0000182507481933446<br>MATIC 0.0252387458605383<br>MCDAI 16.30566700432B<br>PAX 0.00345997311773957<br>SGB 0.2291560181172593<br>USDC 0.1639441193542256<br>XLM 0.02423819339445755<br>XRP 1.49898971710699<br>ZRX 0.307355102291897 | BTC 0.0000000049668558Z<br>CEL 0.0000583840925557486<br>USDC 0.00000079995097073 | | |
| 3.1.270775 | JOHN ANDREW JARRETT | ADDRESS REDACTED | | | BTC 0.00112467990507473<br>CEL 144.3288740562B<br>ETH 0.06532284<br>LUNC 0.003746<br>USDC 468.87224590639<br>USDT ERC20 65 | | | |
| 3.1.270776 | JOHN ANDREW SEMAN | ADDRESS REDACTED | | Yes | AAVE 0.001734644880616492<br>ADA 177.646329058151<br>BTC 1.75356009531899E-06<br>CEL 2659.28765453912<br>COMP 0.00002741387018138B6<br>ETH 0.000724723131665672<br>LINK 3.39955273975424<br>MATIC 1.638455957BD228<br>SOL 0.00112478156066633<br>UMA 0.0010769155108807<br>UNI 0.01044523712BB482<br>USDC 0.1195737986375B09<br>USDT ERC20 0.01042393231602173<br>XLM 0.0256377750690642 | ETH 0.088528387132927l<br>MATIC 1256.19740514331<br>SOL 0.01384302<br>USDC 2.4580003939905002<br>USDT ERC20 0.3065095277BT754 | | ETH 0.599369167BB3629 |
| 3.1.270777 | JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | | | BTC 0.0000000718894655577<br>DASH 0.000007100997773B2<br>ETH 0.0000000625637528B6<br>MANA 0.000273330651340871<br>MATIC 0.000154990512197802 | | BTC 0.00000048097195759<br>DASH 0.00004017825B513657<br>ETH 0.00005531429814593l<br>MANA 0.117642304057841<br>MATIC 0.117465914866398 | |
| 3.1.270778 | JOHN ANDREWS | ADDRESS REDACTED | | | BNB 0.00000000389636214B2<br>BTC 0.000000060894516092<br>CEL 0.00461955672290B6<br>SGB 188.7911385152l<br>USDC 7.898466760297S3<br>XLM 32.8896382439031<br>XRP 0.78276555448D164 | | | |
| 3.1.270779 | JOHN ANDREWS | ADDRESS REDACTED | | | BTC 0.0117873920376964<br>MATIC 252.017645411136<br>USDC 5337.125795492DB | | | |
| 3.1.270780 | JOHN ANDREWS | ADDRESS REDACTED | | | BTC 0.0016221807492405<br>ETH 0.0803652665732B7<br>LINK 1.74316473610549<br>LTC 0.16741480964334B9<br>MATIC 33755.4484290438<br>USDC 10016.527758B07 | | BTC 0.000000031388520B8<br>MATIC 73.7077281869766 | |
| 3.1.270781 | JOHN ANDREWSON DANIELIESUDOSS | ADDRESS REDACTED | | | BTC 0.000000004751672136 | | | |
| 3.1.270782 | JOHN ANDRINGA | ADDRESS REDACTED | | | ADA 393.784651189216<br>BNB 0.96303473372616<br>BTC 0.0000472793602099l2<br>CEL 1.377169B4082558<br>ETH 0.0664747722899428<br>USDC 3.19022557986867 | | | |
| 3.1.270783 | JOHN ANDRITSOS | ADDRESS REDACTED | | | BTC 0.002895387654448l2 | | | |
| 3.1.270784 | JOHN ANDY SIMON | ADDRESS REDACTED | | | BTC 0.0149080501352749<br>CEL 65.9600099218174<br>ETH 0.4393304958271l96<br>LTC 0.95337383<br>SGB 92.41401748549l62<br>XRP 697.474688 | | | |
| 3.1.270785 | JOHN ANEROUSIS | ADDRESS REDACTED | | | BTC 0.0010516791779443S<br>CEL 17.223795536711T<br>ETH 0.0000192140606001794 | | | |
| 3.1.270786 | JOHN ANGELIS | ADDRESS REDACTED | | | MATIC 418.89460B32417l6 | | | |
| 3.1.270787 | JOHN ANGELUCCI | ADDRESS REDACTED | | | USDC 1.60675980380943 | | | |
| 3.1.270788 | JOHN ANSLOW | ADDRESS REDACTED | | | ADA 6.18866243481434<br>BNB 0.002140146021320T7<br>BTC 1.61279855694709E-05<br>CEL 0.296191146250394<br>ETH 0.0009100232841B7B03<br>USDT ERC20 0.49586575659999l | | | |
| 3.1.270789 | JOHN ANTHONY BRENNAN | ADDRESS REDACTED | | | AVAX 8.08713203435B32<br>DOT 19.0609757935T3<br>LUNC 5.46906027835884<br>SOL 18.128005795314l6<br>USDC 101.76802051152l4 | BTC 0.00128084906244671 | | |
| 3.1.270790 | JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | | | 1INCH 15.20.119512782l5<br>ADA 16401.1432533107<br>AVAX 118.85980527942T<br>BTC 1.4554134814459l6<br>CEL 45.818107187780T<br>DOT 687.538065023346<br>ETH 3.70405996716393<br>LINK 86.40411336071l2<br>MATIC 15799.641856280S<br>SOL 127.136611547499<br>SUSHI 152.817772764l9<br>UNI 50.42987916529S<br>XLM 3016.96006091114 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270791 | JOHN ANTHONY CARRERAS | ADDRESS REDACTED | | | ADA 163.77342195600<br>BAT 2.07463294031889<br>BSV 0.9306292972827<br>BTC 0.31990009100528<br>DASH 2.78918069243629<br>ETC 137.56016621992<br>ETH 4.38955852549373<br>LINK 0.0014895566135349<br>MATIC 1152.42001373276<br>OMG 70.4331364815641<br>USDC 10.1882330110014<br>ZRX 4581.25884717879 | BTC 0.00000044<br>ETH 0.00000114440885156<br>ZRX 0.00690306988511557 | | |
| 3.1.270792 | JOHN ANTHONY DEGRACE | ADDRESS REDACTED | | | ADA 4306.21921504443<br>BAT 0.00148281054068074<br>BTC 2.97600297878895<br>CEL 45.5767694723426<br>DOT 158.93486539193<br>ETH 2.16249589051267<br>LINK 20.4932222824534<br>MATIC 7219.67428896862<br>SOL 143.13992098226<br>UNI 25.2806375241606<br>USDC 15428.9374451752<br>XLM 610.747067007361 | | | |
| 3.1.270793 | JOHN ANTHONY GAROFANO | ADDRESS REDACTED | | | ADA 16.5688728153835<br>BTC 0.0007216921999149<br>DOT 1.13342746100453<br>ETH 0.0018650407445245<br>SOL 0.2434906459690222 | ETH 0.00000076150850254<br>SOL 0.00000630200448769 | | |
| 3.1.270794 | JOHN ANTHONY JR SPADAFORA | ADDRESS REDACTED | | | BTC 0.02280788138058629<br>ETH 0.66544074860159<br>USDC 2096.72088276892 | | | |
| 3.1.270795 | JOHN ANTHONY MASETO | ADDRESS REDACTED | | | BTC 0.00134027016644672<br>GUSD 511.136497330581 | | BTC 0.00125681823894628 | |
| 3.1.270796 | JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | | Yes | BNT 0.985322512620896<br>BSV 1.10422977170798<br>BTC 4.08050571534608<br>DOT 0.49000908634755<br>ETH 143.252487731707<br>MANA 0.109805521189124<br>MATIC 14128.6693815539<br>SNX 9.29451151581446<br>USDC 410.481855225616<br>XLM 0.298339861476107 | BTC 0.0631055337056323<br>DOT 0.00000000079008172<br>XLM 0.000000008064939841 | | BTC 1.93689446629436 |
| 3.1.270797 | JOHN ANTHONY PILOTTI | ADDRESS REDACTED | | | ETH 0.00160778581500274 | | | |
| 3.1.270798 | JOHN ANTHONY ROBERTS | ADDRESS REDACTED | | | BTC 0.0012976305820974<br>USDC 24355.6998529987<br>USDT ERC20 24.451364066995 | | | |
| 3.1.270799 | JOHN ANTHONY, JR. PILKIN | ADDRESS REDACTED | | | BTC 0.35751949759089<br>LINK 0.28879653846<br>XLM 1436.30011430876 | | | |
| 3.1.270800 | JOHN ANTOLIK | ADDRESS REDACTED | | | USDC 0.206146898241443 | | | |
| 3.1.270801 | JOHN ANTTONEN | ADDRESS REDACTED | | | ETH 1.45729698719299E-06 | | | |
| 3.1.270802 | JOHN ANZLOVAR | ADDRESS REDACTED | | | BTC 0.01326767359592279<br>CEL 111.865552158807<br>ETH 0.00237726094459015 | | | |
| 3.1.270803 | JOHN APOLINAR | ADDRESS REDACTED | | | ADA 9.46903494711405<br>BTC 0.00382640572238466<br>ETH 2.234555518420281<br>MATIC 2969.616635291139 | | | |
| 3.1.270804 | JOHN APPLEBY | ADDRESS REDACTED | | | ADA 1.321275882642<br>BCH 0.000161908708319825<br>BTC 0.00004527723386039<br>CEL 0.158682690083357<br>DASH 0.0023053913965392<br>DOT 0.00025823758676786<br>ETH 0.00006060111066298<br>TGBP 1.247861347127279<br>USDC 0.1602654466657<br>XLM 0.000000797364306543 | | | |
| 3.1.270805 | JOHN AQUILINA | ADDRESS REDACTED | | | AAVE 6.32978528232907<br>BTC 0.759987250186278<br>ETH 13.870654429761<br>LINK 138.670372807893<br>MATIC 3577.65146665934<br>SNX 75.546299100296 | | | |
| 3.1.270806 | JOHN ARBAUGH | ADDRESS REDACTED | | | BTC 0.000152674384267481<br>ETH 0.00013760610562109<br>MCDAI 30.951846448908 | | | |
| 3.1.270807 | JOHN ARCARESE | ADDRESS REDACTED | | | BTC 0.242303774688009<br>ETH 1.85333397763 | | | |
| 3.1.270808 | JOHN ARCHIE TRINIDAD | ADDRESS REDACTED | | | BTC 0.00000711718561869<br>CEL 0.0533033001080578<br>USDC 0.188166746380469 | | | |
| 3.1.270809 | JOHN ARCILLA | ADDRESS REDACTED | | | BTC 0.00000350502104805<br>ETH 0.00003361088039047<br>USDC 1.12327667521179<br>XRP 0.000000961951187376 | | | |
| 3.1.270810 | JOHN ARDENN SAM BASCO | ADDRESS REDACTED | | | CEL 0.0531367821164416 | | | |
| 3.1.270811 | JOHN ARELLANO | ADDRESS REDACTED | | | AAVE 0.00257203031111216<br>BTC 0.00495895650404514<br>ETH 0.0727409612765222<br>GUSD 51.705670808437 | | | |
| 3.1.270812 | JOHN ARIAS | ADDRESS REDACTED | | | BTC 0.25109514641914 | | | |
| 3.1.270813 | JOHN ARIS GODWYN MALVAR | ADDRESS REDACTED | | | CEL 0.0319875826640603<br>USDT ERC20 0.394839915561994 | | | |
| 3.1.270814 | JOHN ARMAS | ADDRESS REDACTED | | | BTC 0.000917509964908599<br>ETH 0.58469908207318 | | | |
| 3.1.270815 | JOHN ARMISTEAD LEHEW LEGGE | ADDRESS REDACTED | | Yes | BTC 0.00859616015914027 | BTC 0.000000071648257903 | | BTC 0.542108259019326 |
| 3.1.270816 | JOHN ARNOLD | ADDRESS REDACTED | | | BTC 0.00005949691721255<br>SNX 0.336301118206152<br>USDC 0.0329634412349684<br>XLM 0.0401762472335 | | | |
| 3.1.270817 | JOHN ARNOLD | ADDRESS REDACTED | | | ADA 935.769500576286<br>BTC 0.0824546504929252<br>CEL 167.982425405747<br>DOT 109.07852599709<br>ETH 0.23383541062751<br>SNX 266.310009206577 | | | |
| 3.1.270818 | JOHN ARNOLD BURGSMA | ADDRESS REDACTED | | | ETH 0.000255441154896424 | | | |
| 3.1.270819 | JOHN ARNOLD STEWART | ADDRESS REDACTED | | | LTC 0.000025834109215529 | | | |
| 3.1.270820 | JOHN ARNOTT | ADDRESS REDACTED | | Yes | BTC 0.00000073134828789<br>ADA 1018.07478670973<br>AVAX 20.0985043989169<br>BTC 0.037149983749116<br>CEL 53.7158622397867<br>DOT 50.3736717552439<br>ETH 1.2457601861468<br>LUNC 15.6714748206332<br>MATIC 997.615222228499<br>SOL 30.01794941565436<br>USDC 0.401598601598814<br>USDT ERC20 15.01215591905705<br>XRP 3454.11431408231 | | | BTC 0.240010830371 |
| 3.1.270821 | JOHN ARNS | ADDRESS REDACTED | | Yes | AVAX 284.63362961541<br>BTC 0.000263552405337694<br>CEL 1.14368381276542<br>EOS 0.244419751023985<br>ETH 48.2947690419619<br>LINK 0.00039841763464647<br>LTC 0.044116646571970<br>SGB 0.949426161896959<br>SOL 0.029629239047836<br>UNI 0.114107516415548<br>USDC 12.8380581826285<br>XLM 4.8674221555083<br>XRP 0.00000010410685754<br>ZEC 0.00854395118688757<br>ZRX 0.411222851260384 | BTC 0.00158753860995881 | | BTC 5.19274131752999 |
| 3.1.270822 | JOHN ARREDONDO | ADDRESS REDACTED | | | BCH 0.155061745247871<br>BTC 0.00770159339882267<br>ETH 0.131191677116002<br>XRP 0.0216753278502366 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270823 | JOHN ARRIOLA | ADDRESS REDACTED | | | BTC 0.0716697486405546<br>ETH 9.228931041611996105 | | | |
| 3.1.270824 | JOHN ARRON SUMINISTRADO ABRIL | ADDRESS REDACTED | | | BTC 0.0222382431964838<br>USDT ERC20 400 | | | |
| 3.1.270825 | JOHN ARROYO | ADDRESS REDACTED | | | BTC 0.0063423385472B195<br>COMP 0.03103616399B8933<br>ETH 0.0408571863595514<br>XLM 41.4687213406677 | | | |
| 3.1.270826 | JOHN ARRY ARCE | ADDRESS REDACTED | | | BTC 0.00035174937136641<br>CEL 213276.25359991<br>ETH 86.001742547247<br>USDC 0.00000010787838D881<br>USDT ERC20 0.000000910447181374 | | | |
| 3.1.270827 | JOHN ARSENEAU | ADDRESS REDACTED | | | BTC 0.00181127171316202<br>MCDAI 222.03799549748Z<br>USDC 4533.10601003085 | USDC 1000 | | |
| 3.1.270828 | JOHN ARTHUR CHAN | ADDRESS REDACTED | | | BTC 0.00124564025909317<br>XRP 519.410706 | | | |
| 3.1.270829 | JOHN ARVIC SAMSON | ADDRESS REDACTED | | | XRP 170.4899300400744 | | | |
| 3.1.270830 | JOHN ARWEILER | ADDRESS REDACTED | | | CEL 1.0517013025422A | | | |
| 3.1.270831 | JOHN ARWIN SY | ADDRESS REDACTED | | | BTC 0.00091224596689291G<br>CEL 11.2885916B15386<br>ETH 0.00234490818221A3 | | | |
| 3.1.270832 | JOHN ARYEE | ADDRESS REDACTED | | | AAVE 0.00249110748457032<br>CEL 0.8697289333855959<br>SNX 0.24597690092925B | | | |
| 3.1.270833 | JOHN ASHBY | ADDRESS REDACTED | | | AAVE 0.10768306061588T<br>BAT 29.7442804247903<br>BTC 0.12161052673387T<br>COMP 0.19207565070B102<br>DASH 4.0002337167070S<br>ETH 0.529118764581512<br>KNC 28.608044360B353<br>LINK 791.45282476989Z<br>MCDAI 67.1345049552261<br>SNX 5.16546624333155<br>UNI 85.166107341289<br>XLM 205.333804593966<br>ZEC 4.92312203645372<br>ZRX 7083.82480626512 | | | |
| 3.1.270834 | JOHN ASHMAN | ADDRESS REDACTED | | | USDC 0.17422488664792A | | | |
| 3.1.270835 | JOHN ASON | ADDRESS REDACTED | | | CEL 71.1873510741632 | | | |
| 3.1.270836 | JOHN ATHANASI | ADDRESS REDACTED | | | CEL 16.082559212245 | | | |
| 3.1.270837 | JOHN ATLE JACOBSEN | ADDRESS REDACTED | | | BTC 0.00001307550B219123<br>DOT 0.010274786928798J<br>ETH 0.000630991928010516<br>LINK 0.0095272504791210B<br>MANA 0.0882819188412829<br>XRP 29.9535745038131 | | | |
| 3.1.270838 | JOHN ATTWOOD | ADDRESS REDACTED | | | USDC 44.5851355908346<br>XRP 1019.993 | | | |
| 3.1.270839 | JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | | Yes | AAVE 0.0723393B73174528<br>ADA 1340.2960911242T<br>BTC 3.7985138228858D<br>CEL 47.9893399821583<br>ETH 61.594326679657B<br>LINK 799.60947601542<br>MANA 697.35016030767B<br>MATIC 14166.4144761762<br>UNI 646.485159B64449 | | | BTC 4.99951735652821 |
| 3.1.270840 | JOHN AULTMAN | ADDRESS REDACTED | | | BTC 0.329646234675429<br>ETH 10.724335800201<br>XRP 2005.751198320B84<br>ZRX 1240.51213261705 | | | |
| 3.1.270841 | JOHN AUSTIN | ADDRESS REDACTED | | | BTC 0.00006875736395136J<br>ETH 0.000779663598948017<br>LTC 0.00476228107672013<br>UNI 0.0215664739082186 | | | |
| 3.1.270842 | JOHN AUSTIN | ADDRESS REDACTED | | | BTC 0.042410267585203T<br>ETH 0.490823841295793 | | | |
| 3.1.270843 | JOHN AUSTIN ATNIP | ADDRESS REDACTED | | | 1INCH 0.00021482163575195A<br>BTC 0.000067341684296B9<br>CEL 0.00096200378622711Z<br>ETH 0.000494053383A3704 | BTC 0.000000001937367293<br>CEL 45.1604794364789 | | |
| 3.1.270844 | JOHN AUSTIN HELM | ADDRESS REDACTED | | | BTC 0.00137389461218058<br>DOT 15.7465828249501<br>LINK 10.387229278141<br>MATIC 94.479905653760J | BTC 0.0536252 | | |
| 3.1.270845 | JOHN AVERY | ADDRESS REDACTED | | | USDC 29.0477515919305 | USDC 0.00000093695139317 | | |
| 3.1.270846 | JOHN AZEVEDO | ADDRESS REDACTED | | | BTC 0.01146314125602J9 | | | |
| 3.1.270847 | JOHN AZEVEDO | ADDRESS REDACTED | | | MANA 32.324367021B101<br>SNX 60.2588624876496<br>USDC 121.762339554351 | | | |
| 3.1.270848 | JOHN AZMY | ADDRESS REDACTED | | | BAT 0.562704456134078<br>BTC 0.000000023826365T7<br>CEL 0.1428539084743T7<br>DNG 0.57245193<br>SGB 249.3508641314S1<br>XRP 0.0000006164874207J | | | |
| 3.1.270849 | JOHN B ESPOSITO | ADDRESS REDACTED | | | BTC 0.0019755915758393L<br>ETH 0.0026021412973844<br>MATIC 67.2466329879745 | BTC 0.00004912<br>ETH 0.000000078389921178<br>MATIC 0.0023356990490305Z | | |
| 3.1.270850 | JOHN B. JOHNSON | ADDRESS REDACTED | | | BTC 0.00000009210528181B7<br>ETH 0.00010474598168644<br>USDC 0.01209643395221G9 | | | |
| 3.1.270851 | JOHN BABAUTA | ADDRESS REDACTED | | | ADA 25060.987352565G<br>LTC 0.04262655533B9682<br>MATIC 0.258475864008581<br>XRP 0.000002792582217181 | LTC 0.000000007641507606 | | |
| 3.1.270852 | JOHN BABINEAU | ADDRESS REDACTED | | | BTC 0.0916047727623594<br>DOT 0.09879147202214B93<br>LTC 1.55364719378601<br>MATIC 455.67026396B468<br>SNX 317.851496261666 | DOT 0.0000000000431399841 | | |
| 3.1.270853 | JOHN BACAS | ADDRESS REDACTED | | | CEL 1.08488080600Z3 | | | |
| 3.1.270854 | JOHN BACHOURA | ADDRESS REDACTED | | | AAVE 2.0971324739949<br>ADA 6.703441245395J4<br>BTC 0.0275590215760249<br>ETH 0.368008289335984<br>LINK 8.53086006146106<br>LTC 1.233839855662173<br>MANA 11.4968576336227<br>SOL 4.64069921631919 | | | |
| 3.1.270855 | JOHN BACON | ADDRESS REDACTED | | | BTC 0.000146839499394383<br>ETH 0.00326837415669104 | | | |
| 3.1.270856 | JOHN BADHAM | ADDRESS REDACTED | | | BTC 0.000099788205251873<br>CEL 3.41240723151826<br>LTC 1.6331041 | | | |
| 3.1.270857 | JOHN BAE | ADDRESS REDACTED | | | ADA 335.642844179764<br>AVAX 3.12953670992108<br>BTC 0.024174812567178 1<br>ETH 0.456994675604462<br>LINK 18.4318195943296<br>MATIC 384.355273692073<br>USDC 1525.53526979628 | USDC 500 | | |
| 3.1.270858 | JOHN BAER | ADDRESS REDACTED | | | BTC 0.0011803671261883<br>USDC 512.028094464843 | | | |
| 3.1.270859 | JOHN BAER | ADDRESS REDACTED | | | BTC 0.000000273400009696<br>CEL 6.57254123680T4 | | | |
| 3.1.270860 | JOHN BAILEY | ADDRESS REDACTED | | | BTC 0.000114011137759017<br>CEL 0.27002421692B629<br>ETH 0.00255451032992476<br>LINK 0.12138582593119 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270861 | JOHN BAILEY | ADDRESS REDACTED | | | AAVE 0.005398230200071366<br>ADA 1617.253891319609<br>BNB 0.004182290452081<br>BTC 0.094802366476859<br>CEL 0.860524367732282<br>DOT 66.036872930639<br>ETH 0.0036230340410669<br>KNC 0.028315703346804<br>MATIC 1934.07008800788<br>SOL 0.0465846451659838<br>USDC 134038.448232178<br>XLM 1.24541790103227<br>XRP 3.17755893611105<br>ZRX 0.0839498490959014 | | | |
| 3.1.270862 | JOHN BAILEY | ADDRESS REDACTED | | | BTC 0.000888593038681907<br>CEL 93.00537312942277<br>ETH 0.174254718817847<br>SGB 1447.48603158778<br>USDC 1518.23694253197<br>XRP 9376.29206230731 | | | |
| 3.1.270863 | JOHN BAIR | ADDRESS REDACTED | | | ADA 320.717868953757<br>BAT 138.828049023845<br>BTC 0.209508038842601<br>CEL 1226.25743929275<br>ETH 20.7393400207689<br>LINK 0.049549178054762<br>USDT 4572.89387951082<br>UNI 418.048740461967<br>USDC 1039.67976860876<br>USDT ERC20 4.79285359575174<br>XLM 0.0143456318280721 | | ETH 0.000007743397574573 | |
| 3.1.270864 | JOHN BAIRD | ADDRESS REDACTED | | | BTC 0.0081372741134472B | | | |
| 3.1.270865 | JOHN BAKER | ADDRESS REDACTED | | | ADA 270.0283035664659<br>BTC 0.00136401021794719<br>LTC 19.58387689529693<br>MATIC 623.571186933762 | | | |
| 3.1.270866 | JOHN BAKER | ADDRESS REDACTED | | | ADA 15.846734500549?<br>BTC 0.000120032712358021<br>ETH 0.000022053250609?<br>LTC 0.000883866214125007<br>USDT ERC20 1.506590857417 | | BTC 0.000000000132945668<br>LTC 1.8869735744963S<br>USDT ERC20 817.314398117273 | |
| 3.1.270867 | JOHN BAKER | ADDRESS REDACTED | | | ETH 0.000115434435635347<br>USDC 0.446850164134897 | | | |
| 3.1.270868 | JOHN BAKKEN | ADDRESS REDACTED | | | BTC 0.001376569410266S6<br>ETH 0.0199652324430047<br>XLM 1193.30245065231 | | | |
| 3.1.270869 | JOHN BAKKEN | ADDRESS REDACTED | | | ADA 0.00141563761511366 | | | |
| 3.1.270870 | JOHN BALDI | ADDRESS REDACTED | | | BTC 0.00296054018930605<br>LTC 0.607809296780S<br>MATIC 135.767749605856<br>XLM 918.751410337573 | | | |
| 3.1.270871 | JOHN BALDWIN | ADDRESS REDACTED | | | ADA 359.315854837187<br>BCH 3.51183164111167<br>BTC 0.416722801892683<br>DOT 13.764829381587S<br>ETH 0.0417946286188956<br>LTC 6.8491075200308B4 | | BTC 0.14 | |
| 3.1.270872 | JOHN BALEMANS | ADDRESS REDACTED | | | CEL 0.1769145246480B8<br>ETH 0.00027258833940599? | | | |
| 3.1.270873 | JOHN BALESTREIRE | ADDRESS REDACTED | | | AAVE 3.818325987009?1<br>AVAX 3.69358788494028<br>BTC 0.21780968951865S<br>ETH 0.0008918550109594088<br>MANA 648.12043728D261<br>MATIC 1972.8515013975<br>SNX 31.2605423804662<br>UNI 18.27847202892 | | MATIC 134.9978844 | |
| 3.1.270874 | JOHN BALLA | ADDRESS REDACTED | | | ETH 0.1273360650895?4 | | | |
| 3.1.270875 | JOHN BALLARD | ADDRESS REDACTED | | | BTC 0.03512116994863611<br>USDC 9814.80214660947 | | | |
| 3.1.270876 | JOHN BALTZ | ADDRESS REDACTED | | | BTC 0.00112963875551387<br>ETH 0.266843664844B6 | | | |
| 3.1.270877 | JOHN BAMBURY | ADDRESS REDACTED | | | CEL 0.05277740610083?8<br>COMP 0.0179760865077553<br>ETH 0.0507788554153847<br>UMA 0.17951685<br>XLM 24.43485S3<br>XRP 1.0483000730694 | | | |
| 3.1.270878 | JOHN BANDALAN | ADDRESS REDACTED | | | MATIC 1.53514412617487 | | | |
| 3.1.270879 | JOHN BANDELA | ADDRESS REDACTED | | | ADA 18.5269046831077 | | | |
| 3.1.270880 | JOHN BANE | ADDRESS REDACTED | | | CEL 8.3815469393096B | | | |
| 3.1.270881 | JOHN BANKS | ADDRESS REDACTED | | | BTC 0.0875238491833189<br>MATIC 379.194082078327<br>MCDAI 0.096510036436170?<br>SNX 94.1896434813658 | | BTC 0.0372591797967296 | |
| 3.1.270882 | JOHN BANKSTON | ADDRESS REDACTED | | | BTC 0.001505467898421?4 | | | |
| 3.1.270883 | JOHN BANNISTER | ADDRESS REDACTED | | | BTC 0.0000488902924865?1<br>CEL 2.681224517541?<br>DOT 0.04951893486753?5<br>ETH 0.000743924478211912<br>LINK 0.023214758668252<br>LUNC 0.027995118557?1<br>MATIC 0.87397739214098?4<br>USDC 15.641401 | | | |
| 3.1.270884 | JOHN BAPTIST | ADDRESS REDACTED | | | CEL 359.467539386354<br>ETH 1.056667577644?5<br>OMG 620.29446031?88S | | | |
| 3.1.270885 | JOHN BARBER | ADDRESS REDACTED | | | AVAX 1.024702448575D8<br>MATIC 0.001098462977068 | | | |
| 3.1.270886 | JOHN BARBOUR | ADDRESS REDACTED | | | ADA 617.C 1830160?71<br>DOT 477.354409204612<br>ETH 12.864339633167? | | | |
| 3.1.270887 | JOHN BARBOUR | ADDRESS REDACTED | | | AAVE 0.899538951769703?<br>AVAX 3.42873078193693<br>BCH 0.0000039144302640?<br>BTC 0.1532101529296B9<br>BUSD 1097.798584003?76<br>ETH 1.779402533814<br>LUNC 3.737210068106?4<br>MATIC 443.938874957312<br>MCDAI 1.243716161317?6<br>SNX 42.139947668214?6<br>USDC 1031.00787065773 | | | |
| 3.1.270888 | JOHN BARCLAY | ADDRESS REDACTED | | | BTC 0.00528184874029?16<br>ETH 0.560730578903596 | | | |
| 3.1.270889 | JOHN BARILE | ADDRESS REDACTED | | | ADA 399.463655403769<br>BTC 0.00674915989906845<br>MATIC 3363.718501965?43 | | | |
| 3.1.270890 | JOHN BARKER | ADDRESS REDACTED | | | BTC 0.010564676671546?<br>DOT 1.380126253661<br>ETH 1.03573323946959?<br>USDC 97.91526390460?35<br>USDT ERC20 36.702935504106 | | | |
| 3.1.270891 | JOHN BARKLEY | ADDRESS REDACTED | | | ADA 23.174961044846?6<br>BTC 0.0074947019575140?4<br>ETH 0.0275925660898572?<br>LTC 0.172459589423629?<br>XLM 0.00777243135917366 | | XLM 42.0157137188957<br>XRP 31.4705543703381 | |
| 3.1.270892 | JOHN BARN | ADDRESS REDACTED | | | BTC 0.000456521714115096<br>ETH 7.29263081279997<br>LUNC 43.810340118407B<br>MATIC 6.40413921860928<br>MCDAI 84.7684286909021<br>SOL 0.00368630046809939<br>USDC 0.32556813866299? | | BTC 0.539749376395B | |
| 3.1.270893 | JOHN BARNARD FLEMING | ADDRESS REDACTED | | | BTC 0.00000000108345796? | | BTC 0.0000000032579500034 | |
| 3.1.270894 | JOHN BARNET | ADDRESS REDACTED | | | ADA 2.961338233074D3<br>BTC 0.97087030596843?<br>ETH 9.37641109319501 | | | |
| 3.1.270895 | JOHN BARNETT | ADDRESS REDACTED | | | BTC 0.00182604121609D2 | | | |
| 3.1.270896 | JOHN BARNEY | ADDRESS REDACTED | | | BTC 0.000000182398620958<br>MATIC 0.0019248086241989 | | | |
| 3.1.270897 | JOHN BARONE | ADDRESS REDACTED | | | BTC 0.099518495170345? | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270898 | JOHN BARONE | ADDRESS REDACTED | | | AAVE 0.0003644796142874316 ETC 0.01049429234972248 USDC 0.082303915493646466 ZRX 0.039752027710438 | | | |
| 3.1.270899 | JOHN BARONOWSKI | ADDRESS REDACTED | | | ETH 7.615329570117169 | | | |
| 3.1.270900 | JOHN BARR | ADDRESS REDACTED | | | BTC 0.000000751839117743 CEL 114.6714518196527 DASH 0.013841166597940.3 LTC 0.0093757384710659 OMG 0.454203763126597 SGB 0.00588484779001205 XRP 0.0399511510307059? ZRX 1.958468039922955 | | | |
| 3.1.270901 | JOHN BARR | ADDRESS REDACTED | | | ADA 0.18607161697887 | | | |
| 3.1.270902 | JOHN BARR | ADDRESS REDACTED | | | ADA 462.15804398909 BTC 0.01109845484944487 DOT 10.493106722322 ETH 0.2714821526772 LINK 36.133820816473 | | | |
| 3.1.270904 | JOHN BARRACCO | ADDRESS REDACTED | | | BTC 0.000083683229292515 MATIC 2.5359971352458B USDT ERC20 88.49477553803166 | | | |
| 3.1.270905 | JOHN BARREIRA | ADDRESS REDACTED | | | BTC 0.00185141737775846 CEL 598.238085491726 MCDAI 23666.2327003288 | | | |
| 3.1.270906 | JOHN BARREIRA | ADDRESS REDACTED | | | ADA 580.04776561071 BTC 0.000000090951208098 ETH 0.000001393134997696 | BTC 0.000000006293454582 | | |
| 3.1.270907 | JOHN BARRESI | ADDRESS REDACTED | | | BTC 0.000050091417369457 CEL 11.94941882542B6 | BTC 0.000000024005915929 | | |
| 3.1.270908 | JOHN BARRETT | ADDRESS REDACTED | | | BAT 0.000000025078102269 BTC 0.000000459092794477 CEL 38.4404571425819 LINK 0.000000399357536674 SGB 0.000000747555621918 | | | |
| 3.1.270909 | JOHN BARRIE | ADDRESS REDACTED | | | ADA 10964.5211744365 BTC 0.000190416221082766 CEL 776.861786339971 DOT 2.05817471418208 ETH 0.00284840282756752 LINK 0.2852868 LUNC 0.00004 SOL 0.0000558590874771O3 USDC 28985.805 USDT ERC20 30100.061403 | | | |
| 3.1.270910 | JOHN BARRINGTON | ADDRESS REDACTED | | | CEL 0.464067897817B1 ETH 0.0099223412524B | | | |
| 3.1.270911 | JOHN BARROS | ADDRESS REDACTED | | | BTC 0.001155638866264B3 FAX 430.111782603053 | | | |
| 3.1.270912 | JOHN BARROSO | ADDRESS REDACTED | | | BTC 0.14495937961182.3 CEL 1.151168927538B8 ETH 2.461990429775501 LTC 2.77221891269196 SGB 38.33752321604D9 XRP 250.780662842945 | | | |
| 3.1.270913 | JOHN BARSI | ADDRESS REDACTED | | | LINK 134.19032394854 | BTC 1.9344 ETH 11.52 KNC 10.99999978 LINK 1045.13482172 USDC 25440.927852 | | |
| 3.1.270914 | JOHN BARTH | ADDRESS REDACTED | | | BCH 24.159199653634 BTC 0.006331831459256I7 ETH 9.78244538265813 WDC 1422.42107450780051 | | | |
| 3.1.270915 | JOHN BARTHELMASS | ADDRESS REDACTED | | | CEL 1.074975991366755 | | | |
| 3.1.270916 | JOHN BARTLETT | ADDRESS REDACTED | | | BTC 0.81163871762831G ETH 20.8522622033484 | | | |
| 3.1.270917 | JOHN BARTLETT | ADDRESS REDACTED | | | BTC 1.3249358014577 2 CEL 356.861166333333 DOT 0.291283684556207 ETH 0.000177058661651103 SNX 0.288457235117561 UNI 0.063207852818604.9 USDC 3.568047518457.4 USDT ERC20 2.48047505316632 | BTC 0.00000002980108035 USDC 23.971 USDT ERC20 1 | | |
| 3.1.270918 | JOHN BARTON | ADDRESS REDACTED | | | BTC 1.759210623621148 BUSD 0.000000133064745291 CEL 26568.819780261.3 DOT 0.048649342725742.6 ETH 11.970010672954.7 MATIC 5633.817237917.5 MCDAI 62.411267312351.7 PAXG 1.680427746876.88 USDC 46488.2801995035 | | | |
| 3.1.270919 | JOHN BARTON | ADDRESS REDACTED | | | ADA 345.941677 ETH 0.0008834758354108.53 CEL 93.182812723308 DOT 44.80364576 ETH 3.1046622752 | | | |
| 3.1.270920 | JOHN BASLER | ADDRESS REDACTED | | | BTC 0.0102515517847761.9 | | | |
| 3.1.270921 | JOHN BASMAYOR | ADDRESS REDACTED | | | CEL 0.008611292353592278 DASH 0.03547129 | | | |
| 3.1.270922 | JOHN BASS | ADDRESS REDACTED | | | BTC 0.000010110520459699 | | | |
| 3.1.270923 | JOHN BASSO | ADDRESS REDACTED | | | ETH 0.00000732880327323.2 | | | |
| 3.1.270924 | JOHN BASTASCH | ADDRESS REDACTED | | | BTC 0.00127212097279179 LINK 520.381823981903 MATIC 527.7973263477.36 | | | |
| 3.1.270925 | JOHN BATARSE | ADDRESS REDACTED | | | ETH 0.0000046610403975O4 | ETH 0.0048064269625292.2 | | |
| 3.1.270926 | JOHN BATCHFORD | ADDRESS REDACTED | | | EOS 0.0045111544134772 ETH 0.00015490051068247 XLM 0.030512505622253.4 | | | |
| 3.1.270927 | JOHN BATDORFF | ADDRESS REDACTED | | | BCH 0.545155278959958 BTC 0.000038321119350901 DASH 0.313272496339396 LTC 0.01551895006274.71 XRP 0.0000025031427863.3 | | | |
| 3.1.270928 | JOHN BAUER | ADDRESS REDACTED | | | PAXG 0.05491130479687 USDC 108.1182372662274 | | | |
| 3.1.270929 | JOHN BAYLIFF | ADDRESS REDACTED | | | BTC 0.000094990724471554 | | | |
| 3.1.270930 | JOHN BAYLOR | ADDRESS REDACTED | | | BTC 0.001353794195351.2 USDC 16.294916954977 | | | USDC 0.00000593574704766 |
| 3.1.270931 | JOHN BAYRD | ADDRESS REDACTED | | | CEL 0.494565657126115 | | | |
| 3.1.270932 | JOHN BAZALGETTE | ADDRESS REDACTED | | | BTC 0.000205998108869213 COMP 0.003080443402433462 ETH 0.0025810334323344 LINK 0.0387105207272245 SGB 170.231908817524 UNI 0.039163876166116 XRP 0.70235282327581? | | | |
| 3.1.270933 | JOHN BAZAN | ADDRESS REDACTED | | | ETH 0.076108833449099.3 | BTC 0.00327178 ETH 0.03036375586098456 | | |
| 3.1.270934 | JOHN BEACH | ADDRESS REDACTED | | | AVAX 0.050799516472953 BTC 0.171049314569623 ETH 0.00716908551244586 MATIC 1.42003733662626 | | | |
| 3.1.270935 | JOHN BEACH | ADDRESS REDACTED | | | BTC 0.502550311813159 | | | |
| 3.1.270936 | JOHN BEACHAM | ADDRESS REDACTED | | | BTC 0.001744673694443289 ETH 0.52375583884724? | | | |
| 3.1.270937 | JOHN BEASLEY | ADDRESS REDACTED | | | BTC 0.1704580108519?8 ETH 4.10797456654488 LINK 40.285116797918 | | | |
| 3.1.270938 | JOHN BEATY | ADDRESS REDACTED | | | BTC 0.000716031337504221 ETH 0.02430508852699647 | | | |
| 3.1.270939 | JOHN BEAUREGARD | ADDRESS REDACTED | | | MANA 0.4726235140894?1 CEL 1.342719876922I6 DASH 0.125605465386689 ETH 0.00786229881351193 MCDAI 27.6813002932978 | | | |
| 3.1.270940 | JOHN BECKER | ADDRESS REDACTED | | | ADA 0.00000612700?107005 BTC 0.000001681145983617 GUSD 0.0169248205333394 MATIC 0.097624157323598S USDC 0.285340535361668 | ADA 0.000000262556966899 BTC 0.0000000547851018.3 GUSD 0.0057065726167002 MATIC 0.019762410188348 USDC 0.310619091183404 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270941 | JOHN BECKMAN | ADDRESS REDACTED | | | BTC 0.0061029986784S263<br>CEL 3.0994150099810S | | | |
| 3.1.270942 | JOHN BEDFORD | ADDRESS REDACTED | | | ADA 1.088650200087910<br>BTC 0.000007979790766467<br>COMP 0.0233825527441881<br>ETH 0.000000067344746725<br>SOL 0.0000046817310907909<br>XLM 38.567181364408S | BTC 0.000000847117050195 | | |
| 3.1.270943 | JOHN BEDNIS | ADDRESS REDACTED | | | BTC 0.0000310678794402996<br>CEL 0.018341285754334<br>ETH 1.009414335379626S5<br>LTC 0.00004847796649309 | | | |
| 3.1.270944 | JOHN BEDWELL | ADDRESS REDACTED | | | ADA 4.75735921305608<br>CEL 6.66137460831174<br>DOT 0.569783989332195<br>ETH 40.199466429465<br>LUNC 0.20479892988S804<br>MATIC 4.477318092624485<br>USDC 50451.6331571948<br>USDT ERC20 0.000000953497786935 | | | |
| 3.1.270945 | JOHN BEECROFT | ADDRESS REDACTED | | | ETH 3.34391168524453 | | | |
| 3.1.270946 | JOHN BEELITZ | ADDRESS REDACTED | | | BTC 0.000001470416856956<br>ETH 2.358591048466761<br>USDT ERC20 2.54547800393218 | BTC 0.000002330085149011<br>ETH 2.425140854262624 | | |
| 3.1.270947 | JOHN BEGEMAN | ADDRESS REDACTED | | | AAVE 20.9261060271838<br>BAT 2271.16335971003<br>BCH 10.3683792766334<br>BSV 42.363125282623S<br>BTC 0.841990705951516<br>CEL 4789.91552376053<br>COMP 21.0327767807227<br>DASH 0.0480547060211574<br>DOT 500.038304307Z<br>ETH 25.55933733273Z3<br>KNC 677.0443568773146<br>LINK 279.679280378763<br>LTC 44.833867146621L<br>MATIC 1384.95125080501<br>OMG 535.564827681159<br>SGB 1.3251645124233B<br>SNX 425.7654491S106<br>USDC 5.735553431S1083<br>XRP 8.66841691699155<br>ZEC 0.015639802611945 | DASH 0.000000069377902319 | | |
| 3.1.270948 | JOHN BELL | ADDRESS REDACTED | | | ETH 0.0503176591143973<br>MATIC 29.998895417386 | | | |
| 3.1.270949 | JOHN BELL | ADDRESS REDACTED | | | AAVE 0.118226754085765<br>BTC 0.000002580281639929<br>ETH 0.000112787901098212Z<br>LTC 0.154112922141358<br>MANA 2.68442848508326 | | | |
| 3.1.270950 | JOHN BELLANCA | ADDRESS REDACTED | | | BTC 1.260958925817991-06<br>USDC 1.131766374976T4 | BTC 0.000000800857132472<br>USDC 0.0000001653476196T | | |
| 3.1.270951 | JOHN BELTER | ADDRESS REDACTED | | | ADA 202.705020445T3<br>BTC 0.00317554684271162<br>ETH 0.16591720360304L<br>MATIC 5.43305644900633 | | | |
| 3.1.270952 | JOHN BELTRAN | ADDRESS REDACTED | | | BAT 208.234917183751<br>BTC 0.00917882922451106<br>CEL 20.225283671692<br>XLM 97.7618068410596<br>XRP 70.8SS676 | | | |
| 3.1.270953 | JOHN BELUE | ADDRESS REDACTED | | | BTC 0.000119479028168094<br>COMP 0.188764369325878<br>ETH 0.003402307321321146<br>GUSD 31.4821721311465<br>MATIC 1.26985439830074<br>SNX 19.63092519872BB<br>USDC 1.84114344X20188 | | | |
| 3.1.270954 | JOHN BENEDETTI | ADDRESS REDACTED | | | ETH 0.0001027249045546 | | | |
| 3.1.270955 | JOHN BENGTSON | ADDRESS REDACTED | | | CEL 0.094452398155518<br>TUSD 0.396483342829398 | | | |
| 3.1.270956 | JOHN BENJAMIN MORA III | ADDRESS REDACTED | | Yes | BTC 0.597862968273991 | ETH 0.0815802478246314 | | BTC 4.50430311920364 |
| 3.1.270957 | JOHN BENJAMIN SUTTON | ADDRESS REDACTED | | | AAVE 23.431469185727Z<br>AVAX 86.577724024772S<br>BTC 0.326113249779493<br>ETH 5.500566600324913<br>LINK 0.105210084941554<br>LTC 0.007297760914854337<br>SGB 251.306231211372<br>SNX 0.4968950730682Z3<br>XRP 112.610303801447 | | | |
| 3.1.270958 | JOHN BENJAMINS | ADDRESS REDACTED | | | BTC 0.000369237564758805<br>LINK 0.0682112734340148<br>MATIC 7.610755231459<br>SNX 124.70595705109B | | | |
| 3.1.270959 | JOHN BENNETT | ADDRESS REDACTED | | | USDC 1111.21919409902 | | | |
| 3.1.270960 | JOHN BERESFORD MARSHALL | ADDRESS REDACTED | | | CEL 4.303921981851Z2 | | | |
| 3.1.270961 | JOHN BEREZNY | ADDRESS REDACTED | | | BTC 0.00133705460856094<br>ETH 0.12704562073154L | | | |
| 3.1.270962 | JOHN BERGER | ADDRESS REDACTED | | | BTC 0.008910041678475B9<br>USDC 0.00119074601136088 | | | |
| 3.1.270963 | JOHN BERGERSON | ADDRESS REDACTED | | | ADA 333.77357221436<br>BTC 0.2276627072609939<br>DOT 141.542645007075<br>ETH 0.000528186758377407<br>LINK 5.99646787814622<br>LTC 2.97094833954136<br>USDC 471.55254284688S3<br>USDT ERC20 58.1310919194249 | | | |
| 3.1.270964 | JOHN BERGGREN | ADDRESS REDACTED | | | BTC 4.125872760199991-08<br>ETH 0.000001763476011426<br>GUSD 0.01393169548S3952<br>MCDAI 0.103307288098295<br>SOL 23.602366305245B<br>USDC 0.0789372990581806 | | | |
| 3.1.270965 | JOHN BERGSETH | ADDRESS REDACTED | | | USDC 0.0558027869000188<br>USDT ERC20 0.145380176406638 | | | |
| 3.1.270966 | JOHN BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00127690121094416<br>ETH 0.1860489293271L3 | | | |
| 3.1.270967 | JOHN BERMUDEZ | ADDRESS REDACTED | | | ADA 2046.8114788507<br>BTC 0.0386321713678B2<br>EOS 0.00170110387210773<br>LTC 0.0010552208174603B3<br>ETH 0.326637957909647<br>LTC 0.000922875832287783<br>MATIC 521.330840535S84<br>MCDAI 0.0621441208S5722<br>USDC 0.0931766709573532<br>XLM 0.534918S480303441<br>XTZ 0.0132619003762S9 | | | |
| 3.1.270968 | JOHN BERNARD | ADDRESS REDACTED | | | ADA 0.64428851782676B4<br>BAT 0.123497862801862<br>BTC 0.111998746693508<br>KNC 0.0025388014866815S9<br>MANA 0.0164275715456165<br>MATIC 0.0116714356443658<br>SNX 0.14174123764225<br>XLM 0.435290238029887 | ADA 0.0000005353726397T3<br>MATIC 11.00239233446Z9<br>XLM 0.000000038254154973 | | |
| 3.1.270969 | JOHN BERRIE | ADDRESS REDACTED | | | BTC 0.0000439743965045815 | | | |
| 3.1.270970 | JOHN BERRY | ADDRESS REDACTED | | | CEL 0.45938780669637<br>BTC 0.000183968240620885<br>CEL 0.58859678366194<br>LINK 0.3870572S846S301<br>USDC 6.138828 | | | |
| 3.1.270971 | JOHN BERRY | ADDRESS REDACTED | | | ADA 0.264817293857077<br>BTC 0.00010985033097139Z<br>DOT 0.0146210004630111<br>ETH 0.01495862008S604<br>LINK 0.0145149126625Z9<br>LTC 0.000621686556355306<br>MATIC 0.106735391193747 | ADA 0.0000005708269442B9<br>BTC 0.0000000590599075S9 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1530 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.270972 | JOHN BERRY | ADDRESS REDACTED | | | BTC 0.0000013069440787B7 ETH 0.23021370011B027 | BTC 0.00000000367398728D | | |
| 3.1.270973 | JOHN BERTONE | ADDRESS REDACTED | | | AAVE 12.94929156 CEL 851.419924877904 COMP 11.90999999 DASH 15.627547374B409 ETH 0.0764 UMA 98.2763148 UNI 239.58826324271 USDC 17.4096950917795 USDT ERC20 11.384292222611 ZEC 26.998 ZRX 4655.78368081047 | | | |
| 3.1.270974 | JOHN BETANCOURT | ADDRESS REDACTED | | | ADA 0.8196510636581047 BTC 0.00000511736945581 ETH 1.78223896119153 USDC 6.813082211974 | ADA 0.00000059855062539B ETH 0.00609548691958272 | | |
| 3.1.270975 | JOHN BETANCOURT | ADDRESS REDACTED | | | BTC 0.0000178771395730A2 MCDAI 6.80385399699001 SNX 51.18200963596B4 USDC 0.15405800062334 | USDC 118.809429906409 | | |
| 3.1.270976 | JOHN BEZZINA | ADDRESS REDACTED | | | BTC 0.00006747764331489 CEL 153.554486325488 | | | |
| 3.1.270977 | JOHN BIANDI | ADDRESS REDACTED | | | AAVE 0.993189775703839 ADA 537.88042317998T AVAX 1.055242039996667 BTC 0.077026911988215A ETH 4.8004757179190D2 LINK 4.3613808075763 LTC 0.246601924051075 MANA 11.417031084748T MATIC 66.6697739768534 USDC 2.9642251520955A XLM 2006.5162049035 | | | |
| 3.1.270978 | JOHN BIEDERMAN | ADDRESS REDACTED | | Yes | ADA 544.842647798122 BTC 0.1073296605664S6 DOT 32.4404240269186 MATIC 533.337705751856 MCDAI 2035.415497908D6 | MCDAI 482.51 | | BTC 0.496744549115617 |
| 3.1.270979 | JOHN BIEDIGER | ADDRESS REDACTED | | | BTC 0.0190442843694B8 DASH 0.97391067085114 ETH 0.10674648687936D | | | |
| 3.1.270980 | JOHN BIELEFELD | ADDRESS REDACTED | | | MATIC 21.9921816773368 | | | |
| 3.1.270981 | JOHN BIEMERET | ADDRESS REDACTED | | | MATIC 0.006177641043154S4 USDC 95660.0234852658 | | | |
| 3.1.270982 | JOHN BIGELOW | ADDRESS REDACTED | | | BTC 0.22115608276405 DOT 10.2246721049319 ETH 0.304751212143915 LUNC 8.9187218261196 MATIC 509.749561285915 USDC 0.0011756951020991A | | | |
| 3.1.270983 | JOHN BIGGS | ADDRESS REDACTED | | | BCH 7.8588030120104B BTC 6.391365441041D8 ETH 40.855778236104A MANA 2005.75816222993 MATIC 16135.3178363781 SOL 9.59505980894619 UNI 499.515055572477 XLM 6741.5985717034A XRP 4941.56528 | | | |
| 3.1.270984 | JOHN BILSMA | ADDRESS REDACTED | | | MCDAI 30.4543245689022 | | | |
| 3.1.270985 | JOHN BILLINGSLEY | ADDRESS REDACTED | | | BTC 0.0164577174967995 | | | |
| 3.1.270986 | JOHN BILLMAN | ADDRESS REDACTED | | | USDC 50.3212433083T2 | | | |
| 3.1.270987 | JOHN BIONDOULLO | ADDRESS REDACTED | | | BTC 0.00011702697957S745 ETH 0.04196802707996D9 AVAX 1.013759654229S5 BTC 0.00000692712645410B CEL 0.04112932494778G2 ETH 0.00056143836587375B LINK 0.0022776444274B639 LTC 0.0006294285358247Z1 SNX 0.01517502263317323 SOL 0.0033007381237665I UNI 0.00364559460747476 USDC 0.2405441536373739 | BTC 0.000000008160760529 SOL 0.0046549987600537 USDC 0.00005252937596020S | | |
| 3.1.270988 | JOHN BIRCHFIELD | ADDRESS REDACTED | | | CEL 0.00019205160799910Z MCDAI 0.01306368013327D4 SNX 0.0905533994362532 | | | |
| 3.1.270989 | JOHN BIRD | ADDRESS REDACTED | | | 1INCH 294.200149673304 BTC 0.0013097427189602 USDC 0.38099851073369T | | | |
| 3.1.270990 | JOHN BISHOP | ADDRESS REDACTED | | | BTC 0.00000055877217312S USDC 0.3809985107336B7 | | | |
| 3.1.270991 | JOHN BITTLE | ADDRESS REDACTED | | | BTC 0.01024029274585B5 | | | |
| 3.1.270992 | JOHN BITTNER | ADDRESS REDACTED | | | BTC 0.01023975539889D LINK 1.2956967233772S MATIC 179.659614919523 XLM 23.8961022682718 | | | |
| 3.1.270993 | JOHN BLACK | ADDRESS REDACTED | | | AAVE 3.697102302677D2 DASH 2.22179694948982 ETH 3.244233004349D1 SNX 50.0999331772943 | | | |
| 3.1.270994 | JOHN BLACK | ADDRESS REDACTED | | | BTC 0.0000002391034234931 DOT 0.00670B40849066B52 ETH 0.00002852761604497T GUSD 0.16148009115056 LINK 0.00173125222B8674 MATIC 0.1307823340B5731 UNI 0.005532214410291S5 | | | |
| 3.1.270995 | JOHN BLACKMORE | ADDRESS REDACTED | | | BTC 0.06087882214872D5 | | | |
| 3.1.270996 | JOHN BLACKWELL | ADDRESS REDACTED | | | BTC 0.00001952991291648T LINK 0.89069405991962S MCDAI 31.868053180069 USDC 14.3629113478831 | | | |
| 3.1.270997 | JOHN BLAIR | ADDRESS REDACTED | | | ADA 2135.18713678158 BTC 0.00098600566854300Z CEL 4124.1465777S34 ETH 0.0055182856109621A SGB 71.31017409056AB USDT ERC20 10.768106 XRP 464.224656 | | | |
| 3.1.270998 | JOHN BLAIR | ADDRESS REDACTED | | | BTC 0.439556165156T6 ETH 0.932182164666197 GUSD 95.73391216772T5 USDC 259.779682342636 | | | |
| 3.1.270999 | JOHN BLAKE | ADDRESS REDACTED | | | BTC 0.00001863643227T593 | | | |
| 3.1.271000 | JOHN BLAKE | ADDRESS REDACTED | | | CEL 14857.2659308334 ETH 0.10509890667054 | | | |
| 3.1.271001 | JOHN BLAKE | ADDRESS REDACTED | | | ADA 1916.33693785321 BTC 0.02915803316167T4 ETH 2.12075333826126 LINK 0.022237025119689S MATIC 1.748035185708S7 SNX 16.8332148694485 | | | |
| 3.1.271002 | JOHN BLAKE | ADDRESS REDACTED | | | BTC 0.02507496353927I9 ETH 0.01415943164207 USDC 84.172986353408b | | | |
| 3.1.271003 | JOHN BLAKELY | ADDRESS REDACTED | | | ADA 1.64881886442888 AVAX 0.0149205115364I7 BTC 0.00003610397B817027 DOT 0.1523935752345I ETH 0.0008444320483990A4 PAX 0.03428632025902AB SOL 0.06286761771B2433 USDC 0.0045515993604162S9 USDT ERC20 0.04515521674664B6 | BTC 0.00000000533926933T6 SOL 0.00001 USDC 9.8036530165644D | | |
| 3.1.271004 | JOHN BLAKEY | ADDRESS REDACTED | | | BTC 0.005448702690489S7 USDC 258.15775489314 | | | |
| 3.1.271005 | JOHN BLANCARTE | ADDRESS REDACTED | | | BTC 0.01661202622073S ETH 0.456350905031G8 | | | |
| 3.1.271006 | JOHN BLANCQ | ADDRESS REDACTED | | | BTC 0.00003030312310234 DOT 30.4545754853938 ETH 0.00017316613237709 MATIC 769.640808995558 SNX 32.665635281B159 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273007 | JOHN BLAND II | ADDRESS REDACTED | | | 1INCH 67.1219442109751<br>AVAX 5.12444482483512<br>BTC 0.00000950762489028<br>DOT 0.0265243460903<br>ETC 3.09613966429946<br>ETH 0.000051201167743246<br>LINK 11.91467082025588<br>LTC 1.15621100789552<br>MATIC 1934.04620919121<br>SUSHI 4.76207566922582<br>XLM 0.0067465225482878<br>XRP 0.000000529162320313 | BTC 0.000000000713466868<br>DOT 0.000000000079554727<br>XLM 60.3582715070157 | | |
| 3.1.273008 | JOHN BLANKENSHIP | ADDRESS REDACTED | | | ADA 0.040627500504391<br>BTC 0.0122907872764086<br>ETH 0.000226071072280503<br>USDC 61.100171601341 | | | |
| 3.1.273009 | JOHN BLATCHFORD | ADDRESS REDACTED | | | BTC 0.0260510177812556<br>CEL 1.17927881422367<br>GUSD 231.268249186249 | | | |
| 3.1.273010 | JOHN BLAU | ADDRESS REDACTED | | | BTC 0.000000001964595357<br>GUSD 0.000735734663094608<br>MATIC 0.029131006747137<br>MCDAI 0.0200006314100971365 | BTC 0.0000015926346327444<br>GUSD 0.00715388053593905<br>MATIC 0.0000023539217126<br>MCDAI 0.021412202362165634 | | |
| 3.1.273011 | JOHN BLEAVINS | ADDRESS REDACTED | | | BTC 0.40285710316112<br>DOT 153.754068205939<br>ETH 2.9270564796253<br>LINK 218.050306791504<br>MATIC 549.54435759098<br>UNI 46.6680032339421<br>USDC 0.94383794980209<br>XLM 1823.03410381354 | | | |
| 3.1.273012 | JOHN BLIZZARD | ADDRESS REDACTED | | | BTC 0.000570849774303378<br>ETH 2.65355290431008<br>USDC 11212.5546892674 | | | |
| 3.1.273013 | JOHN BLOXSOM | ADDRESS REDACTED | | | BTC 0.633361611415722<br>ETH 6.55597842464267<br>LTC 18.399095352403<br>MATIC 3618.15626351979<br>SNX 474.24126381928A | | | |
| 3.1.273014 | JOHN BOARD | ADDRESS REDACTED | | Yes | ADA 6.90176554835381<br>BTC 0.00000004260132227<br>CEL 10285.0210925729<br>SGB 33065.3044346336<br>USDC 0.006<br>XLM 41344.8966463971<br>XRP 241008.583046914 | | | ADA 28262.7823458109<br>XLM 201520.670961877 |
| 3.1.273015 | JOHN BOATMAN | ADDRESS REDACTED | | | BTC 0.14465828<br>CEL 469.617682989462<br>ETH 3.47817753405017<br>LTC 38.05969487<br>XLM 608.254344 | | | |
| 3.1.273016 | JOHN BOBENG | ADDRESS REDACTED | | | BTC 0.00104351889670509 | | | |
| 3.1.273017 | JOHN BOCCAGNA ELDER | ADDRESS REDACTED | | | ADA 227.074766987663<br>BTC 0.107498144792661<br>ETH 7.23133639080414<br>USDC 3074.07669696906<br>ZRX 0.258255180234431 | | | |
| 3.1.273018 | JOHN BOCK | ADDRESS REDACTED | | | BTC 0.00203753702465757 | | | |
| 3.1.273019 | JOHN BOCON | ADDRESS REDACTED | | | BTC 0.000054661644275007<br>CEL 1.15122499487717<br>SGB 0.0289644959868172<br>USDC 1.78683607974956<br>XRP 0.18946804271045 | | | |
| 3.1.273020 | JOHN BOCSKOVITS | ADDRESS REDACTED | | | BTC 0.0239060620644867 | | | |
| 3.1.273021 | JOHN BODINE | ADDRESS REDACTED | | | ADA 0.541637408924525<br>AVAX 0.0139781727454834<br>BTC 0.0000038711260523696<br>DOT 0.0586986620841574<br>ETH 0.00011382339394089<br>LUNC 0.00099416718728878<br>SOL 0.00516982989630341<br>USDC 0.39222839200714A | ADA 0.000000230967103823<br>BTC 0.00000008650523826<br>LUNC 0.00000006625689574<br>SOL 0.000000000703444377 | | |
| 3.1.273022 | JOHN BOEGER | ADDRESS REDACTED | | | BAT 0.22360569720570A4<br>BCH 0.000461792791979867<br>BTC 0.00000186915526174G<br>DASH 0.00730939834268735<br>KNC 0.136002978560587 | | | |
| 3.1.273023 | JOHN BOES | ADDRESS REDACTED | | | USDC 2034.94212196914 | | | |
| 3.1.273024 | JOHN BOEZI | ADDRESS REDACTED | | | ADA 71.6718830059178<br>BTC 0.024071709442279*<br>DOT 9.29525448905137 | | | |
| 3.1.273025 | JOHN BOGOWITH | ADDRESS REDACTED | | | BAT 4599.16992257854<br>BTC 0.590726726378493<br>LINK 79.9516735405737<br>MATIC 538.70608865803<br>USDC 26.8079266492117 | USDC 0.00000010792184z658 | | |
| 3.1.273026 | JOHN BOHLE | ADDRESS REDACTED | | | XLM 529.960343168602<br>BTC 0.000044499132545952<br>CEL 1.15653938624662<br>ETH 0.000459644181789058<br>USDC 0.27229182167177 | | | |
| 3.1.273027 | JOHN BOHLMANN | ADDRESS REDACTED | | | BTC 0.0967772668167139<br>GUSD 265.072638214424 | BTC 0.1 | | |
| 3.1.273028 | JOHN BOLA | ADDRESS REDACTED | | | ADA 638.223507076317<br>BTC 0.447845080179873<br>ETH 2.08834558241469<br>SNX 167.598511326212<br>USDT ERC20 9.82769588253113 | BTC 0.00821788933419992 | | |
| 3.1.273029 | JOHN BOLAN | ADDRESS REDACTED | | | ADA 0.04708287660785135<br>AVAX 7.13633056935564<br>BTC 0.571178571077589<br>DOT 0.0254223303722886<br>ETH 0.33319961653g759<br>MATIC 3.50545455587148<br>SNX 156.537807410348<br>USDC 2.47401776963z22<br>USDT ERC20 0.442576362992g<br>XRP 253.584288 | | | |
| 3.1.273030 | JOHN BOLAN | ADDRESS REDACTED | | | BTC 0.00270683345237g4<br>MATIC 225.995063375473<br>USDT ERC20.273.704796471817 | | | |
| 3.1.273031 | JOHN BOLGER | ADDRESS REDACTED | | | BTC 0.237425658953886<br>BUSD 0.0073238<br>CEL 3457.39370057722<br>DOT 20.4005715874571<br>ETH 1.2003<br>LINK 46.3<br>LUNC 8.19476<br>MATIC 635<br>SOL 63.376213833514<br>USDC 0.001255<br>UST 4007.77 | | | |
| 3.1.273032 | JOHN BOLLIG | ADDRESS REDACTED | | | BTC 0.00109714026789901 | | | |
| 3.1.273033 | JOHN BOLTON | ADDRESS REDACTED | | | ETH 9.14350946139251<br>BTC 0.000000004099876529<br>CEL 495.71170702427 | | | |
| 3.1.273034 | JOHN BOMBINSKI | ADDRESS REDACTED | | | ADA 1145.59612048324<br>BAT 885.054653035739<br>BTC 0.580359944845973<br>CEL 140.205810533914<br>COMP 2.30087008251113<br>ETH 12.413750895487<br>MATIC 530.045648788999<br>OMG 0.0099358079543511<br>SNX 87.8244035167046<br>UNI 51.910516758043*<br>ZEC 3.34468637989f77<br>ZRX 593.948438010107 | | | |
| 3.1.273035 | JOHN BOMBINSKI | ADDRESS REDACTED | | | BTC 0.000460554025050922<br>OMG 0.0135621795632363 | | | |
| 3.1.273036 | JOHN BONABY | ADDRESS REDACTED | | | BTC 0.0561480718635242<br>USDC 52.1046690230109 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271037 | JOHN BONIEWICZ | ADDRESS REDACTED | | | ADA 528.81239091409B<br>BTC 0.3798567777555726<br>ETH 1.2419014691280022<br>MATIC 525.5363376204801<br>USDC 13040.4423215207 | | | |
| 3.1.271038 | JOHN BONFIGLIO | ADDRESS REDACTED | | | BTC 0.00000007640558931179<br>DOT 10.7311729037565<br>ETH 0.00579891349161095 | | ETH 4.017918964152268 | |
| 3.1.271039 | JOHN BONGARTZ | ADDRESS REDACTED | | | BTC 0.00001419041198456 | | | |
| 3.1.271040 | JOHN BONGIORNO | ADDRESS REDACTED | | | BTC 0.00001183994904110 | BTC 0.01541174617005126 | | |
| 3.1.271041 | JOHN BONILLA | ADDRESS REDACTED | | | USDC 871497.400958609<br>BAT 34.002001209128S<br>ETH 0.320081765509616<br>MANA 80.7257173750004<br>MATIC 835.24494626369<br>XLM 67.168926325583 | | | |
| 3.1.271042 | JOHN BONIN | ADDRESS REDACTED | | | AVAX 0.009023407215112213<br>BUSD 0.074588921191102<br>ETH 0.13224577766044<br>SUSHI 11.357564349296<br>USDC 30325.005056816<br>USDT ERC20 541.973320984697 | CEL 97.9889059529953 | | |
| 3.1.271043 | JOHN BONK | ADDRESS REDACTED | | | BTC 0.00000064937841179<br>DOT 0.000647709448660659<br>ETH 0.00002820716061379<br>LINK 0.000053351366441064<br>MATIC 0.013877377505613<br>UNI 0.107780750335598<br>USDT ERC20 0.01936376946194 | | | |
| 3.1.271044 | JOHN BONNICI | ADDRESS REDACTED | | | CEL 115.689055569457<br>ETH 1.386437314514576<br>LTC 9.40879103681055<br>USDC 0.000000630533732594<br>ZRX 337.589248228992 | | | |
| 3.1.271045 | JOHN BOOHER | ADDRESS REDACTED | | | BTC 0.009529360840142<br>ETH 0.029702046753470 | | | |
| 3.1.271046 | JOHN BOOTH | ADDRESS REDACTED | | | XLM 165.822281055658<br>CEL 0.0873606287187381 | | | |
| 3.1.271047 | JOHN BORMANN | ADDRESS REDACTED | | | BTC 0.00133103250316725 | | | |
| 3.1.271048 | JOHN BORQUEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.0013061447754201<br>MATIC 267.952072031642<br>USDC 418.422138051501 | | | |
| 3.1.271049 | JOHN BOSTICK | ADDRESS REDACTED | | | BTC 0.0010694935204<br>ETH 0.22834940541669 | | | |
| 3.1.271050 | JOHN BOUDAKIAN | ADDRESS REDACTED | | | MATIC 0.08580930776620704 | | | |
| 3.1.271051 | JOHN BOULON | ADDRESS REDACTED | | | BTC 0.02420454474860281<br>DOT 5.198870181446955<br>SNX 87.8924388031861<br>USDC 1086.17959618875 | | | |
| 3.1.271052 | JOHN BOURGEAU | ADDRESS REDACTED | | | BAT 21.72720669916624<br>BTC 0.0022006914688935<br>CEL 12.27550154666799<br>MATIC 1062.35627995516 | | | |
| 3.1.271053 | JOHN BOURKE | ADDRESS REDACTED | | | BTC 0.0007028134915621S7<br>ETH 0.0000661344166032S | BTC 0.000000008873656043<br>ETH 0.000000476713243263 | | |
| 3.1.271054 | JOHN BOUSQUET IV | ADDRESS REDACTED | | | USDC 0.1921178490643IS<br>AAVE 0.00565050121345S72<br>BAT 0.419068972469578<br>BTC 0.000000290114913456<br>COMP 0.003283828674344497<br>DASH 0.003293550098697707<br>DOT 75.27894818154S4<br>ETH 0.000017021563504751<br>KNC 0.0541977072510782<br>LINK 0.4859835340402228<br>MATIC 0.029006821285982B<br>SGB 0.925159585031618<br>SNX 514.32332522494S<br>UMA 62.288204059461L2<br>UNI 70.6870549631989<br>XLM 1.42891734850112 | USDC 0.00000958018095245<br>ETH 0.000000476713243263<br>XLM 0.00000003735942281<br>MATIC 0.0000003021692232975<br>DASH 10.815426734638S<br>SGB 923.889219725703<br>XLM 0.000000031735942281<br>XRP 0.00000030216992379S | | |
| 3.1.271055 | JOHN BOUTROS | ADDRESS REDACTED | | | LTC 1.06921130797142 | | | |
| 3.1.271056 | JOHN BOWEN | ADDRESS REDACTED | | | CEL 0.00148132429132607<br>DOT 0.007112778336387J7<br>ETH 0.00004516213999947<br>MATIC 0.122149215968452<br>USDC 0.05216861427123272 | | | |
| 3.1.271057 | JOHN BOWERS | ADDRESS REDACTED | | | ADA 0.101410518962658<br>BTC 0.0865984593051771<br>ETH 0.000167133413217735<br>MATIC 0.04653094902490B<br>SOL 0.00256512128341862<br>USDC 386.743084122355 | | | |
| 3.1.271058 | JOHN BOWN | ADDRESS REDACTED | | | BTC 0.509233053697836<br>CEL 824.137253204056<br>DOT 55.103947297S794<br>EOS 19.210231038815<br>ETH 8.186295879419941<br>LINK 14.085842586187<br>MANA 276.060960787988<br>MATIC 8348.3463246727<br>SNX 13.37325010535337<br>XLM 802.25804004297<br>XRP 1273.2311544714J2 | | | |
| 3.1.271059 | JOHN BOWSER | ADDRESS REDACTED | | | XLM 51.519480279886 | | | |
| 3.1.271060 | JOHN BOY | ADDRESS REDACTED | | | BTC 0.0012608742428195 | | | |
| 3.1.271061 | JOHN BOYCE | ADDRESS REDACTED | | | ADA 0.338808584405J1<br>BTC 0.000510184764670462<br>CEL 7.7937493260S65S<br>ETH 0.000003<br>MATIC 0.4927 | | | |
| 3.1.271062 | JOHN BOYCE | ADDRESS REDACTED | | | USDC 1105.235664596G4 | | | |
| 3.1.271063 | JOHN BOYD | ADDRESS REDACTED | | | BTC 4.344415460BB316<br>USDC 27788.472358569J | | | |
| 3.1.271064 | JOHN BOYD | ADDRESS REDACTED | | | BTC 0.00110205427590359 | | | |
| 3.1.271065 | JOHN BOYD | ADDRESS REDACTED | | | BTC 0.0000856903428519S6<br>CEL 3.26369255602335<br>ETH 0.049458054337075J | | | |
| 3.1.271066 | JOHN BOYEA | ADDRESS REDACTED | | | BTC 0.3108471672109J7<br>DOT 0.036593529552271<br>ETH 2.6619859697549<br>LINK 0.05040886186004388<br>SOL 20.169431560947S<br>USDC 8054.144588589J | | | |
| 3.1.271067 | JOHN BOYLAN | ADDRESS REDACTED | | | BTC 0.001121150296BS019<br>ETH 0.140617369441J91 | | | |
| 3.1.271068 | JOHN BOYLE | ADDRESS REDACTED | | | ETH 0.02355051870213A9 | | | |
| 3.1.271069 | JOHN BRADBURY | ADDRESS REDACTED | | | BTC 0.00118996000B7616<br>CEL 39.72983673780S<br>DOT 100.128523057117 | | | |
| 3.1.271070 | JOHN BRADLEY | ADDRESS REDACTED | | | BSV 7.461497271777JB<br>BTC 0.0006233826684890TB | BTC 0.000000037493810A3 | | |
| 3.1.271071 | JOHN BRADLEY | ADDRESS REDACTED | | | CEL 30.99427771660J9<br>MATIC 1780.422093414G<br>SNX 6.634981071245B7 | | | |
| 3.1.271072 | JOHN BRADY | ADDRESS REDACTED | | | USDC 739.161117B23044<br>ETH 0.000121468169207437 | | | |
| 3.1.271073 | JOHN BRADY | ADDRESS REDACTED | | | USDC 0.24793912427641B<br>ADA 536.065081738378<br>BTC 0.000424250664418A<br>ETH 1.55181588153359<br>MATIC 1281.17522B3464<br>USDC 219.613742726094 | | | |
| 3.1.271074 | JOHN BRAGANZA | ADDRESS REDACTED | | | BTC 0.00079641501154904A<br>CEL 8.18859302952908<br>MATIC 614.211388631S5<br>USDC 0.86140761989192J | | | |
| 3.1.271075 | JOHN BRAKEFIELD | ADDRESS REDACTED | | | CEL 1.09296799230832 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273076 | JOHN BRAKEY | ADDRESS REDACTED | | | ADA 0.172359243339152 BTC 0.034429156183743 ETH 0.0598297497944182 GUSD 106.689454124239 MATIC 1372.67207534435 USDC 11409.5664231071 XLM 860.862594953548 | | | |
| 3.1.273077 | JOHN BRAMAN | ADDRESS REDACTED | | | ETH 0.1134722034523B1 | | | |
| 3.1.273078 | JOHN BRANCH IV | ADDRESS REDACTED | | | BTC 0.00125736309349657 DOGE 1105.161597362 ETH 0.0810435003903614 USDC 410.729252667051 | | | |
| 3.1.273079 | JOHN BRANDES | ADDRESS REDACTED | | | BTC 0.0126928957909267 NICDAI 0.0602267189020237 USDC 3.71264772911868 XLM 0.0132941895859464 | | | |
| 3.1.273080 | JOHN BRANDON NABORS | ADDRESS REDACTED | | | BTC 0.000752823483234965 SGB 15371.1646564793 | BTC 0.0000000066283919636 | | |
| 3.1.273081 | JOHN BRANDON SCHNEIDER | ADDRESS REDACTED | | | BTC 0.50416753084244 ETH 6.06935361257B9 | | | |
| 3.1.273082 | JOHN BRASWELL | ADDRESS REDACTED | | | BTC 0.0000644014290112 CEL 0.0135047424160551 | | | |
| 3.1.273083 | JOHN BRAY | ADDRESS REDACTED | | | ADA 99.6944566010328 DOT 1.16272838335076 EOS 10.4883406039523 XLM 169.363772994867 | | | |
| 3.1.273084 | JOHN BRAZATIS | ADDRESS REDACTED | | | BTC 0.0001574603311124782 CEL 1.2892993311676 USDC 109.436648250439 | | | |
| 3.1.273085 | JOHN BRECK | ADDRESS REDACTED | | | BTC 0.0304579572568313 CEL 30.2755171584116 | | | |
| 3.1.273086 | JOHN BRECKENRIDGE | ADDRESS REDACTED | | | CEL 0.30060205695278B ETH 0.00000078 LTC 0.00000071 SGB 204.54407 | | | |
| 3.1.273087 | JOHN BREEN | ADDRESS REDACTED | | | BTC 0.000183365650479B18 COMP 0.00186647661118559 DASH 0.00123539375245S1 MATIC 1.13317822361058 OMG 0.0000013253130741674 SNX 0.1738292702031B3 SUSHI 0.0515488633008207 ZRX 0.116298303529249 | BTC 0.136606464693S272 COMP 4.1142068392B9906 DASH 2.72599485951BB MATIC 618.6699370152 OMG 0.0101869250993404 SNX 50.2071721445742 SUSHI 48.7670254309968 ZRX 893.948970745377 | | |
| 3.1.273088 | JOHN BREEN | ADDRESS REDACTED | | | ADA 826.225771160587 BTC 0.00117015026856378 DOT 75.3245939734563 | | | |
| 3.1.273089 | JOHN BRENNER | ADDRESS REDACTED | | | BTC 0.0302226089739968 CEL 15.2254069370319 | | | |
| 3.1.273090 | JOHN BRENNAN | ADDRESS REDACTED | | | BNB 1.64182607883492 BTC 0.17939301441187 ETH 2.48409988170575 XRP 10670.119004156B | | | |
| 3.1.273091 | JOHN BRENNICK | ADDRESS REDACTED | | | ETH 26.2684457123767B | | | |
| 3.1.273092 | JOHN BRETON | ADDRESS REDACTED | | | BTC 3.78507747124369E-05 ETH 0.0010646828495593 USDC 1.11836094891011 USDT ERC20 1.64307043870229 | | | |
| 3.1.273093 | JOHN BREWINGTON | ADDRESS REDACTED | | | BTC 0.000001215821675833 ETH 0.00609056683015639 | | | |
| 3.1.273094 | JOHN BRIAN MEROLLA | ADDRESS REDACTED | | | BNB 0.000008790814829714 BTC 0.00000207497423172I CEL 0.493380494705171 USDT ERC20 0.008171 | | | |
| 3.1.273095 | JOHN BRIAN TAALA MACASILIG | ADDRESS REDACTED | | | BTC 0.001642197917693D4 XRP 922.981127033892 | | | |
| 3.1.273096 | JOHN BRIFFA | ADDRESS REDACTED | | | USDC 1016.16512185625 | | | |
| 3.1.273097 | JOHN BRIGHT | ADDRESS REDACTED | | | BTC 0.000423539332376536 MATIC 14338.4930179604 USDC 6.81169643635706 | USDC 0.881905 | | |
| 3.1.273098 | JOHN BRIGHT | ADDRESS REDACTED | | | BTC 0.00304497796544654 ETH 0.00056421127780947 | | | |
| 3.1.273099 | JOHN BRILEY | ADDRESS REDACTED | | | ADA 1108.35798757D7 BTC 4.61660929143319 ETH 10.7648343030962 MATIC 3127.96244S2592 SOL 32.9167781706467 USDC 253.14497604S681 | | | |
| 3.1.273100 | JOHN BRINK | ADDRESS REDACTED | | | ADA 122.504797961345 AVAX 1.95994113B6202 BTC 0.00765043600354132 ETH 0.0321631600024942 XRP 160.646490696562 | | | |
| 3.1.273101 | JOHN BRISCOE | ADDRESS REDACTED | | | SGB 60.92705715200078 USDC 36.6168532296066 XLM 104.49227486054B XRP 398.547597651208 | | | |
| 3.1.273102 | JOHN BRISCOE | ADDRESS REDACTED | | | CEL 3.77977434012589 ETH 0.013491460953774 BTC 0.072064756054298B LINK 103.3526768585351 | | | |
| 3.1.273104 | JOHN BROCKER | ADDRESS REDACTED | | | BTC 0.810764518091166 CEL 374.28142857S492 ETH 0.000115708399555361 | BTC 0.09807949 | | |
| 3.1.273105 | JOHN BRODIE | ADDRESS REDACTED | | | BTC 2.00098863 CEL 1025.57880168692 LTC 44.5 ZRX 20000.2167979878 | | | |
| 3.1.273106 | JOHN BROGAN | ADDRESS REDACTED | | | BTC 0.0000009000554239148 ETH 0.000103707742585372 4 LINK 4.20167115170514 XRP 74.0344591788237 | | | |
| 3.1.273107 | JOHN BROGAN | ADDRESS REDACTED | | | BTC 0.0000054592554B8631 EOS 0.0540507262170447 | | | |
| 3.1.273108 | JOHN BROMFIELD | ADDRESS REDACTED | | | BTC 0.000000434844631751 DOT 0.704011197044241 ETH 0.00019469813009100 4 LINK 0.1386472175825DS LTC 0.0033447356875724 MATIC 6.30344695510434 SNX 3.8437329415096 4 USDC 0.0769355005583228 | BTC 0.0002594169091966655 DOT 605.124690521 ETH 0.125261486349793 LINK 300.178922825192 LTC 7.24140816193711 MATIC 3376.62715761759 SNX 522.516801923973 USDC 0.000005561808169316 | | |
| 3.1.273109 | JOHN BROCKS | ADDRESS REDACTED | | | AVAX 0.0505396494246099 BTC 0.0004527568666651277 ETH 0.00402710968515172 LINK 0.320493523526647 MATIC 2.66652272452677 | AVAX 0.0003581771903493225 BTC 0.00000056937541169554 ETH 0.0000009561229963637 LINK 0.00000000028612956959594 MATIC 0.0008456300924927B4 | | |
| 3.1.273110 | JOHN BROCKS | ADDRESS REDACTED | | | AAVE 0.00322032050560835 BTC 0.34032901243144 6 DOT 0.060857302686268S ETH 6.89058189935S12 MATIC 1.10310699968853 SNX 9.62697311614378 UNI 0.00531321078630102 USDC 0.97643976737220 6 | | | |
| 3.1.273111 | JOHN BROCKS | ADDRESS REDACTED | | | MATIC 14.2288792238123 | | | |
| 3.1.273112 | JOHN BROCKS | ADDRESS REDACTED | | | AAVE 0.00726133101537767 BTC 0.00030700306466410 7 CEL 11.4848954689978 ETH 0.018814047958B599 SGB 287.667736878666 XRP 17.1121163736748 | | | |
| 3.1.273113 | JOHN BROUSSARD | ADDRESS REDACTED | | | BTC 0.061167197934124 6 ETH 0.754113020321811 | | | |
| 3.1.273114 | JOHN BROWN | ADDRESS REDACTED | | | MATIC 0.4052211464042221 | | | |
| 3.1.273115 | JOHN BROWN | ADDRESS REDACTED | | | BTC 0.0004661409826887359 SOL 0.580852920699993 | USDC 5.38527 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271116 | JOHN BROWN | ADDRESS REDACTED | | | BNB 0.037655087998545 BTC 0.10317994034404 CEL 0.0251247886557482 DOT 0.025784856768b122 ETH 25.173313020133 MATIC 0.817738017516447 SNX 1612.5343011757 SOL 6.06099022597092 USDC 0.0031 XRP 0.000000071992896025 | | | |
| 3.1.271117 | JOHN BROWN | ADDRESS REDACTED | | | BTC 0.00237764672854185 SGB 132.331284884 XRP 1070.44107491539 | | | |
| 3.1.271118 | JOHN BROWN | ADDRESS REDACTED | | | ADA 1011.93691341061 BTC 0.02379814652559875 DOT 205.29755982606 ETH 1.527232703835558 LINK 201.743801781548 MATIC 2550.91946763278 SOL 0.0215791344124375 USDC 0.163760954626827 | BTC 0.0112003 SOL 0.000037295394620027 USDC 0.267 | | |
| 3.1.271119 | JOHN BROWN | ADDRESS REDACTED | | | ETH 0.000018893374723698 | | | |
| 3.1.271120 | JOHN BROWN | ADDRESS REDACTED | | | ADA 4090.16226343534 BTC 0.19700247 CEL 1480.5041668165 ETH 1.555 KNC 1043.27463790947 LINK 200.066177181164 SGB 51.758076245693 SNX 287.95864262819b UMA 100.199675454026 | | | |
| 3.1.271121 | JOHN BROWN | ADDRESS REDACTED | | | BTC 0.0081263610239294 | | | |
| 3.1.271122 | JOHN BROWN | ADDRESS REDACTED | | | CEL 1.14090201923602 LTC 2.04025191383217 | | | |
| 3.1.271123 | JOHN BROWN JR | ADDRESS REDACTED | | | AVAX 0.015597247030278b BTC 0.0000016521588754b1 MATIC 1.74515467242243 | | | |
| 3.1.271124 | JOHN BROWNING | ADDRESS REDACTED | | | ADA 58.5466271448769 BTC 0.0266040074493529 DOT 9.2136648721556b4 | | | |
| 3.1.271125 | JOHN BROWNING | ADDRESS REDACTED | | | BTC 0.0023412009813996 CEL 1.15051833867826 ETH 0.051629279488b1067 | | | |
| 3.1.271126 | JOHN BRUCE | ADDRESS REDACTED | | | BTC 0.00001223626887403b GUSD 15.5038024254965 USDC 80.499723535461b XRP 0.000000592528294966b | | | |
| 3.1.271127 | JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | | | BTC 0.10947379183937I CEL 48.714758733879? DOGE 1669.59093471 ETH 1.572143919729b2 USDC 10895.5410267544 | BTC 0.01384489 ETH 0.09052040b | | |
| 3.1.271128 | JOHN BRUCE MOREY | ADDRESS REDACTED | | | ADA 1682.3056829311b BTC 2.068322173871/02 ETH 4.760298428135 MATIC 2183.29585677718 USDC 6.88943795971023 | ETH 0.101780134553337 USDC 0.000000534745698795 | | |
| 3.1.271129 | JOHN BRUMBAUGH | ADDRESS REDACTED | | | ADA 427756594x1723 BTC 0.0001886459306640b CEL 3258.3145098b649 ETH 0.002816600035193b3 MCDAI 42.4756290229027 USDC 32616.01838468b9 | BTC 0.00000094638054519b6 | | |
| 3.1.271130 | JOHN BRUNGARDT | ADDRESS REDACTED | | | BTC 0.00000048233909b514 MCDAI 2.54605387860459 | BTC 0.00000094638054519b6 MCDAI 3954.0280086732 | | |
| 3.1.271131 | JOHN BRUNKARD | ADDRESS REDACTED | | | BTC 0.00000150109931306b CEL 1.12760080570809 DOT 0.21914995692891? XLM 1.449886d421225b ZEC 0.0022567383668425 | | | |
| 3.1.271132 | JOHN BRUNT | ADDRESS REDACTED | | | ETH 0.097821768677957 | | | |
| 3.1.271133 | JOHN BRYAN TOLENTINO | ADDRESS REDACTED | | | CEL 0.008126797284274514 XRP 381.21125544741 | | | |
| 3.1.271134 | JOHN BRYANT | ADDRESS REDACTED | | | ADA 0.001839627633272I79 AVAX 3.30198515518b1 BTC 0.05405341568231394 DOT 105.516255992417 LINK 0.118881078628014 MATIC 4230.70038467587 SNX 0.070954169688b293 | | | |
| 3.1.271135 | JOHN BUCCERI | ADDRESS REDACTED | | | BTC 1.01826722939089 SOL 121.710374425304 USDC 98.127973291074 | BTC 0.00647811593878b7507 | | |
| 3.1.271136 | JOHN BUCHAN | ADDRESS REDACTED | | | ETH 0.00020664895548872 | | | |
| 3.1.271137 | JOHN BUCHANAN | ADDRESS REDACTED | | | BNB 1.81787489 BTC 0.001033970755814158 CEL 30.508002626663b ETH 0.25676787493513 | | | |
| 3.1.271138 | JOHN BUCHANAN | ADDRESS REDACTED | | | BTC 0.0201195016922325 CEL 1.134319520162235 | | | |
| 3.1.271139 | JOHN BUCHAR | ADDRESS REDACTED | | | ADA 1174.16875000984 AVAX 0.002985294983238 BTC 2.1270641605167b ETH 36.254455116732b LTC 3.10747018767931 MANA 181.72659506032 MATIC 1129.85371640032 SOL 6.07695875707391 USDC 286.613447147746 ZRX 1005.5687197975b | | | |
| 3.1.271140 | JOHN BUCHER | ADDRESS REDACTED | | | AAVE 0.009340570383788b47 BTC 5.06387777343989E-05 CEL 0.16195743956644I DOT 108.93668395619b ETH 0.0000082735163655b36 LINK 0.642296868090527 USDC 0.18028639789945 | AAVE 0.00002877126304618 ETH 0.0133312888284194 LINK 0.0000754310130184415 | | |
| 3.1.271141 | JOHN BUCKLEY | ADDRESS REDACTED | | | LINK 0.000019585828297052 | | | |
| 3.1.271142 | JOHN BUDGE | ADDRESS REDACTED | | | BTC 0.0032398507997559 DOT 14.8314298420422 MATIC 309.71763547286 | | | |
| 3.1.271143 | JOHN BUEHRER | ADDRESS REDACTED | | | ADA 0.19965112542408I3 BTC 0.0641650886687255 CEL 0.2143707685b2453 ETH 0.000183124367491477 MATIC 0.518126162381782 USDC 0.010512416063124 XLM 0.01062437b3242175 | CEL 335.643709628603 ETH 0.00000837186826492 | | |
| 3.1.271144 | JOHN BUGLASS | ADDRESS REDACTED | | | AAVE 0.00007196 ADA 0.371443806735241 AVAX 0.000044 BTC 0.845767638863852 BUSD 90.4641967512428 CEL 22811.9643861302 ETH 31.81923977 LINK 0.052923931320771 MATIC 0.000020901386334156 SOL 1.8985 USDC 90001.28948 | | | |
| 3.1.271145 | JOHN BUHL | ADDRESS REDACTED | | | BTC 0.000001414469426867 ETH 0.000002258769790521 GUSD 0.05494051591425156 MATIC 0.00290542784397701 MCDAI 0.058795601036593 USDC 2.10289363328013 USDT ERC20 0.0115684570324159 | BTC 0.000000073787363132 ETH 0.0018486721675227 USDC 0.00000037797873046 | | |
| 3.1.271146 | JOHN BUI | ADDRESS REDACTED | | | AVAX 0.069961584008756 | | | |
| 3.1.271147 | JOHN BUIS | ADDRESS REDACTED | | | BTC 0.000640922425015384b XLM 13764.5179997249 | | | |
| 3.1.271148 | JOHN BUKER | ADDRESS REDACTED | | | ETH 0.00000436868085127 | BTC 5.98466139704715 | | |
| 3.1.271149 | JOHN BULGER | ADDRESS REDACTED | | | BTC 0.0000000088790000097 CEL 26.24463935742b | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271150 | JOHN BULL | ADDRESS REDACTED | | | ADA 0.304894824179142<br>BTC 0.00000024529165666 | | | |
| 3.1.271151 | JOHN BULL YERI | ADDRESS REDACTED | | | USDT ERC20 1.67018097434896<br>BTC 0.001280.314002212074 | | | |
| 3.1.271152 | JOHN BUNTING | ADDRESS REDACTED | | | USDT ERC20 1.67018097434896<br>BTC 0.001176494061782781 | BTC 1.74658148091 15 | | |
| 3.1.271153 | JOHN BURCHILL | ADDRESS REDACTED | | | USDC 0.362001387598385<br>BTC 0.107136498486094<br>ETH 0.1520820721746 52 | USDC 0.00829610558 21818 | | |
| 3.1.271154 | JOHN BURGESS | ADDRESS REDACTED | | | USDC 4159.61605708058<br>BTC 0.000001140960394708<br>ETH 0.00160259795570 08 | | | |
| 3.1.271155 | JOHN BURK | ADDRESS REDACTED | | | MATIC 0.450297684747935<br>SOL 0.00008129070173089 7<br>ADA 0.115640531406402 | | | |
| 3.1.271156 | JOHN BURKE | ADDRESS REDACTED | | | BTC 0.0000004284786881 35<br>ETH 0.000001325489984 21<br>ADA 118.187835044614 | | | |
| | | | | | BCH 0.071553263608503<br>BTC 0.0384371489623697<br>DOT 11.2606885094116 | | | |
| | | | | | ETH 0.42945724448004<br>LTC 0.249733274038029<br>SNX 5.26735361790033 | | | |
| 3.1.271157 | JOHN BURKE | ADDRESS REDACTED | | | XLM 97.780965648485 7<br>XRP 137.727079<br>BTC 2.65921825819790 06 | BTC 0.0000000028207 12772 | | |
| 3.1.271158 | JOHN BURKE | ADDRESS REDACTED | | | MATIC 594.535346627233<br>BTC 0.000568695247623434 | | | |
| 3.1.271159 | JOHN BURKS | ADDRESS REDACTED | | | LINK 0.014759412441 2478<br>BTC 0.000000479113490913<br>CEL 27.61246294107 51 | | | |
| | | | | | ETC 0.00495902071694366<br>ETH 0.0000779016278252 6<br>MATIC 0.0344688842856172 | | | |
| | | | | | SNX 0.100609949261633<br>USDC 0.562472550551624 | | | |
| 3.1.271160 | JOHN BURLILE | ADDRESS REDACTED | | | ADA 528.391341384258<br>BTC 0.010376785803021<br>ETH 0.717271840342875 | | | |
| | | | | | LINK 4.65216184905205<br>MATIC 246.856887822595<br>MCDAI 0.0364708518526742 | | | |
| 3.1.271161 | JOHN BURNS | ADDRESS REDACTED | | yes | USDC 60.695455894799<br>BTC 0.00000010269931 3868 | BTC 0.2910723794 5884 | | BTC 0.775889979319003 |
| 3.1.271162 | JOHN BURNS | ADDRESS REDACTED | | | USDC 0.001976527587763 38<br>BTC 0.00069619899624628 4 | USDC 0.00980159954 366869 | | |
| 3.1.271163 | JOHN BURNS | ADDRESS REDACTED | | | MATIC 2188.912998918 03<br>BTC 0.00000157197546732 | BTC 0.00193008 | | |
| 3.1.271164 | JOHN BURNS | ADDRESS REDACTED | | | USDC 734.098202621455<br>BTC 0.00000041712461 1284 | USDC 113.874<br>BTC 0.00000000613 9699928 | | |
| 3.1.271165 | JOHN BURT | ADDRESS REDACTED | | | MATIC 52.468252374894 2<br>BTC 0.000035059149455088<br>DOT 0.0258131711427813 | BTC 0.000000086318 88702 | | |
| | | | | | ETH 0.000310271659633907<br>GUSD 0.224402718281599<br>MATIC 0.110353900250727 | | | |
| 3.1.271166 | JOHN BURTON | ADDRESS REDACTED | | | SNX 0.05149473061 5819<br>BTC 0.00682814798420001 | | | |
| 3.1.271167 | JOHN BUSBY | ADDRESS REDACTED | | | CEL 0.273699808670878<br>BTC 3.42633482309990 7 | BTC 0.000000003392 38045 | | |
| | | | | | ETH 0.000047168177015288<br>LTC 0.0114836760158579 | USDC 81.23320909482 28 | | |
| 3.1.271168 | JOHN BUSH | ADDRESS REDACTED | | | USDC 0.060369087268 5137<br>BTC 0.0512009921186979 | | | |
| 3.1.271169 | JOHN BUSHELL | ADDRESS REDACTED | | | ETH 1.062354808594124 4<br>MATIC 1418.64385618021 | | | |
| 3.1.271170 | JOHN BUSTER | ADDRESS REDACTED | | | CEL 1.061185695851787<br>ADA 0.0515733912935495<br>BTC 0.0322456732355323 | | | |
| | | | | | COMP 0.000044575152708 8<br>ETH 0.285774354732425<br>LTC 7.91906145803019C-05 | | | |
| | | | | | MATIC 0.25418636042794 7<br>XLM 0.0604046015223748 4 | | | |
| 3.1.271171 | JOHN BUTHOD | ADDRESS REDACTED | | | BTC 1.02664047801344<br>ETH 82.36180980947 | | | |
| 3.1.271172 | JOHN BUTLER | ADDRESS REDACTED | | | MATIC 0.4534263598190 77<br>MCDAI 31.8044422977586 | | USDC 0.00000085317 2454348 | |
| 3.1.271173 | JOHN BUTLER | ADDRESS REDACTED | | | USDC 0.352899970657668<br>ETH 0.00150470399589101 | | | |
| 3.1.271174 | JOHN BUTLER | ADDRESS REDACTED | | | USDT ERC20 10.00964080037 63<br>BTC 0.00054954014912320 2 | | | |
| 3.1.271175 | JOHN BUTLER | ADDRESS REDACTED | | | SGB 73.611159992340S<br>XRP 481.17596209447 8<br>AVAX 0.14037016158203 2 | AVAX 0.000005596869 30964 | | |
| | | | | | ETH 0.0007997747731340 56<br>MATIC 0.931268088006285 | USDC 0.00000004143 9347897 | | |
| 3.1.271176 | JOHN BUTLER | ADDRESS REDACTED | | | USDC 0.0495197804556777<br>ADA 2509.20723082203 | | | |
| | | | | | BTC 1.5525407409484 2<br>ETH 16.965350970126 9 | | | |
| | | | | | LINK 0.0421642452133863<br>MATIC 914.299397337<br>USDC 97.57824532118 53 | | | |
| 3.1.271177 | JOHN BUTLER | ADDRESS REDACTED | | | BTC 0.000140415755853468 | | | |
| 3.1.271178 | JOHN BUTTON | ADDRESS REDACTED | | | CEL 0.0228631380515575<br>ETH 0.140210903322317 | BTC 0.0172068 | | |
| 3.1.271179 | JOHN BUTTON | ADDRESS REDACTED | | | MATIC 2.902027088186609 | | | |
| 3.1.271180 | JOHN BURTON | ADDRESS REDACTED | | | AAVE 0.00305790707891259<br>ADA 0.34985889245936S<br>BTC 0.108836682617732 | | | |
| | | | | | DOT 0.0278745718449396<br>ETH 0.528920050526374<br>MATIC 727.9381986372 59 | | | |
| 3.1.271181 | JOHN BYFORD | ADDRESS REDACTED | | | USBG 722423506995<br>BTC 0.0125840459757541 | ETH 0.00000037243336236 | | |
| | | | | | CEL 6049.41232103736<br>ETH 6.0253715060796 | USDC 0.000000298307 299686 | | |
| | | | | | SGB 68.1914525779994<br>USDC 28.4303806074264<br>XRP 446.06659191953 | | | |
| 3.1.271182 | JOHN BYFORD | ADDRESS REDACTED | | | BTC 0.00468498297843SS<br>CEL 16751.8358360091 | | | |
| | | | | | SGB 165.61656141247 2<br>USDC 30362.5202452235<br>XRP 0.590355675218087 | | | |
| 3.1.271183 | JOHN BYRD | ADDRESS REDACTED | | | ADA 1.37491619128277<br>BTC 0.00001776954346286 2<br>DOT 0.07886303806142 35 | BTC 0.000000000333764358<br>DOT 0.000000000091613028 | ADA 0.0000009533054 04884 | |
| | | | | | ETH 0.00196037619321068<br>LINK 0.0024019703390533<br>LTC 0.0016368236940366 | LTC 0.00000000357878751<br>SOL 0.0000000009819777 49 | | |
| | | | | | MANA 0.037397078921777 8<br>MATIC 0.331266015177666 | | | |
| 3.1.271184 | JOHN BYRD | ADDRESS REDACTED | | | SOL 0.00726009725364003<br>ADA 1524.1802937543 | | | |
| | | | | | BTC 0.036854910590 2027<br>ETH 0.3058579668406S3<br>LINK 4.39178329421505 | | | |
| 3.1.271185 | JOHN BYRNE | ADDRESS REDACTED | | | SNX 3.75564929762049<br>USDC 0.26417645302848 6<br>ETH 0.00058018097153906 6 | | | |
| 3.1.271186 | JOHN BYRNE | ADDRESS REDACTED | | | USDC 0.0642141606625437<br>BTC 0.0000023208556332 2 | | | |
| 3.1.271187 | JOHN BYRNE | ADDRESS REDACTED | | | LINK 0.0002761236057309 07<br>ADA 198.758097443125 | | | |
| | | | | | AVAX 3.54123156084596<br>BTC 0.25689187058463 9<br>DOT 12.1389457427055 | | | |
| | | | | | ETH 0.500158377131 7<br>MATIC 658.370072408052<br>USDC 25805.3808181449 | | | |

| SCHEDULE E/F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271188 | JOHN C BECKET | ADDRESS REDACTED | | | BTC 0.00115777774914564<br>ETH 0.0000971956408461655<br>USDC 54.2059654219728 | | | |
| 3.1.271189 | JOHN C HAN | ADDRESS REDACTED | | | BTC 0.23638949860245454<br>DOT 127.891799048674<br>GUSD 3.76306313646279<br>MATIC 4442.70733366803<br>USDC 10144.3801553663 | GUSD 0.00766547326794358 | | |
| 3.1.271190 | JOHN C HANEKAMP | ADDRESS REDACTED | | Yes | BCH 1.86059470243154<br>BTC 0.04602614835493345<br>CEL 755.580408083805<br>EOS 3.381410745123809<br>GUSD 91.87995679363B<br>LTC 108.072921281337<br>MCDAI 42.4389030492<br>USDC 147.75241291961B<br>XLM 143.582753363273 | GUSD 56213.9769574519 | | BTC 14.5280273999906 |
| 3.1.271191 | JOHN C LEE | ADDRESS REDACTED | | | BTC 0.63648267027865<br>ETH 23.2751388778303<br>MATIC 18168.537182453T | | | |
| 3.1.271192 | JOHN C WEBB | ADDRESS REDACTED | | | ETH 0.00150209549140354 | | | |
| 3.1.271193 | JOHN C. ROCHA | ADDRESS REDACTED | | | MATIC 0.407026812182641 | | | |
| 3.1.271194 | JOHN CACCAMO | ADDRESS REDACTED | | | ADA 248.704535758694<br>AVAX 2.036694593172T<br>BTC 0.55417336182054S<br>ETH 0.135722794767547<br>SOL 7.1518821739108<br>USDC 10866.9500667101 | | | |
| 3.1.271195 | JOHN CACIC | ADDRESS REDACTED | | | BTC 0.00000007382798109I<br>ETH 0.0007789151395719Z<br>MATIC 71.22610415129I38<br>USDC 0.00095806109877602Z | BTC 0.000000082664641I77<br>USDC 0.0000024514412956I4 | | |
| 3.1.271196 | JOHN CADDIGAN | ADDRESS REDACTED | | | CEL 0.58792774964869I9 | | | |
| 3.1.271197 | JOHN CAFARELLI | ADDRESS REDACTED | | | BTC 0.0184010953822708<br>ETH 0.266042315749285<br>LINK 149.130834146411<br>SNX 143.657717182701<br>USDC 0.174896366071847 | | | |
| 3.1.271198 | JOHN CAFFREY | ADDRESS REDACTED | | | BTC 0.0004315975320587T<br>ETH 0.002612881138018Z<br>MATIC 5.71515641341552<br>SNX 293.252758295376<br>USDC 0.3388362561289J69<br>USDT ERC20 0.4033159920674 | | | |
| 3.1.271199 | JOHN CAIN | ADDRESS REDACTED | | | BTC 0.000031261172233787 | | | |
| 3.1.271200 | JOHN CALABRESE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.271201 | JOHN CALCAGNO | ADDRESS REDACTED | | | BTC 0.00046739977522829<br>ETH 0.002780547172277J63<br>USDC 2.9687813616442Z | | BTC 0.0000000084475559595 | |
| 3.1.271202 | JOHN CALDERONE | ADDRESS REDACTED | | | BTC 0.00000002566108338<br>SGB 60.832796906841T<br>XRP 0.362062823598633 | | | |
| 3.1.271203 | JOHN CALDWELL | ADDRESS REDACTED | | | CCIMP 0.00125485031048336<br>LTC 0.00210971107449591<br>OMG 78.617391335B779<br>SGB 0.180124576331944<br>SNX 42.783988544596J3<br>UNI 0.402347789578806<br>XRP 1.66762937351206<br>ZRX 4.332680640521I61 | | | |
| 3.1.271204 | JOHN CALHOUN | ADDRESS REDACTED | | | CEL 1.0599984725922T<br>ETH 0.106139429273359 | | | |
| 3.1.271205 | JOHN CALHOUN | ADDRESS REDACTED | | | ETH 0.130653549946072 | | | |
| 3.1.271206 | JOHN CALL | ADDRESS REDACTED | | | BTC 7.1959608748777<br>ETH 15.327936700966J3<br>MATIC 7876.779020362I15<br>USDC 76.953851975315 | | | |
| 3.1.271207 | JOHN CALLAGHAN | ADDRESS REDACTED | | | BTC 0.06214824707056I17<br>DOGE 651.824827541683<br>ETH 1.887353265341J79<br>MATIC 15221.645730889B<br>SNX 16.644457671732I<br>USDC 12844.641973596<br>ZEC 55.307066117586J9 | BTC 0.03642556<br>ZEC 44.59982361 | | |
| 3.1.271208 | JOHN CALLAGHAN CRONAN | ADDRESS REDACTED | | | USDC 0.5916420771737I39 | USDC 0.00000083652952622 | | |
| 3.1.271209 | JOHN CALLAHAN | ADDRESS REDACTED | | | BTC 0.00704541164332133<br>CEL 44.016244456782<br>ETH 0.066633568341649<br>USDC 337.78912333542I4 | | | |
| 3.1.271210 | JOHN CALLAHAN | ADDRESS REDACTED | | | BTC 0.0079592861883514I4<br>BUSD 0.196858658585226<br>CEL 1.14906870861106<br>TUSD 0.14946411472750I9 | BTC 0.00118646 | | |
| 3.1.271211 | JOHN CALLANAN | ADDRESS REDACTED | | | BTC 0.000000003902165726<br>CEL 0.437146993753981 | | | |
| 3.1.271212 | JOHN CALOZ | ADDRESS REDACTED | | | BTC 0.146686786967364<br>ETH 10.071545257260T | | | |
| 3.1.271213 | JOHN CALVARESI | ADDRESS REDACTED | | | BTC 0.000339968411416551<br>LTC 0.151016465787921<br>MATIC 44.5862737353B2 | | | |
| 3.1.271214 | JOHN CAMALICK | ADDRESS REDACTED | | | ETH 0.02934204958986I15 | | | |
| 3.1.271215 | JOHN CAMARILLO | ADDRESS REDACTED | | | CEL 7.3862165621525B<br>ETH 0.000074084346317954<br>SNX 8.585670165B8443 | | | |
| 3.1.271216 | JOHN CAMERON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.271217 | JOHN CAMERON | ADDRESS REDACTED | | | BTC 0.000000007455223306<br>SGB 569.145376196794<br>XRP 8012.01487873963 | | | |
| 3.1.271218 | JOHN CAMERON O'DONNELL | ADDRESS REDACTED | | | BTC 0.00125897805221467<br>MATIC 1572.28032989I29 | | | |
| 3.1.271219 | JOHN CAMPBELL | ADDRESS REDACTED | | | ETH 0.005505771976656I91 | | | |
| 3.1.271220 | JOHN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00030951736870659T | | | |
| 3.1.271221 | JOHN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000019056567328833<br>ETH 0.000641910492655S | | | |
| 3.1.271222 | JOHN CAMPBELL | ADDRESS REDACTED | | | BAT 0.000000000310155254<br>BTC 3.3907142328486I1<br>CEL 5088.398048037I28<br>ETH 35.2478564848286<br>MATIC 16270.7004387912<br>SGB 11717.8988269367<br>USDC 10.130404598027 | | | |
| 3.1.271223 | JOHN CAMPINI | ADDRESS REDACTED | | | USDC 2136.125740205I48 | | | |
| 3.1.271224 | JOHN CAMPRADT | ADDRESS REDACTED | | | BTC 0.046797477584021I4<br>CEL 37.820721708172S<br>ETH 2.4040780729I346<br>LTC 11.852825637382T4 | | | |
| 3.1.271225 | JOHN CANAVAN | ADDRESS REDACTED | | | CEL 0.153392857303512<br>ETH 1.89508145943599E-06<br>USDC 0.251539710902I32 | | | |
| 3.1.271226 | JOHN CANIPE | ADDRESS REDACTED | | | BTC 0.000001207194097139<br>USDC 433.250635719103 | | | |
| 3.1.271227 | JOHN CANNI | ADDRESS REDACTED | | | BTC 0.02101473466273I32<br>ETH 0.387134839365333<br>LINK 8.51806410274I43<br>XLM 584.425369724478<br>XRP 3340.97980361244 | | | |
| 3.1.271228 | JOHN CANOVA | ADDRESS REDACTED | | | ADA 144.457890764802<br>BTC 0.000030502749395555<br>GUSD 222.497376351477<br>MCDAI 31.8398570503029 | | | |
| 3.1.271229 | JOHN CANTEO | ADDRESS REDACTED | | | | | | |
| 3.1.271230 | JOHN CAO | ADDRESS REDACTED | | | ADA 456.373600220201<br>BTC 0.00282021702802781<br>CEL 1.13703107788404<br>DOT 19.7882205685T9 | | | |
| 3.1.271231 | JOHN CAPITO | ADDRESS REDACTED | | | BTC 0.000000685743327158<br>ETH 0.000253650613918717<br>MATIC 1.54569731386637<br>SGB 0.000013484460270386 | MATIC 1008.406151929282<br>SGB 258.776278389<br>XRP 0.00000009205374403T | | |
| 3.1.271232 | JOHN CAPLAN | ADDRESS REDACTED | | | BTC 0.189956426752379<br>CEL 455.995335486382<br>ETH 1.07624463606634<br>LINK 52.0910558947749<br>USDC 2805.11959290188 | | | |
| 3.1.271233 | JOHN CAPLAN | ADDRESS REDACTED | | | BTC 0.00042786615259854Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271234 | JOHN CAPLINGER | ADDRESS REDACTED | | | ETH 0.0648750295656131 | | | |
| 3.1.271235 | JOHN CAPOLINO | ADDRESS REDACTED | | | AAVE 2.38514695909867 | ETH 2.59704074740268 | | |
| | | | | | ADA 3500.948781436 | | | |
| | | | | | BTC 0.508610463248313 | | | |
| | | | | | COMP 12.3424598189554 | | | |
| | | | | | DASH 1.38469521312739 | | | |
| | | | | | ETH 19.524437470947 | | | |
| | | | | | LINK 407.365367717497 | | | |
| | | | | | LTC 5.04329143451226 | | | |
| | | | | | MATIC 3198.24183779764 | | | |
| | | | | | SNX 361.53808368141 | | | |
| | | | | | SOL 41.7036615124361 | | | |
| | | | | | UNI 177.556274167793 | | | |
| | | | | | XRP 1606.462231 | | | |
| | | | | | ZRX 3210.081599505 | | | |
| 3.1.271236 | JOHN CAPPELMANN | ADDRESS REDACTED | | | ADA 455.520234344336 | AVAX 1.24289601905353 | | |
| | | | | | AVAX 6.063645190898984 | | | |
| | | | | | BTC 0.243357848755766 | | | |
| | | | | | ETH 2.62029315827088 | | | |
| | | | | | LUNC 5.5530159879765 | | | |
| | | | | | USDC 379.130329664716 | | | |
| 3.1.271237 | JOHN CAPRETTA | ADDRESS REDACTED | | Yes | BTC 1.22862441276065 | | | ETH 16.694972084089 |
| | | | | | CEL 1129.30150064645 | | | |
| | | | | | ETH 3.43093066399958 | | | |
| | | | | | USDC 0.000000819970462319 | | | |
| 3.1.271238 | JOHN CAPRIO | ADDRESS REDACTED | | | BTC 0.191543981244976 | | | |
| | | | | | ETH 2.38584914529424 | | | |
| | | | | | MATIC 0.26545745148508 | | | |
| | | | | | USDC 0.6494912135514727 | | | |
| 3.1.271239 | JOHN CARDELL | ADDRESS REDACTED | | | BTC 0.0543639797598071 | | | |
| 3.1.271240 | JOHN CARDEN | ADDRESS REDACTED | | | BTC 0.00113438178460932 | | | |
| | | | | | ETH 0.00785462897112489 | | | |
| | | | | | USDC 4.54611585678032 | | | |
| 3.1.271241 | JOHN CARDENAS | ADDRESS REDACTED | | | | ADA 0.0121974643401634 | | |
| | | | | | | AVAX 0.000510630127658925 | | |
| | | | | | | BTC 0.0000000872698617 | | |
| | | | | | | COMP 0.000116748399879757 | | |
| | | | | | | DOT 0.0006495773974640049 | | |
| | | | | | | ETH 0.0000000871170377783 | | |
| | | | | | | LUNC 0.000010154443359941 | | |
| | | | | | | MATIC 0.00838630941139366 | | |
| | | | | | | SNX 0.0212740766142821 | | |
| | | | | | | USDC 0.0000199318623631578 | | |
| 3.1.271242 | JOHN CARDENAS | ADDRESS REDACTED | | | BTC 0.0246822138102104 | | | |
| | | | | | ETH 0.43897916182686S | | | |
| | | | | | LINK 5.78883363926748 | | | |
| 3.1.271243 | JOHN CARDINI | ADDRESS REDACTED | | | AAVE 0.00142250911991027 | | | |
| | | | | | DOT 0.00000510602850360S | | | |
| | | | | | MATIC 0.5280917879900537 | | | |
| | | | | | MCDAI 0.00061443731475B | | | |
| | | | | | SNX 0.204193551473162 | | | |
| 3.1.271244 | JOHN CARDOZA | ADDRESS REDACTED | | | USDC 0.174528767695824 | | | |
| 3.1.271245 | JOHN CARDWELL | ADDRESS REDACTED | | | CEL 1.20729143549949Z | | | |
| 3.1.271246 | JOHN CARDWELL | ADDRESS REDACTED | | | BTC 0.00000219166770028Z | | | |
| 3.1.271247 | JOHN CARDWELL | ADDRESS REDACTED | | | BTC 0.7485546398493S | | | |
| 3.1.271248 | JOHN CARELLO | ADDRESS REDACTED | | | ETH 0.000072508733097612 | | | |
| | | | | | GUSD 0.426526472874778 | | | |
| | | | | | LTC 0.00007250873309761S | | | |
| | | | | | LTC 0.00180463542806186 | | | |
| | | | | | SGB 0.0310073075891052 | | | |
| | | | | | XRP 0.2028339958295S | | | |
| 3.1.271249 | JOHN CAREW | ADDRESS REDACTED | | | BTC 0.000000006542743733 | | | |
| | | | | | CEL 0.0064793981697261 | | | |
| | | | | | ETH 7.80116591064999E-07 | | | |
| | | | | | USDC 0.0173071270394059 | | | |
| 3.1.271250 | JOHN CAREY | ADDRESS REDACTED | | | LTC 0.0101515444845662 | | | |
| 3.1.271251 | JOHN CARL BURRIS | ADDRESS REDACTED | | | BTC 0.00084193379714919T | USDC 428689.37264037B | | |
| | | | | | ETH 6.86075998627452 | USDT ERC20 3522.84147944121 | | |
| | | | | | USDC 793.341436514888 | | | |
| | | | | | USDT ERC20 6.51882559318941 | | | |
| 3.1.271252 | JOHN CARL CROCKER | ADDRESS REDACTED | | | ADA 0.0501609892968096 | ADA 0.5259569741137972 | | |
| | | | | | BTC 0.000000119805995146 | BTC 0.0000000082262432699 | | |
| | | | | | DOT 0.0277831880094B5 | DOT 0.000389939276633513 | | |
| | | | | | ETH 0.0004471298577767B | LINK 0.000639207838982144 | | |
| | | | | | LINK 0.01841722684376ZS | MATIC 0.0314159552587223 | | |
| | | | | | MATIC 0.1437276097382345 | USDC 0.15996918575248 | | |
| | | | | | PAXG 0.00027651743029325Z | | | |
| | | | | | USDC 4.61916624479416 | | | |
| 3.1.271253 | JOHN CARLIN | ADDRESS REDACTED | | | DOT 0.0724539714641305 | | | |
| | | | | | ETH 0.000490869541357I2 | | | |
| | | | | | LINK 0.0271549449003041 | | | |
| | | | | | LTC 0.00249774957388S | | | |
| | | | | | MATIC 1.10462899684422 | | | |
| 3.1.271254 | JOHN CARLO CANETE | ADDRESS REDACTED | | | CEL 0.00391752236414693 | | | |
| | | | | | UNI 0.000663993125743219 | | | |
| 3.1.271255 | JOHN CARLO PARAGAS | ADDRESS REDACTED | | | XRP 184.809657823032 | | | |
| 3.1.271256 | JOHN CARLO RAMOS ASUNCION | ADDRESS REDACTED | | | ETH 0.000015703602543207 | ETH 0.01110587665904606 | | |
| | | | | | SNX 423.408118119413 | | | |
| 3.1.271257 | JOHN CARLO RED | ADDRESS REDACTED | | | CEL 1.96944341432351 | | | |
| | | | | | DOT 0.000321 | | | |
| | | | | | MATIC 47.0730851A | | | |
| 3.1.271258 | JOHN CARLO VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0000000099116558B018 | | | |
| 3.1.271259 | JOHN CARLOS ARCENO | ADDRESS REDACTED | | | ADA 0.3457792214365T9 | ADA 0.0000000099116558B018 | | |
| | | | | | BTC 0.0000024421853539209 | BTC 0.000000001554765016 | | |
| | | | | | USDT ERC20 0.416674341016079 | USDT ERC20 0.000000801165400473 | | |
| 3.1.271260 | JOHN CARLTON | ADDRESS REDACTED | | | BTC 0.00299566238855016 | | | |
| | | | | | XRP 501.678464616176 | | | |
| 3.1.271261 | JOHN CARMICKLE | ADDRESS REDACTED | | | ETH 0.0075491780142159Z | | | |
| 3.1.271262 | JOHN CARNES | ADDRESS REDACTED | | | BAT 61.1523537473319 | BTC 0.00105217658163497 | | |
| | | | | | BTC 0.917357768743743 | | | |
| | | | | | CEL 1.11250791500493 | | | |
| | | | | | ETH 17.474136200503Z | | | |
| | | | | | LINK 215.417158674D7 | | | |
| | | | | | LTC 2.14819049583361 | | | |
| | | | | | LUNC 5.5603173515538B | | | |
| | | | | | MATIC 13423.7286397013 | | | |
| | | | | | SGB 1594.78939722452 | | | |
| | | | | | UNI 203.694260436098 | | | |
| | | | | | USDC 22939.7324332568 | | | |
| | | | | | XLM 1563.4599200231B | | | |
| | | | | | XRP 2.385785888162Z4 | | | |
| 3.1.271263 | JOHN CAROON | ADDRESS REDACTED | | | ADA 1.00654966382148 | | | |
| | | | | | ETH 0.0027425072336769S | | | |
| 3.1.271264 | JOHN CARPENTER | ADDRESS REDACTED | | | BTC 0.582180393819292 | | | |
| | | | | | USDC 5529.12048367593 | | | |
| 3.1.271265 | JOHN CARPINITO | ADDRESS REDACTED | | | BTC 0.0000010506254030048 | | | |
| | | | | | CEL 0.03902849984204Z04 | | | |
| | | | | | DOT 0.0699764178334698 | | | |
| 3.1.271266 | JOHN CARR | ADDRESS REDACTED | | | BTC 0.0002598583212215Z | | | |
| | | | | | CEL 9.14849314828486 | | | |
| 3.1.271267 | JOHN CARR | ADDRESS REDACTED | | | BCH 0.000453539913726513 | BCH 0.0000000099585795Z1 | | |
| | | | | | BTC 0.00010481877695966S | BTC 0.000000006318578588I | | |
| | | | | | ETC 131.966502409142 | | | |
| | | | | | ETH 0.52698475161491B | | | |
| | | | | | SNX 58.6335812641584 | | | |
| | | | | | XLM 0.4088066708555388 | | | |
| 3.1.271268 | JOHN CARREON | ADDRESS REDACTED | | | BTC 0.00264457186523815 | | | |
| | | | | | USDT ERC20 0.0718314339146345 | | | |
| 3.1.271269 | JOHN CARRIER | ADDRESS REDACTED | | | BTC 0.0216338767194201 | BTC 0.00247406 | | |
| 3.1.271270 | JOHN CARRIGG | ADDRESS REDACTED | | | MATIC 0.197137804513194 | | | |
| 3.1.271271 | JOHN CARRIGY | ADDRESS REDACTED | | | BTC 0.0521842172152455 | | | |
| | | | | | CEL 115.302527721585 | | | |
| | | | | | DASH 0.0000919961141353191 | | | |
| | | | | | ETH 0.77260075012880Z | | | |
| | | | | | LTC 0.00123837164438342 | | | |
| | | | | | MCDAI 0.48214004810978Z | | | |
| | | | | | USDC 521.4056207750S | | | |
| 3.1.271272 | JOHN CARRIZALES | ADDRESS REDACTED | | | BTC 0.0000078182533997406 | | | |
| 3.1.271273 | JOHN CARROLL | ADDRESS REDACTED | | | ETH 0.000169730515381639 | | | |
| | | | | | SGB 509.724285849679 | | | |
| | | | | | SNX 35.4035938752326 | | | |
| | | | | | XRP 4617.24817397397 | | | |
| 3.1.271274 | JOHN CARROLL | ADDRESS REDACTED | | | BTC 0.00199759996584338 | | | |
| | | | | | SNX 0.0133737815063927 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271275 | JOHN CARROLL | ADDRESS REDACTED | | | USDC 0.00561835780362428 | USDC 0.00296942540392327 | | |
| 3.1.271276 | JOHN CARRUTHERS | ADDRESS REDACTED | | | MATIC 9772.30021770626 | | | |
| 3.1.271277 | JOHN CARSIA | ADDRESS REDACTED | | | BCH 0.000768201099451109 | | | |
| | | | | | BTC 0.00807311831079536 | | | |
| | | | | | DASH 0.00734086397723771 | | | |
| | | | | | ETH 0.000769067250101302 | | | |
| | | | | | KNC 0.0931110284895279 | | | |
| | | | | | LTC 0.00165625223306639 | | | |
| | | | | | USDC 4.69875580500825 | | | |
| | | | | | XLM 2.15577550227396 | | | |
| | | | | | ZEC 0.00164026132447933 | | | |
| 3.1.271278 | JOHN CARSWELL | ADDRESS REDACTED | | | ADA 3681.500277 | | | |
| | | | | | BTC 0.263638521420025 | | | |
| | | | | | CEL 2788.87418113199 | | | |
| | | | | | ETH 9.00860683919668 | | | |
| | | | | | MATIC 9834 | | | |
| | | | | | SGB 231.720213058987 | | | |
| | | | | | SNX 101.23318818148 | | | |
| | | | | | TUSD 9229.4 | | | |
| 3.1.271279 | JOHN CARTER | ADDRESS REDACTED | | | ADA 21.61792041396 | | | |
| | | | | | BTC 0.00590587642895017 | | | |
| | | | | | DOT 0.00625286274531347 | | | |
| | | | | | ETH 0.222409861243938 | | | |
| | | | | | USDT ERC20 1.22985726191713 | | | |
| 3.1.271280 | JOHN CARTER | ADDRESS REDACTED | | | ADA 1.87102169772435 | | | |
| | | | | | ETH 0.00251508774381123 | | | |
| | | | | | MCDAI 6.62825389177618 | | | |
| 3.1.271281 | JOHN CARTER HAASE | ADDRESS REDACTED | | | BTC 0.00734493453613959 | | | |
| 3.1.271282 | JOHN CARTER-AGUILAR | ADDRESS REDACTED | | | ETH 0.04326923669127 | | | |
| | | | | | BTC 0.000861442080469 | | | |
| | | | | | CEL 1.0422032087127 6 | | | |
| 3.1.271283 | JOHN CARTWRIGHT | ADDRESS REDACTED | | | ETH 0.401498188057629 | | | |
| 3.1.271284 | JOHN CARUSO | ADDRESS REDACTED | | | BTC 0.0000046021967855 28 | BTC 0.0000000000036026 3906 | | |
| 3.1.271285 | JOHN CARVALHO | ADDRESS REDACTED | | Yes | 1INCH 0.20420154236490 1 | ADA 26.5441654772671 | | ADA 1445.19283452273 |
| | | | | | ADA 6068.75218139493 | AVAX 26.99084 | | MATIC 1052.38718334778 |
| | | | | | AVAX 25.73744403026 92 | CEL 1436.7455 | | SNX 160.51091459548 1 |
| | | | | | BTC 0.00000141940466532 2 | DOGE 1252.98 | | XTZ 198.019801980198 |
| | | | | | CEL 1082.568667260803 | DOT 11.2038 | | |
| | | | | | DOGE 0.43435307188505 5 | ETH 0.500764 | | |
| | | | | | DOT 105.50775116361 1 | LINK 11.3977 | | |
| | | | | | ETH 5.07632729912242 | MATIC 427.48891997 51 | | |
| | | | | | LINK 102.491630927154 | SNX 9.98508540451846 | | |
| | | | | | LTC 25.15524670341 76 | SOL 26.61384 | | |
| | | | | | MANA 0.02085661931130 55 | USDC 250.371 | | |
| | | | | | MATIC 3565.800591145 96 | XTZ 7.37819801980198 | | |
| | | | | | SNX 336.744254879006 | | | |
| | | | | | SOL 26.1076028654211 | | | |
| | | | | | USDC 5043.0589415325 1 | | | |
| | | | | | XRP 5054.282029 | | | |
| | | | | | XTZ 303.481748806985 | | | |
| 3.1.271286 | JOHN CASALE | ADDRESS REDACTED | | | BTC 0.0000007827577849 96 | | | |
| | | | | | USDT ERC20 4.81425019276857 | | | |
| 3.1.271287 | JOHN CASANOVA | ADDRESS REDACTED | | | SNX 1.67214810105098 | | | |
| 3.1.271288 | JOHN CASEY | ADDRESS REDACTED | | | BTC 0.0470828770124232 | | | |
| | | | | | MATIC 1515.07865194471 | | | |
| | | | | | XLM 4476.03682409987 | | | |
| 3.1.271289 | JOHN CASLIN | ADDRESS REDACTED | | | XRP 25.704413 | | | |
| | | | | | BAT 30.08629627424 4 | | | |
| | | | | | BTC 0.000673301775009641 | | | |
| | | | | | ETH 0.000042690810240 14 | | | |
| 3.1.271290 | JOHN CASSIDY | ADDRESS REDACTED | | | ETH 0.000008548250840 4 | | | |
| | | | | | LINK 0.000188158341585262 | | | |
| | | | | | LTC 0.000011080570916318 | | | |
| | | | | | XLM 0.0246990413163964 | | | |
| 3.1.271291 | JOHN CASSIDY | ADDRESS REDACTED | | | ADA 221.07675160436 8 | | | |
| | | | | | BTC 0.0139772547966587 | | | |
| | | | | | ETH 0.6141899561544 4 | | | |
| 3.1.271292 | JOHN CASSIMATIS | ADDRESS REDACTED | | | BTC 0.0119128087438 51 | | | |
| | | | | | CEL 116.97331831708 9 | | | |
| | | | | | ETH 5.42561046364339 | | | |
| | | | | | LINK 38.44372936554 46 | | | |
| 3.1.271293 | JOHN CASTELL | ADDRESS REDACTED | | | BTC 0.00656426524086 | | | |
| 3.1.271294 | JOHN CASTRO | ADDRESS REDACTED | | | BTC 0.000000003654669208 | | | |
| | | | | | CEL 0.00302604573893598 | | | |
| 3.1.271295 | JOHN CATHCART | ADDRESS REDACTED | | | ETH 0.004997917258783165 | | | |
| 3.1.271296 | JOHN CATHEY | ADDRESS REDACTED | | | BTC 0.00639988340460 59 | | | |
| | | | | | USDC 312.865009978483 | | | |
| 3.1.271297 | JOHN CAVALIERE | ADDRESS REDACTED | | Yes | ADA 2030.25795108117 | | | BTC 0.42102552845301 1 |
| | | | | | BTC 0.0464034961617626 | | | |
| | | | | | ETH 5.03863603508006 | | | |
| | | | | | LTC 0.00975816073890188 | | | |
| | | | | | MATIC 166.812312545784 | | | |
| | | | | | USDC 1125.1504602277 | | | |
| 3.1.271298 | JOHN CAVALLO | ADDRESS REDACTED | | | BTC 0.00000747740033353 | | | |
| | | | | | USDC 0.0248932661650823 | | | |
| 3.1.271299 | JOHN CAZA | ADDRESS REDACTED | | | ZEC 7.8058398152114 7 | | | |
| 3.1.271300 | JOHN CAZASSUS | ADDRESS REDACTED | | | AAVE 1.0564921115056 1 | | | |
| | | | | | AVAX 13.2926016803106 3 | | | |
| | | | | | CEL 11.2685085087759 | | | |
| | | | | | COMP 4.1964585277344 8 | | | |
| | | | | | ETH 0.525837550785408 | | | |
| | | | | | MATIC 1008.47211288639 | | | |
| | | | | | OMG 0.055718 | | | |
| | | | | | SNX 126.82728752871 1 | | | |
| | | | | | UNI 46.0055978595057 | | | |
| | | | | | ZRX 1475.40232224062 | | | |
| 3.1.271301 | JOHN CEISEL | ADDRESS REDACTED | | | BTC 1.221502168407490 05 | | | |
| | | | | | ETH 0.00791877903147149 | | | |
| | | | | | USDC 0.0303893646084112 | | | |
| | | | | | USDT ERC20 12.4660320885909 | | | |
| 3.1.271302 | JOHN CELESTIN | ADDRESS REDACTED | | | BTC 0.00133038750472097 | | | |
| 3.1.271303 | JOHN CELMER | ADDRESS REDACTED | | | ETH 0.353708743799506 | | | |
| | | | | | BTC 0.6145854512969 1 | BTC 0.49362371 | | |
| | | | | | MCDAI 0.1261700444669 63 | | | |
| | | | | | USDC 77128.426472218 | | | |
| 3.1.271304 | JOHN CENA | ADDRESS REDACTED | | | CEL 0.0712602989847163 | | | |
| 3.1.271305 | JOHN CEPHAS | ADDRESS REDACTED | | | BTC 0.000039491910453836 | | | |
| | | | | | USDC 0.294028016706389 | | | |
| 3.1.271306 | JOHN CEREN | ADDRESS REDACTED | | | BTC 3.2335952864495 90 -05 | BTC 0.0193395107182594 | | |
| | | | | | USDC 27.492641397273 9 | USDC 15100.983233511 | | |
| 3.1.271307 | JOHN CERILLO | ADDRESS REDACTED | | | BTC 0.00023538699974036 2 | | | |
| | | | | | ETH 0.000820486456206 56 | | | |
| | | | | | USDC 6.11715682627601 | | | |
| 3.1.271308 | JOHN CERILLO | ADDRESS REDACTED | | | BTC 0.23814436006680 6 | | | |
| | | | | | ETH 8.5078812380785 | | | |
| | | | | | LTC 6.35352396888 55 | | | |
| | | | | | USDC 1016.06341604027 | | | |
| 3.1.271309 | JOHN CERNA | ADDRESS REDACTED | | | ADA 1606.43809583794 | | | |
| | | | | | BTC 0.001196236615864 3 | | | |
| | | | | | ETH 0.031667644598205 | | | |
| | | | | | XLM 2852.68558876098 | | | |
| 3.1.271310 | JOHN CERVANTES | ADDRESS REDACTED | | | ETH 0.032557929617167 | | | |
| 3.1.271311 | JOHN CERVANTES | ADDRESS REDACTED | | | MATIC 0.0045342650096755 | | | |
| 3.1.271312 | JOHN CHADBOURNE | ADDRESS REDACTED | | | BCH 0.00000260528542667 4 | BCH 0.0162949005287001 | | |
| | | | | | BTC 0.000002517590764806 | BTC 0.00222709678131742 | | |
| 3.1.271313 | JOHN CHAFFE | ADDRESS REDACTED | | | ETC 0.0000224709136297 | MATIC 0.00001111138071409 | | |
| | | | | | MATIC 3.90493637448675 | | | |
| 3.1.271314 | JOHN CHAFFETZ | ADDRESS REDACTED | | | BTC 0.412627087378849 | | | |
| 3.1.271315 | JOHN CHAFFIN | ADDRESS REDACTED | | | BCH 0.00374488605271706 | | | |
| | | | | | BTC 0.016110200100602 | | | |
| | | | | | COMP 0.0002239998437259 1 | | | |
| | | | | | ETH 0.327555903454579 | | | |
| | | | | | USDC 136.229683986815 | | | |
| | | | | | ZEC 0.06843313097486 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271316 | JOHN CHALKIAS | ADDRESS REDACTED | | | AAVE 11.88865210742307<br>ADA 1936.825008085183<br>AVAX 51.27788810627279<br>BSV 0.80070408995457<br>BTC 1.01811374123629<br>DOGE 13070.3763608042<br>DOT 197.39730440084<br>ETH 10.23731237012<br>LINK 138.482542909035<br>MANA 314.22424886932<br>MATIC 4635.07214799737 | | | |
| 3.1.271317 | JOHN CHALKLEY | ADDRESS REDACTED | | | ADA 5415.31400497983<br>BTC 0.47508501312304<br>CEL 0.00050073408319983<br>DOT 0.29100589847901<br>EOS 278.469904851333<br>ETH 5.96720421893847<br>LUNC 0.04341394104184<br>MATIC 8321.87551275071<br>USDT ERC20 1.82406523882653<br>XLM 6274.22975949571<br>XRP 13578.378765683<br>ZRX 1010.00270604007 | | | |
| 3.1.271318 | JOHN CHAMBERS | ADDRESS REDACTED | | | BTC 0.03145669896105451<br>ETH 1.56865331326645<br>USDC 0.64210606148885 | | | |
| 3.1.271319 | JOHN CHAMBERS | ADDRESS REDACTED | | | BTC 0.00137024159381891<br>CEL 0.85038805071829051<br>ETH 0.12634632159719301<br>LINK 0.05081883785386064<br>SNX 0.14554681367911451 | | | |
| 3.1.271320 | JOHN CHAMPION | ADDRESS REDACTED | | | USDC 2.09072440678193<br>BTC 0.00119440189429705 | | | |
| 3.1.271321 | JOHN CHAN | ADDRESS REDACTED | | | CEL 10.05674004680101<br>USDT ERC20 253.719875350292 | | | |
| 3.1.271322 | JOHN CHANDLER JR | ADDRESS REDACTED | | | BNB 1.03514965696907<br>BTC 0.00147050295208416 | | | |
| 3.1.271323 | JOHN CHANG | ADDRESS REDACTED | | | USDC 29314.0628026359<br>ADA 192.226312069878 | | | |
| 3.1.271324 | JOHN CHANG | ADDRESS REDACTED | | | BTC 0.00065122578749074<br>AAVE 0.00135989047376664<br>BAT 2.1176104586377B<br>BCH 0.00126748508249685<br>BTC 0.00002626283531704337<br>GUSD 0.031309246411488688<br>MATIC 2.67630554661562<br>MCDAI 0.04081348389900601<br>USDC 0.028154241969869011<br>XLM 10.791651232113 | | | |
| 3.1.271325 | JOHN CHANG | ADDRESS REDACTED | | | BAT 902.308326195001<br>BTC 0.10043767647679<br>COMP 5.6432619452B152<br>DASH 2.8407945608069<br>CTC 39.1668023700297<br>ETH 3.04338203254817<br>LTC 1.07697887743576<br>OMG 156.1757146563<br>USDC 2.82907195907735<br>ZEC 5.70742534575361 | | | |
| 3.1.271326 | JOHN CHANG | ADDRESS REDACTED | | | ADA 0.24128097353052<br>BTC 0.00000067900898866<br>ETH 0.001338072792797<br>LUNC 12.290737541586<br>MATIC 0.74102191560700 | | | |
| 3.1.271327 | JOHN CHANG | ADDRESS REDACTED | | Yes | SOL 0.01938876029044<br>BTC 0.29215648368996<br>ETH 3.2480227499763 | | | ETH 20.8184528399264 |
| 3.1.271328 | JOHN CHANG KIM | ADDRESS REDACTED | | | ADA 482.43147651892<br>BTC 0.02379804311917B<br>ETH 0.38274156605B913<br>MATIC 412.826161156883<br>USDC 419.068650529422 | | | |
| 3.1.271329 | JOHN CHAO | ADDRESS REDACTED | | | BTC 0.01973189032767B<br>COMP 4.81440772848923<br>MATIC 2345.80659476844 | | | |
| 3.1.271330 | JOHN CHAPPELL | ADDRESS REDACTED | | | BTC 0.00007316424806696 | | | |
| 3.1.271331 | JOHN CHAPPELL | ADDRESS REDACTED | | | BTC 0.00000118650B618548<br>ETH 0.004885191053906B2 | | | |
| 3.1.271332 | JOHN CHAPPLE | ADDRESS REDACTED | | | USDC 0.02974190192784441<br>BTC 0.00016703950682450S<br>DOT 0.03670664224365128<br>ETH 0.00012790719572601B | BTC 0.10333943861141B<br>DOT 16.1961553333253<br>ETH 0.083849290927426B | | |
| 3.1.271333 | JOHN CHAREHALAKIS | ADDRESS REDACTED | | | USDC 0.0095818594212515337<br>BTC 0.0012460330055361S<br>CEL 0.86887528002609<br>USDC 0.42210840147S857 | USDC 0.32386414814557 | | |
| 3.1.271334 | JOHN CHARLES ANKENEY | ADDRESS REDACTED | | | AAVE 123.574216364276<br>ADA 237.026168081906<br>BAT 27.3751969991479<br>BCH 131.43287174717A<br>BSV 6.26665710640031<br>BTC 29.240663271639Z<br>ETH 196.0415749972572<br>KNC 3.28892834577852<br>LINK 2348.90467813026<br>LTC 260.403400055558<br>MATIC 38781.4629310744<br>SNX 2349.00302599231<br>UNI 3491.156238997S<br>USDC 536.999057536437<br>XLM 7687.76979779672<br>ZRX 3.66601421309693 | CEL 20.9032925962009<br>USDC 215021.948037 | | |
| 3.1.271335 | JOHN CHARLES BARRANCO | ADDRESS REDACTED | | | AVAX 0.00021932478044268<br>BTC 0.00000203057270583<br>DOT 0.0000029115901333086<br>ETH 0.015453478634621<br>LUNC 50.525623836164<br>USDC 0.00025206246365B252 | AVAX 0.00000013631375347S<br>BTC 0.00013854936827250S<br>DOT 0.00143814430400057<br>ETH 0.000000773486980536<br>LUNC 0.3<br>USDC 0.15698269276241S | | |
| 3.1.271336 | JOHN CHARLES MARTIN | ADDRESS REDACTED | | | BTC 0.00025206246365B252 | MANA 96.24011966 | | |
| 3.1.271337 | JOHN CHARLES MCLEAN | ADDRESS REDACTED | | | ETH 0.00150675630528234 | | | |
| 3.1.271338 | JOHN CHARLES O'HARA | ADDRESS REDACTED | | | ADA 2243.93119199766<br>BTC 0.45558390887959S<br>ETH 3.4893087249400Z<br>LINK 7.60426646876615<br>MATIC 3714.56235352124<br>SOL 3.96596099479507<br>UNI 9.5672479915S226<br>USDC 11501.1324473885 | BTC 0.03186858 | | |
| 3.1.271339 | JOHN CHARLES OHMAN | ADDRESS REDACTED | | | BTC 0.00103837S7246434B<br>DOT 0.23408317S580855<br>ETH 0.00004644787647265S<br>LINK 1.04047229060919<br>USDC 0.949910488423652 | | | |
| 3.1.271340 | JOHN CHARLIE WIRES | ADDRESS REDACTED | | | BTC 0.00004134284657270Z<br>CEL 47.6316721295611<br>USDC 15129.258101045 | | | |
| 3.1.271341 | JOHN CHAU | ADDRESS REDACTED | | | USDC 725.6702423906Z4 | | | |
| 3.1.271342 | JOHN CHAVARRIA | ADDRESS REDACTED | | | BTC 6.223415036959990-07<br>CEL 0.00101342177764186<br>DASH 0.000017445260218527<br>ETH 0.000154122506124106<br>LTC 0.00851433768217453 | | | |
| 3.1.271343 | JOHN CHEEVER | ADDRESS REDACTED | | | BTC 0.000028234260801191<br>ETH 0.00692634115443336 | | | |
| 3.1.271344 | JOHN CHEN | ADDRESS REDACTED | | | BTC 0.00000007762309802<br>CEL 1.09945500998105 | | | |
| 3.1.271345 | JOHN CHEN | ADDRESS REDACTED | | | BTC 0.00000027465615969Z<br>CEL 0.00271663690694741 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271346 | JOHN CHEN | ADDRESS REDACTED | | | BTC 0.00000065267144062 9<br>USDC 0.0777525815811 | | | |
| 3.1.271347 | JOHN CHEN | ADDRESS REDACTED | | | BAT 0.0040146529709471 8<br>BTC 0.0000048 26313 1434 94<br>CEL 0.00253768093765384<br>ETH 0.00000180344051573 4<br>TCAD 0.006435047407202 75<br>USDC 0.1158996780912 99<br>USDT ERC20 0.04650625 30035149 | | | |
| 3.1.271348 | JOHN CHEN | ADDRESS REDACTED | | | BTC 0.43069315 28D549<br>ETH 1.26457438 2836<br>USDC 1041.37613990 323 | | | |
| 3.1.271349 | JOHN CHEN | ADDRESS REDACTED | | | ADA 2961.3143511 7309<br>BCH 3.92763560416219<br>BTC 0.12986659822 4077<br>ETH 6.114851798 14748<br>MCDAI 74.2687799118 261 | | | |
| 3.1.271350 | JOHN CHENG | ADDRESS REDACTED | | | BTC 0.00034499432870 101<br>CEL 984.88548217 6985<br>DOT 0.000000000097361649<br>ETH 0.00000000000000000 066<br>USDC 0.0000001734112 85407<br>USDT ERC20 0.311441067 406484 | | | |
| 3.1.271351 | JOHN CHENG | ADDRESS REDACTED | | | ADA 0.62787029429567 7<br>BNB 0.00120555813456441<br>BTC 0.000027648280423 176<br>MATIC 1.66920311430302<br>USDC 16.2856543 157585<br>USDT ERC20 29.994790 8582327 | | | |
| 3.1.271352 | JOHN CHENG YING CHUEN | ADDRESS REDACTED | | | BTC 0.02096383117737 72<br>ETH 0.06090362129079 88 | | | |
| 3.1.271353 | JOHN CHERUIYOT | ADDRESS REDACTED | | | BCH 0.00210761<br>CEL 0.1758922565 18271<br>LTC 0.00569291450113873<br>MATIC 4.4098192 | | | |
| 3.1.271354 | JOHN CHESLEY | ADDRESS REDACTED | | | MATIC 123.27898581 9158 | | | |
| 3.1.271355 | JOHN CHESNEY | ADDRESS REDACTED | | | BTC 0.02655701442074 83 | | | |
| 3.1.271356 | JOHN CHESS III | ADDRESS REDACTED | | | BTC 0.00001692404681 6914 | | BTC 0.0000000002284440 9 | |
| 3.1.271357 | JOHN CHESTER | ADDRESS REDACTED | | | TGBP 0.24231988018 296<br>USDT ERC20 2.48004241 953803<br>XRP 459.99499622 9686 | | | |
| 3.1.271358 | JOHN CHEW | ADDRESS REDACTED | | | BCH 0.00049198641 0886317<br>CEL 1.12755210061 56<br>ETH 0.00019056126651 687<br>USDC 0.37006117177 8569 | | | |
| 3.1.271359 | JOHN CHI PUI LAI | ADDRESS REDACTED | | | BNB 0.00000000065051 475<br>BTC 0.0000000023707 95081<br>CEL 0.06227288796 17591<br>USDC 0.00000005995 6247459 1 | | | |
| 3.1.271360 | JOHN CHIA | ADDRESS REDACTED | | | ADA 1.58185123790 528<br>BTC 0.00003668263 4549325<br>MATIC 0.438514851 485 14 | | | |
| 3.1.271361 | JOHN CHIAKULAS | ADDRESS REDACTED | | | BTC 0.00000000139 3212692<br>ETH 0.19355156341 899 | BTC 0.0000002398535 569335<br>ETH 201.398890958296 | | |
| 3.1.271362 | JOHN CHIANG | ADDRESS REDACTED | | | ADA 911.53479469 3713<br>BTC 0.00863173793 1854362<br>ETH 3.29584804882 75 | | | |
| 3.1.271363 | JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | | | BTC 0.00000004711226 2102 | | | |
| 3.1.271364 | JOHN CHILD | ADDRESS REDACTED | | | BTC 0.93022076432 893<br>CEL 184.019432407 204<br>DASH 1.60822374<br>ETH 4.36713257775 213<br>SNX 36.8687086869 5118<br>UNI 12.495<br>USDC 13056.6898751 563<br>XRP 3851.34635207 761<br>ZRX 204.48 | | | |
| 3.1.271365 | JOHN CHILDRESS | ADDRESS REDACTED | | | ADA 375.98926205 8795<br>MATIC 323.00569335 9005 | | | |
| 3.1.271366 | JOHN CHINAGA | ADDRESS REDACTED | | | CEL 1.0603321882 6751 | | | |
| 3.1.271367 | JOHN CHITTAM | ADDRESS REDACTED | | | CEL 1.14264596517 712<br>ETH 0.00021670541 2550267<br>GUSD 596.92550219 5737<br>LTC 0.5625748463 37179 | | | |
| 3.1.271368 | JOHN CHOI | ADDRESS REDACTED | | | ADA 3483.26429609 164<br>BTC 4.73602679435 409<br>DOT 0.25985654546 8907<br>ETH 123.6974718202 52<br>LINK 0.353624507905 147<br>MATIC 206.4737263787 97 | | | |
| 3.1.271369 | JOHN CHOE | ADDRESS REDACTED | | | BTC 0.000843436211 54477<br>MATIC 64.4570974681 802<br>SOL 176.44023368 8501<br>USDC 0.063276125090 0031 | | | |
| 3.1.271370 | JOHN CHOI | ADDRESS REDACTED | | | BTC 1.21301683831 347<br>ETH 25.71368357 54562<br>USDC 28.3203149497 262 | | | |
| 3.1.271371 | JOHN CHOI | ADDRESS REDACTED | | | ADA 9.02370693906 938<br>BTC 0.00417113743 817241<br>ETH 0.15258441162 7053<br>MATIC 128.7928275500 77<br>USDC 261.7043513154 78<br>XLM 24.3867138967 561 | | | |
| 3.1.271372 | JOHN CHOI | ADDRESS REDACTED | | | ADA 0.349566580513097<br>BTC 0.00001568080485 8992<br>DOT 0.0830592358957 6<br>ETH 0.00370902119113 842<br>SOL 0.001832230090 62719 | ADA 0.000000884173378064<br>BTC 0.000000057060 86979<br>DOT 0.0000000000000 3883534<br>SOL 0.000000000324911532 | | |
| 3.1.271373 | JOHN CHOI | ADDRESS REDACTED | | | ADA 11.5217405267 712<br>BTC 0.0002518926 40446022<br>SNX 2.31303649854 544 | | | |
| 3.1.271374 | JOHN CHOI | ADDRESS REDACTED | | | BTC 0.01835481054 3948<br>GUSD 437.2772950717 9<br>MATIC 53.3909768520 814 | BTC 0.0004741134079 27176 | | |
| 3.1.271375 | JOHN CHOI | ADDRESS REDACTED | | | AAVE 25.8778061145 473<br>ADA 543.517589383085<br>BTC 2.902197789942 54<br>ETH 56.5262853093 173<br>GUSD 5240.11772183 036<br>LINK 416.5690218 89031<br>MATIC 18377.0687767 004<br>USDC 1358.766550319 | | | |
| 3.1.271376 | JOHN CHONG FEN NG WING SHEUNG | ADDRESS REDACTED | | | BTC 0.000000005915 486247<br>CEL 18.66534794 85763<br>LUNC 0.00000000506 3366558<br>USDC 0.000000580081 9834 02<br>USDT ERC20 0.0000002 8247044 1337 | | | |
| 3.1.271377 | JOHN CHOO | ADDRESS REDACTED | | | BTC 0.00000182635087 3398<br>ETH 0.00098630281 54432 66<br>USDT ERC20 0.506275 60723 3499 | | | |
| 3.1.271378 | JOHN CHOU | ADDRESS REDACTED | | | BTC 0.00000000000000 0002<br>CEL 0.00000000000000 1561 | | | |
| 3.1.271379 | JOHN CHOU | ADDRESS REDACTED | | | BTC 1.138976 26431074<br>CEL 2.13519965854452<br>EOS 0.00039153814834 58726<br>ETH 54.3218656 25292<br>MCDAI 31.85397219 19861<br>USDC 55.52654644 23024 | BTC 0.007654633819 7533 | | |
| 3.1.271380 | JOHN CHRIST | ADDRESS REDACTED | | | AAVE 0.202363270894 3457<br>BTC 0.00000035100877 0682<br>CEL 271.911481311 009<br>COMP 0.00326077433 858972<br>DASH 0.00289964420 12928<br>LTC 0.00278115008 653102<br>OMG 0.0517304858001 768<br>PAXG 0.000424062 060643703<br>SNX 0.097782056 5666979<br>UNI 0.01123431667 6000 1<br>USDC 29.42093660 95961<br>USDT ERC20 8.0213532 2745426<br>XLM 1.05610628938 896 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271381 | JOHN CHRISTIAN EBY | ADDRESS REDACTED | | | ADA 253.12500582304S<br>BCH 1.15079645070115<br>BTC 0.41910942965755<br>CEL 1.15116892753898<br>EOS 0.99185857986831.4<br>ETH 0.388003757573318<br>LTC 18.761942175616B<br>SGB 242.49568935S737<br>USDC 716.38161042965<br>KLM 171.32884344B001<br>XRP 250.58008212296B | | | |
| 3.1.271382 | JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | | | BTC 0.00001179484088B721<br>CEL 105.92813292716B<br>DOT 0.10176040407146<br>MANA 0.00027753036762471.4<br>MATIC 0.125813331925344 | BTC 0.000000005836787634<br>DOT 0.00000000003867243S | | |
| 3.1.271383 | JOHN CHRISTIANSEN | ADDRESS REDACTED | | | ADA 65.00797732308.1<br>BTC 0.00078120084795193.1 | | | |
| 3.1.271384 | JOHN CHRISTMAN | ADDRESS REDACTED | | | BAT 21.438744088592.7<br>MATIC 678.52380564667.8<br>USDC 104.30165815739S | | | |
| 3.1.271385 | JOHN CHRISTOFERO | ADDRESS REDACTED | | | ADA 0.72489294128407.2501<br>BTC 0.00008399432864250.1<br>ETH 0.0020894996926486.3<br>MATIC 2.1288658711740.9<br>USDC 0.01021410517826.23<br>KLM 0.1163268106S9045 | ADA 0.008<br>SOL 19.71261<br>USDC 486.431714907612 | | |
| 3.1.271386 | JOHN CHRISTOPHER AUSTRIA | ADDRESS REDACTED | | | BN8 0.00000000776447009.3<br>CEL 0.00985717561468613 | | | |
| 3.1.271387 | JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | | | ADA 174.88098594016.9<br>AVAX 3.2616007926558<br>BCH 0.01010423373727.42<br>BTC 0.26544768351502<br>DOT 4.72758723019912<br>ETH 1.0541702S705179<br>MANA 49.135731024765.3<br>MATIC 53.75480629943.21<br>SOL 2.0520330080199<br>KLM 58.6023362185233 | | | |
| 3.1.271388 | JOHN CHRISTOPHER DE LARA | ADDRESS REDACTED | | | BTC 0.01527981993908B6<br>CEL 26.31124042S0019<br>ETH 0.21650531 | | | |
| 3.1.271389 | JOHN CHRISTOPHER GONZALES | ADDRESS REDACTED | | | BTC 0.0005901475788S281<br>ETC 2.003261247738639 | | | |
| 3.1.271390 | JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | | | BTC 0.00008490368421716<br>MATIC 1.92574055799122<br>SOL 0.0258894965059S5 | BTC 0.0000188508776976.79<br>SOL 0.0010121800S910587 | | |
| 3.1.271391 | JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | | Yes | BTC 0.01025421512447784<br>GUSD 3033.5296288280.7 | | | BTC 0.594240115452365 |
| 3.1.271392 | JOHN CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.01275814691667605 | | | |
| 3.1.271393 | JOHN CHRISTOPHER YUHICO | ADDRESS REDACTED | | | BTC 0.00000452274910915<br>CEL 0.30545407396690.1 | | | |
| 3.1.271394 | JOHN CHRISTOPHER ZAISS | ADDRESS REDACTED | | | BTC 0.00024993510045712B<br>ETH 0.00187224184744853<br>USDC 51.1851957081065 | | | |
| 3.1.271395 | JOHN CHU | ADDRESS REDACTED | | | CEL 0.00008511221916249.7 | | | |
| 3.1.271396 | JOHN CHUN WAH KU | ADDRESS REDACTED | | | TCAD 33.2604.005598439<br>USDC 20731.2168883633 | | | |
| 3.1.271397 | JOHN CHUNG | ADDRESS REDACTED | | | BTC 0.0000068408B3370545<br>BUSD 0.33456971463730S<br>THKD 16698.809784794.1<br>USDT FRC20 0.647425375412831 | | | |
| 3.1.271398 | JOHN CHUNG LIN ENG | ADDRESS REDACTED | | | BTC 0.00078849751633688<br>XRP 0.0004815941466646B7 | | | |
| 3.1.271399 | JOHN CHURCHILL | ADDRESS REDACTED | | | BTC 0.001338125396627S | | | |
| 3.1.271400 | JOHN CIANCIA | ADDRESS REDACTED | | | ADA 119.0006705526.26<br>BTC 0.00006785616749375<br>MATIC 109.0085233605B4<br>XRP 191.815375 | BTC 0.006965308668B4262.6 | | |
| 3.1.271401 | JOHN CIANCIO | ADDRESS REDACTED | | | BTC 0.072996125394958 | BTC 0.09622566 | | |
| 3.1.271402 | JOHN CIERPATKA | ADDRESS REDACTED | | | BTC 0.000348340981019O1 | | | |
| 3.1.271403 | JOHN CIOFFOLETTI | ADDRESS REDACTED | | Yes | ETH 0.00017212C03017S011<br>LINK 0.025116111580978O5<br>USDC 0.08870153268613.74 | ETH 0.03019480406.2327<br>LINK 3.49054095337.31<br>USDC 2.1983091751193 | | LINK 240903.227878976 |
| 3.1.271404 | JOHN CIOFFOLETTI | ADDRESS REDACTED | | | CEL 1.06353673722.19 | | | |
| 3.1.271405 | JOHN CISZEWSKI | ADDRESS REDACTED | | | BTC 0.01743023086494056<br>USDC 3862.708155928.1 | | | |
| 3.1.271406 | JOHN CLAASEN | ADDRESS REDACTED | | | BTC 0.00314096892590038<br>CEL 2.9710406446010.1<br>ETH 0.06549721383836B6<br>MATIC 44.991 | | | |
| 3.1.271407 | JOHN CLARK | ADDRESS REDACTED | | | ADA 0.17275183035151.9<br>BTC 0.000005827845558734<br>ETH 0.0004077530286973O5<br>MATIC 0.8553992514134.65<br>USDC 0.5800059057020.1 | | | |
| 3.1.271408 | JOHN CLARK | ADDRESS REDACTED | | | USDT ERC20 366.023769925288 | | | |
| 3.1.271409 | JOHN CLARK | ADDRESS REDACTED | | Yes | BTC 0.03940045737779359<br>MCDAI 23.18352113395<br>USDC 0.53935592193403 | BTC 0.015503398B20993 | | BTC 0.215501645875301 |
| 3.1.271410 | JOHN CLARK | ADDRESS REDACTED | | | USDC 8.5101306S626844 | | | |
| 3.1.271411 | JOHN CLARK | ADDRESS REDACTED | | | ETH 0.000261457841842571 | | | ETH 0.191678615996523 |
| 3.1.271412 | JOHN CLARK | ADDRESS REDACTED | | | BTC 0.00113058310220S62<br>USDC 50.94193753009S3 | | | |
| 3.1.271413 | JOHN CLARK | ADDRESS REDACTED | | | ETH 1.91774451737169<br>MCDAI 42.5575129143752 | | | |
| 3.1.271414 | JOHN CLARK | ADDRESS REDACTED | | | BTC 0.00000000747946S409<br>CEL 0.26012104513671.4<br>DOT 0.0000000002858293.3 | | | |
| 3.1.271415 | JOHN CLARK | ADDRESS REDACTED | | | ADA 0.09744687415722.73<br>BTC 0.00112603095104927<br>ETH 1.42289257667312 | | | |
| 3.1.271416 | JOHN CLARKE | ADDRESS REDACTED | | | BTC 0.000000000525493023B<br>CEL 18.6656778724702<br>SGB 1016.110887644.4<br>KLM 6014.4047528<br>XRP 4000.127395 | | | |
| 3.1.271417 | JOHN CLARKE | ADDRESS REDACTED | | | BTC 0.4401465805239579<br>CEL 1966.2201931743.1<br>ETH 2.07606377428845 | | | |
| 3.1.271418 | JOHN CLARKE | ADDRESS REDACTED | | | CEL 1.123690007415176 | | | |
| 3.1.271419 | JOHN CLAUDE TIBBETT | ADDRESS REDACTED | | | | USDC 25000 | | |
| 3.1.271420 | JOHN CLAYTON CROUCH | ADDRESS REDACTED | | | ADA 205.5751072S2S333<br>AVAX 30.2546685169426<br>BTC 1.49638872267775<br>DOT 87.565990764126.2<br>ETH 6.8178592675357.7<br>LINK 137.951184830871<br>LTC 9.270936689028.31<br>MATIC 9059.28338715244<br>ZRX 2442.82060460917 | SOL 21.505 | | |
| 3.1.271421 | JOHN CLAYTON RUSSELL | ADDRESS REDACTED | | | AAVE 0.149886398811513<br>ADA 0.09070401175789B<br>BTC 0.000016165461765693<br>CEL 7.69728751308227<br>DOT 0.145880068B7031<br>ETH 0.003201266462481<br>LINK 0.00943458596309602<br>MATIC 0.4789322707905S9<br>SNX 0.13212019530468.1 | | | |
| 3.1.271422 | JOHN CLEDITH JR HENDERSON | ADDRESS REDACTED | | Yes | BTC 2.12752924685566<br>ETH 0.003177612867027S7<br>KLM 1786.78245335952<br>XRP 2074.53335740123 | | | ETH 7.30345056763105 |
| 3.1.271423 | JOHN CLEM | ADDRESS REDACTED | | | ADA 5093.35093294264<br>BTC 0.00724992330805489<br>COMP 0.02983184989061.23<br>ETH 0.09171083442384.6<br>GUSD 432.45308062364.7<br>SOL 9.236411434828935<br>USDC 2318.1951120441S<br>KLM 34.0448112073539 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271424 | JOHN CLEMENS | ADDRESS REDACTED | | | BTC 0.0510935859410052<br>CEL 1081.43107933189<br>ETH 0.0464<br>USDC 329.74698 | | | |
| 3.1.271425 | JOHN CLEMENT | ADDRESS REDACTED | | | USDT ERC20 7.58189592575321 | | | |
| 3.1.271426 | JOHN CLEMENS | ADDRESS REDACTED | | Yes | BTC 3.04550411706506<br>CEL 4.09808589968482<br>ETH 46.822848516989<br>OMG 0.006243143469790189<br>USDC 108.607995794109<br>USDT ERC20 0.249031299554866<br>KLM 2.89606887218213 | | | BTC 2.00767143423845 |
| 3.1.271427 | JOHN CLERKIN | ADDRESS REDACTED | | | AVAX 5.16973932036643<br>BTC 0.00010384872303157<br>DOT 15.0931930613384<br>LTC 4.2116304382503<br>MATIC 95.9349144530873<br>SOL 0.00341339708786895<br>UNI 0.002210020207817522<br>USDC 0.108534062480048 | BTC 0.0055233005148404<br>SOL 0.000067970000054 | | |
| 3.1.271428 | JOHN CLEVENGER | ADDRESS REDACTED | | | ADA 361.18423641528<br>ETH 0.00449241951320027<br>ETH 0.44041801305218B<br>MCDAI 31.8104080948299<br>USDC 0.41735525294974 | | | |
| 3.1.271429 | JOHN CLIFTON MOSTLER | ADDRESS REDACTED | | | USDT ERC20 50.01 | | | |
| 3.1.271430 | JOHN CLINT VILLANUEVA | ADDRESS REDACTED | | | CEL 1.11862755404371 | | | |
| 3.1.271431 | JOHN CLIPP | ADDRESS REDACTED | | | BTC 1.02601914373998<br>ETH 5.96783240914122<br>SOL 202.481360527259 | | | |
| 3.1.271432 | JOHN CLOSE | ADDRESS REDACTED | | | BTC 0.0103882548134072<br>ETH 0.219815653863966 | | | |
| 3.1.271433 | JOHN CLOUGHERTY | ADDRESS REDACTED | | | BTC 0.194949803821852 | | | |
| 3.1.271434 | JOHN CLOVER | ADDRESS REDACTED | | | ETH 0.00003382938239515 | | | |
| 3.1.271435 | JOHN CLYDE PASCUA | ADDRESS REDACTED | | | BTC 0.00004243696243076 | | | |
| 3.1.271436 | JOHN COADY | ADDRESS REDACTED | | | CEL 1.48761786046261<br>LTC 0.999 | | | |
| 3.1.271437 | JOHN COATES | ADDRESS REDACTED | | | AAVE 1.99996749196998<br>BTC 0.500573133594819<br>ETH 0.00547121054317543<br>SNX 172.612608350T<br>USDC 434.954978100972 | BTC 0.4690945<br>ETH 0.00000188014469704P | | |
| 3.1.271438 | JOHN COATES | ADDRESS REDACTED | | | CEL 0.00101686229793001<br>ETH 0.000038964138467741<br>LINK 0.0126684510998879<br>SNX 0.0005649737830211111 | | | |
| 3.1.271439 | JOHN COBB | ADDRESS REDACTED | | | BTC 0.0000008999801737 2<br>DOGE 0.0344487628708805<br>ETH 0.0001832869076144 9<br>MATIC 2633.21958148019<br>USDC 0.00132905056448774 | BTC 0.00000666<br>MANA 0.001<br>MATIC 0.067<br>SOL 0.00004<br>USDC 31.89 | | |
| 3.1.271440 | JOHN COBB IV | ADDRESS REDACTED | | | BTC 0.00120524490955566<br>MATIC 1749.96542027268 | | | |
| 3.1.271441 | JOHN COBBLEDICK | ADDRESS REDACTED | | | BTC 0.000157929087174113<br>CEL 1686.89750659849<br>ETH 0.00448409619602033<br>MCDAI 121.2642199<br>PAXG 0.638467760807587<br>SNX 18.224604<br>UNI 244.217874<br>USDC 3993.463642<br>USDT ERC20 460.576 | | | |
| 3.1.271442 | JOHN COBLEY | ADDRESS REDACTED | | Yes | BTC 0.0465428148398494<br>CEL 1.35710653871088<br>DOT 0.002745732547481143<br>USDT ERC20 55.4064455043733 | | | BTC 0.036800624653380B |
| 3.1.271443 | JOHN COCHRAN | ADDRESS REDACTED | | | BAT 0.10227230794921<br>BTC 6.39094678250959<br>CEL 996.691190609072<br>ETH 1.57062358411096<br>LTC 0.0091551650254926<br>OMG 0.00463782713126778<br>TUSD 158.486450546288<br>USDC 0.234276760977B<br>KLM 0.68000820090470B | | | |
| 3.1.271444 | JOHN COCHRAN | ADDRESS REDACTED | | | AAVE 2.128409583939 5<br>BAT 980.370198436252<br>BCH 0.27511407299561<br>BTC 0.000304382086352635<br>COMP 0.8426702553281372<br>ETC 18.700622636610 2<br>ETH 1.16585683021572<br>LINK 20.9856509767483<br>LTC 1.11200749902 21<br>MATIC 899.701998033555<br>UNI 10.3024766116784<br>ZEC 2.06268480097561<br>ZRX 529.402107340803 | BTC 0.000000002142269382 | | |
| 3.1.271445 | JOHN COGMAN | ADDRESS REDACTED | | | BTC 0.000000390276570553<br>ETH 0.006783903908009206<br>USDC 72.7981381382092 | BTC 0.000000002142269382<br>USDC 0.000000948536345511 | | |
| 3.1.271446 | JOHN COHEN | ADDRESS REDACTED | | | ADA 4525.75573189566<br>BTC 0.0195765125972696<br>DOT 21.2910380882317<br>ETH 0.000414367055B4036<br>MATIC 285.081056833077 | | | |
| 3.1.271447 | JOHN COKER | ADDRESS REDACTED | | | ADA 11815.6949440417<br>BTC 9.944753314339605<br>ETH 45.518956495766<br>LTC 0.000020871177348548<br>MATIC 186.028118148518<br>USDC 0.000625475626988833<br>USDT ERC20 0.223055119283 23 | | | |
| 3.1.271448 | JOHN COLATRELLA | ADDRESS REDACTED | | | ETH 0.00001666761108177<br>USDC ERC20 0.23912413638949 | ETH 0.0002839189861124 7<br>USDT ERC20 0.00960598366160396 | | |
| 3.1.271449 | JOHN COLBY | ADDRESS REDACTED | | | BAT 152.7038448121<br>BTC 0.00000371495494661 5<br>COMP 0.00031901885609130 5<br>ETC 0.8223943451383 77<br>ETH 0.00003212812543934<br>LINK 0.00059164033663346 4<br>LTC 0.000126212862268228<br>MATIC 2.11176315627156<br>KLM 0.0120960731197884 | | | |
| 3.1.271450 | JOHN COLDHAM | ADDRESS REDACTED | | | BCH 0.00064133897994307<br>BTC 0.000000001399511756<br>CEL 20651.9334165938<br>DASH 0.00000000000476722B<br>EOS 0.00001173145051182B<br>ETC 0.00083588927431657<br>LTC 0.00547669057954763<br>LUNC 0.00000006179558925 3<br>SGB 135.214842220262<br>USDC 6030.3876724357<br>KLM 0.000000089742404963<br>XRP 0.000005431884340 43<br>ZEC 0.000000005257221225 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271451 | JOHN COLE | ADDRESS REDACTED | | Yes | AAVE 0.18312913701011112<br>BTC 3.66767216766552<br>CEL 0.84695734864905111<br>COMP 0.001518526846396148<br>DOT 1.153479252324734<br>ETH 502.918882863532<br>GUSD 26.3681627594074<br>KNC 0.52524777913506<br>LINK 0.0087838204259783B<br>MANA 3.8819085437146<br>MATIC 17654.6881700596<br>OMG 0.859473637415058<br>PAXG 0.015735725539B743<br>SNX 0.06751432219133<br>UMA 0.008237546164710376<br>UNI 0.75299008157920<br>USDC 77.9663643752176<br>USDT ERC20 0.28740000181272<br>XLM 1.58360383479213<br>ZRX 0.476121166662424 | BTC 0.00000002329172782<br>CEL 46.77895917577S7<br>GUSD 1067.05961866886 | | BTC 32.873328124057 |
| 3.1.271452 | JOHN COLE | ADDRESS REDACTED | | | AVAX 0.09575786165DB593<br>BTC 1.67498796651705<br>ETH 0.001939956117228854<br>LINK 0.140694707528753<br>MATIC 0.00469250382363756<br>SNX 0.25695593722270Z<br>USDC 15623.0427753361<br>USDT ERC20 6626.30807899996 | | | |
| 3.1.271453 | JOHN COLEMAN | ADDRESS REDACTED | | | BTC 0.479261044291382<br>MATIC 1287.80609455232<br>USDC 1.900068455557 | | | |
| 3.1.271454 | JOHN COLEMAN | ADDRESS REDACTED | | | BCH 2.034759853630617<br>BTC 0.015529606461222<br>ETH 0.53186111786700T<br>LINK 5.805401416772Z<br>LTC 0.86893392743 5702<br>MANA 0.074347797811480B<br>MATIC 974.959163346582<br>XLM 160.187454945599<br>XRP 349.655339669492 | | | |
| 3.1.271455 | JOHN COLEMAN | ADDRESS REDACTED | | | BTC 0.082558359618165 | | | |
| 3.1.271456 | JOHN COLEMAN | ADDRESS REDACTED | | | BTC 0.024629172921624T | | | |
| 3.1.271457 | JOHN COLLEN | ADDRESS REDACTED | | | BTC 2.75405226842577<br>ETH 9.31388967838977<br>LINK 230.520441986856<br>MATIC 2135.68751122803<br>SOL 55.1273958066886 | | | |
| 3.1.271458 | JOHN COLLIER | ADDRESS REDACTED | | | BTC 0.7853542370T2558<br>MCDAI 31.808204835 3304<br>USDC 266.704557042497 | | | |
| 3.1.271459 | JOHN COLLIER | ADDRESS REDACTED | | | BTC 0.000803959454884023<br>CEL 1.138138526434S | | | |
| 3.1.271460 | JOHN COLLIER | ADDRESS REDACTED | | | BTC 0.00000002173943639S<br>DOT 0.00087866519274054<br>ETH 0.000002362411023911<br>LTC 0.00000548103410 1213<br>MATIC 0.01830355410505S<br>SNX 1.312858221063977<br>USDC 0.222932495790218 | BTC 0.0000132275585341338<br>DOT 0.000450247731534334<br>ETH 0.001553932528 55637<br>LTC 0.01212360801989998<br>MATIC 0.0175506869316198<br>SNX 381.600928022478<br>USDC 0.0000004765470009589 | | |
| 3.1.271461 | JOHN COLLINS | ADDRESS REDACTED | | | BTC 0.30544725723857B<br>ETH 1.15334840517998 | | | |
| 3.1.271462 | JOHN COLLINS | ADDRESS REDACTED | | | CEL 0.087358987504617 3<br>TUSD 6666.98380607377 | | | |
| 3.1.271463 | JOHN COLLINS | ADDRESS REDACTED | | | BTC 0.00114630401277093<br>XLM 18.916968857448T | | | |
| 3.1.271464 | JOHN COLLINS | ADDRESS REDACTED | | | ADA 5144.5459614265 4<br>BTC 0.00126495547052547<br>ETH 3.44414919455899<br>MATIC 1488.05942031666 | | | |
| 3.1.271465 | JOHN COLLIS | ADDRESS REDACTED | | | BTC 0.00023683678932262<br>DOT 0.07109553613214DZ<br>ETH 0.000803990074203689<br>LTC 0.0009148759154268675<br>XRP 0.0000000244874333862 | | | |
| 3.1.271466 | JOHN COLMAR | ADDRESS REDACTED | | | BCH 0.0000046237411179951 | | | |
| 3.1.271467 | JOHN COLON | ADDRESS REDACTED | | | BNB 0.038318065<br>BTC 0.005977096288171131<br>ETH 0.030218211544823 4<br>MATIC 82.830816704596S | | | |
| 3.1.271468 | JOHN COLTON | ADDRESS REDACTED | | | BTC 0.00517520950067963<br>USDC 0.09792179928394 17 | | | |
| 3.1.271469 | JOHN COMAN | ADDRESS REDACTED | | | AAVE 6.53780028786464<br>BAT 1.082988511514 35<br>BTC 0.00166076549737566<br>CEL 1.15116892753898<br>EOS 0.43146145530164 6<br>ETH 6.913285741019B8<br>LINK 117.27607112206 7<br>MATIC 7582.76058726728<br>SGB 2208.24604011354<br>SNX 29.320429379918 4<br>UNI 236.986269637726<br>XLM 6475.5952731089T<br>XRP 14445.0008279853<br>ZRX 2711.63598207441 | | | |
| 3.1.271470 | JOHN COMBATTI | ADDRESS REDACTED | | | ADA 0.185896544666739<br>AVAX 11.09505265999935<br>BTC 0.00531571374552097<br>CEL 152.66449941 5663<br>ETH 3.31068790375470S<br>LUNC 5.495186605701S8<br>USDC 839.8726880572 04 | ADA 0.000476527879096497<br>BTC 0.00699823<br>CEL 0.170191<br>USDC 545.124451 | | |
| 3.1.271471 | JOHN COMER | ADDRESS REDACTED | | | SNX 12.6510216972009<br>XLM 112.583755999275 | | | |
| 3.1.271472 | JOHN COMEROUSKI | ADDRESS REDACTED | | | BTC 0.0007943966129B6242<br>ETH 15.89358496091 92 | BTC 0.00000001142378219 | | |
| 3.1.271473 | JOHN COMEROUSKI | ADDRESS REDACTED | | Yes | AAVE 0.01168649693166DB<br>BTC 0.004363645906295<br>ETH 0.0020816888524074<br>LINK 0.04762679776060D5<br>SNX 0.16431262425232<br>UNI 0.052253824848847<br>ZEC 0.00336216342439303 | BTC 0.004855309534487B1 | | BTC 0.33954336363497J |
| 3.1.271474 | JOHN COMISKEY | ADDRESS REDACTED | | Yes | BTC 0.000008066758205117 | BTC 0.0124256487890658 | | BTC 1.58954208471623 |
| 3.1.271475 | JOHN CONDE | ADDRESS REDACTED | | | BTC 0.0243054775815S6 | | | |
| 3.1.271476 | JOHN CONDRON | ADDRESS REDACTED | | | BTC 0.00068823907053080B<br>CEL 76.425505469122 | | | |
| 3.1.271477 | JOHN CONN | ADDRESS REDACTED | | | BTC 0.0001246519007B598<br>ETH 0.157047986219B8 | | | |
| 3.1.271478 | JOHN CORNELL | ADDRESS REDACTED | | | BTC 0.22518709981805T<br>CEL 76.44833537430 16<br>EOS 26.1051<br>ETH 2.21555470725437<br>USDC 3940.12327223842 | | | |
| 3.1.271479 | JOHN CONNOR | ADDRESS REDACTED | | | BTC 0.0044053342280T302 | | | |
| 3.1.271480 | JOHN CONSER | ADDRESS REDACTED | | | CEL 1.06369762598301 | | | |
| 3.1.271481 | JOHN CONSIGLIO | ADDRESS REDACTED | | | BTC 4.482749013031297 | | | |
| 3.1.271482 | JOHN CONWAY | ADDRESS REDACTED | | | BTC 2.020276832562 78<br>CEL 0.825757626010D65<br>ETH 43.4108126910685<br>LINK 0.310838659858321 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271483 | JOHN CONWAY | ADDRESS REDACTED | | | AAVE 0.000005471766182878<br>ADA 0.423672931929221<br>BAT 0.116599081756845<br>BTC 0.000000058049388072<br>CEL 1.079817182233338<br>COMP 0.000642454178362258<br>ETH 0.000701679886418381<br>LINK 0.005499579359568233<br>MANA 0.099916024725157624<br>MATIC 0.026488081923146612<br>SNX 0.000600281476404766<br>UMA 0.008950790512990042<br>UNI 0.006984039571591573<br>USDT ERC20 2.997351992120647<br>XLM 0.226806531897402<br>XRP 0.000000227700746619 | BTC 0.000000685889756369 | | |
| 3.1.271484 | JOHN CONWAY | ADDRESS REDACTED | | | BTC 0.001314513295839602<br>ETH 1.062974237907747<br>USDC 3833.29261467385 | | | |
| 3.1.271485 | JOHN COOK | ADDRESS REDACTED | | | ADA 1029.17980665373<br>BTC 0.426193234920576<br>GUSD 10722.5116591518<br>MATIC 2349.57890358259<br>SNX 237.783814754644 | | | |
| 3.1.271486 | JOHN COOK | ADDRESS REDACTED | | | BTC 6.02691633465899E-05<br>ETH 0.000779381713518779 | | | |
| 3.1.271487 | JOHN COOK | ADDRESS REDACTED | | | BTC 0.000181479786392441<br>ETH 0.019717378512270695<br>USDC 11.9416187341834 | | BTC 0.000000003611856497<br>USDC 0.000000289378629528 | |
| 3.1.271488 | JOHN COOKE | ADDRESS REDACTED | | | BCH 0.00001<br>BTC 0.000122137774556538<br>CEL 91.2458774068197<br>DOT 0.00042411791319638<br>ETH 0.000166796520154691<br>LINK 0.000298549231757232<br>LTC 0.0001<br>MATIC 254.627<br>SGB 18.2461808385124<br>SNX 18.9558626068742<br>USDC 1972.06<br>XRP 0.000000865999813229<br>XTZ 46.855374 | | | |
| 3.1.271489 | JOHN COOKE | ADDRESS REDACTED | | | BTC 0.832129581095095<br>CEL 2.4951755164316<br>DOT 295.083726288607<br>ETH 0.005896494889039409<br>LTC 0.026198423260178 4<br>MATIC 180.917202742017 77<br>PAXG 0.009288185338542 6<br>USDC 0.531639302310429 | | | |
| 3.1.271490 | JOHN COOLEY | ADDRESS REDACTED | | | AAVE 0.012403197192067 9<br>ADA 6.145322460576092<br>BAT 0.836216550146885<br>BTC 0.001545994976282006<br>CEL 1.128940285204 7<br>ETH 0.034179767506805 9<br>LINK 0.387397074058634<br>SNX 0.813557610581616<br>UNI 0.080567325992362 5 | AAVE 11.5599424641234<br>ADA 6574.47639133476<br>BAT 3576.24446560867<br>BTC 0.000000004412862275<br>SNX 260.81744008273 6<br>UNI 139.128741112997 | | |
| 3.1.271491 | JOHN COOPER | ADDRESS REDACTED | | | BTC 0.000000003745795782<br>CEL 0.94907923812394<br>USDC 6.881419618095 91 | | | |
| 3.1.271492 | JOHN COOPER | ADDRESS REDACTED | | | SNX 0.002860498458158 97 | | | |
| 3.1.271493 | JOHN COOPER | ADDRESS REDACTED | | | ADA 254.755942345<br>AVAX 5.48274203618077<br>BTC 0.061021418486341 4<br>ETH 1.431201771886939<br>MATIC 82.815266528592 | | | |
| 3.1.271494 | JOHN COOPER | ADDRESS REDACTED | | | BTC 0.016949057866208<br>ETH 5.436713926691 43 | | | |
| 3.1.271495 | JOHN COOPER | ADDRESS REDACTED | | | BTC 0.001324645365284 71<br>DOT 27.036274361474 3<br>ETC 0.003874867620055 58<br>ETH 0.326200153010775<br>MATIC 134.556693426346 | | | |
| 3.1.271496 | JOHN COOPER | ADDRESS REDACTED | | | BCH 0.000052414740117 39<br>BSV 0.004008763220990 76<br>BTC 0.000002254957461943<br>CEL 0.014439280187539 8<br>DASH 0.012274934262836 9<br>ETC 0.000938708850284237<br>ETH 0.000013011657728146<br>LINK 0.000012033336065335<br>LTC 0.000990184973731631<br>USDC 0.053424150722233 6<br>ZEC 0.001099499132340869 | | | |
| 3.1.271497 | JOHN COOPER | ADDRESS REDACTED | | Yes | ADA 19938.0330459122<br>BTC 0.515749505941297<br>CEL 1375.70193812583<br>DOT 2.09960618715667<br>ETH 85.1084113595888<br>LINK 272.693775628068<br>LTC 0.015154921525175<br>LUNC 192.273947126888<br>MATIC 3443.0634304591 7<br>SOL 188.942128211097<br>USDC 25392.8414377942 | | | BTC 2.68060526282931<br>ETH 140.067617903679 |
| 3.1.271498 | JOHN COPE | ADDRESS REDACTED | | | USDC 90.1610896758995 | | | |
| 3.1.271499 | JOHN CORDERO | ADDRESS REDACTED | | | ADA 0.369623822268055 | | ADA 386.075081146804 | |
| 3.1.271500 | JOHN CORDES | ADDRESS REDACTED | | | BTC 0.000009980540805908<br>ETH 1.08817402632425<br>LINK 0.008198446697997321<br>LTC 0.000983462657066466<br>USDC 0.541985480067556 | | | |
| 3.1.271501 | JOHN CORKWELL | ADDRESS REDACTED | | | BTC 0.001146660525527842<br>CEL 215.503610040261<br>MATIC 11.18960845425 | | | |
| 3.1.271502 | JOHN CORENBAUM | ADDRESS REDACTED | | | BTC 0.000001281106034543 | | BTC 0.00243136 | |
| 3.1.271503 | JOHN CORMODE | ADDRESS REDACTED | | | BTC 0.000000925025296729<br>CEL 1.15289415796669<br>ETH 0.000002031116537327<br>LINK 0.074643451886985 | | | |
| 3.1.271504 | JOHN CORNEJO | ADDRESS REDACTED | | | ADA 0.372710414714596<br>ETH 0.000004907195927099<br>LTC 0.000000403484548153 | ADA 0.000000624653526046<br>ETH 0.000000007189117159<br>LTC 0.000000079625355895 | | |
| 3.1.271505 | JOHN CORNOCK | ADDRESS REDACTED | | | SOL 32.347956831802 | | | |
| 3.1.271506 | JOHN CORNWELL | ADDRESS REDACTED | | | ADA 438.813014398562<br>BCH 0.174079731837772<br>DOT 33.9740845506759<br>LTC 2.36451843807735<br>MATIC 325.561040376776<br>SNX 41.964067897175 2<br>SUSHI 58.3238161730327<br>XLM 568.971324294 35 | | | |
| 3.1.271507 | JOHN CORRIGAN | ADDRESS REDACTED | | | BTC 0.000006745074589332<br>GUSD 0.891763813950855 | | | |
| 3.1.271508 | JOHN CORSER | ADDRESS REDACTED | | | USDC 0.392843603350 6 | | | |
| 3.1.271509 | JOHN CORTESE | ADDRESS REDACTED | | | BTC 0.515296136884948<br>ETH 5.23835302578664<br>MATIC 1595.79696386702<br>SOL 116.252371542294<br>UNI 6.80586563749990E-05<br>USDC 0.438283596397992 | SOL 2.378002259 | | |
| 3.1.271510 | JOHN COSBY | ADDRESS REDACTED | | | BTC 0.000551617376364878<br>CEL 1.15298747550247<br>MCDAI 1.16092008322726<br>SGB 0.009910672415288452<br>XRP 0.068429566154248<br>ZRX 0.705106085741784 | | | |
| 3.1.271511 | JOHN COSTA | ADDRESS REDACTED | | | BTC 7.82622041693038<br>DASH 27.4490622754406<br>ETH 308.297483631155<br>LTC 89.0599451187751 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271512 | JOHN COSTELLO | ADDRESS REDACTED | | | BCH 1.5582569168731<br>BSV 1.4982856839724<br>BTC 2.2569979676937L<br>CEL 1.1120414590336S | | | |
| 3.1.271513 | JOHN COSTIGAN | ADDRESS REDACTED | | | CEL 20.622926967799Z | | | |
| 3.1.271514 | JOHN COTE | ADDRESS REDACTED | | | AVAX 0.0034241063402442<br>BTC 0.00003223272848796B<br>ETH 0.00095179382951431B<br>SGB 4.2707157940778B<br>USDC 23.957014224905<br>XLM 42.805683460793Z<br>XRP 28.695571850951S | | | |
| 3.1.271515 | JOHN COTIGUALA | ADDRESS REDACTED | | | USDC 6629.0966333097 | | | |
| 3.1.271516 | JOHN COTTON | ADDRESS REDACTED | | | BTC 0.095807898176973L<br>ETH 0.00036653698381044<br>USDC 0.54358248758724S<br>USDT ERC20 791.39010924351L | | | |
| 3.1.271517 | JOHN COUGHLAN | ADDRESS REDACTED | | | CEL 0.012010438746573B1<br>LPT 1.0256<br>MCDAI 0.00000000303748573Z | | | |
| 3.1.271518 | JOHN COUGHLIN | ADDRESS REDACTED | | | SNX 0.0060398724307231Z | | | |
| 3.1.271519 | JOHN COULSON | ADDRESS REDACTED | | | BTC 0.70792757401334A<br>MATIC 639.09776896685 | | | |
| 3.1.271520 | JOHN COUTTS | ADDRESS REDACTED | | | ADA 0.026222909763701S<br>BTC 0.00009514400524869B4<br>ETH 0.0018855100167411<br>LINK 0.041519460581528Z | ADA 0.00000050683754999Z<br>BTC 0.0000000831343636196 | | |
| 3.1.271521 | JOHN COUTSOURADIS | ADDRESS REDACTED | | | BTC 1.5975440887169Z<br>CEL 1470.0965138444<br>ETH 16.728656096229Z<br>LINK 84.974038647346T<br>LTC 65.58591805657S<br>MATIC 613.51721848749S<br>SOL 113.9353073937B | | | |
| 3.1.271522 | JOHN COUTTS | ADDRESS REDACTED | | | ADA 148.38432814491S | | | |
| 3.1.271523 | JOHN COUTTS | ADDRESS REDACTED | | | BTC 0.001097643375B9134 | | | |
| 3.1.271524 | JOHN COUTTS | ADDRESS REDACTED | | | ADA 0.10050526288527S<br>BTC 0.058061331738948I | | | |
| 3.1.271525 | JOHN COUTTS | ADDRESS REDACTED | | | ADA 1169.30677297571<br>BTC 0.1152042159982I4<br>CEL 1380.20861165051<br>ETH 2.1797142230712Z<br>SNX 156.07011013<br>USDC 2690.511476 | | | |
| 3.1.271526 | JOHN COUTTS | ADDRESS REDACTED | | | BTC 0.009911667013136I7<br>ETH 0.15433066198832S<br>XRP 677.35758261708I9 | | | |
| 3.1.271527 | JOHN COWGILL | ADDRESS REDACTED | | | ADA 204.99514380475S<br>BTC 0.247880478238111<br>CEL 7.6562192613264B<br>USDC 210 | | | |
| 3.1.271528 | JOHN COX | ADDRESS REDACTED | | | BTC 0.0004461569112893I64 | BTC 0.0000000700805758S | | |
| 3.1.271529 | JOHN COX | ADDRESS REDACTED | | | ADA 0.0028508115407576<br>BTC 1.0547630523788NE-06<br>DOT 0.00123977354888449 | | | |
| 3.1.271530 | JOHN COX | ADDRESS REDACTED | | | BTC 0.00000127033927979S<br>ETH 0.0000506804105689B<br>BTC 0.000000751499747B | | | |
| 3.1.271531 | JOHN COX | ADDRESS REDACTED | | | XLM 0.2811806291363B<br>AAVE 0.0065309320217917I<br>BNB 0.14022358876294<br>BTC 0.62225024918917T<br>DOT 129.63025870505S<br>ETH 0.0023862951693545<br>LINK 254.07429475739<br>MATIC 2893.58302716376 | AAVE 5.0641216393024A<br>ETH 2.3766364335298S | | |
| 3.1.271532 | JOHN COX | ADDRESS REDACTED | | | AAVE 2.1235388202431S<br>BTC 0.005418197550138I9<br>DASH 11.681002913801S<br>MCDAI 42.639153910248T<br>USDC 10115.2697410888 | | | |
| 3.1.271533 | JOHN COXON | ADDRESS REDACTED | | | COMP 0.033742657669327<br>DASH 0.57536537263226B<br>MANA 96.778367614460S<br>MATIC 89.60836097272Z7<br>XLM 344.27712122902 | | | |
| 3.1.271534 | JOHN COY | ADDRESS REDACTED | | | BTC 0.00000079796149235<br>CEL 0.12165487611872S<br>EOS 0.000057242833856413 | | | |
| 3.1.271535 | JOHN CRADER | ADDRESS REDACTED | | | BAT 0.00728030373912966<br>BTC 0.00000510956615064471<br>EOS 0.00330759004368564<br>UNI 0.00857216240374B3<br>XLM 0.04074070745383136<br>ZEC 6.9401798304067I9E-05 | | | |
| 3.1.271536 | JOHN CRAIG BRIGGS | ADDRESS REDACTED | | | ADA 0.05498997400458S<br>BAT 0.02084630008333B<br>BCH 0.00002481484387471B<br>BTC 0.000000407279533609<br>CEL 0.00068884023096151I<br>DASH 0.00000523170966282A<br>DOT 0.00602001846809677<br>EOS 0.007541363250791B09<br>ETC 0.00005678061219536J3<br>ETH 0.00002729163596402<br>KNC 0.00325587697238031<br>LINK 0.000692854800622533<br>LTC 0.0000429772081719J78<br>MANA 0.0081417900226146I<br>MATIC 0.00255853325245604<br>MCDAI 0.0103433334435073<br>PAX 0.06115670300125163<br>PAXG 0.0000136840258652J32<br>SNX 0.010075062837994<br>UMA 0.00082492865164107S<br>USDC 0.00021566365249932B<br>USDC 0.01203049028821741<br>XLM 0.02881945404109S4<br>ZEC 0.0000443830689387165<br>ZRX 0.0087674057554940I1 | | | |
| 3.1.271537 | JOHN CRAIN | ADDRESS REDACTED | | | BTC 0.57837591148052<br>ETH 7.51137461564927<br>MATIC 39797.55658584604<br>MCDAI 9632.80252554522J<br>SNX 6060.70366414825<br>USDC 9688.77930066903 | | | |
| 3.1.271538 | JOHN CRAWFORD | ADDRESS REDACTED | | | ADA 416.09458121500J2<br>BTC 0.00000025726548512<br>ETH 0.319436668965828<br>LINK 24.13013445828S6<br>MATIC 1548.10029076655<br>USDC 5.09608892204919 | | | |
| 3.1.271539 | JOHN CRAWFORD | ADDRESS REDACTED | | | BTC 0.0006886529024152 | | | |
| 3.1.271540 | JOHN CREECH | ADDRESS REDACTED | | | BTC 0.00140014418951262 | | | |
| 3.1.271541 | JOHN CREESE | ADDRESS REDACTED | | | CEL 1.15149938503315<br>BTC 0.00141010380989563 | | | |
| 3.1.271542 | JOHN CRESTO | ADDRESS REDACTED | | | MCDAI 779.9634565694725<br>BTC 0.00001126051448141I1<br>USDC 0.23027403790101B9 | BTC 0.0000000015965441635<br>USDC 0.0000003606151356S1 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271543 | JOHN CREWE | ADDRESS REDACTED | | | AAVE 2.9302809165867 ADA 6273.99900154193 AVAX 15.407522094975 BAT 0.2128136072498D1 BTC 1.9070131629435 DOT 0.02162061792311604 EOS 0.16238913082462 ETH 27.8232676103152 LTC 38.285247750326 MATIC 135.43049304854 SNX 66.507246209147 SOL 20.890934964159 UNI 0.00896057468265585 USDC 306.63081724073 XLM 2.10362006989424 ZEC 0.00166276106889385 | | | |
| 3.1.271544 | JOHN CREWE SUPERANNUATION FUND PTY LTD ATF JOHN CREWE SUPERANNUATION FUND | BUNDOCK STREET, SOUTH COOGEE, 2034 AUSTRALIA | | | BTC 7.60365966136179 ETH 3.99288672300004 | | | |
| 3.1.271545 | JOHN CRIPE | ADDRESS REDACTED | | | BTC 0.00000829936954198D4 MATIC 1.14687257027261 | | | |
| 3.1.271546 | JOHN CRITCHFIELD | ADDRESS REDACTED | | | BTC 0.000002457173767143 LINK 0.00127762499274627 SNX 0.00012711137464663166 | BTC 0.00309734501773454 SNX 0.0756046224904775 | | |
| 3.1.271547 | JOHN CROCKER | ADDRESS REDACTED | | | MATIC 0.44454821486030D5 | | | |
| 3.1.271548 | JOHN CROMBIE | ADDRESS REDACTED | | | BTC 0.000178976766378514 CEL 1008.38988419796 ETH 24.389735596D112 | | | |
| 3.1.271549 | JOHN CROMIE | ADDRESS REDACTED | | | BAT 0.046403648129176D7 BTC 0.00002182440063363 DOT 0.00491460454150778 ETH 0.000012137078782D37 USDC 0.12645689502723D7 XLM 0.4431001785D39 | | | |
| 3.1.271550 | JOHN CROMWELL | ADDRESS REDACTED | | | BTC 0.0000002681994865604 USDC 1.75216730141489 | BTC 0.00000000605839586 USDC 0.00000006606838951179 | | |
| 3.1.271551 | JOHN CROSDALE | ADDRESS REDACTED | | | BTC 0.00142447425543596 CEL 0.00223957471188889 DOT 0.7358509628743278 ETH 0.0000032207370509D36 MATIC 0.0396363391540D42 USDC 0.00245610948333099 | | | |
| 3.1.271552 | JOHN CROTHERS | ADDRESS REDACTED | | Yes | ADA 2.77089588225523 BTC 0.00466499738075973 ETH 0.00085436547183D67 LINK 0.1343073321D176 SGB 0.0999769397026723 SNX 0.2686759839786 USDC 93.3354106659657 XRP 0.653988080199055 | | | BTC 0.083895688825016 |
| 3.1.271553 | JOHN CROTTY | ADDRESS REDACTED | | | AVAX 29.755233174157 BTC 0.00219855788349451 ETH 0.100411584558719 MATIC 1085.4567248268D7 USDC 0.378799807213161 | | | |
| 3.1.271554 | JOHN CROUCH | ADDRESS REDACTED | | | BTC 1.2734080851D833 ETH 34.303017909D756 | | | |
| 3.1.271555 | JOHN CROW | ADDRESS REDACTED | | | AAVE 0.000002773445D587D2 BTC 0.00043260561764D5D66 CEL 0.00015815722826D55 COMP 0.000000682956159187 ETH 0.000250821123592577 MATIC 0.010175594008868B1 MCDAI 1.05180331009759E-05 SNX 0.000045274692429732 USDC 0.26197126225D071 XLM 0.00000720703768B396 | AAVE 0.0036304930758481D4 BTC 0.0000000132166511807 CEL 0.39368464167011 COMP 0.00245146091649584 ETH 0.000000075497522544 MATIC 0.00083533579617486377 MCDAI 0.0145624808790442 SNX 0.211629595034895 USDC 0.00955667140259537 XLM 0.0455039540397125 | | |
| 3.1.271556 | JOHN CROWE | ADDRESS REDACTED | | | BTC 0.00000984680911612 USDC 0.3300775593227 | | | |
| 3.1.271557 | JOHN CROWTHER | ADDRESS REDACTED | | | BTC 0.000000025334153991 CEL 0.00012741765031994 | | | |
| 3.1.271558 | JOHN CRUMRINE | ADDRESS REDACTED | | | BTC 0.00001164382359898 CEL 1.088546724808B1 | | | |
| 3.1.271559 | JOHN CRUZ | ADDRESS REDACTED | | | BTC 0.00112268732262397 | | | |
| 3.1.271560 | JOHN CRUZ | ADDRESS REDACTED | | | ETH 0.011953436238828 ETH 0.073654441855735S | | | |
| 3.1.271561 | JOHN CRUZADA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.271562 | JOHN CUCCI | ADDRESS REDACTED | | | ADA 19.3917049459113 | | | |
| 3.1.271563 | JOHN CULLEY | ADDRESS REDACTED | | | BTC 1.98426398918394 CEL 6758.758908186D6 ETH 0.03474497500024687 LINK 4.30830732540728 SNX 1.9347746614245D3 UNI 0.03338761189341D38 USDC 36.3044540784D8 | | | |
| 3.1.271564 | JOHN CULLY | ADDRESS REDACTED | | | BTC 0.02344651307393D43 CEL 0.2427814106106D41 ETH 4.88062554795579 LUNC 34.0134367284D927 SNX 0.382653078417727 | | | |
| 3.1.271565 | JOHN CUMMINGS | ADDRESS REDACTED | | | BTC 0.0452040806895628 | | | |
| 3.1.271566 | JOHN CUNEO | ADDRESS REDACTED | | | BTC 0.110935517175D ETH 0.000730827679564498 LTC 0.00204612409668688 SNX 50.0121726149D12 | | | |
| 3.1.271567 | JOHN CUNNINGHAM | ADDRESS REDACTED | | | BAT 1095.83522095718 BTC 0.00430213344667134 CEL 433.148676844615 LINK 4.08553406801561 | | | |
| 3.1.271568 | JOHN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000000000438302732 CEL 1.10961197259231 XRP 0.00000035456349D068 | | | |
| 3.1.271569 | JOHN CURRAN | ADDRESS REDACTED | | | AAVE 2.7239024181189 AVAX 33.0593672109761 BTC 0.00123213934180955 DOT 64.9481889398068 MATIC 719.062315117533 SOL 29.257000841521G | | | |
| 3.1.271570 | JOHN CURRAN | ADDRESS REDACTED | | | BTC 0.0000002757642085A ETH 12.280741581718 | | | |
| 3.1.271571 | JOHN CURRAN | ADDRESS REDACTED | | | ETH 1.992913992881998-06 MATIC 0.18578881764909A USDC 15.3480720951932 | | | BTC 0.00000045985157665D9 USDC 0.00000823304875941 |
| 3.1.271572 | JOHN CURRERI JR | ADDRESS REDACTED | | | ADA 229.28125760295T BTC 0.1650163573236 ETH 1.61947852439305 MATIC 216.607633631939 USDC 417.653469294025 XLM 680.187300939707 | BTC 0.00964187 MATIC 83.7362765 | | |
| 3.1.271573 | JOHN CURRY | ADDRESS REDACTED | | | ADA 6.08293540841555 BTC 0.00005446638916241 CEL 0.15758258865773 ETH 0.0265686446220752 LUNC 99.37354776130S SNX 0.95362689680508 SOL 0.142085588642694 USDC 6.59176823818205 | | | |
| 3.1.271574 | JOHN CURTIS | ADDRESS REDACTED | | | AAVE 0.001958843099525S BTC 0.09994605667898A3 CEL 1372.167489496155 DOT 0.160547494705767 ETH 1.866639762357Z MATIC 7.1179416140019T MCDAI 0.157042609740956 SNX 0.889919249511953 XLM 3547.8449861D011 ZRX 0.34928152852490T | BTC 0.000000007415551804 CEL 15.377888338449 | | |
| 3.1.271575 | JOHN CURTIS | ADDRESS REDACTED | | | ADA 406.440466136319 BTC 0.00104288865456677 DOT 13.288828926294A ETH 0.194300742335392 MATIC 276.15117104738T USDC 3.03297802601853 | BTC 0.2465 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1547 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275576 | JOHN CURTIS BART | ADDRESS REDACTED | | | ADA 80.686252597B344<br>BTC 0.00123688183135263<br>DOT 4.036516813B9218<br>MATIC 190.59658775989B<br>SOL 5.090071B1798574 | | | |
| 3.1.275577 | JOHN CURTIS JUNGIUS | ADDRESS REDACTED | | | BTC 0.000001036130B5619 | | | |
| 3.1.275578 | JOHN CUTLER | ADDRESS REDACTED | | | AVAX 11.00277235049<br>BTC 0.000958569989001112<br>CEL 1.2527585516191<br>DOT 0.000000000035021687<br>EOS 4.1424530544B403<br>MCDH 30.993921694259<br>SGB 29.1128923199374<br>UNI 32.56186535179T7<br>XLM 134.60656173000S<br>XRP 195.1568291202B | | | |
| 3.1.275579 | JOHN CZEGLEDI | ADDRESS REDACTED | | | BTC 0.13308039769I247 | | | |
| 3.1.275580 | JOHN D GILLEN | ADDRESS REDACTED | | | ETH 0.0001606096469585B2 | | | |
| 3.1.275581 | JOHN D LOVETT | ADDRESS REDACTED | | | AVAX 0.001328241178170955<br>BTC 0.000007593482338333<br>DOT 0.00178264237905334<br>ETH 0.000047028218217864<br>LTC 0.000049737330283831<br>MATIC 0.05564124697389324<br>USDT ERC20 0.06245221658483 | AVAX 0.00000790563779B571<br>BTC 0.000008640794353511<br>DOT 0.000024379725295792<br>ETH 0.00010583110805579<br>MATIC 0.00006163638239036T<br>USDT ERC20 0.000000042663385393 | | |
| 3.1.275582 | JOHN D NEARY | ADDRESS REDACTED | | | ETH 0.001491714737616S9 | | | |
| 3.1.275583 | JOHN D'ANGELO | ADDRESS REDACTED | | | ADA 157.66600B064799<br>COMP 2.6181423757557<br>ETH 0.69613807684424S<br>MATIC 538.294704549747<br>SNX 29.6672242491078B<br>ZRX 237.444247540109 | | | |
| 3.1.275584 | JOHN D'ANGELO | ADDRESS REDACTED | | | ETH 21.46443496848674<br>MATIC 1063.48365B04744 | | | |
| 3.1.275585 | JOHN DABNEY | ADDRESS REDACTED | | | BTC 0.00015511532607453B<br>ETH 0.00828253297453538 | | | |
| 3.1.275586 | JOHN DAGAS | ADDRESS REDACTED | | | ADA 23.77007362797I<br>BTC 0.00134210796835883<br>CEL 2.44470757451182<br>ETH 0.02086369603797B4<br>XLM 165.1415172B3865 | | | |
| 3.1.275587 | JOHN DAGOSTINO | ADDRESS REDACTED | | | BTC 1.175219275333396-05 | | | |
| 3.1.275588 | JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | | | ADA 4066.708144666I5<br>AVAX 26.935655340D624<br>BTC 0.423735503785272<br>DOGE 15051.23517709457<br>DOT 103.83482B23073<br>ETH 1.48940359710605<br>LINK 93.339601047B696<br>MATIC 1192.13418912673<br>SOL 36.575059309239<br>XLM 36.6578244305017 | | | |
| 3.1.275589 | JOHN DALISAY | ADDRESS REDACTED | | | ADA 162.265456232292<br>BTC 0.627975611366199<br>DOGE 965.84276443566<br>DOT 60.818758775610J<br>ETC 73.54302098B1764<br>ETH 28.072358365B357<br>LINK 27.727135705B696<br>LTC 35.3571253237972<br>OMG 9.177739115753I<br>XLM 2016.7356B214872<br>ZEC 0.76765988133052I | | | |
| 3.1.275590 | JOHN DALLAS | ADDRESS REDACTED | | | BTC 0.018230406744O237<br>ETH 0.8558329683330I99<br>USDC 1033.19374354715 | | | |
| 3.1.275591 | JOHN DALTON | ADDRESS REDACTED | | | BTC 0.0013702008714477S<br>CEL 0.855853727233815<br>ETH 0.3753843035968B6 | | | |
| 3.1.275592 | JOHN DALY | ADDRESS REDACTED | | | BTC 0.000002209609S835 | | | |
| 3.1.275593 | JOHN DALY | ADDRESS REDACTED | | | MATIC 57.56160D158445<br>USDC 2006.0713204D502 | | | |
| 3.1.275594 | JOHN DALY | ADDRESS REDACTED | | | BTC 0.000098692042492O1<br>MATIC 4.83140262442B87<br>PAXG 0.08777491B9982258 | BTC 0.0000000241992385T | | |
| 3.1.275595 | JOHN DALY | ADDRESS REDACTED | | | BTC 0.000108741448672008<br>ETH 0.08148795B055244<br>USDC 6.51806154871757 | | | |
| 3.1.275596 | JOHN DALZELL | ADDRESS REDACTED | | | BTC 8.60429953031759E-05<br>CEL 8.0406727347479J<br>USDT ERC20 0.0155020656124188 | | | |
| 3.1.275597 | JOHN DAMICO | ADDRESS REDACTED | | | ETH 0.1761014567355O1 | | | |
| 3.1.275598 | JOHN DAMON | ADDRESS REDACTED | | | BTC 0.000011324306328B126 | | | |
| 3.1.275599 | JOHN DAMON FARRARA | ADDRESS REDACTED | | | BTC 0.00000090632788206I<br>MATIC 427.70738925165<br>SNX 338.24225295223<br>USDC 3167.7827544666 | CEL 47.1698113207547 | | |
| 3.1.275600 | JOHN DAMON | ADDRESS REDACTED | | | BTC 4.017626052173756<br>ETH 0.00001285438758289B<br>LINK 0.049377343493924S<br>USDC 0.487233B05496843 | BTC 0.000000007466798396<br>USDC 0.00000084894057597 | | |
| 3.1.275601 | JOHN DANG | ADDRESS REDACTED | | | BTC 0.0567965423869742Z<br>CEL 0.44347374318557<br>USDC 0.009381430323242218 | | | |
| 3.1.275602 | JOHN DANG | ADDRESS REDACTED | | | ADA 0.15618364672414B6<br>LINK 0.016990367810167<br>MATIC 0.257563472257997<br>SNX 0.03963279675349994 | | | |
| 3.1.275603 | JOHN DANGELO | ADDRESS REDACTED | | | ETH 0.00117B87441016809 | | | |
| 3.1.275604 | JOHN DANIEL | ADDRESS REDACTED | | | BTC 3.0579719B2953B9E-05<br>ETH 0.00046775565B083704<br>LUNC 0.00930542371362291 | | | |
| 3.1.275605 | JOHN DANIEL | ADDRESS REDACTED | | | BTC 0.00020474 | | | |
| 3.1.275606 | JOHN DANIEL | ADDRESS REDACTED | | | CEL 0.15465311314242I | | | |
| 3.1.275607 | JOHN DANIEL BURTON | ADDRESS REDACTED | | | BTC 0.01276534351585J9<br>USDC 4.765723996552 | | | |
| 3.1.275608 | JOHN DANIEL HEFFERIN | ADDRESS REDACTED | | Yes | BTC 0.000000269611056183<br>ETH 0.00039600B809404944<br>USDC 8.219456314563395 | BTC 1.36672848642768 | | BTC 3.96191238347008 |
| 3.1.275609 | JOHN DANIEL HODSON | ADDRESS REDACTED | | | ADA 218.2227387B4226<br>BAT 0.0168685463169949<br>BCH 0.000004213147774S4<br>BTC 0.591656488493S5<br>CEL 5020.848B2673542<br>COMP 0.139159653392B39<br>DASH 0.000633950247525241<br>EOS 6.59848065670671<br>ETH 3.4986747540152<br>KNC 0.01186574753389I12<br>LINK 52.784362964951Z<br>MATIC 7424.43400641604<br>MCDH 53.8366148752776<br>PAX 0.35434837919181I6<br>SGB 7.697844786330I46<br>SNX 195.029947678956<br>TUSD 0.958010648971S5<br>USDC 103.570273669537<br>USDT ERC20 115.212109790415<br>XLM 243.330855999384<br>XTZ 5.1299195046431<br>ZEC 0.14071242336766S | XRP 0.00000061723651O412<br>ZEC 0.00181452 | | |
| 3.1.275610 | JOHN DANIEL PAGE | ADDRESS REDACTED | | | BAT 0.04152239487B8438<br>BTC 0.000024213762590621<br>CEL 0.0595040073046327<br>ETH 0.003113126238093J3<br>LTC 0.00042378719325391T<br>PAXG 0.000131604751434429<br>USDT ERC20 2.6489453140191T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271611 | JOHN DANIEL PLACKMANN | ADDRESS REDACTED | | | ADA 24027.0544281688<br>CEL 46.908058497953<br>DOT 715.2700027603112<br>ETH 97.3148899964764<br>LINK 1038.81505066832<br>LTC 208.836799583647<br>MATIC 25834.7532369559<br>UNI 405.436965788126<br>XLM 51175.4414681252<br>XRP 0.000000447058290585 | | | |
| 3.1.271612 | JOHN DANIEL VOGEL | ADDRESS REDACTED | | | ADA 185.0251424110173<br>BTC 1.1791858636178<br>ETH 5.4566923792146<br>GUSD 64.3033106949005<br>ZRX 55.979437045947 | | | |
| 3.1.271613 | JOHN DANIEL WATKINS II | ADDRESS REDACTED | | | AVAX 23.660926872776<br>ETH 6.1268418220134<br>SOL 22.454898800699<br>USDC 0.1074870482088 | | | |
| 3.1.271614 | JOHN DANIELS | ADDRESS REDACTED | | | BTC 4.589358978195<br>CEL 0.1952972732110<br>DASH 48.7153830328199<br>ETH 0.030521632599012<br>KNC 241.38739545819<br>LTC 46.4874117932202<br>MATIC 940.968205165427<br>UNI 414.092452657043<br>ZEC 20.6707162324552<br>ZRX 1875.71893347996 | CEL 163.160634157134 | | |
| 3.1.271615 | JOHN DANLY | ADDRESS REDACTED | | | BTC 0.000001126509514985<br>DOT 29.705155314168<br>ETH 1.461594904170021<br>SOL 43.1180666666868<br>USDT ERC20 3.877673923734433 | | | |
| 3.1.271616 | JOHN DANZA | ADDRESS REDACTED | | | ETH 0.000380777520420986 | | | |
| 3.1.271617 | JOHN DARLINGTON | ADDRESS REDACTED | | | ADA 0.1044290611574716<br>BTC 0.7153843842996672<br>ETH 8.446870091638687<br>MATIC 309.46883937683<br>USDC 38003.4167115715<br>XLM 0.004249079931868652 | | | |
| 3.1.271618 | JOHN DARNELL | ADDRESS REDACTED | | | XLM 1.990931280282287 | | | |
| 3.1.271619 | JOHN DARRIN | ADDRESS REDACTED | | | ADA 25.838521601230T | | | |
| 3.1.271620 | JOHN DARWENT | ADDRESS REDACTED | | | ADA 46.316175581602<br>ETH 0.0710443774658S | | | |
| 3.1.271621 | JOHN DARWIN | ADDRESS REDACTED | | | XRP 53.116313556396T<br>ETH 0.4436758152474T | | | |
| 3.1.271622 | JOHN DARYLL ENRICO | ADDRESS REDACTED | | | CEL 0.9068128145470B<br>USDT ERC20 17.81211 | | | |
| 3.1.271623 | JOHN DASPIT | ADDRESS REDACTED | | | BTC 0.0328375663454945<br>CEL 25.7204953762756<br>LINK 14.3176762495B | BTC 0.00003176 | | |
| 3.1.271624 | JOHN DAUGHERTY | ADDRESS REDACTED | | | BTC 0.012673851682531J<br>ETH 0.314026744797656<br>MCDAI 0.04456890B4356945 | | | |
| 3.1.271625 | JOHN DAVENPORT | ADDRESS REDACTED | | | CEL 1.01923175892455<br>DASH 0.000000151593308A8<br>ETH 0.000001645477466576<br>LINK 0.0000000001676242337<br>LTC 1.135617449999998-09<br>USDC 27.101<br>USDT ERC20 0.0000007256859889256 | | | |
| 3.1.271626 | JOHN DAVENPORT | ADDRESS REDACTED | | | BTC 0.00027895570290B5<br>ETH 0.000325701537288511 | | | |
| 3.1.271627 | JOHN DAVID | ADDRESS REDACTED | | | ADA 0.14516713798536<br>BTC 9.7614495374599990.07 | BTC 0.00240662 | | |
| 3.1.271628 | JOHN DAVID | ADDRESS REDACTED | | | BTC 0.0233910543074447 | | | |
| 3.1.271629 | JOHN DAVID | ADDRESS REDACTED | | | ETH 0.0613987845709S1<br>BTC 0.00204727448396203<br>USDC 0.2791554611559B3<br>XRP 24.715852584755Z | | | |
| 3.1.271630 | JOHN DAVID ALVARADO | ADDRESS REDACTED | | | | USDC 0.001 | | |
| 3.1.271631 | JOHN DAVID BARTHOLF | ADDRESS REDACTED | | | AAVE 0.000019653200969366<br>ADA 0.03129753386848B3<br>BTC 1.72303378124999B.07<br>CEL 47.7884701896622<br>ETH 302.106438740165<br>LINK 0.145662468259644<br>MATIC 304183.215549504<br>PAXG 305.681294438921<br>SNX 0.007476960165951162<br>USDC 8.691449757499870 | | | |
| 3.1.271632 | JOHN DAVID BOLDIZAR | ADDRESS REDACTED | | | ADA 298294.84429543<br>BTC 1.15075281858557<br>CEL 103.486466744658<br>ETH 20.15382557300S<br>LINK 485.22644234907T<br>LTC 12.7563526018117<br>USDC 1920.72082595451<br>XLM 51087.01875255Z3 | | | |
| 3.1.271633 | JOHN DAVID CAMERON | ADDRESS REDACTED | | Yes | AAVE 5.006237161487B9<br>ADA 194417.51106817B<br>BTC 7.60813260131686<br>CEL 28846.398775132Z<br>DOT 1.66483106115203<br>KNC 0.000257018391535889<br>UMA 224.9185191222254<br>UNI 482.54887917540A | LINK 0.00035302369803604<br>MATIC 0.0015221392526481A<br>USDC 0.000003527272830Z43 | | BTC 10.4799832320Z6B |
| 3.1.271634 | JOHN DAVID ENGELMAN | ADDRESS REDACTED | | | AVAX 0.000252256467643668<br>LUNC 0.00000112794636180A<br>USDC 0.0122995878838562 | AVAX 0.32862<br>LUNC 0.0010481209609<br>USDC 0.098664742493067J | | |
| 3.1.271635 | JOHN DAVID GIBBS JR | ADDRESS REDACTED | | Yes | AAVE 22.280391986626<br>BAT 7.14566799998392<br>BCH 45.9415326233453<br>BSV 35.383777867083A<br>BTC 8.827110386434T9<br>CEL 15782D.996101556<br>ETH 71.86773292596T<br>LINK 202.22038700848S<br>MATIC 20822.119747786S<br>PAXG 31.67301005181668<br>SGB 660.582633028807<br>SNX 1.787835476598I3<br>UMA 0.0203584188884006<br>UNI 273.833768910699<br>USDT ERC20 9.892694919195A<br>XLM 9.37845250878172<br>XRP 4351.629704622B6 | BTC 9.04149132129264 | | BTC 13.4777128497179 |
| 3.1.271636 | JOHN DAVID LORENTZ | ADDRESS REDACTED | | | BAT 253.7168705570B98<br>BCH 0.3110718007616A4<br>BTC 0.181299861465919<br>ETH 5.756740226791T1<br>LTC 7.8751868768666B9<br>MANA 173.6436355320318<br>USDC 657.810382426389<br>ZEC 1.14630823084488 | | | |
| 3.1.271637 | JOHN DAVID MULLER | ADDRESS REDACTED | | | AAVE 7.82337079309J<br>BTC 0.233120920603953<br>CEL 80.91764238747Z<br>ETH 4.34416219624672<br>LINK 99.663707063769A<br>MATIC 750.860067299T9<br>MKR 0.41359932<br>SNX 345.573744605692<br>SOL 113.520131658874 | BTC 0.00046125461254612S<br>SUSHI 0.00167753459852025<br>USDC 0.006 | | |
| 3.1.271638 | JOHN DAVID NEARY | ADDRESS REDACTED | | | USDC 0.786537388091547 | | | |
| 3.1.271639 | JOHN DAVID PILLER | ADDRESS REDACTED | | | USDC 0.667682432260339 | | | |
| 3.1.271640 | JOHN DAVID RHAMSTINE | ADDRESS REDACTED | | | ADA 261.2997180055302<br>BTC 2.414673554477996-06<br>ETH 0.042636071731902<br>MATIC 79.5513976767721<br>SNX 13.725869296767A<br>USDC 1652.61067361498 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271643 | JOHN DAVID STARK | ADDRESS REDACTED | | | BTC 0.0006682655429918O1 | AVAX 152.51886<br>BTC 1.004724242886O4<br>CEL 138.3747605700B4<br>ETH 2.4903<br>USDC 0.005 | | |
| 3.1.271642 | JOHN DAVID STRICKLAND | ADDRESS REDACTED | | | USDC 0.594749635526766 | | | |
| 3.1.271643 | JOHN DAVID WOODING | ADDRESS REDACTED | | | BTC 1.025596822335O7<br>XRP 2.65261448087832 | | | |
| 3.1.271644 | JOHN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00111447620662754<br>EOS 140.519786633554<br>ETH 0.95985810570406<br>MATIC 1681.18530830723 | | | |
| 3.1.271645 | JOHN DAVIDSON | ADDRESS REDACTED | | | ADA 313.91419D542202<br>BTC 0.220618315828839<br>CEL 109.85123071668O7<br>ETH 15.32145709702O4 | | | |
| 3.1.271646 | JOHN DAVIES | ADDRESS REDACTED | | | CEL 0.1983249905412SS<br>LTC 0.95762453665111 | | | |
| 3.1.271647 | JOHN DAVIN | ADDRESS REDACTED | | | ADA 263.067729948326<br>BTC 0.00779782061409259<br>GUSD 12564.62300175<br>USDC 3705.93650314185 | | | |
| 3.1.271648 | JOHN DAVIS | ADDRESS REDACTED | | Yes | ADA 27818.9643940G<br>AVAX 67.910098791083G<br>BTC 1.313779628346B9<br>ETH 71.653230695G281<br>PAXG 4.87060583270323<br>USDC 3058.52395178578 | | | BTC 2.999400119976 |
| 3.1.271649 | JOHN DAVIS | ADDRESS REDACTED | | | BTC 0.00110522716226162<br>USDC 5.2523472067668J | | | |
| 3.1.271650 | JOHN DAVIS | ADDRESS REDACTED | | | BTC 0.000581895299681995<br>CEL 0.0971286560328923<br>ETH 0.001001471798460J | | | |
| 3.1.271651 | JOHN DAVIS | ADDRESS REDACTED | | | AAVE 0.0016991767219108G<br>BAT 0.179129195566538<br>BTC 0.00130751786743829<br>DASH 1.368052410571181<br>ETC 0.0720218987820S9<br>ETH 0.000926270470414702<br>MATIC 0.2360811252540J<br>SNX 0.0742567152904B9<br>UMA 10.7403241880813<br>XLM 0.190908602591837<br>ZEC 0.000799175998803G | | | |
| 3.1.271652 | JOHN DAVIS | ADDRESS REDACTED | | | ETH 0.04066948840608B7<br>XRP 401.597 | | | |
| 3.1.271653 | JOHN DAVIS | ADDRESS REDACTED | | | BTC 8.64667093944799E-06 | | | |
| 3.1.271654 | JOHN DAVIS | ADDRESS REDACTED | | | BTC 0.337649629750339 | | | |
| 3.1.271655 | JOHN DAVIS | ADDRESS REDACTED | | | CEL 1.0685463401237 | | | |
| 3.1.271656 | JOHN DAVIS | ADDRESS REDACTED | | | CEL 1.070703152586J | | | |
| 3.1.271657 | JOHN DAVIS | ADDRESS REDACTED | | | ETH 0.04605844256526G | | | |
| 3.1.271658 | JOHN DAWES | ADDRESS REDACTED | | | BTC 0.00000008035228605<br>CEL 1.98554818165225<br>ETH 0.000507G5 | | | |
| 3.1.271659 | JOHN DAY | ADDRESS REDACTED | | | AAVE 58.4269647483039<br>BAT 6613.51893089916<br>BTC 0.00245718747079J1<br>CEL 1.15116892753898<br>EOS 316.835715462688<br>ETH 16.98434253333J3<br>LINK 135.27814575114J<br>SGB 13862.910487606J<br>XLM 86412.929697531J3<br>XRP 52.61226700729J | ETH 0.91651098779455J | | |
| 3.1.271660 | JOHN DAY | ADDRESS REDACTED | | | BTC 0.2578068739970J2<br>ETH 8.77980480257308<br>USDC 6930.631345615J | | | |
| 3.1.271661 | JOHN DAY | ADDRESS REDACTED | | | BTC 0.00196691551638446<br>ETH 0.000454713209548027 | | | |
| 3.1.271662 | JOHN DAY | ADDRESS REDACTED | | | BTC 9.77503490186608E-05<br>CEL 1.146066383802O42<br>ETH 0.006590571807975G7<br>SOL 0.062733413879527<br>USDC 11.66016122771466<br>USDT ERC20 0.00117314535428368 | BTC 0.000000798736515039<br>ETH 0.000000590440775164<br>SOL 0.0000001871923658B<br>USDC 0.0000077225464759J4<br>USDT ERC20 0.000000487558086724<br>XRP 0.0000003076900837J6 | | |
| 3.1.271663 | JOHN DAYO | ADDRESS REDACTED | | | BTC 0.00125099960732J2<br>USDT ERC20 2.30679026998621 | | | |
| 3.1.271664 | JOHN DE LA PAZ | ADDRESS REDACTED | | | BTC 0.111127330535J7<br>USDC 0.12199522275532 | ETH 0.063906<br>USDC 0.002352 | | |
| 3.1.271665 | JOHN DE MEIRSMAN | ADDRESS REDACTED | | | CEL 194.40375383440J3<br>ETH 0.49088810170520J | | | |
| 3.1.271666 | JOHN DE OCAMPO | ADDRESS REDACTED | | | BTC 0.000759923650526596<br>CEL 0.14560039360299S<br>ETH 0.06635355785410S7<br>MATIC 36.510655726B694<br>SGB 1.1348695183869J<br>SNX 128.153388248338<br>UNI 0.0786770737101177<br>XRP 7.42362328566506 | | | |
| 3.1.271667 | JOHN DE WALD | ADDRESS REDACTED | | | BTC 1.028344188B5841<br>ETH 21.75174749750J49 | | | |
| 3.1.271668 | JOHN DEAL | ADDRESS REDACTED | | | MATIC 30681.432507035J<br>BTC 0.52870450814198<br>ETH 1.76465618764569<br>LINK 60.364602465527<br>MANA 927.066345781J7<br>MATIC 758.251647801176<br>USDC 10123.559142689B | | | |
| 3.1.271669 | JOHN DEAN | ADDRESS REDACTED | | | BTC 1.674657219602J4<br>ETH 7.399327678497J7 | | | |
| 3.1.271670 | JOHN DEE ANSTED | ADDRESS REDACTED | | | AVAX 14.31533031468I4<br>BTC 0.025957930321635J<br>CEL 135.654911532967<br>ETH 0.436454502893841<br>LTC 0.000323418136493842<br>MATIC 1617.16961517242<br>USDC 0.583789532007354<br>XLM 0.0551024561353494 | | | |
| 3.1.271671 | JOHN DEEGAN | ADDRESS REDACTED | | | MATIC 1070.117827525S1 | | | |
| 3.1.271672 | JOHN DEETSCH | ADDRESS REDACTED | | | ADA 0.000000455953211998<br>BTC 0.0000000401559907<br>DOT 0.0000000005459331B<br>ETH 0.0000638240556152S45<br>SNX 4.99999978920B4<br>XLM 0.00000004489789866 | | | |
| 3.1.271673 | JOHN DEGROFT | ADDRESS REDACTED | | | AAVE 0.00236378886O19516<br>BTC 0.000008841021937152<br>ETH 0.002096710137987S2<br>USDC 5.19755882182826 | | BTC 0.000014743445593B9<br>ETH 0.000003171963558762 | |
| 3.1.271674 | JOHN DEHLIN | ADDRESS REDACTED | | | BTC 0.45989201518719J<br>ETH 5.99271421874847 | | | |
| 3.1.271675 | JOHN DEH-ZHANG LEE | ADDRESS REDACTED | | | AAVE 1.5018705269725J<br>BCH 1.304723255502I7<br>BTC 1.378705169822B4<br>CEL 494.110793452105<br>COMP 0.00113450068205SSS<br>DOT 133.652061439562<br>ETH 18.40793471283J4<br>GUSD 1.2102507561038S<br>MCDAI 0.0523213927339667<br>UNI 0.0095901471356B26<br>USDC 50537.903277293J<br>XLM 9020.773585515T3 | | | |
| 3.1.271676 | JOHN DEL BENE | ADDRESS REDACTED | | | BTC 0.206204559903234<br>ETH 2.04639494214403<br>USDC 14345.372521283G | | | USDC 177.19 |
| 3.1.271677 | JOHN DEL RIO | ADDRESS REDACTED | | | BTC 0.00832297786089J<br>ETH 0.00000009069702J | BTC 0.00071394 | | |
| 3.1.271678 | JOHN DEL ROSSI | ADDRESS REDACTED | | | BTC 0.000166268222222222 | | | |
| 3.1.271679 | JOHN DELANEY | ADDRESS REDACTED | | | ETH 0.0000156011000904034 | | | |
| 3.1.271680 | JOHN DELICH | ADDRESS REDACTED | | | BTC 0.0000001255888311359<br>ETH 0.00451073254819664 | BTC 0.0000000013833J1261<br>ETH 3.05044582225375 | | |
| 3.1.271681 | JOHN DELIO | ADDRESS REDACTED | | | ADA 171.853903551542<br>MATIC 64.0363921310981 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271682 | JOHN DELMATOFF | ADDRESS REDACTED | | | 1INCH 174.4759443373 73<br>ADA 567.8697771473 4<br>BTC 0.0276950402196867<br>CEL 443.4227837192 77<br>COMP 1.4447593060937 5<br>ETH 0.0403263493954261<br>MATIC 295.6416819454 54<br>SNX 106.7126910202286<br>USDC 244.9987638890 61<br>XLM 104.2927141237 | | | |
| 3.1.271683 | JOHN DELPH | ADDRESS REDACTED | | | BTC 1.3195897170483 2<br>ETH 37.4576664043448 | | | |
| 3.1.271684 | JOHN DELSERONE | ADDRESS REDACTED | | | CEL 1074.1830927756 29<br>EOS 82.7922569758181<br>LINK 0.0337678954134217<br>LTC 0.0289423315400006<br>MANA 1257.3910141775<br>UNI 38.8567442856079<br>USDC 21.0838405802861<br>USDT ERC20 43.2930982771462 | | | |
| 3.1.271685 | JOHN DELUCA | ADDRESS REDACTED | | | BTC 0.0000010235186883 39<br>CEL 4.4207752382339 8<br>DOT 0.261767569315205<br>MATIC 1.6295251324109 2<br>MCDAI 31.7944299760 8<br>SNX 0.0311477712598595<br>USDC 0.1159159659920 9 | | | |
| 3.1.271686 | JOHN DEMAODAENA | ADDRESS REDACTED | | | BTC 0.0000670893209034 92 | | | |
| 3.1.271687 | JOHN DEMATTEIS | ADDRESS REDACTED | | | BTC 0.0434053338845462 | | | |
| 3.1.271688 | JOHN DEMEMBER | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDC 0.0505764486181777 | | | |
| 3.1.271689 | JOHN DEMENT | ADDRESS REDACTED | | | CEL 1.0931691433989 | | | |
| 3.1.271690 | JOHN DEMETRIOU | ADDRESS REDACTED | | | CEL 1.3549573208102 | | | |
| 3.1.271691 | JOHN DENHARTOG | ADDRESS REDACTED | | | SGB 232.7473878608 | | | |
| | | | | | BTC 0.0138478393853657 | | | |
| 3.1.271692 | JOHN DENMAN | ADDRESS REDACTED | | Yes | LTC 0.3638430981064 64<br>BTC 0.8865337266411885<br>USDC 247.2992324404 95 | BTC 0.00742004438436514 8 | | BTC 1.2274456855284 1 |
| 3.1.271693 | JOHN DENNING II | ADDRESS REDACTED | | | XLM 8.9409633981501 8 | | | |
| 3.1.271694 | JOHN DENSON | ADDRESS REDACTED | | | BTC 0.2929327221790 13<br>DOT 31.5521499612253<br>ETH 18.3972566675435<br>MATIC 1747.0042317150 1<br>SOL 32.3159714662779 | | | |
| 3.1.271695 | JOHN DENSON | ADDRESS REDACTED | | | ADA 5303.8623899516 3<br>BTC 1.8061534560526 7<br>ETH 0.3516318653375 74<br>LINK 395.5633633145 274<br>MATIC 6897.0052593868 7<br>SOL 990.2089500833135 | | | |
| 3.1.271696 | JOHN DEPRIMA | ADDRESS REDACTED | | | BTC 0.0000017287596514 95<br>USDC 0.0019112897805510 7 | | | |
| 3.1.271697 | JOHN DERR | ADDRESS REDACTED | | | 1INCH 501.6920420707 74<br>AAVE 2.0724182377888 3<br>BAT 1.1688697588562 5<br>BTC 0.2405612318860 16<br>CEL 1112.8368078116 3<br>COMP 2.7817032472199 1<br>DASH 7.0342338602272<br>ETH 0.7650363547809 84<br>GUSD 691.2025743914 82<br>MATIC 1619.2371355080 5<br>OMG 1.0292785593452 6<br>PAXG 0.0617900579208 297<br>UNI 98.8740262808274<br>USDC 348.5674385041 81<br>ZEC 9.6913815310708 6<br>ZRX 1292.341674436 7 | CEL 393.9124 | | |
| 3.1.271698 | JOHN DERRICK SENN | ADDRESS REDACTED | | | ETH 0.0015157281723052 6 | | | |
| 3.1.271699 | JOHN DERRY | ADDRESS REDACTED | | | ADA 332.8024192899<br>BTC 0.000755653427422637<br>ETH 1.2815046625245 8 | | | |
| 3.1.271700 | JOHN DESILVIO | ADDRESS REDACTED | | Yes | BTC 0.0987269452979356<br>ETH 9.6317289085175<br>USDC 3463.3731232613 1 | USDC 50.02 | | BTC 2.1256627527024 9 |
| 3.1.271701 | JOHN DESOUZA | ADDRESS REDACTED | | | AVAX 0.0028913964310904<br>BTC 0.0000054963060583 3<br>ETH 0.0003005925274037 65<br>MATIC 0.1588829369869 8 | | | |
| 3.1.271702 | JOHN DESTEFON | ADDRESS REDACTED | | | BTC 1.0517390276481 | | | |
| 3.1.271703 | JOHN DEUFEMIA | ADDRESS REDACTED | | | ETH 0.0090545170643306 15 | | | |
| 3.1.271704 | JOHN DEVIN CASTILLO | ADDRESS REDACTED | | | BTC 0.00233450634362941 | | | |
| 3.1.271705 | JOHN DEVIN SERRANILLA | ADDRESS REDACTED | | | ETH 9.3864096113670 31<br>ADA 17.2596640635388<br>CEL 0.1866562402201701 | | | |
| 3.1.271706 | JOHN DEWEY | ADDRESS REDACTED | | | USDC 69.9336015719958 | | | |
| 3.1.271707 | JOHN DEWHURST | ADDRESS REDACTED | | | CEL 1.0718980437977 6<br>BTC 0.0047116490213198 1 | | | |
| 3.1.271708 | JOHN DEXTER | ADDRESS REDACTED | | | MCDAI 31.8761429769617<br>BTC 0.00079599649203727 6 | | | |
| 3.1.271709 | JOHN DI BELLA | ADDRESS REDACTED | | | SNX 36.6601985509388<br>LINK 268.5623063449 03<br>LTC 8.5939684852437<br>MATIC 11947.251072585 7 | | | |
| 3.1.271710 | JOHN DIAKADONIS | ADDRESS REDACTED | | | SNX 361.9752475125 57<br>ADA 0.1281855450616 39<br>BNB 0.0009811541631637 43<br>BTC 0.0133911139447624<br>CEL 13.1541422967751<br>USDC 1.8322375660676 4 | | | |
| 3.1.271711 | JOHN DIAL | ADDRESS REDACTED | | | BTC 0.0000062448426149 77 | BTC 0.00421843438763453 | | |
| 3.1.271712 | JOHN DIAN | ADDRESS REDACTED | | | ADA 0.7666509641566 33<br>BTC 0.0010484056974269 1 | | | |
| | | | | | MATIC 4.2199530979398 5 | | | |
| 3.1.271713 | JOHN DIANORA | ADDRESS REDACTED | | | BTC 0.4746489177318 58 | | BTC 0.0063985604149551 73 | |
| 3.1.271714 | JOHN DICARLO | ADDRESS REDACTED | | | BTC 0.0005471199405673 57<br>CEL 0.0659287002577399<br>LTC 0.0013049774460832 8 | | | |
| 3.1.271715 | JOHN DICKENS | ADDRESS REDACTED | | | BAT 1.2514303520746 2<br>ETH 0.0612997045815411<br>LINK 0.2350353157236744<br>MATIC 37.5922664929981<br>MCDAI 0.0341371178881105<br>SNX 3.3206502769495 8 | | | |
| 3.1.271716 | JOHN DICKENS | ADDRESS REDACTED | | Yes | ADA 18.4163117398888<br>BTC 0.0635136374322593<br>CEL 37.8039113800359<br>DOT 100.34406<br>ETH 1.8901127687072 7 | | | ADA 13822.6066612072<br>BTC 0.1937397087123 64<br>ETH 4.5726774111958 1 |
| 3.1.271717 | JOHN DICKINSON | ADDRESS REDACTED | | | BCH 0.0699805402629752<br>BTC 0.0001025032413626 4<br>CEL 0.0970172189174329<br>ETH 0.0014144372888425<br>PAX 3.3778876639058<br>USDT ERC20 0.0037331009368121 | | | |
| 3.1.271718 | JOHN DICKINSON | ADDRESS REDACTED | | | CEL 1.1342577068309<br>EOS 0.7100404247134 93<br>ETH 4.5739823873018<br>GUSD 208.0675114511 68<br>KNC 0.7383849360720 6<br>SUSHI 0.5609193476628 1<br>XRP 0.0000600050549317 60 2 | | | |
| 3.1.271719 | JOHN DICKINSON | ADDRESS REDACTED | | | ETH 0.1816253342424 385 | | | |
| 3.1.271720 | JOHN DICKSON | ADDRESS REDACTED | | | ADA 0.9530993873617 37<br>BTC 0.0016250717084279<br>CEL 10.462135330471 1<br>ETH 0.0001511738566355 202<br>USDC 1.2508341782392 3<br>USDT ERC20 0.5163772009543408 | | | |
| 3.1.271721 | JOHN DICOSTANZO | ADDRESS REDACTED | | | AAVE 0.0007594258549672<br>BTC 0.0081479982798133<br>ETH 0.0273074413621 4<br>XLM 0.0135858616579404 | AAVE 0.0000072566783743 64<br>BTC 0.0024117<br>USDC 7.75<br>XLM 0.0233554787090338 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271722 | JOHN DIDERICH | ADDRESS REDACTED | | | BTC 0.0521730213912485B ETH 0.412008270858261 MATIC 514.9703009938877 | | | |
| 3.1.271723 | JOHN DIDOMENICO | ADDRESS REDACTED | | | AAVE 0.0000005725654312144 ADA 1034.325841666881 BTC 6.273630665665490-05 COMP 0.0004910377420330953 DOT 1.884732504865695-05 LINK 120.056377561074 MATIC 0.000686058163384178 SNX 0.0701248384146048 | AAVE 0.0008904782067726126 DOT 0.0159805213969544 | | |
| 3.1.271724 | JOHN DIEP | ADDRESS REDACTED | | | ADA 2367.611222054B BTC 1.029602596039T ETH 10.2688629928381 | | | |
| 3.1.271725 | JOHN DIEPENBROEK | ADDRESS REDACTED | | | BTC 1.0258509843085B CEL 475.602715817727 | | | |
| 3.1.271726 | JOHN DIESSEL | ADDRESS REDACTED | | | BTC 0.0000000003001691595 CEL 0.0013134245314054 | | | |
| 3.1.271727 | JOHN DIETTER | ADDRESS REDACTED | | | BTC 0.044705358663034 CEL 1.14279101399291 DOT 30.051011039246 ETH 0.000060004396399087 MATIC 6.306124676011T13 | | | |
| 3.1.271728 | JOHN DIFFENDERFER | ADDRESS REDACTED | | | USDC 110.45266956145A | | | |
| 3.1.271729 | JOHN DIGGORY | ADDRESS REDACTED | | | COMP 2.116108162016T52 ETH 0.525092010396234 MATIC 427.000493832462 | | | |
| 3.1.271730 | JOHN DIGGS | ADDRESS REDACTED | | | BTC 0.4070567354911169 ETH 0.0145323155025109 LINK 0.344752660238511 | | | |
| 3.1.271731 | JOHN DIGREGORIO | ADDRESS REDACTED | | | BTC 0.0106406792780037B | | | |
| 3.1.271732 | JOHN DILEONARDO | ADDRESS REDACTED | | | BTC 0.0160488230988688 ETH 1.9333174877630T USDC 65.728122292174 | | USDC 0.00000531723451955A | |
| 3.1.271733 | JOHN DIMARCO | ADDRESS REDACTED | | | BTC 0.0021234540164356 CEL 1.09204853399188 | | | |
| 3.1.271734 | JOHN DIMOS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.271735 | JOHN DIMURO | ADDRESS REDACTED | | | BTC 0.70196639614332S | | | |
| 3.1.271736 | JOHN DINEEN | ADDRESS REDACTED | | | BTC 0.5717348903539D2 SOL 55.835095589283I | | | |
| 3.1.271737 | JOHN DINERO | ADDRESS REDACTED | | | ADA 1.3433697241210I AVAX 342.268533167448 BTC 0.0006330739335330048 DOT 615.296874383391 ETH 15.77554265111984 LINK 0.129612142939809 LTC 0.0056444406313017A MATIC 13.2715887334687 | | | |
| 3.1.271738 | JOHN DINGMAN | ADDRESS REDACTED | | | BTC 0.00115168726571805 MATIC 1.3389572395663S | | | |
| 3.1.271739 | JOHN DINKINS | ADDRESS REDACTED | | | AAVE 1.01583492777605 BAT 0.1713447452168D4 BTC 0.01109289535528469 CEL 28.51419439090657 ETH 6.08207523151171 LINK 10.83052189954645 MANA 0.00052780361531953 MATIC 0.208289793357365 MCDAI 0.014139975554647 SNX 0.0294325261078941 UNI 0.00668333937975439 USDC 4169.72000100641 XLM 0.0603194894748647 ZEC 4.34459729079100-05 ZRX 0.100384913923552 | | | |
| 3.1.271740 | JOHN DINWIDDIE | ADDRESS REDACTED | | | ETH 0.014571314008431Z | | | |
| 3.1.271741 | JOHN DION | ADDRESS REDACTED | | | BTC 0.0000021756444278B1 ETH 0.000000430968187DB LINK 0.031771253756140S | | | |
| 3.1.271742 | JOHN DIONYSIOU | ADDRESS REDACTED | | | BNT 51.319076461808A BTC 0.0804423227030175 CEL 3.0275884252172D | | | |
| 3.1.271743 | JOHN DIPILLO | ADDRESS REDACTED | | | BTC 0.00017091049870547I | | | |
| 3.1.271744 | JOHN DIPPIE | ADDRESS REDACTED | | | BTC 0.00266557 CEL 5.11944236140307 ETH 0.0610024641241573 | | | |
| 3.1.271745 | JOHN DISCIULLO | ADDRESS REDACTED | | Yes | BTC 0.15391124026188Z ETH 0.73784098621382S USDC 0.0499760810177580S | BTC 0.131793039917904 | | BTC 1.26935220372264 |
| 3.1.271746 | JOHN DISESSA | ADDRESS REDACTED | | | BTC 0.14069637330519S USDC 0.2179366599963B | BTC 0.00691298620871981 | | |
| 3.1.271747 | JOHN DISIMINO | ADDRESS REDACTED | | | BTC 0.00844726749393385 GUSD 16.429434148814 MATIC 4302.65212454857 SNX 1243.248658021S | | | |
| 3.1.271748 | JOHN DISTEFANO | ADDRESS REDACTED | | | BTC 0.109773396524949 ETH 0.198995613254891 | | | |
| 3.1.271749 | JOHN DIVALENTIN | ADDRESS REDACTED | | | BTC 0.05126808821163956 ETH 1.016613441135SB | | | |
| 3.1.271750 | JOHN DIXON | ADDRESS REDACTED | | | BTC 6.541370100859990-07 CEL 0.0317802043515954 COMP 0.0009987497382384S DOT 0.0639451287107705 MATIC 5681.271024460SB SNX 0.063442093529392 | BTC 0.000579562732529624 CEL 31.986666269D469 COMP 0.3150493634434Z DOT 0.0000000009866286S | | |
| 3.1.271751 | JOHN DIXON | ADDRESS REDACTED | | | BTC 0.0008787687464904D1 DOT 2.509312700597I5 ETH 0.0234641318929831 USDT ERC20 48.551408091063 | DOT 1076.9250394325 ETH 0.000000001963052926 | | |
| 3.1.271752 | JOHN DOBOSZ | ADDRESS REDACTED | | | BTC 0.1367958215461D3 ETH 5.29796804768041 | | | |
| 3.1.271753 | JOHN DOCKERY | ADDRESS REDACTED | | | BTC 0.00118655074593107 LINK 0.266031915506332 MATIC 677.905800371 | | | |
| 3.1.271754 | JOHN DODARO | ADDRESS REDACTED | | | ETH 0.00111845018966I9 USDC 21.9906008953026 | | | |
| 3.1.271755 | JOHN DODGE | ADDRESS REDACTED | | | BTC 0.0005401871710971I5 ETH 0.0007342173858392T LINK 0.0253962886782582 MATIC 2.0165407617992I3 | | | |
| 3.1.271756 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0014424167531393B | | | |
| 3.1.271757 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0000004377055601B | | | |
| 3.1.271758 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00023037927319041S | | | |
| 3.1.271759 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0014693814801992 | | | |
| 3.1.271760 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000353660857847A | | | |
| 3.1.271761 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.001484123385135B6 | | | |
| 3.1.271762 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00147149277055601 | | | |
| 3.1.271763 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148321513489299 | | | |
| 3.1.271764 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0160073950277719 | | | |
| 3.1.271765 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148014856826S3 | | | |
| 3.1.271766 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00145671861651283 | | | |
| 3.1.271767 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000028397695122I | | | |
| 3.1.271768 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00001301984058196T | | | |
| 3.1.271769 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00588140349409964 | | | |
| 3.1.271770 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000028397695122I | | | |
| 3.1.271771 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0000019215414991S | | | |
| 3.1.271772 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00146495882863 | | | |
| 3.1.271773 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00147149277055601 | | | |
| 3.1.271774 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00141756413789644 | | | |
| 3.1.271775 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000597409791448T | | | |
| 3.1.271776 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000173590731983 | | | |
| 3.1.271777 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00145919332963376 | | | |
| 3.1.271778 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000201984058196T | | | |
| 3.1.271779 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00584256259723549 | | | |
| 3.1.271780 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00145448842809248S | | | |
| 3.1.271781 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.001457764159844 | | | |
| 3.1.271782 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | | |
| 3.1.271783 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00146329009487483 | | | |
| 3.1.271784 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000073101045065 | | | |
| 3.1.271785 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00145919332963376 | | | |
| 3.1.271786 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000193548451027 | | | |
| 3.1.271787 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | | |
| 3.1.271788 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000197310145065 | | | |
| 3.1.271789 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000191485826309 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271790 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00146316390980838 | | | |
| 3.1.271791 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | | |
| 3.1.271792 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00145376419789944 | | | |
| 3.1.271793 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00144341675311938 | | | |
| 3.1.271794 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000376419789405 | | | |
| 3.1.271795 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148102153489295 | | | |
| 3.1.271796 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | | |
| 3.1.271797 | JOHN DOHERTY | ADDRESS REDACTED | | | BCH 0.00016464027277711 | | | |
| 3.1.271798 | JOHN DOHM | ADDRESS REDACTED | | Yes | BTC 0.1789600783754 | | | BTC 2.16010888982663 |
| | | | | | ETH 0.0000156087956634373 | | | |
| | | | | | USDC 8.2566651999634B | | | |
| 3.1.271799 | JOHN DOLINO | ADDRESS REDACTED | | Yes | BTC 0.062032991649083 | MCDAI 27.35 | | BTC 0.34666736644B8322 |
| | | | | | MATIC 15282.2101624927 | | | |
| | | | | | MCDAI 249.01225479507 | | | |
| | | | | | SNX 0.12669630528601 | | | |
| 3.1.271800 | JOHN DOLMAN | ADDRESS REDACTED | | | BTC 0.0000019026780168 | | | |
| 3.1.271801 | JOHN DOMINGUE | ADDRESS REDACTED | | | BTC 0.00000099688329Z984 | | | |
| | | | | | SGB 3273.91528469409 | | | |
| | | | | | XRP 11676.4462B00874 | | | |
| 3.1.271802 | JOHN DOMINIC HARCOURT-WEBSTER | ADDRESS REDACTED | | | BAT 1899.10813387924 | | | |
| | | | | | BNT 232.667693774205 | | | |
| | | | | | BSV 0.97483497 | | | |
| | | | | | BTC 0.0009046761269314 | | | |
| | | | | | CEL 695.58389777205 | | | |
| | | | | | COMP 1.10269255553186 | | | |
| | | | | | DASH 2.01942497 | | | |
| | | | | | ETC 45.8096206 | | | |
| | | | | | MANA 2375.4 | | | |
| | | | | | MATIC 18557.09040920B5 | | | |
| | | | | | OMG 113.13022 | | | |
| | | | | | SGB 51.2532383315015 | | | |
| | | | | | SNX 131.547334252334 | | | |
| | | | | | UMA 10.5351125307609 | | | |
| | | | | | UNI 0 | | | |
| | | | | | ZEC 2.01033489 | | | |
| | | | | | ZRX 1881.24230792263 | | | |
| 3.1.271803 | JOHN DOMINSKI | ADDRESS REDACTED | | | AAVE 1.27984232347908 | BTC 0.00019696759705389 | | |
| | | | | | ADA 0.103893834058441 | | | |
| | | | | | BTC 0.14268960B162978 | | | |
| | | | | | DOT 0.0248482211571228 | | | |
| | | | | | ETH 11.1635463775576 | | | |
| | | | | | MATIC 1285.92805907228 | | | |
| | | | | | XLM 0.251254231717143 | | | |
| 3.1.271804 | JOHN DONAHUE | ADDRESS REDACTED | | | BTC 0.0304625427445714 | | | |
| | | | | | ETH 1.528711970414B2 | | | |
| | | | | | LINK 9.11170203543264 | | | |
| | | | | | MATIC 364.042955333346 | | | |
| | | | | | USDC 566.93558123286 | | | |
| | | | | | USDT ERC20 1.4062300B526108 | | | |
| 3.1.271806 | JOHN DONAHUE | ADDRESS REDACTED | | | ETH 0.0100660660344705.7 | | | |
| | | | | | USDC 0.0070B67093482889B | | | |
| 3.1.271806 | JOHN DONALD BLAIR | ADDRESS REDACTED | | | CEL 0.00094151970433567 | | | |
| | | | | | MCDAI 0.0743258338983B2 | | | |
| | | | | | XRP 0.00024313393847004 | | | |
| | | | | | ZEC 0.00021703016924889 7 | | | |
| 3.1.271807 | JOHN DONG | ADDRESS REDACTED | | | ADA 247.405237205555 | | | |
| | | | | | BTC 0.00025804768557939 | | | |
| | | | | | ETH 3.19011690643653 | | | |
| 3.1.271808 | JOHN DONNELLY | ADDRESS REDACTED | | | COMP 0.00307418055753098 | | | |
| | | | | | DASH 0.00566364957619839 | | | |
| | | | | | DOT 0.22267409713B759 | | | |
| | | | | | KNC 0.09798761268733D2 | | | |
| | | | | | LINK 0.01561342017254518 | | | |
| | | | | | MANA 0.23557985142008B9 | | | |
| | | | | | MATIC 8.22528282001622 | | | |
| | | | | | SNX 0.33753689133399B | | | |
| | | | | | UNI 0.07683977825497B4 | | | |
| | | | | | ZEC 0.00273583643351138 | | | |
| 3.1.271809 | JOHN DONNELLY | ADDRESS REDACTED | | Yes | BTC 0.170113100717109 | | | BTC 1.06029431591573 |
| | | | | | ETH 0.0149814728196186 | | | |
| | | | | | PAX 79.190775673971.7 | | | |
| | | | | | USDC 9429.05272428343 | | | |
| 3.1.271810 | JOHN DONNELLY | ADDRESS REDACTED | | | ADA 0.000645129664687017 | | | |
| | | | | | BCH 0.00127604064792637 | | | |
| | | | | | MCDAI 0.39658480113053 5 | | | |
| | | | | | SNX 0.07317761440230ZZ | | | |
| | | | | | UMA 0.005113465772725316 | | | |
| 3.1.271811 | JOHN DONOVAN | ADDRESS REDACTED | | | BTC 0.0033992864661197Z | | | |
| | | | | | MCDAI 42.3690171014324 | | | |
| 3.1.271812 | JOHN DOOLAN | ADDRESS REDACTED | | | AVAX 0.000166752222B9458 | BTC 0.00000020331B369346 | | |
| | | | | | BNT 0.0406605383054601 | USDC 0.00258936439727629 | | |
| | | | | | BTC 0.000121261722B63068 | | | |
| | | | | | ETH 0.00008362716413A708 | | | |
| | | | | | LINK 0.05874035926092584 | | | |
| | | | | | MATIC 149.991058587091 | | | |
| | | | | | USDC 1.44314570881023 | | | |
| 3.1.271813 | JOHN DORAN | ADDRESS REDACTED | | | USDC 3337.87620737462 | | | |
| 3.1.271814 | JOHN DORDEVIC | ADDRESS REDACTED | | | CEL 140.824742933 9 | | | |
| | | | | | DOT 102.776312900338 | | | |
| | | | | | LUNC 10.0226281709636 | | | |
| | | | | | MATIC 3039.92453680B38 | | | |
| | | | | | SNX 0.11444098590201.6 | | | |
| 3.1.271815 | JOHN DORKO | ADDRESS REDACTED | | | BTC 0.00147000941622B | | | |
| | | | | | CEL 1.25349279632638 | | | |
| | | | | | ETH 0.000880951854569981 | | | |
| | | | | | LTC 0.00806766406605236 | | | |
| 3.1.271816 | JOHN DORMAN | ADDRESS REDACTED | | | BTC 0.2377168208659 56 | | | |
| 3.1.271817 | JOHN DOSER | ADDRESS REDACTED | | | BTC 0.00156790746248127 | | | |
| 3.1.271818 | JOHN DOSER SR | ADDRESS REDACTED | | | ETH 0.0130214766530353 | | | |
| | | | | | BTC 0.000101959151007506 | | | |
| 3.1.271819 | JOHN DOUGLAS HUDSON III | ADDRESS REDACTED | | | CEL 1.0895659351582.7 | | | |
| | | | | | BTC 1.04632104474365 | | | |
| | | | | | ETH 1.05037802337972 | | | |
| | | | | | USDC 1050.2557691448G | | | |
| 3.1.271820 | JOHN DOUGLAS LIPPS JR | ADDRESS REDACTED | | Yes | AVAX 1.59177098956815 | | | BTC 0.0366082460074131 |
| | | | | | BTC 0.00006404728492097 6 | | | |
| | | | | | MATIC 0.256268977373S8 | | | |
| | | | | | USDC 0.111881140739338 | | | |
| 3.1.271821 | JOHN DOUGLAS SIMONS | ADDRESS REDACTED | | | ADA 4.37596970549762 | ADA 199.50000034762 | | |
| | | | | | BNB 0.025 | BTC 0.0000003128767477S9 | | |
| | | | | | BTC 4.47212450716490 05 | | | |
| | | | | | CEL 0.30697028858779 | | | |
| | | | | | ETH 0.0224521100816784 | | | |
| | | | | | USDT ERC20 0.0030541B368147399 | | | |
| 3.1.271822 | JOHN DOUGLAS STARLING III | ADDRESS REDACTED | | | ETH 0.000203695801339729 | | | |
| | | | | | MATIC 1.46773023141758 | | | |
| | | | | | USDC 0.392856530064787 | | | |
| 3.1.271823 | JOHN DOUR | ADDRESS REDACTED | | | ADA 1187.40459580711 | | | |
| | | | | | BTC 0.00066774408651125S | | | |
| | | | | | CEL 317.70059981338 | | | |
| | | | | | DOT 118.90009791339 7 | | | |
| | | | | | ETH 0.556100444542894 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SNX 27.1006165028311 | | | |
| 3.1.271824 | JOHN DOURNEEN | ADDRESS REDACTED | | | BTC 0.0401318273904277 | | | |
| | | | | | BUSD 1.59137B6806584G | | | |
| | | | | | CEL 1.56901955472301 | | | |
| | | | | | DOT 47.3344095806355 | | | |
| | | | | | ETH 1.093738009843B9 | | | |
| | | | | | KNC 0.0356593013403594 | | | |
| | | | | | LINK 0.00838117305105415 | | | |
| | | | | | LTC 0.0013003414897598G | | | |
| | | | | | ZEC 0.00378016146647845 | | | |
| 3.1.271825 | JOHN DOUROS | ADDRESS REDACTED | | | BTC 0.00035664350127145B | | | |
| 3.1.271826 | JOHN DOUROS | ADDRESS REDACTED | | | BTC 0.000089806233541A7 | | | |
| | | | | | CEL 5410.54679239744 | | | |
| | | | | | ETH 0.00197098526990261 | | | |
| | | | | | SNX 342.48495470167G | | | |
| | | | | | TCAD 7.822308775501017 | | | |
| | | | | | UNI 9.16863796216331S | | | |
| | | | | | USDC 17.2971089396404 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271827 | JOHN DOWLE | ADDRESS REDACTED | | | AAVE 0.00018748444415963 BTC 0.000021166174109312 ETH 0.0009491874709715117 LINK 0.01427243556898092 SGB 4.478361807531.9 SNX 0.050783825604325.4 UNI 0.014281112588834.5 XRP 30.22494205332575 | | | |
| 3.1.271828 | JOHN DOWLER | ADDRESS REDACTED | | | ETH 0.021955931114325 USDT ERC20 107.33481898666.8 | | | |
| 3.1.271829 | JOHN DOWNEY | ADDRESS REDACTED | | | ADA 0.0276163167114334 BTC 0.00000000253364876 CEL 2.373801017184.77 XRP 0.167406053783611 | | | |
| 3.1.271830 | JOHN DOWNEY | ADDRESS REDACTED | | | ADA 3984.365505 BTC 0.01444030923016.85 CEL 544.44077962325.6 LINK 9.88405577 MANA 86 SGB 162.970796669648 USDC 308.7 XLM 9789.652538 XRP 1554.666065 | | | |
| 3.1.271831 | JOHN DOWNING | ADDRESS REDACTED | | | LTC 0.023894627906174.9 | | | |
| 3.1.271832 | JOHN DOWSON MARKLAND | ADDRESS REDACTED | | | BTC 1.027381789363.7 CEL 101.178214246372 ETH 5 | | | |
| 3.1.271833 | JOHN DOYLE | ADDRESS REDACTED | | | BTC 0.0007633477188676.94 ETH 0.0012266395710262 USDC 1.14913519167446 | | BTC 1.01892393378573 | |
| 3.1.271834 | JOHN DOYLE | ADDRESS REDACTED | | | LTC 3.6175766143659 | | | |
| 3.1.271835 | JOHN DRACE | ADDRESS REDACTED | | | BTC 0.000193714470690663 DOT 1.89063310423054 | | | |
| 3.1.271836 | JOHN DRAGNICH | ADDRESS REDACTED | | | BTC 0.00000188066233410.6 ETH 0.00000382450481315.8 MATIC 0.0042832959574229.1 | | | |
| 3.1.271837 | JOHN DRAKE | ADDRESS REDACTED | | | BTC 0.137100956869.77 ETH 0.000129231654588483 SOL 1.11239208279973 USDC 0.0038156100173326.6 | | ETH 0.0000004137073170.8 SOL 3.06222 USDC 4.40615140737345.4 | |
| 3.1.271838 | JOHN DRAPER | ADDRESS REDACTED | | | USDC 1.58454726800034 | | | |
| 3.1.271839 | JOHN DREFAHL | ADDRESS REDACTED | | | BTC 0.0009491651267008.75 CEL 1.09945500968105 ETH 0.0026311188332346.3 LTC 0.002790000184795472 OMG 0.08367907341201.8 SGB 3.576397264554.71 XLM 1.349394119568.58 XRP 23.902014776540.1 | | | |
| 3.1.271840 | JOHN DREFAHL | ADDRESS REDACTED | | | BTC 0.000036635957711.49 | | | |
| 3.1.271841 | JOHN DRENNEN | ADDRESS REDACTED | | | ADA 206.059466215247 BNT 62.9675859236379 BTC 0.12427033938417 ETH 35.49788247579.63 DOGE 935.871675217323 ETH 0.43451569354849.6 LINK 14.10198408496995 MATIC 1570.21045429864 SOL 6.850613009772.26 | | BTC 0.00015993 LINK 0.0002702353533960764 | |
| 3.1.271842 | JOHN DRESLER | ADDRESS REDACTED | | | ADA 41.2260717518013 | | | |
| 3.1.271843 | JOHN DREVENIAK | ADDRESS REDACTED | | | BTC 0.0000000826044110.57 | | | |
| 3.1.271844 | JOHN DRIESCH | ADDRESS REDACTED | | | BTC 0.000704523089639.53 ETH 0.00611721553551774 | | | |
| 3.1.271845 | JOHN DRISCOLL | ADDRESS REDACTED | | | AAVE 0.00208967455547364 LINK 0.08767377669967847 MCDAI 0.56775730395850.7 UNI 0.096538846598140.3 | | | |
| 3.1.271846 | JOHN DROGGITIS | ADDRESS REDACTED | | | BTC 0.00162024014994412 CEL 53.26841588547.29 | | | |
| 3.1.271847 | JOHN DUARTE DE ARANTES MALANGA | ADDRESS REDACTED | | | BTC 0.0002620743393928.1 | | | |
| 3.1.271848 | JOHN DUCHARME | ADDRESS REDACTED | | | BTC 0.00026029078406444.8 ETH 0.005077355621835.77 LINK 0.061880247716217.3 MATIC 471.25137690609 | | ETH 0.00000070032323292.41 ETH 0.00000138475471566 LINK 2.336363439666.5 | |
| 3.1.271849 | JOHN DUDLEY | ADDRESS REDACTED | | | BTC 0.00006123609946657.9 CEL 15.47693342419 USDC 214.715 | | | |
| 3.1.271850 | JOHN DUDLEY | ADDRESS REDACTED | | | AAVE 0.03040701294338.82 ETH 0.00092710303755253.3 MATIC 0.808117093734.94 SNX 2.4005664544272.8 XLM 58.24613538246.66 | | | |
| 3.1.271851 | JOHN DUDLEY BLACK | ADDRESS REDACTED | | | AAVE 11.065508750199.5 ADA 225.861070819936 BTC 0.833415551874735 ETH 7.026005774879.66 LINK 42.930359460978.8 LTC 3.088528341919 LUNC 8.63363104846094 MATIC 887.59035115009.1 | | BTC 0.00298663114794534.1 | |
| 3.1.271852 | JOHN DUFFY | ADDRESS REDACTED | | | BTC 0.000003151871196791 CEL 0.091823149141744 ETH 0.000014951106486375 LINK 0.00011231441697255 USDC 1.12500344662046 USDT ERC20 1.10095064514185 | | | |
| 3.1.271853 | JOHN DUFFY | ADDRESS REDACTED | | | AAVE 3.4153706727779 ADA 6233.308109640113 BTC 1.28431995699463 CEL 346.188313286715 DOT 108.333496910268 ETH 0.0608648887124663 UNI 113.49169725877.8 | | | |
| 3.1.271854 | JOHN DUGDALE | ADDRESS REDACTED | | | BTC 0.0715808098501646 | | | |
| 3.1.271855 | JOHN DUGGAN | ADDRESS REDACTED | | | XLM 9739.99106746921 | | | |
| 3.1.271856 | JOHN DULAY | ADDRESS REDACTED | | | CEL 0.122147096643605 UMA 0.0318887941195785 ZRX 1.13310741596671 | | DOT 103.735 | |
| 3.1.271857 | JOHN DUMAS | ADDRESS REDACTED | | | BTC 0.0010324962145614.8 CEL 108.001715802535 | | | |
| 3.1.271858 | JOHN DUMONT | ADDRESS REDACTED | | | BTC 2.09508658129929E-05 ETH 0.0043236105741898.3 | | | |
| 3.1.271859 | JOHN DUNCAN | ADDRESS REDACTED | | | BTC 0.00006120542972965 EOS 0.155263447591314 ETH 0.000776639826098302 LINK 0.0381142422052059 MATIC 2.069922682715.85 XLM 2.486097667689.5 | | | |
| 3.1.271860 | JOHN DUNCAN | ADDRESS REDACTED | | | BTC 0.00004742637584957.6 COMP 0.0008016120213545.92 DOT 48.446966518960.7 ETH 2.76429755670099E-07 GUSD 0.00871560879422517 LINK 97.8976519825875 UNI 14.955695384269 XLM 4410.8145715568 | | | |
| 3.1.271861 | JOHN DUNCAN | ADDRESS REDACTED | | | 1INCH 746.993476752448 ADA 356.32982414065 BAT 13644.3957142238 BCH 0.0045505888931335 BTC 0.535696661864 DOT 835.37364523086.7 ETH 21.864056596444.7 KNC 0.0255108342877166 LINK 117.803781546239 MATIC 151260.299096215 MCDAI 32.164216798634 SNX 189.444474247191 UNI 30.171086086373.9 USDC 0.547443776720272 USDT ERC20 5.77925407544017 XLM 25833.3299261641 XRP 1598.84179434203 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271862 | JOHN DUNCAN ROHDE | ADDRESS REDACTED | | | CEL 210.89695792409 | | | |
| 3.1.271863 | JOHN DUNIYA | ADDRESS REDACTED | | | DOT 16.707218477817 | | | |
| 3.1.271864 | JOHN DUNLOP | ADDRESS REDACTED | | | ADA 291.01024329297 | | | |
| | | | | | BTC 0.000001147251830267 | | | |
| | | | | | USDC 52.370784493354 | | | |
| 3.1.271865 | JOHN DUNN | ADDRESS REDACTED | | | BTC 0.01016567081211 | | USDC 0.0052926300368679 | |
| | | | | | ETH 0.0002064181945563 | | | |
| | | | | | LTC 0.00036195007697173 | | | |
| | | | | | USDC 0.6779310068484 | | | |
| | | | | | COMP 0.0000965575075700 | | | |
| 3.1.271866 | JOHN DUNN | ADDRESS REDACTED | | | BTC 0.0015196107840 | | | |
| 3.1.271867 | JOHN DUONG | ADDRESS REDACTED | | | BTC 0.001567940882147 | | | |
| 3.1.271868 | JOHN DUONG | ADDRESS REDACTED | | | MATIC 1108.04675731035 | | | |
| | | | | | USDC 0.4105514942412 | | | |
| 3.1.271869 | JOHN DUPRE | ADDRESS REDACTED | | | BTC 0.0000451761914360 | | | |
| | | | | | USDC 28.56373457885 | | | |
| 3.1.271870 | JOHN DUQUETTE | ADDRESS REDACTED | | | BTC 0.002199014704030328 | | | |
| | | | | | ETH 0.1129937881372088 | | | |
| | | | | | MATIC 1140.98207028491 | | | |
| | | | | | SNX 26.62113528287 | | | |
| | | | | | USDC 1019.03007615322 | | | |
| 3.1.271871 | JOHN DURCAN | ADDRESS REDACTED | | | BTC 4.231085105871 | | | |
| | | | | | CEL 4823.527118749 | | | |
| | | | | | ETH 0.068041594609297 | | | |
| 3.1.271872 | JOHN DURKIN | ADDRESS REDACTED | | | AAVE 2.51040050490761 | | | |
| | | | | | CEL 103.9390349063 | | | |
| | | | | | ETH 0.001110744688308 | | | |
| | | | | | SNX 0.167273150588 | | | |
| 3.1.271873 | JOHN DURKOVICH | ADDRESS REDACTED | | | BTC 0.03808059451170 | | | |
| | | | | | ETH 2.135995023140 | | | |
| | | | | | MATIC 2515.89362825 | | | |
| | | | | | SNX 124.04016209530 | | | |
| | | | | | USDT ERC20 110.93406308781 | | | |
| 3.1.271874 | JOHN DURLAND | ADDRESS REDACTED | | | USDT ERC20 93.55390632655 | | | |
| 3.1.271875 | JOHN DURONVILLE | ADDRESS REDACTED | | | BTC 0.00080466849026384 | | | |
| 3.1.271876 | JOHN DUSTIN WATKINS | ADDRESS REDACTED | | | SUSHI 0.00000640633814054 | | | |
| | | | | | USDT ERC20 1.76305709069515 | | | |
| 3.1.271877 | JOHN DUTRA | ADDRESS REDACTED | | | BTC 0.088385176972900 | | | |
| | | | | | MCDAI 0.02634909946760 | | | |
| 3.1.271878 | JOHN DWYER | ADDRESS REDACTED | | | ETH 0.0006393780624816 | | | |
| | | | | | GUSD 0.002799968094709 | | | |
| 3.1.271879 | JOHN DWYER | ADDRESS REDACTED | | | CEL 37.235735971600 | | | |
| 3.1.271880 | JOHN DY | ADDRESS REDACTED | | | USDC 1.0498462916906 | | | |
| 3.1.271881 | JOHN DYER | ADDRESS REDACTED | | | BTC 0.000000004990915977 | | | |
| | | | | | CEL 320.34362014637 | | | |
| | | | | | USDC 0.002 | | | |
| 3.1.271882 | JOHN DYER | ADDRESS REDACTED | | | AAVE 15.594226408131 | AVAX 0.72544250181578 | | |
| | | | | | AVAX 12.222327394226 | | | |
| | | | | | BTC 0.707776987868151 | | | |
| | | | | | COMP 14.21161983290 | | | |
| | | | | | DASH 26.9839598160128 | | | |
| | | | | | DOT 51.04247276811 | | | |
| | | | | | ETH 6.510913087350 | | | |
| | | | | | MATIC 850.4818045412 | | | |
| | | | | | UNI 162.84638090402 | | | |
| | | | | | ZEC 18.625142383314 | | | |
| | | | | | ZRX 4649.01398132428 | | | |
| 3.1.271883 | JOHN DYER | ADDRESS REDACTED | | | BCH 0.01650928158746 | | | |
| | | | | | BTC 0.0002650806567800 | | | |
| | | | | | LTC 0.0750419775788342 | | | |
| | | | | | MATIC 91.0193924579026 | | | |
| 3.1.271884 | JOHN DYKES | ADDRESS REDACTED | | | CEL 1.06965845559351 | | | |
| 3.1.271885 | JOHN DYLAN FICKLE | ADDRESS REDACTED | | | ADA 5.33297438751329 | ADA 0.0004281426990402 | | |
| | | | | | BTC 0.00045327856322700 | BTC 0.02609074907113 | | |
| | | | | | CEL 17.560462604211 | CEL 12508.421883429 | | |
| | | | | | DASH 0.00000337240634911 | DASH 0.0082823660914441 | | |
| | | | | | ETH 0.03420184593838 | ETH 37.668315013236 | | |
| | | | | | LINK 0.089619767478861 | LINK 0.00003094645727595 | | |
| | | | | | SNX 0.549998560508571 | SNX 0.0002012374367063 | | |
| | | | | | USDC 0.000005130516171152 | USDC 0.000000818822469666 | | |
| 3.1.271886 | JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | | | BTC 12.0464851484493 | LINK 0.0000001251313770 | | |
| | | | | | CEL 36480.1175155364 | USDC 0.008082289805456 | | |
| | | | | | ETH 360.000000712675 | | | |
| 3.1.271887 | JOHN DZIEL | ADDRESS REDACTED | | | AAVE 0.0018723182974805 | | | |
| | | | | | ADA 1711.52135443154 | | | |
| | | | | | AVAX 8.79236206414291 | | | |
| | | | | | BTC 0.53806591875022 | | | |
| | | | | | COMP 0.79159493730672 | | | |
| | | | | | DOT 144.23028104078 | | | |
| | | | | | ETH 3.747817653959 | | | |
| | | | | | LINK 49.173352623998 | | | |
| | | | | | LTC 19.36145460926 | | | |
| | | | | | MANA 0.044895160081368 | | | |
| | | | | | MATIC 1892.85981872894 | | | |
| | | | | | PAX 0.24215283688615 | | | |
| | | | | | SOL 42.65786491787 | | | |
| | | | | | UNI 14.56375409025 | | | |
| | | | | | USDC 0.01002221892199 | | | |
| 3.1.271888 | JOHN E H CHEW | ADDRESS REDACTED | | | BTC 0.00169383457041968 | | | |
| | | | | | CEL 0.588525457653 | | | |
| | | | | | USDC 0.00147635484771609 | | | |
| 3.1.271889 | JOHN E OVERTON | ADDRESS REDACTED | | | BTC 0.00108524500480808 | | | |
| 3.1.271890 | JOHN EAGAN | ADDRESS REDACTED | | | ADA 576.148169678782 | | | |
| | | | | | BTC 0.04407901181491 | | | |
| | | | | | ETH 0.373152040852151 | | | |
| | | | | | LINK 23.8017035128782 | | | |
| | | | | | MATIC 458.031847500894 | | | |
| | | | | | SGB 1810.31797715023 | | | |
| | | | | | XLM 13117.6939970326 | | | |
| | | | | | XRP 16843.6045834296 | | | |
| 3.1.271891 | JOHN EARLE CONNOLLY | ADDRESS REDACTED | | | BTC 0.000298516262508964 | BTC 0.30419149859451 | | |
| | | | | | ETH 0.00869282006473242 | CEL 47.846889521531 | | |
| | | | | | LTC 0.00787953052546238 | LTC 17.272777426822 | | |
| | | | | | USDC 66.40974612253 | | | |
| 3.1.271892 | JOHN EASON | ADDRESS REDACTED | | | BTC 0.000701342119114 | | | |
| 3.1.271893 | JOHN EASTER | ADDRESS REDACTED | | | USDC 23.724416783946 | | | |
| 3.1.271894 | JOHN EATON | ADDRESS REDACTED | | | ETH 3.91672889142907 | | | |
| 3.1.271895 | JOHN EATON | ADDRESS REDACTED | | | BTC 0.00062669 | | | |
| | | | | | CEL 0.01349043077255 | | | |
| 3.1.271896 | JOHN EBLEN | ADDRESS REDACTED | | | AAVE 0.00153605896359838 | USDT ERC20 0.0000000955656097 | | |
| | | | | | ADA 3.45025444078591 | | | |
| | | | | | BAT 0.34249159665924 | | | |
| | | | | | BTC 0.0012733744251763 | | | |
| | | | | | ETH 0.00512913076842 | | | |
| | | | | | GUSD 10.049914180964 | | | |
| | | | | | KNC 0.2768732724103 | | | |
| | | | | | LINK 0.06432530474340 | | | |
| | | | | | LTC 0.012958045000401 | | | |
| | | | | | UNI 0.031425923835705 | | | |
| | | | | | USDC 6.37392684920641 | | | |
| | | | | | USDT ERC20 7.414420621641 | | | |
| 3.1.271897 | JOHN ECCLES | ADDRESS REDACTED | | | ADA 0.008412017214415 | | | |
| | | | | | BTC 0.000012021180752 | | | |
| | | | | | ETH 0.0000316317423248 | | | |
| 3.1.271898 | JOHN ECCLESTON | ADDRESS REDACTED | | | BUSD 0.01191259360630 | | | |
| | | | | | GUSD 0.1320823657512 | | | |
| 3.1.271899 | JOHN ECIE | ADDRESS REDACTED | | | USDC 84872.787645424 | | | |
| | | | | | BTC 0.0000052767588833 | | | |
| | | | | | SGB 109.5364202298 | | | |
| | | | | | XLM 0.49533185883133 | | | |
| | | | | | XRP 0.80938281538143 | | | |
| 3.1.271900 | JOHN ECKLEY | ADDRESS REDACTED | | | AAVE 69.859122910575 | | | |
| | | | | | BAT 27664.04508311 | | | |
| | | | | | BTC 4.08141285646621 | | | |
| | | | | | DOT 4082.51434564185 | | | |
| | | | | | ETH 123.831433421285 | | | |
| | | | | | LINK 1578.03833718462 | | | |
| | | | | | LTC 180.87495666257 | | | |
| | | | | | SNX 8453.81788427435 | | | |
| | | | | | UNI 1474.00046841282 | | | |
| | | | | | XLM 20027.40111446995 | | | |
| | | | | | ZRX 1579.85048317 | | | |
| 3.1.271901 | JOHN EDGE | ADDRESS REDACTED | | | BTC 0.00209489576363569 | | | |
| | | | | | CEL 11.6796339737198 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271902 | JOHN EDINGTON | ADDRESS REDACTED | | | CEL 0.006839565885265S2 | | | |
| 3.1.271903 | JOHN EDISON RUALES VALLEJO | ADDRESS REDACTED | | | BTC 0.000000007208121827 | | | |
| | | | | | CEL 0.736822619393295 | | | |
| 3.1.271904 | JOHN EDISSON BELTRAN SERNA | ADDRESS REDACTED | | | ETH 0.001693314989889368 | | | |
| 3.1.271905 | JOHN EDMISTON | ADDRESS REDACTED | | | ADA 1045.00360255293 | BTC 0.000000000343416S229 | | |
| | | | | | BCH 0.2515846477184 | | | |
| | | | | | BSV 0.2473780781464608 | | | |
| | | | | | BTC 0.000709811813941587 | | | |
| | | | | | XLM 87.712733606154S | | | |
| 3.1.271906 | JOHN EDMOND | ADDRESS REDACTED | | | BTC 0.00049397 | | | |
| | | | | | CEL 0.4085494208331292 | | | |
| 3.1.271907 | JOHN EDWARD REISO | ADDRESS REDACTED | | | BTC 0.0128803034674785 | | | |
| | | | | | CEL 1.13005169923222 | | | |
| | | | | | ETH 0.0437706210742515 | | | |
| 3.1.271908 | JOHN EDWARD ARIAS CARDOZO | ADDRESS REDACTED | | | BTC 0.0024389451278548S | | | |
| | | | | | CEL 110.99690146379A | | | |
| | | | | | DOT 10.96099092685D1 | | | |
| | | | | | USDC 52.13064584770D4 | | | |
| | | | | | USDT ERC20 257.09736850653A | | | |
| 3.1.271909 | JOHN EDWARD CROSSLEY | ADDRESS REDACTED | | | AVAX 0.007678917855991656 | | | |
| | | | | | BTC 0.000010077479737449 | | | |
| | | | | | DOT 0.4869442766832B | | | |
| | | | | | ETH 1.327512013146990E-05 | | | |
| | | | | | SNX 0.024114121504539K | | | |
| 3.1.271910 | JOHN EDWARD FIGLEY | ADDRESS REDACTED | | | MATIC 0.2032387443221155 | | | |
| 3.1.271911 | JOHN EDWARD LEI | ADDRESS REDACTED | | | ADA 90.7195054486487 | | | |
| | | | | | BTC 0.039218192342894S | | | |
| | | | | | CEL 1.57182771181691 | | | |
| | | | | | ETH 0.0470171132937869 | | | |
| | | | | | XRP 158.705010774037 | | | |
| 3.1.271912 | JOHN EDWARD LETEIXIER | ADDRESS REDACTED | | | BTC 0.000906864565845987 | BTC 0.00006335962678241B | | |
| | | | | | PAXG 0.0000953640688335862 | | | |
| | | | | | USDC 0.666403567566131 | | | |
| 3.1.271913 | JOHN EDWARD MCCARTY | ADDRESS REDACTED | | | ADA 0.904605239034967 | | | |
| | | | | | BTC 108.8660707986874 | | | |
| | | | | | CEL 2460.7012931794 | | | |
| | | | | | ETH 0.01966972255113B8 | | | |
| | | | | | GUSD 0.2070267773096B4 | | | |
| | | | | | USDC 0.79285276981324B | | | |
| 3.1.271914 | JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | | | AAVE 0.191052939745689 | BTC 0.000000000114746172B | | |
| | | | | | BTC 0.000097301813490185 | | | |
| | | | | | ETH 0.00000054520166725 | | | |
| | | | | | LINK 4.7095833214497 | | | |
| | | | | | MATIC 429.431480590884 | | | |
| 3.1.271915 | JOHN EDWARD NOLLNER | ADDRESS REDACTED | | Yes | | BTC 0.0075354539902D123 | USDC 200 | |
| | | | | | | ETH 0.12984245 | USDT ERC20 200 | |
| | | | | | | USDC 34.301573 | | |
| | | | | | | USDT ERC20.75.599002 | | |
| 3.1.271916 | JOHN EDWARD PERROTTE | ADDRESS REDACTED | | | BTC 0.00000150071985655 | BTC 0.000000004948235673 | | |
| | | | | | ETH 0.000021515418134724 | | | |
| 3.1.271917 | JOHN EDWARD POPE | ADDRESS REDACTED | | | ETH 0.0016335271433726S | | | |
| 3.1.271918 | JOHN EDWARD THOMAS | ADDRESS REDACTED | | | BTC 0.0005710030511304611 | BTC 0.000000008310720541 | | |
| | | | | | DOT 164.283883915791 | | | |
| | | | | | ETH 0.00746525281973956 | | | |
| | | | | | MATIC 5.04653985230351 | | | |
| | | | | | USDC 1.43795297781739 | | | |
| 3.1.271919 | JOHN EDWARDS | ADDRESS REDACTED | | Yes | AAVE 4.24055684724488 | BTC 0.944136760272211 | BTC 5.31161190818301 | |
| | | | | | BAT 4492.28068056524 | USDC 0.0000003472776318685 | ETH 31.80327001322279 | |
| | | | | | BCH 0.019960862503382 | USDT ERC20 348.02138094008B6 | | |
| | | | | | BTC 1.2407541125B404 | | | |
| | | | | | CEL 22792.7325155121 | | | |
| | | | | | ETH 10.32408045949T | | | |
| | | | | | LTC 64.5856114850477 | | | |
| | | | | | MCDAI 151.160248767199 | | | |
| | | | | | OMG 449.008511478295 | | | |
| | | | | | SNX 0.01077502188757D1 | | | |
| | | | | | USDC 10.99215167505D7 | | | |
| | | | | | USDT ERC20 1.01357903214615 | | | |
| 3.1.271920 | JOHN EDWARDS | ADDRESS REDACTED | | | ADA 0.018571154535335 | ADA 0.0722899322641344 | | |
| | | | | | BTC 0.000007053233578405 | BTC 0.0000000014941630D2 | | |
| | | | | | ETH 0.000857319531432909 | ETH 0.0000008263083267G3 | | |
| | | | | | USDT ERC20 0.003196363252097T | USDT ERC20 0.000000834488567311 | | |
| 3.1.271921 | JOHN EDWARDS | ADDRESS REDACTED | | | BTC 0.000001303798883604 | | | |
| | | | | | CEL 0.2058112391B9413 | | | |
| | | | | | ETH 0.000008080960117938 | | | |
| | | | | | USDC 0.017192912747B846 | | | |
| 3.1.271922 | JOHN EDWARDS | ADDRESS REDACTED | | | BTC 0.000606023843821943 | | | |
| | | | | | CEL 0.13036105894908 | | | |
| | | | | | ETH 1.2278758008491B | | | |
| 3.1.271923 | JOHN EDWARDS | ADDRESS REDACTED | | | CEL 0.00258719607326193 | | | |
| | | | | | SGB 772.03340572D173 | | | |
| | | | | | USDT ERC20 0.0171106571S1847 | | | |
| | | | | | XRP 12714.153747413Z | | | |
| 3.1.271924 | JOHN EGAN | ADDRESS REDACTED | | | BCH 0.02820574 | | | |
| | | | | | BSV 18.06202874 | | | |
| | | | | | BTC 0.000414071625373999 | | | |
| | | | | | CEL 73.0581801476069 | | | |
| 3.1.271925 | JOHN EGER | ADDRESS REDACTED | | | BTC 0.010263053768361I3 | | | |
| | | | | | ETH 0.15007872891922S | | | |
| 3.1.271926 | JOHN EIDUM | ADDRESS REDACTED | | | BTC 0.001561635435434441 | | | |
| | | | | | CEL 1.07480033370406 | | | |
| 3.1.271927 | JOHN EIMER | ADDRESS REDACTED | | | BTC 0.0184717915962456 | | | |
| | | | | | ETH 0.285228584557Z | | | |
| 3.1.271928 | JOHN EIMERS | ADDRESS REDACTED | | Yes | ADA 2664.02027633822 | BTC 0.0067782703945S841 | | BTC 1.5962711068543 |
| | | | | | BTC 0.0868948134373 | USDC 30.16 | | ETH 8.65050436184313 |
| | | | | | CEL 129.541808259019 | | | |
| | | | | | DOT 411.060633644161 | | | |
| | | | | | ETH 0.68317445248691T | | | |
| | | | | | LINK 309.579970667623 | | | |
| | | | | | MATIC 5264.114751040442 | | | |
| | | | | | USDC 1616.49565511484 | | | |
| 3.1.271929 | JOHN EKOW OBUDAI | ADDRESS REDACTED | | | ADA 22.3397651468508 | | | |
| | | | | | BTC 0.001902818295797Z13 | | | |
| | | | | | CEL 31.6988006995055 | | | |
| | | | | | EOS 8.88804859566724 | | | |
| | | | | | ETH 0.091171886064728S | | | |
| | | | | | MATIC 105.87759177769 | | | |
| | | | | | USDT ERC20 0.000000748232766398 | | | |
| | | | | | XLM 346.945685991232 | | | |
| | | | | | XRP 101.88200301305B | | | |
| 3.1.271930 | JOHN EKVALL | ADDRESS REDACTED | | | BNB 2.21227665 | | | |
| | | | | | CEL 19.2492396084082 | | | |
| | | | | | ETH 0.26462801 | | | |
| 3.1.271931 | JOHN ELAM | ADDRESS REDACTED | | | CEL 0.000926305371699973 | | | |
| 3.1.271932 | JOHN ELCHISAK | ADDRESS REDACTED | | | ADA 227.561906860589 | | | |
| | | | | | BCH 0.000870455971179659 | | | |
| | | | | | BTC 0.027162198104577 | | | |
| | | | | | DOT 34.7598756520329 | | | |
| | | | | | ETC 0.727614108283523 | | | |
| | | | | | ETH 0.0001440754173172702 | | | |
| | | | | | LTC 0.000411873083550S7 | | | |
| | | | | | MATIC 100.6921533427A | | | |
| | | | | | USDC 749.50336778034T | | | |
| 3.1.271933 | JOHN ELDER | ADDRESS REDACTED | | | CEL 26.9391188942554 | | | |
| 3.1.271934 | JOHN ELIJAH GAN | ADDRESS REDACTED | | | BTC 0.00088633683506120B | | | |
| | | | | | ETH 0.000261485199867366 | | | |
| 3.1.271935 | JOHN ELLERBOCK | ADDRESS REDACTED | | | BTC 0.001084233858D202 | | | |
| | | | | | CEL 908.950000030501 | | | |
| | | | | | ETH 0.00047030218438183 | | | |
| | | | | | LTC 0.00029212232509748 | | | |
| | | | | | MATIC 2262 | | | |
| | | | | | TAUD 2873.28755862381 | | | |
| | | | | | TUSD 420.954820064588 | | | |
| | | | | | USDC 0.176884895152446 | | | |
| 3.1.271936 | JOHN ELLIOTT | ADDRESS REDACTED | | | ETH 0.000556326041506282 | | | |
| 3.1.271937 | JOHN ELLIOTT | ADDRESS REDACTED | | | AAVE 0.00612535902561J79 | | | |
| | | | | | ETH 0.00000042207539956S | | | |
| | | | | | SNX 0.028591833706396S | | | |
| 3.1.271938 | JOHN ELLIS | ADDRESS REDACTED | | | USDC 0.0111206860906913 | | | |
| 3.1.271939 | JOHN ELLIS | ADDRESS REDACTED | | | BTC 0.000037706365061345 | BTC 0.000000001433198948 | | |
| | | | | | ETH 0.001347521936388695 | ETH 0.1797043342B305 | | |
| | | | | | LTC 0.00000030683026132 | | | |
| | | | | | PAXG 0.00000004841267703 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271940 | JOHN ELLIS TREUSCH | ADDRESS REDACTED | | | | | | |
| 3.1.271941 | JOHN ELLISON | ADDRESS REDACTED | | | BTC 0.00114593440698711 | ETC 0.4399230831110055 | | |
| | | | | | CEL 5.2968444179419 | | | |
| | | | | | USDC 3299.28312766975 | | | |
| 3.1.271942 | JOHN ELSINK | ADDRESS REDACTED | | | BTC 0.092153024204194 | | | |
| | | | | | LINK 0.0155233602705171 | | | |
| 3.1.271943 | JOHN ELTEN | ADDRESS REDACTED | | | ADA 510.13458329048 | | | |
| | | | | | BTC 0.025716916507908 | | | |
| 3.1.271944 | JOHN ELUM | ADDRESS REDACTED | | | BTC 0.036502486500B903 | | | |
| | | | | | ETH 0.14080901568812 | | | |
| 3.1.271945 | JOHN EMBRY | ADDRESS REDACTED | | | CEL 1.062807233152S | | | |
| 3.1.271946 | JOHN EMERY | ADDRESS REDACTED | | | ADA 797.609409104567 | | | |
| | | | | | BTC 0.0254928403958319 | | | |
| | | | | | DOT 20.4326931409121 | | | |
| | | | | | ETH 4.93835897561164 | | | |
| | | | | | LTC 0.0004516341111303562 | | | |
| | | | | | MANA 197.149300B2011 | | | |
| | | | | | MATIC 1456.77672116228 | | | |
| | | | | | SNX 0.03417902050BB79 | | | |
| | | | | | SOL 15.13B80B007611 | | | |
| | | | | | SUSHI 0.006B00179347B0602 | | | |
| | | | | | USDC 0.007216186834778K2 | | | |
| | | | | | USDT ERC20 0.299333218868693 | | | |
| | | | | | XLM 1.53090281669078 | | | |
| 3.1.271947 | JOHN EMSHWILLER | ADDRESS REDACTED | | | BCH 0.00880649507315391 | ETH 0.00448115651275901 | | |
| | | | | | BTC 0.1103316599911902 | LTC 0.0000000073955040S4 | | |
| | | | | | ETH 0.00000429769593294 | | | |
| | | | | | LTC 0.00020300188117275AB | | | |
| 3.1.271948 | JOHN ENEVOLDSEN | ADDRESS REDACTED | | | ADA 13501.2671145759 | | | |
| | | | | | BTC 0.000002273977676215 | | | |
| | | | | | CEL 347.712066153B4 | | | |
| | | | | | DOT 0.000000000003936581S | | | |
| | | | | | USDC 0.000000576923076919 | | | |
| 3.1.271949 | JOHN ENGEL | ADDRESS REDACTED | | | SNX 0.14819313767182B | | | |
| | | | | | USDC 151.860036361493 | | | |
| 3.1.271950 | JOHN ENGH | ADDRESS REDACTED | | | CEL 1.06850679567861 | | | |
| | | | | | LTC 0.00322092565185841 | | | |
| 3.1.271951 | JOHN ENNIS | ADDRESS REDACTED | | | BTC 0.001220165676S0BB7 | | | |
| 3.1.271952 | JOHN ENRIQUE ORTEGA CUENCA | ADDRESS REDACTED | | | USDC 413.44433516006A7 | | | |
| 3.1.271953 | JOHN ENSLEY | ADDRESS REDACTED | | | CEL 0.0008714648347129S | | | |
| | | | | | BCH 0.0598025A | | | |
| | | | | | BTC 0.00BJ4341 | | | |
| | | | | | CEL 11.5011100314053 | | | |
| | | | | | ETH 0.0BB46277 | | | |
| | | | | | LTC 0.54114495 | | | |
| 3.1.271954 | JOHN ENTJES | ADDRESS REDACTED | | | BCH 0.001799236476B665S | | | |
| | | | | | BTC 0.01661507945484455 | | | |
| | | | | | CEL 113.5503S3492907 | | | |
| | | | | | ETH 1.24372125835828 | | | |
| | | | | | LINK 3.6408111410304S | | | |
| | | | | | LTC 0.030679392251472 | | | |
| | | | | | SGB 20.4351010815511 | | | |
| | | | | | USDC 27.45639630568B1 | | | |
| | | | | | XRP 135.136989115802 | | | |
| 3.1.271955 | JOHN EN-YIH WEN | ADDRESS REDACTED | | | CEL 0.03317693511165519 | | | |
| | | | | | GUSD 3.70110977564102 | | | |
| 3.1.271956 | JOHN ERIC ARCAL | ADDRESS REDACTED | | | BTC 0.031473657581072B | | | |
| 3.1.271957 | JOHN ERICK ANDA | ADDRESS REDACTED | | | CEL 1.5396026262348B | | | |
| 3.1.271958 | JOHN ERICKSON | ADDRESS REDACTED | | | BTC 0.00000079871297110B | | | |
| | | | | | PAX 0.0029502301330048 | | | |
| | | | | | PAXG 0.000347153605082299 | | | |
| 3.1.271959 | JOHN ERICKSON | ADDRESS REDACTED | | | USDC 0.010204761313018D | | | |
| | | | | | BTC 0.00000000294233B896 | | | |
| 3.1.271960 | JOHN ERICKSON | ADDRESS REDACTED | | | USDC 0.00000022519679451Z | | | |
| 3.1.271961 | JOHN ERNEST GONZAGA | ADDRESS REDACTED | | | BTC 1.39023329202109E-0S | | | |
| | | | | | USDC 82671.5645239257 | | | |
| 3.1.271962 | JOHN ERRETT | ADDRESS REDACTED | | | BTC 0.0005492540708905A7 | | | |
| 3.1.271963 | JOHN ERWIN | ADDRESS REDACTED | | | CEL 0.940669978452229 | | | |
| | | | | | BTC 0.00000534368712600A | | | |
| | | | | | XLM 20.803902394989N | | | |
| 3.1.271964 | JOHN ESCHELBACHER | ADDRESS REDACTED | | | XRP 283.925322 | | | |
| | | | | | BTC 0.0723555685573944 | | | |
| | | | | | ETH 0.5627851768637N4 | | | |
| | | | | | MATIC 1559.57319826491 | | | |
| | | | | | SNX 26.6082133322585 | | | |
| | | | | | XLM 974.242986260078 | | | |
| 3.1.271965 | JOHN ESLEY YOUNG III | ADDRESS REDACTED | | | USDT ERC20 753.830830160523 | | | |
| 3.1.271966 | JOHN ESPINO MELENDEZ | ADDRESS REDACTED | | | BTC 0.00094189422911199 | | | |
| | | | | | CEL 4.47901347144327 | | | |
| | | | | | ETH 0.01S13206835871 | | | |
| | | | | | LINK 1.92178199525229 | | | |
| | | | | | USDC 0.02042171114334979 | | | |
| | | | | | ZEC 0.07947417607481SS | | | |
| | | | | | ZRX 0.022111654541691 | | | |
| 3.1.271967 | JOHN ESPIRITU SANTO | ADDRESS REDACTED | | | ADA 526.153897496857 | | | |
| | | | | | BTC 0.00472052477365783 | | | |
| | | | | | EOS 16.632350509S739 | | | |
| | | | | | ETH 0.035476657027673N | | | |
| | | | | | XRP 99.9912506014846 | | | |
| 3.1.271968 | JOHN ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000233198614725 | BTC 0.00000000904749B149 | | |
| | | | | | ETH 0.000033583723790314 | | | |
| | | | | | MCDAI 0.0650593067923I0 | | | |
| 3.1.271969 | JOHN ESPOSITO | ADDRESS REDACTED | | | ADA 0.2314219077B9145 | | ADA 0.00000000B5557187643 | |
| | | | | | BTC 0.0000000320060d903 | | BTC 0.0000000006563537065 | |
| | | | | | DOT 0.000639036931359502 | | DOT 0.81562381177257Y | |
| | | | | | LINK 0.00000575551B304066 | | | |
| | | | | | PAXG 0.00000226197585N214 | | | |
| 3.1.271970 | JOHN ESSELINK | ADDRESS REDACTED | | | BTC 0.03249467243078JS | | | |
| | | | | | CEL 168.008206885041 | | | |
| | | | | | MATIC 3677.81198124 | | | |
| 3.1.271971 | JOHN ESTERLINE | ADDRESS REDACTED | | | 1INCH 254.332354693871 | | | |
| | | | | | ADA 1009.2757967B083 | | | |
| | | | | | AVAX 2.85501773809783 | | | |
| | | | | | BTC 0.05486458991773BB | | | |
| | | | | | DOT 75.8503413958289 | | | |
| | | | | | ETH 0.440543660797859 | | | |
| | | | | | LINK 32.221687285407 | | | |
| | | | | | MATIC 1528.76426480495 | | | |
| | | | | | SNX 392.72359403744S | | | |
| | | | | | USDC 5295.09401125078 | | | |
| | | | | | XTZ 151.62570287Z164 | | | |
| 3.1.271972 | JOHN ESTRELLADO | ADDRESS REDACTED | | | BTC 0.00368809620951172 | | | |
| | | | | | ETH 4.6644659035B282 | | | |
| 3.1.271973 | JOHN ETCHEITO | ADDRESS REDACTED | | | AAVE 0.25847271067325 | USDC 0.00000022893198393B6 | | |
| | | | | | ADA 0.37846983997777 | | | |
| | | | | | BTC 0.0098863884727069 | | | |
| | | | | | CEL 413.08403645144S | | | |
| | | | | | ETH 0.4673793690321A | | | |
| | | | | | GUSD 11.0279231335522 | | | |
| | | | | | MATIC 2148.08689316419 | | | |
| | | | | | SNX 116.920997735729 | | | |
| | | | | | USDC 3.5740943340595S | | | |
| 3.1.271974 | JOHN ETHAN KNEIBEL | ADDRESS REDACTED | | | BTC 0.001647471859B6423 | | | |
| | | | | | DOGE 2007.87598084233 | | | |
| | | | | | ETH 0.0110779999310BB | | | |
| | | | | | LTC 2.0422013126S297 | | | |
| | | | | | SOL 2.0258325781B685 | | | |
| | | | | | USDC 2925.062940633311 | | | |
| | | | | | XLM 1101.979379990079 | | | |
| 3.1.271975 | JOHN EUKEL | ADDRESS REDACTED | | | BTC 0.000868586276244616 | | | |
| | | | | | ETH 0.000158024694399416 | | | |
| | | | | | MATIC 0.655519279321241 | | | |
| | | | | | MCDAI 7.22446775977897 | | | |
| 3.1.271976 | JOHN EVAN | ADDRESS REDACTED | | | ETH 0.00000435547251622S | USDC 0.000000184135871088 | | |
| | | | | | MATIC 18.8716558670771 | | | |
| | | | | | SNX 1.85165750574487 | | | |
| | | | | | USDC 10.696225485256B | | | |
| 3.1.271977 | JOHN EVANS | ADDRESS REDACTED | | | SNX 20.0601237205281 | | | |
| 3.1.271978 | JOHN EVANS | ADDRESS REDACTED | | | BTC 0.00001283552132151Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.271979 | JOHN EVERETT MCALESTER | ADDRESS REDACTED | | Yes | BTC 0.25039258147735<br>CEL 1.128218330586<br>EOS 0.037591278893063<br>LINK 0.00334164061912844<br>SGB 0.136580292175093<br>USDC 2280.151892393568<br>XLM 4.2790689716424S<br>XRP 0.899713127791397 | LTC 0.00288598901561823 | | BTC 2.659914575820335 |
| 3.1.271980 | JOHN EVERS | ADDRESS REDACTED | | | ADA 2.021363690047B<br>BTC 0.0008518676612991532 | ADA 1867.59441499445 | | |
| 3.1.271981 | JOHN EVERSON | ADDRESS REDACTED | | | BTC 0.000057738025175476 | | | |
| 3.1.271982 | JOHN EWEJE | ADDRESS REDACTED | | | BTC 0.0750246713886483 | | | |
| 3.1.271983 | JOHN EZIKA | ADDRESS REDACTED | | | ADA 1088.613789926828<br>BTC 0.0109996571483350S<br>ETC 15.1200187758371<br>ETH 0.103813848429027<br>SNX 0.204389661228095<br>USDT ERC20 23.44349052222266 | | | |
| 3.1.271984 | JOHN F DAWBER | ADDRESS REDACTED | | | BTC 0.168090238311145<br>CEL 36.965826364535<br>USDC 1.07 | | | |
| 3.1.271985 | JOHN F LABRIOLA | ADDRESS REDACTED | | | ADA 563.921797691291<br>BTC 3.205264716464S6<br>ETC 242.934403193287<br>ETH 63.085654840136G<br>LPT 4.489797747005S7<br>LTC 37.72237919545S7<br>OMG 0.028762931204707A<br>TUSD 5251.35635342264<br>UMA 85.96902741689157<br>XLM 10243.345728611S3<br>ZEC 75.000818665844<br>ZRX 5630.40944945882 | BTC 0.00000033 | | |
| 3.1.271986 | JOHN FABIK | ADDRESS REDACTED | | | BTC 0.00179875930105547<br>ETH 0.01018316679307198<br>LINK 4.377471742253648<br>LTC 0.282113838818461<br>MANA 114.088317407624<br>MATIC 94.31536821096SS<br>USDC 64.010094604607133 | | | |
| 3.1.271987 | JOHN FABRIZZIO | ADDRESS REDACTED | | | BTC 0.00002830153453481A<br>ETH 0.000711765788791988<br>SGB 103.791629092599<br>XLM 0.935459282388314<br>XRP 678.440540475708 | | | |
| 3.1.271988 | JOHN FAGAN | ADDRESS REDACTED | | | BTC 0.000000094941095851<br>USDC 0.003601392321118792 | BTC 0.000160894792590231<br>USDC 5.6010101905851D7 | | |
| 3.1.271989 | JOHN FAHLGREN | ADDRESS REDACTED | | | BTC 0.401846632515959<br>CEL 39201.495059351G<br>ETH 13.695<br>MATIC 657D5<br>MCDAI 15D<br>PAX 3997.94<br>USDC 8494.94<br>USDT ERC20 7595.33 | | | |
| 3.1.271990 | JOHN FALASINNU | ADDRESS REDACTED | | Yes | BNB 1.0137614504197<br>BTC 0.54068460653599B<br>CEL 437.051117932331<br>ETH 0.3416438965614J<br>USDT ERC20 2.43087757992679 | | | BNB 121.610982418553<br>ETH 37.6381676305072 |
| 3.1.271991 | JOHN FALLEN | ADDRESS REDACTED | | | BTC 0.057399245152014J<br>CEL 54.586113080401B | | | |
| 3.1.271992 | JOHN FANTELL | ADDRESS REDACTED | | | ETH 1.461854817816B6 | | | |
| 3.1.271993 | JOHN FARAG ALLA | ADDRESS REDACTED | | | BTC 0.11557821456118B<br>CEL 1.334889731461D6<br>ETH 2.7572904423724B<br>USDT ERC20 0.0119589396594328 | | | |
| 3.1.271994 | JOHN FARATZIS | ADDRESS REDACTED | | | BTC 0.00000027278560887<br>ETH 0.000008134735322102 | | | |
| 3.1.271995 | JOHN FARRELL | ADDRESS REDACTED | | | BTC 0.22531472950179D<br>ETH 0.447775152719197<br>MANA 0.064944153870824<br>MATIC 0.011067217248939B<br>USDC 1.046000184920J76 | USDC 0.032077 | | |
| 3.1.271996 | JOHN FARRELL | ADDRESS REDACTED | | | BTC 0.030568813264827D<br>COMP 0.1523982501065D3<br>ETH 0.865730679835467<br>KNC 159.61381340306U<br>MATIC 160.50614383814S<br>SNX 396.595209586512<br>SOL 6.187979147608S<br>UNI 35.693069437701J<br>ZRX 97.619419323895S7 | | | |
| 3.1.271997 | JOHN FARRELLY | ADDRESS REDACTED | | | ADA 4555.28668299717<br>BTC 0.00000716303858109J<br>CEL 62.590063521203<br>DOT 31.896682890J667<br>USDT ERC20 0.000000680744003202 | | | |
| 3.1.271998 | JOHN FARRINGTON | ADDRESS REDACTED | | | BCH 0.00567417833867242<br>BTC 0.00293185864074254<br>COMP 0.00170952283952029<br>DASH 1.1232142466365<br>LTC 0.00234356047174872<br>MATIC 258.9788265525G7<br>SNX 64.8080168547291<br>ZRX 836.214209733433 | | | |
| 3.1.271999 | JOHN FARRIS | ADDRESS REDACTED | | Yes | BTC 0.343008870201B5<br>GUSD 4.796520525127A7<br>LTC 0.158457022316869<br>USDT ERC20 76.862086644503J | BTC 0.000000009459130817 | | BTC 3.286139194161B8 |
| 3.1.272000 | JOHN FASCIANELLA | ADDRESS REDACTED | | | BTC 0.00079951127507620D6 | | | |
| 3.1.272001 | JOHN FATTELL | ADDRESS REDACTED | | | BTC 0.000056883369392068<br>ETH 0.00048373880060022S<br>KNC 0.011647173290705J7<br>PAXG 0.00028669368660S42<br>SGB 91.048868785931U9<br>USDC 0.177013816627876<br>XLM 0.704779842694447<br>XRP 0.378085450163175<br>ZRX 0.060306573304313S | | | |
| 3.1.272002 | JOHN FAULK | ADDRESS REDACTED | | | BTC 1.544915619320336-05<br>DOT 0.012631516720665<br>MATIC 0.038738919037D72 | BTC 0.0119549739953823<br>DOT 7.113748551107J7<br>MATIC 25.602961148963S | | |
| 3.1.272003 | JOHN FAUST | ADDRESS REDACTED | | | BTC 5.955395086082BE-05<br>MCDAI 0.037899851914287<br>XLM 0.560821364996342 | | | |
| 3.1.272004 | JOHN FEARON | ADDRESS REDACTED | | Yes | BTC 0.24979394668101B<br>CEL 1594.425938705516<br>ETH 0.007286923052S4446<br>USDC 471.09240495180G | ETH 0.000059624632446054 | | BTC 1.238913283592B |
| 3.1.272005 | JOHN FEBEL | ADDRESS REDACTED | | | BTC 0.79546770274906J1<br>ETH 26.101300540572G | | | |
| 3.1.272006 | JOHN FEDER | ADDRESS REDACTED | | | BAT 5940.036639S4269<br>BTC 1.019397779567J78<br>ETC 2.7237001964378G<br>ETH 0.137807670751455<br>LINK 2440.348936865887<br>MATIC 64437.001739595J<br>MCDAI 70.711497205711J<br>ZRX 1.4535307476188B | | | |
| 3.1.272007 | JOHN FEEGE | ADDRESS REDACTED | | | CEL 0.213651792800631 | | | |
| 3.1.272008 | JOHN FEENEY | ADDRESS REDACTED | | | LTC 0.00108571601418S69<br>BTC 0.00000831860376619J7<br>CEL 0.011134028208543<br>ETH 0.036064318554579<br>SGB 0.124802870398869<br>USDC 2.84661965633866<br>XRP 0.816384156768765 | BTC 0.000000009186497211 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272009 | JOHN FEHRINGER | ADDRESS REDACTED | | | BTC 3.0153718350479<br>CEL 2813.5823437949<br>ETH 24.5921987694809<br>PAXG 5.1285147306888<br>SGB 322.5782061649141<br>USDC 10683.1218587537<br>XRP 0.0000008189247464669 | | | |
| 3.1.272010 | JOHN FEKETE | ADDRESS REDACTED | | | ADA 186.352770515719<br>BTC 0.0010523576458625<br>COMP 1.60031008841678<br>LINK 1.0257852164929<br>LTC 0.193325206427917<br>MATIC 152.258224772986<br>SNX 15.2649367444276<br>UNI 5.98038019912521<br>USDC 504.366604424203<br>WBTC 0.0183782066904348<br>ZRX 334.851033371496 | | | |
| 3.1.272011 | JOHN FELA | ADDRESS REDACTED | | | BTC 0.00000203057437324<br>ETC 3.32282663112567<br>ETH 0.0006522471630715534<br>MATIC 167.832518064316 | | | |
| 3.1.272012 | JOHN FELIX FANCUBIT | ADDRESS REDACTED | | | CEL 0.284693011682633 | | | |
| 3.1.272013 | JOHN FELLMAN | ADDRESS REDACTED | | | BTC 0.0012480188464627467<br>MATIC 3786.81936221878 | | | |
| 3.1.272014 | JOHN FENG | ADDRESS REDACTED | | | ADA 151.556731548407<br>BTC 0.112478769978951<br>CEL 4.56150490401899<br>ETH 1.89531354540755<br>MATIC 526.448687312994 | | | |
| 3.1.272015 | JOHN FENNELL | ADDRESS REDACTED | | | ADA 709.585419368176<br>BAT 36.3401084379556<br>BNT 7.97473199661198<br>BTC 0.357665995675299<br>DOT 5.2927746374616614<br>ETH 9.5689660388427<br>LINK 14.1135760144543<br>MANA 183.725513820832<br>MATIC 49.7317919090304<br>OMG 7.53376491859711<br>UNI 5.11217053345662<br>USDC 1.13687862810059<br>XLM 32.361942960381<br>ZRX 44.55955012142211 | | | |
| 3.1.272016 | JOHN FERGUSON | ADDRESS REDACTED | | | BTC 0.00680449502386642<br>MATIC 1737.18753534433<br>XLM 229.944763788 | | | |
| 3.1.272017 | JOHN FERNALD | ADDRESS REDACTED | | | BTC 0.000115415863415585 | | | |
| 3.1.272018 | JOHN FERNANDES | ADDRESS REDACTED | | | AAVE 0.029784480280211<br>AVAX 589.90541877542S<br>BCH 0.006112306748104E<br>BTC 1.02337390009995<br>COMP 0.0092033967259255I<br>ETH 52.399520240618<br>LINK 1624.94632465598<br>LUNC 101.419714079E<br>MATIC 1858I.35589013314<br>SNX 2.4064935668390I<br>UNI 0.23196359869115<br>USDC 101541.736564762 | | | |
| 3.1.272019 | JOHN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000100443526796I<br>LTC 0.0132354655799159 | | BTC 0.00000000200577015<br>LTC 0.00000008349908862 | |
| 3.1.272020 | JOHN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.0000010682257777721 | | | |
| 3.1.272021 | JOHN FERRARA | ADDRESS REDACTED | | | AVAX 36.383575693117<br>DOT 155.15742491543<br>ETH 8.828918501411611 | | | |
| 3.1.272022 | JOHN FERRIER | ADDRESS REDACTED | | | BTC 0.17321415319594I<br>CEL 5.3945878676058I<br>ETH 6.23128089096161I<br>LTC 13.4296870267704 | | | |
| 3.1.272023 | JOHN FERRO | ADDRESS REDACTED | | | BTC 0.00000003583583871451<br>LINK 0.006548263733470SI | | | |
| 3.1.272024 | JOHN FERRO | ADDRESS REDACTED | | | BTC 0.000455594371635067<br>ETH 0.00195535767092I4 | | | |
| 3.1.272025 | JOHN FERRONE | ADDRESS REDACTED | | | ADA 275.899110779485 | | | |
| 3.1.272026 | JOHN FIELDS | ADDRESS REDACTED | | | BTC 0.220874068834209<br>ETH 3.38035580622353<br>ETC 2.43591493125996I-06<br>COMP 0.00005688717194134I7<br>MATIC 0.085319295970849I8<br>SNX 0.0106501549936425<br>XLM 0.180296983818925 | | | |
| 3.1.272027 | JOHN FIGUEROA PAZ | ADDRESS REDACTED | | | MATIC 0.155100589913943 | | | |
| 3.1.272028 | JOHN FILSON | ADDRESS REDACTED | | Yes | BTC 0.333719665164132<br>CEL 2.8643935456363E<br>MCDAI 31.877390508942I7<br>USDC 7.2676099779841I4 | BTC 0.2127874623174526<br>USDC 850.12 | | BTC 2.63651613547839 |
| 3.1.272029 | JOHN FINAN | ADDRESS REDACTED | | | CEL 51.884951393587I3<br>KNC 504.411010510376 | | | |
| 3.1.272030 | JOHN FINKELDE | ADDRESS REDACTED | | | ADA 163.567038578166<br>BTC 0.56044480139883S<br>CEL 1.77745043431013<br>DOT 15.6281850229058<br>ETH 0.6466438473556I4<br>MATIC 209.169871439474 | | | |
| 3.1.272031 | JOHN FINLEY | ADDRESS REDACTED | | | BTC 0.00000104008350240E<br>USDC 0.011881234026016 | | | |
| 3.1.272032 | JOHN FINLY DACANAY | ADDRESS REDACTED | | | BTC 0.000636771760798092<br>CEL 454.373195385372<br>ETH 0.00000034<br>MANA 0.0106617570473202<br>SNX 0.540668664047903 | | | |
| 3.1.272033 | JOHN FINN | ADDRESS REDACTED | | | AAVE 0.000581614529167624<br>BSV 0.05963581<br>BTC 0.00002627221022986E<br>CEL 0.27661671541751I3<br>DOT 0.00624037695164495<br>ETH 0.00008918125215874I7<br>LTC 0.000011881811875002<br>MATIC 1.07136995268414<br>SNX 0.0265634784659544<br>UNI 0.0041138367490046E | | | |
| 3.1.272034 | JOHN FINNEY | ADDRESS REDACTED | | | BTC 0.0345453222990S14<br>CEL 20.60570788257139<br>ETH 0.21370180587468I2<br>LTC 0.00102519785305987<br>MANA 0.0145914270620689<br>SNX 0.5667354019542428<br>UNI 0.00182243395727829 | | | |
| 3.1.272035 | JOHN FIRTH | ADDRESS REDACTED | | | BTC 1.5592624753799E-05<br>USDT ERC20 0.25455411300513I | BTC 0.0000000092775104491<br>USDT ERC20 0.0000004185611887755 | | |
| 3.1.272036 | JOHN FISCHER | ADDRESS REDACTED | | | ETH 0.0000571599162323S<br>MATIC 0.025284403010357<br>USDC 0.28894901565081I3 | | | |
| 3.1.272037 | JOHN FISHER | ADDRESS REDACTED | | | AVAX 4.616515360949I39<br>MATIC 2854.39750688112 | | | |
| 3.1.272038 | JOHN FISHER | ADDRESS REDACTED | | | BTC 1.31492414637154<br>ETH 619.795468998189<br>LINK 2.08385442103319<br>SNX 6.11354694206607<br>UNI 0.643874102250721<br>XLM 660.578038259497 | CEL 120.701225841649 | | |
| 3.1.272039 | JOHN FISSEL | ADDRESS REDACTED | | | BTC 0.14053274653760I7<br>DOT 8.65728801569011<br>ETH 1.02940451284206<br>MATIC 361.61301935647 | | | |
| 3.1.272040 | JOHN FISSINGER | ADDRESS REDACTED | | | ADA 290.17756260967S<br>BTC 0.0000070170591116133<br>DOT 10.84825048524 | BTC 0.0010690760098013I9 | | |
| 3.1.272041 | JOHN FITZ | ADDRESS REDACTED | | | BTC 0.021266974616248 | | | |
| 3.1.272042 | JOHN FITZGERALD | ADDRESS REDACTED | | | CEL 35.4669580443162<br>ETH 0.01430899127860772 | | | |
| 3.1.272043 | JOHN FITZMAURICE | ADDRESS REDACTED | | | USDC 104.460201295118 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272044 | JOHN FITZSIMONS | ADDRESS REDACTED | | | BTC 0.0006848545168823337<br>CEL 27.984086903739S<br>DASH 7.40271242<br>XLM 5044.63124021944 | | | |
| 3.1.272045 | JOHN FLANAGAN | ADDRESS REDACTED | | | ADA 3086.7936160094<br>BAT 1865.56064901782<br>BTC 0.001009891473641112<br>DOGE 608.6048224348<br>DOT 99.08748170665522<br>ETH 0.00034617805887053<br>MANA 716.37781789251S1<br>MATIC 7363.1294932916S<br>SOL 38.54226287754667<br>UNI 6.339412525173158 | BTC 0.00000005591959986<br>MATIC 6.433196210939595 | | |
| 3.1.272046 | JOHN FLANDERS | ADDRESS REDACTED | | | AAVE 0.001035297374654437<br>BTC 0.000030197055812903<br>ETH 0.000030969008105452<br>LINK 0.005308876334S3198<br>MATIC 1.696453728401885<br>SNX 0.029251294839894<br>UMA 0.00243015086110838 | | | |
| 3.1.272047 | JOHN FLEIG | ADDRESS REDACTED | | | BTC 0.11111187912851<br>USDC 148.79855116823 | | | |
| 3.1.272048 | JOHN FLEISCHER | ADDRESS REDACTED | | | BTC 0.05053325485 77624<br>BUSD 3051.78416231174<br>CEL 274.21727769S899<br>ETH 0.28653876326363<br>USDC 0.003888 | | | |
| 3.1.272049 | JOHN FLEMING | ADDRESS REDACTED | | | ETH 0.10224596128502 | | | |
| 3.1.272050 | JOHN FLOR TEE | ADDRESS REDACTED | | | BCH 0.0005452134166701461 | | | |
| 3.1.272051 | JOHN FLORENTINO | ADDRESS REDACTED | | | BTC 0.000000844889S83905 | | BTC 0.00011420289181671 | |
| 3.1.272052 | JOHN FLORES | ADDRESS REDACTED | | | BTC 0.000055124631363167S<br>ETH 0.00044027718261765 2<br>USDC 0.004976618372797 21 | BTC 0.0000000061472385 44<br>SOL 0.09441<br>USDC 0.003406655809175 26 | | |
| 3.1.272053 | JOHN FLY | ADDRESS REDACTED | | | BTC 0.000037623979429062<br>CEL 1.0679094972 7972 | | | |
| 3.1.272054 | JOHN FLYNN | ADDRESS REDACTED | | | ADA 351.7627087666665<br>BTC 0.00742711656780444<br>BUSD 0.0229925233166093<br>DOT 8.469602011117 18<br>LINK 0.00211048588813926<br>MATIC 37.4471949981347<br>USDC 0.00061861165091906S | ADA 303.2<br>BTC 0.00000056 | | |
| 3.1.272055 | JOHN FOBERG | ADDRESS REDACTED | | | ADA 0.124681121890663<br>BTC 0.00000111854861378 1 | | | |
| 3.1.272056 | JOHN FOGARTY | ADDRESS REDACTED | | | BTC 0.29694182257088<br>ETH 4.95004303671936<br>LTC 5.1240312830048S<br>MATIC 246.04353742946S | | | |
| 3.1.272057 | JOHN FOLEY | ADDRESS REDACTED | | | ETH 0.0000372664286921<br>USDT ERC20 19.07264846055S7 | | | |
| 3.1.272058 | JOHN FOLLEN HAWLEY | ADDRESS REDACTED | | | AAVE 510.6211634023S7<br>ADA 761.125254<br>AVAX 2376.253954019 46<br>BAT 5855 2.4281807483<br>BTC 1.005981650450 01<br>CEL 33027.139702543 9<br>DOT 9457.3654012605<br>ETH 30.1626863742304<br>LINK 11526.0780434211<br>MATIC 143885.535580842<br>UNI 5366.70972139852 | | | |
| 3.1.272059 | JOHN FOLTZ | ADDRESS REDACTED | | | BCH 0.00983068785920936<br>BTC 0.00693803574882152<br>ETH 0.05323865861 7899<br>LTC 0.0582078625779158<br>XRP 31.757482 | | | |
| 3.1.272060 | JOHN FORAN | ADDRESS REDACTED | | | BTC 9.48805321871599E-06 | | | |
| 3.1.272061 | JOHN FORBES | ADDRESS REDACTED | | | BTC 0.30054995109336<br>CEL 235.880767974472<br>DOT 100.854397079526<br>ETH 1.74710361737335<br>LINK 58.324058241592<br>MATIC 1679.56692625407<br>SNX 46.4556247310137<br>USDC 2859.84934185859<br>XLM 9.73397362S1786<br>XRP 25575.5465791636 | | | |
| 3.1.272062 | JOHN FORD | ADDRESS REDACTED | | | BTC 0.0818425808260661<br>LTC 26.3740286212719 | BTC 0.01496398 | | |
| 3.1.272063 | JOHN FORD | ADDRESS REDACTED | | | BTC 0.00491249330716 45<br>ETH 0.2104298940206 87<br>SNX 78.92486181736S6 | | | |
| 3.1.272064 | JOHN FORD | ADDRESS REDACTED | | Yes | AAVE 0.00309976550716605<br>AVAX 20.865678232937<br>BAT 0.045444429778631 2<br>BCH 0.0000703314659138 46<br>BSV 0.01644073470909 99<br>BTC 0.16007803832841 9<br>DASH 0.000489449651415435<br>EOS 0.009033297931323276<br>ETH 0.94796553972062 9<br>KNC 0.0128723511016958<br>LINK 0.01514044419626 1<br>LTC 0.00022571656040397<br>MANA 0.00572725462325769<br>MATIC 3.9320925228078<br>MCDAI 1.252257790541 73<br>OMG 0.0044660332990032<br>SNX 0.12793441992 7388<br>UMA 0.00225319059348805<br>UNI 0.0046139043894319<br>XLM 0.217382921562 16<br>ZEC 0.000138779221827005 | | | BTC 0.088343951198921 6<br>ETH 1.0856301410951 4 |
| 3.1.272065 | JOHN FORD | ADDRESS REDACTED | | | ADA 0.48042880380771 7<br>BTC 0.0025099883672S384<br>SNX 95.4372745753842<br>SOL 52.7802348336603<br>USDC 1343.70370688683 | | | |
| 3.1.272066 | JOHN FORDE | ADDRESS REDACTED | | | CEL 1.0860327888579<br>MANA 0.0006<br>MCDAI 40<br>USDC 0.009439 | | | |
| 3.1.272067 | JOHN FORLIVIO | ADDRESS REDACTED | | | BTC 0.00131409371212997 | | | |
| 3.1.272068 | JOHN FORRESTER | ADDRESS REDACTED | | | BTC 0.00993082041153631 | | | |
| 3.1.272069 | JOHN FORSTER | ADDRESS REDACTED | | | BTC 0.00023395431448301 | | | |
| 3.1.272070 | JOHN FORTINI | ADDRESS REDACTED | | | ETH 0.00375315326863745 | | | |
| 3.1.272071 | JOHN FOSHEE | ADDRESS REDACTED | | | ETH 0.0694692396455663<br>BTC 0.00000177433396939 | | | |
| 3.1.272072 | JOHN FOSTER | ADDRESS REDACTED | | | ETH 0.001180859042238952<br>CEL 0.0358750041014988<br>MATIC 0.005739022975383 2<br>XRP 0.214799129726093 | | | |
| 3.1.272073 | JOHN FOSTER | ADDRESS REDACTED | | | BTC 0.056642882101203 7 | | | |
| 3.1.272074 | JOHN FOUAD | ADDRESS REDACTED | | | BTC 0.25841517274253 6<br>CEL 712.200021445486<br>DASH 0.00969873504707665<br>DOT 0.13609026118340S<br>ETC 0.00494027192414155<br>ETH 0.0019031322078882 3<br>LINK 4.33570858248662<br>MATIC 4903 7.7774772062<br>OMG 0.7819170020138 81<br>SGB 112.7309665605 23<br>SNX 0.78245551578842 4<br>USDC 0.18738665188405 3<br>XRP 0.235408341225572 | | | |
| 3.1.272075 | JOHN FOURIE | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.11224411216468 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272076 | JOHN FOX | ADDRESS REDACTED | | | AAVE 0.3232799681147S4<br>BTC 0.0001S7973348651863<br>DASH 0.09S16947069S0264<br>EOS 19.0680327598508<br>ETH 0.2S4444284S78729<br>MATIC 88.97464SS036268<br>XLM 219.64240406084<br>ZEC 0.1233071122264BB | | | |
| 3.1.272077 | JOHN FOX | ADDRESS REDACTED | | | ADA 10766.1538872782<br>BTC 1.03923593462877<br>MATIC 18451.2417488426<br>ZEC 232.82055838S4S6 | | | |
| 3.1.272078 | JOHN FOY | ADDRESS REDACTED | | | COMP 0.01026983862775S6 | | | |
| 3.1.272079 | JOHN FRAME | ADDRESS REDACTED | | | BTC 0.001303204246670B1<br>ETH 0.09638006B190791<br>LUNC 32.767844202472S<br>SOL 57.12008740B6307 | | | |
| 3.1.272080 | JOHN FRANCESCO GROSSO | ADDRESS REDACTED | | | BTC 0.021885362188790B7<br>CEL 652.43067678B021<br>DOT 36.511653B942629<br>ETH 0.91023438773S984<br>MANA 268.S134216123S9<br>MATIC 3743.S380S6S9331<br>SNX 175.6672191BB044<br>SOL 84.756936717194S<br>USDC S200.0S4494390S | | | |
| 3.1.272081 | JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | | | BTC 0.004398066227623OS<br>CEL 1.046080401869S6<br>ETC 0.0086362929062491<br>ETH 0.018323495137B80B<br>LINK 0.S5446768687969S<br>LTC 0.00S34051296327B68<br>MATIC 4.86436690785066<br>OMG 0.0023389779320146I<br>USDC 232.10928193S301 | USDC 0.0077178061722927 | | |
| 3.1.272082 | JOHN FRANCIS CAPRIELLO | ADDRESS REDACTED | | | BCH 14.1921820894744<br>BSV 13.90096360S392<br>BTC 0.11696725078748B<br>DOT 217.6S94814422A2<br>ETH 4.44798844412825<br>LINK 50.6880151964813<br>LTC 10.15565827986B9<br>MATIC 3661.S910303O999<br>USDC 43011.7820347864<br>XLM 6637.7549601920Z | | | |
| 3.1.272083 | JOHN FRANCIS DOWD | ADDRESS REDACTED | | | BTC 0.00368401791994937<br>ETH 0.1172152895S7198 | | | |
| 3.1.272084 | JOHN FRANCIS GAMAD | ADDRESS REDACTED | | | BTC 0.00260260479189135<br>ETH 0.139300821709958<br>MCDAI 0.028230247947O311<br>USDC 423.6138605066Z6<br>USDT ERC20 358.18471332B997 | | | |
| 3.1.272085 | JOHN FRANCIS LOMIBAO | ADDRESS REDACTED | | | USDC 0.24058793832149S | | | |
| 3.1.272086 | JOHN FRANCIS MC CAMBRIDGE IV | ADDRESS REDACTED | | | ADA 16411.37998476T6<br>BTC 1.18642216281638<br>CEL 1.139869450721S5<br>ETH 10.55261087B1379<br>LTC 101.10107981120S<br>MATIC 72964.008210B498<br>USDC 39633.282826609S<br>USDT ERC20 45036.6865952102 | | | |
| 3.1.272087 | JOHN FRANCIS S FONTANILLA | ADDRESS REDACTED | | | BTC 0.033709943727S4S7<br>ETH 1.927S3911475474 | | | |
| 3.1.272088 | JOHN FRANCISCO RIBEIRO | ADDRESS REDACTED | | | ADA 1398.99085961289<br>AVAX 12.0817137B46931<br>BTC 0.010326S0387458O5<br>ETH 1.0267B33079084 | | | |
| 3.1.272089 | JOHN FRANCO | ADDRESS REDACTED | | | BTC 0.000530215300664219<br>USDC 3184.09972997375 | | | |
| 3.1.272090 | JOHN FRANKLIN | ADDRESS REDACTED | | | BTC 0.00000000S690484496<br>CEL 0.S04803910330327 | | | |
| 3.1.272091 | JOHN FRANKLIN | ADDRESS REDACTED | | | BTC 0.043223366061106Z<br>MATIC 914.6519869B4623 | | | |
| 3.1.272092 | JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | | | AAVE 0.70675792315757Z<br>ADA 0.10130125392008I<br>AVAX 14.8435761022711<br>BTC 0.03634567366S7S42<br>ETH 0.6697466751355533<br>MATIC 298.6191695585S8 | ADA 0.00000078432125B786<br>LUNC 4.01345942542584 | | |
| 3.1.272093 | JOHN FRANKLINO | ADDRESS REDACTED | | | BTC 0.0000813535483187S54 | | | |
| 3.1.272094 | JOHN FRASER | ADDRESS REDACTED | | | BTC 0.00000007945182742<br>CEL 84.5132265S1739<br>ETH 0.13117317BB15031<br>XLM 205.04717763A5<br>XRP 23.938917833215I | | | |
| 3.1.272095 | JOHN FRAZER BRYCE | ADDRESS REDACTED | | | DOT 5.23678310643T5<br>USDC 11357.971230B209 | CEL 130.266485039873 | | |
| 3.1.272096 | JOHN FRAZIER | ADDRESS REDACTED | | | BTC 0.038151754786919S<br>ETH 0.369809933789693 | | | |
| 3.1.272097 | JOHN FREDERICK | ADDRESS REDACTED | | | 1INCH 12.4918691063S64<br>AAVE 5.56996415540034<br>ADA 5880.87720553647<br>BCH 0.76357506300957Z<br>BSV 0.6818629493S3399<br>BTC 1.01706572875605<br>CEL 25.99908307057T5<br>DOT 182.610135943O4<br>EOS 108.84329534397S<br>ETH 4.6082182876954S<br>LINK 119.62137788341<br>LTC 41.73093013905G2<br>MATIC 1765.111550978T<br>SNX 202.011685346297<br>USDC 263522.717485892<br>XLM 1455.6794708158 | AAVE 1.726<br>ADA 449.8<br>USDC 1000 | | |
| 3.1.272098 | JOHN FREDERICK REGAN | ADDRESS REDACTED | | | BTC 0.00000187043476752B<br>CEL 0.963791006310427<br>ETH 0.00573461071843897 | BTC 0.00123312960167S69<br>CEL 705.871245327816<br>ETH 0.0000007424887324I2 | | |
| 3.1.272099 | JOHN FREDERICK, III STICKMAN | ADDRESS REDACTED | | | BTC 0.00000003626893379G4<br>CEL 1.07475907871391<br>LTC 0.000568900480803436<br>USDC 0.170831395007439 | | | |
| 3.1.272100 | JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | | | AAVE 1.13381754515581<br>ADA 545.904<br>BCH 0.000945047328969905<br>BTC 0.00000052914817054<br>CEL 1172.08206129207<br>DOT 10.6798<br>LINK 0.0005<br>LTC 0.000000003183688T1<br>LUNC 500001<br>MANA 0.01461959028B4437<br>MATIC 1193.49664226586<br>SOL 10.22123<br>UNI 0.0001<br>USDC 0.00399485B1409114<br>USDT ERC20 0.277790752717753<br>UST 772.7880452360G<br>XLM 0.0046206458045140A1<br>XRP 0.50338427292S2 | | | |
| 3.1.272101 | JOHN FREDY PIÑEROS HERNÁNDEZ | ADDRESS REDACTED | | | USDT ERC20 0.309164944227393 | | | |
| 3.1.272102 | JOHN FREEBODY | ADDRESS REDACTED | | | BTC 0.000000209363056624<br>CEL 0.0926768086384975<br>ETH 0.00057251205919885B | | | |
| 3.1.272103 | JOHN FREEMAN | ADDRESS REDACTED | | | BTC 0.00000008017699218<br>CEL 0.01896414601610I9<br>LTC 0.0039444875474903G<br>XLM 0.0571674493991155 | | | |
| 3.1.272104 | JOHN FREEMAN | ADDRESS REDACTED | | | BTC 0.00000078547443T403<br>CEL 0.00012520637B148065<br>LTC 0.000365314264714846<br>XLM 0.056030944872603A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272105 | JOHN FREEMAN | ADDRESS REDACTED | | | AAVE 0.5230453774715628 BTC 1.7279906226999991-07 MATIC 251.72974010T338 | BTC 0.0000006402702115921 | | |
| 3.1.272106 | JOHN FREEMAN | ADDRESS REDACTED | | | BTC 0.0000325935525845531 ETH 0.0013431546453436B | BTC 0.0000000822220024632 ETH 0.000000839388220B3 | | |
| 3.1.272107 | JOHN FREMONT | ADDRESS REDACTED | | | BTC 0.0001477535321889J2 ETH 0.00382888488836258 LTC 0.00954423940425H05 | BTC 0.0000000019655D8541 LTC 0.0000000090643799827 | | |
| 3.1.272108 | JOHN FRENCH | ADDRESS REDACTED | | | ETH 0.0009007751745285I29 ETH 0.58657376271467L | | | |
| 3.1.272109 | JOHN FREUDENTHAL | ADDRESS REDACTED | | | BTC 1.05210646680986 MATIC 3018.51241445607 | | | |
| 3.1.272110 | JOHN FREUND | ADDRESS REDACTED | | | USDC 0.14480431552347B | | | |
| 3.1.272111 | JOHN FRIDLEY | ADDRESS REDACTED | | | AVAX 43.18321608016603 BAT 940.78643072593L BTC 0.00602095197090BB COMP 18.7360531775A6 ETH 2.68865481905746 LINK 83.93661233297232 LTC 13.77484714905J9 MATIC 118.98473531127A CNXG 0.096146331130247L UNI 16.64036284205J USDC 1597.72860563J5 XLM 7991.9544461248S | LUNC 8.573 | | |
| 3.1.272112 | JOHN FRIDLEY | ADDRESS REDACTED | | | COMP 0.00001035600138296K | | | |
| 3.1.272113 | JOHN FRIEDRICH RUDOLF ROHRLAPPER | ADDRESS REDACTED | | | BTC 0.12730799BD21S8 | | | |
| 3.1.272114 | JOHN FRIEL | ADDRESS REDACTED | | | BTC 0.0018118782350706 CEL 0.00009706759841027P EOS 0.0014931681685449 ETH 0.14696463218754ó LINK 0.00006913777088557 ONXG 0.000226034258913071 SGB 33808.13042184Z1 KLM 0.00198815028399185 XRP 0.00167589572465358 | | | |
| 3.1.272115 | JOHN FRIMPONG | ADDRESS REDACTED | | | BTC 0.00904274186264713 | | | |
| 3.1.272116 | JOHN FRINK | ADDRESS REDACTED | | | BTC 0.03141103547337747 ETH 0.24877651473590ó LTC 2.18060790666746 | | | |
| 3.1.272117 | JOHN FRIZELLE | ADDRESS REDACTED | | | BTC 0.0024992593263F31 CEL 21.67788934SD963 SGB 40.287344098887 USDC 0.0000003157424756T8 XRP 570.549930726322 | | | |
| 3.1.272118 | JOHN FROSOLONE | ADDRESS REDACTED | | | AVAX 0.60011474361209J BTC 0.0057434485047967 DASH 0.06103959681777187 LTC 0.0001976249281625B9 PAXG 0.025270155387489 SOL 1.301307ó795018 | LTC 0.00000000665269625S | | |
| 3.1.272119 | JOHN FRYER | ADDRESS REDACTED | | | BTC 0.00000106198127J331 MCDAI 0.030491679825672A | | | |
| 3.1.272120 | JOHN FRYMIRE | ADDRESS REDACTED | | Yes | BCH 0.00000000381746995 BSV 0.71175218559230T BTC 0.05527902117ó9514S CEL 1315.12629D7875 ETH 0.72554825648918J USDC 0.00000043877807814S ZEC 4.9965130780596 | | | BTC 1.3409257226137 ETH 6.5760077332570S |
| 3.1.272121 | JOHN FUGACZ | ADDRESS REDACTED | | | BTC 0.82873418728169 CEL 186.37817205119L | GUSD 369.32 | | |
| 3.1.272122 | JOHN FUKUYAMA | ADDRESS REDACTED | | | BTC 0.00060590461656541 ETH 0.00543530842509D LINK 0.18737233756107T USDC 0.471781079956867 | BTC 0.77409614073169H ETH 0.0000000787140B9178 | | |
| 3.1.272123 | JOHN FULLER | ADDRESS REDACTED | | | DOT 162.37806179012J | | | |
| 3.1.272124 | JOHN FULMER | ADDRESS REDACTED | | | BTC 0.00004960206585J323 | | BTC 0.0001993494J2897351 | |
| 3.1.272125 | JOHN FURR | ADDRESS REDACTED | | | BTC 0.0000006360963901B9 ETH 0.00000055513155T338 | | | |
| 3.1.272126 | JOHN FUSCO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.272127 | JOHN FUSCO | ADDRESS REDACTED | | | BTC 0.062921584796200T SNX 299.01553543080S USDC 4.44169078963337 USDT ERC20 2.896991270836J | | | |
| 3.1.272128 | JOHN FUSSELMAN | ADDRESS REDACTED | | | CEL 1.079108057635ó | | | |
| 3.1.272129 | JOHN FUSSELMAN | ADDRESS REDACTED | | | BSV 20.7610396883219 CEL 217.68551670398 DASH 5.45902602718808 ETC 239.92698321292 LTC 0.00310785284841281 OMG 0.5749678690D0719 SNX 1669.63922992491 UNI 0.14596391020796B ZRX 3359.71111601208 | | | |
| 3.1.272130 | JOHN FUSSELMAN | ADDRESS REDACTED | | | BCH 0.00098073156520007 BTC 0.00151313661697283 ETH 0.00195984619887192 OMG 0.11171650410356A SGB 0.06718773932623B7 XLM 1.97857519342247 XRP 0.44503367758792ó ZRX 1.17088644293395 | | | |
| 3.1.272131 | JOHN G SHALOSKY | ADDRESS REDACTED | | | ETH 0.00161144626255998 | | | |
| 3.1.272132 | JOHN G SZETO | ADDRESS REDACTED | | | ADA 764.9480376528S3 BTC 0.110556610988J CEL 0.72688874467378T ETH 61.20706120967T USDT ERC20 0.850498981701457 ZRX 1070.29364570906 | CEL 125.6099117T3201 | | |
| 3.1.272133 | JOHN GABBEY | ADDRESS REDACTED | | | BTC 0.70585182564719 CEL 238.21883S175016 DOT 142.56119317237ó ETH 10.08384449028I1 MATIC 35665.2989719374 MCDAI 0.277923447101039 USDC 18213.4602787507 | BTC 0.3 | | |
| 3.1.272134 | JOHN GABEL | ADDRESS REDACTED | | | BTC 0.000004691868178B3 ETH 0.000000753377B0801 KNC 0.05885990630092098 SGB 0.10325397904561J KLM 2.58300877126711 XRP 0.000000730410768J3 | | | |
| 3.1.272135 | JOHN GABENS | ADDRESS REDACTED | | | BAT 0.15549253091788ó BCH 0.30678382637725J CEL 8.23435668541329 EOS 0.03006890854146B2 LINK 0.0056952636596492 LTC 0.00022618135167715 ONXG 0.04296721762714B SGB 0.50712054419S498 KLM 0.51117729716480B XRP 0.000000613567T5636 | | | |
| 3.1.272136 | JOHN GABRIEL MALINAB | ADDRESS REDACTED | | | CEL 0.45139279917825A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272137 | JOHN GABRIEL MELLON | ADDRESS REDACTED | | | 1INCH 501.987011608188 AAVE 16.5567995424709 ADA 311709.933618146 AVAX 43.7684069221982 BAT 19686.5730385711 BCH 3.65994175563449E-05 BNT 1.90050498939178 BSV 12.4847843776332 BTC 19.0402032393072 CEL 475.201128913778 COMP 11.2238345717768 DASH 162.326430718234 DOT 292.774079399446 EOS 0.00373350243840598 ETC 1.80209406340622 ETH 3745.9411756099 KNC 1267.97825061551 LINK 2313.58689254669 LTC 0.000103529396704139 MANA 2819.30185606032 MATIC 27996.5102601719 OMG 0.158060323627738 SGB 5248.86384952656 SNX 157.825450040099 SOL 61.6289482974544 SUSHI 421.049729667174 UMA 882.097128390B3 UNI 1060.23334186215 | | | |
| 3.1.272138 | JOHN GABRIEL SALCEDO | ADDRESS REDACTED | | | ETH 0.486226365846648 MATIC 451.437625804832 | | | |
| 3.1.272139 | JOHN GADSDEN | ADDRESS REDACTED | | | BTC 0.10459798635218 CEL 166.632645830249 ETH 1 XRP 1000 | | | |
| 3.1.272140 | JOHN GAEBRIEL VARGAS | ADDRESS REDACTED | | | BTC 0.0000062480790173B9 | | | |
| 3.1.272141 | JOHN GAGNON | ADDRESS REDACTED | | | AAVE 0.246926963682969 ADA 382.091899438801 AVAX 1.889141938B3117 BAT 0.00539308517979B8 BTC 0.0146568050045953 CEL 3.613826735B5148 COMP 0.226344216435099 DOT 17.4753092030877 ETH 0.300639396074797 LINK 8.88599020928066 LTC 0.29222645349592S6 MANA 0.00418994471267179 MATIC 415.638148407359 MCDAI 0.0439740905436742 SNX 5.40417485610611 SOL 3.7848410540244S UMA 0.00045429B024104409 UNI 3.15388955113994 XLM 0.0246869015361386 XTZ 9.56157348876589 | LUNC 2.660813542994408 | | |
| 3.1.272142 | JOHN GAINES | ADDRESS REDACTED | | | BTC 0.0103983494721915 MATIC 143.898825073551 | | | |
| 3.1.272143 | JOHN GAITAN | ADDRESS REDACTED | | | BTC 0.00111180138216423 MATIC 626.723899875325 | MATIC 18.8969626 | | |
| 3.1.272144 | JOHN GALASSO | ADDRESS REDACTED | | | BTC 0.4778304191578B8 ETH 10.2406880013954 | | | |
| 3.1.272145 | JOHN GALBRAITH | ADDRESS REDACTED | | | ADA 180.824981120528 BTC 0.330472220524274 ETH 3.19482821314393 MATIC 1435.52485580942 USDC 27493.6220149388 | | | |
| 3.1.272146 | JOHN GALDO | ADDRESS REDACTED | | | BTC 0.000038936569586926 ETH 0.00124387971903855 LINK 0.102403587013868 MATIC 14.5902093406168 SGB 200.94192547B6 XRP 0.4517775118686 | | | |
| 3.1.272147 | JOHN GALE | ADDRESS REDACTED | | | BTC 0.00109894850446425 CEL 28.0063396380102 DOT 17.9787013091931 ETH 0.0524693345806881 USDC 207.289172977439 | | | |
| 3.1.272148 | JOHN GALLEGOS | ADDRESS REDACTED | | | ADA 739.11990990437S BTC 0.039824337847368 DASH 24.7108844719814 ETH 0.875971481162623 | | | |
| 3.1.272149 | JOHN GALLINA | ADDRESS REDACTED | | | BTC 0.00204485431926734 CEL 53.4433575000656 ETH 0.0611982960650824 GUSD 100.389599054066 | BTC 0.0253097 ETH 1.00890968414 | | |
| 3.1.272150 | JOHN GALLO | ADDRESS REDACTED | | | BTC 0.00006104856052422 | | | |
| 3.1.272151 | JOHN GALLOB | ADDRESS REDACTED | | | ADA 2086.95136333328 BTC 1.01418392925714 ETH 5.54722021801527 LINK 61.2979761520916 MATIC 947.977616186321 | | | |
| 3.1.272152 | JOHN GALLOP | ADDRESS REDACTED | | | BTC 1.01194576332208 ETH 27.8786135299564 | | | |
| 3.1.272153 | JOHN GALLOWAY | ADDRESS REDACTED | | | BTC 0.162193812233298 ETH 2.63686302698917 | | | |
| 3.1.272154 | JOHN GALLOWAY | ADDRESS REDACTED | | | ADA 83.985557 BTC 0.000502090161318067 CEL 2.01026823608275 DOGE 727.056288 ETH 0.0214376866130304 | | | |
| 3.1.272155 | JOHN GALVIN | ADDRESS REDACTED | | | AAVE 0.00502096041401661 ADA 1.66035143887306 AVAX 0.0116174022550074 BTC 0.0000951349888B0285 DOT 0.113133193553905 ETH 0.001164092536677335 LINK 0.00303839704092105 MATIC 1.56816167895574 SNX 0.44318809603401 SOL 0.0075159270912681 | ADA 0.0000005393590531545 BTC 0.00000005232382571 DOT 0.0000000003261283118 SOL 0.00000000419815044 | | |
| 3.1.272156 | JOHN GAMARRA | ADDRESS REDACTED | | | BTC 0.94975502340119S CEL 22.205960966232S USDT ERC20 124.093521687S4 | | | |
| 3.1.272157 | JOHN GAMBACORTA | ADDRESS REDACTED | | | BTC 0.0001027580375391S ETH 0.00118860410632J6 | BTC 0.0608779114426773 ETH 1.0161295902075S | | |
| 3.1.272158 | JOHN GANJA | ADDRESS REDACTED | | | ADA 0.001756784727220S BTC 1.04567735902790E-06 CEL 0.00582743692019684 ETH 0.0000397325772 MANA 0.00883707854193873 SOL 0.000305354410809S | | | |
| 3.1.272159 | JOHN GANNON | ADDRESS REDACTED | | | BTC 0.000001147681692057 DOT 0.000806286462161066 ETH 0.000029201333175J6 LUNC 0.035683827674426 USDC 0.0253990168257548 | | | |
| 3.1.272160 | JOHN GANTOMASSO | ADDRESS REDACTED | | | USDC 964.785038541827 | | | |
| 3.1.272161 | JOHN GAONA | ADDRESS REDACTED | | | BTC 0.000157033001041771 ETH 0.0325005218125S8 | | | |
| 3.1.272162 | JOHN GARAVITO AVENDAÑO | ADDRESS REDACTED | | | BTC 0.000953140920183934 CEL 5.09073947551317 SNX 11.26 | | | |
| 3.1.272163 | JOHN GARCIA | ADDRESS REDACTED | | | BTC 0.0150949395726972 ETH 0.3245239590629J1 | | | |
| 3.1.272164 | JOHN GARCIA | ADDRESS REDACTED | | | BTC 0.000004296331141062 EOS 0.011654520B018436 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272165 | JOHN GARDINER | ADDRESS REDACTED | | | ADA 3.1211901075764<br>BTC 0.000339739620483651<br>DOT 0.361169850844268<br>ETH 0.0553878872250551<br>LTC 0.00516070627588978<br>LUNC 0.13128012858492<br>XLM 2903.20939143248<br>XRP 2.60852901592616 | | | |
| 3.1.272166 | JOHN GARDNER EVANS | ADDRESS REDACTED | | | BAT 50.792958950751<br>BCH 0.140690348610117<br>BSV 5.29939268432235<br>BTC 0.00288428393032028<br>CEL 2063.18650280682<br>DASH 150.28221551916S<br>EOS 22703.16550486S7<br>ETC 352.186237769221<br>ETH 163.851575994371<br>LTC 0.405116468395507<br>SGB 248.773257592031<br>USDC 56.09946700899929<br>XLM 179046.563070978<br>XRP 13743.5448130219<br>ZEC 0.926722571926901<br>ZRX 12.0374986541535 | | | |
| 3.1.272167 | JOHN GARDNER | ADDRESS REDACTED | | | ADA 76903.920777668<br>BTC 0.29920130720411 7<br>ETH 7.78566670688799 | | | |
| 3.1.272168 | JOHN GARFIELD POMEROY | ADDRESS REDACTED | | | ETH 0.00161047507834985 | | | |
| 3.1.272169 | JOHN GARLAND II | ADDRESS REDACTED | | | BCH 0.000001019016084083<br>BTC 0.000144040616821465<br>ETH 0.00115091208850347<br>USDC 0.00356358810028477 | | | |
| 3.1.272170 | JOHN GARNER | ADDRESS REDACTED | | | BTC 0.000472105601646686 | | | |
| 3.1.272171 | JOHN GARRATT | ADDRESS REDACTED | | | CEL 0.442985230379062 | | | |
| 3.1.272172 | JOHN GARRETT | ADDRESS REDACTED | | | ETH 0.012 | | | |
| 3.1.272173 | JOHN GARRISON | ADDRESS REDACTED | | | BTC 0.68980962316447 | | | |
| 3.1.272174 | JOHN GASKA JR | ADDRESS REDACTED | | | ETH 0.000077225410043024<br>ADA 0.30606092842D602<br>AVAX 0.86459760407S852<br>ETH 0.00164479393255138<br>MATIC 180.940040718168 | | | |
| 3.1.272175 | JOHN GATSIS | ADDRESS REDACTED | | | XLM 1.59077463913592<br>XRP 0.000002018913757998S | XLM 7171.57176471559 | | |
| 3.1.272176 | JOHN GATWOOD | ADDRESS REDACTED | | | BTC 0.00120188505922196<br>MATIC 1212.66647635625<br>SNX 77.6120482145514 | | | |
| 3.1.272177 | JOHN GAULT | ADDRESS REDACTED | | | BTC 0.00014357985278526<br>ETH 0.00015189607830646 | | | |
| 3.1.272178 | JOHN GAWLISTA | ADDRESS REDACTED | | | BTC 0.16859055306171<br>ETH 2.7382423445072<br>MATIC 2016.32087219686 | | | |
| 3.1.272179 | JOHN GAZOO | ADDRESS REDACTED | | | BTC 0.02028860917613S<br>CEL 0.34152475198046<br>DOT 0.024360182427628<br>ETC 2.04639355578581<br>ETH 0.000000166225253361<br>LINK 0.98247222169249<br>MATIC 0.481530880854298<br>SGB 5.12895906846411<br>SNH 0.02926818241133D4<br>USDC 137.376584845677<br>XLM 32.953429532272 3<br>XRP 33.5502695442249 | | | |
| 3.1.272180 | JOHN GEHM | ADDRESS REDACTED | | | BTC 0.040768240110666S<br>GUSD 0.390055839748378<br>MATIC 0.283693763362772<br>SNH 65.134544326882 | | | |
| 3.1.272181 | JOHN GEMMER | ADDRESS REDACTED | | | ADA 79.378876070278 7<br>BTC 0.000244700144386909<br>USDC 103.7881540611B2 | | | |
| 3.1.272182 | JOHN GENE GENDRICH | ADDRESS REDACTED | | | BTC 0.574304459119963<br>CEL 103.521207252702<br>ETH 1.03105475199951<br>MATIC 5900.53512547975<br>SOL 0.60533638083 | BTC 0.00473521<br>ETH 0.0255664040498171<br>MATIC 151.66119368762S<br>SOL 3.838648711 | | |
| 3.1.272183 | JOHN GENTA | ADDRESS REDACTED | | | BTC 0.0000089915691242B<br>CEL 4.60810881373748<br>LTC 1.15347778144399<br>MATIC 804.28069466209S | | | |
| 3.1.272184 | JOHN GEORGE | ADDRESS REDACTED | | | Yes | AVAX 0.000079625546756567<br>BTC 0.11123693225171 3<br>ETH 0.0000237117126445465<br>USDC 1.64778616480242<br>USDT ERC20 0.18252632501682 | AVAX 0.035959419012684 1<br>BTC 0.120566475796495<br>ETH 0.015063639188463 9<br>USDT ERC20 49.87274741338 6 | ETH 6.87458049225286 |
| 3.1.272185 | JOHN GEORGE GIALAMAS | ADDRESS REDACTED | | | AAVE 10.3051016829693<br>BTC 0.633974806034<br>ETH 30.4833763127085<br>KNC 1054.35233486311<br>LINK 1304.01675046684<br>NCDAI 31.8010613480719<br>SNX 1122.30597534461 | | | |
| 3.1.272186 | JOHN GEORGETOWN | ADDRESS REDACTED | | | ADA 0.191329321240691<br>BTC 0.000017159961397<br>ETH 0.0000202705362004333<br>SNX 0.0500117180544494 | BTC 0.00117809 | | |
| 3.1.272187 | JOHN GEORGIADIS | ADDRESS REDACTED | | | BTC 0.0000001195080641653<br>ETH 0.00001566671961D889<br>LTC 8.98519117996089E-05<br>MATIC 0.15440235054865 | | | |
| 3.1.272188 | JOHN GERACI | ADDRESS REDACTED | | | LINK 0.019824903387412<br>PAX 1.076812807001<br>USDC 3.37279474176562 | LINK 0.006612648232077909 | | |
| 3.1.272189 | JOHN GERALD OCONNOR | ADDRESS REDACTED | | | 1INCH 33.6289033099744<br>ADA 561.505560990052<br>AVAX 0.648213615773315<br>BTC 0.0155631363612189<br>DOT 22.0494791023169<br>ETH 0.813737104547349<br>MATIC 388.127428068B5<br>SOL 5.15937610667B2<br>USDC 1718.89858394324<br>XLM 805.800357334145 | | | |
| 3.1.272190 | JOHN GERING | ADDRESS REDACTED | | | BTC 0.00348457001120906<br>ETH 0.0250806372429D7 | | | |
| 3.1.272191 | JOHN GERSZTYN | ADDRESS REDACTED | | | BTC 0.162446418133773<br>MATIC 2.55734212825205 | | | |
| 3.1.272192 | JOHN GEYER | ADDRESS REDACTED | | | BTC 0.00152528748384508<br>ETH 0.00255425168755762 | | | |
| 3.1.272193 | JOHN GIACOBBE | ADDRESS REDACTED | | | BTC 0.0000000517293651754<br>CEL 2.16881012287985<br>ETH 0.0000073688298479642<br>MCDAI 1.65086647443036 | BTC 0.0000000005768107825<br>MCDAI 12.59160783 | | |
| 3.1.272194 | JOHN GIACOBBE | ADDRESS REDACTED | | | BTC 0.00000220987028095G<br>ETH 0.000781850760599538 | BTC 0.000000000933616B787 | | |
| 3.1.272195 | JOHN GIACOIA | ADDRESS REDACTED | | | BCH 0.000000489502781264<br>MATIC 0.006539590925228354<br>MCDAI 8.24812500358568 | BCH 0.05023562369322884<br>MATIC 5.52637218193536 | | |
| 3.1.272196 | JOHN GIAMBALVO | ADDRESS REDACTED | | | BTC 0.000073507237516163<br>ETH 0.000031877624782763 | | | |
| 3.1.272197 | JOHN GIAMPIETRO | ADDRESS REDACTED | | | BTC 0.00301028793964B3<br>SGB 1728.000307743 1<br>USDC 27.6000200996817<br>XLM 6000.68854405074<br>XRP 0.0000002631762D6670 | | | |
| 3.1.272198 | JOHN GIANAKIS | ADDRESS REDACTED | | | CEL 137.749144980023 7<br>MATIC 9.847582829344S4 | | | |
| 3.1.272199 | JOHN GIANINI | ADDRESS REDACTED | | | CEL 0.00088263097069411 6 | | | |
| 3.1.272200 | JOHN GIANNAKOS | ADDRESS REDACTED | | | BTC 0.0000000726120935B<br>CEL 1353.45265964337<br>ETH 0.037027444062735<br>MCDAI 124.89410043<br>SGB 493.14941405537B<br>XRP 0.00000035836663674 | | | |
| 3.1.272201 | JOHN GIANNANTONIO | ADDRESS REDACTED | | | MATIC 15.4259429719791 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272202 | JOHN GIAQUINTO | ADDRESS REDACTED | | | BTC 0.0149583584176417<br>ETH 0.7541378424403038<br>MATIC 174.732510099668 | | | |
| 3.1.272203 | JOHN GIBLIN | ADDRESS REDACTED | | | AAVE 57.1791405757564<br>ADA 54096.9569752623<br>BCH 2.687919<br>BTC 0.26260539<br>CEL 56.3340435142056<br>ETH 5.2045666541644<br>LINK 56.77709999<br>MANA 986.46431207544<br>MATIC 1168.32269899<br>UNI 16.85965159<br>XRP 377.948425 | | | |
| 3.1.272204 | JOHN GIBSON | ADDRESS REDACTED | | | AAVE 41.6219773651212<br>BAT 15554.3227649299<br>BTC 0.0385756298083343<br>COMP 30.0475499600462<br>DASH 26.567867379435<br>KNC 2950.24331023695<br>LPT 867.897419372233<br>OMG 126.395752783637<br>UNI 646.720896577108<br>USDC 128.217396707255<br>ZEC 27.286082342051<br>ZRX 5268.7980853282 | ETH 0.1<br>USDC 82.048818 | | |
| 3.1.272205 | JOHN GIBSON | ADDRESS REDACTED | | | BTC 0.000030284331554946<br>ETH 0.00397352145690905 | | | |
| 3.1.272206 | JOHN GIDEON MARR | ADDRESS REDACTED | | | ETH 0.0926259729472113 | | | |
| 3.1.272207 | JOHN GIESEA | ADDRESS REDACTED | | | BTC 0.000048424717175315 | | BTC 0.000000009931961652 | |
| | | | | | LINK 0.08350785311024411 | | | |
| 3.1.272208 | JOHN GIFFT | ADDRESS REDACTED | | | ADA 308.820172108054<br>BTC 0.0526877640803805<br>ETH 0.275054814686669<br>LINK 48.581325456066<br>MATIC 2609.44869308118<br>USDC 0.0742743992315751<br>XLM 0.0679753744460281 | | | |
| 3.1.272209 | JOHN GIL | ADDRESS REDACTED | | | BTC 0.0000044671831205664 | BTC 0.000000003817083134 | | |
| | | | | | MATIC 0.00985474697392438 | | | |
| 3.1.272210 | JOHN GILBERT | ADDRESS REDACTED | | | BTC 0.000363958434310777 | | | |
| 3.1.272211 | JOHN GILBRIDGE-WONDERLIN | ADDRESS REDACTED | | | LINK 52.0107388062713 | | | |
| 3.1.272212 | JOHN GILCHRIST | ADDRESS REDACTED | | | USDT ERC20 41.7488061590112 | | | |
| | | | | | ADA 0.0476490808607006<br>BTC 0.0000000565718746<br>CEL 0.000511550321809175<br>ETH 0.000228437994483<br>LUNC 5980734.39608818<br>XRP 0.00184519011738541 | | | |
| 3.1.272213 | JOHN GILDROY | ADDRESS REDACTED | | | BTC 0.25136148637892 | | | |
| 3.1.272214 | JOHN GILES | ADDRESS REDACTED | | | BTC 0.000001544096731732 | | | |
| | | | | | USDC 0.168860904900616 | | | |
| 3.1.272215 | JOHN GILL | ADDRESS REDACTED | | | ADA 153.02004864352B<br>BTC 0.199811689969029<br>DOT 14.7983527135708<br>ETH 4.20964902884047<br>MATIC 110.042685747316<br>TCAD 12421.8123446109 | | | |
| 3.1.272216 | JOHN GILLEN | ADDRESS REDACTED | | | ADA 2.28665329278553<br>BTC 1.07448086700712<br>COMP 0.000008651570040T<br>DOT 0.29345209190783T<br>ETH 0.00703526132687406<br>LINK 660.99363439601<br>MATIC 7534.19254494886<br>SNX 0.108819895931009<br>USDC 8.1077802305437<br>XLM 27340.770878094 | ADA 0.0000006664482381632<br>DOT 0.0000001514347419<br>ETH 0.0000007215998558559<br>XRP 0.0000000559125568991 | | |
| 3.1.272217 | JOHN GILLERA | ADDRESS REDACTED | | | ADA 0.0475052549662441<br>BTC 0.000290001543849744<br>ETH 0.000089146312728442<br>MATIC 0.981535471997699 | | | |
| 3.1.272218 | JOHN GILLESPY | ADDRESS REDACTED | | | BTC 0.048948510426S814<br>USDC 0.434109536348503 | | | |
| 3.1.272219 | JOHN GILLIAM | ADDRESS REDACTED | | | BTC 0.00001050803518S6 | | | |
| 3.1.272220 | JOHN GILLILAND | ADDRESS REDACTED | | | BTC 0.00000132673209402<br>ETH 0.136905767072076<br>LINK 6.71555082564014 | BTC 0.0000000001144749313<br>ETH 0.00000002577066S3937<br>LINK 0.0000000889393765834 | | |
| 3.1.272221 | JOHN GILMARTIN | ADDRESS REDACTED | | | XRP 58.8663142104958 | | | |
| 3.1.272222 | JOHN GILMARTIN | ADDRESS REDACTED | | | BTC 0.000002129638240189<br>ETH 0.000178475381757S11 | | | |
| 3.1.272223 | JOHN GILMOUR | ADDRESS REDACTED | | | ADA 107.73135272BB94<br>BTC 0.00195497764974973<br>CEL 1.73652183815765<br>ETH 0.19571211218143S | | | |
| 3.1.272224 | JOHN GIPSON | ADDRESS REDACTED | | Yes | ADA 3176.66290589084<br>BTC 0.0109647122572468<br>ETH 0.58475092435477I | BTC 0.066761824900195S3 | | ADA 7111.111111<br>BTC 0.90927642760459S9 |
| 3.1.272225 | JOHN GIRARD | ADDRESS REDACTED | | Yes | AVAX 18.9555515180762<br>BTC 0.0110769844220555<br>ETH 0.327293726628815<br>LINK 0.0257111507813603<br>LUNC 14.3320991877086<br>MATIC 836.141334863825<br>USDC 1.422571769B5083 | | | BTC 0.240341591879522<br>ETH 2.58117249760703 |
| 3.1.272226 | JOHN GIROD | ADDRESS REDACTED | | | BSV 38.3845814048671<br>BTC 0.851339282658674<br>ETH 484.890405317776<br>MCDAI 31.893395444387S<br>UNI 0.85892706574031S1<br>USDC 11.3615570116227<br>XRP 75252.488730952B | ETH 8.13899 | | |
| 3.1.272227 | JOHN GIROIR | ADDRESS REDACTED | | | BTC 0.00966674040173516 | | | |
| 3.1.272228 | JOHN GISONDI | ADDRESS REDACTED | | | BTC 0.02333958146308813 | | | |
| 3.1.272229 | JOHN GITTA | ADDRESS REDACTED | | | ETH 0.114252582918232 | | | |
| 3.1.272230 | JOHN GJERTSEN | ADDRESS REDACTED | | | MCDAI 30.5283833073482 | | | |
| 3.1.272231 | JOHN GLARUM | ADDRESS REDACTED | | | BTC 0.0024535382382367613<br>BTC 0.0021289626485741<br>COMP 0.01261376621667S9<br>ETH 0.00002502181113077S<br>MATIC 1389.04392249656<br>XLM 0.23215425950S1658 | | | |
| 3.1.272232 | JOHN GLEESON | ADDRESS REDACTED | | | AAVE 0.000860382163359157<br>ADA 0.01944905613989895<br>BCH 0.00008764603031626B<br>BTC 0.000003007603531S82<br>CEL 1.7330134424542<br>COMP 7.67108525248169E-05<br>DOT 0.004802571347B2999<br>ETH 0.000021299930466149<br>MATIC 0.0329920838292211<br>SGB 0.210273500832074<br>SNX 0.009613881651897I<br>XLM 0.00000908461538461S<br>XRP 0.0520242673398513 | | | |
| 3.1.272233 | JOHN GLENNON | ADDRESS REDACTED | | | BTC 0.0051684635T251223 | | | |
| 3.1.272234 | JOHN GLOER | ADDRESS REDACTED | | | ETH 0.0626725305339641 | | | |
| 3.1.272235 | JOHN GLYNN ADDISON | ADDRESS REDACTED | | | ADA 0.81223033060755<br>BTC 0.00003016813029691<br>ETH 0.0026392637016177Z9<br>MATIC 0.0473389970415181<br>USDC 0.008011660587593T7 | | | |
| 3.1.272236 | JOHN GODBE | ADDRESS REDACTED | | Yes | BTC 0.0000000036475B397<br>CEL 1463.34907744093<br>MATIC 4115.6507011I086 | | | BTC 0.203388451603717 |
| 3.1.272237 | JOHN GODBERT | ADDRESS REDACTED | | | BTC 0.000097870119615S1<br>ETH 0.404685575572721 | | | |
| 3.1.272238 | JOHN GODFREY | ADDRESS REDACTED | | | CEL 0.51893670134451T<br>UNI 0.03125303518550627 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272239 | JOHN GODLEWSKI | ADDRESS REDACTED | | | BTC 0.00041563915982190<br>ETH 0.00447152626080626<br>OMG 151.87489147996<br>USDC 0.04375676695030766<br>USDT ERC20 0.00501992314292212<br>ZEC 1.03880758081123<br>ZRX 2160.95008583566 | | USDC 44.67387353746443<br>USDT ERC20 0.00000525211700596 2 | |
| 3.1.272240 | JOHN GOERING | ADDRESS REDACTED | | | ADA 60.88899240476 22<br>BTC 0.00501119972515479<br>LINK 4.6817389475545<br>USDC 76.8786933833658 | USDC 93.78 | | |
| 3.1.272241 | JOHN GOINS | ADDRESS REDACTED | | | ADA 0.52093122245024<br>BAT 0.00827253216290538<br>BTC 0.00000284923205355 2<br>ETH 0.23556828549749<br>LINK 0.00168066418112927<br>MANA 0.01661702092231951<br>USDC 0.15128054295857<br>XRP 0.00000003850570267 1 | ADA 0.00000007097728074<br>BAT 32.18046352169 74<br>ETH 0.13631081799680 0<br>USDC 15.7812607925173<br>XLM 0.00000009449045996 1 | | |
| 3.1.272242 | JOHN GOLDEN | ADDRESS REDACTED | | | AAVE 0.00000630546213836<br>ADA 0.00725680006087916<br>AVAX 0.00025885435131792<br>BAT 0.00088899514045112<br>BCH 0.00085724469925441 2<br>BNT 0.09861618726672 41<br>BTC 0.50181548089776 8<br>CEL 0.07243186471172 93<br>COMP 0.00000117960004711 9<br>DASH 0.00001027321612721 7<br>DOT 0.00182542512461968<br>EOS 0.05137520895696 1<br>ETC 0.019860721502955 5<br>ETH 2.01309283254324<br>KNC 0.01868491571344 01<br>LINK 0.00042080653315127 65<br>LTC 0.00432387436699347<br>LUNC 0.01235782763517 86<br>MANA 0.01854961926311193<br>MATIC 1.7254510230583 6<br>MCDAI 0.00144569719738 87<br>OMG 0.07732940581986 7<br>PAXG 0.00000625065650232 9<br>SGB 0.05926285692530 36<br>SNX 0.00300540814024438<br>SOL 0.00024636482228508 9<br>UMA 0.01012496329771 55<br>UNI 0.01194660187912 13 | AAVE 0.00747487459816097<br>AVAX 0.00008<br>BTC 0.0000009<br>CEL 1<br>ETH 0.0000033491291198778<br>MANA 0.01<br>USDC 0.00000047145813979 6 | | |
| 3.1.272243 | JOHN GOLDEN | ADDRESS REDACTED | | | BTC 0.00097044384835109 2<br>CEL 0.94929347303878 7<br>ETH 0.00159846553903846<br>LINK 0.09929980392300255<br>MATIC 81.0393523387002<br>SGB 155.560547105058<br>SNX 0.08825388292291 96<br>XLM 1.29178257366583<br>XRP 931.181304873829<br>ZRX 1.46635825215316 | | | |
| 3.1.272244 | JOHN GOLDEN | ADDRESS REDACTED | | | BTC 0.20735281782034 9<br>COMP 20.2854699360185 | | | |
| 3.1.272245 | JOHN GOLDSCHMIDT | ADDRESS REDACTED | | | ETH 14.4772065560723 | | | |
| 3.1.272246 | JOHN GOLDSMITH | ADDRESS REDACTED | | | ETH 0.38826515147391 5<br>USDC 0.00133998611211 7 | | | |
| 3.1.272247 | JOHN GOLE | ADDRESS REDACTED | | | BTC 0.11560820621778 5<br>ETH 7.34843693297 22 | | | |
| 3.1.272248 | JOHN GOMES | ADDRESS REDACTED | | | BTC 0.00095678215762483 8<br>SGB 613.041970033244<br>XRP 0.00000083209511013 | | | |
| 3.1.272249 | JOHN GOMEZ | ADDRESS REDACTED | | | ADA 1170.53123874329<br>BTC 0.00019623981508209 8<br>MATIC 328.431209080635 | | | |
| 3.1.272250 | JOHN GOMEZ | ADDRESS REDACTED | | | ADA 6.67733228034341<br>BTC 0.00126635934627566<br>DOT 0.01641680828633 37<br>MATIC 322.11376695917 8 | | | |
| 3.1.272251 | JOHN GONZALES | ADDRESS REDACTED | | Yes | ADA 1023.18963087724<br>BTC 0.20103361442406<br>DOT 107.351732552053<br>ETH 7.79574986741022<br>LINK 123.925408540596<br>LTC 21.1918108618933<br>USDC 5.28302559834371<br>XLM 1016.696038322 | | | BTC 0.97934941718912 3<br>ETH 9.97474252695852 |
| 3.1.272252 | JOHN GONZALEZ | ADDRESS REDACTED | | | CEL 77.8170071852 09<br>XLM 1459.03716626483 | | | |
| 3.1.272253 | JOHN GOOD | ADDRESS REDACTED | | | BTC 0.00003586128870484 4<br>USDC 2016.75454805153 | | | |
| 3.1.272254 | JOHN GOODACRE | ADDRESS REDACTED | | | AAVE 1.49998393375037<br>BTC 0.00000006768913439<br>MATIC 342.310555456721<br>XLM 0.36648956142859 1 | | | |
| 3.1.272255 | JOHN GOODBRAID | ADDRESS REDACTED | | Yes | 1INCH 22.1143234686519<br>AAVE 1.23217505164474<br>ADA 514.131202562837<br>AVAX 2.06461495191458<br>BAT 1.04220994061637<br>CEL 4981.72552631722<br>COMP 1.22189965415618<br>DOGE 1188.72554734415<br>EOS 6.48102870626473<br>ETH 15.826481664697 1<br>KNC 3.52119325039959<br>LINK 19.256815955987 2<br>LTC 22.1263633163357<br>LUNC 10.3561021846762<br>MANA 88.4051824168 55<br>MATIC 6098.85070541376<br>PAX 0.9222137157606 87<br>SGB 349.457606339 64<br>SNX 284.50144297288 1<br>SOL 11.0647062531849<br>SUSHI 12.6191285247 07<br>UNI 10.7084091071348<br>USDC 1022.65549174906<br>XLM 1096.70866811072<br>XRP 2285.9382349638 9<br>XTZ 471.60547787632 8 | CEL 1 | | BTC 0.527643390255988 |
| 3.1.272256 | JOHN GOODLIFF | ADDRESS REDACTED | | | CEL 0.01066694256007748<br>CEL 101.930864337332<br>ETH 0.10378671018028 7<br>PAXG 0.18031172800133 2<br>SNX 40.5911877730622<br>USDC 537.088709464 22 | | | |
| 3.1.272257 | JOHN GOODWIN | ADDRESS REDACTED | | | ADA 745.37956302 466<br>AVAX 0.00489023411428134<br>BTC 0.2080297486908 76<br>ETH 0.53360358345412 2<br>MATIC 58.26525014755 48<br>SGB 781.064053852769<br>USDC 418.44728473649 7 | BTC 0.00102119 | | |
| 3.1.272258 | JOHN GOODWIN | ADDRESS REDACTED | | | AAVE 0.60481852014847 5<br>AVAX 4.09646066817311<br>BTC 0.00261776920835473<br>DOT 11.8850994638025<br>EOS 0.02310366484270 24<br>ETH 0.00175290685162897<br>GUSD 0.00469666558239356<br>LUNC 11.6018941759809<br>MATIC 656.16715921771<br>SNX 58.5155893713683<br>USDC 2.54471863257 4<br>XLM 0.03349008534393 99 | GUSD 2.60808919988691<br>USDC 0.00000050533237542 5 | | |
| 3.1.272259 | JOHN GORDON | ADDRESS REDACTED | | | BTC 0.77167881267384 4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272260 | JOHN GORDON | ADDRESS REDACTED | | | BTC 0.03411146793888128 | BTC 0.00046288028441045 | | |
| 3.1.272261 | JOHN GORE | ADDRESS REDACTED | | | BTC 0.00000000607942669 | | | |
| | | | | | DOT 0.000800124330427582 | | | |
| | | | | | ETH 0.013364793728624 | | | |
| | | | | | MATIC 27.65612091128395 | | | |
| 3.1.272262 | JOHN GORMAN | ADDRESS REDACTED | | | ETH 4.186156057415 | | | |
| 3.1.272263 | JOHN GORNALL | ADDRESS REDACTED | | | BAT 0.5263293086207508 | BTC 0.00000000464278684 | | |
| | | | | | BTC 0.00053139669086556 | DOT 359.789705155925 | | |
| | | | | | CEL 110.9873488735555 | USDC 0.0000664471328048 | | |
| | | | | | DOT 0.0012389911544464 | USDT ERC20 0.0000078923455360 | | |
| | | | | | EOS 0.2496781052586 | | | |
| | | | | | ETH 0.0816134955150648 | | | |
| | | | | | LINK 0.222221605266723 | | | |
| | | | | | MATIC 9.6214300146276 | | | |
| | | | | | SGB 143.10399950838 | | | |
| | | | | | SNX 71.7914915563249 | | | |
| | | | | | USDC 70.842097028552 | | | |
| | | | | | USDT ERC20 38.22700530473 | | | |
| | | | | | XRP 0.62245490704928 | | | |
| 3.1.272264 | JOHN GORTON | ADDRESS REDACTED | | | ADA 2.03014487759723 | | | |
| | | | | | BTC 0.0008581628466438492 | | | |
| | | | | | SNX 462.18178520029 | | | |
| | | | | | USDC 17910.2413811431 | | | |
| 3.1.272265 | JOHN GOSIOPOULOS | ADDRESS REDACTED | | | ETH 0.00160512387080332 | | | |
| 3.1.272266 | JOHN GOSNEY | ADDRESS REDACTED | | | BTC 0.000574893599424758 | | | |
| | | | | | ETH 0.00194792912822076 | | | |
| 3.1.272267 | JOHN GOSSMAN | ADDRESS REDACTED | | | ADA 2.808143023235 | BTC 0.00000000490096256 | | |
| | | | | | BTC 0.108502566758087 | | | |
| | | | | | ETH 0.0296437033362512 | | | |
| | | | | | GUSD 0.748773864787431 | | | |
| | | | | | USDC 0.701713102354767 | | | |
| 3.1.272268 | JOHN GOSTEL | ADDRESS REDACTED | | | BCH 1.03283126918516 | | | |
| | | | | | BTC 0.02994741500407087 | | | |
| | | | | | DASH 0.6590913536917 | | | |
| | | | | | ETH 1.08302242376558 | | | |
| | | | | | LTC 1.00431240095849 | | | |
| | | | | | MATIC 597.28562877064 | | | |
| | | | | | OMG 10.99555062476 | | | |
| | | | | | SNX 7.976119943428 | | | |
| | | | | | USDC 799.835127149176 | | | |
| | | | | | XLM 664.51252518024 | | | |
| | | | | | XRP 15.1054384716 | | | |
| 3.1.272269 | JOHN GOSTEL | ADDRESS REDACTED | | | USDC 1.795505485400 | | | |
| 3.1.272270 | JOHN GOTO | ADDRESS REDACTED | | | BTC 0.00219875010017 | | | |
| 3.1.272271 | JOHN GOUCHER | ADDRESS REDACTED | | | MATIC 974.606801496421 | | | |
| 3.1.272272 | JOHN GOUDKAMP | ADDRESS REDACTED | | | CEL 0.38114465760418 | | | |
| 3.1.272273 | JOHN GOUGOUSIS | ADDRESS REDACTED | | | BTC 0.921812640263655 | | | |
| | | | | | ETH 26.98499139492 | | | |
| | | | | | LINK 0.14888622252588 | | | |
| 3.1.272274 | JOHN GOULART | ADDRESS REDACTED | | | BTC 0.00242108216375546 | | | |
| | | | | | ETH 1.08312924013324 | | | |
| 3.1.272275 | JOHN GOULAS | ADDRESS REDACTED | | | ADA 208.36490710731 | | | |
| | | | | | BTC 0.00172398919960015 | | | |
| | | | | | USDC 647.1529185675 | | | |
| 3.1.272276 | JOHN GOVATOS | ADDRESS REDACTED | | | BTC 0.3540384561611 | | | |
| 3.1.272277 | JOHN GOWEN | ADDRESS REDACTED | | | BTC 0.00153068330203609 | | | |
| | | | | | COMP 0.318000417834373 | | | |
| | | | | | MATIC 455.474140451187 | | | |
| | | | | | USDC 437.209592027479 | | | |
| 3.1.272278 | JOHN GRABOWSKI | ADDRESS REDACTED | | | BTC 0.00127879135460701 | | | |
| | | | | | GUSD 3.618868188614 | | | |
| 3.1.272279 | JOHN GRADDY | ADDRESS REDACTED | | | BTC 0.00840593073210164 | | | |
| | | | | | EOS 61.42495367418 | | | |
| | | | | | MATIC 305.249616679872 | | | |
| 3.1.272280 | JOHN GRAEF | ADDRESS REDACTED | | Yes | BTC 0.0001669151951768 | BTC 0.00000795263100826 | | BTC 0.417661878635075 |
| | | | | | ETH 4.321582213700044 | | | |
| | | | | | MATIC 1103.24265227636 | | | |
| | | | | | USDC 1.62100497349393 | | | |
| 3.1.272281 | JOHN GRAGG | ADDRESS REDACTED | | | BTC 0.0000808170745413331 | | | |
| 3.1.272282 | JOHN GRAHAM | ADDRESS REDACTED | | | ETC 0.0691159105629904 | | | |
| | | | | | CEL 172.945179851557 | | | |
| 3.1.272283 | JOHN GRAHAM | ADDRESS REDACTED | | | BAT 2493.47442292109 | | | |
| | | | | | BCH 1.670372583719l | | | |
| | | | | | BSV 1.63169734697008 | | | |
| | | | | | ETH 0.0842675467266 | | | |
| | | | | | OMG 0.086301927160405 | | | |
| | | | | | USDC 28.848754635461 | | | |
| | | | | | ZRX 1669.8168391623 | | | |
| 3.1.272284 | JOHN GRAHAM | ADDRESS REDACTED | | | ADA 850.629722980335 | | | |
| | | | | | BAT 33.113736895294l | | | |
| | | | | | BCH 0.000977176571334023 | | | |
| | | | | | BTC 6.2878223619454l | | | |
| | | | | | CEL 153.105011450617 | | | |
| | | | | | DASH 0.00144595569323498 | | | |
| | | | | | DOGE 21501.2788320442 | | | |
| | | | | | EOS 13.676343268461 | | | |
| | | | | | ETH 9.16889663483513 | | | |
| | | | | | LINK 31.8251758779749 | | | |
| | | | | | LTC 24.7928504914587 | | | |
| | | | | | MATIC 45935.3887844963 | | | |
| | | | | | MCDAI 0.00675342034608039 | | | |
| | | | | | OMG 22.3537443695446 | | | |
| | | | | | SGB 227.432713862408 | | | |
| | | | | | SNX 69.4652144490355 | | | |
| | | | | | XLM 100.019973099625 | | | |
| | | | | | XRP 1990.62752881725 | | | |
| | | | | | ZRX 0.0398043478523728 | | | |
| 3.1.272285 | JOHN GRANER | ADDRESS REDACTED | | | BTC 0.0298518479118466 | | | |
| | | | | | MATIC 341.338010116924 | | | |
| 3.1.272286 | JOHN GRANHOLM | ADDRESS REDACTED | | | BTC 0.0200046329934650139 | | | |
| | | | | | USDC 26.4642162171324 | | | |
| 3.1.272287 | JOHN GRANT | ADDRESS REDACTED | | | BTC 0.0032125 | | | |
| | | | | | CEL 123.565817677156 | | | |
| | | | | | EOS 0.001 | | | |
| | | | | | ETC 2.04871 | | | |
| | | | | | USDC 1.915 | | | |
| | | | | | XLM 0.041 | | | |
| | | | | | XRP 1388.415066 | | | |
| 3.1.272288 | JOHN GRANTHAM | ADDRESS REDACTED | | | ADA 661.282906073601 | | | |
| | | | | | AVAX 11.5553773907383 | | | |
| | | | | | BTC 0.0916694604466479 | | | |
| | | | | | DOT 42.854805774074 | | | |
| | | | | | LINK 9.08101067750563 | | | |
| | | | | | LUNC 3.56194717537821 | | | |
| | | | | | SOL 16.811208972584 | | | |
| 3.1.272289 | JOHN GRASSO | ADDRESS REDACTED | | | BTC 0.0148916478579516 | | | |
| | | | | | CEL 45.751053648981 | | | |
| | | | | | ETH 0.876014959851679 | | | |
| 3.1.272290 | JOHN GRAVENOR | ADDRESS REDACTED | | | ETH 0.000003001544833563 | | | |
| 3.1.272291 | JOHN GRAVES | ADDRESS REDACTED | | | BTC 0.000013627456294429 | | | |
| | | | | | MATIC 262.177099770941 | | | |
| | | | | | USDC 0.422637929502818 | | | |
| | | | | | USDT ERC20 76.1272977570629 | | | |
| 3.1.272292 | JOHN GRAVES | ADDRESS REDACTED | | | BTC 0.00000128787463593 | | | |
| | | | | | ETH 0.000007832138650457 | | | |
| 3.1.272293 | JOHN GRAY | ADDRESS REDACTED | | | AAVE 20.0046305287659 | | | |
| | | | | | BCH 60.00492 | | | |
| | | | | | BTC 0.0000000008326386 | | | |
| | | | | | CEL 2530.68642792845 | | | |
| | | | | | DOT 83.1 | | | |
| | | | | | LINK 796.165243712285 | | | |
| | | | | | SGB 1083.59410613091 | | | |
| | | | | | SNX 305.47806656739 | | | |
| | | | | | UNI 100 | | | |
| | | | | | USDC 2550.003343 | | | |
| | | | | | XRP 2019.13196018193 | | | |
| 3.1.272294 | JOHN GRAY | ADDRESS REDACTED | | | BTC 0.00000216592294872 | | | |
| 3.1.272295 | JOHN GRAYSON STEWART | ADDRESS REDACTED | | | MATIC 199.881749974627 | | | |
| | | | | | USDC 466.97047134226 | | | |
| 3.1.272296 | JOHN GREBINOSKI | ADDRESS REDACTED | | | BTC 0.0640524635722259 | | | |
| | | | | | CEL 1.11470887909384 | | | |
| | | | | | ETH 0.5957727806135127 | | | |
| | | | | | USDC 223.5348357816 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272297 | JOHN GRECO | ADDRESS REDACTED | | | ADA 410.80114948602<br>BCH 1.4006583705867<br>BTC 0.1133566817047<br>MATIC 1037.38337107005<br>USDC 22298.6356759214 | USDC 0.01 | | |
| 3.1.272298 | JOHN GRECO | ADDRESS REDACTED | | | BCH 0.00204415273498 67<br>BTC 0.00017741607768377<br>CEL 44.634850195104<br>ETH 0.0021382836535457<br>LINK 0.0073575817643 6047<br>LTC 0.0576285361909811<br>MANA 1.30877977264407<br>MATIC 35.868271890 6765<br>SGB 0.1289379322833 88<br>SNX 10.482490156206<br>UNI 0.2167529765769 9<br>USDC 1.9778801732637 4<br>XLM 0.2849240364499281<br>XRP 0.00000089691649 627 | | | |
| 3.1.272299 | JOHN GREEK | ADDRESS REDACTED | | | BTC 0.576076817685 5 | | | |
| 3.1.272300 | JOHN GREEN | ADDRESS REDACTED | | | BTC 0.0166798097366 51 | | | |
| 3.1.272301 | JOHN GREEN | ADDRESS REDACTED | | | BTC 0.015904891933508 9<br>ETH 0.0053480514151669<br>MATIC 1505.43548355219<br>USDC 422.6751491530 47 | | | |
| 3.1.272302 | JOHN GREENBLATT | ADDRESS REDACTED | | | BTC 0.0166798071253568<br>USDT ERC20 518.7078623018 47 | | | |
| 3.1.272303 | JOHN GREENE | ADDRESS REDACTED | | | BTC 0.0001250671259807<br>ETH 0.003313920735029 61<br>MCDAI 0.7767250176401 06 | BTC 0.00000002735884768 | | |
| 3.1.272304 | JOHN GREENE | ADDRESS REDACTED | | | ETH 0.3015826806593 01 | | | |
| 3.1.272305 | JOHN GREENE | ADDRESS REDACTED | | | AAVE 19.32298082207 1<br>AVAX 12.9980317626042<br>BNT 339.166327282415<br>COMP 10.8164496124277 1<br>DASH 22.3254583329402<br>EOS 670.670585907007<br>ETC 247.895427422986<br>MATIC 17767.438779774<br>OMG 5.08279839749432<br>SNX 504.749691445461<br>UNI 492.898192598417<br>ZEC 25.2552896625915<br>ZRX 11116.5081857586 | | | |
| 3.1.272306 | JOHN GREENE IV | ADDRESS REDACTED | | | BTC 0.000034223401611029<br>LINK 0.006146888247 07358<br>USDC 0.0153101083939819 | | | |
| 3.1.272307 | JOHN GREENLAW | ADDRESS REDACTED | | | BTC 0.00000001766887416<br>CEL 0.6784396645507 27<br>USDC 0.0000004082603194 69 | | | |
| 3.1.272308 | JOHN GREENWOOD | ADDRESS REDACTED | | | DASH 18.615671641 5037<br>LINK 72.0242021975 | | | |
| 3.1.272309 | JOHN GREGG | ADDRESS REDACTED | | | BTC 0.0005119872537 6286<br>ETH 0.451282413867083 | | | |
| 3.1.272310 | JOHN GREINER | ADDRESS REDACTED | | | BTC 0.3305307770771455 | | | |
| 3.1.272311 | JOHN GRESKA | ADDRESS REDACTED | | | ETH 1.0553426686457<br>BTC 0.000134724750767345 | | | |
| 3.1.272312 | JOHN GRIFFIN | ADDRESS REDACTED | | | USDC 20.2094336336453<br>ADA 0.272244061246898 | | | |
| 3.1.272313 | JOHN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000001448586850147<br>BTC 0.000000589743688819<br>ETH 0.0001174615528327 02<br>LINK 0.247156296892<br>MATIC 15.14581702302 4<br>SNX 0.18474230766170 9<br>USDC 0.19664804793054 2<br>ZRX 0.57161931870464 | | | |
| 3.1.272314 | JOHN GRIFFIN | ADDRESS REDACTED | | | BTC 0.00431127680772458<br>ETH 0.0491099159773035 | | | |
| 3.1.272315 | JOHN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.004957844691404 19<br>CEL 0.76476371174831 9<br>ETH 0.1621822236344 95<br>MATIC 612.190226402529<br>MCDAI 41.4812644980561 | | | |
| 3.1.272316 | JOHN GRIMES | ADDRESS REDACTED | | | BTC 0.00000000109184709 2 | | | |
| 3.1.272317 | JOHN GRIMM | ADDRESS REDACTED | | | BTC 0.1228873197795 04<br>ETH 1.76461155924119<br>MATIC 491.146309203505<br>USDC 0.8051505079791 73 | | ETH 0.1116141244639 54 | |
| 3.1.272318 | JOHN GRISIUS | ADDRESS REDACTED | | | USDC 0.0015504585120412 9<br>MANA 208.8014353531 5<br>MATIC 317.37843447885 | | | |
| 3.1.272319 | JOHN GROARKE | ADDRESS REDACTED | | | BTC 0.00011901895174776 3 | | | |
| 3.1.272320 | JOHN GROSS | ADDRESS REDACTED | | | BTC 0.0000799829189528 25<br>ETH 0.0004147047372819 1 | | | |
| 3.1.272321 | JOHN GROSSMANN | ADDRESS REDACTED | | | MCDAI 0.0421152680643356 | | | |
| 3.1.272322 | JOHN GROVE | ADDRESS REDACTED | | | BTC 0.0000591661853782802 | | | |
| 3.1.272323 | JOHN GROVE | ADDRESS REDACTED | | | CEL 0.30738273683609<br>ETH 0.00047506017252145 2 | | | |
| 3.1.272324 | JOHN GRUZS | ADDRESS REDACTED | | | AAVE 0.000073347838560467<br>ADA 0.021259783827902 6<br>BCH 0.000004039085505551<br>BTC 0.000002766619901639<br>COMP 0.00001951068608097<br>DASH 0.000003367975100096<br>DOT 0.00000035882405 3468<br>EOS 0.000190188443780484<br>ETC 0.00000648543966 4949<br>ETH 3.50825456266960 6E-05<br>GUSD 0.00030400125143 2683<br>LTC 0.000007485984224415<br>MATIC 0.0649494778085 203<br>SNX 0.005441064651395113<br>UNI 0.0004953476867751 28<br>USDC 0.00288891585345 5<br>ZEC 0.0000511145601074 123 | AAVE 0.0006880585097 33369<br>ADA 0.20017204876201 2<br>BCH 0.00003811913464 1674<br>BTC 0.000027294557730049<br>COMP 0.000174491957 49445<br>DASH 0.00003174472063 9088<br>DOT 15.7351084815814<br>EOS 0.00178680379870 75<br>ETC 0.000437351086688 122<br>ETH 0.000346082992744 3<br>GUSD 0.0342897641197 816<br>LTC 0.000352914077340651<br>MATIC 0.63880653213 1427<br>SNX 0.050053036830249<br>UNI 0.004654907608670 48<br>USDC 0.02690560228094 5<br>XLM 0.017963937533043 2<br>ZEC 0.00010511771124 3936 | | |
| 3.1.272325 | JOHN GUBICH | ADDRESS REDACTED | | | BAT 0.3988934843733 8<br>BTC 0.0932231093001261<br>ETH 0.3305074186699 09<br>LTC 0.0037034200709730 5<br>SGB 11.3254064580609<br>USDC 1.6063378079752 7<br>XLM 1423.7695750096 7<br>XRP 74.0838922357331<br>ZRX 308.480046197517 | | | |
| 3.1.272326 | JOHN GUERIN | ADDRESS REDACTED | | | BCH 0.31871659803954<br>BTC 1.05529639663504 | | | |
| 3.1.272327 | JOHN GUEROVICH | ADDRESS REDACTED | | | ETH 0.2022117215795583 | | | |
| 3.1.272328 | JOHN GUERRANT WALKER JR | ADDRESS REDACTED | | | BTC 0.001201537089656 56 | | | |
| 3.1.272329 | JOHN GUERRERO | ADDRESS REDACTED | | | BTC 0.000602109827517165 | | | |
| 3.1.272330 | JOHN GUERRERO | ADDRESS REDACTED | | | BCH 0.0327800763189665<br>COMP 0.0833983384535876<br>EOS 3.88758580663842<br>ETC 0.00551873561185 45<br>LTC 0.010063040900098 69<br>MATIC 10.681488288252 32<br>XLM 94.9870912926192<br>XRP.80<br>ZEC 0.058579242016090 5 | | | |
| 3.1.272331 | JOHN GUERRIERO | ADDRESS REDACTED | | | BTC 0.06507935396754 25<br>ETH 2.35464020578695 | | | |
| 3.1.272332 | JOHN GUIDARA | ADDRESS REDACTED | | | ADA 2582.96555740573<br>BTC 0.109168296395037<br>ETH 2.17159365721415<br>LINK 610.309516860429<br>USDC 1053.4987322607 5 | BTC 0.00021661 | | |
| 3.1.272333 | JOHN GUILNELLO | ADDRESS REDACTED | | | BTC 0.0813289316025848<br>ETH 0.3090072414638 | BTC 0.00290222<br>ETH 0.096853 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272334 | JOHN GULLEDGE | ADDRESS REDACTED | | | BTC 0.0000106955552103135<br>CEL 1.2676827650049<br>ETH 0.00005582157633224<br>MCDH 0.0422289828266682 | | | |
| 3.1.272335 | JOHN GUNDAKER | ADDRESS REDACTED | | | BTC 0.00136125475027261<br>SGB 170.30462253627<br>XRP 1138.1911189173 | | | |
| 3.1.272336 | JOHN GUNN | ADDRESS REDACTED | | | DOT 0.00325321710875936 | | | |
| 3.1.272337 | JOHN GUNTHER | ADDRESS REDACTED | | | BAT 250.145397593319<br>BTC 0.00500469095405106<br>ETC 10.3149765082981<br>MANA 270.765682086682<br>MATIC 1.47029705331557<br>USDC 259.64630234124<br>XLM 1127.67109617149 | | | |
| 3.1.272338 | JOHN GUSHUE | ADDRESS REDACTED | | | ADA 493.235313792091<br>BTC 0.0219911674157378<br>LTC 0.000326974844913727<br>MATIC 169.654326793347 | | | |
| 3.1.272339 | JOHN GUSTAFSON | ADDRESS REDACTED | | | BTC 0.0135520109300072<br>CEL 52.9962977161632<br>LTC 0.653739496624714<br>USDC 486.29224193452 | BTC 0.082317210134098 | | |
| 3.1.272340 | JOHN GUTH | ADDRESS REDACTED | | | AVAX 1.50899899435088<br>BAT 100.496478900432<br>BCH 2.9354839781768<br>BTC 1.93475574321498<br>COMP 0.32171951599077<br>DASH 1.08406443330722<br>EOS 53.300792356961<br>ETC 36.303253364555<br>ETH 37.3923799835849<br>KNC 72.20499938674<br>LINK 156.801965445689<br>MATIC 130.88438904902<br>SNX 5.7563674405206<br>UNI 19.4862710505344<br>XLM 879.29727469166<br>XRP 379.99417636295B<br>ZEC 3.11270298698285 | | | |
| 3.1.272341 | JOHN GUTHERIE | ADDRESS REDACTED | | | AAVE 2.41818424265149<br>BAT 7158.59427666696<br>BCH 1.03464287398981<br>BTC 0.3396247172283 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272362 | JOHN HALL | ADDRESS REDACTED | | | BTC 0.00029908074055047 ETH 0.00216244372773594 MCDAI 31.83993469751 KLM 0.73453808962338 | | | |
| 3.1.272363 | JOHN HALL | ADDRESS REDACTED | | | ADA 0.344467016672439 BTC 0.000119815883946 DOT 0.0586091085765789 LINK 0.00980828437629871 MATIC 0.31198298085274 SNX 0.432753082668101 USDC 0.13630587847208 | ADA 0.00000026741243920 BTC 0.0000000083282269 DOT 0.00000000000104090 USDC 0.00000009326654304 | | |
| 3.1.272364 | JOHN HALL | ADDRESS REDACTED | | | ADA 24930.6226288719 BTC 0.13311138866314 ETH 3.462057036654167 LINK 54.585700251817 LTC 1.2250335761017 MATIC 53.916339767847 SNX 86.533801532583 USDC 4.556915917166 XRP 5366.995081837 | ETH 2.1627189041322 | | |
| 3.1.272365 | JOHN HALLBERG | ADDRESS REDACTED | | | BTC 0.016936094939... | | | |
| 3.1.272366 | JOHN HALLIDAY | ADDRESS REDACTED | | | AVAX 10.14808246545 BTC 0.00002088948857575 DOT 53.031639800364 ETH 1.0655878178107 MATIC 406.056602153539 SOL 7.347300326176 | BTC 0.0000000058137795 | | |
| 3.1.272367 | JOHN HALUSKA | ADDRESS REDACTED | | | BTC 0.000000424706728114 ETH 0.292889147259 LTC 0.27634303183597 SNX 0.3063844514110 | LTC 0.17055403 | | |
| 3.1.272368 | JOHN HAMER | ADDRESS REDACTED | | | AAVE 0.41990814931625 ADA 626.012180473122 BTC 0.028860014016627 DOT 31.254510056866 ETH 0.1408029615845 LINK 7.07679220212833 MATIC 185.4527902275 USDC 215.248482567203 USDT ERC20 1639.798463523 KLM 1241.03177553164 | ADA 1808.685265 BTC 0.04004876 DOT 14.901599854 ETH 0.58665593 LINK 35.767981 SOL 3.983656281 | | |
| 3.1.272369 | JOHN HAMID | ADDRESS REDACTED | | | BTC 0.000005336897... | | | |
| 3.1.272370 | JOHN HAMID | ADDRESS REDACTED | | | BTC 0.010818454413... | | | |
| 3.1.272371 | JOHN HAMILTON | ADDRESS REDACTED | | | BTC 2.512105131336... | | | |
| 3.1.272372 | JOHN HAMILTON | ADDRESS REDACTED | | | CEL 64284.945262195 USDC 345227.774848313 | | | |
| 3.1.272373 | JOHN HAMLET | ADDRESS REDACTED | | | BTC 0.0051158506604... CEL 1.0053914788594 ETH 0.268167381215... | | | |
| 3.1.272374 | JOHN HAMM | ADDRESS REDACTED | | | BTC 0.000405863931910729 ETH 0.12723212143961 SNX 0.004621081297 KLM 0.05277139420094 XRP 0.00000087157682698 | BTC 0.0001333 ETH 0.0061916897859745 | | |
| 3.1.272375 | JOHN HAMMERGREN | ADDRESS REDACTED | | | AAVE 2.915186117605 BAT 0.791442961776164 BTC 0.9500603269 CEL 262.078515664398 EOS 0.1102953920677 ETH 18.456372868 LINK 209.059955677 MCDAI 1.8853105633 PAX 0.915414269568879 PAXG 0.300912100191597 SNX 156.345454103749 USDC 3596.543497 KLM 0.214758145 | | | |
| 3.1.272376 | JOHN HAMMERLUND | ADDRESS REDACTED | | | ETH 0.058437525322... | | | |
| 3.1.272377 | JOHN HAMMOND | ADDRESS REDACTED | | | BTC 0.625465251337 CEL 10.82094570756 ETH 0.009252910108707 | | | |
| 3.1.272378 | JOHN HAMMOND | ADDRESS REDACTED | | | ADA 0.03215185055586 BTC 0.00000232593403... LINK 29.571471986161 MATIC 5.45681727806629 | | ADA 38.6265601652741 MATIC 0.00604191667976826 | |
| 3.1.272379 | JOHN HAMPTON | ADDRESS REDACTED | | | ADA 288.469103036034 BTC 0.00000044581658282 KLM 2607.350881533 | | | |
| 3.1.272380 | JOHN HAMWAY | ADDRESS REDACTED | | | ADA 1.717270607963 BTC 0.00000000052458 CEL 556.035918366 DOT 58.32929262 | | | |
| 3.1.272381 | JOHN HAN | ADDRESS REDACTED | | | BCH 0.0008899333596 EOS 0.1476685991 ETH 0.00218261369185 LINK 0.23272695427 SNX 41.789700607 UNI 0.1256546238 USDC 1916.78289278 KLM 2.385593975 | | | |
| 3.1.272382 | JOHN HANCHER | ADDRESS REDACTED | | | USDT ERC20 630.77050600... | | | |
| 3.1.272383 | JOHN HANCHES | ADDRESS REDACTED | | | AVAX 17.491015420961 BTC 0.01166057497 ETH 0.1728482675 LUNC 0.038906069 MATIC 60.607799102 SNX 131.1412650903 SUSHI 263.868772 | | | |
| 3.1.272384 | JOHN HANCOCK | ADDRESS REDACTED | | | BTC 0.00274790560710 ETH 6.93640546841 | ETH 13.2324966211088 USDC 9.96 | | |
| 3.1.272385 | JOHN HANES | ADDRESS REDACTED | | | ADA 0.23460724049257 AVAX 0.00531754696267 BTC 0.00000010742994796 CEL 0.06739982360821 DOT 0.04240091639666 ETH 0.00014675031054 MATIC 0.39510984275 SNX 0.06733929202 | | | |
| 3.1.272386 | JOHN HANLEY | ADDRESS REDACTED | | | BTC 0.000505727878335 CEL 53.518070065593 ETH 1.0445821897526 LINK 2.17126198 SGB 6.72065778682 XRP 43.706 | | | |
| 3.1.272387 | JOHN HANLON | ADDRESS REDACTED | | | BTC 0.0024369861333 ETH 0.0031798851538 | | | |
| 3.1.272388 | JOHN HANNA | ADDRESS REDACTED | | | BTC 0.00025042614881 CEL 4.955653750996 USDC 2.0618976357336 | | | |
| 3.1.272389 | JOHN HANNA | ADDRESS REDACTED | | | CEL 0.0638134525077 | | | |
| 3.1.272390 | JOHN HANNA | ADDRESS REDACTED | | | USDC 1.636658132179 | USDC 0.0000085878872682 XRP 45882.04700566482 | | |
| 3.1.272391 | JOHN HANSEN | ADDRESS REDACTED | | | BTC 0.00057139098637 CEL 0.156094476610197 | | | |
| 3.1.272392 | JOHN HANSEN | ADDRESS REDACTED | | | BTC 0.129346858722 CEL 2485.722836616 ETC 99.99 XRP 35 | | | |
| 3.1.272393 | JOHN HANSON | ADDRESS REDACTED | | | CEL 1.13056187440482 | | | |
| 3.1.272394 | JOHN HAO | ADDRESS REDACTED | | | USDC 0.155153673785 BTC 0.0140357642415765 GUSD 0.557964688353223 LINK 202.283937647392 | | | |
| 3.1.272395 | JOHN HAPPÉ | ADDRESS REDACTED | | | BTC 0.761767826015 CEL 750.473676143749 ETH 4.223051590067 USDT ERC20 0.00000021436928... | | | |
| 3.1.272396 | JOHN HARAMES | ADDRESS REDACTED | | | ETH 0.365099277339567 | | | |
| 3.1.272397 | JOHN HARBOUR | ADDRESS REDACTED | | | ETH 0.005870155845862021 MCDAI 42.5573129243752 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272398 | JOHN HARD | ADDRESS REDACTED | | | BCH 0.00077888818146604<br>BTC 0.0000036061060763<br>XRP 0.000157549867286676 | | | |
| 3.1.272399 | JOHN HARDISON | ADDRESS REDACTED | | | AAVE 0.00007585107095796<br>BTC 8.00683756999996E-10<br>ETH 0.00001145627903506<br>LINK 0.00003181374752935<br>MCDAI 0.00000947859799401G | BTC 0.000001375610105855<br>MCDAI 0.022729400749743F | | |
| 3.1.272400 | JOHN HARDISTY | ADDRESS REDACTED | | | SGB 0.00108636783621424<br>KLM 0.3147707491 10386<br>XRP 0.00720268518603378 | | | |
| 3.1.272401 | JOHN HARGER | ADDRESS REDACTED | | | CEL 1.117078970655548<br>SGB 95.1598286027918<br>XRP 648.64303842132 7 | | | |
| 3.1.272402 | JOHN HARLING | ADDRESS REDACTED | | | BTC 0.00032193537546794<br>ETH 5.437067108618P E-05<br>LINK 0.0592039905496206<br>MATIC 4.92660192579057 | | | |
| 3.1.272403 | JOHN HARMSWORTH | ADDRESS REDACTED | | Yes | CEL 836.493581249479<br>ETH 13.165834129432<br>USDC 317.741<br>USDT ERC20 210.045342 | | | ETH 46.1697472268824 |
| 3.1.272404 | JOHN HAROUN | ADDRESS REDACTED | | | MATIC 0.00254847428488742 | | | |
| 3.1.272405 | JOHN HARPER | ADDRESS REDACTED | | | AAVE 0.00287447746654444<br>BTC 0.00069344531211705<br>EOS 0.117977899433446<br>OMG 0.012861088258068<br>PAXG 0.000477141936734149<br>SNX 92.893315837065 1<br>USDC 0.266930706601178<br>ZEC 0.00250417832422924<br>ZRX 0.3124466067095 11 | USDC 2.93560096499986<br>ZEC 0.00000000694798590 4 | | |
| 3.1.272406 | JOHN HARPER | ADDRESS REDACTED | | | ADA 184.04934206348 2<br>BTC 0.116184655520126<br>ETH 1.39452884793012<br>MATIC 1011.19448841213<br>OMG 0.00521209972649568<br>SNX 72.480515206967 6<br>USDT ERC20 142.143098285149 | | | |
| 3.1.272407 | JOHN HARRIGAN | ADDRESS REDACTED | | | BTC 0.00000423073029812 2<br>CEL 6.6530274434664 7<br>DASH 0.00297254951710682<br>DOT 0.0146562745545701<br>ETH 0.0002036236316451417<br>MATIC 0.61406181677522 1<br>LINA 0.00366680201845294 | | | |
| 3.1.272408 | JOHN HARRING | ADDRESS REDACTED | | | ADA 56.21077587773<br>BTC 0.02979984526459008<br>MATIC 244.273444589879 | | | |
| 3.1.272409 | JOHN HARRINGTON | ADDRESS REDACTED | | | SNX 467.802179098863 | | | |
| 3.1.272410 | JOHN HARRINGTON | ADDRESS REDACTED | | | BTC 0.0209218106835118 | | | |
| 3.1.272411 | JOHN HARRIS | ADDRESS REDACTED | | | ETH 0.3954821576992911<br>COMP 0.0200870341260803<br>DASH 0.130051466804682 27<br>ZEC 0.177681567228753 | | | |
| 3.1.272412 | JOHN HARRIS | ADDRESS REDACTED | | | USDC 4.27255651034365<br>KLM 0.6158810262666788 | | | |
| 3.1.272413 | JOHN HARRIS | ADDRESS REDACTED | | | BTC 0.0000024399417505274<br>CEL 0.000199845890604273 7 | | | |
| 3.1.272414 | JOHN HARRIS | ADDRESS REDACTED | | | ETH 0.0014044942379781 9<br>MCDAI 42.5573112924375 2<br>USDC 2229.158231996623 | | | |
| 3.1.272415 | JOHN HARRISON | ADDRESS REDACTED | | | BTC 0.000183691078710255 6 | | | |
| 3.1.272416 | JOHN HARRISON-IRONS | ADDRESS REDACTED | | | | BTC 0.0018212490943514 4 | | |
| 3.1.272417 | JOHN HARRY | ADDRESS REDACTED | | | ETH 0.0011536235485817 | | | |
| 3.1.272418 | JOHN HARRY | ADDRESS REDACTED | | | ETH 3.15950922272 62 | | | |
| 3.1.272419 | JOHN HART | ADDRESS REDACTED | | | BTC 0.00028626702045 1345<br>DOT 0.00100647679999212<br>ETH 0.00432509727288276<br>LINK 0.00001833853176 2464<br>USDC 261.77387375167 8 | BTC 0.000554848295301444<br>DOT 0.015603466436283 3<br>ETH 3.82015880682452<br>LINK 0.045947747808996 3<br>LUNC 114.469752648876 | | |
| 3.1.272420 | JOHN HART | ADDRESS REDACTED | | | AAVE 32.92138856466 92<br>BTC 0.00021232607769958 7<br>ETH 0.00708180839345608<br>MATIC 8389.47763761 38 | | | |
| 3.1.272421 | JOHN HART | ADDRESS REDACTED | | | ADA 0.97208495349912 8<br>BTC 0.08869714305874 97<br>COMP 0.00253037125906215<br>ETH 0.832140283647545<br>MATIC 2090.821979923 8<br>USDC 1.78594456737911 | | | |
| 3.1.272422 | JOHN HART | ADDRESS REDACTED | | | BTC 1.97687362150569 | BTC 0.05943480809076774<br>USDC 500 | | |
| 3.1.272423 | JOHN HARTLEY | ADDRESS REDACTED | | | BTC 0.004035350047977 92<br>ETH 0.260639983822292 | | | |
| 3.1.272424 | JOHN HARTLEY | ADDRESS REDACTED | | | BTC 0.00049232356601758 2<br>CEL 0.038430198666124 3 | | | |
| 3.1.272425 | JOHN HARTLEY | ADDRESS REDACTED | | | BTC 0.02038170646966387<br>MATIC 0.0508124362291021<br>USDC 30767.9986187897 | | | |
| 3.1.272426 | JOHN HARTLEY | ADDRESS REDACTED | | | ETH 0.0954522123561415 | | | |
| 3.1.272427 | JOHN HARTMAN | ADDRESS REDACTED | | | AAVE 5.68305483671521<br>ADA 4653.11045577497<br>AVAX 14.6629966663609<br>BAT 786.654809488368<br>BCH 5.01726281255811<br>BSV 0.306757862386461<br>BTC 0.0153412790536819<br>COMP 1.54438383533238<br>DASH 4.242293590507 26<br>DOT 351.013384082789<br>EOS 29.4729681381583<br>ETH 11.8606819615611<br>KNC 694.37932537 1999<br>LINK 613.87960505581481<br>MATIC 1448.49182313624<br>OMG 0.02515702212078 24<br>SNX 100.561732114094<br>SOL 10.9296094549905<br>SUSHI 163.073366536153<br>USDC 0.9350149344527 9<br>WBTC 0.00289502110773162<br>XTZ 1329.61023631257<br>ZRX 3117.93646757754 | AVAX 0.824742268041237<br>DOT 0.0177141555<br>XTZ 7.980223 | | |
| 3.1.272428 | JOHN HARTNETT | ADDRESS REDACTED | | | ADA 10891.3670059919<br>BSV 1.17794296678061<br>BTC 1.78087879898214<br>CEL 0.288422023704599<br>ETH 30.377210174739 | | | |
| 3.1.272429 | JOHN HARVEY | ADDRESS REDACTED | | | AAVE 0.000410885401846382<br>BAT 0.0540906611139643<br>BTC 0.00005456766553116<br>CEL 47.5566210249798<br>COMP 0.000136920867723918<br>DASH 0.00455050115006597<br>EOS 0.00557461499362864<br>ETH 0.000497024365260803<br>KNC 3.38470306883544<br>LINK 0.00887197569046324<br>MATIC 0.617480733584058<br>SNX 0.0326240861102372<br>USDC 0.0922668223102703<br>XLM 0.678403559235101<br>ZEC 0.00710863658724 8<br>ZRX 0.297589091279681 | | | |
| 3.1.272430 | JOHN HARVEY | ADDRESS REDACTED | | | LUNC 227<br>SOL 0.09501102402952 19 | LUNC 321.1 | | |
| 3.1.272431 | JOHN HARVIE | ADDRESS REDACTED | | | BTC 0.00001663791069756<br>CEL 1.1269381482503<br>DOT 306.563079428228<br>SGB 8990.33680106169<br>XLM 53284.4065789655<br>XRP 0.00000071982844011 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1571 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272432 | JOHN HASLEM | ADDRESS REDACTED | | | BTC 0.6474735073185379<br>ETH 0.00367410225067516<br>LINK 67.6525442581652<br>MCDAI 0.904070914712205 | | | |
| 3.1.272433 | JOHN HASLUP | ADDRESS REDACTED | | | ADA 0.81781475721015<br>BTC 0.00000778113997106<br>EOS 0.0986258697723971<br>ETH 0.000080803556218848<br>GUSD 0.485751490591769<br>USDC 1.14905960014524 | | | |
| 3.1.272434 | JOHN HASSELL BUNCH, JR. | ADDRESS REDACTED | | | BTC 0.270522287244438<br>ETH 0.109766495059789 | | | |
| 3.1.272435 | JOHN HASSETT | ADDRESS REDACTED | | | ADA 538.095064478802<br>BTC 0.0299972493730708<br>CEL 18.4548731043445<br>ETH 0.0717696853047573<br>LINK 14.5733814514811<br>LUNC 8.70203621022791<br>SOL 1.5823 | | | |
| 3.1.272436 | JOHN HASSETT | ADDRESS REDACTED | | | BTC 0.000803721523757298 | | | |
| 3.1.272437 | JOHN HASSETT | ADDRESS REDACTED | | | ADA 7.2286470553741<br>BTC 0.000000881090561791<br>USDT ERC20 1.51352891500874 | | | |
| 3.1.272438 | JOHN HATCHETT | ADDRESS REDACTED | | | ETH 26.8950397284501 | | | |
| 3.1.272439 | JOHN HATFIELD | ADDRESS REDACTED | | | ADA 97.4854760810712<br>BTC 0.0311027291205322<br>ETH 0.0940366703118008<br>XLM 459.975975663605 | | | |
| 3.1.272440 | JOHN HAUENSTEIN | ADDRESS REDACTED | | | AAVE 0.207574946631873<br>BCH 2.21075962883585<br>BTC 0.02530429735308<br>DASH 0.771386977940142<br>ETC 2.43600832968143<br>XLM 40.0753213134187 | | | |
| 3.1.272441 | JOHN HAULE | ADDRESS REDACTED | | | BTC 0.00291275159584447<br>CEL 37.2375077751816<br>ETH 0.0153204179795292 | | | |
| 3.1.272442 | JOHN HAUSMANN | ADDRESS REDACTED | | | ADA 0.0217825235422739<br>BTC 0.000000940753959564<br>ETH 0.00001255041211172<br>MATIC 0.00034729049974379<br>SOL 0.000864889267748102 | | | |
| 3.1.272443 | JOHN HAVERTY | ADDRESS REDACTED | | | ADA 0.110677438899242<br>BTC 0.000002233312596753<br>ETH 0.000109176947753684<br>USDC 0.372115319048982 | ADA 0.000000114770972772<br>BTC 0.000000007756268618 | | |
| 3.1.272444 | JOHN HAVLIK | ADDRESS REDACTED | | | BTC 0.000000438842248508<br>CEL 0.0689830200210986<br>ETH 0.000001975212993102<br>USDC 0.843541568327831 | | | |
| 3.1.272445 | JOHN HAWKINS | ADDRESS REDACTED | | | MATIC 254.038801366475<br>XLM 3735.128599 | | | |
| 3.1.272446 | JOHN HAY | ADDRESS REDACTED | | | CEL 17.229973703125<br>ETH 0.19674205550101<br>MCDAI 30.1677115959741<br>XRP 125.834550737032 | | | |
| 3.1.272447 | JOHN HAYDEN | ADDRESS REDACTED | | | BTC 0.0249111309190138 | | | |
| 3.1.272448 | JOHN HAYES | ADDRESS REDACTED | | Yes | BTC 0.467363019520978<br>ETH 1.915634086494176 | BTC 0.154011948425564<br>DOGE 213.6<br>ETH 0.00853389415366447 | | BTC 1.41277874026967<br>ETH 2.27545049837709 |
| 3.1.272449 | JOHN HAYES | ADDRESS REDACTED | | | BTC 0.000035167349015495 | | | |
| 3.1.272450 | JOHN HAYNES | ADDRESS REDACTED | | | ETH 1.01000825<br>CEL 1665.66842830812<br>LINK 781.43153102<br>SGB 4325.55847899868<br>USDT ERC20 9.83056826275571<br>XRP 28069.3997469529 | | | |
| 3.1.272451 | JOHN HAYNES | ADDRESS REDACTED | | | BTC 1.416514390002095<br>ETH 0.922385085400012<br>LTC 0.021020743525122<br>XRP 0.002132 | BTC 0.51808573 | | |
| 3.1.272452 | JOHN HAYWARD | ADDRESS REDACTED | | | BTC 0.00107597725649451<br>CEL 18.8697854737263<br>DOT 222.142672100276<br>ETH 0.00403168342038559<br>MATIC 9925.71916238203<br>SNX 206.40192641923 | | | |
| 3.1.272453 | JOHN HAZARD | ADDRESS REDACTED | | | ETH 1.00777579663217 | | | |
| 3.1.272454 | JOHN HAZBOLATOW | ADDRESS REDACTED | | | BTC 0.57247255110581<br>CEL 83.8176450795803<br>DOT 0.387804872986521<br>ETH 9.1213703657666<br>USDC 41663.121638066<br>USDT ERC20 63.5184334654983 | | | |
| 3.1.272455 | JOHN HAZILIAS | ADDRESS REDACTED | | | BTC 3.449304862959596-06<br>ETH 0.000304763648653269<br>USDC 0.606483345682348 | | | |
| 3.1.272456 | JOHN HEALD | ADDRESS REDACTED | | | CEL 0.01623946945708 | | | |
| 3.1.272457 | JOHN HEALD | ADDRESS REDACTED | | | ADA 0.504761184927327<br>BNB 0.002731207695215306<br>BTC 0.000085525217624124<br>CEL 0.558615283489092<br>ETH 0.0002060220004841<br>LUNC 0.11680637635566<br>MATIC 0.355301705503869<br>USDC 2.13621882079996-07 | | | |
| 3.1.272458 | JOHN HEALY | ADDRESS REDACTED | | | BTC 0.000039431821710902<br>ETH 0.000003425422877 | | | |
| 3.1.272459 | JOHN HEARNS | ADDRESS REDACTED | | | BTC 0.0205878412521465<br>ETH 0.03702846410741 | | | |
| 3.1.272460 | JOHN HEATON | ADDRESS REDACTED | | | BCH 0.000000018348981148<br>BTC 0.000141261897998826<br>COMP 0.000000057592490433<br>DASH 0.00000009534473049<br>EOS 0.000005974710980572<br>LINK 2.41968039957799E-06<br>LTC 1.1660651284261<br>XLM 0.000013446004832362<br>ZEC 0.0000000104222104<br>ZRX 0.00000089773781231 | BCH 0.00016003672185201<br>BTC 0.000007509861086441<br>COMP 0.000357570874434778<br>DASH 0.0005920995002150337<br>EOS 0.0171625639701374<br>LINK 0.0150214690023869<br>XLM 0.210264920687115<br>XRP 720.82220376913<br>ZEC 0.0002255320274422922<br>ZRX 0.127614334537828 | | |
| 3.1.272461 | JOHN HIEBERT | ADDRESS REDACTED | | | BTC 0.0259504362475<br>ETH 0.0523504362475 | | | |
| 3.1.272462 | JOHN HEDGE | ADDRESS REDACTED | | | BTC 0.000009526494613304<br>DOT 2.74621589636385<br>ETH 0.445341980460905<br>LINK 11.9230243336419<br>MATIC 359.0217148096<br>USDC 350.02127532122 | ETH 0.073328743 | | |
| 3.1.272463 | JOHN HEFFERNAN | ADDRESS REDACTED | | | BTC 0.000012218678760462 | | | |
| 3.1.272464 | JOHN HEIMSOTH | ADDRESS REDACTED | | | BTC 0.0000000521262156<br>USDC 0.304161599906525 | BTC 0.0000000650137087834 | | |
| 3.1.272465 | JOHN HEINI HANSEN | ADDRESS REDACTED | | | ADA 199.336140425504<br>CEL 2.76044502114419<br>DOT 21.2342709917809<br>LTC 0.000107576503456196<br>MANA 80.9497158305292<br>SNX 38.1282966605698 | | | |
| 3.1.272466 | JOHN HEINRICH | ADDRESS REDACTED | | | ADA 0.210434005177626<br>BTC 0.000872284960451246<br>ETH 0.0034846056128539<br>MATIC 1.83002311552305<br>USDC 1.031472236403302 | ADA 356.962882672276<br>MATIC 1757.29337613563<br>USDC 1000.95838480374 | | |
| 3.1.272467 | JOHN HELL | ADDRESS REDACTED | | | BTC 0.000054075023055171<br>CEL 1.08583852549013<br>ETH 0.00605657904633173<br>XRP 1.54976859295708 | | | |
| 3.1.272468 | JOHN HELLER | ADDRESS REDACTED | | | BTC 0.00611594239708359<br>ETH 4.73485390714415<br>MATIC 378.941802705171<br>SNX 806.673831313247<br>USDC 5231.19259233386 | | | |
| 3.1.272469 | JOHN HELSDON | ADDRESS REDACTED | | | BTC 0.0321479543560299 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272470 | JOHN HEMEON | ADDRESS REDACTED | | | BTC 0.2575669109805024<br>ETH 2.230859897923 | | | |
| 3.1.272471 | JOHN HEMINGHOUS | ADDRESS REDACTED | | | BAT 145.94929113 7923<br>BTC 0.14951598013 2484<br>CEL 0.06129368660111 38<br>EOS 1.50862906350511<br>ETH 1.7737861382 0813<br>MATIC 310.577435154822<br>MCDAI 53.1334581223058<br>SGB 44.14375036 38255<br>UNI 104.10654406632<br>USDC 4278.500275 16926<br>XLM 90.540007991 8006<br>XRP 288.761454782286 | | | |
| 3.1.272472 | JOHN HEMMENS | ADDRESS REDACTED | | | BTC 0.001462837187 72201<br>USDC 7720.641612137 78 | | | |
| 3.1.272473 | JOHN HENDERSON | ADDRESS REDACTED | | | BTC 0.2274297074 95836<br>ETH 5.1387708382702<br>USDC 320.62716837 8883 | | | |
| 3.1.272474 | JOHN HENDERSON | ADDRESS REDACTED | | | ADA 2.19577419606034<br>BTC 0.000000830968338087<br>CEL 30.19227499000438 | | | |
| 3.1.272475 | JOHN HENDERSON | ADDRESS REDACTED | | | LUNC 5.95702346365682<br>ADA 0.16063123377 5153<br>BTC 0.000025188761082077<br>ETH 0.000058395447428595<br>LUNC 5.86512976230659<br>USDC 0.30148338819 8426 | | | |
| 3.1.272476 | JOHN HENDERSON | ADDRESS REDACTED | | | BTC 0.04346051766 37859<br>ETH 0.69364273142 6944<br>USDC 2150.294173755 96 | | | |
| 3.1.272477 | JOHN HENDERSON | ADDRESS REDACTED | | Yes | AAVE 0.00277466228030298<br>AVAX 0.011815152081 7394<br>BTC 0.000234466062583895<br>ETH 0.004501933408 09807<br>LINK 0.0186369327261715<br>LUNC 50.4092480397 15<br>MATIC 4.709610581 87295<br>MCDAI 0.5862288372 6657<br>SNX 0.02716745259 22043<br>SOL 0.0668665317010915<br>UNI 0.005491664405878783<br>XLM 0.0568872080793974 | BTC 0.0000000037517 73524<br>MCDAI 86.98<br>SOL 0.0000000008859435 53 | | BTC 0.4053010431132828 |
| 3.1.272478 | JOHN HENDRICKSE | ADDRESS REDACTED | | | BTC 0.002385360590068117<br>CEL 1.12339378475558<br>USDC 3092.7045239034 | USDC 43979.06 | | |
| 3.1.272479 | JOHN HENDRIX | ADDRESS REDACTED | | | BTC 0.032386645893 4339<br>ETH 0.228126955148572<br>USDC 110.62146674 4277 | BTC 0.00908457<br>ETH 0.128295766 | | |
| 3.1.272480 | JOHN HENIN | ADDRESS REDACTED | | | BTC 0.000554984070690347<br>CEL 11.13375003593507 | | | |
| 3.1.272481 | JOHN HENNELLY | ADDRESS REDACTED | | | BTC 0.000003898558186536<br>CNXG 0.03120024 21146204<br>XLM 0.549793389000266 | | | |
| 3.1.272482 | JOHN HENNIGAN | ADDRESS REDACTED | | | BTC 0.24970157953 4028<br>DOT 53.2233653761527<br>ETH 1.79318386783728<br>LINK 100.38540863 8265<br>MATIC 838.31445637 0586 | | | |
| 3.1.272483 | JOHN HENRIK FAGERBERG | ADDRESS REDACTED | | | BTC 0.00000310138311 1631<br>CEL 3.17852203547501<br>ETH 0.293 | BTC 0.0024662128834961 | | |
| 3.1.272484 | JOHN HENRY | ADDRESS REDACTED | | | AAVE 0.083079064392 5207<br>ADA 58.6289945662943<br>BTC 0.00004100737359851<br>DOT 5.6411083029117 5<br>ETH 0.000828007581 287057<br>MATIC 0.356940882642841<br>OMG 4.37420536744123<br>SNX 9.706974865 94697<br>UNI 0.06616430623 77<br>USDC 0.166379431324769<br>XLM 97.21431609162 39 | | | |
| 3.1.272485 | JOHN HENRY | ADDRESS REDACTED | | | BTC 0.00201292302034891<br>CEL 0.6145389088877 98<br>USDC 2102.679241660547 | | | |
| 3.1.272486 | JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | | | BTC 0.000000004504 2548<br>ETH 0.000000041055771229<br>LTC 0.000000000131420013 | BTC 0.00000000370137 66099<br>ETH 0.00003600474883 7117<br>LTC 0.00000003888289 9053 | | |
| 3.1.272487 | JOHN HENRY TOWNSEND | ADDRESS REDACTED | | | | XRP 1561.08205 | | |
| 3.1.272488 | JOHN HEPTONSTALL | ADDRESS REDACTED | | | ADA 2875.65030981476<br>BTC 1.01747117381 4416<br>CEL 79.3307891204377<br>ETH 1.09749838349196<br>LINK 0.000244700895505628<br>SNX 0.26476263560 4101<br>UNI 0.152624050550484<br>USDC 589.34999786687<br>USDT ERC20 7.90399909299691 | | | |
| 3.1.272489 | JOHN HERMIZ | ADDRESS REDACTED | | | BTC 0.000000035921705217<br>USDC 0.003489507841 14684 | | | |
| 3.1.272490 | JOHN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.005391591370912 | | | |
| 3.1.272491 | JOHN HERNANDEZ | ADDRESS REDACTED | | | BCH 0.00483357294315988<br>ETH 0.000034975504310 7 | | | |
| 3.1.272492 | JOHN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.001095663766001<br>USDC 217.545770854257 | | | |
| 3.1.272493 | JOHN HERNANDEZ | ADDRESS REDACTED | | | XRP 0.38824668511252<br>CEL 1.09945500998105 | | | |
| 3.1.272494 | JOHN HERNANDEZ JR | ADDRESS REDACTED | | | CEL 0.07186734058121 6<br>ETH 0.001155514856 6188<br>MATIC 0.808470520925533<br>UNI 0.564131767508237 | | | |
| 3.1.272495 | JOHN HEROLD | ADDRESS REDACTED | | | BTC 0.000001154840450968<br>CEL 4.68115422628144 | | | |
| 3.1.272496 | JOHN HERRICK | ADDRESS REDACTED | | | CEL 20.42083349 0682<br>XRP 3000 | | | |
| 3.1.272497 | JOHN HERRON | ADDRESS REDACTED | | | BCH 0.00448122123632514<br>BSV 0.03972365 78352081<br>BTC 0.000067226573566465<br>CEL 0.69114343256 4351<br>ETH 0.000238556843635894<br>LTC 0.008193588679977278<br>SGB 0.298257977371732<br>USDC 989.043308735 99<br>XLM 5.76064685 51467 8<br>XRP 1.95102153162004 | | | |
| 3.1.272498 | JOHN HERZLER | ADDRESS REDACTED | | | BTC 0.05979019373 81347<br>ETH 0.46153994158 8418<br>MATIC 197.82451850779<br>SNX 10.9152361100032 | | | |
| 3.1.272499 | JOHN HERZOG | ADDRESS REDACTED | | | ETH 0.000000589016299349 | BTC 0.0000007842613 53746<br>USDC 0.052877261884 3382 | | |
| 3.1.272500 | JOHN HESFORD | ADDRESS REDACTED | | | BSV 12.53100312<br>BTC 0.105665611621571<br>CEL 516.238120477504<br>DASH 8<br>DOT 60<br>ETH 3<br>LINK 40<br>MATIC 2000<br>SNX 100<br>UNI 100<br>ZRX 1000 | | | |
| 3.1.272501 | JOHN HESLEY | ADDRESS REDACTED | | | BTC 0.00115609373268543<br>USDC 460.173747527353 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272502 | JOHN HESS | ADDRESS REDACTED | | | AAVE 10.041757170722<br>AVAX 43.66824654895<br>BTC 0.495501093244<br>COMP 0.006473570802368<br>LINK 417.448134230957<br>MATIC 11258.1167163422<br>SNX 0.3329298510752555<br>UNI 99.372442335838<br>XRP 2978.207169 | | | |
| 3.1.272503 | JOHN HESSEN | ADDRESS REDACTED | | Yes | BTC 0.056082410891829<br>ETH 0.528403205136406<br>LINK 89.0728145404574<br>MATIC 256.418008348211<br>SOL 0.660559801499181<br>USDC 1.624334896378887 | | | BTC 0.564601622039241 |
| 3.1.272504 | JOHN HETTCHEN | ADDRESS REDACTED | | | BTC 0.000066458380932133 | | | |
| 3.1.272505 | JOHN HETTCHEN | ADDRESS REDACTED | | | BTC 0.000000369337508113<br>LINK 0.0164089224783816 | | | |
| 3.1.272506 | JOHN HETZEL | ADDRESS REDACTED | | | USDC 0.059391382157909? | | | |
| 3.1.272507 | JOHN HEWITT | ADDRESS REDACTED | | | BTC 0.0310570626629493<br>MATIC 2656.7167958766 | | | |
| | | | | | BTC 0.00088101013636365<br>CEL 130.231158229782<br>DOT 240.763743941369<br>ETH 11.6740682009854 | | | |
| 3.1.272508 | JOHN HIBBERT | ADDRESS REDACTED | | | BTC 0.0000185068529011b | | | |
| 3.1.272509 | JOHN HICKEY | ADDRESS REDACTED | | | ADA 242.551621823496<br>BTC 0.2798944769713447<br>DOT 7.26267584094649<br>USDC 267.606261579325 | | | |
| 3.1.272510 | JOHN HICKS | ADDRESS REDACTED | | | BTC 0.00005055482052b851 | BTC 0.0000000082545946b88 | | |
| 3.1.272511 | JOHN HICKS | ADDRESS REDACTED | | | ADA 0.2173354782B8137<br>BNB 0.0099985047842183b<br>BTC 0.0003546053951b64153<br>CEL 60.62092276680b1<br>DASH 0.1293081992060314<br>DOT 18.9529768700735<br>ETH 0.069338790332446<br>LINK 5.694850214416b39<br>MATIC 259.877712477483<br>USDT ERC20 0.280551657280774<br>XRP 8.679305455059998-07 | | | |
| 3.1.272512 | JOHN HICKS | ADDRESS REDACTED | | | ADA 0.681257817983653<br>AVAX 0.00478365631247127<br>BTC 0.0000013110796953b05<br>DOT 0.0238423555760b75<br>ETH 0.000012306106784478<br>MATIC 0.70859966102612<br>USDC 0.20651096793534l<br>XLM 0.0335832801861123 | | | |
| 3.1.272513 | JOHN HICKS | ADDRESS REDACTED | | | ADA 3935.31673450677<br>BTC 7.96066038092918<br>ETH 51.905109154427b<br>LINK 4589.94202912163<br>MATIC 19211.9757889351 | ETH 0.16684686127684b5 | | |
| 3.1.272514 | JOHN HIEKE | ADDRESS REDACTED | | | AAVE 2.03167331007745<br>BTC 1.1613143290514b5<br>COMP 0.000082374948682455<br>DOGE 4771.43599069631<br>ETH 24.3269177995004<br>LINK 68.1888548556691<br>MATIC 32690.3085066605<br>XLM 0.06512589332595298 | | | |
| 3.1.272515 | JOHN HIGGINBOTHAM | ADDRESS REDACTED | | | BTC 0.0000763902959304438<br>SNX 0.7582199200B37<br>SUSHI 0.04385956210598338 | BTC 0.049383271103505b9<br>SNX 233.194309572418<br>SUSHI 0.0000000747566399955 | | |
| 3.1.272516 | JOHN HIGGINS | ADDRESS REDACTED | | | BTC 0.000084396080b253713<br>COMP 0.001281958375163b65<br>LINK 0.301878681297553<br>MANA 0.217266378815499<br>SNX 0.0271651421545501<br>UNI 0.010753286741b393 | | | |
| 3.1.272517 | JOHN HIGH | ADDRESS REDACTED | | | BTC 0.035065787899469b9<br>ETH 0.4060341000204505 | | | |
| 3.1.272518 | JOHN HIGHET | ADDRESS REDACTED | | | BTC 0.0000006489474B5204 | | | |
| 3.1.272519 | JOHN HILBISH | ADDRESS REDACTED | | | ETH 0.000090637860968023<br>USDC 0.40778259491469b<br>XLM 0.079209851372396 | | | |
| 3.1.272520 | JOHN HILDEBRAND | ADDRESS REDACTED | | | ETH 0.10596712931956b4 | | | |
| 3.1.272521 | JOHN HILDEBRANDT | ADDRESS REDACTED | | | BAT 19.1864019047168 | | | |
| 3.1.272522 | JOHN HILL | ADDRESS REDACTED | | | BTC 0.000000001715187491<br>CEL 15.0543086b81953 | | | |
| 3.1.272523 | JOHN HILL | ADDRESS REDACTED | | | ADA 58.2013967925438<br>BTC 0.049406461768276d<br>DOT 7.98486998712218<br>USDC 209.55596265245 | | | |
| 3.1.272524 | JOHN HILL | ADDRESS REDACTED | | | ADA 332.341468428437<br>BTC 0.00119711832786972<br>XLM 699.668401013604 | | | |
| 3.1.272525 | JOHN HILL | ADDRESS REDACTED | | Yes | ADA 0.010801253775044<br>AVAX 0.00199848980b484<br>BTC 0.00785745162169047<br>ETH 0.000057254299504904<br>SNX 0.2432791470b6089<br>USDC 0.258890143353b42<br>USDT ERC20 0.0035973b7374A4567 | | | BTC 0.074502499754b9259 |
| 3.1.272526 | JOHN HILL | ADDRESS REDACTED | | | BTC 0.025461241808b4868 | | | |
| 3.1.272527 | JOHN HILL | ADDRESS REDACTED | | | BTC 0.000511090304512b502<br>MATIC 669.888843449515<br>MCDAI 42.639153910248? | | | |
| 3.1.272528 | JOHN HILSON | ADDRESS REDACTED | | | BTC 0.00000624187073b65<br>CEL 0.0053498768586728d<br>ETH 0.00293564975562748b5<br>SGB 0.0004275829685237d<br>XLM 4.39702747953766<br>XRP 0.00285765077977149 | | | |
| 3.1.272529 | JOHN HINDS | ADDRESS REDACTED | | | ADA 325.76348909523B<br>AVAX 6.963910381361 17<br>BTC 0.06361455823193d03<br>CEL 632.254139819456<br>USDT ERC20 19446.754356422 3 | | | |
| 3.1.272530 | JOHN HINES | ADDRESS REDACTED | | | CEL 1.09564500098105 | | | |
| 3.1.272531 | JOHN HINKLE | ADDRESS REDACTED | | Yes | BTC 0.31197551511023<br>ETH 8.19052494443207<br>GUSD 0.00805069279207778<br>LINK 101.711976395054<br>SOL 32.792741322375?<br>USDC 654.475490073b04 | ETH 0.010827788792526 | | BTC 0.6947890818B5856 |
| 3.1.272532 | JOHN HINSCH | ADDRESS REDACTED | | | AAVE 0.002027314809289b59<br>BAT 0.137721522667b4<br>BTC 0.024816372792025<br>CEL 0.0578628273644479<br>ETH 0.696255751895652<br>MANA 0.066772929022084218<br>MATIC 0.52185086561117b2<br>SNX 0.080625007686965 l<br>USDC 6.240182190001618 | | | |
| 3.1.272533 | JOHN HINTON | ADDRESS REDACTED | | | BTC 0.00009724606058T559<br>ETH 0.0010502212616824<br>LINK 0.02738900492967132<br>UNI 0.00606910238334380 l | BTC 0.05997817279285895 | | |
| 3.1.272534 | JOHN HINTON | ADDRESS REDACTED | | | CEL 1.07984913240645<br>SGB 0.157695688868124<br>XRP 1.05392413070084 | | | |
| 3.1.272535 | JOHN HIRSCHMAN | ADDRESS REDACTED | | | ADA 144.955875567803<br>BTC 0.0000162665848059b06<br>SNX 9.68160625241142 | | | |
| 3.1.272536 | JOHN HITTI | ADDRESS REDACTED | | | USDT ERC20 1.05042137609276 | | | |
| 3.1.272537 | JOHN HO | ADDRESS REDACTED | | | BTC 0.2711342321?9377<br>ETH 0.00247659978463248<br>USDC 0.658121516150041 | | | |
| 3.1.272538 | JOHN HO | ADDRESS REDACTED | | | ETH 0.0003168283471163b21 | | | |
| 3.1.272539 | JOHN HOANG | ADDRESS REDACTED | | | BTC 0.0021749304782854<br>USDC 1086.06121799703 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272540 | JOHN HOBBS | ADDRESS REDACTED | | | BTC 0.2159729554557766<br>DOT 25.3018726126837<br>ETH 4.2667502735414 | | | |
| 3.1.272541 | JOHN HOBERG | ADDRESS REDACTED | | | ADA 0.5395608362214339<br>BTC 0.000000112989832206<br>COMP 9.5102762510359900<br>DOT 0.0149803601304768<br>ETH 0.0000017061123900501<br>LTC 0.0010901202722876<br>MATIC 0.01116647857399698<br>USDT ERC20 0.45516842074441<br>XLM 0.0032130515703025... | | | |
| 3.1.272542 | JOHN HODALY | ADDRESS REDACTED | | | BTC 0.00072148367467079<br>USDC 498.15865178893<br>XLM 696.357918090408 | | | |
| 3.1.272543 | JOHN HODAPP | ADDRESS REDACTED | | | BTC 0.00000084479603385<br>CEL 0.002141075978262393<br>COMP 0.0000019409225403126<br>DASH 0.0007823749414478933<br>EOS 0.13589257780636<br>ETH 0.00018957861812663<br>LTC 0.0028546345789263B<br>MATIC 0.0069081421209897<br>PAXG 0.00000122396829656<br>SNX 0.0795645909035299<br>UNI 0.0000227432093836l<br>ZRX 0.0003717342647912S | | | |
| 3.1.272544 | JOHN HODEIB | ADDRESS REDACTED | | | ADA 180.65802970227<br>BTC 0.0723787615597111<br>ETH 0.66185397571346l<br>SOL 3.075266229266562<br>USDC 6020.374951681199 | | | |
| 3.1.272545 | JOHN HODER | ADDRESS REDACTED | | | AVAX 111.737947211576<br>BTC 0.2573769350687<br>ETH 24.2446041266474<br>MATIC 2268.7072540788 | | | |
| 3.1.272546 | JOHN HODGSON | ADDRESS REDACTED | | | BTC 1.0439481619540B | | | |
| 3.1.272547 | JOHN HOECK | ADDRESS REDACTED | | | BTC 0.002201780615961l2 | | | |
| 3.1.272548 | JOHN HOFF | ADDRESS REDACTED | | | BTC 0.0011253495597153Z<br>CEL 1.063704667432172<br>ETH 0.000974614118541202<br>LTC 1.5751895377485t<br>USDT ERC20 449.878361192646 | | | |
| 3.1.272549 | JOHN HOFF | ADDRESS REDACTED | | | BTC 0.7760811592642St<br>ETH 0.7099430005947t9<br>LTC 3.2218744089501t<br>PAX 8553.42763708S53<br>PAXG 4.28383896730663 | | | |
| 3.1.272550 | JOHN HOFFMAN | ADDRESS REDACTED | | | ADA 0.00383000404112O2<br>BSV 2.02009011468O44<br>BTC 0.00116436097918778<br>PAX 60.5419001157219 | | | |
| 3.1.272551 | JOHN HOFFMEISTER | ADDRESS REDACTED | | | BTC 0.0113429857740828<br>ETH 0.1110974292240l1 | | | |
| 3.1.272552 | JOHN HOFFMEYER | ADDRESS REDACTED | | | BTC 0.00000001710006E7232<br>CEL 0.001005627542465S2<br>DOT 0.00000929310719386d<br>ETH 0.00000242579214160S<br>GUSD 0.00009587006503312Z<br>SGB 0.042635843966592S<br>XLM 0.00015241461100140l | BTC 0.0000167579183000417<br>CEL 1.134249447222S3<br>DOT 32.349671451375T<br>ETH 0.00410590501398229<br>GUSD 0.086216756570714<br>XLM 0.94565917792154<br>XRP 0.278897652061815 | | |
| 3.1.272553 | JOHN HOGAN | ADDRESS REDACTED | | | AAVE 0.001423880973482l<br>BTC 0.00003471881755897l<br>CEL 105.116906669905<br>ETH 0.00175936040920514<br>LINK 0.169722411358281<br>UNI 0.068321290695380l9<br>XLM 2.552818738816t4<br>ZEC 0.00318624732369754 | | | |
| 3.1.272554 | JOHN HOGAN | ADDRESS REDACTED | | | BTC 0.00001287634416533B<br>CEL 3.507965325863S<br>ETH 0.00000019224375374S<br>MATIC 1.39448425294S6<br>MCDAI 1.44178086863292<br>USDC 0.446080087925805 | | | |
| 3.1.272555 | JOHN HOGAN | ADDRESS REDACTED | | | BTC 0.244542036025846<br>SOL 6.650054975337S3 | BTC 0.0067944400161851l | | |
| 3.1.272556 | JOHN HOGGARD | ADDRESS REDACTED | | | BTC 0.42262369490490T<br>MATIC 2096.616693631412 | | | |
| 3.1.272557 | JOHN HOLBEN | ADDRESS REDACTED | | | BTC 0.00244134036082O3<br>ETH 0.01368510300211285<br>LINK 0.531734235383O17 | ETH 12.5709333450785<br>LINK 1189.78929933956 | | |
| 3.1.272558 | JOHN HOLCOMB | ADDRESS REDACTED | | | AAVE 1.051053720426l76<br>ADA 611.012458280507<br>AVAX 2.67754980569374<br>BTC 0.10519547119755<br>COMP 1.042706298314Z9<br>DASH 2.59860901253Z5<br>ETH 2.708621200286S2<br>MANA 222.670312549082<br>MATIC 648.91109009148l3<br>SNX 68.14753870330B9<br>SOL 5.32634921779818<br>XLM 785.17948745147T<br>ZRX 115.24255291529S | | | |
| 3.1.272559 | JOHN HOLDING | ADDRESS REDACTED | | | ADA 1.047.56188<br>BTC 0.00084586625162829S<br>CEL 27.395465885772S | | | |
| 3.1.272560 | JOHN HOLLAND | ADDRESS REDACTED | | | BTC 0.330588255354142<br>CEL 476.810518554442<br>ETH 2.48736177 | | | |
| 3.1.272561 | JOHN HOLLAND | ADDRESS REDACTED | | | BTC 0.45691234549899E-06<br>SGB 123.902 | | | |
| 3.1.272562 | JOHN HOLLAND | ADDRESS REDACTED | | | XRP 0.000007405171395S7 | | | |
| 3.1.272563 | JOHN HOLLAND | ADDRESS REDACTED | | | BTC 0.00108571327786727<br>CEL 59.733255456975T<br>DOT 0.23912542774786l3<br>ETH 0.352546516889053<br>LTC 0.033813197518091l<br>MATIC 0.77238670147042G<br>SOL 0.14816938996664l<br>USDC 0.00794578811644447 | | | |
| 3.1.272564 | JOHN HOLLEMAN | ADDRESS REDACTED | | | BTC 0.514668928986554<br>ETH 11.465898959272S<br>MATIC 2329.204862775G | | | |
| 3.1.272565 | JOHN HOLLENBACH | ADDRESS REDACTED | | | BTC 0.000015055596664B2 | | | |
| 3.1.272566 | JOHN HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.00000423958161482S<br>GUSD 5.826356091172S4<br>USDC 4.14880019072109 | GUSD 0.00368559293441962<br>USDC 0.0000046361862283B3 | | |
| 3.1.272567 | JOHN HOLLINGSWORTH | ADDRESS REDACTED | | | BAT 26.3128276460941<br>BTC 0.19812488759396<br>DOT 27.114667986433T<br>ETH 1.71078254435462<br>KNC 0.00490435515248782<br>LINK 91.039188986104<br>MATIC 95.28235481303S | BTC 0.0104431 | | |
| 3.1.272568 | JOHN HOLLIS | ADDRESS REDACTED | | | BTC 0.03808920820961G<br>ETH 0.000013020137611648<br>USDC 458.992458204192<br>XLM 0.00918125082749151 | | | |
| 3.1.272569 | JOHN HOLLOWAY | ADDRESS REDACTED | | | BTC 0.13145402057272G<br>DASH 5.29041450933401<br>ETH 0.81310183697044S<br>LINK 51.97760730184lS | | | |
| 3.1.272570 | JOHN HOLM | ADDRESS REDACTED | | | BTC 0.12451165820349<br>CEL 0.44629455939368S<br>ETH 8.80175750804723<br>USDC 19.60536076609l3<br>USDT ERC20 1.2116963613059 | | | |
| 3.1.272571 | JOHN HOLTON | ADDRESS REDACTED | | | BTC 0.0000000157440427411<br>ETH 0.0000051715506672Z5<br>USDC 0.04477694713695395 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272572 | JOHN HONOCHICK | ADDRESS REDACTED | | | ETH 0.000000408189689628<br>MATIC 0.05605337248350994 | | | |
| 3.1.272573 | JOHN HOOPER | ADDRESS REDACTED | | | ADA 0.000000829586303313<br>BTC 0.0139168775109927<br>CEL 37.94630448484181<br>DOT 104.81989424281<br>ETH 4.13743630223001<br>SNX 200 | | | |
| 3.1.272574 | JOHN HOOVER | ADDRESS REDACTED | | | 1INCH 20.98439383<br>BTC 0.000183927713490466<br>MATIC 900.900000009<br>SNX 0.154706071217369 | DOT 11.54210501581123<br>LINK 17.5233838341838<br>USDC 7.51000034233972 | | |
| 3.1.272575 | JOHN HOOVER | ADDRESS REDACTED | | | ADA 4412.89070767864<br>BTC 0.00119510739386<br>DOT 123.808295585395<br>ETH 12.3568327205558<br>MATIC 5922.67706733469 | | | |
| 3.1.272576 | JOHN HOPKINS | ADDRESS REDACTED | | | BTC 0.00107150406367349<br>SNX 159.29511763669 | | | |
| 3.1.272577 | JOHN HOPSON | ADDRESS REDACTED | | | BTC 0.000382341412262542<br>ETH 0.00228488061632332 | BTC 0.47373774570400<br>ETH 1.59224892471326 | | |
| 3.1.272578 | JOHN HORKINGS | ADDRESS REDACTED | | | AAVE 0.992978463697756<br>ADA 331.512116372497<br>AVAX 21.9161962555379<br>BTC 0.286034908168726<br>COMP 0.288257130336751<br>DOT 14.7663768964135<br>ETH 2.140113022216524<br>LINK 98.5741019550914<br>MATIC 1174.29223048777<br>PAXG 0.272488561495109<br>USDC 3075.70684175678 | AVAX 1.06213489113117<br>BTC 0.014344<br>ETH 0.088552<br>USDC 94.99 | | |
| 3.1.272579 | JOHN HORN | ADDRESS REDACTED | | | AAVE 0.000000169721151435<br>AVAX 0.92423256536651<br>BAT 83.511330089418<br>BNB 0.00174539435739389<br>BTC 0.102093681928946<br>CEL 0.652897834234481<br>COMP 0.794255501632990 06<br>DOT 0.307669816562889<br>ETH 0.00224125044888603<br>KNC 0.000000098331418105<br>LINK 9.12244661109999E-07<br>LTC 0.000000034615891675<br>LUNC 30.2820370847489<br>MATIC 1.9013494364779 5<br>UNI 11.4042175975256<br>USDC 5050.01906730133<br>XLM 28.6364069803468<br>ZRX 0.000000920420077541 | | | |
| 3.1.272580 | JOHN HORN | ADDRESS REDACTED | | | BTC 0.290991899458<br>LINK 6.369472502111188 | | | |
| 3.1.272581 | JOHN HORNE | ADDRESS REDACTED | | | CEL 0.0000045552689731 6 | | | |
| 3.1.272582 | JOHN HORNE | ADDRESS REDACTED | | | ADA 1296.83700482201<br>BTC 0.0304531027098701<br>DOT 9.62131652438933<br>ETH 0.0626546050878612<br>LINK 5.11633678311925<br>MATIC 106.245308580<br>UNI 7.93334126558488<br>USDC 1066.73468070173<br>XLM 247.637680064124<br>ZEC 2.6553525523261 | | | |
| 3.1.272583 | JOHN HORSFALL | ADDRESS REDACTED | | | CEL 50.3136723169006<br>LTC 0.000000001627473437<br>MATIC 160.17678828<br>SNX 53.0377583 | | | |
| 3.1.272584 | JOHN HORSLEY | ADDRESS REDACTED | | | BTC 0.00000170093606628<br>ETH 0.000061052773593081<br>USDC 0.0614462012435566 | | | |
| 3.1.272585 | JOHN HORTER | ADDRESS REDACTED | | | BAT 0.000000026772435255<br>BTC 0.000274953634546898<br>ETH 0.01520713024434 6<br>LINK 0.000000010361540028 | BAT 1.3340067408634 6<br>BTC 0.0000001647022693 14<br>ETH 0.000000497501684355<br>LINK 0.0171164506164742 | | |
| 3.1.272586 | JOHN HOSKING | ADDRESS REDACTED | | | AAVE 2.3263341535628 2<br>ADA 256.564174371929<br>AVAX 1.04374671321747<br>BTC 0.05647662410187 15<br>DASH 5.030156416537 86<br>EOS 24.870291947157 1<br>ETH 4.367108767835 22<br>MATIC 433.401506230 12<br>MCDAI 42.7211523826326<br>SNX 9.858618986089 71<br>SUSHI 4.639048101217 26<br>UMA 2.83015364070124<br>USDC 5.8231746227171<br>XLM 358.166875252678 | | | |
| 3.1.272587 | JOHN HOTCHKISS | ADDRESS REDACTED | | | BCH 9.824979542825 86<br>BTC 0.287421879742 24<br>ETH 7.18722611807427<br>LTC 102.208147641353<br>USDC 2354.3976888890 9<br>XRP 2158.589 | | | |
| 3.1.272588 | JOHN HOTTA | ADDRESS REDACTED | | | BCH 0.00150129393719953<br>BTC 0.00079893254668650 6<br>CEL 393.8590731663282<br>ETH 0.00146903193478647<br>LTC 0.00172527867050348<br>MATIC 0.5871930149108049<br>XLM 0.00000038775628 52<br>XRP 15773.256617352 5 | | | |
| 3.1.272589 | JOHN HOUCK | ADDRESS REDACTED | | | BTC 0.00121767680029804<br>ETH 0.00028069108060708 5 | | | |
| 3.1.272590 | JOHN HOULIHAN | ADDRESS REDACTED | | | ADA 985.034099745724<br>CEL 0.654785928591074<br>ETH 0.029580171439989 4<br>LINK 0.0238460783643858<br>SGB 238.098254415349<br>USDC 113.662693885818<br>XLM 1022.68289496738<br>XRP 1557.49336563938 | | | |
| 3.1.272591 | JOHN HOUNSLEA | ADDRESS REDACTED | | | ADA 204.331591964921<br>BTC 0.00000000015072348<br>CEL 1.006567422520 4<br>ETH 0.205003619454287 | | | |
| 3.1.272592 | JOHN HOURANI | ADDRESS REDACTED | | | BTC 0.000243351180483874 | | | |
| 3.1.272593 | JOHN HOUSE | ADDRESS REDACTED | | | ETH 0.207369542178835<br>LTC 0.0390132450422751<br>PAX 41.1751162510265<br>USDC 114.8409381426006 | | | |
| 3.1.272594 | JOHN HOWARD | ADDRESS REDACTED | | | CEL 0.000450148664606901<br>XLM 0.459487879223 98<br>XRP 0.00000172205687031 | | | |
| 3.1.272595 | JOHN HOWARD | ADDRESS REDACTED | | | ADA 9271.03311450358<br>AVAX 18.0842458272625<br>BTC 0.02900979793030 79<br>ETH 4.21460850023515<br>MATIC 1170.35669335744<br>SOL 11.6159996602 | | | |
| 3.1.272596 | JOHN HOWARD | ADDRESS REDACTED | | | CEL 1.1306044707381 4<br>SGB 11.6091425965572 | | | |
| 3.1.272597 | JOHN HOWARD | ADDRESS REDACTED | | | XRP 0.0516179445376985<br>ETH 0.00080976776737264 6<br>MATIC 0.864427550733435<br>XLM 1.96699307155633 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272598 | JOHN HOWARD | ADDRESS REDACTED | | | AAVE 0.000112924479345S<br>AVAX 0.007608809874448174<br>BAT 0.000147586788168714<br>BCH 0.000086781229784387<br>BSV 2.251302384104<br>BTC 0.098200583372898<br>CEL 2.5411953706366<br>COMP 1.6754806186377<br>DASH 5.074019052953897<br>EOS 0.616618326043891<br>ETH 1.806403911932<br>GUSD 0.014833568373858<br>KNC 0.212105117053321<br>LINK 0.000105092608046654<br>LTC 0.00000219003626109<br>LUNC 5.865125692754<br>MANA 0.00204599610283599<br>MATIC 0.2754806949512<br>OMG 0.000234256952368787<br>PAX 0.068485152208535<br>PAXG 1.478437686297<br>SGB 3949.3516041864S<br>SNX 1.2224786820396<br>SOL 0.0054215716835472<br>UMA 0.000520905650725261<br>UNI 0.000151233699261164<br>USDC 0.090323127394672<br>XLM 0.007593045996816313 | GUSD 0.000804864009427217<br>SOL 0.00000000010402629 | | |
| 3.1.272599 | JOHN HOWARD FERGUSON | ADDRESS REDACTED | | | CEL 49.999328424180S | | | |
| 3.1.272600 | JOHN HOWELL | ADDRESS REDACTED | | | ADA 1.232349906657<br>ETH 1.730691507319269<br>ETH 53.7870661699748<br>LINK 2536.010749092<br>SNX 0.889961082315893<br>UNI 0.406569635480155 | | | |
| 3.1.272601 | JOHN HOWERDD | ADDRESS REDACTED | | | AVAX 0.091959268339136<br>BTC 0.000101882720923B4<br>ETH 0.014795535290682<br>SOL 0.085186098987215<br>USDC 5.834429161251329 | BTC 0.000000000761568012<br>SOL 0.00000000041790569<br>USDC 0.00000009376276S0446 | | |
| 3.1.272602 | JOHN HOWERTON | ADDRESS REDACTED | | | ADA 0.000140116069267428<br>BTC 0.000000076418123059<br>GUSD 7.192598073604895 05 | ADA 0.31417779840786S<br>BTC 0.00000000274264D023<br>GUSD 0.003274327658419217 | | |
| 3.1.272603 | JOHN HOYES | ADDRESS REDACTED | | | BTC 0.00006352826873107<br>CEL 1.155359862466Z<br>ETC 0.00093750853980704 | | | |
| 3.1.272604 | JOHN HRABOVSKY | ADDRESS REDACTED | | | ADA 1.323510959689617<br>BAT 0.046655377697239S6<br>BSV 0.000738985078383273<br>BTC 0.000005197989959984<br>CEL 0.000966678836141631<br>DOT 0.302596754498601<br>ETH 0.000001752702424587<br>MATIC 0.001771613842848S<br>PAXG 0.000021900651825942<br>USDC 0.858927383061645 | | | |
| 3.1.272605 | JOHN HSU | ADDRESS REDACTED | | | BTC 0.000057257245438984<br>ETH 0.000254470110648918 | | | |
| 3.1.272606 | JOHN HUANG | ADDRESS REDACTED | | | BTC 0.000427887634328462<br>ETH 0.008226720800154B4<br>USDC 0.032954395696B782 | | | |
| 3.1.272607 | JOHN HUANG | ADDRESS REDACTED | | | BNB 1.13108427<br>BTC 0.000000004033763022<br>CEL 11.088363829586S6 | | | |
| 3.1.272608 | JOHN HUANG | ADDRESS REDACTED | | | BTC 0.000681486784617552<br>CEL 0.52454637572036I<br>ETH 0.007347308277080Z9<br>GUSD 0.028639930061451<br>LINK 15.72888181937b | | | |
| 3.1.272609 | JOHN HUBBARD VENNARD | ADDRESS REDACTED | | | BTC 0.00006450003966155B<br>ETH 0.000084014996645943 | | | |
| 3.1.272610 | JOHN HUBER | ADDRESS REDACTED | | | BTC 0.000866744422845645<br>DOT 14.286680862374B<br>LINK 5.5324933086127<br>XRP 384.379514 | | | |
| 3.1.272611 | JOHN HUCK | ADDRESS REDACTED | | | ADA 2.101929565720S7<br>BTC 0.000857838907353763<br>MATIC 0.338750638421994<br>XLM 0.065389013740964J | | | |
| 3.1.272612 | JOHN HUDSON | ADDRESS REDACTED | | | ADA 1849.320015256Z8<br>BTC 0.256641465336529 | | | |
| 3.1.272613 | JOHN HUGGETT | ADDRESS REDACTED | | | MATIC 3191.78718491287<br>BTC 0.000680340864713166<br>CEL 141.037607723018<br>ETH 0.168291205077076 | | | |
| 3.1.272614 | JOHN HUGGINS | ADDRESS REDACTED | | | BTC 0.000047803639517561 | | | |
| 3.1.272615 | JOHN HUGHES | ADDRESS REDACTED | | | BTC 0.156821748803543<br>COMP 7.1598753472836Z<br>ETH 1.176688040045S9<br>LINK 219.6250886221191 | | | |
| 3.1.272616 | JOHN HUGHES | ADDRESS REDACTED | | | BTC 0.468063340794906 | | | |
| 3.1.272617 | JOHN HUGHES | ADDRESS REDACTED | | | AAVE 0.000024996283818Z1<br>BTC 0.000004700965555921<br>CEL 0.300726134115488<br>MATIC 6.7695460503921Z<br>USDC 0.769800903074095 | | | |
| 3.1.272618 | JOHN HUGHES | ADDRESS REDACTED | | | USDT ERC20 0.084523604535785<br>ADA 224.839981<br>BAT 40.6239303445Z5<br>BCH 0.00254923873529I<br>BTC 0.008766490156347b2<br>CEL 322.978009836912<br>DASH 0.000011766<br>LINK 0.749602526409382<br>LTC 0.000041301164688824<br>SNX 4.43722343<br>UNI 2.6300482691299<br>USDC 48.632776<br>USDT ERC20 13.4951106517644<br>XLM 61.8766496109264<br>XRP 285.545611799567<br>ZEC 0.14524011058809S | | | |
| 3.1.272619 | JOHN HUGHES | ADDRESS REDACTED | | | BTC 0.006483163015S9314<br>EOS 0.039189392188766b<br>USDC 0.243943575155106 | USDT ERC20 85.0887694685102 | | |
| 3.1.272620 | JOHN HUGHES | ADDRESS REDACTED | | | USDT ERC20 0.09663188136417S1<br>ADA 1135.371316534b3<br>BTC 0.274539444142354<br>ETH 0.002379432269527<br>USDC 301.7664077981B | ETH 0.00000090243854489S | | |
| 3.1.272621 | JOHN HUGHES | ADDRESS REDACTED | | | BAT 0.006648158280612D9<br>BCH 0.00011700016712848S9<br>BNB 0.09496331769b334<br>BTC 0.099979312878783T<br>CEL 35.430201808728B<br>ETH 1.2853269964374b<br>LINK 0.0243993056808249<br>MATIC 0.94642551598390S7<br>SGB 228.784600066149<br>XLM 0.04780948217385Z3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272622 | JOHN HUNSAKER | ADDRESS REDACTED | | | AAVE 0.0065821492833461/9 ADA 20.8363075130523 AVAX 0.086821115254320S BAT 0.6908844760951333 BTC 0.3273415669948B6 CEL 10.69168051258847 DOT 1.1977333582222 ETH 0.0419908434408374 KNC 0.0427560395072995 LINK 1.4724199707039 LUNC 0.0958207941714725 MATIC 1.72501278964024 SNX 0.2456699834133T7 SOL 0.5319042124187B7 UNI 0.0316932769319159 USDC 306.186446473097 XLM 0.2324441098B638T XRP 2.5596533178009 | | | |
| 3.1.272623 | JOHN HUNTER KNAB | ADDRESS REDACTED | | | BTC 3.0200599417285 CEL 1019.78567685276 ETH 8.39130165738435 MATIC 1048.09572917743 USDC 51.0836151415462 | | | |
| 3.1.272624 | JOHN HUO | ADDRESS REDACTED | | | BTC 0.00000009521694233 CEL 0.33185320104535Z ETH 0.0260967778993979S | | | |
| 3.1.272625 | JOHN HUR | ADDRESS REDACTED | | Yes | BTC 2.4369230500964S ETH 0.0346695611087995 USDC 1072.90963933019 | | | BTC 1.38922775521594 |
| 3.1.272626 | JOHN HURDT | ADDRESS REDACTED | | | ADA 135.28764704818 USDC 4.4324307083468 USDT ERC20 310.16347236313 | | | |
| 3.1.272627 | JOHN HUSAREK | ADDRESS REDACTED | | | BTC 0.0016627/9 CEL 616.587718980242 | | | |
| 3.1.272628 | JOHN HUTTON | ADDRESS REDACTED | | | AAVE 0.00221844848249021 BAT 0.49806543233717/3 BTC 0.0001549190177263T7 CEL 0.12552313803492 COMP 0.00126575480109347 DASH 0.0076879991077845T EOS 0.11574912128706Z ETH 0.00061792712345866 KNC 0.0763255187354B LINK 0.02574799475B7188 LTC 0.00274627873777243 MANA 0.035199607304432S MATIC 1.05697129889837 SGB 93.7154307141947 SNX 0.31336842169685S UNI 0.018421373866758Z XRP 0.00000051496774S226 ZEC 0.00128535202156079 ZRX 0.7848721433316X4 | | | |
| 3.1.272629 | JOHN HUYNH | ADDRESS REDACTED | | | BTC 0.3757707621517992 | BTC 0.01265116673B329 | | |
| 3.1.272630 | JOHN HUYNH | ADDRESS REDACTED | | | BTC 0.3831710521333 | | | |
| 3.1.272631 | JOHN HUYNH | ADDRESS REDACTED | | | BTC 0.0000015041377780S CEL 1.15144430131173 ETH 0.0066467569775123 LTC 0.0796747952264913 SGB 615.04635086149 XRP 0.000000217752976475 | | | |
| 3.1.272632 | JOHN HUYNH | ADDRESS REDACTED | | | ADA 214.73421330636B BTC 0.0366353540615S CEL 3.74196903464911 ETH 3.0323994280142A USDC 271.931991137S6 XRP 28.233082 | | | |
| 3.1.272633 | JOHN HUYNH | ADDRESS REDACTED | | | BTC 0.0559567226468481 ETH 1.54055813225809 | | | |
| 3.1.272634 | JOHN HYUNSUK PANG | ADDRESS REDACTED | | | BTC 0.00000015593907813 ETH 0.00000499413637259 MATIC 0.0011388765693432 SOL 0.00000935432670S632 USDT 0.000007754701863344 USDT ERC20 0.00004160023BB9553 | BTC 0.0000000069319516682 ETH 0.0000020923860472S1 USDC 0.0075136718985349 USDT ERC20 0.04508135024198629 | | |
| 3.1.272635 | JOHN IACOBONI | ADDRESS REDACTED | | | BTC 0.00021455332264191T ETH 0.00070895317172108S LINK 0.14064859446305S MATIC 5.5066175351460A | BTC 0.000000000968111524 | | |
| 3.1.272636 | JOHN IAN CH AN | ADDRESS REDACTED | | | BTC 0.0084270460790S203 CEL 7.40153923938B32 | | | |
| 3.1.272637 | JOHN IASIELLO | ADDRESS REDACTED | | | BTC 0.0000000897899421792 ETH 0.002952777102042T LUNC 9.694203912717B MATIC 0.873665715536B1 SOL 0.00283591244525085 USDT ERC20 0.3356179342B328 | BTC 0.0000000242569582T7 ETH 0.0000000514865888836 MATIC 0.0000000082388899489 SOL 0.00000078642552932 9 | | |
| 3.1.272638 | JOHN IDOWU ABIOLA | ADDRESS REDACTED | | | BTC 0.0001325519988518B7 | | | |
| 3.1.272639 | JOHN IDZIK | ADDRESS REDACTED | | | BTC 0.0008097460987060664 LTC 2.82968995111262 | | | |
| 3.1.272640 | JOHN IHEONU | ADDRESS REDACTED | | | USDC 2.196521472308331 CEL 0.0443675533537602 LTC 0.00664916 ZEC 0.01051874 | | | |
| 3.1.272641 | JOHN ILIFF | ADDRESS REDACTED | | | AAVE 2.068338367268S5 BTC 0.09602432908612B DOT 52.379873665B549 ETH 0.00351551554393780B ETH 1.28300180695473 LINK 137.25916332553X6 MATIC 332.286526953593 | | | |
| 3.1.272642 | JOHN IM | ADDRESS REDACTED | | | ADA 128.501633085364 BTC 0.0142592442465908 ETH 0.0653913494850274 | | | |
| 3.1.272643 | JOHN INCORVAIA | ADDRESS REDACTED | | | ADA 0.138206058645357 BTC 0.129499152770968 ETH 0.00527759659025884 USDC 0.0250638834242467 USDC 12.20961013933471 XRP 314.020294 | | | |
| 3.1.272644 | JOHN INDRA | ADDRESS REDACTED | | | BNB 0.00000180560428924 BTC 0.37485813817439b ETH 10.74297092633224 MATIC 0.00251575762006132 USDC 0.00327558234633415 USDT ERC20 0.194388140155505 | BTC 0.0079439863166431 | | |
| 3.1.272645 | JOHN INGOLD | ADDRESS REDACTED | | | BCH 0.0115848169126237 BTC 0.000045957306184328S CEL 0.68012882698495S ETH 0.00893352329776257 KNC 103.496948676754 LINK 8.808275984713326 MATIC 2.9778694990828 PAXG 0.00466779117131704 SNX 0.475198608244756 UNI 0.109821740501473 USDC 2.20655933385373 | | | |
| 3.1.272646 | JOHN INGRAFFIA | ADDRESS REDACTED | | | DOT 0.02486838432307T1 USDC 6.585921388799668 | | | |
| 3.1.272647 | JOHN INGUNZA | ADDRESS REDACTED | | | BSV 0.5306213705012B1 BTC 1.04862243365508549 DOGE 0.024062104458033 ETH 1.1900839960869S6E-05 LTC 0.00021026530808215 6 USDC 419.742404049033 | BTC 0.000000004421667967 DOGE 0.00000000547740765Z LTC 0.00000000007727B6221 | | |
| 3.1.272648 | JOHN IRWIN | ADDRESS REDACTED | | | MATIC 7.12375151087803 | | | |
| 3.1.272649 | JOHN ISAIAH SANGALANG | ADDRESS REDACTED | | | BTC 0.01242093830B3204 CEL 1.37912544173124 ETC 0.067160831888092/9 ETH 0.035032690978D91B | | | |
| 3.1.272650 | JOHN ISAM | ADDRESS REDACTED | | | BTC 0.000010072024823853 | | | |
| 3.1.272651 | JOHN ISENHOUR | ADDRESS REDACTED | | | BTC 0.00108366043792061 USDC 434.70976555093 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272652 | JOHN ISSA ZIYADA | ADDRESS REDACTED | | Yes | BTC 0.00021711457470269<br>CEL 144.05010060905I<br>ETH 0.110235653573294<br>LINK 0.00776050120989892<br>USDC 1.060062842J5231 | BTC 0.00347128093269285 | | BTC 0.50306589576362 |
| 3.1.272653 | JOHN IVAN DE VERA BAUZON | ADDRESS REDACTED | | | BTC 0.00120138564968121<br>USDC 604.59116237721 | | | |
| 3.1.272654 | JOHN IVERSON | ADDRESS REDACTED | | | AAVE 4.78163828220414<br>ADA 12678.8845233401<br>BTC 0.090281637405063T<br>DOT 84.73820526337004<br>ETH 10.69770416893062<br>MANA 4274.04463852639<br>MATIC 11107.2864937809<br>UNI 46.9982315376059<br>XRP 10230.984851 | | | |
| 3.1.272655 | JOHN IYAMU | ADDRESS REDACTED | | | CEL 108.137364566386<br>ETH 1.16253937529529 | | | |
| 3.1.272656 | JOHN J BOTROS | ADDRESS REDACTED | | | 1INCH 203.320656674021<br>AAVE 2.90587963073946<br>ADA 6655.43357585382<br>AVAX 5.09186166167921<br>BTC 0.80265632845087S<br>DOT 128.977723214898<br>ETH 1.266868730S5996<br>MATIC 1472.7716907459J<br>SNX 418.042686090879<br>USDC 524.844149385834 | CEL 110.806950157907J<br>ETH 9.69431739887615<br>USDC 1.85 | | |
| 3.1.272657 | JOHN J CHANG | ADDRESS REDACTED | | | BTC 0.00079101242870T6<br>CEL 53.886457791440T<br>ETH 0.000311470308628J1<br>USDC 1410.483263100853 | BTC 0.02619343<br>CEL 156.005893159926<br>ETH 0.00000248563486400T | | |
| 3.1.272658 | JOHN J FELDIS | ADDRESS REDACTED | | | BTC 1.012866315327T8<br>ETH 10.110751423826J<br>PAXS 10.13389314126T2 | CEL 42.9600757730467 | | |
| 3.1.272659 | JOHN J JR REICHMEIER | ADDRESS REDACTED | | | AVAX 9.47677067348522<br>BTC 0.2260386227946<br>CEL 162.17503406034<br>COMP 1.04920519370739<br>DOT 13.3107451436d6<br>ETH 1.8909862728315t4<br>LINK 12.2704599909t1<br>MATIC 0.00178630640502<br>MATIC 20288.8816211767<br>SOL 2.52033777369404<br>USDC 3453.61873307294 | AVAX 9.15067<br>BTC 0.00586992<br>COMP 2.187<br>CEL 0.03379498971707d5<br>MATIC 276.403<br>USDC 0.413 | | |
| 3.1.272660 | JOHN J LYONS | ADDRESS REDACTED | | | BAT 7.76204043748997 | | | |
| 3.1.272661 | JOHN J MASCARENHAS | ADDRESS REDACTED | | | BTC 1.454541114857T<br>CEL 500.894457819<br>ETH 24.6600240466633 | | | |
| 3.1.272662 | JOHN J O CONNOR | ADDRESS REDACTED | | | BTC 0.04269469103208B3<br>ETH 0.98987765712801J2<br>USDC 5799.65585761187 | USDC 2000 | | |
| 3.1.272663 | JOHN J WALTHER | ADDRESS REDACTED | | | BTC 0.054964208871793<br>USDC 210.005071182879<br>USDT ERC20 92.2686491080713 | | | |
| 3.1.272664 | JOHN JACK BAUER | ADDRESS REDACTED | | | AAVE 0.0491468058891959<br>BAT 2.12969095762636<br>BCH 92.799391249505B<br>CEL 1.421307479938535<br>COMP 0.0065733425477613<br>DASH 14.8047652112716<br>DOT 264.4500251245d7<br>EOS 1055.19908114776<br>ETC 141.27732502d824<br>ETH 0.00021306839018498d2<br>KNC 0.1061191617815S8<br>MANA 0.889031222591256<br>MATIC 0.03010427162Z9305<br>OMG 0.1066706151071Z7<br>PAXG 0.0014701614179565d2<br>SNX 0.52510868432510d<br>SUSHI 0.225230432688198<br>UMA 0.1023327792531019<br>UNI 0.423972012451821<br>ZRX 1.00156953541517 | CEL 45.4545823141837 | | |
| 3.1.272665 | JOHN JACKSON | ADDRESS REDACTED | | | DOT 205.97833921885<br>MATIC 5697.63978409109 | | | |
| 3.1.272666 | JOHN JACKSON | ADDRESS REDACTED | | | ADA 626.685804546336<br>BTC 0.0000013661936887705<br>ETH 2.19161287443042<br>SNX 58.2954052219447 | | | |
| 3.1.272667 | JOHN JACKSON | ADDRESS REDACTED | | | BTC 2.4563691557899E-07<br>LINK 0.01035157878824d8 | | | |
| 3.1.272668 | JOHN JACKSON | ADDRESS REDACTED | | | BTC 0.157168375110824<br>ETH 1.56294662291256 | | | |
| 3.1.272669 | JOHN JACKSON | ADDRESS REDACTED | | | BTC 0.0107383171348138<br>CEL 3.12161490636354<br>ETH 1.05286595136609 | | | |
| 3.1.272670 | JOHN JAIRO ALMEIDA CAMPUZANO | ADDRESS REDACTED | | | ETH 0.0016287410747458d | | | |
| 3.1.272671 | JOHN JAIRO ESPINOSA SUCERQUIA | ADDRESS REDACTED | | | BTC 0.0000015274807290S<br>ETH 0.0015223294707137 | | | |
| 3.1.272672 | JOHN JAMES | ADDRESS REDACTED | | | ADA 7.74000994416096<br>BTC 0.00084722437663312 | | | |
| 3.1.272673 | JOHN JAMES | ADDRESS REDACTED | | | AAVE 0.000537050536084d8<br>AVAX 0.00211861148973364<br>BTC 0.00001308675634369J<br>CEL 26.16559454615T2<br>ETH 0.00054218411504756<br>LINK 0.020683007396019d<br>SNX 0.167696491028535 | AAVE 0.451727159104031<br>BTC 0.00779475633715958<br>ETH 0.340095655221023<br>LINK 44.7791572889623<br>SNX 30.5219389112783 | | |
| 3.1.272674 | JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | | | BTC 0.073087402237BB92<br>CEL 47.62248280874T9<br>ETH 0.96663916437867t9 | BTC 0.03157789<br>ETH 0.514731 | | |
| 3.1.272675 | JOHN JAMES COMISH | ADDRESS REDACTED | | | BTC 9.493164609889995-07<br>CEL 1.051034674994d7<br>LUNC 10.006823<br>MCDAI 139.12058178<br>SOL 1.19708371419385<br>USDC 0.016675036101896 | | | |
| 3.1.272676 | JOHN JAMES ERMITAÑO | ADDRESS REDACTED | | | BTC 0.0000013577440317t9<br>CEL 0.250554218120191<br>ETH 0.720788011095946<br>USDT ERC20 0.0433105262564608 | | | |
| 3.1.272677 | JOHN JAMES ERMITAÑO | ADDRESS REDACTED | | | BTC 0.0006461235012554O5 | | | |
| 3.1.272678 | JOHN JAMES ERMITAÑO | ADDRESS REDACTED | | | BTC 0.0005572489798972O7 | | | |
| 3.1.272679 | JOHN JAMES JORDAN III | ADDRESS REDACTED | | | ADA 0.509810838823761<br>BTC 1.028173918289S25<br>CEL 124.25017658035<br>DOT 0.0010051490872185J26<br>ETH 0.00068021148720123B<br>LINK 0.0000356591439061S3<br>MATIC 1.7451346899869B<br>SOL 0.000263160725007443<br>USDC 532.96588997089J2 | | | |
| 3.1.272680 | JOHN JAMES PALAZZO | ADDRESS REDACTED | | | BTC 0.064116651704960t6 | | | |
| 3.1.272681 | JOHN JAMES PAPASTAVROU | ADDRESS REDACTED | | | BTC 0.0000036442850860296<br>ETH 0.01342612763425J3<br>USDC 0.0281642164424d6 | CEL 42.9531831304413 | | |
| 3.1.272682 | JOHN JAMES STACKHOUSE II | ADDRESS REDACTED | | | USDC 0.165376001486933 | | | |
| 3.1.272683 | JOHN JAMES STOLER | ADDRESS REDACTED | | | USDT ERC20 51.3728360666575 | | | |
| 3.1.272684 | JOHN JAMES WILD JR | ADDRESS REDACTED | | | BTC 0.10987461580488J<br>CEL 5126.1641521931T<br>ETH 3.31981653773362<br>PAX 10396.2574198313<br>USDC 27807.0277972892<br>XRP 8477.040403 | | | |
| 3.1.272685 | JOHN JAMIESON | ADDRESS REDACTED | | | BTC 0.1751101878248D8<br>ETH 3.87610518800398 | | | |
| 3.1.272686 | JOHN JAMISON | ADDRESS REDACTED | | | BTC 0.00886266261369d9<br>MCDAI 42.5517312924375Z | | | |
| 3.1.272687 | JOHN JANCI | ADDRESS REDACTED | | | BTC 0.0000228616195638Z1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272688 | JOHN JANECEK | ADDRESS REDACTED | | | BTC 0.00045931180791S694<br>CEL 1.1125762049S966<br>DOT 0.00000000087155407 | | | |
| 3.1.272689 | JOHN JANES | ADDRESS REDACTED | | | BTC 1.0143T726996689<br>SOL 365.0833770268517 | | | |
| 3.1.272690 | JOHN JANTZEN | ADDRESS REDACTED | | | BTC 0.00011652636154231<br>ETH 1.240371702184S5 | | | |
| 3.1.272691 | JOHN JARAMILLO | ADDRESS REDACTED | | | BTC 0.000639132475967629<br>LINK 61.201526723487S<br>XLM 8047.7379217263S<br>XRP 6603.8863662201 | | | |
| 3.1.272692 | JOHN JARVIS | ADDRESS REDACTED | | | BTC 0.0019188069688630G<br>CEL 1136.3479133S669<br>DOT 0.6875844123972<br>LUNC 0.0762884713972378 | | | |
| 3.1.272693 | JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | | | ADA 0.362742051370008<br>BCH 0.000511763133649035<br>BSV 5.274684913809S5<br>BTC 4.88857842296728<br>ETH 76.796257108305T<br>LINK 456.38432760521<br>USDC 2.69617665351488 | BTC 0.00000081<br>CEL 115.701188260T8<br>USDC 0.0006513723745424109 | | |
| 3.1.272694 | JOHN JASO | ADDRESS REDACTED | | | BTC 2.0796988759453<br>ETH 50.58706145970S7 | | | |
| 3.1.272695 | JOHN JASON FALLOWS | ADDRESS REDACTED | | | AAVE 0.917209289995944<br>BCH 1.22256748389743<br>BSV 1.0102527394796<br>BTC 0.000358181872600495<br>BUSD 262.63357279279S4<br>COMP 0.58498483429221G<br>DASH 2.13018758232251<br>DOT 7.13252S2280257<br>EOS 15.68583916419<br>ETC 6.07984597860139<br>ETH 0.031721585787552<br>LTC 0.5148376598S3223<br>PAX 54.3562796430297<br>SNX 27.029133275393G<br>USDC 54.3586299468722<br>WBTC 0.010135568945826S<br>XLM 253.510771091097<br>ZEC 2.01419176100765 | BTC 1.01124469449698 | | |
| 3.1.272696 | JOHN JAVIER | ADDRESS REDACTED | | | ADA 0.54745672075292<br>DOT 0.000744137390439028<br>ETH 0.00001441936409428<br>MATIC 0.000918112162390374<br>USDC 0.00129606154914041 | ADA 0.00000651669545489<br>DOT 0.0000000000623615BB<br>ETH 0.00000141510916S332 | | |
| 3.1.272697 | JOHN JAY CARNAJE | ADDRESS REDACTED | | | BTC 0.0000046434208582T9 | | | |
| 3.1.272698 | JOHN JAY MILANO | ADDRESS REDACTED | | | ADA 0.15497257156927S<br>AVAX 12.130324928T309<br>BTC 0.0130S60670561753<br>ETH 0.000297043963877S<br>MATIC 450.5625794062214<br>USDC 114.80037197956S1 | | | |
| 3.1.272699 | JOHN JEFE | ADDRESS REDACTED | | | ADA 558.2654693T1148<br>DOT 15.495042619453 | | | |
| 3.1.272700 | JOHN JEI | ADDRESS REDACTED | | | BTC 0.09680578986096639<br>DOT 4.82796290634285<br>USDC 106.3415553866S | | | |
| 3.1.272701 | JOHN JELINEK | ADDRESS REDACTED | | | AAVE 15.837143565346G<br>BAT 2779.758558335G3<br>BTC 1.304157057061S4<br>DOT 362.1867799755116<br>ETH 0.185520200143804<br>LINK 303.832152950819<br>LTC 6.266123803222<br>MATIC 16152.9218485747 | | | |
| 3.1.272702 | JOHN JENKINS | ADDRESS REDACTED | | | BTC 0.146900989922709<br>CEL 0.000511832585860B<br>ETH 0.8088916817174Z | | | |
| 3.1.272703 | JOHN JENKINS | ADDRESS REDACTED | | | BTC 0.05379622621957S1 | | | |
| 3.1.272704 | JOHN JENKINS | ADDRESS REDACTED | | | BTC 0.001295919192181S7<br>USDC 515.45557844875G | | | |
| 3.1.272705 | JOHN JENKINS | ADDRESS REDACTED | | | BTC 0.00609604738002528 | | | |
| 3.1.272706 | JOHN JENSEN | ADDRESS REDACTED | | | BTC 0.00064841363817146G<br>CEL 306.200311391989 | | | |
| 3.1.272707 | JOHN JEREMIE | ADDRESS REDACTED | | | ETH 0.000041201338232193 | | | |
| 3.1.272708 | JOHN JEROME | ADDRESS REDACTED | | | BTC 0.0070430987338618S<br>CEL 1.1155626761407B<br>ETH 0.0216388919726417 | | | |
| 3.1.272709 | JOHN JESSUP | ADDRESS REDACTED | | | DASH 0.0067181150526999<br>ETH 0.000988820532521964<br>MANA 1.162854316259S4<br>SNX 0.5871540S247353<br>ZEC 0.00274388531286647 | DASH 15.6337765470076<br>SNX 178.81456122141G<br>ZEC 23.5624721191914 | | |
| 3.1.272710 | JOHN JEUNG | ADDRESS REDACTED | | | ADA 230.738672395381<br>BTC 0.0035022723261922<br>USDC 216.5951338480G8 | | | |
| 3.1.272711 | JOHN JEWEL | ADDRESS REDACTED | | | BTC 0.00000893695123311Z | BTC 0.0000360237604624<br>MCDAI 2 | | |
| 3.1.272712 | JOHN JIANG | ADDRESS REDACTED | | | BTC 0.153236934385489 | | | |
| 3.1.272713 | JOHN JISUK KIM | ADDRESS REDACTED | | | BTC 0.388413572333488<br>DOT 0.18252286260B793<br>ETH 37.0765414322229<br>LINK 401.88666678764<br>MATIC 8956.14429552021<br>USDC 74291.26454263364 | BTC 0.021942<br>LINK 0.0005<br>LUNC 43.88526<br>MATIC 0.00075002667B844159<br>USDC 0.005 | | |
| 3.1.272714 | JOHN JOHN APOSTOL | ADDRESS REDACTED | | | BTC 0.000400048186321858<br>CEL 0.856217797786488<br>ETH 0.00176451629542326 | | | |
| 3.1.272715 | JOHN JOHNSON | ADDRESS REDACTED | | | BTC 0.000028202S799499461<br>ETH 0.00038439183938436S | BTC 0.00000000425287189S<br>ETH 0.000000849060684593 | | |
| 3.1.272716 | JOHN JOHNSON | ADDRESS REDACTED | | | BTC 0.000421318945047357<br>LTC 0.000432583231695T6<br>XLM 90.736581149058 | BTC 0.00000001762507<br>LTC 0.00000891787141559B | | |
| 3.1.272717 | JOHN JOHNSON | ADDRESS REDACTED | | | BTC 4.30100977948S1 | BTC 4.225 | | |
| 3.1.272718 | JOHN JOHNSTON | ADDRESS REDACTED | | | ADA 2621T.549166667<br>BNB 2.27468172807438<br>BTC 0.00000137660630380T<br>LTC 0.000175870282043527<br>MATIC 0.99161056470426G1<br>USDC 768.584604590545<br>USDT ERC20 0.005991951210928Z | | | |
| 3.1.272719 | JOHN JONATHAN GARCIA | ADDRESS REDACTED | | | BTC 0.02674517787156834<br>CEL 0.490410416762074<br>ETH 0.41193248505137T<br>USDT ERC20 1205.78431409618<br>XRP 782.806187463508 | | | |
| 3.1.272720 | JOHN JONES | ADDRESS REDACTED | | | CEL 1.125683894450994<br>ETH 1.11916631750346 | | | |
| 3.1.272721 | JOHN JONES | ADDRESS REDACTED | | | SGB 15.4271782196974<br>XLM 408.527045885717<br>XRP 100.91517800804 | | | |
| 3.1.272722 | JOHN JONES | ADDRESS REDACTED | | | ETC 70.6942538610975<br>USDC 0.865384202065028<br>USDT ERC20 0.96218180981515 | | | |
| 3.1.272723 | JOHN JONES | ADDRESS REDACTED | | | ADA 0.807830408262186<br>BTC 0.00013036278714250G<br>ETC 0.194038421618059<br>ETH 0.000245274900491<br>SOL 0.0524949430024Z5<br>USDC 0.456316871400702 | ADA 0.00000023756110T373<br>BTC 0.00000005715481731437<br>ETH 0.000000150979955349<br>SOL 0.00000073809027734 | | |
| 3.1.272724 | JOHN JONES | ADDRESS REDACTED | | | BTC 0.00111880715360158<br>USDC 1279.7738725Z462 | | | |
| 3.1.272725 | JOHN JONES | ADDRESS REDACTED | | | BAT 0.816174005958652<br>BNT 0.300441274933865<br>BTC 0.0014475648256T403<br>MATIC 0.42816346274602S1<br>OMG 0.011954506202957z4<br>USDC 1052.4352437335Z<br>ZEC 8.33272803060534 | | | |
| 3.1.272726 | JOHN JONES | ADDRESS REDACTED | | | GUSD 0.00090156555779422S<br>MCDAI 2.699965163088190-0S<br>USDC 0.00127034044378B2 | | GUSD 0.600336024338244<br>MCDAI 0.0274248165831077<br>USDC 499.337140150341 | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1580 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272727 | JOHN JONES | ADDRESS REDACTED | | | CEL 1.0898310391452B | | | |
| 3.1.272728 | JOHN JONES | ADDRESS REDACTED | | | BTC 0.0003417366377138B8 | | | |
| | | | | | CEL 41.990632274258 | | | |
| | | | | | ETH 5.0025756611891751 4 | | | |
| | | | | | USDT ERC20 27404.0911146058 | | | |
| 3.1.272729 | JOHN JONES | ADDRESS REDACTED | | | BCH 0.0066158315298303 | | | |
| | | | | | BTC 0.0028913641717129 7 | | | |
| | | | | | BUSD 0.8519873678938282 | | | |
| | | | | | CEL 1.1128586105231 2 | | | |
| | | | | | LTC 0.0026772195267032 | | | |
| | | | | | USDT ERC20 0.9615112619593 4 | | | |
| 3.1.272730 | JOHN JONES | ADDRESS REDACTED | | Yes | AVAX 0.0405798334529137 13 | AVAX 0.0001742290216556 68 | | BTC 0.928896440851889 |
| | | | | | BTC 0.0007186291907786 71 | BTC 0.0303370250923325 | | |
| | | | | | DOT 0.0518231268550588 | MATIC 0.0052566329869354 9 | | |
| | | | | | ETH 3.2730764037865 2 | SOL 0.0000680725842806 67 | | |
| | | | | | LUNC 20.293682765071 | | | |
| | | | | | MATIC 0.469711047435386 | | | |
| | | | | | SOL 0.0066132581853350 4 | | | |
| | | | | | USDC 0.0688018711412857 | | | |
| 3.1.272731 | JOHN JONES | ADDRESS REDACTED | | | ETH 0.0000282182440740 35 | | | |
| 3.1.272732 | JOHN JORDAN | ADDRESS REDACTED | | | ADA 256.503838447975 | SNX 509 | | |
| | | | | | BTC 0.4801362921143 73 | | | |
| | | | | | CEL 856.675829933945 | | | |
| | | | | | ETH 1.0428300159086 7 | | | |
| | | | | | LTC 7.7716645737162 | | | |
| | | | | | MATIC 2057.35858302327 | | | |
| | | | | | SNX 1611.048231615993 | | | |
| | | | | | USDC 183298.860986565 | | | |
| 3.1.272733 | JOHN JORDAN ROLLON | ADDRESS REDACTED | | | ETH 0.0015676920941161 | | | |
| | | | | | USDT ERC20 61.0368492225064 | | | |
| | | | | | XRP 0.2022392916537 08 | | | |
| 3.1.272734 | JOHN JORDAN TORCEDO | ADDRESS REDACTED | | | BAT 4.9131459720252 | BTC 0.0000000557B563969 | | |
| | | | | | BTC 0.0000000840001345 | | | |
| | | | | | CEL 1575.8161688372 | | | |
| | | | | | MCDAI 0.0008257919537445 25 | | | |
| | | | | | USDC 20540.1978126651 | | | |
| | | | | | XLM 68.3489533123544 | | | |
| | | | | | XTZ 0.0001653997138145 69 | | | |
| 3.1.272735 | JOHN JORGENSEN | ADDRESS REDACTED | | | BTC 0.0002502326951667 39 | | | |
| | | | | | ETH 0.0000306988745715 61 | | | |
| | | | | | GUSD 0.0061142480672265 6 | | | |
| | | | | | MATIC 7.082141762806 05 | | | |
| | | | | | MCDAI 0.0466881628206362 | | | |
| | | | | | USDC 0.0041451585015268 | | | |
| 3.1.272736 | JOHN JOSEPH | ADDRESS REDACTED | | | BCH 0.0001094136993135 69 | | | |
| | | | | | BTC 0.0781742197764757 | | | |
| | | | | | CEL 1.1505295690498B | | | |
| | | | | | LTC 0.0017658410862992 6 | | | |
| | | | | | USDC 12787.759934293B | | | |
| | | | | | XLM 0.1111911183525693 | | | |
| 3.1.272737 | JOHN JOSEPH AGUSTIN | ADDRESS REDACTED | | | BTC 0.0000000085200942 2 | | | |
| | | | | | CEL 0.0536834976813929 | | | |
| 3.1.272738 | JOHN JOSEPH ANTHONY | ADDRESS REDACTED | | | AOA 1.337.933389041 | BTC 0.00126562733305B | | |
| | | | | | BTC 0.0727103103140854 | | | |
| | | | | | DOT 22.61684744899B5 | | | |
| | | | | | ETH 5.3712104172507 | | | |
| 3.1.272739 | JOHN JOSEPH DILLON | ADDRESS REDACTED | | | BTC 0.0001473510557316 42 | ETH 0.0000018465702018 27 | | |
| | | | | | CEL 75.436601244342 3 | | | |
| | | | | | GUSD 32.89 | | | |
| 3.1.272740 | JOHN JOSEPH DRIESCH | ADDRESS REDACTED | | | BTC 0.1462106870204 41 | | | |
| | | | | | ETH 1.0702666724465B | | | |
| | | | | | USDC 0.3550810853 26282 | | | |
| 3.1.272741 | JOHN JOSEPH ERMITANO | ADDRESS REDACTED | | | USDT ERC20 0.0002260203180964 | | | |
| | | | | | USDT ERC20 0.0208580612414981 | | | |
| 3.1.272742 | JOHN JOSEPH GALICIO | ADDRESS REDACTED | | | CEL 1.186538332747 53 | | | |
| 3.1.272743 | JOHN JOSEPH GARENA | ADDRESS REDACTED | | | BTC 0.00000B69 | | | |
| 3.1.272744 | JOHN JOSEPH GROSZEK | ADDRESS REDACTED | | | CEL 1.0876892988111 2 | | | |
| 3.1.272745 | JOHN JOSEPH JR SCAFFIDI | ADDRESS REDACTED | | | CEL 958.098853703258 | | | |
| | | | | | AAVE 10.27149508514 08 | | | |
| | | | | | BTC 1.0747376031701 | | | |
| | | | | | ETH 5.2267703569238 | | | |
| | | | | | LINK 511.909917102332 | | | |
| | | | | | MATIC 9075.05388979417 | | | |
| | | | | | SNX 224.636901497129 | | | |
| | | | | | USDC 42891.9271394 03 | | | |
| 3.1.272746 | JOHN JOSEPH KAPPEL | ADDRESS REDACTED | | | BAT 69.54640210316 61 | | | |
| | | | | | BTC 0.0000000075467675 9 | | | |
| | | | | | CEL 85.1735494030381 | | | |
| | | | | | COMP 0.1539510688602B9 | | | |
| | | | | | DASH 2.7652750805177 9 | | | |
| | | | | | EOS 0.0000451474627765 11 | | | |
| | | | | | ETH 0.2185655816673 08 | | | |
| | | | | | LTC 0.0000000002704728409 | | | |
| | | | | | MATIC 1569.54644252958 | | | |
| | | | | | SNX 190.058492055363 | | | |
| | | | | | XLM 1.0000000847519B | | | |
| | | | | | XTZ 0.0000000145576517 24 | | | |
| 3.1.272747 | JOHN JOSEPH MANDY | ADDRESS REDACTED | | | ETH 0.0014936362147842 4 | | | |
| 3.1.272748 | JOHN JOSEPH SPEZZANO | ADDRESS REDACTED | | | | BTC 0.00244461 | | |
| 3.1.272749 | JOHN JOSEPH TABALOC | ADDRESS REDACTED | | | OMG 280.578997212203 | | | |
| | | | | | XLM 5.78744720816769 | | | |
| | | | | | XRP 7.77316046895524 | | | |
| 3.1.272750 | JOHN JOSEPH TABONE | ADDRESS REDACTED | | | BTC 0.0040440870290073 | | | |
| | | | | | ETH 0.3251670074154 72 | | | |
| | | | | | MATIC 37.8110220844327 | | | |
| | | | | | UNI 3.28571671127376 | | | |
| 3.1.272751 | JOHN JR CAMPOS | ADDRESS REDACTED | | | BTC 2.4659406022883 | | | |
| | | | | | CEL 6331.5783692433 5 | | | |
| | | | | | ETH 13.0411028567932 | | | |
| | | | | | MCDAI 100 | | | |
| | | | | | USDC 1242509.97423162 | | | |
| 3.1.272752 | JOHN JUAREZ | ADDRESS REDACTED | | | MATIC 0.1368322112824 07 | | | |
| 3.1.272753 | JOHN JUDD | ADDRESS REDACTED | | | BTC 0.0008739875803915 2 | | | |
| 3.1.272754 | JOHN JUHL HENRIKSEN | ADDRESS REDACTED | | | LTC 3.0641748591544 | | | |
| 3.1.272755 | JOHN JUNCO | ADDRESS REDACTED | | | BTC 0.0001643461833519 186 | | | |
| | | | | | BUSD 0.4852193 | | | |
| | | | | | CEL 2.0308907117218 5 | | | |
| | | | | | USDT ERC20 0.181574 | | | |
| 3.1.272756 | JOHN JUNG | ADDRESS REDACTED | | | ETH 2.2572262299119 2 | | | |
| | | | | | LINK 33.3028934473984 | | | |
| | | | | | ADA 0.0042201090767 2402 | BTC 0.0102555979979215 | | |
| | | | | | AVAX 0.0000004738175560 9B | CEL 0.0819985385 0566D3 | | |
| | | | | | BTC 0.0000374583553978 24 | ETH 0.0000035859806349 1 | | |
| | | | | | CEL 0.0000442187521595 95 | GUSD 0.9179218888B2836 | | |
| | | | | | ETH 3.2068141884699 9E-07 | USDC 0.0000630276643988 59 | | |
| | | | | | GUSD 0.0016822742077606 9 | SOL 0.0000098710631B6509 | | |
| | | | | | LINK 0.0001788803493 0044 | USDC 0.0020001686730 7166 | | |
| | | | | | LTC 0.0000196878706920 33 | | | |
| | | | | | LUNC 0.0000076556685464 83 | | | |
| | | | | | MATIC 0.0025552435207618 5 | | | |
| | | | | | SOL 0.0007590092241779 07 | | | |
| | | | | | USDC 0.0018804181832299 7 | | | |
| | | | | | XLM 0.0041581099839119 | | | |
| 3.1.272757 | JOHN JUNG | ADDRESS REDACTED | | | 1INCH 141.157835528B8 | AVAX 1.41581902029467 | | |
| | | | | | AAVE 3.0267731182051 5 | | | |
| | | | | | ADA 631.838284337518 | | | |
| | | | | | AVAX 19.879651039148B | | | |
| | | | | | BNT 50.4484315328961 | | | |
| | | | | | BTC 1.1906615096427 3 | | | |
| | | | | | DOT 36.3911706336471 | | | |
| | | | | | ETH 0.9422558687766 | | | |
| | | | | | MATIC 791.058933770969 | | | |
| | | | | | SNX 23.844376750249 9 | | | |
| | | | | | USDC 6579.727643974 52 | | | |
| | | | | | ZEC 4.997197356614B3 | | | |
| | | | | | ZRX 1110.95324619628 | | | |
| 3.1.272758 | JOHN JUST | ADDRESS REDACTED | | | BTC 0.0510659871769143 | | | |
| 3.1.272759 | JOHN JUSTICE | ADDRESS REDACTED | | | SOL 30.7855557167 2 | | | |
| | | | | | BTC 0.1219966036623 32 | | | |
| | | | | | ETH 0.6233099234395 55 | | | |
| 3.1.272760 | JOHN K DUGUE | ADDRESS REDACTED | | | BTC 0.0004250226641 26833 | | | |
| 3.1.272761 | JOHN K DUGUE | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.272762 | JOHN KABANI | ADDRESS REDACTED | | | BTC 0.0108112960448952 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272763 | JOHN KADIEBWE | ADDRESS REDACTED | | | ADA 179.94895342333<br>BTC 0.00000004857539922<br>CEL 12.2779943892175<br>ETH 1.39977996854169<br>MATIC 1603.6342619523<br>SOL 30.4708763150042 | | | |
| 3.1.272764 | JOHN KAIBUNI | ADDRESS REDACTED | | | BTC 0.0108228644774008 | | | |
| 3.1.272765 | JOHN KAISER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.000000010450798823 | | | |
| 3.1.272766 | JOHN KALAMARIS | ADDRESS REDACTED | | | BTC 0.0216788325129778<br>ETH 0.00365384108548236<br>LINK 162.27930286463<br>MATIC 1334.46813554377<br>MCDAI 3.3737259966739 | BTC 0.0025561888594314 | | |
| 3.1.272767 | JOHN KALINA | ADDRESS REDACTED | | | BTC 0.00108718578833082<br>CEL 1.10975112983021 | | | |
| 3.1.272768 | JOHN KALINA | ADDRESS REDACTED | | | BCH 0.00003063215095557<br>BSV 0.0179738913473889<br>BTC 0.000118274750505006<br>CEL 1.15116892753898<br>COMP 0.121967779833783<br>DASH 7.25632183705559<br>EOS 0.00134682123392159<br>ETH 0.00673833201220888<br>LTC 0.0325354065939354<br>MATIC 3131.66571055565<br>SGB 0.180698803953197<br>SNX 116.84432998519<br>UNI 32.6981335344583<br>USDC 23.0008581562725<br>XLM 0.00870307388239207<br>XRP 1.18071347739734<br>ZEC 0.0612916006385459<br>ZRX 13.2145071818265 | | | |
| 3.1.272769 | JOHN KALINOWSKI | ADDRESS REDACTED | | | BTC 0.0475669547423075<br>DOT 0.1224853019794<br>ETH 0.00905623865718368<br>USDC 0.680903740155 | | | |
| 3.1.272770 | JOHN KALITA | ADDRESS REDACTED | | | CEL 1.09029770903412 | | | |
| 3.1.272771 | JOHN KALLIEL | ADDRESS REDACTED | | | ADA 2.4232231375829<br>BAT 1.19982490662235<br>BTC 0.000012991316306189<br>CEL 71.1935943442813<br>ETH 0.000018203117932406<br>LINK 0.000043586000790749<br>MANA 0.585122333565458 | BTC 0.0000000020276244136 | | |
| 3.1.272772 | JOHN KALOGERAKIS | ADDRESS REDACTED | | | ADA 35914.443025764<br>BAT 1531.07131258999<br>BCH 0.24529765<br>BTC 0.107714494772483<br>CEL 5400.16361544081<br>DOT 88.68928374<br>ETH 0.03729731495966638<br>KNC 836.18967015<br>LINK 97.5828461899999<br>MATIC 28144.52514123<br>OMG 53.35543785<br>SNX 9.34958016<br>SOL 2.19590824<br>UNI 103.85156592<br>USDC 1.002583<br>XLM 2199.7617474<br>XRP 1693.506546<br>ZRX 1071.69632384 | | | |
| 3.1.272773 | JOHN KALOGERAS | ADDRESS REDACTED | | | BTC 0.0190703574907399 | | | |
| 3.1.272774 | JOHN KALTEN | ADDRESS REDACTED | | | AAVE 27.6867761899831<br>BTC 0.000002591203496168<br>LUNC 2806.33918912366<br>MATIC 0.00625413151632138<br>SNX 429.560356543953<br>ZRX 2055.07028729462 | | | |
| 3.1.272775 | JOHN KANELLOPOULOS | ADDRESS REDACTED | | | BTC 0.0013424893954612<br>USDC 0.430556463259371 | | | |
| 3.1.272776 | JOHN KANG | ADDRESS REDACTED | | | BTC 0.000028553892300015<br>EOS 0.0476690107226<br>PAXG 0.00123548829505871<br>USDC 0.365397348644876 | BTC 0.000000001125449937<br>EOS 20.2641791589457<br>USDC 0.000000814375542784 | | |
| 3.1.272777 | JOHN KAPIHE | ADDRESS REDACTED | | | ADA 0.556907654983788<br>BTC 0.000026456576371242<br>DOT 0.0526317078463157<br>ETH 0.00354191684621121<br>LINK 0.0122472702871044<br>MANA 0.0156620199837729<br>MATIC 0.647367713261117<br>SOL 0.0264012268148078<br>XLM 0.0146011138147845 | ADA 0.000000781012562736<br>BTC 0.0000000024911019 58<br>DOT 0.000000000029753792 | | |
| 3.1.272778 | JOHN KARALIS | ADDRESS REDACTED | | | ADA 0.00178134797794135<br>BTC 0.0000015337377626925<br>DOT 0.1851126878811196<br>ETH 0.0000118836075533 92<br>LINK 0.000054702041321533<br>MANA 0.1011234515286226<br>MATIC 0.01115148730187404<br>SOL 0.000023924862884996<br>UNI 0.0000146719409771 | | BTC 0.000000002603456103<br>SOL 0.0000000008989030801 | |
| 3.1.272779 | JOHN KARE | ADDRESS REDACTED | | | BTC 0.00118306754419822<br>DOT 89.225481660891<br>MATIC 987.73721852726 | MANA 520.19644899 | | |
| 3.1.272780 | JOHN KARI | ADDRESS REDACTED | | | ADA 15837.50575444405 | | | |
| 3.1.272781 | JOHN KARL | ADDRESS REDACTED | | | BTC 0.000160898854863438<br>CEL 121.524520795147<br>ETH 0.00976610969505361 | | | |
| 3.1.272782 | JOHN KARL GULDALIAN | ADDRESS REDACTED | | Yes | BTC 0.0682857778239612<br>ETH 2.08992778260847<br>MATIC 3274.42609568032 | BTC 0.0279914776586153<br>ETH 3.2002738845185<br>MCDAI 86.84864622 | | BTC 0.958426994046884 |
| 3.1.272783 | JOHN KARL OSTLUND | ADDRESS REDACTED | | Yes | BTC 0.000241948996276809 | BTC 0.172801421770013<br>USDC 43.58 | | BTC 13.7433186067056 |
| 3.1.272784 | JOHN KARNER | ADDRESS REDACTED | | | ADA 1.82896590719775<br>BTC 0.000000077980182274<br>DOT 0.116977538860694<br>ETH 0.00135327219205544<br>MATIC 1.08255503714506 | ADA 0.000000515824584972<br>BTC 0.000000002826497062<br>DOT 58.5827460505497<br>MATIC 681.579519615921 | | |
| 3.1.272785 | JOHN KAROL | ADDRESS REDACTED | | | ETH 0.00179333939085145 | | | |
| 3.1.272786 | JOHN KARVELAS | ADDRESS REDACTED | | | AAVE 0.00429404513916087<br>BTC 0.0000063792921646437<br>ETH 0.00412004638754268<br>LINK 0.0501178082085765<br>SGB 0.090468188519137<br>UNI 0.0367348942713043<br>USDC 0.316264864923751<br>XRP 0.536906641089689 | | | |
| 3.1.272787 | JOHN KASIC | ADDRESS REDACTED | | | ADA 691.892197796346<br>BTC 0.275264824295883<br>ETH 0.01947255221279<br>USDC 26426.5458629612 | | | |
| 3.1.272788 | JOHN KASSIKI | ADDRESS REDACTED | | | BTC 0.180304475264703<br>ETH 1.8590638606639 | | | |
| 3.1.272789 | JOHN KASPER | ADDRESS REDACTED | | | BTC 0.00041108659095516<br>GUSD 0.023407131219131 | | | |
| 3.1.272790 | JOHN KAUFFMAN | ADDRESS REDACTED | | | GUSD 0.023407131219131 | | | |
| 3.1.272791 | JOHN KAY | ADDRESS REDACTED | | | ADA 0.000186372205774171<br>BTC 0.000001113584988588<br>DOT 0.0202553734569697<br>ETH 0.000000129740520554<br>USDC 0.00544057328084163 | | | |
| 3.1.272792 | JOHN KAYANTAS | ADDRESS REDACTED | | | CEL 1.10630627721555 | | | |
| 3.1.272793 | JOHN KAYLOR | ADDRESS REDACTED | | | MCDAI 32.164216788634<br>XRP 110.338395948977 | | | |
| 3.1.272794 | JOHN KAYNAK | ADDRESS REDACTED | | | BTC 2.41376007438499E-06<br>ETH 0.00153619716043002<br>LTC 0.00706750469268751<br>MATIC 1.76372947027546 | | | |
| 3.1.272795 | JOHN KEAN | ADDRESS REDACTED | | | ETH 0.0201619739473207 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272796 | JOHN KEANE | ADDRESS REDACTED | | | BTC 1.7955398509133790.05 | BTC 0.00000087937254082 | | |
| 3.1.272797 | JOHN KEARNS | ADDRESS REDACTED | | | BTC 0.00073378687627507 | | | |
| | | | | | DOT 0.00566264747471847 | | | |
| | | | | | ETH 0.00609657309437966 | | | |
| | | | | | LINK 0.0061550387660295? | | | |
| | | | | | USDC 0.015538082649398851 | | | |
| 3.1.272798 | JOHN KEATHLEY | ADDRESS REDACTED | | | AAVE 0.000687653583218727 | AAVE 0.001904793067863637 | | |
| | | | | | BTC 0.000000324319076574 | BTC 0.000000895925299369 | | |
| | | | | | USDC 0.4031527994451759 | USDC 22.357879494966 | | |
| 3.1.272799 | JOHN KEATING | ADDRESS REDACTED | | | BTC 0.000000004953903784 | | | |
| | | | | | CEL 0.254983900979511 | | | |
| 3.1.272800 | JOHN KEDHYEUN LEE | ADDRESS REDACTED | | | 1INCH 232.099759319082 | BTC 0.455095723288302 | | |
| | | | | | ADA 9160.65153733531 | | | |
| | | | | | BAT 0.31393329386096 | | | |
| | | | | | BTC 0.000918542359916018 | | | |
| | | | | | CEL 20835.0919120273 | | | |
| | | | | | DASH 75.2728315307635 | | | |
| | | | | | DOT 0.31784169441630 | | | |
| | | | | | ETH 58.4194104431573 | | | |
| | | | | | KNC 0.001823007268 70585 | | | |
| | | | | | LINK 0.80924633079178 | | | |
| | | | | | MATIC 1174.71624653994 | | | |
| | | | | | SGB 1136.473779937 31 | | | |
| | | | | | SUSHI 99.210593087896 | | | |
| | | | | | UNI 0.09308749851114 22 | | | |
| | | | | | USDC 1672.0391625 4642 | | | |
| | | | | | XRP 0.001988983661163 34 | | | |
| | | | | | ZEC 82.412470296077 | | | |
| | | | | | ZRX 5842.242450200773 | | | |
| 3.1.272801 | JOHN KEENA | ADDRESS REDACTED | | | BTC 0.00001808795364396 2 | | | |
| | | | | | DOT 0.0032487396651727 6 | | | |
| | | | | | ETH 0.000387866626965907 | | | |
| | | | | | USDC 0.320751214293042 | | | |
| | | | | | USDT ERC20 0.030595756695439 6 | | | |
| 3.1.272802 | JOHN KEENEY | ADDRESS REDACTED | | | USDC 0.000627180073752673 | | | |
| 3.1.272803 | JOHN KEIGHLEY | ADDRESS REDACTED | | | 1INCH 0.098166080520232 7 | 1INCH 118.646743602 47 | | |
| | | | | | ADA 2581.75116274468 | | | |
| | | | | | ETH 0.00045427106798 5584 | | | |
| | | | | | MATIC 431.26415221343 3 | | | |
| | | | | | UNI 30.1163227688847 | | | |
| 3.1.272804 | JOHN KELLER | ADDRESS REDACTED | | | BTC 0.0000142571177170 87 | | | |
| | | | | | DOT 0.007223658830595 02 | | | |
| | | | | | ETH 0.00005251384082703 6 | | | |
| | | | | | USDC 0.18788297261321 9 | | | |
| 3.1.272805 | JOHN KELLY | ADDRESS REDACTED | | | AAVE 2.3396 | | | |
| | | | | | ADA 8341.84302486264 | | | |
| | | | | | BTC 1.546694868657 06 | | | |
| | | | | | CEL 1461.323471380 71 | | | |
| | | | | | DOT 52.61904204547 61 | | | |
| | | | | | ETH 14.62384580083 2 | | | |
| | | | | | LINK 179.698 | | | |
| | | | | | LTC 9.4792 | | | |
| | | | | | MATIC 1720 | | | |
| | | | | | SGB 66.5708725880904 | | | |
| | | | | | XRP 477.372112372592 | | | |
| 3.1.272806 | JOHN KELLY | ADDRESS REDACTED | | | BTC 0.000597016268593746 | | | |
| | | | | | CEL 1.12055947513906 | | | |
| | | | | | LTC 0.06566425397193667 | | | |
| | | | | | TUSD 0.9002345613457 96 | | | |
| | | | | | USDC 2.14988260422818 | | | |
| 3.1.272807 | JOHN KELLY | ADDRESS REDACTED | | | ADA 0.000010088640574876 | ADA 0.0332628125601 75 | | |
| | | | | | AVAX 0.000012759859565136 | AVAX 0.002543570424506 13 | | |
| | | | | | BTC 0.000000006694396 1373 | BTC 0.00000000877319003 9 | | |
| | | | | | DOT 0.001492164598463 62 | DOT 0.0001608471368225 24 | | |
| | | | | | ETH 0.000000506606096405 | ETH 0.00009490020684049 9 | | |
| | | | | | LINK 0.0003449610229425 | LINK 0.00006969361059867 2 | | |
| | | | | | MATIC 0.0792704654762046 | MATIC 0.004906388605466 93 | | |
| | | | | | SOL 0.000808401873351 29 | SOL 0.0006563821663605 79 | | |
| | | | | | USDC 0.000142883156386 12 | USDC 0.23510423687110 8 | | |
| 3.1.272808 | JOHN KELLY | ADDRESS REDACTED | | | CEL 1.09152621254599 | | | |
| 3.1.272809 | JOHN KELLY | ADDRESS REDACTED | | | ETC 0.000000615908482923 5 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.000001906082325434 | | | |
| | | | | | OMG 0.000209867395295333 | | | |
| 3.1.272810 | JOHN KELLY | ADDRESS REDACTED | | | ADA 1411.27579059679 | | | |
| | | | | | USDC 411.937790616845 | | | |
| 3.1.272811 | JOHN KELVIN CHINONSO | ADDRESS REDACTED | | | CEL 1.15059283515115 | | | |
| 3.1.272812 | JOHN KEMPER PITZ | ADDRESS REDACTED | | | BTC 1.3011301171999906.07 | BTC 0.00000036914667114 | | |
| 3.1.272813 | JOHN KEMPF | ADDRESS REDACTED | | | ETH 0.00167171781395 3437 | | | |
| | | | | | KNC 0.00888553385148 79 | | | |
| 3.1.272814 | JOHN KENEL | ADDRESS REDACTED | | | AAVE 45.617369726016 | | | |
| | | | | | BTC 0.000094018616640713 | | | |
| | | | | | CEL 37.9079045261154 | | | |
| | | | | | USDC 33115.2406976 05 | | | |
| | | | | | USDT ERC20 522.844205596089 | | | |
| | | | | | UST 1003.735067363 44 | | | |
| 3.1.272815 | JOHN KENKEL | ADDRESS REDACTED | | | BTC 0.002920854421 28609 | | | |
| | | | | | CEL 24447.01983439 2 | | | |
| | | | | | ETH 0.22295187827371 1 | | | |
| | | | | | USDC 31.609174494577 1 | | | |
| 3.1.272816 | JOHN KENNADAY | ADDRESS REDACTED | | | BTC 0.00003696896258 1032 | | | |
| | | | | | ETH 0.003106473008053 38 | | | |
| 3.1.272817 | JOHN KENNEALLY | ADDRESS REDACTED | | | BTC 0.000200841385986853 | | | |
| | | | | | CEL 0.132044338450951 | | | |
| 3.1.272818 | JOHN KENNEDY | ADDRESS REDACTED | | | BTC 0.000000001210923502 | | | |
| | | | | | CEL 0.10642054242545 | | | |
| 3.1.272819 | JOHN KENNEDY | ADDRESS REDACTED | | | BTC 0.002311897932 13488 | | | |
| | | | | | ETH 0.000037955794961301 3 | | | |
| | | | | | MATIC 99.55175823627 85 | | | |
| | | | | | UNI 0.01431016371432 25 | | | |
| | | | | | USDC 0.249813660208199 | | | |
| | | | | | XLM 1041.96314562047 | | | |
| | | | | | XRP 0.000000367350687 367 | | | |
| | | | | | ZEC 0.083093380744683 3 | | | |
| 3.1.272820 | JOHN KENNEDY | ADDRESS REDACTED | | | BTC 0.00000097851538577 7 | | | |
| | | | | | CEL 1.39881560808491 | | | |
| | | | | | XLM 1.76835917231449 5 | | | |
| 3.1.272821 | JOHN KENNETH ANDREASSEN | ADDRESS REDACTED | | | BTC 8.768285696920900.06 | | | |
| 3.1.272822 | JOHN KENNETH BALGOMA DE VERA | ADDRESS REDACTED | | | CEL 0.264986782841571 | | | |
| 3.1.272823 | JOHN KENNETH CALEON | ADDRESS REDACTED | | | BTC 0.003216428734481 53 | | | |
| | | | | | USDT ERC20 400 | | | |
| 3.1.272824 | JOHN KENNETH LANGFORD III | ADDRESS REDACTED | | | DOT 1.84290831288636 | | | |
| | | | | | ETH 0.055829260276790 2 | | | |
| | | | | | USDC 5060.966083827 61 | | | |
| 3.1.272825 | JOHN KENNETH NORRIS | ADDRESS REDACTED | | | BTC 0.121289823153537 | BTC 0.0066153 | | |
| | | | | | DOT 0.03561181528117 8 | CEL 129.929019775496 | | |
| | | | | | ETH 0.00000202741431500 1 | DOT 0.0000493487669407 93 | | |
| | | | | | MATIC 0.266220026292047 | ETH 0.0004532710423398 71 | | |
| | | | | | USDC 6868.720362632 17 | MATIC 0.009934231141468878 | | |
| 3.1.272826 | JOHN KENNIE | ADDRESS REDACTED | | | ETH 0.00152291835143768 | | | |
| | | | | | USDC 0.0000005089855636 15 | | | |
| | | | | | CEL 209.463476888617 | | | |
| | | | | | DOT 9.04 | | | |
| | | | | | XRP 170.350009 | | | |
| 3.1.272827 | JOHN KENNY | ADDRESS REDACTED | | | ADA 0.199584471684866 | | | |
| | | | | | BTC 0.232950254500071 | | | |
| | | | | | LINK 0.027201790938148 | | | |
| | | | | | LUNC 7.03048504272988 | | | |
| | | | | | MATIC 159.539885311945 | | | |
| | | | | | SOL 0.003374354882076 | | | |
| | | | | | USDT ERC20 0.205131136231324 | | | |
| 3.1.272828 | JOHN KENNY | ADDRESS REDACTED | | | BTC 0.00000000771119603 | | | |
| | | | | | CEL 125.168957350031 | | | |
| 3.1.272829 | JOHN KENNY | ADDRESS REDACTED | | | CEL 43.6083397292787 | MATIC 2465.96094527108 | | |
| | | | | | MATIC 17593.7547130884 | | | |
| 3.1.272830 | JOHN KENNY | ADDRESS REDACTED | | | CEL 8.36975066653485 | | | |
| 3.1.272831 | JOHN KENYON | ADDRESS REDACTED | | | BSV 0.60264087244581 | | | |
| | | | | | BTC 0.000592052733211363 | | | |
| 3.1.272832 | JOHN KEOGH | ADDRESS REDACTED | | | MATIC 13.7112392533 4 | | | |
| 3.1.272833 | JOHN KEOHANE | ADDRESS REDACTED | | | BAT 169.525042134384 | | | |
| | | | | | BTC 0.000005363377339123 | | | |
| | | | | | XLM 96.919998646736 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272834 | JOHN KEPHART | ADDRESS REDACTED | | | ADA 16.963867051760B BCH 0.319545133704125 BTC 0.118693229012244 ETH 0.732058027443414 LINK 4.114183680044662 LTC 2.976712052066B KLM 499.17076970418B | DOGE 304.42913324 | | |
| 3.1.272835 | JOHN KEPSEL | ADDRESS REDACTED | | | BTC 0.000036835607389061 ETH 0.0007315627427257B7 MANA 0.040465581530125 MATIC 1.464789826321?1 SOL 0.00334714809864922 USDT ERC20 1.515335115712 | BTC 0.00000000886552286b SOL 0.000000000385930951 | | |
| 3.1.272836 | JOHN KERBER | ADDRESS REDACTED | | | BTC 0.00599090279771?2 USDC 6.844434143988B3 | | | |
| 3.1.272837 | JOHN KERBER | ADDRESS REDACTED | | | BTC 0.00016348592116249 | BTC 0.05312604965B207 | | |
| 3.1.272838 | JOHN KERNER | ADDRESS REDACTED | | | AAVE 2.477612893876?3 ADA 417.18799211?54 AVAX 22.457313751357b BTC 0.00133488073518926 COMP 13.591045055630B ETH 0.0490832598092341 LINK 231.324287292241 MATIC 1002.37581898991 SNX 476.061457705817 SUSHI 207.169777151481 USDC 5126.80496092554 ZRX 6557.057437443B5 | | | |
| 3.1.272839 | JOHN KERR | ADDRESS REDACTED | | | BTC 0.01854413943333?7 ETH 0.213422795379202 | | | |
| 3.1.272840 | JOHN KERRY | ADDRESS REDACTED | | | BTC 0.00100509143789643B | | | |
| 3.1.272841 | JOHN KERRY | ADDRESS REDACTED | | | BTC 0.200180561706573 MCDAI 42.39784528414691 | | | |
| 3.1.272842 | JOHN KEVIN BASICO | ADDRESS REDACTED | | | BTC 0.00189871755195518 | | | |
| 3.1.272843 | JOHN KEVIN MANGIHUT | ADDRESS REDACTED | | | CEL 0.229275824471017 | BTC 0.00166633399998666 ETH 0.152611505220B42 | | |
| 3.1.272844 | JOHN KEVIN MORENO | ADDRESS REDACTED | | | BTC 0.00000211331232439 CEL 1.42092184445182 | | | |
| 3.1.272845 | JOHN KHALLAGHI | ADDRESS REDACTED | | | BTC 1.143114260113121 | | | |
| 3.1.272846 | JOHN KHAMTANH | ADDRESS REDACTED | | | BTC 0.00053481673219579 CEL 168.903465331237 MATIC 917.604426258271 USDT ERC20 64.184322151464B4 | | | |
| 3.1.272847 | JOHN KHAOU | | | Yes | AVAX 0.00362713249997504 BAT 1295.44871825149 BCH 0.000797041034839831 BTC 0.0188903592043?93 CEL 1410.97528669351 COMP 12.758579294361B3 DASH 3.366298747642B8 DOT 0.280710394382134 ETH 2.684218427737?3 GUSD 0.136170848422646 KNC 0.0070125960203352B LINK 0.0195991947441307 MATIC 1171.04132541022 MCDAI 1.51755208471148 PAXG 0.00020291695360495A SNX 13.755321468271 SUSHI 0.05945975482766B3 UNI 0.0720790525622B2 USDC 20.024198551639 USDT ERC20 70.478480953899 XLM 0.024412020273672 XTZ 323.32795127411 ZRX 1773.59174954154 | BCH 0.00000000667B842986 DOT 0.000000977347323?B ETH 0.00000092653142571 | | BTC 0.408602465454854 DOT 110.071546505228 KNC 496.667483795372 LINK 238.379022646007 UNI 362.798256009511 |
| 3.1.272848 | JOHN KHASSER CAPILI BAGSIT | ADDRESS REDACTED | | | BNB 1.71050357921036 BTC 0.00243434228705954 | | | |
| 3.1.272849 | JOHN KHOO | ADDRESS REDACTED | | | BTC 0.104337132870238 | | | |
| 3.1.272850 | JOHN KHUU | ADDRESS REDACTED | | | BTC 0.000001790946114639 USDT ERC20 0.937254582852444 | | | |
| 3.1.272851 | JOHN KIDD | ADDRESS REDACTED | | | BTC 0.000151672558156734 CEL 21.0254182679778 ETH 0.00161863509572?15 LINK 0.15967004103933? MANA 0.00320539568419323 MATIC 0.16182374092B522 SGB 282.96807405137 USDC 0.00420950860275839 | BTC 0.000000000022880708? XRP 97.031259 | | |
| 3.1.272852 | JOHN KIEFFER | ADDRESS REDACTED | | | BTC 0.000006553560656657 USDC 0.346759676686418 | | | |
| 3.1.272853 | JOHN KIELY | ADDRESS REDACTED | | | BTC 0.00179165925953076 | | | |
| 3.1.272854 | JOHN KIKKO | ADDRESS REDACTED | | | BTC 1.672617361625A6 CEL 46.28624597282B8 ETH 478.844485955888 USDC 95448.8423524886 | | | |
| 3.1.272855 | JOHN KILCOURSE | ADDRESS REDACTED | | | BTC 0.00000388477575302 USDC 0.788454260739942 | | | |
| 3.1.272856 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.1385203553035514 | | BTC 0.00946473 | |
| 3.1.272857 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.272858 | JOHN KIM | ADDRESS REDACTED | | | COMP 0.07153242054511154 | | | |
| 3.1.272859 | JOHN KIM | ADDRESS REDACTED | | | AAVE 0.294211235564613 BAT 0.11377008915296b2 BTC 0.00003824771595922 MCDAI 0.10106110781583A4 SHIB 34.2436525212128b | BTC 0.03417794 | | |
| 3.1.272860 | JOHN KIM | ADDRESS REDACTED | | | EOS 68.235599679136B XLM 512.812254179107 XRP 768.0405 | | | |
| 3.1.272861 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.00000001859517018B USDC 7.587836946B9334 | BTC 0.000015382940857387 USDC 0.00000012532804922 | | |
| 3.1.272862 | JOHN KIM | ADDRESS REDACTED | | | AVAX 0.442462707624438 BCH 0.000127639093093074 BTC 0.0416740660281045 CEL 1.15082989514429 ETH 0.6308088180911b24 SOL 3.04307388547873 USDC 0.000016321762555946 | | | |
| 3.1.272863 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.00000026019791133 ETH 2.52559504751999E-07 MATIC 0.285896480559399 | | | |
| 3.1.272864 | JOHN KIM | ADDRESS REDACTED | | | ADA 1097.30345845 BTC 0.115617238191071 ETH 3.186749257650B7 | | | |
| 3.1.272865 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.0099203544320270? ETH 0.0003390166672309419 USDC 0.30996413486B135 | | | |
| 3.1.272866 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.2149994062197B1 GUSD 42801.0011558564 USDC 64816.922099838B | | | |
| 3.1.272867 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.140748725603941 ETH 0.91077907877305B USDC 0.4960848582020306 | | | |
| 3.1.272868 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.00000088782250567 CEL 1.03242610709434 LTC 0.00002127405161298 XLM 0.053500494074376 XRP 0.010560244722833 | | | |
| 3.1.272869 | JOHN KIMBALL | ADDRESS REDACTED | | | BTC 0.00127222080922525 USDC 1067.116508919996 | | USDC 500 | |
| 3.1.272870 | JOHN KIMBERLY | ADDRESS REDACTED | | | ETH 0.0136570663073634 KNC 3.59888036663983 SGB 1372.70045880399 XLM 1840.9564132159 XRP 1000.48983664B ZEC 0.08278252690202A4 | | | |
| 3.1.272871 | JOHN KIMBLE | ADDRESS REDACTED | | | BTC 0.00003252186294457? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272872 | JOHN KINCAID | ADDRESS REDACTED | | | BAT 670.204101808871<br>BTC 0.100125829344165<br>ETC 21.569267291839<br>ETH 0.74085634194714<br>LINK 4.0620162017105<br>LTC 2.41860736842116<br>MANA 178.990124581525<br>MATIC 236.501452577843<br>MCDAI 210.317943079696<br>SNX 32.742935431442<br>UNI 4.60268957525126<br>XLM 722.042231412605<br>ZRX 299.854470694852 | | | |
| 3.1.272873 | JOHN KINENE | ADDRESS REDACTED | | | ETH 0.0016137059334513 | | | |
| 3.1.272874 | JOHN KING | ADDRESS REDACTED | | | ETH 0.00065697808735906 | | | |
| 3.1.272875 | JOHN KING | ADDRESS REDACTED | | | 1INCH 0.357120919252137<br>ADA 1.17485821341134<br>AVAX 1.25585805873634<br>BAT 0.796885950026171<br>BTC 0.000010656277817514<br>CEL 0.64567491436032<br>COMP 0.00395544395028223<br>DASH 0.0833330524321577<br>ETH 8.082851154689900-05<br>KNC 0.35365526856204<br>MATIC 0.63891301439142<br>SNX 0.00194667925329034<br>SUSHI 7.3690285082417<br>UNI 0.1274128329033376<br>USDC 0.81512838674601<br>ZEC 0.01815004628084060<br>ZRX 11.713109298749 | ADA 0.0051758393370168<br>AVAX 0.0000175635718509575<br>CEL 0.000022230978889827<br>MATIC 0.0000452433572022355<br>SUSHI 0.0007218045127818195 | | |
| 3.1.272876 | JOHN KING | ADDRESS REDACTED | | | ADA 0.40284946605638<br>BNB 0.000094090975151252<br>BTC 0.00076877944954697<br>CEL 2449.39731273826<br>ETH 0.02869837591161169<br>PAXG 0.10076344084725 | | | |
| 3.1.272877 | JOHN KINNAMON | ADDRESS REDACTED | | | BTC 0.0021682574268304<br>CEL 1.15116892753898<br>SGB 234.570700648853<br>XLM 4466.16327812279<br>XRP 1534.42626198628 | | | |
| 3.1.272878 | JOHN KINNEY | ADDRESS REDACTED | | | BAT 0.0201828515173207<br>BCH 0.000900797360632284<br>BNT 0.34366876541769<br>BTC 0.000064927113997141<br>CEL 1.15122389281079<br>ETC 0.008080076182921515<br>ETH 0.013512091566276B<br>LTC 0.016015847207312J<br>MCDAI 0.35226474454284<br>SGB 2.060129489778729<br>USDC 0.0110344631336178<br>XLM 0.08181386721513439<br>XRP 13.476108936032 | BTC 0.000000056603849842 | | |
| 3.1.272879 | JOHN KINNEY | ADDRESS REDACTED | | | BTC 0.001112280518156G1<br>MATIC 33.69745384566066 | | | |
| 3.1.272880 | JOHN KINSLEY | ADDRESS REDACTED | | | BTC 0.012229219181566 | | | |
| 3.1.272881 | JOHN KINTER | ADDRESS REDACTED | | | SNX 83.00909844884466 | | | |
| 3.1.272882 | JOHN KIRINCICH | ADDRESS REDACTED | | | BTC 0.1157570719604S4<br>MATIC 2413.94900474282 | | | |
| 3.1.272883 | JOHN KIRK | ADDRESS REDACTED | | | ETC 0.0108022773174923<br>USDC 1110.10784248476 | | | |
| 3.1.272884 | JOHN KIRKEBY | ADDRESS REDACTED | | | BSV 1.51384304064346<br>BTC 0.00141150549594483<br>CEL 128.897035389451<br>ETH 0.0106423007219096<br>MATIC 6.55912306566369<br>PAXG 6.295834967562A1<br>USDC 271.49952972B581<br>XLM 0.1460355127175Z7 | BTC 0.0000001820270384493<br>USDC 0.006 | | |
| 3.1.272885 | JOHN KIRKENDALL | ADDRESS REDACTED | | | BTC 0.00243120754802199<br>COMP 0.98438697416480S<br>MATIC 0.195091189578032<br>USDC 267.50948001816 | | | |
| 3.1.272886 | JOHN KIRKPATRICK CORNISH | ADDRESS REDACTED | | | BTC 0.011890963206068<br>DOT 12.74723645090J1<br>ETH 0.000004196598303583 | ETH 0.0083954420374124 | | |
| 3.1.272887 | JOHN KISTLER | ADDRESS REDACTED | | | BSV 0.00542527101004817<br>BTC 0.0371892691929798<br>ETH 8.6392075947868B9<br>LINK 347.1070681890G1<br>MCDAI 5398.64352625692 | | | |
| 3.1.272888 | JOHN KITHCART | ADDRESS REDACTED | | | BTC 0.0766642283308616<br>ETH 0.20649670645678S | | | |
| 3.1.272889 | JOHN KITTEL | ADDRESS REDACTED | | | BTC 0.000001705475443691 | | | |
| 3.1.272890 | JOHN KLABOE | ADDRESS REDACTED | | | CEL 0.10395768240116B<br>BTC 0.018833966473391S | BTC 0.0000008416284S8155<br>CEL 99.0254290976181 | | |
| 3.1.272891 | JOHN KLESO | ADDRESS REDACTED | | | AVAX 0.057170103213B937<br>BTC 0.5304703107371927<br>DOT 0.127614135978642<br>ETH 3.159109183399B1<br>LUNC 0.012730405581857J<br>MANA 0.0581523710554593<br>MATIC 1.58560480308997<br>SOL 154.3294790274G2<br>USDC 0.00922975674058S2 | LUNC 0.0000037799990035Q5<br>MATIC 0.000445855268695003<br>USDC 2303.595 | | |
| 3.1.272892 | JOHN KLESO | ADDRESS REDACTED | | | AVAX 0.000031413467491956<br>BTC 0.0000010640516120933<br>DOT 0.04983915878165B9<br>ETH 0.000470B44432576B7<br>MANA 0.0269016455383044<br>MATIC 0.0034820097646715<br>SOL 0.000012393826262568 | | | |
| 3.1.272893 | JOHN KLINE | ADDRESS REDACTED | | | MATIC 15.2971273585683 | | | |
| 3.1.272894 | JOHN KLOTZ | ADDRESS REDACTED | | | BTC 0.0000207050819217991<br>XLM 0.0403103904206797 | | | |
| 3.1.272895 | JOHN KLOUFETOS | ADDRESS REDACTED | | | ADA 1008.72767657B<br>BTC 0.0009484480910076087 | | | |
| 3.1.272896 | JOHN KNICKERBOCKER | ADDRESS REDACTED | | | BTC 0.87359833560528Z<br>ETH 57.8541913151059<br>USDC 126543.853731641 | | | |
| 3.1.272897 | JOHN KNIGHT | ADDRESS REDACTED | | | BTC 0.0085353022881964<br>ETH 0.30794288534391 | | | |
| 3.1.272898 | JOHN KNIGHT | ADDRESS REDACTED | | | ADA 1645.9798426295<br>BTC 0.0244294913015806<br>GUSD 1700.87578666601<br>LTC 2.21425762051941<br>MATIC 4207.58943212176<br>PAX 1695.94988923642<br>SGB 202.854197940293<br>SNX 57.62566165373S5<br>USDC 2752.955757790586<br>XRP 2204.8946125J323 | | | |
| 3.1.272899 | JOHN KNOEPPEL | ADDRESS REDACTED | | | BTC 0.0000916616541330024<br>CEL 1.15116892753898<br>ETH 0.110066624194235<br>LTC 0.0080292301252965J<br>SGB 53.8786006728727<br>USDC 11.2830669895145<br>XRP 0.000002915127665415 | | | |
| 3.1.272900 | JOHN KNOX | ADDRESS REDACTED | | | CEL 62.1590569491721<br>SGB 12.347702127645B<br>XRP 0.0487278012020813 | | | |
| 3.1.272901 | JOHN KNUTSON | ADDRESS REDACTED | | | BTC 0.000093578572262733<br>CEL 1.12885795654B42<br>MCDAI 0.0436620431645Z<br>USDC 0.33803740435467J<br>XLM 0.2344651291751005 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272902 | JOHN KOBYLARZ | ADDRESS REDACTED | | | AAVE 0.00003016714275747, BTC 0.00000016374855590B, DOT 0.21151485274449S, ETH 0.00000190531022545A, LINK 0.000023760282943399, MCDAI 31.85019667748B, USDT ERC20 2085.71907442892 | ADA 11812 | | |
| 3.1.272903 | JOHN KOCH | ADDRESS REDACTED | | | BSV 1.05804635298285, BTC 0.01023632763390S1, DASH 1.05332595078345S, ETH 0.37964962647415A, SGB 295.60771380168I, USDC 2136.07429914886, USDT ERC20 155.33384068677B, XRP 8004.37516238131, ZEC 0.00830459613284 | | | |
| 3.1.272904 | JOHN KOCHKERIAN | ADDRESS REDACTED | | | ADA 1438.08213862211, AVAX 6.3208222433519S1, BTC 0.06634261717878B, ETH 3.88165319617945, LUNC 5.65065432625747, MATIC 463.025031159568 | AVAX 1.00837469543576, LUNC 22.146008 | | |
| 3.1.272905 | JOHN KOHL | ADDRESS REDACTED | | | BTC 0.01119170932578I, ETH 0.00033387032083544, LINK 0.0800080360B0325, UNI 70.113242483221B, USDC 5.45912433686679 | | | |
| 3.1.272906 | JOHN KOHLER | ADDRESS REDACTED | | | BTC 0.00000292394037465G | | | |
| 3.1.272907 | JOHN KOHN | ADDRESS REDACTED | | | BCH 0.04486233, BSV 0.04567748681421O6, BTC 0.06656838343379T4, CEL 285.46266079401B, COMP 0.06564544879511933, DOT 36.167, EOS 0.00218098891001558, ETH 2.360303462403I1, LTC 7.37381843, KLM 2297.0328629, XRP 677.1874 | | | |
| 3.1.272908 | JOHN KOLMAN | ADDRESS REDACTED | | | BTC 0.0000001936S532048, MATIC 0.018282496187930J | | | |
| 3.1.272909 | JOHN KOMOROSKI | ADDRESS REDACTED | | | ETH 0.595557369720013 | | | |
| 3.1.272910 | JOHN KONCHAR | ADDRESS REDACTED | | | BTC 0.06442436494057K6, ETH 35.724390177276I, MATIC 39.11384719267878, USDC 49068.42730624O6 | | | |
| 3.1.272911 | JOHN KONGOS | ADDRESS REDACTED | | | BTC 0.00067497478030049B, USDC 91.680806S437088 | | | |
| 3.1.272912 | JOHN KONLAN | ADDRESS REDACTED | | | CEL 1.06676353481705, ETH 0.00034169697294753Z, LTC 0.00132166143013907, SGB 0.11534653241300B, XLM 0.740918843081343, XRP 0.77102S240899033 | | | |
| 3.1.272913 | JOHN KOOLWIJK | ADDRESS REDACTED | | | AVAX 200.11933398852, BTC 1.0004548168342A4, CEL 59501.376678391Z, ETH 5.25863692518029, LTC 0.00003544, MATIC 2652.262021329Z9, SNX 0.76860603182214Z, USDC 0.002 | | | |
| 3.1.272914 | JOHN KOONCE | ADDRESS REDACTED | | | BTC 0.00157902352246256 | | | |
| 3.1.272915 | JOHN KOPPEL | ADDRESS REDACTED | | | ETH 0.14143843439708S, BTC 0.01145346156868J9 | | | |
| 3.1.272916 | JOHN KORKOS | ADDRESS REDACTED | | | ETH 1.06254921503003, USDC 0.86150255573046I | | | |
| 3.1.272916 | JOHN KORKOS | ADDRESS REDACTED | | | ADA 3244.62195660427, BTC 0.14149272351456T, DOT 14.28851185295, MATIC 1408.84222498525 | BTC 0.03295216 | | |
| 3.1.272917 | JOHN KORMAN | ADDRESS REDACTED | | | BTC 0.00000305454545653, ETH 0.00287233604236S4, LINK 0.10980540604005J3, MATIC 0.77715038155287 | BTC 0.000000007631383G | | |
| 3.1.272918 | JOHN KORSZYK | ADDRESS REDACTED | | | AAVE 0.0000043257692133O7, BTC 0.000001469510621622, COMP 0.00000215021275013B, ETH 0.000007352244131108, LINK 0.00003071152066353S3, MATIC 0.052387999101883S3, SNX 0.05503092494475B4, UMA 0.053160497136520S, UNI 5.05925601353336-05, USDC 0.00334787945570871B | | | |
| 3.1.272919 | JOHN KOSMEH | ADDRESS REDACTED | | | ADA 40.88341322143B5 | | | |
| 3.1.272920 | JOHN KOSTA | ADDRESS REDACTED | | | BTC 0.51289109863219, ETH 0.6687219730316S4, GUSD 787.17214842253B, XRP 0.00000076119648B4 | | | |
| 3.1.272921 | JOHN KOSTAL | ADDRESS REDACTED | | | ADA 176.96428480B5B4, BTC 0.01082604186477931, USDC 1.09373767211548 | | USDC 0.00000020139041664A | |
| 3.1.272922 | JOHN KOSTER | ADDRESS REDACTED | | | BTC 0.00112475867657052, DOT 45.53303140590I1, MATIC 1456.65630809973, USDC 4.88844040387916 | | USDC 0.0000058935687717Z | |
| 3.1.272923 | JOHN KOTRICH | ADDRESS REDACTED | | | BTC 0.00128514627615591, ETH 0.00031571625880190B, UNI 0.025355651330487 | | | |
| 3.1.272924 | JOHN KOUCH | ADDRESS REDACTED | | | ADA 307.71686680194, BTC 0.66246507150654S, ETH 0.55117395074120S1, USDT ERC20 0.26234435749385I1 | | | |
| 3.1.272925 | JOHN KOULAKIS | ADDRESS REDACTED | | | ADA 17651.44879884I96, BTC 3.06817937173336, DOT 480.86869364936S, ETH 1.02345572343821, MANA 4229.08215574763, USDC 99246.345331346J | | | |
| 3.1.272926 | JOHN KOZA | ADDRESS REDACTED | | | AAVE 0.000004085250858S9O, BCH 0.00000213449334555S4, BSV 0.000097328425738873, BTC 0.0000010606269718J7, ETH 0.00000212523918183B, LINK 0.036171450842302P6, LTC 0.0000529955347T2675, MATIC 0.00085493935759173Z, USDC 7.05989937062413 | | | |
| 3.1.272927 | JOHN KOZAK | ADDRESS REDACTED | | | AAVE 0.0017948518056416, AVAX 0.00311447682492396, DOT 31.25379617886J8, ETH 0.2312591586023J8, LINK 0.0163553952717862, MATIC 0.35577539608120599, SNX 10.56795868080S2, UNI 0.0027004764815598I, USDT ERC20 139175738594611, XTZ 0.10477736452651J | AAVE 1.5549944248B22, AVAX 2.29060037304207, ETH 0.23513591589237B, MATIC 208.097750090096, UNI 4.510038807462O6, USDT ERC20 274.79, XTZ 0.0000002588101103A5 | | |
| 3.1.272928 | JOHN KOZUCH | ADDRESS REDACTED | | | ETH 0.09420487580567J | | | |
| 3.1.272929 | JOHN KRAJEWSKI | ADDRESS REDACTED | | | USDC 1049.1311889156A | | | |
| 3.1.272930 | JOHN KRAMER | ADDRESS REDACTED | | | BTC 0.000136115655107B7, ETH 0.00119889189821272, USDC 6.19649380300623 | | | |
| 3.1.272930 | JOHN KRAMER | ADDRESS REDACTED | | | BTC 0.00025468733881785T, USDC 121.294620762337 | BTC 0.00000569330871189, USDC 0.00000059189475B999 | | |
| 3.1.272931 | JOHN KRAMER | ADDRESS REDACTED | | | BTC 0.816733998189365, DOT 8.14468778551303, MATIC 1261.95092784605 | | | |
| 3.1.272932 | JOHN KRAMLICH | ADDRESS REDACTED | | | BTC 1.54688250517705, BTC 0.00855204197182582B, CEL 59023.271256341I, DASH 50.15839806091J04 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1586 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272933 | JOHN KRAMLICH | ADDRESS REDACTED | | | BTC 0.0005520419718258528<br>CEL 1274.8345044712 | | | |
| 3.1.272934 | JOHN KRASS | ADDRESS REDACTED | | | BTC 0.007097297333660899<br>ETH 0.056228451482401<br>KLM 626.628229929099 | | | |
| 3.1.272935 | JOHN KRAUSE | ADDRESS REDACTED | | | SGB 14.8234272862<br>XRP 0.351453521713199 | | | |
| 3.1.272936 | JOHN KREMER | ADDRESS REDACTED | | | BTC 0.1095983766113701<br>ETH 6.303258735187714 | | | |
| 3.1.272937 | JOHN KREUTTER | ADDRESS REDACTED | | | BTC 1.035170844791411<br>COMP 28.574548623207<br>ETH 201.016130065248<br>LINK 1294.37255475397<br>MATIC 258.825805416194<br>SNX 864.274654273556<br>UNI 2772.97389568425 | | | |
| 3.1.272938 | JOHN KRISTIAN DAHL | ADDRESS REDACTED | | | ADA 1312.32237029091<br>BNB 0.00112022456073062<br>BTC 0.09956999382627347<br>CEL 925.234585838441<br>ETH 31.080564965852<br>SGB 428.253594748168<br>USDC 6.771954096949717<br>USDT ERC20 2.672249884436625 | | | |
| 3.1.272939 | JOHN KROEHLE | ADDRESS REDACTED | | | XRP 2099.47458648243 | | | |
| 3.1.272940 | JOHN KROG | ADDRESS REDACTED | | | BTC 0.07564306251090462<br>CEL 1.754553841620607<br>ETH 0.001020856093301558<br>USDC 4.248188766502447 | | | |
| 3.1.272941 | JOHN KROTZ | ADDRESS REDACTED | | | BTC 0.0359970965597645 | | | |
| 3.1.272942 | JOHN KRUEGER | ADDRESS REDACTED | | | ADA 664.88173376627<br>AVAX 7.043890983928975<br>BTC 0.05234591721901761<br>CEL 15.96445297395497<br>DOT 1.699366832403332<br>USDC 11.459265703669377<br>XRP 27023.128049<br>XTZ 364.524845627256 | | | |
| 3.1.272943 | JOHN KRUG | ADDRESS REDACTED | | | AAVE 0.005307204499710217<br>DOT 0.1006671889082981<br>LINK 0.05451709451442383<br>MATIC 0.9856393347377767<br>UNI 0.02097086367816322<br>XRP 0.00644 | | | |
| 3.1.272944 | JOHN KUAN | ADDRESS REDACTED | | | BTC 1.293665903892<br>ETH 9.009205149670057<br>LTC 15.66647678797725 | | | |
| 3.1.272945 | JOHN KUBAT | ADDRESS REDACTED | | | BTC 0.002841959230921132<br>ETH 0.171560959284027 | | | |
| 3.1.272946 | JOHN KUCZERA | ADDRESS REDACTED | | | BTC 0.05343296038549597<br>ETH 0.7189131227788 | | | |
| 3.1.272947 | JOHN KUGLER | ADDRESS REDACTED | | | BTC 0.01034090720634<br>ETH 26.882910551428<br>LINK 287.290948534 | | | |
| 3.1.272948 | JOHN KUHN | ADDRESS REDACTED | | | ADA 86.045400746800X<br>AVAX 1.57<br>BAT 1.978<br>BTC 0.0238691953870633<br>CEL 425.835304414266<br>DOT 5.97092<br>ETH 0.12587526<br>SOL 0.66<br>XRP 27.9916 | | | |
| 3.1.272949 | JOHN KUHN | ADDRESS REDACTED | | | BTC 0.0007017942075506688<br>GUSD 3.935720453011115 | USDC 0.00000069537570270 | | |
| 3.1.272950 | JOHN KUIZON | ADDRESS REDACTED | | | SOL 5.431542027936327<br>BTC 0.1161396808088283<br>CEL 0.000209275252825256<br>ETH 9.1139665943256 | | | |
| 3.1.272951 | JOHN KUJAWSKI IV | ADDRESS REDACTED | | | BTC 0.0000274304496723<br>DOT 0.029028600621666<br>ETH 0.00014157214338695<br>LINK 0.001229777882949827<br>SOL 0.000491785991936427<br>USDC 0.140406182848018<br>XLM 0.002943069937139987 | BTC 0.00000098758881842<br>DOT 0.01933876719683<br>ETH 0.00000434060481700<br>LINK 0.00071363568145557<br>SOL 0.00012182279650011<br>USDC 0.001996540909965<br>XLM 0.048598546270380 | | |
| 3.1.272952 | JOHN KUMAR | ADDRESS REDACTED | | | BTC 0.0070189448134888<br>MATIC 77.631549215835 | | | |
| 3.1.272953 | JOHN KUMP | ADDRESS REDACTED | | | BCH 0.01573245852598<br>CEL 1.099450098105<br>LTC 0.042298416475396<br>SGB 1.079217788120X<br>USDC 6.745279630080834<br>XLM 15.431283231792<br>XRP 7.212699711641 | | | |
| 3.1.272954 | JOHN KUMPF | ADDRESS REDACTED | | Yes | BTC 0.00229021317443166<br>GUSD 372.883649778815<br>MATIC 332.760994447111<br>USDC 2.226678660674 | BTC 0.00000000679075278 | | BTC 0.41397157388666 |
| 3.1.272955 | JOHN KUNEFKE | ADDRESS REDACTED | | | BTC 0.00000880938388798798 | | | |
| 3.1.272956 | JOHN KUNKEL | ADDRESS REDACTED | | | BAT 60.7764789237401<br>BTC 0.04089150119040X<br>ETH 5.96234155964183<br>MATIC 458.169317677767<br>USDC 9193.06840571207 | | | |
| 3.1.272957 | JOHN KURKOWSKI | ADDRESS REDACTED | | | BTC 0.00165351603339325<br>CEL 1542.79177813981<br>LINK 0.00715551092735488<br>OMG 135.153911243205<br>SNX 234.84757426548X | | | |
| 3.1.272958 | JOHN KURT MILLER | ADDRESS REDACTED | | | BTC 0.01648668236580578<br>CEL 32.402481902009<br>USDC 1043.28295388454 | | | |
| 3.1.272959 | JOHN KUSCHMIERZ | ADDRESS REDACTED | | | BTC 0.002547209722222<br>CEL 2238.12902371993<br>OMG 469.455832951097<br>SGB 24955.6068650651<br>XRP 16286.649259857 | | | |
| 3.1.272960 | JOHN KUSNIER | ADDRESS REDACTED | | | BTC 0.00084645642863843<br>USDC 8292.58788106299 | | | |
| 3.1.272961 | JOHN KUTEK | ADDRESS REDACTED | | | ETH 0.0231772764968779 | | | |
| 3.1.272962 | JOHN KYLE | ADDRESS REDACTED | | | BTC 2.09901505285783<br>DOT 518.664640022032<br>ETH 36.547400275107<br>PAXG 2.676856357336X5<br>USDC 105704.330130149 | | | |
| 3.1.272963 | JOHN KYRIACOU | ADDRESS REDACTED | | | BTC 0.00001006544957400X5<br>ETH 0.000137080422510B6<br>MATIC 76.968895731648X<br>PAXG 9.7585936906154XE-05 | | | |
| 3.1.272964 | JOHN L PHAM | ADDRESS REDACTED | | | BTC 0.1189131362923339<br>GUSD 5.079137118571097<br>USDC 26.156654909060X | BTC 0.048415744080521X7 | | |
| 3.1.272965 | JOHN L PILCHER | ADDRESS REDACTED | | | BCH 0.00057414221530787X<br>BTC 0.00000010669631280X5 | | | |
| 3.1.272966 | JOHN L SEAY | ADDRESS REDACTED | | | BTC 0.00471142582180468 | | | |
| 3.1.272967 | JOHN LA | ADDRESS REDACTED | | | AAVE 0.00098739070460641X7<br>BTC 0.00021752341439877X6<br>LINK 0.0097614400713084X7 | | | |
| 3.1.272968 | JOHN LABORATI | ADDRESS REDACTED | | | GUSD 10.7501453117525 | | | |
| 3.1.272969 | JOHN LABUDA | ADDRESS REDACTED | | | BTC 0.00000049073445131X8<br>USDC 0.300897361071426 | | | |
| 3.1.272970 | JOHN LABYA CANADA | ADDRESS REDACTED | | | ADA 173.379306607807<br>BTC 0.07398923809536X17<br>DOT 46.2786915407247<br>ETH 0.03606867795660659<br>MATIC 248.340680762X18<br>SOL 18.568816137457 | BTC 0.00696158<br>CEL 46.810971733586 | | |
| 3.1.272971 | JOHN LACHENMAYER | ADDRESS REDACTED | | | BTC 0.2157732374578X9<br>ETH 3.017020438411879 | | | |
| 3.1.272972 | JOHN LACROIX | ADDRESS REDACTED | | | BTC 0.001071482532232X8 | | | |
| 3.1.272973 | JOHN LAIB | ADDRESS REDACTED | | | DASH 0.01840671751321X06<br>MATIC 35.37066229656X74 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.272974 | JOHN LAKSHMANAN | ADDRESS REDACTED | | | ADA 19.914660714639<br>BTC 0.000369737692751554<br>ETC 0.0034046386829371<br>ETH 0.10811796759878D3 | | | |
| 3.1.272975 | JOHN LAM | ADDRESS REDACTED | | | ADA 5494.504863951<br>BTC 0.33968081895231<br>DOT 44.985446742092<br>ETH 11.160791421329<br>MATIC 4495.18939016542 | | | |
| 3.1.272976 | JOHN LAMB | ADDRESS REDACTED | | | BTC 0.000162639161579754<br>CEL 197.444664223309<br>ETH 0.00360526609811194<br>USDC 7.31181254077831 | | | |
| 3.1.272977 | JOHN LAMBERT | ADDRESS REDACTED | | | DOT 0.00208587873037302<br>ETH 0.00000565698710520<br>USDC 0.01373889021654 73 | | | |
| 3.1.272978 | JOHN LAMBERT | ADDRESS REDACTED | | | BTC 0.0000877599410768 7 | | | |
| 3.1.272979 | JOHN LAMBRECHTS | ADDRESS REDACTED | | | BTC 0.000012036576122702 | | | |
| 3.1.272980 | JOHN LAMIR | ADDRESS REDACTED | | | ETH 0.0005962273075515 87<br>BTC 0.0000012796682856 96<br>ETH 0.000001658778266999<br>USDC 0.0174513534251857 3 | BTC 0.000000951315101519<br>ETH 0.000004597033372362<br>USDC 0.008971872898405 14 | | |
| 3.1.272981 | JOHN LANCE CASTLEMAN | ADDRESS REDACTED | | | BTC 0.000100070676841 39<br>MATIC 0.28109902152403 2 | MATIC 0.000000868631969 105 | | |
| 3.1.272982 | JOHN LANDOWSKI | ADDRESS REDACTED | | | ETH 0.18854882848191 6 | | | |
| 3.1.272983 | JOHN LANGE | ADDRESS REDACTED | | | ETC 0.00351068101624297<br>ETH 0.000316708208709367<br>SOL 0.000517952285658 38<br>USDT ERC20 0.089290727878 9 | | | |
| 3.1.272984 | JOHN LANGE | ADDRESS REDACTED | | | BTC 0.000001358369432901 | | | |
| 3.1.272985 | JOHN LANGE | ADDRESS REDACTED | | | BTC 0.000001522409198343<br>ETH 0.000052524181811 31 | | | |
| 3.1.272986 | JOHN LANGE | ADDRESS REDACTED | | | BTC 0.000001325771846272<br>CEL 14.278738294651 31<br>ETH 0.00077666007023979 7<br>MATIC 3.16378150781918 | | | |
| 3.1.272987 | JOHN LANGFORD | ADDRESS REDACTED | | | BTC 4.360306966377 68<br>CEL 145.737622295699<br>USDT ERC20 1171.42936854777 | BTC 0.2210966288384 71<br>USDC 4646.518 | | |
| 3.1.272988 | JOHN LANGLEY | ADDRESS REDACTED | | | BTC 3.937997918888 28<br>DOT 0.347808025273078<br>ETH 07.007293247868 1<br>MATIC 1136.4380261176<br>SOL 290.434120378545<br>USDC 34.929801096059 1 | ETH 0.001186365813066 22<br>USDC 15.809 | | |
| 3.1.272989 | JOHN LANGLEY | ADDRESS REDACTED | | | BTC 0.000001051092176758<br>KLM 0.000182282980496107 | | | |
| 3.1.272990 | JOHN LANGRIDGE | ADDRESS REDACTED | | | BTC 0.0000513957836250619<br>CEL 19.287340322262 2<br>TGBP 431 | | | |
| 3.1.272991 | JOHN LANNI | ADDRESS REDACTED | | | BTC 0.000131917885755709<br>ETH 0.00374399320593 58<br>GUSD 0.84963981170191 8 | BTC 0.00000276961877517<br>ETH 0.000571463026859 36<br>GUSD 454.638327675448<br>USDC 5445.802 | | |
| 3.1.272992 | JOHN LANSFORD | ADDRESS REDACTED | | | SNX 10.759201677928 4 | | | |
| 3.1.272993 | JOHN LANTINGA | ADDRESS REDACTED | | | BTC 0.000004146081624477 8<br>CEL 115.72108176077 7<br>DOT 0.0641796784677599<br>ETH 0.00487643955184888<br>LUNC 4.93767510755825<br>MATIC 261.802317783121<br>MCOA 30 | | | |
| 3.1.272994 | JOHN LANTZSCH | ADDRESS REDACTED | | | BTC 0.000000017697721746<br>LTC 0.0000030252273714 13 | BTC 0.00000003399126759<br>LTC 0.07516866 | | |
| 3.1.272995 | JOHN LANZANO | ADDRESS REDACTED | | | ADA 106.970475660496<br>BTC 0.00462763378973 43<br>GUSD 534.874871773604<br>USDC 265.5133825541 5 | | | |
| 3.1.272996 | JOHN LAPENTA | ADDRESS REDACTED | | | BTC 0.0099841731472517<br>CEL 1.11073192296006<br>DOT 160.738983698397<br>ETH 10.1507714052184<br>LINK 402.0645469619 6<br>LTC 10.61374516215542<br>MATIC 7637.19964890301<br>SOL 85.5126146196368<br>KLM 25039.4416850049 | | | |
| 3.1.272997 | JOHN LARAIO | ADDRESS REDACTED | | | ETH 0.034123490565571 | | | |
| 3.1.272998 | JOHN LARANDEAU | ADDRESS REDACTED | | | BTC 0.0000001826791566 5<br>CEL 0.000673320516842542<br>USDC 0.00001743238648237 7 | | BTC 0.000132039865446079<br>CEL 1.09877611905946<br>USDC 0.03656232750960 85 | |
| 3.1.272999 | JOHN LARCE | ADDRESS REDACTED | | | BTC 0.000571876768312167<br>LINK 52.961795986002 | | | |
| 3.1.273000 | JOHN LARKIN | ADDRESS REDACTED | | | BTC 0.01561594674993617 | | | |
| 3.1.273001 | JOHN LARUE | ADDRESS REDACTED | | | BTC 0.000016161862496 78<br>CEL 1.17307781251 57<br>EOS 202.360506140216 | | | |
| 3.1.273002 | JOHN LATENDRESSE | ADDRESS REDACTED | | | ETH 0.00211162490224937<br>BTC 0.0193444309294512<br>ETH 0.018262177417 9 | | | |
| 3.1.273003 | JOHN LAU | ADDRESS REDACTED | | | BAT 1314.25838719035<br>BSV 0.708395756081115<br>BTC 0.0359397395118419<br>ETH 4.15381156659883<br>GUSD 22.347066527243 5<br>SNX 111.647392798681<br>USDC 26.9689703119568 | GUSD 0.0015915157818641 9<br>USDC 0.0000003864300092167 | | |
| 3.1.273004 | JOHN LAURENCE MONROY RAMILO | ADDRESS REDACTED | | | AVAX 0.01063135018751 28<br>BTC 0.0000081691239628 62<br>ETH 0.00028168898925694 98<br>MATIC 0.428965662329269 | | | |
| 3.1.273005 | JOHN LAURIDSEN II | ADDRESS REDACTED | | | BTC 0.001081600246544 81<br>LTC 1.41440857258297<br>MATIC 510.995791819268<br>XRP 1257.05 | ETH 0.1294016830374869 | | |
| 3.1.273006 | JOHN LAUTZENHEISER | ADDRESS REDACTED | | | BTC 0.00089373310402075 87<br>CEL 6.37852718114761<br>ETH 0.11751380677261 | | | |
| 3.1.273007 | JOHN LAVAYEN | ADDRESS REDACTED | | | CEL 1.051701302542 24 | | | |
| 3.1.273008 | JOHN LAVELLE | ADDRESS REDACTED | | | AAVE 0.000366253113654413<br>BTC 0.000013840492457691<br>CEL 0.218075781925 42<br>DOT 0.059075551294427 3<br>ETH 8.26531969376109E-05<br>UNI 0.005558356291202 61<br>USDC 1.908236052006 52 | | | |
| 3.1.273009 | JOHN LAW | ADDRESS REDACTED | | | BTC 0.01244134744757 34<br>CEL 275.075783245791<br>ETH 0.42991 9 | | | |
| 3.1.273010 | JOHN LAWRENCE | ADDRESS REDACTED | | | BTC 0.00218687651270727<br>DASH 1.63428861351575<br>ETH 1.06999323033459<br>UMA 1.88415954084137<br>UNI 13.5013787421327<br>XLM 356.556271451246<br>XRP 197.276442<br>ZEC 3.6465852868117 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273011 | JOHN LAWRENCE BIXLER | ADDRESS REDACTED | | | AAVE 0.008021921576781T9<br>ADA 138.732491681595<br>AVAX 16.066965462S421<br>BAT 0.25308222832707<br>BCH 0.00164231106211937<br>BTC 0.00231103857494454<br>CEL 794.03940864217<br>DASH 0.00322513938572111<br>EOS 0.13043973043736T<br>ETC 0.0168059139411807<br>ETH 10.617390379798T<br>LINK 101.326254910T<br>LTC 0.019060114240732T<br>MATIC 1220.6226807431T<br>MCDAI 16.796861662390S<br>OMG 0.0118987216635151<br>SGB 484.321669093216<br>SNX 0.586976631365655<br>UNI 420.983366853563<br>USDC 2062.710085773T8<br>USDT ERC20 0.071857442877768<br>XLM 0.73698170790612T<br>XRP 4709.886193069T5<br>ZRX 1154.86988878995 | CEL 19.80989024012T78 | | |
| 3.1.273012 | JOHN LAWRENCE LIU | ADDRESS REDACTED | | | AVAX 0.341723419008585<br>BTC 6.34094256137T4<br>CEL 2388428270739T<br>ETH 0.054914875297297T4<br>MATIC 23.62806328547T99<br>USDC 0.0759899218917925 | AVAX 0.000019026279347573<br>BTC 0.002337726041025T2<br>ETH 0.217605845460T88<br>MATIC 0.195901599902226<br>USDC 0.00382283469022309 | | |
| 3.1.273013 | JOHN LAWSON | ADDRESS REDACTED | | | BTC 0.00112231959900247<br>CEL 3.51275057373T59<br>USDC 1000.046558 | | | |
| 3.1.273014 | JOHN LAWSON | ADDRESS REDACTED | | | AAVE 0.00081205717265883S<br>BTC 0.00604356529325904<br>CEL 2.14695593229117<br>ETH 0.00000082229257689<br>OMG 0.01227444369465T63<br>SNX 0.005606587272828354<br>SOL 0.00447479628506479<br>UNI 0.003594992843358T48<br>USDC 0.0487547404391373<br>USDT ERC20 48.307850522550T9 | | | |
| 3.1.273015 | JOHN LAWTON | ADDRESS REDACTED | | | BTC 0.00357637505352T34<br>MATIC 4618.815490107T1 | | | |
| 3.1.273016 | JOHN LAZARON | ADDRESS REDACTED | | | ETH 1.03731725515087 | | | |
| 3.1.273017 | JOHN LAZARUS | ADDRESS REDACTED | | | BTC 0.00001132603028472T8<br>ETH 0.0000003139762124S5 | | | |
| 3.1.273018 | JOHN LAZARUS | ADDRESS REDACTED | | | BTC 2.27419472448273<br>CEL 626.70667693766T<br>ETH 6.264261754629S5<br>USDC 25794.8518 | | | |
| 3.1.273019 | JOHN LAZARUS | ADDRESS REDACTED | | | ETC 35.51864117779T6<br>ETH 8.141814529463T1<br>LTC 20.3073301172535<br>MATIC 2480.130683T0408<br>SOL 26.44104799970T63<br>USDC 6.450779458922955<br>XLM 4244.44905854186<br>XRP 4472.114975 | USDC 0.000000859591396606S | | |
| 3.1.273020 | JOHN LE | ADDRESS REDACTED | | | BTC 0.47832264074026T<br>ETH 7.32760073002686 | | | |
| 3.1.273021 | JOHN LE | ADDRESS REDACTED | | | ADA 257.17649345DT<br>BTC 0.00163106591608738<br>DOT 0.013116970952802<br>ETH 0.252415158618056<br>MATIC 160.66425105762T9<br>USDC 0.415832354235764 | | | |
| 3.1.273022 | JOHN LE | ADDRESS REDACTED | | | ETH 0.00001379640965243<br>MATIC 0.04278813381501T4 | | | |
| 3.1.273023 | JOHN LEAK | ADDRESS REDACTED | | | BTC 0.000113964172616S2 | | | |
| 3.1.273024 | JOHN LEANDER BUNDRICK | ADDRESS REDACTED | | | AVAX 1.016539568609002<br>BAT 413.83247724951<br>BCH 3.36737341444412<br>BTC 2.103078019907T96<br>CEL 32.02231102951979<br>COMP 0.078763733408905T8<br>ETH 4.22238780242172<br>LTC 3.08198162696335<br>USDC 79661.9667645234<br>XLM 576.030560891034 | | | |
| 3.1.273025 | JOHN LEASK | ADDRESS REDACTED | | | BAT 2591.41747820757<br>BCH 2.37774352827659<br>BTC 1.28154639288283<br>CEL 1.15116892753898<br>DASH 7.5809437661696<br>EOS 56.813013933598<br>ETC 2.08023356891251<br>ETH 1.21958139244411<br>LTC 0.259186928891282<br>MCDAI 0.000000755264236842<br>PANG 0.0308274620065295<br>ZRX 273.507785853969 | | | |
| 3.1.273026 | JOHN LEBLEU | ADDRESS REDACTED | | | BTC 0.24163032452388S1<br>USDC 296.847780213455 | BTC 0.0921685958453169 | | |
| 3.1.273027 | JOHN LECH | ADDRESS REDACTED | | | ADA 265.415791577T03<br>BTC 0.54390011657843T<br>CEL 11.0792509653866<br>ETH 0.065959357988150S6<br>USDC 345.642149135819 | | | |
| 3.1.273028 | JOHN LEDBETTER | ADDRESS REDACTED | | | ADA 256.568196646079<br>MATIC 162.019570245DS | | | |
| 3.1.273029 | JOHN LEDO | ADDRESS REDACTED | | | BTC 0.003543424220545D5 | | | |
| 3.1.273030 | JOHN LEDREW | ADDRESS REDACTED | | | BTC 0.081997602905306B | | | |
| 3.1.273031 | JOHN LEE | ADDRESS REDACTED | | | ADA 1.85281950424253<br>BTC 0.0000048756928983T1<br>ETH 0.000015598681411147<br>LINK 0.000140254376669303<br>LUNC 0.063351378875204<br>SOL 0.000043395569788263<br>USDC 0.01693341404259<br>XLM 0.47059608012001S | | | |
| 3.1.273032 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.009314350391341B5 | | | |
| 3.1.273033 | JOHN LEE | ADDRESS REDACTED | | | LTC 0.4157865030580591 | | | |
| 3.1.273034 | JOHN LEE | ADDRESS REDACTED | | | BTC 2.579220223438T<br>CEL 7.907786033237T2<br>ETH 139.0759989525T4<br>LTC 305.058979875293 | | | |
| 3.1.273035 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.00091013906427818B38<br>ETH 1.61682103995983 | | | |
| 3.1.273036 | JOHN LEE | ADDRESS REDACTED | | | ETC 0.00125044037990083<br>CEL 47.525154510965S6<br>ETH 0.000000809851147801 | | | |
| 3.1.273037 | JOHN LEE | ADDRESS REDACTED | | | AAVE 22.25619920861B<br>BAT 10070.082052339S<br>BTC 0.101966250569498<br>ETH 25.125317920910T<br>LINK 186.81302790102<br>MATIC 7063.79842759726<br>MCDAI 511.294545158B4<br>SOL 54.5437098907449<br>USDC 26797.67214320021 | BTC 2.026<br>ETH 54<br>USDC 100 | | |
| 3.1.273038 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.000095135473510381<br>CEL 0.003256098547353561<br>DOT 0.01333297974327T<br>ETH 0.000045279868113055<br>USDT ERC20 2.46342680408854<br>XLM 0.088151252191362S<br>XRP 0.102698727308979 | | | |
| 3.1.273039 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.0150303602122895<br>USDC 1.32396731289134 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273040 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.0000140731512434637<br>GUSD 3.325323872490067<br>PAXG 0.000855227150B207<br>USDC 0.0199411670025611<br>USDT ERC20 0.00503.320420927589 | BTC 0.000000218483711234<br>GUSD 0.0079812095761593L<br>PAXG 0.0000005142948D479<br>USDC 0.0000005817507842B4<br>USDT ERC20 0.00000067505425818 | | |
| 3.1.273041 | JOHN LEE | ADDRESS REDACTED | | | ADA 779.53808086804<br>BTC 1.24129764962387<br>DOT 42.5732186629147 | ADA 0.016822<br>BTC 0.00001<br>DOT 0.0849617672 | | |
| 3.1.273042 | JOHN LEE | ADDRESS REDACTED | | | CEL 3.2738275335.1775 | | | |
| 3.1.273043 | JOHN LEE | ADDRESS REDACTED | | | ADA 0.19412071245962G<br>BAT 572.909490954469<br>BTC 0.0447585956176634<br>ETH 2.66243567343179<br>LINK 47.7125642638685<br>UNI 67.585948095146A | ADA 266.860451773327 | | |
| 3.1.273044 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.004607984488074L78 | | | |
| 3.1.273045 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.342991125611244<br>CEL 632.040193233936<br>ETH 4.0791686680B174<br>MATIC 1517.25790368501 | BTC 0.000496401092082403 | | |
| 3.1.273066 | JOHN LEE | ADDRESS REDACTED | | | LTC 0.01 | | | |
| 3.1.273067 | JOHN LEE | ADDRESS REDACTED | | | USDC 0.485755180195L | | | |
| 3.1.273048 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.295649511401887<br>ETH 7.62830791435768<br>LTC 24.4029606215789A<br>MCDAI 31.9008274273694<br>USDC 29183.5019180494 | | | |
| 3.1.273049 | JOHN LEE | ADDRESS REDACTED | | | AAVE 2.1872883355165Z<br>BCH 0.000335538550744947<br>BTC 0.00438375801651154<br>DASH 1.8839966177979<br>EOS 97.1766285712838<br>ETH 0.00292B0003197B146<br>LINK 0.0317376500568182<br>LTC 0.001801826307545 18<br>UNI 22.9959057326216<br>XLM 0.108164963205468 | | BCH 0.000000150487218651<br>LINK 0.00000009410743853<br>LTC 0.0000000472434897 7<br>XLM 0.00000043254661062 | | |
| 3.1.273050 | JOHN LEE | ADDRESS REDACTED | | | USDC 1850.79133454287 | | | |
| 3.1.273051 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.01026589785412D8<br>MATIC 47755.5689318227 | | | |
| 3.1.273052 | JOHN LEE HALLIGER-GRAHAM | ADDRESS REDACTED | | | BTC 0.01653020559028.37<br>MATIC 46.5224362726178 | | | |
| 3.1.273053 | JOHN LEEHOFFMANN | ADDRESS REDACTED | | | BTC 0.00003284326344158G | | | |
| 3.1.273054 | JOHN LEELAND WION III | ADDRESS REDACTED | | | BTC 0.00965133201370B8 | BTC 0.00807886 | | |
| 3.1.273055 | JOHN LEFTWICH | ADDRESS REDACTED | | | BTC 0.00014060154676562.7 | | | |
| 3.1.273056 | JOHN LEFTWICH | ADDRESS REDACTED | | | BTC 0.000072132044158296<br>ETH 0.00023790075017497<br>USDC 173.862508860908 | | | |
| 3.1.273057 | JOHN LEGATH | ADDRESS REDACTED | | | BTC 0.00000411954679128<br>CEL 1.06440499288178<br>ETH 0.0106647455261097<br>USDC 0.50469946016.3499<br>USDT ERC20 0.29619445632622.4 | | | |
| 3.1.273058 | JOHN LEGRANDE | ADDRESS REDACTED | | | MATIC 76.19977476274B | | | |
| 3.1.273059 | JOHN LEHANE | ADDRESS REDACTED | | | BTC 0.14952474199912<br>COMP 0.13587258395807<br>ETH 0.38461247558145<br>SGB 155.60849185287 7<br>SNX 33.5045197848782<br>UNI 0.0264314427520192<br>XRP 1323.1697758764 | BTC 0.00897977<br>ETH 0.0392136 | | |
| 3.1.273060 | JOHN LEHETT | ADDRESS REDACTED | | | BTC 0.000001996544830464<br>ETH 0.00227881798B6886 | | | |
| 3.1.273061 | JOHN LEIEI | ADDRESS REDACTED | | | BTC 0.00112664067677191<br>CEL 0.000300110573192448<br>DOT 0.46519931042970B<br>LINK 0.010553991958573<br>XLM 0.2618188096654153<br>XRP 0.07489878110893 | | | |
| 3.1.273062 | JOHN LEMAY BODWELL | ADDRESS REDACTED | | Yes | AVAX 10.5431186215828<br>BAT 0.0278007876795719<br>BNT 20.9467169394894<br>BTC 6.42593450700459E-05<br>CEL 1.1511689253898<br>DASH 0.000124662033426329<br>EOS 0.0977691591589461<br>ETC 0.0209592849016083<br>ETH 0.938617847742737<br>KNC 18.373768956993<br>LINK 0.022756772947165<br>LTC 0.008268759060729B5<br>MATIC 661.231190975157<br>MCDAI 100.981704198924<br>PAXG 0.000224009100811894<br>SGB 0.10637657348L667<br>SNX 51.6606B15987834<br>UNI 0.00260456892494115<br>XLM 2.08083477957378<br>XRP 0.695458575906055<br>ZEC 0.062968028634D261<br>ZRX 0.21950997016004 | DASH 0.00000000783864998 | | ETH 0.991382057401021 |
| 3.1.273063 | JOHN LEMIEUX | ADDRESS REDACTED | | | BTC 0.005185243004863529 | | | |
| 3.1.273064 | JOHN LEMMERMAN | ADDRESS REDACTED | | | ETH 0.000785884400158272<br>ADA 190.305944207468<br>BTC 0.01749854156684S2<br>CEL 11.1372334990238G<br>USDC 0.0137301503492941 | | | |
| 3.1.273065 | JOHN LEMMON | ADDRESS REDACTED | | | BCH 0.00000284 | | | |
| 3.1.273066 | JOHN LEMMON | ADDRESS REDACTED | | | DASH 0.00000004<br>BTC 0.00134340031627633<br>ETH 0.000642500332584657<br>GUSD 2.62289885938768 | | | |
| 3.1.273067 | JOHN LEMOINE | ADDRESS REDACTED | | | ETH 0.045029745324099 3<br>MATIC 670.238113977517 | | | |
| 3.1.273068 | JOHN LENOS | ADDRESS REDACTED | | | BTC 0.000719369403647203<br>XRP 28761.89351112 | | | |
| 3.1.273069 | JOHN LEO QUINTO | ADDRESS REDACTED | | | BTC 0.0000022<br>CEL 0.2312463821D2844<br>SGB 4.533 | | | |
| 3.1.273070 | JOHN LEONARD | ADDRESS REDACTED | | | 1INCH 68.309984910777B<br>AAVE 1.11682274788763<br>ADA 231.480032097573<br>BCH 0.00268671627835936<br>BTC 1.00398655940282<br>CEL 1.12B909627665D1<br>ETC 30.247020368524<br>ETH 24.9371459495046<br>GUSD 778.014118863676<br>LINK 8.78841674963481<br>MANA 166.528408774281<br>MATIC 447.95141250654B<br>SNX 33.6387270024261<br>SOL 32.6246688372855<br>UNI 11.666709843D601<br>USDC 10.7462707292353 | BTC 0.0000004577990B6174<br>ETH 0.0000005368690782722<br>USDC 3243.65283899121 | | |
| 3.1.273071 | JOHN LEONARD | ADDRESS REDACTED | | | BTC 0.02743991927B4885 | | | |
| 3.1.273072 | JOHN LEONARD REINER | ADDRESS REDACTED | | | ADA 0.340375790577563<br>BTC 0.0000020175330S495<br>DOT 0.0138123152627L1<br>ETH 0.0005213072494340D9<br>LINK 0.0123801583861277 7<br>MATIC 0.0016471600672738B6<br>USDC 0.046655832902701L<br>USDT ERC20 0.182520866688S95 | | | |
| 3.1.273073 | JOHN LEPARULO | ADDRESS REDACTED | | | SGB 0.3437391791547B5<br>XRP 2.31812242986185 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273074 | JOHN LERNER | ADDRESS REDACTED | | | AAVE 5.0522015340928<br>BCH 0.00115786643257857<br>BTC 0.390558523600375<br>CEL 11.9126912497679<br>ETH 2.37450258058292<br>LINK 0.0108576123877588<br>LTC 0.000753164464476435<br>LUNC 14.824194672899<br>MATIC 4064.14784482708<br>SGB 721.352180081661<br>SOL 12.442168562025<br>XLM 0.000000087300512608<br>XRP 0.0000003287224423227<br>ZRX 0.780605021687186 | | | |
| 3.1.273075 | JOHN LESLIE | ADDRESS REDACTED | | Yes | BTC 0.626606623293386<br>DOT 0.000597532932051767<br>LINK 0.000000322278011859<br>LUNC 103.643322581117<br>MATIC 9.60399130810921<br>SOL 561.248213352871<br>USDC 14.108785697469 | BTC 0.00127220901093349<br>DOT 0.364401576584166<br>LINK 0.000987492010885436<br>MATIC 7.24701491589304<br>USDC 2.88 | | BTC 1.93344937702126 |
| 3.1.273076 | JOHN LESTER | ADDRESS REDACTED | | | CEL 1091.7330677365<br>ETH 26.586340849546<br>LINK 580.3520671623666<br>LTC 49.4789356624832<br>MATIC 73548.05244418<br>SGB 60.663697338009<br>USDC 511.178964657325<br>USDT ERC20 74220.3910148598<br>XLM 33469.225783674 | | | |
| 3.1.273077 | JOHN LESTER AQUINO DE MATA | ADDRESS REDACTED | | | BTC 0.207761241531209<br>PAX 85.15442304851028 | | | |
| 3.1.273078 | JOHN LESTER BILONGILOT | ADDRESS REDACTED | | | CEL 15.9806439637521 | | | |
| 3.1.273079 | JOHN LESTER VILLARASO | ADDRESS REDACTED | | | CEL 0.0000560207606140076 | | | |
| 3.1.273080 | JOHN LESTER VILLARASO | ADDRESS REDACTED | | | BTC 0.000563829644939046<br>CEL 0.011226695142859 | | | |
| 3.1.273081 | JOHN LETTIERI | ADDRESS REDACTED | | | CEL 1.14496290469837 | | | |
| 3.1.273082 | JOHN LETZO | ADDRESS REDACTED | | | ETH 0.1260603629502594<br>BTC 2.39293438275539E-05<br>ETH 0.001725802788503101<br>MATIC 0.311544668477379 | | | |
| 3.1.273083 | JOHN LEUNG | ADDRESS REDACTED | | | BNT 102.66545396428<br>BTC 0.00115467220982504<br>CEL 1331.951811148231<br>MATIC 3446.868970931052<br>UNI 205.99822499903 | | | |
| 3.1.273084 | JOHN LEVEILLE | ADDRESS REDACTED | | | AAVE 49.4492238485382<br>ADA 10501.805483836<br>BTC 0.859654707136301<br>DOT 527.02744597343<br>ETH 34.1439535707866<br>LINK 1465.63256703549<br>LTC 0.0002136349519366<br>MATIC 4914.73728242244 | | AAVE 2.09447504150634<br>BTC 0.73996704<br>DOT 30.2958568302<br>ETH 23.4217366165069<br>LINK 0.00000067888253023B<br>LTC 0.50537107076237<br>MATIC 334.377222673191 | |
| 3.1.273085 | JOHN LEVINS | ADDRESS REDACTED | | | ETH 0.0022272515787376 | | | |
| 3.1.273086 | JOHN LEVISCHN | ADDRESS REDACTED | | | BTC 1.012886208900B9<br>CEL 5081.61857520017<br>TAUD 200981.58 | | | |
| 3.1.273087 | JOHN LEVITOW | ADDRESS REDACTED | | | BAT 0.203418105883261<br>KNC 0.017463565002S225<br>SGB 0.0674675254575158J<br>SNX 0.00111693367402S2<br>USDC 0.256649807536S4<br>USDT ERC20 0.20682723699728B<br>XRP 0.048847990869167 | | | |
| 3.1.273088 | JOHN LEWELLEN | ADDRESS REDACTED | | | BTC 0.0285078314021824<br>ETH 0.14980206067142S<br>GUSD 5462.21262391574<br>USDC 5873.32819933753 | | | |
| 3.1.273089 | JOHN LEWIN | ADDRESS REDACTED | | | BTC 0.578345707372062 | | | |
| 3.1.273090 | JOHN LEWIS | ADDRESS REDACTED | | | BTC 0.000000004849098885<br>CEL 0.00384242304806038<br>USDC 0.000000660934150049 | | | |
| 3.1.273091 | JOHN LEWIS | ADDRESS REDACTED | | Yes | BTC 0.00040982516988612J<br>ETH 0.023139093754147<br>MCDAI 11.0424676046914 | BTC 0.514119491114707 | | BTC 0.358890024097942<br>ETH 5.35168460368935 |
| 3.1.273092 | JOHN LEWIS | ADDRESS REDACTED | | | BTC 0.0017028230680153J7 | | | |
| 3.1.273093 | JOHN LEWIS | ADDRESS REDACTED | | | MATIC 270.064927904283<br>SNX 12.2740329975824 | | | |
| 3.1.273094 | JOHN LEWIS RUSSELL | ADDRESS REDACTED | | | BTC 2.394906258400902<br>ETH 6.548650429551357 | | | |
| 3.1.273095 | JOHN LEWIS SHIPLEY | ADDRESS REDACTED | | | BTC 0.0000626707059513209<br>ETH 0.000000151446075779G | | BTC 0.0000002037761060834<br>ETH 0.00000085829039425J | |
| 3.1.273096 | JOHN LEWSEY | ADDRESS REDACTED | | | BTC 0.001318044611112909<br>CEL 0.594115891415364 | | | |
| 3.1.273097 | JOHN LEYDON | ADDRESS REDACTED | | | MATIC 30.4251448732731<br>BTC 0.05852419822763B9<br>CEL 98.782539927359<br>DOT 19.4781073744449<br>ETH 2.106134029582S15 | | | |
| 3.1.273098 | JOHN LEYENDECKER | ADDRESS REDACTED | | | XRP.46 | | | |
| 3.1.273099 | JOHN LEYLAND | ADDRESS REDACTED | | | XLM 48.2734565934496 | | | |
| 3.1.273100 | JOHN LIAKS | ADDRESS REDACTED | | | BTC 0.000002483889518546 | | | |
| 3.1.273101 | JOHN LIBARDO BERMUDEZ VALENCIA | ADDRESS REDACTED | | | CEL 0.277009795861451 | | | |
| 3.1.273102 | JOHN LIBERATI | ADDRESS REDACTED | | | AAVE 57.6493804475009<br>MATIC 26.671286745925J | MATIC 14.13237954533138 | | |
| 3.1.273103 | JOHN LIBERTO | ADDRESS REDACTED | | | BTC 0.0000505947332758547<br>DOGE 0.305773028805735<br>DOT 14.86591295905318<br>ETH 0.0000019581872908J<br>MANA 0.0164731778807318<br>MATIC 0.413182064719151<br>SOL 0.00250200826040083<br>USDC 0.014596870492834 | | | |
| 3.1.273104 | JOHN LICHTENAUER | ADDRESS REDACTED | | | BTC 0.0000010026590447<br>USDC 0.05968181695904402 | | | |
| 3.1.273105 | JOHN LICHTY | ADDRESS REDACTED | | | BTC 1.28797841624296 O5<br>LTC 0.0019598223403163S<br>MATIC 0.254092750201396 | | | |
| 3.1.273106 | JOHN LIDDELL | ADDRESS REDACTED | | | 1INCH 0.6374677438693316<br>AAVE 0.00013082653654422<br>ADA 8.72014919470801<br>BAT 1.41341143800807<br>BCH 0.020548686098622S9<br>BNT 1.09044301431652<br>BTC 0.00115216585500371<br>CEL 0.14897641384438B9<br>COMP 0.0023641171092617T<br>DASH 0.019894848707394<br>DOT 0.214924941106922<br>ETC 1.02234335939874<br>ETH 0.019758220539067<br>LINK 0.09704307299904G7<br>LTC 0.06439206169277S8<br>MATIC 43.541011033603<br>MCDAI 31.857996356130T<br>PAXG 0.000731409264080S8<br>SNX 0.6598550636389782<br>SUSHI 0.0681556609580004<br>USDC 287.570628753138<br>XLM 1.4221212104166T<br>ZEC 0.00261257446833988<br>ZRX 1.3669982179861 9 | | | |
| 3.1.273107 | JOHN LIEW | ADDRESS REDACTED | | | BTC 0.000000009972944207<br>CEL 74.9274318754936 | | | |
| 3.1.273108 | JOHN LIEW | ADDRESS REDACTED | | | BTC 0.00108397526174597<br>CEL 0.94150573207825<br>USDC 1892.87903907475 | | | |
| 3.1.273109 | JOHN LIGHTNER | ADDRESS REDACTED | | | BTC 0.00175170518561037<br>ETH 0.0000838349761412305<br>LINK 0.0795035098730315<br>MATIC 1.55766738202382<br>XRP 0.000000844863430466 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273110 | JOHN LILLEY | ADDRESS REDACTED | | | BTC 0.0002340940115S4709<br>ETH 0.00034862876295S873 | BTC 0.00000063190333018T<br>ETH 0.00000065186693326 | | |
| 3.1.273111 | JOHN LILLEY | ADDRESS REDACTED | | Yes | BTC 10.25717341381J6<br>CEL 1046.63849933841 | | | BTC 4.0014017799983 |
| 3.1.273112 | JOHN LILLVIE-JOHN | ADDRESS REDACTED | | | ADA 0.15S2403938D469<br>BTC 0.0011359490S564461 | | | |
| 3.1.273113 | JOHN LIM | ADDRESS REDACTED | | | AVAX 14.735636650195<br>BTC 0.019855413486S019<br>LUNC 272.797338799593<br>SNX 223.929214945152 | | | |
| 3.1.273114 | JOHN LIM | ADDRESS REDACTED | | | AVAX 14<br>BTC 0.0000027583065S0818<br>CEL 8.383092769108T9<br>LUNC 0.3546249930072868<br>BTC 0.978079379D4375<br>CEL 6.49416915021515 | | | |
| 3.1.273115 | JOHN LIM | ADDRESS REDACTED | | | BTC 0.16583030314933 | | | |
| 3.1.273116 | JOHN LIMEGROVER | ADDRESS REDACTED | | | BTC 0.00850034D007999609 | | | |
| 3.1.273117 | JOHN LIN | ADDRESS REDACTED | | | USDC 34556.01345216S15 | | | |
| 3.1.273118 | JOHN LIND | ADDRESS REDACTED | | | AAVE 10.577643427795S8<br>ADA 0.2417673126D4005<br>BTC 0.07077100364737S4<br>ETH 1.7148563145465D4<br>MATIC 2322.75910960609<br>SNX 197.972890149865<br>SOL 0.010878479565216<br>USDC 243.07681799989 | | ADA 0.00000298168340138<br>SOL 10.0966612327527<br>USDC 22.83 | |
| 3.1.273119 | JOHN LIND | ADDRESS REDACTED | | | AVAX 7.0211184271735J<br>COMP 3.299620432434J2<br>ETH 18.96862570906J4<br>ZRX 716.6721041S4814 | | | |
| 3.1.273120 | JOHN LINDBERG | ADDRESS REDACTED | | | BTC 0.528056174965652<br>CEL 39.0216303510739<br>ETH 0.745119396201S02 | | | |
| 3.1.273121 | JOHN LINDGREN HANSEN | ADDRESS REDACTED | | | BTC 0.00731512800000951<br>CEL 193.8955185038<br>ETH 114.346303170432<br>KNC 6.140291835S9435<br>LINK 1.05960025988055<br>SNX 21.5377709596089<br>USDC 1007.03926827818<br>USDT ERC20 268.58061883T722 | | | |
| 3.1.273122 | JOHN LINDQUIST | ADDRESS REDACTED | | | LINCH 777.40843739095<br>AAVE 8.886700289D1935<br>AVAX 52.16642341424J6<br>BTC 0.099714053889606D9<br>COMP 6.72107267066821<br>ETH 1.04710000808311<br>LINK 97.6141898247544<br>MATIC 1580.96310647396<br>SNX 6.83059591602692J8<br>SOL 16.0386993708449<br>SUSHI 351.468375133S52<br>UNI 97.15353B020119<br>USDC 0.24630487399256 | | | |
| 3.1.273123 | JOHN LINEHAN | ADDRESS REDACTED | | | BTC 0.000313643966782296<br>CEL 0.015173574569S9176 | | | |
| 3.1.273124 | JOHN LIRA | ADDRESS REDACTED | | | ADA 637.703077352196<br>BTC 0.001877877D1182787<br>MATIC 3627.992196D4754<br>USDC 220.66069680258J | | | |
| 3.1.273125 | JOHN LISICA | ADDRESS REDACTED | | | CEL 1011.583860621J42<br>XLM 0.0000000851562S | | | |
| 3.1.273126 | JOHN LITTLE | ADDRESS REDACTED | | Yes | BTC 0.09621146S0290997<br>CEL 753.969488501662<br>SNX 46.6887<br>USDC 100<br>UST 2.00648599125584 | | | BTC 0.012885524782896 |
| 3.1.273127 | JOHN LITTLETON | ADDRESS REDACTED | | | BNB 1.4477489D000016<br>BTC 0.0014614641192971 | | | |
| 3.1.273128 | JOHN LIU | ADDRESS REDACTED | | | ETH 0.648085232835808<br>USDC 1.4414327637939J | | | |
| 3.1.273129 | JOHN LIU | ADDRESS REDACTED | | | BTC 0.000142979498356073<br>ETH 0.003762265513S6891<br>LINK 51.780144392631J6<br>SOL 0.00347837127487119 | | BTC 0.00000028629775962J<br>ETH 0.000000798445794663 | |
| 3.1.273130 | JOHN LIVERSIDGE | ADDRESS REDACTED | | | ETH 0.000111169999730731<br>MATIC 0.29435747638321S<br>USDC 0.105490824787403 | | USDC 0.00000072498103612J | |
| 3.1.273131 | JOHN LIVINGSTON | ADDRESS REDACTED | | | BTC 0.000000428541311453<br>XRP 0.0000001913311145J2 | | | |
| 3.1.273132 | JOHN LLORENTE | ADDRESS REDACTED | | | BTC 0.000000009065390635<br>CEL 0.198799974210361 | | | |
| 3.1.273133 | JOHN LLOYD | ADDRESS REDACTED | | | BTC 0.60330031802683J9<br>CEL 65.021060418005J<br>ETH 6.51487131351031<br>LTC 0.000000009769440B6<br>SNX 55.83956207042J6<br>USDC 25.17124591689J7<br>USDT ERC20 0.0018091964089077<br>XRP 0.00000000917554523916 | | | |
| 3.1.273134 | JOHN LLOYD COX | ADDRESS REDACTED | | | AAVE 0.003176951378343687<br>ADA 0.05486320209355395<br>BAT 0.0434930682165521<br>BTC 0.000003368124283661<br>COMP 0.000304094666811001<br>DOT 0.000044037373042537<br>EOS 0.0462469877095655<br>ETH 0.000719600429913647<br>LINK 0.0104229021081768<br>LUNC 0.001355091765568T5<br>MATIC 0.0006522459221884669<br>OMG 0.0031676328796662T<br>SNX 0.1059273624838J24<br>UNI 0.000775646196B00136<br>USDC 0.07985388352T7418<br>XLM 0.138055678672202<br>ZEC 0.000020386002001384J<br>ZRX 0.0151824247206B | | ADA 0.00000090229096371T<br>BTC 0.000000002256107324<br>EOS 0.00000045179S965093<br>LUNC 0.000000607S551567<br>XLM 0.000000553149645507<br>ZEC 0.0000000802883626S | | |
| 3.1.273135 | JOHN LLOYD-KIRK | ADDRESS REDACTED | | | BTC 0.000499182439867673<br>ETH 0.001747027379S1723<br>SOL 0.2556455262571J43 | | BTC 0.00000003022719618<br>SOL 0.000000000667284258 | |
| 3.1.273136 | JOHN LOADER | ADDRESS REDACTED | | | ETH 0.000168379364116484<br>USDC 0.066469624651698 | | | |
| 3.1.273137 | JOHN LOEFFLER | ADDRESS REDACTED | | | ADA 4767D.156758404J<br>BTC 0.324525884503J36<br>BUSD 0.00000000000000000<br>LTC 0.000000000000839608T<br>MATIC 6587A.1512961074<br>USDC 1077.879445504515<br>USDT ERC20 0.0000000490347631J39 | | BUSD 0.0140146609793563<br>KNC 0.035250087S550616<br>LTC 0.00097193331415216547<br>MANA 0.225932869021814<br>OMG 0.0150131569840858<br>UNI 0.00013987791075B5<br>USDT ERC20 0.00000094033975631 | |
| 3.1.273138 | JOHN LOEFFLER | ADDRESS REDACTED | | | ADA 5161.8618841382<br>BTC 1.052048291S0876<br>ETH 5.3142780901135L6<br>LINK 2010.21239948D12<br>MATIC 4162.832478200D1 | | | |
| 3.1.273139 | JOHN LOGAN | ADDRESS REDACTED | | | BTC 0.000000181285243J26<br>GUSD 0.0374529321306623<br>LTC 0.0004192571099126997<br>MCDAI 0.09167990928956S<br>USDC 0.23893539444237J<br>XRP 0.0000005687090761B1<br>ZRX 0.4452086179919J | | | |
| 3.1.273140 | JOHN LOGAN | ADDRESS REDACTED | | | BTC 0.00007936359279J09<br>USDC 0.03728818627187T7 | | BTC 0.00000006663406431 | |
| 3.1.273141 | JOHN LOGICICO | ADDRESS REDACTED | | | USDC 1.246531087693102<br>USDT ERC20 200.438707215055 | | USDC 0.00982245920434 | |
| 3.1.273142 | JOHN LOMELI | ADDRESS REDACTED | | | ADA 3575.9371821765J9<br>BTC 0.10654296679785S4<br>USDC 382.130025413255<br>LINK 39.4123275271107<br>LTC 5.355021257425426 | | | |
| 3.1.273143 | JOHN LOMENICK | ADDRESS REDACTED | | | ETH 4.893364370937S2<br>USDC 152.20702376S003 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273144 | JOHN LONDON | ADDRESS REDACTED | | | BTC 0.000000006491254958<br>ETH 0.000000830172862552<br>MATIC 0.004219931582376S4<br>USDC 0.012103109135810S | | | |
| 3.1.273145 | JOHN LONG | ADDRESS REDACTED | | | BCH 0.019589919511684S<br>BTC 0.015971019492797S4<br>CEL 1.12096593591285<br>ETH 0.18392443030254<br>USDC 4.689615111829877<br>XLM 0.036159438005982S | | | |
| 3.1.273146 | JOHN LONG | ADDRESS REDACTED | | | BAT 23.4652588421273<br>BTC 0.000574473618107908<br>XLM 782.243108225548 | | | |
| 3.1.273147 | JOHN LONG | ADDRESS REDACTED | | | USDC 0.002919024735864S5 | | USDC 0.0000007273870151377 | |
| 3.1.273148 | JOHN LONGEWAY | ADDRESS REDACTED | | | BTC 0.00430879708075017 | | | |
| 3.1.273149 | JOHN LONGO | ADDRESS REDACTED | | | ADA 0.12435737898923S4<br>BTC 0.165047333815275<br>EOS 0.0000050124339453877<br>ETH 2.52929774174783<br>MATIC 0.000002634725638993S<br>USDC 0.000000696377516414 | ADA 0.006230356615725S2<br>EOS 0.013358421053242<br>MATIC 0.041327210755850S<br>USDC 0.007411574023581IS | | |
| 3.1.273150 | JOHN LONGORIA | ADDRESS REDACTED | | | CEL 1.02495025675699 | | | |
| 3.1.273151 | JOHN LOPEZ | ADDRESS REDACTED | | | CEL 817.947873898515<br>DOT 1118.58495695099<br>MCDAI 87.5977135757831<br>USDT ERC20 52.964648520454S | | | |
| 3.1.273152 | JOHN LOPEZ | ADDRESS REDACTED | | | BTC 0.000001462063754072<br>CEL 1.23106661285294<br>ETH 0.000000071434849S16<br>LTC 0.00157257205127703<br>SGB 0.143745266878364<br>USDC 0.0055400963587630S4<br>USDT ERC20 0.0042561803269073<br>XRP 0.94029374576835S | | ETH 0.00133223477312206 | |
| 3.1.273153 | JOHN LOPEZ | ADDRESS REDACTED | | | BTC 0.000000075703090768<br>USDC 0.000937950233955 | | | |
| 3.1.273154 | JOHN LOPEZ | ADDRESS REDACTED | | | BTC 0.00054403763506009<br>ETH 9.71885140255713<br>XRP 581.35296143453S | | | |
| 3.1.273155 | JOHN LOPEZ | ADDRESS REDACTED | | | BTC 0.00122720007542079<br>MATIC 316.641840001176 | | | |
| 3.1.273156 | JOHN LOPEZ | ADDRESS REDACTED | | | MATIC 30.0881435684731 | | | |
| 3.1.273157 | JOHN LOPEZ | ADDRESS REDACTED | | | ADA 59.099659215043S<br>BTC 0.00794247886916661<br>EOS 15.8852878723403<br>ETH 0.11396978328164<br>MATIC 138.91166258209S<br>SNX 99.7594761010532<br>USDC 0.0143171685594811 | | | |
| 3.1.273158 | JOHN LOPPINOW | ADDRESS REDACTED | | | CEL 1.07731480253076<br>LTC 10.616503825450S | | | |
| 3.1.273159 | JOHN LOREN POULSEN | ADDRESS REDACTED | | | BTC 0.001438081460920023<br>CEL 1039.87440934449<br>ETH 0.0248532977722098<br>LTC 0.00161580313491482<br>SGB 17.01931897205S4<br>USDC 1.85179928219968<br>XRP 111.329990435134 | CEL 0.0000747581947728SS | | |
| 3.1.273160 | JOHN LORENZ | ADDRESS REDACTED | | | ADA 0.25018609779210S<br>AVAX 20.56232898169I<br>BTC 0.00897916294118203<br>DOT 21.0514925695002<br>MATIC 1052.00800832232 | ADA 0.000000036661054368<br>BTC 0.00000045 | | |
| 3.1.273161 | JOHN LOSS | ADDRESS REDACTED | | | BTC 0.000159884202874025<br>ETH 0.0130723027480281<br>SGB 1757.04477326297<br>XLM 1.64520311626224<br>XRP 0.000000360536317803 | | | |
| 3.1.273162 | JOHN LOSS | ADDRESS REDACTED | | | ADA 2912.14711222267<br>BTC 0.2645064323309S<br>ETH 30.9161572599024<br>LINK 20.7983310673016<br>LTC 67.6845937388656<br>MATIC 1114.64064122187<br>SNX 95.9517376881S2 | XRP 0.0000001559732S0284 | | |
| 3.1.273163 | JOHN LOTHIAN | ADDRESS REDACTED | | | BAT 0.018603875733490S<br>BTC 0.000000024058310514<br>CEL 0.000325480625674566<br>ETH 0.0000012115141707S7<br>USDT ERC20 0.00594733831979547 | | | |
| 3.1.273164 | JOHN LOTT | ADDRESS REDACTED | | | BTC 2.72034428570914<br>SOL 403.494667502261 | BTC 0.42923396<br>DOGE 36509.28424557<br>SOL 300 | | |
| 3.1.273165 | JOHN LOUIE BINAS | ADDRESS REDACTED | | | BTC 0.000594409780494232<br>CEL 0.2361127135623644<br>ETH 0.31191607134223I<br>SGB 21.612811344609<br>XRP 310.1148219853S7 | | | |
| 3.1.273166 | JOHN LOUIE VILLACERAN SEVILLA | ADDRESS REDACTED | | | BTC 0.055419203956643<br>CEL 29.86154772680S25 | | | |
| 3.1.273167 | JOHN LOUIS RITUCCI | ADDRESS REDACTED | | | BAT 0.0005088190784517246<br>BTC 0.0000118985017093749<br>ETH 0.00016319188088494<br>SOL 0.01489008615474015<br>USDC 0.03964387242366S8<br>USDT ERC20 0.40843659984842 | | BTC 0.0000000436387509S3<br>ETH 0.05<br>SOL 0.000000003221535<br>USDC 0.000000593089371372 | |
| 3.1.273168 | JOHN LOURO | ADDRESS REDACTED | | | USDC 26.666585370004 | | | |
| 3.1.273169 | JOHN LOVE | ADDRESS REDACTED | | | BTC 0.221157223802985<br>ETH 4.19582460874108 | | | |
| 3.1.273170 | JOHN LOVEJOY | ADDRESS REDACTED | | | BTC 0.0000015524472563S3<br>XLM 0.872124549702988 | | | |
| 3.1.273171 | JOHN LOW | ADDRESS REDACTED | | Yes | BTC 0.1812240473130O6 | | | BTC 4.06196072290078 |
| 3.1.273172 | JOHN LOW | ADDRESS REDACTED | | | ETH 0.000912008167964413<br>CEL 105.69781280054S<br>ETH 1.72409141 | | | |
| 3.1.273173 | JOHN LOWDER | ADDRESS REDACTED | | | DOT 4.43578661698I2<br>ETH 0.203657304337632<br>LTC 0.06252523704118T | | | |
| 3.1.273174 | JOHN LOWE | ADDRESS REDACTED | | | ADA 0.100962698081478<br>BTC 0.0588779837526B4<br>CEL 0.388672811369923<br>USDC 0.451170459209583 | | | |
| 3.1.273175 | JOHN LU | ADDRESS REDACTED | | | BTC 1.03931496275239995-06<br>CEL 0.264873263006885<br>EOS 0.76893114350701S<br>ETH 0.000008602040930289<br>TUSD 0.5592327867464S49<br>UNI 0.20070994781760S<br>USDC 0.0197760608777986 | | | |
| 3.1.273176 | JOHN LUC | ADDRESS REDACTED | | | ADA 0.20780650181184S<br>ETH 0.001637030054447646 | | | |
| 3.1.273177 | JOHN LUCARDIE | ADDRESS REDACTED | | | BTC 0.000001180703074963<br>CEL 0.094873105723069S | | | |
| 3.1.273178 | JOHN LUCCHESI | ADDRESS REDACTED | | Yes | BTC 1.013539749101S<br>ETH 13.4716741115257 | | BTC 0.00008176<br>ETH 0.00133621530552705S | BTC 0.36268842797234A |
| 3.1.273179 | JOHN LUCIANO | ADDRESS REDACTED | | | ADA 512.40284570801<br>AVAX 1.92524571155182<br>BTC 0.0010725131740309I<br>DOT 5.272152476203S<br>EOS 1.817703142477S9<br>MATIC 2552.97289162719 | | | |
| 3.1.273180 | JOHN LUDKA | ADDRESS REDACTED | | | BTC 0.000050543806420514<br>LINK 1.820929757388S5 | BTC 0.00000006623571336S | | |
| 3.1.273181 | JOHN LUDWICK | ADDRESS REDACTED | | | BTC 0.01210744291535667<br>USDC 2631.82998524842 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273182 | JOHN LUDWIG | ADDRESS REDACTED | | | BAT 0.256951145853666 BCH 0.000519954938588689 BSV 0.000169053235042071 BTC 0.0180022660165365 CEL 1.144169833011573 EOS 0.00475758471266136 ETH 0.000041245021237272 GUSD 1.79503319199097 MANA 0.0152630598570415 MCDAI 0.0325112489999825 SGB 0.0728678849849513 SNX 121.544640959193 USDC 0.000000158003189837 USDT ERC20 0.161342382852418 XLM 0.128037327908605 XRP 0.476017200662445 ZRX 12.6085707843397 | | | |
| 3.1.273183 | JOHN LUFADEJU | ADDRESS REDACTED | | | BCH 0.00001296218294591 CEL 0.81530278939263 USDT ERC20 0.0166861215141736 | | | |
| 3.1.273184 | JOHN LUI | ADDRESS REDACTED | | | BTC 0.0000010765116117211 ETH 0.061169642819576 LINK 7.49524708866008 MATIC 2.2167273919028 SNX 0.00228894739401812 | | | |
| 3.1.273185 | JOHN LUKE RICHARDS | ADDRESS REDACTED | | | ADA 545.269968989387 ETH 1.01152448827429 ETH 1.01935785 BTC 0.025776277084111 | | | |
| 3.1.273186 | JOHN LUNA | ADDRESS REDACTED | | | ETH 0.0965947596249774 | | | |
| 3.1.273187 | JOHN LUNDHOLM | ADDRESS REDACTED | | | BTC 0.20946049441351 | | | |
| 3.1.273188 | JOHN LUNSFORD | ADDRESS REDACTED | | | ETH 0.86852501452488 | | | |
| 3.1.273189 | JOHN LUPE | ADDRESS REDACTED | | | CEL 1.0902401266608 | | | |
| 3.1.273190 | JOHN LUSSIER | ADDRESS REDACTED | | | CEL 1.04016257258946 USDC 8596.27777764729 USDT ERC20 1071.96562316601 | | | |
| 3.1.273191 | JOHN LICETTE | ADDRESS REDACTED | | | BTC 0.000000585654778676 ETH 0.000115674286533954 MATIC 2.253690190057751 | | | |
| 3.1.273192 | JOHN LYDON | ADDRESS REDACTED | | | BTC 0.0299833468609418 CEL 43.3317402614344 BTC 0.0295742793590982 ETH 10.1818861178124 | | BTC 0.00002854 | |
| 3.1.273193 | JOHN LYLE MITCHELL | ADDRESS REDACTED | | | MATIC 112815.393525599 CEL 1.5823916739018 | | | |
| 3.1.273194 | JOHN LYNCH | ADDRESS REDACTED | | | ETH 0.0011969813729415 LINK 0.0214067552085325 MATIC 8.21943728050296 | | | |
| 3.1.273195 | JOHN LYNDEN M KENT | ADDRESS REDACTED | | | BCH 0.257148725220556 BSV 0.255544104465516 BTC 0.0517580938518795 ETH 0.000513607394443386 | | | |
| 3.1.273196 | JOHN LYON | ADDRESS REDACTED | | | GUSD 0.0114593098410596 | | | |
| 3.1.273197 | JOHN LYON | ADDRESS REDACTED | | | ADA 0.0006150830475628 BTC 0.0000019341797034 | ADA 0.85451933530549 BTC 0.0000000030795799 | | |
| 3.1.273198 | JOHN LYON | ADDRESS REDACTED | | | ETH 0.00022746704643818 | | | |
| 3.1.273199 | JOHN LYONS | ADDRESS REDACTED | | | SNX 0.0260131592929843 CEL 860.047993301783 ETH 10.5786542405618 LINK 85.2987896063826 | | | |
| 3.1.273200 | JOHN LYTTLE | ADDRESS REDACTED | | | BTC 0.00124749508779808 CEL 103.464666414936 ETH 1.3187139966019 USDC 2.82393288929439 | | | |
| 3.1.273201 | JOHN M | ADDRESS REDACTED | | | BCH 0.0001400266762017772 BTC 1.61586776476599E-06 CEL 1.31122414252858 COMP 0.159862913064378 DASH 0.137514512134565 EOS 3.51452216449598 ETH 0.00057974240513761f LINK 0.0137093259029425 LTC 0.000281418278378351 MATIC 0.19681450119433 SGB 960.392378671991 XLM 0.103218080035266 XRP 0.000000055648506553 | | | |
| 3.1.273202 | JOHN M COUTTS | ADDRESS REDACTED | | Yes | ADA 492.922820661058 AVAX 29.3521591538363 BTC 0.101643855182356 CEL 47.5497165870792 DOT 22.0616678251247 ETH 0.818082616050449 LUNC 18.087464539282 SOL 12.3231381707455 USDC 266.534200800154 XTZ 224.696738077718 | BTC 0.000488299000428423 | | ETH 2.28548069380612 |
| 3.1.273203 | JOHN M DONOFRIO | ADDRESS REDACTED | | | AAVE 188.670073998348 ADA 12333.3746404914 BTC 5.72087585413894 CEL 105476.090778505 ETH 147.588520626286 MATIC 304115.599536516 SNX 7465.62261280215 USDC 2206220.732587 | | | |
| 3.1.273204 | JOHN M IV VILLANUEVA | ADDRESS REDACTED | | | ADA 270.91791740674f BTC 0.03403436264081337 DOT 2.05342734084078 ETH 0.14198668451528f LINK 5.58624580334526 LTC 0.945096820144548 MATIC 169.60516970175 SOL 2.57897164997276 USDC 266.151905968 | | | |
| 3.1.273205 | JOHN M JONES JR | ADDRESS REDACTED | | | BTC 0.710271142551129 SNX 0.639902161479142 USDC 14439.8435039067 | BTC 0.0000002 USDC 3736.97 | | |
| 3.1.273206 | JOHN M KIEL | ADDRESS REDACTED | | | BTC 0.00000153629218683 ETH 0.0000263212238376f USDC 0.0209103768213706 | | | |
| 3.1.273207 | JOHN M MORGANELLI | ADDRESS REDACTED | | | ETH 0.508690280619275 ETH 2.05605108468204 SOL 20.385006289408f | BTC 0.19317357 ETH 0.05762293 SOL 10 | | |
| 3.1.273208 | JOHN M PIERCY | ADDRESS REDACTED | | | BTC 0.00107647789198139 ETH 1.03068720838515 | | | |
| 3.1.273209 | JOHN M WICKETT | ADDRESS REDACTED | | | ADA 248.919503926109 BTC 0.13766076709782f | BTC 0.00123149676116351 | | |
| 3.1.273210 | JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | | | BTC 0.0000000063475459 CEL 4.884900520593f DOT 0.000000000951146418 PAX 49.5535557655438 USDC 20.647030594206f USDT ERC20 0.0000060610361559 | | | |
| 3.1.273211 | JOHN MACCARI | ADDRESS REDACTED | | | ADA 139.232365604386 BTC 0.00902143825563f ETH 0.440327534180f5 LTC 1.16088660965869 MATIC 63.9584558916379 PAXG 0.02975016379515f7 USDC 149.821933877554 | | | |
| 3.1.273212 | JOHN MACDONALD | ADDRESS REDACTED | | | ADA 0.131358288377853 AVAX 1.046170850855984 BNB 0.00251857882706643 BTC 0.00047720932127234 CEL 26.2627974962424 DOT 5.32541905675605 ETH 0.00030342519897242 MATIC 0.09874702515326694 SGB 26.2441288611311 SOL 0.0032816407299224 USDC 0.0989143272043548 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273213 | JOHN MACDONALD | ADDRESS REDACTED | | | ADA 37.163144257209<br>BTC 0.033677506202708<br>ETH 0.55717926751295<br>LINK 5.11751109866112<br>MATIC 49.539070477422<br>SNX 58.498577710483<br>SOL 0.844611990702735<br>UNI 2.516786903826<br>XTZ 11.777935512288 | | | |
| 3.1.273214 | JOHN MACGOWAN | ADDRESS REDACTED | | | ADA 4.77577080487557<br>USDC 211.675956939842 | | | |
| 3.1.273215 | JOHN MACHAIRAS | ADDRESS REDACTED | | Yes | AAVE 5.42706988318227<br>AVAX 8.51405734481246<br>BTC 0.129043323246<br>CEL 21.184234291475S<br>DOT 93.19960190569137<br>ETH 9.438510441366<br>LINK 157.23811545800S<br>LTC 2.05503016707877<br>MANA 105.143530525708<br>MATIC 1664.1222710276<br>SNX 3.96606477932431<br>USDC 62.758761908496<br>USDC 523.478567559195<br>XLM 1302.96725853071 | BTC 0.17722950892515<br>USDC 938.959<br>USDT ERC20 3.79548 | | BTC 0.388617369539538 |
| 3.1.273216 | JOHN MACHOLD | ADDRESS REDACTED | | | BTC 0.00271570684169206<br>COMP 0.048944464323492S<br>ETH 0.01421026829663398<br>XTZ 4.60147863757483<br>ZEC 0.0627006697085005 | | | |
| 3.1.273217 | JOHN MACIVER | ADDRESS REDACTED | | | BTC 0.01965017213865003<br>CEL 19.6477415269583 | | | |
| 3.1.273218 | JOHN MACKENZIE | ADDRESS REDACTED | | | CEL 0.013013548862612<br>ETH 0.55876686020099E-06 | | | |
| 3.1.273219 | JOHN MACKENZIE | ADDRESS REDACTED | | | AAVE 0.00076859812372357<br>BTC 0.000000020404831864<br>CEL 1.682875759511SS<br>COMP 0.00021010003730613 | | | |
| 3.1.273220 | JOHN MACLEAN BRYDEN | ADDRESS REDACTED | | | CEL 23.44068060576<br>ETH 0.374781418153262 | | | |
| 3.1.273221 | JOHN MACNAMARA | ADDRESS REDACTED | | | BSV 0.00007719019260591<br>CEL 0.195524217103702<br>EOS 0.0516646830853467 | | | |
| 3.1.273222 | JOHN MACPHERSON | ADDRESS REDACTED | | | AAVE 1.72107483578731<br>AVAX 7.56426851441801<br>BAT 205.589272532267<br>BNB 2.90051144469455<br>BTC 0.4251542905767<br>CEL 276.057548813099<br>ETH 6.49456776938629<br>MANA 130.894107125334<br>MATIC 712.638542611475<br>SOL 1.73818033838835<br>UNI 18.23539<br>USDC 508.015214733<br>XRP 7637.211176365S | | | |
| 3.1.273223 | JOHN MADER | ADDRESS REDACTED | | | ADA 0.039790676839247<br>BTC 0.00011825813611381<br>CEL 0.12097201163802S<br>EOS 4.39756289993557<br>ETH 1.08435232209579E-05<br>SNX 0.0258883808931334<br>USDC 3.53348814347292<br>XLM 0.036369038761605 | | | |
| 3.1.273224 | JOHN MADSEN | ADDRESS REDACTED | | | BTC 0.0000264840957200076<br>CEL 0.810845314209129 | | | |
| 3.1.273225 | JOHN MAESKY | ADDRESS REDACTED | | | BTC 2.33818252002038<br>ETH 18.75274955122I | | | |
| 3.1.273226 | JOHN MAGDZIARZ | ADDRESS REDACTED | | | BTC 0.00000166727434096S<br>ETH 0.001954954847206 | | BTC 0.0010665457385672B | |
| 3.1.273227 | JOHN MAGNUS KRANE | ADDRESS REDACTED | | | BTC 0.024871212582880S<br>CEL 0.01583531510375S<br>ETH 0.87386864775786B<br>SOL 0.225917966597554<br>USDC 0.187399689127336<br>XLM 106.383809249088 | | | |
| 3.1.273228 | JOHN MAGNUS-SHARPE | ADDRESS REDACTED | | | ADA 0.114424298569417<br>BTC 0.37549938126879<br>ETH 1.91209957887136<br>USDC 6101.03977627206 | | | |
| 3.1.273229 | JOHN MAGRUDER | ADDRESS REDACTED | | Yes | BTC 0.7660906361836S<br>CEL 4923.0181858648Z<br>LINK 75.9568956102773<br>LTC 4.42138987408238<br>SGB 44.203344314998<br>UNI 23.25512050B409<br>USDC 1.38203431948903 | BTC 0.032729<br>CEL 19806.4060356596<br>LTC 2.58317766631268<br>USDC 7.002 | | BTC 0.356040699104753<br>LTC 138.735134287685 |
| 3.1.273230 | JOHN MAGUIRE | ADDRESS REDACTED | | | BTC 0.000715476693085619<br>MCDAI 42.4756290229027 | | | |
| 3.1.273231 | JOHN MAHON | ADDRESS REDACTED | | | BTC 0.00103502901863792<br>CEL 20.460903961669I | | | |
| 3.1.273232 | JOHN MAHONEY | ADDRESS REDACTED | | | ADA 298.460938883726<br>BTC 0.00126005664891034<br>COMP 0.011515477393B2282<br>EOS 10.3778236682971<br>ETH 0.268971496854055<br>MATIC 51.5293322682I2<br>OMG 19.809279675607I<br>USDC 261.730505529659<br>XLM 202.362413299906 | | | |
| 3.1.273233 | JOHN MAHONY | ADDRESS REDACTED | | | BTC 0.00000089429165191<br>CEL 0.5218326050387b8<br>ETH 0.000056673690149I2 | | | |
| 3.1.273234 | JOHN MAI | ADDRESS REDACTED | | | ETH 0.000000772464043I1<br>SGB 4.490751298426D8<br>XRP 0.0000003389296993B | | | |
| 3.1.273235 | JOHN MAJOR | ADDRESS REDACTED | | | BTC 0.761279279349082<br>ETH 0.658143241968703<br>LINK 5.365109061310SS<br>LTC 0.0031447777496ZB<br>USDC 21633.3716468347<br>XLM 359.005922121195 | | | |
| 3.1.273236 | JOHN MAKAY | ADDRESS REDACTED | | | BTC 0.0000044811309576707<br>COMP 0.0002098554463253I9<br>MATIC 0.606604823407I01<br>SNX 9.0751248024081B | | | |
| 3.1.273237 | JOHN MAKI | ADDRESS REDACTED | | Yes | BTC 1.11251580893B99<br>ETH 1.4537543241177 | | | BTC 2.34414280062481 |
| 3.1.273238 | JOHN MAKOHEN | ADDRESS REDACTED | | | ADA 0.25598001761263S3<br>ADA 182.825861515804<br>DOT 7.21512188125306<br>MATIC 140.8798151859<br>SOL 9.80301657525754 | | | |
| 3.1.273239 | JOHN MALAGA | ADDRESS REDACTED | | | CEL 1.02259573874B04 | | | |
| 3.1.273240 | JOHN MALECKI | ADDRESS REDACTED | | | BTC 0.00135811327907I4<br>ETH 1.2519951095155b | | | |
| 3.1.273241 | JOHN MALGERI | ADDRESS REDACTED | | | ADA 358.76138065795S4<br>BTC 0.00248928937418331<br>MATIC 2665.035494475I<br>SNX 604.674258484179<br>SOL 5.238448827341Z3<br>USDT ERC20 1048.8562429164S<br>XLM 823.10752732256S | | | |
| 3.1.273242 | JOHN MALINOWSKI | ADDRESS REDACTED | | | CEL 9.029457552427055<br>DOT 27.709119722113I0<br>SNX 89.8421652379639<br>USDC 2421.87680795131 | BTC 0.017744 | | |
| 3.1.273243 | JOHN MALO GODFREY | ADDRESS REDACTED | | | BTC 0.000000292641252962<br>USDT ERC20 0.40223458418B312 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273244 | JOHN MALONE | ADDRESS REDACTED | | | AAVE 0.045340115422657<br>BTC 0.00000270751061088<br>ETH 0.000001794055403341<br>LINK 0.0276744523499766 | | | |
| 3.1.273245 | JOHN MALONEY | ADDRESS REDACTED | | | BTC 0.09602641175948399<br>DOT 16.2008622063869 | BTC 0.00000044 | | |
| 3.1.273246 | JOHN MALSBARY | ADDRESS REDACTED | | | ADA 251.920904680893<br>BTC 0.74633440515619<br>ETH 1.58142391873872<br>GUSD 263.862294141544<br>MCDAI 31.794366415316<br>USDC 0.287200467744797 | BTC 0.00789191492155312 | | |
| 3.1.273247 | JOHN MANDAR | ADDRESS REDACTED | | | ADA 4983.66769728655<br>BTC 0.0333193763103438<br>CEL 1099.89708165947<br>DOT 59.9698494318167<br>ETH 4.2771803476523B<br>LINK 17.5252<br>LUNC 0.01778026851294456<br>PAXG 0.98580279000Z | | | |
| 3.1.273248 | JOHN MANEGO | ADDRESS REDACTED | | | ADA 5171.35376093572<br>BTC 0.0180333343423281<br>ETH 1.89854407759179<br>SNX 72.6479792188443 | | | |
| 3.1.273249 | JOHN MANFREDO | ADDRESS REDACTED | | | SNX 0.0284543153814804<br>UMA 0.00303335999157996 | | | |
| 3.1.273250 | JOHN MANIS | ADDRESS REDACTED | | | CEL 0.0013660316432B3768<br>LINK 0.1616743886446971 | | | |
| 3.1.273251 | JOHN MANJEUN MA | ADDRESS REDACTED | | | BTC 0.0101244022280503 | BTC 0.0013020155200249B | | |
| 3.1.273252 | JOHN MANN | ADDRESS REDACTED | | | BTC 0.001368048624184S2<br>GUSD 14.1372359280293 | GUSD 0.0055656295183433 | | |
| 3.1.273253 | JOHN MANN BALABAT | ADDRESS REDACTED | | | CEL 6.41293855956638<br>USDT ERC20 200.925912 | | | |
| 3.1.273254 | JOHN MANNING | ADDRESS REDACTED | | | BTC 0.00046450428665554 | | | |
| 3.1.273255 | JOHN MANNION | ADDRESS REDACTED | | | SNX 2.33493S52531761<br>BTC 2.03445461561335<br>ETH 4.16956266236099<br>MATIC 1893.43676670484<br>USDC 2991.65525428376 | ETH 0.0545 | | |
| 3.1.273256 | JOHN MANOLY | ADDRESS REDACTED | | | ADA 3270.5780846169<br>CEL 1.66732939019544<br>ETH 1.3270234100499S<br>XRP 4627.16227757916 | | | |
| 3.1.273257 | JOHN MANOOGIAN | ADDRESS REDACTED | | | BCH 0.00478343369108996<br>CEL 1.0895159143936 | | | |
| 3.1.273258 | JOHN MANOOGIAN | ADDRESS REDACTED | | | ETH 0.03462942830329669 | | | |
| 3.1.273259 | JOHN MANSELLE | ADDRESS REDACTED | | | BTC 0.00113745443120458<br>DOT 1.10671267635309<br>MCDAI 42.3781692233482<br>SNX 10.0086078056901 | | | |
| 3.1.273260 | JOHN MANSOUR | ADDRESS REDACTED | | Yes | BTC 0.00187360702303631<br>CEL 10.2999514722206 | | | BTC 0.093049829374472S |
| 3.1.273261 | JOHN MANSOUR | ADDRESS REDACTED | | | ADA 541.312599726188<br>BTC 0.000993459984176207<br>CEL 0.000386019681903979<br>ETH 0.511246297846593<br>MATIC 76.2936154411511<br>USDC 1576.79388495103<br>XLM 557.24201393354<br>XRP 965.2594630947A | | | |
| 3.1.273262 | JOHN MANTER | ADDRESS REDACTED | | | BTC 0.0573718446036472<br>COMP 3.03445300814062<br>DASH 1.63581474005903<br>DOT 13.2912535073Z<br>ETH 3.43874902491OS<br>MATIC 984.352198192773<br>USDC 1.60877709149432<br>XLM 895.134846813135<br>XRP 2533.071903 | | | |
| 3.1.273263 | JOHN MAOTO | ADDRESS REDACTED | | | BTC 0.00118130699806265<br>CEL 0.609202322670609 | | | |
| 3.1.273264 | JOHN MARCELO | ADDRESS REDACTED | | | BTC 0.000018698776738654 | | | |
| 3.1.273265 | JOHN MARETT | ADDRESS REDACTED | | | AVAX 13.39386454734Z9<br>BTC 0.00100051667540747<br>MATIC 3550.56532767A8<br>USDC 20724.0571407772 | ETH 0.61884<br>MATIC 515.22 | | |
| 3.1.273266 | JOHN MARFINET2 | ADDRESS REDACTED | | | BTC 0.00109164150829756 | ETH 0.04917698286686612 | | |
| 3.1.273267 | JOHN MARGAVIO | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>ETH 5.70933557043992<br>MATIC 8.44236556456197<br>USDC 1.14908678267444 | | | |
| 3.1.273268 | JOHN MARGUET | ADDRESS REDACTED | | | CEL 4.12196268723141<br>LTC 0.00102492864678797 | | | |
| 3.1.273269 | JOHN MARINI | ADDRESS REDACTED | | | BTC 0.0000760924539346O5<br>CEL 1.707469503S627<br>DOT 0.0243853796969709 | | | |
| 3.1.273270 | JOHN MARINI | ADDRESS REDACTED | | | AVAX 5.456164715086Z4<br>BTC 0.0203598494763S3S<br>DOT 25.4677458916162<br>MATIC 63.787715836900S6<br>USDC 0.67131350581S462 | | | |
| 3.1.273271 | JOHN MARIO BUCZKOWSKI | ADDRESS REDACTED | | | ADA 29.1416704998689<br>AVAX 2.5680953690021<br>BTC 0.0216822050360809<br>DOT 2.10689410394803<br>ETH 0.18756794390620B<br>MATIC 18.70778795438I6<br>SOL 2.03765832044707 | | | |
| 3.1.273272 | JOHN MARK | ADDRESS REDACTED | | | ADA 2.2052974049770S<br>BAT 0.54255369545136Z<br>BNB 19.7257904587733<br>BTC 0.000019497528B83836<br>DOT 140.302800566139<br>LTC 75.2935428386198<br>LUNC 118.827887419236<br>MANA 0.301528965289593<br>MATIC 16073B.3615176267 | | | |
| 3.1.273273 | JOHN MARK APILADO | ADDRESS REDACTED | | | BTC 0.02111871885909096<br>CEL 14.21371721442OS<br>ETH 0.01269978097887I<br>SOL 3.0453306644916<br>USDC 562.949960146053 | | | |
| 3.1.273274 | JOHN MARK HOSKYN | ADDRESS REDACTED | | | BTC 6.26601292969061<br>CEL 18333.9791757079<br>ETH 210.442473439902<br>LINK 430.5238168447S5<br>MATIC 74204.137005489S<br>USDC 39993.049982222 | LINK 0.0000752660962316<br>UNI 0.00628991078472625<br>UNI 0.00008454036535047S7<br>USDT ERC20 4.32907679654476 | | |
| 3.1.273275 | JOHN MARK LATADE | ADDRESS REDACTED | | | BTC 0.00000009695780381<br>USDT ERC20 0.00107071271698705 | | | |
| 3.1.273276 | JOHN MARK MARTZ | ADDRESS REDACTED | | | BCH 0.158357146960688<br>BSV 0.158587451853571<br>BTC 0.0254556364B0083<br>LTC 0.064954929219265<br>USDC 1.22436449820684 | BTC 0.0039938724900420A | | |
| 3.1.273277 | JOHN MARK MIRAFLORES | ADDRESS REDACTED | | | ETH 0.0315992525B38 | | | |
| 3.1.273278 | JOHN MAROPOULOS | ADDRESS REDACTED | | | CEL 1.06799582155754 | | | |
| 3.1.273279 | JOHN MARKS | ADDRESS REDACTED | | | BTC 0.00129169866772189<br>ETH 0.14526984350389B | | | |
| 3.1.273280 | JOHN MARL DE JESUS | ADDRESS REDACTED | | | BTC 0.00001066025612507 | | | |
| 3.1.273281 | JOHN MARLER | ADDRESS REDACTED | | | ADA 33.753909109409 | | | |
| 3.1.273282 | JOHN MARNELL | ADDRESS REDACTED | | | | BTC 0.00000045<br>USDC 1.902 | | |
| 3.1.273283 | JOHN MARNEY | ADDRESS REDACTED | | | BTC 0.0010751527617169S<br>ETH 0.40994806309698B | | | |
| 3.1.273284 | JOHN MARONICH | ADDRESS REDACTED | | | ADA 1250.736563B577<br>AVAX 73.3782338135179<br>BTC 0.392559635546232<br>DOT 61.727366939799<br>ETH 11.5038725822208<br>MATIC 2132.92038162398<br>SOL 67.08048318578B1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273285 | JOHN MAROUDAS | ADDRESS REDACTED | | | BTC 0.0159653471055171<br>CEL 18.6183131172801<br>ETH 0.223275797410107<br>XRP 50.2041137438282 | | | |
| 3.1.273286 | JOHN MARQUES | ADDRESS REDACTED | | | SNX 211.13766237089 | | | |
| 3.1.273287 | JOHN MARRA | ADDRESS REDACTED | | | BTC 0.101346532306049<br>ETH 8.17261301217174<br>PAX 32425.6866829313<br>USDC 14127.7612359363 | | | |
| 3.1.273288 | JOHN MARSH | ADDRESS REDACTED | | | DOT 10.8650487984414 | | | |
| 3.1.273289 | JOHN MARSH | ADDRESS REDACTED | | | ETH 0.0228520533897494<br>ADA 361.060031595111<br>BTC 0.476623550160967<br>DOT 32.1158900374454<br>ETH 2.3582802255581 | | | |
| 3.1.273290 | JOHN MARSHALL | ADDRESS REDACTED | | | BTC 0.0009594118493846644<br>DOT 0.323498896298349<br>EOS 0.058942117858491<br>ETH 0.0003775429876524492<br>LINK 0.0159047641063634<br>LTC 0.0009498880807496748<br>MATIC 0.353759974571745<br>OMG 0.014387654458851<br>USDT ERC20 0.127956193173099 | | | |
| 3.1.273291 | JOHN MARSHALL | ADDRESS REDACTED | | | BTC 0.031150586247378<br>GUSD 1676.91132995293<br>USDC 1810.43671061167 | | | |
| 3.1.273292 | JOHN MARSHALL | ADDRESS REDACTED | | | BTC 0.000849660508056438<br>ETH 1.49779320726336<br>MATIC 609.058609802 | | | |
| 3.1.273293 | JOHN MARSHALL ELMORE | ADDRESS REDACTED | | | ADA 0.9872138280268685<br>BTC 0.00000236545316079<br>ETH 0.0000010537985308985 | ADA 0.00000019633966685<br>BTC 0.00000065854639263091<br>ETH 0.000000604230077224 | | |
| 3.1.273294 | JOHN MARSHALL YOUNG | ADDRESS REDACTED | | | BTC 0.00334614632512124<br>EOS 33.5099261732619<br>ETH 0.0289233007431023<br>LTC 3.10165420828038<br>MATIC 89.8718835770811<br>USDC 54.4581235997536 | CEL 47.3933649289099<br>USDC 0.00000093458715117 | | |
| 3.1.273295 | JOHN MARSHBURN 2ND STEVENS | ADDRESS REDACTED | | | BTC 0.000174412642958618<br>CEL 393.777414196308<br>ETH 0.010699721291692 3<br>MATIC 125.061375592389<br>SGB 6414.7870453628<br>SNX 0.4170294020447 16<br>USDC 5.22966857893311<br>XLM 14.2276532070343<br>XRP 16.5649848127906 | | | |
| 3.1.273296 | JOHN MARTENS | ADDRESS REDACTED | | | BTC 0.03163403072596 39<br>CEL 34.2924412694288<br>LTC 1.0434899225547 | | | |
| 3.1.273297 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.758415877771723 | | | |
| 3.1.273298 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.0000587501033705 2<br>ETH 0.000542070068603835 | | ETH 0.52865363047 1651<br>XRP 343.082329474599 | |
| 3.1.273299 | JOHN MARTIN | ADDRESS REDACTED | | | CEL 21.5675509448534<br>DOT 80.3836886012367<br>LTC 4.567345987124 58 | | | |
| 3.1.273300 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.00007624257905978 1<br>MATIC 8.97629894641627 | BTC 0.00000000038049546484 | | |
| 3.1.273301 | JOHN MARTIN | ADDRESS REDACTED | | | ADA 3.7147873050 0906<br>BTC 0.0207343091232 3502<br>ETH 0.000294158308964776<br>MCDAI 0.082974204589 2547<br>USDC 0.532838971707 56 | | | |
| 3.1.273302 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.00000065225478346 7<br>DOT 1.1274780671 7366<br>EOS 1.0604857840 8175<br>ETH 0.27946079797 8386<br>MATIC 18.72123835 08844<br>SNX 4.2519589541 728 | | | |
| 3.1.273303 | JOHN MARTIN | ADDRESS REDACTED | | | AAVE 0.005935111315456473<br>BAT 2.666523720734 61<br>BCH 0.00248076069 52905<br>BTC 0.000079824906079704<br>ETH 0.000543877452542469<br>LINK 0.012417712809 8654<br>LTC 0.00126191616651535<br>SNX 0.355137802290772<br>USDC 11.63204380266 1<br>XLM 6.67050176867193 | | | |
| 3.1.273304 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.000884015057054749<br>ETH 11.06878821576 3 | | | |
| 3.1.273305 | JOHN MARTIN | ADDRESS REDACTED | | | ADA 0.124754791001819<br>BTC 0.000000796665458512<br>CEL 12.44324712888<br>DOT 0.00232231827309981<br>ETH 0.00011322122175958 7<br>MATIC 0.643123841169356<br>UNI 0.001551547765432779 | | | |
| 3.1.273306 | JOHN MARTIN | ADDRESS REDACTED | | | AAVE 0.00409383674245058<br>BTC 2.11399702307912<br>EOS 270.730650390716<br>ETH 12.753006394 7909<br>LINK 218.236436014962<br>USDT ERC20 0.109051276735 5<br>XLM 10192.6138524429 | | | |
| 3.1.273307 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.0505683534765127<br>ETH 0.538079156880525<br>USDC 0.287337790674736 | | | |
| 3.1.273308 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.0026421186985 8586<br>MATIC 11.69139534 68154<br>USDC 0.140432360288392<br>USDT ERC20 81.7878735114647 | | | |
| 3.1.273309 | JOHN MARTIN JIMERSON | ADDRESS REDACTED | | | AVAX 0.0048224419293793 5<br>ETH 0.000002573112818144<br>LUNC 0.01496023153947 24<br>MATIC 0.507950546788724<br>SOL 0.0315914949100227 | | AVAX 0.0115171763736518<br>ETH 0.0016060098010 20817<br>LUNC 23.7114857306251<br>MATIC 1.20783341623872<br>SOL 0.00000000456196146 | |
| 3.1.273310 | JOHN MARTIN KLEIN | ADDRESS REDACTED | | | ETH 0.0011523294531 0742 | | | |
| 3.1.273311 | JOHN MARTIN TE | ADDRESS REDACTED | | | ADA 0.19925199325331<br>BTC 0.000027054843 307545<br>DOT 0.02271958443 73187<br>LUNC 0.0013209678105 7679<br>MATIC 0.283447893467 48<br>XRP 0.010578282023885 3 | | | |
| 3.1.273312 | JOHN MARTIN YOUNG | ADDRESS REDACTED | | | AAVE 59.0199563879399<br>ADA 12653 4.106162786<br>BAT 5971.16232029728<br>BCH 36.899337633856<br>BNT 346.716488821422<br>BTC 38.850104477912 2<br>CEL 60252 6.259736583<br>COMP 20.811820553 0049<br>DASH 37.735816544 1759<br>DOT 4182.542935477 66<br>EOS 6159.1782588568 5<br>ETC 210.367358952909<br>ETH 375.784626113914<br>KNC 2020.6834021139 9<br>LINK 3784.084760217 134<br>MANA 10627.68692455 46<br>MATIC 45283.7086777319<br>OMG 1495.4820573918 4<br>SGB 1510.993956<br>SNX 1806.80912924<br>UNI 1040.43029371718<br>XLM 76676.140401538<br>XRP 10095.6850689199<br>ZEC 40.196184959989 3<br>ZRX 3987.11284845256 | LPT 99.4<br>SOL 229.99 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273313 | JOHN MARTINDALE | ADDRESS REDACTED | | | ADA 66.9782352574721<br>BTC 0.0001582414245667S<br>CEL 14.1523882112844<br>ETH 0.135850659655664 | BTC 0.00281526 | | |
| 3.1.273314 | JOHN MARTINDALE JR | ADDRESS REDACTED | | | ADA 65.7269242256197<br>BTC 0.0061353571879971<br>CEL 13.944021848648 | | | |
| 3.1.273315 | JOHN MARTINEZ | ADDRESS REDACTED | | | BTC 5.2147565481099960 07<br>MATIC 52248.6708228446 | BTC 0.0061857886094194<br>ETH 0.0118636146057891<br>MATIC 34247.7976795429<br>USDC 298.143374 | | |
| 3.1.273316 | JOHN MARTINEZ | ADDRESS REDACTED | | | CEL 27.8581442592676<br>USDC 801.159145431636 | | | |
| 3.1.273317 | JOHN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0185840119994054<br>ETH 0.000127983385046464<br>USDC 2.69350022459732 | | | |
| 3.1.273318 | JOHN MARTINEZ | ADDRESS REDACTED | | | USDC 0.000002724709963973<br>ETH 0.000220659733054752 | | | |
| 3.1.273319 | JOHN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000980187358615507<br>CEL 1.23818916003548 | | | |
| 3.1.273320 | JOHN MARTINEZ | ADDRESS REDACTED | | | BAT 0.0225648286676656<br>BCH 0.0014563888454952<br>BTC 0.00255420289881658<br>CEL 2.14610680885101<br>COMP 0.000019096745574987<br>LTC 0.00873460862159087<br>UNI 1.24719479938528<br>USDC 18.4630665387379 | | | |
| 3.1.273321 | JOHN MARTINICK | ADDRESS REDACTED | | | BTC 0.25173713267051S<br>DOT 6.81302159931571<br>MATIC 31.876800526836 | | | |
| 3.1.273322 | JOHN MARTOCELLO | ADDRESS REDACTED | | | BTC 0.0147980966819453<br>ETH 0.440638305529256 | | | |
| 3.1.273323 | JOHN MARTONE | ADDRESS REDACTED | | | ADA 6468.5881363413<br>BTC 0.000139477304889369<br>ETH 6.46170650243602<br>GUSD 25.3031101797389<br>USDT ERC20 1.3747444054366S9 | BTC 0.12660846 | | |
| 3.1.273324 | JOHN MARTZ | ADDRESS REDACTED | | | BCH 1.06413450528547<br>BSV 1.03231337171172<br>BTC 1.18938365918258<br>ETH 12.131759434965B<br>USDC 56052.205785975S1 | | | |
| 3.1.273325 | JOHN MASSE | ADDRESS REDACTED | | | BTC 0.0215083544546673 | | | |
| 3.1.273326 | JOHN MASTERSON | ADDRESS REDACTED | | | BTC 0.00001153570292694S | | | |
| 3.1.273327 | JOHN MATERNI | ADDRESS REDACTED | | | BTC 0.000017870086120336 | | BTC 0.000000083940420S9 | |
| 3.1.273328 | JOHN MATHEW | ADDRESS REDACTED | | | BTC 0.000278021305239171<br>BTC 3.98062912152599S 06<br>CEL 5.42049484070281<br>LINK 1.28341254381167<br>SNX 0.03859308970899B96<br>USDT ERC20 15.116133785850.7<br>ZEC 0.00040638527347576.1 | | | |
| 3.1.273329 | JOHN MATHEW | ADDRESS REDACTED | | | BTC 1.52949194918990.07<br>USDC 0.0182208435233971 | BTC 0.000155351601935348<br>USDC 25.0468244908017 | | |
| 3.1.273330 | JOHN MATHIAS | ADDRESS REDACTED | | | USDC 0.000001084400789753 | | | |
| 3.1.273331 | JOHN MATHO | ADDRESS REDACTED | | | MATIC 2.30762741316413 | | | |
| 3.1.273332 | JOHN MATIEKE | ADDRESS REDACTED | | | CEL 0.00214587601847472<br>BNB 0.0125652409613372<br>CEL 1.19834788648861 | | | |
| 3.1.273333 | JOHN MATOS GUIDO | ADDRESS REDACTED | | | ETH 0.0000233749852277228<br>ADA 84.5369289701612<br>BTC 0.0066654867824738<br>DOT 6.68781952698565<br>ETH 0.0418779309529586<br>LTC 0.12188796089B<br>MATIC 44.527167165455B<br>USDC 52.3029296274B1<br>XLM 404.392629903785<br>XRP 64.1056324373399 | | | |
| 3.1.273334 | JOHN MATSEN | ADDRESS REDACTED | | | BTC 0.00000171586281682<br>SNX 0.0535810954095573<br>USDC 0.724715884473644 | BTC 0.00131859684043138<br>SNX 20.2906470550701<br>USDC 511.074098481713 | | |
| 3.1.273335 | JOHN MATTA | ADDRESS REDACTED | | | BTC 0.000183563535323422<br>PAX 0.21558880947182 | BTC 0.000000026666989667<br>USDC 0.116564983912198 | | |
| 3.1.273336 | JOHN MATTHEW BYRNE | ADDRESS REDACTED | | Yes | ADA 7705.4015746513.1<br>BTC 4.9955376085210S<br>CEL 819.92982600566S9<br>DOT 165.515082612415<br>ETH 19.0911013951532<br>LINK 48.4040806188906<br>LUNC 102.74285126305.9<br>MATIC 7389.775833645.32<br>SGB 6028.787304396.13<br>SNX 355.29063153.1317<br>USDC 0.0459032076985915<br>USDT ERC20 0.122713207315417.3<br>XRP 40523.180143054.1 | | | BTC 1.80152331906384 |
| 3.1.273337 | JOHN MATTHEWS | ADDRESS REDACTED | | | ADA 819.811237121517<br>BTC 0.053725659452739.4<br>ETH 0.42343194011923<br>LINK 10.98547403970B9<br>MATIC 1426.06712834208<br>USDC 55.009960009701B<br>USDT ERC20 214.542479348704<br>XLM 158.302032615843 | | | |
| 3.1.273338 | JOHN MATTHIES | ADDRESS REDACTED | | | BTC 0.033772945979216.7<br>USDC 1.10437839668614 | | | |
| 3.1.273339 | JOHN MATTOS | ADDRESS REDACTED | | Yes | BTC 0.000000585476692824<br>DASH 0.00101095113606593<br>ETH 0.01379486490168.7<br>LUNC 133.215131011392<br>MATIC 5261.45974746757<br>SOL 131.190770015505<br>USDC 0.0403430062837447<br>XRP 1636.83894 | BTC 0.000281635946393665<br>DASH 3.55334537589082<br>ETH 12.2922804266541<br>USDC 2.30673514867708<br>USDT ERC20 195.067404 | | ETH 29.5774728414623 |
| 3.1.273340 | JOHN MATTOX | ADDRESS REDACTED | | | USDC 5410.38260674323 | | | |
| 3.1.273341 | JOHN MAUGER | ADDRESS REDACTED | | | BTC 0.000915703708133277<br>MATIC 242.57549171416.4 | | | |
| 3.1.273342 | JOHN MAURICE | ADDRESS REDACTED | | | BTC 0.0000087389186699.2<br>CEL 11.9703672432896<br>SGB 0.034690163761489.4<br>KLM 1.28732227428983<br>XRP 0.22958414137319.3 | | | |
| 3.1.273343 | JOHN MAUK | ADDRESS REDACTED | | | BTC 0.00000635093658984.2<br>CEL 16.2866521623606<br>ETH 0.015927938151213.4 | | | |
| 3.1.273344 | JOHN MAULSBY | ADDRESS REDACTED | | | CEL 1.13312743613543<br>SGB 2884.10416018124 | XRP 227.206308821908 | | |
| 3.1.273345 | JOHN MAWHINNEY | ADDRESS REDACTED | | | ADA 0.36076461491B183<br>BNB 0.000000006427080208<br>BTC 0.000019121282681277<br>CEL 0.53266672977815<br>DOT 6.376007556405.18<br>XLM 116.830039917198 | | | |
| 3.1.273346 | JOHN MAXWELL | ADDRESS REDACTED | | | BTC 0.00993195796670B1 | | | |
| 3.1.273347 | JOHN MAY | ADDRESS REDACTED | | | CEL 2.27441817809785<br>MATIC 0.31428434364711<br>XRP 1017.59535864631 | | | |
| 3.1.273348 | JOHN MAYER | ADDRESS REDACTED | | | DOT 0.0119626651194688 | | | |
| 3.1.273349 | JOHN MAYES | ADDRESS REDACTED | | | USDC 0.03217917864271695 | USDC 28.5984541569801 | | |
| 3.1.273350 | JOHN MAYHUT | ADDRESS REDACTED | | | ADA 345.278919572843 | | | |
| 3.1.273351 | JOHN MAYNARD | ADDRESS REDACTED | | | BTC 0.010732807615003<br>BTC 0.00136724990B9347<br>USDC 1550.28180388527 | | | |
| 3.1.273352 | JOHN MAYUGA | ADDRESS REDACTED | | | BTC 0.000785019634858001<br>CEL 0.0544739552720207<br>ETH 0.027013079688B2892 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273353 | JOHN MAZZAMUTO | ADDRESS REDACTED | | | AAVE 1.7869516665259<br>ADA 387.71706037454S<br>AVAX 4.1312933037851A<br>BTC 0.18711536142253B<br>DOT 31.0315310767781<br>GUSD 0.301421586703975<br>LINK 12.6415044486281<br>LTC 0.000841677406781526<br>MATIC 156.150632574829<br>SNX 102.840623021692<br>SOL 5.19234434061585<br>SUSHI 54.1618206936725<br>USDC 0.010013281512410S1 | GUSD 0.00661628486021697 | | |
| 3.1.273354 | JOHN MCALEESE | ADDRESS REDACTED | | | TGBP 0.0561625853008398 | | | |
| 3.1.273355 | JOHN MCALLISTER | ADDRESS REDACTED | | | GUSD 58.0734018449921 | | | |
| 3.1.273356 | JOHN MCARDLE | ADDRESS REDACTED | | | BTC 0.249702561253526 | | | |
| 3.1.273357 | JOHN MCARDLE | ADDRESS REDACTED | | | SNX 0.105597665804714 | | | |
| 3.1.273358 | JOHN MCARTHUR FREEMAN | ADDRESS REDACTED | | | ETH 4.36210097389397 | | | |
| | | | | | BTC 0.00168193328551033 | | | |
| 3.1.273359 | JOHN MCCABE | ADDRESS REDACTED | | | ETH 0.15067557819475S<br>BTC 0.00118339578219634<br>ETH 1.21765474996629E-0S<br>MATIC 104.266737214907 | | | |
| 3.1.273360 | JOHN MCCABE | ADDRESS REDACTED | | | ADA 2947.87770764229<br>BTC 1.04447712344466<br>DOT 39.2571629661037<br>ETH 1.32246527908223<br>USDC 1139.53059102755 | BTC 0.03402 | | |
| 3.1.273361 | JOHN MCCAFFREY | ADDRESS REDACTED | | | ETH 0.2632675863754T1 | | | |
| 3.1.273362 | JOHN MCCALL-PITTS | ADDRESS REDACTED | | | ADA 101.787446459331<br>BAT 214.523192790527<br>BTC 0.060648677634491S3<br>ETC 1.62695300087655<br>ETH 0.000782097608525255<br>MANA 87.1451650913404<br>USDC 1.18679918187T<br>XLM 649.474951050019<br>XRP 364.52 | | | |
| 3.1.273363 | JOHN MCCALLUM | ADDRESS REDACTED | | | BTC 0.005103918353206T5 | | | |
| 3.1.273364 | JOHN MCCARTHY | ADDRESS REDACTED | | | ADA 688.614179183343<br>BTC 0.00120052030536782 | | | |
| 3.1.273365 | JOHN MCCATHEY | ADDRESS REDACTED | | | USDC 798.011468233651<br>PAX 844.627950562571 | | | |
| | | | | | SNX 0.0144171401242T2 | | | |
| 3.1.273366 | JOHN MCCAULEY | ADDRESS REDACTED | | | BTC 0.000085761083757O1 | | | |
| 3.1.273367 | JOHN MCCLAIN | ADDRESS REDACTED | | | BTC 0.000356735723488T6<br>ETH 0.009053451513538899<br>LINK 0.192136172803889<br>MATIC 15.8598254351116<br>SGB 2.81354645868445<br>UNI 0.00233058660586749<br>XLM 6.89961471727413<br>XRP 20.4773195537206 | | | |
| 3.1.273368 | JOHN MCCLAY | ADDRESS REDACTED | | | BTC 0.000001749090340059<br>ETH 7.58950274678999E-07<br>MATIC 0.049071868913053<br>MCDAI 0.856058698934879<br>USDC 0.0345240961629649 | | | |
| 3.1.273369 | JOHN MCCLAY | ADDRESS REDACTED | | | CEL 0.03160021410607T1 | | | |
| 3.1.273370 | JOHN MCCLELLAND | ADDRESS REDACTED | | | ADA 56.0295137058T4<br>AVAX 13.204747274910Z<br>BNB 3.74683851459213<br>BTC 0.854595837614945<br>CEL 497.320647418047<br>DOT 28.8917827430675<br>ETH 2.12112738431864<br>LINK 104.366<br>LUNC 6172916379.01637430567<br>MATIC 942.22<br>USDC 0.199033068284051 | BTC 0.0078684B04731143 | | |
| 3.1.273371 | JOHN MCCOLLOR | ADDRESS REDACTED | | | BTC 0.005643132262197B4<br>ETH 788.58183565685S<br>USDC 31.766533062851B | | | USDC 0.000000928678554252 |
| 3.1.273372 | JOHN MCCOMBS | ADDRESS REDACTED | | | ADA 3.28250993637602<br>BTC 0.01025983545466Z<br>DOT 12.7798148412946<br>ETH 0.0729227375610762<br>MANA 412.441722688294<br>MATIC 10268.6596672595<br>USDC 3987.91390896299 | ADA 2451.593<br>BTC 0.01717<br>MATIC 5647.923 | | |
| 3.1.273373 | JOHN MCCOOEY | ADDRESS REDACTED | | | AVAX 0.000001156920974Z9<br>BCH 0.0000011894498015S<br>BTC 0.0460126016B9033<br>COMP 1.96961154511636<br>DASH 2.56087849159S4<br>ETH 0.424732826851167<br>LTC 16.2453471495879<br>MATIC 535.440736337114<br>SNX 109.371123502626<br>SOL 10.717747770782<br>UMA 20.1011732362644<br>USDC 0.000000547010266883 | AVAX 0.002197974749122331<br>BCH 0.00102441549733498<br>BTC 0.00126<br>LTC 0.00000757<br>USDC 127.312843438385 | | |
| 3.1.273374 | JOHN MCCOOL | ADDRESS REDACTED | | | BTC 0.00064891209103537Z<br>CEL 1188.90885813648<br>ETH 0.5772167405836S1 | | | |
| 3.1.273375 | JOHN MCCOSH | ADDRESS REDACTED | | | BTC 0.000680246823776969 | | | |
| 3.1.273376 | JOHN MCCOY | ADDRESS REDACTED | | | BTC 0.0450204742103345<br>DOT 22.382237890770B<br>ETH 0.340092072224762<br>MATIC 267.69187930027B | | | |
| 3.1.273377 | JOHN MCCRACKEN | ADDRESS REDACTED | | | BTC 0.000124256855966438<br>CEL 1.21278582543689<br>ETH 0.00686666033032048 | | | |
| 3.1.273378 | JOHN MCCRACKEN | ADDRESS REDACTED | | | ADA 287.787682002556<br>BTC 0.0142265928789568<br>DOT 3.81434235437676<br>EOS 5.07311704765476<br>ETH 0.168960763121154<br>MATIC 66.4680241960133 | | | |
| 3.1.273379 | JOHN MCCRACKEN | ADDRESS REDACTED | | | BTC 0.000179503159191988<br>CEL 0.39957226655744<br>ETH 0.00794955463010335<br>USDC 0.00184202115856893 | BTC 0.0000001668186100611<br>ETH 0.0000000045595567147<br>MCDAI 0.0005677601281504444 | | |
| 3.1.273380 | JOHN MCCREANOR | ADDRESS REDACTED | | | ETH 0.000381831505896088 | | | |
| 3.1.273381 | JOHN MCCURDY | ADDRESS REDACTED | | | BTC 0.000397485641647582<br>ETH 0.00000487187775195B<br>MATIC 6.51687356764329 | BTC 0.0000001295657469S8<br>ETH 0.00000099396380991S<br>MATIC 0.0000001708508901Z7 | | |
| 3.1.273382 | JOHN MCDONNELL | ADDRESS REDACTED | | | LINK 0.292025893129126 | | | |
| 3.1.273383 | JOHN MCDONNELL | ADDRESS REDACTED | | | SNX 1.97659433234892<br>BTC 0.635571360586081<br>CEL 685.959967263439<br>MCDAI 30<br>XLM 207.211416769046 | | | |
| 3.1.273384 | JOHN MCDONNELL | ADDRESS REDACTED | | | BCH 0.000522149282448861<br>BTC 1.0554288543975G<br>EOS 0.12415199928459<br>ETH 44.0133888263881<br>LINK 447.988475290523<br>MATIC 10760.6850761265<br>SNX 38.377989166932d<br>USDC 57930.99488217B | | | |
| 3.1.273385 | JOHN MCDONOUGH | ADDRESS REDACTED | | | ADA 107.424095889105<br>BTC 0.0054954013803321<br>EOS 21.3369311015211<br>UNI 5.17530702292002<br>USDC 0.0000189738780914S<br>XLM 952.927392716646<br>XRP 2327.125351 | | | |
| 3.1.273386 | JOHN MCDONOUGH | ADDRESS REDACTED | | | BTC 1.37977294295047<br>ETH 5.23041988416128<br>MATIC 5815.14749778448<br>XRP 23237.4 | | | |
| 3.1.273387 | JOHN MCDONOUGH | ADDRESS REDACTED | | | SNX 1.12243043873351 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273388 | JOHN MCDOUGALL | ADDRESS REDACTED | | | BTC 0.001086122985478194<br>ETH 0.00754408295882<br>XRP 1.905284728041157 | | | |
| 3.1.273389 | JOHN MCDOWELL | ADDRESS REDACTED | | | AAVE 6.242597960033605<br>ADA 0.298459193076882<br>AVAX 7.806943030708862<br>BAT 1948.552114026<br>BCH 0.00168728945751<br>BNT 0.118172735361215<br>BSV 0.029523527421289<br>BTC 0.175253413368595<br>CEL 95.08433847311123<br>COMP 3.1378372746385<br>DASH 6.99865635225<br>EOS 0.1913529807934<br>ETC 0.058270870687394<br>ETH 0.732944282798888<br>KNC 0.01488117489487<br>LINK 0.01892008554132732<br>LTC 0.00752222486246848<br>LUNC 31.177154460602<br>MATIC 339.3926101886768<br>OMG 0.041957187833784<br>SGB 388.34393973981<br>SNX 97.629215448<br>SOL 17.833119228391 | BTC 0.35472577411512<br>ETH 2.125099667974115 | | |
| | | | | | SUSHI 27.98206102908617<br>UNI 122.49082436001<br>XLM 1.703128547685<br>XRP 0.0000008543113115<br>ZEC 7.60613423348036 | | | |
| 3.1.273390 | JOHN MCDOWELL | ADDRESS REDACTED | | | ADA 0.3693331534109<br>BTC 0.000187942029001063<br>DOT 0.06050275041706<br>ETH 0.00217989243164<br>USDT ERC20 2.347859228144 | ADA 388.201470802208<br>ETH 0.162664779478984<br>DOT 19.5290030870763<br>ETH 1.702669109354<br>USDT ERC20 1428.1643435 | | |
| 3.1.273392 | JOHN MCEWAN | ADDRESS REDACTED | | | BCH 1.03642744<br>BTC 0.06303535<br>CEL 304.646817829615<br>DASH 0.56120536<br>ETH 1.378490419<br>MANA 1797.96421512<br>MATIC 1442<br>USDC 0.003609<br>XRP 1366.760957 | | | |
| 3.1.273392 | JOHN MCFADDEN | ADDRESS REDACTED | | | BTC 0.0000991431350100 | | | |
| 3.1.273393 | JOHN MCFADDEN | ADDRESS REDACTED | | | MATIC 645.886287061708 | | | |
| 3.1.273394 | JOHN MCFALL | ADDRESS REDACTED | | | BTC 0.06298150492528 | | | |
| 3.1.273395 | JOHN MCFARLAND | ADDRESS REDACTED | | | CEL 81.5952930921942<br>ETH 0.47473 | | | |
| 3.1.273396 | JOHN MCFEELY | ADDRESS REDACTED | | | BTC 0.00000208651212178<br>CEL 1585.5182771214<br>LTC 35.1576566545299 | | | |
| 3.1.273397 | JOHN MCGAUGHY | ADDRESS REDACTED | | | XLM 27203.6830398157<br>1INCH 603.0273641146<br>BTC 0.97204081974897<br>ETH 11.89487883338<br>LINK 226.699607490505<br>PAXG 0.634497402327874 | BTC 0.0031 | | |
| 3.1.273398 | JOHN MCGEE | ADDRESS REDACTED | | | BTC 0.00000091036351266<br>ETH 0.00001098769142611<br>SNX 0.00448819808481501<br>XRP 0.6908629596550034 | | | |
| 3.1.273399 | JOHN MCGIBBON | ADDRESS REDACTED | | | BSV 0.18148371336979<br>BTC 1.2446937783539906<br>DOT 0.00338215509344594 | | | |
| 3.1.273400 | JOHN MCGINNESS | ADDRESS REDACTED | | | BTC 0.0000207963377153999 | | | |
| 3.1.273401 | JOHN MCGLYNN | ADDRESS REDACTED | | | ETH 0.00219474482613<br>BTC 0.00046048293485760<br>DOT 0.071024094935884<br>LINK 0.01526649453262 | BTC 0.0000000641701426666<br>DOT 0.197364541478964646<br>LINK 0.00000000081243945283 | | |
| 3.1.273402 | JOHN MCGOLDRICK | ADDRESS REDACTED | | | USDC 10.13551336895<br>BAT 453.350113057335<br>BTC 0.016581826483749<br>LINK 1552.431091825<br>MATIC 3110.544422069<br>OMG 24.0916050896749 | | BTC 0.00150348 | |
| 3.1.273403 | JOHN MCGOVARIN | ADDRESS REDACTED | | | ADA 251.201533507636<br>BNB 0.841103716867<br>BTC 0.002510923943554<br>DOT 0.040497075986805<br>LUNC 51.6126223971816 | | | |
| 3.1.273404 | JOHN MCGOWAN | ADDRESS REDACTED | | | USDC 257.0157234511<br>BTC 0.000002715512565842<br>CEL 0.007074823346504<br>DOT 0.132327951677588<br>LUNC 26.490745221988 | | | |
| 3.1.273405 | JOHN MCGOWAN | ADDRESS REDACTED | | Yes | MATIC 0.0164453373492836<br>ADA 0.108205582542746<br>BTC 0.0506260411702<br>DOT 13.188707257957<br>ETH 1.15849764027977<br>MATIC 500.769377244103<br>SOL 14.821552576853<br>USDC 504.76229565624 | SOL 0.000003321<br>USDC 0.002 | | BTC 0.582047038525877 |
| 3.1.273406 | JOHN MCGRAW | ADDRESS REDACTED | | | BTC 5.015833034289990 | | | |
| 3.1.273407 | JOHN MCGRAW | ADDRESS REDACTED | | | DASH 1.79042898718602<br>LTC 20.775375957805<br>OMG 90.708546313011<br>SGB 885.068965054035<br>XLM 2855.1028343653<br>XRP 5789.580627503126 | | | |
| 3.1.273408 | JOHN MCGREGOR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 19.25083605189 | | | |
| 3.1.273409 | JOHN MCGREGOR | ADDRESS REDACTED | | | ADA 86.63337559461<br>BTC 0.033876911202547<br>DOT 0.005825469222955785<br>MATIC 1301.3430349034<br>USDC 0.00195026504713281<br>USDT ERC20 16.713927392411<br>XLM 0.18137377786642<br>XRP 83.5387 | | | |
| 3.1.273410 | JOHN MCGRORY | ADDRESS REDACTED | | | BTC 0.00064923388147127 | | | |
| 3.1.273411 | JOHN MCHALE | ADDRESS REDACTED | | | XRP 0.022176332930760 | | | |
| 3.1.273412 | JOHN MCHALE | ADDRESS REDACTED | | | ADA 15.1234206845585<br>BTC 0.31291308816043<br>ETH 3.089036453491755<br>MATIC 445.519471285<br>USDC 7.374615876884824 | USDC 0.00000054099807882 | | |
| 3.1.273413 | JOHN MCHUGH | ADDRESS REDACTED | | | BTC 0.00195174<br>CEL 8.889624188798455<br>USDC 220 | | | |
| 3.1.273414 | JOHN MCINNES | ADDRESS REDACTED | | Yes | BTC 1.25912290839377<br>CEL 10373.89271787<br>ETH 7.7053754795<br>USDC 9.76 | | | BTC 1.23264690972462 |
| 3.1.273415 | JOHN MCINTOSH | ADDRESS REDACTED | | | ADA 30.6284779153235<br>BCH 0.000880129860561042<br>BTC 0.00887059664237386<br>ETH 0.229811197271052<br>USDC 105.0408607711122 | | | |
| 3.1.273416 | JOHN MCINTOSH | ADDRESS REDACTED | | | BTC 0.00116878303571578<br>CEL 16.053746767866<br>XRP 3551.40605240343 | | | |
| 3.1.273417 | JOHN MCKAY | ADDRESS REDACTED | | | ADA 0.25857327054709<br>BTC 0.000000118795592609<br>GUSD 0.09823824960129<br>USDC 0.00155236666029229<br>XLM 0.13197705821145 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273418 | JOHN MCKENNA | ADDRESS REDACTED | | | BTC 0.0690647419259783<br>ETH 0.000366849395486103<br>LUNC 0.0067960052769416<br>MATIC 0.621577466802619<br>SOL 0.00337952836760J05<br>USDC 0.332499723757857 | BTC 0.03159755 | | |
| 3.1.273419 | JOHN MCKENZIE | ADDRESS REDACTED | | | BTC 0.000104909232686643 | | | |
| 3.1.273420 | JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | | | ADA 128.723243232237<br>BTC 0.14460886697237<br>ETC 0.00129484966605332<br>ETH 8.74373018221795<br>GUSD 541.152729339508<br>SOL 1.86312767338796<br>XRP 858.429503161627 | | | |
| 3.1.273421 | JOHN MCKINNIS | ADDRESS REDACTED | | | BTC 1.28948910239704<br>ETH 2.58095056027733 | BTC 0.00352782 | | |
| 3.1.273422 | JOHN MCLAUGHLIN | ADDRESS REDACTED | | | AAVE 1.06202916869848<br>AVAX 9.63846532885788<br>BTC 0.0385335168512696<br>ETH 0.283329058858983<br>LUNC 10.3092393329833<br>USDC 0.002617689830029 | USDC 0.00695682674601J97 | | |
| 3.1.273423 | JOHN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0000650804167770667 | | | BTC 0.0000003310455J22244 |
| 3.1.273424 | JOHN MCLAUGHLIN | ADDRESS REDACTED | | | MATIC 0.105235338155909<br>SNX 0.00702138252949961 | | | |
| 3.1.273425 | JOHN MCLEAN | ADDRESS REDACTED | | | BTC 0.00000329743481352<br>CEL 0.04471569474600S4<br>ETH 0.000139612212202053 | | | |
| 3.1.273426 | JOHN MCLEAN | ADDRESS REDACTED | | Yes | BTC 0.024257749592085S9<br>CEL 383.876115868967<br>ETH 0.308543693882982<br>UNI 0.000141511658930234<br>USDC 103.679937718689 | | | BTC 2.77636380000277 |
| 3.1.273427 | JOHN MCLINDON | ADDRESS REDACTED | | | ADA 153.028378600972<br>BTC 0.000230465891263141<br>DOT 14.5649170191J9<br>ETH 0.00487819335903001<br>MATIC 1.15834903166S6<br>XTZ 48.3130050687251 | BTC 0.00000098108951J0604<br>ETH 0.000000683083789728<br>MATIC 0.0000007252536J645 | | |
| 3.1.273428 | JOHN MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.103325419910937<br>USDC 4088.5621412836 | | | |
| 3.1.273429 | JOHN MCMANUS | ADDRESS REDACTED | | | ETH 0.000505110750586692<br>MATIC 3.52803352581758 | | | |
| 3.1.273430 | JOHN MCMILLAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.273431 | JOHN MCMILLAN | ADDRESS REDACTED | | | CEL 3.09228387100436 | | | |
| 3.1.273432 | JOHN MCMINIMEE | ADDRESS REDACTED | | | ADA 0.319846061941051<br>BTC 0.00056423202233J231<br>EOS 0.126805541584636<br>ETH 0.00321968221117696<br>LTC 2.96044398649183<br>MATIC 120.051515646952<br>XLM 12772.4796166564 | BTC 0.000000007951300594<br>EOS 237.305221949988 | | |
| 3.1.273433 | JOHN MCMULLEN | ADDRESS REDACTED | | | AAVE 0.000665908327534247<br>AVAX 0.186968754466877<br>BTC 0.0000968754466877<br>CEL 92.4765433954869<br>DOT 225.28246212442<br>ETH 5.97272256576191<br>EUR 0.000000095305377333<br>MATIC 799.589350957955<br>SOL 49.2016622562882<br>USDC 176.316776649S2 | | | |
| 3.1.273434 | JOHN MCMULLEN | ADDRESS REDACTED | | | BTC 0.000431944063573125<br>MATIC 7126.8966746689 | MATIC 658.51158151602J4 | | |
| 3.1.273435 | JOHN MCNALLY | ADDRESS REDACTED | | | BTC 0.0000970419193074J | | | |
| 3.1.273436 | JOHN MCNALLY | ADDRESS REDACTED | | | BTC 0.00902031542930908<br>ETH 2.07536133428126<br>MATIC 0.0219944248224025<br>USDC 0.00228415607853733 | USDC 2.26041062236991 | | |
| 3.1.273437 | JOHN MCNAMARA | ADDRESS REDACTED | | | MATIC 1576.17136624715 | | | |
| 3.1.273438 | JOHN MCRAE | ADDRESS REDACTED | | | BTC 0.0718629274368211<br>ETH 0.189384509925006 | | | |
| 3.1.273439 | JOHN MCRAE | ADDRESS REDACTED | | | BTC 0.000037179351567601<br>ETH 0.000879416528906236 | | | |
| 3.1.273440 | JOHN MCSWEENEY | ADDRESS REDACTED | | | BTC 0.00158602302245394<br>LINK 0.166852809846878<br>LTC 41.8433765694178<br>MCDAI 42.3433280765145 | | | |
| 3.1.273441 | JOHN MCSWINEY | ADDRESS REDACTED | | | BTC 0.0171873307596065<br>ETH 3.10V158480048 | | | |
| 3.1.273442 | JOHN MEAD DAVIS | ADDRESS REDACTED | | | BTC 0.00685916177870043<br>ETH 0.000259630544759858 | BTC 0.0000009035563493O3<br>ETH 0.0000007600080321x44 | | |
| 3.1.273443 | JOHN MEADE | ADDRESS REDACTED | | | USDC 21.0098389224932 | | | |
| 3.1.273444 | JOHN MEADEN | ADDRESS REDACTED | | | BTC 0.0000000048489J64936<br>CEL 1.08470428857884 | | | |
| 3.1.273445 | JOHN MEADOWS | ADDRESS REDACTED | | | CEL 0.00285626023515937<br>ETH 0.0000938875052717J4<br>MATIC 0.0136805327690145J<br>USDC 0.291414198718208<br>USDT ERC20 0.00301668250980508 | | | |
| 3.1.273446 | JOHN MEDINA | ADDRESS REDACTED | | | CEL 1.124545703774T9<br>USDC 0.854369574606293 | | | |
| 3.1.273447 | JOHN MEDINA | ADDRESS REDACTED | | | 1INCH 0.0312820041149458B<br>AAVE 0.000573470502665639<br>BAT 0.020635780718T172<br>BTC 0.000000335545989864<br>DOT 0.00801993388129536<br>EOS 0.00778297965159485<br>LTC 0.000294107046162044<br>MATIC 0.809649644076848<br>SNX 0.017363755437529<br>SUSHI 0.00674179302513016<br>USDC 0.0902737850151928 | USDC 0.045895393050707J3 | | |
| 3.1.273448 | JOHN MEEK | ADDRESS REDACTED | | | BTC 0.405485391404004<br>ETC 0.0260045015030685<br>ETH 2.81341529900598<br>LINK 80.426844122069S<br>LTC 0.00101807296804772<br>MATIC 1752.98088461J76<br>SOL 12.5163105377178<br>USDC 1.72407730566857<br>XLM 0.527523902763744 | | | |
| 3.1.273449 | JOHN MEESTER | ADDRESS REDACTED | | | XRP 253.893770384313 | | | |
| 3.1.273450 | JOHN MEETING | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>EOS 0.000700909583809668<br>XLM 0.0142082317598687 | | | |
| 3.1.273451 | JOHN MEI JIN KOH | ADDRESS REDACTED | | | BTC 0.00276204025853259<br>CEL 1.57407084917299<br>LTC 0.00000002925705173 | | | |
| 3.1.273452 | JOHN MEJIA | ADDRESS REDACTED | | | CEL 0.110012010012232 | | | |
| 3.1.273453 | JOHN MELLEIN | ADDRESS REDACTED | | | XRP 8.444481 | | | |
| 3.1.273454 | JOHN MELLENCAMP | ADDRESS REDACTED | | | BTC 0.255235713198441<br>ETH 5.41284886600233<br>ADA 134.511810167016<br>BTC 0.231302694519709<br>ETH 0.882893906629885<br>GUSD 10545.9142741241 | | | |
| 3.1.273455 | JOHN MELO | ADDRESS REDACTED | | | ETC 4.75225640963569 | BTC 1.40185537434661 | | |
| 3.1.273456 | JOHN MELODY | ADDRESS REDACTED | | | BTC 0.000900294230799748<br>ETH 0.00005537695311S962<br>LINK 0.000156365072373984<br>PAXG 0.000140080064070614<br>SNX 6.16160877582138<br>UNI 0.0229278950380879 | | | |
| 3.1.273457 | JOHN MELOY | ADDRESS REDACTED | | | BTC 0.0000085337297838<br>SNX 180.742527016667 | | | |
| 3.1.273458 | JOHN MELTON | ADDRESS REDACTED | | | BTC 0.0064975524534479<br>MATIC 139.519162436953 | BTC 0.00033903 | | |
| 3.1.273459 | JOHN MELVIN | ADDRESS REDACTED | | | BTC 0.000000000531880622S | | | |
| 3.1.273460 | JOHN MELZER | ADDRESS REDACTED | | | BTC 0.0070623757310843 | | | |
| 3.1.273461 | JOHN MENCHELLA | ADDRESS REDACTED | | | BTC 0.0000000000000350207<br>ETH 0.0000000000001S6392 | BTC 0.000000062383471J9<br>ETH 0.0000005778154389J14 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273462 | JOHN MENDOZA | ADDRESS REDACTED | | | ADA 0.0345102545440115<br>BTC 0.0000053234456845843<br>CEL 8.7698977690476<br>ETH 0.000024819176651935 | | | |
| 3.1.273463 | JOHN MENDY | ADDRESS REDACTED | | | BTC 0.0000649370486774555<br>CEL 0.0140845634648409<br>ETH 1.87875098360265<br>XRP 0.11266032053672 | | | |
| 3.1.273464 | JOHN MENSING | ADDRESS REDACTED | | | BTC 0.01252188463632<br>ETH 0.156103849961797 | | | |
| 3.1.273465 | JOHN MERCADO | ADDRESS REDACTED | | | LTC 10.667906516986 | | | |
| 3.1.273466 | JOHN MERCALDO | ADDRESS REDACTED | | | CEL 43.6033908315622 | | | |
| 3.1.273467 | JOHN MEREDITH | ADDRESS REDACTED | | | BTC 0.0000018370179324493<br>LINK 0.0046382313514827 | | | |
| 3.1.273468 | JOHN MERIDETH | ADDRESS REDACTED | | | BTC 0.0104647762651174<br>DOT 11.0395770580534<br>ETH 0.069396545346534<br>MATIC 137.465733040177 | BTC 0.0040977 | | |
| 3.1.273469 | JOHN MERRELLS | ADDRESS REDACTED | | | BTC 2.03559557517968<br>USDT ERC20 2.9393894423003 | | | |
| 3.1.273470 | JOHN MERRITT | ADDRESS REDACTED | | | BTC 0.0000006464834403314<br>ETH 0.00385497288713301<br>LINK 0.165301596254569 | BTC 0.00000005637059089 | | |
| 3.1.273471 | JOHN MERTINS | ADDRESS REDACTED | | | ADA 159.152983272053<br>AVAX 3.78993592049867<br>BTC 2.22157515911899906<br>DOT 14.7280048182399<br>EOS 3.10906767417823<br>ETC 1.34007219844798<br>ETH 0.033644424060630<br>LUNC 3.6694841825664B<br>MANA 10.34068730423<br>MATIC 0.09566712008B1956<br>SNX 6.2350346547443<br>SOL 1.6556710632938<br>SUSHI 4.04625774011133<br>USDC 0.872857617552723<br>XLM 200.516961261127 | | | |
| 3.1.273472 | JOHN MERTON-O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.00121077101899489<br>CEL 5.38453422682974<br>ETH 0.000850441460595255 | | | |
| 3.1.273473 | JOHN MESSARRA | ADDRESS REDACTED | | | ADA 0.178821651277326<br>BTC 0.0901814792478676<br>DOT 10.8959748068051<br>ETH 0.325218630568275<br>LTC 0.000316289502399158<br>MATIC 462.679820670626<br>XLM 0.08093949603121<br>XLM 415.611198369839 | | | |
| 3.1.273474 | JOHN MESSERSMITH | ADDRESS REDACTED | | | ADA 7588.04693415044<br>DOT 23.3620805134516<br>ETH 14.392546916096l<br>LTC 4.00561423903778<br>MATIC 6059.29194864224<br>SOL 54.4771541095583 | | | |
| 3.1.273475 | JOHN METIVIER | ADDRESS REDACTED | | | BTC 0.02354723256228464<br>ETH 0.885581752464193<br>MATIC 3675.05120805765 | | | |
| 3.1.273476 | JOHN METZLER | ADDRESS REDACTED | | | ADA 69.9186180696912<br>BTC 0.000034991124164S<br>DOT 2.108963069313376<br>ETH 0.00931070698862104<br>MATIC 19.9401423709074<br>XRP 23.52 | BTC 0.000000005061161368<br>DOT 1.98 | | |
| 3.1.273477 | JOHN MELLISTEE | ADDRESS REDACTED | | | USDT ERC20 1.09863461173859 | | | |
| 3.1.273478 | JOHN MEZZANOTTE | ADDRESS REDACTED | | | BTC 0.0000641395617050903<br>USDC 0.0136348364873348 | | BTC 0.0000000028668391355 | |
| 3.1.273479 | JOHN MIALKOWSKI | ADDRESS REDACTED | | | ADA 1677.72382829508<br>BTC 0.4899358875066l<br>CEL 25894.026238169<br>DOT 98.2711265422905<br>ETH 2.82964460282965<br>LINK 55.1751254146282<br>MATIC 6597.65568274361<br>SGB 229.961353912863<br>SNX 825.579754473714<br>SOL 16.212856578529<br>USDC 39320.3265734003<br>USDT ERC20 224.239489053051 | BTC 0.0080095295435 1286 | | |
| 3.1.273480 | JOHN MICHAEL BITANGA | ADDRESS REDACTED | | | ADA 0.079717620184026<br>BNB 0.00124480397371238<br>BTC 0.16255922585B244<br>CEL 87.2768320255353<br>EOS 0.00144246153151128<br>ETC 33.8101851159104<br>ETH 9.31165357592l7<br>USDC 0.744544860833459<br>UST 0.0000000972021165l<br>XRP 0.118437682184946 | | | |
| 3.1.273481 | JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | | | AAVE 1.313354156458l<br>ADA 609.427804038204<br>AVAX 4.69771312681441<br>BTC 0.000151450056324379<br>DOT 0.07376660008446837<br>ETC 0.000000825413884016<br>ETH 0.00105676108534672<br>LINK 3.45112117236349<br>MANA 35.078886800682<br>SOL 0.031421551548815022<br>USDC 0.00497356731851556<br>XLM 0.00506673362623021 | BTC 0.00022123680919297 3<br>DOT 0.0000004710160156 44<br>ETC 0.00190207924014524<br>ETH 0.000000993194504463<br>LINK 3.30738061<br>SOL 0.000000074<br>USDC 0.006113580975045593 | | |
| 3.1.273482 | JOHN MICHAEL DOMINSKI | ADDRESS REDACTED | | | AAVE 5.185294863595169<br>ADA 1051.48801133298<br>BTC 7.22664784717771<br>ETH 14.586368316645<br>MATIC 1151.5124319681l6 | BTC 0.007718194617383 73 | | |
| 3.1.273483 | JOHN MICHAEL ESTES | ADDRESS REDACTED | | | USDC 0.182234074949051 | | | |
| 3.1.273484 | JOHN MICHAEL FREDRICKSON | ADDRESS REDACTED | | | BTC 0.0000010723592877747 | BTC 0.02417591102587 24 | | |
| 3.1.273485 | JOHN MICHAEL GOTO | ADDRESS REDACTED | | | ADA 2553.10850322148<br>BTC 0.00149107789380674<br>CEL 47.108992963777<br>COMP 0.0000142032273126479<br>DOT 214.75617278063<br>ETH 0.0040118590027381<br>LTC 0.00000945938115T574<br>MATIC 22475.3919906063<br>USDC 0.271064200679943<br>XLM 2.09083036653315<br>ZRX 0.00039287626848375l | BTC 0.00000006592619685 | | |
| 3.1.273486 | JOHN MICHAEL GOTTLOB | ADDRESS REDACTED | | | EOS 414.442222624945<br>ETH 0.254633664248239<br>USDC 508.760718916373 | BTC 0.00367233822920049 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273487 | JOHN MICHAEL HAHN | ADDRESS REDACTED | | | AAVE 0.00311446877786528<br>ADA 52.2202712081728<br>AVAX 323.920212499785<br>BAT 0.0172308086840942<br>BCH 0.00100166699083365<br>BTC 0.00075868287291923<br>CEL 52.9267756648857<br>COMP 0.00134983340494865<br>DASH 0.00287417172556061<br>EOS 0.201991501898<br>ETH 0.0501370045746541<br>GUSD 210.015232925988<br>KNC 0.0419703572590756<br>LINK 0.21044267625965<br>LTC 0.000163288885581831<br>MATIC 976.079867417146<br>MCDAI 0.0230165875986296<br>PAXG 4.676838487265513<br>SGB 0.0817688091397824<br>SOL 274.446713397499<br>UNI 0.00179569260261246<br>USDC 12920.8461956063<br>XLM 0.442418608635504<br>XRP 0.546482714235749<br>ZEC 0.000040211545593419<br>ZRX 0.854750621788471 | BTC 0.000000000951867625 | | |
| 3.1.273488 | JOHN MICHAEL HOWELL | ADDRESS REDACTED | | | ADA 1510.34860517455<br>BTC 0.00148335907168658<br>DOT 17.634517208668<br>ETH 3.11174489542224<br>SOL 17.7256008984365<br>USDC 15.6967164300722<br>XRP 1718.188305 | USDC 0.000000338406025642 | | |
| 3.1.273489 | JOHN MICHAEL HUNTER | ADDRESS REDACTED | | | ETH 0.00150235470209092 | | | |
| 3.1.273490 | JOHN MICHAEL IGNACIO | ADDRESS REDACTED | | | ADA 221.163883684056<br>BTC 0.00562717126450592<br>SOL 1.86212832078049<br>USDC 714.335425197082 | | | |
| 3.1.273491 | JOHN MICHAEL JENNINGS | ADDRESS REDACTED | | | AAVE 0.99236375570736<br>ADA 102.974698205112<br>AVAX 3.07878827069854<br>BTC 0.0523962008297948<br>CEL 44.8866815125831<br>ETH 0.761619807726061<br>LUNC 1.13681145726627<br>PAXG 0.060428040713035<br>SOL 1.1129841157994<br>SUSHI 4.85633619088408<br>UMA 7.20841845069908<br>USDC 509.135579392601 | SNX 20.024205192068 | | |
| 3.1.273492 | JOHN MICHAEL JEPSON | ADDRESS REDACTED | | | BAT 1.46090222774102<br>BTC 0.000677861994491197<br>LINK 0.136176308686715<br>MCDAI 0.47187474687584<br>SNX 0.0580331685684412 | | | |
| 3.1.273493 | JOHN MICHAEL JOHNSON | ADDRESS REDACTED | | | USDC 58.4611567493659 | | | |
| 3.1.273494 | JOHN MICHAEL KIRCHNER | ADDRESS REDACTED | | | BCH 0.00000852558050765<br>BTC 0.379273071112146<br>ETC 0.0096808403664743<br>ETH 10.7827229647904<br>ZEC 0.000000031563109315 | BCH 0.00327185473852995<br>ZEC 0.000000000653063106 | | |
| 3.1.273495 | JOHN MICHAEL KORINEK | ADDRESS REDACTED | | | AAVE 3.01688030881431<br>ADA 507.988620940426<br>AVAX 10.7674440150632<br>BCH 2.02216335114832<br>BTC 0.192995211143481<br>COMP 1.5596266838218<br>DOT 9.85015078151765<br>EOS 0.0073504540754107<br>LUNC 4.1689221821441<br>MATIC 230.5771084149<br>SOL 1.021135064483018<br>USDC 0.215386685081878<br>XLM 0.0735288920329825 | | AVAX 0.816010958210044 | |
| 3.1.273496 | JOHN MICHAEL LATHAM | ADDRESS REDACTED | | | | AVAX 3.56<br>BTC 0.041924780321309<br>MATIC 205.4<br>SOL 14.34027268<br>ZEC 2.66870217 | | |
| 3.1.273497 | JOHN MICHAEL LEWIS | ADDRESS REDACTED | | | | BTC 0.0186301702219757<br>ETH 0.26998621 | | |
| 3.1.273498 | JOHN MICHAEL LLOYD | ADDRESS REDACTED | | | AVAX 0.077660271101154<br>BTC 0.219542995506365<br>DOT 0.412716457247573<br>LINK 0.0858917128038899<br>MATIC 2.7327515057349B<br>SOL 122.214806379066 | AVAX 0.279424063951547<br>BTC 0.10448771<br>DOT 0.00000071487139049 | | |
| 3.1.273499 | JOHN MICHAEL MARINAC | ADDRESS REDACTED | | | BTC 1.01050966866714<br>CEL 1411.7299244917<br>ETH 27.9564292964693<br>USDC 252209.017127430 | | | |
| 3.1.273500 | JOHN MICHAEL MARTELLO | ADDRESS REDACTED | | | USDC 102.233700838281 | | | |
| 3.1.273501 | JOHN MICHAEL MATHEWS | ADDRESS REDACTED | | Yes | BTC 0.000692397650176727<br>DOT 28.123485972011<br>ETH 12.214879075544<br>LINK 5726.34646424045<br>UPT 4.36554294<br>SNX 119.493785692169 | BTC 0.000000000418114175 | | BTC 5.81051199674048 |
| 3.1.273502 | JOHN MICHAEL MAYOL | ADDRESS REDACTED | | | CEL 0.00363241001232396<br>GUSD 0.1511<br>XRP 1 | | | |
| 3.1.273503 | JOHN MICHAEL MEMOLI | ADDRESS REDACTED | | | ADA 3117.7646005293<br>AVAX 10.5924721245358<br>BTC 0.000789047537914O5<br>DOT 0.0263297112260808<br>ETH 1.0235147055946<br>LINK 0.00853310627705828<br>MANA 1061.3712860149<br>SOL 39.8005919511661 | | BTC 1.03080795345347 | |
| 3.1.273504 | JOHN MICHAEL ORTIZ | ADDRESS REDACTED | | | BTC 0.000003543082533787<br>ETH 0.00000193172862B154 | | | |
| 3.1.273505 | JOHN MICHAEL PACHEO | ADDRESS REDACTED | | | ADA 574.350104316726<br>BNB 1.29750069957511<br>BTC 0.105103947448284<br>CEL 33.0646062967195<br>DOT 10.7304501239479<br>ETH 1.704337607908O5<br>USDC 519.478092278361 | | | |
| 3.1.273506 | JOHN MICHAEL PILONGGO | ADDRESS REDACTED | | | BAT 1<br>CEL 5.95121725240035<br>XRP 50.721321 | | | |
| 3.1.273507 | JOHN MICHAEL REINERT | ADDRESS REDACTED | | | ETH 0.00161761144119398 | | | |
| 3.1.273508 | JOHN MICHAEL SAREN | ADDRESS REDACTED | | | BTC 0.020217511764163 | | | |
| 3.1.273509 | JOHN MICHAEL YURCHESYN | ADDRESS REDACTED | | | ADA 356.550648985007<br>BAT 387.211974850362<br>BTC 0.040749925303026<br>DOGE 13558.2482907373<br>ETH 1.34726559312002<br>UNI 16.8206079972809<br>USDC 21986.3113515889<br>XLM 570.30648283968 | | | |
| 3.1.273510 | JOHN MICHAELJOSEPH CONSIGNEY | ADDRESS REDACTED | | | ETH 0.000004213407501572 | | | |
| 3.1.273511 | JOHN MICHAELS | ADDRESS REDACTED | | | ADA 2.819771245187B<br>AVAX 2.67284790226017<br>BTC 0.015045291546074<br>DOT 65.7319241987511<br>LUNC 10.5784650631077 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273512 | JOHN MICHEAL LEIGUE | ADDRESS REDACTED | | | AAVE 0.001496136663996618<br>BTC 0.000485850100568428<br>ETH 0.000021733423388836<br>LINK 0.032895207187457637<br>MATIC 3.52094063236401<br>SNX 0.034235813178767<br>UMA 0.002146171508892324 | BTC 0.0000002037977013363<br>ETH 0.0000007726526581122<br>MATIC 0.0585455168571589 | | |
| 3.1.273513 | JOHN MICHEL | ADDRESS REDACTED | | | BTC 0.00173078092535723 | | | |
| 3.1.273514 | JOHN MICHELL | ADDRESS REDACTED | | | BTC 1.10607129318639<br>CEL 1.12589312548981 | | | |
| 3.1.273515 | JOHN MIDDAUGH | ADDRESS REDACTED | | | BTC 0.0305017278417289<br>USDC 101.77550756052<br>USDT ERC20 88.1959310925298<br>XRP 524.999976 | BTC 0.0910376425172831<br>USDC 5 | | |
| 3.1.273516 | JOHN MIDDLETON | ADDRESS REDACTED | | | BTC 0.1602007836850209<br>ETH 1.1418520267085<br>LTC 32.68962732224<br>ZEC 0.0000039504206796604 | | | |
| 3.1.273517 | JOHN MIGNELLI | ADDRESS REDACTED | | | BTC 0.00242064167262411 | | | |
| 3.1.273518 | JOHN MIJARES | ADDRESS REDACTED | | | ADA 0.0002542323625695033<br>BTC 3.76737567833999E-06<br>ETH 0.000000380639115375<br>LTC 0.000024556981278997<br>MATIC 0.0002823671782857773<br>USDC 0.55565829011307<br>XLM 0.00709838075367438 | | | |
| 3.1.273519 | JOHN MILES TOUYA | ADDRESS REDACTED | | | BTC 0.00212784674312971 | | | |
| 3.1.273520 | JOHN MILITANO | ADDRESS REDACTED | | | BTC 0.000470926835042031<br>ETH 0.00005850575611397<br>MATIC 5.85653844312256<br>USDC 0.737744059525644 | | | |
| 3.1.273521 | JOHN MILLARD | ADDRESS REDACTED | | | BTC 0.000000517477659062<br>ETH 0.00187710306991404 | | | |
| 3.1.273522 | JOHN MILLER | ADDRESS REDACTED | | | BCH 2.65608581021613<br>BTC 0.489927516991948<br>CEL 1.15116897513898<br>ETH 1.37586924183442<br>LTC 7.34726269436719<br>XLM 514.173882236 | | | |
| 3.1.273523 | JOHN MILLER | ADDRESS REDACTED | | | DOT 1.10322038363165<br>ETH 0.000023723814217706 | | | |
| 3.1.273524 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.263430592016014 | | | |
| 3.1.273525 | JOHN MILLER | ADDRESS REDACTED | | | MATIC 726.193413555071 | | | |
| 3.1.273526 | JOHN MILLER | ADDRESS REDACTED | | | AAVE 0.0368343518547146<br>BAT 248.21117880521<br>BTC 4.84179996243225<br>CEL 4.23815374178273<br>COMP 16.81115190095643<br>ETH 157.1760299027276<br>MATIC 2212.0.855166981<br>MCDAI 1.32296026706394<br>PAXG 15.55219317161<br>USDC 3.059495277393646<br>USDT ERC20 1.55360103917415 | BTC 0.27857257<br>CEL 114.013235181047<br>ETH 10 | | |
| 3.1.273527 | JOHN MILLER | ADDRESS REDACTED | | | MATIC 0.391634086566311 | | | |
| 3.1.273528 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.318765863000077 | | | |
| 3.1.273529 | JOHN MILLER | ADDRESS REDACTED | | | ETH 2.644339765778<br>BTC 0.156451412058703<br>CEL 15.0607453463404<br>DOT 45.91792026<br>ETH 3.14728813775158<br>LTC 0.00161525722957293<br>MATIC 0.15020438244501 | | | |
| 3.1.273530 | JOHN MILLER | ADDRESS REDACTED | | | ADA 4961.55341891234<br>BTC 4.19371111333219E-05<br>DOT 0.037637207815748<br>ETH 0.000448768394285714<br>MCDAI 0.239260870587 27 | | | |
| 3.1.273531 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.11712032145084 | CEL 188.107939123277 | | |
| 3.1.273532 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.0000085382062 17811<br>CEL 0.434978637688185<br>ETH 0.001004857589546<br>LINK 0.232369624644862<br>MCDAI 0.00225501005923699 | | | |
| 3.1.273533 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.00051662457627 4212 | | | |
| 3.1.273534 | JOHN MILLER | ADDRESS REDACTED | | | ETH 3.20691233001591 | | | |
| 3.1.273535 | JOHN MILLS | ADDRESS REDACTED | | | ADA 107.151501368167<br>BTC 0.0008568979464 7399<br>DOT 1.14750151776384<br>ETH 0.405199381006352<br>MATIC 54.02761481885533 | | | |
| 3.1.273536 | JOHN MILLS | ADDRESS REDACTED | | | BTC 0.00118990624368718<br>ETH 0.010715833863184<br>USDC 51.7252663880192<br>USDT ERC20 0.66433405291883 | USDT ERC20 0.00000073602 7659348 | | |
| 3.1.273537 | JOHN MILO | ADDRESS REDACTED | | | ETH 0.000007258542974 54 | | | |
| 3.1.273538 | JOHN MILTON | ADDRESS REDACTED | | | ADA 0.21339602647567 8<br>BTC 0.08995439420357741<br>DOT 0.041889467984 4479<br>ETH 2.3297573253117 7<br>USDC 0.037070608991 5 | | | |
| 3.1.273539 | JOHN MIN MOUTON | ADDRESS REDACTED | | | ETH 30.3210624236139 | BTC 0.0016910816498621159 | | |
| 3.1.273540 | JOHN MINK | ADDRESS REDACTED | | | BTC 0.00070537571041196<br>CEL 5.32402983955132<br>ETH 0.040945988146804338<br>XLM 1039.930855 | | | |
| 3.1.273541 | JOHN MISUEPA | ADDRESS REDACTED | | | CEL 17.03112228271 7<br>DOT 10.02849131 | | | |
| 3.1.273542 | JOHN MISTR | ADDRESS REDACTED | | | BTC 0.01323185971 73977<br>ETH 0.0526023915144424<br>LTC 2.32514791881741<br>XLM 1281.65382486466 | | | |
| 3.1.273543 | JOHN MITCHELL | ADDRESS REDACTED | | | BCH 1.02509427928179<br>BTC 0.21090819838946 8<br>MATIC 0.9700535138695 05<br>SNX 0.878527929070528<br>SOL 7.142318612646 44<br>USDC 0.52632227677 1872 | BTC 0.007360881003740 8<br>USDC 0.00000640451848957 4 | | |
| 3.1.273544 | JOHN MITCHELL | ADDRESS REDACTED | | | BAT 4.71745200009315<br>BTC 0.0031062863349797 75<br>CEL 293.42691791828 9<br>COMP 5.7645467221615 9<br>ETH 0.0027162728280824 8<br>KNC 0.05092236733551626<br>MANA 1538.5717692919 1<br>MATIC 29.21145071219979<br>MCDAI 20.72307114 20657<br>USDT ERC20 161.3339434076 78 | BAT 20455.6828915889 | | |
| 3.1.273545 | JOHN MITCHELL | ADDRESS REDACTED | | | ADA 1.6859200204709 6<br>BCH 0.0035896470084545 7<br>BSV 3.48516565223013<br>BTC 0.0200216629915178 8<br>USDC 27.9264078096987 | ADA 0.000000488251275235<br>BCH 0.0053999373034360 4<br>ETH 0.000001980855337376<br>USDC 6.62597218758238 | | |
| 3.1.273546 | JOHN MITCHELL | ADDRESS REDACTED | | | BTC 0.0000023615545 53465 | | | |
| 3.1.273547 | JOHN MITCHELL | ADDRESS REDACTED | | | BTC 0.000010697543640612 | | | |
| 3.1.273548 | JOHN MITSCH | ADDRESS REDACTED | | | ETH 0.00179082362139833 | | BTC 0.000000693516530627<br>USDT ERC20 0.006049 | |
| 3.1.273549 | JOHN MITSUISHI | ADDRESS REDACTED | | | BNB 0.44893323940472 1<br>BTC 0.000010900158820702<br>CEL 198.82068495 1599<br>DASH 0.000165283000108961<br>EOS 0.01794020052118 48<br>LTC 0.0003250083139323 9<br>PAX 0.53304812303868 7<br>SNX 9.4981<br>USDC 0.332227046601807<br>XLM 0.0421294854140388 | | | |
| 3.1.273550 | JOHN MITTERKO | ADDRESS REDACTED | | | BTC 0.000000644795551687<br>MCDAI 0.08040584838304763<br>USDC 0.819061658625304 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273551 | JOHN MITTRUCKER | ADDRESS REDACTED | | | COMP 0.0545886540679175<br>LINK 1.5374273256073<br>USDC 3.43535024055508 | | | |
| 3.1.273552 | JOHN MIXON | ADDRESS REDACTED | | | BTC 0.0000150178538494869<br>ETH 0.00256144632402039<br>MATIC 1.95126031496056<br>SOL 0.00906868108402765<br>USDC 0.556598246228664 | BTC 0.000206863807476372<br>ETH 0.000003312931186029<br>MATIC 0.00631481973406203<br>SOL 0.00013507825093872<br>USDC 0.00682108754555694 | | |
| 3.1.273553 | JOHN MOBIBA | ADDRESS REDACTED | | | BTC 0.000000038<br>CEL 1.15285807512391 | | | |
| 3.1.273554 | JOHN MOGA | ADDRESS REDACTED | | | ETH 0.0379361209222215<br>ETH 2.17426987930928<br>LINK 279.751278166068<br>MATIC 388.218568038266<br>XRP 4208.423 | ADA 200<br>BTC 0.00048433<br>ETH 0.35995209<br>KNC 105 | | |
| 3.1.273555 | JOHN MOGAVERO | ADDRESS REDACTED | | | SNX 484.451111162392<br>USDC 167.908402351277 | | | |
| 3.1.273556 | JOHN MOLA | ADDRESS REDACTED | | | ADA 0.326870796754632<br>COMP 0.000878464709540223<br>DOT 0.168302572136258<br>MATIC 1.36930377296525<br>USDC 0.049326836386257 | ADA 536.783372770369<br>BTC 0.0564389401794409<br>DOT 78.6637932566441<br>MATIC 791.122969577005<br>USDC 0.000000773424259287 | | |
| 3.1.273557 | JOHN MOLEFI | ADDRESS REDACTED | | | CEL 1.08715170759635 | | | |
| 3.1.273558 | JOHN MOLINA | ADDRESS REDACTED | | | CEL 0.240574735563904<br>XRP 0.959023735859013 | | | |
| 3.1.273559 | JOHN MOLINARI | ADDRESS REDACTED | | | BTC 0.000230179938444548<br>DOT 0.314504202568301<br>ETH 0.001609532282216999<br>MATIC 1.77639866801394 | BTC 0.1469586530465<br>DOT 135.215288403298<br>ETH 1.02911214846428<br>MATIC 944.532939717309 | | |
| 3.1.273560 | JOHN MOLINSKI | ADDRESS REDACTED | | | BTC 0.0201499232172497<br>ETH 0.247792088541396<br>USDC 0.758799659483 | | | |
| 3.1.273561 | JOHN MOLLICA | ADDRESS REDACTED | | Yes | ADA 0.332773543428645<br>AVAX 0.0184148177201196<br>BAT 22.0872457699763<br>BCH 0.741682099276402<br>BTC 0.0349575410002397<br>CEL 1.12164469596664<br>COMP 0.000782701616806691<br>ETH 0.000737747951375135<br>LINK 0.164254769417141<br>LTC 1.96006473205462<br>MANA 81.415686358329<br>MATIC 2.79344053716<br>MCDAI 31.8868829197697<br>SGB 1593.5707715494<br>UNI 0.0257937446511148<br>USDC 882.238061930583<br>XLM 1.09055427088079<br>XRP 0.00000086897837142 | ADA 1.6718822171513<br>AVAX 0.00643491205385261<br>BTC 0.164577665556022<br>ETH 0.000000873443716605<br>LTC 0.2784731<br>UNI 54.0929890297606 | | BTC 6.37610219479031 |
| | | | | | ZRX 9.27162789911302 | | | |
| 3.1.273562 | JOHN MOLLOY | ADDRESS REDACTED | | | CEL 1.06195054740928 | | | |
| 3.1.273563 | JOHN MOLLOY | ADDRESS REDACTED | | | ADA 0.09565380779262316<br>COMP 0.00018660093025314<br>ETH 0.000733792805386546<br>LINK 0.00021060825856467<br>LTC 0.000017504962305405 | | | |
| 3.1.273564 | JOHN MONGELLI | ADDRESS REDACTED | | | ADA 6.01888792443823<br>AVAX 0.0980961179631651<br>BTC 0.00105803112844918<br>DOT 0.372959067930283<br>SOL 0.00319789318232621<br>SOL 0.04822579227761<br>... | ADA 0.0000004003549328516<br>AVAX 0.00568609070395806<br>DOT 0.000000718360746<br>ETH 0.0000004589575082<br>SOL 0.00000005960175939 | | |
| 3.1.273565 | JOHN MONK | ADDRESS REDACTED | | | BNB 1.03462915077111<br>BTC 0.00116412642026554<br>CEL 3.9290601483626<br>ETH 0.000877450735453363<br>MATIC 513.982804841297 | | | |
| 3.1.273566 | JOHN MONNETT | ADDRESS REDACTED | | | BTC 1.77113087799999-06<br>USDC 4.69729138913767 | | BTC 0.00000004606434202<br>USDC 0.00000016546448477 | |
| 3.1.273567 | JOHN MONTELLA | ADDRESS REDACTED | | | CEL 1.06638684378743 | | | |
| 3.1.273568 | JOHN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00000227424899906<br>ETH 0.000186309051661745<br>LINK 0.588661002852031<br>XLM 148.682297508738 | | | |
| 3.1.273569 | JOHN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0000005274539055159<br>MCDAI 31.8670402348201<br>USDC 1.42798715054168<br>XLM 20.8643310512907 | | | |
| 3.1.273570 | JOHN MONTOYA | ADDRESS REDACTED | | Yes | BTC 0.08649640827919349<br>ETH 2.00066858056358 | | BTC 0.00000429894051033<br>ETH 1.172922013086 | BTC 0.0890655432049972<br>ETH 20.569668486852 |
| 3.1.273571 | JOHN MONTOYA | ADDRESS REDACTED | | Yes | AVAX 0.0172506399788714<br>BTC 1.60564803499599E-06<br>DASH 0.00773298625684261<br>ETH 10.985567679708<br>LINK 0.0178141085167133<br>MATIC 17.2686048286396<br>SNX 0.64922352639858<br>UNI 0.11711389857562<br>USDC 6.49568965693723 | AVAX 18.4447766755342<br>BTC 0.00000000333382980147<br>ETH 0.00567288139801428<br>SNX 221.482697617129<br>USDC 0.00445062774436418 | | ETH 166.477114127751 |
| 3.1.273572 | JOHN MOODY | ADDRESS REDACTED | | | ADA 0.038640936788263B<br>BTC 0.00122492640007235<br>ETH 0.0134324905003185<br>USDC 3.91962555507794 | | | |
| 3.1.273573 | JOHN MOODY | ADDRESS REDACTED | | | BTC 0.000000786481881404 | | | |
| 3.1.273574 | JOHN MOORE | ADDRESS REDACTED | | | BTC 0.00232342385995146<br>USDC 1102.28929103451 | | | |
| 3.1.273575 | JOHN MOORE | ADDRESS REDACTED | | | BTC 0.00001589660327548<br>ETH 0.000038088873171249<br>MATIC 0.13651872613974S<br>MCDAI 1.03298560910B6 | | | |
| 3.1.273576 | JOHN MOORE | ADDRESS REDACTED | | | BTC 0.00203681378965081<br>CEL 0.122741686437384<br>ETH 0.000705083389551121<br>MATIC 9.79907658523728<br>SNX 13.1705506561187 | | | |
| 3.1.273577 | JOHN MOORE | ADDRESS REDACTED | | | BTC 0.35210180780582<br>CEL 1.14461998739935<br>LTC 0.00102017803692216<br>SNX 0.322837127354324<br>XRP 0.925364682086922 | | | |
| 3.1.273578 | JOHN MOOREN | ADDRESS REDACTED | | | ADA 0.436952536139944<br>BNB 0.00116915865746291<br>BTC 1.33807832253169E-05<br>CEL 0.0428734455804632<br>DOT 62.2119954518472<br>LTC 0.00117315508937399<br>USDT ERC20 0.519393902984739 | | | |
| 3.1.273579 | JOHN MOORES | ADDRESS REDACTED | | Yes | BTC 0.04224410385137037<br>CEL 139.70575437453<br>GUSD 17.2910220861873 | | | BTC 4.56648287863317 |
| 3.1.273580 | JOHN MOORHOUSE | ADDRESS REDACTED | | | AAVE 0.000811593812695168<br>ADA 0.0554076544892<br>BTC 0.328876725362853<br>ETH 2.34078089629913<br>SNX 0.0613025355849172 | | | |
| 3.1.273581 | JOHN MORALES III | ADDRESS REDACTED | | | BAT 0.13605894087565S<br>BTC 0.016538754041251S<br>CEL 560.079731673712<br>DASH 0.039110204780337<br>ETH 0.49584766307280S<br>KNC 0.0106299362758848<br>LINK 0.0185079039665923<br>MATIC 1.15935558770074<br>SGB 472.567440022216<br>USDC 7.49209611237045<br>XLM 9630.59904679625<br>XRP 0.00000053008816037B | | | |
| 3.1.273582 | JOHN MORBERG | ADDRESS REDACTED | | | ADA 326.744154502098<br>BTC 0.002194499209912279<br>USDC 2361.47313947234<br>USDT ERC20 257.027497060328 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273583 | JOHN MOREHEAD | ADDRESS REDACTED | | | ADA 523.788280485698<br>BTC 0.67010569533064<br>ETH 6.17077888949801 | | | |
| 3.1.273584 | JOHN MORELLO | ADDRESS REDACTED | | | ADA 107.19115428057<br>AVAX 4.192503182319<br>BTC 0.11561850093766<br>COMP 0.24279844197961<br>DOT 4.61490150052516<br>ETH 1.04220929713157<br>MATIC 1086.70446048912<br>SNX 25.66053002372<br>SUSHI 43.88422907700118<br>ZRX 1364.07875451305 | | | |
| 3.1.273585 | JOHN MORENO BAUTISTA | ADDRESS REDACTED | | | BTC 0.00000086747289532<br>CEL 0.09219430853779<br>XLM 0.19112842953616 | | | |
| 3.1.273586 | JOHN MORGAN | ADDRESS REDACTED | | | CEL 0.02462673637086<br>XLM 0.71280584962795 | | | |
| 3.1.273587 | JOHN MORGAN | ADDRESS REDACTED | | | ADA 34.539371961818<br>BTC 0.00000039744364174<br>CEL 29.595041656390<br>DASH 0.0000000607641032<br>ETH 0.00012588676142858<br>LINK 0.52395961321625<br>LTC 0.00028909044125613<br>OMG 0.0696591081308292<br>SGB 0.05497520908845<br>USDC 0.0023657605163958<br>XLM 0.347819089570694<br>XRP 0.3561095847117<br>ZRX 0.12414491319593 | | | |
| 3.1.273588 | JOHN MORGAN | ADDRESS REDACTED | | | BTC 1.0833509403426<br>CEL 1.15116892753898<br>ETH 0.318749209997107<br>SGB 12964.753381961<br>XRP 0.00000257023076116<br>ZRX 1.51748813339135 | | | |
| 3.1.273589 | JOHN MORGAN | ADDRESS REDACTED | | | ADA 0.00002951080089219<br>BTC 0.00000000165345216808<br>BUSD 0.00015421045043297<br>DOT 0.010707026446089838<br>MATIC 0.00017786685551807<br>PAX 0.0002130141368822<br>USDC 0.00603374353580111 | ADA 0.0495082965433779<br>BTC 0.0043515<br>DOT 0.00022769024753553<br>MATIC 0.16911495749148<br>PAX 0.206736607688 | | |
| 3.1.273590 | JOHN MORGANELLI | ADDRESS REDACTED | | | BTC 0.001144570078464605<br>ETH 13.140377693377<br>MATIC 3.83854278519011<br>SOL 0.204582422212<br>USDC 1.83935516054937 | BTC 0.00000036804114749<br>SOL 0.00000000109191553375 | | |
| 3.1.273591 | JOHN MORIN | ADDRESS REDACTED | | | BTC 0.000666391783581874<br>ETH 1.035265218591 | | | |
| 3.1.273592 | JOHN MORNINGSTAR | ADDRESS REDACTED | | | 1INCH 17.303469205423<br>AAVE 0.10141594860764<br>BTC 0.00106075437111881<br>DASH 1.268416900701<br>EOS 20.635205221677<br>ETC 1.635587684888<br>ETH 0.0021134898011006<br>LINK 0.32137206540872<br>UNI 23.434642601001<br>XLM 1367.0557024743 | | | |
| 3.1.273593 | JOHN MORRIS | ADDRESS REDACTED | | | BTC 0.051215479930378<br>CEL 1.065154546867<br>ETH 1.051617826400 | | | |
| 3.1.273594 | JOHN MORRIS | ADDRESS REDACTED | | | BTC 0.00169709031065908<br>ETH 0.0676023179075028 | | | |
| 3.1.273595 | JOHN MORRIS | ADDRESS REDACTED | | | BTC 0.00000112277433475<br>CEL 1.05947373237794 | | | |
| 3.1.273596 | JOHN MORRIS | ADDRESS REDACTED | | | BTC 0.00001033075503663 | | | |
| 3.1.273597 | JOHN MORRIS | ADDRESS REDACTED | | | AAVE 0.0580592848157807<br>SNX 2.180623011566692 | | | |
| 3.1.273598 | JOHN MORRISSEY | ADDRESS REDACTED | | | BTC 0.0556762467496 | | | |
| 3.1.273599 | JOHN MOSBY | ADDRESS REDACTED | | | BTC 0.00000123924611690<br>SOL 0.388821978683689 | | | |
| 3.1.273600 | JOHN MOSCOSO | ADDRESS REDACTED | | Yes | ADA 1368.19318813511<br>BTC 0.00199695306096445<br>USDC 306.722581393129 | | | ADA 1751.84169759381 |
| 3.1.273601 | JOHN MOSER | ADDRESS REDACTED | | | USDC 0.924747747793923 | | | |
| 3.1.273602 | JOHN MOSES | ADDRESS REDACTED | | Yes | ADA 1460.39312217266<br>BTC 0.02633310019182<br>CEL 719.623861447113<br>ETH 0.04431816885832<br>LINK 0.025107995957177<br>USDC 0.0000001505208674 | | | ADA 3025.18511674803 |
| 3.1.273603 | JOHN MOSSHOLDER | ADDRESS REDACTED | | | BTC 0.00912613617854466<br>SNX 14.370700687253 | | | |
| 3.1.273604 | JOHN MOSTYN | ADDRESS REDACTED | | | BTC 0.000017399283151126<br>ETH 0.0000106838445388 | | | |
| 3.1.273605 | JOHN MOUAWAD | ADDRESS REDACTED | | | LUNC 7.29921290115263<br>BTC 3.04199847909499E-06<br>CEL 0.36524667042722<br>DOT 0.0041648941457634<br>ETH 0.0001825109364729<br>LUNC 0.00010052003057108728<br>SNX 0.001714375976884555<br>UNI 0.01718007294203077<br>USDC 0.0032575913482232<br>USDT ERC20 11.27382208073 | | | |
| 3.1.273606 | JOHN MOUKAS | ADDRESS REDACTED | | | CEL 0.01289810974546466 | | | |
| 3.1.273607 | JOHN MOUND | ADDRESS REDACTED | | | CEL 1.00047593789068 | | | |
| 3.1.273608 | JOHN MOUNTAIN | ADDRESS REDACTED | | | BAT 232.319627433264<br>BTC 0.00011839293456686<br>ETH 0.000662401735662 | | | |
| 3.1.273609 | JOHN MOUTOPOULOS | ADDRESS REDACTED | | | AAVE 2.3295496400164<br>BTC 0.15610797699417<br>DOT 50.502741039851<br>ETH 3.841847647293<br>MATIC 548.96469970645 | | | |
| 3.1.273610 | JOHN MOYER | ADDRESS REDACTED | | | USDC 1.071212577216 | | | |
| 3.1.273611 | JOHN MUDAVANKUZHIYIL CHANDY | ADDRESS REDACTED | | | BTC 0.000000006152627398<br>CEL 0.00210526845763053<br>LTC 0.00000000069719835<br>USDT ERC20 0.0000055844240017 | | | |
| 3.1.273612 | JOHN MUELLER | ADDRESS REDACTED | | | BTC 0.0000051121005372<br>USDC 0.547885428453136 | | | |
| 3.1.273613 | JOHN MUKUNA | ADDRESS REDACTED | | | BTC 0.00079175<br>CEL 2.88548821571576<br>ETH 0.0126559673112178<br>PAX 42.73454639 | | | |
| 3.1.273614 | JOHN MULCAHY | ADDRESS REDACTED | | | BTC 0.000750648530281927<br>CEL 1.259053526793<br>LTC 0.00132446481811805<br>MATIC 6.639394508908<br>MCDAI 0.0281740019296747<br>USDC 0.022566831329621 | | | |
| 3.1.273615 | JOHN MULDER | ADDRESS REDACTED | | | ADA 867.583<br>BTC 0.000747589127621681<br>CEL 50.249117304464<br>MATIC 1150.5156710<br>USDC 0.0082308149989552 | | | |
| 3.1.273616 | JOHN MULLANE | ADDRESS REDACTED | | | BTC 0.011147153833771922<br>ETH 0.6862054536747897<br>USDC 5.700399350903017 | | | USDC 0.00000067582153443S |
| 3.1.273617 | JOHN MULLEN | ADDRESS REDACTED | | | BTC 0.00474218787455935<br>MATIC 562.54753319344 | | | |
| 3.1.273618 | JOHN MULLEN | ADDRESS REDACTED | | | BTC 0.01151239230751387 | | | |
| 3.1.273619 | JOHN MULLER | ADDRESS REDACTED | | | CEL 1.138806303293 | | | |
| 3.1.273620 | JOHN MULLER | ADDRESS REDACTED | | | CEL 80.5665726532017<br>ETH 1.111<br>MCDAI 40 | | | |
| 3.1.273621 | JOHN MULLER | ADDRESS REDACTED | | | BTC 0.00001145044529691 | | | |
| 3.1.273622 | JOHN MULLER | ADDRESS REDACTED | | | BTC 0.000006015677201421 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273623 | JOHN MULLINS | ADDRESS REDACTED | | | BTC 0.0016886220485349 CEL 21.990532298913 USDC 980 | | | |
| 3.1.273624 | JOHN MULVENNA | ADDRESS REDACTED | | | ETH 0.000000019937882195 | | | |
| 3.1.273625 | JOHN MUNGENAST | ADDRESS REDACTED | | | ETH 0.1029740471128211 | | | |
| 3.1.273626 | JOHN MUNGIA | ADDRESS REDACTED | | | BAT 113.3551884015313 BTC 0.3771551126754534 CEL 328.2757440441321 COMP 0.00008102433602589 EOS 16 918784443363 ETH 0.8763008260005001 GUSD 1.374153854312366 LTC 303.3292563852918 MCDAI 0.8301576909512137 USDC 0.4325136031148956 XLM 189690.519338454 ZEC 0.000852261145597268 ZRX 263.5447816744708 | | | |
| 3.1.273627 | JOHN MUNLEY | ADDRESS REDACTED | | | AAVE 0.000155848347858826 AVAX 0.001436546763642226 BTC 0.000029615612896698 CEL 0.010903930222829 DOT 0.000701834208163523 ETH 0.000017301088558872 SNX 0.01425864456447643 USDC 0.05772684955189 | | | |
| 3.1.273628 | JOHN MUNSELL | ADDRESS REDACTED | | | ADA 322 955026215262 BTC 0.115062606523428 DOT 58.62692595034455 ETH 1.8484104679917 MATIC 608.1713779457977 | ADA 1166.7 ETH 0.434 SOL 30.861 | | |
| 3.1.273629 | JOHN MURDOCH | ADDRESS REDACTED | | | USDC 0.2185081964297163 | | | |
| 3.1.273630 | JOHN MURDOCH | ADDRESS REDACTED | | | BTC 0.1694233483383735 ETH 2.253716637157191 MATIC 1702.895113928511 USDC 0.4290120466637169 | | | |
| 3.1.273631 | JOHN MURDOCH | ADDRESS REDACTED | | | USDC 0.120777709429028 | | | |
| 3.1.273632 | JOHN MURKERSON | ADDRESS REDACTED | | | BTC 0.00000217273604726 PAXG 22.43171339329381 USDC 25582.662254608 | | | |
| 3.1.273633 | JOHN MURPHEY | ADDRESS REDACTED | | | BTC 0.003142661060401534 | | | |
| 3.1.273634 | JOHN MURPHY | ADDRESS REDACTED | | | AAVE 1.904606264386077 ADA 225.38089700806 BTC 0.403911472628419 DOT 0.0220952951300704 ETH 0.000275059419912296 LINC 15.1495555605547 USDC 20262.919519118 | | | |
| 3.1.273635 | JOHN MURPHY | ADDRESS REDACTED | | | BNB 2.3726701 BNT 86.614 CEL 117.8580640272129 DASH 1.5568735 DOT 19.9 LINK 177 MATIC 95.70421811 XRP 182.109261 | | | |
| 3.1.273636 | JOHN MURPHY | ADDRESS REDACTED | | | BTC 0.00011506940893905 CEL 1.128474281419 USDC 91.7368905862787 | | | |
| 3.1.273637 | JOHN MURPHY | ADDRESS REDACTED | | | BTC 0.000035812594763933 GUSD 0.834653661987916 USDT ERC20 1.7689517380488 | | | |
| 3.1.273638 | JOHN MURPHY | ADDRESS REDACTED | | | BTC 0.000020375380054318 ETH 0.000296958196046251 LINK 0.0186435920276478 MATIC 0.614704890188319 USDT ERC20 0.497678247130441 | | | |
| 3.1.273639 | JOHN MURPHY | ADDRESS REDACTED | | | BTC 0.1037667426966413 | | | |
| 3.1.273640 | JOHN MURPHY | ADDRESS REDACTED | | | AVAX 0.0558747157238009 BTC 0.000000000551145086 CEL 0.00334487820406141 EOS 0.000165749438071232 ETH 0.000026746416644998 KNC 0.000005551832077092 LINK 0.000002520645465209 MATIC 0.000112470280236 OMG 4.03240967760991.06 SGB 0.00148917865595638 SOL 0.00675232875389729 UNI 0.000013094958178923 USDC 0.0145229494360133 USDT ERC20 0.00300152379387485 XLM 0.000723567876697164 | AVAX 0.0000008767211598675 BTC 0.000000003047901631 CEL 4.65576110524096 EOS 0.354732162776899 ETH 0.00000000287065056 KNC 0.104173245613947 LINK 0.0135616885857663 MATIC 0.147442090041795 OMG 0.0756296604441576 SOL 0.000020346391175605 UNI 0.0495651421130547 USDC 0.0329382140948004 USDT ERC20 4.065411925559309 XLM 6.78439015590778 XRP 0.01359312555509002 | | |
| 3.1.273641 | JOHN MURPHY | ADDRESS REDACTED | | | ADA 538.377380744521 BTC 0.00126736593819934 ETH 0.261938363456806 MATIC 347.557707199668 | | | |
| 3.1.273642 | JOHN MURRAY | ADDRESS REDACTED | | | BTC 3.225739749111151 ETH 20.5073274510557 USDC 360.905020210298 | | | |
| 3.1.273643 | JOHN MURRAY | ADDRESS REDACTED | | | AAVE 0.182300380759944 ADA 789.559821267072 BTC 0.262701582336175 DOT 18.5557975198331 LTC 0.00217171864604055 MATIC 339.04339845378 SOL 5.83770901280778 UNI 4.42178733448844 XLM 0.0888882801005982 | | | |
| 3.1.273644 | JOHN MURRAY | ADDRESS REDACTED | | | CEL 1.13545063207397 EOS 11.2063644477301 SGB 0.0775593473513795 XLM 482.100822682997 XRP 0.521223847039299 | | | |
| 3.1.273645 | JOHN MURRAY | ADDRESS REDACTED | | | AVAX 56.025883176201 BTC 0.265807434964574 ETH 5.70245359668724 MATIC 1040.63596875828 USDC 92.4527965184093 | | | |
| 3.1.273646 | JOHN MUSTAFOV | ADDRESS REDACTED | | | ETH 0.0501179387395287 | | | |
| 3.1.273647 | JOHN MWANGI | ADDRESS REDACTED | | | BTC 0.018302888022607 ETH 0.00293283091298095 LTC 87.761584581931 USDC 74.6037978650923 | | | |
| 3.1.273648 | JOHN MYERS | ADDRESS REDACTED | | | BTC 0.000509553282179387 CEL 0.141390406156659 MATIC 0.53481526020055 SNX 0.0701401642346258 | | | |
| 3.1.273649 | JOHN MYERS | ADDRESS REDACTED | | | USDC 151.648735365133 | | | |
| 3.1.273650 | JOHN MYERS | ADDRESS REDACTED | | | CEL 0.132639 77463237 ETH 0.00004479581056213 MATIC 116.20633974274 MCDAI 26.5501718560834 XRP 1029.44455321638 | | | |
| 3.1.273651 | JOHN MYLAN | ADDRESS REDACTED | | | AAVE 10.454673563027 BTC 0.00134537688630854 DOT 74.3294768217236 MATIC 8326.03527182664 MCDAI 42.3976452841409 UNI 65.9270228700843 XLM 22270.6617719581 | BTC 0.0000001582963022799 MATIC 1.46138061939708 XLM 7.2801699 | | |
| 3.1.273652 | JOHN MYUNG HOON SENSONI | ADDRESS REDACTED | | | BTC 0.00336215606466222 USDC 467.792918047614 | | | |
| 3.1.273653 | JOHN NAILOR | ADDRESS REDACTED | | | BTC 2.11830616422888 ETH 39.0134407913563 | | | |
| 3.1.273654 | JOHN NALE | ADDRESS REDACTED | | | BTC 0.0000005600249185175 USDC 0.3791556840472473 | USDC 0.0000000805416370218 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273655 | JOHN NALEVANKO | ADDRESS REDACTED | | | ADA 5403.3534272313<br>BAT 0.000026136312041739<br>BTC 1.954056990260727<br>COMP 0.00016078794885186<br>DOT 0.0574935338658325<br>ETH 16.606738221478<br>LINK 0.016632212580762<br>LTC 0.00160060672926748<br>MCDAI 0.00186678812587578<br>USDC 54231.8707037568 | BAT 0.19941258291089<br>COMP 0.000002145492447325<br>DOT 49.62584630438<br>LINK 71.1564114204819<br>LTC 6.93387232812118<br>MCDAI 3.14811907828486<br>USDC 46.251 | | |
| 3.1.273656 | JOHN NARDULLI | ADDRESS REDACTED | | | BSV 0.318838551537924<br>BTC 0.0416369265526034<br>ETH 1.2590227327087<br>USDT ENC20 0.243904653030844 | | | |
| 3.1.273657 | JOHN NARTOWICZ | ADDRESS REDACTED | | | BNT 608.2623955377985<br>BTC 0.0226167957344384<br>ETH 3.79424573382598<br>SOL 36.96900670673383<br>ZEC 10.849916527731 | SOL 18.47571664 | | |
| 3.1.273658 | JOHN NASRALLA | ADDRESS REDACTED | | | BCH 0.0149035082130003<br>COMP 0.113414263401718<br>DASH 0.0851542007196957<br>SOL 1.02544440823856<br>USDC 13.12905994848245 | | | |
| 3.1.273659 | JOHN NAU | ADDRESS REDACTED | | | BTC 0.00000672<br>CEL 1<br>ETH 0.00195116547869231<br>SGB 0.00906093556<br>XRP 0.063596 | | | |
| 3.1.273660 | JOHN NAULU | ADDRESS REDACTED | | | BTC 0.10516997535941 | | | |
| 3.1.273661 | JOHN NAUTA | ADDRESS REDACTED | | | BNB 0.209971311330484<br>CEL 75.37976309084478<br>DOT 1.30030321298361 | | | |
| 3.1.273663 | JOHN NAVARRO MONTERO | ADDRESS REDACTED | | | CEL 1.07842916146986 | | | |
| 3.1.273663 | JOHN NAVAS | ADDRESS REDACTED | | Yes | BTC 0.104749179232559<br>ETH 2.00578628955133<br>LUNC 0.020088553825606<br>MATIC 0.0043361310563873<br>SOL 0.000053044399004506<br>USDC 11.29704628335573 | | | BTC 0.648465770037146 |
| 3.1.273664 | JOHN NAYLOR | ADDRESS REDACTED | | | BTC 0.000243978444134427<br>LINK 0.0721626253042474<br>SOL 0.0545904416415352<br>USDC 4.28354675383664 | BTC 0.0000007840273927 | | |
| 3.1.273665 | JOHN NAZARCHYK | ADDRESS REDACTED | | | ETH 0.129139547090954 | | | |
| 3.1.273666 | JOHN NEIL | ADDRESS REDACTED | | | ADA 0.4748452369390906<br>AVAX 0.0074705046207681<br>BTC 0.00003059558167064<br>COMP 0.00033889869454893<br>ETH 0.000034887076198303<br>LINK 0.00938683757072855<br>LTC 0.00086004335752026<br>MATIC 0.52347820611935<br>SNX 0.3695386202437<br>USDC 0.0783480498300853<br>XLM 0.0730025034865281 | AVAX 0.000000164964383325<br>BTC 0.000000628008628347<br>ETH 0.0000005252376963<br>LINK 0.000078083668242377<br>MATIC 0.000820128205272157<br>SNX 0.000595596852065926<br>USDC 0.005 | | |
| 3.1.273667 | JOHN NELLEN | ADDRESS REDACTED | | | BTC 0.00115087095840934<br>MATIC 1.14595777418307 | | | |
| 3.1.273668 | JOHN NELSON | ADDRESS REDACTED | | | BSV 0.136646258352453<br>BTC 0.0817729234275412<br>ETH 2.17881654993974<br>USDC 1.20418413712309 | USDC 0.00000085405955907549 | | |
| 3.1.273669 | JOHN NELSON | ADDRESS REDACTED | | | BTC 0.0617838505368227<br>ETH 6.55993503851645<br>UNI 16.9566106427722<br>USDC 1142.97186704045 | | | |
| 3.1.273670 | JOHN NEPOMUCENO | ADDRESS REDACTED | | | ADA 723.77618726899<br>AVAX 1.247394082820012<br>BTC 0.00647571547333619<br>DOT 4.10138491269669<br>ETH 0.0627142330921149<br>LUNC 5.588567754095636<br>MATIC 0.0495478777725928<br>SOL 1.540564857627187<br>USDC 0.0048591000790666324 | | | |
| 3.1.273671 | JOHN NEUBAUER | ADDRESS REDACTED | | | BTC 0.0000055978454656011<br>DOT 0.00000535919174735<br>ETH 0.0000004077006510511<br>LTC 0.0000013845518039<br>SNX 0.0236005021262365<br>ZEC 1.76749425989990-08 | | BTC 0.00000000145245795<br>DOT 0.0018209398033331<br>LTC 0.0000769942334434058<br>ZEC 0.000044317461702248 | |
| 3.1.273672 | JOHN NEWBRUN | ADDRESS REDACTED | | | BTC 0.0222583680836678<br>ETH 0.216276275987717<br>LINK 0.000360509250265249 | | | |
| 3.1.273673 | JOHN NEWELL | ADDRESS REDACTED | | | ADA 431.771103235<br>BTC 0.351451419554<br>SOL 11.1998082491683 | | | |
| 3.1.273674 | JOHN NEWHALL HOWARD | ADDRESS REDACTED | | | ETH 0.00168566112021326 | | | |
| 3.1.273675 | JOHN NEWKIRK | ADDRESS REDACTED | | | BCH 5.2442287082354<br>BTC 0.0435349236522324<br>DOT 38.7550560660163<br>ETH 1.4320207007587<br>KNC 151.83046290431<br>XLM 643.658895415456<br>XRP 505 | | | |
| 3.1.273676 | JOHN NEWTON | ADDRESS REDACTED | | | AAVE 1.382044369847554<br>ADA 1181.742409322382<br>BTC 0.3144547017602623<br>COMP 1.18486632970956<br>DOT 69.3702859788753<br>EOS 39.466059699804<br>ETH 3.18985956611304<br>LINK 39.349238212193<br>MATIC 5880.78584070845<br>SNX 47.5977647490689<br>UNI 55.9249901279045<br>XLM 1299.005085739<br>ZRX 541.705347663137 | | | |
| 3.1.273677 | JOHN NEWTON EKPENWELE | ADDRESS REDACTED | | | USDC 0.0000022541346644375 | | | |
| 3.1.273678 | JOHN NEYREY | ADDRESS REDACTED | | | BTC 0.000010902708736054<br>BTC 0.00000828064740053<br>ETH 0.0000030124653607 | | BTC 0.0000000006168298<br>ETC 0.013447617681806<br>ETH 0.0026933883870410B | |
| 3.1.273679 | JOHN NG | ADDRESS REDACTED | | | BTC 0.014329738936969<br>CEL 8.55556435745599 | | | |
| 3.1.273680 | JOHN NG | ADDRESS REDACTED | | | BTC 0.0012074718983376 | | | |
| 3.1.273681 | JOHN NG XIN YI | ADDRESS REDACTED | | | BTC 0.00203601634779097<br>CEL 1.46660676775962<br>ETH 0.0968467621246557 | | | |
| 3.1.273682 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.16123322127266<br>ETH 0.29314179939Q292<br>XLM 0.00709039800855689<br>XRP 0.000000743375216643 | | | |
| 3.1.273683 | JOHN NGUYEN | ADDRESS REDACTED | | | BNB 0.000013158141184454<br>BSV 0.0546259525085333<br>BTC 0.000012105670920266<br>COMP 0.027048410209916S5<br>ETH 0.000383489224161504<br>XLM 30.9699805730546 | | | |
| 3.1.273684 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.000422114913396842<br>CEL 0.0378820370S11787<br>XLM 1.479104291337 | | | |
| 3.1.273685 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.248155886562576<br>LTC 10.2359074289811 | | | |
| 3.1.273686 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.00177515783787647<br>USDC 209.860527912273 | | | |
| 3.1.273687 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000001445609490943<br>ETH 0.00000720089340525<br>BTC 0.00000000919936542B | | | |
| 3.1.273688 | JOHN NGUYEN | ADDRESS REDACTED | | | LTC 0.00030624268940094575 | | | |
| 3.1.273689 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000157803341B<br>CEL 426.563444518257 | | | |
| 3.1.273690 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.000146675720018963<br>ETH 0.00190196783710294 | | | |
| 3.1.273691 | JOHN NGUYEN | ADDRESS REDACTED | | | DOT 0.00057511536178Q2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273692 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.0801777950223849<br>DOT 10.7623844378237<br>ETH 2.81225475205754<br>USDC 3011.90667322768 | | | |
| 3.1.273693 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000478280733478B<br>CEL 0.04199753608330024 | | | |
| 3.1.273694 | JOHN NGUYEN | ADDRESS REDACTED | | | ADA 341.466823241287<br>BTC 0.230417801652698<br>ETH 4.06684516662559<br>LTC 29.2471499826897<br>MATIC 20.0882733507222<br>USDC 1.59118279642181<br>XRP 0.00277975021713655 | | | |
| 3.1.273695 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.569312857341071<br>ETH 1.787300127508SS<br>MATIC 2159.17237463633<br>SNX 145.334524407465 | | | |
| 3.1.273696 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.0173370100056625<br>USDC 7979.514860563B | | | |
| 3.1.273697 | JOHN NGUYEN | ADDRESS REDACTED | | | ADA 20572.8624971649<br>BTC 0.178313133987934<br>ETH 0.117693915590806<br>UNK 105.240294048714<br>MATIC 1206.217593754532<br>MCDAI 839.590716695265 | ETH 0.000000301679432134<br>MCDAI 16.66 | | |
| 3.1.273698 | JOHN NGUYEN | ADDRESS REDACTED | | | BCH 0.046966687644301B<br>BSV 0.0732251977833378<br>BTC 0.00643949520923289<br>CEL 102.581717127699<br>LTC 0.0552887903141067<br>USDC 0.000000037337889584<br>XLM 25.917418730513 | BTC 0.0000002373068514 | | |
| 3.1.273699 | JOHN NGUYEN | ADDRESS REDACTED | | | ADA 334.942306515S3<br>BTC 0.0007817717840593S4 | | | |
| 3.1.273700 | JOHN NICEWONDER | ADDRESS REDACTED | | | BCH 6.357456518322806<br>CEL 353.2893437083377<br>DASH 4.218217017450592<br>EOS 334.154142094145<br>KNC 705.121671260571<br>OMG 462.40809794889B<br>SGB 1329.40565117645<br>XLM 13045.07939783B<br>XRP 8696.15985649253 | | | |
| 3.1.273701 | JOHN NICHOLAS PANTOJA | ADDRESS REDACTED | | | BTC 0.01111465323137997<br>CEL 8.18727620485239 | | | |
| 3.1.273702 | JOHN NICHOLS | ADDRESS REDACTED | | | BCH 3.104429918266617<br>BTC 0.005648422091007G1<br>CEL 1.09945500998105<br>ETH 0.02597391709973872<br>LTC 0.922087413B0227<br>USDC 91.4880107119787 | | | |
| 3.1.273703 | JOHN NICHOLSON | ADDRESS REDACTED | | | ADA 169.695515916683<br>BTC 0.0700643133042132<br>ETH 0.236626283864073 | | | |
| 3.1.273704 | JOHN NICHOLSON | ADDRESS REDACTED | | | BTC 0.0311497124519641 | | | |
| 3.1.273705 | JOHN NICKELE | ADDRESS REDACTED | | | BTC 2.95254633003889C-05<br>LINK 0.817029421502085 | BTC 0.021673273784874B | | |
| 3.1.273706 | JOHN NICKELL | ADDRESS REDACTED | | | ADA 0.00414397701666202<br>BAT 0.00000381604415S61<br>BSV 0.000785859510708B8<br>BTC 4.09039135683299E-06<br>DOT 39.4321604311174<br>EOS 0.000017671531763887<br>ETH 2.04578870905223<br>LINK 0.000001495671405S3<br>LTC 1.2469899289239E-06<br>MATIC 1.9556596477328<br>SNX 0.23490936498904<br>USDC 0.000100800201048878<br>XLM 0.340244127554846<br>ZRX 0.621038168350887 | ADA 0.00611311574773188<br>BAT 0.02761597229522<br>BSV 1.36845033810726<br>BTC 0.0000075105208630<br>EOS 0.0293331003016629<br>ETH 0.002084<br>LINK 0.0013084854593707<br>LTC 0.0051815630840466<br>SNX 0.0005571010821411SB<br>USDC 0.0000000072028183S | | |
| 3.1.273707 | JOHN NICKSIC | ADDRESS REDACTED | | | BTC 0.000001258553317S23<br>USDC 1.0664261272233 | | | |
| 3.1.273708 | JOHN NICO CULLA | ADDRESS REDACTED | | | BTC 0.00000010130600888<br>USDT ERC20 0.0802039161884399 | | | |
| 3.1.273709 | JOHN NICOPOULOS | ADDRESS REDACTED | | | BTC 0.011460544938632S | | | |
| 3.1.273710 | JOHN NIELSEN | ADDRESS REDACTED | | | BTC 1.03773864749G3<br>CEL 10.8116833169278<br>LINK 0.0509106551467553<br>LTC 14.187971789262<br>USDC 0.130265081187517 | | | |
| 3.1.273711 | JOHN NIELSON | ADDRESS REDACTED | | | ETH 0.000005854975434394<br>USDC 17.1694736442191 | | | |
| 3.1.273712 | JOHN NIEMI | ADDRESS REDACTED | | | BTC 0.000014233740298783<br>ETH 0.000226691356633068 | | | |
| 3.1.273713 | JOHN NIERVA | ADDRESS REDACTED | | | CEL 1.33671572512684<br>SGB 0.926897754987621<br>XRP 0.00159574242468118 | | | |
| 3.1.273714 | JOHN NIEVES | ADDRESS REDACTED | | | BTC 0.00000853932099724S<br>ETH 0.00011865985091697<br>GUSD 1765.17173938347<br>MATIC 153.688872198413<br>SNX 7.83974122649179<br>USDC 221.205337060585<br>XLM 226.86448472409S | | | |
| 3.1.273715 | JOHN NIGEL SERRANO | ADDRESS REDACTED | | | BTC 0.0000000089165496S36<br>CEL 0.02123463252095S | | | |
| 3.1.273716 | JOHN NILSON | ADDRESS REDACTED | | | BTC 0.00000145094327978<br>ETH 0.000000218235041733<br>MATIC 0.0021584517829239<br>XRP 0.000000273611269057 | BTC 0.000000020032007<br>ETH 0.00000042463294519<br>MATIC 0.13293098684812 | | |
| 3.1.273717 | JOHN NIMMO | ADDRESS REDACTED | | | AAVE 0.00150698197144254<br>BTC 0.00000038602158539<br>CEL 0.0383843575503552<br>DASH 0.00355839432545S<br>ETH 0.00012129371931013<br>MATIC 0.0874074551943308<br>PAXG 0.000050003591728667<br>TUSD 0.0202587147326343 | | | |
| 3.1.273718 | JOHN NINIVAGGI | ADDRESS REDACTED | | | BTC 0.000417078866777708<br>ETH 0.013533818090193<br>USDC 27.3120181487393 | BTC 0.0000000844860042S<br>USDC 0.00000014425765476T | | |
| 3.1.273719 | JOHN NISTLER | ADDRESS REDACTED | | | BTC 0.011655572120490B<br>DASH 5.3079378462804B<br>ETH 28.5909528958643<br>PAX 2065.44836127348<br>PAXG 1.18288259295GB<br>TUSD 20.31511104859899 | | | |
| 3.1.273720 | JOHN NITKIEWICZ | ADDRESS REDACTED | | | MATIC 0.296893613611539 | | | |
| 3.1.273721 | JOHN NITTOLO | ADDRESS REDACTED | | | MATIC 10822.3603505428<br>USDC 156010.421527733 | | | |
| 3.1.273722 | JOHN NIX | ADDRESS REDACTED | | | AAVE 1.04306997748284<br>AVAX 203.425960865627<br>BTC 0.148037014836002<br>DOT 233.891390630665<br>ETH 0.0252032048987882<br>LUNC 56.003613302386<br>MATIC 3121.33894903354<br>MCDAI 0.023394347975378<br>SNX 64.4734166534548<br>XLM 1.004171189337S3 | AVAX 8.5579578638505 | | |
| 3.1.273723 | JOHN NIXON | ADDRESS REDACTED | | | ADA 0.346534613729344<br>BTC 0.00099933857066652<br>ETH 0.000383084314030293<br>USDC 15.9192609520069 | | | |
| 3.1.273724 | JOHN NOBERS | ADDRESS REDACTED | | | BTC 0.00456070560016757<br>XRP 192 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273725 | JOHN NOBLE | ADDRESS REDACTED | | | 1INCH 39.933555171342, AAVE 0.262343680108347, ADA 249.050215341158, BTC 0.00153305052690073, COMP 1.95647804659227, DASH 4.23218451121289, DOT 9.40838386256597, ETH 2.45698203316825, LINK 155.403750606218, LTC 1.79502337873503, MATIC 2203.42210240912, SNX 14.0625021372973, ZRX 419.545499964583 | ETH 0.171082745249449 | | |
| 3.1.273726 | JOHN NOBLITT | ADDRESS REDACTED | | | SGB 6348.79317560552, USDC 98.6689078371613, XRP 0.000000604614827733 | | | |
| 3.1.273727 | JOHN NOEL | ADDRESS REDACTED | | | CEL 1.06851604460805 | | | |
| 3.1.273728 | JOHN NOEL | ADDRESS REDACTED | | | AAVE 0.302459168052467, BCH 0.119623806263633, BTC 0.575471568098313, CEL 1.14180224847948, COMP 0.218954917817341, DASH 0.00265424513054598, EOS 0.181996414369339, ETH 11.9667602197606, KNC 0.0436019545820013, LINK 159.909823392659, LTC 0.000033719347886, MATIC 1170.8784167695, MCDAI 0.1354787246882, OMG 46.524107794307, SGB 842.77400877857, SNX 21.2031781659611, UNI 204.648483948, USDC 4.46309873126122, XLM 720.688219592634, XRP 891.918333038557, ZRX 234.89322985993 | LTC 0.000000003961163312, USDC 10.7 | | |
| 3.1.273729 | JOHN NOEL | ADDRESS REDACTED | | | BTC 0.0753723209674793, UNI 69.2599715355927 | | | |
| 3.1.273730 | JOHN NOFFSINGER | ADDRESS REDACTED | | | BTC 0.00113414889525525, CEL 371.876339626441, EOS 0.152807065109558, MATIC 39.3141999757664, OMG 0.0250957879965866, SNX 0.75858373999273, XRP 0.000000000593709755 | BTC 0.0000000274123005544, MATIC 0.000000469904220084, SNX 0.000000798124206518 | | |
| 3.1.273731 | JOHN NOGUERA | ADDRESS REDACTED | | | CEL 1.0854377874091?, SGB 0.685368643702??, XRP 6.58050105461304 | | | |
| 3.1.273732 | JOHN NOLAN | ADDRESS REDACTED | | | CEL 1.14598170720945 | | | |
| 3.1.273733 | JOHN NOLAND MARCHESINI | ADDRESS REDACTED | | | ADA 137.028301624831, AVAX 16.3788357119852, BTC 5.27350984144009?, CEL 44.740565887044, ETH 0.000708045376052062, GUSD 0.00263480610674025, MATIC 56.5330798791118, USDC 0.0000005157955514? | BTC 0.000000001634848821 | | |
| 3.1.273734 | JOHN NORFLEET | ADDRESS REDACTED | | | BTC 0.116799154?2408 | | | |
| 3.1.273735 | JOHN NORONHA | ADDRESS REDACTED | | | BTC 0.000000524092917086, USDC 0.0790896536589336 | | | |
| 3.1.273736 | JOHN NORRIS | ADDRESS REDACTED | | | BTC 1.07071402952246, CEL 168.237267837??, SNX 38.736294017064, USDC 1000 | | | |
| 3.1.273737 | JOHN NORRIS JR. | ADDRESS REDACTED | | | BTC 0.248554266391885, ETH 1.42912664278334 | | | |
| 3.1.273738 | JOHN NORTHRUP | ADDRESS REDACTED | | | XRP 23 | | | |
| 3.1.273739 | JOHN NORTON | ADDRESS REDACTED | | | ADA 44.0046790443045, BTC 0.000911193080515342, ETC 0.11124237503197, ETH 0.04842439172684, USDC 107.474980009673, XRP 22 | | | |
| 3.1.273740 | JOHN NORTON | ADDRESS REDACTED | | | AAVE 3.651975358465?9, BTC 0.0147765643231665, COMP 1.15453766330?1, MATIC 1732.11268832917, SNX 25.7439567303851 | | | |
| 3.1.273741 | JOHN NOSHITA | ADDRESS REDACTED | | | BTC 0.168343968775?5, ETH 2.0907682853856?, USDC 7.48933159778568 | ETH 0.00418234848959766 | | |
| 3.1.273742 | JOHN NUCKOLS | ADDRESS REDACTED | | | ETH 0.000203703443177305 | | | |
| 3.1.273743 | JOHN NUNNS | ADDRESS REDACTED | | | BTC 0.000000990851474766, ETH 0.00183941191978821, LINK 0.143460674566?5, SGB 500.662725073469, XRP 2.18143592428729 | | | |
| 3.1.273744 | JOHN NUNZIATI | ADDRESS REDACTED | | | BTC 0.0000020089445285?6, SGB 446.193211075295, XRP 5.26742317853538 | | | |
| 3.1.273745 | JOHN NUSBAUM | ADDRESS REDACTED | | | BTC 0.00013112123?2368, CEL 1.09420318221162 | | | |
| 3.1.273746 | JOHN NYAME | ADDRESS REDACTED | | | AAVE 0.000775387468276197, ADA 2.3268689317868, AVAX 0.00666876453074783, BTC 0.0000102268186054?, COMP 0.000149062476873?2, EOS 0.0762796069331614, ETH 0.000119201373500987, LINK 0.00282076156617?2, LUNC 2.27274129200207, MATIC 0.76570106782427?, OMG 0.00233362100149775, XLM 0.235965312736796 | BTC 0.00000000063340843?, USDC 0.0000001039427773639 | | |
| 3.1.273747 | JOHN NYMAN | ADDRESS REDACTED | | | AVAX 8.52125071073653, BTC 0.00199401407776099, CEL 1081.40282796225, ETC 0.0477076451136131, ETH 0.0250787309331482, LINK 0.80468952110322?, LTC 3.42453474606626, MATIC 3721.70420168659, MCDAI 0.0332709887247441, SGB 3039.25285732283, UNI 254.291428018245, USDC 0.76123041846120?, XRP 0.000000712100137393, ZRX 0.891380171631446 | BTC 0.0000000063340843?, USDC 0.00000019427773639 | | |
| 3.1.273748 | JOHN O BRIEN | ADDRESS REDACTED | | | ETH 0.00214395380174535 | | | |
| 3.1.273749 | JOHN O. BROCHERO | ADDRESS REDACTED | | | USDC 0.00000091423591?3 | | | |
| 3.1.273750 | JOHN O'BRIEN | ADDRESS REDACTED | | | CEL 0.17305556011524?, CEL 1.09945500998105 | | | |
| 3.1.273751 | JOHN O'BRIEN | ADDRESS REDACTED | | | BTC 0.79917244067540?, ETH 4.03918092939461, GUSD 1.28377779050414?, LINK 88.4226629739357, MATIC 1289.99424278702, USDC 0.159096838972393 | | | |
| 3.1.273752 | JOHN O'BRIEN | ADDRESS REDACTED | | | BTC 0.0113845244044216, USDC 693.618432529292 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273753 | JOHN O'BRIEN | ADDRESS REDACTED | | | AAVE 0.001033054438143S1 ADA 0.011035908456492S BAT 0.1369540348152B7 BNB 0.00240344126692803 BTC 0.08073733192511605 CEL 0.01501807985593S3 ETH 1.967060052126692 LUNC 0.0000125335455407B2 OMG 0.00176732135667099 UNI 0.01321609188838447 USDC 0.00306609833989305 USDT ERC20 0.291491070077403 UST 1.56449251141386 | | | |
| 3.1.273754 | JOHN O'CONNELL | ADDRESS REDACTED | | | AAVE 0.70698193476276Z ADA 0.1079133425532S8 BAT 267.928107694701 BTC 0.18045908069122 CEL 214.185597996442 COMP 1.05720925677924 ETH 0.000806949843904913 MANA 0.040692323650206B MATIC 21.6536883955094 MCDAI 4.736380664623217 PAXG 0.182897936051S CCKL 0.244300184780214 UMA 3.84032704903389 USDC 0.004926311286258567 USDC 0.821S3S100259698 | | | |
| 3.1.273755 | JOHN O'CONNELL | ADDRESS REDACTED | | | BTC 0.002197445890261735 USDC 410.672699077807 | | | |
| 3.1.273756 | JOHN O'CONNOR | ADDRESS REDACTED | | | BTC 0.010751673468673B CEL 69.1331300947937 | | | |
| 3.1.273757 | JOHN O'HARA | ADDRESS REDACTED | | | BTC 0.000860132832548791 | | | |
| 3.1.273758 | JOHN O'MAHONY | ADDRESS REDACTED | | | XRP 1383.92119471361 | | | |
| 3.1.273759 | JOHN O'SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.000001303970819045 ETH 0.00002014907150493S LINK 8.21396349361009E-05 USDC 0.00048367662186299 | BTC 0.0000095790647681B ETH 0.000003150B981156B2 LINK 0.0000593517B428S56 USDC 0.342838473162705 | | |
| 3.1.273760 | JOHN OAKLEY | ADDRESS REDACTED | | | ADA 0.20185614385201 BNB 1.47628493B0B012 BTC 0.013954317159031 USDC 0.25016605B725285 | | | |
| 3.1.273761 | JOHN OBERMILLER | ADDRESS REDACTED | | | BTC 0.00101139093357459 CEL 431.41558543020S DASH 1.12069037B4111 ETH 0.01640180965271S LTC 0.03784210B4191956 | | | |
| 3.1.273762 | JOHN OBERT | ADDRESS REDACTED | | | USDC 0.0155144009566946 | | | |
| 3.1.273763 | JOHN OBIA | ADDRESS REDACTED | | | AVAX 10.210843841S689 BTC 0.17737566632S 0B7 ETH 9.84727463773S9 MATIC 1380.63398877092 | | | |
| 3.1.273764 | JOHN OCONNOR | ADDRESS REDACTED | | | BTC 0.000018382997047S3 CEL 0.002149646515173B | | | |
| 3.1.273765 | JOHN OCONNOR | ADDRESS REDACTED | | | AVAX 0.0166287902429325 BTC 0.00012888897551763 1 DOT 0.0535787187485932 ETH 0.00407218440178 XLM 43.2684653750755 | BTC 0.000000007504199994 DOT 24.B69007369128B ETH 0.00321124404029673 9 LUNC 7.7633497340453 3 | | |
| 3.1.273766 | JOHN OCONNOR | ADDRESS REDACTED | | | BTC 0.0004464636358220G1 DOT 0.25151539765B728 ETH 0.00689450442573B9 SOL 0.148024402240B8 USDC 3.49335544720208 | BTC 0.00000026 ETH 0.00000050408237217 | | |
| 3.1.273767 | JOHN OCONNOR | ADDRESS REDACTED | | | BAT 397.511801131892 BTC 0.16114640659415 CEL 497.61801839543 ETH 1.15884247031535 USDC 5.8322003705B749 XLM 6736.80213149091 | | | |
| 3.1.273768 | JOHN ODEBIRI | ADDRESS REDACTED | | | BTC 0.000042708155454052 CEL 0.0273522298661907 | | | |
| 3.1.273769 | JOHN O'DONNELL | ADDRESS REDACTED | | | BTC 0.00001328924807B627 CEL 1.1599641973999 PAX 0.0178329485417B 5GB 0.00020734064609745B USDC 0.00446048110857511 XRP 0.00138571271514683 ZRX 1.70172595491539 | | | |
| 3.1.273770 | JOHN ODONOGHUE | ADDRESS REDACTED | | Yes | AAVE 1.71111656208643 BTC 0.0624643B6136352 CEL 82.0318397314975 ETH 0.25536138848451 LINK 9.800737379783B4 SNX 34.784944145654B UST ERC20 20 | | | BTC 0.12578016688B589 ETH 12.44B59121189B8 |
| 3.1.273771 | JOHN ODOOM | ADDRESS REDACTED | | | BTC 0.0005483598452605S6 ETH 0.05013591896705S6 XRP 3514.75069700625 | | | |
| 3.1.273772 | JOHN ODRISCOLL | ADDRESS REDACTED | | | ADA 766.288643733061 BTC 0.37141397669071 DOT 15.62813925272 ETH 3.304441620985B13 LINK 42.29902792511 LTC 1.65711704364523 MATIC 620.855863660186 | | | |
| 3.1.273773 | JOHN OGDEN | ADDRESS REDACTED | | | BTC 0.010601B914403T4 USDC 1.186793B47667B | | | |
| 3.1.273774 | JOHN OGLE | ADDRESS REDACTED | | | ETH 0.00221967684974322 | | | |
| 3.1.273775 | JOHN OH | ADDRESS REDACTED | | | BTC 0.00329553288171S21 ETH 0.03260176041315113 MATIC 1.74399206712787 | | | |
| 3.1.273776 | JOHN OH | ADDRESS REDACTED | | | AAVE 0.002098321579649S MATIC 5.97332076401427 | | | |
| 3.1.273777 | JOHN OHARE | ADDRESS REDACTED | | | AAVE 4.14958164595375 ADA 1108.43015430046 BTC 0.63333763992959S CEL 85.441877177074G DOT 62.389222065521S ETH 4.04946552839067 LINK 54.9370181817009 SOL 9.62603890360718 USDC 0.0239929733589516 USDT ERC20 0.029875435903136T | | | |
| 3.1.273778 | JOHN OJOKO | ADDRESS REDACTED | | | ADA 570.84 BNB 3.183510063779Q1 BTC 0.06447411541B1233 CEL 171.122179613948 COMP 0.008223435500967262 DOT 12.246399998S ETH 1.76418909150641 MATIC 1536.16578893 USDC 394.512 | | | |
| 3.1.273779 | JOHN OKECHUKWU | ADDRESS REDACTED | | | BTC 0.00470073399952036 | | | |
| 3.1.273780 | JOHN O'KEEFE | ADDRESS REDACTED | | | BTC 0.000050B77169899B4B | | | |
| 3.1.273781 | JOHN OKEME | ADDRESS REDACTED | | | CEL 0.217314556319729 | | | |
| 3.1.273782 | JOHN OKO | ADDRESS REDACTED | | | BTC 0.0000037391239S3542 CEL 1.082768323516B | | | |
| 3.1.273783 | JOHN OKOROAFOR | ADDRESS REDACTED | | | ETH 0.424260368762944 | | | |
| 3.1.273784 | JOHN OLADEJO | ADDRESS REDACTED | | | BTC 0.000000000954377371 CEL 0.0467864541414336 | | | |
| 3.1.273785 | JOHN OLAK | ADDRESS REDACTED | | | BTC 0.221808250789907 CEL 1.15116897253898 MCDAI 3034.1776566400S | | | |
| 3.1.273786 | JOHN OLIVER | ADDRESS REDACTED | | | BTC 0.05438703789622734 | BTC 0.02147885 | | |
| 3.1.273787 | JOHN OLIVER | ADDRESS REDACTED | | | BTC 2.563150369431S CEL 1032.12127326499 ETH 0.000194782895558016 LINK 0.0005961916073986A1 SNX 0.00114042048B8691 UNI 0.0005598615618S25 USDC 0.000367B83222509603 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273788 | JOHN OLIVER CAMARA | ADDRESS REDACTED | | | BTC 0.0000004081406137372<br>CEL 0.0043639151950813<br>ETH 0.0072142625621615<br>USDC 4.328704352694575 | | | |
| 3.1.273789 | JOHN OLIVER | ADDRESS REDACTED | | | CEL 0.7995543805501 | | | |
| 3.1.273790 | JOHN OLMSTEAD | ADDRESS REDACTED | | | DASH 1.009465816516754 | | | |
| | | | | | ZEC 1.379615953396409 | | | |
| 3.1.273791 | JOHN OLSAVSKY | ADDRESS REDACTED | | | AAVE 0.002651213526478518<br>BTC 0.000203162851328918<br>ETH 0.03188768003664<br>MATIC 8.868144595485677 | | | |
| 3.1.273792 | JOHN OLSEN | ADDRESS REDACTED | | | DASH 0.11348844740308<br>DOT 0.57568110026576<br>MATIC 0.484813334163529<br>SNX 0.029133645667808 | | | |
| 3.1.273793 | JOHN OLSEN | ADDRESS REDACTED | | Yes | BTC 0.0120336386203163<br>ETH 0.0421995290789179<br>USDC 226.233528858791 | ETH 0.000000376399163646 | | ETH 0.1427770857705515 |
| 3.1.273794 | JOHN OLSEN | ADDRESS REDACTED | | | ADA 0.01530661065857811<br>BTC 0.000001524100680428 | | | |
| 3.1.273795 | JOHN OLSEN | ADDRESS REDACTED | | | CEL 1.092302935545933 | | | |
| 3.1.273796 | JOHN OLUWALEYE | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| | | | | | CEL 1.672415889536 | | | |
| 3.1.273797 | JOHN O'NEAL-LUNA | ADDRESS REDACTED | | | BTC 0.0172897737773433<br>ETH 0.018494198790144<br>LINK 0.0060520737295311<br>SNX 0.016360705498625<br>UNI 0.004872962948258<br>XLM 1.0866213258214 | | | |
| 3.1.273798 | JOHN ONEILL | ADDRESS REDACTED | | | BTC 0.0000026570726223<br>ETH 0.00661787410247158<br>MATIC 5.558801069626664 | BTC 0.0000000179802745 | | |
| 3.1.273799 | JOHN OOI | ADDRESS REDACTED | | | AAVE 0.00005<br>ADA 500.76257902573<br>AVAX 0.00003<br>BCH 0.0000052<br>BTC 0.000000006381645<br>CEL 975.009424935495<br>DOT 0.0000000000145924<br>LTC 0.00005984<br>LUNC 0.0454006512576108<br>MATIC 1034.388220887915<br>SNX 0.007343<br>USDC 500<br>USDT ERC20 0.00000055744578317<br>UST 261.964305<br>XTZ 0.0015060406549183 | | | |
| 3.1.273800 | JOHN OOSTVEEN | ADDRESS REDACTED | | | ADA 0.00000048669676008<br>BTC 0.000011350515846<br>CEL 0.077597808413545<br>DOT 0.0108061312508344<br>ETH 3.1160725293274R-05<br>USDC 0.344488427880738<br>USDT ERC20 0.09218347703603<br>XRP 0.76774364825821 | | | |
| 3.1.273801 | JOHN OPPER | ADDRESS REDACTED | | | BTC 0.00117447141661188<br>ETH 0.20394715751031 | | | |
| 3.1.273802 | JOHN ORAFA | ADDRESS REDACTED | | | CEL 1.064865479636646 | | | |
| 3.1.273803 | JOHN ORAMA | ADDRESS REDACTED | | | BTC 0.000000031404721506 | BTC 0.00003280537883744 | | |
| 3.1.273804 | JOHN ORDAS | ADDRESS REDACTED | | | USDC 3.08610080025684 | USDC 0.000000864709867388 | | |
| | | | | | CEL 2.12509000023273 | | | |
| 3.1.273805 | JOHN ORGEL | ADDRESS REDACTED | | Yes | MATIC 0.131508524265164<br>BTC 0.000065477617180225<br>CEL 2.23087097555176<br>DOT 0.00207992238162018<br>SGB 1593.37725945594<br>USDC 207.622008549283<br>XRP 5130.92076438918 | XRP 660.20101572364 | | XRP 62031.1662263272 |
| 3.1.273806 | JOHN ORMSBY | ADDRESS REDACTED | | | BTC 0.00094119726576024<br>CEL 137.54987078491I | | | |
| 3.1.273807 | JOHN OROS | ADDRESS REDACTED | | | BTC 0.000000232351308548<br>ETH 0.00088206226200033I7 | | | |
| 3.1.273808 | JOHN ORR | ADDRESS REDACTED | | | BTC 0.00000018318031307R7 | | | |
| 3.1.273809 | JOHN ORR | ADDRESS REDACTED | | | BTC 0.0045984514440892I2<br>ETH 0.0581134917282884 | | | |
| 3.1.273810 | JOHN ORSON PARKES | ADDRESS REDACTED | | | ADA 1.7518278181912<br>AVAX 0.111805743465873<br>BCH 0.00001894873524036<br>BTC 0.000285037452956156<br>CEL 8.96508544372305<br>DASH 0.000006237751039875<br>DOT 0.00080040385957045<br>EOS 0.00342316668449062<br>ETC 0.0000020005195749818<br>ETH 0.02288325761R32<br>KNC 0.00027148688812868567<br>LINK 0.000000225115851713<br>LTC 0.06155851365015I3<br>LUNC 0.064889904997037<br>MANA 0.000011772549800476<br>MATIC 18.720525811864R7<br>SNX 10.8883512608818<br>SOL 0.000053884155164384<br>UNI 0.00007859511253483R6<br>USDC 0.0475083527808916<br>XLM 0.00249132384064809<br>ZRX 0.0011550732627395I9 | ADA 0.00561658965114314<br>AVAX 0.000000593440969843<br>BTC 0.000000008975648979<br>DOT 0.379982110004826<br>LINK 0.238806356398052<br>LTC 0.000000007268188926<br>LUNC 73.966385339S629<br>MANA 0.244389460397877<br>SOL 0.0378514717315983<br>UNI 0.16464810655246<br>USDC 13.627<br>XLM 12.9155212615444 | | |
| 3.1.273811 | JOHN ORTH | ADDRESS REDACTED | | | BTC 0.000000276665170506R<br>ETH 0.0000004909113473233<br>USDC 0.0021743229479091I1 | USDC 0.0000007593663533463 | | |
| 3.1.273812 | JOHN ORTIZ | ADDRESS REDACTED | | | BTC 0.10635773076820I2<br>USDC 299.128533540379 | BTC 0.021814<br>SOL 0.15326725 | | |
| 3.1.273813 | JOHN ORTIZ | ADDRESS REDACTED | | | BTC 0.000496988302057509<br>CEL 16.00647831990I32<br>ETH 0.116562880576787<br>MATIC 21.9406134090229 | | | |
| 3.1.273814 | JOHN OSBORN | ADDRESS REDACTED | | | BTC 0.0000012984923609I<br>MATIC 0.259559683478724<br>USDT ERC20 391.739299242163 | | | |
| 3.1.273815 | JOHN OSBORNE HERLONG | ADDRESS REDACTED | | | AVAX 320.28962685877S<br>BTC 0.000188734318111I95<br>CEL 142.28352730081I9<br>DOT 149.427391533876<br>ETH 5.44384429995683<br>GUSD 10.7573070046545<br>MATIC 11283.528394148I<br>SOL 152.804128127511<br>USDC 539.650085129632 | | | |
| 3.1.273816 | JOHN O'SHEA | ADDRESS REDACTED | | | BTC 0.188374849204741 | | | |
| 3.1.273817 | JOHN OSLAGER | ADDRESS REDACTED | | | LTC 0.0007693079797S3039 | | | |
| 3.1.273818 | JOHN OSORIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.004277071424216I7<br>CEL 0.0387433655734 | | | |
| 3.1.273819 | JOHN OSSELL | ADDRESS REDACTED | | | ETH 0.00150096489847086 | | | |
| 3.1.273820 | JOHN OSTERBECK | ADDRESS REDACTED | | | BTC 0.00001876309504745<br>CEL 1.09650788488913 | | | |
| 3.1.273821 | JOHN OSTERBERG | ADDRESS REDACTED | | Yes | BTC 0.054386037332408R<br>ETH 2.31327140034734<br>LINK 0.0379060014434312<br>MATIC 471.894811790487<br>SOL 42.49648335436I13 | ETH 0.0012336817836484 | | BTC 0.53475935828877 |
| 3.1.273822 | JOHN OSULLIVAN | ADDRESS REDACTED | | | ADA 11032.852312<br>BTC 0.00000000715760779<br>CEL 6027.453751449<br>DOT 387.973625815829<br>ETH 32.8843108779428<br>MATIC 6173.7775703S557<br>PAXG 0.547892334775252<br>SNX 114.489229642346<br>USDT ERC20 6707.57464383211I | | | |
| 3.1.273823 | JOHN OSULLIVAN | ADDRESS REDACTED | | | BTC 0.00342332867795462 | | | |
| 3.1.273824 | JOHN OTALORA | ADDRESS REDACTED | | | BTC 0.000000001262210975<br>CEL 0.168880031036918 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273825 | JOHN OTIS | ADDRESS REDACTED | | | AAVE 0.000324434450312365<br>BCH 0.000024361932713414<br>BTC 0.000146313435594362<br>DOT 0.0291804318397434<br>ETH 0.000001977377719883<br>MATIC 0.266131175397515<br>OMG 0.0010131902616614424<br>SNX 0.0277805540325066 | AAVE 0.3747069769960073<br>BCH 0.10826689400805<br>BTC 0.000000009676218912<br>DOT 18.4025222668175<br>ETH 0.0011209229527857<br>MATIC 207.678945989834<br>OMG 11.178823445072<br>SNX 11.4068593717906 | | |
| 3.1.273826 | JOHN OTTAVIANO | ADDRESS REDACTED | | | BTC 0.133283398501144<br>ETH 4.533287403449949<br>XRP 7352.31270271877 | | | |
| 3.1.273827 | JOHN OUDOMPHONG | ADDRESS REDACTED | | | CEL 0.0287762664878848 | | | |
| 3.1.273828 | JOHN OVENTILE | ADDRESS REDACTED | | | CEL 0.0000058447793862<br>CEL 0.005194791985639982<br>ETH 0.000025481149391332<br>PAXG 0.000314676373325599 | BTC 0.000000071615746113<br>CEL 0.0000408994625600061<br>ETH 0.000003996814394266<br>PAXG 0.0000012551943866891 | | |
| 3.1.273829 | JOHN OVERTON | ADDRESS REDACTED | | | BTC 0.000012756164865368<br>ETH 0.000109009319108424 | | | |
| 3.1.273830 | JOHN OWEN | ADDRESS REDACTED | | | USDC 212.013804689327 | | | |
| 3.1.273831 | JOHN OWEN | ADDRESS REDACTED | | | BTC 0.00804040836763259<br>ETH 0.048436236189983 | | | |
| 3.1.273832 | JOHN OWENS | ADDRESS REDACTED | | | BUSD 4.48289132735855 | | | |
| 3.1.273833 | JOHN OWENS | ADDRESS REDACTED | | | BTC 0.000121970531688338<br>ETH 0.00178982021636593 | | | |
| 3.1.273834 | JOHN OXFORD | ADDRESS REDACTED | | | ETH 1.1228161577433 | | | |
| 3.1.273835 | JOHN OXLADE | ADDRESS REDACTED | | | CEL 505.124220035<br>COMP 0.04560015<br>ETH 1.07600228891639<br>MATIC 5850<br>SGB 509.95933747907<br>SNX 20.02454141<br>UNI 75.60727686<br>XRP 3374.97905855663 | | | |
| 3.1.273836 | JOHN OZDEMIR | ADDRESS REDACTED | | | MATIC 523.659535078674<br>SGB 349.232035486463<br>UNI 6.690482259862662<br>XRP 1.51715169616447 | | | |
| 3.1.273837 | JOHN P COSTELLO III | ADDRESS REDACTED | | Yes | ADA 0.0000000872706693936<br>AVAX 1.019641907311168<br>BCH 0.10471915187542<br>BTC 18.870143747319<br>CEL 39835.319953139<br>DOT 20.563042266517<br>ETH 0.007016159944813195<br>GUSD 209.87250494716<br>SGB 32.517955196656<br>SOL 0.50173804768143<br>USDC 0.0038602163067801<br>XRP 216.24797612698 | | | BTC 7.96021474445103 |
| 3.1.273838 | JOHN P FOLKERTS | ADDRESS REDACTED | | Yes | ADA 494.82876882670<br>AVAX 5.950145450299736<br>BTC 0.00617327348153<br>CEL 2585.58100263374<br>DOT 45.95029970256<br>ETH 0.216603550074<br>MATIC 819.106857734368<br>SNX 129.22440213747<br>USDC 527.309370131843<br>USDT ERC20 937.769771791445<br>XRP 3001 | ETH 0.17625362959289 | | ETH 2.26905250269216<br>MATIC 3749.15165176936 |
| 3.1.273839 | JOHN P MARCHIONI | ADDRESS REDACTED | | | AAVE 20.208278880437<br>ADA 4155.130141<br>BAT 1.22794547545845<br>BCH 0.002482685978876561<br>BTC 20.9172173619264<br>CEL 83879.9733804478<br>COMP 10.2792619611018<br>DASH 0.000765729237600633<br>DOT 499.40512572<br>EOS 0.70321760660708<br>ETC 0.0142593810864628<br>ETH 53.6215899035957<br>KNC 0.56914465363426<br>LINK 1072.322141840S<br>LTC 22.05664286770<br>MANA 8271.20984222222<br>MATIC 39975.144237496<br>MCDAI 1305.66538591082<br>OMG 0.162062244932269<br>PAX 12884.283813876<br>PAXG 0.743477674329555<br>SGB 31052.2706884604<br>SNX 50.1359380995775<br>SOL 373.32778355<br>TUSD 1.976146288553738<br>UMA 0.019038787165603<br>UNI 114.009531986181<br>USDC 790283.914001021 | | | |
| 3.1.273840 | JOHN P MONTGOMERY | ADDRESS REDACTED | | | MATIC 1961.870257195 | | | |
| 3.1.273841 | JOHN P SLADEWSKI | ADDRESS REDACTED | | | MATIC 924.76070494875 | | | |
| 3.1.273842 | JOHN P. ARCHIBALD | ADDRESS REDACTED | | | BTC 0.00105918771052607<br>CEL 6.39020535470755 | | | |
| 3.1.273843 | JOHN PACCIONE | ADDRESS REDACTED | | | BTC 0.0196955861363827<br>USDC 0.114748244271947 | | | |
| 3.1.273844 | JOHN PACE | ADDRESS REDACTED | | | BTC 0.397120917245918<br>ETH 5.35831868377812<br>LINK 10.5263601838487 | | | |
| 3.1.273845 | JOHN PACHECO | ADDRESS REDACTED | | | USDC 4191.81710855894<br>ADA 735.343899932765<br>BTC 0.18440977300283G<br>ETH 0.827430078812653<br>LINK 46.99573842676<br>MATIC 916.949133385414<br>USDT ERC20 1041.35413948951 | | | |
| 3.1.273846 | JOHN PAGE | ADDRESS REDACTED | | | BTC 0.113609004510872 | | | |
| 3.1.273847 | JOHN PAGE | ADDRESS REDACTED | | | BCH 0.113429839976061<br>BTC 0.000443810758012853<br>CEL 57138.7826470777<br>ETC 3.60494066492067<br>ETH 0.0544709690806545<br>GUSD 0.794758487882527<br>LTC 0.13978063011349<br>USDC 0.203255649953992 | BTC 0.00000000966801487 | | |
| 3.1.273848 | JOHN PAGIAMTZIS | ADDRESS REDACTED | | | BTC 0.00639997<br>CEL 6.46455995522984<br>MATIC 15.1303818 | | | |
| 3.1.273849 | JOHN PAGURA | ADDRESS REDACTED | | | BTC 0.000163295391970975<br>GUSD 12.01889138995969 | BTC 0.0000000082939754991<br>GUSD 0.0062447412439937 | | |
| 3.1.273850 | JOHN PALAMARCHUK | ADDRESS REDACTED | | | BTC 0.00152316997335943<br>ETH 12.9876203341506<br>MCDAI 74.5396777579397 | USDT ERC20 1584.50043674707<br>BTC 0.000001128674315456 | | |
| 3.1.273851 | JOHN PALLIS | ADDRESS REDACTED | | | BTC 0.000380073582082938<br>ETH 0.00254880116125593 | | | |
| 3.1.273852 | JOHN PALOS | ADDRESS REDACTED | | | DASH 0.0769217584663992<br>DOT 13.1916044695057<br>EOS 535.799492210591 | | | |
| 3.1.273853 | JOHN PALS | ADDRESS REDACTED | | | AVAX 4.52243623323694<br>BTC 0.0009811343189494S4<br>CEL 18.1750911297991<br>DOT 0.00671441922386106<br>ETH 0.00316513483512268<br>LUNC 4.41730403525122<br>MANA 80.8222522102913<br>MATIC 197.511362415644<br>SOL 2.66020818912S7<br>USDC 2.094359687941128<br>USDT ERC20 0.0491055683633418 | | | |
| 3.1.273854 | JOHN PANAGOTOPULOS | ADDRESS REDACTED | | | BTC 0.48582764409473 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273855 | JOHN PANG | ADDRESS REDACTED | | | ADA 0.049<br>BTC 0.00010110819307<br>CEL 10226.208131441<br>ETH 0.10652691321714<br>MATIC 14300.332<br>SGB 64.8219<br>SOL 55.93616913<br>TUSD 0.00999957659878861<br>USDC 600.703028 | | | |
| 3.1.273856 | JOHN PANG | ADDRESS REDACTED | | | BTC 0.00126738573343856<br>USDC 513.494471804737 | | | |
| 3.1.273857 | JOHN PANG | ADDRESS REDACTED | | | ADA 0.00687153005435119<br>BTC 0.00068690671858139<br>ETH 38.43187719473<br>USDC 82.3544605305512 | ADA 0.00449480073399455<br>BTC 0.00000000911345623<br>USDC 0.00000050910491105 | | |
| 3.1.273858 | JOHN PANTOJA | ADDRESS REDACTED | | | BTC 0.02972958410639554<br>ETH 0.4499934198472319 | | | |
| 3.1.273859 | JOHN PAOLA | ADDRESS REDACTED | | | BTC 0.00011033988717171713<br>ETH 0.00030317335192527227 | | | |
| 3.1.273860 | JOHN PAOLO DUITES | ADDRESS REDACTED | | | CEL 0.14838529060050511 | | | |
| 3.1.273861 | JOHN PARAPPILZVA | ADDRESS REDACTED | | | ADA 1332.43243605869 | | | |
| 3.1.273862 | JOHN PARK | ADDRESS REDACTED | | | 1INCH 1197.328864521463<br>ADA 4144.867305809553<br>BTC 3.05324231689884<br>DOT 283.09430887512<br>ETH 14.054372829247<br>LINK 137.272253386<br>LUNC 73.17783103301099<br>MANA 0.66772504758363868<br>MATIC 7727.217321420<br>UNI 161.53545015065<br>USDC 15601.120583426 | | | |
| 3.1.273863 | JOHN PARENTI | ADDRESS REDACTED | | | BTC 0.00016926382718241<br>ETH 0.00478541564271673 | | | |
| 3.1.273864 | JOHN PARHAM | ADDRESS REDACTED | | | BTC 0.87787038628997<br>CEL 375.154664708809<br>ETH 0.00289425910312255<br>LINK 146.104498118047<br>UNI 205.044520000542<br>USDC 0.02176575425295083<br>USDT ERC20 2.8250909815679 | | USDC 0.00000035701720895 | |
| 3.1.273865 | JOHN PARISH | ADDRESS REDACTED | | | ADA 776.23845692086<br>BTC 0.0040435778209434<br>BUSD 107.155069669<br>CEL 1.45261314118384<br>DOT 75.510524421919<br>ETH 2.00603452100045<br>LUNC 0.0231863402686513<br>USDC 961.375301013608 | | | |
| 3.1.273866 | JOHN PARISH OCONNOR | ADDRESS REDACTED | | | BTC 0.576577684134615<br>DOT 23.159055867076<br>ETH 3.177704645116<br>SOL 41.175203857486<br>USDC 89565.2525869153 | ADA 0.225<br>CEL 118.808728639675<br>LINK 0.00031732<br>MATIC 0.003<br>UNI 0.023751<br>USDC 4722.984052 | | |
| 3.1.273867 | JOHN PARISHY | ADDRESS REDACTED | | | ADA 974.576907357792<br>AVAX 7.595030797572596<br>BTC 0.35201997250828<br>DOT 28.6762708683671<br>ETH 4.42245829657755<br>LUNC 3.0219044170213<br>MANA 472.43255824952<br>MATIC 199.125812526836<br>SOL 49.56145723926906 | | | |
| 3.1.273868 | JOHN PARK | ADDRESS REDACTED | | | BTC 2.108108105501065 | | | |
| 3.1.273869 | JOHN PARK | ADDRESS REDACTED | | | ADA 882.070574182703<br>AVAX 10.438243134718<br>BTC 0.51926598545522<br>DOT 31.149218911632<br>ETH 12.3306111969597<br>MANA 294.96518716438<br>MATIC 500.817235644551 | | | |
| 3.1.273870 | JOHN PARK | ADDRESS REDACTED | | | AVAX 14.902335624858<br>BTC 0.10675705162306<br>ETH 0.39782091066463<br>USDC 3105.43999032325 | | | |
| 3.1.273871 | JOHN PARK | ADDRESS REDACTED | | | BTC 0.000367747564886396<br>DASH 0.00845914028379908<br>ETH 0.0000007773395521 62<br>LINK 5.7566099016669E-05<br>MATIC 0.0168358659113 31<br>UNI 0.07142518104883 23<br>ZEC 0.00661752609953854 | | | |
| 3.1.273872 | JOHN PARK | ADDRESS REDACTED | | | AAVE 0.0000048880226054<br>CEL 0.00030151870329822<br>COMP 0.001145419720271 34<br>ETH 2.5022710208169E-06<br>MATIC 0.058990266 9207<br>MCDAI 4.10387915172036<br>SNX 0.01639467904236<br>UMA 0.0216595145085437 | | | |
| 3.1.273873 | JOHN PARK | ADDRESS REDACTED | | | BTC 0.00097527927057485 6<br>CEL 0.0936174297895342<br>DOT 0.23346755831637<br>ETH 0.0012288067664453<br>XLM 0.03586 7 | | | |
| 3.1.273874 | JOHN PARK | ADDRESS REDACTED | | Yes | BTC 0.000081707705194556<br>ETH 1.67435299353508<br>USDT ERC20 218.825417517426 | | | BTC 0.575161067391934 |
| 3.1.273875 | JOHN PARK | ADDRESS REDACTED | | | BTC 1.08359617301216<br>COMP 0.05854442346088225<br>ETH 10.315604574442 4<br>ETH 9.78762147283382<br>XLM 11731.396256832<br>XRP 924.570858207572 | | | |
| 3.1.273876 | JOHN PARKER | ADDRESS REDACTED | | | BTC 5.647348953039996 07<br>ETH 0.00000519831723245 | | | |
| 3.1.273877 | JOHN PARKER | ADDRESS REDACTED | | | AAVE 0.000012449012279021<br>BAT 5.053456849541196 05<br>BCH 0.00000037525483873 3<br>BTC 0.00054188830821386 8<br>COMP 0.000004003078491 811<br>DOT 0.00125366667850531<br>ETH 0.00785539657207075<br>LINK 7.49193608535339E-05<br>LTC 5.253974428619999E-07<br>MANA 0.00002377831284 2249<br>MATIC 0.00842161261672971<br>UMA 0.00000351508188588 3<br>UNI 0.00002202720906154 18<br>USDT ERC20 0.002820479731218<br>ZEC 0.00000005700452449 | AAVE 0.000001656167981935<br>BAT 0.004171444397900 536<br>BCH 0.00000186329366 6933<br>BTC 0.000000403130456637<br>COMP 0.000000496360637 61<br>DOT 0.00004237026724 9988<br>ETH 0.00000042931201854 8<br>LINK 0.00002085048243210 6<br>LTC 0.00302128236486661<br>MANA 0.004734684032 27085<br>MATIC 0.000975613557140034<br>UMA 0.03540960013063 26<br>UNI 0.00005874462941182 1<br>USDC 0.001<br>USDT ERC20 4.08779868489866<br>ZEC 0.00111652288122673 | | |
| 3.1.273878 | JOHN PARKER | ADDRESS REDACTED | | | ETH 0.00001503575062343<br>USDC 0.075664977347536 5 | | | |
| 3.1.273879 | JOHN PARKER | ADDRESS REDACTED | | | AVAX 110.800767731718<br>BTC 0.09236008016514 1<br>ETH 2.94845060271476<br>MATIC 1077.417222341 84<br>USDC 10.6079525879728 | USDC 0.995863 | | |
| 3.1.273880 | JOHN PARKINS | ADDRESS REDACTED | | | BTC 0.000000973382029457 | | | |
| 3.1.273881 | JOHN PARKINSON | ADDRESS REDACTED | | | ETH 0.00008297762904181<br>PAXG 0.04873878259276 61 | | | |
| 3.1.273882 | JOHN PARKINSON | ADDRESS REDACTED | | | BTC 0.00000000310964366 2<br>CEL 0.01956760514617 56<br>XRP 0.00000094946991387 | | | |
| 3.1.273883 | JOHN PARKS | ADDRESS REDACTED | | | AVAX 125.994185237465<br>BTC 0.00088449043428729 5<br>DOT 208.81334510847<br>ETH 0.52836389550079<br>LTC 1.01937629929469 | BTC 0.000004900035836 31<br>ETH 0.00000416159229062 1 | | |
| 3.1.273884 | JOHN PARNCUTT | ADDRESS REDACTED | | | BTC 0.0001091676605347 44<br>CEL 0.11518287668576 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273885 | JOHN PARRACK | ADDRESS REDACTED | | | BTC 0.37732053271501B<br>ETH 0.71001785613263?<br>SNX 0.2757931666049<br>ZEC 0.0026400420555784b | ETH 0.054796379 | | |
| 3.1.273886 | JOHN PARRELL | ADDRESS REDACTED | | | BCH 14.44575295277728<br>BTC 0.58954825996714<br>ETH 10.121896709821<br>MANA 1002.63223326269 | | | |
| 3.1.273887 | JOHN PARRETT | ADDRESS REDACTED | | | USDC 0.482206410408828 | | | |
| 3.1.273888 | JOHN PARRISH | ADDRESS REDACTED | | | BTC 0.000000206390551661<br>GUSD 0.00237758633351609<br>USDC 0.00120702033344095 | | | |
| 3.1.273889 | JOHN PARTRIDGE | ADDRESS REDACTED | | | BTC 0.0000411757350406905<br>PAX 0.83303963453782?<br>SNX 5.2389485840127? | | | |
| 3.1.273890 | JOHN PASCOE | ADDRESS REDACTED | | | BTC 0.00014747740416253A<br>CEL 0.00528368036840111<br>ETH 0.00189119737119695<br>LINK 0.045196614075390B<br>SGB 449.02376555254?<br>USDT ERC20 0.00000089541023423A<br>XRP 2.313742855639003 | | | |
| 3.1.273891 | JOHN PATGORSKI | ADDRESS REDACTED | | | BTC 0.00102845988246002 | | | |
| 3.1.273892 | JOHN PATRICK | ADDRESS REDACTED | | | BTC 0.00043971594361659? | | | |
| 3.1.273893 | JOHN PATRICK CAÑETE | ADDRESS REDACTED | | | BTC 0.00024226772079941B<br>CEL 0.5813995210696B9<br>XRP 60.8032427386325 | | | |
| 3.1.273894 | JOHN PATRICK CARAIG AGUSTIN | ADDRESS REDACTED | | | USDT ERC20 1260.52876163478<br>XRP 974.870419916508 | | | |
| 3.1.273895 | JOHN PATRICK CARNPROBST | ADDRESS REDACTED | | | ADA 1597.38642734526<br>DASH 4.23898810176077<br>DOT 13.9857594149751<br>ZEC 5.14117746650877 | | | |
| 3.1.273896 | JOHN PATRICK CURRAN | ADDRESS REDACTED | | | AVAX 0.0004787594115571?<br>GUSD 0.00187011703190631<br>ETH 0.021097150992317<br>MANA 0.00367657588244824<br>MATIC 0.16791208203905B<br>SNX 0.0399515772351875 | | AVAX 0.668798952718305<br>MANA 0.00204207902239308<br>SNX 23.243632468615B | |
| 3.1.273897 | JOHN PATRICK DE LA CRUZ | ADDRESS REDACTED | | | ETH 0.000161071090040173 | | | |
| 3.1.273898 | JOHN PATRICK ECLEVIA | ADDRESS REDACTED | | | XLM 169.227993561641<br>XRP 99.94 | | | |
| 3.1.273899 | JOHN PATRICK HINRICHSEN | ADDRESS REDACTED | | | BTC 0.00000355424137013? | | | |
| 3.1.273900 | JOHN PATRICK KESSLER | ADDRESS REDACTED | | | BTC 3.27296276533129E-05<br>ETH 0.000446018421783244<br>SOL 0.00846511522522556 | BTC 0.00185807416747486<br>ETH 0.000001738112869016<br>SOL 0.000007374360732605 | | |
| 3.1.273901 | JOHN PATRICK MILLEN | ADDRESS REDACTED | | | BTC 0.00000005367157628<br>CEL 2.93993347412882<br>ETH 0.0016005633983162 | | | |
| 3.1.273902 | JOHN PATRICK MOYLETT | ADDRESS REDACTED | | | BTC 0.1547186489784141<br>ETH 0.18690407409409 | | | |
| 3.1.273903 | JOHN PATRICK WARD | ADDRESS REDACTED | | | ADA 932<br>BTC 0.06856195734644A4<br>CEL 2544.56320321952<br>ETH 0.39372106<br>LINK 5.01275352<br>SGB 3.3908038557312<br>XLM 305.0223311<br>XRP 22.6607934187S | | | |
| 3.1.273904 | JOHN PATTERSON | ADDRESS REDACTED | | | LINK 0.026000991980938Z<br>MCDAI 31.868053180026B | | | |
| 3.1.273905 | JOHN PATTERSON | ADDRESS REDACTED | | | BTC 0.00105878493717989<br>MATIC 12.9174827572459 | | | |
| 3.1.273906 | JOHN PAUKULIS | ADDRESS REDACTED | | | BTC 0.000441002877219169<br>CEL 1.09945500998105 | | | |
| 3.1.273907 | JOHN PAUL ALEXANDER | ADDRESS REDACTED | | | BTC 0.000623629367968491 | | | |
| 3.1.273908 | JOHN PAUL ANDAYA | ADDRESS REDACTED | | | ADA 0.123374943302394<br>BTC 0.000000977593380175<br>MATIC 0.204437287165662A | | | |
| 3.1.273909 | JOHN PAUL BALUYUT | ADDRESS REDACTED | | | BTC 0.000001333379145983<br>CEL 1.12723148328009<br>COMP 0.061174645828388B<br>LTC 0.00246143070676777<br>SGB 684.276036143708<br>XLM 0.039726367490205?<br>XRP 0.000000814910011187 | | | |
| 3.1.273910 | JOHN PAUL BERNAL | ADDRESS REDACTED | | | USDC 0.389156243036621 | | | |
| 3.1.273911 | JOHN PAUL CARBONEL | ADDRESS REDACTED | | | BTC 0.000008410518155759<br>ETH 0.0000786749000501<br>USDC 2.186008924934354 | | | |
| 3.1.273912 | JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | | | ADA 0.37697399460618<br>BAT 30.3096193806998<br>BCH 0.0001506209440604Z3<br>BTC 0.00036821567919125<br>CEL 163.218038698988<br>DOT 10.9094005991361<br>ETH 0.7686144237951I22<br>GUSD 210.397937545869<br>LTC 0.0008555503852246755<br>USDC 12.6873506432156 | | | |
| 3.1.273913 | JOHN PAUL CEMONUK JR | ADDRESS REDACTED | | | ETH 0.1016180000809009 | ETH 4.45849416627489 | | |
| 3.1.273914 | JOHN PAUL CONSIDINE | ADDRESS REDACTED | | | BTC 0.00143047168136393<br>CEL 78.8970485663343<br>ETH 1.0189385<br>LTC 0.641586617 | | | |
| 3.1.273915 | JOHN PAUL CONSIDINE | ADDRESS REDACTED | | | CEL 29.2619136561303<br>DOT 67.24928737 | | | |
| 3.1.273916 | JOHN PAUL CORSETTI | ADDRESS REDACTED | | | BTC 0.00000094510073609 | | | |
| 3.1.273917 | JOHN PAUL DAYAN DISIMOND | ADDRESS REDACTED | | | BTC 0.00021528576031735 | | | |
| 3.1.273918 | JOHN PAUL DURANGO | ADDRESS REDACTED | | | BTC 0.0154716987I992 | | | |
| 3.1.273919 | JOHN PAUL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000034566401025367<br>CEL 2.71745330068214<br>ETH 0.29546908239170?<br>XRP 21.4009640225463 | | | |
| 3.1.273920 | JOHN PAUL FORDE | ADDRESS REDACTED | | | ADA 2719.98445508B7<br>BTC 0.003407047407974S8<br>ETH 0.69301133921640?<br>MATIC 614.728625688014 | | | |
| 3.1.273921 | JOHN PAUL GRAYBURN | ADDRESS REDACTED | | | BTC 0.0000028553301056S<br>CEL 174.798443961647<br>ETC 0.1693016100018615<br>ETH 0.0001373479506A0829<br>LTC 0.0000103537958548B6<br>SGB 0.00232597805679678<br>XRP 0.0000005835196188I1 | BCH 1.02104756926082<br>BSV 1.04358235726622<br>BTC 5.29669031320339<br>ETH 147.28899675674<br>LPT 2.2364979736735A<br>LTC 77.9487801187322<br>SGB 1805.3501696S827<br>XLM 9426.96197090207 | | |
| 3.1.273922 | JOHN PAUL HUDEPOHL | ADDRESS REDACTED | | | BTC 0.00161677083464719<br>USDC 2579.68921799877 | | | USDC 4036.236497 |
| 3.1.273923 | JOHN PAUL JIMENEZ-ESTRADA | ADDRESS REDACTED | | | USDT ERC20 2035.74360201927<br>BTC 0.000011377310508032<br>COMP 0.0005965650713903S5<br>ETH 0.0000135972140913Z3<br>KNC0.005651997923112894 | | | |
| 3.1.273924 | JOHN PAUL KLEIN | ADDRESS REDACTED | | | ADA 1855.23749237479<br>AVAX 117.616204576954 | | | |
| 3.1.273925 | JOHN PAUL LORENZO | ADDRESS REDACTED | | | BTC 0.00394728029079373<br>MCDAI 2.09847924626528<br>SNX 88.5597424617627<br>USDC 0.11842105423265b | | | |
| 3.1.273926 | JOHN PAUL LUBONG DE LUNA | ADDRESS REDACTED | | | BTC 0.0019637929020765A<br>USDC 433.805671152938 | | | |
| 3.1.273927 | JOHN PAUL MACHALA | ADDRESS REDACTED | | Yes | ADA 0.749262608835473<br>BTC 1.71727251016099E-06<br>USDC 0.361347633976537<br>XLM 2925.64800706251 | ADA 0.000006787601130b7<br>USDC 36.2797574434694 | | XLM 62685.1169860995 |
| 3.1.273928 | JOHN PAUL MARCHIORI | ADDRESS REDACTED | | | AVAX 0.012151643445161S<br>BTC 0.00847911546470719<br>CEL 81.225775596382<br>DOT 0.85038905032725S3<br>ETH 0.11771653449842<br>SOL 0.05247203589436909<br>USDT ERC20 0.82 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273929 | JOHN PAUL MIKOLINSKI | ADDRESS REDACTED | | | BTC 0.00000931669199436<br>USDC 2.09713256333926 | | | |
| 3.1.273930 | JOHN PAUL MILITAR | ADDRESS REDACTED | | | ETH 0.0197018602820732<br>USDC 9.78281657831146 | | | |
| 3.1.273931 | JOHN PAUL MITCHELL | ADDRESS REDACTED | | | ETH 0.0000204763896154445 | | | |
| 3.1.273932 | JOHN PAUL MORALES | ADDRESS REDACTED | | | BTC 0.000256746210510898 | | BTC 0.0000000540916148 | |
| 3.1.273933 | JOHN PAUL MUNSAYAC | ADDRESS REDACTED | | | BCH 0.8287123915310451<br>BTC 0.000786334262770949<br>CEL 0.270132820007511 | | | |
| 3.1.273934 | JOHN PAUL MURPHY | ADDRESS REDACTED | | | BTC 0.00115520657311201<br>SOL 52.3271677365261 | | | |
| 3.1.273935 | JOHN PAUL NAPIER | ADDRESS REDACTED | | | BTC 0.0409734064674537<br>CEL 173.305281757184<br>ETH 1.60708052939493<br>MATIC 2561.63483124055<br>SUSHI 0.0412022361712472 | ETH 0.0164040183636404 | | |
| 3.1.273936 | JOHN PAUL PACELLI | ADDRESS REDACTED | | | BTC 2.02750652101919<br>ETH 26.8287690787367<br>MATIC 8127.21367111314<br>USDC 15467.2843046022 | USDC 2000 | | |
| 3.1.273937 | JOHN PAUL PAED | ADDRESS REDACTED | | | BTC 0.0000006056015714677 | | | |
| 3.1.273938 | JOHN PAUL PANNELL | ADDRESS REDACTED | | | BTC 0.00045320964647327111 | | | |
| 3.1.273939 | JOHN PAUL PLUNKETT | ADDRESS REDACTED | | | ETH 0.0249376613063023<br>BAT 2212.43747023065<br>BTC 1.27275422645688<br>CEL 23286.292719603<br>COMP 3.04829548633555<br>EOS 52.0210150430652<br>ETH 0.0241971374746106<br>GUSD 10.001036849063629<br>LINK 2.585866006127368<br>LTC 0.334417179605283<br>MATIC 1073.91663337419<br>OMG 151.036196526979<br>UNI 0.141674516787789<br>USDC 24.89108174168.4<br>USDT ERC20 1.93719423365466 | | USDC 0.0000009688895166206 | |
| 3.1.273940 | JOHN PAUL PUTNEY | ADDRESS REDACTED | | | | | BTC 0.00169754741887834<br>CEL 47.7335015820156 | |
| 3.1.273941 | JOHN PAUL ROWAN | ADDRESS REDACTED | | | ETH 0.00164388162060329 | | | |
| 3.1.273942 | JOHN PAUL ROY | ADDRESS REDACTED | | | AAVE 2.12869976625753<br>AVAX 27.522017646095<br>ETH 372.793140175956<br>LINK 85.5019068270155<br>LUNC 25.5340565622657<br>MCDAI 0.00043732874328655<br>SOL 15.0907192533<br>USDC 0.012995642298099 | ADA 2567.09242538274<br>AVAX 0.802568218298555<br>BTC 0.101384233795442<br>ETH 19.123555253572<br>MATIC 4242.770560738667 | | |
| 3.1.273943 | JOHN PAUL RUBIO | ADDRESS REDACTED | | | CEL 0.00766430867536764<br>MATIC 0.0719874441844991 | | | |
| 3.1.273944 | JOHN PAUL SACCO | ADDRESS REDACTED | | | BTC 0.40841318953599<br>CEL 528.6590533573.78<br>ETH 3.62658730578626 | | | |
| 3.1.273945 | JOHN PAUL SANCHEZ | ADDRESS REDACTED | | | ADA 640.807296708074<br>BTC 0.00130034855933932<br>MATIC 661.181651888901 | | | |
| 3.1.273946 | JOHN PAUL SAYO | ADDRESS REDACTED | | | BTC 0.0000000871077009<br>CEL 29.958844392370S | | | |
| 3.1.273947 | JOHN PAUL SEVILLA | ADDRESS REDACTED | | | BTC 0.020432049396750.8 | | | |
| 3.1.273948 | JOHN PAUL TEFFT | ADDRESS REDACTED | | | BTC 0.00001040448381865.6<br>COMP 0.019874279064179<br>ETH 0.13491028232558.1<br>GUSD 330.21968605563.6<br>XLM 24.9527132060586 | | | |
| 3.1.273949 | JOHN PAUL THIBODEAUX | ADDRESS REDACTED | | | BTC 0.000428948525236325<br>ETH 0.0390736667637492 | | | |
| 3.1.273950 | JOHN PAUL VAN DER VLIES | ADDRESS REDACTED | | | BTC 0.96174456286830.3<br>CEL 2.424006255558.39<br>ETH 5.465135210376.2 | | | |
| 3.1.273951 | JOHN PAUL VILLAFRATI | ADDRESS REDACTED | | | BTC 0.0585823330675.51<br>CEL 1.578136530014.75 | | | |
| 3.1.273952 | JOHN PAUL ZOGRAFOS | ADDRESS REDACTED | | | ADA 923.341347803047<br>AVAX 7.10297319431217<br>BTC 0.0289263037815762<br>ETH 0.45113787987631.1<br>LINK 63.8798190870.01<br>MATIC 345.2078577474.01<br>USDC 837.45739311676.5 | | | |
| 3.1.273953 | JOHN PAUL ZORNOSA | ADDRESS REDACTED | | | CEL 1.61616096000308.5<br>LINK 5.50345036 | | | |
| 3.1.273954 | JOHN PAULCHRISTIAN SANDER | ADDRESS REDACTED | | | BTC 0.05457651765106.81<br>SOL 5.10312395425399 | | | |
| 3.1.273955 | JOHN PAULDING | ADDRESS REDACTED | | | ADA 0.0659640766279876<br>BAT 0.235061168719222<br>BTC 0.0000021696549314.21<br>MATIC 0.858517842645744 | | | |
| 3.1.273956 | JOHN PAULINO | ADDRESS REDACTED | | | ADA 0.1396049384310192<br>BTC 0.0001019678237770.48<br>MATIC 2917.24142411894<br>USDT ERC20 0.669339150630495 | BTC 0.00000065849707.9423<br>USDT ERC20 26.897231 | | |
| 3.1.273957 | JOHN PAULJUNIOR SCHIPSI | ADDRESS REDACTED | | | ETH 0.0015538373777238 | | | |
| 3.1.273958 | JOHN PAULSEN | ADDRESS REDACTED | | | BCH 0.00320859<br>BTC 0.0399323143802732<br>CEL 8.08086777747397<br>DOGE 175.23886335<br>DOT 21.4897628343483<br>ETH 0.303324274859478<br>LTC 3.38740364973008<br>PAXG 0.050751713017621<br>USDC 100.396291570158<br>ZEC 0.83194532 | | | |
| 3.1.273959 | JOHN PAULSEN | ADDRESS REDACTED | | | CEL 39.1930551073571<br>LTC 0.04069711805.7421<br>USDC 16.5931300770576 | | | |
| 3.1.273960 | JOHN PAVAO | ADDRESS REDACTED | | | ADA 0.4000849295320T5<br>CEL 13.4656044525846<br>LUNC 31.2925021982398<br>XRP 0.000000552822628341S | | | |
| 3.1.273961 | JOHN PAVONE | ADDRESS REDACTED | | | BCH 0.0355254766891343<br>BSV 0.0352208039833498<br>BTC 0.000047224547194662<br>USDC 0.25654991802279.6 | | | |
| 3.1.273962 | JOHN PAWLENKO | ADDRESS REDACTED | | | BAT 60<br>BNT 0.000000014754772.27<br>BTC 0.0000393591300988418<br>CEL 170.904458487431<br>ETH 1.08786137057293<br>OMG 6<br>UNI 3.206252285357.81<br>USDC 70.7812975457614<br>USDT ERC20 2.478155013642.81 | | | |
| 3.1.273963 | JOHN PAXTON | ADDRESS REDACTED | | | BTC 0.1602436204612.57 | | | |
| 3.1.273964 | JOHN PAYDAR | ADDRESS REDACTED | | | BTC 0.00023000605102056<br>ETH 0.00127409449006694 | | | |
| 3.1.273965 | JOHN PAYNE | ADDRESS REDACTED | | | XRP 0.37341254877728.2 | | | |
| 3.1.273966 | JOHN PEACOCK | ADDRESS REDACTED | | | BTC 0.0138526294722754<br>ETH 0.031477644815397.9 | | | |
| 3.1.273967 | JOHN PEAK | ADDRESS REDACTED | | | SNX 0.423572288333902<br>XLM 0.13208318007.4061<br>XRP 0.000008071891665 | | | |
| 3.1.273968 | JOHN PEARL | ADDRESS REDACTED | | | BTC 0.0003593492480641987<br>CEL 1.08573987880752<br>SGB 5.31266145431761<br>XRP 34.1679405792789 | | | |
| 3.1.273969 | JOHN PEARSON | ADDRESS REDACTED | | | SNX 66.3181495400876<br>ADA 0.00019601953201.7302<br>BTC 0.00045341896660.3356<br>MATIC 6.03522111857528<br>SNX 0.00214271023431525 | ADA 0.204796033734965<br>BTC 0.42535076480.2423<br>MATIC 0.0000087451286756.2<br>SNX 0.671553668647072 | | |
| 3.1.273970 | JOHN PEARSON | ADDRESS REDACTED | | | ADA 0.259730418024025<br>LINK 0.0127351543885295<br>MATIC 7.5475301486335<br>USDT ERC20 23.2751538409786 | ADA 5.142466772029.83 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.273971 | JOHN PEART | ADDRESS REDACTED | | | ADA 1.793502158349 ETH 1.20998463112807 | | | |
| 3.1.273972 | JOHN PECHON | ADDRESS REDACTED | | | ETH 0.738434890159033 | | | |
| 3.1.273973 | JOHN PECHULIS | ADDRESS REDACTED | | | BAT 0.695391805519686 BTC 0.995797923290936 CEL 46.7085072388113 COMP 0.000382485784991773 EOS 0.0160314441241857 ETH 2.04549355591674 LINK 47.4753551402052 MANA 503.52440627954 MATIC 4414.53688391644 SGB 1047.66649025216 USDC 21792.1456440928 XLM 0.236765325058448 XRP 0.0000008720708871S2 | | | |
| 3.1.273974 | JOHN PECK | ADDRESS REDACTED | | | ADA 64.130108522707 BTC 0.00063617588535037S SOL 0.0005591617521700H | | | |
| 3.1.273975 | JOHN PEDEN | ADDRESS REDACTED | | | ETH 0.111536456782991S USDC 1284.7961808645H | | | |
| 3.1.273976 | JOHN PEELE | ADDRESS REDACTED | | | MATIC 0.799807991158636 | | | |
| 3.1.273977 | JOHN PEER | ADDRESS REDACTED | | | AVAX 8.97042444089483 BAT 846.057266156873 BTC 0.09669719663526H6 GUSD 1.045219952163 MATIC 462.28258972743 SOL 14.514566941526B USDC 5219.26062959829 | | | |
| 3.1.273978 | JOHN PEER | ADDRESS REDACTED | | | BAT 0.5002713791674H7 BTC 0.00071840980645223 EOS 0.00035067012715718B ETH 0.00060018512842888B18 KNC 0.31181825477615B MANA 0.368400168245079 SNX 0.0004516477488518Z8 ZRX 0.423515959796756 | | | |
| 3.1.273979 | JOHN PEERSON | ADDRESS REDACTED | | Yes | BTC 0.0506431455932984 MATIC 518.121398975528 USDC 1.91970079673164 | | | BTC 0.437137808287125B |
| 3.1.273980 | JOHN PEGG | ADDRESS REDACTED | | | USDC 9.56704143372785 | | | |
| 3.1.273981 | JOHN PEK | ADDRESS REDACTED | | | BCH 0.000138717357583638 | | | |
| 3.1.273982 | JOHN PELCAK | ADDRESS REDACTED | | | ADA 389.867692380194 AVAX 2.69516997543527 BTC 0.0558573697370217 USDC 1048.52350259807 | | | |
| 3.1.273983 | JOHN PELICO | ADDRESS REDACTED | | | BTC 1.03096801326993 ETH 2.30605256018119 USDC 1076.63590304612 | BTC 0.0340798 | | |
| 3.1.273984 | JOHN PELOCHINO | ADDRESS REDACTED | | | ADA 201.27423781589 BTC 0.012755104226960H COMP 1.08715859066871 ETC 7.44081369509B1 ETH 0.146658613935498 USDC 764.467207650298 | | | |
| 3.1.273985 | JOHN PENA | ADDRESS REDACTED | | | BTC 0.0008287880803336 CEL 5.306951765734T2 USDT ERC20 7S | | | |
| 3.1.273986 | JOHN PENDERGRASS | ADDRESS REDACTED | | | ADA 3060.05827294733 | | | |
| 3.1.273987 | JOHN PENDLEBURY | ADDRESS REDACTED | | | ADA 440.046823482069Z BNB 6.7182224174S173 BTC 0.130128128985B8 DOT 38.2092757043373 ETH 0.0026002943129946S MCDAI 42.639113910248T USDC 3576.526193858B | | | |
| 3.1.273988 | JOHN PENINGTON | ADDRESS REDACTED | | | BTC 0.00000002956685793 ETH 0.000000838259149764 | | BTC 0.00000003843104209 MCDAI 40 | |
| 3.1.273989 | JOHN PENNAY | ADDRESS REDACTED | | | BTC 0.0012637973425246 | | | |
| 3.1.273990 | JOHN PEPE | ADDRESS REDACTED | | | CEL 2.66436983641913 BTC 0.0165711157678998 ETH 0.266016195216969 LINK 364.404050809892 | | | |
| 3.1.273991 | JOHN PEPEN | ADDRESS REDACTED | | | ADA 570.611013479844 LINK 23.935363382497 MATIC 572.832087518214 | | | |
| 3.1.273992 | JOHN PERCIA | ADDRESS REDACTED | | | BTC 0.00084894190670415H CEL 2.7790547201596 ETH 2.592277009538434 USDC 0.84070243711267B | | | |
| 3.1.273993 | JOHN PEREZ | ADDRESS REDACTED | | | BTC 0.1849186553405S17 XLM 0.18489874180563S1 | BTC 0.0074244379254995Z | | |
| 3.1.273994 | JOHN PEREZ DIAZ | ADDRESS REDACTED | | | BTC 0.000006487693739902 ETH 0.00000194847257028Z USDC 0.00700885423819175 | | | |
| 3.1.273995 | JOHN PERKINS | ADDRESS REDACTED | | | BTC 0.00146038245003016 ETH 0.019671368263314 XLM 63.5762129978776 | | | |
| 3.1.273996 | JOHN PERMEJO | ADDRESS REDACTED | | | BAT 0.016589730220923 BTC 0.00238895441841437 EOS 0.00848906663012543 ETH 0.00001738684241479S LINK 0.01784500392037 LTC 0.00061826369869158 MCDAI 0.0769845130753508 XLM 0.129477222676022 XRP 0.0160457364257358 | | | |
| 3.1.273997 | JOHN PERNSTEINER | ADDRESS REDACTED | | | BTC 0.0294507592736472 ETH 0.31423351387951S1 | | | |
| 3.1.273998 | JOHN PERRON | ADDRESS REDACTED | | | ETH 0.051273988628683 | | | |
| 3.1.273999 | JOHN PERRY | ADDRESS REDACTED | | | BTC 0.00000005133660942 | | | |
| 3.1.274000 | JOHN PERSSON | ADDRESS REDACTED | | | CEL 0.0695608895711854 AAVE 2.04 CEL 1411.16448483462 ETH 0.13189 LINK 23.010154649543 MATIC 9276 SNX 58.5 | | | |
| 3.1.274001 | JOHN PESCOD | ADDRESS REDACTED | | | AVAX 0.016288206655932 BTC 0.059090260271242B ETH 1.18866943739B2 LUNC 0.0097860105055791 USDT ERC20 0.0620509744311142 | | | |
| 3.1.274002 | JOHN PESENTE | ADDRESS REDACTED | | | ADA 251.659224501281 AVAX 7.647576126343B6 BTC 0.129616045851784 COMP 1.064235148640906 DASH 3.131144494476497 ETH 0.00693302772534671 SNX 0.598405257180364 USDC 19.4505389090652 XLM 503.138715259411 ZEC 0.984532056017045 | | | |
| 3.1.274003 | JOHN PESENTE | ADDRESS REDACTED | | | BTC 0.00043607024219974 | | | |
| 3.1.274004 | JOHN PESENTE | ADDRESS REDACTED | | | ETH 0.000004519337939H MCDAI 23.713246462489 USDC 0.485790099258582 XRP 0.0000068261313527 ZRX 0.236423702529362 | | | |
| 3.1.274005 | JOHN PETE | ADDRESS REDACTED | | | BTC 0.5209420251561T7 CEL 1487.730085506H7 ETH 15.2752944416162 MATIC 11568.6920095593 XRP 30.009542570684S | | | |
| 3.1.274006 | JOHN PETELA | ADDRESS REDACTED | | | BTC 0.2543910850609H9 ETH 0.00000100855485127 GUSD 0.220159329109777 MCDAI 11.5425309854071 USDC 0.0068162405987S677 USDT ERC20 0.364144331572551 | ADA 20 BTC 0.049914471813755T USDT ERC20 5.001256 | | |

Page 6573 of 14362

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1617 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274007 | JOHN PETER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000000682690457<br>CEL 1.1260355393468<br>ETH 0.018572313038532<br>LTC 0.000164758312895348<br>PAX 3841.5302874395<br>USDC 0.0771245455362902 | | | |
| 3.1.274008 | JOHN PETER DREW RIDER | ADDRESS REDACTED | | | BTC 0.0103661459770051<br>CEL 1.13811420914629<br>ETH 1.04763238241895 | | | |
| 3.1.274009 | JOHN PETER DZARAN | ADDRESS REDACTED | | | BTC 7.38618194663936<br>CEL 50246.1035447766<br>ETH 677.000000370643<br>GUSD 150500.000454669 | | | |
| 3.1.274010 | JOHN PETER GAUCI | ADDRESS REDACTED | | | BTC 0.0141804830181231<br>CEL 90.0514681677649<br>ETH 0.18263805<br>USDC 92<br>XRP 497.494556 | | | |
| 3.1.274011 | JOHN PETER MARSHALL | ADDRESS REDACTED | | | BTC 0.00024277210486619 | | | |
| 3.1.274012 | JOHN PETER QUAKENBUSH | ADDRESS REDACTED | | | ADA 1287.13355715874<br>BTC 0.425521561935933<br>DOT 0.00133695145221994<br>ETH 0.016986170739144<br>USDC 50881.45958943 | BTC 0.1756505<br>ETH 3.322956<br>USDC 0.005 | | |
| 3.1.274013 | JOHN PETER RETZLAFF | ADDRESS REDACTED | | | BTC 0.0000113959955049419 | | | |
| 3.1.274014 | JOHN PETER SELVAM | ADDRESS REDACTED | | | BTC 0.00000028612486648<br>CEL 0.00059947991137075<br>XRP 0.278451958357286 | | | |
| 3.1.274015 | JOHN PETER SLONKOSKY | ADDRESS REDACTED | | | ADA 3474.95924513875<br>BTC 1.75055288573829<br>CEL 238.737071236115<br>DOT 58.45955739408632<br>ETH 0.006720164497771665<br>LINK 175.230087413341<br>SNX 12.318229061831E<br>UNI 0.00216936176071755<br>USDC 20472.5922229054 | | | |
| 3.1.274016 | JOHN PETERMAN | ADDRESS REDACTED | | | BTC 0.0107083847621517 | | | |
| 3.1.274017 | JOHN PETERSON | ADDRESS REDACTED | | Yes | BTC 3.49691765620005 | BTC 0.386649868761864 | | BTC 6.80250269013087 |
| 3.1.274018 | JOHN PETERSON | ADDRESS REDACTED | | | BTC 0.00043450609710173 | | | |
| 3.1.274019 | JOHN PETERSON | ADDRESS REDACTED | | | BAT 0.0000131363298451461<br>BTC 0.0000000002995547658<br>CEL 0.000129816519722538<br>ETH 1.5147757321799E-07<br>MCDAI 0.000001589718904692<br>USDC 0.00011457292699866 | BAT 0.164094493009055<br>BTC 0.00000155179179212<br>CEL 0.283537282018593<br>ETH 0.000315650561438667<br>MCDAI 0.00384593290835848<br>USDC 0.180921583860952 | | |
| 3.1.274020 | JOHN PETERSON | ADDRESS REDACTED | | | BCH 0.00024403746752627<br>BTC 0.0547984926118494<br>ETH 0.000780739404833175 | BCH 0.0000000012521289446<br>BTC 0.07560062 | | |
| 3.1.274021 | JOHN PETRASANTA | ADDRESS REDACTED | | | ADA 499.663367937477<br>BTC 0.00513614101428001<br>ETH 12.2459540137157<br>MATIC 8979.70816236461<br>MCDAI 74.4635667778109<br>USDC 2252.4232985073 | | | |
| 3.1.274022 | JOHN PETRICH | ADDRESS REDACTED | | | AAVE 0.000112814429640322<br>ADA 0.000081459936462544<br>AVAX 0.919116488934977<br>BTC 0.043468132869529<br>ETH 0.324631576354109<br>LINK 0.0110361648831839<br>MANA 0.240269786870855<br>MATIC 0.27314112646022<br>MCDAI 2.3515763072926J | | | |
| 3.1.274023 | JOHN PETROSINO | ADDRESS REDACTED | | | BTC 0.0000017668115371154<br>CEL 1.0819743199061T | | | |
| 3.1.274024 | JOHN PETSEL | ADDRESS REDACTED | | | ADA 76.4425241108652<br>ETH 0.0016157342491813T<br>SNX 1.1182049525495T | | | |
| 3.1.274025 | JOHN PETTER HOLLAND | ADDRESS REDACTED | | | BTC 0.10042332987534T<br>CEL 91.730602500945T | | | |
| 3.1.274026 | JOHN PETTINE | ADDRESS REDACTED | | | ADA 0.195902520708876<br>BTC 0.351870402698846<br>DOT 0.0342654709356906<br>ETH 1.5225410399153G | | | |
| 3.1.274027 | JOHN PETTINGELL | ADDRESS REDACTED | | | BTC 1.27024809352825<br>ETH 8.80351759113376 | | | |
| 3.1.274028 | JOHN PETTIS | ADDRESS REDACTED | | | BTC 0.0022<br>CEL 77.0954154757131<br>SGB 7453.50596585<br>SNX 147.995333990333<br>UMA 5.1758282 | | | |
| 3.1.274029 | JOHN PETTY | ADDRESS REDACTED | | | ETH 0.00000063430290388E<br>MATIC 0.00472455261082759<br>SNX 0.00602219648802117 | | | |
| 3.1.274030 | JOHN PETTY | ADDRESS REDACTED | | | BTC 0.0000464296101794592<br>CEL 1.06093912975622 | | | |
| 3.1.274031 | JOHN PEYTON | ADDRESS REDACTED | | | BTC 0.000565196261762284<br>ETH 37.4450500806569<br>MATIC 7.74730460102832<br>SNX 1.44475035089007 | | | |
| 3.1.274032 | JOHN PFARR | ADDRESS REDACTED | | | BSV 0.00012329043867184I<br>BTC 0.302052818021564<br>CEL 48.7326001005911<br>ETH 9.06805547425857<br>MATIC 3919.28532739395 | BSV 0.332370712953651<br>ETH 0.355476<br>MATIC 250 | | |
| 3.1.274033 | JOHN PFEIFER | ADDRESS REDACTED | | | BTC 0.0100968800639989<br>CEL 0.146542484894388<br>ETH 0.187234796923848<br>SGB 10.4770217960959<br>XRP 479.08213764779G | | | |
| 3.1.274034 | JOHN PFLOMM | ADDRESS REDACTED | | | BTC 0.0303030526098996<br>ETH 0.37932126898374 | | | |
| 3.1.274035 | JOHN PHAM | ADDRESS REDACTED | | | BAT 0.916285421532928<br>BCH 0.168169987194022<br>BTC 0.000000090992660235<br>CEL 1.15116892753898<br>EOS 0.1000407488712683<br>ETC 0.00645889633166955<br>ETH 0.000010470113473276<br>LINK 0.034890096958928<br>LTC 0.0035050487240329J<br>SGB 0.509538586263368<br>USDC 0.932263049608123<br>USDT ERC20 21.0577356845112<br>XLM 6.335860935598<br>XRP 3.333092286845<br>ZRX 2.38170264161459 | | | |
| 3.1.274036 | JOHN PHAM | ADDRESS REDACTED | | | USDC 36.7820918026529 | | | |
| 3.1.274037 | JOHN PHAN | ADDRESS REDACTED | | | CEL 0.112257290637 | | | |
| 3.1.274038 | JOHN PHELPS | ADDRESS REDACTED | | | XRP 0.142513684183552<br>BTC 0.595254019947J7<br>ETH 29.219080201650B<br>MATIC 2361.23090542019<br>USDC 10.235421512199B | BTC 0.01244<br>ETH 0.597028385697568 | | |
| 3.1.274039 | JOHN PHILBECK | ADDRESS REDACTED | | | BTC 0.040214113858465<br>ETH 0.00036104411413711 | BTC 0.00109469 | | |
| 3.1.274040 | JOHN PHILIP BARCELONA | ADDRESS REDACTED | | | BTC 0.000001795209141285<br>CEL 0.0077502284023601 | | | |
| 3.1.274041 | JOHN PHILIP COSME | ADDRESS REDACTED | | | ETH 0.000021860422446822<br>BTC 0.000510166831307235<br>CEL 6.4029996593774S<br>ETH 0.168106324475384 | | | |
| 3.1.274042 | JOHN PHILIP ELAYDO | ADDRESS REDACTED | | | USDT ERC20 1.11269868662749 | | | |
| 3.1.274043 | JOHN PHILIP LIGHTHALL | ADDRESS REDACTED | | | ADA 1.80766671690282 | | | |
| 3.1.274044 | JOHN PHILIP GERALD STA ELENA | ADDRESS REDACTED | | | BTC 0.00000000603277891<br>SGB 0.2277427524310851 | | | |
| 3.1.274045 | JOHN PHILIP MASAGCA | ADDRESS REDACTED | | | CEL 1.11889196443576 | | | |
| 3.1.274046 | JOHN PHILLIP WERSCHING | ADDRESS REDACTED | | | ETH 0.0016944482918725A | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274047 | JOHN PHILLIPS | ADDRESS REDACTED | | | AVAX 61.621093475463B BCH 21.270411311941B BTC 1.21546366977S COMP 14.399597185367 DOT 486.813029386339 EOS 2054.091092320363 ETH 31.230198066743B MATIC 29267.5408990086 MCDAI 42.475629022902T SNX 2074.00764710871 UNI 372.513984379455 USDC 16.346222940287 | | | |
| 3.1.274048 | JOHN PHILLIPS | ADDRESS REDACTED | | | USDC 16.346222940287 | | | |
| 3.1.274049 | JOHN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00865116972167848 BCH 1.768131601738T BSV 1.732104719966546 BTC 0.064308909645566 ETH 0.10403552446185S LTC 516.113991997471 XRP 1278.995125 | | | |
| 3.1.274050 | JOHN PHILLIPS | ADDRESS REDACTED | | | AAVE 2.62514807935908 ADA 587.859737172064 BTC 0.19336766303209 ETH 2.620271868013226 LINK 143.145823663527 MATIC 1729.01927935339 | MATIC 1039.65 | | |
| 3.1.274051 | JOHN PHILLIPS | ADDRESS REDACTED | | | MATIC 1729.01927935339 | MATIC 1039.65 | | |
| 3.1.274052 | JOHN PHILLIPS JR | ADDRESS REDACTED | | | MATIC 96.391056771254S | | | |
| 3.1.274053 | JOHN PHOEBUS | ADDRESS REDACTED | | | BTC 0.000033823068130153 ETH 0.00013065137160756I | | | |
| 3.1.274054 | JOHN PHU | ADDRESS REDACTED | | | BTC 0.00000047828465366A ETH 0.000032692549703732 MANA 0.00146481000078677 SUSHI 0.00000643905785250J USDC 0.37503556307318T | | | |
| 3.1.274055 | JOHN PHUNG | ADDRESS REDACTED | | | BTC 0.00122627202618672 CEL 8.24907066235176 KNC 0.158474435129771 | | | |
| 3.1.274056 | JOHN PIAZZA | ADDRESS REDACTED | | | BTC 0.281249367856127 | | | |
| 3.1.274057 | JOHN PIAZZA JR | ADDRESS REDACTED | | | USDT ERC20 0.30248096425027S | | | |
| 3.1.274058 | JOHN PICAZO | ADDRESS REDACTED | | | USDC 0.551139147687474 | | | |
| 3.1.274059 | JOHN PICCINNO | ADDRESS REDACTED | | | CEL 1.13353360415793 DASH 0.00726649690165724 | | | |
| 3.1.274060 | JOHN PICOZZI | ADDRESS REDACTED | | | BTC 0.0759439824759208 ETH 0.402678372387244 | | | |
| 3.1.274061 | JOHN PIELEMEIER | ADDRESS REDACTED | | | BTC 0.00118028292487218 SNX 848.712434069189 USDC 135.41555042054A | | | |
| 3.1.274062 | JOHN PILGRIM | ADDRESS REDACTED | | | BTC 0.014347132206021 CEL 48.3224902685144 ETH 0.47676290928G USDT ERC20 106.742574 | | | |
| 3.1.274063 | JOHN PINDEL | ADDRESS REDACTED | | Yes | ADA 416.425009361921 BAT 25.357941648784A BCH 0.00136969371140068 BTC 2.09254935057811 CEL 311.068716705115 DOT 0.01460240333703114 ETH 17.770592122967 LINK 0.00652103788389717 LTC 0.00277760437216649 MATIC 636.106637000286 MCDAI 1.155519917084350 SGB 2500.47481326697 USDC 3912.79161828873 USDT ERC20 1.43060043147513 XRP 2349.10787602466 | | | BTC 1.5723842431131 |
| 3.1.274064 | JOHN PINEDA | ADDRESS REDACTED | | | BTC 0.000001115561920248 GUSD 0.306095047164706 | | | |
| 3.1.274065 | JOHN PINGOL | ADDRESS REDACTED | | | ETH 0.00766173034327F4 | | | |
| 3.1.274066 | JOHN PINNEY | ADDRESS REDACTED | | | ADA 612.24712958949S BTC 0.0960589504688986 DOT 33.60885217605O8 MATIC 350.090491206588 | | | |
| 3.1.274067 | JOHN PINSKI | ADDRESS REDACTED | | | AAVE 3.57211243853719 AVAX 80.15296929031B ETH 0.00000802665063N4265 ETH 0.00117886544593589 LINK 353.04523117664S | | BTC 0.0000008570415439B5 ETH 0.00000019305463A4109 | |
| 3.1.274068 | JOHN PINTO | ADDRESS REDACTED | | | ADA 10014.1708240309 AVAX 0.0176193881005367 BTC 0.000077424079423638 COMP 0.001198210890046692 DOT 112.283311145707 ETH 2.4564625051386J LINK 0.039414572966320 MANA 0.000022257059500318 MATIC 1020.69031333693 SGB 476.405738772631 SNX 0.20685761237276A SOL 25.844246161063T USDC 0.00648414756715846 XLM 0.000081397608342063 XTZ 0.16312393389155S | ADA 1931.527 ETH 0.276401 MATIC 130.181 SOL 0.00002 USDC 0.00335I XLM 0.269468419279657 | | |
| 3.1.274069 | JOHN PINTOZZI | ADDRESS REDACTED | | | USDC 225.785464034083 | | | |
| 3.1.274070 | JOHN PIRES | ADDRESS REDACTED | | | BTC 0.000130052902051327 CEL 1.1298780161337 SNX 226.967570717915 | | | |
| 3.1.274071 | JOHN PITTMAN | ADDRESS REDACTED | | | BTC 0.00038956234333966 ETH 0.0669536746838B3 SGB 1598.68805534329 USDT ERC20 1.7058984472890B XLM 2864.69874149925 XRP 0.00000045692261824J | | | |
| 3.1.274072 | JOHN PLAMANN | ADDRESS REDACTED | | | BTC 0.000106043691152899 | | | |
| 3.1.274073 | JOHN PLAUCHE | ADDRESS REDACTED | | | BTC 0.5660971865034S1 CEL 1.12796701227727 ETH 1.58196479956772 | | | |
| 3.1.274074 | JOHN POLASKI | ADDRESS REDACTED | | | BTC 0.1070949503208S COMP 0.522156549424784 DASH 2.26709102908843 DOT 54.524989052558B ETH 2.14770532457715 KNC 647.06467764406S LTC 4.51724226108099 MATIC 201.685071233836 SOL 1.09900856668757 ZRX 154.69365095266A | | | |
| 3.1.274075 | JOHN POLLOCK | ADDRESS REDACTED | | Yes | 1INCH 167.487156296737 AAVE 3.99517934745706 BTC 0.0886419095250586 CEL 1.13869540334198 ETH 2.77650409386227 KNC 0.029237161248925A LINK 53.1056948043633 MATIC 1603.06954334118 OMG 0.00364284085423419 SNX 0.27255617527080A UNI 163.258780850525 USDT ERC20 47.970288830420B | BTC 0.0288459932149975 USDT ERC20 3.33 | | BTC 0.77332875064444 |
| 3.1.274076 | JOHN POLLOCK | ADDRESS REDACTED | | | ADA 0.2035603463G314 ETH 1.94255859252607 USDT ERC20 1.332861952497B6 | | | |
| 3.1.274077 | JOHN POMARICO | ADDRESS REDACTED | | | BTC 0.0727415503394129 ETH 1.58265947B8026 | | | |
| 3.1.274078 | JOHN PONSTINGEL | ADDRESS REDACTED | | | ADA 0.778404262693I97 BTC 0.8100183582217S8 ETH 2.72706059256399E-06 MATIC 1542.99752550014 PAX 0.0286507905214207 USDC 0.02869587688179O2 | BTC 0.007961451850368372 | | |
| 3.1.274079 | JOHN PONTIUS | ADDRESS REDACTED | | | BTC 0.0000824300733005J7 ETH 0.00008032030170047J MATIC 0.196869700323729 | BTC 0.000000452527907529 ETH 0.000000510331514162 MATIC 0.0000008114784D2071 | | |
| 3.1.274080 | JOHN POOVEY | ADDRESS REDACTED | | | ETH 0.033899700092661T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274081 | JOHN POPPLEWELL | ADDRESS REDACTED | | | BTC 0.0015329449667373<br>ETH 0.0043425100480870 | | | |
| 3.1.274082 | JOHN POQUETTE | ADDRESS REDACTED | | | ADA 166.30116828747<br>BTC 0.00336241825906855<br>ETH 0.0982714290075 | | | |
| 3.1.274083 | JOHN PORAWSKI | ADDRESS REDACTED | | | MATIC 56.9096431663001<br>USDT ERC20 294.07406964962<br>BTC 0.0007277386249150318 | | | |
| 3.1.274084 | JOHN PORRAS | ADDRESS REDACTED | | | USDC 32142.7238608901<br>BTC 0.283064436087777<br>ETH 3.37978083317628 | | | |
| 3.1.274085 | JOHN PORTER | ADDRESS REDACTED | | | MATIC 939.698596441912<br>MATIC 0.635980223452883 | | | |
| 3.1.274086 | JOHN PORTER | ADDRESS REDACTED | | | BTC 0.2753714702842<br>DOGE 3494.7015488470 | ETH 0.00000007652478738S3<br>LTC 24.69134068 | | |
| 3.1.274087 | JOHN PORTER | ADDRESS REDACTED | | | ETH 0.0071115856144210S<br>BTC 0.00000004234000281 | | | |
| 3.1.274088 | JOHN PORTER | ADDRESS REDACTED | | | BTC 0.0109292772568399<br>GUSD 68455.7292494524 | | | |
| 3.1.274089 | JOHN POSEY | ADDRESS REDACTED | | | USDC 110311.80331888S<br>ADA 0.25772383472613S<br>BTC 0.0045941555639545S<br>ETH 0.0001998010819430B<br>LINK 0.0769127328764<br>MATIC 0.44200062364S879<br>SNX 104.08336621695S<br>UNI 1.02141911651227<br>USDC 38320.884544745S<br>USDT ERC20 2.347039896013S3 | USDC 20000 | | |
| 3.1.274090 | JOHN POSILLICO | ADDRESS REDACTED | | | ADA 851.344981600056<br>BTC 0.001189688647862S8<br>DOT 3.78315838032B<br>ETH 3.18453812576327<br>MANA 113.23169226982S4<br>SOL 9.43946918626518 | | | |
| 3.1.274091 | JOHN POSILLICO | ADDRESS REDACTED | | | ADA 0.42496954078764S3<br>BAT 0.30719690777373S<br>LINK 0.01344487017446<br>MATIC 1.90946938646155 | | | |
| 3.1.274092 | JOHN POSIMATO | ADDRESS REDACTED | | | BTC 0.02879899045377S<br>ETH 0.000255111962223291 | | | |
| 3.1.274093 | JOHN POSPISHEK | ADDRESS REDACTED | | | BTC 0.182830962912029<br>CEL 0.91401275534216S2<br>ETH 0.34791599158582Z<br>LINK 38.97700S6737176<br>MATIC 17097.845536739 | BTC 0.00166339532253235 | | |
| 3.1.274094 | JOHN POTTER | ADDRESS REDACTED | | | USDC 186.306488955967 | | | |
| 3.1.274095 | JOHN POTZ | ADDRESS REDACTED | | | BTC 0.00211678526643657 | | | |
| 3.1.274096 | JOHN POUBLON | ADDRESS REDACTED | | | BTC 0.00000441613613949B | | | |
| 3.1.274097 | JOHN POULIOT | ADDRESS REDACTED | | | BTC 0.020620915085570B<br>ETH 0.33073221316603S<br>MATIC 270.714935543327<br>SNX 52.172999422164S | | | |
| 3.1.274098 | JOHN POULTON | ADDRESS REDACTED | | | BSV 1.6299597930068B<br>BTC 1.0359315585310 | | | |
| 3.1.274099 | JOHN POWELL | ADDRESS REDACTED | | | BTC 0.0000035756982177Z3<br>ETH 0.0067094960967852 | | | |
| 3.1.274100 | JOHN POWERS | ADDRESS REDACTED | | | ETH 29.60064524029D7 | | | |
| 3.1.274101 | JOHN POWERS | ADDRESS REDACTED | | | BTC 0.0000952310356724S11<br>ETH 0.0169447078901558 | | | |
| 3.1.274102 | JOHN POWERS | ADDRESS REDACTED | | | BTC 0.10634680385S188<br>ETH 3.23507511888469<br>LINK 10.2506575889442 | | | |
| 3.1.274103 | JOHN POWERS | ADDRESS REDACTED | | | ADA 0.84134478866307B<br>BTC 0.00000020359302056S3<br>DOT 0.00271826291489839<br>ETH 0.00000013123913655S<br>GUSD 0.5444818899316016<br>SOL 0.00180119075445Z | ADA 794.340041475817<br>BTC 0.000000091452680049<br>DOT 3.14968609900485Z<br>ETH 0.1509005960807D3<br>GUSD 297.488251344175<br>LUNC 1.11485633141664<br>SOL 1.3765265260397 | | |
| 3.1.274104 | JOHN PRAEGER | ADDRESS REDACTED | | | BTC 0.00051027934706374Z<br>ETH 1.817439655153384 | | | |
| 3.1.274105 | JOHN PREBUL | ADDRESS REDACTED | | | ADA 1153.66928721204<br>BTC 0.0139928151196D9<br>DOT 11.739500050666B3<br>LINK 0.0225095054229431<br>MATIC 239.529589482664<br>MCDAI 0.04827596794061649<br>USDC 5.16538943857809<br>USDT ERC20 1.472397054053331<br>XLM 749.238557910181 | USDC 0.00000086198200017Z2 | | |
| 3.1.274106 | JOHN PRENTISS | ADDRESS REDACTED | | | BTC 0.00000001456209287<br>ETH 0.000000179097602218<br>LTC 3.41011801039996-07 | BTC 0.00000668604566161<br>ETH 0.000000003989771849<br>LTC 0.000000049697476157I | | |
| 3.1.274107 | JOHN PRESSLER | ADDRESS REDACTED | | | ETH 0.00013546164798895I<br>XLM 1.18232228351118<br>XRP 0.12598205792465B | | | |
| 3.1.274108 | JOHN PRICE VAN CLEVE | ADDRESS REDACTED | | | AAVE 0.002910150758998B6<br>BTC 0.000256704516058B9<br>DOT 0.03374806541394B5<br>ETH 0.0040274883458464<br>LINK 0.0765871137811411<br>MATIC 0.848792566076996<br>UNI 0.01282564223512S4 | | | |
| 3.1.274109 | JOHN PRIGG | ADDRESS REDACTED | | | BTC 0.00053394713850614<br>CEL 1.210852330138<br>ETH 0.00274190820909432<br>USDC 2.788138929860558<br>USDT ERC20 7.04631399450365 | | | |
| 3.1.274110 | JOHN PRIOR | ADDRESS REDACTED | | | BTC 0.00087671558486235 | | | |
| 3.1.274111 | JOHN PRISTINA | ADDRESS REDACTED | | | BTC 0.00037750376395775<br>CEL 1.9317337447153<br>ETH 0.00953891273687068<br>USDC 84.209381005431S | USDC 0.00000837302863956 | | |
| 3.1.274112 | JOHN PRISTINA | ADDRESS REDACTED | | | BTC 0.00021010264477691S<br>CEL 4.559441130683778<br>ETH 0.002820342956005B6<br>USDC 9.78414190642334 | | | |
| 3.1.274113 | JOHN PRITCHARD | ADDRESS REDACTED | | Yes | BTC 1.017520801050676<br>DOT 1626.199018198B8<br>ETH 1.11062157933D9<br>MATIC 13547.427008202S<br>USDT ERC20 11.678361590721 | | | ETH 48.352069760365S4 |
| 3.1.274114 | JOHN PROCHAZKA | ADDRESS REDACTED | | | XRP 7.999 | | | |
| 3.1.274115 | JOHN PROCTER | ADDRESS REDACTED | | | ADA 998.1816<br>AVAX 9.84660797079D1<br>CEL 1.03483995574268<br>CEL 252.61050588595S3<br>DOT 101.6944<br>ETH 71.89277245541I73<br>MATIC 995.0878<br>SOL 100.39<br>XLM 3004.56<br>XRP 10060.82 | | | |
| 3.1.274116 | JOHN PROUSE | ADDRESS REDACTED | | | ETH 0.00001832887S245944<br>MATIC 0.2240348116138B98 | | | |
| 3.1.274117 | JOHN PROUSE | ADDRESS REDACTED | | | BTC 0.0404437214460221<br>CEL 35.9483088791819 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274118 | JOHN PRYSE-LLOYD | ADDRESS REDACTED | | | AAVE 0.000122649024512517<br>ADA 0.00180685634721993<br>BNB 0.00281670364038938<br>BTC 0.00112291373077003<br>CEL 0.239689548126 43<br>DOT 0.00118051877727744<br>ETH 8.560842561213 79E-05<br>LINK 0.076563927 662 2422<br>LUNC 0.01070258603 24092<br>MATIC 0.0077236181463 2684<br>MCDAI 0.031966700454 1965<br>SNX 0.00481327189010 291<br>UNIA 0.00043834506204 8735<br>USDC 1.85796085293 269<br>XLM 0.00000003 1914641<br>ZRX 0.21624389 6686932 | | | |
| 3.1.274119 | JOHN PUCKETT | ADDRESS REDACTED | | | USDC 0.99380562 2022265 | | | |
| 3.1.274120 | JOHN PULASKI | ADDRESS REDACTED | | | BTC 0.13781310789 8135<br>DOT 103.343121498 341<br>ETH 2.89376950 355615<br>MANA 0.030926061 8031543<br>USDC 30965.555 3902848<br>XTZ 719.39195 7613274 | MANA 0.005558467597 12427<br>USDC 1167.43 | | |
| 3.1.274121 | JOHN PULLICINO | ADDRESS REDACTED | | Yes | AAVE 9.653 76115333959 9E-07<br>BTC 0.27232513 1662553<br>EOS 0.01616798 56032463<br>ETH 0.00331719 0393477279<br>ETH 0.00037934 3168144764<br>MANA 0.00341 2766634451 77<br>MATIC 0.0183 82020101 1766<br>MCDAI 0.067 43277650891 16<br>SNX 0.000008 9245774 2072<br>UNI 0.000002 53672032 9574 | AAVE 0.0013066943 02103182<br>EOS 0.0000240371845 36612<br>ETH 0.00009<br>MANA 88.354809149 6993<br>MCDAI 16.72236243 65562<br>SNX 0.03316603086 11435<br>UNI 0.00662195143 662862 | | ETH 1.95886323356283 |
| 3.1.274122 | JOHN PULLMAN | ADDRESS REDACTED | | | ADA 1193.47724322815<br>BNB 0.00237520397 0116<br>BTC 0.16093332408 3405<br>CEL 4.46987469072 924<br>DOT 109.07899479 3171<br>ETH 3.46842169801 829<br>LUNC 62.708869725 0269 | | | |
| 3.1.274123 | JOHN PULS | ADDRESS REDACTED | | | ADA 507.976263343809<br>LINK 18.2675334770539 | | | |
| 3.1.274124 | JOHN PUMA | ADDRESS REDACTED | | | BTC 0.08506637884 58264<br>ETH 0.00022678068 4760497<br>USDC 50.33283976 4015 | | | |
| 3.1.274125 | JOHN PUNG | ADDRESS REDACTED | | Yes | BTC 0.03827894217 19674<br>ETH 0.00077892623 6192425<br>USDC 0.11262093626 9908<br>USDT ERC20 1.4416 85378321 67 | BTC 0.051041423126 5542<br>ETH 0.024490799559 3453 | | ETH 2.79722704682638 |
| 3.1.274126 | JOHN PUOPOLO | ADDRESS REDACTED | | | BTC 0.10473608078 68516<br>DOT 0.03312551477 21272<br>ETH 2.08332505 348689<br>MATIC 1.13670097 373757 | | | |
| 3.1.274127 | JOHN PURDY | ADDRESS REDACTED | | | ADA 277.908804723544<br>BTC 0.14405416759 0309<br>ETH 0.75050353 29988 8<br>USDC 195.023590 49888 1 | | | |
| 3.1.274128 | JOHN PUSTIZZI | ADDRESS REDACTED | | | ADA 304.927709738 797<br>BTC 0.01470094526 55113<br>DOT 7.55030497415 688<br>MATIC 1028.72004 02367<br>SNX 57.888996284 1937<br>UNI 5.968543139745 76<br>USDC 163.117771 121969<br>XLM 218.737082 126713 | | | |
| 3.1.274129 | JOHN QUAGLIA | ADDRESS REDACTED | | | BTC 0.112757300 78929<br>LTC 2.85498015331 7063 | | | |
| 3.1.274130 | JOHN QUAKENBUSH | ADDRESS REDACTED | | | ADA 190.816658275868<br>BTC 0.10680573 7950973<br>USDC 263.808 446661984 | | | |
| 3.1.274131 | JOHN QUEEN | ADDRESS REDACTED | | | BTC 0.0020198 1<br>CEL 1.873564332 70701 | | | |
| 3.1.274132 | JOHN QUESNEL | ADDRESS REDACTED | | | BTC 0.15428114646 2537<br>CEL 587.259219 76781<br>ETH 9.236149501 78425 | | | |
| 3.1.274133 | JOHN QUICK | ADDRESS REDACTED | | | AVAX 0.0385467263 579674<br>BCH 0.0020571345 1850278<br>DOT 0.16418523477 9272<br>ETH 0.00175413927 90275<br>LTC 0.00006809430 2076924 | | | |
| 3.1.274134 | JOHN QUINLAN | ADDRESS REDACTED | | | BCH 9.714772689274 89E-05<br>BTC 0.16574857531 4033<br>CEL 28.1223602868 234<br>DOT 3.37968859630 796<br>ETH 0.15568010334 4988<br>MATIC 80.34405 30816533 | | | |
| 3.1.274135 | JOHN QUINN | ADDRESS REDACTED | | | BTC 0.07277958505 6854 | BTC 0.02870867 | | |
| 3.1.274136 | JOHN QUINN | ADDRESS REDACTED | | | ADA 731.916078648 738<br>AVAX 9.518006533 78765<br>BTC 0.335473234053 119<br>DOGE 499.12267992 773<br>DOT 110.0715331 02833<br>ETH 1.280071346 10925<br>LINK 132.577590 805524<br>LUNC 25.761751 3926385<br>MATIC 112.98386 0711983<br>MCDAI 0.05291 7698603917<br>SOL 23.7479390 917488<br>USDC 508.9680 30979406 | BTC 0.0179438<br>LINK 6.6252<br>USDC 350 | | |
| 3.1.274137 | JOHN QUINN | ADDRESS REDACTED | | Yes | ADA 0.0182178565 90134<br>BTC 0.00946879039 720558<br>CEL 42.1738992 848897<br>LINK 0.078945 68727 25988<br>MANA 289.4963 9225535 | | | MANA 8309.14418141087 |
| 3.1.274138 | JOHN QUINONES | ADDRESS REDACTED | | | USDC 0.15581056950 5599 | | | |
| 3.1.274139 | JOHN QUINTAL | ADDRESS REDACTED | | | BCH 5.55254349 92741<br>CEL 1.141768424 57377 | | | |
| 3.1.274140 | JOHN QUINTERO | ADDRESS REDACTED | | | XRP 412.107546 | | | |
| 3.1.274141 | JOHN QUIRDUMBAY | ADDRESS REDACTED | | | BTC 0.03229683716 33512<br>ETH 4.05640886 155596 | | | |
| 3.1.274142 | JOHN QUIRK | ADDRESS REDACTED | | | CEL 1.099455009 98105 | | | |
| 3.1.274143 | JOHN QUINN | ADDRESS REDACTED | | | ADA 0.013003406459 4341<br>ETH 0.000001178539 785303<br>ETH 0.000032743129 73808<br>LINK 0.001368565492 16245<br>MATIC 0.18451276365 9842<br>USDC 0.27576532056 0782 | | | |
| 3.1.274144 | JOHN QUOC VIET LE | ADDRESS REDACTED | | | AVAX 0.09064255781 02808<br>BTC 0.00048977092414 0846<br>CEL 653.91663924 8764<br>ETH 0.02108057 60639991<br>GUSD 0.00731 2969645858 19<br>LUNC 0.05210 709795654 43<br>MATIC 0.9031 7150973 8245<br>MCDAI 0.2013 93454694441<br>THX0 126.0092 18168885<br>UNI 0.0074703 3068898607<br>USDC 0.4993034 7147627<br>USDT ERC20 2.419 13594 68846 | | | |
| 3.1.274145 | JOHN QUOC-VIET LE | ADDRESS REDACTED | | | AVAX 0.22712233 7010643<br>BTC 0.000537755 135878047<br>ETH 0.005857610 0007233<br>LUNC 0.16449739 1080161<br>MANA 0.210009565 749024<br>MATIC 11.10025633 6674<br>TUSD 5.575767 35605287<br>UNI 0.05332499 85700326<br>USDC 0.6802084 1573276<br>USDT ERC20 0.879391 396656462 | | | |
| 3.1.274146 | JOHN QUON | ADDRESS REDACTED | | | USDC 20857.401263022 | | | |
| 3.1.274147 | JOHN R CALABRO | ADDRESS REDACTED | | | BTC 0.000001803530889726<br>USDC 307.810869335656 | BTC 0.00000003968022143<br>USDC 100 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274148 | JOHN R KENNEDY | ADDRESS REDACTED | | | BTC 0.0155610538817571<br>ETH 0.19457390856764<br>LINK 34.286905142007 | | | |
| 3.1.274149 | JOHN R READ | ADDRESS REDACTED | | | BTC 0.15257847154291S<br>ETH 0.00156451033986 6S | | | |
| 3.1.274150 | JOHN R SAMA | ADDRESS REDACTED | | | ADA 1709.58735914S<br>CEL 4.04378661521277<br>DOT 52.9598637715 13<br>ETH 2.69379 42220422<br>MATIC 4075 1421894 48S8<br>SNX 286.910722797453 | | | |
| 3.1.274151 | JOHN R SHAW | ADDRESS REDACTED | | | BTC 7.90138890 65699 9E-07<br>ETH 0.00011380070691 7382<br>USDC 0.12061825764789 9 | | | |
| 3.1.274152 | JOHN RABER | ADDRESS REDACTED | | | BTC 0.00088080107059165 | | | |
| 3.1.274153 | JOHN RACHAL | ADDRESS REDACTED | | | ETH 0.010910027710809 3 | | | |
| 3.1.274154 | JOHN RADCLIFFE | ADDRESS REDACTED | | | ADA 1.45591256706863<br>AVAX 13.5917798881908<br>BTC 0.000010007077437779<br>CEL 21.36295 66957594<br>DOT 6.64393 4404894 88<br>ETH 0.000762954 95329 5982<br>LUNC 16.26418 1889707S<br>MATIC 0.7107051726164 97<br>SGB 559.38694470773<br>SOL 0.00317049823 82S | ADA 1383.09922656317<br>BTC 0.0000250868659359 11<br>ETH 0.00131699173911923<br>MATIC 0.1102270945329 04<br>SOL 0.01655122531843 3 | | |
| 3.1.274155 | JOHN RAFTER | ADDRESS REDACTED | | | BTC 0.001174462583045 9<br>MATIC 466.219276240113<br>SNX 33.366457058363 1 | | | |
| 3.1.274156 | JOHN RAGIN | ADDRESS REDACTED | | | ADA 6520.67524466062<br>AVAX 13.4794928125 19<br>BTC 0.1735245140713 53<br>DOT 113.7274491069 8<br>ETH 1.63342169969675<br>LINK 90.8411393943562<br>MATIC 1487.5612344490 9<br>USDC 0.457687227 701 48<br>USDT ERC20 6.412035669 80733 | ETH 0.8198611482500 86<br>USDT ERC20 8.52 | | |
| 3.1.274157 | JOHN RAGLAND | ADDRESS REDACTED | | | BTC 0.001305811199 51653<br>MCDAI 538.320183944 648<br>XLM 262.256751194975<br>XRP 206.09346 82700 47 | | | |
| 3.1.274158 | JOHN RAJAN | ADDRESS REDACTED | | | BNB 0.887614796 78242<br>BTC 0.002144415433941 29<br>USDC 606.24571696728 8<br>XRP 406.324650649 601 | | | |
| 3.1.274159 | JOHN RAKE | ADDRESS REDACTED | | | ADA 4502.87235152163<br>SNX 0.23083716285122 3 | ADA 62417 | | |
| 3.1.274160 | JOHN RAMABOTE SEBEKEDI | ADDRESS REDACTED | | | CEL 0.105365266907489<br>LTC 0.04<br>XRP 29 | | | |
| 3.1.274161 | JOHN RAMAGE | ADDRESS REDACTED | | | BTC 0.024440548733711 3<br>ETH 0.096105165683628 3<br>MATIC 240.71809760676S<br>SOL 0.74635711985036S | BTC 0.0004599571382338 25 | | |
| 3.1.274162 | JOHN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00006245723795025<br>SNX 0.009156416851906 4 | | | |
| 3.1.274163 | JOHN RAMISCH | ADDRESS REDACTED | | | CEL 0.5431189510629 26<br>ETH 0.004728303518902 8<br>USDC 0.000069625598080 39S | | | |
| 3.1.274164 | JOHN RAMOEL RUBENECIA | ADDRESS REDACTED | | | ETH 0.01910379707177 99 | | | |
| 3.1.274165 | JOHN RAMOS | ADDRESS REDACTED | | | BTC 0.000001553145286 69<br>XRP 0.2023157915053 98 | | | |
| 3.1.274166 | JOHN RAMOS | ADDRESS REDACTED | | | BTC 0.12585240600063 | | | |
| 3.1.274167 | JOHN RAMOS | ADDRESS REDACTED | | | CEL 11.5814950495652<br>BTC 0.001205168638 98911<br>ETH 0.1484991733 18342 | | | |
| 3.1.274168 | JOHN RAMOS | ADDRESS REDACTED | | | BTC 0.000257519715920 759<br>MATIC 0.465451575924669 | | | |
| 3.1.274169 | JOHN RAMSEY | ADDRESS REDACTED | | | CEL 1.07419170227704 | | | |
| 3.1.274170 | JOHN RAMSEY | ADDRESS REDACTED | | | CEL 7.6232610138600 4 | | | |
| 3.1.274171 | JOHN RANAWEERA | ADDRESS REDACTED | | | BTC 0.001887556423707<br>ETH 0.0605536941055 85 | | | |
| 3.1.274172 | JOHN RANDALL | ADDRESS REDACTED | | | BTC 0.001148939662041 25<br>ETH 0.15530287537603 5 | | | |
| 3.1.274173 | JOHN RANDOLPH BANNER | ADDRESS REDACTED | | | AAVE 2.5429185209311 3<br>BCH 0.526977792792893<br>BTC 0.000047952256889 769<br>CEL 163.783979642 96<br>COMP 0.475175046441248<br>ETH 1.04126804383 93S<br>LINK 46.9688168928 152<br>LTC 6.173140844 48733<br>SNX 41.604654982492<br>UNI 21.41408108904 73 | | | |
| 3.1.274174 | JOHN RANGEL | ADDRESS REDACTED | | | ADA 743.900334285 79<br>MATIC 404.252631274 476<br>XLM 704.254160 73081 | | | |
| 3.1.274175 | JOHN RANIERI | ADDRESS REDACTED | | | ADA 420.135705835 29116 3<br>BTC 3.793610411234790-0S<br>CEL 0.12116205018631<br>ETH 0.00096112920471556 8<br>SNX 0.096054787 4806 071<br>UNI 0.00788480011839 029 | | | |
| 3.1.274176 | JOHN RANSOM | ADDRESS REDACTED | | | USDC 103.2418707499 05 | | | |
| 3.1.274177 | JOHN RAPER | ADDRESS REDACTED | | | BTC 0.00501837394 51433 | | | |
| 3.1.274178 | JOHN RAPSOMANIKIS | ADDRESS REDACTED | | | CEL 1.80997147 788068<br>BTC 0.103528946827891<br>ETH 4.130801286 73699<br>LINK 35.2097306288192<br>LTC 10.408700993 4534 | | | |
| 3.1.274179 | JOHN RARDIN | ADDRESS REDACTED | | | SGB 203.43969071478<br>XRP 1.28019591804699 | | | |
| 3.1.274180 | JOHN RASBERRY | ADDRESS REDACTED | | | AAVE 22.49178924866 67<br>BTC 0.00153405491044446<br>SNX 43.110814813 9367 | | | |
| 3.1.274181 | JOHN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.177837600688513<br>ETH 0.00417119667025871 | | | |
| 3.1.274182 | JOHN RASPER | ADDRESS REDACTED | | | BTC 0.008757421919736 98<br>CEL 365.216200853158<br>ETH 0.190692229 34264<br>LINK 10.107950428485<br>MANA 123.108954756895<br>MATIC 607.80877 475420 6<br>SNX 17.6390316185 1S<br>UNI 7.768318 89232588<br>USDC 1083.704771707 46 | | | |
| 3.1.274183 | JOHN RATTEY | ADDRESS REDACTED | | | CEL 1.063527778347 3 | | | |
| 3.1.274184 | JOHN RAVENEAU | ADDRESS REDACTED | | | CEL 1.465183286730 74<br>ETH 0.0000491591551271 4 | | | |
| 3.1.274185 | JOHN RAW | ADDRESS REDACTED | | | BTC 0.000560479296256109 | | | |
| 3.1.274186 | JOHN RAWLES | ADDRESS REDACTED | | | BCH 0.0143617649918556<br>BTC 0.000260096714976938<br>CEL 2.76812943093946<br>ETC 0.060309912223362<br>LTC 0.0431792024 45982 | BTC 0.279088794333638 | | |
| 3.1.274187 | JOHN RAY | ADDRESS REDACTED | | | CEL 11.71959521272 906<br>ETH 0.083599085969 6405<br>LTC 0.114397S6<br>SGB 12.8453916209<br>XRP 21.882235 | | | |
| 3.1.274188 | JOHN RAY | ADDRESS REDACTED | | | BTC 0.000001110767974892<br>CEL 0.03716218832165 58<br>MATIC 0.003925628062227773<br>XLM 0.45920889411 1381 | | | |
| 3.1.274189 | JOHN RAYMOND | ADDRESS REDACTED | | | BTC 0.000002544550793037<br>GUSD 0.53279520155929 | | | |
| 3.1.274190 | JOHN RAYMOND KRETA | ADDRESS REDACTED | | | ETH 0.0000910193572901 | | | |
| 3.1.274191 | JOHN RAYMOND PORTILLO | ADDRESS REDACTED | | | BTC 0.106113898816084<br>ETH 3.02805605901953 | BTC 0.41168153<br>ETH 1.67697459 | ETH 0.0013733254593291 7 | |
| 3.1.274192 | JOHN REA | ADDRESS REDACTED | | | BTC 0.04475359583004 2 | | | |
| 3.1.274193 | JOHN READ | ADDRESS REDACTED | | | BTC 0.000062160103170 11<br>ETH 0.00011109472461046 1<br>SOL 0.0447217749219766 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274194 | JOHN REARDON | ADDRESS REDACTED | | | BTC 0.0007877534513114405<br>LINK 0.02949540424555925 | BTC 0.0000000086995633433 | | |
| 3.1.274195 | JOHN REBERGEN | ADDRESS REDACTED | | | BTC 0.00000000227160666<br>CEL 0.710671599858074 | | | |
| 3.1.274196 | JOHN REDDING | ADDRESS REDACTED | | | BTC 0.0000116237174293035<br>ETH 0.000168055294829803<br>MCDAI 0.0193842062083532<br>USDC 0.3517091642461935 | | | |
| 3.1.274197 | JOHN REDDIS | ADDRESS REDACTED | | | AAVE 1.7779033122111<br>BCH 0.00003964093401317<br>BTC 0.00663414404363246<br>COMP 1.0336632157<br>MATIC 95.2960122062835<br>SNX 33.7597821067566<br>USDC 14.78542386381111 | | | |
| 3.1.274198 | JOHN REDMAN | ADDRESS REDACTED | | | MATIC 6903.3388433054 | | | |
| 3.1.274199 | JOHN REDMOND | ADDRESS REDACTED | | | BTC 0.0007840194836175<br>USDC 8184.245250839 | | | |
| 3.1.274200 | JOHN REDPATH | ADDRESS REDACTED | | | ADA 138.67864155<br>AVAX 1.018189842975<br>BTC 0.1014462490387<br>ETH 1.5167555189<br>LINK 15.53448348337<br>LTC 5.05300152365077<br>MATIC 1283.338006029<br>SNX 257.9870631578<br>USDC 419.069441318907<br>XLM 851.47971305364<br>XRP 1127.508364448371 | | | |
| 3.1.274201 | JOHN REED | ADDRESS REDACTED | | | BTC 0.4006023970496<br>ETH 2.308530670298<br>LTC 8.63131299517384<br>USDC 11765.1351190553<br>XTZ 521.467007659847<br>ZEC 5.79919753713672 | | | |
| 3.1.274202 | JOHN REED | ADDRESS REDACTED | | | BTC 0.00044528700079963 | | | |
| 3.1.274203 | JOHN REEDER | ADDRESS REDACTED | | | BTC 0.0000085336823601 | | | |
| 3.1.274204 | JOHN REEDER | ADDRESS REDACTED | | | CEL 1.089799041568 | | | |
| 3.1.274205 | JOHN REEDY | ADDRESS REDACTED | | | ADA 658.697535420<br>BTC 0.037016687866907<br>ETH 0.584802383837<br>MATIC 71.127220597105 | | | |
| 3.1.274206 | JOHN REEDY | ADDRESS REDACTED | | | ADA 0.179029146351833<br>BTC 0.0000087170881874<br>DOT 0.00049128957849038<br>ETH 0.0000457930612881<br>MATIC 0.5141013315217<br>USDC 0.21767673354831 | | | |
| 3.1.274207 | JOHN REES | ADDRESS REDACTED | | Yes | BTC 1.5933412226797<br>ETH 0.0192993936392964<br>LTC 40.2455360181434 | ETH 0.9678263420551468 | | ETH 41.0262042555763 |
| 3.1.274208 | JOHN REESE | ADDRESS REDACTED | | | CEL 1.085905980042 | | | |
| 3.1.274209 | JOHN REEVES | ADDRESS REDACTED | | | BTC 0.00013348782146291 | | | |
| 3.1.274210 | JOHN REFILA | ADDRESS REDACTED | | | ETH 94.03151766634<br>BCH 0.373411610801<br>BSV 0.37017854581046<br>BTC 0.27733823678908<br>ETH 14.06949758382<br>GUSD 5342.39608768096<br>LTC 3.14128024016 | BTC 0.00321875 | | |
| 3.1.274211 | JOHN REGALADO | ADDRESS REDACTED | | | XRP 1098.65 | | | |
| 3.1.274212 | JOHN REGAN | ADDRESS REDACTED | | | ZRX 0.2032602170959908<br>BTC 0.0006790703432825<br>CEL 16831.06281125<br>ETH 0.00037383887235<br>MATIC 62.7268518496915<br>PAXG 0.16870739<br>5740 | | | |
| 3.1.274213 | JOHN REI ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.067612683786197 | | | |
| 3.1.274214 | JOHN REICHMEIER | ADDRESS REDACTED | | | AVAX 0.548771594038<br>BTC 0.00000101190126898<br>MATIC 31.155323946001<br>SNX 0.049902905748164<br>USDC 0.00006671669829739 | | | |
| 3.1.274215 | JOHN REID | ADDRESS REDACTED | | | BUSD 1.2188957807<br>CEL 11.7109152380014<br>LINK 0.09053042170200<br>MATIC 0.0137518638830712<br>KLM 0.000000007814407814<br>XRP 3.264373954346 | | | |
| 3.1.274216 | JOHN REID | ADDRESS REDACTED | | | BTC 0.031090765077337<br>CEL 1.142165473690<br>ETH 0.00192628084234181<br>LTC 0.00069368131530704 | | | |
| 3.1.274217 | JOHN REIDER | ADDRESS REDACTED | | | ETH 0.077968359379688<br>LINK 1.02620289091 | ETH 0.14794358056399 | | |
| 3.1.274218 | JOHN REILLY | ADDRESS REDACTED | | | BTC 0.10333709644083<br>DOT 88.120877034402<br>ETH 1.1887083707160 | | | |
| 3.1.274219 | JOHN REILLY | ADDRESS REDACTED | | | ADA 2797.739530976<br>AVAX 5.1157830550692<br>BTC 0.00041031648736262<br>ETH 1.88760320973593<br>GUSD 0.01044886850971<br>LINK 45.1972377167<br>MATIC 1563.966187916<br>USDC 512.514904366344<br>XLM 0.00727102504072724 | BTC 1.08868522668723 | | |
| 3.1.274220 | JOHN REILLY | ADDRESS REDACTED | | | BTC 0.00209178759896938 | | | |
| 3.1.274221 | JOHN REIN | ADDRESS REDACTED | | | BTC 0.01504916413469269<br>CEL 19.47645789834<br>MCDAI 74.45065559831174 | | | |
| 3.1.274222 | JOHN REINHART | ADDRESS REDACTED | | | BTC 0.0010996842705031<br>USDC 5366.7326135795 | | | |
| 3.1.274223 | JOHN REINHEIMER | ADDRESS REDACTED | | | ETH 0.0252649148621472 | | | |
| 3.1.274224 | JOHN REINHOLD | ADDRESS REDACTED | | | BTC 0.514138462746408 | | | |
| 3.1.274225 | JOHN RESENBUCHLER | ADDRESS REDACTED | | | BTC 0.0000499037239492<br>CEL 83.86355743648<br>DASH 0.000240188360593898<br>EOS 0.003982315633466<br>ETH 0.0007652994269622<br>LINK 0.0136442987754961<br>LTC 0.000045187892423556<br>SGB 53.77043846622<br>KLM 0.04101980062173<br>XRP 351.73340120917 | | | |
| 3.1.274226 | JOHN REISO | ADDRESS REDACTED | | | BTC 0.0966555403071517<br>ETH 1.76803869729035 | | | |
| 3.1.274227 | JOHN REITER | ADDRESS REDACTED | | | BTC 0.00128974657605302<br>MATIC 6603.48916718274 | | | |
| 3.1.274228 | JOHN REIZNER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.274229 | JOHN REMOROZA | ADDRESS REDACTED | | | BTC 0.001100396605312213 | | | |
| 3.1.274230 | JOHN REMY | ADDRESS REDACTED | | | USDC 1.43207863668194 | | | |
| 3.1.274231 | JOHN RENICK | ADDRESS REDACTED | | | BAT 0.0068648657834587<br>BCH 0.11179060104282<br>BTC 0.0000041071487502<br>DASH 0.00002793686207593<br>ETC 2.25106698153534<br>ETH 6.38574839800299<br>E-06<br>LTC 0.00013152883207804<br>ZEC 0.0194197345005734 | | | |
| 3.1.274232 | JOHN RENNER | ADDRESS REDACTED | | | ADA 703.51477562711<br>AVAX 2.28226006577459<br>BTC 0.047121718963874<br>DOT 43.322437593709<br>ETH 0.90440867358304<br>LINK 29.28558530448<br>LTC 1.54448069146565<br>MATIC 469.08223823083<br>SOL 1.267397546195<br>USDC 3789.77321381996<br>USDT ERC20 1.192861830379<br>XLM 867.845810049055 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274233 | JOHN RENON | ADDRESS REDACTED | | | CEL 6.1284804967952 USDC 78.308314 USDT ERC20 108.015185 | | | |
| 3.1.274234 | JOHN RENZI | ADDRESS REDACTED | | | ETH 0.0233824015009595 | | | |
| 3.1.274235 | JOHN REY BERCERO | ADDRESS REDACTED | | | CEL 1.06024732756444 | | | |
| 3.1.274236 | JOHN REY TORION | ADDRESS REDACTED | | | CEL 1.06068489330268 | | | |
| 3.1.274237 | JOHN REYES | ADDRESS REDACTED | | | MATIC 0.699302460485649 | | | |
| 3.1.274238 | JOHN REYNES | ADDRESS REDACTED | | | CEL 21.7980734600459 | | | |
| 3.1.274239 | JOHN REYNISH | ADDRESS REDACTED | | | CEL 14.309085019133 XLM 0.0518143516103829 | | | |
| 3.1.274240 | JOHN REYNOLDS | ADDRESS REDACTED | | | ETH 0.0598366126459645 | | | |
| 3.1.274241 | JOHN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00942517449159884 DOT 21.1436155616329 USDC 222.183601597321 | | | |
| 3.1.274242 | JOHN RHODES | ADDRESS REDACTED | | | BTC 0.0309305453231727 DOT 12.0984382683116 ETH 0.550888850349143 MATIC 254.753000287228 | | | |
| 3.1.274243 | JOHN RICCIO | ADDRESS REDACTED | | | BTC 0.107026039889909 ETH 1.20751442246349 | | | |
| 3.1.274244 | JOHN RICH | ADDRESS REDACTED | | | 1INCH 95.5473039952593 ADA 496.900319007618 BAT 639.116168549284 CEL 85.1755835574534 DOT 19.2830036868069 EOS 0.106373597667687 ETH 1.05038620292468 LINK 54.5096813420157 MATIC 206.272919901432 OMG 0.004140141805291 SNX 20.2304145720023 UNI 20.376231280933 XLM 717.359938597391 XRP 0.000000762905538944 ZRX 1634.56749492263 | | | |
| 3.1.274245 | JOHN RICHARD | ADDRESS REDACTED | | | BTC 0.0221914299006971 ETH 0.450913793554131 | | | |
| 3.1.274246 | JOHN RICHARD BENNETT | ADDRESS REDACTED | | | BTC 0.0110354398737327 | | | |
| 3.1.274247 | JOHN RICHARD BURBIDGE | ADDRESS REDACTED | | | BTC 0.000414189782292045 | | | |
| 3.1.274248 | JOHN RICHARD ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.00583115186971032 CEL 24.2533950353143 ETH 0.00282790060020304 LINK 0.117947734772866 SGB 307.34092355257S UNI 12.6198997252129 XRP 0.000000718010496974 | | | |
| 3.1.274249 | JOHN RICHARD JR BRANNIN | ADDRESS REDACTED | | | BTC 1.68888742687399E-06 EOS 32.0951390581885 MATIC 0.42171526904287 | | | |
| 3.1.274250 | JOHN RICHARD LANE | ADDRESS REDACTED | | | AVAX 34.4991431757 BTC 0.445815540678726 DOT 79.1472853831385 ETH 3.50310639447862 LINK 56.840419320607 MATIC 636.380306000237 SOL 31.2879060319068 | | BTC 0.00000083274906058 | |
| 3.1.274251 | JOHN RICHARD VALDEAVILLA | ADDRESS REDACTED | | | BTC 0.000009895925472222 ETH 0.000025859246366043 SGB 0.0013195563 XRP 0.008733 | | | |
| 3.1.274252 | JOHN RICHARD WELLINGTON | ADDRESS REDACTED | | | BTC 0.0391496742574144 LTC 0.0195417604052 LTC 8.83170199002235 USDC 1.2310998853028 XLM 0.542286609955789 | | ETH 0.148 | |
| 3.1.274253 | JOHN RICHARD WILSON | ADDRESS REDACTED | | | BTC 0.29717902038662 ETH 4.64850943582698 | | | |
| 3.1.274254 | JOHN RICHARD WOHLWEND | ADDRESS REDACTED | | | ADA 0.890623319642205 AVAX 1.87771635625329E-05 BTC 0.000002395130435827 CEL 77.4202299448568 DOT 0.00038435338610316A ETH 0.000001762126488425 SOL 0.000002481548310226 USDC 0.0795174474198381 USDT ERC20 1.4123633670062 | | | |
| 3.1.274255 | JOHN RICHARDSON | ADDRESS REDACTED | | | 1INCH 5.07983291001422 BTC 0.000000103902960639 ETH 0.000001026888528771 GUSD 0.0573458992158 LINK 2.0932161897484 MATIC 0.26284962162888 PAXG 9.77987639400049E-05 SNX 2.45297699460034 SUSHI 2.15677329961468 USDC 2.52772352626919 | | | |
| 3.1.274256 | JOHN RICHARDSON | ADDRESS REDACTED | | | CEL 1.09070328873226 | | | |
| 3.1.274257 | JOHN RICHARDSON | ADDRESS REDACTED | | | BTC 0.00512528643475112 ETH 0.018351333894583 LINK 3.96829873303855 MATIC 145.023401312S7 SNX 21.7656985532735 | | | |
| 3.1.274258 | JOHN RICKARD SVENSSON | ADDRESS REDACTED | | | BTC 0.00163297955578328 PAXG 1.2981627951077A | | | |
| 3.1.274259 | JOHN RICKETTS | ADDRESS REDACTED | | | BTC 0.161890048298722 CEL 610.658415931322 DOT 60.0902176737035 ETH 0.0026858816857163S LUNC 0.000000185734530052 SOL 0.042239643962771 XRP 0.0670.72240048221 | | | |
| 3.1.274260 | JOHN RICKGARN | ADDRESS REDACTED | | | BTC 0.0525669020966559 | | | |
| 3.1.274261 | JOHN RIDDERBEEKX | ADDRESS REDACTED | | | BAT 263.295745384223 BTC 0.0010325667204629 CEL 41.7802705936475 XLM 2001.15406806107 XRP 11480.4666222032 | | | |
| 3.1.274262 | JOHN RIDDLE | ADDRESS REDACTED | | | CEL 14.0772080320267 DASH 0.000337120153869168 EOS 0.0678525616105303 ETH 0.0000052531266686754 SGB 16.0514225027661 XLM 0.00120557910578016 XRP 0.00000060648023650656 | | | |
| 3.1.274263 | JOHN RIECK | ADDRESS REDACTED | | | BTC 0.0003336628723455548 DOT 0.00450677114467 ETH 0.000056798048278 | BTC 0.00000082915246579 DOT 2.1356562943595 USDC 6836.95152475322 | | |
| 3.1.274264 | JOHN RIECKEN | ADDRESS REDACTED | | | CEL 31.5997049430003 ETH 0.29573469545 SNX 56.818311963225 | | | |
| 3.1.274265 | JOHN RIEDLE | ADDRESS REDACTED | | | CEL 36.1917610064414 | | | |
| 3.1.274266 | JOHN RIEDMUELLER | ADDRESS REDACTED | | | BTC 0.00000197317448S963 CEL 0.302895882626705 ETH 0.000041963381276505 KNC 0.163653410511956 LINK 0.0741143163511295 SNX 0.345473613262934 | | | |
| 3.1.274267 | JOHN RIEKHOF | ADDRESS REDACTED | | | AVAX 11.266283272485S BTC 0.00112183789487082 MATIC 1443.176319644 | | | |
| 3.1.274268 | JOHN RILEY FITZPATRICK | ADDRESS REDACTED | | Yes | BTC 0.0223672462917695 CEL 4.26059133042968 ETH 6.40346544699519 LINK 156.745851078868 PAX 88.273293703946 SNX 104.955814339951 | | | ETH 4.72093380070578 |
| 3.1.274269 | JOHN RIOCREUX | ADDRESS REDACTED | | | CEL 15.5154363539799 USDC 0.0000003198793864337 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274270 | JOHN RIOLD | ADDRESS REDACTED | | | AVAX 0.000828306763088662<br>BTC 3.87721538506990-06<br>ETH 0.00001304703021021<br>LINK 0.0136640104356491<br>MATIC 0.0139243996280654<br>SNX 0.24016760861274<br>USDC 4.58605001911353 | | | |
| 3.1.274271 | JOHN RISSLER | ADDRESS REDACTED | | | AAVE 0.976601229924118<br>BTC 0.00225640333252952<br>MANA 66.4584505977219<br>ZRX 124.50378672243 | | | |
| 3.1.274272 | JOHN RISTUCCIA | ADDRESS REDACTED | | | BTC 0.0105266766049724 | | | |
| 3.1.274273 | JOHN RITCHIE | ADDRESS REDACTED | | | BTC 0.000209331183527599<br>EOS 2.68907805962938<br>ETH 0.00916772991035018<br>LINK 0.0131053471757232<br>LUNC 0.105154350954812 | | | |
| 3.1.274274 | JOHN RIVERA | ADDRESS REDACTED | | | AAVE 4.8566054354562<br>ADA 335.83495639005<br>AVAX 50.4964323125611<br>BTC 0.5234921808361472<br>ETH 3.4693082283227<br>UNK 129.928330135795<br>MATIC 742.651037122034<br>SOL 100.059421212484 | | | |
| 3.1.274275 | JOHN RIVERS | ADDRESS REDACTED | | | CEL 0.75103969176281<br>DOT 0.010234013932423<br>UNI 0.00871153428793429<br>USDC 0.095141582743277 | | | |
| 3.1.274276 | JOHN RIZZI | ADDRESS REDACTED | | | USDC 524.438398327091 | | | |
| 3.1.274277 | JOHN RIZZO | ADDRESS REDACTED | | | BTC 0.9476050869397<br>CEL 1.11547920156279<br>USDC 0.0105613795256438 | | | |
| 3.1.274278 | JOHN RIZZO | ADDRESS REDACTED | | | DASH 1.45043291062959 | | | |
| 3.1.274279 | JOHN RO | ADDRESS REDACTED | | | BTC 0.00047862984959188S | | | |
| 3.1.274280 | JOHN ROBERT | ADDRESS REDACTED | | | BTC 0.00127582694205643<br>MCDAI 0.02881484387072226<br>USDC 0.418819506144449 | | | |
| 3.1.274281 | JOHN ROBERT BECKER | ADDRESS REDACTED | | | BTC 0.0000867201800002486<br>CEL 0.71449534092124<br>DASH 0.0000000008743768169<br>EOS 0.00008972052820512<br>ETH 0.00005528682149928<br>USDT ERC20 10.01482 | | | |
| 3.1.274282 | JOHN ROBERT BRIOSO | ADDRESS REDACTED | | | BTC 0.10728128192962<br>ETH 2.01456380191842<br>MATIC 70.7644543824896 | | | |
| 3.1.274283 | JOHN ROBERT BIZDILITS | ADDRESS REDACTED | | | BTC 0.00016462255687514S<br>ETH 0.00101977726563329<br>USDC 0.222477753811568 | BTC 6.16798261090364<br>ETH 0.000000851097227738<br>USDC 0.0014361223437487S | | |
| 3.1.274284 | JOHN ROBERT COPE | ADDRESS REDACTED | | Yes | BTC 0.0263059807274<br>ETH 0.176864575824824<br>MATIC 1425.13408707657<br>MCDAI 0.14730790461291<br>USDC 0.14378384270017 | | | ETH 2.334186183837 |
| 3.1.274285 | JOHN ROBERT ELLIOTT | ADDRESS REDACTED | | | BTC 0.000340072013<br>GUSD 12236.803736913 | | | |
| 3.1.274286 | JOHN ROBERT FAN | ADDRESS REDACTED | | | BTC 0.001263443923046539<br>CEL 48.8839204210676 | | | |
| 3.1.274287 | JOHN ROBERT JR LYNCH | ADDRESS REDACTED | | | ETH 1.76022922143674 | | | |
| 3.1.274288 | JOHN ROBERT JR NEW | ADDRESS REDACTED | | | ETH 0.00032402996362S688<br>USDC 22.506993010012S | | | |
| 3.1.274289 | JOHN ROBERT KEMENOSH | ADDRESS REDACTED | | Yes | CEL 938.881378547335<br>ADA 0.0299686169816938<br>BTC 6.67551583628618<br>ETH 57.1491766491212<br>USDC 20750.9730139164 | BTC 0.999994417<br>USDC 11516.64 | | BTC 24.888196123597<br>ETH 85.3088952693627 |
| 3.1.274290 | JOHN ROBERT MALTO | ADDRESS REDACTED | | | BTC 0.00669588<br>CEL 5.13031867842634 | | | |
| 3.1.274291 | JOHN ROBERT MITCHELL | ADDRESS REDACTED | | | ETH 0.089296274042986S9 | | | |
| 3.1.274292 | JOHN ROBERT SELLERS | ADDRESS REDACTED | | | BSV 0.00476278693469832<br>BTC 0.000102539796734333<br>ETH 0.001637612765606S | | | |
| 3.1.274293 | JOHN ROBERT SHERMAN | ADDRESS REDACTED | | | USDC 200871.793509862 | CEL 119.71215552700Z | | |
| 3.1.274294 | JOHN ROBERT SPELLMAN | ADDRESS REDACTED | | | BTC 0.00000634798480144<br>ETH 0.00150587548236348<br>USDC 407.473027780629 | BTC 0.0000000013912464697 | | |
| 3.1.274295 | JOHN ROBERT TRAEGER | ADDRESS REDACTED | | | BTC 0.00867584595247B<br>SOL 0.0111427830164023 | SOL 0.0000000005274539T3 | | |
| 3.1.274296 | JOHN ROBERT WILLIAMS, JR | ADDRESS REDACTED | | | BTC 0.000902156967033632<br>MCDAI 0.0217655878753B4 | | | |
| 3.1.274297 | JOHN ROBERT WOOD | ADDRESS REDACTED | | | BTC 0.0013015490560581<br>CEL 12.1572891732845<br>DOT 29.8825904T | | | |
| 3.1.274298 | JOHN ROBERTS | ADDRESS REDACTED | | | SNX 0.0167057282962023<br>USDC 0.0940875440361452<br>USDT ERC20 0.0469246154255875 | | | |
| 3.1.274299 | JOHN ROBERTS | ADDRESS REDACTED | | | BTC 0.00043157885916S26<br>ETH 0.07714084732607B | BTC 0.0000000599763368302<br>ETH 0.00000082377980166S9 | | |
| 3.1.274300 | JOHN ROBERTS | ADDRESS REDACTED | | | AAVE 36.1116<br>ADA 10784.74818101S<br>CEL 24810.6268854S52<br>ETH 42.5505501807731<br>UNK 253.97805702798<br>MATIC 49039<br>SNX 1176.7B | | | |
| 3.1.274301 | JOHN ROBERTSON | ADDRESS REDACTED | | | LTC 1.41861490769337 | | | |
| 3.1.274302 | JOHN ROBERTS-THOMSON | ADDRESS REDACTED | | | XRP 13.443528199901 | | | |
| 3.1.274303 | JOHN ROBINSON | ADDRESS REDACTED | | | BTC 0.066876623715403<br>BUSD 0.300863488796TS<br>CEL 1.88248756740867<br>USDT ERC20 0.116867767130117 | | | |
| 3.1.274304 | JOHN ROBINSON | ADDRESS REDACTED | | | BTC 0.000001948195630344<br>ETH 0.00000334122159005S3 | | | |
| 3.1.274305 | JOHN ROBINSON | ADDRESS REDACTED | | | ADA 145.921365641406<br>BTC 0.1592610736355S9S<br>CEL 1017.04500083011<br>ETH 2.58321600244846<br>MATIC 1626.23285952012<br>SNX 143.21834109B314<br>USDC 4.128665516B9394 | | | |
| 3.1.274306 | JOHN ROBINSON | ADDRESS REDACTED | | | BTC 0.00000149705023913L<br>ETH 1.41965359116389E-0S<br>MATIC 0.72081272573021<br>SGB 143.845605054226<br>USDC 0.069248440995942B<br>XLM 0.0878757635959083 | | | |
| 3.1.274307 | JOHN ROBLES | ADDRESS REDACTED | | | ADA 0.54627978581254<br>BTC 0.00000190075251852<br>USDC 0.48822760900631 | | | |
| 3.1.274308 | JOHN ROBSON | ADDRESS REDACTED | | | AAVE 1.16404024343181<br>BAT 1554.83841091581<br>COMP 2.48212768816542<br>LINK 0.01142097029661T6<br>SNX 101.10316966379S<br>UNI 40.2657235711423<br>USDC 5.63194768065438<br>XLM 2324.47477827024<br>XRP 370.23183991397 | AVAX 1.75901495<br>DOGE 707.39540839<br>MANA 89.84105045<br>SOL 5.800633734<br>UNI 59.8476605 | | |
| 3.1.274309 | JOHN ROCCO | ADDRESS REDACTED | | | ADA 137.060054245419<br>BTC 0.47503894107174B<br>DOT 32.9010314303441<br>ETH 4.6087176715124Z<br>MATIC 1309.31008339599<br>XLM 16.3291711716486 | BTC 0.06536883<br>ETH 0.26483B9760059012 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274310 | JOHN ROCHE | ADDRESS REDACTED | | | AAVE 0.00488036336715652<br>ADA 1.4757642190963<br>BAT 0.0206041160708872<br>BCH 0.000209964228911409<br>BTC 0.0000012027128384413<br>ETH 0.00426991162751666<br>LINK 0.00836235095938<br>LTC 0.00304115838801241<br>USDC 0.0915280237125662<br>XLM 1.6105289611414 | ADA 5.4905501957683133<br>BCH 1.02482543956284<br>BTC 0.000000000594955902<br>ETH 0.0158216973958513<br>LTC 0.00000005073863226<br>USDC 0.000000881645248269<br>XLM 0.0000000214926480B | | |
| 3.1.274311 | JOHN ROCHE | ADDRESS REDACTED | | | BTC 0.0000000858950483768<br>LINK 0.000264656961765293<br>MANA 0.0200363436072411<br>MATIC 3.14294442126868<br>USDC 2.88401978351424 | AVAX 0.05475<br>MATIC 0.526<br>SOL 0.00079<br>USDC 2446.11856008889 | | |
| 3.1.274312 | JOHN ROCHE | ADDRESS REDACTED | | | BTC 0.000282858543070011<br>USDC 201.595044811657 | | | |
| 3.1.274313 | JOHN ROCHER | ADDRESS REDACTED | | | BTC 0.0000000007283643947<br>CEL 22.2763369586677<br>ETH 0.0221126213460088<br>MATIC 494.07483595 | | | |
| 3.1.274314 | JOHN ROCK | ADDRESS REDACTED | | | BNB 0.000000004330288023<br>BTC 0.0000006332409530029<br>CEL 16.5932709503293<br>USDC 0.0551880530994248<br>USDT ERC20 0.0000000216840669324 | | | |
| 3.1.274315 | JOHN ROCKWELL | ADDRESS REDACTED | | | BTC 0.0000003504846878117<br>MANA 0.0004811151754744405<br>XLM 0.0669599889239956 | BTC 0.00000000670393484<br>XLM 0.0000000692083412 | | |
| 3.1.274316 | JOHN ROCKWELL | ADDRESS REDACTED | | | AAVE 0.0002555992518622226<br>AVAX 0.0019919428509193<br>BTC 0.0000826267742243092<br>ETH 0.00190294783534817<br>LINK 0.00411102178654355<br>LTC 0.0004597698920542<br>USDC 0.0105521102422159<br>XLM 0.04750178000041522 | AAVE 0.0000003672457615939<br>BTC 0.00000082555047574<br>LINK 0.0187030737516129<br>LTC 0.000000083949164<br>USDC 0.00000087001684356<br>XLM 0.216195041924318 | | |
| 3.1.274317 | JOHN RODAITIS | ADDRESS REDACTED | | | AVAX 0.0000040700773252451<br>BTC 0.00000018370348128B<br>DOT 0.00036718218973961<br>ETH 0.0000024460101095?<br>MATIC 0.00007558408640605<br>SOL 0.01196011493129<br>USDC 0.055425603816614889 | AVAX 0.008005579988694744<br>BTC 0.00000004114262642<br>LUNC 0.0006516405853210901<br>MATIC 1.03780837869844<br>SOL 0.000017274561816817 | | |
| 3.1.274318 | JOHN RODGERS | ADDRESS REDACTED | | | BTC 0.0000110031252066491<br>XLM 30.737902346420? | XRP 154.323468 | | |
| 3.1.274319 | JOHN RODIL | ADDRESS REDACTED | | | BTC 0.00000126235979752?<br>XLM 2021.1209423599 | XLM 5 | | |
| 3.1.274320 | JOHN RODLER | ADDRESS REDACTED | | | AVAX 17.448898396185<br>BTC 0.0002579291698456624<br>BUSD 0.00707083651266676<br>CEL 1015.92460574742<br>DOT 47.2027966017568<br>ETH 0.0003227805718956452<br>LTC 0.0016944095788121?<br>LUNC 0.027402864932417?<br>MATIC 115.730762013071<br>PAXG 0.0014225801055857?<br>SNX 69.428195110852?<br>SOL 0.00766098233564172<br>USDC 0.01467114627030954<br>USDT ERC20 0.837374833935337<br>XLM 1.54242398409749<br>XRP 0.19534189630582 | AVAX 3<br>BTC 0.00000000081617740?5<br>LUNC 0.00000014693510786?<br>USDC 0.0000006315871701? | | |
| 3.1.274321 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001121472527022? | | | |
| 3.1.274322 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | ADA 10739.07293409?<br>BTC 0.84623838543845?<br>BUSD 0.01685446384005<br>ETH 12.296900043037<br>GUSD 28.742654768229?<br>MATIC 16088.4727416796<br>MCDA! 0.21657749180411?<br>TUSD 0.140539061555?<br>UNI 0.051167898284651?<br>USDC 257.95383966360? | | | |
| 3.1.274323 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | ETH 1.58736568005379E-05 | | | |
| 3.1.274324 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.274325 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000170075112075<br>USDC 0.0033610188320772 | BTC 0.000000059511162923<br>USDC 0.00000090211870973 | | |
| 3.1.274326 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0119186571296 | | | |
| 3.1.274327 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000009016989914 | | | |
| 3.1.274328 | JOHN ROGALSKY | ADDRESS REDACTED | | | CEL 0.917538743109315<br>ETH 0.004456799860906<br>SNX 0.46060642476527<br>USDC 2.81115070631004 | | | |
| 3.1.274329 | JOHN ROGER LOWANS | ADDRESS REDACTED | | | BTC 0.0242183925909664<br>CEL 26.623815792659 | | | |
| 3.1.274330 | JOHN ROGER VILLA | ADDRESS REDACTED | | | BTC 8.93267448829939E-05<br>MATIC 0.90530832324586 | | | |
| 3.1.274331 | JOHN ROGERS | ADDRESS REDACTED | | | BTC 0.0063258<br>CEL 8.5405766831898<br>ETH 0.017627 | | | |
| 3.1.274332 | JOHN ROHOZYNSKY | ADDRESS REDACTED | | | BTC 0.0000484282373744136 | | | |
| 3.1.274333 | JOHN ROJAS | ADDRESS REDACTED | | | BTC 0.00128354931977055<br>ETH 0.00728405179976336<br>MATIC 688.411566833753 | | | |
| 3.1.274334 | JOHN ROLAND | ADDRESS REDACTED | | | ADA 1.55205137040244<br>AVAX 16.795911396614<br>BTC 0.00715144807825?5<br>DOT 82.373219395894<br>ETH 15.282060190131?<br>GUSD 4.55457212216011<br>LINK 0.6295321693218498<br>MATIC 3754.17472817691<br>SNX 0.0550449959876574<br>SOL 20.31314140235?8<br>USDC 11.192738473101?2 | BTC 0.196880897735812<br>USDC 0.0000005231030183282 | | |
| 3.1.274335 | JOHN ROMAN | ADDRESS REDACTED | | | BTC 0.0680771494170218<br>SOL 123.283696878549 | | | |
| 3.1.274336 | JOHN ROMANO | ADDRESS REDACTED | | | AVAX 33.766831079386<br>BTC 0.987933590016157<br>ETH 30.855469389084<br>MATIC 4.90344258873878<br>SOL 119.64337805?431 | BTC 0.0000008 | | |
| 3.1.274337 | JOHN ROMER | ADDRESS REDACTED | | | BTC 0.000005<br>CEL 2.3681002407380<br>XRP 195.888165 | | | |
| 3.1.274338 | JOHN ROMERO | ADDRESS REDACTED | | | BTC 0.0149019267163?1<br>USDC 0.53277574826009 | | | |
| 3.1.274339 | JOHN ROMWELL AMANG DURIN | ADDRESS REDACTED | | | ADA 0.52264767758972<br>BTC 0.000108327116269396<br>CEL 2.15587964858975 | | | |
| 3.1.274340 | JOHN RONALD ALAN SURATOS | ADDRESS REDACTED | | | BTC 0.000016354506623528<br>CEL 3.00385248256371<br>ETH 0.0000003449550620793 | | | |
| 3.1.274341 | JOHN RONALD CARDINAL | ADDRESS REDACTED | | | CEL 4.80262314729956<br>SGB 76.297945<br>XRP 505.2696644855 | | | |
| 3.1.274342 | JOHN ROOD | ADDRESS REDACTED | | | BTC 0.0000000762374804?<br>CEL 1.09945300998105<br>DASH 0.0210407380933696<br>USDC 0.0000011403279649?3 | | | |
| 3.1.274343 | JOHN ROOF | ADDRESS REDACTED | | | ADA 491.770231051722<br>BTC 0.00411014651240055<br>COMP 6.0799498772616?1<br>ETH 2.52017603381739<br>MATIC 3961.68268145831?<br>ZRX 2266.73869077196 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274344 | JOHN ROOT | ADDRESS REDACTED | | | CEL 3334.637975492S<br>MATIC S.37277171744119 | ADA 0.003<br>BTC 0.00000091287364956<br>ETH 0.00047792224897623Z<br>LUNC 45<br>MATIC 0.00760559116880226<br>SOL 0.00000086741D157806<br>USDC 0.0883571413264334<br>UST 0.11 | | |
| 3.1.274345 | JOHN ROPP | ADDRESS REDACTED | | | AAVE 0.63314536407611B<br>BTC 0.01843038399336493<br>CEL 1.1174726006611S<br>ETH 0.09274397780365H<br>LINK 0.0157151611169519<br>SGB 2.62582978168313<br>USDC 1664.23731891696<br>XRP 2.24372541541989 | | | |
| 3.1.274346 | JOHN ROSACKER | ADDRESS REDACTED | | | BTC 0.10458290705767J<br>DASH 3.58647121298416<br>EOS 0.71594680481601<br>XLM 0.02811949697371& | | | |
| 3.1.274347 | JOHN ROSAFORT | ADDRESS REDACTED | | | ADA 1348.34757700165<br>BTC 7.32161506508799E-06 | | | |
| 3.1.274348 | JOHN ROSAS | ADDRESS REDACTED | | | BTC 0.0002014724415261J6<br>PAX 23.8408278024099<br>XLM 0.48672636227635H | BTC 0.000000007703B2547<br>USDT ERC20 3.33 | | |
| 3.1.274349 | JOHN ROSE | ADDRESS REDACTED | | | ADA 10658.8912629241<br>BTC 1.89886622119896<br>ETH 5.1093042508975<br>MATIC 5003.03450021911<br>USDC 277.6751300655 | BTC 0.0073929297078677Z | | |
| 3.1.274350 | JOHN ROSENSTEEL | ADDRESS REDACTED | | | CEL 3.12779651657411<br>XRP 0.0000009943650437BB | | | |
| 3.1.274351 | JOHN ROSS | ADDRESS REDACTED | | | BAT 35.4243607494029<br>BTC 0.01548571430B0672<br>COMP 0.02283985164326d2<br>EOS 2.1920172070213b<br>ETH 0.02078796829720d4<br>USDC 1451.86881403342<br>XLM 59.7494066289843<br>XRP 120 | | | |
| 3.1.274352 | JOHN ROSS FISCHER | ADDRESS REDACTED | | | BTC 0.00310344659655246<br>ETH 1.05680397461538 | | | |
| 3.1.274353 | JOHN ROSS TOOKE | ADDRESS REDACTED | | | BTC 0.0001994299948B7516<br>MATIC 0.56174416196760L | BTC 0.1551176522Z9827<br>MATIC 523.559540493489 | | |
| 3.1.274354 | JOHN ROSS WALTON | ADDRESS REDACTED | | | ADA 44.419748651121S<br>BCH 0.510407999696179<br>BTC 0.1557186337905&5<br>ETH 2.0137212858B054<br>LINK 12.24372842546J5<br>MATIC 699.25077478851L<br>XLM 895.36840956752Z | | | |
| 3.1.274355 | JOHN ROSSEN | ADDRESS REDACTED | | | USDC 0.01005216570337BZ | | | |
| 3.1.274356 | JOHN ROSTEK | ADDRESS REDACTED | | | ADA 0.00008910957962124<br>AVAX 0.00851000472711255<br>BTC 0.00000008231395197J<br>DOT 0.01460135843354Z8<br>ETH 0.0000013665902705D9<br>GUSD 0.21415808777776J7<br>LINK 0.00601928075649596Z<br>MATIC 0.28392516939479D<br>UNI 0.00052533193900402<br>USDC 0.16195685062228Z<br>USDT ERC20 0.02462739075991Z2 | ADA 0.0920B99628188 | | |
| 3.1.274357 | JOHN ROTH | ADDRESS REDACTED | | | BTC 0.19594063634402d<br>GUSD 0.03064028283211G1<br>LINK 0.23830799343579G<br>USDC 4.60413550341348 | | GUSD 0.0050969223818B649<br>USDC 0.0023073614620918 | |
| 3.1.274358 | JOHN ROTH | ADDRESS REDACTED | | | BTC 0.0001449377164B1811<br>USDC 10.2221851308792 | | | |
| 3.1.274359 | JOHN ROTH | ADDRESS REDACTED | | | BTC 0.00000100028129397S<br>USDC 0.0606454B4176D21 | | | |
| 3.1.274360 | JOHN ROUMPAKIS | ADDRESS REDACTED | | | CEL 0.36096312B339128<br>ETH 0.03234994178743b8<br>MCOA1 31.8179443934532<br>SNX 25.4843393406284 | | | |
| 3.1.274361 | JOHN ROUNTREE | ADDRESS REDACTED | | | BTC 0.97367643000465S<br>USDC 2140.02075373852 | | | |
| 3.1.274362 | JOHN ROUSTIO | ADDRESS REDACTED | | | BTC 0.00000607485410047Z<br>ETH 0.00014727115866232<br>USDC 0.04174230557951B7 | BTC 0.0000000043893155B9<br>USDC 0.00000003128561341 | | |
| 3.1.274363 | JOHN ROWE SANTOS | ADDRESS REDACTED | | | USDC 8.05883351610547<br>XLM 86.43142587622Y | | | |
| 3.1.274364 | JOHN ROWNAN | ADDRESS REDACTED | | | AAVE 0.84785494<br>BAT 253.42426305<br>BCH 0.12036277<br>BTC 0.04272727863324I1<br>CEL 244.482828631509<br>DOT 119.590800998054<br>EOS 93.3032<br>ETH 0.667328574343368<br>LINK 101.61714264<br>LTC 3.10799584<br>MATIC 2932.85923882552<br>SNX 43.91055929<br>XLM 860.3909179 | | | |
| 3.1.274365 | JOHN ROY | ADDRESS REDACTED | | | BCH 0.842453462522586<br>BTC 0.050951200982685S<br>ETH 0.00166767086764618 | | | |
| 3.1.274366 | JOHN ROY | ADDRESS REDACTED | | | BSV 0.048979062562348I<br>BTC 0.06082751022028I9<br>ETH 0.442605804317778<br>LTC 3.013896584570I2<br>XLM 354.076288963303 | BTC 0.02170192 | | |
| 3.1.274367 | JOHN ROY COLIGADO | ADDRESS REDACTED | | | ADA 0.17596329958045<br>BTC 0.000008360564811347 | | | |
| 3.1.274368 | JOHN RUBOTTOM | ADDRESS REDACTED | | | ADA 6.33693178406558<br>AVAX 15.544001721567J<br>BTC 0.000134505069647728<br>ETH 3.07693842120966<br>MANA 556.98843163181Z<br>MATIC 1583.55695719136<br>SOL 0.03776425323521D5 | ADA 6093.997228404B3<br>BTC 0.00000000252715757J1<br>SOL 29.2613915092946 | | |
| 3.1.274369 | JOHN RUCKER | ADDRESS REDACTED | | | ADA 1.045450530761D4<br>DOT 0.015140665947505<br>MATIC 0.0131175649319985 | | | |
| 3.1.274370 | JOHN RUD CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.01161294353270T5 | | | |
| 3.1.274371 | JOHN RUDA | ADDRESS REDACTED | | | BTC 0.0012793439957330Z | | | |
| 3.1.274372 | JOHN RUDA | ADDRESS REDACTED | | | CEL 1.07314933702677 | | | |
| 3.1.274373 | JOHN RUDASILL | ADDRESS REDACTED | | | BTC 7.847872937709996-07<br>DOT 0.05775450483386664<br>LINK 0.13428535252970I | BTC 0.00000000546773389J<br>DOT 0.000000000008149426 | | |
| 3.1.274374 | JOHN RUDOLF POLICAR | ADDRESS REDACTED | | | ADA 2.501260150089I4<br>BTC 0.0000349303683498BB<br>CEL 1.36168919780I54<br>DOGE 847.347552567116<br>ETH 0.00183729433543139<br>SOL 5.69209153159719<br>USDC 0.32433741235025<br>XRP 4.15876492291109 | | | |
| 3.1.274375 | JOHN RUG | ADDRESS REDACTED | | | BTC 0.00123809645342398 | | | |
| 3.1.274376 | JOHN RUGERS | ADDRESS REDACTED | | | BTC 0.0000000028746696S<br>CEL 3963.33474388I1 | | | |
| 3.1.274377 | JOHN RUNCO | ADDRESS REDACTED | | | BTC 0.00190532991679I67<br>CEL 41.6056948424859<br>ETH 0.00767951647321632<br>MATIC 10.5204379176883 | | | |
| 3.1.274378 | JOHN RUSH | ADDRESS REDACTED | | | BAT 188.67438658778<br>BTC 0.00100066226763983<br>EOS 37.3074023251274<br>LINK 16.3604374278093<br>ZRX 192.33212439354B | | | |
| 3.1.274379 | JOHN RUSUM | ADDRESS REDACTED | | | BTC 0.0008255425422444905 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274380 | JOHN RUSS | ADDRESS REDACTED | | | ADA 199.49767992959T<br>BNB 6.72684475621113<br>BTC 0.51421657792403<br>CEL 204.78581974763<br>COMP 0.000070699381393474<br>ETH 12.2198813727723<br>LTC 0.0000000017493902913<br>MATIC 253.98729551 7781<br>SNX 0.342158870614015<br>USDC 0.0663696383964708<br>USDT ERC20 0.095657852725949T<br>XLM 0.0000000000011329943 | | | |
| 3.1.274381 | JOHN RUSSELBURG | ADDRESS REDACTED | | | BTC 0.000001134604854426 | | | |
| 3.1.274382 | JOHN RUSSELL | ADDRESS REDACTED | | | ETH 0.00644912817251111 | | | |
| 3.1.274383 | JOHN RUSSELL | ADDRESS REDACTED | | | ADA 99.6828168000592<br>BTC 0.53253794439251 1<br>ETH 0.0050746867725 9964<br>MATIC 2861.98016438476 | | ETH 7.6795864026574 4 | |
| 3.1.274384 | JOHN RUSSELL DENSON | ADDRESS REDACTED | | | AAVE 12.5723765122373<br>BTC 1.84590384875633<br>ETH 37.3980186877047<br>LINK 163.14667466024<br>MATIC 3597.31407468771<br>SOL 29.8674410279784 | | | |
| 3.1.274385 | JOHN RUSSELL LUACES | ADDRESS REDACTED | | | ETH 0.00161987813613152 | | | |
| 3.1.274386 | JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | | Yes | AAVE 0.0616562987905286<br>BTC 7.10537760592028<br>CEL 118648.623621325<br>ETH 81.9494671480257<br>KNC 0.000910280951986491<br>LINK 1982.97299359421<br>MCDAI 6.25245885516673<br>SNX 0.384266268300477<br>UNI 0.00082859510706971 8<br>ZRX 9.12951103048743 | BTC 0.00000028 | | BTC 3.369762950637T9 |
| 3.1.274387 | JOHN RUSSELL ROE | ADDRESS REDACTED | | | AAVE 0.008855653346079 67<br>BTC 0.000076003410309895<br>ETH 0.00525526462492269<br>MATIC 561.944614651882<br>SNX 50.4534417598214<br>SOL 0.816537751150181 | BTC 0.0000000048494511183 | | |
| 3.1.274388 | JOHN RUSSO | ADDRESS REDACTED | | | BTC 0.495851175008658<br>USDT ERC20 98.510804184315 | USDT ERC20 34.90001 | | |
| 3.1.274389 | JOHN RUWALI | ADDRESS REDACTED | | | CEL 0.001116038811380009 | | | |
| 3.1.274390 | JOHN RYAN | ADDRESS REDACTED | | | BTC 0.000877339739039791<br>CEL 1.15116897253898<br>LTC 0.0669759956315791<br>TUSD 6.23112586455602<br>USDT ERC20 0.19837057091387Z<br>ZRX 865.759166643141 | | | |
| 3.1.274391 | JOHN RYDER | ADDRESS REDACTED | | | ADA 781.29204551242S<br>AVAX 2.3275450293210 1<br>BNB 1.65596287757857<br>BTC 0.067631144742868Z<br>DOT 7.21703538792212<br>ETH 0.54585457807T609<br>MATIC 21.35703777064386<br>SOL 4.91315951663049 | | | |
| 3.1.274392 | JOHN S TAGLIENTI | ADDRESS REDACTED | | | | BTC 0.00166166<br>ETH 0.01899458 | | |
| 3.1.274393 | JOHN SACCO | ADDRESS REDACTED | | | BCH 0.0005.2845504085009R<br>BTC 0.00000967619291147T<br>USDC 2.02703133164126 | | | |
| 3.1.274394 | JOHN SACHS LAWRENCE | ADDRESS REDACTED | | | BTC 0.101819626159993<br>ETH 0.459190358632182 | | | |
| 3.1.274395 | JOHN SACONE | ADDRESS REDACTED | | | ETH 2.07378125753926<br>SNX 163.977052246777<br>USDC 3778.731321308T4 | | | |
| 3.1.274396 | JOHN SADD | ADDRESS REDACTED | | | BTC 0.0191547631064285 4<br>USDC 315.01867050108B | USDC 0.00000037773190367 6 | | |
| 3.1.274397 | JOHN SAFKO | ADDRESS REDACTED | | | USDC 4.44785510265058 | | | |
| 3.1.274398 | JOHN SAGER | ADDRESS REDACTED | | | BTC 0.00000285393633816B7 | | | |
| 3.1.274399 | JOHN SAHAKIAN | ADDRESS REDACTED | | | AVAX 8.815885506S102<br>BTC 0.00128836852990009B<br>MATIC 2188.11691051245 | BTC 0.000013678544615368 | | |
| 3.1.274400 | JOHN SALCE | ADDRESS REDACTED | | | ADA 741.71246717261S<br>AVAX 9.11706442736373<br>BTC 0.10665305542613<br>CEL 191.8188832296Z9<br>DOT 28.0049527224563<br>ETH 0.726345861127594<br>LINK 63.78290373603SS<br>LTC 0.00288912935172084<br>LUNC 16.1467533333012<br>MATIC 1432.25236100431<br>SOL 4.85654913245839<br>SUSHI 71.0127192016592 | BTC 0.00047846889952153 | | |
| 3.1.274401 | JOHN SALGADO | ADDRESS REDACTED | | | USDC 0.23256667867896 | BTC 0.028340522909643T<br>ETH 0.497627 | | |
| 3.1.274402 | JOHN SALGADO | ADDRESS REDACTED | | | BTC 0.0000465680043676S9 | | | |
| 3.1.274403 | JOHN SALTARES | ADDRESS REDACTED | | | CEL 1.08952482960759<br>BTC 0.563083912447840T<br>ETH 4.11784638883094<br>GUSD 10189.875421352 9 | | | |
| 3.1.274404 | JOHN SAMAFOU | ADDRESS REDACTED | | | BTC 0.000005154150950682<br>ETH 0.000014566038316781<br>XLM 34.0231284300324 | | | |
| 3.1.274405 | JOHN SAMELSON | ADDRESS REDACTED | | | BTC 0.0012652546959194<br>MATIC 2.5020220958152 | | | |
| 3.1.274406 | JOHN SAMPLASKI | ADDRESS REDACTED | | | BTC 0.0000000014726299<br>ETH 0.00000103342409729<br>MATIC 0.23465133211351 6 | | | |
| 3.1.274407 | JOHN SAMRANI | ADDRESS REDACTED | | | BTC 0.00031151938365934<br>CEL 2.42897198761724<br>ETH 4.53607119072439<br>USDC 144.771158489284 | | | |
| 3.1.274408 | JOHN SAMUEL J | ADDRESS REDACTED | | | BNB 0.02<br>CEL 0.123679978018511 | | | |
| 3.1.274409 | JOHN SANANIKONE | ADDRESS REDACTED | | | MATIC 326.360743801069 | | | |
| 3.1.274410 | JOHN SAND | ADDRESS REDACTED | | | ADA 0.763145027702704<br>BTC 0.0000003516388989<br>USDC 0.010387882729135<br>XLM 0.013512766611208 | | | |
| 3.1.274411 | JOHN SANDERS | ADDRESS REDACTED | | | AAVE 0.08741002025414 09<br>BCH 0.0484320077903S18<br>BTC 0.03837255566D0095<br>COMP 0.514942651435403<br>LINK 3.11919247191252<br>LTC 2.04060095113162<br>MANA 83.034921166038<br>MATIC 334.40327412378S<br>SNX 13.899732572056S<br>SOL 7.53292875666841<br>USDC 3.29034691059687 | | | |
| 3.1.274412 | JOHN SANDS | ADDRESS REDACTED | | | BTC 0.00107127997751933<br>ETH 0.51577161214856 6 | | | |
| 3.1.274413 | JOHN SANNE | ADDRESS REDACTED | | | AVAX 5.2883975437S<br>BTC 0.00143021367120061<br>CEL 49.17373359546113 | | | |
| 3.1.274414 | JOHN SANTEUFEMIA | ADDRESS REDACTED | | | USDC 0.00307692307693307<br>BTC 0.000971295422022349<br>DOT 10.6649340625038<br>ETH 0.11960867791855<br>MATIC 44.5643830941401<br>USDC 718.80292146306Z | | | |
| 3.1.274415 | JOHN SANTILLAN | ADDRESS REDACTED | | | ETH 1.42378865978781 | | | |
| 3.1.274416 | JOHN SANTOS | ADDRESS REDACTED | | | BTC 0.0344007956799663 | BTC 0.0781145 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274417 | JOHN SAPINOSO | ADDRESS REDACTED | | | BCH 0.00001692891405854<br>BSV 0.02686790821741<br>BTC 0.50976193252365<br>COMP 1.64228030571609E-05<br>DOT 28.8281273284224<br>ETH 3.70803099649008<br>MATIC 0.760007620521187<br>MCDAI 0.111734171363232 | | | |
| 3.1.274418 | JOHN SAPIO | ADDRESS REDACTED | | | ETH 0.477143821825083<br>MATIC 31250.2506440178 | | | |
| 3.1.274419 | JOHN SAPYTA | ADDRESS REDACTED | | | BTC 0.0836149425543407<br>COMP 0.0315998685868518 | | | |
| 3.1.274420 | JOHN SARGENT | ADDRESS REDACTED | | | USDC 6.70229863894045<br>AAVE 0.000516287283632934<br>BAT 0.0683172671199297<br>BTC 0.000030527235872718<br>COMP 0.000417264327513978<br>ETH 0.000357867831043424<br>MATIC 0.27155797503162<br>SNX 0.0325755218193427 | BTC 0.0000007258051633536<br>ETH 0.0000003170430277777 | | |
| 3.1.274421 | JOHN SARMIENTO | ADDRESS REDACTED | | | BTC 0.00394255122341085 | | | |
| 3.1.274422 | JOHN SARSON | ADDRESS REDACTED | | | BTC 0.0000000385481614<br>CEL 1.09945500998105<br>EOS 0.766487430870659<br>LTC 0.0131859163633315<br>USDC 11.5344210605357 | | | |
| 3.1.274423 | JOHN SARTE | ADDRESS REDACTED | | | ADA 5203.26501734003<br>BTC 0.10044888813519<br>CEL 0.0536667031437123<br>DOT 1.23363808952361<br>ETH 3.14000857442079<br>LUNC 10.3278671485921<br>MATIC 1076.62779977376 | | | |
| 3.1.274424 | JOHN SATURN SO | ADDRESS REDACTED | | | LTC 0.000107120885593976 | | | |
| 3.1.274425 | JOHN SAUGEN | ADDRESS REDACTED | | | BTC 1.30668490776563<br>ETH 21.8594702099864 | USDC 83.98 | | |
| 3.1.274426 | JOHN SAUNDERS | ADDRESS REDACTED | | | USDC 439.952900845835<br>BTC 0.00442951996458575<br>MCDAI 42.6391539102487 | | | |
| 3.1.274427 | JOHN SAVAGE JR | ADDRESS REDACTED | | | USDC 411.68094857928 | | | |
| 3.1.274428 | JOHN SAVIDGE | ADDRESS REDACTED | | | ADA 0.00269162900788601<br>BTC 0.995369711068385 | | | |
| 3.1.274429 | JOHN SAWDON | ADDRESS REDACTED | | | ETH 7.08615433874161<br>ADA 537.399512590703<br>BTC 0.00000009618344845<br>CEL 693.04108734782<br>ETH 2.68094882464448<br>LINK 761.820155385398<br>MATIC 5738.66837244313 | | | |
| 3.1.274430 | JOHN SAXE | ADDRESS REDACTED | | | BTC 0.0000165049517741544<br>SNX 0.00076053853570295 | | | |
| 3.1.274431 | JOHN SAYERS | ADDRESS REDACTED | | | BTC 0.0008875266760722239<br>SNX 70.8302662246158 | | | |
| 3.1.274432 | JOHN SCALA | ADDRESS REDACTED | | | BAT 311.961659870573<br>GUSD 217.896696986693<br>LINK 45.1655388348316<br>MANA 1523.90115582959<br>SNX 35.9731707953285<br>ZRX 50.5510501809812 | | | |
| 3.1.274433 | JOHN SCALES | ADDRESS REDACTED | | | BTC 0.00154579249475146<br>DASH 1.13481359700462<br>MATIC 325.71782862357<br>XLM 1227.85377584049 | | | |
| 3.1.274434 | JOHN SCARBROUGH | ADDRESS REDACTED | | | BTC 0.98197193805492<br>ETH 12.4096402456092<br>SGB 25.583369730360<br>USDC 2574.4191646382<br>XRP 167.350780137291 | | | |
| 3.1.274435 | JOHN SCATCHERD | ADDRESS REDACTED | | | BTC 0.00384311691367243<br>CEL 11.5307529599977<br>COMP 0.0509494000015385<br>ETC 2.03901409656665<br>ETH 0.000030349246373193<br>UNI 0.33105209095952<br>XLM 2.2083732465396<br>XRP 2.39186165764717 | | | |
| 3.1.274436 | JOHN SCERBO | ADDRESS REDACTED | | | ADA 1132.54959142647<br>BTC 0.0028803069054646<br>ETH 0.260371507383196<br>LINK 55.5392539838525 | | | |
| 3.1.274437 | JOHN SCHAEDEL | ADDRESS REDACTED | | | BTC 0.0000002710130731028<br>CEL 0.0234664438836538<br>COMP 0.0000010400740656774<br>MATIC 1.06315255403231<br>MCDAI 0.0104070934204554 | | | |
| 3.1.274438 | JOHN SCHALDACH | ADDRESS REDACTED | | | BTC 0.00000029086406945459 | BTC 0.00000069640953567 | | |
| 3.1.274439 | JOHN SCHANNE | ADDRESS REDACTED | | | AAVE 0.00028262817942185<br>BAT 0.0164679150240249<br>BTC 0.24238918312055<br>CEL 0.0904738099229818<br>ETH 1.37118948428538<br>LINK 0.0128703547449574<br>MANA 0.0218358359302544<br>MATIC 478.13773237457<br>PAXG 0.000097058038513385<br>UNI 0.00140258733124202<br>USDC 0.00824408633725136 | | | |
| 3.1.274440 | JOHN SCHEMPF | ADDRESS REDACTED | | | BTC 0.0000110419465224477<br>CEL 1.14128903868152 | | | |
| 3.1.274441 | JOHN SCHENKELBERG | ADDRESS REDACTED | | | ADA 674.210253340877<br>BCH 0.0466151540019979<br>BTC 0.38746350225578<br>DOT 4.10990881715533<br>ETH 0.900202743746533<br>USDC 1.08475210157988 | | | |
| 3.1.274442 | JOHN SCHEURICH | ADDRESS REDACTED | | | USDC 0.249335450296526 | | | |
| 3.1.274443 | JOHN SCHIBLI | ADDRESS REDACTED | | | BTC 0.000027749897844999<br>USDC 0.0412390910057216 | | BTC 0.0255721004152469<br>USDC 0.0000008545137454 | |
| 3.1.274444 | JOHN SCHICHTEL | ADDRESS REDACTED | | | DOT 32.6779487380604<br>GUSD 0.694599810820604<br>USDC 0.0058356224052853 | | | |
| 3.1.274445 | JOHN SCHLANBUSCH | ADDRESS REDACTED | | | ADA 2055.70045650665<br>BTC 0.28475377882971S<br>DOT 17.8576248806635<br>ETH 1.05650415689686<br>MATIC 362.414311261836<br>USDC 55418.8646109233 | | | |
| 3.1.274446 | JOHN SCHLEGEL | ADDRESS REDACTED | | | BTC 0.188527247193374<br>ETH 0.548840480142036 | | | |
| 3.1.274447 | JOHN SCHLEIFER | ADDRESS REDACTED | | | BCH 0.0001439116372389888<br>BSV 0.166824501397773<br>BTC 0.11315509172101<br>CEL 125.219208474566<br>ETH 1.13377290505499<br>UNI 5.20376370558114<br>USDC 221.776361747037<br>XLM 17.9627498027871 | BTC 0.0105658 | | |
| 3.1.274448 | JOHN SCHLICHER | ADDRESS REDACTED | | | ADA 595.225740050041<br>BTC 0.0001354708026222<br>ETH 0.197103118409511<br>MATIC 76.2713897409615 | | | |
| 3.1.274449 | JOHN SCHMIDT | ADDRESS REDACTED | | | BTC 1.08735122231571<br>CEL 5481.05971382513<br>ETH 20.436290869717<br>LINK 2755.98688887042<br>MCDAI 30.3316002914352<br>SOL 7.05128085<br>USDC 20141.8353313829<br>XLM 6.66440657049999E-08<br>XRP 2.96621307425999E-07 | | | |
| 3.1.274450 | JOHN SCHMIDT | ADDRESS REDACTED | | | BTC 0.196533002975225<br>MCDAI 0.434646483695606B | BTC 0.0033379040794442<br>USDC 25.366 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274451 | JOHN SCHNEID | ADDRESS REDACTED | | | BTC 0.0094016081651275B<br>ETH 0.83318171810048B<br>KLM 27.07710203737BB | ETH 0.200545321 | | |
| 3.1.274452 | JOHN SCHNELL | ADDRESS REDACTED | | | BTC 0.1213829637002B<br>ETH 2.36805038120576<br>MATIC 198.165985664851<br>USDC 1580.49289260TB | | | |
| 3.1.274453 | JOHN SCHNITTGER | ADDRESS REDACTED | | | BTC 0.00015367055851085<br>MATIC 0.5015993627.4107 | | | |
| 3.1.274454 | JOHN SCHNOEBELEN | ADDRESS REDACTED | | | ETH 0.00298066791269695 | | | |
| 3.1.274455 | JOHN SCHOFIELD | ADDRESS REDACTED | | | ETH 0.157880642276245 | | | |
| 3.1.274456 | JOHN SCHOLFIELD | ADDRESS REDACTED | | | BTC 0.885802481120717 | | | |
| 3.1.274457 | JOHN SCHOONOVER | ADDRESS REDACTED | | | BTC 0.00015592159034253<br>SNX 0.052080287855171A<br>UNI 0.000648133518916827 | | | |
| 3.1.274458 | JOHN SCHOPPE | ADDRESS REDACTED | | | BTC 0.000045273577660206<br>ETH 0.000133899388513976<br>MATIC 0.532784213713747<br>MCDAI 0.638114579842334<br>UNI 2.9655951058312G | | | |
| 3.1.274459 | JOHN SCHOUTEN | ADDRESS REDACTED | | | BNB 5.14844455708086<br>BTC 0.1624000418415.4<br>DOT 66.148404581556L<br>ETH 3.088271984717506<br>LINK 69.577882623633B<br>LUNC 42.0343013844473<br>MATIC 1996.71420471898<br>SOL 0.018377133956207 | | | |
| 3.1.274460 | JOHN SCHRODER | ADDRESS REDACTED | | | AAVE 0.000092440416133227<br>BCH 0.0036354451868525B<br>BTC 0.000518583119120178<br>DOT 0.299544073914913<br>ETH 0.00054887234419132<br>MATIC 1.60554052141694<br>PAKG 20.724254476153B<br>SOL 0.00598968642888803<br>USDC 5.481604206849B1 | | BTC 0.000000680676903934<br>DOT 0.000000838544481B5<br>ETH 0.00000065894611825B<br>MATIC 0.000289747142094103<br>SOL 34.6177621601936 | |
| 3.1.274461 | JOHN SCHROEDER | ADDRESS REDACTED | | | BTC 0.0591391720922594 | | | |
| 3.1.274462 | JOHN SCHROEDER | ADDRESS REDACTED | | | BTC 0.0323445361066242 | | | |
| 3.1.274463 | JOHN SCHROEDER | ADDRESS REDACTED | | | ADA 0.154499355549532<br>AVAX 1.81874799125151<br>BTC 0.0752179192476983<br>DOGE 202.373130291733<br>DOT 21.8753828463431<br>MATIC 118.387589141B9<br>SOL 0.000846346033248833<br>USDC 1.70546235106.49 | ADA 0.00000077267887.2457 | | |
| 3.1.274464 | JOHN SCHROEDER | ADDRESS REDACTED | | | ETH 0.0251867429599512 | | | |
| 3.1.274465 | JOHN SCHUCHARD | ADDRESS REDACTED | | | BTC 0.000487525578598858<br>ETH 0.005614459740400B2<br>LINK 61.8527600126274<br>UNI 411.473653426589<br>XLM 30507.591929532 | | | |
| 3.1.274466 | JOHN SCHUCK | ADDRESS REDACTED | | | BNT 0.02663679906060812<br>BTC 0.103216937905161<br>DOT 10.81499312639<br>EOS 0.072996841577289<br>ETH 0.707860735773888<br>MATIC 516.760736235875<br>OMG 0.000231363206072714<br>PAXG 0.00013996495861627<br>SNX 0.0181952438976093<br>USDC 0.00746014022222Z<br>ZEC 3.18943966005053 | | | |
| 3.1.274467 | JOHN SCHULZ | ADDRESS REDACTED | | | ADA 2.76136847954973<br>BTC 0.000093920401907.4<br>DOT 0.21550216653254<br>EOS 10.5347949165921<br>MATIC 5.61908734980862 | ADA 7250.09980005205<br>BTC 0.000891810891596B2<br>DOT 259.288504470209<br>EOS 726.2272<br>MATIC B357.97039982032 | | |
| 3.1.274468 | JOHN SCHUMAN | ADDRESS REDACTED | | | ETH 0.478968052917739<br>ETH 4.749327785545I5<br>LINK 0.0431824860392969<br>MATIC 1054.54549058628<br>USDC 0.000239408251886716 | | | |
| 3.1.274469 | JOHN SCHUSTER | ADDRESS REDACTED | | | ZRX 15.0358915154594 | | | |
| 3.1.274470 | JOHN SCHWINLER-WAGNER | ADDRESS REDACTED | | | BTC 0.0242685617278793<br>LTC 0.003758679857099626<br>MATIC 7640.7474705697B<br>USDC 26.474565208247B | USDC 0.0000055508234162T | | |
| 3.1.274471 | JOHN SCIALES | ADDRESS REDACTED | | | BTC 0.00001691914222096S | | | |
| 3.1.274472 | JOHN SCIANNA | ADDRESS REDACTED | | | BCH 0.0173560115011163<br>BTC 0.0005141069790463<br>CEL 54.0551310369189<br>USDC 0.00000004827848010.4 | | | |
| 3.1.274473 | JOHN SCISM | ADDRESS REDACTED | | | BTC 0.000006848102269998<br>CEL 0.47695253874653B<br>EOS 1.39083190406956<br>ETH 0.000506809263626297<br>LTC 0.0009081135034506T5<br>USDC 6.579532782240J1<br>XLM 183 5450430075G | | | |
| 3.1.274474 | JOHN SCOLA | ADDRESS REDACTED | | | ADA 1.32764863495404<br>BTC 0.00000126069098952B<br>ETH 0.00081174615707797B<br>LINK 0.114611182230B96 | | | |
| 3.1.274475 | JOHN SCOLA | ADDRESS REDACTED | | | ADA 1.79996492640007<br>BTC 0.000100214691871561<br>ETH 0.002755068475617BB<br>USDC 0.309124563376306<br>MATIC 4.517754565843B | BTC 0.067935751514739B<br>ETH 0.0000042722073989<br>USDC 0.00932387531074202 | | |
| 3.1.274476 | JOHN SCOTT | ADDRESS REDACTED | | | BTC 0.00105205745828877<br>CEL 0.020939194905608Z<br>ETH 0.00035612765080625J<br>LINK 0.017122410372.4403 | | | |
| 3.1.274477 | JOHN SCOTT | ADDRESS REDACTED | | | LTC 1.06677019665087 | | | |
| 3.1.274478 | JOHN SCOTT | ADDRESS REDACTED | | | CEL 1.11857808663665 | | | |
| 3.1.274479 | JOHN SCOTT HILL | ADDRESS REDACTED | | | ADA 26.249991271651T<br>BTC 1.01631661591025<br>DOT 0.0112446322369102<br>ETH 25.8808977265249<br>MATIC 25890.758549738<br>MCDAI 0.0000259135241B5696<br>SNX 0.00019573210764254<br>USDC 70.036890011427.4<br>XLM 0.0293668224169754 | CEL 47.7952197795154 | | |
| 3.1.274480 | JOHN SCOTT LUCAS | ADDRESS REDACTED | | | ADA 00629217959174716<br>CEL 91.0623036512289<br>DOT 10.241449523066<br>ETH 0.5543007519799I6<br>MATIC 509.809197789527<br>PAXG 1.02117369149T7<br>USDC 0.000196783505284371 | USDC 0.3176661055685071 | | |
| 3.1.274481 | JOHN SCOTT PREVITERA | ADDRESS REDACTED | | | BTC 0.000098880915533I5<br>LINK 49.496386219575J | | | |
| 3.1.274482 | JOHN SCOTT RENNOLDS | ADDRESS REDACTED | | | BTC 0.011051228638519<br>ETH 0.0016931661683B156 | | | |
| 3.1.274483 | JOHN SCOTT WOODALL | ADDRESS REDACTED | | | ADA 5745.63391712007<br>BTC 0.0011832805518464.3<br>ETH 22.07933969037.3<br>MATIC 2754.55617564173B<br>SOL 70.951325403098<br>USDC 10341.30550425G3 | | | |
| 3.1.274484 | JOHN SCULL | ADDRESS REDACTED | | | ETH 0.00000026328216460G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274485 | JOHN SCULLY | ADDRESS REDACTED | | | BAT 2550.282062684 BTC 0.00129151438009877 COMP 2.251108731858 EOS 2120.3515348 7891 BTC 128.954702013456 KNC 425.977467186662 MANA 182.060129136314 OMG 366.659907262695 UMA 34.2706919817862 UNI 208.888203071499 XLM 4967.74732597079 ZRX 219.806382116314 | | | |
| 3.1.274486 | JOHN SCURFIELD | ADDRESS REDACTED | | | BTC 0.2543685900463 ETH 2.76645750 7499 MATIC 131.931368409937 USDC 172.267311549124 | USDC 100 | | |
| 3.1.274487 | JOHN SEAL | ADDRESS REDACTED | | | BTC 0.0000224723066117 4 | BTC 0.000000017 1936028 | | |
| 3.1.274488 | JOHN SEAMAN | ADDRESS REDACTED | | | ETH 3.238339468589 | | | |
| 3.1.274489 | JOHN SEAN SHULTIS | ADDRESS REDACTED | | | BTC 0.59804602633473 | | | |
| 3.1.274490 | JOHN SEBIK | ADDRESS REDACTED | | | ETH 0.5703654078055442 | | | |
| 3.1.274491 | JOHN SEBIK | ADDRESS REDACTED | | Yes | USDC 7.06087452684045 1INCH 264.817637995593 AAVE 1.792560582 46453 BAT 0.2416239298774 65 BNT 1894.437125973 47 BTC 0.0251403441842552 CEL 260.689084121442 DASH 0.0653448529024275 DOT 0.1144512850067 04 EOS 0.0613280662054794 ETH 0.3512172997 07608 KNC 0.0221773631549747 LINK 0.0421824683557461 MANA 0.0114190422097 57 MATIC 473.320715396224 MCDAI 0.2526442514 81195 SNX 47.0606847311744 SUSHI 56.7876544815358 UMA 0.0324107 9951281409 UNI 15.701574008042 1 USDC 0.003623437437335 ZEC 0.0201383702441341 | BTC 0.000000446930482712 CEL 15.3535225653174 DOT 0.000000000000483606 ETH 0.000083498339344563 LINK 10.673135426 USDC 1.427669 | | BTC 0.023489065839851 5 DOT 215.678848754988 LINK 5232.533078864 84 |
| 3.1.274492 | JOHN SEDUNOV | ADDRESS REDACTED | | | BTC 0.0128641410542248 ETH 0.1609588279154 77 LTC 2.099732898670 38 USDC 1041.00209407359 XRP 74.98 | ADA 47.1 | | |
| 3.1.274493 | JOHN SEETO | ADDRESS REDACTED | | | CEL 0.6999624719887 37 | | | |
| 3.1.274494 | JOHN SEGGMAN | ADDRESS REDACTED | | | BTC 0.0000007652080710 13 ETH 0.0000046091 2523793 USDC 0.0089759384318691 54 XLM 197.387473828809 | | | |
| 3.1.274495 | JOHN SEIFLEIN | ADDRESS REDACTED | | | BTC 0.0002027378396176 28 ETH 0.0006219746996008 6 | | BTC 0.000000008741551 8 | |
| 3.1.274496 | JOHN SEINER | ADDRESS REDACTED | | | BTC 0.0011764984464023 2 | | | |
| 3.1.274497 | JOHN SEITMAN | ADDRESS REDACTED | | | CEL 0.654500712474659 | | | |
| 3.1.274498 | JOHN SEITTERS | ADDRESS REDACTED | | | BTC 0.0009583616647640 891 USDC 553.231935413509 | | | |
| 3.1.274499 | JOHN SEKERES | ADDRESS REDACTED | | | BTC 0.0005592011276009 5 ETH 0.0027283002514941 | | | |
| 3.1.274500 | JOHN SEMINATORE | ADDRESS REDACTED | | | CEL 16.818207788532 2 ADA 344.756204260576 BTC 0.113185115470977 BUSD 55.136121912506 3 CEL 9.16530256134702 DOT 12.9543329573419 ETH 0.00182286115971616 MATIC 204.9525898822 398 USDT ERC20 29.287936138937 3 | | | |
| 3.1.274501 | JOHN SERAFIN | ADDRESS REDACTED | | | USDC 5458.79488030277 | | | |
| 3.1.274502 | JOHN SEUNG CHANG | ADDRESS REDACTED | | | BTC 3.08204616454918 DOT 591.562461681983 LINK 6132.13793378368 MANA 0.0083074059043884 7 MATIC 0.38793244373423 4 SOL 0.00700946266182821 USDC 0.0007204780241 19503 | SOL 0.00472482304947962 USDC 0.0075056142910801 8 | | |
| 3.1.274503 | JOHN SEW HOY | ADDRESS REDACTED | | | ADA 0.00000004246575342 47 BNB 0.0000000076932927 1 BTC 0.0000000068744233 24 CEL 1106.72693662318 DOT 0.000000000042704 81 USDT ERC20 17400.0000005594 XRP 0.00000009977653769 8 | | | |
| 3.1.274504 | JOHN SHACKFORD | ADDRESS REDACTED | | | BTC 0.0038102237038605 3 | | | |
| 3.1.274505 | JOHN SHAKES | ADDRESS REDACTED | | | BTC 0.00841400921316297 | | | |
| 3.1.274506 | JOHN SHANDRA JR | ADDRESS REDACTED | | | BTC 0.000029351832654516 | BTC 0.000000041644 8903 | | |
| 3.1.274507 | JOHN SHANNON MARRS | ADDRESS REDACTED | | | ADA 2856.13995517517 ETH 0.0016653933377031 2 SGB 335.382285496 18 SNX 22.333392870054 | | | |
| 3.1.274508 | JOHN SHARP | ADDRESS REDACTED | | | AAVE 0.26436735254987 2 BAT 77.989244743526 BTC 0.0230415753125827 COMP 0.1468788749 51006 ETH 0.0001157124956553 83 LINK 9.328139776321 28 UNI 1.863811795253 14 USDC 0.1089115263111 366 | | | |
| 3.1.274509 | JOHN SHARY | ADDRESS REDACTED | | | AAVE 1.0760302952348 8 ADA 227.39887413448 86 BTC 0.006769775065518 DASH 1.062469454646 531 LINK 30.485574445370 9 MATIC 762.651581894679 SNX 26.544055834252 USDC 0.340263773518484 | BTC 0.006712 USDC 212.57034246988 8 | | |
| 3.1.274510 | JOHN SHAW | ADDRESS REDACTED | | | BTC 2.27760011169899E-05 | BTC 0.000000137829114223 | | |
| 3.1.274511 | JOHN SHAW | ADDRESS REDACTED | | | USDC 43603.872952549 7 | | | |
| 3.1.274512 | JOHN SHEA CALLAGHAN | ADDRESS REDACTED | | | BTC 1.01560354070464 ETH 12.0108643853331 LINK 50.3562960682314 | | | |
| 3.1.274513 | JOHN SHEARMAN | ADDRESS REDACTED | | | BTC 0.45874674993502 CEL 14164.6451924706 DOT 106.915027037516 ETH 16.262850309952 USDC 11.7424592831495 USDT ERC20 1628.60630477241 | | | |
| 3.1.274514 | JOHN SHEARON | ADDRESS REDACTED | | | CEL 0.00253899490358763 SNX 0.403162827437842 | | | |
| 3.1.274515 | JOHN SHEEHAN | ADDRESS REDACTED | | | AAVE 0.00178898327360037 ADA 24.504771651750 5 BTC 0.0770051201266088 CEL 153.264408088646 DOT 8.49416217482878 EOS 8.8176 ETH 1.524353220603 55 LINK 41.624858309201 5 MATIC 1082.59050433154 SGB 129.1805 SNX 39.482539720370 2 UNI 0.00055116 USDC 62.655504091179 8 XRP 864.294697654155 | | | |
| 3.1.274516 | JOHN SHEEHY | ADDRESS REDACTED | | | CEL 0.0040795902557332 5 | | | |
| 3.1.274517 | JOHN SHEETS | ADDRESS REDACTED | | | BTC 0.0352876988232 34 | | | |
| 3.1.274518 | JOHN SHEFF | ADDRESS REDACTED | | | ETH 1.55542748271335 | | | |
| 3.1.274519 | JOHN SHELLEY | ADDRESS REDACTED | | | CEL 0.0118734755962 76 ETH 0.000065604145293 91 MATIC 0.25759464827395 9 XRP 0.039352006937218 | | | |
| 3.1.274520 | JOHN SHELTON | ADDRESS REDACTED | | | BTC 0.0032383754318848 3 USDC 0.9834622249827 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274521 | JOHN SHENODA | ADDRESS REDACTED | | | BTC 0.00113114287384724 / EOS 105.06401794771 | | | |
| 3.1.274522 | JOHN SHERMAN | ADDRESS REDACTED | | | BTC 0.0179262652039547 | | | |
| 3.1.274523 | JOHN SHI | ADDRESS REDACTED | | | USDC 34.742269857609 | | | |
| 3.1.274524 | JOHN SHIM | ADDRESS REDACTED | | Yes | AAVE 10.419839756163B / ADA 256.58826148874863 / AVAX 61.193857025799 / BTC 0.00038251149038667 / ETH 0.0115118825997986 / USDC 0.251978869941318 | AVAX 5.2160585630937 / BTC 0.000000005446277735 | | BTC 0.52853268357884 |
| 3.1.274525 | JOHN SHINDEL | ADDRESS REDACTED | | | BTC 0.0010850053192935 / USDC 523.43393141847 | | | |
| 3.1.274526 | JOHN SHIPMAN | ADDRESS REDACTED | | | USDC 368.51754140756 | | | |
| 3.1.274527 | JOHN SHOEMAKER | ADDRESS REDACTED | | | BTC 0.485884292406359 / ETH 1.38643360539008 / LINK 0.00122307231663 95 / USDC 36849.2685349277 | | | |
| 3.1.274528 | JOHN SHORT | ADDRESS REDACTED | | | AVAX 0.0292745345152 / BTC 0.000285784000723837 / ETH 0.00360760979601697 / MATIC 1.13286755889374 | BTC 0.0000000003286100448 | | |
| 3.1.274529 | JOHN SHOUSE | ADDRESS REDACTED | | | BTC 0.000599633308546687 / USDC 39.980608710855 | | | |
| 3.1.274530 | JOHN SHULTIS | ADDRESS REDACTED | | | BTC 0.200600976824878 / ETH 0.695031866784729 | | | |
| 3.1.274531 | JOHN SHUMAKER | ADDRESS REDACTED | | | BTC 0.000754172583518029 / ETH 0.0363541458204353 / LINK 3.25214373145104 / XLM 190.795317846249 | | | |
| 3.1.274532 | JOHN SIAH | ADDRESS REDACTED | | | BTC 0.0000035817180306 / CEL 0.00070324663369529 3 / EOS 4.07325864380268 / ETH 0.0000208847831 79448 / OMG 0.103198593422438 / SOL 30.84953406299903 / XLM 0.187624143244248 | | | |
| 3.1.274533 | JOHN SIBERT | ADDRESS REDACTED | | | BTC 0.0000103372757514021 / ETH 0.108510886583139 / ZRX 32.9510503419039 | | | |
| 3.1.274534 | JOHN SICHAK | ADDRESS REDACTED | | | BTC 2.8651767720105 / ETH 22.4891815870008 / MCDAI 42.35704971 2255 | BTC 0.69 | | |
| 3.1.274535 | JOHN SIDRAK | ADDRESS REDACTED | | | BTC 0.000000874555787888 / CEL 661.957951076847 / USDC 6295.313656 / UST 10006.38720 13141 | | | |
| 3.1.274536 | JOHN SIERCHIO | ADDRESS REDACTED | | | BTC 2.26519808035279E-05 | | | |
| 3.1.274537 | JOHN SIFF | ADDRESS REDACTED | | | BTC 0.000438224195005769 | | | |
| 3.1.274538 | JOHN SIKALIAS | ADDRESS REDACTED | | | BTC 0.000000149499381008 / CEL 43.5906238485511 / DOT 0.021516014917229 9 / ETH 0.00000013 / MANA 17.60561864 / USDT ERC20 0.000087 / XRP 0.615756422970191 | | | |
| 3.1.274539 | JOHN SILER | ADDRESS REDACTED | | | BTC 0.000024810080362552 / CEL 5.27044021256693 | | | |
| 3.1.274540 | JOHN SILKEY | ADDRESS REDACTED | | | BCH 0.001070814796094 / BTC 0.000106873381634013 / CEL 1.14345570639997 / ETH 0.00252144870245492 / LTC 0.00001007653438329 / USDC 0.013497267556129 / USDT ERC20 4.78676268383306 | BTC 0.000000820289840226 / ETH 0.000005837643327593 / LTC 0.0272858335142405 / USDC 0.00552400025760208 / USDT ERC20 0.00191825621661073 | | |
| 3.1.274541 | JOHN SILVA | ADDRESS REDACTED | | | BTC 0.000224206628066184 / ETH 0.00057512535640646 / LTC 0.04655062366896 4 / MANA 1.96673658198239 / UNI 0.00558595305055192 / XLM 3.17847284066233 | | | |
| 3.1.274542 | JOHN SILVESTRO | ADDRESS REDACTED | | | BTC 0.258926209307132 / XLM 1084.779154892 | | | |
| 3.1.274543 | JOHN SIMENTAL | ADDRESS REDACTED | | | BTC 0.0000483880690 4935 / ETH 0.0009565205157069 / MATIC 0.0673389168020843 / USDC 1.23591481760968 | | | |
| 3.1.274544 | JOHN SIMMONS | ADDRESS REDACTED | | | BTC 0.0099576766220213 / ETH 0.33158336915417 | | | |
| 3.1.274545 | JOHN SIMMONS | ADDRESS REDACTED | | | CEL 3665.52974120749 | | | |
| 3.1.274546 | JOHN SIMMS | ADDRESS REDACTED | | | ADA 153.762997523421 / BTC 0.0104695285167475 / LINK 32.0087140617287 / LTC 2.33042900814333 | | | |
| 3.1.274547 | JOHN SIMMS | ADDRESS REDACTED | | | ADA 3817.86595155543 / BTC 1.33325720793316 / DOT 346.639169707335 / ETH 4.831735231300524 / LINK 37.7252423232656 / MATIC 1549.31656248003 | | | |
| 3.1.274548 | JOHN SIMON | ADDRESS REDACTED | | | XRP 0.20751302457777 | | | |
| 3.1.274549 | JOHN SIMONS | ADDRESS REDACTED | | | USDC 0.03315054902787425 | | | |
| 3.1.274550 | JOHN SIMONS | ADDRESS REDACTED | | | AAVE 1.39117414262277 / AVAX 7.86685002445334 / BAT 1059.138598809035 / BNT 207.530393091742 / BTC 0.0185572528813579 / COMP 2.24764326762046 / DASH 5.31215386480363 / DOT 25.3987156920178 / EOS 103.588299221468 / MATIC 1222.89625656673 / OMG 0.0358246878319952 / SGB 1512.25688235799 / SNX 428.164581231843 / UNI 64.8630738519878 / USDC 23.3462555912081 / XLM 791.309239711338 / ZEC 9.15203709401769 / ZRX 8480.76980587818 | AVAX 3.59972817657346 / USDC 0.000000127550852256 | | |
| 3.1.274551 | JOHN SIMPSON | ADDRESS REDACTED | | | BTC 0.000000004213375665 / CEL 58.5663415645104 / DASH 0.0057536563761055 / USDC 0.981158468696583 / USDT ERC20 0.000000762210012208 | | | |
| 3.1.274552 | JOHN SIMPSON | ADDRESS REDACTED | | | BTC 0.331656012349722 / CEL 23.1646625776148 / ETH 0.0023083046750883 | | | |
| 3.1.274553 | JOHN SIMSAN THAVITHRAJ | ADDRESS REDACTED | | | BNB 1.1345 / BTC 0.0031186969005933 / CEL 0.355079632112407 | | | |
| 3.1.274554 | JOHN SINGLETON | ADDRESS REDACTED | | | ADA 0.0650019292926098 / BTC 1.2099160957369906 / USDC 1462.54250501169 | ADA 0.000000096555893458 / BTC 0.000000002090595341 | | |
| 3.1.274555 | JOHN SIRIANNI | ADDRESS REDACTED | | | BTC 0.000000161685011936 / ETH 1.04406001391892 / LINK 0.15565281803932 / MATIC 434.609450842688 / SOL 1.13774322444095 / USDC 4.52178790557865 | BTC 0.0001035415854501331 | | |
| 3.1.274556 | JOHN SIRMOPOULOS | ADDRESS REDACTED | | | AVAX 7.90175124906062 / MATIC 198.839200091585 | | | |
| 3.1.274557 | JOHN SIROS | ADDRESS REDACTED | | | BTC 0.000455378047913864 | BTC 0.00170482 | | |
| 3.1.274558 | JOHN SISCO | ADDRESS REDACTED | | | ADA 42.0815528883315 / BTC 0.0165011026999845 / DOGE 0.000008585450265541 / DOT 1.57202212697205 / ETH 0.000386839183105131 / LTC 2.42018229934348 / MATIC 194.367468385467 / USDC 106.820231847789 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274559 | JOHN SJÖBERG | ADDRESS REDACTED | | | BTC 0.00011597830241909B<br>CEL 572.83776576484B<br>ETH 2<br>LINK 101<br>USDC 0.43526 | | | |
| 3.1.274560 | JOHN SKALLA | ADDRESS REDACTED | | | USDC 1136.085739502006 | | | |
| 3.1.274561 | JOHN SKEAD | ADDRESS REDACTED | | | BTC 0.02643139445070478 | | | |
| 3.1.274562 | JOHN SKIDMORE | ADDRESS REDACTED | | | BTC 0.00200316457914<br>BTC 0.000000728664986822<br>DOT 0.48280694706651<br>MATIC 23.750004232609B<br>SNX 1.60387578494968<br>USDC 4.9006830785279B | | | |
| 3.1.274563 | JOHN SKINNER | ADDRESS REDACTED | | | AVAX 0.00876884335577687<br>BTC 0.00010235529487108<br>ETH 0.00300252693461184<br>LUNC 30.90581728917S9<br>SGB 148.5893278621S2<br>SNX 15.0486141359062<br>XRP 0.42569603294868A | AVAX 15.4984366176431<br>BTC 0.00000068817868375S | | |
| 3.1.274564 | JOHN SKOLAUT | ADDRESS REDACTED | | | BTC 0.00669381779045T<br>DASH 6.309161197708S4<br>EOS 690.601006076869<br>ETH 0.07558329653085<br>LINK 32.98099212377726 | | | |
| 3.1.274565 | JOHN SKOTTS | ADDRESS REDACTED | | | BTC 0.0000000000052176845<br>CEL 106.23507897886S | | | |
| 3.1.274566 | JOHN SLACK | ADDRESS REDACTED | | Yes | BTC 0.00000194042908257Z<br>CEL 418.45125283315A<br>ETH 0.00476135519358376<br>USDC 0.01745437380415148 | BTC 0.0000003150269861001<br>ETH 0.00000083210183949<br>USDC 7.5 | | BTC 0.96165017683988A |
| 3.1.274567 | JOHN SLACK | ADDRESS REDACTED | | | BTC 0.0029067630503159B<br>USDT ERC20 550.163287950644 | | | |
| 3.1.274568 | JOHN SLAPPY JR | ADDRESS REDACTED | | | BTC 0.00000030220959190B<br>CEL 0.09540572591532I5<br>DOT 140.30781611063B<br>ETH 1.0227787553104B<br>LINK 0.03110751095121532<br>LUNC 41.67151112959B7<br>MATIC 19055.2461727382<br>ZEC 0.0165457095170113 | ZEC 0.0004691 | | |
| 3.1.274569 | JOHN SLATTERY | ADDRESS REDACTED | | | BTC 0.3882228855829629<br>DOGE 31670.054314365B<br>DOT 15.86961757592136<br>EOS 0.15083171824486B<br>LINK 0.0034309429708612S<br>MATIC 1782.17651004155<br>SNX 0.177389548041762<br>USDC 945.430121507583<br>XLM 0.16317402297095J | | | |
| 3.1.274570 | JOHN SLAUGHTER | ADDRESS REDACTED | | | CEL 1.06531010727578 | | | |
| 3.1.274571 | JOHN SLAVENS | ADDRESS REDACTED | | | ADA 514.558989350997<br>BTC 0.01311835092954345<br>XLM 66.5599138133807 | | BTC 0.00063058 | |
| 3.1.274572 | JOHN SLAZAS | ADDRESS REDACTED | | | ETH 0.00986182869048566<br>MATIC 0.03825213306119S<br>USDC 55.650823157437I | | | |
| 3.1.274573 | JOHN SLOAN | ADDRESS REDACTED | | | BTC 0.00070779870157204B<br>CEL 3.461860508802207<br>ETH 0.00324744035572352<br>LINK 0.1014529124287S2<br>MATIC 20.23468484B8402<br>SNX 25.754208067418Z | | | |
| 3.1.274574 | JOHN SLOAN | ADDRESS REDACTED | | | CEL 497.15196319944A | | | |
| 3.1.274575 | JOHN SLOUGH II | ADDRESS REDACTED | | | ADA 2.02681791594698<br>BTC 0.02335795359981I8<br>DASH 0.00268785339499525<br>DOT 0.20032623652304I<br>ETH 0.00113267230254411<br>SOL 118.08351905169B6<br>USDC 3200.5399265164J<br>ZEC 0.00366302468526J6 | BTC 0.60297951<br>DOT 0.0007718847164528655 | | |
| 3.1.274576 | JOHN SLUTY | ADDRESS REDACTED | | | BTC 2.94347718619316<br>ETH 67.927156333119S | | BTC 5.47908334 | |
| 3.1.274577 | JOHN SMALL | ADDRESS REDACTED | | | BTC 0.00006464842195479<br>MATIC 9.011350282472D4 | | BTC 0.00000000849089801 | |
| 3.1.274578 | JOHN SMEDLEY | ADDRESS REDACTED | | | CEL 3.48804262491251 | | | |
| 3.1.274579 | JOHN SMEETON | ADDRESS REDACTED | | | BTC 0.0008962327921063B | | | |
| 3.1.274580 | JOHN SMILEK | ADDRESS REDACTED | | | ETH 12.738197821879 | | | |
| 3.1.274581 | JOHN SMITH | ADDRESS REDACTED | | | XRP 2181.06622566Z5<br>BTC 0.139794243040541<br>EOS 0.02675458139681S<br>ETH 0.00002114329086422B<br>LINK 0.02597888685184S8<br>MCDA 0.10220520480973I<br>USDC 24.532078767942 | | USDC 1 | |
| 3.1.274582 | JOHN SMITH | ADDRESS REDACTED | | | BTC 0.09977857531389911<br>CEL 4302.6231835415J<br>ETH 0.0000025661327989D2<br>LINK 0.11324634121619B<br>OMG 0.00000311770996547B<br>PAXG 0.01259022514427B9<br>XLM 0.0000068 | | | |
| 3.1.274583 | JOHN SMITH | ADDRESS REDACTED | | | BTC 0.00047143635907873B<br>CEL 0.1251592166780Z4<br>ETH 0.00029681571506619J | | | |
| 3.1.274584 | JOHN SMITH | ADDRESS REDACTED | | | USDC 0.0000000256030654974<br>USDC 0.0076739843445496 | | | |
| 3.1.274585 | JOHN SMITH | ADDRESS REDACTED | | | 1INCH 1.7972030058188T<br>AAVE 0.06371121294314996<br>ADA 23.2099794088737<br>BTC 0.00368487272074003<br>CEL 8210.12974172241<br>ETH 0.03553340898B4111<br>LINK 2.12948974417B52<br>LUNC 0.12299105953704B<br>MATIC 10203.9866804648<br>SGB 4481.0668051766B<br>SNX 0.9073741844988S5<br>UNI 0.6047037981363I66<br>USDC 3.5900268163464S9<br>XLM 1038.50475590B6B<br>XRP 1008.48539112D4 | ADA 0.000000316379958B9<br>LUNC 0.0000000302409277475 | | |
| 3.1.274586 | JOHN SMITH | ADDRESS REDACTED | | | ADA 0.01221355910396I5<br>AVAX 0.00000701944121642<br>BTC 0.00000627494236335J<br>DOT 0.0010127485011594<br>ETH 0.00000245553590259<br>LINK 0.00017776215770B4<br>LTC 0.0072675522870790B<br>MATIC 145.570430192403<br>SNX 0.0457998282062<br>SOL 0.0000035667757093S5<br>USDC 0.1221941644668Z7 | | | |
| 3.1.274587 | JOHN SMITH | ADDRESS REDACTED | | | ADA 26.815192874498Z | | | |
| 3.1.274588 | JOHN SMITH | ADDRESS REDACTED | | | 1INCH 194.68453708481S<br>AAVE 8.094061167098D1<br>BAT 3442.7118760653<br>BTC 1.0020581106107B<br>COMP 2.32561150770333<br>DASH 7.58054671130095<br>DOT 29.4737214515682<br>ETH 29.630524702305 1<br>LINK 28.5372767572721<br>MATIC 1234.20205089802<br>SNX 82.2565865569641<br>SUSHI 84.014848186074Z<br>UNI 215.919676464992<br>USDC 6208.39011537908<br>XTZ 335.970896118773<br>ZEC 10.98490999818 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274589 | JOHN SMITH | ADDRESS REDACTED | | | ADA 316.5077391756S1<br>AVAX 32.73318412564473<br>BTC 0.1090063658291S1<br>MATIC 133.7504344875141<br>USDC 541.37001712885.1 | AVAX 1.2251259771152R | | |
| 3.1.274590 | JOHN SMITH | ADDRESS REDACTED | | | BTC 0.00029417255199707A<br>KLM 12.9335795204935 | | | |
| 3.1.274591 | JOHN SMITH | ADDRESS REDACTED | | | AAVE 0.0005512454888865116<br>BTC 0.00002119686771635.1<br>CEL 0.367478237856744<br>DOT 0.043028811742909<br>ETH 0.00021270983211464B<br>LINK 0.0025425797L140453 | | | |
| 3.1.274592 | JOHN SMYTH | ADDRESS REDACTED | | | BAT 1008.992926832A7<br>BTC 0.103072245313171<br>DASH 0.0098733929121032B<br>ETH 2.829082546055933<br>TCAD 5641.258874361A2<br>USDC 10126.41908S4802 | | | |
| 3.1.274593 | JOHN SNYDER | ADDRESS REDACTED | | | AVAX 13.623930954261<br>BTC 0.000195871812231A2<br>ETH 0.00219276480869887<br>LINK 21.354827627304<br>USDC 318.6811339455B6 | BTC 0.000088785754271789<br>ETH 0.00000089027010937.1 | | |
| 3.1.274594 | JOHN SNYDER | ADDRESS REDACTED | | | ETH 1.592107228065OS | | | |
| 3.1.274595 | JOHN SOCKWELL | ADDRESS REDACTED | | | AAVE 0.0000889241450512939<br>COMP 8.347337161804590.05<br>DOT 0.00692131053767734<br>ETH 0.000942200071566893<br>LINK 0.001908812123636338<br>UNI 0.000096345161834383<br>USDC 4.019320656841296.05<br>USDT ERC20 44.1256564418733<br>KLM 0.049219713050019S | | | |
| 3.1.274596 | JOHN SOLIMAN | ADDRESS REDACTED | | | ADA 1368.694934230397<br>BTC 0.0428171334805249<br>DOT 58.98348259941S4<br>ETH 3.2375199544O165<br>USDT ERC20 1760.28363600726<br>KLM 519.136168254762<br>XRP 453.6061704544639<br>ZRX 847.814286544692 | | | |
| 3.1.274597 | JOHN SOLIS | ADDRESS REDACTED | | | BTC 0.001201170756412922<br>USDC 1072.71334710676 | | | |
| 3.1.274598 | JOHN SOLLENBARGER | ADDRESS REDACTED | | | BTC 2.2369853732409990.06<br>ETH 0.00010224791588435<br>LINK 0.016450290064281<br>SNX 0.0687380282506351<br>USDC 0.0179337732287792 | BTC 0.00000000332625077b<br>ETH 0.000002485556053247<br>USDC 0.499927669703168 | | |
| 3.1.274599 | JOHN SOLOMON | ADDRESS REDACTED | | | BTC 0.000000222111467651<br>CEL 1.164268886148A7<br>USDC 5.872974444225779 | | | |
| 3.1.274600 | JOHN SOLTERO | ADDRESS REDACTED | | | BTC 0.00027218557930717<br>ETH 0.09885876771015A1<br>MATIC 25.84520207S588<br>USDC 15.0599509390941 | | | |
| 3.1.274601 | JOHN SOM | ADDRESS REDACTED | | | ADA 6442.71240662276<br>BTC 0.5580274700833B7<br>ETH 4.07388559810466<br>MATIC 8162.464525353B4<br>SOL 30.4246724003136 | | | |
| 3.1.274602 | JOHN SOMERS | ADDRESS REDACTED | | | BTC 0.4437720658392122<br>DOT 88.47421032671332<br>ETH 3.2329691638628<br>GUSD 309.993135710442<br>LINK 27.461861475235A<br>MATIC 1296.49938119568<br>PAXG 0.175070219080269<br>SOL 11.422263612172T<br>USDC 214.15974524001.6 | BTC 0.1476402519411331 | | |
| 3.1.274603 | JOHN SOMERS | ADDRESS REDACTED | | | BTC 0.183887939265567<br>ETH 1.09893071173606 | | | |
| 3.1.274604 | JOHN SOMPLASKY | ADDRESS REDACTED | | | BTC 0.0001166397608112B3<br>ETH 2.702165169123B7<br>LINK 132.23174432414S<br>MATIC 4564.888032214663<br>USDC 31653.784669442S | | BTC 0.31282693122446.1 | |
| 3.1.274605 | JOHN SON | ADDRESS REDACTED | | | USDC 0.0103054403888L379<br>USDC 0.016064199433291.7 | | | |
| 3.1.274606 | JOHN SONG | ADDRESS REDACTED | | | BTC 0.001293694474526<br>CEL 336.41622716917B<br>ETH 0.155463508448366 | | | |
| 3.1.274607 | JOHN SONG | ADDRESS REDACTED | | | BTC 0.0003182969969810602 | | | |
| 3.1.274608 | JOHN SOON LEK | ADDRESS REDACTED | | | BTC 0.000005964242857524<br>CEL 0.332783156084567<br>ETH 0.0000019 | | | |
| 3.1.274609 | JOHN SORIAL | ADDRESS REDACTED | | | BTC 0.000012658715069062<br>USDC 0.582930635001414 | | | |
| 3.1.274610 | JOHN SOTER | ADDRESS REDACTED | | | USDC 0.0009926285456062D7 | | | |
| 3.1.274611 | JOHN SOTO | ADDRESS REDACTED | | | CEL 1.0986056729842 | | | |
| 3.1.274612 | JOHN SOUKHASEUM | ADDRESS REDACTED | | | USDC 0.1156418095245S3 | | | |
| 3.1.274613 | JOHN SOUTH | ADDRESS REDACTED | | | BTC 0.24361122220179.1<br>ETH 2.40466300296279<br>GUSD 617.354329744066<br>SNX 48.19974499199437 | | | |
| 3.1.274614 | JOHN SOUVANNASANE | ADDRESS REDACTED | | | BCH 0.00031518468412417<br>BTC 0.000000366367665099<br>CEL 1.09431453898B9<br>ETH 0.00899570769956288<br>LTC 0.0021975460838296B<br>SGB 0.12448182427244.1<br>XLM 1.09355025524191<br>XRP 0.831561162428B9 | | | |
| 3.1.274615 | JOHN SOVINE | ADDRESS REDACTED | | | ADA 0.140976562197O1<br>BTC 0.000001929502015023<br>ETH 0.00005049026017109b<br>MATIC 0.66658533651380.1<br>USDT ERC20 0.260194273895058 | | | |
| 3.1.274616 | JOHN SOWADA | ADDRESS REDACTED | | | BTC 1.100786540924L3<br>ETH 5.185766015890A7<br>SNX 0.40705212756964 | | | |
| 3.1.274617 | JOHN SOWELL | ADDRESS REDACTED | | | BTC 0.2966490486535A9<br>ETH 0.58954320176559A<br>MC0A1 1021.145044640B3 | BTC 0.00349605 | | |
| 3.1.274618 | JOHN SPADE | ADDRESS REDACTED | | | BTC 0.00271574607753012<br>USDC 10435.5641055835<br>USDT ERC20 10450.0013348901 | | | |
| 3.1.274619 | JOHN SPALDING | ADDRESS REDACTED | | | BCH 0.000853894259377505<br>BTC 0.000000001324963622<br>CEL 0.4006276346O5961<br>DOT 0.00000000009091268<br>ETH 0.00000318834196978<br>USDC 0.319195 | | | |
| 3.1.274620 | JOHN SPENCER | ADDRESS REDACTED | | | BTC 0.0843488116367833<br>CEL 32.810707455243.1<br>UNI 0.003780591299132T6 | | | |
| 3.1.274621 | JOHN SPEZZANO | ADDRESS REDACTED | | | USDC 567.5665828311359<br>BTC 0.003145667723153D3<br>ETH 0.10186232507513S7<br>SGB 286.220529908967<br>XRP 1871.96637953872 | | | |
| 3.1.274622 | JOHN SPIELMAN | ADDRESS REDACTED | | | BTC 0.0007325107613557S4<br>CEL 0.34002648145018A<br>DASH 0.00275982575757576<br>ETH 0.006350871066659S9<br>LTC 0.00744433565029925<br>OMG 0.2000844358768338<br>USDC 5.21576031120205<br>ZEC 0.00059975273282529 | BTC 0.00000000239723874b<br>CEL 25.1052125550441<br>DASH 16.6835364700182<br>ZEC 12.6512421243148 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274623 | JOHN SPILLANE | ADDRESS REDACTED | | | BAT 1.0597028487386 | | | |
| | | | | | BCH 0.00024168225535967 | | | |
| | | | | | BTC 0.000002432165215074 | | | |
| | | | | | CEL 192.310649359311 | | | |
| | | | | | COMP 0.000497648353689659 | | | |
| | | | | | DASH 0.0033122446470401S | | | |
| | | | | | EOS 0.05876205454328105 | | | |
| | | | | | ETH 0.00022473220209176T | | | |
| | | | | | LINK 0.00003722616963837S | | | |
| | | | | | LTC 0.00227512396676331 | | | |
| | | | | | OMG 0.0101098211893976 | | | |
| | | | | | SGB 0.05004508883B026 | | | |
| | | | | | SNX 0.12288325432090S | | | |
| | | | | | UNI 0.025182587621689 | | | |
| | | | | | USDC 0.00778539211829946 | | | |
| | | | | | XLM 4.84785861254903 | | | |
| | | | | | XRP 0.263346390017585 | | | |
| | | | | | ZEC 7.56723812625567 | | | |
| | | | | | ZRX 0.000858971004741483 | | | |
| 3.1.274624 | JOHN SPOERL | ADDRESS REDACTED | | | USDC 0.0647329004103143 | | | |
| 3.1.274625 | JOHN SPONAUGLE | ADDRESS REDACTED | | | BTC 0.045127000406489S | | | |
| | | | | | CEL 21.0896388611648 | | | |
| | | | | | DOT 13.3839779850199 | | | |
| | | | | | ETH 0.1270677412746B1 | | | |
| | | | | | MATIC 314.670014513566 | | | |
| 3.1.274626 | JOHN SPOONER | ADDRESS REDACTED | | | BTC 0.000000040717750897 | | | |
| | | | | | ETH 0.0007996782498081B8 | | | |
| 3.1.274627 | JOHN SPRINGER | ADDRESS REDACTED | | | ETH 0.00997936249884282 | | | |
| | | | | | ETH 0.09625648B311327 | | | |
| 3.1.274628 | JOHN SPURGEON | ADDRESS REDACTED | | | BCH 0.4109183588312562 | | | |
| | | | | | BTC 0.000016979132639859 | | | |
| | | | | | ETH 0.00025367664308633A | | | |
| | | | | | USDC 0.3545996459342 | | | |
| 3.1.274629 | JOHN SQUIRES | ADDRESS REDACTED | | | BTC 5.75045836265209 | | | |
| | | | | | ETH 55.3250302035291 | | | |
| | | | | | LINK 2583.088389259B4 | | | |
| 3.1.274630 | JOHN STACK | ADDRESS REDACTED | | | BTC 0.00185201756480642 | | | |
| | | | | | ETH 1.96662086170184 | | | |
| 3.1.274631 | JOHN STADLER | ADDRESS REDACTED | | | ETH 0.0113306502241801 | | | |
| 3.1.274632 | JOHN STAFFORD | ADDRESS REDACTED | | | MANA 0.0024374230147646 | | | |
| 3.1.274633 | JOHN STAMATIS | ADDRESS REDACTED | | | ADA 11.5614621558596 | | | |
| | | | | | BTC 0.000797121411664592 | | | |
| | | | | | ETH 0.0258784689691721 | | | |
| 3.1.274634 | JOHN STAMM | ADDRESS REDACTED | | | BTC 0.47835329119313 | | | |
| 3.1.274635 | JOHN STAMP | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.274636 | JOHN STAMPER V | ADDRESS REDACTED | | | BTC 0.000005605973675828 | | | |
| | | | | | ETH 0.000077735460823671 | | | |
| | | | | | MATIC 0.90561796133483 | | | |
| | | | | | SNX 0.034027569285593M | | | |
| | | | | | USDC 0.20027933086125A | | | |
| 3.1.274637 | JOHN STANDRIDGE | ADDRESS REDACTED | | | BTC 0.1243766682211136 | | | |
| | | | | | ETH 5.29419351366B4 | | | |
| | | | | | MATIC 1155.80217997924 | | | |
| | | | | | USDC 2191.32582707688 | | | |
| 3.1.274638 | JOHN STANLEY | ADDRESS REDACTED | | | BTC 0.0006111136533253905 | | | |
| 3.1.274639 | JOHN STAPLETON | ADDRESS REDACTED | | | BTC 0.000000088430506892 | BTC 0.257233953784419 | | |
| | | | | | ETH 0.0000012348165779B6 | | | |
| | | | | | MATIC 4.44028955869299E-06 | | | |
| 3.1.274640 | JOHN STASIK | ADDRESS REDACTED | | | BTC 0.0003814983912293126 | | | |
| | | | | | USDC 11268.57888027A | | | |
| 3.1.274641 | JOHN STATHOPOULOS | ADDRESS REDACTED | | | BTC 0.025936894181563S | | | |
| | | | | | ETH 0.0030010373504535S1 | | | |
| | | | | | USDC 17.89893463785T5 | | | |
| 3.1.274642 | JOHN STAWINSKI | ADDRESS REDACTED | | | USDT ERC20 2.67118822724161 | | | |
| 3.1.274643 | JOHN STEFANATOS | ADDRESS REDACTED | | | BTC 0.000000590596558S4 | | | |
| | | | | | CEL 0.33183908031622 | | | |
| | | | | | MATIC 11.90572612980848 | | | |
| 3.1.274644 | JOHN STEFANOPOULOS | ADDRESS REDACTED | | | CEL 6.52104117308541 | | | |
| 3.1.274645 | JOHN STEFANSKI | ADDRESS REDACTED | | Yes | BTC 39.228254851107 | | | BTC 58.9635420577172 |
| 3.1.274646 | JOHN STEFFENS | ADDRESS REDACTED | | | CEL 1.1097380537018 | | | |
| | | | | | BTC 0.00000228166820261 | | | |
| | | | | | XRP 0.000000974630063381 | | | |
| 3.1.274647 | JOHN STEGER | ADDRESS REDACTED | | | AAVE 1.9108392635446 | | | |
| 3.1.274648 | JOHN STEHLIK | ADDRESS REDACTED | | | BTC 0.102338479193365 | | | |
| | | | | | BTC 0.00000002669653608B9 | | | |
| | | | | | CEL 1.15453938624662 | | | |
| | | | | | DASH 0.0001174717349177D1 | | | |
| | | | | | ETH 2.358876240752195-05 | | | |
| | | | | | XLM 1.80340690493246 | | | |
| 3.1.274649 | JOHN STEIN | ADDRESS REDACTED | | | UNI 105.256091658152 | | | |
| 3.1.274650 | JOHN STENCEL | ADDRESS REDACTED | | | AVAX 8.89703946640746 | | | |
| | | | | | BTC 0.1489420285536B3 | | | |
| | | | | | CEL 75.95617168551B | | | |
| | | | | | DOT 116.066561334475 | | | |
| | | | | | ETH 0.3663579547423D4 | | | |
| | | | | | MATIC 378.088737997908 | | | |
| | | | | | SOL 9.332735121309S2 | | | |
| | | | | | UNI 27.478021260976J2 | | | |
| 3.1.274651 | JOHN STEPHEN | ADDRESS REDACTED | | | ETH 0.00001288124231171T | | | |
| 3.1.274652 | JOHN STEPHEN | ADDRESS REDACTED | | | CEL 15.5766978191449 | | | |
| | | | | | DOT 0.195978267876942 | | | |
| | | | | | USDC 1.02250965447246 | | | |
| 3.1.274653 | JOHN STEPHEN COLBY | ADDRESS REDACTED | | | BTC 0.0013291479552502 | ETH 5-125 | | |
| | | | | | MATIC 383.724438909075 | | | |
| | | | | | SOL 51.858804820065 | | | |
| 3.1.274654 | JOHN STEPHEN DITTESS | ADDRESS REDACTED | | | ADA 1984.0043121072T | | | |
| | | | | | ETH 0.00151307481505683 | | | |
| 3.1.274655 | JOHN STEPHEN HAKE | ADDRESS REDACTED | | | AAVE 0.000000473356299625 | AAVE 0.000580228049771368 | | |
| | | | | | ADA 0.0005236887315B3146 | ADA 0.766438491405334 | | |
| | | | | | BTC 0.0000002288211606 | BTC 0.000021071525372789 | | |
| | | | | | CEL 0.0002268265902869 | CEL 0.27648877560933B | | |
| | | | | | DOT 8.5735994071006SE-05 | DOT 0.0573342893567658 | | |
| | | | | | ETH 0.0001470040137673S1 | LINK 0.016725719182138T | | |
| | | | | | LINK 0.00000497858209135S | MATIC 1.131887497321T3 | | |
| | | | | | MATIC 0.0130367664062817B7 | PAXG 0.0002703069637447T2 | | |
| | | | | | PAXG 0.000000249417120839 | SOL 0.0188975439535993 | | |
| | | | | | SOL 0.00001741170147552S | USDC 0.005427933315548D7 | | |
| | | | | | USDC 0.00000642683865179S | | | |
| 3.1.274656 | JOHN STEPHEN KELL | ADDRESS REDACTED | | | ADA 21755.0045030011 | USDC 75284.670961836 | | |
| | | | | | BTC 0.0338861144682249 | | | |
| | | | | | ETH 1.36482033034734 | | | |
| | | | | | MATIC 1014.631209446 | | | |
| | | | | | USDC 105.945820287663 | | | |
| 3.1.274657 | JOHN STEPHENS | ADDRESS REDACTED | | | BTC 0.0000000895292823158 | | BTC 0.000682152010485448 | |
| 3.1.274658 | JOHN STEVANJA | ADDRESS REDACTED | | | BTC 0.000002676547850182 | | | |
| | | | | | ETH 0.000137826104965159 | | | |
| | | | | | PAX 0.128750137530167 | | | |
| | | | | | USDC 0.093346580423686S1 | | | |
| | | | | | USDT ERC20 468.845770943889 | | | |
| 3.1.274659 | JOHN STEVE MARIN | ADDRESS REDACTED | | | | ETH 2.53672058 | | |
| 3.1.274660 | JOHN STEVEN BARGANER | ADDRESS REDACTED | | | XRP 10.060145766790S | | | |
| 3.1.274661 | JOHN STEVENS | ADDRESS REDACTED | | | BTC 0.00144143299762631 | | | |
| | | | | | CEL 0.214680887925221 | | | |
| | | | | | ETH 0.00270362782535S25 | | | |
| | | | | | MATIC 97.74789023857D6 | | | |
| | | | | | SNX 0.207333127083377 | | | |
| | | | | | XLM 20.847686364476 | | | |
| | | | | | XRP 0.000000955605780S15 | | | |
| 3.1.274662 | JOHN STEVENS | ADDRESS REDACTED | | | BTC 2.00656973500369E-05 | USDC 0.000000087044621313 | | |
| | | | | | USDC 0.00182854889748372 | XLM 0.000000023664626121 | | |
| | | | | | XLM 5.24732741760486 | | | |
| 3.1.274663 | JOHN STEVENS | ADDRESS REDACTED | | | BTC 0.000000532581075631 | | | |
| | | | | | KNC 0.069392889051456 | | | |
| | | | | | UMA 0.019520912488269 | | | |
| | | | | | USDC 0.111768592650797 | | | |
| 3.1.274664 | JOHN STEVENS | ADDRESS REDACTED | | | BTC 0.000433861290355565 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274665 | JOHN STEVENS | ADDRESS REDACTED | | | AVAX 4.109612347936<br>BAT 1565.353417589<br>BTC 0.359606775500671<br>ETH 0.009783973030413<br>LTC 0.00275593481604991<br>MATIC 670.812267130795<br>SOL 2.06557640142548<br>USDC 0.120156727537233<br>XLM 732.888328778556 | ETH 10.678860526328 | | |
| 3.1.274666 | JOHN STEVENSON | ADDRESS REDACTED | | | LINK 0.644706466247618<br>UNI 0.79101050683681 | | | |
| 3.1.274667 | JOHN STEWART | ADDRESS REDACTED | | | BTC 0.00120153595215101<br>CEL 706.292949655583<br>MATIC 1.70235096362682<br>SUSHI 177.051173001115<br>USDT ERC20 2099.26299357%4 | | | |
| 3.1.274668 | JOHN STEWART | ADDRESS REDACTED | | | CEL 6.03239892063327 | | | |
| 3.1.274669 | JOHN STEWART | ADDRESS REDACTED | | | CEL 0.564482094095453 | | | |
| 3.1.274670 | JOHN STEWART | ADDRESS REDACTED | | | USDC 204.831089051141 | | | |
| 3.1.274671 | JOHN STEWART | ADDRESS REDACTED | | | AAVE 3.180131137147878<br>BTC 0.000688025597556484<br>CEL 4971.92259779915<br>DOT 129.864036898221<br>ETH 0.00344873831339848<br>MATIC 23.0690394750393<br>SGB 9392.46997368041<br>SNX 539.200039790655<br>UMA 16.559933120098<br>UNI 2.10620092J3435<br>XRP 3.69111562041769 | CEL 4.85020933988155 | | |
| 3.1.274672 | JOHN STEWART JR | ADDRESS REDACTED | | | AAVE 0.00145743579759135<br>BTC 0.0000059041489493118<br>DOT 0.00542595825168604<br>ETH 0.0000585480298393277<br>LINK 0.000156199313351655<br>MATIC 0.038406782603J054<br>SNX 0.009610477261144J2<br>UNI 0.000509223107827J89 | | | |
| 3.1.274673 | JOHN STIGERS | ADDRESS REDACTED | | | BTC 0.00110966268061402<br>CEL 1.06325203518245<br>ETH 0.53283583706J044 | | | |
| 3.1.274674 | JOHN STILWELL | ADDRESS REDACTED | | | BTC 1.368465481961J98<br>DOT 19.133482323245J1<br>ETH 2.34744490473881<br>LINK 53.0586103725049<br>LTC 2.14782186100514<br>SNX 67.43930665818S<br>USDC 797.836247595266<br>XLM 34.6518200122509<br>XRP 1000 | | | |
| 3.1.274675 | JOHN STITH | ADDRESS REDACTED | | | BTC 0.00439359909423386 | | | |
| 3.1.274676 | JOHN STOCKDELL | ADDRESS REDACTED | | | BTC 0.000722278658853176 | | | |
| 3.1.274677 | JOHN STOCKER | ADDRESS REDACTED | | | BTC 4.07180657829999E-08<br>ETH 0.0000630563667694083 | | | |
| 3.1.274678 | JOHN STOCKER | ADDRESS REDACTED | | | ETH 0.00003686 | | | |
| 3.1.274679 | JOHN STOFFER | ADDRESS REDACTED | | | LINK 0.00172463124J09105<br>UNI 0.00382717278576454<br>BTC 0.000118864571J20939<br>DOT 33.35044604J998<br>ETH 3.82007726904189 | | | |
| 3.1.274680 | JOHN STOFIK | ADDRESS REDACTED | | | BTC 3.28829531029996-07<br>MCDHI 31.8319535689032 | | | |
| 3.1.274681 | JOHN STOLZ | ADDRESS REDACTED | | | BTC 0.00002533257027J996 | | | |
| 3.1.274682 | JOHN STONE | ADDRESS REDACTED | | | BTC 0.022172727852159 | | | |
| 3.1.274683 | JOHN STONE | ADDRESS REDACTED | | | BTC 0.013358058102965<br>COMP 0.084494760049676B<br>ETH 0.063249105842604J1<br>LTC 0.2558199453701 | | | |
| 3.1.274684 | JOHN STOREY | ADDRESS REDACTED | | | BTC 0.00185996268271J7<br>XLM 29.112407189336J7 | BTC 0.00011212 | | |
| 3.1.274685 | JOHN STORZ | ADDRESS REDACTED | | | AAVE 0.003732762726594J92<br>BTC 0.00204581012974J29<br>COMP 0.0028695340713847J36<br>SNX 132.873077376796<br>UMA 0.03351491124B0101<br>UNI 0.0381560840721035<br>XLM 2.8136369433183 | | | |
| 3.1.274686 | JOHN STOTTS | ADDRESS REDACTED | | | ADA 67.5019293047867<br>BAT 13.312699829146<br>BTC 0.0081007086J72546<br>DOGE 356.156753642482<br>DOT 23.15838607S0403<br>ETH 0.254248202078684<br>MANA 38.2935029229157<br>MATIC 76.15038099983386<br>SUSHI 15.738954355235<br>XLM 130.9863916J2474 | | | |
| 3.1.274687 | JOHN STOTTS | ADDRESS REDACTED | | | ADA 26559.0364368176<br>ETH 0.00106044016534474<br>SGB 4186.14516349324<br>USDC 1275.84711849257<br>XRP 1347.999 | ADA 1528<br>XRP 24.999 | | |
| 3.1.274688 | JOHN STOUT | ADDRESS REDACTED | | | BTC 0.00113032709011278<br>ETH 0.4931290740458J46 | | | |
| 3.1.274689 | JOHN STRANIX | ADDRESS REDACTED | | | BTC 0.00000316189419175J2<br>MATIC 1.532392972425J6 | | | |
| 3.1.274690 | JOHN STRIFLER | ADDRESS REDACTED | | | ADA 0.26666966313597J7<br>BTC 0.0000177757162139468<br>CEL 0.169497843382J31<br>DOT 0.0485307893862582<br>MATIC 0.272993194598916<br>SOL 0.0101962097077J14 | | | |
| 3.1.274691 | JOHN STRINGER | ADDRESS REDACTED | | | BTC 0.00000851312434431J3<br>ETH 0.00121739703410J63 | | | |
| 3.1.274692 | JOHN STRODE | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>CEL 0.0983804394428017<br>ETH 0.000179542909023J15<br>SOL 11.7760322351196 | | | |
| 3.1.274693 | JOHN STRODE | ADDRESS REDACTED | | | BTC 1.0784180519J603 | | | |
| 3.1.274694 | JOHN STRONG | ADDRESS REDACTED | | | BAT 383.873436084734 | | | |
| 3.1.274695 | JOHN STROUTH | ADDRESS REDACTED | | | BTC 0.00232140463134448<br>LUNC 1.97621243427634 | USDC 1161.92118119119 | | |
| 3.1.274696 | JOHN STRUNK | ADDRESS REDACTED | | | BTC 0.00238235362169584<br>ETH 0.000193942005J5646 | | | |
| 3.1.274697 | JOHN STUART | ADDRESS REDACTED | | | BTC 0.116289745524742<br>CEL 763.102989664193<br>ETH 1.00B81<br>USDT ERC20 1185.192351 | | | |
| 3.1.274698 | JOHN STUART STONEMAN | ADDRESS REDACTED | | | ADA 0.666258483848276<br>BTC 0.00125079895923709<br>MATIC 0.72639730966J2426<br>SNX 0.0773213125087804<br>USDC 0.262496399519J63<br>XLM 0.0546035860254247 | | | |
| 3.1.274699 | JOHN STUCKE | ADDRESS REDACTED | | | BTC 0.135888272J97469<br>ETH 1.623776630642B7 | | | |
| 3.1.274700 | JOHN STURME | ADDRESS REDACTED | | | BTC 0.00113396431459318<br>CEL 219.034385884493<br>USDC 3.245484311J24892<br>USDT ERC20 1.02227638371421 | | | |
| 3.1.274701 | JOHN STURZENEGGER | ADDRESS REDACTED | | | ADA 512.481580138245<br>BTC 1.10863331563165S<br>ETH 4.38564372640307<br>LTC 1.017527352J0193<br>SNX 19.73874739460J32<br>USDC 533.640139430584 | BTC 0.0081775574062J1083 | | |
| 3.1.274702 | JOHN SU NAN LEE | ADDRESS REDACTED | | | BTC 0.0000051298929451B8<br>ETH 0.00009075569612217409 | | | |
| 3.1.274703 | JOHN SUAREZ | ADDRESS REDACTED | | | BTC 1.031090917J0607<br>ETH 30.8208379868296<br>USDC 31653.147659525B | | | |
| 3.1.274704 | JOHN SUART | ADDRESS REDACTED | | | SNX 0.06398649414411J37 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274705 | JOHN SUH | ADDRESS REDACTED | | | BTC 0.01119403164744534<br>USDC 770.4865193623371 | | | |
| 3.1.274706 | JOHN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00093110322250487933<br>CEL 134.99110434834<br>ETH 0.00958051846986691<br>USDC 11.150541714657 | | BTC 0.0000000032386178731 | |
| 3.1.274707 | JOHN SULLIVAN | ADDRESS REDACTED | | | MATIC 0.075122502227565 | | | |
| 3.1.274708 | JOHN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000164242337559789<br>ETH 0.016730737433572 | | BTC 0.2579309764345523 | |
| 3.1.274709 | JOHN SULLIVAN | ADDRESS REDACTED | | | BTC 0.037667408726389<br>DOT 2.387990287634476<br>ETH 0.35279713832209<br>LTC 14.71406853613753<br>MATIC 1470.06601149959 | | ETH 25.610359384597.5 | |
| 3.1.274710 | JOHN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0006279808952525123 | | | |
| 3.1.274711 | JOHN SULLIVAN | ADDRESS REDACTED | | | BTC 0.75871609590017<br>USDC 0.010440592192992 | | USDC 7.526417706825 | |
| 3.1.274712 | JOHN SULTANA | ADDRESS REDACTED | | | CEL 63.943661181291 | | | |
| 3.1.274713 | JOHN SUNDEN | ADDRESS REDACTED | | | BTC 0.19614632419396<br>ETH 0.006361905446343548<br>XLM 246.99357833B7<br>XRP 10074.244158917 | | | |
| 3.1.274714 | JOHN SUNGCHANG PARK | ADDRESS REDACTED | | | ETH 0.001485354405563116 | | | |
| 3.1.274715 | JOHN SUPCZENSKI | ADDRESS REDACTED | | Yes | BCH 0.041443492694861<br>BSV 0.020052290778922<br>BTC 0.199917448472737<br>DASH 1.465781199387143<br>DOT 32.277151355999<br>ETH 0.7888279938516647<br>LINK 35.924313987176<br>LTC 40.419721568940</br>MATIC 738.35027878673<br>OMG 59.681726631419<br>UNI 60.376854888263<br>USDC 1.7790754059B601 | BTC 0.001902685123058<br>USDC 31.281207061595G | | ETH 0.15241288650955.4 |
| 3.1.274716 | JOHN SURI PHANDARA | ADDRESS REDACTED | | | BTC 0.000790095665115597 | | | |
| 3.1.274717 | JOHN SURPRENANT | ADDRESS REDACTED | | | AAVE 0.001147243654235.54<br>ADA 0.227240733705142<br>BAT 0.0000000021446549676<br>ETH 0.0000001753925769B3<br>LINK 0.013271789335008<br>LTC 0.003693305953022.46<br>MATIC 3.104775456B5193<br>USDC 0.004808680596834449 | AAVE 0.00003528949906B616<br>ADA 0.01140280943900943<br>BTC 0.000000000228281227<br>ETH 0.000160044429233508<br>LINK 0.0001999303377401.36<br>LTC 0.0001337695639346DB<br>MATIC 0.006655517563469<br>USDC 0.0033392613619591.3<br>XRP 0.038877 | | |
| 3.1.274718 | JOHN SUTHERLAND | ADDRESS REDACTED | | | ETH 0.022285273579027B | BTC 0.00130587 | | |
| 3.1.274719 | JOHN SUTTERLIN | ADDRESS REDACTED | | | BTC 1.019954245B2264<br>ETH 35.754215890B886 | | | |
| 3.1.274720 | JOHN SVÅRD | ADDRESS REDACTED | | | BTC 0.000242602615427987<br>CEL 1.06716774360506<br>EOS 0.02393983389356605 | | | |
| 3.1.274721 | JOHN SWALLOW | ADDRESS REDACTED | | | DOT 24.5886820209685 | | | |
| 3.1.274722 | JOHN SWAN | ADDRESS REDACTED | | | BTC 0.0628274952841149<br>CEL 411.432716319522 | | | |
| 3.1.274723 | JOHN SWANSON | ADDRESS REDACTED | | | BTC 0.004715020374115.3<br>ETH 2.435072664048490-05<br>SNX 0.036131866095931<br>USDC 0.2742999232B647 | BTC 0.00144593 | | |
| 3.1.274724 | JOHN SWARTHOUT | ADDRESS REDACTED | | | AAVE 0.000006023099546908<br>BTC 0.00000000033441170<br>ETH 0.000000058950966181 | AAVE 0.010719174149313118<br>BTC 0.0000004468446B787<br>ETH 0.000475655399414108 | | |
| 3.1.274725 | JOHN SWARTZ | ADDRESS REDACTED | | | BTC 1.00460886212776<br>ETH 0.449557748251038<br>USDC 271.234659936259 | | BTC 0.00032946<br>ETH 0.0479654708035326<br>USDC 0.089662 | |
| 3.1.274726 | JOHN SWEENEY | ADDRESS REDACTED | | | ETH 0.00000016007572B0612 | | | |
| 3.1.274727 | JOHN SWEENEY | ADDRESS REDACTED | | | BTC 0.0003377302483118794<br>CEL 256.921517762689<br>ETH 4.237914100609B1<br>USDC 28075.183030563.7 | | | |
| 3.1.274728 | JOHN SWEENEY | ADDRESS REDACTED | | | BTC 0.1253453052271b7<br>ETH 1.375401698B501<br>USDC 194.239634907122 | | | |
| 3.1.274729 | JOHN SWEENEY | ADDRESS REDACTED | | | BTC 2.4429892436225.4<br>CEL 12.63113928B932<br>ETH 72.60264131184b5 | | | |
| 3.1.274730 | JOHN SWEMBA | ADDRESS REDACTED | | | ADA 3577.82169545531<br>BTC 0.19533384141400b<br>DOT 129.75647210053b<br>EOS 163.457674554935<br>LINK 61.77105109200z1<br>MATIC 1045.6883735383b<br>USDC 1.8132296153106<br>XLM 38.523471220704A | | | |
| 3.1.274731 | JOHN SWERIHONE | ADDRESS REDACTED | | | BNB 0.49435792<br>BTC 0.0005347646038820b4<br>CEL 4.274081373095.16 | | | |
| 3.1.274732 | JOHN SWISTAK | ADDRESS REDACTED | | | BTC 0.32220018567.1204<br>CEL 291.826034163152<br>ETH 2.458489915296242<br>MATIC 309.152163B944.12<br>SOL 5.05970156385324<br>USDC 52.202593552153 | | | |
| 3.1.274733 | JOHN SWOBODA | ADDRESS REDACTED | | | BTC 0.000320B764677724<br>DOT 16.5192259661326 | | | |
| 3.1.274734 | JOHN SWOKOWSKI | ADDRESS REDACTED | | | BTC 0.136319129368984 | | | |
| 3.1.274735 | JOHN SYLVESTER | ADDRESS REDACTED | | | BTC 0.000001.00902378537<br>USDC 0.0136198673609392 | BTC 0.000000705270950186b<br>USDC 0.00000001643921683.3 | | |
| 3.1.274736 | JOHN SZABO | ADDRESS REDACTED | | | ADA 0.0652774795777535<br>BNB 0.0000038593297924<br>BTC 0.005938527561147447<br>CEL 0.0024365356834B13<br>USDC 1.897731409668b6<br>USDT ERC20 0.7814781851889111 | | | |
| 3.1.274737 | JOHN SZAFRANSKI | ADDRESS REDACTED | | | BTC 0.00000015933792568.1<br>MCDAI 0.000009B64484495079<br>USDC 0.09929706703760z6 | BTC 0.00000000487914937<br>USDC 0.0000001445534555113 | | |
| 3.1.274738 | JOHN SZCZEPANIK | ADDRESS REDACTED | | | BTC 0.0000492475122497.3<br>ETH 0.000788970748484b3<br>USDC 0.004555247082660b19<br>USDT ERC20 0.00240102906602161 | BTC 0.0000000841604582b<br>ETH 0.00000260591195327.9 | | |
| 3.1.274739 | JOHN SZUCHAN | ADDRESS REDACTED | | | BTC 0.003759705460221b15<br>ETH 0.003119205503375.77<br>USDC 1.57224928752384 | | | |
| 3.1.274740 | JOHN TA | ADDRESS REDACTED | | | BTC 0.1036423112B31163<br>ETH 0.32236074872923b | | | |
| 3.1.274741 | JOHN TADDIE | ADDRESS REDACTED | | | AAVE 0.0080265997925603B<br>BAT 0.4287400350B22392<br>BCH 0.000663351205054881<br>BNT 0.00190960107577305<br>BTC 0.00000034458B328591<br>CEL 0.4022624539351.7<br>COMP 0.0074049335674897.2<br>DASH 0.002271987994483.4<br>EOS 0.06014055874823.29<br>ETC 0.0149133623092985<br>ETH 0.0000038340296647.14<br>KNC 0.201888480377267<br>LTC 0.000101052002495317<br>MANA 0.10231953975217.7<br>MATIC 0.494212356583487<br>OMG 0.020072465730057.9<br>PAXG 0.0001513975998097.1<br>SNX 543.884050363231<br>TUSD 0.010616289161B7.33<br>UMA 0.00902732735575583<br>UNI 0.0759466909282133<br>USDC 0.12581566236764.4<br>ZEC 0.00119795078077153<br>ZRX 0.648319783375053 | CEL 0.0000120319531263.3<br>TUSD 6.5534569175203.3 | | |
| 3.1.274742 | JOHN TAGLER | ADDRESS REDACTED | | Yes | AAVE 0.032015143V507121B<br>BTC 4.588495468579.11<br>ETH 3.7642303718290b2 | BTC 0.0000000700702B2943 | | BTC 2.4306305904842.9 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274743 | JOHN TAIA | ADDRESS REDACTED | | | BTC 0.0000000998540792113<br>CEL 0.07934264416378S9<br>ETH 0.000008063157796166 | | | |
| 3.1.274744 | JOHN TAIT-JAMIESON | ADDRESS REDACTED | | | BTC 0.0000255917889275114 | | | |
| 3.1.274745 | JOHN TALLACKSEN | ADDRESS REDACTED | | | KRP 0.195082539817115<br>BTC 0.000846221404129096<br>USDC 424.99011640712 | | | |
| 3.1.274746 | JOHN TALLENT | ADDRESS REDACTED | | | ADA 353.767603859573<br>BTC 0.0010813754190285S6 | | | |
| 3.1.274747 | JOHN TALLIS | ADDRESS REDACTED | | | ADA 0.0183174860365636<br>BTC 0.0000000033535706106<br>CEL 0.2816401470845875 | | | |
| 3.1.274748 | JOHN TAN | ADDRESS REDACTED | | | ADA 200.183992645162<br>BNT 423.16013587948S<br>BTC 0.2548171229768S1<br>ETH 0.000477570309080 17<br>GUSD 9.92211435756412<br>LINK 32.158789809254<br>LTC 10.0920197052S25<br>MATIC 124.572105245207<br>MCDAI 0.29266724571 1911<br>PAXG 2.29223475385119<br>USDC 0.1147401429218S2<br>XLM 1080.02380620721<br>ZEC 0.037948202755488 | | | |
| 3.1.274749 | JOHN TANG | ADDRESS REDACTED | | | ADA 0.161145557629104<br>BNB 0.0259000065859854<br>BTC 0.35870850865292 7<br>ETH 2.0280496137942 | | | |
| 3.1.274750 | JOHN TANG | ADDRESS REDACTED | | | BTC 0.3614811643458 25<br>DOT 29.77236400432 61<br>ETH 4.537046437017363<br>USDC 39890.01915666692 | BTC 0.0207611<br>ETH 0.059917 | | |
| 3.1.274751 | JOHN TANNER | ADDRESS REDACTED | | | BTC 0.00094472433601879S<br>XRP 1290.2251733919 | | | |
| 3.1.274752 | JOHN TANNER JR | ADDRESS REDACTED | | | BTC 0.0020947570536965 3<br>LINK 0.0204028912479044<br>MATIC 6.49507137696677<br>MCDAI 42.4756290229027<br>SNX 11.3902913760515 | | | |
| 3.1.274753 | JOHN TANSEY | ADDRESS REDACTED | | | ADA 0.05075215095367 05<br>BTC 0.000046343522209125<br>ETH 0.0003603876550869 88<br>MATIC 0.023343424234851 | BTC 0.000000006671411401 | | |
| 3.1.274754 | JOHN TASKER | ADDRESS REDACTED | | | BCH 0.0010905338577649 9<br>CEL 0.0376720475420S<br>MATIC 0.5591951228759 95<br>SNX 0.02429880987435S6<br>UNI 0.003377039826320 35<br>ZRX 0.1129181826726S99 | | | |
| 3.1.274755 | JOHN TATE | ADDRESS REDACTED | | | BTC 0.00095707S489848096<br>ETH 0.0001459958976102 09 | | | |
| 3.1.274756 | JOHN TAYLOR | ADDRESS REDACTED | | | MANA 33.07368588053 49 | | | |
| 3.1.274757 | JOHN TAYLOR | ADDRESS REDACTED | | | ADA 1.156840511434 19<br>BTC 0.0001734741121052 15<br>ETH 5.42574332662 996-06<br>LINK 0.007608438546S832 | | | |
| 3.1.274758 | JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.0039688386249912<br>GUSD 175.19.6516796116 | | | |
| 3.1.274759 | JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.0000036604588565 3<br>ETH 1.06127555149995-07<br>GUSD 0.1565734696844B8<br>USDC 0.4500934180663S8 | BTC 0.0000006747165041<br>GUSD 102.8766817074 07 | | |
| 3.1.274760 | JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.0072542756177386 6 | | | |
| 3.1.274761 | JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.0374573577708834 | | | |
| 3.1.274762 | JOHN TAYLOR | ADDRESS REDACTED | | | ETH 0.982549441038934<br>BTC 0.00094798969057S421 | | | |
| 3.1.274763 | JOHN TAYLOR | ADDRESS REDACTED | | | CEL 0.158899817342563<br>XRP 824.60768014193S<br>CEL 12.2577023751S79<br>MATIC 889.08326098481 12<br>SGB 164.189653185502<br>XLM 243.6796242047 44<br>XRP 0.4185279596750B6 | | | |
| 3.1.274764 | JOHN TED DAGANATO | ADDRESS REDACTED | | | BTC 0.0053218248385113 7<br>CEL 31.605786606024S<br>XRP 974.80840703793 | | | |
| 3.1.274765 | JOHN TEICHERT | ADDRESS REDACTED | | | BTC 0.000005206918217687<br>USDC 3.438629493012 18 | BTC 0.00000044400185 9895<br>USDC 0.00739948510830981 | | |
| 3.1.274766 | JOHN TENNANT | ADDRESS REDACTED | | | AVAX 0.0254662165879899<br>BTC 0.000001939274650833<br>MATIC 0.1711197354190 7 | AVAX 20.41445518941797<br>BTC 0.001290547085407 67<br>MATIC 102.422884413174 | | |
| 3.1.274767 | JOHN TENNANT | ADDRESS REDACTED | | | ETH 0.0014308283634284 | | | |
| 3.1.274768 | JOHN TEO | ADDRESS REDACTED | | | BTC 0.000000025310642B6<br>CEL 0.00127447308061864 | | | |
| 3.1.274769 | JOHN TEP | ADDRESS REDACTED | | | ETH 0.003778447037867 14 | | | |
| 3.1.274770 | JOHN TERENZINI | ADDRESS REDACTED | | | CEL 42.1906055902872 | | | |
| 3.1.274771 | JOHN TERLECSKY | ADDRESS REDACTED | | | USDC 13715.41105858 79<br>BTC 0.000000186227103S4<br>PAXG 6.82221140203739E-05 | | | |
| 3.1.274772 | JOHN TERRY | ADDRESS REDACTED | | | USDC 0.17491847349109 7 | ETH 0.035028 | | |
| 3.1.274773 | JOHN TEUGH | ADDRESS REDACTED | | | BTC 0.006281195087291 3 | | | |
| 3.1.274774 | JOHN TEW | ADDRESS REDACTED | | | BTC 0.43090459168784 6<br>CEL 21.970528623744 | | BTC 0.00062175 | |
| 3.1.274775 | JOHN THAI | ADDRESS REDACTED | | | ETH 1.5822797003107 2<br>BTC 0.0173843143108017<br>USDC 50321.4006566571 | | | |
| 3.1.274776 | JOHN THAM | ADDRESS REDACTED | | | CEL 0.0136169076303509 | | | |
| 3.1.274777 | JOHN THAO | ADDRESS REDACTED | | | LTC 0.000818866047615584<br>BTC 0.001023728287482 9 | | | |
| 3.1.274778 | JOHN THATCHER | ADDRESS REDACTED | | | ETH 3.2268569178642 4<br>BTC 0.00005239908908290 2 | | | |
| 3.1.274779 | JOHN THAYER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>BTC 0.051887461259634 8 | | | |
| 3.1.274780 | JOHN THEISEN | ADDRESS REDACTED | | | ETH 1.1322732786707 4<br>GUSD 0.776222273175445<br>USDC 3247.48643983142<br>ADA 3618.89315207478<br>BTC 0.00002212749002083<br>CEL 1.155168925389B<br>MATIC 0.36690877730278<br>SGB 0.0002210970184013 98<br>USDC 0.010269808138849S<br>XRP 0.00000076613543376 | | | |
| 3.1.274781 | JOHN THEODORE KOZAK | ADDRESS REDACTED | | | ADA 2786.68179S6029<br>AVAX 25.231721657461S<br>BTC 0.2571695098648 25<br>CEL 2100.1667084507<br>DASH 0.00170669930864958<br>DOT 148.34496345360 2<br>ETH 2.782463453574726<br>LINK 149.09694125438 1<br>LTC 0.00190426193278036<br>MATIC 2067.98402210139<br>MCDAI 0.0000008786865 21068<br>SNX 527.78655990334 6<br>SUSHI 47.488095625<br>UNI 34.4081677687066<br>USDC 1.91729969525367<br>USDT ERC20 0.56262808750375S<br>XRP 122.51 | | | |
| 3.1.274782 | JOHN THI | ADDRESS REDACTED | | | AAVE 3.29685702225422<br>ADA 3080.51408210778<br>AVAX 62.522418645861 8<br>BTC 0.08344579944255 2<br>DOT 215.58437504051 8<br>ETH 4.56817207428071<br>SNX 0.18309257461154B<br>SOL 31.787569316271 1<br>UMA 0.00657163140195777 | AVAX 1.16464882009078<br>BTC 0.00000032<br>ETH 0.000000665246868434<br>SOL 0.00000070 4 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274783 | JOHN THIBODEAUX | ADDRESS REDACTED | | | ADA 163.7592721327 BTC 0.0001762542925647722 DOT 3.3562562632899 ETH 0.034384666366566512 MATIC 106.210969131408 SNX 4.21348791537106 XLM 202.46429159380 | | | |
| 3.1.274784 | JOHN THOMAS | ADDRESS REDACTED | | | SNX 0.00168700301211147 | | | |
| 3.1.274785 | JOHN THOMAS | ADDRESS REDACTED | | | ADA 0.0170680910729928 BAT 0.0289454216580227 BCH 0.0002264156812886546 BTC 4.91503159297999E-05 COMP 0.000123447506911941 ETH 0.00100003234803853 LINK 0.005127481093167 LTC 0.0006642640951281284 MANA 0.0199856648850881 XLM 548.333630833355 ZRX 0.0370023195982329 | | | |
| 3.1.274786 | JOHN THOMAS | ADDRESS REDACTED | | | BTC 0.023888743856775 | | | |
| 3.1.274787 | JOHN THOMAS | ADDRESS REDACTED | | | BTC 0.00000065309781973 | | | |
| 3.1.274788 | JOHN THOMAS | ADDRESS REDACTED | | | BTC 0.0575739415055618 DASH 0.00251776257910056 ETH 6.56851833535705 LINK 30.09577333653114 LTC 0.0039551274128486655 MANA 22.4638268319473 USDC 10160.121254378066 XRP 0.022852317657551 | | USDC 1 | |
| 3.1.274789 | JOHN THOMAS BLASINGAME | ADDRESS REDACTED | | | ADA 123.871508415578 BTC 0.00937743169784847 DOGE 167.331335321495 ETH 0.341664815889714 MANA 27.66006878277556 MATIC 106.024062258639 SOL 0.00112260696473773 | BTC 0.0163381 ETH 0.21514546 MATIC 58.1247017 | | |
| 3.1.274790 | JOHN THOMAS CONNEALLY | ADDRESS REDACTED | | | BTC 0.00167788157861167 DOT 24.838859718488 ETH 3.4065633747548 MATIC 4070.78383946574 | | | |
| 3.1.274791 | JOHN THOMAS GARCIA | ADDRESS REDACTED | | | ADA 11948.6969209872 CEL 1.04434648139578 XRP 94654.646162241 | | | |
| 3.1.274792 | JOHN THOMAS GOSSMAN | ADDRESS REDACTED | | | BTC 0.054467785195108 ETH 0.276580594062809 | | | |
| 3.1.274793 | JOHN THOMAS HELLEM | ADDRESS REDACTED | | | BTC 0.87661131389425 1 CEL 1.15316892753898 DASH 1.8694921583706 ETH 5.96161492585616 LINK 155.213698394287 LTC 4.178728086554 53 XLM 2042.2437806120 1 ZRX 196.652177071 5 | BTC 0.20205849 | | |
| 3.1.274794 | JOHN THOMAS HOLLEY JR | ADDRESS REDACTED | | | ETH 0.00000072202 1654272 | ETH 0.174840680159096 | | |
| 3.1.274795 | JOHN THOMAS JR MAURER | ADDRESS REDACTED | | | BTC 0.00450188123864422 | ETH 0.0014801454755821 | | |
| 3.1.274796 | JOHN THOMAS MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.240156466031 44 | | | |
| 3.1.274797 | JOHN THOMASON | ADDRESS REDACTED | | | ETH 1.071185098578 | | | |
| 3.1.274798 | JOHN THOMPSON | ADDRESS REDACTED | | | GUSD 5229.9295243347 LTC 3.184278321481 | | | |
| 3.1.274799 | JOHN THOMPSON | ADDRESS REDACTED | | | BTC 0.00001641911818201 MATIC 29731.2144877518 | | | |
| 3.1.274800 | JOHN THOMPSON | ADDRESS REDACTED | | | AVAX 7.9983561658403 5 BTC 0.18162690479772 ETH 1.33855799414744 | | | |
| 3.1.274801 | JOHN THOMPSON | ADDRESS REDACTED | | | USDC 720.2207315558 75 BTC 0.000022292631906252 CEL 1.51715461988076 ETH 0.000006378491836202 MATIC 0.74483647288824 USDC 0.0559185035261955 | BTC 0.0144116645400496 USDC 0.0000008001137635507 | | |
| 3.1.274802 | JOHN THOMPSON | ADDRESS REDACTED | | | CEL 0.06930217379301 5 ETH 0.00001366676868063 | | | |
| 3.1.274803 | JOHN THOMSON | ADDRESS REDACTED | | | ADA 0.02943484663284 14 BTC 0.0000078717446431 ETH 0.00000852130114596 6 | ADA 43.8702139318701 BTC 0.00000000623367625 3 | | |
| 3.1.274804 | JOHN THORLBY | ADDRESS REDACTED | | | BTC 0.00000254048609752 2 CEL 0.0075493032450784 ETH 0.00011589033997760 63 | | | |
| 3.1.274805 | JOHN THORPE | ADDRESS REDACTED | | | USDC 0.155051957200572 BTC 0.000001270141030073 XLM 1.1470690085268 9 | | | |
| 3.1.274806 | JOHN TIBBITS | ADDRESS REDACTED | | | ADA 667.512146636471 BTC 0.000847834160214958 | | | |
| 3.1.274807 | JOHN TIBLIER | ADDRESS REDACTED | | | ADA 0.4461644860167 87 | | | |
| 3.1.274808 | JOHN TIERNEY | ADDRESS REDACTED | | | BTC 0.0000056093562890 1 CEL 0.0740187777431748 LTC 0.0000047333486552 8 USDT ERC20 0.005204165255553817 | | | |
| 3.1.274809 | JOHN TIGER | ADDRESS REDACTED | | | BTC 0.00903950532464586 CEL 254.557883490842 DOT 3.0506559108077 ETH 0.316577375037327 LINK 50.235210973209 9 MATIC 4745.30341847026 SNX 16.1886243925789 USDC 523.8358163438 4 | | | |
| 3.1.274810 | JOHN TIGHI | ADDRESS REDACTED | | | BTC 0.1079004425305 83 ETH 2.28648614341998 SNX 54.026683878482 8 USDC 14546.9548090771 | | | |
| 3.1.274811 | JOHN TIGUE | ADDRESS REDACTED | | | CEL 173.430553824447 | | | |
| 3.1.274812 | JOHN TIMBREZA | ADDRESS REDACTED | | | ETH 0.06380718245429 36 | | | |
| 3.1.274813 | JOHN TIMLIN | ADDRESS REDACTED | | | CEL 2.0699732166852 6 | | | |
| 3.1.274814 | JOHN TIMMERMAN | ADDRESS REDACTED | | | ETH 1.03994822803215 | | | |
| 3.1.274815 | JOHN TIMMERMAN | ADDRESS REDACTED | | | BTC 0.01158190249078832 BTC 0.06773111348114608 DOT 1.10074382196208 ETH 0.818076748294658 LINK 4.27510786023041 MATIC 258.242827093683 SOL 0.000664723032549818 USDC 0.0278364024951791 | SOL 0.0000008627855063 USDC 14.0834060545026 | | |
| 3.1.274816 | JOHN TIMMONS | ADDRESS REDACTED | | | CEL 1.05452619552042 | | | |
| 3.1.274817 | JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | | | BTC 2.46263473717759E-05 ETH 0.00007102595623 9809 USDC 0.0078303851054037 1 | BTC 0.000000004288941294 USDC 0.0000001179715821649 | | |
| 3.1.274818 | JOHN TIN | ADDRESS REDACTED | | Yes | BTC 0.010573788251 3434 ETH 0.384303111307695 USDC 1.33897852923104 | | | BTC 1.4450714772242 |
| 3.1.274819 | JOHN TIPTON | ADDRESS REDACTED | | | BTC 0.2549510536493 22 ETH 0.459228351424219 MANA 122.139498154795 MATIC 551.885193083356 | | | |
| 3.1.274820 | JOHN TOAN | ADDRESS REDACTED | | | CEL 0.13132409352621 5 DOT 1.03462639337931 UNI 0.0342676133556734 USDT ERC20 0.13724430421904 5 | | | |
| 3.1.274821 | JOHN TODT | ADDRESS REDACTED | | | BTC 0.0011975041289739 4 ETH 0.352005708143911 MATIC 370.458875672955 SOL 15.597422815233 5 XRP 475.299485 | SOL 4.76522 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274822 | JOHN TOHIDI | ADDRESS REDACTED | | | AAVE 0.714407151757414<br>BAT 0.310116192109609<br>BTC 0.00000026590011843B<br>COMP 0.000032336934361276<br>DASH 4.89233053373332<br>ETC 0.005116782117762279<br>ETH 0.00007984560541624<br>KNC 127.710025541699<br>LINK 0.0060173944604857 6<br>MANA 0.479024076688789<br>MATIC 2275.17375486686<br>OMG 0.0275784757821751<br>PAX 0.4086098068 17858<br>SNX 2.04796872900514<br>TUSD 0.288984532066813<br>UMA 8.03334331185993<br>UNI 0.0659732754394894<br>USDC 0.193549041977709<br>USDT ERC20 132.532511930396<br>ZEC 8.698788770937 75<br>ZRX 228.90633141018 7 | | | |
| 3.1.274823 | JOHN TOHME | ADDRESS REDACTED | | | CEL 0.0738946006581976<br>MATIC 0.49283673921748 8 | | | |
| 3.1.274824 | JOHN TOLEN | ADDRESS REDACTED | | | BTC 0.00917057821373 47<br>CEL 4.778686557827 22 | | | |
| 3.1.274825 | JOHN TOMAS | ADDRESS REDACTED | | | BTC 0.000000000984075903<br>CEL 0.00356226934414931<br>SGB 0.00001129827280 9985<br>XRP 7.625324966149 9E-05 | | | |
| 3.1.274826 | JOHN TOMBERLIN | ADDRESS REDACTED | | | BTC 0.0050402130800117 6 | | | |
| 3.1.274827 | JOHN TOMEO | ADDRESS REDACTED | | | AAVE 0.000110141580643242<br>BTC 0.0000001594913665362<br>COMP 0.000050640631222879<br>ETH 4.031239130340 79E-05<br>KNC 0.002664609447 39039<br>LINK 0.0014535564040 8252<br>MANA 0.00495883747471696<br>MATIC 0.42089269394359<br>SNX 0.00644346219097789<br>UNI 0.00061254872474056 5<br>USDC 0.083351968883 1418<br>XLM 0.031637270566 007<br>XRP 31.9571896960761 | | | |
| 3.1.274828 | JOHN TONY MAKISHIE | ADDRESS REDACTED | | | ADA 45.898157253940 7<br>BTC 0.00000077882325 9359<br>DASH 0.060988831247 2212<br>ETH 0.0000129035269 72852<br>LINK 0.0818163392703584<br>LTC 0.020653049063 8069<br>SNX 0.8612069766189 15<br>USDC 202.802367818907 | | ADA 0.00000632074062 2393<br>USDC 0.9 | |
| 3.1.274829 | JOHN TOPACIO | ADDRESS REDACTED | | | BTC 0.0088963939119357 7<br>CEL 15.22199722930078<br>USDC 0.00000005544107 6<br>XRP 528.080006 | | | |
| 3.1.274830 | JOHN TORGE | ADDRESS REDACTED | | | BTC 0.000000603572411411 | BTC 0.0000000070541776 83 | | |
| 3.1.274831 | JOHN TORONTO | ADDRESS REDACTED | | | ETH 0.000084185557 21196 | | | |
| 3.1.274832 | JOHN TORRES | ADDRESS REDACTED | | | USDC 0.336386531422831<br>ADA 414.0871101066 72<br>BNT 25.1116784304067<br>BTC 0.00222676558126 757<br>COMP 1.0656726843813<br>DOT 0.1367380032 66169<br>EOS 6.19495395997928<br>MATIC 1.66500201 259905<br>SNX 0.629920742974622<br>XLM 32.5970975774799 | | | |
| 3.1.274833 | JOHN TORRES | ADDRESS REDACTED | | | BTC 0.014894123617 6645<br>ETH 0.002023582940653 53 | ETH 1.31009792397249 | | |
| 3.1.274834 | JOHN TORRES | ADDRESS REDACTED | | | BTC 0.049187378601057 | | | |
| 3.1.274835 | JOHN TOTTIE | ADDRESS REDACTED | | | ETH 0.0492137686099 9E-07<br>BCH 2.51431733<br>BTC 0.0000000021424 10614<br>LTC 2237.49614412308<br>LTC 6.12662<br>XRP 3472.691119 | | | |
| 3.1.274836 | JOHN TOUFAS | ADDRESS REDACTED | | | BTC 0.2245777942847 57<br>CEL 206.06187874 7754<br>DASH 10.44637026<br>USDT ERC20 2611.286931 | | | |
| 3.1.274837 | JOHN TOYER-WRIGHT | ADDRESS REDACTED | | | CEL 1.50750309966622<br>DOT 0.0055738508572 1196 | | | |
| 3.1.274838 | JOHN TRAINOR | ADDRESS REDACTED | | | BTC 0.000936324320698426<br>SGB 77.0295024942473<br>XRP 503.880548491172 | | | |
| 3.1.274839 | JOHN TRAINOR | ADDRESS REDACTED | | | BTC 0.08731837656518 03 | | | |
| 3.1.274840 | JOHN TRAMBAKOULOS | ADDRESS REDACTED | | | BTC 0.0012598168718 8441<br>CEL 41.2041442252153<br>LTC 0.256122389778643<br>PAX 971.41719057340 8<br>SNX 21.8865332075175<br>USDC 706.09370758119 | | | |
| 3.1.274841 | JOHN TRAN | ADDRESS REDACTED | | | BTC 0.0000002739669678 56 | | | |
| 3.1.274842 | JOHN TRAN | ADDRESS REDACTED | | | BTC 0.00000143311908 0325<br>LTC 0.0032056382263067 | | | |
| 3.1.274843 | JOHN TRAN | ADDRESS REDACTED | | | XLM 0.0234916549800 706<br>BTC 0.00000222754146 8122<br>USDC 2147.04581793469 | | | |
| 3.1.274844 | JOHN TRAN | ADDRESS REDACTED | | | BTC 0.0506190144165219<br>CEL 0.21664520648540 9<br>DOT 39.6327027143598<br>ETH 0.909089228863 86<br>LUNC 9.84580069888316<br>SOL 12.1760425852188 | | | |
| 3.1.274845 | JOHN TRANTUMI | ADDRESS REDACTED | | | BTC 0.0587482186685054<br>ETH 1.66810911744611<br>USDC 0.26169075346376<br>XLM 0.04428307748 63846 | | | |
| 3.1.274846 | JOHN TRAVER | ADDRESS REDACTED | | | ADA 461.976005274194<br>BAT 1808.35888408305<br>BTC 0.6040485695 74903<br>CEL 186.271903711091<br>COMP 1.34129938255766<br>DASH 2.881761788 86235<br>ETH 4.82310732542759<br>KNC 0.07993844242 13764<br>LUNC 10.0959580239204<br>MATIC 1470.3215537 5021<br>SNX 49.44999699664 73<br>SUSHI 33.95460805 83331<br>UNI 137.786490125887<br>USDC 0.0009394845391 23786<br>ZRX 1901.22825477923 | BTC 0.0010182610047 90417 | | |
| 3.1.274847 | JOHN TRAVISE | ADDRESS REDACTED | | | CEL 1.09374690613218 | | | |
| 3.1.274848 | JOHN TREKHOLM | ADDRESS REDACTED | | | BTC 0.0151769410415 7556<br>ETH 0.0348970314073 67 | | | |
| 3.1.274849 | JOHN TRIA | ADDRESS REDACTED | | | BTC 0.012609900276 85481<br>USDC 27438.2235251027 | | | |
| 3.1.274850 | JOHN TRIBBLE | ADDRESS REDACTED | | | ADA 6037.49938456812<br>DOT 593.803923329995<br>LINK 0.4283895820 27322<br>MATIC 379.8901929475 01<br>USDC 9.28755941349216 1 | | | |
| 3.1.274851 | JOHN TRIMPER | ADDRESS REDACTED | | | BTC 0.0575437218937 37<br>ETH 0.003723171025750 5<br>MATIC 0.44345711594 63887 | | | |
| 3.1.274852 | JOHN TRIPP | ADDRESS REDACTED | | | BTC 0.0433460613438937<br>ETH 0.533367237887 589 | | | |
| 3.1.274853 | JOHN TRUINFEL | ADDRESS REDACTED | | | BTC 0.000004453149767229<br>ETH 0.000001831668171697 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274854 | JOHN TROEDSON | ADDRESS REDACTED | | | 1INCH 685.88954164996D<br>AVAX 33.921950263942B<br>BTC 0.59118126051235S<br>MATIC 2496.70174144163<br>MCDAI 4806.00594466191<br>SGB 5344.46677479416<br>SNX 334.58178719T707<br>SUSHI 80.403809990028<br>UMA 51.381865271715N6<br>USDC 13481.898573109D9 | AVAX 0.729551012255551 | | |
| 3.1.274855 | JOHN TROSTLE | ADDRESS REDACTED | | | ADA 220.62009398517<br>BTC 0.00205117031875L76<br>MATIC 354.80895002096T | | | |
| 3.1.274856 | JOHN TROTMAN | ADDRESS REDACTED | | | BTC 0.08395854672T167<br>ETH 0.32363306927G799<br>LTC 8.990821980556O<br>MCDAI 31.843051441630L | | | |
| 3.1.274857 | JOHN TRUJILLO | ADDRESS REDACTED | | | BTC 0.00112575162091929<br>ETH 6.63150663170735<br>UNI 1.030141088860I | | | |
| 3.1.274858 | JOHN TRUMPINGTON | ADDRESS REDACTED | | | BCH 0.49097912151593<br>BNB 179.82<br>BTC 1.0071507606410T<br>CEL 1316.85595930385<br>ETH 63.361462728603I9<br>USDC 2230.188<br>USDT ERC20 1.62131607257109<br>XLM 7657.77172105864 | | | |
| 3.1.274859 | JOHN TRUONG | ADDRESS REDACTED | | | BTC 0.029231239811711<br>ETH 52.284697263231I7<br>MATIC 580.37074843I654<br>USDT ERC20 14904.310947126 | | | |
| 3.1.274860 | JOHN TRUONG | ADDRESS REDACTED | | | ETH 0.00005210469560241I | | | |
| 3.1.274861 | JOHN TSIOKARAS | ADDRESS REDACTED | | | BCH 0.0000216<br>BSV 60.0046832<br>BTC 2.30881767482605<br>CEL 49801.2635945662<br>ETH 25<br>OMG 0.00000004<br>SGB 119135.009043573<br>USDC 0.006 | | | |
| 3.1.274862 | JOHN TUAN NGUYEN | ADDRESS REDACTED | | | ADA 510.370885378785<br>AVAX 61.7000815808352<br>BTC 0.00123575264917865<br>ETH 1.76454379642229<br>MATIC 966.669327642102<br>USDC 1037.970565951527 | | AVAX 8.8978434279079I | |
| 3.1.274863 | JOHN TUCKER | ADDRESS REDACTED | | | CEL 1.090591969996446 | | | |
| 3.1.274864 | JOHN TULLOCH | ADDRESS REDACTED | | | BTC 1.13875606021990-06<br>USDC 0.0809674902753198 | | | |
| 3.1.274865 | JOHN TUMA | ADDRESS REDACTED | | | BTC 0.00000005013904982<br>CEL 0.0014226798004256B | | | |
| 3.1.274866 | JOHN TURLEY | ADDRESS REDACTED | | | CEL 0.2805054388886 | | | |
| 3.1.274867 | JOHN TURNER | ADDRESS REDACTED | | | BAT 0.547846758726B54<br>BTC 0.05850424621989G1<br>ETH 0.00013155133051523B<br>LINK 0.018981030142803<br>MATIC 1.8123088358671I9<br>SNX 0.29701116131516<br>UNI 0.054561162636965B<br>XLM 0.7317121524641I9 | BTC 0.04667419 | | |
| 3.1.274868 | JOHN TURNER | ADDRESS REDACTED | | | BTC 1.148143421682990-06<br>CEL 0.399398053046329<br>SNX 3.57092611533987 | | | |
| 3.1.274869 | JOHN TURVEY | ADDRESS REDACTED | | | CEL 3.222391587738909<br>SGB 35.1791498987 | | | |
| 3.1.274870 | JOHN TUSSING | ADDRESS REDACTED | | | BTC 0.00316260909189544<br>EOS 9.59268976303744<br>ETH 0.035128218823039B<br>LTC 0.170579902772507<br>XLM 115.558780216B16 | | | |
| 3.1.274871 | JOHN TWAMLEY | ADDRESS REDACTED | | | BTC 0.00107420819124013<br>USDC 5.419112468802S7 | USDC 0.46858428673999I9 | | |
| 3.1.274872 | JOHN TWITTY | ADDRESS REDACTED | | | BTC 0.7496510706007<br>EOS 560.192622164113<br>ETH 4.2683380653831I2<br>LINK 207.132844619744<br>LTC 26.37413926602I<br>MATIC 0.00977698381682621<br>UNI 60.248210811954 | | | |
| 3.1.274873 | JOHN TYLER ANDERSON | ADDRESS REDACTED | | | ADA 360.95190027613<br>BTC 0.00393055674906315<br>ETH 2.35152250042238<br>LINK 128.710218712278<br>MATIC 797.73086869S341<br>SOL 19.16777039303S2<br>XLM 1052.2588700287I | ETH 0.14994828<br>LINK 71.90422577 | | |
| 3.1.274874 | JOHN TYRRELL | ADDRESS REDACTED | | | ADA 3066.23272619177<br>BAT 7641.06875971974<br>BTC 2.39159703717414<br>COMP 6.437701816907B5<br>DASH 14.223706342397I4<br>ETH 74.123985038088S<br>MATIC 740.580887434309<br>SNX 42.9068343240263<br>UNI 223.26674785002S<br>XLM 4568.54472095089<br>ZEC 16.300879739656b<br>ZRX 4077.03984907139 | ETH 0.037259833436574S | | |
| 3.1.274875 | JOHN U FARLEY | ADDRESS REDACTED | | | BTC 2.88006749690817<br>CEL 4246.2818601A354<br>DOT 1523.6314072477I2<br>ETH 24.36818090B9596<br>GUSD 192032.403924444<br>MANA 2310.34088690128<br>MATIC 4.16586701810405<br>USDC 243969.84273389 | | | |
| 3.1.274876 | JOHN UCHECHUKWU DIKE | ADDRESS REDACTED | | | CEL 0.108900054743591 | | | |
| 3.1.274877 | JOHN UHES | ADDRESS REDACTED | | | XRP 71.617698<br>BTC 1.12939623231744<br>ETH 2.49218143095262 | BTC 0.09796126<br>ETH 0.54137497 | | |
| 3.1.274878 | JOHN UHRICH | ADDRESS REDACTED | | | BTC 0.17024899164951B4<br>USDC 11.21699347594Z5 | | | |
| 3.1.274879 | JOHN ULMER | ADDRESS REDACTED | | | AAVE 0.31317921658291<br>ADA 579.338092892081<br>AVAX 1.06353662282695<br>BTC 0.0799965167410101<br>DOT 10.4385345407816<br>ETH 0.00191985623730436<br>LINK 13.620363340250S<br>MATIC 178.866308405691<br>SOL 8.15151355D7294<br>XLM 4.72582554300899I-06<br>XTZ 64.6711961472081I | XLM 0.0484714350025251 | | |
| 3.1.274880 | JOHN UMAR | ADDRESS REDACTED | | | ETH 0.000301409872848624 | | | |
| 3.1.274881 | JOHN LIN | ADDRESS REDACTED | | | BTC 1.3662918349889E-06<br>ETH 0.00004400151033124J | | | |
| 3.1.274882 | JOHN UNDERHILL | ADDRESS REDACTED | | | BTC 0.12675805902531<br>USDC 206.881212170b | | | |
| 3.1.274883 | JOHN UNGER | ADDRESS REDACTED | | | ADA 0.0299046423944925<br>BTC 0.0000032308647190S18<br>ETH 0.00004052162864431G | | | |
| 3.1.274884 | JOHN UNGERER | ADDRESS REDACTED | | | MATIC 103.711613745668 | | | |
| 3.1.274885 | JOHN UNKART | ADDRESS REDACTED | | | ADA 304.90049179D413<br>ETH 0.050692278177005<br>MATIC 1142.470337238<br>XLM 1011.56932090846 | | | |
| 3.1.274886 | JOHN URRUTIA | ADDRESS REDACTED | | | BTC 0.00130375251219559<br>ETH 0.174105117531039 | | | |
| 3.1.274887 | JOHN UZUEGBU | ADDRESS REDACTED | | | BTC 0.0000000080979347Z2<br>CEL 1.08442678921897 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274888 | JOHN V DIAZ | ADDRESS REDACTED | | | ADA 0.1582013290010411<br>BTC 0.0012137068374168<br>ETH 0.0024983868208454<br>LTC 0.1499166674924271<br>MATIC 0.2274607729763344<br>XLM 50.1768405847504<br>XRP 0.4106533158692271 | | | |
| 3.1.274889 | JOHN VAKALDPOULOS | ADDRESS REDACTED | | | BTC 0.1151530898871172<br>ETH 0.3061458006320936<br>USDC 5362.558166891137 | | | |
| 3.1.274890 | JOHN VALATOS | ADDRESS REDACTED | | | ADA 3388.1000351320<br>BTC 3.238416017979B<br>CEL 1059.385722226418<br>DOT 100.457776409561<br>ETH 1.6482487997004S<br>KNC 0.4991373433940118<br>LINK 0.0000004748917906<br>LTC 14.6724535934917<br>LUNC 0.000003436394479747<br>MATIC 990.0567472240220<br>SGB 435.7206603595146<br>SNX 336.11644061397<br>USDC 0.000000450256745618<br>USDT ERC20 0.0000003665532346456<br>XRP 0.0000001410846329112 | | | |
| 3.1.274891 | JOHN VALBUENA | ADDRESS REDACTED | | | MATIC 378.5355406579 | | | |
| 3.1.274892 | JOHN VALDEZ | ADDRESS REDACTED | | | ETH 0.0000066410240631T | | | |
| 3.1.274893 | JOHN VALENTI | ADDRESS REDACTED | | Yes | MATIC 0.0448884542534<br>BTC 0.7815153305282643<br>ETH 4.230486846846289 | BTC 0.0119019727866683<br>ETH 4.60507631217692 | | ETH 41.5084510699256 |
| 3.1.274894 | JOHN VALERA | ADDRESS REDACTED | | | BTC 0.0000117631058595542 | | | |
| 3.1.274895 | JOHN VALES | ADDRESS REDACTED | | | BTC 0.0005463471912185B4<br>DOT 3.1528159803147<br>ETH 0.0080515371184846<br>GUSD 5348.75040864704<br>MATIC 700.0724792B252<br>SOL 1.01287457259351 | | BTC 1.19453014767189<br>ETH 7.00911605818474 | |
| 3.1.274896 | JOHN VALLEY | ADDRESS REDACTED | | | AAVE 2.13821325612181<br>BTC 0.2916403221110402<br>COMP 0.49847712411605<br>DASH 2.53681656061447<br>ETH 2.4007662480769S<br>SNX 51.900958652B836<br>USDC 6154L01989327AS | | | |
| 3.1.274897 | JOHN VAN | ADDRESS REDACTED | | | 1INCH 0.0000972331434610962<br>ADA 0.0047603559746466<br>BTC 0.0000007503748203<br>DOT 0.0981603253010378<br>ETH 0.0000035178227740348<br>LINK 0.0000016122178966664<br>MATIC 2.56135148240315<br>USDC 0.00356076026793046 | 1INCH 0.0848081654758626<br>ADA 0.000618961580799024<br>BTC 0.0000000871342569062<br>DOT 0.000000613122842372<br>ETH 0.0000005433860539967<br>LINK 0.00007107524073566<br>MATIC 0.000000342847409152 | | |
| 3.1.274898 | JOHN VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.0054203304694689<br>CEL 5.64147104199767 | | | |
| 3.1.274899 | JOHN VAN DER KAMPEN | ADDRESS REDACTED | | Yes | BTC 0.41442327364792<br>CEL 2633.4746724535<br>ETH 17.782811<br>LINK 63.62497 | | | BTC 0.946566346260877 |
| 3.1.274900 | JOHN VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.000002699974809775<br>CEL 2.81410657948989<br>SNX 0.1237012572255929<br>USDC 0.642053749720234 | | | |
| 3.1.274901 | JOHN VAN ELTEREN | ADDRESS REDACTED | | | BTC 0.0012938141446399<br>CEL 97.48808359663955<br>DOT 50<br>ETH 0.94944501<br>USDC 929.313805081677 | | | |
| 3.1.274902 | JOHN VAN HARSKAMP | ADDRESS REDACTED | | | AAVE 1.07762982192372<br>BTC 0.1379069891142112<br>CEL 908.198958479254<br>DOT 6.70422908814981<br>ETH 1.00911615574074<br>LINK 8.08881040632968<br>LTC 1.03823879938355<br>SGB 153.066210388954<br>UNI 10.0392485908944<br>XRP 1030.56238438042 | | | |
| 3.1.274903 | JOHN VAN PLANTINGA | ADDRESS REDACTED | | | ETH 0.000000465563653768<br>GUSD 18.63968596628996<br>MATIC 0.405315567438301 | ETH 0.0002929566037291183<br>GUSD 0.00274195423141219<br>MATIC 0.000000930820434618 | | |
| 3.1.274904 | JOHN VAN PUTTEN | ADDRESS REDACTED | | | ETH 0.01600999940536<br>CEL 1.30984110319259<br>ETH 0.18945793961102 | | | |
| 3.1.274905 | JOHN VAN ROSSEM | ADDRESS REDACTED | | | BTC 0.0139005874997494 | | | |
| 3.1.274906 | JOHN VAN SCHALKWYK | ADDRESS REDACTED | | | BCH 0.000000057295248015<br>BNB 2.07838277Z285<br>BTC 1.02512009889545<br>CEL 36.1348581656369<br>DASH 2.02480943349787<br>EOS 110.7819563704B7<br>ETH 9.92861216039B<br>LTC 0.000000483402012679<br>MCDAI 0.05821132549427327<br>TUSD 0.901361267082449<br>USDT ERC20 46.2546580897715<br>XRP 657.697442 | | | |
| 3.1.274907 | JOHN VAN VOORHIES | ADDRESS REDACTED | | | ADA 0.19324947621743<br>BTC 0.00015709161970002<br>DASH 0.0005154147547961<br>DOT 0.050041252966222<br>ETH 0.00271312951364628<br>SNX 0.0592934557254143<br>USDC 1.80544660251827<br>ZEC 0.0001700336905845 | BTC 0.000000845232441147<br>ETH 0.000000513752473313 | | |
| 3.1.274908 | JOHN VAN WESSEL | ADDRESS REDACTED | | | CEL 0.107468284068392<br>ETC 2.39514841722307<br>MATIC 0.819517092586503<br>XTZ 11.0851848462193 | | | |
| 3.1.274909 | JOHN VAN ZYL | ADDRESS REDACTED | | | CEL 2.86994907838543<br>DASH 4.54720270722005<br>ETC 0.0182061823134641<br>ZEC 0.000345313687967282 | | | |
| 3.1.274910 | JOHN VANA | ADDRESS REDACTED | | | BTC 0.00019294220565083<br>ETH 0.00295970974816595<br>SOL 0.000025643730163571<br>USDC 40.2788665038822 | BTC 0.000000038849281<br>SOL 0.000000000915663296<br>USDC 0.000000083240953881 | | |
| 3.1.274911 | JOHN VANASSE | ADDRESS REDACTED | | | BTC 0.00101560567948489<br>LINK 763.602869614473<br>MCDAI 1.91813682147072 | GUSD 14.15 | | |
| 3.1.274912 | JOHN VANDAGRIFF | ADDRESS REDACTED | | | BTC 0.000954846830475915<br>ETH 0.246018977036203<br>MATIC 275.598873567167 | | | |
| 3.1.274913 | JOHN VANDENHAUTE | ADDRESS REDACTED | | | BTC 0.000536375604456496<br>CEL 2.40331278289421<br>ETH 0.000000578708030728<br>USDC 12.41680656 | | | |
| 3.1.274914 | JOHN VANDIVER | ADDRESS REDACTED | | | ADA 0.000869312180826128<br>BTC 0.24746194107231<br>MATIC 159.569801481628 | ADA 0.942195560000522 | | |
| 3.1.274915 | JOHN VANHAARA | ADDRESS REDACTED | | | BTC 0.0000145264377131<br>USDC 380.354235146002 | | BTC 0.00088602036048446<br>USDC 0.0030277761304306 |
| 3.1.274916 | JOHN VANHORN | ADDRESS REDACTED | | | BTC 0.000000019835238519<br>COMP 0.00366448972303624<br>LINK 0.0006530396517842<br>MANA 0.0280481865700533<br>MATIC 3894.23284889377<br>SNX 0.000211967333271411<br>USDC 0.00624486670083731<br>ZRX 0.430641061738611 | | | |
| 3.1.274917 | JOHN VANTINE | ADDRESS REDACTED | | | BTC 0.262969890903137<br>ETH 2.49200937952132<br>LTC 3.27831436383015 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274918 | JOHN VARVARA | ADDRESS REDACTED | | | BTC 0.000039974464971743<br>CEL 1.09625189090159<br>ETH 0.000002836020268636<br>SGB 0.0219511921187722<br>XRP 0.146705650235787 | | | |
| 3.1.274919 | JOHN VARYGIANNES | ADDRESS REDACTED | | | BTC 0.0045452365537445<br>ETH 1.1071637905772 | | | |
| 3.1.274920 | JOHN VASQUEZ | ADDRESS REDACTED | | | ADA 0.69648825975336<br>DOT 0.0302308460428315<br>MATIC 4.022055052164<br>SNX 23.1241234288233 | | | |
| 3.1.274921 | JOHN VAUGHN | ADDRESS REDACTED | | | BTC 1.88406250149699E-06<br>ETH 0.000037663633581<br>LINK 0.0789031925655968<br>LTC 0.0000646381373967792<br>UNI 0.0000151486592364 | | | |
| 3.1.274922 | JOHN VECCHIO | ADDRESS REDACTED | | | MATIC 4059.6478489126<br>SNX 124.364034013252<br>USDC 0.0878731944976311 | | | |
| 3.1.274923 | JOHN VEERMAN | ADDRESS REDACTED | | | BTC 0.0000000584642928<br>CEL 7.5094406248826<br>DASH 0.00102576090269689<br>MCDA 0.0000000000000000006<br>XLM 0.00843186256781155 | | | |
| 3.1.274924 | JOHN VEGA | ADDRESS REDACTED | | | | USDC 10 | | |
| 3.1.274925 | JOHN VEGA | ADDRESS REDACTED | | | ETH 0.00090734033450179 | | | |
| 3.1.274926 | JOHN VELASCO | ADDRESS REDACTED | | | XLM 0.00129965672925286<br>BTC 0.00000157788162613<br>CEL 0.540792713195126<br>USDC 10.7652013509648<br>USDT ERC20 0.45341710015846 | | | |
| 3.1.274927 | JOHN VELAZQUEZ | ADDRESS REDACTED | | | BAT 0.690612717122792<br>BTC 1.080608194813<br>ETH 9.43021037419377<br>LINK 202.673209556693<br>MATIC 1949.25870029<br>UNI 0.008103684214666984<br>USDC 1342.376324440L7 | MATIC 365.455537268489 | | |
| 3.1.274928 | JOHN VELLA | ADDRESS REDACTED | | Yes | BTC 0.048868750315355<br>ETH 0.00251632039787473<br>USDC 11.6172483572765<br>USDT ERC20 1.2902047793546 | | | BTC 0.426953842344792 |
| 3.1.274929 | JOHN VELLIANITIS | ADDRESS REDACTED | | | BTC 0.0454315844029357<br>CEL 2290.052890055686<br>ETH 0.647005037344765<br>LINK 234.272147630847 | | | |
| 3.1.274930 | JOHN VELTE | ADDRESS REDACTED | | | BTC 0.00115390824465443<br>DOT 56.8175795330583<br>ETH 1.27747546548756<br>LINK 42.3425954355239<br>USDC 2512.95098776841 | | | |
| 3.1.274931 | JOHN VELTRI | ADDRESS REDACTED | | | BTC 0.0000031111884354B<br>ETH 0.00000307580134849<br>USDC 0.025664024693735 | | | |
| 3.1.274932 | JOHN VENEZIANO | ADDRESS REDACTED | | | BTC 0.060389300372841 | | | |
| 3.1.274933 | JOHN VENUTOLO | ADDRESS REDACTED | | | AAVE 0.9877612062518B8<br>BTC 0.03244217544475.33<br>DOT 10.5661516966181 | | | |
| 3.1.274934 | JOHN VERGIS | ADDRESS REDACTED | | | MATIC 108.856244769327 | | | |
| 3.1.274935 | JOHN VERNALE | ADDRESS REDACTED | | | BTC 0.00207451270023699<br>EOS 0.192932675412184<br>MATIC 54513.7545214728<br>XLM 1.93271838094<br>ZEC 0.0131975929165718<br>ZRX 1.27281206192608 | BTC 4.24867075947069<br>ZEC 0.0000000631236518 | | |
| 3.1.274936 | JOHN VERRIER | ADDRESS REDACTED | | | CEL 0.060715236213ó | | | |
| 3.1.274937 | JOHN VERTOVEC | ADDRESS REDACTED | | | ADA 109.839666236645 | | | |
| 3.1.274938 | JOHN VERVUST | ADDRESS REDACTED | | | BUSD 63871.3670032042<br>CEL 1505.7519761562.3<br>ETH 31.2168221970S4 | | | |
| 3.1.274939 | JOHN VETHANAYAGAM | ADDRESS REDACTED | | | CEL 0.573513267163174<br>XRP 91.762418 | | | |
| 3.1.274940 | JOHN VIANEY RULLAN | ADDRESS REDACTED | | | BUSD 27.9464850495299<br>CEL 2.31559373041241 | | | |
| 3.1.274941 | JOHN VIBOCH | ADDRESS REDACTED | | | ADA 360.426984492367<br>BCH 0.046996067429655<br>BSV 0.48809591655487B<br>BTC 0.012220340977961.3<br>DOGE 1665.21648718625<br>DOT 0.0146701106049377<br>ETC 8.01111854867615.1<br>ETH 3.345364030411.21<br>USDC 322.83258472049.7<br>XLM 29.2511607462595 | | | |
| 3.1.274942 | JOHN VICHOS | ADDRESS REDACTED | | | BTC 0.0795138209105871<br>CEL 142.108965280584<br>ETH 1.0001 | | | |
| 3.1.274943 | JOHN VICKERS | ADDRESS REDACTED | | | BTC 0.000000041775555518<br>CEL 1.15201504326762<br>LTC 0.0000057311437458ó9 | | | |
| 3.1.274944 | JOHN VIEIRA | ADDRESS REDACTED | | | BTC 0.000810621396291771<br>CEL 7.17258809327421 | | | |
| 3.1.274945 | JOHN VIGIL | ADDRESS REDACTED | | | ADA 0.114799169171663<br>BTC 0.000004780682900281<br>DOT 0.00409475930934164<br>USDC 0.001117893528453.24 | ADA 0.00000042682569307.3<br>BTC 0.0000000048335294S7<br>DOT 0.000000000073565947 | | |
| 3.1.274946 | JOHN VIGLIETTI | ADDRESS REDACTED | | | BTC 0.000000271931033958<br>CEL 1.1548544397825.9<br>ETH 0.0000000094174036.3<br>USDC 7.23776346881337 | | | |
| 3.1.274947 | JOHN VIKTOR JOHANSSON | ADDRESS REDACTED | | | CEL 114.839127548137<br>PAXG 2.00717848A | | | |
| 3.1.274948 | JOHN VILLANUEVA | ADDRESS REDACTED | | | ADA 276.163024444935<br>BTC 0.0749936801207546<br>COMP 0.0150439738089972<br>ETH 0.60604980123606B<br>MATIC 0.193101342130223<br>USDC 8.20516715313576<br>XLM 26.6017307691008 | | | |
| 3.1.274949 | JOHN VILLANUEVA | ADDRESS REDACTED | | | LINK 1.2010601224151 | | | |
| 3.1.274950 | JOHN VILLIAN | ADDRESS REDACTED | | | BCH 0.106930740326988<br>BSV 0.97685823369702<br>CEL 3.58013640702719<br>DOT 27.7434688605763<br>ETC 1.53406825202456<br>LINK 41.71462457405.1<br>SNX 47.0297327702626 | | | |
| 3.1.274951 | JOHN VINCENT TAMAYO | ADDRESS REDACTED | | | BTC 0.000001526170603244<br>USDT ERC20 1.09008430964927 | | | |
| 3.1.274952 | JOHN VINCENT TRUDEAU | ADDRESS REDACTED | | | BTC 0.5045133746735B1 | | | |
| 3.1.274953 | JOHN VINCENTE | ADDRESS REDACTED | | | ETH 0.000001110472831229<br>USDC 0.01948959612.18856 | | | USDC 0.000000411018616324 |
| 3.1.274954 | JOHN VINCI | ADDRESS REDACTED | | | BTC 1.008941523985047<br>ETH 24.2454478352.5 | | | |
| 3.1.274955 | JOHN VIRGA | ADDRESS REDACTED | | | BTC 0.0013564350216207.9<br>USDC 418.379439148209 | | | |
| 3.1.274956 | JOHN VIRGILIO | ADDRESS REDACTED | | | BTC 0.0000072339814088.3<br>DOT 0.0353656813941104<br>ETH 0.000004061049484091<br>MATIC 0.868023747945758<br>SNX 0.0291753154298873 | | | |
| 3.1.274957 | JOHN VISSER | ADDRESS REDACTED | | | ADA 543.939848219465<br>BAT 0.088164817054688<br>CEL 1.10999235675125<br>DOT 25.3961841458315<br>ETC 40.8241341252672<br>ETH 1.13156154564852<br>USDC 3.58060592208204<br>USDT ERC20 204.053766833431 | | | |
| 3.1.274958 | JOHN VITO | ADDRESS REDACTED | | | BTC 0.000233782507226984<br>ETH 0.00214215856710531<br>GUSD 20.848288800071<br>SOL 0.00111221529218023 | BTC 0.00000000406438835<br>SOL 0.00000000286266002 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274959 | JOHN VITONE | ADDRESS REDACTED | | | AAVE 0.000281772914759895<br>ADA 0.000032296751534136<br>BTC 0.000000189314465671<br>CEL 0.045838218033276<br>DOT 0.018197836154631<br>ETH 1.845045114272996-06<br>SNX 0.016062246877058 | AAVE 0.00121555977756249<br>ADA 1.29678568646188<br>BTC 0.00000005765882477<br>CEL 0.220619025541844<br>DOT 0.080612423260833<br>SNX 0.069148106227837 | | |
| 3.1.274960 | JOHN VIZZACHERO | ADDRESS REDACTED | | | MCDAI 0.029674678979095<br>USDC 10133.0970860496<br>XRP 0.000000030708976747 | | | |
| 3.1.274961 | JOHN VLAHOS | ADDRESS REDACTED | | | BTC 0.002394221784996<br>MANA 6.195785023788 | | | |
| 3.1.274962 | JOHN VOGEL | ADDRESS REDACTED | | | ADA 1045.232959706<br>BAT 0.01509131387708<br>BTC 0.565811268163683<br>DOT 4.26465701843492<br>ETH 11.7289185115077<br>LINK 17.0034974951918<br>LTC 0.00009058687491010<br>MATIC 1053.75893184828<br>MCDAI 0.02411069464875<br>SNX 0.015426134410448<br>XLM 1301.735411491<br>XRP 0.00000004382865311 | LTC 0.000000000300537822 | | |
| 3.1.274963 | JOHN VOLK | ADDRESS REDACTED | | | BTC 0.000413789423010<br>CEL 1.06017772911711 | | | |
| 3.1.274964 | JOHN VOLKER | ADDRESS REDACTED | | | AVAX 0.0000142941458789<br>BCH 9.550934022659<br>BTC 0.258824158682554<br>ETH 3.855233291343895-05<br>LTC 32.423089167359<br>MATIC 5966.787389823<br>USDC 2846.729933560 | | | |
| 3.1.274965 | JOHN VOLONAKIS | ADDRESS REDACTED | | | ETH 0.2087806640570<br>MATIC 42.4756290229027 | | | |
| 3.1.274966 | JOHN VON PLUTZNER | ADDRESS REDACTED | | | BTC 0.0140340020501443 | | | |
| 3.1.274967 | JOHN VONBOKEL | ADDRESS REDACTED | | | BTC 0.00000005227958124<br>USDC 0.509155655262503 | BTC 0.000001466529594988<br>USDC 0.000000680179833948 | | |
| 3.1.274968 | JOHN VONG | ADDRESS REDACTED | | | BTC 0.00137352241298452 | | | |
| 3.1.274969 | JOHN VONGSAHOM | ADDRESS REDACTED | | | BTC 0.001266395894444424 | | | |
| 3.1.274970 | JOHN VRBANAC | ADDRESS REDACTED | | | BAT 3964.15709987561<br>BTC 0.013730502152474<br>DOT 69.2799665837421<br>ETH 0.001912288375956<br>LINK 67.3067390087 | ETH 0.298940164482614 | | |
| 3.1.274971 | JOHN VU | ADDRESS REDACTED | | | BTC 0.000391874517932 | | | |
| 3.1.274972 | JOHN VUE | ADDRESS REDACTED | | | MATIC 0.00554700606857933 | | | |
| 3.1.274973 | JOHN W GRIFFIN | ADDRESS REDACTED | | | ADA 236.91206501223<br>BTC 2.340146397487<br>CEL 44.264398158841<br>ETH 10.0982261115678<br>GUSD 20395.858755938<br>LINK 145.096035997417<br>LUNC 0.122876771609907<br>MATIC 2541.745995508<br>SOL 157.124314162312<br>USDC 37032.214674676<br>USDT ERC20 0.849238979350262<br>UST 15.78645855853 | LUNC 155.924392303316<br>UST 0.000000408635456154 | | |
| 3.1.274974 | JOHN W GULA | ADDRESS REDACTED | | | BTC 2.45633811999731 | | | |
| 3.1.274975 | JOHN W PILLITTERI | ADDRESS REDACTED | | | AVAX 11.771663450912<br>BAT 5786.353117615602<br>BCH 0.00235207022550426<br>BTC 4.09465612796308<br>CEL 238.536356580368<br>DASH 7.673324420089<br>ETC 0.0385342963627313<br>ETH 38.9772380688047<br>LTC 0.0141691584594053<br>MATIC 1568.583419646<br>SNX 108.021808050292<br>USDC 69097.9796345882 | | | |
| 3.1.274976 | JOHN W SAINT JEAN | ADDRESS REDACTED | | | ETH 0.076322801599036 | | | |
| 3.1.274977 | JOHN W SALMOND | ADDRESS REDACTED | | | BTC 0.06127583736382 | | | |
| 3.1.274978 | JOHN WACHTEL | ADDRESS REDACTED | | | ETH 0.00000070115466214 | | | |
| 3.1.274979 | JOHN WADE | ADDRESS REDACTED | | | ETH 0.019059484918<br>ETH 0.173941286861457<br>AAVE 3.664937372423<br>BAT 1566.2478733557<br>BTC 0.1277518651098<br>DOT 34.0535463929273<br>ETH 2.827747178482<br>LINK 150.569135405892<br>LTC 2.28212134084631<br>MANA 84.917283418898<br>MATIC 1025.33114277002<br>SUSHI 53.5658734679214<br>UNI 7.21240161550 | BTC 0.004831 | | |
| 3.1.274980 | JOHN WADE | ADDRESS REDACTED | | | LTC 0.00013233108341147<br>SNX 0.068387554021729<br>XLM 0.020372831866808 | | | |
| 3.1.274981 | JOHN WADE KELLY | ADDRESS REDACTED | | | AVAX 100<br>BTC 0.00000000765189772<br>CEL 12610.75765107<br>GUSD 60000<br>USDC 5000<br>USDT ERC20 21000 | | | |
| 3.1.274982 | JOHN WAFLER | ADDRESS REDACTED | | | BTC 0.00001145887873737 | | | |
| 3.1.274983 | JOHN WAGGENER | ADDRESS REDACTED | | | ETH 0.00016126343220678<br>BAT 0.13626232358769<br>BTC 0.007645688016397<br>ETH 2.76680099800097<br>USDC 0.376095696694024<br>XLM 0.0717305346300166 | USDC 0.000000049477060861 | | |
| 3.1.274984 | JOHN WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.129725691245293 | | | |
| 3.1.274985 | JOHN WALDRON | ADDRESS REDACTED | | | BAT 97.3491092476<br>BTC 0.081908144128018<br>ETH 5.73552643592884<br>MANA 1257.86670823324 | | | |
| 3.1.274986 | JOHN WALKER | ADDRESS REDACTED | | | BSV 0.11008881449687 | | | |
| 3.1.274987 | JOHN WALKER | ADDRESS REDACTED | | | ADA 166.90191554464 | | | |
| 3.1.274988 | JOHN WALKER | ADDRESS REDACTED | | | BTC 0.001105247864222543<br>ETH 0.920227457892166<br>SNX 42.488123438343<br>UMA 35.1314206770678 | | | |
| 3.1.274989 | JOHN WALKER | ADDRESS REDACTED | | | BTC 0.0000002329908608 | | | |
| 3.1.274990 | JOHN WALKER | ADDRESS REDACTED | | | CEL 0.491656251562588<br>ETH 0.000163059698578063 | | | |
| 3.1.274991 | JOHN WALKER | ADDRESS REDACTED | | | ADA 7776.54082550166<br>BTC 0.000238195676155364<br>CEL 1.14160394308263<br>EOS 3.42494014684841<br>MATIC 2996.526228535377<br>SGB 223.803178908079<br>USDC 892.755248315842<br>XLM 933.174536500473<br>ZRX 68.966689615289 | | | |
| 3.1.274992 | JOHN WALLACE | ADDRESS REDACTED | | | BTC 0.037912953121553<br>CEL 1.09389109958212 | | | |
| 3.1.274993 | JOHN WALLACE | ADDRESS REDACTED | | | ADA 0.668334912591633<br>BTC 0.022112218737963304<br>DOT 14.6499335225652<br>ETC 4.05767800098958<br>LTC 1.21791723933471<br>MATIC 458.745966679571<br>XLM 1149.55316762832 | ADA 0.00000086081241741 | | |
| 3.1.274994 | JOHN WALLACE LEDBETTER | ADDRESS REDACTED | | | BTC 0.00000047 | | | |
| 3.1.274995 | JOHN WALLEN | ADDRESS REDACTED | | | ADA 50.4045455707 | | | |
| 3.1.274996 | JOHN WALLER | ADDRESS REDACTED | | | BTC 0.022078049154047<br>DOT 11.3921543498803<br>ETH 0.061225587079243<br>CEL 106.61889425357<br>ETH 1.0699728213729<br>USDC 575.931915079835 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.274997 | JOHN WALLEY SULIT | ADDRESS REDACTED | | | BTC 0.000000005121233586<br>CEL 1.086715129564337 | | | |
| 3.1.274998 | JOHN WALLS | ADDRESS REDACTED | | | BAT 0.02611609232321577<br>BCH 0.0001496070120512324<br>BTC 6.074684937479996-07<br>COMP 0.00006109472139363<br>DASH 0.0002050034390059942<br>EOS 0.003514054242663327<br>ETH 0.0006229953396774511<br>KNC 17.55274296222282<br>LINK 0.02845975353916<br>LTC 0.003261029770195554<br>MANA 0.1084662361050992<br>OMG 0.00051502560414509<br>OMG 0.00051502560414509<br>SGB 585.2456781969604<br>SNX 0.005257848740427556<br>UMA 0.000080892001782117<br>UNI 0.001366102416076554<br>USDC 0.531968110204055<br>USDT ERC20 0.197729607943821<br>XLM 1.270410249987976<br>XRP 0.00000219760912144<br>ZRX 0.004710283986273275 | | | |
| 3.1.274999 | JOHN WALSH | ADDRESS REDACTED | | | ADA 528.52835712186286<br>BTC 0.423223509353352<br>ETH 5.161523734994<br>LINK 0.0359376880698511<br>LTC 0.003842586407055594<br>MATIC 1228.502933761817<br>SNX 0.0741611249393145<br>USDC 4.6899723218672 | LINK 84.7416482074635<br>SNX 22.8874677099574 | | |
| 3.1.275000 | JOHN WALTER | ADDRESS REDACTED | | | ETH 0.0003300238648612237 | | | |
| 3.1.275001 | JOHN WALTER | ADDRESS REDACTED | | | BTC 0.0000002251546825885 | BTC 0.000000054368237554 | | |
| 3.1.275002 | JOHN WALTER | ADDRESS REDACTED | | | BTC 0.0000002293259232841 | | | |
| 3.1.275003 | JOHN WALTERS | ADDRESS REDACTED | | | BTC 0.00001569338232142155 | BTC 0.00420128 | | |
| | | | | | USDC 8795.056403633355 | | | |
| 3.1.275004 | JOHN WALTERS | ADDRESS REDACTED | | Yes | BTC 0.001174255570041117<br>CEL 24.55365382459574<br>ETH 0.01033546099337819<br>LUNC 75.06174909890004<br>USDC 1894.08296425474 | | | ETH 1.59068258489719 |
| 3.1.275005 | JOHN WALTON | ADDRESS REDACTED | | | BTC 0.001560046409366357 | | | |
| 3.1.275006 | JOHN WALTON | ADDRESS REDACTED | | | BTC 0.0000007148537585504<br>USDC 0.39757715379943 | | | |
| 3.1.275007 | JOHN WALTZ | ADDRESS REDACTED | | | MATIC 0.216554057845956 | | | |
| 3.1.275008 | JOHN WANG | ADDRESS REDACTED | | | ADA 33.7388780226277<br>BTC 0.00000030692877608<br>COMP 0.0000306377406559371<br>DOT 4.243457249867195<br>ETH 0.000000069116812933<br>LINK 2.506977080552921<br>MATIC 0.0001948312618034<br>SNX 0.001041386725807899<br>USDC 0.0282858937495986<br>USDT ERC20 0.4628662964833733<br>XLM 0.0118084577826892 | | | |
| 3.1.275009 | JOHN WANG | ADDRESS REDACTED | | | CEL 16.13194275873737<br>MATIC 928.2679556695461<br>PAXG 0.3200199830836<br>UNI 0.110922251169503<br>USDT ERC20 0.06718466150910064 | | | |
| 3.1.275010 | JOHN WANN | ADDRESS REDACTED | | | EOS 0.003740794640909016<br>ETH 0.000002556237530077<br>MATIC 44.066517446020 7<br>XLM 0.0717694714040914 | | | |
| 3.1.275011 | JOHN WANNEMACHER | ADDRESS REDACTED | | | BTC 0.000038971412400903 | | | |
| 3.1.275012 | JOHN WARBURTON | ADDRESS REDACTED | | | ADA 0.085199922824013 6<br>BTC 0.2071040674666714<br>BUSD 0.069647034014828 1<br>DOT 0.0520462334591881<br>ETH 0.0033919999750498 4<br>LINK 3.0750083383340 32<br>USDC 9.135390298315372<br>USDT ERC20 2.664527557837709 | | | |
| 3.1.275013 | JOHN WARD | ADDRESS REDACTED | | | BTC 0.000003473623237 | | | |
| 3.1.275014 | JOHN WARD | ADDRESS REDACTED | | | BTC 0.0011571318781409 | | | |
| 3.1.275015 | JOHN WARD | ADDRESS REDACTED | | | ETH 0.000890421420966437 | | | |
| 3.1.275016 | JOHN WARD | ADDRESS REDACTED | | | BTC 0.00000001147036541<br>MCDAI 35.524649130941 | BTC 0.0000000008164411161 | | |
| 3.1.275017 | JOHN WARD | ADDRESS REDACTED | | Yes | BTC 1.681740396590461<br>ETH 105.67394897159 1 | | | BTC 3.40635711396393 |
| 3.1.275018 | JOHN WARMERDAM | ADDRESS REDACTED | | | BTC 0.1674314669008574<br>XRP 8.712626016963514 | | | |
| 3.1.275019 | JOHN WARNER | ADDRESS REDACTED | | | LINCH 67.2051791247748<br>BCH 0.0004813563836137 65<br>BTC 0.1440119614277<br>CEL 1.151168927513898<br>DOT 0.0205663400801217<br>ETH 5.24437501471941<br>LTC 0.01408591674960 1<br>MATIC 0.5257547205191 41<br>XLM 0.0327366486059341 | | | |
| 3.1.275020 | JOHN WARNOCK | ADDRESS REDACTED | | | BTC 0.00000006552229493 36 | | | |
| 3.1.275021 | JOHN WARREN | ADDRESS REDACTED | | Yes | BTC 0.1181966360167 8<br>ETH 36.14793118844407 | BTC 0.1550719728613308 | | BTC 2.98979199589971 |
| 3.1.275022 | JOHN WARREN | ADDRESS REDACTED | | | ADA 0.844594405279946<br>BTC 0.0000003014772869 4<br>ETH 0.0000111661209851 74<br>LINK 0.05769739379952 42<br>MATIC 1.586642182632861 | | | |
| 3.1.275023 | JOHN WARREN MEJIA | ADDRESS REDACTED | | | BTC 0.0000000026841961 6<br>SGB 0.058535122604786 7<br>XRP 0.3813964492946898 | | | |
| 3.1.275024 | JOHN WARREN SELLS | ADDRESS REDACTED | | | USDC 15.15015984862 | | | |
| 3.1.275025 | JOHN WARRINGTON | ADDRESS REDACTED | | | BTC 0.00009560153251478<br>USDC 0.04440540998363 67 | USDC 10203.577407118 | | |
| 3.1.275026 | JOHN WASINIAK | ADDRESS REDACTED | | | BTC 0.27302477751821 1<br>ETH 0.23021399794156 | | | |
| 3.1.275027 | JOHN WASSBERG | ADDRESS REDACTED | | | ADA 15.2580265667989<br>BSV 0.0176355800425171<br>BTC 0.0040036583954248 9<br>CEL 66.06795873129588<br>COMP 0.1208904204092579<br>ETH 0.0263266450222976<br>LINK 0.1246417092273386<br>LTC 0.000126210579964956<br>MATIC 0.2483345292634 89<br>SNX 0.061948077129305 2<br>XLM 1090.948505011<br>XRP 0.06540107111550 1 | | | |
| 3.1.275028 | JOHN WASSON | ADDRESS REDACTED | | | BTC 2.664574879680895-05<br>USDC 4.44503970219565 | BTC 0.000000449629827 92 | | |
| 3.1.275029 | JOHN WATCHMAN | ADDRESS REDACTED | | | MATIC 1.8846295017660 2 | | | |
| 3.1.275030 | JOHN WATERS | ADDRESS REDACTED | | | BCH 0.001166629389684 5<br>BTC 0.000000001988594951<br>CEL 0.26344315369583 1<br>ETH 0.00175350597391057<br>LTC 0.01575823<br>USDC 0.0000000099516126821<br>XLM 0.000000053888889<br>XRP 0.0000000108292435 1 | | | |
| 3.1.275031 | JOHN WATSON | ADDRESS REDACTED | | | BTC 0.00717492893689569<br>MATIC 182.703689099339<br>USDC 227.507428808011 | | | |
| 3.1.275032 | JOHN WATSON | ADDRESS REDACTED | | | BTC 0.26348448777346<br>CEL 14.5748669411574<br>ETH 0.00236314867797094<br>MANA 0.0123940773993903<br>MATIC 1.862658592069<br>SOL 0.038050752903135 7<br>USDC 0.3114553528159 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275033 | JOHN WATTERS | ADDRESS REDACTED | | Yes | 1INCH 332.20365085303<br>BNB 1<br>BTC 8.16335535285992<br>DASH 12.01231990045506<br>DOT 0.524861240050967<br>ETH 35.215552763031<br>MATIC 14330.4672925722<br>SOL 292.366217425209<br>UMA 545.342001521303<br>UNI 94.220259141627<br>USDC 15474.8414110557<br>ZEC 15.158534233981 | BTC 0.7764707335480953<br>ETH 0.011006576885120<br>USDC 1771.312604 | | BTC 3.5973977120926 |
| 3.1.275034 | JOHN WATTS | ADDRESS REDACTED | | | BTC 0.0000218657152296<br>ETH 0.000532310604945371 | | | |
| 3.1.275035 | JOHN WATTS | ADDRESS REDACTED | | | BTC 0.00502781071959527<br>ETH 0.032846742486699 | BTC 0.033557 | | |
| 3.1.275036 | JOHN WAUGAMAN | ADDRESS REDACTED | | | BTC 0.00000138891456760<br>MATIC 1.08005211057048<br>SNH 0.118740326172742 | BTC 0.000000009225545005 | | |
| 3.1.275037 | JOHN WAVRE | ADDRESS REDACTED | | | BTC 0.0006600861728125<br>CEL 28.4097383649981<br>ETH 0.0086341456050307<br>MATIC 164.465715326828 | | | |
| 3.1.275038 | JOHN WEATHERBY | ADDRESS REDACTED | | | ETH 3.18271538777937 | | | |
| 3.1.275039 | JOHN WEAVER | ADDRESS REDACTED | | | ADA 0.59004154538275 | | | |
| 3.1.275040 | JOHN WEBER | ADDRESS REDACTED | | | BTC 0.000001630117967097 | | | |
| 3.1.275041 | JOHN WEBSTER | ADDRESS REDACTED | | | USDC 1.86837430458202<br>CEL 1.02018911106343<br>ETH 0.01248752759359391<br>XRP 132.13371538765 | | | |
| 3.1.275042 | JOHN WEED | ADDRESS REDACTED | | | CEL 1.06091047496956 | | | |
| 3.1.275043 | JOHN WEEKLEY | ADDRESS REDACTED | | | CEL 1.06091047496956 | | | |
| 3.1.275044 | JOHN WEEKS GREEN | ADDRESS REDACTED | | | BTC 0.000000183606977478<br>ETH 0.000001545791490687<br>USDC 5073.62678260965 | BTC 0.00000627755947955<br>ETH 0.000000494481236672 | | |
| 3.1.275045 | JOHN WEGEHAUPT | ADDRESS REDACTED | | | BTC 0.000000012860554335<br>ETH 0.000000000596468908<br>MCDA 0.00001443825262264<br>USDC 0.000567877500553978 | BTC 0.000019982542178355<br>ETH 0.000000130132869728<br>MCDA 0.036561813766369<br>USDC 0.29200523949817 | | |
| 3.1.275046 | JOHN WEGH | ADDRESS REDACTED | | | BTC 0.00418209901868175<br>USDC 0.39728026719746 | BTC 0.0068866<br>USDC 0.63973364031786 | | |
| 3.1.275047 | JOHN WEI TAI SIM | ADDRESS REDACTED | | | BTC 1.54621360407644<br>CEL 10416.4465408467<br>MATIC 0.01103226767778<br>SNH 0.000003102590804316<br>USDC 44.300209101176<br>USDT ERC20 0.00887154107907945<br>WRTC 0.000045325010139266 | | | |
| 3.1.275048 | JOHN WEINHARDT | ADDRESS REDACTED | | | BTC 0.010050134051075<br>CEL 3.11495562687505 | | | |
| 3.1.275049 | JOHN WELK | ADDRESS REDACTED | | | ADA 2437.243727784<br>BTC 0.0592502027450441<br>ETH 0.609923036134099<br>MATIC 2145.31256589254<br>USDC 15551.456718965<br>USDT ERC20 26542.0995083666<br>XLM 0.136574195521799 | | | |
| 3.1.275050 | JOHN WELLER | ADDRESS REDACTED | | | BTC 0.000073334528031153<br>ETH 0.0001184561044289303 | | | |
| 3.1.275051 | JOHN WELLINGER | ADDRESS REDACTED | | | BTC 0.00221821380572335<br>CEL 204.827383777989<br>ETH 0.00049382475457182 | | | |
| 3.1.275052 | JOHN WENDLAND | ADDRESS REDACTED | | | BTC 0.000000023649664743<br>ETH 0.00000000621511085027<br>LINK 0.0182333668130991<br>LTC 0.00000354116679127<br>MCDAI 0.0186792669842868 | | | |
| 3.1.275053 | JOHN WERNER | ADDRESS REDACTED | | | BCH 0.000024415161856463<br>BTC 0.014221601816598<br>ETH 0.0000003202821113396<br>LTC 5.61609493011952 | | | |
| 3.1.275054 | JOHN WESLEY BUTLER | ADDRESS REDACTED | | Yes | BTC 0.9164774205315<br>ETH 6.60951270296438<br>MCDAI 3035.0357004519<br>SOL 96.17954803911 | | | BTC 0.0941201258240008 |
| 3.1.275055 | JOHN WESLEY GOODBRAD | ADDRESS REDACTED | | | CEL 509.238240533026 | CEL 1 | | |
| 3.1.275056 | JOHN WESNER | ADDRESS REDACTED | | | ADA 1178.674273939<br>BTC 0.53333737916139<br>ETH 11.0506678716873 | | | |
| 3.1.275057 | JOHN WESSELS | ADDRESS REDACTED | | | BTC 0.000020801623367433<br>CEL 24.2465131466236<br>DOT 0.00781521040112769<br>ETH 0.0000023837133919<br>LTC 0.000789464047410296<br>TUSD 0.0717566177545838<br>USDC 161.047539892717<br>USDT ERC20 0.0814060399619635 | | | |
| 3.1.275058 | JOHN WEST | ADDRESS REDACTED | | | BTC 0.73738640315265<br>ETH 12.3600958263116<br>MATIC 9479.73895084326<br>SNH 80.3934982822836<br>TUSD 56.02732151878708<br>USDC 216.180410138409<br>USDT ERC20 33.568290612407 | BTC 0.0077643584437500 | | |
| 3.1.275059 | JOHN WEST | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.275060 | JOHN WEST | ADDRESS REDACTED | | | ETH 0.00976426149234349 | | | |
| 3.1.275061 | JOHN WEST PATTY | ADDRESS REDACTED | | | | BTC 0.0510862 | | |
| 3.1.275062 | JOHN WESTBERG | ADDRESS REDACTED | | | BTC 0.00105563669603666<br>CEL 5.83646110584189 | | | |
| 3.1.275063 | JOHN WESTDYKE | ADDRESS REDACTED | | | BTC 0.19211350378491<br>ETH 1.08738291588504<br>XRP 1012.212505326 | | | |
| 3.1.275064 | JOHN WESTELL | ADDRESS REDACTED | | | AVAX 0.020218898277693<br>BTC 0.000000752472967725<br>CEL 0.994565889733983<br>DOT 0.0000000003304506<br>ETH 0.00514179540200576<br>LUNC 12.482995046156<br>MATIC 13.3976388734292<br>SOL 0.0203112592696879<br>USDC 0.00000001169609512772<br>USDT ERC20 0.0000027688110506 | | | |
| 3.1.275065 | JOHN WESTEN | ADDRESS REDACTED | | | BTC 2.3269761366184 | | | |
| 3.1.275066 | JOHN WESTON | ADDRESS REDACTED | | | BTC 1.2070232712959996-07<br>USDC 0.00118282838872229 | BTC 0.00047890437917908<br>USDC 0.70993977562736 | | |
| 3.1.275067 | JOHN WETZEL | ADDRESS REDACTED | | | BTC 0.0126645789413756 | | | |
| 3.1.275068 | JOHN WHATLEY | ADDRESS REDACTED | | | BTC 0.1382837350658515<br>LINK 3.485385149371<br>USDC 20733.5516396324 | | | |
| 3.1.275069 | JOHN WHITAKER | ADDRESS REDACTED | | | AAVE 0.0040512832602888<br>ADA 0.0708814836278556<br>BTC 1.12976503930736<br>COMP 0.0000132457894488099<br>ETH 12.7795993320917<br>LINK 0.0328946331252317<br>LTC 4.23351000450399E-06<br>MATIC 1.33097620915745<br>SNH 0.001534826545737515<br>SOL 85.9678711810946<br>USDC 3965.85917281338 | BTC 0.0072833751894185 | | |
| 3.1.275070 | JOHN WHITAKER | ADDRESS REDACTED | | | ADA 484.30413711003<br>SOL 15.215417271738<br>USDT ERC20 274.975910115832 | | | |
| 3.1.275071 | JOHN WHITE | ADDRESS REDACTED | | | USDC 0.0044159040612814 | | | |
| 3.1.275072 | JOHN WHITE | ADDRESS REDACTED | | | ADA 2998.918935977682<br>DOT 14.2023278345454<br>MATIC 426.167932530209<br>SNX 9.07713314509365 | | | |
| 3.1.275073 | JOHN WHITE | ADDRESS REDACTED | | | ADA 1.63720103649079 | | | |
| 3.1.275074 | JOHN WHITE | ADDRESS REDACTED | | | ETH 0.00000088933025278<br>XRP 0.00000092160847607 | | | |
| 3.1.275075 | JOHN WHITE | ADDRESS REDACTED | | | BTC 0.000470067293934942<br>ETH 0.0073703332515362 | BTC 0.0000000028534933463 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275076 | JOHN WHITE | ADDRESS REDACTED | | | BTC 0.0517889277972198 ETH 0.254061799839954 | | | |
| 3.1.275077 | JOHN WHITEHEAD | ADDRESS REDACTED | | Yes | ADA 3.38793953810501 BTC 0.00128141637585694 USDC 0.0665025882651844 | ADA 699.952522090691 | | ADA 6465.04747790093 |
| 3.1.275078 | JOHN WHITELAW KYLE | ADDRESS REDACTED | | | USDC 38.2386103206353 | | | |
| 3.1.275079 | JOHN WHITESELL | ADDRESS REDACTED | | | DOT 0.0381810929705706 | | | |
| 3.1.275080 | JOHN WHITESIDE II | ADDRESS REDACTED | | | BTC 0.000017764745531429 USDC 0.0486130494011765 | | | |
| 3.1.275081 | JOHN WHITESIDES | ADDRESS REDACTED | | | USDC 0.0590458156520012 | | | |
| 3.1.275082 | JOHN WHITHAM | ADDRESS REDACTED | | | BTC 0.00009157816423087 ETH 0.000533671212403578 | BTC 0.00000049 ETH 0.00000021 | | |
| 3.1.275083 | JOHN WHITING | ADDRESS REDACTED | | | BTC 0.0704940624931832 ETH 0.160585147094 USDC 5074.79547387243 | | | |
| 3.1.275084 | JOHN WHITINGTON | ADDRESS REDACTED | | | CEL 0.6518012546977153 TUSD 17.4259803537572 | | | |
| 3.1.275085 | JOHN WHITNEY | ADDRESS REDACTED | | | BTC 0.0165103198861003 DASH 5.04888302412689 ETC 0.164775800545873 PAXG 2.95695376142219 USDC 29.0606824068636 | USDC 0.00000261007677389 | | |
| 3.1.275086 | JOHN WHITTEN | ADDRESS REDACTED | | | BTC 0.0011286044378713 ETH 3.19052349123078 USDC 5933.87936539766 | | | |
| 3.1.275087 | JOHN WHYTE | ADDRESS REDACTED | | | BTC 0.0014018635648928 ETH 0.000393822654945104 | | | |
| 3.1.275088 | JOHN WICKLUND | ADDRESS REDACTED | | | BTC 0.00114519066602797 ZRX 2340.78765886754 | | | |
| 3.1.275089 | JOHN WIESE | ADDRESS REDACTED | | | BTC 0.00002829051235282 8 XLM 0.0151615012549405 | BTC 0.0253209015913941 | | |
| 3.1.275090 | JOHN WIESENDANGER | ADDRESS REDACTED | | | BTC 0.00000126220817234 | | | |
| 3.1.275091 | JOHN WIFFEN | ADDRESS REDACTED | | | BTC 0.00111629904618445 CEL 9.27661766824449 ETH 0.12 | | | |
| 3.1.275092 | JOHN WIGGLESWORTH | ADDRESS REDACTED | | | CEL 6.80994048950945 ETH 0.000598971256381091 | | | |
| 3.1.275093 | JOHN WIINBERG | ADDRESS REDACTED | | | CEL 1.14337117053673 | | | |
| 3.1.275094 | JOHN WILBANKS | ADDRESS REDACTED | | | BTC 0.000001257659187121 | | | |
| 3.1.275095 | JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | | | BTC 0.000014254669840761 DOT 0.000130083852861864 MCDAI 0.00670806513094564 SNX 0.0628319314254132 | BTC 0.0000000084734320487 DOT 0.0559486158527841 | | |
| 3.1.275096 | JOHN WILCOX | ADDRESS REDACTED | | | ETH 0.0275559779751721 | | | |
| 3.1.275097 | JOHN WILDE | ADDRESS REDACTED | | | BTC 0.00116060980157104 CEL 31.2513875745439 USDT ERC20 3540.04979844011 | | | |
| 3.1.275098 | JOHN WILDE | ADDRESS REDACTED | | Yes | ADA 0.000970285577894404 BSV 1.82465975929137 BTC 0.000511537526094049 ETH 0.00326467888482994 USDC 0.381944039869801 | ADA 0.885204807576553 ETH 3.17454735549339 USDC 327.079732300896 | BTC 1.33096862896525 | |
| 3.1.275099 | JOHN WILHITE | ADDRESS REDACTED | | | BTC 0.000017731438023178 | | | |
| 3.1.275100 | JOHN WILKES | ADDRESS REDACTED | | | AVAX 6.11584094730486 CEL 29.7140171808722 LUNC 30.6160746110624 MATIC 386.375418605519 SNX 24.7986740775764 | | | |
| 3.1.275101 | JOHN WILKIE | ADDRESS REDACTED | | | CEL 192.911650962144 | | | |
| 3.1.275102 | JOHN WILKINS | ADDRESS REDACTED | | | BTC 0.0000500378913404093 USDC 0.1497834767211822 | | | |
| 3.1.275103 | JOHN WILKINS | ADDRESS REDACTED | | | BTC 0.0002160622775487 04 ETH 0.00367840537854519 LINK 40.5906660220159 MATIC 3120.27294731184 USDC 3.15640535005968 | BTC 0.000000042716437675 7 ETH 0.000000038650931185 USDC 0.000000330135395797 | | |
| 3.1.275104 | JOHN WILKINS | ADDRESS REDACTED | | | ADA 1028.29352202807 AVAX 1.64782306796998 BTC 0.00115058791183247 DOT 122.885452197785 ETH 1.81824630551313 SOL 25.4566765360254 | | | |
| 3.1.275105 | JOHN WILKINS | ADDRESS REDACTED | | | BTC 0.00002255630095939 ETH 0.000163773126354656 USDC 12.365702057353 4 | | | |
| 3.1.275106 | JOHN WILKINSON | ADDRESS REDACTED | | | BTC 0.000008394729291341 CEL 1.10872025914516 DASH 0.00462982806747119 ETH 0.0000616630429745 52 LTC 0.00281640727031253 SGB 0.21622634592662 USDC 0.0459089339077164 XRP 1.44852357351437 | | | |
| 3.1.275107 | JOHN WILLAME | ADDRESS REDACTED | | | ADA 6603.13641188185 CEL 173.605202685267 DOT 26.0833906071 ETH 1.20141022 MATIC 662.62208737 | | | |
| 3.1.275108 | JOHN WILLARD | ADDRESS REDACTED | | | BTC 0.0956188588834613 ETH 0.216249781586276 LTC 17.1722022522573 | | | |
| 3.1.275109 | JOHN WILLIAM COOPER | ADDRESS REDACTED | | | ADA 0.239699160023989 BTC 0.533609758901853 DOT 215.435600832766 ETH 6.14573148952597 LINK 84.6867237470913 MATIC 2329.56127362483 MCDAI 0.0853176516203379 SNX 34.7852825855084 USDC 14578.4534986942 | CEL 119.733234353859 | | |
| 3.1.275110 | JOHN WILLIAM CRUZ ESPINAL | ADDRESS REDACTED | | | BTC 0.0285847430316304 | | | |
| 3.1.275111 | JOHN WILLIAM CUTSHAW | ADDRESS REDACTED | | | ADA 0.054296616211400 5 | | | |
| 3.1.275112 | JOHN WILLIAM FARCHT | ADDRESS REDACTED | | | AVAX 0.000901210466494056 BTC 0.00000921555016075 DOT 0.0164703847729484 ETH 0.000654516820868027 MATIC 0.198518912960437 SOL 0.00182151129881706 XLM 0.0770252942101259 | AVAX 1.003886494271 BTC 0.000000003105291414 DOT 0.000000000034231616 MATIC 175.89352920239 SOL 0.000000000485334637 XLM 0.0000000410553804559 | | |
| 3.1.275113 | JOHN WILLIAM GENOVESE | ADDRESS REDACTED | | | AAVE 0.000061109821711977 BTC 6.63939778402299E-06 CEL 16.5282382897692 ETH 0.00000398401595812B GUSD 0.157614765316524 | BTC 0.000000000976435159 CEL 0.00000716418848298 9 GUSD 0.00058608753377697 | | |
| 3.1.275114 | JOHN WILLIAM GUILLE | ADDRESS REDACTED | | | ETH 0.00160102101134313 | | | |
| 3.1.275115 | JOHN WILLIAM GULAN | ADDRESS REDACTED | | | BTC 0.00242533893210502 DOT 0.000018045476341896 ETH 0.452804146550826 SGB 487.438768462446 XRP 293.83956 | DOT 0.0203902201636891 | | |
| 3.1.275116 | JOHN WILLIAM HAGLER | ADDRESS REDACTED | | | BTC 0.00107408856394797 MATIC 102.78.356336595 SNX 88.526431359008 | CEL 46.9483568075117 | | |
| 3.1.275117 | JOHN WILLIAM RONAN | ADDRESS REDACTED | | | AVAX 0.0171761479136617 BTC 0.767116006484446 CEL 2.17841990345187 ETH 0.00315665723578741 LINK 2968.39724446312 LUNC 0.11393867200642 MATIC 1.67466533508428 SOL 0.0700943194779736 USDC 1.01413608708323 | AVAX 0.000172268548733472 BTC 0.013596 CEL 46.478339427064 ETH 0.0302561713046434 LUNC 93.761325315115106 MATIC 0.920386661028177 SOL 0.14280911878243 USDC 1792.53355276516 | | |
| 3.1.275118 | JOHN WILLIAM SAXTON | ADDRESS REDACTED | | | ETH 0.000384206097729044 | BTC 0.000000308410920314 ETH 0.0000041951242830014 | | |
| 3.1.275119 | JOHN WILLIAM SPADE | ADDRESS REDACTED | | | BTC 0.00578937497196506 CEL 46.6027501558655 USDC 61174.733363795 USDT ERC20 58.4706252191664 | | | |
| 3.1.275120 | JOHN WILLIAM SULLIVAN | ADDRESS REDACTED | | | BTC 1.08845452047267 ETH 0.00531090762597533 | | | |
| 3.1.275121 | JOHN WILLIAM THOMPSON | ADDRESS REDACTED | | | BTC 0.99988690388592 ETH 1.07702088014386 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275122 | JOHN WILLIAM TOGBEDJI | ADDRESS REDACTED | | | ADA 44.19423<br>BTC 0.000860333465251131<br>CEL 12.402335063029<br>LTC 0.0132681<br>TUSD 100.9<br>USDC 114.57<br>USDT ERC20 99.999946<br>XLM 276.11141 | | | |
| 3.1.275123 | JOHN WILLIAM TUDER | ADDRESS REDACTED | | | ETH 0.00169497360120449 | | | |
| 3.1.275124 | JOHN WILLIAM WALKER | ADDRESS REDACTED | | | AAVE 12.478651666450<br>AVAX 163.33113729493<br>BAT 25.76.51514910351<br>BNT 2181.49154637021<br>DASH 41.75561139654429<br>DOT 733.648931232705<br>ETC 56.415337680712<br>KNC 0.95254387419T081<br>MATIC 11782.4773006946<br>OMG 0.025886769587361<br>SNX 1330.3595288973<br>SOL 76.19251534565629<br>SUSHI 701.95946381621<br>USDC 856.152120723513<br>XTZ 1528.2801114073<br>ZEC 45.628498202975B<br>ZRX 1995.814750351898 | CEL 131.678199245494 | | |
| 3.1.275125 | JOHN WILLIAM WHITFILL | ADDRESS REDACTED | | | | BTC 0.00000042 | | |
| 3.1.275126 | JOHN WILLIAMS | ADDRESS REDACTED | | | XRP 41.766111607T886 | | | |
| 3.1.275127 | JOHN WILLIAMS | ADDRESS REDACTED | | | USDC 0.341691389288286 | | | |
| 3.1.275128 | JOHN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000612528151464088<br>USDC 39.2502695876974 | BTC 0.0000000085789444356<br>USDC 0.000000239655003044 | | |
| 3.1.275129 | JOHN WILLIAMS | ADDRESS REDACTED | | | ADA 1918<br>BTC 1.467512458B8245<br>CEL 1873.37362244885<br>DOT 61.2873542<br>ETH 9.073409BB<br>USDC 10765.243094 | | | |
| 3.1.275130 | JOHN WILLIAMS | ADDRESS REDACTED | | | ADA 0.000617007537789967<br>BTC 0.000210482504535024<br>COMP 0.000107600060600996<br>ETH 0.000073477611625809<br>GUSD 0.098890431811375<br>LTC 0.000001776356662368<br>USDC 0.0088814855617108 | ADA 0.0000002142833128555<br>BTC 0.00000009895625069 | | |
| 3.1.275131 | JOHN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00160536080173768<br>LINK 0.01564619896589B6<br>MATIC 1.9275136035B551<br>SNX 0.43638803505242B1 | | | |
| 3.1.275132 | JOHN WILLIAMS | ADDRESS REDACTED | | Yes | BAT 546.53437013<br>BTC 0.8906849513727725<br>CEL 638.47918301T748<br>ETH 1.446646136T5642<br>UNI 46.89091811144396 | | | BTC 1.15899952240709 |
| 3.1.275133 | JOHN WILLIAMS | ADDRESS REDACTED | | | CEL 1.093665441009911 | | | |
| 3.1.275134 | JOHN WILLIAMS | ADDRESS REDACTED | | | CEL 0.786133445403817<br>ETH 0.000000037413621142<br>USDC 0.000000027777777778 | | | |
| 3.1.275135 | JOHN WILLIAMS | ADDRESS REDACTED | | | USDT ERC20 0.00000050101750101B<br>BTC 0.0365817359641351<br>CEL 0.274463568840818<br>ETH 1.423662518901J | | | |
| 3.1.275136 | JOHN WILLIAMS | ADDRESS REDACTED | | | XRP 0.08391476934747118<br>BTC 0.000000115969404391<br>DOT 0.001199683814189B3<br>ETH 0.0000005125431B0059<br>LINK 0.009119818253441221<br>MATIC 0.026584965346212122<br>PAXG 0.000274475236486845<br>KLM 0.242911042651722 | BTC 0.00000000136261980J4 | | |
| 3.1.275137 | JOHN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00103001142087773<br>USDC 400 | | | |
| 3.1.275138 | JOHN WILLIAMS | ADDRESS REDACTED | | | AVAX 0.06267524587926J4<br>BNB 23.41401733439T7<br>BTC 0.0005719981536615676<br>DOT 0.512219449875676<br>ETH 0.02718954980105B9<br>LINK 0.0488251342881471<br>LUNC 52.64631441156309<br>MATIC 10.105293581292S<br>SOL 0.00260878755513367<br>UNI 0.0141013295900798<br>XRP 8.010227754848D7 | | | |
| 3.1.275139 | JOHN WILLIAMS | ADDRESS REDACTED | | | AVAX 12.5500090B01871<br>BUSD 0.03225042832537B3<br>CEL 662.37505726772<br>LINK 346.05109<br>LTC 38.657473405J052<br>LUNC 48.141291<br>USDT ERC20 0.00519651937835108<br>XRP 6664.567 | BTC 0.01795244<br>ETH 0.260152890587673 | | |
| 3.1.275140 | JOHN WILLIAMS | ADDRESS REDACTED | | | ADA 1543.48058949907<br>BTC 0.135315841181<br>ETH 4.775691684751J4<br>MANA 0.812209599964291<br>MATIC 335.3.083055975J3<br>USDC 690.962015491504<br>XLM 514.67974792J5 | | | |
| 3.1.275141 | JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | | | ADA 0.249838871070255<br>BTC 0.09391935566225233<br>ETH 24.92732980218J7<br>KLM 0.34029524125J4 | | ETH 0.201871502<br>USDC 0.000000060633115011 | |
| 3.1.275142 | JOHN WILLIAMSON | ADDRESS REDACTED | | | AVAX 2.896177296S0971<br>BTC 0.021726192394449<br>ETH 0.103906051543567 | | | |
| 3.1.275143 | JOHN WILLIAMSON | ADDRESS REDACTED | | | CEL 179.728248900351<br>LINK 302.72289289289<br>MATIC 2.472288312651127<br>SOL 0.0500069492765401<br>KLM 7.514099480665771 | MATIC 1.000000199885573<br>SOL 0.0000000385844259952<br>KLM 0.0000000462834440947 | | |
| 3.1.275144 | JOHN WILLIAMSR | ADDRESS REDACTED | | | CEL 1.156539B024662<br>ETH 0.0000054159923319<br>LTC 0.00000979445123407J<br>USDC 0.00404252959761324 | | | |
| 3.1.275145 | JOHN WILLMS | ADDRESS REDACTED | | | AAVE 0.172104353B0227<br>ADA 372.733417763534<br>BTC 0.284859097462865<br>DOT 48.277003971653<br>ETH 0.53427347680914<br>LINK 35.993056580499<br>LUNC 9.204806044579S5<br>MATIC 896.98840271236J<br>USDT ERC20 21.896277107026S | | | |
| 3.1.275146 | JOHN WILLOUGHBY | ADDRESS REDACTED | | | DOT 0.070261209961J41<br>USDC 0.5352552095210J8<br>KLM 0.212632521205204 | | | |
| 3.1.275147 | JOHN WILMS | ADDRESS REDACTED | | | KNC 165.35513931681 | | | |
| 3.1.275148 | JOHN WILSON | ADDRESS REDACTED | | Yes | | BTC 0.000000849299049332<br>ETH 0.86158995358839<br>SOL 0.320192579007146<br>USDC 119.876910236059 | | BTC 0.4412674346933663<br>SOL 221.39795923799J2 |
| 3.1.275149 | JOHN WILSON | ADDRESS REDACTED | | | ETH 0.15516741971975J7<br>USDC 313.879519001006 | | | |
| 3.1.275150 | JOHN WILSON | ADDRESS REDACTED | | | BTC 0.20166997088389J<br>DOT 41.396395401083J<br>ETH 0.770999919200289 | | | |
| 3.1.275151 | JOHN WILSON | ADDRESS REDACTED | | | BTC 0.000139002063142239<br>CEL 1.518705913537D7<br>ETH 0.022246748518105G | BTC 0.00000005447800142 | | |
| 3.1.275152 | JOHN WILSON | ADDRESS REDACTED | | | | | | |
| 3.1.275153 | JOHN WILSON | ADDRESS REDACTED | | | AVAX 0.0096612272692351B<br>CEL 0.09.2889982353702J4<br>ETH 0.000294394304667268<br>USDC 10.76458644461J<br>USDT ERC20 4.77716540218563 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275154 | JOHN WILSON | ADDRESS REDACTED | | | ADA 271.867507333116<br>BTC 0.0595500662282874<br>EOS 125.6521765737<br>MATIC 145.521035923253<br>SOL 20.0664546632969<br>USDC 2016.97777375524<br>XLM 471.088934661993 | BTC 0.08396254 | | |
| 3.1.275155 | JOHN WINDER | ADDRESS REDACTED | | | BTC 0.000000973267987844<br>CEL 9.02464875171549 | | | |
| 3.1.275156 | JOHN WINDHAM | ADDRESS REDACTED | | | BTC 0.0000076268311328978<br>LTC 0.00000053426768161\2 | BTC 0.0000000048744796\07<br>LTC 0.00128924543417\16 | | |
| 3.1.275157 | JOHN WINDRAM | ADDRESS REDACTED | | | CEL 1.06856838720692 | | | |
| 3.1.275158 | JOHN WINELAND | ADDRESS REDACTED | | | AAVE 0.000320717133143084<br>BTC 12.7012798018342<br>CEL 1974.94012869772<br>DOT 733.9601651145063<br>ETH 71.0931842783349<br>MATIC 13.8506893947841<br>USDC 46297.362164862 | MATIC 1.12692999438818<br>USDC 5805.381 | | |
| 3.1.275159 | JOHN WINN | ADDRESS REDACTED | | | BTC 1.38214654302168<br>CEL 10101.878601294B<br>DOT 0.098284831275740B<br>ETH 15.2234400218306<br>LINK 1006.59389617246<br>MATIC 11.9568717696931<br>SNX 4054.4597338061B<br>USDC 9482.71578963694 | | | |
| 3.1.275160 | JOHN WIRES | ADDRESS REDACTED | | | BTC 0.0026191934096711<br>USDC 24.0413054417881 | | | |
| 3.1.275161 | JOHN WISSINK | ADDRESS REDACTED | | | ADA 0.0917656208006145<br>BTC 0.00000027072568701\43<br>USDC 0.0054237446586B724 | | | |
| 3.1.275162 | JOHN WITMER | ADDRESS REDACTED | | | BTC 0.4909992595892\72<br>ETH 21.2395096334503<br>USDC 17640.3059564326<br>USDT ERC20 10791.812290408 | | | |
| 3.1.275163 | JOHN WITTER | ADDRESS REDACTED | | | BSV 0.0400182389885777<br>CEL 1.1268255072985<br>MCDAI 5.52312841358566<br>OMG 0.0232182512855923<br>USDC 0.6512360075095\91 | | | |
| 3.1.275164 | JOHN WOGOMON | ADDRESS REDACTED | | | ADA 103.09198906952\72<br>BTC 0.0094696859095336\9<br>ETH 0.391397824710549<br>MANA 44.6445914875625<br>MATIC 105.649543725674<br>KLM 209.006951813306 | | | |
| 3.1.275165 | JOHN WOJDA | ADDRESS REDACTED | | | BTC 0.0008372482133711\75<br>CEL 13.2427581744381<br>DASH 2.33102816<br>DOT 10.9936108672 | | | |
| 3.1.275166 | JOHN WOLFE | ADDRESS REDACTED | | | BTC 0.0000001287047129\11<br>CEL 1.145756445032\76<br>SGB 10.9857963058544<br>USDC 0.005634351169132\72<br>XRP 0.05125400161932\31 | | | |
| 3.1.275167 | JOHN WOLFENDEN | ADDRESS REDACTED | | | BTC 0.58029663510754<br>CEL 803.187353971143 | | | |
| 3.1.275168 | JOHN WOLFF | ADDRESS REDACTED | | | ETH 8.30559683388605 | | | |
| 3.1.275169 | JOHN WOLLENBERG | ADDRESS REDACTED | | | ADA 3741.54290905936<br>BTC 0.05116367408231<br>MATIC 536.955972091859 | | BTC 0.00690539 | |
| 3.1.275170 | JOHN WON | ADDRESS REDACTED | | | ADA 550.879954862964<br>BTC 0.0505851157485275 | | | |
| 3.1.275171 | JOHN WONG | ADDRESS REDACTED | | | ADA 1562.80157266279<br>BTC 1.00797020729157<br>DOT 31.583256134562\1<br>ETH 5.74334124390277<br>SOL 52.204331805541<br>XTZ 610.230606071602 | BTC 0.00774834094014015 | | |
| 3.1.275172 | JOHN WONG | ADDRESS REDACTED | | | ETH 0.0394855961524973<br>USDC 122.512133644549 | ETH 0.0199416855036765<br>USDC 80 | | |
| 3.1.275173 | JOHN WONG | ADDRESS REDACTED | | | BTC 0.83797962884104\6 | | | |
| 3.1.275174 | JOHN WOO | ADDRESS REDACTED | | | BTC 0.00018632854811855\4<br>CEL 0.497588795539249<br>DOT 0.072915945233\0604<br>ETH 0.00279064626455\25<br>USDC 0.101370160569984<br>XRP 2.735311878083862 | | | |
| 3.1.275175 | JOHN WOOD | ADDRESS REDACTED | | | BTC 0.016063453358734 | BTC 0.00077914 | | |
| 3.1.275176 | JOHN WOOD | ADDRESS REDACTED | | | LINK 2.13416606229214 | LINK 10042.26602847 | | |
| 3.1.275177 | JOHN WOODHOUSE | ADDRESS REDACTED | | | BTC 0.007 | | | |
| 3.1.275178 | JOHN WOODHOUSE | ADDRESS REDACTED | | | CEL 5.04089115407874 | | | |
| 3.1.275179 | JOHN WOODMAN | ADDRESS REDACTED | | | BTC 0.000031675949551101<br>ADA 0.001179583337336\67<br>BTC 0.000001603696407\91<br>DOT 0.00003852070403\1608<br>LUNC 5.09632442581608<br>MATIC 0.000882522047778376<br>SOL 0.000007059161851043 | ADA 1.4522430700644\7<br>BTC 0.001243685997733\44\4<br>DOT 0.01607678702382\357<br>MATIC 0.615381932366685<br>SOL 0.006450835182209\97 | | |
| 3.1.275180 | JOHN WOODRUFF | ADDRESS REDACTED | | | BTC 0.542700861230935<br>ETH 8.56268792580552<br>MATIC 535.837925678716<br>USDC 2.00093748027593\3 | ETH 1.335017385761\29 | | |
| 3.1.275181 | JOHN WOODS | ADDRESS REDACTED | | | BTC 0.00000018729559411\5<br>BNB 1.09453171780613<br>BTC 0.000000007900311624<br>CEL 124.455269685628 | | | |
| 3.1.275182 | JOHN WOODS | ADDRESS REDACTED | | | AVAX 0.0280261413075582<br>BTC 0.000000000219424004<br>CEL 46.9685857904619 | | | |
| 3.1.275183 | JOHN WOODS | ADDRESS REDACTED | | | BTC 0.0340472304460872<br>CEL 1098.78589849952<br>ETH 0.0274881328096962<br>USDC 0.008086 | | | |
| 3.1.275184 | JOHN WOODWARD | ADDRESS REDACTED | | | BTC 0.000000095823717364<br>CEL 0.09926346897195\51<br>SGB 850.674686825005<br>XRP 0.000000031631602963 | | | |
| 3.1.275185 | JOHN WOODWARD | ADDRESS REDACTED | | | BTC 0.0295264996133252<br>ETH 0.2951573249605<br>MATIC 428.298252636273 | | | |
| 3.1.275186 | JOHN WORTHINGTON | ADDRESS REDACTED | | | ADA 1263.38055963239<br>BTC 0.0728716308304404<br>ETH 1.35417917176049<br>LINK 120.4564004583<br>LTC 5.487800453093B | | | |
| 3.1.275187 | JOHN WORTHLEY | ADDRESS REDACTED | | | BCH 0.0005216910633386<br>BTC 0.000000289291568317 | | | |
| 3.1.275188 | JOHN WRATTER | ADDRESS REDACTED | | | MATIC 0.247456379515417 | | | |
| 3.1.275189 | JOHN WRIGHT | ADDRESS REDACTED | | | AAVE 5.06492214877255<br>ADA 0.000286129423867361<br>BCH 0.00429651383532845<br>BNB 0.004564068788264\51<br>BTC 1.50376500001900195\05<br>CEL 0.027812472099D269<br>COMP 0.006623497029234B<br>DASH 0.0000000004305153358<br>ETH 0.000018692987205282<br>LTC 0.00000000778845486\1<br>MATIC 0.00905096243927016<br>USDC 0.00240514531300675<br>USDT ERC20 0.27418723207B926<br>XLM 0.000000081601535\0A2<br>XRP 189.408608555585 | | | |
| 3.1.275190 | JOHN WRIGHT | ADDRESS REDACTED | | | SGB 144.682320386671<br>XRP 39.8276647434\246 | | | |
| 3.1.275191 | JOHN WRIGHT | ADDRESS REDACTED | | | BTC 0.00109776241161256<br>USDC 26164.0856945678 | CEL 50 | | |
| 3.1.275192 | JOHN WRIGHT | ADDRESS REDACTED | | | CEL 1.0777811280117\5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275193 | JOHN WRIGHT | ADDRESS REDACTED | | | AVAX 4.0644058891297<br>BAT 225.91583792720222<br>BTC 0.013288639772892<br>DOT 2.05215721477783<br>ETH 2.13284739174638<br>MANA 756.50270718343<br>MATIC 567.736000676114<br>SOL 3.21857438104114<br>USDC 231.227306022494 | | | |
| 3.1.275194 | JOHN WRIGHT | ADDRESS REDACTED | | | AAVE 9.13951221490129<br>AVAX 23.29760703912<br>BTC 1.02583070209945<br>COMP 2.46175734146727<br>DASH 14.20588914466607<br>ETH 7.43644816456985<br>LINK 428.026346584671<br>MATIC 2121.02825982971<br>UNI 315.68041524242<br>ZEC 15.961034189599<br>ZRX 5799.3588673134 | AVAX 0.987665621352126<br>SOL 9.9995 | | |
| 3.1.275195 | JOHN WRIGHT | ADDRESS REDACTED | | | BTC 0.00001159748123313<br>CEL 0.00004702838572006 | | | |
| 3.1.275196 | JOHN WRIGHT | ADDRESS REDACTED | | | BTC 0.000002582367366941<br>CEL 0.08106160551073603 | | | |
| 3.1.275197 | JOHN WRIGHT | ADDRESS REDACTED | | Yes | BTC 0.01082509208518 | | | BTC 1.53856633307456 |
| 3.1.275198 | JOHN WRIGHT | ADDRESS REDACTED | | | SNX 85.6412376795192 | | | |
| 3.1.275199 | JOHN WRIGHTSMAN | ADDRESS REDACTED | | | BTC 1.00052839858828<br>COMP 0.01915781410789<br>ETH 1.16765706751993<br>USDC 1.28821362195829<br>XRP 4.781637 | | | |
| 3.1.275200 | JOHN WU | ADDRESS REDACTED | | | BTC 0.00115862606082<br>ETH 0.00196872956514519<br>MATIC 12.797258616503<br>USDC 5.51090608925467 | | | |
| 3.1.275201 | JOHN WU | ADDRESS REDACTED | | | ADA 8.69954746370561<br>BTC 0.00000243091335708<br>DOT 0.373490342272884<br>ETH 0.00001386564179241<br>LINK 0.108073359322227<br>MATIC 7.60540795066899 | ADA 0.00000082782620853<br>BTC 0.08943186739864823<br>DOT 0.000091429181883097<br>ETH 0.00000011416156900<br>LINK 0.0000846905854378767<br>MATIC 0.0000002685459806212 | | |
| 3.1.275202 | JOHN WURM | ADDRESS REDACTED | | | ETH 0.00265404445131984<br>XLM 11.0396300657222 | | | |
| 3.1.275203 | JOHN WYATT | ADDRESS REDACTED | | | BNT 120.20795180196<br>CEL 58.666952930321<br>UNI 29.341004842066 | | | |
| 3.1.275204 | JOHN WYBLE | ADDRESS REDACTED | | | ADA 1081.058071327<br>BTC 0.11546654643746<br>CEL 10.0738667112349<br>DOT 29.534906389830<br>ETH 1.09324794786103<br>MATIC 0.365164141632<br>SNX 79.5641887533135<br>USDC 12171.1064317386<br>XLM 0.002125838886063 | | | |
| 3.1.275205 | JOHN WYKA | ADDRESS REDACTED | | | ADA 0.836611889971718<br>CEL 0.4358290175775<br>MATIC 4.441461973140 | | | |
| 3.1.275206 | JOHN WYLAM | ADDRESS REDACTED | | | ADA 0.41058291578539<br>BTC 0.00001127300015151<br>CEL 5.679146068195<br>MATIC 0.118250396921046<br>SNX 0.078087591825611<br>XLM 0.375197961248 | | | |
| 3.1.275207 | JOHN XIONG | ADDRESS REDACTED | | | AAVE 0.00162787183591935<br>BTC 2.87623412062899<br>CEL 0.0000102742019945<br>ETH 0.00004608370799067<br>MCDAI 0.00038384630055165<br>OMG 0.00087353161719<br>USDC 0.004732278713959 | | | |
| 3.1.275208 | JOHN XYDIAS | ADDRESS REDACTED | | | BTC 0.06363237327314<br>CEL 5.78391820154351<br>ETH 0.024037654834203<br>LUNC 429.540763139313<br>MATIC 3451.63207578976<br>USDT ERC20 0.009697971612719 | | | |
| 3.1.275209 | JOHN XYLOURIS | ADDRESS REDACTED | | | CEL 0.21621474124837 | | | |
| 3.1.275210 | JOHN Y CHOU | ADDRESS REDACTED | | | MATIC 0.066221768766073<br>BTC 0.000721790685735<br>CEL 159.47391538174<br>USDC 6221.888157594<br>XLM 24.1359226942227 | | | |
| 3.1.275211 | JOHN Y. | ADDRESS REDACTED | | | BTC 0.00043423087435271<br>ETH 0.000214852790786<br>SNX 0.177526386205 | BTC 0.00000088527993291 | | |
| 3.1.275212 | JOHN YANCURA | ADDRESS REDACTED | | | AAVE 0.0019395772918<br>ADA 0.0019081107164<br>AVAX 6.80732499838644<br>BTC 0.0126563846021862<br>ETH 0.079487379632166<br>LUNC 6.67501683653<br>MANA 0.009414703887209629<br>MATIC 182.099791982526<br>SNX 26.988327717344<br>USDC 0.0000658295617087 | BTC 0.0009898381934342 | | |
| 3.1.275213 | JOHN YANDZIAK | ADDRESS REDACTED | | | BTC 0.00008690549623302<br>ZRX 0.420608056371 | | | |
| 3.1.275214 | JOHN YANG | ADDRESS REDACTED | | | ADA 0.0000085700628435<br>BTC 0.00000004193785178<br>ETH 5.53975320123999E-07 | ADA 0.0000002527014920026<br>BTC 0.0000004914691765<br>MATIC 0.826964389782783 | | |
| 3.1.275215 | JOHN YAP | ADDRESS REDACTED | | | BCH 0.00110017652753<br>CEL 0.0055598588208141 | | | |
| 3.1.275216 | JOHN YARBROUGH | ADDRESS REDACTED | | | ADA 458.874639444287<br>BTC 0.00000121615210991<br>MATIC 340.6258555947511<br>SOL 0.00352344154653<br>USDC 3143.41561366024 | BTC 0.0000008822705554<br>SOL 0.0000006043567264 | | |
| 3.1.275217 | JOHN YARDLEY | ADDRESS REDACTED | | | ADA 277.268440790075<br>BTC 0.26331669908965<br>ETC 6.639072660279<br>ETH 1.4777655492515<br>LTC 0.027264459376853 | | | |
| 3.1.275218 | JOHN YASSA | ADDRESS REDACTED | | | MCDAI 0.033322479726315<br>USDC 0.3929029822766 | | | |
| 3.1.275219 | JOHN YEAGER | ADDRESS REDACTED | | | ADA 0.1543009251655464<br>BTC 2.305157698063996-06<br>ETH 0.000098623919594839<br>MATIC 0.50568251087598 | | | |
| 3.1.275220 | JOHN YEAGER | ADDRESS REDACTED | | | BCH 5.567741949660<br>BTC 0.78575149506412<br>COMP 1.76454831520355<br>DASH 0.62987043696626<br>ETH 15.9123370453272<br>LINK 100.7931441994<br>MATIC 5768.1608493521<br>MCDAI 31.901888588768<br>OMG 115.649649926622<br>UNI 3.0354918346443<br>ZRX 1029.171205500067 | | | |
| 3.1.275221 | JOHN YEAROUS | ADDRESS REDACTED | | | ADA 0.21288896878932<br>AVAX 62.055075999479<br>BTC 0.11276434201517<br>DOGE 486.616850891002<br>DOT 0.00205956223419527<br>ETH 1.2694772607203<br>SOL 18.747931371623<br>USDC 7822.955406080702 | ETH 0.274085<br>SOL 20.37628 | | |
| 3.1.275222 | JOHN YEE | ADDRESS REDACTED | | | BTC 0.00001115833123858 | BTC 0.0000029537946B916 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275223 | JOHN YEH | ADDRESS REDACTED | | | ADA 0.00143599605014322 BTC 3.36458874117999E-06 CEL 0.74151846411602 DOT 0.00072963270445754 USDC 0.0449112541649861 | | | |
| 3.1.275224 | JOHN YEMEN | ADDRESS REDACTED | | | BTC 0.000000642375188656 SGB 13894.7220362252 | BTC 0.000640291407645683 SGB 86825.813 XRP 0.0000083620188624 | | |
| 3.1.275225 | JOHN YERI | ADDRESS REDACTED | | | BTC 0.00000025475304604 USDT ERC20 0.74230299429134L | | | |
| 3.1.275226 | JOHN YI | ADDRESS REDACTED | | Yes | AAVE 0.472002143659577 BCH 0.00387689741920032 BTC 0.13354315136360T ETH 0.00157500917096949 LINK 185.385008006726 LTC 0.0104765034331B5 OMG 0.641350572364438 SGB 378.928309725063 SNX 14.7277490029309 USDC 425.729883114643 XLM 4.38641328585768 XRP 21003.342657519A | | | BTC 1.96882163566016 |
| 3.1.275227 | JOHN YOCOM | ADDRESS REDACTED | | | BTC 0.000159951374262398 | | | |
| 3.1.275228 | JOHN YODER | ADDRESS REDACTED | | | SGB 13856.0765445143 USDC 0.455285067567464 USDT ERC20 0.020316580016206,2 XLM 1861.46547031283 XRP 0.0000007340534966,68 | | | |
| 3.1.275229 | JOHN YOLEN | ADDRESS REDACTED | | | AAVE 1.87345518406292 BTC 0.000517985074295992 SNX 24.4850214107625 USDT ERC20 14.4598934466017 XRP 516.951370467455 | | | |
| 3.1.275230 | JOHN YOLLIE BASMAYOR | ADDRESS REDACTED | | | CEL 1.0868072265461 | | | |
| 3.1.275231 | JOHN YOM | ADDRESS REDACTED | | | COMP 1.32575179441298 | | | |
| 3.1.275232 | JOHN YORK | ADDRESS REDACTED | | | BTC 0.000615730866253 ETH 0.10021896748355 USDC 523.322912829389 | BTC 0.00056147 | | |
| 3.1.275233 | JOHN YORO | ADDRESS REDACTED | | | CEL 0.080611719676101,1 USDT ERC20 0.131744954183134 | | | |
| 3.1.275234 | JOHN YOST | ADDRESS REDACTED | | | BTC 0.00561517446549123 MCDAI 74.2929599434164 | | | |
| 3.1.275235 | JOHN YOUNG | ADDRESS REDACTED | | | BTC 0.00000052195511083159 ETH 0.000861885543248344 SOL 7.88221595180037 | ETH 0.00000000005043062 | | |
| 3.1.275236 | JOHN YOUNG | ADDRESS REDACTED | | | BCH 0.150633168 BTC 0.000000003883141414 CEL 539.026452218536 | | | |
| 3.1.275237 | JOHN YOUNG | ADDRESS REDACTED | | | BTC 0.000000705337958D3 ETH 0.00003849546850915 LTC 0.00273788500639515 XLM 0.00507084331952759 | | | |
| 3.1.275238 | JOHN YOUNG | ADDRESS REDACTED | | | AAVE 0.0000000309114986789 ADA 648.164655137708 AVAX 8.85588906143674 BCH 0.0000002344680232 BTC 0.1014004819339849 CEL 213.932910993418 COMP 0.0000000020520547112 DASH 0.000000950585557491 DOT 0.0067019940628177T ETH 2.02687050374158 LINK 0.0000000394176889D5 MANA 0.000000010641910526 MATIC 0.064411364150429,95 OMG 0.0000000042196517B PAXG 0.0000001164279105 SNX 0.0000005318636265D19 SUSHI 0.02515786058626847 UMA 0.0000003445685B924 UNI 0.0000000283182646116 USDC 0.00000058232060055 XRP 0.000000077319666344 ZEC 0.00000005326310861 ZRX 0.0141408726617B1 | | AAVE 0.0000231094B129B671 ADA 0.194587 AVAX 0.0000000698242225058 BTC 0.0002724146405749 COMP 0.000057665022401738 DASH 0.0010516804093948I DOT 0.000000756T LINK 0.00008574870053974 MANA 0.00325267221159356 MATIC 0.000000882478157473 OMG 0.000419514563614769 PAXG 0.0000104083987620161 SNX 0.02152076024209I35 SUSHI 0.0000009675271306,23 UMA 0.000967130606B528B UNI 0.00005446668581556 USDC 0.098804373978403B ZEC 0.00000507642215209I ZRX 0.00000517954264001 | |
| 3.1.275239 | JOHN YRIL | ADDRESS REDACTED | | | ADA 386.81398 BTC 0.001417193390210D2 | | | |
| 3.1.275240 | JOHN YU | ADDRESS REDACTED | | | BTC 0.000000018075258913L | | | |
| 3.1.275241 | JOHN YUILL | ADDRESS REDACTED | | | BTC 0.000000053125429438 | | | |
| 3.1.275242 | JOHN YUNG | ADDRESS REDACTED | | | CEL 4.09319834017405 | | | |
| 3.1.275243 | JOHN YUREK | ADDRESS REDACTED | | | BTC 0.00090622486646367B ETH 0.00019675690270179G | | | |
| 3.1.275244 | JOHN YUREK | ADDRESS REDACTED | | | ADA 10118.825195088I BTC 0.252931286439596 ETH 4.128244071445592 USDC 44591.9154851707 | | | |
| 3.1.275245 | JOHN YUREK | ADDRESS REDACTED | | | BTC 0.25393895769754I ETH 4.0562617128976T | | | |
| 3.1.275246 | JOHN YUREK | ADDRESS REDACTED | | | ADA 10261.229574323T BTC 0.252931297297886 ETH 4.13855877590572 USDC 45001.9190032B4 SGB 34.593373520021A USDC 44591.9205936402 XRP 503.301884669601 | | | |
| 3.1.275247 | JOHN ZACHARIAH | ADDRESS REDACTED | | | BTC 0.25931116539742 ETH 4.06161466196019 USDC 44591.898705664T | | | |
| 3.1.275248 | JOHN ZAMBITO | ADDRESS REDACTED | | | BTC 0.008785630494981649 LTC 0.0648085421272426 | | | BTC 0.0044616058436123 |
| 3.1.275249 | JOHN ZAMPRAJILAS | ADDRESS REDACTED | | | BTC 0.0337634554942789 ETH 0.000001188503238393 SNX 0.000579900351804092 | | | |
| 3.1.275250 | JOHN ZAMUDIO | ADDRESS REDACTED | | | BTC 0.0485025871215421 | | | |
| 3.1.275251 | JOHN ZARSKY | ADDRESS REDACTED | | | BTC 5.59644970556139E-05 BCH 0.00202332075616447 ETH 3.52155259848123 MATIC 21.0901166528516 USDC 0.286113176046049 | BTC 0.00000017991499726 | | ETH 0.099543113847703Z |
| 3.1.275252 | JOHN ZEVENEY | ADDRESS REDACTED | | | CEL 0.154384586871142 DASH 0.00152571370084927 ETH 0.0000481635762580B7 USDC 10.026732410235I | | | |
| 3.1.275253 | JOHN ZHANG | ADDRESS REDACTED | | | ADA 273.148318910514 BTC 0.003759977416B9112 USDC 0.869915517055558 | | | |
| 3.1.275254 | JOHN ZHANG | ADDRESS REDACTED | | | ADA 0.244156402233728 BAT 0.000263010438041I36 BTC 0.0000002117840510196 CEL 47.6217154094342 DOT 0.0005283101311997836 ETH 0.000000100079375312T LINK 0.000321246117568B LUNC 1.01645842465207 MATIC 0.490509446692486 PAXG 0.00002708046730B03 USDC 0.000242278539076B UNI 0.00195809026284479 USDC 27.36189933357T4 | CEL 0.000000075117370B9 USDC 0.00000090048236046S | | |
| 3.1.275255 | JOHN ZHONG | ADDRESS REDACTED | | | ADA 159.414532368642 BTC 0.0013192365799B202 CEL 0.00005742600350109698 USDC 268.522859300907 | | | |
| 3.1.275256 | JOHN ZHONG | ADDRESS REDACTED | | | BTC 0.1376480962273D3 ETH 9.61266737881427 | | | |
| 3.1.275257 | JOHN ZIMMER | ADDRESS REDACTED | | | AVAX 1.28022152905102 BTC 0.023070406025BB26 DOT 7.26283477267I7 LTC 0.003157018379317D1 SOL 1.32253255143361 USDC 1020.44621714636 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275258 | JOHN ZIMMERMAN | ADDRESS REDACTED | | | XRP 3495.31090980067 | | | |
| 3.1.275259 | JOHN ZIMMERMAN | ADDRESS REDACTED | | | ADA 1017.73139757605<br>BAT 0.36486510070546<br>BTC 0.13887622333163<br>DOT 14.676124727023<br>LTC 0.0028330077373809B<br>USDC 0.350436377566562<br>DOGE 0.0669465602577578 | LTC 0.00000045881471568<br>USDC 0.00000055021003335 | | |
| 3.1.275260 | JOHN ZIMMERMANN | ADDRESS REDACTED | | | AVAX 106.21012674170.2<br>BTC 0.2311850631339271<br>ETH 0.0364011484684716<br>MATIC 0.80926609176157A<br>SOL 99.936137163030T | | | |
| 3.1.275261 | JOHN ZINIADES | ADDRESS REDACTED | | | CEL 0.39476263437296<br>LTC 0.00000000273940629.2 | | | |
| 3.1.275262 | JOHN ZIRHUT | ADDRESS REDACTED | | | BCH 1.35446511821091<br>CEL 1.28940500998105<br>USDC 67.0406035905279<br>ZRX 188.372058300248 | | | |
| 3.1.275263 | JOHN ZIRKELBACH | ADDRESS REDACTED | | | BTC 0.03218282025918 | ETH 0.00000064 | | |
| 3.1.275264 | JOHN ZIROS | ADDRESS REDACTED | | | AVAX 0.00231513663930521<br>BNB 0.00076898647583883<br>BTC 0.13688784950209L<br>CEL 0.0028123473633056<br>ETH 0.96606787307012S | | | |
| 3.1.275265 | JOHN ZIZZO | ADDRESS REDACTED | | | ADA 0.08636752741695997<br>BTC 2.25392809874299E-06<br>GUSD 0.01036725228306Z2<br>USDC 0.429909365193139 | | | |
| 3.1.275266 | JOHN ZOECKLER | ADDRESS REDACTED | | | BTC 0.00000037079637239S<br>CEL 4.05040860754632 | | | |
| 3.1.275267 | JOHN ZOGRAFAKIS | ADDRESS REDACTED | | | BTC 0.00144743490907619<br>USDC 2345.30080916072 | | | |
| 3.1.275268 | JOHN ZOIS | ADDRESS REDACTED | | | BTC 0.102253256383398<br>ETH 1.07969601727B2 | | | |
| 3.1.275269 | JOHN ZOZZARO | ADDRESS REDACTED | | | MATIC 89.5616607249143 | | | |
| 3.1.275270 | JOHN ZUCCARINO | ADDRESS REDACTED | | | ADA 0.00246208497491359<br>BTC 5.55434941649999E-08<br>ETH 0.0000004315291358Z3<br>MATIC 0.0397337840113319 | | | |
| 3.1.275271 | JOHN ZUCCARO | ADDRESS REDACTED | | | CEL 0.29658267603143L<br>ETH 0.0344245033171155 | | | |
| 3.1.275272 | JOHN ZUMBO | ADDRESS REDACTED | | | BTC 0.00116421229651272<br>ETH 7.16868378613782<br>MATIC 2693.32180976403<br>SNX 407.45409408300T<br>XLM 10069.218114886 | | | |
| 3.1.275273 | JOHN ZUPANSIC | ADDRESS REDACTED | | | MATIC 0.0035586653491793P<br>USDC 0.00496596507501168 | | | |
| 3.1.275274 | JOHN ZWIELICH | ADDRESS REDACTED | | | ADA 0.02341338225399B5<br>BTC 0.00000146205061514b<br>MATIC 0.329316377504108<br>SNX 0.00319019257B064 | | | |
| 3.1.275275 | JOHNA PECOT | ADDRESS REDACTED | | | USDC 209.3159089573S9 | | | |
| 3.1.275276 | JOHN-ALAXNDER MANGONON | ADDRESS REDACTED | | | CEL 1.78407686601630B<br>DOT 32.94456B272797<br>ETH 0.208519200707764 | | | |
| 3.1.275277 | JOHNALYN LUBUGUIN | ADDRESS REDACTED | | | ADA 689.716450248555<br>BTC 0.06412008976235A4<br>DOT 3.16847915416719<br>ETC 3.36289603094615<br>ETH 0.60506139366702S<br>LINK 5.51791613642735<br>LTC 0.972219561493792<br>MATIC 248.754691259015<br>SNX 44.63805640037B6<br>SOL 3.99884127460461<br>XTZ 23.82003507B4B9S | BTC 0.00619356<br>ETH 0.0769652 | | |
| 3.1.275278 | JOHNALYN NAKAMURA | ADDRESS REDACTED | | Yes | ADA 152.919199524B48<br>BTC 0.55977052131142<br>CEL 1.41366503619141<br>ETH 2.194597144693S1<br>LTC 4.121287091047O7<br>MANA 193.330973747575<br>MATIC 20.8671286351255<br>SGB 542.51361996219T<br>USDC 7.98110779049012<br>XLM 2538.417423236Z8 | CEL 31.6845466594893 | | BTC 0.9601560436721B |
| 3.1.275279 | JOHNANDY CARPER | ADDRESS REDACTED | | | XRP 0.00000045349920811<br>BTC 0.00001561600944686<br>ETH 0.00002464647609769J<br>LUNC 0.0133849991424747 | BTC 0.00102726007374243<br>LUNC 21326.30218687J<br>USDC 0.001 | | |
| 3.1.275280 | JOHANNES MANNEKE | ADDRESS REDACTED | | | BTC 0.2342134<br>CEL 135.081287501804 | | | |
| 3.1.275281 | JOHN-ANTHONY LANGDALE | ADDRESS REDACTED | | | CEL 15.2928053102279<br>LINK 3.37080473<br>LUNC 12.279633 | | | |
| 3.1.275282 | JOHNATA SOARES | ADDRESS REDACTED | | | CEL 0.0206259481404855 | | | |
| 3.1.275283 | JOHNATAN FERREIRA RICARD | ADDRESS REDACTED | | | ADA 7.45718282208309<br>BTC 0.000147022740662J4<br>DOT 33.3872679712763<br>ETH 0.012286874185834J<br>XRP 146.222987649139 | | | |
| 3.1.275284 | JOHNATAN GAO | ADDRESS REDACTED | | | BNB 0.87460578167324B<br>BTC 0.2277837B561562<br>ETH 0.26952304951112<br>USDC 0.516089190139546 | | | |
| 3.1.275285 | JOHNATAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000142767997885J<br>MATIC 537.98143576113I | BTC 0.000000007423494871<br>MATIC 1.54169197610994 | | |
| 3.1.275286 | JOHNATAN VALLET | ADDRESS REDACTED | | | BTC 0.000000000072086683<br>CEL 6.58479751256034 | | | |
| 3.1.275287 | JOHNATAN VIERA | ADDRESS REDACTED | | | ETH 0.0117159775205513 | | | |
| 3.1.275288 | JOHNATHAN ADAM SINES | ADDRESS REDACTED | | | ADA 0.5588193212233B9<br>BTC 0.00054343687707800S<br>CEL 0.04513827980482I1<br>ETH 0.00036497659078148I<br>MANA 0.00837750082863115<br>MATIC 0.263250175120B8<br>USDC 1.21667150123S6<br>USDT ERC20 2.80634338597728 | | | |
| 3.1.275289 | JOHNATHAN ALLEN | ADDRESS REDACTED | | | BTC 0.000256985616537211 | | | |
| 3.1.275290 | JOHNATHAN BALLINGER | ADDRESS REDACTED | | | BTC 0.00002442462815J922 | | | |
| 3.1.275291 | JOHNATHAN BANKSTON | ADDRESS REDACTED | | | BTC 0.000000147149700S7 | | | |
| 3.1.275292 | JOHNATHAN BARRAGAN | ADDRESS REDACTED | | | ETH 0.00025013710516774<br>LINK 15.957568284234<br>LTC 5.56864944302566 | | | |
| 3.1.275293 | JOHNATHAN BELL | ADDRESS REDACTED | | | BTC 0.00000404396360B243<br>ETH 0.000077074025227025 | | | |
| 3.1.275294 | JOHNATHAN BENN | ADDRESS REDACTED | | | CEL 25.5687855107672<br>DOT 0.00000000001642062<br>OMG 8.880359972B392<br>XRP 0.00131999761287648 | | | |
| 3.1.275295 | JOHNATHAN BERGEN | ADDRESS REDACTED | | | DOT 0.10776515008634I<br>ETH 3.50155707447995<br>MATIC 262.727878275724 | | | |
| 3.1.275296 | JOHNATHAN BISLEW | ADDRESS REDACTED | | | BTC 0.000548510360270996<br>ETH 0.00211125706285691<br>MCDAI 32.164216798634<br>USDC 80.191889170984 | BTC 0.5212402518997O2<br>ETH 2.1293638588467 | | |
| 3.1.275297 | JOHNATHAN BLACKBEE | ADDRESS REDACTED | | | CEL 0.0506680601438378 | | | |
| 3.1.275298 | JOHNATHAN BOETTCHER | ADDRESS REDACTED | | | ETH 0.63735137417602 | | | |
| 3.1.275299 | JOHNATHAN BRABANT | ADDRESS REDACTED | | | ADA 0.13469548584920A<br>BNB 0.02076836041635S3<br>BTC 0.025648625391017Z<br>DOT 8.27785415115878<br>ETH 0.17925265952926S<br>LUNC 2.05084523210736<br>SOL 1.53039775105941 | | | |
| 3.1.275300 | JOHNATHAN BREWTON | ADDRESS REDACTED | | | MATIC 18.3653471015762 | | | |
| 3.1.275301 | JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | | | BTC 0.000002242035782S<br>DOGE 5.5676796599251<br>ETH 0.00000229665840072<br>LINK 0.5309163086605O3 | BTC 0.000326704598027339 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275302 | JONATHAN BROOKS | ADDRESS REDACTED | | | BTC 0.00184109947180938 | | | |
| | | | | | ETH 0.0142101176049259 | | | |
| 3.1.275303 | JONHATHAN BROWN | ADDRESS REDACTED | | | BTC 0.0000000001339054308 | | | |
| | | | | | CEL 0.00754506373483822 | | | |
| | | | | | USDC 0.54116934450826 | | | |
| 3.1.275304 | JOHNATHAN BRUBAKER | ADDRESS REDACTED | | | DOT 0.00120810836362922 | | | |
| 3.1.275305 | JOHNATHAN CANCEL MORALES | ADDRESS REDACTED | | | SNX 0.0164414837489599 | | | |
| | | | | | USDC 0.681346550413591 | | | |
| 3.1.275306 | JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | | | AAVE 0.00101657565367426 | | | |
| | | | | | ADA 0.102051293864483 | | | |
| | | | | | AVAX 0.000823670105698009 | | | |
| | | | | | BTC 0.00000270747033895 | | | |
| | | | | | CEL 39.0881261070703 | | | |
| | | | | | DOT 0.00501846701780511 | | | |
| | | | | | ETH 0.02129825389070071 | | | |
| | | | | | KNC 0.00839566277706807 | | | |
| | | | | | LINK 4.08697615662445 | | | |
| | | | | | MATIC 0.57710524047731 | | | |
| | | | | | MCDAI 0.220997153538622 | | | |
| | | | | | SGB 66.6968277004231 | | | |
| | | | | | SNX 3.22733257592525 | | | |
| | | | | | UMA 0.00957238383281182 | | | |
| | | | | | UNI 0.00193440517885729 | | | |
| | | | | | USDC 0.421493119248625 | | | |
| | | | | | XLM 0.317921014962678 | | | |
| | | | | | XRP 0.295069609139779 | | | |
| | | | | | ZRX 0.152809791916738 | | | |
| 3.1.275307 | JOHNATHAN CHAN | ADDRESS REDACTED | | | ADA 0.26623867874632 | | | |
| | | | | | BNB 0.00184310118007096 | | | |
| | | | | | BTC 0.00261847973654902 | | | |
| | | | | | CEL 157.79789337326 | | | |
| | | | | | DOT 0.0706274371136619 | | | |
| | | | | | ETH 0.000004100094473207 | | | |
| | | | | | LINK 0.0219786498263648 | | | |
| | | | | | SGB 803.910011733053 | | | |
| | | | | | USDT ERC20 29.0844929993364 | | | |
| | | | | | XRP 0.936441542538845 | | | |
| 3.1.275308 | JOHNATHAN CHEN | ADDRESS REDACTED | | | BTC 0.0000130537850564 | | | |
| | | | | | ETH 1.54255187379349E-05 | | | |
| | | | | | LINK 0.00770070965671551 | | | |
| | | | | | MCDAI 0.0231220151668019 | | | |
| | | | | | XLM 0.41412579237777 | | | |
| 3.1.275309 | JOHNATHAN CHEN | ADDRESS REDACTED | | | ADA 255.484410497784 | | | |
| | | | | | ETH 4.2425301929607 | | | |
| 3.1.275310 | JOHNATHAN CHOI | ADDRESS REDACTED | | | ADA 22.71538744165 | | | |
| | | | | | BTC 0.020312285430267 | | | |
| | | | | | ETH 0.862768116006767 | | | |
| | | | | | MCDAI 0.0557205170538 | | | |
| 3.1.275311 | JOHNATHAN CLARK | ADDRESS REDACTED | | | BNT 837.337641637497 | USDC 0.00000027914929932 | | |
| | | | | | BTC 0.000543868440536 | | | |
| | | | | | ETH 1.2776566104243387 | | | |
| | | | | | LINK 39.3583046629479 | | | |
| | | | | | SNX 97.4284838005557 | | | |
| | | | | | USDC 1.0300017929n156 | | | |
| 3.1.275312 | JOHNATHAN CLEMENTS | ADDRESS REDACTED | | | ETH 0.034010927669595 | | | |
| 3.1.275313 | JOHNATHAN COOK | ADDRESS REDACTED | | | ETH 0.11563274 | BTC 0.025442654768763 | | |
| | | | | | USDC 220.872827896446 | ETH 0.2568439 | | |
| | | | | | | USDC 11393.687597 | | |
| 3.1.275314 | JOHNATHAN COOPER | ADDRESS REDACTED | | | XLM 663.22358103585s | | | |
| 3.1.275315 | JOHNATHAN CRAIG VILLARREAL | ADDRESS REDACTED | | | DOT 3.06757513549505 | BTC 0.00122858 | | |
| 3.1.275316 | JOHNATHAN CULOS | ADDRESS REDACTED | | | BAT 0.00000499846859359 | | | |
| | | | | | BTC 0.000000897955378569 | | | |
| | | | | | CEL 0.258083664157135 | | | |
| | | | | | DOT 0.0003230339 | | | |
| | | | | | ETH 0.000022957960681847 | | | |
| | | | | | LINK 0.000000064 | | | |
| | | | | | MATIC 0.47159553 | | | |
| | | | | | SNX 0.00000079 | | | |
| 3.1.275317 | JOHNATHAN DAVIE | ADDRESS REDACTED | | | BTC 1.02423436603699 | BTC 0.0004556293661398204 | | |
| | | | | | CEL 2848.3991514937 | | | |
| | | | | | ETH 1.37616207553S7 | | | |
| | | | | | SOL 14.34694188 | | | |
| | | | | | USDC 0.001169 | | | |
| | | | | | UST 654.997039 | | | |
| 3.1.275318 | JOHNATHAN DESY | ADDRESS REDACTED | | | CEL 7.253388322174715 | | | |
| | | | | | ETH 0.11563274 | | | |
| 3.1.275319 | JOHNATHAN DIDIER | ADDRESS REDACTED | | | BTC 0.0000003110889069518 | BTC 0.000000001555275508 | | |
| | | | | | | MCDAI 7.42 | | |
| 3.1.275320 | JOHNATHAN DILLON | ADDRESS REDACTED | | | BTC 0.00680625048135177 | | | |
| 3.1.275321 | JOHNATHAN DUNN | ADDRESS REDACTED | | | ADA 173.99894705281 | | | |
| | | | | | LINK 4.61622311540405 | | | |
| | | | | | MATIC 31.69303955865776 | | | |
| | | | | | XLM 786.92285485773 | | | |
| 3.1.275322 | JOHNATHAN DURAND | ADDRESS REDACTED | | | ADA 3023.59861423356 | | | |
| | | | | | BTC 0.0143448517777604 | | | |
| | | | | | DOGE 167.167183292085 | | | |
| | | | | | DOT 59.32514526179S2 | | | |
| | | | | | ETH 1.35290373600386 | | | |
| | | | | | USDC 0.37144979687144 | | | |
| 3.1.275323 | JOHNATHAN DUTTON | ADDRESS REDACTED | | | BTC 0.00000000924176144 | | | |
| | | | | | CEL 0.00197960169740011 | | | |
| | | | | | DOGE 0.0204 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.275324 | JOHNATHAN E HAYES | ADDRESS REDACTED | | | BTC 0.0129369302969379 | | | |
| 3.1.275325 | JOHNATHAN EASLEY | ADDRESS REDACTED | | | ADA 0.00270809935509104 | | | |
| | | | | | LINK 0.00177007639921736 | | | |
| | | | | | SUSHI 0.0061856407845113 | | | |
| | | | | | USDC 0.022050408343244 | | | |
| 3.1.275326 | JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | | | AAVE 41.9353545107711 | | | |
| | | | | | BAT 0.67726783112497 | | | |
| | | | | | BTC 0.00065809041552929 | | | |
| | | | | | CEL 93.6701577769 27 | | | |
| | | | | | COMP 2.56755507180728 | | | |
| | | | | | DOT 0.052075407689408 5 | | | |
| | | | | | GUSD 1.96887796232 49 | | | |
| | | | | | MATIC 790.149622580347 | | | |
| | | | | | PAXG 5.29575698980859 | | | |
| | | | | | UNI 0.0348220441225717 | | | |
| 3.1.275327 | JOHNATHAN EMANUEL | ADDRESS REDACTED | | | BAT 12.8482310787092 | | | |
| | | | | | BTC 0.0107283728795095 | | | |
| | | | | | CEL 8.55735427190392 | | | |
| | | | | | ETH 0.000106208428772869 | | | |
| | | | | | SNX 0.031997748362376 | | | |
| | | | | | USDC 403.50573091461 | | | |
| | | | | | USDT ERC20 0.118024725879748 | | | |
| | | | | | ZEC 0.000305079277968792 | | | |
| | | | | | ZRX 70.7291416506274 | | | |
| 3.1.275328 | JOHNATHAN ESCRIBANO | ADDRESS REDACTED | | | BTC 0.000000480755608659 | | | |
| | | | | | XRP 449.921714 | | | |
| 3.1.275329 | JOHNATHAN FERRICK | ADDRESS REDACTED | | | BTC 0.27483635807740 2 | | | |
| | | | | | CEL 0.312505941800074 | | | |
| | | | | | ETH 15.8487277688942 | | | |
| | | | | | LINK 0.0361163907303776 | | | |
| | | | | | LTC 0.0211885803562206 | | | |
| | | | | | MATIC 2666.0047278314S | | | |
| | | | | | USDC 1731.79883274391 | | | |
| | | | | | ZRX 377.980719120202 | | | |
| 3.1.275330 | JOHNATHAN FITZGERALD | ADDRESS REDACTED | | | BTC 9.7258125178102 9E-05 | | | |
| | | | | | CEL 0.0021453395495722 | | | |
| | | | | | MATIC 0.0434575651845I09 | | | |
| | | | | | USDC 0.0986676221507769 | | | |
| | | | | | USDT ERC20 0.017010055024461 | | | |
| 3.1.275331 | JOHNATHAN FREDERIKSEN | ADDRESS REDACTED | | | CEL 89.87791328875d2 | | | |
| | | | | | DOT 16.82015038028d4 | | | |
| | | | | | ETH 0.02951169826 10243 | | | |
| 3.1.275332 | JOHNATHAN FREDRIKSEN | ADDRESS REDACTED | | | CEL 7.39008718832038 | | | |
| | | | | | DOT 4.758367074293d1 | | | |
| | | | | | ETH 0.0292825405108515 | | | |
| 3.1.275333 | JOHNATHAN FUNG | ADDRESS REDACTED | | | CEL 0.21695570653154t | | | |
| 3.1.275334 | JOHNATHAN GARCIA | ADDRESS REDACTED | | | ADA 270.04286363085 | | | |
| | | | | | BTC 0.0217506517593792 | | | |
| | | | | | MATIC 45.9772083669579 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275335 | JOHNATHAN GEORGARAS | ADDRESS REDACTED | | Yes | ADA 0.2098275991777542 BTC 0.0000412527903991291 DOT 0.0220779596584083 USDC 0.5190578405228205 | | | BTC 0.0798339453935813 |
| 3.1.275336 | JOHNATHAN GOMEZ | ADDRESS REDACTED | | | MATIC 46.85306942881 | | | |
| 3.1.275337 | JOHNATHAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0000017609885502147 MATIC 0.7886134163179936 | | | |
| 3.1.275338 | JOHNATHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00037362357456372 USDC 525.6652587747453 | | | |
| 3.1.275339 | JOHNATHAN GREENAGE | ADDRESS REDACTED | | | BTC 0.00000194395439217k ETH 0.00045742074665919H UNI 0.00099188574156514S USDC 0.1118580451093S | | | |
| 3.1.275340 | JOHNATHAN GUERRERO | ADDRESS REDACTED | | | AAVE 0.0015464791141496S BTC 0.0029798885125525 USDC 43.01819593703DS | | | |
| 3.1.275341 | JOHNATHAN HAIR | ADDRESS REDACTED | | | ADA 226.81498295668T BNB 1.0605106758141 BTC 0.1051244348587S CEL 0.3961677673369AT ETH 1.9522192088846S MCDAI 0.08105589321827339 USDT ERC20 0.40360141792727K | | | |
| 3.1.275342 | JOHNATHAN HENDRIX | ADDRESS REDACTED | | | BTC 0.00000310102233234 ETH 0.0004438966789927997 USDC 0.4936539793551147 | | | |
| 3.1.275343 | JOHNATHAN HENDRYX | ADDRESS REDACTED | | Yes | ADA 0.09168025002322k BTC 0.00000301468539150B CEL 0.1356958126688O3 ETH 0.0005443036908321Z6 MATIC 86.89072152967B8 USDC 0.07135351876786666 | USDC 501 | | MATIC 5363.24525757624 |
| 3.1.275344 | JOHNATHAN HICKS | ADDRESS REDACTED | | | BTC 1.34236868965653 USDC 1433.24623808413 | | | |
| 3.1.275345 | JOHNATHAN HILL | ADDRESS REDACTED | | | BCH 0.00009723 CEL 0.00022636899916167 | | | |
| 3.1.275346 | JOHNATHAN HO | ADDRESS REDACTED | | | BTC 0.102779197150509 CEL 236.2117210950k ETH 0.8048695088516818 LTC 3.45118639796003 USDT ERC20 206.479006164975 | | | |
| 3.1.275347 | JOHNATHAN HOK | ADDRESS REDACTED | | | BTC 0.00000045028032k726 USDC 0.50963564704266 | | | |
| 3.1.275348 | JOHNATHAN HUH | ADDRESS REDACTED | | | AAVE 2.82090411466519 BTC 0.10136753008539S ETH 1.8798715904170I MCDAI 74.2745801591035 USDC 498.62799651857S USDT ERC20 639.664080061856 | | | |
| 3.1.275349 | JOHNATHAN J P BYSURA | ADDRESS REDACTED | | | BTC 0.027079538161616 MATIC 1911.70188379414 | | | |
| 3.1.275350 | JOHNATHAN JEFFERS | ADDRESS REDACTED | | | BTC 0.000000103713732538 ETH 0.000002190536506256R | BTC 0.00000095359131372S ETH 0.0000024385826097B | | |
| 3.1.275351 | JOHNATHAN JENKINS | ADDRESS REDACTED | | | CEL 39.7789422395223 SNX 19.4726614957B2 | | | |
| 3.1.275352 | JOHNATHAN JIMENEZ NAVA | ADDRESS REDACTED | | | AVAX 6.7238073996332 BTC 0.0140721068805666 CEL 55.418162456368I LUNC 6.430391469063791 | | | |
| 3.1.275353 | JOHNATHAN JONES | ADDRESS REDACTED | | | | CEL 73.9289 SNX 311.95566112 | | |
| 3.1.275354 | JOHNATHAN JOSEPH | ADDRESS REDACTED | | | ADA 1.3264384027636l9 BTC 0.000949476298791459 ETH 0.000058607682873605 LINK 0.0186612481944543 LTC 0.00066374499841749S MATIC 1.23688456827158 XLM 1450.83387822035 ZEC 0.00058792069099638 | | | |
| 3.1.275355 | JOHNATHAN JUSTIN JOHNSON | ADDRESS REDACTED | | | ETH 0.001616720214353Z3 | | | |
| 3.1.275356 | JOHNATHAN KEALEN | ADDRESS REDACTED | | Yes | ADA 1.21309334758531 BTC 0.000082930262249916 ETC 0.00067580732770k279 ETH 0.28647377344476T LTC 0.00397881642038862 MANA 349.21993558521 MATIC 2.035476649400993 USDC 0.370817609875129 | ADA 0.000000291082031116 BTC 0.000000003076578917 ETH 1.28201447777862 USDC 31.4300006071137 | | BTC 0.991776113906959 |
| 3.1.275357 | JOHNATHAN KENNEDY | ADDRESS REDACTED | | | BTC 0.086712113805767Z ETH 1.91364191218792 USDC 2657I.66683760I | ETH 0.1252106461481I2 | | |
| 3.1.275358 | JOHNATHAN KINASH | ADDRESS REDACTED | | | BNB 9.444597063364T BTC 0.000002748510840911 CEL 60.5648102347589 DOT 48.6535131092755 ETH 0.20107179285758I818 USDT ERC20 304.145412223536 | | | |
| 3.1.275359 | JOHNATHAN KLEIN | ADDRESS REDACTED | | Yes | BTC 0.58505604501979E-05 ETH 0.2118868013949352 USDC 0.04112477041697931 | USDC 13.8933783789958 | | BTC 0.974898716030031 |
| 3.1.275360 | JOHNATHAN KRASLEN | ADDRESS REDACTED | | | AAVE 0.00130065275533315 BTC 0.0523713168702761 CEL 443.942268704 ETH 0.027487675025722Z LINK 36.4309821533179 MATIC 1.235337353769TS SNX 0.10167583596664 UNI 0.007723631B81904613 USDC 53781.4306640992 | | | |
| 3.1.275361 | JOHNATHAN LANGE | ADDRESS REDACTED | | | CEL 1.13756705515861 MCDAI 1.15236882802376 | | | |
| 3.1.275362 | JOHNATHAN LAZALDE | ADDRESS REDACTED | | | ETH 0.000015453235958752 MCDAI 91.201750375763 | | | |
| 3.1.275363 | JOHNATHAN LEE | ADDRESS REDACTED | | | ADA 0.942081049549366 BCH 1.04086307390962 BTC 0.00018896338002914 CEL 0.127042796745732 ETH 2.06972602221536 | | | |
| 3.1.275364 | JOHNATHAN LEUNG | ADDRESS REDACTED | | | BTC 0.00169063357649516 CEL 0.965882611546618 COMP 0.00251131767666354 ETH 0.000634303923B8833 USDC 4.015734607752B | | | |
| 3.1.275365 | JOHNATHAN LUBIN | ADDRESS REDACTED | | | BTC 0.042407301233824 ETH 2.8718241084312T SNX 647.7372685282729 USDT ERC20 6495.59268379061 | SNX 108.440042739907 | | |
| 3.1.275366 | JOHNATHAN LUCAS | ADDRESS REDACTED | | | BTC 1.00055773553399E-06 LINK 0.002924150697643762 | | | |
| 3.1.275367 | JOHNATHAN LUTGEN | ADDRESS REDACTED | | | 1INCH 13.0983974467524 AAVE 0.18690158135B656 ADA 496.34331072634 BNT 9.48767490039493 BTC 0.04790895357700443 CEL 827.73101359075K COMP 0.14973567986222 DOT 1.16054219457028 EOS 10.4726561837021 ETH 0.28847869254335S6 KNC 0.00251501556655571 LINK 0.000510828404563295 LPT 0.7169 LTC 0.00012497219017917 MANA 9.18805891958T3 MATIC 13.9594161220I36 OMG 5.326746878231I84 SNX 17.7497001113093 SUSHI 3.4024528906474i6 UMA 2.835616287856B8 UNI 1.7795678472887 USDC 3.99023431835132 USDT ERC20 22.1258788961328 XLM 0.02263658540747721 ZRX 37.8046535389458 | ETH 0.0995064264549518 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275368 | JONATHAN LUTZKE | ADDRESS REDACTED | | | BTC 0.0311586152840484<br>USDC 26919.1880255855 | | | |
| 3.1.275369 | JONATHAN LY | ADDRESS REDACTED | | Yes | BTC 0.2344718063260944<br>USDC 0.0527165414502584 | BTC 0.00000000925125620 | | BTC 8.90151858541919 |
| 3.1.275370 | JONATHAN MARTINIKUS | ADDRESS REDACTED | | | BTC 0.00417921691683497<br>ETH 0.14606964683002 | | | |
| 3.1.275371 | JONATHAN MCGEE | ADDRESS REDACTED | | | BTC 0.0000011371504967704<br>USDC 1.66510380963488 | | | |
| 3.1.275372 | JONATHAN MOLTONI | ADDRESS REDACTED | | | BTC 0.0010323895790291<br>ETH 0.00129608271655133 | ETH 0.109509537193901 | | |
| 3.1.275373 | JONATHAN MOOLMAN | ADDRESS REDACTED | | | BTC 0.0010723136260405<br>CEL 1.58460089354678<br>DOT 0.148988593477274 | | | |
| 3.1.275374 | JONATHAN MULLER | ADDRESS REDACTED | | | AVAX 4.80685284011274<br>BTC 0.0147487221805571<br>MATIC 1.08451649593084<br>SOL 2.27896630784314<br>XRP 474.644 | MATIC 0.000000091932894049 | | |
| 3.1.275375 | JONATHAN NA | ADDRESS REDACTED | | | ADA 347.134292200221<br>BTC 0.000046363149388584<br>CEL 48.5451516537052<br>DOT 42.8369988412813<br>ETH 0.0018987397031914<br>LTC 7.31126628229076<br>XLM 109.768801505931 | | | |
| 3.1.275376 | JONATHAN NELSON | ADDRESS REDACTED | | | 1INCH 22.599935080483<br>BTC 0.012284534953514<br>MATIC 154.100239721504<br>XRP 140.5 | | | |
| 3.1.275377 | JONATHAN NORRIS | ADDRESS REDACTED | | | BTC 0.00000177233504718 | | | |
| 3.1.275378 | JONATHAN PASCH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.275379 | JONATHAN PATRICK WESTON | ADDRESS REDACTED | | | ADA 0.298463142245422<br>BTC 0.000333201684884554<br>ETH 0.00110221823938409<br>MATIC 1.26749833863631<br>MCDA 0.185837110660378<br>USDC 7.64923097607991<br>XLM 0.130314261322206 | ADA 0.00000059352807814<br>ETH 0.0000001300731127676<br>MATIC 0.00000083757167332 | | |
| 3.1.275380 | JONATHAN PAUL HENDRIX | ADDRESS REDACTED | | | ADA 870.650031512269<br>BTC 0.0302232685313353<br>ETH 1.159203313376063<br>GUSD 8230.05284501576<br>LINK 3.28861973449023<br>MANA 246.623898950273<br>MATIC 719.974621834432<br>SNGM 42.3202039872959<br>SNX 4.873713508777695<br>USDC 309.9433113515 | | | |
| 3.1.275381 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.0002541463039864637 | | | |
| 3.1.275382 | JONATHAN PICADIO | ADDRESS REDACTED | | | BTC 3.89466135174699E-05 | | | |
| 3.1.275383 | JONATHAN PLUMP | ADDRESS REDACTED | | | CEL 1.06844619745525 | | | |
| 3.1.275384 | JONATHAN PLUMP | ADDRESS REDACTED | | | AAVE 0.00233932304156391<br>AVAX 0.000052283587628027<br>CEL 0.0487649922314349<br>DASH 0.00164641806809884<br>ETH 0.000044683704506454<br>LINK 0.0257647741161637<br>MATIC 0.667237852260226<br>SNX 0.0203783649153352<br>UNI 0.00634667579827974<br>USDC 0.332319639370533 | | | |
| 3.1.275385 | JONATHAN PUJOLS | ADDRESS REDACTED | | | BTC 0.00000142012497385 | | | |
| 3.1.275386 | JONATHAN REAGAN | ADDRESS REDACTED | | | BTC 0.000001370215210839<br>MATIC 0.128943225613096<br>XLM 0.215902284193418 | | | |
| 3.1.275387 | JONATHAN RITCHIE | ADDRESS REDACTED | | | BTC 0.00034862 | | | |
| 3.1.275388 | JONATHAN RUGGIERO | ADDRESS REDACTED | | | MCDAI 41.5626056244608<br>USDT ERC20 1295.32518745489 | | | |
| 3.1.275389 | JONATHAN RUSSELL-DICKER | ADDRESS REDACTED | | | ETH 1.93863588362996E-06 | | | |
| 3.1.275390 | JONATHAN SILVA | ADDRESS REDACTED | | | BTC 0.172371114022682<br>ETH 0.822997243744466<br>LTC 2.57770108483481<br>MCDAI 31.8073556190159<br>SGB 390.96932266713<br>SNX 54.160721691858<br>USDC 12747.2487653455 | XRP 0.000000077660200799 | | |
| 3.1.275391 | JONATHAN SITU | ADDRESS REDACTED | | | BTC 0.0000140710107500056<br>USDC 0.697031673368043 | | | |
| 3.1.275392 | JONATHAN SMITH | ADDRESS REDACTED | | | AVAX 8.60088052135849<br>BTC 0.308510018303358<br>ETH 4.561733818122<br>LUNC 0.022042973415039<br>MANA 298.983384270366<br>MATIC 1423.04211173423<br>SOL 40.748085737864<br>USDC 2169.9289396982 | BTC 0.00102603647475606<br>LUNC 0.0000089260183032523<br>USDC 1396.046 | | |
| 3.1.275393 | JONATHAN SMITH | ADDRESS REDACTED | | | BTC 0.00129156457502598<br>ETH 0.00477628674947451<br>XRP 17.826099 | BTC 0.0089022 | | |
| 3.1.275394 | JONATHAN STEPHEN SZWECH | ADDRESS REDACTED | | | AAVE 0.860636323075574<br>BTC 0.00890294738868398<br>ETH 0.00149448643973237<br>LINK 28.7668883238197<br>MATIC 331.787915870978<br>SOL 4.60396987062901<br>UNI 66.645557077905<br>XTZ 32.254221647007 | BTC 0.001295104563889969 | | |
| 3.1.275395 | JONATHAN STEPHENS | ADDRESS REDACTED | | | ETH 0.000309996145290673 | | | |
| 3.1.275396 | JONATHAN STERN | ADDRESS REDACTED | | | BTC 0.00000009319050434 | | | |
| 3.1.275397 | JONATHAN STEWART | ADDRESS REDACTED | | | ADA 663.089404691275<br>BTC 0.003068239804113639<br>ETH 3.47531211276326<br>USDC 8.77831585279212<br>XLM 763.13206596142 | | | |
| 3.1.275399 | JONATHAN SWIATKO | ADDRESS REDACTED | | | XRP 20.099942055851<br>ADA 296.895756635558 | BTC 0.00205946 | | |
| 3.1.275400 | JONATHAN SYLVIA | ADDRESS REDACTED | | | BTC 0.00446164864664605 | | | |
| 3.1.275401 | JONATHAN TI | ADDRESS REDACTED | | | ETH 2.5592647397929E-05<br>CEL 0.0165165932930124<br>XRP 437.892033087671 | | | |
| 3.1.275402 | JONATHAN TSE | ADDRESS REDACTED | | | BTC 0.0913288047297378<br>ETH 1.11004337634337<br>USDC 251.227798813909 | | | |
| 3.1.275403 | JONATHAN TYLER O'DELL | ADDRESS REDACTED | | | ADA 347.773446345208<br>AVAX 2.03928903828163<br>BCH 1.29228828301115<br>BTC 0.0327860479697989<br>ETC 10.2869813950045<br>ETH 0.619766444416507<br>LINK 6.60221133823951<br>LTC 3.91396977261921<br>MATIC 568.564001887256<br>SNX 88.5688100944051<br>SOL 5.55797951429078<br>USDC 501.064268021746<br>XLM 1022.00898345448<br>XTZ 54.152049685092 | | | |
| 3.1.275404 | JONATHAN VEY | ADDRESS REDACTED | | | AAVE 0.141042576397119<br>ADA 66.2178248445587<br>BAT 44.2488800396071<br>BTC 0.3001441007392B5<br>CEL 412.416035145002<br>DOT 15.4937045657719<br>ETH 5.546454120410101<br>LINK 9.87775343235612<br>MATIC 1711.17129781379<br>SOL 0.766243228887326<br>TUSD 520.744166729703<br>UNI 14.9060520291673<br>USDC 7214.32096135964<br>XLM 232.805984478661 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275405 | JONATHAN WARD | ADDRESS REDACTED | | | BTC 0.0000019041376673<br>LTC 0.0015226574525871 6<br>MATIC 0.8817396651451 1 | | BTC 0.0003250222049851 04<br>LTC 0.0000000125 28507907 | |
| 3.1.275406 | JONATHAN WASHBURN | ADDRESS REDACTED | | | BTC 0.0000339428673388 11 | | | |
| 3.1.275407 | JONATHAN WEIDENBENNER | ADDRESS REDACTED | | | BTC 0.0000247754285129 84<br>ETH 0.0021190357580869<br>SOL 0.0001239908691 16802 | | | |
| 3.1.275408 | JONATHAN WONG | ADDRESS REDACTED | | | ADA 0.3251431878714 08<br>BTC 0.0000189905074 7339<br>CEL 12.545251849580 1<br>USDC 0.0337241632318 94 | | | |
| 3.1.275409 | JONATHAN YIP | ADDRESS REDACTED | | | CEL 7.186555971722003<br>LTC 0.0014291329920025 6<br>SGB 156.301729883647<br>XRP 0.0058144010629921 2 | | | |
| 3.1.275410 | JONHATHEN CRABILL | ADDRESS REDACTED | | | BCH 0.0003416569337233 92<br>CEL 0.0689144400746973<br>EOS 0.0017775947022401 1<br>ETH 0.0012359076651401 8<br>LTC 0.0000549769558433 88<br>SGB 2.2020316662912 2<br>XLM 0.3571956256267 97<br>XRP 0.404344304839 24 | | | |
| 3.1.275411 | JONATHAN ANDREW BLANTON | ADDRESS REDACTED | | | ADA 5492.0438685453<br>BTC 0.4266077296075 76<br>DOT 5.147584697486 38<br>ETH 9.651204837940 34<br>LINK 135.909411893003<br>LTC 7.657552341845 41<br>MATIC 7331.41247259392<br>USDC 16.184653724616<br>USDT ERC20 1.282397847 17916 | | | |
| 3.1.275412 | JONATHON BELAIR | ADDRESS REDACTED | | | CEL 1.600712059722 19<br>XLM 23.0275137793497 | | | |
| 3.1.275413 | JONATHON BICKNELL | ADDRESS REDACTED | | | ADA 2885.10434959364<br>BTC 0.0001653791398094 13<br>ETH 7.635661361354 63 | | | |
| 3.1.275414 | JONATHON CASILLAS | ADDRESS REDACTED | | | BTC 0.0002901154838424 68<br>ETH 0.000795290046261 686<br>LINK 0.0110657255836913<br>MATIC 0.7474297275767 51<br>SOL 0.0653167821404 38 | | BTC 0.0000000009715985 12<br>ETH 0.0000001552161265 88<br>LINK 47.5585394517 39<br>MATIC 793.767250233 34<br>SOL 0.0000000036034 3728 | | |
| 3.1.275415 | JONATHON CHERRY | ADDRESS REDACTED | | | BTC 1.175054880467996 06<br>XLM 0.0956997376296727<br>ZEC 0.0005026359027 32212 | | BTC 0.0000047625525563 5 | | |
| 3.1.275416 | JONATHON D WAGGONER | ADDRESS REDACTED | | | BTC 0.0082041788132<br>DOT 103.0869275419 08<br>ETH 5.368477951231 44<br>MATIC 2162.59654734849<br>PAXG 0.5316189735304 72 | | | |
| 3.1.275417 | JONATHON DENIZ | ADDRESS REDACTED | | | BCH 0.0003729468340119 73<br>BTC 0.7963183401090 14<br>CEL 1.566954413282 72<br>DOT 0.3447246336178 18<br>ETH 8.445500318065 42<br>SOL 9.222453828316 2<br>USDT ERC20 4.303359824 0079 | | | |
| 3.1.275418 | JONATHON DILL | ADDRESS REDACTED | | Yes | 1INCH 0.0090647260864 1559<br>AAVE 0.0003102036427 96497<br>BTC 1.009338164 13299<br>DOT 0.0000057265148 8635<br>ETH 30.3692857451487<br>LINK 0.0003406382167 53234<br>MANA 0.352122103218 897<br>MATIC 3428.65646614 49<br>MCDAI 0.01990240478 04813<br>SOL 101.612069901066<br>UNI 0.051427886997 4364<br>USDC 0.011665214140 8752<br>ZRX 0.940241439759 237 | BTC 0.0000669902766449 91<br>ETH 1.2231956046358 4 | | BTC 0.1999318697223355<br>ETH 11.722454964 1923 |
| 3.1.275419 | JONATHON DOUGLAS | ADDRESS REDACTED | | | ADA 37.8636338297871<br>BTC 0.0024663928158 1758<br>DASH 0.0002179923104 09934<br>ETH 0.156363760757 049<br>MATIC 421.382122971653<br>SOL 2.9922145701 8896 | BTC 0.0074781 | | |
| 3.1.275420 | JONATHON DRONET | ADDRESS REDACTED | | | BTC 0.0008649053120160 32<br>CEL 1.088871051186 02 | | | |
| 3.1.275421 | JONATHON EDWARDS | ADDRESS REDACTED | | | ADA 514.770768760846<br>BTC 0.0218123840920172<br>CEL 33.1621770331242<br>LINK 30.5071439386783<br>LTC 5.200267991550 45<br>MATIC 530.469522390237 | | | |
| 3.1.275422 | JONATHON EVERSON | ADDRESS REDACTED | | | BTC 0.0000013572177 31346<br>SNX 0.3097912171516 18 | | | |
| 3.1.275423 | JONATHON FLORES | ADDRESS REDACTED | | | USDC 7.702115154789 96 | | | |
| 3.1.275424 | JONATHON GAGER | ADDRESS REDACTED | | | BAT 0.905942051388 798<br>BTC 0.000004984237583 524<br>CEL 0.0060303416849 85484<br>DASH 0.003210591840 09733<br>EOS 295.72227875037<br>ETC 0.042942535581 8885<br>KNC 0.101394326839 195<br>LINK 0.045397991416 5148<br>LTC 0.013955588898 1342<br>MATIC 7.087206857 08615<br>OMG 0.115807087106 021<br>SGB 0.000140966705 343212<br>SNX 0.137160747593 991<br>USDC 0.647062106764 629<br>XLM 5.872996057504 81<br>XRP 0.000921138093 167921<br>ZRX 0.581139533190 728 | | | |
| 3.1.275425 | JONATHON HARRIS | ADDRESS REDACTED | | | CEL 1.37204451239 289<br>XLM 319.4618376<br>XRP 102.090281 | | | |
| 3.1.275426 | JONATHON HOFFMAN | ADDRESS REDACTED | | | AVAX 8.405976025 46988<br>BTC 0.0485495227449 892<br>ETH 0.450796544000 464 | | | |
| 3.1.275427 | JONATHON JACK | ADDRESS REDACTED | | | BTC 0.002840820164 80932<br>CEL 0.0556485749898758<br>ETH 0.000013233568 36027 | | | |
| 3.1.275428 | JONATHON JAMES CARPENTER | ADDRESS REDACTED | | | MATIC 0.008476544543 40365 | | | |
| 3.1.275429 | JONATHON KENDALL | ADDRESS REDACTED | | | ADA 2036.784327<br>BTC 0.003606860654 26639<br>CEL 33.1322783060 64<br>ETH 0.137270554668 145 | | | |
| 3.1.275430 | JONATHON KING | ADDRESS REDACTED | | | ADA 1583.45077182044<br>ETH 1.530644299195 21<br>LINK 39.9343962836505<br>MATIC 2042.53289603277<br>MCDAI 0.124791705854 798<br>PAXG 0.568039940950 566<br>USDT ERC20 0.00186041875898296<br>XLM 4712.35681031201 | | USDT ERC20 2052.074 78868713 | |
| 3.1.275431 | JONATHON LAY | ADDRESS REDACTED | | | BTC 0.000009532980218501 | | | |
| 3.1.275432 | JONATHON LEE GRAVLEY | ADDRESS REDACTED | | | CEL 0.0102897477871044<br>ETH 0.000001507979494517<br>PAXG 8.3920779640279900 6 | | | |
| 3.1.275433 | JONATHON MILLER | ADDRESS REDACTED | | | CEL 1.091248607587 | | | |
| 3.1.275434 | JONATHON MIRANDA | ADDRESS REDACTED | | | BTC 0.000003995368406<br>LTC 0.005019363966 29236<br>MATIC 1.119644096660 11<br>MCDAI 0.053645802945 5722 | | | |
| 3.1.275435 | JONATHON OZTURK | ADDRESS REDACTED | | | BTC 0.00001232357911 2551 | | | |
| 3.1.275436 | JONATHON RICHARDSON | ADDRESS REDACTED | | | ADA 278.708299897464<br>BTC 0.0096460738047010 3<br>ETH 0.403385152348 085 | | | |
| 3.1.275437 | JONATHON ROBERT HOEFER | ADDRESS REDACTED | | | BTC 0.000000908256883018<br>CEL 0.0382384586475771<br>ETH 0.000054503327275 627<br>MATIC 2.000910064468 429 | | | |
| 3.1.275438 | JONATHON SANDERS | ADDRESS REDACTED | | | BTC 0.0011803151604 65 | | | |

Debtor Name: Celsius Network LLC 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 1656 of 5005 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275439 | JOHNATHON SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000000587996224 MATIC 0.00528288086476552 | | | |
| 3.1.275440 | JOHNATHON SHEYS | ADDRESS REDACTED | | | BCH 0.0006254304957638B5 CEL 0.00116581730704403 ETH 0.000010950433773377 | | | |
| 3.1.275441 | JOHNATHON TESFAYE | ADDRESS REDACTED | | | BTC 0.00124712992422061 ETH 0.00801432270200958 | | | |
| 3.1.275442 | JOHNATHON TURNER | ADDRESS REDACTED | | | BTC 0.04075117439900825 | | | |
| 3.1.275443 | JOHNATHON YOST | ADDRESS REDACTED | | | ETH 0.000983031315093805 | | | |
| 3.1.275444 | JOHNATHON ZAMORA | ADDRESS REDACTED | | | PAX 11.82131103150057 | PAX 0.00530088057296613 | | |
| 3.1.275445 | JOHNATTAN LEON | ADDRESS REDACTED | | | CEL 0.00237153338260875 ZEC 0.00220205547534920I | | | |
| 3.1.275446 | JOHNATTAN PINEROS | ADDRESS REDACTED | | | BTC 0.00112678159328064 CEL 12.0278751322929 USDC 410 | | | |
| 3.1.275447 | JOHNATTAN RACADOT | ADDRESS REDACTED | | | CEL 15.9491877194143 PAX 342.663104328087 XLM 0.000000033434923421 XRP 1.34153875541303 | | | |
| 3.1.275448 | JOHN-AUSTIN GILCHRIST | ADDRESS REDACTED | | | BTC 0.04711953064478674 USDC 3546.33547269568 | | | |
| 3.1.275449 | JOHNAVIN VANOVER | ADDRESS REDACTED | | | ETH 0.618871293676S3 USDT ERC20 0.440662070113113 | | | |
| 3.1.275450 | JOHNBUL LILY | ADDRESS REDACTED | | | ADA 0.304108619337734 BTC 0.000000241774843167 | | | |
| 3.1.275451 | JOHNBULL TOMBO | ADDRESS REDACTED | | | BTC 0.00114361519635872 USDT ERC20 0.316311573851275 | | | |
| 3.1.275452 | JOHN-CALVIN SMITH | ADDRESS REDACTED | | | BTC 0.125360065405393 USDC 8.27260644560902 | BTC 0.000174981840539735 | | |
| 3.1.275453 | JOHNCARLO AGOSTINI | ADDRESS REDACTED | | | BTC 0.522616354044654 CEL 0.346048894442363 USDT ERC20 20.4717108277895 | | | |
| 3.1.275454 | JOHNDALYN VEASEY | ADDRESS REDACTED | | | CEL 0.38777206327421 | | | |
| 3.1.275455 | JOHNCOLE MCARDLE | ADDRESS REDACTED | | | BAT 10.75804871103 BTC 5.83128289931589E-05 CEL 0.160777090546190I DOT 0.56809294654760J ETH 0.00243247493558J3 KNC 0.460810725511813 LINK 0.2950210683S0832 MATIC 0.53671464512416B OMG 0.0108762850167127 SNH 0.15391894231292J3 USDC 12.3949560012903 | | DOT 0.000000000044874573 LINK 0.0019508237131S6889 | |
| 3.1.275456 | JOHNDAVID BOTELER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.275457 | JOHN-DAVID RHODES | ADDRESS REDACTED | | | BTC 1.01572226257311 USDT ERC20 0.07455125512248 | | | |
| 3.1.275458 | JOHN-DAVID RUSSELL | ADDRESS REDACTED | | | CEL 0.276085127556435 DOT 10.6633857318383 XRP 511.549722070725 | | | |
| 3.1.275459 | JOHNDE FLEMING | ADDRESS REDACTED | | | MATIC 11.3715891386142 ADA 2.2679909030589 BTC 0.025850688133617 DOT 27.8323292483135 ETH 1.11879649571612 LINK 50.7520206912012 MATIC 2060.31742537667 MCDAI 0.0614110352738493 USDC 0.345187010741862 XLM 0.096726306302494Z | | | |
| 3.1.275460 | JOHNDEL BARRETT | ADDRESS REDACTED | | | AAVE 0.00248488653762654 BTC 0.00195527516449188 DOT 0.0368929702743029 ETH 3.65385142805464 LINK 0.0470820281880497 MATIC 976.158582304929 UNI 0.00723580149612995 USDC 14.2195921389287 | BTC 0.334300629242874 | | |
| 3.1.275461 | JOHNDEL PINEDA | ADDRESS REDACTED | | | BTC 0.02716031320738334 ETH 0.23702914092310I | | | |
| 3.1.275462 | JOHNEL KO | ADDRESS REDACTED | | | BTC 0.000000427857831I71 USDC 0.043689810605129 | | | |
| 3.1.275464 | JOHNELLE GOMES | ADDRESS REDACTED | | | BTC 0.06217956370988J XRP 301.366626637S | | | |
| 3.1.275465 | JOHNELOUS DIONE JACKSON | ADDRESS REDACTED | | | ETH 0.001633305049575J9 | | | |
| 3.1.275466 | JOHNES HOU | ADDRESS REDACTED | | | BTC 0.000003300436593593 CEL 206.66109680923 USDC 0.12774819819056 | | | |
| 3.1.275467 | JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | | Yes | ADA 9.26350628050508 BTC 0.148008140993728 CEL 46.1568808823538 ETH 0.00522051121275254 MATIC 11508.5424675222 USDC 434.723579638224 | ADA 3331.97352405457 ETH 2.11000433760283 USDC 449.66 | | ADA 31706.373427041 ETH 9.31254989525668 |
| 3.1.275468 | JOHNETTA REO | ADDRESS REDACTED | | | USDC 0360913787895711J | | | |
| 3.1.275469 | JOHNETTE LAUTI | ADDRESS REDACTED | | | BTC 0.002344149970397 XRP 501.346010921105 | | | |
| 3.1.275470 | JOHNEY DANIAL | ADDRESS REDACTED | | | BTC 0.057702704387974Z ETH 0.558545341456279 | | | |
| 3.1.275471 | JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | | | ADA 163.466122958294 AVAX 67.2137296297349 BTC 0.860365775528J78 ETH 3.76648845807911 LINK 475.788526441745 MATIC 8.76699838800071 MATIC 4379.90360607352 UNI 9.65523110034308 USDC 59459.6862914647 USDT ERC20 498.341405365387 | AVAX 8.720039415338 BTC 0.0010091003525851I4 ETH 0.1016228085457I3 | | |
| 3.1.275472 | JOHN-HENRY BRINK | ADDRESS REDACTED | | | ETH 0.00000577291045134 | | | |
| 3.1.275473 | JOHNHOWELL BALAUAG | ADDRESS REDACTED | | | BCH 0.000519863060014522 ETC 0.000009818705106112 ZEC 0.0029694973430247 | | | |
| 3.1.275474 | JOHNIA MCNALLY | ADDRESS REDACTED | | | BTC 0.00014828552442606 USDC 0.000043128682427299 | | | |
| 3.1.275475 | JOHNIE DRAWN | ADDRESS REDACTED | | | BAT 78.9318171068915 BCH 1.63772275225424 BTC 0.79072452535310Z CEL 1.15116892758898 COMP 2.12100518353376 DASH 2.334478703888814 EOS 25.50613321413502 ETH 4.62121386364093 LINK 42.8262784962644 LTC 5.78102417881853 MCDAI 56.5728992749598 OMG 22.1955391421424 SGB 16.9248485695563 UNI 10.75141973608T5 USDC 131.077208906693 XLM 700.434376975658 XRP 110.71202275826J4 ZEC 48.7502298305047 ZRX 234.574591805832 | ZEC 2.79860614 | | |
| 3.1.275476 | JOHNIE HA | ADDRESS REDACTED | | | BTC 0.0339670954812238 ETH 0.00550159134161032 MANA 901.500009046022 MATIC 1072.76208271589 UNI 36.0614797096947 XLM 2001.67490095356 | | | |
| 3.1.275477 | JOHNIE IKDAL | ADDRESS REDACTED | | | CEL 1.0813586132079 | | | |
| 3.1.275478 | JOHNIE RAMIREZ | ADDRESS REDACTED | | | BCH 0.0018857967822833Y ETH 0.00000046313279078J1 ETH 0.000045624177582 | | | |
| 3.1.275479 | JOHNIER BERMUDEZ | ADDRESS REDACTED | | | CEL 0.00001694242063758Z CEL 0.00774151995719859 LUNC 0.000183061221953969 | | | |
| 3.1.275480 | JOHNIE VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0278080107373765 XRP 700.996493955458 | | | |
| 3.1.275481 | JOHNITA ISABELL | ADDRESS REDACTED | | | AAVE 0.0019206519522966 ETH 0.000013573616785J1 MATIC 0.599031985101461 UNI 0.00100268857345123 | ETH 0.000003265474667858 UNI 3.10810956258441 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275482 | JOHN-JOSE NUNEZ | ADDRESS REDACTED | | | BTC 0.0000001556428165 7<br>USDC 0.456090424620288 | | | |
| 3.1.275483 | JOHNKINGSLEY HAMPO | ADDRESS REDACTED | | | CEL 1.125887823252909 | | | |
| 3.1.275484 | JOHNNY CALIXTE | ADDRESS REDACTED | | | BTC 0.00000011<br>CEL 1.024076589345679<br>COMP 0.0000000702477533 2<br>DOT 0.0001831204 | | | |
| 3.1.275485 | JOHNLORD DONAYRE | ADDRESS REDACTED | | | BTC 3.720509442002090E-05<br>CEL 0.0219575343804528 | | | |
| 3.1.275486 | JOHNMARK DIAMANTE | ADDRESS REDACTED | | | MATIC 0.1398141139022 3<br>XRP 0.0000001506121834 8 | | | |
| 3.1.275487 | JOHN-MARK FRANCIS | ADDRESS REDACTED | | | BTC 0.00000257823660973 6<br>MCDAI 41.195201632917 9 | | | |
| 3.1.275488 | JOHNMARK VEENKER | ADDRESS REDACTED | | | ADA 794.34408485708<br>BTC 0.162442637720213<br>DOT 151.721686077319<br>ETH 13.360182631198 3<br>LINK 33.6939624080777 9<br>LUNC 27.3686406057988<br>MATIC 97.0340782078548 | | | |
| 3.1.275489 | JOHNMATTHEW URI | ADDRESS REDACTED | | | BTC 0.195683645963858<br>ETH 2.266636541346559 | | | |
| 3.1.275490 | JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | | | AAVE 8.372868347631082<br>BTC 0.0010759678030868 5<br>ETH 2.201801718370081<br>LINK 109.633698039568<br>LUNC 89.389159833165 5<br>MATIC 1410.644678865539<br>SOL 12.629446428375 7 | | | |
| 3.1.275491 | JOHN-MICHAEL LONG | ADDRESS REDACTED | | | AVAX 15.121112358533<br>BTC 0.00116286089161929<br>DOT 69.860628574720 3<br>MATIC 1002.20223893427 | | | |
| 3.1.275492 | JOHN-MICHAEL PARAISO | ADDRESS REDACTED | | Yes | ADA 0.0507518063890911<br>BTC 0.572771063640795<br>CEL 446.082978829696<br>ETH 0.10336564870812 6<br>USDC 45.361674851389 5 | | | BTC 0.238769996355057 |
| 3.1.275493 | JOHN-MICHAEL PETERSON | ADDRESS REDACTED | | | XRP 159 | | | |
| 3.1.275494 | JOHN-MICHAEL STEINER | ADDRESS REDACTED | | | ADA 64.2958704276981<br>BTC 0.00261217912562912<br>ETH 0.03906151171252570 | | | |
| 3.1.275495 | JOHNNA DAWN POWELL | ADDRESS REDACTED | | Yes | BTC 3.30404501142809<br>CEL 1.101690788145 7<br>ETH 16.7121786773413<br>MCDAI 40 | | ETH 2.10768374948102 | ETH 79.9871021139337 |
| 3.1.275496 | JOHNNA SIMPSON | ADDRESS REDACTED | | | BTC 0.000832766521763284<br>USDT ERC20 659.7779107018518 | | | |
| 3.1.275497 | JOHNNATAN DELPINO | ADDRESS REDACTED | | | BTC 0.0455986820115149<br>ETH 0.55650399325295 9<br>USDC 1010.197642000541 | | | |
| 3.1.275498 | JOHNNATAN SÁNCHEZ | ADDRESS REDACTED | | | ADA 125.756943555879<br>ETH 0.010007359806321 5<br>LINK 1.99645324518731<br>MATIC 36.0774231506258 | | | |
| 3.1.275499 | JOHNNATHAN DEJESUS | ADDRESS REDACTED | | | CEL 1.099455009981 05 | | | |
| 3.1.275500 | JOHNNATTAN MENDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00197202612678884 5<br>CEL 12.8882866920437<br>ETH 0.00865278<br>USDC 313.0053 | | | |
| 3.1.275501 | JOHNNEY WEAVER | ADDRESS REDACTED | | | AVAX 23.9069306277469<br>BTC 0.268874933853726<br>MATIC 3675.70813849243<br>SOL 5.58310008848152<br>USDC 7.56890674472812 | | | |
| 3.1.275502 | JOHNNIE BERNS | ADDRESS REDACTED | | | MATIC 1.067373466527706<br>XLM 0.00530602911281174 | | | |
| 3.1.275503 | JOHNNIE CASTON | ADDRESS REDACTED | | | ADA 38.3548927345928 | | | |
| 3.1.275504 | JOHNNIE COOK | ADDRESS REDACTED | | | BTC 0.000175055109267181 | | | |
| 3.1.275505 | JOHNNIE DARREL BURR | ADDRESS REDACTED | | | BTC 0.0003615925042577162 | | | |
| 3.1.275506 | JOHNNIE DAVID OLIVAN II | ADDRESS REDACTED | | | BTC 0.002406327652447 36 | | | |
| 3.1.275507 | JOHNNIE DIMAYUGA | ADDRESS REDACTED | | | CEL 9.734821790655 5<br>BTC 0.0315472761415827<br>CEL 51.3130654849355<br>ETH 0.59924357500359 9 | | | |
| 3.1.275508 | JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | | Yes | BTC 0.00025718513125081<br>ETH 35.9487284454483<br>USDC 2.475834075557 68 | ETH 1.28578658145 | | ETH 65.5944658742089 |
| 3.1.275509 | JOHNNIE GOLDSBURY | ADDRESS REDACTED | | | DOT 0.09133504341744 5<br>MATIC 464.867782749627<br>SNX 172.2406286220118<br>USDC 0.441676184743391 | | | |
| 3.1.275510 | JOHNNIE GREENE | ADDRESS REDACTED | | | MATIC 20.8681077510637 | | | |
| 3.1.275511 | JOHNNIE KOON JR | ADDRESS REDACTED | | | ADA 0.0170858822114934<br>AVAX 0.008985304875026 53<br>BTC 0.000000009819572085<br>ETC 0.00006100168685338<br>ETH 0.0000021013208773 41<br>MANA 0.16652397760124 8<br>MATIC 0.00605131258742 7<br>SNX 0.00008638125489612 8<br>USDC 0.000572959408587232<br>XLM 0.0000007510411474142 | BTC 0.00000007863059044 89<br>ETC 0.00000022095686931 6<br>ETH 0.0151239120122055<br>SNX 0.0410284362028661<br>USDC 0.007870456921915 47<br>XLM 0.0468973534439911 | | |
| 3.1.275512 | JOHNNIE LAU | ADDRESS REDACTED | | | BTC 1.173041099400 35<br>CEL 6.0404742781535<br>ETH 2.77260882267 42 | | | |
| 3.1.275513 | JOHNNIE LAYMAN | ADDRESS REDACTED | | | CEL 0.000439218336948131 | CEL 0.938412598628036 | | |
| 3.1.275514 | JOHNNIE OCAIN | ADDRESS REDACTED | | | BTC 0.0000350724710426 6<br>CEL 0.00021278845711787 9<br>LINK 56.400202050045<br>MCDAI 0.337189079934965<br>USDC 0.15476084761510 3<br>XLM 2.0804002478805 | | | |
| 3.1.275515 | JOHNNIE ROLLING | ADDRESS REDACTED | | | BTC 0.000010603687089624<br>MATIC 0.21504848081774 | | | |
| 3.1.275516 | JOHNNIE SANTIAGO PARRA | ADDRESS REDACTED | | | CEL 1.09311596013561 | | | |
| 3.1.275517 | JOHNNIE SWAIN | ADDRESS REDACTED | | | DOT 0.0228940061708321<br>MATIC 5.49981333726703<br>USDT ERC20 0.05925535366024498 | DOT 0.00000000035539521<br>USDT ERC20 0.0000001080783022329 | | |
| 3.1.275518 | JOHNNIE TABRON JR | ADDRESS REDACTED | | | BTC 0.0000053400421487<br>ETH 0.000139413682800222<br>LINK 0.0064198006060251 | | | |
| 3.1.275519 | JOHNNIE TRAN | ADDRESS REDACTED | | | BTC 0.0012490410520281<br>LINK 0.00023352947239702<br>USDC 0.693661992655152 | | | |
| 3.1.275520 | JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | | | BTC 5.856591575909998E-06<br>CEL 0.0833162429248808<br>COMP 0.00008102003787343 5<br>DASH 0.001160687401944055<br>DOT 0.0524742071356538<br>ETH 0.00047230164988870 7<br>LTC 0.0006021606703515558<br>MATIC 52.8358462580 8<br>MCDAI 0.222375546891727<br>SNX 0.0762822644272288<br>USDC 14.0164973184401<br>XRP 0.368481115991153 | | | |
| 3.1.275521 | JOHNNIE YEUNG | ADDRESS REDACTED | | | ADA 226.333329005581<br>BNB 1.077787917762016<br>BTC 1.0576546256291 7<br>CEL 460.93660998663<br>ETH 0.0050530381198117 5<br>MCDAI 63.6852811645623<br>USDT ERC20 265.19.4322441309 | | | |
| 3.1.275522 | JOHNNIE ZEA CONTRERAS | ADDRESS REDACTED | | | BTC 0.000001786144401491<br>USDC 0.0054985597806284 | | | |
| 3.1.275523 | JOHNNY AMARO | ADDRESS REDACTED | | | BTC 17.5136671403455<br>CEL 136.188879433054<br>ETH 108.540597311137<br>MATIC 15068.9205447658<br>SOL 204.059687087459<br>UNI 151.462777636804 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275524 | JOHNNY ANH TRANG | ADDRESS REDACTED | | | AVAX 0.116590751539510<br>BTC 0.000217969572601242<br>ETH 0.00436973644962203 | AVAX 92.0003640568845<br>BTC 0.273152822123228<br>ETH 3.59642305391298 | | |
| 3.1.275525 | JOHNNY ANTOUN | ADDRESS REDACTED | | | BTC 0.000021105936038827<br>MATIC 0.25405357378083 | | | |
| 3.1.275526 | JOHNNY BAEZ | ADDRESS REDACTED | | | BTC 0.00563256985483246 | | | |
| 3.1.275527 | JOHNNY BAI | ADDRESS REDACTED | | | BTC 0.045107460631549<br>ETH 0.314697834239766<br>MATIC 292.947620773916 | | | |
| 3.1.275528 | JOHNNY BANOVICH | ADDRESS REDACTED | | | ADA 0.000000647680870657<br>BTC 0.000000003811563169<br>CEL 769.85866941571<br>DOT 43.6346075<br>LUNC 0.0000057533201258<br>XRP 25000.261753 | | | |
| 3.1.275529 | JOHNNY BANOVICH | ADDRESS REDACTED | | | CEL 0.000013962867468903<br>XRP 0.000000435647675719 | | | |
| 3.1.275530 | JOHNNY BARRETT | ADDRESS REDACTED | | | BCH 0.429029469294303<br>BSV 0.419710387784529<br>BTC 0.437238041169052<br>DOT 7.65743981972701<br>ETH 3.75340973551597<br>LTC 12.6459869901509<br>XLM 243.989038725687 | | | |
| 3.1.275531 | JOHNNY BECHARA | ADDRESS REDACTED | | | BNB 5.042461894961197<br>BTC 0.09999022738831<br>CEL 51.8350294752813<br>ETH 4.0112293591644<br>LUNC 13.07500128411038<br>SOL 13.149358681583<br>USDC 41.78917090219809 | | | |
| 3.1.275532 | JOHNNY BEHNKE | ADDRESS REDACTED | | | CEL 0.6952600959710811 | | | |
| 3.1.275533 | JOHNNY BELSOME | ADDRESS REDACTED | | | LTC 0.074516789198811 | | | |
| 3.1.275534 | JOHNNY BERGER | ADDRESS REDACTED | | | BTC 0.00472196311817432 | | | |
| 3.1.275535 | JOHNNY BILLSTRÖM | ADDRESS REDACTED | | | CEL 3.46839914796213<br>BTC 0.03872008435007<br>CEL 0.48856462943919 | | | |
| 3.1.275536 | JOHNNY BISSET | ADDRESS REDACTED | | | BTC 0.210645176513216<br>CEL 641.707907978583 | | | |
| 3.1.275537 | JOHNNY BOTELLO | ADDRESS REDACTED | | | BTC 0.000004745799583444<br>ETH 0.000023541512883339<br>MANA 0.110224208033763<br>MATIC 808.430633105969<br>SNX 0.0431955222231598<br>USDC 0.003499982342401 | | | |
| 3.1.275538 | JOHNNY BRISENO | ADDRESS REDACTED | | | ADA 0.40838069179504<br>BTC 0.000024356664966621<br>DOT 0.063834796961564<br>ETH 0.000239220276528464<br>MATIC 0.6390257762648059<br>USDC 0.000510787676259165 | | | |
| 3.1.275539 | JOHNNY BRONT | ADDRESS REDACTED | | | ADA 0.096495<br>BTC 0.000197315572027557<br>CEL 0.64375258611194<br>EOS 0.0015<br>ETH 0.00311136<br>MATIC 0.034617422362212 | | | |
| 3.1.275540 | JOHNNY BROWNE | ADDRESS REDACTED | | | BTC 0.019248177049873 | | | |
| 3.1.275541 | JOHNNY BRUTUS | ADDRESS REDACTED | | | ETH 0.001425819038866366<br>USDC 9.08539650663532 | | | |
| 3.1.275542 | JOHNNY BUTLER | ADDRESS REDACTED | | | BTC 0.083094464286727<br>CEL 7394.35258799736<br>DASH 10.681054972079<br>ETH 0.891617375981<br>LINK 59.5425231359607<br>LTC 4.22591481506354<br>SGB 570.708993643291<br>XRP 4055.22968491637 | | | |
| 3.1.275543 | JOHNNY CABALLERO | ADDRESS REDACTED | | | CEL 1.07270324822873 | | | |
| 3.1.275544 | JOHNNY CASILDO | ADDRESS REDACTED | | | AVAX 6.07889336009542<br>BTC 0.0013120245871623<br>ETH 0.33219957625858B<br>ZEC 5.51551121161271 | | | |
| 3.1.275545 | JOHNNY CASTILLO | ADDRESS REDACTED | | | CEL 1.07348459696879 | | | |
| 3.1.275546 | JOHNNY CASTILLO | ADDRESS REDACTED | | | BTC 0.000000912111174198 | | | |
| 3.1.275547 | JOHNNY CASTOR | ADDRESS REDACTED | | | ETH 0.000263210645328828<br>BTC 0.001101250516864868 | | | |
| 3.1.275548 | JOHNNY CATALANO | ADDRESS REDACTED | | | ETH 0.00024411663073479<br>BTC 0.000065237201550556 | | | |
| 3.1.275549 | JOHNNY CHAGNIOT | ADDRESS REDACTED | | | BTC 0.00121099962241519<br>CEL 0.246464526151509 | | | |
| 3.1.275550 | JOHNNY CHAN | ADDRESS REDACTED | | | BTC 0.000001628231361501<br>ETH 0.00766374900501906<br>LINK 0.000036353202062358<br>LTC 10.4739043575835<br>MATIC 1262.50086546893<br>USDC 6.15470878449796 | | | |
| 3.1.275551 | JOHNNY CHAN | ADDRESS REDACTED | | | BTC 0.26162066<br>CEL 2075.94169795111<br>ETH 8.300862<br>USDC 0.003 | | | |
| 3.1.275552 | JOHNNY CHANG | ADDRESS REDACTED | | | BTC 0.000189425330291829<br>CEL 0.12345811039672S<br>ETH 0.00192360950524782 | CEL 47.7761639556117<br>ETH 1.8 | | |
| 3.1.275553 | JOHNNY CHAO | ADDRESS REDACTED | | | BTC 0.00109855486476437<br>CEL 34.43010384477226<br>ETH 0.101589340519421?<br>ETH 0.502705056113622 | | | |
| 3.1.275554 | JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | | | ADA 1.82346340192894<br>BAT 1.18689864282928<br>BTC 0.000001351089991412<br>ETH 0.000122961879548G2 | ADA 0.0000000479674644127<br>BTC 0.00000000583645497 | | |
| 3.1.275555 | JOHNNY CHATHAM | ADDRESS REDACTED | | | BTC 0.000045964167324595<br>ETH 0.000386664236278112<br>LINK 0.00139150574703891<br>MATIC 0.0384320009109551<br>SNX 0.00892715422249909 | BTC 0.00137426 | | |
| 3.1.275556 | JOHNNY CHEN | ADDRESS REDACTED | | | BTC 1.28971479572892 | | | |
| 3.1.275557 | JOHNNY CHEN | ADDRESS REDACTED | | | BTC 0.000000098552504402<br>ETH 0.000378443636900756<br>MATIC 0.0741818855407009<br>PAX 0.013395804590B518<br>SNX 0.00037550794658609<br>USDC 0.20813093104499<br>USDT ERC20 5.32044262590124 | | | |
| 3.1.275558 | JOHNNY CHENG | ADDRESS REDACTED | | | BTC 0.0011551024647945<br>CEL 1.06511999094319<br>SOL 2.08242974711871 | | | |
| 3.1.275559 | JOHNNY CORNEIL | ADDRESS REDACTED | | | BTC 1.03125611501792<br>CEL 0.0786457849775045<br>DOT 167.580744905088<br>ETH 3.15297302387477<br>SNX 0.364100023067551 | | | |
| 3.1.275560 | JOHNNY COSTA | ADDRESS REDACTED | | | BTC 0.000125484606716439<br>ETH 0.125021596390207<br>MATIC 30.7201358075251<br>TGBP 443.425275612527 | | | |
| 3.1.275561 | JOHNNY COX | ADDRESS REDACTED | | | 1INCH 0.162630814929202<br>BTC 0.000143150502124097<br>EOS 0.41491974004366<br>ETH 0.00263000826695199<br>LINK 0.0202566398412B924<br>LTC 0.00242124102885388<br>MATIC 2.83759615695672 | | | |
| 3.1.275562 | JOHNNY COYNE | ADDRESS REDACTED | | | BTC 0.000246525643362931<br>CEL 1.51303044022284<br>ETH 7.01268242299169E-05<br>GUSD 10.8468549620944<br>MATIC 8.49968196930481<br>SNX 2.5459140164087<br>UNI 0.00462360549977634<br>USDC 11.48276585997946 | ETH 0.000000398 | | |
| 3.1.275563 | JOHNNY CUEVAS | ADDRESS REDACTED | | | USDC 0.872255364363583 | | | |
| 3.1.275564 | JOHNNY CUEVAS | ADDRESS REDACTED | | | BTC 0.0215559541051934 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275565 | JOHNNY DE CARVALHO | ADDRESS REDACTED | | | BTC 0.00000000070398415B<br>CEL 0.94328430815404B<br>MATIC 5.865552557723206<br>SGB 3564.882483938Z<br>USDC 6.451121596718S3<br>XLM 0.000000038393232083<br>XRP 7.450643261871S7 | | | |
| 3.1.275566 | JOHNNY DE RUITER | ADDRESS REDACTED | | | XRP 1.594917362229B2 | | | |
| 3.1.275567 | JOHNNY DE VRIES | ADDRESS REDACTED | | | BTC 0.00000000324789493362<br>CEL 1.875092653721Z3<br>USDT ERC20 0.00000009782712356 | | | |
| 3.1.275568 | JOHNNY DEMAZDALENA | ADDRESS REDACTED | | | BTC 0.000000823241147057 | | | |
| 3.1.275569 | JOHNNY DIAZ | ADDRESS REDACTED | | | | BTC 0.017489419965148l<br>ETH 1.5 | | |
| 3.1.275570 | JOHNNY DILIGENTE | ADDRESS REDACTED | | | BTC 0.00000083387631708R<br>USDC 0.13510122511434R | | BTC 0.000000005694540D2 | |
| 3.1.275571 | JOHNNY DO | ADDRESS REDACTED | | Yes | ADA 4.46881178568<br>BTC 0.00086327545907682l<br>CEL 0.003945378752244J3<br>ETH 0.1925630056449l3<br>USDC 0.09122406016719J2<br>XRP 250.653195430336 | | | ADA 915.4151357065<br>ETH 0.519558538955923 |
| 3.1.275572 | JOHNNY DOS SANTOS | ADDRESS REDACTED | | | BTC 0.094650835299818J4<br>LINK 31.39012857957D6 | | | |
| 3.1.275573 | JOHNNY DOWNUM | ADDRESS REDACTED | | | CEL 1.141060680393B8 | | | |
| 3.1.275574 | JOHNNY DOXEY | ADDRESS REDACTED | | | AAVE 6.655692122219J7<br>ADA 924.33854383821Z<br>BTC 0.844074731111266<br>CEL 21446.229503469J3<br>DOT 125.346470825404<br>ETH 1.631902695911Z1<br>KNC 642.80439151287B<br>MATIC 15814.1860061688<br>SNX 781.027215407748 | | | |
| 3.1.275575 | JOHNNY DREJER | ADDRESS REDACTED | | | BTC 0.800995440498B29<br>CEL 0.073662802139915S6<br>ETH 15.4868670368332<br>MATIC 4814.509834645J9 | | | |
| 3.1.275576 | JOHNNY DUONG | ADDRESS REDACTED | | | ADA 768.593716164788<br>BTC 0.057417848905825J7<br>ETH 0.348425775676546<br>USDC 0.001464863538777I92<br>XLM 0.000052605547873378 | USDC 0.0000007768601335S7<br>XLM 0.28221852228670l | | |
| 3.1.275577 | JOHNNY ENGBERG | ADDRESS REDACTED | | | BTC 0.06597094256671I9<br>CEL 17.832359331156K<br>DOT 49.911720302091K4<br>ETH 1.09300584443682 | | | |
| 3.1.275578 | JOHNNY ERIKSEN | ADDRESS REDACTED | | | BTC 0.0019752R<br>CEL 1.7866255199858<br>COMP 0.01060075 | | | |
| 3.1.275579 | JOHNNY ERRANTE | ADDRESS REDACTED | | | BTC 0.000140583771131959<br>ETH 0.43883089167339R<br>LINK 0.000034587882751425<br>USDT ERC20 1.4851361738303S | | | |
| 3.1.275580 | JOHNNY FARIS | ADDRESS REDACTED | | | BTC 0.0010991422773582J7<br>ETH 0.00384034616712770R | | | |
| 3.1.275581 | JOHNNY FERNANDES | ADDRESS REDACTED | | | MATIC 0.77574519685438S<br>ADA 0.000007411872731539<br>BTC 0.000117616761927296<br>DOT 0.0000005794841006881<br>SOL 0.00469722566980551<br>USDC 0.000000534309739909 | ADA 0.000000707835480675<br>BTC 0.0000000006784723644<br>DOT 0.000000000017627052<br>SOL 0.00005438208638841<br>USDC 0.00000085585173903 | | |
| 3.1.275582 | JOHNNY FIGUEROA | ADDRESS REDACTED | | | BTC 1.076660608024567 | | | |
| 3.1.275583 | JOHNNY FISHER | ADDRESS REDACTED | | | BNB 0.003456<br>CEL 1.41583681082456<br>ETH 0.00860851437714177 | | | |
| 3.1.275584 | JOHNNY FLAMMEA | ADDRESS REDACTED | | | DOT 0.046879325975J029 | | | |
| 3.1.275585 | JOHNNY FU | ADDRESS REDACTED | | | BTC 0.00000351135360I174<br>MATIC 0.190790696797682 | | | |
| 3.1.275586 | JOHNNY FUNG | ADDRESS REDACTED | | | BTC 0.003400356951I6248<br>MATIC 217.604054716144 | | | |
| 3.1.275587 | JOHNNY GALLAGHER | ADDRESS REDACTED | | | BTC 0.000000047728443Z9<br>CEL 53.530055482615Z<br>COMP 0.01293684<br>ETH 0.01581340777166S4<br>LTC 0.00462188601738162<br>SNX 1.127682649254l2<br>XLM 1.593391916856I13<br>XRP 5.618237450593I99 | | | |
| 3.1.275588 | JOHNNY GAM | ADDRESS REDACTED | | | BTC 0.00019100692523I9145<br>DOT 0.188265893922371 | | | |
| 3.1.275589 | JOHNNY GILLARD | ADDRESS REDACTED | | | MATIC 0.69023175101452K4<br>USDC 6.70275250467S08 | | | |
| 3.1.275590 | JOHNNY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00914526571559l64<br>CEL 0.41887861879635R | | | |
| 3.1.275591 | JOHNNY GOR | ADDRESS REDACTED | | | BTC 0.007141138736171S19<br>GUSD 527.326074663l99<br>USDC 5548.419995249l4 | | | |
| 3.1.275592 | JOHNNY GORMAN | ADDRESS REDACTED | | | CEL 1.064105028269B8 | | | |
| 3.1.275593 | JOHNNY GREEN | ADDRESS REDACTED | | | BTC 0.000000080795132857<br>CEL 0.00088786140160921<br>DASH 0.004942065634896S<br>ETH 0.0000007560009139D5<br>LTC 0.00021898423939261 | | | |
| 3.1.275594 | JOHNNY GROENEVELD | ADDRESS REDACTED | | | BTC 0.0000045135341631D5<br>CEL 43.919142304766S<br>MATIC 1.48651627247R1<br>SNX 0.1557225078849S | | | |
| 3.1.275595 | JOHNNY GUADALUPE RESENDIZ | ADDRESS REDACTED | | | USDC 0.85Z | | | |
| 3.1.275596 | JOHNNY GUERRA | ADDRESS REDACTED | | | USDC 0.026147212690288S<br>BTC 0.000256428906302792<br>GUSD 31.367013511953<br>MATIC 1.509514529400Z6 | | | |
| 3.1.275597 | JOHNNY GUERRERO | ADDRESS REDACTED | | | ETH 0.00013320386772589R<br>SNX 0.06985418323743I99<br>USDC 1.04007834570654 | | | |
| 3.1.275598 | JOHNNY GYORKE | ADDRESS REDACTED | | | ADA 22.65367927159DS<br>BTC 0.0117308652076881<br>COMP 0.01123159932558Z7<br>ETH 0.0555727750537918<br>MATIC 123.510405096D9<br>SNX 1.81182595645S05<br>XLM 35.430982020288R | | | |
| 3.1.275599 | JOHNNY HALL | ADDRESS REDACTED | | | ETH 0.00444599105370162 | | | |
| 3.1.275600 | JOHNNY HAMMOND | ADDRESS REDACTED | | Yes | AAVE 1.473935577446329<br>ADA 372.47722452841B<br>BTC 0.00456474034381593<br>DOGE 2237.94524030586<br>DOT 24.8429363058433<br>ETH 9.59025649067714<br>LINK 35.1225768963035<br>MATIC 135.90541570783<br>SOL 23.447898411386Z<br>UNI 17.0059281959998<br>USDT ERC20 0.24987985263J732 | | | BTC 0.107592607279309 |
| 3.1.275601 | JOHNNY HAN | ADDRESS REDACTED | | | ETH 0.00740241194731797 | ETH 9.7626054439113 | | |
| 3.1.275602 | JOHNNY HANG | ADDRESS REDACTED | | | MATIC 3.03401719896295 | MATIC 2460.02682591151 | | |
| 3.1.275603 | JOHNNY HER | ADDRESS REDACTED | | | BTC 0.00000141669260744<br>USDC 3.344360089009S4 | BTC 0.000000237172181894 | | |
| 3.1.275604 | JOHNNY HERBERT | ADDRESS REDACTED | | | CEL 13.783299262909K<br>ETH 0.0000091792326713977<br>LTC 0.0026009111790083Z | | | |
| 3.1.275605 | JOHNNY HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00004083458083781<br>BTC 0.0000000000000000002<br>ETH 0.010867359564643<br>MATIC 94.6142524390644 | | | |
| 3.1.275606 | JOHNNY HERRERA | ADDRESS REDACTED | | Yes | BTC 0.045489314277566l<br>CEL 12229.4751716388<br>ETH 10.1833048660017<br>MATIC 546316643456325<br>USDT ERC20 54.676583148837 | USDT ERC20 290.93 | | BTC 2.01118217288122 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275607 | JOHNNY HIRSBRUNNER | ADDRESS REDACTED | | | BTC 0.0000005348077743<br>CEL 0.085278219735336<br>ETH 0.000001237658134997<br>LINK 0.00917231912832863<br>SNX 0.111820583193567<br>USDC 0.0532575500577655<br>XTZ 0.02448648092737068<br>ZEC 0.0000174685287233335<br>ZRX 0.00300902698673678 | | | |
| 3.1.275608 | JOHNNY HO | ADDRESS REDACTED | | | BTC 0.00239523239412634<br>LINK 45.25876429258466<br>MATIC 567.5535191489348<br>USDC 254.201084494343 | | | |
| 3.1.275609 | JOHNNY HU | ADDRESS REDACTED | | | BTC 0.00273131827185222<br>COMP 0.04393724358783<br>EOS 1.22829521221222<br>ETH 0.000134778390600086<br>GUSD 0.121918623908432<br>LINK 0.972755138399576<br>SGB 1.73747171628572<br>UNI 0.529208100792247<br>USDC 1.30738540066137<br>XRP 16.9553549506319 | GUSD 0.0093023676527153 | | |
| 3.1.275610 | JOHNNY HUANG | ADDRESS REDACTED | | | BTC 1.05936196464001<br>ETH 20.9027830350645 | BTC 0.0016997126548162 | | |
| 3.1.275611 | JOHNNY HUANG | ADDRESS REDACTED | | | BTC 0.00130424697920<br>USDC 630.565997981784 | | | |
| 3.1.275612 | JOHNNY HUBER | ADDRESS REDACTED | | | BTC 9.482042287889990.07<br>CEL 13.78342921809<br>ETH 2229.59151223718<br>USDC 0.038496764407187 | | | |
| 3.1.275613 | JOHNNY HUNT | ADDRESS REDACTED | | | CEL 8.239660086150701<br>XRP 44.49781 | | | |
| 3.1.275614 | JOHNNY HUQING YANG | ADDRESS REDACTED | | | ADA 2253.6082517378383<br>BTC 0.00220255683680573<br>USDT ERC20 0.87562742994151 | | | |
| 3.1.275615 | JOHNNY HUYNH | ADDRESS REDACTED | | | BTC 0.000000018472833201 | | | |
| 3.1.275616 | JOHNNY INGRAM | ADDRESS REDACTED | | | ADA 608.0304121929201<br>SNX 73.17886256504<br>KLM 1579.9552620786 | | | |
| 3.1.275617 | JOHNNY JEN | ADDRESS REDACTED | | | BSV 0.040863129632760<br>BTC 0.00003155465727253<br>ETH 0.00942347706031792 | BTC 0.03493313688521.39<br>ETH 15.79592525760B7 | | |
| 3.1.275618 | JOHNNY JENSEN | ADDRESS REDACTED | | | BTC 0.02111560469081.39<br>USDT ERC20 1731.3098710632 | | | |
| 3.1.275619 | JOHNNY JIMENEZ | ADDRESS REDACTED | | | ADA 386.17915403810.4<br>BTC 0.0195708089591813<br>ETH 0.10766453787082.9 | BTC 0.0000009<br>DOT 17.5801 | | |
| 3.1.275620 | JOHNNY JOHN | ADDRESS REDACTED | | | BTC 0.00141204717493354 | | | |
| 3.1.275621 | JOHNNY JOHNSON | ADDRESS REDACTED | | | BTC 0.00001146179835391 | | | |
| 3.1.275622 | JOHNNY JOHNSON | ADDRESS REDACTED | | | ADA 86.18386842613396<br>BTC 0.072592067117488B<br>ETH 0.572889473032064<br>LINK 15.60991020944076<br>LTC 3.052994921960071<br>UNI 6.2089641203863 | | | |
| 3.1.275623 | JOHNNY JOHNSTON | ADDRESS REDACTED | | | BTC 0.03368674447280066<br>ETH 0.465158026707045<br>USDC 423.99851577352 | | | |
| 3.1.275624 | JOHNNY JUNCO | ADDRESS REDACTED | | | ADA 95.08978829571334<br>ETC 35.71816942820.47<br>ETH 1.58534844420056<br>LINK 0.00742607105291148<br>LTC 2.197822551567117<br>MATIC 37.76934238251847<br>KLM 14.28471520181275 | | | |
| 3.1.275625 | JOHNNY JUNG | ADDRESS REDACTED | | | ADA 0.09611334651517433<br>BAT 0.00218461267824348.7<br>BSV 0.00884990314991221<br>BTC 0.2545889064570.2<br>COMP 0.1664088634011B2<br>DASH 0.008554520471264<br>EOS 0.02306528231027411<br>ETH 54.24159520S0705<br>GUSD 5242.91102834866<br>LTC 0.0213673022080575<br>MATIC 83.88172787990.24<br>OMG 0.0007660891482526<br>USDC 26701.06414048465<br>XLM 0.2644198001328S2<br>ZEC 0.035615294558804 | | | |
| 3.1.275626 | JOHNNY JUNIOR BYRD | ADDRESS REDACTED | | | BAT 0.00494273485886835<br>BTC 0.000001913289063298<br>ETH 0.000015853537807B4<br>LINK 1.17723945556198<br>MATIC 0.155310562999376<br>MCDAI 31.89737803627466<br>USDC 107.274338052441 | | | |
| 3.1.275627 | JOHNNY KENNEDY | ADDRESS REDACTED | | | CEL 1.091451547615396 | | | |
| 3.1.275628 | JOHNNY KHANH TRAN | ADDRESS REDACTED | | | ADA 691.1248104965575<br>BTC 0.00598071486386959<br>ETH 3.41292758857258<br>MATIC 601.9949590000071<br>USDC 765.025784144461 | | | |
| 3.1.275629 | JOHNNY KIM | ADDRESS REDACTED | | | BTC 0.00211B7715347255<br>CEL 0.597514618227308<br>ETH 3.84655270558658 | | | |
| 3.1.275630 | JOHNNY KOZAK | ADDRESS REDACTED | | | ADA 1249.00731557<br>BSV 0.513271473241141<br>BTC 0.863785222742786<br>DOT 11.2741356685743<br>ETC 2.3173724785437<br>ETH 0.330211251802698<br>LINK 20.06060001530416<br>MATIC 787.309272028753<br>SNX 3.020219793452S | | | |
| 3.1.275631 | JOHNNY KUANG | ADDRESS REDACTED | | | BTC 0.002115889205205558<br>ETH 0.000494329585953775<br>SNX 0.92727581036843S<br>UNI 0.070748004198942 | | | |
| 3.1.275632 | JOHNNY KUBELKA | ADDRESS REDACTED | | | ETH 0.00173247726243956<br>SNX 190.287627817276<br>USDC 1903.64159501439 | | | |
| 3.1.275633 | JOHNNY KUO | ADDRESS REDACTED | | | MATIC 15.91300536419S2<br>MCDAI 0.025912460479094.7 | | | |
| 3.1.275634 | JOHNNY L DUNN IV | ADDRESS REDACTED | | | USDC 0.1374473549954.74 | | | |
| 3.1.275635 | JOHNNY LANCE NIKUDA | ADDRESS REDACTED | | | DOGE 395.082354973808 | | | |
| 3.1.275636 | JOHNNY LARSEN | ADDRESS REDACTED | | | BTC 0.00165174832156202<br>CEL 49948.9856929105<br>DOGE 0.016<br>DOT 0.00011759035911907<br>ETH 0.0003025104436564S<br>LUNC 1114067.89009<br>MATIC 12.86842345<br>SNX 0.115257488671878<br>USDC 0.136 | | | |
| 3.1.275637 | JOHNNY LARSSON | ADDRESS REDACTED | | | BTC 0.458002420194557<br>CEL 332.681236374196<br>ETH 4. | | | |
| 3.1.275638 | JOHNNY LE | ADDRESS REDACTED | | | BTC 0.000001991966605847<br>USDC 15600.877875776B | BTC 0.0012245780258056 | | |
| 3.1.275639 | JOHNNY LE | ADDRESS REDACTED | | | USDC 289.314309878541<br>USDT ERC20 162.562932280022 | USDT ERC20 203020.041036068 | | |
| 3.1.275640 | JOHNNY LEE | ADDRESS REDACTED | | | BTC 0.00707048340154872 | BTC 0.0026088079287B603 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275641 | JOHNNY LEE | ADDRESS REDACTED | | | 1INCH 3048.9474164546T ADA 13415.1176190704 AVAX 242.34684474992B COMP 20.635555560866 ETH 0.00501138287979392 LINK 416.7818505389S LTC 36.753144350689M MATIC 10708.110791495 SGB 2744.74724904401 UNI 574.22178914950T XRP 0.00000076578754712 | | | |
| 3.1.275642 | JOHNNY LEE JOLLY | ADDRESS REDACTED | | | ETH 0.000000917068363777 | | | |
| 3.1.275643 | JOHNNY LEO | ADDRESS REDACTED | | | BCH 0.00572696114451164 BTC 0.0693959279625742 CEL 3.34487295281913 DOT 33.3480179305729 EOS 0.213480428327675 ETC 0.0986240846608055 ETH 0.042987849106301G LINK 59.6718151422521 LTC 0.0450540383126057 MATIC 6.36880071149031 PAXG 0.222917977941098 SGB 878.035898597133 USDT ERC20 0.59452997550167B XRP 2.98846463908953 | | | |
| 3.1.275644 | JOHNNY LEON | ADDRESS REDACTED | | | ADA 60.494624840074Z BAT 0.18567616721476J MATIC 0.936779818996771 | | | |
| 3.1.275645 | JOHNNY LEON | ADDRESS REDACTED | | | ADA 1992.56105463016 DOT 94.5598470096888 LINK 56.19779348936T6 MATIC 679.799400471515 SOL 41.735433217815 | | | |
| 3.1.275646 | JOHNNY LEOSC | ADDRESS REDACTED | | | BTC 0.0000012186032611007 USDC 0.65920428931S806 | | | |
| 3.1.275647 | JOHNNY LI | ADDRESS REDACTED | | | BTC 0.0000082667928822666 CEL 1.37745672491345 ETH 0.0005954267393960GB | | | |
| 3.1.275648 | JOHNNY LI | ADDRESS REDACTED | | | BTC 0.00225026706153707 USDC 0.4028835426924S9 | | | |
| 3.1.275649 | JOHNNY LINDBERG | ADDRESS REDACTED | | | CEL 0.1362342010696Z COMP 0.0140858683891561 USDC 0.06056898125319839 USDT ERC20 0.10668382493796B | | | |
| 3.1.275650 | JOHNNY LIU | ADDRESS REDACTED | | | BTC 0.00000064345787392 ETH 0.00000130809072512T LUNC 0.0000511967446211O4 PAXG 0.00032225799453756 | | | |
| 3.1.275651 | JOHNNY LIU | ADDRESS REDACTED | | | BTC 0.0001806032156072S4 | | BTC 0.117468758582125 ETH 34.419969459281Y | |
| 3.1.275652 | JOHNNY LOPEZ | ADDRESS REDACTED | | | ETH 0.036051979905611 | | | |
| 3.1.275653 | JOHNNY LUNA | ADDRESS REDACTED | | | CEL 1.070307142840S7 BTC 0.00000019754385712G | | | |
| 3.1.275654 | JOHNNY LUU | ADDRESS REDACTED | | | ETH 0.000000079388171665 USDC 2.139207209351132 | | | |
| 3.1.275655 | JOHNNY M AGUILAR | ADDRESS REDACTED | | | BNT 1001.77847358911 LINK 100.57864179T104 MATIC 1398.87322799854 USDC 1860.139023S0311 | | | |
| 3.1.275656 | JOHNNY MARTINEZ | ADDRESS REDACTED | | | ETH 0.00148638867217S04 | | | |
| 3.1.275657 | JOHNNY MARY BERVELING | ADDRESS REDACTED | | | DASH 1.012187355967B6 AAVE 10.67403 ADA 5168.144338 AVAX 51.25868 BCH 10.24176871 BTC 1.00000079764095 CEL 31174.133844368B DASH 10.200.20075 DOGE 10252.59808 DOT 502.2288 ETH 10.0651505739138 LINK 500.148943790064 LPT 0.0000006781947067166 LUNC 1189.000306 MANA 1001.349 MATIC 10035.330891311 OMG 0.0000000020272242S PAXG 0.0000000808 SNX 1037.07458843 SOL 51.17797342 UMA 0.003 USDC 14775.2.796114 UST 50219.044954 XRP 5443 XTZ 513.63096 | | | |
| 3.1.275658 | JOHNNY MATHERNE | ADDRESS REDACTED | | | ADA 118.492034034731 BTC 0.003245749361546852 DOT 5.721858491S071 MATIC 53.457482200003 SNX 44.66885645115S5 USDC 618.429940551192 USDT ERC20 414.5596659390S1 | | | |
| 3.1.275659 | JOHNNY MCINTYRE | ADDRESS REDACTED | | | BTC 0.000071143516329862 MATIC 0.003700772232553B9 | BTC 0.00000000448043574S | | |
| 3.1.275660 | JOHNNY MCKELLAR | ADDRESS REDACTED | | Yes | SNX 0.0139569973329019 BTC 0.016527286480503B LINK 167.03942669784S SUSHI 105.875483855452 USDC 132.62326257059S4 | | | BTC 5.0959397254464 |
| 3.1.275661 | JOHNNY MEI | ADDRESS REDACTED | | | ADA 0.06656264447351S4 BTC 0.000018144963588211 ETH 0.00000752283890343 MCDA 0.227519984462535 USDC 0.51914158410690Z XLM 1.173572859201I3 ZEC 0.0016874428425772 | | | |
| 3.1.275662 | JOHNNY MERICAL | ADDRESS REDACTED | | | BTC 0.00000985660304258B DASH 0.0004922697044125953 ETC 0.00194379451108024 KNC 0.0354082273851287 OMG 0.0147966672536172 UNI 0.00175668807681718 ZEC 0.0000272084316912B9 ZRX 0.03277200874549S | | | |
| 3.1.275663 | JOHNNY MICHAEL VEILLARD | ADDRESS REDACTED | | | AVAX 11.9874 BTC 0.01067629160710G3 CEL 449.259308281939 | | | |
| 3.1.275664 | JOHNNY MILLS | ADDRESS REDACTED | | | BTC 0.0048059655765452T CEL 10.57967846630T2 EOS 6.65 ETH 0.06374 | | | |
| 3.1.275665 | JOHNNY MOLINA | ADDRESS REDACTED | | | BTC 0.0000010078236047B9 SGB 300.23578942599B XRP 0.00000047454626368 | | | |
| 3.1.275666 | JOHNNY MONROSE | ADDRESS REDACTED | | | BTC 0.00017563543097826Z ETH 0.009961452733170S9 MCDAI 10.26386275205T4 XLM 34.025085745119b | | | |
| 3.1.275667 | JOHNNY MORALES | ADDRESS REDACTED | | | CEL 92.2001804264889 SGB 93.2084960233668 XRP 0.000000309494388397B | | | |
| 3.1.275668 | JOHNNY MORROW | ADDRESS REDACTED | | | BTC 0.04083615161017S8 | | | |
| 3.1.275669 | JOHNNY MORTENSEN | ADDRESS REDACTED | | | BAT 0.026009208219802A BTC 0.000211379245322232 CEL 2.948542308563Z3 KNC 0.683844110242688 ZRX 106.61 | | | |
| 3.1.275670 | JOHNNY MORTON | ADDRESS REDACTED | | | DOT 1.06020806175372 ETH 0.0157789044678216 | | | |
| 3.1.275671 | JOHNNY MOTOOMULL | ADDRESS REDACTED | | | BTC 0.18396094509477T4 MATIC 700.1651633566I6 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275672 | JOHNNY MOUSSA | ADDRESS REDACTED | | | ADA 255.23155747 2991<br>AVAX 7.125 3595039 0427<br>BTC 0.0485234058 70158<br>DOT 6.9089937064 8109<br>SOL 1.7257167304 2853 | | | |
| 3.1.275673 | JOHNNY MURRAY | ADDRESS REDACTED | | Yes | ADA 410.5047262079 17<br>BTC 0.0557810992 6727 32<br>DOT 25.6090108315526<br>ETH 0.5692509594 99813<br>MATIC 1926.8041393 8793<br>SNX 472.7215683 63435<br>USDC 7437.7119819 7807<br>XTZ 293.0395396 61478 | SOL 4.972207602<br>USDC 2688.232 | | BTC 0.9242571283 33102 |
| 3.1.275674 | JOHNNY NOV | ADDRESS REDACTED | | | CEL 0.1878731063 34908 | | | |
| 3.1.275675 | JOHNNY NG | ADDRESS REDACTED | | | ADA 729.0730466 2742<br>BTC 0.1011914146 06322<br>CEL 0.0180152101 612756<br>ETH 3.3824688794 8848<br>LINK 103.4297785 81605<br>SOL 10.6131620809 762<br>XLM 1094.7117202 7802 | | | |
| 3.1.275676 | JOHNNY NGUYEN | ADDRESS REDACTED | | | ADA 7784.8689712 769<br>BTC 0.3780315640 04399<br>ETH 5.3773647723 936 | | | |
| 3.1.275677 | JOHNNY NGUYEN | ADDRESS REDACTED | | | BTC 3.8868427083 99999 -08 | BTC 0.0000000057 10463513 | | |
| 3.1.275678 | JOHNNY NGUYEN | ADDRESS REDACTED | | | BTC 0.0008108887 64635626<br>CEL 2.7254721597 339<br>MATIC 106.5223572 60256 | | | |
| 3.1.275679 | JOHNNY NIELSEN | ADDRESS REDACTED | | | BTC 0.0000000025 71283571<br>CEL 2.2178912596 6687 | | | |
| 3.1.275680 | JOHNNY NIELSEN | ADDRESS REDACTED | | | BTC 0.0007074604 69398811<br>CEL 73.1903264893 053<br>ETH 0.983 | | | |
| 3.1.275681 | JOHNNY ONSØYEN | ADDRESS REDACTED | | | USDC 65.8808531 669324 | | | |
| 3.1.275682 | JOHNNY ONYEKWELU | ADDRESS REDACTED | | | ADA 4778.4447126 6572<br>BTC 0.0000007423 1754178<br>ETH 0.0000052112 3256024<br>MCDAI 0.1140109 97643144<br>SGB 1571.3481186 355<br>XRP 0.0000000644 01430752 1 | ETH 0.0057456063 7162465<br>MCDAI 2.47 | | |
| 3.1.275683 | JOHNNY OPALIA | ADDRESS REDACTED | | | ADA 6257.1283434 0581<br>AVAX 10.7991324 564386<br>BSV 1.1921163966 4207<br>BTC 0.0326842783 522876<br>CEL 447.2724451 78074<br>DASH 0.0124754 50484232<br>SNX 108.4912319 74388<br>USDC 5326.3036266 0326<br>XLM 2841.1407016 3078 | AVAX 0.8075425 25484028 | | |
| 3.1.275684 | JOHNNY ORTIZ | ADDRESS REDACTED | | | CEL 1.0674467 036598<br>ZRX 105.0201961 20983 | | | |
| 3.1.275685 | JOHNNY PEER | ADDRESS REDACTED | | | BTC 0.0004371054 01646686 | | | |
| 3.1.275686 | JOHNNY PELLERIN | ADDRESS REDACTED | | | CEL 0.0675139954 250256 | | | |
| 3.1.275687 | JOHNNY PENN | ADDRESS REDACTED | | | BTC 0.0000000004 70804747<br>CEL 0.0515907088 690609 | | | |
| 3.1.275688 | JOHNNY PEREZ | ADDRESS REDACTED | | | ADA 1344.0258215 5105<br>BTC 0.0000339505 28866481<br>ETH 1.0257003314 2403<br>LINK 16.9619390 829761<br>USDC 0.4136124545 02702<br>XLM 0.1993374157 22686<br>XRP 22.0688009 357769 | | | |
| 3.1.275689 | JOHNNY PHILAVANH | ADDRESS REDACTED | | | BTC 0.0154122752 134531<br>ETH 0.2101649890 31554 | | | |
| 3.1.275690 | JOHNNY PIEDRA | ADDRESS REDACTED | | | ADA 0.0005870844 33793293<br>BTC 0.0000008702 7283 1537<br>DOT 0.1600655 31995156<br>ETH 0.0000027402 91077768<br>MATIC 0.0015369585 04312 89<br>XLM 0.2643455 31993376 | | | |
| 3.1.275691 | JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | | | ADA 2569.1762038 0682<br>AVAX 30.6801610 897301<br>BTC 0.0002581259 5793162 9<br>CEL 41.0272444 15326 2<br>DOT 106.4862770 93312<br>ETH 0.0049589754 4791925<br>LINK 107.6846939 18433<br>MATIC 2098.8357419 69648<br>SOL 16.3457934 947486<br>XLM 1514.4599921 0524<br>XRP 5524.9371632 7237 | | | |
| 3.1.275692 | JOHNNY PIQUERO | ADDRESS REDACTED | | Yes | BAT 6586.7268387 6727<br>BTC 0.3626490845 1483<br>CEL 845.9128046 7369<br>EOS 158.0983972 561<br>ETH 72.0161706 19809 4<br>LINK 159.8799570 27551<br>SGB 475 23.7444424 948<br>USDC 17914.6115721 39<br>XLM 11252.3201206 244<br>XRP 169.9824118 0172 2 | ETH 27.0875348 410423 | | BAT 6567.3222270 8753<br>BTC 19.8229506 780174<br>ETH 14.8939438 842556 |
| 3.1.275693 | JOHNNY POSTER | ADDRESS REDACTED | | | ADA 0.0125764787 49985<br>BTC 0.0000058467 81865641<br>CEL 0.2390640283 8479<br>ETH 0.0000569536 7026596<br>USDC 0.0769649153 001558<br>XRP 0.0000008789 20769841 | | | |
| 3.1.275694 | JOHNNY PRENTICE | ADDRESS REDACTED | | | AAVE 0.2002045788 07911<br>ADA 71.4440574 430349<br>BTC 0.0171078808 10314<br>COMP 0.0155082367 839427<br>DOT 5.4629930 3327016<br>ETH 0.0278407776 44951<br>LINK 0.7345423762 2512<br>MANA 97.0940389 04741<br>MATIC 115.1866546 75123<br>UNI 2.8118101981 428<br>XLM 253.8953657 72244 | | | |
| 3.1.275695 | JOHNNY QUAH | ADDRESS REDACTED | | | BTC 0.0017<br>CEL 7.0336452 2405367<br>ETH 0.1034 9046 | | | |
| 3.1.275696 | JOHNNY QUAN | ADDRESS REDACTED | | | BTC 9.1861891498 8999E-07<br>MATIC 0.1784788605 27852 | | | |
| 3.1.275697 | JOHNNY RAY SLAUGHTER | ADDRESS REDACTED | | | BTC 0.0000021176 16032273<br>ETH 0.0000038839 7100 2631 | BTC 0.0000000005 25048937 | | |
| 3.1.275698 | JOHNNY REBOLLAR | ADDRESS REDACTED | | | ADA 0.1688075847 05822<br>BTC 0.0001904246 1082001<br>DOT 0.0393686498 882959<br>ETH 0.2053827729 73605<br>LINK 0.0026937541 6333263<br>MATIC 0.6790598151 64657<br>USDC 0.0006134795 2719778<br>USDC 113.9235950 60531 | ETH 0.0374975522 536909 | | |
| 3.1.275699 | JOHNNY REED | ADDRESS REDACTED | | | XLM 0.1342942917 5925<br>ETH 1.5159864502 341<br>MATIC 101.7.5445993 6933 | ETH 0.43760211 | | |
| 3.1.275700 | JOHNNY REINHEIMER | ADDRESS REDACTED | | | BAT 0.0140510083 5962<br>BCH 0.0010152563 6297757<br>BSV 0.4884338447 03311<br>BTC 0.0006598229 0160333 1<br>ETC 0.0029219868 4757 93<br>ETH 0.0030263973 2811498<br>LINK 0.0469941772 626042<br>LTC 0.0005150463 90919178<br>MATIC 866.8842981 87857<br>OMG 0.0103728577 224597<br>SGB 526.0644669 87997<br>USDC 10.170347028 9922<br>UNI 0.0125015874 449524<br>XLM 0.1731760151 35333<br>XRP 0.0000006858 55915332<br>ZEC 2.1108294950 7155 | ETC 4<br>MATIC 40<br>XRP 4953.703746<br>XTZ 30 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275701 | JOHNNY REN | ADDRESS REDACTED | | | ADA 0.0019256381312227<br>BTC 0.0000011253869294<br>ETH 0.0002155371556022B1<br>LINK 0.00002873751933647<br>USDC 0.0001624811258299919<br>XLM 0.16500317688155<br>XRP 0.0036949489702018S | | | |
| 3.1.275702 | JOHNNY REPASS | ADDRESS REDACTED | | | EOS 0.0540764089604231 | | | |
| 3.1.275703 | JOHNNY RIZEK | ADDRESS REDACTED | | | BTC 0.0000010535988196 25<br>DOT 0.0039540643154765 | BTC 0.0030019610083911 75<br>DOT 0.0000300351403925 31 | | |
| 3.1.275704 | JOHNNY ROCQUE | ADDRESS REDACTED | | | ETH 0.0002916241700182 82<br>ADA 197.621951<br>CEL 168.923458731358<br>DOT 7.07164031<br>SNX 43.78040104<br>USDC 5.18429142806321 | ETH 0.0000003901201227 19 | | |
| 3.1.275705 | JOHNNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0012148285153471 9<br>ETH 0.032303996185027S | | | |
| 3.1.275706 | JOHNNY RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.0002779152574893 08<br>ADA 0.0000916622767373 13<br>AVAX 0.0026525496012 2371<br>BTC 0.0000232263451783 19<br>DOGE 0.0269012599971772<br>DOT 0.0081084341327165 6<br>ETH 0.0000045412953861 75<br>MATIC 0.0523087177540137<br>SNX 0.0155445517469986 | AVAX 0.0004184100041841 004<br>BTC 0.00000055<br>CEL 2.5252<br>ETH 0.02581<br>MATIC 0.082<br>SOL 0.00092 | | |
| 3.1.275707 | JOHNNY RODWELL | ADDRESS REDACTED | | | BNB 0.0016659894896655<br>BTC 0.8763636163137B7<br>ETH 7.81888771299939<br>LINK 0.0001027195067119 65<br>LTC 0.0000793456971183 73<br>SOL 169.887022378313 | | | |
| 3.1.275708 | JOHNNY SADORRA | ADDRESS REDACTED | | | BTC 0.0786251220283009<br>CEL 39.6373943260379<br>SNX 31.2687364807851 | | | |
| 3.1.275709 | JOHNNY SALDANA | ADDRESS REDACTED | | | BTC 0.0004066996854388 44<br>ETH 0.0157165352197467<br>LINK 0.1837974531763201<br>MATIC 0.0033369537831697S<br>USDC 0.0077750057837586 | BTC 0.0000000076337772 57 | | |
| 3.1.275710 | JOHNNY SAYAVONG | ADDRESS REDACTED | | | ADA 55.7268728231505<br>BTC 0.0009129543796358S<br>DOT 1.32027008689146<br>ETH 0.0081053369285150 3<br>MATIC 9.5279794050511 36<br>SOL 0.199092080837577<br>USDC 35.7409802566194 | ETH 0.01514232 | | |
| 3.1.275711 | JOHNNY SCHIANO DI COLA | ADDRESS REDACTED | | | BTC 0.0001407821414087 | | | |
| 3.1.275712 | JOHNNY SEGERS | ADDRESS REDACTED | | | BTC 0.0176193372259898<br>CEL 0.484291948654569<br>XRP 0.6706164529316 01 | | | |
| 3.1.275713 | JOHNNY SIMPSON | ADDRESS REDACTED | | | BAT 0.0108664847240229<br>BTC 0.0000000080854602 17<br>LINK 0.0189875015423541<br>MATIC 0.0031705272903442S<br>MCDAI 0.0089549686745622 9 | | | |
| 3.1.275714 | JOHNNY SMALLEY | ADDRESS REDACTED | | | AAVE 0.1721380106528S3<br>BTC 0.0007310347849246 29<br>MANA 132.246739526557<br>SNX 0.0515768067509 26<br>UNI 1.69184115563623 | | | |
| 3.1.275715 | JOHNNY SOLIS | ADDRESS REDACTED | | | BTC 0.0000238246544823 9<br>CEL 1.12365486637997<br>ETH 0.00008866228633116 2<br>KNC 0.0138939554377349<br>LINK 0.0103513413233652B<br>LTC 0.0003238355114649 55<br>UNI 0.0014891887294380 1<br>XRP 0.1323018297303104<br>ZRX 0.01871442198173BB | | | |
| 3.1.275716 | JOHNNY SOLLE | ADDRESS REDACTED | | | BTC 0.0019704233785613<br>DOT 42.4784454612456 | | | |
| 3.1.275717 | JOHNNY STANDRIDGE | ADDRESS REDACTED | | | BTC 0.0000116070049135S7<br>ETH 0.0008990736450786 21<br>LINK 0.0244148455914849<br>SGB 116.0252469206 39<br>SNX 0.0971117961552351<br>XRP 3880.76467377252 | | | |
| 3.1.275718 | JOHNNY STINSHOFF | ADDRESS REDACTED | | | BTC 0.0000053384445072 33 | | | |
| 3.1.275719 | JOHNNY STROUD | ADDRESS REDACTED | | | DOT 1.12450523662347<br>ETH 0.0145048635784291<br>USDC 20.2942203562434<br>XLM 39.0198699623863 | | | |
| 3.1.275720 | JOHNNY SU | ADDRESS REDACTED | | | BTC 0.0021484312124685S<br>MCDAI 12.5100711237868<br>TCAD 0.687274053442643<br>USDC 1.00398074224S<br>XLM 17.718146750139 7 | | | |
| 3.1.275721 | JOHNNY SUBER | ADDRESS REDACTED | | | BCH 0.0000540844007394905<br>BTC 0.0000040548643685 87<br>ETH 0.0002774531511784 6<br>LTC 0.0018103592454719<br>PAXG 0.0005785641818222 52 | BCH 0.00007283<br>LTC 0.00021823 | | |
| 3.1.275722 | JOHNNY SUTTON | ADDRESS REDACTED | | | BTC 0.0006488999979290S2<br>DASH 0.0034998345891858<br>ETH 0.0000177996421172 63<br>LTC 0.002956440154763 | | | |
| 3.1.275723 | JOHNNY TAM | ADDRESS REDACTED | | | ADA 2.58095590152168<br>AVAX 7.07325852985826<br>BTC 0.0255074595511472<br>ETH 1.13611772 2397S<br>MATIC 20.1303243268769 | | | |
| 3.1.275724 | JOHNNY TAN | ADDRESS REDACTED | | | ETH 1.48984921305282 | | | |
| 3.1.275725 | JOHNNY TAN | ADDRESS REDACTED | | | BTC 0.0126546851845 49<br>CEL 0.885703907800345<br>DOT 11.4828212254273<br>ETH 0.0197980445366385<br>GUSD 0.35167180483786<br>USDC 0.5273916009447 23 | | | |
| 3.1.275726 | JOHNNY TAN ZHENG QUAN | ADDRESS REDACTED | | | BTC 0.0018556533511094<br>CEL 1.29489454163908<br>COMP 0.0662126553180195<br>ETH 0.00258716023B93744<br>LTC 0.0917593602004S12<br>UNI 1.45127017<br>USDT ERC20 1 | | | |
| 3.1.275727 | JOHNNY TARVER | ADDRESS REDACTED | | | BTC 0.0000021582029524 27<br>DASH 0.0024719294054335<br>ETH 0.0000188847569670 82<br>KNC 0.0079459631748B047<br>MATIC 0.07894835B9798421<br>MCDAI 0.0159592996521981<br>ZRX 0.1463131195910 96 | | | |
| 3.1.275728 | JOHNNY TEH | ADDRESS REDACTED | | | BTC 0.0139617279557805<br>DOT 2.64398549339963<br>USDT ERC20 4.07494323850646 | | | |
| 3.1.275729 | JOHNNY TIRADO | ADDRESS REDACTED | | | ADA 25.8314924649368<br>BTC 0.0838825734623 25<br>ETH 0.393585143575 24 | | | |
| 3.1.275730 | JOHNNY TORRES CHIRSE | ADDRESS REDACTED | | | BAT 59.127228360076<br>PAX 20.3994247696128<br>SNX 8.886535591B9247 | | | |
| 3.1.275731 | JOHNNY TOY | ADDRESS REDACTED | | | ADA 64.2368167560589<br>BNB 0.3381554478494 28<br>BTC 0.0045660930439356<br>CEL 44.6064218235232<br>DOT 6.29410508885262<br>ETH 0.0442201438414581<br>LUNC 1.039977<br>SUSHI 13.1556548650138<br>USDC 192.2363012665S<br>XLM 584.542845096495 | | | |

Non-Priority Unsecured Retail Customer Claims

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275732 | JOHNNY TRAN | ADDRESS REDACTED | | | ADA 21.0679009816387 AVAX 751.379778084926 BCH 0.000054307416244687 BSV 0.0541987279638239 BTC 0.00355077048591969 DASH 0.0139493696877816 DOT 1278.02742962564 ETH 197.355894025868 LTC 0.000269198288708526 MATIC 43.2285461811117 ZEC 0.000083876499044855 | | | |
| 3.1.275733 | JOHNNY TRAN | ADDRESS REDACTED | | | BTC 1.30114412192131 ETH 12.68200426969634 | | | |
| 3.1.275734 | JOHNNY TRAN | ADDRESS REDACTED | | | ADA 27.6047179678508 BTC 0.17880225850224 CEL 57.1878723868823 DOT 0.265005703255568 ETH 0.00188013013234045 LTC 1.44345718814340805 LUNC 207.365125468831 USDC 94.747966765927 | | | |
| 3.1.275735 | JOHNNY TRAVIS | ADDRESS REDACTED | | | BAT 925.63964560347 BTC 0.000000773363492529 BUSD 1.85017626551699 MANA 1622.71123603124 XLM 3417.96404466345 | | | |
| 3.1.275736 | JOHNNY TRINH | ADDRESS REDACTED | | | ADA 11090.635492055 BTC 0.00239279444999111 DOGE 3593.60671542164 ETH 13.2259471589151 MATIC 30778.63269351 | MATIC 1444 | | |
| 3.1.275737 | JOHNNY TRUMPS | ADDRESS REDACTED | | | BTC 2.2886016512699E-06 USDC 14.0737119682816 | BTC 0.0020380182085373 USDC 0.000000090213703681 | | |
| 3.1.275738 | JOHNNY TRUONG | ADDRESS REDACTED | | | BTC 0.23820902091436 2 ETH 2.08797995008828 | | | |
| 3.1.275739 | JOHNNY TSANG | ADDRESS REDACTED | | | BUSD 10.8731471432081 USDC 36.2384380197355 | | | |
| 3.1.275740 | JOHNNY TSAO | ADDRESS REDACTED | | | BTC 0.0169614490820406 | | | |
| 3.1.275741 | JOHNNY VANG | ADDRESS REDACTED | | | BTC 0.0981166650028 | | | |
| 3.1.275742 | JOHNNY VAQUIZ | ADDRESS REDACTED | | | BTC 0.623515627537907 ETH 4.55558710230079 | | | |
| 3.1.275743 | JOHNNY VEGA | ADDRESS REDACTED | | | CEL 1.11522583677256 SG8 74.6730606507738 XRP 503.976460162 | | | |
| 3.1.275744 | JOHNNY VELASQUEZ | ADDRESS REDACTED | | | ADA 22.14440882369 4 BTC 0.00563858978187516 | | | |
| 3.1.275745 | JOHNNY VENTURA | ADDRESS REDACTED | | | BTC 0.00214898895358 04 SNX 184.43076708089 | | | |
| 3.1.275746 | JOHNNY VISSER | ADDRESS REDACTED | | | BTC 0.0000121317436966494 CEL 0.0431827405650557 EOS 0.00003452180594968 7 ETH 1.2099324300089E-06 LUNC 7.61988203645975 | | | |
| 3.1.275747 | JOHNNY VO | ADDRESS REDACTED | | | BTC 0.000333582986640 6 LINK 0.0001026792072588 95 MATIC 6.84275930008758 | | | |
| 3.1.275748 | JOHNNY VONG | ADDRESS REDACTED | | | BTC 0.00000700365505709 ETH 0.00085097684426810 8 USDC 0.00957729591218157 | | | |
| 3.1.275749 | JOHNNY VUONG | ADDRESS REDACTED | | | MATIC 174.635389575566 | | | |
| 3.1.275750 | JOHNNY WALKER | ADDRESS REDACTED | | | BTC 0.0054213636125993 3 CEL 3.326563166678555 | | | |
| 3.1.275751 | JOHNNY WANG | ADDRESS REDACTED | | | AAVE 0.0060507818889113 6 BCH 0.00043513966224272 3 CEL 1.11038364259184 MATIC 11.6054872201653 MCDAI 0.751436994297318 SNX 4.57910406099587 UNI 0.01012423894147 3 USDC 6.01517195754482 USDT ERC20 11.4510816635579 | | | |
| 3.1.275752 | JOHNNY WANG | ADDRESS REDACTED | | | BTC 0.00000181409448848 USDC 4.9601519552829 | | | |
| 3.1.275753 | JOHNNY WONG | ADDRESS REDACTED | | | ADA 438.503806503164 BTC 0.00092583971193061 | | | |
| 3.1.275754 | JOHNNY WOODARD | ADDRESS REDACTED | | | BTC 0.0315451915702885 USDC 7865.34269825139 | | | |
| 3.1.275755 | JOHNNY WU | ADDRESS REDACTED | | | BOX 10.5041640811362 BTC 0.27263022511971 ETH 6.63116040641302 GUSD 0.263532656296144 LINK 0.161150476150046 LTC 0.020003052971731 MATIC 984.259503493099 USDC 57.580563749116 9 XLM 13410.529031547 | | | |
| 3.1.275756 | JOHNNY WU | ADDRESS REDACTED | | | BTC 0.105140595792605 | | | |
| 3.1.275757 | JOHNNY XIONG | ADDRESS REDACTED | | | BTC 0.00000011544757783 USDC 0.291494913540118 | | | |
| 3.1.275758 | JOHNNY XIOUROUPPAS | ADDRESS REDACTED | | | BTC 0.00000163974432841 4 CEL 0.0503890402939071 | | | |
| 3.1.275759 | JOHNNY YIP | ADDRESS REDACTED | | | ETH 0.000131891111590819 BTC 0.00000067384422205 CEL 0.024211129389573 7 USDC 0.00079260160394649 USDT ERC20 0.73645455639434 2 | | | |
| 3.1.275760 | JOHNNY YIU | ADDRESS REDACTED | | | BTC 0.36613005177775 USDC 0.0705776787257459 USDT ERC20 0.19303558123696 | | | |
| 3.1.275761 | JOHNNY YOUNG | ADDRESS REDACTED | | | BTC 0.0521902951310462 CEL 3.15835863258124 COMP 0.00005772849606620206 DOT 4.930587065392 71 ETH 1.01343014923693 MATIC 99.6163304772 71 USDC 0.034742409033467 XRP 0.0813639560959778 | | | |
| 3.1.275762 | JOHNNY YOUNG | ADDRESS REDACTED | | | DASH 0.00170209929759154 | | | |
| 3.1.275763 | JOHNNY YU | ADDRESS REDACTED | | | BTC 0.0674832949709758 CEL 0.0013127630291703 ETH 1.7542209613511 TCAD 3.03316983809614 USDC 142519534726904 | | | |
| 3.1.275764 | JOHNNY YUE | ADDRESS REDACTED | | | 1INCH 0.00100472042625873 ADA 3717.80546731134 AVAX 76.3957047875694 BTC 0.48509437340601 4 CEL 6508.71650281132 DOGE 0.010004808616951 5 DOT 146.179001471427 ETH 4.55040788381462 MATIC 5429.58189837013 SNX 5447.97905318022 SOL 0.00355892506253783 USDC 21240.6659864586 | AAVE 0.0000696053400587 48 DOT 0.000069869 5 MATIC 0.000228124523410873 SOL 0.000067071805320 71 UST 5.9695386633009 | | |
| 3.1.275765 | JOHNNY YUEN | ADDRESS REDACTED | | | BTC 0.000263045595930582 CEL 3.80323300275993 USDT ERC20 5 | | | |
| 3.1.275766 | JOHNNY ZANG | ADDRESS REDACTED | | | ADA 870.371205616576 BTC 1.0353437697182 5 ETH 41.0474685208104 | | | |
| 3.1.275767 | JOHNNY ZARAGOZA | ADDRESS REDACTED | | | BTC 0.0000062355622537 97 DOT 2.58392286617603 | | | |
| 3.1.275768 | JOHNNY ZARATE | ADDRESS REDACTED | | | ADA 39.6121506638969 BTC 0.0082654641277488 ETH 0.0580096085559429 SNX 183.353519785603 USDC 30925.7251336074 | | | |
| 3.1.275769 | JOHNNY ZHOU | ADDRESS REDACTED | | | BTC 2.58812888748598 ETH 14.3976405988968 GUSD 47.1424198575787 | GUSD 0.00842158657954 52 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275770 | JOHNNY ZONNEVELD | ADDRESS REDACTED | | | BTC 0.010949105430963<br>CEL 1.15116892718038<br>ETH 0.000438070157270<br>LTC 1.14364064675<br>OMG 2.8811221540462<br>USDC 0.140482575761702 | | | |
| 3.1.275771 | JOHNNYS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00119496107833394 | | | |
| 3.1.275772 | JOHN-OVE VERKLAND | ADDRESS REDACTED | | | BTC 5.66500661695369E-05<br>CEL 0.00192740787294155 | | | |
| 3.1.275773 | JOHN-PATRICK DI COSOLA | ADDRESS REDACTED | | | ETH 0.000002314402019001 | | | |
| 3.1.275774 | JOHN-PATRICK NUNEZ | ADDRESS REDACTED | | | USDC 0.00276150494269822<br>BTC 0.000001201025749015 | | | |
| 3.1.275775 | JOHN-PAUL ADAMS | ADDRESS REDACTED | | Yes | MATIC 0.00708348514234794<br>BTC 0.0195070062107769 | | | BTC 0.310383178519602 |
| 3.1.275776 | JOHN-PAUL BASILE | ADDRESS REDACTED | | | MCDAI 0.6879701706197736<br>CEL 11.8470845179022 | | | |
| 3.1.275777 | JOHN-PAUL CHAPMAN | ADDRESS REDACTED | | | ETH 0.00202503013949122<br>EC 0.00000118 | | | |
| 3.1.275778 | JOHN-PAUL CROWE | ADDRESS REDACTED | | | CEL 0.0258425807112512<br>ETH 0.00000384<br>BTC 0.000878011988400779 | USDC 0.08 | | |
| 3.1.275779 | JOHN-PAUL DAKRAN | ADDRESS REDACTED | | | CEL 163.87376383163<br>MATIC 4552.98422931734<br>USDC 6.43772672130228<br>ADA 340.15717716476<br>AVAX 4.01265259546375<br>BTC 0.32342018465584<br>DOGE 2741.65945039069<br>DOT 14.9266996346679<br>ETH 1.37573458683916<br>LTC 10.3194353272<br>MATIC 174.241625933392<br>SOL 30.8752852666725 | | | |
| 3.1.275780 | JOHNPAUL DELOS SANTOS LIZARDO | ADDRESS REDACTED | | | | DOGE 235.72<br>SNX 0.02520948848407728<br>USDC 0.025 | | |
| 3.1.275781 | JOHN-PAUL DOOLIN | ADDRESS REDACTED | | | BTC 1.64919198701899E-06<br>GUSD 0.34960943666185<br>USDC 0.0193947184839095 | | | |
| 3.1.275782 | JOHN-PAUL EATON | ADDRESS REDACTED | | | AAVE 16.562885140469<br>BTC 1.3057783253314<br>ETH 24.418027235661<br>LINK 88.332032131843<br>MATIC 2021.701584425<br>UNI 0.0904538694902316 | | | |
| 3.1.275783 | JOHN-PAUL GIRARTE | ADDRESS REDACTED | | | ADA 851.948564468346<br>BTC 0.00207293817126029<br>COMP 0.0236182205579634<br>ETH 0.02460423591115<br>MANA 8.05807060906227<br>MATIC 0.19626731987351<br>XLM 1722.55057173609 | | | |
| 3.1.275784 | JOHN-PAUL KACZUR | ADDRESS REDACTED | | | BAT 45.1277737598465<br>BTC 0.00103994094914977<br>CEL 59.0641785792595<br>ETH 0.0292990768344875<br>USDC 0.843998738665237 | | | |
| 3.1.275785 | JOHNPAUL KELLY | ADDRESS REDACTED | | | BTC 0.000550047335226727<br>ETH 0.0000549563637386 | | | |
| 3.1.275786 | JOHNPAUL KELLY | ADDRESS REDACTED | | | BTC 0.000000347787295619<br>ETH 0.0001749107269401<br>SNX 56.9258585556492 | | | |
| 3.1.275787 | JOHNPAUL KIZHAKKEDAN | ADDRESS REDACTED | | | USDC 1102.950063793553 | | | |
| 3.1.275788 | JOHNPAUL LECANDA | ADDRESS REDACTED | | | BTC 0.0041786536062854<br>BCH 0.000045231216075518<br>BNB 0.000115035455307052<br>BTC 0.0000049670427157<br>CEL 0.0255272874689717<br>ETH 0.0000050859564708<br>LTC 0.0001486352051155<br>USDC 295.252910022937<br>XRP 0.0582873700673063 | | | |
| 3.1.275789 | JOHN-PAUL LEDO | ADDRESS REDACTED | | | BAT 0.0350150025174<br>BTC 0.133491784807394<br>CEL 12.12938287405482<br>ETH 0.014099490413073 | | | |
| 3.1.275790 | JOHN-PAUL MICHAEL | ADDRESS REDACTED | | | BTC 1.22549697303497 | BTC 0.00764652811474818 | | |
| 3.1.275791 | JOHN-PAUL POWERS | ADDRESS REDACTED | | | BTC 0.00111991949598209 | | | |
| 3.1.275792 | JOHN-PAUL SANSONE | ADDRESS REDACTED | | | ETH 0.19342383546417 | BTC 0.0000026494328884804<br>USDC 0.0104798861805379 | | |
| 3.1.275793 | JOHN-PAUL STRAVER | ADDRESS REDACTED | | | AAVE 7.27041608182816<br>BTC 0.397051162072248<br>CEL 1.2046964596370B<br>DOT 65.5392071486179<br>MATIC 16198.7874291891<br>XLM 5673.10225999312 | | | |
| 3.1.275794 | JOHN-PAUL THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.0000000004425 | | | |
| 3.1.275795 | JOHNPAUL WILLIAMS | ADDRESS REDACTED | | | CEL 409.253025761442<br>ADA 747.941359460379 | | | |
| 3.1.275796 | JOHNPHILIP BIANZON SANTOS | ADDRESS REDACTED | | | BTC 0.041346177353722 | | | |
| 3.1.275797 | JOHNRAY WINSTEAD | ADDRESS REDACTED | | | BTC 0.000006344600948848<br>USDC 9.26808518292713 | | | |
| 3.1.275798 | JOHNREY GREGORE | ADDRESS REDACTED | | | CEL 1.90045844421793 | | | |
| 3.1.275799 | JOHN-ROBERT MADORRAY | ADDRESS REDACTED | | | ETH 0.01017522063850B7 | | | |
| 3.1.275800 | JOHNROE PALEN | ADDRESS REDACTED | | | BTC 0.0000067170317980769<br>CEL 0.0116760926497787 | | | |
| 3.1.275801 | JOHN-ROSS ONG | ADDRESS REDACTED | | | BTC 0.014970188440311<br>CEL 38.3996925128143 | | | |
| 3.1.275802 | JOHNS, DAVID LO SIOU | ADDRESS REDACTED | | | ETH 0.37778270244226<br>SNX 105.31120236<br>ADA 8.2286166454919B9<br>BTC 0.00096958<br>CEL 8.63815380417257<br>ETH 0.0126590221276709<br>LTC 0.0600339266175259<br>USDC 49.6337634832692 | | | |
| 3.1.275803 | JOHNSCOTT HARRIS | ADDRESS REDACTED | | | ETH 0.000053672464761596 | | | |
| 3.1.275804 | JOHNSEN LIANG | ADDRESS REDACTED | | | ADA 2898.87581123214<br>BTC 0.0222250123018355<br>DOGE 2715.11904729874<br>ETH 1.0164525273639<br>LTC 1.03738013577702<br>MATIC 101.842545828212<br>SNX 32.445421978692<br>SOL 3.0502910752731<br>USDC 0.944755233897468 | ADA 625.838<br>DOGE 1501.26<br>LUNC 21.67942<br>SNX 61.35<br>USDC 0.0020534435748658 7 | | |
| 3.1.275805 | JOHNSON & HUNT GROUP LTD | GARELIA RD, AUCKLAND, 612 NEW ZEALAND | | | BTC 0.0123898607319274<br>CEL 6.43437243774355<br>DOT 18.96 | | | |
| 3.1.275806 | JOHNSON AOZOTOR | ADDRESS REDACTED | | | CEL 0.7625082607907G<br>MATIC 115.119304691306 | | | |
| 3.1.275807 | JOHNSON AWEH | ADDRESS REDACTED | | | BTC 0.000430436020883765<br>CEL 5.61116002968584<br>XLM 722.872028 | | | |
| 3.1.275808 | JOHNSON ANKETH NAGAMALLAH | ADDRESS REDACTED | | | USDC 0.000000162211754992 | | | |
| 3.1.275809 | JOHNSON BOGODAJI | ADDRESS REDACTED | | | BTC 0.0000000053141207<br>CEL 0.25708984957629J | | | |
| 3.1.275810 | JOHNSON BOURJOLY | ADDRESS REDACTED | | | BTC 0.000000837171968453G<br>CEL 1.00945500998105<br>DASH 0.00023022369056900S<br>ETH 0.0175676904391342<br>LTC 0.00001160838660477G9<br>SGB 0.0358471112137954<br>XLM 0.97470090305891<br>XRP 0.2395757849443Z<br>ZRX 0.275467595234006 | | | |
| 3.1.275811 | JOHNSON CHAN | ADDRESS REDACTED | | | BTC 0.00000947495711237B<br>CEL 0.924222504298889<br>USDC 10 | | | |
| 3.1.275812 | JOHNSON CHEN | ADDRESS REDACTED | | | BTC 0.000001088754631311<br>BUSD 457.95052791027Z6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275813 | JOHNSON CHEN | ADDRESS REDACTED | | | BTC 0.0008063240435908808 | | | |
| | | | | | CEL 43.65734175356447 | | | |
| | | | | | USDT ERC20 1262.9678 | | | |
| 3.1.275814 | JOHNSON CHEN | ADDRESS REDACTED | | | BTC 0.0000028151938530B | | | |
| | | | | | ETH 0.0000623530684167B3 | | | |
| | | | | | MCDAI 80 | | | |
| | | | | | USDC 0.0061464196311278Z | | | |
| 3.1.275815 | JOHNSON CHEN | ADDRESS REDACTED | | | MCDAI 40 | | | |
| 3.1.275816 | JOHNSON CHUIOKE UBANI | ADDRESS REDACTED | | | BAT 10.17616730053.34 | CEL 129.11518388622 | | |
| | | | | | BTC 0.011492977425217B | | | |
| | | | | | COMP 0.0187919003942Z4 | | | |
| 3.1.275817 | JOHNSON CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00000226946706187 | | | |
| | | | | | BUSD 0.69101708290585 | | | |
| 3.1.275818 | JOHNSON CHRISTIAN | ADDRESS REDACTED | | | ADA 0.09444504872753.7B | | | |
| 3.1.275819 | JOHNSON CHU | ADDRESS REDACTED | | | BTC 0.00000455930424722 | | | |
| | | | | | BTC 0.0855951015667284 | | | |
| | | | | | CEL 4.74501273741586 | | | |
| | | | | | ETH 0.00018834071105534 | | | |
| | | | | | USDC 6.63150897203542 | | | |
| 3.1.275820 | JOHNSON CHUA | ADDRESS REDACTED | | | BTC 0.0029381657465595 | | | |
| | | | | | CEL 0.8207933371200S | | | |
| | | | | | ETH 0.337217067810.14 | | | |
| 3.1.275821 | JOHNSON CHUN KING MAX | ADDRESS REDACTED | | | BTC 0.280648820452402 | | | |
| | | | | | CEL 165.00309736986 | | | |
| | | | | | ETH 1.5454823575316.1 | | | |
| | | | | | SOL 29.8812081674339 | | | |
| | | | | | USDC 17807.863286158 | | | |
| 3.1.275822 | JOHNSON DANG | ADDRESS REDACTED | | | LUNC 7.345814601655637 | BTC 0.00105285919795582 | | |
| | | | | | MATIC 515.55981534654.3 | LUNC 0.2957 | | |
| | | | | | SNX 0.025241812982747 | | | |
| | | | | | XRP 323.38 | | | |
| 3.1.275823 | JOHNSON DENIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.275824 | JOHNSON EDEM | ADDRESS REDACTED | | | BCH 0.001633542383333 | | | |
| | | | | | CEL 0.0086113978739735S | | | |
| | | | | | DASH 0.00000004333333334 | | | |
| | | | | | LTC 0.00109306328070626 | | | |
| | | | | | SGB 25.9170774927298 | | | |
| | | | | | ZEC 0.00089142 | | | |
| 3.1.275825 | JOHNSON EJEZIE | ADDRESS REDACTED | | | CEL 2.27277134499988 | | | |
| 3.1.275826 | JOHNSON F TSUI | ADDRESS REDACTED | | | BTC 0.05397747005.73829 | | BTC 0.15490092 | |
| | | | | | CEL 130.52385993137B | | ETH 2.00283211 | |
| 3.1.275827 | JOHNSON FANG | ADDRESS REDACTED | | | ETH 0.00062671778428S394 | | | |
| 3.1.275828 | JOHNSON FERDINAND LIM | ADDRESS REDACTED | | | BTC 0.043881184878B644 | | | |
| 3.1.275829 | JOHNSON HOANG | ADDRESS REDACTED | | | BTC 0.00185427209354632 | DOT 0.0000000000B7120856 | | |
| | | | | | DOGE 229.50994827602B06 | | | |
| | | | | | DOT 1.1396262913B841 | | | |
| | | | | | ETH 3.305273711625Z4 | | | |
| 3.1.275830 | JOHNSON HUI | ADDRESS REDACTED | | | CEL 0.05662410462085B5 | | | |
| 3.1.275831 | JOHNSON HUMBERT | ADDRESS REDACTED | | | BTC 0.000000113004797582 | | | |
| 3.1.275832 | JOHNSON IGWE | ADDRESS REDACTED | | | BTC 0.00000048489303727 | | | |
| | | | | | BUSD 0.33857710304727 | | | |
| | | | | | USDT ERC20 0.69710219961 7607 | | | |
| 3.1.275833 | JOHNSON LAM | ADDRESS REDACTED | | | BTC 0.00109407539625.37 | | | |
| | | | | | MATIC 1529.4398479B062 | | | |
| 3.1.275834 | JOHNSON LI | ADDRESS REDACTED | | | BNB 0.000139918558239579 | | | |
| 3.1.275835 | JOHNSON LU | ADDRESS REDACTED | | | BTC 0.0024232293698400S | | | |
| | | | | | USDT ERC20 684.2466853304526 | | | |
| 3.1.275836 | JOHNSON LIU | ADDRESS REDACTED | | | BAT 14.53512507071B7 | | | |
| | | | | | BTC 0.0013028894806165.4 | | | |
| | | | | | CEL 11.3580947637946 | | | |
| | | | | | ETH 0.0086178332016408S | | | |
| | | | | | SNX 24.686482686B209 | | | |
| | | | | | TCAD 336.11169520160.3 | | | |
| | | | | | USDT ERC20 0.0000000823474774277 | | | |
| 3.1.275837 | JOHNSON MATHEW | ADDRESS REDACTED | | | BTC 1.17634858B07059E-05 | | | |
| | | | | | COMP 0.00111953993577B88 | | | |
| | | | | | DOT 0.0131301941221174 | | | |
| | | | | | ETH 0.00050948570466438S | | | |
| | | | | | KNC 0.0139910293522788 | | | |
| | | | | | MATIC 0.0909650150618581 | | | |
| | | | | | SNX 0.066171246283981 | | | |
| | | | | | ZRX 0.07014114882827 0 7 | | | |
| 3.1.275838 | JOHNSON MILLINGTON | ADDRESS REDACTED | | | BTC 0.00029141227054361 2 | | | |
| 3.1.275839 | JOHNSON NG | ADDRESS REDACTED | | | ETH 0.001925885682275 92 | | | |
| | | | | | BTC 0.000011865133584218 | | | |
| | | | | | CEL 0.746822560701737 | | | |
| | | | | | XRP 14.21441284911 18 | | | |
| 3.1.275840 | JOHNSON NGUYEN | ADDRESS REDACTED | | | USDT ERC20 1.64235487650117 | | | |
| 3.1.275841 | JOHNSON NGUYEN | ADDRESS REDACTED | | | BTC 0.18492091338654 9 | | | |
| | | | | | ETH 11.618356706089 9 | | | |
| 3.1.275842 | JOHNSON NGUYEN | ADDRESS REDACTED | | | ADA 4204.221752206 8 | | | |
| | | | | | BTC 0.15056873947636 2 | | | |
| | | | | | ETH 23.01976105319 5 | | | |
| 3.1.275843 | JOHNSON OBINNA ODOCHA | ADDRESS REDACTED | | | BTC 0.0000001382621432 66 | | BTC 0.00086 | |
| 3.1.275844 | JOHNSON SEE | ADDRESS REDACTED | | | BCH 0.78845999 | | | |
| | | | | | BNB 5.44884097885425 | | | |
| | | | | | BTC 0.060711240300077S | | | |
| | | | | | CEL 94.17532663405602 | | | |
| | | | | | ETH 1.38110189 | | | |
| 3.1.275845 | JOHNSON SIM | ADDRESS REDACTED | | | ADA 0.122736489079 | | | |
| | | | | | BTC 0.0000045055031832 25 | | | |
| | | | | | CEL 0.0983149423666 01 | | | |
| | | | | | ETH 0.000544512916571396 | | | |
| 3.1.275846 | JOHNSON SURAWATI | ADDRESS REDACTED | | | ADA 0.27349966616901 3 | | | |
| | | | | | BTC 0.000003502433625685 | | | |
| | | | | | USDC 0.87691210561226 4 | | | |
| 3.1.275847 | JOHNSON SUTHERLAND | ADDRESS REDACTED | | | ADA 11803.555487 1696 | | | |
| | | | | | BTC 7.93737901027781 | | | |
| | | | | | DOT 133.582493120235 | | | |
| | | | | | ETH 24.694564746649 9 | | | |
| | | | | | LINK 405.636618883169 | | | |
| | | | | | MATIC 3144.977291807 48 | | | |
| | | | | | SOL 534.43406359959 4 | | | |
| | | | | | UNI 116.909048559 24 | | | |
| 3.1.275848 | JOHNSON TAN | ADDRESS REDACTED | | | BTC 0.000005256885572 396 | | | |
| | | | | | CEL 1.34968183906387 | | | |
| 3.1.275849 | JOHNSON TOLLILOPE | ADDRESS REDACTED | | | BTC 0.00000031435376090 6 | | | |
| | | | | | CEL 0.04485080304998288 | | | |
| 3.1.275850 | JOHNSON TSAI | ADDRESS REDACTED | | | USDC 611.564164628202 | | | |
| 3.1.275851 | JOHNSON TUYEN | ADDRESS REDACTED | | | BTC 0.000000008975674967 3 | | | |
| | | | | | ETH 7.48181141241999E-07 | | | |
| | | | | | TGBP 0.00016303858302 7599 | | | |
| | | | | | USDC 0.00815030529999621 | | | |
| | | | | | XLM 0.78440502740248 3 | | | |
| | | | | | XRP 0.276332260420201 | | | |
| 3.1.275852 | JOHNSON UYIGUE | ADDRESS REDACTED | | | CEL 0.5092840323736 | | | |
| 3.1.275853 | JOHNSON YEN | ADDRESS REDACTED | | | BTC 0.25501191466625 8 | | | |
| | | | | | CEL 19.7778476289756 | | | |
| | | | | | DOGE 542.89 | | | |
| | | | | | ETH 1.01929989142166 | | | |
| | | | | | SOL 1.4820638 | | | |
| | | | | | USDC 500 | | | |
| 3.1.275854 | JOHNSONETTE MANN | ADDRESS REDACTED | | | USDC 442.38047329135 5 | | | |
| 3.1.275855 | JOHNSTON WRAY | ADDRESS REDACTED | | | BTC 0.109956719570014 | | | |
| | | | | | DOT 0.2185025746528 63 | | | |
| | | | | | ETH 0.0000481131907682 7 | | | |
| | | | | | LUNC 0.0213558941893 58 | | | |
| | | | | | MATIC 0.75023954249848 | | | |
| | | | | | SOL 53.4888068891653 | | | |
| | | | | | USDC 3140.67530149347 | | | |
| 3.1.275856 | JOHNTAVIS WILLIAMS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.275857 | JOHN-THOMAS SAVOIA | ADDRESS REDACTED | | | SNX 0.031870350652514 | | | |
| 3.1.275858 | JOHNTIN DUC NGUYEN | ADDRESS REDACTED | | | ETH 0.000132914263498 | | | |
| 3.1.275859 | JOHNVIN SUNNY | ADDRESS REDACTED | | | BTC 0.0000008334038171 6 | | | |
| | | | | | CEL 0.0342596881715861 | | | |
| 3.1.275860 | JOHN-WILLIAM LOTRIET | ADDRESS REDACTED | | | BTC 0.00000016025670758 54 | | | |
| | | | | | CEL 1.17302490524967 | | | |
| 3.1.275861 | JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | | Yes | BTC 0.1024930101 699 | | | BTC 0.09240283442474735 |
| | | | | | ETH 0.27500458749492 1 | | | ETH 2.18710933050389 |
| | | | | | USDT ERC20 B2.4312386541 49 | | | |
| 3.1.275862 | JOHNY CHHY | ADDRESS REDACTED | | | BTC 0.00521510760297585 | | | |
| | | | | | CEL 0.090679586561109 9 | | | |
| | | | | | XRP 532.07568735875 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275863 | JOHNY CHOW | ADDRESS REDACTED | | | BTC 0.784122896701012<br>ETH 3.1853851878781 6<br>USDC 41.264685919905 1 | BTC 0.00737385195596578 | | |
| 3.1.275864 | JOHNY DAZILME | ADDRESS REDACTED | | | MATIC 56.326866611360047 | | | |
| 3.1.275865 | JOHNY GOEREND | ADDRESS REDACTED | | | ADA 0.852774601022875 | | | |
| 3.1.275866 | JOHNY GUIEREZ | ADDRESS REDACTED | | | BTC 0.00000476741887145<br>BTC 0.00203892796092381<br>CEL 2.11645555283327 | | | |
| 3.1.275867 | JOHNY LE | ADDRESS REDACTED | | | USDC 2.64685342801014<br>ADA 0.347113071593472<br>BTC 0.00000347675387348 8 | | | |
| 3.1.275868 | JOHNY LE | ADDRESS REDACTED | | | DOT 0.02510426762764 58<br>ADA 0.435537912099398<br>BTC 1.64441091882099E-06 | | | |
| 3.1.275869 | JOHNY LE | ADDRESS REDACTED | | | ADA 0.102807887417295<br>BTC 0.000020496247872086 | | | |
| 3.1.275870 | JOHNY LE | ADDRESS REDACTED | | | MATIC 0.614022016378175<br>ADA 0.174742361593157<br>BTC 0.00000060525699315 | | | |
| 3.1.275871 | JOHNY LE | ADDRESS REDACTED | | | DOT 0.01263402618907 02<br>ADA 0.067186750315954 3 | | | |
| 3.1.275872 | JOHNY LE | ADDRESS REDACTED | | | BTC 0.00000426233223406<br>DOT 0.01509354436392 9<br>ADA 0.190215196638424 | | | |
| 3.1.275873 | JOHNY LE | ADDRESS REDACTED | | | BTC 8.892713865309990 7<br>ADA 0.28645171277888 3 | | | |
| 3.1.275874 | JOHNY LE | ADDRESS REDACTED | | | BTC 0.000001145468030146<br>BTC 0.00000197477978157 | | | |
| 3.1.275875 | JOHNY LE | ADDRESS REDACTED | | | DOT 0.01971274318546 83<br>ADA 0.203657320819155 | | | |
| 3.1.275876 | JOHNY LE | ADDRESS REDACTED | | | BTC 0.00000124643398466 8<br>DOT 0.01572783944230 3<br>ADA 0.167668559940915 | | | |
| 3.1.275877 | JOHNY MAURICIO LOJAN VARGAS | ADDRESS REDACTED | | | BTC 0.00000084223620466<br>DOT 0.01506670394258 49 | | | |
| 3.1.275878 | JOHNY MAZRAANI | ADDRESS REDACTED | | | BTC 0.00048404749621679 1<br>ADA 51.082311325795 9 | | | |
| | | | | | DOT 1.45610703649528<br>ETH 0.015521381909120 8 | | | |
| 3.1.275879 | JOHNY THOMAS | ADDRESS REDACTED | | | MATIC 27.754742892981 3<br>USDT ERC20 41.4981506655133 | | | |
| 3.1.275880 | JOHNZEN DE GUZMAN | ADDRESS REDACTED | | | CEL 1.05437981956111<br>BNB 0.0000000555040051 35 | | | |
| 3.1.275881 | JOHS RUNGHOLM | ADDRESS REDACTED | | | CEL 0.331159066005516<br>BTC 0.049050656546791 6 | | | |
| 3.1.275882 | JOHVANY PLAISIMEJ | ADDRESS REDACTED | | | CEL 41.8402864981796<br>BTC 0.00000371712870119 23 | | | |
| 3.1.275883 | JOI ANN YEE | ADDRESS REDACTED | | | ETH 0.016203493736730 1<br>MATIC 112.396903068388 | | | |
| | | | | | BTC 0.00122961602905689<br>CEL 50.301540718636 7 | | | |
| 3.1.275884 | JOI JOHNSON HUNTER | ADDRESS REDACTED | | | DOT 9.95<br>ETH 0.55193<br>MATIC 271.00001 | | | |
| | | | | | BTC 0.00144347024111125<br>MATIC 352.185451692618 | | | |
| 3.1.275885 | JOI MARIE SHILLING | ADDRESS REDACTED | | | AAVE 1.048076149268516<br>ADA 310.686162529918 | BTC 0.0000000448069094 7 | | |
| | | | | | BTC 0.00167958840673607<br>CEL 71441.422879729 1<br>COMP 1.19616883439 6 | | | |
| | | | | | ETH 0.006453256660992 25<br>LUNC 110.638476183884<br>MATIC 6.93635278732542 | | | |
| | | | | | FAX 223.743067622 08<br>PAXG 0.106733970701561<br>SGB 0.692889779064646 | | | |
| | | | | | USDC 1306.398025631 61<br>XRP 4.59218318737534 | | | |
| 3.1.275886 | JOICE CHIANG | ADDRESS REDACTED | | | BTC 0.0024910209731503 3 | | | |
| 3.1.275887 | JOICE CRISTINA SILVA SCHLEICHER | ADDRESS REDACTED | | | BTC 0.0013917154275714 7 | | | |
| 3.1.275888 | JOICE HINZ | ADDRESS REDACTED | | | CEL 1309.52260279105 | | | |
| 3.1.275889 | JOICE KETLIN DE SOUZA DA SILVA | ADDRESS REDACTED | | | CEL 3.76499095148789 | | | |
| 3.1.275890 | JOICIARA NEVES COSTA | ADDRESS REDACTED | | | USDC 403.075264<br>BTC 0.00249056705847 63 | | | |
| 3.1.275891 | JOILSON DE CARVALHO | ADDRESS REDACTED | | | CEL 3.72068049240978<br>USDT ERC20 422.200591 | | | |
| 3.1.275892 | JOILSON DOS SANTOS FERREIRA | ADDRESS REDACTED | | | BTC 0.0000007391483887 3 | | | |
| 3.1.275893 | JOILSON LOPES DA SILVA | ADDRESS REDACTED | | | USDT ERC20 0.3050167555599209 | | | |
| 3.1.275894 | JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | | Yes | ETH 0.000000743205387847<br>AVAX 637.852337781428 | | | BTC 16.0286992792074 |
| | | | | | BTC 0.528647590557 24<br>BUSD 585.891033735675 | | | |
| | | | | | ETH 96.8665131703075<br>MATIC 25512.989567179 2<br>SOL 446.173525069247 | | | |
| | | | | | USDC 1484.206061299907<br>USDT ERC20 661.3879784100 61 | | | |
| 3.1.275895 | JOISH PAUL | ADDRESS REDACTED | | | AVAX 0.238647590557 24<br>ADA 188.371287025017 | | | |
| | | | | | BTC 0.01736510214709 34<br>CEL 0.152681357897941 | | | |
| | | | | | ETH 0.212234424790285<br>LUNC 21.33858809097 07<br>XRP 314.883753346134 | | | |
| 3.1.275896 | JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.07391050887263 05 | | | |
| 3.1.275897 | JOJA SINIKO | ADDRESS REDACTED | | | ETH 0.00000025 | | | |
| | | | | | CEL 0.638138638034237<br>LTC 0.57575852 | | | |
| 3.1.275898 | JOJART PÉTER | ADDRESS REDACTED | | | BTC 0.01783296681601 1<br>CEL 3.32449280089208 | | | |
| | | | | | ETH 0.130887635910721 9<br>LINK 5.484<br>XLM 0.0198607 | | | |
| 3.1.275899 | JO-JEFFREY DUNBAR | ADDRESS REDACTED | | | XRP 0.384<br>ADA 0.324826553 70484 | | | |
| | | | | | BTC 0.0000019374482279 41<br>BUSD 0.863618594034548 | | | |
| 3.1.275900 | JOJIRO SHIMIZU | ADDRESS REDACTED | | | ETH 0.000143850089696 28<br>BTC 0.010451171640008 | | | |
| 3.1.275901 | JOJO BANLAOI | ADDRESS REDACTED | | | BTC 0.00000058246745878 9<br>CEL 1.1570147568756 8 | | | |
| 3.1.275902 | JOJO MATHEW | ADDRESS REDACTED | | | BTC 0.000992752903802244<br>CEL 7.940682914205 31 | | | |
| 3.1.275903 | JOJO MERLIN | ADDRESS REDACTED | | | USDC 206.001974<br>BTC 0.00011 | | | |
| 3.1.275904 | JOJO MOITEAUX | ADDRESS REDACTED | | | CEL 0.1096638321361 67<br>BTC 0.000000006741058869 | | | |
| | | | | | CEL 63.0496635501163<br>ETH 0.086808010628119 5 | | | |
| 3.1.275905 | JOJO PATOC | ADDRESS REDACTED | | | BTC 0.00000898930819900 4<br>ETH 0.00086270150669384 | | | |
| | | | | | MATIC 0.1162087527632 85<br>USDC 0.197636585766229 | | | |
| 3.1.275906 | JOJO ROMERIO | ADDRESS REDACTED | | | CEL 0.024001890697700 5<br>SGB 1.6621 | | | |
| 3.1.275907 | JOJO UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00000015992567282<br>BUSD 0.252534581358618 | | | |
| 3.1.275908 | JOJO VARGHESE | ADDRESS REDACTED | | | CEL 0.248300534427868 | | | |
| 3.1.275909 | JOJO WILLIAMS | ADDRESS REDACTED | | | BAT 39.397884211415<br>CEL 1.11353134053471 | | | |
| | | | | | SGB 14.4717546207247<br>XRP 119.199666457391 | | | |
| 3.1.275910 | JOJO WOO | ADDRESS REDACTED | | | BTC 0.000000002968529259 | | | |
| 3.1.275911 | JOKA BANIC | ADDRESS REDACTED | | | CEL 2.01531934702927<br>BTC 0.00000029580532798 4 | | | |
| 3.1.275912 | JOKE VAN STRAATEN | ADDRESS REDACTED | | | USDC 0.335039426628325<br>BTC 0.00001640021695931 | | | |
| | | | | | CEL 25.175294964127 9<br>USDC 567.861038751056 | | | |
| 3.1.275913 | JOKELDY HERNANDEZ | ADDRESS REDACTED | | | DAN 2.44358894890389 | | | |
| 3.1.275914 | JOKO TOMANOVIC | ADDRESS REDACTED | | | BTC 0.000001716832877129<br>USDT ERC20 0.885558543742985 | | | |
| 3.1.275915 | JOKTON STREALY | ADDRESS REDACTED | | | BTC 0.00004574320625755 4 | BTC 0.031662947912381 7 | | |

Page 6624 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275916 | JOKUBAS BALIUTAVICIUS | ADDRESS REDACTED | | | BTC 0.0021431033853574 | | | |
| 3.1.275917 | JOKUBAS BARANAUSKAS | ADDRESS REDACTED | | | ETH 0.00010046609487032 | | | |
| 3.1.275918 | JOKUBAS CIBULSKAS | ADDRESS REDACTED | | | BTC 0.000000000632177589 | | | |
| | | | | | CEL 0.075203150682311 | | | |
| | | | | | ETH 0.0487515169433421 | | | |
| 3.1.275919 | JOKŪBAS VENCIAUSKIS | ADDRESS REDACTED | | | BTC 0.0000000743965402 | | | |
| | | | | | CEL 3.07035569862847 | | | |
| | | | | | CEL 0.072708514510717 | | | |
| 3.1.275920 | JOL HARIS AIRPAH | ADDRESS REDACTED | | | CEL 1.09380701253075 | | | |
| 3.1.275921 | JOLAINE SMITH | ADDRESS REDACTED | | | ADA 381.65257475843 | | | |
| | | | | | BNB 1.21015205 | | | |
| | | | | | BTC 0.0727881174294355 | | | |
| | | | | | CEL 52.6991540694067 | | | |
| | | | | | COMP 0.427846770623461 | | | |
| | | | | | DASH 2.620405007241588 | | | |
| | | | | | DOT 4.99036581882571 | | | |
| | | | | | ETH 1.02876364493907 | | | |
| | | | | | LINK 77.079298768429 | | | |
| | | | | | UNI 54.922842041583B | | | |
| | | | | | ZEC 3.05433466600029 | | | |
| | | | | | ZRX 1369.22685847129 | | | |
| 3.1.275922 | JOLAN HARDY | ADDRESS REDACTED | | | BTC 0.00071439800103552 | | | |
| 3.1.275923 | JOLAN OLDHAM | ADDRESS REDACTED | | | BTC 0.0000000004723827478 | | | |
| | | | | | CEL 1.23006991558372 | | | |
| | | | | | OMG 14.055 | | | |
| | | | | | ZEC 1.3555063 | | | |
| 3.1.275924 | JOLAN VON PLUTZNER | ADDRESS REDACTED | | | USDC 11.2220433024311 | | | |
| 3.1.275925 | JOLANA PAVLÁTOVÁ | ADDRESS REDACTED | | | BTC 0.0000313687491407515 | | | |
| 3.1.275926 | JOLANA VAVRINCOVA | ADDRESS REDACTED | | | BTC 0.00003063301609346 | | | |
| 3.1.275927 | JOLANDA GLUSKI | ADDRESS REDACTED | | | BTC 1.03514102027856 | | | |
| | | | | | CEL 0.22411040825896 | | | |
| | | | | | ETH 11.0104727154275 | | | |
| 3.1.275928 | JOLANDA HOEKSTRA | ADDRESS REDACTED | | | BTC 0.0062886079641931 | | | |
| | | | | | CEL 106.586223166364 | | | |
| | | | | | DOT 8.53408174961464 | | | |
| | | | | | ETH 8.142 | | | |
| 3.1.275929 | JOLANDA PERLOT | ADDRESS REDACTED | | | BTC 0.0000101021115941771 | | | |
| 3.1.275930 | JOLANDA TIBBDEL | ADDRESS REDACTED | | | ADA 0.000000095255830655 | | | |
| | | | | | AVAX 12.70093610071914 | | | |
| | | | | | BNB 9.37511537999990-09 | | | |
| | | | | | BTC 0.0146597053020929 | | | |
| | | | | | CEL 361.135059373319 | | | |
| | | | | | DOT 71.6502141458813 | | | |
| | | | | | LTC 0.0585147909804609 | | | |
| | | | | | USDT ERC20 521.689020224171 | | | |
| 3.1.275931 | JOLANDA VAN DER KLIS | ADDRESS REDACTED | | | BNB 2.1043605456864 | | | |
| | | | | | CEL 0.0583946905643536 | | | |
| | | | | | DASH 2.6629414086533 | | | |
| | | | | | DOT 21.4525160112591 | | | |
| | | | | | ETH 1.045701048322 | | | |
| | | | | | MATIC 518.22879645145892 | | | |
| | | | | | XRP 1020.83079289B3 | | | |
| 3.1.275932 | JOLANDA VISSCHER | ADDRESS REDACTED | | | BTC 0.0000563251207460B | | | |
| | | | | | CEL 0.0604237455496468 | | | |
| | | | | | ETH 0.0351828018358195 | | | |
| | | | | | USDC 0.084259582715379B | | | |
| | | | | | USDT ERC20 3.32795155255704 | | | |
| 3.1.275933 | JOLANDJ SWANEPOEL | ADDRESS REDACTED | | Yes | CEL 8.90740031896842 | | | USDC 4000 |
| | | | | | ETH 0.4962775048949 | | | |
| | | | | | USDC 5986.97735565603 | | | |
| 3.1.275934 | JOLANE DYAN JONES | ADDRESS REDACTED | | | BTC 0.7907451947B6152 | BTC 0.00025847962772B547 | | |
| | | | | | ETH 0.00213525B1151 | | | |
| | | | | | USDC 5087.48620642712 | | | |
| 3.1.275935 | JOLANTA AUGUSTINAVICIUTE-POROCHNIA | ADDRESS REDACTED | | | BTC 0.0253675837104732 | | | |
| 3.1.275936 | JOLANTA DURDA | ADDRESS REDACTED | | | BTC 0.00000000003214974 | | BTC 0.0000070045577700B | |
| | | | | | LTC 0.0000001369679B1086 | | LTC 0.0008456213609557781 | |
| | | | | | USDC 0.0001437484566539B8 | | USDC 0.22249023419075B | |
| 3.1.275937 | JOLANTA EWA CHEC | ADDRESS REDACTED | | | ETH 0.0008981923B1255664 | | | |
| 3.1.275938 | JOLANTA GOLCZYK | ADDRESS REDACTED | | Yes | BTC 0.178798849824154 | | | BTC 0.956755384624817 |
| | | | | | CEL 28.1864803633864 | | | |
| | | | | | ETH 1.00062764B94562 | | | |
| | | | | | MATIC 46.75773309050B | | | |
| | | | | | USDC 3.57597523780B01 | | | |
| 3.1.275939 | JOLANTA KADZIK | ADDRESS REDACTED | | | CEL 4.49466561041749 | | | |
| | | | | | ETH 0.12011427 | | | |
| | | | | | USDC 0.279764429891396 | | | |
| 3.1.275940 | JOLANTA KLEINGARTNER-PILAT | ADDRESS REDACTED | | | BTC 0.0089547193667126S | | | |
| 3.1.275941 | JOLANTA KOBYLINSKA | ADDRESS REDACTED | | | ADA 0.2275015415227706 | | | |
| | | | | | BTC 0.0000000470951B181 | | | |
| | | | | | CEL 0.241935871230344 | | | |
| 3.1.275942 | JOLANTA KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.0008852699085B8115 | | | |
| | | | | | ETH 7.209431581977590-05 | | | |
| 3.1.275943 | JOLANTA KWAPINSKA | ADDRESS REDACTED | | | BTC 0.000001803816433906 | | | |
| | | | | | USDC 0.709306647357B02 | | | |
| 3.1.275944 | JOLANTA LUCJA ZYSIEK | ADDRESS REDACTED | | | BTC 0.0000053876388137A | | | |
| | | | | | CEL 0.0053440296602545B | | | |
| | | | | | USDT ERC20 0.337018272986534 | | | |
| 3.1.275945 | JOLANTA MARIA LAWRYNOWICZ | ADDRESS REDACTED | | | BTC 0.163193671785563 | | | |
| | | | | | CEL 0.337508090194091 | | | |
| | | | | | ZEC 2.30195160267335 | | | |
| 3.1.275946 | JOLANTA MARZENA JEDROCHA | ADDRESS REDACTED | | | BTC 0.0013012361745656A | | | |
| | | | | | CEL 0.564147974954941 | | | |
| | | | | | USDC 1.0023644721371185 | | | |
| 3.1.275947 | JOLANTA MAYER | ADDRESS REDACTED | | | BTC 0.0372181311944744 | | | |
| | | | | | CEL 1.94011530381653 | | | |
| | | | | | ETH 0.002843251868422G1 | | | |
| | | | | | USDT ERC20 114.32532117889 | | | |
| 3.1.275948 | JOLANTA MISIEWICZ | ADDRESS REDACTED | | | BTC 0.00000000547499198 | | | |
| | | | | | CEL 1.00034226667429 | | | |
| | | | | | ETH 0.000139659114583333 | | | |
| 3.1.275949 | JOLANTA PULKA | ADDRESS REDACTED | | | BTC 0.001651732739S8375 | | | |
| | | | | | ETH 0.191499146511104 | | | |
| 3.1.275950 | JOLANTA ROMANSKA | ADDRESS REDACTED | | | BTC 0.00000133417280A363 | | | |
| | | | | | LTC 0.0015936738D309022 | | | |
| 3.1.275951 | JOLANTA ROZWADOWSKA | ADDRESS REDACTED | | | BTC 0.0292500507228237 | | | |
| | | | | | CEL 24.1511403456313 | | | |
| 3.1.275952 | JOLANTA RUDZKA HABISIAK | ADDRESS REDACTED | | | ADA 0.095960379207744 | | | |
| | | | | | BNB 0.00160509821213744B | | | |
| | | | | | BTC 0.000118249753232694 | | | |
| | | | | | CEL 0.15187102112136 | | | |
| | | | | | ETH 2.2209553877300T | | | |
| | | | | | USDC 0.2687194293b355 | | | |
| 3.1.275953 | JOLANTA WERLOS | ADDRESS REDACTED | | | BTC 0.0000000000160138398 | | | |
| | | | | | CEL 0.103852094657675 | | | |
| | | | | | LTC 0.0000000008380653B4 | | | |
| | | | | | USDC 0.0000000623583229742 | | | |
| 3.1.275954 | JOLANTA WYPYCH | ADDRESS REDACTED | | | BTC 0.00108131196344861 | | | |
| | | | | | CEL 0.485216830356306 | | | |
| 3.1.275955 | JOLANTA ZALEWSKA | ADDRESS REDACTED | | | BTC 0.0000521750247678T6 | | | |
| | | | | | USDC 9820.19236278729 | | | |
| 3.1.275956 | JOLANTA ZYCH | ADDRESS REDACTED | | | BTC 0.0020940854692516A | | | |
| | | | | | CEL 3.68686742488B61 | | | |
| 3.1.275957 | JOLDE KOCK | ADDRESS REDACTED | | | BTC 0.00000211610490164Z | | | |
| | | | | | ETH 0.00004728764770230A | | | |
| 3.1.275958 | JOLEA LYNN MATZKE | ADDRESS REDACTED | | | ETH 0.00161892719127707 | | | |
| 3.1.275959 | JOLEE MATHOUDAKIS | ADDRESS REDACTED | | | BTC 0.00103672927700955 | | | |
| | | | | | ETH 2.13623399109964 | | | |
| 3.1.275960 | JOLEEN BOOTH | ADDRESS REDACTED | | | BTC 0.044637615041S189 | | | |
| 3.1.275961 | JOLEEN GERBER | ADDRESS REDACTED | | | ADA 167.073083296489 | | | |
| | | | | | BTC 2.77214261059389 | | | |
| | | | | | ETH 16.6130230042275 | | | |
| | | | | | LINK 168.972928676016 | | | |
| | | | | | MANA 379.840035934063 | | | |
| | | | | | UNI 103.502362402008 | | | |
| | | | | | ZRX 1525.02459609664 | | | |
| 3.1.275962 | JOLEEN WEBB | ADDRESS REDACTED | | | BTC 0.01331116686146B1 | | | |
| 3.1.275963 | JOLEENA VENTURINA | ADDRESS REDACTED | | | ADA 34.78193318153623 | | | |
| 3.1.275964 | JOLENE ANG | ADDRESS REDACTED | | | BTC 0.0006091295316834602 | | | |
| | | | | | CEL 11.687895319760Z | | | |
| | | | | | ETH 2.11300720053873 | | | |
| | | | | | USDC 220.00059 | | | |
| 3.1.275965 | JOLENE CHANG | ADDRESS REDACTED | | | BTC 0.0285584977518172 | | | |
| | | | | | ETH 0.17671539056236B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.275966 | JOLENE CHEOK HUI LING | ADDRESS REDACTED | | | BTC 0.00164898182702458 CEL 0.39320592726434 ETH 1.11495985446238 | | | |
| 3.1.275967 | JOLENE GREEN | ADDRESS REDACTED | | | AVAX 21.268920037196 BTC 0.83033593866917 DOT 188.738769904345 ETH 8.84180583163864 MATIC 1278.85120372784 SNX 434.781926494521 SOL 29.5607905661075 UNI 101.539921267496 XRP 4974.27253499781 | | | |
| 3.1.275968 | JOLENE HENMAN | ADDRESS REDACTED | | | BTC 0.000481951253583947 CEL 26.1520381829412 USDC 426.51309 | | | |
| 3.1.275969 | JOLENE HONG | ADDRESS REDACTED | | | BNB 0.000012711099945366 BTC 0.00396949915914221 CEL 58.0224647991219 SNX 17.0313918713188 USDC 3.77023553493433 USDT ERC20 518.638167096299 | | | |
| 3.1.275970 | JOLENE HSU | ADDRESS REDACTED | | | BTC 0.0000000000851243194 CEL-0.00242748070632204 | | | |
| 3.1.275971 | JOLENE KALISH | ADDRESS REDACTED | | | BTC 0.00971294373926? EOS 119.595684640568 ETH 4.29075766840874 OMG 20.1053004174059 USDC 1039.32327415121 XLM 4751.52138613397 ZEC 10.7824453741481 | | | |
| 3.1.275972 | JOLENE KEATE | ADDRESS REDACTED | | | BTC 0.17663869164135 ETH 0.773839190134138 | | | |
| 3.1.275973 | JOLENE KIM | ADDRESS REDACTED | | | BTC 0.00216199238024986 DOGE 1401.71420842059 ETH 0.422765493867312 LTC 5.15333633608314 USDC 97.4648843852967 | BTC 0.06543912 MATIC 218.661613 | | |
| 3.1.275974 | JOLENE LAU | ADDRESS REDACTED | | | USDT ERC20 23.7170768100097 | | | |
| 3.1.275975 | JOLENE LOO | ADDRESS REDACTED | | | BTC 0.0113846094909513 ETH 0.0040581542519937 USDT ERC20 0.201943955045941 | | | |
| 3.1.275976 | JOLENE LUECK | ADDRESS REDACTED | | | BTC 0.000020279508116948 | | | |
| 3.1.275977 | JOLENE MAIK | ADDRESS REDACTED | | | BTC 0.00156592606661742 CEL 0.0438245522090067 | | | |
| 3.1.275978 | JOLENE NGUYEN | ADDRESS REDACTED | | | BTC 0.00136798403326184 USDC 41517.4529286482 | | | |
| 3.1.275979 | JOLENE PEREIRA RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00248119 CEL 4.40380702895046 ETH 0.03093739 | | | |
| 3.1.275980 | JOLENE RODEMICH | ADDRESS REDACTED | | | AAVE 0.56151427650347 BAT 132.741640895107 BTC 0.00093903269065682? LINK 6.6874931135526 LPT 4.0153 SUSHI 28.8811265429998 USDC 19.15786778291? | | | |
| 3.1.275981 | JOLENE SHEAHART | ADDRESS REDACTED | | | CEL 1.09946500998105 | | | |
| 3.1.275982 | JOLENE XIN YI HIING | ADDRESS REDACTED | | | BTC 0.021095379999683 CEL 0.0876201838871211 ETH 0.1842355701144?7 | | | |
| 3.1.275983 | JOLI GAGLI | ADDRESS REDACTED | | | BTC 0.000561618800126498 | | | |
| 3.1.275984 | JOLIE BOYLE | ADDRESS REDACTED | | | BTC 0.0593582084942279 CEL 68.499832162395 | | | |
| 3.1.275985 | JOLIE BOYLE | ADDRESS REDACTED | | | BTC 0.021131210337070?7 | | | |
| 3.1.275986 | JOLIE LEE | ADDRESS REDACTED | | | ADA 1.05101300194257 BNB 0.000541364882116337 BTC 0.00028097233617987?3 CEL 0.62463973318165? ETH 0.0663743333597896 | | | |
| 3.1.275987 | JOLIE SHAMILIAN | ADDRESS REDACTED | | | SGB 118.74642647104?3 XRP 776.558344026712 | | | |
| 3.1.275988 | JOLIEN CASTEELS | ADDRESS REDACTED | | | BTC 9.5451568809144RE-05 ETH 0.000820057467248818 | | | |
| 3.1.275989 | JOLIEN DESPEGHEL | ADDRESS REDACTED | | | BTC 0.000013194330978936 | | | |
| 3.1.275990 | JOLIEN ROEFFEN | ADDRESS REDACTED | | | BTC 0.0003554838584828106 CEL 279.833236632756 ETH 2.82537 USDT ERC20 267.03178 | | | |
| 3.1.275991 | JOLIL MOHAMMAD | ADDRESS REDACTED | | | BTC 0.00111377065706562 MCDAI 0.08107864204083558 | | | |
| 3.1.275992 | JOLINA BOEKSCHOTEN | ADDRESS REDACTED | | | BTC 0.0434580279141464 CEL 0.11104420735723?1 DASH 8.23945064919207 ETH 12.3691297325968 LINK 245.46618283506? | | | |
| 3.1.275993 | JOLINE BASILIO | ADDRESS REDACTED | | | ADA 713.545548626142 BTC 0.0422449291549?81 COMP 0.0144664129340?75 ETH 1.05760739414136 MATIC 11701.5833944889? XLM 19.8837980943748 | | | |
| 3.1.275994 | JOLINE PEPLER | ADDRESS REDACTED | | | ADA 445.06340475429?2 BTC 0.21311789896291?3 CEL 2.3113003437851 ETH 0.2104006642078?7 USDT ERC20 0.0000000156255577587 | | | |
| 3.1.275995 | JOLION RIDGES | ADDRESS REDACTED | | | BTC 0.0002638977408544?92 CEL 1.13742590013494 | | | |
| 3.1.275996 | JOLITA SECKUTE | ADDRESS REDACTED | | | BTC 0.33000673529028?6 CEL 120.456993003597 MCDAI 0.005167497001479?34 USDC 0.00172448626240758 | BTC 0.0001501012057725216 | | |
| 3.1.275997 | JOLLY JOHN | ADDRESS REDACTED | | | BTC 0.00000000135579643?9 CEL 0.00272948406194?59 LTC 0.0000081900158263?9 | | | |
| 3.1.275998 | JOLLY KHAM | ADDRESS REDACTED | | | BTC 0.00000000551143054?38 CEL 0.248733487991392 | | | |
| 3.1.275999 | JOLLY SINGH | ADDRESS REDACTED | | | ADA 581.90841174592?1 BTC 0.00062608566563965 CEL 278.75502541061 ETH 7.3372653330852?2 MATIC 668.93 XRP 3343.74462761566 | | | |
| 3.1.276000 | JOLON BERNARD SUTHERLAND | ADDRESS REDACTED | | | ETH 0.05896032103401?3 | | | |
| 3.1.276001 | JOLRANCY TALLEY | ADDRESS REDACTED | | | MATIC 0.462696421535362 SNX 0.0119707083792857 USDC 0.0859507481470?55 | | | |
| 3.1.276002 | JOLSON DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0051339058593777?5 MATIC 672.69588688785?4 | | | |
| 3.1.276003 | JOLYN ONG | ADDRESS REDACTED | | | BNB 0.00320878602831571 BTC 0.0000027005599216?16 CEL 0.0009113411131329?85 USDT ERC20 0.598372296645539 | | | |
| 3.1.276004 | JOLYNDA HETZELL | ADDRESS REDACTED | | | BTC 0.00018252935921123?2 ETH 0.00821610261356?2 LTC 0.0203273659429407 | | | |
| 3.1.276005 | JOLYNN HOPKINS | ADDRESS REDACTED | | | BTC 0.00161610475988098 ETH 0.614700253762391 | | | |
| 3.1.276006 | JOLYNN STINE | ADDRESS REDACTED | Yes | | BTC 0.00000227519570148 USDC 2.475240979502?32 | BTC 0.04321755364322236 USDC 0.00927172907920009 | | BTC 0.088210896116515?4 |
| 3.1.276007 | JOLYNN SWEE | ADDRESS REDACTED | | | BNB 0.00479674636142?02 BTC 2.55814688645899E-06 USDC 0.64103502519951202 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276008 | JOLYON BURFORD | ADDRESS REDACTED | | | BNB 0.9157414324977554 | | | |
| | | | | | BTC 0.0001535796331970936 | | | |
| | | | | | CEL 93.50987166152S5 | | | |
| | | | | | EOS 0.0000458847956176 9 | | | |
| | | | | | ETH 0.0000726975985751 6 | | | |
| | | | | | LINK 0.0642615933651964 | | | |
| | | | | | OMG 0.01556384806753 62 | | | |
| | | | | | SNX 0.6003861556099516 | | | |
| | | | | | TAUD 0.225264400514808 | | | |
| | | | | | TUSD 4.10940290361938 | | | |
| | | | | | USDC 0.0000006820540590 08 | | | |
| | | | | | USDT ERC20 5.70274738689925 | | | |
| | | | | | XRP 0.00000098291481973 | | | |
| 3.1.276009 | JOLYON BURFORD | ADDRESS REDACTED | | | BTC 0.0007491473655224 72 | | | |
| | | | | | ETH 6.5654507188299 2 | | | |
| | | | | | PAXG 7.14053496453114 | | | |
| 3.1.276010 | JOLYON CURTIS | ADDRESS REDACTED | | | BTC 0.04289008653364 07 | | | |
| | | | | | DOT 8.58557985646206 | | | |
| | | | | | ETH 0.394175008225273 | | | |
| | | | | | LUNC 0.00714209301714936 | | | |
| | | | | | MATIC 1.73709297487758 | | | |
| 3.1.276011 | JOLYON ZENTNER | ADDRESS REDACTED | | | BAT 1.07193384293122 | | | |
| | | | | | BNT 70.83 | | | |
| | | | | | BTC 0.00305884293062805 | | | |
| | | | | | CEL 124.16779745396 7 | | | |
| | | | | | DOT 0.205306176005328 | | | |
| | | | | | LINK 0.00743006098455087 | | | |
| | | | | | LUNC 0.130789628490047 | | | |
| | | | | | MATIC 1.36160697440674 | | | |
| | | | | | PAXG 0.000640200084662529 | | | |
| | | | | | SNX 231.772612285752 | | | |
| | | | | | XLM 2.01823832800912 | | | |
| 3.1.276012 | JOMAA FAYAD | ADDRESS REDACTED | | | CEL 5.17787292148384 | | | |
| 3.1.276013 | JOMAEL ORTIZ PEREZ | ADDRESS REDACTED | | | AVAX 0.2596951092161 12 | | | |
| 3.1.276014 | JOMAN TAN ZI HAO | ADDRESS REDACTED | | | BTC 0.001667750529037 49 | | | |
| | | | | | CEL 35.9470619090142 | | | |
| | | | | | ETH 2.20645562131759 | | | |
| 3.1.276015 | JOMAI LÓPEZ POLANCO | ADDRESS REDACTED | | | CEL 1.52052518429286 | | | |
| | | | | | ETH 0.03490486952594 47 | | | |
| 3.1.276016 | JOMAR ATIENZA | ADDRESS REDACTED | | | CEL 1.09688941383216 | | | |
| 3.1.276017 | JOMAR COQUIA | ADDRESS REDACTED | | | BTC 0.00000000718969344 | | | |
| 3.1.276018 | JOMAR ESCALANTE | ADDRESS REDACTED | | | CEL 1.10990013388447 | | | |
| 3.1.276019 | JOMAR GOMEZ | ADDRESS REDACTED | | | BTC 0.00147846337619177 | | | |
| | | | | | ETH 2.15454183990532 | | | |
| | | | | | USDC 5236.08062226197 | | | |
| 3.1.276020 | JOMAR PONCE | ADDRESS REDACTED | | | BSV 0.00231697137934554 | | | |
| | | | | | CEL 0.264354432631016 | | | |
| 3.1.276021 | JOMARC SAMSON | ADDRESS REDACTED | | | ADA 130.582458358717 | | | |
| | | | | | BNB 2.17285548461224 | | | |
| | | | | | BTC 0.14797934438221 4 | | | |
| | | | | | CEL 33.162141649591 03 | | | |
| | | | | | DOGE 549.56420725 3594 | | | |
| | | | | | ETH 2.15730821528232 | | | |
| 3.1.276022 | JOMARI SANTIAGO | ADDRESS REDACTED | | | BTC 0.00113084708417215 | | | |
| 3.1.276023 | JOME BASAN | ADDRESS REDACTED | | | ETH 0.00011480986739502 | | | |
| | | | | | CEL 1.15112145786724 | | | |
| | | | | | SGB 0.00736776638813613 | | | |
| | | | | | XRP 0.0486126761866806 | | | |
| 3.1.276024 | JOMELLE MATEO | ADDRESS REDACTED | | | CEL 0.26014314323012 | | | |
| 3.1.276025 | JOMMEL GUTIERREZ | ADDRESS REDACTED | | | USDC 1.455369136421 93 | | | |
| 3.1.276026 | JOMMEL LEGASPI | ADDRESS REDACTED | | | BTC 0.038456473935921 | | | |
| | | | | | ETH 0.0005080740553800008 | | | |
| 3.1.276027 | JOMMEL MORALES | ADDRESS REDACTED | | | CEL 0.943774841658094 | | | |
| | | | | | BTC 0.0109663388141522 | | | |
| | | | | | CEL 24.13058930674 42 | | | |
| | | | | | XRP 359.39 | | | |
| 3.1.276028 | JOMO FARRIER | ADDRESS REDACTED | | | BTC 0.02975778155S6764 | | | |
| | | | | | USDC 1657.14082937609 | | | |
| 3.1.276029 | JOMO THOMAS | ADDRESS REDACTED | | | BTC 0.0018722426600018 | | | |
| 3.1.276030 | JOMON POULOSE | ADDRESS REDACTED | | | CEL 0.00294896827210351 | | | |
| | | | | | ETH 0.000017 | | | |
| 3.1.276031 | JOMON VANCHIPURA | ADDRESS REDACTED | | | BTC 0.00174653835263046 | | | |
| | | | | | CEL 37.3325389666371 | | | |
| | | | | | USDT ERC20 0.00000047305178529S | | | |
| 3.1.276032 | JOMSEE JANTARACH | ADDRESS REDACTED | | | BTC 0.0000007278616349 69 | | | |
| | | | | | CEL 0.00011339987303416 6 | | | |
| | | | | | USDT ERC20 0.309115111228462 | | | |
| 3.1.276033 | JON ADAMS | ADDRESS REDACTED | | | BTC 0.0054381991014366 | | | |
| | | | | | ETH 0.09302347320373 33 | | | |
| | | | | | USDC 102.109678220507 | | | |
| 3.1.276034 | JON AIKMAN | ADDRESS REDACTED | | | CEL 4.43056802765474 | | | |
| | | | | | DOT 0.000001626 | | | |
| | | | | | MATIC 27.7076100944 11 | | | |
| | | | | | USDC 10.9173871452991 | | | |
| 3.1.276035 | JON ALAIN OVEJAS NUÑEZ | ADDRESS REDACTED | | | CEL 0.113993140244007 | | | |
| 3.1.276036 | JON ALEXANDER ESTLANDER | ADDRESS REDACTED | | | AAVE 9.99331642506618 | | | |
| | | | | | BTC 0.061166377290687 1 | | | |
| | | | | | ETH 0.542005606324431 | | | |
| | | | | | SNX 567.146246720208 | | | |
| 3.1.276037 | JON ALFRED AVOTINS | ADDRESS REDACTED | | | BTC 0.0000007562979871 6 | | | |
| | | | | | USDC 2.76547716255285 | | | |
| 3.1.276038 | JON ALONGI | ADDRESS REDACTED | | | ADA 18720.9174298061 | | | |
| | | | | | BTC 0.000000007194883503 | | | |
| | | | | | CEL 442.192853438544 | | | |
| | | | | | USDC 4.770420840371 83 | | | |
| 3.1.276039 | JON AMUNDSEN | ADDRESS REDACTED | | | BTC 0.0000898627615017 41 | | | |
| | | | | | ETH 0.000062705978513358 | | | |
| | | | | | LINK 0.00929454664797856 | | | |
| | | | | | UNI 0.00575142591460702 | | | |
| | | | | | XLM 0.0909430156937 | | | |
| 3.1.276040 | JON ANDER CAMARGO GARCIA | ADDRESS REDACTED | | | ADA 0.000000046151720458 | | | |
| | | | | | BNB 0.000000003023969521 | | | |
| | | | | | BTC 0.0000000202042938 | | | |
| | | | | | CEL 0.2587628390850609 | | | |
| | | | | | USDT ERC20 0.0000008807125477 82 | | | |
| 3.1.276041 | JON ANDER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000052995874823 | | | |
| | | | | | MCDAI 0.033875217487 7553 | | | |
| | | | | | XLM 619.653896221639 | | | |
| 3.1.276042 | JON ANDER MUNDUATE LATIERRO | ADDRESS REDACTED | | | BTC 0.017565649104089 | | | |
| | | | | | ETH 0.00160032058083745 | | | |
| 3.1.276043 | JON ANDER RUIZ ALCALDE | ADDRESS REDACTED | | | BTC 0.037481807358412 2 | | | |
| | | | | | CEL 0.857632413328779 | | | |
| | | | | | DOT 16.5148009635109 | | | |
| | | | | | TUSD 0.0000189074696538 46 | | | |
| | | | | | XLM 719.788892422267 | | | |
| 3.1.276044 | JON ANDERSEN | ADDRESS REDACTED | | | BTC 0.0578111690026887 | | | |
| | | | | | ETH 6.87175073320459 | | | |
| | | | | | LINK 43.0902074497577 | | | |
| 3.1.276045 | JON ANDERSEN | ADDRESS REDACTED | | | CEL 0.0145559958713463 | | | |
| 3.1.276046 | JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | | | BTC 0.00000118635142708 | | | |
| | | | | | CEL 1.77946662543624 | | | |
| | | | | | ETH 0.00001105326736362 8 | | | |
| | | | | | SNX 32.931 | | | |
| | | | | | USDC 0.0090873112718380 3 | | | |
| 3.1.276047 | JON ANDREAS CARSON | ADDRESS REDACTED | | | BTC 0.0786009511164029 | | | |
| | | | | | LINK 109.545825351698 | | | |
| 3.1.276048 | JON ANDREW NELSON | ADDRESS REDACTED | | | AAVE 0.000005767080861 42 | AAVE 0.0079557680021006S | | |
| | | | | | BTC 0.000019096171789938 | BTC 0.000000004830476426 | | |
| | | | | | DOT 0.015774326853863 6 | DOT 0.0001360258S999327S | | |
| | | | | | ETH 0.000549698631847178 | USDC 0.0000000178225984 12 | | |
| | | | | | MATIC 11.5207158958651 | | | |
| | | | | | SNX 2.88586868360323 | | | |
| | | | | | USDC 0.282293780239756 | | | |
| 3.1.276049 | JON ANDREW WILLIAMS | ADDRESS REDACTED | | | BTC 0.0111143316414345 | | | |
| 3.1.276050 | JON ANG | ADDRESS REDACTED | | | BTC 0.00264662212354211 | | | |
| | | | | | CEL 1.0051352909643 | | | |
| | | | | | ETH 1.33014716508033 | | | |
| 3.1.276051 | JON APPLEWHITE | ADDRESS REDACTED | | | BTC 0.00077065783620123 | | | |
| | | | | | USDC 1057.02016671817 | | | |
| 3.1.276052 | JON ARANA | ADDRESS REDACTED | | | BTC 0.00014428297257762 | | | |
| 3.1.276053 | JON ARENAS | ADDRESS REDACTED | | | BTC 0.2604657796873294 | | | |
| | | | | | CEL 0.221969483007058 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 1671 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276054 | JON ARNE LUNKE NYGARD | ADDRESS REDACTED | | | CEL 13.0768983251742<br>ETH 0.00016395<br>SOL 0.000023675 | | | |
| 3.1.276055 | JON AUSTIN | ADDRESS REDACTED | | | ADA 4583.24349332198<br>BTC 2.86773440774935<br>DOT 165.064816411446<br>ETH 23.3685154823737<br>LINK 124.700189110337<br>MATIC 25095.7884995816<br>SNX 428.069410414449<br>USDC 11030.6897829363<br>XRP 1907.817781 | | | |
| 3.1.276056 | JON B. | ADDRESS REDACTED | | | BTC 0.000647803561281329<br>ETH 0.00396100303337328 | | | |
| 3.1.276057 | JON BAIETTO | ADDRESS REDACTED | | | ADA 2675.10349673895<br>BTC 0.0822753630760892<br>DOT 110.544991728565<br>ETH 4.5563274648231 3<br>LINK 151.041961715392<br>MATIC 1756.63191977737<br>SOL 86.7533799061124<br>USDC 6025.75762994987 | BTC 0.00812041219639659 | | |
| 3.1.276058 | JON BARKER | ADDRESS REDACTED | | | ADA 541.522968210542<br>BTC 0.000008902194568104<br>ETH 1.12441164845954<br>XLM 71.546697700768 | | | |
| 3.1.276059 | JON BARRETT | ADDRESS REDACTED | | | BTC 0.0321456403870321<br>ETH 1.18000702485132 | | | |
| 3.1.276060 | JON BASIAO | ADDRESS REDACTED | | | BTC 0.000996233356415207<br>MCDAI 32.0408642119744 | | | |
| 3.1.276061 | JON BASO | ADDRESS REDACTED | | | BTC 0.1886119789583376<br>ETH 12.924015445409<br>LINK 239.344741070873<br>USDT ERC20 42.1239896479667 | | | |
| 3.1.276062 | JON BASS | ADDRESS REDACTED | | | SNX 1.76472604496043 | | | |
| 3.1.276063 | JON BAUER | ADDRESS REDACTED | | | BTC 1.002410874227511<br>USDC 0.0858622665491 9 | | | |
| 3.1.276064 | JON BAYNHAM | ADDRESS REDACTED | | | BTC 0.0000000044086801 6<br>CEL 1.48637885427276<br>LUNC 277 18.6915343796<br>XLM 0.0000000331573181388 | | | |
| 3.1.276065 | JON BEAUDOIN | ADDRESS REDACTED | | | CEL 1.28853159326259<br>ETH 0.03219421 | | | |
| 3.1.276066 | JON BEAZLEY | ADDRESS REDACTED | | | CEL 1.08619580917921<br>DASH 0.0000015308502731 1 | | | |
| 3.1.276067 | JON BECHERER | ADDRESS REDACTED | | | ADA 0.0845250152652898 2<br>BTC 0.00121758135516691<br>CEL 106.046283725492<br>COMP 0.000142165243206861<br>ETH 0.0000009183284 72912<br>MATIC 0.00753388278909871<br>SNX 0.0954119196208967<br>USDC 0.297394008465057 | | | |
| 3.1.276068 | JON BECKER | ADDRESS REDACTED | | | AVAX 21.7197526221129<br>BTC 0.99111209010838<br>COMP 6.08063991650932<br>ETH 2.13460454189052<br>LINK 95.571213140991<br>MATIC 6242.720784561 6<br>UNI 204.852508016682<br>USDC 3127.5060509032 | | | |
| 3.1.276069 | JON BELL | ADDRESS REDACTED | | | BTC 3.4899139459023990 06<br>ETH 4.37007160933619E-05 | | | |
| 3.1.276070 | JON BEN OLIVER | ADDRESS REDACTED | | | ADA 163.516740060361<br>BTC 0.0874108613741082<br>CEL 247.045468078055<br>ETH 1.15314183244588<br>MANA 201.174248962262<br>USDC 2016.836411 9682 | | | |
| 3.1.276071 | JON BERMEJO | ADDRESS REDACTED | | | ADA 0.0850256653692317<br>BNB 0.000646403795460345<br>BTC 0.306664918294808<br>BUSD 0.3435322409321 45<br>DOT 0.07741851205503 24<br>ETH 17.881362809370 6<br>MCDAI 0.0385808600685881<br>TGBP 0.496269396680123<br>USDC 0.1733324758520 19 | | | |
| 3.1.276072 | JON BEYER | ADDRESS REDACTED | | | ADA 353.098064824871<br>BTC 0.0573103165192 06<br>DOT 10.5068857832 2<br>MATIC 120.907663339043<br>SOL 2.23332477767656<br>USDC 372.994515086976 | | | |
| 3.1.276073 | JON BIERMAN | ADDRESS REDACTED | | | AAVE 20.8802434238911<br>AVAX 25.535973934918 2<br>BSV 2.06564493191616<br>BTC 0.236119083002803<br>CEL 4758.39395278661<br>DOT 6.73990041047083<br>ETH 23.7587626203028<br>LINK 634.79179089174 9<br>MATIC 3127 6.3106319358<br>XMR 10835.8243664517 | | | |
| 3.1.276074 | JON BILLINGHAM | ADDRESS REDACTED | | | BAT 0.82317043942902 8<br>BCH 0.0000000097417798 69<br>BTC 0.00016047414309082 3<br>BUSD 73.6338950446847<br>CEL 5.22566049179 05<br>DASH 0.00176284250241479<br>EOS 0.269518005104863<br>ETC 31.2291686240357<br>ETH 0.0000287612540715 02<br>LTC 0.0000000102645381 56<br>OMG 0.011360239176606 6<br>USDC 0.0000005047096880 6<br>XLM 0.00000008063405292 2<br>XRP 0.0000028247409487 3<br>ZEC 5.43217371931101<br>ZRX 0.0719686008780 2 | | | |
| 3.1.276075 | JON BJORKMAN | ADDRESS REDACTED | | | BTC 0.0019639081535115<br>CEL 3.8916219174581 0<br>ETH 0.00030371276450921<br>LINK 0.0033358549232689 3<br>SGB 15.3557295408541<br>UNI 0.00239116105678128<br>USDT ERC20 0.0173130799001 502<br>XRP 103.637458406758 | | | |
| 3.1.276076 | JON BLACKIE | ADDRESS REDACTED | | | Yes | BTC 0.108488733976296<br>CEL 18666.1966152201<br>ETH 1.67620733662357<br>LINK 127.41367382<br>LTC 4.74950736<br>PAXG 0.575755166574 3<br>SGB 371.680851658607<br>SNX 209.861558583648<br>UNI 158.09797814<br>USDC 0056.801933393 06<br>USDT ERC20 40.0084224242979<br>XLM 3357.7701522 | | BTC 0.714419607700098 |
| 3.1.276077 | JON BLEICHNER | ADDRESS REDACTED | | | BTC 0.0593581263539772<br>ETH 0.8318681308416 13 | | | |
| 3.1.276078 | JON BLUMBERG | ADDRESS REDACTED | | | LINK 20.189347627851 6<br>ADA 6678.67491487113<br>CEL 0.0398941613347338<br>ETH 9.9595045828547 1<br>LTC 28.639490958568 7 | | | |
| 3.1.276079 | JON BOBB | ADDRESS REDACTED | | | BTC 0.00000036932415120 8<br>USDC 2.38776344057785 | | | |
| 3.1.276080 | JON BOONE | ADDRESS REDACTED | | | BTC 0.00178559018154374<br>ETH 0.21584424161385 3 | | | |
| 3.1.276081 | JON BOROUGHS | ADDRESS REDACTED | | | BTC 0.0000047892971258 35<br>CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1672 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276082 | JON BOUCHARD | ADDRESS REDACTED | | | ADA 0.2996024162387955<br>BTC 0.000032997285085587<br>ETH 0.00012248127320B799<br>MATIC 0.5519699706646695 | | ADA 0.00000053830715B343<br>BTC 0.00000006190353993 | |
| 3.1.276083 | JON BOURNE | ADDRESS REDACTED | | | BTC 0.000000034B2215865 | BTC 0.00040262153739B377 | | |
| 3.1.276084 | JON BOYES | ADDRESS REDACTED | | | BTC 0.01582535540162G3<br>CEL 28.897352685S262<br>ETH 1.00127355141087<br>USDC 1.695777 | | | |
| 3.1.276085 | JON BRACERO | ADDRESS REDACTED | | | SGB 94.0509297108967<br>XRP 615.22376200S315 | | | |
| 3.1.276086 | JON BRANDSNESS | ADDRESS REDACTED | | | BAT 8.5187723723S061<br>BTC 0.0002924137986E892<br>ETH 0.00115497458137447<br>SNX 0.012848855710023<br>UNI 0.00627250B6131771S8<br>USDC 0.506574723363137 | | | |
| 3.1.276087 | JON BREITLING | ADDRESS REDACTED | | | BTC 0.00000579634288648 | | | |
| 3.2.276088 | JON BRENICK MALIGAYA | ADDRESS REDACTED | | | USDT ERC20 0.2742295180409 16 | | | |
| 3.1.276089 | JON BRISKA | ADDRESS REDACTED | | | XLM 0.02290650266252913<br>BTC 0.000040359027354339<br>EOS 0.004865064504188 23<br>LINK 0.0264744366637423<br>XLM 0.11880513236B465 | BTC 0.00000000033065382B | | |
| 3.1.276090 | JON BRITT | ADDRESS REDACTED | | | BTC 0.046679343004B1 | | | |
| 3.1.276091 | JON BRLETIC | ADDRESS REDACTED | | | USDC 0.27907326060B128 | | | |
| 3.1.276092 | JON BROOSTON | ADDRESS REDACTED | | | BTC 0.00057828641161B214<br>DOT 0.184889400346393<br>ETH 0.0042858220117676<br>SOL 0.0157533989189192<br>UNI 0.00606761138098241<br>USDC 3.09249514495108 | DOT 89.9622884346415<br>SOL 13.6360591799230B1<br>SOL 13.1255486003274<br>UNI 10.4180141474229<br>USDC 1898.28385452783 | | |
| 3.1.276093 | JON BROWN | ADDRESS REDACTED | | | ADA 101.6418018592 73<br>DOT 7.728165546101T7 | | | |
| 3.1.276094 | JON BRUGUERAS | ADDRESS REDACTED | | | ETH 0.000337311395534S2 | | | |
| 3.1.276095 | JON BUTLER | ADDRESS REDACTED | | | BTC 0.00047469974003B379<br>UNI 61.1477138162044 | | | |
| 3.1.276096 | JON BUTLER | ADDRESS REDACTED | | | BAT 2021.3467352597<br>BTC 1.08719582847947<br>CEL 1.11628741819525<br>COMP 0.0101466829197035<br>ETH 0.011139064737G684<br>LINK 385.421856553365<br>MATIC 4842.33283823871<br>ZEC 21.37036410637161 | | | |
| 3.1.276097 | JON CADISCH | ADDRESS REDACTED | | | AAVE 0.1926123887303 43<br>CEL 0.1453562836472 06<br>EOS 24.8142249329257 | | | |
| 3.1.276098 | JON CAMPAGNA | ADDRESS REDACTED | | | BTC 1.6759850309529 6E-05<br>USDC 6.09638546282435 | | | |
| 3.1.276099 | JON CAMPING | ADDRESS REDACTED | | | ETH 0.00013930791053549B | | | |
| 3.1.276100 | JON CANALIZO | ADDRESS REDACTED | | | CEL 1.074781995305S6 | | | |
| 3.1.276101 | JON CARLOS JIMENEZ TORRES | ADDRESS REDACTED | | | BTC 0.000000625115081251<br>USDC 0.805452001439702 | | | |
| 3.1.276102 | JON CARPENTER | ADDRESS REDACTED | | | ETH 0.0000160042157025 46<br>XRP 0.357683976717527<br>ZEC 0.00002519230691 76483 | | | |
| 3.1.276103 | JON CARTER | ADDRESS REDACTED | | | BCH 0.0102570117B36094<br>BTC 0.00007275306632 14981<br>EOS 104.1721540098B<br>ETH 2.0989078747762<br>XLM 1657.06408398 2368 | | | |
| 3.1.276104 | JON CATO | ADDRESS REDACTED | | | XLM 1.88540497361982<br>XRP 0.000000363088541194 | | | |
| 3.1.276105 | JON CECIL | ADDRESS REDACTED | | | AAVE 0.98618787741B302<br>ADA 304.4858017581S4<br>BTC 0.1799816782412B5<br>COMP 0.97235870954S549<br>DOT 10.3215851876739<br>ETH 1.02075337585B27<br>LINK 9.86232776797039<br>LTC 1.00721031273859<br>SNX 204.2793022457G2<br>SOL 1.02671466893306<br>XLM 501.95304942182S | | | |
| 3.1.276106 | JON CELESTINO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000035072937952S<br>CEL 1.108362522907<br>ETH 0.0000163918526B5184 | | | |
| 3.1.276107 | JON CERRON | ADDRESS REDACTED | | | BTC 0.0106825683398832<br>USDC 223.000884385329 | | | |
| 3.1.276108 | JON CHAN | ADDRESS REDACTED | | | BTC 0.00130673438518S8<br>ETH 2.210083785620S03 | | | |
| 3.1.276109 | JON CHATALIAN | ADDRESS REDACTED | | | USDC 437.909106555625<br>BTC 0.000000789083082177 | | | |
| 3.1.276110 | JON CHEEK | ADDRESS REDACTED | | | MATIC 1924.69245612876<br>XRP 6.183000530002699<br>LINCH 246.989603841405<br>ADA 1346.72716713492<br>BTC 0.45882852510764<br>DOGE 1001.52942171314<br>DOT 11.8373578007647<br>EOS 56.3622337211244<br>ETC 284.843834697193<br>ETH 3.72991392803809<br>MANA 260.126981021451<br>MATIC 102.3905385219414<br>SNX 35.6533625613649<br>SOL 23.4919251019355<br>USDC 1.5779017B81544<br>USDT ERC20 0.354204489858225<br>XLM 2329.16685812328<br>ZRX 448.779898150152 | | | |
| 3.1.276111 | JON CHEN | ADDRESS REDACTED | | | BTC 2.10392990581172<br>ETH 10.5766086970B2<br>LTC 25.85835069852 18 | | | |
| 3.1.276112 | JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | | | BTC 1.02074008561903 | ADA 11<br>BTC 0.00000062<br>CEL 112.537459597424<br>SOL 1.48 | | |
| 3.1.276113 | JON CHRISTOPHER LIPIRIE | ADDRESS REDACTED | | | ADA 0.960121146438227<br>BTC 0.000052486695313408<br>CEL 15.9105566526285<br>DOT 43.6487344726813<br>ETH 0.00081660041272038 2<br>MATIC 1504.52761824812<br>SNX 803.55050472053<br>USDC 7208.19921554528 | | | |
| 3.1.276114 | JON CLARK | ADDRESS REDACTED | | | CEL 1.08456431189266 | | | |
| 3.1.276115 | JON CLARK | ADDRESS REDACTED | | | ETH 0.000576905200788259 | | | |
| 3.1.276116 | JON CLARK | ADDRESS REDACTED | | | ADA 0.095262870591309 | | | |
| 3.1.276117 | JON CLARKE | ADDRESS REDACTED | | | BTC 0.462691660436217<br>ETH 17.0394660470172<br>LINK 0.355867693954678 | | | |
| 3.1.276118 | JON COACHMAN | ADDRESS REDACTED | | | ADA 604.427312589241<br>BTC 0.359796690B7477<br>ETH 0.163668647148768<br>MATIC 97.5914210957203<br>SOL 0.621236281475106 | | | |
| 3.1.276119 | JON COGAN | ADDRESS REDACTED | | | BTC 0.000858904585722332<br>ETH 1.97617182886734 | | | |
| 3.1.276120 | JON COLLINS CONLIN | ADDRESS REDACTED | | | AAVE 100.357694667977<br>ADA 106815.958229036<br>BAT 10497.9944474785<br>BTC 6.84497256666349<br>CEL 48.4157234478072<br>ETH 139.781336180075<br>LINK 2603.41552982322<br>MANA 10024.5787617052<br>MATIC 46159.3536993419<br>SNX 2231.35849420434<br>UNI 2049.35593593892<br>USDC 72737.0283087385 | | | |
| 3.1.276121 | JON COLLINS-BLACK | ADDRESS REDACTED | | Yes | BTC 0.001510176270413S2 | | | BTC 43.01 |
| 3.1.276122 | JON COREY | ADDRESS REDACTED | | | XRP 262.286 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276123 | JON COTTLE | ADDRESS REDACTED | | | CEL 0.96619423262343 | | | |
| 3.1.276124 | JON COWIE | ADDRESS REDACTED | | | BTC 0.00013042847709413B | | | |
| 3.1.276125 | JON COX | ADDRESS REDACTED | | | BNT 18.84895672006679 | | | |
| | | | | | BTC 0.27291366435238 | | | |
| | | | | | MATIC 64.1300433772677 | | | |
| | | | | | XLM 16.4046069268346 | | | |
| 3.1.276126 | JON CRABB | ADDRESS REDACTED | | | BCH 0.000000000882557444 | | | |
| | | | | | BTC 0.09527634616142567 | | | |
| | | | | | CEL 0.61092974309762 | | | |
| | | | | | EOS 6.718751391109696-05 | | | |
| | | | | | ETH 5.05073793372 | | | |
| | | | | | LTC 0.000000013701971D2 | | | |
| | | | | | USDC 0.73318025560544 | | | |
| | | | | | USDT ERC20 0.76490434688D263 | | | |
| 3.1.276127 | JON CRANDALL | ADDRESS REDACTED | | | ADA 654.32891780760 | | | |
| | | | | | BTC 0.83359385825469 | | | |
| | | | | | ETH 5.74200798209784 | | | |
| | | | | | PAX 0.038989472810101B | | | |
| | | | | | SOL 4.399202712298Z3 | | | |
| | | | | | USDC 0.01161337620411 | | | |
| 3.1.276128 | JON CROW | ADDRESS REDACTED | | | BTC 0.026478998D239666 | | | |
| 3.1.276129 | JON CROW | ADDRESS REDACTED | | | BTC 0.00234267950830408 | | | |
| 3.1.276130 | JON CULBERT | ADDRESS REDACTED | | | BTC 0.00078088971332755 | BTC 0.000000004792832762 | | |
| | | | | | ETH 0.03405882991D2431 | SOL 30.829040313T494 | | |
| | | | | | MATIC 105IO.8869724235 | | | |
| | | | | | SOL 0.040314256035216 | | | |
| | | | | | USDT ERC20 0.0184650625872Z4 | | | |
| 3.1.276131 | JON CURRY | ADDRESS REDACTED | | | BTC 6.40645993795499E-06 | | | |
| | | | | | MATIC 0.401991559241S5 | | | |
| | | | | | SNX 7.63229520143969 | | | |
| 3.1.276132 | JON CURUTCHET | ADDRESS REDACTED | | | BTC 0.17541347218496 | | | |
| | | | | | CEL 2.120894750183T1 | | | |
| | | | | | ETH 1.61829589916613 | | | |
| | | | | | MATIC 1152.370623438K4 | | | |
| | | | | | USDC 12894.559680B288 | | | |
| 3.1.276133 | JON D'ANGELO | ADDRESS REDACTED | | | ADA 152.643983053447 | | | |
| | | | | | BCH 0.310995515659242 | | | |
| | | | | | BTC 0.0011524733432S187 | | | |
| | | | | | USDC 0.00899727903648804 | | | |
| 3.1.276134 | JON DALLING | ADDRESS REDACTED | | | CEL 0.00312360034758981 | | | |
| 3.1.276135 | JON DALTON | ADDRESS REDACTED | | | BTC 0.000000087900387683I | | | |
| 3.1.276136 | JON DAVID HEAVERLO | ADDRESS REDACTED | | | BTC 0.386097425575G | | | |
| | | | | | ETH 24.98642728968I98 | | | |
| | | | | | LINK 681.46778399391D9 | | | |
| | | | | | MATIC 1237.43518925476 | | | |
| | | | | | SOL 105.729418455173 | | | |
| | | | | | USDC 45274.69200179T5 | | | |
| 3.1.276137 | JON DAVID MOLSTAD | ADDRESS REDACTED | | | BTC 0.0013638413598156 | | | |
| | | | | | USDC 7161.13062786517 | | | |
| 3.1.276138 | JON DAVID MURRAY | ADDRESS REDACTED | | | AAVE 21.532985046593 | | | |
| | | | | | BTC 0.28118075899126I | | | |
| | | | | | CEL 7390.95183015466 | | | |
| | | | | | COMP 5.22547565282326 | | | |
| | | | | | DASH 5.25749062239954 | | | |
| | | | | | EOS 342.407087430131 | | | |
| | | | | | ETH 0.029418366277840 | | | |
| | | | | | LINK 3205.6207280573T | | | |
| | | | | | LTC 85.774764463244 | | | |
| | | | | | OMG 506.616321599468 | | | |
| | | | | | SGB 322.620956786389 | | | |
| | | | | | UNI 638.729737068159 | | | |
| | | | | | USDC 7755.97807587088 | | | |
| | | | | | USDT ERC20 614.479907128313 | | | |
| | | | | | XLM 10334.258710618 | | | |
| | | | | | XRP 23.50.3892636461 | | | |
| 3.1.276139 | JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | | Yes | BTC 0.06327173771743113 | | CEL 38.588126814974I9 | BTC 5.90237284908489 |
| | | | | | CEL 0.05153823429131I97 | | | |
| | | | | | ETH 7.53709408661583 | | | |
| | | | | | LINK 0.5257834889494 | | | |
| | | | | | USDC 4.66559996523205 | | | |
| 3.1.276140 | JON DAVIDSON | ADDRESS REDACTED | | | BSV 2.0248669274141 | | | |
| 3.1.276141 | JON DAVIS | ADDRESS REDACTED | | | ETC 4.78990216505229 | | | |
| | | | | | ETH 0.000116091128464697 | | | |
| 3.1.276142 | JON DEAN | ADDRESS REDACTED | | | BTC 2.95953246880Z3 | | | |
| | | | | | ETH 21.16471661053I6 | | | |
| | | | | | USDC 0.01716750301D8693 | | | |
| 3.1.276143 | JON DEL MORAL LASTRA | ADDRESS REDACTED | | | CEL 0.04915190110642Z6 | | | |
| | | | | | DOT 15.388466853746 | | | |
| | | | | | ETH 0.181266340325704 | | | |
| | | | | | LINK 8.79720310924197 | | | |
| | | | | | SOL 2.05872081188735 | | | |
| 3.1.276144 | JON DELKA | ADDRESS REDACTED | | | BTC 0.01757301705770Z9 | | | |
| | | | | | USDC 21564.7185742964 | | | |
| | | | | | XRP 129.542328 | | | |
| 3.1.276145 | JON DENNISON SANCHEZ | ADDRESS REDACTED | | | BTC 0.0027 | | | |
| | | | | | CEL 2.4874733849601I | | | |
| 3.1.276146 | JON DERMUL | ADDRESS REDACTED | | | BTC 0.00046344054795S465 | | | |
| | | | | | CEL 0.04840823898D9368 | | | |
| | | | | | XRP 0.40947295018489 | | | |
| 3.1.276147 | JON DIAZ ALDECOA | ADDRESS REDACTED | | | BTC 0.306895514942449 | | | |
| | | | | | DOT 25.29742259825 | | | |
| | | | | | ETH 1.03540323665644 | | | |
| | | | | | MATIC 504.814992170205 | | | |
| | | | | | SOL 10.034265661050D3 | | | |
| 3.1.276148 | JON DIMARTINO | ADDRESS REDACTED | | | BTC 0.174138296814581 | | | |
| 3.1.276149 | JON DINOZZI | ADDRESS REDACTED | | | BTC 0.00012531791644961 | | | |
| 3.1.276150 | JON DONAGHY | ADDRESS REDACTED | | | ADA 534.167271096096 | | | |
| | | | | | BTC 0.000389191929606217 | | | |
| | | | | | ETH 5.16336771435483 | | | |
| | | | | | MATIC 163.489498644183 | | | |
| 3.1.276151 | JON DOROTHY | ADDRESS REDACTED | | | BCH 0.000345702013451306 | | | |
| | | | | | SNX 0.00910557097887363 | | | |
| 3.1.276152 | JON DOUGLAS GALSTON | ADDRESS REDACTED | | | CEL 1.09905803897389 | | | |
| | | | | | ETH 0.00937561708566858 | | | |
| | | | | | XLM 1.17824699874717 | | | |
| | | | | | XRP 1.43008470505Z7 | | | |
| 3.1.276153 | JON DUBOIS | ADDRESS REDACTED | | | BTC 0.30928167327945 | | | |
| 3.1.276154 | JON DUFF | ADDRESS REDACTED | | | ETH 9.39604580818277 | AVAX 5.05369551 | | |
| | | | | | LPT 28.52759055 | DOT 24.45932020B84 | | |
| | | | | | MANA 117.01268788356I9 | ETH 0.94670438 | | |
| | | | | | MATIC 1525.42842417453 | MATIC 1056.96310704 | | |
| | | | | | SNX 90.22789069100171 | SOL 4.394892672 | | |
| | | | | | ZRX 407.97166818693B | UMA 76.4967606 | | |
| 3.1.276155 | JON DURANT | ADDRESS REDACTED | | | BTC 0.000113913240D29355 | | | |
| 3.1.276156 | JON EBAUGH | ADDRESS REDACTED | | | BTC 0.17741093720164 | | | |
| | | | | | ETH 0.3599B243714405 | | | |
| | | | | | MATIC 2353.08060D01567 | | | |
| | | | | | SOL 1.22326344399716 | | | |
| 3.1.276157 | JON EDWARD COLLARD | ADDRESS REDACTED | | | BTC 0.000216887095801964 | BTC 0.00000000134974648 | | |
| | | | | | CEL 897.677000009501 | USDC 949.04 | | |
| 3.1.276158 | JON EDWARD TOOPER | ADDRESS REDACTED | | | 1INCH 203.46613506 | | | |
| | | | | | AAVE 3.30662775 | | | |
| | | | | | BTC 0.25328812267406I | | | |
| | | | | | CEL 4335.62503836821 | | | |
| | | | | | DOGE 3060 | | | |
| | | | | | ETH 7.00000016068786 | | | |
| | | | | | LTC 38.0369Z892 | | | |
| | | | | | PAXG 32.44704463B4226 | | | |
| | | | | | USDC 130041.510649483 | | | |
| 3.1.276159 | JON EIDE | ADDRESS REDACTED | | | BTC 0.000000660717859247 | | | |
| | | | | | ETH 0.000000734064098127 | | | |
| 3.1.276160 | JON EINAR KLEPPE | ADDRESS REDACTED | | | ADA 236.226463294752 | | | |
| | | | | | BNB 0.82733002696197 | | | |
| | | | | | BTC 0.02410455337170411S1 | | | |
| | | | | | PAXG 0.10933590862495 | | | |
| | | | | | USDT ERC20 3290.40333171341 | | | |
| | | | | | XRP 2031.32476598282 | | | |
| 3.1.276161 | JON ELDER | ADDRESS REDACTED | | | BCH 0.000772392376447D | BCH 5.00641406063706 | | |
| | | | | | BTC 0.00074.0598185290284 | BTC 0.00000005 | | |
| | | | | | ETH 0.000002339345892105 | ETH 0.000000642603559I64 | | |
| | | | | | MATIC 529.65169423B864 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 1674 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276162 | JON ENGLERT | ADDRESS REDACTED | | | BTC 3.5966882152499966-07 CEL 1025.3686927039S DOT 10.175468291964Z ETH 7.721388446579996-07 MATIC 0.08243616348846674 USDC 463.5538407302S USDT ERC20 0.00096151952309507S | | | |
| 3.1.276163 | JON ENOCHS | ADDRESS REDACTED | | | BTC 0.01918281631426122 ETH 0.65325011984852 | | | |
| 3.1.276164 | JON ERIKSSON | ADDRESS REDACTED | | | BTC 0.0000000094818D0404 CEL 7.029710145D1833 USDT ERC20 0.55929519538D377 | | | |
| 3.1.276165 | JON ESNAOLA | ADDRESS REDACTED | | | BTC 1.0267793460D169 | | | |
| 3.1.276166 | JON FAIRBANKS | ADDRESS REDACTED | | | BTC 0.00118936765678947 ETH 0.5357395452165 | | | |
| 3.1.276167 | JON FALDON | ADDRESS REDACTED | | | AAVE 0.002185345940276668 ADA 1.6174086737433177 AVAX 0.025437616899D307 BTC 0.00090670135897323Z DOT 0.02327937827387 EOS 0.396261800636554 ETH 0.0001566363783494 KNC 0.02543935560936S3 LINK 0.0444738146690366 MANA 3.06786071991324 MATIC 1.430502395443S5 SNX 0.084115512713410S SOL 0.161882632643689 SUSHI 3.909545611811Z8 UNI 0.0316813387412922 USDC 25365.1704726133 XLM 3.66036020348B01 | ADA 0.0876703645450422 AVAX 0.0001372132810611S7 KNC 0.016 MATIC 0.0030993234647564S UNI 0.0076264680645189S USDC 651.392 XLM 0.10335014176201B | | |
| 3.1.276168 | JON FARR | ADDRESS REDACTED | | | CEL 1.074859548664485 | | | |
| 3.1.276169 | JON FASTH | ADDRESS REDACTED | | | BTC 0.01888023980091S6 CEL 8.6973745431921B | | | |
| 3.1.276170 | JON FELIX | ADDRESS REDACTED | | | ADA 328.77062699858S3 BCH 0.82506768072212Z BNB 1.921735582831137 BTC 0.15604062059387 EOS 47.526730746B807 LTC 5.121590403396341 LUNC 7.5190139853287Z1 MATIC 737.99493060213 SGB 383.8535833421399 SNX 27.460545811517S USDT ERC20 259.345760063346 XLM 0.00051048393113460S ZRX 148.806687504591 | | | |
| 3.1.276171 | JON FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000006291828023858 ETH 2.343661252808119E-05 | | | |
| 3.1.276172 | JON FERRIS | ADDRESS REDACTED | | | BCH 0.00272217028096861 BTC 0.0000011063275747776 LTC 0.00580949414025806 USDC 2.3820462146B054 | | | |
| 3.1.276173 | JON FILLMORE | ADDRESS REDACTED | | | USDT ERC20 0.18581865291264 | | | |
| 3.1.276174 | JON FILTENBORG | ADDRESS REDACTED | | | CEL 6.6758056384759Z ETH 0.0035241790264108S4 MATIC 5.142562769913663 USDC 8.590035223595531 | | | |
| 3.1.276175 | JON FINAN | ADDRESS REDACTED | | | BTC 0.0000928995254367S CEL 85.8001886922773 BAT 5518.50350323248 BCH 11.5670510574456 BSV 9.2636777433604T BTC 1.1277025050528S DASH 6.290737180461T ETH 9.2376551427394S UNI 45.306986535901S USDC 10054.8307253698 ZEC 73.5207450385S4 | | | |
| 3.1.276176 | JON FITCH | ADDRESS REDACTED | | | BTC 0.767296557921Z ETH 2.0969239551874S | | | |
| 3.1.276177 | JON FLOWERS | ADDRESS REDACTED | | | XRP 1.0137340261256B | | | |
| 3.1.276178 | JON FOLSE | ADDRESS REDACTED | | | AAVE 0.000266192268574927 ADA 365.759783654055 AVAX 5.2632264838495Z BTC 0.011358849273019B DOT 19.606779812916 ETH 3.1219060684642Z MATIC 440.69735285183 SOL 3.5139396959158B UNI 6.4383603318256B USDC 3239.9716361267S | | | |
| 3.1.276179 | JON FONTANA | ADDRESS REDACTED | | | AAVE 0.01258937955112457 BTC 0.0001898123610851263 ETH 0.0000067405686902S2 MATIC 2.6743164828223B ETH 0.0000000002063990185T BTC 0.0027360273026474 CEL 20.0278471068688 ETH 0.0017744227121891 | AVAX 0.01258937955112457 BTC 0.0000000000701297774 | | |
| 3.1.276180 | JON FREDERICK | ADDRESS REDACTED | | | | | | |
| 3.1.276181 | JON FRIDRIKSSON | ADDRESS REDACTED | | | | | | |
| 3.1.276182 | JON FRY | ADDRESS REDACTED | | | SNX 0.496598588406675 | | | |
| 3.1.276183 | JON FURRY | ADDRESS REDACTED | | | MATIC 1.185515080S08702 | | | |
| 3.1.276184 | JON GAFFNEY | ADDRESS REDACTED | | | SNX 832.209680107161 BTC 0.148525533531881 | | | |
| 3.1.276185 | JON GALAMAY | ADDRESS REDACTED | | | USDC 122912.364328171 | | | |
| 3.1.276186 | JON GARCIA | ADDRESS REDACTED | | | BTC 0.2606603863S3415 | | | |
| 3.1.276187 | JON GARIBAY | ADDRESS REDACTED | | | BTC 0.001266751047970B3 CEL 0.3605844333490B8 BTC 0.2227868466323472 ETH 3.168031097431178 USDC 1.138599945000Z5 | | | |
| 3.1.276188 | JON GASKELL | ADDRESS REDACTED | | | BNB 54.6215827233522 BTC 1.0149559290778S ETH 30.4901957880303 MANA 1000.11256019221 UNI 0.00008014115715479 | | | |
| 3.1.276189 | JON GAWRYS | ADDRESS REDACTED | | | BTC 0.0006641803394490B CEL 0.5783012382708Z6 | | | |
| 3.1.276190 | JON GEORGE | ADDRESS REDACTED | | | BTC 0.10513755577527T9 PAXG 0.00194292539652221 USDC 0.45300650047493 | | | |
| 3.1.276191 | JON GERICKE | ADDRESS REDACTED | | | BCH 0.2447475977S013B BTC 0.01323622944748097 CEL 0.40799457117339S4 ETH 0.46394851505S617 XRP 133.375210298T1 | | | |
| 3.1.276192 | JON GERMER | ADDRESS REDACTED | | | ETH 2.73536174219999E-08 XLM 0.031877259166Z367 | ETH 0.000019388554612559 XLM 0.0000000179247321133 | | |
| 3.1.276193 | JON GIL OCHOA | ADDRESS REDACTED | | | BCH 0.00010343154971368B BTC 0.00000087089457811 CEL 0.08624034221368 XLM 0.1091290349867662 XRP 0.09199563462D4747 ZEC 0.00043112025859765S | | | |
| 3.1.276194 | JON GILLIAM | ADDRESS REDACTED | | | ETH 0.0000010011395 | | | |
| 3.1.276195 | JON GILMORE | ADDRESS REDACTED | | | BTC 0.3803993019480S3 ETH 5.94740504043113 LINK 132.635330001654 UNI 12.86447078647T | | | |
| 3.1.276196 | JON GLADE | ADDRESS REDACTED | | | BTC 0.18124070322694Z CEL 38.1164097061345 ETH 3.342293860D2166 XRP 394.0614290240D3 | | | |
| 3.1.276197 | JON GONZÁLEZ | ADDRESS REDACTED | | | BTC 8.34080738097509 | | | |
| 3.1.276198 | JON GORDER | ADDRESS REDACTED | | | BTC 2.5474490248032 CEL 261.8002064711T7 ETH 7.38835399424645 LTC 5.230497489999S6 USDC 1127.3772844653T XLM 1137.9315102638 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276199 | JON GORDON | ADDRESS REDACTED | | | BTC 0.20126561972052 ETH 2.33754339124601 LTC 10.85680895462205 | | | |
| 3.1.276200 | JON GORMLEY | ADDRESS REDACTED | | | BTC 0.00096121053507134 CEL 0.0735729067836618 | | | |
| 3.1.276201 | JON GOURAN | ADDRESS REDACTED | | | ADA 306.35148353159 BTC 0.37970028257934 CEL 28.054124133915 DOT 52.0738552597691 ETH 3.04400280005289 MATIC 565.239150588345 XLM 25.3481666561558 XRP 1099.07650529272 | | | |
| 3.1.276202 | JON GOYA URTEAGA | ADDRESS REDACTED | | | ADA 169.279215822104 BCH 2.9370530465058 BNB 0.389856836342 BTC 0.2056855025912 DOT 7.28570908226693 ETH 1.49699403700564 | | | |
| 3.1.276203 | JON GRACE | ADDRESS REDACTED | | | BTC 0.00001772872538224 USDC 8.44236123252594 | | | |
| 3.1.276204 | JON GRAF | ADDRESS REDACTED | | | BTC 0.000141243811360025 | | BTC 0.00300356 | |
| 3.1.276205 | JON GREER | ADDRESS REDACTED | | | ETH 0.00000811408160441 | | | |
| 3.1.276206 | JON GROSSMAN | ADDRESS REDACTED | | | USDC 5.91881545164192 | | | |
| 3.1.276207 | JON GU | ADDRESS REDACTED | | | BTC 0.104872842762242 XRP 543.724906165505 | | | |
| 3.1.276208 | JON GUAJALA | ADDRESS REDACTED | | | BTC 0.00000002994129719 CEL 25.5697578525839 EOS 0.0221122825576539 ETH 0.00105283761870818 XRP 0.802387182690569 | | | |
| 3.1.276209 | JON GUDNI FJÖLLSSON | ADDRESS REDACTED | | | AAVE 0.011060866000938 ADA 1.27073774465636 CEL 25.86453779020918 ETH 0.00311920830328292 SNX 4.64511127529637 XRP 27518.7071895354 | | | |
| 3.1.276210 | JON GUNDERSON | ADDRESS REDACTED | | | ADA 3411.04930523476 AVAX 10.5017629079061 BTC 9.05024853338606 CEL 1.1176495256971 DOT 91.924605755405 ETH 6.43246017946037 LINK 119.97969234565 LTC 0.0275538927284965 MANA 293.998340654682 MATIC 3641.12050505541 UNI 484.694597067198 ZRX 1938.72635313965 | | | |
| 3.1.276211 | JON GUNTRUM | ADDRESS REDACTED | | | AVAX 0.0423072941089124 BTC 0.0003734849820853 MATIC 2.74965138399067 | BTC 0.00000000353750705 SOL 25.3617982728059 | | |
| 3.1.276212 | JON HAIRE | ADDRESS REDACTED | | | USDC 5893.15388650268 | | | |
| 3.1.276213 | JON HAISLIP | ADDRESS REDACTED | | | CEL 1.03102843027584 | | | |
| 3.1.276214 | JON HAKERT | ADDRESS REDACTED | | | ADA 525.670758683346 BTC 0.1569663695764 ETH 2.18514077593685 MATIC 1000.25741548063 | | | |
| 3.1.276215 | JON HALL | ADDRESS REDACTED | | | ADA 0.3459905058241 AVAX 0.00114953725829295 BTC 0.0278236850007897 DOT 0.00270044919703 ETH 0.103777993644373 LINK 4.79695400146695 MATIC 17.0532482189462 SNX 18.960339212987 USDT ERC20 0.135823516711994 | ADA 0.000000122160077518 BTC 0.00000827 DOT 0.0000000008811186426 | | |
| 3.1.276216 | JON HANCOCK | ADDRESS REDACTED | | | BTC 0.214175421876768 CEL 1190.74845446 ETH 0.10985277523855 MATIC 137.109562048221 USDT ERC20 40.7735411681394 | | | |
| 3.1.276217 | JON HANCOCK | ADDRESS REDACTED | | | BTC 0.00000001296309179 CEL 0.0000835037363664431 USDC 0.000000369991098122 | | | |
| 3.1.276218 | JON HANEY | ADDRESS REDACTED | | | AAVE 0.000286449419895987 BTC 0.000003370567766148 ETH 0.0042995178259811 MATIC 0.174775671336399 SNX 0.0775575730371136 | | | |
| 3.1.276219 | JON HARDING | ADDRESS REDACTED | | | BTC 0.0000015660184975 ETH 0.000543806676233665 LINK 0.021142004987184 USDC 30.02794186097 USDT ERC20 0.650982178902309 XRP 0.184382170479202 | | | |
| 3.1.276220 | JON HARPER | ADDRESS REDACTED | | | CEL 257.646376684643 SNX 35.4696773500776 USDC 502.368546751941 USDT ERC20 1040.6162883910 | | | |
| 3.1.276221 | JON HARRISON | ADDRESS REDACTED | | | ADA 0.000161153926521702 BTC 3.645242933876900 5 ETH 0.000131938269636031 LINK 0.000784241289189511 MATIC 3.7505672351464 UNI 0.0025216743047284 USDC 0.114742371172 | ADA 0.160345461224332 BTC 0.0228656659379945 ETH 0.20052593712718 MATIC 2115.95948035439 UNI 4.04789299248245 USDC 66.061108949495 | | |
| 3.1.276222 | JON HAYES | ADDRESS REDACTED | | | CEL 0.044601316384607 | | | |
| 3.1.276223 | JON HAYES | ADDRESS REDACTED | | | MATIC 449.803534177183 MCDH 54.79058966442205 SNX 3.88199637285457 USDC 56.8316202031319 | | | |
| 3.1.276224 | JON HEATH | ADDRESS REDACTED | | | BTC 0.00000417277065092 ETH 0.17064572839723 | | | |
| 3.1.276225 | JON HEFFNER | ADDRESS REDACTED | | | BTC 0.000140641060891724 USDC 0.369847092669764 | | BTC 0.00000003472854925 | |
| 3.1.276226 | JON HEMBA | ADDRESS REDACTED | | | BTC 0.000586508059266736 ETH 1.05631229919017 LINK 15.3492560138271 MATIC 166.322641967679 | | | |
| 3.1.276227 | JON HENN | ADDRESS REDACTED | | | ADA 1101.90132900681 BTC 0.543327815177486 ETH 1.82959281249842 MATIC 4744.33384000119 | | | |
| 3.1.276228 | JON HENRIKSEN | ADDRESS REDACTED | | | BTC 0.00599170088684057 CEL 21870.7014168355 ETH 0.0104448826503164 MATIC 32109.29524742 | | | |
| 3.1.276229 | JON HERMAN | ADDRESS REDACTED | | | BTC 0.000517014501208822 USDC 32130.45034584... | | | |
| 3.1.276230 | JON HERRING | ADDRESS REDACTED | | | BTC 0.000461369785027063 USDC 281.260402230654 | | | |
| 3.1.276231 | JON HERVAS | ADDRESS REDACTED | | | BTC 0.00013592715417378 DOT 0.0210114648824187 MATIC 2.81304805709175 | | | |
| 3.1.276232 | JON HIGGINS | ADDRESS REDACTED | | | AAVE 0.160078622126527 ADA 14.0311840502718 BTC 0.000538036211316502 ETH 0.00618381684964504 LINK 0.074457337019675 SNX 3.40660533593398 USDC 993.868274857951 | | | |
| 3.1.276233 | JON HILDEBRAND | ADDRESS REDACTED | | | BTC 0.0120264536888373 CEL 0.37166295359444 ETH 0.0187345441593784 | | | |
| 3.1.276234 | JON HJALTASON | ADDRESS REDACTED | | | BTC 0.0381332998165519 | | | |
| 3.1.276235 | JON HORST | ADDRESS REDACTED | | | ADA 1537.81637790712 BTC 0.0000192043913710578 CEL 0.914174785303138 ETH 0.0410664172032182 MATIC 15012.9920312359 SNX 187.240380136067 USDT ERC20 10.0577705242289 | | | |

Non-Priority Unsecured Retail Customer Claims

Debtor Name: Celsius Network LLC                                                                                                                                                                           Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276236 | JON HOSEA | ADDRESS REDACTED | | | BTC 0.0493168104894716 LTC 3.1422100834955 | | | |
| 3.1.276237 | JON HOWE | ADDRESS REDACTED | | | AAVE 4.37100896525202 BTC 0.0988613787715441 ETH 4.64314166702224 UNI 52.3166251141818 | | | |
| 3.1.276238 | JON HULME | ADDRESS REDACTED | | | BTC 0.0000000067683142294 CEL 0.46845725143185 | | | |
| 3.1.276239 | JON HUNSINGER | ADDRESS REDACTED | | | BTC 0.0011196769809672 DASH 0.000866260672817136 SNX 3.3554045467129 UNI 0.00869430733160397 XLM 0.0523906473831305 XRP 0.000000104825591691 ZEC 0.00104349337521111 | | | |
| 3.1.276240 | JON HURST | ADDRESS REDACTED | | | ETH 0.0230956618462228 XRP 15.623316 | | | |
| 3.1.276241 | JON HUTHSING | ADDRESS REDACTED | | | CEL 1852 53287214461 LINK 190.9875960613904 | | | |
| 3.1.276242 | JON IÑAKI ALBERDI | ADDRESS REDACTED | | | AVAX 7.53779255118996 BTC 0.100488773505023 CEL 3.01174411610273 DOT 21.8026953491596 USDC 0.22501869064 | | | |
| 3.1.276243 | JON IRIBARREN TELLECHEA | ADDRESS REDACTED | | | BNB 0.0023710481702955 BTC 0.0000045114232775389 CEL 0.120118366061893 USDC 2.040881923527943 USDT ERC20 1.48187013057278 | | | |
| 3.1.276244 | JON ISAMI URABE | ADDRESS REDACTED | | | | BTC 0.00173316232798363 XRP 1999.385899 | | |
| 3.1.276245 | JON JACOBSEN | ADDRESS REDACTED | | | ETH 0.0031811209371910 5 MATIC 2290.92240712173 USDT ERC20 9.76076055814279 | ETH 0.000001879785966741 | | |
| 3.1.276246 | JON JAMES | ADDRESS REDACTED | | | BTC 0.0000019950516942487 ETH 3.58114576358383 USDC 1.43570887640055 USDT ERC20 0.74110908270632 2 XLM 0.631006641954575 | | | |
| 3.1.276247 | JÓN JÓHANNESSON | ADDRESS REDACTED | | | BUSD 50.9198393026984 CEL 1.44343049929886 | | | |
| 3.1.276248 | JON JOHNSON | ADDRESS REDACTED | | | AAVE 5.59919376842899E-06 BTC 0.00000190016272697 02 DASH 0.0000073058917234599 ETC 9.12442330782399E-06 ETH 0.00000046385847951 MATIC 2.83007748561004 SOL 140.24952480761 7 UNI 0.014757662884207 9 | | | |
| 3.1.276249 | JON JULSRUD | ADDRESS REDACTED | | | ADA 9.154.87002737523 BAT 494.31362769561 6 BTC 0.034958587073660 2 COMP 0.380619536518519 MATIC 7038.842800734 14 SNX 426.82300521141 SOL 3.62656779831053 USDC 31750.6971320369 USDT ERC20 1.03544949816151 XLM 0.0457971382324 21 | | | |
| 3.1.276250 | JON KAROLCZAK | ADDRESS REDACTED | | | BTC 0.0008260242555753 3 | | | |
| 3.1.276251 | JON KEENAN | ADDRESS REDACTED | | | ADA 1845.99906310709 BTC 0.123120351831561 ETH 1.23280875313909 GUSD 51.28996197515627 LINK 89.35456561693 02 MANA 1389.49386315637 XLM 5417.6914823008 | | | |
| 3.1.276252 | JON KENDRICK HANCOCK | ADDRESS REDACTED | | | BTC 0.00000809602674859 9 CEL 15333.42242611382 ETH 0.00172066793778 89 SNX 2.106393457009 62 USDC 0.0678691343040 83 | CEL 5386.11158571264 | | |
| 3.1.276253 | JON KERIN | ADDRESS REDACTED | | | CEL 0.0015866585187337 6 USDC 0.0446716150973643 | | | |
| 3.1.276254 | JON KERR | ADDRESS REDACTED | | | BTC 0.0206732762595842 | | | |
| 3.1.276255 | JON KIM | ADDRESS REDACTED | | | ETH 0.0000028330545661443 | | | |
| 3.1.276256 | JON KIM | ADDRESS REDACTED | | | BTC 0.0000831376745038 5 ETH 0.0010827115251514 LINK 0.0054909913623253 | | | |
| 3.1.276257 | JON KINDBLOM | ADDRESS REDACTED | | | ADA 66.141740696244 BTC 0.0225937628192958 CEL 3.83482957481769 ETH 0.1897729047864 01 MATIC 129.19706689695 9 USDC 683.871059513512 | | | |
| 3.1.276258 | JON KING | ADDRESS REDACTED | | | BTC 3.97979361963699E-06 COMP 0.000179534960848558 ETH 0.0000118042350672157 USDT ERC20 0.187379819627424 XLM 0.0776651520940609 ZRX 0.062304835740012 | | | |
| 3.1.276259 | JON KISSNER | ADDRESS REDACTED | | | BTC 0.00001318286680644 1 ETH 0.0005464856526834 24 | | | |
| 3.1.276260 | JON KNOX | ADDRESS REDACTED | | | BSV 0.0078647814629232 BTC 0.00163542573394696 LINK 950.80078051247 7 | | | |
| 3.1.276261 | JON KNUPP | ADDRESS REDACTED | | | BTC 0.000069834797422644 CEL 1.12058139836 ETH 0.0000033145739603 OMG 0.0158627901203567 UNI 0.0018394340600758 XLM 2.62865466884844 ZRX 0.0564560923574 13 | | | |
| 3.1.276262 | JON KNUTSON | ADDRESS REDACTED | | | BTC 0.000000639644899991 | | | |
| 3.1.276263 | JON KNUTSON | ADDRESS REDACTED | | | BTC 0.000000985881370738 USDC 43.3231590098423 | | | |
| 3.1.276264 | JON KOKANOVICH | ADDRESS REDACTED | | | ADA 0.000752968000653 BTC 0.000002710330472557 ETH 0.0206195307165 9 USDC 0.000202990642503043 | ADA 1.0799741196940 6 BTC 0.000314069191809287 ETH 20.221014515892 1 USDC 0.0310593481010948 | | |
| 3.1.276265 | JON KOLODGE | ADDRESS REDACTED | | | BTC 0.97732933092363 8 | | | |
| 3.1.276266 | JON KRUGER | ADDRESS REDACTED | | | CEL 5.65025634040081 | | | |
| 3.1.276267 | JON KRZESINSKI | ADDRESS REDACTED | | | BTC 0.106242397634361 GUSD 518.79380163996 8 | | | |
| 3.1.276268 | JON KUREY | ADDRESS REDACTED | | | AAVE 23.9811161202704 DOT 528.87355388667 LINK 739.3169436314 MATIC 11849.953179444 | | | |
| 3.1.276269 | JON LABRIE | ADDRESS REDACTED | | | BTC 0.0877062394803204 ETH 0.0000236854867491 15 | ETH 0.0000008448402859754 | | |
| 3.1.276270 | JON LAFOND | ADDRESS REDACTED | | | SGB 32.4865 XLM 4.90676244341274 XRP 6.39806027817732 | | | |
| 3.1.276271 | JON LAROSA | ADDRESS REDACTED | | | BTC 0.010179365371052 4 MATIC 2458.1527327536 9 | MATIC 350.5 | | |
| 3.1.276272 | JON LARRUCEA | ADDRESS REDACTED | | | BTC 0.170764707636953 CEL 628.783902090711 COMP 0.045045 EOS 3.6657 ETH 4.4451528740628 UNI 7.795472 XLM 102.75396 9 | | | |
| 3.1.276273 | JON LARSON | ADDRESS REDACTED | | | BTC 0.09469318067050 24 | | | |
| 3.1.276274 | JON LARSON | ADDRESS REDACTED | | | BAT 293.717231798784 BTC 0.0014913745785928 USDC 111.879256970843 XRP 331.462537774408 | | | |
| 3.1.276275 | JON LATIFI | ADDRESS REDACTED | | | BTC 0.0000595659191320 14 DOT 21.70204308554 2 ETH 0.371721021616499 MATIC 104.918803313635 | BTC 0.000000008435206643 | | |
| 3.1.276276 | JON LAU | ADDRESS REDACTED | | | BTC 0.00002326576702025 5 ETH 0.00054341086030959 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276277 | JON LEBLANC | ADDRESS REDACTED | | | BTC 0.00699661368928481<br>GUSD 26.84754517312432 | | | |
| 3.1.276278 | JON LEBLANC | ADDRESS REDACTED | | | BTC 0.0574133190301521<br>ETH 0.29915454869684<br>GUSD 4681.29844533568<br>SOL 0.830725883682117 | | | |
| 3.1.276279 | JON LEE | ADDRESS REDACTED | | | BTC 0.00120725167079736<br>COMP 0.0632587508903619<br>ETH 0.00572646620926023 | | | |
| 3.1.276280 | JON LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.276281 | JON LEE | ADDRESS REDACTED | | | CEL 1.09885948675728<br>USDC 15.1535591478502 | | | |
| 3.1.276282 | JON LETENDRE | ADDRESS REDACTED | | | AAVE 0.564362350776204<br>ADA 3023.80162677749<br>BTC 0.00249491159798331<br>CEL 505.606671543138<br>MANA 221.170101230813<br>MATIC 2913.72765002864<br>USDC 419.671519433815 | CEL 1033.7033 | | |
| 3.1.276283 | JON LIANG | ADDRESS REDACTED | | | AAVE 0.0113399878158171<br>BTC 0.000679882573928566<br>ETH 0.00000319993049667<br>LINK 0.000514747754549904<br>SGB 0.0215658981118334<br>SNX 0.40883659510179S<br>UNI 0.0140281444516796<br>XRP 0.152784545880928 | | | |
| 3.1.276284 | JON LILLIS | ADDRESS REDACTED | | | BTC 0.000847251007412414<br>ETH 4.09947125990285 | | | |
| 3.1.276285 | JON LIN | ADDRESS REDACTED | | | BTC 0.334476710078325<br>CEL 2112.296239618 36<br>DOT 151.94685896951<br>GUSD 7768.40491532106 | | | |
| 3.1.276286 | JON LIND | ADDRESS REDACTED | | | BTC 0.000112363401050751 | BTC 0.00000000047048116 | | |
| 3.1.276287 | JON LINDQVIST | ADDRESS REDACTED | | | BAT 1540.38239281466<br>EOS 127.7732911322<br>LINK 0.0705943668512886 | | | |
| 3.1.276288 | JON LOPEZ | ADDRESS REDACTED | | | CEL 1.098246784430 3<br>SGB 1.57315558842862<br>XRP 10.5138174925595 | | | |
| 3.1.276289 | JON LORENZ | ADDRESS REDACTED | | | ADA 384.193366169927<br>AVAX 4.35813285682616<br>BTC 0.0504165958206155<br>ETH 0.233827702268388<br>GUSD 1.20001245750622<br>MATIC 32.6538524877706<br>USDT ERC20 94.912336126689S | | | |
| 3.1.276290 | JON LOS | ADDRESS REDACTED | | | XLM 0.373593700050962<br>XRP 0.389630964784089 | | | |
| 3.1.276291 | JON LOW | ADDRESS REDACTED | | | BTC 1.3030128202043 3<br>ETH 33.5936947959218<br>XLM 11793.89533585 39<br>XRP 6816.66610575446 | | | |
| 3.1.276292 | JON LUC CHARLTON | ADDRESS REDACTED | | | ETH 0.00148339041881918 | | | |
| 3.1.276293 | JON LUKOWSKI | ADDRESS REDACTED | | | MATIC 1.06432477041434 | | | |
| 3.1.276294 | JON LUTZ | ADDRESS REDACTED | | | BAT 0.2000658843337 38<br>BTC 0.00208134746028 6<br>DASH 0.0910807074829329<br>SNX 149.521789937082<br>USDC 436.887614653 7 | | | |
| 3.1.276295 | JON MACROHON | ADDRESS REDACTED | | | ADA 0.410253874576886<br>BTC 0.06111227166876 2<br>CEL 3.31362741586211<br>DOT 27.2796636577672<br>LTC 0.00176459254047279 | | | |
| 3.1.276296 | JON MADDEN | ADDRESS REDACTED | | | BTC 0.04648654915980767<br>CEL 408.17715706283 9<br>ETH 0.63705154447438 2 | | | |
| 3.1.276297 | JON MAHLER | ADDRESS REDACTED | | | BTC 0.000011352137162156 | | | |
| 3.1.276298 | JON MALDIA | ADDRESS REDACTED | | | BTC 0.000173609851055127<br>ADA 639.293274088286<br>BTC 0.0102048477576143 1<br>LINK 40.2893659535038<br>LTC 3.30115764035109<br>SGB 18.721024110001 5<br>USDC 268.026387669622<br>XRP 122.461506158 3 | | | |
| 3.1.276299 | JON MALESKI | ADDRESS REDACTED | | | BTC 0.00247879595092237<br>CEL 1.06485587262729 | | | |
| 3.1.276300 | JON MANCHESTER | ADDRESS REDACTED | | | BTC 0.000028352556810602<br>ETH 0.000985041407395243<br>GUSD 0.3022451187061 48<br>USDT ERC20 2.868824321981 42 | | | |
| 3.1.276301 | JON MAND | ADDRESS REDACTED | | | USDC 0.0000079127098119 4 | | | |
| 3.1.276302 | JON MAPES | ADDRESS REDACTED | | | BTC 0.000012573487390417<br>CEL 1.17446297874003<br>SGB 0.0485844474339558<br>XRP 0.00000028712333975 64 | | | |
| 3.1.276303 | JON MARASIGAN | ADDRESS REDACTED | | | AVAX 152.932466546015 8<br>BTC 1.71570058289869<br>LINK 217.40851985683<br>MATIC 5033.68023768772<br>SNH 0.75113042963688 7<br>USDC 0.07498146749160 2<br>USDT ERC20 418.66550023141 | | | |
| 3.1.276304 | JON MARCY | ADDRESS REDACTED | | | BTC 0.474775772323833 | | | |
| 3.1.276305 | JON MARIUS FJELDSTAD | ADDRESS REDACTED | | | BTC 0.01191119955513 6 | | | |
| 3.1.276306 | JON MARSA | ADDRESS REDACTED | | Yes | BTC 2.1164587445133S<br>CEL 32.0258327653528<br>ETH 13.41108703838 06<br>SOL 1014.5926349979 4<br>USDC 243.625782270174 | | | BTC 14.4018101533216 |
| 3.1.276307 | JON MARTIN | ADDRESS REDACTED | | | ADA 0.07863852547607S<br>ETH 0.00138062504070111 | | | |
| 3.1.276308 | JON MASON | ADDRESS REDACTED | | | CEL 0.0524174592548422 | | | |
| 3.1.276309 | JON MASON | ADDRESS REDACTED | | | USDT ERC20 0.349549198809846 | | | |
| 3.1.276310 | JON MAZUREK | ADDRESS REDACTED | | | BTC 0.00160940644115892<br>ETH 0.0073570710013823 | | | |
| 3.1.276311 | JON MCATEER | ADDRESS REDACTED | | | BTC 0.0004934047636994 92<br>XRP 6.85614870593SS | | | |
| 3.1.276312 | JON MCCABBLE | ADDRESS REDACTED | | | BTC 9.42832900269990-07<br>DOT 0.0227476571185228<br>MATIC 0.82144538085416 3 | | | |
| 3.1.276313 | JON MCCARRON | ADDRESS REDACTED | | | BTC 0.000000411899600 28<br>LINK 0.00017876496804091 7<br>MATIC 1.03821669227744<br>XRP 0.14296402746198 5 | | | |
| 3.1.276314 | JON MCCARTHY | ADDRESS REDACTED | | | BTC 0.00000005015440409<br>CEL 0.0952508199883 88<br>ETH 0.000336240392716535 | | | |
| 3.1.276315 | JON MCCARTY | ADDRESS REDACTED | | | LINCH 53.305139683873 6<br>AAVE 4.31879107182638<br>ADA 1333.53220815401<br>AVAX 8.25729107049402<br>BAT 195.465368165174<br>BTC 0.02072780374045 99<br>DOT 18.37126553276128<br>ETC 3.43250091491207<br>ETH 0.17280290145104<br>LINK 1.21221212406445<br>MANA 113.067406988902<br>MATIC 1074.83563576737<br>SNX 87.0731701577264<br>SOL 8.07819259953588<br>SUSHI 13.7773048950352 | | | |
| 3.1.276316 | JON MCDONALD | ADDRESS REDACTED | | | BTC 0.0421950964692977<br>XLM 124.177752703894 | | | |
| 3.1.276317 | JON MCGUFFIN | ADDRESS REDACTED | | | BTC 0.0000009713870977662<br>ETH 0.00151950189781447 | BTC 0.00065857992996093 97<br>ETH 0.000000106887905415 | | |
| 3.1.276318 | JON MCKINNEY | ADDRESS REDACTED | | | BTC 0.000045112684181619<br>DOGE 6542.33309387S6<br>LINK 57.9594556292976 | | | |
| 3.1.276319 | JON MCLEOD | ADDRESS REDACTED | | | BTC 0.0180932738621 09 | | | |
| 3.1.276320 | JON MCMULLIN | ADDRESS REDACTED | | | ETH 0.00071636205040 75 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276321 | JON MEDINA | ADDRESS REDACTED | | | BTC 0.34864328152604 SNX 378.95233938883 | | | |
| 3.1.276322 | JON MEEK | ADDRESS REDACTED | | | BTC 0.00000025591551289 ETH 0.00092989791936322 USDC 0.0230130274422559 | BTC 0.00000012493933956 USDC 0.00332252947382394 | | |
| 3.1.276323 | JON MENEFIELD | ADDRESS REDACTED | | | ADA 0.19621443781573 BTC 0.00000158581710715 ETH 0.00002802335249249 MATIC 0.506081207337147 | | | |
| 3.1.276324 | JON MEREDITH | ADDRESS REDACTED | | | BTC 0.00038095812771546 ETC 18.481528452757 MATIC 24594.827780343 | | | |
| 3.1.276325 | JON MERRILL | ADDRESS REDACTED | | | BCH 0.00201282654458 BTC 1.40910732181183 ETH 22.505297976193 USDC 0.00632894643196843 | | | |
| 3.1.276326 | JON MESSIER | ADDRESS REDACTED | | | BTC 0.00240817568964975 DOT 1.2429907581036 USDC 1043.66292558106 | USDC 1 | | |
| 3.1.276327 | JON MESSINGER | ADDRESS REDACTED | | | | BTC 0.00168340402767764 MATIC 496.13972 | | |
| 3.1.276328 | JON MICHAEL PAIGE | ADDRESS REDACTED | | | ADA 0.38612567612392 BTC 0.00000048750653312 CEL 104.969674096498 USDC 16.9161199784797 | | | |
| 3.1.276329 | JON MIHIC | ADDRESS REDACTED | | | SOL 0.00117501882786 | | | |
| 3.1.276330 | JON MILCHMAN | ADDRESS REDACTED | | | AAVE 0.00128214785286208 BSV 0.360016944811071 BTC 0.00018163147589364 DOT 0.07854180330319656 ETH 0.00153366434722867 MATIC 3.06093036608159 SNX 0.0580361626826047 | BTC 0.00001639063105292 DOT 0.00040140583104239 ETH 0.00250204360013937 MATIC 0.00353047745591561 | | |
| 3.1.276331 | JON MILER | ADDRESS REDACTED | | | BTC 0.116640304389019 ETH 3.82023035366536 | | | |
| 3.1.276332 | JON MILLER | ADDRESS REDACTED | | | BTC 0.00039663023833037 ETH 0.00848842382008877 | BTC 0.00000000785668744 | | |
| 3.1.276333 | JON MILLER | ADDRESS REDACTED | | | ETC 0.0213718979997569 ETH 0.216649066094241 PAXG 0.058174353327 USDC 0.28169981724448 | | | |
| 3.1.276334 | JON MINERICH | ADDRESS REDACTED | | | CEL 42.860656226821 ETH 0.182679172721047 PAXG 0.000226821567938146 | | | |
| 3.1.276335 | JON MISCH | ADDRESS REDACTED | | | BTC 0.137190036468513 ETH 0.0491838867872192 USDC 210.488235527719 | BTC 0.00047846889952153 | | |
| 3.1.276336 | JON MITTELBRONN | ADDRESS REDACTED | | | ETH 0.00192258668328186 LTC 0.00031720564744237236 | USDC 4264.293 | | |
| 3.1.276337 | JON MOCKBEE | ADDRESS REDACTED | | | BTC 0.000185785951393023 ETH 1.47963860532092 | | | |
| 3.1.276338 | JON MOLINA | ADDRESS REDACTED | | | BTC 4.43751556807000E-05 USDT ERC20 0.73058765700069599 | | | |
| 3.1.276339 | JON MOODY | ADDRESS REDACTED | | | ETH 0.00000067246916236 | | | |
| 3.1.276340 | JON MOORE | ADDRESS REDACTED | | | BTC 1.21893445431173 ETH 13.239175767346 LTC 2.96288493287836 USDC 2234.3976765285 | ETH 2.102766120024218 | | |
| 3.1.276341 | JON MORCH | ADDRESS REDACTED | | | ADA 87.72576514549843 BTC 0.011806366601108 DOT 3.01091716616796 ETH 3.201951293598286 LTC 0.316497124895686 | | | |
| 3.1.276342 | JON MUGICA | ADDRESS REDACTED | | | AAVE 0.00203586342593494 CEL 4.02847374494584 USDC 0.00250687995375191 SNX 0.0593886742519969 | | | |
| 3.1.276343 | JON MURPHY | ADDRESS REDACTED | | | BTC 0.0786158841972 87 ETH 0.170263931969536 USDC 0.153905443037377 | BTC 0.00286011 ETH 0.00780266 USDC 80.8705010444689 | | |
| 3.1.276344 | JON MYCIO | ADDRESS REDACTED | | | BTC 0.00000272630351001 CEL 0.0105864469315559 ETH 0.000231601165505005 USDC 0.00000077730646398 ZRX 0.0241264987885577 | | | |
| 3.1.276345 | JON MYCROFT | ADDRESS REDACTED | | | ADA 3331.421436957519 CEL 0.42021917582680 9 DOT 0.0423636381609361 LINK 0.0242900484809352 MATIC 3.1251707460 5256 XLM 0.32612123955458 7 XRP 22066.074248737 | | | |
| 3.1.276346 | JON MYHRE | ADDRESS REDACTED | | | BTC 0.00083670384014457 8 ETH 0.16302132880259 | | | |
| 3.1.276347 | JON N HATCHER | ADDRESS REDACTED | | | ADA 932.02734315029 1 BAT 264.368362361 53 BTC 6.13227510559276 BUSD 42.2450062954705 CEL 482.36784601987 5 EOS 276.878158908441 ETC 54.900032721707 1 ETH 92.400364033053 1 LTC 0.0380487057485473 MANA 940.332600843596 MATIC 516.958090521508 SGB 1436.11213529131 USDC 45.7646098846897 XLM 3161.21381802158 XRP 7428.26351741063 | USDC 2535.39511920187 | | |
| 3.1.276348 | JON NAGAMINE | ADDRESS REDACTED | | | BTC 0.00132914177658855 USDC 752.703655461306 USDT ERC20 760.715587709651 | | | |
| 3.1.276349 | JON NAYLOR | ADDRESS REDACTED | | | ETH 0.02645149320772 68 LTC 0.164506707114 4 XLM 44.762769260684 6 | | | |
| 3.1.276350 | JON NEVIN | ADDRESS REDACTED | | | BTC 0.08338856764790 64 ETH 0.085882942294880 2 LINK 191.230503845646 LUNC 16.7788830009183 MATIC 804.145821130741 | | | |
| 3.1.276351 | JON NIFFIN | ADDRESS REDACTED | | | ETH 0.33816054218147 7 | | | |
| 3.1.276352 | JON NILSEN | ADDRESS REDACTED | | | CEL 0.000234973245524147 | | | |
| 3.1.276353 | JON NISSLEY-BEAUMONT | ADDRESS REDACTED | | | BCH 0.212285245240 24 LINK 2.003183794981 46 LTC 3.303979414485 29 PAXG 0.05017445221507 81 UNI 0.45662135113067 | | | |
| 3.1.276354 | JON NOBLE | ADDRESS REDACTED | | | BTC 0.929195314678999 ETH 30.2495761627114 USDC 6229.97731409518 | | | |
| 3.1.276355 | JON NOVAK | ADDRESS REDACTED | | | BTC 0.00421828456030057 USDC 86.34315134499138 | | | |
| 3.1.276356 | JON NULJON | ADDRESS REDACTED | | | USDC 515.938102292148 | | | |
| 3.1.276357 | JON NUNEZ | ADDRESS REDACTED | | | USDC 104.830458485051 | | | |
| 3.1.276358 | JON OGBORNE | ADDRESS REDACTED | | | BTC 0.013995782812400 8 | | | |
| 3.1.276359 | JON OHARA | ADDRESS REDACTED | | | BAT 1041.75690710602 BTC 0.220211537491447 ETH 1.54823317043305 | | | |
| 3.1.276360 | JON O'NEIL | ADDRESS REDACTED | | | ADA 0.30548013129181 1 AVAX 0.000128015382517 2 ETH 0.000148569995642 6267 USDC 0.83711803048857 1 | | | |
| 3.1.276361 | JON OREN | ADDRESS REDACTED | | | ETH 0.00541132060079952 | | | |
| 3.1.276362 | JON OSBON | ADDRESS REDACTED | | | BAT 0.019235948786668 2 BTC 0.00001310655017034 LTC 0.6579099840355 35 | LTC 0.12641514 USDC 50 | | |
| 3.1.276363 | JON OSHEA | ADDRESS REDACTED | | | AVAX 0.00017169832286816 7 BTC 0.000000657718801 03 ETH 2.42477550845879 E-05 USDC 0.02847764948441 3 | AVAX 159.21802034379 BTC 1.012300607798 77 ETH 0.01773430286762 35 USDC 17.6730108642145 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276364 | JON OXLEY | ADDRESS REDACTED | | | BNB 0.0036041584079425 1<br>BTC 0.248952940906188<br>CEL 0.0044474275468735<br>ETC 0.0131191242852805<br>ETH 0.0041694022586123 6<br>LINK 0.0004411706408724 68<br>LTC 0.0069042741776542 3<br>USDC 9.8339582555635 6<br>USDT ERC20 3.5619536693215 5<br>XLM 1.11543226947569 | | | |
| 3.1.276365 | JON P SILVA | ADDRESS REDACTED | | | ADA 268.562731652802<br>AVAX 7.77768306211 17<br>BTC 0.0024848116236866<br>DOGE 438.457245293911<br>DOT 13.2051115277704<br>LINK 19.918107293164<br>USDC 423.7720162221121<br>XLM 27.8605173911013 | | | |
| 3.1.276366 | JON PALMA | ADDRESS REDACTED | | | CEL 0.1600890431118168 | | | |
| 3.1.276367 | JON PAOLO MACROHON | ADDRESS REDACTED | | | BTC 0.1506981753001555 | | | |
| 3.1.276368 | JON PASZT | ADDRESS REDACTED | | | CEL 1.08164725641573 | | | |
| 3.1.276369 | JON PAUL ARROSAGARAY KUMANN | ADDRESS REDACTED | | | BTC 0.0106619074530211 4<br>DOT 26.0100076285245<br>MATIC 351.321395564611<br>USDT ERC20 1046.1612439635 9 | | | |
| 3.1.276370 | JON PAUL CARLE | ADDRESS REDACTED | | | BTC 0.00100495615893193 | | | |
| 3.1.276371 | JON PAUL FRANCIS DOIRON | ADDRESS REDACTED | | | ADA 0.2038279423461 7<br>BTC 0.0504219918978924<br>CEL 0.0281353528070348<br>ETH 0.5213333886475 19<br>USDC 0.6759143258931 26 | | | |
| 3.1.276372 | JON PAUL RIVERA FRONTANEZ | ADDRESS REDACTED | | | BTC 0.01380084116 77202<br>ETH 0.0373793460315505<br>LINK 7.60920921502094<br>LTC 5.3489237060778<br>MATIC 741.155894730334 | | | |
| 3.1.276373 | JON PAULSON | ADDRESS REDACTED | | | BTC 0.0182680447034154<br>USDC 0.0031434712456720 9 | | | |
| 3.1.276374 | JON PEARSON | ADDRESS REDACTED | | | BTC 4.8025146824105 6<br>DOT 80.3583212439585<br>ETH 11.0875304686605<br>LINK 401.35367510360 8<br>SOL 596.13754276309 | | | |
| 3.1.276375 | JON PEARSON | ADDRESS REDACTED | | | CEL 0.0443843527124025<br>ETH 0.0531138843013787 | | | |
| 3.1.276376 | JON PEDIGO | ADDRESS REDACTED | | | BTC 0.0218958004762999<br>ETH 110.886138576022<br>MCDAI 10.4141480501178<br>USDC 204937.006187876<br>USDT ERC20 50.4421888518113 | ETH 3<br>USDT ERC20 0.000000057754786783 | | |
| 3.1.276377 | JON PER PERSENT | ADDRESS REDACTED | | | BTC 0.0093285702217868<br>CEL 32.5218164425268<br>LINK 0.3071196305502551<br>LTC 0.0186079758852118 | | | |
| 3.1.276378 | JON PERRY | ADDRESS REDACTED | | | ADA 0.00020381565698905 2<br>BTC 0.000000006304241552<br>ETH 0.00000012029984361 | | ADA 0.50858663383803 7<br>BTC 0.000013028773120786<br>ETH 0.00021267713789471 4 | |
| 3.1.276379 | JON PERS | ADDRESS REDACTED | | | CEL 12.1928908736941<br>MATIC 1046.63471355417<br>MCDAI 62.0493914704753 | | | |
| 3.1.276380 | JON PETER | ADDRESS REDACTED | | | BTC 0.1023127916961<br>CEL 480.709915938099<br>ETH 2.47711562780411<br>XLM 1005.75837032886<br>XRP 719.202079755221 | | | |
| 3.1.276381 | JON PHAM | ADDRESS REDACTED | | | BTC 0.000707585497827569<br>CEL 1.14744529028557 | | | |
| 3.1.276382 | JON PHILLIP ROSENTHAL | ADDRESS REDACTED | | | BTC 0.0447467816222752 | | | |
| 3.1.276383 | JON PHILLIP TROGLIO | ADDRESS REDACTED | | | BTC 0.0216347860546116 | | | |
| 3.1.276384 | JON PHILLIPS | ADDRESS REDACTED | | | ADA 0.04991784573412 62<br>DOT 0.00214574840536075<br>ZRX 0.00659347600253002 | | | |
| 3.1.276385 | JON PICKWELL | ADDRESS REDACTED | | | BTC 0.0406300 7<br>CEL 78.6459476422438<br>LTC 20.99842399 | | | |
| 3.1.276386 | JON PILLIAERT | ADDRESS REDACTED | | | BTC 0.00000000006958899 98<br>CEL 0.497783088904029 | | | |
| 3.1.276387 | JON PINE | ADDRESS REDACTED | | | ADA 244.633810184963<br>BTC 0.0043635799628038 3<br>ETH 0.30586703947113 8<br>LTC 0.4561438397310 5 | LTC 0.26162718 | | |
| 3.1.276388 | JON PISANI | ADDRESS REDACTED | | | BTC 0.0508137075676 22<br>CEL 33.2789630166405 | | | |
| 3.1.276389 | JON POLSON | ADDRESS REDACTED | | | ETH 0.116314680612842<br>MCDAI 42.3978452841409 | | | |
| 3.1.276390 | JON PRASIDA | ADDRESS REDACTED | | | BTC 0.62134934120177 1<br>ETH 3.47606211964709 | | | |
| 3.1.276391 | JON PRENDERGAST | ADDRESS REDACTED | | | ETH 0.000003510393920078 | | | |
| 3.1.276392 | JON PRO | ADDRESS REDACTED | | | BAT 31.172095696728 5<br>BTC 0.00778264026651 43<br>COMP 0.0177217414978382<br>ETC 1.01219594828077<br>LTC 1.07416130491332<br>MATIC 16.3013311815441 | | | |
| 3.1.276393 | JON PROVOST | ADDRESS REDACTED | | | ETH 3.04080738256477 | | | |
| 3.1.276394 | JON QUINTANA PINEIRO | ADDRESS REDACTED | | | CEL 0.0000076306360563<br>ETH 0.00000195080602883 | | | |
| 3.1.276395 | JON R KETTNER | ADDRESS REDACTED | | | ADA 0.03706040127338 1<br>BAT 0.0189044385465082<br>BTC 1.81256116697799 6-06<br>DOT 0.0052723657794261 6<br>ETH 0.000300444052575787 9<br>MATIC 0.121080319836027 7<br>MCDAI 0.063445814652123 1<br>USDC 1.22653215155386<br>XLM 0.2264027782695 01 | | | |
| 3.1.276396 | JON RAMOS | ADDRESS REDACTED | | | ADA 0.0759225693718172<br>BTC 0.0237020879604807<br>DOT 0.0104444806385278<br>ETH 0.142254900418455<br>USDT ERC20 0.4605213808370 47 | | | |
| 3.1.276397 | JON RAMSTER | ADDRESS REDACTED | | | BTC 0.1488809502593523<br>CEL 0.247697973718067<br>ETH 8.409221112502 19<br>MCDAI 31.1065091544132<br>USDC 12804.563457802 4<br>USDT ERC20 18654.50631637946 | | | |
| 3.1.276398 | JON RARDIN | ADDRESS REDACTED | | | BTC 0.0000047879858951 5<br>SGB 807.1308455221 48<br>XLM 0.028717081249931<br>XRP 0.000000055279697557 | | | |
| 3.1.276399 | JON RAYA | ADDRESS REDACTED | | | BTC 0.0000003445334453 | | | |
| 3.1.276400 | JON RAYMOND EIS | ADDRESS REDACTED | | | AAVE 0.004776807868007 22<br>ADA 185.735462752537<br>AVAX 10.4436061695264<br>BAT 0.81290895433632<br>BTC 0.5273634363925 8<br>DASH 0.356062207096637<br>MATIC 8.2040505601 4279<br>SNX 216.606918758708<br>XLM 2.02392324663 6<br>XLM 2.22380361668393<br>ZEC 1.0687327840144 | AVAX 0.82282807399173<br>BTC 0.006890096477680 01<br>CEL 46.59690890332 | | |
| 3.1.276401 | JON REECE | ADDRESS REDACTED | | | BTC 0.0228778252614097<br>ETH 5.18535522550197<br>GUSD 32290.424158370 2 | | | |
| 3.1.276402 | JON REID | ADDRESS REDACTED | | | BNB 0.0000087645863606 86<br>BTC 0.0235543886389128<br>CEL 0.0331608313000 1<br>ETH 0.10399428985257 5<br>MATIC 0.0801525420693651<br>XRP 1514.81894038791 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276403 | JON REY | ADDRESS REDACTED | | | ADA 342.14843313389<br>BNB 1.037630553566411<br>BTC 0.00100739399884781 | | | |
| 3.1.276404 | JON REYNOLDS | ADDRESS REDACTED | | | ADA 207.16951974419S | | | |
| 3.1.276405 | JON REYNOLDS | ADDRESS REDACTED | | | ADA 0.0041635285583S234<br>BCH 4.4985882227600RE-05<br>BTC 0.000050801851071346<br>CEL 15.35387158664406<br>ETH 0.00000172823693313<br>ZEC 0.0000856923920S7557<br>ZRX 0.0678173576798.82 | | ADA 0.0000006002179511323 | |
| 3.1.276406 | JON RICHARDS | ADDRESS REDACTED | | | ADA 708.843482089084<br>BTC 0.02752035703S132<br>DASH 1.40425385538532<br>GUSD 433.846038080938<br>LINK 34.76712523143z<br>MATIC 1069.6023750074S<br>SNX 61.299518753058<br>USDC 2282.951580951i9 | | | |
| 3.1.276407 | JON RIEBKES | ADDRESS REDACTED | | | BTC 0.00000006441916127<br>EOS 0.137355280556S8<br>LINK 0.04808181293394Z9<br>UNI 0.03507320100591047<br>XLM 0.13553532864931J | BTC 0.00000089106838589<br>EOS 0.00009979662456191149<br>LINK 0.000000788196999573<br>UNI 0.00000009583589401598<br>XLM 0.015556216S990679B | | |
| 3.1.276408 | JON RIOS | ADDRESS REDACTED | | | ADA 0.16798626978795S<br>BTC 0.00000001001967500S<br>ETH 0.000003451598389526 | | | |
| 3.1.276409 | JON ROACH | ADDRESS REDACTED | | | BTC 2.138919328230823<br>ETH 10.79613986292655<br>XLM 10278.9278815208 | | | |
| 3.1.276410 | JON ROBBEN | ADDRESS REDACTED | | | BTC 0.42574865640319S<br>ETH 10.617042405131 1<br>LINK 621.621067481919<br>LTC 0.002242602671151 13<br>MCDAI 0.052458105104936S4<br>SNX 94.22373895058937<br>SOL 5.077536466724G5 | | | |
| 3.1.276411 | JON ROBERT MATTSON | ADDRESS REDACTED | | | AAVE 0.00399543449708538<br>AVAX 10.153446113989<br>BAT 0.958962543064285<br>BTC 0.00030434791994z743<br>CEL 108.906461532578<br>COMP 0.001295955800955S7<br>DASH 0.009151807066B9639<br>ETH 0.023016690361354T<br>KNC 0.28638845077859<br>LINK 0.219544323939304<br>MATIC 0.006438951457288428<br>SGB 0.33214276024458S<br>SNX 0.250605203334S02<br>UNI 0.2083782645739G<br>USDC 0.002751497759255z4<br>ZRX 1.68652542416T6 | AAVE 3.75050447237863<br>BAT 4133.07731209929<br>BTC 0.00000099445991753<br>CEL 46.5525605746843<br>COMP 3.20743446342002<br>DASH 22.655580933468J<br>ETH 0.000000369761158085<br>LINK 543.478507868031<br>MATIC 0.000000159361403674<br>SNX 81.16702193557T<br>UNI 359.618032091J26<br>XRP 3178.09382892756 | | |
| 3.1.276412 | JON ROBERTS | ADDRESS REDACTED | | | BTC 0.000518811206239392<br>ETH 0.02286217421D3222<br>LINK 79.426179117B181<br>MATIC 54.735097668542S<br>SNX 82.79395602161z2<br>USDC 16.973437626352G<br>XLM 8235.00074695227 | BTC 0.00000002800233846 | | |
| 3.1.276413 | JON RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06486578614285 | | | |
| 3.1.276414 | JON RODRIGUEZ | ADDRESS REDACTED | | | ADA 23.99027104227B2<br>BAT 14.26554893069I<br>BTC 0.03294108504114739<br>ETH 0.179519503727552<br>MATIC 71.215061034424<br>SOL 2.76182554453649 | | | |
| 3.1.276415 | JON ROGERS | ADDRESS REDACTED | | | ADA 733.031996005977<br>BTC 0.08383435706715D2<br>MATIC 1110.21065471322<br>MCDAI 42.366786454465<br>USDC 213.986996135817 | | | |
| 3.1.276416 | JON RONQUILLO | ADDRESS REDACTED | | | XRP 0.08696063821S8221 | | | |
| 3.1.276417 | JON ROSENTHAL | ADDRESS REDACTED | | | BTC 0.171874189767Z | | | |
| 3.1.276418 | JON ROSS | ADDRESS REDACTED | | | ADA 0.56431139972736<br>BTC 0.000082706253291823<br>DOT 16.860955194016<br>ETH 0.000840871845007184<br>LTC 0.000650965568658777<br>MATIC 702.769287793422<br>XLM 231.20572875796 | BTC 0.000000028771637498<br>LTC 0.00000000826247127 | | |
| 3.1.276419 | JON ROTHEMICH | ADDRESS REDACTED | | | USDC 9649.02398028285 | | | |
| 3.1.276420 | JON RUCKER | ADDRESS REDACTED | | | BTC 0.690036492116169<br>ETH 3.23713098430409 | | | |
| 3.1.276421 | JON RUSSELL | ADDRESS REDACTED | | | BTC 0.07507428234769B<br>LINK 0.546395705656482<br>MATIC 241.033025494852 | | | |
| 3.1.276422 | JON RUSSO | ADDRESS REDACTED | | | ETH 0.000628937471717324 | | | |
| 3.1.276423 | JON RUSTEEN | ADDRESS REDACTED | | | BTC 8.391650186639990-07<br>ETH 1.19003328785299E-06<br>GUSD 4076.32611182986<br>MANA 0.048528285095153<br>MATIC 0.042201585937704<br>MCDAI 3325.14337411817<br>OMG 0.030463131680746B<br>TUSD 3711.11527356479<br>USDC 6586.40536820025<br>ZEC 4.16363571851206 | | | |
| 3.1.276424 | JON RYAN NOTARIO | ADDRESS REDACTED | | | BTC 0.000000156278663856 | | | |
| 3.1.276425 | JON SABIA | ADDRESS REDACTED | | | BTC 0.00208946288873739<br>MCDAI 32.0608642115944<br>XLM 0.169903893845287 | BTC 0.00000003<br>LTC 0.08014 | | |
| 3.1.276426 | JON SACBIBIT | ADDRESS REDACTED | | | BTC 0.00290115889048077 | | | |
| 3.1.276427 | JON SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000000609955z354<br>CEL 2.19510057488i19<br>ETH 0.001206038706870B8 | | | |
| 3.1.276428 | JON SANDERS | ADDRESS REDACTED | | | AAVE 4.3022774492947<br>ADA 12360.1261550682<br>BTC 0.22341610542808T<br>COMP 5.1037371380547<br>ETH 5.21537595256596<br>LINK 564.07882918Z137<br>LTC 16.6604760664539<br>MANA 7387.72557116499<br>MATIC 27079.5901025803<br>SNX 336.30179411795B<br>UNI 493.52107756363I3<br>USDC 13.5960129074907<br>XLM 7789.1293822496<br>XRP 21028.41295512I99 | | | |
| 3.1.276429 | JON SAUGE | ADDRESS REDACTED | | | BTC 0.0007810605291110567<br>USDT ERC20 0.29284103003476 | | | |
| 3.1.276430 | JON SCHACKAI | ADDRESS REDACTED | | | BTC 1.09130874816959E-05<br>CEL 2.811111569086506<br>DASH 0.004061359243270464<br>ETH 0.00123175544539347 | | | |
| 3.1.276431 | JON SCHAUMLOEFFEL | ADDRESS REDACTED | | | ADA 715.444042383263<br>BTC 0.0144773308923919<br>CEL 522.886868760994<br>ETH 0.00210056575894867<br>USDC 0.0787016260543Z19 | ETH 0.0000001530457Z2626<br>USDC 0.00000053408743618Z | | |
| 3.1.276432 | JON SCHETTLER | ADDRESS REDACTED | | | BTC 0.39839055403S864<br>CEL 1.1292313124879T<br>LTC 0.0042169483763751i41<br>MCDAI 2.3825636662.3335<br>USDC 3.84486283616074 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276433 | JON SCHLER | ADDRESS REDACTED | | | AAVE 0.012174343724466<br>ADA 3240.147331996664<br>AVAX 202.6704948471593<br>BCH 0.00739911676491914<br>BTC 1.174278910985428<br>DOT 485.9855596657805<br>ETH 24.518665610141431<br>KNC 0.756364380292566<br>LINK 813.221231262916<br>LTC 0.01502887002414<br>MANA 12.558053365294<br>MATIC 16288.8203792689<br>OMG 0.210943377230156<br>SGB 1271.569708965<br>SNX 1.319801729794<br>SOL 0.0229515518414647<br>UNI 0.419076932129947<br>USDC 0.766770981192605<br>XLM 1.409540825277778<br>XRP 4.655583848628102 | ADA 0.899019<br>AVAX 0.000129905052560189<br>BTC 0.0000214<br>DOT 0.122701010101<br>ETH 0.000000430315408396<br>LINK 0.00907062855918586<br>LUNC 246.87545<br>MATIC 0.00562904801783806<br>USDC 0.002 | | |
| 3.1.276434 | JON SCHLESINGER | ADDRESS REDACTED | | | BTC 0.00000002698566913<br>ETH 0.0022273574572158827 | | | |
| 3.1.276435 | JON SCHROEDER | ADDRESS REDACTED | | Yes | BTC 0.000143736761774965<br>MATIC 0.813302066388569<br>USDC 1.351752493574 | BTC 0.152093233122906 | | BTC 0.127238804747176 |
| 3.1.276436 | JON SCHULEIN | ADDRESS REDACTED | | | CEL 0.138007649347206 | | | |
| 3.1.276437 | JON SCOTT | ADDRESS REDACTED | | | BTC 0.000074846601468386<br>ETH 0.000835432667600663 | | | |
| 3.1.276438 | JON SCOTT-MAXWELL | ADDRESS REDACTED | | | ETH 0.207888485697215 | | | |
| 3.1.276439 | JON SCROXTON | ADDRESS REDACTED | | | BTC 0.0012912027915085 | | | |
| 3.1.276440 | JON SEATON | ADDRESS REDACTED | | | BTC 0.169849709338151<br>ETH 3.65904022445308<br>MATIC 6870.248060057 | | | |
| 3.1.276441 | JON SEDORE | ADDRESS REDACTED | | | BTC 0.00377327606181387<br>ETH 0.271197579428687<br>ETH 0.0588917590149226<br>LINK 0.0351456573404071<br>USDC 0.244707666955663 | | | |
| 3.1.276442 | JON SEWITZ | ADDRESS REDACTED | | | BTC 0.0000355403726685<br>ETH 0.000163943322869933<br>LINK 0.0468183787868965<br>XLM 1.08658215388152 | | | |
| 3.1.276443 | JON SHACKELL | ADDRESS REDACTED | | | CEL 3.494555539388359<br>SGB 3.613852867067336<br>USDC 63.046322<br>XRP 23.409236 | | | |
| 3.1.276444 | JON SHERIDAN | ADDRESS REDACTED | | | BTC 0.0977313152446034<br>CEL 2559.91886206106<br>ETH 2.53418876<br>SNX 102.75502372 | | | |
| 3.1.276445 | JON SHETLER | ADDRESS REDACTED | | | BTC 0.0674948227366522<br>LINK 2.25722215683588<br>USDC 0.372376217843979 | | | |
| 3.1.276446 | JON SHIELDS | ADDRESS REDACTED | | | ETH 0.0254234263850444 | | | |
| 3.1.276447 | JON SHIH | ADDRESS REDACTED | | | AAVE 0.0046095156385725<br>BTC 0.00105038239589796<br>ETH 4.882753809955425<br>USDC 12679.6081269273 | | | |
| 3.1.276448 | JON SIEGEL | ADDRESS REDACTED | | | ADA 0.00307166262682191<br>USDC 0.0622761798549496 | | | |
| 3.1.276449 | JON SILVERSTEIN | ADDRESS REDACTED | | | ETH 0.00351874335006275<br>LTC 0.0500642680331111<br>SNX 810.0620846257118<br>USDC 0.00025977803262409 | | | |
| 3.1.276450 | JON SIMPSON | ADDRESS REDACTED | | | ETH 0.00045858928069048<br>LTC 0.00062632111015484<br>SGB 0.127382606662067<br>XLM 1767.752097910124<br>XRP 0.833259215869461 | | | |
| 3.1.276451 | JON SINGLETON | ADDRESS REDACTED | | | ETH 0.00788717042292871 | | | |
| 3.1.276452 | JON SLEVEC | ADDRESS REDACTED | | | BTC 0.000000004933492209<br>CEL 149.1447746333204<br>DOT 0.000000000011270329<br>USDT ERC20 0.200775447672668 | | | |
| 3.1.276453 | JON SMITH | ADDRESS REDACTED | | | BTC 0.43623875265353304 | | | |
| 3.1.276454 | JON SMITH | ADDRESS REDACTED | | | BTC 0.01082122747660446<br>CEL 12.2634840222895<br>ETH 1.02985533221638 | | | |
| 3.1.276455 | JON SOBIESKI | ADDRESS REDACTED | | Yes | BTC 1.105292887043603<br>USDC 4407.927913432224 | | | BTC 6.2533930152549 |
| 3.1.276456 | JON SORRENTINO | ADDRESS REDACTED | | | BTC 0.0120135004071783<br>BUSD 2.72120202031238<br>ETH 0.00096648094841790<br>MATIC 0.436852100330245<br>XRP 28.27869 | | | |
| 3.1.276457 | JON SOUTER | ADDRESS REDACTED | | | ETH 0.0915283119758702 | | | |
| 3.1.276458 | JON SPARKS | ADDRESS REDACTED | | | ADA 0.199166837608909<br>BTC 9.08253580449999E-07<br>ETH 0.00674290591851211<br>MATIC 3.30730278223353 | BTC 0.000000002734805603 | | |
| 3.1.276459 | JON STEENBEKE | ADDRESS REDACTED | | | BTC 0.02570814360745777<br>ETH 0.000127280636434567155<br>USDC 259.086207433366<br>XLM 0.178588510224848<br>XRP 0.039327267870192 | | | |
| 3.1.276460 | JON STEFONIK | ADDRESS REDACTED | | | BTC 0.000000143155497097<br>PAXG 0.00000045446443407<br>SGB 0.0607055187759468<br>XLM 1.9590860896586<br>XRP 0.000000548713475271 | | | |
| 3.1.276461 | JON STEVENS | ADDRESS REDACTED | | | BTC 0.0000058915837477796<br>CEL 1.116355135495568 | | | |
| 3.1.276462 | JON STEVENS | ADDRESS REDACTED | | | BTC 0.10919<br>CEL 201.049687936059<br>MATIC 330 | | | |
| 3.1.276463 | JON STOCKHAM | ADDRESS REDACTED | | | BTC 0.00451721977433158<br>CEL 7.572821781494864 | | | |
| 3.1.276464 | JON STRAUSS | ADDRESS REDACTED | | | BTC 0.0135679322750673 | | | |
| 3.1.276465 | JON SU | ADDRESS REDACTED | | | ADA 242.260440025457<br>BTC 0.00861133531827646<br>CEL 0.121668103454558<br>DOGE 4974.73492640143<br>ETH 0.210187326368397 | | | |
| 3.1.276466 | JON SWARDSTROM | ADDRESS REDACTED | | | ADA 3208.80944210471<br>BTC 0.0935897358056x2<br>ETH 0.000191976658033x7 | ETH 0.335219518047941 | | |
| 3.1.276467 | JON TALLENT | ADDRESS REDACTED | | | ADA 2543.661309242x9<br>BTC 0.00092884299344x763<br>ETH 5.01187370895086 | | | |
| 3.1.276468 | JON TAM | ADDRESS REDACTED | | | BNB 5.176548504577x9<br>BTC 0.000006143475387x73<br>ETH 0.0000003254088x644<br>USDT ERC20 51.22928210834x23 | | | |
| 3.1.276469 | JON TAN | ADDRESS REDACTED | | | BTC 0.0000000473081428301<br>GUSD 0.00408631427356899 | | | |
| 3.1.276470 | JON TAN | ADDRESS REDACTED | | | AAVE 1.949830782583x2<br>BTC 0.03664448889611445<br>ETH 0.555808893934499<br>MATIC 587.226802412994<br>SNX 39.562701952721x4<br>UNI 17.317230904978<br>USDC 215.067348459641 | ADA 16.330968<br>XLM 0.0035687 | | |
| 3.1.276471 | JON TAYLOR | ADDRESS REDACTED | | | CEL 0.0174955157827686 | | | |
| 3.1.276472 | JON TAYLOR SLOAN | ADDRESS REDACTED | | | BTC 0.000016057039573008<br>ETH 0.00021711367483275x5<br>LINK 0.00070782467150x364<br>MATIC 0.144696276071x523<br>USDC 104.162817480055 | BTC 0.000000003887806381<br>ETH 0.1375707449606x9 | | |
| 3.1.276473 | JON TEGTMEIER | ADDRESS REDACTED | | | BTC 4.055143760347x2<br>MCDAI 31.451086206194 | | | |
| 3.1.276474 | JON TEMPLE | ADDRESS REDACTED | | | ETH 0.00024351753710572<br>LINK 0.0290074390302583 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276475 | JON THOMAS | ADDRESS REDACTED | | | BTC 0.2040217717178246<br>ETH 5.060635663833148<br>MATIC 845.41879135054 | | | |
| 3.1.276476 | JON THOMPSON | ADDRESS REDACTED | | | ADA 523.4504544705339<br>BTC 0.0000456624015577768<br>ETH 1.6493291917731<br>MATIC 547.750471804812<br>USDC 3.573198220563225<br>USDT ERC20 2.66899849948724 | | | |
| 3.1.276477 | JON THORPE | ADDRESS REDACTED | | | AAVE 0.5737533346868187<br>BTC 0.05460814096445525<br>ETH 1.2039504843306 | | | |
| 3.1.276478 | JON TIROCCHI | ADDRESS REDACTED | | | XLM 101.571599866413 | | | |
| 3.1.276479 | JON TORRES | ADDRESS REDACTED | | | MATIC 0.004208609068548487 | | | |
| 3.1.276480 | JON TRAHAN | ADDRESS REDACTED | | | ETH 4.22007146942999E-07 | | | |
| 3.1.276481 | JON TRAVERS | ADDRESS REDACTED | | | MATIC 0.003376463432222035<br>ADA 0.2098559519331469<br>BTC 8.0887530896368<br>DOT 0.001336803817840<br>SNX 0.2296423152307R<br>USDC 12.938559776564S | | | |
| 3.1.276482 | JON UELAND | ADDRESS REDACTED | | | BTC 0.006867257080665653<br>MATIC 686.6854602344 | | | |
| 3.1.276483 | JON URIARTE | ADDRESS REDACTED | | | ETH 4.438534793933437 | | | |
| 3.1.276484 | JON URRUTKURTU SAINZ | ADDRESS REDACTED | | | BTC 0.04023360595321 | | | |
| 3.1.276485 | JON VAITUPU | ADDRESS REDACTED | | | BTC 0.004951402633950209<br>CEL 240.99118653181 | | | |
| 3.1.276486 | JON VALLEJO | ADDRESS REDACTED | | | ETH 9.279771520156R4<br>BTC 0.000000123696745856<br>EOS 0.004789910431535533<br>ETH 0.000004613578355206<br>LINK 0.35554998836546<br>SGB 4.6160929824847J<br>UNI 0.00216617083504008<br>XRP 0.00729696603835519 | | | |
| 3.1.276487 | JON VAN GEFFEN | ADDRESS REDACTED | | | ADA 2698.84877<br>BTC 0.0200439505505223<br>CEL 209.908097743009<br>DOT 5.33655974<br>EOS 39.7<br>ETH 1.029767035580632<br>LINK 7.46<br>LTC 0.999 | | | |
| 3.1.276488 | JON VERSON | ADDRESS REDACTED | | | ADA 207.038762194151<br>BTC 0.045509370533356<br>ETH 1.6589263664189<br>MATIC 300.01754710R723<br>USDT ERC20 225.46086889501R | | | |
| 3.1.276489 | JÓN VÍÐIR ÞORVALDSSON | ADDRESS REDACTED | | | BTC 0.000019857021633738<br>CEL 0.78699867163R203<br>ETH 0.000483382470819777<br>LINK 0.001835218911661G2<br>MATIC 0.7844825425097 | | | |
| 3.1.276490 | JON VILCHES | ADDRESS REDACTED | | | BTC 0.0084604954545442<br>CEL 0.15506023817951R | | | |
| 3.1.276491 | JON VINCENT NICOLAS | ADDRESS REDACTED | | | BTC 0.000007130116831625<br>CEL 1.06073007685866<br>ETH 0.000020551676615408<br>LINK 0.00146608820019903 | | | |
| 3.1.276492 | JON VINCENT REMO | ADDRESS REDACTED | | | BTC 0.000001453048668347<br>BUSD 0.5816390122507773<br>ETH 0.000163009042457774 | | | |
| 3.1.276493 | JON VNUK | ADDRESS REDACTED | | | USDC 0.802080360223751 | | | |
| 3.1.276494 | JON VOD | ADDRESS REDACTED | | | BTC 0.0000107854820669573 | | | |
| 3.1.276495 | JON WALCOTT | ADDRESS REDACTED | | | BTC 0.0015577<br>CEL 1.0123612760884J | | | |
| 3.1.276496 | JON WALLACE | ADDRESS REDACTED | | | AAVE 0.00000670194895826933<br>BTC 0.000001456083302753<br>CEL 0.022189918173995<br>DOT 0.018114124883596B<br>ETH 0.000025955459801104<br>MATIC 0.2125127506840R37<br>SNX 0.033242742468442 | | | |
| 3.1.276497 | JON WALTER DEMONTREVILLE | ADDRESS REDACTED | | Yes | AAVE 24.90400982R4135<br>AVAX 120.7594368402151<br>BTC 0.004711942923103487<br>CEL 4454.74738489165<br>COMP 7.55515183073J7<br>DASH 0.02967180815512S9<br>DOT 0.000100016615384154<br>EOS 3.81025596406978<br>ETH 0.99777340810B414<br>LINK 0.00084868699972327<br>LUNC 12.6998603313765<br>MATIC 39.928193166974<br>PAXG 1.40087976117373<br>SGB 211.636876125B<br>SNX 193.6276403921<br>SOL 128.441280376774<br>SUSHI 117.3176990672775<br>UNI 0.00025073104870202<br>XLM 180.653631132602<br>ZRX 8737.46476963909 | BTC 0.0000000081297346666<br>ETH 0.811187054757S3 | | BTC 4.2258124175052B<br>ETH 97.71730624382d |
| 3.1.276498 | JON WANG | ADDRESS REDACTED | | | BTC 0.0000025426109325R<br>DOT 0.0000618359829388J2<br>ETH 0.00000430817017R75<br>LINK 0.0000013816172661B6<br>MATIC 0.000987286477105545<br>USDC 0.00308930050696964 | BTC 0.0000064880539063<br>DOT 0.109217576570448<br>ETH 0.0000000216156619111<br>LINK 0.00418547346860066<br>MATIC 1.07230249390152 | | |
| 3.1.276499 | JON WARE | ADDRESS REDACTED | | | BTC 0.005711828169765G4 | | | |
| 3.1.276500 | JON WAYMENT | ADDRESS REDACTED | | | CEL 1.0945500998105 | | | |
| 3.1.276501 | JON WEBB | ADDRESS REDACTED | | | ETH 0.00000282873822935<br>GUSD 0.00210204868400193 | | | |
| 3.1.276502 | JON WEIL | ADDRESS REDACTED | | | BTC 0.2586734256712B<br>ETH 0.004493541515617J7 | | | |
| 3.1.276503 | JON WEIR | ADDRESS REDACTED | | | BTC 1.57798474323479E-05 | | | |
| 3.1.276504 | JON WEISE | ADDRESS REDACTED | | | ETH 0.004021876444R273 | | | |
| 3.1.276505 | JON WESTRUM | ADDRESS REDACTED | | | ETH 0.5055950065660402<br>CEL 0.07422757734898R2 | | | |
| 3.1.276506 | JON WHITAKER | ADDRESS REDACTED | | | USDC 0.14185714831650S<br>SNX 46.75062699546915 | | | |
| 3.1.276507 | JON WHITE | ADDRESS REDACTED | | | SOL 6.1744767346425<br>USDC 0.52160898293480B | | | |
| 3.1.276508 | JON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000038379442036138 | | | |
| 3.1.276509 | JON WIMER | ADDRESS REDACTED | | | BTC 0.046644838530203<br>ETH 2.33826710730434<br>BTC 0.0000045050340529706<br>CEL 1.1442A2056073J28<br>ETH 0.003365067865539016<br>OMG 314.627060021434<br>USDC 25.742756280824<br>ZRX 730.8321517093J2 | | | |
| 3.1.276510 | JON WISMER | ADDRESS REDACTED | | | BTC 0.0000034506790634J2<br>USDC 0.287132296388525 | | | |
| 3.1.276511 | JON WITZKY | ADDRESS REDACTED | | | ADA 0.11554270699224S<br>BTC 0.0000008584961963S1<br>ETH 0.000137100218785507<br>MATIC 1.3319648308912J | | | |
| 3.1.276512 | JON WOLF | ADDRESS REDACTED | | | MATIC 0.05841814449942R | | | |
| 3.1.276513 | JON WOLFE | ADDRESS REDACTED | | | BTC 0.00001630129075S962 | | | |
| 3.1.276514 | JON WRIGHT | ADDRESS REDACTED | | | ADA 1070.2690453S1J<br>BTC 0.077783009438312J<br>CEL 3.46923002668638<br>ETH 1.08438018582072<br>MATIC 0.51728477342036G<br>XRP 1408.450459069B9 | | | |
| 3.1.276515 | JON YAMOKOSKI | ADDRESS REDACTED | | | ADA 59.6323441368506<br>BTC 0.000277926644468214<br>ETH 0.027911552567103G<br>MATIC 197.469103471607<br>XLM 17.5812153672483 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276516 | JON YONG | ADDRESS REDACTED | | | ADA 692.05070719226 BTC 0.01627589847233154 CEL 335.200001520408 ETH 0.222925789242411 PAXG 1.568429311388 XRP 9377.060653655257 | | | |
| 3.1.276517 | JON YOUNG | ADDRESS REDACTED | | | BTC 0.5446096539899662 ETH 4.659136413096694 USDC 18.2748514013675 | ETH 0.307501547796613 USDC 3079.26 | | |
| 3.1.276518 | JON ZHEN LIM | ADDRESS REDACTED | | | BTC 0.00000517709953743 ETH 0.000113984762561869 | | | |
| 3.1.276519 | JON ZHEN LIM | ADDRESS REDACTED | | | BTC 0.00000751293627597 ETH 0.000029087328000506 | | | |
| 3.1.276520 | JON ZHEN LIM | ADDRESS REDACTED | | | BTC 0.00291959333938257 ETH 0.000005590708204415 | | | |
| 3.1.276521 | JON ZHEN LIM | ADDRESS REDACTED | | | ETH 0.000263041849722271 | | | |
| 3.1.276522 | JONA CLAVEAUX | ADDRESS REDACTED | | | BTC 0.00000006661628957 | | | |
| 3.1.276523 | JONA DAROY | ADDRESS REDACTED | | | CEL 7.399091849632155 BTC 1.086538690963990 06 CEL 0.008849374124455305 USDT ERC20 0.001975703812459343 | | | |
| 3.1.276524 | JONA DERKSEN | ADDRESS REDACTED | | | ADA 192.63565360836S BTC 0.00755166679253435 CEL 361.233307448019 ETH 0.373586223372273 USDC 186.349563839044 | | | |
| 3.1.276525 | JONA HEBAJ | ADDRESS REDACTED | | | ETH 0.205387055170035 | | | |
| 3.1.276526 | JONA KAMPELMANN | ADDRESS REDACTED | | | BTC 0.000005022242943333 | | | |
| 3.1.276527 | JONA LANE | ADDRESS REDACTED | | | CEL 1.063074740728504 | | | |
| 3.1.276528 | JONA OLSEN | ADDRESS REDACTED | | | BTC 0.00203979575605395 LTC 0.00340864800049664 USDC 428.332367072922 | | | |
| 3.1.276529 | JONA PAULA CORDOVA MINERVA | ADDRESS REDACTED | | | BTC 0.00497626899901338 BUSD 405.071700214748 | | | |
| 3.1.276530 | JONA PRODDHI | ADDRESS REDACTED | | | BTC 0.000001821441268614 CEL 0.127052871167659 COMP 8.584038253874990 06 KLM 0.306749607167556 | | | |
| 3.1.276531 | JONA SCHMIDHALTER | ADDRESS REDACTED | | | BTC 0.00097004501008846B CEL 62.302209004803 ETH 1.33968886 | | | |
| 3.1.276532 | JONA TANGHE | ADDRESS REDACTED | | | BTC 0.01567786770365O5 LINK 0.055539990220286S LUNC 5.762237951617278 MATIC 0.815799967588958 | | | |
| 3.1.276533 | JON-ADAM ORTIZ | ADDRESS REDACTED | | | BTC 0.0000001881227188937 | | | |
| 3.1.276534 | JONAE TOWNSEND | ADDRESS REDACTED | | | BTC 3.6430693644089990 06 ETH 0.000079043544651302 MATIC 0.503359078980892 SNX 0.0180159293682579 USDC 0.0869726209936112 XRP 0.0953232283374534 | BTC 0.00000008060587078 USDC 0.000000380872728892 | | |
| 3.1.276535 | JONAH ANDRIANI | ADDRESS REDACTED | | | ETH 7.196401264943690 05 | | | |
| 3.1.276536 | JONAH AREMU-IDWA | ADDRESS REDACTED | | | CEL 1.068342099183177 | | | |
| 3.1.276537 | JONAH BARLOW | ADDRESS REDACTED | | | BTC 0.04804155558327O9 DOT 3.42628014281812 | AVAX 15.88007 DOT 50.4932 USDC 0.006471 | | |
| 3.1.276538 | JONAH BENAVIDES | ADDRESS REDACTED | | | ETH 1.061397844866624 | ETH 0.000026576246333648 | | |
| 3.1.276539 | JONAH BERMAN | ADDRESS REDACTED | | | ADA 79.82079823643338 BCH 0.00723143947000703 DOGE 20.988117716082 DOT 2.08444989691004 LTC 0.0586913850585952 MATIC 0.09418627986443318 SOL 0.00460798029176157B | | MATIC 121.193226413529 SOL 0.687596710411808 | |
| 3.1.276540 | JONAH CARABALLO | ADDRESS REDACTED | | | ADA 0.107504290671305 CEL 3.510369490814966 XRP 788.012599615466 | | | |
| 3.1.276541 | JONAH CASHDAN | ADDRESS REDACTED | | | BTC 0.0001545617584118T4 ETH 0.002037839355549779 | | | |
| 3.1.276542 | JONAH COHEN | ADDRESS REDACTED | | | BTC 0.0230117883960539 CEL 0.00556319282269811 ETH 0.000300166292554716 GUSD 0.997868680851001 PAX 0.505905661134157 SNX 44.594176861590 | | | |
| 3.1.276543 | JONAH COLLIGAN | ADDRESS REDACTED | | | BTC 0.05872906003792 11 | | | |
| 3.1.276544 | JONAH CULVER | ADDRESS REDACTED | | | BTC 0.0000599746121440O8 CEL 0.303521514338232 DASH 1.039001073201 82 EOS 105.819984222279 ETH 0.00110570355499S15 LINK 0.01797317798963 98 MCOAI 0.035593964353260204 PAX 1.554344576770O3 SNX 11.140489012025 UNI 21.197289494531 XLM 362.851479195415 ZRX 252.68581096481 | | | |
| 3.1.276545 | JONAH CUTLER | ADDRESS REDACTED | | | BTC 0.00002908233417168 KLM 38.197602518224 49 ZEC 0.000010978303109S | | | |
| 3.1.276546 | JONAH DAIKER | ADDRESS REDACTED | | | KLM 175.664867785621 | | | |
| 3.1.276547 | JONAH DEJARNETTE | ADDRESS REDACTED | | | BTC 0.01633497224480 46 ETH 1.03056016417759 LINK 3.37557278983 01 SGB 24.125445485460S XRP 157.81393013134S | | | |
| 3.1.276548 | JONAH DOLAN | ADDRESS REDACTED | | | BTC 0.00115077942847 73 ETH 1.050403623318 14 | | | |
| 3.1.276549 | JONAH DORMAN | ADDRESS REDACTED | | | BTC 0.00000087851496756 ETH 0.158373601067990 06 GUSD 0.008354989354854 81 USDC 0.0549960214401937 | | | |
| 3.1.276550 | JONAH FECTEAU | ADDRESS REDACTED | | | AVAX 65.2799304621768 BTC 1.01367671344457 DOT 0.05309557684638 27 ETH 0.0039870975634189 99 MATIC 1.881392774191 47 | AVAX 8.424521046075 17 BTC 0.00780184663395285 | | |
| 3.1.276551 | JONAH FELDMAN | ADDRESS REDACTED | | | BTC 0.00008369988969358T DOT 0.03169912747794O8 ETH 0.000002117053342436 | | | |
| 3.1.276552 | JONAH FREDERIC KIRSCH | ADDRESS REDACTED | | | BTC 0.00000116559051573B | | | |
| 3.1.276553 | JONAH GAFFNER | ADDRESS REDACTED | | | CEL 1.5000541139639900 06 ETH 0.00186802002587629 MATIC 1.576840604063517 MCDAI 0.025305701725036 USDC 0.007069228850396322 | | BTC 0.00087933966424007T4 USDC 3.80324831102218 | |
| 3.1.276554 | JONAH GARRETT LEMS | ADDRESS REDACTED | | | | BTC 0.01628797860069383 | | |
| 3.1.276555 | JONAH GEITZ | ADDRESS REDACTED | | | CEL 0.07583887215396S23 | | | |
| 3.1.276556 | JONAH GILHAM | ADDRESS REDACTED | | | BTC 0.00001138154640543T USDC 0.16856429857620B | | | |
| 3.1.276557 | JONAH GILTZ | ADDRESS REDACTED | | | ADA 38.5097882550955 BTC 0.01876900918709 44 DOT 5.40416031104207 ETH 0.06776170227129S2 MANA 18.310187369021S2 SOL 1.66762843873795 | | | |
| 3.1.276558 | JONAH GOLD | ADDRESS REDACTED | | | BCH 1.13745514401003 4 BTC 0.04212483439282 68 USDC 3647.906629282243 XLM 1249.70298827904 | | | |
| 3.1.276559 | JONAH GP HEDGES | ADDRESS REDACTED | | | BTC 0.00361596411123 41 DOT 1.06106392972544 | BTC 0.00078701 | | |
| 3.1.276560 | JONAH GRAY | ADDRESS REDACTED | | | USDC 0.54582028718192S | | | |
| 3.1.276561 | JONAH GREENBAUM SHINDER | ADDRESS REDACTED | | | BTC 0.0122538271514013O ETH 0.361469851611249 | | | |
| 3.1.276562 | JONAH GRIFFIE | ADDRESS REDACTED | | | BTC 3.41844415492979E-05 | | | |
| 3.1.276563 | JONAH GUARDADO | ADDRESS REDACTED | | | BTC 0.04000083826165183 ETH 0.401018421560413 USDC 4905.8703877389A | | USDC 5.55 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276564 | JONAH HABER | ADDRESS REDACTED | | | AAVE 1.55919285854132 | | | |
| | | | | | ADA 288.060765236355 | | | |
| | | | | | BTC 0.0046021739921478 | | | |
| | | | | | CEL 0.0764003703661608 | | | |
| | | | | | ETH 3.40151982315803 | | | |
| 3.1.276565 | JONAH HARRIS | ADDRESS REDACTED | | | ADA 158.77985038628 | | | |
| | | | | | BTC 0.00119955003543922 | | | |
| 3.1.276566 | JONAH HOLLADAY | ADDRESS REDACTED | | | SGB 0.0110456590039316 | | | |
| | | | | | XRP 0.0758160186588763 | | | |
| 3.1.276567 | JONAH HOWARD-BOLTON | ADDRESS REDACTED | | | BTC 0.0000000225056142/ | | | |
| 3.1.276568 | JONAH HYDE | ADDRESS REDACTED | | | USDC 0.0414113964252867 | | | |
| 3.1.276569 | JONAH JEMINA | ADDRESS REDACTED | | | BTC 0.0100313908164599 | | | |
| 3.1.276570 | JONAH KERRY SNOOKS | ADDRESS REDACTED | | | BTC 0.0175133951228246 | | | |
| 3.1.276571 | JONAH KITAY | ADDRESS REDACTED | | | BTC 0.000119796030731462 | | | |
| | | | | | ETH 0.0172347547594761 | | | |
| 3.1.276572 | JONAH KLEIN | ADDRESS REDACTED | | | BTC 0.0016612806996288S | | | |
| | | | | | SOL 5.55435383358279 | | | |
| 3.1.276573 | JONAH KOCH | ADDRESS REDACTED | | | BTC 0.272326814702634 | | | |
| | | | | | ETH 0.3786322591860449 | | | |
| | | | | | MATIC 262.984893050843 | | | |
| 3.1.276574 | JONAH KORNBERG | ADDRESS REDACTED | | | BTC 0.25732901777697S | GUSD 0.0055325548330199S | | |
| | | | | | ETH 8.83684876197818 | | | |
| | | | | | GUSD 5.02693755005971 | | | |
| | | | | | MATIC 1475.16776755857 | | | |
| | | | | | USDC 7.81153167486261 | | | |
| 3.1.276575 | JONAH KOWALL | ADDRESS REDACTED | | | GUSD 0.022232553501421 17 | | | |
| 3.1.276576 | JONAH LANGE | ADDRESS REDACTED | | | BTC 0.0267305298149S2 | | | |
| | | | | | LTC 1.09007310658237 | | | |
| 3.1.276577 | JONAH LARKIN | ADDRESS REDACTED | | Yes | ADA 5898.44249496275 | | | BTC 0.854553683127259 |
| | | | | | BTC 0.18463507303668S | | | |
| | | | | | COMP 7.06641235052359 | | | |
| | | | | | ETH 4.22073376110349 | | | |
| | | | | | MATIC 1491.86495986324 | | | |
| | | | | | USDC 4.68298576813876 | | | |
| 3.1.276578 | JONAH LEE | ADDRESS REDACTED | | | BTC 0.0000349361396219S21 | | | |
| | | | | | USDC 0.242691880626584 | | | |
| | | | | | USDT ERC20 0.78201131433815 7 | | | |
| 3.1.276579 | JONAH LEFKOWITZ | ADDRESS REDACTED | | | BTC 0.00002813409479631S2 | ETH 0.00033906851946117 2 | | |
| | | | | | ETH 0.000003607706351348 | USDC 0.0000005821315556547 | | |
| | | | | | USDC 3.74118451781029 | | | |
| 3.1.276580 | JONAH LEYKAM | ADDRESS REDACTED | | | BTC 0.000015531515592S79 | | | |
| | | | | | ETH 0.0003281761797642S2 | | | |
| 3.1.276581 | JONAH LOCHARD | ADDRESS REDACTED | | | BTC 0.000010351515159654 | | | |
| | | | | | ETH 0.0000009049439134839 | | | |
| 3.1.276582 | JONAH LUCA SIEG | ADDRESS REDACTED | | | BTC 0.001436468780028324 | | | |
| 3.1.276583 | JONAH MAHANDOG | ADDRESS REDACTED | | | CEL 0.15654404024242S | | | |
| | | | | | USDC 20.9082751631938 | | | |
| 3.1.276584 | JONAH MARTINEAU | ADDRESS REDACTED | | | ADA 6102.97993757311 | | | |
| | | | | | BTC 0.00031048626294727S | | | |
| | | | | | DOT 37.576535425406 | | | |
| | | | | | ETH 0.000738800482241938 | | | |
| | | | | | LTC 4.16757907012766 | | | |
| | | | | | MANA 728.364871137499 | | | |
| | | | | | MATIC 2155.33672896S2 | | | |
| | | | | | PAX 56.9463531039031 | | | |
| | | | | | SGB 385.907295925589 | | | |
| | | | | | XLM 2.88773531733546 | | | |
| | | | | | XRP 18935.1846459637 | | | |
| 3.1.276585 | JONAH MAYNARD | ADDRESS REDACTED | | | XLM 171.90887321S319 | | | |
| 3.1.276586 | JONAH MCLAREN | ADDRESS REDACTED | | | BTC 0.00130455708223322 | | | |
| | | | | | USDC 15.4303310518532 | | | |
| 3.1.276587 | JONAH MICHAEL | ADDRESS REDACTED | | | USDT ERC20 0.73000427628901 7 | | | |
| 3.1.276588 | JONAH MONSHOUWER | ADDRESS REDACTED | | | BTC 1.2071384421917S | | | |
| | | | | | CEL 4800.24700841195 | | | |
| | | | | | ETH 20.0913474540809 | | | |
| | | | | | LTC 0.000000089494606473 | | | |
| 3.1.276589 | JONAH MONSON | ADDRESS REDACTED | | | BTC 0.00100427344000853 | | | |
| | | | | | XRP 800 | | | |
| 3.1.276590 | JONAH MORGAN | ADDRESS REDACTED | | | BTC 1.7380332266838E-05 | | | |
| 3.1.276591 | JONAH MOROH | ADDRESS REDACTED | | | ETH 1.496785377783055 | | | |
| | | | | | GUSD 2.0388541925798S | | | |
| | | | | | MCDAI 0.08979021015222SS | | | |
| 3.1.276592 | JONAH MUIR-GOUIN | ADDRESS REDACTED | | | BTC 0.5547062201603S | | | |
| 3.1.276593 | JONAH MUNNINGS | ADDRESS REDACTED | | | ADA 0.14148109504187 6 | | | |
| | | | | | CEL 0.17698534611634 9 | | | |
| | | | | | USDT ERC20 0.1536926731004 01 | | | |
| | | | | | XRP 0.1221841633364 11 | | | |
| 3.1.276594 | JONAH MURASSO | ADDRESS REDACTED | | | USDC 0.918039978652838 | | | |
| 3.1.276595 | JONAH NGARONOA | ADDRESS REDACTED | | | BTC 0.022471392180S126 | | | |
| | | | | | CEL 8.08213165852861 | | | |
| 3.1.276596 | JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | | | BTC 0.00013954117041S013 | BTC 0.000000692565685405 | | |
| | | | | | DOT 0.01591083066996262 | SOL 0.00192538130332233 | | |
| | | | | | SOL 0.00866139791117742 | | | |
| 3.1.276597 | JONAH PERLIN | ADDRESS REDACTED | | | BTC 1.17363380336591 | BTC 1 | | |
| | | | | | ETH 16.8714925634074 | LTC 385.057779561082 | | |
| 3.1.276598 | JONAH PETIT-PERRIN | ADDRESS REDACTED | | | BTC 0.0132427217804960 | | | |
| | | | | | ETH 0.49494551090684 | | | |
| 3.1.276599 | JONAH PETRIE | ADDRESS REDACTED | | | BTC 0.00000355837742493S | | | |
| | | | | | USDC 4.80969514215883 | | | |
| 3.1.276600 | JONAH RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000007594898617728 | | | |
| 3.1.276601 | JONAH RIBEZZO | ADDRESS REDACTED | | | BTC 0.00000031693380703 12 | | | |
| 3.1.276602 | JONAH ROBERMAN | ADDRESS REDACTED | | | ADA 0.20971603982583S | | | |
| | | | | | BTC 0.00025649729464347 7 | | | |
| | | | | | CEL 5.8564091331280S | | | |
| | | | | | DOT 0.05755554683531S2 | | | |
| | | | | | ETH 0.00265344858516194 | | | |
| | | | | | XRP 0.34283904283616 | | | |
| 3.1.276603 | JONAH RONCESVALLES | ADDRESS REDACTED | | | BNB 0.0020014398248A329 | | | |
| | | | | | BTC 0.0000003743657172907 | | | |
| | | | | | CEL 0.935234714092784 | | | |
| | | | | | DOT 0.0000000000037132492 | | | |
| | | | | | ETH 0.00000042475659041 2 | | | |
| | | | | | ETH 0.00001593218742774S | | | |
| | | | | | LTC 0.00169804045643687 | | | |
| 3.1.276605 | JONAH SILVERSTONE | ADDRESS REDACTED | | | ADA 442.10433709377S | | | |
| | | | | | BTC 0.0209917948033752 | | | |
| | | | | | DOT 5.79264488611185 | | | |
| | | | | | ETH 1.03651377752117 | | | |
| | | | | | LINK 0.0287714219854706 | | | |
| | | | | | MCDAI 42.6391539102487 | | | |
| | | | | | USDC 14659.3813652277 | | | |
| 3.1.276606 | JONAH STARLING | ADDRESS REDACTED | | | MCDAI 42.361180165207S | | | |
| | | | | | USDC 277.369172487465 | | | |
| 3.1.276607 | JONAH STEPHAN | ADDRESS REDACTED | | | BTC 0.0016551864037007S | | | |
| | | | | | ETH 0.01685831193717003 | | | |
| 3.1.276608 | JONAH STRAIT | ADDRESS REDACTED | | | BTC 0.000105315877309992 | | | |
| | | | | | CEL 2.58523727780999 | | | |
| | | | | | USDC 0.482205619108164 | | | |
| | | | | | XLM 0.071190410821094 | | | |
| 3.1.276609 | JONAH TERHAAR | ADDRESS REDACTED | | | BTC 0.000001899350074 12 | | | |
| | | | | | CEL 1.09454602955033 | | | |
| | | | | | COMP 0.00017180485573734S | | | |
| 3.1.276610 | JONAH THOMAS | ADDRESS REDACTED | | | BTC 0.0001497119592809 28 | | | |
| | | | | | ETH 0.0000118172774671 01 | | | |
| | | | | | USDC 0.283662067600855 | | | |
| | | | | | XLM 36.9831127289 68 | | | |
| 3.1.276611 | JONAH TODD LEIBMAN | ADDRESS REDACTED | | | ADA 225.458676136877 | LTC 0.00036507099039136S | | |
| | | | | | BTC 0.18248014203290 7 | USDC 2506 | | |
| | | | | | DOT 20.6077149700069 | | | |
| | | | | | ETH 4.78275292904634 | | | |
| | | | | | LTC 0.00000168031189S2703 | | | |
| | | | | | MATIC 205.303215844346 | | | |
| | | | | | USDC 2644.46255323041 | | | |
| | | | | | USDT ERC20 218.869685949911 | | | |
| 3.1.276612 | JONAH TREMBLAY | ADDRESS REDACTED | | | BTC 0.0000960032261428339 | | | |
| | | | | | CEL 28.41212972534681 | | | |
| | | | | | DOT 0.02496108975792312 | | | |
| | | | | | ETH 0.00098191813824951 | | | |
| | | | | | MATIC 0.434328518079221 | | | |
| 3.1.276613 | JONAH VAIRON | ADDRESS REDACTED | | | CEL 0.0572465171391725 | | | |
| 3.1.276614 | JONAH WEBER-FORD | ADDRESS REDACTED | | | BTC 0.00347909916456331 | | | |
| | | | | | ETH 0.094159881446231S1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276615 | JONAH WEI-HAAS | ADDRESS REDACTED | | | BTC 0.044131509949472<br>COMP 0.010670126814734<br>DOGE 9256.38649683198<br>ETC 2.06724515630263<br>ETH 0.325618545573069<br>USDC 11027.5546036399<br>XLM 1040.37172445862 | | | |
| 3.1.276616 | JONAH WELLS | ADDRESS REDACTED | | | BTC 0.542792817678659<br>ETH 4.57347156646105<br>MATIC 3719.37534456689<br>SOL 6.36189496947016 | | | |
| 3.1.276617 | JONAH ZINK | ADDRESS REDACTED | | | BCH 2.40598658984721<br>BTC 0.029490920132007<br>EOS 154.24606314999<br>ETC 33.19769120901178<br>PAX 5540.60571540731<br>USDC 4626.00195673371 | | | |
| 3.1.276618 | JONAHKIYOSHI BONILLA | ADDRESS REDACTED | | | LINK 16.5554900057122<br>USDC 17.579536351901 | | | |
| 3.1.276619 | JONAI BUTLER | ADDRESS REDACTED | | | ADA 238.363286031493<br>BTC 0.000230904720076993<br>CEL 1.11436750311<br>ETH 0.0045309946867425<br>MATIC 1943.11699242957<br>ZRC 4.18528386886929 | | | |
| 3.1.276620 | JONAITH HERNANDEZ VALDEZ | ADDRESS REDACTED | | | CEL 0.0607158412918142 | | | |
| 3.1.276621 | JONALYN ACULANA | ADDRESS REDACTED | | | XRP 26.2167122989562 | | | |
| 3.1.276622 | JONALYN PANAGUITON | ADDRESS REDACTED | | | BTC 0.00589593360249114 | | | |
| 3.1.276623 | JONAMIR IAN VENTURA | ADDRESS REDACTED | | | ETH 0.0000284943705789<br>BTC 0.000035701657472628<br>DOT 0.0167515440434502<br>ETH 0.000233558647958514<br>MATIC 0.0995334960780117<br>SNX 0.149928442755548 | | | |
| 3.1.276624 | JONANDRE DIMIETROS | ADDRESS REDACTED | | | BTC 0.00207376392191462<br>SOL 0.00921343929560399 | BTC 2.97628637532423 | | |
| 3.1.276625 | JON-ANTHONY SIMILE | ADDRESS REDACTED | | | ADA 281.42864102576J<br>BTC 0.0089739677062411J7<br>CEL 0.0120540012614402<br>DOT 13.0232320999936<br>LINK 12.30121408492059 | | | |
| 3.1.276626 | JONAR RAMOS | ADDRESS REDACTED | | | BTC 0.00902368757662793J4 | | | |
| 3.1.276627 | JON-ARILD VATNE | ADDRESS REDACTED | | | BTC 0.000000006744505505<br>CEL 5.5918124477884J1<br>LINK 0.175931896247921<br>SNX 0.161835205505594<br>TUSD 4.90265632596823<br>USDC 12.665215632212J84<br>USDT ERC20 0.000000082758043341 | | | |
| 3.1.276628 | JONAS AAGAARD | ADDRESS REDACTED | | | AAVE 0.1841264<br>BTC 0.111760976950574<br>CEL 137.59731298991J2<br>MATIC 3934<br>SNX 19.05220314 | | | |
| 3.1.276629 | JONAS AERTS | ADDRESS REDACTED | | | BTC 0.131584152364618<br>CEL 464.187648210925<br>ETH 1.08660949957306<br>XLM 218.642783512466 | | | |
| 3.1.276630 | JONAS AGERGAARD | ADDRESS REDACTED | | | ADA 0.178528881272873<br>BCH 0.00996210107375281<br>BNB 0.00000065631913733J7<br>BTC 0.00005146160535103J6<br>CEL 815.378340306388<br>DOT 0.0355897406276J87<br>ETH 0.000688811480452J48<br>SGB 2653.889519764944<br>USDC 0.00135830498987354<br>XRP 3.15464001125207 | | | |
| 3.1.276631 | JONAS AGUIAR | ADDRESS REDACTED | | | ADA 0.00482528247877371<br>BTC 0.0000573110558515176<br>ETH 0.00015867464602237J6<br>USDC 0.46181313633242J6 | | | |
| 3.1.276632 | JONAS AHMINDACHE | ADDRESS REDACTED | | | BTC 0.00240252600994<br>ETH 1.22411337616616 | | | |
| 3.1.276633 | JONAS ALMESRI | ADDRESS REDACTED | | | BTC 0.000001204308772838<br>DOT 0.000431779587971611<br>ETH 0.000282246805973J54<br>SNX 48.5023145661619 | | | |
| 3.1.276634 | JONAS ANDERSEN | ADDRESS REDACTED | | | ADA 238.835900943413<br>BTC 0.0075507555815591J6<br>ETH 0.0917399889884145<br>XLM 26.812484766600J1 | | | |
| 3.1.276635 | JONAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.01280548984496J06<br>CEL 0.151251259201343 | | | |
| 3.1.276636 | JONAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00109768467632536<br>CEL 79.0543036699119<br>DOT 16.93153651<br>MATIC 244.32147534<br>XRP 788.380516222479 | | | |
| 3.1.276637 | JONAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000000084387659J4<br>CEL 2.49389497851172 | | | |
| 3.1.276638 | JONAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00154177404877<br>CEL 28.24623452755J5<br>ETH 0.40012878734610J2<br>USDT ERC20 15.0073382137J07 | | | |
| 3.1.276639 | JONAS ANKJAER | ADDRESS REDACTED | | | ADA 0.47834438767120J7<br>BTC 0.00100749561710453<br>DOT 16.605278507974J4<br>ETH 0.155871360327965<br>MATIC 220.765103242074 | | | |
| 3.1.276640 | JONAS ARANDA | ADDRESS REDACTED | | | ADA 0.173735011813001 | | | |
| 3.1.276641 | JONAS ARANDA | ADDRESS REDACTED | | | ADA 8.8532736602017J1<br>AVAX 14.19760965638J69<br>BTC 0.0090029885995103<br>CEL 1.57616047163929<br>DOT 0.0598301874348616<br>ETH 0.203916323852963<br>SNX 27.624778400670J6<br>USDC 1257.30061384963 | | | |
| 3.1.276642 | JONAS ARILDSEN | ADDRESS REDACTED | | | BTC 0.000695397792582J68<br>CEL 29.59753204988J75<br>USDC 129.994977<br>XRP 320 | | | |
| 3.1.276643 | JONAS ARNESEN | ADDRESS REDACTED | | | BTC 0.0622076<br>CEL 24.895453353874J9<br>DOT 18.24876234J28<br>ETH 0.06100871 | | | |
| 3.1.276644 | JONAS ARRUDA | ADDRESS REDACTED | | | BTC 0.0000002006882435J935 | | | |
| 3.1.276645 | JONAS ARTHUR LUNDBERG | ADDRESS REDACTED | | | USDC 617.251436501612 | | | |
| 3.1.276646 | JONAS AUGULIS | ADDRESS REDACTED | | | BTC 0.0000002497024793J58<br>USDC 0.45203068741275J4 | | | |
| 3.1.276647 | JONAS AUGUST SIEGFRIED WESSEL | ADDRESS REDACTED | | | BTC 0.00000334073735J65 | | | |
| 3.1.276648 | JONÁS BAEZA ARES | ADDRESS REDACTED | | | CEL 9.93005753847208<br>COMP 0.17745905<br>USDC 201.491914<br>XLM 87.0704837 | | | |
| 3.1.276649 | JONAS BARBOSA | ADDRESS REDACTED | | | CEL 1.06884949965659 | | | |
| 3.1.276650 | JONÁŠ BARTOŠEK | ADDRESS REDACTED | | | BTC 0.0000147132342877J98<br>CEL 0.910521128492817 | | | |
| 3.1.276651 | JONAS BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.0000004005071740J032 | | | |
| 3.1.276653 | JONAS BEARBOWER | ADDRESS REDACTED | | | ADA 1.66677126961648<br>BTC 0.0076346029402J4632<br>ETH 1.03014813613915<br>USDC 12028.4863927286<br>XLM 1.34102921714381 | ADA 0.0000001215258062674 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1686 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276653 | JONAS BECK JUEL JENSEN | ADDRESS REDACTED | | | BTC 0.00001829118127515B<br>CEL 1607.0238993966<br>DASH 0.026605B<br>ETH 0.00130877337132073<br>LUNC 14.890357341222S<br>MATIC 0.028000794271203S<br>USDC 1107.02891913287<br>UST 104.598795910637<br>XAUT 0.066947289657677B | | | |
| 3.1.276654 | JONAS BEEKMAN | ADDRESS REDACTED | | | BTC 0.00715829980908364<br>CEL 6.70459930168556<br>ETH 0.0708546987685422 | | | |
| 3.1.276655 | JONAS BEK | ADDRESS REDACTED | | | CEL 3.08721671564253<br>MATIC 0.00692282059594681<br>USDC 9.35596068158896 | | | |
| 3.1.276656 | JONAS BENEDIKT GAÉNER | ADDRESS REDACTED | | | BTC 0.01544829323971777 | | | |
| 3.1.276657 | JONAS BENGTSON | ADDRESS REDACTED | | | BTC 0.0019998543985993 | | | |
| 3.1.276658 | JONAS BERTSCHINGER | ADDRESS REDACTED | | | ETH 0.00001793976012049<br>BNB 4.86075505612013<br>BTC 0.00656000608684526<br>CEL 114.81198671971<br>DOT 65.5489 | | | |
| 3.1.276659 | JONAS BILLESBORG FOULANE | ADDRESS REDACTED | | | ETH 0.00008294789960729Z | | | |
| 3.1.276660 | JONAS BJERREMAND | ADDRESS REDACTED | | | BTC 0.00112144211203739<br>CEL 14.3957598546718<br>ETH 0.30777206 | | | |
| 3.1.276661 | JONAS BJÖRLING | ADDRESS REDACTED | | | ADA 1.24313151962353<br>CEL 0.00816390521140877<br>DOT 0.08370461442101375<br>ETH 1.02137579930222<br>USDC 35.2966177225958S | | | |
| 3.1.276662 | JONAS BJØRNSON | ADDRESS REDACTED | | | BTC 0.0654054967934689<br>CEL 8.77099260467796 | | | |
| 3.1.276663 | JONAS BLEES | ADDRESS REDACTED | | | ADA 119.682260366048<br>BTC 0.52157187507376S<br>ETH 1.07558691081907<br>MANA 128.255278858476 | | | |
| 3.1.276664 | JONAS BOCK | ADDRESS REDACTED | | | BTC 0.00000002101088776 | | | |
| 3.1.276665 | JONAS BÖER | ADDRESS REDACTED | | | BTC 0.00000037822357682 | | | |
| 3.1.276666 | JONAS BOTH | ADDRESS REDACTED | | | BTC 0.000012660449594933<br>CEL 0.0779775427354S3<br>MATIC 1.10256699966182<br>XLM 0.4737220248532 | | | |
| 3.1.276667 | JONAS BOUCHER | ADDRESS REDACTED | | | BTC 0.00101165924154782<br>USDC 429.3460563749X61 | | | |
| 3.1.276668 | JONAS BRANTSCHEN | ADDRESS REDACTED | | | BTC 0.00093916733080276<br>USDC 4683.17783627453 | | | |
| 3.1.276669 | JONAS BRAUN | ADDRESS REDACTED | | | BTC 0.10890656561843X4 | | | |
| 3.1.276670 | JONAS BREUER | ADDRESS REDACTED | | | BTC 0.0001108238703312S<br>USDC 0.10950813605641 | | | |
| 3.1.276671 | JONAS BRUHN | ADDRESS REDACTED | | | BTC 0.21741173727800S<br>CEL 148.101541993277<br>ETH 0.00466575954031222 | | | |
| 3.1.276672 | JONAS BRUUN POULSEN | ADDRESS REDACTED | | | BTC 0.00966873949951515 | | | |
| 3.1.276673 | JONAS BUCH | ADDRESS REDACTED | | | BTC 0.70604090182871<br>CEL 1728.47587299977<br>DOT 15.1238734411014<br>ETH 0.0603858786174661 | | | |
| 3.1.276674 | JONAS CABIL | ADDRESS REDACTED | | | USDC 63.6911466435S4 | | | |
| 3.1.276675 | JONAS CACHAU-HERREILLAT | ADDRESS REDACTED | | | BTC 0.000000093541S7184<br>CEL 0.254451293845574 | | | |
| 3.1.276676 | JONAS CAMPOSAGRADO | ADDRESS REDACTED | | | BTC 0.01593114503816009<br>CEL 0.16122670051410Z<br>ETH 0.753312253815416<br>LUNC 5.22411111495462 | | | |
| 3.1.276677 | JONAS CANTON | ADDRESS REDACTED | | | CEL 3.15116892753898<br>ETH 1.13856746174673 | | | |
| 3.1.276678 | JONAS CARLSEN | ADDRESS REDACTED | | | CEL 0.0257818490063538<br>ETH 0.00058979828756302B | | | |
| 3.1.276679 | JONAS CHANCELIER | ADDRESS REDACTED | | | BTC 0.00478868120211639<br>ETH 0.00012031914047782S | | | |
| 3.1.276680 | JONAS CHRISTENSEN | ADDRESS REDACTED | | | DOT 0.08295887124874X96<br>XRP 0.52110144113159 | | | |
| 3.1.276681 | JONAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0073979729428X648<br>CEL 0.0314962172410942 | | | |
| 3.1.276682 | JONAS CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.279600337049X4<br>CEL 0.4880421429744X93 | | | |
| 3.1.276683 | JONAS CHRISTIAN HOPPE | ADDRESS REDACTED | | | BTC 0.0003724886514911999 | | | |
| 3.1.276684 | JONAS CHRISTIAN KÜHN | ADDRESS REDACTED | | | BTC 0.006139236564644X3 | | | |
| 3.1.276685 | JONAS CHRISTOPHER STALLBACH | ADDRESS REDACTED | | | BTC 0.000347191025937237 | | | |
| 3.1.276686 | JONÁŠ CHVOJKA | ADDRESS REDACTED | | | BTC 0.02038453544374B<br>CEL 3.74747184152622 | | | |
| 3.1.276687 | JONAS CLAEYS | ADDRESS REDACTED | | | AVAX 0.48905<br>BCH 0.00002573<br>BNB 0.0570708342647Z<br>BTC 0.0000000099694342497<br>CEL 338.10995048293G<br>USDC 0.001 | | | |
| 3.1.276688 | JONAS CLAUSEN | ADDRESS REDACTED | | | CEL 0.53116308163813J | | | |
| 3.1.276689 | JONAS CODINS | ADDRESS REDACTED | | | BTC 0.01256706724771X4<br>DOT 61.922336578602J<br>ETH 7.728547952604X7<br>MATIC 712.9134827723X46 | | | |
| 3.1.276690 | JONAS COLINA | ADDRESS REDACTED | | | CEL 0.127581258744242 | | | |
| 3.1.276691 | JONAS COOPER | ADDRESS REDACTED | | | BTC 0.1359119262541X79 | BTC 0.0186 | | |
| 3.1.276692 | JONAS CUTRIM SOUZA | ADDRESS REDACTED | | | ETH 0.0014913662539256J | | | |
| 3.1.276693 | JONAS DAHLGAARD BAK | ADDRESS REDACTED | | | BTC 0.000000078926748051Z<br>CEL 0.000331311977838359<br>LUNC 99998<br>USDC 0.0219871055196498 | | | |
| 3.1.276694 | JONAS DAILIDE | ADDRESS REDACTED | | | AAVE 0.00311997541205LZ<br>BAT 0.95274230692L28<br>BTC 0.00000054996473L317<br>CEL 0.000001315921061139<br>LINK 0.0640062582161401<br>LTC 0.0173525254058<br>SNX 0.047606382572731X4<br>UMA 0.00661696711388978<br>UNI 0.058134436858529X4<br>XLM 3.49095172696636 | | | |
| 3.1.276695 | JONAS DALLA PIAZZA | ADDRESS REDACTED | | | USDC 36.72430850030X5 | | | |
| 3.1.276696 | JONAS DALSGARD | ADDRESS REDACTED | | | BTC 0.00666897169576869<br>CEL 53.3807620480275 | | | |
| 3.1.276697 | JONAS DANIEL KLIMT | ADDRESS REDACTED | | | BTC 3.12100274839135 | | | |
| 3.1.276698 | JONAS DANIEL PEREZ | ADDRESS REDACTED | | | CEL 0.000453504147533401 | | | |
| 3.1.276699 | JONAS DANKO | ADDRESS REDACTED | | | BTC 0.0000018631307X46734<br>ETH 0.000157286349387952 | | | |
| 3.1.276700 | JONAS DE JAEGER | ADDRESS REDACTED | | | ADA 3.691<br>BTC 0.31084258934849X3<br>CEL 1.72129536873962<br>DOT 0.0295393348<br>LINK 0.004067<br>USDC 5.7763403761553 | | | |
| 3.1.276701 | JONAS DE PLACE | ADDRESS REDACTED | | | BTC 0.0006250595166749J73<br>ETH 0.007773629322337S1 | | | |
| 3.1.276702 | JONAS DELEON | ADDRESS REDACTED | | | BTC 0.00053650950502724<br>USDC 223.518952345978 | | | |
| 3.1.276703 | JONAS DETTLAFF | ADDRESS REDACTED | | | BTC 0.0004376901310407Z4 | | | |
| 3.1.276704 | JONAS DEWOLF | ADDRESS REDACTED | | | Yes | BTC 0.09959487627235<br>CEL 13450.7873907649<br>ETH 0.00129319663350328<br>LINK 0.00050222840916300J<br>MATIC 0.005<br>SOL 414.622619176428<br>USDC 0.00378429051170197<br>XRP 0.0000005715835775S3 | | | BTC 1.37126259988374 |
| 3.1.276705 | JONÁŠ DOUDA | ADDRESS REDACTED | | | BTC 0.000000008338026<br>CEL 0.08220955467258S6<br>MCDAI 0.47411642794S364 | | | |
| 3.1.276706 | JONAS DRYHOEL | ADDRESS REDACTED | | | BTC 0.00003993938511S291<br>CEL 0.0939200120080604<br>USDC 0.00246007027783513 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276707 | JONAS DUMALIN | ADDRESS REDACTED | | | CEL 2.3243138072063Z | | | |
| 3.1.276708 | JONAS DUMARTHERAY | ADDRESS REDACTED | | | BTC 0.5183378251846685 | | | |
| 3.1.276709 | JONAS DURRER | ADDRESS REDACTED | | | BTC 0.11247900422655b | | | |
| | | | | | CEL 1308.037138603 58 | | | |
| | | | | | ETH 2.2215475055386 6 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 202.5 | | | |
| 3.1.276710 | JONAS EDMAN | ADDRESS REDACTED | | Yes | BTC 0.29548500337252 9 | | | BTC 0.88614824018398 |
| | | | | | CEL 216.932140440158 | | | |
| | | | | | LINK 123.050068867087 | | | |
| 3.1.276711 | JONAS EDVARD HAGMAN | ADDRESS REDACTED | | | AAVE 10.3390667044413 | MANA 0.0054825496281993 | | |
| | | | | | ADA 1526.388512025337 | USDC 0.001 | | |
| | | | | | AVAX 7.18039394684931 | | | |
| | | | | | BTC 1.17587759490994 | | | |
| | | | | | CEL 65.1542750101315 | | | |
| | | | | | COMP 4.62253367136658 | | | |
| | | | | | DASH 0.000002783067107623 | | | |
| | | | | | DOT 72.1086165879583 | | | |
| | | | | | ETH 9.83323617899767 | | | |
| | | | | | KNC 0.60292569327397 | | | |
| | | | | | LINK 49.8269861764919 | | | |
| | | | | | MANA 0.00796784983523546 | | | |
| | | | | | MATIC 7140.02725313654 | | | |
| | | | | | MKR 0.289 | | | |
| | | | | | SNX 94.8242578021878 | | | |
| | | | | | SOL 50.1811931851443 | | | |
| | | | | | SUSHI 106.337938215224 | | | |
| | | | | | UNI 48.2417431519244 | | | |
| | | | | | USDC 41312.3435209435 | | | |
| | | | | | ZEC 0.00161670423983663 6 | | | |
| | | | | | ZRX 558.2097300252Z6 | | | |
| 3.1.276712 | JONAS EIHLER | ADDRESS REDACTED | | | BTC 0.00931008209095 02 | | | |
| 3.1.276713 | JONAS EISENHARDT | ADDRESS REDACTED | | | BTC 0.06837439109735 41 | | | |
| | | | | | CEL 85.3718768129977 | | | |
| | | | | | DOT 76.245068646237 | | | |
| | | | | | EOS 330.999339204262 | | | |
| | | | | | ETH 0.00555558083073617 | | | |
| | | | | | USDC 5.1628530076164 1 | | | |
| | | | | | USDT 0.0000000405166251 01 | | | |
| 3.1.276714 | JONAS ELFERS | ADDRESS REDACTED | | | BTC 0.00131865212392969 | | | |
| 3.1.276715 | JONAS ELMESTEN | ADDRESS REDACTED | | | USDC 41.4376586569747 | | | |
| 3.1.276716 | JONAS ERIKSSON | ADDRESS REDACTED | | | BTC 0.00000000742470679 6 | | | |
| | | | | | CEL 0.034201544385397 | | | |
| | | | | | LUNC 0.00779385453697775 | | | |
| 3.1.276717 | JONAS ERIKSSON | ADDRESS REDACTED | | | BTC 0.00208002776266 7 | | | |
| | | | | | CEL 197.434340627849 | | | |
| | | | | | ETH 3.36989869 | | | |
| 3.1.276718 | JONAS ERWIG-DRÜPPEL | ADDRESS REDACTED | | | BTC 0.00000267498605439 8 | | | |
| 3.1.276719 | JONAS EVJEN | ADDRESS REDACTED | | | ADA 67.6134492876302 | | | |
| | | | | | BTC 0.01211321367930 99 | | | |
| | | | | | CEL 63.250871675029 | | | |
| | | | | | ETH 0.32861597 | | | |
| | | | | | XRP 115.941253 | | | |
| 3.1.276720 | JONAS EYE | ADDRESS REDACTED | | | CEL 0.410198359623187 | | | |
| 3.1.276721 | JONAS FABIAN KOERL | ADDRESS REDACTED | | | BTC 0.00271177686337531 | | | |
| 3.1.276722 | JONAS FAIRLEY | ADDRESS REDACTED | | | BTC 0.01241744889006 | | | |
| 3.1.276723 | JONAS FALCK WEBER | ADDRESS REDACTED | | | BTC 0.00755874518203 79 | | | |
| | | | | | CEL 24.7394871847267 | | | |
| | | | | | ETH 0.497801287499817 | | | |
| 3.1.276724 | JONAS FALK | ADDRESS REDACTED | | | BTC 0.00000001382590195 13 | | | |
| 3.1.276725 | JONAS FALKESGAARD | ADDRESS REDACTED | | | BTC 0.00578730911430282 | | | |
| 3.1.276726 | JONAS FEND | ADDRESS REDACTED | | | BTC 0.16556301880063 8 | | | |
| | | | | | BTC 0.02821728458536 86 | | | |
| | | | | | CEL 3.70001653096965 | | | |
| | | | | | XRP 0.00034672084031821 4 | | | |
| 3.1.276727 | JONAS FLADSET HOEL | ADDRESS REDACTED | | | BTC 0.00364422789667263 | | | |
| 3.1.276728 | JONAS FLESSEL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.276729 | JONAS FLYGER | ADDRESS REDACTED | | | BTC 0.00565107911971219 | | | |
| | | | | | CEL 0.80268947482578 1 | | | |
| | | | | | USDC 0.17144104379869 5 | | | |
| 3.1.276730 | JONAS FRANDSEN | ADDRESS REDACTED | | | BTC 0.08601563470557 71 | | | |
| | | | | | CEL 24.0424073157663 | | | |
| 3.1.276731 | JONAS FRANSEN SONEVANG | ADDRESS REDACTED | | | CEL 0.0129085658633 94 | | | |
| 3.1.276732 | JONAS FRIDOLIN STOLZ | ADDRESS REDACTED | | | BTC 0.13232083095727 9 | | | |
| 3.1.276733 | JONAS FRISIEL | ADDRESS REDACTED | | | BTC 0.00000000081288124 | | | |
| | | | | | CEL 0.18836374437007 9 | | | |
| | | | | | ETH 0.000281047147244 97 | | | |
| 3.1.276734 | JONAS FRITSDAL HANSEN | ADDRESS REDACTED | | | BTC 0.01560551091168 74 | | | |
| 3.1.276735 | JONAS FRITZ | ADDRESS REDACTED | | | BTC 0.08238776504033 73 | | | |
| 3.1.276736 | JONAS FROLLUND MICHAELSEN | ADDRESS REDACTED | | | ADA 563.187117477889 | | | |
| | | | | | CEL 42.4367653362551 | | | |
| | | | | | DOT 7.85204 | | | |
| | | | | | MATIC 602.29891 | | | |
| 3.1.276737 | JONAS FURRER | ADDRESS REDACTED | | | BTC 0.00429155056554751 | | | |
| | | | | | USDC 4032.0975326459 | | | |
| 3.1.276738 | JONAS GAIDA | ADDRESS REDACTED | | | BTC 0.00135474555091875 | | | |
| | | | | | LINK 111.58887666967Z | | | |
| | | | | | MATIC 226.904161645687 | | | |
| 3.1.276739 | JONAS GAILLARD | ADDRESS REDACTED | | | BTC 0.000001609906338432 | | | |
| | | | | | CEL 0.01663453885659Z1 | | | |
| | | | | | DOT 0.00321070525478784 | | | |
| | | | | | ETH 0.000037612500902304 | | | |
| | | | | | LTC 0.000577412409480 43 | | | |
| | | | | | MATIC 0.07733936885Z2963 | | | |
| 3.1.276740 | JONAS GASPARELLA LEHALLE | ADDRESS REDACTED | | | BTC 0.00112104680877432 | | | |
| 3.1.276741 | JONAS GEENS | ADDRESS REDACTED | | | ETH 1.27767048313993 | | | |
| | | | | | ADA 422.429079299757 | | | |
| | | | | | BTC 0.06599101513373 39 | | | |
| | | | | | CEL 0.014594929126160 8 | | | |
| | | | | | DOT 10.296395156386 4 | | | |
| | | | | | MATIC 176.864215430321 | | | |
| 3.1.276742 | JONAS GELSZAT | ADDRESS REDACTED | | | BTC 0.08523475459056 43 | | | |
| 3.1.276743 | JONAS GEORGI-RASMUSSEN | ADDRESS REDACTED | | | ADA 14.7563780041451 | | | |
| | | | | | BTC 0.01291317561067 91 | | | |
| | | | | | DOT 1.31738784111371 | | | |
| | | | | | ETH 0.0715867218017298 | | | |
| 3.1.276744 | JONAS GIERINGER | ADDRESS REDACTED | | | BTC 0.000000688455212469 | | | |
| 3.1.276745 | JONAS GISLASON | ADDRESS REDACTED | | | BTC 0.00000000501540054434 | | | |
| | | | | | CEL 2.63530685614871 | | | |
| | | | | | DOT 2.54735 | | | |
| 3.1.276746 | JONAS GOESSAERT | ADDRESS REDACTED | | | BAT 0.01252939428889 14 | | | |
| | | | | | BTC 0.000177817989323 78 | | | |
| | | | | | CEL 0.981188593734581 | | | |
| | | | | | DOT 0.0469480999787552 | | | |
| | | | | | ETH 0.33442347213231 4 | | | |
| | | | | | LTC 0.00013051953964108 | | | |
| | | | | | USDC 10.7351078616555 | | | |
| | | | | | ZRX 0.525359486120295 | | | |
| 3.1.276747 | JONAS GOGOLU | ADDRESS REDACTED | | | BTC 0.01554574955818 18 | | | |
| | | | | | CEL 4.07834360673993 | | | |
| | | | | | ETH 0.499078690656132 | | | |
| | | | | | MATIC 1742.61461971316 | | | |
| 3.1.276748 | JONAS GORELL NIELSEN | ADDRESS REDACTED | | | BTC 0.00820331301698499 | | | |
| | | | | | CEL 14.095195834069B | | | |
| | | | | | DOGE 244.342889580967 | | | |
| | | | | | DOT 6.81602520808521 | | | |
| 3.1.276749 | JONAS GRACE | ADDRESS REDACTED | | | BTC 0.34113386727361B | | | |
| | | | | | CEL 270.426657968582 | | | |
| | | | | | ETH 0.093944072062477 | | | |
| | | | | | MCDAI 31.8704221549619 | | | |
| 3.1.276750 | JONAS GRAFFE | ADDRESS REDACTED | | | BNB 0.0518181848600973 | | | |
| | | | | | BTC 0.00770632388241018 | | | |
| | | | | | ETH 0.07717758931483 4 | | | |
| 3.1.276751 | JONAS GRUBBS | ADDRESS REDACTED | | | CEL 1.06157308528P9 | | | |
| 3.1.276752 | JONAS HAEG | ADDRESS REDACTED | | | CEL 3.93147444379008 | | | |
| | | | | | COMP 0.09604045 | | | |
| | | | | | EOS 3.8553 | | | |
| | | | | | LINK 6.4865828 | | | |
| | | | | | SNX 2.79415872 | | | |
| | | | | | UMA 1.02030108 | | | |
| 3.1.276753 | JONAS HAGMAN | ADDRESS REDACTED | | | ADA 6.1057907402493S | | | |
| | | | | | BTC 0.00000516534672274 31 | | | |
| | | | | | USDC 0.00631586180706417 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276754 | JONAS HAHNE | ADDRESS REDACTED | | | BCH 6.3897445OD14159<br>BNT 221.41399926511<br>BTC 2.0112139159064<br>CEL 0.010398482056216<br>ETC 101.67356068805<br>ETH 5.926791267718177<br>LINK 111.98553086809<br>SNX 121.97500129671<br>USDC 27831.357309303<br>XLM 184.380085407162 | | | |
| 3.1.276755 | JONAS HAILE-HABTEMICHAEL | ADDRESS REDACTED | | | BTC 0.0000038305457113179<br>CEL 43.906183543715<br>MATIC 304.5406810383223<br>UMA 4.78 | | | |
| 3.1.276756 | JONAS HANSEN | ADDRESS REDACTED | | | BTC 0.011018548466197Z<br>CEL 0.2124956250561I25<br>ETH 0.0438531317270239 | | | |
| 3.1.276757 | JONAS HARTWIG | ADDRESS REDACTED | | | BTC 0.000000573295455Z7 | | | |
| 3.1.276758 | JONAS HARTWIG | ADDRESS REDACTED | | | ADA 0.01432472754466992<br>BTC 0.000001336238074634<br>DOT 0.005732082363O5553 | | | |
| 3.1.276759 | JONAS HASLE | ADDRESS REDACTED | | | BTC 0.000815262309654552<br>CEL 1.34031335032 | | | |
| 3.1.276760 | JONAS HAUGAARD | ADDRESS REDACTED | | | ADA 148.90520027992<br>BTC 0.006013617085900B9<br>MANA 58.365717265B626 | | | |
| 3.1.276761 | JONAS HAUSER | ADDRESS REDACTED | | | ADA 613.93443651300B<br>BTC 0.016410102283551B<br>USDC 3134.42245093311 | | | |
| 3.1.276762 | JONAS HAUSER | ADDRESS REDACTED | | | CEL 11.2991108439008<br>XLM 0.0000000706414766S9<br>XRP 0.00000095830122668T | | | |
| 3.1.276763 | JONAS HEID | ADDRESS REDACTED | | | CEL 1.1810735023727A<br>ETH 0.00002387170350B389 | | | |
| 3.1.276764 | JONAS HEIM | ADDRESS REDACTED | | | BTC 0.000000249888836924 | | | |
| 3.1.276765 | JONAS HEISE | ADDRESS REDACTED | | | BTC 0.0000000024608611I77<br>CEL 0.305753473098164<br>DOT 0.0000000000320440S | | | |
| 3.1.276766 | JONAS HEISE | ADDRESS REDACTED | | | ADA 363.57652515149<br>BNB 1.4810569230912<br>BTC 0.129816083473049<br>CEL 19.957897867170S<br>DOT 15.75624113720B9<br>ETH 0.000345120807792683<br>LINK 6.563722807180B3<br>LUNC 5.11093335071O4<br>MATIC 219.046224002165<br>MCDAI 40<br>USDC 0.007127<br>XLM 384.81317292358A | | | |
| 3.1.276767 | JONAS HELBO | ADDRESS REDACTED | | | ADA 29.93343327101B6<br>BTC 0.000313370692700382<br>CEL 32.75382311627<br>DOT 5.420164067388S4<br>ETH 0.027404125607017B<br>MATIC 43.1108534753046<br>PAX 30.7000718195293<br>SNX 13.87599192269S2 | | | |
| 3.1.276768 | JONAS HELLESØE NIELSEN | ADDRESS REDACTED | | | CEL 0.064390087093906B | | | |
| 3.1.276769 | JONAS HELLGOTH | ADDRESS REDACTED | | | BTC 0.01909042406943S8 | | | |
| 3.1.276770 | JONAS HELMERSEN | ADDRESS REDACTED | | | BTC 0.00961608548290315 | | | |
| 3.1.276771 | JONAS HELT | ADDRESS REDACTED | | | CEL 7.845548417068Z6<br>ADA 100<br>BTC 0.000000001703374924<br>BUSD 275.28707153<br>CEL 1161.914508892I<br>ETH 4.16071820087038<br>MATIC 147.663045035961 | | | |
| 3.1.276772 | JONAS HENKSEN | ADDRESS REDACTED | | | BTC 0.0501756404523422 | | | |
| 3.1.276773 | JONAS HENRIKSEN | ADDRESS REDACTED | | | ETH 0.441203676354592<br>BTC 0.000110250239026164<br>CEL 0.7721511203353B1<br>ETH 0.000285624238507474<br>LTC 0.0000000069793027898<br>XLM 0.0000000368672123I1 | | | |
| 3.1.276774 | JONAS HIMMELSTOß | ADDRESS REDACTED | | | BTC 0.01265729405156Z8 | | | |
| 3.1.276775 | JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | | | AVAX 0.0004138786204584T1<br>BTC 0.000011696918863238<br>DOGE 0.057220651098527T9<br>ETH 0.000118024958585T<br>SOL 0.001077055462946A6 | | | |
| 3.1.276776 | JONAS HOFER | ADDRESS REDACTED | | | BTC 0.00117639335634939<br>USDT ERC20 0.274500460659553 | | | |
| 3.1.276777 | JONAS HOFFMANN | ADDRESS REDACTED | | | ADA 373.78714234566B<br>BTC 0.00598070141258259<br>CEL 6.3251351908668I<br>ETH 0.6499736372B121 | | | |
| 3.1.276778 | JONAS HØGH SØRENSEN | ADDRESS REDACTED | | | AAVE 0.006506038918911309<br>BTC 0.001126087735291I48<br>CEL 0.0163575680994184<br>MATIC 1.057332508894797<br>XRP 15.324788986628 | | | |
| 3.1.276779 | JONAS HOLMGREN | ADDRESS REDACTED | | | BTC 0.014083542152927<br>CEL 12.3213693636642 | | | |
| 3.1.276780 | JONAS HOLZER | ADDRESS REDACTED | | | BTC 0.00294884243730182Z<br>CEL 21.1572071593174 | | | |
| 3.1.276781 | JONAS HORNEHOJ | ADDRESS REDACTED | | | ADA 0.6069290642759I38<br>BTC 0.00015036378101469T<br>CEL 0.091771268451607<br>DOT 0.0438927588421048<br>ETH 0.003541558716266I39<br>LINK 0.0135290220444229<br>MANA 0.22149972238967B<br>MATIC 0.4772738461094S1<br>UNI 0.0369296496376339 | | | |
| 3.1.276782 | JONAS HORSTKEMPER | ADDRESS REDACTED | | | BTC 0.00282637934761459 | | | |
| 3.1.276783 | JONAS HOVLAND | ADDRESS REDACTED | | | ETH 9.3166304542465B | | | |
| 3.1.276784 | JONAS HUG | ADDRESS REDACTED | | | ADA 360.40229110244Z<br>BTC 0.12309480615771I3<br>DASH 0.000571169624637T2<br>DOT 54.866565333893<br>ETH 7.553008623614A<br>LINK 460.83773618025I3<br>MATIC 518.74580958300I<br>XRP 1743.6699113252 | | | |
| 3.1.276785 | JONAS HUSSEIN AL TAYR | ADDRESS REDACTED | | | BTC 0.002402366B722497<br>CEL 24.54102017195T<br>DOT 22.5869B86833<br>ETH 0.3764426943297B3<br>MATIC 76.0095218S | | | |
| 3.1.276786 | JONAS HUSTED | ADDRESS REDACTED | | | ADA 16.6594069951687<br>BTC 0.000926683055589162<br>CEL 0.7886962563210452 | | | |
| 3.1.276787 | JONAS HYLLEBORG | ADDRESS REDACTED | | | ADA 209.368261223537<br>BTC 0.016847829363670I<br>CEL 0.83322262868072B<br>ETH 0.470515608388B4 | | | |
| 3.1.276788 | JONAS IBAEK JORGENSEN | ADDRESS REDACTED | | | BTC 0.00124337629300491<br>CEL 0.6972204097266I96<br>USDC 1003.7511602774B | | | |
| 3.1.276789 | JONAS IBSEN | ADDRESS REDACTED | | | BTC 0.000920197257928124 | | | |
| 3.1.276790 | JONAS JACOBSEN | ADDRESS REDACTED | | | ETH 0.000154925057730257<br>XLM 0.067183412782764Z<br>XRP 0.0583260277406009 | | | |
| 3.1.276791 | JONAS JACOBSEN | ADDRESS REDACTED | | | BTC 0.00011882352088243<br>CEL 22.3094722505408<br>DOT 9.8136717288288Z<br>ETH 0.32602562453068Z<br>LUNC 5.018730053687G2 | | | |
| 3.1.276792 | JONAS JAHNS | ADDRESS REDACTED | | | BTC 0.00000145173190831B | | | |
| 3.1.276793 | JONAS JANJIC | ADDRESS REDACTED | | | CEL 1.6559148094245I3<br>DOT 3.97 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1689 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276794 | JONAS JANOS DELCART | ADDRESS REDACTED | | | BTC 0.0232591749040084 CEL 0.0304592406224366 ETC 18.1831005515404 ETH 0.174523423654238 LUNC 6.5153023268414 USDC 4459.32668315616 | | | |
| 3.1.276795 | JONAS JENSEN | ADDRESS REDACTED | | | CEL 976.52251287829 ETH 0.120691872459577 LTC 0.229416143173927 MCDAI 70 | | | |
| 3.1.276796 | JONAS JENSEN | ADDRESS REDACTED | | | ADA 0.0112514758223957 BTC 0.000001936719564419 CEL 226.814152103065 USDC 270.278554435598 | | | |
| 3.1.276797 | JONAS JOERGENSEN | ADDRESS REDACTED | | | BTC 0.0032487153009764 CEL 2.81913656855706 | | | |
| 3.1.276798 | JONAS JOERGENSEN | ADDRESS REDACTED | | | BTC 0.0315832428526083 | | | |
| 3.1.276799 | JÓNAS JÓGVANSSON HØJGAARD | ADDRESS REDACTED | | | CEL 29.5519952207404 USDC 94.1938744326388 | | | |
| 3.1.276800 | JONAS JOHANNES | ADDRESS REDACTED | | | BTC 0.000023573103606001 | | | |
| 3.1.276801 | JONAS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0456536803673129 | | | |
| 3.1.276802 | JONAS JØRGENSEN | ADDRESS REDACTED | | | CEL 0.94498597716623 LINK 4.65585404605014 | | | |
| 3.1.276803 | JONAS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00161842131139275 CEL 40.4146461366823 XRP 6559.9999 | | | |
| 3.1.276804 | JONAS JOSHUA SCHREIBER | ADDRESS REDACTED | | | ETH 0.00009368865645696 | | | |
| 3.1.276805 | JONAS JUERGEN SCHREIBER | ADDRESS REDACTED | | | BNB 0.000000002102838921 BTC 0.000000007954888758 CEL 0.0939733074575999 | | | |
| 3.1.276806 | JONAS JUERGEN DÖTSCH | ADDRESS REDACTED | | | BTC 0.00203925134846951 | | | |
| 3.1.276807 | JONAS JUL YDE | ADDRESS REDACTED | | | BTC 0.00275103558773089 CEL 0.0671724728263505 XLM 50.1597050830375 | | | |
| 3.1.276808 | JONAS JUNG | ADDRESS REDACTED | | | BTC 0.000009932169420961 | | | |
| 3.1.276809 | JONAS JUSTESEN | ADDRESS REDACTED | | | BTC 0.0104250005116813 | | | |
| 3.1.276810 | JONAS KALLE VOGLER | ADDRESS REDACTED | | | BTC 0.000002169243812386 | | | |
| 3.1.276811 | JONAS KAMPP | ADDRESS REDACTED | | | BTC 0.0166342990561028 | | | |
| 3.1.276812 | JONAS KARÁSEK | ADDRESS REDACTED | | | BCH 0.0000000005597933447 BTC 0.0000002810499837 CEL 0.967131586271865 USDC 0.0000003133271177 USDT ERC20 0.00000663746727314 XLM 0.0000000858074506S1 | | | |
| 3.1.276813 | JONAS KASTNER | ADDRESS REDACTED | | | ADA 0.000002831191148343 BTC 0.000000002005192639 CEL 10.7691599711969 | | | |
| 3.1.276814 | JONAS KATJAN | ADDRESS REDACTED | | | CEL 979.036694018363 | | | |
| 3.1.276815 | JONAS KENNES | ADDRESS REDACTED | | | AAVE 3.39181417533581 ADA 0.000000911718539661 AVAX 7.4718170064S388 BTC 0.01419447338081276 CEL 729.828450979196 ETH 0.342516707607483 LINK 50.1257090829 LUNC 0.662363205854915 SGB 339.765060944347 SNX 40.8890080932731 UNI 27.746300976182 | BTC 0.00098377074654279S | | |
| 3.1.276816 | JONAS KHAN | ADDRESS REDACTED | | | USDC 1.08478810077659 | | | |
| 3.1.276817 | JONAS KIHLE | ADDRESS REDACTED | | | CEL 0.000739728423129599 | | | |
| 3.1.276818 | JONAS KIRCHNER | ADDRESS REDACTED | | | BTC 0.0461491614256071 | | | |
| 3.1.276819 | JONAS KJÆR | ADDRESS REDACTED | | | ETC 0.00191246155330108 CEL 0.00129613885256054 | | | |
| 3.1.276820 | JONAS KLAUS JACOB | ADDRESS REDACTED | | | BTC 0.00000262972737117B9 | | | |
| 3.1.276821 | JONAS KLEMMENSEN | ADDRESS REDACTED | | | BTC 0.2182581229958S2 | | | |
| 3.1.276822 | JONAS KLING | ADDRESS REDACTED | | | BCH 0.0003658380079939976 BTC 0.0000000068271193 CEL 0.73944824217598B ETH 0.00619670878195118 LTC 0.0100671052022504 TUSD 0.229960350868545 USDC 0.0215407461894532 XLM 102.354430155359 XRP 50.4462246705965 ZRX 0.6231648003597368 | | | |
| 3.1.276823 | JONAS KNUDSEN | ADDRESS REDACTED | | | ADA 870.937436538587 BTC 0.0003887713677005992 CEL 0.664114700738903 ETH 1.08667149708684 | | | |
| 3.1.276824 | JONAS KØBKE | ADDRESS REDACTED | | | BTC 0.00115732656005492 DOT 10.4644359092954 LTC 1.0519977122725 | | | |
| 3.1.276825 | JONAS KOFOED | ADDRESS REDACTED | | | AVAX 10.2075455045407 ETH 0.56913930798891 MATIC 1.54914627182018 SOL 0.52271561768050B | | | |
| 3.1.276826 | JONAS KOHLWES | ADDRESS REDACTED | | | BTC 0.133023477118854 | | | |
| 3.1.276827 | JONAS KRAFT | ADDRESS REDACTED | | | BTC 4.4964711796910900 | | | |
| 3.1.276828 | JONAS KRAGELUND HEDEGAARD | ADDRESS REDACTED | | | BTC 0.0271259720221111 | | | |
| 3.1.276829 | JONAS KRASA | ADDRESS REDACTED | | | BTC 0.104744868973291 | | | |
| 3.1.276830 | JONAS KREIENBÜHL | ADDRESS REDACTED | | | ETH 3.50603613619654 | | | |
| 3.1.276831 | JONAS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.01509593243325 | | | |
| 3.1.276832 | JONAS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.012697867971487 XLM 3205. | | | |
| 3.1.276833 | JONAS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00118985189400S1 CEL 0.773209611287161 USDC 0.39428374168961? | | | |
| 3.1.276834 | JONAS KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000000000187628723 CEL 1.2642528160B615 | | | |
| 3.1.276835 | JONAS KUBLICKAS | ADDRESS REDACTED | | | BTC 0.0158350082S48648 | | | |
| 3.1.276836 | JONAS KUNZ | ADDRESS REDACTED | | | ADA 0.16029754088143 BTC 0.42791445201265? CEL 0.312826425745504 ETH 3.08122635095211 LTC 0.00170255785301294 MATIC 1.75371877658514 PAKG 0.426316205300584 USDC 6.15486472908073 | ETH 0.0109707102965265 | | |
| 3.1.276837 | JONAS LAPINAS | ADDRESS REDACTED | | | BTC 0.00222530689005668 CEL 0.000000051939956752 | | | |
| 3.1.276838 | JONAS LARSEN | ADDRESS REDACTED | | | BTC 0.000796210036369244 CEL 1.08009414783185 ETH 0.00017079440664965 USDT ERC20 9.484447 | | | |
| 3.1.276839 | JONAS LARSEN | ADDRESS REDACTED | | | CEL 16.5105841552425 USDC 446.65 | | | |
| 3.1.276840 | JONAS LARSEN | ADDRESS REDACTED | | | BTC 0.00080587828585631 ETC 33.5294783716037 | | | |
| 3.1.276841 | JONAS LARSEN | ADDRESS REDACTED | | | ADA 161.75490742013 AVAX 8.5771664833801 BNB 1.58175290037624 BTC 0.101988578508794 CEL 902.951890827964 ETH 1.42807958738571 LUNC 5.7 MCDAI 450 TCAD 260 USDC 2556.798682 | | | |
| 3.1.276842 | JONAS LAURSEN | ADDRESS REDACTED | | | ADA 469.281921608665 BTC 0.013044765617929 USDC 354.702672351596 | | | |
| 3.1.276843 | JONAS LEBEDA | ADDRESS REDACTED | | | CEL 1.57283693294504 | | | |
| 3.1.276844 | JONAS LEE JAVELONA | ADDRESS REDACTED | | Yes | BTC 0.60387794799717S CEL 4470.10297307515 ETH 3.84475165505247 MCDAI 0.385049812334002 USDC 1126.43186267269 | | | BTC 1.63278611024871 |
| 3.1.276845 | JONAS LEICHSENRING | ADDRESS REDACTED | | | BTC 0.024361820400137S | | | |
| 3.1.276846 | JONAS LESSARD | ADDRESS REDACTED | | | BTC 0.002 CEL 45.9576566105211 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 1690 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276847 | JONAS LINDEN | ADDRESS REDACTED | | | BTC 0.0000000878362827G<br>CEL 0.4140079357133138<br>LINK 0.0305616488655072 | | | |
| 3.1.276848 | JONAS LIPPUNER | ADDRESS REDACTED | | | BTC 1.0126306171S863<br>USDC 54494.4829635796 | | | |
| 3.1.276849 | JONAS LISBERG RETZ | ADDRESS REDACTED | | | ETH 0.0016931661911855A | | | |
| 3.1.276850 | JONAS LOCK-LARSEN | ADDRESS REDACTED | | | BTC 0.0116448591888037B<br>CEL 2.878524081263GB<br>MATIC 523.346433948116<br>SNX 55.8825083672863<br>XLM 33.18350275633B | | | |
| 3.1.276851 | JONAS LUCA HELLER | ADDRESS REDACTED | | | BTC 0.0045572829339404 | | | |
| 3.1.276852 | JONAS LUNDBERG | ADDRESS REDACTED | | | CEL 1.07578816063884 | | | |
| 3.1.276853 | JONAS LUTHY | ADDRESS REDACTED | | | CEL 1.13134537907969 | | | |
| 3.1.276854 | JONAS LYCKESKOG | ADDRESS REDACTED | | | ADA 258.986787750554<br>CEL 0.4120615452773A<br>ETH 0.276593063853SA<br>LTC 1.6877022249697 | | | |
| 3.1.276855 | JONAS LYKKE MADSEN | ADDRESS REDACTED | | | BTC 0.0045177300858149Z<br>CEL 4.85725126686233<br>MCDAI 42.639153910248Z | | | |
| 3.1.276856 | JONAS MABILLARD | ADDRESS REDACTED | | | LTC 0.0390756733050258 | | | |
| 3.1.276857 | JONAS MACEIKA | ADDRESS REDACTED | | | USDT ERC20 79.757008802950I<br>BTC 0.0000165743143364?1 | | | |
| 3.1.276858 | JONAS MADSEN | ADDRESS REDACTED | | | BTC 0.0017240855721447<br>CEL 16.566895692065<br>MATIC 357.231427816313<br>SGB 780.806344420114<br>XRP 5173.97202088171 | | | |
| 3.1.276859 | JONAS MAIBACH | ADDRESS REDACTED | | | BTC 0.0207637370769221<br>ETH 1.96447293522974<br>SNX 86.4801493432527 | | | |
| 3.1.276860 | JONAS MALJAARS | ADDRESS REDACTED | | | BTC 0.0051584119238341A<br>CEL 0.0290540704874Z8<br>USDT ERC20 0.8468425252047J | | | |
| 3.1.276861 | JONAS MANLEY PEDERSEN | ADDRESS REDACTED | | | BTC 0.001662831064700Z5<br>ETH 0.376257216245631 | | | |
| 3.1.276862 | JONAS MANUEL PRÄULIN | ADDRESS REDACTED | | | BTC 0.0094150631615725 | | | |
| 3.1.276863 | JONAS MARS | ADDRESS REDACTED | | | ETH 0.0000549200146766Z8<br>USDT ERC20 0.43741676769455J | | | |
| 3.1.276864 | JONAS MASALSKIS | ADDRESS REDACTED | | | BTC 0.2402731251131I1<br>ETH 1.91391360449277 | | | |
| 3.1.276865 | JONAS MASKO | ADDRESS REDACTED | | | SNX 0.2030419544795B | | | |
| 3.1.276866 | JONAS MEEUS | ADDRESS REDACTED | | | BTC 0.0268682975106996 | | | |
| 3.1.276867 | JONAS MEHLMANN | ADDRESS REDACTED | | | ETH 0.368065653415992 | | | |
| 3.1.276868 | JONAS MEILE | ADDRESS REDACTED | | | BTC 0.0048046165837378S<br>CEL 15.6392793667321<br>DOT 10.471348843796S<br>EOS 6.6001<br>ETH 0.367082632527629 | | | |
| 3.1.276869 | JONAS MERTENS | ADDRESS REDACTED | | | 1INCH 609.784021637628<br>BCH 9.2133664?<br>BSV 9.21527493<br>BTC 1.000002627762<br>CEL 104264.06158808A<br>EOS 834.213896291515<br>LTC 44.271691491315<br>LUNC 6.0160587874912233<br>MCDAI 30<br>SNX 2221.65435658411 | | | |
| 3.1.276870 | JONAS METZGER | ADDRESS REDACTED | | | BTC 0.0000000239815841S8<br>CEL 8.00549491627374<br>SGB 987.871233273926<br>USDT ERC20 16887A.571384547 | | | |
| 3.1.276871 | JONAS MEVISSEN | ADDRESS REDACTED | | | BTC 0.0482135506308507<br>CEL 121.107966730152<br>EOS 0.0000432238490711785<br>ETH 0.255287417416223<br>XLM 0.190710718966796 | | | |
| 3.1.276872 | JONAS MIKKELSEN | ADDRESS REDACTED | | | BCH 0.0000092355108461S4<br>BTC 0.115009915775A<br>CEL 550.29221020032<br>LTC 0.156497879081192<br>SGB 128.501733612892<br>USDC 268.526891822209 | | | |
| 3.1.276873 | JONAS MINIALGA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.10584206578665 | | | |
| 3.1.276874 | JONAS MØLBÆK-HANSEN | ADDRESS REDACTED | | | BTC 0.0000008884129948B2<br>ETH 0.00011309214208803 | | | |
| 3.1.276875 | JONAS MONCOUSIN | ADDRESS REDACTED | | | BTC 0.00342941632440191<br>BUSD 5.39850032948229<br>USDC 16.526073781180S<br>XLM 171.116011245S3 | | | |
| 3.1.276876 | JONAS MOORE | ADDRESS REDACTED | | | COMP 0.0009747876662215999<br>KNC 0.0029125030409302?<br>UMA 0.000997556629741348<br>UNI 0.00643113294094159<br>ZRX 9.43436123397S | | | |
| 3.1.276877 | JONAS MORILLO | ADDRESS REDACTED | | | ADA 0.19743872342216I4<br>BTC 0.0000011865648877SS | | | |
| 3.1.276878 | JONAS MÜLLER | ADDRESS REDACTED | | | CEL 1.09430075491431 | | | |
| 3.1.276879 | JONAS MYLES GRANT | ADDRESS REDACTED | | | BTC 1.18834684570939<br>ETH 2.08254704977018<br>USDC 9267.6680920A063 | | | |
| 3.1.276880 | JONAS NAREVICIUS | ADDRESS REDACTED | | | BTC 0.0000000374854389793G<br>ETH 0.000007748343897936<br>USDT ERC20 0.10544962654849 | | | |
| 3.1.276881 | JONAS NASCIMENTO | ADDRESS REDACTED | | | CEL 0.0005427410729779G6 | | | |
| 3.1.276882 | JONAS NATADIREDJA | ADDRESS REDACTED | | | CEL 3.47023852158599<br>ETH 0.285971428034456 | | | |
| 3.1.276883 | JONAS NATHANAEL GRABOWSKI | ADDRESS REDACTED | | | BTC 0.00498975182830042 | | | |
| 3.1.276884 | JONAS NATIVIDAD | ADDRESS REDACTED | | | AAVE 0.579448912778503<br>ADA 161.020303650008<br>BSV 0.00161534882617095<br>BTC 0.0000028750435459B4<br>MATIC 869.988004918388<br>USDT ERC20 0.190372273693141 | | | |
| 3.1.276885 | JONAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0000000076235263OB<br>CEL 422.728356716668<br>MATIC 1546.825 | | | |
| 3.1.276886 | JONAS NIELSEN | ADDRESS REDACTED | | | BTC 0.21178100467791Z<br>CEL 47.70618232925984<br>ETH 1.10721945628483 | | | |
| 3.1.276887 | JONAS NIELSEN | ADDRESS REDACTED | | | BTC 0.00030871540592041<br>CEL 98.742142963254I | | | |
| 3.1.276888 | JONAS NIELSEN | ADDRESS REDACTED | | | CEL 1.07460003903654 | | | |
| 3.1.276889 | JONAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0156064375233S33 | | | |
| 3.1.276890 | JONAS NIKOLAISEN | ADDRESS REDACTED | | | BTC 0.0000521181521033145<br>CEL 1.47411877999819<br>LINK 0.00511456132562167 | | | |
| 3.1.276891 | JONAS NORDSTRÖM | ADDRESS REDACTED | | | CEL 0.99052964103126B | | | |
| 3.1.276892 | JONAS NYMAN | ADDRESS REDACTED | | | BTC 0.25232374178911S9<br>CEL 116.611892058987<br>COMP 6.49641169089038<br>ETH 0.00344239530972476<br>LINK 0.042981706699241S<br>USDC 17.9172056600666 | | | |
| 3.1.276893 | JONAS OFFINGER | ADDRESS REDACTED | | | BTC 0.0000010757742762SB | | | |
| 3.1.276894 | JONAS OLAUSSON | ADDRESS REDACTED | | | CEL 19.5166453245235<br>USDT ERC20 95.9465662283792 | | | |
| 3.1.276895 | JONAS OLDORP | ADDRESS REDACTED | | | BTC 0.00412682478319035 | | | |
| 3.1.276896 | JONAS OLESEN | ADDRESS REDACTED | | | BTC 0.00000080009985963<br>CEL 84.4832871456207 | | | |
| 3.1.276897 | JONAS OLSSON | ADDRESS REDACTED | | | BNB 0.0628494648472775 | | | |
| 3.1.276898 | JONAS OTZEN | ADDRESS REDACTED | | | BTC 0.0099113561867251<br>CEL 0.8497432116692S | | | |
| 3.1.276899 | JONAS OVERGAARD | ADDRESS REDACTED | | | ADA 682.3796764036I7<br>BTC 0.00121814267328881<br>CEL 6.73606847953429 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276900 | JONAS PALOMO | ADDRESS REDACTED | | | BTC 0.0146633132896905<br>EOS 663.820278093341<br>LTC 0.0132696287155638<br>MANA 0.258207514619912<br>MATIC 3570.82648134232<br>SNX 176.688393955244<br>USDC 0.691883051009<br>XLM 0.904791840234425 | | | |
| 3.1.276901 | JONAS PAUL HUTCHISON | ADDRESS REDACTED | | | ADA 653.701714674689<br>BTC 0.0130634074824771<br>ETH 0.0673218358595914<br>XRP 189.548 | | | |
| 3.1.276902 | JONAS PAUL SURMANN | ADDRESS REDACTED | | | BTC 0.000231673340712346 | | | |
| 3.1.276903 | JONAS PEDERSEN | ADDRESS REDACTED | | | ADA 640.507313887529<br>BTC 0.00396645458403633<br>CEL 0.623708297082597<br>MATIC 393.621697133674 | | | |
| 3.1.276904 | JONAS PEDERSEN | ADDRESS REDACTED | | | ADA 232.824451117607<br>BTC 0.033769416353705<br>CEL 0.25203926969092<br>DOT 5.57660068105148<br>ETH 0.285400632155104<br>SOL 3.37018284509345<br>XLM 547.021130770838 | | | |
| 3.1.276905 | JONAS PEDERSEN | ADDRESS REDACTED | | | CEL 54.1338871324639 | | | |
| 3.1.276906 | JONAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00854956904322925 | | | |
| 3.1.276907 | JONAS PEREIRA SANTOS | ADDRESS REDACTED | | | ETH 0.0987143477628883 | | | |
| 3.1.276908 | JONAS PERSON | ADDRESS REDACTED | | | CEL 0.000822256037072484<br>BTC 0.0000000003580321628 | | | |
| 3.1.276909 | JONAS PETERS | ADDRESS REDACTED | | | CEL 0.0889458518995093<br>XLM 1.10361736399158 | | | |
| 3.1.276910 | JONAS PETERSEN | ADDRESS REDACTED | | | XRP 0.51125456208693<br>ADA 0.147021325632186 | | | |
| 3.1.276911 | JONAS PETTERSSON | ADDRESS REDACTED | | | BTC 0.00000001770826783<br>AAVE 9.9762<br>BTC 1<br>CEL 1706.43304586286<br>ETH 15 | | | |
| 3.1.276912 | JONAS PFEUFFER | ADDRESS REDACTED | | | BTC 0.0189385954098806 | | | |
| 3.1.276913 | JONAS PIEPMEIER | ADDRESS REDACTED | | | CEL 0.000000909919607826 | | | |
| 3.1.276914 | JONAS PIERRE | ADDRESS REDACTED | | | ADA 2333.42120587928<br>DOT 226.480302385477<br>MATIC 3219.07299684054<br>SNX 81.5890880632S2 | | | |
| 3.1.276915 | JONAS PISSENBERGER | ADDRESS REDACTED | | | BTC 9.39334722772599E-06 | | | |
| 3.1.276916 | JONAS PLANCHAIS | ADDRESS REDACTED | | | BTC 0.06683198736S3301 | | | |
| 3.1.276917 | JONAS PORTEN | ADDRESS REDACTED | | | BTC 0.078674232171S504 | | | |
| 3.1.276918 | JONAS PRANGENBERG | ADDRESS REDACTED | | | BTC 0.0266S1326426095 | | | |
| 3.1.276919 | JONAS PUSPANKIS | ADDRESS REDACTED | | | XRP 44.8201858026671<br>LTC 0.00120957856284409 | | | |
| 3.1.276920 | JONAS RAFI | ADDRESS REDACTED | | | MCDAI 0.026741301147S478<br>CEL 6.307947859S0004 | | | |
| 3.1.276921 | JONAS RAGUTT | ADDRESS REDACTED | | | ETH 0.06474951<br>BTC 0.0003601984993591S07 | | | |
| 3.1.276922 | JONAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000011488890936889<br>CEL 3.8013774707366S | | | |
| 3.1.276923 | JONAS RASMUSSEN | ADDRESS REDACTED | | | ADA 65.2793927646847<br>BTC 0.000000054541254952<br>CEL 0.05416154S6457333 | | | |
| 3.1.276924 | JONAS RASMUSSEN | ADDRESS REDACTED | | | ETH 0.18962629357487<br>BTC 0.00153723072902695 | | | |
| 3.1.276925 | JONAS RASMUSSEN | ADDRESS REDACTED | | | CEL 0.0570562097553251<br>ETH 0.00002445112801131<br>BTC 0.043613871603171<br>CEL 0.1470564098565<br>ETH 0.00015027972961300<br>USDC 221.533078887623 | | | |
| 3.1.276926 | JONAS RATHSMAN | ADDRESS REDACTED | | | XLM 0.00656309613073611<br>BTC 0.000710900910915679<br>CEL 59.1824441899197<br>ETH 0.83586696 | | | |
| 3.1.276927 | JONAS RATZE | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 48.5068457674182<br>ETH 0.260499428526459<br>MATIC 0.00215305622316257<br>USDC 0.677<br>USDT ERC20 94.348 | | | |
| 3.1.276928 | JONAS REYNOLDS | ADDRESS REDACTED | | | AAVE 10.3931051053674<br>ADA 1988.50282087044<br>BTC 0.71150158918788S<br>ETH 27.905604363785S<br>GUSD 1.09204883057119<br>LINK 96.543963644S971<br>MATIC 2959.22298237646<br>XLM 1712.91914428028 | DOT 1.1194169987 | | |
| 3.1.276929 | JONAS RICHARD KOLB | ADDRESS REDACTED | | | BTC 0.00868925593031663 | | | |
| 3.1.276930 | JONAS RICHTER | ADDRESS REDACTED | | | BTC 0.0000092906012844 | | | |
| 3.1.276931 | JONAS RODRIGUES | ADDRESS REDACTED | | | BTC 0.000004382083073136 | | | |
| 3.1.276932 | JONAS ROMAN BANNWART | ADDRESS REDACTED | | | CEL 0.0208980876934542<br>AVAX 35.3540092017399<br>BTC 0.0031426237312664S<br>CEL 0.00805134504987218<br>DOT 170.0339129814S2<br>ETH 0.00000138258827091<br>USDC 3595.68144611197<br>XRP 287.948852643983 | | | |
| 3.1.276933 | JONAS ROSBECH | ADDRESS REDACTED | | | BTC 0.0000097646236070S87<br>CEL 30.7767051260041<br>ETH 0.0000040137095767S44<br>USDC 0.371241 | | | |
| 3.1.276934 | JONAS RÜHLEMANN | ADDRESS REDACTED | | | BTC 0.1910087421908S1 | | | |
| 3.1.276935 | JONAS RUMPF | ADDRESS REDACTED | | | BTC 0.2299627409624S7 | | | |
| 3.1.276936 | JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | | | ADA 151.74728780S122<br>BTC 0.0000173966770826438<br>CEL 1.17652585828899<br>ETH 0.0111834248827138<br>LINK 0.0982424259096301<br>MATIC 9.54981498793906<br>SNX 1.42328316853376S<br>USDC 11.8663531828261<br>USDT ERC20 1.56540469074396 | | | |
| 3.1.276937 | JONAS SACHARKO | ADDRESS REDACTED | | | USDC 0.99411196379210B | | | |
| 3.1.276938 | JONAS SALZER | ADDRESS REDACTED | | | BTC 0.000000054728092189 | | | |
| 3.1.276939 | JONAS SAMSON | ADDRESS REDACTED | | | BTC 0.0000000461898174T<br>CEL 0.58037604814933<br>EOS 0.013432640083988<br>ETH 0.000345890637395S6<br>LINK 0.0683421460788978<br>LTC 0.0018531255516B738<br>MCDAI 0.02577888727209S8<br>SGB 0.109152722811709<br>UNI 0.0816242773946724<br>USDC 0.000000049298148S01<br>XLM 0.435326775500562<br>XRP 0.70705198647427<br>ZRX 0.0327454516451059 | | | |
| 3.1.276940 | JONAS SAMUEL DINKELMANN | ADDRESS REDACTED | | | ETH 0.00150474983473648 | | | |
| 3.1.276941 | JONAS SAMUELSSON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.276942 | JONAS SCHÄTZLE | ADDRESS REDACTED | | | ADA 0.00000038545281161<br>BTC 0.0000000009S501S689<br>CEL 0.317157332701912<br>DOT 0.0137390035511594<br>ETH 0.00000004059571694B<br>LINK 0.00017825137660442<br>USDC 0.00000056068113799 | | | |
| 3.1.276943 | JONAS SCHILBERT | ADDRESS REDACTED | | | BTC 0.00104659438188135<br>CEL 89.0853238063001<br>ETH 0.0735651 | | | |
| 3.1.276944 | JONAS SCHNELLI | ADDRESS REDACTED | | Yes | BTC 4.963335215652S<br>USDC 808.085609851S95 | | | BTC 16.140580969117 |
| 3.1.276945 | JONAS SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000114728048991514 | | | |
| 3.1.276946 | JONAS SCHWARZ | ADDRESS REDACTED | | | BTC 0.4244708444996627 | | | |
| 3.1.276947 | JONAS SEBASTIAN OPPERMANN | ADDRESS REDACTED | | | BTC 0.00682274830915169 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.276948 | JONAS SEHER | ADDRESS REDACTED | | | BTC 0.0000000013516713525<br>CEL 1.85401192625129<br>USDT ERC20 0.00000006381749300575 | | | |
| 3.1.276949 | JONAS SERRA | ADDRESS REDACTED | | | AAVE 0.010359672399181<br>ADA 1.58021833626659<br>BTC 0.00000229624108811<br>CEL 3.89832569149711<br>COMP 0.001255953323611<br>ETH 0.0000066282094565555<br>LTC 0.022396913635349<br>USDC 0.095647316644179S<br>USDT ERC20 0.035751991754530<br>XLM 1.94262705000407 | BTC 0.00000000412797984<br>LTC 0.00000000195047559<br>USDC 0.0000008629020181632<br>USDT ERC20 0.00000093879514899<br>XLM 0.000000044577148113 | | |
| 3.1.276950 | JONAS SEVEL KARLBERG | ADDRESS REDACTED | | | BTC 0.00000007505494505<br>CEL 255.35742696571 | | | |
| 3.1.276951 | JONAS ŠIDLAUSKAS | ADDRESS REDACTED | | | BTC 0.000447167544150003 | | | |
| 3.1.276953 | JONAS SIEGFRIED WEBER | ADDRESS REDACTED | | | BTC 0.0009760096760584784 | | | |
| 3.1.276953 | JONAS SILEIKA | ADDRESS REDACTED | | | BTC 0.001104593861140338 | | | |
| 3.1.276954 | JONAS SILVA MIRANDA | ADDRESS REDACTED | | | MATIC 20.535985018901 | | | |
| 3.1.276955 | JONAS SIMANAVICIUS | ADDRESS REDACTED | | | BTC 0.000000006256251729<br>CEL 0.228647263564114<br>CEL 0.102254363815679 | | | |
| 3.1.276956 | JONAS SKJELLERUD ENDRESEN | ADDRESS REDACTED | | | ETH 0.00000000000000003<br>BTC 0.001747500188882617<br>DOT 20.272454262904<br>MATIC 360.793926492621 | | | |
| 3.1.276957 | JONAS SKOF | ADDRESS REDACTED | | | ADA 0.005779<br>AVAX 0.00003<br>CEL 0.608803170196429<br>DOT 0.0005<br>LTC 0.0001<br>USDC 0.002 | | | |
| 3.1.276958 | JONAS SKOGSÄTER | ADDRESS REDACTED | | | BTC 0.114229685181619<br>CEL 35.330865005723<br>ETH 34.876955613488 | | | |
| 3.1.276959 | JONAS SKRAEM | ADDRESS REDACTED | | | BTC 0.000000168430952947<br>CEL 7.312334549641853 | | | |
| 3.1.276960 | JONAS SOLLIEZ | ADDRESS REDACTED | | | DOT 14.163192275206 | | | |
| 3.1.276961 | JONAS SØRENSEN | ADDRESS REDACTED | | | BTC 0.0000008618135775<br>CEL 16.886175107185<br>MATIC 0.00000009 | | | |
| 3.1.276962 | JONAS SØRENSEN | ADDRESS REDACTED | | | BTC 0.00120817635617755<br>CEL 5.60236578616326 | | | |
| 3.1.276963 | JONAS SPENCER LEVINE | ADDRESS REDACTED | | | AVAX 6.6095575078333<br>BTC 0.23843713203615Z | BTC 0.001260682809467331 | | |
| 3.1.276964 | JONAS SPERLING | ADDRESS REDACTED | | | BTC 0.0000008247970497642 | | | |
| 3.1.276965 | JONAS SPILLES | ADDRESS REDACTED | | | BTC 0.00005770502484064S | | | |
| 3.1.276966 | JONAS SPLINTER | ADDRESS REDACTED | | | BTC 0.000000917812568429 | | | |
| 3.1.276967 | JONAS STANGL | ADDRESS REDACTED | | | CEL 6.024588184681Z | | | |
| 3.1.276968 | JONAS STEIDL | ADDRESS REDACTED | | | BTC 0.000000332513333629<br>BTC 0.000011086640254053 | | | |
| 3.1.276969 | JONAS ŠTEKR | ADDRESS REDACTED | | | BTC 0.000065442212496111<br>CEL 0.924394696464788 | | | |
| 3.1.276970 | JONAS STIEBAR-BANG | ADDRESS REDACTED | | | BTC 1.034853016915OB<br>CEL 184.61228002062S<br>ETH 0.257542931795763<br>USDC 51241.37236508377 | | | |
| 3.1.276971 | JONAS STOCK | ADDRESS REDACTED | | | BTC 0.00002596884911349G | | | |
| 3.1.276972 | JONAS STOLZE | ADDRESS REDACTED | | | BTC 0.000004322376306648 | | | |
| 3.1.276973 | JONAS STRUNGE CHRISTIANSEN | ADDRESS REDACTED | | | ADA 2.7715120829988<br>BTC 0.051533538344162<br>ETH 0.0062522286309257S<br>LTC 0.00696028725758834<br>MATIC 75.40818457777946<br>XRP 15.339380707196 | | | |
| 3.1.276974 | JONAS THOMAS | ADDRESS REDACTED | | | ADA 0.434287495215033<br>CEL 0.0706470534720612<br>ETH 0.0000018035453320407<br>TUSD 0.280960462726104<br>XRP 0.99101438565379 | | | |
| 3.1.276975 | JONAS THOMSEN | ADDRESS REDACTED | | | CEL 0.000343039559503Z2 | | | |
| 3.1.276976 | JONAS THORESEN | ADDRESS REDACTED | | | ADA 0.00000034963785824G<br>AVAX 158.68731438706S<br>BNB 0.00143748357691835<br>BTC 0.00001135598740567S<br>CEL 0.826868242832142<br>DOT 883.3697680136<br>ETH 0.009488358341865S3<br>MATIC 0.61367912699133T<br>USDC 438.2855513S12126<br>XRP 3.67400751033563 | | | |
| 3.1.276977 | JONAS TOLTOV | ADDRESS REDACTED | | | PAXG 1.659417579557958.0S | | | |
| 3.1.276978 | JONAS TØMMING | ADDRESS REDACTED | | | BTC 0.05887845451386103<br>CEL 576.175831396964<br>EOS 30.1905<br>ETH 0.289946854707099 | | | |
| 3.1.276979 | JONAS TREBICKI | ADDRESS REDACTED | | | BTC 0.001234792783964B9<br>MATIC 266.880736244716 | | | |
| 3.1.276980 | JONAS TRONCQUO | ADDRESS REDACTED | | | BTC 0.000000085938121109 | | | |
| 3.1.276981 | JONAS TUMINSKAS | ADDRESS REDACTED | | | CEL 3.71138690516599<br>BTC 0.000030562959075B9 | | | |
| 3.1.276982 | JONAS TURAN | ADDRESS REDACTED | | | ADA 0.000000007476009128<br>BTC 0.000000000745732255<br>CEL 0.281198931015904<br>ETH 0.000002 | | | |
| 3.1.276983 | JONAS UMBBENSTOCK | ADDRESS REDACTED | | | ADA 0.0687788051197712<br>BNB 0.000030640518524064<br>DOT 0.0213803549078599<br>USDT ERC20 1.47792378841179 | | | |
| 3.1.276984 | JONAS UNTRIESER | ADDRESS REDACTED | | | BTC 0.000000976939830901 | | | |
| 3.1.276985 | JONAS VAN BAELEN | ADDRESS REDACTED | | | ILS 8.8470526200531 | | | |
| 3.1.276986 | JONAS VAN DE MOSSELAER | ADDRESS REDACTED | | | BTC 0.0005181271168745S9<br>CEL 58.465173633666 | | | |
| 3.1.276987 | JONAS VAN HERREWEGHE | ADDRESS REDACTED | | | BAT 179.4205627399S<br>BTC 0.000291285574613883<br>CEL 0.001432129931864S6<br>USDC 0.66405243473477S<br>XRP 205.17198184571<br>ZRX 206.627664950146 | | | |
| 3.1.276988 | JONAS VANDE VELDE | ADDRESS REDACTED | | | CEL 0.00343194510074B9<br>XRP 10.4652504749064 | | | |
| 3.1.276989 | JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | | | ADA 61.875393665906S<br>BTC 0.008062518580033<br>CEL 2.4964352090111<br>ETH 0.0305007704230097 | | | |
| 3.1.276990 | JONAS VEJS | ADDRESS REDACTED | | | BTC 0.000000996327179578<br>BUSD 0.0436484358781552 | | | |
| 3.1.276991 | JONAS VERMEULEN | ADDRESS REDACTED | | | ADA 276.665005887194<br>BAT 175.089082107483<br>BTC 0.04617843380715B6<br>ETH 0.237818200040679<br>LINK 4.5586653203212S<br>USDC 1106.74526383615<br>XLM 24.669697243929B<br>XRP 16.138859164733 | | | |
| 3.1.276992 | JONAS VINGEROSE | ADDRESS REDACTED | | | BTC 0.0000274192328532232<br>ETH 0.000281638733335129<br>USDC 1475.34976938736 | | | |
| 3.1.276993 | JONAS VINTHER | ADDRESS REDACTED | | | BTC 0.000001802895031429<br>ETH 0.000123968845282198 | | | |
| 3.1.276994 | JONAS VONDENHOFF | ADDRESS REDACTED | | | BTC 0.128241029432972 | | | |
| 3.1.276995 | JONAS WAGNER | ADDRESS REDACTED | | | BTC 0.001129358201795B48 | | | |
| 3.1.276996 | JONAS WAHLGREEN | ADDRESS REDACTED | | | ETH 0.1975703111753951<br>BTC 0.002827396097652L7<br>ETH 0.03703061850201B8<br>XTZ 10.997933767363L | | | |
| 3.1.276997 | JONAS WALKER | ADDRESS REDACTED | | | BTC 0.0000000003501821SB<br>CEL 1.49284014230861 | | | |
| 3.1.276998 | JONAS WALLQVIST | ADDRESS REDACTED | | | BTC 0.0000001055983699412<br>CEL 21.456257788954S3<br>ETH 0.00000038500188946 | | | |
| 3.1.276999 | JONAS WANDT | ADDRESS REDACTED | | | BTC 0.000000251836050998 | | | |
| 3.1.277000 | JONAS WECHSLER | ADDRESS REDACTED | | | BTC 0.00042628210733304<br>ETH 0.0438537208013545 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277001 | JONAS WEISS | ADDRESS REDACTED | | | BTC 0.00005082025372132 CEL 10.08178817291 MATIC 207.779035707205 USDC 278.878805 | | | |
| 3.1.277002 | JONAS WENG | ADDRESS REDACTED | | | AAVE 0.00517560878038102 CEL 39.6314663227479 DOT 134.17658185097 ETH 0.00068902304774582 | | | |
| 3.1.277003 | JONAS WENZEL | ADDRESS REDACTED | | | BTC 0.00425229550314686 USDT ERC20 0.587601956861238 | | | |
| 3.1.277004 | JONAS WERNECKE | ADDRESS REDACTED | | | BTC 0.00007343295576342278 CEL 171.20406386439 ETH 0.0577936 | | | |
| 3.1.277005 | JONAS WIDMER | ADDRESS REDACTED | | | CEL 24.162089781415 DOT 66.663375845918106 ETH 0.003032417580450231 MATIC 3607.33618930336 SOL 0.239663564563148 | | | |
| 3.1.277006 | JONAS WIENBERG | ADDRESS REDACTED | | | BTC 0.000042316326607441 | | | |
| 3.1.277007 | JONAS WIMAN | ADDRESS REDACTED | | | BTC 0.00105040653626851 CEL 20.45143635838336 ETH 0.0315273534026763 USDC 449.276451 | | | |
| 3.1.277008 | JONAS WITTHUHN | ADDRESS REDACTED | | | BTC 0.0537733538029365 | | | |
| 3.1.277009 | JONAS WITTMANN | ADDRESS REDACTED | | | BTC 0.000000009789731436 CEL 116.58747817608 SOL 9.60934031099612 | | | |
| 3.1.277010 | JONAS WIWE | ADDRESS REDACTED | | | CEL 106.41289671236 | | | |
| 3.1.277011 | JONAS WOLFF | ADDRESS REDACTED | | | ADA 204.404513 BTC 0.00136256282990374 CEL 18.6788667597 DASH 0.66710531 DOGE 0.0003686148075477 EOS 43.2555 ETH 0.0000033724564769 LINK 0.11810007307692 LTC 0.0150640095627325 USDC 14.15694063071 USDT ERC20 49.1862011 | | | |
| 3.1.277012 | JONAS WOLZ | ADDRESS REDACTED | | | BTC 0.000875363092470421 | | | |
| 3.1.277013 | JONAS WOUTERS | ADDRESS REDACTED | | | BTC 0.00147657704936172 ETH 3.6279178747876 | | | |
| 3.1.277014 | JONAS WULFF | ADDRESS REDACTED | | | BCH 0.00002138298815238 BTC 0.000024042479635832 CEL 172.271954818039 EOS 0.00141258603566426 ETH 0.00008765012815947 LTC 0.000376438047026755 MCDAI 6.6094158634204 USDC 0.013385420717326 XLM 0.0331918296503 ZRX 0.081083838594 | | | |
| 3.1.277015 | JONAS XU | ADDRESS REDACTED | | | BTC 2.91493858510990 ETH 0.000000856040599298 MATIC 0.208055688806535 | | | |
| 3.1.277016 | JONAS YARBERRY | ADDRESS REDACTED | | | ADA 0.3086720748116 MATIC 1.06784178709005 XLM 0.009248756101334 | | | |
| 3.1.277017 | JONAS YUNG | ADDRESS REDACTED | | | BTC 0.000391374948058059 CEL 19.0778978847118 ETH 0.0869636 | | | |
| 3.1.277018 | JONAS ZEFF | ADDRESS REDACTED | | | SNX 0.0329620607745 | | | |
| 3.1.277019 | JONAS ZIMMER | ADDRESS REDACTED | | | BTC 0.000005355637149 CEL 427.33870654037 LINK 0.00275413169108986 USDT ERC20 52925.6652666305 | | | |
| 3.1.277020 | JONÁŠ ZOUVALA | ADDRESS REDACTED | | | BTC 0.01286223187697 CEL 0.14513282479061 ETH 0.0692143930186463 | | | |
| 3.1.277021 | JONASEMIL SILVER SCHMIDT | ADDRESS REDACTED | | | BNB 2.2343692324769 BTC 0.19658057032142 ETH 0.64234546571848 | | | |
| 3.1.277022 | JONASH JUBAIRA | ADDRESS REDACTED | | | CEL 1.084397576629 | | | |
| 3.1.277023 | JONASI MALASE | ADDRESS REDACTED | | | CEL 0.00024315705202607 | | | |
| 3.1.277024 | JONASON HOLLAND | ADDRESS REDACTED | | | BTC 0.000004268310062159 | | | |
| 3.1.277025 | JONASZ MIARA | ADDRESS REDACTED | | | ETH 0.0008321196037896 CEL 19685.8699981842 ETH 0.23817256404805 USDC 100 USDT ERC20 2.09338961799955 | | | |
| 3.1.277026 | JONATA FABOZZO | ADDRESS REDACTED | | | BTC 0.0000000026316155594 CEL 0.505798396406669 | | | |
| 3.1.277027 | JONATAN ALDERETE | ADDRESS REDACTED | | | BTC 0.0000000024036702142 CEL 0.139816487582203 USDT ERC20 0.000000619476588874 | | | |
| 3.1.277028 | JONATAN ALEXIS SPAHN | ADDRESS REDACTED | | | ADA 0.112710559592632 DOT 0.00617496409637839 ETH 0.0000032616366394018 MATIC 0.042260710541723 | ADA 0.000000667117657142 DOT 0.0000000030031454546 | | |
| 3.1.277029 | JONATAN ASHUROV | ADDRESS REDACTED | | | BTC 0.000090670662768268 CEL 0.00146955633503591 USDT ERC20 0.036901187637911 | | | |
| 3.1.277030 | JONATAN AVALUS | ADDRESS REDACTED | | | BTC 0.0000038552323831 CEL 0.0693876213981465 ETH 0.0000740602103727 USDT ERC20 0.2192115596806058 | | | |
| 3.1.277031 | JONATAN BARROS | ADDRESS REDACTED | | | CEL 0.0920015076196391 DOT 0.108442126981109 ETH 0.00004462895094025 | | | |
| 3.1.277032 | JONATAN BOGREN | ADDRESS REDACTED | | | BTC 2.11841371193899E-06 CEL 0.101476156936888 DOT 2.978420683375073 | | | |
| 3.1.277033 | JONATAN BORDA | ADDRESS REDACTED | | | BTC 0.00000084853925638 USDT ERC20 0.0000000094604872 | | | |
| 3.1.277034 | JONATAN BOUILLON | ADDRESS REDACTED | | | DOT 0.07187153830511212 MATIC 379.406569243349 | | | |
| 3.1.277035 | JONATAN BRATHERING | ADDRESS REDACTED | | | BTC 0.00221724553091974 CEL 3.72232601895816 USDC 10.0138190628815 | | | |
| 3.1.277036 | JONATAN BUSK KJELDGAARD LARSEN | ADDRESS REDACTED | | | BTC 0.03314744119347744 | | | |
| 3.1.277037 | JONATAN CANO | ADDRESS REDACTED | | | BTC 0.0000014687842053808 | | | |
| 3.1.277038 | JONATAN DANIEL SUERO | ADDRESS REDACTED | | | BTC 0.00246041812414724 CEL 0.8517576426428553 USDT ERC20 407.747111630733 | | | |
| 3.1.277039 | JONATAN DAVID MOLLOJA | ADDRESS REDACTED | | | BTC 0.0000015090074016 CEL 0.0007491467585874711 USDC 0.659749991526198 | | | |
| 3.1.277040 | JONATAN DE SANTO | ADDRESS REDACTED | | | ETH 0.0000308366253542507 | | | |
| 3.1.277041 | JONATAN DIAZ | ADDRESS REDACTED | | | BTC 0.0035122380150467 LTC 0.0000616426608720664 MCDAI 0.089727914501716 USDT ERC20 0.633594052369038 | | | |
| 3.1.277042 | JONATAN DIAZ | ADDRESS REDACTED | | | ADA 346.505218160052 BTC 0.11358185241894 DOGE 10972.1055374756 ETH 1.4796379152421 LTC 0.00568157994443 USDC 15343.3334176965 | | | |
| 3.1.277043 | JONATAN DIEDRICH | ADDRESS REDACTED | | | SGB 0.0148763259174 XRP 0.100418362039957 | | | |
| 3.1.277044 | JONATAN DUDA | ADDRESS REDACTED | | | BTC 0.0000072906693208215 CEL 36.3033867002669 ETH 0.00030776711506277 LINK 0.0179766380513372 | | | |
| 3.1.277045 | JONATAN DURON PEREZ | ADDRESS REDACTED | | | ETH 0.0001003853636356677 USDC 0.004566590581868 | USDC 0.0000002634925133436 | | |
| 3.1.277046 | JONATAN EMMANUEL PUYEN | ADDRESS REDACTED | | | ADA 0.0872062922840072 BTC 0.0000048640505951 ETH 0.0001417857270254 USDC 0.2314142482909034 | | | |
| 3.1.277047 | JONATAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00001427790953248 | | | |
| 3.1.277048 | JONATAN FLORES | ADDRESS REDACTED | | | CEL 3.55581317528293 ETH 0.004316027456388617 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277049 | JONATAN FRENCIA | ADDRESS REDACTED | | | BTC 0.000053682655848968<br>EOS 0.118013347084788<br>ETH 0.00007221289754515B<br>XLM 31.631885760851 | | | |
| 3.1.277050 | JONATAN FRIDRIKSSON | ADDRESS REDACTED | | | CEL 68.712192601746B<br>ETH 0.905324864261667 | | | |
| 3.1.277051 | JONATAN GALDYS | ADDRESS REDACTED | | | BTC 0.000001528958364555<br>CEL 0.062480962413948 | | | |
| 3.1.277052 | JONATAN GRANSUJER | ADDRESS REDACTED | | | BTC 0.000000020623042404<br>CEL 6.978235417846637<br>ETH 0.000000164655465093<br>LINK 0.009721769471398I<br>PAXG 0.0001372225034255B5<br>TUSD 0.019820815830827I<br>USDT ERC20 0.000000075703277721 | | | |
| 3.1.277053 | JONATAN GREGERSEN | ADDRESS REDACTED | | | BTC 0.08413656294443TB | | | |
| 3.1.277054 | JONATAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000010054105199B54 | | | |
| 3.1.277055 | JONATAN GUTIERREZ RAMOS | ADDRESS REDACTED | | | BTC 0.000016602471B5157 | | | |
| 3.1.277056 | JONATAN HINDSGAUL | ADDRESS REDACTED | | | BTC 0.000563375686385D2<br>CEL 7.963050969877<br>SGB 0.2170665909997I3<br>USDC 20.131244818155S<br>XRP 1.40607011925083 | | | |
| 3.1.277057 | JONATAN JIMENEZ ACEITUNO | ADDRESS REDACTED | | | DOT 0.02797277602703B9<br>LUNC 0.003387948964144Z4 | | | |
| 3.1.277058 | JONATAN JIMENEZ ACEITUNO | ADDRESS REDACTED | | | BTC 0.0000008944544455927<br>DOT 0.000246470649124B2<br>LUNC 0.0015239146788757T<br>XRP 0.01741478133535S1 | | | |
| 3.1.277059 | JONATAN KRAGELUND | ADDRESS REDACTED | | | BTC 0.0095054384636025G<br>CEL 5.125771861812I93<br>ETH 0.149721566219811 | | | |
| 3.1.277060 | JONATAN LEONEL DIONISIO | ADDRESS REDACTED | | | BTC 0.0010565596B223304 | | | |
| 3.1.277061 | JONATAN LONDOÑO ÁNGEL | ADDRESS REDACTED | | | CEL 0.010582190179154G<br>DASH 0.000005565765464632<br>LTC 0.008700218582234I5<br>ZEC 0.0008582519903218322 | | | |
| 3.1.277062 | JONATAN LUCENA | ADDRESS REDACTED | | | BTC 0.0000003716562086I6<br>USDC 0.3206523706802762 | | | |
| 3.1.277063 | JONATAN MARCH | ADDRESS REDACTED | | | BNB 0.00000070201142I9156<br>BTC 0.000000124941989378<br>CEL 0.076929185960535S | | | |
| 3.1.277064 | JONATAN MARIO MAZZELLI | ADDRESS REDACTED | | | BTC 0.0000233133276B09B62 | | | |
| 3.1.277065 | JONATAN MARTEL | ADDRESS REDACTED | | Yes | BTC 0.0343427576172I99<br>CEL 126.79824138067I<br>COMP 1.4570155654456B<br>ETH 1.2230324938783T<br>MANA 0.039360647682067I4<br>MATIC 1384.73640415557<br>MCDAI 20.5491516620521<br>SNX 25.7105906845425<br>UMA 8.224476052500S1<br>USDC 0.0244216072031864<br>USDT ERC20 159.047690753361<br>XRP 2054.5315294397 | | | MANA 2938.25763868291<br>MATIC 6470.88104100798 |
| 3.1.277066 | JONATAN MARTIN GARCIA | ADDRESS REDACTED | | | BTC 0.028143131230D102<br>CEL 49.1538335741871<br>ETH 0.374101229701G1<br>MATIC 291.53501498329I<br>SOL 1.075343686797I1<br>XLM 279.84010724523 | | | |
| 3.1.277067 | JONATAN MATAS | ADDRESS REDACTED | | | ADA 0.08813238B83086T<br>BNB 0.001730808579215G7<br>BTC 0.0000049695466498208 | | | |
| 3.1.277068 | JONATAN MEDERO | ADDRESS REDACTED | | | BTC 1.15919656436B99E-06<br>CEL 0.5951056394121S<br>LTC 0.00048746<br>XLM 7.35284176713597 | | | |
| 3.1.277069 | JONATAN MONTERO | ADDRESS REDACTED | | | BTC 0.00166595926847749<br>CEL 0.2838080705447B | | | |
| 3.1.277070 | JONATAN MORENO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 4.15516164586499E-06<br>USDC 0.2554516250232D5 | | | |
| 3.1.277071 | JONATAN MUIKOLL LARSEN | ADDRESS REDACTED | | | BTC 0.00315124001281743<br>ETH 0.021981448135745 | | | |
| 3.1.277072 | JONATAN NAVA | ADDRESS REDACTED | | | ADA 0.009684890704923I3<br>BTC 0.0000008689882551325<br>ETH 0.000056667050658514 | | | |
| 3.1.277073 | JONATAN NUNEZ | ADDRESS REDACTED | | | ADA 0.000751533917672973<br>BCH 0.000730506859074192<br>BTC 0.000275394101748119<br>DOT 0.06786524832713I9<br>LINK 3.106389565344498-05<br>LTC 0.00542443096138936<br>SNX 0.092817430021516I4<br>XLM 0.0761659041736441<br>ZEC 0.000257196745752046 | | | |
| 3.1.277074 | JONATAN OLGUIN | ADDRESS REDACTED | | | BTC 0.0000025555883321537<br>CEL 0.208528383351071<br>ETH 0.0029498019960624<br>USDC 3438.23870928414 | | | |
| 3.1.277075 | JONATAN OQUENDO | ADDRESS REDACTED | | | BCH 0.0000276558073482<br>BTC 0.00000711155935198I<br>CEL 48.8396769252467<br>ETH 0.000002393817449442<br>MATIC 932.583009B06702<br>SNX 10.77746792B2226 | | | |
| 3.1.277076 | JONATAN ØSTERGAARD | ADDRESS REDACTED | | | ADA 0.103228932742933<br>BTC 0.00000692763B627348<br>DOT 0.00586314986326319<br>ETH 0.000227946769249141<br>MATIC 0.198585342331838 | | | |
| 3.1.277077 | JONATÁN PAP | ADDRESS REDACTED | | | BTC 0.000418841140015326<br>CEL 78.882910825567B<br>DOT 8.469141396B41022<br>EOS 6.9173<br>ETH 0.979<br>LINK 2.2011256137346S | | | |
| 3.1.277078 | JONATAN PEÑALVA | ADDRESS REDACTED | | | BTC 0.0000000074745B725<br>USDT ERC20 0.0000001408993954769 | | | |
| 3.1.277079 | JONATAN PEREZ | ADDRESS REDACTED | | | AAVE 11.385409518903I<br>BCH 2.0241699089581<br>BTC 0.00165018069023T1<br>SNX 13.02926756279A6 | | | |
| 3.1.277080 | JONATAN PLATA | ADDRESS REDACTED | | | BTC 0.00123395215I9506<br>CEL 0.014750048586375I<br>LTC 3.356068485787T5<br>USDT ERC20 14847.3267162606 | | | |
| 3.1.277081 | JONATAN POLONIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01997089B895879<br>CEL 8.77291103398256 | | | |
| 3.1.277082 | JONATAN PRADAS | ADDRESS REDACTED | | | BTC 0.0026446097552I8<br>CEL 7.61969157671549<br>LUNC 3.779197 | | | |
| 3.1.277083 | JONATAN QUINONEZ ARANA | ADDRESS REDACTED | | | BTC 0.00004515650971558S | | | |
| 3.1.277084 | JONATAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000013107516307I93<br>CEL 0.009341754605468I9<br>MCDAI 0.234606078B6949B<br>USDT ERC20 0.391663824068477 | | | |
| 3.1.277085 | JONATAN RENAGA | ADDRESS REDACTED | | | BTC 0.0000000004363I3546<br>CEL 0.075729258415471T | | | |
| 3.1.277086 | JONATAN REYES CEREZUELA | ADDRESS REDACTED | | | ADA 0.42726321024758I<br>BNB 0.00090673179256I202<br>BTC 0.00000607773550141<br>ETH 3.630758590316D3E-05<br>USDC 0.21466083728I861 | | | |
| 3.1.277087 | JONATAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000012925730050B9<br>USDT ERC20 0.578205086854334 | | | |
| 3.1.277088 | JONATAN RUIZ | ADDRESS REDACTED | | | ADA 386.383644008B28<br>BTC 0.00117539500456387<br>DOT 3.443794533651B<br>DOT 3.444374653565518<br>USDC 51.0851345967551 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277089 | JONATAN SALCEDO | ADDRESS REDACTED | | | ADA 0.2648982513218933<br>BTC 5.293249397419990-07<br>USDT ERC20 0.2622731390063211 | | | |
| 3.1.277090 | JONATAN SANCHEZ MUNOZ | ADDRESS REDACTED | | | BTC 0.0000021843379906997<br>CEL 0.04677600002197005 | | | |
| 3.1.277091 | JONATAN SANTO | ADDRESS REDACTED | | | MCDAI 0.6110641066447985 | | | |
| 3.1.277092 | JONATAN SANTOS | ADDRESS REDACTED | | | CEL 6.077511665372245<br>MATIC 4.552259260017668 | | | |
| 3.1.277093 | JONATAN SOSA MEDEROS | ADDRESS REDACTED | | | ADA 0.0000000030030303<br>BTC 0.0000000058177930112<br>CEL 8.377147348393069<br>USDT ERC20 0.00000078736697601174 | | | |
| 3.1.277094 | JONATAN STORLLIND | ADDRESS REDACTED | | | CEL 1.151990210109461<br>PAXG 0.0083590928364207 | | | |
| 3.1.277095 | JONATAN VALERO | ADDRESS REDACTED | | | BTC 0.0064561804190763 | | | |
| 3.1.277096 | JONATAN VILMOS GUTI | ADDRESS REDACTED | | | BTC 0.00000014615793726<br>BUSD 405.6442235553<br>CEL 0.401723438288934<br>USDC 49.852 | | | |
| 3.1.277097 | JONATAS DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | | | BTC 0.0076337602428643<br>CEL 0.888221853654019 | | | |
| 3.1.277098 | JONATAS LACERDA | ADDRESS REDACTED | | | ETH 0.0713083733500748 | | | |
| 3.1.277099 | JONATAS RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000017932879824595<br>CEL 0.945544931664076 | | | |
| 3.1.277100 | JONATAS SILVA | ADDRESS REDACTED | | | USDC 0.0000058090798926<br>BTC 0.0013094501395907 | | | |
| 3.1.277101 | JONATH PADILLA | ADDRESS REDACTED | | | USDC 0.4884223206097156<br>BAT 692.85648740307B<br>BTC 0.025349276136027B<br>ETH 1.863758753657B5<br>LINK 0.11520743888772B<br>MATIC 1.15943725770362<br>SNX 144.11955985935B<br>UNI 0.0194023311175018<br>USDC 1.25348695892202 | | | |
| 3.1.277102 | JONATHAN A BIRKEY | ADDRESS REDACTED | | Yes | | BTC 0.003999145150671114 | | BTC 0.0139050141454451 |
| 3.1.277103 | JONATHAN A ROBIN | ADDRESS REDACTED | | Yes | BTC 0.056512127170780B<br>USDC 658.82137170661B | | | BTC 5.944714818B3555 |
| 3.1.277104 | JONATHAN A ROBIN | ADDRESS REDACTED | | | ETH 0.00160050144037604 | | | |
| 3.1.277105 | JONATHAN A SANDS | ADDRESS REDACTED | | | BTC 0.567830152763646<br>ETH 7.11583631S16287B | | | |
| 3.1.277106 | JONATHAN A TRIPP | ADDRESS REDACTED | | | ADA 119.805369745421<br>AVAX 1.4084398975B269<br>BTC 0.00767259392408918<br>DOT 6.0577B25403705<br>ETH 0.0426627748270809<br>SNX 8.921098769B533<br>USDC 1.642368141507S1<br>XLM 55.770401136535737 | | | |
| 3.1.277107 | JONATHAN A VALLER | ADDRESS REDACTED | | | BTC 0.6660110477609993<br>ETH 6.599982785790444 | | | |
| 3.1.277108 | JONATHAN Åberg | ADDRESS REDACTED | | | BTC 0.021593161545835 | | | |
| 3.1.277109 | JONATHAN ABRAHAM BEZERRA | ADDRESS REDACTED | | | ETH 0.0000452647281479772<br>LINK 0.0039934377925022Z<br>SGB 6.0374137021<br>USDC 0.299248770242Z2<br>XLM 0.152333733347723<br>XRP 0.7374589404175G7 | | | |
| 3.1.277110 | JONATHAN ABSHER | ADDRESS REDACTED | | | ADA 2.449459414B409<br>AVAX 0.0045033368355604<br>BTC 1.2448617155S999E-07<br>COMP 0.0022228734737Z965<br>DASH 0.00123101093S79453<br>DOT 0.0784795090B54569<br>ETH 0.01849651056975Z7<br>LINK 0.035511740985422B<br>LTC 0.003628718203B5116<br>MATIC 2.83271938465746<br>SNX 0.170746111120923<br>SOL 0.0275633720374664<br>UNI 0.014780134635315S1 | ADA 0.00000010832394178S<br>DASH 0.0000000006790051Z<br>DOT 0.000000000595B9729<br>ETH 0.000003570B920116S1<br>LTC 0.000000006013193781<br>SOL 0.000000004181232Z | | |
| 3.1.277111 | JONATHAN ABUAKU-ADDAI | ADDRESS REDACTED | | | BTC 0.00000003129438583<br>CEL 0.41097962900757Z | | | |
| 3.1.277112 | JONATHAN ACOSTA | ADDRESS REDACTED | | | BTC 0.0005722426756009S7<br>CEL 112.899193347987<br>ETH 1.120729236098B5<br>LINK 0.03298709087361S<br>SNX 0.2599103413026876<br>USDC 3436.2957726345S<br>USDT ERC20 0.62581691S010803 | | | |
| 3.1.277113 | JONATHAN ACREY | ADDRESS REDACTED | | | BTC 0.029374079137997 | | | |
| 3.1.277114 | JONATHAN ADAM | ADDRESS REDACTED | | | ADA 236.654599651009<br>BTC 0.09128897758S9725<br>DOT 5.3687727245631S7<br>ETH 0.4565499639708724<br>LINK 3.338285427048S13<br>MATIC 199.432992911017<br>SOL 0.6110962791281S7 | ADA 47<br>BTC 0.00768<br>DOT 2.7<br>ETH 0.103 | | |
| 3.1.277115 | JONATHAN ADAMS | ADDRESS REDACTED | | | BTC 0.000044627903321S1<br>ETH 10.8877533795459<br>LINK 178.50117S109744<br>USDC 0.298885207672732 | | | |
| 3.1.277116 | JONATHAN ADHIKA | ADDRESS REDACTED | | | ADA 175.16229303289<br>BNB 5.67943630636S5<br>BTC 0.18182504399B8B3<br>USDC 5647.132534779B6 | | | |
| 3.1.277117 | JONATHAN ADRIAN | ADDRESS REDACTED | | | ADA 0.00212199918320119<br>BTC 0.00000510358407168Z<br>DOT 0.000259750049293B57<br>MATIC 0.00656045053859258<br>USDC 0.01821901853947B9 | | | |
| 3.1.277118 | JONATHAN ADRIAN DUINDAM | ADDRESS REDACTED | | | ADA 245.09<br>CEL 2.23274391355862 | | | |
| 3.1.277119 | JONATHAN ADRIANO BAKKER PAIVA | ADDRESS REDACTED | | | ETH 0.0002508474739400Z7 | | | |
| 3.1.277120 | JONATHAN AGUIAR | ADDRESS REDACTED | | | 1INCH 1.02544154804773<br>AAVE 0.0010771405751454<br>ADA 1.0148700798929S<br>AVAX 0.00105756319356196<br>BAT 1.0066780233623Z<br>BNT 1.0228634915206B<br>BTC 1.628743140537Z9E-05<br>COMP 0.000984744208091546<br>DOGE 1.00183230942153<br>DOT 0.00188106011500S15<br>EOS 1.024642660B5046<br>ETH 0.00020169759322974<br>GUSD 0.0121281147660758<br>KNC 1.00183088693503<br>LINK 0.000369954B93495793<br>LPT 0.0003<br>LTC 0.00038528453468923<br>MANA 1.0032145425S665<br>MATIC 1.07610128560483<br>OMG 1.010591031258BB<br>ONG 1.059198570209C<br>SOL 0.0009577047227691S21<br>SUSHI 1.0162607697982S1<br>UMA 1.005722759332391<br>UNI 1.02341752577073<br>USDC 0.008367832136848B93<br>XLM 1.0081006176309J7<br>XRP 0.0000000346253393413 | BTC 0.0000000025447B800S<br>DOT 0.000307306612155242<br>LINK 0.00722030358506873<br>SOL 0.00000000001183696663 | | |
| 3.1.277121 | JONATHAN AGUILAR | ADDRESS REDACTED | | | ADA 666.953223128874<br>BTC 0.0173029191338023<br>DOT 39.0535411188158<br>ETH 0.628058666292546<br>SOL 3.63008479711S3<br>SUSHI 101.120891636401 | | | |
| 3.1.277122 | JONATHAN AHADJI | ADDRESS REDACTED | | | BTC 0.000451460708462898 | | | |
| 3.1.277123 | JONATHAN AHERNE | ADDRESS REDACTED | | | ADA 0.50468857809107Z1<br>BTC 0.000838091751595286 | | | |
| 3.1.277124 | JONATHAN AIKINS GUIJARRO | ADDRESS REDACTED | | | BTC 0.30875980316S602<br>CEL 3.449136173750B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277125 | JONATHAN AKHAVAN | ADDRESS REDACTED | | | ADA 342.3670614004<br>BTC 0.3099711421037P9<br>ETH 5.5809807387854T<br>LINK 41.8710638763114 | | | |
| 3.1.277126 | JONATHAN AKRE | ADDRESS REDACTED | | | BTC 0.0070799558604731<br>ETH 0.0038288793636736<br>USDC 48.6553079450309 | | BTC 0.100000004174635 | |
| 3.1.277127 | JONATHAN AKRIDGE | ADDRESS REDACTED | | | BTC 0.0011157284454T96I3<br>COMP 2.3582839544438B<br>MATIC 1672.21433282164 | | | |
| 3.1.277128 | JONATHAN ALAN CREASY | ADDRESS REDACTED | | | BTC 0.0000002824311146J1<br>CEL 1.1451395316057J2<br>ETH 0.0014788062462085R4<br>MCDAI 1.008968697174R9 | BTC 0.00000002600235655<br>MCDAI 0.806287658366261 | | |
| 3.1.277129 | JONATHAN ALARCON | ADDRESS REDACTED | | | BTC 0.1627774581579B6<br>ETH 0.5119516703487I7 | BTC 0.0016689475166761 | | |
| 3.1.277130 | JONATHAN ALBERT | ADDRESS REDACTED | | | BTC 0.0012046951047286I<br>ETH 1.1563850943188T | | | |
| 3.1.277131 | JONATHAN ALBIZO | ADDRESS REDACTED | | | BTC 0.0000006805659413879<br>LTC 0.0002882107986991I05<br>SNR 0.0840557326782625<br>USDC 0.0067954867484910B | | | |
| 3.1.277132 | JONATHAN ALCANTARA | ADDRESS REDACTED | | | BTC 0.0000000967975436<br>USDT ERC20 0.0794399507469071 | | | |
| 3.1.277133 | JONATHAN ALCANTARA | ADDRESS REDACTED | | | BTC 0.0000001672403073S7<br>LINK 0.07584204231309I4<br>LTC 0.0137110302859921<br>XRP 0.0000027352768039T<br>ZRX 0.266927628777541 | | | |
| 3.1.277134 | JONATHAN ALESCIO | ADDRESS REDACTED | | | BTC 0.0133658881192784 | | | |
| 3.1.277135 | JONATHAN ALEX OLIVAS | ADDRESS REDACTED | | | USDC 0.0319918517007582 | | | |
| 3.1.277136 | JONATHAN ALEXANDER BIRRUETA | ADDRESS REDACTED | | | ETH 0.0016408836012886G | | | |
| 3.1.277137 | JONATHAN ALEXANDER RIECO | ADDRESS REDACTED | | | ADA 26005.7558782926<br>BTC 0.0011184127603088S<br>ETH 5.0015415313340387 | ADA 5.080741 | | |
| 3.1.277138 | JONATHAN ALEXANDRE | ADDRESS REDACTED | | | AAVE 0.0005442173007987Z6<br>ADA 0.1194749192090418<br>AVAX 0.0059481794919848S<br>BTC 0.0020931202904089<br>DOT 0.0186479149323886<br>ETH 0.2596788659578I56<br>MATIC 1.4193759690895<br>SOL 0.0004907995100583I05 | | | |
| 3.1.277139 | JONATHAN ALEXIS SANCHEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.0000007758010389<br>CEL 0.1285307387237I<br>KLM 1.2307886461675 | | | |
| 3.1.277140 | JONATHAN ALEXIS SANCHEZ ZAPATA | ADDRESS REDACTED | | | BTC 0.0001276725229562I2<br>ETH 0.0020371563070643T | | | |
| 3.1.277141 | JONATHAN ALHASSAN | ADDRESS REDACTED | | | CEL 0.0178198476145274<br>XRP 3.25321 | | | |
| 3.1.277142 | JONATHAN ALLAN | ADDRESS REDACTED | | | BTC 0.00000085<br>CEL 4.6447166272184T<br>USDC 81.804723 | | | |
| 3.1.277143 | JONATHAN ALLAN LIGHT | ADDRESS REDACTED | | | BTC 0.0126952377204I3<br>ETH 12.2018208305956 | | | |
| 3.1.277144 | JONATHAN ALLEN | ADDRESS REDACTED | | | ETH 0.0006821165228657O4<br>MATIC 3808.5195915999<br>XLM 4849.39279B139 | | | |
| 3.1.277145 | JONATHAN ALLEN | ADDRESS REDACTED | | | BTC 0.0087395653732219I | | | |
| 3.1.277146 | JONATHAN ALLEN II | ADDRESS REDACTED | | Yes | 1INCH 101.344350863253<br>ADA 21120.494010561S<br>AVAX 4.045085733371S7<br>BAT 364.27654773995B<br>BTC 0.217090776313588<br>COMP 0.0762711404918193<br>DASH 2.2639712414132G<br>DOT 515.434716301887<br>ETC 7.7928704315567Z<br>ETH 4.3443840597784B<br>KNC 41.8780521841934<br>LINK 57.8852054580962<br>LTC 10.3322052945308<br>MANA 386.139755118917<br>MATIC 722.465715486263<br>SNX 90.669171652541R4<br>SOL 10.1357462751577<br>SUSHI 19.300836763117B<br>USDC 261.600100727692<br>XLM 2448.1191355452Z<br>XRP 1642.38491 | | | ETH 18.696340043384 |
| 3.1.277147 | JONATHAN ALLISON | ADDRESS REDACTED | | | CEL 1.0994550099B105 | | | |
| 3.1.277148 | JONATHAN ALMARAZ | ADDRESS REDACTED | | | USDC 0.1281023893141T3 | | | |
| 3.1.277149 | JONATHAN ALMIRON | ADDRESS REDACTED | | | BTC 0.0000005806693677223<br>MCDAI 0.229933402940036 | | | |
| 3.1.277150 | JONATHAN ALTMAN | ADDRESS REDACTED | | | BAT 0.2434682268852B<br>BCH 0.1452667440559S8<br>BNT 18.8512392462443<br>BTC 0.2317421179274B5<br>COMP 0.0407776458447B08<br>MATIC 1.414190229B5414<br>SNX 61.088987861663P<br>XLM 0.0969682858649418 | | | |
| 3.1.277151 | JONATHAN ALUMBAUGH | ADDRESS REDACTED | | | CEL 1.0196072275610I | | | |
| 3.1.277152 | JONATHAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0073240114035135<br>CEL 5.8080307176755S<br>USDC 405.551<br>UST 97.52376524449B8<br>XRP 0.121702481829691 | | | |
| 3.1.277153 | JONATHAN ALVARO | ADDRESS REDACTED | | | BTC 0.0037023705695562<br>MATIC 35.53702123727S6<br>SNX 11.1267365318254<br>USDC 0.0183197154790084 | | | |
| 3.1.277154 | JONATHAN AMBAYE | ADDRESS REDACTED | | | XLM 37.4303307553441<br>XRP 0.000004 | | | |
| 3.1.277155 | JONATHAN AMOS | ADDRESS REDACTED | | | AAVE 0.0317384561290147<br>ADA 3.3952102010774 | | | |
| 3.1.277156 | JONATHAN ANDERSEN | ADDRESS REDACTED | | | ETH 0.000142992917771738 | | | |
| 3.1.277157 | JONATHAN ANDERSON | ADDRESS REDACTED | | | XRP 2.0000017046130X | | | |
| 3.1.277158 | JONATHAN ANDERSON | ADDRESS REDACTED | | | AAVE 0.0010806952048B668<br>BTC 0.0000197957263022<br>ETH 0.0154480945921581<br>MATIC 0.0608096038573318<br>MCDAI 43.2178836724892 | | | |
| 3.1.277159 | JONATHAN ANDRADE | ADDRESS REDACTED | | | BTC 0.0000042214685471595<br>CEL 0.0181990523727759<br>LTC 0.0003040998160230S2 | | | |
| 3.1.277160 | JONATHAN ANDRADE | ADDRESS REDACTED | | | ADA 0.01487255597015S4 | | | |
| 3.1.277161 | JONATHAN ANDREACCHIO | ADDRESS REDACTED | | | BTC 0.0002390522189277T1<br>DOT 13.0811966869951<br>ETH 0.0080538526425764G<br>LTC 4.6680719351034<br>SOL 5.1020889165392O9<br>XRP 302.666282006412 | | | |
| 3.1.277162 | JONATHAN ANDRES | ADDRESS REDACTED | | | BTC 0.0342125026131A3<br>ETH 0.0003275119134Z33<br>LTC 0.789371223384112<br>USDC 1338.08067546311 | | | |
| 3.1.277163 | JONATHAN ANDRÉS | ADDRESS REDACTED | | | CEL 0.2690339601449S7<br>USDT ERC20 18.070062987139B9 | | | |
| 3.1.277164 | JONATHAN ANDRES DUARTE VERÓN | ADDRESS REDACTED | | | BTC 0.0033972184334A097<br>BUSD 1.0144190521083 | | | |
| 3.1.277165 | JONATHAN ANDRES PERALTA | ADDRESS REDACTED | | | BTC 0.0000008002053650062<br>USDT ERC20 0.1285304719991Z4 | | | |
| 3.1.277166 | JONATHAN ANDREW BACH | ADDRESS REDACTED | | | BTC 0.0014782640309129<br>ETH 0.1421475698146I97 | | | |
| 3.1.277167 | JONATHAN ANDREW CODO | ADDRESS REDACTED | | | BTC 0.0178768674563223<br>CEL 10.0037952196391 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277168 | JONATHAN ANDREW CURRIE | ADDRESS REDACTED | | Yes | AVAX 8.1562789775864<br>BNT 252.09548613255<br>BTC 0.14453470758256<br>CEL 165.2655378829<br>ETH 3.0342830213451<br>LINK 91.433079260443<br>LUNC 12.887295118368<br>MANA 476.80348021288<br>MATIC 21887.44818318<br>SNX 48.036495739750<br>SOL 12.1546594111132<br>UNI 109.805097743506<br>USDT ERC20 0.292574456177697<br>XLM 0.60222585350977 | | | BTC 0.19526164159647<br>MATIC 2952.88718589411 |
| 3.1.277169 | JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | | | BTC 2.4213726691474<br>ETH 0.340882713021508<br>LINK 10700.7009268723<br>ZEC 1.012333313379674 | BTC 3.5369663<br>ETH 361.106587259813 | | |
| 3.1.277170 | JONATHAN ANDREY | ADDRESS REDACTED | | | ADA 0.009668810420611689<br>BNB 0.0013859521091467<br>BTC 0.00055786001725 | | | |
| 3.1.277171 | JONATHAN ANDRY | ADDRESS REDACTED | | | ADA 0.46450574113673 | ADA 0.0000001394742332175 | | |
| | | | | | BTC 2.89201152750969E-05 | BTC 0.000000709451201301 | | |
| | | | | | ETH 0.00015026088479869 | ETH 0.0000012055186512 | | |
| | | | | | LUNC 15.2570651091003 | MATIC 0.000001855788095 | | |
| | | | | | MATIC 0.50963775147238 | XLM 0.0000069367879957 | | |
| | | | | | XLM 0.019672350641620 | | | |
| 3.1.277172 | JONATHAN ANGEL | ADDRESS REDACTED | | | BTC 0.000016114295290 | | | |
| 3.1.277173 | JONATHAN ANGEL LIZCANO MOLINA | ADDRESS REDACTED | | | BTC 0.00000936096844559 | | | |
| 3.1.277174 | JONATHAN ANGLE | ADDRESS REDACTED | | | BTC 0.0000016453583285 | BTC 0.00012281090457817 | | |
| | | | | | ETH 0.0000814774207584 | ETH 0.0000009096988638 | | |
| | | | | | LINK 3.315693823449 | LINK 0.0090705252227528 | | |
| | | | | | USDC 0.0238075526043041 | USDC 0.0051848235857329 | | |
| 3.1.277175 | JONATHAN ANKIN | ADDRESS REDACTED | | | BTC 0.5732245387493 | | | |
| | | | | | CEL 14.469459357159 | | | |
| | | | | | ETH 0.518311160124081 | | | |
| | | | | | USDT ERC20 116.3294605140 | | | |
| 3.1.277176 | JONATHAN ANOC | ADDRESS REDACTED | | | BTC 0.0114797717190 | | | |
| | | | | | MATIC 60503.8657816 | | | |
| 3.1.277177 | JONATHAN ANTEHUIL | ADDRESS REDACTED | | | BTC 0.00000008710013081 | | | |
| | | | | | CEL 0.18599337358442 | | | |
| 3.1.277178 | JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | | | BTC 0.0130815937369 | BTC 0.00105421 | | |
| | | | | | ETH 0.0185868752644718 | USDC 0.005 | | |
| | | | | | USDC 0.00000811486538795 | | | |
| 3.1.277179 | JONATHAN ANTONIO BOLANOS | ADDRESS REDACTED | | | BTC 0.003111489747021 | | | |
| | | | | | ETH 0.00150509004980648 | | | |
| | | | | | USDT ERC20 147.7281181504 | | | |
| 3.1.277180 | JONATHAN ANTUSIAK | ADDRESS REDACTED | | | PAX 52091.5656623679 | | | |
| 3.1.277181 | JONATHAN ANUNZIAMBI LUTULU | ADDRESS REDACTED | | | BTC 0.00006693103517302 | | | |
| 3.1.277182 | JONATHAN APARICIO | ADDRESS REDACTED | | | CEL 0.011088848158520 | | | |
| 3.1.277183 | JONATHAN APARICIO LOPEZ | ADDRESS REDACTED | | | MATIC 1234.97449824524<br>BTC 0.0000031 | | | |
| 3.1.277184 | JONATHAN ARANA | ADDRESS REDACTED | | Yes | CEL 0.0079438050999932<br>BTC 0.00282202857354315<br>DASH 0.0318205431530545<br>ETH 0.00102856379025487<br>MATIC 2361.1187476188<br>USDT ERC20 2.01121006426596 | MATIC 400.3653218<br>MCDAI 32.2149454 | | ETH 12.2247969252107 |
| 3.1.277185 | JONATHAN ARAUJO | ADDRESS REDACTED | | | BTC 0.00119241316764628<br>DOT 21.3238233338301<br>USDT ERC20 2738.27122956639 | | | |
| 3.1.277186 | JONATHAN ARCE | ADDRESS REDACTED | | | BTC 0.00101766774129116<br>USDC 439.408546814457 | | | |
| 3.1.277187 | JONATHAN ARCE | ADDRESS REDACTED | | | BTC 0.003737011135553294<br>ETH 0.388059333052576<br>USDC 561.49796754679<br>XRP 24.98 | | | |
| 3.1.277188 | JONATHAN ARCENEAUX | ADDRESS REDACTED | | | BTC 0.000860881826323786<br>ETH 5.5271179884239<br>USDC 7.83925384433449<br>XLM 0.2858424915876516 | | | |
| 3.1.277189 | JONATHAN ARCHER | ADDRESS REDACTED | | | ADA 3362.2244370817<br>BTC 0.737946730479344<br>ETH 0.51722789034642 | BTC 0.08970732 | | |
| 3.1.277190 | JONATHAN ARCHER | ADDRESS REDACTED | | | AAVE 0.00241636895173029<br>ADA 104.571517<br>BTC 0.0121287771916741<br>CEL 36.2703910024684<br>DOT 78.859189192<br>ETH 1.39351534453752<br>SNX 11.42231634 | | | |
| 3.1.277191 | JONATHAN ARDITO | ADDRESS REDACTED | | | ADA 1165.70429160095<br>AVAX 25.3586495330085<br>BCH 0.000584094208685671<br>BTC 0.10074476740253<br>DOT 51.8259133322507<br>ETC 0.00251750812998824<br>ETH 0.8037868722929285<br>LINK 0.00513083769401561<br>LTC 0.0002319629290911674<br>LUNC 17.2447127353282<br>MATIC 899.9131332483063<br>SOL 10.994780275239<br>UNI 0.00138670229303858<br>XLM 0.160725513151659 | | | |
| 3.1.277192 | JONATHAN AREVALO | ADDRESS REDACTED | | | ADA 1202.91228707257<br>BCH 0.54242473189601<br>BTC 0.001117248326296907<br>DASH 0.863647527553429<br>DOT 4.5202666306286<br>EOS 116.426047805719 | BCH 0.21503871<br>DASH 0.8317502<br>DOT 4.98473491<br>EOS 37.4544 | | |
| 3.1.277193 | JONATHAN ARGANO | ADDRESS REDACTED | | | CEL 0.05093797428116687<br>ETH 0.00000118<br>USDC 0.009945 | | | |
| 3.1.277194 | JONATHAN ARKIN | ADDRESS REDACTED | | Yes | BTC 0.00000090615089<br>ETH 5.07638084063394<br>LINK 0.0117132827448556 | | | BTC 0.273735934985551 |
| 3.1.277195 | JONATHAN ARMOTO | ADDRESS REDACTED | | Yes | BTC 0.000333868674814619<br>ETH 0.397857961651806 | | | BTC 0.06102398242S093 |
| 3.1.277196 | JONATHAN ARROWSMITH | ADDRESS REDACTED | | | BTC 0.0000002019743775<br>MCDAI 0.0244971826384361<br>USDC 0.397186210530407 | BTC 0.000018582126536538 | | |
| 3.1.277197 | JONATHAN ARTHUR HALL | ADDRESS REDACTED | | Yes | BTC 0.00053538530382<br>CEL 114.219951611084<br>DOT 0.0402161854884603<br>ETH 0.257546526808708<br>LINK 41.720354578474<br>LTC 0.000000047476647483<br>MATIC 0.000755673029179963<br>PAXG 0.00000123056539179<br>UNI 89.410559627917<br>USDC 0.00000054855081079<br>XLM 1905.39817221234<br>XRP 596.561113278605 | | | BTC 0.126404725618194<br>ETH 3.28178751669795 |
| 3.1.277198 | JONATHAN ARTHUR SCHROEDER | ADDRESS REDACTED | | | BTC 0.0788415559435509 | | | |
| 3.1.277199 | JONATHAN ARVIN NORMAN SOLAYAO | ADDRESS REDACTED | | | CEL 0.00297367232276554 | | | |
| 3.1.277200 | JONATHAN ASCH | ADDRESS REDACTED | | | ADA 46.011604059915S<br>BTC 0.0126965446336344<br>USDC 1578.85089390305 | | | |
| 3.1.277201 | JONATHAN ASHER WEBER | ADDRESS REDACTED | | | BTC 0.0145652548315804<br>ETH 0.06197319625356A | | | |
| 3.1.277202 | JONATHAN ASPER | ADDRESS REDACTED | | | BTC 0.045188195793069<br>CEL 0.15849763293962<br>ETH 2.08004459192S1 | | | |
| 3.1.277203 | JONATHAN ASSUIED | ADDRESS REDACTED | | | AAVE 0.00045738382999116<br>BTC 0.0000002099503874<br>CEL 0.06217089563399319<br>DOT 0.0000004915561748998<br>ETH 0.0000040670022474371<br>MANA 0.0037016793726875339<br>MATIC 1.0258908496145A<br>USDC 0.00197426766896584<br>USDT ERC20 0.003759804250109663 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277204 | JONATHAN ASTACIO | ADDRESS REDACTED | | | BTC 0.000000680368309072<br>ETH 0.000033048304977043<br>MATIC 1.797702257F9204 | | | |
| 3.1.277205 | JONATHAN ASTBURY | ADDRESS REDACTED | | | BTC 0.0000018895848564456<br>CEL 0.000172627890493754 | | | |
| 3.1.277206 | JONATHAN ASVESTIS | ADDRESS REDACTED | | | ETH 0.000020202093472035 | | | |
| 3.1.277207 | JONATHAN ATCHISON | ADDRESS REDACTED | | | CEL 0.033888204538519<br>USDC 1.97208778626882 | | | |
| 3.1.277208 | JONATHAN AUBE | ADDRESS REDACTED | | | BTC 0.00000542227B9008<br>CEL 26.800480B223817<br>PAXG 0.000169916561070535 | | | |
| 3.1.277209 | JONATHAN AUGUST BOOTH | ADDRESS REDACTED | | | | BTC 0.0016680010671206B | | |
| 3.1.277210 | JONATHAN AUGUSTAVO | ADDRESS REDACTED | | | ADA 1982.802655b0046<br>BTC 0.005263648448336145<br>USDC 3101.881423144416 | | | |
| 3.1.277211 | JONATHAN AUGUSTE | ADDRESS REDACTED | | | CEL 0.015219704354110F<br>MCOA1 0.670766334032853 | | | |
| 3.1.277212 | JONATHAN AUGUSTINE | ADDRESS REDACTED | | | ADA 1287.6375178234S<br>BTC 0.1109486321007F<br>COMP 3.347275358925b5<br>DOT 31.06808089b2616<br>ETH 2.508182055b9599<br>LINK 44.354499906835<br>UNI 39.698359498553B<br>USDC 3187.93855329793 | | | |
| 3.1.277213 | JONATHAN AUGUSTINE | ADDRESS REDACTED | | | BTC 0.0476951310510072<br>ETH 1.349146342b8761<br>LTC 24.0652860661333<br>USDC 10193.72709005335 | | | |
| 3.1.277214 | JONATHAN AULD | ADDRESS REDACTED | | | BTC 0.291583411101747<br>ETH 2.17196984440951 | | | |
| 3.1.277215 | JONATHAN AULTMAN | ADDRESS REDACTED | | | AAVE 0.10028082531675b<br>ADA 36.2378733540101<br>BTC 0.010635922497B2<br>COMP 0.1209540862173b03<br>DOT 1.309864031545<br>LINK 3.239286064b5814<br>MATIC 91.002863664b1011<br>SOL 0.976036834494228<br>USDC 213.873576090758 | | | |
| 3.1.277216 | JONATHAN AVERY | ADDRESS REDACTED | | | ETH 0.000243490067497694<br>LTC 0.00020050663744b546<br>MATIC 10.486861b820916<br>KLM 0.035367146032720J | | | |
| 3.1.277217 | JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | | | CEL 0.0585443955590592<br>DASH 0.00543806674862303<br>EOS 2.4724101b601558<br>ETH 0.0055540729707051S<br>SNX 0.590062764482b7<br>ZEC 0.010837391054180G | | | |
| 3.1.277218 | JONATHAN AVILEZBAEZ | ADDRESS REDACTED | | | BTC 0.000000113319522999<br>KLM 0.041145024538232 | | | |
| 3.1.277219 | JONATHAN AXUP | ADDRESS REDACTED | | | BTC 0.000738857151207479<br>ETH 0.0002421414904042053<br>LINK 0.140782797686005<br>LUNC 0.0566959163494935<br>MATIC 3.49741626602249<br>PAXG 0.00799011886908764<br>USDC 123.115971907708<br>USDT ERC20 45.2437473776332 | | | |
| 3.1.277220 | JONATHAN AYALA | ADDRESS REDACTED | | | DOT 3.157956136848b7<br>MATIC 189.7489047401176 | | | |
| 3.1.277221 | JONATHAN AYALA | ADDRESS REDACTED | | | USDC 10.022668473466b129<br>XLM 2285.7b2143778756<br>XRP 2700.27852404B7 | | | |
| 3.1.277222 | JONATHAN AZIAKA | ADDRESS REDACTED | | | CEL 0.030088831795117d<br>MATIC 3.37477652303533 | | | |
| 3.1.277223 | JONATHAN AZOULAY | ADDRESS REDACTED | | | USDC 0.0778018618140444<br>USDT ERC20 0.011213621693491J | | | |
| 3.1.277224 | JONATHAN B ANDERSON | ADDRESS REDACTED | | | CEL 406.233826493222<br>USDC 2.02270874872278 | BTC 0.0000000081805743S5<br>CEL 48.309178743941J<br>USDT ERC20 0.000002398D7010315 | | |
| 3.1.277225 | JONATHAN B PETERS | ADDRESS REDACTED | | | AVAX 12.52026070B3052<br>BTC 0.000140225759128J<br>MATIC 251.882555866b43 | | | |
| 3.1.277226 | JONATHAN BABIN | ADDRESS REDACTED | | | AAVE 0.0001365513483491B4<br>BCH 0.0006534751135594b06<br>BTC 0.00000843932452561<br>CEL 61.3246685344169<br>ETC 0.00068795373923B369<br>ETH 0.001738363647462B<br>LINK 0.000931873288794843<br>LTC 0.00075290151915237D5<br>OMG 0.0067326777867531<br>SNX 111.26800420B166<br>UNI 0.004207659073487S<br>USDT ERC20 0.68020278500071<br>ZRX 0.106574894309603 | | | |
| 3.1.277227 | JONATHAN BABIN | ADDRESS REDACTED | | | AAVE 3.229268021847b5<br>BTC 0.00132835121233898<br>COMP 0.0008151767170632<br>ETH 0.00162022261345498<br>MATIC 3.162617137179b6<br>SNX 0.0509147991756026<br>USDC 0.030425034653926<br>USDT ERC20 2.92951290547929<br>XRP 0.00000088461922123 | | | |
| 3.1.277228 | JONATHAN BABISTA | ADDRESS REDACTED | | | CEL 2.14238854737414<br>SGB 7.555 | | | |
| 3.1.277229 | JONATHAN BACHRACH | ADDRESS REDACTED | | | BTC 0.00006722990821834l<br>ETH 0.00177942329913557 | | | |
| 3.1.277230 | JONATHAN BACZEWSKI | ADDRESS REDACTED | | | BTC 0.00003407414289563J<br>ETH 4.500558273975911<br>GUSD 6.338330446171196<br>SUSI 9.37797004643925 | GUSD 0.000058033923744004<br>USDC 0.0000007104239980098 | | |
| 3.1.277231 | JONATHAN BADELY | ADDRESS REDACTED | | | BTC 0.00000879126197812<br>ETH 0.0000381893852920J9 | | | |
| 3.1.277232 | JONATHAN BAER | ADDRESS REDACTED | | | BTC 0.000312872954648937<br>CEL 17.22101089429J3<br>USDT ERC20 0.007162<br>XLM 99.B9 | | | |
| 3.1.277233 | JONATHAN BAERISWYL | ADDRESS REDACTED | | | BTC 0.00000120219214B7971<br>ETH 0.0005494795700418J6 | | | |
| 3.1.277234 | JONATHAN BAEZ BERRIOS | ADDRESS REDACTED | | | BTC 0.41853391399999E-09<br>CEL 1.464554952341J2 | | | |
| 3.1.277235 | JONATHAN BAHADOOR | ADDRESS REDACTED | | | BSV 0.39999774<br>BTC 0.00153937709994224<br>CEL 3.0253919863023b<br>ETH 0.00015949838501456 | | | |
| 3.1.277236 | JONATHAN BAHR | ADDRESS REDACTED | | | AAVE 3.93089098695J55<br>ADA 531.349159874283<br>AVAX 2.54398939912253<br>BTC 0.2215277004128b94<br>DOT 9.240276086285l41<br>ETH 2.716269513592b49<br>MATIC 370.314521028B73<br>USDC 75.57946232981B9 | | | |
| 3.1.277237 | JONATHAN BAINS | ADDRESS REDACTED | | | BTC 0.00000316164273125J71<br>CEL 0.00653421138832239<br>ETH 0.000220524426608219<br>USDC 0.00942187220360B8<br>XRP 0.0042203677B02427 | | | |
| 3.1.277238 | JONATHAN BAKCHELLIAN | ADDRESS REDACTED | | | AAVE 0.003402233807891297743<br>BTC 0.00125811981076167<br>USDT ERC20 0.00000011490046381b | | | |
| 3.1.277239 | JONATHAN BAKER | ADDRESS REDACTED | | | BTC 0.00000011340044L697241<br>ETC 2.14112601497241<br>MATIC 0.033284607057059b538<br>SNX 10.36498306691J79 | | | |
| 3.1.277240 | JONATHAN BAKER | ADDRESS REDACTED | | | LTC 0.000063594191692058<br>MXP 0.482356189649b56 | | | |
| 3.1.277241 | JONATHAN BAKER | ADDRESS REDACTED | | | BTC 0.0016462507737395d<br>ETH 0.001006717533344626 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277242 | JONATHAN BALES | ADDRESS REDACTED | | | BTC 0.0000116304505454592 CEL 1.15580428870742 KLM 2.0158651306574 | | | |
| 3.1.277243 | JONATHAN BALX | ADDRESS REDACTED | | | BTC 0.00044771204043416 CEL 3.85996111816504 | | | |
| 3.1.277244 | JONATHAN BALL | ADDRESS REDACTED | | | AAVE 0.0163680375339192 BTC 0.000199967975330779 CEL 0.0843016911242549 DOT 0.25533708984293 ETH 0.00548487562214027 SOL 0.254009980410934 USDC 20.0022027900651 | | | |
| 3.1.277245 | JONATHAN BALL | ADDRESS REDACTED | | | AAVE 0.000156772466048311 AVAX 0.64258800693 AVAX 5.07389688676303 BTC 0.0331834341852149 DOT 51.5703789334134 ETH 0.377820028800137 LUNC 0.0193708681001315 MANA 0.00878266369141314 MATIC 0.30638044191943 SOL 11.2205444834821 SUSHI 0.00643402811132487 USDC 0.0886737207595671 | BTC 0.00003294 LUNC 21.781016353411 | | |
| 3.1.277246 | JONATHAN BALTAZAR | ADDRESS REDACTED | | | USDC 54.9696460042669 | | | |
| 3.1.277247 | JONATHAN BANAS | ADDRESS REDACTED | | | BTC 0.00212017088075772 | | | |
| 3.1.277248 | JONATHAN BANFIELD | ADDRESS REDACTED | | | CEL 121.418828555496 | | | |
| 3.1.277249 | JONATHAN BANKER | ADDRESS REDACTED | | | CEL 0.0305375214115291 XLM 24 | | | |
| 3.1.277250 | JONATHAN BANKER | ADDRESS REDACTED | | | BAT 1.16454773027222 BTC 0.000073839504333961 CEL 0.166638291517506 ETH 0.000095429377312547 | | | |
| 3.1.277251 | JONATHAN BANKS | ADDRESS REDACTED | | | BAT 1636.09774211915 BTC 0.0008938371349128527 CEL 1972.00379744514 EOS 1535.02197003825 ETH 3.15891860791267 | | | |
| 3.1.277252 | JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | | Yes | CEL 1.06483280141893 LINK 0.000520201158992472 SGB 0.0231424660798722 XLM 0.124168372317008 XRP 0.00000050750080273 BTC 0.815816771090732 ETH 0.00161733701289187 | BTC 0.000040913350452297 | | BTC 0.8896308040029057 |
| 3.1.277253 | JONATHAN BAR-ELI | ADDRESS REDACTED | | | BTC 0.000000014575760104 | | | |
| 3.1.277254 | JONATHAN BAREZ | ADDRESS REDACTED | | | COMP 1.05972049776885 MATIC 602.353239222085 XLM 218.543996417354 XRP 1143.48052159 | | | |
| 3.1.277255 | JONATHAN BARKER | ADDRESS REDACTED | | | ADA 0.000000763546540344 BCH 0.0000000655685364358 BTC 0.000000054437980136 CEL 107.177613829424 DOT 0.0242261630004394 USDC 0.000000459700615123 XTZ 0.00000058186831574 | | | |
| 3.1.277256 | JONATHAN BARKER | ADDRESS REDACTED | | | CEL 0.0678155825599166 XRP 48.472008 | | | |
| 3.1.277257 | JONATHAN BARKER | ADDRESS REDACTED | | | BTC 0.000609591257586083 CEL 0.639027735873267 ETH 0.000115450299936 | | | |
| 3.1.277258 | JONATHAN BARNES | ADDRESS REDACTED | | | ADA 0.328574515939677 DOT 0.0428001827540342 ETH 0.00000100250461131 USDT ERC20 0.0469895641752386 | USDT ERC20 42.28 | | |
| 3.1.277259 | JONATHAN BARNETT | ADDRESS REDACTED | | | BCH 0.3819349171392 BTC 0.000560981427818295 | | | |
| 3.1.277260 | JONATHAN BARNHART | ADDRESS REDACTED | | | BTC 0.00781257239916744 | | | |
| 3.1.277261 | JONATHAN BARR | ADDRESS REDACTED | | | ADA 191.587350566876 BTC 0.00243810612868828 MATIC 9.7502196014861 SNX 0.300285288943316 USDC 0.00666072457141308 | | | |
| 3.1.277262 | JONATHAN BARR | ADDRESS REDACTED | | | BTC 0.994831744586373 CEL 378.382499996607 ETH 18.576765082631 GUSD 0.03 USDT ERC20 51.306976 | | | |
| 3.1.277263 | JONATHAN BARRATT | ADDRESS REDACTED | | | ADA 1.14404181716377 BTC 0.000672235731366609 CEL 23.0825307000236 ETH 0.588294710781313 USDC 0.00243589761777861 | | | |
| 3.1.277264 | JONATHAN BARRERA-CALIX | ADDRESS REDACTED | | | DOT 0.00477386674510891 ETH 8.19713913673799E-06 MATIC 0.0550242828698292 USDC 7.01195584326076 | | | |
| 3.1.277265 | JONATHAN BARRETT | ADDRESS REDACTED | | | BTC 0.000538806340591614 USDC 2.68209819334237 | | | |
| 3.1.277266 | JONATHAN BARRIOS | ADDRESS REDACTED | | | BTC 0.000008239559292869 | | | |
| 3.1.277267 | JONATHAN BARTOLONE | ADDRESS REDACTED | | | BTC 2.16726166830906E-06 CEL 0.0085835914621363 ETH 0.000015795185662223 MATIC 0.0420844387488179 USDT ERC20 0.496732048946804 | | | |
| 3.1.277268 | JONATHAN BARTON | ADDRESS REDACTED | | | ADA 0.201193562319902 BTC 0.000000007124340101 CEL 26.6308182877346 USDC 0.000000388799949692 | | | |
| 3.1.277269 | JONATHAN BARTON | ADDRESS REDACTED | | | USDC 0.000000089900156944 | | | |
| 3.1.277270 | JONATHAN BARTON BROWN | ADDRESS REDACTED | | | BTC 0.21404491210271 CEL 608.711794519057 EOS 0.00279901261587523 ETH 1.32665439815960E-05 MCDAI 0.0011313538916539B USDC 0.000621128332139305 XLM 0.000663592002594778 | USDC 0.00000514384000921 | | |
| 3.1.277271 | JONATHAN BAMUTEL | ADDRESS REDACTED | | | CEL 16.8737157237357 | | | |
| 3.1.277272 | JONATHAN BASS | ADDRESS REDACTED | | | AAVE 1.7951614589157 BTC 0.16224133652126 DOT 11.640837827841 ETH 1.65708598691792 LTC 1.48736913451255 MATIC 515.693989024786 | | | |
| 3.1.277273 | JONATHAN BASYE | ADDRESS REDACTED | | | CEL 16.73548925495 | | | |
| 3.1.277274 | JONATHAN BATE | ADDRESS REDACTED | | | BTC 0.5733847812247A1 | | | |
| 3.1.277275 | JONATHAN BATSON | ADDRESS REDACTED | | | ADA 0.184151856260795 BTC 0.00551214313300634 DOT 31.662615989009 ETH 0.95351579219771 MATIC 75.3443489757587 SOL 5.10796352430906 XLM 0.0753769665986862 | BTC 0.000452601605501629 | | |
| 3.1.277276 | JONATHAN BAUDET | ADDRESS REDACTED | | | ADA 1775.37001014272 BTC 0.30642316981589 CEL 246.949247228066 DOT 55.3645223871713 ETH 1.0441266575076 9 MATIC 481.772407241241 MCDAI 30 USDC 1223.62591663941 XRP 1021.07466730467 | | | |
| 3.1.277277 | JONATHAN BAUMER | ADDRESS REDACTED | | | BTC 0.00708071983039669 CEL 267.220288656381 EOS 1.4869504158473 ETH 18.6873220643987 MANA 0.0540209455897279 MATIC 7.6109062940334 3 SNX 474.595118440173 UNI 0.025471618857033 3 XLM 0.6249073229081O6 XRP 0.00000035427353620A | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277278 | JONATHAN BAUTISTA HUARANCCA | ADDRESS REDACTED | | | ADA 0.20858639940697 | | | |
| | | | | | BTC 0.00000123988724474 | | | |
| 3.1.277279 | JONATHAN BAYNARD | ADDRESS REDACTED | | | BTC 0.00169016334454079 | | | |
| | | | | | CEL 8.9856647570623 | | | |
| | | | | | XRP 81.3.597842 | | | |
| 3.1.277280 | JONATHAN BAYNES | ADDRESS REDACTED | | | BTC 0.00720160869421981 | | | |
| 3.1.277281 | JONATHAN BEARDALL | ADDRESS REDACTED | | | BTC 0.00316823207595046 | | | |
| | | | | | CEL 13.7329971268336 | | | |
| | | | | | ETH 3.274390182460 | | | |
| 3.1.277282 | JONATHAN BEATTIE | ADDRESS REDACTED | | | BNB 1.07600307293236 | | | |
| | | | | | BTC 0.00287855456177778 | | | |
| 3.1.277283 | JONATHAN BEAULIEU | ADDRESS REDACTED | | | BTC 0.0000018171042663 | | | |
| 3.1.277284 | JONATHAN BEAUMONT | ADDRESS REDACTED | | | ADA 0.588011471932006 | | | |
| | | | | | BTC 0.059274846066067 | | | |
| | | | | | ETH 1.106230917016587 | | | |
| | | | | | USDC 0.3680606670556 | | | |
| 3.1.277285 | JONATHAN BEAUREGARD STRANGHÖNER | ADDRESS REDACTED | | | BTC 0.00002457173900591 | | | |
| 3.1.277286 | JONATHAN BEBOT | ADDRESS REDACTED | | | BTC 0.000174005722192367 | | | |
| 3.1.277287 | JONATHAN BECH MAYER | ADDRESS REDACTED | | | CEL 1.38568061297374 | | | |
| | | | | | BTC 0.00056841482963222 | | | |
| | | | | | CEL 2.40550671897068 | | | |
| 3.1.277288 | JONATHAN BECK | ADDRESS REDACTED | | | AVAX 0.00927269855095688 | | | |
| | | | | | BTC 0.000098965784968644 | | | |
| | | | | | CEL 12.63509629087 | | | |
| | | | | | ETH 0.00165006537259323 | | | |
| | | | | | MATIC 1.75920663783206 | | | |
| | | | | | SOL 0.013167620182199 | | | |
| | | | | | UNI 0.0000098255912943 | | | |
| | | | | | USDC 382.426168477347 | | | |
| 3.1.277289 | JONATHAN BECK | ADDRESS REDACTED | | | BCH 1.226733936 | | | |
| | | | | | BTC 0.00703682116791407 | | | |
| 3.1.277290 | JONATHAN BECKER | ADDRESS REDACTED | | | BTC 0.00083905163717157 | | | |
| 3.1.277291 | JONATHAN BECKERTON | ADDRESS REDACTED | | | BTC 0.00106277207822106 | | | |
| | | | | | CEL 0.11115203472178 | | | |
| | | | | | USDT ERC20 33.830952416761 | | | |
| 3.1.277292 | JONATHAN BEGELFOR | ADDRESS REDACTED | | | BCH 0.039741014878730 | | | |
| | | | | | BTC 0.00011370365723077 | | | |
| | | | | | ETH 0.0009491389520955887 | | | |
| | | | | | LTC 0.00163361732790384 | | | |
| | | | | | SGB 39.2086346846 | | | |
| | | | | | XRP 259.61124279335 | | | |
| 3.1.277293 | JONATHAN BEHRENST | ADDRESS REDACTED | | | BTC 1.40991947414719E-05 | | | |
| | | | | | CEL 27.32626633415 25 | | | |
| | | | | | EOS 64.111191031870 9 | | | |
| | | | | | ETH 0.000117634392330562 | | | |
| | | | | | USDC 0.31628820887568 | | | |
| 3.1.277294 | JONATHAN BELINKO | ADDRESS REDACTED | | | BTC 0.00000000895923685 | | | |
| | | | | | CEL 0.871767727477 98 | | | |
| 3.1.277295 | JONATHAN BELL | ADDRESS REDACTED | | | BTC 0.00158249067227501 | | | |
| | | | | | CEL 3.64517901919618 | | | |
| | | | | | XRP 239.21334 | | | |
| 3.1.277296 | JONATHAN BELL | ADDRESS REDACTED | | | ADA 49.260208427 5792 | | | |
| | | | | | BAT 30.81239415993 29 | | | |
| | | | | | BTC 0.000009845714238013 | | | |
| | | | | | CEL 312.5178127601 | | | |
| | | | | | COMP 0.06510162439790 12 | | | |
| | | | | | EOS 6.77048802058335 | | | |
| | | | | | ETH 0.14408296032438 | | | |
| | | | | | KNC 3.44973238647245 | | | |
| | | | | | SGB 38.7803247239906 | | | |
| | | | | | USDT ERC20 99.5862383188843 | | | |
| | | | | | XRP 0.00000013930023372 | | | |
| 3.1.277297 | JONATHAN BELL | ADDRESS REDACTED | | | AAVE 1.75246340464983 | AAVE 1.17650619395925 | | |
| | | | | | AVAX 11.0781319424921 | | | |
| | | | | | BAT 0.030343376309508 | | | |
| | | | | | BTC 0.2023530623214 58 | | | |
| | | | | | DASH 0.0011730490683929 2 | | | |
| | | | | | ETH 2.50441283865913 | | | |
| | | | | | LINK 105.44553286070 6 | | | |
| | | | | | LTC 0.00233010564077365 | | | |
| | | | | | LUNC 8.405992552890 71 | | | |
| | | | | | MANA 0.011975775324221 6 | | | |
| | | | | | MATIC 1878.295386078 37 | | | |
| | | | | | PAXG 0.519049426698483 | | | |
| | | | | | SGB 74.912298930039 6 | | | |
| | | | | | SNX 66.96367373577 01 | | | |
| | | | | | UMA 0.0018047823607885 1 | | | |
| | | | | | UNI 0.0270563804242196 | | | |
| | | | | | USDC 3064.057964789 64 | | | |
| | | | | | XLM 374.61060431706 8 | | | |
| | | | | | XRP 0.3038648105709 | | | |
| 3.1.277298 | JONATHAN BELLAICHE | ADDRESS REDACTED | | | AAVE 1.0964 | | | |
| | | | | | ADA 1050.361234 | | | |
| | | | | | BNT 62.91 | | | |
| | | | | | BTC 0.00000003358390683 | | | |
| | | | | | CEL 1219.28273752 25 | | | |
| | | | | | COMP 3.5627 | | | |
| | | | | | LINK 27.23 | | | |
| | | | | | MANA 0.13132 | | | |
| | | | | | SNX 21.594878273424 | | | |
| | | | | | UNI 23.8656805 1 | | | |
| | | | | | XLM 1033.04662591S3 | | | |
| | | | | | ZEC 1.471522 | | | |
| 3.1.277299 | JONATHAN BELLINGER | ADDRESS REDACTED | | | BTC 0.00000108864422596 4 | | | |
| | | | | | ETH 2.412397733234390-05 | | | |
| 3.1.277300 | JONATHAN BELLIZZI | ADDRESS REDACTED | | | BTC 0.001235574665777 05 | | | |
| | | | | | CEL 29.63924687048 07 | | | |
| | | | | | LINK 0.00000016 | | | |
| | | | | | MATIC 0.00000019 | | | |
| 3.1.277301 | JONATHAN BELLO SALAZAR | ADDRESS REDACTED | | | ADA 2.01653600462726 | | | |
| | | | | | BTC 0.0001506482038858 43 | | | |
| | | | | | CEL 1.2544187982 12 | | | |
| | | | | | ETH 0.06063943248476 87 | | | |
| | | | | | MCDAI 0.1190341138367 1 | | | |
| | | | | | USDT ERC20 365.6914483856 94 | | | |
| 3.1.277302 | JONATHAN BELTRAN | ADDRESS REDACTED | | | CEL 1.06132457289799 | | | |
| 3.1.277303 | JONATHAN BENASSAYA | ADDRESS REDACTED | | Yes | BTC 4.57806140815901 | | | BTC 2.5975706354051 |
| | | | | | USDC 85.28737625276 7 | | | |
| 3.1.277304 | JONATHAN BENCH | ADDRESS REDACTED | | | ADA 91.381158967427 7 | | | |
| | | | | | XLM 502.944771926326 | | | |
| 3.1.277305 | JONATHAN BENDJOUYA | ADDRESS REDACTED | | | ADA 66.1882586474791 | | | |
| | | | | | BNB 0.0228338303952095 | | | |
| | | | | | BTC 0.00865482598406573 | | | |
| | | | | | ETH 0.1211888753823 | | | |
| 3.1.277306 | JONATHAN BENITEZ | ADDRESS REDACTED | | | LTC 0.42669753630589 6 | | | |
| | | | | | SNX 0.0133077254600 15 | | | |
| | | | | | XLM 41.2140598967233 | | | |
| 3.1.277307 | JONATHAN BENJAMIN BROWNFIELD | ADDRESS REDACTED | | | ETH 0.00163176444345643 | | | |
| 3.1.277308 | JONATHAN BENNETT | ADDRESS REDACTED | | | ADA 0.766025720283581 | ADA 0.00000070206257118B | | |
| | | | | | AVAX 0.054115069890352 | BTC 0.000000007711007034 | | |
| | | | | | BSV 0.57781398282629 3 | DOT 0.00000000008998498 | | |
| | | | | | BTC 0.00001373502716601 | USDT ERC20 0.00000028810502079B | | |
| | | | | | DOT 0.2575327892576 85 | | | |
| | | | | | ETH 0.00016237603031668 | | | |
| | | | | | LUNC 25.2425434425139 | | | |
| | | | | | MANA 0.002433521087413S6 | | | |
| | | | | | MATIC 1.907682670555 34 | | | |
| | | | | | UNI 0.0133178982566998 | | | |
| | | | | | USDC 76.8914176038453 | | | |
| | | | | | USDT ERC20 0.30463115616971 6 | | | |
| 3.1.277309 | JONATHAN BENNETT | ADDRESS REDACTED | | | BTC 0.10830727212436 | | | |
| | | | | | ETH 0.004769638920143 2 | | | |
| 3.1.277310 | JONATHAN BENNISON | ADDRESS REDACTED | | | BTC 0.1425553864 25969 | | | |
| 3.1.277311 | JONATHAN BENSON | ADDRESS REDACTED | | | BTC 0.00000195277973782 9 | XLM 2360.7495934 | | |
| | | | | | LINK 63.09485580921 41 | | | |
| | | | | | MATIC 998.87907910960 1 | | | |
| | | | | | XLM 14890.615870801 | | | |
| 3.1.277312 | JONATHAN BENSON | ADDRESS REDACTED | | | ETH 0.000416095196881836 | | | |
| 3.1.277313 | JONATHAN BERGER | ADDRESS REDACTED | | | BTC 0.02206903180558867 | | | |
| | | | | | CEL 3.156142223932 | | | |
| | | | | | ETH 0.339161065491063 | | | |
| | | | | | OMG 128.99926029 | | | |
| 3.1.277314 | JONATHAN BERHANE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277315 | JONATHAN BERKOWITZ | ADDRESS REDACTED | | | BTC 0.000738359039782306 CEL 478.689369891482 ETH 5.395909395121521 LTC 7.555751242099494 MATIC 28582.4589543078 SNX 120.427767430279 XLM 15791.106281342 XRP 4363 | | | |
| 3.1.277316 | JONATHAN BERNARDINI | ADDRESS REDACTED | | | USDT ERC20 0.774896882283608 | | | |
| 3.1.277317 | JONATHAN BERNHARDT | ADDRESS REDACTED | | | BAT 0.234491727255567 BTC 0.023667104945038 CEL 588.66942785381 COMP 0.000055834512722157 DOT 0.0126562878776189 ETH 0.00005768156490409 LINK 0.0035549166821487.9 LTC 0.00103884147285183 MATIC 5155.6054720882 OMG 0.0026571480814537 SNX 0.0518238394397599 USDC 0.331751422601187 XLM 0.625135450490008 XRP 0.30389648191694.3 ZRX 0.0204162075857942 | | | |
| 3.1.277318 | JONATHAN BERRIO | ADDRESS REDACTED | | | MATIC 410.086839814773 | | | |
| 3.1.277319 | JONATHAN BERRY | ADDRESS REDACTED | | | BTC 0.000688551566125726 MATIC 22.845518762922.3 SNX 6.17766801062298 | BTC 0.00168174632538427 ETH 0.0000004017404837.1 | | |
| 3.1.277320 | JONATHAN BERRY | ADDRESS REDACTED | | | BTC 0.0000002123112271 COMP 0.000004166184753679.3 ETH 0.0000080745589842.68 UNI 0.045734475505865 | | | |
| 3.1.277321 | JONATHAN BERRY | ADDRESS REDACTED | | | ADA 542.675917007289 BTC 0.052507511947167.4 USDC 0.60002843126837.9 | | | |
| 3.1.277322 | JONATHAN BERRY | ADDRESS REDACTED | | | ETH 0.00000073460019233.3 ETH 0.000091654997738305 USDC 0.427946462587469 | | | BTC 0.00000000707390364.2 |
| 3.1.277323 | JONATHAN BERSETH | ADDRESS REDACTED | | | CEL 5.77506586993862 | | | |
| 3.1.277324 | JONATHAN BERTHIAUME | ADDRESS REDACTED | | | AAVE 0.737568712350255 ADA 245.25183910750.6 BCH 0.211744389175791 ETC 0.0621199237632773 COMP 0.241824704119048 DASH 0.955916788374303 EOS 45.584548339419.5 ETH 1.07661385712886 USDC 0.679143833392.7 | USDC 0.000000000732552675 | | |
| 3.1.277325 | JONATHAN BETANCOURT | ADDRESS REDACTED | | | ETH 0.000616014984342283 | | | |
| 3.1.277326 | JONATHAN BETHEA | ADDRESS REDACTED | | | ADA 0.03786477228221659 BTC 0.051294124035663.2 USDC 0.19041094098884.1 | | | |
| 3.1.277327 | JONATHAN BETTS | ADDRESS REDACTED | | | XLM 0.00856676351473343 CEL 3.47218315996069 | | | |
| 3.1.277328 | JONATHAN BEVACQUA | ADDRESS REDACTED | | | USDC 108.08 BTC 1.06446786939619 CEL 12.2045692058073 USDC 224.498681214078 | CEL 47.1698113207547 | | |
| 3.1.277329 | JONATHAN BEWLEY | ADDRESS REDACTED | | | BTC 0.0000000004823576178 CEL 1.07671901344048 SGB 0.0115859969106324 XRP 0.07742121967377.3 | | | |
| 3.1.277330 | JONATHAN BIGRAS | ADDRESS REDACTED | | | ADA 112.526342407102 BTC 0.059152100598341.9 CEL 1.53924788322831 DOT 5.30236354445099 ETH 0.437649636031978 LINK 4.83056372501957 MATIC 97.1846816933724 SOL 1.32117541564564 | | | |
| 3.1.277331 | JONATHAN BILBAO UGOZZONI | ADDRESS REDACTED | | | BTC 0.001236152582040461 | | | |
| 3.1.277332 | JONATHAN BILLI | ADDRESS REDACTED | | | USDT ERC20 7.27559317046877 | | | |
| 3.1.277333 | JONATHAN BILLONES | ADDRESS REDACTED | | | BTC 0.05486028894583389 CEL 39.0898764767531 | | | |
| 3.1.277334 | JONATHAN BILLS | ADDRESS REDACTED | | | BTC 2.86104590581999E-07 ETH 0.0000038631070039.77 LTC 0.0000007090704731.71 USDC 0.03977332676468191 | BTC 0.00000000670029782.7 LTC 0.0041556358832693 USDC 0.0000005641252931628 | BTC 0.3083413 ETH 0.0000024260747038169 LINK 0.0003228338226470.32 | |
| 3.1.277335 | JONATHAN BINGHAM | ADDRESS REDACTED | | | ETH 0.0645152185681.48 ETH 0.98645325417063.4 LINK 0.0364222949662.167 UNI 0.0274918773097802 | | | |
| 3.1.277336 | JONATHAN BIRD | ADDRESS REDACTED | | | BTC 0.00000906753844113.3 USDC 0.403021173016529 | | | |
| 3.1.277337 | JONATHAN BIRSE | ADDRESS REDACTED | | | AAVE 0.267318410100.8 BTC 0.041797842062551.3 ETH 2.5122080386456.4 MATIC 0.328189490542.07 | | | |
| 3.1.277338 | JONATHAN BISCHOFF | ADDRESS REDACTED | | | BTC 0.0008174520724601.08 CEL 0.690443541096033 XRP 0.0057197195685458 | | | |
| 3.1.277339 | JONATHAN BITTING | ADDRESS REDACTED | | | COMP 0.509642408094607 ETH 0.16218183606594 ZRX 182.486938860252 | | | |
| 3.1.277340 | JONATHAN BITTOUM | ADDRESS REDACTED | | | BNB 1.0459062491317.7 | | | |
| 3.1.277341 | JONATHAN BJERCHE | ADDRESS REDACTED | | | BTC 0.0000004405493242 | | | |
| 3.1.277342 | JONATHAN BLACK | ADDRESS REDACTED | | | USDT ERC20 22.0978325327127 | | | |
| 3.1.277343 | JONATHAN BLACK | ADDRESS REDACTED | | | ADA 9282.65550838068 CEL 201.077208159 ETH 4.97952556783166 | | | |
| 3.1.277344 | JONATHAN BLACK | ADDRESS REDACTED | | | AVAX 0.00142517885803.19 BTC 0.0000069924252603.14 ETH 0.000457431480898555 GUSD 0.935869842371103 PAXG 0.000444542086596 USDC 0.66657754728.1281 | | | |
| 3.1.277345 | JONATHAN BLACKMORE | ADDRESS REDACTED | | Yes | AAVE 0.001549334437609.33 BTC 0.09258890761145.8 CEL 8.90620979385213 ETH 1.97682971630073 LTC 0.00751279537362703 BCH 0.00000000265739489.1 BTC 0.00000714634212758.5 CEL 0.56229629328459 ETH 0.00339612490123598 LTC 0.0024286289217715.3 MCDAI 59 TGBP 0.56113275623248.5 UNI 1.0998223829344.2 USDC 34.3807332336388 USDT ERC20 73.9436789541543 | | | BTC 2.39413694875222 |
| 3.1.277346 | JONATHAN BLAIR | ADDRESS REDACTED | | | BTC 0.0000006194078091.78 BUSD 0.190204202486047 ETH 0.00003028525297648.9 GUSD 0.033055129644071.2 LTC 0.0000063025644177.66 PAXG 9.66486358249389E-05 | | | |
| 3.1.277347 | JONATHAN BLAKEMORE | ADDRESS REDACTED | | | BTC 0.0000001402288311.265 SOL 0.00001456987378907 | BTC 0.000095406544789978 ETH 0.000057291756442549 | | |
| 3.1.277348 | JONATHAN BLAKEMORE | ADDRESS REDACTED | | | ADA 224.348786298325 BTC 0.0000164868933874.07 CEL 187.72542910699 ETH 2.30695753172838 SGB 187.551052121737.3 XRP 0.0000000109833771.26 | | | |
| 3.1.277349 | JONATHAN BLANCHARD | ADDRESS REDACTED | | | BTC 0.023513669285014.2 | | | |
| 3.1.277350 | JONATHAN BLANCO | ADDRESS REDACTED | | | MATIC 0.12584411106688 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277351 | JONATHAN BLASHER | ADDRESS REDACTED | | | BTC 0.0236414012908117<br>DOT 37.3057433855332<br>ETH 1.30047342437603<br>LINK 102.163256863864<br>LTC 0.000643588186271284<br>LUNC 10.101059375585<br>MATIC 647.418508889169<br>UNI 42.8733880544067<br>XLM 0.0658977711376047 | BTC 0.00096511951420758 | | |
| 3.1.277352 | JONATHAN BLOOMQUIST | ADDRESS REDACTED | | | ADA 95.883016016046<br>BTC 0.260626230099886<br>ETH 0.0892533083183086<br>USDC 4127.30811316091 | ETH 0.43514329 | | |
| 3.1.277353 | JONATHAN BOAFO | ADDRESS REDACTED | | | BTC 0.000000003855860509<br>CEL 0.07410519811906644 | | | |
| 3.1.277354 | JONATHAN BOBBITT | ADDRESS REDACTED | | | ADA 466.629599368944<br>BTC 0.000950386477297422<br>MATIC 135.500566077575<br>USDT ERC20 132.408399442933 | | | |
| 3.1.277355 | JONATHAN BØE | ADDRESS REDACTED | | | ADA 1400.88657197871<br>BTC 0.068383679532675<br>CEL 114.148743464437<br>DASH 1.18037888<br>DOT 0.0000005<br>LTC 1.13182573<br>MCDAI 70.0501202751785<br>XLM 2300.3659575047<br>XRP 1200.2215096709B | | | |
| 3.1.277356 | JONATHAN BOILLAT | ADDRESS REDACTED | | | BTC 0.00105081367129914<br>CEL 0.79601017932072<br>USDT ERC20 3.2817162291932 | | | |
| 3.1.277357 | JONATHAN BOISVERT | ADDRESS REDACTED | | | XLM 0.00899372405055444 | | | |
| 3.1.277358 | JONATHAN BOISVERT | ADDRESS REDACTED | | | BTC 0.00013433503098133 | | | |
| 3.1.277359 | JONATHAN BOITEUX | ADDRESS REDACTED | | | CEL 8.04234702815627<br>ADA 105.525836735775<br>BTC 0.478642705509512<br>DOT 3.86620164543579<br>ETH 8.55141240802173<br>MATIC 167.753282906954<br>USDC 168.093313361867<br>XLM 715.213036947782 | | | |
| 3.1.277360 | JONATHAN BOIVIN | ADDRESS REDACTED | | | BNB 0.000913565984351533<br>BTC 0.000000021910204346<br>CEL 0.0164776345494136 | | | |
| 3.1.277361 | JONATHAN BOLDT | ADDRESS REDACTED | | | ADA 203.447914077119<br>BTC 0.0077845324381335<br>ETH 0.0885231077266476 | | | |
| 3.1.277362 | JONATHAN BOLDUC | ADDRESS REDACTED | | | CEL 0.029282486482821<br>CEL 27.370561721524<br>ETH 0.356103245188065<br>USDC 20.4503514876443 | | | |
| 3.1.277363 | JONATHAN BOLTZ | ADDRESS REDACTED | | | BCH 0.000016594409912711<br>BTC 1.06418051099999 -09<br>CEL 0.000801754897826419<br>DASH 0.00000019145231014<br>EOS 2.42447121740599E-06<br>ETH 0.00000013965265496<br>LTC 0.00000219345337676<br>USDC 0.00293930876902235<br>XLM 0.0228061206067935 | BTC 0.00000194574139082<br>CEL 1.1042932456752<br>DASH 0.00009193493936354<br>EOS 0.00468760877040959<br>ETH 0.00000239476450542147 | | |
| 3.1.277364 | JONATHAN BOMSER | ADDRESS REDACTED | | | USDC 0.0032312797491071 | USDC 3.8787116933581 | | |
| 3.1.277365 | JONATHAN BON DERGHAM | ADDRESS REDACTED | | | BTC 0.0000164409846046 89<br>USDC 1.67086049290746 | | | |
| 3.1.277366 | JONATHAN BONELLO | ADDRESS REDACTED | | | BTC 0.000206006061582179<br>ETH 0.0064692033122045 5<br>USDC 0.5411198729770004 | USDC 0.0074532915959743 9 | | |
| 3.1.277367 | JONATHAN BONG | ADDRESS REDACTED | | | ADA 172.280323432234<br>BTC 0.0730823075587964<br>CEL 0.0045386579758070 5<br>DOT 4.378462859963 56<br>ETH 0.625578313177534 | | | |
| 3.1.277368 | JONATHAN BONILLA-SANCHEZ | ADDRESS REDACTED | | | DOT 4.2193853174179<br>SNX 6.3370218645044B4<br>USDC 25.876294203768 | | | |
| 3.1.277369 | JONATHAN BOOG | ADDRESS REDACTED | | | ADA 0.1681022653855311<br>BTC 0.00110977901676557<br>DOT 0.02969706012983443<br>ETH 0.000191173581073564 | | | |
| 3.1.277370 | JONATHAN BOOHER | ADDRESS REDACTED | | | SNX 5.02865179186687<br>USDC 22.5349199079459 | | | |
| 3.1.277371 | JONATHAN BOONE TORIAN | ADDRESS REDACTED | | | BTC 0.00264444308031233<br>USDT ERC20 412.19182826 1095 | | | |
| 3.1.277372 | JONATHAN BOOTH | ADDRESS REDACTED | | | BTC 0.13627258614445 | | | |
| 3.1.277373 | JONATHAN BOOTH | ADDRESS REDACTED | | | CEL 128.771533645986 | | | |
| 3.1.277374 | JONATHAN BORDEY | ADDRESS REDACTED | | | ADA 8587.56948163122<br>USDT ERC20 38.9259086832533<br>BTC 0.00000283852719 8402<br>CEL 0.23189547034103<br>SNX 0.916289535305593<br>XRP 102.423435386642 | | | |
| 3.1.277375 | JONATHAN BORENSZTEIN | ADDRESS REDACTED | | | BNB 0.000673071921814855<br>BTC 0.000002840103063721<br>CEL 0.000950119713710483<br>LTC 0.0063381385967664<br>USDC 0.247350694632279<br>XRP 0.0000037906824 5545 | | | |
| 3.1.277376 | JONATHAN BORG | ADDRESS REDACTED | | | BTC 0.000000064840791216<br>CEL 7.634035329032<br>USDT ERC20 0.0000091401578047 6<br>XLM 0.000000045215065713 | | | |
| 3.1.277377 | JONATHAN BORMAND | ADDRESS REDACTED | | | BTC 0.0008833647280472 49<br>CEL 2.64784601040627<br>MATIC 546.853687534008 | | | |
| 3.1.277378 | JONATHAN BOSTICK | ADDRESS REDACTED | | | BTC 0.000000006085543626 | | | |
| 3.1.277379 | JONATHAN BOSWELL | ADDRESS REDACTED | | | USDC 0.00257595105705435 | | | |
| 3.1.277380 | JONATHAN BOUCHARD | ADDRESS REDACTED | | | AVAX 0.891096647567762<br>CEL 0.00314360502697932<br>ETH 0.0821319739375226<br>XRP 321.338593396649 | | | |
| 3.1.277381 | JONATHAN BOUCHER BELANGER | ADDRESS REDACTED | | | CEL 4.39781695477853<br>ETH 0.159832409139279 | | | |
| 3.1.277382 | JONATHAN BOUCHER KOVACS | ADDRESS REDACTED | | | BTC 0.00026369<br>CEL 0.30244489020B004 | | | |
| 3.1.277383 | JONATHAN BOUGANIM | ADDRESS REDACTED | | | ADA 630.07<br>BTC 0.0011868027533B238<br>CEL 138.212639265514<br>ETH 1.98487271<br>LINK 278.14 | | | |
| 3.1.277384 | JONATHAN BOURDON | ADDRESS REDACTED | | | ADA 48.705906175814L<br>BTC 1.5007732659480E-05<br>CEL 1.30582778268142<br>ETH 5.78879274329599E-06<br>MATIC 36.3613985145866<br>XLM 362.677365245085<br>XRP 30.974344789309 | | | |
| 3.1.277385 | JONATHAN BOWMAN | ADDRESS REDACTED | | | CEL 1.08050377926634 | | | |
| 3.1.277386 | JONATHAN BOYD | ADDRESS REDACTED | | | BTC 0.000545839753959774<br>ETH 0.03562324574316<br>LTC 0.154878959115941<br>MATIC 7.83580804500057<br>UNI 0.00061388545B956926<br>USDC 0.1775039951103 | BTC 0.00000000893292275628<br>ETH 0.0000004793382786641<br>LTC 0.0000000000667249506<br>UNI 0.0000713135456141GB<br>USDC 0.0000003501693541 012 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277387 | JONATHAN BOYD | ADDRESS REDACTED | | | ADA 0.001503<br>AVAX 0.00001<br>BCH 0.0000000021441161377<br>BTC 2.3926782651565<br>CEL 26947.565278455B<br>DOT 0.00006532<br>ETH 0.000002389147585459<br>LINK 0.00024355<br>MATIC 0.00299743<br>MCDAI 0.31732308311149<br>SGB 0.08167798089626B1<br>USDC 1050305327779441<br>USDT ERC20 0.154594833634062<br>XRP 0.557047485902583 | | | |
| 3.1.277388 | JONATHAN BOYLE | ADDRESS REDACTED | | | BTC 0.00022481222425346<br>CEL 5.32470854929269<br>DASH 0.01038573379467B6<br>ETH 0.00518015177761497<br>MCDAI 31.8029378421864<br>SNX 0.859633841199971 | | | |
| 3.1.277389 | JONATHAN BRADIN SMITH | ADDRESS REDACTED | | | BTC 0.129682993885174 | BTC 0.001609476598211026 | | |
| 3.1.277390 | JONATHAN BRANCH | ADDRESS REDACTED | | | BTC 0.00229578527466704<br>USDC 460.411483235875 | | | |
| 3.1.277391 | JONATHAN BRANCH | ADDRESS REDACTED | | | CEL 1531.06478768384<br>USDT ERC20 10 | | | |
| 3.1.277392 | JONATHAN BRASWELL | ADDRESS REDACTED | | | BAT 0.7538036995260D8 | | | |
| 3.1.277393 | JONATHAN BRAUNSTEIN | ADDRESS REDACTED | | | BTC 0.0001979146379211B1<br>BTC 0.03478781790290S3<br>ETH 0.79808556705111B | | | |
| 3.1.277394 | JONATHAN BRAUNSTEIN | ADDRESS REDACTED | | | USDC 22.14986518874872 | | | |
| 3.1.277395 | JONATHAN BREAR | ADDRESS REDACTED | | | BTC 0.012618816930950D3<br>BTC 0.0001154573986447519<br>CEL 4.840301262840288<br>XRP 536.58277 | | | |
| 3.1.277396 | JONATHAN BREE | ADDRESS REDACTED | | Yes | BTC 0.52189315887807S<br>CEL 183.026176116546<br>FAX 33.9256786558088<br>USDC 1.04236229167193 | | | BTC 0.898539836519645 |
| 3.1.277397 | JONATHAN BREKELMANS | ADDRESS REDACTED | | | BTC 0.00000004036884513377<br>CEL 26.13931680610066<br>ETH 0.233446958297104<br>LINK 26.694823414951Z2<br>SGB 0.01687855166166972<br>XRP 0.110078530360381 | | | |
| 3.1.277398 | JONATHAN BRENT HARSHMAN | ADDRESS REDACTED | | | ADA 0.230006612461589<br>BTC 0.1418633106433343<br>CEL 40.439469981589<br>COMP 0.000274210545814069<br>USDC 0.31811346518791G<br>ZRX 0.07657122209609978 | BTC 0.0071342195346311 | | |
| 3.1.277399 | JONATHAN BREW | ADDRESS REDACTED | | | ADA 397.7811672076637<br>BTC 0.00120293424191781<br>CEL 0.01480613914713Z<br>DOT 41.875285821540B | | | |
| 3.1.277400 | JONATHAN BRIAN CHIQUE PARRAGA | ADDRESS REDACTED | | | BTC 0.0000008834640067636<br>CEL 0.00666070037053094<br>ETH 0.0000038446381S142<br>USDC 0.380209497640T9 | | | |
| 3.1.277401 | JONATHAN BRIAN PERL | ADDRESS REDACTED | | | ADA 0.27027271660954<br>AVAX 5.591479717S484<br>BTC 0.0001210594466136B3<br>DOGE 0.0114966297546375<br>DOT 5.175809623959<br>ETH 0.0001535681829648B4<br>MATIC 332.203816948409<br>SOL 0.00266191456187747<br>USDC 2.37261647214421<br>XLM 53.60328482082B | ADA 0.0000000686895285283<br>AVAX 0.0006032171581769J<br>BTC 0.0000007400222499646<br>ETH 0.0004979722830B31S9<br>MATIC 0.0020758215183270B<br>SOL 0.0000067992310462371<br>USDC 0.0127652354167468<br>XLM 7.095973 | | |
| 3.1.277402 | JONATHAN BRIAN SPIEGEL | ADDRESS REDACTED | | | BTC 2.443737043003248<br>BUSD 25.33112015006576<br>CEL 30.5051289365541<br>ETH 25.468907983410B<br>USDC 51.905023297278G | USDC 0.0000075039234466 | | |
| 3.1.277403 | JONATHAN BRIGGS | ADDRESS REDACTED | | | AAVE 2.9951325683516<br>BTC 0.03461699582667d1<br>ETH 0.00043821064123722d | | | |
| 3.1.277404 | JONATHAN BRIGHT JR. | ADDRESS REDACTED | | | ETH 0.0000582615779073S | | | |
| 3.1.277405 | JONATHAN BRIGHTLY | ADDRESS REDACTED | | | BTC 0.005289534352992S7<br>ETH 0.0123341556250453 | | | |
| 3.1.277406 | JONATHAN BRINSON | ADDRESS REDACTED | | | BTC 0.000017567876534203 | | | |
| 3.1.277407 | JONATHAN BRITVA | ADDRESS REDACTED | | | GUSD 21.99817697697J | | | |
| 3.1.277408 | JONATHAN BRODISH | ADDRESS REDACTED | | | BTC 0.00147055322383S64<br>ETH 0.0385290686757426 | | | |
| 3.1.277409 | JONATHAN BROOKS | ADDRESS REDACTED | | | ETH 0.000159927367195869<br>SGB 39.5983326431908<br>XRP 0.00000030143196B303 | | | |
| 3.1.277410 | JONATHAN BROOKS | ADDRESS REDACTED | | | AAVE 0.05636268903T0466<br>CEL 1.5321499565044<br>ETH 7.608295770425199-05 | | | |
| 3.1.277411 | JONATHAN BROOKS | ADDRESS REDACTED | | | ADA 10775.19742352S3<br>BAT 6311.34546753807<br>BTC 1.86100684264989<br>CEL 7950.06470550823<br>ETH 17.21173812S2446<br>KNC 2003.28580235065<br>LINK 118.346183548494<br>MANA 3218.143934231T5<br>MATIC 74267.6217986148<br>MCDAI 14.348514232058B<br>OMG 428.229707064613<br>SNX 614.9134143385d4<br>UNI 312.889181449989<br>USDC 245847.049365881<br>XLM 6807.30173031982<br>ZRX 1995.06870491167 | | | |
| 3.1.277412 | JONATHAN BROOKS ECHOLS | ADDRESS REDACTED | | | BTC 0.343787094593204<br>USDC 5252.05056202897 | CEL 93 | | |
| 3.1.277413 | JONATHAN BROWN | ADDRESS REDACTED | | | BTC 0.01369793009374T<br>ETH 0.0000162373710880B1<br>LINK 0.0023006856391070B<br>MATIC 0.16476086857748B<br>USDC 0.7512315460053D9 | | | |
| 3.1.277414 | JONATHAN BROWN | ADDRESS REDACTED | | | BAT 0.3991237058923I36<br>ZRX 0.0101398B93BT9S1 | | | |
| 3.1.277415 | JONATHAN BROWN | ADDRESS REDACTED | | | BTC 0.050025749545970J<br>ETH 0.2279151939062D3<br>MATIC 5.29241154344664<br>OMG 408.21490802656<br>USDC 2212.00529016579 | | | |
| 3.1.277416 | JONATHAN BROWN | ADDRESS REDACTED | | | USDC 0.00749617993659957 | | | |
| 3.1.277417 | JONATHAN BRUCALES | ADDRESS REDACTED | | | ETH 0.000162675132849709 | | | |
| 3.1.277418 | JONATHAN BRUCH | ADDRESS REDACTED | | | ETH 0.00001757463767076B<br>XRP 0.0000000370173075S<br>ZEC 0.00007233410661656B | | | |
| 3.1.277419 | JONATHAN BRUGERE | ADDRESS REDACTED | | | BTC 0.00101057097816313<br>USDC 1227.515183071B3<br>USDT ERC20 348.7054880581B9 | | | |
| 3.1.277420 | JONATHAN BRUN | ADDRESS REDACTED | | | BTC 0.00083473408939B294<br>CEL 39.436323666939<br>MATIC 9.01632537466273 | | | |
| 3.1.277421 | JONATHAN BRUNEAU | ADDRESS REDACTED | | | BTC 0.0000004451930684B4<br>CEL 1.1223191609097<br>ETH 0.00207089824208942<br>LTC 0.032633050176830T | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1704 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277422 | JONATHAN BRUTON | ADDRESS REDACTED | | | ADA 167.771751762902<br>BTC 0.1206071711508794<br>COMP 0.4461646112326613<br>EOS 21.997296501<br>ETH 0.5032181641865<br>LTC 3.0997086564063<br>MANA 24.692454644<br>MCDA 0.265211049008095<br>SNX 2.10556420661794<br>XLM 2416.080480712<br>XRP 301.974979107522 | | | |
| 3.1.277423 | JONATHAN BRUZZI | ADDRESS REDACTED | | | BTC 0.00002749573550<br>CEL 0.096865398362<br>ETH 0.000441738191306<br>USDC 0.007151032193511 | | | |
| 3.1.277424 | JONATHAN BRYAN APACIBLE | ADDRESS REDACTED | | | ETH 0.00155537130994978 | | | |
| 3.1.277425 | JONATHAN BRYANT LEE | ADDRESS REDACTED | | | BTC 1.048488107937<br>DOT 83.20808844305<br>ETH 2.5060643988737<br>MATIC 1481.553816328<br>USDC 2.882409322278 | CEL 127.561648423343<br>USDC 30 | | |
| 3.1.277426 | JONATHAN BUCCELLA | ADDRESS REDACTED | | | BTC 0.043965849780<br>MATIC 172.875019691 | | | |
| 3.1.277427 | JONATHAN BUCK | ADDRESS REDACTED | | | BTC 0.04839141149663<br>SNX 7.4929343481378<br>USDC 0.3665287945561<br>XLM 25.3486599264869 | | | |
| 3.1.277428 | JONATHAN BUCK | ADDRESS REDACTED | | | BTC 0.01141988176469<br>ETH 1.05499624492104<br>USDC 16344.55740056<br>XLM 130.487283170237 | BTC 0.00088558 | | |
| 3.1.277429 | JONATHAN BUCKLEY | ADDRESS REDACTED | | | BTC 0.000000376292132234<br>ETH 0.000057575650<br>MATIC 11.3625304324<br>USDC 1.636659966809387 | BTC 0.00037570288879<br>ETH 0.006214331463915 | | |
| 3.1.277430 | JONATHAN BULLICK | ADDRESS REDACTED | | | ADA 0.27273490173928<br>BTC 0.14293282189633 | | | |
| 3.1.277431 | JONATHAN BULLOCK | ADDRESS REDACTED | | | BTC 0.00105707233467635<br>USDC 528.7976029511114 | | | |
| 3.1.277432 | JONATHAN BUMANN | ADDRESS REDACTED | | | CEL 1.2135776605715 | | | |
| 3.1.277433 | JONATHAN BURG | ADDRESS REDACTED | | | ADA 2.4301688253964<br>BTC 0.000685149125402717<br>CEL 0.15881321517489 | | | |
| 3.1.277434 | JONATHAN BURGER | ADDRESS REDACTED | | | BTC 0.16263075123958<br>ETH 2.85569371636709 | | | |
| 3.1.277435 | JONATHAN BURGER | ADDRESS REDACTED | | | USDC 0.10396212603284 | | | |
| 3.1.277436 | JONATHAN BURKE | ADDRESS REDACTED | | | BTC 0.00566000900354308<br>USDC 0.04983519141299805 | USDC 53.9697376660357 | | |
| 3.1.277437 | JONATHAN BURKE | ADDRESS REDACTED | | | BTC 0.03967803525875<br>MCDA 0.018245761200908<br>USDC 80627.1136965227 | USDC 33000 | | |
| 3.1.277438 | JONATHAN BURKETT | ADDRESS REDACTED | | | MATIC 1523.016391326644 | | | |
| 3.1.277439 | JONATHAN BURNHAM | ADDRESS REDACTED | | | BTC 0.2980116387468654<br>CEL 1241.058536094111<br>ETH 15.47055262624307<br>USDC 3.82978406886471 | | | |
| 3.1.277440 | JONATHAN BURNS | ADDRESS REDACTED | | Yes | ADA 544.100093065609<br>BTC 0.004707007030728<br>CEL 4.2339596700217<br>MATIC 2354.302409703271 | | | BTC 0.12431128658544444 |
| 3.1.277441 | JONATHAN BURROWS | ADDRESS REDACTED | | | USDT ERC20 0.081421352583666 | | | |
| 3.1.277442 | JONATHAN BURTON | ADDRESS REDACTED | | | 1INCH 57.148501182116<br>AAVE 2.5546352340591<br>BTC 0.27312673702932<br>CEL 42.757167231832<br>COMP 0.636609062697<br>EOS 0.01273630006032<br>ETH 0.00509078936597<br>LINK 0.01438812537910<br>MANA 405.646471894749<br>MATIC 203.13424875145<br>SNX 7.13268616894<br>UMA 3.6058395468523<br>UNI 19.4795067621602<br>USDC 8069.809002774 | 1INCH 7.664046319224<br>AAVE 0.07320388450482<br>BTC 0.00018274<br>COMP 0.125<br>DOT 0.00000002176244<br>MANA 6.4275570429295<br>MATIC 10.11421406079<br>SNX 2.262443438910<br>UMA 2.2315622656160<br>UNI 1.243781094527<br>USDC 5 | | |
| 3.1.277443 | JONATHAN BUSH | ADDRESS REDACTED | | | CEL 0.00492910957631882<br>DOT 0.169303267451993<br>ETH 0.00091755290547098<br>MATIC 3.47027280881423<br>USDC 0.7717600993616 | | | |
| 3.1.277444 | JONATHAN BUSH | ADDRESS REDACTED | | | AAVE 0.00238683125228047<br>BTC 0.00000103376292449<br>DOT 0.14157580545332<br>ETH 0.000007650560347763<br>SNX 0.026150152461477<br>SOL 0.000002047846059396<br>USDC 0.019272746002704 | BTC 0.000000003078654809<br>SOL 0.0000000002330086<br>USDC 0.000000070538296397 | | |
| 3.1.277445 | JONATHAN BUSSEY | ADDRESS REDACTED | | | ADA 304.49912908614<br>BTC 0.03804212014391<br>ETH 0.242713009109608<br>LUNC 299.132908845<br>XRP 404.688706298617 | | | |
| 3.1.277446 | JONATHAN BUSTOS | ADDRESS REDACTED | | | BTC 0.001294705757417<br>ETH 0.00010263583509<br>GUSD 2.3577803449799<br>USDC 2.071135144229 | | | |
| 3.1.277447 | JONATHAN BUTLER | ADDRESS REDACTED | | | BTC 0.000097125587673<br>ETH 0.267294265127<br>USDC 0.41650153995664 | | | |
| 3.1.277448 | JONATHAN BUYNO | ADDRESS REDACTED | | | BTC 0.00002958384015<br>COMP 0.057991796466<br>DASH 0.0009238921685<br>EOS 0.03607114159929<br>ETH 0.000808476042132<br>LINK 0.002962690476<br>LTC 0.001175061696<br>SUSHI 0.3273372398<br>XLM 1.34312737400<br>XRP 1.291389736830 | | | |
| 3.1.277449 | JONATHAN BYERS | ADDRESS REDACTED | | | SGB 15.20468786<br>XRP 0.42372038 | | | |
| 3.1.277450 | JONATHAN BYLSMA | ADDRESS REDACTED | | | BSV 0.39391591<br>BTC 0.000162739<br>ETH 1.17457385<br>USDC 1530.56754 | | | |
| 3.1.277451 | JONATHAN BYRNE | ADDRESS REDACTED | | | CEL 0.50412671<br>ETH 0.0236877 | | | |
| 3.1.277452 | JONATHAN C ONGSTAD | ADDRESS REDACTED | | | AVAX 1.99622<br>MATIC 233.996 | | | |
| 3.1.277453 | JONATHAN C THOMAS STINCHCOMB | ADDRESS REDACTED | | | ETH 0.0018778 | | | |
| 3.1.277454 | JONATHAN CABAN ARROYO | ADDRESS REDACTED | | | BTC 0.00000881<br>CEL 0.0655412<br>USDC 0.102318 | | | |
| 3.1.277455 | JONATHAN CABLE | ADDRESS REDACTED | | | CEL 1.913217<br>ETH 0.19545294 | | | |
| 3.1.277456 | JONATHAN CACERES | ADDRESS REDACTED | | | BTC 0.000000825<br>CEL 0.02838<br>USDT ERC20 0.99 | | | |
| 3.1.277457 | JONATHAN CACERES LIZARRITE | ADDRESS REDACTED | | | BTC 0.00000000<br>CEL 0.244554<br>ETH 0.13 | | | |
| 3.1.277458 | JONATHAN CADDY | ADDRESS REDACTED | | | SGB 20.6051 | | | |
| 3.1.277459 | JONATHAN CAGLE | ADDRESS REDACTED | | | XRP 0.063993<br>BTC 0.00000<br>MATIC 0.314 | | | |
| 3.1.277460 | JONATHAN CAIPANG | ADDRESS REDACTED | | | SNX 0.08870001<br>BTC 0.0000<br>CEL 1.261253 | | | |
| 3.1.277461 | JONATHAN CALB | ADDRESS REDACTED | | | ADA 547.3004<br>BTC 0.090995<br>CEL 2.17502<br>ETH 0.77452 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277462 | JONATHAN CALDERON VARELA | ADDRESS REDACTED | | | BTC 0.0445796078469783<br>CEL 0.00581176890138083<br>ETH 0.1530508621134736 | | | |
| 3.1.277463 | JONATHAN CALDWELL | ADDRESS REDACTED | | | BTC 0.00016818673535997<br>DASH 0.05052777156200559<br>DOT 10.478977126776<br>ETH 0.040371658681703<br>MATIC 12.462340152209<br>SNX 1064.4711478042 | DASH 0.00000003767642939 | | |
| 3.1.277464 | JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | | Yes | AAVE 1.587357735772343<br>BTC 0.2368541148154S8<br>CEL 48.5441799105296<br>GUSD 2.0123615823551<br>MCDAI 74.29109261281 28<br>USDC 0.682444830843324<br>USDT ERC20 5.15654426200135<br>XRP 0.00000094259625194 3 | GUSD 0.00437836597095S9<br>USDC 921.497413817506 | | USDC 24000 |
| 3.1.277465 | JONATHAN CALICA | ADDRESS REDACTED | | | BTC 0.000000007966783093<br>CEL 0.00229641159216811<br>SGB 0.25388935638443<br>XRP 0.00000002063649351 | | | |
| 3.1.277466 | JONATHAN CALLEWAERT | ADDRESS REDACTED | | | BTC 0.000000860123001766678<br>CEL 963.76050376168 6<br>ETH 0.0914150043762255<br>USDC 3613.08<br>USDT ERC20 248.39791775686 | | | |
| 3.1.277467 | JONATHAN CALUMPIT | ADDRESS REDACTED | | | BCH 0.10662558320693 7<br>BTC 0.0005817994986727 14<br>BUSD 0.0205693190138035<br>CEL 40.6749348085264<br>EOS 21.5561105734631<br>ETH 0.000302052990977548<br>LTC 4.7193887308180 2<br>SGB 370.4952212823 48<br>USDC 0.000000041175126753<br>XLM 130.69801983072<br>XRP 0.58028146631262 7 | | | |
| 3.1.277468 | JONATHAN CAMACHO | ADDRESS REDACTED | | | ADA 0.332571597334407<br>BTC 0.0000109413559090 4<br>MATIC 0.0139905834525666<br>USDC 0.10627350642159 2<br>XLM 0.76348142789371 8 | | | |
| 3.1.277469 | JONATHAN CAMACHO MALDONADO | ADDRESS REDACTED | | | AVAX 10.0825097485361<br>BTC 0.876877211259098<br>DOT 115.79145300465<br>MATIC 214.06265168460 2<br>USDC 7.08933591454728 9 | | | |
| 3.1.277470 | JONATHAN CAMARILLO | ADDRESS REDACTED | | | CEL 1.06780719570647 | | | |
| 3.1.277471 | JONATHAN CAMÉLIQUE | ADDRESS REDACTED | | | AVAX 18.7403236438845<br>CEL 0.0107912308546 38<br>DOT 178.79482856191<br>ETH 0.00013798655139430 1<br>USDC 0.44851959760830 1 | | | |
| 3.1.277472 | JONATHAN CAMENISCH | ADDRESS REDACTED | | | BTC 0.0121262125799185<br>ETH 0.179967662773347<br>GUSD 4005.62703517226<br>LINK 81.508456052087<br>MATIC 35.153801236559<br>MCDAI 4.166490054805 87<br>USDC 5695.99137937268 | | | |
| 3.1.277473 | JONATHAN CAMILO | ADDRESS REDACTED | | | BTC 0.00185415030551651<br>SOL 7.20578401017402 | SOL 3.04626557 | | |
| 3.1.277474 | JONATHAN CAMPBELL | ADDRESS REDACTED | | | XLM 0.166385332692415<br>XRP 0.00000082930493167 | | | |
| 3.1.277475 | JONATHAN CAMPHIN | ADDRESS REDACTED | | | BTC 0.000000390209889545<br>CEL 1.1565393862466 2<br>ETH 0.00030384514642709 5<br>MCDAI 0.1322942150505 9<br>TUSD 0.24204170207970 9<br>USDT ERC20 0.72548109116138 2 | | | |
| 3.1.277476 | JONATHAN CAMPOS | ADDRESS REDACTED | | | BTC 0.23981028768582 9<br>ETH 0.79241802440165 6 | | | |
| 3.1.277477 | JONATHAN CANALES | ADDRESS REDACTED | | | BTC 0.000000050059510S174<br>USDC 12.30258375653 38 | | | |
| 3.1.277478 | JONATHAN CANNON | ADDRESS REDACTED | | | BTC 0.000074770245915125<br>CEL 0.90887588441655 8<br>ETH 0.000414070329764485<br>SNX 12.0324092560007 | | | |
| 3.1.277479 | JONATHAN CANTOR | ADDRESS REDACTED | | | DOT 58.5022364394503<br>ETH 7.7164361658914 1 | | | |
| 3.1.277480 | JONATHAN CAPERONIS | ADDRESS REDACTED | | | BTC 0.006429090933093844<br>ETH 0.00050073473481 18 | | | |
| 3.1.277481 | JONATHAN CAPONI | ADDRESS REDACTED | | | ETC 0.0001731994742535 4 | | | |
| 3.1.277482 | JONATHAN CAPPELLANI | ADDRESS REDACTED | | | BTC 0.0024541727304724 9<br>USDT ERC20.406.608251187496 | | | |
| 3.1.277483 | JONATHAN CARABALLO | ADDRESS REDACTED | | | BTC 1.7479844556924 90 05<br>ETH 0.000220715116523356 | | | |
| 3.1.277484 | JONATHAN CARBALLO | ADDRESS REDACTED | | | BTC 0.00234785506403422<br>MATIC 314.72406081675<br>SOL 1.64588462563717 | | | |
| 3.1.277485 | JONATHAN CARCAMO | ADDRESS REDACTED | | | AAVE 0.0002628221225609 08<br>BTC 0.00016339493830943<br>CEL 0.06150680974439 11<br>ETH 0.000299590541438587<br>LINK 0.00337122790599308<br>LTC 0.00109429491864696<br>MANA 0.40934753882473 7<br>MATIC 1.80083445565168<br>SNX 0.03220072780583 78 | | | |
| 3.1.277486 | JONATHAN CARDONA | ADDRESS REDACTED | | | AVAX 0.00528189399718208<br>DOT 0.0982105598045809<br>LUNC 0.0203082172170253<br>USDC 0.0263870064714239 | DOT 0.0000000004388865<br>USDC 7.9 | | |
| 3.1.277487 | JONATHAN CARDONA | ADDRESS REDACTED | | | ADA 2088.70665430923<br>BTC 0.000016292044431831<br>ETH 0.1321180651495117<br>LINK 0.200751755702981 | | BTC 0.01102328458788834 | |
| 3.1.277488 | JONATHAN CARL BUSEY | ADDRESS REDACTED | | Yes | BTC 0.00001150271159013<br>USDC 0.00541061450656S5 | ADA 4914.11767998059<br>CEL 53.8829247054591 | | ADA 52235.8823200194 |
| 3.1.277489 | JONATHAN CARLILE | ADDRESS REDACTED | | | ETH 0.0000181978849734S9 | | | |
| 3.1.277490 | JONATHAN CARPER | ADDRESS REDACTED | | | BTC 0.00001081644549727<br>LINK 0.000162953888387478<br>SGB 64.2717365417424<br>XRP 0.000000704596975478 | | | |
| 3.1.277491 | JONATHAN CARRA | ADDRESS REDACTED | | | BTC 0.00202516103583398 | | | |
| 3.1.277492 | JONATHAN CARRANZA | ADDRESS REDACTED | | | ADA 0.2110634196519149<br>BTC 0.00246274149670338<br>DOT 0.0051391496315801<br>ETH 29.35722162161601<br>LINK 0.006005239337342208<br>MATIC 1957.38266208341<br>SNX 1288.40737436064<br>USDC 1984.13058682393 | | | |
| 3.1.277493 | JONATHAN CARROLL | ADDRESS REDACTED | | | BTC 0.00125873372905932<br>CEL 1.15116882753898<br>LTC 2.35614806083334<br>SGB 8.65723921945788<br>USDC 6193.01248985563<br>XRP 56.6303717016644 | | | |
| 3.1.277494 | JONATHAN CARROLL | ADDRESS REDACTED | | | BTC 0.138144823481847<br>CEL 634.24078064782<br>ETH 0.52876868601302 1<br>XRP 1412.232217 | | | |
| 3.1.277495 | JONATHAN CARROLL | ADDRESS REDACTED | | | EOS 15.8816914730956<br>LTC 0.312502014550463 | | | |
| 3.1.277496 | JONATHAN CARTER | ADDRESS REDACTED | | | BTC 0.0000362712082433 7 | | | |
| 3.1.277497 | JONATHAN CARTER | ADDRESS REDACTED | | | ETH 0.29975304166811 32<br>USDC 1.302171835046919 | BTC 0.0000000727607210 1 | ETH 0.174114424696426 | |
| 3.1.277498 | JONATHAN CARTER GRAY | ADDRESS REDACTED | | | BTC 0.270673085423<br>ETH 1.46098059523229 | BTC 0.000020834044381858<br>CEL 46.5093726432096<br>SOL 8.273995 | | |
| 3.1.277499 | JONATHAN CARVALHEIRO | ADDRESS REDACTED | | | BTC 0.0034997 9<br>CEL 3.33220038798087<br>XLM 231.917725731214 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277500 | JONATHAN CARVALHO DA SILVA | ADDRESS REDACTED | | | ADA 280.51059235786? BTC 0.01644827568017143 DOT 4.95104869964056 ETH 0.8568540524050946 | | | |
| 3.1.277501 | JONATHAN CASE | ADDRESS REDACTED | | | AAVE 12.542756376399 ADA 0.962880496331979 DOT 0.1388206184471? ETH 0.010369651077692G MATIC 575.44163390233B USDC 0.177135072583054 | | | |
| 3.1.277502 | JONATHAN CASHMAN | ADDRESS REDACTED | | | ADA 1.201304733972S BTC 0.00087579611590353 DOT 0.05061474858943B1 MATIC 3.9311574109924 SNX 62.0797372452798 | | | |
| 3.1.277503 | JONATHAN CASTELLINO | ADDRESS REDACTED | | | AAVE 0.0000000042352276224 BTC 0.0009296214702623523 CEL 4.698764569793B9 DOT 65.514680702391O LINK 52.182362866858S4 UNI 133.367865117923 | | | |
| 3.1.277504 | JONATHAN CASTILLO | ADDRESS REDACTED | | | ADA 0.2093754565416578 BTC 0.00000660241653734O7 DOT 0.00195414476296S3 GUSD 0.339560180671352 LTC 0.0001694242174017I7 MANA 0.01010512218531 MATIC 0.046962450315395S SNX 0.01453895041437B1 USDC 0.460754468702S3 XLM 0.133437527993413 | GUSD 0.001877126561650S9 | | |
| 3.1.277505 | JONATHAN CATERINA | ADDRESS REDACTED | | | AAVE 0.0214306155579763 BTC 0.447249809371963 DOT 349.48214817991S EOS 1.599643360898B7 ETH 8.062248513135I2 MANA 0.466210907340386 MATIC 6773.760064272S1 | | | |
| 3.1.277506 | JONATHAN CATIENDA | ADDRESS REDACTED | | | CEL 0.09393804218449S8 ETH 0.001471791865247S | | | |
| 3.1.277507 | JONATHAN CATTANEO | ADDRESS REDACTED | | Yes | BTC 0.2051490841166S CEL 205.71168049510B3 DOT 20.912409093494A ETH 3.491805280129AA MATIC 2467.767500462B8 USDC 193.339618636S7S | | | BTC 1.06340944535253 |
| 3.1.277508 | JONATHAN CAVALLO | ADDRESS REDACTED | | | CEL 0.413055906237S XLM 0.99995 | | | |
| 3.1.277509 | JONATHAN CAVER | ADDRESS REDACTED | | | AAVE 3.188550498068I3 ADA 6527.24135253?1 AVAX 33.90350098768A2 BTC 0.503752283890251 COMP 3.4331241075941A DOT 172.78766836168B ETH 0.003305974861683B GUSD 0.0097714276886685 LUNC 0.054197618109195I3 MANA 421.599168084784 MATIC 2332.7935630083B SUSHI 134.92985698313J USDC 25198.0845753S | ETH 2.13350257612825 GUSD 0.009971867422504AB LUNC 57.1416073272247 USDC 2971 | | |
| 3.1.277510 | JONATHAN CECIL | ADDRESS REDACTED | | | AAVE 1.04869020405B5? BCH 6.209570645767I9 BTC 1.63445099132557 ETH 8.66752759202B43 LTC 36.329863473245I UNI 164.76369048772I USDC 5625.9956733251I XLM 4363.3761504676? | | | |
| 3.1.277511 | JONATHAN CELLINI | ADDRESS REDACTED | | | BTC 0.0022980783569A774 ETH 13.3191187516136 GUSD 0.019880119604016S | | | |
| 3.1.277512 | JONATHAN CENIZAL | ADDRESS REDACTED | | | CEL 1.15240105012278 | | | |
| 3.1.277513 | JONATHAN CENTURION | ADDRESS REDACTED | | | BTC 0.00000359074435818S MCDAI 0.11042602222625 | | | |
| 3.1.277514 | JONATHAN CHADWICK | ADDRESS REDACTED | | | BTC 0.001097510159668?3 USDC 1068.0622543712 | | | |
| 3.1.277515 | JONATHAN CHADWICK | ADDRESS REDACTED | | | ETH 0.0002336422006498O1 | | | |
| 3.1.277516 | JONATHAN CHAFFIN | ADDRESS REDACTED | | | BTC 0.00000684614968473 LINK 0.00697946419714476 LTC 0.00001103516792S234 MATIC 2.001976013200I6 UNI 0.0037818731171481 XLM 0.2642039875644I1 XRP 0.0000005810271882? | | | |
| 3.1.277517 | JONATHAN CHAI | ADDRESS REDACTED | | | BTC 0.01715191823509B | BTC 0.00429467 | | |
| 3.1.277518 | JONATHAN CHAMBERS | ADDRESS REDACTED | | | DOT 0.1215536130124B3 | | | |
| 3.1.277519 | JONATHAN CHAN | ADDRESS REDACTED | | | ADA 0.1396661335406?S BNB 0.0006629596172S7961 BTC 0.000001800360414243 USDT ERC20 0.234719076260524 XLM 0.0449796789293532 | | | |
| 3.1.277520 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.0000015324243703S USDC 0.0019187650259928 | | | |
| 3.1.277521 | JONATHAN CHAN | ADDRESS REDACTED | | | CEL 13.58215073599G ETH 0.0000102307067903?7 USDC 56.5783561349549 | | | |
| 3.1.277522 | JONATHAN CHAN | ADDRESS REDACTED | | | BNB 12.7116617782087 BTC 0.1010946291110I9 BUSD 1337.13708190231 CEL 20.31795878539I69 EOS 1.787789780404B6 ETH 103.393100621541 USDC 4482.234253887B2 USDT ERC20 0.0000005133981500IS | | | |
| 3.1.277523 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.0000000072264803I2 CEL 0.02118138390184I4 COMP 0.00028588062319575O7 ETH 3.712772253842196-05 MCDAI 0.156698312875609 USDT ERC20 0.086916403026924 | | | |
| 3.1.277524 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.000016813673758996I ETH 0.00593659028727S1 USDC 121.315735992563 | BTC 0.0000000020693475220 USDC 97.5 | | |
| 3.1.277525 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.00000298608454315Z CEL 8.95224962871145 USDC 0.269305232641Z9 | | | |
| 3.1.277526 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.0298166988447291? CEL 429.407518339764 ETH 14.50509608181A LTC 56.3176089S1 TAUD 172.140075664423 | | | |
| 3.1.277527 | JONATHAN CHAN | ADDRESS REDACTED | | | 1INCH 8684.9867269685B COMP 76.2684916897363 MATIC 5213.56456729106 | | | |
| 3.1.277528 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.0000891013053515S8 ETH 0.0009306684670792531 MATIC 1.11165516182403 | | | |
| 3.1.277529 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.001299724225775S6 MATIC 9.942532975453S5 | | | |
| 3.1.277530 | JONATHAN CHAN | ADDRESS REDACTED | | | ADA 0.0000005823634016S3 BTC 0.00123991395094S78 CEL 10.82995331517317 MATIC 1.33310306930645 XLM 28.8337808780B1 | | | |
| 3.1.277531 | JONATHAN CHANG | ADDRESS REDACTED | | | ADA 0.0992269894978687 BTC 0.0612511728366857 DOT 64.2646557396169 ETH 1.262723047361SS GUSD 0.0121975328292726 LINK 35.6380414216135 MATIC 0.0021459998193941I USDC 216.383642462704 | | | |
| 3.1.277532 | JONATHAN CHANG | ADDRESS REDACTED | | | BTC 0.0093459519510778056 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277533 | JONATHAN CHANG | ADDRESS REDACTED | | | BTC 0.5082819171024 | | | |
| 3.1.277534 | JONATHAN CHANIN | ADDRESS REDACTED | | | BCH 0.0005339268991848148 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | DASH 0.00038369614384462 | | | |
| | | | | | EOS 0.060493317016596 | | | |
| | | | | | OMG 0.04380484451162595 | | | |
| | | | | | SGB 0.28430128775295 | | | |
| | | | | | USDC 0.000000330157820102 | | | |
| | | | | | XLM 1.59053973070979 | | | |
| | | | | | XRP 1.90006117279214 | | | |
| | | | | | ZRX 1.60627327503413 | | | |
| 3.1.277535 | JONATHAN CHAO | ADDRESS REDACTED | | Yes | ETH 19.6589158944966 | ETH 0.00135304526160656 | | ETH 84.2835365232634 |
| | | | | | LINK 154.292367239541 | | | |
| | | | | | MANA 3710.50078504939 | | | |
| | | | | | MATIC 10057.3375800207 | | | |
| | | | | | MCDAI 44.9629157569003 | | | |
| | | | | | SNX 576.248363336614 | | | |
| 3.1.277536 | JONATHAN CHAO | ADDRESS REDACTED | | | BTC 0.274117412999777 | | | |
| | | | | | ETH 8.24780651502905 | | | |
| 3.1.277537 | JONATHAN CHAP | ADDRESS REDACTED | | | BTC 0.0471219072913411 | BTC 0.0004778842639817 | | |
| | | | | | SNX 6.23465793331955 | | | |
| 3.1.277538 | JONATHAN CHAPMAN | ADDRESS REDACTED | | | BTC 0.0144721502508522 | | | |
| | | | | | ETH 14.64731758861183 | | | |
| | | | | | GUSD 108.461495735523 | | | |
| | | | | | PAXG 74.4637739039206 | | | |
| | | | | | SNX 14851.6159003087 | | | |
| | | | | | USDC 105153.236904014 | | | |
| 3.1.277539 | JONATHAN CHAPPELEAR | ADDRESS REDACTED | | | CEL 1.14324897843209 | | | |
| 3.1.277540 | JONATHAN CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.0000001380686165176 | | | |
| | | | | | ETH 0.00000858945701289 | | | |
| | | | | | USDC 0.0398481356209971 | | | |
| 3.1.277541 | JONATHAN CHARD | ADDRESS REDACTED | | | BAT 236.706140442616 | | | |
| | | | | | BTC 1.09806415104195 | | | |
| | | | | | ETH 13.1248577947079 | | | |
| | | | | | LTC 14.5884116217414 | | | |
| | | | | | UNI 95.3197625877318 | | | |
| 3.1.277542 | JONATHAN CHARLES GREEN | ADDRESS REDACTED | | | BTC 0.00206610290730096 | | | |
| | | | | | CEL 44.2524867709714 | | | |
| | | | | | ETH 0.3150544673159773 | | | |
| | | | | | SNX 143.960064853698 | | | |
| | | | | | USDC 10324.2007280498 | | | |
| 3.1.277543 | JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | | | ADA 0.812884031358285 | | | |
| | | | | | BTC 0.00000075315723505 | | | |
| | | | | | DOT 0.0234751670670047 | | | |
| | | | | | ETH 0.000000765215610033 | | | |
| | | | | | XRP 1.75692551525111 | | | |
| 3.1.277544 | JONATHAN CHARLES MERCADO | ADDRESS REDACTED | | | BCH 2.83507201440265 | BTC 0.00987549 | | |
| | | | | | ETH 0.0412848462719838 | ETH 0.0487639340015348 | | |
| | | | | | ETH 0.385386830000349 | | | |
| 3.1.277545 | JONATHAN CHARPIE | ADDRESS REDACTED | | | AAVE 1.08492137948345 | | | |
| | | | | | BCH 0.157608203535741 | | | |
| | | | | | BTC 0.00389845773650624 | | | |
| | | | | | GUSD 1.7548378064157879 | | | |
| | | | | | MATIC 5.5688390641787 | | | |
| | | | | | SNX 24.4542512568639 | | | |
| | | | | | UMA 18.475988446320999 | | | |
| | | | | | USDC 1.74772010467985 | | | |
| 3.1.277546 | JONATHAN CHAVEZ | ADDRESS REDACTED | | | ADA 664.602707823164 | | | |
| | | | | | BTC 0.0130014602805225 | | | |
| | | | | | DOT 8.93393345620084 | | | |
| | | | | | ETH 0.326208475099233 | | | |
| | | | | | MATIC 288.204411565158 | | | |
| | | | | | OMG 4.32663327914364 | | | |
| | | | | | UNI 5.89507433188516 | | | |
| 3.1.277547 | JONATHAN CHAVEZ | ADDRESS REDACTED | | | USDC 1.4934910542107 | | | |
| 3.1.277548 | JONATHAN CHAVEZ | ADDRESS REDACTED | | | BTC 0.0024189480772107 | | | |
| 3.1.277549 | JONATHAN CHEAH | ADDRESS REDACTED | | | CEL 0.205153856056095 | | | |
| | | | | | BTC 0.147951851552549 | | | |
| | | | | | CEL 241.2235705065 | | | |
| | | | | | ETH 14.0752291095243 | | | |
| | | | | | USDC 41462.1555321395 | | | |
| | | | | | USDT ERC20 55.7666495983121 | | | |
| 3.1.277550 | JONATHAN CHEN | ADDRESS REDACTED | | | BTC 0.03500071986681723 | | | |
| | | | | | ETH 3.41660606106149 | | | |
| 3.1.277551 | JONATHAN CHEN | ADDRESS REDACTED | | | USDC 5.89137029168178 | | | |
| 3.1.277552 | JONATHAN CHEN | ADDRESS REDACTED | | | BTC 0.0000135332481723S1 | | | |
| | | | | | ETH 0.00017972598681219 | | | |
| | | | | | LTC 1.13948608126706 | | | |
| | | | | | MATIC 1.30367852969495 | | | |
| 3.1.277553 | JONATHAN CHENG | ADDRESS REDACTED | | | BTC 0.0005472458081735 1 | | | |
| | | | | | ETH 1.09932384158839 | | | |
| 3.1.277554 | JONATHAN CHENIER | ADDRESS REDACTED | | | BTC 0.00112322634726449 | | | |
| | | | | | CEL 0.981117374241117 | | | |
| | | | | | LTC 7.5850383187137S | | | |
| | | | | | SNX 63.0034300666703 | | | |
| 3.1.277555 | JONATHAN CHENNAULT | ADDRESS REDACTED | | | ETH 0.0130583505106792 | | BTC 0.0330074267079496B | |
| | | | | | ETH 1.19111744708973 | | | |
| | | | | | MATIC 429.5129747995245 | | | |
| | | | | | USDC 186.86275128250S | | | |
| 3.1.277556 | JONATHAN CHESHIRE | ADDRESS REDACTED | | | CEL 0.01668819083231228 | | | |
| 3.1.277557 | JONATHAN CHEUNG | ADDRESS REDACTED | | | AAVE 5.61467056714527 | | | |
| | | | | | BAT 0.084506314939454A | | | |
| | | | | | BNB 0.00192565201680232 | | | |
| | | | | | BTC 0.104159402813216 | | | |
| | | | | | CEL 0.276787961886484 | | | |
| | | | | | DOT 0.0117101432283051 | | | |
| | | | | | ETH 0.00202559194791094 | | | |
| | | | | | LINK 0.00842028202052511 | | | |
| | | | | | LTC 0.0044286302519478 | | | |
| | | | | | LUNC 0.00619013934967282 | | | |
| | | | | | MATIC 0.0280181450018837 | | | |
| | | | | | SNX 154.557028335224 | | | |
| | | | | | UNI 0.01736980560113367 | | | |
| | | | | | USDT ERC20 0.00000000442138325711 | | | |
| | | | | | XLM 0.235710436790012 | | | |
| | | | | | XRP 0.312787158842142 | | | |
| 3.1.277558 | JONATHAN CHEUNG | ADDRESS REDACTED | | | CEL 0.73285541182968 | | | |
| | | | | | MCDAI 4.02772975321149 | | | |
| 3.1.277559 | JONATHAN CHIN | ADDRESS REDACTED | | | BCH 0.3 | | | |
| | | | | | BTC 0.15394180333081S1 | | | |
| | | | | | CEL 65.654766309680S | | | |
| | | | | | DOT 13.2887782340355 | | | |
| | | | | | ETH 0.210437355887415 | | | |
| | | | | | LTC 1.59560694 | | | |
| | | | | | XRP 2100 | | | |
| 3.1.277560 | JONATHAN CHIN | ADDRESS REDACTED | | | BTC 0.0012910639251454 | | | |
| | | | | | CEL 0.747520167342647 | | | |
| | | | | | ETH 0.149248587S303 | | | |
| | | | | | USDC 891.377727528884 | | | |
| 3.1.277561 | JONATHAN CHIN VAN GEE | ADDRESS REDACTED | | | BTC 0.00031346265194156 | | | |
| 3.1.277562 | JONATHAN CHIPMAN | ADDRESS REDACTED | | | BAT 0.18658977S453633 | | | |
| | | | | | BTC 0.000018068283474S7 | | | |
| | | | | | COMP 0.000214124206502258 | | | |
| | | | | | DASH 0.00246694379499S1 | | | |
| | | | | | LINK 0.00591930603292T2 | | | |
| | | | | | SNX 0.000225079058993T | | | |
| | | | | | XLM 0.016123768644977B | | | |
| | | | | | XRP 0.3297926119789333 | | | |
| 3.1.277563 | JONATHAN CHIRINO | ADDRESS REDACTED | | | BTC 0.0125869096633156 | | | |
| | | | | | ETH 0.370667590163071 | | | |
| | | | | | USDT ERC20 0.00714140618970329 | | | |
| 3.1.277564 | JONATHAN CHIU | ADDRESS REDACTED | | | AAVE 5.37219226561361 | | | |
| | | | | | BTC 0.030564236419199S1 | | | |
| | | | | | ETH 6.78922842013731 | | | |
| | | | | | LINK 964.784250550517 | | | |
| | | | | | MATIC 5067.41320631307 | | | |
| | | | | | OMG 208.474031899641 | | | |
| | | | | | XLM 7507.65617S226965 | | | |
| | | | | | XRP 2685.20812789716 | | | |
| | | | | | ZRX 7632.70095541419 | | | |
| 3.1.277565 | JONATHAN CHOI | ADDRESS REDACTED | | | BTC 0.000431994157300137 | BTC 0.0000000091625217199 | | |
| | | | | | ETH 0.496019205524284 | ETH 0.00816153306237043 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277566 | JONATHAN CHOI | ADDRESS REDACTED | | | BTC 0.00130146391952589<br>ETH 0.00001482595814002<br>LINK 0.000475863817522685<br>SNX 0.000683980724029822<br>UNI 0.000181711537057862 | | | |
| 3.1.277567 | JONATHAN CHONG | ADDRESS REDACTED | | | BTC 0.00134843852942706<br>USDC 10297.8724254745 | | | |
| 3.1.277568 | JONATHAN CHONG | ADDRESS REDACTED | | | BTC 0.256181041948596<br>ETH 15.5612250843598 | | | |
| 3.1.277569 | JONATHAN CHOO | ADDRESS REDACTED | | | ADA 0.238278635443019<br>BNB 0.00208805480006689<br>BTC 0.375393915805768<br>ETH 0.000300844731094558<br>LINK 0.0292275686552047<br>MATIC 2.03082165990997<br>SNX 0.018509125383716B<br>USDT ERC20 0.397387024422884 | | | |
| 3.1.277570 | JONATHAN CHOU | ADDRESS REDACTED | | | ETH 4.25905095510245<br>GUSD 11482.0286816216 | | | |
| 3.1.277571 | JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | | | USDC 2180.92963188932<br>BTC 0.000027021827727607<br>ETH 0.00127075810901857<br>USDC 0.0209096245889505 | | BTC 0.00000000412538717S | |
| 3.1.277572 | JONATHAN CHRIS SHANER | ADDRESS REDACTED | | | ADA 526.497177503D45<br>AVAX 12.06895803060071 | AVAX 1.03815616524522 | | |
| 3.1.277573 | JONATHAN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.001253761901112276 | | | |
| 3.1.277574 | JONATHAN CHRISTENSEN | ADDRESS REDACTED | | | ETH 3.102169610266983 | | | |
| 3.1.277575 | JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | | | BTC 0.000956409371033647<br>ETH 0.319392874119268<br>MATIC 111.015565347B | ETH 3.947474107B7888<br>USDC 3.38 | | |
| | | | | | ADA 1594.41137340932<br>BCH 2.09941744481726<br>BTC 2.124702750014905<br>CEL 48.0948158914B5<br>COMP 0.0452816012152588<br>DASH 5.2009321972090T<br>ETH 16.4277542714439<br>LINK 53.8137193343777<br>LTC 10.219773585584I<br>USDC 16908.340943991A<br>XRP 2504.721557<br>ZEC 9.766205620820TI | | | |
| 3.1.277576 | JONATHAN CHRISTOFANO | ADDRESS REDACTED | | | BTC 0.000042026510262484 | | | |
| 3.1.277577 | JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | AAVE 0.000060777851202043<br>BTC 0.000152605878275221<br>CEL 1135.4782307183<br>ETH 0.00297189957056271<br>LINK 0.038458554643682<br>LTC 0.00066426573452952<br>SNX 0.010705709500350J<br>USDC 45.8515420836772 | BTC 0.00124343731905388<br>ETH 0.00000095542491697 | | |
| 3.1.277578 | JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | | | ETH 0.34811690772081G<br>COMP 1.40153791D1784<br>ETH 2.93553538826151<br>USDC 80624.6526678413 | BTC 0.00000682678888741T<br>COMP 1.17469374056049 | | |
| 3.1.277579 | JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | | Yes | BTC 0.56821889792611<br>CEL 732.472829354733<br>ETH 1.44074082663755<br>MATIC 714.429717774734<br>USDC 5324.3537621072 | | | BTC 1.20929736266472 |
| 3.1.277580 | JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | | | BTC 0.00019903350801692J<br>ETH 0.00062567132B66 | | | |
| 3.1.277581 | JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | | Yes | ADA 0.28496533769271S<br>BTC 0.000000464241932412<br>ETH 0.01150027B74055G<br>USDC 836.414807684789 | BTC 0.00000073788677029I<br>USDC 636.63<br>USDT ERC20 390.6 | | BTC 1.05844131122083 |
| 3.1.277582 | JONATHAN CHU | ADDRESS REDACTED | | | ADA 456.416308548584<br>AVAX 7.82937045962792<br>BTC 0.0058774878530214B<br>DOT 25.7841037111827<br>ETH 0.72419491853253S<br>MATIC 947.264083426728<br>SOL 3.75254005549209<br>USDC 3320.90140720068 | AVAX 0.74110462054117S | | |
| 3.1.277583 | JONATHAN CHUA | ADDRESS REDACTED | | | BTC 0.00238708511756108<br>CEL 2.4487034193334T<br>EOS 267.66287106163<br>ETH 6.53130135371491<br>MATIC 1530.96268BD299<br>KLM 4199.3038045541 | | | |
| 3.1.277584 | JONATHAN CHUA | ADDRESS REDACTED | | | BTC 0.00138696801598742<br>USDC 0.667173902237276 | | | |
| 3.1.277585 | JONATHAN CHUA | ADDRESS REDACTED | | | BTC 0.36119459308717B<br>ETH 0.000155229318350865<br>GUSD 1.1868234302425Z<br>USDC 0.154042936329234 | BTC 0.194671402522552<br>USDC 335.594980126164 | | |
| 3.1.277586 | JONATHAN CHUA | ADDRESS REDACTED | | | CEL 123.61921427039I<br>USDT ERC20 1870 | | | |
| 3.1.277587 | JONATHAN CHUA JING GUANG | ADDRESS REDACTED | | | ADA 226.941581444139<br>BTC 0.010256356913289<br>CEL 13.524530488108B<br>DOT 11.26<br>MCDAI 40 | | | |
| 3.1.277588 | JONATHAN CHU-CHONG | ADDRESS REDACTED | | | CEL 1069.76029792926<br>DOT 103<br>LTC 16.77675838<br>USDC 1263.719098<br>USDT ERC20 1300.147639 | | | |
| 3.1.277589 | JONATHAN CHUN | ADDRESS REDACTED | | | XRP 100 | | | |
| 3.1.277590 | JONATHAN CHUNG | ADDRESS REDACTED | | | BTC 0.000803582676438704<br>LTC 12.6418953948119<br>MCDAI 74.4396132800296 | | | |
| 3.1.277591 | JONATHAN CHUPKA | ADDRESS REDACTED | | | BTC 0.003902923412743J2<br>USDC 472.208081363194 | | | |
| 3.1.277592 | JONATHAN CHYE | ADDRESS REDACTED | | | BTC 0.039413469252504<br>USDC 0.344016068233488 | | | |
| 3.1.277593 | JONATHAN CIGARRDA | ADDRESS REDACTED | | | BTC 0.031153834791061S<br>ETH 0.678805790192144<br>MATIC 1178.82803297572<br>MCDAI 148.30178655M426<br>KLM 1200.66361642522 | | | |
| 3.1.277594 | JONATHAN CIMINO | ADDRESS REDACTED | | | BTC 0.000267136975971133<br>DOT 73.586944796D465<br>ETH 0.18294468D123516<br>LINK 1.06272075863484<br>SNX 539.892878270517 | BTC 0.00000000653371248S | | |
| 3.1.277595 | JONATHAN CINTRON | ADDRESS REDACTED | | | ADA 1155.15927310225<br>ETC 0.00780501254368363<br>ETH 1.442367667457A1<br>MATIC 1823.87239537S<br>SNX 191.24644535126J | | | |
| 3.1.277596 | JONATHAN CITO | ADDRESS REDACTED | | | BTC 0.000000229910201702<br>CEL 0.0983347291691173<br>ETH 0.0000607485073B1359 | | | |
| 3.1.277597 | JONATHAN CLARK | ADDRESS REDACTED | | | USDC 1.83975708805585<br>BTC 0.0152896291031138 | | | |
| 3.1.277598 | JONATHAN CLARK | ADDRESS REDACTED | | | USDC 314.308523436911 | | | |
| 3.1.277599 | JONATHAN CLARKE | ADDRESS REDACTED | | | BTC 0.00061213811499255T<br>ADA 0.0929080546098D07<br>BAT 424.74683584722J<br>BTC 0.000017735320D2127<br>DOT 0.0163377063987B1<br>ETH 0.000019876644592682I | | | |
| 3.1.277600 | JONATHAN CLARKE | ADDRESS REDACTED | | | ADA 0.11929633970928G<br>BTC 0.000000024947534592<br>CEL 0.0360064300950677<br>DOT 0.00153805785891704<br>ETH 0.00015998682974138J | | | |
| 3.1.277601 | JONATHAN CLARKE | ADDRESS REDACTED | | | BUSD 79.5683566957357<br>SNX 0.13091404475015<br>USDC 0.63167238703976<br>UST 0.00000075515905695 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277602 | JONATHAN CLAURE | ADDRESS REDACTED | | | BTC 0.0011173334493576 | | | |
| | | | | | USDC 1.496482130837I8 | | | |
| 3.1.277603 | JONATHAN CLAY | ADDRESS REDACTED | | | BTC 0.1236964936093604 | | | |
| | | | | | BUSD 1500 | | | |
| | | | | | CEL 398.86674763707B | | | |
| | | | | | PAXG 0.5086099778389? | | | |
| 3.1.277604 | JONATHAN CLAYTON | ADDRESS REDACTED | | | BTC 0.003505311I96134261 | | | |
| | | | | | ETH 1.071176110375694 | | | |
| | | | | | SNX 10.198128530508? | | | |
| | | | | | USDC 1075.705885043B4 | | | |
| 3.1.277605 | JONATHAN CLAYTON DREW | ADDRESS REDACTED | | | ETH 0.001526283356342S7 | | | |
| 3.1.277606 | JONATHAN CLAYTOR | ADDRESS REDACTED | | | BTC 0.0000177291264968Z6 | | | |
| 3.1.277607 | JONATHAN CLEGHORN | ADDRESS REDACTED | | | MATIC 0.24158701009822S | | | |
| 3.1.277608 | JONATHAN CLEMENT | ADDRESS REDACTED | | | BTC 0.000194827213352891 | | | |
| | | | | | CEL 2.129535074106?7 | | | |
| | | | | | ETH 0.0007107511505212A5 | | | |
| 3.1.277609 | JONATHAN CLEMETT | ADDRESS REDACTED | | | CEL 4.961365175724I1 | | | |
| | | | | | SGB 81.39430504753B1 | | | |
| | | | | | XRP 537.2576282442B7 | | | |
| 3.1.277610 | JONATHAN CLERMONT | ADDRESS REDACTED | | | ETH 0.0118101186612824 | | | |
| 3.1.277611 | JONATHAN CLINARD | ADDRESS REDACTED | | | BTC 0.0000303680511127418 | | | |
| | | | | | USDC 7.226895790116A9 | | | |
| 3.1.277612 | JONATHAN CLINDANIEL | ADDRESS REDACTED | | | BTC 2.833116354309996-07 | | | |
| | | | | | CEL 1.153033185271S | | | |
| | | | | | ETH 0.0019888156711567? | | | |
| | | | | | LTC 0.00393503767679927 | | | |
| | | | | | SGB 168.29775576866B | | | |
| | | | | | USDC 0.131246693603709 | | | |
| | | | | | XLM 0.079766873617768 | | | |
| | | | | | XRP 0.7507749951032404 | | | |
| | | | | | ZRX 0.0149383834250228 | | | |
| 3.1.277613 | JONATHAN CLOR | ADDRESS REDACTED | | | ADA 0.21818075793869S | BTC 0.00100036321792837 | | |
| | | | | | BTC 0.0000000000337734915 | | | |
| | | | | | ETH 0.00000083627298136 | | | |
| | | | | | USDC 0.076403642166272K6 | | | |
| 3.1.277614 | JONATHAN COACH | ADDRESS REDACTED | | | GUSD 1.045911261423? | | | |
| | | | | | XLM 0.0101585533419418 | | | |
| 3.1.277615 | JONATHAN COCHRANE | ADDRESS REDACTED | | | ETH 9.440784255079996-07 | | | |
| 3.1.277616 | JONATHAN COCHRANE | ADDRESS REDACTED | | | ETH 0.0000220931319584205 | | | |
| 3.1.277617 | JONATHAN COCIORVAN | ADDRESS REDACTED | | | BTC 0.00000450642018362A | BTC 0.00773592886362309 | | |
| | | | | | LTC 0.000021820335530896 | LTC 0.000000000433306371 | | |
| | | | | | USDC 1.449916661008I04 | USDC 880.649 | | |
| 3.1.277618 | JONATHAN COCO | ADDRESS REDACTED | | | CEL 1.0098089706244I | | | |
| | | | | | DOT 31.007092759I0254 | | | |
| | | | | | ETH 5.118384857085002 | | | |
| | | | | | MATIC 738.148710410629 | | | |
| | | | | | USDC 3064.15274557641 | | | |
| 3.1.277619 | JONATHAN COCO | ADDRESS REDACTED | | | ETH 0.0097070956510477K6 | | | |
| | | | | | SNX 17.008703976599I3 | | | |
| | | | | | USDC 8.9391484707391Z | | | |
| 3.1.277620 | JONATHAN COE | ADDRESS REDACTED | | | BTC 0.0001287078011559I603 | BTC 0.000000004778302008 | | |
| | | | | | USDC 0.026236956004459BI | USDC 0.00000021059846G959 | | |
| 3.1.277621 | JONATHAN COFFEY | ADDRESS REDACTED | | | BCH 0.000857894424971205 | | | |
| | | | | | CEL 1.193298181281711 | | | |
| | | | | | LTC 0.01171909252036I4 | | | |
| 3.1.277622 | JONATHAN COLCLOUGH | ADDRESS REDACTED | | | BTC 0.000880115409288491I | | | |
| | | | | | CEL 491.60911533163 | | | |
| 3.1.277623 | JONATHAN COLE | ADDRESS REDACTED | | | USDC 0.00385682547798904 | | | |
| 3.1.277624 | JONATHAN COLE | ADDRESS REDACTED | | | BTC 0.00000366325202813 | | | |
| 3.1.277625 | JONATHAN COLE | ADDRESS REDACTED | | | ETH 0.000102456816676986 | | | |
| | | | | | BTC 0.000000000650624427? | | | |
| | | | | | CEL 19.0922562431047 | | | |
| | | | | | LTC 0.0152909469003797 | | | |
| | | | | | XRP 0.000000062150089582 | | | |
| 3.1.277626 | JONATHAN COLEMAN | ADDRESS REDACTED | | | ETH 0.195517198537333 | BTC 0.001349563682690903 | | |
| 3.1.277627 | JONATHAN COLLETT | ADDRESS REDACTED | | | 1INCH 10.9207235116663 | | | |
| | | | | | ADA 0.929310950799I2 | | | |
| | | | | | BAT 0.01222446255620611 | | | |
| | | | | | BCH 0.000655451945241647 | | | |
| | | | | | ETH 0.0000548149249119534 | | | |
| | | | | | CEL 1.293088847415374 | | | |
| | | | | | DOT 0.2256605666355196 | | | |
| | | | | | ETH 0.0028513770310524S | | | |
| | | | | | SNX 1.786436890642B | | | |
| | | | | | ZRX 34.0194617711556 | | | |
| 3.1.277628 | JONATHAN COLLETTE | ADDRESS REDACTED | | | BTC 0.00000038454413255I7 | | | |
| | | | | | ETH 0.000012254200408A | | | |
| | | | | | USDC 9.2012455527321 | | | |
| 3.1.277629 | JONATHAN CONDE | ADDRESS REDACTED | | | CEL 2.8688377156192B | | | |
| | | | | | SNX 1.648129699529516 | | | |
| 3.1.277630 | JONATHAN CONDRY | ADDRESS REDACTED | | | BCH 1.041582904529B96 | | | |
| | | | | | BTC 0.02135397358665187 | | | |
| | | | | | DASH 1.589335611740Z8 | | | |
| | | | | | ETH 1.116143356133423 | | | |
| | | | | | MATIC 3273.3045060964 | | | |
| | | | | | SNX 54.204325173739I | | | |
| | | | | | XLM 2061.812591104I8 | | | |
| 3.1.277631 | JONATHAN CONNOLLY | ADDRESS REDACTED | | | ADA 194.65523878997? | | | |
| | | | | | BTC 0.163647747057950? | | | |
| 3.1.277632 | JONATHAN CONNORS | ADDRESS REDACTED | | | BTC 0.00113110861474716 | | | |
| 3.1.277633 | JONATHAN CONSTANTINE | ADDRESS REDACTED | | | USDC 0.907874616058002 | | | |
| | | | | | AAVE 0.73748 | | | |
| | | | | | BNB 1.82921200985508 | | | |
| | | | | | BTC 0.0009242045444422? | | | |
| | | | | | CEL 4208.81399702777 | | | |
| | | | | | DOT 21.2356877695739 | | | |
| | | | | | ETH 3.42426636473S5 | | | |
| | | | | | LINK 611.329264992199 | | | |
| | | | | | MATIC 678.9911380861? | | | |
| | | | | | SGB 4588.80808822268 | | | |
| | | | | | SNX 79.82330083 | | | |
| | | | | | UNI 123.410765862177 | | | |
| | | | | | XRP 7.94777501487381 | | | |
| 3.1.277634 | JONATHAN COOK | ADDRESS REDACTED | | | ADA 314.890873827934 | | | |
| | | | | | DOT 10.317940731926? | | | |
| | | | | | ETH 2.1204118873786 | | | |
| | | | | | LINK 13.24345124123?4 | | | |
| | | | | | MATIC 865.381058211934 | | | |
| | | | | | XLM 277.419080629809 | | | |
| 3.1.277635 | JONATHAN COOK | ADDRESS REDACTED | | | BTC 0.002688763151750B | BTC 6.07043827284926 | | |
| | | | | | CEL 9847.95652415842 | ETH 47.362456885104B | | |
| | | | | | ETH 0.0026303721424171 | LTC 132.47908262699B | | |
| | | | | | LINK 120.33883514253 | | | |
| | | | | | LTC 0.04136472211918I5 | | | |
| | | | | | MATIC 6340.75922476475 | | | |
| | | | | | SNX 667.80248273799I | | | |
| | | | | | XLM 7581.71818840148 | | | |
| | | | | | XRP 1207.22347563784 | | | |
| 3.1.277636 | JONATHAN COOKSEY | ADDRESS REDACTED | | | DOT 59.629124165864Z | | | |
| 3.1.277637 | JONATHAN COOMBS | ADDRESS REDACTED | | | ETH 20.4165184581138 | | | |
| | | | | | BTC 0.000000857380628781 | | | |
| | | | | | CEL 143225.14087088 | | | |
| | | | | | EOS 0.0505 | | | |
| | | | | | MATIC 455617.346501208 | | | |
| | | | | | USDC 115.568 | | | |
| 3.1.277638 | JONATHAN COONEY | ADDRESS REDACTED | | | ETH 0.05028445840733I6 | | | |
| 3.1.277639 | JONATHAN COOPER | ADDRESS REDACTED | | | XLM 132.95076470746 | | | |
| 3.1.277640 | JONATHAN COOPER | ADDRESS REDACTED | | | BTC 0.000947910201864644 | | | |
| | | | | | ETH 0.0154850748688771Z | | | |
| 3.1.277641 | JONATHAN COOPER | ADDRESS REDACTED | | | COMP 0.052105099458293 | | | |
| 3.1.277642 | JONATHAN COPE | ADDRESS REDACTED | | | ETH 0.0964705998044055 | | | |
| | | | | | BAT 0.06519429523123I4 | | | |
| | | | | | MCDAI 0.0812741885256576 | | | |
| 3.1.277643 | JONATHAN COPPAGE | ADDRESS REDACTED | | | BTC 0.00000723090850460? | BTC 0.00000003004316752 | | |
| 3.1.277644 | JONATHAN CORALLO | ADDRESS REDACTED | | | BTC 0.0001104627090479S | | | |
| | | | | | CEL 0.18943757930I02 | | | |
| | | | | | ETH 0.00408086136053S406 | | | |
| 3.1.277645 | JONATHAN CORBETT | ADDRESS REDACTED | | | ADA 0.32240028590046S | BTC 0.00166633 | | |
| | | | | | BTC 0.846598623956213 | | | |
| | | | | | CEL 0.34218500756671I9 | | | |
| | | | | | ETH 13.741597895192? | | | |
| | | | | | SOL 2.892651189344A2 | | | |
| | | | | | USDC 14542.2011555303 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277646 | JONATHAN CORELL | ADDRESS REDACTED | | | BAT 0.15766404751229<br>BTC 0.00000116616478655<br>MATIC 9.2426934599426<br>XLM 1.4980778371062 | | | |
| 3.1.277647 | JONATHAN COREY | ADDRESS REDACTED | | | BTC 0.08340056652101163<br>ETH 1.1386066491049 | | | |
| 3.1.277648 | JONATHAN CORNELIUS BURCH | ADDRESS REDACTED | | | | USDC 450 | | |
| 3.1.277649 | JONATHAN CORONA | ADDRESS REDACTED | | | BTC 0.00000370521692504211<br>ETH 1.378372671004565<br>USDC 0.27411054419083555<br>XLM 1.78793438558639<br>XRP 0.78095992996612366 | ETH 0.00832423818970368 | | |
| 3.1.277650 | JONATHAN CORONADO | ADDRESS REDACTED | | | BTC 0.04649975264227377<br>ETH 0.26411908789955377<br>LINK 0.00110975991084174<br>MATIC 0.20446916859519666 | | | |
| 3.1.277651 | JONATHAN CORRIGAN | ADDRESS REDACTED | | | BTC 0.00000021107860717577<br>USDC 0.01353294418295065<br>XLM 0.00025407229143633 | | | |
| 3.1.277652 | JONATHAN COSTELLO | ADDRESS REDACTED | | | | | | |
| 3.1.277653 | JONATHAN COSTIN | ADDRESS REDACTED | | | ETH 0.00007232715930408<br>USDC 0.20193768668765<br>USDT ERC20 0.00317806308850717 | | | |
| 3.1.277654 | JONATHAN COTE | ADDRESS REDACTED | | | ADA 598.98274056349811<br>BTC 0.00124680442234948 | | | |
| 3.1.277655 | JONATHAN COYLE | ADDRESS REDACTED | | | AAVE 511.91515078242611<br>BTC 0.00000000568886195511<br>CEL 690.06108856438311 | | | |
| 3.1.277656 | JONATHAN CRAIG | ADDRESS REDACTED | | | BTC 0.21839548064476211<br>ETH 3.5042427172496611<br>LTC 3.23666217886629E-05<br>USDC 0.110650002886437 | | | |
| 3.1.277657 | JONATHAN CRAIG | ADDRESS REDACTED | | | CEL 21.06232985551273<br>DASH 6.78548296917663 | | | |
| 3.1.277658 | JONATHAN CRAIK | ADDRESS REDACTED | | | ADA 1526.07207113489<br>BTC 0.00846029400164007<br>ETH 0.10595365289469111<br>MATIC 9.48278264289012 | | | |
| 3.1.277659 | JONATHAN CRAWFORD | ADDRESS REDACTED | | | USDC 0.000003550257254344 | | | |
| 3.1.277660 | JONATHAN CRETE | ADDRESS REDACTED | | | BTC 0.00182005 | | | |
| 3.1.277661 | JONATHAN CRISP | ADDRESS REDACTED | | | CEL 1.2392867850476811 | | | |
| 3.1.277662 | JONATHAN CROFT | ADDRESS REDACTED | | | BTC 0.0009692086133153811<br>ETH 0.00105127794791364 | | | |
| 3.1.277663 | JONATHAN CROOKHAM | ADDRESS REDACTED | | | BTC 0.08680878097262122<br>USDC 864.47214584055511 | | | |
| 3.1.277664 | JONATHAN CROSS | ADDRESS REDACTED | | | BTC 0.00000366499357042311<br>LINK 0.05301800341858588<br>PAX 0.46153933708144711<br>USDC 0.93384491201199911 | | | |
| 3.1.277665 | JONATHAN CROUTHAMEL | ADDRESS REDACTED | | | BTC 0.0000001280956834177<br>CEL 0.133388253007146<br>ETH 0.00000130911133551366<br>LTC 0.00097024200822811611<br>USDC 0.00850000418116976 | BTC 0.000000006146584178<br>USDC 0.00000041580839565711 | | |
| 3.1.277666 | JONATHAN CROWE | ADDRESS REDACTED | | | ADA 775.56191544984<br>BAT 608.298723116364<br>BCH 0.000690043281182888811<br>BSV 1.2530975<br>BTC 0.10164726727924411<br>CEL 2066.94664723232<br>DASH 0.00000000768777516111<br>DOT 17.036691688733<br>EOS 5.046267958592641<br>ETC 0.00230191949883119<br>ETH 0.0025889232923787211<br>KNC 37.79678958329022<br>LINK 15.36412494657611<br>LTC 0.001571623832423211<br>LUNC 20.90658044329166<br>MATIC 1780.5553364875411<br>OMG 0.000430347593159746<br>SGB 477.956638582728<br>SNX 46.94771610285518<br>UNI 30.950382307314511<br>USDC 2000.26925274554<br>XLM 756.5581233738855<br>XRP 503.76105596373911<br>ZRX 0.01535710995717388 | | | |
| 3.1.277667 | JONATHAN CRUZ | ADDRESS REDACTED | | | BTC 0.000000061945018936811<br>ETC 0.0016178307016273<br>ETH 9.0195201513311011E-05<br>XLM 0.00227309604215776 | | | |
| 3.1.277668 | JONATHAN CRUZ | ADDRESS REDACTED | | | ETH 0.00000149967626354<br>ETH 0.0005951863168429844<br>XLM 0.13143983953944<br>XRP 2.9111116696306366 | | | |
| 3.1.277669 | JONATHAN CRYSTAL | ADDRESS REDACTED | | | BTC 0.98267315647269911<br>ETH 4.2051025047005166<br>LINK 40.022068422373766<br>MATIC 6864.9607100665466<br>UNI 39.5060186410652 | | | |
| 3.1.277670 | JONATHAN CUBBERLEY | ADDRESS REDACTED | | | BTC 0.2462231178241466<br>USDC 12.414338876013266 | | | |
| 3.1.277671 | JONATHAN CUBERO | ADDRESS REDACTED | | | BTC 0.0024620763763722666 | | | |
| 3.1.277672 | JONATHAN CUDD | ADDRESS REDACTED | | | CEL 1.15071661966288<br>ETH 0.009801133864797405<br>LTC 0.01876134408973111 | | | |
| 3.1.277673 | JONATHAN CUEVAS | ADDRESS REDACTED | | | BTC 0.0012441277195062411 | | | |
| 3.1.277674 | JONATHAN CUEVAS | ADDRESS REDACTED | | | CEL 0.000172767485122804 | | | |
| 3.1.277675 | JONATHAN CULVER | ADDRESS REDACTED | | | ETH 1.107794439937890E-05<br>ETH 0.0095142286181143311 | | | |
| 3.1.277676 | JONATHAN CURRIE | ADDRESS REDACTED | | | BTC 1.0234528715048811<br>DOT 0.258719948659559<br>ETH 2.0249104145289911<br>PAX 13559.40313256655<br>USDC 2606.83578675455 | | | |
| 3.1.277677 | JONATHAN CURSI | ADDRESS REDACTED | | | BTC 0.0000003938538532248<br>COMP 0.00000097622783892866<br>ETH 0.00001124640868596<br>LINK 0.00007849137137257<br>MATIC 0.008290608480648644<br>UNI 0.0005823369450280099<br>USDC 0.0001180124530603 | BTC 0.0003114432162529266<br>COMP 0.00280447542876334<br>ETH 0.013003808430675511<br>LINK 0.225496196089289<br>MATIC 5.8798545056277466<br>UNI 1.173381742523055<br>USDC 0.00000967475638399 | | |
| 3.1.277678 | JONATHAN CYRIAC | ADDRESS REDACTED | | | AVAX 1.5222796291595911<br>BTC 0.00860162086884411<br>DOT 19.107262259383855<br>MATIC 183.516485910885<br>SNX 60.57587647368<br>USDC 1940.5813126425911 | | | |
| 3.1.277679 | JONATHAN D C BROWN | ADDRESS REDACTED | | | ADA 1096.28926794815<br>BTC 0.0009875532122424644<br>DOT 0.0176642237584655<br>MATIC 1.145685935988343<br>XLM 149.9191215972611 | | | |
| 3.1.277680 | JONATHAN D CHEEK | ADDRESS REDACTED | | | BTC 0.1339496149979011<br>ETH 2.010829232176899<br>USDC 0.44558306098309288 | | | |
| 3.1.277681 | JONATHAN D LAMM | ADDRESS REDACTED | | | BTC 0.01014886723157388<br>ETH 0.2138824685401322<br>LINK 13.96906682095499 | | | |
| 3.1.277682 | JONATHAN D LAMARRE | ADDRESS REDACTED | | | ADA 2926.4843231141477<br>USDC 88.03936067484299 | CEL 47.20699957745944 | | |
| 3.1.277683 | JONATHAN D ROY | ADDRESS REDACTED | | | ETH 0.13743703067244911 | | | |
| 3.1.277684 | JONATHAN D VAIL | ADDRESS REDACTED | | | | LINK 8.91265597 | | |
| 3.1.277685 | JONATHAN D ZAHLER | ADDRESS REDACTED | | | | BTC 0.00000552682064533711 | | |
| 3.1.277686 | JONATHAN D. STEFANICICH | ADDRESS REDACTED | | | ADA 0.40468823156555911<br>BNB 0.0015571690717053466<br>BTC 0.00000010751728933535<br>CEL 0.0059534611216956622<br>USDT ERC20 0.24944914169729111 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277687 | JONATHAN DA FU | ADDRESS REDACTED | | | ADA 300.520468066903<br>BCH 1.00938396242930<br>BTC 0.000311365417015472<br>CEL 284.605549007585<br>COMP 2.37514536733937<br>DASH 2.03206225361103<br>DOT 40.326373085281<br>EOS 200.160292236248<br>ETH 0.00595311345060664<br>LINK 10.0249252513844<br>LTC 6.02107<br>MATIC 503.762298072562<br>SNX 34.049<br>SOL 13075754381496<br>USDC 2530.2292375915 | BTC 0.0000000206711134992<br>UST 4224.06 | | |
| 3.1.277688 | JONATHAN DABBAH | ADDRESS REDACTED | | | AAVE 0.00920986856595223<br>ADA 19.3558136339272<br>BTC 0.000544798474490501<br>DASH 0.0108960624123128<br>ETH 0.0225274179314968<br>LINK 0.0973211606352284<br>LUNC 50.589304430046<br>MATIC 0.00631576488088843<br>MCDAI 0.0107501014754033<br>SNX 0.00752837546096941<br>USDC 0.0758572287052821 | ADA 0.0000000625727802444<br>BTC 0.00000000244637379 | | |
| 3.1.277689 | JONATHAN DAGDAG | ADDRESS REDACTED | | | BTC 0.000013925450614566<br>CEL 0.191710501155232 | | | |
| 3.1.277690 | JONATHAN DAHL | ADDRESS REDACTED | | | ADA 51.926643741006 4<br>BCH 0.000813483083078074<br>BTC 0.000023875849526715<br>CEL 1516.13341380051<br>DOT 0.04755546359 96982<br>ETH 0.11390404782420 5<br>KNC 2.00044384158 75<br>LINK 30.79038683012 74<br>MANA 0.009429284029 82085<br>MATIC 1.8994681482 6696<br>SGB 0.28276034245 7603<br>SNX 0.236052219016 723<br>UMA 0.941590474745 932<br>UNI 0.96005946537 8847<br>USDC 1.08519005812 605<br>XLM 1.39853787136 91<br>XRP 1.84964546894 74<br>ZRX 1.36530409606 038 | ADA 1.16502604347874<br>BTC 0.0000001181755 38996<br>CEL 189.9513<br>ETH 0.00000004089164 2608<br>MANA 0.003765164359 36017 | | |
| 3.1.277691 | JONATHAN DAILEY | ADDRESS REDACTED | | | BTC 20.666697667662 4<br>CEL 8793.84193024734<br>ETH 217.760333000775<br>LTC 0.04407343140534 78<br>SNX 2.08713319248684 7<br>UNI 0.88491768126209 7 | | | |
| 3.1.277692 | JONATHAN DALY | ADDRESS REDACTED | | | BTC 0.00234758<br>CEL 2.93904187962844<br>USDC 26.519165 | | | |
| 3.1.277693 | JONATHAN DAM | ADDRESS REDACTED | | | ADA 0.20199285675 63<br>BTC 0.00090476522395095 | | | |
| 3.1.277694 | JONATHAN DAMBRE | ADDRESS REDACTED | | | CEL 0.266622231759942<br>COMP 0.00002177232225366<br>COMP 0.00019821196282608 5<br>LTC 0.00000000453371445<br>XLM 0.0147446350652 03<br>XRP 38.32491563237 | | | |
| 3.1.277695 | JONATHAN DANDRE | ADDRESS REDACTED | | | AVAX 0.00103147912387305<br>BTC 0.000203598450401072<br>DOT 0.05399033848910 47<br>ETH 0.00491652884737394<br>MANA 30.2807117971393<br>MATIC 0.52306133638665 4 | AVAX 1.03918548945892<br>BTC 0.00000000884989218 5<br>DOT 0.00000000009827727 2 | | |
| 3.1.277696 | JONATHAN DANIEL | ADDRESS REDACTED | | | BTC 0.00952414951493098<br>ETH 0.029110633770242 6<br>MCDAI 12.2317689042117 | BTC 0.00049625 | | |
| 3.1.277697 | JONATHAN DANIEL CANAZON | ADDRESS REDACTED | | | SNX 0.0268592854325384 | | | |
| 3.1.277698 | JONATHAN DANIEL LULLO | ADDRESS REDACTED | | | ADA 0.24942109988721 9<br>AVAX 0.0123138052702 05<br>BTC 0.000017128254763687<br>CEL 0.02848091541 06646<br>ETH 0.00008179236278100 9 | BTC 0.00000000083818172 | | |
| 3.1.277699 | JONATHAN DANIEL TALLMER | ADDRESS REDACTED | | | ETH 0.01212256382830 95 | | | |
| 3.1.277700 | JONATHAN DANNER | ADDRESS REDACTED | | | BTC 0.125704780839388<br>ETH 2.3661211582678 | | | |
| 3.1.277701 | JONATHAN DANNER | ADDRESS REDACTED | | | BTC 0.000006725346504435 | | | |
| 3.1.277702 | JONATHAN DANSBURY | ADDRESS REDACTED | | | BTC 0.000000365437277701 5<br>ETH 0.000114434338352391<br>MATIC 2.50266719637288 | BTC 0.000000004075975421 | | |
| 3.1.277703 | JONATHAN DANTONI | ADDRESS REDACTED | | | MATIC 0.631097532084047 | | | |
| 3.1.277704 | JONATHAN DAO | ADDRESS REDACTED | | | ADA 348.762339868783<br>BNB 1.62233670759193<br>BTC 0.00209022192287348<br>CEL 1.04508395930004<br>LTC 5.32116136<br>XRP 402.721128502273 | | | |
| 3.1.277705 | JONATHAN DARMAWAN | ADDRESS REDACTED | | | BTC 0.00148907554496409<br>CEL 3.02646669352906<br>ETH 2.42116149765257 6 | | | |
| 3.1.277706 | JONATHAN DAROSA | ADDRESS REDACTED | | | ADA 0.183401884062369<br>BTC 0.000202077950936 93 | | | |
| 3.1.277707 | JONATHAN DARRAH | ADDRESS REDACTED | | | AAVE 5.28317420737 99<br>BCH 3.07018442908756<br>BTC 0.00118861210596883<br>COMP 6.647559633605 99<br>EOS 55.0977951964016<br>ETC 33.0485903670364<br>MATIC 1155.859393906 05<br>OMG 154.943220798883<br>SNX 32.66679579796 8<br>UMA 41.384390723937 32<br>USDT ERC20 1.3208840963490 4<br>XLM 7686.89445065176 | | | |
| 3.1.277708 | JONATHAN DASHT | ADDRESS REDACTED | | | BTC 0.00285090700194054<br>CEL 3.11009288548093 | | | |
| 3.1.277709 | JONATHAN DAUSY | ADDRESS REDACTED | | | BTC 0.000575236074921957 | BTC 0.000000001827911674 | | |
| 3.1.277710 | JONATHAN DAVENPORT | ADDRESS REDACTED | | | MATIC 34.3152838006698 | BTC 0.00501668176846092<br>ETH 0.278425 | | |
| 3.1.277711 | JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000362336375<br>XRP 0.445572225270316 | | | |
| 3.1.277712 | JONATHAN DAVID ARMENTA TEQUITLALPA | ADDRESS REDACTED | | | CEL 35.6227107362516 | | | |
| 3.1.277713 | JONATHAN DAVID BOWLES | ADDRESS REDACTED | | | BTC 0.000003756761957786<br>XRP 3207.89168873284 | BTC 0.0025339767958918 | | |
| 3.1.277714 | JONATHAN DAVID BUCKNER | ADDRESS REDACTED | | | BTC 0.013044794139109 8<br>CEL 32.1062726652744<br>DOT 10.2465 7532<br>ETH 0.144886837<br>USDC 8.141327 | | | |
| 3.1.277715 | JONATHAN DAVID BUELTEL | ADDRESS REDACTED | | | AAVE 0.066694141639588 6<br>AVAX 473.913760951446<br>BTC 0.00002181943741362 6<br>DOT 0.0035218252534666<br>ETH 0.050003732103893079 4<br>LINK 0.001976850331603 42<br>LTC 0.0282635836194778<br>LUNC 608.031474552134<br>MATIC 0.24398767671724<br>SNX 0.004702642928026<br>UNI 0.0033863850225017<br>USDC 0.45045167800328 4 | | | |
| 3.1.277716 | JONATHAN DAVID CHAMBERS | ADDRESS REDACTED | | | BTC 0.00146097619934183<br>ETH 0.00161560377427287<br>USDC 1004.82071365068 | | | |
| 3.1.277717 | JONATHAN DAVID COBB | ADDRESS REDACTED | | | CEL 134.318848311412<br>USDC 15225.6296357374 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277718 | JONATHAN DAVID COHEN | ADDRESS REDACTED | | Yes | BTC 0.0547339359730617<br>ETH 5.4465057573515S | | | BTC 1.2225935284049J |
| 3.1.277719 | JONATHAN DAVID FORMBY | ADDRESS REDACTED | | | BTC 2.1539562302595J7<br>ETH 2.897348729758J7<br>MATIC 2381.91629417886<br>SUSHI 208.1175890B9842<br>WBTC 1.29820511795781 | | | |
| 3.1.277720 | JONATHAN DAVID GAUTHE | ADDRESS REDACTED | | | AAVE 0.13864264298706J<br>AVAX 5.062999440425J<br>BTC 0.0634951889056978<br>COMP 2.985846098095J7<br>ETH 0.2267762140506J29<br>LINK 9.376927861844556<br>MANA 60.8658978650557 | | | |
| 3.1.277721 | JONATHAN DAVID GRAHAM VARDY | ADDRESS REDACTED | | | BTC 0.018270076177174<br>CEL 9.82194082037384 | | BTC 0.000478139366370063 | |
| 3.1.277722 | JONATHAN DAVID JAMES | ADDRESS REDACTED | | | | | | |
| 3.1.277723 | JONATHAN DAVID JOSEPH REES | ADDRESS REDACTED | | | BTC 0.000000469333114679<br>CEL 0.0069057890336B76<br>SNX 11.26208334906J9 | | BTC 0.01246072608737B | |
| 3.1.277724 | JONATHAN DAVID LANE | ADDRESS REDACTED | | | ETH 0.001503339700929374 | | | |
| 3.1.277725 | JONATHAN DAVID LESSER | ADDRESS REDACTED | | | | | BTC 0.000004346043974897<br>ETH 0.000007666178157346 | |
| 3.1.277726 | JONATHAN DAVID LIEBERMAN | ADDRESS REDACTED | | | BTC 0.0743274444939837<br>ETH 0.209600514104258 | | BTC 0.02606<br>ETH 0.0083354266365071<br>USDC 100 | |
| 3.1.277727 | JONATHAN DAVID LONG | ADDRESS REDACTED | | | BTC 0.020254570554759<br>ETH 0.047663354560135<br>GUSD 0.391936465519714<br>LINK 127.8407265061J6<br>MCDAI 0.047413652809484S<br>USDC 0.01354272304158J4<br>USDT ERC20 0.079388796846077<br>XLM 127903.62789676B | | GUSD 1.5478990432857<br>USDC 8.26032905069898<br>USDT ERC20 54.91168648874<br>XLM 18.12327552969 | |
| 3.1.277728 | JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | | | 1INCH 0.02952945480715B2<br>AAVE 1.11240137775699<br>ADA 0.103470271987174<br>AVAX 0.0000023993069130J<br>BAT 1.414736529148990 05<br>CEL 1310.3050569411J7<br>COMP 0.002006517966347J7<br>ETC 0.000000258870341573<br>ETH 0.000245905822045567<br>GUSD 0.009034620383942J7<br>KNC 0.008844973494793J8<br>LINK 0.0172374620418J5<br>LTC 0.5942008396495E-05<br>MANA 0.10315191892169<br>MATIC 1191.26711123569<br>OMG 0.015715124825066B<br>PAXG 0.00007088878323082<br>SNX 0.623560231871549<br>SUSHI 0.020555045367J96<br>UMA 0.011163298297637J9<br>XLM 0.34049878607212<br>ZRX 0.036561385862328 | | BTC 0.0000002897720525843<br>ETH 0.224185227<br>USDC 0.0000005344B58B475B | |
| 3.1.277729 | JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | | | BTC 0.000160043336480952<br>ETH 1.05002455210568<br>MATIC 44.891154527064<br>USDC 1256.735181141407<br>USDT ERC20 1024.23925223035 | | | |
| 3.1.277730 | JONATHAN DAVID PALACIOS MOLINA | ADDRESS REDACTED | | | BTC 1.5224402914129996 06<br>USDT ERC20 0.4212656165061J7 | | | |
| 3.1.277731 | JONATHAN DAVID PARKER | ADDRESS REDACTED | | | AVAX 29.9260140632528<br>BTC 0.29959020731288J2<br>CEL 46.678276399844J<br>ETH 0.00101125264010552<br>LINK 6.1545960B723717<br>LUNC 13.568314596114J2<br>PAXG 0.000021510870774J5<br>SOL 58.955430341536<br>USDC 1190.02805488S6 | | | |
| 3.1.277732 | JONATHAN DAVID PARKHURST | ADDRESS REDACTED | | | BTC 0.407739629151597<br>ETH 0.638841500471326<br>MATIC 962.37572406345<br>PAXG 1.05216426581188<br>ZRX 2017.48170488353 | | | |
| 3.1.277733 | JONATHAN DAVID SCHWARTZ | ADDRESS REDACTED | | | ADA 0.2019739200721J<br>BTC 0.000041596623971026<br>CEL 203.064172651099<br>ETH 0.000522031195197613<br>LTC 0.000423684186098608<br>USDC 8.11589196095783 | | | |
| 3.1.277734 | JONATHAN DAVID SHARP | ADDRESS REDACTED | | | BTC 0.025690876592575J7<br>CEL 106.710673220756 | | BTC 0.0016966321125285 | |
| 3.1.277735 | JONATHAN DAVID SMITH | ADDRESS REDACTED | | | | | BTC 0.02201637367491S | |
| 3.1.277736 | JONATHAN DAVID WILLIAMS | ADDRESS REDACTED | | | BTC 0.0118241171597333<br>CEL 0.15991036449365S<br>ETH 0.183338063278399<br>GUSD 5.18174239185404<br>MATIC 0.308452022691741<br>USDC 0.422164910669535<br>XLM 653.539173433264 | | | |
| 3.1.277737 | JONATHAN DAVID WILLS | ADDRESS REDACTED | | Yes | | | BTC 0.2271229497397J4 | BTC 1.6532601102602S |
| 3.1.277738 | JONATHAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.0099616202338135J7<br>CEL 548.062721307325<br>DASH 0.03503461234863JS<br>LTC 1.17730437732917<br>USDC 117.592829746701 | | | |
| 3.1.277739 | JONATHAN DAVIES | ADDRESS REDACTED | | | BTC 0.00003400945676368 | | | |
| 3.1.277740 | JONATHAN DAVIES | ADDRESS REDACTED | | | BTC 0.0000062076933506J7<br>CEL 0.0632374054739815<br>USDC 0.99490677553448S | | | |
| 3.1.277741 | JONATHAN DAVIS | ADDRESS REDACTED | | | ADA 0.468875518170075<br>AVAX 0.0131323278531168B<br>BTC 0.0000001457912803J2<br>ETH 0.002067598639959J7<br>UNI 0.0000126045193294J9 | | ADA 507.987108108815<br>BTC 0.0000000043394139J9<br>ETH 0.0508704233741993 | |
| 3.1.277742 | JONATHAN DAVIS | ADDRESS REDACTED | | | ETH 0.000571624833018957<br>LTC 0.00841028958837404<br>OMG 0.003746160443680J3 | | | |
| 3.1.277743 | JONATHAN DAVIS | ADDRESS REDACTED | | | BTC 4.22468453332866<br>ETH 10.912817561493B<br>MATIC 4026.34011608J4<br>PAXG 3.43974922919272<br>USDC 61395.673853897 | | USDC 90 | |
| 3.1.277744 | JONATHAN DAVIS | ADDRESS REDACTED | | | USDC 46.4162837890645 | | | |
| 3.1.277745 | JONATHAN DAVIS | ADDRESS REDACTED | | | ADA 162.914219366402<br>BTC 0.00115085078908092<br>ETH 0.047006791752888J<br>SGB 20120.0629046095<br>USDC 1.253212440578067<br>XRP 0.01581984237923J64 | | | |
| 3.1.277746 | JONATHAN DAVIS MALLICK | ADDRESS REDACTED | | | | | BTC 0.0016795431642593J2<br>MATIC 3595.13290741 | |
| 3.1.277747 | JONATHAN DAVITE | ADDRESS REDACTED | | | AVAX 3.181776099866253<br>BTC 0.00101403293634264<br>CEL 2.22281256091752<br>DOT 2.02430004350485<br>LUNC 5.336493788714<br>MATIC 92.9991008091392<br>SNX 15.89303535824D8<br>XTZ 33.0389622243213 | | | |
| 3.1.277748 | JONATHAN DAVITO | ADDRESS REDACTED | | | BTC 0.0000467356346221S53<br>ETH 0.00074508262888672J<br>LTC 0.00152886268153313 | | | |
| 3.1.277749 | JONATHAN DAYAN | ADDRESS REDACTED | | | ADA 2229.32196280129<br>BTC 0.202565105222813<br>ETH 0.000810250302922242<br>LUNC 50.5812287288642<br>MATIC 1057.76904975047<br>USDC 3016.53619233751<br>USDT ERC20 59.926867031281J2<br>XRP 2262.768545734613 | | BTC 0.004933784144055S8 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277750 | JONATHAN DE LAUWERE | ADDRESS REDACTED | | | CEL 1.0819830456218S | | | |
| 3.1.277751 | JONATHAN DE PAEPE | ADDRESS REDACTED | | | BTC 0.0501499646711608 | | | |
| | | | | | CEL 9.1435230643497 | | | |
| 3.1.277752 | JONATHAN DE RUITER | ADDRESS REDACTED | | | BTC 0.0153623259541541 | | | |
| | | | | | CEL 17.1641725057578 | | | |
| | | | | | ETH 0.0577665 | | | |
| 3.1.277753 | JONATHAN DE SANTIS | ADDRESS REDACTED | | | ADA 0.0201285206890661 | | | |
| 3.1.277754 | JONATHAN DE WET | ADDRESS REDACTED | | | BTC 0.00167305065313415 | | | |
| | | | | | CEL 219.80206304113B | | | |
| | | | | | ETH 0.00000525 | | | |
| 3.1.277755 | JONATHAN DE WET | ADDRESS REDACTED | | Yes | AVAX 100.627664504734 | | | ETH 35.5088388552042 |
| | | | | | BNB 33 | | | |
| | | | | | BTC 4.7220347500422 | | | |
| | | | | | BUSD 1.033251156315S71 | | | |
| | | | | | CEL 29523.60519825734 | | | |
| | | | | | DOT 2216.70402783 | | | |
| | | | | | ETH 46.433956074979S | | | |
| | | | | | KNC 4474.5 | | | |
| | | | | | LTC 110.84792106837 | | | |
| | | | | | MATIC 36588.86805619 | | | |
| | | | | | SGB 422.86688117371 | | | |
| | | | | | SNX 2236.0729200143 | | | |
| | | | | | SOL 175.20375 | | | |
| | | | | | UMA 375.035648608629 | | | |
| | | | | | UNI 400 | | | |
| | | | | | USDC 2105.942 | | | |
| | | | | | UST 5.00215066836843 | | | |
| | | | | | XLM 4000.10463809288 | | | |
| | | | | | XTZ 545.070257 | | | |
| | | | | | ZRX 1372.225 | | | |
| 3.1.277756 | JONATHAN DEAN | ADDRESS REDACTED | | | BTC 0.00261468267128744 | | | |
| | | | | | ETH 1.81890429207355 | | | |
| 3.1.277757 | JONATHAN DEAN PEDERSON | ADDRESS REDACTED | | | ADA 757.23101657593S | | | |
| | | | | | AVAX 5.9720803865375Z | | | |
| | | | | | DOT 207.085212835585 | | | |
| | | | | | ETH 19.20350785479S3 | | | |
| | | | | | LINK 235.01148068995S | | | |
| | | | | | LTC 41.177219986S746 | | | |
| | | | | | MATIC 1099.90833642654 | | | |
| | | | | | SOL 10.11857396625BB | | | |
| | | | | | XRP 339.98 | | | |
| | | | | | ZEC 30.01273939671716 | | | |
| 3.1.277758 | JONATHAN DEANGELO | ADDRESS REDACTED | | | MATIC 165.954863940555 | | | |
| | | | | | ZEC 0.0020321600483865S | | | |
| 3.1.277759 | JONATHAN DEARDOFF | ADDRESS REDACTED | | | USDC 0.03 | | | |
| 3.1.277760 | JONATHAN DEARING | ADDRESS REDACTED | | | BTC 0.00000586511960234B | | | |
| | | | | | CEL 0.000025369927708522 | | | |
| | | | | | ETH 0.00000021059641205 | | | |
| 3.1.277761 | JONATHAN DEBENHAM | ADDRESS REDACTED | | | ETH 0.01010505263915S5 | | | |
| | | | | | MATIC 12.19304985893B6 | | | |
| | | | | | PAX 1.39720800698913 | | | |
| | | | | | USDT ERC20 1.06096344173907 | | | |
| 3.1.277762 | JONATHAN DECARTERET | ADDRESS REDACTED | | | CEL 13330.785432381 | | | |
| | | | | | SNX 179.31115648414 | | | |
| | | | | | USDC 339106.912816636 | | | |
| | | | | | USDT ERC20 165.634380192581 | | | |
| 3.1.277763 | JONATHAN DEFINO | ADDRESS REDACTED | | | ETH 0.210496441732455 | | | |
| 3.1.277764 | JONATHAN DEKAY | ADDRESS REDACTED | | | BSV 0.00105261710365588 | | | |
| | | | | | BTC 0.00003672816047976 | | | |
| | | | | | ETH 0.51181900619297 | | | |
| | | | | | SNX 0.077547702117886 | | | |
| 3.1.277765 | JONATHAN DEL TURCO | ADDRESS REDACTED | | | BTC 0.25067194366754S | | | |
| 3.1.277766 | JONATHAN DELA PENA | ADDRESS REDACTED | | | ADA 1035.57975068034 | | | |
| 3.1.277767 | JONATHAN DELAMIDE | ADDRESS REDACTED | | | CEL 1.0666319047084S | | | |
| 3.1.277768 | JONATHAN DELAUNE | ADDRESS REDACTED | | | ADA 162.577014279049 | AVAX 0.878375271610302 | | |
| | | | | | AVAX 2.059647082931284 | | | |
| | | | | | BTC 0.243577013561GB | | | |
| | | | | | DOT 9.4359377536787 | | | |
| | | | | | MATIC 139.254709626602 | | | |
| | | | | | SOL 12.908471128683G | | | |
| | | | | | USDC 0.617640629589S78 | | | |
| 3.1.277769 | JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | | | AVAX 0.00000426247360G3 | | | |
| | | | | | BTC 0.0000478751283218B1 | | | |
| | | | | | DOT 0.0524372919840652 | | | |
| | | | | | ETH 0.00225624855661542 | | | |
| | | | | | LINK 0.0530648690269978 | | | |
| | | | | | LTC 0.0053451442193248 | | | |
| | | | | | MATIC 1.31550023569339 | | | |
| | | | | | SNX 0.23081585420779 | | | |
| | | | | | UNI 0.0215536740541863 | | | |
| | | | | | XLM 77.8727031664714 | | | |
| 3.1.277770 | JONATHAN DELGADO | ADDRESS REDACTED | | | BTC 0.00058707764263089 | | | |
| | | | | | ETH 0.3456587411456G7 | | | |
| | | | | | LINK 121.605773133353 | | | |
| | | | | | MATIC 38660.9305388146 | | | |
| | | | | | SNX 103.40141434849S1 | | | |
| 3.1.277771 | JONATHAN DELINE | ADDRESS REDACTED | | | AAVE 0.0146052100041S17 | | BTC 0.0000077062378B787S | |
| | | | | | BSV 4.078139285777B2 | | ETH 0.0121567116609S1 | |
| | | | | | BTC 0.00024885751556684 | | PAXG 0.050235737221025S | |
| | | | | | DOT 3.6086182628914T | | | |
| | | | | | ETH 0.00350830911054877 | | | |
| | | | | | LINK 23.26540578614Z6 | | | |
| | | | | | MATIC 35.40082023213 | | | |
| | | | | | PAX 7.47490655276414 | | | |
| | | | | | PAXG 0.0064018731233072 | | | |
| | | | | | SNX 2.5404080065847S | | | |
| | | | | | USDC 305.91777797745T | | | |
| 3.1.277772 | JONATHAN DELROSARIO | ADDRESS REDACTED | | | ADA 1555.89944038915 | | | |
| | | | | | BTC 0.00429876862178745 | | | |
| | | | | | ETH 1.023506551025B7 | | | |
| 3.1.277773 | JONATHAN DELVALLE | ADDRESS REDACTED | | | ADA 0.364058715120095 | | | |
| 3.1.277774 | JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | | | AVAX 0.0092092241713B19 | | | |
| | | | | | BTC 0.10732994130207 | | | |
| | | | | | CEL 2.5995773646703 | | | |
| | | | | | DOT 0.489907478832534 | | | |
| | | | | | ETH 20.9297846933468 | | | |
| | | | | | LUNC 1046540.02134BB8 | | | |
| | | | | | MATIC 0.469873228342221 | | | |
| | | | | | SGB 431.098397713006 | | | |
| | | | | | USDC 14.89026774846518 | | | |
| | | | | | USDT ERC20 0.1335899645080T4 | | | |
| 3.1.277775 | JONATHAN DENNISON | ADDRESS REDACTED | | | AAVE 0.0001663765543401Z | USDC 0.000000150182083B7 | | |
| | | | | | BAT 0.0317806754234B8 | XLM 0.000000015995329763 | | |
| | | | | | BCH 9.738606580293B9E-05 | | | |
| | | | | | BTC 0.0404559959672937 | | | |
| | | | | | COMP 0.0001275927581B8004 | | | |
| | | | | | EOS 0.00324851144281855 | | | |
| | | | | | ETH 0.28741666334708T | | | |
| | | | | | MANA 0.041565062161282 | | | |
| | | | | | MCDAI 0.0657050386680387 | | | |
| | | | | | SNX 0.006662959184095Z1 | | | |
| | | | | | UNI 0.00167391182651144 | | | |
| | | | | | USDC 0.13411283452074S | | | |
| | | | | | XLM 0.0583267450073B3 | | | |
| | | | | | XRP 31.6374562995953 | | | |
| | | | | | ZRX 0.0102633409990T9 | | | |
| 3.1.277776 | JONATHAN DEQUEN | ADDRESS REDACTED | | | BTC 0.00029014065118947S | | | |
| 3.1.277777 | JONATHAN DERECOURT | ADDRESS REDACTED | | | ETH 0.00729348460622331 | | | |
| 3.1.277778 | JONATHAN DERMAN | ADDRESS REDACTED | | | BTC 0.00030386174792522 | | | |
| | | | | | CEL 1.15116892753B98 | | | |
| | | | | | ETH 0.1582087308920B | | | |
| 3.1.277779 | JONATHAN DESBIENS | ADDRESS REDACTED | | | CEL 0.00001381808040B3 | | | |
| | | | | | CEL 0.3842280473027967 | | | |
| | | | | | CEL 1.09336349025021 | | | |
| | | | | | XRP 77.6935942150573 | | | |
| 3.1.277780 | JONATHAN DESILETS-MOQUIN | ADDRESS REDACTED | | | BTC 0.000463076607188471 | | | |
| | | | | | BUSD 1056.1176139357 | | | |
| | | | | | CEL 5.15265034887186 | | | |
| | | | | | ETH 0.0731294469689717 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277781 | JONATHAN DESJARDINS | ADDRESS REDACTED | | | BCH 0.010223201785519<br>BTC 0.00221376040922709<br>CEL 3.31001908178565<br>COMP 0.01998490231872<br>ETC 0.019574783165386<br>ETH 0.008463462908128<br>LTC 0.072899174664242<br>XLM 1424.8840087<br>ZEC 0.013248612526703 | | | |
| 3.1.277782 | JONATHAN DESMAISON | ADDRESS REDACTED | | | CEL 2.46040789121773<br>MATIC 445.239538643413<br>SNX 60.6022918992252<br>USDC 453.896729763058<br>USDT ERC20 453.467970002756 | | | |
| 3.1.277783 | JONATHAN DESPATIE | ADDRESS REDACTED | | | CEL 0.563375408054182<br>XRP 0.003358 | | | |
| 3.1.277784 | JONATHAN DESPONT | ADDRESS REDACTED | | | BTC 0.011775768452083<br>USDC 1.27456394827445 | | | |
| 3.1.277785 | JONATHAN DEVEAUGH | ADDRESS REDACTED | | | SGB 0.004654136828221 89<br>XRP 0.031104835120728 | | | |
| 3.1.277786 | JONATHAN DEVEGA | ADDRESS REDACTED | | | ADA 0.000259540378717364<br>BCH 5.778335799339900 06<br>BTC 0.000008566093313431<br>LTC 4.564699544045096 05<br>SGB 0.833939542999684<br>SNX 0.899407131215695 | ADA 0.419254286038521<br>BCH 0.000006917100822392<br>BTC 0.000000005108493367<br>LTC 0.000009011441250081<br>USDC 5.86 | | |
| 3.1.277787 | JONATHAN DEVERE-ELLERY | ADDRESS REDACTED | | | BTC 0.000008820424711812<br>CEL 0.047371875196726<br>USDT ERC20 0.000000797020966441 | | | |
| 3.1.277788 | JONATHAN DEY | ADDRESS REDACTED | | | BTC 0.009705702140724 5<br>CEL 1.226190470067 12 | | | |
| 3.1.277789 | JONATHAN DHONT | ADDRESS REDACTED | | | BTC 0.001009560046065 5<br>CEL 28.1264361292317<br>ETH 0.49251861253681 8 | | | |
| 3.1.277790 | JONATHAN DIAMOND | ADDRESS REDACTED | | | BTC 0.209119733307<br>ETH 1.47502200693391<br>LINK 78.6179279233374<br>USDC 3.569948086705 64 | | | |
| 3.1.277791 | JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | | | BTC 0.000208167040440579<br>CEL 1.65511500140271<br>ETH 2.10525123190718<br>MATIC 2076.04824722294<br>MCDAI 0.101682986574 67<br>FAX 3.69877687381983<br>SNX 114.677783223317<br>XRP 5161.22211084302 | | | |
| 3.1.277792 | JONATHAN DIAZ | ADDRESS REDACTED | | Yes | BTC 0.015540367177885<br>CEL 21.2099183547804<br>DASH 3.07582100494 57<br>ETH 0.000181506148433588<br>GUSD 2.54342851398599<br>KNC 48.4315325933745<br>LINK 119.92557886837 1<br>MATIC 77.582454967879 4<br>MCDAI 0.025056257084224 9 | | | BTC 0.552615489653365 |
| 3.1.277793 | JONATHAN DIAZ | ADDRESS REDACTED | | | BTC 0.001263901888386957<br>CEL 11.3255913371088<br>DASH 5.622954219577 17<br>DOT 82.9177288534771<br>EOS 214.998084838328<br>LTC 4.13953398451499<br>XLM 741.11686384804 4<br>XRP 300.66324315702 | | | |
| 3.1.277794 | JONATHAN DIAZ | ADDRESS REDACTED | | | BTC 0.000000321366653972 | | | |
| 3.1.277795 | JONATHAN DIAZ SANCHEZ | ADDRESS REDACTED | | | ETH 0.01162345369912454 | | | |
| 3.1.277796 | JONATHAN DICKINSON | ADDRESS REDACTED | | Yes | BTC 3.71846324296018<br>ETH 16.99541758411 51<br>SOL 69.611566468039 | | | ETH 16.4451265754216 |
| 3.1.277797 | JONATHAN DICKSON | ADDRESS REDACTED | | | BTC 0.020134007034863 7<br>CEL 7.24625893106036<br>USDC 20.933944808152 7<br>USDT ERC20 0.141969795775395 | BTC 0.00025962<br>USDC 43.85 | | |
| 3.1.277798 | JONATHAN DIERCKENS | ADDRESS REDACTED | | | BNB 0.446856617933527<br>BTC 0.046004094764439 | | | |
| 3.1.277799 | JONATHAN DIETRICH | ADDRESS REDACTED | | | BTC 1.07620014038345<br>CEL 1932.37789130183<br>MCDAI 104.145313700036<br>PAXG 7.15295286311472 | | | |
| 3.1.277800 | JONATHAN DIKIH | ADDRESS REDACTED | | Yes | AVAX 6.49981574414055<br>BTC 0.000410652288591614<br>CEL 1.03609715171058<br>LUNC 9.02874831623312<br>SOL 0.075098869055850 5<br>USDC 0.1558972431685 | BTC 0.004689403375856 89 | | BTC 0.026887004247158 |
| 3.1.277801 | JONATHAN DILLS | ADDRESS REDACTED | | | ADA 13.7099803618088<br>BTC 0.0030175532288024<br>ETH 3.614792576482590 05<br>MATIC 100.251929349675<br>SNX 71.37146730529 57<br>USDC 996.77311730621<br>XLM 0.017741960457681 | | | |
| 3.1.277802 | JONATHAN DIMODICA | ADDRESS REDACTED | | | BTC 0.000011427553818 12<br>CEL 1949.32591963245<br>ETH 0.00103087340799444<br>LTC 0.00060890064951257 | BTC 0.000007524499628 68<br>ETH 0.000000551344504319<br>LTC 0.000000637239907154 | | |
| 3.1.277803 | JONATHAN DINH | ADDRESS REDACTED | | | AAVE 1.42488232072103<br>AVAX 2.987657971025 98<br>BAT 120.054418390039<br>BTC 0.000500414107028047<br>COMP 0.001229130637955 14<br>ETH 0.3752636592208289<br>MATIC 365.841750037369 | | BTC 0.05038461 | |
| 3.1.277804 | JONATHAN DIOQUINO | ADDRESS REDACTED | | | BCH 0.14782741002411 8<br>BNB 2.3250349390041 5<br>BTC 0.03565496078767 73<br>CEL 0.839962146252478 | | | |
| 3.1.277805 | JONATHAN DIPPERT | ADDRESS REDACTED | | | BTC 1.600993303583 53<br>SOL 5.42752347799211<br>UNI 45.40753232415 96<br>XLM 303.362029863211 | | | |
| 3.1.277806 | JONATHAN DITLEVSON | ADDRESS REDACTED | | | BTC 3.238647913391998 06<br>EOS 741.637378882 44<br>ETH 31.8710634604384<br>USDC 4.00844162722162 | BTC 0.000000781897257063<br>USDC 0.000000357193372201 | | |
| 3.1.277807 | JONATHAN DIXON | ADDRESS REDACTED | | | CEL 1.06498746685192 | | | |
| 3.1.277808 | JONATHAN DIXON | ADDRESS REDACTED | | | BTC 0.000010598710149541<br>ETH 0.003000829603027407<br>USDC 28.4153054845912 | ETH 0.001637273262127 12 | | |
| 3.1.277809 | JONATHAN DIXON | ADDRESS REDACTED | | | ADA 0.533363063537588<br>MATIC 1060.03688194292<br>XRP 0.000004081832623055 | | | |
| 3.1.277810 | JONATHAN DODDS | ADDRESS REDACTED | | | ADA 0.0052179143006852<br>BTC 0.000000742357500091<br>DOT 0.000747964255929427<br>ETH 1.90144889857898 06<br>LINK 0.000114012572390582<br>MATIC 0.020183041360478 8<br>USDC 0.001117503957255 62 | BTC 0.004351367978808987 | | |
| 3.1.277811 | JONATHAN DOELDER | ADDRESS REDACTED | | | ADA 0.080245934241203 6 | | | |
| 3.1.277812 | JONATHAN DOLTON | ADDRESS REDACTED | | | CEL 0.000801780823977216 | | | |
| 3.1.277813 | JONATHAN DONALD GAFFKE | ADDRESS REDACTED | | | BTC 1.045817954166 73<br>CEL 47625.397598109<br>ETH 13.2993015516049<br>USDC 4999.99771706815 | | | |
| 3.1.277814 | JONATHAN DONALDSON | ADDRESS REDACTED | | | BTC 0.003087429955381 87<br>MATIC 75.5681403234749<br>SNX 53.7868961628595 | | | |
| 3.1.277815 | JONATHAN DONES | ADDRESS REDACTED | | | DOT 0.095208318165275 9<br>ETH 0.000176442204631 85 | | | |
| 3.1.277816 | JONATHAN DONNELLY | ADDRESS REDACTED | | | BTC 0.000001618353725298<br>ETH 0.00000056482855775 6<br>LINK 0.000301752956787<br>USDC 0.689470005416405 | BTC 0.000000007196085 66 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277817 | JONATHAN DOORN | ADDRESS REDACTED | | | USDC 7.68697985918555 | | | |
| 3.1.277818 | JONATHAN DORNEL | ADDRESS REDACTED | | | MATIC 141.230416263774 | | | |
| 3.1.277819 | JONATHAN DORR | ADDRESS REDACTED | | | BTC 9.750721729337890-05 | | | |
| | | | | | ETH 0.00016340625485183 | | | |
| 3.1.277820 | JONATHAN DORSEY | ADDRESS REDACTED | | | BTC 0.0773727555217733 | | | |
| | | | | | ETH 1.03148105635126 | | | |
| | | | | | MCDA 0.000521553214613299 | | | |
| 3.1.277821 | JONATHAN DOUCET | ADDRESS REDACTED | | | ADA 789.66965409847 | BTC 0.000982183321077614 | | |
| | | | | | BNB 1.20864289626 | | | |
| | | | | | BTC 0.197147234356472 | | | |
| | | | | | CEL 3022.66138851749 | | | |
| | | | | | DOT 126.439394829745 | | | |
| | | | | | ETH 2.58959649400065 | | | |
| | | | | | LUNC 101.998703123599 | | | |
| | | | | | MATIC 3838.95733222226 | | | |
| | | | | | SNX 208.359975170274 | | | |
| | | | | | USDC 401.647328679963 | | | |
| | | | | | USDT ERC20 44.6191130276023 | | | |
| 3.1.277822 | JONATHAN DOUCET | ADDRESS REDACTED | | | BTC 0.000000480329219913 | | | |
| 3.1.277823 | JONATHAN DOUET | ADDRESS REDACTED | | | USDT ERC20 0.303981823348751 | | | |
| 3.1.277824 | JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | | | ADA 2025.87048014353 | USDC 14.095 | | |
| | | | | | AVAX 1.783955760032857 | | | |
| | | | | | BTC 0.00118437114004065 | | | |
| | | | | | CEL 1483.25128602475 | | | |
| | | | | | DASH 1.04978799318338 | | | |
| | | | | | DOT 0.0084953171392441 | | | |
| | | | | | ETH 6.03601344781859 | | | |
| | | | | | LINK 0.00760339875892936 | | | |
| | | | | | MATIC 1.54894583536861 | | | |
| | | | | | SNX 5.88816261364348 | | | |
| | | | | | USDC 22.7238548063987 | | | |
| 3.1.277825 | JONATHAN DOWBIGGIN | ADDRESS REDACTED | | | BTC 0.000125252376895415B | | | |
| 3.1.277826 | JONATHAN DOWER | ADDRESS REDACTED | | | BCH 0.31208224 | | | |
| | | | | | CEL 1.86491436031718 | | | |
| 3.1.277827 | JONATHAN DOYLE | ADDRESS REDACTED | | | XLM 0.165705063759724 | | | |
| 3.1.277828 | JONATHAN DRABEK | ADDRESS REDACTED | | | BTC 0.000001590153627148 | | | |
| | | | | | CEL 1.66836129070601 | | | |
| | | | | | GUSD 0.033662188486055 | | | |
| | | | | | MCDA 0.316295755316166 | | | |
| | | | | | TUSD 0.00252627855679 | | | |
| | | | | | USDC 0.77703679348386 | | | |
| 3.1.277829 | JONATHAN DRACHENBERG | ADDRESS REDACTED | | | ADA 424 | | | |
| | | | | | BTC 0.00113566424373792 | | | |
| | | | | | CEL 74.1238960111121 | | | |
| | | | | | USDC 555.782 | | | |
| | | | | | XRP 24.983690272181 | | | |
| 3.1.277830 | JONATHAN DRAKE | ADDRESS REDACTED | | | AVAX 0.000034836219506544 | | | |
| | | | | | BTC 0.000008945051188673 | | | |
| | | | | | DOT 0.350754951480585 | | | |
| | | | | | ETH 6.02710896503399E-06 | | | |
| | | | | | LTC 0.000054220535370062 | | | |
| | | | | | MATIC 0.0134495909448004 | | | |
| | | | | | SNX 0.00563174430690521 | | | |
| | | | | | USDC 0.0277960216886393 | | | |
| | | | | | XLM 0.0396495352565284 | | | |
| 3.1.277831 | JONATHAN DREW | ADDRESS REDACTED | | | BAT 1015.98240712326 | | | |
| | | | | | BTC 0.142422326394821 | | | |
| | | | | | MATIC 781.086649997259 | | | |
| | | | | | SNX 0.207711633869265 | | | |
| | | | | | XLM 3623.53239482998 | | | |
| 3.1.277832 | JONATHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000058080860959 | | | |
| 3.1.277833 | JONATHAN DUARTE | ADDRESS REDACTED | | | USDT ERC20 2.6576498739994 | | | |
| | | | | | BTC 0.000003377040662776 | | | |
| | | | | | GUSD 700.021148970517 | | | |
| | | | | | USDC 407.153393741633 | | | |
| 3.1.277834 | JONATHAN DUBBANDH | ADDRESS REDACTED | | | ETH 0.06374761139286001 | | | |
| 3.1.277835 | JONATHAN DUBE | ADDRESS REDACTED | | | BTC 0.0151515313164787 | | | |
| | | | | | CEL 11.1169168028362 | | | |
| 3.1.277836 | JONATHAN DUBE | ADDRESS REDACTED | | | BTC 0.182613616452738 | BTC 0.0424222426021047 | | |
| | | | | | | ETH 0.00463329 | | |
| 3.1.277837 | JONATHAN DUBE | ADDRESS REDACTED | | | BTC 0.00169856913089983 | | | |
| | | | | | CEL 4.98185355523B5 | | | |
| | | | | | ETH 0.135605804781823 | | | |
| 3.1.277838 | JONATHAN DUBUQUET | ADDRESS REDACTED | | | CEL 0.00009053266450307 | | | |
| 3.1.277839 | JONATHAN DUCE | ADDRESS REDACTED | | | BTC 0.00320965189960741 | | | |
| | | | | | USDC 0.570292483070962 | | | |
| 3.1.277840 | JONATHAN DUDZINSKI | ADDRESS REDACTED | | | BTC 0.0417747636529197 | | | |
| | | | | | MATIC 466.890528003761 | | | |
| 3.1.277841 | JONATHAN DUFF | ADDRESS REDACTED | | | ETH 0.000089077771167563 | | | |
| | | | | | USDC 0.411836165354499 | | | |
| 3.1.277842 | JONATHAN DUGGINS | ADDRESS REDACTED | | | ADA 187.01932371B551 | | | |
| | | | | | BTC 0.0570814055502673 | | | |
| | | | | | LTC 0.15446281222453 | | | |
| | | | | | MATIC 273.444614780598 | | | |
| | | | | | USDC 10220.41354090B | | | |
| | | | | | XLM 69.1384692276226 | | | |
| 3.1.277843 | JONATHAN DUNLAP | ADDRESS REDACTED | | | BTC 0.0369516635630136 | | | |
| | | | | | ETH 3.62834281891922 | | | |
| | | | | | MATIC 56.8261224427297 | | | |
| | | | | | LTC 7.34307733339336 | | | |
| | | | | | UNI 51.9659913405489 | | | |
| | | | | | XRP 3067.29764775179 | | | |
| 3.1.277844 | JONATHAN DUNSMOOR | ADDRESS REDACTED | | | BAT 23.865700702493 | | | |
| | | | | | BTC 0.0083844293321 | | | |
| | | | | | CEL 1.15116897253898 | | | |
| | | | | | ETH 0.91337601304538B | | | |
| | | | | | LTC 0.00318105330773753 | | | |
| | | | | | SOL 17.5111029037637 | | | |
| | | | | | XLM 108.640761146855 | | | |
| 3.1.277845 | JONATHAN DUPERROY | ADDRESS REDACTED | | | XLM 1.78619434786077 | | | |
| 3.1.277846 | JONATHAN DURAN | ADDRESS REDACTED | | | AAVE 0.000045423649285642 | | BTC 0.00261682706075326 | |
| | | | | | BTC 0.114933358631396 | | USDC 78.0043017637297 | |
| | | | | | ETH 0.00196072263836655 | | | |
| | | | | | LINK 0.00994859991796149 | | | |
| | | | | | LTC 0.000739832726361655 | | | |
| | | | | | MANA 0.0122216415334533 | | | |
| | | | | | MATIC 0.00526434019313631 | | | |
| | | | | | SOL 0.00109600301557782 | | | |
| | | | | | UNI 0.00132487530102513 | | | |
| | | | | | USDC 0.0655910237791605 | | | |
| | | | | | XLM 0.109690594905077 | | | |
| 3.1.277847 | JONATHAN DURDEN | ADDRESS REDACTED | | | ADA 0.0850944116143663 | BTC 0.00000049 | | |
| | | | | | BTC 0.000025931656177996 | DOT 0.000000002479 | | |
| | | | | | DOT 0.00846710400392766 | ETH 0.0000001827653118735 | | |
| | | | | | ETH 0.00019610954423961S | LINK 0.0000004753577100651 | | |
| | | | | | LINK 0.000196168718510515 | MATIC 0.0000000219945194189 | | |
| | | | | | MATIC 0.0896461884473B321 | | | |
| | | | | | USDC 0.798870753269527 | | | |
| 3.1.277848 | JONATHAN DURRANT | ADDRESS REDACTED | | | BTC 0.00245170277531922 | | | |
| | | | | | CEL 89.6465181603566 | | | |
| | | | | | EOS 58.046183943434184 | | | |
| | | | | | ETH 0.10741756080194 | | | |
| | | | | | SGB 10.8281495484712 | | | |
| | | | | | TUSD 243.872950615114 | | | |
| | | | | | XRP 70.8311412248966 | | | |
| 3.1.277849 | JONATHAN DUSSIREY | ADDRESS REDACTED | | | ADA 51.298788621751 | | | |
| | | | | | AVAX 5.4166214922649 | | | |
| | | | | | BTC 0.00155867046162108 | | | |
| | | | | | CEL 0.865622664501 | | | |
| | | | | | DOT 19.1508937277793 | | | |
| | | | | | LUNC 1.35470520481408 | | | |
| | | | | | MATIC 41.8656329140044 | | | |
| | | | | | XTZ 4.98641398514474 | | | |
| 3.1.277850 | JONATHAN DWAYNE KROENING | ADDRESS REDACTED | | | USDC 5110.72362938009 | BTC 0.00124303898170246 | | |
| 3.1.277851 | JONATHAN E BATCHELOR | ADDRESS REDACTED | | | BTC 0.00000000441289884 | | | |
| | | | | | CEL 44.7870396258941 | | | |
| | | | | | ETH 0.00149380171172696 | | | |
| | | | | | XLM 1842.1 | | | |
| 3.1.277852 | JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | | | BTC 0.00023396629156B948 | BTC 0.22170817496163 | | |
| | | | | | CEL 132.73241684674 | | | |
| | | | | | LUNC 5.82376732B6033 | | | |
| | | | | | MATIC 0.282000860512443 | | | |
| | | | | | SNX 0.112139483146B01 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277853 | JONATHAN EASTERMAN | ADDRESS REDACTED | | | CEL 0.061046393547888<br>ETH 0.000046049958375368 | | | |
| 3.1.277854 | JONATHAN EBRAHIM | ADDRESS REDACTED | | | BTC 0.0000000387977145?<br>CEL 0.0027541205052222<br>USDC 0.0000000589711486649 | | | |
| 3.1.277855 | JONATHAN ECHAVARRIA | ADDRESS REDACTED | | | AVAX 0.00670807977378278<br>BTC 0.055448039313 | AVAX 12.7975583708889 | | |
| 3.1.277856 | JONATHAN EDELMAN | ADDRESS REDACTED | | | BTC 0.000161386680902092<br>ETH 0.00245344689275858<br>USDC 0.37902805569506<br>USDT ERC20 0.37948831334541 | | | |
| 3.1.277857 | JONATHAN EDLUND | ADDRESS REDACTED | | | BTC 0.000001907905627819<br>CEL 1.12197803606856 | | | |
| 3.1.277858 | JONATHAN EDWARD | ADDRESS REDACTED | | | LTC 0.00099571907283685?<br>BTC 0.00871706041288657<br>CEL 4.4542236552900B | | | |
| 3.1.277859 | JONATHAN EDWARD ARNOW | ADDRESS REDACTED | | | AAVE 12.9950036366439<br>ADA 1.99154398005701<br>BTC 4.863412965103224<br>CEL 15399.0057949308<br>COMP 3.71306948315394<br>DOT 136.00046306BT74<br>ETH 8.3016204013075<br>LINK 181.496393042513<br>MANA 258.382945308242<br>MATIC 4692.66061748344<br>SNX 496.118287123355<br>SOL 433.712591225796<br>SUSHI 213.70056190817<br>UNI 56.157568220473A<br>USDC 17.76325913536<br>XLM 1190.93719032612<br>ZRX 1163.80577073687 | | | |
| 3.1.277860 | JONATHAN EDWARD HARDIN | ADDRESS REDACTED | | | ADA 32.945414661577A<br>BTC 0.000007090349157715 | | | |
| 3.1.277861 | JONATHAN EDWARD LAYCOCK | ADDRESS REDACTED | | | ETH 0.036178331649075?6<br>USDC 46.2662168837074 | | | |
| 3.1.277862 | JONATHAN EDWARD ROCHA | ADDRESS REDACTED | | | BTC 0.00204883775123149<br>ETH 0.00173260096518 28<br>MATIC 0.290276751729706<br>MCDAI 0.04287898014568 39<br>USDC 0.18033731 81554 | MATIC 0.00453911540963918<br>USDC 7.171 | | |
| 3.1.277863 | JONATHAN EDWARDS | ADDRESS REDACTED | | | BTC 6.12841130639779<br>COMP 0.03310065389 4016<br>DOT 277.36857649656 3<br>EOS 2.276034204603 46<br>ETH 37.41196885623 34<br>LINK 1288.31898618354<br>MATIC 11106.8455598972<br>SNX 382.475613 79184<br>UNI 612.337819902063<br>XLM 141.354786064929 | | | |
| 3.1.277864 | JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | | | ADA 0.000068<br>AVAX 0.0260479503838977<br>BTC 0.000003949931346224<br>CEL 2.22059503222417<br>DOT 0.09783264606011 97<br>ETH 0.00023637603926 7539<br>LUNC 0.06570857693540023<br>SOL 0.00799413076050127 | | | |
| 3.1.277865 | JONATHAN EICHER | ADDRESS REDACTED | | | BTC 0.00041182925 18159<br>ETH 0.003929126607514 45 | BTC 0.0000004515259668?<br>ETH 0.0000004078797682 48 | | |
| 3.1.277866 | JONATHAN EIDE | ADDRESS REDACTED | | | AAVE 7.43194091292956<br>BTC 0.00139644350432 58<br>ETH 22.9809540223087<br>GUSD 0.60713482368812 7<br>LTC 0.00124785794985 747<br>MATIC 5.27231182063785 5 | | | |
| 3.1.277867 | JONATHAN EINSEL | ADDRESS REDACTED | | | BTC 5.50363168721499E-06 | | | |
| 3.1.277868 | JONATHAN EKWONNA | ADDRESS REDACTED | | Yes | BTC 0.00284379494091098<br>DOT 131.27902634167 6<br>ETH 0.00703232593924143<br>LTC 2.4790297182539 2<br>MCDAI 0.0490114039254437<br>USDC 1.80628058037651<br>USDT ERC20 1.14985242231556 | | | BTC 0.103173968016676<br>ETH 4.999357802446 4 |
| 3.1.277869 | JONATHAN ELBAZ | ADDRESS REDACTED | | | BTC 0.008429503961800 65 | | | |
| 3.1.277870 | JONATHAN ELBERT CROWE | ADDRESS REDACTED | | | BTC 0.0000001261955947869 | BTC 0.000011774260499127 | | |
| 3.1.277871 | JONATHAN ELDER | ADDRESS REDACTED | | | BAT 6606.22889353371<br>ETH 12.5618858874747<br>LINK 221.204866332599<br>LTC 19.8424818509<br>USDC 0.9590291175029985 | ETH 7.4975962 | | |
| 3.1.277872 | JONATHAN ELKINS | ADDRESS REDACTED | | | BTC 0.000003842585170858 | | | |
| 3.1.277873 | JONATHAN ELLIOTT | ADDRESS REDACTED | | | CEL 0.029651427968466?2<br>MCDAI 0.03670552717482205 | | | |
| 3.1.277874 | JONATHAN ELLIS | ADDRESS REDACTED | | | BTC 0.0072504105747858<br>CEL 2.16549652558967 | | | |
| 3.1.277875 | JONATHAN ELLISON | ADDRESS REDACTED | | | USDC 0.00397446654963048 | | | |
| 3.1.277876 | JONATHAN ELOM | ADDRESS REDACTED | | | CEL 2.82955119592525 | | | |
| 3.1.277877 | JONATHAN ELOSSEINI | ADDRESS REDACTED | | | BTC 9.68205731623999E-07<br>USDC 43.5671791511992 | USDC 0.00000025269736381 | | |
| 3.1.277878 | JONATHAN ELVIN | ADDRESS REDACTED | | Yes | BNB 0.00142677018500554<br>BTC 0.1876267210681 6<br>DOT 29.7617032472724<br>ETH 0.00169063062865321<br>LINK 0.0043904888264868<br>LUNC 8.78397298820295<br>SNX 0.0313920631243073<br>USDC 76.3457534270179 | | | BTC 0.296323447526018 |
| 3.1.277879 | JONATHAN EMORY | ADDRESS REDACTED | | | USDC 25260.8224502834 | | | |
| 3.1.277880 | JONATHAN EMSLEY | ADDRESS REDACTED | | | BTC 0.0000018083018739?5<br>CEL 1.1565393862466 2<br>ETH 0.000003514958661589 | | | |
| 3.1.277881 | JONATHAN ENGEBRETSEN | ADDRESS REDACTED | | | BTC 0.000000019623628027<br>USDC 0.16059098015 3563 | | | |
| 3.1.277882 | JONATHAN ENGLEMAN | ADDRESS REDACTED | | | BTC 0.0006055347845291 48<br>ETH 0.0006530355025217 75 | | | |
| 3.1.277883 | JONATHAN ENGLERT | ADDRESS REDACTED | | | BTC 0.08003435936380 41<br>CEL 0.99985170275485<br>ETH 0.54243395143185<br>USDC 33.39275 | | | |
| 3.1.277884 | JONATHAN EPPERSON | ADDRESS REDACTED | | | USDC 0.672874229021976 | | | |
| 3.1.277885 | JONATHAN ERAS | ADDRESS REDACTED | | | CEL 1101.029126740 14 | | | |
| 3.1.277886 | JONATHAN ERICKSON | ADDRESS REDACTED | | | BTC 0.00011482781985481<br>CEL 200.594158537697<br>ETH 0.00035883324958328<br>MATIC 0.34830715200039 2<br>USDC 4653.322948310967<br>XRP 162.23677 | | | |
| 3.1.277887 | JONATHAN ERNEST LIRA | ADDRESS REDACTED | | Yes | BTC 0.0000035453871540 37<br>DOT 0.45981840120650 8<br>ETH 0.00063864360651 3<br>MATIC 0.0772440992232365<br>SNX 1597.92619173944<br>USDC 0.64140100273701 4 | BTC 0.00180884037252<br>DOT 318.56679041194 7<br>ETH 0.684738612942323<br>MATIC 11887.3366015944<br>SNX 4.07762748671395<br>USDC 76.178705 | | BTC 0.652587060681495 |
| 3.1.277888 | JONATHAN ERNSTER | ADDRESS REDACTED | | | BTC 0.000025301173465292<br>DOT 233.89157293762<br>USDC 0.00417732214378231 | | | |
| 3.1.277889 | JONATHAN ESCALANTE | ADDRESS REDACTED | | | ETH 0.00345814321020206<br>LTC 2.16053091059635 | LTC 0.8 | | |
| 3.1.277890 | JONATHAN ESCUDERO | ADDRESS REDACTED | | | BTC 0.0000003502926898861<br>USDC 0.638126505925879 | | | |
| 3.1.277891 | JONATHAN ESPINAL | ADDRESS REDACTED | | | ETH 0.000004869886911302 | | | |
| 3.1.277892 | JONATHAN ESPINOZA | ADDRESS REDACTED | | | ADA 338.355429397023<br>MATIC 309.869194685955 | | | |
| 3.1.277893 | JONATHAN ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00114871229351896<br>CEL 6.26699700722456 | | | |
| 3.1.277894 | JONATHAN ETERICK STONELY | ADDRESS REDACTED | | | BTC 0.0161539098765394 | BTC 0.0141539098765394 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277895 | JONATHAN EVANS | ADDRESS REDACTED | | | ADA 1809.1209466739 7 BTC 0.0860137330795891 ETH 0.0000044604373129 6 LTC 0.0057944693145608 4 USDC 36716.5294214542 XRP 4971.293204 | | | |
| 3.1.277896 | JONATHAN EVANS | ADDRESS REDACTED | | | ETH 5.1752472735741 7 LINK 37.5613800888496 USDC 15935.855607447 USDT ERC20 1010.1695804485 2 | | | |
| 3.1.277897 | JONATHAN EVANS | ADDRESS REDACTED | | | CEL 1.0674088711593 06 | | | |
| 3.1.277898 | JONATHAN EVANS | ADDRESS REDACTED | | | ADA 175.75377890700 3 BTC 0.0563122172891114 CEL 3804.3238626201 4 MATIC 8477.64502433 SNX 78.93 TCAD 4070.06 | | | |
| 3.1.277899 | JONATHAN EVANS | ADDRESS REDACTED | | | BCH 0.0006418316234277 2 BTC 0.0000684837380148 66 CEL 1.1516802753898 ETC 0.1417824794273 95 ETH 0.0018332157702283 5 LTC 0.0027389232421243 SGB 143.0505836414 44 XRP 1781.235510901 8 | | | |
| 3.1.277900 | JONATHAN EVANS | ADDRESS REDACTED | | | LINK 0.0444109017537 25 SNX 0.0809735269543913 | | | |
| 3.1.277901 | JONATHAN EVANS | ADDRESS REDACTED | | | ADA 0.0504353516506243 ETC 0.0008780086731403 86 ETH 0.0000075591705113 17 MANA 0.00583060093905262 MATIC 0.1045484336433 29 | | | |
| 3.1.277902 | JONATHAN EVERETT KNOLLMEYER | ADDRESS REDACTED | | | BTC 0.2132895999244639 ETH 0.0014021578795265 9 | BTC 0.0013187151437300 8 | | |
| 3.1.277903 | JONATHAN EWART | ADDRESS REDACTED | | | BTC 0.0322425486074997 | | | |
| 3.1.277904 | JONATHAN EXEQUIEL BASTÍAS | ADDRESS REDACTED | | | ETH 0.6919674103082 01 BTC 0.0000000033351240 53 | | | |
| 3.1.277905 | JONATHAN FAGERSTRÖM | ADDRESS REDACTED | | | CEL 0.1493767693063 2 ADA 407 BTC 0.0925447500125345 CEL 69.4490152763972 USDC 225 | | | |
| 3.1.277906 | JONATHAN FAHLBERG | ADDRESS REDACTED | | | BTC 0.0141160198573336 | | | |
| 3.1.277907 | JONATHAN FALARDEAU | ADDRESS REDACTED | | | BTC 0.0000000015459187 29 CEL 4.95440649749489 DOGE 743.6 SOL 1.0218 | | | |
| 3.1.277908 | JONATHAN FALLS | ADDRESS REDACTED | | | ADA 164.5242956008288 KLM 179.7204793550 15 | | | |
| 3.1.277909 | JONATHAN FANN | ADDRESS REDACTED | | | BTC 0.0173047431448862 BUSD 894.7763277282 ETH 0.0055424042447 3746 MATIC 31.5583370161 275 SNX 1024.3812548749 9 USDC 246234.795568989 | | | |
| 3.1.277910 | JONATHAN FARQUHAR | ADDRESS REDACTED | | | MATIC 1.8953940925162 | | | |
| 3.1.277911 | JONATHAN FARRAR | ADDRESS REDACTED | | | ADA 270.77248065075 3 BTC 0.7733151949099 83 ETH 1.0608034631619 1 LTC 1.3236332184095 UNI 8.3101241964285 | | | |
| 3.1.277912 | JONATHAN FAURE | ADDRESS REDACTED | | | BTC 0.0008529395329064 85 MATIC 1.5361332674607 9 SNX 1.0245810929498 USDT ERC20 1.3376973454821 8 | | | |
| 3.1.277913 | JONATHAN FAUTRE | ADDRESS REDACTED | | | BUSD 0.509027 7 CEL 8.7786542528127 | | | |
| 3.1.277914 | JONATHAN FAVA | ADDRESS REDACTED | | | DOT 0.0716623593909301 | | | |
| 3.1.277915 | JONATHAN FAVALE | ADDRESS REDACTED | | | MATIC 0.2566734822909883 BTC 0.0000123721383596 06 | | | |
| 3.1.277916 | JONATHAN FEIJOO | ADDRESS REDACTED | | | ETH 0.0003170526616605 92 | | | |
| 3.1.277917 | JONATHAN FEIST | ADDRESS REDACTED | | | BTC 0.0000065909905420 15 | | | |
| 3.1.277918 | JONATHAN FELIX | ADDRESS REDACTED | | | BTC 0.1218519362734 94 | BTC 0.0071650246310007 1 | | |
| 3.1.277919 | JONATHAN FELLER | ADDRESS REDACTED | | | XRP 0.5463058576585 9 AVAX 32.2090538610766 BTC 0.0020371192630788 6 MATIC 1405.2093964478 1 USDC 524.57718826158 | | | |
| 3.1.277920 | JONATHAN FELSKE | ADDRESS REDACTED | | | ADA 1.1099133247008 BCH 0.0707854519102883 BTC 0.0005701979439650 58 CEL 1.1229087083844 ETH 0.0020192450458064 SGB 158.0081153005 4 XRP 0.0000002228462565 646 | | | |
| 3.1.277921 | JONATHAN FENTEM | ADDRESS REDACTED | | | ADA 0.2331502994268 79 BTC 0.0000013832800134 99 KLM 0.3634194356111 226 | | | |
| 3.1.277922 | JONATHAN FENTEM | ADDRESS REDACTED | | | AAVE 0.0000011313152069 82 ADA 0.4463752200581 91 BTC 0.0000087903896475 46 COMP 0.0000867700127872 1 XLM 1.4338885017741 7 | | | |
| 3.1.277923 | JONATHAN FENTON KAUFMAN | ADDRESS REDACTED | | | | CEL 118.46797218372 | | |
| 3.1.277924 | JONATHAN FENWICK | ADDRESS REDACTED | | | ADA 0.0000008416279007 8 BTC 0.0000000062097798 56 CEL 1.660569772413 22 | | | |
| 3.1.277925 | JONATHAN FERDARICO | ADDRESS REDACTED | | | ADA 0.0347046323978293 XRP 0.0918542834712 22 | | | |
| 3.1.277926 | JONATHAN FERLAND | ADDRESS REDACTED | | | MATIC 14.5392888746526 SNX 0.2806600435175 29 | | | |
| 3.1.277927 | JONATHAN FERNANDES | ADDRESS REDACTED | | | LINK 0.0026727278098642 | | | |
| 3.1.277928 | JONATHAN FERNANDES | ADDRESS REDACTED | | | ETH 0.0055914285863960 7 | | | |
| 3.1.277929 | JONATHAN FERNANDEZ | ADDRESS REDACTED | | | ADA 407.72096395701 1 BTC 0.0127677181457 18 ETH 0.1219705543962 6 USDC 2687.93366730184 | BTC 0.00161425 | | |
| 3.1.277930 | JONATHAN FERNANDEZ | ADDRESS REDACTED | | | ADA 1428.3580533408 BTC 0.0931049407772655 DOGE 46157.9394247641 DOT 51.4480169863067 ETH 0.0016020566681584 9 LINK 13.2544666056837 LTC 5.0574929622656 MATIC 1022.2318049947 | BTC 0.01115139 DOT 9.6910023324 | | |
| 3.1.277931 | JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | | Yes | AAVE 2.8696081314977 9 ADA 0.0001105892560930 78 BAT 0.634989906199 6 BCH 0.0004903133541849 81 BTC 0.2190432541550 32 CEL 16.1097653378824 COMP 0.0015677554106756 4 DASH 0.0055859653990641 DOT 5.1824574291810 1 EOS 0.0669219271107698 ETH 1.8848549272085 5 KNC 0.0010090484124842 LINK 0.0744926061107283 LTC 0.0088427591905027 5 LUNC 2.0313451039049 7 MATIC 538.9430141745 45 OMG 0.0179769878200148 PAX 3.716110998640 7 PAXG 0.0012821307735077 453 SGB 154.714984590000 3 SNX 0.2413834821856446 UMA 0.0166427175227472 UNI 151.329991615824 USDC 0.1497769640142175 XLM 3080.58597620067 XRP 0.4495620119232 1 XTZ 256.847901925955 ZEC 0.0016888135890048 | ETH 2.7806985173496 6 MATIC 1302.5395164257 9 | | ADA 4568.581138251 47 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277932 | JONATHAN FERRANTE | ADDRESS REDACTED | | | BTC 0.0013537100180784\nUSDC 0.39406256435954S | | | |
| 3.1.277933 | JONATHAN FERRARA | ADDRESS REDACTED | | | BAT 205.45204218701S\nBTC 0.157298462000193\nDOT 515.267632639194\nETH 7.39760799726S3\nKNC 0.018199866924883\nOMG 6.00390720645884755\nZRX 261.033297004S04 | | | |
| 3.1.277934 | JONATHAN FERRELL | ADDRESS REDACTED | | Yes | BTC 0.00049246365867699S\nUSDT ERC20 0.00052455064019149B | BTC 0.00000000892695205S2\nUSDT ERC20 425.478724136717 | | BTC 3.6516582629714P |
| 3.1.277935 | JONATHAN FETLA | ADDRESS REDACTED | | | BTC 1.28808228842099E-06\nCEL 3.18665706303493 | | | |
| 3.1.277936 | JONATHAN FIBER | ADDRESS REDACTED | | | USDC 0.00181377533668045\nBTC 0.00979889459247457\nCEL 5.22376303965984\nDOT 41.018203551832\nETH 0.05363595390753S5\nSOL 1.5610974291195B | | | |
| 3.1.277937 | JONATHAN FIELDS | ADDRESS REDACTED | | | BTC 0.00002233643403706T\nETH 0.000134874435937245\nMATIC 0.45958226916802B | | | |
| 3.1.277938 | JONATHAN FIGDOR | ADDRESS REDACTED | | | AAVE 0.003528960670551Z8\nBCH 0.000030353538349456\nBTC 0.00024025354076633S\nDOT 0.01585600021752B\nETH 2.01375999311165\nLTC 0.00186613904209353\nMANA 0.27404046039759T\nMATIC 0.10554649658629G\nMCDAI 0.30389527S301324\nSGB 26.20512188073SS\nSNX 0.26031418208157A\nUNI 0.00231332914931163\nUSDC 0.043103448927570S\nXRP 0.04554844517033A | BTC 0.00000075728833367A | | |
| 3.1.277939 | JONATHAN FILLUNG | ADDRESS REDACTED | | | PAXG 0.0704526736220598\nUSDC 0.140848030022539 | | | |
| 3.1.277940 | JONATHAN FILTEAU | ADDRESS REDACTED | | | ETH 0.000102270657296A1 | | | |
| 3.1.277941 | JONATHAN FINE | ADDRESS REDACTED | | | BTC 0.000473820704802899\nETH 0.0459799230390976\nUSDC 48.5994183757776 | | | |
| 3.1.277942 | JONATHAN FINKBEINER | ADDRESS REDACTED | | | BTC 0.000002431657069468 | BTC 0.001765029738315O1 | | |
| 3.1.277943 | JONATHAN FINNEY MCNALLY | ADDRESS REDACTED | | | USDC 25542.8851081354 | BTC 0.024154197963418B | | |
| 3.1.277944 | JONATHAN FINNING | ADDRESS REDACTED | | | BTC 0.12516958050439Z | | | |
| 3.1.277945 | JONATHAN FIORE | ADDRESS REDACTED | | | ETH 0.751250755646S1\nBTC 0.000000376842551012 | | | |
| 3.1.277946 | JONATHAN FIORENTINO | ADDRESS REDACTED | | | ETH 0.0005678895111790937\nBTC 0.084210156314044A | | | |
| 3.1.277947 | JONATHAN FIORIN | ADDRESS REDACTED | | | LTC 5.06945397533509\nCEL 218.336459767841\nSGB 539.383603823062 | | | |
| 3.1.277948 | JONATHAN FISCHER | ADDRESS REDACTED | | | USDT ERC20 45764.367872805T\nADA 3.21993301530758\nBTC 0.0218424528384994\nBUSD 1.24391707599977\nGUSD 23.9024600925222 | | | |
| 3.1.277949 | JONATHAN FISHER | ADDRESS REDACTED | | | USDC 5.03995193168949\nBTC 0.00027783683244748G\nETH 0.001335052365673SS\nXLM 293.220084639829 | BTC 0.00000000889189095B\nETH 1.0641920541634B | | |
| 3.1.277950 | JONATHAN FISHER | ADDRESS REDACTED | | | BTC 0.0000026877679732A\nCEL 3.07725710917923 | | | |
| 3.1.277951 | JONATHAN FISHER | ADDRESS REDACTED | | | BTC 0.328059282140788 | | | |
| 3.1.277952 | JONATHAN FITZSIMONS | ADDRESS REDACTED | | | BTC 0.000000094540412753T\nCEL 4.24111315524B7 | | | |
| 3.1.277953 | JONATHAN FLANAGAN | ADDRESS REDACTED | | | ADA 0.098882549211853S1\nBTC 0.0000015444947B7944\nETH 0.00084366035520183\nSOL 0.005584625966520O1 | | | |
| 3.1.277954 | JONATHAN FLECHER | ADDRESS REDACTED | | | BTC 0.0000000091042813B\nCEL 15.7635718873518\nDOT 0.00000000916418179\nXRP 0.032599842196566A | | | |
| 3.1.277955 | JONATHAN FLECK | ADDRESS REDACTED | | | BTC 0.00000997577815408B | BTC 0.000000000222955801 | | |
| 3.1.277956 | JONATHAN FLORES | ADDRESS REDACTED | | | BTC 0.0514711187S7625\nETH 2.26298585607637\nXRP 156.652017\nZEC 2.887626389338999 | | | |
| 3.1.277957 | JONATHAN FLORES | ADDRESS REDACTED | | | BTC 0.000000768844137194\nBUSD 0.946034462724847 | | | |
| 3.1.277958 | JONATHAN FLORES | ADDRESS REDACTED | | | BTC 0.0007556277250939\nETH 9.40230897236633\nMATIC 689.575004451029\nUSDC 0.25141169623823B | USDC 0.0000009621950485Z6 | | |
| 3.1.277959 | JONATHAN FLOSA | ADDRESS REDACTED | | | BCH 0.0003\nBUSD 0.20345949565829Z\nCEL 1.29882389230476 | | | |
| 3.1.277960 | JONATHAN FONG | ADDRESS REDACTED | | | BTC 0.000728638976708552\nETH 0.016976517851707S | | | |
| 3.1.277961 | JONATHAN FONSECA | ADDRESS REDACTED | | | ADA 0.040598364718854B\nBTC 0.00000015199146433\nETH 0.000087735686191655 | | | |
| 3.1.277962 | JONATHAN FONTANA | ADDRESS REDACTED | | | AAVE 2.21459791339557\nADA 652.11985425150B\nBTC 0.000039260291512335S1\nCEL 59.4683584394318\nETH 0.03597039904805B1\nETH 0.02131879811524316\nLINK 106.66800317934Z\nUNI 10.4589333484539 | | | |
| 3.1.277963 | JONATHAN FONTANEZ | ADDRESS REDACTED | | | BTC 0.0025053131633662Z | | | |
| 3.1.277964 | JONATHAN FORD | ADDRESS REDACTED | | | BTC 0.000108585424703326B | | | |
| 3.1.277965 | JONATHAN FORD | ADDRESS REDACTED | | | BTC 0.000000841910S542S\nCEL 1.153915327863AB\nMCDAI 7.266091767093G\nOMG 1.336637605952214\nXLM 0.13296868158273A | | | |
| 3.1.277966 | JONATHAN FORMAN | ADDRESS REDACTED | | | BTC 0.000206254630436458\nETH 0.000238899585808315 | | | |
| 3.1.277967 | JONATHAN FOSTER | ADDRESS REDACTED | | | CEL 1.087598016496S9 | | | |
| 3.1.277968 | JONATHAN FOSTER | ADDRESS REDACTED | | | ETH 0.032128184978975\nLTC 0.00126044387387913\nMATIC 0.003597512528400174\nUSDC 2.62514589741745 | LTC 0.000047366593321159\nUSDC 0.35697476096473G\nXLM 0.0238054 | | |
| 3.1.277969 | JONATHAN FOSTER | ADDRESS REDACTED | | | AVAX 31.9946240005568\nBTC 0.5288600457647O7\nCEL 0.010010667325571B\nDOT 20.177071328541S3\nETH 10.6550210178139\nMATIC 849.498543202113\nSNX 25.6948540180644\nUSDC 27423.6583233086 | | | |
| 3.1.277970 | JONATHAN FOUCAUD | ADDRESS REDACTED | | | DOT 0.982687319171905\nXRP 8.3924073060817 | | | |
| 3.1.277971 | JONATHAN FOX | ADDRESS REDACTED | | Yes | BTC 0.0233997846170041S\nUSDC 0.04981950568909D8 | BTC 0.0030467688492962Z\nUSDC 31.5980569559784 | | BTC 0.038500533496965I |
| 3.1.277972 | JONATHAN FOX | ADDRESS REDACTED | | | USDC 5.078.4405632103 | | | |
| 3.1.277973 | JONATHAN FRACHE ROSSETTI | ADDRESS REDACTED | | | BTC 0.00000000697081615S\nCEL 10.410956001635S | | | |
| 3.1.277974 | JONATHAN FRANCIS | ADDRESS REDACTED | | | BTC 0.00000000625175611A | | | |
| 3.1.277975 | JONATHAN FRANCO OROZCO | ADDRESS REDACTED | | | USDC 0.000003015313206818\nBTC 0.00000690794981138I\nCEL 10.59747030396T3\nLTC 0.00059514321236444B\nUSDC 29.891923494S273\nXLM 2.235845T\nZRX 0.078131532949124 | | | |
| 3.1.277976 | JONATHAN FRANK | ADDRESS REDACTED | | | MCDAI 0.0290869477986695\nUSDC 232.9504306535365 | | | |
| 3.1.277977 | JONATHAN FRANKLIN HEW | ADDRESS REDACTED | | | | USDC 8000 | | |
| 3.1.277978 | JONATHAN FRANKOVICH | ADDRESS REDACTED | | | BTC 0.0099270384720997I\nETH 0.35251528551047Z\nSOL 0.00960056477907858 | SOL 0.008814565 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1719 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.277979 | JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | | Yes | ADA 176.70233476084<br>BTC 0.82849714527950 2<br>CEL 0.84597283657240 1<br>DOT 3.76664395828421<br>ETH 2.08486655279817<br>MANA 84.36764280125 91<br>USDC 232.11564946179 6<br>USDT ERC20 0.991094131436114 | | | BTC 1.47430690107383<br>ETH 5.26353022910026 |
| 3.1.277980 | JONATHAN FREDERICK BOATENG | ADDRESS REDACTED | | | CEL 6.54797365672091<br>ETH 0.00166413628703632<br>SNX 1.58367456919117<br>UNI 0.21569878522567 9<br>USDC 255.059772578274 | BTC 0.000398180412542359 | | |
| 3.1.277981 | JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | | | ADA 789.18085390004 5<br>BTC 0.00086163581405524 3<br>CEL 508.781605125825<br>DOT 20.4542891798261<br>ETH 0.00145786452734658<br>LINK 163.477842749937<br>MATIC 902.973966159101<br>SOL 0.0606430537823761<br>SUSHI 339.25053061227 | BTC 0.00000050130407904 1<br>ETH 0.000000957463808279<br>SOL 0.0000000000700 76923077<br>USDC 0.00255183791524402 | | |
| 3.1.277982 | JONATHAN FREDY FORTUNE | ADDRESS REDACTED | | | CEL 0.0452541586821664<br>ETH 0.00149386146512175 | | | |
| 3.1.277983 | JONATHAN FREEDMAN | ADDRESS REDACTED | | | ADA 991.293618142757<br>BTC 0.239300420891515<br>ETH 1.19018524536 25<br>XLM 536.557923775846 | | | |
| 3.1.277984 | JONATHAN FREIREICH | ADDRESS REDACTED | | | BTC 0.0000078074882195 82 | BTC 0.0055626 | | |
| 3.1.277985 | JONATHAN FREIREICH | ADDRESS REDACTED | | | BTC 0.200255700247567 | | | |
| 3.1.277986 | JONATHAN FREUDMAN | ADDRESS REDACTED | | | BSV 0.00113987073807 03<br>ETH 0.00000001153543981 89<br>ETH 0.000020020761123 98<br>MATIC 0.0367480771358 103<br>USDC 1.59389572982075 | | | |
| 3.1.277987 | JONATHAN FREY | ADDRESS REDACTED | | | CEL 0.1725518779713 19 | | | |
| 3.1.277988 | JONATHAN FROST | ADDRESS REDACTED | | | BTC 0.0000002189010078 14<br>CEL 49.0671178765763<br>ETH 0.0262851173161959<br>USDC 1000.28841 | | | |
| 3.1.277989 | JONATHAN FRY | ADDRESS REDACTED | | | XRP 822.592173266111 | | | |
| 3.1.277990 | JONATHAN FU | ADDRESS REDACTED | | | ETH 0.0146309179126898<br>USDC 511.168375010268 | BTC 0.00123649066307502 | | |
| 3.1.277991 | JONATHAN FUXCHEE VANG | ADDRESS REDACTED | | | BTC 0.0016153183111732 7 | | | |
| 3.1.277992 | JONATHAN FUENTES | ADDRESS REDACTED | | | ADA 573.460396330541<br>BTC 0.0488410279846397<br>ETH 0.563853959293548 | | | |
| 3.1.277993 | JONATHAN FUENTES | ADDRESS REDACTED | | | ETH 0.000247026570980378 | | | |
| 3.1.277994 | JONATHAN FULLER | ADDRESS REDACTED | | | ADA 279.943435996067<br>BTC 0.0143418576575 98<br>DOT 329.253360767387<br>LINK 4.05051728613194<br>MANA 89.628986244095 2<br>MATIC 607.069775790529<br>UNI 16.1175381935603<br>XLM 946.033100120223 | | | |
| 3.1.277995 | JONATHAN FUNG | ADDRESS REDACTED | | | BTC 0.0237710322981545<br>CEL 18.7469177535301<br>ETH 1.30325542620725<br>USDC 1334.59462677824<br>XRP 805.265361 | | | |
| 3.1.277996 | JONATHAN GABORIT | ADDRESS REDACTED | | | BTC 0.00257050435186562<br>ETH 0.18982402179954 2 | | | |
| 3.1.277997 | JONATHAN GABRIEL MALDONADO | ADDRESS REDACTED | | | BTC 0.0000067371725954 72 | | | |
| 3.1.277998 | JONATHAN GABRIEL MINGUEZ | ADDRESS REDACTED | | | BTC 0.00000020000591347 4<br>CEL 0.00326345987715839<br>MCDAI 0.486254431130374 | | | |
| 3.1.277999 | JONATHAN GABRIEL MINGUEZ | ADDRESS REDACTED | | | BTC 0.0000163490637105 95<br>CEL 0.00578750368763 1 | | | |
| 3.1.278000 | JONATHAN GABRIEL MINGUEZ | ADDRESS REDACTED | | | BTC 0.0000016788355439 64<br>CEL 0.00255256856764141<br>MCDAI 0.38033186354559 7 | | | |
| 3.1.278001 | JONATHAN GABRIEL MINGUEZ | ADDRESS REDACTED | | | BTC 0.00000055580468988 1<br>CEL 0.00188662980815965<br>MCDAI 0.25179115474064 | | | |
| 3.1.278002 | JONATHAN GABRIEL MINGUEZ | ADDRESS REDACTED | | | BTC 0.00000000415231887 5<br>CEL 0.00810698817971173<br>MCDAI 0.366345442759011 | | | |
| 3.1.278003 | JONATHAN GAFFET | ADDRESS REDACTED | | | BTC 0.0002627828047714 37<br>CEL 0.182588369607413 | | | |
| 3.1.278004 | JONATHAN GAILLARD | ADDRESS REDACTED | | | BTC 1.55723016510006<br>CEL 1.15516897539098 | | | |
| 3.1.278005 | JONATHAN GAINES | ADDRESS REDACTED | | | USDC 46.712681035677<br>ZRX 302.104094952248 | | | |
| 3.1.278006 | JONATHAN GALICZ | ADDRESS REDACTED | | | ADA 1651.15149234489<br>BTC 0.0188471309635 68<br>ETH 2.94897610715918<br>MANA 51.138677594669 9<br>MATIC 461.895502084747<br>USDC 319.090619361458 | | | |
| 3.1.278007 | JONATHAN GALINDO | ADDRESS REDACTED | | Yes | BTC 0.0127691252723818<br>USDC 1.198982007880 5 2 | | | BTC 0.20659830601 78291 |
| 3.1.278008 | JONATHAN GALINDO | ADDRESS REDACTED | | | BTC 0.0000539218977331 26<br>CEL 5.32496264253452<br>COMP 0.000256010647 31583<br>EOS 0.006313240377751 833<br>ETH 0.00004149599712571 9<br>LINK 0.0126141160089437<br>LTC 0.00432878051243228<br>MANA 0.0988471327399 95<br>MATIC 0.86561175730453 5<br>MCDAI 0.0666749133166923 6<br>PAX 0.000306901277750109<br>SGB 0.0422073798280931<br>SNX 0.07759684957344421<br>UNI 0.0011141047208886 36<br>XLM 0.881837699569712<br>XRP 0.2760949014522 6<br>ZRX 0.126702384738631 | SGB 379.27 | | |
| 3.1.278009 | JONATHAN GALLET | ADDRESS REDACTED | | | BTC 0.0000019346929576 44 | | | |
| 3.1.278010 | JONATHAN GALLON | ADDRESS REDACTED | | | USDC 0.0858317521762666 | | | |
| 3.1.278011 | JONATHAN GALPER | ADDRESS REDACTED | | | ADA 10825.95801976 5<br>BTC 0.233080725322543<br>DOT 66.043742013371<br>ETH 3.45435141530 46<br>LINK 153.536888564417<br>MATIC 599.946593610937<br>SOL 2.40460919812055<br>USDC 7.23163652167111 | | | |
| 3.1.278012 | JONATHAN GAMBLE | ADDRESS REDACTED | | | BTC 0.0000000040140181357<br>TCAD 0.00133950510420064<br>USDC 0.283873296168831 | | | |
| 3.1.278013 | JONATHAN GAN | ADDRESS REDACTED | | | BTC 0.0000020368055051557<br>CEL 1.02523584722093<br>MCDAI 0.00940527749111584<br>USDT ERC20 0.00002864765623742 08<br>XRP 0.0310533321152567 | | | |
| 3.1.278014 | JONATHAN GAONA | ADDRESS REDACTED | | | BTC 6.96873017371759 5-05<br>MATIC 0.530365985807436 | | | |
| 3.1.278015 | JONATHAN GARBER | ADDRESS REDACTED | | | BTC 0.438019704256716<br>ETH 9.33458199590285<br>LUNC 20.1767663306291<br>USDC 194.98065752941<br>USDT ERC20 17.8919129145695 | | | |
| 3.1.278016 | JONATHAN GARCELL | ADDRESS REDACTED | | | ADA 515.619488482145<br>BTC 0.0360547667349832<br>ETH 0.573294324556858 | | | |
| 3.1.278017 | JONATHAN GARCIA | ADDRESS REDACTED | | | BTC 0.0000357805682742384<br>ETH 0.00141405764478627 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278018 | JONATHAN GARCIA | ADDRESS REDACTED | | Yes | ADA 245.69072364108<br>BAT 0.016428210975463<br>BTC 0.00703477254986918<br>CEL 672.639901870792<br>DOT 42.082732974149<br>ETH 2.3664859321954<br>LINK 30.9075107677094<br>MANA 0.178355500740348<br>MATIC 1800.1863993391<br>MCDAI 23.60774749299931<br>SGB 455.63272587967<br>XLM 1961.59143187848<br>ZRX 0.0163149526205877 | XRP 0.0000002734040687 | | BTC 0.08339576474305594 |
| 3.1.278019 | JONATHAN GARCIA | ADDRESS REDACTED | | | BTC 0.00000453276337415<br>ETH 0.00000196930327292<br>LINK 0.0178149689456889<br>SNX 0.04680218264583553<br>USDC 0.00467724327639999<br>ZRX 0.0038660091821807 | BTC 0.00037020168620620B<br>ETH 0.00173685127788011<br>LINK 52.85022409870052<br>SNX 18.1628193723097<br>USDC 3.50234842065226<br>ZRX 39.963367013575 | | |
| 3.1.278020 | JONATHAN GARCIA | ADDRESS REDACTED | | | ADA 0.227566339336743<br>AVAX 0.00384107570057008<br>BTC 0.000002552337202149<br>DOT 0.09499631200175259<br>ETH 0.000000545059595537<br>LINK 0.01541101215578333<br>MANA 0.01100900820408B39<br>MATIC 1.31585703683222<br>SOL 0.000924430843593369<br>USDC 0.0001899935594465 | | | |
| 3.1.278021 | JONATHAN GARCIA | ADDRESS REDACTED | | | BTC 0.045653120688333<br>ETH 0.18426966106849B<br>USDC 14.15301440585562 | BTC 0.00939646<br>ETH 0.065707063604897B | | |
| 3.1.278022 | JONATHAN GARCIA | ADDRESS REDACTED | | | ADA 51.6014550953067<br>BTC 0.00872077946783127<br>DOT 2.003029616266628<br>ETH 0.258238278541029<br>LTC 0.0799081628885982<br>USDC 0.04110831203122248<br>XTZ 19.022026254593 | | | |
| 3.1.278023 | JONATHAN GARCIA COLON | ADDRESS REDACTED | | | BTC 0.016514756025506<br>ETH 0.26037501525345 3<br>USDC 0.157770268607824 | BTC 0.00257506<br>ETH 0.037821 | | |
| 3.1.278024 | JONATHAN GARCIA HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.12591651808777<br>SNX 0.02418403644 38786 | | | |
| 3.1.278025 | JONATHAN GARCIA-PRAT | ADDRESS REDACTED | | | BTC 0.00204903399614243<br>ETH 0.27422623695412<br>LTC 0.0000000040688291 29<br>MCDAI 31.79314182 76294 | | | |
| 3.1.278026 | JONATHAN GARLAND | ADDRESS REDACTED | | | MATIC 617.20978299582 9<br>XLM 154.77684866944 | | | |
| 3.1.278027 | JONATHAN GARNEAU | ADDRESS REDACTED | | Yes | ADA 0.0000000950970767 6<br>AVAX 8.56868182623214<br>BTC 0.01635434258076 1<br>CEL 300.35208662002 2<br>ETH 0.00255427676860062<br>LTC 2.08763977923097<br>LUNC 6.0100211042 9432<br>MCDAI 0.218352794942796<br>USDC 817.03 | | | ADA 3055.08267430973<br>BTC 0.05594682057511 48 |
| 3.1.278028 | JONATHAN GARNETT | ADDRESS REDACTED | | | BTC 0.0054235276390404 9<br>CEL 0.51985921130431 3<br>ETH 4.30504751624815<br>USDC 6210.91978426925<br>USDT ERC20 3.49331746465589 | | | |
| 3.1.278029 | JONATHAN GAROFALO | ADDRESS REDACTED | | | ETH 0.0002279068733287347 | | | |
| 3.1.278030 | JONATHAN GARVIN | ADDRESS REDACTED | | | BTC 0.0000010054B2151709 | | | |
| 3.1.278031 | JONATHAN GARZON | ADDRESS REDACTED | | | BTC 1.13535537 24941<br>ETH 19.04991328 34658 | | | |
| 3.1.278032 | JONATHAN GAW | ADDRESS REDACTED | | | BTC 0.5551951005B0824 | | | |
| 3.1.278033 | JONATHAN GAWNE | ADDRESS REDACTED | | | ETH 21.82832721146669<br>BTC 0.00000000229498102B<br>CEL 445.31588520 3406 | | | |
| 3.1.278034 | JONATHAN GAXIOLA | ADDRESS REDACTED | | Yes | BTC 0.0084163112737 31647<br>COMP 0.03172696430248Z5<br>ETH 0.0185230587488 94<br>KNC 546.756292759948<br>LINK 0.391761931187098<br>LTC 0.01363805189487 51<br>MATIC 56.1199348922015<br>SGB 1624.84959205826<br>SNX 265.12013044 9555<br>SOL 24.94720519344 37<br>USDC 8397.218605084 41<br>XRP 0.000000019135076399 | LTC 7.91163809701715<br>USDC 300 | | LTC 52.0964476371485 |
| 3.1.278035 | JONATHAN GEE | ADDRESS REDACTED | | | ADA 502.42249132224 6<br>BTC 0.04730304507540 26<br>CEL 7.88070320248944<br>ETH 1.17790662676042<br>USDT ERC20 2387.255318768 5<br>XLM 10883.34321408875 | | | |
| 3.1.278036 | JONATHAN GELLMAN | ADDRESS REDACTED | | | AAVE 0.10632527154699 9<br>ADA 163.825105984636<br>BTC 0.0072191928151 21577<br>ETH 0.08428701000076109<br>XLM 77.31873700 11187<br>XRP 222.669811 | | | |
| 3.1.278037 | JONATHAN GELMAN | ADDRESS REDACTED | | | ADA 330.513168698267<br>BTC 0.00200217709450709<br>USDC 255.3258852227 5 | | | |
| 3.1.278038 | JONATHAN GEORGER | ADDRESS REDACTED | | | AAVE 2.13318465127955<br>BTC 0.0000010951135033 75<br>ETH 0.00034913331579214<br>USDC 1473.20181174478 | BTC 0.0000000043420522448 | | |
| 3.1.278039 | JONATHAN GERALD LIUNG | ADDRESS REDACTED | | | AVAX 0.05363500922609 31<br>BTC 0.00004549904143139<br>ETH 0.00008353338344 5719<br>LUNC 1.465523411475 07<br>MATIC 0.00453597102088941<br>SOL 0.00761285075008915 | BTC 0.000000074305056 17<br>ETH 0.00262748301467457<br>MATIC 0.024319443275154 1<br>SOL 0.000044050031615088 | | |
| 3.1.278040 | JONATHAN GERARD | ADDRESS REDACTED | | | ADA 0.282912419653399<br>BTC 0.1125154620 5511<br>DOT 157.597239516087<br>ETH 1.36337206958471<br>LTC 0.00228193914915774<br>MATIC 1923.97694954576<br>SOL 6.870415106933 14<br>USDC 8524.355394158 64 | BTC 0.00240067 | | |
| 3.1.278041 | JONATHAN GERDES | ADDRESS REDACTED | | | BTC 0.0000644792207 30569<br>CEL 1.096341767279 61<br>DASH 0.00055137229666452 2<br>ETH 0.00207034634594 723<br>LTC 0.00223519783447 47<br>ZRX 0.0795500143425612 | | | |
| 3.1.278042 | JONATHAN GERHARDS | ADDRESS REDACTED | | Yes | BTC 0.06078978736695 96 | | | BTC 0.41299299011 7297 |
| 3.1.278043 | JONATHAN GHEORGHICA | ADDRESS REDACTED | | | BTC 0.01751533606B32 1 | | | |
| 3.1.278044 | JONATHAN GIAMMATTISTA | ADDRESS REDACTED | | | USDC 0.53794142791849 5 | | | |
| 3.1.278045 | JONATHAN GIARDINO | ADDRESS REDACTED | | | BTC 0.00000582370934229B<br>CEL 1.91140803975634<br>ETH 0.00008940806263 7242<br>USDC 0.43330572791626 | | | |
| 3.1.278046 | JONATHAN GIBBS | ADDRESS REDACTED | | | BTC 0.000000604938600976<br>ETH 0.00014041487B41901 | | | |
| 3.1.278047 | JONATHAN GIBSON | ADDRESS REDACTED | | | ETH 0.01106435475409566<br>ETH 0.0325667100452453<br>USDC 211.14850952 2933 | | | |
| 3.1.278048 | JONATHAN GIH | ADDRESS REDACTED | | | BTC 0.0000000703284509102<br>ETH 0.00011458661716 17844<br>MATIC 0.011498261872 5356 | BTC 0.000416141856776647<br>ETH 0.0733228612381688<br>MATIC 6.115927485472B | | |
| 3.1.278049 | JONATHAN GIJSBERTSEN | ADDRESS REDACTED | | | BTC 0.0000025190851030 33<br>USDC 0.741875510076006 | BTC 0.0000000084964538 08<br>USDC 0.000000211049651B05 | | |
| 3.1.278050 | JONATHAN GIL | ADDRESS REDACTED | | | BTC 0.0000382914581B7687<br>CEL 0.00404255666870141<br>LTC 0.0187434587943 2 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278051 | JONATHAN GIL MONCADA | ADDRESS REDACTED | | | BTC 0.1356108804186<br>ETH 0.960828367030561 | | | |
| 3.1.278052 | JONATHAN GILAT | ADDRESS REDACTED | | | BTC 2.0857024482299 07<br>USDC 0.0598078575143206 | BTC 0.00000071623540507<br>USDC 0.0050517386843127 | | |
| 3.1.278053 | JONATHAN GILES | ADDRESS REDACTED | | | ADA 38367.2001781656<br>AVAX 50.5877310986177<br>BCH 6.02868689625091<br>BTC 0.0283166448707428<br>ETH 22.2476225756538<br>LINK 342.58083979645S<br>LUNC 167.260481667652<br>MCDA 42.39784528241409<br>SOL 68.3877104229638 | | | |
| 3.1.278054 | JONATHAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.568482604899914<br>ETH 4.277863622938137<br>USDC 0.047287562058316 | | | |
| 3.1.278055 | JONATHAN GILLSTEDT | ADDRESS REDACTED | | | BCH 0.228812437950S2<br>BTC 0.0217529244475509<br>COMP 0.31893863287907<br>ETH 0.145266096352718<br>LTC 0.854594507263398<br>MATIC 18.7796840502839<br>SNX 11.0337445777852<br>XLM 0.055060518770758 | | | |
| 3.1.278056 | JONATHAN GILZEAN | ADDRESS REDACTED | | | ADA 1012.46399238694<br>BTC 0.00167801271389545<br>DOT 11.4138715995027<br>LINK 2.498361850709331<br>SUSHI 9.83483924984168<br>USDC 1165.77810239894 | | | |
| 3.1.278057 | JONATHAN GIRARD | ADDRESS REDACTED | | | ADA 0.000000576165118048<br>AVAX 0.602415<br>BTC 0.000000595979644077<br>CEL 11.6670263209446<br>LTC 0.00000000590420056<br>LUNC 0.525628<br>SOL 0.47802 | | | |
| 3.1.278058 | JONATHAN GIUSEPPE EMES | ADDRESS REDACTED | | | CEL 1.97118768630331<br>LTC 7.16935990813313 | | | |
| 3.1.278059 | JONATHAN GIUSTI | ADDRESS REDACTED | | | BCH 0.000000000932398384<br>BTC 0.000000001488936656<br>CEL 21.95130863806777<br>DASH 0.00000000490387505 2<br>LTC 0.000000000515682157<br>SGB 46.3131676175514<br>XLM 0.000000092139979 38<br>XRP 0.000000091717560073 | | | |
| 3.1.278060 | JONATHAN GLENN GRAY | ADDRESS REDACTED | | | | BTC 0.0149941148509853 | | |
| 3.1.278061 | JONATHAN GLICK | ADDRESS REDACTED | | | BTC 0.0478868328766364<br>ETH 0.967168128817032 | | | |
| 3.1.278062 | JONATHAN GLIDEWELL | ADDRESS REDACTED | | | BTC 0.0138799097873951<br>ETH 0.0622522481936892 | | | |
| 3.1.278063 | JONATHAN GLINTON | ADDRESS REDACTED | | | ADA 663.268972161027<br>AVAX 17.8231613598886<br>BTC 0.00897050743097 86<br>ETH 0.70151535885869<br>MATIC 376.814697633371<br>USDC 6.53044509090872 | | | |
| 3.1.278064 | JONATHAN GLOVER | ADDRESS REDACTED | | | BTC 0.000000041201207731<br>ETH 0.00000001963772196<br>GUSD 0.10131175358054 9<br>MATIC 0.000430901882821303 | BTC 0.0000000050261861 88<br>ETH 0.00001352689668954 7<br>MATIC 0.2276787697223878 | | |
| 3.1.278065 | JONATHAN GLOVER | ADDRESS REDACTED | | | BTC 0.0261132226204818<br>USDC 1056 0.3554256785 | | | |
| 3.1.278066 | JONATHAN GLUCK | ADDRESS REDACTED | | | BTC 0.026317604426932<br>ETH 1.1184569016046<br>MATIC 101.576539637 2<br>SOL 16.2241305879578<br>USDC 78.846092582531 6 | | | |
| 3.1.278067 | JONATHAN GO | ADDRESS REDACTED | | | BTC 0.113960532026083 | | | |
| 3.1.278068 | JONATHAN GOBIN | ADDRESS REDACTED | | | BTC 0.000004951543100731<br>CEL 0.0000902777777757<br>SGB 0.12284648769509 9<br>XLM 0.617414941992919<br>XRP 0.851614392422989 | | | |
| 3.1.278069 | JONATHAN GOH | ADDRESS REDACTED | | | BTC 0.000000004025483626<br>CEL 0.0005549946862302 99 | | | |
| 3.1.278070 | JONATHAN GOH | ADDRESS REDACTED | | | BTC 0.000203170109247406<br>CEL 202.638353488462<br>DOT 0.125099264127018<br>LUNC 0.0000078729487572 1<br>XLM 0.00000006790548854 4 | | | |
| 3.1.278071 | JONATHAN GOH | ADDRESS REDACTED | | | MATIC 1.918250607075 2 | | | |
| 3.1.278072 | JONATHAN GOIDEL | ADDRESS REDACTED | | | ADA 59703.182096248 1<br>BTC 12.1480785699724<br>ETH 40.1258712937245<br>USDC 3932.81160898069<br>ZRX 7110.545648957 3 | | | |
| 3.1.278073 | JONATHAN GOLD | ADDRESS REDACTED | | | BTC 0.000011199583345004 | | | |
| 3.1.278074 | JONATHAN GOLDEN | ADDRESS REDACTED | | | BTC 0.00000009484569529 78<br>SNX 0.013198514362804 | | | |
| 3.1.278075 | JONATHAN GOLEMBE | ADDRESS REDACTED | | | DOT 0.158010875834557<br>MATIC 1.88940802564452 | | | |
| 3.1.278076 | JONATHAN GOLEMBESKI | ADDRESS REDACTED | | | BTC 0.0202611293347703 | | | |
| 3.1.278077 | JONATHAN GOMER | ADDRESS REDACTED | | | ADA 440.573291542971<br>AVAX 27.5795654726013<br>BTC 0.000554208815581583<br>DOGE 0.857949341552 77<br>DOT 5.9934815438977 3<br>ETH 0.009338733138989 06<br>GUSD 30.7225802090134<br>LINK 0.124422149266 75<br>MANA 68.731762485464 8<br>MATIC 1.336160929497 68<br>OMG 62.2208240546718 6<br>SOL 18.715255006554 3<br>UMA 0.011930917452080 3<br>USDC 0.005804169021786 23<br>XLM 30.042396771079<br>XRP 6.496169293354 5 | | | |
| 3.1.278078 | JONATHAN GOMES | ADDRESS REDACTED | | | BTC 0.011787561751631 9<br>CEL 0.115743754329932<br>ETH 1.060860815898 3<br>USDC 1679.22921696455 | | | |
| 3.1.278079 | JONATHAN GOMEZ | ADDRESS REDACTED | | | ADA 0.100864731079500<br>BTC 1.236166755152300 05<br>ETH 0.000008235928259243<br>MATIC 0.0433079853425814<br>USDC 0.60500786101851 3 | | | |
| 3.1.278080 | JONATHAN GOMEZ | ADDRESS REDACTED | | | ETH 0.000364746546045 25 | | | |
| 3.1.278081 | JONATHAN GOMEZ | ADDRESS REDACTED | | | Yes | ADA 0.000210104720552494<br>BAT 0.002738485419528 91<br>BTC 0.000000044063008836<br>CEL 0.000000124232528147 3<br>ETH 0.000002288754784509<br>GUSD 0.000035378961697212<br>LTC 0.000030837326015964<br>MATIC 0.000039188855497541<br>USDC 0.0063252287303887<br>XLM 0.005217387532435091 | ADA 0.0000008314429258 04<br>BTC 0.0000000038498526 16<br>CEL 17.517820641209 9<br>GUSD 0.2684231000313 66<br>XLM 0.0143772 | | BTC 0.0556131692118971 |
| 3.1.278082 | JONATHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001517633562289 | | | |
| 3.1.278083 | JONATHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0189452130276555<br>DOT 2.09968963975016<br>ETH 0.316836541435941<br>USDC 0.3774875687479 77 | | | |
| 3.1.278084 | JONATHAN GONZALEZ | ADDRESS REDACTED | | | BAT 0.189212472823093<br>BTC 0.000007815653914573<br>ETH 0.000389144573190081<br>MCDAI 0.0182446769093752 | BTC 0.00000000258898067 | | |
| 3.1.278085 | JONATHAN GONZÁLEZ | ADDRESS REDACTED | | | ADA 382.845151361211<br>BTC 0.00750662200932844<br>MATIC 127.17938262438<br>USDC 62.5690602525762 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278086 | JONATHAN GONZALEZ GONZALEZ | ADDRESS REDACTED | | | ETH 0.00160366006110963 | | | |
| 3.1.278087 | JONATHAN GOODMAN | ADDRESS REDACTED | | | ADA 1419.08411825537<br>BTC 0.00760944614949013<br>DOT 10.83958799518416 | | | |
| 3.1.278088 | JONATHAN GOODPASTURE | ADDRESS REDACTED | | | BTC 0.00773436350002348 | | | |
| 3.1.278089 | JONATHAN GOODWILLIE | ADDRESS REDACTED | | | CEL 2.02423751549998<br>MCDAI 30 | | | |
| 3.1.278090 | JONATHAN GOODWIN | ADDRESS REDACTED | | | BTC 1.37440418288899E-06<br>CEL 0.00476328424364085<br>ETH 0.0303770975850468<br>MATIC 0.0807885695885321 | | | |
| 3.1.278091 | JONATHAN GORDON | ADDRESS REDACTED | | | AAVE 0.00000534539103262<br>BTC 0.00000048286255997<br>ETH 0.00141305140261364<br>LINK 0.00000000190204398<br>MATIC 0.00000000039797942B<br>MATIC 0.00000167992399546B<br>MCDAI 0.00001633554874402<br>UNI 0.000000000155507064<br>USDC 0.000004950846690888B | AAVE 0.00125909974941093<br>BTC 0.000000009226205181<br>LINK 0.00001230164182875 7<br>LTC 0.00000257349412172 7<br>MATIC 0.00266796539180214<br>USDC 0.00025442564654089<br>UNI 0.00000707251717284 1<br>USDC 0.00820407976129475 | | |
| 3.1.278092 | JONATHAN GORDON | ADDRESS REDACTED | | | CEL 1.06082563360937 | | | |
| 3.1.278093 | JONATHAN GORDON | ADDRESS REDACTED | | | MCDAI 0.286622072230468 | | | |
| 3.1.278094 | JONATHAN GORE | ADDRESS REDACTED | | | USDC 0.295932975188386<br>BTC 1.13811198412915<br>ETH 60.1573436648884 | ETH 0.49740309648809 | | |
| 3.1.278095 | JONATHAN GOSWITZ | ADDRESS REDACTED | | | ADA 1580.93497148795<br>BTC 0.13381591205498<br>ETH 0.251266976091289<br>USDC 2.40354661749969 | | | |
| 3.1.278096 | JONATHAN GOULD | ADDRESS REDACTED | | | BTC 1.05445645996652<br>CEL 72.2391567147698<br>ETH 5.63607B584409299 | | | |
| 3.1.278097 | JONATHAN GOUY | ADDRESS REDACTED | | | ADA 329.668773602792<br>BTC 0.539051334823188<br>DOT 69.5345794610189<br>ETH 0.0854341831190759<br>MATIC 332.565214132173 | | | |
| 3.1.278098 | JONATHAN GRAHAM | ADDRESS REDACTED | | | ADA 0.0000000959522553812<br>BNB 1.84022315129926<br>BTC 0.00200016573951025<br>CEL 4.58882904015944<br>DOT 0.000016<br>ETH 0.137026205<br>USDC 134.103 | | | |
| 3.1.278099 | JONATHAN GRAJALES | ADDRESS REDACTED | | | ADA 265.919233543788<br>ETH 0.0192487288319791 | | | |
| 3.1.278100 | JONATHAN GRANT | ADDRESS REDACTED | | | BTC 0.00000033074005252S<br>BUSD 0.0113752619133252<br>CEL 0.929788386006727<br>ETH 0.00000016381728356<br>USDC 0.0148647176148596 7 | | | |
| 3.1.278101 | JONATHAN GRASSO | ADDRESS REDACTED | | | BTC 1.55957705291315<br>ETH 0.0188215220969681 | | | |
| 3.1.278102 | JONATHAN GRAVE | ADDRESS REDACTED | | | BTC 0.0222582013918277<br>CEL 27.0086791832314<br>LINK 12.3936530364451 | | | |
| 3.1.278103 | JONATHAN GREEN | ADDRESS REDACTED | | | ADA 0.0000185199490229654<br>BTC 0.000010255340186501<br>ETH 0.000000029287108837<br>GUSD 0.419032837000519<br>USDC 0.427739509901359 | | ADA 0.24120814733761 | |
| 3.1.278104 | JONATHAN GREEN | ADDRESS REDACTED | | | BTC 0.00004175442468698 2<br>DOT 0.0651624175611946<br>ETH 0.000008838422663991 | | BTC 0.00000000515560207<br>DOT 0.00000000004836106 | |
| 3.1.278105 | JONATHAN GREEN | ADDRESS REDACTED | | | ADA 446.11512016740 7<br>BNB 1.11415396351653<br>BTC 0.00503059657473 33<br>CEL 6.90400485596829<br>DASH 0.249122185906131<br>DOT 21.3661125116133<br>EOS 40.8982951594524<br>LTC 2.0264065862077<br>LUNC 40.75638262639 19<br>MATIC 414.049490497885<br>USDC 200.500577180293<br>XRP 5637.25658549 95<br>ZEC 0.54824591684398 1 | | | |
| 3.1.278106 | JONATHAN GREENBERG | ADDRESS REDACTED | | | BTC 0.00003008051835S195<br>ETH 0.02470090455090593 | | | |
| 3.1.278107 | JONATHAN GREENBERG | ADDRESS REDACTED | | | BTC 0.742623015559833<br>CEL 844.27725896916<br>ETH 1.04042051597971<br>SNX 20.3766431317962<br>USDC 7.31696227534551 | | | |
| 3.1.278108 | JONATHAN GREENE | ADDRESS REDACTED | | | USDC 0.0549572437868517 | | | |
| 3.1.278109 | JONATHAN GREENFIELD | ADDRESS REDACTED | | | BTC 0.0742495446690721<br>USDC 101.73560951675 4 | | | |
| 3.1.278110 | JONATHAN GREENFIELD | ADDRESS REDACTED | | | BTC 0.000468665960184851<br>ETH 0.00880608080528257 | | | |
| 3.1.278111 | JONATHAN GREG GRIFFETH | ADDRESS REDACTED | | | BTC 0.000006306195601015 | | | |
| 3.1.278112 | JONATHAN GRETTY | ADDRESS REDACTED | | | BTC 0.2202650005668B | | | ETH 0.00033070B77199564 27 |
| 3.1.278113 | JONATHAN GRIFFIN | ADDRESS REDACTED | | | ETH 0.0611649775288B<br>ETH 0.576870376174995<br>ETH 6.27741418151042<br>USDC 104.717207117394 | | | |
| 3.1.278114 | JONATHAN GRIFFITH | ADDRESS REDACTED | | | CEL 8.05026217450205<br>ETH 1 | | | |
| 3.1.278115 | JONATHAN GRIMALDO | ADDRESS REDACTED | | | MANA 0.00176642899081191<br>XLM 0.0249383614357880S | | | |
| 3.1.278116 | JONATHAN GRIMES | ADDRESS REDACTED | | | BTC 0.00142970217172541<br>SGB 577.399639725819<br>XRP 3746.76397651998 | | | |
| 3.1.278117 | JONATHAN GRIMES | ADDRESS REDACTED | | | ADA 0.0000700421834 10945<br>AVAX 0.000042554875559766<br>BTC 0.000000291354997509<br>ETH 0.000001419494642B83<br>LINK 0.000010516556000633<br>MATIC 0.000002160556770764<br>SGB 5283229820012 51 | ADA 0.07603686798 4871<br>AVAX 0.00009569168977949 9<br>BTC 0.000000437890624394<br>LINK 0.02791216482215638<br>MATIC 0.001435923848560 18<br>SGB 464.175057365825<br>USDC 1.175 | | |
| 3.1.278118 | JONATHAN GROFF | ADDRESS REDACTED | | | BTC 0.01220315265533 76<br>ETH 0.33432371144458<br>XLM 77.633423529831 | | | |
| 3.1.278119 | JONATHAN GRONDIN | ADDRESS REDACTED | | | AAVE 0.00474647239951349<br>AVAX 0.01051476701410377<br>BTC 0.00024841337653780 9<br>COMP 0.000677242732372746<br>DOT 0.0824825017976356<br>ETH 0.00606442104810545<br>MATIC 3.64207982231526<br>SOL 0.37911458102172 4<br>USDC 0.00056821596398925 7<br>XLM 1.50157547964988 | BTC 0.55601217<br>ETH 0.000002651660794 1<br>MATIC 0.753277626567589<br>SOL 0.000070248830862596<br>USDC 0.003 | | |
| 3.1.278120 | JONATHAN GROSS | ADDRESS REDACTED | | | ADA 0.133708069718694<br>BTC 0.000045657640181B2<br>DOT 37.049268860494<br>ETH 1.0088093421295 3<br>MATIC 1142.48509109151 | | | |
| 3.1.278121 | JONATHAN GRUBER | ADDRESS REDACTED | | | BTC 0.000004203455961B39<br>CEL 0.0134437159076388<br>ETH 0.00003448482042585 2<br>UNI 0.000063681345787955<br>USDT ERC20 0.012603535634124B | | | |
| 3.1.278122 | JONATHAN GUERRA | ADDRESS REDACTED | | | BTC 0.00771087899268396<br>ETH 0.058765684069188S | BTC 0.00011246<br>ETH 0.00119960834372485 | | |
| 3.1.278123 | JONATHAN GUERRINE | ADDRESS REDACTED | | | XLM 11.7291040159497 | | | |
| 3.1.278124 | JONATHAN GUI | ADDRESS REDACTED | | | BTC 3.29144289919731 18<br>CEL 0.119416751689533<br>ETH 0.0388633417887895 | | | |
| 3.1.278125 | JONATHAN GUION | ADDRESS REDACTED | | | BTC 0.000093963029331197<br>DOT 0.0310528211902644<br>LTC 3.07366972567187<br>MATIC 1178.16734006069 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278126 | JONATHAN GUILLEN | ADDRESS REDACTED | | | ADA 197.53327248012<br>BAT 17.087573235297<br>BTC 0.025675974250679<br>BUSD 0.10599474309679<br>CEL 5.04753351336912<br>DASH 1.91316108735487<br>DOT 0.017638412345228<br>EOS 26.120691252072<br>ETH 0.351182691495542<br>LINK 5.08698073887893<br>LTC 0.000000062351711199<br>MATIC 101.35576825890<br>UNI 3.6914625632461<br>USDT ERC20 0.006867972936835542 | | | |
| 3.1.278127 | JONATHAN GUMTANG | ADDRESS REDACTED | | | CEL 0.75805031517731<br>ETH 0.018433927215936 | | | |
| 3.1.278128 | JONATHAN GÜNTHER | ADDRESS REDACTED | | | BTC 0.0000007649701111 | | | |
| 3.1.278129 | JONATHAN GUREVICH | ADDRESS REDACTED | | Yes | ADA 8.00299349090339<br>BNB 0.0010531082315784<br>BTC 0.78064667717107 9<br>CEL 4486.15555881324<br>DOT 0.0000000000677925 4<br>ETH 9.09668389387382<br>GUSD 2.72178193672898<br>LINK 318.056812267987<br>SNX 600.186764853214<br>USDC 1241.65590748303 | BTC 0.0073368435204392 | | BTC 14.51465052692622 |
| 3.1.278130 | JONATHAN GUTIERREZ | ADDRESS REDACTED | | | ETH 0.0195873923009589<br>MATIC 39.7224390942353 | | | |
| 3.1.278131 | JONATHAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0495952795598559<br>ETH 1.50855963258278<br>LTC 1.03416578703725 | | | |
| 3.1.278132 | JONATHAN GUTMAN | ADDRESS REDACTED | | | ADA 89.4875524824888<br>BTC 0.0137497114033 57<br>DOT 3.22774920530237<br>ETH 0.142740908638 75<br>MATIC 98.0837734905113<br>USDC 0.817138880577739 | | | |
| 3.1.278133 | JONATHAN H SOLIZ | ADDRESS REDACTED | | | BTC 0.000116453718478397<br>CEL 0.0660431508406344<br>ETH 0.00092485339842577 7<br>USDC 2.803744631835 | | BTC 0.000000003142551756 | |
| 3.1.278134 | JONATHAN HA | ADDRESS REDACTED | | | BTC 0.00159416910232101<br>ETH 0.159204874056927 | | | |
| 3.1.278135 | JONATHAN HACKWORTH | ADDRESS REDACTED | | | COMP 0.00057268545411667<br>USDC 0.239717961250532 | | | |
| 3.1.278136 | JONATHAN HAFIZ GOPAUL | ADDRESS REDACTED | | | BTC 9.6014240217362 7<br>ETH 0.00162800012440695 | | | |
| 3.1.278137 | JONATHAN HAIGH | ADDRESS REDACTED | | | BTC 0.0010874242046132 1<br>ETH 0.105276010592631 | | | |
| 3.1.278138 | JONATHAN HALDANE | ADDRESS REDACTED | | | BTC 0.0013637171003774 4<br>CEL 0.622189673906 73<br>ETH 0.00507262168841385<br>LINK 0.0002813025651245 4<br>SGB 2.7085261006272<br>USDC 5.97134523642 06<br>USDT ERC20 61.0887968001 16<br>XRP 0.00359552944661824 | | | |
| 3.1.278139 | JONATHAN HALL | ADDRESS REDACTED | | | BSV 0.43951102846585 8<br>BTC 0.01522082177124 69<br>ETH 0.822715475785722 | | | |
| 3.1.278140 | JONATHAN HALL | ADDRESS REDACTED | | | CEL 0.9815306727484 46<br>ETH 0.040199807665101 | | | |
| 3.1.278141 | JONATHAN HALL | ADDRESS REDACTED | | | ETH 0.000017677539167468 | | | |
| 3.1.278142 | JONATHAN HALLETT | ADDRESS REDACTED | | | BTC 0.00061463517 81<br>ETH 0.0031139720985694 7<br>LTC 0.01084219<br>SGB 0.0378085442<br>XRP 0.250222 | | | |
| 3.1.278143 | JONATHAN HALSALL | ADDRESS REDACTED | | | AAVE 0.04892864055506599<br>BAT 1849.8861738730 9<br>BTC 0.0018862430482299<br>CEL 45.2018823000162<br>ETH 6.840513899022 78<br>LINK 231.764381849029<br>LTC 10.3973729594972<br>UNI 116.497295419624<br>USDC 2.09900179418369<br>USDT ERC20 0.0115390141462 3<br>XRP 3064.18468653141 | | | |
| 3.1.278144 | JONATHAN HALVORSEN | ADDRESS REDACTED | | | BTC 0.0000263762150752 66 | | | |
| 3.1.278145 | JONATHAN HAM | ADDRESS REDACTED | | | BTC 0.0000022168152380 63<br>USDT ERC20 1.35817359503058 1 | | | |
| 3.1.278146 | JONATHAN HAMBLIN | ADDRESS REDACTED | | | USDT ERC20 421.3813265703 39 | | | |
| 3.1.278147 | JONATHAN HAMBROOK | ADDRESS REDACTED | | | DOT 67.0160423 99255 | | | |
| 3.1.278148 | JONATHAN HAMEL | ADDRESS REDACTED | | | BTC 0.00083370492339 3388<br>CEL 2511.056287385 2<br>LUNC 0.0000007755355356 35<br>USDC 101.77721283748 2 | | | |
| 3.1.278149 | JONATHAN HAMILL | ADDRESS REDACTED | | | BNB 0.00000000725980287<br>BTC 0.0000000003034535417<br>CEL 163.175727257 9<br>SNX 185.567847190353<br>TCAD 195.02 | | | |
| 3.1.278150 | JONATHAN HAMILL | ADDRESS REDACTED | | | BTC 0.00000038952768858 6<br>ETH 0.000057520338601448<br>USDC 0.00133930145065923 | | | |
| 3.1.278151 | JONATHAN HAMPTON | ADDRESS REDACTED | | | BTC 0.0017063204853415 7 | BSV 0.77092246 | | |
| 3.1.278152 | JONATHAN HAMWOOD | ADDRESS REDACTED | | | CEL 0.033632927205042<br>DOT 0.0001310707988761 6<br>MATIC 0.00097058<br>USDC 0.0611602188141467 | | | |
| 3.1.278153 | JONATHAN HAN | ADDRESS REDACTED | | | BTC 0.000132608163030 6 | | | |
| 3.1.278154 | JONATHAN HANIF | ADDRESS REDACTED | | | BTC 0.00164729056723695<br>CEL 3.27620944796159 | | | |
| 3.1.278155 | JONATHAN HANNA | ADDRESS REDACTED | | | USDC 0.24046853031425 8 | | | |
| 3.1.278156 | JONATHAN HANSEN | ADDRESS REDACTED | | | MATIC 842.151079084289<br>SNX 135.427726020252 | | | |
| 3.1.278157 | JONATHAN HARDER | ADDRESS REDACTED | | | BTC 1.6057225743256<br>USDC 0.0152061593611016 | | | |
| 3.1.278158 | JONATHAN HARDWICK | ADDRESS REDACTED | | | BTC 1.35703394902790 05<br>ETH 0.000170916680243618<br>MATIC 0.69354482670611 1 | | | |
| 3.1.278159 | JONATHAN HARDY | ADDRESS REDACTED | | | BTC 0.00045366375977791<br>USDC 0.48895020981264 | USDC 0.0000008243425317 7 | | |
| 3.1.278160 | JONATHAN HARE | ADDRESS REDACTED | | | BTC 0.00805735914906 26<br>CEL 12.5121369515398<br>EOS 4.1137<br>USDT ERC20 9.401919<br>XLM 299.7831059 | | | |
| 3.1.278161 | JONATHAN HAROLD COX | ADDRESS REDACTED | | | BTC 0.00074004881778313 2<br>ETH 0.751796683419256<br>MATIC 2894.75435570367<br>SNX 0.00323725784208787<br>USDC 0.00437132424022531 | BTC 0.946787292743935<br>ETH 0.007298 | | |
| 3.1.278162 | JONATHAN HARRI | ADDRESS REDACTED | | | USDC 0.00543753242602531 | BTC 0.00164273811363758 | | |
| 3.1.278163 | JONATHAN HARRIS | ADDRESS REDACTED | | | BTC 0.000005771251857671 | | | |
| 3.1.278164 | JONATHAN HARRIS | ADDRESS REDACTED | | | BTC 0.00000294999220727 7<br>COMP 0.000051145167279728<br>MCDAI 0.0779510114573494<br>XLM 0.025034066336151 5<br>XRP 0.00000048776365885 6 | | | |
| 3.1.278165 | JONATHAN HARRIS | ADDRESS REDACTED | | | CEL 1.3859181632347 6 | | | |
| 3.1.278166 | JONATHAN HARRIS | ADDRESS REDACTED | | | BTC 0.0000800593420953439<br>ETH 0.187130651305844 | | | |
| 3.1.278167 | JONATHAN HARRIS | ADDRESS REDACTED | | | ADA 0.0701069057051846<br>BTC 0.0018291553960606 7<br>ETH 0.000282350315363489<br>USDT ERC20 0.22505610857369 | | | |
| 3.1.278168 | JONATHAN HARRISON | ADDRESS REDACTED | | | BTC 0.0000001251340129 81<br>PAXG 0.000009301518484378 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278169 | JONATHAN HARRISON | ADDRESS REDACTED | | | BTC 1.6005009123431<br>CEL 257.8627640041<br>ETH 13.713149760587 | | | |
| 3.1.278170 | JONATHAN HARROD | ADDRESS REDACTED | | | ADA 2304.0163018452<br>BAT 49.639896056069<br>BTC 1.3456550746678<br>CEL 28.216320401781<br>DOGE 780.123414877331<br>DOT 19.384780201866<br>ETH 5.1078142970033<br>LTC 2.1262173447300<br>MATIC 1032.39144744505<br>SOL 126.1903836009333<br>UNI 9.513685836165493<br>XRP 422.100309027533 | | | |
| 3.1.278171 | JONATHAN HART | ADDRESS REDACTED | | Yes | BTC 0.259769747678796<br>CEL 15732.1635521187<br>ETH 0.149919640398848<br>USDC 1016.8674920028<br>XLM 0.0295504476483644 | | | BTC 2.27309524747101 |
| 3.1.278172 | JONATHAN HART | ADDRESS REDACTED | | | MATIC 0.248105783500183 | | | |
| 3.1.278173 | JONATHAN HART | ADDRESS REDACTED | | | BTC 0.000022445203545088<br>USDC 25801.6898974653 | BTC 0.0000002297971106579 | | |
| 3.1.278174 | JONATHAN HARTFIEL | ADDRESS REDACTED | | | ADA 7.871113204112242<br>BTC 0.00116749134165323<br>ETH 0.025814717958093<br>LTC 1.6421881090691<br>MATIC 41.2627064789217<br>PAXG 0.307223748779944<br>USDC 279.995543407456 | | | |
| 3.1.278175 | JONATHAN HARTLEY | ADDRESS REDACTED | | | BTC 0.0000253683710495518<br>CEL 0.0818313985116729<br>DOT 0.049871883051454<br>LINK 0.0097562753246163<br>USDC 0.00222441648519057 | | | |
| 3.1.278176 | JONATHAN HARTMANN | ADDRESS REDACTED | | | USDC 1052.3304177063 | | | |
| 3.1.278177 | JONATHAN HARTONO | ADDRESS REDACTED | | | BTC 0.00096555705488569 | | | |
| 3.1.278178 | JONATHAN HARVEY | ADDRESS REDACTED | | | CEL 0.971703802565907 | | | |
| 3.1.278179 | JONATHAN HASLETT | ADDRESS REDACTED | | | MATIC 0.979422863885724<br>CEL 20.8962404924399 | | | |
| 3.1.278180 | JONATHAN HATHORNE | ADDRESS REDACTED | | | LTC 0.07 | ETH 0.01 | | |
| 3.1.278181 | JONATHAN HAUFF | ADDRESS REDACTED | | | BTC 0.0000702253091843396<br>ETH 0.00121679507437465<br>USDC 16.9943702332195 | BTC 0.0000000666977455888<br>UST 1.84 | | |
| 3.1.278182 | JONATHAN HAWKINS | ADDRESS REDACTED | | | USDC 2.4568518923657B | | | |
| 3.1.278183 | JONATHAN HAWS | ADDRESS REDACTED | | Yes | BTC 0.00048411162088719<br>CEL 6.39798885745579<br>USDC 134.81 | | | BTC 1.6516570808089B |
| 3.1.278184 | JONATHAN HAYES | ADDRESS REDACTED | | | BTC 0.00000053656755955T<br>CEL 254.3162570889<br>SGB 130.934315016879<br>XRP 0.005288 | | | |
| 3.1.278185 | JONATHAN HAYES | ADDRESS REDACTED | | | XLM 0.07 | | | |
| 3.1.278186 | JONATHAN HAYS | ADDRESS REDACTED | | | ADA 224.93685347427Z<br>BTC 0.000301805198421345<br>ETH 6.3002034697549S<br>USDC 6.240802433492375<br>XLM 2.97523494544519 | BTC 0.000000005142756316 | | |
| 3.1.278187 | JONATHAN HAZLITT | ADDRESS REDACTED | | | BCH 0.000245048772640359<br>BTC 0.0000112432276128T7<br>ETH 0.000684396292115162<br>LTC 0.00123513199181905<br>XLM 0.0834564872860694 | | | |
| 3.1.278188 | JONATHAN HEALEY | ADDRESS REDACTED | | | BTC 0.914485742433039<br>ETH 7.62389434659475<br>LINK 59.2805718327Z4<br>MCOAI 42.4756290229027 | | | |
| 3.1.278189 | JONATHAN HEATON | ADDRESS REDACTED | | | AAVE 0.000944508031864978<br>ADA 0.000002985487956Z9<br>BTC 0.0000000609630445122<br>DOT 0.000000000000694942<br>LINK 0.0039075065330924G<br>MATIC 0.731053452329898<br>UNI 0.00208235252655675<br>USDC 1.15906346938869<br>XLM 0.000000061364780467 | | | |
| 3.1.278190 | JONATHAN HEFFER | ADDRESS REDACTED | | | BTC 0.0011753619687Z49<br>DOT 12.178905466067 | | | |
| 3.1.278191 | JONATHAN HEIBERGER | ADDRESS REDACTED | | | BTC 0.0000824671006878174<br>ETH 0.000585813390927237<br>UNI 2.68627763963759 | ETH 0.0000026803589982Z5 | | |
| 3.1.278192 | JONATHAN HELLWEG | ADDRESS REDACTED | | | BTC 0.0000327053384703Z<br>CEL 5.98622913534849<br>ETH 0.0000061679363175A<br>TUSD 0.0638701884975305<br>USDC 0.0400507031675833 | | | |
| 3.1.278193 | JONATHAN HELTON | ADDRESS REDACTED | | | BTC 0.0523087649309Z6 | | | |
| 3.1.278194 | JONATHAN HELVEY | ADDRESS REDACTED | | | ETH 0.288582765682309<br>BTC 0.0000091061408194<br>ETH 0.000000061321574104A<br>USDC 0.0156086939782573 | | | |
| 3.1.278195 | JONATHAN HEMMENS | ADDRESS REDACTED | | | ADA 1.37476688232259<br>CEL 1.39660845470105 | | | |
| 3.1.278196 | JONATHAN HEMMINGS | ADDRESS REDACTED | | | CEL 180.694581863543<br>XRP 1116.15 | | | |
| 3.1.278197 | JONATHAN HENCINSKI | ADDRESS REDACTED | | | BTC 0.00490009856952547<br>ETH 0.0000014317317326Z<br>LTC 0.00174586651742294<br>MANA 0.0210598617639T2<br>MATIC 1.01616342848344<br>XLM 666.449699223895 | | | |
| 3.1.278198 | JONATHAN HENDERKOTT | ADDRESS REDACTED | | | CEL 1.06858684225244 | | | |
| 3.1.278199 | JONATHAN HENDERSON | ADDRESS REDACTED | | | BTC 0.00811277588058686<br>ETH 0.161844105388973<br>KNC 234.70125021697B<br>MATIC 1501.25548235778<br>USDC 25.5136899517T2<br>XLM 619.598963522984 | | | |
| 3.1.278200 | JONATHAN HENNING | ADDRESS REDACTED | | | BTC 0.0175475840656514<br>USDC 32455.48305R0394 | | | |
| 3.1.278201 | JONATHAN HENNING | ADDRESS REDACTED | | | BTC 0.00127600061723327<br>CEL 6.97202380518343<br>ETH 0.19126305488Z134 | | | |
| 3.1.278202 | JONATHAN HENRY | ADDRESS REDACTED | | | CEL 2.7471331086060T | | | |
| 3.1.278203 | JONATHAN HENRY | ADDRESS REDACTED | | | ADA 152.635709204287<br>BTC 0.0012099471488532S | | | |
| 3.1.278204 | JONATHAN HENSON | ADDRESS REDACTED | | | USDC 3190.20582647485 | | | |
| 3.1.278205 | JONATHAN HERCULES | ADDRESS REDACTED | | | ETH 0.000009799849503708 | | | |
| 3.1.278206 | JONATHAN HERKLOTZ | ADDRESS REDACTED | | | BTC 0.036151284774681B9 | | | |
| 3.1.278207 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | CEL 1.1145964633515<br>EOS 10.171687737442<br>MATIC 245.759470027197<br>SGB 873.417903986538<br>XLM 0.494496930153449<br>XRP 0.00000523607056258 | | | |
| 3.1.278208 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000021163151270875 | | | |
| 3.1.278209 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | ADA 1830.29991702111<br>BTC 0.000163221037594883<br>ETH 0.0006673323098006075<br>USDC 9.24312612197236 | USDC 1.936064 | | |
| 3.1.278210 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.03326277433160204 | BTC 0.01167212 | | |
| 3.1.278211 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | ADA 78.14571234665673<br>BTC 0.0137079163981415<br>ETH 0.01743934556441649<br>MCDAI 37.7971992181935<br>USDC 79.271512320605A | BTC 0.0000000070910551174 | | |
| 3.1.278212 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00013298858342678G | BTC 0.0000000031702402D4 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278213 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.094869941105623 BTC 0.00001313309108358 CEL 0.038474172830473B ETH 0.000039375866535113 LINK 0.000850906870019685 LTC 0.000134532122640457 MATIC 0.046580367722636I MCDAI 0.026624964689789A SNX 0.004672180367082948 USDC 0.010366025746A933 XLM 0.000000554040549511 XRP 35.3174133422357 | | | |
| 3.1.278214 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | ADA 376.632234199425 BTC 0.014006252792243 | | | |
| 3.1.278215 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000175145924B2 | BTC 0.0000000000646591575361 | | |
| 3.1.278216 | JONATHAN HERTZING | ADDRESS REDACTED | | Yes | BTC 0.0306614277605S3 DASH 0.000045245056558B39 ETH 0.000383410149163345 MATIC 0.434431038007478 MCDAI 0.667725610646643 | MCDAI 43.25 | | BTC 0.123753532367294 |
| 3.1.278217 | JONATHAN HERVÉ | ADDRESS REDACTED | | | BTC 0.000618740983475499 CEL 2935.11278147098 ETH 3.0484766077745S MATIC 1356.64227877465 SNX 84.78 USDC 5149 | | | |
| 3.1.278218 | JONATHAN HERVIEUX | ADDRESS REDACTED | | | CEL 1.67078301502818 ETH 0.054853890505947 | | | |
| 3.1.278219 | JONATHAN HERZ | ADDRESS REDACTED | | | BTC 0.000039447410349199 MCDAI 0.039923309242734J USDC 2.43588645488176 | BTC 0.000000146241S4581 MCDAI 42.0513219777304 | | |
| 3.1.278220 | JONATHAN HERZOG | ADDRESS REDACTED | | | MATIC 1760.9554203I381 | | | |
| 3.1.278221 | JONATHAN HESTER | ADDRESS REDACTED | | | BTC 0.000001823079177195 USDC 0.263582234676883 | | | |
| 3.1.278222 | JONATHAN HICKS | ADDRESS REDACTED | | | BTC 0.000000261002624837 ETH 0.000003803767212396 | | | |
| 3.1.278223 | JONATHAN HICKSON | ADDRESS REDACTED | | | BTC 0.000746765599732243 CEL 111.88D421548508 USDC 2198.116852 | | | |
| 3.1.278224 | JONATHAN HIGA | ADDRESS REDACTED | | | BTC 0.00108450437744451 MATIC 1846.78873126946 | | | |
| 3.1.278225 | JONATHAN HIGGINBOTHAM | ADDRESS REDACTED | | | ADA 6.04238854563884 BTC 0.0000015369791947S6 MATIC 0.3588086648878J SNX 0.045014007373326B USDC 0.040564811374206A | | | |
| 3.1.278226 | JONATHAN HIGGINS | ADDRESS REDACTED | | | BTC 0.000939866425959775 | | | |
| 3.1.278227 | JONATHAN HIGHLAND | ADDRESS REDACTED | | | BCH 0.000281146459938951 BTC 0.000001879375092314 COMP 0.000090010861053733 DASH 0.00027294476274B294 EOS 0.00876915583619273 ETC 0.00221460693782896 LTC 0.00226867458526977 XLM 0.231065647806955 | | | |
| 3.1.278228 | JONATHAN HIGHTOWER | ADDRESS REDACTED | | | BTC 0.000860773589301851 ETH 1.653238897B125 LINK 44.06140951149339 | | | |
| 3.1.278229 | JONATHAN HILL | ADDRESS REDACTED | | | CEL 1.06054037702833 | | | |
| 3.1.278230 | JONATHAN HILL | ADDRESS REDACTED | | | ADA 2074.07620131574 BTC 0.09316671818005663 DOT 19.8545257590607 ETH 2.78770256596826 LTC 0.00229737043052283 SOL 15.93031407941S USDC 5144.28440416211 XLM 7.27358068653772 | | | |
| 3.1.278231 | JONATHAN HILL | ADDRESS REDACTED | | | BTC 0.000630660791987B4 CEL 1.42701533484278 ETH 0.00320048875022496 USDC 169.53287618936 | USDC 0.17388891451S861 | | |
| 3.1.278232 | JONATHAN HILL | ADDRESS REDACTED | | | BTC 0.047327584786673 MATIC 97.0247177959281 XLM 19.681948720559I | | | |
| 3.1.278233 | JONATHAN HILL | ADDRESS REDACTED | | | BTC 0.000000179968909505 CEL 0.226254445237188 ETH 0.000002610802180845 LTC 0.000000051400043144 USDC 0.012792086366748I USDT ERC20 0.003757580945678999 | | | |
| 3.1.278234 | JONATHAN HINES | ADDRESS REDACTED | | | ADA 6.1864956747060S1 ETH 0.000077184440585305 | | | |
| 3.1.278235 | JONATHAN HINKEY | ADDRESS REDACTED | | | BTC 0.000020889459150535 CEL 1.1509954731426A LINK 0.10745504909231I9 MATIC 2.761565B2234822 USDC 5827.88663080975 | BTC 0.00000002898069327 ETH 0.066148065830551I | | |
| 3.1.278236 | JONATHAN HINOSTROZA | ADDRESS REDACTED | | | ADA 1066.77918605092 DOT 5.19761921406431 ETH 0.25767234702369B MATIC 86.6537113101021 | | | |
| 3.1.278237 | JONATHAN HIRSCH | ADDRESS REDACTED | | | BTC 0.000548181565776B8 | | | |
| 3.1.278238 | JONATHAN HISCOCK | ADDRESS REDACTED | | | CEL 146.69482018857J | | | |
| 3.1.278239 | JONATHAN HO | ADDRESS REDACTED | | | BTC 0.490385340344838 ETH 0.053608549150254S USDC 416.591153690085 | ETH 0.035302815735112 USDC 195.306 | | |
| 3.1.278240 | JONATHAN HO | ADDRESS REDACTED | | | ADA 0.3580239297725808 BTC 0.000001251626215295 CEL 0.00317247432151975 USDC 0.00249067159543519 USDT ERC20 0.2099584947213B | | | |
| 3.1.278241 | JONATHAN HO | ADDRESS REDACTED | | | BTC 0.0000000503304923232 CEL 0.08988427414106968 DASH 0.00311626867960807 EOS 0.1208239969325B2 ETH 0.000035772340092014 OMG 0.00211807758439S4 USDC 26.0836488739361 | | | |
| 3.1.278242 | JONATHAN HO JIAN WEI | ADDRESS REDACTED | | | BTC 0.0275937488881498 CEL 0.60103484536129 ETH 0.683402020227126 GUSD 6098.86467534751 SOL 1.005 USDC 98.2716683642B7 | | | |
| 3.1.278243 | JONATHAN HOAG | ADDRESS REDACTED | | | ADA 328.97863913203B BTC 0.9461123029690I2 ETH 15.591102S10723 GUSD 101.49708532B437 | | | |
| 3.1.278244 | JONATHAN HOANG | ADDRESS REDACTED | | | BTC 0.0438308618582562 ETH 0.136161722243122 | | | |
| 3.1.278245 | JONATHAN HOANG | ADDRESS REDACTED | | | LINCH 12.3701253389867 ADA 233.1515657126D1 BAT 718.79756912830I BSV 3.02922977913881 BTC 0.27556916868329A COMP 0.045673148536840B ETH 0.00054144530083977 LINK 57.1761494163697 MANA 384.287591158037 MATIC 2210.21022469431 SOL 3.4955282432039I USDC 0.451655854449026 XLM 922.745209105618 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278246 | JONATHAN HODGES | ADDRESS REDACTED | | Yes | AAVE 2.12707902564031 ADA 772.007589123893 AVAX 0.00182070997260729 BAT 1520.10741870958 BTC 0.204661358683853 DOT 0.0613795655666666 ETH 0.0194672147170178 LINK 213.526840012871 MATIC 4181.8695264011 UNI 0.0174610364294484 USDC 89.4955983306315 | | | BTC 0.108533232682266 |
| 3.1.278247 | JONATHAN HODGINS | ADDRESS REDACTED | | | BTC 0.0137115562114216 | | | |
| 3.1.278248 | JONATHAN HODGSON | ADDRESS REDACTED | | | BTC 0.000001678429063155 | | | |
| 3.1.278249 | JONATHAN HODGSON | ADDRESS REDACTED | | | BTC 0.0297213947087629 CEL 2.7003217355431 ETH 0.157824436908171 LTC 0.000650364921995129 SNX 3.15079038925718 USDT ERC20 339.164923484401 | | | |
| 3.1.278250 | JONATHAN HODGSON | ADDRESS REDACTED | | | CEL 0.0000179711160468832 | | | |
| 3.1.278251 | JONATHAN HOFLANDER | ADDRESS REDACTED | | | ADA 9.08519610306008 BTC 0.2904663730509 ETH 0.263360598215665 SOL 26.9482980657864 | | | |
| 3.1.278252 | JONATHAN HOGAN | ADDRESS REDACTED | | | BTC 0.000411925254921084 ETH 0.00243530841377232 | | | |
| 3.1.278253 | JONATHAN HOLDE JENSEN | ADDRESS REDACTED | | | CEL 0.428297007597926 | | | |
| 3.1.278254 | JONATHAN HOLEN | ADDRESS REDACTED | | | BTC 0.0000038013054303S | | | |
| 3.1.278255 | JONATHAN HOLLAND | ADDRESS REDACTED | | | BTC 0.0000010625104D3438 CEL 24.2048539100979 DOT 44.90777652 | | | |
| 3.1.278256 | JONATHAN HOLLINGWORTH | ADDRESS REDACTED | | | ETH 0.0213247306692853 USDC 1657.20310879835 | | | |
| 3.1.278257 | JONATHAN HOLLOWAY | ADDRESS REDACTED | | | ETH 0.0513247012280773 | | | |
| 3.1.278258 | JONATHAN HOLM HOJVANG RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00253515704910S6 CEL 4.24175631681403 ETH 0.20850988 | | | |
| 3.1.278259 | JONATHAN HOLMES | ADDRESS REDACTED | | | BTC 0.0000000498972973609 USDC 0.0000010729000819336 | | | |
| 3.1.278260 | JONATHAN HOLMES | ADDRESS REDACTED | | | BTC 0.0002960795109S4114 XLM 114.4871759D3343 | | | |
| 3.1.278261 | JONATHAN HOLT | ADDRESS REDACTED | | | CEL 1.12055332762008 | | | |
| 3.1.278262 | JONATHAN HOLZSAGER | ADDRESS REDACTED | | | USDC 0.0715399593853331 | | | |
| 3.1.278263 | JONATHAN HOMER | ADDRESS REDACTED | | | BTC 0.262311471458011 | | | |
| 3.1.278264 | JONATHAN HONG | ADDRESS REDACTED | | | ETH 5.074513297290S4 MATIC 2378.63370271632 AVAX 10.492271005715D2 BTC 0.00410163719675389 ETH 0.00467802539409628 LUNC 13.0251351304825 MATIC 916.455404102721 | | | |
| 3.1.278265 | JONATHAN HOOD-FORNEY | ADDRESS REDACTED | | | BTC 0.0266705052291875 | | | |
| 3.1.278266 | JONATHAN HOOS | ADDRESS REDACTED | | | BTC 0.000111470727733397 CEL 1.08456852148398 XLM 0.820864671296963 | | | |
| 3.1.278267 | JONATHAN HOOVER | ADDRESS REDACTED | | | ADA 207.368352092809 | | | |
| 3.1.278268 | JONATHAN HOPE | ADDRESS REDACTED | | | BTC 0.000862346401717781 CEL 0.0622308623315128 | | | |
| 3.1.278269 | JONATHAN HOPE | ADDRESS REDACTED | | | ETH 0.000168957470494D6 | | | |
| 3.1.278270 | JONATHAN HOPKINS | ADDRESS REDACTED | | | BTC 0.0000000012095S7024 CEL 0.0005687756956257449 MATIC 389.667278715975 MCDAI 31.8072939S07149 SNX 17.6396568074396 | | | |
| 3.1.278271 | JONATHAN HORAN | ADDRESS REDACTED | | | CEL 350.089172906877 ETH 0.05141573169198B6 MATIC 2335.85390584863 USDC 13358.6073721898 | | | |
| 3.1.278272 | JONATHAN HORNOVICH DE LACEY | ADDRESS REDACTED | | | BTC 0.900388516441B1 ETH 2.55979283696139 USDC 510.8892111678S3 | | | |
| 3.1.278273 | JONATHAN HORST | ADDRESS REDACTED | | | BTC 0.000001124487641969 USDC 0.6374964D939991 | | | |
| 3.1.278274 | JONATHAN HOURIGAN | ADDRESS REDACTED | | | BTC 0.000002384389496634 CEL 1.93575984250534 SGB 90.8373425295297 XRP 607.15099436793 | | | |
| 3.1.278275 | JONATHAN HOWARD | ADDRESS REDACTED | | | ADA 0.16216366658771 BTC 0.0000031499521031S5 ETH 0.000020978873745982 LINK 0.0096899030025399 | | | |
| 3.1.278276 | JONATHAN HOYT | ADDRESS REDACTED | | | ETH 1.26460701360279 | | | |
| 3.1.278277 | JONATHAN HRACH | ADDRESS REDACTED | | | BTC 0.004519801712586882 ETH 0.57226622366082 MATIC 939.086131870612 | | | BTC 0.0016958879912342S2 |
| 3.1.278278 | JONATHAN HRUBETZ | ADDRESS REDACTED | | | ADA 49.0139176790S1 AVAX 3.68347908071991 BTC 0.0673981147767877 DOT 14.5598164888819 ETH 0.73258548730216 LINK 0.0118013497856394 MATIC 0.808631096990038 | | | |
| 3.1.278279 | JONATHAN HSIEH | ADDRESS REDACTED | | | BTC 0.41065212834821.4 CEL 0.144422358693668 ETH 20.16958988807 USDC 2.3652160270561S | | | |
| 3.1.278280 | JONATHAN HU | ADDRESS REDACTED | | | AAVE 0.000311808666683281 ADA 235.351201242428 BTC 0.0285759200223616 ETH 0.3416103029664J8 LINK 0.000838352699951356 MCDAI 0.0194187644519B SNX 21.9345969715B | | | |
| 3.1.278281 | JONATHAN HUANG | ADDRESS REDACTED | | | 1INCH 14.81285146080D6 AAVE 2.42566678764199 ADA 150.88916293S472 BCH 1.19207499144006 BTC 0.0123271194624747 CEL 45.36245186088D18 DASH 3.28681522654376 DOT 5.497167059467B4 EOS 18.404666709435J7 ETC 4.20468860706856 ETH 0.798650146421328 MATIC 325.772616160998 SNX 0.184648245474632 UNI 7.6501880807063 XLM 37.6845325040546 XRP 2206.680511938183 | | | |
| 3.1.278282 | JONATHAN HUANG | ADDRESS REDACTED | | | BTC 0.00201925836195105 ETH 0.0100826251879528 | | | |
| 3.1.278283 | JONATHAN HUBERT | ADDRESS REDACTED | | | BTC 0.0010655539195491J2 ETH 0.141866068655885 USDC 1.01206429215783 | | | |
| 3.1.278284 | JONATHAN HUDSON | ADDRESS REDACTED | | | BSV 0.6474188548502JS BTC 0.000226867200262398 ETH 0.0115923596062173 USDC 4.705283960B7471 ZEC 0.0006782960754B7362 | | | |
| 3.1.278285 | JONATHAN HUDSON | ADDRESS REDACTED | | | ETH 0.0117154013082966 | | | |
| 3.1.278286 | JONATHAN HUDSON | ADDRESS REDACTED | | | ADA 1.06.684853850996 BTC 0.0527676406144517 CEL 85.6741493256771 ETH 0.47095 | | | |
| 3.1.278287 | JONATHAN HUGGINS | ADDRESS REDACTED | | | ADA 0.00941820407710S78 BTC 0.0000014102686654498 ETH 0.00001762728173310 MANA 0.126746867353024 MCDAI 0.0697069141487237 OMG 0.00104705616487D302 USDC 0.0155391757373149 CEL 0.00794876329334199 | | BTC 0.00000007585191566 USDC 12.1379589124196 | |
| 3.1.278288 | JONATHAN HULET | ADDRESS REDACTED | | | | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278289 | JONATHAN HULSE | ADDRESS REDACTED | | | BSV 0.00115121719589196<br>BTC 0.00239049285210057<br>LUNC 302.212164972845<br>MATIC 3484.3899265407<br>SNX 0.83117194087429<br>UNI 0.0730311956871109<br>XRP 1.18317870291839 | | | |
| 3.1.278290 | JONATHAN HULSE | ADDRESS REDACTED | | | USDC 0.00894181358616171 | | | |
| 3.1.278291 | JONATHAN HUMPHREY | ADDRESS REDACTED | | | USDC 12.4736001923588 | BTC 0.00000007758469601<br>USDC 166.64 | | |
| 3.1.278292 | JONATHAN HUNT | ADDRESS REDACTED | | | ADA 0.00497939007585453 | | | |
| 3.1.278293 | JONATHAN HUNTER | ADDRESS REDACTED | | | BCH 0.00000000999545 7496<br>BTC 0.00000000478122 8359<br>CEL 14.7693907889764<br>LTC 0.00000000640047 3293<br>XRP 0.00000069931258953 | | | |
| 3.1.278294 | JONATHAN HUNTER | ADDRESS REDACTED | | | USDC 0.0132489782065316 | | | |
| 3.1.278295 | JONATHAN HUR | ADDRESS REDACTED | | | ADA 10765.6314357823<br>BTC 0.025080957889478 3<br>ETH 5.4644313468962 9<br>LINK 710.461060593898<br>MATIC 8700.10365602238<br>USDC 47.48102350334 32 | | | |
| 3.1.278296 | JONATHAN HUROWITZ | ADDRESS REDACTED | | | ADA 0.00004920750298244 2<br>BTC 0.000000012297159 33<br>ETH 0.00000282706016265<br>USDC 0.00002019426715028<br>XLM 0.00059953038742767 2 | ADA 0.08868898566643388<br>BTC 0.000000702612437112<br>ETH 0.000001936871390925<br>USDC 0.0210495285762964<br>XLM 4.31537632074384 | | |
| 3.1.278297 | JONATHAN HUTCHINS | ADDRESS REDACTED | | | AVAX 4.06280359395724<br>BTC 0.00171670841858957<br>MATIC 855.34277030904<br>SNX 7.18038211400864 | | | |
| 3.1.278298 | JONATHAN HUTCHINS | ADDRESS REDACTED | | | BTC 0.00447062394089785<br>ETH 0.00000324985927343 | | | |
| 3.1.278299 | JONATHAN HUTH | ADDRESS REDACTED | | | BTC 0.0000440166164010 8<br>ETH 0.00055850505245383 2<br>USDC 4.24501551260082 | | | |
| 3.1.278300 | JONATHAN HWANG | ADDRESS REDACTED | | | BTC 0.00000003651505489<br>ETH 0.00000470416121965 4<br>MATIC 0.0100590078707347<br>MCDAI 0.00125291103740 3 | | | |
| 3.1.278301 | JONATHAN HWANG | ADDRESS REDACTED | | | BTC 0.0165300851573463 | | | |
| 3.1.278302 | JONATHAN HYDE | ADDRESS REDACTED | | | CEL 0.16572373061646 6<br>BTC 0.000001780216501741<br>SOL 0.0212480361491 5 | | BTC 0.0013054364768547<br>SOL 0.00000000090507079 | |
| 3.1.278303 | JONATHAN HYLAND | ADDRESS REDACTED | | | ADA 0.1535179359557501<br>BTC 0.0000051148911410 27<br>PAXG 0.00013730842882784 5<br>SGB 103.372280689041<br>SNX 44.877418430629 2<br>USDC 2.55355602925084<br>XRP 561.284623810338 | BTC 0.000575209576838 34<br>PAXG 0.207670051323116<br>USDC 0.0000000496825871712 | | |
| 3.1.278304 | JONATHAN HYLAND | ADDRESS REDACTED | | | ADA 338.98090411 22<br>BAT 0.04009097496759 92<br>BTC 0.00001398393966 7253<br>CEL 910.28040038 1932<br>DASH 0.00094738987179443 3<br>EOS 0.115564875615654<br>ETH 1.0357995707924<br>LINK 0.30980882644800 7<br>LTC 0.00436115382815399 6<br>MANA 1.46135899602049<br>MATIC 4399.82502921519<br>MCDAI 31.8933077273326<br>SGB 9.68890475532586<br>SNX 1.67700449903 06<br>UNI 0.1075056169829 6<br>USDC 483.810216422693<br>XLM 7.79921185879477<br>XRP 513.637909086697<br>ZRX 0.04104551957848 41 | | | |
| 3.1.278305 | JONATHAN I HSIN WANG | ADDRESS REDACTED | | | BTC 5.8589347284299 9E-07<br>ETH 0.000000900475900886<br>USDC 0.0350200258462 7926 | | | |
| 3.1.278306 | JONATHAN IAQUINTO | ADDRESS REDACTED | | | ADA 311.469598715434<br>BTC 0.012157776211347 2<br>CEL 59.1475168239033<br>DOT 5.40651775732 3<br>MATIC 117.824634767411<br>USDT ERC20 10.0131923076923 | | | |
| 3.1.278307 | JONATHAN IBASITAS | ADDRESS REDACTED | | | ADA 105.01830473093 9<br>AVAX 1.03980768253684<br>BTC 0.12252893829391 5<br>DOT 12.4608053443069<br>ETH 1.286514624435 08<br>LTC 0.00091775632502519<br>MATIC 89.1706768489917<br>SOL 1.14531641540869<br>USDC 2104.66130809107 | BTC 0.0024085<br>ETH 0.0347 | | |
| 3.1.278308 | JONATHAN IDAEWOR | ADDRESS REDACTED | | | ADA 258.885131653902<br>CEL 291.651768167987<br>USDT ERC20 0.00000057972289493 8 | | | |
| 3.1.278309 | JONATHAN IDAEWOR | ADDRESS REDACTED | | | CEL 0.0000385189251067 09<br>USDT ERC20 0.00000004701045482 3 | | | |
| 3.1.278310 | JONATHAN ILES | ADDRESS REDACTED | | | BTC 0.00000565578956022 6<br>ETH 0.00018868347471738 2<br>MCDAI 12.0054205511364 | | | |
| 3.1.278311 | JONATHAN INGRAM | ADDRESS REDACTED | | | BTC 0.00026343295359072 1<br>MATIC 873.457309447479<br>SOL 20.88977887710 56<br>USDC 15955.1602622402 | | | |
| 3.1.278312 | JONATHAN INGRISANI | ADDRESS REDACTED | | | AAVE 0.23570494951359 3<br>BTC 0.000111994963974132<br>ETH 0.0198037698773916<br>MATIC 0.00222105815892998 3<br>USDC 0.350205869499357 | | | |
| 3.1.278313 | JONATHAN IP | ADDRESS REDACTED | | | BTC 0.00222764574290767<br>CEL 243.119568733798<br>USDC 1762.77959419134<br>USDT ERC20 2010.11749893 27 | | | |
| 3.1.278314 | JONATHAN IRVING | ADDRESS REDACTED | | | BTC 0.00233634743734800 8<br>ETH 0.0084813826070015 5<br>USDC 452.325496313622<br>USDT ERC20 0.34584391491010 01 | | | |
| 3.1.278315 | JONATHAN IRWIN | ADDRESS REDACTED | | | ADA 1772.5255741033 1<br>BTC 0.16605640293579 5<br>ETH 1.04730235463835<br>SOL 17.4249602646163 | BTC 0.02458499 | | |
| 3.1.278316 | JONATHAN ISKANDAR | ADDRESS REDACTED | | | AAVE 0.00227954695648945<br>BTC 0.00000087953241698 1<br>DOT 72.7659897821696<br>ETH 4.17686234379806<br>LINK 0.00677610307082515<br>LUNC 63.5158457845253<br>MATIC 1001.81020048984<br>XRP 1.05163282536177 | | | |
| 3.1.278317 | JONATHAN IZKIYAYEV | ADDRESS REDACTED | | | BTC 0.00321717256327057<br>ETH 1.42149693402 44<br>USDC 1.59517463383381 | | | |
| 3.1.278318 | JONATHAN I D'APRILE | ADDRESS REDACTED | | | BTC 0.0001348531537903 9<br>CEL 41.2856253580001<br>ETH 0.00161230069800559<br>SOL 0.0570751708104674<br>USDC 7.47995393534817 | CEL 42.9044589797535<br>SOL 91.1716910842901<br>USDC 0.00000075491542 7154 | | |
| 3.1.278319 | JONATHAN I DULCE | ADDRESS REDACTED | | | ADA 1672.55274284487<br>BTC 0.0013095441513815<br>GUSD 2246.62823622751<br>USDC 530.516694301961 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278320 | JONATHAN J SCHMIDT | ADDRESS REDACTED | | | 1INCH 300.15754135652<br>AAVE 57.512353064816<br>AVAX 141.80469927702<br>BNT 0.0028294089396174<br>BTC 0.11773837883035<br>CEL 965.63195149127<br>COMP 0.00088479656795997727<br>DASH 3.84505002576378<br>DOT 309.74148731243<br>MANA 7168.7157287282<br>MATIC 27883.979770075<br>OMG 1150.70156437779<br>PAXG 5.7026607892470<br>SNX 0.0046623320790295<br>SUSHI 0.057780450040947<br>UMA 0.010061308294332<br>UNI 448.37325917234<br>USDC 2525.80241181058<br>ZEC 6.48365014668496 | AVAX 9.62772785622593<br>GUSD 5434.70225605958 | | |
| 3.1.278321 | JONATHAN J ZHANG | ADDRESS REDACTED | | | | BTC 1<br>CEL 79.2763<br>ETH 2<br>USDC 8496.841642 | | |
| 3.1.278322 | JONATHAN JACINTHE | ADDRESS REDACTED | | | CEL 0.030653425987S154 | | | |
| 3.1.278323 | JONATHAN JACKSON | ADDRESS REDACTED | | | CEL 0.000000963219492193<br>CEL 1.08082697667714 | | | |
| 3.1.278324 | JONATHAN JACKSON | ADDRESS REDACTED | | | AAVE 0.006211947777220858<br>BTC 0.00002096808269315<br>LINK 0.051100503873737371<br>MATIC 0.64408249075084<br>SNX 1.32532746797443<br>USDT ERC20 0.03746760605070071 | | | |
| 3.1.278325 | JONATHAN JACKSON | ADDRESS REDACTED | | | BTC 0.15642980110349 | | | |
| 3.1.278326 | JONATHAN JACKSON | ADDRESS REDACTED | | | SNX 0.00002945007403051S | | | |
| 3.1.278327 | JONATHAN JACOB BARAG | ADDRESS REDACTED | | | AVAX 0.19384383962653<br>BCH 0.010686317777796<br>BSV 0.0028789015261785<br>CEL 1.83916195010853<br>EOS 0.11259540277202<br>ETC 40.310591074031S<br>SGB 3826.99336874609<br>USDC 0.0044668488296367 3<br>USDT ERC20 7.2924417028834 3<br>XLM 0.7597754423153S8 | | | |
| 3.1.278328 | JONATHAN JACOBSON | ADDRESS REDACTED | | | ETH 0.628860942240500<br>USDC 60.350327736835 3 | ETH 0.525359053841522 | | |
| 3.1.278329 | JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | | | ADA 0.050024109665689<br>AVAX 0.000326849282072763<br>BNB 0.0000211299126169448<br>DOT 0.0031151383943538<br>LUNC 20.89189849019O8<br>SOL 0.000421010014451132 | | | |
| 3.1.278330 | JONATHAN JAIME | ADDRESS REDACTED | | | BTC 0.0005832264248020S4<br>CEL 0.63162016889003 | | | |
| 3.1.278331 | JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | | | AVAX 0.003030197719100 74<br>DOT 0.011124211460067 6<br>ETH 0.00361894582341S9<br>MATIC 0.106737863616429<br>USDC 0.13223489428173 7 | | DOT 0.000000000080344027<br>USDC 0.0000009994417492 9 | |
| 3.1.278332 | JONATHAN JAMES | ADDRESS REDACTED | | | AAVE 0.000002292726300316<br>AVAX 0.003202144798176 45<br>AVAX 0.00400800463549<br>DOT 0.047163407382650 6<br>ETH 0.000005446676572067<br>LINK 0.00439975389453941<br>MATIC 0.012427793411564 2<br>MCDAI 0.0021392752906950 1 | AAVE 0.0027255703020388 | | |
| 3.1.278333 | JONATHAN JAMES BOYD | ADDRESS REDACTED | | Yes | BTC 0.000422060300044341<br>USDC 8.39621347104243 | | | BTC 0.497227003251099 |
| 3.1.278334 | JONATHAN JAMES MERCADO | ADDRESS REDACTED | | | BTC 0.003172290674816 8<br>CEL 0.7243535374330S8 | | | |
| 3.1.278335 | JONATHAN JAMES MILLER | ADDRESS REDACTED | | | AAVE 0.019935581346900 1<br>AVAX 0.307995958981431<br>BTC 0.000000723850642066<br>DOT 1.28349588060608<br>ETH 0.002721650138710 91<br>LINK 0.18709162564197 3<br>MANA 0.034809455505070S<br>MATIC 5.638013451190 11<br>SUSHI 0.724721988169458<br>USDC 23.3697436265465 | AAVE 0.0082351058396781 8<br>AVAX 0.004314175776827 87<br>AVAX 0.000273818186692323<br>CEL 48.070923076923<br>DOT 1459.38190724738<br>ETH 0.0000002810925743 1<br>LINK 0.00093053576855792 2<br>MANA 0.078221570108143 2<br>MATIC 0.139227115669125<br>SOL 0.0000036<br>SUSHI 0.0148239346064351<br>USDC 0.0023849310369039 3 | | |
| 3.1.278336 | JONATHAN JAMES MORENO | ADDRESS REDACTED | | | ADA 0.00146478429958447<br>BTC 0.74133795385493<br>DOT 32.082282806746 4<br>ETH 16.2999555671062 | | | |
| 3.1.278337 | JONATHAN JAMES RIVAS | ADDRESS REDACTED | | | ETH 1.32654889211753<br>SNX 124.43101657265 7<br>USDC 10236.7681898186 | | | |
| 3.1.278338 | JONATHAN JAMES TABOR | ADDRESS REDACTED | | | ETH 0.00163235951370S7 | | | |
| 3.1.278339 | JONATHAN JAMES VILLARREAL | ADDRESS REDACTED | | | BTC 0.025850794681650 2<br>ETH 0.020712948123493S8 | BTC 0.00801886 | | |
| 3.1.278340 | JONATHAN JANAL | ADDRESS REDACTED | | | ETH 0.002788613628706S9 | | | |
| 3.1.278341 | JONATHAN JANES | ADDRESS REDACTED | | | ETH 0.00858453106491588<br>BTC 0.00100501517630434<br>USDC 3194.63886860954 | | | |
| 3.1.278342 | JONATHAN JANES | ADDRESS REDACTED | | | BTC 2.84210100241456<br>DOT 0.69691321313966<br>ETH 26.6245161596798<br>MATIC 273.74333282341 | | | |
| 3.1.278343 | JONATHAN JANISZEWSKI | ADDRESS REDACTED | | | BTC 0.001072806168507O1<br>ETH 1.03647346120911<br>XRP 70.23 | | | |
| 3.1.278344 | JONATHAN JARANILLA | ADDRESS REDACTED | | | BTC 0.000013094600954391 | | | |
| 3.1.278345 | JONATHAN JARL WELLERSHAUS | ADDRESS REDACTED | | | BTC 0.000100878646158648 | | | |
| 3.1.278346 | JONATHAN JAVELLO | ADDRESS REDACTED | | | BTC 0.000005616855973728<br>CEL 1.05660634212368 | | | |
| 3.1.278347 | JONATHAN JAVIER | ADDRESS REDACTED | | | BTC 8.214345358029990 O7<br>USDC 5.19393264965057 | BTC 0.000000896550394356<br>USDC 0.666 | | |
| 3.1.278348 | JONATHAN JAVIER MANSILLA | ADDRESS REDACTED | | | BTC 0.000000174947187352 5<br>USDT ERC20 0.60953295859886 | | | |
| 3.1.278349 | JONATHAN JAY MA | ADDRESS REDACTED | | | BTC 0.00168858246439872<br>DOGE 3601.60162086481 | | | |
| 3.1.278350 | JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | | | BTC 0.000183708768813418<br>SNX 0.11891077684447 7<br>USDC 0.133307993438651 | BTC 0.1574875394449<br>USDC 5.996 | | |
| 3.1.278351 | JONATHAN JEAN BAPTISTE | ADDRESS REDACTED | | | ZRX 731.705303428827 | | | |
| 3.1.278352 | JONATHAN JEAN MAURICE EUZENNE | ADDRESS REDACTED | | | BUSD 0.723876609077072<br>USDC 1.03357525745183 | | | |
| 3.1.278353 | JONATHAN JEAN S VANDERMEULEN | ADDRESS REDACTED | | | BTC 0.00233086197581707<br>USDC 425.825452876708 | | | |
| 3.1.278354 | JONATHAN JEANSON | ADDRESS REDACTED | | | ADA 447.720006772557<br>BTC 0.0114414858680916<br>CEL 10.4012475073152<br>ETH 1.34702506849839<br>LINK 4.65926255855286<br>SNX 15.9871850671224 | | | |
| 3.1.278355 | JONATHAN JEFFERY | ADDRESS REDACTED | | | BAT 0.04156186494459O1<br>BTC 0.000017106662501923<br>EOS 0.00321841183193416<br>ETH 0.000159853924384875<br>SGB 9.22284135485937<br>XRP 60.3301954388959 | | | |
| 3.1.278356 | JONATHAN JEFFREY SCHMITZ | ADDRESS REDACTED | | | ETH 0.62704897448335 4<br>CEL 44.876627471490 1 | | | |
| 3.1.278357 | JONATHAN JEFFRIES | ADDRESS REDACTED | | | ETH 10.0968090491879<br>BTC 0.808919904594134 | | | |
| 3.1.278358 | JONATHAN JENKINS | ADDRESS REDACTED | | | ETH 0.000169502277368771<br>LTC 0.280472455953596 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278359 | JONATHAN JENKINSON | ADDRESS REDACTED | | | BCH 1.8691572267356J<br>BTC 0.095154432583147<br>DASH 1.0577094855704B<br>ETC 0.951814323739064<br>ETH 1.0075045651617A<br>LINK 57.719436266335G<br>LTC 2.651184166981<br>UNI 92.688562061776<br>XRP 2646.5528179103M | | | |
| 3.1.278360 | JONATHAN JENNINGS | ADDRESS REDACTED | | | CEL 1.0665650474186J | | | |
| 3.1.278361 | JONATHAN JENSEN | ADDRESS REDACTED | | | ADA 0.0276588330806156<br>BTC 0.0000001887223425B<br>CEL 1.6781369529674J<br>DOT 0.0561409018<br>ETH 0.000205281164961601 | | | |
| 3.1.278362 | JONATHAN JENSEN | ADDRESS REDACTED | | | BTC 0.0509067202474999<br>DOT 13.892125823192J<br>ETH 0.7796200959309J0 | | | |
| 3.1.278363 | JONATHAN JENSEN | ADDRESS REDACTED | | | BTC 0.000000172379415J9<br>ETH 0.00016749210809058 | | | |
| 3.1.278364 | JONATHAN JERRY SHROYER | ADDRESS REDACTED | | | ADA 7910.48676809698<br>BTC 0.215070370350078<br>CEL 10856.4352422422<br>ETH 14.6618236315019<br>MANA 346.7200132<br>SNX 6719.5624038002<br>XLM 2632.7148967821J9<br>XRP 590.451358 | | | |
| 3.1.278365 | JONATHAN JESSE | ADDRESS REDACTED | | | ADA 1706.71958325175<br>BAT 0.144934669563131<br>BTC 0.0000220607895963J9<br>COMP 0.000073076201361458<br>DOT 35.629587717773J<br>EOS 0.005009045939849J23<br>LINK 0.00716117062929267<br>LTC 0.001167926207791BS<br>MANA 2006.25512518652<br>MATIC 1048.965389789S7<br>XLM 0.00204707566929214<br>XRP 0.000000108345585557<br>ZRX 0.06381559757613571 | | | |
| 3.1.278366 | JONATHAN JIMENEZ GERALDINO | ADDRESS REDACTED | | | BTC 0.0000064288974257Z7 | | | |
| 3.1.278367 | JONATHAN JIN | ADDRESS REDACTED | | | BTC 0.0372698581513987<br>ETH 0.000591045538842636<br>USDC 7.65969531350616 | ETH 0.00000042210155239<br>USDC 0.000000253390309683 | | |
| 3.1.278368 | JONATHAN JOHN BAPTISTE | ADDRESS REDACTED | | | BCH 0.0000008739037474<br>BTC 0.0000021256770985J2<br>BUSD 0.13113463813856J<br>CEL 0.12283425281938T<br>EOS 0.297980001667514<br>ETH 0.0001183017074637J9<br>LINK 0.0064490840388173<br>LTC 0.000000006800575915<br>MCDAI 0.0688776898014366<br>PAX 0.079188360146J203<br>PAXG 0.000051046019211B7<br>SGB 4.2879854184763J<br>TGBP 0.4037725446940J69<br>USDC 0.0875390740576269<br>USDT ERC20 0.1501369579645J8<br>XLM 0.171235896516345<br>XRP 0.085012572960445 | | | |
| 3.1.278369 | JONATHAN JOHNS | ADDRESS REDACTED | | | ADA 0.94516073624147S<br>AVAX 0.002859033571353688<br>BTC 0.0000115184636940S<br>CEL 1.11545456421893<br>DASH 0.000104404551692349<br>DOT 0.034097355379919J<br>ETH 0.000207832569490324<br>LINK 0.00476470646950538<br>MATIC 0.47974882540201J6<br>USDC 0.3635281528601J77<br>XTZ 0.038871906566072J6<br>ZEC 0.102060471362614 | ADA 0.000000344053697774<br>BTC 0.000000009355905257<br>DASH 0.000000000072070343J6<br>DOT 0.00000000004943912<br>USDC 0.00000004266142157<br>XTZ 0.000000119480455781 | | |
| 3.1.278370 | JONATHAN JOHNSON | ADDRESS REDACTED | | | ETH 1.52420542917399E-05 | | | |
| 3.1.278371 | JONATHAN JOHNSON | ADDRESS REDACTED | | | BCH 0.001932144875472<br>BTC 0.000000175405214915<br>COMP 0.0000066217385506J1<br>ETC 0.000003476637696031<br>ETH 0.000364574911614121<br>KNC 0.0013021416760363J6<br>MCDAI 0.004375797348692J02<br>UNI 0.078180970835317B<br>ZEC 0.007782347562625J64<br>ZRX 0.00149046560093228 | BCH 0.00000002181338944 | | |
| 3.1.278372 | JONATHAN JOHNSON | ADDRESS REDACTED | | | ADA 7.60284229487301 | | | |
| 3.1.278373 | JONATHAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0210376079551966<br>BTC 0.0524821219126399<br>COMP 1.31013821534907<br>MATIC 581.129907575135<br>USDC 0.898569217481093<br>XLM 377.091827512211 | | | |
| 3.1.278374 | JONATHAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000001957562517011<br>CEL 1.13463682549665<br>EOS 3.81191460237274<br>KNC 2.82851548829061 | | | |
| 3.1.278375 | JONATHAN JONES | ADDRESS REDACTED | | | USDC 0.000003819566559603 | | | |
| 3.1.278376 | JONATHAN JONES | ADDRESS REDACTED | | | ADA 664.776865<br>BTC 0.1101307<br>CEL 49.2075397065662<br>DOT 0.0005744J<br>ETH 1.357279<br>LUNC 2.29105<br>MATIC 0.01644602<br>SOL 13.915728937<br>USDT ERC20 0.65409773766109J3<br>XRP 0.0000001154331164465 | | | |
| 3.1.278377 | JONATHAN JONES | ADDRESS REDACTED | | | BTC 0.008861000564365J2 | | | |
| 3.1.278378 | JONATHAN JONES | ADDRESS REDACTED | | | BTC 0.00400961160023008 | | | |
| 3.1.278379 | JONATHAN JONES | ADDRESS REDACTED | | | BTC 0.1726082909190663<br>ETH 0.88260861825237J<br>SOL 14.77627133690J29 | | | |
| 3.1.278380 | JONATHAN JONES | ADDRESS REDACTED | | | ADA 442.5665122227J69<br>BTC 0.00228546166923892<br>DOT 10.189871515697J9 | | | |
| 3.1.278381 | JONATHAN JORDAN | ADDRESS REDACTED | | | BTC 0.009853204337512B | | | |
| 3.1.278382 | JONATHAN JORDAN | ADDRESS REDACTED | | | BTC 0.001241595802575J67<br>CEL 1554.29112941419<br>ETH 2.5<br>USDT ERC20 527.382424353867 | | | |
| 3.1.278383 | JONATHAN JORDAN | ADDRESS REDACTED | | | ADA 90.333725085272B<br>BCH 0.000453034226919955<br>DOT 2.7340363481852J6<br>ETC 0.354487729157B7<br>SNX 3.45334969519916<br>SUSHI 1.10638338694398<br>XLM 593.22559194511<br>XRP 1001.06410895982 | | | |
| 3.1.278384 | JONATHAN JORDI | ADDRESS REDACTED | | | CEL 0.0415461166738306<br>XLM 0.00000008177226945 | | | |
| 3.1.278385 | JONATHAN JOSEPH DWYER | ADDRESS REDACTED | | | BTC 0.00160162851771829<br>USDC 8.09763801205481 | | | |
| 3.1.278386 | JONATHAN JOSEPH PIAZZA-HARPER | ADDRESS REDACTED | | | ETH 0.00149531391553889 | | | |
| 3.1.278387 | JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | | | CEL 127.22256736069<br>USDC 201306.236352912 | | | |
| 3.1.278388 | JONATHAN JOSHUA LAU | ADDRESS REDACTED | | | BTC 0.0208767813899121<br>ETH 0.25791250987435B<br>LTC 1.77402295599921<br>USDC 181.732960408889 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278389 | JONATHAN JOUET | ADDRESS REDACTED | | | BNB 0.00272241637932084 BTC 0.000002647861734643 CEL 0.0565305465461847 DOT 0.0548202071351727 ETH 0.000737676024846191 | | | |
| 3.1.278390 | JONATHAN JOY SUTHARSAN | ADDRESS REDACTED | | | BTC 0.0101070958371149 CEL 2.5797360592687 DASH 0.889039049854937 ETC 13.0763947814372 ETH 0.0740671687943363 TUSD 66.7151453775411 USDC 646.426648871441 | | | |
| 3.1.278391 | JONATHAN JOYCE | ADDRESS REDACTED | | | BTC 0.1006485751173853 CEL 105.63790308974 COMP 0.04749252 DOT 0.262445866348319 LTC 1.606544974722 SGB 519.929898040345 XRP 1.27377293796142 | | | |
| 3.1.278392 | JONATHAN JOYNER | ADDRESS REDACTED | | | BAT 0.0180621842933032 CEL 0.00000398639015164 USDC 1.06662055961239 | BAT 0.0180621842933032 USDC 0.00000002333384613 USDC 0.00000529946140768 | | |
| 3.1.278393 | JONATHAN JUAREZ-ARTEAGA | ADDRESS REDACTED | | | BTC 0.00002199506715d281 | | | |
| 3.1.278394 | JONATHAN JUDGE | ADDRESS REDACTED | | | ETH 0.0002125180744504094 | | | |
| 3.1.278395 | JONATHAN JULIAN | ADDRESS REDACTED | | | MATIC 59.1783351329004 | | | |
| 3.1.278396 | JONATHAN JUNG | ADDRESS REDACTED | | | ADA 0.0242744323853369 BTC 0.399015342986754 DOT 21.2644668446064 MATIC 198.588218305443 USDC 12332.4567987954 ZRX 0.020917288172d854 | | | |
| 3.1.278397 | JONATHAN JUNGERS | ADDRESS REDACTED | | | BTC 0.0062826893544827 BUSD 54.164139 CEL 1071.83506032426 COMP 0.44501 ETH 0.0403161384268796 LINK 4.002 LUNC 2.11736040955208 MATIC 740.679993168325 SNX 60.7366918 USDC 1006.73292390998 USDT ERC20 26.792128 | | | |
| 3.1.278398 | JONATHAN K JOINER | ADDRESS REDACTED | | | BTC 0.0010852995252064 USDC 1025.90589377784 | | | |
| 3.1.278399 | JONATHAN K K YIM | ADDRESS REDACTED | | | BTC 0.00152497459196537 CEL 69.4365149160487 USDC 0.0000000890089240403 USDT ERC20 2.32486092321407 XLM 0.0633076703743443 | | | |
| 3.1.278400 | JONATHAN KA LOK YEUNG | ADDRESS REDACTED | | | CEL 0.0138911418360512 MATIC 2541.75691789452 | | | |
| 3.1.278401 | JONATHAN KABAREC | ADDRESS REDACTED | | | BTC 0.00130640968843535 USDC 2.12272426045493 | | | |
| 3.1.278402 | JONATHAN KABERRY | ADDRESS REDACTED | | | AVAX 76.954066329126 BTC 0.00106509021929838 CEL 165.599074597087 DOT 1.22243286828317 UNI 0.274853585648764 | | | |
| 3.1.278403 | JONATHAN KAHN | ADDRESS REDACTED | | | BTC 1.11423974995299E-06 LTC 0.00056991416745858 XLM 0.6988653636233066 | | | |
| 3.1.278404 | JONATHAN KAUN | ADDRESS REDACTED | | Yes | BAT 1373.7146261202 BTC 0.51862039413575b9 CEL 86.311142877d937 ETH 3.284365623168b SGB 29.4162973339386 USDC 9.65002781648955 XRP 0.0000003694313948b | BTC 0.49515800168144 | | BTC 4.1785748716e4515 |
| 3.1.278405 | JONATHAN KALKSTEIN | ADDRESS REDACTED | | | BTC 0.00111530571852b1 USDC 344.6489299592d48 | | | |
| 3.1.278406 | JONATHAN KAM | ADDRESS REDACTED | | | ADA 501.441821374194 BNB 0.836714200162375 BTC 0.00236545703862934 ETH 0.960295105546481 USDT ERC20 276.067640087587 | | | |
| 3.1.278407 | JONATHAN KAMELSKI | ADDRESS REDACTED | | | BTC 0.386551713203284 CEL 1089.6444004042 | | | |
| 3.1.278408 | JONATHAN KANDOLO | ADDRESS REDACTED | | | BTC 4.74095907562990-06 | | | |
| 3.1.278409 | JONATHAN KANG | ADDRESS REDACTED | | | BTC 0.13537799556029 ETH 0.00125231475268169 | | | |
| 3.1.278410 | JONATHAN KANZEN | ADDRESS REDACTED | | Yes | ADA 168.990616883693 BNB 0.000755755257978028 BTC 0.00450835961106328 CEL 0.16426264861d785 USDC 0.625586388538947 | | | BTC 0.036528000310d677 |
| 3.1.278411 | JONATHAN KAONGA | ADDRESS REDACTED | | | BTC 0.0143729213240035 ETH 0.380183299950114 | | | |
| 3.1.278412 | JONATHAN KAPLAN | ADDRESS REDACTED | | | BTC 9.651414194816491-05 DOT 0.3692274631094d2 ETH 0.00137655412898492 MATIC 0.803031782549557 | BTC 0.000000022442d738 DOT 16.7141946786154 | | |
| 3.1.278413 | JONATHAN KAPLAN | ADDRESS REDACTED | | | BTC 0.000000078259597391 ETH 0.00000021680379972 MCDAI 0.665010159956641 SNX 0.15023425680d033 | BTC 0.000000038771726634 ETH 0.000000387985d89194 | | |
| 3.1.278414 | JONATHAN KARL GERHARD RUTHLEIN | ADDRESS REDACTED | | | BTC 2.809406156449990-07 | | | |
| 3.1.278415 | JONATHAN KASAP | ADDRESS REDACTED | | | BTC 0.000001753465862197 USDC 1393.84541045352 | | | |
| 3.1.278416 | JONATHAN KASSAN | ADDRESS REDACTED | | | BTC 0.585303257543805 ETH 3.85461613625269 USDC 5076.46574170317 | | | |
| 3.1.278417 | JONATHAN KATZ | ADDRESS REDACTED | | | BTC 0.00000181505002794 USDC 14.86103947895801 | BTC 0.0012340Đ | | |
| 3.1.278418 | JONATHAN KATZ | ADDRESS REDACTED | | | BCH 9.39728495484849-05 BTC 0.099513246563964 CEL 1.15116892753898 | BTC 0.00037467 | | |
| 3.1.278419 | JONATHAN KAU | ADDRESS REDACTED | | Yes | ADA 17361.9023595472 BTC 4.18792020722291 ETH 41.7368602835203 USDC 0.0469585482210553 | | | ETH 35.3482685954095 |
| 3.1.278420 | JONATHAN KAUFMAN | ADDRESS REDACTED | | | ADA 17.6677083934797 BTC 0.000010794933635092 DOT 1.24877910070099 ETH 0.0476116397136868 LINK 0.0612520111125751 MATIC 13.03958818576S UNI 0.0213057133828225 USDC 0.103866299953907 USDT ERC20 8.3119023946194d2 XLM 0.77503532561677 | ADA 16287.9820419228 DOT 550.394014291153 MATIC 10955.16514196d84 | | |
| 3.1.278421 | JONATHAN KAYE | ADDRESS REDACTED | | | CEL 1.08736077025415 | | | |
| 3.1.278422 | JONATHAN KAYE | ADDRESS REDACTED | | | LTC 0.000646097122237253 | | | |
| 3.1.278423 | JONATHAN KAYSER | ADDRESS REDACTED | | | 1INCH 61.8023169120838 ADA 117.015709785054 AVAX 3.81992769669298 BAT 285.877809190359 BTC 0.00488173656422197 CEL 0.2082983457433196 COMP 3.05300834770035 DASH 1.23921005491182 DOGE 2961.01414157467 DOT 34.559053204915 ETH 0.316438777065307 LINK 21.7189139094559 LTC 1.33676239794971 MANA 134.265891204602 MATIC 533.051742481d18 SNX 55.7906031859695 UNI 27.9148435131708 XLM 2026.54981012622 XRP 705.502453 XTZ 47.5091176089721 | 1INCH 0.000000333333333333 ADA 105.667796 AVAX 1.256094398340424 COMP 3.039387459d47437 DOGE 0.000000021 DOT 0.00000003258 LINK 0.000000045920474924 MANA 0.000000726247970618 MATIC 0.000000217391304347 SNX 0.0000000971901757S UNI 0.0000000595607997d377 XLM 0.00000006 | | |
| 3.1.278424 | JONATHAN KEALOHA | ADDRESS REDACTED | | | BTC 0.0000010354110939373 MCDAI 4.3436338436d566 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278425 | JONATHAN KEARNEY | ADDRESS REDACTED | | Yes | BTC 1.4397472279693<br>ETH 177.2779782476779<br>LINK 0.0395989386874137<br>MATIC 816.100063799235<br>SNX 65.8283272368475<br>USDC 1780.35744945555 | | | BTC 21.5860217169591 |
| 3.1.278426 | JONATHAN KECK | ADDRESS REDACTED | | | BTC 0.5214807491118564 | | | |
| 3.1.278427 | JONATHAN KEEL | ADDRESS REDACTED | | | BTC 0.0131869613957601 | | | |
| 3.1.278428 | JONATHAN KEEZER | ADDRESS REDACTED | | | BTC 3.876451959379990.07 | | | |
| 3.1.278429 | JONATHAN KEHOE | ADDRESS REDACTED | | | BTC 0.7014880371763 | | | |
| 3.1.278430 | JONATHAN KEILLER | ADDRESS REDACTED | | | BTC 0.0000000058657111614<br>CEL 422.734866849603<br>SGB 0.09630688397149661<br>XRP 3.8395505880009 | | | |
| 3.1.278431 | JONATHAN KEITH | ADDRESS REDACTED | | | BTC 0.0000307808279590S1 | | | |
| 3.1.278432 | JONATHAN KEITH GREEN | ADDRESS REDACTED | | | BTC 0.033742351416646S | | | |
| 3.1.278433 | JONATHAN KEITH ZIVODER | ADDRESS REDACTED | | | ADA 1134.80582383324<br>BTC 0.25424893796268S3<br>DOT 153.712471575775<br>ETH 10.3550578404372<br>LINK 61.71398005544S28<br>MATIC 904.5615550626<br>SOL 16.6221743013237 | | | |
| 3.1.278434 | JONATHAN KELETA | ADDRESS REDACTED | | | BTC 0.0000016451001641933<br>MCDAI 0.47686072917001 | | | |
| 3.1.278435 | JONATHAN KELLY | ADDRESS REDACTED | | | CEL 1.06276513935201 | | | |
| 3.1.278436 | JONATHAN KELLY | ADDRESS REDACTED | | | BTC 0.0000000022012006617 | | | |
| 3.1.278437 | JONATHAN KELLY | ADDRESS REDACTED | | | ADA 3239.38290963045<br>BTC 5.97575237S183<br>CEL 36291.3868641072<br>COMP 0.66558814376834S3<br>DOGE 3588.3289771741S9<br>DOT 98.07895633712212<br>ETH 5.7563853793880S4<br>LINK 232.6158254735S04<br>LPT 62.19203405<br>LTC 101.770015348354<br>LUNC 136.804881086065<br>MATIC 1228.67153386621<br>SNX 168.926292660899<br>SOL 33.1975974920951<br>SUSHI 87.55155825371S84<br>UNI 17.6373131367321<br>USDC 313.653238212957<br>USDT ERC20 476.2611606897718<br>XLM 127.327515963879<br>XTZ 65.8783027955266 | BTC 1.51737154851058<br>ETH 11.6287858966084<br>USDC 2663.18 | | |
| 3.1.278438 | JONATHAN KELLY | ADDRESS REDACTED | | | BTC 0.000371896318506S4<br>CEL 3.38243344721064 | | | |
| 3.1.278439 | JONATHAN KELLY | ADDRESS REDACTED | | | BCH 0.00275913436808922<br>BTC 0.09508182130848897<br>CEL 3.5835087273207S<br>DOGE 564.559157943111<br>SGB 1543.77223890064<br>XLM 6179.890955057S8<br>XRP 1554.9115170607 | | | |
| 3.1.278440 | JONATHAN KELLY HASSON | ADDRESS REDACTED | | | ADA 405.5599391208709<br>BTC 0.0012372377339472S4<br>DOT 40.244315230801S2<br>ETH 4.55309215036827 | | | |
| 3.1.278441 | JONATHAN KEMP | ADDRESS REDACTED | | | ADA 0.000011611684262491<br>BNB 0.0000023667076024S02<br>BTC 0.0000000079148299S97<br>CEL 1.267243918449S4<br>DOT 0.000047454657933725<br>ETH 0.0000027685020091139<br>KNC 0.001087680193624S06<br>LINK 0.018605694217271S4<br>PAXG 0.000101102598401188<br>USDC 0.0000563225006777S22<br>UST 0.0062617601750101<br>XLM 0.0000000428585069045<br>XRP 0.0000007291057913T4 | | | |
| 3.1.278442 | JONATHAN KEMPIN | ADDRESS REDACTED | | | ETH 4.124868437S229<br>GUSD 0.22230920036354S8<br>LINK 151.231702187298<br>LTC 359.532588735789 | GUSD 40.4236580579669 | | |
| 3.1.278443 | JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | | | BTC 1.471408102723996.06<br>ETH 6.252029688180496.05<br>USDC 0.40156597059816S | BTC 0.0000000584593158A<br>USDC 0.000000400014495B6 | | |
| 3.1.278444 | JONATHAN KENDRA | ADDRESS REDACTED | | | USDC 211.723685202791 | | | |
| 3.1.278445 | JONATHAN KENNAUGH | ADDRESS REDACTED | | | BTC 0.00000066209923863T1<br>ETH 0.00007275137558440B | BTC 0.0000000086349534518 | | |
| 3.1.278446 | JONATHAN KENNEY | ADDRESS REDACTED | | | 1INCH 0.01548347716280J4<br>ADA 0.043306706B810182<br>BAT 0.00240582294364662<br>BTC 1.302409216768890-05<br>DOT 0.00611515341625994<br>ETH 0.00014171607606432<br>LINK 0.000050016560583B7<br>MANA 0.0011430624087BB48<br>MATIC 0.09400632106287I2<br>USDC 0.715738558775363<br>XLM 0.01256986569391783 | | | |
| 3.1.278447 | JONATHAN KENT GLOVER | ADDRESS REDACTED | | | ETH 0.001571866842821T3 | | | |
| 3.1.278448 | JONATHAN KERBER | ADDRESS REDACTED | | | MATIC 0.831368561296945 | | | |
| 3.1.278449 | JONATHAN KERR | ADDRESS REDACTED | | | XLM 24.536549066600466<br>ADA 0.20187906046909S3<br>BTC 0.03885938100951497<br>CEL 0.148230916106295 | | | |
| 3.1.278450 | JONATHAN KEVAN | ADDRESS REDACTED | | | BTC 0.02480746689162S<br>ETH 0.00025883770286564<br>USDC 5292.728418433D6<br>USDT ERC20 1.40237305743177 | | | |
| 3.1.278451 | JONATHAN KEVIN PAUL THOMPSON | ADDRESS REDACTED | | | BTC 0.00078171241857610A<br>MCDAI 0.48067931638047I1 | | | |
| 3.1.278452 | JONATHAN KEYS | ADDRESS REDACTED | | | BTC 0.00262499121704701<br>ETH 0.42247239765743<br>SNX 26.14487220889D3<br>USDC 275.85259571269 | | | |
| 3.1.278453 | JONATHAN KHABBAZ | ADDRESS REDACTED | | | BTC 0.00000095877188535S<br>ETH 0.00131383029831756 | | | |
| 3.1.278454 | JONATHAN KHAN | ADDRESS REDACTED | | | AAVE 0.0027763213128152S<br>SNX 0.9091759107037I1 | | | |
| 3.1.278455 | JONATHAN KHOO | ADDRESS REDACTED | | | BTC 0.32285896B08325J2<br>ETH 2.2327511941473T<br>USDC 0.51707322284893I1<br>USDT ERC20 1821.041081682I1 | BTC 0.007053844345168I1 | | |
| 3.1.278456 | JONATHAN KICHLER | ADDRESS REDACTED | | | BTC 0.0002058<br>CEL 84.6403951745577<br>ETH 0.977782<br>LINK 34.136<br>LTC 8.7504 | | | |
| 3.1.278457 | JONATHAN KICINSKI | ADDRESS REDACTED | | | CEL 1.08885129771492 | | | |
| 3.1.278458 | JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | | | BNB 0.0000005925130539B9<br>BTC 0.0005385309603296441<br>CEL 4.5238107910258<br>ETH 0.0002943362234881I7<br>LUNC 284.166667949353<br>SNX 1.246298701788D3<br>UNI 0.3216917182285918<br>USDC 22.0019305007698 | | | |
| 3.1.278459 | JONATHAN KIM | ADDRESS REDACTED | | | AAVE 10.3686212695339<br>ADA 2.51203402268716<br>BTC 0.747939988859629<br>DOT 440.140365876836<br>ETH 7.2983896310664T<br>LINK 486.804685490579<br>LTC 0.0114560628090115<br>UNI 0.02403492373880095<br>USDT ERC20 0.031689238418T384 | | | |
| 3.1.278460 | JONATHAN KIM | ADDRESS REDACTED | | | MATIC 1012.94078942956 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278461 | JONATHAN KIM | ADDRESS REDACTED | | | ADA 0.000067873410720291<br>AVAX 0.00000275339730968<br>BTC 0.000000318725451545<br>BUSD 0.46058504973492<br>EOS 0.10797471210103<br>ETH 0.0000065621856846921<br>LINK 0.00000095656280006<br>MATIC 0.00042617300192829<br>PAX 0.00422839831889968<br>USDC 0.00707369520022916 | | ADA 0.000000667902398086<br>AVAX 0.00511336480618184<br>BTC 0.000000012819931386<br>EOS 0.000077468811108466<br>LINK 0.00574410819343178<br>MATIC 0.632431201722857<br>USDC 0.00000977109851237 | |
| 3.1.278462 | JONATHAN KIM | ADDRESS REDACTED | | | BTC 0.22370744480181<br>ETH 1.78558227347863<br>MATIC 661.742554037025 | | | |
| 3.1.278463 | JONATHAN KIM | ADDRESS REDACTED | | | ADA 457.022115004757<br>BTC 1.0347804347695<br>DOT 41.3562806492089<br>ETH 13.5392071136908<br>LINK 19.1905547107256<br>MATIC 548.957436807479 | | | |
| 3.1.278464 | JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | | Yes | CEL 165.761629247156<br>ETH 1.15973878097974 | ETH 0.080565679062136<br>SOL 3.035082211 | | ETH 15.5921973190202 |
| 3.1.278465 | JONATHAN KING | ADDRESS REDACTED | | | ADA 0.0457003187919592<br>ETH 0.00005138451282154<br>SNX 2.82725072443207<br>USDC 4.12499496573407 | ADA 0.000000802095623331 | | |
| 3.1.278466 | JONATHAN KING | ADDRESS REDACTED | | | BTC 0.0000051807426289<br>SNX 503.093460055464<br>USDC 0.007454052000855552<br>XRP 0.0000007622742426 | | | |
| 3.1.278467 | JONATHAN KING | ADDRESS REDACTED | | | BTC 0.154133417912554<br>ETH 2.034845052803227<br>MATIC 488.769307046389 | | | |
| 3.1.278468 | JONATHAN KIP JACKSON | ADDRESS REDACTED | | | BAT 2314.31855097105<br>BTC 0.00190617760314754<br>CEL 1305.053528432S7<br>ETH 1.6966789564965 7<br>KNC 526.680455248668<br>MATIC 336.905311275266<br>MATIC 52.7078262253961<br>SNX 348.278917185852<br>UNI 1236.332157 09802<br>USDC 0.0013030045425731 1<br>USDT ERC20 0.2577122771226091 | | CEL 2847.35564562882<br>USDC 0.262339780000403 | |
| 3.1.278469 | JONATHAN KIRK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.278470 | JONATHAN KIRNER | ADDRESS REDACTED | | | ADA 0.04484978840900644<br>BTC 0.0000018931126791 49<br>ETH 0.000059674293058363 | | | |
| 3.1.278471 | JONATHAN KISHABA | ADDRESS REDACTED | | | ETH 0.00087212324210055 | ADA 5094 | | |
| 3.1.278472 | JONATHAN KITCHIN | ADDRESS REDACTED | | | BTC 0.0000000315269343 43<br>CEL 0.030367353998092 | | | |
| 3.1.278473 | JONATHAN KLEIMAN | ADDRESS REDACTED | | | CEL 1.06513295860903 | | | |
| 3.1.278474 | JONATHAN KLEIN | ADDRESS REDACTED | | | BTC 0.000786452488973964<br>USDC 609.974771836338 | | | |
| 3.1.278475 | JONATHAN KLEIN | ADDRESS REDACTED | | | MATIC 4.57476660034709 | | | |
| 3.1.278476 | JONATHAN KLIMCZAK | ADDRESS REDACTED | | | BTC 0.0000000391831321 8 | BTC 0.00046160689937657S | | |
| 3.1.278477 | JONATHAN KLINE | ADDRESS REDACTED | | | ADA 0.235362309370545<br>BTC 0.00084892816128145<br>ETH 0.142458476787331 | | | |
| 3.1.278478 | JONATHAN KLOPCIC | ADDRESS REDACTED | | | ADA 54.5078284407296<br>BTC 0.00106211426859803<br>SNX 3.865937748472<br>USDC 1631.43367842363 | | | |
| 3.1.278479 | JONATHAN KLOR | ADDRESS REDACTED | | | BTC 0.00140519270494196<br>CEL 0.093373212562478B | | | |
| 3.1.278480 | JONATHAN KNIGHT | ADDRESS REDACTED | | | BTC 0.000014350617789816<br>CEL 1.93413930954097 | | | |
| 3.1.278481 | JONATHAN KNIGHT | ADDRESS REDACTED | | | BTC 0.0329059771243511 | | | |
| 3.1.278482 | JONATHAN KNIGHT | ADDRESS REDACTED | | | ADA 0.043755218548529S<br>BTC 0.00536244237864892<br>DOT 4.1569699397144<br>ETH 0.240283279802403<br>XLM 0.0100232384465406 | | | |
| 3.1.278483 | JONATHAN KNOWLES | ADDRESS REDACTED | | | BTC 0.000967442399197054<br>ETH 0.11467146889832 | | | |
| 3.1.278484 | JONATHAN KNUDSEN | ADDRESS REDACTED | | | BTC 0.101765700750352<br>ETH 8.3124395898781 2<br>LINK 358.830212524718<br>MANA 361.680653298169<br>MATIC 29102.0996656412<br>UNI 241.7518888898565 | | | |
| 3.1.278485 | JONATHAN KO | ADDRESS REDACTED | | | ETH 71.5231612815695 | | | |
| 3.1.278486 | JONATHAN KOBLIK | ADDRESS REDACTED | | | CEL 1.06808090407065 | | | |
| 3.1.278487 | JONATHAN KOCH | ADDRESS REDACTED | | | AAVE 2.05797913026275<br>ADA 797.613887011799<br>BTC 0.1306406023325 2<br>CEL 199.23748477268 9<br>DOT 361.132108604498<br>ETH 7.22768765669622<br>MATIC 117.997214173533<br>SNX 277.516359975466<br>SOL 31.0883846817427<br>UNI 47.23269995640 3 | | | |
| 3.1.278488 | JONATHAN KOCH | ADDRESS REDACTED | | | BTC 0.0004326988622581 3<br>SNX 0.0008346841836593S | | | |
| 3.1.278489 | JONATHAN KOCH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.278490 | JONATHAN KOCH | ADDRESS REDACTED | | | DASH 0.000670846466057778 | | | |
| 3.1.278491 | JONATHAN KOGAN | ADDRESS REDACTED | | | ADA 301.41981079477<br>BTC 0.01066947752737 3<br>ETH 0.209489190974B5<br>MCDAI 42.320203987295 9 | | | |
| 3.1.278492 | JONATHAN KOLBINSKY | ADDRESS REDACTED | | | BAT 960.781114770434<br>BTC 0.00908693091610317<br>EOS 0.0714620871045319<br>ETH 0.001865289022098S6<br>GUSD 78.833381485S456<br>SGB 437.381592663961<br>TUSD 0.251182723488316<br>USDC 6.63270142274431<br>XRP 1.61527610363063 | BTC 0.00005090401275S664 | | |
| 3.1.278493 | JONATHAN KOLBUS | ADDRESS REDACTED | | | AAVE 0.000476827019162O1<br>ADA 0.380275192054553<br>BTC 0.00000080192431469G<br>DOT 0.13790697878586 | | BTC 0.00000000047853852 2 | |
| 3.1.278494 | JONATHAN KOLO | ADDRESS REDACTED | | | BTC 0.00064739402715962G<br>CEL 0.3275509806616S5<br>ETH 0.012449755675302S<br>LINK 0.1242958562093 37<br>MATIC 83.74257090S4796<br>ZRX 1.02311493039204 | | | |
| 3.1.278495 | JONATHAN KONG | ADDRESS REDACTED | | | CEL 1.33116453903578<br>EOS 0.59333403403103 6<br>ETH 0.01060320662013 63<br>SGB 0.671055784441944<br>XRP 4.38963710510662 | | | |
| 3.1.278496 | JONATHAN KONTUR | ADDRESS REDACTED | | | AVAX 19.778955880438 3<br>BTC 0.184729023350771<br>ETH 1.02272041294496<br>SOL 5.5433427063983 | | | |
| 3.1.278497 | JONATHAN KOOLE | ADDRESS REDACTED | | | BTC 0.00001053535427962S<br>CEL 1.09512215710058 | | | |
| 3.1.278498 | JONATHAN KORALEWSKI | ADDRESS REDACTED | | Yes | BTC 0.00505660015908944<br>ETH 0.01236700961062O7<br>LUNC 0.503371121865S01<br>USDC 11.04815837211349 | BTC 0.000226957645143429 | | BTC 0.026486777304 14426 |
| 3.1.278499 | JONATHAN KORCH | ADDRESS REDACTED | | | BTC 0.0570489690749903<br>ETH 1.31458558575467 | | | |
| 3.1.278500 | JONATHAN KORTLEVEN | ADDRESS REDACTED | | | BTC 0.000000008781703544<br>CEL 4.84386543724G<br>USDT ERC20 0.0000000211397036057 | | | |
| 3.1.278501 | JONATHAN KOWYNIA | ADDRESS REDACTED | | | ADA 0.169976403878374<br>BTC 0.00087363067982251<br>CEL 30.4019120331134 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278502 | JONATHAN KOZEL | ADDRESS REDACTED | | | BTC 0.0000675184816088692<br>ETH 0.34072505762419 | | | |
| 3.1.278503 | JONATHAN KRAFT | ADDRESS REDACTED | | | BTC 0.00001301805122217005<br>ETH 0.05645109473557714<br>GUSD 443.855161373128<br>MATIC 246.283364438186<br>USDC 288.884591288542 | BTC 0.000000779751874063<br>MATIC 0.0000009508268494887 | | |
| 3.1.278504 | JONATHAN KRAFTCHICK | ADDRESS REDACTED | | | BTC 0.2255793896925z6<br>ETH 4.74830963950336<br>LINK 19.9298646787488<br>LTC 0.003305164845802z75<br>MANA 0.0274383766541633<br>USDC 2.37772944266989<br>XLM 2480.378141580B | | | |
| 3.1.278505 | JONATHAN KRIER TRAN | ADDRESS REDACTED | | | ETH 0.0132889863365144 | | | |
| 3.1.278506 | JONATHAN KROG | ADDRESS REDACTED | | | CEL 557.473648128433<br>SNX 72.48<br>USDC 0.002584 | | | |
| 3.1.278507 | JONATHAN KRUGLICK | ADDRESS REDACTED | | | ADA 1018.73996715599<br>BAT 0.576129288202B8<br>ETH 4.79407152638117<br>LINK 126.478242975507<br>LTC 0.00143508097049217<br>MATIC 0.00173643521653258<br>USDC 14.1103960263263 | ETH 0.006999 | | |
| 3.1.278508 | JONATHAN KRUSE | ADDRESS REDACTED | | | ADA 26747.533333808<br>BTC 2.096802232366765<br>ETH 38.4896717341613<br>LTC 0.684826628656361<br>MATIC 18899.3017018441<br>PAXG 0.00385937685961155<br>USDC 22.613660511683 | | | |
| 3.1.278509 | JONATHAN KUAN | ADDRESS REDACTED | | | BTC 0.0003985034657900091<br>USDC 1.50953068771302 | | | |
| 3.1.278510 | JONATHAN KUGEL | ADDRESS REDACTED | | | AAVE 2.621<br>COMP 1.73278641<br>LINK 29.65<br>MATIC 654.27956175<br>SNX 26.312 | | | |
| 3.1.278511 | JONATHAN KULAK | ADDRESS REDACTED | | | BTC 0.00122075079239132<br>MATIC 569.402797299379 | | | |
| 3.1.278512 | JONATHAN KUMALA | ADDRESS REDACTED | | | ETH 0.0220903179854664<br>ETH 2.9142185256705z4 | | | |
| 3.1.278513 | JONATHAN KUNS | ADDRESS REDACTED | | | AAVE 0.0008778534044705z03<br>ADA 1031.96840222705<br>BTC 0.2898113327512z56<br>ETH 0.0011953502195B984<br>LINK 0.00836730881145261<br>MATIC 1092.31141284945<br>USDC 0.00052021672130B089 | ADA 974.497<br>BTC 0.2116046<br>ETH 0.0000003191241647z72<br>LINK 100.1919<br>USDC 0.0000000025989000942 | | |
| 3.1.278514 | JONATHAN KUYBIDA | ADDRESS REDACTED | | Yes | BTC 0.2666952028539z42<br>ETH 8.44940178129738<br>LTC 0.00065087114940065<br>MATIC 1.042033179901299<br>USDC 290.99873287694<br>USDT ERC20 79.6454315357269 | MATIC 0.00056531809764516B9<br>USDC 8.177 | | BTC 1.12076674770781 |
| 3.1.278515 | JONATHAN KVIUM | ADDRESS REDACTED | | | BTC 0.005146431062886461<br>CEL 772.1143130345z67<br>OMG 82.6126791851018 | | | |
| 3.1.278516 | JONATHAN KWOK | ADDRESS REDACTED | | | BTC 0.41249567745391z9 | | | |
| 3.1.278517 | JONATHAN KYTE | ADDRESS REDACTED | | | ADA 0.1017164638045z6<br>BTC 0.02898689367946z1<br>DOT 44.9927368461656<br>ETH 1.14314029762514<br>USDC 0.4587307869372zz8 | ADA 0.00000561752092z42 | | |
| 3.1.278518 | JONATHAN L MORRIS | ADDRESS REDACTED | | | ETH 0.00163435711988267 | | | |
| 3.1.278519 | JONATHAN LABEDZ | ADDRESS REDACTED | | | ADA 0.34188301263593B<br>BTC 0.000000004337158537<br>CEL 0.3333392290069035<br>DOT 0.00000000060080B9107<br>USDC 17.4453877480347 | | | |
| 3.1.278520 | JONATHAN LACHANCE | ADDRESS REDACTED | | | BTC 0.00000220249042076B<br>ETH 0.00118402399904252 | | | |
| 3.1.278521 | JONATHAN LAEON | ADDRESS REDACTED | | | USDC 25.6721617513579 | | | |
| 3.1.278522 | JONATHAN LAGACE BASTIEN | ADDRESS REDACTED | | | BTC 0.000003905869480866<br>OMG 0.46914254455813z7 | | | |
| 3.1.278523 | JONATHAN LAGARDE | ADDRESS REDACTED | | | BTC 0.00097245129860402B<br>CEL 0.274061469164793<br>DOT 6.11342048 | | | |
| 3.1.278524 | JONATHAN LAGO NOVAL | ADDRESS REDACTED | | | CEL 69.380232509259B<br>EOS 658.498681545926<br>USDT ERC20 12160.9577426876<br>XRP 8036.95998797009 | | | |
| 3.1.278525 | JONATHAN LAGUE | ADDRESS REDACTED | | | BTC 0.0650758317898083 | | | |
| 3.1.278526 | JONATHAN LAI | ADDRESS REDACTED | | | BTC 0.0011167934234305z63<br>ETH 0.00066542054992505<br>USDC 0.08626235728588z2 | | | |
| 3.1.278527 | JONATHAN LAIDLEY | ADDRESS REDACTED | | Yes | BTC 0.00020500635414605z23<br>ETH 0.0014362010929468z2<br>LINK 0.04933308770008z35<br>SGB 11227.2149441455<br>USDC 0.18746550200070z4<br>XRP 0.00000023207448931z6 | USDC 158.242367114352 | | BTC 0.920013137584909 |
| 3.1.278528 | JONATHAN LAIRD | ADDRESS REDACTED | | Yes | BCH 1.26342726834023<br>BSV 1.23076911405095<br>BTC 0.13649265557159<br>ETH 0.63572169848571z2<br>LTC 29.0974133501811<br>USDC 436.737148731907<br>USDT ERC20 0.0526673415385951<br>XLM 606.715297582559 | USDC 5.08 | | BTC 0.746769715813806 |
| 3.1.278529 | JONATHAN LALABERTE | ADDRESS REDACTED | | | BTC 0.2736807543290z<br>USDC 36872.1555286955 | BTC 0.026983 | | |
| 3.1.278530 | JONATHAN LAM | ADDRESS REDACTED | | | BTC 0.00113484920013239<br>CEL 113.391056213403<br>ETH 0.0000003065675838309<br>USDC 2511.89300673B5<br>USDT ERC20 2012.769307775z51 | | | |
| 3.1.278531 | JONATHAN LAM | ADDRESS REDACTED | | | ADA 971.296196980489<br>BTC 0.24858144253491z4<br>ETH 5.37718722836407<br>LINK 365.48683795z7771<br>MATIC 0.000938749166076486 | | | |
| 3.1.278532 | JONATHAN LAMB | ADDRESS REDACTED | | | BTC 0.0854407537106644<br>ETH 4.70754736938642<br>USDC 251.68631652B958<br>USDT ERC20 409.344923780282<br>XLM 0.01014165982418B73 | ETH 1.10497787z34024 | | |
| 3.1.278533 | JONATHAN LAMB | ADDRESS REDACTED | | | ETH 0.00272239845668092 | | | |
| 3.1.278534 | JONATHAN LAMB BECK | ADDRESS REDACTED | | | BTC 4.38918652095332<br>CEL 49.7229505181B91<br>LTC 26.2675029954235<br>USDC 11951.67908705 | | | |
| 3.1.278535 | JONATHAN LAMBERT | ADDRESS REDACTED | | | BTC 0.030062485205248 | | | |
| 3.1.278536 | JONATHAN LAMY | ADDRESS REDACTED | | | CEL 0.7316025859700z62<br>LINK 0.165<br>USDC 18.00183 | | | |
| 3.1.278537 | JONATHAN LANDAY KADER | ADDRESS REDACTED | | | BTC 0.0154897490398108<br>COMP 2.88274202009878<br>MATIC 1425.90199143107<br>USDC 26367.9016130204 | | | |
| 3.1.278538 | JONATHAN LANDY | ADDRESS REDACTED | | | BTC 0.0000011097356056381<br>CEL 1.06171137535365 | | | |
| 3.1.278539 | JONATHAN LANE | ADDRESS REDACTED | | | SGB 0.636687501z3<br>XRP 4.213683 | | | |
| 3.1.278540 | JONATHAN LANE | ADDRESS REDACTED | | | BTC 0.0186223777112879<br>MCDAI 42.4756629022902z7 | | | |
| 3.1.278541 | JONATHAN LANE | ADDRESS REDACTED | | | BTC 0.000203570544569283<br>ETH 0.000714051198043z7<br>SGB 0.3066709040485876<br>XRP 2.000053996B788 | BTC 0.00002509 | BTC 0.00000207 | |
| 3.1.278542 | JONATHAN LANGEFELD | ADDRESS REDACTED | | | BTC 0.2589190063866608<br>MCDAI 42.3978452841409<br>USDC 58478.0309066703 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278543 | JONATHAN LANGFORD | ADDRESS REDACTED | | | BTC 0.33493570399845<br>CEL 560.65030903825<br>USDT ERC20 1906.56193701237 | BTC 0.00167425663005625 | | |
| 3.1.278544 | JONATHAN LANGTON | ADDRESS REDACTED | | | BAT 806.6850291013147<br>BCH 0.80205281407059<br>BTC 0.01959424415425137<br>ETH 1.14506137738096<br>LTC 2.089323921238076<br>XRP 1421.72030259266<br>ZEC 0.020694801760282| | | |
| 3.1.278545 | JONATHAN LANIESSE | ADDRESS REDACTED | | | BCH 0.08110526<br>BTC 0.005106783085761209<br>CEL 4.81208564486284<br>ETH 0.206635066639428<br>LUNC 6.84313 | | | |
| 3.1.278546 | JONATHAN LAPORTE | ADDRESS REDACTED | | | BTC 0.00002169056423336B<br>CEL 0.0747895692283154<br>ETH 0.0004935202526317<br> | | | |
| 3.1.278547 | JONATHAN LARIN | ADDRESS REDACTED | | Yes | ADA 0.00000068179648B0479<br>BNB 0.00000098621506086B<br>BTC 0.0000000325624350023<br>CEL 283.46000046284B9<br>DOT 2.4297975<br>ETH 0.0000009S<br>LUNC 3.466752550431S6<br>USDT ERC20 439.651813<br>XRP 342.512179 | | | BTC 0.115597390B0175 |
| 3.1.278548 | JONATHAN LAROCHE | ADDRESS REDACTED | | Yes | AAVE 0.760922529265977<br>ADA 675.046132186367<br>AVAX 22.01543461369<br>BNT 107.17775343<br>BTC 0.00531517266689021<br>CEL 5664.16988420562<br>DOT 36.128913624128B6<br>ETH 2.854347253278I2<br>LINK 9.024077737920B4<br>LUNC 6.7752561726042<br>MATIC 2240.7909245270B<br>SOL 0.0078446104712609I7<br>UNI 93.37164439524S2<br>USDC 145.242003<br>USDT ERC20 39.97866619975S05 | | | BTC 0.382716331914107 |
| 3.1.278549 | JONATHAN LARS VIKTOR GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.127247999377686<br>ETH 0.0015239184094339I | | | |
| 3.1.278550 | JONATHAN LARSEN | ADDRESS REDACTED | | | BTC 0.0876495855532236<br>USDC 209.810355825067 | | | |
| 3.1.278551 | JONATHAN LASCALA | ADDRESS REDACTED | | | AAVE 1.052876032465331<br>ADA 181.92937241953B6<br>BTC 0.0086472229661855<br>DASH 2.1007139882S211<br>ETH 1.2126348290182S<br>LINK 5.6769902393817Z<br>MATIC 592.85894719546B<br>MCDH 31.81765743087S3<br>SNX 13.3905891597903<br>UNI 4.2518263614753B<br>XLM 349.2777186939B<br>ZEC 2.081777240979567<br>ZRX 52.618202513479I4 | | | |
| 3.1.278552 | JONATHAN LASHLEY | ADDRESS REDACTED | | | BTC 0.000589153130309066<br>ETH 0.00009727321446214S3<br>GUSD 3339.0816642822<br>USDC 398.879896014686 | | | |
| 3.1.278553 | JONATHAN LATHAM | ADDRESS REDACTED | | | ADA 0.002<br>BTC 0.0000006052195191S4<br>CEL 263.39662238962B<br>DOT 0.0013<br>ETH 0.000002104098047855<br>MATIC 6.12747294001508<br>SNX 0.001<br>USDC 151.087 | | | |
| 3.1.278554 | JONATHAN LATIN | ADDRESS REDACTED | | | ETH 0.002151786453011I | | | |
| 3.1.278555 | JONATHAN LAU | ADDRESS REDACTED | | | BTC 0.002617168234672747<br>GUSD 5.61669855453488<br>USDC 0.63774442299302 | | | |
| 3.1.278556 | JONATHAN LAU | ADDRESS REDACTED | | | BTC 0.0002080749377671Z12<br>DOT 0.55505508985617<br>ETH 0.009506324532932I33<br>LINK 0.0561208381447229<br>MATIC 0.0089379668498913I3<br>SGB 3772.1040509251<br>USDC 0.0228333763991281<br>XRP 5.7334500614598I7 | | | |
| 3.1.278557 | JONATHAN LAU | ADDRESS REDACTED | | | BTC 0.00000000653817991<br>CEL 14.93938638347Z9<br>LINK 6.924982 | | | |
| 3.1.278558 | JONATHAN LAU | ADDRESS REDACTED | | | BTC 0.00168267187146309<br>CEL 11.5876505050049<br>TGBP 1130.07200896418<br>USDC 138.090818322187 | | | |
| 3.1.278559 | JONATHAN LAU | ADDRESS REDACTED | | | MATIC 2.12862083787I6 | | | |
| 3.1.278560 | JONATHAN LAU | ADDRESS REDACTED | | | ETH 0.000069311452079688<br>USDC 0.00313723795109I541 | ETH 0.0000001491726603I7S | | |
| 3.1.278561 | JONATHAN LAUTROU | ADDRESS REDACTED | | | USDC 0.00000003451553995I4<br>CEL 0.02279523828702I9<br>DOT 0.01826020005I3526 | | | |
| 3.1.278562 | JONATHAN LAUZIERE | ADDRESS REDACTED | | | 1INCH 259.51387505390I7<br>ADA 434.3577929136Z1<br>BTC 1.498018838025I39<br>CEL 262.306094071Z5<br>DASH 10.52613516<br>ETH 10.069800454673<br>LINK 72.779760956505I5<br>LTC 34.88795083042I41<br>SUSHI 179.113450813144I<br>UNI 97.9113712527531I<br>USDC 1321.11700263234 | | | |
| 3.1.278563 | JONATHAN LAUZON | ADDRESS REDACTED | | | BTC 0.0000048451751261S<br>LTC 0.0016965127950194I3 | | | |
| 3.1.278564 | JONATHAN LAW | ADDRESS REDACTED | | | BAT 115.37631914767<br>BTC 0.00145605735122I63<br>ETH 0.28813002166091<br>USDC 51.8445725580971 | | | |
| 3.1.278565 | JONATHAN LAW | ADDRESS REDACTED | | | BTC 0.0005101038027348I39<br>USDC 6.74267393529986 | | | |
| 3.1.278566 | JONATHAN LAW | ADDRESS REDACTED | | | BTC 0.0426069200828672<br>CEL 44.41827813108I7<br>ETH 1.03338684230941<br>LINK 19.506456 | | | |
| 3.1.278567 | JONATHAN LAW | ADDRESS REDACTED | | | BTC 0.0000003596287461B1<br>DASH 0.0000002269136438S6<br>ETH 0.000008849852739272<br>LTC 0.000000527566065I7 | BTC 0.00000003116910795I9<br>DASH 0.0014133447259096B<br>LTC 0.000028571595798337 | | |
| 3.1.278568 | JONATHAN LAWSON | ADDRESS REDACTED | | | BTC 0.0147049011149B6<br>ETH 0.0063689267532555Z<br>MCDH 74.35303434254Z8 | | | |
| 3.1.278569 | JONATHAN LAZAR | ADDRESS REDACTED | | | AAVE 0.05722680035323I4<br>BTC 0.000887193211313675<br>LINK 0.86276042910799I4<br>MATIC 87.1611898176I43<br>SUSHI 16.876806253B779 | | | |
| 3.1.278570 | JONATHAN LE | ADDRESS REDACTED | | Yes | BTC 0.00892443891312624 | BTC 0.024874960519998I7 | | BTC 0.723853387484265 |
| 3.1.278571 | JONATHAN LE | ADDRESS REDACTED | | | BTC 0.00064339756136777Z<br>CEL 6.21395588851824<br>ETH 0.02879000763B67<br>LINK 0.0123001510945769<br>LTC 0.0835506042640545<br>USDC 0.31886676649390I4 | | | |
| 3.1.278572 | JONATHAN LEAGUE | ADDRESS REDACTED | | | BTC 0.00214813759S5761<br>MATIC 0.85213660910409 | | | |
| 3.1.278573 | JONATHAN LEAKS | ADDRESS REDACTED | | | BTC 0.00001135871417347S<br>ETH 0.00004117165120082S | | | |
| 3.1.278574 | JONATHAN LEANDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00230941972330S2<br>ETH 0.0014977661060611S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278575 | JONATHAN LEBLEU | ADDRESS REDACTED | | | BTC 0.0005362715211107997 | BTC 0.0000000005559965431 | | |
| 3.1.278576 | JONATHAN LEBRAM | ADDRESS REDACTED | | | BTC 0.0058384263745250Z | | | |
| | | | | | USDC 0.0657015138502719 | | | |
| 3.1.278577 | JONATHAN LEBRON | ADDRESS REDACTED | | | CEL 1.1162909103485 | | | |
| 3.1.278578 | JONATHAN LECLERCQ | ADDRESS REDACTED | | | BTC 1.36660145296259E-05 | | | |
| | | | | | CEL 0.09273512308Z4583 | | | |
| | | | | | XRP 51103.0500660872 | | | |
| 3.1.278579 | JONATHAN LECROY | ADDRESS REDACTED | | | BTC 0.0000017066444457299 | | | |
| | | | | | ETH 0.0000139312750B8298 | | | |
| | | | | | LTC 0.00033483900430716 | | | |
| 3.1.278580 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.00083475328690538 | | | |
| | | | | | CEL 2.3901081592Z324 | | | |
| | | | | | ETC 4.499 | | | |
| | | | | | ETH 27261612411603 | | | |
| | | | | | LTC 0.999 | | | |
| | | | | | XRP 3565.49203143539 | | | |
| 3.1.278581 | JONATHAN LEE | ADDRESS REDACTED | | | AVAX 0.6693297083D456 | | | |
| | | | | | ETH 0.00242598744B4226 | | | |
| | | | | | ETH 0.1900195203781192 | | | |
| | | | | | MATIC 34.785463Z434122 | | | |
| | | | | | USDC 50.587289362784B | | | |
| 3.1.278582 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.004256683745D2393 | | | |
| | | | | | DOT 2.1083978484B472 | | | |
| | | | | | ETH 0.21323630990741 | | | |
| 3.1.278583 | JONATHAN LEE | ADDRESS REDACTED | | | ETH 0.00001291257489761 | | | |
| 3.1.278584 | JONATHAN LEE | ADDRESS REDACTED | | | ADA 656.4672439897T5 | BTC 0.00050347 | | |
| | | | | | AVAX 58.5659291588363 | USDC 0.0000007771279519 | | |
| | | | | | BTC 0.05530447579297Z3 | | | |
| | | | | | ETH 2.00857301914655 | | | |
| | | | | | MATIC 1520.3347280604 | | | |
| | | | | | USDC 10.9579701838B2 | | | |
| 3.1.278585 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.00088115165161620T | | | |
| | | | | | ETH 5.58058027677381 | | | |
| 3.1.278586 | JONATHAN LEE | ADDRESS REDACTED | | | 1INCH 0.18057644984092S | DASH 0.0000000026449928I7 | | |
| | | | | | AVAX 0.0114752514725418 | SOL 0.00000000034203017 | | |
| | | | | | BAT 1288.6685461203 | ZEC 0.00000000506938071 | | |
| | | | | | BCH 1.116949125062S6 | | | |
| | | | | | BTC 0.1189474316382T8 | | | |
| | | | | | CEL 8607.64153723382 | | | |
| | | | | | COMP 0.0026313584035659 | | | |
| | | | | | DASH 0.0145078501794473 | | | |
| | | | | | EOS 87.1510186414686 | | | |
| | | | | | ETH 0.0036000651743957S67 | | | |
| | | | | | KNC 0.11414858760352T | | | |
| | | | | | LUNC 350.2814443284968 | | | |
| | | | | | MANA 0.11692078283026B | | | |
| | | | | | MATIC 4338.45303080707 | | | |
| | | | | | OMG 0.23791880345D7I33 | | | |
| | | | | | SNX 192.488549565783 | | | |
| | | | | | SOL 0.16310801696S075 | | | |
| | | | | | UNI 0.21934262318D904 | | | |
| | | | | | XRP 0.0000002654181287Z1 | | | |
| | | | | | ZEC 0.00337617171724322 | | | |
| | | | | | ZRX 2077.01065155185 | | | |
| 3.1.278587 | JONATHAN LEE | ADDRESS REDACTED | | | ADA 1261.15683472417 | | | |
| | | | | | BTC 0.0020529668836162 | | | |
| | | | | | DOT 0.0977554158879345 | | | |
| | | | | | ETH 30.487954652061S | | | |
| 3.1.278588 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.00001009864529182 | | | |
| | | | | | DASH 0.0014266854915414G | | | |
| | | | | | MCDAI 12.3127071237111 | | | |
| | | | | | SGB 0.0001799512958303832 | | | |
| | | | | | SGB 53.15691581010S4 | | | |
| | | | | | XLM 0.01710097654819G | | | |
| | | | | | XRP 0.15933031004611S | | | |
| | | | | | ZRX 0.8369569694315Z | | | |
| 3.1.278589 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.0000017475730354999 | | | |
| 3.1.278590 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.000138474231769595 | | | |
| | | | | | CEL 8.80273746853768 | | | |
| | | | | | ETH 0.00034280099823805B | | | |
| | | | | | TAUD 0.38100273964271I | | | |
| 3.1.278591 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.000003011702D0016 | | | |
| | | | | | BUSD 0.3346638928555944 | | | |
| 3.1.278592 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.0146928517586217 | | | |
| | | | | | CEL 0.54233038090148Z | | | |
| | | | | | ETH 0.0177301725597816 | | | |
| 3.1.278593 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.000000015305047427 | | | |
| | | | | | USDT ERC20 0.839576810259641 | | | |
| 3.1.278594 | JONATHAN LEE | ADDRESS REDACTED | | | ADA 0.0729865282650449 | ADA 122.501042317119 | | |
| | | | | | BTC 0.0002659235984712S4 | BTC 0.00000000480022269I | | |
| | | | | | DOT 0.05600299906655B3 | DOT 0.000000000031093597 | | |
| | | | | | ETH 0.0018402259322406 | LTC 0.00000000007555912054 | | |
| | | | | | LTC 0.000393967977836437 | | | |
| 3.1.278595 | JONATHAN LEE CONNOLLY | ADDRESS REDACTED | | | ETH 0.00000100466526113 | | | |
| 3.1.278596 | JONATHAN LEE HETRICK | ADDRESS REDACTED | | | BTC 1.05473603949001 | ADA 1029.3 | | |
| | | | | | ETH 10.5492845170770 | BTC 0.770324 | | |
| | | | | | MATIC 5725.40172861T9 | | | |
| | | | | | SOL 169.02528009706 | | | |
| | | | | | XRP 16052.770804 | | | |
| 3.1.278597 | JONATHAN LEE HOP | ADDRESS REDACTED | | | BTC 0.013503977564S235 | | | |
| 3.1.278598 | JONATHAN LEES | ADDRESS REDACTED | | | CEL 1.06204765206842 | | | |
| | | | | | USDC 20.519544633125 4 | | | |
| 3.1.278599 | JONATHAN LEFFINGWELL | ADDRESS REDACTED | | | BTC 0.00285938564702726 | | | |
| | | | | | ETH 0.000062541286500484 | | | |
| | | | | | LTC 0.0038608582224230T | | | |
| 3.1.278600 | JONATHAN LEHMAN | ADDRESS REDACTED | | | ADA 1.66054447815061 | | | |
| | | | | | DOT 0.0561699315396039 | | | |
| | | | | | ETH 0.00079601810401S496 | | | |
| | | | | | LINK 0.023645104288S625 | | | |
| | | | | | UNI 0.02181988795787D9 | | | |
| 3.1.278601 | JONATHAN LEHNER | ADDRESS REDACTED | | | CEL 0.12606648179022B | | | |
| | | | | | DOT 61.9228336618541 | | | |
| 3.1.278602 | JONATHAN LEIGHTON | ADDRESS REDACTED | | | BTC 0.0000084335833446B41 | | | |
| | | | | | SGB 216.7749816S8408 | | | |
| 3.1.278603 | JONATHAN LENKIC | ADDRESS REDACTED | | | BTC 0.00000005546176664S4 | | | |
| | | | | | CEL 0.0011520107940B837 | | | |
| | | | | | ETH 0.0000023809124687B8 | | | |
| | | | | | SGB 0.00973336844B8666 | | | |
| | | | | | XRP 0.00293300205146759 | | | |
| 3.1.278604 | JONATHAN LENNART BENDER | ADDRESS REDACTED | | | ADA 1297.95466525479 | AVAX 1.16322742493426 | | |
| | | | | | AVAX 6.80260641437874 | | | |
| | | | | | BTC 0.18750941582Z454 | | | |
| | | | | | CEL 35.12977197Z319 | | | |
| | | | | | ETH 3.28914445026175 | | | |
| | | | | | LTC 6.28950801903788 | | | |
| | | | | | MATIC 481.17573885376 | | | |
| | | | | | SOL 11.06105636S1683 | | | |
| | | | | | USDC 5101.05797384S42 | | | |
| 3.1.278605 | JONATHAN LEON | ADDRESS REDACTED | | | MCDAI 0.968394330527583 | | | |
| | | | | | USDC 0.323935923649B8 | | | |
| | | | | | XLM 0.4782822499D0223 | | | |
| | | | | | ZRX 0.05764110359232345 | | | |
| 3.1.278606 | JONATHAN LEÓN QUINTERO | ADDRESS REDACTED | | | BTC 0.024301250867423 | | | |
| | | | | | CEL 13.02347340770B9 | | | |
| 3.1.278607 | JONATHAN LEONARD | ADDRESS REDACTED | | | ETH 0.25991335094325Z | | | |
| 3.1.278608 | JONATHAN LEONE | ADDRESS REDACTED | | | MATIC 0.04887160446554S31 | | | |
| | | | | | PAXG 0.008212460336255663 | | | |
| | | | | | USDC 11.00314074Z9824 | | | |
| 3.1.278609 | JONATHAN LEONG | ADDRESS REDACTED | | | ADA 50.5743357384426 | | | |
| | | | | | BTC 0.0011429441705B338 | | | |
| | | | | | CEL 0.0015043783273858 | | | |
| | | | | | LTC 13.17727327571592 | | | |
| | | | | | USDT 9.96628187497747 | | | |
| | | | | | USDT ERC20 2.71830306894022 | | | |
| 3.1.278610 | JONATHAN LETICEE | ADDRESS REDACTED | | | BTC 0.00465166 | | | |
| | | | | | CEL 4.70919624B1987 | | | |
| 3.1.278611 | JONATHAN LEVAVASSEUR | ADDRESS REDACTED | | | CEL 541.469807451665 | | | |
| 3.1.278612 | JONATHAN LEVI | ADDRESS REDACTED | | | BTC 0.00000000788889493 | BTC 0.0000098866241696S | | |
| | | | | | USDC 0.0236055156259444 | CEL 120.144160341326 | | |
| | | | | | | USDC 19.8116513130478 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278613 | JONATHAN LEVIN | ADDRESS REDACTED | | | ADA 0.0953882249894206<br>AVAX 0.00305743647246682<br>BTC 0.0293028000554976<br>MATIC 425.959584969367<br>USDT ERC20 0.0386096489255178 | USDT ERC20 52.30071402217768 | | |
| 3.1.278614 | JONATHAN LEVY | ADDRESS REDACTED | | | BTC 0.00002405841337302<br>MATIC 1565.8676549215<br>USDC 0.244390745887675 | | | |
| 3.1.278615 | JONATHAN LEVY | ADDRESS REDACTED | | | BTC 0.0000019576260648<br>ETH 0.00001346430231172<br>USDC 0.01743404334380157 | | | |
| 3.1.278616 | JONATHAN LEW | ADDRESS REDACTED | | | BTC 0.00014790344035126<br>ETH 0.000954225672756093 | | | |
| 3.1.278617 | JONATHAN LEWIS | ADDRESS REDACTED | | | NCDAI 0.192375708181507 | | | |
| 3.1.278618 | JONATHAN LEWIS | ADDRESS REDACTED | | | ETH 0.000003599015433275 | | | |
| 3.1.278619 | JONATHAN LEWIS | ADDRESS REDACTED | | | USDC 0.011156925829424 | | | |
| 3.1.278620 | JONATHAN LEWIS | ADDRESS REDACTED | | | BTC 0.00000699971575634<br>NCDAI 0.224295088165456 | | | |
| 3.1.278621 | JONATHAN LEWIS | ADDRESS REDACTED | | | BTC 0.00025456008682502<br>MATIC 28.4395461661085 | | | |
| 3.1.278622 | JONATHAN LEWIS | ADDRESS REDACTED | | | USDC 1254.4047321968<br>XRP 0.0247632348832174 | | | |
| 3.1.278623 | JONATHAN LEY | ADDRESS REDACTED | | | BTC 0.00071137271589297<br>ETH 0.000411822400010952<br>LTC 0.0128392891819057<br>USDC 2.58928368781946 | | | |
| 3.1.278624 | JONATHAN LHERMITTE | ADDRESS REDACTED | | | ADA 1.24261784605106<br>BTC 0.0000029128578686<br>CEL 0.15187107087435<br>USDT ERC20 1.03688257680506 | | | |
| 3.1.278625 | JONATHAN LI KAM WA | ADDRESS REDACTED | | | BTC 0.0000003977388373<br>LINK 0.044424772603753<br>USDC 1115.43065942608 | | | |
| 3.1.278626 | JONATHAN LIBREROS | ADDRESS REDACTED | | | BTC 0.0000000186791881<br>CEL 80.67486528456<br>ETH 0.00019500325650941 | | | |
| 3.1.278627 | JONATHAN LIM | ADDRESS REDACTED | | | DOT 0.10471036874322<br>MATIC 1.07324877955112<br>ETH 0.381462809213936<br>XRP 117.60672 | | | |
| 3.1.278628 | JONATHAN LIM | ADDRESS REDACTED | | | ADA 1093.51851851851<br>BTC 0.0787164188226503<br>CEL 101.137409947396<br>ETH 1.120604<br>XRP 755.593616 | | | |
| 3.1.278629 | JONATHAN LIM | ADDRESS REDACTED | | | BTC 0.0000000007436249968<br>CEL 0.845902580416349<br>DOT 0.032604287954914<br>LINK 0.00537530540245944<br>XRP 0.116446132808278 | | | |
| 3.1.278630 | JONATHAN LIM | ADDRESS REDACTED | | | BTC 0.01345407759978902<br>ETH 0.0788835466278081<br>GUSD 0.316552444426821 | | | |
| 3.1.278631 | JONATHAN LIMA COSTA | ADDRESS REDACTED | | | BTC 0.0162642557800607<br>CEL 8.6664907006446<br>USDC 14.005 | | | |
| 3.1.278632 | JONATHAN LIMON | ADDRESS REDACTED | | | AVAX 0.108274142950873<br>BAT 0.00370261959965638<br>BTC 0.0000000769689006824<br>CEL 0.000550478170421456<br>ETH 2.537772559399990-08<br>KNC 0.00117616016792774<br>LUNC 0.000102667422135558<br>MANA 0.0031947730108243<br>MATIC 0.00252001243480707<br>SOL 6.6253090433749E-05 | SOL 0.00000000001608713 | | |
| 3.1.278633 | JONATHAN LIN | ADDRESS REDACTED | | | BTC 0.000540722968731091<br>LTC 0.0335251423406618<br>MATIC 0.50963703269195<br>SNX 0.0259841969403946 | | | |
| 3.1.278634 | JONATHAN LIN | ADDRESS REDACTED | | | ADA 209.921174141322<br>AVAX 0.000254390825465756<br>BTC 0.79504775130715<br>ETH 0.000006050796693179<br>LINK 0.000644590188073429<br>MATIC 3671.38047254987<br>SNX 0.00689364723740614<br>SOL 0.00059009085079274S<br>USDC 0.00199318705041204 | BTC 0.00785931820414579 | | |
| 3.1.278635 | JONATHAN LIN | ADDRESS REDACTED | | | USDC 213.58265300S743 | | | |
| 3.1.278636 | JONATHAN LIN | ADDRESS REDACTED | | | BTC 0.000001226312248115<br>MATIC 8.55999160686769 | | | |
| 3.1.278637 | JONATHAN LINOBERG | ADDRESS REDACTED | | Yes | ADA 1217.94456090547<br>BSV 0.68329377701487<br>BTC 0.1376784411437021<br>ETH 19.4906948980816<br>USDC 0.31760271829289 | | | BTC 1.758546513S5733 |
| 3.1.278638 | JONATHAN LINDENMEIER | ADDRESS REDACTED | | | USDC 11523.4819974595 | | | |
| 3.1.278639 | JONATHAN LINHARES | ADDRESS REDACTED | | | BTC 0.0000021170254336B8<br>ETH 0.000191795174955575<br>USDC 0.008813729255301S4 | | | |
| 3.1.278640 | JONATHAN LINNEY | ADDRESS REDACTED | | | CEL 53.621549300981Z<br>DOT 47.77040294 | | | |
| 3.1.278641 | JONATHAN LIOSI | ADDRESS REDACTED | | | BTC 0.0000055964826519771<br>DOT 0.101315686293224 | | | |
| 3.1.278642 | JONATHAN LISTER | ADDRESS REDACTED | | | BTC 0.000212141125236S<br>CEL 1.15116892753898<br>EOS 3.24946488896381<br>ETH 1.162010657101<br>XLM 5352.28045753516 | | | |
| 3.1.278643 | JONATHAN LITCHFIELD | ADDRESS REDACTED | | | BTC 0.0156163530957976<br>ETH 0.497150239242976 | | | |
| 3.1.278644 | JONATHAN LITTLER | ADDRESS REDACTED | | | ADA 0.0000001531962423465<br>BTC 0.0000146865099950S12<br>CEL 139.087960434121<br>DOT 0.0000000000092407004<br>ETH 0.00084119702005s499<br>LUNC 0.0488539407605035<br>SOL 0.02464067398484GZ<br>UST 0.0000003176231651? | | | |
| 3.1.278645 | JONATHAN LIU | ADDRESS REDACTED | | | BTC 0.000000129946223661S | BTC 0.00000036459948684 | | |
| 3.1.278646 | JONATHAN LIU | ADDRESS REDACTED | | | ADA 0.175351717399682<br>BTC 0.0000012977803S1693<br>DOT 0.0636112197238132<br>ETH 2.851206390739990-06<br>LTC 0.00060806248437201S<br>XLM 0.386629996129219 | | | |
| 3.1.278647 | JONATHAN LIU | ADDRESS REDACTED | | | BTC 2.23093347075437<br>ETH 13.61517680040016<br>MATIC 6021.21564753734 | | | |
| 3.1.278648 | JONATHAN LIVOTI | ADDRESS REDACTED | | | CEL 20.2536211452751<br>ETH 0.06981508 | | | |
| 3.1.278649 | JONATHAN LLEDO | ADDRESS REDACTED | | | BTC 0.0010899214893109<br>DOT 10.4014832514875<br>LINK 4.3318779618016 | | | |
| 3.1.278650 | JONATHAN LLOYD | ADDRESS REDACTED | | | MATIC 356.899855359103 | | | |
| 3.1.278651 | JONATHAN LLOYD | ADDRESS REDACTED | | | BTC 0.66214739941837B<br>SNX 29.2211295681503 | | | |
| 3.1.278652 | JONATHAN LO | ADDRESS REDACTED | | | BTC 0.00184336204660176<br>CEL 0.05841663206622448 | | | |
| 3.1.278652 | JONATHAN LO | ADDRESS REDACTED | | | AAVE 0.066592587499194I8<br>BTC 0.00161725302530908<br>CEL 0.09674006433622B5<br>ETH 0.0235077814729073<br>LINK 0.0366570198264597<br>SNX 0.0677011723172458<br>SOL 0.0773608875952356<br>UNI 0.0364621523574372 | | | |
| 3.1.278653 | JONATHAN LO | ADDRESS REDACTED | | | BTC 0.0000197106201507638<br>CEL 62.5389201764691<br>ETH 0.00001680513701965<br>LINK 0.482272391994475<br>MATIC 0.36427027044752 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278654 | JONATHAN LO | ADDRESS REDACTED | | | BTC 0.01003014604783558 | | | |
| 3.1.278655 | JONATHAN LOCH | ADDRESS REDACTED | | | ADA 0.17213624618138<br>BNB 0.0245<br>BTC 0.490921423367715<br>LUNC 27.70965759283153<br>MATIC 2.111281094487<br>SOL 0.030646605633212<br>USDC 0.917014209228999 | LUNC 29.178487<br>SOL 0.0000001818507556668 | | |
| 3.1.278656 | JONATHAN LOESCHER | ADDRESS REDACTED | | | BTC 0.000000941521388777<br>CEL 1.151374476889382<br>SGB 0.000414669189953576<br>USDC 0.836078010096593<br>XLM 0.682560227264983<br>XRP 0.00217512158827732 | | | |
| 3.1.278657 | JONATHAN LOGAN | ADDRESS REDACTED | | | BTC 0.0237010832437915<br>CEL 1.14263503923674 | | | |
| 3.1.278658 | JONATHAN LOGAN | ADDRESS REDACTED | | | ADA 0.032594378202633 | | | |
| 3.1.278659 | JONATHAN LOMBAO | ADDRESS REDACTED | | | BTC 0.000112368831489442<br>ETH 0.526529090441877<br>MANA 0.046271129645352<br>USDC 198.248823630018 | | | |
| 3.1.278660 | JONATHAN LONES MCCOLL | ADDRESS REDACTED | | | BTC 0.000510285205286758 | | | |
| 3.1.278661 | JONATHAN LONG | ADDRESS REDACTED | | | ADA 13.60972297757 | | | |
| 3.1.278662 | JONATHAN LOONEY | ADDRESS REDACTED | | | BTC 0.001105005380072064<br>MATIC 2.680793010804 | | | |
| 3.1.278663 | JONATHAN LOPEZ | ADDRESS REDACTED | | | MATIC 1.1940869073096<br>SNX 0.06500926295622327 | | | |
| 3.1.278664 | JONATHAN LOPEZ | ADDRESS REDACTED | | | USDC 0.039768517318491 | | | |
| 3.1.278665 | JONATHAN LOPEZ | ADDRESS REDACTED | | | BTC 0.001139264600004424 | | | |
| 3.1.278666 | JONATHAN LOPEZ | ADDRESS REDACTED | | | ETH 0.000291023031804841<br>USDC 0.000287475278501551 | | | |
| 3.1.278667 | JONATHAN LOPEZ DE GAMARRA | ADDRESS REDACTED | | | BTC 0.000000252908171718<br>CEL 0.074443134520847<br>ETH 0.000019431275961999<br>LINK 0.000385559303031405<br>LTC 0.000066957799993445<br>MCDAI 0.015870156383677<br>UMA 0.000809898259773669<br>USDC 0.080411541975423<br>USDT ERC20 0.238087016492142<br>XLM 0.02243427659421932 | | | |
| 3.1.278668 | JONATHAN LORING SHEFFIELD | ADDRESS REDACTED | | | BTC 0.000000562722263928 | | | |
| 3.1.278669 | JONATHAN LOSADA | ADDRESS REDACTED | | | ADA 1806.37587260047<br>ETH 0.318587459345221<br>MATIC 504.943136776259<br>SUSHI 107.663788340919<br>UNI 38.585156103<br>USDC 1049.05720380731 | | | |
| 3.1.278670 | JONATHAN LOT MORGAN | ADDRESS REDACTED | | | ETH 0.00167956173370037 | | | |
| 3.1.278671 | JONATHAN LOUIE | ADDRESS REDACTED | | | BTC 0.38595909659392<br>CEL 1.11064511898978<br>USDC 48536.2653322591 | | | |
| 3.1.278672 | JONATHAN LOUISON | ADDRESS REDACTED | | | ETH 0.035118978484743 | | | |
| 3.1.278673 | JONATHAN LOULE | ADDRESS REDACTED | | | BCH 0.000017902066153385<br>BTC 0.000113451107485987<br>CEL 45.524904642457<br>LTC 0.021423058905844 | | | |
| 3.1.278674 | JONATHAN LOVELESS | ADDRESS REDACTED | | | BTC 0.000303391382588249<br>CEL 1.29818221248447<br>DOT 0.091768847031121<br>ETH 0.00309720417875816<br>LUNC 0.001660804700255826<br>MATIC 3.936297376442267<br>UNI 0.00450981847353954<br>USDC 0.015701667236979 | | | |
| 3.1.278675 | JONATHAN LOVELL | ADDRESS REDACTED | | | BTC 0.000001043484886204<br>ETH 0.000015208031197024<br>LINK 0.000124945042089836 | BTC 0.0000005339277474366<br>ETH 0.000000224582924002<br>LINK 0.00000036653297695 | | |
| 3.1.278676 | JONATHAN LOW | ADDRESS REDACTED | | | BTC 0.000000361462289313<br>USDC 0.871978725928004 | | | |
| 3.1.278677 | JONATHAN LOW | ADDRESS REDACTED | | | BTC 0.000811612171658026<br>CEL 20.37929072969536<br>COMP 0.045785658790215<br>DOT 3.988578097165<br>LINK 1.83780355482331<br>MATIC 542.7404458177 91<br>ZRX 374.84387714304 8 | | | |
| 3.1.278678 | JONATHAN LOW | ADDRESS REDACTED | | | ADA 2417.79948038644<br>BTC 0.00170478472552118<br>CEL 5.69520890262737<br>MCDAI 102.29547491582 3 | | | |
| 3.1.278679 | JONATHAN LOW | ADDRESS REDACTED | | | BTC 0.000009163869938855<br>LTC 0.00113825029571672 | | | |
| 3.1.278680 | JONATHAN LOZANO | ADDRESS REDACTED | | | BTC 0.2018303545 4865<br>CEL 1320.01644169 57<br>DOT 1.87913895540633<br>ETH 21.83655847910 64 | | | |
| 3.1.278681 | JONATHAN LU | ADDRESS REDACTED | | | BTC 1.55485643844893<br>ETH 9.79941280187367 | | | |
| 3.1.278682 | JONATHAN LUBO | ADDRESS REDACTED | | | MCDAI 0.284228603626 27 | | | |
| 3.1.278683 | JONATHAN LUCAS-SACTA | ADDRESS REDACTED | | | BTC 0.002093791924327 55<br>USDC 725.660089078792 | | | |
| 3.1.278684 | JONATHAN LUE | ADDRESS REDACTED | | | BTC 0.000016657806885434<br>ETH 0.000076719792592718 | | | |
| 3.1.278685 | JONATHAN LUGTU | ADDRESS REDACTED | | | MCDAI 74.4258320387053<br>BTC 0.171394926703676<br>ETH 2.200537060411801<br>MATIC 460.912119569346 | | | |
| 3.1.278686 | JONATHAN LUISTEN | ADDRESS REDACTED | | | BTC 0.078899653097889<br>CEL 17.25165782006613<br>PAXG 1.04451841793971<br>USDC 11.1660390673837 | | | |
| 3.1.278687 | JONATHAN LUIS QUEZADA | ADDRESS REDACTED | | | ADA 394.939667153849<br>BTC 0.00170239758346023<br>ETH 0.00165917593535806<br>XLM 137.1838237207 | | | |
| 3.1.278688 | JONATHAN LUKE GHARIS | ADDRESS REDACTED | | | BTC 0.000001538500510632<br>ETH 0.00003154500237412<br>MATIC 0.12565724470827 | | | |
| 3.1.278689 | JONATHAN LUNA | ADDRESS REDACTED | | | BTC 0.00029321512657722 | | | |
| 3.1.278690 | JONATHAN LUNG | ADDRESS REDACTED | | | BTC 0.000589285476320801<br>CEL 1.3571123857674 5<br>ETH 1.00008426530683 | | | |
| 3.1.278691 | JONATHAN LUNN | ADDRESS REDACTED | | | BTC 0.000178981498825395<br>ETH 0.02382368047064 73<br>MATIC 3096.60233892478 | BTC 0.00000001272507181 | | |
| 3.1.278692 | JONATHAN LUPAYA | ADDRESS REDACTED | | | CEL 0.45227678210872<br>USDC 0.0000024988787381 2 | | | |
| 3.1.278693 | JONATHAN LURIE | ADDRESS REDACTED | | | BTC 1.11385444155886<br>ETH 4.76872165617862 | | | |
| 3.1.278694 | JONATHAN LUSHER | ADDRESS REDACTED | | | BAT 2.379435147833308<br>BCH 0.0010119775946372<br>BTC 0.0001524295169664 362<br>DOT 0.021684057776231<br>ETH 9.47469250666997<br>LINK 0.02039499086665222<br>TUSD 0.122789393182 2<br>USDC 0.000593869521313012 | BTC 0.00000005077778688<br>ETH 2.406466846020262<br>USDC 0.0000014593379176446 | | |
| 3.1.278695 | JONATHAN LUSKIN | ADDRESS REDACTED | | | XMR 22.2948363387199<br>USDC 102.835144475356 | | | |
| 3.1.278696 | JONATHAN LYONS | ADDRESS REDACTED | | | CEL 1.08470728664421 | | | |
| 3.1.278697 | JONATHAN M ADAMS | ADDRESS REDACTED | | | ADA 1106.15591870346<br>BTC 0.042192335556827<br>ETH 1.063614399012 77<br>LINK 111.8686681567 72 | | | |
| 3.1.278698 | JONATHAN M KURTIN | ADDRESS REDACTED | | | BTC 0.000125354616558414<br>ETH 0.000965863935564468<br>GUSD 6.025888769641 39<br>USDC 0.830759494882513 | BTC 0.00000039326458 5831<br>ETH 0.000225674020031552<br>GUSD 0.003371380471 0685 | | |
| 3.1.278699 | JONATHAN M TORRES | ADDRESS REDACTED | | | USDC 0.481253967842266 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278700 | JONATHAN MA | ADDRESS REDACTED | | | BTC 0.000060013516994592<br>DOT 0.91514462581060S<br>ETH 1.41334705435627<br>MCDAI 1.84065974465082<br>USDC 0.281447376175279 | BTC 0.001722897339260329<br>DOT 1.00232818687718<br>MCDAI 40<br>USDC 0.000000771386127342 | | |
| 3.1.278701 | JONATHAN MA | ADDRESS REDACTED | | | BTC 0.0021742382055037<br>CEL 0.00933882332934735<br>ETH 8.42769090526016<br>USDC 28.576240358154S<br>USDT ERC20 19.284178046064 | | | |
| 3.1.278702 | JONATHAN MAAÑO | ADDRESS REDACTED | | | BNB 18.04002027076S<br>BTC 0.00000000605604032<br>CEL 192.762080628751<br>DOT 39.499074283713S<br>ETH 1.29338553014142<br>MATIC 3.66191602420016<br>SGB 20.8468722184082<br>SOL 42.90009967 | | | |
| 3.1.278703 | JONATHAN MABRITO | ADDRESS REDACTED | | | BTC 0.015711841077033<br>ETH 0.0161333645433317 | | | |
| 3.1.278704 | JONATHAN MACAULAY | ADDRESS REDACTED | | | CEL 0.2146541655322628<br>XRP 0.000000927316683808 | | | |
| 3.1.278705 | JONATHAN MACHALEK | ADDRESS REDACTED | | | AAVE 5.9805097883945S<br>ADA 2507.0776180839<br>BAT 3827.13866070240<br>BCH 5.1845229605038S<br>BSV 1.017114594515S<br>BTC 0.277269530322246<br>COMP 11.57860967393943<br>DASH 9.26603780163823<br>EOS 107.47375767053S<br>ETC 30.844347496447<br>ETH 7.90728966395685<br>LINK 305.87583391461S4<br>LTC 35.6962820988897<br>MATIC 1593.0654732314S<br>SNX 93.5149197182971<br>UNI 123.73691802698S<br>XLM 5090.9524989885<br>ZEC 0.672418486294655<br>ZRX 2030.58610179339 | | | |
| 3.1.278706 | JONATHAN MACKINTOSH | ADDRESS REDACTED | | | ADA 0.229819294180236<br>BTC 0.0748122142852377<br>ETH 1.586240553885S12 | | | |
| 3.1.278707 | JONATHAN MACKO | ADDRESS REDACTED | | | BTC 0.874052594072279<br>ETH 5.0853383045755<br>MATIC 344.178548396347<br>MCDAI 0.642198337355464<br>USDC 4.00882974897835 | | | |
| 3.1.278708 | JONATHAN MAGEL | ADDRESS REDACTED | | | XLM 132.01888179715 | | | |
| 3.1.278709 | JONATHAN MAGHEN | ADDRESS REDACTED | | | BTC 0.0651634101624035<br>ETH 0.535614490064476<br>USDC 21597.3795105452<br>XLM 3842.77363803291 | | | |
| 3.1.278710 | JONATHAN MAGUIRE | ADDRESS REDACTED | | | BTC 0.017395399832198Z | | | |
| 3.1.278711 | JONATHAN MAH | ADDRESS REDACTED | | | BAT 0.00000981866603943<br>BTC 0.00000000204787266<br>CEL 0.607853920213339<br>MANA 0.00000061405176822<br>MATIC 0.00000078924178552S<br>SNX 0.000000771979509701<br>ZRX 0.000000631845470078 | | | |
| 3.1.278712 | JONATHAN MAK | ADDRESS REDACTED | | | BTC 0.00017764473268303S | | | |
| 3.1.278713 | JONATHAN MAK | ADDRESS REDACTED | | | BNB 0.0000000030831794S<br>BTC 0.000000000618948015<br>CEL 37.7763788784601<br>USDC 255<br>USDT ERC20 0.00000004608450175S4 | | | |
| 3.1.278714 | JONATHAN MAK | ADDRESS REDACTED | | | BTC 0.00009635488866589 | | | |
| 3.1.278715 | JONATHAN MAKOFSKE | ADDRESS REDACTED | | | AAVE 13.6851819468776<br>BTC 1.00189880160251<br>COMP 9.25077108550072<br>DOT 89.1472307493804<br>ETH 14.1430128454513<br>LINK 145.135358132495<br>UNI 306.939632932517 | | | |
| 3.1.278716 | JONATHAN MALESKA | ADDRESS REDACTED | | | ADA 296.77074627467B<br>BTC 0.0515331719455653<br>DOT 4.3077649806352S1<br>EOS 63.92015436026A2<br>LINK 13.29456970346S8<br>LTC 1.02331112391041<br>MATIC 182.38118752127G<br>UNI 7.3662530692909S<br>XLM 634.7688408884BB | | | |
| 3.1.278717 | JONATHAN MALINOVSKIY | ADDRESS REDACTED | | | ADA 1032.31641733436<br>BTC 0.0323105612625Z2<br>ETH 0.70275028676503S<br>SNX 139.85073459512S<br>XLM 2.12188884708736 | | | |
| 3.1.278718 | JONATHAN MALONE | ADDRESS REDACTED | | | ADA 0.069993679232130A | | | |
| 3.1.278719 | JONATHAN MALONEY | ADDRESS REDACTED | | | AAVE 0.000047403304936072<br>ADA 2789.74449342S3<br>AVAX 4.33894339260789<br>BTC 0.013086351789349<br>ETH 1.61788691528549<br>LINK 22.007603032349<br>MANA 0.00423786751205998<br>MATIC 605.03063194264S<br>SOL 6.48767197749273<br>USDC 2518.3318210727T | MANA 0.00740520651195136<br>USDC 50 | | |
| 3.1.278720 | JONATHAN MAN | ADDRESS REDACTED | | | BTC 0.01504284365949539<br>CEL 370.27412651282T<br>ETH 1.03504152968631 | | | |
| 3.1.278721 | JONATHAN MANCONI | ADDRESS REDACTED | | | BTC 0.000476076285958939<br>CEL 9.212163598456T1<br>TGBP 198 | | | |
| 3.1.278722 | JONATHAN MANER | ADDRESS REDACTED | | | BTC 0.00000110980013056<br>ETH 0.000166171676667483 | | | |
| 3.1.278723 | JONATHAN MANGOLD | ADDRESS REDACTED | | | BTC 0.00000000361837145<br>CEL 0.137331381531056 | | | |
| 3.1.278724 | JONATHAN MANH | ADDRESS REDACTED | | | BTC 0.0547470228105929<br>ETH 2.76141114913521<br>USDC 528.217950599763 | | | |
| 3.1.278725 | JONATHAN MANKOTH | ADDRESS REDACTED | | | BTC 0.000011394590485879<br>MATIC 0.2154248936489 | | | |
| 3.1.278726 | JONATHAN MANLEY | ADDRESS REDACTED | | | BTC 0.0353548158239908<br>DOT 2.55868915565834<br>USDC 0.26940321272481S | | | |
| 3.1.278727 | JONATHAN MANN | ADDRESS REDACTED | | | AVAX 0.000735151888631473<br>BTC 0.29202265280302<br>ETH 18.9038451639913<br>MATIC 1394.24277490334<br>SOL 0.00023749812001313<br>USDC 3905.46058416326 | SOL 0.0000000005916043A5 | | |
| 3.1.278728 | JONATHAN MANS | ADDRESS REDACTED | | | XLM 0.8998408768531839 | | | |
| 3.1.278729 | JONATHAN MANSHACK | ADDRESS REDACTED | | | BTC 0.000000002564671687Z<br>CEL 0.2105170278670B8 | | | |
| 3.1.278730 | JONATHAN MANSOOR | ADDRESS REDACTED | | | BTC 0.000048125639786<br>ETH 0.00134340406082<br>MCDAI 27.634334162303S | | | |
| 3.1.278731 | JONATHAN MANUEL | ADDRESS REDACTED | | | BTC 0.2398647698555S43<br>ETH 6.00257423339241<br>MCDAI 31.86898833104S7<br>USDT ERC20 423.4593427005B | | | |
| 3.1.278732 | JONATHAN MARCHANT | ADDRESS REDACTED | | | BTC 0.000001254008398614T<br>ETH 0.00105269010081109<br>LINK 0.00310406627803D8 | | | |
| 3.1.278733 | JONATHAN MARCHETTI | ADDRESS REDACTED | | | MATIC 0.005691484908111338<br>ADA 41.5960966459277<br>BTC 0.00537495388769681<br>UNI 2.59998145680A8<br>USDC 136.820087138992<br>XLM 477.604166388471 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278734 | JONATHAN MARCOS | ADDRESS REDACTED | | | BTC 0.006535201104020B6<br>DOT 52.08B4718194126<br>ETC 0.005102234314141424<br>ETH 8.24545741160109E-05<br>LTC 0.002729688274176711<br>SGB 6101.53989686836<br>USDC 23.848957248B664<br>XRP 0.024833704317283S | | | |
| 3.1.278735 | JONATHAN MARCUS SALLEY | ADDRESS REDACTED | | | AAVE 0.0030084748488217Z<br>ADA 0.03864581670692S1<br>BTC 0.000038566723955244<br>CEL 2265.328334988864<br>DOT 292.59456126689Z<br>ETH 0.887004195B299<br>MANA 0.009024459778B5879<br>MATIC 0.310395425191924<br>SNX 0.399712516306061<br>SOL 2.5795991090663<br>UNI 0.026169818436621<br>USDC 0.19143640113091S | CEL 4551.1212 | | |
| 3.1.278736 | JONATHAN MARIN | ADDRESS REDACTED | | | | | | |
| 3.1.278737 | JONATHAN MARK BERGLY | ADDRESS REDACTED | | | LTC 1.04057322260891 | | | |
| 3.1.278738 | JONATHAN MARK PLEDGER | ADDRESS REDACTED | | | | MATIC 285.64914247 | | |
| 3.1.278739 | JONATHAN MARK ZAGER | ADDRESS REDACTED | | | BTC 0.001283874283221S1<br>ETH 0.372265000184715<br>USDC 1007.81390935596 | | | |
| 3.1.278740 | JONATHAN MARRS | ADDRESS REDACTED | | | ETC 0.040453112506623<br>ETH 1.24187259416877<br>BAT 0.000004101901487 | BAT 0.00017458628412110S | | |
| | | | | | BTC 0.10342767408441S<br>UNI 0.00000002991585994<br>USDC 0.000000997170B537682 | UNI 0.00005138788185048B<br>USDC 0.006108422809344874 | | |
| 3.1.278741 | JONATHAN MARSHALL | ADDRESS REDACTED | | | LTC 0.10162230419035B | | | |
| 3.1.278742 | JONATHAN MARSHALL | ADDRESS REDACTED | | | BCH 0.000591348751849765<br>BTC 0.00000007110017986<br>CEL 0.091742136329225S<br>LTC 0.000000000871900435 | | | |
| 3.1.278743 | JONATHAN MARTELLO | ADDRESS REDACTED | | | ADA 11227.48410441S<br>BTC 0.31102148646479Z<br>ETH 14.06483804109641 | | | |
| 3.1.278744 | JONATHAN MARTENS | ADDRESS REDACTED | | | ADA 168.21694708741<br>AVAX 14.269572771787S<br>BTC 0.03208749110518Z<br>CEL 127.84266858967S<br>DOT 30.60619286155S75<br>ETH 1.7230934423531<br>LTC 0.478739835434027<br>MANA 181.67128690024<br>MATIC 655.469468465748<br>PAXG 0.91480761629176S<br>SOL 5.2900317807172S<br>XRP 345.254971294852 | | | |
| 3.1.278745 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.00081164972761684<br>USDC 1.82616660368T | | | |
| 3.1.278746 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.000026210301303441<br>ETH 0.00076395190B026951<br>LINK 8.3670622770355 | | | |
| 3.1.278747 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.00000016846445737<br>ETH 1.17902013014996E-07 | BTC 0.00000066205333239S<br>ETH 0.00000005686005205 | | |
| 3.1.278748 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.259078152108134<br>ETH 1.2939694566492S | ETH 6.36875586 | | |
| 3.1.278749 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 2.014238625022S7<br>DOT 144.133388700226<br>ETH 20.7338971771197<br>LINK 84.050306063155 | | | |
| 3.1.278750 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.00000094999116073<br>COMP 0.000044306673079171<br>GUSD 442.226721806548<br>USDC 1.67720217691169 | | | |
| 3.1.278751 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.000020867460250639 | | | |
| 3.1.278752 | JONATHAN MARTIN | ADDRESS REDACTED | | | BCH 0.02848<br>ETC 0.000000089786343T7<br>CEL 55.3676210710912<br>DASH 0.06094 | | | |
| 3.1.278753 | JONATHAN MARTIN GONZALEZ MONTENBRUCK | ADDRESS REDACTED | | Yes | BTC 1.49300894037901 | | | BTC 2.28115198175078 |
| 3.1.278754 | JONATHAN MARTINEZ | ADDRESS REDACTED | | | ADA 79.5925103408188 | | | |
| 3.1.278755 | JONATHAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.16664983250S527<br>AVAX 0.21907934883092<br>BTC 0.000003835199230S5<br>DOT 0.048969322556635<br>ETH 5.61486447951B59E-05<br>LTC 0.0024090615S224467<br>MATIC 0.134860908225363<br>SNX 0.084206529320478<br>USDC 0.000187823871302515<br>XLM 0.0399008147046S | AVAX 0.0000181946595787031<br>BTC 0.00000000822390929Z | | |
| 3.1.278756 | JONATHAN MARTINEZ | ADDRESS REDACTED | | | ETH 0.0318808096454297<br>GUSD 109.681157887611 | | | |
| 3.1.278757 | JONATHAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00013589202789076S<br>CEL 1.14437905687113<br>SGB 0.0794714126515145<br>XRP 0.51985344565046 | | | |
| 3.1.278758 | JONATHAN MARTINEZ BRUÑA | ADDRESS REDACTED | | | BTC 0.001074994454845566<br>CEL 88.70565640511123 | | | |
| 3.1.278759 | JONATHAN MARTINEZ MARTINEZ | ADDRESS REDACTED | | | XLM 2.02720621450865 | | | |
| 3.1.278760 | JONATHAN MARTINEZ PALACIOS | ADDRESS REDACTED | | | BTC 0.00000296575654704S<br>ETH 0.000118788215845Z6 | | | |
| 3.1.278761 | JONATHAN MARTINEZ-HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000431054160092Z<br>ETH 0.00000132082430579 | BTC 0.00000038565703911Z<br>ETH 0.00000003166880331 | | |
| 3.1.278762 | JONATHAN MARTINS | ADDRESS REDACTED | | | BTC 0.000003450397639018<br>CEL 0.00426368279506983 | | | |
| 3.1.278763 | JONATHAN MARVICK | ADDRESS REDACTED | | | ADA 0.039930693502800S<br>BAT 0.021B69184635143<br>BTC 0.000006738050350552<br>CEL 7.17025818735221<br>ETH 0.000445611048638936<br>GUSD 0.706129113894367<br>USDC 0.05031227709643G<br>USDT ERC20 0.73558588688861 | | | |
| 3.1.278764 | JONATHAN MARZ | ADDRESS REDACTED | | | BTC 0.00001670625429083G<br>USDC 0.147069168345396 | | | |
| 3.1.278765 | JONATHAN MASCIO | ADDRESS REDACTED | | Yes | BAT 245.013797509124<br>BTC 1.98569716417493<br>CEL 1155.06358425863<br>EOS 4.33030667113806<br>ETH 25.92898135005<br>LINK 0.018866859724B482<br>LTC 117.647614294512<br>MATIC 5824.47744274371<br>SGB 171.420612208201<br>UNI 12.7107087889198<br>USDC 38.866333737958<br>XLM 2686.42601073184<br>XRP 1121.32895263638<br>ZRX 10.8666512730425 | | | BTC 0.43185B9786B7662 |
| 3.1.278766 | JONATHAN MASCIO | ADDRESS REDACTED | | | ETH 9.44394518453399E-06 | | | |
| 3.1.278767 | JONATHAN MASI | ADDRESS REDACTED | | | AAVE 0.034377721732300Z<br>BTC 0.000000276789355421<br>CEL 0.235787815228528<br>DOT 0.132522324426536<br>EOS 0.04806811852207G2<br>ETC 0.000211150951298438<br>ETH 0.001755058900980B<br>UNI 0.03801529571795Z | | | |
| 3.1.278768 | JONATHAN MASON | ADDRESS REDACTED | | | BTC 0.00000078432714639B<br>ETH 1.1030188304785B<br>MATIC 1.16625499538429 | | | |
| 3.1.278769 | JONATHAN MASON | ADDRESS REDACTED | | | BTC 0.0000018188140981Z1<br>MATIC 0.40568492639750S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278770 | JONATHAN MASSEY | ADDRESS REDACTED | | | BTC 0.1090037581722256 CEL 721.0967220121314 ETH 21.2449021982273 LINK 4.8591440698555B1 LTC 13.644934554087S UNI 136.3599114625S | | | |
| 3.1.278771 | JONATHAN MATCHETTE | ADDRESS REDACTED | | | BTC 0.000038295810405883 ETH 0.0009533950434667B5 | | | |
| 3.1.278772 | JONATHAN FERNANDEZ | ADDRESS REDACTED | | | MCDAI 0.14912342039525B | | | |
| 3.1.278773 | JONATHAN MATICS | ADDRESS REDACTED | | | BTC 0.00121812948554819 | | | |
| 3.1.278774 | JONATHAN MATINDG | ADDRESS REDACTED | | | ETH 1.0352643045663 | | | |
| 3.1.278775 | JONATHAN MATTHEW MINGS | ADDRESS REDACTED | | | BTC 0.511063342839889 ETH 0.0202592289212474 BTC 0.00025163819869344ZZ ETH 0.005498649673597B11 LINK 0.6611067651130S1 MATIC 5.328576133765099 MCDAI 42.5573129243752 | BTC 0.000000069094479036 | | |
| 3.1.278776 | JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | | Yes | BTC 0.0076813329208636 BTC 0.049145240366697 ETH 3.056563B848904 LINK 852.6691796316B7 MATIC 60.8439843297706 MCDAI 537.6932139050602 | MCDAI 73.18595363 | | BTC 0.0513444200111001 |
| 3.1.278777 | JONATHAN MATTHEWS | ADDRESS REDACTED | | | BTC 0.00144385369682Z8 CEL 1.557655740351ZS | | | |
| 3.1.278778 | JONATHAN MATTINGLY | ADDRESS REDACTED | | | BAT 0.0605710091804834 ETH 0.000040041317897889 EOS 0.0012061213035991 USDC 0.000000884396940326 | | | |
| 3.1.278779 | JONATHAN MAUGENORE | ADDRESS REDACTED | | | BTC 0.00088234876893499 CEL 11.5472367258101 SNX 23.234792106254S USDT ERC20 278.5357 | | | |
| 3.1.278780 | JONATHAN MAURO | ADDRESS REDACTED | | | BTC 0.010002807051651Z ETH 0.072127372623180Z USDC 574.5799275587B3 | | | |
| 3.1.278781 | JONATHAN MAW | ADDRESS REDACTED | | | BTC 1.0688991200055 CEL 21.9158315527885S6 MATIC 36.14491286472Z7 SNX 68.6062313609038 | | | |
| 3.1.278782 | JONATHAN MAXIMILIANO RAMOM PERUCHENA | ADDRESS REDACTED | | | BTC 0.00284718978283SS CEL 0.17517684723306X USDT ERC20 408.737659029114 | | | |
| 3.1.278783 | JONATHAN MAY | ADDRESS REDACTED | | | BTC 0.000111768935132232 ETH 0.001895651093453B9 | | | |
| 3.1.278784 | JONATHAN MAYA | ADDRESS REDACTED | | | BTC 0.0316672479B01678 ETH 0.001191488772691053 | | | |
| 3.1.278785 | JONATHAN MAYERS | ADDRESS REDACTED | | | BTC 0.190238664374Z ETH 1.7016591942517B | | | |
| 3.1.278786 | JONATHAN MAYHUE | ADDRESS REDACTED | | | BTC 0.0000037861741239S8 CEL 0.0571659399305708 ETH 0.000015411866077S3 USDC 0.876564033382 | | | |
| 3.1.278787 | JONATHAN MAYNARD SHIELD | ADDRESS REDACTED | | | CEL 0.052706197211425T ETH 0.00164887886107896 | | | |
| 3.1.278788 | JONATHAN MAYO | ADDRESS REDACTED | | | BTC 0.000000661394894164 USDC 0.315095427204Z8 | BTC 0.00118887665784758 USDC 0.647425816656838 | | |
| 3.1.278789 | JONATHAN MAYRAN | ADDRESS REDACTED | | | BTC 0.013418413047318B ETH 0.039909020563132T LTC 0.059015409313S USDC 318.346680754208 | | | |
| 3.1.278790 | JONATHAN MAZUMDAR | ADDRESS REDACTED | | | BTC 0.000949144873855S USDC 0.601518062534Z2 | | | |
| 3.1.278791 | JONATHAN MCANALLY | ADDRESS REDACTED | | | ADA 0.0000834488098079B MCDAI 0.033440913475747S USDC 0.2353059788739S6 | ADA 0.13341821565197S4 | | |
| 3.1.278792 | JONATHAN MCBRAYER | ADDRESS REDACTED | | | BTC 0.000224173891118834 ETH 2.27649110311989E-05 LINK 0.115161672932577 MATIC 0.16604284246746B USDC 1.062113054486I2 | | | |
| 3.1.278793 | JONATHAN MCCONNELL | ADDRESS REDACTED | | | BTC 0.5192334778939B1 ETH 10.2206411838734 | | | |
| 3.1.278794 | JONATHAN MCCONNELL | ADDRESS REDACTED | | | LINK 0.000861265980453893 | | | |
| 3.1.278795 | JONATHAN MCCULLOUGH | ADDRESS REDACTED | | | AAVE 80.281056233095 | | | |
| 3.1.278796 | JONATHAN MCCUNE | ADDRESS REDACTED | | | BTC 0.000003323675411025 ETH 8.777552958633690-05 MATIC 2.372341439260D7 | | | |
| 3.1.278797 | JONATHAN MCDANIEL | ADDRESS REDACTED | | | SNX 19.1657318477I4 | | | |
| 3.1.278798 | JONATHAN MCDILL | ADDRESS REDACTED | | | BTC 0.000345952875829074 ETH 0.004446630055513903 MATIC 14.955838611027S | | | |
| 3.1.278799 | JONATHAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000000027317028I ETH 0.04935850572779 DASH 0.000000000012372033 DOT 0.00000000000277187S USDC 0.000000003443481048 | | | |
| 3.1.278800 | JONATHAN MCFARLAND | ADDRESS REDACTED | | | CEL 1.0119789907669B | | | |
| 3.1.278801 | JONATHAN MCGARVEY | ADDRESS REDACTED | | | BTC 0.00083199283406335 DOT 0.529291321422294 USDC 0.014091354239 | | | |
| 3.1.278802 | JONATHAN MCGEACHEN | ADDRESS REDACTED | | | ADA 0.16005167303296 USDC 0.049409538309594 | | | |
| 3.1.278803 | JONATHAN MCGILL | ADDRESS REDACTED | | | ADA 0.00002657304779134S ETH 0.0000007615048756 DOT 0.00000297831087486I ETH 0.15996127837897 LINK 4.200711830929998-07 LUNC 0.000015001595775568S MATIC 61.153813429226I SOL 0.000000613605484B4 USDC 2.177249383199998-08 | ADA 0.0000003113693677T9 BTC 0.000000057046162A8 DOT 0.000000006007010493 LUNC 0.000000588393879D4 SOL 1.013098039752D9 USDC 0.060464443409963I | | |
| 3.1.278804 | JONATHAN MCINTYRE | ADDRESS REDACTED | | | BTC 0.000105888316049 ETH 0.091298365176891Z4 | | | |
| 3.1.278805 | JONATHAN MCMURRAY | ADDRESS REDACTED | | | BTC 0.023033700547798B CEL 66.437517672482Z | | | |
| 3.1.278806 | JONATHAN MCNORGAN | ADDRESS REDACTED | | | ETH 0.0000038011355402S8 CEL 0.376813549802581 ETH 0.000586392237627253 XRP 1494.7542209272 | | | |
| 3.1.278807 | JONATHAN MCWILLIAM | ADDRESS REDACTED | | | BTC 0.000000553003641828 USDC 42.5177332335I8 | | | |
| 3.1.278808 | JONATHAN MEAD | ADDRESS REDACTED | | | BTC 0.0036643404087456 ETH 0.0063992149746687S MATIC 73.136735133861 | | | |
| 3.1.278809 | JONATHAN MEAGHER | ADDRESS REDACTED | | | BTC 0.00276142113753994 ETH 1.7927872860495Z | | | |
| 3.1.278810 | JONATHAN MEAGHER | ADDRESS REDACTED | | | ETH 0.00101586744687D9 USDT ERC20 0.00535251073678981 | | | |
| 3.1.278811 | JONATHAN MEAS | ADDRESS REDACTED | | | BTC 0.002259380321441 MATIC 1.742914607657B2 | | | |
| 3.1.278812 | JONATHAN MEDINA | ADDRESS REDACTED | | | BTC 0.057464787033B749 ETH 0.820858752353113 | | | |
| 3.1.278813 | JONATHAN MEDINA | ADDRESS REDACTED | | | BTC 0.015744854367064S ETH 0.10037783197137 LTC 0.361420617069881 MATIC 257.248515749567 SOL 5.48608998631355 USDC 379.987151125608 | | | |
| 3.1.278814 | JONATHAN MEDLEY | ADDRESS REDACTED | | | BTC 0.001117842813313I41 | | | |
| 3.1.278815 | JONATHAN MEEKS | ADDRESS REDACTED | | | BTC 0.16563407445950T ETH 9.547521815773I49 | | | |
| 3.1.278816 | JONATHAN MEFRÉ | ADDRESS REDACTED | | | ETH 0.041022125948367S ETH 0.007719548510863313 USDC 1034.98225791S2 | | | |
| 3.1.278817 | JONATHAN MEI | ADDRESS REDACTED | | | BTC 0.00008135311854344T | BTC 0.0000000494211568I | | |
| 3.1.278818 | JONATHAN MEI | ADDRESS REDACTED | | | ETH 0.14965816320382T | | | |
| 3.1.278819 | JONATHAN MEIJER | ADDRESS REDACTED | | | BTC 0.101160299916I78 ETH 11.565153440262Z USDC 0.24224305531339 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278820 | JONATHAN MEJIAS | ADDRESS REDACTED | | | BTC 0.00001990725980951<br>CEL 1.06531802742892 | | | |
| 3.1.278821 | JONATHAN MELHORN | ADDRESS REDACTED | | | BTC 0.00002992889805753<br>CEL 0.12420775849989<br>ETH 0.00103013780753116<br>OMG 0.0135765831531952<br>UNI 0.00664020779122028<br>USDC 0.15171201978779<br>XRP 0.00000064611937787 | | | |
| 3.1.278822 | JONATHAN MENDEZ | ADDRESS REDACTED | | | CEL 0.00156733730156876<br>ETH 0.06573606631162<br>MATIC 68.87681293058 | | | |
| 3.1.278823 | JONATHAN MENEGAUX | ADDRESS REDACTED | | | CEL 1.67819007129176<br>LTC 0.00000000309401585 | | | |
| 3.1.278824 | JONATHAN MENG | ADDRESS REDACTED | | | BTC 0.00137365368373257<br>CEL 15.851248066283<br>DOT 0.09165229068045614<br>EOS 5.38724434316634<br>LINK 0.01863051012932<br>LTC 0.00176231115150705<br>MATIC 0.65346582880706<br>SNX 11.495347886979<br>USDC 0.67160254477983<br>XLM 0.12382121459875 | DOT 0.000000000079383944 | | |
| 3.1.278825 | JONATHAN MENYON | ADDRESS REDACTED | | | BTC 0.000000528352818341<br>DASH 0.000954608557632183<br>ETH 0.000007703885883219<br>LINK 1.47373705250515<br>MATIC 0.50965098266698<br>SNX 1.9342950937163<br>UNI 0.00029739409383929<br>USDC 0.088446241233066<br>ZEC 0.00109908952439947 | | | |
| 3.1.278826 | JONATHAN MENYON | ADDRESS REDACTED | | | BTC 0.00001124743778917<br>CEL 1.0946668293299<br>USDC 0.01214409135223889 | | | |
| 3.1.278827 | JONATHAN MENYON | ADDRESS REDACTED | | | BTC 0.00001892403989447<br>CEL 1.09945500998105<br>ETH 0.01102469228712228<br>LTC 0.00014463371648636<br>MCDAI 0.006356235283661176<br>SGB 0.00122240550083737<br>XLM 0.00203103610179633<br>XRP 0.00817006263019778 | | | |
| 3.1.278828 | JONATHAN MERI | ADDRESS REDACTED | | | CEL 0.05062644340647<br>DOT 0.00490314013532839<br>USDC 1.19806568800685 | | | |
| 3.1.278829 | JONATHAN MERLOS OROZCO | ADDRESS REDACTED | | Yes | ADA 0.00000014593856398<br>BAT 64.0276877750668<br>BCH 0.00384873272761<br>BTC 0.01517439200637<br>CEL 661.962298884161<br>EOS 48.2484354661728<br>ETH 0.5982564329189<br>LTC 5.09578057239998-07<br>MANA 9.1366486866<br>XRP 101.16804762866 | | | ETH 0.40174367081132 |
| 3.1.278830 | JONATHAN MERRITT NASH | ADDRESS REDACTED | | | BTC 0.000135981009533096<br>ETH 0.000809821142643612<br>USDC 0.79257356494589 | BTC 0.080470719932363<br>ETH 0.00000561634883515<br>USDC 0.000009174073487 | | |
| 3.1.278831 | JONATHAN MERWIN | ADDRESS REDACTED | | | BSV 0.03232538357063<br>BTC 0.000004800223420115<br>ETH 0.05104255295982<br>KNC 0.0775518494852<br>USDC 0.082241349232 | | | |
| 3.1.278832 | JONATHAN MESA | ADDRESS REDACTED | | | ADA 3762.85943094227<br>DOT 400.92850449286<br>ETH 1.9981077302<br>SNX 419.16179001445<br>USDC 4.14407974726343 | | | |
| 3.1.278833 | JONATHAN METAIS | ADDRESS REDACTED | | | GUSD 0.0906639814540635 | GUSD 156.399520984317 | | |
| 3.1.278834 | JONATHAN METTEL | ADDRESS REDACTED | | | BTC 0.000028512511499939 | | | |
| 3.1.278835 | JONATHAN MEYER | ADDRESS REDACTED | | | BTC 0.00000220953910619B<br>BUSD 0.83213614199716 | | | |
| 3.1.278836 | JONATHAN MEYER | ADDRESS REDACTED | | | CEL 11.0097986702261 | | | |
| 3.1.278837 | JONATHAN MICAY | ADDRESS REDACTED | | | BTC 0.00996810080711921<br>CEL 3.16151416659779<br>ETH 0.917687185324819<br>XRP 390.42750165198 | | | |
| 3.1.278838 | JONATHAN MICELI | ADDRESS REDACTED | | | BTC 0.0000031910594683983<br>EOS 0.0124933921068269<br>ETH 0.000004729834348<br>USDC 0.0248168384687427<br>ZRX 0.57165850957212 | | | |
| 3.1.278839 | JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | | | ADA 0.24560087415761<br>BCH 0.00000045942749B9<br>BSV 0.00000195074335471<br>BTC 2.30566503042906-06<br>CEL 1.65093753102846<br>ETH 0.000053331320452505<br>LTC 0.00693478776014705<br>MCDAI 0.37913987550.2047<br>SNX 14.16480577152318<br>USDC 0.01487626239108B5 | ADA 0.0024679483525275<br>BCH 0.00281123168793453<br>BSV 0.000761422310248B9<br>BTC 0.00000000616056277553<br>CEL 0.00000098677317434<br>ETH 0.0000001881476015999<br>LTC 0.000001706297732507<br>MATIC 0.00026284055778479<br>USDC 0.00000025886723847 | | |
| 3.1.278840 | JONATHAN MICHAEL BROWN | ADDRESS REDACTED | | | AAVE 24.0027119816611<br>ADA 0.17734073770068<br>BTC 1.11751510859408<br>COMP 0.0008561638147060B<br>DOT 126.451379802097<br>ETH 39.3033766206276<br>LINK 1167.18857646404<br>MATIC 7394.05571648481<br>SNX 196.26474037B416<br>UNI 0.02110980165245133<br>USDC 29707.3780201387<br>XLM 3293.22694249362<br>ZRX 0.0571217075218628 | | CEL 128.501835648722 | |
| 3.1.278841 | JONATHAN MICHAEL CORCORAN | ADDRESS REDACTED | | | BTC 0.103888195699905 | | | |
| 3.1.278842 | JONATHAN MICHAEL GRABKOW | ADDRESS REDACTED | | | BTC 0.00011125536919492 | | | |
| 3.1.278843 | JONATHAN MICHAEL HABEL | ADDRESS REDACTED | | | 1INCH 0.0423985635853323<br>AAVE 2.21854476944799<br>AUD 0.1151123770588998<br>AVAX 11.9741195816491<br>BCH 0.000469043412217943<br>BNT 0.01151142218856113<br>CEL 0.130493189579953<br>CEL 47.3300343052822<br>COMP 0.000077798209021773<br>ETH 2.18353084580826<br>GUSD 0.00166830778475788<br>LINK 20.2692575068944<br>MATIC 305.958721722484<br>SNX 0.0442897291800J9<br>SUSHI 0.0220395906343028<br>UNI 15.1813267752022<br>USDC 0.42061887547612B<br>USDT ERC20 0.309015935209652<br>ZEC 0.00009788186346939B | AVAX 1.16089874120797<br>BTC 0.000505643552110991 | | |
| 3.1.278844 | JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | | | ADA 0.0958686990287101<br>BTC 0.25428520276B042<br>DOGE 0.249920456936689<br>DOT 0.004663955560990J3<br>ETH 0.00201686008739998<br>LINK 0.0084235B701757241<br>SOL 0.0008623079242472<br>USDC 0.0683763902083856 | DOT 0.00058285847925556B<br>ETH 1.2212836772058J<br>USDC 209.58032508349 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278845 | JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | | | AVAX 62.930156500332 BTC 0.593756899190769 CEL 261.145618619211 ETH 29.517577843857 LINK 0.240685962926223 LTC 0.00303747327470143 MATIC 14.335727496062 SNX 0.00028477062587941 UNI 0.0203000381272985 USDC 74599.2403410086 | | | |
| 3.1.278846 | JONATHAN MICHAEL PADILLA | ADDRESS REDACTED | | | | BTC 0.12971501 DOT 100.48 USDC 497.560227 | | |
| 3.1.278847 | JONATHAN MICHAEL ROPER | ADDRESS REDACTED | | | BTC 0.0359037576933157 | | | |
| 3.1.278848 | JONATHAN MICHAEL YEE | ADDRESS REDACTED | | | AVAX 23.948734290746 BTC 0.0977787571766463 DOT 108.85240798B219 LUNC 0.0349420912150S7 MATIC 1322.2440967406B USDC 0.5960211332390B3 | BTC 0.00108741025657169 CEL 115.689055583963 LUNC 49.1112146623409 | | |
| 3.1.278849 | JONATHAN MICKAEL EMMANUEL MARTINS | ADDRESS REDACTED | | | BTC 0.01297358986696767 CEL 0.2096295593517928 USDC 0.00211401848406S | | | |
| 3.1.278850 | JONATHAN MIERES | ADDRESS REDACTED | | | BTC 1.76774690565399E-06 DOT 0.0260969958794495 EOS 0.0345638343855077 LINK 0.0115712276117735 MATIC 0.849093229410D4 XLM 169.942301433026 | BTC 0.0010912931081280B4 DOT 0.0000000008985B5781 EOS 35.8145194750937 MATIC 470.929669705591 | | |
| 3.1.278851 | JONATHAN MIERS | ADDRESS REDACTED | | | BTC 0.000010733954720S76 DASH 0.0005663648263048117 ETH 0.0000304614431356D7 MATIC 2.156640312315S USDC 0.370049341869S8 XLM 0.01486026409S502 | BTC 0.000000000161307058 DASH 1.500680010091159 | | |
| 3.1.278852 | JONATHAN MIGUEL | ADDRESS REDACTED | | | AAVE 0.001438506486550S01 AVAX 2.066546147763S5 BAT 290.847881602872 BTC 0.9828286793150D47 CEL 1.151168925753898 COMP 0.0547433097655463 ETH 10.4962195188992 LINK 33.8152598001823 LTC 0.00041317210436S228 MATIC 899.5611554735S42 SGB 249.54217289092D4 USDC 2.173745524B1068 XLM 0.0520476305277967 XRP 0.0000009187264947D2 ZRX 0.0078123142709956 | | | |
| 3.1.278853 | JONATHAN MIKHAYLOV | ADDRESS REDACTED | | | BTC 0.24069540578936 ETH 2.836392679180B5 USDC 3066.7068838830S1 | | | |
| 3.1.278854 | JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | | | ADA 0.00000023891590909 BCH 1.69674433763203 BTC 0.3565908126649S43 CEL 1.99240332534371 DOGE 2700.46892737S ETC 13.96205996718B ETH 2.61042102209197 LUNC 14.2236223445572 MATIC 3.05132091878704 USDC 0.7824559712997B3 | BTC 0.0005067819786B1255 | | |
| 3.1.278855 | JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | | | BTC 2.9051 CEL 550.763618097439 ETH 9.65994879 | CEL 131.649888794567 | | |
| 3.1.278856 | JONATHAN MILLER | ADDRESS REDACTED | | | BTC 0.148643682943457 ETH 25.44596811S4602 LINK 1420.02633756052 USDC 5758.7064929061S1 | | | |
| 3.1.278857 | JONATHAN MILLER | ADDRESS REDACTED | | | BSV 0.1609916345086S25 BTC 0.0006336093038154S31 | | | |
| 3.1.278858 | JONATHAN MILLER | ADDRESS REDACTED | | | BTC 0.000000527818976667 ETH 0.000002308351004896 | | | |
| 3.1.278859 | JONATHAN MILLER | ADDRESS REDACTED | | Yes | ADA 49.050889261988A BTC 0.00101711064576886 ETH 0.09237373B418293 USDC 164.89885755B907 XLM 403.457883117988 | | | USDC 200 |
| 3.1.278860 | JONATHAN MILLER | ADDRESS REDACTED | | | ADA 253.106336421789 BTC 0.00045637989217391D CEL 233.80491678737B ETH 5.30701442303449 MATIC 520.464247582206 XLM 1380.35794628497 | | | |
| 3.1.278861 | JONATHAN MILLER | ADDRESS REDACTED | | | BTC 0.00001383511917013 | | | |
| 3.1.278862 | JONATHAN MILLETT | ADDRESS REDACTED | | | USDT ERC20 184.740171012876 | | | |
| 3.1.278863 | JONATHAN MILLS | ADDRESS REDACTED | | | BTC 1.06790736596099E-06 MATIC 33.164397914B69 XLM 0.2612701670041B6 | | | |
| 3.1.278864 | JONATHAN MILLSTEIN | ADDRESS REDACTED | | Yes | AAVE 0.001736715984420972 ADA 0.429014335S286 BAT 0.929433911426597 BCH 0.0000001232885B8347 BTC 0.0242891359405326 CEL 1.127709298476D7 COMP 0.0187988797689003 DASH 0.0020696355598557A EOS 0.045369857604780B1 ETC 25.2235769392669 ETH 0.248824135470071 KNC 3.1508179828533T LINK 0.0000447145378266B4 LTC 0.0001711569036171S DMATIC 122.645943258899 OMG 36.1313724175783 PAXG 0.0129012997316309 SGB 1619.583326216S3 SNX 4.163281451911S96 UNI 0.00113994983544354 USDC 0.04409624761B906 XLM 0.354150517431965 XRP 0.0000000747314085D3 ZRX 478.046843083227 | ADA 0.00659765247773524 BCH 0.00000003305829984 BTC 0.00438156930775176 DASH 0.000000005067466S7 LTC 0.00000003224367128 MATIC 0.49232847347568 USDC 1.24531659218239 | | ADA 1376.41488821442 PAXG 2.58403620406906 |
| 3.1.278865 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00001476505487080B CEL 0.00522677054509S5 | | | |
| 3.1.278866 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.0000000864584308Z5 CEL 0.00461879513221725 MCDAI 0.50162561601209 | | | |
| 3.1.278867 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.0000148786404632S9 CEL 0.00526097939591617 | | | |
| 3.1.278868 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00083679207390S476 MCDAI 0.099118685312081Z | | | |
| 3.1.278869 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000001995269001399 MCDAI 0.50287179963274B | | | |
| 3.1.278870 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00212131316445201 CEL 0.00260032906644681B | | | |
| 3.1.278871 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.0000007063562418405 MCDAI 0.199486009291218 | | | |
| 3.1.278872 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.0011049507035S029 MCDAI 1.2439658504283Z | | | |
| 3.1.278873 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.004255138293031B1 CEL 0.0002908846166413 MCDAI 0.062788160533638 | | | |
| 3.1.278874 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000080656164768B531 | | | |
| 3.1.278875 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00080808207306405 MCDAI 0.0011746704618P | | | |
| 3.1.278876 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00080853531327332Z | | | |
| 3.1.278877 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00110538224624664 MCDAI 1.24277064751d9 | | | |
| 3.1.278878 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00091128566423730S MCDAI 0.334708301919013 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278879 | JONATHAN MINH BUI | ADDRESS REDACTED | | | BTC 0.0020517576462089 DASH 2.030067274218 ETH 0.0303177388231809 | | | |
| 3.1.278880 | JONATHAN MINH-THANG TRAN | ADDRESS REDACTED | | | BTC 0.0173458935600211 | | | |
| 3.1.278881 | JONATHAN MISEUR | ADDRESS REDACTED | | | BTC 0.00000002001455846 CEL 0.4819781264331557 SNX 3.6953112208395 USDC 0.009 | | | |
| 3.1.278882 | JONATHAN MITCHELL | ADDRESS REDACTED | | Yes | BCH 7.1479061698857 BSV 7.0883513763203 BTC 2.2859506869732 ETH 13.370580778387 USDC 139.07875474295 | BTC 0.00000085 | | BTC 8.36524143998603 |
| 3.1.278883 | JONATHAN MITTLEIDER | ADDRESS REDACTED | | | BTC 0.0011045281301414 USDC 523.82894857823 | | | |
| 3.1.278884 | JONATHAN MIXON | ADDRESS REDACTED | | | ADA 1138.7443407076 BTC 0.1422195873906 COMP 1.0370163469917 ETH 38.9058791121611 MATIC 294.3475838716 UNI 179.064796438654 ZRX 616.97009799259 | | | |
| 3.1.278885 | JONATHAN MO | ADDRESS REDACTED | | | BTC 0.0260730636663534 GUSD 10.7904160878538 PAXG 1.1720603020 | PAXG 0.26812190488 | | |
| 3.1.278886 | JONATHAN MOELLER | ADDRESS REDACTED | | | BTC 0.0025284678571541 ETH 0.0080604466743047 LINK 0.1956209978303 MATIC 7.420305011 | | | |
| 3.1.278887 | JONATHAN MOHLER | ADDRESS REDACTED | | Yes | BTC 0.0000204937511313 DOT 4.8290547001978 ETH 0.0095892281732 MCDAI 0.0935580953660269 SNX 7.8240559484172 UNI 3.27618960 | | | BTC 0.0134013710633472 |
| 3.1.278888 | JONATHAN MONROY | ADDRESS REDACTED | | | BTC 0.0000030114198 | | | |
| 3.1.278889 | JONATHAN MONTAGNAT | ADDRESS REDACTED | | | CEL 0.0901342186576164 ZRX 0.05 | | | |
| 3.1.278890 | JONATHAN MONTANEZ BAEZ | ADDRESS REDACTED | | | BTC 0.0000031388220 | | | |
| 3.1.278891 | JONATHAN MONTGOMERY LINUS ELLIS | ADDRESS REDACTED | | | BTC 0.0000008318317141 | | | |
| 3.1.278892 | JONATHAN MONTIEL NAVA | ADDRESS REDACTED | | | BTC 0.0014158402583803 SUSHI 88.4556885101794 | | | |
| 3.1.278893 | JONATHAN MONTOYA | ADDRESS REDACTED | | | BTC 0.1001562595922 MATIC 916.48930757505 USDC 0.7598413805710 | BTC 0.0000000870157 | | |
| 3.1.278894 | JONATHAN MONZON | ADDRESS REDACTED | | | BTC 0.5117589035960 LINK 40.154884763120 | | | |
| 3.1.278895 | JONATHAN MOODY | ADDRESS REDACTED | | | ADA 436.104498 BTC 0.0596886182 MATIC 0.6206295019603 | | | |
| 3.1.278896 | JONATHAN MOORE | ADDRESS REDACTED | | | ADA 945.0563737610 BTC 0.0172707633146 USDC 266.45060345281 | | | |
| 3.1.278897 | JONATHAN MOORE | ADDRESS REDACTED | | | ADA 1524.9515390913 BTC 0.0079888136082486 EOS 516.156378180682 GUSD 0.0015909082316352 MANA 0.0087596636195005 MATIC 1807.1879201476 USDC 0.3933016035069 | GUSD 0.00726847931859555 | | |
| 3.1.278898 | JONATHAN MOORE | ADDRESS REDACTED | | | BTC 0.1385861900249 CEL 393.9324147271 | | | |
| 3.1.278899 | JONATHAN MOORE | ADDRESS REDACTED | | | BTC 0.00188676122956891 | | | |
| 3.1.278900 | JONATHAN MOORE | ADDRESS REDACTED | | | BAT 0.0534734415905067 BTC 0.0000091117366452 ETH 0.000037027390526117 KNC 0.046630457632531 MANA 0.054048268090649 MATIC 0.268351305041715 SNX 0.129050866466707 UNI 0.0384873396210658 USDC 0.2673025017294 | | | |
| 3.1.278901 | JONATHAN MOORE | ADDRESS REDACTED | | | BTC 0.247027513833883 CEL 1.34338987593887 LTC 21.8136415224736 TUSD 54.9692860902138 USDC 0.1826956501487 | | | |
| 3.1.278902 | JONATHAN MOORHEAD | ADDRESS REDACTED | | | BTC 0.0142830399330728 ETH 0.001362936943409857 GUSD 9.8983672489935 USDC 23.066212098 | | | |
| 3.1.278903 | JONATHAN MOQUETE | ADDRESS REDACTED | | | ADA 33.379617181326 BCH 0.0113809971680886 BTC 0.0454423580608107 CEL 21.3107714709 ETC 0.262891576237508 LTC 1.1512082476 MATIC 46.278096726 XLM 2564.03492039144 XRP 2425.594366 | | | |
| 3.1.278904 | JONATHAN MORA | ADDRESS REDACTED | | | ADA 381.78195851695 BTC 0.033561881351 DOT 12.878871408 ETH 10.244680768 USDC 0.54051647 | | | |
| 3.1.278905 | JONATHAN MORALES | ADDRESS REDACTED | | | BTC 0.0156734224 ETH 0.0003047652 USDC 0.17593725 | | | |
| 3.1.278906 | JONATHAN MORALES | ADDRESS REDACTED | | | CEL 26.193247477 | | | |
| 3.1.278907 | JONATHAN MORALES | ADDRESS REDACTED | | | ADA 0.0158085166 BTC 0.0170570848 USDC 0.0664971981 | USDT ERC20 405 | | |
| 3.1.278908 | JONATHAN MOREAU | ADDRESS REDACTED | | | USDC 185.2581587 | | | |
| 3.1.278909 | JONATHAN MORENO | ADDRESS REDACTED | | | ADA 0.100918006 BTC 0.0000015123488 MCDAI 0.00470618163 | | | |
| 3.1.278910 | JONATHAN MORET | ADDRESS REDACTED | | | BTC 0.0560786304345 CEL 13.928921774426 ETH 0.50261843075 | | | |
| 3.1.278911 | JONATHAN MOREY | ADDRESS REDACTED | | | MATIC 1.0669036525212 | | | |
| 3.1.278912 | JONATHAN MORGAN | ADDRESS REDACTED | | | BTC 0.0000752537353414 SGB 0.0342188450814 XRP 0.0000005122596726 ZEC 2.1600643009491 | | | |
| 3.1.278913 | JONATHAN MORGAN | ADDRESS REDACTED | | | CEL 26.193247477 | | | |
| 3.1.278914 | JONATHAN MORIAH PANURE | ADDRESS REDACTED | | | LTC 1.0743864170 | | | |
| 3.1.278915 | JONATHAN MOROSCHAN | ADDRESS REDACTED | | | AAVE 0.00157662943146987 ADA 0.003490741789270 AVAX 0.022874071370726 BTC 0.0000014185467070 ETH 0.00011454867970909 MANA 0.106243174395 MATIC 0.007827695297 SOL 0.0135723127786526 USDC 9.8243842832046 USDT ERC20 0.0238543737 | | | |
| 3.1.278916 | JONATHAN MORRIS | ADDRESS REDACTED | | | BTC 0.0077178176241156 ETH 0.0353312068117608 LINK 1.9509542719406 LTC 0.3608778962 | | | |
| 3.1.278917 | JONATHAN MORRISON | ADDRESS REDACTED | | | BTC 1.6697430512 USDT 0.00265 | | | |
| 3.1.278918 | JONATHAN MORRISON | ADDRESS REDACTED | | | USDT ERC20 0.28910234 | | | |
| 3.1.278919 | JONATHAN MORRISON CHAMBERS | ADDRESS REDACTED | | | BTC 0.0003244136486 ETH 0.0003 | BTC 0.000000051291 | USDC 0.0000009861 | |
| 3.1.278920 | JONATHAN MOSES | ADDRESS REDACTED | | | CEL 0.09271995386972 MATIC 26.077049297652 KLM 0.0000004565 | | | |
| 3.1.278921 | JONATHAN MOSS | ADDRESS REDACTED | | | BTC 0.0013027825222752 ETH 0.0341982852 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278922 | JONATHAN MOTA | ADDRESS REDACTED | | | AVAX 2.4492611665985B<br>CEL 0.001298122313033327<br>DOT 5.083354192107D2<br>GUSD 0.13530834864206378<br>LUNC 3.81819090803391 | | | |
| 3.1.278923 | JONATHAN MOTA | ADDRESS REDACTED | | | CEL 6395.84366856403<br>ETH 35.352191246B256<br>LUNC 72.09567301I9377<br>XLM 11994.861580203<br>XRP 9048.58607132212 | | | |
| 3.1.278924 | JONATHAN MOUKHTAFI | ADDRESS REDACTED | | | BTC 0.0037144548059301?<br>GUSD 1473.77898757213<br>MATIC 871.394403590867<br>PAX 91.82775033I9614<br>SNX 15.909468310D069<br>USDC 5702.296613635598 | | | |
| 3.1.278925 | JONATHAN MOUNSAMY | ADDRESS REDACTED | | | CEL 2.1189710285139I<br>ETH 0.10345107442281? | | | |
| 3.1.278926 | JONATHAN MOUNT | ADDRESS REDACTED | | | BTC 0.0000105323373105<br>MANA 0.29137357897343<br>SNX 0.051081310192410I<br>UNI 0.012603435395892S | | | |
| 3.1.278927 | JONATHAN MOYLE | ADDRESS REDACTED | | | BTC 0.00091467384542144<br>CEL 2.0107444580393I | | | |
| 3.1.278928 | JONATHAN MUDDLE | ADDRESS REDACTED | | | BTC 0.01569197560846?2<br>MODA142.6391539102487 | | | |
| 3.1.278929 | JONATHAN MUENCH | ADDRESS REDACTED | | | BTC 0.001303051228500D7<br>ETH 0.0301187203159661 | | | |
| 3.1.278930 | JONATHAN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00000595833210008<br>COMP 0.246009088164S<br>ETH 3.1035325830630B<br>SGB 428.03343489953<br>USDC 0.7525497610472B6<br>XLM 0.52314370344897D<br>XRP 0.00000869092619548 | | | |
| 3.1.278931 | JONATHAN MUIR | ADDRESS REDACTED | | | BTC 0.00005600313066439 | | | |
| 3.1.278932 | JONATHAN MULDOWNEY | ADDRESS REDACTED | | | BTC 0.000887457016807912<br>DOT 105.034674476698 | | | |
| 3.1.278933 | JONATHAN MULLANE | ADDRESS REDACTED | | | CEL 0.90122866048039B<br>MATIC 0.0000000037071743D5 | | | |
| 3.1.278934 | JONATHAN MULLEN | ADDRESS REDACTED | | | ADA 0.00409601464456994<br>AVAX 0.01192521626904I69<br>BTC 0.00001857899268587S<br>ETH 0.0000089668862811S<br>GUSD 31.3272015800168<br>MATIC 0.90031116546411I72<br>SOL 0.024528714219789S<br>USDC 0.00264816648262446 | | ADA 0.00687456698010606<br>AVAX 0.000950271802262917<br>BTC 0.000000416387344134<br>ETH 0.000000286606607853<br>MATIC 0.00342658807937363<br>SOL 0.15492442964789S<br>USDC 0.01667271336195D7 | |
| 3.1.278935 | JONATHAN MULLIS | ADDRESS REDACTED | | | BTC 0.00011981754375406<br>DOT 2.11561559382958<br>ETH 0.00002705079102130b<br>LINK 0.01336542385684b5<br>MATIC 249.470067911403<br>SOL 0.00292162989760533 | BTC 0.0000000048959b149<br>SOL 2.11961704269907 | | |
| 3.1.278936 | JONATHAN MULONDO | ADDRESS REDACTED | | | ADA 98.4480543315522<br>CEL 1.52621484751972 | | | |
| 3.1.278937 | JONATHAN MUMMAU | ADDRESS REDACTED | | | ETH 0.0289818778352141<br>BTC 0.0101336642933A7<br>DOGE 293.072232462588 | | | |
| 3.1.278938 | JONATHAN MUNAR | ADDRESS REDACTED | | | BTC 0.02997998760870D4<br>ETH 0.30023960200855b | | | |
| 3.1.278939 | JONATHAN MUNN | ADDRESS REDACTED | | | MATIC 15.155304005641I8 | | | |
| 3.1.278940 | JONATHAN MUNOZ | ADDRESS REDACTED | | | SNX 0.015630305599446 | | | |
| 3.1.278941 | JONATHAN MUNOZ | ADDRESS REDACTED | | | USDC 0.00273549402949056 | | | |
| 3.1.278942 | JONATHAN MUNOZ ORTIZ | ADDRESS REDACTED | | | BTC 0.25625134796275B<br>MCDAI 31.89267372492?6<br>SNX 112.734497970066 | | | |
| 3.1.278943 | JONATHAN MURDEN | ADDRESS REDACTED | | | BTC 0.003617717467117A | | | |
| 3.1.278944 | JONATHAN MURPHY | ADDRESS REDACTED | | | CEL 153.563721829216 | | | |
| 3.1.278945 | JONATHAN MURPHY | ADDRESS REDACTED | | | BTC 0.000000017854958243S<br>ETH 0.0000024655180041I1<br>USDC 0.013076607087819S | | BTC 0.00000005408225742<br>USDC 0.0000000345975299I4 | |
| 3.1.278946 | JONATHAN MURRAY | ADDRESS REDACTED | | | TGBP 0.0576301448857562 | | | |
| 3.1.278947 | JONATHAN MURRAY | ADDRESS REDACTED | | | BTC 0.00153424095407988<br>CEL 43.224585948738B<br>EOS 0.000085384615384615<br>LUNC 30.4132435920072<br>SNX 218.704182666284<br>USDC 0.0000004444374437114 | | | |
| 3.1.278948 | JONATHAN MYER | ADDRESS REDACTED | | | BTC 0.10688371138386b | | | |
| 3.1.278949 | JONATHAN NAHIN | ADDRESS REDACTED | | | BAT 1.09313480572B<br>BTC 0.0000004186164839725<br>EOS 0.12600709788143B<br>ETH 0.19658162761341J<br>MCDAI 31.8674169491425<br>OMG 0.3144822578731208<br>USDC 963.37590127216? | | | |
| 3.1.278950 | JONATHAN NAIRN-TALLEN | ADDRESS REDACTED | | | BTC 6.2555451626250991.06<br>CEL 1.2273957036146J<br>DOT 0.027914164355367B | | | |
| 3.1.278951 | JONATHAN NALDER | ADDRESS REDACTED | | | ADA 132.616822091IZ2<br>BNB 0.9202938746804I5<br>BTC 0.188549207535762<br>CEL 13.840826398576A<br>USDC 9.917010403103I2<br>ETH 0.77608551354053 | | | |
| 3.1.278952 | JONATHAN NASH DUDLEY | ADDRESS REDACTED | | | AVAX 1.92222991383613<br>BTC 0.03006512216469B6<br>ETH 0.0661494126006637<br>SOL 0.53953164929190D | | | |
| 3.1.278953 | JONATHAN NASS | ADDRESS REDACTED | | | ADA 161.166656641097<br>BTC 4.636420032568290.05<br>ETH 0.00000476889661697IB<br>LTC 0.102114405961063B<br>USDC 3.380597494D479<br>XRP 56.333 | | | |
| 3.1.278954 | JONATHAN NATARIO MORAIS | ADDRESS REDACTED | | | USDT ERC20 48.6845680604068 | | | |
| 3.1.278955 | JONATHAN NAVARRETE | ADDRESS REDACTED | | | BTC 0.0000366045654B144<br>CEL 1.15653938624662<br>USDC 0.003182463296104I4 | | | |
| 3.1.278956 | JONATHAN NAVARRO | ADDRESS REDACTED | | | BTC 0.9525643791105633<br>ETH 10.3880376464374<br>GUSD 0.004641848515B203<br>LUNC 0.014179436591005?<br>MATIC 1.23542826646845<br>SOL 25.43297584916B3 | LUNC 0.000000961624568633 | | |
| 3.1.278957 | JONATHAN NAVARRO | ADDRESS REDACTED | | | BTC 0.00058559757240b601<br>ETH 0.01485848033260?1<br>USDC 1.27361B21343886 | | | |
| 3.1.278958 | JONATHAN NAZARIEH | ADDRESS REDACTED | | | BTC 0.00128782472339267<br>ETH 0.0002986165080869I7<br>USDC 267.453118724992 | | | |
| 3.1.278959 | JONATHAN NEIL EGERTON | ADDRESS REDACTED | | | BTC 1.34683200481666<br>ETH 0.669300319926415<br>SOL 22.3337258260b2 | BTC 1.11401285<br>SOL 24.299935012<br>USDC 979.32 | | |
| 3.1.278960 | JONATHAN NEIL ROBERSON | ADDRESS REDACTED | | | | AVAX 6.85468937<br>BTC 0.005082351222420b9<br>DOT 7.0329042143<br>ETH 0.1022<br>MATIC 1189.86369044<br>SNX 57.56488087<br>USDC 46.266805 | | |
| 3.1.278961 | JONATHAN NEILL | ADDRESS REDACTED | | | BTC 0.00001984150858252?<br>MATIC 0.180711876716144 | | | |
| 3.1.278962 | JONATHAN NELMS | ADDRESS REDACTED | | | XRP 0.00061389695142276 | | | |
| 3.1.278963 | JONATHAN NELSON | ADDRESS REDACTED | | | BTC 0.0000000361565507928 | | | |
| 3.1.278964 | JONATHAN NEO | ADDRESS REDACTED | | | ADA 1058.32877793675<br>BTC 0.00071551431620982<br>CEL 0.010714484033813<br>ETH 0.269257292505822 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.278965 | JONATHAN NERE | ADDRESS REDACTED | | | ADA 1.5449534S034338<br>BTC 0.0002899772041149BS<br>DOT 0.15879630743179T<br>ETH 0.005039922068372D2<br>LTC 0.005663193881106646<br>MATIC 2.2017397R960863 | | | |
| 3.1.278966 | JONATHAN NETTER | ADDRESS REDACTED | | | BTC 0.03632196422559B15<br>CEL 371.43881348B365<br>ETH 0.3819494<br>LUNC 18.761809693757S3<br>MATIC 889.669<br>USDC 45.22<br>XRP 188.494878 | | | |
| 3.1.278967 | JONATHAN NEWELL | ADDRESS REDACTED | | | MATIC 0.839603541115467 | MATIC 640.941352951269 | | |
| 3.1.278968 | JONATHAN NEWELL | ADDRESS REDACTED | | | BTC 0.000028290445615637<br>ETH 0.003937489699062<br>USDT ERC20 1.19350702648499 | | | |
| 3.1.278969 | JONATHAN NEWMAN | ADDRESS REDACTED | | | ETH 0.0017R326501R4689 | | | |
| 3.1.278970 | JONATHAN NG | ADDRESS REDACTED | | | BTC 0.00108140400410D7<br>DOT 14.691309453861<br>LINK 21.913533050B984<br>USDC 989.469283502414 | | | |
| 3.1.278971 | JONATHAN NG | ADDRESS REDACTED | | | BTC 0.00450782217214644<br>ETH 0.046459401876497<br>GUSD 158.614021246371<br>LINK 5.7613105174617 | | | |
| 3.1.278972 | JONATHAN NG | ADDRESS REDACTED | | | BTC 0.00000000461688214T<br>CEL 19.17379692427S3<br>LINK 0.00125312602076119<br>UNI 0.217396012939033 | | | |
| 3.1.278973 | JONATHAN NG | ADDRESS REDACTED | | | BTC 0.0000027636510014891<br>MATIC 0.010766312911526O<br>USDC 0.003980151210688448 | BTC 0.0000019950524840T<br>MATIC 1.3381485539701G<br>USDC 0.000000061694005237 | | |
| 3.1.278974 | JONATHAN NGAMBOE | ADDRESS REDACTED | | | CEL 0.872393918857054 | | | |
| 3.1.278975 | JONATHAN NGANGUE | ADDRESS REDACTED | | | CEL 1.06168027679001 | | | |
| 3.1.278976 | JONATHAN NGO | ADDRESS REDACTED | | | AAVE 0.000059111982360L<br>BTC 0.60754752067763J2<br>CEL 1.11016063221386<br>ETH 0.00000011261047SO29<br>USDC 0.0129521393469B4<br>USDT ERC20 0.000392603905810922 | BTC 0.0073940957918188 | | |
| 3.1.278977 | JONATHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000006546105429674<br>ETH 0.0019560852847S677<br>MCDAI 1.02912796441176Z<br>USDC 3.31491217301222 | | BTC 0.00496S411315377661<br>ETH 1.5412644307661Z<br>MCDAI 996.541791155447<br>USDC 2100.945255555 | |
| 3.1.278978 | JONATHAN NGUYEN | ADDRESS REDACTED | | | ADA 1500.09680184996<br>AVAX 1.01745316634136<br>BTC 0.02565312261918D<br>ETH 0.979495080182328<br>USDC 0.01277718985710A2 | | | |
| 3.1.278979 | JONATHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.1387987083155B<br>ETH 25.0508808274367<br>LTC 0.000006141098700273<br>SNX 45.014986894372D6<br>XLM 440.802865428275<br>XRP 445.95267828068 | | | |
| 3.1.278980 | JONATHAN NGUYEN | ADDRESS REDACTED | | | ADA 498.22862685036<br>BTC 0.011791623802B469<br>USDT ERC20 340.615063411547 | | | |
| 3.1.278981 | JONATHAN NGUYEN | ADDRESS REDACTED | | | ADA 8673.52731618584<br>BTC 0.14173107542492A<br>ETH 7.33188639784B05<br>LINK 0.000019796684979254<br>LTC 0.0000073668013106T8<br>MATIC 4243.33438152058<br>SNX 0.001182576424209D2 | | | |
| 3.1.278982 | JONATHAN NGUYEN | ADDRESS REDACTED | | | AAVE 0.0019734281389805<br>BTC 0.0000001315569347746<br>EOS 0.00028098107577685Z<br>ETH 0.008787230785971O5<br>LINK 0.035571528023146<br>LTC 0.0001929744948S666<br>MATIC 1.4829107544681S<br>OMG 0.0001154705919770Z3<br>SGB 0.89738228179108T<br>SNX 0.003776688544113<br>UNI 0.012718182909378J<br>USDC 0.013733212560763<br>XLM 0.00317746591626737<br>XRP 0.000925142045211392 | BTC 0.0000000000436146256<br>LTC 0.000000000420774276<br>SGB 1006.59477653075<br>USDC 0.000000058551058297G | | |
| 3.1.278983 | JONATHAN NGUYEN | ADDRESS REDACTED | | | BCH 0.0777766753921608<br>BTC 0.0006808816268691B8<br>ETC 0.02393546209781Z1<br>ETH 0.13729741445067Z<br>ZEC 0.057137015406713L | | | |
| 3.1.278984 | JONATHAN NIETO | ADDRESS REDACTED | | | BSV 0.005360385330779Z1<br>LINK 12.925408128248<br>LTC 3.10307154004262<br>MATIC 0.3171377005846S4<br>SNX 0.0594563814664172 | | | |
| 3.1.278985 | JONATHAN NIGEL WELLS | ADDRESS REDACTED | | | BTC 0.00516770178816827 | | | |
| 3.1.278986 | JONATHAN NIMMO | ADDRESS REDACTED | | | ADA 268.083220354682<br>BNB 0.484146337010825<br>BTC 0.0773053960506D<br>CEL 203.0064784660406<br>ETH 2.28384988739D8<br>LTC 0.20007105<br>MATIC 229.010563709541<br>SNX 1.830591514243S5<br>USDC 1075.7621817827L<br>XLM 105.2164544 | | | |
| 3.1.278987 | JONATHAN NIXON | ADDRESS REDACTED | | | BTC 0.00438578744051655<br>USDC 2315.445080668902<br>USDT ERC20 9.63475215034656 | | | |
| 3.1.278988 | JONATHAN NOAH GORDON | ADDRESS REDACTED | | | BTC 0.00000441669056472L | BTC 0.000000280025697538 | | |
| 3.1.278989 | JONATHAN NOBOA DEL CASTILLO | ADDRESS REDACTED | | | AAVE 0.000507713712970T4<br>BTC 1.055187067332990-06<br>LINK 0.00021421519750061Z<br>SNX 0.0273995128884826<br>ZRX 0.623011181993383 | | | |
| 3.1.278990 | JONATHAN NOEL | ADDRESS REDACTED | | | BTC 0.00000273850679687 | | | |
| 3.1.278991 | JONATHAN NOGUEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.00154064849530032 | | | |
| 3.1.278992 | JONATHAN NOHR | ADDRESS REDACTED | | | BTC 0.00369321995903965 | | | |
| 3.1.278993 | JONATHAN NORENA | ADDRESS REDACTED | | | ETH 3.78004143425487 | | | |
| 3.1.278994 | JONATHAN NORRIS | ADDRESS REDACTED | | | BTC 0.08515711101503321<br>ETH 0.140829770435173<br>USDC 512.7510255056864 | | | |
| 3.1.278995 | JONATHAN NOTARIO | ADDRESS REDACTED | | | BTC 0.000002903925910283<br>ETH 0.000557011442826778<br>MATIC 3.9132384058396 | BTC 0.0001886289324741Z6<br>ETH 0.39004101797393J<br>MATIC 2285.04152277767 | | |
| 3.1.278996 | JONATHAN NOVO | ADDRESS REDACTED | | | BTC 0.0009678<br>CEL 1.82086333460243<br>MCDAI 30 | | | |
| 3.1.278997 | JONATHAN NOWAK | ADDRESS REDACTED | | | BTC 0.00107104307229069<br>USDC 210.484740287364<br>XLM 513.082997858S017 | | | |
| 3.1.278998 | JONATHAN NOYOLA MELGAR | ADDRESS REDACTED | | | BNB 0.121211858007585<br>CEL 80.60884841958519<br>CEL 0.31718116761631B | | | |
| 3.1.278999 | JONATHAN NWOGU | ADDRESS REDACTED | | | ETH 0.000186399406925044<br>LINK 0.00007264013730497<br>EOS 0.05484627R4432516<br>ETH 0.004500804517366398<br>MANA 0.136503467996816<br>MATIC 15.6564401582691 | | | |
| 3.1.279000 | JONATHAN NYBORG | ADDRESS REDACTED | | | BTC 0.00079687275675799B<br>CEL 128.337625106569 | | | |
| 3.1.279001 | JONATHAN O VALENZUELA | ADDRESS REDACTED | | | BTC 0.00256972548215449<br>USDT ERC20 515.284436999551 | | | |
| 3.1.279002 | JONATHAN O'BIRNE | ADDRESS REDACTED | | | BTC 0.001050583850600466<br>ETH 0.00150408030091769 | | | |
| 3.1.279003 | JONATHAN OAMES GUILLEN | ADDRESS REDACTED | | | BTC 0.0000251101695926583<br>CEL 22.8732504822708<br>ETH 0.00040254405708Q274 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279004 | JONATHAN OBOIN | ADDRESS REDACTED | | | BTC 0.0107778325873318 | | | |
| 3.1.279005 | JONATHAN OBRIEN | ADDRESS REDACTED | | | BNB 0.00000056<br>BTC 0.0000000034914218728<br>CEL 132.45723236063<br>ETH 0.20135123868376<br>LTC 0.00000001<br>MATIC 619.72511221<br>SNX 126.56789129<br>XRP 756.140193 | | | |
| 3.1.279006 | JONATHAN OCAMPO | ADDRESS REDACTED | | | BTC 0.0000010060748465<br>ETH 0.00000440970750690 | | | |
| 3.1.279007 | JONATHAN ODOM | ADDRESS REDACTED | | Yes | BCH 0.0000047422939584<br>BTC 0.0000077167931676<br>DASH 0.0030337361112647<br>ETH 0.114367293344343<br>LINK 0.0067634577565434<br>MCDAI 0.331540045199062<br>SNX 0.0801779351652577<br>XLM 1.610852368102<br>XRP 0.0000001588751818B2<br>ZEC 0.00000136973105686 | BCH 0.0000000001640412<br>BTC 0.0000608957518165<br>DASH 0.0285450889819838<br>XLM 0.0000000159479993<br>XRP 1076.34409035162<br>ZEC 0.00128156681365755 | | XLM 21184.7295273077<br>XRP 42247.031158774 |
| 3.1.279008 | JONATHAN D'ONOHUE | ADDRESS REDACTED | | | BTC 0.0009543617105796D5<br>CEL 8.79131425567533<br>ETH 0.145 | | | |
| 3.1.279009 | JONATHAN OEHLENSCHLAGER | ADDRESS REDACTED | | | BTC 0.006545755616306387<br>ETH 0.00617532377998D03 | | | |
| 3.1.279010 | JONATHAN OH | ADDRESS REDACTED | | | ETH 0.000111238719695646 | | | |
| 3.1.279011 | JONATHAN OH | ADDRESS REDACTED | | | USDC 0.29560833815835 | | | |
| 3.1.279012 | JONATHAN OINOUNOU | ADDRESS REDACTED | | | AAVE 0.00157040468621397<br>BTC 0.0001760577887046655<br>COMP 0.00054844213159D937<br>ETC 0.0057645707592D271<br>ETH 0.004121841474823B5<br>LINK 0.0153136144055A<br>LTC 0.00122644373402794<br>MATIC 2.74133735347971<br>OMG 0.0055510614019551S<br>UNI 0.00866018025366521<br>ZRX 0.173068844816249 | | | |
| 3.1.279013 | JONATHAN OLCOTT | ADDRESS REDACTED | | | BTC 0.00058056449872127I<br>ETH 0.000000603591904723<br>MATIC 17.25953539420Z<br>USDC 0.13424105737456A | | | |
| 3.1.279014 | JONATHAN OLIFF | ADDRESS REDACTED | | | CEL 2.47861021778244<br>DASH 1.1832 | | | |
| 3.1.279015 | JONATHAN OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0000172068467115023 | | | |
| 3.1.279016 | JONATHAN OLSON | ADDRESS REDACTED | | | CEL 7.78061618662877 | | | |
| 3.1.279017 | JONATHAN OLSON | ADDRESS REDACTED | | | ETH 0.000001873481780Z2 | | | |
| 3.1.279018 | JONATHAN OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.102077450017255<br>MATIC 3637.26505143601 | | | |
| | | | | | BAT 0.35238154554408B<br>BTC 0.00001014625516667Z<br>ETH 14.5369457S0025<br>LINK 0.044250281351286S<br>SNX 284.48495357828S<br>XLM 0.07293848645082Z<br>XRP 0.0000006503046040482<br>ZEC 15.474307176730B | | | |
| 3.1.279019 | JONATHAN ONAK | ADDRESS REDACTED | | | BTC 0.001142818839325S2<br>ETH 0.157550845145502 | | | |
| 3.1.279020 | JONATHAN ONDER | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.279021 | JONATHAN ONEIL | ADDRESS REDACTED | | | ADA 0.00260591286640576<br>DOT 0.073228174572163B<br>ETH 0.00000065380412356S<br>MATIC 0.00711643592816477<br>USDC 0.0343067763106915 | | | |
| 3.1.279022 | JONATHAN ONEILL | ADDRESS REDACTED | | | MATIC 1113.54060081878 | BTC 0.0000008<br>ETH 0.002976<br>MATIC 0.000662795394056232 | | |
| 3.1.279023 | JONATHAN ONG | ADDRESS REDACTED | | | BTC 0.0030113203311641S<br>USDC 288.50496475728A | | | |
| 3.1.279024 | JONATHAN ONG | ADDRESS REDACTED | | | BAT 0.00121250948071529G<br>BTC 0.0000048010215546792<br>ETH 7.699191717089990-07<br>LINK 0.00010779750139378<br>MANA 0.51421525884310T<br>MATIC 0.00521831202020092<br>SNX 0.0030349784881304A<br>XLM 0.66462129512123S | | | |
| 3.1.279025 | JONATHAN ONG | ADDRESS REDACTED | | | BTC 0.0007900449130954B9 | | | |
| 3.1.279026 | JONATHAN ONG | ADDRESS REDACTED | | | BTC 0.02436270761307IB | | | |
| 3.1.279027 | JONATHAN ONG | ADDRESS REDACTED | | | BTC 0.0010614124546786B86<br>DASH 2.674094964320409 | | | |
| 3.1.279028 | JONATHAN ONG YI HAO | ADDRESS REDACTED | | | USDC 183.741782397457<br>BTC 0.0275294503781S1<br>CEL 0.0876919103470864<br>GUSD 0.00130088826027079 | | | |
| 3.1.279029 | JONATHAN OOI | ADDRESS REDACTED | | | ADA 0.120013569511953 | | | |
| 3.1.279030 | JONATHAN OPAS | ADDRESS REDACTED | | | BTC 5.65488095809990-08<br>BTC 0.00000044942605518T | | | |
| 3.1.279031 | JONATHAN ORALLO | ADDRESS REDACTED | | | ETH 1.350444452896E-05<br>BTC 0.00105011566288505 | | | |
| 3.1.279032 | JONATHAN ORCHARD | ADDRESS REDACTED | | | MATIC 14.438738437272B<br>BCH 4.082917790571I2<br>BNB 0.0136295560487395<br>BTC 0.0005733145360925T1<br>CEL 833.209606642926<br>DOT 335.907997520186<br>ETH 0.00866657105901Z6<br>LINK 0.0570362070695036<br>MATIC 20.2186701219878<br>SGB 1051.00560027069<br>SNX 63.417274256028<br>USDC 30.2173989986639<br>USDT ERC20 0.0051867758952630Z<br>XLM 9466.3366401<br>XRP 1.84403132805058 | | | |
| 3.1.279033 | JONATHAN ORD | ADDRESS REDACTED | | | CEL 30.726485884052A<br>LTC 21.6682611<br>ZEC 3.014956 | | | |
| 3.1.279034 | JONATHAN ORD | ADDRESS REDACTED | | | BTC 0.00000103517271437G<br>MCDAI 0.256539936185912 | | | |
| 3.1.279035 | JONATHAN OROSCO CALDERON | ADDRESS REDACTED | | | BTC 0.00350123428507897 | | | |
| 3.1.279036 | JONATHAN OROZCO | ADDRESS REDACTED | | | AVAX 2.5813150294751S8<br>BTC 0.00295141618933887<br>ETH 0.00584777836678566<br>SOL 3.984862342709D5<br>USDT ERC20 0.0441769713573557 | | | |
| 3.1.279037 | JONATHAN ORSENIGO | ADDRESS REDACTED | | | AVAX 0.350347398631817<br>BTC 0.00000254237689Z011<br>CEL 0.364782782300255<br>EOS 5.32082590489521<br>LTC 0.00000000365148943<br>SOL 0.072001587083079A | | | |
| 3.1.279038 | JONATHAN ORTEGA | ADDRESS REDACTED | | | USDC 5.19420694217506 | | | |
| 3.1.279039 | JONATHAN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000919112243036<br>XRP 179.042385688018 | | | |
| 3.1.279040 | JONATHAN OSMANSON | ADDRESS REDACTED | | | BTC 0.00000266434148752A<br>MATIC 0.62336226079797Z<br>USDC 0.80425147709714Z | | | |
| 3.1.279041 | JONATHAN OSNAYA | ADDRESS REDACTED | | | BTC 0.0000014422962350Z<br>ETH 0.0000367975958142Z9<br>LINK 0.0008307639717134049 | | | |
| 3.1.279042 | JONATHAN OSORIO | ADDRESS REDACTED | | | ADA 0.208941832251722 | | | |
| 3.1.279043 | JONATHAN OSTLER | ADDRESS REDACTED | | | BTC 0.00000006246746989S<br>CEL 0.0282814440788B3<br>USDC 0.000001396092433843 | | | |
| 3.1.279044 | JONATHAN OTERO | ADDRESS REDACTED | | | BTC 0.0064894571342751<br>ETH 0.023422660375627S<br>LTC 0.000609838132452678<br>MATIC 0.03542836716337B8<br>XLM 0.0284756439054289 | LTC 0.00000000748295544B8<br>XLM 0.00000003874585930S | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279045 | JONATHAN OTTO HANKIN | ADDRESS REDACTED | | | ADA 860.53825322854S<br>BTC 0.00017486340731013B<br>CEL 231.19051331390E<br>COMP 0.0000502732221117447<br>ETH 0.0008239663533335241<br>LINK 81.2814737253891<br>MATIC 780.586887973372<br>UNI 11.596840653145E<br>USDC 0.385484368949094 | BTC 0.00000057907392975S<br>ETH 0.0000015984542573771 | | |
| 3.1.279046 | JONATHAN OURIANIAN | ADDRESS REDACTED | | | BTC 6.90629091701519E-05<br>LINK 0.0004809077489321818<br>LTC 0.00011336987658B | | | |
| 3.1.279047 | JONATHAN OWEN | ADDRESS REDACTED | | | BTC 0.0000085718387591663<br>CEL 19.79965552208292<br>DASH 0.000266739245414705<br>ETH 5.55605352647799E-06<br>USDC 0.000000000634100B264 | BTC 0.000000089880190106<br>ETH 0.0000004123190883IS | | |
| 3.1.279048 | JONATHAN OZOLF | ADDRESS REDACTED | | | AAVE 0.000453249903078521<br>BTC 0.00001209575938094 | | | |
| 3.1.279049 | JONATHAN P CANTOR | ADDRESS REDACTED | | Yes | ADA 3.395484154500B<br>BTC 1.626294298322I9<br>DOT 0.242705256386079<br>ETH 0.0260821184949947<br>ETH 12.504119197902<br>LTC 0.00261935935116059<br>USDC 3.04071548687543 | | | BTC 2.00958883809695 |
| 3.1.279050 | JONATHAN P FERGUSON | ADDRESS REDACTED | | | BTC 0.09300718741380904<br>ETH 0.262491298903363<br>MATIC 413.67534904S061<br>USDC 1.88344077962631 | | | |
| 3.1.279051 | JONATHAN P MILLIGAN | ADDRESS REDACTED | | | ADA 93.3383788863147<br>AVAX 1.01997415189921<br>BTC 0.000004088360152985<br>DOT 3.349905710726834<br>ETH 0.434363843950002<br>MATIC 43.11865727047776<br>SOL 0.942157014658084<br>USDC 6522.616900506B8 | | | |
| 3.1.279052 | JONATHAN P TSAI | ADDRESS REDACTED | | | ADA 2104.46528791<br>AVAX 354.5791608285S<br>BTC 0.021704800960S79<br>CEL 3757.73862266034<br>DOT 23.950469220787<br>LUNC 303.968194S607<br>MATIC 53.77158789082IS<br>SNX 1999.9525088902<br>USDC 500183.794085401<br>USDT ERC20 1068.25563786308<br>XLM 24781.1453616217<br>XRP 81 | AVAX 6.62026878770741 | | |
| 3.1.279053 | JONATHAN PACHECO | ADDRESS REDACTED | | | ETH 0.024708516837032S<br>MANA 0.01144853976788TS | | | |
| 3.1.279054 | JONATHAN PACIO | ADDRESS REDACTED | | | USDC 0.00227654125667264 | USDC 0.0000005924873721136 | | |
| 3.1.279055 | JONATHAN PADILEN | ADDRESS REDACTED | | | BTC 0.00002015764600707<br>ETH 0.000191940055341442<br>LUNC 0.0025884277547499 | BTC 0.0018520367470657<br>LUNC 9.995775387911141 | | |
| 3.1.279056 | JONATHAN PAGAN | ADDRESS REDACTED | | | BTC 0.0000278893299733S<br>MATIC 0.0000938763888176S8<br>ZEC 0.00002400892787S2S | MATIC 0.060868038718315729<br>ZEC 0.0061138249961333B | | |
| 3.1.279057 | JONATHAN PAGTAKHAN | ADDRESS REDACTED | | | MATIC 0.3113091437I7052<br>XLM 0.00483287072752S7 | | | |
| 3.1.279058 | JONATHAN PAKOFF | ADDRESS REDACTED | | | BTC 0.000309802619060187 | | | |
| 3.1.279059 | JONATHAN PANNLEY | ADDRESS REDACTED | | | BTC 1.04848831984031<br>ETH 10.4948294164674<br>SOL 68.548444064642I9<br>USDC 34650.0168585167 | | | |
| 3.1.279060 | JONATHAN PAJIC RABICH | ADDRESS REDACTED | | | BTC 0.0004201901719613903<br>LTC 0.98583140666784S | | | |
| 3.1.279061 | JONATHAN PALAGUACHI | ADDRESS REDACTED | | | BTC 0.000017234438200422<br>DASH 0.00337363906268B232<br>MATIC 0.01088474892490B | | | |
| 3.1.279062 | JONATHAN PALANCE | ADDRESS REDACTED | | | DOT 23.0248141103858<br>MATIC 830.961758740S95 | | | |
| 3.1.279063 | JONATHAN PALMANS | ADDRESS REDACTED | | | BNB 0.099573458210933<br>BTC 0.119832099186366<br>CEL 11.0614048869712<br>ETH 1.65064942636497<br>USDT ERC20 0.4633651453581S | | | |
| 3.1.279064 | JONATHAN PALMER | ADDRESS REDACTED | | | BTC 0.1120765036641223<br>CEL 1.787367069967<br>PAXG 1.0038542S126083<br>USDC 2207.684137S4784 | | | |
| 3.1.279065 | JONATHAN PALUMBO | ADDRESS REDACTED | | | BTC 0.0881875S<br>CEL 96.865585076128 | | | |
| 3.1.279066 | JONATHAN PANTOJA | ADDRESS REDACTED | | | BTC 0.000000711956291874<br>DOT 48.631797107B844<br>ETH 0.734124240658696 | DOT 2.728117137 | | |
| 3.1.279067 | JONATHAN PANURE | ADDRESS REDACTED | | | BTC 0.00007634025956997<br>CEL 1.06884010450Z8 | | | |
| 3.1.279068 | JONATHAN PARANA | ADDRESS REDACTED | | | BTC 0.000000405S886154466<br>ETH 0.00001237202624667S | | | |
| 3.1.279069 | JONATHAN PARANT | ADDRESS REDACTED | | | BTC 0.0146142427486153<br>CEL 21.425695125B92S<br>ETH 0.232851563213468<br>LINK 1.44851305619227 | | | |
| 3.1.279070 | JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | | | AVAX 0.0000051845720665S<br>BTC 0.0000010SS14078705<br>LINK 0.000387290578054495<br>LTC 0.001201163126298B<br>LUNC 0.0014236821290028<br>SOL 0.0000403221956999422<br>USDC 0.135575540590801 | | | |
| 3.1.279071 | JONATHAN PARENT | ADDRESS REDACTED | | | BTC 0.000000025588212<br>CEL 0.927264179428BB<br>USDC 0.002289 | | | |
| 3.1.279072 | JONATHAN PARISOT | ADDRESS REDACTED | | | BTC 0.01545709078375961 | | | |
| 3.1.279073 | JONATHAN PARK | ADDRESS REDACTED | | | BCH 7.31476816854148<br>ETH 8.421540881551761 | | | |
| 3.1.279074 | JONATHAN PARK | ADDRESS REDACTED | | | BTC 3.06846748481299E-06<br>XLM 0.06131627976110B7 | | | |
| 3.1.279075 | JONATHAN PARK | ADDRESS REDACTED | | | SNX 0.3376288047996S | | | |
| 3.1.279076 | JONATHAN PARK | ADDRESS REDACTED | | | BTC 0.0000077764429101S13<br>DOT 0.01573131545374BB<br>LINK 16.3630141952194<br>MATIC 154.328601341909<br>USDC 0.556297198862868 | | | |
| 3.1.279077 | JONATHAN PARKER | ADDRESS REDACTED | | | BTC 0.00069355788515902<br>CEL 1.1325792291455<br>LINK 1.36833149974664<br>USDC 11.420628138195S<br>USDT ERC20 80.0973655916999 | BTC 0.0000000656002687S<br>USDT ERC20 94.53236 | | |
| 3.1.279078 | JONATHAN PARKINSON | ADDRESS REDACTED | | | BTC 0.0040303571337035S | | | |
| 3.1.279079 | JONATHAN PASCALE | ADDRESS REDACTED | | | BTC 0.11153844118689<br>ETH 0.3938338991643S9 | | | |
| 3.1.279080 | JONATHAN PASSAMONTE | ADDRESS REDACTED | | | ADA 3.52871208891174<br>BTC 0.001206798997I4264 | | | |
| 3.1.279081 | JONATHAN PATIÑO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000068605399679<br>CEL 4.47895472848045<br>DOT 5.96578728793631<br>LTC 0.174385518139208 | | | |
| 3.1.279082 | JONATHAN PATRICK HENSON | ADDRESS REDACTED | | | ETH 0.0162002059738675<br>USDC 27.530977909084S | | USDC 40.7439354981I92 | |
| 3.1.279083 | JONATHAN PATRICK KERRIGAN | ADDRESS REDACTED | | | AVAX 14.62695694<br>BTC 0.046386942899417S<br>CEL 33.6134769300604<br>DOT 11.727506B962<br>XRP 25.621685 | | | |
| 3.1.279084 | JONATHAN PATRICK KIM | ADDRESS REDACTED | | | AVAX 3.05334774361341<br>BTC 0.0015422516773331Z<br>ETH 0.016354822731894 | | | |
| 3.1.279085 | JONATHAN PATRICK O'NEAL | ADDRESS REDACTED | | | BTC 0.0235967256518194<br>ETH 0.2541784615467B | | | |
| 3.1.279086 | JONATHAN PATTERSON | ADDRESS REDACTED | | | BTC 0.00000059296213516S3<br>MATIC 5.07899812625849 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279087 | JONATHAN PATTON | ADDRESS REDACTED | | | BTC 0.00018057469373616582<br>GUSD 7.23126266831414 | BTC 0.00000000259105215<br>GUSD 0.00319873847291065 | | |
| 3.1.279088 | JONATHAN PATY | ADDRESS REDACTED | | | BTC 0.00129467594528112<br>MATIC 291.3820072543114<br>SNX 3.67518550730079 | | | |
| 3.1.279089 | JONATHAN PAUL | ADDRESS REDACTED | | | AAVE 0.003490004941672243<br>BTC 0.000026073112835646<br>CEL 0.00273262723176975<br>ETH 0.0007476929413023<br>MATIC 0.07082204909393302<br>SNX 0.2062382633398098 | | | |
| 3.1.279090 | JONATHAN PAUL BAGLIONE | ADDRESS REDACTED | | | USDC 0.74056926182590-2 | | | |
| 3.1.279091 | JONATHAN PAUL BURGESS | ADDRESS REDACTED | | | ADA 2957.611243730036<br>BTC 0.0419096104154623<br>ETH 2.862233664886671<br>SOL 1.0119790646515104<br>XLM 2007.5588596041 | | | |
| 3.1.279092 | JONATHAN PAUL DAVEY | ADDRESS REDACTED | | | BTC 0.00039496698257351 | | | |
| 3.1.279093 | JONATHAN PAUL ROUGHAN | ADDRESS REDACTED | | | BTC 1.248088460651307<br>DOT 454.712633606857<br>EOS 460.2968780748556<br>ETH 14.389540113542<br>UNK 96.92035649558801<br>MATIC 3752.25162587835 | | | |
| 3.1.279094 | JONATHAN PAUL VANCAMPEN | ADDRESS REDACTED | | | BTC 0.00147955374586582<br>ETH 0.00164413653728335<br>MATIC 2583.731357288 | | | |
| 3.1.279095 | JONATHAN PAVIA | ADDRESS REDACTED | | | ADA 52.72765378425<br>BTC 0.08346176561207 96<br>DOT 2.7280685 38509<br>ETH 0.00046442188027176<br>UNK 6.24357924139927<br>MATIC 23.99690833096162 | BTC 0.01161225 | | |
| 3.1.279096 | JONATHAN PAWLAK | ADDRESS REDACTED | | | BTC 0.00000030362185448317 | | | |
| 3.1.279097 | JONATHAN PAYNE | ADDRESS REDACTED | | | AAVE 0.003137744535317752<br>BTC 0.00005504020154291 8<br>ETH 0.000000475301820287<br>SOL 0.0147718169206511 | BTC 0.00000021560137594 2<br>ETH 0.000000258329066477<br>SOL 0.00000076454797 1963 | | |
| 3.1.279098 | JONATHAN PEARCE | ADDRESS REDACTED | | | ADA 0.191884239915694<br>BTC 0.000001468075707802<br>COMP 0.207329387092324<br>EOS 0.00491272709153 99<br>LINK 0.0000009579783131<br>GUSD 0.57981883661<br>LINK 0.01167682770015 03<br>LUNC 5.11290082039519<br>MATIC 0.00389419334968953<br>SNX 703.361873957153<br>UNI 0.02527074864110 26<br>USDC 0.476956154622733<br>XLM 0.04315074198440 71 | BTC 0.00095107355475957 | | |
| 3.1.279099 | JONATHAN PEARSON | ADDRESS REDACTED | | | BTC 0.03955276040310 58<br>ETH 0.52919580413061<br>KNC 225.057107 79239<br>LTC 4.368511661089 26<br>USDC 0.068420444109724 | | | |
| 3.1.279100 | JONATHAN PECK | ADDRESS REDACTED | | | MATIC 0.63513723484418 9 | | | |
| 3.1.279101 | JONATHAN PELADEAU PIGEON | ADDRESS REDACTED | | | CEL 0.205782717003984 | | | |
| 3.1.279102 | JONATHAN PELGRIMS | ADDRESS REDACTED | | | BCH 0.005075247694527 03<br>BTC 0.00018105558296 0348<br>CEL 0.000004968860884053<br>DASH 0.00498648755127668<br>LTC 0.021075291481672 6<br>SOL 0.01653036733026 26<br>ZEC 0.00629683815462174 | | | |
| 3.1.279103 | JONATHAN PELLEGRI | ADDRESS REDACTED | | | CEL 9.27955340586814 | | | |
| 3.1.279104 | JONATHAN PELLETIER | ADDRESS REDACTED | | | BTC 0.07266261151272 66<br>CEL 866.37991520081<br>ETH 0.58259440868686 | | | |
| 3.1.279105 | JONATHAN PEMBERTON | ADDRESS REDACTED | | | SOL 12.0540221<br>BTC 0.04754818993221854<br>CEL 1.1439838443295 6 | | | |
| 3.1.279106 | JONATHAN PENA | ADDRESS REDACTED | | | SNX 19.16198585154 59 | | | |
| 3.1.279107 | JONATHAN PENGELLY | ADDRESS REDACTED | | | BTC 0.00022799865616 0265 | | | |
| 3.1.279108 | JONATHAN PENMAN | ADDRESS REDACTED | | | BTC 0.00049433267609 0286<br>KNC 8.77646122483438<br>XLM 187.86231774789 9<br>XRP 3229.28222352766 | | | |
| 3.1.279109 | JONATHAN PENNER | ADDRESS REDACTED | | | CEL 0.102259516624 74 | | | |
| 3.1.279110 | JONATHAN PENNINGTON | ADDRESS REDACTED | | | LTC 0.00000076593280687 3<br>BTC 1.45123451399777<br>ETH 0.01146653496 47396<br>LINK 0.0176534186675 3754 | ETH 10.866306791 09147 | | |
| 3.1.279111 | JONATHAN PERE | ADDRESS REDACTED | | | ADA 0.321163089300073<br>BTC 0.00002954824145 4384<br>CEL 0.067763392830075 9<br>ETH 0.00032933206602009 | | | |
| 3.1.279112 | JONATHAN PERELMUTER | ADDRESS REDACTED | | | BTC 0.00000032185303099<br>CEL 0.00089323853383846 | | | |
| 3.1.279113 | JONATHAN PEREZ | ADDRESS REDACTED | | | BTC 0.50802609298500 6<br>ETH 8.09127110577679 | | | |
| 3.1.279114 | JONATHAN PEREZ | ADDRESS REDACTED | | | AAVE 4.26568770122933<br>ADA 91.0879252258622<br>BTC 0.454572109062 7<br>DOT 36.58919937320 97<br>ETH 2.33439790425209<br>LINK 7.15560973927506<br>MATIC 522.122931612976<br>SOL 78.25811659790 26<br>UNI 10.220207445959 | BTC 0.23171413<br>ETH 1.05870604048634<br>SOL 20.522130387 | | |
| 3.1.279115 | JONATHAN PEREZ LIM | ADDRESS REDACTED | | | ETH 0.51697812214 63<br>BTC 0.00000023497447884<br>ETH 0.000885561487141832<br>MATIC 0.086478862765546 3 | ADA 0.00000000317375365 73 | | |
| 3.1.279116 | JONATHAN PERONA | ADDRESS REDACTED | | | ADA 456.85134425686 6<br>DOT 6.596273222600 87 | | | |
| 3.1.279117 | JONATHAN PETAK | ADDRESS REDACTED | | | BTC 0.00264998134047983<br>ETH 0.86156489093881 2 | | | |
| 3.1.279118 | JONATHAN PETER MAPLES | ADDRESS REDACTED | | | BTC 0.0035148369297 6979<br>DOT 33.199956977 3558<br>ETH 0.340612551771913 | | | |
| 3.1.279119 | JONATHAN PETER PICCIRILLI | ADDRESS REDACTED | | | SNX 16.5934653432546 | | | |
| 3.1.279120 | JONATHAN PETER RYE | ADDRESS REDACTED | | | USDC 0.7113502994971 33 | CEL 131.427690520664<br>USDC 10380.8350928787 | | |
| 3.1.279121 | JONATHAN PETERS | ADDRESS REDACTED | | | BTC 0.242896443314849 | | | |
| 3.1.279122 | JONATHAN PETERS | ADDRESS REDACTED | | | AAVE 13.9616986335222<br>ADA 1905.799050225 07<br>AVAX 12.4054797022143<br>BAT 87.6834278593898<br>BTC 0.000408043111488222<br>ETH 0.00607051843427868<br>LINK 110.980353746491<br>LTC 1.77788121832637<br>LUNC 0.034212481286038<br>MATIC 3200.59337342167<br>SNX 102.22883592219<br>SOL 54.4743360591812<br>UNI 68.376792306 7544<br>USDC 18434.7627239947<br>XLM 1042.86952577898 | BTC 0.000000069170094437<br>CEL 126.775264605548<br>LUNC 30.5041350999932 | | |
| 3.1.279123 | JONATHAN PETERS | ADDRESS REDACTED | | | BTC 0.000010651980350829<br>CEL 0.3600429770653 56<br>MATIC 1142.74889057 47 | | | |
| 3.1.279124 | JONATHAN PETTERSSON | ADDRESS REDACTED | | | ETH 0.15951540935901 2 | | | |
| 3.1.279125 | JONATHAN PFAFF | ADDRESS REDACTED | | | CEL 0.178959702249028<br>DASH 0.00014035877409706 1<br>ETC 0.03497863446726 9<br>KNC 0.00166363001287092<br>USDC 0.47463688035 3682<br>ZRX 0.046361775124803 5 | | | |
| 3.1.279126 | JONATHAN PFOHL | ADDRESS REDACTED | | | BAT 0.221741807706825<br>LINK 0.0039705670550743<br>MATIC 0.0479928057425754 | | | |
| 3.1.279127 | JONATHAN PHAM | ADDRESS REDACTED | | | MATIC 793.849619664386 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279128 | JONATHAN PHELAN-WILD | ADDRESS REDACTED | | | CEL 0.0382323145453537 | | | |
| 3.1.279129 | JONATHAN PHENIX | ADDRESS REDACTED | | | BTC 0.000017719355273391 | | | |
| | | | | | ETH 0.000758354125312499 | | | |
| | | | | | LTC 0.00351536264637963 | | | |
| 3.1.279130 | JONATHAN PHILIP | ADDRESS REDACTED | | | BTC 0.0010371168369806 | | | |
| | | | | | CEL 6.08519599595711 | | | |
| | | | | | XRP 1013.01472386731 | | | |
| 3.1.279131 | JONATHAN PHILIPEDWARD TUNDEL | ADDRESS REDACTED | | | BTC 1.94114333424099E-06 | BTC 0.00125569889383339 | | |
| | | | | | ETH 0.00102257958794416 | ETH 0.71513781999734G | | |
| 3.1.279132 | JONATHAN PHILIPP LEU | ADDRESS REDACTED | | | BTC 0.00000128559313187Z | | | |
| 3.1.279133 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | ADA 2012.63499125892 | | | |
| | | | | | BTC 0.00229388425900364 | | | |
| | | | | | CEL 5.72359624031936 | | | |
| | | | | | USDC 210.2311 | | | |
| 3.1.279134 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | BCH 1.01568899975 | | | |
| | | | | | BTC 0.000062525781991283 | | | |
| | | | | | CEL 325.561055811101 | | | |
| | | | | | LTC 0.0000000067817777B | | | |
| | | | | | UNI 100 | | | |
| | | | | | USDC 0.000000308335301303 | | | |
| | | | | | XLM 0.000000057739296 | | | |
| 3.1.279135 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | SNX 9.84256317600I92 | | | |
| 3.1.279136 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | ADA 0.0227784177136864 | | | |
| | | | | | COMP 0.0172354488130143 | | | |
| | | | | | DOT 0.0253334613391187 | | | |
| | | | | | ETH 0.0002550110035B3834 | | | |
| | | | | | LINK 0.0284761206292316 | | | |
| | | | | | MATIC 0.06445122716428I | | | |
| | | | | | XLM 24.4854051518411 | | | |
| 3.1.279137 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00216818306590268 | BTC 0.0030508 | | |
| | | | | | ETH 0.00360052981124824 | ETH 0.00077780819901541A | | |
| 3.1.279138 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | AAVE 0.12803255725282A | | | |
| | | | | | ADA 280.332563214521 | | | |
| | | | | | COMP 0.200488543452952 | | | |
| | | | | | DASH 0.763137473847153 | | | |
| | | | | | FTC 15.9659091055796 | | | |
| | | | | | KNC 92.816759504975З | | | |
| | | | | | MATIC 2080.79863078985 | | | |
| | | | | | MCDAI 42.6391539102487 | | | |
| | | | | | OMG 19.9536600571424 | | | |
| | | | | | SNX 47.850796410819 | | | |
| | | | | | SUSHI 2.22684131859674 | | | |
| | | | | | UMA 2.05074941364967 | | | |
| | | | | | UNI 6.98433555231177 | | | |
| | | | | | XRP 0.112241526124338 | | | |
| | | | | | ZRX 146.976717472724 | | | |
| 3.1.279139 | JONATHAN PHIJA | ADDRESS REDACTED | | Yes | BTC 0.0000270946440209S | | | BTC 0.05768340003652J9 |
| | | | | | ETH 0.000554379703027517 | | | |
| | | | | | USDT ERC20 0.35942419412970A | | | |
| 3.1.279140 | JONATHAN PIATOS | ADDRESS REDACTED | | | ADA 126.747797661901 | | | |
| | | | | | BCH 0.000010480115916 | | | |
| | | | | | BTC 0.00802942047397914 | | | |
| | | | | | ETC 1.096644093906632 | | | |
| | | | | | ETH 0.000016510602833966 | | | |
| | | | | | LTC 0.00014580527117140D | | | |
| | | | | | MATIC 194.005012670828 | | | |
| | | | | | SNX 14.9693971398S | | | |
| | | | | | USDC 72.31386S463676 | | | |
| 3.1.279141 | JONATHAN PICCA | ADDRESS REDACTED | | | BTC 0.0000023467140778S | | | |
| | | | | | CEL 1.13205801417J9 | | | |
| | | | | | ETH 0.000018011571598807 | | | |
| 3.1.279142 | JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | | | ADA 1.06745584630249 | | | |
| | | | | | BTC 0.000150732926251337 | | | |
| | | | | | CEL 191.215181334184 | | | |
| | | | | | ETH 0.00276648848326366 | | | |
| | | | | | GUSD 0.31 | | | |
| | | | | | MCDAI 0.000000084706959707 | | | |
| | | | | | TCAD 99.261308838572 | | | |
| | | | | | USDC 0.0000005460816754Z | | | |
| 3.1.279143 | JONATHAN PIERAMICO | ADDRESS REDACTED | | | BTC 0.00000000215352937 | | | |
| 3.1.279144 | JONATHAN PIKE | ADDRESS REDACTED | | | CEL 1.18702306021084 | | | |
| | | | | | ADA 528.084137333762 | | | |
| | | | | | AVAX 35.46127095B8113 | | | |
| | | | | | BTC 0.0155867543963I01 | | | |
| | | | | | DOT 55.2469508837397 | | | |
| | | | | | ETH 5.43761987141004 | | | |
| | | | | | USDC 20229.0996407847 | | | |
| 3.1.279145 | JONATHAN PINEDA | ADDRESS REDACTED | | | AAVE 6.24946551689165 | XRP 83A 91139 | | |
| | | | | | COMP 1.78109371088437 | | | |
| | | | | | ETH 0.0501626065743963 | | | |
| | | | | | LINK 169.40210206678З | | | |
| | | | | | MATIC 3002.33109775861 | | | |
| | | | | | XRP 9736.504634 | | | |
| 3.1.279146 | JONATHAN PINEL | ADDRESS REDACTED | | | CEL 0.770745580355849 | | | |
| | | | | | ETH 0.058998193883214 | | | |
| 3.1.279147 | JONATHAN PIOU | ADDRESS REDACTED | | | ADA 415.30970317S973 | | | |
| | | | | | BAT 826.100298270009 | | | |
| | | | | | BCH 2.70286042557II | | | |
| | | | | | BTC 0.0000000017613114I71 | | | |
| | | | | | CEL 5387.55755758378 | | | |
| | | | | | EOS 39.27868792951Z | | | |
| | | | | | ETC 56.5483297401695 | | | |
| | | | | | GUSD 3188.395842050D4 | | | |
| | | | | | LTC 9.44373218432184 | | | |
| | | | | | OMG 40.6859583844159 | | | |
| | | | | | SGB 48.1552901344616 | | | |
| | | | | | XLM 688.924681616949 | | | |
| | | | | | XRP 316.708729055834 | | | |
| | | | | | ZRX 70.336898650597 | | | |
| 3.1.279148 | JONATHAN PIPICELLI | ADDRESS REDACTED | | Yes | ADA 2941.34707029302 | | | BTC 1.14437425615673 |
| | | | | | BTC 0.00519342991421639 | | | |
| | | | | | ETH 1.8595848749807З | | | |
| | | | | | LINK 51.2969884036307 | | | |
| | | | | | USDC 6.89700935981684 | | | |
| 3.1.279149 | JONATHAN PITTARD | ADDRESS REDACTED | | | CEL 1.09678020324321 | | | |
| | | | | | USDC 0.00551120832632921 | | | |
| 3.1.279150 | JONATHAN PIVETEAU | ADDRESS REDACTED | | | AVAX 8.86896613566961 | | | |
| | | | | | CEL 4.18398222477607 | | | |
| | | | | | ETH 0.000118343694623599 | | | |
| | | | | | SGB 421.702714732324 | | | |
| | | | | | UNI 34.814567478824? | | | |
| | | | | | USDC 1.30425080153768 | | | |
| | | | | | XRP 2024.14586440I55 | | | |
| 3.1.279151 | JONATHAN PLANTE | ADDRESS REDACTED | | | BTC 0.00215350890120264 | | | |
| | | | | | USDC 17.4912848034114 | | | |
| | | | | | USDT ERC20 115.086777786128 | | | |
| 3.1.279152 | JONATHAN PLANTE | ADDRESS REDACTED | | | BTC 0.0000000209I829 | | | |
| | | | | | CEL 633.9231892537 | | | |
| 3.1.279153 | JONATHAN PLATT | ADDRESS REDACTED | | | BTC 0.19899457683825? | | | |
| | | | | | DOT 30.15980955274B | | | |
| | | | | | ETH 1.88489822103507 | | | |
| | | | | | MATIC 1.2914385691489 | | | |
| | | | | | SOL 8.89170156073505 | | | |
| 3.1.279154 | JONATHAN PLATT | ADDRESS REDACTED | | | BTC 0.0000013831107099 | | | |
| | | | | | CEL 0.00162413499595556 | | | |
| | | | | | ETH 1.97126458678689E-05 | | | |
| | | | | | LINK 0.00013053755121448 | | | |
| | | | | | LTC 0.0142851474260975 | | | |
| | | | | | UNI 0.0446626921097I2 | | | |
| | | | | | USDC 0.011505795387475 | | | |
| 3.1.279155 | JONATHAN PLUMMER | ADDRESS REDACTED | | | BTC 0.00205334349820165 | XRP 20016.979021 | | |
| | | | | | ETH 0.0202549415993821 | | | |
| | | | | | USDT ERC20 0.94884090657630A | | | |
| | | | | | XLM 1285.43286267I9 | | | |
| 3.1.279156 | JONATHAN POH | ADDRESS REDACTED | | | ADA 0.000000061856098267 | | | |
| | | | | | BNB 0.0000000055928636125 | | | |
| | | | | | BTC 0.0161364934619321 | | | |
| | | | | | CEL 0.5779635150490Z3 | | | |
| | | | | | ETH 1.45544693198497 | | | |
| | | | | | GUSD 0.00013971521027451Z | | | |
| | | | | | USDC 0.0000000654427517J6 | | | |
| 3.1.279157 | JONATHAN POH WEI EN | ADDRESS REDACTED | | | BTC 0.00171097712944311 | | | |
| | | | | | USDC 3057.162309923966 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279158 | JONATHAN POL | ADDRESS REDACTED | | | BTC 0.00113384<br>CEL 6.2738220708595<br>DASH 1.9914<br>ETH 0.00013752082088365 | | | |
| 3.1.279159 | JONATHAN POL | ADDRESS REDACTED | | | ADA 52.736465274540<br>AVAX 0.883456730985167<br>BTC 0.00480604904069027<br>CEL 0.525270547504289<br>DOT 2.585508915931133<br>ETH 0.105395461342563<br>MATIC 30.962478540895<br>USDT ERC20 132.411222191892 | | | |
| 3.1.279160 | JONATHAN POLIDURA | ADDRESS REDACTED | | | ADA 0.02428625205483310 | | | |
| 3.1.279161 | JONATHAN POLONIA | ADDRESS REDACTED | | | BTC 0.000118324128432719 | | | |
| 3.1.279162 | JONATHAN POMERANTZ | ADDRESS REDACTED | | | BTC 0.00000547236278919<br>ETH 0.00001556872677238 | | | |
| 3.1.279163 | JONATHAN PONZE EPOTE | ADDRESS REDACTED | | | USDC 22.5576a20910657<br>CEL 0.0028327370667178 | | | |
| 3.1.279164 | JONATHAN POPULUS | ADDRESS REDACTED | | | USDC 3.305<br>ADA 47.635021542654<br>BTC 0.0229768555199155<br>DOT 2.6075973848156<br>ETH 0.34651050964196<br>LTC 0.860986487966158<br>USDC 1120.68467815222<br>XLM 35.780987593083 | | | |
| 3.1.279165 | JONATHAN PORITZ | ADDRESS REDACTED | | | BTC 5.58974424242999E-07<br>GUSD 0.447721977374382 | | | |
| 3.1.279166 | JONATHAN PORTEFIN | ADDRESS REDACTED | | | BTC 0.0024692703417196<br>CEL 55.567507902648<br>USDC 676.634393001023 | | | |
| 3.1.279167 | JONATHAN POTALVO | ADDRESS REDACTED | | | BTC 0.000001003654196759<br>ETH 0.0000033621889768 | | | |
| 3.1.279168 | JONATHAN POTTER | ADDRESS REDACTED | | | BTC 0.0000004157844111<br>DOT 0.00007607406418573<br>EOS 0.0774891206574479<br>ETH 0.439030209634124<br>MATIC 0.003989703057248<br>SNX 93.254703259279 | | | |
| 3.1.279169 | JONATHAN POULAIN | ADDRESS REDACTED | | | CEL 7.59183777181902<br>SGB 147.433888149104<br>XRP 0.239881058863779 | | | |
| 3.1.279170 | JONATHAN POULSON | ADDRESS REDACTED | | | USDC 0.00009660546349018 | USDC 0.090015182647474 | | |
| 3.1.279171 | JONATHAN POWELL | ADDRESS REDACTED | | | AVAX 1.01401968413882<br>BTC 0.808606790307404<br>USDC 288.23957055975 | BTC 0.000467551898260707 | BTC 0.00189422 | |
| 3.1.279172 | JONATHAN PRADO | ADDRESS REDACTED | | | BTC 0.0000059886453349 | | | |
| 3.1.279173 | JONATHAN PRADO | ADDRESS REDACTED | | | BTC 0.00000010201290898<br>CEL 1.54734451109071<br>DASH 0.00636988 | | | |
| 3.1.279174 | JONATHAN PRAINO | ADDRESS REDACTED | | | LTC 0.0000000069767135 | | | |
| 3.1.279175 | JONATHAN PRATAMA SANTOSO | ADDRESS REDACTED | | | CEL 1442.0299193808<br>BTC 0.00119130823884227<br>ETH 1.958908301380449 | | | |
| 3.1.279176 | JONATHAN PREM SILVA | ADDRESS REDACTED | | | USDC 6866.30798017259<br>ETH 0.139982737378951 | BTC 0.0013000215744019 | | |
| 3.1.279177 | JONATHAN PRICE | ADDRESS REDACTED | | | CEL 0.370827114812663<br>XLM 481.143936 | | | |
| 3.1.279178 | JONATHAN PRICE VETTER | ADDRESS REDACTED | | | ADA 308.832842146098<br>BTC 0.00404540406089835<br>DOT 2.944268971698889<br>ETH 0.0917932352223029<br>MATIC 117.490999149826<br>USDC 0.311191846323073<br>XLM 0.030760571149403 | ETH 1.1910220653013 | | |
| 3.1.279179 | JONATHAN PREST | ADDRESS REDACTED | | | ADA 0.0008824301734150509<br>AVAX 0.0000122273392339976<br>BCH 0.00000039333762862<br>BTC 2.8595613623999 08<br>CEL 0.435933742303465<br>DOT 0.0000710702419393395<br>ETH 0.0000007016614460448<br>LINK 0.0000165161621383<br>SOL 6.9696927212499E-06<br>USDC 0.301855349756026<br>USDT ERC20 0.174095989028436 | | ADA 1.08222829612209<br>AVAX 0.010648370106787<br>BCH 0.000455334858509103<br>BTC 0.000000031399475 16<br>CEL 0.000009638423511572<br>DOT 0.000640416939<br>LINK 0.01593391783<br>SOL 0.004515417376562<br>USDC 0.000001637927<br>USDT ERC20 0.000000631 | |
| 3.1.279180 | JONATHAN PRIOR | ADDRESS REDACTED | | | BTC 0.00614110654354538<br>CEL 2582.68591335222<br>MATIC 8000.05611024445<br>SGB 1323.99492869396<br>SNX 0.002<br>USDC 0.008 | | | |
| 3.1.279181 | JONATHAN PROCTOR | ADDRESS REDACTED | | | AVAX 0.634487198995 23<br>BTC 0.00004951975432143<br>CEL 905.052380982071<br>ETH 0.0068660749147038<br>LINK 0.1982887453079 48<br>UNI 0.08070694618135731<br>USDT ERC20 5.23185844401003 | BTC 0.000000000208420094 6 | | |
| 3.1.279182 | JONATHAN PROPP | ADDRESS REDACTED | | | BTC 0.000000005716184<br>MATIC 0.00303928715459 76<br>USDC 0.0034147692375189 1 | BTC 0.000004219576527347<br>MATIC 1.645275647394 92 | | |
| 3.1.279183 | JONATHAN PROUT | ADDRESS REDACTED | | Yes | BTC 0.00892765572095<br>CEL 45.841164352954<br>ETH 0.0167821451313 01<br>LTC 0.0564183895004401<br>SGB 1.460027033353 58<br>USDT ERC20 7042.71501861263<br>XLM 5.23616433543348<br>XRP 9.869363558140 3 | | BTC 8.0309907848923 |
| 3.1.279184 | JONATHAN PROVOST | ADDRESS REDACTED | | | BTC 0.000170493857931115<br>GUSD 0.320309994755477<br>MANA 0.0905247570082 47 | | | |
| 3.1.279185 | JONATHAN PRUITT | ADDRESS REDACTED | | | BTC 0.00335145714403073<br>COMP 0.22697629880134 66<br>EOS 21.969838922042 6<br>ETH 0.078899152408395<br>MATIC 471.94850617878 3<br>MCDAI 27.5172989252407<br>PAX 69.4331562487496<br>PAXG 0.039382875195252 55<br>USDC 56.606093730702 3 | | | |
| 3.1.279186 | JONATHAN PRYDEKKER | ADDRESS REDACTED | | | 1INCH 60.5673812168931<br>ADA 0.852807026506274<br>BTC 0.00225599215227998 8<br>DASH 2.0577563422546 7<br>DOT 17.71677511693 11<br>ETH 0.001528115995727 81<br>GUSD 103.382107856175<br>LINK 101.18941233781 4<br>LTC 0.00112312199688 95<br>MATIC 1306.80367054259<br>SGB 120.974007612198<br>SNX 0.042094674947896 5<br>SUSHI 0.01170115132252 88<br>UNI 7.672234022264536<br>XRP 791.338517333048 | LTC 6.21396149036 88 | | |
| 3.1.279187 | JONATHAN PUGMIRE | ADDRESS REDACTED | | | USDC 107.416125854368 | | | |
| 3.1.279188 | JONATHAN PUJOL | ADDRESS REDACTED | | | BTC 0.047270049424943 3<br>BUSD 1.647680580831166<br>CEL 0.034424105420140 37 | | | |
| 3.1.279189 | JONATHAN PUJOL | ADDRESS REDACTED | | | USDC 32.82591954316 05 | | | |
| 3.1.279190 | JONATHAN QUAN | ADDRESS REDACTED | | | BTC 0.0000591656893808 84<br>1INCH 197.348546755909<br>AVAX 23.877748415264 6<br>BTC 1.007492025184 2<br>ETH 11.401522281343 5<br>KNC 300.99231120190 8<br>LUNC 41.60103252293 97<br>MATIC 2611.135710215 71<br>UNI 300.690527332311<br>ZRX 5977.71948248464 | BTC 0.0251737827 05923 | | |
| 3.1.279191 | JONATHAN QUEK | ADDRESS REDACTED | | | BTC 0.00138528272814592 4<br>ETH 0.2263351759631 24 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279192 | JONATHAN QUEN | ADDRESS REDACTED | | | ADA 0.847651169753 BTC 0.000011528552819083 ETH 0.000544352913372329 GUSD 1.003068946809578 MATIC 0.00163173256405651 SNX 0.112315388201054 USDC 0.730224300888436 | ETH 0.000001 USDC 1.699415797411139 | | |
| 3.1.279193 | JONATHAN QUEZADA PEREIRA | ADDRESS REDACTED | | | USDC 0.000005348737511B BUSD 0.465008515798343 | | | |
| 3.1.279194 | JONATHAN QUITT | ADDRESS REDACTED | | | BTC 0.428100336680977 ETH 2.509425274558152 GUSD 28061.1848692816 LTC 8.33476171046181 | | | |
| 3.1.279195 | JONATHAN QUOY | ADDRESS REDACTED | | | CEL 1.089897056959512 | | | |
| 3.1.279196 | JONATHAN R CORREIA | ADDRESS REDACTED | | Yes | | BTC 1.2347343295189 | | BTC 7.71254868796799 |
| 3.1.279197 | JONATHAN R GARST | ADDRESS REDACTED | | | ADA 0.0231454477908662 BTC 0.0361695418864183 ETH 0.357423302399519 USDC 3737.26068865208 | | | |
| 3.1.279198 | JONATHAN RABARY | ADDRESS REDACTED | | | LTC 0.00443138540871B5 | | | |
| 3.1.279199 | JONATHAN RABINOWITZ | ADDRESS REDACTED | | | DOT 0.0138524488125798 MATIC 0.8675314929746D1 | | | |
| 3.1.279200 | JONATHAN RABROKER | ADDRESS REDACTED | | | BTC 0.000622469019277893 CEL 404.905445340754 ETH 67.0529740406104 KNC 139.874230929336 LINK 512.645393164212 MATIC 2428.98258285155 OMG 44.365541390390391 SGB 85.691017075B343 SNX 0.696503495330707 SOL 47.6708401491374 UMA 0.00814061489281382 UNI 203.100200620008 XRP 15463.2482992761 ZEC 0.00129762633249672 ZRX 0.09041049410659337 | | | |
| 3.1.279201 | JONATHAN RACHWAL | ADDRESS REDACTED | | | BCH 0.00012511 BTC 0.023917164813536 CEL 48.021753060173 ETH 0.256339724421777 LTC 0.183331017466036 SGB 68.122864208967 XRP 555.073B13564416 | | | |
| 3.1.279202 | JONATHAN RACINE | ADDRESS REDACTED | | | BTC 0.007805093728207D8 ETH 0.212602249923277 SNX 15.388860615D977 | | | |
| 3.1.279203 | JONATHAN RACIOPPI | ADDRESS REDACTED | | | BTC 0.04580628212656092 | BTC 0.0410538 | | |
| 3.1.279204 | JONATHAN RADA | ADDRESS REDACTED | | | CEL 1.097682503975598 | | | |
| 3.1.279205 | JONATHAN RAEMISCH | ADDRESS REDACTED | | | AAVE 2.11522414300738 BTC 0.000617589147025515 | | | |
| 3.1.279206 | JONATHAN RAGAN | ADDRESS REDACTED | | | BTC 0.000027963833024037 ETH 0.000337116696585171 | | | |
| 3.1.279207 | JONATHAN RAKOTOPARE | ADDRESS REDACTED | | | BTC 0.00000017990888887 CEL 0.00122443483756708 SGB 0.199398277000461 XLM 0.320877055323774 XRP 0.000000480615432812 | | | |
| 3.1.279208 | JONATHAN RAMAGE | ADDRESS REDACTED | | | BTC 0.054517098235D468 MATIC 1859.134705533357 XRP 2462.62789997616 | | | |
| 3.1.279209 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | ADA 0.0579136378331646 BTC 0.000020392514931D2 DOT 0.0212451399990176 ETH 0.000023020718147494 USDC 0.146729761342907 | | | |
| 3.1.279210 | JONATHAN RAMIREZ | ADDRESS REDACTED | | Yes | BTC 9.17100361748999E-07 ETH 0.196332539529439 LINK 74.08350402790B MATIC 0.715728307663551 MCDAI 0.203884026876621 | BTC 0.0000002 ETH 0.00000257 LINK 169.07138815B664 MATIC 290.381673614743 | | MATIC 2933.93401048902 |
| 3.1.279211 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0152493081669546 | | | |
| 3.1.279212 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000002074826730002 USDC 0.681680910393881 | | | |
| 3.1.279213 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.76031890057S422 ETH 12.106722254B781 | BTC 0.0165566273806015 ETH 0.524584 | | |
| 3.1.279214 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | 1INCH 34.5649259377708 AAVE 1.099920692S454 ADA 560.115442065687 BAT 107.278536198129 BTC 0.592726493342991 COMP 1.12952052635121 DOT 11.4576357067617 ETH 3.44748711812394 MATIC 1596.05100383412 OMG 266.38198183D364 SNX 173.725675077558 SUSHI 21.6060421728001 UNI 4.7104650767597 XLM 1176.92060653283 | | | |
| 3.1.279215 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | ADA 0.361874988269202 BTC 0.000018358117087506 USDC 0.918936989820195 XLM 0.020749630310Z034 | BTC 0.0000000957755Z4199 USDC 0.0000003324693Z596 | | |
| 3.1.279216 | JONATHAN RAMIRO TRIO | ADDRESS REDACTED | | | BTC 0.000001868498856887 USDT ERC20 0.477393354B4118 | | | |
| 3.1.279217 | JONATHAN RAMOS | ADDRESS REDACTED | | | BAT 0.0176819594135891 BTC 0.000003490587326776 CEL 1.1160611298469 ETH 0.000807601242271517 LTC 0.00018816849668188 USDC 0.1250070915797S6 | BAT 17.5724232285965 | | |
| 3.1.279218 | JONATHAN RAMOS | ADDRESS REDACTED | | | BTC 0.013969279620085 | | | |
| 3.1.279219 | JONATHAN RANDOLPH | ADDRESS REDACTED | | | BTC 0.001305947188722Z6 ETH 0.531011461571979 MCDAI 46.6036980817ZB | | | |
| 3.1.279220 | JONATHAN RANKIN | ADDRESS REDACTED | | | BAT 0.485405126680L9 BTC 0.000634898574040Z3 USDC 0.140605062198L7 | | | |
| 3.1.279221 | JONATHAN RANKINE | ADDRESS REDACTED | | | BTC 0.000187145578882139 CEL 0.0539767713062317 ETH 0.002486466082151349 | | | |
| 3.1.279222 | JONATHAN RAPHAËLA | ADDRESS REDACTED | | | CEL 0.347197407038612 | | | |
| 3.1.279223 | JONATHAN RASCAS | ADDRESS REDACTED | | | ADA 297.451078 BNB 0.2179993 BTC 0.00272932750515623 CEL 15.8523856299095 DOT 1.997 XLM 733.6217084 XRP 440.261624 | | | |
| 3.1.279224 | JONATHAN RASH | ADDRESS REDACTED | | | DOT 0.2015156748044S6 ETH 0.00414437102355436 LTC 0.00920842592710B3 LUNC 111.709497182502 MATIC 1.64273742915848 SOL 0.0155807389955567 USDC 15857.9046155627 | AVAX 0.00000788 DOT 0.00000830353946D0306 MATIC 0.000000557560662995A SOL 0.000002800103493308 USDC 0.178 | | |
| 3.1.279225 | JONATHAN RASHAD GAINES | ADDRESS REDACTED | | | BTC 0.000250487206589464 | | | |
| 3.1.279226 | JONATHAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0006772 CEL 0.750752498673032 ETH 0.0024925 | | | |
| 3.1.279227 | JONATHAN RAUSCHER | ADDRESS REDACTED | | | ADA 9871.183747302Z6 BTC 1.04715152569S5 CEL 1.145108226395249 ETH 1.778093908852S6 MATIC 4134.939640387A1 SOL 26.290201801808S USDC 5.86908579078191 | | | |
| 3.1.279228 | JONATHAN RAWCLIFFE | ADDRESS REDACTED | | | BTC 0.000890193348466482 ETH 0.000280850581652382 XLM 0.00250391398318963 | | | |
| 3.1.279229 | JONATHAN RAY | ADDRESS REDACTED | | | ETH 0.001512461400118371 XLM 0.69597506349489 | | | |
| 3.1.279230 | JONATHAN RAY CARPENTER | ADDRESS REDACTED | | | ETH 0.590364165613044 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279231 | JONATHAN RAYMOND | ADDRESS REDACTED | | | BTC 0.0000001180257899547 USDC 0.4988321617149574 | | | |
| 3.1.279232 | JONATHAN RAYMOND | ADDRESS REDACTED | | | BTC 0.0000013095531789B | | | |
| 3.1.279233 | JONATHAN RAYMOND SHEIL | ADDRESS REDACTED | | | BTC 0.1716386987773 ETH 0.00307488903056931 USDC 0.775407174414705 | BTC 0.1054540739124B ETH 2.3536239152665 | | |
| 3.1.279234 | JONATHAN RAZAYINORAYIDY | ADDRESS REDACTED | | | ETH 0.000006782628692295 BTC 0.0595804066788B27 | | | |
| 3.1.279235 | JONATHAN REABAN | ADDRESS REDACTED | | | USDC 0.000142952165B122 ETH 0.00266736634309252 LINK 0.00284701BB7639763 USDC 0.0071B074312310274 | BTC 0.0000000048185549 USDC 0.000000187685906B14 | | |
| 3.1.279236 | JONATHAN READ | ADDRESS REDACTED | | | ADA 0.2835186790058B19 BTC 0.0000000048169148603 CEL 83.21668285311 | | | |
| 3.1.279237 | JONATHAN READER | ADDRESS REDACTED | | | BTC 0.0010338267176057 | | | |
| 3.1.279238 | JONATHAN READING | ADDRESS REDACTED | | | BTC 0.00000034531696B092 CEL 0.002984470294086B1 ETH 0.000013602013701929 | | | |
| 3.1.279239 | JONATHAN REBELO | ADDRESS REDACTED | | | ADA 0.000936927704016518 BTC 0.0007017035514087 CEL 0.0009786919592057 ETH 2.2698628948796B USH 0.0000019133533287991 USDC 0.2031157030994503 | ADA 1.5007649815559 CEL 1.1357218436613B UNI 0.04952159924852B USDC 60.367555865514S4 | | |
| 3.1.279240 | JONATHAN RECTOR | ADDRESS REDACTED | | | BTC 0.0052663B407434043 MCDAI 32.16421679B634 USDC 348.234555260829 XLM 80.15581586375503 | | | |
| 3.1.279241 | JONATHAN REDEKER | ADDRESS REDACTED | | | BTC 0.00103929502368B46 ETH 0.2028366399S219 USDC 0.9744983864115315 | | | |
| 3.1.279242 | JONATHAN REDONDO OSMA | ADDRESS REDACTED | | | ETH 0.031870088992246 | | | |
| 3.1.279243 | JONATHAN REDWOOD | ADDRESS REDACTED | | | AAVE 0.02219694973444426 ADA 1056.252462937S9 BTC 0.0000370027525935B5 CEL 444.179623694893 DASH 0.0143543890802189 ETH 3.46201698694A LINK 0.266030366459606 LTC 0.010475066090929B6 MATIC 0.01B32032415671611 SNX 0.5317548505958567 UNI 0.104000034097541B USDC 0.29353514238746949 ZEC 0.00255569138380668 | | | |
| 3.1.279244 | JONATHAN REED | ADDRESS REDACTED | | | BTC 0.001448524486129992 ETH 0.4516600105470962 | | | |
| 3.1.279245 | JONATHAN REED | ADDRESS REDACTED | | | ADA 2424.024163846S2 DOT 32.04598004063B CEL 1.098930499045023 MATIC 763.219177350379 SNX 45.708705143808I USDC 2.761172385864000 ZRX 1466.189414438R4 | | | |
| 3.1.279246 | JONATHAN REEVES | ADDRESS REDACTED | | | ADA 0.000000034503910535 BTC 0.00000004934791B ETH 0.000000775392499932 LTC 0.000000134102945406 MATIC 0.0000002792B9566486 USDC 0.0000004729173534774 | | ADA 0.0000423708B6368672 BTC 0.00000001B2473961 ETH 0.0003241847635911369 LTC 0.0007775823566342311 MATIC 0.0126171085563249 USDC 0.000732667149287133 | |
| 3.1.279247 | JONATHAN REGELE | ADDRESS REDACTED | | | BTC 0.00117623433956649 CEL 1.112160713033158 USDC 36.6838049553936 | | | |
| 3.1.279248 | JONATHAN REICH | ADDRESS REDACTED | | | BTC 0.186060751572043 CEL 1477.664406090B4 ETH 12.916197144034B MATIC 2829.7790253982 | | | |
| 3.1.279249 | JONATHAN REICH | ADDRESS REDACTED | | | AAVE 0.0000000451681962I3 ADA 2.70285105211981 BTC 0.00014967527024173B DOT 0.389112457975156 ETH 0.0027183827476213 LINK 0.143127611645144 MATIC 8.137034010925I2 UNI 0.114419891383523 | AAVE 0.028209351088056I7 ADA 0.00000099823092S062 BTC 0.00000004979687041 DOT 0.000000000007233456 | | |
| 3.1.279250 | JONATHAN REICHLING | ADDRESS REDACTED | | | BTC 0.1 CEL 183.86844833207A ETH 10.9940358603975 | | | |
| 3.1.279251 | JONATHAN REID | ADDRESS REDACTED | | | BTC 0.0000031557068786I CEL 2.20966201235761 USDC 0.004642 | | | |
| 3.1.279252 | JONATHAN REID | ADDRESS REDACTED | | | CEL 1.09696731780995 SGB 1750.14282727313 XRP 11696.6703148B08 | | | |
| 3.1.279253 | JONATHAN REIL | ADDRESS REDACTED | | | BTC 0.0005050742162087B8 ETH 3.331993030015359 LINK 21.839799903348 SGB 260.57196807744I XRP 0.461367316872042 | BTC 0.0000001436189123924 | | |
| 3.1.279254 | JONATHAN REISACHER | ADDRESS REDACTED | | | ETH 1.46647568679915 | | | |
| 3.1.279255 | JONATHAN REMOLF | ADDRESS REDACTED | | | BTC 0.000002116421077088 | | | |
| 3.1.279256 | JONATHAN REMUND | ADDRESS REDACTED | | | CEL 10.7801512324908 | | | |
| 3.1.279257 | JONATHAN REMPLE | ADDRESS REDACTED | | | ADA 642.987520355188 BTC 0.047606452218535 EOS 205.48506363782B ETH 0.118150749836727 | | | |
| 3.1.279258 | JONATHAN RENFROE | ADDRESS REDACTED | | | BTC 0.000039407561381997 USDC 1790.40540412154 | | | |
| 3.1.279259 | JONATHAN RENFROE | ADDRESS REDACTED | | | BTC 0.00786192169999175 LTC 0.00336263678006028 USDC 0.233698521859374 | | | |
| 3.1.279260 | JONATHAN RENNIE | ADDRESS REDACTED | | | BCH 0.0007934951846757 MANA 0.127684877206532 USDC 2434.80173909588 XLM 1.11953340950146 XRP 0.00000054595160226B | XLM 2038.1002281 | | |
| 3.1.279261 | JONATHAN RENTERIA | ADDRESS REDACTED | | | CEL 1.08133B62968448 | | | |
| 3.1.279262 | JONATHAN RETTINGER | ADDRESS REDACTED | | | BTC 1.001467503442T3 DOT 35.743657099740A EOS 523.509082807577 ETH 7.300894426103B9 MATIC 2305.28715103257 XLM 0.376125605084S | | | |
| 3.1.279263 | JONATHAN REULE | ADDRESS REDACTED | | | BTC 0.003045755029435 ETH 0.066742282636291 | | | |
| 3.1.279264 | JONATHAN REVELO | ADDRESS REDACTED | | | SNX 0.651443036701991 XRP 0.2158987477B219 | | | |
| 3.1.279265 | JONATHAN REYES | ADDRESS REDACTED | | | BTC 0.00056161367447B696 CEL 0.0818185023683237 | | | |
| 3.1.279267 | JONATHAN REYES DIAZ | ADDRESS REDACTED | | | ETH 0.069121701008357 BTC 0.00000026559222921 ETH 0.000152082246795917 MATIC 0.0999321704966438B9 | | | |
| 3.1.279268 | JONATHAN REYES | ADDRESS REDACTED | | | ADA 0.000212021260869018 BTC 0.0000029504045096638 ETH 0.000123669551221818 SNX 0.024526117886629T USDC 0.680477369967545 | | | |
| 3.1.279269 | JONATHAN RICCI | ADDRESS REDACTED | | | ADA 0.033081133597B58 AVAX 0.00516108813326085 BTC 0.0000092920797618B6 CEL 42.49355440079402 DOT 0.008359011495062S | | | |
| 3.1.279270 | JONATHAN RICHARD CARTER | ADDRESS REDACTED | | | | LUNC 2 | | |
| 3.1.279271 | JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | | | DOT 0.48206602914IS ETH 0.000029807654054902 LINK 0.008232151573B5842 USDT ERC20 0.0501452153082146 | CEL 131.811776288452 ETH 0.001B47871135055R5 USDC 0.005 USDT ERC20 57.19262958389252 | | |
| 3.1.279272 | JONATHAN RICHARD ONG | ADDRESS REDACTED | | | AVAX 5.995 BTC 0.01295150723201S1 CEL 55.14506120963I1 LUNC 4.98S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279272 | JONATHAN RICHARD SIMCIC | ADDRESS REDACTED | | | ETH 0.001543864524594465<br>SOL 10.21583591619338 | BTC 0.001744261341951 51 | | |
| 3.1.279274 | JONATHAN RICHARD SMITH | ADDRESS REDACTED | | | ADA 5173.63910735218<br>BTC 1.00286584589 71<br>DOT 315.50445309B323<br>ETH 12.0651484582837<br>LINK 231.96034809052<br>MATIC 2368.2536340639<br>SOL 198.706803984257<br>USDC 5622.79355278131 | BTC 0.01<br>ETH 0.5912 | | |
| 3.1.279275 | JONATHAN RICHARD SOMMER | ADDRESS REDACTED | | | BTC 0.01391783359Q2692<br>CEL 5.87886344784563 | | | |
| 3.1.279276 | JONATHAN RICHARDS | ADDRESS REDACTED | | | BTC 0.00000103672074 1251<br>SNX 176.730166866943<br>USDC 0.065373757469046B<br>KLM 0.0606721384689616 | | | |
| 3.1.279277 | JONATHAN RICHARDS | ADDRESS REDACTED | | | XRP 2.046036723115 62 | | | |
| 3.1.279278 | JONATHAN RICKE | ADDRESS REDACTED | | | ADA 87.359913701 0918<br>BTC 0.00055859780194399B<br>GUSD 43452.17175120 06 | | | |
| 3.1.279279 | JONATHAN RICO | ADDRESS REDACTED | | | ADA 1222.83021115164<br>AVAX 3.064359957507 49<br>BAT 1819.88685045103<br>BTC 0.045856889144071 7<br>DOT 10.3473451743404<br>ETH 0.80694977544617<br>LINK 9.13669436701857<br>SOL 4.558660726343 01<br>XLM 2444.31453897464<br>XRP 2360.998<br>ZEC 4.605382405489 7B | BTC 0.00504828<br>XRP 598.797809 | | |
| 3.1.279280 | JONATHAN RINCON | ADDRESS REDACTED | | | BTC 0.0000001633649 10463<br>CEL 6.19700211160979E-05<br>USDC 0.0B2789479097 9626<br>USDT ERC20 0.0887381454565018 | | | |
| 3.1.279281 | JONATHAN RISHEL | ADDRESS REDACTED | | | BTC 0.1718882943763 55<br>ETH 4.31040503253979<br>LTC 2.46493246108672<br>USDC 8840.97305111423<br>XLM 1049.37760019744 | | | |
| 3.1.279282 | JONATHAN RITTER | ADDRESS REDACTED | | | BTC 0.0000138477922318 11 | | | |
| 3.1.279283 | JONATHAN RITZMANN | ADDRESS REDACTED | | | BTC 0.0000089885724593<br>MCDAI 0.034444103163664 5<br>USDC 0.10509976643452 3 | | | |
| 3.1.279284 | JONATHAN RIVAULT-GUILLARD | ADDRESS REDACTED | | | BTC 0.972371201365926<br>CEL 14.1608238546202<br>DOT 18.520944782 1<br>ETH 2.368188103554 77<br>USDT ERC20 105.6333370601295 | | | |
| 3.1.279285 | JONATHAN RIVERA | ADDRESS REDACTED | | | BTC 0.162781553949937<br>ETH 4.17416423058231<br>USDC 5628.14024871968 | BTC 0.000515468633713335 | | |
| 3.1.279286 | JONATHAN RIVERA | ADDRESS REDACTED | | | ADA 189.835881732935<br>AVAX 8.159684144B8694<br>BTC 0.00000823031689646<br>CEL 331.49145140681 2<br>DOT 15.1700647941527<br>ETH 1.59006753013977<br>MATIC 1408.22323952455<br>SNX 527.659028059949<br>USDC 0.09427937974244 11<br>XLM 0.326116347777942 | | | |
| 3.1.279287 | JONATHAN RIVEROS | ADDRESS REDACTED | | | BTC 0.000017976872571821<br>ETH 0.000817080042752 38 | BTC 0.0000000110980393 | | |
| 3.1.279288 | JONATHAN ROACH | ADDRESS REDACTED | | | BTC 0.000013452328B2261<br>CEL 1.06307974595338<br>ETH 3.00003347264597 9606<br>SGB 0.10078341665601 7<br>XRP 0.673549030468987 | | | |
| 3.1.279289 | JONATHAN ROBERSON | ADDRESS REDACTED | | | XRP 9931.987382 | | | |
| 3.1.279290 | JONATHAN ROBERT DIAZ | ADDRESS REDACTED | | | ETH 0.001492157891880 32 | | | |
| 3.1.279291 | JONATHAN ROBERT MOORE | ADDRESS REDACTED | | | BTC 0.137971342267991<br>CEL 2.103754109B5071 | | | |
| 3.1.279292 | JONATHAN ROBERT ZWAINZ | ADDRESS REDACTED | | | BTC 0.01349347583394 38 | | | |
| 3.1.279293 | JONATHAN ROBERTS | ADDRESS REDACTED | | | BTC 0.25263640531414 2<br>CEL 119.603314917006<br>ETH 1.73187311635161 | | | |
| 3.1.279294 | JONATHAN ROBERTS | ADDRESS REDACTED | | | ADA 2791.92271112597<br>BTC 0.000000372794038042<br>ETH 0.001714820516077<br>USDC 10.5134361098301 | | | |
| 3.1.279295 | JONATHAN ROBERTS | ADDRESS REDACTED | | | BTC 0.011040089445246<br>ETH 5.5558847250624 | | | |
| 3.1.279296 | JONATHAN ROBERTS | ADDRESS REDACTED | | | BTC 4.2599297392999 9E-08<br>ETH 0.0000008357224583 28 | | | |
| 3.1.279297 | JONATHAN ROBERTSON | ADDRESS REDACTED | | Yes | ADA 0.3653096060269 97<br>BTC 0.230472233140484<br>ETH 0.4490894878935 92<br>MANA 0.0319515601137059<br>MATIC 0.75176016768962 | ADA 880.073080732693<br>BTC 0.083654267901B015<br>ETH 0.129401626001836 | | BTC 0.166090270015527<br>ETH 0.69394984659914 |
| 3.1.279298 | JONATHAN ROBINS | ADDRESS REDACTED | | | ADA 0.118432207434879<br>BTC 0.028955932754913<br>ETH 0.024203319308033<br>LTC 0.01643813890775 14<br>MATIC 0.686049603058429<br>PAXG 0.5593818614684 18<br>USDC 3152.58843527645 | ADA 2.057109048028<br>MATIC 3.80346694631261 | | |
| 3.1.279299 | JONATHAN ROBINSON | ADDRESS REDACTED | | | CEL 28.25818262486 78<br>DASH 4.53504082 3864 | | | |
| 3.1.279300 | JONATHAN ROBINSON | ADDRESS REDACTED | | | BTC 0.696317171625967<br>ETH 5.71067023839 94 | | | |
| 3.1.279301 | JONATHAN ROBITAILLE | ADDRESS REDACTED | | | MATIC 264.96811624 1275<br>BTC 0.00000493705674 0863<br>EOS 0.955946411099921<br>ETH 0.0000205379464587 84<br>XLM 0.086154014770495 | | | |
| 3.1.279302 | JONATHAN ROCKS | ADDRESS REDACTED | | | BTC 0.054998061873 5341<br>GUSD 539.168976979 91 | | | |
| 3.1.279303 | JONATHAN ROCO ALEGRE | ADDRESS REDACTED | | | BTC 0.14755129117 1075<br>CEL 1.31600022913 18<br>ETH 1.99441919047821 | | | |
| 3.1.279304 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.1072572318 72341 | | | |
| 3.1.279305 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001831106270168256<br>CEL 3.34765013935576<br>EOS 0.0017389131821908<br>ETH 5.02167845426579<br>GUSD 258.720289370667<br>MATIC 780.6690886644 55<br>USDC 0.00810384121 80245<br>USDT ERC20 37.6586207B2566<br>XLM 0.00003166 2787470 5186 | GUSD 0.00405115742742143 | | |
| 3.1.279306 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.002355363424 40803<br>SGB 722.507440227264<br>XRP 0.0000005425326 11755 | | | |
| 3.1.279307 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000057670051 12001<br>GUSD 0.041579330986 5706<br>KLM 0.002443600858 22093 | GUSD 0.00725706525071024 | | |
| 3.1.279308 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00048598238063 63<br>ETH 0.000131281498770 249 | | | |
| 3.1.279309 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.08843147549 | | | |
| 3.1.279310 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000122669396 01942<br>CEL 0.0000436929365735 12<br>EOS 0.000296860540 019557<br>ETH 0.0000005689163B175<br>GUSD 0.0027917179885614<br>XLM 0.0058732B504054845 | | | |
| 3.1.279311 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.053926926697 4461<br>CEL 591.407852475473 | | | BTC 3.697041532714552 |
| 3.1.279312 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.144128021381 41 | | | |
| 3.1.279313 | JONATHAN ROEYER | ADDRESS REDACTED | | | BTC 0.0001682051 1970046 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279314 | JONATHAN ROGERS | ADDRESS REDACTED | | | ADA 0.0659818217438672 BTC 0.00000000847378384 CEL 72.164561707841 XLM 28.184964375294 XRP 0.00000091669850208 | | | |
| 3.1.279315 | JONATHAN ROGERS | ADDRESS REDACTED | | | MCDAI 18.4995738940256 | | | |
| 3.1.279316 | JONATHAN ROGERS | ADDRESS REDACTED | | | ETH 0.4985405390399 | | | |
| 3.1.279317 | JONATHAN ROGERS | ADDRESS REDACTED | | | BTC 0.311866029446603 ETH 2.96920914551122 LINK 12.1505661810339 LTC 0.0008727114232201989 | | | |
| 3.1.279318 | JONATHAN ROGERS | ADDRESS REDACTED | | Yes | BTC 0.1447106275331603 ETH 0.3375023537747333 MATIC 1684.86817332595 SOL 12.3643560940136 USDC 1026.64475982648 | | | BTC 0.0481741978996069 |
| 3.1.279319 | JONATHAN ROGERS | ADDRESS REDACTED | | | BTC 0.000000705066584738S CEL 5.46681413705558 MATIC 52.434882733612 | | | |
| 3.1.279320 | JONATHAN ROGLIN | ADDRESS REDACTED | | | BTC 0.00120882538329384 | | | |
| 3.1.279321 | JONATHAN ROGOL | ADDRESS REDACTED | | Yes | BTC 0.016401359502647 USDC 0.265815283868495 | | | BTC 0.100573776543169 |
| 3.1.279322 | JONATHAN ROHRBAUGH | ADDRESS REDACTED | | | AAVE 0.00054944465421528 ADA 0.135914518344412 BTC 0.000070194422062103 DOT 0.00506826165120362 ETH 0.00651150645620019 LINK 0.00198470220777137 MATIC 0.041200267813529 SNX 0.00251122355081820 USDC 0.4304816872730 | ADA 0.000000535361414130 BTC 0.00000004106942185 DOT 0.00056023667278912 | | |
| 3.1.279323 | JONATHAN ROHRICH | ADDRESS REDACTED | | | BTC 0.039394422163447 CEL 2.5599856450739 ETH 0.28562173107079 XLM 15.2990526 XRP 298.04701608706 | | | |
| 3.1.279324 | JONATHAN ROHRLICK | ADDRESS REDACTED | | | ADA 0.49236102955351 | | | |
| 3.1.279325 | JONATHAN ROJAS | ADDRESS REDACTED | | | BTC 0.00053515167012094 USDC 0.00653012736721571 | | | |
| 3.1.279326 | JONATHAN ROLF | ADDRESS REDACTED | | | BTC 0.26267575148894 COMP 4.0644495729769 ETH 0.515338487801247 | | | |
| 3.1.279327 | JONATHAN ROMAN | ADDRESS REDACTED | | | BTC 0.00001421055709948 CEL 0.0197874760235144 ETH 0.00000975671800034 MCDAI 0.0068075085557403 USDC 0.0241587946688333 USDT ERC20 0.316946516539017 | | | |
| 3.1.279328 | JONATHAN ROMAN | ADDRESS REDACTED | | | ADA 1070.3353525082 BTC 0.04411637369840548 DOT 16.3209737436251 ETH 0.1550581692770546 MANA 287.627354027917 MATIC 593.15101559587 SOL 6.09575147108871 | ADA 259.567335 BTC 0.00248637 DOT 5.93106192 | | |
| 3.1.279329 | JONATHAN ROMERO | ADDRESS REDACTED | | | BTC 0.00119069088418913 EOS 100.243783533745 ETH 2.2292952171498 2 XRP 777.563214978297 | | | |
| 3.1.279330 | JONATHAN ROMERO | ADDRESS REDACTED | | | XRP 6716.668705 | | | |
| 3.1.279331 | JONATHAN ROMERO | ADDRESS REDACTED | | | BTC 0.00000049817442049S USDC 0.429339206181139 | | | |
| 3.1.279332 | JONATHAN RONÉ | ADDRESS REDACTED | | | BTC 0.00362741776830958 CEL 1049.823227600618 | | | |
| 3.1.279333 | JONATHAN ROSAASEN | ADDRESS REDACTED | | | ADA 282.07952113132 AVAX 1.13380639712722 BTC 0.14284958033391 COMP 0.00014070100849155 DOT 4.68527844610387 ETH 1.97948014868366 MATIC 277.409152648882 SNX 108.140249765085 USDC 0.5367294553767 USDT ERC20 509.461679982149 XLM 43.6906481066855 | ETH 0.40006648459717 | | |
| 3.1.279334 | JONATHAN ROSADO | ADDRESS REDACTED | | | ADA 4045.2560578292 BTC 0.00000066124606399 ETH 1.06597151864026 LINK 0.00093516562089373 MATIC 24429.9108787977 | | | |
| 3.1.279335 | JONATHAN ROSALES | ADDRESS REDACTED | | | ADA 5525.7533735646 ETH 5.23510216576227 | SOL 10 | | |
| 3.1.279336 | JONATHAN ROSATO | ADDRESS REDACTED | | | ADA 0.18366232789648S BTC 0.14199581592966 USDC 0.89306394457048 2 | BTC 0.0081145106471148 | | |
| 3.1.279337 | JONATHAN ROSE | ADDRESS REDACTED | | | CEL 1.1565393862462 DASH 0.00167790159630 78 | | | |
| 3.1.279338 | JONATHAN ROSENBERG | ADDRESS REDACTED | | | BTC 0.988351229329334 ETH 30.3516602678 09 LINE 10.1758375833348 | | | |
| 3.1.279339 | JONATHAN ROSENBREIER | ADDRESS REDACTED | | | BTC 0.0312224000176029 | | | |
| 3.1.279340 | JONATHAN ROSENTHAL | ADDRESS REDACTED | | | GUSD 5.76664955185712 USDC 52.419005843891S | USDC 0.000000515542182991 | | |
| 3.1.279341 | JONATHAN ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00119667402960643 XLM 2388.88510514652 | | | |
| 3.1.279342 | JONATHAN ROSS | ADDRESS REDACTED | | | ADA 0.007950277616413128 | | | |
| 3.1.279343 | JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | | | BTC 0.0186243472762543 USDC 0.0649521419169307 | | BTC 0.00000029 | |
| 3.1.279344 | JONATHAN ROSSETTO | ADDRESS REDACTED | | | ADA 101.4908525577391 ETH 0.2604717848415 03 XRP 393.87830928395 | | | |
| 3.1.279345 | JONATHAN ROSTAMI | ADDRESS REDACTED | | | ADA 549.80963883415S BTC 0.00117532896153545 LTC 2.08148152651518 MATIC 16.27109603177833 SNX 3.78739786416554 XLM 2341.91071510787 | | | |
| 3.1.279346 | JONATHAN ROSZEZUK | ADDRESS REDACTED | | | BTC 0.000000002200658851 CEL 0.1683908750565777 | | | |
| 3.1.279347 | JONATHAN ROTH | ADDRESS REDACTED | | | BTC 0.00000976601115127077 ETH 0.00319337121264063 LTC 0.0145794602008223 MCDAI 30.9220870866569 XLM 1.75436415704372 | | | |
| 3.1.279348 | JONATHAN ROTH | ADDRESS REDACTED | | | BTC 0.00000011160259037 7 | | | |
| 3.1.279349 | JONATHAN ROTHFUSZ | ADDRESS REDACTED | | | AAVE 0.0031371153117312 ADA 1121.323127752 09 BTC 0.131739678064225 ETH 1.42724256046609 MATIC 676.820447961761 | ETH 0.41389846824884 | | |
| 3.1.279350 | JONATHAN ROTHMAN | ADDRESS REDACTED | | | BTC 0.00000443638676194 4 CEL 24.0234622151705 | | | |
| 3.1.279351 | JONATHAN ROUSSEL | ADDRESS REDACTED | | | BNB 0.00001140584730095 4 BTC 0.00123899646697629 ETH 0.00003909086851610 4 USDC 0.00049561124165121 | | | |
| 3.1.279352 | JONATHAN ROYCE PULLON | ADDRESS REDACTED | | | BTC 0.0182429473278573 CEL 1.2623714226354 | | | |
| 3.1.279353 | JONATHAN ROYDEN | ADDRESS REDACTED | | | BTC 0.150124196753157 | | | |
| 3.1.279354 | JONATHAN ROZEMA | ADDRESS REDACTED | | | ETH 0.0230302997008688 | | | |
| 3.1.279355 | JONATHAN ROZEMA | ADDRESS REDACTED | | Yes | BTC 0.0470370385749 ETH 44.3066088217304 LINK 1517.054780901S UNI 503.264967179213 USDC 25180.1227453665 UST 27.8737554079418 | | | BTC 4.87431902895919 |
| 3.1.279356 | JONATHAN RUBIO | ADDRESS REDACTED | | | ETH 0.02786409894163441 LTC 12.3752068692285 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279357 | JONATHAN RUDIGER | ADDRESS REDACTED | | | AAVE 0.005194199497880<br>ADA 2.807214024325095<br>AVAX 0.021471774797274<br>BTC 7.381741642281190-05<br>DOT 0.185321660287776<br>ETH 0.013321167740615<br>LUNC 19.206445046462<br>MATIC 764.57128275979<br>SOL 0.009494146376575<br>UNI 0.004580557649950B | ADA 1116.81847986968<br>BTC 0.00000000173358861<br>DOT 0.000000000215451<br>SOL 0.000000000202426052 | | |
| 3.1.279358 | JONATHAN RUE | ADDRESS REDACTED | | | CEL 1.06024893804533 | | | |
| 3.1.279359 | JONATHAN RUIZ | ADDRESS REDACTED | | | ADA 181.934150083897<br>BTC 0.010920957459861<br>ETH 0.019053070184432L<br>MATIC 136.578562184457<br>XLM 240.010616B0337 | | | |
| 3.1.279360 | JONATHAN RUIZ | ADDRESS REDACTED | | | BTC 0.045090905752569<br>ETH 1.14177330476105 | | | |
| 3.1.279361 | JONATHAN RUIZ | ADDRESS REDACTED | | | LINK 0.00016172257434019 | | | |
| 3.1.279362 | JONATHAN RUIZ | ADDRESS REDACTED | | | BTC 0.0000001198T3203463<br>ETH 4.05618120782549E-05 | | | |
| 3.1.279363 | JONATHAN RUMFORD | ADDRESS REDACTED | | | USDT ERC20 0.165358940288126<br>BAT 1.331953815052143<br>BTC 0.000002959519974024<br>SNX 134.248461017652<br>ZRX 0.513559094502048 | BAT 0.01561437895678B6<br>BTC 0.00000073634286036 | | |
| 3.1.279364 | JONATHAN RUSSELL | ADDRESS REDACTED | | | ADA 3.177637951182S5<br>CEL 0.153179933540575<br>ETH 0.002599039151565 12<br>MATIC 4105.54970561538<br>USDT ERC20 5.1 | | | |
| 3.1.279365 | JONATHAN RUSSELL | ADDRESS REDACTED | | | BTC 0.024214045173283 9<br>ETH 0.000080350883713087<br>LTC 0.000865160957562B1<br>MATIC 90.672724063375 5<br>XLM 0.003095527S2353839 | | | |
| 3.1.279366 | JONATHAN RUSSO | ADDRESS REDACTED | | | BTC 0.000021469238894 65<br>ETC 0.020806943450437 7<br>LTC 0.000690598030563019<br>MANA 3.959866436721 2 | MANA 999.094713821922 | | |
| 3.1.279367 | JONATHAN RUTLEDGE | ADDRESS REDACTED | | | BTC 0.001590168967683B<br>BUSD 492<br>CEL 19.109082408590B | | | |
| 3.1.279368 | JONATHAN RUVALCABA | ADDRESS REDACTED | | | ADA ADA 56.091038232<br>BTC 0.5306609093039S<br>USDC 0.364209089655334 | | | |
| 3.1.279369 | JONATHAN RYAN | ADDRESS REDACTED | | | COMP 0.369734673S784<br>DASH 0.000517023053098749<br>LTC 0.000234852401141943<br>SGB 4.599628706173O6<br>SNX 0.074999775981445B<br>XRP 7.07345776181138 | | | |
| 3.1.279370 | JONATHAN RYAN GATES | ADDRESS REDACTED | | | ETH 0.0000377961321105B | | | |
| 3.1.279371 | JONATHAN RYAN KING | ADDRESS REDACTED | | | CEL 50.364301938959 1<br>SOL 47.3264394625 76<br>USDC 11209.444968657 6<br>XRP 1001B.691777 | | | |
| 3.1.279372 | JONATHAN RYAN OBI | ADDRESS REDACTED | | | BTC 0.001317694590940 16 | | | |
| 3.1.279373 | JONATHAN S SPANGLER | ADDRESS REDACTED | | Yes | BCH 0.00310088056118467<br>BTC 0.000015404089283087<br>CEL 0.042852738444620 6<br>EOS 0.061156459S187675<br>ETC 0.027511147575903<br>ETH 0.001098648994073 24<br>LINK 0.069652875511343B<br>MATIC 5.666589591746S5<br>PAXG 0.001398068234442 3<br>SGB 309.765540426016<br>SNX 0.0969156490959736<br>UNI 0.260929029177848<br>USDC 7.157077549416 4<br>XRP 0.000000470538960883 | BTC 0.098152660348349 4<br>USDC 495.3155 | | BTC 0.13897668398556 3 |
| 3.1.279374 | JONATHAN SAAVEDRA | ADDRESS REDACTED | | | MCDAI 0.076374365259614 3<br>SNX 25.5310233404527 | | | |
| 3.1.279375 | JONATHAN SABAG | ADDRESS REDACTED | | | BTC 0.000027246267226633<br>CEL 0.100218B2200414<br>ETH 0.000001076973420066<br>USDC 0.375645892327123<br>XLM 0.2589494572B8324 | | | |
| 3.1.279376 | JONATHAN SABAT | ADDRESS REDACTED | | | BTC 0.000001843191B096<br>GUSD 10.063059154225<br>USDC 0.00301984832092313<br>XLM 0.064140593073051 | | | |
| 3.1.279377 | JONATHAN SACHS | ADDRESS REDACTED | | | AVAX 5.525824117085G1<br>BTC 0.197661836739355<br>ETH 0.70368770421921 9<br>LINK 44.293115360985<br>MATIC 1342.173395G1393<br>SNX 73.534159162159 2<br>USDT ERC20 7019.2227546385 | | | |
| 3.1.279378 | JONATHAN SAFERSTEIN | ADDRESS REDACTED | | | ADA 5397.00958411006<br>BTC 0.92849855346919<br>COMP 15.286330727311<br>DOT 0.257525594290542<br>ETH 24.297791569923<br>MATIC 11142.833969487 1<br>SNX 2267.16696538034<br>USDC 361.957789421506<br>USDT ERC20 24.7629951463023 | | | |
| 3.1.279379 | JONATHAN SAGINAW | ADDRESS REDACTED | | | BTC 1.9017345742 1047<br>ETH 0.181383338513964 | | | |
| 3.1.279380 | JONATHAN SAGNIT | ADDRESS REDACTED | | | BTC 0.00000000034361655 7<br>CEL 0.025332542499797 | | | |
| 3.1.279381 | JONATHAN SAHAGUN | ADDRESS REDACTED | | | BTC 0.0035149744194847 3<br>CEL 602.306763600153 | | | |
| 3.1.279382 | JONATHAN SAJOUS | ADDRESS REDACTED | | | USDC 499.870998627659 | | | |
| 3.1.279383 | JONATHAN SALAHSHOUR | ADDRESS REDACTED | | | BTC 0.000011616936231397<br>ETH 9.986642971344996-06 | | | |
| 3.1.279384 | JONATHAN SALAZAR | ADDRESS REDACTED | | | USDC 1128.09891958167<br>ADA 0.33207384644282B<br>BTC 7.1007618692199BE-07<br>MATIC 0.136786848953082 | ADA 0.000000027227735533<br>BTC 0.00000000790644661B | | |
| 3.1.279385 | JONATHAN SALAZAR | ADDRESS REDACTED | | | XLM 0.103349429334435<br>ADA 0.08697164430476G7<br>BTC 0.00001424245928S049<br>DOT 0.023593906250B883<br>LINK 0.002311142999586347<br>XLM 0.0687946823B6056 | | | |
| 3.1.279386 | JONATHAN SALEM | ADDRESS REDACTED | | | BTC 0.000823727991074106<br>ETH 2.090592B8646417 | | | |
| 3.1.279387 | JONATHAN SALESKOG | ADDRESS REDACTED | | | BTC 0.00235415299356412<br>CEL 0.429741139049808<br>ETH 0.489657256433267<br>MATIC 307.9035983152 1 | | | |
| 3.1.279388 | JONATHAN SALZMAN | ADDRESS REDACTED | | | ADA 405.127707745204<br>BTC 0.141990775326431<br>ETH 0.260644906601328<br>XLM 417.682075357B31 | | | |
| 3.1.279389 | JONATHAN SAMPSON | ADDRESS REDACTED | | | CEL 108.156640325446<br>ETH 2.43466237L6B8 | | | |
| 3.1.279390 | JONATHAN SANABRIA | ADDRESS REDACTED | | | BTC 3.2675912849999E-09<br>CEL 0.225527758060167<br>DOT 25.219243816010S<br>ETH 0.4766073866390G | | | |
| 3.1.279391 | JONATHAN SANCHEZ | ADDRESS REDACTED | | | BCH 0.000000005663724765<br>BTC 0.000015676587764 23 | BCH 0.000030588138430939 | | |
| 3.1.279392 | JONATHAN SANCHEZ | ADDRESS REDACTED | | | ETH 0.000000907426B3534<br>MATIC 0.840884998027569<br>USDC 0.187149327L1185<br>XLM 2.7250984950645 | | | |
| 3.1.279393 | JONATHAN SANCHEZ | ADDRESS REDACTED | | | MATIC 24.9154993042213 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279394 | JONATHAN SANCHEZ CERVANTES | ADDRESS REDACTED | | | BAT 0.00333822462199417 BTC 0.00000098336391526 LINK 0.000068417859241669 USDC 0.0618041351823347 | | | |
| 3.1.279395 | JONATHAN SANDERS | ADDRESS REDACTED | | | ETH 0.00000133043485345B | | | |
| 3.1.279396 | JONATHAN SANDOVAL | ADDRESS REDACTED | | | AAVE 0.21210886599424 ADA 1092.2407823976 BTC 0.5183859857005S COMP 0.248838658561032 DOT 2.340558405914938 ETH 3.28837255769654 MATIC 1037.53092423005 | | | |
| 3.1.279397 | JONATHAN SANFORD | ADDRESS REDACTED | | | ADA 6773.34804063281 BTC 0.69963708755375 ETH 7.97443423248003 SOL 0.00408495371622293 USDC 0.913100237651346 USDT ERC20 15599.1308266282 | ETH 0.163385319933367 USDC 0.658976078894731 USDT ERC20 500 | | |
| 3.1.279398 | JONATHAN SANSOM | ADDRESS REDACTED | | | BTC 0.01533059727025J9 EOS 2560.71878602083 ETC 168.433111304454 ETH 2.06754365633743 | | | |
| 3.1.279399 | JONATHAN SANSONI | ADDRESS REDACTED | | | ADA 744.622880839153 BTC 0.000038749978843566 USDC 0.254898331651999 | BTC 0.0346011614443879 USDC 0.00750551278590033 | | |
| 3.1.279400 | JONATHAN SANTANA | ADDRESS REDACTED | | | BCH 11.181067648792B MATIC 1699.98048755333 | | | |
| 3.1.279401 | JONATHAN SANTIAGO | ADDRESS REDACTED | | | 1INCH 17.0716579598392 BTC 0.133019484595896 LINK 7.66560694621664 MATIC 1210.61983660665 SUSHI 18.473788593111 | | | |
| 3.1.279402 | JONATHAN SANTOS | ADDRESS REDACTED | | | MATIC 1.13017375340159 | | | |
| 3.1.279403 | JONATHAN SARREON | ADDRESS REDACTED | | | ADA 0.000418440963163835 BTC 0.000001632538754139 ETH 0.0001176253863235547 LTC 0.000002037108459575 MATIC 0.18329691084981 USDC 0.00463389514280117 | | | |
| 3.1.279404 | JONATHAN SAVARD | ADDRESS REDACTED | | | BTC 0.000009336161635265 CEL 0.020307521496493J ETH 0.000119106426979061 | | | |
| 3.1.279405 | JONATHAN SAVARIMOUTOU | ADDRESS REDACTED | | | CEL 0.193821812210165 | | | |
| 3.1.279406 | JONATHAN SAX | ADDRESS REDACTED | | | BTC 0.000806044092841829 USDC 468.090363735259 | | | |
| 3.1.279407 | JONATHAN SAXON | ADDRESS REDACTED | | | BTC 0.000010257570964428 ETH 0.0011443379509668 | BTC 0.0000008583221983 44 UST 594.66 | | |
| 3.1.279408 | JONATHAN SCARBOROUGH | ADDRESS REDACTED | | | BTC 0.00121603714238B5 ETH 3.021723589300D2 | ETH 1.02754259891534 | | |
| 3.1.279409 | JONATHAN SCHAEFER | ADDRESS REDACTED | | | ADA 297.05169044163B BTC 0.0388718560083921 ETH 0.276676505226438 MATIC 172.511799942485 SOL 14.1347135486953 USDT ERC20 0.299756202576465 | BTC 0.000145 | | |
| 3.1.279410 | JONATHAN SCHAFFER | ADDRESS REDACTED | | | BTC 0.00000001988101126 MATIC 0.528457726120142 | | | |
| 3.1.279411 | JONATHAN SCHEERLINCK | ADDRESS REDACTED | | | BTC 0.000241021118470922 LINK 0.101569385166715 MATIC 23.749256803582 SGB 671.778142824669 XRP 1.20449700342913 | | | |
| 3.1.279412 | JONATHAN SCHERMAN | ADDRESS REDACTED | | | BTC 0.00121170911957432 | | | |
| 3.1.279413 | JONATHAN SCHLACKL | ADDRESS REDACTED | | | BTC 0.0114247 CEL 13.353871072839S LINK 4.88 XLM 241.1992275 | | | |
| 3.1.279414 | JONATHAN SCHMEES | ADDRESS REDACTED | | | AVAX 15.013107910B8S9 BTC 0.41492129138887 DOT 38.9524277075209 ETH 3.39483536766213 SOL 14.2197251163581 USDC 0.3156410884937 | | | |
| 3.1.279415 | JONATHAN SCHMID | ADDRESS REDACTED | | | ADA 855.675430160524 BTC 0.0214578001196419 ETH 0.0018801861758965S GUSD 4.286825734995J6 KRP 49.8298699655634 | | | |
| 3.1.279416 | JONATHAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.396874409S8018 | | | |
| 3.1.279417 | JONATHAN SCHMOHL | ADDRESS REDACTED | | | BTC 0.0000366605056530J7 | | | |
| 3.1.279418 | JONATHAN SCHNEIDER | ADDRESS REDACTED | | | ADA 1.005909745465S7 AVAX 0.0218866500076248 BTC 0.0378034618831975 DOT 0.0184443543950314 ETH 0.00064703701445267J LUNC 11.5065945486343 USDC 5615.56883078358 | AVAX 1.3905538710508B BTC 0.000515066885979442 | | |
| 3.1.279419 | JONATHAN SCHOUGAARD KANSY | ADDRESS REDACTED | | | ADA 8.857661 BTC 0.00159296 CEL 1.365164694609894 | | | |
| 3.1.279420 | JONATHAN SCHWAB | ADDRESS REDACTED | | | BTC 0.00000681 | | | |
| 3.1.279421 | JONATHAN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.959518615659379 ETH 8.50177843081315 | | | |
| 3.1.279422 | JONATHAN SCHWIETERT | ADDRESS REDACTED | | | AAVE 5.039115371 6882 ADA 0.0717603181436048 BTC 2.30609861023611 ETH 18.9945909023436 MATIC 3675.21361089413 USDC 17378.507413777S USDT ERC20 8.36395889682249 XLM 1.30053492892625 | MATIC 0.0131522095187663 | | |
| 3.1.279423 | JONATHAN SCOGLIO | ADDRESS REDACTED | | | BTC 0.271642253901867 DOT 52.4086129511839 ETH 2.030035368306B MATIC 620.913115521535 SOL 20.2664162845384 USDC 16602.5468940217 | | | |
| 3.1.279424 | JONATHAN SCOTT | ADDRESS REDACTED | | | ETH 0.00091327494092S534 | | | |
| 3.1.279425 | JONATHAN SCOTT KOGAN | ADDRESS REDACTED | | | BTC 0.3175118829519J1 ETH 0.000664282904874256 USDC 0.0176490576 75824 | | USDC 15.9483299098197 | |
| 3.1.279426 | JONATHAN SCOTT WEBB | ADDRESS REDACTED | | | BTC 0.0773793701791144 ETH 1.03203688 1747 | | | |
| 3.1.279427 | JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | | | ADA 39.786397676001 BTC 0.000642881615685475 CEL 4.35468472409914 ETH 0.165176405080324 MATIC 1.71587520886285 USDC 0.505302340880706 XRP 183.156555741109 | | | |
| 3.1.279428 | JONATHAN SCRIBNER | ADDRESS REDACTED | | | ADA 303.308514632523 MATIC 116.771486032233 | | | |
| 3.1.279429 | JONATHAN SCRIVA | ADDRESS REDACTED | | | BTC 0.00114256986814743 USDC 0.0279489591741 SNX 157.432682295287 | | | |
| 3.1.279430 | JONATHAN SCROGGINS | ADDRESS REDACTED | | | USDC 493.037243956961 | | | |
| 3.1.279431 | JONATHAN SCUDDER | ADDRESS REDACTED | | | BAT 59.1720684190337 BTC 0.100340193960393 CEL 16.840858318828b DOT 29.405626721248 ETH 0.74106905180D9B4 LINK 0.00262512483913422 LTC 0.000294297596454D7 MATIC 3040.57072271 1B | | | |
| 3.1.279432 | JONATHAN SEAGER | ADDRESS REDACTED | | | BTC 0.0230434360091538 CEL 0.0077649198065617S DOT 0.0213291760715446 USDT ERC20 0.24370408766330 4 XRP 0.247413606834978 | | | |
| 3.1.279433 | JONATHAN SEAH | ADDRESS REDACTED | | | BNB 0.025 CEL 0.177927951836715 | | | |
| 3.1.279434 | JONATHAN SEAH | ADDRESS REDACTED | | | CEL 1.45342178790407 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | JONATHAN SEBAG | ADDRESS REDACTED | | | CEL 0.0134439024455559 | | | |
| | | | | | MCDAI 42.3978452841409 | | | |
| | | | | | USDT ERC20 6014.43398978365 | | | |
| 3.1.279436 | JONATHAN SEBASTIAN HUGO FERREYRA | ADDRESS REDACTED | | | USDT ERC20 0.0000001753917378912 | | | |
| 3.1.279437 | JONATHAN SEBASTIEN LAMIN | ADDRESS REDACTED | | | BTC 3.45572166532595E-06 | | | |
| 3.1.279438 | JONATHAN SEDARATI | ADDRESS REDACTED | | | BTC 0.00211313549233801 | | | |
| | | | | | CEL 0.0798503903225014 | | | |
| | | | | | DASH 0.02351922 | | | |
| | | | | | ETH 0.000257962312069151 | | | |
| 3.1.279439 | JONATHAN SEGAL | ADDRESS REDACTED | | | BTC 0.0380271523898578 | BTC 0.0000003 | | |
| | | | | | ETH 0.00106077168535893 | ETH 0.00000005642378391 | | |
| 3.1.279440 | JONATHAN SÉGUIN | ADDRESS REDACTED | | | BTC 0.000638330007623795 | | | |
| | | | | | CEL 444.745598486611 | | | |
| | | | | | ETH 9.40996091185B3 | | | |
| | | | | | USDC 0.00883322660663261 | | | |
| | | | | | USDT ERC20 2658.77446520799 | | | |
| 3.1.279441 | JONATHAN SEITEL | ADDRESS REDACTED | | | AAVE 0.0864771680191449 | | | |
| | | | | | BTC 0.0121385842258285 | | | |
| | | | | | ETH 0.299707095146226 | | | |
| | | | | | LINK 0.781965360196749 | | | |
| | | | | | SNX 3.0980020188576I | | | |
| | | | | | UNI 0.742613545341837 | | | |
| | | | | | USDT ERC20 9.99747081187544 | | | |
| 3.1.279442 | JONATHAN SELLER | ADDRESS REDACTED | | | ADA 72032.966265030T | | | |
| | | | | | BTC 1.40100646381107 | | | |
| | | | | | ETH 5.56903666075893 | | | |
| | | | | | LINK 122.161346174257 | | | |
| 3.1.279443 | JONATHAN SELLERS | ADDRESS REDACTED | | | BTC 0.00206010135424401 | | | |
| | | | | | ETH 1.3488853351577T | | | |
| | | | | | LINK 32.5404999B91986 | | | |
| 3.1.279444 | JONATHAN SEMIRA | ADDRESS REDACTED | | | BTC 0.00116604903010481 | | | |
| | | | | | USDC 571.430324429039 | | | |
| 3.1.279445 | JONATHAN SENG | ADDRESS REDACTED | | | CEL 0.269637232683725 | | | |
| | | | | | KLM 195.38 | | | |
| 3.1.279446 | JONATHAN SEOK | ADDRESS REDACTED | | | BTC 0.119600787487899 | | | |
| | | | | | GUSD 1.3369454395616B | | | |
| | | | | | USDC 1681.38610344B6 | | | |
| 3.1.279447 | JONATHAN SEREBRO | ADDRESS REDACTED | | | BTC 0.043061179618B358 | | | |
| 3.1.279448 | JONATHAN SERNA | ADDRESS REDACTED | | | ETH 3.758221103510B2 | | | |
| | | | | | BTC 0.00008947314276772I | | | |
| 3.1.279449 | JONATHAN SESSO | ADDRESS REDACTED | | | CEL 2.80135996198T | | | |
| 3.1.279450 | JONATHAN SEWALL | ADDRESS REDACTED | | | CEL 1.03075565532025 | | | |
| | | | | | ADA 255.425765B5647 | | | |
| | | | | | BTC 0.2806304739172Z7 | | | |
| | | | | | DOT 45.05751575354A9 | | | |
| | | | | | MATIC 233.601597031001 | | | |
| | | | | | SNX 94.502361471419 | | | |
| 3.1.279451 | JONATHAN SEWILL | ADDRESS REDACTED | | | BTC 0.223249773417288 | | | |
| | | | | | ETH 2.288B3742234429 | | | |
| | | | | | LINK 0.598274129601171 | | | |
| | | | | | TX 3.11736514340316 | | | |
| 3.1.279452 | JONATHAN SHA | ADDRESS REDACTED | | | BTC 0.000764294785603107 | | | |
| | | | | | CEL 1.42975530989865 | | | |
| | | | | | USDC 20 | | | |
| 3.1.279453 | JONATHAN SHAFFER | ADDRESS REDACTED | | | BTC 0.145086736683B2 | BTC 0.00734526506B75993 | | |
| | | | | | ETH 0.0058238618185964B | | | |
| | | | | | USDC 0.3721478900504I8 | | | |
| 3.1.279454 | JONATHAN SHANKLES | ADDRESS REDACTED | | | AAVE 0.16041859791595 | | | |
| | | | | | ADA 239.385289726545 | | | |
| | | | | | BTC 0.038234282204881I | | | |
| | | | | | CEL 80.862048586394A | | | |
| | | | | | COMP 0.000500180003149259 | | | |
| | | | | | ETH 0.15373349521228T | | | |
| | | | | | UNI 0.00085837426901756I3 | | | |
| | | | | | USDC 3798.33953089B3 | | | |
| 3.1.279455 | JONATHAN SHARG | ADDRESS REDACTED | | | ADA 1725.905451094I04 | BTC 0.033326919 | | |
| | | | | | AVAX 46.21678B6452821 | | | |
| | | | | | BTC 0.456596727404143 | | | |
| | | | | | ETH 1.18840758469786 | | | |
| | | | | | LINK 16.411770765656I4 | | | |
| | | | | | TX 2.01824327970915 | | | |
| | | | | | SOL 43.77291326995I7 | | | |
| 3.1.279456 | JONATHAN SHARP | ADDRESS REDACTED | | | BTC 0.0028141122383001B | | | |
| 3.1.279457 | JONATHAN SHARP | ADDRESS REDACTED | | | ETH 0.03201779B3305401 | | | |
| | | | | | MATIC 0.352875487061165 | | | |
| 3.1.279458 | JONATHAN SHARPE | ADDRESS REDACTED | | | KLM 22.42452893320A6 | | | |
| | | | | | BTC 0.0000007744095270I1 | | | |
| 3.1.279459 | JONATHAN SHATTUCK | ADDRESS REDACTED | | | ETH 0.306106907638B6 | | | |
| | | | | | MATIC 0.534421692087819 | | | |
| 3.1.279460 | JONATHAN SHAW | ADDRESS REDACTED | | | USDC 3.6855461732796S | | | |
| 3.1.279461 | JONATHAN SHEEFENI | ADDRESS REDACTED | | | BTC 0.000241133158B9109 | | | |
| | | | | | CEL 0.53686984186898 | | | |
| | | | | | BTC 0.0000048875631738S | | | |
| | | | | | CEL 0.009214572466633T35 | | | |
| | | | | | ETH 0.000193967461340662 | | | |
| | | | | | LTC 0.0000039845566702687 | | | |
| | | | | | USDT ERC20 0.10516140124251S6 | | | |
| 3.1.279462 | JONATHAN SHELTON | ADDRESS REDACTED | | | BTC 0.04876977349866262 | ADA 6163 | | |
| | | | | | CEL 11.7501779714145 | | | |
| | | | | | ETH 0.00028487161342944A | | | |
| | | | | | USDT 0.07779012244228T7 | | | |
| 3.1.279463 | JONATHAN SHELTON | ADDRESS REDACTED | | | AAVE 0.0203741162832457 | | | |
| | | | | | BTC 0.0000117017038370B7 | | | |
| | | | | | ETH 0.00000573344649B353 | | | |
| | | | | | SNX 0.00689929550559A1 | | | |
| | | | | | UNI 0.057383962382954 | | | |
| | | | | | USDC 55.59969698224S9 | | | |
| 3.1.279464 | JONATHAN SHELTON | ADDRESS REDACTED | | | ADA 0.00000007564763261I09 | | | |
| | | | | | BTC 0.00000000954043651I3 | | | |
| | | | | | LTC 0.00000000413640281A4 | | | |
| | | | | | XLM 0.00000000832156976A2 | | | |
| 3.1.279465 | JONATHAN SHEN | ADDRESS REDACTED | | | ADA 1581.07437294B37 | | | |
| | | | | | BTC 0.312633705712893 | | | |
| | | | | | DOT 29.2337671495139 | | | |
| | | | | | ETH 6.31753698280134 | | | |
| | | | | | MATIC 5.16623807343368 | | | |
| | | | | | SOL 7.14317787904B6 | | | |
| | | | | | XLM 1507.6337124817Z | | | |
| 3.1.279466 | JONATHAN SHEN | ADDRESS REDACTED | | | ADA 0.00000030362843518I9 | | | |
| | | | | | BTC 0.00000591458139129A | | | |
| | | | | | DOT 0.0000000000030932B | | | |
| | | | | | XLM 0.00887331802648161 | | | |
| 3.1.279467 | JONATHAN SHEPARD | ADDRESS REDACTED | | | ADA 0.0000219902039191I3 | | | |
| | | | | | ETH 0.0164267843914128 | | | |
| | | | | | USDC 0.022731964226696I | | | |
| 3.1.279468 | JONATHAN SHEPHERD | ADDRESS REDACTED | | | ETH 0.0442128867916089 | | | |
| 3.1.279469 | JONATHAN SHERMAN | ADDRESS REDACTED | | | BTC 0.00000544536275052A | | | |
| 3.1.279470 | JONATHAN SHI | ADDRESS REDACTED | | | LTC 0.0362361305360371 | | | |
| | | | | | BSV 0.0916991798737849 | | | |
| | | | | | BTC 0.000487190143003771 | | | |
| | | | | | EOS 4.04281284526754 | | | |
| 3.1.279471 | JONATHAN SHIH | ADDRESS REDACTED | | | BTC 0.0113409971649572 | ETH 0.01012786878657Z18 | | |
| | | | | | ETH 0.412765808166817 | | | |
| | | | | | BTC 0.102912648965298 | | | |
| 3.1.279472 | JONATHAN SHIOHIRA | ADDRESS REDACTED | | | ETH 2.118214068909Z4 | | | |
| | | | | | LINK 0.0645938456916474 | | | |
| 3.1.279473 | JONATHAN SHIPMAN | ADDRESS REDACTED | | | BTC 0.00000830924147731A2 | BTC 0.000000027106000652 | | |
| 3.1.279474 | JONATHAN SHIPP | ADDRESS REDACTED | | | BTC 0.578632767577229 | | | |
| | | | | | ETH 6.633304710408B3 | | | |
| | | | | | SOL 58.97626040B5036 | | | |
| 3.1.279475 | JONATHAN SHIVERS | ADDRESS REDACTED | | | BTC 0.0757475159135339 | | | |
| 3.1.279476 | JONATHAN SHKEDI | ADDRESS REDACTED | | | CEL 45847.61770243Z2 | | | |
| 3.1.279477 | JONATHAN SHOLTER | ADDRESS REDACTED | | | ADA 0.5427762511440B | | | |
| | | | | | BTC 0.00000759223378B689 | | | |
| | | | | | CEL 3.42668213915537 | | | |
| | | | | | DOT 0.0217516105787528 | | | |
| | | | | | ETH 0.000309014208232477 | | | |
| | | | | | MATIC 1.13352819000227 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279478 | JONATHAN SHUCK | ADDRESS REDACTED | | | ADA 0.02488963363591701<br>AVAX 0.0016789256762788<br>BTC 0.10208598869445<br>CEL 43.07680617210005<br>COMP 0.0018641897986793<br>DOT 40.937899476354<br>EOS 809.69611335939<br>ETH 0.103774906021751<br>LINK 0.003356351990810897<br>MANA 0.00754919346614565<br>MATIC 1439.97503726031<br>SNX 0.03493803037887<br>SOL 1.528040317063<br>USDC 2036.881800538130<br>USDT ERC20 1.838598132863<br>XTZ 0.0105073843950812 | USDT ERC20 0.0000095868527856 | | |
| 3.1.279479 | JONATHAN SHUM | ADDRESS REDACTED | | | BTC 0.000038369197312194<br>ETH 0.010449424541541<br>USDC 0.323286979729596 | | | |
| 3.1.279480 | JONATHAN SHUM | ADDRESS REDACTED | | | ADA 0.06462396337779839<br>BNB 2.656399016136990.06<br>BTC 0.12315143044947<br>ETH 0.000001797525195758<br>LUNC 11.689846782593<br>USDC 0.0047690115589569 | BTC 0.0089011346858613 | | |
| 3.1.279481 | JONATHAN SHUPACK | ADDRESS REDACTED | | | BTC 0.03437396818892<br>ETH 0.597438118551342<br>MANA 68.60971780589<br>MATIC 2.009738586175<br>UNI 7.30367517761 | BTC 0.04854356<br>MATIC 0.0000533803914042 | | |
| 3.1.279482 | JONATHAN SIAO | ADDRESS REDACTED | | | BTC 0.00040359833762853<br>CEL 7.16279345816915<br>ETH 0.000514532562986 | | | |
| 3.1.279483 | JONATHAN SIEGER | ADDRESS REDACTED | | | BTC 0.00579814663693553<br>BUSD 23.51145607<br>CEL 8.84859762678124<br>ETH 0.04877963<br>USDC 113.160049 | | | |
| 3.1.279484 | JONATHAN SIEJA | ADDRESS REDACTED | | | BTC 0.00182288227137478<br>CEL 105.111725200725<br>ETH 0.12314560255656<br>MATIC 143.88462612934<br>SNX 1682.96116721143<br>USDT ERC20 65.47357491561712 | | | |
| 3.1.279485 | JONATHAN SILCOCK | ADDRESS REDACTED | | | BTC 0.0005971978262734<br>CEL 0.5074888325062 | | | |
| 3.1.279486 | JONATHAN SILVA | ADDRESS REDACTED | | | BTC 0.011282999201164 | | | |
| 3.1.279487 | JONATHAN SILVA | ADDRESS REDACTED | | | AVAX 0.032184153392535<br>BTC 0.253981216774369<br>LUNC 10.72736126229<br>MATIC 2076.894162453988 | | | |
| 3.1.279488 | JONATHAN SIMARD | ADDRESS REDACTED | | | ADA 508.226603012477<br>BNB 2.320779263975529<br>BTC 0.00686215246524213<br>CEL 2.0910909704597<br>DOT 65.832716716814<br>LUNC 4.0521706943955<br>SOL 7.68801959634845 | | | |
| 3.1.279489 | JONATHAN SIMIC | ADDRESS REDACTED | | | BTC 0.035065835380336<br>CEL 47.245675366619<br>LUNC 0.74748<br>USDC 156.761881<br>XRP 2548.262036 | | | |
| 3.1.279490 | JONATHAN SIMMS | ADDRESS REDACTED | | | BTC 0.0005064230346609967<br>CEL 54.416145096206 | | | |
| 3.1.279491 | JONATHAN SIMON BECKER | ADDRESS REDACTED | | | BTC 0.00016449986136005 | | | |
| 3.1.279492 | JONATHAN SIMON RAYMOND | ADDRESS REDACTED | | | BTC 0.000001051770098236<br>CEL 46.53251834217.6<br>ETH 0.0001698748211745<br>SOL 0.000044014289731187<br>USDC 0.542418041463739 | BTC 0.00000052771244427<br>ETH 0.0000015117042004<br>SOL 0.0000554502372042<br>USDC 0.0000013699133135 | | |
| 3.1.279493 | JONATHAN SIMON RAYMOND | ADDRESS REDACTED | | | AVAX 0.000038932202775486<br>BTC 0.00000574229021599<br>DOT 0.000143404126255578<br>ETH 0.0000010520196685887<br>LINK 0.0000700595679262138<br>MATIC 0.003673130947382008<br>SOL 0.0000009418353057479<br>USDC 0.031773749050936 | | | |
| 3.1.279494 | JONATHAN SIMPSON | ADDRESS REDACTED | | | BTC 0.022858893594411<br>USDT ERC20 2155.6745583057.6 | | | |
| 3.1.279495 | JONATHAN SIMPSON | ADDRESS REDACTED | | | ADA 0.165692579452149<br>BTC 0.000199964952984066<br>DOT 0.03630330354977738<br>ETH 0.000575777285454216<br>LINK 0.0178621156494666<br>MATIC 3.0729749983371<br>PAXG 0.005382001146286<br>SNX 2.81746314436327<br>USDC 1.46989748735.18 | ADA 0.00000180956576113.8<br>BTC 0.0000000819627683.7<br>DOT 0.0000000000784805083<br>USDC 0.0000000987893082165 | | |
| 3.1.279496 | JONATHAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00949718647464806<br>ETH 1.12777476847541 | | | |
| 3.1.279497 | JONATHAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00000182260882582.3<br>GUSD 509.101240519780 | | | |
| 3.1.279498 | JONATHAN SIN | ADDRESS REDACTED | | | BTC 0.0013055483639855.5<br>ETH 0.000369560628607633 | | | |
| 3.1.279499 | JONATHAN SINCLAIR | ADDRESS REDACTED | | | ADA 1374.519724<br>BTC 0.33951545893278<br>CEL 273.547393837771<br>DOT 8.11<br>ETH 1.58328827<br>LUNC 25.71491016<br>USDC 0.003424 | | | |
| 3.1.279500 | JONATHAN SINGER | ADDRESS REDACTED | | | ADA 0.016116091749315357<br>BTC 0.00001974183030309<br>ETH 0.00000050680945678.8<br>USDC 1.014421785323.49 | | | |
| 3.1.279501 | JONATHAN SINGER | ADDRESS REDACTED | | | BAT 959.742499264339<br>BTC 0.2166024323118.11<br>ETH 10.0039288986944<br>PAXG 6.932887106777527<br>TCAD 4.159558240029.8 | | | |
| 3.1.279502 | JONATHAN SIOLI BOIVIN | ADDRESS REDACTED | | | BTC 0.000016247052971738 | | | |
| 3.1.279503 | JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | | | BTC 0.00871440208109.72<br>CEL 0.721019764427.14<br>COMP 0.04065998107590.09<br>ETH 0.26368603277594.8<br>GUSD 0.4327993932395.24<br>MATIC 0.430047926728054<br>SOL 20.304786465341.3 | BTC 0.00476173<br>ETH 0.015674792 | | |
| 3.1.279504 | JONATHAN SISON | ADDRESS REDACTED | | | BCH 0.000019803824919374<br>BTC 1.10641622389998.06<br>ETH 0.0000425756735701.8<br>LINK 0.000611352663954404<br>LTC 1.50749880969561<br>SGB 185.314375355964<br>XRP 0.000000312275585854 | | | |
| 3.1.279505 | JONATHAN SIU | ADDRESS REDACTED | | | AAVE 0.00009662273261306.9<br>BTC 0.00000041697071542.4<br>ETH 0.0000002255428040204<br>USDC 0.00407455598043465 | | | |
| 3.1.279506 | JONATHAN SKINNER | ADDRESS REDACTED | | | ETH 0.00010507369911877.7 | | | |
| 3.1.279507 | JONATHAN SKINNER | ADDRESS REDACTED | | | BTC 0.025628659343258<br>ETH 0.00763438136052768<br>MATIC 43.724117695869.6 | | | |
| 3.1.279508 | JONATHAN SKOUENBORG | ADDRESS REDACTED | | | BTC 0.008580052617131135<br>CEL 10.446871008440.1 | | | |
| 3.1.279509 | JONATHAN SLOAN | ADDRESS REDACTED | | | ADA 1554.7902461852.9<br>BTC 0.00241630840227<br>USDC 5184.35619667493 | | | |
| 3.1.279510 | JONATHAN SMALLIE | ADDRESS REDACTED | | | BTC 0.00099597519403287.9<br>CEL 0.000082332170681 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279511 | JONATHAN SMIT ROMERO SARMIENTO | ADDRESS REDACTED | | | ADA 0.114863596485557 BCH 0.000125763574584206 BTC 0.000000574262839074 | | | |
| 3.1.279512 | JONATHAN SMITH | ADDRESS REDACTED | | | CEL 1.083964003221371 USDC 20.061340577617 | | | |
| 3.1.279513 | JONATHAN SMITH | ADDRESS REDACTED | | | ADA 0.000826640759838777 BTC 0.000163898551151951 ETH 0.000758825724589115 USDC 34.6437874398208 | | | |
| 3.1.279514 | JONATHAN SMITH | ADDRESS REDACTED | | | BTC 0.00422866336837723 ETH 0.0152420615658754 MATIC 178.7371655675 USDC 0.219958295083801 | | | |
| 3.1.279515 | JONATHAN SMITH | ADDRESS REDACTED | | | LINK 0.141588572336115 MATIC 0.816799733446027 XLM 0.599060646021014 | LINK 369.370657713109 MATIC 527.140630188999 XLM 2721.92121464896 | | |
| 3.1.279516 | JONATHAN SMITH | ADDRESS REDACTED | | | ADA 46.0645596998794 ETH 7.98516387298319 XLM 32.0801924427885 | | | |
| 3.1.279517 | JONATHAN SMITH | ADDRESS REDACTED | | | BTC 0.000000002339254698 CEL 0.0874568337425725 ETH 0.00000467 | | | |
| 3.1.279518 | JONATHAN SMITH | ADDRESS REDACTED | | | BTC 0.001159723851346898 XLM 19455.9520343436 | | | |
| 3.1.279519 | JONATHAN SMITH | ADDRESS REDACTED | | Yes | BTC 0.0000000014282636895 CEL 15.8522483946324 DOT 0.000000000300474155 LTC 0.115065830698847 MANA 9.0500105982733 USDC 0.8 | | | BTC 7.82714436922822 |
| 3.1.279520 | JONATHAN SMITH | ADDRESS REDACTED | | | BSV 98.983325736572 CEL 3457.11736370784 ETH 1.13781586491613 USDC 3047.02333438758 | | | |
| 3.1.279521 | JONATHAN SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105 DASH 0.00326850463722218 OMG 0.0776098438012286 USDC 0.000000040108782099 | | | |
| 3.1.279522 | JONATHAN SNYDER | ADDRESS REDACTED | | | ADA 716.478042155695 BTC 0.000916262678879537 CEL 0.0274731260350192 ETH 0.000643888311663317 | | | |
| 3.1.279523 | JONATHAN SNYERS | ADDRESS REDACTED | | | DOT 0.042546037475744 ETH 0.001717355655167741 | | | |
| 3.1.279524 | JONATHAN SODERHOLM | ADDRESS REDACTED | | | BTC 0.0000004683950798771 CEL 4020.12088196001 ETH 0.00000286449924422 LTC 4.31968927635625 MATIC 0.00264026 USDC 0.009324212634158419 XLM 0.000000003099684484 ZRX 0.0117585091271521 | | | |
| 3.1.279525 | JONATHAN SOLOMON | ADDRESS REDACTED | | | BTC 0.134792867207413 ETH 0.00546904252266709 USDC 0.00618317678966628 USDT ERC20 0.350504757967746 XRP 1805.35114604058 | | | |
| 3.1.279526 | JONATHAN SOLOMON | ADDRESS REDACTED | | | BTC 0.000947987637513432 MATIC 670.404902091102 ZRX 362.655461646676 | | | |
| 3.1.279527 | JONATHAN SOLOMON | ADDRESS REDACTED | | | ADA 73.6801077715573 BTC 0.00599320781009628 | | | |
| 3.1.279528 | JONATHAN SOLORIO | ADDRESS REDACTED | | | BTC 0.000111119457186679 ETH 0.00234718766205598 | | | |
| 3.1.279529 | JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | | | ADA 292.190655076858 AVAX 4.30288202866848 BTC 0.0423054429834146 DOGE 369.483464179078 DOT 14.2696124866486 EOS 6.8367314765198 ETC 1.06482492605297 ETH 0.142182482041 LINK 12.0462825226093 LTC 1.09362380058081 MATIC 171.239542100765 SNX 74.0790053073052 SOL 2.1253631405843 SUSHI 68.126865210685 UNI 19.4157402910573 USDC 25.5523496813759 XLM 132.575190732205 XTZ 69.7544347832459 ZRX 33.15999179542... | | | |
| 3.1.279530 | JONATHAN SOLOVE | ADDRESS REDACTED | | | ADA 179.01013243238 AVAX 2.04860155441115 BTC 0.020565946179808 MATIC 858.4503258357 USDC 2154.5554819179 | | | |
| 3.1.279531 | JONATHAN SON | ADDRESS REDACTED | | | CEL 1.07544165392504 | | | |
| 3.1.279532 | JONATHAN SORAGHAN | ADDRESS REDACTED | | | ADA 0.00228003196833961 BTC 0.000026881846334973 CEL 282.909671694321 ETH 0.000816987388442671 MATIC 0.00106303860090247 SOL 1.0549461217402 USDC 0.014351333118807 XLM 0.024734398710788 | | BTC 0.00000003886542018 | |
| 3.1.279533 | JONATHAN SORG | ADDRESS REDACTED | | | BTC 0.000006550867132159 | | | |
| 3.1.279534 | JONATHAN SORRICK | ADDRESS REDACTED | | | BTC 0.00123075804927252 | | | |
| 3.1.279535 | JONATHAN SOSA | ADDRESS REDACTED | | | ADA 0.401681797400448 BTC 0.000001129890421754B USDC 2.729836733301B6 | ADA 0.000000332555757563B9 | | |
| 3.1.279536 | JONATHAN SOTO | ADDRESS REDACTED | | | BCH 0.01031415 CEL 7.6858288116416 XRP 50.821592 | | | |
| 3.1.279537 | JONATHAN SOTON | ADDRESS REDACTED | | | CEL 1.13720202612721 | | | |
| 3.1.279538 | JONATHAN SOTONIEVES | ADDRESS REDACTED | | | ADA 1497.06510724338 BTC 0.000841562503867871 DOT 0.41291781883B522 EOS 105.103949008818 ETH 2.10303628490825 KNC 255.498422063028 LINK 43.8871969216129 MATIC 502.79335510109 SNX 72.4471234596604 | | | |
| 3.1.279539 | JONATHAN SOWA | ADDRESS REDACTED | | | BTC 0.0000009317530177O4 CEL 0.02149954115473O4 DASH 0.00725316768026762 ETH 0.00002073248510635 LTC 0.0156051931786969 MATIC 0.00325309753429O2 OMG 0.00084276870478626 PAX 0.00808981986179071 SNX 0.000160750573313191 UMA 0.00186892757349727 USDC 0.057640652535072 XLM 0.0906380648102063 XRP 0.0000698380992O5246 | | | |
| 3.1.279540 | JONATHAN SOWELL | ADDRESS REDACTED | | | ADA 0.121102167533453 AVAX 0.000002645753051168 BTC 0.000011700020754467 ETH 0.000093549052B145 LINK 0.00287665608432579 MCDA 0.00440081357554844 | AVAX 0.000000644472325665 | | |
| 3.1.279541 | JONATHAN SPADEA | ADDRESS REDACTED | | | BTC 0.024802168499732 ETH 0.165877343599518 LINK 42.001004283937l | | | |
| 3.1.279542 | JONATHAN SPARKS | ADDRESS REDACTED | | | BTC 0.0000001572840947O7 CEL 1.06331353661587 ETH 0.000019785224230O22 | | | |
| 3.1.279543 | JONATHAN SPENCER | ADDRESS REDACTED | | | SNX 0.050732265656622412 XRP 0.269201237302528 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279544 | JONATHAN SPENCER | ADDRESS REDACTED | | | BTC 0.000161057686463345<br>ETH 0.0600596460684815<br>LINK 0.0167092465704261<br>MANA 6.0914228760221598<br>MATIC 0.705487654136584<br>MCDAI 31.873734283189<br>SNX 26.4880320695554<br>UNI 17.840813068415<br>XRP 0.00000075081721946 | | | |
| 3.1.279545 | JONATHAN SPEVAK | ADDRESS REDACTED | | | CEL 108.305620017256<br>SNX 0.4502275770959 | SNX 241.654308906538 | | |
| 3.1.279546 | JONATHAN SPURLING | ADDRESS REDACTED | | | BTC 0.0000005284017367<br>CEL 31.4932716505716<br>MATIC 60.8955797167338<br>SGB 0.462780295736443<br>XRP 0.0000008698585766614 | | | |
| 3.1.279547 | JONATHAN STAHURA | ADDRESS REDACTED | | | 1INCH 0.234925950663749<br>ADA 1.850847265466447<br>AVAX 0.000093452938800408<br>BCH 0.000437888437400606<br>BTC 0.137307473050225<br>DOT 332.174994466328<br>ETH 3.23439547790708<br>LINK 291.847375723702<br>MATIC 1.462547290048956<br>USDC 5.156785117155965 | ETH 0.244316293167444 | | |
| 3.1.279548 | JONATHAN STAMM | ADDRESS REDACTED | | | BTC 0.0000334205722444148<br>ETH 0.0003043661201553632 | BTC 0.00000007518601564 | | |
| 3.1.279549 | JONATHAN STAMPS | ADDRESS REDACTED | | | BTC 0.0000017427970678<br>ETC 0.0005355846178488<br>MANA 6.03816043646048<br>KLM 46.389132233436 | | | |
| 3.1.279550 | JONATHAN STANG | ADDRESS REDACTED | | | BTC 0.00035385752291619<br>CEL 258.425423523747<br>SNX 79.035 | | | |
| 3.1.279551 | JONATHAN STANIS | ADDRESS REDACTED | | | BTC 0.0000252569188055965<br>ETH 3.474783660079<br>MANA 0.0310846184757673 | | | |
| 3.1.279552 | JONATHAN STANWICK | ADDRESS REDACTED | | | CEL 15.480989287578<br>ETH 0.0361441155454525 | | | |
| 3.1.279553 | JONATHAN STANZIANO | ADDRESS REDACTED | | | CEL 1.09136750033923 | | | |
| 3.1.279554 | JONATHAN STAPLETON | ADDRESS REDACTED | | | BTC 0.0000000196193595158<br>ETC 0.00214111825193809<br>ETH 0.0008227271682148903<br>MCDAI 1.337467457130047<br>SNX 0.0733207896883385<br>USDC 3.7336830667271719 | | | |
| 3.1.279555 | JONATHAN STARKE | ADDRESS REDACTED | | | BTC 0.0000013437770724315<br>CEL 1567.47708129455<br>ETH 0.0000198625148943<br>LINK 0.0822354453965179<br>LTC 0.0118270656509047<br>MCDAI 0.025038759358603<br>RUNE 0.00764394459645129<br>SGB 1.0283251773585808<br>UNI 0.0003341474745547474<br>USDC 250033.329389332<br>USDT ERC20 0.00808224690960712<br>XRP 6.94788271630704 | | | |
| 3.1.279556 | JONATHAN STATON | ADDRESS REDACTED | | | BTC 0.0005533074797517338<br>LINK 14.949753839464<br>MATIC 694.717479104416<br>SNX 14.38905715355939 | | | |
| 3.1.279557 | JONATHAN STEARMAN | ADDRESS REDACTED | | | BTC 0.0120490967956079<br>CEL 1.11308687601277<br>USDC 0.0319662396182059591<br>USDC 0.0317682072777452 | | | |
| 3.1.279558 | JONATHAN STEELE | ADDRESS REDACTED | | | BTC 0.0002031662243031188<br>ETH 0.00338894566709923<br>LINK 0.00575918537621073<br>USDC 0.444310855008942<br>KLM 0.0801100599103968 | BTC 0.0000000042661285 | | |
| 3.1.279559 | JONATHAN STEELE | ADDRESS REDACTED | | | AAVE 1.2177759650214 3<br>BTC 0.984614365869219<br>EOS 146.193596035634<br>ETH 18.6689180080208<br>SGB 580.138557146155<br>USDC 64150.642940339<br>XRP 8581.86158697219 | | | |
| 3.1.279560 | JONATHAN STEEN | ADDRESS REDACTED | | | ADA 6.00000070297859037<br>BTC 0.0000000024018216 6<br>CEL 10.758008987396 2<br>USDC 0.0000002915507739 13 | | | |
| 3.1.279561 | JONATHAN STEEVEN TIBADUIZA MANCILLA | ADDRESS REDACTED | | | ETH 0.0016914988269952 9 | | | |
| 3.1.279562 | JONATHAN STEFAN HEINZ RÖSCH | ADDRESS REDACTED | | | BTC 0.00129148847 76636 | | | |
| 3.1.279563 | JONATHAN STEIDL | ADDRESS REDACTED | | | ADA 0.00000069689440 9938<br>BTC 0.0322203593555008<br>CEL 1.66917120652857<br>DASH 0.1949808<br>LTC 1.0405504<br>USDC 256.228418657637 | | | |
| 3.1.279564 | JONATHAN STEIN | ADDRESS REDACTED | | | LINK 101.274762002397<br>MATIC 29.0778151696911<br>SNX 0.6292933894897 77 | | | |
| 3.1.279565 | JONATHAN STEINGART | ADDRESS REDACTED | | | LINK 0.00014672767349482 | | | |
| 3.1.279566 | JONATHAN STEINHAUSER | ADDRESS REDACTED | | | AVAX 0.626323440789158<br>BTC 0.0013035252427402<br>KLM 60.207482676795 4 | | | |
| 3.1.279567 | JONATHAN STENZLER | ADDRESS REDACTED | | Yes | ADA 1666.52416931201<br>AVAX 11.8651096627228<br>BTC 0.0263595654382 12<br>DOT 106.595436940793<br>ETH 7.02331586634677<br>LINK 30.660962398629<br>LTC 1.1045904765.3099<br>LUNC 9.482362757752 5<br>MATIC 1294.77801380667<br>PAX 106.4518977002 5<br>SNX 78.27198437784 55<br>SOL 3.29856760093856<br>XLM 522.481464733191<br>XTZ 63.475673549482 6 | | | XLM 1401.23612020386 |
| 3.1.279568 | JONATHAN STEPHAN | ADDRESS REDACTED | | | BTC 0.00000242838727168<br>ETH 0.00011142311657943 2<br>MANA 0.0593573308802033<br>MATIC 4.46804425609551 | | | |
| 3.1.279569 | JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | | | | XTZ 201.119834 | | |
| 3.1.279570 | JONATHAN STEVE CUELLAROURAN | ADDRESS REDACTED | | | BTC 0.00129973677851492<br>ETH 0.90159784783743 | | | |
| 3.1.279571 | JONATHAN STEVEN BOLT | ADDRESS REDACTED | | | ETH 0.0015067628475763<br>USDC 10190.2075371175 | | | |
| 3.1.279572 | JONATHAN STEVEN TANUWIDJAJA | ADDRESS REDACTED | | | CEL 4.03951213804572 | | | |
| 3.1.279573 | JONATHAN STEVENS | ADDRESS REDACTED | | | BTC 0.00000097680916626<br>CEL 22.3745799043591 | BTC 0.0006607225106448101 | | |
| 3.1.279574 | JONATHAN STEVENS | ADDRESS REDACTED | | | BTC 0.211931307409945<br>CEL 17.05487170971 9 | | | |
| 3.1.279575 | JONATHAN STEWARD | ADDRESS REDACTED | | | BTC 0.00000020143707507 3<br>ETH 0.00096006636801048 6<br>USDT ERC20 0.2850400694159983 | | | |
| 3.1.279576 | JONATHAN STEWART | ADDRESS REDACTED | | | BTC 0.4562046872545 01<br>BUSD 1480.82 1056361711<br>ETH 1.897286107 21024<br>MCDAI 31.807629908161 1<br>SNX 44.3516460922969<br>USDC 11193.952438585 9<br>XLM 2049.9968 1098814 | BUSD 15 | | |
| 3.1.279577 | JONATHAN STEWART | ADDRESS REDACTED | | | ADA 0.2772995371761 34<br>BTC 0.0771773456938456<br>DOGE 3844.82852232503 6<br>ETH 1.506157853235 32<br>GUSD 1.74973023843954<br>LINK 3.31642880860406<br>USDC 2.245709960505812 | GUSD 0.00652155888902512<br>USDC 0.00000054402671707 4 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279578 | JONATHAN ST-FIRMIN | ADDRESS REDACTED | | | ADA 315.15598231484<br>BTC 0.0122<br>CEL 5.70675305022853<br>ETH 0.248237286811205<br>SNX 14.8470918I2316 | | | |
| 3.1.279579 | JONATHAN STIRRETT | ADDRESS REDACTED | | | SGB 0.00285151530007163<br>XLM 10.784715961740B<br>XRP 0.0359061686237959 | | | |
| 3.1.279580 | JONATHAN ST-JACQUES BERTRAND | ADDRESS REDACTED | | | BTC 0.0478023682588817<br>CEL 2.47656813883015<br>ETH 0.19050608062742 | | | |
| 3.1.279581 | JONATHAN STOCKTON | ADDRESS REDACTED | | | BTC 0.157494277203011I<br>ETH 1.66697880995534<br>USDC 6.98025561997291 | | | |
| 3.1.279582 | JONATHAN STONELY | ADDRESS REDACTED | | | BTC 0.817014627930I7<br>DOT 69.510738151894<br>ETH 6.44341388946964<br>LTC 2.06155247I9069I7<br>MATIC 360.90884367691I6<br>USDC 5422.29357697439 | BTC 0.00165390987653944 | | |
| 3.1.279583 | JONATHAN STONES | ADDRESS REDACTED | | | | BTC 0.214751313485113<br>ETH 2.12 | | |
| 3.1.279584 | JONATHAN STORE | ADDRESS REDACTED | | | AAVE 6.11605418434341<br>BTC 0.591267548405132<br>CEL 3069.70164424928<br>ETH 4.35100799840965<br>USDC 1062.58485529061 | | | |
| 3.1.279585 | JONATHAN STRIEGEL | ADDRESS REDACTED | | | MCDAI 0.0616402505749615<br>USDC 0.00183935397970594 | | | |
| 3.1.279586 | JONATHAN STROMBERG | ADDRESS REDACTED | | | BAT 854.42450459674<br>BCH 0.001270182387552S6<br>CEL 45.127469378521B<br>DASH 4.57052465606238<br>KNC 69.194944027I256<br>LTC 0.00461339914300412<br>SGB 161.740923676731<br>USDC 9.891620432I81132<br>XLM 2.947351300I81745<br>XRP 0.68560911527847<br>ZRX 2680.11109726435 | | | |
| 3.1.279587 | JONATHAN STUDHOLME | ADDRESS REDACTED | | | BTC 0.00303101<br>CEL 18.051140543654I | | | |
| 3.1.279588 | JONATHAN STURBY | ADDRESS REDACTED | | | BTC 0.000338131696230523<br>CEL 0.25372356212987I<br>ETH 0.000104179762555671<br>LTC 0.80592377502365G | | | |
| 3.1.279589 | JONATHAN STURGEON | ADDRESS REDACTED | | | BTC 0.00191531498244246<br>CEL 1.3945134868459I | | | |
| 3.1.279590 | JONATHAN SUA | ADDRESS REDACTED | | | BTC 0.00000371164043409<br>CEL 1.17452395510736 | | | |
| 3.1.279591 | JONATHAN SUAREZ | ADDRESS REDACTED | | | ETH 0.000011489569I201 | | | |
| 3.1.279592 | JONATHAN SUAREZ | ADDRESS REDACTED | | | BTC 0.000000249888858865 | | | |
| 3.1.279593 | JONATHAN SUDBRACK | ADDRESS REDACTED | | | BUSD 0.404547686475058 | | | |
| 3.1.279594 | JONATHAN SUE | ADDRESS REDACTED | | | BTC 0.00237312744125346<br>ETH 0.020589739163547S | | | |
| 3.1.279595 | JONATHAN SUHRE | ADDRESS REDACTED | | | AVAX 70.587318663284I7<br>ETH 0.04765978123314I2<br>USDT ERC20 5160.06890417929<br>AAVE 0.0047698570026S639<br>BTC 0.000071991192415086<br>COMP 0.00350041055794246<br>LINK 0.043765265554I869<br>UMA 0.0826668882453592<br>XRP 0.000003377092203I49 | | | |
| 3.1.279596 | JONATHAN SULLIVAN | ADDRESS REDACTED | | | USDC 5677.44166034033 | | | |
| 3.1.279597 | JONATHAN SUMMERS | ADDRESS REDACTED | | | CEL 1.0982303686813I6 | | | |
| 3.1.279598 | JONATHAN SUMMERS | ADDRESS REDACTED | | Yes | AAVE 8.14846000319919<br>BAT 42040.529765497<br>BTC 0.0012135202B318903<br>CEL 76.691135490349I<br>DOT 58.4045823493466<br>ETH 0.050464502261233<br>LINK 0.0541468531993635<br>MATIC 2033.42028758258<br>OMG 0.019487335413123I9<br>SNX 60.859568254461S<br>USDC 0.043708577116894I<br>XLM 2782.845482989B3<br>ZRX 1070.37787681881 | USDC 38.98I7131355061 | | ETH 12.4437973022705 |
| 3.1.279599 | JONATHAN SUN TSUEI | ADDRESS REDACTED | | | ADA 2317.97617252581<br>ETH 3.06124468056012<br>LINK 116.537227499425<br>LUNC 24.111364824411I9<br>SOL 7.635385861I4347<br>SUSHI 78.05067946I7906 | | | |
| 3.1.279600 | JONATHAN SUNDET | ADDRESS REDACTED | | | ETH 0.0101226369953207 | | | |
| 3.1.279601 | JONATHAN SUNGA | ADDRESS REDACTED | | | CEL 0.110214198334091 | | | |
| 3.1.279602 | JONATHAN SUPERVILLE | ADDRESS REDACTED | | | BTC 0.20929462446343I<br>MATIC 106.17271448897I<br>USDC 2.08348090149873 | | | |
| 3.1.279603 | JONATHAN SUSANTO | ADDRESS REDACTED | | | BTC 0.0009515258130978347<br>CEL 0.005548888442496I76<br>ETH 0.764119639853785 | | | |
| 3.1.279604 | JONATHAN SUSSAN | ADDRESS REDACTED | | | BTC 0.0004335186270553529<br>ETH 0.00000632825594141I<br>LINK 0.00002276985357776<br>MATIC 0.000722818206076394<br>SNX 0.00021582928353631 | BTC 0.0000000034571104728<br>ETH 0.0000021489837516646<br>LINK 0.1238906188421B5<br>MATIC 0.96588305027920I4<br>SNX 0.151264076264271 | | |
| 3.1.279605 | JONATHAN SUTOMO | ADDRESS REDACTED | | | BTC 0.00267037630166081<br>CEL 15.6261457082625<br>MATIC 322.3934068 | | | |
| 3.1.279606 | JONATHAN SUTTON | ADDRESS REDACTED | | | BTC 5.570766656839996-07<br>DOT 0.01099246439250S9<br>ETH 0.0028132487188987I<br>LINK 0.0055135632643906S<br>MATIC 0.446438522024811<br>UNI 0.00238211503595138<br>USDC 0.088312290719954I9<br>XLM 0.557590594155547 | | | |
| 3.1.279607 | JONATHAN SVENSSON | ADDRESS REDACTED | | | BTC 0.03965380793I226<br>ETH 1.57199010874187<br>LTC 1.029456172989SI5 | | | |
| 3.1.279608 | JONATHAN SWAIDNER | ADDRESS REDACTED | | | BTC 0.0000000031504846B | | | |
| 3.1.279609 | JONATHAN SWAIM | ADDRESS REDACTED | | | ADA 0.371550760543168<br>BAT 0.00542861875941145<br>BTC 0.1495306291623998<br>CEL 0.658227398017616<br>COMP 0.00000860408211503S24<br>DOT 0.0297488324606889<br>ETH 1.15052501717761<br>KNC 0.00740350341981172<br>LINK 0.00522371667564577<br>LTC 0.0068955239I800802<br>MANA 0.00584366446995699<br>MATIC 0.356868707534039<br>MCDAI 8785.52779992B28<br>PAXG 1.81572144511149<br>SGB 15.4931034404262<br>SNX 0.00708616316311679<br>UNI 0.000508494384818506<br>XLM 0.43287019670705I<br>XRP 0.540604513B9948 | | | |
| 3.1.279610 | JONATHAN SWAN | ADDRESS REDACTED | | | BTC 0.036660639635052<br>ETH 0.494711573998496<br>MCDAI 0.00502705924494988<br>USDC 0.10605411957075G | | | |
| 3.1.279611 | JONATHAN SWEET | ADDRESS REDACTED | | | BTC 0.000744984042450S9<br>CEL 0.28728990228422I3<br>USDC 1.05581724586573 | | | |
| 3.1.279612 | JONATHAN SWEET | ADDRESS REDACTED | | | CEL 1.1166019400601B<br>SGB 646.1759223291I92<br>XRP 4161.11030060094 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279613 | JONATHAN SWEETING | ADDRESS REDACTED | | | ADA 0.06585018984 17503<br>BTC 0.12174942735 7169<br>ETH 0.00018185776063 9819<br>MATIC 0.03448543886 0059<br>USDC 0.01250586301 53227 | BTC 0.00692503 17217645 | | |
| 3.1.279614 | JONATHAN SWICK | ADDRESS REDACTED | | | ADA 119.90643973 8492<br>BCH 0.00066412365505 9407<br>BTC 0.000166553379066723<br>ETH 0.90791435061753<br>LTC 6.60025182591019E-05<br>USDC 27.2789208027269<br>XTZ 0.01855480323675 59 | | | |
| 3.1.279615 | JONATHAN SWINBANK | ADDRESS REDACTED | | | ADA 0.27922315 7433882<br>BTC 0.00002709269 2903468<br>DOT 0.03941020086 28341<br>ETH 0.00163202272960367 | | | |
| 3.1.279616 | JONATHAN SWITZER | ADDRESS REDACTED | | | ADA 0.41988954475 1444<br>XLM 0.03956410778 24118 | ADA 0.000000547698616285<br>XLM 149.578790459093 | | |
| 3.1.279617 | JONATHAN SYFRET | ADDRESS REDACTED | | | BTC 0.0000005080840809903<br>DOT 0.10946198517 4687<br>ETH 0.00000168027056 0372<br>LINK 0.261163372 98295<br>LTC 0.00416947890200795<br>USDT ERC20 0.006442679190814 62<br>XLM 6.72751471743 28<br>XRP 1.97961750223063 | | | |
| 3.1.279618 | JONATHAN SYLVAIN | ADDRESS REDACTED | | | CEL 1.07408716164204 | | | |
| 3.1.279619 | JONATHAN SZKOPINSKI | ADDRESS REDACTED | | | BTC 0.001175127520 86928<br>USDT ERC20 495.845397464861 | | | |
| 3.1.279620 | JONATHAN TA | ADDRESS REDACTED | | | BTC 0.02871271038 53748<br>ETH 0.0973815890135893 | | | |
| 3.1.279621 | JONATHAN TA | ADDRESS REDACTED | | | BTC 0.042374567 2029164 | | | |
| 3.1.279622 | JONATHAN TAM | ADDRESS REDACTED | | | 1INCH 0.203010255 569087<br>ADA 2391.39625257074<br>BTC 6.51856926039 3558E-05<br>ETH 0.000215650235 58409<br>MATIC 977.05856474 67952<br>USDT ERC20 14755.8115438299 | | | |
| 3.1.279623 | JONATHAN TAM | ADDRESS REDACTED | | | ADA 2061.60959 9476<br>BTC 0.360454517 30999<br>ETH 3.11447028 30917 | | | |
| 3.1.279624 | JONATHAN TAM | ADDRESS REDACTED | | | BTC 0.000889444464547693<br>CEL 0.015993931473861 | | | |
| 3.1.279625 | JONATHAN TAM | ADDRESS REDACTED | | | BTC 0.000038006432688822<br>CEL 0.562327583632424<br>ETH 0.0000312036731287016 | | | |
| 3.1.279626 | JONATHAN TAMAROV | ADDRESS REDACTED | | Yes | ADA 4703.06764114954<br>BTC 0.000001414088031149<br>COMP 0.035180148829 4661<br>DOT 94.760123571 7401<br>EOS 3.32476895964543<br>ETH 0.0018160678 768053 3<br>GUSD 0.015741163 4330 41<br>MATIC 5238.43480159543<br>USDC 28.59365 70432439 | USDC 9.24 | | BTC 4.37566935501497<br>ETH 21.2272758113662 |
| 3.1.279627 | JONATHAN TAMIR ALDEN | ADDRESS REDACTED | | | BTC 0.0028642033629306<br>CEL 12.633946915 1748<br>ETH 0.250510239686431 | | | |
| 3.1.279628 | JONATHAN TAN | ADDRESS REDACTED | | | AVAX 0.0031731232549 76<br>BTC 0.00023183002923563 9<br>SOL 0.001344534817 471 36<br>USDC 82.7152446514999<br>XRP 1414.70455588606 | | | |
| 3.1.279629 | JONATHAN TAN | ADDRESS REDACTED | | | BTC 0.02204899742905 82<br>USDC 3251.97328167 6796<br>USDC 1050.7358209924 5 | | | |
| 3.1.279630 | JONATHAN TAN | ADDRESS REDACTED | | | ADA 0.094223347850 2479<br>AVAX 0.0002604549724712 21<br>BTC 0.0000054841778 6<br>ETH 0.0001361915078 11266<br>LINK 0.00152747899849 519<br>MATIC 0.29542975 2748389<br>SOL 0.00057549816345 2367<br>USDC 0.136936682458829<br>USDT ERC20 0.29074552375200 9 | MATIC 0.000479695 71885447<br>USDC 0.998 | | |
| 3.1.279631 | JONATHAN TAN | ADDRESS REDACTED | | | BTC 0.00110380047662421<br>CEL 0.019724465436 8215<br>GUSD 0.65382053040 6603<br>SGB 0.06453647354744 943<br>TUSD 0.907791198 75686<br>USDC 0.00059108625 73535 11<br>XRP 0.29126474705 7398 | | | |
| 3.1.279632 | JONATHAN TAN | ADDRESS REDACTED | | | BNB 0.0000000058716628038<br>USDC 0.00000022996044351 | | | |
| 3.1.279633 | JONATHAN TAN | ADDRESS REDACTED | | | BTC 0.050646186852638<br>ETH 0.63466144728964<br>GUSD 4627.56728239075 | | | |
| 3.1.279634 | JONATHAN TAN HENG LOKE | ADDRESS REDACTED | | | BTC 0.000540694899 11857 | | | |
| 3.1.279635 | JONATHAN TANG | ADDRESS REDACTED | | | BTC 0.013695380055 0297<br>DOT 21.758245101 7663<br>LINK 9.70170814956 05<br>MATIC 0.0001655261483907 05<br>XRP 857.15480124474 8 | | | |
| 3.1.279636 | JONATHAN TANG | ADDRESS REDACTED | | | BTC 0.00000006461653 5555<br>ETH 0.000000049808983 57 55 | | | |
| 3.1.279637 | JONATHAN TANG | ADDRESS REDACTED | | | BTC 0.00000036920801 59304<br>GUSD 46.732521823472 2 | BTC 0.017927905698113<br>GUSD 25993.769302498 | | |
| 3.1.279638 | JONATHAN TANG | ADDRESS REDACTED | | | BTC 0.12516397154567<br>CEL 10.0047829 28642<br>MATIC 1189.91324152052 | | | |
| 3.1.279639 | JONATHAN TANG | ADDRESS REDACTED | | | BTC 1.00914924961 64<br>CEL 12.398661257 3179<br>DOT 44.6139884352233<br>ETH 0.006198322873 70223<br>SOL 0.202181436536338<br>TGBP 13.44426271 1877<br>USDC 23195.538783011 9 | | | |
| 3.1.279640 | JONATHAN TANGALIN | ADDRESS REDACTED | | | CEL 1.343566429 4285<br>DOT 1.56685304 | | | |
| 3.1.279641 | JONATHAN TANUDJAJA | ADDRESS REDACTED | | | BTC 0.000001799007 722952<br>CEL 98.844324961 4595<br>ETH 3.10752438843369 | | | |
| 3.1.279642 | JONATHAN TAPICER | ADDRESS REDACTED | | | GUSD 0.020149873 9270962<br>USDT ERC20 0.00209622426796262 | | | |
| 3.1.279643 | JONATHAN TAPP | ADDRESS REDACTED | | | BTC 0.07077651539 67037<br>ETH 0.000106340358 18 2346 | | | |
| 3.1.279644 | JONATHAN TATMAN | ADDRESS REDACTED | | | AAVE 0.000012628486935256<br>BTC 0.000372653702212256<br>ETH 0.00982919773 2312271<br>MATIC 1.7647527089 6254<br>USDC 0.0098914851 7003856<br>USDT ERC20 0.00835478535 417902<br>USDT ERC20 0.001089824212307065 | | AAVE 0.012455811 5994158<br>BTC 0.000000098218 765273 2<br>ETH 0.000004435002871 6361<br>MATIC 0.000000815322266984<br>UNI 18.31602408 5972<br>USDC 5.5485320583 0402<br>USDT ERC20 0.72375719903 9188 | |
| 3.1.279645 | JONATHAN TAUB | ADDRESS REDACTED | | | BTC 2.963725925227 99F-06 | | | |
| 3.1.279646 | JONATHAN TAVERAS | ADDRESS REDACTED | | | BTC 0.00000597055 0804333<br>CEL 0.354809527 5939<br>USDT ERC20 0.00000035881 6405033 | | | |
| 3.1.279647 | JONATHAN TAVOLACCI | ADDRESS REDACTED | | | AAVE 0.0000045072151 35952<br>BAT 0.04729608 41540915<br>BTC 2.17694961579 9995E-08<br>COMP 0.000474402075 327747<br>DASH 0.0005626003 35891 8314<br>EOS 0.00334274812 361599<br>KNC 0.01756232078 90194<br>LINK 0.00008300328 189395<br>MATIC 0.001732911 1128 3348<br>SNX 0.363640664 2388374<br>UMA 0.00773322 56196 4424<br>UNI 0.002057010770 568645<br>ZEC 0.00089655966 1990911 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1763 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279648 | JONATHAN TAW | ADDRESS REDACTED | | | BTC 0.000161908148266331 KNC 0.049605787231602B LINK 82.127747424326B SGB 135.33.4525999551 XLM 6371.48502999352 XRP 0.000000012690188916 | | | |
| 3.1.279649 | JONATHAN TAYLOR | ADDRESS REDACTED | | | BTC 1.01670040392569 CEL 123780.037751195 DOT 9.973 ETH 0.28660022 LINK 1274.29950257104 USDC 8985.82 USDT ERC20 4361.13 | | | |
| 3.1.279650 | JONATHAN TAYLOR | ADDRESS REDACTED | | | PAX 38.3451147434757 | | | |
| 3.1.279651 | JONATHAN TAYLOR | ADDRESS REDACTED | | | CEL 1.063818099466699 | | | |
| 3.1.279652 | JONATHAN TAYLOR | ADDRESS REDACTED | | | ADA 706.260476832217 BTC 0.15519023724597 ETH 0.176393734330423 LINK 5.7590222967126A MATIC 1437.175246857BB USDC 3073.52526387454 | | | |
| 3.1.279653 | JONATHAN TEASDALE | ADDRESS REDACTED | | | BTC 0.004525385662395S1 | BTC 0.000488162069807176 | | |
| 3.1.279654 | JONATHAN TEATHER | ADDRESS REDACTED | | | BTC 0.000002923390782032 DOT 3.803169898343668 MCDAI 0.045062335065244 | | | |
| 3.1.279655 | JONATHAN TECHER | ADDRESS REDACTED | | | BTC 0.000033799512780073 CEL 0.244372658687455 ETH 0.000706067807571541 XLM 0.170708372003943 | | | |
| 3.1.279656 | JONATHAN TEGEN MERRILD MADSEN | ADDRESS REDACTED | | | BTC 0.0000000023150003215649B CEL 0.705744608208414 | | | |
| 3.1.279657 | JONATHAN TENA OARUVALA | ADDRESS REDACTED | | | AAVE 2.004162532215515 ADA 892.349577656121 BTC 0.044033201091582Z CEL 865.590995738732 COMP 0.162248758134582 EOS 3.078586026018911 ETH 1.148851377982643 KNC 165.749297205054 LINK 19.7269505456204 LTC 0.04837307203219T7 MATIC 7474.001398143B4 OMG 574.11118581127964 SGB 1732.295157340668 SNX 122.861220056737 UNI 24.36699B5513975 USDC 2875.53942991892 XLM 1643.2806195Z942 XRP 11646.338563948S ZEC 0.083143939157164 | | | |
| 3.1.279658 | JONATHAN TENORIO | ADDRESS REDACTED | | | BTC 0.00000495 CEL 0.114125293903422 ETH 0.00000425 | | | |
| 3.1.279659 | JONATHAN TEO | ADDRESS REDACTED | | | BTC 0.000597991901876263 ETH 0.008324000280687 | | | |
| 3.1.279660 | JONATHAN TERRY | ADDRESS REDACTED | | | CEL 50.65369115045131 ETH 2.038877531664I9 SNX 0.311508410093476 USDC 1.733146550983G | | | |
| 3.1.279661 | JONATHAN TERRY | ADDRESS REDACTED | | | MATIC 1303.635400014O4 | | | |
| 3.1.279662 | JONATHAN TEST | ADDRESS REDACTED | | | BTC 0.001187181741867T6 | | | |
| 3.1.279663 | JONATHAN TETZLAFF | ADDRESS REDACTED | | | BTC 0.118330994187661 EOS 67.7861256397512 ETH 1.022716480134T8 LINK 3.0623837227961 MATIC 3844.885790167O1 | | | |
| 3.1.279664 | JONATHAN THAI | ADDRESS REDACTED | | | BTC 0.00001759329122469S | | | |
| 3.1.279665 | JONATHAN THAM | ADDRESS REDACTED | | | BTC 0.000042417229774152 ETH 0.000833022210596649 XRP 2476.0831900180S | | | |
| 3.1.279666 | JONATHAN THEILER | ADDRESS REDACTED | | | BTC 0.00183080680037863 CEL 184.987355823848 USDC 151.034508915941 | | | |
| 3.1.279667 | JONATHAN THEISE | ADDRESS REDACTED | | | BTC 0.000000487897878005 CEL 1.147967350B1766 LTC 0.0123986033244311 | | | |
| 3.1.279668 | JONATHAN THIBODEAU | ADDRESS REDACTED | | | BTC 0.000414033114878O9 CEL 6.929124652B1567 EOS 99.9451 | | | |
| 3.1.279669 | JONATHAN THOMAS | ADDRESS REDACTED | | | AVAX 4.258853959564384 BTC 0.00116080931216098 DOT 9.278203461176B ETH 0.16884697302944B MANA 27.930118522463B MATIC 1945.9347721808I | | | |
| 3.1.279670 | JONATHAN THOMAS | ADDRESS REDACTED | | | BTC 0.00417025293482824 | | | |
| 3.1.279671 | JONATHAN THOMAS | ADDRESS REDACTED | | | BCH 0.001460687670664S ETH 0.0009993014186G6 CEL 1.14293054994228 LINK 0.0213836410406351 USDC 5.01218385900193 ZRX 328.887492281686 | | | |
| 3.1.279672 | JONATHAN THOMAS | ADDRESS REDACTED | | | ADA 0.052969633650456O2 ETH 1.2094601685073SE-05 SNX 9.886613305365 XLM 326.466721916173 | | | |
| 3.1.279673 | JONATHAN THOMAS PELC | ADDRESS REDACTED | | | BTC 0.01153893399966867 | | | |
| 3.1.279674 | JONATHAN THOMAS PRALLE | ADDRESS REDACTED | | | AAVE 0.0167837260266O3 | | | |
| 3.1.279675 | JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | | | ADA 1.16390370173937 AVAX 62.60732836657S9 BAT 0.3199039184227S BTC 0.8028594469613028 CEL 46.8073091666133A COMP 0.00440500002S0879 DOT 0.3785012244250T5 EOS 0.117187545423274 ETH 6.29500962385727 KNC 0.04162683257110S LINK 0.163736782906212 LTC 0.00548575087607429 LUNC 1856.97275251277 MANA 0.1552643307342663 MATIC 1.0113614547028A OMG 0.0223187824555516 SNX 0.22594648049916B SOL 41.6231606383817 UNI 0.04638339536204B USDC 10355.3517581879 XLM 0.799661887253035 ZRX 0.891898516489829 | | | |
| 3.1.279676 | JONATHAN THOMPSON | ADDRESS REDACTED | | | XLM 7.38024951223726 | | | |
| 3.1.279677 | JONATHAN THOMPSON | ADDRESS REDACTED | | | USDC 0.866992398429709 | | | |
| 3.1.279678 | JONATHAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00000826450767873 ETH 0.00028617487767189 LTC 0.004609274850273Z6 SNX 0.08338673B5931696 USDT ERC20 0.42233402784345 | | | |
| 3.1.279679 | JONATHAN THOMPSON BILICH | ADDRESS REDACTED | | | BTC 0.2688649660906I GUSD 26562.0396301398 MATIC 2086.88775426457 USDC 26271.40346413G1 | | | |
| 3.1.279680 | JONATHAN THOUVIGNON | ADDRESS REDACTED | | | ADA 14.0937836840952 BCH 0.00034821 BNB 0.0025 BTC 0.000106011337372372 CEL 0.034604539128473 ETH 0.00078139031937083T LTC 0.00127584461482155B | | | |
| 3.1.279681 | JONATHAN THURMOND | ADDRESS REDACTED | | | BCH 0.001259952514730T BTC 0.382898441410894 MCDAI 238.464983881657 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279682 | JONATHAN TIETJEN | ADDRESS REDACTED | | | ADA 25.75414306082193<br>BTC 0.0026025187983135<br>ETH 0.0456382097211564 | | | |
| 3.1.279683 | JONATHAN TIGU | ADDRESS REDACTED | | | BTC 0.0000033904674322552<br>CEL 0.485129152737874<br>USDC 0.333437980883596 | BTC 0.00000007752570587 | | |
| 3.1.279684 | JONATHAN TUERNO-ORTEGA | ADDRESS REDACTED | | | BTC 0.00000053528063616 | | | |
| 3.1.279685 | JONATHAN TIPPER | ADDRESS REDACTED | | | COMP 8.8573582054084<br>ETH 0.0000013392059799996 | | | |
| 3.1.279686 | JONATHAN TIRADO | ADDRESS REDACTED | | | BTC 0.0000085139290144403 | | | |
| 3.1.279687 | JONATHAN TIRET | ADDRESS REDACTED | | | AAVE 0.00213245237930187<br>BTC 0.000130466737768371<br>ETH 0.00408835163748357<br>UNI 0.0383440656746228<br>USDC 23.861344203744473 | | | |
| 3.1.279688 | JONATHAN TITUSUNITA | ADDRESS REDACTED | | | CEL 1.35711540363992 | | | |
| 3.1.279689 | JONATHAN TJIA | ADDRESS REDACTED | | | BTC 0.440421280052388<br>USDT ENC20 130.878439429254 | | | |
| 3.1.279690 | JONATHAN TOH | ADDRESS REDACTED | | | BTC 0.0000033560523148905<br>CEL 1.0777269158251 | | | |
| 3.1.279691 | JONATHAN TOHILL | ADDRESS REDACTED | | | ADA 30.830834839200999<br>AVAX 2.8417674055303034<br>BTC 0.1906612328788387<br>DOGE 507.515141489469<br>DOT 9.392512218225773<br>ETH 0.17312712787048<br>SOL 3.1282856849172<br>XLM 0.0155367975589789 | | | |
| 3.1.279692 | JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | | | BTC 0.102079279934128<br>CEL 533.812043600021<br>ETH 0.997186157050057<br>USDC 50185.5660197239 | | | |
| 3.1.279693 | JONATHAN TOLLEY | ADDRESS REDACTED | | | BTC 2.58509125156499E-06<br>ETH 0.000055023736402249<br>LINK 0.000900234160338501<br>MATIC 0.105290981806086<br>SNX 0.00981291934778<br>UNI 0.00125899452197087<br>XLM 0.000615678887172202 | | | |
| 3.1.279694 | JONATHAN TOMPKINS | ADDRESS REDACTED | | | BTC 0.00000728006898127<br>ETH 0.00007554450907452<br>XRP 0.000000581413196606 | | | |
| 3.1.279695 | JONATHAN TOMPKINS | ADDRESS REDACTED | | | BTC 0.000610835101175683<br>CEL 1.09945500998105<br>LTC 0.0197185405132217<br>USDC 0.25202701769836 | | | |
| 3.1.279696 | JONATHAN TORRES | ADDRESS REDACTED | | | BTC 0.0026118295254759 | | | |
| 3.1.279697 | JONATHAN TORRES | ADDRESS REDACTED | | | BTC 0.00000278899846446<br>DOT 0.0371281052340563<br>ETH 0.000000662741902732 | | | |
| 3.1.279698 | JONATHAN TORRES | ADDRESS REDACTED | | | BTC 0.000013391616144005<br>ETH 0.00145410890093063<br>LINK 0.00571254235280902<br>MATIC 0.728411472779425<br>XLM 0.287169081533991<br>XRP 0.001031 | | | |
| 3.1.279699 | JONATHAN TORRES | ADDRESS REDACTED | | | BTC 0.0000000995066826<br>LTC 0.00136490975200224<br>XLM 0.0166233669720895 | | | |
| 3.1.279700 | JONATHAN TORRES | ADDRESS REDACTED | | | CEL 0.00188905131545573<br>LTC 0.0043957 | | | |
| 3.1.279701 | JONATHAN TORRES | ADDRESS REDACTED | | | BTC 0.00511307016730558 | | | |
| 3.1.279702 | JONATHAN TOWNS | ADDRESS REDACTED | | | CEL 1.07763751444461 | | | |
| 3.1.279703 | JONATHAN TRAMER | ADDRESS REDACTED | | | BTC 0.0316124692907661<br>ETH 0.00017349023580045 | | | |
| 3.1.279704 | JONATHAN TRAN | ADDRESS REDACTED | | | BTC 0.00041846050094353<br>MCDAI 0.0292110523217913<br>USDC 0.0140697804488897<br>XRP 0.6938716122055569 | BTC 0.52288554868183636 | | |
| 3.1.279705 | JONATHAN TRAVIS | ADDRESS REDACTED | | | MATIC 0.512746231436394<br>USDC 0.520884589013654 | | | |
| 3.1.279706 | JONATHAN TRELOAR | ADDRESS REDACTED | | | ADA 1607.3499970582<br>BTC 0.011001043013458 | | | |
| 3.1.279707 | JONATHAN TRICOLI | ADDRESS REDACTED | | | BTC 0.000858545712164432<br>CEL 8.47164155048871<br>ETH 0.06543721<br>MCDAI 40 | | | |
| 3.1.279708 | JONATHAN TRINH | ADDRESS REDACTED | | | USDC 32.1684320974254 | | | |
| 3.1.279709 | JONATHAN TRIPPETT | ADDRESS REDACTED | | | BTC 0.0951149558614703<br>CEL 0.199931454633175<br>ETH 0.383951620770981<br>LINK 0.0418357331660 54<br>MATIC 1.5312203427116<br>SOL 6.172714917527 | | | |
| 3.1.279710 | JONATHAN TRIYONO | ADDRESS REDACTED | | | ADA 0.0713549594271283<br>BTC 0.000001098078843539<br>USDC 0.185471382650435 | | | |
| 3.1.279711 | JONATHAN TROJAN | ADDRESS REDACTED | | | ETH 0.00061788758513068 | | | |
| 3.1.279712 | JONATHAN TROLLE | ADDRESS REDACTED | | | CEL 0.0024773159410705B<br>USDC 0.000096 | | | |
| 3.1.279713 | JONATHAN TROPE | ADDRESS REDACTED | | | BTC 0.35131350150219<br>CEL 0.00730227634069 42<br>LUNC 8.16385603641695<br>USDC 243.752628194538 | | | |
| 3.1.279714 | JONATHAN TROST | ADDRESS REDACTED | | | USDC 3.80982374543076 | | | |
| 3.1.279715 | JONATHAN TRUCCO | ADDRESS REDACTED | | | BTC 0.00000233937461683<br>CEL 0.514663833983724 | | | |
| 3.1.279716 | JONATHAN TRUONG | ADDRESS REDACTED | | | BTC 0.00000604912482179 2<br>ETH 0.0002425495832 50534<br>SNX 0.0279403481306 42<br>ZRX 0.0102515737975 664 | | | |
| 3.1.279717 | JONATHAN TSAI | ADDRESS REDACTED | | | BTC 0.00230907985256005<br>XLM 1017.70733031813 | | | |
| 3.1.279718 | JONATHAN TSANG | ADDRESS REDACTED | | | ADA 0.1969790957709 66<br>BTC 0.000148271392 07178<br>ETH 0.000002212404949 813<br>USDC 0.64983759424 0574 | | | |
| 3.1.279719 | JONATHAN TSANG | ADDRESS REDACTED | | | BTC 0.00000015501080516<br>CEL 0.812678377493461<br>EOS 0.000683558986 1064<br>ETH 0.000037940039 13677<br>MCDAI 0.005036654006 58704<br>USDC 0.023435002927 2699 | | | |
| 3.1.279720 | JONATHAN TSEN | ADDRESS REDACTED | | | BTC 0.000502158108178182<br>CEL 95.2811349642578<br>ETH 0.04826086 | | | |
| 3.1.279721 | JONATHAN TSUBARAH | ADDRESS REDACTED | | | BTC 0.0251347777499257<br>CEL 1.2248076963175<br>ETH 0.667624487465028<br>XRP 186.9433770 9697 | | | |
| 3.1.279722 | JONATHAN TSUI | ADDRESS REDACTED | | | BTC 0.0402008054751378 5<br>ETH 0.8781567908318 2 | | | |
| 3.1.279723 | JONATHAN TULLIER | ADDRESS REDACTED | | | BTC 0.0015207127165918 18<br>DOT 0.53492249580705 6<br>ETH 0.0217861446432416 | | | |
| 3.1.279724 | JONATHAN TURRUBIARTES | ADDRESS REDACTED | | | ETH 0.000316318620648487<br>MATIC 0.566346889040217 | | | |
| 3.1.279725 | JONATHAN TYMON | ADDRESS REDACTED | | | BNB 21.79045523<br>BTC 0.0046550215380749<br>CEL 7846.5904896 3152<br>ETC 18.7406092316 86 | | | |
| 3.1.279726 | JONATHAN TYRER | ADDRESS REDACTED | | | BTC 0.0000000072455136677<br>CEL 688.7068410734 | | | |
| 3.1.279727 | JONATHAN UFERS | ADDRESS REDACTED | | | BTC 0.0000051120339667581<br>MCDAI 0.0237665848167873<br>SNX 0.00374352173285B | | | |
| 3.1.279728 | JONATHAN LIM | ADDRESS REDACTED | | | MATIC 0.10478656163318<br>XLM 0.639985200130964 | | | |
| 3.1.279729 | JONATHAN LIMBLE | ADDRESS REDACTED | | | BTC 0.00134756373072017<br>MATIC 4396.51820741788 | | | |
| 3.1.279730 | JONATHAN UNDERWOOD | ADDRESS REDACTED | | | ADA 0.002038383339439438<br>BTC 0.00000011951663530 7<br>ETH 0.000000035960839530<br>USDC 0.027458199147335 | BTC 0.00000000684806112<br>USDC 0.000000260091111224 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279731 | JONATHAN UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000000347099995822 | | | |
| 3.1.279732 | JONATHAN LINKEL | ADDRESS REDACTED | | | BTC 0.101259827601785<br>ETH 1.56092881456487<br>MATIC 2312.42776613153<br>USDC 40606.870280969 | | | |
| 3.1.279733 | JONATHAN UPTON | ADDRESS REDACTED | | | BTC 0.000181425370371398<br>DOT 0.0548702949211622<br>ETC 0.0004145763536330627<br>ETH 0.00209647565308144<br>LINK 0.00249583167562457<br>LTC 0.00145110231625162<br>MATIC 163.51541254095<br>MCDAI 0.044428633667215<br>SNX 0.0932815760022283<br>SOL 26.33157983485<br>XRP 0.13417591490289 | | | |
| 3.1.279734 | JONATHAN URSICELLI | ADDRESS REDACTED | | | BTC 0.00000112190601244 | | | |
| 3.1.279735 | JONATHAN UYLENBROEK | ADDRESS REDACTED | | | ETC 0.00000099516551119 | | | |
| 3.1.279736 | JONATHAN VAILLANCOURT | ADDRESS REDACTED | | | ETC 0.05999686157399463 | | | |
| 3.1.279737 | JONATHAN VALDES | ADDRESS REDACTED | | | CEL 10.0423720498236<br>ETH 2.35223087166312<br>ADA 0.197338516173118<br>BTC 0.000171748891918524<br>LINK 0.021779072643149<br>SOL 0.0397771901104033 | BTC 0.106838633006406<br>SOL 0.00000071673648641 | | |
| 3.1.279738 | JONATHAN VALDEZ | ADDRESS REDACTED | | | BTC 2.23362563189990 07<br>ETH 0.00631177759800607<br>USDC 0.00393699878968589 | | | USDC 0.0000002508254105B1 |
| 3.1.279739 | JONATHAN VALENZUELA | ADDRESS REDACTED | | | CEL 0.00014839073986109S | | | |
| 3.1.279740 | JONATHAN VALLY | ADDRESS REDACTED | | | ADA 0.071750964354783<br>BTC 0.000019709984193B3<br>CEL 0.42898964226038T<br>MATIC 0.047685999542882<br>XLM 24.3648903966277 | | | |
| 3.1.279741 | JONATHAN VALVERDE | ADDRESS REDACTED | | | BTC 0.000062633179338339<br>CEL 2.9445645212078B<br>ETH 0.05483320150740T2 | | | |
| 3.1.279742 | JONATHAN VAN ALTEREN | ADDRESS REDACTED | | | ADA 0.27225538804074<br>BTC 0.0000172237107133S<br>CEL 0.156076294010663 | | | |
| 3.1.279743 | JONATHAN VAN DALEN | ADDRESS REDACTED | | | ADA 1781.7844427669<br>BTC 0.0170434903208917<br>ETH 0.33823387383960S<br>SOL 3.74471182327792<br>USDT ERC20 2042.4883741050S | | | |
| 3.1.279744 | JONATHAN VAN DE VEEN | ADDRESS REDACTED | | | BTC 0.00319814068493T3<br>CEL 16.5214547217368<br>SNX 1.82374678562183<br>USDC 117.358887 | | | |
| 3.1.279745 | JONATHAN VAN DIJK | ADDRESS REDACTED | | | BTC 0.0000000027418240S<br>CEL 61.9124749659747<br>DOT 0.000000000008524014<br>LUNC 0.00000023820424402 | | | |
| 3.1.279746 | JONATHAN VAN DRIESSCHE | ADDRESS REDACTED | | | CEL 0.922953721180777 | | | |
| 3.1.279747 | JONATHAN VAN DRIESSCHE | ADDRESS REDACTED | | | CEL 0.00104372454382 | | | |
| 3.1.279748 | JONATHAN VAN DRIESSCHE | ADDRESS REDACTED | | | BTC 0.000016769614590435 | | | |
| 3.1.279749 | JONATHAN VAN DRIESSCHE | ADDRESS REDACTED | | | BTC 0.00036693712947341 4<br>ETH 0.000247198087656374<br>USDC 0.00293950735777123<br>USDT ERC20 8.39880099865471 | | | |
| 3.1.279751 | JONATHAN VAN DRIESSEN | ADDRESS REDACTED | | | ADA 10765.6719751725<br>BTC 1.21025760494829<br>CEL 25854.0988045397<br>DASH 4.989<br>EOS 202.4146<br>ETH 82.98073<br>LINK 55.10722<br>LTC 11.30286<br>OMG 38.2159<br>USDT ERC20 1048.11759961569<br>XLM 2998.99998<br>XRP 839.70641<br>ZEC 7.81090999 | | | |
| 3.1.279751 | JONATHAN VAN GENT | ADDRESS REDACTED | | | USDC 0.0150838494296012 | | | |
| 3.1.279752 | JONATHAN VAN GROUW | ADDRESS REDACTED | | | BTC 0.381089310598099<br>ETH 1.13354800624097 | BTC 0.0074157259869162S | | |
| 3.1.279753 | JONATHAN VAN HOUTEN | ADDRESS REDACTED | | | BTC 7.63134052520042<br>CEL 3893.05261511968<br>ETH 45.0233806398492 | | | |
| 3.1.279754 | JONATHAN VANCE | ADDRESS REDACTED | | | SNX 10.8926532507556 | | | |
| 3.1.279755 | JONATHAN VANDEN ABEELE | ADDRESS REDACTED | | | BTC 0.000000009491523913<br>CEL 5.13363878141438<br>ETH 0.064656812485B684 | | | |
| 3.1.279756 | JONATHAN VANDEN BREEN | ADDRESS REDACTED | | | BTC 0.000339048269376S<br>CEL 0.4708853464964S2<br>ETH 0.00000809542923602T<br>USDC 0.28540055889184 4<br>ZEC 0.000003190583234999 | | | |
| 3.1.279757 | JONATHAN VANDEVER | ADDRESS REDACTED | | | BTC 0.00000849063606351 42 | | | |
| 3.1.279758 | JONATHAN VANFLEET | ADDRESS REDACTED | | | BTC 0.010520615467736 | | | |
| 3.1.279759 | JONATHAN VANG | ADDRESS REDACTED | | | AVAX 0.00700023893823812<br>MATIC 0.838112133516957T<br>USDC 0.048055201710799B | AVAX 0.0000432199082059S1<br>MATIC 7.98881953262172<br>USDC 0.00000065266548186 | | |
| 3.1.279760 | JONATHAN VANHOOSE | ADDRESS REDACTED | | | BTC 1.85829893507179<br>CEL 46.205434790044<br>ETH 6.41421370684982B<br>MATIC 136.653003110551<br>SOL 20.5519354001782<br>USDC 22.237421660344 | | | |
| 3.1.279761 | JONATHAN VANHORN | ADDRESS REDACTED | | | BTC 0.00326705229251S3<br>ETH 0.00768441409295851<br>LINK 0.0943497915295248<br>USDC 0.1260954991674T | | | |
| 3.1.279762 | JONATHAN VANHOVE | ADDRESS REDACTED | | | BTC 0.00990064093757392 2<br>CEL 58.328620847464 3<br>DOT 11.026617008703 6<br>EOS 10.5<br>LINK 9.97874245618269<br>MATIC 5246.5831978945T | | | |
| 3.1.279763 | JONATHAN VANN | ADDRESS REDACTED | | | BTC 0.000154576215235148 | | | |
| 3.1.279764 | JONATHAN VARCABET | ADDRESS REDACTED | | | ETC 0.022560508954047S | | | |
| 3.1.279765 | JONATHAN VARGAS | ADDRESS REDACTED | | | BTC 0.00000070848015113S<br>BUSD 0.340468763117844 | | | |
| 3.1.279766 | JONATHAN VASATA | ADDRESS REDACTED | | | ADA 201.129960988041<br>AVAX 4.81925541906862<br>BTC 0.033843818006992<br>ETC 0.87750033427B653<br>ETH 2.2207365186674S<br>LTC 0.416357420023312<br>USDC 37391.3954670852<br>ZRX 128.150946638183 | | | |
| 3.1.279767 | JONATHAN VASATURO | ADDRESS REDACTED | | | BTC 0.00000074051149556S<br>MCDAI 0.0160821685391087<br>USDC 0.0152212075713017 | | | |
| 3.1.279768 | JONATHAN VASSEUR | ADDRESS REDACTED | | | BTC 0.00121926460775081<br>CEL 99.0809392154322<br>COMP 17.46<br>ETH 0.024510570652257T2<br>LINK 0.3<br>SNX 64<br>USDC 0.004506 | | | |
| 3.1.279769 | JONATHAN VAUGHAN | ADDRESS REDACTED | | | BTC 0.00158200089759393<br>COMP 0.01714372964830B7<br>LTC 3.12107990454145<br>MATIC 458.93405030B289<br>USDC 312.16710524147T3 | | | |
| 3.1.279770 | JONATHAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.04827093821692201<br>ETH 1.153108729137539 | | | |
| 3.1.279771 | JONATHAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00107285146633018<br>ETH 1.84962067523519<br>USDC 565.512061431201 | | | |
| 3.1.279772 | JONATHAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0100398920680308 | | | |

Page 6722 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279773 | JONATHAN VECHET | ADDRESS REDACTED | | | BTC 0.00000047716898889352 LTC 0.00153795876026572 USDC 0.04379355729277558 XLM 0.089182481236265 | | | |
| 3.1.279774 | JONATHAN VELIZ | ADDRESS REDACTED | | | BTC 0.00000000320149916 CEL 0.607993376685935 | | | |
| 3.1.279775 | JONATHAN VENEGAS SANDOVAL | ADDRESS REDACTED | | | BTC 0.00000155705585506 CEL 0.4332249874163 ETH 0.07835958761309108 USDT ERC20 0.21247936103039 | | | |
| 3.1.279776 | JONATHAN VENEZIA | ADDRESS REDACTED | | | ETH 0.03776478872181646 | | | |
| 3.1.279777 | JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | | Yes | 1INCH 916.4779092081717 ADA 2434.77054682495 BTC 0.01596674979507 DOT 5.57852985854262 ETH 0.00313192173483832 LINK 121.806086747379 MANA 407.147524152341 MATIC 5.33459830883686 SUSHI 43.651220143592 UNI 168.9653627752238 USDC 2.24904668196046 | AVAX 14.91267 BTC 0.04226185 USDC 0.00327055826837754 | | BTC 0.67059184668524 |
| 3.1.279778 | JONATHAN VERHAEGHE | ADDRESS REDACTED | | | BTC 0.0000000015283143829 CEL 5.09351006697715 ETH 0.0725137957222689 FAX 59.0394708424498 XLM 200.709613122635 | | | |
| 3.1.279779 | JONATHAN VERMEULEN | ADDRESS REDACTED | | | ADA 0.704324363844383 BNB 0.00356920724236949 BTC 1.069162469503314 CEL 0.931780195616897 DOT 68.3281768826268 ETH 2.05460291175755 LINK 67.1119610776141 MATIC 1.61127889590647 USDC 2.98100001527716 USDT ERC20 0.66218321230725 | | | |
| 3.1.279780 | JONATHAN VERMILLION | ADDRESS REDACTED | | | BTC 0.05956101947149 ETH 2.08081840014709 | | | |
| 3.1.279781 | JONATHAN VERNA | ADDRESS REDACTED | | | BAT 6.949626393071 BTC 0.00000068764311624 CEL 0.0252512286068215 ETH 0.000017093810744658 LINK 0.00089870306004665 MCDAI 0.196951865818812 SGB 25.904526665250 TUSD 0.35526176690518 USDC 1.07013532422461 XLM 0.338081176880581 XRP 0.000005205363009 | | | |
| 3.1.279782 | JONATHAN VERNON CAESAR | ADDRESS REDACTED | | | ADA 458.750986994 AVAX 1.58548648098123 BCH 0.196093656849 ETH 0.02953333565935937 DOT 7.52488297151111 ETH 0.418988512703 GUSD 2359.83196857505 SOL 3.28116252345598 USDC 0.11304584368223 | DOT 10.5 SOL 2.12 | | |
| 3.1.279783 | JONATHAN VERSCHUURE | ADDRESS REDACTED | | | ADA 0.0008 BTC 0.000000164125418 CEL 33.9588661413746 DOT 0.00008343 ETH 0.000000305914370689 SOL 0.0000282 USDC 0.008 | | | |
| 3.1.279784 | JONATHAN VETTER | ADDRESS REDACTED | | | BTC 0.00110001000048592 ETH 2.0685617368344 | | | |
| 3.1.279785 | JONATHAN VIALA | ADDRESS REDACTED | | | BTC 0.01060879236629 CEL 1320.44570583047 | | | |
| 3.1.279786 | JONATHAN VICTOIRE | ADDRESS REDACTED | | | AAVE 2.104666390934 ADA 0.15164885142913 BNB 1.27268337302423 BTC 0.000066255167176 CEL 878.9792176266 COMP 1.864693780617 ETH 0.017332612689296 MATIC 1152.01388630358 MCDAI 1.036821883116 PAXG 1.02353872253953 SNX 200.474897187232 UNI 20.556083193634 USDC 5.29740455669297 | | | |
| 3.1.279787 | JONATHAN VICTOR HAGEGE | ADDRESS REDACTED | | | BTC 0.0000012645058277 | | BTC 0.00000036 | |
| 3.1.279788 | JONATHAN VICTOR WYATT | ADDRESS REDACTED | | | | | | |
| 3.1.279789 | JONATHAN VICTOREL | ADDRESS REDACTED | | | BTC 0.00000171505825967 USDT ERC20 0.30504413614897 | | | |
| 3.1.279790 | JONATHAN VIDA | ADDRESS REDACTED | | | BTC 0.00000213250239163 USDC 0.0022684959069128 | | | |
| 3.1.279791 | JONATHAN VIDAR | ADDRESS REDACTED | | | AAVE 0.651106111374235 BSV 0.81411149214893 BTC 0.00000134118145025 ETH 0.0752627591734 | | | |
| 3.1.279792 | JONATHAN VIDRINE | ADDRESS REDACTED | | | BTC 0.00000626277356024 ETH 0.000136989897992041 MATIC 0.26164239856905 USDC 0.29903965857994 XLM 0.03005906116585 | | BTC 0.0000000291866535 USDC 0.000000847974313577 XLM 0.000000484806343457 | |
| 3.1.279793 | JONATHAN VILLA | ADDRESS REDACTED | | | BTC 0.00000005952739671 CEL 0.07975672621725 USDC 0.39109634106814 | | | |
| 3.1.279794 | JONATHAN VILLAFUERTE | ADDRESS REDACTED | | | BTC 0.00129190658768581 ETH 0.0181590574534421 | | | |
| 3.1.279795 | JONATHAN VILLEGAS | ADDRESS REDACTED | | | BTC 0.0109409862220889 CEL 17.6210731531713 XRP 150.630123901759 | | | |
| 3.1.279796 | JONATHAN VILLEGAS MATUZALEN | ADDRESS REDACTED | | | BTC 0.00086921671314506 EOS 0.000087498146111244 SGB 103.488044594406 XRP 0.1323039640585 | | | |
| 3.1.279797 | JONATHAN VILMINT | ADDRESS REDACTED | | | BCH 0.000000003093834362 BTC 0.000000363381717838 CEL 572.68244340919 MATIC 0.262316818825539 | | | |
| 3.1.279798 | JONATHAN VINCENT EMANUEL ROBRECHT | ADDRESS REDACTED | | | BTC 0.00075352089650476 | | | |
| 3.1.279799 | JONATHAN VINTHER LACOR | ADDRESS REDACTED | | | CEL 6.6258267019229 MATIC 1.01012281676193 | | | |
| 3.1.279800 | JONATHAN VIOLA | ADDRESS REDACTED | | | BTC 0.00000380926083259331 ETH 0.000226311445532172 | | | |
| 3.1.279801 | JONATHAN VIRAY | ADDRESS REDACTED | | | USDC 0.0190215365466296 | | | |
| 3.1.279802 | JONATHAN VIROUX | ADDRESS REDACTED | | | BTC 0.000002613716305704 CEL 0.42855692759186 ETH 0.00010648141396836 MCDAI 0.0285908392979559 | | | |
| 3.1.279803 | JONATHAN VISSER | ADDRESS REDACTED | | | ADA 0.224730547085073 BNB 0.00214089566149622 BTC 0.0000645164096401 USDC 0.346648394888931 | | | |
| 3.1.279804 | JONATHAN VISSER | ADDRESS REDACTED | | | BTC 0.00005295582036213 | | | |
| 3.1.279805 | JONATHAN VITALE | ADDRESS REDACTED | | | BAT 0.610062934599817 BCH 2.36804156293709005 BTC 0.000098954536547 ETH 0.00335845220103439 LINK 0.045503173161253 LTC 0.00231113974283306 PAXG 6.17474447632059 SGB 1522.33622218036 SNX 53.072148274690 TALO 3.38303375895928 XLM 1.26306490574541 XRP 3.060800579166379 | | | |
| 3.1.279806 | JONATHAN VOGT | ADDRESS REDACTED | | | BTC 0.001198615574485 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279807 | JONATHAN VREELAND | ADDRESS REDACTED | | | ETH 0.00321029718196429<br>MATIC 11.3186397068281<br>SNX 1.6313317202791<br>USDC 25.704990219580 | | ETH 0.00000014284721951<br>MATIC 17.783558826932<br>SNX 0.00000060849617883<br>USDC 0.00458197473316484 | |
| 3.1.279808 | JONATHAN VUE | ADDRESS REDACTED | | | SGB 5.67472238302817<br>XRP 0.0354800122099295 | | | |
| 3.1.279809 | JONATHAN W BERENSON | ADDRESS REDACTED | | | BTC 0.0225974000592993<br>ETH 0.37481183958692<br>USDC 2.24399764016164 | | | |
| 3.1.279810 | JONATHAN W BINES | ADDRESS REDACTED | | | BTC 0.00198169583357736<br>ETH 3.87891283548178 | | | |
| 3.1.279811 | JONATHAN W CHUI | ADDRESS REDACTED | | | AVAX 0.03326978646103B4<br>BTC 0.00131150058309978<br>ETH 1.88608061456303<br>PAX 6.06964569809941<br>USDC 2.47979998237A9 | | | |
| 3.1.279812 | JONATHAN W HUBBS | ADDRESS REDACTED | | | | BTC 0.624572<br>ETH 1.40254 | | |
| 3.1.279813 | JONATHAN WAGE | ADDRESS REDACTED | | | BTC 0.00083960882346875B<br>USDC 3.96208852D2143 | | | |
| 3.1.279814 | JONATHAN WAGENBACH | ADDRESS REDACTED | | | BTC 0.00055512439843747<br>CEL 0.05571219640905 | | | |
| 3.1.279815 | JONATHAN WAIGHT | ADDRESS REDACTED | | | LINCH 152.944332918777<br>AAVE 1.21763703855484<br>BTC 0.00337381291408709<br>MATIC 637.776727474748<br>XLM 1033.71054525269 | MATIC 10469.045 | | |
| 3.1.279816 | JONATHAN WAI-KIT NG | ADDRESS REDACTED | | | BTC 0.386599660630302 | | | |
| 3.1.279817 | JONATHAN WAINGOLD | ADDRESS REDACTED | | | BTC 0.00516004871609583<br>ETH 0.05039019160346911<br>USDC 249.337591065738 | | | |
| 3.1.279818 | JONATHAN WALCH | ADDRESS REDACTED | | | BTC 0.00000103212346155465<br>ETH 0.00000068406794528<br>USDC 0.00662858545977518 | | | |
| 3.1.279819 | JONATHAN WALLACE | ADDRESS REDACTED | | | BCH 0.1695772874340907<br>BTC 0.0179317916800007<br>CEL 0.642208265787063<br>USDC 970.139569568172 | | | |
| 3.1.279820 | JONATHAN WALLE | ADDRESS REDACTED | | | BTC 0.028131349020190909<br>CEL 32.7522129783217<br>ETH 0.05622504 | | | |
| 3.1.279821 | JONATHAN WALSH | ADDRESS REDACTED | | | BTC 0.00231130916050542<br>CEL 8.71163474784398 | | | |
| 3.1.279822 | JONATHAN WALTER MADURO SILVERA | ADDRESS REDACTED | | | ETH 0.0181605558010024<br>ETH 0.50948112636372<br>SNX 19.0796113297965<br>SOL 6.9714883549818B3 | BTC 0.00168730806870718 | | |
| 3.1.279823 | JONATHAN WANG | ADDRESS REDACTED | | | ADA 0.14881308135D577<br>BTC 0.140046469543783<br>ETH 2.152020013824956<br>USDC 4.6381073145887I<br>USDT ERC20 1.55802479251695<br>XTZ 1.14056236633304 | | | |
| 3.1.279824 | JONATHAN WANG KREMER | ADDRESS REDACTED | | | ADA 0.00011076196717819<br>AVAX 0.000000102260789137I<br>BTC 0.02988043543940B4<br>ETH 0.00455773135136791<br>ETH 0.02745416689833B36<br>USDC 109.66266038995 | ADA 0.30194102526160T<br>AVAX 0.00198417866251B4 | | |
| 3.1.279825 | JONATHAN WANNIER | ADDRESS REDACTED | | | BTC 0.00000087160713938B<br>CEL 1.099029708179B6 | | | |
| 3.1.279826 | JONATHAN WARD | ADDRESS REDACTED | | | BAT 101.283681833823<br>BTC 0.14739051702079<br>ETH 4.00681766707026<br>GUSD 165.20.2311864254<br>MATIC 2898.11018430369<br>SNX 111.92323537D623<br>USDC 11232.37968D3484<br>XLM 551.3513615529 | | | |
| 3.1.279828 | JONATHAN WARE | ADDRESS REDACTED | | | SNX 77.9681915786658 | | | |
| 3.1.279829 | JONATHAN WARKENTINE | ADDRESS REDACTED | | | ETH 0.214371244226267<br>MATIC 370.805822102182<br>MCDAI 74.457958730669 | | | |
| 3.1.279830 | JONATHAN WARR | ADDRESS REDACTED | | | BTC 0.000002643079127676<br>DOT 40.9451326514741<br>ETH 0.000071666425B1215<br>MATIC 0.21596341270079<br>SOL 0.00019559823567S751<br>USDC 0.00811843630678632<br>USDT ERC20 1.1553466447318A | | | |
| 3.1.279831 | JONATHAN WARTA | ADDRESS REDACTED | | Yes | BTC 0.0000001624810499S1<br>USDC 94.9965198134533 | | | BTC 1.74156290561707 |
| 3.1.279832 | JONATHAN WASHINGTON | ADDRESS REDACTED | | | BTC 0.000000102110752D163<br>ETH 1.599692258279509I-05 | | | |
| 3.1.279833 | JONATHAN WATTS | ADDRESS REDACTED | | | ADA 99.6639098077022<br>BTC 0.00336055914926366<br>DOT 2.90234217939617<br>ETH 0.05162528510691122<br>MATIC 70.7009322193316<br>SOL 3.33241008980B22 | | | |
| 3.1.279834 | JONATHAN WAUN | ADDRESS REDACTED | | | CEL 8.88664797S80569 | | | |
| 3.1.279835 | JONATHAN WAYNE ROSS | ADDRESS REDACTED | | | AAVE 0.031701750592245<br>BTC 0.21010720493198S<br>CEL 1205.25755867209<br>ETH 0.00360364612776856<br>PAX 0.00397767917288528<br>SNX 2.5484160036451S<br>UNI 0.03969729756023TB<br>USDC 133.387677729783<br>USDT ERC20 1.21612140706542 | BTC 0.0022775<br>PAX 2.34874913934825<br>USDC 0.66 | | |
| 3.1.279836 | JONATHAN WEABER | ADDRESS REDACTED | | | BTC 0.00000126239808179S<br>ETH 0.00180621412065638 | | | |
| 3.1.279837 | JONATHAN WEAVERS | ADDRESS REDACTED | | | CEL 8.11108085597627<br>MATIC 184.07654379671 | | | |
| 3.1.279838 | JONATHAN WEBB | ADDRESS REDACTED | | | AVAX 0.000197681214506A4<br>BTC 0.00000314813410792Ə2<br>ETH 0.00160076333092A73<br>USDC 867.953443720798 | | | |
| 3.1.279839 | JONATHAN WEBB | ADDRESS REDACTED | | | BTC 0.0000006121496803<br>CEL 0.320765754579914<br>USDC 3.09037448579379<br>USDT ERC20 2.91358134212366 | | | |
| 3.1.279840 | JONATHAN WEBBER | ADDRESS REDACTED | | | BTC 0.0000000082930915I<br>CEL 0.26448488402600B | | | |
| 3.1.279841 | JONATHAN WEE | ADDRESS REDACTED | | | ADA 127.022736112017<br>BTC 0.25660912014050I9<br>DOT 11.7113671156661<br>ETH 0.00001892214541939<br>LUNC 28.1520254949021<br>MATIC 0.122171342658644 | | | |
| 3.1.279842 | JONATHAN WEE ENG JIN | ADDRESS REDACTED | | | ETH 0.0016254157056B527 | | | |
| 3.1.279843 | JONATHAN WEEDON II | ADDRESS REDACTED | | | BTC 0.00000073705676906692 | | | |
| 3.1.279844 | JONATHAN WEEMS | ADDRESS REDACTED | | | BTC 0.00007587509645D692<br>CEL 38.6823892012391 | | | |
| 3.1.279845 | JONATHAN WEGENER | ADDRESS REDACTED | | | BTC 0.0001546934597660B6<br>ETH 0.00001901150233239<br>USDC 27.125808074B979 | BTC 0.000000000941069939<br>USDC 0.00000052878130518I | | |
| 3.1.279846 | JONATHAN WEI SCHEN TAN | ADDRESS REDACTED | | | ADA 968.022794069213<br>BNB 5.1606547938916B<br>BTC 0.000332943424703196<br>CEL 2.55735095014912<br>ETH 1.08202855442952 | | | |
| 3.1.279847 | JONATHAN WEILAND | ADDRESS REDACTED | | | BTC 0.00000658788376709S<br>USDC 0.0173525233912912 | | | |
| 3.1.279848 | JONATHAN WEINBERG | ADDRESS REDACTED | | | BTC 0.0541652827924S49<br>ETH 0.00140757802230386<br>GUSD 3.79215840900D26<br>USDC 0.44425004124642768 | | | |
| 3.1.279849 | JONATHAN WEINTRAUB | ADDRESS REDACTED | | | BTC 0.000238541065921089<br>COMP 1.06413545411083<br>USDC 12.405433727869 | | | |
| 3.1.279850 | JONATHAN WEIR | ADDRESS REDACTED | | | ADA 648.258842834736<br>BTC 0.214251248990866<br>ETH 3.93792396481776 | BTC 0.0069294068808730S | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279851 | JONATHAN WEISGLASS | ADDRESS REDACTED | | | BTC 0.0000001345539994743<br>ETH 0.00007008419787% 174 | | | |
| 3.1.279851 | JONATHAN WEISGLASS | ADDRESS REDACTED | | | BTC 9.51928525799999E-08<br>ETH 0.00000235232999513 | BTC 0.00000027737425049 | | |
| 3.1.279853 | JONATHAN WEISSERT | ADDRESS REDACTED | | | BCH 0.812238440198986<br>BSV 0.7888562213141521<br>BTC 0.7211126868616685<br>COMP 0.04329914352889<br>LINK 12.45590433200678<br>MCDAI 0.128751718690021<br>USDC 4560.687466324966<br>KLM 558.838670940729 | | | |
| 3.1.279854 | JONATHAN WEIZMAN | ADDRESS REDACTED | | | BTC 0.000000001258980S8<br>CEL 0.0232685101645191<br>XRP 0.03968628627S214 | | | |
| 3.1.279855 | JONATHAN WEIZMANN | ADDRESS REDACTED | | | CEL 28.31250619841T7<br>LINK 367.57200473699J | | | |
| 3.1.279856 | JONATHAN WELCH | ADDRESS REDACTED | | | LINK 1.595007282S605Y | | | |
| 3.1.279857 | JONATHAN WELLIN | ADDRESS REDACTED | | | ETH 0.003706807374807S8 | | | |
| 3.1.279858 | JONATHAN WELLS | ADDRESS REDACTED | | | BTC 0.000848590124937159<br>CEL 14.7302575929414<br>SNX 4.85425678621763 | | | |
| 3.1.279859 | JONATHAN WELLS | ADDRESS REDACTED | | | MATIC 0.121842311834068<br>XRP 690.569705 | | | |
| 3.1.279860 | JONATHAN WEN | ADDRESS REDACTED | | | AVAX 0.01469804686395O9<br>BTC 0.000007553415509768<br>ETH 0.000505569983795584<br>LINK 0.04608933411760D3<br>SOL 0.118969643599229 | AVAX 17.67332371164252<br>BTC 0.001450029431547T6<br>SOL 152.527921947241 | | |
| 3.1.279861 | JONATHAN WENLOCK | ADDRESS REDACTED | | | ETH 0.00014175189165991A | | | |
| 3.1.279862 | JONATHAN WESLEY HUNT | ADDRESS REDACTED | | | 1INCH 56.77759079042T4<br>ADA 1792.52654544<br>AVAX 25.58382722587S8<br>BTC 0.1909940684S365<br>CEL 225.514789869509<br>DOT 47.6422711681604<br>ETH 4.30153414255872<br>LTC 0.00011518499891117<br>MATIC 1504.176148447T1<br>SNX 389.678335420D09<br>USDC 153.26913032949S<br>USDT ERC20 0.362447451731045 | | | |
| 3.1.279863 | JONATHAN WEST | ADDRESS REDACTED | | | CEL 1.13748659427458<br>ETH 0.000019186945432696<br>SGB 39.51569887870D7<br>XLM 0.271629841236411<br>XRP 0.243950910046489 | | | |
| 3.1.279864 | JONATHAN WEST | ADDRESS REDACTED | | | BTC 0.00164895838174329 | | | |
| 3.1.279865 | JONATHAN WESTON | ADDRESS REDACTED | | | AVAX 26.78130174247S2<br>BTC 0.088559870535184<br>ETH 3.16487100047342<br>LUNC 20.60603230779B4 | | | |
| 3.1.279866 | JONATHAN WETZEL | ADDRESS REDACTED | | | DOT 2.9224440427893B<br>MATIC 112.5124562806Z4<br>ZRX 86.736430401477X | | | |
| 3.1.279867 | JONATHAN WHEELWRIGHT | ADDRESS REDACTED | | | 1INCH 1.182565722429D7<br>ADA 0.000000043978153756<br>BNB 0.00470431473776887<br>BTC 0.00045374778035408B<br>CEL 0.00651820465865212<br>DOT 0.000000590084935049<br>ETH 0.00063817624148979<br>LUNC 0.000000724575774484<br>MATIC 0.000035299531080393<br>PAXG 0.00184121224822798<br>USDT ERC20 0.039939710216300J | | | |
| 3.1.279868 | JONATHAN WHIFFING | ADDRESS REDACTED | | | BTC 0.000448706595343699<br>USDC 0.998827051405S1 | | | |
| 3.1.279869 | JONATHAN WHITAKER | ADDRESS REDACTED | | | BTC 0.001163150358311S4<br>USDT ERC20 1.391195833370J6 | | | |
| 3.1.279870 | JONATHAN WHITE | ADDRESS REDACTED | | | ETH 0.102244291622105 | | | |
| 3.1.279871 | JONATHAN WHITE | ADDRESS REDACTED | | | USDC 25.46052817193S5 | | | |
| 3.1.279872 | JONATHAN WHITE | ADDRESS REDACTED | | | BTC 0.000007298931115J<br>CEL 0.00084059542413959<br>ETH 0.00013515153132806OJ | | | |
| 3.1.279873 | JONATHAN WHITE | ADDRESS REDACTED | | | BTC 0.000000000620948917<br>ETH 0.00001640486693469<br>KLM 0.000082867936712413 | BTC 0.00084602507422246J<br>ETH 42.09479200233201<br>XLM 4052.70076174539 | | |
| 3.1.279874 | JONATHAN WHITEAKER | ADDRESS REDACTED | | | ADA 19544.70505057BJ<br>BAT 54.413202280706T<br>BTC 1.70496803829405<br>COMP 0.0384907588299178<br>ETH 51.2505334441367<br>USDC 85.7517455254079<br>XLM 15.959847283033J | | | |
| 3.1.279875 | JONATHAN WHITEHEAD | ADDRESS REDACTED | | | ETH 0.000023190288251J87 | | | |
| 3.1.279876 | JONATHAN WHITEHEAD | ADDRESS REDACTED | | | CEL 1.11825905750096<br>ZRX 0.09453093921573G8 | | | |
| 3.1.279877 | JONATHAN WHITLOCK | ADDRESS REDACTED | | | BAT 0.00000008<br>BTC 0.0000004J<br>CEL 33.9264191369002<br>MATIC 0.6788776527210S1<br>MCDAI 30 | | | |
| 3.1.279878 | JONATHAN WHITMAN | ADDRESS REDACTED | | | BTC 0.000003767446624B6<br>GUSD 0.441222372330195<br>USDC 0.217435320774846<br>XLM 174.32240803547 | | | |
| 3.1.279879 | JONATHAN WHITMAN | ADDRESS REDACTED | | | USDC 0.0030160316656728B | | | |
| 3.1.279880 | JONATHAN WHITWORTH | ADDRESS REDACTED | | | BTC 0.01625557057170G7 | | | |
| 3.1.279881 | JONATHAN WICKEY | ADDRESS REDACTED | | | ADA 0.05397712463020D2<br>BTC 0.0000013617298709<br>ETH 0.010433530824079J<br>USDT ERC20 0.65536070547B737 | | | |
| 3.1.279882 | JONATHAN WIELER | ADDRESS REDACTED | | Yes | ADA 0.00310899086124401<br>BNB 1.34625659S38675<br>BTC 0.001266515834529D2<br>CEL 30.2109135903312<br>USDC 462.7 | | | BTC 0.034775916860704S |
| 3.1.279883 | JONATHAN WIGDORTZ | ADDRESS REDACTED | | | BSV 0.799564130935672<br>BTC 2.43439375091J1<br>ETH 61.973170846947S<br>LINK 239.37926214123J<br>SNX 0.468567560714SS<br>UNI 0.35955955651597<br>USDC 17.64234272081A9<br>USDT ERC20 1.627457451094T4 | | | |
| 3.1.279884 | JONATHAN WIGGENHORN | ADDRESS REDACTED | | | AAVE 3.631376045987S1<br>ADA 435.583466212J26<br>BTC 0.00033030952546622J<br>CEL 292.6087659514B<br>COMP 2.817436080580D67<br>DASH 5.244324775788A<br>ETH 0.006937423303885D5<br>LINK 32.29895483521Z4<br>LTC 2.89785762138656<br>MATIC 2802.788123993J16<br>SNX 69.048925025073B<br>UNI 25.3350359B456B<br>USDC 20.415028468096<br>ZEC 4.74274698842879 | | | |
| 3.1.279885 | JONATHAN WIGGINS | ADDRESS REDACTED | | | BTC 0.000376607000086A4 | | | |
| 3.1.279886 | JONATHAN WIHARDJO | ADDRESS REDACTED | | | BTC 0.00221244819937315<br>CEL 40.808018021693J | | | |
| 3.1.279887 | JONATHAN WILBERTH GALEANO | ADDRESS REDACTED | | | USDC 937.66987 | ADA 4939.59<br>BTC 0.002363573183311J8 | | |
| 3.1.279888 | JONATHAN WILDEMEERSCH | ADDRESS REDACTED | | | BTC 0.00013112290239381<br>ETH 0.00101880174401J2 | | | |
| 3.1.279889 | JONATHAN WILKES | ADDRESS REDACTED | | | BTC 6.878390639243990-06<br>ETH 1.340261173431290-05<br>LTC 0.0267285558046J3<br>XLM 0.447533814549772 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279890 | JONATHAN WILKES | ADDRESS REDACTED | | | BTC 0.0000012195513359966<br>CEL 389.63143415062<br>DOT 9.0228742754924<br>SNX 101.360802974724<br>USDC 105.22006066426 | BTC 0.0015808871712606B | | |
| 3.1.279891 | JONATHAN WILKIE | ADDRESS REDACTED | | | DOT 0.20714405254238Z<br>ETH 0.0026016556030296<br>MATIC 239.23876333934<br>USDC 0.74658286740816G | | | |
| 3.1.279892 | JONATHAN WILKINSON | ADDRESS REDACTED | | | BTC 0.0000717868217655981<br>DOT 0.0682405678385958<br>ETH 0.0005151974156149Z7<br>LTC 0.0019540249747678B<br>MATIC 0.07209091493842Z7 | | | |
| 3.1.279893 | JONATHAN WILLIAM COOK | ADDRESS REDACTED | | | ETH 0.0215948795681682 | | | |
| 3.1.279894 | JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | | | ADA 0.0625495312295053<br>AVAX 0.0227002374891242<br>BCH 0.0013068421721439<br>BTC 0.0000004408884680D2<br>COMP 0.0000675401465597Z7<br>DASH 0.0010617814544304L<br>DOT 0.17178597003271<br>ETH 0.0000047225593619082<br>LTC 0.0041266815133626<br>LUNC 4.04883637510094<br>MATIC 310.359898079234<br>SNX 28.210958480370Z<br>SOL 0.0385437920751435<br>USDC 6.264994243691B | AVAX 0.0000008802486561B<br>BCH 0.0000000360248023D4<br>BTC 0.0019090954269609<br>COMP 0.4009934817154442<br>DASH 0.0000000830247672Z9<br>DOT 0.0000005226328387489<br>ETH 0.0000006704709261J7B<br>LTC 0.0000005022220582157<br>SOL 0.00000003166833066331 | | |
| 3.1.279895 | JONATHAN WILLIAM MAJUMDER | ADDRESS REDACTED | | | ETH 0.0014863886721750A | | | |
| 3.1.279896 | JONATHAN WILLIAM VLAHOS | ADDRESS REDACTED | | | ADA 268.10460023669<br>AVAX 2.19549590995472<br>BTC 0.461949546488863<br>ETH 6.529803780472Z1<br>SOL 1.40429864003537 | | | |
| 3.1.279897 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.1336330468454L3 | | | |
| 3.1.279898 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.06355772976561 | | | |
| 3.1.279899 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000149825687452G1<br>CEL 0.852621615259G3<br>ETH 0.0000519563333386113 | | | |
| 3.1.279900 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | BCH 0.0071880235979823A<br>BTC 3.12905854512939<br>ETH 46.51296480129S9<br>LINK 0.0640052461260108<br>LTC 0.0132029238171J53<br>MATIC 302.16.9335888558<br>USDC 3.647912284162145 | | | |
| 3.1.279901 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | ADA 571.342758221947<br>BNB 0.00148795865674176<br>BTC 3.85731252309879E-05<br>DOT 30.5351515770914<br>ETH 0.00052293295673698G<br>MATIC 560.196851695841<br>USDT ERC20 0.3328171840506B<br>XLM 50.8086234519753<br>XRP 274.85092920220b | | | |
| 3.1.279902 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | ADA 3435.57939418824<br>BTC 0.10130247169803S4<br>ETH 2.00798623814691<br>LTC 16.36490544457B<br>MATIC 1180.35496271382<br>XLM 7270.15458D9355 | | | |
| 3.1.279903 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | ADA 0.0000002307081448A<br>BNB 0.0000000686371284624<br>BTC 0.00000000234395871<br>CEL 1331.9957486639<br>DASH 0.52105<br>SNX 43.27807<br>USDC 9950 | | | |
| 3.1.279904 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000023138947964616 | BTC 0.000000063769068306 | | |
| 3.1.279905 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.11022145221177B<br>SGB 21.15340282670B<br>XRP 138.372442185856 | | | |
| 3.1.279906 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.2578669410424438<br>ETH 0.0084578225320098<br>MATIC 218.12002426909B<br>USDC 42.856584574338T | | | |
| 3.1.279907 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.279908 | JONATHAN WILSON | ADDRESS REDACTED | | | ADA 5.178959812968I9<br>DOT 1.58985606937175<br>MATIC 41.502150789908I3 | | | |
| 3.1.279909 | JONATHAN WILSON | ADDRESS REDACTED | | | ADA 315.990595368713<br>BAT 2867.65833835249<br>BCH 0.0004158805789S3383<br>BNB 1.22301257479978<br>BTC 0.0039421430800952Z<br>CEL 61.9496633463434<br>COMP 6.82215231705886<br>DASH 6.48868080300406<br>DOT 87.8606682622665<br>EOS 0.08267267829978R5<br>ETC 3.9648665697546<br>ETH 2.97103526584Z<br>KNC 254.52294296166<br>LINK 73.379790506207J3<br>LTC 0.0000000029683504B8<br>OMG 320.951647061212<br>SUSHI 207.970018587556<br>UNI 309.056895502B33<br>XLM 0.0242933651931771<br>ZRX 1.6378630319150b | | | |
| 3.1.279910 | JONATHAN WILSON | ADDRESS REDACTED | | | AAVE 3.11699870694755<br>BTC 2.04786404403027<br>DOT 17.09721314761Z6<br>ETH 7.09087653950829<br>KNC 0.03439908742577H9<br>MATIC 1018.945980818I91<br>SNX 103.119739273775<br>SOL 4.74028260865487<br>SUSHI 108.75805934772<br>ZRX 0.198944365284855 | | | |
| 3.1.279911 | JONATHAN WILSON | ADDRESS REDACTED | | | ETH 0.0542948357118B | | | |
| 3.1.279912 | JONATHAN WILSON | ADDRESS REDACTED | | | BTC 0.0000027582185075T8<br>ETH 0.00030384635956387<br>LTC 0.0003817527533397D4<br>USDC 3.460158359439335 | | | |
| 3.1.279913 | JONATHAN WIMBERLEY | ADDRESS REDACTED | | | ETH 0.0001917043012900J14<br>MATIC 0.18701675474515B | | | |
| 3.1.279914 | JONATHAN WINDSOR | ADDRESS REDACTED | | | BTC 0.0000238261652793J1<br>CEL 0.374724159312J7<br>USDC 0.439822606548282 | | | |
| 3.1.279915 | JONATHAN WINES | ADDRESS REDACTED | | | CEL 1.094917897162GZ | | | |
| 3.1.279916 | JONATHAN WING | ADDRESS REDACTED | | | BTC 0.00057855121096908<br>LINK 20.5206160093491<br>USDC 0.45754609869006B | | | |
| 3.1.279917 | JONATHAN WINICK | ADDRESS REDACTED | | | BTC 0.01199635957966J3<br>ETH 8.26663634790142<br>MATIC 1572.7402156J056 | | | |
| 3.1.279918 | JONATHAN WINN | ADDRESS REDACTED | | | ADA 0.20199735565314T<br>BTC 0.00000023447561803B8<br>ETH 0.00150423526926913<br>MATIC 2.1667666710331J4 | | | |
| 3.1.279919 | JONATHAN WINN | ADDRESS REDACTED | | | BTC 0.0000149038633987<br>ETC 0.000063549101522147<br>MATIC 0.0353703200724553<br>SNX 0.0122214846668206<br>USDC 0.0310984631115646 | ETC 0.31710535627G0726 | | |
| 3.1.279920 | JONATHAN WIRJOPRAWIRO | ADDRESS REDACTED | | | BTC 0.35963442700591J3<br>CEL 305.0371171915T3<br>USDT ERC20 0.0000001588480231B | | | |
| 3.1.279921 | JONATHAN WISE | ADDRESS REDACTED | | | BSV 0.00010705583795683B<br>BTC 0.000007037195806842 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279922 | JONATHAN WISEMAN-JONES | ADDRESS REDACTED | | | BTC 0.0074143512185486<br>CEL 0.0015418947390352<br>USDC 27.811902494791 | | | |
| 3.1.279923 | JONATHAN WOAHN | ADDRESS REDACTED | | | BTC 0.0007955968348673118<br>CEL 1.1519951248576<br>USDC 0.1535571181881185 | | | |
| 3.1.279924 | JONATHAN WOJCIK | ADDRESS REDACTED | | | BTC 0.006066399104140938<br>DASH 1.56693786220996<br>ETH 0.0000013021151575<br>LINK 3.06313481847121<br>XHV 4.53698876937681<br>KLM 0.0596565609827058<br>ZEC 0.2706381880944468 | | | |
| 3.1.279925 | JONATHAN WOLF | ADDRESS REDACTED | | | CEL 1.064573957145573 | | | |
| 3.1.279926 | JONATHAN WOLF | ADDRESS REDACTED | | | ETH 0.0003516939272677386 | | | |
| 3.1.279927 | JONATHAN WOLF | ADDRESS REDACTED | | | BTC 0.000185272253259406<br>ETH 0.00614686037253787<br>USDC 3.659491029051122 | | BTC 0.310413649212997<br>ETH 5.34715472793959<br>USDC 2148.42948775092 | |
| 3.1.279928 | JONATHAN WOLFERT | ADDRESS REDACTED | | | BTC 0.000787084843999145<br>ETH 11.278043212042 | | | |
| 3.1.279929 | JONATHAN WOLMAN | ADDRESS REDACTED | | | AAVE 0.0010205857531779<br>BTC 0.0005616536530091<br>CEL 25.4938584157033<br>DASH 0.00002316490956148<br>ETH 0.00007932908731973<br>LINK 0.1834394784119624<br>LUNC 3.24104516815645<br>SNX 0.1529711688325591<br>UNI 0.00004794343645<br>USDC 0.59813025862731<br>ZRX 0.00096952251253057 | | | |
| 3.1.279930 | JONATHAN WONG | ADDRESS REDACTED | | | ADA 0.369139502092954<br>AVAX 13.9567382956837<br>BNB 0.509750062531252<br>BTC 0.71818192856253<br>CEL 17.5273957962628<br>DOT 187.543950642696<br>ETH 12.102076240471<br>LINK 168.3826389340<br>LUNC 10.3130775164199<br>MATIC 0.86785818306491<br>USDC 0.85148048124979<br>UST ERC20 0.00000069152946239 | BTC 0.000508576636396184 | | |
| 3.1.279931 | JONATHAN WONG | ADDRESS REDACTED | | | ADA 305.314009736022<br>BTC 0.02735752676560<br>CEL 1.004626912006521<br>USDC 668.0014777480649 | | | |
| 3.1.279932 | JONATHAN WONG | ADDRESS REDACTED | | | BTC 0.093002408528761<br>DOT 0.0288639546876334<br>LTC 2.1916943776024 | | | |
| 3.1.279933 | JONATHAN WONG | ADDRESS REDACTED | | Yes | AAVE 12.3232278086209<br>ADA 12211.5742814481<br>BTC 0.546640898390227<br>BUSD 6265.09603286218<br>CEL 1227.57069413093<br>ETH 79.411797663874<br>LINK 3368.15189158396<br>LTC 13.4416366455466<br>MATIC 37990.9556577274<br>SOL 106.526918812<br>USDC 37927.1687919762 | BTC 6.86369647423239<br>USDC 9973 | | BTC 1.00161426546599 |
| 3.1.279934 | JONATHAN WONG | ADDRESS REDACTED | | | AAVE 0.006354042915129615<br>CEL 0.00238300058050058<br>COMP 0.0068030519334512<br>ETH 0.0011726070418028<br>KLM 0.0000021533259820308 | | | |
| 3.1.279935 | JONATHAN WONG | ADDRESS REDACTED | | | ADA 1.07177149317738<br>BTC 0.14349806590764<br>ETH 4.388993564545242<br>MCDAI 0.07419298651253022<br>USDC 15.476625754271S | | | |
| 3.1.279936 | JONATHAN WONG | ADDRESS REDACTED | | | BTC 0.00118415839633661 | | | |
| 3.1.279937 | JONATHAN WONG | ADDRESS REDACTED | | | ADA 12.110285803001<br>BTC 0.00105954747002994<br>DOT 618.498381280495<br>ETH 0.002124766347229744<br>UNI 0.458977545818689 | | | |
| 3.1.279938 | JONATHAN WONG | ADDRESS REDACTED | | | BTC 0.0015872039181606<br>CEL 16.5784899180374<br>ETH 0.34440888 | | | |
| 3.1.279939 | JONATHAN WONG | ADDRESS REDACTED | | | BTC 0.0877414002132671<br>LUNC 6.306612800918S3<br>SOL 0.0123436782431363<br>USDC 0.315024615904895 | BTC 0.0052248<br>SOL 0.22643841463772<br>USDC 138.61 | | |
| 3.1.279940 | JONATHAN WONG KEE SIONG | ADDRESS REDACTED | | | BTC 0.00183927192648298<br>CEL 5.7672482175173<br>ETH 0.250202884287112 | | | |
| 3.1.279941 | JONATHAN WOO | ADDRESS REDACTED | | | BTC 0.00128633387370209<br>ETH 0.00226342787841138<br>USDT ERC20 9.332179757638891 | | | |
| 3.1.279942 | JONATHAN WOODEN | ADDRESS REDACTED | | | BTC 0.00110499821804147<br>DOT 0.11878614259902<br>LINK 0.0470693853695326<br>XLM 2.37532078743462 | | | |
| 3.1.279943 | JONATHAN WOODS | ADDRESS REDACTED | | | ETH 0.132970543853 | | | |
| 3.1.279944 | JONATHAN WOODS | ADDRESS REDACTED | | | BTC 0.000000026421563i<br>CEL 49.3273357937691 | | | |
| 3.1.279945 | JONATHAN WOODWARD | ADDRESS REDACTED | | | BTC 0.0721516906178405<br>ETH 0.26578252746679T | | | |
| 3.1.279946 | JONATHAN WOODWARD | ADDRESS REDACTED | | | ADA 0.2825131495777976<br>BTC 0.790215842802903<br>DOT 10.4814280994691<br>ETH 14.5433629664934<br>SOL 21.737699115801<br>XRP 10.227931212467 | | | |
| 3.1.279947 | JONATHAN WOODY GROSS | ADDRESS REDACTED | | | BTC 0.000026042139150S0798 | | | |
| 3.1.279948 | JONATHAN WOOLLARD | ADDRESS REDACTED | | | CEL 0.00336878595785153 | | | |
| 3.1.279949 | JONATHAN WOOLSEY | ADDRESS REDACTED | | | BAT 0.854878083147574<br>BCH 23.3224085847897<br>BTC 20.982444503984<br>CEL 1278.20791190422<br>EOS 0.196063621208889<br>ETH 0.00628811474165244<br>SGB 3926.64282498243<br>USDC 0.00000025317619498i<br>XLM 3.18655721374761<br>XRP 25685.6992259953<br>ZRX 0.006303212616571523 | BTC 1.00005823 | | |
| 3.1.279950 | JONATHAN WOON | ADDRESS REDACTED | | | BTC 0.01912453221518376<br>USDC 0.00973431955070141 | | | |
| 3.1.279951 | JONATHAN WOOTTON | ADDRESS REDACTED | | | BTC 0.99460505035272 | | | |
| 3.1.279952 | JONATHAN WOZNIAK | ADDRESS REDACTED | | | BTC 0.014767140075081S<br>MCDAI 42.39784528414D9 | | | |
| 3.1.279953 | JONATHAN WRAY | ADDRESS REDACTED | | | KLM 0.0191781450463087 | | | |
| 3.1.279954 | JONATHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.000106947225915638<br>CEL 16.003858296684<br>COMP 0.0001590705699978821<br>DASH 13.3013217136309<br>ETH 0.000501028943383039<br>LTC 0.000111695640554215<br>MATIC 4.68020834994408<br>SGB 1326.02243613089<br>USDC 0.289010929586302 | | ETH 0.904153051532061<br>LTC 0.00000000251244977 | |
| 3.1.279955 | JONATHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.000063063183364808 | BTC 0.0371886664222483 | | |
| 3.1.279956 | JONATHAN WRIGHT | ADDRESS REDACTED | | | ADA 0.6532164197472995<br>BTC 0.000003008148366185<br>SNX 0.1353703379518TS<br>USDC 0.00022503044277466 | | | |
| 3.1.279957 | JONATHAN WYATT | ADDRESS REDACTED | | | BTC 0.026960673968205i | | | |
| 3.1.279958 | JONATHAN WYATT | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 1.08456964575Z7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279559 | JONATHAN WYNANDS | ADDRESS REDACTED | | | BTC 0.00129808349464261 CEL 1.92808927635347 MCDAI 231.081200609809 USDC 2.56157027602187 | | | |
| 3.1.279560 | JONATHAN XIONG | ADDRESS REDACTED | | | BTC 0.00000000300125892 CEL 0.19582025944373 | | | |
| 3.1.279561 | JONATHAN YAGOOBIAN | ADDRESS REDACTED | | | BTC 0.0916511381579327 ETH 0.0170301539113101 | | | |
| 3.1.279562 | JONATHAN YAGLIACHI | ADDRESS REDACTED | | | BTC 0.008001140397323 | | | |
| 3.1.279563 | JONATHAN YAN | ADDRESS REDACTED | | | BTC 0.00066382 ETH 0.00308607464 | | | |
| 3.1.279564 | JONATHAN YAN | ADDRESS REDACTED | | | BTC 0.00010971564630195 CEL 1.11648584923647 ETH 0.0618716595206649 TCAD 0.00303634100680261 | | | |
| 3.1.279565 | JONATHAN YANEZ | ADDRESS REDACTED | | | BTC 0.000852226309733152 CEL 7.6394587137217 ETH 0.000609587885463 | | | |
| 3.1.279566 | JONATHAN YANG | ADDRESS REDACTED | | | BCH 0.000109583587635345 CEL 1.15188501318971 ETH 0.00000519916608734 LTC 0.0531173713769676 USDC 3.94012349006295 XLM 101.907313223 ZRX 13.7771198488407 | | | |
| 3.1.279567 | JONATHAN YANG | ADDRESS REDACTED | | | AVAX 4.132 22718525184 AVAX 7.09185700061074 BTC 0.758503723055736 DOT 71.786114289739 ETH 6.37154547336203 LTC 14.425716176568 MATIC 2564.59984899649 USDC 26292.8514898194 | | | |
| 3.1.279568 | JONATHAN YANG | ADDRESS REDACTED | | | CEL 0.0174359069771487 ETH 0.00190692751431455 MATIC 0.0328209274822157 | | | |
| 3.1.279569 | JONATHAN YANG YI WONG | ADDRESS REDACTED | | | BTC 0.000006132286609906 USDC 0.586101913195096 | | | |
| 3.1.279570 | JONATHAN YAP | ADDRESS REDACTED | | | BCH 0.000152837610815693 BTC 0.000001096542777047 CEL 1.14561679065068 LTC 0.0019372828867755 | | | |
| 3.1.279571 | JONATHAN YAP | ADDRESS REDACTED | | | BTC 0.00103103412722961 BUSD 1000.00632172 CEL 43.228046201276 | | | |
| 3.1.279572 | JONATHAN YEE | ADDRESS REDACTED | | | ADA 0.00069119917234926 BTC 0.0736168927009902 ETH 0.000402914266292851 MATIC 544.172797186333 USDC 11.546038641892 USDT ERC20 6.35916515864049 XLM 0.763781653822041 | USDC 0.00000066072324148 | | |
| 3.1.279573 | JONATHAN YEN | ADDRESS REDACTED | | | BTC 1.30557344192241 ETH 1.79991863356463 USDC 0.572090880270572 | | | |
| 3.1.279574 | JONATHAN YEN | ADDRESS REDACTED | | | ADA 2063.19111950816 BTC 0.0004918803509831 CEL 0.837897246536299 SOL 22.4554842532454 | | | |
| 3.1.279575 | JONATHAN YEO KUOK PING | ADDRESS REDACTED | | | BTC 0.0159608974681491 | | | |
| 3.1.279576 | JONATHAN YEUNG | ADDRESS REDACTED | | | AAVE 1.50598249133889 ADA 204.92560191767 AVAX 12.2327766213698 BTC 0.427034457837179 LUNC 8.025856734159 MATIC 348.374797830124 SOL 20.747027170345 | AVAX 0.83752093802345 BTC 0.03222611 | | |
| 3.1.279577 | JONATHAN YEUNG | ADDRESS REDACTED | | | ETH 6.77571822988732 | | | |
| 3.1.279578 | JONATHAN YICK | ADDRESS REDACTED | | | USDT ERC20 242.034636810253 | | | |
| 3.1.279579 | JONATHAN YIN | ADDRESS REDACTED | | | BAT 0.27399649566846 ETH 0.00009097022812539 LINK 0.0211342010588946 | BAT 0.0547723877309022 BTC 0.000000006799246312 LINK 0.00016633765278702 | | |
| 3.1.279580 | JONATHAN YIU | ADDRESS REDACTED | | | ADA 1047.35261622509 BNB 0.00894920312931609 BTC 0.462843069959931 CEL 6.19672326529787 DOT 0.099747377207175 ETH 0.215638241826978 MATIC 2282.74626842447 SNX 454.49193116113 USDC 21174.6494765544 USDT ERC20 1.54546237375411 | | | |
| 3.1.279581 | JONATHAN YODER | ADDRESS REDACTED | | | 1INCH 0.793957473426333 AAVE 0.013307430705043 AVAX 0.0858166454322659 BTC 1.383728473987622 ETH 0.0135672759865562 LINK 0.0112294877000726 MATIC 2916.30675019835 | ETH 0.0065 | | |
| 3.1.279582 | JONATHAN YONG | ADDRESS REDACTED | | | ADA 368.035308331546 DOT 12.038994507757 | | | |
| 3.1.279583 | JONATHAN YOO | ADDRESS REDACTED | | | ADA 0.58428174945083 BTC 0.000000018011454352 DOT 21.775093450938 EOS 0.00737836577512805 USDC 1022.88910415183 | | | |
| 3.1.279584 | JONATHAN YOU | ADDRESS REDACTED | | | BTC 0.000009124672762932 ETH 0.000264262143806759 | | | |
| 3.1.279585 | JONATHAN YOUNG | ADDRESS REDACTED | | | CEL 1.06545511820273 | | | |
| 3.1.279586 | JONATHAN YOUNG | ADDRESS REDACTED | | | ADA 56.5889235847411 BTC 0.00574695573478528 ETC 4.75112442210643 MATIC 212.799575481652 USDC 547.901373123759 | | | |
| 3.1.279587 | JONATHAN YOUNG | ADDRESS REDACTED | | | BTC 0.000947386362550002 ETH 0.0129253081696562 | | | |
| 3.1.279588 | JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | | | BTC 0.052955338540243 CEL 1.15116897518898 ETH 2.95308571623219 PAX 1.0059586426392 TUSD 0.008262385231725011 USDC 139703.310923732 USDT ERC20 0.0142602475169107 | BTC 0.01692888 USDC 27864.49322 USDT ERC20 0.000000539110079213 | | |
| 3.1.279589 | JONATHAN YOUSAF | ADDRESS REDACTED | | | ETH 0.0264202831966693 LTC 0.265668818665452 USDC 49.459351115519 | | | |
| 3.1.279590 | JONATHAN YU | ADDRESS REDACTED | | | ETH 0.000038131007089839 USDC 0.552799952572012 | | | |
| 3.1.279591 | JONATHAN YU | ADDRESS REDACTED | | | AAVE 6.457263214078 MATIC 6931.06965295272 | | | |
| 3.1.279592 | JONATHAN YU | ADDRESS REDACTED | | | BTC 2.69069138709619E-05 ETH 0.000001275843175956 MATIC 2.85212146593743 USDC 0.1033497336866 XLM 0.122824245745387 | | | |
| 3.1.279593 | JONATHAN YU | ADDRESS REDACTED | | | ADA 69515.9627600357 BTC 0.410547100609373 ETH 38.1728926051835 LINK 378.889739260916 MATIC 77645.6494554629 | | | |
| 3.1.279594 | JONATHAN YUK WING NGAN | ADDRESS REDACTED | | | BTC 0.0189350192868463 ETH 0.0455258962590443 ETH 0.04650545690865939 PAXG 0.096063008139703 USDC 0.067449937395147 | | | |
| 3.1.279595 | JONATHAN YURECKO | ADDRESS REDACTED | | | AAVE 14.7906496687779 ETH 4.410109282542751 SNX 312.683145870514 USDC 48340.0995587291 | ETH 6.57175230894477 | | |
| 3.1.279596 | JONATHAN ZACHARY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000028711621072 | | BTC 0.00048124032265192 | |
| 3.1.279597 | JONATHAN ZAHABIAN | ADDRESS REDACTED | | | BTC 0.0110526617691032 ETH 13.1001954061598 | | | |
| 3.1.279598 | JONATHAN ZAKEL | ADDRESS REDACTED | | | BTC 0.0270478951762634 USDT ERC20 410.362710737338 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.279999 | JONATHAN ZAMORA | ADDRESS REDACTED | | | USDC 0.5076761432641105 | | | |
| | | | | | XLM 0.21700068890403 | | | |
| 3.1.280000 | JONATHAN ZANOTTA | ADDRESS REDACTED | | | BTC 0.0829940004074924 | | | |
| | | | | | CEL 22.5029187438778 | | | |
| 3.1.280001 | JONATHAN ZARAGOZA | ADDRESS REDACTED | | | BTC 0.0005548883686612401 | | | |
| | | | | | LTC 0.00236656045813701 | | | |
| 3.1.280002 | JONATHAN ZAWADY | ADDRESS REDACTED | | | BTC 0.001183973962332872 | | | |
| | | | | | ETH 0.00803820355135088 | | | |
| | | | | | USDC 0.36654978928742 | | | |
| 3.1.280003 | JONATHAN ZEVENHUIZEN | ADDRESS REDACTED | | | CEL 1.0759993058107 | | | |
| 3.1.280004 | JONATHAN ZINBERG | ADDRESS REDACTED | | | BTC 0.011916113631028 | | | |
| 3.1.280005 | JONATHAN ZINGER | ADDRESS REDACTED | | | BTC 0.002665558239694 | | | |
| | | | | | CEL 130.622607935244 | | | |
| 3.1.280006 | JONATHAN ZUFI | ADDRESS REDACTED | | | BTC 0.0000012092970982192 | | | |
| | | | | | ETH 0.0001986753299997931 | | | |
| 3.1.280007 | JONATHAN ZULICK | ADDRESS REDACTED | | | BTC 0.025032153347738 | | | |
| | | | | | ETH 0.074112258072096 | | | |
| 3.1.280008 | JONATHANE SAUZEREAU | ADDRESS REDACTED | | | CEL 49.720243349466 | | | |
| | | | | | COMP 0.2925457310481 | | | |
| | | | | | EOS 32.40382123958 | | | |
| | | | | | KNC 61.78406190446836 | | | |
| | | | | | LTC 2.348218868924 | | | |
| | | | | | OMG 21.432254635306 | | | |
| | | | | | SGB 157.06525861 | | | |
| | | | | | SNX 14.12768671206 | | | |
| | | | | | XRP 2360.539649 | | | |
| 3.1.280009 | JONATHAN KRUL | ADDRESS REDACTED | | | CEL 1.07633901550722 | | | |
| 3.1.280010 | JONATHAN-WANDY MARTIN | ADDRESS REDACTED | | | BTC 0.00000000233089126 | | | |
| | | | | | CEL 4.11960267984322 | | | |
| 3.1.280011 | JONATHEN WOO | ADDRESS REDACTED | | | BTC 0.00011304585477981 | | | |
| | | | | | MATIC 417.792774322775 | | | |
| 3.1.280012 | JONATHON ALEJANDRO GONZALES | ADDRESS REDACTED | | | ETH 0.001617125880143 | | | |
| 3.1.280013 | JONATHON ASPHALL | ADDRESS REDACTED | | | MATIC 36.348585850474 | | | |
| 3.1.280014 | JONATHON AVERY | ADDRESS REDACTED | | | USDC 10.40826873686 | | | |
| 3.1.280015 | JONATHON BARRETT | ADDRESS REDACTED | | | ADA 0.08423545799561 | ADA 0.0000008409450304 | | |
| | | | | | BTC 0.096597152432662 | | | |
| | | | | | ETH 0.861770218900696 | | | |
| | | | | | MATIC 0.2106553875803 | | | |
| | | | | | USDC 340.732162627 | | | |
| 3.1.280016 | JONATHON BARTON | ADDRESS REDACTED | | | BTC 0.1899818190489 | | | |
| | | | | | ETH 4.2074482508181 | | | |
| 3.1.280017 | JONATHON BERGHAMER | ADDRESS REDACTED | | | BCH 0.5093 | | | |
| | | | | | BTC 0.03728376678053 | | | |
| | | | | | CEL 13.951502177276 | | | |
| 3.1.280018 | JONATHON BERNAL | ADDRESS REDACTED | | | AVAX 0.0083376863747967 | | | |
| | | | | | BTC 0.00847768101687316 | | | |
| | | | | | COMP 0.411267615598021 | | | |
| | | | | | KNC 1.38675714833094 | | | |
| | | | | | MATIC 0.46147995080307 | | | |
| 3.1.280019 | JONATHON BESCHEN | ADDRESS REDACTED | | | BTC 0.00503931119072141 | | | |
| | | | | | ETH 0.014158419031085 | | | |
| | | | | | LINK 0.394191148580503 | | | |
| | | | | | USDC 0.0036351000569701 | | | |
| 3.1.280020 | JONATHON BIANCHI | ADDRESS REDACTED | | | BTC 0.01639607561557 | | | |
| 3.1.280021 | JONATHON BIZZELL | ADDRESS REDACTED | | | BTC 0.0000003905446652 | | | |
| | | | | | CEL 0.025919280045689 | | | |
| | | | | | DOT 0.0079605559116479 | | | |
| | | | | | EOS 0.00136193033883116 | | | |
| | | | | | ETH 0.000021597507061582 | | | |
| | | | | | LTC 0.0007606437661285 | | | |
| | | | | | MATIC 0.11525367851401 | | | |
| | | | | | XLM 0.05251644073478898 | | | |
| 3.1.280022 | JONATHON BLAKELY | ADDRESS REDACTED | | | CEL 21.11045682929 | | | |
| 3.1.280023 | JONATHON BLOCK | ADDRESS REDACTED | | | ETH 0.00000247133848649 | | | |
| 3.1.280024 | JONATHON BOARD | ADDRESS REDACTED | | | BTC 0.000000946626228198 | | | |
| | | | | | ETH 0.000003448819557689 | | | |
| | | | | | LINK 0.0435401573260791 | | | |
| | | | | | USDC 0.016600843736608 | | | |
| | | | | | USDT ERC20 0.0008386917883192 | | | |
| | | | | | XLM 3.04261889114231 | | | |
| 3.1.280025 | JONATHON BULLOCK | ADDRESS REDACTED | | | BTC 0.00232284712805491 | | | |
| | | | | | CEL 99.5831965285367 | | | |
| | | | | | ETH 0.00590703 | | | |
| | | | | | XRP 225.308565 | | | |
| 3.1.280026 | JONATHON BURBANK | ADDRESS REDACTED | | | BTC 0.00002587237035578729 | | | |
| 3.1.280027 | JONATHON BURTON | ADDRESS REDACTED | | | USDC 0.01312882192313845 | | | |
| 3.1.280028 | JONATHON CADDEN | ADDRESS REDACTED | | | BTC 0.00000075121488833 | | | |
| | | | | | CEL 64.0853929493245 | | | |
| | | | | | LINK 48.18540418 | | | |
| | | | | | MANA 5331.6095140297 | | | |
| 3.1.280029 | JONATHON CARLEY | ADDRESS REDACTED | | | BTC 0.0008112502444826762 | | | |
| | | | | | ETH 0.177013636899744 | | | |
| 3.1.280030 | JONATHON CARTER | ADDRESS REDACTED | | | BTC 0.00000294493545644 | | | |
| | | | | | DOT 2.99009714945508 | | | |
| | | | | | ETH 0.00003913705550308 | | | |
| | | | | | USDC 0.51067580725284 | | | |
| 3.1.280031 | JONATHON CHADWICK LYLES | ADDRESS REDACTED | | | ETH 0.001597620560694616 | | | |
| 3.1.280032 | JONATHON CLARO | ADDRESS REDACTED | | | BTC 0.02018143046294 72 | | | |
| 3.1.280033 | JONATHON CLINE | ADDRESS REDACTED | | | ADA 0.70100882192548 5 | | ADA 0.0000000878722873 97 | |
| | | | | | BTC 0.0000107293609930316 | | BTC 0.0000000093397339 | |
| | | | | | DOT 0.0104099108163389 | | DOT 0.0000000000272301 58 | |
| | | | | | MATIC 0.32102715853537 | | XTZ 0.0000004662205424 64 | |
| | | | | | SNX 0.0575400161895698 | | | |
| | | | | | XTZ 0.34223683066729 | | | |
| 3.1.280034 | JONATHON COLE | ADDRESS REDACTED | | | CEL 1.51049772032242 | | | |
| | | | | | ETH 0.01516018441402 09 | | | |
| 3.1.280035 | JONATHON COVELL | ADDRESS REDACTED | | | ADA 1.08808541935916 | | | |
| 3.1.280036 | JONATHON COZZENS | ADDRESS REDACTED | | | BTC 0.000178596304806 1 | BTC 0.0000000050766467 73 | | |
| 3.1.280037 | JONATHON DALLAGO | ADDRESS REDACTED | | | ADA 0.996051751722234 | | | |
| | | | | | BTC 0.00090513816515178338 | | | |
| 3.1.280038 | JONATHON DANIEL KNUDSEN | ADDRESS REDACTED | | | ETH 0.00150637469613254 | | | |
| 3.1.280039 | JONATHON DAVEY | ADDRESS REDACTED | | | BTC 3.65680752299990E-09 | | | |
| 3.1.280040 | JONATHON DAVID NEWMAN | ADDRESS REDACTED | | | BTC 0.00000023802311903 35 | | | |
| | | | | | USDC 2.15830649263017 | | | |
| 3.1.280041 | JONATHON DELESZEK | ADDRESS REDACTED | | | ADA 2299.70167404483 | | | |
| | | | | | BAT 0.0640720713599278 | | | |
| | | | | | BTC 0.027095164460237 | | | |
| | | | | | COMP 0.145858389469286 | | | |
| | | | | | DOT 7.07178195008032 | | | |
| | | | | | EOS 23.089965855248 | | | |
| | | | | | ETH 0.546140848766718 | | | |
| | | | | | KNC 0.0163046464907888 | | | |
| | | | | | LINK 26.2073923785396 | | | |
| | | | | | MANA 109.745280219509 2 | | | |
| | | | | | MATIC 5181.01822393431 | | | |
| | | | | | MCDAI 0.847866538024218 | | | |
| | | | | | OMG 0.0162802737519891 | | | |
| | | | | | SGB 1438.51145845256 | | | |
| | | | | | UNI 0.019594787457475 5 | | | |
| | | | | | USDC 3307.36248963868 | | | |
| | | | | | XLM 4183.52203556642 | | | |
| | | | | | XRP 2521.3495710543 | | | |
| | | | | | ZEC 0.00150627825450795 | | | |
| | | | | | ZRX 0.01698252255540833 | | | |
| 3.1.280042 | JONATHON DI SANTO | ADDRESS REDACTED | | | ADA 73.613755830497 7 | | | |
| | | | | | BTC 0.057256824320355 2 | | | |
| | | | | | CEL 0.118463138224964 | | | |
| | | | | | DOT 24.5336318593273 | | | |
| | | | | | MATIC 242.158324748851 | | | |
| | | | | | SNX 22.6153026791946 | | | |
| | | | | | SOL 6.60436571155111 | | | |
| | | | | | XLM 933.915320133807 | | | |
| | | | | | XRP 465.645216834397 | | | |
| 3.1.280043 | JONATHON DIERKS | ADDRESS REDACTED | | | BTC 0.00121558105037457 | | | |
| | | | | | ETH 0.423509782647589 | | | |
| 3.1.280044 | JONATHON DIMMELL | ADDRESS REDACTED | | | BTC 0.006847304047791029 | | | |
| 3.1.280045 | JONATHON DORMAN | ADDRESS REDACTED | | | ETH 0.00069848373890507 | | | |
| 3.1.280046 | JONATHON DREITH | ADDRESS REDACTED | | | BTC 0.1523333839122951 | | | |
| | | | | | ETH 0.967997319989134 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280047 | JONATHON DUDLEY | ADDRESS REDACTED | | | BCH 0.0001<br>BTC 0.000002066790618115<br>CEL 0.00797789406810118<br>DASH 0.00380212<br>USDC 0.0110759651399396 | | | |
| 3.1.280048 | JONATHON DUNSTAN | ADDRESS REDACTED | | | BTC 2.69448389621499E-06<br>CEL 8.45149826400S<br>DOT 0.09050775328036171<br>MATIC 0.49681522774012A<br>SOL 0.0816347849349729 | | | |
| 3.1.280049 | JONATHON DURAND | ADDRESS REDACTED | | | ETH 0.00147457525872352 | | | |
| 3.1.280050 | JONATHON EDWARDS | ADDRESS REDACTED | | | AVAX 12.8885956518303 | | | |
| 3.1.280051 | JONATHON EDWARDS | ADDRESS REDACTED | | | DOT 46.2353137003784<br>BTC 0.00000000873885151<br>CEL 0.048983364261063B<br>SGB 0.000000015210611525<br>KLM 30.0385034 | | | |
| 3.1.280052 | JONATHON ENDE | ADDRESS REDACTED | | | XRP 0.0000068954667091<br>BTC 0.000423062975517898<br>CEL 7860.90440940099<br>MATIC 8729.32233652898 | | | |
| 3.1.280053 | JONATHON FALCKE | ADDRESS REDACTED | | | BTC 0.0059211294933849G<br>CEL 0.01271758271451127<br>DOGE 120.116026082234<br>ETH 0.0886673863817872 | | | |
| 3.1.280054 | JONATHON FERREIRA | ADDRESS REDACTED | | | BTC 0.0000009564332906666<br>CEL 0.0176989256911827<br>GUSD 23.3545053784262<br>PAXG 0.00208450343902903 | | | |
| 3.1.280055 | JONATHON FINNEY | ADDRESS REDACTED | | | DOT 0.0112283680571061 | | | |
| 3.1.280056 | JONATHON FOSSE | ADDRESS REDACTED | | | BTC 0.000645775265660506<br>XRP 0.0000000541739353037 | | | |
| 3.1.280057 | JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | | | ADA 2392.56882236377<br>BTC 1.00344443106393<br>ETH 28.1264618312738<br>MANA 100.7108214085523<br>KLM 15309.656915759 | BTC 0.00000006<br>ETH 0.00000222288713858 | | |
| 3.1.280058 | JONATHON GARRIGUES | ADDRESS REDACTED | | | BTC 0.590733872270392<br>ETH 1.02138594889836<br>USDC 1004.35488001405 | | | |
| 3.1.280059 | JONATHON GARZA | ADDRESS REDACTED | | | BTC 0.0324064016317564<br>ETH 1.72736737361097<br>LINK 59.0367699691124<br>LTC 3.70201875625486<br>SNX 186.46531319708B<br>KLM 338.427587295713 | | | |
| 3.1.280060 | JONATHON GOODRO | ADDRESS REDACTED | | | BTC 0.536218346994978 | | | |
| 3.1.280061 | JONATHON GRANT HAWK | ADDRESS REDACTED | | | BTC 2.02106790261338<br>SOL 25.8459304236534 | | | |
| 3.1.280062 | JONATHON GRAYSOM | ADDRESS REDACTED | | | ADA 2.43003549359869<br>BTC 0.390687073786B1<br>USDC 14.9580936428954 | BTC 0.02394714<br>USDC 0.00000037156054868B6 | | |
| 3.1.280063 | JONATHON GREGG MORRISON | ADDRESS REDACTED | | | BTC 0.0365760126679308B4<br>CEL 48.285458535807S<br>USDC 33.7934612585617<br>USDT ERC20 0.127966189305748<br>ZRX 2.35829561425862 | | | |
| 3.1.280064 | JONATHON GRIEGO | ADDRESS REDACTED | | | BTC 0.0006720343193041 | | | |
| 3.1.280065 | JONATHON HALLETT | ADDRESS REDACTED | | | AAVE 0.00334135510560376<br>ADA 2871.93358552161<br>BAT 290.429908249614<br>BTC 1.04922100905383<br>CEL 0.5297466875455592<br>DASH 3.17746491156675<br>DOT 9.03983855579854<br>ETH 1.71991827505595<br>KNC 0.13593478B312159<br>LINK 11.7332131991245<br>LTC 3.60921563318737<br>MANA 0.529159310B21117<br>MATIC 1171.82774362188<br>MCDAI 0.0884154701863303<br>OMG 0.0077150042900889A<br>SGB 187.108072140247<br>SNX 73.909613053701A<br>UMA 0.0127784067629737<br>UNI 4.79476844224862<br>KLM 1024.67535695261<br>XRP 2376.56299372957<br>ZRX 0.135164987743708 | BTC 0.02187661 | | |
| 3.1.280066 | JONATHON HARLAND BLOCK | ADDRESS REDACTED | | | BTC 1.1974705808529<br>CEL 166.425148180974<br>ETH 10.1304282892779 | | | |
| 3.1.280067 | JONATHON HAYES | ADDRESS REDACTED | | | BAT 44.9544516993343<br>BTC 0.000002973066646805<br>ETH 0.00581267774961724<br>GUSD 43.0891200947964<br>MATIC 0.386898275545747<br>USDC 610.927693775836 | | | |
| 3.1.280068 | JONATHON HAYWARD | ADDRESS REDACTED | | | BTC 0.000000000607566B01 | | | |
| 3.1.280069 | JONATHON HODGKINSON | ADDRESS REDACTED | | | CEL 0.97240463953357<br>BTC 0.000007820627863232<br>LTC 0.0471589022410S<br>XRP 114.979 | | | |
| 3.1.280070 | JONATHON HOGGARD | ADDRESS REDACTED | | | CEL 1.0671509127040B | | | |
| 3.1.280071 | JONATHON HOLDEN | ADDRESS REDACTED | | | ADA 16.3171495505053 | | | |
| 3.1.280072 | JONATHON HORNE | ADDRESS REDACTED | | | BTC 0.000000000317368619<br>CEL 895.62861931356Z<br>LTC 0.000000001002309468<br>SNX 0.000190083150949754<br>UNI 0.000075044463101515<br>KLM 0.000416957605778395<br>XRP 0.0010074342310425G<br>ZEC 0.00003431094613925J | | | |
| 3.1.280073 | JONATHON HOWARD | ADDRESS REDACTED | | | LTC 0.0358110131467S4 | | | |
| 3.1.280074 | JONATHON HUBBARD | ADDRESS REDACTED | | | BCH 0.00587854737993774 | BCH 0.00160038 | | |
| 3.1.280075 | JONATHON HUGHES | ADDRESS REDACTED | | | BUSD 15.0131662051886<br>TGBP 0.0121811990679863<br>USDC 30.810502979027S<br>USDT ERC20 0.133999849507948 | | | |
| 3.1.280076 | JONATHON HUSE | ADDRESS REDACTED | | | BTC 1.3398236702964B<br>DOT 152.097529171327<br>ETH 3.83817379919411 | | | |
| 3.1.280077 | JONATHON HUTTON | ADDRESS REDACTED | | | BTC 0.0078B515<br>CEL 6.58484910740397 | | | |
| 3.1.280078 | JONATHON HYDE | ADDRESS REDACTED | | | KLM 0.0804394047419BB | | | |
| 3.1.280079 | JONATHON JAMES HOLT | ADDRESS REDACTED | | | XRP 0.0273399213631264<br>CEL 346.937008836896<br>ETH 531.314448298417<br>GUSD 614825.92454567 | | | |
| 3.1.280080 | JONATHON JENSEN | ADDRESS REDACTED | | | ADA 317.536359312285<br>AVAX 46.6458311812614<br>BTC 0.142981656183216<br>DOT 230.385126S468<br>ETH 1.26558275336125<br>MATIC 5016.54563421762<br>SNX 342.200905235996<br>SOL 101.734475341516<br>USDC 0.0539161406338092 | | | |
| 3.1.280081 | JONATHON JONES | ADDRESS REDACTED | | | CEL 1.1410107418497 | | | |
| 3.1.280082 | JONATHON KOHN | ADDRESS REDACTED | | | USDC 0.1181260267284J8 | | | |
| 3.1.280083 | JONATHON KUO | ADDRESS REDACTED | | | USDT ERC20 0.0377889095825828<br>AAVE 0.052818984915705B<br>BTC 0.0125602489436884<br>DOT 12.579925542942<br>EOS 11.4552348097253<br>ETH 0.186359776734736<br>LINK 4.60055979792964<br>LTC 1.2946984293315G<br>MATIC 378.255340232304<br>SNX 7.00715479104551<br>UMA 6.68672299391523 | | | |
| 3.1.280084 | JONATHON LA | ADDRESS REDACTED | | | BTC 0.000440156717298485 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280085 | JONATHON LAI | ADDRESS REDACTED | | | BTC 1.0110637715254<br>ETH 0.0000005074823599<br>ZEC 0.0000001673510384 | | | |
| 3.1.280086 | JONATHON LANCE | ADDRESS REDACTED | | | BTC 0.1315836717575<br>CEL 4537.667083346<br>ETH 4.9225260707637<br>LINK 113.9908539130<br>LTC 31.0228593028242<br>MANA 3752.0027195652<br>MATIC 4680.3918424689<br>SNX 330.3683469655<br>USDC 0.000000981864959899 | | | |
| 3.1.280087 | JONATHON LEES | ADDRESS REDACTED | | | AAVE 0.80519486<br>ADA 2253.30311691863<br>BTC 0.00000000836196223<br>CEL 27.58056007637<br>LINK 6.60209211<br>LTC 0.000000048276734<br>LUNC 11.0545053985626<br>MATIC 157.58176458779<br>SNX 2.5505986<br>USDT ERC20 3.77594587169 | | | |
| 3.1.280088 | JONATHON LOMAX | ADDRESS REDACTED | | | BTC 0.000538001282478713<br>CEL 6.75286041512354<br>UNI 13.31127952986648 | | | |
| 3.1.280089 | JONATHON M COCKEY | ADDRESS REDACTED | | | ADA 33.0511372912265<br>CEL 14.03739311125748<br>PAX 0.224308015077815 | | | |
| 3.1.280090 | JONATHON MADDERN | ADDRESS REDACTED | | | BTC 0.000230440064569181<br>ETH 0.00068038173125461<br>LTC 0.000657996613324674<br>USDC 0.3335187817423 | BTC 0.00000010196949634<br>ETH 0.0000007897493505<br>USDC 2.58762806349 | | |
| 3.1.280091 | JONATHON MATHIESON | ADDRESS REDACTED | | | AAVE 0.8765397803716<br>BAT 0.0147344653146576<br>BTC 0.0000000560650547<br>CEL 4.678024377608<br>LINK 24.838110595164<br>KLM 6.0139412232414<br>XRP 0.00000004530075835 | | | |
| 3.1.280092 | JONATHON MCCLAIN | ADDRESS REDACTED | | | BTC 0.0003472765005901<br>ETH 7.317158095578<br>MATIC 807.31023643516<br>USDC 8669.20266973077 | BTC 0.00002946181414015 | | |
| 3.1.280093 | JONATHON MCCUE | ADDRESS REDACTED | | | BCH 0.0005035086883793733<br>BTC 0.0873689018449715<br>CEL 245.483784934692<br>EOS 1.0988716801332<br>ETH 0.005820601215042<br>LINK 1.156827565591179<br>SNX 48.183854862637<br>XLM 6.547977052062278 | | | |
| 3.1.280094 | JONATHON MEEHAN | ADDRESS REDACTED | | | BTC 0.015408848626305<br>ETH 0.52366338428249<br>LINK 8.5138805128242<br>XRP 753.839523772042 | | | |
| 3.1.280095 | JONATHON MENDOZA | ADDRESS REDACTED | | | BTC 0.000027654229815843 | | | |
| 3.1.280096 | JONATHON MICHEL KNIGHT | ADDRESS REDACTED | | | BTC 0.2418500739517<br>CEL 0.071034559855841<br>ETH 1.9485591637473<br>USDC 0.0294241468555041 | ADA 1.03143915253049<br>AVAX 0.013682886901453<br>CEL 0.0000627903905986 34<br>DOT 0.0466656172875599<br>LTC 0.000000000940846013<br>LUNC 0.0275407300583828<br>USDC 0.000497309099532305<br>USDC 0.0046430394250343 | | |
| 3.1.280097 | JONATHON MOORE | ADDRESS REDACTED | | | BTC 0.0000038478621278<br>CEL 0.18769817905951 | | | |
| 3.1.280098 | JONATHON MORRISON | ADDRESS REDACTED | | | USDC 0.0101773082145521 | | | |
| 3.1.280099 | JONATHON NGUYEN | ADDRESS REDACTED | | | BTC 0.0145973671706913<br>ETH 0.03465703277768 15 | | | |
| 3.1.280100 | JONATHON NGUYEN | ADDRESS REDACTED | | | ADA 4582.507914 19799<br>BTC 0.000013878383239501<br>CEL 0.07008646174312 2<br>DOT 304.5430230122 22<br>LUNC 270.885858174 88<br>MATIC 23835.2821782971<br>USDC 3.82869632547389 | | | |
| 3.1.280101 | JONATHON ORELLANA | ADDRESS REDACTED | | | ADA 798.381070494813<br>LTC 5.624197596522 08 | | | |
| 3.1.280102 | JONATHON PARKER | ADDRESS REDACTED | | Yes | BTC 0.000281433628529594<br>CEL 5934.8965001525 2<br>USDC 42.737495 | | | BTC 6.10799371646686 |
| 3.1.280103 | JONATHON PATEMAN | ADDRESS REDACTED | | | BTC 0.00000021648827631 | | | |
| 3.1.280104 | JONATHON PHILLIP HOLMES | ADDRESS REDACTED | | | ADA 2900.436579898 38<br>BCH 0.00125011187488339<br>BTC 1.56599040693111<br>CEL 6997.812 34941<br>DASH 0.00311964247494284<br>DOT 212.619441407505<br>ETH 16.35807483867 48<br>LINK 202.05113422511<br>MATIC 1801.88741350562<br>MCDAI 271.709425692739<br>PAXG 1.09579309676417<br>SNX 647.96768523976 9<br>UNI 0.0494526242143253<br>USDC 8512.7647142603 4<br>XLM 5.44022398275 49<br>ZRX 0.755576873290396 | BTC 0.01176652<br>SOL 3.09123543859167<br>USDC 941.945 | | |
| 3.1.280105 | JONATHON PIESIK | ADDRESS REDACTED | | | AVAX 2.32359776065145<br>BTC 0.0140531325356194 | | | |
| 3.1.280106 | JONATHON PIKE | ADDRESS REDACTED | | | BTC 1.57378890263457 | | | |
| 3.1.280107 | JONATHON QUIRK | ADDRESS REDACTED | | | AAVE 0.405121938418309<br>BTC 0.0044471873682682<br>COMP 0.193100846498088<br>ETH 0.0335714250809519<br>MATIC 189.347291132699<br>UNI 10.131341538505 05<br>USDC 432.17833550015 55<br>XLM 337.384913359332<br>XRP 80.476153146431 5 | | | |
| 3.1.280108 | JONATHON RACANELLI | ADDRESS REDACTED | | Yes | ADA 1.651862501 72412<br>BTC 0.184961325773847<br>ETH 0.00005309304380595 4<br>MATIC 0.357096649721556<br>USDC 7.62707625713306 | ADA 0.000426028556629862<br>BTC 0.28686366794050 9<br>ETH 0.0370809779144 64<br>MATIC 207.496600753908<br>USDC 48.75 | | BTC 0.691749606330433 |
| 3.1.280109 | JONATHON RADDISH | ADDRESS REDACTED | | | ADA 2231.63663 8903<br>BTC 0.0418732535555518<br>ETH 1.0166290725 2338<br>MATIC 2.22757841367102<br>SOL 23.2000092192654<br>USDT ERC20 2.62045640082274 | | | |
| 3.1.280110 | JONATHON RAMSAY | ADDRESS REDACTED | | | BSV 0.084933 | | | |
| 3.1.280111 | JONATHON RICHEY | ADDRESS REDACTED | | | CEL 1.7158387826689<br>ADA 0.145733380767697<br>BTC 2.29114689039169E-05<br>DOT 0.0130542090076095<br>ETH 0.000065490039810903<br>MANA 0.46309561960400 2<br>USDC 0.70478351705 4132 | | | |
| 3.1.280112 | JONATHON RIGGS | ADDRESS REDACTED | | | BTC 0.31336910195471<br>ETH 1.45220367055838<br>USDC 570.616913910661 | | | |
| 3.1.280113 | JONATHON RILEY | ADDRESS REDACTED | | | BTC 0.518519864505414<br>CEL 4.22079280400451 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1775 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280114 | JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | | | AAVE 0.00003684894489242S<br>ADA 63.556587878S671<br>AVAX 502.13390766S222<br>BTC 0.000168372555772554<br>CEL 30841.0012346064<br>DOT 0.000112440161390345<br>ETH 48.743369484S127<br>LINK 0.000343291555184607<br>LUNC 251.931376188568<br>MANA 0.0091070373903738<br>MATIC 11255720627731<br>SNX 0.00147841160645751<br>SOL 0.00002<br>UNI 0.000490964510378207<br>USDC 100.0062188870S9 | ETH 1.5932<br>USDC 11000 | | BTC 41.7240476230583<br>SOL 5419.495568587 |
| 3.1.280115 | JONATHON RYAN LAMB | ADDRESS REDACTED | | | BTC 0.21586220427274<br>ETH 3.20523995183074 | | | |
| 3.1.280116 | JONATHON SAVAGE | ADDRESS REDACTED | | | ADA 1048.25988441189<br>BTC 0.000976073021256204<br>LTC 0.266363914717937<br>MATIC 187.600280106726<br>UNI 1.05770075113288<br>USDC 265.272095852827 | | | |
| 3.1.280117 | JONATHON SELIG | ADDRESS REDACTED | | | BTC 0.0233655869401983<br>ETH 0.388703697499408 | | | |
| 3.1.280118 | JONATHON SILVA RUDOLPH | ADDRESS REDACTED | | Yes | BTC 0.00471765912649127<br>ETH 0.00455924941268977<br>USDC 28.7339651617801 | BTC 0.000105615208590037<br>USDC 17.25 | | BTC 4.99989438479141<br>ETH 33.17532754S8664 |
| 3.1.280119 | JONATHON SIMON | ADDRESS REDACTED | | | BTC 0.00000455330847S533<br>CEL 0.0369824825418352<br>USDT ERC20 2.9422948547006 | | | |
| 3.1.280120 | JONATHON SMITH | ADDRESS REDACTED | | | BTC 0.000498890812851638<br>ETH 0.42639388054039 | | | |
| 3.1.280121 | JONATHON STUART | ADDRESS REDACTED | | | CEL 100.596223978415<br>XRP 0.0000005553131412055 | | | |
| 3.1.280122 | JONATHON STURM | ADDRESS REDACTED | | | MATIC 0.00301354356557671 | | | |
| 3.1.280123 | JONATHON SULAKA | ADDRESS REDACTED | | | MATIC 1134.92692730595 | | | |
| 3.1.280124 | JONATHON TAYLOR | ADDRESS REDACTED | | | CEL 1.15410791390507<br>MCDAI 0.07275081461346436 | | | |
| 3.1.280125 | JONATHON TEXTER | ADDRESS REDACTED | | | AAVE 0.00132967707090778<br>BTC 0.0301465064991707<br>ETH 0.859488681737219<br>MCDAI 0.66871201082839<br>SNX 0.195949702727273<br>USDC 0.974043286822981 | | | |
| 3.1.280126 | JONATHON TODD KRAUSE | ADDRESS REDACTED | | | ETH 0.0067121588907361<br>USDC 0.0531679329174056 | | | |
| 3.1.280127 | JONATHON TRINH | ADDRESS REDACTED | | | MATIC 924.780018758842<br>MCDAI 0.0468751932931045<br>XRP 636.60539760014 | | | |
| 3.1.280128 | JONATHON TROYER | ADDRESS REDACTED | | | BTC 0.000005545810100522<br>COMP 0.0334286445941594<br>ETH 0.00102334300829218<br>KLM 0.00969640814282351 | | | |
| 3.1.280129 | JONATHON TYLER GREEN | ADDRESS REDACTED | | | ETH 0.0357877887140858 | | | |
| 3.1.280130 | JONATHON VALENTAS | ADDRESS REDACTED | | | BTC 0.0000010853048844087<br>SNX 1.94608093644884 | | | |
| 3.1.280131 | JONATHON VASILA | ADDRESS REDACTED | | | BUSD 9238.62938858<br>CEL 225.134760565839 | | | |
| 3.1.280132 | JONATHON VINSON | ADDRESS REDACTED | | | CEL 1.14971697410312<br>USDC 1.52987360898062<br>XLM 1.00110897720583 | | | |
| 3.1.280133 | JONATHON WANG | ADDRESS REDACTED | | | XRP 0.00000448824355381 | | | |
| 3.1.280134 | JONATHON WARD | ADDRESS REDACTED | | | ADA 3041.76242387675<br>ADA-4082.3692975S361<br>BNB 4.22873070936185<br>BTC 0.953145017501146<br>BUSD 7.69037475702983<br>DOT 213.981029535515<br>ETH 6.53697470911053<br>LTC 0.00297443264846408<br>MATIC 608.951662573546 | | | |
| 3.1.280135 | JONATHON WEBSTER | ADDRESS REDACTED | | | BTC 0.01298768597454<br>ETH 3.78071217435214<br>SNX 102.902984898523 | | | |
| 3.1.280136 | JONATHON WHITLOCK | ADDRESS REDACTED | | | CEL 1.0931147860207<br>LTC 0.509080109149135<br>SGB 56.80902311141701<br>XRP 246.004498187212 | | | |
| 3.1.280137 | JONATHON WILKS | ADDRESS REDACTED | | | BTC 0.00234925455244625<br>DOT 23.2097123721137 | | | |
| 3.1.280138 | JONATHON XANTHOS | ADDRESS REDACTED | | | BTC 0.0175767035458787 | | | |
| 3.1.280139 | JONATHON YANG | ADDRESS REDACTED | | | BTC 0.0139296847012135 | BTC 0.00362225<br>ETH 0.00093045<br>LUNC 0.98<br>USDT ERC20 99.990001 | | |
| 3.1.280140 | JONATHON YEO | ADDRESS REDACTED | | | ADA 200.491025407872<br>BTC 0.00223176839721077<br>CEL 2.5456967242408<br>DOT 0.0000000161451338014<br>USDT ERC20 538.759014450567 | | | |
| 3.1.280141 | JONATHON YODER | ADDRESS REDACTED | | | BTC 0.000110271337831529<br>ETH 0.009982718200271196<br>MATIC 3.05516722910887<br>SNX 0.376127468094789 | BTC 0.000000003729030347 | | |
| 3.1.280142 | JONATTAN LEANO | ADDRESS REDACTED | | | BTC 0.00000498S26228183<br>CEL 0.000729542639532104<br>COMP 0.000034898348093946<br>EOS 0.00365672379219748<br>ETH 0.00129590454102847<br>KNC 0.0015086371454013<br>LINK 0.0214192989799576<br>UNI 0.0568988376014951<br>XLM 0.0754306556293009<br>XRP 0.07970745858915 | | | |
| 3.1.280143 | JONATTAN LEANO | ADDRESS REDACTED | | | BTC 0.000018561771288196<br>CEL 0.232548324911701<br>COMP 0.0540818908173699<br>SGB 331.015957012643 | | | |
| 3.1.280144 | JONATTAN S CHEVALIER | ADDRESS REDACTED | | | BTC 0.000643622762868004<br>CEL 2126.37586849016<br>USDC 7.23945768593625 | | | |
| 3.1.280145 | JON-BONET MITCHELL | ADDRESS REDACTED | | | ETH 0.000013494323663136<br>PAX 52.0802224024253<br>XLM 0.00449204794362798<br>XRP 0.000000237208934568 | | | |
| 3.1.280146 | JON-CARLO ALDORASI | ADDRESS REDACTED | | | ETH 0.00012554000096232<br>USDC 363.35156360524 | | | |
| 3.1.280147 | JONCARLO CHOPRA | ADDRESS REDACTED | | | BTC 0.00130028906S1712<br>CEL 1.75005833636764<br>ZEC 3.48344347508353 | | | |
| 3.1.280148 | JONCARLOS ANDERSON | ADDRESS REDACTED | | | BTC 0.00117907097088171<br>ETH 0.334533943165159<br>XLM 970.122175362079 | | | |
| 3.1.280149 | JONCARLOS RUIZ | ADDRESS REDACTED | | | MATIC 150.979826388644 | | | |
| 3.1.280150 | JON-DAVID DUNCAN | ADDRESS REDACTED | | Yes | 1INCH 1235.70471455281<br>AVAX 10.89112335577893<br>BTC 0.32652090850626<br>DASH 0.00530134638521101<br>ETH 15.7374482507093<br>LINK 0.186348934039728<br>LUNC 0.032607421634776<br>MATIC 19995.6021071076<br>MCDAI 1085.54170173373<br>SGB 205.178645576818<br>SNX 1427.68814691613<br>UNI 0.185472339614595<br>XRP 10.1315163691795<br>ZEC 0.00038019008163513 | | | BTC 0.718247266882435<br>ETH 8.68213082263189 |
| 3.1.280151 | JONDO SOKHADZE | ADDRESS REDACTED | | | BTC 0.00168828232373087 | | | |
| 3.1.280152 | JONE CHONG | ADDRESS REDACTED | | | BTC 0.0281312689480974 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280153 | JONE EDVARTSEN | ADDRESS REDACTED | | | BTC 0.0000021166892851188<br>CEL 19.272887748594542<br>ETH 0.0014011352691998943<br>LUNC 0.10972015591393636<br>MATIC 1.073199538857564<br>USDC 0.0067717004867359944<br>XRP 0.21823474271181895 | | | |
| 3.1.280154 | JONE GIO | ADDRESS REDACTED | | | BTC 0.0000810702271609922 | | | |
| 3.1.280155 | JONE HO TONG | ADDRESS REDACTED | | | ETH 0.0208760748983526<br>CEL 1.685181331747<br>ETH 0.33663777769801 | | | |
| 3.1.280156 | JONE JONES | ADDRESS REDACTED | | | USDT ERC20 0.05405715953350677 | | | |
| 3.1.280157 | JONE LE | ADDRESS REDACTED | | | BTC 0.0000001076328733348 | BTC 0.0002082240602271532 | | |
| 3.1.280158 | JONE MEDHAUG | ADDRESS REDACTED | | | BTC 0.0001226453820325125<br>CEL 6.316725795072<br>EOS 159.627815682031<br>MCDA 40<br>XLM 0.12463993504174446<br>XRP 102.512120552711 | | | |
| 3.1.280159 | JONE NIKOLOVSKI | ADDRESS REDACTED | | | CEL 0.15172134586407.1<br>USDC 0.0000008210309384834 | | | |
| 3.1.280160 | JONE TON TONG | ADDRESS REDACTED | | | BTC 0.01180244047161822<br>CEL 3.198234716825299<br>ETH 0.04924973 | | | |
| 3.1.280161 | JONEE PANGANIBAN | ADDRESS REDACTED | | | ADA 100.41167589638<br>BNB 2.6500224953495<br>BTC 0.0778939887155978<br>ETH 0.55895275165151<br>LTC 4.78741536027923 | | | |
| 3.1.280162 | JONEL MANANSALA | ADDRESS REDACTED | | | BTC 0.0383939400413415<br>ETH 0.88227688167627 | | | |
| 3.1.280163 | JONEL CALIDA | ADDRESS REDACTED | | | XRP 43.8086368692178 | | | |
| 3.1.280164 | JONEL TURNER | ADDRESS REDACTED | | | ADA 0.05867047057324152 | | | |
| 3.1.280165 | JONELLE SCOTT | ADDRESS REDACTED | | | ETH 0.0000359589902227422<br>ADA 300.034543825659<br>BTC 0.0061780865348653<br>USDC 5862.98633478675 | | | |
| 3.1.280166 | JONERIC DRAKE | ADDRESS REDACTED | | | CEL 1.067120182214555 | | | |
| 3.1.280167 | JON-ERIK HANSEN | ADDRESS REDACTED | | | ADA 338.107614515158<br>BTC 0.0016047684745298 6<br>ETH 0.18138802581146<br>USDC 1285.96438794282 | | | |
| 3.1.280168 | JON-ERIK SEAH | ADDRESS REDACTED | | | ADA 358.80309265179<br>BTC 0.0494992680013722<br>ETH 0.0003844447056806 7<br>MATIC 252.260705430481<br>USDC 1.4446836546895 2 | | | |
| 3.1.280169 | JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | | Yes | ADA 589.691758250582<br>AVAX 24.3589685539013<br>BTC 3.7063843543908 3<br>CEL 1.49323736552326<br>DOT 628.971173099865<br>EOS 102.40450318 81<br>ETH 3.18912359169475<br>LINK 376.6906360BD549<br>MANA 1650.5970082349 5<br>MATIC 4194.290684328 39<br>MCDAI 40.1056183113934<br>SOL 34.81617186209 57<br>USDC 6658.25147444955 | | | BTC 1.8627177D513178 |
| 3.1.280170 | JONES DEINY | ADDRESS REDACTED | | | BTC 0.0000000008563785715<br>CEL 0.0056037472781B336<br>ETH 0.121947681208656 | | | |
| 3.1.280171 | JONES JONES | ADDRESS REDACTED | | | SGB 7.76117811879804<br>XRP 0.00000030678443246514 | | | |
| 3.1.280172 | JONES LIM | ADDRESS REDACTED | | | BTC 1.07717652334319E-05<br>CEL 3.9456785673359 8<br>ETH 0.0081967878763985 5 | | | |
| 3.1.280173 | JONES NANA TSIBU | ADDRESS REDACTED | | | CEL 1.004103570B8638 | | | |
| 3.1.280174 | JONES WANG | ADDRESS REDACTED | | | USDT ERC20 0.011196373035142 4 | | | |
| 3.1.280175 | JONES WU | ADDRESS REDACTED | | | BTC 0.56232705177601<br>DOT 379.295537217748<br>ETH 3.94778227B10217<br>MANA 229.313703476545<br>MATIC 279.995760B0613 | | | |
| 3.1.280176 | JONESDB1073 | ADDRESS REDACTED | | | BTC 0.000027904761435763<br>ETH 0.0000495476829571 48<br>MCDAI 0.108968694625928<br>OMG 0.0086609611615171 8<br>SGB 0.0670624873998124<br>XLM 0.0290127384717282<br>XRP 0.4406690230B4728 | | | |
| 3.1.280177 | JONESSA GUARINO | ADDRESS REDACTED | | | BTC 0.0014549398241 1231<br>ETH 0.105477424324601 | | | |
| 3.1.280178 | JONESY HENRY | ADDRESS REDACTED | | | CEL 0.0306972165942724 | | | |
| 3.1.280179 | JONETTE YBARRA | ADDRESS REDACTED | | | ADA 0.0335654773162139<br>BTC 0.0000210180984B9064<br>COMP 0.0000787655452663 4<br>DOT 0.00340628066292586<br>ETH 6.68868106094DE-05<br>MATIC 0.589794892108324<br>PAX 0.099625002086478 3<br>SNX 0.0221833392490 93<br>SUSHI 0.0054762340565294 6<br>USDC 0.116658203951852<br>XLM 2.30915624406801 | | | |
| 3.1.280180 | JONG CHAI SEK | ADDRESS REDACTED | | | BTC 0.000000783803085233<br>CEL 0.104726191127808 | | | |
| 3.1.280181 | JONG CHOI | ADDRESS REDACTED | | | XLM 0.8064400946211 16<br>ZRX 0.274893207039833 | | | |
| 3.1.280182 | JONG CHOI | ADDRESS REDACTED | | | BNB 0.0071439891254599 9<br>BTC 6.18182920346416<br>CEL 1681.4989220741<br>ETH 34.90255801927 1<br>MATIC 1678.05052743668<br>PAXG 0.543840688573897<br>SGB 30078.419 3986199<br>USDC 5029.21890645416<br>XLM 1.0003515164590 6<br>XRP 106749.925148846 | | | |
| 3.1.280183 | JONG CHOI | ADDRESS REDACTED | | | ADA 205.384861561 54<br>BTC 0.00118991482997455 | | | |
| 3.1.280184 | JONG CHOL LEE | ADDRESS REDACTED | | | ADA 2.225441979600 59<br>AVAX 0.319538716256063<br>BTC 0.000183673952608047<br>CEL 65.6291396560955<br>ETH 0.00202749938243255<br>LINK 0.00062480802778029<br>MATIC 1.26060564943795<br>USDC 1214446176262 19<br>XRP 4294.020 D.47741615675 3097 | | | |
| 3.1.280185 | JONG CHUNG | ADDRESS REDACTED | | | BTC 0.0655482158299253 | | | |
| 3.1.280186 | JONG CHUNG | ADDRESS REDACTED | | | ADA 5.26468908172 56<br>BTC 0.0011634418605 9821<br>DOGE 59119.528754383 7<br>EOS 699.654908835565<br>ETC 433.467289382864<br>ETH 0.0024260988529 5232<br>LINK 58.559763005492 3<br>LTC 0.0121556246378942<br>MATIC 14.7342989737032<br>SOL 48.599175674781 5<br>ZEC 9.01143533934 51 | | ETH 0.000000824561027606 | |
| 3.1.280187 | JONG DON JOO | ADDRESS REDACTED | | | XLM 303.745289072778 | | | |
| 3.1.280188 | JONG DONNA SUGINO | ADDRESS REDACTED | | | BTC 0.00215138104606785<br>BUSD 0.4515277467977 39<br>USDC 99.622974866497 2 | | | |
| 3.1.280189 | JONG H. KIM | ADDRESS REDACTED | | | BTC 0.00312231600279926<br>USDC 8.5433516163012 | | | |
| 3.1.280190 | JONG HAM | ADDRESS REDACTED | | | BTC 0.00304701396216611<br>MATIC 212.818200699266 | | | |
| 3.1.280191 | JONG HENG LEE | ADDRESS REDACTED | | | BTC 7.75295611881999E-07<br>CEL 1.4185502497718<br>DOT 0.0173107444165096 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280192 | JONG HO CHOI | ADDRESS REDACTED | | | BTC 0.0780701158232703 USDC 2637.34341540778 | | | |
| 3.1.280193 | JONG HUN KIM | ADDRESS REDACTED | | | CEL 0.4893310433265172 | | | |
| 3.1.280194 | JONG HWA PARK | ADDRESS REDACTED | | | BTC 0.0145165191233621 CEL 0.6589354888793177 ETH 0.4630982900131769 LTC 0.0003357125463307021 XRP 0.0407306647843428 | | | |
| 3.1.280195 | JONG IN HAN | ADDRESS REDACTED | | | BTC 0.1014336618422585 ETH 0.0008237861352703 USDC 1.0018429636686 USDT ERC20 0.13133526793675S | | | |
| 3.1.280196 | JONG KHAI IAN | ADDRESS REDACTED | | | ADA 224.647357378001 BNB 0.00305796858632584 BTC 0.0261249597023372 CEL 0.00333868503060576 KLM 796.232813318237 | | | |
| 3.1.280197 | JONG KIM | ADDRESS REDACTED | | | USDC 66.0955955317704 | | | |
| 3.1.280198 | JONG KWAN KWON | ADDRESS REDACTED | | | ETC 0.0210129487083635 ZEC 0.0146977605167036 | | | |
| 3.1.280199 | JONG LEE | ADDRESS REDACTED | | | ADA 9192.26033457944 BTC 2.71084576974453 DOT 0.148061365435319 ETH 6.15689770751469 LINK 100.52513589410S MATIC 1.954392205057B1 USDC 31313.299878136 | | | |
| 3.1.280200 | JONG LEE | ADDRESS REDACTED | | | BTC 0.2556014656773B1 DASH 2.28899074731S | | | |
| 3.1.280201 | JONG LIM | ADDRESS REDACTED | | | BTC 0.01793732890014999 ETH 402.9906748491S | | | |
| 3.1.280202 | JONG PARK | ADDRESS REDACTED | | | ADA 643.665428713262 CEL 79.4080285958636 DOT 15.184242118B9B MATIC 1160.71828016335 MCDAI 31.835152587608B PAXG 0.6202724757756B1 SNX 129.4797183978U6 | | | |
| 3.1.280203 | JONG SANG KIM | ADDRESS REDACTED | | | BTC 0.161081281137336 CEL 62.881604914197 ETH 1.76103964632 | | | |
| 3.1.280204 | JONG SEOK MUN | ADDRESS REDACTED | | | BTC 0.000001185616167176 CEL 0.00355976426582381 ETH 0.000005583097307017 USDT ERC20 0.0000006713154910U8 | | | |
| 3.1.280205 | JONG SEOK MUN | ADDRESS REDACTED | | | ADA 4471.95404232B72 BTC 0.00123823881946493 CEL 0.584718010741778 ETH 0.0000000620300337 CEL 0.01115187013454B | | | |
| 3.1.280206 | JONG SEOK PARK | ADDRESS REDACTED | | | | | | |
| 3.1.280207 | JONG SEON YOO | ADDRESS REDACTED | | | BTC 0.00000159714236032U USDD 0.0612373495568268 USDT ERC20 0.023671419114376 | | | |
| 3.1.280208 | JONG SOOK RYU | ADDRESS REDACTED | | | BTC 0.0001609456284755U6 ETH 0.236460774901931 SNX 0.0787788814199886 USDC 0.3521917601419T | | | |
| 3.1.280209 | JONG WOO PARK | ADDRESS REDACTED | | | BTC 0.0000023023764372U7 USDC 0.082411213974069S | | | |
| 3.1.280210 | JONG YANN GOH | ADDRESS REDACTED | | | BTC 0.0126492132351771 | | | |
| 3.1.280211 | JONG ZHONG FANG | ADDRESS REDACTED | | | ETH 0.0582318297526466 GXL 83.94502514974B6 ETH 0.432245 MATIC 1137.923068 SNX 69.052823 | | | |
| 3.1.280212 | JONGCHAN HONG | ADDRESS REDACTED | | | CEL 0.024875694394975U | | | |
| 3.1.280213 | JONGDAE EUN | ADDRESS REDACTED | | | BTC 0.000000242621066832 BUSD 0.374321383705464 USDC 0.00425058689451339 | | | |
| 3.1.280214 | JONGDAI PARK | ADDRESS REDACTED | | | MCDAI 42.35629653519OS | | | |
| 3.1.280215 | JONGGYUN HA | ADDRESS REDACTED | | | BNB 0.000007306663178451 BTC 0.0002788381839B3401 CEL 0.38418715619995S DOT 0.170061912321099 ETH 0.00557352604909955 LINK 0.138864302259253 USDT ERC20 0.78218954589337T | | | |
| 3.1.280216 | JONGHO SONG | ADDRESS REDACTED | | | BNB 0.00147427832888584 BTC 0.00629950501325053 CEL 3.86351725452429 USDC 605.92121769278S USDT ERC20 431.434037902321 | | | |
| 3.1.280217 | JONGHO WOO | ADDRESS REDACTED | | | CEL 326.57515631981I4 | | | |
| 3.1.280218 | JONGHUN JEONG | ADDRESS REDACTED | | | BTC 0.000000002942109332 CEL 0.183222779821472 KLM 0.417834241753454 | | | |
| 3.1.280219 | JONGHWA AN | ADDRESS REDACTED | | | BTC 0.0476110516503823 CEL 45.9472848118581 ZEC 6.7835137B | | | |
| 3.1.280220 | JONGHWA KIM | ADDRESS REDACTED | | | MATIC 4.48908716717303 | | | |
| 3.1.280221 | JONGHYUN LEE | ADDRESS REDACTED | | | XRP 0.0287647316096B9 | | | |
| 3.1.280222 | JONGJIN KIM | ADDRESS REDACTED | | | BTC 0.00514802125411404 ETH 7.73732380450755 | | | |
| 3.1.280223 | JONGKEUN LEE | ADDRESS REDACTED | | | CEL 77.2372916133852 EOS 0.000088498108183022 UNI 404.943220985646 | | | |
| 3.1.280224 | JONGKOL MALIPOUNG | ADDRESS REDACTED | | | BTC 0.00184199123338478 CEL 0.668858902214682 | | | |
| 3.1.280225 | JONGLAE KIM | ADDRESS REDACTED | | | BTC 0.0020769793281202K | | | |
| 3.1.280226 | JONGMUN PARK | ADDRESS REDACTED | | | ADA 0.0770730814280159 AVAX 0.000108267179243335 AVAX 0.00310920030964098 MANA 0.01008824046125 BTC 0.00000618579005614 MATIC 0.0144971172261S1 ETH 4.73571196689718 SOL 0.00182860917248484 LUNC 31.5056939730896 USDC 2.07999210381123 MANA 0.01417440812987T1 USDT ERC20 5.81 MATIC 2.53253939006018 SOL 0.0142964394192352 USDC 0.00297179139294424 USDT ERC20 0.24749259776549 | | | |
| 3.1.280227 | JONGMYEONG CHAE | ADDRESS REDACTED | | Yes | BTC 0.526707604560663 CEL 83526.370158673B | | | BTC 5.44345496614232 |
| 3.1.280228 | JONGOH LIM | ADDRESS REDACTED | | | BTC 0.0000019693628389B GUSD 0.0128037333218861 MATIC 0.8502847568399022 | | | |
| 3.1.280229 | JONGRYEOL HYUN | ADDRESS REDACTED | | | BTC 0.000978273581822S2 CEL 18.237688927764 ETH 0.04 MATIC 464 | | | |
| 3.1.280230 | JONGSOON WOO | ADDRESS REDACTED | | | ETH 0.0147703257831779 | | | |
| 3.1.280231 | JONGSU KIM | ADDRESS REDACTED | | | CEL 1.09945500981OS | | | |
| 3.1.280232 | JONGTAEK LEE | ADDRESS REDACTED | | | BTC 0.000131442584270145 CEL 1.152647646756645 | | | |
| 3.1.280233 | JONGWON LEE | ADDRESS REDACTED | | | BTC 0.001180559327795I4 ETH 2.64538161683434 MATIC 36.853968363789 SOL 1.01790409633108 USDT ERC20 0.0941028383890427 | | | |
| 3.1.280234 | JONGWON MOON | ADDRESS REDACTED | | | ETH 0.00201150543544024 KLM 705.69949590179S | | | |
| 3.1.280235 | JONGWON MOON | ADDRESS REDACTED | | | BTC 0.000000004051001298 CEL 13.5458643506547 | | | |
| 3.1.280236 | JONGWON PAEK | ADDRESS REDACTED | | | CEL 2.097501811950I1 EOS 0.2724905230070U6 USDT ERC20 0.00406766646079197 XRP 0.0021049707119102 | | | |
| 3.1.280237 | JONGWON SONG | ADDRESS REDACTED | | | BTC 0.000061759362693179 ETH 0.00031655153117698 | | | |
| 3.1.280238 | JONGWOO KIM | ADDRESS REDACTED | | | BTC 0.0000011260960502O5 USDC 0.0101706190773958 | | | |
| 3.1.280239 | JONGYEOL KIM | ADDRESS REDACTED | | | BTC 0.0000018571740971S7 ETC 22.548958370U134 | | | |
| 3.1.280240 | JONGYEOP LIM | ADDRESS REDACTED | | | BTC 0.000000711955600033 MATIC 0.10138336428116B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280241 | JONGYOON KIM | ADDRESS REDACTED | | | BNB 0.0000000199810331 BTC 0.0000000090108495 CEL 0.1100540888826828 USDC 0.0000007844655850 USDT ERC20 0.0000005185986213 XRP 0.0000002975143129 | | | |
| 3.1.280242 | JONGYOON KIM | ADDRESS REDACTED | | | ADA 924.620899 BTC 0.0016425640 CEL 26.755908 EOS 47.070210 LUNC 2.738499 USDT ERC20 15.437485 XRP 1323.503311 | | | |
| 3.1.280243 | JONGYOUN WOO | ADDRESS REDACTED | | | AOA 0.0051326856698472 BCH 0.0006199742917526 BTC 0.0000877 CEL 0.0235833883946254 ETC 0.0877280579504303 SGB 0.0004235073835804 XLM 1.4690604565176 XRP 1.5846808241354 XTZ 1.2471572404548 ZEC 0.0074781968 | | | |
| 3.1.280244 | JÓNHARÐ GRIPSHEYGG | ADDRESS REDACTED | | | CEL 54.825502345669 | | | |
| 3.1.280245 | JONHATAN COTES CALDERON | ADDRESS REDACTED | | | BTC 0.00212499267741119 CEL 96.453463566541 SGB 1049.548661093 USDC 6187.406064 USDT ERC20 5.884528 XRP 0.0000003968368318 | | | |
| 3.1.280246 | JONHNSON NAKANO | ADDRESS REDACTED | | | AAVE 0.0138176441175071 BTC 0.0003546712213694 COMP 0.0035900285044460 ETH 0.0036166933657415 MATIC 7.1477559478264 SNX 0.4211822369898 UNI 0.2398019132523 USDC 11.0985301548602 | | | |
| 3.1.280247 | JONI ABANDO | ADDRESS REDACTED | | | ETH 0.6063738290087 LINK 21.5888326605252 LTC 2.0795951962717 MATIC 1019.85318147996 USDT ERC20 1052.43100053727 XLM 781.56678540091 XRP 160.533352 | | | |
| 3.1.280248 | JONI BOCK | ADDRESS REDACTED | | | BTC 0.0286626006884 ETH 3.1535508715846 | | | |
| 3.1.280249 | JONI CHROMAN | ADDRESS REDACTED | | | ETH 1.05313172479 MATIC 1634.8871160848 | | | |
| 3.1.280250 | JONI COLLISON | ADDRESS REDACTED | | | BAT 245.7677892494 BTC 0.0197065156963 CEL 43.351716631578 DASH 3.00929232 EOS 5.3567 LTC 1.1388033647372 SGB 7.9677838159752 XLM 95.3791729 XRP 51.612431 | | | |
| 3.1.280251 | JONI HARIANTO | ADDRESS REDACTED | | | BTC 0.0000036514666462139 CEL 1.0949007562327 ETH 0.0001319562467731 LTC 0.0005724596324633 PAX 6.6977930112 SGB 0.017686350 XRP 0.1192739376 | | | |
| 3.1.280252 | JONI HELMINEN | ADDRESS REDACTED | | | BNB 1.1739852608773 BTC 0.0049000199102 CEL 1.3032230457554 DOT 21.78562668471 ETH 0.00026527923966 USDT ERC20 0.7731269094 XLM 389.35170277 | | | |
| 3.1.280253 | JONI JÄRVINEN | ADDRESS REDACTED | | | BTC 0.0031872807532653 CEL 0.0772602505268303 USDC 5288.8221492421 | | | |
| 3.1.280254 | JONI JUKOLA | ADDRESS REDACTED | | | BTC 0.0008558880062157 ETH 0.0004666145 | | | |
| 3.1.280255 | JONI KALLIONIEMI | ADDRESS REDACTED | | | CEL 0.2569590883495 | | | |
| 3.1.280256 | JONI KHUTSISHVILI | ADDRESS REDACTED | | | CEL 5.1421133220569 | | | |
| 3.1.280257 | JONI KREMLACEK | ADDRESS REDACTED | | | SNX 0.8428312928 USDC 1.5096138156424 | | | |
| 3.1.280258 | JONI LEINONEN | ADDRESS REDACTED | | | BTC 0.00021036862407 CEL 129.595642110234 USDC 1128.19403247 | | | |
| 3.1.280259 | JONI MALMI | ADDRESS REDACTED | | | BTC 0.0000035419868501 | | | |
| 3.1.280260 | JONI MARKUS PULKKINEN | ADDRESS REDACTED | | | CEL 51.961618420673 | | | |
| 3.1.280261 | JONI MELLA | ADDRESS REDACTED | | | BTC 0.0000190266201467 ADA 1025.93225208469 | | | |
| 3.1.280262 | JONI MIETTINEN | ADDRESS REDACTED | | | BTC 0.0010248128470631 BTC 0.1349012793408 CEL 269.649861130457 ETH 0.3192628546847 LTC 0.0015802341265059 OMG 34.6281513648605 USDC 2000 | | | |
| 3.1.280263 | JONI NISSINEN | ADDRESS REDACTED | | | BTC 0.0124500647480649 | | | |
| 3.1.280264 | JONI ROSENBERG | ADDRESS REDACTED | | | AVAX 5.3374930684331 BNB 0.0007247189606134 BTC 0.0620145327873599 CEL 128.177733280178 USDC 0.5170296537063 | | | |
| 3.1.280265 | JONI SALO | ADDRESS REDACTED | | | AAVE 0.4998969785433 BCH 0.10115 BNB 0.0000000462215225 BTC 9.3439431256241 CEL 340.546602344593 ETH 0.2123684171 USDC 245.962167 | | | |
| 3.1.280266 | JONI SILVONEN | ADDRESS REDACTED | | | ETH 0.0362664035 | | | |
| 3.1.280267 | JONI STENHOLM | ADDRESS REDACTED | | | BTC 0.01434299 | | | |
| 3.1.280268 | JONI TIMO TAPIO TUOMINEN | ADDRESS REDACTED | | | AVAX 3.065611170051 | | | |
| 3.1.280269 | JONI TYNKKYNEN | ADDRESS REDACTED | | | BTC 0.0017198319569832 | | | |
| 3.1.280270 | JONI VAINIO | ADDRESS REDACTED | | | CEL 0.77304066530641 | | | |
| 3.1.280271 | JONIFFER JARO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.280272 | JONI-LEIGH DORAN | ADDRESS REDACTED | | | BTC 0.00000000207896924 CEL 0.07275736638675 | | | |
| 3.1.280273 | JO-NING WU | ADDRESS REDACTED | | | CEL 1.42021095847484 ADA 122.40099687187 | USDC 0.0000006485689 | | |
| | | | | | BTC 0.0020554058467 | | | |
| 3.1.280274 | JONITA DALTON | ADDRESS REDACTED | | | USDC 5.4398869130680 | | | |
| 3.1.280275 | JONJAI SUKARN | ADDRESS REDACTED | | | BTC 0.037117235690104 AAVE 0.176900 BTC 0.00000006342 CEL 6.9733810596 UNI 5.401607 | | | |
| 3.1.280276 | JONJIT SINGH | ADDRESS REDACTED | | | CEL 0.62907962919 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280277 | JONJO EVANS | ADDRESS REDACTED | | | ADA 293.923549<br>BAT 165.45724049<br>BCH 0.1171653<br>BTC 0.00411986106142559<br>CEL 633.70628967862<br>DASH 0.424<br>DOT 7.18992541<br>ETH 0.37064908168408<br>LINK 9.7722352<br>LTC 1.08533133<br>MATIC 309.00879487<br>SGB 39.9736660726<br>UNI 3.66007637<br>USDC 255.50973<br>XLM 2515.8404877<br>XRP 4621.318017 | | | |
| 3.1.280278 | JONJON SANTOS | ADDRESS REDACTED | | | BTC 0.00000166194609183<br>CEL 0.0678487891663333 | | | |
| 3.1.280279 | JONJON SAWABE | ADDRESS REDACTED | | | CEL 0.7340769168759393<br>ETH 0.0002692214524201<br>XRP 0.0726330767033572 | | | |
| 3.1.280280 | JONKHEER FERDINAND EW VAN HEURN | ADDRESS REDACTED | | | BTC 0.00125776913091543<br>CEL 154.526172619816 | | | |
| 3.1.280281 | JONKHEER VAN HEURN | ADDRESS REDACTED | | | BTC 0.00238358703478201<br>CEL 224.792532531283 | | | |
| 3.1.280282 | JONKHEER WILLEM FREDERIK BOUDEWIJN ROELL | ADDRESS REDACTED | | | USDC 500<br>CEL 0.000415759673951996<br>ETH 0.00004394766422016 | | | |
| 3.1.280283 | JONLIN PEI | ADDRESS REDACTED | | | ADA 6286.76554324653<br>BTC 1.5475106700092<br>DOT 170.172674516959<br>ETH 33.65374186445<br>MATIC 3359.29278343128<br>SOL 54.65572426644448 | | | |
| 3.1.280284 | JONMARC DEWALT | ADDRESS REDACTED | | | BTC 0.00122074790626911<br>MATIC 0.624610234580801 | | | |
| 3.1.280285 | JONMARC WINFIELD | ADDRESS REDACTED | | | BTC 0.000762085845305914 | | | |
| 3.1.280286 | JON-MICHAEL CARRERO | ADDRESS REDACTED | | | USDC 1356.01588658016 | USDC 100 | | |
| 3.1.280287 | JON-MICHAEL KERESTES | ADDRESS REDACTED | | | AVAX 23.64796664399525<br>BTC 0.235864437477749<br>EOS 367.67791862647S<br>LINK 185.72886608501<br>MATIC 11549.651676881 | | | |
| 3.1.280288 | JONMICHAEL MANNEY | ADDRESS REDACTED | | | BTC 0.00162142812726703 | | | |
| 3.1.280289 | JONN FÖRST | ADDRESS REDACTED | | | PAX 0.020847888174168 | | | |
| 3.1.280290 | JONN JAIRO OTÁLORA | ADDRESS REDACTED | | | BTC 0.000000009733083309 | | | |
| 3.1.280291 | JONNA GENBERG | ADDRESS REDACTED | | | CEL 0.19086430812113 | | | |
| 3.1.280292 | JONNA JONES | ADDRESS REDACTED | | | BTC 3.3856467825099BE-07<br>XLM 0.44996715160180B<br>BTC 0.015237043538269J<br>CEL 4.86846634346258<br>SNX 0.00017868652769452S<br>USDC 0.00129538610693707B<br>UST ERC20 94.12897304390Z9 | | | |
| 3.1.280293 | JONNA LEHTONEN | ADDRESS REDACTED | | | BTC 0.01927548334389S6<br>CEL 245.890198667118 | | | |
| 3.1.280294 | JONNA LIMINKA | ADDRESS REDACTED | | | ETH 7.34582009738802<br>BTC 0.00001884003975169J<br>CEL 0.01583677578182i2 | | | |
| 3.1.280295 | JONNA MONINA ONA | ADDRESS REDACTED | | | USDT ERC20 1.42514662674891<br>BTC 0.000799744337892243<br>CEL 0.0515136229224401<br>ETH 0.009073900061656609 | | | |
| 3.1.280296 | JONNA SHEILLA QUISMUNDO | ADDRESS REDACTED | | | BTC 0.0000064929883667641 | | | |
| 3.1.280297 | JONNAH DELCOTRICO | ADDRESS REDACTED | | | BTC 0.00000205<br>CEL 0.0368740340393B8 | | | |
| 3.1.280298 | JONNALYN NAVARRO | ADDRESS REDACTED | | | BTC 0.0000013619762B1542<br>USDC 0.00152485144971232 | | | |
| 3.1.280299 | JONNATHAN DUBUIS | ADDRESS REDACTED | | | BTC 0.00112789003437021<br>CEL 17.04521497388BS<br>DOT 0.074238345763292B<br>ETH 0.0018071286292393B<br>MATIC 304.4498641005G7<br>SNX 28.03109981367B5 | | | |
| 3.1.280300 | JONNATHAN MOLINA | ADDRESS REDACTED | | | ETH 0.02293691693212159<br>MATIC 5.854457386008B4<br>MCDAI 1.0321841955776i | | | |
| 3.1.280301 | JONNATHAN QUEZADA | ADDRESS REDACTED | | | CEL 1.06515992028B6<br>SGB 0.0429936448974i<br>XRP 0.287337971600635 | | | |
| 3.1.280302 | JONNATHAN RIVAS | ADDRESS REDACTED | | | ADA 209.90871025214<br>BTC 0.16712458948B432<br>CEL 18.20121538591J8<br>COMP 0.0000032327663365835<br>LINK 0.0051178103759B28<br>USDC 2601.6021366594<br>XLM 2056.24159578539 | | | |
| 3.1.280303 | JONNATHON ALVAREZ | ADDRESS REDACTED | | | XRP 3665.779564949469 | | | |
| 3.1.280304 | JONNIE DE BRUIJN | ADDRESS REDACTED | | | BTC 0.022<br>CEL 70.00903016184789B | | | |
| 3.1.280305 | JONNIE METSÄNEN | ADDRESS REDACTED | | | BTC 0.000000252523842352B | | | |
| 3.1.280306 | JØNNE NIELSEN | ADDRESS REDACTED | | | BTC 0.000000062953967219<br>CEL 0.45570497024404i<br>XRP 3829.174463064488 | | | |
| 3.1.280307 | JONNIE ÖSTERMAN | ADDRESS REDACTED | | | CEL 0.003075898908477J4<br>ETH 0.0027768757674B186 | | | |
| 3.1.280308 | JONNEL LIGON | ADDRESS REDACTED | | | BNB 0.000000000066049854<br>BTC 0.000000000519765439<br>CEL 75.6068029B22173 | | | |
| 3.1.280309 | JONNEL LIGON | ADDRESS REDACTED | | | BNB 0.000000001145847461<br>BTC 0.1559312886236?3<br>CEL 153.22703621208? | | | |
| 3.1.280310 | JONNEL SLOANE | ADDRESS REDACTED | | | ADA 0.00200565625477319<br>BTC 0.00000074992857173?<br>CEL 0.018425736084295<br>ETH 0.000001406942160024<br>LINK 0.040123542017817<br>MATIC 0.003122925399196G7 | ADA 1.96391983064175<br>CEL 0.0000807325287604B | | |
| 3.1.280311 | JONNELL SMITH | ADDRESS REDACTED | | | ADA 7.34718474112951<br>BSV 0.023368371075770?<br>BTC 0.00000325422779995<br>CEL 1.1152721874775B<br>DASH 0.000092070513534509<br>ETH 5.3454548086899BE-06<br>LTC 0.001456062320889i<br>MCDAI 0.574535163103069<br>PAX 0.020483691253727<br>SNX 0.005503158525i2935<br>USDC 0.129206056711811<br>XLM 0.417458458959767<br>XRP 0.000000046317705561 | | | |
| 3.1.280312 | JONNERICK REGALA | ADDRESS REDACTED | | | BTC 0.0000007943691161S4<br>MATIC 0.0012733456348B5 | | | |
| 3.1.280313 | JONNIE KLEIN QUEZADA | ADDRESS REDACTED | | | CEL 0.00169831816672848 | | | |
| 3.1.280314 | JONNIE MCBRIDE | ADDRESS REDACTED | | | AVAX 5.36503277<br>BTC 0.020981362849428<br>CEL 212.38562160405?<br>ETH 0.56330811542949J<br>LUNC 2.409531<br>MATIC 96.813700188 | | | |
| 3.1.280315 | JONNIE ORR | ADDRESS REDACTED | | | BTC 0.00132160398162S2<br>CEL 0.26248618299742<br>COMP 0.00497416347807B4<br>ETH 0.000286572135125122<br>LINK 0.10673358644385i8<br>LTC 0.0034646304356402?6<br>MATIC 5.23057871822701<br>SNX 0.50321111163271J7<br>USDC 0.12009916580202<br>USDC 4.53385657B0366 | CEL 0.00004028649537413<br>UNI 181.65997086221J9 | | |
| 3.1.280316 | JONNIE SONELIN | ADDRESS REDACTED | | | BTC 0.00011362274083378B<br>LINK 0.1442317455227991<br>USDC 0.01251074941164478<br>XRP 7.41444830070458 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280317 | JONNEL CARABALLO | ADDRESS REDACTED | | | ETH 0.0000025151351142118 | | | |
| 3.1.280318 | JONNO DOS SANTOS | ADDRESS REDACTED | | | SGB 379.64614973842 1; XRP 1.55535138515127 | | | |
| 3.1.280319 | JONNSTEPHEN AGUINAM | ADDRESS REDACTED | | | BTC 0.00000000476815953 8; CEL 2.92689757157233; USDC 3 | | | |
| 3.1.280320 | JONNY ABUDAGGAH | ADDRESS REDACTED | | | AAVE 0.000353486065284817; MATIC 0.255370762843528 | | | |
| 3.1.280321 | JONNY AITKEN | ADDRESS REDACTED | | | BTC 0.00243663; CEL 2.6108527463982 5 | | | |
| 3.1.280322 | JONNY ASPFORS | ADDRESS REDACTED | | | BTC 0.001153535346557284; CEL 49.467263621471 5; ETH 0.38824843 | | | |
| 3.1.280323 | JONNY BECK | ADDRESS REDACTED | | | BTC 0.044043479313803 98 | | | |
| 3.1.280324 | JONNY BEHM | ADDRESS REDACTED | | | BTC 0.0666472869894077 | | | |
| 3.1.280325 | JONNY CASTILLO | ADDRESS REDACTED | | | CEL 0.78782497246611 | | | |
| 3.1.280326 | JONNY CATON | ADDRESS REDACTED | | | ADA 0.0260171047131 15; BTC 0.000000969434743932 2; CEL 0.0068202256894066 6; DOT 0.012053046538080 4; ETH 0.000215980648833 84; XRP 0.0090451618711201 2 | | | |
| 3.1.280327 | JONNY CHUNG | ADDRESS REDACTED | | | BTC 0.0000004267214739 71; CEL 1.14859020227413; ETH 0.000013382592087848; LINK 0.081806522231843 6; LTC 0.0219912072309 95; SGB 0.00087233391657371 3; SNX 0.10094026610297; UNI 0.045572253708991; USDC 16.15394312920976; XRP 0.00570627571807257 | BTC 0.0000009482164677 85; ETH 0.000002341554212078; SNX 0.00181418186232749; USDC 0.00000077567685902 | | |
| 3.1.280328 | JONNY COOKER | ADDRESS REDACTED | | | BCH 0.19779887560092 6; USDC 3925.72725167403 | | | |
| 3.1.280329 | JONNY DEYO | ADDRESS REDACTED | | | ETH 0.0175125262876 01; USDC 319.44752864109 4 | | | |
| 3.1.280330 | JONNY DOMSTEDT | ADDRESS REDACTED | | | BTC 7.26403769799599 9.07; CEL 0.01670928016363918; ETH 2.68546758075796 05; USDC 0.00887961094045606 | | | |
| 3.1.280331 | JONNY ENGSTROM | ADDRESS REDACTED | | | CEL 1.15062814456868; USDC 0.00000000835473235 8 | | | |
| 3.1.280332 | JONNY EVANS | ADDRESS REDACTED | | | BTC 0.001300813027288 64; XRP 1.01036567516 3 | | | |
| 3.1.280333 | JONNY FITZJARRELL | ADDRESS REDACTED | | | ADA 0.31327403998716 6; BTC 5.85398912384296 05; SNX 60.12283250671 4; USDC 1.17374605335849; XRP 44.705 | ADA 485.461193709913; BTC 0.0571830091646558; USDC 2845.27564409505 | | |
| 3.1.280334 | JONNY HANSON | ADDRESS REDACTED | | | AAVE 0.0001952736784052 45; BTC 0.0149256101335649; COMP 0.0000369042846677726; DOT 10.9120536932082; LINK 0.0014203829925132 92; MATIC 115.644687001419; SNX 0.00602604433550919; UNI 0.0007341257857225 3; XLM 0.04942088273896 56; XRP 0.0000008641610273 51 | | | |
| 3.1.280335 | JONNY HAVENS | ADDRESS REDACTED | | | BTC 0.00001344109421141; ETH 0.1097439715849 33; USDC 231.109094106671 | | | |
| 3.1.280336 | JONNY JANEMAN | ADDRESS REDACTED | | | BNB 0.215638415333869; BTC 0.02598850476139 66; CEL 0.10387166615296 5 | | | |
| 3.1.280337 | JONNY JONSSON | ADDRESS REDACTED | | | CEL 1.0753235829927 5 | | | |
| 3.1.280338 | JONNY KNOTT | ADDRESS REDACTED | | | ADA 0.35118918947126 4; BTC 0.13273691133087; CEL 988.750516770775; DOT 88.76 | | | |
| 3.1.280339 | JONNY LESMANA | ADDRESS REDACTED | | | ADA 0.4777693991848 72; BTC 0.0000032390791752 97; CEL 0.03317644644532 08; MATIC 0.0054755019318863 9; USDC 0.0111050572798994; XRP 1.29780820297255 | | | |
| 3.1.280340 | JONNY LEZCANO ALGARIN | ADDRESS REDACTED | | | BTC 0.000000000693919247; CEL 0.4936870429888 04 5 | | | |
| 3.1.280341 | JONNY LUTZ | ADDRESS REDACTED | | | BTC 0.000553076678579 09; DASH 0.00256304580643899; ETH 0.015792105152149 8; ETH 0.00147467373941 05; LTC 0.00376201906674203; MATIC 2.06649637642607; USDC 0.02125328094609 1; XLM 0.62981683172880 7; XRP 0.00000040072052073 | BTC 0.0000000033061086 84; DASH 5.53203513336659; ETC 26.575063547465; LTC 0.00000030364433707 9; USDC 11.383359617485 4; XLM 2364.16811704972 | | |
| 3.1.280342 | JONNY MANAVI | ADDRESS REDACTED | | | ADA 40.8155820815 19; BTC 0.01711769953074 3; DOT 2.73355729507681; ETH 0.04278456335810 94; GUSD 89.633597604969 5; MANA 20.39411025562 45; MATIC 29.92158548473 04 | | | |
| 3.1.280343 | JONNY MCCLINTOCK | ADDRESS REDACTED | | Yes | ETH 0.0739216823369547; PAX 0.38752039161650 9 | | | ETH 0.778707222952043 |
| 3.1.280344 | JONNY MILLWARD | ADDRESS REDACTED | | | BTC 0.0048656728485359 2 | | | |
| 3.1.280345 | JONNY MITRA | ADDRESS REDACTED | | | ADA 0.13135143120638 8; BTC 0.00059319871882 25; ETH 0.00198732936077633; LINK 0.0084019031632100 8; ZEC 0.000797283311933346 | | | |
| 3.1.280346 | JONNY MORRIS | ADDRESS REDACTED | | | CEL 0.49645107747251 4; PAXG 0.000018491571824099 | | | |
| 3.1.280347 | JONNY MORRIS | ADDRESS REDACTED | | | BTC 0.58279015738175 6; CEL 1015.60650803664; EOS 4.5042338376100 4; ETH 0.0000429757887761 65; SGB 0.0195185782419049; USDC 17.1794751024639; XLM 322.6535089143 287; XRP 0.12767819503599 6 44 | | | |
| 3.1.280348 | JONNY SAYKOSY | ADDRESS REDACTED | | | BTC 0.00000151499134012 2; PAXG 0.0000011443561789 68 | | | |
| 3.1.280349 | JONNY STEVER | ADDRESS REDACTED | | | BTC 0.11346003915567 1; ETH 1.20623059132809; LTC 0.00124245771325053; USDC 211.549154636502 | | | |
| 3.1.280350 | JONNY STOCKWELL | ADDRESS REDACTED | | | ADA 64.704145557617; BTC 2.11719695343359 E-05; ETH 0.47299500648833 34; MATIC 0.36399824807950 1; USDC 259.263618959855 | | | |
| 3.1.280351 | JONNY WAHL | ADDRESS REDACTED | | | BTC 0.00080009363392511 9; ETH 0.153026725480593 | | | |
| 3.1.280352 | JONNY WONG | ADDRESS REDACTED | | | BCH 0.354564445473 71; BTC 0.10057319993103; ETH 1.02777192325795; KLM 1.224394466124072; XRP 0.0000008434858711245 | | | |
| 3.1.280353 | JONO BOWLES | ADDRESS REDACTED | | | BTC 0.00000001430575029 9; CEL 0.01645299534351511 | | | |
| 3.1.280354 | JONO MITTERBACHER | ADDRESS REDACTED | | | BTC 0.00164641067195434; MATIC 1156.00741495784 | | | |
| 3.1.280355 | JONO SCOTT | ADDRESS REDACTED | | | BTC 4.39642708072819E-05; CEL 0.03470779518704 94 | | | |
| 3.1.280356 | JONOTHAN SKEWS | ADDRESS REDACTED | | | CEL 163.278818565 71 | | | |
| 3.1.280357 | JONPAUL ASPIRANTI | ADDRESS REDACTED | | | BTC 0.00000000089857854 79; USDC 0.00000023891201591 | | | |
| 3.1.280358 | JON-PAUL BIRD | ADDRESS REDACTED | | | BTC 0.00013109623788159; ETH 0.00047030542395513 | | | |
| 3.1.280359 | JON-PAUL CMEJREK | ADDRESS REDACTED | | | BTC 0.02210936889642299; ETH 6.38250437981 9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280360 | JON-PAUL HANSON | ADDRESS REDACTED | | | ADA 0.327216591860551<br>BTC 0.00000117051843561<br>MATIC 0.347559131163043 | | | |
| 3.1.280361 | JONPAUL JAMES | ADDRESS REDACTED | | | CEL 0.354810529527047 | | | |
| 3.1.280362 | JON-PAUL MUNN | ADDRESS REDACTED | | | BTC 0.000004912149598B1<br>CEL 0.521140111209772<br>ETH 0.000394657321515418<br>LINK 0.000705358719585993<br>LTC 0.000009370287590795G<br>USDC 0.000000833390008537<br>XRP 86.605204 | | | |
| 3.1.280363 | JONPAUL WORDEN | ADDRESS REDACTED | | | ADA 9.05356850470317<br>BTC 0.000000000361203995<br>ETH 4.63844254226469E-05<br>MATIC 2.36011732296399E-06<br>MCDAI 0.081090256480462<br>SNX 3.93700804955672<br>USDC 0.034194810426788 | BTC 0.00000101682351092S<br>MATIC 0.0037340190820475G<br>MCDAI 0.224134618016269<br>USDC 0.0039861564796406B | | |
| 3.1.280364 | JON-PIER BEE | ADDRESS REDACTED | | | BTC 0.05183019<br>CEL 642.73718844882<br>ETH 1.20053671<br>USDC 1064.570833 | | | |
| 3.1.280365 | JONREB EGUICO | ADDRESS REDACTED | | | CEL 0.72510117139894 | | | |
| 3.1.280366 | JONSEN KESUMA | ADDRESS REDACTED | | | ADA 749.6410535384267<br>BNB 33.338111526291D1<br>BTC 0.122698682957117<br>ETH 0.255168186958939 | | | |
| 3.1.280367 | JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | | | ADA 0.000093040749996124<br>BTC 0.00000000059164312B<br>DOT 7.67358889698399E-05<br>ETH 0.00050126380991283S | ADA 0.134797307470935<br>BTC 0.000000539402352S95<br>DOT 0.0508412689500103 | | |
| 3.1.280368 | JONTAE PATTERSON | ADDRESS REDACTED | | | MATIC 2.8593667123915S | | | |
| 3.1.280369 | JONTAE WATKINS | ADDRESS REDACTED | | | MCDAI 0.0375420217781607 | | | |
| 3.1.280370 | JONTE SCOTT | ADDRESS REDACTED | | | BTC 0.000003859313881673<br>XLM 0.161533513404225<br>BAT 95.00021898957524<br>COMP 0.000959535742106G1<br>DASH 0.00109056493763623<br>OMG 16.1548941801458<br>SNX 3.81763319511106<br>UMA 3.97712702814604<br>UNI 4.88760057739989<br>ZRX 102.042993634897 | | | |
| 3.1.280371 | JONTHAN HAWKINS | ADDRESS REDACTED | | | AVAX 2.37530076690R<br>BAT 20.3249744525071<br>BTC 0.00116341657232732<br>COMP 0.0394303589631372<br>MATIC 399.57199753525<br>MCDAI 73.41496850932B<br>SNX 7.07309547010392<br>UNI 0.00152261594749467<br>XLM 0.13225169841673 | AVAX 1.181<br>MATIC 107.4144 | | |
| 3.1.280372 | JONTHAN PICH | ADDRESS REDACTED | | | KLM 1.40200203592768 | | | |
| 3.1.280373 | JON-THOMAS ZAKKAK | ADDRESS REDACTED | | | CEL 2227.00127726055 | | | |
| 3.1.280374 | JONTI HANSEN | ADDRESS REDACTED | | | BTC 0.00120939519661717<br>MATIC 802.100098607868<br>BNB 0.0184180673130783<br>BTC 0.03742752829946G8<br>ETH 0.00649106243359776<br>MATIC 106.28466193214T<br>USDT ERC20 0.0749453388886238<br>XLM 49.6523313342816<br>XRP 101.609746918495 | | | |
| 3.1.280375 | JONTY COMINS | ADDRESS REDACTED | | | CEL 2.61870634952921 | | | |
| 3.1.280376 | JONTY ELLIS | ADDRESS REDACTED | | | CEL 0.164570851444085 | | | |
| 3.1.280377 | JONTY WOOD | ADDRESS REDACTED | | | XRP 22.0361058143456<br>AVAX 4.25913616365282<br>BTC 0.1445914759183334<br>DOT 16.685207470757S<br>ETH 0.97368736994213<br>LUNC 5.38734735743314<br>MATIC 270.21983570896B | | | |
| 3.1.280378 | JONUS TOK | ADDRESS REDACTED | | | BTC 0.00994514017957116 | | | |
| 3.1.280379 | JONY AMELSBEEK | ADDRESS REDACTED | | | ETH 0.11831111430043<br>BTC 0.000000678541739391 | | | |
| 3.1.280380 | JONY BEJAM | ADDRESS REDACTED | | | ETH 0.000115786137877608 | | | |
| 3.1.280381 | JONY FIDLER | ADDRESS REDACTED | | | BTC 0.00000031289924656<br>DOT 0.0000418768359415T | | | |
| 3.1.280382 | JONY GIRA | ADDRESS REDACTED | | | CEL 0.0935316777092D1<br>ADA 0.1948635886288T3<br>BNB 0.00075151895935995T<br>COMP 0.0000153438503498S<br>CEL 0.478669468763914<br>USDT ERC20 0.822376147103502 | | | |
| 3.1.280383 | JONY LAI | ADDRESS REDACTED | | | ADA 321.855746283269<br>BTC 0.009523467183406G6<br>CEL 2.69243125857135<br>ETH 0.653359443732896 | | | |
| 3.1.280384 | JONY LAWTON | ADDRESS REDACTED | | | BTC 0.5<br>CEL 160.736387757843 | | | |
| 3.1.280385 | JONY SARKER | ADDRESS REDACTED | | | BTC 6.51918238388479E-05<br>CEL 1.124740176161324<br>SGB 0.000036883481067719<br>USDC 0.125351759810916<br>USDT ERC20 3.516006178053S3<br>XRP 0.000241269207141899 | | | |
| 3.1.280386 | JOO ENG LEE | ADDRESS REDACTED | | | CEL 32.178624612923B<br>ETH 1.58277829461774 | | | |
| 3.1.280387 | JOO HEE LEE | ADDRESS REDACTED | | | BTC 0.027662439819021B | | | |
| 3.1.280388 | JOO HO LEE | ADDRESS REDACTED | | | ADA 0.2007149627989S3<br>BNB 0.00196431742634279<br>BTC 0.000107393723785D9<br>CEL 4.87634714272561<br>ETH 0.0008516009066622249<br>USDT ERC20 0.37378316740958S1 | | | |
| 3.1.280389 | JOO HONG HO | ADDRESS REDACTED | | | ADA 694.66004751791B<br>BTC 0.0219367505981145<br>CEL 0.42352908084774<br>LINK 10.033917955G339<br>SNX 19.45074037632G13<br>UNI 9.381533576660451<br>USDT ERC20 46.5442841161016 | | | |
| 3.1.280390 | JOO HYONG CHIN | ADDRESS REDACTED | | | BTC 0.00087951281690454<br>CEL 218.40456917042<br>ETH 0.025 | | | |
| 3.1.280391 | JOO KIAN ONG | ADDRESS REDACTED | | | SNX 0.00788387732328329 | | | |
| 3.1.280392 | JOO KIM | ADDRESS REDACTED | | | BTC 0.00167427152672S4<br>USDC 7.99601557101899 | | | |
| 3.1.280393 | JOO KING TAN | ADDRESS REDACTED | | | BTC 0.00113772027975471<br>USDC 430.769411140392 | | | |
| 3.1.280394 | JOO LIAN KHOO | ADDRESS REDACTED | | | ADA 186.344671361097<br>AVAX 9.83933814<br>BNB 1.12673948990643<br>BTC 0.15777278413907G<br>CEL 2226.74104549S17<br>ETH 3.47236723716259<br>LUNC 9.97974606367692<br>USDC 0.008217 | BTC 0.00045885969217265 | | |
| 3.1.280395 | JOO LING OOI | ADDRESS REDACTED | | | BTC 1.0249<br>CEL 7087.0606347003B<br>TUSD 3077.77023995659 | | | |
| 3.1.280396 | JOO PARK | ADDRESS REDACTED | | | BTC 0.00125528484043783<br>ETH 1.33470221459265<br>LINK 1.5152179837854<br>USDC 6.19035592791887 | | | |
| 3.1.280397 | JOO PEEN NG | ADDRESS REDACTED | | | CEL 21.5714542127815<br>USDC 0.00000098720761005S<br>USDT ERC20 5.22822405233563 | | | |
| 3.1.280398 | JOO SIONG BONG | ADDRESS REDACTED | | | ADA 0.0917397262347B87<br>BTC 1.84019551940689E-06<br>CEL 0.00393303378583187<br>DOT 0.0234952608759774 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280399 | JOO WUI KHO | ADDRESS REDACTED | | | ADA 333.48442765704<br>BTC 0.0026217931813700B<br>USDC 235.92783886021B | | | |
| 3.1.280400 | JOO YONG CHA | ADDRESS REDACTED | | | ADA 293.96521577553<br>AVAX 8.8739354863473<br>BTC 0.022972181072522<br>ETH 0.41855409529404<br>LUNC 10.765489718398<br>KLM 927.24193705269<br>XRP 3861.16379556363 | | | |
| 3.1.280401 | JOO YOUNG HAN | ADDRESS REDACTED | | | BTC 5.6285119878792<br>ETH 0.00014553915719<br>MATIC 2.76753793234<br>SNX 0.49465876094551 | | | |
| 3.1.280402 | JOO YOUNG JUNG | ADDRESS REDACTED | | | ADA 0.000000529504469192<br>BSV 0.0000000000036610547<br>BTC 0.00000000044039137 | ADA 0.00081801082048550<br>BSV 1.0857587005179<br>BTC 0.00000067002140986<br>BTC 0.00149012073084457 | | |
| 3.1.280403 | JOOCHAN KIM | ADDRESS REDACTED | | | ADA 269.10405297364<br>BTC 0.01223235726181B<br>ETH 9.51054152731802 | | | |
| 3.1.280404 | JOOHAENG CHO | ADDRESS REDACTED | | | ADA 0.00112511641601313<br>BTC 0.00095418222014535<br>LTC 11.8150698620285 | | | |
| 3.1.280405 | JOOHAN LEE | ADDRESS REDACTED | | | KLM 0.00345860962792752 | | | |
| 3.1.280406 | JOOHEE CHOI | ADDRESS REDACTED | | | BTC 0.000003046910937204<br>USDC 15.795416024644 | USDC 0.00000017670424942 | | |
| 3.1.280407 | JOOHEE CHUNG | ADDRESS REDACTED | | | BTC 0.00397581277900426<br>CEL 5.303772376873<br>ETH 0.09145708560894<br>SNX 4.15847401330522<br>UNI 1.29954238173503 | | | |
| 3.1.280408 | JOOHEE KIM | ADDRESS REDACTED | | | BNB 0.00131867367660296<br>BTC 0.00000081497177744B<br>CEL 0.3288344307656<br>USDT ERC20 1.12174742759039 | | | |
| 3.1.280409 | JOOHEUI LEE | ADDRESS REDACTED | | | BTC 0.00000005231884196<br>CEL 0.00097943876151829<br>USDT ERC20 0.0000007456509702<br>USDT ERC20 0.23034480553498 | | | |
| 3.1.280410 | JOOHWAN LEE | ADDRESS REDACTED | | | | | | |
| 3.1.280411 | JOOHYUN PARK | ADDRESS REDACTED | | | BTC 0.00064828238034233<br>BTC 0.00000000000000002 | | | |
| 3.1.280412 | JOOINOSIK PATRYK | ADDRESS REDACTED | | | BTC 0.00644987453376574 | | | |
| 3.1.280413 | JOOLS PETERS | ADDRESS REDACTED | | | ETH 0.00423595259738153<br>USDC 1049.388281266B | | | |
| 3.1.280414 | JOOMA ABOD | ADDRESS REDACTED | | | SGB 654.06413857554S<br>XRP 2.43041233372186 | | | |
| 3.1.280415 | JOOMENG QUEK | ADDRESS REDACTED | | | BTC 0.00260520694318187<br>CEL 2.78241191638382 | | | |
| 3.1.280416 | JOON AN | ADDRESS REDACTED | | | BTC 0.00001864237327365S | | | |
| 3.1.280417 | JOON BAEK | ADDRESS REDACTED | | | ADA 1563.6851656677<br>BTC 0.20888169304B602<br>USDC 208.9876321671215 | | | |
| 3.1.280418 | JOON CHO | ADDRESS REDACTED | | | BAT 1596.0695765302B<br>ETH 0.00157261386457669 | | | |
| 3.1.280419 | JOON CHOI | ADDRESS REDACTED | | | ADA 10.312016128784S<br>BTC 2.48135264703674<br>ETH 19.218218651091 | | | |
| 3.1.280420 | JOON HAN | ADDRESS REDACTED | | | ETH 0.000004012010060063 | | | |
| 3.1.280421 | JOON HIN LEE | ADDRESS REDACTED | | | XRP 50.30720967293S | | | |
| 3.1.280422 | JOON HO CHOI | ADDRESS REDACTED | | | BTC 0.00001662515749671<br>CEL 6.75161554830S97 | | | |
| 3.1.280423 | JOON HO LHIM | ADDRESS REDACTED | | | USDC 2.68634097500805<br>BTC 1.09968657958482 | | | |
| 3.1.280424 | JOON HOE TAN | ADDRESS REDACTED | | | USDC 12.8973791930572<br>BTC 0.00013344302202032<br>USDT ERC20 104.92969336909 | | | |
| 3.1.280425 | JOON HOE TAN | ADDRESS REDACTED | | | BTC 0.00804432999340995<br>CEL 0.83721913102696 | | | |
| 3.1.280426 | JOON HONG | ADDRESS REDACTED | | | BTC 0.0000058422692322S<br>ETH 0.000000735800238623<br>LINK 0.00000826553664531<br>MATIC 0.0410267844367487<br>USDC 0.0724416279284572 | BTC 0.0000006366910279807<br>ETH 0.00124022374839356<br>LINK 0.00102111326127222<br>MATIC 0.00091713727193048<br>USDC 306.003894281948 | | |
| 3.1.280427 | JOON JEONG | ADDRESS REDACTED | | | CEL 0.2787118450302 | | | |
| 3.1.280428 | JOON KI JIN | ADDRESS REDACTED | | | BTC 0.00080316720107201<br>ETH 0.00037143348830563<br>USDC 2.62938845315234 | | | |
| 3.1.280429 | JOON KI JIN | ADDRESS REDACTED | | | XRP 0.000000679109161232 | | | |
| 3.1.280430 | JOON KIM | ADDRESS REDACTED | | | BCH 0.0029360619570631B<br>BSV 0.00118499304545477<br>BTC 0.25301410243899<br>ETH 0.0042744056029465<br>LINK 0.32956799853446<br>USDC 26036.992221252 | | | |
| 3.1.280431 | JOON KIM | ADDRESS REDACTED | | | BAT 0.0485008648844609<br>USDC 151.332125B6654 | | | |
| 3.1.280432 | JOON KIM | ADDRESS REDACTED | | | BTC 0.00000274111703848<br>DOT 0.02687187785909065<br>ETH 0.00696108556478441<br>MATIC 4.86689B3594598<br>MCDAI 0.057360092284542<br>USDC 12.757881332473<br>KLM 0.34669319960053B | | | |
| 3.1.280433 | JOON KIM | ADDRESS REDACTED | | | AAVE 0.000000902420615966<br>ETH 0.000324109253031367<br>LINK 5.2196944225540900-05<br>MATIC 0.026674463051191S<br>SNX 0.00071885487919719S | | | |
| 3.1.280434 | JOON KWANG WONG | ADDRESS REDACTED | | | AAVE 16.017741754637<br>BAT 0.531833162780694<br>BTC 1.0739529144112B<br>CEL 6690.0186329853S<br>COMP 0.03548078477855B1<br>ETH 182.1619560B51148<br>LINK 0.13424925013093<br>MANA 10106.242069743B<br>MATIC 16936.190700225S<br>PAXG 3.01184335760198<br>SNX 1.4788746520747<br>UNI 0.37830960342076S<br>USDC 0.000000719915039897 | | | |
| 3.1.280435 | JOON KWON | ADDRESS REDACTED | | | BTC 0.000093571B97118651<br>CEL 88.9521749685751 | | | |
| 3.1.280436 | JOON LEE | ADDRESS REDACTED | | | BUSD 1078.49474242137<br>ETH 0.0523117035745464<br>USDC 0.0886690607607154<br>USDT ERC20 2130.2917515787 | USDC 5.00475590739382 | | |
| 3.1.280437 | JOON LEE | ADDRESS REDACTED | | | USDC 26.18482305275 | | | |
| 3.1.280438 | JOON LEONG WANG | ADDRESS REDACTED | | | BTC 0.00096151208722113<br>USDT ERC20 481.241604655697 | | | |
| 3.1.280439 | JOON PARK | ADDRESS REDACTED | | | BTC 0.15866428024023<br>USDC 26550.6142462765 | | | |
| 3.1.280440 | JOON PARK | ADDRESS REDACTED | | | ADA 0.943721503869726<br>DASH 10.763376193675<br>ETH 0.00703918232049277<br>LTC 0.00226666574391387<br>SNX 935.29669823525<br>USDC 11.06849962288B1 | ADA 1016.53836294628<br>ETH 6.74654407954303<br>LTC 0.00000008789474787S | | |
| 3.1.280441 | JOON PARK | ADDRESS REDACTED | | | BAT 0.0569608641465S8<br>BTC 0.000534095466166618<br>DOT 50.914247658788746<br>ETH 0.00087558166226695<br>LINK 20.797135716401B<br>MANA 0.0779090194096828<br>MATIC 8874.44092579722<br>SGB 334.96411092072S<br>SNX 32.601933154B691<br>KLM 0.26218442234B854<br>XRP 0.000005959502234514<br>ZRX 0.0849732113848781 | ETH 0.67745536175489S<br>MANA 2036.2533539635S | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280442 | JOON SONG | ADDRESS REDACTED | | Yes | BTC 0.0296528207570531<br>ETH 1.6352780047936<br>GUSD 0.0145146598740953<br>USDC 0.6059280578771.78 | | | BTC 0.25919642933957.6 |
| 3.1.280443 | JOON SONG | ADDRESS REDACTED | | | BTC 0.000861399618509596<br>LINK 28.8405270796038 | | | |
| 3.1.280444 | JOON SUH | ADDRESS REDACTED | | | ADA 62.8.8475247795.4<br>AVAX 10.4672054608045<br>BTC 0.000696896.3168144<br>DOT 99.309129957645<br>ETH 10.5950727183335<br>MATIC 5903.399181.52674<br>SOL 97.1069554108588<br>USDT ERC20 241.394955026302 | BTC 0.00000002695323667 | | |
| 3.1.280445 | JOON WOEI NG | ADDRESS REDACTED | | | ADA 0.2823985767348.53<br>BTC 0.1057042173388.72<br>DASH 0.005117607388915.28<br>XRP 1.81251247181692 | | | |
| 3.1.280446 | JOON YEOW NG | ADDRESS REDACTED | | | USDT ERC20 0.0293160355793387 | | | |
| 3.1.280447 | JOON YEW CHIN | ADDRESS REDACTED | | | BTC 0.0005081258784376.96<br>CEL 0.37125755869224<br>DASH 0.0998918555106488<br>ETH 0.00230668159103398<br>LTC 0.0711275427640975<br>USDC 32.511992092577.7 | | | |
| 3.1.280448 | JOON YIK OOI | ADDRESS REDACTED | | | BTC 0.003336203912586.04<br>CEL 0.003195202243373.49<br>DOT 0.118148199994876<br>ETH 0.00667564938132835<br>XRP 308.613031428182 | | | |
| 3.1.280449 | JOONA-AITTO-OJA | ADDRESS REDACTED | | | BTC 0.05063703280413.3<br>CEL 76.43405625028.32<br>ETH 0.158205021470387 | | | |
| 3.1.280450 | JOONA HEIKINHEIMO | ADDRESS REDACTED | | Yes | BTC 0.0005937431584144.4<br>CEL 19.8263792876716<br>ETH 0.00038849386268470.2<br>MATIC 0.198576871448153 | | | BTC 0.0732879484088337 |
| 3.1.280451 | JOONA JÄRVI | ADDRESS REDACTED | | | BCH 0.000414049928498368<br>BSV 6.170288496930001<br>BTC 0.00299207091005271<br>CEL 494.128169793135<br>ETH 1.623071552052.8<br>LINK 47.29545805579.7<br>LTC 0.00000000043548975.5<br>MATIC 5335.87996567067<br>PAX 4.49 | | | |
| 3.1.280452 | JOONA JESSE SAMUEL RATILAINEN | ADDRESS REDACTED | | | BTC 0.0999417631741243<br>ETH 1.01199585244335<br>MATIC 1.26514650005806 | | | |
| 3.1.280453 | JOONA KAUKONEN | ADDRESS REDACTED | | | BTC 0.00185002467035539<br>CEL 43.4520028119276 | | | |
| 3.1.280454 | JOONA KURKI | ADDRESS REDACTED | | | ADA 0.250640133922811<br>BNB 0.00128393178528574<br>BTC 0.000000868487880333<br>CEL 0.000127710314599862<br>USDC 0.701874073012634 | | | |
| 3.1.280455 | JOONA MARJAMAA | ADDRESS REDACTED | | | BTC 0.00000071748517827.8<br>CEL 0.43212049304023<br>XLM 0.306710763080468<br>XRP 1.456758628091.1 | | | |
| 3.1.280456 | JOONA SALMINEN | ADDRESS REDACTED | | | BTC 0.00000100002130991<br>CEL 0.511603006929351 | | | |
| 3.1.280457 | JOONA TINNANEN | ADDRESS REDACTED | | | BTC 0.000031412841415728<br>CEL 0.00116319337865659<br>DOT 0.0000000007722122<br>USDC 0.000000050379292448 | | | |
| 3.1.280458 | JOONA LIKONAHO | ADDRESS REDACTED | | | BNB 0.00002474095950863<br>BTC 0.00000001313596149<br>CEL 130.9551384406.14<br>ETH 0.00010067349201605.6<br>USDC 0.0000007915443804.63 | | | |
| 3.1.280459 | JOONAM SOHN | ADDRESS REDACTED | | Yes | BTC 0.0832981203688183<br>ETH 0.000787021933974.98<br>GUSD 0.2138264067255.92<br>USDC 0.2138264067255.92 | BTC 0.0131761826057071<br>USDC 0.00457355571224397 | | BTC 0.181376439072274 |
| 3.1.280460 | JOONAS APPELBERG | ADDRESS REDACTED | | | ADA 0.100164540770204<br>BTC 0.00000348153614346.5<br>CEL 0.46406545956.2144<br>ETH 0.000162825510604759 | | | |
| 3.1.280461 | JOONAS GREUS | ADDRESS REDACTED | | | BTC 0.0000000069528098.09<br>CEL 22.6676139796076<br>ETH 0.00000000000000996 | | | |
| 3.1.280462 | JOONAS HAVO | ADDRESS REDACTED | | | BTC 0.000000233214270053.5<br>CEL 0.033141546459105<br>XRP 0.357989054126.33 | | | |
| 3.1.280463 | JOONAS ILMARINEN | ADDRESS REDACTED | | | BNB 1.1693506336632.3<br>BTC 0.092449292837372.1<br>CEL 1.01414408816441<br>ETH 2.25163821389862 | | | |
| 3.1.280464 | JOONAS JÄRVINEN | ADDRESS REDACTED | | | BTC 0.000507282713437545 | | | |
| 3.1.280465 | JOONAS JOKINIEMI | ADDRESS REDACTED | | | BTC 0.00017903173121324<br>CEL 1.15276690347876<br>SGB 0.133283417545282<br>XRP 7.96118727217.28 | | | |
| 3.1.280466 | JOONAS KAARTOLUOMA | ADDRESS REDACTED | | | ADA 0.00000515529685003<br>BTC 0.0000000998454305.9<br>CEL 1512.4355754718.7<br>MCDAI 0.12540261<br>PAXG 1.57837978089.6<br>UNI 0.1267416328070.39<br>USDC 0.003731<br>USDT ERC20 0.002422 | | | |
| 3.1.280467 | JOONAS KORTELAINEN | ADDRESS REDACTED | | | BTC 0.000000072843998245<br>MATIC 1.97543232274047 | | | |
| 3.1.280468 | JOONAS KOSKINEN | ADDRESS REDACTED | | Yes | BTC 0.000000074987174.23<br>CEL 33.58623217047.24<br>USDT ERC20 1 | | | BTC 0.411831180266875 |
| 3.1.280469 | JOONAS LESKINEN | ADDRESS REDACTED | | | ADA 9.26264774856999.0-07<br>BTC 0.00000015003247977.99<br>CEL 0.00967305700644048<br>DOT 8.980703399999996-11<br>LTC 9.44452581099999E-09<br>USDC 0.0010301080834655.7<br>UST 16.4628725223481 | | | |
| 3.1.280470 | JOONAS LIIVAMÄGI | ADDRESS REDACTED | | | BTC 0.0325052170956962<br>ETH 1.0555606531853<br>MATIC 0.962939177262441 | | | |
| 3.1.280471 | JOONAS OKKONEN | ADDRESS REDACTED | | | BTC 0.418349282364274<br>ETH 4.17762259718616 | | | |
| 3.1.280472 | JOONAS PAUNEN | ADDRESS REDACTED | | | BTC 0.000463668990333327<br>CEL 423.65964590281.3<br>ETH 32.260573006624.3 | | | |
| 3.1.280473 | JOONAS PARVIAINEN | ADDRESS REDACTED | | | BTC 0.0000010448669903.21<br>ETH 0.00178429555092525 | | | |
| 3.1.280474 | JOONAS PIRTTIKANGAS | ADDRESS REDACTED | | | ADA 282.23640354174.8<br>BTC 0.0000000684804346.5<br>CEL 3.97548730790247<br>DOT 10.00465711131.34 | | | |
| 3.1.280475 | JOONAS RÄIHÄ | ADDRESS REDACTED | | | BTC 0.00000140941723209.6<br>ETH 3.88143881765999E-07 | | | |
| 3.1.280476 | JOONAS SALMINEN | ADDRESS REDACTED | | Yes | ADA 1652.6193716641.6<br>BTC 0.00057843891201382.4<br>USDT ERC20 0.752053955227143 | | | BTC 0.282756479952503 |
| 3.1.280477 | JOONAS SALMINEN | ADDRESS REDACTED | | | CEL 36.550204322568.1<br>TGBP 292.182726<br>USDC 191.763597512747 | | | |
| 3.1.280478 | JOONAS SIIVONEN | ADDRESS REDACTED | | | CEL 0.0506201036544817 | | | |
| 3.1.280479 | JOONAS SIPILÄ | ADDRESS REDACTED | | | BTC 0.0605103766274318<br>CEL 17.738087805.5462 | | | |
| 3.1.280480 | JOONAS SURAXXA | ADDRESS REDACTED | | | BTC 0.00000030941449958.73 | | | |
| 3.1.280481 | JOONATAN KNULI | ADDRESS REDACTED | | | BTC 0.000006269948231659 | | | |
| 3.1.280482 | JOONATAN SÖRENSEN | ADDRESS REDACTED | | | USDC 1.20930653987011 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280483 | JOONG CHUAN KWEK | ADDRESS REDACTED | | | BTC 0.0117976359078551 DOT 3.40029857251708 ETH 1.00261176249623 LTC 2.363889048534894 LUNC 1.00140777093642 MANA 100.081061241196 MATIC 102.3137689140563 USDT ERC20 2181.02468200422 XRP 161.145038862498 | | | |
| 3.1.280484 | JOONG KIM | ADDRESS REDACTED | | | CEL 1.15554136703477 ETH 0.000000519668374149 LTC 0.0000121206625493262 | | | |
| 3.1.280485 | JOONG SUK WON | ADDRESS REDACTED | | | ADA 282.76398686606 BTC 0.000866298661521249 XRP 3109.98705481833 | | | |
| 3.1.280486 | JOONGYUN PARK | ADDRESS REDACTED | | | ETC 0.0387548577995713 OMG 0.00990031471749062 | | | |
| 3.1.280487 | JOONHA LEE | ADDRESS REDACTED | | | BTC 0.257218513647 ETH 6.462774887454 MATIC 8680.59276024373 USDC 0.16269183869467 | | | |
| 3.1.280488 | JOONMO LEE | ADDRESS REDACTED | | | BCH 1.1321862102020 BTC 1.15962670571 CEL 1.15116892753898 ETH 0.070820147751157 GUSD 5294.0897936388 USDC 128054.632150 | | | |
| 3.1.280489 | JOONSOO AHN | ADDRESS REDACTED | | | BTC 0.021800320515957 USDC 91625.199508914 | | | |
| 3.1.280490 | JOONSUNG LEE | ADDRESS REDACTED | | | BTC 0.180467700644673 ETH 2.74100064173292 USDC 7371.10869768 | | | |
| 3.1.280491 | JOONSUNG PARK | ADDRESS REDACTED | | | BCH 0.0039687209990128 BTC 0.000006093854250771 EOS 0.29388265778589 ETH 0.000005570582315882 SGB 1.500641020443 XRP 0.00486550263195311 | | | |
| 3.1.280492 | JOONWON CHOI | ADDRESS REDACTED | | | ADA 0.0000023198987434204 USDC 0.0122285459376 | | | |
| 3.1.280493 | JOONYOUNG KIM | ADDRESS REDACTED | | | BTC 0.000051815036331701 COMP 0.001617443310766607 EOS 0.043427844310394775 ETC 0.01866098631431591 ETH 0.000443354565636382 LTC 0.006475216305056 MATIC 6.72087100894465 MCDAI 3.66611025417745 | | | |
| 3.1.280494 | JOO-O KIM | ADDRESS REDACTED | | | BTC 0.000202954769460754 CEL 354.046430712649 DOT 0.29268051984052 ETH 0.001246825948543 USDC 8.64299147640146 | | | |
| 3.1.280495 | JOOP KUIJPENS | ADDRESS REDACTED | | | BTC 0.0104714635538665 ETH 0.16839024318767 | | | |
| 3.1.280496 | JOOP SCHOT | ADDRESS REDACTED | | | CEL 0.09308552921283 USDT ERC20 25.2524020257234 | | | |
| 3.1.280497 | JOOP SMIT | ADDRESS REDACTED | | | BTC 0.000001339257140847 LINK 0.010515830204280 | | | |
| 3.1.280498 | JOOSE LEPPÄNEN | ADDRESS REDACTED | | | BTC 0.001102606348521703 CEL 1.4530902388338 PAXG 0.4582261627500645 | | | |
| 3.1.280499 | JOOST BAKKER | ADDRESS REDACTED | | | CEL 0.0956244818060224 | | | |
| 3.1.280500 | JOOST BALK | ADDRESS REDACTED | | | CEL 31.887021706745 XRP 261.9 | | | |
| 3.1.280501 | JOOST BANKEN | ADDRESS REDACTED | | | BTC 0.000101845295992075 DOT 0.014907311938074 | | | |
| 3.1.280502 | JOOST BEEKMAN | ADDRESS REDACTED | | | ETH 1.24947084226354 LINK 16.963123069430 USDT ERC20 4405.82338095464 | | | |
| 3.1.280503 | JOOST BEERSMA | ADDRESS REDACTED | | | ADA 0.1546122115879 BNB 0.005590845534105 BTC 0.003655883849280313 ETH 32.694895074751 USDC 2469.73689280086 | | | |
| 3.1.280504 | JOOST BOELE | ADDRESS REDACTED | | | ADA 0.24965295355813 BTC 0.000000857739688913 CEL 0.06841062176319 ETH 0.000198769900843653 USDC 0.73756937844531 | | | |
| 3.1.280505 | JOOST DAMBRINK | ADDRESS REDACTED | | | BTC 0.000146172533253539 ETH 0.001349564771788 | | | |
| 3.1.280506 | JOOST DE COCK | ADDRESS REDACTED | | Yes | BTC 0.195802424422303 CEL 1007.28913538647 LINK 599.748759522639 SNX 99.40392443 UNI 223.66 USDC 4.977879 USDT ERC20 3.223457 | | | BTC 0.881920915190344 |
| 3.1.280507 | JOOST DE KRUIJFF | ADDRESS REDACTED | | | BTC 0.000000628308793292 CEL 0.02464839432876995 USDC 0.00226127639871861 USDT ERC20 0.00423916309252 | | | |
| 3.1.280508 | JOOST DEKKER | ADDRESS REDACTED | | | BTC 0.017657730903164 CEL 1213.6122524939 EOS 0.0003 ETH 0.23555964623755 MATIC 900.610103763072 USDC 2754.577 | | | |
| 3.1.280509 | JOOST DIJK | ADDRESS REDACTED | | | CEL 1.9291065363902 ETH 0.02636961062 | | | |
| 3.1.280510 | JOOST DIJKHUIZEN | ADDRESS REDACTED | | | BTC 0.02290245464408395 CEL 19.155571740527 ETH 1.18377883098383 LTC 5.019 | | | |
| 3.1.280511 | JOOST DOORNHEIN | ADDRESS REDACTED | | | BTC 0.017361029001703 | | | |
| 3.1.280512 | JOOST DUIJNSTEE | ADDRESS REDACTED | | | BTC 0.0000001163326811129 USDT ERC20 0.727718883220756 | | | |
| 3.1.280513 | JOOST ENGELGEER | ADDRESS REDACTED | | | CEL 0.14184617023364 XRP 29.75 | | | |
| 3.1.280514 | JOOST GRIMBERGEN | ADDRESS REDACTED | | | ADA 5464.1228129949 BTC 0.14394584802504 ETH 0.5609438070324416 USDT ERC20 0.377925509643985 | | | |
| 3.1.280515 | JOOST HOEKS | ADDRESS REDACTED | | | BTC 0.0403402487383 | | | |
| 3.1.280516 | JOOST HOEKS | ADDRESS REDACTED | | | ETH 0.000029436486529164 | | | |
| 3.1.280517 | JOOST HORREVORTS | ADDRESS REDACTED | | | BTC 0.000026086647909102 | | | |
| 3.1.280518 | JOOST HORREVORTS | ADDRESS REDACTED | | | BTC 0.000001185014137389 | | | |
| 3.1.280519 | JOOST HUIZINGA | ADDRESS REDACTED | | | BTC 0.000069392841825254 USDC 211.14252602862 | | | |
| 3.1.280520 | JOOST JANSEN | ADDRESS REDACTED | | | CEL 62.075255631676 ETH 1.087213798946094 LUNC 55.233694655444 MATIC 850.768509691804 | | | |
| 3.1.280521 | JOOST JANSEN | ADDRESS REDACTED | | | BTC 0.004910904916093 CEL 0.001219643534299624 ETH 0.000350233042825251 KNC 1.769038520811 LINK 1.3220769125308 | | | |
| 3.1.280522 | JOOST JANSEN | ADDRESS REDACTED | | | BTC 0.010858326136072 CEL 11.825121847171 | | | |
| 3.1.280523 | JOOST JANSEN | ADDRESS REDACTED | | | ADA 0.16289623326476 BTC 0.000353020470535266 DOT 0.00344587974273706 ETH 0.000320298126993422 LUNC 0.000025945130087434 | | | |
| 3.1.280524 | JOOST JOHANNES MARIA CUPPEN | ADDRESS REDACTED | | | ETC 0.5484791345516 | | | |
| 3.1.280525 | JOOST KLEVERIK | ADDRESS REDACTED | | | CEL 1.08074792866832 | | | |
| 3.1.280526 | JOOST KNAAP | ADDRESS REDACTED | | | BTC 0.000009915561506 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280527 | JOOST KNAAP | ADDRESS REDACTED | | | BNB 1.9791796145224<br>BTC 0.0251854960830008<br>CEL 1307.6543045816<br>ETH 0.0175371967816958<br>OMG 25.817660312241<br>USDC 4359.51668623723 | | | |
| 3.1.280528 | JOOST KORS | ADDRESS REDACTED | | | BTC 0.0104314542174451 | | | |
| 3.1.280529 | JOOST KOUWENHOVEN | ADDRESS REDACTED | | | BTC 0.0140979804087165<br>CEL 202.745810282026<br>USDC 0.154509 | | | |
| 3.1.280530 | JOOST KRUISSEN | ADDRESS REDACTED | | | ADA 469.051745154791<br>BNB 1.5545150753875<br>DOT 40.2913079506292<br>ETH 0.466273980139336<br>LINK 16.37105372929<br>LTC 2.37296443568044<br>XLM 1903.16365412804 | | | |
| 3.1.280531 | JOOST LE CLERCQ | ADDRESS REDACTED | | | BTC 0.0134073776760848<br>CEL 13.5843692388144 | | | |
| 3.1.280532 | JOOST LEIJTE | ADDRESS REDACTED | | | BTC 0.0000935682002067<br>ETH 0.00100746803183776 | | | |
| 3.1.280533 | JOOST MEURS | ADDRESS REDACTED | | | BTC 0.000000013652860557<br>CEL 1.06716555322206<br>USDT ERC20 0.0000009587912087 91 | | | |
| 3.1.280534 | JOOST MICHEL BROUWERS | ADDRESS REDACTED | | | ADA 1.03667873931869<br>BTC 0.7391697796826885<br>CEL 226.712057170077<br>DOT 81.2130829429772<br>ETH 5.40897429455288<br>MATIC 2.81700003351198<br>SOL 0.0136299799566504<br>USDC 6035.17696028676<br>USDT ERC20 14299.198834 9699 | | | |
| 3.1.280535 | JOOST NIEUWENBURG | ADDRESS REDACTED | | | BTC 0.0000341511837568<br>CEL 22.5074691245604<br>ETH 0.000791247407089858<br>USDC 1798.07247100365<br>XLM 0.177814650184196<br>XRP 1544.06264662528 | | | |
| 3.1.280536 | JOOST OSKAM | ADDRESS REDACTED | | | XRP 1544.06264662528 | | | |
| 3.1.280537 | JOOST PAULUSSEN | ADDRESS REDACTED | | | BTC 0.0160129123147156<br>BTC 0.3460150802578 93<br>CEL 0.6341993313349 96<br>ETH 0.4331823005781 74 | | | |
| 3.1.280538 | JOOST PIETER JOSEPH VAN WÖLLINGEN | ADDRESS REDACTED | | | ADA 1976.06492430803<br>BNB 2.3605749323082 8<br>BTC 0.4104442664153276<br>CEL 0.1724324144766 3<br>ETH 1.126743845889 34 | | | |
| 3.1.280539 | JOOST RAVENSBERGEN | ADDRESS REDACTED | | | CEL 74.920101973016 | | | |
| 3.1.280540 | JOOST REIJNS | ADDRESS REDACTED | | | BTC 0.008444941304623 48<br>CEL 126.751352400817<br>DASH 1.055593309697 98<br>ETH 0.073556157466081 3 | | | |
| 3.1.280541 | JOOST RENSON | ADDRESS REDACTED | | | BTC 0.0164260504739 41 | | | |
| 3.1.280542 | JOOST RIEL | ADDRESS REDACTED | | | ADA 455.13382848629 7<br>BNB 2.228507974405 43 | | | |
| 3.1.280543 | JOOST SCHOUTEN | ADDRESS REDACTED | | | BTC 0.001940762662812 2<br>BTC 0.0007204516980578 84<br>ETH 0.0575487737108 6 | | | |
| 3.1.280544 | JOOST SMILDE | ADDRESS REDACTED | | | BTC 0.439546481459 99<br>CEL 59.3179900567183<br>DOT 0.52253308823166<br>ETH 0.16674651<br>LINK 107.594768578341 | | | |
| 3.1.280545 | JOOST SMIT | ADDRESS REDACTED | | | BTC 0.2419192123650 55 | | | |
| 3.1.280546 | JOOST SOMERS | ADDRESS REDACTED | | | BTC 0.000283615646921917<br>ETH 0.00404639339721054 | | | |
| 3.1.280547 | JOOST STEEN | ADDRESS REDACTED | | | CEL 0.00420943564055699 | | | |
| 3.1.280548 | JOOST TAMBOER | ADDRESS REDACTED | | | CEL 0.0340649637739556 | | | |
| 3.1.280549 | JOOST TANIS | ADDRESS REDACTED | | | BTC 0.0013319631354648 3<br>CEL 14.6298650268924 | | | |
| 3.1.280550 | JOOST TIWOW | ADDRESS REDACTED | | | SNX 24.07346 | | | |
| 3.1.280551 | JOOST TOTALLYGRAPHIC.NL | ADDRESS REDACTED | | | ETH 3.78354382411665 | | | |
| 3.1.280552 | JOOST TIJKKER | ADDRESS REDACTED | | | BTC 0.0102155345 1687 | | | |
| 3.1.280553 | JOOST VAN DEN BOGART | ADDRESS REDACTED | | | USDC 1.805825030 91365 | | | |
| 3.1.280554 | JOOST VAN DER PUTTEN | ADDRESS REDACTED | | | CEL 1.0817183669219 24<br>ADA 0.26341735857060 3<br>BNB 1.5617029372737 8<br>BTC 0.00004482518413654 7<br>SNX 0.0888411357301165<br>USDC 0.00202893597525846 | | | |
| 3.1.280555 | JOOST VAN DER STELT | ADDRESS REDACTED | | | BTC 0.4132464221789 28 | | | |
| 3.1.280556 | JOOST VAN EGMOND | ADDRESS REDACTED | | | BTC 0.0059402924224677 5 | | | |
| 3.1.280557 | JOOST VANDENEEDE | ADDRESS REDACTED | | | CEL 38.55221640587 14<br>ETH 0.00000037719456610 9<br>MATIC 29.52195400964222<br>MCDAI 71.9139339754157<br>SNX 76.3207191040089 | | | |
| 3.1.280558 | JOOST VERBAAN | ADDRESS REDACTED | | | BTC 0.0137208426611854 | | | |
| 3.1.280559 | JOOST VEREST | ADDRESS REDACTED | | | BTC 0.0012022861106399<br>USDT ERC20 27.2185486722209 | | | |
| 3.1.280560 | JOOST WIELENS | ADDRESS REDACTED | | | BTC 0.0315197700423677<br>CEL 2390.45047073925<br>ETH 2.0713 | | | |
| 3.1.280561 | JOOST WITJES | ADDRESS REDACTED | | | ETH 2.0713<br>BTC 0.9687441826072<br>ETH 34.39342426115 | | | |
| 3.1.280562 | JOOST WITTEVEEN | ADDRESS REDACTED | | | BCH 1.02605469221365<br>BTC 0.0061592906859 9136<br>CEL 0.010519253465 8105<br>DOT 5.4924843183104<br>ETH 0.0062829224164 3159 | | | |
| 3.1.280563 | JOOWON PARK | ADDRESS REDACTED | | | ADA 0.00087298980594 2415<br>BTC 0.00003032336330 7183<br>DOT 0.00000454406878 22911<br>ETH 0.00000313881188 8256<br>LINK 0.04370538066024 12<br>MATIC 0.64773015964 7912 | BTC 0.00000099952127749 8<br>DOT 0.15351586960431 1<br>ETH 0.00000042529718550 1<br>LINK 0.00000094902164790 9<br>MATIC 0.00000002639545221 9 | | |
| 3.1.280564 | JOOWON PARK | ADDRESS REDACTED | | | BNB 0.00000000839700064 8<br>BTC 0.00000667533060553 2<br>CEL 1.64027181373895 | | | |
| 3.1.280565 | JOOYEON CHOI | ADDRESS REDACTED | | | USDC 103.718667247467 | | | |
| 3.1.280566 | JOOYEON HA | ADDRESS REDACTED | | | CEL 0.575595178400 25<br>ETH 0.000077074686690407 | | | |
| 3.1.280567 | JOOYEON LEE | ADDRESS REDACTED | | | BTC 0.0196443990861991<br>DOT 33.277977112965 5<br>ETH 1.17006753137538<br>USDC 1056.0425317888 | | | |
| 3.1.280568 | JOOYEON WANG | ADDRESS REDACTED | | | BTC 1.5399393413955<br>ETH 5.51703180658427 | | | |
| 3.1.280569 | JOOYONG KIM | ADDRESS REDACTED | | | BTC 0.0139506950112072<br>CEL 52.3005598430508 | | | |
| 3.1.280570 | JOOYOUNG CHUNG | ADDRESS REDACTED | | | CEL 8.26737946728206<br>EOS 0.287979484679902<br>ETC 0.085069562306487<br>ETH 0.00646807371613667<br>SGB 0.545066216951296<br>XRP 3.67582650905267 | | | |
| 3.1.280571 | JOOYOUNG L KIM | ADDRESS REDACTED | | | USDC 0.588806602580256 | USDC 0.000000671009167522 | | |
| 3.1.280572 | JOOYOUNG SEO | ADDRESS REDACTED | | | BTC 0.482782013504634 | | | |
| 3.1.280573 | JOP BERKHOUT | ADDRESS REDACTED | | | BTC 0.0971212387170549 9<br>CEL 1.71660517081325<br>DOT 0.085238546384402 9<br>ETH 2.602749507182614<br>UNI 74.9063554779153<br>USDC 0.605607384456513 | | | |
| 3.1.280574 | JOP DELISSEN | ADDRESS REDACTED | | | BTC 0.0561259173578248<br>CEL 17.5576477329209<br>MCDAI 31.85672176717 7<br>XRP 250.064938 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280575 | JOP HABRAKEN | ADDRESS REDACTED | | | BTC 0.1057327201283896<br>ETH 0.0032207131391079<br>LINK 132.120348939265<br>USDC 31848.8026735231<br>USDT ERC20 8020.37229896439 | | | |
| 3.1.280576 | JOP RAANHUIS | ADDRESS REDACTED | | | BTC 0.00000002641650039 | | | |
| 3.1.280577 | JOP SCHEPERS | ADDRESS REDACTED | | | BTC 0.0017294738424117<br>CEL 44.9357199977327<br>USDC 0.0092622825176309 | | | |
| 3.1.280578 | JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | | | BTC 0.0001077205358908623<br>CEL 6081.11410256314 | BTC 0.00000000615637807 | | |
| 3.1.280579 | JOPPA THELWELL | ADDRESS REDACTED | | | USDC 183.536697149764 | | | |
| 3.1.280580 | JOPPE BUIJRMAN | ADDRESS REDACTED | | Yes | BTC 0.0004960529842256<br>CEL 944.306267016593<br>ETH 16.793088326387<br>MCDAI 41.6610616563678 | | | ETH 84.002056730852 |
| 3.1.280581 | JOPPE DOCKERS | ADDRESS REDACTED | | | ADA 329.154018443024<br>BTC 0.0023741420431269<br>DOT 10.6537132782587<br>USDC 0.0008361341897762 | | | |
| 3.1.280582 | JOQUEL HALYARD | ADDRESS REDACTED | | | BTC 0.0031617334217081 | BTC 0.00073155 | | |
| 3.1.280583 | JOR JI YEOH | ADDRESS REDACTED | | | BTC 0.116054080093515<br>ETH 0.3232086275717B | | | |
| 3.1.280584 | JORAH HINMAN | ADDRESS REDACTED | | | AVAX 17.7805481970301<br>BTC 0.2609943844360014<br>ETH 2.9184653919142115<br>MATIC 6.1596380023917S<br>PAXG 0.0003313730951888116<br>USDC 0.0013324939489489<br>XLM 0.00213746698008803 | AVAX 1.19096195783756 | | |
| 3.1.280585 | JORALD VAN WERVEN | ADDRESS REDACTED | | | BTC 0.0092333963943458<br>CEL 3.28270580915778 | | | |
| 3.1.280586 | JORAM JENSEN | ADDRESS REDACTED | | | BTC 0.0746272726916706<br>ETH 2.1620521720764<br>GUSD 0.458702702375B<br>MCDAI 0.026370450229031S<br>USDC 0.300445040309495 | | | |
| 3.1.280587 | JORAM KENOL & CO LTD | 46 THE DUKERIES, GLOUCESTER, GL1 2PU UNITED KINGDOM | | | BTC 5.49898004460999E-07<br>CEL 0.00651399482660275<br>SNX 0.40943237280033<br>XLM 0.568048932223324<br>XRP 0.174539928520666 | | | |
| 3.1.280588 | JORAM MICHEL | ADDRESS REDACTED | | | CEL 0.004628463183441176<br>DOGE 34.7803398262S<br>MATIC 0.2758280754667<br>USDC 0.009<br>XRP 1121.494776795 | | | |
| 3.1.280589 | JORAM STOFFER | ADDRESS REDACTED | | | BTC 0.0039870215436457B<br>CEL 0.139939933568<br>DOT 0.047635132681666<br>ETH 0.167581206445803<br>XRP 55.561374724990 | | | |
| 3.1.280590 | JORAM VAN DER LUIT | ADDRESS REDACTED | | | BTC 0.000000169186984874<br>XRP 1.230160701235 | | | |
| 3.1.280591 | JORAMIA KOROIVAWAI | ADDRESS REDACTED | | | BTC 0.01610300614762S8 | | | |
| 3.1.280592 | JORAN BRANDI | ADDRESS REDACTED | | | CEL 0.167564320886607 | | | |
| 3.1.280593 | JORAN GHYS | ADDRESS REDACTED | | | BTC 0.0000008286944859505<br>CEL 0.0430589840656503<br>ETH 1.637822545680002 | | | |
| 3.1.280594 | JORAN HEIJ | ADDRESS REDACTED | | | AVAX 0.00621557076853866<br>BTC 0.00031354500581298A<br>CEL 0.03306170531148662<br>DOT 0.0121530759766649<br>LTC 0.00046429038718089<br>MATIC 0.0035729708079622A<br>USDC 0.4781223808523B6<br>USDT ERC20 0.024273915525377B1<br>XRP 0.46345199022557 | | | |
| 3.1.280595 | JORAN JANSEN | ADDRESS REDACTED | | | CEL 0.0048686059021766S | | | |
| 3.1.280596 | JORAN LAMBRECHTS | ADDRESS REDACTED | | | BTC 0.643526752695678<br>USDC 18757.2420560278 | | | |
| 3.1.280597 | JORAN LAUWERS | ADDRESS REDACTED | | | BTC 0.0123052437199399<br>CEL 0.055346150224791<br>USDT ERC20 137.199141814818<br>XRP 1973.56785307406 | | | |
| 3.1.280598 | JORAN NOORLAND | ADDRESS REDACTED | | | BNT 0.620810469870088<br>BTC 0.00000247224175864T<br>CEL 0.00286123120053905 | | | |
| 3.1.280599 | JORAN RAMMHÄLLEN | ADDRESS REDACTED | | | BTC 0.2534682400685S<br>DOT 4.56327494934569<br>EOS 232.649690187373<br>ETH 0.236778326321129 | | | |
| 3.1.280600 | JORAN SOLBAKK | ADDRESS REDACTED | | | BTC 0.1960315789044B7<br>ETH 8.93026629424244<br>LUNC 182.254636935645 | | | |
| 3.1.280601 | JORANNE SAINT FLEUR | ADDRESS REDACTED | | | BTC 0.0000054006583576Z7<br>CEL 0.0129106187517536<br>USDC 0.2775983908184O4 | | | |
| 3.1.280602 | JORAWAR SANDHU | ADDRESS REDACTED | | | BTC 0.00124096601133705<br>USDC 513.99825137S666 | | | |
| 3.1.280603 | JORAWER PARMAR | ADDRESS REDACTED | | | BTC 1.436165129321S5<br>ETH 0.615146563476S3<br>LINK 298.414409886774<br>MANA 403.10231825969 | | | |
| 3.1.280604 | JORCELIA SILVA | ADDRESS REDACTED | | | BTC 0.0000185451713086B3 | | | |
| 3.1.280605 | JORD DUIJNDAM | ADDRESS REDACTED | | Yes | BTC 0.043251879125601A<br>ETH 0.77601050660066<br>SOL 0.0001012709212025S<br>USDT ERC20 12.962570710515A | | | BTC 0.1103174384290T9<br>SOL 647.709233019942 |
| 3.1.280606 | JOR-DACHE NICOLAS DARLING | ADDRESS REDACTED | | | ETH 0.0001369360937525 | | | |
| 3.1.280607 | JORDACHE WILSON | ADDRESS REDACTED | | | ETH 0.000061703146061968 | | | |
| 3.1.280608 | JORDAN TAY | ADDRESS REDACTED | | | BTC 0.0000076<br>CEL 1.20571846382366<br>ETH 0.00000003<br>UNI 0.00007853<br>XLM 0.005767B<br>XRP 0.000808 | | | |
| 3.1.280609 | JORDAM CHRISTIE-WALKER | ADDRESS REDACTED | | | BTC 0.0936476278416599<br>CEL 0.15277236272201S<br>ETH 4.93481361323056<br>USDC 1.02256718032136 | | | |
| 3.1.280610 | JORDAN A RAIA | ADDRESS REDACTED | | | USDT ERC20 0.51185144696531S | BTC 0.00100091 | | |
| 3.1.280611 | JORDAN ABBOTT | ADDRESS REDACTED | | | AAVE 2.62119545326787<br>ADA 0.0960648792147587<br>BTC 0.279125124852877<br>ETH 14.4099111245798<br>LINK 0.00166934817386673<br>LTC 0.00046105498860382<br>MATIC 1639.9230867199<br>USDC 22657.5876688548<br>XLM 0.332991412661643 | | | |
| 3.1.280612 | JORDAN ABDALLA | ADDRESS REDACTED | | | USDT ERC20 0.51185144696531S | | | |
| 3.1.280613 | JORDAN ABEL LEBLANC | ADDRESS REDACTED | | | ZEC 0.00126154254984878 | | | |
| 3.1.280614 | JORDAN ABIGANIA | ADDRESS REDACTED | | | BTC 0.0140291577831439<br>ETH 0.00169168859712197 | | | |
| 3.1.280615 | JORDAN ADAM ROGER TOUITOU | ADDRESS REDACTED | | | BTC 0.00000001262635443677<br>GUSD 112.24487967136<br>SNX 4.70775722088668 | | | |
| 3.1.280616 | JORDAN ADAMS | ADDRESS REDACTED | | | BTC 0.0030234827650244S<br>USDC 449.979943155232 | | | |
| 3.1.280617 | JORDAN ADDISON | ADDRESS REDACTED | | | BTC 0.00000004305324101<br>ADA 2869.53225011732<br>BTC 0.0112763923647994<br>COMP 1.17414386237876<br>DOT 34.8193094982483<br>ETH 26.4666445621537<br>LINK 459.31515295435S<br>SNX 0.000820942345075482<br>UNI 0.204752533181774 | | | |
| 3.1.280618 | JORDAN ADOLPHE ROGER PIESZKO | ADDRESS REDACTED | | | BTC 0.00000015261323674B<br>ETH 0.00000220774439987<br>USDC 0.725493152529954S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280619 | JORDAN AFFONSO | ADDRESS REDACTED | | | BTC 0.0156834402102287<br>ETH 0.1232036771164575<br>LINK 0.00038237853174999<br>MATIC 0.163126206379253<br>SOL 9.48928847839669 | | | |
| 3.1.280620 | JORDAN AGNEW | ADDRESS REDACTED | | | BTC 0.0001777737237223582<br>ETH 0.00032041771845186<br>USDC 3.6157198241601 | | | |
| 3.1.280621 | JORDAN AGRESTA | ADDRESS REDACTED | | | ADA 0.1537981750792<br>BTC 0.0013436562605832<br>SOL 10.2489768009841<br>USDC 1.14499694013988 | USDC 0.00000032480556436 | | |
| 3.1.280622 | JORDAN AGUSTIN | ADDRESS REDACTED | | | BTC 0.000335275335594426 | | | |
| 3.1.280623 | JORDAN AILIE | ADDRESS REDACTED | | | BAT 3.37561339379136<br>BTC 0.000002917519621195<br>COMP 0.0601482121862628<br>GUSD 0.104360491525089<br>MATIC 23.052919018265<br>SNX 53.2867114972309<br>UNI 91.1730074064916<br>USDC 0.0493818631382065 | | | |
| 3.1.280624 | JORDAN ALBERT | ADDRESS REDACTED | | | ADA 1326.96432844431<br>BTC 0.0061213413225623<br>DOT 3.19525632432197<br>ETH 0.31121692590597<br>MATIC 557.570512217417<br>SNX 175.325229099989 | | | |
| 3.1.280625 | JORDAN ALEJANDRO | ADDRESS REDACTED | | | BTC 0.19404663412081<br>ETH 1.59131398117564<br>LINK 205.94413725417<br>MCDAI 106.04781066479<br>USDC 568.230122906<br>XRP 0.00000005335236694 | BTC 0.006333571798337523 | | |
| 3.1.280626 | JORDAN ALES | ADDRESS REDACTED | | | BTC 0.000000572384248458 | | | |
| 3.1.280627 | JORDAN ALEXANDER BAKER | ADDRESS REDACTED | | | AAVE 0.0013232461530793<br>ADA 0.0000376024960954 58<br>AVAX 0.0548368307873551<br>BCH 9.08760813689990-08<br>BTC 0.00004485961139665<br>CEL 0.00895519048516212<br>ETH 0.00468217176225272<br>LINK 0.011681979184094<br>LTC 0.000000103134722361<br>MANA 0.00861354251796413<br>MATIC 0.343242332733562<br>SNX 0.032431587366455<br>UNI 0.00000048199277641<br>USDC 0.0000095191544667 74<br>ZEC 0.000133706027158688 | AAVE 0.00001730049798537 37<br>ADA 0.0495157934939792<br>AVAX 51.3713741928539<br>BCH 0.000385058708877438<br>BTC 0.0000000772122 13224<br>CEL 8.55520584481262<br>LTC 0.000010930348776689<br>LUNC 6.06384669340798<br>MANA 158.082872829377<br>SNX 0.000434613767515224<br>UNI 0.00102122561775853<br>USDC 0.00000202654116487<br>ZEC 0.000000001761066297 | | |
| 3.1.280628 | JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | | | BTC 0.00197586513217617<br>CEL 124.21636309369<br>ETH 0.0801527752666689<br>LINK 0.000171633883052918<br>MATIC 1.17601801520803<br>USDC 453.797359574794<br>XRP 0.000664608101998045 | BTC 0.00000000012435606 5<br>ETH 29.029717140105<br>USDC 0.00000009904981128 07 | | |
| 3.1.280629 | JORDAN ALEXANDER TIU | ADDRESS REDACTED | | | BTC 0.00000327660193640 86<br>CEL 130.802451236833<br>CRV 135.185560582706<br>ETH 0.000512685482447239<br>MANA 2.03187188943421<br>MATIC 18.2110397702986<br>SOL 102.451302302272<br>USDC 2.40839320782004<br>YFI 0.00739005567754493 | BTC 0.00000001381649028 | | |
| 3.1.280630 | JORDAN ALEXANDER VAN SCHALKWYK | ADDRESS REDACTED | | | CEL 0.7761512371333856<br>ETH 0.15140937903522 | | | |
| 3.1.280631 | JORDAN ALEXANDRIA WILTANGER | ADDRESS REDACTED | | | ETH 0.00150676635280808 | | | |
| 3.1.280632 | JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | | | BTC 0.00507761846306951<br>ETH 0.000708898909051538<br>SOL 0.0259301244400819<br>USDC 1200.32010369528 | | | |
| 3.1.280633 | JORDAN ALLAN TAVARES | ADDRESS REDACTED | | | ETH 0.00315003672648125<br>XRP 552.878840774564 | | | |
| 3.1.280634 | JORDAN ALLEN | ADDRESS REDACTED | | Yes | BSV 0.32587187543604<br>BTC 0.93587692808 1796<br>CEL 244.2561496552<br>DASH 2.64819518346216<br>EOS 595.860763049661<br>LTC 3.21326408398585<br>MCDAI 7.72671793340963<br>OMG 21.6947917504143<br>SGB 48.097900477182<br>XLM 38.8427584551804<br>XRP 314.627089889413<br>ZRX 12.7518121977993 | BTC 0.0047294420438 7931 | | BTC 0.209838446178979 |
| 3.1.280635 | JORDAN ALLEYNE-LAWLER | ADDRESS REDACTED | | | BTC 0.00000472503566417 2<br>CEL 0.0168686860613508<br>COMP 0.000059910584251668<br>DOT 6.00471379723345125<br>ETH 0.00005906928291759<br>LINK 0.00228608210525166<br>MCDAI 0.0129303326245 67<br>XLM 0.158188498819252 | | | |
| 3.1.280636 | JORDAN ALLMARK | ADDRESS REDACTED | | | USDC 1.01100427189088 6<br>CEL 3.65377445055398<br>SNX 7.6 | | | |
| 3.1.280637 | JORDAN AMERSON | ADDRESS REDACTED | | | BTC 0.09960975403706<br>ETH 28.6295951590509<br>USDC 0.178195274841393 | BTC 0.008213277983130 81<br>USDC 26.024833 | | |
| 3.1.280638 | JORDAN ANDERSON | ADDRESS REDACTED | | | ADA 6.76295041809599<br>BCH 0.000384981656695456<br>BTC 0.000045172524336534<br>DASH 0.000516758314417877<br>ETH 0.000590331423684222<br>LINK 0.00726142938980221<br>MATIC 2.3572036415 7408<br>UNI 0.0063719351337221 8<br>XLM 0.042081351910658<br>ZRX 0.01215410941 47221 | ADA 0.0000010845179 4721<br>BCH 0.00000000898953 3463<br>BTC 0.0000000083176 60937<br>DASH 0.00000000348 0795255<br>XLM 0.0000000276375 76052 | | |
| 3.1.280639 | JORDAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00105433587391391<br>CEL 14.2929439660907<br>USDC 53.5446250504489 | | | |
| 3.1.280640 | JORDAN ANDERSON | ADDRESS REDACTED | | | AAVE 0.4614906525863<br>BNT 0.0436890167730 15<br>BTC 0.024668403173302<br>CEL 14.1436559543819<br>COMP 0.393964314998211<br>ETC 0.000128026316610509<br>LINK 0.0024991229157195<br>LTC 0.000334594345676899<br>MATIC 155.97675205098<br>MCDAI 0.0736123836654678<br>SNX 23.2670373147939<br>USDT ERC20 0.28012248482 11971 | | | |
| 3.1.280641 | JORDAN ANDERSON | ADDRESS REDACTED | | | ADA 265.127052362611<br>BTC 0.13523719116269<br>SOL 1.14567289895683<br>USDC 53.1258035888058<br>XLM 0.62520609621 03 | | | |
| 3.1.280642 | JORDAN ANDRES CARVAJAL ALMEIDA | ADDRESS REDACTED | | | BTC 0.000011600458990804 | | | |
| 3.1.280643 | JORDAN ANDREW | ADDRESS REDACTED | | | BTC 0.000000000397210929 5<br>USDC 0.00000039867623251 1<br>XLM 0.0000000027351 95794 | | | |
| 3.1.280644 | JORDAN ANDREW MINTER | ADDRESS REDACTED | | | BTC 0.4062571341794 52<br>DOT 91.4504531952 96<br>SOL 7.40347124638081 | | | |
| 3.1.280645 | JORDAN ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.002905935163673<br>ETH 0.6882229563 38573 | | | |
| 3.1.280646 | JORDAN ANSTETT | ADDRESS REDACTED | | | BTC 3.07103982418299E-06<br>ETH 0.0005464578034 95582 | | | |
| 3.1.280647 | JORDAN ANTHONY GLEASON | ADDRESS REDACTED | | | BTC 0.0023101997504406 1<br>ETH 0.001498941048918 71 | BTC 0.0027727 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280648 | JORDAN ANTHONY JAFANO | ADDRESS REDACTED | | | AAVE 1.146983226442599<br>ADA 0.116714275639043<br>BTC 0.198077402048174<br>COMP 0.060575894577488<br>ETH 6.248964473606S<br>LINK 248.240151526829<br>LTC 4.184900318979OS<br>USDC 16911.3653460709<br>XLM 1769.75372074906<br>ZRX 255.819858451207 | BTC 0.000461270944176848 | | |
| 3.1.280649 | JORDAN ANTHONY WEISS | ADDRESS REDACTED | | | BTC 0.049701774515761<br>MATIC 84.1201842299363 | | | |
| 3.1.280650 | JORDAN ANTHONY-YEOMAN BACON | ADDRESS REDACTED | | | ETH 0.001697012537003637 | | | |
| 3.1.280651 | JORDAN ARLDT | ADDRESS REDACTED | | | ADA 91.455850378787Z<br>ETH 0.0309870215259583 | | | |
| 3.1.280652 | JORDAN ASHLEE MCCORMACK | ADDRESS REDACTED | | | XLM 227.251452011963<br>ADA 0.227500438803642<br>BTC 0.001436027210103312<br>CEL 1578.61265672814<br>LINK 0.000136716595930021<br>MATIC 8051.31996019109 | USDC 100 | | |
| 3.1.280653 | JORDAN ASHLEY | ADDRESS REDACTED | | | CEL 1.07794638500598 | | | |
| 3.1.280654 | JORDAN ASSEL | ADDRESS REDACTED | | | ADA 322.054236295531<br>BTC 0.031113127750373946<br>DOT 6.4735722671094L<br>ETH 0.113993200865805<br>MATIC 134.874410050752<br>USDC 213.900326172558 | | | |
| 3.1.280655 | JORDAN ASSI | ADDRESS REDACTED | | | ADA 192.13021520284<br>BNT 6.715691453752538<br>BTC 0.001182584453486899<br>CEL 3.154043746644666<br>DOT 0.017012737652903S3<br>MATIC 0.614615525862478<br>USDC 59.4057549639628 | | | |
| 3.1.280656 | JORDAN ATKINSON | ADDRESS REDACTED | | | ADA 7256.54936334838<br>BTC 0.392834647596784<br>ETH 0.000346024710901411 | | | |
| 3.1.280657 | JORDAN ATWELL | ADDRESS REDACTED | | | BTC 0.000000088247933501<br>CEL 0.039511036220793<br>ETH 0.0000000005443679861<br>LINK 0.000007741337235363<br>LTC 0.000000055991587481 | | | |
| 3.1.280658 | JORDAN AUCK | ADDRESS REDACTED | | | ADA 6.138697107016<br>CEL 1.144918280308172<br>DOGE 0.155397324409134<br>USDC 4.345634527220853<br>XRP 0.000000834631351513 | | | |
| 3.1.280659 | JORDAN AUGUST ANDERSON | ADDRESS REDACTED | | | BTC 0.07805286575557026 | | | |
| 3.1.280660 | JORDAN AXIAK | ADDRESS REDACTED | | | ETH 0.000064374904350836<br>LTC 0.00342907331388732 | | | |
| 3.1.280661 | JORDAN BACH | ADDRESS REDACTED | | | AAVE 0.091891214259016918<br>BTC 0.007908158227745664<br>CEL 19.2882863635614<br>DOT 1.127965934088S<br>ETH 0.013113642407973<br>MANA 27.2981339291601<br>MATIC 91.7103326075638<br>SNX 6.43185461052289<br>USDC 700.544678201966<br>XLM 58.493139758974 | | | |
| 3.1.280662 | JORDAN BADGELEY | ADDRESS REDACTED | | | BTC 0.831.886158773496<br>BTC 0.025433691427029S<br>ETH 0.51449018461863<br>USDC 225.624816004537 | | | |
| 3.1.280663 | JORDAN BAESE | ADDRESS REDACTED | | | ADA 0.035285150692520S6<br>BCH 2.22032480661228<br>BSV 0.604264798642795<br>BTC 0.087995348447506<br>COMP 0.00036401339758712<br>DOT 17.8615282310007<br>ETH 1.806340757616187<br>LINK 28.76669034205910<br>LTC 4.951598059561042<br>USDC 1.58191889298478 | | | |
| 3.1.280664 | JORDAN BAKER | ADDRESS REDACTED | | | MATIC 41.64197415486660 | | | |
| 3.1.280665 | JORDAN BAKER | ADDRESS REDACTED | | | BTC 0.00086087626503179<br>ETH 0.053913116490590S8<br>MATIC 294.201602329397 | | | |
| 3.1.280666 | JORDAN BAKER | ADDRESS REDACTED | | | BTC 0.000007575891990011<br>ETH 0.00018436581091422S<br>USDT ERC20 0.206907202348944 | | | |
| 3.1.280667 | JORDAN BALLEW | ADDRESS REDACTED | | | MATIC 162.429517042078 | | | |
| 3.1.280668 | JORDAN BANER | ADDRESS REDACTED | | | LTC 0.00666484392999631 | | | |
| 3.1.280669 | JORDAN BANKS | ADDRESS REDACTED | | | BTC 0.00000800626215810641<br>CEL 0.007259250641453995<br>ETH 0.000127720916376964<br>MATIC 0.873460064243159<br>SNX 0.029507489464261S | | | |
| 3.1.280670 | JORDAN BANTING | ADDRESS REDACTED | | | BCH 0.000597858211928764<br>BSV 0.000448807759415532<br>BTC 0.000000542102412224<br>CEL 8.75167704931431<br>COMP 0.1531004551346077<br>EOS 18.612701394366<br>ETH 0.0017613919173403S<br>LTC 0.0488442981073679<br>MCDAI 0.259271399894507<br>SGB 2.99324075689862<br>USDC 23.9319150168356<br>XLM 0.000000047589283964<br>XRP 19.6190896563319<br>ZEC 4.144642535182<br>ZRX 240.969287702276 | | | |
| 3.1.280671 | JORDAN BARDU | ADDRESS REDACTED | | | USDT ERC20 0.19590721074763B | | | |
| 3.1.280672 | JORDAN BARICH | ADDRESS REDACTED | | | BTC 0.000000066863325803<br>ETH 4.03750249177999E-06<br>LINK 0.00058295453067158S<br>LTC 0.004042021134123578<br>USDC 0.1453023428666639<br>USDT ERC20 0.016146168299610 | USDT ERC20 0.0000000869964052422 | | |
| 3.1.280673 | JORDAN BARNARD | ADDRESS REDACTED | | | ADA 50.883136334471S<br>BTC 0.00122982148647111<br>DOT 2.037497984798S1<br>CEL 0.946652146805445<br>MATIC 74.9845984743493<br>XLM 203.11325630939S | ETH 0.16587399 | | |
| 3.1.280674 | JORDAN BARNETT | ADDRESS REDACTED | | | ADA 0.000000754395783759<br>BTC 1.85724407198189E-05<br>CEL 0.020749809386522<br>ETH 0.000012406363621118<br>USDC 0.699425586586344<br>ZEC 0.000039631649857851 | | | |
| 3.1.280675 | JORDAN BARRAGAN | ADDRESS REDACTED | | | ETH 0.000091812502324S3<br>ETH 0.003310278650774<br>MATIC 1.5698581823857 | | | |
| 3.1.280676 | JORDAN BARRY | ADDRESS REDACTED | | | USDC 2.2067845577993<br>BTC 0.000059191440180967<br>ETH 0.032509180659382<br>USDC 1.068042695039S1 | | BTC 0.000000006123885613<br>USDT ERC20 41.9532196276917 | |
| 3.1.280677 | JORDAN BARTHOLOME | ADDRESS REDACTED | | | USDT ERC20 0.0535317287802373<br>BTC 0.00092973 | | | |
| 3.1.280678 | JORDAN BARTLETT | ADDRESS REDACTED | | | CEL 3.860612547611122<br>USDC 100<br>BTC 0.000000118171569348<br>ETH 0.000284552986659239<br>LINK 0.011597633195794Z<br>MATIC 0.034544799812351<br>XLM 1.96416940861331<br>XRP 0.000008057611003883 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280679 | JORDAN BARTON | ADDRESS REDACTED | | | AVAX 1.5630207221617<br>BTC 0.0031601303708171<br>DOT 1.3494108304390<br>ETH 0.0660417563497122<br>MATIC 454.21702669755<br>USDC 70.207340543881<br>USDT ERC20 107.53957527704<br>XLM 180.96287081551 | | | |
| 3.1.280680 | JORDAN BARTZ | ADDRESS REDACTED | | | ADA 286.90698947653<br>BTC 0.0010745164562027<br>ETH 0.0545222818412221<br>MATIC 57.89664655880136 | | | |
| 3.1.280681 | JORDAN BAS | ADDRESS REDACTED | | | BNB 0.0006041899488020<br>BTC 0.0000127810775239<br>CEL 0.0097302292966494<br>ETH 0.0001511712111581064<br>USDC 3.41074469306338 | | | |
| 3.1.280682 | JORDAN BATES | ADDRESS REDACTED | | | BTC 0.0000050768466788 | BTC 0.0000001894475060 | | |
| 3.1.280683 | JORDAN BATES | ADDRESS REDACTED | | | BTC 0.0000000076510265 | USDC 0.0000000784705711 | | |
| 3.1.280684 | JORDAN BAUDREY | ADDRESS REDACTED | | | BTC 0.0020935059731715<br>BUSD 2.99734711724896 | | | |
| 3.1.280685 | JORDAN BAUMGARTEN | ADDRESS REDACTED | | | BAT 0.0000089147168279<br>BSV 0.0001205777634955<br>BTC 0.0000010370239021<br>CEL 3.03135951758971<br>COMP 0.0001871026085471<br>ETH 0.0001662348284994<br>LINK 0.0102968335881219<br>LTC 0.0000552056465324<br>MATIC 0.0027602080051845<br>SGB 11.604954304796<br>USDC 0.0096389015970493<br>XLM 0.1987722438673 | BAT 0.1997280055560<br>BSV 0.2500954131780<br>BTC 0.0000000037154930<br>LTC 0.0000435441044799<br>MATIC 0.0003801073027431<br>USDC 0.0062417113900835<br>XRP 0.0000005195480890 | | |
| 3.1.280686 | JORDAN BAXLEY | ADDRESS REDACTED | | | ADA 371.76300740837<br>BTC 0.0010899818275274<br>CEL 5.58305580538317 | | | |
| 3.1.280687 | JORDAN BEARDALL | ADDRESS REDACTED | | | BTC 0.0380439604004136<br>CEL 67.0914173496563<br>ETH 0.37758382916776 | | | |
| 3.1.280688 | JORDAN BEASLEY | ADDRESS REDACTED | | | USDC 0.0081228705195462<br>USDT ERC20 0.0226456148896019 | | | |
| 3.1.280689 | JORDAN BECNEL | ADDRESS REDACTED | | | BTC 0.0012476691016708<br>ETH 0.0000001094226288<br>USDC 1.22211127540003 | | | |
| 3.1.280690 | JORDAN BEDFORD | ADDRESS REDACTED | | | BTC 0.0021258750609014<br>CEL 169.12831880401<br>SGB 6.281842040940<br>USDT ERC20 22<br>XLM 51.00609111 | | | |
| 3.1.280691 | JORDAN BELLMAN | ADDRESS REDACTED | | | BTC 0.0146568791369926<br>ETH 0.31923946980518 | | | |
| 3.1.280692 | JORDAN BENAIR | ADDRESS REDACTED | | | CEL 39.83280725294408<br>XLM 0.0000000962346318751 | | | |
| 3.1.280693 | JORDAN BENNETT | ADDRESS REDACTED | | | XRP 0.00000005519910798<br>BTC 0.0011861226037035 | | | |
| 3.1.280694 | JORDAN BENNETT | ADDRESS REDACTED | | | ETH 0.1194140402629668 | | | |
| 3.1.280695 | JORDAN BERGER | ADDRESS REDACTED | | | BTC 0.2003123848042443<br>USDC 351130.806201433 | | | |
| 3.1.280696 | JORDAN BERRYMAN | ADDRESS REDACTED | | | BTC 0.2607029442758<br>CEL 111.59139040046<br>ETH 1.186688491112303 | | | |
| 3.1.280697 | JORDAN BEVILACQUA | ADDRESS REDACTED | | | 1INCH 0.0442772368659048<br>AAVE 0.0082783939073911647<br>ADA 0.0382967545823448<br>BNT 0.0068342898511340<br>DOT 0.00682236195897729<br>EOS 0.0024398349062407<br>LINK 0.0036127298666174<br>MANA 0.0386525294454536<br>MATIC 0.14217755471599<br>SNX 0.0251731611345<br>XLM 0.3082744533203737 | | | |
| 3.1.280698 | JORDAN BEZANSON | ADDRESS REDACTED | | | CEL 12.95832146475<br>MATIC 282.38032495 | | | |
| 3.1.280699 | JORDAN BIERDEMANN | ADDRESS REDACTED | | | BTC 0.0012547617999784<br>ETH 1.05259000354<br>BTC 2.65787378673756 | | | |
| 3.1.280700 | JORDAN BIGLER | ADDRESS REDACTED | | | ETH 110.874836527156 | | | |
| 3.1.280701 | JORDAN BILLS | ADDRESS REDACTED | | | BTC 4.318823939049990 07<br>ETH 0.0000095532453574<br>LTC 0.0008626061498820<br>USDC 0.0283410619431456 | USDC 0.0000000183745014848 | | |
| 3.1.280702 | JORDAN BITTON | ADDRESS REDACTED | | | BTC 0.0616387772802445<br>ETH 0.3421203629005<br>USDC 1619.187294488 | | | |
| 3.1.280703 | JORDAN BLACKBURN | ADDRESS REDACTED | | | 1INCH 0.0281133534836949<br>ADA 2195.2756427391<br>BTC 0.0102847124989347<br>DASH 0.55776324770905<br>ETH 1.623657901583<br>USDC 86.4531891472257<br>USDT ERC20 1.53233753619506<br>ZRX 5.93120142806336 | USDT ERC20 0.000000951999946825 | | |
| 3.1.280704 | JORDAN BLACKMAN | ADDRESS REDACTED | | | BTC 0.0000144106835860<br>ETH 0.0001420761483068<br>SNX 0.3352100101745 | BTC 0.01049594594685<br>SNX 116.160327581095 | | |
| 3.1.280705 | JORDAN BLACKTHORNE | ADDRESS REDACTED | | | ADA 8581.26246041478<br>BCH 0.00352611286308173<br>BTC 0.106032656521<br>DOT 1071.93563573792<br>ETH 89.638703074162<br>LTC 0.079518543773281<br>MATIC 676.31825821931<br>SOL 608.144336758494<br>UNI 912.55607500408<br>USDC 108715.716778507<br>USDT ERC20 0.1291047844547<br>XLM 5.1735852847576<br>XRP 30354.4345376687 | | | |
| 3.1.280706 | JORDAN BLAIR WOODS | ADDRESS REDACTED | | | BTC 0.4657487778569<br>ETC 0.0163853157223773<br>XRP 101.28 | | | |
| 3.1.280707 | JORDAN BLAKELEY-GENDREAU | ADDRESS REDACTED | | | BTC 0.0012007388377975<br>USDC 31.5293797540525 | | | |
| 3.1.280708 | JORDAN BLICKMAN | ADDRESS REDACTED | | | AAVE 0.4168005126715<br>ADA 0.1231254121391<br>BTC 0.0331785073362241<br>ETH 0.9550996142020<br>GUSD 0.1984504791988<br>MATIC 1420.5595340545<br>USDC 0.4325729791172<br>USDT ERC20 0.0000028883361586<br>XLM 0.0115830236989228 | MATIC 0.003 | | |
| 3.1.280709 | JORDAN BLIT | ADDRESS REDACTED | | | USDC 214.01154984799 | | | |
| 3.1.280710 | JORDAN BLONDY | ADDRESS REDACTED | | | BTC 0.0000004336270060<br>CEL 0.00085508603624122 | | | |
| 3.1.280711 | JORDAN BONETTI | ADDRESS REDACTED | | | CEL 1.09946500998105 | | | |
| 3.1.280712 | JORDAN BOONE | ADDRESS REDACTED | | | BTC 0.107714050814911<br>ETH 0.39028830754566<br>SOL 9.821827970278 | | | |
| 3.1.280713 | JORDAN BOONE | ADDRESS REDACTED | | | SNX 0.103264871218021 | | | |
| 3.1.280714 | JORDAN BOSCHUNG | ADDRESS REDACTED | | | CEL 1.51830023806349<br>LTC 0.0000000247367211<br>XLM 11.197659422652 | | | |
| 3.1.280715 | JORDAN BOSTICK | ADDRESS REDACTED | | | ADA 9589.50260780274<br>BTC 0.0000120387878568<br>ETH 0.0002401685958188<br>MATIC 4224.674107285938<br>SNX 0.2976734796964997<br>USDC 0.0177663518235647 | ADA 2484.9 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280716 | JORDAN BOWLBY | ADDRESS REDACTED | | | BTC 0.000000024710937351 ETH 0.000114804395939869 GUSD 0.00317367258707746 SNX 0.0100399047961679 | | | |
| 3.1.280717 | JORDAN BOYD | ADDRESS REDACTED | | | BTC 0.3008760951731105 MATIC 2471.45089347114 | | | |
| 3.1.280718 | JORDAN BOYD | ADDRESS REDACTED | | | BTC 0.00001449071301697 ETH 0.0200555870126069 | | | |
| 3.1.280719 | JORDAN BRADLEY | ADDRESS REDACTED | | | MATIC 0.150262719488613 | | | |
| 3.1.280720 | JORDAN BRANCH | ADDRESS REDACTED | | | ETH 0.0020111681392912 USDT ERC20 0.193823707613077 ZRX 23.9448583682054 | | | |
| 3.1.280721 | JORDAN BRANDO | ADDRESS REDACTED | | | BTC 0.091497718785248 DOT 57.9213475677169 ETH 1.25301446013029 MATIC 523.486152464946 | | | |
| 3.1.280722 | JORDAN BRANDON | ADDRESS REDACTED | | | MATIC 658.887423201004 | | | |
| 3.1.280723 | JORDAN BREGMAN | ADDRESS REDACTED | | | AVAX 83.0664035234028 BNT 483.071871921526 MATIC 3389.69208888182 | | | |
| 3.1.280724 | JORDAN BREHOVE | ADDRESS REDACTED | | | BTC 0.003019873400091139 LTC 15.8392711757552 ETH 0.152490053728988 | | | |
| 3.1.280725 | JORDAN BRESNAN | ADDRESS REDACTED | | | BTC 0.0118213104518684 MATIC 339.184674697368 | | | |
| 3.1.280726 | JORDAN BREWER | ADDRESS REDACTED | | | ADA 2.16781212833705 BTC 0.382213406436791 ETH 1.50073631931 LINK 127.238775890774 LTC 2.05893770043878 MATIC 2001.25550910343 | | | |
| 3.1.280727 | JORDAN BRIDE | ADDRESS REDACTED | | | BTC 0.000002838231627773 CEL 179.02893957814 COMP 0.01332345 EOS 0.117498871158502 ETH 0.000039381831043414 MATIC 92.5846797082796 USDC 4.43150023417376 USDT ERC20 1.63455931686464 | | | |
| 3.1.280728 | JORDAN BRODIE | ADDRESS REDACTED | | | BTC 0.003045862543252 ETH 0.172684711997 | | | |
| 3.1.280729 | JORDAN BROKATE | ADDRESS REDACTED | | | ETH 0.000752948450806063 | | | |
| 3.1.280730 | JORDAN BROWN | ADDRESS REDACTED | | | BTC 0.00000000000000002 USDC 0.35684991900435 | | | |
| 3.1.280731 | JORDAN BROWN | ADDRESS REDACTED | | | XLM 0.07961781051457221 | | | |
| 3.1.280732 | JORDAN BROWN | ADDRESS REDACTED | | | BNB 0.00000027 BTC 0.0000016673455502 CEL 77.6415752869428 DOT 0.0001432 ETH 0.0000082743161945 MATIC 0.0018728 SUSHI 0.00000024 USDC 0.000749 | | | |
| 3.1.280733 | JORDAN BROWN | ADDRESS REDACTED | | | BTC 0.000110113150815915 MATIC 454.878945374038 | | | |
| 3.1.280734 | JORDAN BROWN | ADDRESS REDACTED | | | AVAX 28.9751873973678 BSV 0.00097625085096662 BTC 0.5192105954961 CEL 230.705078668838 LINK 0.000242230087641637 MATIC 1477.75932163339 USDC 5.70874877710042 USDT ERC20 0.579144908347943 | | | |
| 3.1.280735 | JORDAN BROWN | ADDRESS REDACTED | | | BTC 0.000007692229283344 CEL 0.1148246915333744 LINK 0.0628158641124225 USDT ERC20 4.94706445143086 | | | |
| 3.1.280736 | JORDAN BROWN | ADDRESS REDACTED | | | BTC 0.163706312876016 ETH 0.496791627149789 | | | |
| 3.1.280737 | JORDAN BROWN | ADDRESS REDACTED | | | BTC 0.0013030583488314 ETH 3.04370792241935 | | | |
| 3.1.280738 | JORDAN BROWN | ADDRESS REDACTED | | | CEL 0.3220216451523963 | | | |
| 3.1.280739 | JORDAN BRUNELLE | ADDRESS REDACTED | | | AAVE 0.400795127632681 BTC 0.0205221918896546 EOS 41.5363757604468 XLM 205.580504084641 | | | |
| 3.1.280740 | JORDAN BUCHHEIT | ADDRESS REDACTED | | | BTC 0.000355314879144141 ETH 0.0014428934895323 | | | |
| 3.1.280741 | JORDAN BUCKNER | ADDRESS REDACTED | | | BTC 0.00192140120062721 USDC 693.483205073657 | | | |
| 3.1.280742 | JORDAN BUECHLER | ADDRESS REDACTED | | | MATIC 764.684792246703 MCDAI 31.8925592621193 | | | |
| 3.1.280743 | JORDAN BUNCH | ADDRESS REDACTED | | | CEL 1.06175399530945 | | | |
| 3.1.280744 | JORDAN BURK | ADDRESS REDACTED | | | ETH 0.000007784937693356 LTC 0.0028567051663254S | | | |
| 3.1.280745 | JORDAN BURKE | ADDRESS REDACTED | | | BTC 0.0670891235428786 | | | |
| 3.1.280746 | JORDAN BURKHART | ADDRESS REDACTED | | | ADA 45.4037460837596 BCH 0.0001347860054673 BTC 0.0000002692413416089 ETH 0.0000529662219135739 LTC 0.0000890367133867515 MATIC 0.0169056804441905 | LTC 0.910903151265114 | | |
| 3.1.280747 | JORDAN BURKHOLDER | ADDRESS REDACTED | | | ADA 3220.77562847539 BTC 0.00890015815859228 ETH 0.000235450567348788 CEL 378.497528724855 LINK 40 | | | |
| 3.1.280748 | JORDAN BUTLER | ADDRESS REDACTED | | | BTC 0.0002354026673488 | | | |
| 3.1.280749 | JORDAN BUTTIE | ADDRESS REDACTED | | | ADA 607.512630535556 BTC 0.849841728490151 CEL 61.5742814445546 ETH 20.7848689466444 KNC 104.193243764217 LTC 3.67504587646791 UNI 10.1612191224089 | | | |
| 3.1.280750 | JORDAN BYRD | ADDRESS REDACTED | | | LINK 0.07736057883324558 | | | |
| 3.1.280751 | JORDAN BYRD | ADDRESS REDACTED | | | BTC 0.00847346676282297 DOT 9.77021293800812 ETH 0.13523788665662 MATIC 343.38910072333 | | | |
| 3.1.280752 | JORDAN BYRNE | ADDRESS REDACTED | | | ADA 0.1377812329252 BTC 0.00001359286305362 DOT 0.0009511083679260T SOL 0.0004589501817B461 USDC 0.07365741397965 | ADA 0.00319432183001077 BTC 0.000000035313718D2 DOT 0.0219126678B486 SOL 0.00008930038501647 USDC 0.008 | | |
| 3.1.280753 | JORDAN C CHAVEZ | ADDRESS REDACTED | | | BTC 0.01708320664574 DOGE 999.445469238976 ETH 0.298168694588618 GUSD 509.63656895882 LTC 2.01156518850529 XLM 44.9272351337936 | BTC 0.00051057 GUSD 100 | | |
| 3.1.280754 | JORDAN CAHILL | ADDRESS REDACTED | | | BTC 0.00118939052766279 CEL 0.81828333514045 USDC 1495.210426287S | | | |
| 3.1.280755 | JORDAN CALDERON | ADDRESS REDACTED | | | ADA 3022.69180598346 BTC 0.0148701756325858 ETH 0.7552760117172 GUSD 0.00946828896617S4 LINK 0.0095644328118251 MATIC 1013.58224149298 USDC 0.0024481781833979S | ADA 0.00032 BTC 0.00000061 LINK 0.0000705260469272214 LUNC 24.26798 MATIC 0.0000 USDC 0.005 | | |
| 3.1.280756 | JORDAN CAMERON JOHNSON | ADDRESS REDACTED | | | ADA 2.26512680608434 BTC 0.00048817427516546 ETH 0.0176477770955575 SOL 0.032829564303B206 | ADA 2271.55469589292 BTC 0.656936162295145 ETH 16.9655801689968 SOL 26.261448047142S | | |
| 3.1.280757 | JORDAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00001472148707997 CEL 24.4828132777258 ETH 0.00001195608661164 SGB 69.6381245768238 USDC 0.833251951227649 USDT ERC20 126.189560962206 XLM 0.00000007570191538 XRP 0.000000044295711244 | | | |
| 3.1.280758 | JORDAN CAMPESE | ADDRESS REDACTED | | | BTC 0.02156642724261S4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280759 | JORDAN CAPT | ADDRESS REDACTED | | | AVAX 36.966942914736<br>BTC 0.29978775752568<br>DOT 44.0578954213598<br>ETH 5.2483534713435<br>MATIC 5483.15360040881<br>SOL 18.1130408996512 | | | |
| 3.1.280760 | JORDAN CARLILE | ADDRESS REDACTED | | | BCH 0.00307112887649328<br>BTC 0.28611744912271<br>ETH 0.00029919638403514<br>LTC 1.04555541509578<br>USDC 0.571033403976645<br>KLM 102.51714031219 | | | |
| 3.1.280761 | JORDAN CARLO SMITH | ADDRESS REDACTED | | | BTC 0.00903419590112774<br>ETH 0.0152780532385141 | | | |
| 3.1.280762 | JORDAN CARMACK | ADDRESS REDACTED | | | BTC 0.0000163011048769515<br>USDT ERC20 0.00658548342783604 | | | |
| 3.1.280763 | JORDAN CARRICK | ADDRESS REDACTED | | | BTC 0.0137769549140922<br>ETH 0.133124891660085<br>MATIC 267.914870372762 | | | |
| 3.1.280764 | JORDAN CARROLL | ADDRESS REDACTED | | | BTC 0.022880330487162<br>COMP 0.0606961752925198<br>ETH 0.019160957316786B<br>USDC 575.619627482642<br>XLM 67.2207259943497 | | | |
| 3.1.280765 | JORDAN CASEY | ADDRESS REDACTED | | | BTC 0.00000039136411955<br>ETH 0.00000340539052239 | | | |
| 3.1.280766 | JORDAN CASPERSZ | ADDRESS REDACTED | | | BTC 0.000339829485511532<br>ETH 0.00382552864441295<br>MATIC 2.96282724939452<br>XRP 1.56791413804795 | | | |
| 3.1.280767 | JORDAN CASTRO | ADDRESS REDACTED | | | CEL 11.2382678606334<br>LINK 0.00004757979252008 | | | |
| 3.1.280768 | JORDAN CATHCART | ADDRESS REDACTED | | | BTC 0.000111777357281993<br>ETH 0.00181092692029477<br>LINK 0.0015754894419645<br>XRP 0.640981759682401 | | | |
| 3.1.280769 | JORDAN CHAGNIOT | ADDRESS REDACTED | | | CEL 0.788645467977607<br>ETH 0.02 | | | |
| 3.1.280770 | JORDAN CHAIGNEAU | ADDRESS REDACTED | | | BTC 0.000000022334981346<br>CEL 0.0647079945162BB<br>USDC 0.9736436559597081 | | | |
| 3.1.280771 | JORDAN CHAMPION | ADDRESS REDACTED | | | BTC 0.0186630791885729<br>ETH 2.47043987397255<br>USDC 1.03948181461099 | | USDC 0.000000626364110987 | |
| 3.1.280772 | JORDAN CHAN | ADDRESS REDACTED | | | ADA 1807.59175680952<br>BTC 0.000866971840754612<br>ETH 26.9819850005023<br>SOL 4.9102218217B429<br>XRP 950.9169 | | | |
| 3.1.280773 | JORDAN CHANDLER | ADDRESS REDACTED | | | ETH 0.0113340549287051 | | | |
| 3.1.280774 | JORDAN CHANT | ADDRESS REDACTED | | | BTC 0.0515543496717219<br>CEL 74.1133389406167<br>ETH 0.1732637 | | | |
| 3.1.280775 | JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | | | ADA 0.13234178427543B<br>BTC 0.00039102966673242<br>ETH 0.00027549330B047053 | | | |
| 3.1.280776 | JORDAN CHARLES BRANCA | ADDRESS REDACTED | | | ADA 194.147126326762<br>LUNC 1.086387294520S1 | | BTC 0.00164562190525842 | |
| 3.1.280777 | JORDAN CHEN | ADDRESS REDACTED | | | ADA 207.437466391586<br>BTC 0.0461452368677665<br>ETH 64.0347356486503<br>LTC 0.9606148015830292<br>MATIC 1654.685349012A9<br>USDC 309.579123619227 | ETH 0.5350884233619B | | |
| 3.1.280778 | JORDAN CHENG | ADDRESS REDACTED | | | AAVE 0.001948636748695311<br>BAT 0.0655874692500897<br>BTC 0.0000867242248469725<br>CEL 0.68838291568B906<br>COMP 0.263709292991968<br>DOT 0.0785723398558B08<br>ETH 0.0011822403847582B<br>LUNC 0.2310907138117663<br>MANA 0.0402387180968661<br>SNX 0.49635799972163B<br>UMA 0.00443843419636B5<br>UNI 0.0178579884418154<br>XRP 0.7729418693766B5 | | | |
| 3.1.280779 | JORDAN CHEW | ADDRESS REDACTED | | | BTC 0.000516513461207223<br>CEL 13.9461254066727 | | | |
| 3.1.280780 | JORDAN CHEW | ADDRESS REDACTED | | | BTC 0.089074940253B263 | | | |
| 3.1.280781 | JORDAN CHIPLEY | ADDRESS REDACTED | | | BTC 0.000030239113861464B<br>ETH 0.002958634170558B4<br>USDC 0.0597840218B86442 | BTC 0.0000004966026971594<br>LTC 0.00245017<br>USDC 283.429832304955 | | |
| 3.1.280782 | JORDAN CHMIL | ADDRESS REDACTED | | | CEL 0.0646475324214551<br>ETH 0.00617057 | | | |
| 3.1.280783 | JORDAN CHONG | ADDRESS REDACTED | | | BTC 0.00000679177520526B<br>ETH 3.92611802374878 | | | |
| 3.1.280784 | JORDAN CHOW | ADDRESS REDACTED | | | ADA 0.0000004386692932768<br>BNB 0.0000000091472542271<br>BTC 0.000000007045991486<br>CEL 098.54399385399 | | | |
| 3.1.280785 | JORDAN CHRISTOPHER SPARLING | ADDRESS REDACTED | | | BTC 0.0312387585173722<br>ETH 0.28516B02443057<br>MATIC 836.031822015346 | | | |
| 3.1.280786 | JORDAN CIBURA | ADDRESS REDACTED | | | BTC 0.3139748664B9322<br>BUSD 13630.5801842488<br>CEL 1.485612650B019<br>DOT 18.8216389144705<br>ETH 1.066376330665292<br>LUNC 0.857287979921248<br>USDT ERC20 10.9597026660989 | | | |
| 3.1.280787 | JORDAN CIENFUEGOS | ADDRESS REDACTED | | Yes | AAVE 0.0114709955082933<br>BTC 0.0619125555516644<br>CEL 3.11732248566214<br>ETH 16.020205371192Z<br>LINK 0.20891196320788S<br>OMG 0.00633412630132692<br>SGB 0.0614531917231819<br>USDC 0.0069519477573506B9<br>XLM 0.380248851102648<br>XRP 1208.78147671676 | ETH 0.000033<br>USDC 2.63410064063678 | | BTC 0.242809147890385 |
| 3.1.280788 | JORDAN CLARK | ADDRESS REDACTED | | Yes | ADA 391.00904876181S<br>BTC 0.000000009932401362<br>CEL 208.989166135259<br>ETH 1.472157074553932<br>LTC 6.00638<br>XLM 300 | | | ETH 7.36089149379211 |
| 3.1.280789 | JORDAN CLARK | ADDRESS REDACTED | | | ETH 0.000137705589868A25 | | | |
| 3.1.280790 | JORDAN CLARK | ADDRESS REDACTED | | | AVAX 6.08963395954B3<br>BTC 0.54547409698B466<br>ETH 1.88027479491738<br>MATIC 259.3067258B4719 | AVAX 0.94117647058B235 | | |
| 3.1.280791 | JORDAN CLARK | ADDRESS REDACTED | | | BTC 0.001083909281B7197<br>ETH 0.529542923B0767 | | | |
| 3.1.280792 | JORDAN CLARKE | ADDRESS REDACTED | | | CEL 0.0B15110430139488 | | | |
| 3.1.280793 | JORDAN CLARKE | ADDRESS REDACTED | | | BTC 0.000004590162219774<br>CEL 12.2492048B03221 | | | |
| 3.1.280794 | JORDAN CLARKE | ADDRESS REDACTED | | | BTC 0.000413866095943B6<br>ETH 0.0017364365070350A | | | |
| 3.1.280795 | JORDAN CLAYTON | ADDRESS REDACTED | | | ADA 101.655973895125<br>AVAX 0.02013B96232755703<br>BTC 0.0000234184733712A5<br>DOT 74.8484877799293<br>MATIC 0.402373988403518<br>SOL 0.0197216287709836<br>USDC 1.2666970836499S1 | | | |
| 3.1.280796 | JORDAN CLAYTON FISHER | ADDRESS REDACTED | | | BTC 0.0000989195014028 11<br>DOGE 18.0587888B8623 | | | |
| 3.1.280797 | JORDAN CLAYTON MATEEN | ADDRESS REDACTED | | | BTC 0.000008552074857471<br>ETH 0.000162679920137255 | BTC 0.00000000601564767 4 | | |
| 3.1.280798 | JORDAN CLEMENTE | ADDRESS REDACTED | | | BTC 0.003793209531 14095 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280799 | JORDAN COFFEY | ADDRESS REDACTED | | | BTC 1.8476994687989E-05<br>CEL 0.2277030604203<br>ETH 2.3581458636702E-05<br>XLM 0.8288637666570955 | | | |
| 3.1.280800 | JORDAN COHEN | ADDRESS REDACTED | | | USDC 0.0086528434758353 | | | |
| 3.1.280801 | JORDAN COHNER HARB | ADDRESS REDACTED | | | BTC 0.0000061953354083 | BTC 0.0000000059139738 | | |
| 3.1.280802 | JORDAN COLCLOUGH | ADDRESS REDACTED | | | ETH 0.0015989663037846<br>CEL 125.00630246963 | | | |
| 3.1.280803 | JORDAN COLEMAN | ADDRESS REDACTED | | | MATIC 233.01890336457<br>BTC 0.0017194923832121<br>ETH 0.0149353143761263<br>LINK 0.1353294059825517<br>SGB 0.9345183071557053<br>XRP 6.2456345686183 | | | |
| 3.1.280804 | JORDAN COLLETT | ADDRESS REDACTED | | | CEL 1.0618986760991 | | | |
| 3.1.280805 | JORDAN COLLINS WYATT | ADDRESS REDACTED | | | AVAX 0.31292927087637<br>BTC 0.0004357857701133<br>DOT 0.3280657078193569<br>ETH 0.0053432115540047<br>MATIC 35.253966468956<br>SNX 1.0864777478298<br>SOL 0.1263602961539 | AVAX 0.0000004795814951156<br>BTC 0.00000026<br>CEL 42.918454936223<br>DOT 0.0000009189<br>ETH 0.0000008576152915568<br>MATIC 0.000000043867976669<br>SNX 0.0000007528960492308<br>SOL 0.00000353 | | |
| 3.1.280806 | JORDAN COLON | ADDRESS REDACTED | | | MATIC 2.6984153813903 | | | |
| 3.1.280807 | JORDAN COLSTON | ADDRESS REDACTED | | | BTC 0.15520573897733 | | | |
| 3.1.280808 | JORDAN CONNOR | ADDRESS REDACTED | | | ADA 976.45614027592<br>CEL 0.02064385688153<br>CEL 3.7672143503586<br>ETH 0.0276862896445 | | | |
| 3.1.280809 | JORDAN CONRADT | ADDRESS REDACTED | | | BTC 0.0010615066222555<br>XLM 149.13277070075 | | | |
| 3.1.280810 | JORDAN CONSIGLIO | ADDRESS REDACTED | | | BTC 0.0117641072184193 | | | |
| 3.1.280811 | JORDAN CONTRERAS | ADDRESS REDACTED | | | BTC 0.000854<br>ETH 0.012761 | | | |
| 3.1.280812 | JORDAN COOK | ADDRESS REDACTED | | | BTC 1.457805446471095E-05<br>ETH 0.0000960328225578 | BTC 0.0000000007194545266<br>ETH 0.0000019590944891 | | |
| 3.1.280813 | JORDAN COOK | ADDRESS REDACTED | | Yes | AVAX 0.0137361851061355<br>BTC 0.000272317623552271<br>DOT 0.0450051028553616<br>ETH 0.0040258100184898<br>LTC 0.000148379323790687<br>USDC 197.01334548336 | | | BTC 0.46934716044967 |
| 3.1.280814 | JORDAN COON | ADDRESS REDACTED | | | AAVE 0.0660238962912065<br>ADA 13.767346612614<br>BAT 4.5786320667996<br>BCH 0.000292185820041631<br>BTC 0.000070429976531384<br>COMP 0.0004726105644186<br>ETH 2.1188841506256E-05<br>GUSD 114.593988270213<br>LINK 0.0423335361090<br>LPT 0.00974<br>LTC 0.0210139013683844<br>MANA 0.0126990382751348<br>MATIC 0.1797019392442<br>MCDAI 0.1359450909294<br>PAXG 0.0442911552950823<br>SNX 0.0043809953862684<br>SUSHI 0.0030021760867092<br>UNI 0.0010724236267877<br>USDC 1.47049557853382<br>XRP 169<br>ZEC 1.0240863923759<br>ZRX 6.532188892652 | | | |
| 3.1.280815 | JORDAN COOPER | ADDRESS REDACTED | | | BTC 0.0000020450660 | | | |
| 3.1.280816 | JORDAN COOPER | ADDRESS REDACTED | | | ETH 0.00075042840533766 | | | |
| 3.1.280817 | JORDAN COPELAND | ADDRESS REDACTED | | | ETH 4.12776445417928<br>MATIC 262.89266205875 | | | |
| 3.1.280818 | JORDAN COSCHIGANO | ADDRESS REDACTED | | | BTC 0.0011967860194061<br>ADA 0.05074204659315518 | LINK 0.000000010397884991 | | |
| 3.1.280819 | JORDAN COTTERMAN | ADDRESS REDACTED | | | LINK 0.0014482437457573<br>USDC 0.009627961548921 | | | |
| 3.1.280820 | JORDAN COTTON | ADDRESS REDACTED | | | BTC 0.0000231210523001<br>COMP 0.0006435400476477762<br>ADA 970.48842605835<br>AVAX 8.3935419089282<br>BTC 0.0630401347864932<br>ETH 1.3910827842846<br>XTZ 105.43756653397 | | | |
| 3.1.280821 | JORDAN COWLEY | ADDRESS REDACTED | | | BTC 0.0008685919974995<br>ETH 0.38279685354658 | | | |
| 3.1.280822 | JORDAN COYLE | ADDRESS REDACTED | | | BTC 0.0001372335509639<br>ETH 0.00200005751416409<br>LINK 27.540055337251 | | | |
| 3.1.280823 | JORDAN CRAFT | ADDRESS REDACTED | | | USDT ERC20 0.20509512118785 | | | |
| 3.1.280824 | JORDAN CRAYSSAC | ADDRESS REDACTED | | | BTC 0.0020493433731896<br>CEL 40.771130078095<br>ETH 0.17750177 | | | |
| 3.1.280825 | JORDAN CRITTENDEN | ADDRESS REDACTED | | | BTC 0.033565390298282<br>CEL 1.0346367825546<br>ETH 0.2619639017874<br>LTC 0.8320142940063<br>MATIC 258.64784105163<br>XRP 407.17025945566 | | | |
| 3.1.280826 | JORDAN CROSS | ADDRESS REDACTED | | | BTC 0.039816736272562<br>MCDAI 31.810741205145<br>XLM 1531.34719986931 | | | |
| 3.1.280827 | JORDAN CROSS | ADDRESS REDACTED | | | BAT 823.13096417<br>BTC 0.00025410037244532<br>CEL 124.95341303743<br>DOT 44.516407780<br>LINK 57.93011911<br>PAXG 1.01107695844033<br>SGB 185.64854065334 | | | |
| 3.1.280828 | JORDAN CROXTON | ADDRESS REDACTED | | | BTC 0.2861184060568<br>COMP 0.063520497807437<br>ETH 2.1398270888208<br>LINK 71.431034138491<br>MATIC 677.85335406176<br>USDC 23972.3513430775<br>XLM 7917.04136618659 | | | |
| 3.1.280829 | JORDAN CULLEN | ADDRESS REDACTED | | | BTC 0.0974804786257<br>ETH 4.3654303057161<br>LTC 7.7887925018501<br>USDT ERC20 4258.53025748116 | | | |
| 3.1.280830 | JORDAN CUTLER | ADDRESS REDACTED | | | BTC 0.0009074281061191<br>CEL 0.0254321520469536 | | | |
| 3.1.280831 | JORDAN D BEASLEY | ADDRESS REDACTED | | | BTC 0.0021798494185080<br>DOGE 373.4773795373 | | | |
| 3.1.280832 | JORDAN D WILLIAMS | ADDRESS REDACTED | | | ETH 1.3004784434017<br>MANA 0.0356846784440<br>USDC 11235.20364731 | | | |
| 3.1.280833 | JORDAN DABNEY | ADDRESS REDACTED | | | BTC 0.0000022550686253307<br>MATIC 0.02338588016640 | BTC 0.0000000012218679 | | |
| 3.1.280834 | JORDAN DAGLEY | ADDRESS REDACTED | | | MATIC 0.0321778738208513<br>USDC 0.016346226671375 | BTC 0.00305725051411597 | | |
| 3.1.280835 | JORDAN DAIGLE | ADDRESS REDACTED | | | USDC 257.925056684064<br>MATIC 425.11722734945 | | | |
| 3.1.280836 | JORDAN DANIEL OJIDA | ADDRESS REDACTED | | | BTC 7.370871494417314<br>CEL 121.25715491902<br>ETH 24.750601557627<br>LTC 0.000019 | | | |
| 3.1.280837 | JORDAN DANIEL PARRISH | ADDRESS REDACTED | | | BTC 0.00127463743673641<br>MATIC 305.502362847739 | | | |
| 3.1.280838 | JORDAN DANIEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.0434885534915577<br>ETH 0.6914832557542125<br>SOL 3.47044737739957<br>USDC 4024.64493221901<br>XLM 565.83957874645 | BTC 0.00129362759048925 | | |
| 3.1.280839 | JORDAN DAPITON | ADDRESS REDACTED | | | ETH 0.00162464084305659 | | | |
| 3.1.280840 | JORDAN DAVERN | ADDRESS REDACTED | | | BTC 0.01028637965573648 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280841 | JORDAN DAVID BECK | ADDRESS REDACTED | | | ADA 4390.0153455526<br>BAT 1859.74809361732<br>BTC 0.0582616796177342<br>CEL 462.018416561705<br>DASH 56.1696423174863<br>DOT 96.8481271205816<br>MATIC 5613.81483734551<br>SNX 551.331439115634<br>SOL 32.0223097295598<br>UNI 398.367591485695<br>USDT ERC20 11246.3959377302<br>ZEC 20.8359177633745 | AVAX 105.96896839<br>CEL 47.9333799612145<br>ETH 1.35160281<br>MATIC 4938.48450774<br>SOL 43.327995896 | | |
| 3.1.280842 | JORDAN DAVID HARWELL | ADDRESS REDACTED | | | BCH 0.13894652<br>BSV 0.4741168<br>BTC 0.0149723841918119<br>CEL 1220.76766199536<br>ETC 1.538502<br>ETH 0.0770863288461538<br>GUSD 110.745906923076<br>LTC 0.99985001<br>USDC 0.001 | | | |
| 3.1.280843 | JORDAN DAVID WALTER | ADDRESS REDACTED | | | BTC 0.0241536511424482 | | | |
| 3.1.280844 | JORDAN DAVIES | ADDRESS REDACTED | | | BTC 0.000019936897292223<br>CEL 1.00393023988658<br>SGB 102.162531000773<br>XRP 2218.17376223381 | | | |
| 3.1.280845 | JORDAN DAVIES | ADDRESS REDACTED | | | ETH 1.3052261707409<br>XRP 301.070911847682 | | | |
| 3.1.280846 | JORDAN DAVIES | ADDRESS REDACTED | | | BNB 0.00284449281169806<br>DOT 0.11566325621343<br>ETH 0.000985048993552902<br>LINK 0.0156146362414393 | | | |
| 3.1.280847 | JORDAN DAVIS | ADDRESS REDACTED | | | BTC 0.2666654810454<br>MATIC 140.14314639173<br>UMA 53.3399625269781 | | | |
| 3.1.280848 | JORDAN DAVIS | ADDRESS REDACTED | | | XLM 567.95265277165 | | | |
| 3.1.280849 | JORDAN DAVIS | ADDRESS REDACTED | | | AVAX 86.0840603798732<br>BTC 0.1537260222234729<br>ETH 7.3243905071252<br>LTC 2.769461677636525<br>MATIC 1404.17199591605 | | | |
| 3.1.280850 | JORDAN DAWES | ADDRESS REDACTED | | | AAVE 0.0177258896525752<br>BAT 0.00637930615477342<br>BTC 0.0000000755853208456<br>COMP 0.0107082341708304<br>ETH 0.000120020891417249<br>KNC 0.0003934963243838897<br>LINK 0.0000862494784877833<br>MANA 0.4770984751707733<br>MATIC 0.00642668949014052<br>MCDAI 3.04372908315603<br>SNX 0.00157664518561003<br>UMA 0.0373895231149444<br>UNI 0.6286258321868659<br>USDC 0.00453125456295041 | | | |
| 3.1.280851 | JORDAN DAWSON | ADDRESS REDACTED | | | ADA 0.265485425003514 | | | |
| 3.1.280852 | JORDAN DAY | ADDRESS REDACTED | | | BTC 0.00102792501650888<br>BTC 0.0001 | | | |
| 3.1.280853 | JORDAN DE CASTRO | ADDRESS REDACTED | | | BTC 0.00458415789155198<br>ETH 0.488484633740301<br>MATIC 1205.60423931817<br>SNX 217.537935974391<br>UNI 0.00121575821414145<br>USDT ERC20 1.07465388929899 | SNX 187.46919548 | | |
| 3.1.280854 | JORDAN DEAN | ADDRESS REDACTED | | | BTC 0.00102770590281036<br>ETH 0.257013730515969 | | | |
| 3.1.280855 | JORDAN DECROIX | ADDRESS REDACTED | | | BTC 0.000016525510678149<br>MCDAI 30.6009339241793 | | | |
| 3.1.280856 | JORDAN DECROIX | ADDRESS REDACTED | | | CEL 0.042236986754316 | | | |
| 3.1.280857 | JORDAN DELGADO | ADDRESS REDACTED | | | BTC 0.33477331741341609<br>ETH 3.42263910137136<br>LTC 0.606118378072498 | | | |
| 3.1.280858 | JORDAN DENNIS | ADDRESS REDACTED | | | BTC 0.138954023144794<br>ETH 1.744107576034? | | | |
| 3.1.280859 | JORDAN DEREN | ADDRESS REDACTED | | | ADA 0.3330909458926<br>BTC 0.00000098318258407<br>DOT 0.148373762914828<br>ETH 0.00575216526280748<br>USDC 0.609216951572483<br>XTZ 1.11999938635612 | | | |
| 3.1.280860 | JORDAN DESCHAMPS | ADDRESS REDACTED | | | USDT ERC20 0.176402016210974 | | | |
| 3.1.280861 | JORDAN DESCOTEAUX | ADDRESS REDACTED | | | BTC 0.000221530765979863<br>MATIC 0.350646568771246 | | | |
| 3.1.280862 | JORDAN DESLETS | ADDRESS REDACTED | | | ADA 3078.96213914515 | | | |
| 3.1.280863 | JORDAN DESJARDINS | ADDRESS REDACTED | | | BTC 0.00505543<br>CEL 2.53273571634168 | | | |
| 3.1.280864 | JORDAN DESMET | ADDRESS REDACTED | | | ADA 214.994490668202<br>AVAX 8.81531738207853<br>BTC 0.039761455256375<br>ETH 0.17956708026932<br>GUSD 0.025712103656373<br>LINK 32.909737634619<br>PAXG 2.77861233582847<br>SNX 114.18837847816<br>SOL 6.6789955101353<br>USDC 5197.37018842735 | | | |
| 3.1.280865 | JORDAN DETWILER-MICHELSON | ADDRESS REDACTED | | | ADA 351.843041073608<br>BTC 0.0095286734723926<br>DOT 2.39180095178455<br>USDC 486.277714350315 | BTC 0.0004686022954434678 | | |
| 3.1.280866 | JORDAN DEVENPORT | ADDRESS REDACTED | | | ADA 42.12565622655645<br>BTC 0.015732237419817??<br>ETH 0.085455438085091? | | | |
| 3.1.280867 | JORDAN DEVRIES | ADDRESS REDACTED | | | BTC 1.0365830845653?<br>USDC 62.48510390951?<br>USDT ERC20 9.31617366560959 | | | |
| 3.1.280868 | JORDAN DIAMATARIS | ADDRESS REDACTED | | | ADA 0.1098781132553?79<br>BTC 0.254518447512222<br>ETH 0.77395146419957?<br>MATIC 123.053812678025<br>USDC 0.16227845039775? | | | |
| 3.1.280869 | JORDAN DIAMOND | ADDRESS REDACTED | | Yes | BTC 0.2610872617979?82<br>ETH 0.1506513140627?41<br>PAXG 1.686118629738?06<br>USDC 46.849571738502? | | | ETH 2.44315590592221 |
| 3.1.280870 | JORDAN DIAS | ADDRESS REDACTED | | | BTC 0.0030685138207?02 | | | |
| 3.1.280871 | JORDAN DILLARD | ADDRESS REDACTED | | | BTC 0.00187670306885?359 | | | |
| 3.1.280872 | JORDAN DIMOCK RYAN | ADDRESS REDACTED | | | BTC 0.0100215968622982<br>CEL 12.4025059109575<br>ETH 0.237527273665691<br>GUSD 514.5654336090122<br>MATIC 391.349517119771<br>PAXG 0.1317182332730???<br>SNX 82.4409253791279<br>SOL 0.999995<br>USDC 310.65669542?06<br>XLM 725.011946571728 | | | |
| 3.1.280873 | JORDAN DIXON | ADDRESS REDACTED | | | BTC 0.0000617913253448338<br>GUSD 10.2587700264084<br>USDC 1.02584576552862 | | | |
| 3.1.280874 | JORDAN DOERGES | ADDRESS REDACTED | | | BNT 105.455298323907<br>BTC 0.0000222339140244133<br>CEL 1086.38728438933<br>COMP 0.000179569545117546<br>KNC 0.000797626700004902<br>MATIC 0.87244256616?703<br>SGB 0.50649765?6824473<br>SNX 0.01662196845829?2<br>UMA 0.384088154591?7<br>USDC 0.010337684496?3488<br>XRP 3.31319858407958 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280875 | JORDAN DOI | ADDRESS REDACTED | | Yes | BTC 1.1773322900185 ETH 67.063328842766 LTC 6.07767297958469 MCDAI 0.088776260307089 USDC 839.54133993986 | ETH 0.0161403155943281 USDC 2650.684643 | | BTC 12.066222563981 ETH 8.21190939051401 |
| 3.1.280876 | JORDAN DONALD | ADDRESS REDACTED | | | BTC 0.000000070818772826 DOT 0.000160435068119972 ETH 0.000001856095419316 MATIC 0.00267121456211414 | | | |
| 3.1.280877 | JORDAN DONALDSON | ADDRESS REDACTED | | | BTC 0.5383788977295 76 MATIC 335.73855898217 | | | |
| 3.1.280878 | JORDAN DRAGUET | ADDRESS REDACTED | | | BCH 0.000000009422504665 BTC 0.0000000105022556018 CEL 0.08446613236144 47 DASH 0.0000000265172 4954 ETH 0.001210302234776 14 LTC 0.0000000006757015 MATIC 0.00387765518962285 SNX 0.00693388657424535 USDC 0.005692093866003869 USDT ERC20 5494.30223018152 XRP 0.0771430230310 11 | | | |
| 3.1.280879 | JORDAN DRANE | ADDRESS REDACTED | | | BTC 0.00106112095993276 USDC 0.51859355727948 2 | | | |
| 3.1.280880 | JORDAN DRAPER | ADDRESS REDACTED | | | BCH 0.0000017417240931214 BSV 0.0203079326927607 ETH 0.0000001853492378 XLM 0.00042067820657505 | BCH 0.001853462412172 03 BSV 0.0000000003167994 95 BTC 0.00000000275894727 XLM 1.5894927410 3023 | | |
| 3.1.280881 | JORDAN DRAPER | ADDRESS REDACTED | | | BTC 0.0522411641744509 CEL 0.182647887490657 ETH 2.43038415934331 LINK 0.005464069968960 56 MATIC 2.75757023328663 USDC 117.36551244809 | | | |
| 3.1.280882 | JORDAN DREW HANKIN | ADDRESS REDACTED | | | BTC 0.0051476073073038 7 ETH 0.06068102117976 16 MATIC 97.230865663061 8 USDC 916.000506058 48 | | | |
| 3.1.280883 | JORDAN DREW LOCKWOOD | ADDRESS REDACTED | | | BTC 0.0021687661857434 5 CEL 46.0192572745686 ETH 0.01835735456594 MCDAI 31.880580811659 SOL 227.37157210916 3 | BTC 0.0000000056449968 02 | | |
| 3.1.280884 | JORDAN DRIEBE | ADDRESS REDACTED | | | AVAX 8.768768550896 3 DOT 26.28422481992 72 ETH 5.75641890196389 MANA 163.21955089525 6 | | | |
| 3.1.280885 | JORDAN DRILLEN | ADDRESS REDACTED | | | BCH 0.00254831069595 CEL 62.30757620487 27 ETH 0.00753125117310681 | | | |
| 3.1.280886 | JORDAN DRINKWATER | ADDRESS REDACTED | | | BTC 0.0035624345633202 | | | |
| 3.1.280887 | JORDAN DUBOW | ADDRESS REDACTED | | | ADA 4415.54687444442 BTC 0.5178614333839 CEL 1.31842462877 73 DOT 79.742469364637 ETH 1.11846405411005 USDC 5974.208723007 07 | USDC 100 | | |
| 3.1.280888 | JORDAN DUFRESNE | ADDRESS REDACTED | | | BAT 33.8059272272238 BTC 0.00970695448546614 CEL 13.2930523586226 USDC 1.091190667973 16 | | | |
| 3.1.280889 | JORDAN DUGGER | ADDRESS REDACTED | | | ADA 4406.199454353 BCH 0.9328237202381 29 BSV 0.9241373339170 7 BTC 4.468477874751 48 ETH 41.5313406155696 LTC 24.35352041 28319 | | | |
| 3.1.280890 | JORDAN DUNN | ADDRESS REDACTED | | | BTC 0.0004462821717 64678 | | | |
| 3.1.280891 | JORDAN DURAND | ADDRESS REDACTED | | | ETC 0.0125777842565641 ETH 0.00027153972 3040782 XRP 0.0000065893482 94828 | | | |
| 3.1.280892 | JORDAN DURZI | ADDRESS REDACTED | | | BTC 0.0000009493548 27766 CEL 0.14685191815 3674 USDC 0.1179277291 86341 | | | |
| 3.1.280893 | JORDAN DUTCHER | ADDRESS REDACTED | | | BTC 0.0000059374189501 19 | | | |
| 3.1.280894 | JORDAN DYE | ADDRESS REDACTED | | | USDT ERC20 0.026592206 224455 | | | |
| 3.1.280895 | JORDAN EBERT | ADDRESS REDACTED | | | CEL 1.097782411 79966 | | | |
| 3.1.280896 | JORDAN ECKARDT | ADDRESS REDACTED | | | BTC 0.01237398663847 22 | | | |
| 3.1.280897 | JORDAN EDDY | ADDRESS REDACTED | | | BTC 0.0000006403337 97302 | | | |
| 3.1.280898 | JORDAN EDMONDS | ADDRESS REDACTED | | | BTC 0.0000001082901 240995 | | | |
| 3.1.280899 | JORDAN EDWARD SMITH | ADDRESS REDACTED | | | BTC 0.00102879184628 79 | | | |
| 3.1.280900 | JORDAN EDWARDS | ADDRESS REDACTED | | | BTC 0.00000000633955324 | | | |
| 3.1.280901 | JORDAN EGERT | ADDRESS REDACTED | | | CEL 0.0463766471970534 USDC 409.579866540383 | | | |
| 3.1.280902 | JORDAN EHLER | ADDRESS REDACTED | | | BTC 0.0419748445990623 ETH 0.222682316798959 LTC 1.02904195805495 | | | |
| 3.1.280903 | JORDAN EICHENHOLZ | ADDRESS REDACTED | | | AVAX 3.67414831470378 BCH 0.000035574516732497 BTC 0.00834189476038 17 EOS 0.004187173214578 9 ETH 0.336345567396657 LTC 1.82583172981792 MATIC 0.315272764182893 SOL 5.05901565616038 USDC 0.304302230780132 XLM 0.016397018567109 | | | |
| 3.1.280904 | JORDAN ELDER | ADDRESS REDACTED | | | MCDAI 19239.053324223 | | | |
| 3.1.280905 | JORDAN ELKINS | ADDRESS REDACTED | | | BTC 0.263128602474393 | | ETH 1.25975434790215 | |
| 3.1.280906 | JORDAN ELLEBY | ADDRESS REDACTED | | | ETH 0.0354083068107838 BTC 0.0428462077492154 DOT 98.4627519470208 MATIC 1159.2400590273 SNX 132.679021128103 | | | |
| 3.1.280907 | JORDAN ELSTER | ADDRESS REDACTED | | | BAT 0.11268545092482 9 BTC 0.110536216607814 COMP 0.003021939304278 79 ETC 0.0209478985930575 ETH 2.48688355270648 LINK 0.114977364033685 LTC 0.00749439695492766 MATIC 3967.73145478 85 USDC 0.0155086973880372 XRP 484.825352 | | | |
| 3.1.280908 | JORDAN EMANUEL DAVIES | ADDRESS REDACTED | | | BTC 0.000027616517223352 ETH 0.0001171090417642 97 | | | |
| 3.1.280909 | JORDAN EMMOREY | ADDRESS REDACTED | | | AVAX 8.634785441563 08 BTC 0.00000010710620 67632 ETH 21.5194675917513 | | | |
| 3.1.280910 | JORDAN ENDRES | ADDRESS REDACTED | | | BTC 0.00011650734042 0398 MATIC 4.0343750810 4935 SNX 0.036050799544 1203 | | | |
| 3.1.280911 | JORDAN ENGMAN | ADDRESS REDACTED | | | AVAX 0.024967680288 1845 BTC 0.0000965307420 67692 XRP 649.298953116 086 | | | |
| 3.1.280912 | JORDAN ENLOE | ADDRESS REDACTED | | | ADA 0.831558496266604 DOT 0.082663091592779 MATIC 3.124773658847057 | | | |
| 3.1.280913 | JORDAN ENNIS | ADDRESS REDACTED | | | BCH 0.000028518532902532 BNB 0.00000000761136 1142 BTC 0.0000250529135 65584 CEL 2.2652032874077 ETH 0.000015105041761862 LTC 0.0000000033768 19536 USDT ERC20 0.4061401300 39076 XRP 0.000000854868088015 | | | |
| 3.1.280914 | JORDAN EPSTEIN | ADDRESS REDACTED | | | BTC 0.000011823439516297 DOT 105.102198680378 ETH 0.10891527827 1752 LTC 6.8728883210284 6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280915 | JORDAN ESPINOSA | ADDRESS REDACTED | | | BTC 0.0000021210133379295<br>ETH 0.0000001121492074435<br>MATIC 0.9977440760390074 | | | |
| 3.1.280916 | JORDAN FAEGHI | ADDRESS REDACTED | | | BTC 1.1287055648199IE-06<br>LINK 41.213891141679<br>MATIC 0.000485831062036898 | | | |
| 3.1.280917 | JORDAN FARAIN-ROCHETTE | ADDRESS REDACTED | | | USDC 54.594833578597 | | | |
| 3.1.280918 | JORDAN FARMER | ADDRESS REDACTED | | | BTC 0.0119021447279<br>CEL 104.89125428857<br>ETH 1.19059703336942 | | | |
| 3.1.280919 | JORDAN FAWCETT | ADDRESS REDACTED | | | ADA 0.092947617142318<br>BAT 2.2107345734834S<br>BTC 0.00505137033780625<br>CEL 17.12349926274473<br>DOT 0.326161026689818<br>ETH 4.20307461825799<br>MATIC 0.47619702900878<br>USDC 0.0390670205533461 | | | |
| 3.1.280920 | JORDAN FAYTER | ADDRESS REDACTED | | | BTC 0.000000560927138437<br>CEL 3.65723500318304<br>ETH 0.0006650002447064S8<br>LTC 0.0002557764465681644<br>MCDA0.0337879942809523<br>USDC 10.18396<br>XLM 0.0305685261418132 | | | |
| 3.1.280921 | JORDAN FELDSTEIN | ADDRESS REDACTED | | | BTC 0.00014443998260559<br>CEL 1.137965613915559<br>USDC 1.21972383716865 | | | |
| 3.1.280922 | JORDAN FENTON | ADDRESS REDACTED | | | CEL 0.00513776803420903 | | | |
| 3.1.280923 | JORDAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000445280650473424<br>ETH 0.00744939770721623 | | | |
| 3.1.280924 | JORDAN FIGUEROA | ADDRESS REDACTED | | | SNX 50.34026220248064 | | | |
| 3.1.280925 | JORDAN FINNESETH | ADDRESS REDACTED | | | BCH 0.000976916550605205<br>BTC 0.00002919450603808<br>CEL 0.443643229981427<br>DASH 0.00813178541227214<br>EOS 0.133441043135499<br>ETH 0.00389887715086952<br>LTC 0.00336407067244887<br>OMG 0.126361312154223<br>SGB 168.19105212620B<br>USDC 6.20699930137903<br>XLM 0.589635981382166<br>XRP 0.0000006383344207I9<br>ZRX 0.423166271585641 | | | |
| 3.1.280926 | JORDAN FISCHER | ADDRESS REDACTED | | | CEL 0.00279037979294475 | | | |
| 3.1.280927 | JORDAN FLAGG | ADDRESS REDACTED | | Yes | BTC 0.000732767058977793<br>ETH 2.0683521340B273<br>LINK 154.46079129719<br>MATIC 2656.654801189626 | | | BTC 0.346565429402117 |
| 3.1.280928 | JORDAN FLORIAN | ADDRESS REDACTED | | | BTC 0.00584664600384865 | | | |
| 3.1.280929 | JORDAN FLORIAN VALNET | ADDRESS REDACTED | | | ETH 0.106448603393979<br>BTC 0.00130584692716731<br>CEL 0.185387344535164<br>ETH 0.218664290817102 | | | |
| 3.1.280930 | JORDAN FLOYD | ADDRESS REDACTED | | | USDT ERC20 4132.80264051741<br>BTC 0.0020607517079777768<br>CEL 0.600113207048211<br>USDC 2.07449417767484 | | | |
| 3.1.280931 | JORDAN FLYNN | ADDRESS REDACTED | | | BTC 0.06179388010466631 | | | |
| 3.1.280932 | JORDAN FONTHEIM | ADDRESS REDACTED | | | CEL 1.07268600387818 | | | |
| 3.1.280933 | JORDAN FOOTE | ADDRESS REDACTED | | | BAT 0.227045678223483<br>BCH 0.000051476349741891<br>BSV 0.00061211315840234I<br>BTC 0.0000017827056342634<br>CEL 1.150290682223133<br>DASH 0.00658314015036953<br>EOS 4.09144770704913<br>ETC 0.470078127740845<br>ETH 0.0201603859426846<br>LTC 0.108824618729075<br>MANA 0.0029316219761B219<br>SGB 0.806003956723361<br>USDC 0.954689S3061151<br>XLM 0.0173101375923427<br>XRP 5.2723685803735<br>ZEC 0.157221109440986 | | | |
| 3.1.280934 | JORDAN FORSYTHE | ADDRESS REDACTED | | | BTC 0.149212619736703<br>ETH 1.37412309335138<br>MATIC 513.070035812399<br>USDC 30717.6883100574<br>USDT ERC20 14.6267760819824 | | | |
| 3.1.280935 | JORDAN FOSTER | ADDRESS REDACTED | | | BTC 0.08369995071108I2<br>CEL 1453.54608287356<br>DOT 33.84456543893S<br>EOS 0.0278191246556478<br>ETH 6.35844583813753<br>LTC 0.0000000030832940717<br>SNX 237.401890800308<br>UNI 104.724919210391<br>USDC 0.192570898775935 | | | |
| 3.1.280936 | JORDAN FOX | ADDRESS REDACTED | | | BTC 0.540838543169G2 | | | |
| 3.1.280937 | JORDAN FOX | ADDRESS REDACTED | | | ETH 0.110014117878856<br>BTC 0.0000620730166B2642<br>ETH 0.0000185485125507346<br>USDC 5.38341952026447 | | | |
| 3.1.280938 | JORDAN FOX | ADDRESS REDACTED | | | ETH 0.00153320718645201 | | | |
| 3.1.280939 | JORDAN FOX | ADDRESS REDACTED | | | BTC 0.100779713258783<br>LINK 4.77803989735669 | | | |
| 3.1.280940 | JORDAN FRANCIS | ADDRESS REDACTED | | | MATIC 0.044585936802405 | | | |
| 3.1.280941 | JORDAN FRANKLIN | ADDRESS REDACTED | | | BTC 0.0315085638264985<br>CEL 3.54255001302912<br>DOT 39.0875246667865<br>ETH 0.548529097881627 | | | |
| 3.1.280942 | JORDAN FRANKS | ADDRESS REDACTED | | | BTC 0.0019690585336680B2<br>BUSD 226.0160085020772 | | | |
| 3.1.280943 | JORDAN FRASER | ADDRESS REDACTED | | | BTC 0.08611008910671G9<br>CEL 0.419000055654354<br>ETH 1.286134823684334 | | | |
| 3.1.280944 | JORDAN FRASER | ADDRESS REDACTED | | | XRP 437.216319444299<br>BTC 0.0002433440343S8849<br>ETH 0.0000036243198167B | BTC 0.0000000021776B4622 | | |
| 3.1.280945 | JORDAN FREESE | ADDRESS REDACTED | | | AVAX 28.0490539343867<br>BTC 0.143163461342S1<br>ETH 2.03390437075763<br>LUNC 50.60120092072S | | | |
| 3.1.280946 | JORDAN FREITAG | ADDRESS REDACTED | | | BTC 0.0036653161061487T<br>ETH 0.000166531610614877 | | | |
| 3.1.280947 | JORDAN FRENKEL | ADDRESS REDACTED | | | BSV 170.597787229427<br>BTC 0.0089934078210714996<br>ETH 0.018363546743193B<br>MATIC 89.0155161443577<br>USDC 2.09405292723624 | ETH 0.00000816066543119<br>MATIC 0.0000003634247945411<br>USDC 0.00000003907405148 | | |
| 3.1.280948 | JORDAN FRENZEL | ADDRESS REDACTED | | | BTC 0.00485<br>CEL 5.309746268663B3 | | | |
| 3.1.280949 | JORDAN FRIED | ADDRESS REDACTED | | | ETH 0.00396161950293562 | | | |
| 3.1.280950 | JORDAN FRIESEN | ADDRESS REDACTED | | | ADA 0.000357658102373387<br>BTC 3.34955447271355IE-05 | | | |
| 3.1.280951 | JORDAN FRITZSCHE | ADDRESS REDACTED | | | BTC 0.00000534625688885 | | | |
| 3.1.280952 | JORDAN FROESE | ADDRESS REDACTED | | | MCDAI 0.350969769762155<br>BTC 0.149944025994952<br>CEL 290.030625369042 | | | |
| 3.1.280953 | JORDAN FROST | ADDRESS REDACTED | | | ETH 3.99989214535111 | | | |
| 3.1.280954 | JORDAN FUTCH | ADDRESS REDACTED | | | USDC 250 | | | |
| 3.1.280955 | JORDAN GALLEGOS | ADDRESS REDACTED | | | BTC 0.0016807 | | | |
| 3.1.280955 | JORDAN GALVIN | ADDRESS REDACTED | | | BTC 0.000000605051450989<br>ETH 0.0000181237650494534<br>CEL 1.091461391113149<br>USDC 0.3612879714277S7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280957 | JORDAN GARAI | ADDRESS REDACTED | | | ADA 0.00000007290818141637<br>AVAX 9.17999736293429<br>BCH 0.000000006318091963<br>BTC 0.08683298036556124<br>CEL 84.3871739424693<br>DASH 0.000000005288972145<br>ETH 0.6792168764104472<br>LUNC 33.68444573020024<br>SOL 14.742086937852<br>USDC 358.11985965657<br>XLM 0.00000006463781452<br>XRP 0.000000582612819711 | | | |
| 3.1.280958 | JORDAN GARCIA | ADDRESS REDACTED | | | ADA 0.17713802429513 | | | |
| 3.1.280959 | JORDAN GARY | ADDRESS REDACTED | | | BTC 0.0009141027088660337 | | | |
| 3.1.280960 | JORDAN GAUDREAU | ADDRESS REDACTED | | | USDC 104.137724804159 | | | |
| | | | | | ADA 0.70901660890881<br>BTC 0.00002613747631073<br>DOT 0.15325897055315<br>LINK 0.00000395289597481<br>MATIC 1.48869933985571<br>USDC 0.416974453663319<br>USDT ERC20 0.1286227141485195 | ADA 0.000000678002364375<br>BTC 0.000000002237650117<br>USDT ERC20 0.0000004021260819 | | |
| 3.1.280961 | JORDAN GAUTHIER | ADDRESS REDACTED | | | BTC 0.0000341069209948<br>CEL 0.74599488482264<br>ETH 0.00137520226489756<br>USDC 4.0034987656384 | | | |
| 3.1.280962 | JORDAN GENEE | ADDRESS REDACTED | | | BTC 0.00004767000019354 1<br>ETH 0.0016159843940180 6 | | BTC 0.0616924100306512 | |
| 3.1.280963 | JORDAN GERBER | ADDRESS REDACTED | | | BTC 0.00000105642884499 1<br>LTC 0.00038558038517956<br>USDC 0.249214418897385 | | | |
| 3.1.280964 | JORDAN GERMAN | ADDRESS REDACTED | | | CEL 0.058982632790644 | | | |
| 3.1.280965 | JORDAN GIANOS | ADDRESS REDACTED | | | BTC 0.6789828016156118<br>ETH 3.0623448472934 | | | |
| 3.1.280966 | JORDAN GIGUERE | ADDRESS REDACTED | | | BAT 31.0565390446145<br>BTC 0.05295002776832 5<br>DOT 55.741647910514 8<br>ETH 2.3726336030601 1<br>LINK 41.6604034554962<br>MATIC 541.34440547820 4<br>SOL 20.380298717343 5 | | | |
| 3.1.280967 | JORDAN GILLESPIE | ADDRESS REDACTED | | | ADA 0.6253010116591 44<br>BCH 0.0000910356861497 6<br>BTC 0.0000558715350380 66<br>CEL 0.0976418797318317<br>ETH 0.00120354640588658 | | | |
| 3.1.280968 | JORDAN GIRAUDON | ADDRESS REDACTED | | | BTC 0.00029938<br>CEL 0.7594536590208 63<br>ETH 0.008211346 | | | |
| 3.1.280969 | JORDAN GLADMAN | ADDRESS REDACTED | | | DOT 0.063278726340119 0 | | | |
| 3.1.280970 | JORDAN GLASNER | ADDRESS REDACTED | | | BTC 0.0020751879922580 4<br>ETH 0.03584175713254 35<br>OMG 0.0891758958393297 | BTC 4.09930460964329 | | |
| | | | | | USDC 1218 5.9783772131 | | | |
| 3.1.280971 | JORDAN GLASS | ADDRESS REDACTED | | | ADA 180.86569711313 8<br>BTC 0.00438332647847 3<br>CEL 2.184720042006 69<br>DOT 16.378262780435 3<br>ETH 0.07236464124705 9<br>MATIC 64.9493312970124<br>SOL 3.803375113 68<br>XLM 0.04600308227548 35 | | | |
| | | | | | XRP 277.633433569107 | | | |
| 3.1.280972 | JORDAN GLICKMAN | ADDRESS REDACTED | | | BTC 0.6312008537104 12<br>ETH 21.271410514739<br>GUSD 113.793077476644<br>LINK 50.9383310904663<br>LTC 6.682642840388965 | | | |
| | | | | | USDC 29781.8323112369 | | | |
| 3.1.280973 | JORDAN GOICOECHEA | ADDRESS REDACTED | | | BTC 0.0000010663091445662 | | | |
| 3.1.280974 | JORDAN GOLDSTEIN | ADDRESS REDACTED | | | ADA 241.93937187512 2<br>BTC 0.24886024565094 5<br>ETH 2.0452230727361 3<br>LINK 13.5407166091633 | | | |
| | | | | | LTC 2.63355987897479 | | | |
| 3.1.280975 | JORDAN GOLSON | ADDRESS REDACTED | | | BTC 0.0000018784343804 19<br>CEL 12.1464422627818<br>ETH 0.00002306875419911 5<br>GUSD 0.55360832341136 9<br>LINK 0.00018360437353951<br>LTC 0.00092133367949401 9<br>OMG 0.0033660951273299 2<br>SGB 14.4661562660582<br>USDC 0.06334744205588 28<br>USDT ERC20 0.5098637330709 09<br>XLM 0.065656320316379 2 | BTC 0.00000000159403447 1<br>USDC 0.00000028688440170 43 | | |
| | | | | | XRP 56.628759316275 0 | | | |
| 3.1.280976 | JORDAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00000000044391011 79<br>CEL 1.050641810083 75<br>TUSD 0.01262898198671 11 | | | |
| | | | | | USDC 0.00000000656481052 9 | | | |
| 3.1.280977 | JORDAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00000000028791719 65<br>CEL 1.1565393862466 2<br>TUSD 0.00178746652562623 | | | |
| | | | | | USDC 0.00000003801441681 5 | | | |
| 3.1.280978 | JORDAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000000007680891 51<br>CEL 1.050441810083 75 | | | |
| 3.1.280979 | JORDAN GONDER | ADDRESS REDACTED | | | USDC 0.0117673030261835<br>AVAX 0.00236208217744891<br>BTC 0.00000009327212804879<br>DOT 1.82427901548521<br>MANA 11.1083459898677 | MATIC 88.1403520648923 | | |
| | | | | | MATIC 0.0761885692899341 | | | |
| 3.1.280980 | JORDAN GONS | ADDRESS REDACTED | | | AAVE 0.00000001977202039<br>AVAX 0.000000262886631207<br>BTC 1.0138275939057 1<br>ETH 0.92671777114067 7<br>LINK 0.000000857468455551<br>LUNC 0.01153950447715<br>MATIC 0.000010095659749198<br>SOL 0.00996706986544381 | | AAVE 0.002389850180552 1<br>AVAX 0.003338309150925 71<br>LINK 0.0145575588864719<br>LUNC 14.3406688108365<br>MATIC 0.1328949478400 69<br>SOL 0.00000000083917995 2<br>USDC 0.19830450229526 | |
| | | | | | USDC 0.000239023863695312 | | | |
| 3.1.280981 | JORDAN GOODWIN | ADDRESS REDACTED | | | BTC 0.00126477352040 2<br>USDC 2402.6455720572 | | | |
| 3.1.280982 | JORDAN GOODWIN | ADDRESS REDACTED | | | CEL 1.24265072705723 | | | |
| 3.1.280983 | JORDAN GORMLEY | ADDRESS REDACTED | | | KLM 0.105561135199673<br>ADA 410.787332475937<br>BTC 0.00132976523214859 | | | |
| | | | | | MATIC 0.5168410615033 32 | | | |
| 3.1.280984 | JORDAN GOSNEY | ADDRESS REDACTED | | | AAVE 1.3688269680463<br>BTC 0.07775584792617 4<br>ETH 0.01126050589090581<br>MATIC 1.89809702689622 | BTC 0.000000003431291746<br>ETH 10.6611176054095<br>MATIC 1097.03755331686 | | |
| | | | | | UNI 34.2054428026019 | | | |
| 3.1.280985 | JORDAN GRABOWSKI | ADDRESS REDACTED | | | USDC 517.814800163515 | | | |
| 3.1.280986 | JORDAN GRAHAM | ADDRESS REDACTED | | | CEL 38.3846505114736 | | | |
| 3.1.280987 | JORDAN GRANGROTH | ADDRESS REDACTED | | | BTC 0.11352282669296 6<br>COMP 0.046513649509313 1<br>ETH 1.3595448962027 7<br>MATIC 74.2630515060428<br>USDC 39589.3337601141 | ETH 0.19878943416736 1 | | |
| 3.1.280988 | JORDAN GRANT | ADDRESS REDACTED | | | XLM 54.9176680816812<br>BTC 0.000004506668905231<br>CEL 233.457315828016<br>USDC 0.0096226858958773 | | | |
| | | | | | KLM 1.19047640740018 | | | |
| 3.1.280989 | JORDAN GRATRIX | ADDRESS REDACTED | | | BTC 0.00000138049716250 7<br>ETH 0.0042812496955179 3<br>GUSD 0.1980454526815<br>LUNC 16.6568857210559<br>SOL 0.0129122058798738<br>USDC 0.7168318993455 66 | LUNC 16.252401<br>SOL 0.00000357547085151 9<br>USDC 0.001 | | |
| 3.1.280990 | JORDAN GRAY | ADDRESS REDACTED | | | CEL 928.568438707568 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.280991 | JORDAN GRAY | ADDRESS REDACTED | | | CEL 0.421004182861375<br>KLM 119.76<br>XRP 37.70884 | | | |
| 3.1.280992 | JORDAN GREEN | ADDRESS REDACTED | | | ETH 0.272175226335031 | | | |
| 3.1.280993 | JORDAN GREENBERG | ADDRESS REDACTED | | | BTC 0.000007818761922694 | | | |
| 3.1.280994 | JORDAN GREENFIELD | ADDRESS REDACTED | | | USDC 0.664878821848228<br>BTC 0.000867825022363895 | | | |
| 3.1.280995 | JORDAN GREGSON | ADDRESS REDACTED | | | ETH 9.16384136240254<br>CEL 1.09125795644103 | | | |
| 3.1.280996 | JORDAN GRELLEPOIS | ADDRESS REDACTED | | | ADA 3695.55831661336<br>BTC 0.025553812405415<br>CEL 4585.6920993976<br>DOT 51.938<br>USDC 2517.44168587B<br>USDT ERC20 25404 | | | |
| 3.1.280997 | JORDAN GRIMM | ADDRESS REDACTED | | | BTC 0.000011968657759798<br>ETH 0.000227208459774184<br>LINK 0.00128774871838621<br>ZRX 0.018366027433876J | | | |
| 3.1.280998 | JORDAN GRINDSTAFF | ADDRESS REDACTED | | | AVAX 0.00963838443088579<br>BTC 0.00007781522358390G<br>COMP 0.00260845859117142<br>DOT 0.0387603455969576<br>ETH 0.000458709259631B9<br>GUSD 0.183391291691864<br>MANA 1.03989164803941<br>MATIC 0.535468968721875<br>SOL 0.0145886986598J7<br>USDC 0.201518580440126<br>ZRX 0.05143263392485S | | | |
| 3.1.280999 | JORDAN GRINER | ADDRESS REDACTED | | | BTC 0.00769487317049S6<br>CEL 15.1302467954989<br>ETH 9.28973324756B975 | | | |
| 3.1.281000 | JORDAN GROVES | ADDRESS REDACTED | | | ADA 0.141190117377324<br>BTC 0.000035783475817961<br>DOT 0.0135750599578601<br>ETH 0.000879913545940617<br>LUNC 0.007117296409693B<br>MATIC 0.2975428648242G5<br>XRP 0.123879735013791 | | | |
| 3.1.281001 | JORDAN GULLEY | ADDRESS REDACTED | | | XLM 82.33201736612B | | | |
| 3.1.281002 | JORDAN GUNN | ADDRESS REDACTED | | | BTC 0.000008802666333563<br>CEL 0.168165754026426 | | | |
| 3.1.281003 | JORDAN GUNN | ADDRESS REDACTED | | | BTC 0.000756121516413475<br>ETH 0.00263708581616719 | | | |
| 3.1.281004 | JORDAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000070484943238604 | | | |
| 3.1.281005 | JORDAN HACKWORTH | ADDRESS REDACTED | | | BTC 0.015521173999913 | | | |
| 3.1.281006 | JORDAN HALLMANN | ADDRESS REDACTED | | | BTC 0.000000853764899032<br>ETH 0.000001696991635J44<br>USDC 0.166209941959649 | | | |
| 3.1.281007 | JORDAN HALLOW | ADDRESS REDACTED | | Yes | BTC 0.000211068346580412<br>ETH 1.24676896907312<br>USDC 0.63055933726846<br>USDT ERC20 195.082629466045 | USDC 0.150000619383405 | | BTC 0.773444815337313 |
| 3.1.281008 | JORDAN HALTER | ADDRESS REDACTED | | | BTC 0.00105550253531441<br>LTC 0.00000000877861721G | | | |
| 3.1.281009 | JORDAN HALTER | ADDRESS REDACTED | | | ADA 0.26959029212616<br>BNB 0.000266992373773G<br>BTC 0.0149360895148167<br>ETC 0.000648715333540003<br>ETH 0.00014456794126T1<br>MATIC 0.439395333328478<br>SOL 6.52495697887027 | | | |
| 3.1.281010 | JORDAN HALTER | ADDRESS REDACTED | | | CEL 0.360086419928055 | | | |
| 3.1.281011 | JORDAN HAMILTON | ADDRESS REDACTED | | | BAT 785.090158456651<br>BNT 63.16334864B4197<br>BTC 0.00157196965275679<br>CEL 311.1040796748B9<br>ETH 1.62177246683118<br>MCDAI 72.0785381696165 | | | |
| 3.1.281012 | JORDAN HAMMACHE | ADDRESS REDACTED | | | CEL 0.031029531209235J7 | | | |
| 3.1.281013 | JORDAN HANKINS | ADDRESS REDACTED | | | BTC 0.096960623186058Z<br>ETH 0.195093910186622<br>LINK 109.378213493804 | | | |
| 3.1.281014 | JORDAN HANKS | ADDRESS REDACTED | | | CEL 0.247187253604771 | | | |
| 3.1.281015 | JORDAN HANLEY | ADDRESS REDACTED | | | ADA 3.62411149269728<br>BTC 0.00125406889305062<br>DOT 1.15668686571228<br>LINK 1.167888324215116 | | | |
| 3.1.281016 | JORDAN HANSEL | ADDRESS REDACTED | | | BTC 0.00145583670858013<br>ETH 3.13307153820643<br>GUSD 16.4630233924721<br>LINK 20.9310717323417<br>MCDAI 31.8973423893856<br>SNX 16.9744163124977 | GUSD 0.0007737699935151543 | | |
| 3.1.281017 | JORDAN HANSEN | ADDRESS REDACTED | | | CEL 0.3381074798S5221<br>USDC 0.00000004996962207490 | | | |
| 3.1.281018 | JORDAN HARKIN | ADDRESS REDACTED | | | ADA 225.20446<br>BTC 0.0214881<br>CEL 85.531219126252<br>ETH 0.36072265<br>SOL 3.62445<br>USDC 1917.267096 | | | |
| 3.1.281019 | JORDAN HARLOW | ADDRESS REDACTED | | | ETH 0.286003439148818<br>SGB 212.952574114411<br>XRP 4384.86897612198 | | | |
| 3.1.281020 | JORDAN HARRIS | ADDRESS REDACTED | | | AAVE 0.629613585167828<br>BTC 0.391377754871349<br>ETH 1.135220668907B<br>SNX 42.518880737B172<br>USDC 11119.3138212207 | | | |
| 3.1.281021 | JORDAN HARRIS | ADDRESS REDACTED | | | ADA 4431.91497315917<br>BCH 2.09667105399915<br>BTC 0.0026222739538306Z<br>GUSD 7507.18932333426<br>UNI 96.7898996431913 | | | |
| 3.1.281022 | JORDAN HARRIS | ADDRESS REDACTED | | | BTC 0.000000068406604416<br>ETH 0.000020079718919293<br>USDC 0.00000674281261380S | | | |
| 3.1.281023 | JORDAN HARRISON | ADDRESS REDACTED | | | BTC 0.000002653542535829 | | | |
| 3.1.281024 | JORDAN HARVEY | ADDRESS REDACTED | | | BTC 0.009695<br>CEL 63.7901584291B7 | | | |
| 3.1.281025 | JORDAN HASENFUS | ADDRESS REDACTED | | | DOT 0.0072538381205346S<br>ETH 0.000381691606915622<br>LINK 0.190823315360085<br>MANA 0.000053694906646958<br>MATIC 8.99599796678718<br>UNI 0.006310077132320149 | | DOT 3.9785412889204G<br>MANA 1.01469511166445 | |
| 3.1.281026 | JORDAN HATCHARD | ADDRESS REDACTED | | | BTC 0.01794382433781<br>CEL 3.22712019580537 | | | |
| 3.1.281027 | JORDAN HATTORI | ADDRESS REDACTED | | | ETH 0.000005548440088273<br>MATIC 0.015519325754311J | | | |
| 3.1.281028 | JORDAN HAWS | ADDRESS REDACTED | | | BTC 0.0000017011676680S7<br>ETH 0.000003018722918138<br>MATIC 0.4375554531149747 | BTC 0.000000001902600222 | | |
| 3.1.281029 | JORDAN HAYBARGER | ADDRESS REDACTED | | | BTC 0.0503500735B9166<br>LTC 0.365508255092531<br>MATIC 33.2405138189157 | | | |
| 3.1.281030 | JORDAN HEERES | ADDRESS REDACTED | | | AAVE 0.0125490269042854<br>AVAX 0.00000096171434942G<br>BTC 0.0000009911865612298<br>ETH 0.000000147063024562<br>LINK 4.07050617257082<br>MATIC 0.121991655896793<br>MCDAI 0.086645302857323J1<br>SNX 0.092629609286038<br>USDC 23.189661673467S | | | |
| 3.1.281031 | JORDAN HENDZEL | ADDRESS REDACTED | | | BTC 0.00000330878244919 | | | |
| 3.1.281032 | JORDAN HENRIQUES | ADDRESS REDACTED | | | BTC 0.000004374574127119<br>CEL 40.4590276820878<br>ETH 0.000615432140470068 | | | |
| 3.1.281033 | JORDAN HERNANDEZ | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.281034 | JORDAN HERRINGTON | ADDRESS REDACTED | | | BTC 0.010129843763472Z9<br>USDC 441.638827269683 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281035 | JORDAN HERTZ | ADDRESS REDACTED | | | ADA 40.7501720293758 BTC 0.0000017481775434478 DOT 17.266364808010T ETH 1.3098777468174B KLM 0.0596537757035566 | | | |
| 3.1.281036 | JORDAN HESELTINE | ADDRESS REDACTED | | | BTC 0.00000003695269965 CEL 3.93411789313692 | | | |
| 3.1.281037 | JORDAN HESS | ADDRESS REDACTED | | | BTC 0.032224714305243 USDC 2234.63297965107 | | | |
| 3.1.281038 | JORDAN HESS | ADDRESS REDACTED | | | ETH 0.0001033990784707B MCDAI 1.280479059147B | | | |
| 3.1.281039 | JORDAN HETARAKA | ADDRESS REDACTED | | | CEL 29.4598286633T3 ETH 0.15144226304107 LTC 0.0000000083488746897 SNX 1.5337040608085 XRP 0.000000019277447105 | | | |
| 3.1.281040 | JORDAN HICKS | ADDRESS REDACTED | | | BTC 0.0004456970312679T ETH 0.0010446809714915B LINK 0.103124232734536 | BTC 0.0000014632731305208 ETH 0.0000000061226825458 | | |
| 3.1.281042 | JORDAN HIDALGO | ADDRESS REDACTED | | | BTC 3.35500384517381 USDC 231.744773B1417 | | | |
| 3.1.281042 | JORDAN HIGHSTED | ADDRESS REDACTED | | | DOT 18.352657864477 | | | |
| 3.1.281043 | JORDAN HILL | ADDRESS REDACTED | | | ETH 0.01003.325174237B5 | | | |
| 3.1.281044 | JORDAN HILL | ADDRESS REDACTED | | | AAVE 3.186889330B805 BTC 0.00003768223889801 ETH 0.0002499859306012 SGB 9169.6991043B443 XRP 0.0000000907482533896 ZRX 0.06079580615B5733 | | | |
| 3.1.281045 | JORDAN HILL | ADDRESS REDACTED | | | ADA 1.866094291351D LINK 0.00297929024826023 ETH 0.12075715350D703 LUNC 49.0984489074685 SOL 0.612206953777117 | | | |
| 3.1.281046 | JORDAN HILL | ADDRESS REDACTED | | | BTC 0.2074314034755Z2 | | | |
| 3.1.281047 | JORDAN HILLESHEIM | ADDRESS REDACTED | | | ADA 51.464941B31530B DOT 1.865B9797097366 ETH 0.0062719957280309 MATIC 74.6108058B05582 | | | |
| 3.1.281048 | JORDAN HINOJOSA | ADDRESS REDACTED | | | ZEC 0.389403742667B61 | | | |
| 3.1.281049 | JORDAN HIRES | ADDRESS REDACTED | | | USDC 1.40847684185613 | | | |
| 3.1.281050 | JORDAN HOARAU | ADDRESS REDACTED | | | BTC 0.000190765639105535 USDT ERC20 1.663580764280333 | | | |
| 3.1.281051 | JORDAN HOBSON | ADDRESS REDACTED | | | ADA 4.94936087177103 BTC 0.01021276036994934 DOT 7.803191133729 ETH 1.09325728208B08 MATIC 279.2819050301819 XTZ 22.7432483433602 | | | |
| 3.1.281052 | JORDAN HODGES | ADDRESS REDACTED | | | KLM 68.7955386600997 | | | |
| 3.1.281053 | JORDAN HOFFEE | ADDRESS REDACTED | | | BTC 0.000181506039922614 | | | |
| 3.1.281054 | JORDAN HOFFMAN | ADDRESS REDACTED | | | BTC 0.0000957986278382I3 CEL 730.346639904B54 ETH 0.0003703008353226124 GUSD 0.00208486406787145 LTC 0.00636821299260941 SNX 0.292149044595235 | BTC 0.0000018871147412 ETH 0.000000000916420437 GUSD 4.4793235470657Z | | |
| 3.1.281055 | JORDAN HOLLINS | ADDRESS REDACTED | | | BTC 0.0000000467717489 CEL 0.005661504B5324431 | | | |
| 3.1.281056 | JORDAN HOLMES | ADDRESS REDACTED | | | BTC 0.0000000095829541I41 CEL 27.3803146583033 USDT ERC20 11.B424 | | | |
| 3.1.281057 | JORDAN HOLMAN | ADDRESS REDACTED | | | CEL 0.01982987951650D5 | | | |
| 3.1.281058 | JORDAN HOO | ADDRESS REDACTED | | | ADA 114.366295330765 DOT 10.033316386478Z | | | |
| 3.1.281059 | JORDAN HORCROFT | ADDRESS REDACTED | | | BTC 0.00002667950039557Z CEL 1.55722184863874 ETH 0.000243439323852732 | | | |
| 3.1.281060 | JORDAN HOPKINS | ADDRESS REDACTED | | | BTC 0.192249866960 | | | |
| 3.1.281061 | JORDAN HOPPER | ADDRESS REDACTED | | | BTC 0.000010537462581933 MCDAI 31.862102937Z934 XLM 105.447262385339 | | | |
| 3.1.281062 | JORDAN HORNBAKER | ADDRESS REDACTED | | | ETH 0.203767318155458 SNX 15.0471076378239 XLM 235.188826661737 | | | |
| 3.1.281063 | JORDAN HOUI | ADDRESS REDACTED | | | ADA 927.668514893245 BTC 0.000136136855614863 CEL 39.7137465557806 ETH 0.4072509685738T5 LTC 1.804266907Z7365 LUNC 6.0192172431140T SOL 1.725678750969551 | | | |
| 3.1.281064 | JORDAN HOWELL | ADDRESS REDACTED | | | AAVE 0.000628215625290869 ADA 0.8861272435662I18 AVAX 6.457239149904T BTC 0.20240776540B238 DOT 67.1278658171104 ETH 0.9208079378284I5 LINK 0.024755647116797T LTC 0.000693487042254783 LUNC 11.143446798277T4 MATIC 835.3447538363I SOL 9.618217179129448 SUSHI 0.007574514513564457 USDC 0.0043320730047404 USDC 2.434102514B565 XRP 1660.533015 | BTC 0.01814184 ETH 0.08349454 | | |
| 3.1.281065 | JORDAN HOWELL | ADDRESS REDACTED | | | BTC 0.00001118922747A506 | | | |
| 3.1.281066 | JORDAN HOYLE | ADDRESS REDACTED | | | ETH 0.00000236739355022B | | | |
| 3.1.281067 | JORDAN HUBER | ADDRESS REDACTED | | | BTC 0.00006807449706B125 USDC 5.276026B47740I2 | | | |
| 3.1.281068 | JORDAN HUDSON | ADDRESS REDACTED | | | ADA 0.20903436197024S AVAX 0.00004571213987517 BTC 0.8388924919041S7 CEL 0.020977725933262I DOT 0.19794607091123B ETH 0.00166973183224831 MATIC 0.001510736493760D2 SNX 0.0143977306438I7B SOL 0.00707066251266182 USDC 847.313171373977 | USDC 213.98 | | |
| 3.1.281069 | JORDAN HUDSON | ADDRESS REDACTED | | | BTC 0.061793672330488I | | | |
| 3.1.281070 | JORDAN HUET | ADDRESS REDACTED | | | BTC 0.00125489733484906 ETH 0.27069354220461I | | | |
| 3.1.281071 | JORDAN HUGGINS | ADDRESS REDACTED | | | BTC 0.0900910746709B79 | | | |
| 3.1.281072 | JORDAN HUGGINS | ADDRESS REDACTED | | | ETH 0.000127121717600521 XRP 26.928524 | | | |
| 3.1.281073 | JORDAN HUGO EDGARD DESSEIN | ADDRESS REDACTED | | | ETH 0.00148535391765011 | | | |
| 3.1.281074 | JORDAN HURLEY | ADDRESS REDACTED | | | ETH 0.00328299959577I67 GUSD 535.857305541659 LINK 0.06270984347191I89 MATIC 0.09384181116103B96 SNX 0.10641538186741 | | | |
| 3.1.281075 | JORDAN HUSCROFT | ADDRESS REDACTED | | | BTC 0.017B4B3 CEL 9.81474216595554 | | | |
| 3.1.281076 | JORDAN HUTTON-MOREL | ADDRESS REDACTED | | | CEL 3.008883045803Z ETH 0.0444273 | | | |
| 3.1.281077 | JORDAN HUYNH | ADDRESS REDACTED | | | BTC 0.000000519693123S CEL 285.901937280152 | | | |
| 3.1.281078 | JORDAN IMMANUEL WALKER | ADDRESS REDACTED | | | BTC 0.000037B41579B3464 CEL 111.726351854896 ETH 0.00164694199422234 | USDC 0.000000064682245721A | | |
| 3.1.281079 | JORDAN INGLE | ADDRESS REDACTED | | | USDC 1.606344461663955 BTC 1.1978255591BB01 ETH 1.02919446669295 MATIC 2798.4159850B685 MCDAI 14.4931234534121 USDC 18834.2528238913 | | | |
| 3.1.281080 | JORDAN IRIARTE | ADDRESS REDACTED | | | ADA 178.7670162165 BTC 0.0000067426560472T ETH 1.244928B4821946 MATIC 91.9108894079581 | | | |
| 3.1.281081 | JORDAN IRISH | ADDRESS REDACTED | | | BTC 0.00044011923254736 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281082 | JORDAN ISIP | ADDRESS REDACTED | | | BTC 0.0106921134064716<br>DOT 2.2352627447585<br>ETH 0.2626788185819 48<br>MATIC 57.2267184410574<br>USDC 348.27802681 9059<br>XRP 0.0164579125820 2 | | | |
| 3.1.281083 | JORDAN IWANIUK | ADDRESS REDACTED | | | BNT 22.11367949<br>CEL 0.6167817006387 24 | | | |
| 3.1.281084 | JORDAN JACKSON | ADDRESS REDACTED | | | AAVE 0.0997560085959729<br>ADA 381.158144868921<br>BTC 0.000664791813083003<br>ETH 0.1430492745 49429<br>GUSD 0.155490321 498816<br>MATIC 42.62782213 86395<br>USDC 0.2492062672 86985 | | | |
| 3.1.281085 | JORDAN JACOBS | ADDRESS REDACTED | | | BTC 0.0238950640 56967<br>ETH 1.1430161911704 | | | |
| 3.1.281086 | JORDAN JACOBS | ADDRESS REDACTED | | | ETH 1.1430161911704<br>CEL 30.9650458350435<br>LUNC 28.1687183488327<br>USDC 4630.93785082369 | | | |
| 3.1.281087 | JORDAN JACQUES GEORGES TRON | ADDRESS REDACTED | | | SOL 0.0639292795208419 | | | |
| 3.1.281088 | JORDAN JAMARI DERICO-THOMAS | ADDRESS REDACTED | | | ETH 0.0014918646026 0099 | | | |
| 3.1.281089 | JORDAN JAMES | ADDRESS REDACTED | | | BTC 0.000212363821699335<br>CEL 11.423303417818 2<br>SOL 0.0727633933226935<br>USDC 7598.66724126747 | | | |
| 3.1.281090 | JORDAN JAMES HARRELSON | ADDRESS REDACTED | | | ADA 0.0441282196325795<br>BTC 0.0125338502302 41<br>ETH 0.2361714895 6765 | ADA 0.000000663362785097<br>BTC 0.00101414<br>ETH 0.0464434129333058 | | |
| 3.1.281091 | JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | | | BTC 0.0071446633065 3221<br>CEL 4.8043985 2277366<br>ETH 0.06a07029 | | | |
| 3.1.281092 | JORDAN JAMET | ADDRESS REDACTED | | | USDC 0.0906447197579878 | | | |
| 3.1.281093 | JORDAN JANVIER | ADDRESS REDACTED | | | BTC 0.00089874689854149<br>CEL 21.6381443202044<br>ETH 0.34758318 | | | |
| 3.1.281094 | JORDAN JARRETT | ADDRESS REDACTED | | | BTC 0.0006648814568 9104<br>CEL 0.031201293092475<br>LINK 0.0503133736728879<br>MATIC 1.4719944610 0134<br>USDC 0.1167017118 27174 | BTC 1.01378497087754<br>ETH 8.5200225897 7316<br>LINK 191.69422748249<br>MATIC 772.369160836647 | | |
| 3.1.281095 | JORDAN JEAN-PIERRE MARCEL RICHET | ADDRESS REDACTED | | | BTC 0.000002691164477096 | | | |
| 3.1.281096 | JORDAN JEFFERSON | ADDRESS REDACTED | | | MATIC 2894.2488425825<br>MCDAI 0.09907473873692008 | | | |
| 3.1.281097 | JORDAN JOHN COLMAN | ADDRESS REDACTED | | | USDC 8.1371618923713 | | | |
| 3.1.281098 | JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | | | BTC 0.52797080177516 2 | USDC 0.0000001203 23062017 | | |
| 3.1.281099 | JORDAN JOHNSON | ADDRESS REDACTED | | | USDC 0.566489635266548 | | | |
| 3.1.281100 | JORDAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00626662084133442 | | | |
| 3.1.281100 | JORDAN JOHNSON | ADDRESS REDACTED | | | USDC 0.0400386930 8202649<br>DOT 184.680387708105<br>ETH 0.0019777826344 3102 | | | |
| 3.1.281101 | JORDAN JOHNSON | ADDRESS REDACTED | | | ADA 644.152082198007<br>BTC 0.012734793933112<br>ETH 0.0590357868130 87<br>LINK 20.5399990362517<br>XLM 104.8034472152 | | | |
| 3.1.281102 | JORDAN JOHNSON | ADDRESS REDACTED | | | AAVE 0.0005066116338057<br>AVAX 4.10427110475277<br>DASH 0.00127645734 24509<br>ETH 0.0047468477 51839852<br>LTC 0.014466801425702<br>LTC 0.0024704984797679<br>MANA 0.4786605271 05424<br>MATIC 8943.0786181 1427<br>SNX 0.02116527 09609877 | MATIC 931.11017301 | | |
| 3.1.281103 | JORDAN JOHNSTON | ADDRESS REDACTED | | | ADA 1011.19258643119<br>BTC 0.045668352902 7308<br>DOT 41.883486980 6999<br>ETH 0.649295289418 753<br>MATIC 135.0908711 59191<br>SOL 10.5850950701 514 | BTC 0.01252245<br>ETH 0.1689949342 84125 | | |
| 3.1.281104 | JORDAN JOHNSON | ADDRESS REDACTED | | | ADA 36.6226526798662<br>BTC 0.000000607876 395373<br>CEL 0.69346018697 2499<br>LINK 0.087905739196 8555<br>USDC 0.0000003272 28327232<br>USDT ERC20 0.04320697 72071283 | | | |
| 3.1.281105 | JORDAN JOHNSTON | ADDRESS REDACTED | | | BCH 0.00210787125 9923333<br>BTC 9.90273157336 3290-05<br>CEL 0.1694347020 56836 | | | |
| 3.1.281106 | JORDAN JOKE | ADDRESS REDACTED | | | BTC 0.014982856703 2895<br>CEL 7.6213977953094 7<br>ETH 0.210853031191968<br>USDC 233.321839942915 | | | |
| 3.1.281107 | JORDAN JON EARL | ADDRESS REDACTED | | | BTC 0.0528780930494346<br>ETH 0.6200044437660 903 | | | |
| 3.1.281108 | JORDAN JONATHAN HAARPAINTNER | ADDRESS REDACTED | | | ETH 0.12543405975 39171 | | | |
| 3.1.281109 | JORDAN JONES | ADDRESS REDACTED | | | AAVE 0.0003427561672797 2<br>ADA 0.0875123837095919<br>BAT 0.00666662702 39192<br>BCH 0.000559707218 54369<br>BTC 0.00000054572 8405722<br>COMP 0.001060107331 28468<br>DASH 0.0001547958 53980234<br>ETC 0.001370678704 2169<br>ETH 3.26182516317 0590-05<br>KNC 0.002214007467 24365<br>LINK 0.000681749588 783143<br>LTC 0.000388370048 052542<br>MANA 0.145363678224 324<br>MATIC 0.360017610 323345<br>OMG 0.00367214054 4653<br>UNI 0.001825457100 2574<br>XLM 0.0375690606 079359<br>ZEC 0.000168870168 331456<br>ZRX 0.0102436352 760883 | | | |
| 3.1.281110 | JORDAN JONES | ADDRESS REDACTED | | | CEL 9.244156437723 3<br>ETH 0.0169973687754513 | | | |
| 3.1.281111 | JORDAN JONES | ADDRESS REDACTED | | | LINK 0.00693943950171162 | | | |
| 3.1.281112 | JORDAN JONES | ADDRESS REDACTED | | | AVAX 12.5406522045863<br>BTC 0.0038220273027 3105<br>ETH 0.009586113460 42364 | BTC 0.121733<br>ETH 7.99689 | | |
| 3.1.281113 | JORDAN JORGE | ADDRESS REDACTED | | | BTC 0.04890708205957<br>CEL 4959.04782100977<br>ETH 0.0001131788778 11629<br>LINK 0.02238116473 45383<br>PAX 4.99745706407 249<br>USDC 0.0359234090 7494<br>XLM 0.5025755266001 7 | ETH 0.0979092006011233<br>USDC 22.7665552558309 | | |
| 3.1.281114 | JORDAN JOSEPH JOZWIK | ADDRESS REDACTED | | | BTC 0.000000331857852 4<br>GUSD 0.4848407146739 75 | | | |
| 3.1.281115 | JORDAN JUNG | ADDRESS REDACTED | | | BTC 0.4999995726132 69<br>CEL 5086.031834840 06<br>ETH 4.1975404661 2016<br>LTC 5.87400644 3<br>SNX 80.704<br>USDC 5664.67<br>USDT ERC20 1484.175 | | | |
| 3.1.281116 | JORDAN KAPLOWITZ | ADDRESS REDACTED | | | ADA 0.08164178197102 21<br>BTC 0.0545169554430575<br>DOT 0.0615492352805399<br>MATIC 0.34162896206 7498<br>USDC 1.01727295575039 | BTC 0.00046839 | | |
| 3.1.281117 | JORDAN KAPPER | ADDRESS REDACTED | | | BTC 0.000019476436 0726298 | BTC 0.06736 | | |
| 3.1.281118 | JORDAN KEE | ADDRESS REDACTED | | | BTC 0.000002858084 509239<br>ETH 0.0470889405362641<br>MCDAI 0.080999029998 1933 | | | |
| 3.1.281119 | JORDAN KELLEY | ADDRESS REDACTED | | | BTC 0.000007795857440475<br>ETH 0.0000000666170215124<br>USDC 121.493651840695 | USDC 0.0000007010374967473 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281120 | JORDAN KELLY | ADDRESS REDACTED | | | ADA 108.8017828321396<br>BTC 0.00202608964435581<br>ETH 0.0101991722173186<br>XLM 198.34666991637 | | | |
| 3.1.281121 | JORDAN KENDEL | ADDRESS REDACTED | | | BTC 0.0000020353054784455<br>LTC 0.00162088547221406<br>USDC 0.484894713953458<br>XLM 0.19931652891069 | | | |
| 3.1.281122 | JORDAN KENDHAMMER | ADDRESS REDACTED | | | BTC 0.00221654269078931 | | | |
| 3.1.281123 | JORDAN KENNEDY | ADDRESS REDACTED | | | BTC 0.03869457<br>CEL 93.790127487568<br>ETH 0.69607701 | | | |
| 3.1.281124 | JORDAN KERR | ADDRESS REDACTED | | | BTC 0.0000012271896695515<br>CEL 0.424086425465381 | | | |
| 3.1.281125 | JORDAN KING | ADDRESS REDACTED | | | LINK 0.0167467352533452 | | | |
| 3.1.281126 | JORDAN KING | ADDRESS REDACTED | | | ADA 223.266722484193<br>BTC 0.0316460478687657<br>CEL 0.139378092783049<br>DOT 10.21663888196B<br>ETH 0.254783638499607 | | | |
| 3.1.281127 | JORDAN KING WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000000019232529<br>CEL 0.00923455669177685<br>ETH 0.0227520403104522<br>MATIC 2.54302473834399E-06<br>USDC 0.000987348370687849 | BTC 0.000014178776242794<br>CEL 46.63179557593<br>MATIC 0.0016251288523714<br>USDC 0.643913701050739 | | |
| 3.1.281128 | JORDAN KIRK | ADDRESS REDACTED | | | CEL 1.08892313693576 | | | |
| 3.1.281129 | JORDAN KIRVEN | ADDRESS REDACTED | | | USDC 0.247268208391523<br>AAVE 3.4403004312688B<br>BTC 0.00619508607078025<br>ETH 1.12404944743819<br>LINK 220.041950933604<br>SNX 85.0165976876338 | | | |
| 3.1.281130 | JORDAN KITCHEN | ADDRESS REDACTED | | | BTC 0.0190854540215544 | | | |
| 3.1.281131 | JORDAN KLARE | ADDRESS REDACTED | | | ADA 0.219735290807<br>BTC 0.00000125148230269<br>ETH 0.000043212600990259<br>USDC 0.0598632987690615 | | | |
| 3.1.281132 | JORDAN KLATT | ADDRESS REDACTED | | | BTC 0.0000012876052265566<br>ETH 0.000198518721909617 | | | |
| 3.1.281133 | JORDAN KLOTZ | ADDRESS REDACTED | | | ETH 0.000869689792923331<br>MCDAI 30.6046328444253 | | | |
| 3.1.281134 | JORDAN KNIGHT | ADDRESS REDACTED | | | BTC 0.00443698917024616 | | | |
| 3.1.281135 | JORDAN KOAKAMALIKANE SALVADOR | ADDRESS REDACTED | | | CEL 27.4373778877019 | | | |
| 3.1.281136 | JORDAN KOLLER | ADDRESS REDACTED | | | BTC 0.0366500371723614<br>ETH 0.902717729900987<br>SNX 341.75347331208G<br>UMA 102.159536714319<br>USDC 0.51237107478286B | | | |
| 3.1.281137 | JORDAN KONCZ | ADDRESS REDACTED | | | ADA 1.25698753625717<br>BNB 0.00106691179610728<br>BTC 0.000230287471337658<br>DOT 0.158423958519739<br>ETH 0.00612440275639B9<br>LUNC 29.8391739115699<br>MATIC 0.56034803771647<br>USDC 19.8211664736272<br>USDT ERC20 1.119164422279072 | | | |
| 3.1.281138 | JORDAN KOURY | ADDRESS REDACTED | | | ADA 76.659968917266<br>BTC 0.00147740283787049<br>DOT 3.14594866206434<br>USDC 122.20545986997i | | | |
| 3.1.281139 | JORDAN KOVAR | ADDRESS REDACTED | | | BTC 0.000236982611897484<br>ETH 0.0310013955309733<br>USDC 10.91464267900i4<br>XLM 1.79168512775519 | BTC 0.0000000583029261 | | |
| 3.1.281140 | JORDAN KRUGER | ADDRESS REDACTED | | | BTC 0.000129720705826B6<br>LINK 0.007004647269939975<br>USDC 0.009169942018290e | BTC 0.00000075462527813i<br>LINK 19.757182562108 | | |
| 3.1.281141 | JORDAN KUCY | ADDRESS REDACTED | | | BTC 0.0168047189580B6<br>CEL 2.01271594062i8<br>ETH 0.05456693508242476<br>LUNC 2.02<br>USDT ERC20 18.7101576202277 | | | |
| 3.1.281142 | JORDAN KUNCE | ADDRESS REDACTED | | | BTC 0.000014223783147Z4<br>USDC 0.193181991711915<br>USDT ERC20 0.4259790049951i2 | BNB 0.166395<br>BTC 0.00000000830799642<br>USDT ERC20 0.00000048823810161 | | |
| 3.1.281143 | JORDAN KURTZ | ADDRESS REDACTED | | | BTC 0.0000579735041065<br>CEL 0.204227389518S<br>ETH 0.0054563012245909e | | BTC 0.0000000303066954812 | |
| 3.1.281144 | JORDAN LAMBERT | ADDRESS REDACTED | | | BTC 0.000448609578684138 | BTC 0.0000000002135304418 | | |
| 3.1.281145 | JORDAN LAND | ADDRESS REDACTED | | | BTC 0.00001108810478379<br>DOT 0.135632014940364<br>SNX 0.28813828190192<br>XLM 1.133200101226S | | | |
| 3.1.281146 | JORDAN LANE | ADDRESS REDACTED | | | BTC 0.0013081611291700i7 | | | |
| 3.1.281147 | JORDAN LANGFORD | ADDRESS REDACTED | | | ADA 420.514248556i3<br>BTC 0.0000013141290600B<br>MATIC 395.114130950438 | | | |
| 3.1.281148 | JORDAN LASTER | ADDRESS REDACTED | | | BTC 0.0000036553423065i6<br>ETH 0.00000121249840718i<br>SGB 401.547091902106<br>XRP 1.68174004843301 | | | |
| 3.1.281149 | JORDAN LAU | ADDRESS REDACTED | | | BTC 0.0007015276314B9869<br>MCDAI 724.582776146102 | | | |
| 3.1.281150 | JORDAN LAUGHLIN | ADDRESS REDACTED | | | CEL 1.09201124023i69 | | | |
| 3.1.281151 | JORDAN LEACH | ADDRESS REDACTED | | | BTC 0.000864525076238622<br>USDC 1107.60279458251 | | | |
| 3.1.281152 | JORDAN LEACH | ADDRESS REDACTED | | | USDC 0.0754979154715605 | | | |
| 3.1.281153 | JORDAN LEANO | ADDRESS REDACTED | | | BTC 0.0039263715567615i4<br>LINK 15.440586390508<br>SNX 0.0166926100318i77<br>UNI 0.0354745408592508<br>XLM 0.278936993844398<br>XRP 0.00000055188305599<br>ZRX 102.537950625521 | | | |
| 3.1.281154 | JORDAN LEBLANC | ADDRESS REDACTED | | | SNX 0.0208049023635i74 | | | |
| 3.1.281155 | JORDAN LEE | ADDRESS REDACTED | | | BTC 0.00000008028644441<br>XRP 0.116764325261418 | | | |
| 3.1.281156 | JORDAN LEE | ADDRESS REDACTED | | | BTC 0.00313555834136245<br>CEL 251.75786366712B<br>ETH 0.09288788133500B1 | | | |
| 3.1.281157 | JORDAN LEE | ADDRESS REDACTED | | | BTC 0.2575271605002<br>MCDAI 0.04958584120955095<br>USDC 1.18901974876166 | | | |
| 3.1.281158 | JORDAN LEE | ADDRESS REDACTED | | | BTC 0.00969497544477523<br>CEL 0.000196820502498162<br>ETH 0.321639652456169 | | | |
| 3.1.281159 | JORDAN LEE | ADDRESS REDACTED | | | CEL 1.143999148896 | | | |
| 3.1.281160 | JORDAN LEE | ADDRESS REDACTED | | | BTC 0.00113578624993679 | | | |
| 3.1.281161 | JORDAN LEE JOSEPHS | ADDRESS REDACTED | | | CEL 3.07282498947408<br>BNB 0.025 | | | |
| 3.1.281162 | JORDAN LEEK | ADDRESS REDACTED | | | BTC 0.000001105920608168B | | | |
| 3.1.281163 | JORDAN LEEN | ADDRESS REDACTED | | | ADA 337.284956667767<br>AVAX 7.11515823689608<br>BTC 0.2276682703570B8<br>ETH 0.833306832206729<br>USDC 253.398960709338 | AVAX 0.80385910539542i | | |
| 3.1.281164 | JORDAN LEFAIVRE | ADDRESS REDACTED | | | BTC 0.0000000213664541993<br>ETH 0.000000393495657171 | | | |
| 3.1.281165 | JORDAN LEIGH ANDERSON FANTASIA | ADDRESS REDACTED | | | CEL 2.11971591591047<br>ETH 2.38369023591905 | | | |
| 3.1.281166 | JORDAN LEIGH MILLER | ADDRESS REDACTED | | | AVAX 20.0066467530977<br>BTC 0.178471931395834<br>ETH 2.12881148020809<br>MATIC 1144.54403799397 | AVAX 1.23512123158694<br>BTC 0.0071907957813998 | | |
| 3.1.281167 | JORDAN LEJEUNE | ADDRESS REDACTED | | | ETH 0.000070000030949608<br>USDC 10.7393224080i6 | | | |
| 3.1.281168 | JORDAN LENA REID | ADDRESS REDACTED | | | ETH 0.00163960919198477 | | | |
| 3.1.281169 | JORDAN LERMAN | ADDRESS REDACTED | | | DOT 7.54124267686475<br>MATIC 144.05707939249 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281170 | JORDAN LETSON | ADDRESS REDACTED | | | ADA 0.39725091250726<br>BTC 0.0000283416268319569<br>CEL 4.9405700430716<br>ETH 0.000174865467637729<br>XRP 0.10750622873459656 | | | |
| 3.1.281171 | JORDAN LEUNG | ADDRESS REDACTED | | | ADA 571.91806569295<br>AVAX 4.38164927057301<br>BTC 0.19503281846782<br>DOGE 1120.66724373199<br>ETH 2.60234170431992<br>USDC 5462.412842802 | | | |
| 3.1.281172 | JORDAN LEVENTIS | ADDRESS REDACTED | | | BTC 0.000000037844131442<br>CEL 2.6943175488379<br>MCDAI 31.797321498186 | | | |
| 3.1.281173 | JORDAN LEVIN | ADDRESS REDACTED | | | BTC 0.0005154623005565<br>XRP 2361.4529892952 | | | |
| 3.1.281174 | JORDAN LEVINE | ADDRESS REDACTED | | | BTC 0.000000614277577097<br>CEL 0.00042127692868219<br>ETH 0.0000007630991549371<br>USDC 0.032556599843717 | | | |
| 3.1.281175 | JORDAN LEVY | ADDRESS REDACTED | | | BTC 0.19371341582819<br>DOT 179.51740272224<br>MATIC 4.120827333744<br>MATIC 785.16591003347 | BTC 0.01514 | | |
| 3.1.281176 | JORDAN LEVY | ADDRESS REDACTED | | | BTC 0.0000730072503918<br>CEL 5.334729058251252<br>ETH 1.024229856231657 | | | |
| 3.1.281177 | JORDAN LEWALLEN | ADDRESS REDACTED | | | BTC 0.000015829235536638<br>USDC 0.020380730029421487 | USDC 0.0000000151223266704 | | |
| 3.1.281178 | JORDAN LEWIS | ADDRESS REDACTED | | | ADA 1071.008197810098 | | | |
| 3.1.281179 | JORDAN LEWIS | ADDRESS REDACTED | | | BTC 0.00000000143121569B<br>CEL 4.14124445042507<br>USDC 0.0000000794721531182 | | | |
| 3.1.281180 | JORDAN LEWIS SENOR | ADDRESS REDACTED | | | BTC 0.024542118474031 | BTC 0.0012621159200162035 | | |
| 3.1.281181 | JORDAN LIAN | ADDRESS REDACTED | | | ADA 4605.75776652615<br>BTC 0.07959914177295118<br>DOT 5.20737676754601<br>ETH 0.0006465957030097501<br>LINK 6.47568867991791<br>USDC 7.767860500498406 | | | |
| 3.1.281182 | JORDAN LIEBERMAN | ADDRESS REDACTED | | | ADA 0.65781250228729A<br>BTC 0.000000078797776837<br>ETH 0.00000344657002289B | ETH 0.0040309216124218 | | |
| 3.1.281183 | JORDAN LIENART | ADDRESS REDACTED | | | ETH 0.0005512723494015596 | | | |
| 3.1.281184 | JORDAN LIEW | ADDRESS REDACTED | | | BTC 0.00161717484519<br>CEL 0.17136052314263T<br>ETH 0.186688621261948 | | | |
| 3.1.281185 | JORDAN LILGREEN | ADDRESS REDACTED | | | ETH 0.00053367602436B427 | | | |
| 3.1.281186 | JORDAN LILLIS | ADDRESS REDACTED | | | MATIC 1677.07319891874 | | | |
| 3.1.281187 | JORDAN LIMMER | ADDRESS REDACTED | | | BTC 0.00219678656628307 | | | |
| 3.1.281188 | JORDAN LINN | ADDRESS REDACTED | | | BTC 0.00000162659714117T<br>ETH 0.00020530283649109G<br>USDC 5.1645192395761 | | ETH 2.82633965874493<br>USDC 4.1 | |
| 3.1.281189 | JORDAN LITTLE | ADDRESS REDACTED | | | MATIC 9.876199866773472<br>MCDAI 28.917460512306 | | | |
| 3.1.281190 | JORDAN LITZLER | ADDRESS REDACTED | | | BTC 0.00235385179389149<br>CEL 7.834364183961S<br>ETH 0.000221210513475185<br>USDT ERC20 9.596871579548TB | | | |
| 3.1.281191 | JORDAN LLOYD | ADDRESS REDACTED | | | BTC 0.0000107734314983379<br>CEL 3.22882815261653<br>ETH 0.000844915738620856<br>XRP 2701.590634BB127 | | | |
| 3.1.281192 | JORDAN LOCKMANN | ADDRESS REDACTED | | | CEL 0.018351279355BB38 | | | |
| 3.1.281193 | JORDAN LOGAN | ADDRESS REDACTED | | | ADA 5171.13201206813<br>ETH 13.762721767B046<br>XRP 1599.023458 | | | |
| 3.1.281194 | JORDAN LOMAS | ADDRESS REDACTED | | | BTC 0.014707551657692Z<br>MATIC 513.792380410985<br>MCDAI 42.55731292437S2<br>SOL 4.85170939585437B<br>USDC 0.6717781399571288<br>XLM 548.775148398636<br>ZRX 0.016878512345774Z | | | |
| 3.1.281195 | JORDAN LOMAS | ADDRESS REDACTED | | | BTC 0.00376449725146057<br>DOT 0.0092765354215557B<br>USDT ERC20 0.6890323174250Z9 | | | |
| 3.1.281196 | JORDAN LOO | ADDRESS REDACTED | | | BTC 0.0323022467009BC 06<br>ETH 0.0976892419090494<br>XRP 0.0452690853806468 | | | |
| 3.1.281197 | JORDAN LOOMIS | ADDRESS REDACTED | | | BTC 0.000043716736244537<br>SGB 0.01501586256552A9<br>ETH 0.0716219411952429 | | | |
| 3.1.281198 | JORDAN LOPEZ | ADDRESS REDACTED | | | ETH 9.20726387319536B<br>OMG 20.918446302309A<br>USDT ERC20 376.842664186399 | | | |
| 3.1.281199 | JORDAN LÓPEZ VENEGAS | ADDRESS REDACTED | | | ADA 0.232186532159105<br>BTC 0.004688901321B644<br>ETH 0.6911797787969A5<br>XRP 122.326749760B88 | | | |
| 3.1.281200 | JORDAN LORETH | ADDRESS REDACTED | | | BTC 0.00000019283960583B3<br>USDC 0.01377690799952489 | | | |
| 3.1.281201 | JORDAN LOSEY | ADDRESS REDACTED | | | BTC 0.001127562793470Z<br>ETH 0.011404868556303O<br>LINK 43.046252641792T<br>MATIC 23.02539644774B9 | | | |
| 3.1.281202 | JORDAN LOUCKS | ADDRESS REDACTED | | | BTC 0.0000000082655698 | | | |
| 3.1.281203 | JORDAN LUBLIN | ADDRESS REDACTED | | | BTC 0.0013661450500626<br>USDC 5361.32307294 | USDC 250 | | |
| 3.1.281204 | JORDAN LUCIANO PAJMOEN PAKIMIN | ADDRESS REDACTED | | | BTC 0.15592842092252<br>CEL 403.721437573505<br>CEL 21.6728799B2504<br>MATIC 28.28243061593Z9 | | | |
| 3.1.281205 | JORDAN LUCKOO | ADDRESS REDACTED | | | CEL 0.0139586284622729 | | | |
| 3.1.281206 | JORDAN LUGENBEEL | ADDRESS REDACTED | | | BTC 0.034787869301127<br>COMP 0.081625868885 1665<br>ETH 0.013074390046 1869<br>LINK 0.04591939256623S2<br>SGB 74.30297699967809<br>UNI 25.564606644997G<br>USDC 0.02775265690032982<br>XRP 486.04469634406G | BTC 0.00072648161699938B<br>ETH 0.804817312137736 | | |
| 3.1.281207 | JORDAN LUKUPA | ADDRESS REDACTED | | | CEL 4.4912225809771S | | | |
| 3.1.281208 | JORDAN LUTZ | ADDRESS REDACTED | | | | BTC 0.094<br>ETH 1.89 | | |
| 3.1.281209 | JORDAN LY | ADDRESS REDACTED | | | BTC 0.0000015693968767 44<br>ETH 0.0000410990309B497 | | | |
| 3.1.281210 | JORDAN LYLES | ADDRESS REDACTED | | | BTC 0.006123238931451 A2 | | | |
| 3.1.281211 | JORDAN LYNCH | ADDRESS REDACTED | | | BTC 0.20924857<br>CEL 160.6640074481TT | | | |
| 3.1.281212 | JORDAN M CONTI | ADDRESS REDACTED | | | USDC 0.00019752674095<br>SOL 2.7833356B500582 | | | |
| 3.1.281213 | JORDAN M WELCH | ADDRESS REDACTED | | | DOT 0.028887615176179<br>ETH 0.79046000753379S<br>SNX 364.804651341486<br>SOL 9.7746687257441 | | | |
| 3.1.281214 | JORDAN MACK | ADDRESS REDACTED | | | BTC 0.00003463348617685A<br>ETH 0.00021181383B810708 | | | |
| 3.1.281215 | JORDAN MACKNER | ADDRESS REDACTED | | | ADA 0.38548052831881S<br>BTC 0.35116909619386T<br>COMP 0.00029156167336063707<br>DOT 31.4290079430335<br>ETH 0.72394532489482<br>LINK 0.0070928694616.2039<br>MATIC 382.53864531491S<br>SOL 9.834406934868B4<br>USDC 297.53602432446S | | | |
| 3.1.281216 | JORDAN MAGEE | ADDRESS REDACTED | | | BTC 0.000647297135715647<br>CEL 54.5759320230319 | | | |
| 3.1.281217 | JORDAN MAHAFFEY | ADDRESS REDACTED | | | BTC 0.00017806987432903B | BTC 0.0000000005082688449 | | |
| 3.1.281218 | JORDAN MAHONY | ADDRESS REDACTED | | | ADA 564.370391<br>BTC 0.00107475840062192<br>CEL 6.8169678951593 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281219 | JORDAN MALFARA | ADDRESS REDACTED | | | BTC 0.0271334939426393 7 | | | |
| | | | | | CEL 4.6637653852961 | | | |
| | | | | | ETH 0.0008931163915082 67 | | | |
| 3.1.281220 | JORDAN MALLOY | ADDRESS REDACTED | | | SNX 0.0020428980162164 5 | | | |
| 3.1.281221 | JORDAN MANN | ADDRESS REDACTED | | | USDC 0.0063158431489735 | | | |
| 3.1.281222 | JORDAN MANNIX | ADDRESS REDACTED | | | ADA 1657.27823667431 | ADA 3176.96783 | | |
| | | | | | | USDC 5.923 | | |
| 3.1.281223 | JORDAN MANSOUR | ADDRESS REDACTED | | | MATIC 475.39994918606 6 | | | |
| 3.1.281224 | JORDAN MANZIONE | ADDRESS REDACTED | | | ADA 229.721131817141 | | | |
| | | | | | BCH 0.0775390070837346 | | | |
| | | | | | BTC 0.1996160012933264 | | | |
| 3.1.281225 | JORDAN MAPLES | ADDRESS REDACTED | | | BTC 0.0000019428509780 37 | | | |
| | | | | | MATIC 0.578100717532513 | | | |
| 3.1.281226 | JORDAN MARCELIN | ADDRESS REDACTED | | | BTC 0.0000075604596422 92 | | | |
| | | | | | XLM 0.0116882508052993 | | | |
| 3.1.281227 | JORDAN MARINO | ADDRESS REDACTED | | | ADA 0.1118200928683 1 | | | |
| | | | | | BTC 0.0000000067542190 1 | | | |
| | | | | | USDT ERC20 0.130374699631422 | | | |
| 3.1.281228 | JORDAN MARION | ADDRESS REDACTED | | | BTC 0.00098183 | | | |
| 3.1.281229 | JORDAN MARRA | ADDRESS REDACTED | | | ADA 533.695390024167 | | | |
| 3.1.281230 | JORDAN MARR-HENRY | ADDRESS REDACTED | | | BTC 0.01045151685117 3 | | | |
| | | | | | BTC 0.1076465686355 8 | | | |
| | | | | | CEL 23.6097287983675 | | | |
| | | | | | MATIC 410.48604451035 4 | | | |
| 3.1.281231 | JORDAN MARSH | ADDRESS REDACTED | | | CEL 1.06501567220498 | | | |
| 3.1.281232 | JORDAN MARTIN | ADDRESS REDACTED | | | BTC 9.3005462520199E-06 | | | |
| | | | | | CEL 2381.97602493 56 | | | |
| | | | | | LINK 0.136300800943071 | | | |
| | | | | | SGB 77.4373752994307 | | | |
| | | | | | USDT ERC20 0.234559788386723 | | | |
| | | | | | XRP 0.364051636236079 | | | |
| 3.1.281233 | JORDAN MARTINELLI | ADDRESS REDACTED | | | CEL 12.2883977960332 | | | |
| 3.1.281234 | JORDAN MARTINEZ | ADDRESS REDACTED | | | ETH 0.174835687870716 | | | |
| 3.1.281235 | JORDAN MASSE | ADDRESS REDACTED | | Yes | BTC 0.0000000025933465 | | | ADA 3700.13743902744 |
| | | | | | ADA 7.75683689050376 | | | BTC 0.46018673487262 8 |
| | | | | | BTC 0.018401973270155 4 | | | |
| | | | | | CEL 2.8846097612649 5 | | | |
| | | | | | DOT 1.701444051190 24 | | | |
| | | | | | LINK 0.00328548941120527 | | | |
| | | | | | USDC 5.479742223849 1 | | | |
| | | | | | USDT ERC20 17.3270016158084 | | | |
| | | | | | UST 1499.201127 | | | |
| 3.1.281236 | JORDAN MAST | ADDRESS REDACTED | | | BTC 0.050895183849706 5 | | | |
| | | | | | LTC 2.0292350276342 6 | | | |
| 3.1.281237 | JORDAN MATHEW DSOUZA | ADDRESS REDACTED | | | ADA 34605.7188037298 | CEL 48.0141771709847 | | |
| | | | | | BTC 0.0047114642707985 1 | | | |
| | | | | | DOT 1121.19877465947 | | | |
| | | | | | ETH 2.81424108798754 | | | |
| | | | | | LINK 705.907406609403 | | | |
| | | | | | MATIC 149921.75756011 4 | | | |
| | | | | | USDC 2583.34087107913 | | | |
| 3.1.281238 | JORDAN MATHEW SHARP | ADDRESS REDACTED | | | ETH 0.00150305150593282 | | | |
| 3.1.281239 | JORDAN MATTINGLY | ADDRESS REDACTED | | | BTC 0.00001998194249738 5 | | | |
| 3.1.281240 | JORDAN MAUGHAN | ADDRESS REDACTED | | | ETH 0.00026881429325459 3 | | | |
| 3.1.281241 | JORDAN MAXWELL | ADDRESS REDACTED | | | BTC 0.0155941911965291 | | | |
| | | | | | COMP 0.09727961204863 | | | |
| | | | | | ETH 0.07647925714026 9 | | | |
| | | | | | USDC 84.524141535311 | | | |
| | | | | | XLM 967.74293476030 7 | | | |
| 3.1.281242 | JORDAN MAXWELL BURDINE | ADDRESS REDACTED | | | BTC 0.0000005499451636565 7 | XLM 0.000000086051799705 | | |
| | | | | | ETH 0.00001937618720595 9 | | | |
| | | | | | XLM 0.0105545381489512 | | | |
| 3.1.281243 | JORDAN MAXWELL THOMAS | ADDRESS REDACTED | | | ADA 2806.00757559614 | | | |
| | | | | | BTC 0.52196284037452 4 | | | |
| | | | | | DOT 22.6733480013676 | | | |
| | | | | | ETH 10.4561942906279 | | | |
| | | | | | MATIC 52.5182311882845 | | | |
| | | | | | SOL 1.66785588944366 | | | |
| 3.1.281244 | JORDAN MAXWELL-BARNES | ADDRESS REDACTED | | | BTC 0.0024705247568791 5 | | | |
| 3.1.281245 | JORDAN MAYBERRY | ADDRESS REDACTED | | | CEL 3.82207382741606 | | | |
| 3.1.281246 | JORDAN MAYBERRY | ADDRESS REDACTED | | | BTC 0.0000188601291773694 | | | |
| | | | | | CEL 1.09202608524136 | | | |
| | | | | | USDC 1.88590836686241 | | | |
| 3.1.281247 | JORDAN MAYER | ADDRESS REDACTED | | | BTC 0.0000121510783227 96 | | | |
| | | | | | ETH 0.53733497954234 | | | |
| | | | | | MANA 0.020125194422787 9 | | | |
| | | | | | MATIC 1947.25919053801 | | | |
| | | | | | OMG 0.00319553003205371 3 | | | |
| | | | | | UMA 0.00225281805831146 | | | |
| | | | | | XLM 1075.72201514345 | | | |
| 3.1.281248 | JORDAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.00000626118265559 7 | | | |
| | | | | | ETH 0.58712284210043 8 | | | |
| | | | | | LUNC 21.110160785442 2 | | | |
| | | | | | SOL 0.0000000006089755 01 | | | |
| 3.1.281249 | JORDAN MCDONALD | ADDRESS REDACTED | | | BNB 0.000097526580077988 | | | |
| | | | | | BTC 0.0000016741917864 7 | | | |
| | | | | | CEL 8.47672549860091 | | | |
| | | | | | DOT 0.0106129313364 04 | | | |
| | | | | | ETH 0.0001049024529113 64 | | | |
| | | | | | MATIC 0.0912943565768936 | | | |
| | | | | | XRP 0.0538831315022017 | | | |
| 3.1.281250 | JORDAN MCEVOY | ADDRESS REDACTED | | | ADA 0.381117097227755 | | | |
| | | | | | BNB 0.000016346643810865 | | | |
| | | | | | BTC 0.00000616763834807 | | | |
| | | | | | CEL 0.0069689932282667 | | | |
| | | | | | DOT 0.0340081891950267 | | | |
| | | | | | ETH 0.00000099371519080 08 | | | |
| | | | | | LINK 0.00783001320196158 | | | |
| | | | | | LTC 0.00283141333248962 2 | | | |
| | | | | | LUNC 0.000000291063745585 | | | |
| | | | | | MATIC 0.446308020194147 | | | |
| | | | | | SNX 0.175260245991501 | | | |
| | | | | | USDT ERC20 0.00295920882232918 | | | |
| 3.1.281251 | JORDAN MCFARLANE | ADDRESS REDACTED | | | MATIC 59.8470186930008 | | | |
| 3.1.281252 | JORDAN MCGEE | ADDRESS REDACTED | | | BTC 0.00496936939562206 | | | |
| 3.1.281253 | JORDAN MCGRATH | ADDRESS REDACTED | | | ADA 11.8892256158032 | | | |
| 3.1.281254 | JORDAN MCGREGOR | ADDRESS REDACTED | | | CEL 0.00191005647053583 | | | |
| | | | | | ETC 0.0000000000000000054 | | | |
| | | | | | USDC 0.0000708167164909 3 | | | |
| 3.1.281255 | JORDAN MCGUFFIN | ADDRESS REDACTED | | | XLM 31.6340582648713 | | | |
| 3.1.281256 | JORDAN MCGUIDWIN | ADDRESS REDACTED | | | BTC 4.64324445393869E-05 | | BTC 0.0277413677903284 | |
| | | | | | ETH 0.00159611753069 | | | |
| 3.1.281257 | JORDAN MCGUIRE | ADDRESS REDACTED | | | AAVE 0.269997687 | | | |
| | | | | | BTC 0.0385893017034629 | | | |
| | | | | | CEL 1.27787901220043 | | | |
| | | | | | ETH 0.915250807034 5 | | | |
| | | | | | LINK 3.82987348862113 | | | |
| | | | | | LTC 0.25221662 | | | |
| | | | | | UNI 2.93522355 | | | |
| 3.1.281258 | JORDAN MCKAY | ADDRESS REDACTED | | | BSV 1.03202100709161 | | | |
| | | | | | BTC 0.0580596884487232 | | | |
| | | | | | MATIC 5030.82858108669 | | | |
| | | | | | SNX 688.826780042322 | | | |
| | | | | | USDC 0.208422555985517 | | | |
| 3.1.281259 | JORDAN MCKEOHNIE | ADDRESS REDACTED | | | CEL 36.931988177954 1 | | | |
| | | | | | COMP 9.54099136200645 | | | |
| | | | | | DOT 61.0520458873563 | | | |
| | | | | | ETH 0.0041137249647315 5 | | | |
| 3.1.281260 | JORDAN MCKINNEY | ADDRESS REDACTED | | | ADA 738.505563051478 | | | |
| | | | | | BAT 2044.30316623722 | | | |
| | | | | | BTC 0.012593897344995 7 | | | |
| | | | | | ETH 31.3103049234014 | | | |
| | | | | | MATIC 1286.75563224287 | | | |
| | | | | | USDC 1232.61735631724 | | | |
| 3.1.281261 | JORDAN MCLAUGHLIN | ADDRESS REDACTED | | | CEL 4.22600136257364 | | | |
| | | | | | MATIC 91.376162320316 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281262 | JORDAN MCLELLAN | ADDRESS REDACTED | | | BNB 0.000667672729149088 BTC 0.0000088208709355 CEL 6.02943005491255 ETH 0.000157215146661672 LTC 0.0000000061893751153 MCDAI 0.68631822060626 USDC 2.857808555132588 USDT ERC20 0.0362973918176113 | | | |
| 3.1.281263 | JORDAN MCLEOD | ADDRESS REDACTED | | | AAVE 1.09875416512857 ADA 11005.1542789483 BAT 2146.83673365698 BTC 1.09768897588878 CEL 11585.1226029221 ETC 0.0234728684245099 ETH 21.8160143897712 LINK 122.627594598625 LTC 2.17388549773691 MANA 20553.5285882109 MATIC 28607.476138594 SGB 1856.82376940945 SOL 10.153783246029 UNI 526.64452358132 USDC 9854.48445391611 XLM 52447.2605257254 XRP 545.056169114002 ZRX 541.332056317928 | CEL 206 | | |
| 3.1.281264 | JORDAN MCMAHON | ADDRESS REDACTED | | | BTC 0.000151300902565549 ETH 0.158656071369909 USDC 2325.58250482078 | | | |
| 3.1.281265 | JORDAN MCMILLAN | ADDRESS REDACTED | | | BTC 0.0000079163781807 ETH 0.0001514286124391545 | | | |
| 3.1.281266 | JORDAN MCMILLAN | ADDRESS REDACTED | | | BCH 0.00000000915975814B BTC 0.0000000019751407935 CEL 0.561715408071938 ETH 0.00000000005875489 | | | |
| 3.1.281267 | JORDAN MCMILLAN | ADDRESS REDACTED | | | XLM 0.0693180727277853 | | | |
| 3.1.281268 | JORDAN MCNALLY | ADDRESS REDACTED | | | ADA 0.206437297709181 BTC 1.21243254443799E-06 XLM 0.00145835767910B6 XRP 0.00135147364750083 | | | |
| 3.1.281269 | JORDAN MEJIA | ADDRESS REDACTED | | | ADA 0.019329640938679Z BTC 0.0000013436293577D7 CEL 0.00290978614621111 ETC 0.00062487174D5D2488 ETH 0.000213041168445246 LTC 0.0002698646362595Z3 USDT ERC20 0.01420256029Z7245 | | | |
| 3.1.281270 | JORDAN MELLO | ADDRESS REDACTED | | | BTC 0.180490048867662 ETH 1.32908799272099 LINK 80.052782075080E MATIC 1522.82469764523 | | | |
| 3.1.281271 | JORDAN MENA | ADDRESS REDACTED | | | BTC 0.00000646788184803S XLM 0.1191706713282T3 | | | |
| 3.1.281272 | JORDAN MERRY | ADDRESS REDACTED | | | CEL 0.16251161767649A | | | |
| 3.1.281273 | JORDAN MERSHIMER | ADDRESS REDACTED | | | ADA 250.671748380186 BTC 0.002347206645970691 USDC 1.21709497975443 USDT ERC20 0.28072925673425B | | | |
| 3.1.281274 | JORDAN MESSER | ADDRESS REDACTED | | | BTC 0.00000000416690767829 | | | |
| 3.1.281275 | JORDAN MEUNIER | ADDRESS REDACTED | | | BTC 0.00449838266541093 CEL 64.502162188747Z MATIC 1200.76 MCDAI 40.0354671680402 | | | |
| 3.1.281276 | JORDAN MEYER | ADDRESS REDACTED | | | BTC 0.1464269941204S4 | | | |
| 3.1.281277 | JORDAN MEYER | ADDRESS REDACTED | | | ETC 0.02307393415277 ETH 0.295970666993 LTC 5.38132692938214 | | | |
| 3.1.281278 | JORDAN MICHAEL | ADDRESS REDACTED | | | USDC 0.033113843534417S | | | |
| 3.1.281279 | JORDAN MICHAEL | ADDRESS REDACTED | | | CEL 0.0024949930297999 ETC 3.8584101512359Z9E-05 ETH 0.000106878383966608 USDC 0.0395974675438164 | | | |
| 3.1.281280 | JORDAN MICHAEL | ADDRESS REDACTED | | | ADA 57.31389S BTC 0.0021387740668819 CEL 6.98180549066434 DOT 3.40030544 ETH 0.05460974 | | | |
| 3.1.281281 | JORDAN MICHAEL FRENCH | ADDRESS REDACTED | | | BTC 0.00235459341921871 CEL 871.426054884451 DOT 2579.97305222493 ETH 1.253 MATIC 139771.497393656 USDC 49240 USDT ERC20 150 | USDC 720 | | |
| 3.1.281282 | JORDAN MICHAEL GROVE | ADDRESS REDACTED | | | BTC 0.2562394923332A DOT 65.6370165420322 ETH 5.191791181238016 | | | |
| 3.1.281283 | JORDAN MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.00004497170584218B ETH 0.0087083580135617D | BTC 0.0002566139854548S6 | | |
| 3.1.281284 | JORDAN MICHAEL SELLA | ADDRESS REDACTED | | | ETH 0.001504099133023S1 | | | |
| 3.1.281285 | JORDAN MICHAELJOSEPH DUFFY | ADDRESS REDACTED | | | BTC 0.00000000441976113 | BTC 0.00000462990375183 | | |
| 3.1.281286 | JORDAN MICHEL | ADDRESS REDACTED | | | ETH 0.00002551983989366 | | | |
| 3.1.281287 | JORDAN MILLER | ADDRESS REDACTED | | | BTC 0.00131566150049141 DOT 10.597257368020S LTC 0.0001540950810541 LUNC 5.450029954511323 MATIC 0.58744698935937 | LTC 1.0042427716327 | | |
| 3.1.281288 | JORDAN MILLER | ADDRESS REDACTED | | | BTC 0.00000483894092617 ETH 0.000110047535961907 | BTC 0.000021952298272299 ETH 0.00000333424319797 | | |
| 3.1.281289 | JORDAN MILLER | ADDRESS REDACTED | | | BTC 0.00003476188931834 ETH 0.01919100102848 MATIC 1883.1180155159 | BTC 0.00000002740178545 | | |
| 3.1.281290 | JORDAN MILLER | ADDRESS REDACTED | | | BAT 520.462928752192 DOT 315.9431871047S5 ETH 9.65187303588117 KNC 641.30985251752T SNX 119.66885049948A UNI 214.583226232303 USDC 1.63566217827958 ZRX 519.16332658061S | | | |
| 3.1.281291 | JORDAN MILLER | ADDRESS REDACTED | | | BTC 0.18762459179424 ETH 4.2299179549330I LINK 17.61193023666009 | | | |
| 3.1.281292 | JORDAN MILLIGAN | ADDRESS REDACTED | | | AAVE 0.00001947552274712Z BNB 0.000110941629954804 BTC 0.000000822158145242 CEL 0.00347577661222361 ETH 0.00000820111550833 LINK 0.026994417545695I MATIC 0.01543335581830I9 UNI 0.000065045526192413 USDC 29.59309243755B1 USDT ERC20 0.48871024136637 | | | |
| 3.1.281293 | JORDAN MILLMAN | ADDRESS REDACTED | | | BTC 0.0000521375767004S | | | |
| 3.1.281294 | JORDAN MILLS | ADDRESS REDACTED | | | 1INCH 29.687907030997S AAVE 1.08031223182752 ADA 171.21371013721 AVAX 3.719651655389T4 BAT 0.00527451028600245 BTC 0.036965948550091 COMP 1.02617422325018 DOT 14.7351899069663 ETH 3.40706492637653 GUSD 3720.62462802449 LTC 0.000140334910978812 MATIC 1.00250058865049 SNX 11.21730504D34B USDC 0.337056951177907 | | | |
| 3.1.281295 | JORDAN MILLS | ADDRESS REDACTED | | | BTC 0.00686471803203452Z USDC 1058.57415560823 | | | |
| 3.1.281296 | JORDAN MITCHELL | ADDRESS REDACTED | | | ADA 0.2087942151173433 | | | |
| 3.1.281297 | JORDAN MITTASCH | ADDRESS REDACTED | | | ADA 0.572781361825174 BTC 0.00085465761013S029 DOT 0.0272398728953347 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281298 | JORDAN MIYAKE | ADDRESS REDACTED | | | BTC 0.00028073280452102 <br> USDC 155.80568756281 | | | |
| 3.1.281299 | JORDAN MONAGHAN | ADDRESS REDACTED | | | BTC 0.00000000481456859 <br> CEL 0.02161264247067 <br> XRP 0.49999927731671 | | | |
| 3.1.281300 | JORDAN MONTFORD ROBINSON | ADDRESS REDACTED | | | BAT 29.324534913929 <br> BTC 0.0094811044965346 <br> CEL 5.0891962399739 <br> GUSD 0.024451941355229 <br> USDC 123.06185029909 <br> USDT ERC20 0.07366984857939 | | | |
| 3.1.281301 | JORDAN MONTOYA | ADDRESS REDACTED | | | BTC 0.0097647135400750 <br> ETH 0.36673064264784 | | | |
| 3.1.281302 | JORDAN MONTZ | ADDRESS REDACTED | | | BTC 0.00001821368953824 <br> LINK 1.987751650105 <br> MCDAI 31.88833639484 <br> SNX 0.06261574867411 | | BTC 0.0000000009322385 <br> LINK 0.002418095557376763 | |
| 3.1.281303 | JORDAN MOORE | ADDRESS REDACTED | | | BTC 0.00317431948771523 <br> CEL 8.3670583187619 <br> ETH 1.131037244880 <br> MATIC 683.00566848161 | | | |
| 3.1.281304 | JORDAN MORA | ADDRESS REDACTED | | | AVAX 1.0181121134063 <br> BTC 0.00245749732673 <br> DOT 17.2336297890486 <br> ETH 0.32938766180132 <br> MANA 50.0777387228642 | | | |
| 3.1.281305 | JORDAN MORAVEC | ADDRESS REDACTED | | | ADA 7928.26309961434 <br> BNB 1.36925931964731 <br> BTC 0.0721439644125676 <br> ETH 58.3023903414269 <br> DOT 11.17147216587 <br> ETH 0.00507082126461888 <br> LINK 20.2599867361 <br> MATIC 5423.61257456156 | | | |
| 3.1.281306 | JORDAN MORIN | ADDRESS REDACTED | | | ADA 0.95783188896637 <br> AVAX 0.019770762289265 <br> BCH 0.0091324305350123 <br> BTC 0.218617371067 <br> ETH 0.00170668606379924 <br> MATIC 0.263979647751344 <br> USDC 1.07004682018211 | AVAX 14.4559614658198 <br> BTC 0.11227872 <br> MATIC 139.260824589275 | | |
| 3.1.281307 | JORDAN MORRIS | ADDRESS REDACTED | | | CEL 158.271751832156 | | | |
| 3.1.281308 | JORDAN MORRISON | ADDRESS REDACTED | | | ADA 1243.28823066387 <br> BTC 0.05075908285402 <br> ETH 0.6207358585409 <br> LTC 2.57898808708978 <br> XLM 24.345764575799 | BTC 0.00351809 | | |
| 3.1.281309 | JORDAN MOSHIER | ADDRESS REDACTED | | | BCH 0.0011134987734856 <br> BTC 0.648110521144154 <br> ETH 5.39793453001904 <br> LINK 24.3834417699334 <br> MATIC 15102.1981783185 <br> SNX 102.320596643954 | | | |
| 3.1.281310 | JORDAN MOSLEY | ADDRESS REDACTED | | | CEL 1.067960190927 | | | |
| 3.1.281311 | JORDAN MOSS | ADDRESS REDACTED | | | CEL 1.130893394500 | | | |
| 3.1.281312 | JORDAN MOSS | ADDRESS REDACTED | | | BTC 0.001279492553133587 <br> CEL 116.649156438358 <br> ETH 4.50668124463323 | | | |
| 3.1.281313 | JORDAN MOLLINIER | ADDRESS REDACTED | | | USDT ERC20 9.26350887492973 | | | |
| 3.1.281314 | JORDAN MUIR | ADDRESS REDACTED | | | ADA 0.173629738031808 <br> BTC 2.7682531915609 <br> ETH 0.00038207011919750 <br> MATIC 0.236193499464219 | | | |
| 3.1.281315 | JORDAN MUNINGER | ADDRESS REDACTED | | | BTC 0.0000011256870503481 <br> CEL 3.447144899342 | | | |
| 3.1.281316 | JORDAN MURPHY | ADDRESS REDACTED | | | USDC 0.16187128649042 <br> BTC 0.00000062123919602 <br> LINK 0.0066977585887520 <br> USDC 0.86874004135706 | | | |
| 3.1.281317 | JORDAN MYERS | ADDRESS REDACTED | | | XLM 0.394037406439426 <br> BTC 0.00105446492192 <br> ETH 0.00000028456589383 <br> MATIC 49.176847008979 | | | |
| 3.1.281318 | JORDAN NAHUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000001842590954 <br> CEL 0.08536793895170 | | | |
| 3.1.281319 | JORDAN NAZARIO | ADDRESS REDACTED | | | BTC 0.0881492526507832 <br> ETH 0.66582889626304 <br> GUSD 281.307634862633 <br> USDC 3126.45758465884 | | | |
| 3.1.281320 | JORDAN NEAL-ROBERTSON | ADDRESS REDACTED | | | ADA 72.3363950404283 <br> BTC 0.0418253263668553 <br> ETH 0.09281515585431073 <br> LINK 4.08924350548095 <br> USDC 245.89911988998 | | | |
| 3.1.281321 | JORDAN NEDDERMAN | ADDRESS REDACTED | | | BTC 0.000011701589643135 <br> ETH 0.00834073879581218 <br> USDC 0.0001457547509518 | | BTC 0.000000004982189039 <br> XTZ 0.000000522351428345 | |
| 3.1.281322 | JORDAN NEIL TAUCHER | ADDRESS REDACTED | | | BTC 0.00141754755051804 <br> DOGE 134.89654461804 <br> ETH 0.01537885849511081 <br> XLM 19.5275512336494 | | | |
| 3.1.281323 | JORDAN NELSON JULIAN | ADDRESS REDACTED | | | ETH 0.00164142931983751 | DOT 2.18124642 | | |
| 3.1.281324 | JORDAN NESBITT | ADDRESS REDACTED | | | BTC 0.00113442954926985 <br> CEL 111.917255905827 <br> LUNC 0.00000003345340338429 <br> SGB 1147.80627163 <br> SNX 325.938667859368 | | | |
| 3.1.281325 | JORDAN NG | ADDRESS REDACTED | | | XRP 565.657471539965 | | | |
| 3.1.281326 | JORDAN NG | ADDRESS REDACTED | | | BTC 0.00009195788053077554 <br> USDT ERC20 0.49483680189096 | | | |
| 3.1.281327 | JORDAN NGENEGBO THOMPSON | ADDRESS REDACTED | | | DOGE 21.1604596882519 | | | |
| 3.1.281328 | JORDAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0272783774737255 <br> ETH 0.19554908683750B | | | |
| 3.1.281329 | JORDAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00231446236320332 <br> CEL 10.296026779425B <br> USDC 38.511742735791 <br> USDT ERC20 1372 1.074822118B | | | |
| 3.1.281330 | JORDAN NGUYEN | ADDRESS REDACTED | | | BTC 0.02827368890876 23 <br> CEL 806.59326732153 1 <br> ETH 191.93117484597 1 | | | |
| 3.1.281331 | JORDAN NICHOLS | ADDRESS REDACTED | | | CEL 0.42161252289771 5 | | | |
| 3.1.281332 | JORDAN NIEDERGANG | ADDRESS REDACTED | | | BTC 0.00286735207253 43 <br> CEL 16.842677012337 2 <br> ETH 0.18568214517547 1 <br> USDT ERC20 420 | | | |
| 3.1.281333 | JORDAN NIERMAN | ADDRESS REDACTED | | | SGB 24.7544819378 59 <br> XRP 16.268419910670 6 | | | |
| 3.1.281334 | JORDAN NOEL | ADDRESS REDACTED | | | AAVE 2.09746529684224 <br> ADA 6885.45531468181 <br> AVAX 15.9738883832554 <br> BCH 3.1542432770926 <br> BSV 3.10168840238609 <br> BTC 1.01050424328226 <br> DOGE 3953.62978418898 <br> DOT 56.3963854081377 <br> ETH 32.4827023281664 <br> LINK 9.83795578760585 <br> LTC 10.3052642998707 <br> MATIC 834.262153384512 <br> SNX 150.305045050256 <br> SOL 10.0938632339609 <br> USDC 17120.1073302961 <br> XLM 3676.26305266031 <br> XRP 503.964051 | BTC 0.00000035 <br> USDC 0.004 | | |
| 3.1.281335 | JORDAN NOEL ANTOINE LACROIX | ADDRESS REDACTED | | | CEL 0.044059985168753 2 <br> ETH 0.001479273309953795 | | | |
| 3.1.281336 | JORDAN NOLLMAN | ADDRESS REDACTED | | | BTC 0.43189495920812 <br> ETH 4.58039806500583 <br> USDC 19.7238768755007 | | | |
| 3.1.281337 | JORDAN NOONE | ADDRESS REDACTED | | | BTC 0.00000084576882341B <br> MATIC 1.84819797497584 <br> USDC 0.0249323257918524 | | | |
| 3.1.281338 | JORDAN NORBER | ADDRESS REDACTED | | | BTC 0.03941508361686 6 <br> LTC 1.01158130520797 <br> USDC 47.6961516722726 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281339 | JORDAN NORDENHAUG | ADDRESS REDACTED | | | BTC 0.1241994276068893<br>ETH 2.183427615805095<br>LTC 2.121214162009557<br>USDC 1155.647454966065<br>XLM 233.9548140377788 | BTC 0.0081752 | | |
| 3.1.281340 | JORDAN NORMAN | ADDRESS REDACTED | | | BAT 0.1105365396467713<br>BTC 0.001145118774944043<br>EOS 48.25505737550<br>ETH 0.0001616388599972007<br>MATIC 1.460766483673<br>MCDAI 42.47562902229027<br>XLM 799.149304127102 | | | |
| 3.1.281341 | JORDAN NORMAN-SMIRNOV | ADDRESS REDACTED | | | BTC 0.00007180526571571<br>CEL 1.114798493511388<br>ETH 0.00081831655621225 | | | |
| 3.1.281342 | JORDAN NORRIS-LUE | ADDRESS REDACTED | | | AAVE 0.003993375126175<br>BNT 0.443944292120535<br>SNX 0.215494716347936 | | | |
| 3.1.281343 | JORDAN NORTHCUTT | ADDRESS REDACTED | | | AAVE 0.543688996235139<br>BTC 0.180076234915873<br>CEL 10.788283587692<br>COMP 1.112737714573452<br>DASH 4.318408723853498<br>GUSD 28.288247127829<br>LINK 56.615736239288<br>XLM 2243.663657435375<br>ZRX 3355.59973748286 | | | |
| 3.1.281344 | JORDAN NOTT | ADDRESS REDACTED | | | BTC 0.01267937776204684<br>CEL 17.7699227705807 | | | |
| 3.1.281345 | JORDAN NOURI | ADDRESS REDACTED | | | BTC 1.054117355511168<br>CEL 2.449050787998525<br>DOT 0.00035414110127303<br>ETH 0.00439104309521334<br>LUNC 0.064505153448148<br>SNX 1.399212545446583<br>USDC 0.4838360189535586 | | | |
| 3.1.281346 | JORDAN OAKLEY-NEWELL | ADDRESS REDACTED | | | MATIC 2356516.987718501 | | | |
| 3.1.281347 | JORDAN OBAS | ADDRESS REDACTED | | | AAVE 0.000951631021609346<br>BNB 0.00347178201371931<br>BTC 0.0000015737690937373<br>ETH 0.00015460755511743<br>MATIC 0.476989836206589<br>UNI 0.010742015249574 | | | |
| 3.1.281348 | JORDAN OBISPO | ADDRESS REDACTED | | | ADA 690.2769065775363<br>BNB 1.453089881659644<br>BTC 0.00442134<br>CEL 145.1924572331424<br>ETC 6.2613914<br>ETH 0.6545131<br>LINK 9<br>LTC 4.183<br>XRP 323.674412 | | | |
| 3.1.281349 | JORDAN OGLESBY | ADDRESS REDACTED | | | ADA 248.02542836937<br>BTC 0.761373741090442<br>ETH 6.511764291878<br>GUSD 0.0001896340911578335<br>MATIC 485.5542306087604<br>USDC 11.728991384286643<br>XLM 0.0916958286967554 | GUSD 0.00307681623984317<br>USDC 0.0000006761116530099 | | |
| 3.1.281350 | JORDAN OLIVERO | ADDRESS REDACTED | | | BTC 0.13219357561589<br>USDC 80938.284940814 | BTC 0.0919698 | | |
| 3.1.281351 | JORDAN OLMSTEAD | ADDRESS REDACTED | | | MATIC 0.630932825919415 | | | |
| 3.1.281352 | JORDAN ONCAY | ADDRESS REDACTED | | | BTC 0.000205203472852383 | | | |
| 3.1.281353 | JORDAN OROZCO | ADDRESS REDACTED | | | CEL 1.078341862816667<br>SGB 0.0135865440889532<br>XLM 2.385285404770013<br>XRP 0.0908024902028561 | | | |
| 3.1.281354 | JORDAN OSBORN | ADDRESS REDACTED | | | CEL 7.521760822646<br>XRP 23.806536 | | | |
| 3.1.281355 | JORDAN OVERTON | ADDRESS REDACTED | | | CEL 1.118388943761<br>XLM 99.0010119735373 | | | |
| 3.1.281356 | JORDAN OXLEY | ADDRESS REDACTED | | | BTC 0.001307297790018619<br>USDC 523.419342718376 | | | |
| 3.1.281357 | JORDAN PACIFIC | ADDRESS REDACTED | | | BTC 0.000149104669955586<br>ETH 0.00121123878029767 | | | |
| 3.1.281358 | JORDAN PACKER | ADDRESS REDACTED | | | ETH 0.00007943807827012 | | | |
| 3.1.281359 | JORDAN PAGE | ADDRESS REDACTED | | | CEL 0.036392189268551 | | | |
| 3.1.281360 | JORDAN PAKES | ADDRESS REDACTED | | | BTC 0.000793383620128845<br>CEL 0.660251808673861<br>ETH 0.253573674288038 | | | |
| 3.1.281361 | JORDAN PALLARA | ADDRESS REDACTED | | | CEL 0.368085839263672<br>MCDAI 0.0865474713611682 | | | |
| 3.1.281362 | JORDAN PALMER SORENSON | ADDRESS REDACTED | | | BTC 0.21347018809786<br>ETH 8.721572299845552<br>LTC 4.230917326773994<br>OMG 117.8877871902295<br>USDC 6699.3844171192 | | | |
| 3.1.281363 | JORDAN PALSGROVE | ADDRESS REDACTED | | | BTC 0.00359447332766402 | | | |
| 3.1.281364 | JORDAN PAPER | ADDRESS REDACTED | | | ADA 388.693432222084<br>AVAX 41.50956704240404<br>BCH 0.157852031933527<br>BTC 0.480779829613065<br>DOT 41.48558124470334<br>ETH 1.789086858394442<br>LTC 0.0009854780247096038<br>LUNC 29.553789394022<br>USDC 10527.6093820254<br>ZEC 1.764453208009 | | | |
| 3.1.281365 | JORDAN PARKHURST | ADDRESS REDACTED | | | XLM 26.748818216242424 | | | |
| 3.1.281366 | JORDAN PARR | ADDRESS REDACTED | | | BTC 0.0000219023036411911<br>ETH 0.0002150708056058292<br>MATIC 1.025763917635582 | | | |
| 3.1.281367 | JORDAN PASQUIER | ADDRESS REDACTED | | | BTC 0.00176317197278973<br>CEL 31.04073678420929<br>EOS 0.252925504329904<br>PAXG 0.0020139401869362<br>USDC 0.0232294091790613<br>USDT ERC20 0.0000009164118767<br>XRP 0.7094225771659S5 | | | |
| 3.1.281368 | JORDAN PASSWATERS | ADDRESS REDACTED | | | BTC 0.00113139590638402<br>USDC 4495.240265434039 | | | |
| 3.1.281369 | JORDAN PATE | ADDRESS REDACTED | | | BTC 0.123919473362233<br>CEL 1.112141881441354<br>ETH 0.152158754883586 | BTC 0.00249644 | | |
| 3.1.281370 | JORDAN PATERSON | ADDRESS REDACTED | | | CEL 0.156293647976089<br>XRP 20.75 | | | |
| 3.1.281371 | JORDAN PATRICK | ADDRESS REDACTED | | | BCH 0.139377266219396<br>BTC 0.00937453771624059<br>CEL 38.551744819571 7<br>ETH 6.306978379236121<br>LTC 0.469942252589693<br>XLM 26.7665826934776 | | | |
| 3.1.281372 | JORDAN PAUL | ADDRESS REDACTED | | | BTC 0.002151779169253356<br>ETH 1.027917453863 | | | |
| 3.1.281373 | JORDAN PAUL HAVRANEK | ADDRESS REDACTED | | | ADA 205.9033450894967<br>BTC 0.049120734715933<br>ETH 0.793769601761359<br>LTC 1.75856427270632 | | | |
| 3.1.281374 | JORDAN PAUL JOHNSTON | ADDRESS REDACTED | | | BTC 0.144561992550083 | | | |
| 3.1.281375 | JORDAN PAUL WILKIE | ADDRESS REDACTED | | | ETH 0.20683461940358 | BTC 0.0012597901037588 1 | | |
| 3.1.281376 | JORDAN PEARSON | ADDRESS REDACTED | | | CEL 0.133873147556541 | | | |
| 3.1.281377 | JORDAN PEARSON | ADDRESS REDACTED | | | CEL 37.30839866280661<br>ETH 0.71923609<br>USDC 5.420260604875 45 | | | |
| 3.1.281378 | JORDAN PEDERIGAN | ADDRESS REDACTED | | | BTC 0.0595004163065 18<br>ETH 0.4773151769735 81<br>USDC 53.92080354895118 | | | |
| 3.1.281379 | JORDAN PEITZMAN | ADDRESS REDACTED | | | ADA 0.24157752790B989<br>BTC 0.0000072874141876<br>DOT 0.00134720520520341<br>ETH 1.307298665934998-06 | | | |
| 3.1.281380 | JORDAN PENG | ADDRESS REDACTED | | | BTC 0.00118074591681465<br>USDC 12513.15712705S5 | | | |
| 3.1.281381 | JORDAN PERDHOLAT | ADDRESS REDACTED | | | CEL 1.05832151361B809 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281382 | JORDAN PEREIRA | ADDRESS REDACTED | | | ADA 244.575047<br>BTC 0.032923204949190S<br>CEL 343.094923519628<br>ETH 0.12493791<br>MATIC 250.06715224 | | | |
| 3.1.281383 | JORDAN PEREIRA | ADDRESS REDACTED | | | BTC 0.0509315035905081<br>CEL 9.28601606869868<br>ETH 0.481178423935939 | | | |
| 3.1.281384 | JORDAN PEREIRA SENEDO | ADDRESS REDACTED | | | CEL 0.00084361126015197Z<br>DOGE 2.22174819<br>ETC 0.004153<br>ETH 0.0000002408230693Z2 | | | |
| 3.1.281385 | JORDAN PERRIN | ADDRESS REDACTED | | | BTC 0.00915956103464374<br>CEL 16.4705440597247<br>ETH 0.3560539620546B | | | |
| 3.1.281386 | JORDAN PERSO | ADDRESS REDACTED | | | BTC 0.00869987291024869<br>COMP 0.00081914517545922<br>KNC 0.07694749961313D9<br>LINK 0.0564458958543229<br>SNX 0.177022215747738<br>XLM 661.695479722811 | | | |
| 3.1.281387 | JORDAN PETER | ADDRESS REDACTED | | | BTC 0.00001091920116019<br>ETH 0.00009273448727905Z<br>XLM 80.6811231693356 | | | |
| 3.1.281388 | JORDAN PETERSON | ADDRESS REDACTED | | | AAVE 0.0020475294290822B<br>BTC 0.00007161152972038P<br>COMP 0.00005037558256046S<br>DASH 0.00124109070660612<br>ETH 0.00043931506852317J<br>LTC 0.00229503191728125<br>MATIC 1.14548223159176<br>SNX 0.036603387416909Z<br>USDC 0.0061615275523912 | BTC 0.0000000543647538 | | |
| 3.1.281389 | JORDAN PETERSON | ADDRESS REDACTED | | | ADA 206.87648443803<br>BTC 0.00002973923340159<br>ETH 0.00205215840435682<br>USDC 3.25490545626753 | | | |
| 3.1.281390 | JORDAN PETHEL MERCIER | ADDRESS REDACTED | | | CEL 435.707775309149 | | | |
| 3.1.281391 | JORDAN PETHERBRIDGE | ADDRESS REDACTED | | | BTC 0.00072660422671624D<br>CEL 0.293017184712248<br>ETH 0.000419923383265942 | | | |
| 3.1.281392 | JORDAN PHILIP PETERSON | ADDRESS REDACTED | | | AVAX 7.44239137075672<br>BNT 249.039284660836<br>BTC 0.04969617441868J<br>MATIC 671.2913441565616<br>SNX 216.60923806160D<br>USDC 0.138104614089899 | BTC 0.01643288 | | |
| 3.1.281393 | JORDAN PHILLIP JUDD | ADDRESS REDACTED | | | XLM 0.08854413680644J1 | | | |
| 3.1.281394 | JORDAN PHILLIPS | ADDRESS REDACTED | | | ADA 1098.01591579166<br>BCH 1.2376755584475<br>BSV 1.215554788411Z6<br>BTC 1.04062452001355<br>ETC 49.14123618757B7<br>LTC 14.524221721277B<br>USDC 16016.3105181828 | | | |
| 3.1.281395 | JORDAN PHILPOTT | ADDRESS REDACTED | | | BTC 0.1421266539990979<br>LINK 0.0104754883206211<br>SNX 20.8911758288973<br>UNI 0.00469632673593177<br>USDC 0.436207796148674 | | | |
| 3.1.281396 | JORDAN PHOTHIBOUPHA | ADDRESS REDACTED | | | ETH 1.7456186127849991-06 | | | |
| 3.1.281397 | JORDAN PIERRE | ADDRESS REDACTED | | | BTC 0.00229555165239839<br>MCDAI 1042.92123028702 | | | |
| 3.1.281398 | JORDAN PINE | ADDRESS REDACTED | | | ETC 0.0000000084680441I7<br>CEL 0.12393873110063<br>MATIC 12.909008510936J | | | |
| 3.1.281399 | JORDAN PISTACCHIO | ADDRESS REDACTED | | | BTC 2.3239070785699E-07<br>CEL 0.00121895738477074<br>COMP 0.0000487073160384422 | | | |
| 3.1.281400 | JORDAN PITT | ADDRESS REDACTED | | | LTC 0.0000286792093570I1<br>SNX 2.028631247642J7 | | | |
| 3.1.281401 | JORDAN PITTMAN | ADDRESS REDACTED | | | USDC 0.00578070021796487 | | | |
| 3.1.281402 | JORDAN PIZZATO | ADDRESS REDACTED | | | BTC 0.000010475220523782 | | | |
| 3.1.281403 | JORDAN PLEDGER | ADDRESS REDACTED | | | BTC 0.00185507436055987<br>ETH 0.0576692926670676 | | | |
| 3.1.281404 | JORDAN POSTE | ADDRESS REDACTED | | | BTC 0.00357102442725305<br>CEL 36.256096111652<br>ETH 0.189603624479989<br>USDC 0.644900140248664 | | | |
| 3.1.281405 | JORDAN POULTON | ADDRESS REDACTED | | | BAT 3195.07585460401<br>BTC 0.069903329043805G<br>CEL 0.72162105254392Z<br>ETH 2.97367829173413<br>LINK 102.821819630314<br>MCDAI 30 | | | |
| 3.1.281406 | JORDAN POWERS | ADDRESS REDACTED | | | ADA 0.06796160148571Z5<br>AVAX 0.00645041935118997<br>BTC 0.0361245610410327<br>DOT 0.00562826032371371<br>ETH 2.02866656062722<br>MATIC 0.21343832150178J<br>SNX 0.127706111362262<br>USDC 0.00042005564962473 | | | |
| 3.1.281407 | JORDAN PRICE | ADDRESS REDACTED | | | ADA 0.30638192597609Z<br>AVAX 0.009243063046632B8<br>BTC 0.00506500755897552<br>ETH 0.495456971658275<br>MATIC 0.675951808431186 | | | |
| 3.1.281408 | JORDAN PRIMAVERA | ADDRESS REDACTED | | | BTC 0.049757140875485S<br>CEL 233.7811241002J9<br>ETH 0.475519926933731<br>MATIC 920.872930672256 | | | |
| 3.1.281409 | JORDAN PROBST | ADDRESS REDACTED | | | BTC 0.000000170931277141<br>CEL 0.16102807408349J<br>DOT 0.0370699258829396<br>ETH 0.0022605102794951?<br>LTC 0.0014631842086702<br>MATIC 0.00680755190063724<br>USDC 5.10915207602659<br>USDT ERC20 5.0123753254872G | | | |
| 3.1.281410 | JORDAN PROCUNIER | ADDRESS REDACTED | | | BTC 0.000890560602773?5<br>USDC 423.026320007686 | | | |
| 3.1.281411 | JORDAN PROHASKA | ADDRESS REDACTED | | | BTC 0.0949328708464336 | | | |
| 3.1.281412 | JORDAN PROVOT | ADDRESS REDACTED | | | BTC 0.00044716751606289 | | | |
| 3.1.281413 | JORDAN PRUDENTE | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>ETH 1.05118593163276 | | | |
| 3.1.281414 | JORDAN PUENTE | ADDRESS REDACTED | | | ADA 0.114284624723546<br>ETH 0.00019413793845080S<br>USDC 0.493029105453279 | | | |
| 3.1.281415 | JORDAN PUGLIESE | ADDRESS REDACTED | | | BTC 0.00108917777863178<br>ETH 0.1525465263975<br>MATIC 293.744293770S3 | | | |
| 3.1.281416 | JORDAN QUAGLIA | ADDRESS REDACTED | | | BTC 0.942956799709243 | | | |
| 3.1.281417 | JORDAN QUIGLEY | ADDRESS REDACTED | | | BTC 0.000591415567615Z2<br>ETH 0.00270459595892178<br>MATIC 9619.68145508839<br>SOL 147.159250687413<br>USDC 0.184620586032224 | BTC 0.0000006223416800Z<br>USDC 0.00049719626118750? | | |
| 3.1.281418 | JORDAN QUINTAL | ADDRESS REDACTED | | | LTC 1.03859624698526<br>XRP 155.524318730462 | | | |
| 3.1.281419 | JORDAN RADAU | ADDRESS REDACTED | | | ADA 322.789923994770<br>BTC 0.33360343709O764<br>ETH 5.98672829605991<br>USDC 313.382099682563 | ETH 1.376289592 | | |
| 3.1.281420 | JORDAN RADOSLAVOV | ADDRESS REDACTED | | | BCH 1.4518655397Z119<br>BNB 2.32350944337021<br>BTC 0.0030773151003884<br>CEL 16.9189602295631 | | | |
| 3.1.281421 | JORDAN RADWAY | ADDRESS REDACTED | | | ADA 3.49564097425646<br>DOT 0.02679906635201?6<br>ETH 0.000703736689293882<br>USDT ERC20 0.218141580363556 | ADA 0.00000078815408233B<br>DOT 0.00000000007633632 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281422 | JORDAN RAINEY | ADDRESS REDACTED | | | BTC 0.0000205747555687B9 CEL 0.45840161862530B DOT 0.38353091054343B ETH 10.516005719673T SNX 0.29968488531308I4 UNI 0.00523863954175118 USDC 0.53196786311091I4 | | DOT 0.0000009098 | |
| 3.1.281423 | JORDAN RAVITCH | ADDRESS REDACTED | | | USDC 0.003607163684006T2 | | | |
| 3.1.281424 | JORDAN RALEIGH | ADDRESS REDACTED | | | ADA 1876.939772327I4 BTC 0.2627751251041S2 EOS 10.130812718680I2 ETH 20.2911845480465 | | | |
| 3.1.281425 | JORDAN RAMAGE | ADDRESS REDACTED | | | AVAX 26.76391570328I99 BTC 0.0057036337923B DOT 148.94369411582I2 ETH 5.1465165025692I1 LUNC 0.0000000015358186411 MATIC 808.2566472625S2 SOL 48.98197423B0632 | | | |
| 3.1.281426 | JORDAN RASSILLO | ADDRESS REDACTED | | | BTC 0.0000123633173793I5 | | | |
| 3.1.281427 | JORDAN RAY LONERGAN | ADDRESS REDACTED | | | BNB 1.2323548369400I2 BTC 0.0210789500157536 CEL 656.89786361635I3 ETH 0.34648528488714I9 | | | |
| 3.1.281428 | JORDAN REBECCA HUI | ADDRESS REDACTED | | | BTC 0.0024192791376959T | | | |
| 3.1.281429 | JORDAN REGNIER | ADDRESS REDACTED | | | ETH 0.9088538277342I4 | | | |
| 3.1.281430 | JORDAN REID | ADDRESS REDACTED | | | CEL 1.0822801804661 | | | |
| 3.1.281431 | JORDAN REIGHTER | ADDRESS REDACTED | | | BTC 0.0000060385023B3101 | | | |
| 3.1.281432 | JORDAN REINECKE | ADDRESS REDACTED | | | BTC 0.08675515507448I45 | | BTC 0.00012426 | |
| 3.1.281433 | JORDAN REITLER | ADDRESS REDACTED | | | ADA 33.835385270129 BCH 0.1043742238147I66 BSV 0.3069681520B3017 BTC 0.01498410061541I6 ETH 0.2177438497579I6 LTC 1.1055705462348I KLM 121.033435077339 | | BTC 0.00160206 ETH 0.02189875 | |
| 3.1.281434 | JORDAN REJAUD | ADDRESS REDACTED | | | BTC 2.1125354572091I2 MCDAI 31.869749863248I2 | | | |
| 3.1.281435 | JORDAN RENEE ASHLEY | ADDRESS REDACTED | | | BTC 0.0000004033649I39093 | BTC 0.000433663545049612 | | |
| 3.1.281436 | JORDAN RICHARD DAVISON | ADDRESS REDACTED | | | BTC 0.0265876415I7532 KLM 0.1827811355046S | KLM 0.00000008722893720б | | |
| 3.1.281437 | JORDAN RICHARD DELOZIER | ADDRESS REDACTED | | | ADA 26.651603 BTC 0.0395207682608952 BUSD 33.715055864268S CEL 39.7272694791039 DOT 216.57758177710I1 ETH 1.8673201043513б GUSD 48.622118B260578 SNX 0.02324607454286I2 SOL 14.69900054058T3 USDC 291.623333763417 USDT ERC20 99.184009442432I6 | | | |
| 3.1.281438 | JORDAN RICHARTZ | ADDRESS REDACTED | | | ETH 0.0016345273020772 | | | |
| 3.1.281439 | JORDAN RICKETTS | ADDRESS REDACTED | | | BTC 0.0000011325593505I1 ETH 0.0000000962364503I48 GUSD 0.000005348B4025647 LTC 0.0000006B7805169542 | BTC 0.00000000041427387I3 ETH 0.0143327385975635 LTC 0.004273743373052I75 | | |
| 3.1.281440 | JORDAN RIECK | ADDRESS REDACTED | | | BTC 0.0541634368060634 | | | |
| 3.1.281441 | JORDAN RILEY GOODWIN | ADDRESS REDACTED | | | ETH 0.0014894587147648I4 | | | |
| 3.1.281442 | JORDAN RIVERA | ADDRESS REDACTED | | | ADA 0.0103486144205981 | | | |
| 3.1.281443 | JORDAN RIVERA | ADDRESS REDACTED | | | USDC 0.000000971871011I43 | | | |
| 3.1.281444 | JORDAN RIVIÈRE | ADDRESS REDACTED | | | CEL 1.06935209099319 | | | |
| 3.1.281445 | JORDAN ROBERT UPDYKE | ADDRESS REDACTED | | | BTC 0.0000007007976837 CEL 0.6093086408173I | | BTC 0.004403775131286I3 DOT 33.272 | |
| 3.1.281446 | JORDAN ROBERTS | ADDRESS REDACTED | | | ETH 0.30035396005776 MATIC 534.8967621884S5 | | | |
| 3.1.281447 | JORDAN ROBERTS | ADDRESS REDACTED | | | ETH 0.0429807123508296 BTC 0.0000008667735142333 LINK 18.249560373509 | | | |
| 3.1.281448 | JORDAN ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.21407468301490I4 GUSD 0.9851845033952I99 USDC 3.777548794557Z4 | | | BTC 0.47840D2296321I1 |
| 3.1.281449 | JORDAN ROBEY | ADDRESS REDACTED | | | BAT 0.81762356961348I9 BTC 0.0000051375197028I44 ETH 0.00137282973370I98 USDC 7660.60000310443 KLM 775.2842638218I04 | | | |
| 3.1.281450 | JORDAN ROBISON | ADDRESS REDACTED | | | BTC 0.000335431553155868 ETH 0.00486652840189065 KNC 1021.4296563942S SNX 315.386456963099 KLM 5780.69758212085 ZRX 2674.73780486339 | | | |
| 3.1.281451 | JORDAN ROBISON | ADDRESS REDACTED | | | ADA 0.3166607800606I66 BTC 0.0001294666444447543 MATIC 0.08188058852300I4 KLM 38.33128346572I99 | | | |
| 3.1.281452 | JORDAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.1250109896150I15 | | | |
| 3.1.281453 | JORDAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0000034651178138B | | | |
| 3.1.281454 | JORDAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 39.74542434746I39 BTC 0.00101121B00747Z4 LINK 4.097727904011I64 MATIC 1217.5322690376I3 SNX 46.721059664173B | | BTC 0.00285118 | |
| 3.1.281455 | JORDAN ROOD | ADDRESS REDACTED | | | BTC 0.2560968611627S ETH 1.6394665139335O5 LTC 10.3657467849862 | | | |
| 3.1.281456 | JORDAN ROSARIO | ADDRESS REDACTED | | | BNB 0.09 BTC 0.0004123512498634I92 CEL 7.377061462251T7 DOT 8.775575237015I6 ETH 0.2260312784098I33 LUNC 1.6165723325116S USDC 0.98413853504700I9 | | | |
| 3.1.281457 | JORDAN ROSARIO | ADDRESS REDACTED | | | BTC 0.0000001387121615I19 ETH 0.00001331307B010469 LINK 0.0000668444976B89S7 MATIC 0.0017054779523929S USDC 0.0173750337B6564 | | | |
| 3.1.281458 | JORDAN ROSARIO | ADDRESS REDACTED | | | BTC 0.001101280791451I99 ETH 0.00000064811195997I7 | | | |
| 3.1.281459 | JORDAN ROSE | ADDRESS REDACTED | | | ETH 3.1318643797926 USDC 63.8117524340I852 | USDC 0.0071124475178733I9 | | |
| 3.1.281460 | JORDAN ROSELLE | ADDRESS REDACTED | | | ETH 0.000049307690610S2 | | | |
| 3.1.281461 | JORDAN ROSS | ADDRESS REDACTED | | | BTC 0.0000358490493136I3 LTC 0.00043365773829641 | | | |
| 3.1.281462 | JORDAN ROTH | ADDRESS REDACTED | | | ADA 21462.9940100599 ETH 4.5167756441133S USDT ERC20 208.768480002192 | ETH 2.5 | | |
| 3.1.281463 | JORDAN ROUSE | ADDRESS REDACTED | | | BTC 0.000048335416287291 | | | |
| 3.1.281464 | JORDAN ROYUELA | ADDRESS REDACTED | | | USDT ERC20 0.00000012315457553 CEL 0.0536891166650337 | | | |
| 3.1.281465 | JORDAN RUBIN SACKS | ADDRESS REDACTED | | | ETH 0.00000042683963648I ADA 15586.7301836282 BTC 0.026916418294079I3 CEL 0.137390549820383 ETH 0.37893371222189 XRP 242.3587875648S1 | | | |
| 3.1.281466 | JORDAN RUST | ADDRESS REDACTED | | | ADA 857.066659776Z51 BTC 1.2423426024742 XRP 3.35119716458664 | | | |
| 3.1.281467 | JORDAN RYAN KELLIHER | ADDRESS REDACTED | | | SOL 1.16425713031969 | | | |
| 3.1.281468 | JORDAN RYAN PATERSON | ADDRESS REDACTED | | | BTC 0.052194258574095I7 | | | |
| 3.1.281469 | JORDAN RYDER | ADDRESS REDACTED | | | BTC 0.00424548883139Об | | | |
| 3.1.281470 | JORDAN RYLAND | ADDRESS REDACTED | | | ETH 0.05277827673509I03 BTC 0.00460131 ETH 25.18374912117I4 | | | |
| 3.1.281471 | JORDAN S SADLER | ADDRESS REDACTED | | | CEL 1375.1371179927 CEL 1.0654923943916Z | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281472 | JORDAN SAIDALI | ADDRESS REDACTED | | | BTC 0.000000007676706061<br>CEL 47.95137140203<br>COMP 0.0000081134061164192<br>SGB 325.912750951312 | | | |
| 3.1.281473 | JORDAN SAITO-PATCH | ADDRESS REDACTED | | | ADA 0.23416272171698<br>BNB 0.00165940951803186<br>BTC 0.0304161978762778<br>ETH 0.233941285306216<br>USDT ERC20 0.316622033263259 | | | |
| 3.1.281474 | JORDAN SAMS | ADDRESS REDACTED | | | BAT 0.00058530058975563<br>BTC 0.00000000201205295134<br>CEL 0.00113040118240119<br>DASH 0.000124430187130058<br>EOS 0.00405201619300935<br>ETH 0.000014901325025951<br>MCDAI 0.00309648705883518<br>OMG 0.00248850393356123<br>SGB 0.000323781184211659<br>SNX 0.00274742370742752<br>TUSD 0.01290076325573498<br>USDC 0.0167461479209938<br>XLM 0.02859804185739<br>XRP 0.00216391582839337 | | | |
| 3.1.281475 | JORDAN SANDERS | ADDRESS REDACTED | | | BTC 0.09416274756592256<br>LINK 34.947379424061 | | | |
| 3.1.281476 | JORDAN SANDERS | ADDRESS REDACTED | | | BAT 0.00098391779616291<br>BCH 0.00438305283339556<br>BSV 0.00750943750753113<br>BTC 0.0000037896043449352<br>CEL 1.15484493484003<br>DASH 0.01532030428741444<br>EOS 0.0370875644876454<br>ETH 0.0006217429268742444<br>LTC 0.00001224729311572<br>MATIC 0.05503851713136055<br>MCDAI 0.91370942706812<br>OMG 0.0331225180125415<br>PAXG 0.0000010476788856512<br>SGB 0.236725970064445<br>SNX 0.0002475627557801280<br>UNI 0.012622785116185<br>USDC 1.19402333105791<br>XLM 0.00308894597501187<br>XRP 0.00000071951674591B<br>ZEC 0.00605661364388446<br>ZRX 1.08535286025814 | | | |
| 3.1.281477 | JORDAN SANDLER | ADDRESS REDACTED | | | BTC 0.00000055587849771B | | | |
| 3.1.281478 | JORDAN SANDS | ADDRESS REDACTED | | | DOT 0.0916186642725557<br>ETH 0.00216685294158054<br>LINK 0.018703469416790D1<br>XLM 1.36475722998909<br>XRP 1.01853086848073 | | | |
| 3.1.281479 | JORDAN SANG | ADDRESS REDACTED | | | BTC 0.00907002417796126 | | | |
| 3.1.281480 | JORDAN SARNOVSKY | ADDRESS REDACTED | | | ADA 33.268461321527b<br>BTC 0.00749263644267391<br>ETH 0.641790995007552<br>SNX 19.9885988535445 | ETH 0.14033473 | | |
| 3.1.281481 | JORDAN SAVAGE | ADDRESS REDACTED | | | BTC 0.000019258014237b7<br>ETH 0.00052302901347858<br>UNI 0.000716971176567036 | | | |
| 3.1.281482 | JORDAN SAVAGE | ADDRESS REDACTED | | | BTC 5.6487160925648b9E-05<br>ETH 0.000156470100761635 | | | |
| 3.1.281483 | JORDAN SCALES | ADDRESS REDACTED | | | BTC 0.0001165815292939B2<br>DOT 0.0685167227984501<br>EOS 0.0374871150266799<br>ETH 0.0001115417591b49<br>LINK 49.9160707100116<br>LTC 1.11177588484394<br>MATIC 1.4171482504257b9<br>SGB 263.798015855116<br>SNX 49.6956939753617<br>UNI 0.133144688947742<br>XLM 544.865490599145<br>XRP 1.436744926850121 | DOT 52.7440577754727 | | |
| 3.1.281484 | JORDAN SCHACHTEL | ADDRESS REDACTED | | | BCH 0.0010528731523B592<br>BSV 0.001800302766551271<br>BTC 0.0001389018741534222<br>ETH 0.0086228505821797Sb<br>MATIC 2.615464194090772<br>MCDAI 42.557312924375Z<br>OMG 25.441021616902b6<br>PAXG 0.00979B79634938912<br>SNX 11.449912916646b<br>USDC 15.7968287959768<br>ZEC 0.0626101379689791 | BTC 0.00000000467796464b | | |
| 3.1.281485 | JORDAN SCHAEFFER | ADDRESS REDACTED | | | BTC 0.0130645044421402<br>DOT 62.2605476493543<br>ETH 0.8784735912922D3<br>XRP 9.999 | | | |
| 3.1.281486 | JORDAN SCHAUB | ADDRESS REDACTED | | | MATIC 0.85215437288712S | | | |
| 3.1.281487 | JORDAN SCHELTGEN | ADDRESS REDACTED | | | BTC 0.0000238887475128B | | | |
| 3.1.281488 | JORDAN SCHERMERHORN | ADDRESS REDACTED | | | BSV 0.09260715176758S1<br>BTC 9.67645726236990E-07<br>LINK 0.0052192689187233b | | | |
| 3.1.281489 | JORDAN SCHAVO | ADDRESS REDACTED | | | BTC 0.0000010006380742b91<br>ETH 0.000764490542372385 | BTC 0.00000000407452911b | | |
| 3.1.281490 | JORDAN SCHODNHEYT | ADDRESS REDACTED | | | BTC 0.00000000737940943b<br>CEL 0.10580968664950B<br>DOT 0.0245344505892218<br>PAXG 0.001781346370674963 | | | |
| 3.1.281491 | JORDAN SCHULTZ | ADDRESS REDACTED | | | ETH 0.0027855273739049b<br>USDC 0.27706615346997b4 | | | |
| 3.1.281492 | JORDAN SCHWERS | ADDRESS REDACTED | | | MCDAI 31.82887274322T9 | | | |
| 3.1.281493 | JORDAN SCOTT VERHULST | ADDRESS REDACTED | | | BTC 0.000041994269544b9<br>DOT 6.22280227845798<br>ETH 0.000597431758641159<br>GUSD 0.14426551090182D9<br>MATIC 0.18567336374182S<br>USDC 0.01936601954B4067 | BTC 0.0000000079263140041<br>ETH 0.00000029259263818B9<br>USDC 0.378177 | | |
| 3.1.281494 | JORDAN SEARCY | ADDRESS REDACTED | | | ADA 250.609531014592<br>BTC 0.247204272894008<br>PAX 0.7966510573970b1<br>USDC 1.57785054017007 | USDC 12.3612462158304 | | |
| 3.1.281495 | JORDAN SEGGMAN | ADDRESS REDACTED | | | BTC 0.0023665108532057b<br>ETH 0.01598179364413444<br>LINK 0.00075151423D303<br>SNX 0.91754727970506L<br>USDC 11.04B0501237bB | | | |
| 3.1.281496 | JORDAN SEIFERT | ADDRESS REDACTED | | | BTC 0.20828545167188<br>ETH 0.00145719092422071 | BTC 0.05850636 | | |
| 3.1.281497 | JORDAN SEJOUR | ADDRESS REDACTED | | | AAVE 0.9611733615575Z8<br>BTC 0.0541193155893559<br>DOT 16.24597121697B8<br>ETH 0.00014258064936Z192<br>LTC 0.00049548053732B891<br>MATIC 158.50843078330Z | BTC 0.00067297 | | |
| 3.1.281498 | JORDAN SELLES | ADDRESS REDACTED | | | BTC 0.00000093415Z387<br>CEL 0.00204658321372101<br>USDT ERC20 0.163482955027474 | | | |
| 3.1.281499 | JORDAN SEYMOUR | ADDRESS REDACTED | | | BTC 0.16043347233335S | | | |
| 3.1.281500 | JORDAN SHABA | ADDRESS REDACTED | | | BTC 0.01038773273153B | | | |
| 3.1.281501 | JORDAN SHADY | ADDRESS REDACTED | | | ADA 150.37515473586D<br>BTC 0.0445778398746196<br>COMP 0.79895162305883Z<br>MATIC 985.95983320750T<br>SUSHI 18.1804116653332<br>XLM 656.017318185707 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281502 | JORDAN SHAFFER OAKES | ADDRESS REDACTED | | | BTC 0.0000212256125 36868<br>ETH 0.3765785880495 96<br>LINK 0.21147823 1149111<br>MCDAI 0.5935697634 60326<br>OMG 0.0062082207 5850269<br>SNX 36.370704060 8162 | BTC 0.0000000033217 29325<br>ETH 1.6000148359404 7<br>MCDAI 19.41731676 | | |
| 3.1.281503 | JORDAN SHAFIR | ADDRESS REDACTED | | | BTC 0.012459789855 0023<br>LINK 0.06685922 89680912<br>LTC 0.0008251591 55515443 | | | |
| 3.1.281504 | JORDAN SHANNON | ADDRESS REDACTED | | | BTC 0.0000072853 08084649<br>ETH 0.00211904 10180587 2 | | | |
| 3.1.281505 | JORDAN SHAPIRO | ADDRESS REDACTED | | | USDC 0.0136437655 954194<br>ETH 4.9367198789 5563<br>MCDAI 40 | | | |
| 3.1.281506 | JORDAN SHEFT-ASON | ADDRESS REDACTED | | | ADA 730.401660458 357<br>AVAX 7.929825565154 57<br>BTC 0.020140416 240758<br>DOT 4.705795599 33197<br>EOS 64.608746928375<br>ETH 0.0636846018 555051<br>LINK 5.5029488800 4774<br>MANA 76.449733 0855<br>MATIC 735.74130217 7641<br>SOL 2.0357715248 5362<br>UNI 14.4638550931 1297<br>XLM 3270.226463 47601 | AVAX 0.82589509 339797 | | |
| 3.1.281507 | JORDAN SHELBY | ADDRESS REDACTED | | | ADA 93.3504187643 112 | | | |
| 3.1.281508 | JORDAN SHERMAN | ADDRESS REDACTED | | | BTC 0.457399432 298767<br>ETH 1.04046050124 824<br>USDC 3090.864104 46639 | BTC 0.0069085874 8648734 | | |
| 3.1.281509 | JORDAN SHIBATA | ADDRESS REDACTED | | | ADA 322.527839703 868<br>BSV 0.15182628006 2723<br>BTC 0.0343416458 53751<br>DOT 6.14139354770 632<br>ETH 0.492068486 447963<br>LINK 12.7735080772 588<br>MANA 24.1596784684 132<br>MATIC 387.661077933 273 | | | |
| 3.1.281510 | JORDAN SHIELDS | ADDRESS REDACTED | | | ADA 1886.157163977 11<br>BTC 0.0114428518 205689<br>DOGE 814.7163679 5474<br>USDC 269.564952 215912 | | | |
| 3.1.281511 | JORDAN SHIOSHITA | ADDRESS REDACTED | | | BTC 0.0015380661 4196816<br>ETH 0.023862420 9835428<br>USDT ERC20 209.534964 22283 | | | |
| 3.1.281512 | JORDAN SHIRAKAWA | ADDRESS REDACTED | | | ADA 0.00000937864 096124<br>BTC 0.0000148447 50498232<br>CEL 0.2035470869 81753 | | | |
| 3.1.281513 | JORDAN SHOENHAIR | ADDRESS REDACTED | | | BTC 0.1613907902 52205<br>DOT 41.65662546 84089<br>ETH 1.399001579 04468<br>MATIC 1585.983438 2675<br>XTZ 0.00049676363 7880292 | | | |
| 3.1.281514 | JORDAN SHURTLEFF | ADDRESS REDACTED | | | ADA 1157.917195622 89<br>BTC 0.0000017957988 41231<br>ETC 31.650097973 158<br>ETH 6.11260560 89204<br>LTC 7.944866797 39513<br>MANA 244.8895842 21082<br>MATIC 4487.111249 67668<br>MCDAI 31.824914931 5009<br>SOL 21.308645801 232<br>USDC 7.949879861 26849<br>XLM 2552.32342551 0995 | | | |
| 3.1.281515 | JORDAN SICHTING | ADDRESS REDACTED | | | BTC 0.0004158891 1676375 4<br>DOT 0.0556700505 130309<br>ETH 0.0014125899 0207976<br>USDC 5.6763144003 31153<br>USDT ERC20 0.2114034901 8854 | | | |
| 3.1.281516 | JORDAN SIDEBOTTOM | ADDRESS REDACTED | | | ADA 0.0818192500 82673<br>BTC 0.0000006904 90649926<br>ETH 0.0004524680 2307505<br>LINK 0.0005567692 14020642<br>MANA 0.0022246346 8254169 | ADA 0.005458669 41351926<br>BTC 0.0000008999 88447777<br>ETH 0.000001434 48740415 7<br>LINK 3.359574283 5148<br>MANA 93.669704228 3774 | | |
| 3.1.281517 | JORDAN SIDNEY CROCKER | ADDRESS REDACTED | | | BTC 0.0131588310 911075 | | | |
| 3.1.281518 | JORDAN SIFF | ADDRESS REDACTED | | Yes | BTC 5.9670565978 8990 06<br>CEL 1577.985408 51202<br>DASH 0.0000087770 25890913<br>DOT 0.0002466816 9771583<br>ETH 0.000000091 93806 8361<br>LINK 0.000097982 076286516<br>MCDAI 0.0021332364 49627<br>MCDAI 0.0021618307595 2597<br>SGB 718.5740926 56133<br>UNI 0.000242898001 679579<br>XLM 0.0055258588 4428936<br>XRP 0.000013917 56193215<br>ZRX 0.000331799277 950023 | BTC 0.0110306945 148283<br>DOT 0.0655525280 258950 | BTC 1.0656665 366577 | |
| 3.1.281519 | JORDAN SILL | ADDRESS REDACTED | | | ETH 0.0000153048 549443 99 | | | |
| 3.1.281520 | JORDAN SILVA | ADDRESS REDACTED | | | BTC 0.0263583040 907259<br>ETH 1.1356243740 781<br>LINK 0.002250317 96351328<br>MATIC 1.1258755121 0309<br>MCDAI 0.0844368631 60535 5<br>USDC 0.0068840773 685771<br>XLM 0.0023501030 4484719 | | BTC 0.109708791 433163<br>USDC 2.83 | |
| 3.1.281521 | JORDAN SIMON | ADDRESS REDACTED | | | BTC 0.0000134584 6137108 5 | | | |
| 3.1.281522 | JORDAN SIMONE | ADDRESS REDACTED | | | BTC 0.0001140193 07442839<br>ETH 0.0001681669 6640916 | | | |
| 3.1.281523 | JORDAN SIMONS | ADDRESS REDACTED | | | BTC 0.0000000097 40977121<br>CEL 0.0080205218 2473719 | | | |
| 3.1.281524 | JORDAN SIMPSON | ADDRESS REDACTED | | | ETH 0.0001092735 26312164 | | | |
| 3.1.281525 | JORDAN SKAAR | ADDRESS REDACTED | | | BTC 0.0000006231637 9526<br>ETH 0.0000071004 10061739 | | | |
| 3.1.281526 | JORDAN SLATER | ADDRESS REDACTED | | | ETH 0.0000468344 70323 21<br>MATIC 0.0053711463 2358991<br>USDT ERC20 0.0036853014 8160958<br>XRP 2361.915388 25409 | | | |
| 3.1.281527 | JORDAN SLODYSKO | ADDRESS REDACTED | | | BTC 0.0114845713 9965291<br>ETH 0.3487641251 78545<br>LINK 7.878687417 37969<br>USDC 818.353187 559766 | | | |
| 3.1.281528 | JORDAN SLOMINSKI | ADDRESS REDACTED | | | BTC 1.611301102 10158<br>ETH 22.493068297 5656<br>LTC 409.524020 550472 | | | |
| 3.1.281529 | JORDAN SMALL | ADDRESS REDACTED | | | BTC 0.0196768755 532114<br>MATIC 1660.616138 6236 | | | |
| 3.1.281530 | JORDAN SMALL | ADDRESS REDACTED | | | BTC 0.0022713972 3067466 | | | |
| 3.1.281531 | JORDAN SMALL | ADDRESS REDACTED | | | BTC 0.0020715656 7427712<br>DOT 262.36049804 1848<br>LINK 0.5875545252 2401<br>MATIC 456.893153 380181 | | | |
| 3.1.281532 | JORDAN SMITH | ADDRESS REDACTED | | | ETH 0.3142762813 25904 | | | |
| 3.1.281533 | JORDAN SMITH | ADDRESS REDACTED | | | BTC 0.0000005080951 23136<br>LTC 0.0000034707 68636416<br>USDT ERC20 0.0281468186680996<br>XLM 0.4862495145 3549 | | | |
| 3.1.281534 | JORDAN SMITH | ADDRESS REDACTED | | | BTC 0.0004456180 3260086 | | | |
| 3.1.281535 | JORDAN SMITH | ADDRESS REDACTED | | | BTC 0.0000011671 73584724 | | | |
| 3.1.281536 | JORDAN SMITH | ADDRESS REDACTED | | | AAVE 0.0075519760 545442 5<br>MATIC 6.1576528748443<br>SNX 351.473888 92482<br>UNI 0.1044011671 99389 | AAVE 9.812596252 89109<br>UNI 261.7174713 15525 | | |
| 3.1.281537 | JORDAN SMITH | ADDRESS REDACTED | | | CEL 0.1047532622 04855<br>DOT 0.0808539250 116472<br>ETH 0.0003943634 55818148<br>MCDAI 31.881802695 6743 | | | |
| 3.1.281538 | JORDAN SMITH | ADDRESS REDACTED | | | BTC 0.0000411280 45032028<br>DOT 81.507668384 9012 | | | |
| 3.1.281539 | JORDAN SMITH | ADDRESS REDACTED | | | BTC 0.6117891344 39865<br>ETH 12.397609145 4527 | ETH 0.061843515 9117749 | | |
| 3.1.281540 | JORDAN SMITH | ADDRESS REDACTED | | | CEL 0.1501592817 90095 | | | |
| 3.1.281541 | JORDAN SMITH | ADDRESS REDACTED | | | ETH 0.0000041582 95644756 | | | |
| 3.1.281542 | JORDAN SNEAD | ADDRESS REDACTED | | | BTC 0.0000001810 6396180 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281543 | JORDAN SOBEL | ADDRESS REDACTED | | | AAVE 26.308384721960.4<br>BTC 0.00029536088000.1317<br>ETH 0.00793342127415751<br>MCDAI 41.782754015173 | | | |
| 3.1.281544 | JORDAN SOLOMON | ADDRESS REDACTED | | | BTC 0.12968805293573.8<br>ETH 0.19888876736285.1<br>LUNC 1.61101870067.01<br>KLM 30.08800336331.88 | | | |
| 3.1.281545 | JORDAN SONDJAJA | ADDRESS REDACTED | | | ADA 6.29943148393956<br>BTC 0.00076813994961.1331<br>CEL 0.643352671961.795 | | | |
| 3.1.281546 | JORDAN SONG | ADDRESS REDACTED | | | MATIC 68.768799956643 | | | |
| 3.1.281547 | JORDAN SOTIRIS | ADDRESS REDACTED | | | BTC 0.013294673349821<br>CEL 0.369360840826964<br>ETH 0.0875103327651495<br>LTC 0.00555464685329115 | | | |
| 3.1.281548 | JORDAN SOULMAN | ADDRESS REDACTED | | | BTC 0.00000011065218557<br>USDC 9688.51215764955 | USDC 97.463 | | |
| 3.1.281549 | JORDAN SOUSA | ADDRESS REDACTED | | | BTC 0.00764924084880002<br>CEL 0.070385759902859.7<br>ETH 0.10531994702556.4 | | | |
| 3.1.281550 | JORDAN SPEKTOR | ADDRESS REDACTED | | | AAVE 0.00811613265484695<br>BTC 0.00017794838329578<br>ETH 0.042112581807935<br>LTC 0.00280279679702176 | | | |
| 3.1.281551 | JORDAN SPENCER | ADDRESS REDACTED | | | ADA 0.546461123307472<br>BTC 0.000010103346403501<br>ETH 0.000310078854971152<br>MATIC 0.495209595678206 | | | |
| 3.1.281552 | JORDAN SPERRING LEE | ADDRESS REDACTED | | | CEL 0.036979410910904.9 | | | |
| 3.1.281553 | JORDAN SPINATO | ADDRESS REDACTED | | | BTC 0.00000060205411546<br>XRP 0.000000420345360179 | | | |
| 3.1.281554 | JORDAN SPRINGETT | ADDRESS REDACTED | | | BTC 0.00064597816512102<br>CEL 115.26828283002 | | | |
| 3.1.281555 | JORDAN STALLARD | ADDRESS REDACTED | | | BTC 0.01149779635501.17<br>ETH 1.61822441675831<br>MATIC 874.632261610414<br>USDT ERC20 559.812601624735 | | | |
| 3.1.281556 | JORDAN STAMPER | ADDRESS REDACTED | | Yes | BTC 0.22110576772361.7<br>ETH 2.02049881977235<br>USDC 38.774656049356.1 | | | BTC 3.483244250603283 |
| 3.1.281557 | JORDAN STANGLE | ADDRESS REDACTED | | | DOT 0.029443967030169.99 | | | |
| 3.1.281558 | JORDAN STEEN | ADDRESS REDACTED | | | BTC 0.00364666688189657<br>CEL 0.142223034518918<br>ETH 0.0275141781851819<br>LINK 3.55806930765444<br>LTC 0.544959507756064<br>XRP 286.344480323123 | | | |
| 3.1.281559 | JORDAN STEFEK | ADDRESS REDACTED | | | AAVE 0.073824653555977.8<br>ADA 91.243031489106<br>AVAX 0.299908659863207<br>BTC 0.00128251501205159<br>DOT 4.324201173146.99<br>ETH 0.143362765520179<br>LINK 2.24479479478136<br>MATIC 133.008057201544<br>SNX 3.484984048705.06<br>SOL 0.774021541302772<br>SUSHI 5.412198829.1606<br>UNI 2.90507342927107<br>ZRX 22.4195398329739 | | | |
| 3.1.281560 | JORDAN STEIN | ADDRESS REDACTED | | | CEL 0.616130494122704 | | | |
| 3.1.281561 | JORDAN STEPHEN WOODY | ADDRESS REDACTED | | | ADA 95.79411556702.17<br>BTC 0.00130498197006728<br>DOT 6.77494497008598<br>ETH 0.10650981874331.99<br>MATIC 125.958713315189 | | | |
| 3.1.281562 | JORDAN STEPHENS | ADDRESS REDACTED | | | USDC 0.19377421046.1339 | | | |
| 3.1.281563 | JORDAN STEPHENSON | ADDRESS REDACTED | | | AAVE 26.25697.1573.2032<br>BCH 3.12022957683159<br>BTC 0.00087564348747.9306<br>DOT 1.20767711117011<br>ETH 0.00890548477638009<br>LINK 178.687443184304<br>SNX 773.48454705855 | | | |
| 3.1.281564 | JORDAN STERN | ADDRESS REDACTED | | | LINK 0.0741676211378252 | | | |
| 3.1.281565 | JORDAN STEVENS | ADDRESS REDACTED | | | BTC 0.00013562514634583<br>CEL 0.00096993538801.9413<br>ETH 0.0121157446886289<br>USDC 56.4364660409678 | | | |
| 3.1.281566 | JORDAN STEVENSON | ADDRESS REDACTED | | | CEL 0.1192248921205.1 | | | |
| 3.1.281567 | JORDAN STEWART | ADDRESS REDACTED | | | CEL 38.428008857862 | | | |
| 3.1.281568 | JORDAN STICKNEY | ADDRESS REDACTED | | | BTC 0.11076277084298.4<br>ETH 1.09559402847376<br>MATIC 589.10101764989.4<br>ZEC 5.98029619556971 | BTC 0.04169244 | | |
| 3.1.281569 | JORDAN STOCKTON | ADDRESS REDACTED | | | AAVE 0.00063138123623678.9<br>LINK 0.0029839592400207.2<br>MATIC 0.15571961718201<br>SNX 0.0229942379595305<br>UNI 0.00248025869370175<br>USDC 0.0166952513712052 | | | |
| 3.1.281570 | JORDAN STOEV | ADDRESS REDACTED | | | BTC 0.00101328010421359<br>CEL 1.15116892753898<br>ETH 0.0388207048880741 | | | |
| 3.1.281571 | JORDAN STRAUSS | ADDRESS REDACTED | | | ADA 255.564716869831<br>BTC 0.00000041850960115.4<br>DOT 0.0856150453790317<br>ETH 0.000002290066130228<br>GUSD 0.534584866067756<br>LINK 0.029792697644864<br>MATIC 1.22947827420032<br>XLM 0.0625671323579383 | BTC 0.0000000007822084333<br>GUSD 25<br>USDC 17.4301881716529<br>XLM 0.0154975169367955 | | |
| 3.1.281572 | JORDAN STRINGER | ADDRESS REDACTED | | | ADA 471.299461684425<br>CEL 7.63997897095412<br>ETC 1.00376700048678<br>MATIC 231.1057057253<br>UNI 2.46295423596883<br>XRP 81.373690945795.5 | | | |
| 3.1.281573 | JORDAN STROSCHEIN | ADDRESS REDACTED | | | BAT 0.801353139670911<br>BTC 0.06909459115813.729<br>CEL 474.761595487504<br>EOS 0.0322230471875282 | | | |
| 3.1.281574 | JORDAN SU | ADDRESS REDACTED | | | ADA 0.110512480297436<br>AVAX 21.7869661015894<br>CEL 52.9812342671275<br>MATIC 0.374706105070242<br>SOL 0.0963309400966039 | | | |
| 3.1.281575 | JORDAN SUCHET | ADDRESS REDACTED | | | BTC 0.00000079602266260.5<br>CEL 0.000970752327669388<br>USDC 14.0655129963676<br>USDT ERC20 0.02013040796805084 | | | |
| 3.1.281576 | JORDAN SUKENIK | ADDRESS REDACTED | | | BTC 0.000740705326744118<br>CEL 1.11280843169975 | | | |
| 3.1.281577 | JORDAN SUSMAN | ADDRESS REDACTED | | | XLM 101.585183113155<br>ADA 69.714970509465<br>BTC 0.0174534668543063<br>DOT 10.6838353603298<br>ETH 0.03976839736623931<br>USDC 1.45192713066209<br>ZEC 4.886414780877959 | | | |
| 3.1.281578 | JORDAN SUTTON | ADDRESS REDACTED | | | CEL 205.321890834624 | | | |
| 3.1.281579 | JORDAN SWOKOWSKI | ADDRESS REDACTED | | | BTC 0.00002236396691627.3 | | | |
| 3.1.281580 | JORDAN TAKACS | ADDRESS REDACTED | | | CEL 2.44101028341206 | | | |
| 3.1.281581 | JORDAN TAN | ADDRESS REDACTED | | | ETH 0.0370828200685274<br>BTC 0.00201800105728696<br>USDT ERC20 1028.59925772086 | | | |
| 3.1.281582 | JORDAN TAN | ADDRESS REDACTED | | | BTC 0.00000075814210765<br>CEL 0.0723018892132554<br>ETH 0.000277341120720784 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285583 | JORDAN TANSIONGCO | ADDRESS REDACTED | | | ADA 804.45902194961 BTC 0.00058317830500478 LINK 29.88795352562338 USDC 1099.41249337726 | | | |
| 3.1.285584 | JORDAN TARAJANO | ADDRESS REDACTED | | | BTC 0.0012840745854178 USDC 3718.49493732596 | | | |
| 3.1.285585 | JORDAN TATIS | ADDRESS REDACTED | | | BTC 0.00149817418664096 ETH 6.43132389197256 MCDAI 31.899113968946 | ETH 0.203935419 | | |
| 3.1.285586 | JORDAN TAYLOR | ADDRESS REDACTED | | | AAVE 1.05543550497043 BTC 0.00000138745960569 ETH 0.00185927885782077 MANA 0.04103080004984646 SNX 6.04623613600875 USDC 1.30658256168222 | | | |
| 3.1.285587 | JORDAN TAYLOR | ADDRESS REDACTED | | | CEL 1.08151174263978 ETH 0.00008389835845292 MATIC 8.93652055941283 | | | |
| 3.1.285588 | JORDAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00004026430757756 CEL 0.18875349190606 | | | |
| 3.1.285589 | JORDAN TAYLOR COFFEY | ADDRESS REDACTED | | | ADA 242.629473899856 AVAX 0.49618491939789 BTC 0.02767473326447 ETH 0.30012473511528 LTC 0.42807220525442 | | | |
| 3.1.285590 | JORDAN TAYLOR HODGES | ADDRESS REDACTED | | | ADA 2530.61841717 BTC 0.01886183672749 ETH 6.544357463277208 MATIC 3556.36480311961 USDC 51534.1742488306 | | | |
| 3.1.285591 | JORDAN TAYLOR KNOX | ADDRESS REDACTED | | | AVAX 13.6955567656623 BTC 3.78532128139809 ETH 0.001037637782411 MATIC 827.6132550477234 | BTC 0.0247753484257056 ETH 0.666835209910575 | | |
| 3.1.285592 | JORDAN TEDESCO | ADDRESS REDACTED | | | 1INCH 444.017052368589 ADA 201.891051766252 BAT 12.2793731316869 BNB 0.00073178962082167 BTC 0.024005353843606 ETH 1.811449976885121 SNX 109.375023680465 SUSHI 243.333996732356 USDT ERC20 9.817889058281 | | | |
| 3.1.285593 | JORDAN TEJADA | ADDRESS REDACTED | | | ETH 0.00021278480303129 | | | |
| 3.1.285594 | JORDAN TENNANT | ADDRESS REDACTED | | | CEL 1.11770167793641 XLM 1389.52088017657 | | | |
| 3.1.285595 | JORDAN TENNEY | ADDRESS REDACTED | | | ETH 0.00028356458380363 | | | |
| 3.1.285596 | JORDAN TESKE | ADDRESS REDACTED | | | MATIC 295.698229806643 | | | |
| 3.1.285597 | JORDAN THOMAS | ADDRESS REDACTED | | | ADA 8.82930390705358 BTC 0.01349510125429 ETH 2.97477847303623 LTC 4.234023076869 MATIC 935.316848333877 UNI 28.514541519755 USDC 1.46734942681418 | ADA 165.364857653733 ETH 0.89573438 USDC 791.829786390686 | | |
| 3.1.285598 | JORDAN THOMAS | ADDRESS REDACTED | | | BTC 0.00010331173835716 | | | |
| 3.1.285599 | JORDAN THOMAS | ADDRESS REDACTED | | | AAVE 0.00010942736849137 ADA 0.19098890309813 BTC 0.0000025285464533446 DOT 0.002566001754291 ETH 0.00027399402874951 LINK 0.00015771688706166 LTC 0.000270986724196746 MATIC 0.0187395421527923 USDT ERC20 0.0185176804696125 | ADA 0.0000000976351417192 DOT 0.0000000007749315 LTC 0.0000000011205394426 USDT ERC20 0.00000005768264211 | | |
| 3.1.285600 | JORDAN THOMAS ANDERSON | ADDRESS REDACTED | | | BTC 0.00000000169381287 ETH 0.00000149131368421 | BTC 0.000014289944346032 ETH 0.0000014389836762625 | | |
| 3.1.285601 | JORDAN THOMAS MILLER | ADDRESS REDACTED | | | ADA 96.7267605983717 BTC 0.00679367747622985 ETH 0.00015097438386141 LTC 3.0935125595858 | | | |
| 3.1.285602 | JORDAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00012646606380128 | | | |
| 3.1.285603 | JORDAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00000146139276709 USDC 0.414016582784783 | | BTC 0.00000001605990240 USDC 0.00000020119967695 | |
| 3.1.285604 | JORDAN THOMPSON | ADDRESS REDACTED | | | BTC 0.0000087873513593 DOT 4.78220639515611 ETH 1.038511117653 MATIC 765.656841993849 | | | |
| 3.1.285605 | JORDAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00398156980688482 | | | |
| 3.1.285606 | JORDAN THOMSON | ADDRESS REDACTED | | | BTC 0.00047446035574933 | | | |
| 3.1.285607 | JORDAN THORSTENSSON | ADDRESS REDACTED | | | BTC 0.0010430477 CEL 3.821498577952297 PAXG 0.000002660497490306 | | | |
| 3.1.285608 | JORDAN TIKOISUVA | ADDRESS REDACTED | | | BNB 0.42315959 BTC 0.0045.7363 CEL 171.91348476191 ETH 5.20728512 SOL 10.09238824 XRP 683.389985783 | | | |
| 3.1.285609 | JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | | | ADA 0.28000023820663 DOT 0.00328597092447776 ETH 0.00514860291593939 MATIC 0.86001853228797 USDC 14.42098012296 12 | ETH 4.64604112461222 MATIC 0.88048941860932B | | |
| 3.1.285610 | JORDAN TODD SANDERS | ADDRESS REDACTED | | | AAVE 1.014817319648556 ADA 2870.33753625928 BTC 0.25270060628166S ETH 3.9844263379802 LTC 0.451593053519278 MATIC 226.38684315160S SOL 11.58377701548063 USDC 12.9017582534638 | BTC 0.00237768893337771 USDC 0.0000091210305516669 | | |
| 3.1.285611 | JORDAN TRAVAUX | ADDRESS REDACTED | | | CEL 0.10389547724273 ETH 0.000005305599133352 SNX 0.024338233547285 USDT ERC20 3.169815467356494 | | | |
| 3.1.285612 | JORDAN TROTTA | ADDRESS REDACTED | | | MATIC 618.168389050526 | | | |
| 3.1.285613 | JORDAN TRUJILLO | ADDRESS REDACTED | | | AAVE 0.014351227525397 ETH 5.00000530056107094 | | | |
| 3.1.285614 | JORDAN TUATAU POMANI TEIO | ADDRESS REDACTED | | | BTC 0.00690495958750616 | | | |
| 3.1.285615 | JORDAN TURNER | ADDRESS REDACTED | | | CEL 0.79760043395631 | | | |
| 3.1.285616 | JORDAN TYUM | ADDRESS REDACTED | | | CEL 1.07986593028602 | | | |
| 3.1.285617 | JORDAN UELTSCHY | ADDRESS REDACTED | | | MATIC 1.12963758586348 ADA 0.195747227143149 | | | |
| 3.1.285618 | JORDAN UMBRA | ADDRESS REDACTED | | | XRP 1205.013721 ETH 0.025816106571844 | | | |
| 3.1.285619 | JORDAN UNG | ADDRESS REDACTED | | | LTC 0.04411143460220521 CEL 2.13836416606915 | | | |
| 3.1.285620 | JORDAN URENA | ADDRESS REDACTED | | | XRP 383.81609 | | | |
| 3.1.285621 | JORDAN UTLEY | ADDRESS REDACTED | | | CEL 0.32113031BB424 BTC 0.0000002162190784423 ETH 0.000053578759411138 SNX 0.049925251226305G ZRX 0.017291970929994 | BTC 0.0043826142513454I | | |
| 3.1.285622 | JORDAN UZZELL | ADDRESS REDACTED | | | BTC 0.53706205706 7632 CEL 0.00493531530620413 DOT 14.48644937087G ETH 12.059356208028I LINK 0.079006765652799 MATIC 1012.784946103334 | | | |
| 3.1.285623 | JORDAN VACA | ADDRESS REDACTED | | | ETH 0.00847890492H14444 | | | |
| 3.1.285624 | JORDAN VAGLIVELO | ADDRESS REDACTED | | | USDC 0.0344187314050039 | | | |
| 3.1.285625 | JORDAN VAHDANI | ADDRESS REDACTED | | | ADA 0.143405709344321 BCH 0.00038793793476512 BTC 0.00000003019301906 DOT 0.00064862085066651 ETH 0.00007338127602502I MATIC 0.19329814376937I XLM 0.031897338477093G XRP 0.000000992758674I | ADA 0.00000662726027559I DOT 0.000000000166639726 | | |
| 3.1.285626 | JORDAN VALENTINE | ADDRESS REDACTED | | | ADA 0.197185510081142 BTC 0.00000516608026261 ETH 0.120416967053304 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281627 | JORDAN VAN ASPEREN | ADDRESS REDACTED | | | BTC 0.0000159534097478021 | | | |
| 3.1.281628 | JORDAN VAN EETVELDT | ADDRESS REDACTED | | | ADA 0.478200219326995 | | | |
| | | | | | BTC 0.0000013743673783343 | | | |
| | | | | | ETH 0.000123042151309733 | | | |
| | | | | | LTC 0.00191068817734087 | | | |
| | | | | | MATIC 0.00317915858663174 | | | |
| 3.1.281629 | JORDAN VANCOUVER | ADDRESS REDACTED | | | BTC 0.0087817121679540.2 | | | |
| | | | | | CEL 0.0123519104164736 | | | |
| | | | | | ETH 0.0925452092522755 | | | |
| | | | | | LUNC 2.5217689450591.6 | | | |
| | | | | | MATIC 156.963227880504 | | | |
| 3.1.281630 | JORDAN VANDELINDER | ADDRESS REDACTED | | | AAVE 0.0052381183158977 | CEL 0.00001567762708325.3 | | |
| | | | | | BCH 0.00912583994954604 | | | |
| | | | | | BTC 0.00046564925836.74 | | | |
| | | | | | CEL 0.778561823343939 | | | |
| | | | | | COMP 3.34511942795728 | | | |
| | | | | | DASH 0.00979589563973108 | | | |
| | | | | | EOS 0.209654500464667 | | | |
| | | | | | ETH 0.00614558777792618 | | | |
| | | | | | LINK 0.198264195616691 | | | |
| | | | | | LTC 0.037868810590386 | | | |
| | | | | | MANA 2268.98335446609 | | | |
| | | | | | SGB 4069.78997384337 | | | |
| | | | | | SNX 0.0811425449154615 | | | |
| | | | | | UNI 106.710998849275 | | | |
| | | | | | USDC 2.1214064788902.9 | | | |
| | | | | | XLM 1943.61759555195 | | | |
| | | | | | XRP 1022.00895182194 | | | |
| 3.1.281631 | JORDAN VANHORN | ADDRESS REDACTED | | | BTC 0.000077124588442887 | BTC 0.0000000055657177055 | | |
| | | | | | SOL 0.000023821880384684 | SOL 0.0000974039394454607 | | |
| | | | | | USDC 0.001384139102882.62 | USDC 1.32272162621874 | | |
| 3.1.281632 | JORDAN VAN-RAEMDONCK | ADDRESS REDACTED | | | BTC 0.0000021090631389.3 | | | |
| | | | | | CEL 4.81871756455071 | | | |
| | | | | | USDC 0.008827 | | | |
| 3.1.281633 | JORDAN VASSALLO | ADDRESS REDACTED | | | BTC 0.0000000000076323114 | | | |
| | | | | | CEL 2.48433709598633 | | | |
| 3.1.281634 | JORDAN VAUGHN | ADDRESS REDACTED | | | ADA 2165.92618174243 | ETH 3.70853609701564 | | |
| | | | | | AVAX 62.5285268454668 | | | |
| | | | | | DOT 1286.83391588264 | | | |
| | | | | | ETH 0.00295000437291152 | | | |
| | | | | | MATIC 1765.43171398441 | | | |
| | | | | | SOL 50.8709963542812 | | | |
| | | | | | USDC 7.24108913249855 | | | |
| 3.1.281635 | JORDAN VEDEL | ADDRESS REDACTED | | | CEL 0.0124960058890734 | | | |
| 3.1.281636 | JORDAN VICKSTEIN | ADDRESS REDACTED | | | LUNC 4.28308799248927 | | | |
| | | | | | USDC 0.540283555331233 | | | |
| | | | | | XLM 0.043772009472310.9 | | | |
| 3.1.281637 | JORDAN VICTOR | ADDRESS REDACTED | | | LYNCH 0.01236481479570.8 | | | |
| | | | | | AAVE 1.16751842813951.9 | | | |
| | | | | | ADA 266.00273143496 | | | |
| | | | | | BTC 0.10337520012554.1 | | | |
| | | | | | DASH 2.76023265405747 | | | |
| | | | | | DOT 416.056569177985 | | | |
| | | | | | ETH 1.72686199782169 | | | |
| | | | | | LTC 7.42779688468707 | | | |
| | | | | | MATIC 0.575729504513785 | | | |
| | | | | | SNX 0.03982345349552793 | | | |
| | | | | | XLM 5382.18983761558 | | | |
| 3.1.281638 | JORDAN VIDAL | ADDRESS REDACTED | | | BTC 0.0000006521475579.29 | | | |
| 3.1.281639 | JORDAN VINTAER | ADDRESS REDACTED | | | ETH 0.000173186153143052 | | | |
| | | | | | BTC 0.000022519595165.42 | | | |
| | | | | | CEL 10.0413053982178 | | | |
| | | | | | USDC 229.72124863704.2 | | | |
| 3.1.281640 | JORDAN VITAL | ADDRESS REDACTED | | | ADA 5.98329911738656 | | | |
| 3.1.281641 | JORDAN VONG KUNE LI NKOW CHAN | ADDRESS REDACTED | | | BTC 0.0061201040569363.7 | | | |
| | | | | | CEL 0.560721851215514 | | | |
| | | | | | ETH 0.0014773411793484.9 | | | |
| | | | | | USDT ERC20 0.697230016488.79 | | | |
| 3.1.281642 | JORDAN VOUTA | ADDRESS REDACTED | | | BTC 0.00001866604674259 | | | |
| | | | | | CEL 21.2022210976575 | | | |
| | | | | | USDT ERC20 0.010451205034345.5 | | | |
| 3.1.281643 | JORDAN VUKADINOVIĆ | ADDRESS REDACTED | | | BTC 0.00015102593535758.9 | | | |
| | | | | | CEL 0.086736098608332 | | | |
| | | | | | ETC 0.0194379184904793 | | | |
| | | | | | ETH 0.9642020267076841 | | | |
| 3.1.281644 | JORDAN WADE HOLLEY | ADDRESS REDACTED | | | AVAX 3.32666076000989 | LTC 0.31198003 | | |
| | | | | | BTC 0.0327744855064713 | | | |
| | | | | | COMP 2.165902788624.83 | | | |
| | | | | | DOGE 195.343178293891 | | | |
| | | | | | DOT 11.898013667831.7 | | | |
| | | | | | ETH 1.25245816488087 | | | |
| | | | | | LINK 27.4374637532278 | | | |
| | | | | | MATIC 364.717871527749 | | | |
| | | | | | XLM 736.851972185851 | | | |
| 3.1.281645 | JORDAN WAGER | ADDRESS REDACTED | | | ADA 1109.01951258696 | | | |
| | | | | | AVAX 17.7070301178938 | | | |
| | | | | | BTC 0.18868441217529 | | | |
| | | | | | DOT 92.6747811533444 | | | |
| | | | | | MATIC 407.065754405351 | | | |
| | | | | | SOL 51.1278386260636 | | | |
| | | | | | USDC 0.0184495121579193 | | | |
| 3.1.281646 | JORDAN WAGNER | ADDRESS REDACTED | | | ADA 275.066593976605 | | | |
| 3.1.281647 | JORDAN WAHL | ADDRESS REDACTED | | | BTC 0.101062851299826 | | | |
| | | | | | COMP 0.00005585988374122.5 | | | |
| | | | | | MATIC 1.17269468168723 | | | |
| | | | | | USDC 217.484368233869 | | | |
| 3.1.281648 | JORDAN WAHRBICHLER | ADDRESS REDACTED | | | BTC 0.00165916193308704 | | | |
| 3.1.281649 | JORDAN WAINER | ADDRESS REDACTED | | | ETH 0.127383518106264 | | | |
| | | | | | BTC 0.103063574005556 | | | |
| | | | | | ETH 0.568763274185119 | | | |
| | | | | | PAX 0.431117602238888 | | | |
| | | | | | SNX 66.9323220931306 | | | |
| | | | | | USDC 54.0501676169318 | | | |
| 3.1.281650 | JORDAN WALKER | ADDRESS REDACTED | | | ADA 0.315474202683643 | | | |
| 3.1.281651 | JORDAN WALKOWITZ | ADDRESS REDACTED | | | BTC 0.0000004944469709 | | | |
| | | | | | BTC 0.272964881039.3 | | | |
| | | | | | GUSD 961.15104683589 | | | |
| | | | | | USDC 37819.6832950512 | | | |
| 3.1.281652 | JORDAN WALTERS | ADDRESS REDACTED | | | BTC 0.0399024690789469.2 | | | |
| | | | | | ETH 0.574554752612239 | | | |
| 3.1.281653 | JORDAN WARD | ADDRESS REDACTED | | | LTC 1.80537794015674 | | | |
| | | | | | BTC 0.00000553910729701.5 | | | |
| | | | | | ETH 0.000213342315234269 | | | |
| | | | | | USDT ERC20 2.78110268452683 | | | |
| 3.1.281654 | JORDAN WAREHAM | ADDRESS REDACTED | | | BTC 0.00077589705881803 | BTC 0.00000000251710201.8 | | |
| | | | | | CEL 0.0818080273900601 | USDC 576.212157 | | |
| | | | | | ETH 0.00007585192593113 | | | |
| | | | | | LINK 0.0006127599058845.88 | | | |
| | | | | | MCDAI 6.70043610749231 | | | |
| | | | | | USDC 0.479873080607214 | | | |
| | | | | | USDT ERC20 4.50027837505095 | | | |
| 3.1.281655 | JORDAN WARREN | ADDRESS REDACTED | | | USDC 577.260228883363 | USDC 0.580445574399468 | | |
| | | | | | USDT ERC20 12.1451376720.94 | USDT ERC20 2.76304084739586 | | |
| 3.1.281656 | JORDAN WARSAANE | ADDRESS REDACTED | | | CEL 0.533903910592949 | | | |
| | | | | | LINK 1.62 | | | |
| | | | | | XLM 15.4034784338271 | | | |
| | | | | | XRP 240.595607663762 | | | |
| 3.1.281657 | JORDAN WATENE | ADDRESS REDACTED | | | ETH 0.0000010798635651481 | | | |
| 3.1.281658 | JORDAN WATSON | ADDRESS REDACTED | | | BTC 0.00123752861508316 | | | |
| | | | | | LTC 0.0018543535131053.6 | | | |
| | | | | | MATIC 2.12575067796627 | | | |
| | | | | | SNX 0.09313607669642.06 | | | |
| 3.1.281659 | JORDAN WATSON | ADDRESS REDACTED | | | BTC 0.00277973204522993 | USDC 0.0000000140086949661 | | |
| | | | | | DOT 0.00234518040279075 | | | |
| | | | | | ETH 0.00247485707422.2 | | | |
| | | | | | USDC 0.044476945097540.1 | | | |
| 3.1.281660 | JORDAN WATSON | ADDRESS REDACTED | | Yes | ADA 1319.86491663606 | | | ADA 27340.4767109424 |
| | | | | | BTC 0.0037108610103154 | | | |
| | | | | | CEL 12.0767696787188 | | | |
| | | | | | LINK 13.268 | | | |
| | | | | | USDT ERC20 62.990683 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281661 | JORDAN WATTS | ADDRESS REDACTED | | | BTC 0.0039535357944361149<br>CEL 11.7231032316795<br>ETH 0.13094982352364 | | | |
| 3.1.281662 | JORDAN WEBER | ADDRESS REDACTED | | | BTC 0.1430690074652B | | | |
| 3.1.281663 | JORDAN WEGENER | ADDRESS REDACTED | | | BTC 0.00002413871514S159 | | | |
| 3.1.281664 | JORDAN WEGSCHEID | ADDRESS REDACTED | | Yes | CEL 21.496770829296<br>BTC 0.00654608032342963<br>USDC 0.300569764329633<br>XLM 0.0058720856337787B | AVAX 0.00000682<br>BTC 0.01476339880998059<br>USDC 0.005<br>XLM 0.0119253 | | BTC 0.0901743737223708 |
| 3.1.281665 | JORDAN WEIR | ADDRESS REDACTED | | | BTC 0.00001739838668302 | | | |
| 3.1.281666 | JORDAN WEIR | ADDRESS REDACTED | | | MATIC 2.67347639828206 | | | |
| 3.1.281667 | JORDAN WELLER | ADDRESS REDACTED | | | BTC 0.21880488215393 | | | |
| 3.1.281668 | JORDAN WELLS | ADDRESS REDACTED | | | BTC 0.024294076687005 7 | | | |
| 3.1.281669 | JORDAN WENDLAND | ADDRESS REDACTED | | | USDC 331.129802091173<br>AVAX 0.00173174658112959<br>BTC 0.00000067535574B763<br>CEL 0.00084409603309673<br>SNX 0.0092316740747049 | | | |
| 3.1.281670 | JORDAN WENTZELL | ADDRESS REDACTED | | | BTC 0.000000000291099B168<br>CEL 22.4549962943B6<br>KNC 5.1204001684122 | | | |
| 3.1.281671 | JORDAN WERTZ | ADDRESS REDACTED | | | BTC 0.23742989033021<br>ETH 1.8078686727094 1<br>MATIC 1369.411182B5194<br>SNX 64.7633579B78934 | | | |
| 3.1.281672 | JORDAN WESH | ADDRESS REDACTED | | | BTC 0.04855690361579 4 | | | |
| 3.1.281673 | JORDAN WESLEY TRITELL | ADDRESS REDACTED | | | AD4 498.039180702823<br>AVAX 68.42705704S2439<br>BTC 0.101462164437379<br>CEL 339.4380671129S1<br>GUSD 24362.9062162489<br>PAXG 3.2418516260192 3 | | | |
| 3.1.281674 | JORDAN WEST | ADDRESS REDACTED | | | CEL 0.212649158017522<br>MATIC 9.2544908483491 2 | | | |
| 3.1.281675 | JORDAN WETMORE | ADDRESS REDACTED | | | ADA 986.964925978484<br>BCH 0.0004343377B2458126<br>BTC 0.004162B02070B7288<br>CEL 402.59225197007 4<br>COMP 0.01501795431382 7B<br>ETH 0.357712070729367<br>LTC 0.001388114527S2212<br>SNX 47.34379537103462<br>XLM 33.05764411126069<br>XRP 1208.279697418 15 | | | |
| 3.1.281676 | JORDAN WHEELER | ADDRESS REDACTED | | | ADA 25.866865789252 1<br>BTC 0.0253171244182526<br>LINK 306.56439240S359<br>LTC 365.77546241036 1 | ETH 0.158888272721009 | | |
| 3.1.281677 | JORDAN WHITAKER | ADDRESS REDACTED | | | BTC 0.0000094057530712 6 | | | |
| 3.1.281678 | JORDAN WHITBREAD | ADDRESS REDACTED | | | USDT ERC20 9.599696866304 | | | |
| 3.1.281679 | JORDAN WHITE | ADDRESS REDACTED | | | BTC 0.0742160921266182<br>ETH 0.353874253235952<br>LINK 6.149350644703B4<br>SOL 10.372519922759B | | | |
| 3.1.281680 | JORDAN WIDODO | ADDRESS REDACTED | | | BTC 0.109986130311794<br>BUSD 103.6701078S196<br>CEL 0.0702042210B06182<br>ETH 0.342147B0756772 4<br>LTC 1.03132B96860442<br>MATIC 27.18096B4456651<br>XRP 0.02747728258228 192 | | | |
| 3.1.281681 | JORDAN WILDE | ADDRESS REDACTED | | | BTC 0.00104668<br>CEL 1.882964501091 97<br>ETH 0.01436049 | | | |
| 3.1.281682 | JORDAN WILDER | ADDRESS REDACTED | | | ADA 0.6557600278660505<br>BTC 7.6705397962484B6-05<br>ETH 0.00041454422948S176<br>LINK 0.01627365619347 9B<br>MATIC 0.91338022219B6<br>PAXG 0.000001128028914 35<br>SNX 0.0000849735930391675<br>USDC 0.00021964179345471 | ADA 1543.67214903477<br>BTC 0.139228255970889<br>ETH 0.000000176566S50725<br>LINK 87.9431451218979<br>MATIC 0.0000009421B266445<br>PAXG 0.00015694239457B593<br>SNX 0.0596753904942728<br>USDC 0.437841227950714 | | |
| 3.1.281683 | JORDAN WILLIAMS | ADDRESS REDACTED | | | MATIC 1.91037763953753<br>SNX 0.16051933429503 | | | |
| 3.1.281684 | JORDAN WILLIAMS | ADDRESS REDACTED | | | MATIC 89.43576594740B7 | | | |
| 3.1.281685 | JORDAN WILLIAMS | ADDRESS REDACTED | | | ADA 344.395086081128<br>BTC 0.0031263127123426<br>ETH 0.21303226070380 4<br>MATIC 2610.84945308952 | ETH 0.11642570737084 2 | | |
| 3.1.281686 | JORDAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00642399192256821<br>LINK 3.602666717107019 | | | |
| 3.1.281687 | JORDAN WINGEIER | ADDRESS REDACTED | | | BTC 0.0000000815241255504 | | | |
| 3.1.281688 | JORDAN WINGENBACH | ADDRESS REDACTED | | | ADA 0.0448208999258562<br>BTC 0.000000009125296955<br>CEL 0.370840689703308<br>LTC 0.00034080523784986 6 | | | |
| 3.1.281689 | JORDAN WINSOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.281690 | JORDAN WINTERLING | ADDRESS REDACTED | | | BTC 0.00123385373454B5<br>ETH 0.5596934426246S9 | | | |
| 3.1.281691 | JORDAN WIRTZ | ADDRESS REDACTED | | | ADA 240.90120971809<br>BTC 0.000011411492944712<br>SOL 1.859442882754439 | BTC 0.00000000640501924 | | |
| 3.1.281692 | JORDAN WISEMAN | ADDRESS REDACTED | | | BTC 0.00168909450178872 | | | |
| 3.1.281693 | JORDAN WNEK | ADDRESS REDACTED | | | BTC 0.000001707074259182<br>CEL 1.1514642B024076<br>DASH 0.0001396340549B7184<br>DOT 0.04750538890844 73<br>ETH 0.00291717793282509<br>LTC 0.000883558457244 3B<br>SGB 1455.33577758711<br>XRP 1.953227107B8409 | | | |
| 3.1.281694 | JORDAN WOGAN | ADDRESS REDACTED | | | BTC 0.01858583044480 9<br>XRP 47.778803331107 | | | |
| 3.1.281695 | JORDAN WONG | ADDRESS REDACTED | | | BTC 0.00126970690932176<br>USDT ERC20 0.866626694139194 | | | |
| 3.1.281696 | JORDAN WONG | ADDRESS REDACTED | | | BTC 0.000115641682S3803<br>CEL 0.0621411774460741 | | | |
| 3.1.281697 | JORDAN WONG | ADDRESS REDACTED | | | BTC 0.00178699760822951<br>MCDAI 30<br>USDC 2.918192343476185 | | | |
| 3.1.281698 | JORDAN WONG | ADDRESS REDACTED | | | BTC 0.0005731331407442<br>ETH 0.00340426318668635<br>LINK 0.09435198544149S<br>MATIC 12.56618914406667<br>SOL 183.31529300046 7 | BTC 0.96883793664034<br>ETH 3.5931031949S564<br>USDC 0.0000020221B214022 | | |
| 3.1.281699 | JORDAN WOOD | ADDRESS REDACTED | | | ADA 277.956953402011<br>BNB 0.80025320731B516<br>BTC 0.0824550361917B9<br>CEL 34.8662101390812<br>MCDAI 0.08478215180219 2<br>USDC 106.96991252142 2 | | | |
| 3.1.281700 | JORDAN WOODS | ADDRESS REDACTED | | | BTC 0.00117418480065987 3<br>CEL 19.64062912673 79<br>MATIC 456.9479 | | | |
| 3.1.281701 | JORDAN WOOTEN | ADDRESS REDACTED | | | ADA 0.00036443934423238B3<br>BTC 5.847442175149990 -07<br>ETH 0.0000057518183090 1B<br>USDC 0.00000007633451220 13<br>XLM 0.05184970333630443 | ADA 0.464659476726411<br>BTC 0.00000000263916748 4<br>ETH 0.0000001008423006331<br>SOL 0.00007634008150184 93<br>XLM 0.01724437384566 14 | | |
| 3.1.281702 | JORDAN WORTHINGTON | ADDRESS REDACTED | | | BTC 0.0011473866719812 3<br>MATIC 67.24495468623 39<br>XLM 0.04927443833442 97<br>XRP 0.00000059142S783374 | MATIC 978.42223785 | | |
| 3.1.281703 | JORDAN WYKOFF | ADDRESS REDACTED | | | BTC 0.0353599187330306 | | | |
| 3.1.281704 | JORDAN WYLIE | ADDRESS REDACTED | | | BTC 0.0013127570444694 4<br>USDC 4.903165893907882 | | | |
| 3.1.281705 | JORDAN WYSMAN | ADDRESS REDACTED | | | BTC 0.16059715440311 4<br>CEL 19.32471S625467B | | | |
| 3.1.281706 | JORDAN YAMNER | ADDRESS REDACTED | | | BCH 0.03744319087914 66<br>BTC 0.03950434599054B56 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281707 | JORDAN YIP | ADDRESS REDACTED | | | BCH 0.00009570548D291667<br>BTC 0.00003009928629356<br>CEL 32.44062832E7465<br>ETH 0.00128511087647748<br>GUSD 0.04093076893576673<br>USDC 0.49345643055709<br>USDT ERC20 0.00000017605505559 | | | |
| 3.1.281708 | JORDAN YIP | ADDRESS REDACTED | | | CEL 1.08403779567519<br>PAX 0.14225147848105 | | | |
| 3.1.281709 | JORDAN YIP ZHU ERN | ADDRESS REDACTED | | | BNB 0.73859151<br>BUSD 10<br>CEL 7.68099774110342 | | | |
| 3.1.281710 | JORDAN YOUNG | ADDRESS REDACTED | | | BTC 3.45556621292590-05<br>LINK 0.00238537936017405 | | | |
| 3.1.281711 | JORDAN YUDESS | ADDRESS REDACTED | | | BTC 0.00091996314309672<br>MATIC 5004.67517845D8 | | | |
| 3.1.281712 | JORDAN Z REESE | ADDRESS REDACTED | | | BTC 2.031667894785790-05<br>ETH 0.00143494924707X4 | BTC 0.0000000064553608D4 | | |
| 3.1.281713 | JORDAN ZACHRY | ADDRESS REDACTED | | | ADA 201.353178984097<br>BTC 0.00007454966069870X4<br>DOT 108.776651707182<br>ETH 0.029426986381853X8<br>SOL 11.19685118970X2 | | | |
| 3.1.281714 | JORDAN ZARADICH | ADDRESS REDACTED | | | ADA 210.26906888X945<br>BTC 0.03759878657476X74<br>ETH 0.09017398074813X43<br>MATIC 52.509517477289 | BTC 0.00269 | | |
| 3.1.281715 | JORDAN ZARCZYNSKI | ADDRESS REDACTED | | | BTC 0.07438835857810B3<br>ETH 1.29335155336547<br>MATIC 952.571289416372<br>USDC 3.7503465896561S | | | |
| 3.1.281716 | JORDAN ZENDIK | ADDRESS REDACTED | | | BTC 0.0000004514678324S<br>ETH 2.4462587880249E-06<br>MCDAI 0.00267761863229996 | | | |
| 3.1.281717 | JORDAN ZEROD | ADDRESS REDACTED | | | BTC 0.0000284315254327S2<br>ETH 0.01246633528828S<br>SGB 0.002970637773960X04<br>XRP 0.01985356258167X7 | | | |
| 3.1.281718 | JORDAN ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00143494771107X7<br>ETH 0.029919148402692X1<br>USDT ERC20 241.526021590824<br>XRP 225.343079 | | | |
| 3.1.281719 | JORDAN ZINCHINI | ADDRESS REDACTED | | | BTC 0.0000056498196638<br>ETH 0.000104841013455433 | | | |
| 3.1.281720 | JORDAN ZWEYGARDT | ADDRESS REDACTED | | | ADA 265.081984626681<br>BTC 0.0273B971160498T9<br>COMP 0.195052143951091<br>DOT 1.10897523796518<br>ETH 0.0118205397906448<br>LTC 0.0118803414954099<br>MATIC 95.362914347753<br>USDC 0.0276066978875825<br>XLM 0.0292303128613475 | | | |
| 3.1.281721 | JORDANA METZLER | ADDRESS REDACTED | | | USDT ERC20 31.384027730729 | | | |
| 3.1.281722 | JORDANA METZLER | ADDRESS REDACTED | | | ERC20 31.38400000264117319 | | | |
| 3.1.281723 | JORDANA ROSE ROCKLEY | ADDRESS REDACTED | | | | BTC 0.10236859D234193 | | |
| 3.1.281724 | JORDANAS ASMONTAS | ADDRESS REDACTED | | | BTC 0.0000000282991997X94<br>XLM 1.24739163450959 | | | |
| 3.1.281725 | JORDANAS GRIZEVICIUS | ADDRESS REDACTED | | | BTC 0.0002346493029446B<br>CEL 1.3537868090641 | | | |
| 3.1.281726 | JORDAN-AZKAN KABANI | ADDRESS REDACTED | | | BTC 0.0000375618509831103<br>CEL 0.0339036573866609<br>ETH 1.4857969933809 | | | |
| 3.1.281727 | JORDANE BOLIN | ADDRESS REDACTED | | | BTC 0.0527154790816459<br>CEL 96.581061992916S<br>ETH 0.00175947234343208<br>LTC 1.49865418503327 | | | |
| 3.1.281728 | JORDANE CLAUDE GEORGES WODLI | ADDRESS REDACTED | | | CEL 0.0457506054436731<br>ETH 0.00150762166300768 | | | |
| 3.1.281729 | JORDANE DAVID CLERC | ADDRESS REDACTED | | | ADA 1865.45941646296<br>BTC 0.000151420084261789<br>DOT 0.0425393145183814<br>ETH 0.00172732388576745<br>XRP 0.595396038600S8 | | | |
| 3.1.281730 | JORDANE ELLIS | ADDRESS REDACTED | | | BNB 0.86967163<br>CEL 10.819409116X8259<br>ICX 4.953<br>LINK 10.93968<br>LTC 1.38149422 | | | |
| 3.1.281731 | JORDANE KAYE | ADDRESS REDACTED | | | BTC 0.000000008608194485<br>CEL 0.00448555312882531 | | | |
| 3.1.281732 | JORDANE MINAYA | ADDRESS REDACTED | | | CEL 0.792577063964462<br>USDC 38.6737540987329 | | | |
| 3.1.281733 | JORDANE PRIEM | ADDRESS REDACTED | | | CEL 0.0212344369683121<br>USDT ERC20 1.37380306119033 | | | |
| 3.1.281734 | JORDANE VERNERIE | ADDRESS REDACTED | | | BTC 0.00000000642305366<br>CEL 0.121080024866765<br>DOT 0.0224541615380324 | | | |
| 3.1.281735 | JORDANH ONGAY | ADDRESS REDACTED | | | BTC 0.00005336331G498361<br>COMP 0.0025569918252625<br>ETH 0.00274661126202019<br>KNC 0.00386926157578954<br>LINK 0.0383457232910428<br>LTC 0.00427756754414217<br>MATIC 1.99223943311458<br>UNI 0.00838012010865066<br>XLM 0.290462440962308 | BTC 0.0000000084094369D1<br>COMP 10.1661742075474<br>KNC 53.5937717977783<br>MATIC 2260.510686588T2<br>XLM 0.0000000603721094 | | |
| 3.1.281736 | JORDANN ROULLIER | ADDRESS REDACTED | | | CEL 5.04342750X094<br>USDT ERC20 150.293477 | | | |
| 3.1.281737 | JORDANNA BENZACAR | ADDRESS REDACTED | | | BTC 0.15577143380921B<br>CEL 0.0591111212779945<br>ETH 0.02790434073739939<br>LUNC 5.82491384882764 | | | |
| 3.1.281738 | JORDANNE DAVIDSON | ADDRESS REDACTED | | | SGB 25.800325<br>XRP 172.316241729536 | | | |
| 3.1.281739 | JORDANNE MORRIS | ADDRESS REDACTED | | Yes | AAVE 0.000145494584114939<br>BCH 1.6595387137925X0-05<br>BTC 0.00000000186385706<br>CEL 1.55962399550802 | | | BTC 0.00915186756820267 |
| 3.1.281740 | JORDANNE VROLIK | ADDRESS REDACTED | | | ADA 0.0319581825473357<br>CEL 0.1390779111D4401<br>ETH 0.00105048841446679<br>UNI 0.00198573156007276<br>USDT ERC20 0.08328366726253X3<br>XRP 0.00762905793135357 | | | |
| 3.1.281741 | JORDAN-RAY GOODISON | ADDRESS REDACTED | | | ADA 0.08676482675936S7<br>BTC 0.000000001553621138<br>CEL 5.69681008469194<br>DOT 13.3127164041756<br>LUNC 0.0157202159133136<br>MATIC 74.2464192447008<br>USDC 2.52 | | | |
| 3.1.281742 | JORDANY ELPIDIO SOSA ROSARIO | ADDRESS REDACTED | | | ADA 907.942355451523<br>BTC 0.0366784023451B9<br>CEL 26.8789132525X1<br>DOGE 1816.91447469179<br>MCDAI 0.00938882075876 | | | |
| 3.1.281743 | JORDEN CRUZ | ADDRESS REDACTED | | | BTC 0.0000982474567894S3 | | | |
| 3.1.281744 | JORDEN FEHR | ADDRESS REDACTED | | | BTC 0.000001387637310804<br>ETH 0.000033062584418713<br>LTC 0.00042738420087786<br>KLM 0.05354794153875G1<br>XRP 0.00291985747195B1 | | | |
| 3.1.281745 | JORDEN FIDLER | ADDRESS REDACTED | | | BTC 0.0222478431X24243<br>CEL 121.191346710267<br>ETH 0.138<br>LINK 20.5 | | | |
| 3.1.281746 | JORDEN HEMENWAY | ADDRESS REDACTED | | | BTC 0.0000012832552020025<br>CEL 0.0007799551784293T4<br>CEL 1.097160318007J1<br>ETH 0.000021581942394675 | | | |
| 3.1.281747 | JORDEN TAN | ADDRESS REDACTED | | | BTC 0.000011121976747598<br>ETH 0.00002335942300611 | | | |
| 3.1.281748 | JORDEN TUCKER | ADDRESS REDACTED | | | BTC 0.0185442152293138<br>ETH 0.354992183689588 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281749 | JORDEN VAN LOOCK | ADDRESS REDACTED | | | BNB 0.00188416585134054<br>BTC 0.11189761803 2665<br>CEL 51.4996373018842<br>ETH 0.00275060619734979<br>UNI 66.1307060105626<br>XLM 0.000000005943483395 | | | |
| 3.1.281750 | JORDEN WIJKMAN | ADDRESS REDACTED | | | BTC 0.021402459942318 3<br>CEL 142.381121458631<br>DOT 18.210540199 7<br>MATIC 1005.96963197<br>SNX 208.63685844 | | | |
| 3.1.281751 | JORDEN WOODRING | ADDRESS REDACTED | | | CEL 1.06160334386583 | | | |
| 3.1.281752 | JORDI BOSC | ADDRESS REDACTED | | | ADA 0.03926208114723 77<br>BNB 0.0000944679681833 16<br>BTC 5.42063462197699E-06<br>BUSD 0.14547821744424 4<br>CEL 0.02007642937854 36<br>COMP 5.89584583905339E-05<br>LINK 0.00021909729497070 5<br>LUNC 0.000147539371205853<br>SNX 0.0087853536117365 8<br>XLM 0.0000000020307348801 | | | |
| 3.1.281753 | JORDI ABARCA ESTEVE | ADDRESS REDACTED | | | BTC 0.00247415562654 88<br>CEL 87.4340275675479 | | | |
| 3.1.281754 | JORDI AGUADE | ADDRESS REDACTED | | | BTC 0.0000000007005824808<br>CEL 0.21130139998544 5 | | | |
| 3.1.281755 | JORDI AGUSTÍ | ADDRESS REDACTED | | | ADA 2529.90197386181<br>BTC 0.10088984844455<br>ETH 0.992495797932437<br>USDT ERC20 0.00249296815543 93 | | | |
| 3.1.281756 | JORDI AGUSTÍ ABELLA | ADDRESS REDACTED | | | BTC 0.0139684837877329<br>DOT 18.3566348264064 | | | |
| 3.1.281757 | JORDI ALFONSO | ADDRESS REDACTED | | | BTC 0.0410640142453869<br>CEL 8.78488658384109<br>DOT 8.50129953<br>ETH 1.06569345577046 | | | |
| 3.1.281758 | JORDI ARANDA | ADDRESS REDACTED | | | CEL 1.68321109409179<br>LTC 0.00786927128181587<br>SGB 9.0969327599916<br>XRP 60.36621864 6732 | | | |
| 3.1.281759 | JORDI ARMENGOL | ADDRESS REDACTED | | | CEL 0.0128344728256931<br>USDT ERC20 0.438765471554183 | | | |
| 3.1.281760 | JORDI BELLAVISTA ASTALS | ADDRESS REDACTED | | | BTC 0.00009668079954302 8 | | | |
| 3.1.281761 | JORDI BONAY FRIGOLA | ADDRESS REDACTED | | | BTC 0.00001504040850393 9 | | | |
| 3.1.281762 | JORDI BOS | ADDRESS REDACTED | | | CEL 7.16866516593867<br>MCDAI 30 | | | |
| 3.1.281763 | JORDI BOSCH | ADDRESS REDACTED | | | BTC 0.0012871513945563 3<br>CEL 97.5654677853825<br>ETH 2.23680541718518<br>MATIC 174.06013949 | | | |
| 3.1.281764 | JORDI BOSCH GIRBAL | ADDRESS REDACTED | | | BTC 0.0339584328745437 | | | |
| 3.1.281765 | JORDI BRACK | ADDRESS REDACTED | | | CEL 0.0730411019663223<br>DASH 0.03193254<br>XLM 31.4070593 | | | |
| 3.1.281766 | JORDI BREULS | ADDRESS REDACTED | | | BTC 0.0351490335996503<br>CEL 2620.66682844683<br>ETH 1.9999983893867<br>USDC 0.05985<br>USDT 0.0106248999192681 | | | |
| 3.1.281767 | JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | | | ADA 0.0235437930668074<br>AVAX 0.00008<br>BTC 0.0024513104964531<br>CEL 0.00317240505258169<br>DOT 0.0002<br>LTC 0.00002<br>MATIC 0.001<br>SOL 0.00008<br>USDC 113.051289576<br>UST 0.68518651949673<br>XLM 0.00291786523911062<br>XTZ 0.001 | | | |
| 3.1.281768 | JORDI BULTE | ADDRESS REDACTED | | | AAVE 20.5936730860185<br>BAT 0.0515250568956269<br>BCH 3.32165436952635<br>BNT 22.9836325226584<br>BTC 0.0975583206511158<br>CEL 134.167583738697<br>EOS 95.695034843629<br>ETH 1.05140958225856<br>MATIC 4122.99017712603<br>SNX 438.807179347283<br>UNI 0.0175320599956326 | | | |
| 3.1.281769 | JORDI CALLEJA | ADDRESS REDACTED | | | BTC 0.0136367686604834<br>ETH 0.134495607755554 | | | |
| 3.1.281770 | JORDI CANYELLES I VINYALLONGA | ADDRESS REDACTED | | | BTC 0.0000001267620399482<br>ETH 0.0008536226596695 48<br>USDT ERC20 0.292354922556968 | | | |
| 3.1.281771 | JORDI CAPDEVILA | ADDRESS REDACTED | | | ADA 82.8088399567217<br>BTC 0.0000264796762146 52<br>DOT 11.4387121533832<br>ETH 0.25701647646 3065 | | | |
| 3.1.281772 | JORDI CASSANY ROVIRA | ADDRESS REDACTED | | | BTC 0.0025514 | | | |
| 3.1.281773 | JORDI CATALÀ | ADDRESS REDACTED | | | CEL 1.57879826752354<br>BTC 0.0000004678949185<br>DOT 0.93963227803892 6<br>ETH 0.00343420690479062<br>LINK 290.25399591474 | | | |
| 3.1.281774 | JORDI CEDO | ADDRESS REDACTED | | | BTC 0.2050022864 10829 | | | |
| 3.1.281775 | JORDI COMPANY ROIG | ADDRESS REDACTED | | | ADA 1087.7727531162<br>BNB 0.0046505606773501 2<br>BTC 0.00345922366375334<br>ETH 0.142413372913517<br>USDT ERC20 0.42701652684623 8 | | | |
| 3.1.281776 | JORDI CORNELLES | ADDRESS REDACTED | | | BTC 0.00000000182585299<br>CEL 0.12690286500814 6<br>LINK 107.220315275472<br>MCDAI 0.03180701334508 46<br>XLM 0.388188321272952 | | | |
| 3.1.281777 | JORDI CORTELL | ADDRESS REDACTED | | | BTC 0.00064040163185489<br>BUSD 0.030010695428384<br>ETH 0.0343376188445 01 | | | |
| 3.1.281778 | JORDI CRISTOFOL ROSCH | ADDRESS REDACTED | | | BTC 0.2800142170901 7 | | | |
| 3.1.281779 | JORDI CRUXENT VENTURA | ADDRESS REDACTED | | | BNB 0.0839362 3<br>BTC 0.12326586662885 3<br>CEL 0.40867071715638 3<br>ETH 0.00149389406288 46 | | | |
| 3.1.281780 | JORDI DALMAU | ADDRESS REDACTED | | | BTC 0.0140571490293217<br>CEL 5.96311774328581<br>ETH 0.40977335246923 7 | | | |
| 3.1.281781 | JORDI DE BURGER | ADDRESS REDACTED | | | BTC 1.14954956682068<br>ETH 2.59343786692451<br>USDT ERC20 8.43380526376077 | | | |
| 3.1.281782 | JORDI DE JONG | ADDRESS REDACTED | | | BTC 0.00123365036503777<br>ETH 0.184844500531873<br>USDT ERC20 442.891195508183 | | | |
| 3.1.281783 | JORDI DELAUNAY | ADDRESS REDACTED | | | BTC 0.0000021490186985 69<br>CEL 0.12222795194 1015<br>USDC 1.9576050580 27 | | | |
| 3.1.281784 | JORDI DOMINGUEZ ALEMANY | ADDRESS REDACTED | | | BTC 0.00001685781249618 2 | | | |
| 3.1.281785 | JORDI FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | MATIC 477.874519752439 | | | |
| 3.1.281786 | JORDI FERRER MOLINERO | ADDRESS REDACTED | | | BTC 0.00007537391940104 | | | |
| 3.1.281787 | JORDI FERRI PASTOR | ADDRESS REDACTED | | | ETH 0.0040771251442504<br>BTC 0.00002046421058267 3<br>CEL 1.3809232818786<br>ETC 0.00061968928924517<br>ETH 0.00061352382827920 5 | | | |
| 3.1.281788 | JORDI FIOL GRANES | ADDRESS REDACTED | | | BTC 0.00001472694145112<br>ETH 0.00012406223195857 2<br>MATIC 0.0164491974462626 | | | |
| 3.1.281789 | JORDI FRANCH | ADDRESS REDACTED | | | ETH 0.00005530310463569 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281790 | JORDI FRANCISCO MARQUEZ SOLORZANO | ADDRESS REDACTED | | | ADA 0.218904187J0047<br>BNB 0.000788868553346J3<br>BTC 0.0066200320487R762<br>CEL 1.38362409145618<br>EOS 0.09694672487829S6<br>USDT ERC20 0.0000001640883176338 | | | |
| 3.1.281791 | JORDI FRINTS | ADDRESS REDACTED | | | BTC 0.00254386407958511<br>BUSD 1.17276025732221 | | | |
| 3.1.281792 | JORDI FROIDMONT | ADDRESS REDACTED | | | BTC 0.0000000986468397195<br>CEL 0.0106229987147454<br>DOT 0.09455887202905S2<br>ETH 0.00368538758105218<br>LINK 0.00754006627S073<br>MATIC 11.55783516250S<br>XRP 1.01472262828365 | | | |
| 3.1.281793 | JORDI GARCES | ADDRESS REDACTED | | | BTC 0.00109347345698362<br>CEL 0.048901369794078J<br>ETH 0.303119221743291 | | | |
| 3.1.281794 | JORDI GARCIA | ADDRESS REDACTED | | | BTC 0.00098511543033615S6<br>CEL 98.459653452622J<br>ETH 0.238996231546815<br>USDT ERC20 433.078404181263<br>XLM 75 | | | |
| 3.1.281795 | JORDI GARCIA CAÑAMERO | ADDRESS REDACTED | | | ADA 0.1464234051400J4<br>BTC 0.000157333473665329 | | | |
| 3.1.281796 | JORDI GAYA TORRAS | ADDRESS REDACTED | | | CEL 47.54471096588S7<br>SNX 23.23945069249S | | | |
| 3.1.281797 | JORDI GEERTS | ADDRESS REDACTED | | | BTC 0.000511945235839029<br>USDC 91.16812974907J2 | | | |
| 3.1.281798 | JORDI GIMENO | ADDRESS REDACTED | | | BTC 0.05438575147471663<br>LUNC 0.0306763183384234 | | | |
| 3.1.281799 | JORDI GUAL TALLERO | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BTC 0.0000101034084366S7<br>CEL 5.61945570882J7 | | | |
| 3.1.281800 | JORDI GUILLUMET CANALS | ADDRESS REDACTED | | | BTC 0.00000071065202342B<br>CEL 0.0134969566464573<br>ETH 0.35766946486S096<br>USDC 192.80923858385S | | | |
| 3.1.281801 | JORDI HAAMANS | ADDRESS REDACTED | | | BTC 0.00625591068848305 | | | |
| 3.1.281802 | JORDI HAARMAN | ADDRESS REDACTED | | Yes | BTC 1.00393909021207<br>USDT ERC20 865.565387146659 | | | BTC 32.530044008476 |
| 3.1.281803 | JORDI HAARMAN | ADDRESS REDACTED | | | BTC 0.0013874187333357<br>CEL 8.37365627473755<br>ETH 0.06141998708779B3<br>USDT ERC20 11.2830532851529 | | | |
| 3.1.281804 | JORDI HERES | ADDRESS REDACTED | | | BTC 0.15239388669899<br>CEL 43.18351648S7673<br>USDC 660.90867186674 | | | |
| 3.1.281805 | JORDI IGNASI MAS MENDEZ | ADDRESS REDACTED | | | CEL 15.75.272493820J7 | | | |
| 3.1.281806 | JORDI ILDEFONS CASADEVALL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000256258602941<br>CEL 503.500923318305 | | | |
| 3.1.281807 | JORDI JARDI BENEDICTO | ADDRESS REDACTED | | | ADA 790.690881574759 | | | |
| 3.1.281808 | JORDI JONGSMA | ADDRESS REDACTED | | | CEL 1.12683868419309 | | | |
| 3.1.281809 | JORDI LIVI | ADDRESS REDACTED | | | BTC 0.70732366411S486<br>ETH 18.5970625291S42<br>LINK 296.086533289137<br>LTC 35.1049183736082 | | | |
| 3.1.281810 | JORDI LLONCH ESTEVE | ADDRESS REDACTED | | | BTC 0.030809535095033S4<br>CEL 22.0140957570391<br>USDC 2509.61821898876 | | | |
| 3.1.281811 | JORDI LLORENS MESTRE | ADDRESS REDACTED | | | ADA 0.00000028508782386J7<br>BTC 0.04014588940701J2<br>CEL 3.33546238869081<br>ETH 5.31546828673031<br>USDT ERC20 0.00000023764501394<br>XLM 0.118946739878662 | | | |
| 3.1.281812 | JORDI LLUIS | ADDRESS REDACTED | | | ADA 127.893092323806<br>BTC 0.00109466303649249<br>ETH 0.054697641515721B | | | |
| 3.1.281813 | JORDI LOPEZ | ADDRESS REDACTED | | | CEL 3.374050770516J3 | | | |
| 3.1.281814 | JORDI LOPEZ LAUNES | ADDRESS REDACTED | | | BTC 0.00216260867787318<br>EOS 0.95274620828202<br>ETC 53.2636771031786<br>LINK 0.07880186554211J78<br>LTC 27.6489935101031<br>SNX 158.069469892109 | | | |
| 3.1.281815 | JORDI M VAN DEN BREEKE | ADDRESS REDACTED | | | BTC 0.0000018417937382433<br>ETH 0.00009956308511827 | | | |
| 3.1.281816 | JORDI MADRID | ADDRESS REDACTED | | | BTC 3.00215974983668<br>CEL 225.59392687928 | | | |
| 3.1.281817 | JORDI MATAMALES MAJORAL | ADDRESS REDACTED | | | BTC 0.05063896047064<br>CEL 137.043475858J4<br>ETH 0.00255242028878600 | | | |
| 3.1.281818 | JORDI MIER | ADDRESS REDACTED | | | BTC 0.0133386785458636J<br>USDC 0.7116515334205J7 | | | |
| 3.1.281819 | JORDI MOENS | ADDRESS REDACTED | | | BTC 0.00296395<br>CEL 4.78747658185762<br>ETH 0.07094524891199669<br>LINK 0.574823J07<br>NKDAI 30 | | | |
| 3.1.281820 | JORDI MONTOLIU | ADDRESS REDACTED | | | BAT 0.00144573<br>BCH 0.000001452847932068<br>BTC 0.07591473928370J23<br>CEL 118.827175510554<br>ETH 0.3109161641478727<br>LTC 0.00115514328920799<br>SGB 27.9633804937963<br>XLM 0.00049635538751813<br>XRP 0.136697422906973 | | | |
| 3.1.281821 | JORDI MORATO | ADDRESS REDACTED | | | BTC 0.0038914837735815<br>CEL 6.74423096270449<br>ETH 0.17852508782766466 | | | |
| 3.1.281822 | JORDI MUHLENBRUCH | ADDRESS REDACTED | | | BTC 0.02066600705646642 | | | |
| 3.1.281823 | JORDI MUNELL | ADDRESS REDACTED | | | BTC 0.00000000500501646686<br>CEL 3.0815587196459<br>DOT 10.24603162 | | | |
| 3.1.281824 | JORDI MUÑOZ ROCA | ADDRESS REDACTED | | | BTC 0.0000016511056089626<br>ETH 0.000163378061663731 | | | |
| 3.1.281825 | JORDI NICOLAS CARL GUTHMANN | ADDRESS REDACTED | | | BTC 0.0000009073018442245 | | | |
| 3.1.281826 | JORDI NIDROTAKIS | ADDRESS REDACTED | | | CEL 1.07680142803062 | | | |
| 3.1.281827 | JORDI NOGUES | ADDRESS REDACTED | | | BTC 0.000488305395456816<br>BUSD 116.651704500422<br>CEL-17.067436195070J7<br>DOT 10.01437221914J23<br>ETH 1.70308332299518 | | | |
| 3.1.281828 | JORDI PALUDO | ADDRESS REDACTED | | | BNB 1.57043372058309E-05<br>CEL 0.00424333345688845 | | | |
| 3.1.281829 | JORDI PLA | ADDRESS REDACTED | | | ADA 297.9<br>CEL 3.78527779358611 | | | |
| 3.1.281830 | JORDI PLANELL CLOSA | ADDRESS REDACTED | | | BTC 0.258329642341J9<br>CEL 22.1907359914852<br>ETH 1.34124943855943 | | | |
| 3.1.281831 | JORDI PONSICO | ADDRESS REDACTED | | | BTC 0.00000004767638813<br>CEL 0.00612209848534696<br>USDT ERC20 0.45992389046185 | | | |
| 3.1.281832 | JORDI PORTA | ADDRESS REDACTED | | | BTC 0.000139106211133653<br>CEL 2.53962827726593<br>ETH 0.0013444143254792<br>LINK 0.0839615749596748 | | | |
| 3.1.281833 | JORDI PUIGAGUT | ADDRESS REDACTED | | | ADA 2103.64747539174<br>BTC 0.07007949210220736<br>CEL 4.1531127013428J<br>ETH 1.6341635938155 | | | |
| 3.1.281834 | JORDI RAMPONE | ADDRESS REDACTED | | | BTC 0.001848405556669S8<br>ETH 0.000563748879992B1<br>XRP 64.42024570785333 | | | |
| 3.1.281835 | JORDI REIXACH | ADDRESS REDACTED | | | BTC 0.001432245426989218<br>CEL 359.460565436416<br>ETH 3.00805284<br>USDT ERC20 254 | | | |
| 3.1.281836 | JORDI RIBAS CASTELLS | ADDRESS REDACTED | | | BTC 0.000000058954026676J4<br>CEL 0.0312464875724457 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281837 | JORDI RIU FUENTES | ADDRESS REDACTED | | | BTC 0.00000000712239493<br>CEL 7.387736550324<br>COMP 0.0637189<br>XLM 251.2358126<br>XRP 600 | | | |
| 3.1.281838 | JORDI ROFES TUSET | ADDRESS REDACTED | | | BTC 0.0176880809322293<br>DOT 20.575253698576 | | | |
| 3.1.281839 | JORDI ROSELLO | ADDRESS REDACTED | | | CEL 1.06369809406114 | | | |
| 3.1.281840 | JORDI RUFIAN | ADDRESS REDACTED | | | BTC 0.000855963642232658<br>ETH 1.06311528986679 | | | |
| 3.1.281841 | JORDI RUIZ TORNS | ADDRESS REDACTED | | | ADA 0.197541603890512<br>BTC 0.000009125269725652<br>BUSD 0.525684080679099<br>USDT ERC20 0.242492626373718 | | | |
| 3.1.281842 | JORDI SABE MAS | ADDRESS REDACTED | | | BTC 0.00054954257469069<br>CEL 151.244088333819<br>ETH 0.26300964 | | | |
| 3.1.281843 | JORDI SAN MARTIN | ADDRESS REDACTED | | | ADA 0.0267097271326627<br>BTC 0.000118262882733007<br>CEL 151.817098060159<br>DOT 0.000000000721444478<br>ETH 0.000134281347671601<br>LTC 0.0046962611580775B | | | |
| 3.1.281844 | JORDI SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002890631995752<br>CEL 2.79245378222421 | | | |
| 3.1.281845 | JORDI SANZ | ADDRESS REDACTED | | | ADA 7.986376<br>CEL 1.360752492681B5 | | | |
| 3.1.281846 | JORDI SCHRÖDER BOSCH | ADDRESS REDACTED | | | BTC 0.000001148423940153<br>CEL 0.0130795254005751<br>USDT ERC20 0.290726936058527 | | | |
| 3.1.281847 | JORDI SLOOT | ADDRESS REDACTED | | | BTC 0.00419879897325142<br>USDC 449.096926381431 | | | |
| 3.1.281848 | JORDI SOLBES GARCIA | ADDRESS REDACTED | | | BAT 5.775285985516295<br>BTC 0.000001446587833147<br>ETH 0.0005194481030521366<br>XLM 0.199806515825151 | | | |
| 3.1.281849 | JORDI SOLER | | | Yes | BTC 0.0032164275104316434<br>CEL 7.52192938462801<br>USDC 0.780699534428087 | | | BTC 1.3231238480444 |
| 3.1.281850 | JORDI SOLER CASTANY | ADDRESS REDACTED | | | AVAX 6.93829601880246<br>DOT 28.56675231331628 | | | |
| 3.1.281851 | JORDI SOLER LINARES | ADDRESS REDACTED | | | BTC 0.00497920455695231<br>ETH 1.82304838547527<br>MATIC 1.01122717932372<br>USDC 6.03406268259117 | | | |
| 3.1.281852 | JORDI SOLER RODA | ADDRESS REDACTED | | | CEL 1.063959570530S<br>ETH 0.00000001447506B777 | | | |
| 3.1.281853 | JORDI STEVENS | ADDRESS REDACTED | | | ADA 2778.07465660535<br>BTC 0.324355492461053<br>ETH 4.37307227465539<br>USDT ERC20 11579.59884665T1 | | | |
| 3.1.281854 | JORDI SV | ADDRESS REDACTED | | | BTC 0.0004<br>CEL 0.0557097784012B | | | |
| 3.1.281855 | JORDI TAMARGO | ADDRESS REDACTED | | | BTC 0.840957681218442<br>CEL 197.216473022004<br>ETH 57.67180423376444 | | | |
| 3.1.281856 | JORDI TARRAGO CABALLE | ADDRESS REDACTED | | | ADA 224.497285304S7<br>BTC 0.00000002836095146<br>CEL 245.87426836414B<br>ETH 0.468508044191711<br>MATIC 1276<br>SNX 261.761 | | | |
| 3.1.281857 | JORDI TERUEL ROSELL | ADDRESS REDACTED | | | BTC 0.04567172281300B5<br>CEL 525.46420203544B<br>MATIC 19.141970B120606<br>XLM 156.0315787 | | | |
| 3.1.281858 | JORDI THODE | ADDRESS REDACTED | | | CEL 1.16135905856558<br>XRP 201.85896452585B | | | |
| 3.1.281859 | JORDI THOMAS | ADDRESS REDACTED | | | CEL 1.14309119703474<br>XRP 185 | | | |
| 3.1.281860 | JORDI TORRES | ADDRESS REDACTED | | | BTC 0.000000007744754597<br>CEL 0.094918842947059<br>USDT ERC20 0.0095424018082956B | | | |
| 3.1.281861 | JORDI TRAVE | ADDRESS REDACTED | | | BTC 2.899050846621195-05<br>DOT 0.0118656825006238<br>ETH 0.000133432141417619 | | | |
| 3.1.281862 | JORDI VANHOOF | ADDRESS REDACTED | | | BTC 0.000752761531651205<br>CEL 32.58012262725528 | | | |
| 3.1.281863 | JORDI VENTURA MARTI | ADDRESS REDACTED | | | CEL 1.16925536507429<br>USDC 0.152717990119257 | | | |
| 3.1.281864 | JORDI VERDUGO ROMERO | ADDRESS REDACTED | | | ADA 0.09604736601941T7<br>BTC 0.000001755702160452<br>XRP 0.71134943048329 | | | |
| 3.1.281865 | JORDI VICTOR HUBERTUS KICKEN | ADDRESS REDACTED | | | BTC 0.00121248610729277<br>CEL 9.00484967975955 | | | |
| 3.1.281866 | JORDI VILA OLIVA | ADDRESS REDACTED | | | CEL 0.510057027318325 | | | |
| 3.1.281867 | JORDI VYNCKE | ADDRESS REDACTED | | | BTC 0.00113554169340489<br>CEL 149.79962260183B<br>MCDAI 529.16583091<br>USDC 243.119985 | | | |
| 3.1.281868 | JORDANA KASTANEER | ADDRESS REDACTED | | | CEL 0.0050990376890T165<br>ETH 0.000012152183560102 | | | |
| 3.1.281869 | JORDE FIENBERG | ADDRESS REDACTED | | | BTC 0.06662937882.79284<br>CEL 58.67281344S8151 | | | |
| 3.1.281870 | JORDE MCKINNON | ADDRESS REDACTED | | | BTC 0.00000000883097974S<br>CEL 3.24109869050019 | | | |
| 3.1.281871 | JORDE ROHRLACH | ADDRESS REDACTED | | | BTC 0.0274873262122897<br>CEL 141.152650811549<br>ETH 0.401873376293975 | | | |
| 3.1.281872 | JORDIE SCHOLTEN | ADDRESS REDACTED | | | BTC 0.00003065304970B542<br>ETH 0.000412579423911209<br>USDT ERC20 2.83746430193256 | | | |
| 3.1.281873 | JORDIN BOEKHOUT | ADDRESS REDACTED | | | BTC 0.00111550453042i743<br>CEL 9.51104505222304<br>ETH 3.14610081381012 | | | |
| 3.1.281874 | JORDIS MCEWEN | ADDRESS REDACTED | | Yes | BTC 0.277616568941539<br>USDC 0.351506425376845 | | | BTC 1.00139850480843 |
| 3.1.281875 | JORDON ALEXANDER | ADDRESS REDACTED | | | BTC 0.23462425426285<br>ETC 44.46161851632154<br>ETH 1.28829528105191 | | | |
| 3.1.281876 | JORDON ANTONE JONES | ADDRESS REDACTED | | | ETH 0.00175285737399721 | | | |
| 3.1.281877 | JORDON BESAW | ADDRESS REDACTED | | | MATIC 12712.5503097956 | | | |
| 3.1.281878 | JORDON BILLINGSLEA | ADDRESS REDACTED | | | ADA 0.43260036193S731<br>BTC 0.000003521181481818<br>CEL 0.157634679552402<br>SGB 4192.736409396B<br>XRP 0.8243960606978709 | | | |
| 3.1.281879 | JORDON CHOW | ADDRESS REDACTED | | | BTC 0.002171908842B5744<br>USDT ERC20 2.54729224803527 | USDT ERC20 0.00000045163339298B | | |
| 3.1.281880 | JORDON COLE HANSEN | ADDRESS REDACTED | | | ADA 0.0000037488565B5123<br>ETH 0.00163822066247326 | | | |
| 3.1.281881 | JORDON CORSTON | ADDRESS REDACTED | | | ETC 0.05211491299114879<br>CEL 5.41558861758169<br>DOT 10.7708754859611<br>MCDAI 21.0603897872719<br>SGB 40.8137937446575 | | | |
| 3.1.281882 | JORDON COX | ADDRESS REDACTED | | | BTC 0.0000036073494117174<br>CEL 0.223312098603354<br>DOT 0.04363837050395034<br>ETH 0.0000005346448B0543<br>USDT ERC20 1.14042311015366 | | | |
| 3.1.281883 | JORDON HARTLEY | ADDRESS REDACTED | | Yes | BTC 0.723928596109777<br>ETH 2.0773656431.7035 | BTC 0.000000440761490859<br>GUSD 74.98 | | BTC 1.41999051895774 |
| 3.1.281884 | JORDON KARL | ADDRESS REDACTED | | | BSV 1.11951290792571<br>BTC 0.0006486376370024999<br>ETH 0.0004049523313505<br>XLM 22.2488454303592 | | | |
| 3.1.281885 | JORDON KORVEN | ADDRESS REDACTED | | | BTC 0.0016581303146328<br>CEL 10.64493703242S<br>DOT 13.1802176832667<br>ETH 0.117 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281886 | JORDON KROEKER | ADDRESS REDACTED | | | BTC 0.0037422908303879 6<br>CEL 1758.3325204083 5<br>ETH 0.0011810702561779 49<br>LTC 0.0089840679654701 1<br>USDC 2.4756712123501 8<br>XRP 1756.8249207567 5 | | | |
| 3.1.281887 | JORDON LEACH | ADDRESS REDACTED | | | BTC 0.0001216 7<br>ETH 0.00000334441964 71<br>USDC 0.41712 9 | | | |
| 3.1.281888 | JOROON LY | ADDRESS REDACTED | | | AAVE 1.88674464279843<br>BTC 0.0075573503523179 8<br>CEL 16.6585319661257<br>DOT 5.0423729245482 2<br>ETH 0.016148 06<br>LINK 3.112578 6<br>LTC 1.3497068157591<br>XRP 36.7425 17 | | | |
| 3.1.281889 | JOROON MACHUS | ADDRESS REDACTED | | | BTC 0.051602057585768 5 | | | |
| 3.1.281890 | JOROON PHILLIPS | ADDRESS REDACTED | | | BTC 0.028504412351420 9 | | | |
| 3.1.281891 | JOROON ROBERT HARLAN | ADDRESS REDACTED | | | BTC 0.60094305361499 9 | CEL 48.2975806196341 | | |
| 3.1.281892 | JOROON SANCHEZ | ADDRESS REDACTED | | | BTC 0.000006929127266613<br>ETH 0.00005175295852209<br>LTC 5.31125098543388E-05<br>UNI 0.0011390061872868 4<br>XLM 0.0166628085654 25 | | | |
| 3.1.281893 | JOROON SCHAVER | ADDRESS REDACTED | | | ADA 45.74070278348 41<br>BTC 0.00087432289214025<br>ETH 0.35086411226036 5 | | | |
| 3.1.281894 | JOROON SCHULTZ | ADDRESS REDACTED | | | EOS 0.0147312762980269<br>LINK 0.015819691909017 8<br>SGB 80.27117446247 7<br>XLM 0.54170497309577 3<br>XRP 0.29138016651446 5 | | | |
| 3.1.281896 | JOROON SCHWANN | ADDRESS REDACTED | | | CEL 0.16174129868323 1 | | | |
| 3.1.281896 | JOROON TIMOTHY LOVIK | ADDRESS REDACTED | | | BTC 0.03707446199415 74<br>AVAX 5.15509362696043<br>USDC 15249.5603424708 | | | |
| 3.1.281897 | JOROON VALDIVIA | ADDRESS REDACTED | | | CEL 0.00232937141810808<br>MATIC 2619.75305779022<br>SNX 0.411028625177248<br>USDC 0.42923161327016 3<br>XLM 166.18414102742 9 | | | |
| 3.1.281898 | JOROON WADDEL | ADDRESS REDACTED | | | BTC 0.00021281581682317 6 | | | |
| 3.1.281899 | JOROON WALSINGHAM | ADDRESS REDACTED | | | BTC 9.631286799999998E-09 | BTC 0.00001574197489441 3 | | |
| 3.1.281900 | JORDONNA MCBEE | ADDRESS REDACTED | | | BTC 0.00075006671412091 2 | | | |
| 3.1.281901 | JORDY ACOSTA | ADDRESS REDACTED | | | CEL 40.2088702535814<br>CEL 0.0883276114040201 | | | |
| 3.1.281902 | JORDY AENDEKERK | ADDRESS REDACTED | | | MATIC 0.00000047<br>BTC 0.00004248711972802<br>XRP 0.0888025645245989 | | | |
| 3.1.281903 | JORDY AENGEVELD | ADDRESS REDACTED | | | BTC 0.00068319367017468 6<br>CEL 11.2295813613878<br>USDC 230.567605 | | | |
| 3.1.281904 | JORDY BAARDMAN | ADDRESS REDACTED | | | BTC 0.02266699927774602<br>CEL 15.0225340657736 | | | |
| 3.1.281905 | JORDY BENSCHOP | ADDRESS REDACTED | | | ADA 251.272718713126<br>BTC 0.00091460631637831 3<br>BUSD 412<br>CEL 26.29905825098<br>ETH 0.18403 02 | | | |
| 3.1.281906 | JORDY BERGH | ADDRESS REDACTED | | | CEL 0.00884840799509026<br>XRP 3.02241097050878 | | | |
| 3.1.281907 | JORDY BISSCHOFF | ADDRESS REDACTED | | | BTC 0.031301990076981 7<br>ETH 0.6344276192581 04 | | | |
| 3.1.281908 | JORDY BISSCHOP | ADDRESS REDACTED | | | BTC 0.12181348046025 | | | |
| 3.1.281909 | JORDY BLONK | ADDRESS REDACTED | | | BTC 0.00000019908024807 | | | |
| 3.1.281910 | JORDY BOEKENSTIJN | ADDRESS REDACTED | | | CEL 16.9909323933411 | | | |
| 3.1.281911 | JORDY BOER | ADDRESS REDACTED | | | ADA 0.1354235162824 5<br>BTC 0.00019609432546624<br>ETC 0.00340685289252109<br>LUNC 5.7719850660688 4<br>MATIC 0.93601848882035<br>USDC 0.37459859918454 1<br>USDT ERC20 0.006782598972593 24 | | | |
| 3.1.281912 | JORDY BOGIE | ADDRESS REDACTED | | | BTC 0.00043862769852441 8<br>LINK 0.2334507717166 6 | | | |
| 3.1.281913 | JORDY BOOTS | ADDRESS REDACTED | | | CEL 0.01505916302927 59 | | | |
| 3.1.281914 | JORDY C HEEMSKERK | ADDRESS REDACTED | | | BTC 0.00001593486694263 9 | | | |
| 3.1.281915 | JORDY CORBIJN | ADDRESS REDACTED | | | XRP 0.0859964267788282<br>BNB 0.00071202652639915 1<br>BTC 0.00000034806441953 9<br>CEL 0.04982992336185 14<br>ETH 0.00007613546942966 5<br>MCDAI 0.38415570125730 8<br>SGB 0.00816520495460609<br>XLM 0.097954668467962 9 | | | |
| 3.1.281916 | JORDY COUSAERT | ADDRESS REDACTED | | | XRP 0.0547955082961846<br>BTC 0.002138386137373 47<br>CEL 2.05433674155173<br>USDC 263.488558196946 | | | |
| 3.1.281917 | JORDY DE MEY | ADDRESS REDACTED | | | USDT ERC20 514.201258766 78<br>BTC 0.0000000098193354 09<br>CEL 0.2556016740839 52 | | | |
| 3.1.281918 | JORDY DE RIDDER | ADDRESS REDACTED | | | ADA 1.16099541354355<br>BTC 0.00000598763652448<br>CEL 0.00278303497183727<br>ETH 0.000035305175384572<br>USDC 0.0000001208686405028 | | | |
| 3.1.281919 | JORDY DE VRIES | ADDRESS REDACTED | | | CEL 0.03990562754665201<br>XRP 0.2633342981595 47 | | | |
| 3.1.281920 | JORDY EGGEBEEN | ADDRESS REDACTED | | | BTC 0.00304123449511093<br>CEL 0.07036944685657 4<br>ETH 0.01479789280520 08 | | | |
| 3.1.281921 | JORDY EMMANUEL PEREIRA | ADDRESS REDACTED | | | BTC 0.00870332159561075 | | | |
| 3.1.281922 | JORDY FIKTORIE | ADDRESS REDACTED | | | BTC 0.00173145<br>CEL 1.29826629493 76 | | | |
| 3.1.281923 | JORDY GARCIA CANO | ADDRESS REDACTED | | | BCH 0.0000000017304967 9<br>BTC 0.00023315268341078<br>CEL 14.4747967437686<br>DASH 0.59470141<br>LTC 0.00023201<br>SGB 96.10715799126 78<br>XRP 0.000005321575187019 | | | |
| 3.1.281924 | JORDY GEVERINK | ADDRESS REDACTED | | | BTC 0.00509180685430689<br>CEL 283.261228259387<br>SNX 37.1856519 9<br>XRP 511.716303465069 | | | |
| 3.1.281925 | JORDY HABETS | ADDRESS REDACTED | | | BTC 0.00110106513300957 | | | |
| 3.1.281926 | JORDY HAVEN | ADDRESS REDACTED | | | BTC 0.02565504714554294 | | | |
| 3.1.281927 | JORDY HOOGEVEEN | ADDRESS REDACTED | | | CEL 21.8611533153682<br>BTC 0.11118658117940 5<br>ETH 2.48528720810976 | | | |
| 3.1.281928 | JORDY KLUIN | ADDRESS REDACTED | | | BCH 0.00067743687020931 9<br>BNB 0.00170122797949 15<br>BTC 0.03403833667540E-05<br>CEL 40.4883948799829<br>DASH 1.18215570564293<br>ETH 0.00239636241148613<br>LINK 0.00540484762873807<br>MATIC 108.919023496909<br>MCDAI 1.27165725091293<br>USDC 12.4677034926086<br>ZEC 0.00070058534729185 4 | | | |
| 3.1.281929 | JORDY KOK | ADDRESS REDACTED | | | BTC 0.01151319865434 75 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281930 | JORDY KOOLWIJK | ADDRESS REDACTED | | Yes | AAVE 19.39548<br>ADA 5816.9<br>BAT 7216.297<br>BNB 18.6125<br>BTC 1.52821602348204<br>CEL 65768.7683002272<br>DOT 170.22<br>ETH 0.45266481<br>LINK 79.75<br>MATIC 2108<br>MCDAI 30<br>SGB 2379.93077<br>SOL 4.865.7577<br>UNI 487.99386<br>USDT ERC20 50.280735 | | | BTC 7.16322351897784 |
| 3.1.281931 | JORDY LOPEZ | ADDRESS REDACTED | | | BAT 0.0293308193527176<br>BTC 0.0000001045383114<br>LINK 0.0010013809587463<br>XLM 0.0214532557145529 | BTC 0.00000123 | | |
| 3.1.281932 | JORDY MADEN | ADDRESS REDACTED | | | BTC 0.0000058932963746452<br>DASH 0.000384065254823817<br>ETH 3.15548623064096-05<br>MATIC 0.000686978984180959 | | | |
| 3.1.281933 | JORDY MOENS | ADDRESS REDACTED | | | CEL 0.0764883641191075 | | | |
| 3.1.281934 | JORDY MULIMBI | ADDRESS REDACTED | | | BCH 0.00000374961240557005<br>BTC 0.0000007919799756556<br>ETH 0.0000249688999396628<br>LTC 0.0001708260942905765<br>XLM 0.04493192972738808<br>XRP 0.034968572920499 | | | |
| 3.1.281935 | JORDY NEO | ADDRESS REDACTED | | | ADA 271.26052934718<br>MATIC 212.307857850042<br>SOL 5.96042117013085 | | | |
| 3.1.281936 | JORDY O'TOOLE | ADDRESS REDACTED | | | ADA 431.0152166081 3<br>BTC 0.00891603132886576<br>MATIC 49.243257123046 5<br>XLM 25.2638866474176 | | | |
| 3.1.281937 | JORDY PELGROM | ADDRESS REDACTED | | | CEL 0.0067978783091 38<br>EOS 0.3349 | | | |
| 3.1.281938 | JORDY PULMAN | ADDRESS REDACTED | | | BTC 0.00080533453396624<br>CEL 2.56310158443134<br>ETH 0.5153442173144 2<br>XRP 1010.39739415728 | | | |
| 3.1.281939 | JORDY REITH | ADDRESS REDACTED | | | BTC 0.00011571921508568<br>BUSD 0.22459835<br>CEL 0.129450311964844<br>ETH 0.0000027872194212 42<br>USDC 0.005451<br>USDT ERC20 0.0009 | | | |
| 3.1.281940 | JORDY ROZEMA | ADDRESS REDACTED | | | ADA 0.000027428626388787<br>BNB 0.00000498945390945<br>BTC 0.0000002502302058 93<br>CEL 2395.02001741259<br>USDC 0.005 | | | |
| 3.1.281941 | JORDY SCHEURWATER | ADDRESS REDACTED | | | BTC 0.00019600586054994 1<br>CEL 0.023310116600169 1<br>ETH 0.00490446907913147 | | | |
| 3.1.281942 | JORDY SOMMER | ADDRESS REDACTED | | | ADA 204.875398970049<br>BTC 0.0095151977364605 5 | | | |
| 3.1.281943 | JORDY TEN BERGE | ADDRESS REDACTED | | | BTC 0.00163018<br>CEL 23.56523148200448<br>ETH 0.3388993875784 4 | | | |
| 3.1.281944 | JORDY THOMASSEN | ADDRESS REDACTED | | | BTC 0.0000000239602398<br>CEL 2.1422351092740 5<br>USDC 28<br>UST 0.211683284408956 | | | |
| 3.1.281945 | JORDY TIEBOT | ADDRESS REDACTED | | | BTC 0.00010916197098613<br>CEL 0.131077860988569<br>USDC 2.2705799298162 6 | | | |
| 3.1.281946 | JORDY TROMMELEN | ADDRESS REDACTED | | | BTC 0.00185762<br>CEL 1.51097823141371 | | | |
| 3.1.281947 | JORDY VAN BRAGT | ADDRESS REDACTED | | | BTC 0.01463775558109905<br>BUSD 1.84382772471678 | | | |
| 3.1.281948 | JORDY VAN DEN BERG | ADDRESS REDACTED | | | CEL 0.00296651864254343<br>ETH 8.61526292995409E-05 | | | |
| 3.1.281949 | JORDY VAN DER MEER | ADDRESS REDACTED | | | CEL 8.63361472974295<br>SNX 37 | | | |
| 3.1.281950 | JORDY VAN DER VEER | ADDRESS REDACTED | | | BTC 0.00019465076896946<br>ETH 0.0139974712902273<br>USDC 57.5783025022851 | | | |
| 3.1.281951 | JORDY VAN PAASSEN | ADDRESS REDACTED | | | BTC 0.0833460 4<br>CEL 69.7068581945428 | | | |
| 3.1.281952 | JORDY VAN WICHEN | ADDRESS REDACTED | | | BTC 0.01645040798339 2 | | | |
| 3.1.281953 | JORDY VAN WIEREN | ADDRESS REDACTED | | | ADA 205.411454271904<br>CEL 0.114142876175916<br>DOT 8.64437449553479<br>ETH 0.0582513239245095 | | | |
| 3.1.281954 | JORDY VERBEEK | ADDRESS REDACTED | | | BTC 0.000014749307122966<br>GUSD 0.0759188886591093<br>USDC 0.33342315258013 8 | | | |
| 3.1.281955 | JORDY VERCAMMEN | ADDRESS REDACTED | | | AVAX 8.8811<br>BTC 0.001334721499972899<br>CEL 12.717963941712 5<br>USDC 955.716782619324 | | | |
| 3.1.281956 | JORDY VERLINDEN | ADDRESS REDACTED | | | XRP 1558.84<br>BTC 0.024147496459967 1<br>CEL 68.8343813190326<br>MATIC 826.9838 | | | |
| 3.1.281957 | JORDY VOET | ADDRESS REDACTED | | | BTC 0.009260182075811 05<br>CEL 7.815368384021 8 | | | |
| 3.1.281958 | JORDY-JOEL IJZERMAN | ADDRESS REDACTED | | | ETH 0.08119204514286 9 | | | |
| 3.1.281959 | JORDYN BARTENSTEIN | ADDRESS REDACTED | | | BTC 0.00194387050477753<br>ETH 0.8219640689083 79<br>USDC 4229.21448109956 | ETH 0.537317958554843<br>USDC 1000 | | |
| 3.1.281960 | JORDYN CROFT | ADDRESS REDACTED | | | BTC 0.00154190925618273<br>ETH 0.1753388095038803<br>XLM 592.44497566953 5 | | | |
| 3.1.281961 | JORDYN FLYNN | ADDRESS REDACTED | | | BTC 0.00673018127233572<br>LTC 409.751025520189 | | | |
| 3.1.281962 | JORDYN GASTMEIER | ADDRESS REDACTED | | | BTC 0.001143603786632 04<br>CEL 11.4458132589438<br>DOT 13.300361698 4 | | | |
| 3.1.281963 | JORDYN SEVERNS | ADDRESS REDACTED | | | BTC 0.02138694985783 49 | | | |
| 3.1.281964 | JORDYN SWINEHART | ADDRESS REDACTED | | | ADA 0.0007608576167 48<br>BTC 1.55058144055998 06 | ADA 0.000000001097335797<br>BTC 0.00115295801315088 | | |
| 3.1.281965 | JORDYN THOMAS NITCH | ADDRESS REDACTED | | | AVAX 7.4897998572920 1<br>BTC 0.01405927997019868 | | | |
| 3.1.281966 | JORDYN WEBER | ADDRESS REDACTED | | | BTC 0.01446735312579 | | | |
| 3.1.281967 | JOR-EL ANDRES II | ADDRESS REDACTED | | | BTC 0.0000082951177101 4<br>ETH 0.00005220561721012 3<br>LINK 0.004883665466565554<br>MATIC 5024.02250271651<br>XLM 0.07731901440082 3 | | | |
| 3.1.281968 | JOREL LISING | ADDRESS REDACTED | | | BTC 0.0000457654067814 7<br>CEL 8.34797453988818<br>ETH 0.0468396 1<br>MATIC 89.58898517<br>XRP 521.114894 | | | |
| 3.1.281969 | JOREL LLEGO ANDRES | ADDRESS REDACTED | | | BTC 0.45604797714794<br>COMP 0.00177494073777865<br>ETH 0.00526607051958404<br>MATIC 116.987483196801<br>USDC 0.32323666243283 | BTC 0.02332441 | | |
| 3.1.281970 | JOREL MARTIN | ADDRESS REDACTED | | | ADA 1455.292207<br>AVAX 7.3941029149296<br>CEL 28.33008079986625<br>DOT 5.28466106<br>LINK 10.256<br>LTC 0.903 | | | |
| 3.1.281971 | JOREL OLAN | ADDRESS REDACTED | | | BTC 0.00002242128564912 5<br>XLM 0.12791877702775<br>ZEC 8.132338228729298-05 | BTC 0.0238061392872153<br>ZEC 1.09888218608396 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.281972 | JOREL REYES | ADDRESS REDACTED | | | BTC 0.30294340593733 7<br>CEL 0.32635805305B278<br>ETH 2.00375220382739 | | | |
| 3.1.281973 | JORELLE CARSON | ADDRESS REDACTED | | | BTC 0.00038357184016237<br>MANA 6.91919767518681<br>XLM 510.71367169588 | | | |
| 3.1.281974 | JORELYN MENDOZA | ADDRESS REDACTED | | | BTC 0.00000006147296672<br>CEL 0.59547962482204<br>USDC 2 | | | |
| 3.1.281975 | JOREN BAKKER | ADDRESS REDACTED | | | ADA 17847.07911392222<br>BTC 0.00131562310576449 | | | |
| 3.1.281976 | JOREN BROECKX | ADDRESS REDACTED | | | CEL 2473.321616162<br>USDT ERC20 377.634841304577 | | | |
| 3.1.281977 | JOREN CLAESEN | ADDRESS REDACTED | | | BNT 58.4243251511774<br>LINK 9.8595100467352<br>MCDAI 42.4756290229027 | | | |
| 3.1.281978 | JOREN CORNELIS | ADDRESS REDACTED | | | ADA 1232.862173937429<br>BNB 1.1153038404235<br>BTC 2.3235093923451<br>DOT 61.142490169803<br>ETH 2.098900219934<br>LINK 215.865805965593<br>LTC 0.00647008586780718 | | | |
| 3.1.281979 | JOREN JONCKERS | ADDRESS REDACTED | | | ADA 0.49163945027468<br>BNB 0.00098898932830094<br>BTC 0.0176892718948085<br>CEL 0.15764998288425 1<br>USDC 219.742765035506<br>USDT ERC20 11985.3416221702 | | | |
| 3.1.281980 | JOREN JORRIT L SCHEUNIS | ADDRESS REDACTED | | | BTC 0.10251260110700076<br>ETH 0.47563048670306<br>AAVE 0.00139084392202657 | | | |
| 3.1.281981 | JOREN TRUYEN | ADDRESS REDACTED | | | BTC 0.00000011302607457<br>CEL 0.031386130322308B<br>DASH 0.0000000092114382242<br>ETH 0.000203983813200718<br>LTC 0.00531440798518692<br>USDC 0.10782047037895S | | | |
| 3.1.281982 | JOREN VAN GREMBERGHE | ADDRESS REDACTED | | | BTC 0.000000007140520466<br>CEL 6.2157444694112 | | | |
| 3.1.281983 | JOREN VERHOOG | ADDRESS REDACTED | | | BTC 0.09811361723575518<br>CEL 241.54619204776 | | | |
| 3.1.281984 | JORES MERLO | ADDRESS REDACTED | | | CEL 0.4366456319555561<br>MATIC 0.00124 | | | |
| 3.1.281985 | JÖRG ABSHAGEN | ADDRESS REDACTED | | | BTC 0.0000000899197B1239 | | | |
| 3.1.281986 | JÖRG ANDREAS WARTMANN | ADDRESS REDACTED | | | BTC 0.0000054373159S433 | | | |
| 3.1.281987 | JÖRG ANSCHÜTZ | ADDRESS REDACTED | | | BTC 0.01125176780406 | | | |
| 3.1.281988 | JÖRG BARTUSSEK | ADDRESS REDACTED | | | BTC 0.00000026395059211B2 | | | |
| 3.1.281989 | JÖRG BOGENHARDT | ADDRESS REDACTED | | | BTC 0.0006B23003916658694 | | | |
| 3.1.281990 | JÖRG BORCHMANN | ADDRESS REDACTED | | | BTC 0.0011143417080693 | | | |
| 3.1.281991 | JÖRG BRISSE | ADDRESS REDACTED | | | BTC 0.0016194325412388 9 | | | |
| 3.1.281992 | JÖRG BUDT | ADDRESS REDACTED | | | BTC 0.0551815341133888 | | | |
| 3.1.281993 | JÖRG BUTEIJN | ADDRESS REDACTED | | | CEL 0.01331563424537518<br>USDC 0.158674 | | | |
| 3.1.281994 | JÖRG CHRISTIAN HARTIG | ADDRESS REDACTED | | | BTC 0.00011260147913578 2 | | | |
| 3.1.281995 | JÖRG CHRISTIAN NEMITZ | ADDRESS REDACTED | | | BTC 0.00002294025219313 | | | |
| 3.1.281996 | JÖRG DE CLERCQ | ADDRESS REDACTED | | | BTC 0.00402892181465993<br>CEL 47.910700912343B<br>MATIC 150.443175391948<br>USDC 285.47963262B681 | | | |
| 3.1.281997 | JÖRG DIRBACH | ADDRESS REDACTED | | | CEL 0.19656326450382<br>MATIC 10 | | | |
| 3.1.281998 | JÖRG EDMUND RICHARD BRACHMANN | ADDRESS REDACTED | | | BTC 0.0000486745562209715 | | | |
| 3.1.281999 | JÖRG FRANK | ADDRESS REDACTED | | | MATIC 0.01804538556321193 | | | |
| 3.1.282000 | JÖRG FRAUENSTEIN | ADDRESS REDACTED | | | BTC 0.0001695401506715399 | | | |
| 3.1.282001 | JÖRG GASDER | ADDRESS REDACTED | | | BTC 0.0002236103686168S8 | | | |
| 3.1.282002 | JÖRG GATTOW | ADDRESS REDACTED | | | BTC 0.0005391218980469B4 | | | |
| 3.1.282003 | JÖRG GAUBMANN | ADDRESS REDACTED | | | BTC 0.0000092784098418629<br>ETH 0.00249504503004756<br>XRP 0.00000086289615Z437 | | | |
| 3.1.282004 | JÖRG GRÄDTKE | ADDRESS REDACTED | | | BTC 0.0000063577789490 3 | | | |
| 3.1.282005 | JÖRG GÜENTER DORNBACH | ADDRESS REDACTED | | | BTC 0.26456085B3758 | | | |
| 3.1.282006 | JÖRG HEGEMANN | ADDRESS REDACTED | | | BTC 0.00000080696452996 3 | | | |
| 3.1.282007 | JÖRG HEIBERT MARTIN STREBLOW | ADDRESS REDACTED | | | BTC 0.0032430375461349 4 | | | |
| 3.1.282008 | JÖRG HEUSER | ADDRESS REDACTED | | | BTC 0.0007402081533780B3 | | | |
| 3.1.282009 | JÖRG HILBIG | ADDRESS REDACTED | | | CEL 242.340726526646 | | | |
| 3.1.282010 | JÖRG HILDEBRANDT | ADDRESS REDACTED | | | BTC 0.0030743078174163 1 | | | |
| 3.1.282011 | JÖRG HOFFMANN | ADDRESS REDACTED | | | BTC 0.0176534766048006 | | | |
| 3.1.282012 | JÖRG HOLPER | ADDRESS REDACTED | | | BTC 0.29532223<br>CEL 389.58401930557 4<br>ETH 7.8027629331091<br>LINK 167.42360585<br>SOL 7.49 | | | |
| 3.1.282013 | JÖRG HOWEIN | ADDRESS REDACTED | | | BTC 0.0000001179247562 79 | | | |
| 3.1.282014 | JÖRG KLAUS ASTHOFF | ADDRESS REDACTED | | | BTC 2.5265458623999E-07 | | | |
| 3.1.282015 | JÖRG KLAUS ERLER | ADDRESS REDACTED | | | BTC 0.0000010057196494631 | | | |
| 3.1.282016 | JÖRG KÖTTIG | ADDRESS REDACTED | | | BTC 0.0011131799638206 | | | |
| 3.1.282017 | JÖRG KRUGER | ADDRESS REDACTED | | | BTC 0.06364756737460B5 | | | |
| 3.1.282018 | JÖRG LAMBERT | ADDRESS REDACTED | | | BTC 0.0000667396327441G2 | | | |
| 3.1.282019 | JÖRG LEHRL | ADDRESS REDACTED | | | BTC 0.0004310347096711379 | | | |
| 3.1.282020 | JÖRG LEICHSENRING | ADDRESS REDACTED | | | BTC 0.11173498534221A | | | |
| 3.1.282021 | JÖRG LIPPMANN | ADDRESS REDACTED | | | BTC 0.0000001650713042335 | | | |
| 3.1.282022 | JÖRG MANFRED WINKLER | ADDRESS REDACTED | | | BTC 0.0003179506256659S6 | | | |
| 3.1.282023 | JÖRG MARCUS LANGHENRICH | ADDRESS REDACTED | | | BTC 0.00000018769129469 | | | |
| 3.1.282024 | JÖRG MARKUS HAGMAYER | ADDRESS REDACTED | | | BTC 0.0080843895077B931 | | | |
| 3.1.282025 | JÖRG MATHIESEN | ADDRESS REDACTED | | | BCH 24.9441718151184<br>BTC 5.0059365384615 3<br>CEL 5046.99866147026<br>ETH 23.0122285825743<br>SGB 401.66409396635<br>XRP 2658.2666708579 4 | | | |
| 3.1.282026 | JÖRG METZ | ADDRESS REDACTED | | | CEL 1.06569949913991 | | | |
| 3.1.282027 | JÖRG MICHAEL KUNDRATH | ADDRESS REDACTED | | | BTC 0.00036514612551 93 | | | |
| 3.1.282028 | JÖRG NEUBAUER | ADDRESS REDACTED | | | BTC 0.00745017151117121 | | | |
| 3.1.282029 | JÖRG NIKOLIC | ADDRESS REDACTED | | | BTC 0.0001696766902114 3 | | | |
| 3.1.282030 | JÖRG OLAF KAHLE | ADDRESS REDACTED | | | BTC 0.53003096501186G | | | |
| 3.1.282031 | JÖRG OLIVER GAE | ADDRESS REDACTED | | | BTC 0.0036795330213091B | | | |
| 3.1.282032 | JÖRG OTTO | ADDRESS REDACTED | | | BTC 0.0000009585510071377 | | | |
| 3.1.282033 | JÖRG PETER SANDER | ADDRESS REDACTED | | | BTC 0.1078929595421 | | | |
| 3.1.282034 | JÖRG PETER TWARDOKUS | ADDRESS REDACTED | | | BTC 0.00217841582155062 | | | |
| 3.1.282035 | JÖRG PIGUN | ADDRESS REDACTED | | | BTC 0.7090347623S0546 | | | |
| 3.1.282036 | JÖRG PIRNACK | ADDRESS REDACTED | | | BTC 0.00223000951882449 | | | |
| 3.1.282037 | JÖRG PLOMER | ADDRESS REDACTED | | | CEL 0.0049463446792464<br>MATIC 3185.12358603318<br>SNX 24.58249951356G1 | | | |
| 3.1.282038 | JÖRG PRASSEL | ADDRESS REDACTED | | | BAT 206.147404696499<br>BCH 0.13609778420B597<br>BTC 0.000000067479478B5<br>CEL 2464.90397269143<br>DASH 0.06351476<br>ETH 0.00210860916346153<br>LTC 0.0000000024906436178<br>MCDAI 20.20638975<br>USDC 5.31762418419869 | | | |
| 3.1.282039 | JÖRG SCHULZE WIERLING | ADDRESS REDACTED | | | BTC 0.04360911081116697 | | | |
| 3.1.282040 | JÖRG SEBASTIAN POTSCHKE | ADDRESS REDACTED | | | BTC 1.89867650837731 | | | |
| 3.1.282041 | JÖRG SIMON CHRIST | ADDRESS REDACTED | | | BCH 6.51480620573066<br>BTC 0.56668743252744G9<br>ETH 10.7401884665567 | | | |
| 3.1.282042 | JÖRG SPICHIGER | ADDRESS REDACTED | | | BTC 0.0000121348075056G4 | | | |
| 3.1.282043 | JÖRG STEFFEN MÜLLER | ADDRESS REDACTED | | | BTC 0.00016087729493676 | | | |
| 3.1.282044 | JÖRG STEHL | ADDRESS REDACTED | | | BTC 0.00600585422720364 | | | |
| 3.1.282045 | JÖRG STORM | ADDRESS REDACTED | | | BTC 0.29216169657434I | | | |
| 3.1.282046 | JÖRG STROBL | ADDRESS REDACTED | | | BTC 0.0283857544760543<br>CEL 43.8571034657018<br>ETH 2.04987270517035 | | | |
| 3.1.282047 | JÖRG THIELEMANN | ADDRESS REDACTED | | | BTC 0.04856277411178297 | | | |
| 3.1.282048 | JÖRG VAN DEN DAM | ADDRESS REDACTED | | | CEL 23.0703108783207 | | | |
| 3.1.282049 | JÖRG VÖLKEL | ADDRESS REDACTED | | | BTC 0.0000004234024713 34 | | | |
| 3.1.282050 | JÖRG WAGNER | ADDRESS REDACTED | | | BTC 0.0059507414268183B | | | |
| 3.1.282051 | JÖRG WAGNER | ADDRESS REDACTED | | | BTC 0.00020348181405O124 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282052 | JORG WEBER | ADDRESS REDACTED | | | BTC 0.000164758913780697<br>CEL 0.000540537836347188<br>DOT 0.0088179189200056435<br>ETH 0.00245598400071774<br>LINK 0.19358067087861<br>MATIC 3397.47273216734<br>XLM 0.053577982342812 | | | |
| 3.1.282053 | JÖRG WEIGANDT | ADDRESS REDACTED | | | BTC 0.120435989347559 | | | |
| 3.1.282054 | JÖRG WENDLER | ADDRESS REDACTED | | | BTC 0.025230314632073 | | | |
| 3.1.282055 | JÖRG ZELLER | ADDRESS REDACTED | | | BTC 0.0162923367444403 | | | |
| 3.1.282056 | JÖRG-ALOIS LINZBAUER | ADDRESS REDACTED | | | BTC 0.00526711687993173 | | | |
| 3.1.282057 | JÖRG-DIETRICH SCHREIBER | ADDRESS REDACTED | | | BTC 0.11283280555378 | | | |
| 3.1.282058 | JORGE AARON ACEVEDO CARBAJAL | ADDRESS REDACTED | | | AAVE 1.01044662709484<br>BTC 0.000159541265563<br>CEL 1957.06418371685<br>DOT 31.743992796296<br>ETH 0.542462940290508<br>LINK 114.46721994915<br>MATIC 191<br>SNX 105.025579021672<br>UNI 50.844625062397<br>USDC 0.0000002517908017<br>USDT ERC20 11.557992 | | | |
| 3.1.282059 | JORGE ABAL | ADDRESS REDACTED | | | BTC 0.09448832720348<br>CEL 1.3307992037612 | | | |
| 3.1.282060 | JORGE ABEL ESPINOZA VASQUEZ | ADDRESS REDACTED | | | ADA 0.232999399928919<br>BNB 0.00114964850838528<br>BTC 3.0899236506099990 08<br>CEL 0.0062413168324577 8 | | | |
| 3.1.282061 | JORGE ACOSTA OLIVO | ADDRESS REDACTED | | | ADA 0.22<br>BTC 0.00000585781375895 3<br>CEL 0.489127999977197 | | | |
| 3.1.282062 | JORGE ADRIAN JUSTO CONDE | ADDRESS REDACTED | | | BTC 0.000003951562987192<br>CEL 0.00500344805730953<br>TUSD 0.537144938397926<br>USDC 0.003926053179141 | | | |
| 3.1.282063 | JORGE AEBI | ADDRESS REDACTED | | | BTC 0.000000442434571246<br>ETH 0.000061261086058818 | | | |
| 3.1.282064 | JORGE AGUADERO | ADDRESS REDACTED | | | ADA 0.0000013498737404 2<br>BTC 0.006921315065535281<br>CEL 4.53035326975724<br>ETH 0.055253429601843 9<br>USDC 0.0000000039745979 4<br>XLM 0.018295646687218 | BTC 0.000484381511465134 | | |
| 3.1.282065 | JORGE AGUADO MONCAYO | ADDRESS REDACTED | | | BTC 0.01487433111594 7<br>CEL 14.0449299623577 | | | |
| 3.1.282066 | JORGE AGUILAR | ADDRESS REDACTED | | | ADA 86.1105572629395<br>BAT 390.061395497589<br>BTC 0.00378045133501908<br>COMP 0.0393579593193 514<br>ETH 0.125538285400647<br>MANA 168.103690024471<br>MATIC 2959.41414309049<br>XLM 283.843802325847 | | | |
| 3.1.282067 | JORGE AGUILERA | ADDRESS REDACTED | | | BCH 0.00117676211067558<br>BTC 0.0000008583624404 23<br>CEL 18.7545203971113<br>DASH 0.0334156509726869<br>LTC 0.00001788934255368 4<br>USDC 0.00000008951627006 86<br>XLM 0.00000005447972337<br>XRP 1.28090245244092 | | | |
| 3.1.282068 | JORGE AGUSTIN DAHROUGE | ADDRESS REDACTED | | | BTC 0.00000775560904335<br>USDC 401.594210224921 | | | |
| 3.1.282069 | JORGE AGUSTÍN GIARRO | ADDRESS REDACTED | | | BTC 0.00000025961171869 7<br>USDC 0.641070838698822 | | | |
| 3.1.282070 | JORGE AHUES | ADDRESS REDACTED | | | MATIC 10.5875176385197 | | | |
| 3.1.282071 | JORGE ALAS ESCOBAR | ADDRESS REDACTED | | | BTC 0.00716196799804 28<br>CEL 60.904028505236 3<br>ETH 0.177127721554518 | | | |
| 3.1.282072 | JORGE ALBA | ADDRESS REDACTED | | | AAVE 0.008543871933498 43<br>BCH 0.549950435071359<br>BTC 0.000004203635556702<br>CEL 0.5113853349644 25<br>ETH 0.000012953207042 77<br>LINK 0.000211321390463 854<br>MANA 0.32787409806536 7<br>MATIC 12.350158711845 1<br>MCDAI 0.0149248963719142<br>OMG 0.031405147802561 9<br>SGB 0.216442988517628<br>UMA 0.00130011602863839<br>UNI 0.06904212816289 5<br>USDC 13.042242913218 3<br>USDT ERC20 1.113088639674 14<br>XRP 1.41583786593437 | | | |
| 3.1.282073 | JORGE ALBERUS | ADDRESS REDACTED | | | BTC 1.1360035933160 38<br>ETH 1.16441003991091 1 | | | |
| 3.1.282074 | JORGE ALBERTO CESPEDES | ADDRESS REDACTED | | | BTC 0.000000004660884943<br>CEL 1.6378848227912 6 | | | |
| 3.1.282075 | JORGE ALBERTO DOMINGUEZ | ADDRESS REDACTED | | Yes | BTC 0.024135617335322 5<br>USDC 0.580097800002 78 | | | BTC 0.214440260092302 |
| 3.1.282076 | JORGE ALBERTO DOMÍNGUEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00114553950920 6758<br>CEL 0.8991026539702<br>DOT 0.462598336905911 | | | |
| 3.1.282077 | JORGE ALBERTO HERNANDEZ | ADDRESS REDACTED | | | ADA 377.068611014749<br>BTC 0.2577696143944 15<br>ETH 1.64336096571616 | | | |
| 3.1.282078 | JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | | | 1INCH 834.611198257267<br>ADA 4434.92741117635<br>BTC 0.00004347688264673 7<br>DOT 0.074987306246844 4<br>LINK 60.671282443453<br>MATIC 2564.03035776714<br>SNX 161.931176194989<br>XTZ 240.266153508987 | ADA 1280<br>BTC 0.035<br>LINK 93.6705548 | | |
| 3.1.282079 | JORGE ALBIN JR | ADDRESS REDACTED | | | BTC 0.000001411950329233<br>ETH 0.000554676594061385 | | | |
| 3.1.282080 | JORGE ALBORTA | ADDRESS REDACTED | | | BTC 0.000000008001071505<br>CEL 0.49968635855891331<br>USDC 3.75 | | | |
| 3.1.282081 | JORGE ALEJANDRO | ADDRESS REDACTED | | | BTC 0.00000000730554847 | | | |
| 3.1.282082 | JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | | Yes | BTC 0.000422763530061411<br>CEL 64.7558712305041<br>ETH 28.3349756957659<br>GUSD 2164.38261111137 | BTC 0.00000001208139297<br>LINK 0.009369784765321314<br>SOL 0.00000013256422591 3 | | ETH 25.7887959979812 |
| 3.1.282083 | JORGE ALEJANDRO MENENDEZ | ADDRESS REDACTED | | | BTC 0.0895523178066395 | | | |
| 3.1.282084 | JORGE ALEJANDRO SEQUEIRA | ADDRESS REDACTED | | | BTC 0.01567565519788045 | | | |
| 3.1.282085 | JORGE ALEJANDRO URDANETA GIL | ADDRESS REDACTED | | | BTC 0.00000000089153 69988<br>CEL 3.20500257000227 | | | |
| 3.1.282086 | JORGE ALEMAN | ADDRESS REDACTED | | | BTC 1.07862409107664 | | | |
| 3.1.282087 | JORGE ALEVIA | ADDRESS REDACTED | | | ADA 0.317296768517125<br>BNB 1.57801894515588<br>BTC 0.294701362411 02<br>CEL 56.6959954577055<br>ETH 0.292916769920508<br>SNX 5.397 | BTC 0.0080435779855076 | | |
| 3.1.282088 | JORGE ALEXANDRE | ADDRESS REDACTED | | | CEL 1.06136175497137 | | | |
| 3.1.282089 | JORGE ALEXANDRE GOMES FERREIRA | ADDRESS REDACTED | | | ADA 0.00000008813225563<br>BTC 0.000000006441955343<br>CEL 1.2110527901491 | | | |
| 3.1.282090 | JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | | | BNB 0.00000046460333 3333<br>BTC 0.00007020900302633 3<br>CEL 0.103696197611024<br>ETH 0.0000638445362311 553<br>LUNC 0.000009<br>MATIC 0.00047041<br>USDC 0.3221814575676<br>XRP 0.01961404640067 16 | | | |
| 3.1.282091 | JORGE ALFREDO AZAR | ADDRESS REDACTED | | | BTC 0.00000035570473782 2<br>CEL 1.23189933865987<br>MCDAI 0.0736731712448044 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282092 | JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | | | BCH 2.1033410216229<br>BTC 0.0015398445936323<br>ETH 1.0616632910108<br>LINK 66.0024903976025<br>MATIC 413.4780791582278<br>SNX 85.0349149820446<br>USDC 15.846468251859<br>XLM 9342.0076867821 | USDC 0.999999999999999 | | |
| 3.1.282093 | JORGE ALFREDO ROMERO | ADDRESS REDACTED | | | BTC 0.0000004336267520038<br>USDC 0.7719894335838444 | | | |
| 3.1.282094 | JORGE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000011062334944<br>EOS 0.01408072082127122<br>ETH 0.00013160263272739 | | | |
| 3.1.282095 | JORGE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000645401098171801<br>EOS 12.132460419686S<br>ETC 1.607926757559S2<br>ETH 0.7792206032762<br>MATIC 49.558205545195 | | | |
| 3.1.282096 | JORGE ALMEIDA VARGAS | ADDRESS REDACTED | | | KNC 0.90565641970786<br>MATIC 2821.85970304024<br>SNX 0.2837407099272334 | | | |
| 3.1.282097 | JORGE ALVARADO | ADDRESS REDACTED | | | BTC 0.0000006226646020697<br>USDC 0.0000073564974351463 | | | |
| 3.1.282098 | JORGE ALVAREZ | ADDRESS REDACTED | | | ADA 51.3160030544821<br>BTC 0.00044208488020752<br>ETH 0.006685030150370668 | | | |
| 3.1.282099 | JORGE ÁLVAREZ | ADDRESS REDACTED | | | CEL 1.157640217577784<br>XLM 0.1575055699409962 | | | |
| 3.1.282100 | JORGE ALVES | ADDRESS REDACTED | | | BTC 0.0000000001534029546<br>CEL 0.08394685987522S7<br>USDC 0.0207041082925293<br>XRP 0.01610206239722 | | | |
| 3.1.282101 | JORGE ALVES | ADDRESS REDACTED | | | BTC 0.0145344830951018 | | | |
| 3.1.282102 | JORGE ALVES | ADDRESS REDACTED | | | ETH 0.00005293036618237<br>DOT 0.076278955406244 | | | |
| 3.1.282103 | JORGE AMADOR CONTRERAS PEREZ | ADDRESS REDACTED | | | CEL 64.5006080089319 | | | |
| 3.1.282104 | JORGE AMARIZ | ADDRESS REDACTED | | | BTC 0.0000004486033970239<br>USDT ERC20 45.4920234701021 | | | |
| 3.1.282105 | JORGE AMARIZ | ADDRESS REDACTED | | | BTC 0.000000037075663807<br>USDT ERC20 0.00052245315157638G | | | |
| 3.1.282106 | JORGE ANDINO | ADDRESS REDACTED | | | AAVE 0.26759665931015<br>ADA 3760.626764704S<br>BTC 0.27796086143721<br>COMP 2.2738291983462<br>DOT 23.325388263704<br>ETH 2.0072215685428A<br>UNI 29.0819947470848<br>USDC 2081.48714182705 | | | |
| 3.1.282107 | JORGE ANDRE TEIXEIRA MARTINS | ADDRESS REDACTED | | | BTC 0.0000008908303167<br>CEL 0.029147057241237S<br>ETH 0.3320858581483656<br>XLM 1045.12330990882 | | | |
| 3.1.282108 | JORGE ANDRES LOBO NESTRE | ADDRESS REDACTED | | Yes | BTC 0.05773687570939G9<br>CEL 267.847576798472<br>MATIC 106.98<br>MCDAI 8.60130206<br>USDC 0.0000005588319088S | BTC 0.000050581938348521 | | ETH 1.89450161357507 |
| 3.1.282109 | JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00002027580660252S<br>CEL 6.66284222343663<br>DASH 0.00071416849398254<br>DOT 0.03040207469215993<br>ETH 0.0000878099484039G9<br>UNI 21.58026410B746<br>USDT ERC20 0.0013778014922629B | | | |
| 3.1.282110 | JORGE ANDRES RODRIGUEZ SENIOR | ADDRESS REDACTED | | | BTC 0.0011534287414D397<br>USDT ERC20 0.54423916657948 | | | |
| 3.1.282111 | JORGE ANDRES SANTANA PICO | ADDRESS REDACTED | | | BTC 0.06182657966026G | | | |
| 3.1.282112 | JORGE ANDRES VALENZUELA INZUNZA | ADDRESS REDACTED | | | BTC 0.000016928392028643 | | | |
| 3.1.282113 | JORGE ANGERAMO | ADDRESS REDACTED | | | BTC 0.000000000391423538<br>CEL 0.09605048365827<br>ETC 0.00766274677236294<br>MCDAI 0.04504738918807 | | | |
| 3.1.282114 | JORGE ANGUIANO RUBIO | ADDRESS REDACTED | | | BTC 0.0000000040785611175 | | | |
| 3.1.282115 | JORGE ANIBAL MILLAQUEO | ADDRESS REDACTED | | | CEL 2.807810672016663<br>BTC 0.00011191393992188 | | | |
| 3.1.282116 | JORGE ANTONIO AKE QUIJANO | ADDRESS REDACTED | | | CEL 0.00117314719346059 | | | |
| 3.1.282117 | JORGE ANTONIO CADILLO MIRANDA | ADDRESS REDACTED | | | CEL 0.06695411540S2977<br>ETH 0.00172449726692452 | | | |
| 3.1.282118 | JORGE ANTONIO CAGUA | ADDRESS REDACTED | | | AAVE 0.00023035873354484<br>ADA 0.61590904012291G<br>BTC 0.0000271801240620028<br>DOT 0.035172015218936<br>ETH 0.0010796897165796A<br>LINK 0.011602904514015S<br>LTC 0.00007008788415959I<br>USDC 0.3567373066773 75<br>USDT ERC20 0.16265952560386 | ADA 0.00000767847347641S<br>LTC 0.00000000643202618I<br>USDC 1.79 | | |
| 3.1.282119 | JORGE ANTONIO CARRERA | ADDRESS REDACTED | | | ETH 0.005475177810698 | | | |
| 3.1.282120 | JORGE ANTONIO COSCOLLUELA | ADDRESS REDACTED | | | BTC 0.0459512909515135<br>LINK 0.021982481547920S | | | |
| 3.1.282121 | JORGE ANTONIO RODRIGUEZ ALCAZAR | ADDRESS REDACTED | | | BTC 0.000000007259257961<br>CEL 0.61344432193288 | | | |
| 3.1.282122 | JORGE ANTONIO ROMERO | ADDRESS REDACTED | | | BTC 0.00001850629746364T<br>ETH 0.0000094989661639I9<br>LINK 0.006216436583763I3<br>USDC 0.00120512487647593 | SOL 0.00000186G | | |
| 3.1.282123 | JORGE ANTONIO URBANO | ADDRESS REDACTED | | | BTC 0.00000105854888304<br>ETH 0.0000030128087116I | | | |
| 3.1.282124 | JORGE ANTUNES | ADDRESS REDACTED | | | BTC 0.00000345653134356 | | | |
| 3.1.282125 | JORGE AON | ADDRESS REDACTED | | | USDC 0.1531568896S | | | |
| 3.1.282126 | JORGE ARAMENDIA BARACE | ADDRESS REDACTED | | | BTC 0.003092776252659T<br>ETH 0.0374866918008986 | | | |
| 3.1.282127 | JORGE ARANEDA | ADDRESS REDACTED | | | BTC 0.0000784964548943G | | | |
| 3.1.282128 | JORGE ARAVIT | ADDRESS REDACTED | | | BTC 0.0000011129162002I9<br>USDT ERC20 0.004003465242653S2 | | | |
| 3.1.282129 | JORGE ARAYA NAVARRO | ADDRESS REDACTED | | | CEL 0.0331470000915343 | | | |
| 3.1.282130 | JORGE ARES | ADDRESS REDACTED | | | ADA 0.084127897858258G<br>BNB 0.0016801786733G1<br>BTC 0.0000001476024145027<br>USDT ERC20 0.20133300479458Z | | | |
| 3.1.282131 | JORGE ARÉVALO | ADDRESS REDACTED | | | BTC 0.00119878203744995<br>USDT ERC20 1.9285368780128T | | | |
| 3.1.282132 | JORGE ARIEL CASTRO | ADDRESS REDACTED | | | BTC 0.0076535693033203<br>USDC 0.990330879446S21 | | | |
| 3.1.282133 | JORGE ARIEL ZARZAR | ADDRESS REDACTED | | | BNB 0.02571406<br>XLM 0.00064751845011406A | | | |
| 3.1.282134 | JORGE ARMANDO CASTRO MAGDALENO | ADDRESS REDACTED | | | ETH 0.00003921492570832I | | | |
| 3.1.282135 | JORGE ARMANDO HERNANDEZ GOMES | ADDRESS REDACTED | | | USDC 0.0000254397857762G2 | | | |
| 3.1.282136 | JORGE ARMANDO VALDEZ VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0024196 | | | |
| 3.1.282137 | JORGE ARMENDARIZ | ADDRESS REDACTED | | | CEL 1.07648885111849 | | | |
| 3.1.282138 | JORGE AROSO | ADDRESS REDACTED | | | ADA 562.576618161229<br>BTC 0.102634700668667<br>CEL 1065.6927505043T<br>DOT 0.031123297513174A<br>ETH 1.01012879462755<br>MATIC 543.9705343431524<br>SOL 13.49429096 | | | |
| 3.1.282139 | JORGE ARROYO | ADDRESS REDACTED | | | BTC 0.00162579276756191<br>ETH 0.03434164515179699 | | | |
| 3.1.282140 | JORGE ARTURO CARMONA RICO | ADDRESS REDACTED | | | USDC 0.0003155204812204B7 | | | |
| 3.1.282141 | JORGE ARTURO VEGA | ADDRESS REDACTED | | | ETH 0.0014825359299251B | | | |
| 3.1.282142 | JORGE ARVELO | ADDRESS REDACTED | | | BTC 2.2596611790635A<br>CEL 21.188402266030B<br>DOT 1387.1356994084A<br>ETH 26.765839070864<br>USDC 10.836779982997<br>USDT ERC20 9.44104234239213 | USDC 98.121854 | | |
| 3.1.282143 | JORGE ARZATE | ADDRESS REDACTED | | | BTC 0.01016720608988I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282144 | JORGE AUGUSTO COSTA DA CONCEIÇÃO | ADDRESS REDACTED | | | BTC 0.0046076245935095<br>CEL 13215.7084364102<br>ETH 0.1445530238315541<br>MATIC 73039.3688927154<br>USDC 0.006776071652291105 | | | |
| 3.1.282145 | JORGE AVALOS | ADDRESS REDACTED | | | BTC 0.00090792416330688<br>ETH 0.001402813840986011 | | | |
| 3.1.282146 | JORGE AVILA | ADDRESS REDACTED | | | BTC 0.0000029331605172883<br>MATIC 0.2157907727446039<br>XLM 1.3343768540642 | BTC 0.000000005327919484<br>XLM 0.00000006812718078 | | |
| 3.1.282147 | JORGE AVIS | ADDRESS REDACTED | | | BCH 0.00013502977437423S | | | |
| 3.1.282148 | JORGE AYALA | ADDRESS REDACTED | | | ETH 0.4844852543025455<br>CEL 316.94959211590<br>ETH 0.000000138895693981Z<br>USDC 0.827 | | | |
| 3.1.282149 | JORGE AYALA | ADDRESS REDACTED | | | BTC 0.28911130923483T<br>CEL 42.9759797752676<br>ETH 2.04746634701644<br>USDT ERC20 2528.00045749896 | | | |
| 3.1.282150 | JORGE AYALA RASCÓN | ADDRESS REDACTED | | | ETH 2.12709343572333 | | | |
| 3.1.282151 | JORGE AZANZA | ADDRESS REDACTED | | | ADA 0.6530594193775S<br>BTC 0.07865282870502S6<br>SOL 12.9252344503531 | ADA 0.000000498356419127 | | |
| 3.1.282152 | JORGE AZEVEDO | ADDRESS REDACTED | | | BTC 0.0233198173811269<br>USDC 210.430184792708 | | | |
| 3.1.282153 | JORGE BACA | ADDRESS REDACTED | | | BTC 0.0000012818400807S5<br>LINK 0.00013698271694931S | | | |
| 3.1.282154 | JORGE BACA | ADDRESS REDACTED | | | BTC 0.00000052371583993<br>ETH 0.00000213990074634S<br>LINK 0.00020288076764708 | | | |
| 3.1.282155 | JORGE BADIGALUPE | ADDRESS REDACTED | | | BTC 0.00000050189707493S<br>MCDAI 0.7311419554095046 | | | |
| 3.1.282156 | JORGE BAENA | ADDRESS REDACTED | | | LINK 0.2474869527538455 | | | |
| 3.1.282157 | JORGE BALANUK | ADDRESS REDACTED | | | BTC 0.0000000000673035496<br>CEL 0.0176044010083311<br>MCDAI 0.4694650896032955 | | | |
| 3.1.282158 | JORGE BALLESTER ROCHE | ADDRESS REDACTED | | | ADA 127.701671996058<br>BTC 0.098827331863649S<br>CEL 52.04451558049015<br>ETH 0.2218877919566818<br>LTC 0.07692451389311619 | | | |
| 3.1.282159 | JORGE BALLESTEROS LEON | ADDRESS REDACTED | | | BTC 0.09946672079235S6 | | | |
| 3.1.282160 | JORGE BAÑUELOS | ADDRESS REDACTED | | | BTC 0.0629867912843053 | | | |
| 3.1.282161 | JORGE BAPTISTA | ADDRESS REDACTED | | | 1INCH 194.169049530333<br>AAVE 3.1272587742395<br>ADA 1543.67045179022<br>BTC 0.00323157070647727<br>DOGE 2930.060008870482<br>DOT 52.72644706590933<br>ETH 0.1984969377509Z<br>LTC 2.1937920963508<br>MATIC 351.2423475050496<br>SNX 1233.92626214445<br>SOL 2.0639634746994S3<br>SUSHI 9.800980419322344<br>USDC 296.5920816506889<br>XLM 2187.84281702977 | | | |
| 3.1.282162 | JORGE BAQUERIZO | ADDRESS REDACTED | | | BTC 0.00018257810733156 | | | |
| 3.1.282163 | JORGE BARAHONA | ADDRESS REDACTED | | | BTC 0.000017079328142638<br>CEL 4.99392017338838<br>ETH 0.0002078599416547688<br>USDC 19.394557385969 | | | |
| 3.1.282164 | JORGE BARAJAS | ADDRESS REDACTED | | | USDC 0.00341551815926195 | | | |
| 3.1.282165 | JORGE BARBOSA | ADDRESS REDACTED | | | ADA 0.000000354817157784<br>BTC 0.0000000014893123S<br>LTC 0.0000002562471233141<br>USDT ERC20 0.32602494554418S | | | |
| 3.1.282166 | JORGE BARRIO | ADDRESS REDACTED | | | BTC 0.0000000000836090082 | | | |
| 3.1.282167 | JORGE BARRIOS | ADDRESS REDACTED | | | CEL 0.1316516007093T | | | |
| 3.1.282168 | JORGE BARROETA | ADDRESS REDACTED | | | CEL 2.649394162806545<br>LINK 79.87439720365518<br>MCDAI 7.650109613024442 | | | |
| 3.1.282169 | JORGE BARROFET | ADDRESS REDACTED | | | BTC 0.0001290293769929015<br>ETH 0.002362991448494644 | | | |
| 3.1.282170 | JORGE BARRON | ADDRESS REDACTED | | | BTC 9.704025859999990.10<br>ETH 0.000000198264564223<br>LINK 0.00000807346023609<br>MATIC 0.000021761275244009<br>SOL 0.000003764747676659<br>XLM 0.005689479139358TZ | BTC 0.00000139922317172<br>ETH 0.000000780217443465S<br>LINK 0.004558243580667<br>MATIC 0.028091980301581<br>SOL 0.006699518143982S<br>XLM 42.237152197609Z | | |
| 3.1.282171 | JORGE BARRUETO | ADDRESS REDACTED | | | CEL 0.2194863217715827<br>USDT ERC20 0.710316 | | | |
| 3.1.282172 | JORGE BASTER | ADDRESS REDACTED | | Yes | ADA 3.08486330596314<br>BAT 0.2684681246885S4<br>BTC 0.264272098668449<br>CEL 1075.88845183Z9<br>COMP 3.92686212050S5<br>ETH 0.00812418897803225<br>ETH 0.026925857440817<br>LINK 0.034988482208461<br>MANA 0.15429089930758<br>MATIC 3335.28701601925<br>SGB 257.699320747077<br>SNX 294.673906548009<br>UNI 0.011272070517010Z<br>USDC 13036.8573951442<br>XLM 0.64158584729054B<br>XRP 0.0000058446854801S | ADA 210.831723184372<br>USDC 298.22 | | ADA 1338.34183053463<br>ETH 2.33562094429154<br>XRP 12658.943204295 |
| 3.1.282173 | JORGE BASTER JR | ADDRESS REDACTED | | | BTC 0.2678019433170713<br>CEL 10.88044147854141<br>SNX 0.2925612423007399<br>USDC 5.68700746932071<br>XRP 0.0000019813728285617 | USDC 66.79675 | | |
| 3.1.282174 | JORGE BASTO | ADDRESS REDACTED | | | BTC 0.00246853220902955<br>CEL 167.427637823996<br>ETH 0.496574625646442<br>USDC 1191.28702512731 | | | |
| 3.1.282175 | JORGE BASURTO MEZA | ADDRESS REDACTED | | | ADA 0.0000009331036811466<br>BTC 0.00000000915750100S6<br>CEL 0.19503914135793B<br>USDC 0.000000511260022064<br>XRP 0.00000001508924001S8 | | | |
| 3.1.282176 | JORGE BASURTO RIVAS | ADDRESS REDACTED | | | ADA 0.0000006211769157B<br>BTC 0.00000000652159724<br>CEL 0.000453037057557Z<br>USDC 0.0000002212575765934 | | | |
| 3.1.282177 | JORGE BATISTA | ADDRESS REDACTED | | | CEL 0.8715116164058847<br>SGB 8.15564252658209<br>XLM 70.8393165<br>ZRX 53.12107163 | | | |
| 3.1.282178 | JORGE BELENGUER SORIANO | ADDRESS REDACTED | | | BTC 0.0475803524737374<br>CEL 2588.17452972972<br>ETH 2.156062510665549 | | | |
| 3.1.282179 | JORGE BELLINI | ADDRESS REDACTED | | | BTC 0.00003272350486099<br>CEL 1.02681003618378<br>ETH 0.000043809038346949<br>USDC 0.087075356887596Z | | | |
| 3.1.282180 | JORGE BENCOMO | ADDRESS REDACTED | | | BTC 0.0000002518441199B<br>MATIC 4.90055500751365 | | | |
| 3.1.282181 | JORGE BENJAMIN QUEZADA CRUZ | ADDRESS REDACTED | | | BTC 0.00173127536015499<br>CEL 0.0200609174492633<br>USDT ERC20 178.261163552385<br>UST 282.26 | | | |
| 3.1.282182 | JORGE BERMUDEZ | ADDRESS REDACTED | | | ADA 1195.52024167441<br>BTC 0.0000017958299967909 | | | |
| 3.1.282183 | JORGE BERNAL | ADDRESS REDACTED | | | BTC 0.00000028391744943T<br>MCDAI 0.4592257915448T5 | | | |
| 3.1.282184 | JORGE BERRIOS | ADDRESS REDACTED | | | BTC 0.00005077905718159T7 | | | |
| 3.1.282185 | JORGE BERUMEN | ADDRESS REDACTED | | | BTC 0.0086934128639093I<br>CEL 8.75981079514489 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282186 | JORGE BILLINI APONTE | ADDRESS REDACTED | | | BTC 0.0423125096955646<br>ETH 1.49708067715874 | | | |
| 3.1.282187 | JORGE BLANCO | ADDRESS REDACTED | | | BTC 0.00118231973977708<br>USDT ERC20 536.345343197454 | | | |
| 3.1.282188 | JORGE BLANCO | ADDRESS REDACTED | | | BTC 0.00233376310847907<br>USDT ERC20 6.06345660700352 | | | |
| 3.1.282189 | JORGE BLAZQUEZ | ADDRESS REDACTED | | | BTC 0.000009938142636092<br>ETH 0.000704697372230064 | | | |
| 3.1.282190 | JORGE BOGINO | ADDRESS REDACTED | | | BTC 0.00000329643593988<br>USDC 1.48623255269569 | | | |
| 3.1.282191 | JORGE BOGINO | ADDRESS REDACTED | | Yes | AVAX 0.0220067350544243<br>BTC 0.0000036828262594406<br>ETH 0.00883317860894668<br>LINK 0.00793401437095213<br>MATIC 2.89584157054579<br>USDC 0.00436909431691103 | | | ETH 1.38451420857706 |
| 3.1.282192 | JORGE BORDET | ADDRESS REDACTED | | | BTC 0.00008598013997081<br>CEL 8.20999352419891<br>ETH 0.00114306145538356<br>MANA 0.0669176744571938 | | | |
| 3.1.282193 | JORGE BRAS | ADDRESS REDACTED | | | ADA 275.748693867468<br>BNB 0.70820587<br>BTC 0.00184846095087963<br>CEL 16.6494293037928 | | | |
| 3.1.282194 | JORGE BRAVO | ADDRESS REDACTED | | Yes | BTC 2.92174067588241<br>CEL 33.706146197044<br>ETH 27.7802802103695<br>USDC 152.07761817472B<br>USDT ERC20 6757.01617004233 | | | BTC 0.096857720246243 |
| 3.1.282195 | JORGE BRAVO | ADDRESS REDACTED | | | BTC 0.135535126637758 | | | |
| 3.1.282196 | JORGE BRAVO | ADDRESS REDACTED | | | ETH 0.00188029918158485 | | | |
| 3.1.282197 | JORGE BRAVO | ADDRESS REDACTED | | | 1INCH 0.0534142578416806 | | | |
| 3.1.282198 | JORGE BRICENO | ADDRESS REDACTED | | Yes | AAVE 3.03125895827567<br>AVAX 10.2933801444889<br>BTC 0.000183888558717338<br>DOT 11.2899512992096<br>ETH 0.000502593715497144<br>USDC 0.133081771Z106 | | | BTC 0.305316568018248 |
| 3.1.282199 | JORGE BRISEÑO GÓMEZ | ADDRESS REDACTED | | | BTC 6.92304974669999E-08<br>CEL 0.324766289388276<br>LTC 0.0018983734782B415<br>MCDAI 0.0250523159515733 | | | |
| 3.1.282200 | JORGE BRITES | ADDRESS REDACTED | | | BTC 0.0010554758084946<br>CEL 2.37600139670213<br>MCDAI 30 | | | |
| 3.1.282201 | JORGE BRITO | ADDRESS REDACTED | | | LINK 50.4903984529186<br>MATIC 10243.2416410169<br>PAX 140.230460245987<br>XLM 14717.3611411361 | | | |
| 3.1.282202 | JORGE BRIZUELA | ADDRESS REDACTED | | | BTC 0.000001318769127669<br>USDC 0.2285705445664 74 | | | |
| 3.1.282203 | JORGE BUENO DEL RIO | ADDRESS REDACTED | | | BTC 0.00121541<br>CEL 1.21508202228062 | | | |
| 3.1.282204 | JORGE BUNGE | ADDRESS REDACTED | | | ADA 293.817783145308<br>BTC 0.0283322217515185<br>ETH 1.21965621060649 | | | |
| 3.1.282205 | JORGE CABALLERO | ADDRESS REDACTED | | | ADA 1.0707710949994<br>BTC 0.00232362784341Z342<br>LINK 1.44457297413047 | | | |
| 3.1.282206 | JORGE CALDERON | ADDRESS REDACTED | | | BTC 0.00139539411150075<br>CEL 103.96709708481A | | | |
| 3.1.282207 | JORGE CALDERÓN MORALES | ADDRESS REDACTED | | | BTC 0.0296277790879374 | | | |
| 3.1.282208 | JORGE CALZADILLA | ADDRESS REDACTED | | | AVAX 0.00324203043205055<br>BTC 0.000000082550979767Z<br>ETH 0.000025619424421127<br>LTC 0.000399403613411276 | | | |
| 3.1.282209 | JORGE CAMARGO ERAZO | ADDRESS REDACTED | | | ADA 12147.3281208578<br>BTC 0.0012590227490711<br>CEL 1.77136274490977<br>ETH 1.46343131594807<br>USDT ERC20 15073.8130759459 | | | |
| 3.1.282210 | JORGE CAMPOS | ADDRESS REDACTED | | | BTC 0.0130833797963884 | | | |
| 3.1.282211 | JORGE CAMPOS | ADDRESS REDACTED | | | BTC 0.000003119825855583<br>GUSD 0.514063986830974 | | | |
| 3.1.282212 | JORGE CAMPOS | ADDRESS REDACTED | | | ADA 0.0822581701601748<br>BTC 0.0000126018211759S<br>DOT 0.0147657641111162<br>XLM 0.0345278493304496 | | | |
| 3.1.282213 | JORGE CAMPOS CONTRERAS | ADDRESS REDACTED | | | ADA 0.621198877446011<br>BTC 0.0000008986646B8518<br>LINK 0.0144386653747617<br>LTC 0.0065172088949S824 | | | |
| 3.1.282214 | JORGE CAMPOS MEDINA | ADDRESS REDACTED | | | BTC 0.00057126330813901<br>USDC 0.596513720121101 | | | |
| 3.1.282215 | JORGE CANALS | ADDRESS REDACTED | | | ADA 5642.37965266588<br>BTC 0.9709005081S4733<br>CEL 1547.68336850802<br>ETH 5.06407080547581<br>MATIC 14650.1241423593<br>USDC 10615.7400052154 | | | |
| 3.1.282216 | JORGE CANET YUSTE | ADDRESS REDACTED | | | BTC 0.00002656097764410S | | | |
| 3.1.282217 | JORGE CANO MORENO | ADDRESS REDACTED | | | BTC 0.0000061358327142I<br>CEL 0.00158086056528759<br>DASH 0.0005088<br>EOS 0.348362529612961<br>MCDAI 0.500065312654265<br>XRP 0.07848790828B471<br>ZEC 0.0127039345251829 | | | |
| 3.1.282218 | JORGE CANOSA BETÉS | ADDRESS REDACTED | | | BTC 0.0000000483130217B5<br>CEL 1.404593006632AG<br>USDC 0.0000035133651B109 | | | |
| 3.1.282219 | JORGE CANZONIERI | ADDRESS REDACTED | | | BTC 0.000001232974164372<br>USDC 0.374476667848917 | | | |
| 3.1.282220 | JORGE CAPOTE | ADDRESS REDACTED | | | AVAX 6.19934900503485<br>BTC 0.00024594859360683B<br>DASH 3.16B40809034827<br>DOGE 2997.84443494144<br>ETH 0.00220069035833251<br>LINK 0.0311966419516597<br>LTC 1.02807354102082<br>MANA 366.467137522473<br>SOL 2.50875889163511<br>UNI 40.9296424637182 | BTC 0.000000794236T508<br>ETH 0.00000069659456875B<br>LINK 174.334259514625 | | |
| 3.1.282221 | JORGE CARDOSO | ADDRESS REDACTED | | | BTC 0.00061960764209725<br>CEL 308.848780145837<br>XRP 2084.36316241 | | | |
| 3.1.282222 | JORGE CARLOS GABRIEL ACCOLTI NIETO | ADDRESS REDACTED | | | BTC 0.00221820543760B1<br>CEL 7.14959621073639<br>USDC 400.02 | | | |
| 3.1.282223 | JORGE CARMONA | ADDRESS REDACTED | | | ETH 0.000005097535498551<br>USDT ERC20 0.0145603187193B8 | | | |
| 3.1.282224 | JORGE CARMONA TOSCANO | ADDRESS REDACTED | | | LINK 39.9569521649879<br>LUNC 52.9646B657268<br>MATIC 2028.01894218421<br>SNX 1022.31589464728<br>SOL 20.2065784198845 | | | |
| 3.1.282225 | JORGE CARNEIRO | ADDRESS REDACTED | | | CEL 0.0526447695523839 | | | |
| 3.1.282226 | JORGE CARRASCO | ADDRESS REDACTED | | | BTC 0.000012872044323983<br>ETH 0.000466091013181398<br>MATIC 0.38832635782S014 | | | |
| 3.1.282227 | JORGE CARRASCO | ADDRESS REDACTED | | | BTC 0.238156889130938<br>ETH 1.86438029453572<br>USDC 10667.5419240859 | | | |
| 3.1.282228 | JORGE CARRASCO | ADDRESS REDACTED | | | BTC 0.00156100856023063<br>CEL 1.85007689144354 | | | |
| 3.1.282229 | JORGE CARRASCO MARTINEZ | ADDRESS REDACTED | | | BTC 0.250227853767008 | | | |
| 3.1.282230 | JORGE CARRILLO MARQUEZ | ADDRESS REDACTED | | | ETH 2.07057842987201<br>SNX 6.91202095456644 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282231 | JORGE CARRILLO ROJANO | ADDRESS REDACTED | | | ADA 0.146204520673568<br>BTC 0.000016574012863204<br>DOT 0.0118193901675021<br>ETH 0.00190265317123065<br>LINK 0.00464770642371403<br>LTC 0.000601490936729507<br>MATIC 0.08834694706679047<br>UNI 0.00141651553215997<br>USDC 0.0174739561852840 | | BTC 0.0000000013795905905 | |
| 3.1.282232 | JORGE CARRIZO | ADDRESS REDACTED | | | CEL 0.0378718285779292<br>MCDAI 0.14209326608219<br>USDT ERC20 0.000332934051787827 | | | |
| 3.1.282233 | JORGE CARVALHO | ADDRESS REDACTED | | | ADA 0.212627894001947<br>BTC 0.003803114014703361<br>USDC 0.748464970693089<br>USDT ERC20 0.457375497270443 | | | |
| 3.1.282234 | JORGE CASACA | ADDRESS REDACTED | | | BTC 0.000734828451368646<br>CEL 0.0394741428948403 | | | |
| 3.1.282235 | JORGE CASALLO CHIRINOS | ADDRESS REDACTED | | | BTC 0.00199538871082917<br>DOT 16.2671772532192<br>MATIC 213.918140970183<br>USDC 0.446242527216699 | | | |
| 3.1.282236 | JORGE CASAPIA | ADDRESS REDACTED | | | ETH 0.0211 | | | |
| 3.1.282237 | JORGE CASAS | ADDRESS REDACTED | | | BTC 0.000013173985276108 | | | |
| 3.1.282238 | JORGE CASASÚS FALCÓN | ADDRESS REDACTED | | | ADA 0.000007408100883249<br>BNB 0.00000000006065073<br>BTC 0.834580248617451<br>CEL 0.0018311008567661<br>ETH 0.000231953712550772<br>USDT ERC20 0.0000007769576375393 | BTC 0.0074036474045591 | | |
| 3.1.282239 | JORGE CASAVERDE | ADDRESS REDACTED | | | BTC 0.25698413693797 | | | |
| 3.1.282240 | JORGE CASTILLO | ADDRESS REDACTED | | | ADA 831.40636397617<br>BTC 0.0544584154157523<br>ETH 0.85965034513<br>MATIC 63.84224515327603<br>SNX 47.021481701421<br>USDC 346.414917852767<br>XLM 311.097922414333 | | | |
| 3.1.282241 | JORGE CASTILLO SUGASTI | ADDRESS REDACTED | | | SOL 0.00386965227347193<br>USDC 0.029041254007623 | | | |
| 3.1.282242 | JORGE CASTRO | ADDRESS REDACTED | | | BTC 0.00000249826772162<br>BUSD 0.58102937225565 | | | |
| 3.1.282243 | JORGE CASTROVINCI | ADDRESS REDACTED | | | ADA 0.334870752169743<br>BNB 0.00106620866745975<br>BTC 0.00000153213269857 | | | |
| 3.1.282244 | JORGE CEJA RAZON | ADDRESS REDACTED | | | EOS 6.23316434046483<br>XLM 65.618734043574 | | | |
| 3.1.282245 | JORGE CEPEDA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000088829048516<br>USDC 0.37033942620412 | | | |
| 3.1.282246 | JORGE CERDAN | ADDRESS REDACTED | | | BTC 0.18733496521242<br>CEL 0.3264483750213 | | | |
| 3.1.282247 | JORGE CERVANTES | ADDRESS REDACTED | | Yes | ADA 0.098957141235777<br>BTC 0.00477814488990096<br>DOT 21.4371097820684<br>ETH 0.0743696507264247<br>MATIC 128.151843499503<br>USDC 0.00043877383735773 | | | BTC 0.040686591646712 |
| 3.1.282248 | JORGE CHACON | ADDRESS REDACTED | | | BTC 0.00000005913238487<br>CEL 0.0057525570025973<br>ETH 0.000051272318666383 | | | |
| 3.1.282249 | JORGE CHAGAS | ADDRESS REDACTED | | | CEL 173.499168130017 | | | |
| 3.1.282250 | JORGE CHAVARRIA | ADDRESS REDACTED | | | ADA 727.55457343698<br>BTC 4.93905838356261<br>CEL 0.53639341840698<br>ETH 17.621048547492<br>USDC 19.902850703906 | | | |
| 3.1.282251 | JORGE CHAVARRIA PACHECO | ADDRESS REDACTED | | Yes | BTC 1.17421514735468<br>CEL 67.785067924915<br>ETH 5.116253865882<br>LUNC 12.900486914134<br>USDC 4.98719967007199<br>USDT ERC20 2676.92339256889 | | | BTC 0.959079283887468 |
| 3.1.282252 | JORGE CHAVEZ | ADDRESS REDACTED | | | ADA 800.8246835042<br>BAT 1.12237771155393<br>CEL 457.703297688186<br>ETH 4.32703363476648<br>LINK 36.874833932569<br>MATIC 3242.33258526388<br>SNX 64.290483965174<br>UNI 33.694414094152 | | | |
| 3.1.282253 | JORGE CHIRICO | ADDRESS REDACTED | | | CEL 0.435868991908099<br>USDT ERC20 0.202 | | | |
| 3.1.282254 | JORGE CHONA | ADDRESS REDACTED | | | AAVE 30.791141678132<br>BTC 0.00761599511441515<br>CEL 2648.13045444484<br>ETH 13.4789159045989<br>MATIC 184.073902812353<br>SNX 0.00142259242550506<br>USDC 55539.9472553145<br>USDT ERC20 36031.64827 | | | |
| 3.1.282255 | JORGE CISNEROS | ADDRESS REDACTED | | | BTC 0.000976900764077775<br>ETH 0.00006350531667921 | | | |
| 3.1.282256 | JORGE COBOS DURAN | ADDRESS REDACTED | | | BTC 0.234153465515281<br>ETH 0.0365384909780411 | | | |
| 3.1.282257 | JORGE CONDE SALGADO | ADDRESS REDACTED | | | LTC 0.24603755872449 | | | |
| 3.1.282258 | JORGE CONDOMI | ADDRESS REDACTED | | | BTC 0.0000165626243765<br>CEL 3.26255993539 | | | |
| 3.1.282259 | JORGE CONTRERAS | ADDRESS REDACTED | | | BTC 0.0000015291860541366<br>BUSD 1.24791171453203<br>ETH 0.000468201713616<br>USDC 0.890265992316542 | BTC 0.00000056650442897<br>BUSD 957.730494397792<br>ETH 0.000717995122096785<br>USDC 5844.66701917453 | | |
| 3.1.282260 | JORGE CONTRERAS | ADDRESS REDACTED | | | BTC 0.000082949117644 | | | |
| 3.1.282261 | JORGE CONTRERAS CARRILLO | ADDRESS REDACTED | | | ETH 10.5048961408264 | | | |
| 3.1.282262 | JORGE CORDOVA | ADDRESS REDACTED | | | USDC 56.0679135159399 | | | |
| 3.1.282263 | JORGE CORDOVA, JR. | ADDRESS REDACTED | | | BTC 0.000036602777194405<br>ETH 0.000002906889091761 | BTC 0.0000000018372617<br>ETH 0.000467402895156106 | | |
| 3.1.282264 | JORGE CORRAL | ADDRESS REDACTED | | | ADA 0.217130329329469<br>BTC 0.00354180421669389<br>DOT 69.8033637677905<br>LTC 0.000198814349310909<br>USDC 0.00631582124563473 | | | |
| 3.1.282265 | JORGE CORRAL GALICIA | ADDRESS REDACTED | | | BTC 0.0000011497373847<br>CEL 0.854433632366207<br>LINK 0.000128298767998036<br>UNI 0.00294902794318848<br>USDT ERC20 0.0371923819800969 | | | |
| 3.1.282266 | JORGE CORRALES ZAPATA | ADDRESS REDACTED | | | BTC 0.005703<br>CEL 8.95141581124598<br>DOT 2.554 | | | |
| 3.1.282267 | JORGE CORREA | ADDRESS REDACTED | | | ETH 0.0158960215867697<br>CEL 7.13679803340347<br>DOT 6.39402412<br>MCDAI 70 | | | |
| 3.1.282268 | JORGE CORREIA | ADDRESS REDACTED | | | AVAX 0.0088065522306243<br>BTC 0.00152339154266596<br>CEL 1.35937822674115<br>DOT 44.2789527816649<br>EOS 26.0641<br>XLM 259.9150145 | | | |
| 3.1.282269 | JORGE CORREIA | ADDRESS REDACTED | | | BCH 0.00234959929553285<br>BTC 0.00000004241591167<br>DOT 0.10960931286273<br>ETH 0.000706105263393981<br>MATIC 0.00676007745481886<br>USDT ERC20 2.43338942723 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282270 | JORGE COSME | ADDRESS REDACTED | | | ADA 939.69249919454<br>BTC 0.0293785759685446<br>CEL 6.85813155244184<br>COMP 0.261498776429223<br>DOGE 5289.80099679826<br>ETC 25.0360770192226<br>ETH 0.98143930807187<br>MATIC 1055.31443954198<br>SGB 245.521444387534<br>USDC 2405.01515661123<br>XLM 562.075662280247<br>XRP 2390.67098316639 | | | |
| 3.1.282271 | JORGE COSTA | ADDRESS REDACTED | | | ADA 36.0768648520605<br>BTC 0.00473516102212528<br>CEL 210.998387578398<br>ETH 0.023401<br>LINK 4.90484691420036<br>USDC 73 | | | |
| 3.1.282272 | JORGE COURELA | ADDRESS REDACTED | | | BTC 0.0162339249677851<br>ETH 0.258456750981237<br>LINK 2.81147915152432<br>USDC 482.227757267267 | | | |
| 3.1.282273 | JORGE COVARRUBIAS | ADDRESS REDACTED | | | XLM 0.0665943006482896 | | | |
| 3.1.282274 | JORGE CRUCES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0247895105082415<br>CEL 0.0212743810769419<br>XRP 0.0000000161113745564 | | | |
| 3.1.282275 | JORGE CRUZ | ADDRESS REDACTED | | | BTC 0.000017921353388451<br>MCDAI 70 | | | |
| 3.1.282276 | JORGE CRUZ | ADDRESS REDACTED | | | BTC 0.00103782537636658<br>MATIC 0.312367776206215 | | | |
| 3.1.282277 | JORGE CUELLO | ADDRESS REDACTED | | | LINK 1096.28417018624 | | | |
| 3.1.282278 | JORGE CURIEL | ADDRESS REDACTED | | | MATIC 111.051898608539 | | | |
| 3.1.282279 | JORGE DANIEL BENEDETTI | ADDRESS REDACTED | | | XLM 0.327027583310731 | | | |
| 3.1.282280 | JORGE DANIEL CEBADERA | ADDRESS REDACTED | | | BTC 0.00000963479664137<br>CEL 0.0123623553521855<br>CEL 0.0469905687751764<br>ETH 0.00610756 | | | |
| 3.1.282281 | JORGE DANIEL GOMEZ CARDENAS | ADDRESS REDACTED | | | BTC 0.0122619092614644 | | | |
| 3.1.282282 | JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | | | ADA 1973.09835851875<br>BTC 0.0151143793047<br>DOGE 260.250667445451<br>DOT 23.3499286147681<br>ETH 0.19580047083432<br>SOL 3.129435417085 2 | ADA 10.434211<br>DOGE 326.28729189 | | |
| 3.1.282283 | JORGE DANIEL SCARNIO ANAVITARTE | ADDRESS REDACTED | | | BTC 0.0501240209876012 | | | |
| 3.1.282284 | JORGE DANIEL SCHULZ | ADDRESS REDACTED | | | BTC 0.00000002425310556I | | | |
| 3.1.282285 | JORGE DARIO LIONTI | ADDRESS REDACTED | | | BTC 0.0000019283325187913<br>CEL 2.103929007811123 | | | |
| 3.1.282286 | JORGE DAVID ALMENDARES SANTOS | ADDRESS REDACTED | | | BTC 0.00124441768164037<br>ETH 0.013762559861242359<br>SOL 2.141636343384861 | | | |
| 3.1.282287 | JORGE DAVID LARA MUÑOZ | ADDRESS REDACTED | | | BTC 2.7848632586847900 -05 | | | |
| 3.1.282288 | JORGE DAVILA | ADDRESS REDACTED | | | MATIC 3.64965165889917 | | | |
| 3.1.282289 | JORGE DAVILA MERCADO | ADDRESS REDACTED | | | ADA 167.762395610084<br>BTC 0.0584952866057608<br>ETH 0.0226204314479404<br>MCDAI 0.036403600907613<br>SOL 1.32587525485125 | | | |
| 3.1.282290 | JORGE DE ALVEAR | ADDRESS REDACTED | | Yes | BTC 0.0000000049795667041<br>CEL 2285.04063828318<br>ETH 1.13057188040113<br>LINK 24.7997<br>MATIC 3333.222<br>SNX 253 | | | ETH 14.8518343871947 |
| 3.1.282291 | JORGE DE CASTRO MAIA | ADDRESS REDACTED | | | BTC 0.08965018353535 | | | |
| 3.1.282292 | JORGE DE JORGE | ADDRESS REDACTED | | | BTC 0.9311019123B2866 | | | |
| 3.1.282293 | JORGE DE LA CUADRA | ADDRESS REDACTED | | | BTC 0.000000000876847996<br>CEL 2.14751130717297<br>ETH 0.0006640791369381I09 | | | |
| 3.1.282294 | JORGE DE LA GARZA | ADDRESS REDACTED | | | BTC 0.0120524671075809<br>MANA 0.209269496058523<br>MATIC 224.0225250374<br>MCDAI 11.8821971859284 | | | |
| 3.1.282295 | JORGE DE LEON | ADDRESS REDACTED | | | MATIC 14931.0575307381 | | | |
| 3.1.282296 | JORGE DE PENA | ADDRESS REDACTED | | | AAVE 0.00119821301335817<br>ADA 70.0053985853603<br>EOS 8.99435162542345<br>ETH 2.125796016635 39<br>LINK 1.943107978363B9<br>LTC 0.00086489945116942 4<br>MATIC 154.153886043123<br>SNX 7.50210641466775 | | | |
| 3.1.282297 | JORGE DEL REY ROJAS | ADDRESS REDACTED | | | BCH 2.03309138586639 | | | |
| 3.1.282298 | JORGE DELAGUARDIA | ADDRESS REDACTED | | | CEL 163.7973290391 | | | |
| 3.1.282299 | JORGE DELGADO | ADDRESS REDACTED | | | CEL 0.0025361560586169 | | | |
| 3.1.282300 | JORGE DELGADO | ADDRESS REDACTED | | | ETH 0.00032870313258232<br>GUSD 0.44323755042835B | | | |
| 3.1.282301 | JORGE DELGADO | ADDRESS REDACTED | | | BTC 0.00816218577655I<br>MCDAI 42.6391539102487 | | | |
| 3.1.282302 | JORGE DELGADO AGUILAR | ADDRESS REDACTED | | | BTC 0.000005104981121042<br>MCDAI 0.049642751529780 6 | | | |
| 3.1.282303 | JORGE DIAS | ADDRESS REDACTED | | | BTC 0.00176710798841121<br>CEL 368.321438619841<br>ETH 1.0241694<br>XLM 20000<br>XRP 5000 | | | |
| 3.1.282304 | JORGE DIAZ | ADDRESS REDACTED | | | BTC 0.00108064377582526<br>CEL 669.299378507385 | | | |
| 3.1.282305 | JORGE DIAZ | ADDRESS REDACTED | | | BTC 0.00175502267943999 | | | |
| 3.1.282306 | JORGE DIAZ | ADDRESS REDACTED | | | BTC 0.00185995076102121<br>CEL 1.56862716031622<br>MATIC 1.25814017095909 | | | |
| 3.1.282307 | JORGE DIEZ | ADDRESS REDACTED | | | BTC 0.00073162541152532<br>CEL 248.180702409011<br>ETH 3.5 | | | |
| 3.1.282308 | JORGE DIOGO | ADDRESS REDACTED | | | BTC 0.00243931042156654 | | | |
| 3.1.282309 | JORGE DOMINGUEZ | ADDRESS REDACTED | | | MCDAI 0.0101132376253364<br>XRP 0.197012161904183 | | | |
| 3.1.282310 | JORGE DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.12296166599476<br>MATIC 218.00685241909<br>XRP 80.280552478597B | | | |
| 3.1.282311 | JORGE DOMINGUEZ ALBUJA | ADDRESS REDACTED | | | ZRX 885.251654433733 | | | |
| 3.1.282312 | JORGE DRIESTEN | ADDRESS REDACTED | | | BTC 0.102439489084692<br>CEL 5.08924870971758<br>OMG 22.87588249761<br>XRP 1531.2066822 7893 | | | |
| 3.1.282313 | JORGE DUARTE PEDRO | ADDRESS REDACTED | | | CEL 18.0095339699627 | | | |
| 3.1.282314 | JORGE DUPLÁ | ADDRESS REDACTED | | | BTC 0.000256801532885852<br>ETH 0.00071386439487799 | | | |
| 3.1.282315 | JORGE DUQUE | ADDRESS REDACTED | | | ETH 0.00415404004421134<br>LINK 0.0183714293385136<br>USDC 4.24357225252948<br>USDT ERC20 0.271692237893453 | | | |
| 3.1.282316 | JORGE DURAN | ADDRESS REDACTED | | | ETH 0.0775316137390397 | | | |
| 3.1.282317 | JORGE DURAN | ADDRESS REDACTED | | | BTC 0.0416333857464468 | | | |
| 3.1.282318 | JORGE DURAN PENA | ADDRESS REDACTED | | | ETH 0.254024551050524<br>LINCH 105.85446203085944<br>ADA 78.914051897278<br>AVAX 1.01819334481222<br>BTC 0.0390301428865718 | | | |
| 3.1.282319 | JORGE DURANTE | ADDRESS REDACTED | | | ADA 0.129043676513706<br>BTC 0.00100606397135368 | | | |
| 3.1.282320 | JORGE ECHAVARRIA | ADDRESS REDACTED | | | MATIC 2.58863124334163<br>SNX 0.877814042344847<br>USDC 108.073215543322 | SNX 0.00063949079337657 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282321 | JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | | | ADA 1378.324673264 BAT 529.232398709114 BTC 0.176839459121 CEL 4894.056428259 EOS 3.968593143217 39 ETC 20.396267760135 KNC 3.900649228627 97 LTC 37.768180057544 1 SNX 3.319317873027 87 TUSD 202.198418258573 USDC 0.03066848923497 95 XLM 313.649424967428 ZRX 60.328271133409 8 | LINK 129.390732 | | |
| 3.1.282322 | JORGE EDUARDO GALINDO RAMAZZINI | ADDRESS REDACTED | | | CEL 11.6221754827636 | | | |
| 3.1.282323 | JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | | | ADA 131.989955884827 AVAX 2.208291570814306 BTC 0.0092733573151593 7 CEL 1.867653352463 66 DOT 8.422848527117 58 ETH 0.117964970103984 LTC 0.000080576611219447 LUNC 1.245831329325 42 MANA 44.382918902700 1 SOL 2.179573748431 9 USDT ERC20 0.243020360044074 | | | |
| 3.1.282324 | JORGE EDUARDO NEGRONROSALY | ADDRESS REDACTED | | | BTC 0.021585465779334 ETH 1.035234029782 13 | USDC 0.601657693208971 | | |
| 3.1.282325 | JORGE EDUARDO ROMAGUERA DOMINGOS | ADDRESS REDACTED | | | USDC 0.000842645609338151 CEL 1.120447688539 29 USDC 9.563860395599 03 | | | |
| 3.1.282326 | JORGE ELIAS JARAMILLO PADILLA | ADDRESS REDACTED | | | BTC 7.880020413704990 06 | | | |
| 3.1.282327 | JORGE ELIECER SANTANA DURAN | ADDRESS REDACTED | | | BTC 0.012678719602605 9 | | | |
| 3.1.282328 | JORGE ELIÉCER VALLEJO | ADDRESS REDACTED | | | BTC 0.000001522413178163 | | | |
| 3.1.282329 | JORGE ENRIQUE BOTELLO | ADDRESS REDACTED | | | USDC 0.292369051143234 BTC 0.000000036760487 03 | | | |
| 3.1.282330 | JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | | | CEL 9.489573537146 ETH 0.0000809424723363 07 BTC 0.023787387614683 5 CEL 108.900086711998 ETH 0.0698632558333289 | | | |
| 3.1.282331 | JORGE ENRIQUE PEREZ | ADDRESS REDACTED | | | USDC 0.934446057386203 | | | |
| 3.1.282332 | JORGE ENRIQUE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0103651371731288 BTC 0.0223312640453222 | | | |
| 3.1.282333 | JORGE ENRIQUE SANABRIA CANO | ADDRESS REDACTED | | | BTC 0.000000097122206 CEL 2.830736680511 31 | | | |
| 3.1.282334 | JORGE ENRIQUEZ | ADDRESS REDACTED | | | ADA 311.985170890486 BTC 0.0262999816681 09 ETH 0.249540052836386 XLM 194.688543826837 | | | |
| 3.1.282335 | JORGE ENTERPRISES G. C., INC. | SW 22 ST, MIAMI , FLORIDA 33155 | | | XRP 212.162943253039 BTC 0.0180026605593 97 | BTC 0.00741757639540162 | | |
| 3.1.282336 | JORGE ESBONA | ADDRESS REDACTED | | | DOT 28.768419373792 BTC 0.0325532339409077 | ETH 0.0108348931952896 | | |
| 3.1.282337 | JORGE ESCALERA | ADDRESS REDACTED | | | USDC 128.533156076 ETH 14.127689165888 AAVE 0.0010553433743 9197 ADA 0.070999184003 1623 BTC 0.000001444993306694 DOT 0.018146725598654 9 ETH 0.0022672380843 4215 MCDAI 0.0040166993721 7742 | | | |
| 3.1.282338 | JORGE ESCOBAR | ADDRESS REDACTED | | Yes | ADA 34678.7130418715 BTC 0.346785117083256 DOT 8.868354844997 77 ETH 55.3983621720789 USDT ERC20 2844.1724965547 7 | | | BTC 3.50011375369699 |
| 3.1.282339 | JORGE ESPIGARES | ADDRESS REDACTED | | | BTC 0.00120527055756877 LINK 0.05623531173278 2 MATIC 2.60650777746647 USDC 0.677086195786558 | | | |
| 3.1.282340 | JORGE ESPINA ORTEGA | ADDRESS REDACTED | | | BTC 0.0000012139652127 89 CEL 0.00063889749189129 6 BTC 0.000159971333988009 USDC 0.755623251321275 | | | |
| 3.1.282341 | JORGE ESTEVEZ | ADDRESS REDACTED | | | ADA 0.0609827883294247 BTC 0.042611226632365 6 ETH 0.762653783186327 USDC 0.00274065296055244 | | | |
| 3.1.282342 | JORGE FARIAS | ADDRESS REDACTED | | | CEL 1.09195024843578 | | | |
| 3.1.282343 | JORGE FAUS DIEGO | ADDRESS REDACTED | | | BTC 0.000081501780860138 CEL 0.019510310598741 ETH 0.216099471138 77 LUNC 80.634899307453 6 USDC 0.207973378590 96 | | | |
| 3.1.282344 | JORGE FCO VARGAS | ADDRESS REDACTED | | | BTC 0.00886741603652361 CEL 16.76052676945 39 LTC 2.528734548657 28 | | | |
| 3.1.282345 | JORGE FEDERICO BELZUNCE | ADDRESS REDACTED | | | BTC 0.0000015004844926608 USDC 0.00203594628822333 | | | |
| 3.1.282346 | JORGE FELIPE HERRERO DELGADO | ADDRESS REDACTED | | | ETH 0.001693891405898643 | | | |
| 3.1.282347 | JORGE FELIPE PANIAGUA | ADDRESS REDACTED | | | BTC 0.00144448577 5929 CEL 4.59916360066 13 XRP 400 | | | |
| 3.1.282348 | JORGE FERNANDES | ADDRESS REDACTED | | | BAT 0.021217849486681 CEL 0.116442476826 77 | | | |
| 3.1.282349 | JORGE FERNANDES | ADDRESS REDACTED | | | CEL 14.6787766396239 LUNC 15 | | | |
| 3.1.282350 | JORGE FERNANDES | ADDRESS REDACTED | | | USDT ERC20 21.431151304723 2 BTC 0.0214591854283518 CEL 0.0770680734289533 DOT 1.754287987526 | | | |
| 3.1.282351 | JORGE FERNANDEZ | ADDRESS REDACTED | | Yes | AVAX 8.633757063374 88 BTC 0.000011016388070754 CEL 0.0197919318303063 ETH 10.1568983473199 KNC 0.078247701650176 LTC 0.000272605395777027 TUSD 0.005810592015980 73 UNI 0.054047726180705 9 USDC 2467.165183064 8 | | | ETH 7.51275022600063 |
| 3.1.282352 | JORGE FERNANDEZ | ADDRESS REDACTED | | | ADA 0.0392804661097843 XRP 0.0674633394207 | | | |
| 3.1.282353 | JORGE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0038573373662176 CEL 1.15771722244678 ETH 0.0161899428101818 | | | |
| 3.1.282354 | JORGE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000008505439111136 CEL 0.704977381117836 | | | |
| 3.1.282355 | JORGE FERNANDEZ | ADDRESS REDACTED | | | ADA 0.51.892279472978 1 BNB 0.000968211438853983 BTC 0.104231827566484 CEL 13.131976708134 2 DOT 0.0966470872816451 MCDAI 0.00659766931111651 USDC 0.00508015550795285 USDT ERC20 1.87475783721848 8 | | | |
| 3.1.282356 | JORGE FERNANDEZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.0833566802853136 ETH 11.0207230489744 | | | |
| 3.1.282357 | JORGE FERNANDEZ OLMEDO | ADDRESS REDACTED | | | BTC 0.0000071130915546277 | | | |
| 3.1.282358 | JORGE FERNANDO RODRIGUES MORAIS | ADDRESS REDACTED | | | ETH 0.000001815413204319 | | | |
| 3.1.282359 | JORGE FERREIRA | ADDRESS REDACTED | | | BTC 0.000000782723460574 USDC 0.287520540689222 | | | |
| 3.1.282360 | JORGE FERREIRA | ADDRESS REDACTED | | | SNX 63.4903069517B4 | | | |
| 3.1.282361 | JORGE FIGUEIREDO | ADDRESS REDACTED | | | BNB 0.00133986046551731 BTC 0.000001074988774871 CEL 0.8091277945509949 MCDAI 0.0180577288400872 USDT ERC20 0.9629813421755002 | | | |
| 3.1.282362 | JORGE FIGUEIREDO | ADDRESS REDACTED | | | ADA 0.0249125863397742 DASH 0.000809839468441129 XRP 0.0969900123677808 | | | |
| 3.1.282363 | JORGE FIGUEREDO | ADDRESS REDACTED | | | ETH 0.144416153215597 GUSD 333.130216909115 XLM 943.5867668979875 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282364 | JORGE FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000008768546523<br>USDT ERC20 0.334014070231252 | | | |
| 3.1.282365 | JORGE FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000001008908167T | | | |
| 3.1.282366 | JORGE FILIPE LOPES RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000004335791615T9<br>CEL 1.9635097553567S | | | |
| 3.1.282367 | JORGE FILIPE RIBEIRO | ADDRESS REDACTED | | | BAT 7.97037<br>BTC 0.0001832722499067747<br>CEL 3.2398421092395S4<br>ETH 0.0000758210890693Z<br>MCDAI 0.06684238659345B2<br>USDC 0.22772274176474S | | | |
| 3.1.282368 | JORGE FINELLI | ADDRESS REDACTED | | | BTC 1.03884678567699E-06<br>USDT ERC20 0.65246338B435672 | | | |
| 3.1.282369 | JORGE FLOR | ADDRESS REDACTED | | | BTC 0.047345791348372S<br>COMP 0.02132362688O5308<br>ETH 0.4616403071 72165<br>MATIC 27.936731006603S6<br>USDC 0.56979970S056617<br>XLM 0.05438715651314 1 | USDC 1 | | |
| 3.1.282370 | JORGE FLORENCIO DOMINGOS | ADDRESS REDACTED | | | BTC 0.0012579667973153<br>ETH 0.2604165480S0391 | | | |
| 3.1.282371 | JORGE FLORES | ADDRESS REDACTED | | | BTC 0.11041155525303S<br>ETH 3.182164701620B5 | | | |
| 3.1.282372 | JORGE FLORES | ADDRESS REDACTED | | | MATIC 1.842.880202060B9<br>SNX 0.19246095208360169<br>ETH 0.2766635273640d9<br>MATIC 26.43902761224S4 | | | |
| 3.1.282373 | JORGE FLORES | ADDRESS REDACTED | | | BTC 0.0000118962769996Z8 | | | |
| 3.1.282374 | JORGE FLORES AZOFRA | ADDRESS REDACTED | | | BTC 0.101146176593118 | | | |
| 3.1.282375 | JORGE FONSECA RUMIMAN | ADDRESS REDACTED | | | BTC 0.05707555965742S9<br>CEL 167.379649227463<br>ETH 0.018594712132465Z<br>USDT ERC20 0.0000001171021640d3 | | | |
| 3.1.282376 | JORGE FONTE | ADDRESS REDACTED | | | USDC 0.026109097273214B | | | |
| 3.1.282377 | JORGE FONTES | ADDRESS REDACTED | | | ADA 294.305269264977<br>BAT 5<br>BNB 0.007765010646205S8<br>BTC 0.000052173577758B84<br>CEL 397.75024463796<br>COMP 0.05412141170B0044<br>ETH 0.000138246340301928<br>LTC 0.0000000063717I78008<br>USDC 0.814524970B41129<br>USDT ERC20 0.06907438651731293 | | | |
| 3.1.282378 | JORGE FORERO | ADDRESS REDACTED | | | 1INCH 54.6720986305911<br>ADA 3000.86351856483<br>BTC 0.100480152948608<br>ETH 0.986257727736Z7<br>MATIC 541.777819057032<br>USDC 0.041422470953483B<br>USDT ERC20 0.182876385279111 | USDC 2.08603828664238 | | |
| 3.1.282379 | JORGE FRANCISCO | ADDRESS REDACTED | | | BTC 0.0000000000000000Z | | | |
| 3.1.282380 | JORGE FRANCISCO | ADDRESS REDACTED | | | BTC 0.018116441576735d6<br>ETH 2.436185954284d7<br>USDT ERC20 32B.7587258409 | | | |
| 3.1.282381 | JORGE FRANCISCO ALVARADO PUIG | ADDRESS REDACTED | | | CEL 14.87398272235B5<br>LTC 0.6642957<br>USDT ERC20 0.1260419931172309 | | | |
| 3.1.282382 | JORGE FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 54.51150d6<br>BTC 0.027464680630560Z<br>CEL 0.216793303249342<br>ETH 0.101499742109463<br>MATIC 62.51633083968T6 | | | |
| 3.1.282383 | JORGE FRANCISCO ZAMORA FERNANDEZ | ADDRESS REDACTED | | | ADA 0.3784107479148B1<br>BTC 0.000254920390033T<br>ETH 2.15450627272544<br>LINK 263.523505789d2<br>USDC 256.997421182301 | | | |
| 3.1.282384 | JORGE FRANCISCONI | ADDRESS REDACTED | | | BTC 0.0000013852602152O3<br>USDC 0.56354855809917T<br>USDT ERC20 0.432441327702337 | | | |
| 3.1.282385 | JORGE FREDES | ADDRESS REDACTED | | | BTC 0.000006707057217155 | | | |
| 3.1.282386 | JORGE FREIJE GALLEGO | ADDRESS REDACTED | | | BTC 0.000017067342957544<br>ETH 0.000955222015120284<br>USDC 0.484634854681861 | | | |
| 3.1.282387 | JORGE FRIAS | ADDRESS REDACTED | | | CEL 1.06791186382601 | | | |
| 3.1.282388 | JORGE FUENTES | ADDRESS REDACTED | | | BTC 0.13397195077982 3<br>SNX 100.393378147Z3 | | | |
| 3.1.282389 | JORGE FUENTES | ADDRESS REDACTED | | | ETH 0.000410151176715495<br>SNX 28.0518296153575 | | | |
| 3.1.282390 | JORGE FUNUYET | ADDRESS REDACTED | | | BTC 0.00000000431999662B<br>CEL 0.44858687539d474<br>ETH 0.000001 | | | |
| 3.1.282391 | JORGE GAETE | ADDRESS REDACTED | | | CEL 1.349913664213S9<br>ETH 0.000752330175078T3<br>USDC 3 | | | |
| 3.1.282392 | JORGE GAICIA | ADDRESS REDACTED | | | BTC 0.000016302714194873<br>ETH 2.230994998456096 | | | |
| 3.1.282393 | JORGE GAILEA | ADDRESS REDACTED | | | BTC 0.00000022689329S451<br>DOT 0.03357389476414d6 | | | |
| 3.1.282394 | JORGE GALLARDO | ADDRESS REDACTED | | | ETH 0.000072797886550625<br>BTC 12.11364017137S5<br>ETH 202.646324572615<br>USDC 148909.900410641 | | | |
| 3.1.282395 | JORGE GALLARDO | ADDRESS REDACTED | | | ADA 2.92803148382811<br>BAT 0.058945664416986<br>BTC 0.0000005627440B1215<br>CEL 9868.45102402521<br>DASH 0.000005907533289889<br>ETH 0.0000165175424002Z4<br>LTC 0.0009508751806Z1624<br>MANA 0.19308421973687S<br>MATIC 0.561768387060309<br>MCDAI 0.024162523989457<br>SGB 2205.06626411098<br>SNX 0.579133730151672<br>USDC 0.00624380030374789<br>XLM 0.350651247672334<br>XRP 0.0000003821531773<br>ZEC 0.00005946908716135S6 | | | |
| 3.1.282396 | JORGE GALLARDO | ADDRESS REDACTED | | | BAT 6488.82416601561<br>BTC 0.017573841923389 1<br>ETH 10.74614910S142<br>MCDAI 181.442168328165<br>USDC 0.0011722853028386 | USDC 1.32161183536215 | | |
| 3.1.282397 | JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | | | ADA 210.933845945622<br>BTC 0.039922844977B079<br>CEL 0.278483590594495<br>ETH 0.559068008515699<br>SOL 4.299211395602604<br>XRP 179.500752994733 | | | |
| 3.1.282398 | JORGE GALLEGO VEIGA | ADDRESS REDACTED | | | ADA 2302.484704391Z<br>BTC 0.022631988387190G<br>CEL 21.0441787646449 | | | |
| 3.1.282399 | JORGE GALLEGOS | ADDRESS REDACTED | | | CEL 1.06831416806345 | | | |
| 3.1.282400 | JORGE GAMITO | ADDRESS REDACTED | | | EOS 10.5128126097557<br>ETH 0.12331129992344 | | | |
| 3.1.282401 | JORGE GANT | ADDRESS REDACTED | | | BTC 0.121820507905427<br>CEL 65.15223494O742 | | | |
| 3.1.282402 | JORGE GARAY | ADDRESS REDACTED | | | CEL 1.12485158233413 | | | |
| 3.1.282403 | JORGE GARAY ORTEGA | ADDRESS REDACTED | | | BTC 0.00243185<br>CEL 3.2274329523605S<br>LTC 0.6132947 1 | | | |
| 3.1.282404 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.00000000362148118 | | | |
| 3.1.282405 | JORGE GARCIA | ADDRESS REDACTED | | | ETH 0.001651361941873209 | | | |
| 3.1.282406 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.15020594184888T<br>DOT 33.34155235915B2<br>LUNC 7.719223270777145 | BTC 0.0010051084853623d4 | | |
| 3.1.282407 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.00101295595896383<br>USDC 0.31805617476239B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282408 | JORGE GARCIA | ADDRESS REDACTED | | | AAVE 0.000002808683516624<br>ADA 2035.413430346984<br>BTC 0.000214857974047819<br>CEL 0.235454192738106<br>COMP 0.000001085728134844<br>ETH 5.1154588578327<br>LINK 99.391169738031<br>LTC 0.000002606137675799<br>MANA 1996.16127778956<br>MATIC 2057.120920741<br>PAXG 0.000005833406186838<br>SNX 0.000469163208495459<br>UNI 0.041971649784350S<br>USDC 0.006050529915957B4 | ETH 0.49441<br>LINK 298.9 | | |
| 3.1.282409 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.007343941384952211 | | | |
| 3.1.282410 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.276149046884415<br>ETH 0.938250034056474<br>MATIC 2.471302882159025<br>SOL 0.0028135277516984433 | BTC 0.05159524<br>ETH 0.000003184682519881<br>SOL 0.0000980270479358123<br>USDC 0.006 | | |
| 3.1.282411 | JORGE GARCIA | ADDRESS REDACTED | | | ADA 0.266265722656696<br>BTC 0.172935631509547<br>CEL 0.688542892160409<br>ETH 0.0090608066704263<br>USDC 3376.313613833178 | | | |
| 3.1.282412 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.00000074029306166S | | | |
| 3.1.282413 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.004249121807342O1<br>GUSD 154.500883589950 | BTC 0.004040466456189<br>GUSD 49.82 | | |
| 3.1.282414 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.002391889537966616<br>USDC 216.451965101B | | | |
| 3.1.282415 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.000000227960230547B | | | |
| 3.1.282416 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.002229352870146G<br>CEL 1.884830135221514 | | | |
| 3.1.282417 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.001163406649792T4 | | | |
| 3.1.282418 | JORGE GARCIA | ADDRESS REDACTED | | Yes | ADA 0.003883398375233443<br>BTC 0.00024356891149607<br>DOT 606.995213772581<br>ETH 0.018098466532216<br>MATIC 1.7793990556076<br>USDC 22.049337455962 | | | ETH 4.4328510530326T |
| 3.1.282419 | JORGE GARCIA ÁVILA | ADDRESS REDACTED | | | CEL 4002.28940385966<br>ETH 0.872698477889096<br>USDT ERC20 5825.25082469287<br>XLM 332.16032963642Z | | | |
| 3.1.282420 | JORGE GARCÍA CASTRO VILLAGRANA | ADDRESS REDACTED | | | BTC 0.00016163668986S158<br>ETH 0.003032978172201O1<br>LINK 43.4551984688128<br>MATIC 110.001992322973 | BTC 0.14299245937457S<br>ETH 2.55126882903472 | | |
| 3.1.282421 | JORGE GARCÍA CELIS | ADDRESS REDACTED | | | ADA 0.14169150228485G<br>BTC 0.000001378815696799<br>USDT ERC20 0.351861022013B26 | | | |
| 3.1.282422 | JORGE GARCIA FERREIRO | ADDRESS REDACTED | | | ADA 97.31664363447O9<br>CEL 0.31086028514154S | | | |
| 3.1.282423 | JORGE GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.737039970597317<br>CEL 25665.6780196677<br>EOS 100.3701<br>ETH 3.495834276307O24<br>MATIC 477.313110842151<br>MCDAI 1.36985202922229<br>USDC 14158.984852401<br>USDT ERC20 7297.46000035509<br>XTZ 386.6844134928S | | | |
| 3.1.282424 | JORGE GARCIA SALVADOR | ADDRESS REDACTED | | | BTC 0.014993127495209S | | | |
| 3.1.282425 | JORGE GARCIA SANTOS | ADDRESS REDACTED | | | BTC 0.00000885209850549I<br>UNI 0.0187910383785472 | | | |
| 3.1.282426 | JORGE GARDUNO | ADDRESS REDACTED | | | BTC 0.234941544378035<br>SNX 217.262734645408<br>XLM 0.35638090590313Z<br>XRP 2.312514882063S49 | | | |
| 3.1.282427 | JORGE GARIA | ADDRESS REDACTED | | | USDC 357.032014643887 | | | |
| 3.1.282428 | JORGE GARIBAY | ADDRESS REDACTED | | | BTC 0.000000076725450944<br>DOT 13.9241287935014<br>ETC 5.85739666603732<br>ETH 0.001661485996772B4<br>LINK 53.13933027445335<br>MATIC 2103.99961868651<br>USDC 1.7742876009265B | BTC 0.00000902548512552<br>USDC 0.000000748219066688 | | |
| 3.1.282429 | JORGE GARRIDO | ADDRESS REDACTED | | | CEL 0.376645804666693<br>XLM 253.127300803596 | | | |
| 3.1.282430 | JORGE GARRIDO ESTEVE | ADDRESS REDACTED | | | BTC 0.025422240574496T<br>CEL 3.743790041727G4<br>ETH 0.190401402056T5<br>USDT ERC20 0.150836343805888 | | | |
| 3.1.282431 | JORGE GARRIDO OVAL | ADDRESS REDACTED | | | EOS 0.003129040196069O9<br>ETH 2.55362535906379E-05<br>XLM 0.0754268819132165 | | | |
| 3.1.282432 | JORGE GARRO | ADDRESS REDACTED | | | BTC 0.000000550141215181<br>USDC 0.596034004999332 | | | |
| 3.1.282433 | JORGE GARZA | ADDRESS REDACTED | | | AAVE 4.009723493164Z3<br>ADA 604.20612328352G<br>BTC 0.218410408397115<br>CEL 337.454540179027<br>DOT 71.3320412395143<br>ETH 1.215694354978T<br>MATIC 2131.410533633148 | | | |
| 3.1.282434 | JORGE GARZA NAVARRO | ADDRESS REDACTED | | | BTC 0.005427184339664I4<br>CEL 0.921025004164281<br>ETH 0.001629528534011211<br>MATIC 1011.19422663B93<br>TUSD 3.15463798317661<br>USDC 5.79005482740687 | | | |
| 3.1.282435 | JORGE GASPARRI DEL VALLE | ADDRESS REDACTED | | | BTC 0.000036335305803821 | | | |
| 3.1.282436 | JORGE GASTELUM | ADDRESS REDACTED | | | AVAX 11.7417976225207<br>BTC 0.012875467869685S<br>LINK 1.07870922062051<br>MCDAI 6.895204016456Z2<br>USDC 99.82016069362B | | | |
| 3.1.282437 | JORGE GERARDO GRATEROL CARMONA | ADDRESS REDACTED | | | BTC 0.000040003220473487<br>CEL 0.0235207011843187 | | | |
| 3.1.282438 | JORGE GHILARDOTTI | ADDRESS REDACTED | | | BTC 0.000181813146695969<br>EOS 25.843894813630S<br>ETH 0.004106287877799G<br>LUNC 234.435043320961 | | | |
| 3.1.282439 | JORGE GI BRIERS | ADDRESS REDACTED | | Yes | BNB 0.003346878708984T2<br>BTC 0.036835917220215T<br>CEL 0.30726242797204S<br>SNX 144.94030998453G<br>USDT ERC20 58.33500664967G | | | BTC 1.2224656664755B |
| 3.1.282440 | JORGE GIANNICOLA | ADDRESS REDACTED | | | BTC 0.000014724857584326<br>ETH 0.001971774275593B | | | |
| 3.1.282441 | JORGE GO | ADDRESS REDACTED | | | BTC 0.000000700418143436<br>CEL 1.612689888020Z<br>DASH 0.02517113241327TB<br>ETH 0.01658530733BB1885<br>LTC 0.038886909017654G<br>SNX 2.362543288078S4<br>USDC 0.000000448853402642<br>ZRX 1.353310481175 17 | | | |
| 3.1.282442 | JORGE GODINHO | ADDRESS REDACTED | | | XLM 125.436352336S5<br>XRP 1055.166543298S3 | | | |
| 3.1.282443 | JORGE GOLLAN | ADDRESS REDACTED | | | BTC 0.000001670517899799<br>USDT ERC20 0.696864644209649 | | | |
| 3.1.282444 | JORGE GOMEZ | ADDRESS REDACTED | | | BTC 0.000000004722211517<br>CEL 0.294764748492S1<br>USDC 0.000000006500316439Z | | | |
| 3.1.282445 | JORGE GOMEZ | ADDRESS REDACTED | | | BTC 1.80344135237074<br>ETH 0.001489109340856S<br>XLM 0.940108105779362 | | | |
| 3.1.282446 | JORGE GOMEZ | ADDRESS REDACTED | | | CEL 0.0977598329639158<br>ETH 0.01412278931017TI | | | |
| 3.1.282447 | JORGE GOMEZ | ADDRESS REDACTED | | | CEL 1.0466267166254I<br>ETH 3.256953611395G | | | |
| 3.1.282448 | JORGE GOMEZ | ADDRESS REDACTED | | | CEL 0.0015356154535230S | | | |
| 3.1.282449 | JORGE GOMEZ | ADDRESS REDACTED | | | BTC 0.000000003040227582 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282450 | JORGE GOMEZ PEREZ | ADDRESS REDACTED | | | BCH 0.0032666222073929216 COL 0.0129098072001233 ETH 0.000004637038481196 XRP 0.000000974422772508 | | | |
| 3.1.282451 | JORGE GONCALVES | ADDRESS REDACTED | | | BTC 0.0078866069070574I | | | |
| 3.1.282452 | JORGE GONGORA | ADDRESS REDACTED | | | ADA 2.769632031631196 BTC 0.00000836174853593 ETH 0.000017080528441204 LTC 0.0014555005194725S MATIC 0.0096338845469786 USDC 1.4385617678370S USDT ERC20 0.15262660024981I | | | |
| 3.1.282453 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000033650537423S ETH 0.000047698525257O7 TUSD 0.9042534709069S | | | |
| 3.1.282454 | JORGE GONZALEZ | ADDRESS REDACTED | | | ADA 130.8731 BTC 0.05941053761028I2 CEL 62.265136876504Z ETH 0.1687877 LINK 10.11969 MATIC 294.553 | | | |
| 3.1.282455 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000372153420I3254 CEL 1.145248315503Z ETH 0.000278474146880I7 SGB 0.0253965248859673 XRP 0.000001909519426OZ | | | |
| 3.1.282456 | JORGE GONZALEZ | ADDRESS REDACTED | | | ADA 1801.18532482279 DOT 153.671706455346 MATIC 21.2996685802498 | | | |
| 3.1.282457 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000728393644270I LTC 0.00059840360080762B | | | |
| 3.1.282458 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000180071720054663 | BTC 0.0000000068602219Z7 | | |
| 3.1.282459 | JORGE GONZALEZ | ADDRESS REDACTED | | | ADA 398.327199750151 BTC 0.00919583981452896 ETH 0.91302265438015S | BTC 0.00047901895644722I7 | | |
| 3.1.282460 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00057110636785264I | | | |
| 3.1.282461 | JORGE GONZALEZ | ADDRESS REDACTED | | | BAT 3.26085709404004 BCH 0.0005549788448732S8 BTC 0.01754869890I0208 CEL 2.302557814601OZ LINK 0.0001393553209677OZ MATIC 0.007866915465221Z USDC 0.0006668662068O146 | | | |
| 3.1.282462 | JORGE GONZALEZ | ADDRESS REDACTED | | | LTC 0.00574150201562I1 | | | |
| 3.1.282463 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000805975870028323 CEL 0.000190563039893I | | | |
| 3.1.282464 | JORGE GONZALEZ | ADDRESS REDACTED | | | ETH 0.0328268729840I3 MCDAI 0.023505602832I133 BTC 0.0002561764433532S99 ETH 0.00126609043219013 MCDAI 32.164216798634 USDC 2.0673267782702S | | | |
| 3.1.282465 | JORGE GONZÁLEZ | ADDRESS REDACTED | | | ETH 0.00112649726768844 | | | |
| 3.1.282466 | JORGE GONZALEZ | ADDRESS REDACTED | | | DOT 0.000000000076267714 | | | |
| 3.1.282467 | JORGE GONZALEZ CABALLERO | ADDRESS REDACTED | | | BTC 0.003482451992762O8 USDT ERC20 0.607853516930529 | | | |
| 3.1.282468 | JORGE GONZALEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0372322552595948 | | | |
| 3.1.282469 | JORGE GONZALEZ GIL | ADDRESS REDACTED | | | ADA 0.000000430470629267 ETH 0.00000735042297436 CEL 964.770580061171 USDT ERC20 0.000000315505862S8 | | | |
| 3.1.282470 | JORGE GONZALEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.135853706986679 ETH 1.2878987910322B | | | |
| 3.1.282471 | JORGE GONZÁLEZ ROSA | ADDRESS REDACTED | | | CEL 1.483007698911O8 MCDAI 70.964953714792 | | | |
| 3.1.282472 | JORGE GONZALEZ SUSAETA | ADDRESS REDACTED | | | BTC 0.101106080900735 CEL 0.11001851555885I ETH 5.79942784151447 MCDAI 0.008559520839330I69 USDC 3770.783159978I61 | | | |
| 3.1.282473 | JORGE GRANIER | ADDRESS REDACTED | | | BTC 0.003420684130805I43 | | | |
| 3.1.282474 | JORGE GRILLO | ADDRESS REDACTED | | Yes | ADA 783.590478375244 BTC 0.001458568033693S47 CEL 19.96391I8334821 DOT 17.6102586079I2 ETH 0.25497257743997S MATIC 547.871626270587 SOL 0.23224514413943I USDT ERC20 0.0785749699816965 | | | ETH 2.3001614905046S4 |
| 3.1.282475 | JORGE GRILLO | ADDRESS REDACTED | | | BTC 0.00000194461544834 ETH 0.00001116672363760I7 MATIC 0.5986161355626351 | | | |
| 3.1.282476 | JORGE GUADALAJARA | ADDRESS REDACTED | | | ADA 1.59513443303204 BTC 1.98794328900459E-05 DOT 0.0221683086261O84 ETH 0.000386572671766193 MATIC 0.409014744118177 | | | |
| 3.1.282477 | JORGE GUOINO ZAMORA | ADDRESS REDACTED | | | ETH 0.00000106825297970B | ETH 0.0015333243289446 | | |
| 3.1.282478 | JORGE GUERRERO | ADDRESS REDACTED | | | ADA 0.6136819907349O6 BTC 0.0765153058013Z CEL 279.110258366169 MATIC 34.67260652390431 SNX 554.217001178634 USDC 2.2368817I134169 | BTC 0.0245261I3 SNX 603.76962144 | | |
| 3.1.282479 | JORGE GUERRERO | ADDRESS REDACTED | | | BTC 0.218123310549S59 USDT ERC20 22.952013445754S | BTC 0.00158342308093181 ETH 0.0217672734774489 | | |
| 3.1.282480 | JORGE GUERRERO | ADDRESS REDACTED | | | BTC 0.28973025436379 ETH 23.370661545508I | | | |
| 3.1.282481 | JORGE GUERRERO | ADDRESS REDACTED | | | CEL 8.034382061084I4 MATIC 359.12752835 | | | |
| 3.1.282482 | JORGE GUERRERO | ADDRESS REDACTED | | | BTC 0.003857174337574I3 BUSD 167.09281127 CEL 37.0639426508525 SGB 4.1200764707508I USDC 229.143195 XRP 26.68837 | | | |
| 3.1.282483 | JORGE GUEVARA | ADDRESS REDACTED | | | BTC 0.00000027240145724 ETH 3.55263830654990.06 MATIC 0.01999248225890742 MCDAI 0.006435439067012421 | | | |
| 3.1.282484 | JORGE GUIRADO | ADDRESS REDACTED | | | BTC 0.0960424999065151 | | | |
| 3.1.282485 | JORGE GUIRADO ALONSO | ADDRESS REDACTED | | | ADA 0.0570509687566248 BNB 0.0021005710093S6 BTC 0.00002178413419518 ETH 0.00000052720377O447 LINK 0.008934579797909S USDT ERC20 0.225861396583727 | | | |
| 3.1.282486 | JORGE GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.013118813074894S CEL 12.5264008402546 | | | |
| 3.1.282487 | JORGE GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00280641638418972 DOT 3.23512415875172 XLM 22.410211832297Z XRP 99.49165 | | | |
| 3.1.282488 | JORGE GUZMAN | ADDRESS REDACTED | | | BTC 0.00000100001026376S CEL 0.064690061494499 XLM 1.591655 | | | |
| 3.1.282489 | JORGE GUZMAN | ADDRESS REDACTED | | | BTC 0.00135272775581865 ETH 7.25297467242976 USDC 0.02146633IO169341 | | | USDC 2.9053628520606 |
| 3.1.282490 | JORGE HARE ALONSO | ADDRESS REDACTED | | | BTC 0.01686195381219 | | | |
| 3.1.282491 | JORGE HECTOR BENITEZ | ADDRESS REDACTED | | | ETH 0.009527041669618I7 CEL 8.4167866044394 | | | |
| 3.1.282492 | JORGE HEIDENREICH | ADDRESS REDACTED | | | BTC 0.00000000643008401I CEL 0.0739662541289309 | | | |
| 3.1.282493 | JORGE HEIDENREICH | ADDRESS REDACTED | | | BTC 0.012249318965011I CEL 0.005668080826773S7S ETH 0.47427558412972I4 MCDAI 7.20973517927983 USDC 59.78064799315 USDT ERC20 0.0360848372532394 | | | |
| 3.1.282494 | JORGE HENAO | ADDRESS REDACTED | | | BTC 0.0475791688632086 DOT 6.846021171I97303 SOL 1.3790335283848I7 | | | |
| 3.1.282495 | JORGE HERNANDEZ | ADDRESS REDACTED | | | XRP 9.999 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282496 | JORGE HERNANDEZ | ADDRESS REDACTED | | | ADA 23.8510713682367 | | | |
| | | | | | BTC 0.0447841925621201 | | | |
| | | | | | CEL 0.0437584152737788 | | | |
| | | | | | ETH 0.346966492774319 | | | |
| | | | | | XRP 6.0516346895900 1 | | | |
| 3.1.282497 | JORGE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000451690645834474 | | | |
| | | | | | CEL 54.4221250555216 | | | |
| | | | | | DOT 0.000076 | | | |
| | | | | | LTC 35.46917786 | | | |
| 3.1.282498 | JORGE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000009661092532 37 | | | |
| 3.1.282499 | JORGE HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0011788723620092 6 | | | |
| | | | | | MATIC 0.0191815888926384 | | | |
| | | | | | XLM 0.0202505608240975 | | | |
| 3.1.282500 | JORGE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000007098690809052 | | | |
| | | | | | XLM 0.0353590209791007 | | | |
| | | | | | XRP 0.0000007252636316154 | | | |
| 3.1.282501 | JORGE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00002037773408217 | | | |
| | | | | | CEL 4.0503298829627 4 | | | |
| 3.1.282502 | JORGE HERNANDEZ | ADDRESS REDACTED | | | BAT 645.527826962579 | LINK 20.20688468 | | |
| | | | | | BTC 0.0000854836308055 | | | |
| | | | | | COMP 3.50215423413188 | | | |
| | | | | | ETH 5.52878323370627 5 | | | |
| 3.1.282503 | JORGE HERNÁNDEZ BENO | ADDRESS REDACTED | | | ADA 2713.50359964167 | | | |
| | | | | | BTC 0.0416178294776151 | | | |
| | | | | | CEL 18.0295397060652 | | | |
| | | | | | DOT 45.69999063121 | | | |
| | | | | | USDT ERC20 10.696505 | | | |
| 3.1.282504 | JORGE HERNANDEZ GOMEZ | ADDRESS REDACTED | | | CEL 0.2442538174293 2 | | | |
| 3.1.282505 | JORGE HERRERA | ADDRESS REDACTED | | | ADA 0.0135445070491874 | | | |
| | | | | | BTC 0.0000060580239909 07 | | | |
| | | | | | ETH 0.000217098592553 44 | | | |
| 3.1.282506 | JORGE HERRERA | ADDRESS REDACTED | | | BTC 0.0000051844752306 63 | | | |
| | | | | | CEL 1.0666377489424 8 | | | |
| 3.1.282507 | JORGE HIDALGO | ADDRESS REDACTED | | | BTC 0.00001234921111717 | | | |
| | | | | | DOT 0.0221547757693355 | | | |
| | | | | | MATIC 1.71152787981201 | | | |
| | | | | | SNX 0.0960146620472635 | | | |
| | | | | | USDC 0.1133093278435 78 | | | |
| 3.1.282508 | JORGE HIGUERA | ADDRESS REDACTED | | | XLM 35.9404378242667 | | | |
| 3.1.282509 | JORGE HORTA | ADDRESS REDACTED | | | BTC 0.00138507083089265 | | | |
| | | | | | XLM 3055.50627654122 | | | |
| 3.1.282510 | JORGE HUGO BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.0022503569320751 8 | | | |
| | | | | | CEL 1.6484929079834 5 | | | |
| | | | | | LTC 5.48367402 | | | |
| 3.1.282511 | JORGE HURTADO | ADDRESS REDACTED | | | BTC 0.01460627307315 95 | | | |
| | | | | | MATIC 15516.3028703529 | | | |
| 3.1.282512 | JORGE IGNACIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0180587708921313 | | | |
| 3.1.282513 | JORGE IGNACIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000090102438591 | | | |
| | | | | | USDT ERC20 209.342787091111 | | | |
| 3.1.282514 | JORGE IGNACIO GUAJARDO VILA | ADDRESS REDACTED | | | BTC 0.0147321618508642 | | | |
| | | | | | CEL 8.0675449387986 7 | | | |
| 3.1.282515 | JORGE INIGUEZ | ADDRESS REDACTED | | | ETH 0.00004581661611451 4 | | | |
| 3.1.282516 | JORGE IRIGOYEN | ADDRESS REDACTED | | | BTC 0.0000267971165744 4 | | | |
| | | | | | DOT 0.0060938424677608 | | | |
| | | | | | LINK 0.0031281480320462 5 | | | |
| | | | | | UNI 0.00144008096219983 | | | |
| 3.1.282517 | JORGE ISAAC CABEZAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000002411189 74 | | | |
| 3.1.282518 | JORGE ISAAC SÁNCHEZ GONZÁLEZ | ADDRESS REDACTED | | | CEL 1.121113538980 82 | | | |
| | | | | | BTC 0.0093447201323090 2 | | | |
| 3.1.282519 | JORGE ISERTE MISSE | ADDRESS REDACTED | | | CEL 5.7595307852809 8 | | | |
| 3.1.282520 | JORGE ISMAEL HERNANDEZ | ADDRESS REDACTED | | | BTC 7.67975764785999 6-07 | | | |
| 3.1.282521 | JORGE IVANEZ | ADDRESS REDACTED | | | ETH 0.000001094816517476 | | | |
| | | | | | AVAX 2.6358934796023 1 | | | |
| | | | | | BTC 0.0515360914700139 | | | |
| | | | | | ETH 0.416346550811513 | | | |
| | | | | | MATIC 125.95056579025 1 | | | |
| 3.1.282522 | JORGE IZAAC ZAVALETA ESCALANTE | ADDRESS REDACTED | | | USDC 3.58889503287736 | | | |
| 3.1.282523 | JORGE JANE GARRIGA | ADDRESS REDACTED | | | ADA 0.2364102865643 97 | | | |
| | | | | | BTC 0.00002410405520389 1 | | | |
| | | | | | USDC 3.63787306898305 | | | |
| 3.1.282524 | JORGE JARA | ADDRESS REDACTED | | | BTC 0.0007426938270986 15 | | | |
| | | | | | MCDAI 30.9716537121921 | | | |
| | | | | | USDT ERC20 1.9262532985 5709 | | | |
| 3.1.282525 | JORGE JARAMILLO | ADDRESS REDACTED | | | BTC 0.0010773471466766 | | | |
| | | | | | USDC 15581.9888792119 | | | |
| 3.1.282526 | JORGE JARDINES | ADDRESS REDACTED | | | BTC 1.07660808019626 | | | |
| | | | | | COMP 0.162291261182714 | | | |
| | | | | | ETC 15.337267167065 | | | |
| | | | | | ETH 1.932594767664 8 | | | |
| | | | | | MCDAI 42.36507110576 04 | | | |
| | | | | | USDC 31.65797053598 01 | | | |
| 3.1.282527 | JORGE JIMENEZ | ADDRESS REDACTED | | | BTC 0.00010733762273164 1 | | | |
| | | | | | MATIC 1.86787297881021 | | | |
| 3.1.282528 | JORGE JIMENEZ | ADDRESS REDACTED | | | USDC 0.59600145348084 5 | | | |
| 3.1.282529 | JORGE JIMENEZ | ADDRESS REDACTED | | | BTC 0.00134168541302579 | | | |
| 3.1.282530 | JORGE JIMÉNEZ | ADDRESS REDACTED | | | AAVE 0.0001939693338 16856 | | | |
| | | | | | AVAX 3.0843923821102 3 | | | |
| | | | | | BAT 0.0917351521037373 | | | |
| | | | | | BTC 0.0000068220388604 | | | |
| | | | | | CEL 0.1953236917110 73 | | | |
| | | | | | DOGE 5647.1630806563 | | | |
| | | | | | EOS 0.0663516489997 0889 | | | |
| | | | | | ETH 0.000681701946761815 | | | |
| | | | | | LINK 0.00132180440046347 | | | |
| | | | | | LTC 0.0003061164972447 28 | | | |
| | | | | | MANA 0.0324029841907674 | | | |
| | | | | | SNX 0.0071113558537759 6 | | | |
| | | | | | UNI 0.0027105824291938 7 | | | |
| | | | | | XLM 0.1598837321362 07 | | | |
| | | | | | XRP 0.0010887791170785 5 | | | |
| 3.1.282531 | JORGE JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000002087261367126 | | | |
| 3.1.282532 | JORGE JORGE | ADDRESS REDACTED | | | LTC 0.00000157249107110 6 | | | |
| 3.1.282533 | JORGE JUAN | ADDRESS REDACTED | | | BTC 0.0000000090287141 74 | | | |
| | | | | | CEL 0.6948672380685 29 | | | |
| 3.1.282534 | JORGE JUAN FARALDO | ADDRESS REDACTED | | | MCDAI 0.398315125819 07 | | | |
| 3.1.282535 | JORGE JUAN LÓPEZ LEON | ADDRESS REDACTED | | | ADA 125.527803378091 | BTC 0.00000024164872049 7 | | |
| | | | | | BTC 0.0226111130893484 | DOT 3.575 | | |
| | | | | | DOT 7.4027700420230 3 | | | |
| | | | | | MANA 87.1783925113 3 | | | |
| | | | | | MATIC 95.0253001951253 | | | |
| | | | | | SOL 0.9399726811374 17 | | | |
| 3.1.282536 | JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | | | ADA 1.9637045473275 9 | ADA 2103.27449828766 | | |
| | | | | | BTC 0.00027718805258715 3 | BTC 0.32545595485711 | | |
| | | | | | CEL 127.426658283971 | SOL 0.00000000005383475 55 | | |
| | | | | | ETH 0.0196776054800113 | | | |
| | | | | | SOL 0.36428543659178 | | | |
| | | | | | USDC 0.00314826692347423 | | | |
| | | | | | USDT ERC20 3.3100283938 8739 | | | |
| 3.1.282537 | JORGE JUDEZ LAPEÑA | ADDRESS REDACTED | | | BTC 0.000000003675979 41 | | | |
| | | | | | CEL 0.0994429872389435 | | | |
| 3.1.282538 | JORGE JULIAN AGUIRRE | ADDRESS REDACTED | | | AVAX 23.8366702315393 | | | |
| | | | | | BTC 0.08770793349 75961 | | | |
| 3.1.282539 | JORGE JULIO | ADDRESS REDACTED | | | CEL 0.6525422593 08947 | | | |
| 3.1.282540 | JORGE JURADO ROIG | ADDRESS REDACTED | | | BTC 0.0000000347487365397 | | | |
| | | | | | CEL 41.5303514687541 | | | |
| 3.1.282541 | JORGE JUSTO AYALA | ADDRESS REDACTED | | | BTC 8.9238579002599 99-08 | | | |
| | | | | | BUSD 0.934072145525586 | | | |
| 3.1.282542 | JORGE KENICHI IKEDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000004790663912 | | | |
| | | | | | CEL 0.45372349905882 3 | | | |
| 3.1.282543 | JORGE KIRSCHNER | ADDRESS REDACTED | | | BTC 0.0000869903608152 | | | |
| | | | | | DOT 0.0462141416729926 | | | |
| | | | | | ETH 0.0020701986648304 5 | | | |
| | | | | | LINK 0.0176451297743611 | | | |
| 3.1.282544 | JORGE L MOREJON SR. | ADDRESS REDACTED | | | ETH 0.5414151700753 6 | ETH 0.00940556044680946 | | |
| 3.1.282545 | JORGE LAMEIRAS | ADDRESS REDACTED | | | ADA 0.0412993661446425 | | | |
| | | | | | BTC 0.0089824843193748 7 | | | |
| | | | | | DOT 0.007948843468869 | | | |
| | | | | | ETH 0.233694891565 6 | | | |
| | | | | | LINK 10.6270576154513 | | | |
| | | | | | MATIC 147.969177259061 | | | |
| 3.1.282546 | JORGE LANAS | ADDRESS REDACTED | | | ADA 682.530465471824 | | | |
| | | | | | BTC 0.0012436019338724 | | | |
| | | | | | DOT 30.6506350419129 | | | |
| | | | | | ETH 3.6414754028536 6 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282547 | JORGE LANCA | ADDRESS REDACTED | | | AAVE 0.010370968483751 BTC 0.00011486091327855 ETH 0.00070005146971486 LUNC 0.067653610752602 | | | |
| 3.1.282548 | JORGE LARA | ADDRESS REDACTED | | | ADA 0.1316935720510281 BTC 0.00001445603644959 ETC 0.00113512881871075 ETH 1.04111122027028 MATIC 426.203001177945 | BTC 0.04689583 | | |
| 3.1.282549 | JORGE LARRAGA | ADDRESS REDACTED | | | BTC 0.022954272727904 USDT ERC20 1261.24240839508 | | | |
| 3.1.282550 | JORGE LARREA | ADDRESS REDACTED | | | BTC 1.79285878815999E-07 ETH 0.0036643045600267 USDC 0.17964284745362B | | BTC 0.0000004574732B6744 ETH 0.000000438921161038 USDC 0.0069614825343996B7 | |
| 3.1.282551 | JORGE LATORRE VICENTE | ADDRESS REDACTED | | | BTC 0.1032888854054233 | | | |
| 3.1.282552 | JORGE LAY | ADDRESS REDACTED | | | BTC 0.002 CEL 1.98973821236928 | | | |
| 3.1.282553 | JORGE LEAÑO | ADDRESS REDACTED | | | AAVE 2.156385739229645 BTC 0.00041861485970188S CEL 299.250223604263 ETH 0.005168853205280073 MATIC 3280.714027711108 SGB 280.872948549206 UNI 149.375329854197 XRP 0.00000067399739358S ZEC 2.009249832306239 ZRX 1158.191489455512 | | | |
| 3.1.282554 | JORGE LEITE VELHO | ADDRESS REDACTED | | | BTC 0.000017057494708139 | | | |
| 3.1.282555 | JORGE LEIVAR | ADDRESS REDACTED | | | BUSD 0.221566649386877 | | | |
| 3.1.282556 | JORGE LEONARDO CORELLA ROMAN | ADDRESS REDACTED | | | XRP 0.0747785903742618 | | | |
| 3.1.282557 | JORGE LIMA | ADDRESS REDACTED | | | CEL 0.0200905292460989 | | | |
| 3.1.282558 | JORGE LIMA | ADDRESS REDACTED | | | BTC 0.0399755921790076 DASH 0.04853386 LTC 26.56811942 | | | |
| 3.1.282559 | JORGE LIMA | ADDRESS REDACTED | | | LTC 1.12706141866941 SGB 40.6883762658418 USDC 0.202003447499091 XLM 665.23639737371 XRP 0.1904153719749118 ZRX 34.1669566070682 | | | |
| 3.1.282560 | JORGE LINARES | ADDRESS REDACTED | | | BTC 0.000387938422318946 DOT 0.024077155172416G ETH 0.0004439656803676 LINK 0.02107428B6237352 MATIC 2.088996235049268 UNI 0.015116558628469 | BTC 0.00000044565352160S ETH 0.00000046792720B746 MATIC 1265.6665508680B9 SOL 0.029685 | | |
| 3.1.282561 | JORGE LIONTI | ADDRESS REDACTED | | | ETH 0.0011620880397899S MCDAI 0.9125629160669754 | | | |
| 3.1.282562 | JORGE LLANES | ADDRESS REDACTED | | | BAT 2091.19339725577 BSV 0.0049626B221083528 BTC 0.004307425311609027 COMP 0.03088004731735S LINK 30.75605717020077 USDC 53.813883094383 | | | |
| 3.1.282563 | JORGE LLANES | ADDRESS REDACTED | | | ADA 0.000000594821514981 BTC 0.000000B73B761393191 CEL 154.776200314543 DOT 0.0528902403064906 ETH 0.0024426012697267G LINK 0.024963058219498T XRP 0.00000078030216647S | | | |
| 3.1.282564 | JORGE LLERENA | ADDRESS REDACTED | | | ADA 289.351949098428 BTC 0.0007795649070429J23 CEL 2.873249832940J3 | | | |
| 3.1.282565 | JORGE LLORENTE | ADDRESS REDACTED | | | BTC 0.23232415766841S | | | |
| 3.1.282566 | JORGE LOBATO | ADDRESS REDACTED | | | CEL 0.116751188837055 LTC 0.0000009488538076B3 USDC 0.358225114209951 | | | |
| 3.1.282567 | JORGE LOPEZ | ADDRESS REDACTED | | | BTC 0.0000187011189562G3 MCDAI 310 | | | |
| 3.1.282568 | JORGE LOPEZ | ADDRESS REDACTED | | | ETH 0.001478546233831G8 | BTC 0.12066307 | | |
| 3.1.282569 | JORGE LOPEZ | ADDRESS REDACTED | | | BTC 0.0001569410907T142 MCDAI 70 | | | |
| 3.1.282570 | JORGE LOPEZ | ADDRESS REDACTED | | | CEL 0.076819161392445J MCDAI 40 | | | |
| 3.1.282571 | JORGE LOPEZ | ADDRESS REDACTED | | | BTC 0.000012359608414629 MCDAI 70 | | | |
| 3.1.282572 | JORGE LOPEZ | ADDRESS REDACTED | | | BTC 0.0072902005039138S LTC 0.0023203075059770L MATIC 19.57147971605S47 | | | |
| 3.1.282573 | JORGE LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000130B3376164816 MCDAI 70 | | | |
| 3.1.282574 | JORGE LÓPEZ JADRAQUE | ADDRESS REDACTED | | | BTC 0.000796324752388132 ETH 0.015975483413344J | | | |
| 3.1.282575 | JORGE LÓPEZ MONTERO | ADDRESS REDACTED | | | BTC 3.0201674788579SE-06 ETH 0.000005411533144292 | | | |
| 3.1.282576 | JORGE LOPEZ RAMOS | ADDRESS REDACTED | | | BTC 0.1188203195121J01 ETH 0.55987675561632A | | | |
| 3.1.282577 | JORGE LOPEZ RAMOS | ADDRESS REDACTED | | | BTC 0.02184554412996A3 CEL 18.12890720968B5 DOT 5.98 | | | |
| 3.1.282578 | JORGE LORENZO ESPINOZA MILLA | ADDRESS REDACTED | | | ADA 5.04369819029799E-05 BTC 0.0000014786136718J22 USDT ERC20 0.49253441217790G | | | |
| 3.1.282579 | JORGE LOZANO | ADDRESS REDACTED | | | ADA 9.28101222863362 BTC 0.0018494996888175B CEL 1.127212758920A7 ETH 0.242546494134389 SGB 2.25866228097226 TUSD 800.066627690814 XRP 0.0000001688499606B33 | | | |
| 3.1.282580 | JORGE LUACES | ADDRESS REDACTED | | | BTC 0.0000008910361369S LINK 0.000035472606875351 MATIC 0.001391521B180144 | | | |
| 3.1.282581 | JORGE LUCAS | ADDRESS REDACTED | | | ADA 50 AVAX 2.10573982 BNB 0.003965179066915S01 BTC 0.092771770063683A CEL 12.797037541276S DOT 13.44926376232623S LUNC 3.651382684477Z1 USDC 107.438895 | | | |
| 3.1.282582 | JORGE LUCAS ALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.00232779016480074 CEL 5.84445260246749 USDC 409 | | | |
| 3.1.282583 | JORGE LUIS ANTONIO NAHUM | ADDRESS REDACTED | | | BTC 0.0000003128157636G7 CEL 0.00086501577508977 USDT ERC20 0.175010600039094 | | | |
| 3.1.282584 | JORGE LUIS BALDIGH | ADDRESS REDACTED | | | BTC 0.0000008745986577S | | | |
| 3.1.282585 | JORGE LUIS CABALLERO | ADDRESS REDACTED | | | BTC 0.0000158791780230S CEL 5.36976010496182 USDT ERC20 406.422957608993 | | | |
| 3.1.282586 | JORGE LUIS ECHEVERRIA ELIACH | ADDRESS REDACTED | | | BTC 0.0543181744245649 ETH 0.001710756288J3853 | BTC 0.14089599184910J3 | | |
| 3.1.282587 | JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | | | ADA 2781.00025515435 BTC 0.0017228013566053 CEL 94.113493435631Z DOT 56.6660119457809 EOS 64.2897821727822 ETH 5.15639020353116 LINK 16.76043016548 XLM 9.035413657426I3 XLM 917.065723355034 XRP 320.011219069193 | | | |
| 3.1.282588 | JORGE LUIS ESCRIBENS TALLEDO | ADDRESS REDACTED | | | ADA 422.894021022658 BTC 0.06491297793674 DOT 26.813203264707Z ETH 0.82360778973469G USDC 0.682426778829B7 | BTC 0.0004887059170728Z4 | | |
| 3.1.282589 | JORGE LUIS GARCES | ADDRESS REDACTED | | | CEL 1.06741934708453 | | | |
| 3.1.282590 | JORGE LUIS GODINEZ | ADDRESS REDACTED | | | BTC 0.00406298B23813342 ETH 1.04827042838244 MATIC 0.08163327480288S1 | | | |
| 3.1.282591 | JORGE LUIS GONZALEZ LAUREANO | ADDRESS REDACTED | | | CEL 0.0046441436496B233 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282592 | JORGE LUIS MACHADO SANDOVAL | ADDRESS REDACTED | | | BTC 0.0000866681117203446 | | | |
| 3.1.282593 | JORGE LUIS MANZANO | ADDRESS REDACTED | | | BTC 0.000746262020577714 | | | |
| 3.1.282594 | JORGE LUIS MEXLER FLORES | ADDRESS REDACTED | | | ETC 0.0000100000084113449 | | | |
| 3.1.282595 | JORGE LUIS PARRA GAXIOLA | ADDRESS REDACTED | | | ETC 0.0286362742847778 | | | |
| 3.1.282596 | JORGE LUIS RIZO MELGAR | ADDRESS REDACTED | | | CEL 12.4157807713739 | | | |
| | | | | | BTC 0.0000010995759751345 | | | |
| | | | | | ETH 0.00006370220189658 | | | |
| 3.1.282597 | JORGE LUIS SAJAMA | ADDRESS REDACTED | | | BTC 0.00110063788980831 | | | |
| | | | | | USDT ERC20 0.000000070665445665 | | | |
| 3.1.282598 | JORGE LUIS TARRAU | ADDRESS REDACTED | | | BTC 0.00103321680343212 | | | |
| 3.1.282599 | JORGE LUIS TREJO | ADDRESS REDACTED | | Yes | BTC 0.00000012964045791 | BTC 0.00000001309825477 | | DOT 30.2611284149189 |
| | | | | | DOT 0.031456500495827 | DOT 2.88082665465693 | | |
| 3.1.282600 | JORGE LUIZ DA CRUZ JUNIOR | ADDRESS REDACTED | | | BTC 0.12333747731642 | | | |
| | | | | | CEL 0.198779071896876 | | | |
| | | | | | USDC 9.96500339208307 | | | |
| 3.1.282601 | JORGE LUJÁN ARISTEGUI | ADDRESS REDACTED | | | BTC 0.140662980043366 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 1.32975351337097 | | | |
| 3.1.282602 | JORGE LUNA | ADDRESS REDACTED | | | ADA 243.03353080989 | | | |
| | | | | | BTC 2.11072520584499E-06 | | | |
| | | | | | DOT 6.40371443166676 | | | |
| | | | | | ETH 4.47349256182941 | | | |
| | | | | | LINK 26.9697791537024 | | | |
| | | | | | MATIC 211.264480903781 | | | |
| | | | | | XLM 115.128109344796 | | | |
| 3.1.282603 | JORGE LUSSIO SWOBOA | ADDRESS REDACTED | | | ADA 0.004246 | | | |
| | | | | | CEL 0.204604392627639 | | | |
| | | | | | USDC 0.797016 | | | |
| 3.1.282604 | JORGE MACHADO | ADDRESS REDACTED | | | BTC 0.121444247539571 | | | |
| | | | | | CEL 274.352335900234 | | | |
| 3.1.282605 | JORGE MADELEY | ADDRESS REDACTED | | | BTC 0.00467576 | | | |
| 3.1.282606 | JORGE MALAVE | ADDRESS REDACTED | | | CEL 3.74009624483919 | | | |
| | | | | | LTC 0.0299843699828447 | | | |
| | | | | | XRP 764.237 | | | |
| 3.1.282607 | JORGE MANUEL DA SILVA VALERIO | ADDRESS REDACTED | | | BTC 0.0130867358810969 | | | |
| 3.1.282608 | JORGE MANUEL DE OLIVEIRA MONTEIRO | ADDRESS REDACTED | | | ETH 0.000170062847065B | | | |
| 3.1.282609 | JORGE MANUEL FONSECA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0099611 | | | |
| | | | | | CEL 6.87374103924069 | | | |
| | | | | | MATIC 1132.88055183 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.282610 | JORGE MANUEL FRONTOURA GONCALVES | ADDRESS REDACTED | | | BTC 0.00195133260055206 | | | |
| | | | | | CEL 29.3576934453D2 | | | |
| | | | | | USDT ERC20 141.338277 | | | |
| 3.1.282611 | JORGE MANUEL GILCAVAZOS | ADDRESS REDACTED | | | BTC 0.256223500966631 | USDC 5000 | | |
| | | | | | ETH 1.82291123315604 | | | |
| 3.1.282612 | JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | | | BTC 0.028787313792441 | BTC 0.0022995668434845 | | |
| | | | | | CEL 0.4270078864489 | | | |
| | | | | | ETH 6.50498326805899E-06 | | | |
| | | | | | MATIC 0.005803612432920 | | | |
| | | | | | USDC 311.901467387254 | | | |
| 3.1.282613 | JORGE MARCILLO | ADDRESS REDACTED | | | BTC 0.0010994 | | | |
| | | | | | CEL 0.765760001098832 | | | |
| 3.1.282614 | JORGE MARIN | ADDRESS REDACTED | | | BTC 0.00000078648977729 | | | |
| 3.1.282615 | JORGE MARIN BUCK | ADDRESS REDACTED | | | CEL 0.13290300625932S | | | |
| | | | | | BTC 0.0000007S | | | |
| | | | | | CEL 0.65144590844622 | | | |
| 3.1.282616 | JORGE MARIO GONZALEZ LOZANO | ADDRESS REDACTED | | | ETH 0.000037466021783 | | | |
| | | | | | BTC 0.017465205271841 | | | |
| | | | | | CEL 3.50693824016377 | | | |
| 3.1.282617 | JORGE MAROI | ADDRESS REDACTED | | | BTC 0.000011860901641734 | | | |
| 3.1.282618 | JORGE MARQUES PINTO | ADDRESS REDACTED | | | AAVE 0.661172119638799 | | | |
| | | | | | ADA 178.839523696579 | | | |
| | | | | | BTC 0.00040345201820115B | | | |
| | | | | | CEL 15.5447859841919 | | | |
| | | | | | MATIC 347.076122803469 | | | |
| | | | | | UMA 4.5694901917934 | | | |
| | | | | | UNI 16.4095016932375 | | | |
| 3.1.282619 | JORGE MARQUEZ | ADDRESS REDACTED | | | DOT 1.18533385945467 | | | |
| | | | | | GUSD 11.9519060908315 | | | |
| | | | | | MXC 1536.71259455454 | | | |
| | | | | | SNX 0.443084160837076 | | | |
| | | | | | USDC 82.2095203789094 | | | |
| 3.1.282620 | JORGE MARQUEZ | ADDRESS REDACTED | | | BTC 0.000605676153951111 | | | |
| | | | | | MCDAI 0.30905355615806 | | | |
| 3.1.282621 | JORGE MARTIN AMARO GARCIA | ADDRESS REDACTED | | | BTC 0.00170872117517429 | | | |
| 3.1.282622 | JORGE MARTIN VIVANCOS | ADDRESS REDACTED | | | BTC 0.000000127267130679 | | | |
| | | | | | EOS 0.0777916860132563 | | | |
| | | | | | LINK 0.00705561526835492 | | | |
| | | | | | LTC 0.00136859573B5729 | | | |
| | | | | | USDC 1.09390765118346 | | | |
| 3.1.282623 | JORGE MARTINEZ | ADDRESS REDACTED | | | BTC 0.485918368351517 | | | |
| | | | | | CEL 270.72997291469 | | | |
| | | | | | ETH 22.512995 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.282624 | JORGE MARTINEZ | ADDRESS REDACTED | | | ETH 0.00946623876S6186 | | | |
| | | | | | USDC 118.751592394839 | | | |
| 3.1.282625 | JORGE MARTINEZ | ADDRESS REDACTED | | | ADA 581.768948656586 | | | |
| | | | | | BTC 0.02213999149574S2 | | | |
| | | | | | CEL 10.2465846417361 | | | |
| | | | | | DASH 0.00132884604594974 | | | |
| | | | | | DOT 46.64302394596 | | | |
| | | | | | ETH 0.000000287564567316 | | | |
| | | | | | MATIC 0.019329546082133B | | | |
| | | | | | MCDAI 0.06016900507657 | | | |
| | | | | | USDC 37.65704266601 | | | |
| | | | | | XLM 0.046629290050993S | | | |
| | | | | | XRP 1010.97221589906 | | | |
| 3.1.282626 | JORGE MARTINEZ | ADDRESS REDACTED | | | ADA 8.40184151798435 | ADA 9590.18898436971 | | |
| | | | | | BTC 0.00044557011176 | | | |
| | | | | | ETH 2.79224173422967 | | | |
| 3.1.282627 | JORGE MARTINEZ | ADDRESS REDACTED | | | ETH 0.156003919914499 | | | |
| 3.1.282628 | JORGE MARTINEZ | ADDRESS REDACTED | | | BNT 0.101574068963423 | | | |
| | | | | | BTC 0.00005897289510756S2 | | | |
| | | | | | CEL 0.0666802091583681 | | | |
| | | | | | ETH 0.000113345840775193 | | | |
| 3.1.282629 | JORGE MARTINEZ | ADDRESS REDACTED | | | BTC 0.001566787640062339 | | | |
| | | | | | CEL 195.115854413269 | | | |
| | | | | | DOT 0.0168932894638777 | | | |
| | | | | | LUNC 6.05227124477089 | | | |
| | | | | | MATIC 0.554123178506597 | | | |
| | | | | | XRP 0.0114269898538702 | | | |
| 3.1.282630 | JORGE MARTINEZ | ADDRESS REDACTED | | | BCH 0.35704869B284232 | | | |
| 3.1.282631 | JORGE MARTINEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00110455725098665 | | | |
| 3.1.282632 | JORGE MARTINEZ LARA | ADDRESS REDACTED | | | BCH 0.213932024488341 | | | |
| | | | | | BTC 0.00770948599732027 | | | |
| | | | | | DOT 7.27427838940876 | | | |
| | | | | | XRP 95.8821343691658 | | | |
| 3.1.282633 | JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | | | 1INCH 21.9813834739412 | | | |
| | | | | | BTC 0.0008686206085605901 | | | |
| | | | | | CEL 481.035899343126 | | | |
| | | | | | USDT ERC20 1.55693644418412 | | | |
| 3.1.282634 | JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | | Yes | ADA 0.115514322066185 | | | BTC 0.119232950846558 |
| | | | | | BNB 4.484930673740345 | | | |
| | | | | | BTC 0.058003051212475B | | | |
| | | | | | LTC 0.006292906032273S2 | | | |
| | | | | | LUNC 0.016961752151176 | | | |
| | | | | | MATIC 1.8552843143201S | | | |
| | | | | | USDC 0.820660690808959 | | | |
| | | | | | USDT ERC20 0.178642120436338 | | | |
| 3.1.282635 | JORGE MARTINEZ ZAYAS | ADDRESS REDACTED | | | BTC 0.001330840301961211 | | | |
| | | | | | USDC 544.933828295315 | | | |
| 3.1.282636 | JORGE MARTINOLI | ADDRESS REDACTED | | | BTC 0.005073 | | | |
| | | | | | CEL 3.97218076203304 | | | |
| 3.1.282637 | JORGE MARTINS | ADDRESS REDACTED | | | BTC 0.24395545771069A | | | |
| | | | | | ETH 10.1251484975955 | | | |
| 3.1.282638 | JORGE MARTINS | ADDRESS REDACTED | | | BTC 0.000036414455212767 | | | |
| 3.1.282639 | JORGE MATALONGA | ADDRESS REDACTED | | | BTC 0.000027786085855145 | | | |
| 3.1.282640 | JORGE MATEUS | ADDRESS REDACTED | | | LTC 3.01999972991887 | | | |
| 3.1.282641 | JORGE MATHUS | ADDRESS REDACTED | | | BTC 0.00468724785222084 | | | |
| | | | | | USDC 210.42248214810 | | | |
| 3.1.282642 | JORGE MAURICIO ENCINA | ADDRESS REDACTED | | | BTC 0.000000005125705286 | | | |
| | | | | | CEL 1.23960665213747 | | | |
| 3.1.282643 | JORGE MAYEN | ADDRESS REDACTED | | | CEL 1.00945500998105 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282644 | JORGE MAZARIEGOS | ADDRESS REDACTED | | | BTC 0.4764354509880054<br>ETH 10.46133690646<br>SNX 1070.9619786152J<br>USDC 5354.39197618574 | | | |
| 3.1.282645 | JORGE MAZZEO | ADDRESS REDACTED | | | BTC 0.00000080213704820J<br>XRP 0.08972989133339644 | | | |
| 3.1.282646 | JORGE MEDINA | ADDRESS REDACTED | | | CEL 1.5006272717355 | | | |
| 3.1.282647 | JORGE MEDINA | ADDRESS REDACTED | | | BAT 1.976530982010J<br>ETH 0.016131235871289J<br>SGB 0.10091345011267J<br>XRP 0.6746987743253J<br>ZRX 0.880842346107367 | | | |
| 3.1.282648 | JORGE MEDINA | ADDRESS REDACTED | | | ADA 0.105839441139277<br>BNB 0.000039105732775J<br>BTC 0.000270186390537493<br>DOT 0.00276752029136657<br>USDC 1.038979682620J | | | |
| 3.1.282649 | JORGE MEDINA | ADDRESS REDACTED | | | BTC 0.0000017584585237113<br>ETH 0.00038752805998773 | | | |
| 3.1.282650 | JORGE MEDINA GAMINO | ADDRESS REDACTED | | | ETH 0.015188886167935 | | | |
| 3.1.282651 | JORGE MEIRA | ADDRESS REDACTED | | | BCH 0.0622086066625217<br>BTC 0.03757678963859J<br>CEL 388.77767406625J<br>DASH 0.16121333747417<br>ETH 0.43097004701646J<br>LTC 2.215247480382J<br>SGB 62.508075513303J<br>XLM 659.065996941203<br>XRP 404.504777649176 | | | |
| 3.1.282652 | JORGE MEJIA MORA | ADDRESS REDACTED | | | ETH 0.000779769520114189 | | | |
| 3.1.282653 | JORGE MELENDREZ | ADDRESS REDACTED | | | BTC 0.000072834180435915 | | | |
| 3.1.282654 | JORGE MELENDREZ | ADDRESS REDACTED | | | BTC 0.05420154964452J<br>ETH 0.1792148803355J<br>GUSD 1032.83217151889 | | | |
| 3.1.282655 | JORGE MENDEZ | ADDRESS REDACTED | | | BTC 0.00000124043154411<br>MATIC 0.13423597184766 | | | |
| 3.1.282656 | JORGE MENDEZ CAMARENA | ADDRESS REDACTED | | | BTC 0.022619254190941 | BTC 0.03519194 | | |
| 3.1.282657 | JORGE MENDOZA | ADDRESS REDACTED | | | ETH 0.575152529023412 | | | |
| 3.1.282658 | JORGE MENENDEZ | ADDRESS REDACTED | | | 1INCH 15.030624381673<br>AAVE 0.1792420272989552<br>ADA 41.205840652972J<br>AVAX 0.601991014576862<br>BAT 96.479525801521J<br>BCH 0.02139717843009999<br>BNT 6.427288409833J<br>BSV 0.054202393333201J<br>BTC 0.00069939316356912J<br>CEL 1.5806202622539J<br>COMP 0.189100423074096<br>DASH 0.312932372165636<br>DOGE 81.212533049182J<br>DOT 4.26525393952762<br>EGLD 1.83470964375187<br>ETC 1.688794999377J<br>ETH 0.054804040980737J<br>KNC 14.973914390471J<br>LINK 6.249254050092J<br>LPT 0.13185733<br>LTC 0.159425042145494<br>MANA 87.246973691817<br>MATIC 938.363273421763<br>MCDAI 10.547239231816J<br>OMG 5.572475817929J<br>PAXG 0.05779314503806J<br>SGB 706.434521217928<br>SNX 2.87396647594163 | LUNC 0.0205<br>SUSHI 15.20243896 | | |
| 3.1.282659 | JORGE MENENDEZ DE JESUS | ADDRESS REDACTED | | | CEL 1.39069494983133<br>LINK 5.814829173753J<br>SNX 26.706668665224J | | | |
| 3.1.282660 | JORGE MENENDEZ FLORES | ADDRESS REDACTED | | | BTC 0.001085245660843B1<br>ETH 0.000119679690682001 | | | |
| 3.1.282661 | JORGE MERA | ADDRESS REDACTED | | | BTC 0.0000043984908215J<br>CEL 1.191542498876J | | | |
| 3.1.282662 | JORGE MERCADO | ADDRESS REDACTED | | | ADA 12675.43784813<br>BTC 2.7128863154286J<br>CEL 1.1194046008725J<br>LINK 0.000617699910466051J<br>SGB 257.897327800009<br>USDC 15.826920892858J<br>XRP 0.7518572291728J | | | |
| 3.1.282663 | JORGE MESTRE | ADDRESS REDACTED | | | ADA 107.360309151442<br>BTC 0.00000196014180412J<br>CEL 57.386173366652<br>DOT 7.983724J<br>ETH 0.09133192932115J<br>MATIC 54.519974096593J<br>XTZ 70.745237554111 | | | |
| 3.1.282664 | JORGE MEZA | ADDRESS REDACTED | | | BTC 0.000742939363426526 | | | |
| 3.1.282665 | JORGE MEZA | ADDRESS REDACTED | | | USDT ERC20 5.90847896842579<br>BTC 0.0000089934120745J<br>ETH 0.000605900702540099<br>GUSD 0.169490068797746<br>LINK 0.02548843094764J<br>MATIC 0.60162295630810J<br>USDC 0.05139061461743J<br>USDT ERC20 1.104871444950J | | | |
| 3.1.282666 | JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | | | ADA 0.168193281104844<br>BTC 0.00000000778786J<br>CEL 4785.192521566J<br>SGB 4.5609971664965J<br>SOL 0.002215553066722J<br>USDC 0.00200009401160714J<br>USDT ERC20 0.000000031012159137J<br>XRP 31.06693705562B2 | | | |
| 3.1.282667 | JORGE MIGUEL ANGEL LOBO MEDINA | ADDRESS REDACTED | | | BTC 0.001150871881071528 | | | |
| 3.1.282668 | JORGE MIGUEL ANGEL PLAZA MEDINA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.282669 | JORGE MIGUEL CAMARERO MORAN | ADDRESS REDACTED | | | BNB 0.0037515168102861B<br>BTC 0.015984785401330J<br>ETH 0.409121953635564<br>USDC 13241.6108301307<br>USDT ERC20 8376.27237437292 | | | |
| 3.1.282670 | JORGE MIGUEL DIAS FERREIRA | ADDRESS REDACTED | | | BTC 0.004639780136162J | | | |
| 3.1.282671 | JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | | | BTC 0.537553879576114<br>CEL 5303.72097236889J<br>ETH 2.29848583025J<br>LINK 0.00005356J<br>MATIC 1478.10784277J<br>SOL 4.1616584665016J<br>USDC 0.016465 | | | |
| 3.1.282672 | JORGE MIGUEL ROCHA DA SILVA | ADDRESS REDACTED | | | BTC 0.00000839764786388<br>CEL 0.970018548463408<br>OMG 0.0036046671721583J | | | |
| 3.1.282673 | JORGE MIGUEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.0258879678621639J<br>CEL 1.31543177140182J<br>ETH 0.23359484226982J | | | |
| 3.1.282674 | JORGE MIGUEL SANTOS GOMES | ADDRESS REDACTED | | | BSV 0.000000095801252J<br>BTC 0.00000000241662655J<br>CEL 18.4571312492599<br>GUSD 99.9963946452092J<br>LTC 0.0000000776799J223<br>USDC 0.0000008272082655J | | | |
| 3.1.282675 | JORGE MIGUEL SILVA LOPES CANUTO | ADDRESS REDACTED | | | BTC 0.0000008963394846465<br>CEL 1.03802692916J76 | | | |
| 3.1.282676 | JORGE MILTON ACOSTA | ADDRESS REDACTED | | | BNB 0.00091506177829821J<br>BTC 0.00000178258298286J | | | |
| 3.1.282677 | JORGE MIRANDA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000004621538585J18<br>ETH 0.01972177645526J<br>MANA 0.1963654380712J62<br>MATIC 1.10002838161645J<br>USDC 0.254009525142J68 | | | |
| 3.1.282678 | JORGE MIRANDA VALADEZ | ADDRESS REDACTED | | | BTC 0.0000000011557787J92<br>CEL 3.437870214622J29 | | | |
| 3.1.282679 | JORGE MITOFF | ADDRESS REDACTED | | | DOT 0.00136475728117836<br>MCDAI 0.042108957688506B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282680 | JORGE MONCALEANO | ADDRESS REDACTED | | | ADA 0.45445003573951? BNB 0.00490255092269334 BTC 0.00030583617307598? CEL 0.9435177563948? ETH 0.00288166413812319 USDC 10.26508473852 USDT ERC20 24815.1972470258 XRP 9.999 | | | |
| 3.1.282681 | JORGE MONROY | ADDRESS REDACTED | | Yes | ADA 2.051764954970S9 BTC 0.000157726383753942 ETH 0.000046176572762296 GUSD 0.172188372832327 USDC 0.037830253842388S | ADA 0.000821736228775444 BTC 0.09158908016319 ETH 0.00272225423581374 USDC 1522.488 | | ETH 4.4132500133916 |
| 3.1.282682 | JORGE MONTALVO | ADDRESS REDACTED | | | BTC 0.000071875170564681 | BTC 0.098377872548627 | | |
| 3.1.282683 | JORGE MONTE DE FEZ | ADDRESS REDACTED | | | ADA 988.56467570704S BTC 0.2283744163134? CEL 7.4973246278396 ETH 0.532937463654798 MATIC 489.940095101654 USDC 39.475899514549 XRP 0.00000064252951889 | | | |
| 3.1.282684 | JORGE MORA | ADDRESS REDACTED | | | ETH 0.000011212975316605 ETH 0.00033350781605488 | | | |
| 3.1.282685 | JORGE MORALES | ADDRESS REDACTED | | | MATIC 4.22477887763749 | | | |
| 3.1.282686 | JORGE MORALES MENDIETA | ADDRESS REDACTED | | | BTC 0.032697494193305S USDC 1.113648024508?5 | | | |
| 3.1.282687 | JORGE MORAN | ADDRESS REDACTED | | | BTC 0.000001618107473533 ETH 0.0162069853283946 LINK 6.8522278582993? MATIC 82.3333405012756 SNX 27.3151473564S12 USDC 385.70903467052S | | | |
| 3.1.282688 | JORGE MOREIRA | ADDRESS REDACTED | | | ADA 0.14243965840625? BTC 0.000002485190902468 | | | |
| 3.1.282689 | JORGE MOREJON JR | ADDRESS REDACTED | | | ADA 0.559053787438308 BTC 0.000002823518707?0152 ETH 0.00140605107712943 LINK 0.00251263628529398 MATIC 0.444682452157965 XLM 0.39733352802117? XRP 1 | BTC 0.000000001962489412 XLM 0.00000000036146146358 | | |
| 3.1.282690 | JORGE MOREL BORCHERS | ADDRESS REDACTED | | | BTC 0.0148248337006D7 USDC 5456.559148257568 | | | |
| 3.1.282691 | JORGE MORELLO | ADDRESS REDACTED | | | BTC 0.000003500800850837 | | | |
| 3.1.282692 | JORGE MORENO | ADDRESS REDACTED | | | BTC 0.11464737241399B | | | |
| 3.1.282693 | JORGE MORENO | ADDRESS REDACTED | | | ADA 399.913591617B133 BTC 0.03660411022121 ETH 1.54896547873972 MATIC 182.834949658188 SNX 0.0071986564658601 USDC 0.47772571129315S | | | |
| 3.1.282694 | JORGE MORENO LOPEZ | ADDRESS REDACTED | | | BNB 0.010813406048b118 BTC 0.0029198417393385S CEL 178.443723219404 ETH 20.98008890B7996 | | | |
| 3.1.282695 | JORGE MORINGO | ADDRESS REDACTED | | | CEL 1.12932685472S USDC 10520.2843884596 | | | |
| 3.1.282696 | JORGE MUNO | ADDRESS REDACTED | | | BTC 0.009626798763906Z9 ETH 0.039698734474535A GUSD 12387.7613869675 MATIC 3.778086212360S16 USDC 0.886170047054314 ZEC 0.100733447580703 | BTC 0.0005116 | | |
| 3.1.282697 | JORGE MUNOZ | ADDRESS REDACTED | | | XRP 106.95457904990A | | | |
| 3.1.282698 | JORGE MUÑOZ | ADDRESS REDACTED | | | BTC 0.00127433007475824 | | | |
| 3.1.282699 | JORGE MUÑOZ | ADDRESS REDACTED | | | BTC 0.00130431266206507 USDC 0.49721665835053I | | | |
| 3.1.282700 | JORGE MUNOZ-MATOS | ADDRESS REDACTED | | | BAT 1994.84792551713 BSV 2.62992103364942 BTC 0.15253730238064B CEL 302.09202268234G ETC 31.4562708055417 ETH 5.701888068781Z8 LTC 44.9371280170999 PAXG 26.2988980249767 SNX 124.01231169437? SUSHI 507.129148349835 XLM 1.191142287587U8 XRP 2235.315191525S1 | GUSD 80.17 | | |
| 3.1.282701 | JORGE MURGA | ADDRESS REDACTED | | | BTC 0.0107415929839818 COMP 0.000023184500550704 ETH 0.099945305424104S MATIC 595.93986873385S4 | | | |
| 3.1.282702 | JORGE MURILLO | ADDRESS REDACTED | | | BTC 0.0000000090699676S18 CEL 14.415739736440S | | | |
| 3.1.282703 | JORGE MUYDEN | ADDRESS REDACTED | | | BTC 0.0003533879898B233 CEL 1.570690B45528S8 ETH 0.00011523700300Z513 | | | |
| 3.1.282704 | JORGE NADAL | ADDRESS REDACTED | | | ADA 0.17360766211S117 BNB 0.000998288614912095 BTC 0.000000651433762191 NCDAI 0.06692704041929? USDT ERC20 0.318565634586363 | | | |
| 3.1.282705 | JORGE NARANJO | ADDRESS REDACTED | | | BAT 0.000236859766609?2 BTC 0.000862497568294708 BUSD 0.815702496839967 DOT 0.00036533876712191 ETH 0.05715079794429A LUNC 245.27579491884 MANA 0.129869709614205 MATIC 1.23347200027971 PAXG 10.963536145646? USDC 2.621150500043811 | | | |
| 3.1.282706 | JORGE NARANJO BOUZAS | ADDRESS REDACTED | | | BTC 0.0000000253850774795 USDT ERC20 0.00511899874638541 | | | |
| 3.1.282707 | JORGE NAREZ | ADDRESS REDACTED | | | BTC 0.0000004456367275G DOGE 0.004500446718713O6 ETH 0.000543870261397137 MATIC 0.006075170582607Z8 | | | |
| 3.1.282708 | JORGE NARVAEZ | ADDRESS REDACTED | | | BTC 9.87859959999990-10 CEL 1.13808962551185 SGB 3.5863478204457 XRP 23.1475875788692 | | | |
| 3.1.282709 | JORGE NAVA | ADDRESS REDACTED | | | BTC 0.00072641084527703 CEL 192.674564130858 | | | |
| 3.1.282710 | JORGE NAVA | ADDRESS REDACTED | | | AVAX 4.0305215331205I BTC 0.0000027674630001G2 DOT 27.3174621793544 ETH 0.0000963545085133A9 MATIC 243.197786220108 SOL 0.93329696075645I9 | | | |
| 3.1.282711 | JORGE NAVARRO | ADDRESS REDACTED | | | BTC 0.0015040806061344I9 CEL 0.202471696261203 LTC 0.0008344507S26937S | | | |
| 3.1.282712 | JORGE NAVARRO | ADDRESS REDACTED | | | BTC 0.001147515442668B MATIC 910.152479273185 USDC 2608.24011400226 | | | |
| 3.1.282713 | JORGE NAVARRO PAYA | ADDRESS REDACTED | | | ADA 1.582519252532 BTC 0.0000153615590598014 DOT 0.19297561063922 | | | |
| 3.1.282714 | JORGE NEMI | ADDRESS REDACTED | | | BTC 1.20268094772809 COMP 0.626173931258285 ETH 5.98866420611696 MATIC 9174.55504478877 | | | |
| 3.1.282715 | JORGE NESTARES | ADDRESS REDACTED | | | ADA 0.000000896551724138 BTC 0.000000088704459661 CEL 2.14976836568211 ETH 0.0018310536943806 | | | |
| 3.1.282716 | JORGE NICHAR | ADDRESS REDACTED | | | MATIC 0.160774353232369 | | | |
| 3.1.282717 | JORGE NICOLAS CASTRO | ADDRESS REDACTED | | | BTC 0.000000873550436241 USDC 0.79078930035049 | | | |
| 3.1.282718 | JORGE NICOLAS TINTILAY | ADDRESS REDACTED | | | BTC 0.00000000132651785Z CEL 0.079146382276B282 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282719 | JORGE NUNES | ADDRESS REDACTED | | Yes | BTC 0.60286090589106E-05<br>CEL 41.50252535715195<br>USDC 0.005 | | | BTC 0.17385043387403 |
| 3.1.282720 | JORGE NUÑEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000038420139171<br>CEL 1.15553787537665<br>ETH 0.0000234847066638887 | | | |
| 3.1.282721 | JORGE O GUERRA INSUASTY | ADDRESS REDACTED | | | BTC 0.0072003219348216<br>CEL 1.24930103177485<br>MCDAI 110.460297201459 | | | |
| 3.1.282722 | JORGE OCAMPO | ADDRESS REDACTED | | | BTC 0.5703732439D0855<br>ETH 28.39160226613484<br>GUSD 1091.80437424052<br>MATIC 477.632251820401 | | | |
| 3.1.282723 | JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | | Yes | ADA 1668.357813<br>BTC 0.032920789435621<br>CEL 62.46937987209D4<br>DOT 0.000000420615416622<br>ETH 0.090651787150718<br>SUSHI 28.27040102<br>USDC 3.674547 | | | ETH 0.528667991394221 |
| 3.1.282724 | JORGE OLIVA | ADDRESS REDACTED | | | CEL 1.0883594938182D | | | |
| 3.1.282725 | JORGE OLIVELLA | ADDRESS REDACTED | | | USDC 0.0166436366275891 | | | |
| 3.1.282726 | JORGE OMAR CROSETTI | ADDRESS REDACTED | | | BTC 0.000002068207625223D<br>USDC 0.576652928219284 | | | |
| 3.1.282727 | JORGE OMAR GALLARDO | ADDRESS REDACTED | | | BTC 0.00126144763730857<br>ETH 0.00161423289800206<br>USDT ERC20 2.07701613492999 | | | |
| 3.1.282728 | JORGE OMAR GARCIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.205899428146262 | | | |
| 3.1.282729 | JORGE OMAR MEDINA | ADDRESS REDACTED | | | BTC 0.00001109803783S615<br>CEL 46.642801669067<br>ETH 0.0000402214861D6403<br>LTC 0.0028271333207909D<br>MATIC 0.0145205663380746<br>PAX 0.177626721363766<br>SGB 4395.40885002852<br>UNI 0.36587447633B967<br>USDT ERC20 0.226567535533272<br>XLM 10.09642679651D38<br>XRP 0.00000118854339934 | BTC 0.0117095047739515 | | |
| 3.1.282730 | JORGE OREJEL PEREZ | ADDRESS REDACTED | | | CEL 0.0999816958820487<br>DASH 0.004112274451644096<br>TUSD 0.08519740706S527<br>XRP 0.0054388734839609D | | | |
| 3.1.282731 | JORGE ORELLANA | ADDRESS REDACTED | | | KLM 0.085048B185351237 | | | |
| 3.1.282732 | JORGE ORELLANA-CHASI | ADDRESS REDACTED | | | MATIC 529.808040092604 | | | |
| 3.1.282733 | JORGE OROZCO-ROLLER | ADDRESS REDACTED | | | ADA 23.29118191236114<br>BTC 0.01166270202022224<br>ETH 0.1499978313912286 | | | |
| 3.1.282734 | JORGE ORPINEL PEREZ | ADDRESS REDACTED | | | BTC 0.10117372868692T<br>CEL 346.324616088605<br>ETH 1.06455427018805<br>MATIC 435.593894157381<br>PAXG 2.08886695425B1<br>USDC 2.90786161970925 | | | |
| 3.1.282735 | JORGE ORREGO | ADDRESS REDACTED | | | BNB 0.0014503934077300S<br>BTC 0.00000086120716079 | | | |
| 3.1.282736 | JORGE ORTEGA | ADDRESS REDACTED | | Yes | ETH 0.0958962280502156<br>USDT ERC20 0.6234175287899B3 | ETH 0.89606678099042 | | ETH 5.0777800522972B |
| 3.1.282737 | JORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.0000011557833841<br>MATIC 1.41938391531847<br>MCDAI 0.11195753783384 | | | |
| 3.1.282738 | JORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.12742541419249 | | | |
| 3.1.282739 | JORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.00000048421985381B<br>USDT ERC20 0.230183737793663 | | | |
| 3.1.282740 | JORGE ORTIZ | ADDRESS REDACTED | | | AAVE 0.22727067334369D4<br>BTC 0.000031736095581129<br>ETH 0.00009381505984594<br>LINK 0.0103012920083712<br>MATIC 0.400693703053692<br>UNI 1.13521478387483<br>USDC 6.87673300530086 | BTC 0.00000078668286837Z<br>ETH 0.00000038263758431T<br>LINK 22.81389326647A5<br>MATIC 218.673176140Z1<br>USDC 0.00000069923583583 | | |
| 3.1.282741 | JORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.0000009399519190709<br>USDT ERC20 0.349616115621661 | | | |
| 3.1.282742 | JORGE ORTIZ | ADDRESS REDACTED | | | ADA 875.940419906829<br>BTC 0.0408355544636179<br>DOT 35.705205389345A<br>ETH 0.05010280864954A2<br>MATIC 368.830839405461<br>XRP 870.165734301134 | | | |
| 3.1.282743 | JORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.00000028150804940S<br>CEL 0.0140975019018457<br>MCDAI 0.0872130951998069 | | | |
| 3.1.282744 | JORGE OSWALDO GARCIA GOMEZ | ADDRESS REDACTED | | | BTC 0.04727295207774112<br>ETH 0.0016438816151571Z | BTC 0.0012735247041478 | | |
| 3.1.282745 | JORGE OTTONI | ADDRESS REDACTED | | | BTC 0.21283065044010S | | | |
| 3.1.282746 | JORGE PABLO PEREZ | ADDRESS REDACTED | | | CEL 128.070462336849<br>BTC 0.00000027886670564 | | | |
| 3.1.282747 | JORGE PACHECO | ADDRESS REDACTED | | | BTC 0.000001109218100008 | | | |
| 3.1.282748 | JORGE PACHECO | ADDRESS REDACTED | | | CEL 0.08379020574E154<br>BTC 0.0564419649236344<br>LINK 33.2251443613263<br>SNX 32.8412668037733<br>UNI 24.7683457443845 | | | |
| 3.1.282749 | JORGE PACHO PEDRERO | ADDRESS REDACTED | | | BTC 0.000017317544587Z8 | | | |
| 3.1.282750 | JORGE PADILLA GARCIA | ADDRESS REDACTED | | | BCH 0.0680309S<br>BTC 0.00110520624733099<br>CEL 1.46348852598949 | | | |
| 3.1.282751 | JORGE PADILLA POZA | ADDRESS REDACTED | | Yes | AAVE 21.3201016281462<br>BCH 0.0000427651067031B<br>BTC 0.0002215743816669D7<br>CEL 2509.079944042<br>DASH 0.004081143115102T1<br>EOS 0.0219289377994992<br>ETH 12.812551751029<br>GUSD 604.8547200258B3<br>LINK 726.555790783429<br>LTC 0.0002293936815237D4<br>OMG 0.0162770827977335<br>SGB 103.446841944814<br>SNX 182.99107289763S<br>UNI 1264.84940061361<br>USDC 2.47248896120958<br>USDT ERC20 0.86214563001041<br>XLM 0.58092401143483<br>XRP 0.000000479195470577<br>ZRX 0.8210328268092D1 | BTC 0.00000000062698281Z<br>ETH 1.79727605783505<br>GUSD 9.71<br>LINK 327.832236952316<br>USDT ERC20 1.89539 | | BTC 4.52073164908438<br>ETH 32.1587902495895 |
| 3.1.282752 | JORGE PADRON | ADDRESS REDACTED | | | BCH 0.0000844829054B7083<br>BTC 0.0000097411396662442<br>LTC 0.00022968527586001I<br>USDC 0.0010479246731251 | | | |
| 3.1.282753 | JORGE PADULO | ADDRESS REDACTED | | | BTC 0.00119774823332135<br>USDT ERC20 402.653815463026 | | | |
| 3.1.282754 | JORGE PAUELO | ADDRESS REDACTED | | | BTC 0.0027840721447282Z<br>CEL 0.000118995290197S1<br>LTC 0.00010258840535994 | | | |
| 3.1.282755 | JORGE PALAO | ADDRESS REDACTED | | | BTC 0.42065513142913 | | | |
| 3.1.282756 | JORGE PALATINO | ADDRESS REDACTED | | | ADA 0.2695595060748S8<br>BTC 0.003995387713909<br>CEL 0.0300573081784A<br>ETH 0.33464877408725S<br>MATIC 1.33080538441378 | CEL 0.0000437297925800l | | |
| 3.1.282757 | JORGE PALAVECINO | ADDRESS REDACTED | | | BTC 0.0007107972393B6934<br>CEL 3.98152028015571<br>MCDAI 0.00194468438835941 | | | |
| 3.1.282758 | JORGE PALLARES | ADDRESS REDACTED | | | BTC 0.00000007135925573<br>CEL 0.00020500216727952S<br>MCDAI 0.1053474879940991<br>USDT ERC20 0.0983683756377D9 | | | |
| 3.1.282759 | JORGE PALMA | ADDRESS REDACTED | | | ADA 0.480692675435526<br>DOT 1.70229745969288<br>ETH 0.00081378037787632<br>MATIC 86.525944492691 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282760 | JORGE PALOMO | ADDRESS REDACTED | | | AAVE 0.00131614908330036 AVAX 1.06678848892608 ETH 0.000526642466869911 MANA 0.322827741705369 SNX 0.0794231170386S3 UNI 0.00542701024813I XLM 0.00144444104208487 XRP 0.000000497072705347 | | | |
| 3.1.282761 | JORGE PÁMANES | ADDRESS REDACTED | | | CEL 0.434876013121832 ETH 0.0623447345600163 | | | |
| 3.1.282762 | JORGE PANTOJA | ADDRESS REDACTED | | | BTC 0.0274340797250006 ETH 2.46043462002168 MATIC 424.889615989972 MCDAI 0.228965205597075 SOL 41.1351407889444 | MCDAI 18.23382307 | | |
| 3.1.282763 | JORGE PAPARELLI | ADDRESS REDACTED | | | BTC 0.00000372741849428S USDT ERC20 402.900512611299 | | | |
| 3.1.282764 | JORGE PARADA | ADDRESS REDACTED | | | BTC 0.0000006311970745S ETH 0.000111285017030324 | | | |
| 3.1.282765 | JORGE PARINI | ADDRESS REDACTED | | | BTC 0.00000005438495458I BUSD 0.655656088888325 CEL 0.221166350009695 USDC 0.009664 | | | |
| 3.1.282766 | JORGE PARRA | ADDRESS REDACTED | | | BTC 0.00011680535809887B ETH 0.179116640820163 | | | |
| 3.1.282767 | JORGE PARRA | ADDRESS REDACTED | | Yes | AAVE 1.6075749994825 ADA 0.7127137624448T BAT 0.245550650861147 BCH 0.0569729305363762 BTC 0.00051664746376423B ETH 57.619073753583 DASH 0.00251310862431231 DOGE 2361.15927037981 DOT 0.0289046781880148 ETH 0.00285711933187708 KNC 0.0067641721802S477 LINK 0.09552837652255999 MATIC 0.763103310701106 SNX 29.0371930904124 SUSHI 62.7503546467255 USDC 343.771140944186 XLM 0.30295300596435 KTZ 64.6287582595843 ZRX 0.061184382688487.4 | ADA 1343.95685682687 BAT 1848.87953248411 DASH 10.863260493795.9 DOT 24.9549269129416 KNC 101.80200299701 LINK 413.240632125299 MATIC 814.994769322592 USDC 9965.05 XLM 2279.62760233452 XRP 568.04241 ZRX 921.402417173736 | | BTC 4.04796317931505 |
| 3.1.282768 | JORGE PATINO | ADDRESS REDACTED | | | USDC 1017.923198870D3 | | | |
| 3.1.282769 | JORGE PAULO PRAZERES RIBEIRO | ADDRESS REDACTED | | | LINK 0.00317714529697265 | | | |
| 3.1.282770 | JORGE PAZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00096802272412921S CEL 9.16186331539805 DOT 16.9747201802238 ETH 0.080085819745376.9 | | | |
| 3.1.282771 | JORGE PEÑA | ADDRESS REDACTED | | | BTC 0.0000600645142289S5 ETH 0.163515969857122 USDC 1.09397019958527 | | | |
| 3.1.282772 | JORGE PEÑA TORRE | ADDRESS REDACTED | | | BTC 0.0004497129976961 | | | |
| 3.1.282773 | JORGE PENAFIEL | ADDRESS REDACTED | | | ETH 0.169605182401.9 BUSD 41.1368547995509 ETH 3.446187324690I8 | | | |
| 3.1.282774 | JORGE PEÑALVA | ADDRESS REDACTED | | | BTC 0.0000009416631823988 XLM 0.64454433823738 | | | |
| 3.1.282775 | JORGE PERAZA | ADDRESS REDACTED | | | AVAX 2.10468220894157 BTC 0.00278258457960164 DOT 0.0125254473992114 ETH 0.00251949988848946 LINK 4.68539911968808 MATIC 199.41839522006I SNX 0.01789730518225O1 SOL 4.58641882320975 | | | |
| 3.1.282776 | JORGE PERAZA | ADDRESS REDACTED | | | ADA 0.0292178791914008 BTC 0.0015968656549966.2 | BTC 0.00178736 | | |
| 3.1.282777 | JORGE PEREZ | ADDRESS REDACTED | | | BTC 0.00482843563911113 MCDAI 0.165967337108364 USDC 297.1479718157S2 USDT ERC20 0.1026861347426.31 | XLM 80.9154691 | | |
| 3.1.282778 | JORGE PEREZ | ADDRESS REDACTED | | | ADA 0.00192115857706286 BTC 0.00007138955878924 ETH 2.06061798954878 USDC 0.184056645352722 XLM 2.29650782296629 | BTC 0.00000000320627889 | | |
| 3.1.282779 | JORGE PEREZ | ADDRESS REDACTED | | | BTC 0.0186843891525755 | | | |
| 3.1.282780 | JORGE PEREZ | ADDRESS REDACTED | | | BTC 0.000199479975659079 | BTC 0.000000000359804S836 | | |
| 3.1.282781 | JORGE PEREZ | ADDRESS REDACTED | | | BTC 0.0011757113801682B CEL 0.151526760216678 USDC 0.478731848784047 | | | |
| 3.1.282782 | JORGE PEREZ | ADDRESS REDACTED | | | BTC 0.09620183143788O4 | | | |
| 3.1.282783 | JORGE PÉREZ | ADDRESS REDACTED | | | CEL 3.87783785164745 | | | |
| 3.1.282784 | JORGE PÉREZ MORENO | ADDRESS REDACTED | | | BTC 1.3542921072999991-08 ETH 0.000467620145300916 LINK 0.00174742785500183 MATIC 0.000110233053018422 XLM 0.198370011483I3 | BTC 0.0001360249981173B MATIC 0.09956512288S6495 XLM 0.000000032532682293 | | |
| 3.1.282785 | JORGE PEREZ-SOTO | ADDRESS REDACTED | | | USDT ERC20 0.02480856359143S7 | | | |
| 3.1.282786 | JORGE PERILLA | ADDRESS REDACTED | | | BTC 0.00000191911300078 CEL 1.13286405438675 ETH 0.00144389869077931 USDC 0.763243465272221 | | | |
| 3.1.282787 | JORGE PIERINI | ADDRESS REDACTED | | | ADA 0.2071700708635.4 BTC 0.0331138757256156B CEL 2.2610792824547.7 ETH 0.231398199687313 | | | |
| 3.1.282788 | JORGE PINCIROLI | ADDRESS REDACTED | | | BTC 0.000000028152101.4 CEL 0.0190287166332846 | | | |
| 3.1.282789 | JORGE PINEDA | ADDRESS REDACTED | | | BTC 0.00001158489918967.4 ETH 0.770324833535306 PAXG 0.000289270718886082 | | | |
| 3.1.282790 | JORGE PINEDA | ADDRESS REDACTED | | | USDC 10.56034943I629 | | | |
| 3.1.282791 | JORGE PINHO | ADDRESS REDACTED | | | BTC 0.000000268438771039 CEL 0.0080201637098202 USDC 487.294862658396 | | | |
| 3.1.282792 | JORGE PINTO | ADDRESS REDACTED | | | BTC 0.002 CEL 2.470359078465.41 | | | |
| 3.1.282793 | JORGE PINTO | ADDRESS REDACTED | | | BTC 0.00000524392492376.4 CEL 0.281083842728417 MCDAI 0.223905267691.462 USDT ERC20 0.12715664521004.3 | | | |
| 3.1.282794 | JORGE PINTO JANUARIO | ADDRESS REDACTED | | | BTC 0.0012411648064118 CEL 313.123587084235 USDC 304.518278617555 | | | |
| 3.1.282795 | JORGE POLETTI | ADDRESS REDACTED | | | BTC 0.00000060201076472.6 CEL 2.1265536796096.2 USDT ERC20 0.449103760000777 | | | |
| 3.1.282796 | JORGE POLO BERMUDEZ | ADDRESS REDACTED | | | BTC 0.036021469577681.9 ETH 0.00149035425282169 | | | |
| 3.1.282797 | JORGE PONS | ADDRESS REDACTED | | | AAVE 2.86553S BTC 0.256143701150033.5 CEL 462.086772641012 DOT 85.54525 ETH 1.13048414 LINK 211.968 LTC 5.06983526 | | | |
| 3.1.282798 | JORGE PORTELL-GUZMAN | ADDRESS REDACTED | | | BTC 0.0065969292793123I EOS 2.50733406713052 ETH 1.02037137S38423 LTC 1.03407954746542 SNX 5.83105978640925 USDC 17.0490969751341 USDT ERC20 264.833478281549 | | | |
| 3.1.282799 | JORGE PORTILLO | ADDRESS REDACTED | | Yes | BTC 0.000254086569019758 LUNC 11.185995167191.3 MATIC 366.710496599053 | BTC 0.00046321237767685S USDC 8258.863 | | BTC 1.44937211428549 |
| 3.1.282800 | JORGE PORTILLO | ADDRESS REDACTED | | | CEL 1.095955009985I35 DASH 0.0148249156824337 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282801 | JORGE PORTILLO ARENAS | ADDRESS REDACTED | | | ADA 0.0268464477567217<br>BTC 0.0000016222895631627<br>DOGE 0.000009538941096629<br>USDC 0.00930041995553429<br>XRP 0.12108703587025 | | | |
| 3.1.282802 | JORGE PRIETO | ADDRESS REDACTED | | | BTC 0.00000026876638746<br>SOL 0.000191515734832498 | | | |
| 3.1.282803 | JORGE PUCA | ADDRESS REDACTED | | | BTC 0.0000000916001027<br>CEL 0.309527096989006 | | | |
| 3.1.282804 | JORGE PUCHETA | ADDRESS REDACTED | | | BTC 0.060033915775703<br>CEL 14.3055468612727<br>ETH 0.031805847617601 | | | |
| 3.1.282805 | JORGE PUENTE | ADDRESS REDACTED | | | BTC 0.000011649444955497<br>ETH 0.000262805902977154 | | | |
| 3.1.282806 | JORGE PUPPI LAZO | ADDRESS REDACTED | | | BTC 0.000001625943010938<br>CEL 1.73362414979297<br>ETH 0.000003214919161 | | | |
| 3.1.282807 | JORGE QUINONEZ | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.282808 | JORGE QUINTANA | ADDRESS REDACTED | | | AVAX 15.2439138743868<br>BTC 0.00110085164380798<br>DOT 289.777854571485 | | | |
| 3.1.282809 | JORGE QUIQUIVIX | ADDRESS REDACTED | | | ETH 2.041006186602243<br>BTC 0.0000414313780396666<br>GUSD 0.348626002128187<br>USDC 0.236424005698243 | USDC 0.00000001985152077777 | | |
| 3.1.282810 | JORGE QUIROGAS | ADDRESS REDACTED | | | BTC 0.0000001477709861<br>CEL 0.0396434195553557 | | | |
| 3.1.282811 | JORGE QUIROGAS CRESPO | ADDRESS REDACTED | | | BTC 0.0000000044468989 | | | |
| 3.1.282812 | JORGE QUISPE BORDA | ADDRESS REDACTED | | | CEL 0.00739070831116831 | | | |
| 3.1.282813 | JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | | | CEL 0.0026875910352641 | ADA 773.530966 | | |
| 3.1.282814 | JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | | | ADA 13064.2178910735<br>BNB 0.00141625818542604<br>BTC 0.0358854529398833<br>CEL 0.0341959397780465<br>DOT 42.3168773747406<br>ETH 2.892345716716986<br>GUSD 10.764161940635<br>LTC 0.000008547284695533<br>MATIC 665.536337708726<br>SOL 0.0612858495846859<br>USDC 1296.65187078935<br>USDT ERC20 0.876343560856486<br>XLM 0.0266730495638252<br>XRP 0.12207853601961 | | | |
| 3.1.282815 | JORGE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000149268354707174<br>DOT 0.0282659822213428<br>ETH 0.00202774271287323<br>MATIC 0.208293692691259 | | | |
| 3.1.282816 | JORGE RAMIREZ | ADDRESS REDACTED | | | ETH 0.000150462551610221 | | | |
| 3.1.282817 | JORGE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00167280453963402 | | | |
| 3.1.282818 | JORGE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000007246910187353<br>ETH 0.000621845810598443 | | | |
| 3.1.282819 | JORGE RAMIREZ | ADDRESS REDACTED | | | MATIC 0.170972071932398 | | | |
| 3.1.282820 | JORGE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000309424423673<br>SOL 0.00606637916687 3 | | | |
| 3.1.282821 | JORGE RAMIREZ | ADDRESS REDACTED | | | USDC 1.08620063150337 | | | |
| 3.1.282822 | JORGE RAMIREZTORRES | ADDRESS REDACTED | | | BTC 0.00355530026270031 4 | | | |
| 3.1.282823 | JORGE RAMIRECTORRES | ADDRESS REDACTED | | | USDC 20.4044974799829 | | | |
| 3.1.282823 | JORGE RAMON INSIGNARES | ADDRESS REDACTED | | | ADA 14852.4351856955<br>AVAX 41.5627428760967<br>BTC 3.02123080200522<br>ETH 22.2650033271655<br>MATIC 2222.26873882785<br>SOL 780.24017595:9716 | CEL 118.872628308509<br>ETH 0.44<br>LINK 849<br>LTC 140.77 | | |
| 3.1.282824 | JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | | | CEL 0.644264355892281<br>CEL 177.776497393467<br>SOL 0.00772958795531823 | | | |
| 3.1.282825 | JORGE RAMOS SUKANEC | ADDRESS REDACTED | | | ADA 0.1044450065421 11<br>BNB 0.0008765040003491<br>BTC 0.0000014463463876 5<br>BUSD 0.2921885186511 39<br>ETH 0.000012656831664523<br>USDC 0.185834405642073<br>USDT ERC20 0.835666550137284 | | | |
| 3.1.282826 | JORGE RAMOS-RIOS | ADDRESS REDACTED | | | BTC 0.09848900750600 03<br>LTC 0.19039977341634 6<br>MCDAI 0.446308255487894<br>SNX 4.59990190783997 | | | |
| 3.1.282827 | JORGE RANCE CARDET | ADDRESS REDACTED | | | CEL 0.178161753141185 | | | |
| 3.1.282828 | JORGE RAUL PUCHETA | ADDRESS REDACTED | | Yes | | BTC 0.1541254304202 6<br>CEL 5<br>DOGE 5365.50234066<br>ETC 5.85261159<br>ETH 1.13143005<br>USDT ERC20 80 | | BTC 1.87769713246991 |
| 3.1.282829 | JORGE RAUL VICENTE | ADDRESS REDACTED | | | BTC 7.21649703909999E-08<br>USDC 0.490196349502236 | | | |
| 3.1.282830 | JORGE RAYNAUD | ADDRESS REDACTED | | | BTC 0.0071146446261178 | | | |
| 3.1.282831 | JORGE REINOSO | ADDRESS REDACTED | | | BTC 3.77102871371832 | | | |
| 3.1.282832 | JORGE REIS | ADDRESS REDACTED | | | ADA 0.091306036702 62<br>BTC 0.0000020307530171 83<br>BUSD 0.36594870142938 3<br>ETH 0.00593321606845<br>LTC 1.348935407864 6 | | | |
| 3.1.282833 | JORGE REYES COBALEDA | ADDRESS REDACTED | | | BTC 0.013719942248 5<br>CEL 7.799765781082 46 | | | |
| 3.1.282834 | JORGE REYES GALLARDO | ADDRESS REDACTED | | | BTC 0.0505449259361309<br>CEL 0.03594219551439976 | | | |
| 3.1.282835 | JORGE RIBEIRO | ADDRESS REDACTED | | | ADA 339.604126377 03<br>BTC 0.0050347175703556 6<br>ETH 0.226859372062514<br>USDC 1.27055173895053<br>USDT ERC20 0.559658847033077 | | | |
| 3.1.282836 | JORGE RIBEIRO | ADDRESS REDACTED | | | ETH 2.36223334758688<br>SNX 200.301108839467<br>UNI 152.162413022093 | | | |
| 3.1.282837 | JORGE RIBEIRO JORDAO | ADDRESS REDACTED | | | BTC 0.0269490119175566 | | | |
| 3.1.282838 | JORGE RICARDO GONGORA | ADDRESS REDACTED | | | ETH 0.000445328597852362 | BTC 0.000000548500927146<br>USDC 91.25 | | |
| 3.1.282839 | JORGE RICO | ADDRESS REDACTED | | | BTC 0.00507634860434017<br>ETH 0.123359474613782<br>USDC 581.872231797006 | | | |
| 3.1.282840 | JORGE RICO HERRERA | ADDRESS REDACTED | | | ETH 0.0016182805560458585 | | | |
| 3.1.282841 | JORGE RIOS | ADDRESS REDACTED | | | ADA 3.77659104917162 | | | |
| 3.1.282842 | JORGE RIULAS CASIRIAIN | ADDRESS REDACTED | | | CEL 302.845270000254<br>MCDAI 1556.61141987617 | | | |
| 3.1.282843 | JORGE RIVA | ADDRESS REDACTED | | | ADA 50.0340188957326<br>BTC 0.2308474241 49682<br>ETC 2.05491250272015<br>ETH 2.41385797271347<br>LTC 0.1210941482 53553<br>LUNC 1.05743174 90826<br>XRP 30.1278205905592<br>XTZ 5.43727524055332 | | | |
| 3.1.282844 | JORGE RIVAS | ADDRESS REDACTED | | | BTC 0.00169282611381 3239<br>USDC 450.023454861827 | | | |
| 3.1.282845 | JORGE RIVAS | ADDRESS REDACTED | | | AAVE 14.8778944958182<br>BNT 519.476151675697<br>BTC 0.2272819507 5847<br>COMP 2.1775078701 2058<br>DOT 0.071907508 6326796<br>ETH 22.4779908483 675<br>LINK 0.2034352089 93507<br>MATIC 14.0000873 342692<br>MCDAI 31.89604551 56374<br>UNI 183.6912253 34425 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282846 | JORGE RIVAS GONZALEZ | ADDRESS REDACTED | | | 1INCH 0.2844852155557 | | | |
| | | | | | ADA 1.03376616286788 | | | |
| | | | | | BAT 0.25030052747665 | | | |
| | | | | | DOT 130.84499374815 | | | |
| | | | | | ETC 0.00217283960613244 | | | |
| | | | | | MANA 0.0728460245815S8 | | | |
| | | | | | MATIC 4.26296716365002 | | | |
| 3.1.282847 | JORGE RIVERA | ADDRESS REDACTED | | | BTC 0.00113536294389006 | | | |
| | | | | | USDT ERC20 1.3775921633859B | | | |
| 3.1.282848 | JORGE RIVERA | ADDRESS REDACTED | | | ADA 152.473444829762 | | | |
| | | | | | BTC 0.018904132376072 | | | |
| | | | | | CEL 0.523017571339457 | | | |
| | | | | | ETH 0.048333169043B389 | | | |
| 3.1.282849 | JORGE RIVERA | ADDRESS REDACTED | | | AAVE 0.00253983496264403B | | | |
| | | | | | ADA 0.069519171729842S | | | |
| | | | | | BTC 0.00001897047454936 | | | |
| | | | | | COMP 0.00007081333B644312 | | | |
| | | | | | DASH 0.13467220594478S | | | |
| | | | | | DOT 0.007514605932282201 | | | |
| | | | | | ETH 0.0000609257840583S3 | | | |
| | | | | | GUSD 0.6087370717279S3 | | | |
| | | | | | LINK 0.0070226121075298 | | | |
| | | | | | LTC 0.000863130496755326 | | | |
| | | | | | MANA 0.00380236690422934 | | | |
| | | | | | MATIC 0.2370732752746644 | | | |
| | | | | | MCDAI 0.15282284585B893 | | | |
| | | | | | OMG 0.00077443494854723 | | | |
| | | | | | SNX 5.44658391970606 | | | |
| | | | | | UNI 0.004165050576218013 | | | |
| | | | | | USDC 0.255484624439071 | | | |
| | | | | | USDT ERC20 10.8737460209124 | | | |
| | | | | | WBTC 0.0000002873728112128 | | | |
| | | | | | ZEC 0.2233439029663B | | | |
| 3.1.282850 | JORGE RIVERA CRUZ | ADDRESS REDACTED | | | BTC 0.050112614000968S2 | | | |
| | | | | | XRP 0.03805860744828999 | | | |
| 3.1.282851 | JORGE RIVERA SANCHEZ | ADDRESS REDACTED | | | ADA 0.155241315729842 | | | |
| | | | | | BTC 8.930920083120996-06 | | | |
| | | | | | ETH 0.000581347426958582 | | | |
| 3.1.282852 | JORGE RIVERA SEPULVEDA | ADDRESS REDACTED | | | ADA 477.60455773990I | | | |
| | | | | | BTC 0.121719580816955 | | | |
| | | | | | ETH 1.41053156247176 | | | |
| | | | | | MATIC 65.8075286742686 | | | |
| | | | | | SOL 5.218932140805 | | | |
| 3.1.282853 | JORGE RIVERO | ADDRESS REDACTED | | | BTC 0.0000003954329466S75 | | | |
| | | | | | ETH 0.00000451473004194S | | | |
| | | | | | USDC 0.53374367333301 | | | |
| 3.1.282854 | JORGE RIZO | ADDRESS REDACTED | | | BTC 0.000855005066432175 | | | |
| | | | | | ETH 0.92748311571348B | | | |
| 3.1.282855 | JORGE ROBELO | ADDRESS REDACTED | | | COMP 0.03361412741417 | | | |
| | | | | | USDC 0.20513794728081S | | | |
| | | | | | XLM 0.0421850875994598 | | | |
| | | | | | XRP 0.155317340297515 | | | |
| 3.1.282856 | JORGE ROBERTO DOS SANTOS FILHO | ADDRESS REDACTED | | | CEL 1.25892682951242 | | | |
| | | | | | SNX 0.00000037 | | | |
| 3.1.282857 | JORGE ROBLES | ADDRESS REDACTED | | | BTC 0.00161056134260048B | | | |
| | | | | | ETH 0.0012106635656404 | | | |
| 3.1.282858 | JORGE RODAS | ADDRESS REDACTED | | | BTC 0.000000144461086518 | | | |
| 3.1.282859 | JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | | | BNB 0.000267818427340039 | | | |
| | | | | | BTC 0.000000543179588006 | | | |
| | | | | | CEL 0.80115850758313.4 | | | |
| | | | | | ETH 0.000338579816333173 | | | |
| | | | | | USDC 0.52534709317108Z | | | |
| | | | | | USDT ERC20 0.224719823702795 | | | |
| 3.1.282860 | JORGE RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000187618889866635 | | | |
| | | | | | CEL 0.2562913459414D5 | | | |
| 3.1.282861 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.416967315359761 | | | |
| | | | | | USDT ERC20 0.09814833479139B6 | | | |
| 3.1.282862 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.004218188060064034 | BTC 0.06470772671964 | | |
| | | | | | BTC 0.0977B97099165243 | | | |
| | | | | | ETH 0.00878460819176592S | | | |
| | | | | | KNC 0.004237987188165339 | | | |
| | | | | | LTC 0.018693914869392S | | | |
| | | | | | MATIC 2.57782448110S65 | | | |
| | | | | | USDC NI 0.5195621624207149 | | | |
| | | | | | USDC 28.187663221239S | | | |
| 3.1.282863 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.013463712000117I | BTC 0.09615973 | | |
| | | | | | ETH 0.10369627407088T | ETH 0.02033071 | | |
| | | | | | USDC 52.53642823697S9 | | | |
| 3.1.282864 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0067648179661673G | | | |
| | | | | | LTC 0.182328236616342 | | | |
| | | | | | USDC 502.13070927572G | | | |
| 3.1.282865 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0008302241937792DS | | | |
| | | | | | TUSD 923.58758243402B | | | |
| 3.1.282866 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01482576035392B9 | | | |
| | | | | | USDC 47820.6257456S1 | | | |
| 3.1.282867 | JORGE RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.155850297516363 | | | |
| 3.1.282868 | JORGE RODRIGUEZ MARTÍN | ADDRESS REDACTED | | | BTC 0.001636337068822Z8 | | | |
| | | | | | ETH 2.53194140573186 | | | |
| 3.1.282869 | JORGE RODRIGUEZ SALTUERAL | ADDRESS REDACTED | | | BTC 0.00000275548590787T | | | |
| | | | | | USDC 3.322280537601J6 | | | |
| 3.1.282870 | JORGE ROJAS | ADDRESS REDACTED | | | BUSD 0.2014527426511D5 | | | |
| | | | | | CEL 0.00511947003992703 | | | |
| | | | | | MCDAI 0.0534483150811575 | | | |
| 3.1.282871 | JORGE ROJO | ADDRESS REDACTED | | | BTC 0.11313521087658G | | | |
| | | | | | CEL 37.72133394202T3 | | | |
| | | | | | MATIC 596.20409603919I4 | | | |
| 3.1.282872 | JORGE ROMAN | ADDRESS REDACTED | | | ADA 6238.39267201D9 | | | |
| | | | | | BTC 0.000000000106749984I | | | |
| | | | | | CEL 2036.82726721997 | | | |
| | | | | | DOT 211.298493733S99 | | | |
| | | | | | LINK 250.007266683411 | | | |
| | | | | | MATIC 3174.6557031453I1 | | | |
| | | | | | SUSHI 442.54742597327B | | | |
| | | | | | USDC 115.94070049111Z | | | |
| | | | | | XLM 25453.7753401917 | | | |
| | | | | | XRP 1000 | | | |
| 3.1.282873 | JORGE ROMERO | ADDRESS REDACTED | | | USDC 0.006079624319413A4 | | | |
| 3.1.282874 | JORGE ROMERO | ADDRESS REDACTED | | | BTC 0.00011525597657303 | | | |
| | | | | | USDC 429.780994513S78 | | | |
| 3.1.282875 | JORGE ROMERO | ADDRESS REDACTED | | | CEL 0.0000562497462191Z5 | | | |
| 3.1.282876 | JORGE RONDOLETTO | ADDRESS REDACTED | | | CEL 0.017460489365313T | | | |
| 3.1.282877 | JORGE ROSA | ADDRESS REDACTED | | | LINK 0.000780441862704097 | | | |
| | | | | | SNX 0.0138914435201687 | | | |
| | | | | | XRP 0.3651102076828S | | | |
| 3.1.282878 | JORGE ROSADO | ADDRESS REDACTED | | | ADA 11.0166888554092 | | | |
| | | | | | BAT 5.09852601523049 | | | |
| | | | | | BTC 0.0075342644080122B | | | |
| | | | | | COMP 0.081028239622470A4 | | | |
| | | | | | DASH 0.0232629989527617 | | | |
| | | | | | EOS 6.8072428795843S | | | |
| | | | | | ETC 0.103547234384522 | | | |
| | | | | | ETH 0.033601991809523B | | | |
| | | | | | KNC 1.61546115159929 | | | |
| | | | | | LINK 33.24332476677J | | | |
| | | | | | LTC 0.039937187662495J2 | | | |
| | | | | | MANA 22.6298734401075 | | | |
| | | | | | MATIC 20.708063741621 | | | |
| | | | | | MCDAI 28.411806420859 | | | |
| | | | | | OMG 7.57417787827884 | | | |
| | | | | | SNX 1.71725131481956 | | | |
| | | | | | UNI 1.55322851541951 | | | |
| | | | | | USDC 55.05131586283D8 | | | |
| | | | | | USDT ERC20 14.0825410428145 | | | |
| | | | | | XLM 31.2577734662261 | | | |
| | | | | | ZRX 5.8602244714261J | | | |
| 3.1.282879 | JORGE ROSAL | ADDRESS REDACTED | | Yes | ADA 2.68248947170957 | | | ADA 57311.9844685266 |
| | | | | | BTC 0.00015038294464357S | | | |
| | | | | | ETH 0.12541519180052S | | | |
| | | | | | USDT ERC20 103.608608072198 | | | |
| 3.1.282880 | JORGE ROSALES | ADDRESS REDACTED | | | ADA 0.060344533788571Z | BTC 0.00340348 | | |
| | | | | | BTC 0.00013487174531137I | USDC 80 | | |
| | | | | | USDC 304.691585718314 | | | |
| 3.1.282881 | JORGE RUBEN CORDOVI NAVARRO | ADDRESS REDACTED | | | BTC 0.000471434100937144 | | | |
| | | | | | ETH 0.0518244335391991 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282882 | JORGE RUBIA ANTUNEZ | ADDRESS REDACTED | | | CEL 10.0243032432012 USDT ERC20 0.000000499823542483 | | | |
| 3.1.282883 | JORGE RUEDA | ADDRESS REDACTED | | | BTC 0.000942557665351092 ETH 0.263523367548326 | | | |
| 3.1.282884 | JORGE RUMEU ZULETA | ADDRESS REDACTED | | | BTC 0.00421312994398B9 CEL 5.68243664448607 DOGE 691.82 DOT 4.1649738 LUNC 1.32441 USDC 91.2164 XRP 162.76368 | | | |
| 3.1.282885 | JORGE RUMI | ADDRESS REDACTED | | | ADA 0.000000788843075606 BTC 0.000000388091017617 CEL 1.30806592043772 | | | |
| 3.1.282886 | JORGE RUVALCABA | ADDRESS REDACTED | | | ADA 1188.99626315564 BCH 0.00468716181821754 ETC 0.007610067775S659 ETH 2.09265701670319 | | | |
| 3.1.282887 | JORGE SABATER PAVIA | ADDRESS REDACTED | | | BTC 0.1860361724387773 | | | |
| 3.1.282888 | JORGE SAENZ | ADDRESS REDACTED | | | CEL 2.76472180637208 LINK 10.00649936298 | | | |
| 3.1.282889 | JORGE SALAZAR | ADDRESS REDACTED | | Yes | ADA 1077.20330605306 DOT 0.029237052956B445 ETH 8.933502548277774 USDC 136.933725418370l | | | ADA 37997.121094046 |
| 3.1.282890 | JORGE SALAZAR | ADDRESS REDACTED | | | USDT ERC20 133.48214903S127 | | | |
| 3.1.282891 | JORGE SALCEDO | ADDRESS REDACTED | | | USDC 1.25797037749358 BTC 0.03243189802265546 CEL 5.76651760760749 7 TC 0058628068757148 USDT ERC20 0.00000049198338707l | | | |
| 3.1.282892 | JORGE SALINAS | ADDRESS REDACTED | | Yes | BTC 0.2185456094927g CEL 0.05459854900638g ETH 1.865136756405566 GUSD 39.21771533178D8 USDC 0.97868270785775Z | BTC 0.06727004165569009 CEL 96.7308173329431 USDC 5.005989718914442 | | BTC 0.445238125637743 |
| 3.1.282893 | JORGE SALINAS | ADDRESS REDACTED | | | BTC 0.00000493617434368B | | | |
| 3.1.282894 | JORGE SALOMON | ADDRESS REDACTED | | | ETC 0.00000010314434899l2 | | | |
| 3.1.282895 | JORGE SAM | ADDRESS REDACTED | | | ADA 555.502650123727 BTC 0.0771197351660641 ETH 0.7863380614197l6 USDC 833.58858267964 24 | | | |
| 3.1.282896 | JORGE SANCHEZ | ADDRESS REDACTED | | | CEL 186.780860897455 MATIC 4898.77666 | | | |
| 3.1.282897 | JORGE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000005597867249999 4 USDC 11.2700323923998 | | | |
| 3.1.282898 | JORGE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000181972284S6084 ETH 0.00017595842837386 | | | |
| 3.1.282899 | JORGE SANCHEZ ARRIETA | ADDRESS REDACTED | | | BTC 0.0000193150119914948 CEL 0.147598258054 31 | | | |
| 3.1.282900 | JORGE SANCHEZ CAÑADAS | ADDRESS REDACTED | | | BTC 0.0211511924059718 | | | |
| 3.1.282901 | JORGE SANCHEZ FERREIRA | ADDRESS REDACTED | | | USDC 0.099960802377840 6 | | | |
| 3.1.282902 | JORGE SANCHIS | ADDRESS REDACTED | | | BTC 0.0000230060434476S CEL 0.2107091952190733 ETH 0.000299185015154944 | | | |
| 3.1.282903 | JORGE SANTAMARIA | ADDRESS REDACTED | | | CEL 0.06791298442244l4 | | | |
| 3.1.282904 | JORGE SANTANA | ADDRESS REDACTED | | | BTC 0.00000010118838049g | | | |
| 3.1.282905 | JORGE SANTANA | ADDRESS REDACTED | | | ETC 0.000509807603831423 CEL 539.750018200866 | | | |
| 3.1.282906 | JORGE SANTANTONIN | ADDRESS REDACTED | | | ADA 32.3046007305438 BNB 0.0827479791000179 BTC 0.000008611104222395 CEL 3.92598638935327 USDC 0.939611598659l8 USDT ERC20 8.347747661403276 | | | |
| 3.1.282907 | JORGE SANTANTONIN | ADDRESS REDACTED | | | BTC 0.00668458745137Z1 CEL 0.0014278709156273g USDC 0.5138511725495111 | | | |
| 3.1.282908 | JORGE SANTANTONIN | ADDRESS REDACTED | | | ETC 0.011639125501388B CEL 0.459583052592695 MCDAI 2.831533905429805 | | | |
| 3.1.282909 | JORGE SANTIAGO | ADDRESS REDACTED | | | BTC 0.01944973833568l2 USDC 34090.260854625 7 | | | |
| 3.1.282910 | JORGE SANTIAGO GOMEZ TAMAYO | ADDRESS REDACTED | | | BTC 0.00081478641213B USDC 0.371415088852273 | | | |
| 3.1.282911 | JORGE SANTOS | ADDRESS REDACTED | | | BAT 0.026816965815731 BCH 0.000027085489893655 BSV 0.06056237826865g CEL 0.05041924207698Z3 COMP 0.000648340608713509 ETC 0.000131111939720387 ETC 0.000031573875448152S ZEC 0.000001096104602065 | | | |
| 3.1.282912 | JORGE SANTOS | ADDRESS REDACTED | | | BTC 0.001175366258955D3 USDC 510.894593300918 | | | |
| 3.1.282913 | JORGE SANTOS GOMES | ADDRESS REDACTED | | | BSV 1.02982316 BTC 0.73 CEL 683.142707843g6 GUSD 1000 LTC 1.05076895 MATIC 1000 | | | |
| 3.1.282914 | JORGE SANZ GOMEZ | ADDRESS REDACTED | | | BTC 0.105510240411848 ETH 0.083798456055118l LTC 0.952897050739155 USDC 1030.77252465809 XLM 26.3797733154g3 | | | |
| 3.1.282915 | JORGE SANZ SALINAS | ADDRESS REDACTED | | | BTC 0.037127350766727g XLM 1435.39978685485 | | | |
| 3.1.282916 | JORGE SARAIVA | ADDRESS REDACTED | | | BTC 0.000039747447098489 USDC 0.232391704010439 USDT ERC20 0.595325067415574 | | | |
| 3.1.282917 | JORGE SARDINAS | ADDRESS REDACTED | | | BTC 0.00000060745837492S USDC 0.2219354548533B03 | | | |
| 3.1.282918 | JORGE SEGOVIA | ADDRESS REDACTED | | | USDC 1.41520749689123 | | | |
| 3.1.282919 | JORGE SEGURA AHUMADA | ADDRESS REDACTED | | | BCH 0.6600589931986Z1 BTC 0.500883925908775 CEL 117.614880705702 USDT ERC20 51.067378347047 | | | |
| 3.1.282920 | JORGE SEMPERE | ADDRESS REDACTED | | | BTC 0.00222400777884059 LTC 5.42334280156S4 | | | |
| 3.1.282921 | JORGE SEPULVEDA | ADDRESS REDACTED | | | CEL 23.456605721332B ETH 0.426215343706934 | | | |
| 3.1.282922 | JORGE SERODIO | ADDRESS REDACTED | | | BTC 0.000000062558467Z4 CEL 0.91184228226204Z | | | |
| 3.1.282923 | JORGE SERRAO | ADDRESS REDACTED | | | BTC 0.015958572032230X4 | | | |
| 3.1.282924 | JORGE SEVILLA | ADDRESS REDACTED | | | ADA 539.99234325087B DOT 8.334080238403B7 ETH 1.027597497467T4 MATIC 650.449561750517 UNI 25.21348768211Z2 | | | |
| 3.1.282925 | JORGE SEVILLA | ADDRESS REDACTED | | | EOS 4.075540955386S8 ETH 0.0000137234982169S LTC 0.000143457036167806 XLM 0.08609826322197X2 XRP 0.0000007718700960804 | | | |
| 3.1.282926 | JORGE SIERRA | ADDRESS REDACTED | | | CEL 1.15653938624042 | | | |
| 3.1.282927 | JORGE SIERRA | ADDRESS REDACTED | | | BTC 0.03873738877045I95 ETH 0.00000199014634576 USDT ERC20 0.04377163322311717 | | | |
| 3.1.282928 | JORGE SILVA | ADDRESS REDACTED | | | USDC 0.499864454787914 | | | |
| 3.1.282929 | JORGE SILVA | ADDRESS REDACTED | | | BAT 2.20367862698386 BTC 0.000000009868933241 CEL 0.982983376234391 ETH 0.045870846501208 LUNC 0.08647404071855883 | | | |
| 3.1.282930 | JORGE SILVA | ADDRESS REDACTED | | | ADA 0.7421499094327S3 DOT 0.0021111992081674I3 ETH 0.001091485009666B2 | ADA 0.00000000090727242734 DOT 0.000000000063641383 | | |
| 3.1.282931 | JORGE SILVA | ADDRESS REDACTED | | | BTC 0.010612514565206B | | | |
| 3.1.282932 | JORGE SILVA | ADDRESS REDACTED | | | CEL 0.0148116783635604 | | | |
| 3.1.282933 | JORGE SILVA | ADDRESS REDACTED | | | BTC 0.00008756461070134 ETH 0.22290153011744g | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1841 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282934 | JORGE SILVA | ADDRESS REDACTED | | | CEL 2.0231671626445<br>DOT 5.0068736373876<br>SNX 4.093609714715 | | | |
| 3.1.282935 | JORGE SIMMONDS | ADDRESS REDACTED | | | AAVE 1.0582876175925<br>BSV 0.12304684372923<br>BTC 0.0330347704315211<br>CEL 53.637061244892<br>COMP 1.43150534134301<br>ETH 0.0000649325870130222<br>MATIC 510.324127059496<br>MCDAI 52.6462852916426<br>XLM 36.125173740177 | | | |
| 3.1.282936 | JORGE SKOWRONSKI | ADDRESS REDACTED | | | BTC 0.000000014375050988 | | | |
| 3.1.282937 | JORGE SOBERON | ADDRESS REDACTED | | | CEL 0.305685243585863 | | | |
| 3.1.282938 | JORGE SOBRADELO SILVA | ADDRESS REDACTED | | | MATIC 0.2034571733000801 | | | |
| 3.1.282939 | JORGE SOBRINI | ADDRESS REDACTED | | | BTC 0.00121664986595904<br>ADA 72.4530334771754<br>BTC 0.000001641795418094<br>DOT 4.80260177590134 | | | |
| 3.1.282940 | JORGE SOCARRAS | ADDRESS REDACTED | | | BTC 0.00000007406039319781<br>BTC 0.0417558023797175<br>LINK 3.20404906479566<br>XLM 1340.37218562382 | BTC 0.01585702<br>ETH 0.49561252936764<br>LINK 35.339707579716 | | |
| 3.1.282941 | JORGE SOLER MORELLE | ADDRESS REDACTED | | | BTC 0.0181914645242399<br>ETH 0.26763309115352 | | | |
| 3.1.282942 | JORGE SOLIS | ADDRESS REDACTED | | | LINK 0.00286850034057537 | | | |
| 3.1.282943 | JORGE SOMOLINOS GALOCHA | ADDRESS REDACTED | | | SNX 0.0253461899594513 | | | |
| 3.1.282944 | JORGE SOSA | ADDRESS REDACTED | | | BTC 0.0042489660932115<br>CEL 0.601780595547733 | | | |
| 3.1.282945 | JORGE SOTO | ADDRESS REDACTED | | | BTC 0.00129814856328383<br>USDC 2.38457255228842 | | | |
| 3.1.282946 | JORGE SOTO | ADDRESS REDACTED | | | BTC 0.00011621612967019<br>CEL 1.38051526423953<br>SOL 7.92519991233099E-06 | | | |
| 3.1.282947 | JORGE SOTO | ADDRESS REDACTED | | | BTC 0.000000006738003419<br>CEL 0.0175627194352038<br>MCDAI 0.245458035865604<br>USDT ERC20 0.299426502554301 | | | |
| 3.1.282948 | JORGE SOTO PAEZ | ADDRESS REDACTED | | | CEL 1.12181520773849 | | | |
| 3.1.282949 | JORGE SOUSA | ADDRESS REDACTED | | | BTC 0.00883770949896709<br>ETH 0.185615987028872<br>ADA 6.0980528977413834<br>BNB 0.00068579056311663<br>DOT 0.00005126857502214<br>CEL 2.4023523983009<br>ETH 0.000197320888270404 | | | |
| 3.1.282950 | JORGE SOUZA DA SILVA | ADDRESS REDACTED | | | BTC 0.00364603487900757 | | | |
| 3.1.282951 | JORGE STEFANONI | ADDRESS REDACTED | | | BTC 0.000041806445863668<br>CEL 1.75232565572279<br>ETH 0.000116092211880908<br>LTC 0.00429470841224965<br>MATIC 112.28752014022 | | | |
| 3.1.282952 | JORGE STORNI | ADDRESS REDACTED | | | BTC 0.00418713629654368<br>CEL 0.0169306115930682<br>CEL 0.000082240258848947<br>USDC 4.68869879378447 | | | |
| 3.1.282953 | JORGE SUAREZ | ADDRESS REDACTED | | | CEL 1.06263070882337 | | | |
| 3.1.282954 | JORGE SUAREZ BASAÑEZ | ADDRESS REDACTED | | | BTC 0.0355166062409756<br>CEL 1.27773823730464<br>COMP 0.106467377521427<br>DASH 6.64986475110759<br>ETH 0.39127510876213<br>SOL 1.01138799791078<br>XRP 547.886245028299<br>ZRX 389.280629931145 | | | |
| 3.1.282955 | JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | | | ADA 10.9897439553904<br>AVAX 0.142327308381378<br>BTC 0.0006062871598543467<br>ETH 0.00117075745493<br>LINK 192.907414921394<br>MANA 0.150354508641565<br>MATIC 14.0017386834611<br>UNI 90.3096583054532<br>USDC 1.9546899426995<br>XRP 81.79.942388 | AVAX 0.000000745242569569<br>MANA 0.000000121731312202<br>MATIC 0.169508461391749<br>USDC 6640.263 | | |
| 3.1.282956 | JORGE TAMAYO | ADDRESS REDACTED | | | BTC 0.00004228751549046 | | | |
| 3.1.282957 | JORGE TANCO RAMOS | ADDRESS REDACTED | | | BTC 0.00196755874664499<br>CEL 0.409131913461551<br>ETH 0.025677147252913<br>USDC 0.466315881197043 | | | |
| 3.1.282958 | JORGE TAPIA | ADDRESS REDACTED | | | BTC 0.000182839015784589<br>LTC 0.0215628293553894 | | | |
| 3.1.282959 | JORGE TELLO | ADDRESS REDACTED | | | BCH 0.00200814418598031<br>BTC 0.00021291149025314<br>ETH 0.000976837176294051<br>LTC 0.375585566190668<br>SGB 44.2783789462539<br>USDC 0.312396650875853<br>XLM 0.443257996614665<br>XRP 0.243291807036512 | | | |
| 3.1.282960 | JORGE TELLO | ADDRESS REDACTED | | | BCH 0.000094651395572815<br>BTC 0.000370021145383331<br>ETH 0.000024223135886877<br>LINK 0.00256598272952806<br>USDC 0.197559196225574<br>XLM 0.104018379304815 | | | |
| 3.1.282961 | JORGE TERREROS | ADDRESS REDACTED | | | ADA 95.0598716225064<br>BAT 94.8976601977979<br>BTC 0.00793146625309879<br>DOT 3.15086347918288<br>ETH 1.00716879254477<br>LTC 0.0172987442191571<br>MATIC 112.377055409843<br>PAX 76.8078841923231<br>USDC 77.3333329236064<br>USDT ERC20 0.279602118706668 | ETH 0.0109127120693095<br>USDC 1.742282 | | |
| 3.1.282962 | JORGE TIPITTO | ADDRESS REDACTED | | | AVAX 6.45337037461955<br>BTC 0.03219101339055011<br>ETH 12.4010887790953<br>LINK 274.217347542826<br>SOL 19.1615049408302<br>SUSHI 120.340425523327<br>USDC 1020.48406430011 | BTC 0.07736608 | | |
| 3.1.282963 | JORGE TOBIAS LEAL | ADDRESS REDACTED | | | BTC 1.76412999819516 | BTC 2.05425558<br>USDC 25000 | | |
| 3.1.282964 | JORGE TOLEDO | ADDRESS REDACTED | | | BTC 0.0000010276535929569<br>USDT ERC20 0.442316110831639 | | | |
| 3.1.282965 | JORGE TONOS | ADDRESS REDACTED | | | ETH 0.0052403618398482 | | | |
| 3.1.282966 | JORGE TORO | ADDRESS REDACTED | | | BTC 0.0000093750757575757<br>CEL 1.06632969199808<br>USDT ERC20 1.09768577977227 | | | |
| 3.1.282967 | JORGE TORRES | ADDRESS REDACTED | | | BTC 0.0103515211037085 | | | |
| 3.1.282968 | JORGE TORRES | ADDRESS REDACTED | | | BTC 0.0246080031471979 | | | |
| 3.1.282969 | JORGE TORRES | ADDRESS REDACTED | | | ADA 2.33837615296845<br>BAT 0.0166755045345949<br>DOT 0.12460548890936<br>MATIC 0.188670872341069 | | | |
| 3.1.282970 | JORGE TORRES | ADDRESS REDACTED | | | USDC 0.0213442923063121 | | | |
| 3.1.282971 | JORGE TORRES | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.282972 | JORGE TORRES | ADDRESS REDACTED | | | BTC 0.266007515099807 | | | |
| 3.1.282973 | JORGE TORRES | ADDRESS REDACTED | | | BTC 1.09625155036083<br>CEL 2729.58982268676<br>DOT 0.36812417266887<br>ETH 0.0001305426553259<br>LINK 0.00733808007085077<br>LTC 0.000707956993451427<br>SNX 1.36860211082972<br>UNI 0.67392506503698<br>USDC 0.754310199064459<br>USDT ERC20 18.9075817545835 | CEL 100.305240130251<br>USDC 10.12 | | |
| 3.1.282974 | JORGE TORRES VELAZQUEZ | ADDRESS REDACTED | | | DOT 0.0017339867195579<br>ETH 0.00044336156315947<br>USDC 0.103673406525857 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.282975 | JORGE TORRES VELEZ | ADDRESS REDACTED | | | ADA 625.0268481197878<br>BTC 0.0001160700280429566<br>ETH 0.0028019953403412<br>LTC 0.3715567677590042<br>XLM 137.0642740902S | BTC 0.075856196452527B<br>ETH 1.9799569929111 32 | | |
| 3.1.282976 | JORGE TREJO CABALLERO | ADDRESS REDACTED | | | BTC 0.0052598 7<br>CEL 3.245853063071 05 | | | |
| 3.1.282977 | JORGE TRETIAKOV | ADDRESS REDACTED | | | BTC 0.00000015952649258 9<br>CEL 0.0034664678552296 7 | | | |
| 3.1.282978 | JORGE TRUJO | ADDRESS REDACTED | | | ADA 0.1267123976724 86<br>BTC 0.0140679675979933<br>CEL 0.5297834052187 98<br>ETH 0.012411102438751 8<br>LTC 0.0003674739457103 96<br>MCDA1 0.0070093426511254<br>USDC 432.80142231791 7<br>USDT ERC20 0.316654344824587 | | | |
| 3.1.282979 | JORGE TSENG | ADDRESS REDACTED | | | BTC 0.000000274275006 97<br>BUSD 2510.86215639311<br>CEL 1236.493172638 54<br>ETH 0.00000316946527780 5 | | | |
| 3.1.282980 | JORGE UETA | ADDRESS REDACTED | | | BTC 0.0025418563466931 85<br>LTC 0.0016990633948994 9<br>USDT ERC20 0.334713209106514 | | | |
| 3.1.282981 | JORGE URBANO | ADDRESS REDACTED | | | BTC 0.0014281871235604 4 | | | |
| 3.1.282982 | JORGE URQUIZO | ADDRESS REDACTED | | | CEL 1.10936970358 35<br>USDC 0.601180081390985<br>ZEC 15.445348305343 1 | | | |
| 3.1.282983 | JORGE UZCATEGUI | ADDRESS REDACTED | | | AAVE 0.0017335872620270 8<br>ADA 0.2152199557666 31<br>BTC 0.014182212474292 8<br>CEL 0.140830848885515<br>DOT 56.3866042910825<br>ETH 5.166717903228 24<br>LINK 25.2227145378241<br>LTC 0.0854589560623829 1<br>XLM 0.2025107922684 75<br>XRP 0.4591499656487 93 | | | |
| 3.1.282984 | JORGE V LEDESMA | ADDRESS REDACTED | | | BTC 0.194975942793383<br>USDC 0.880163606652363 | | | |
| 3.1.282985 | JORGE VACA | ADDRESS REDACTED | | | BTC 0.000591479010327201<br>BUSD 22.583333265122 2<br>CEL 2.2427113587468 8<br>XLM 646.138039 1 | | | |
| 3.1.282986 | JORGE VALCARCEL CAVALLE | ADDRESS REDACTED | | | CEL 0.012829900164248<br>ETH 0.0000560796302658 2<br>MCDAI 0.023925375098305 9 | | | |
| 3.1.282987 | JORGE VALDEIGLESIAS | ADDRESS REDACTED | | | BTC 5.763980723332 02<br>CEL 3.1487530307529 6<br>DASH 0.0257136142092 9<br>DOT 38.737221283109 2<br>ETH 3.3050692852431 6<br>LTC 2.221800710755 9<br>SGB 240.387439440722<br>USDC 2677.80284695701<br>XLM 1.845530657626 6<br>XRP 0.7781048520528 75 | AVAX 1 | | |
| 3.1.282988 | JORGE VALDERRAMA MENESES | ADDRESS REDACTED | | | BTC 0.00226135001196 3 | | | |
| 3.1.282989 | JORGE VALDES | ADDRESS REDACTED | | | AVAX 6.0574763240566<br>BTC 0.2580447345231 38<br>ETH 19.199260714348 | AVAX 0.762995698221039 | | |
| 3.1.282990 | JORGE VALDEZ | ADDRESS REDACTED | | | BTC 0.000862346401717781<br>USDC 2115.101329023 58 | USDC 50 | | |
| 3.1.282991 | JORGE VALDEZ ARIAS | ADDRESS REDACTED | | Yes | AVAX 0.0001414481414515 03<br>BTC 0.0000108016589662 1<br>CEL 0.3121003922094 4<br>USDC 61.855494342021 9 | | | LINK 5734.16628380367 |
| 3.1.282992 | JORGE VALDIVIA | ADDRESS REDACTED | | | BCH 1.0834425199437<br>BSV 1.08528625460549<br>BTC 0.362255047995849<br>CEL 1.1511685275383 8<br>DOT 82.8053192203392<br>EOS 10.5695324727326<br>ETH 6.9216699660199 3<br>LINK 144.51214372468 6<br>LTC 20.8336017907283<br>MATIC 355.193432337667<br>XRP 0.000000578096500146 | | | |
| 3.1.282993 | JORGE VALENCIA | ADDRESS REDACTED | | | AAVE 0.0955506112545<br>BTC 0.0068989805604585 1<br>DOT 9.2518638570559<br>ETH 0.0155761864549853<br>LINK 2.8079784121228 8<br>MATIC 96.691682718547 9<br>SNX 8.9963572515251 5<br>USDT ERC20 15.9276348340108 | | | |
| 3.1.282994 | JORGE VALENCIA | ADDRESS REDACTED | | | BTC 0.000010401539098123<br>USDC 10060.163081091 4<br>XLM 2.232378259192 26 | | | |
| 3.1.282995 | JORGE VALENCIA RICO | ADDRESS REDACTED | | Yes | BTC 0.190230961290207<br>ETH 2.0786591803495 8<br>SOL 10.170709762768 3<br>USDC 1.542974387818 05 | | | BTC 0.29041232926728 |
| 3.1.282996 | JORGE VALLDEJULI | ADDRESS REDACTED | | | BCH 0.01142439587502 07<br>BSV 5.086640725868 67<br>BTC 0.5139222649196 99<br>EOS 78.113378908524 8<br>ETH 6.10488953057 38<br>LTC 101.57904180665 3<br>SNX 1112.43895599622<br>USDC 2.50514658845531<br>XLM 0.827624295944 69<br>XRP 0.0228968787783326 | BTC 1.483980526542 95<br>ETH 4.66180267440127<br>USDC 1400.04185965129 | | |
| 3.1.282997 | JORGE VALLE | ADDRESS REDACTED | | | ADA 596.150056019757<br>BTC 0.0279668807096521 | | | |
| 3.1.282998 | JORGE VALLET | ADDRESS REDACTED | | | BTC 0.0003833187591150 98 | | | |
| 3.1.282999 | JORGE VALVERDE JARA | ADDRESS REDACTED | | | ETH 0.0177572147775767 | | | |
| 3.1.283000 | JORGE VARADE | ADDRESS REDACTED | | | BTC 0.0004276863647533 46<br>ETH 0.0130591512648842 | | | |
| 3.1.283001 | JORGE VARANO | ADDRESS REDACTED | | | BTC 0.0016842499308534<br>MCDAI 0.3606684027621 48<br>USDT ERC20 0.568185067122417 | | | |
| 3.1.283002 | JORGE VARANO | ADDRESS REDACTED | | | BTC 0.0166567594054752 | | | |
| 3.1.283003 | JORGE VARGAS | ADDRESS REDACTED | | | USDC 407.434824775 99 | | | |
| 3.1.283004 | JORGE VARGAS | ADDRESS REDACTED | | | BTC 0.0000000962320431796<br>USDC 0.069326303183221 5<br>USDT ERC20 0.377731116825258 | | | |
| 3.1.283005 | JORGE VARGAS | ADDRESS REDACTED | | | BTC 0.0000409753201986 61<br>MATIC 0.102144468147329 | | | |
| 3.1.283006 | JORGE VARGAS | ADDRESS REDACTED | | | BTC 0.0192043579040051<br>CEL 259.141396011 37<br>USDC 800.297546<br>XLM 170.889829 2 | | | |
| 3.1.283007 | JORGE VASQUEZ | ADDRESS REDACTED | | | ADA 2968.9228148984 9<br>BTC 0.0800193846909007<br>ETH 2.779317910075 78<br>MATIC 296.20315757663 7 | | | |
| 3.1.283008 | JORGE VÁSQUEZ URRELO | ADDRESS REDACTED | | | BTC 0.0008499531077445828<br>USDT ERC20 430.337343356184 | | | |
| 3.1.283009 | JORGE VÁZQUEZ MELLADO MUÑOZ | ADDRESS REDACTED | | | BCH 0.00356019<br>BTC 0.00001121280251173<br>CEL 1.09121909534063<br>ETH 0.0000594640466300 2<br>MCDAI 0.237705398602486 | | | |
| 3.1.283010 | JORGE VEGA | ADDRESS REDACTED | | | BTC 0.0005198780056959 17<br>CEL 0.238861231681169<br>ETH 0.000000986318545638<br>LINK 0.00403218456852516 | | | |
| 3.1.283011 | JORGE VEGA VIGO | ADDRESS REDACTED | | | BTC 0.000000082063601 35<br>DOT 0.0000174247498231 8<br>ETH 0.00000246254063983 1<br>LINK 0.0000139283378 7<br>MATIC 0.00483211960755663 | BTC 0.0000000070044803 67<br>DOT 0.0000287482261534 42<br>LINK 0.03109969681 26486<br>MATIC 2.84687321604364 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283012 | JORGE VEIGA | ADDRESS REDACTED | | | BTC 0.0000061166650348 | | | |
| 3.1.283013 | JORGE VELASCO | ADDRESS REDACTED | | | ADA 0.1185168838876332 | | | |
| | | | | | BTC 0.0011037568640173 | | | |
| 3.1.283014 | JORGE VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0000055585181838777 | | | |
| | | | | | ETH 0.02445570960155556 | | | |
| | | | | | USDC 0.11049263839838 | | | |
| | | | | | XLM 1.5192463094829 | | | |
| 3.1.283015 | JORGE VELASQUEZ MAMANI | ADDRESS REDACTED | | | BTC 0.0000257450046623604 | | | |
| 3.1.283016 | JORGE VELÁZQUEZ | ADDRESS REDACTED | | | ADA 0.5539645192148669 | USDC 1 | | |
| | | | | | BTC 0.0003951860076002346 | | | |
| | | | | | DOT 1.3028134297414105 | | | |
| | | | | | EOS 5.3065442505169 | | | |
| | | | | | ETH 0.0002464612529411534 | | | |
| | | | | | LINK 0.1270612206458441 | | | |
| | | | | | MANA 0.5204909624164644 | | | |
| | | | | | MATIC 6.636086073232633 | | | |
| | | | | | USDC 86.5692820373617 | | | |
| | | | | | XLM 226.758820345537 | | | |
| 3.1.283017 | JORGE VELÁZQUEZ | ADDRESS REDACTED | | | MCDAI 0.4383560758996344 | | | |
| | | | | | TUSD 3.559796302951321 | | | |
| 3.1.283018 | JORGE VELEZ | ADDRESS REDACTED | | | BTC 0.000475175588525343 | | | |
| | | | | | CEL 0.0915470991702542 | | | |
| | | | | | ETH 0.003770738062627038 | | | |
| | | | | | XLM 23.91589395627789 | | | |
| 3.1.283019 | JORGE VENDRELL GARCIA | ADDRESS REDACTED | | | BTC 0.0000008489907333667 | | | |
| | | | | | BUSD 0.3819069578927491 | | | |
| 3.1.283020 | JORGE VENEGAS CARRASCO | ADDRESS REDACTED | | | ADA 142.480166521613 | | | |
| | | | | | BAT 28.566010221589 | | | |
| 3.1.283021 | JORGE VENTURA | ADDRESS REDACTED | | | ADA 1.409928757970B | | | |
| | | | | | BTC 0.338326863611363 | | | |
| | | | | | CEL 38.130060862165B | | | |
| | | | | | DASH 0.5031458128909B91 | | | |
| | | | | | ETH 1.647681674583313 | | | |
| | | | | | USDC 0.002 | | | |
| | | | | | XLM 0.006485967933912135 | | | |
| 3.1.283022 | JORGE VICENTE | ADDRESS REDACTED | | | BTC 0.0084864568290957 | | | |
| | | | | | COMP 0.184358136734494 | | | |
| | | | | | ETH 0.1071033866470B5 | | | |
| | | | | | XLM 120.779490565747 | | | |
| 3.1.283023 | JORGE VIDAL | ADDRESS REDACTED | | | CEL 0.0057012443493373 | | | |
| | | | | | LINK 0.000001150011169704 | | | |
| | | | | | USDC 0.0972690737562651 | | | |
| 3.1.283024 | JORGE VIGÁRIO | ADDRESS REDACTED | | | BTC 0.00037842 | | | |
| | | | | | CEL 0.2877534387595 | | | |
| | | | | | XRP 368.9817275460B3 | | | |
| 3.1.283025 | JORGE VILLALBA | ADDRESS REDACTED | | | BTC 0.000099545133142622 | | | |
| | | | | | CEL 0.4825594240803Z9 | | | |
| 3.1.283026 | JORGE VILLANUEVA GARCIA | ADDRESS REDACTED | | | ADA 879.705580047641 | | | |
| | | | | | BTC 0.133124323408254 | | | |
| | | | | | ETH 1.2538079327676S | | | |
| 3.1.283027 | JORGE VILLASMIL | ADDRESS REDACTED | | | CEL 2.1768654778783A | | | |
| 3.1.283028 | JORGE VINCENT BENOSA | ADDRESS REDACTED | | | BCH 0.00080463 | | | |
| | | | | | CEL 0.0002598387362308A4 | | | |
| 3.1.283029 | JORGE VINHA | ADDRESS REDACTED | | | BTC 0.000011587781871644 | | | |
| 3.1.283030 | JORGE VINHA | ADDRESS REDACTED | | | ADA 0.414385978661435 | | | |
| | | | | | BTC 0.0000000657286197 | | | |
| | | | | | CEL 0.1567232550576141 | | | |
| | | | | | USDT ERC20 0.670388039669745 | | | |
| 3.1.283031 | JORGE VINHA | ADDRESS REDACTED | | | BTC 0.000129607866800031 | | | |
| 3.1.283032 | JORGE VITORINO | ADDRESS REDACTED | | | ADA 0.0053340657379122 | | | |
| | | | | | BNB 0.004323905760912B | | | |
| | | | | | BTC 0.0000000095073182B | | | |
| | | | | | ETH 0.0000000069979461167 | | | |
| | | | | | LINK 0.00000319152992713B | | | |
| | | | | | MCDAI 7.362205558368B9E-06 | | | |
| | | | | | PAXG 1.71594980439999E-08 | | | |
| | | | | | SNX 0.0014912773208817 | | | |
| | | | | | USDT ERC20 0.000055615384972Z4 | | | |
| | | | | | XRP 0.00000249931344459 | | | |
| 3.1.283033 | JORGE VIVAR | ADDRESS REDACTED | | | BTC 0.000000061407384D3 | | | |
| 3.1.283034 | JORGE VIZCAINO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000000731153H945 | | | |
| | | | | | CEL 0.0796735847520B1 | | | |
| | | | | | ETH 0.00023949544741112 | | | |
| 3.1.283035 | JORGE VLL | ADDRESS REDACTED | | | BTC 0.0015905917390706J | | | |
| | | | | | CEL 52.746538915422B | | | |
| 3.1.283036 | JORGE VOGADO | ADDRESS REDACTED | | | ADA 0.02757443972928S1 | | | |
| | | | | | BTC 1.38034451081939E-05 | | | |
| | | | | | DOT 0.00404367713923965 | | | |
| | | | | | EOS 0.00539412950282126 | | | |
| | | | | | ETH 0.0000367684106322663 | | | |
| 3.1.283037 | JORGE WILLMAR HERRERA | ADDRESS REDACTED | | | XRP 4.377854799641527 | | | |
| 3.1.283038 | JORGE YAÑEZ | ADDRESS REDACTED | | | BTC 0.0011133448673300B | | | |
| | | | | | CEL 10.3880366407442 | | | |
| | | | | | ETH 0.0036014526555037 | | | |
| | | | | | ETH 0.0000447B3 | | | |
| | | | | | LINK 0.0000001157300115204 | | | |
| | | | | | LTC 0.00768387899501649 | | | |
| | | | | | XLM 3.856446950473B4 | | | |
| | | | | | XRP 0.4439858075771Z2 | | | |
| 3.1.283039 | JORGE ZAMORA | ADDRESS REDACTED | | | USDC 10.366316280B2499 | | | |
| 3.1.283040 | JORGE ZAMORA | ADDRESS REDACTED | | | ADA 8.1023939196070G1 | | | |
| 3.1.283041 | JORGE ZANI | ADDRESS REDACTED | | | BTC 0.0000000200649313204 | | | |
| | | | | | USDT ERC20 0.469931361027465 | | | |
| 3.1.283042 | JORGE ZAPATA | ADDRESS REDACTED | | | BAT 46.283432490967B | | | |
| | | | | | BTC 0.0011885519173006 | | | |
| | | | | | CEL 0.443388821962327 | | | |
| | | | | | DASH 0.00616764350718778 | | | |
| | | | | | DOT 2.25506367461146 | | | |
| | | | | | ETC 2.20178320278957 | | | |
| | | | | | MATIC 39.1955646152473 | | | |
| | | | | | USDC 5.046537 | | | |
| | | | | | XLM 604.53272125716 | | | |
| 3.1.283043 | JORGE ZELAYA | ADDRESS REDACTED | | | LINK 0.0027793859084436 | | | |
| 3.1.283044 | JORGE ZELEDON MEDINA | ADDRESS REDACTED | | | ADA 0.0431115888174183 | USDC 0.76 | | |
| | | | | | ETH 0.10974867220S716 | | | |
| | | | | | MATIC 60.633309538B986 | | | |
| | | | | | USDC 513.319594718219 | | | |
| 3.1.283045 | JORGE ZENDEJAS | ADDRESS REDACTED | | | AAVE 11.5838200957114 | | | |
| | | | | | BTC 4.030707427732D7 | | | |
| | | | | | CEL 4.88732376641173 | | | |
| | | | | | ETH 22.9661172875914 | | | |
| | | | | | LINK 334.79886315J244 | | | |
| | | | | | MATIC 1952.23031270582 | | | |
| | | | | | SNX 0.1246572100511832 | | | |
| | | | | | UNI 0.0076249690915443 | | | |
| 3.1.283046 | JORGE ZENDEJAS | ADDRESS REDACTED | | | BTC 0.00132185975019B7 | | | |
| | | | | | SGB 1535.21522924559 | | | |
| | | | | | XLM 0.5318298275117N6 | | | |
| | | | | | XRP 9.59088542113755 | | | |
| | | | | | ZRX 1145.15864604393 | | | |
| 3.1.283047 | JORGE ZENDEJAS | ADDRESS REDACTED | | | BTC 0.000000010443573445 | | | |
| | | | | | ETH 1.0184273037595NE-05 | | | |
| | | | | | LTC 0.00230748533374577 | | | |
| | | | | | SGB 775.745307472675 | | | |
| | | | | | XLM 0.04545840813S1233 | | | |
| | | | | | XRP 0.00000090173699J832 | | | |
| | | | | | ZRX 0.663377143338491 | | | |
| 3.1.283048 | JORGE ZERECERO | ADDRESS REDACTED | | | MATIC 567.392976319075 | | | |
| | | | | | MCDAI 0.4435331808J0359 | | | |
| 3.1.283049 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.0198059425400983 | | | |
| 3.1.283050 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.0021995973088J427 | | | |
| 3.1.283051 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.00092247472431S725 | | | |
| 3.1.283052 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.0022037021255583 | | | |
| | | | | | MATIC 1.16594811469B | | | |
| 3.1.283053 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.0021995973088T427 | | | |
| 3.1.283054 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.0021039734674706 | | | |
| 3.1.283055 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.0022044986596B931 | | | |
| 3.1.283056 | JORGELINA ACOSTA | ADDRESS REDACTED | | | BTC 0.0011783817681513 | | | |
| | | | | | USDT ERC20 2.012285184456I3 | | | |
| 3.1.283057 | JORGELINA BARRIENTOS | ADDRESS REDACTED | | | BTC 0.0000000168700952Z | | | |
| | | | | | CEL 0.2066014893J916 | | | |
| | | | | | USDC 0.0000003518851142BB | | | |
| 3.1.283058 | JORGELINA CHEIN | ADDRESS REDACTED | | | BTC 0.00000022760237720J3 | | | |
| | | | | | PAXG 0.0002391177230044I14 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283059 | JORGELINA ECHAVARRIA | ADDRESS REDACTED | | | BTC 0.000003107014261183<br>ETH 0.000348812024015867 | | | |
| 3.1.283060 | JORGELINA GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000203186117610 | | | |
| 3.1.283061 | JORGELINA HEIDENREICH | ADDRESS REDACTED | | | BTC 0.00177445167145814<br>MCDAI 0.371125340291441 | | | |
| 3.1.283062 | JORGELINA LEITON | ADDRESS REDACTED | | | BTC 0.0007016<br>CEL 0.0574816611196984 | | | |
| 3.1.283063 | JORGELINA PAREDES | ADDRESS REDACTED | | | BTC 0.00244000628461431<br>CEL 0.0119628034657628<br>USDC 0.199166777783018 | | | |
| 3.1.283064 | JORGELINA PELA | ADDRESS REDACTED | | | BTC 0.00109923976629472 | | | |
| 3.1.283065 | JORGELINA SORIA ANTONIOLI | ADDRESS REDACTED | | | USDT ERC20 450.870159537344<br>BTC 0.0000007512893706566<br>MCDAI 0.521595794917538 | | | |
| 3.1.283066 | JORGELINA VIOTTI | ADDRESS REDACTED | | | USDC 0.307970295967269<br>BTC 0.00114145149564529<br>USDT ERC20 632.066400550665 | | | |
| 3.1.283067 | JÖRGEN AAS | ADDRESS REDACTED | | | ADA 169.420269446299<br>BTC 0.04194057683340805<br>ETH 0.000578754734373642<br>MATIC 205.516234010565<br>XRP 91.913989169152 | | | |
| 3.1.283068 | JØRGEN ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000707818336281<br>CEL 12.3155284421293<br>ETH 0.225575608598615<br>LUNC 0.0035904685593458 | | | |
| 3.1.283069 | JØRGEN BARRELØV | ADDRESS REDACTED | | | BTC 0.435817204187151<br>BUSD 304.237665173959<br>CEL 49.8033526930983<br>ETH 2.88483702368919 | | | |
| 3.1.283070 | JØRGEN BO NIELSEN | ADDRESS REDACTED | | | BTC 0.0211377919028793<br>ETH 0.166488951993506 | | | |
| 3.1.283071 | JØRGEN BOBERG | ADDRESS REDACTED | | | ADA 580.851895538988<br>BTC 0.174529056623322<br>CEL 29.0942506774894<br>DOT 0.226883488586925<br>ETH 2.03658084179286<br>MATIC 529.740794725786<br>SNX 192.762803009006 | | | |
| 3.1.283072 | JØRGEN BRUUN | ADDRESS REDACTED | | | ADA 959<br>BCH 0.0144802<br>BTC 0.0855008135145857<br>CEL 1000.08906343673<br>ETH 0.63182878<br>LTC 2.28354202<br>MATIC 4702<br>SNX 84.228505455170 3<br>XLM 0.0274066<br>XRP 1021.36853 | | | |
| 3.1.283073 | JØRGEN BYL | ADDRESS REDACTED | | | BTC 0.0000000095770834 32<br>CEL 0.0270055226261426 | | | |
| 3.1.283074 | JØRGEN COLDEVIN | ADDRESS REDACTED | | | USDC 0.00222521814243932<br>BTC 0.000834229711163534 | | | |
| 3.1.283075 | JØRGEN EVERAERS | ADDRESS REDACTED | | | ETH 0.000225000549011653<br>CEL 0.0217453113802277<br>LTC 0.1 | | | |
| 3.1.283076 | JØRGEN FJELDSKAR | ADDRESS REDACTED | | | BTC 0.0009146980354560 23<br>CEL 0.109774771435059<br>DOT 9.00186758356741<br>MATIC 0.220198869083237 | | | |
| 3.1.283077 | JØRGEN FOSS LARSEN | ADDRESS REDACTED | | | BTC 0.000057709228201 22 | | | |
| 3.1.283078 | JØRGEN GJESTVANG | ADDRESS REDACTED | | | BTC 0.0546636214633202 | | | |
| 3.1.283079 | JØRGEN HAGESELLE | ADDRESS REDACTED | | | ETH 0.515181941683536<br>BTC 0.000678103579721621<br>CEL 0.211299034864452<br>ETH 0.312976869655228 | | | |
| 3.1.283080 | JØRGEN HANSEN | ADDRESS REDACTED | | | BTC 0.00139771359564255<br>CEL 1248.43367446143<br>ETH 0.174998360801071 | | | |
| 3.1.283081 | JØRGEN HARMSEN | ADDRESS REDACTED | | | BTC 0.01996482<br>CEL 12.1281332874813<br>ETH 0.00183590666250527 | | | |
| 3.1.283082 | JØRGEN HEDBERG | ADDRESS REDACTED | | | ADA 3065.09301100844<br>BTC 0.000275423774115906<br>CEL 295.424837317464<br>ETH 3.23741470263064<br>USDC 632.316116501017 | | | |
| 3.1.283083 | JØRGEN HEDEGAARD | ADDRESS REDACTED | | | BTC 0.00157261711407368<br>CEL 4594.53047380695 | | | |
| 3.1.283084 | JØRGEN HIRSCH | ADDRESS REDACTED | | | BTC 0.000000000666152921<br>CEL 2.86363518355037<br>USDC 20 | | | |
| 3.1.283085 | JØRGEN JAKOBSEN | ADDRESS REDACTED | | | ADA 1147.21904017549<br>BTC 0.0009022922890427 86<br>ETH 1.93940433271479 | | | |
| 3.1.283086 | JØRGEN KLAASE | ADDRESS REDACTED | | Yes | BTC 0.000221963518501754<br>CEL 2.023168106862217<br>ETH 0.0161638703786319<br>LTC 0.00317274785815039<br>LUNC 0.0277148387888176<br>MATIC 119.461193096513<br>USDC 0.0163500559711892 | | | BTC 0.509538666460267 |
| 3.1.283087 | JØRGEN KNUDSEN | ADDRESS REDACTED | | | BTC 0.0447524218644351<br>ETH 2.20891528513442 | | | |
| 3.1.283088 | JØRGEN LAGERSTEDT | ADDRESS REDACTED | | | CEL 0.0705847938708415<br>CEL 0.566485723164635 | | | |
| 3.1.283089 | JØRGEN LUNDI | ADDRESS REDACTED | | | BTC 0.0091871022982635 9<br>CEL 108.218609923803<br>ETH 0.10812504 | | | |
| 3.1.283090 | JØRGEN MATHIESEN KVALE | ADDRESS REDACTED | | | BTC 0.00000021956837709<br>ETH 0.000033758542034455 | | | |
| 3.1.283091 | JØRGEN MELVÆR | ADDRESS REDACTED | | | CEL 0.470061269210781<br>XRP 101.181271191101 | | | |
| 3.1.283092 | JØRGEN ØGENDAHL | ADDRESS REDACTED | | | BTC 0.000000001313697 88<br>CEL 6.344427181600071<br>LTC 2<br>XLM 0.0000000460964961111 | | | |
| 3.1.283093 | JORGEN OLSGAARD | ADDRESS REDACTED | | | USDC 10359.1500092556 | | | |
| 3.1.283094 | JØRGEN OLSRUD | ADDRESS REDACTED | | | ETH 0.00001788381576739 2 | USDC 20 | | |
| 3.1.283095 | JORGEN PETTERSSON | ADDRESS REDACTED | | | ADA 241.978599046353<br>MATIC 128.867428420326<br>USDC 2.32432515895042<br>XRP 388.314553080721 | | | |
| 3.1.283096 | JORGEN SCHEERENS | ADDRESS REDACTED | | | CEL 1.367709078021 82<br>USDT ERC20 3.59520463844047 | | | |
| 3.1.283097 | JORGEN SIVLE DYNGELAND | ADDRESS REDACTED | | | CEL 28.981822761258 1<br>SNX 65.7898983602949 | | | |
| 3.1.283098 | JØRGEN SMITH ODER PEDERSEN | ADDRESS REDACTED | | | BTC 0.2458582423842 24<br>CEL 275.252111289878<br>ETH 30.1340444231346<br>LINK 0.00069393112650828<br>USDC 0.183437440593493<br>XLM 3.37203373860481 | | | |
| 3.1.283099 | JØRGEN SØRENSEN | ADDRESS REDACTED | | | BTC 0.000450626025563358 | | | |
| 3.1.283100 | JØRGEN STENERUD | ADDRESS REDACTED | | | CEL 0.074563319175547 4<br>ETH 0.0998929409151 06 05 | | | |
| 3.1.283101 | JØRGEN STUART | ADDRESS REDACTED | | | CEL 306.016815592832<br>MCDAI 30.2561122778236 | | | |
| 3.1.283102 | JORGEN VARJAS | ADDRESS REDACTED | | | BTC 0.0124946501499571<br>CEL 7.92137027551437 3<br>MATIC 51.0293068 9 | | | |
| 3.1.283103 | JØRGEN VINTHER | ADDRESS REDACTED | | | BTC 0.002317498508613 46<br>CEL 3.0604390533888 7<br>ETH 0.0111299160266631<br>SNX 2.90047684919319 | | | |
| 3.1.283104 | JORGI WEIDE | ADDRESS REDACTED | | | USDC 10.583685132530 1 | | | |
| 3.1.283105 | JORGIE LASSALLE | ADDRESS REDACTED | | | BTC 0.0219598607849333 | | | |
| 3.1.283106 | JORGO WILDEBOER | ADDRESS REDACTED | | | BTC 0.000000489383060714<br>CEL 1565.47235193373<br>ETH 24.42821629<br>SOL 1.01144188491666<br>USDC 1134.439918 | | | |
| 3.1.283107 | JORGO WILLEMS | ADDRESS REDACTED | | | BTC 0.0408866642581992<br>CEL 0.0408866642581992 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283108 | JÖRG-OLAF RÜDGER/US VOßMANN | ADDRESS REDACTED | | | BTC 0.001459346959336016 | | | |
| 3.1.283109 | JÖRG-PETER CHRISTIAN HEINEMANN | ADDRESS REDACTED | | | BTC 0.00034469240254878 | | | |
| 3.1.283110 | JORGY ORIONG | ADDRESS REDACTED | | | BTC 0.00000000629937763 | | | |
| | | | | | CEL 4.7274714910412 | | | |
| 3.1.283111 | JORI GUZMAN | ADDRESS REDACTED | | | CEL 1.09240648228153 | | | |
| | | | | | GUSD 2.86201514311864 | | | |
| 3.1.283112 | JORI KALLIO | ADDRESS REDACTED | | | CEL 1.09945320998105 | | | |
| 3.1.283113 | JORI LUNDGREN | ADDRESS REDACTED | | | BTC 0.000859494718898183 | | USDC 0.999631898737087 | |
| | | | | | CEL 1.12819186037834 | | | |
| | | | | | DOT 0.10118773972581.2 | | | |
| | | | | | USDC 21.2825288944302 | | | |
| 3.1.283114 | JORI PEARSALL | ADDRESS REDACTED | | | BTC 0.2356099915155541 | | | |
| | | | | | CEL 98.6788645962725 | | | |
| | | | | | ETH 9.63988552724442 | | | |
| | | | | | GUSD 2.1241581232604 | | | |
| | | | | | USDC 605516.9288933596 | | | |
| 3.1.283115 | JORI QUEK | ADDRESS REDACTED | | | ADA 0.23687751423159 | | | |
| | | | | | BTC 0.00000330204234260.2 | | | |
| | | | | | DOT 0.00928051582513946 | | | |
| | | | | | USDT ERC20 3.66376319739583 | | | |
| 3.1.283116 | JORI VAN BORSEL | ADDRESS REDACTED | | | BTC 0.000032749400623562 | | | |
| | | | | | CEL 0.2739312301958 7 | | | |
| | | | | | ETH 0.000884815671917029 | | | |
| | | | | | LTC 0.0080533887312461.4 | | | |
| 3.1.283117 | JORI VANDERLEYDEN | ADDRESS REDACTED | | | DASH 7.09228901139887 | | | |
| 3.1.283118 | JORI VENÄLÄINEN | ADDRESS REDACTED | | | BNB 0.000935714406541574 | | | |
| | | | | | BTC 0.000000585829069689 | | | |
| | | | | | CEL 0.104807299334723 | | | |
| | | | | | ETH 0.000179461301656104 | | | |
| 3.1.283119 | JORIAH BARNETT | ADDRESS REDACTED | | | BTC 0.002165316006008729 | | | |
| | | | | | ETH 0.002021839102773997 | | | |
| 3.1.283120 | JORIAN GILLIAN | ADDRESS REDACTED | | | BTC 0.01864126255097765 | | | |
| | | | | | ETH 0.246792577605061 | | | |
| 3.1.283121 | JORIAN SCHULZE | ADDRESS REDACTED | | | BTC 0.000014459651594198 | | | |
| | | | | | CEL 8.54849252969585 | | | |
| | | | | | USDC 0.007904 | | | |
| 3.1.283122 | JORIAN VAN DE WETERING | ADDRESS REDACTED | | | ADA 406.435554275877 | | | |
| | | | | | BTC 0.00191391442112944 | | | |
| | | | | | DOT 11.15254382027 29 | | | |
| | | | | | ETH 0.606481882743393 | | | |
| | | | | | SOL 7.10738921871919 | | | |
| 3.1.283123 | JORICK BÖLL | ADDRESS REDACTED | | | BTC 0.000000000689302021 1 | | | |
| | | | | | CEL 0.011871408286737 | | | |
| 3.1.283124 | JORICK DANIEL KOLLIN | ADDRESS REDACTED | | | BTC 0.081395204949496.4 | | | |
| 3.1.283125 | JORICK FLORIAN SAM DEFRAINE | ADDRESS REDACTED | | | ETH 0.507113651140278 | | | |
| | | | | | BTC 0.000015708940992764 | | | |
| | | | | | USDC 0.85443439029450.2 | | | |
| 3.1.283126 | JORICK JANSEN | ADDRESS REDACTED | | | BTC 0.000122386861587373 | | | |
| | | | | | ETH 0.00299162629981076 | | | |
| | | | | | LINK 0.0224443126787839 | | | |
| 3.1.283127 | JORICK VAN LITH | ADDRESS REDACTED | | | BNB 0.000000006244638083 | | | |
| | | | | | BTC 0.00000279977891649 | | | |
| | | | | | CEL 2.436041040246.39 | | | |
| | | | | | USDT ERC20 0.335996765474348 | | | |
| 3.1.283128 | JORICK VAN MEIJEREN | ADDRESS REDACTED | | | BTC 0.000071574942025069 | | | |
| | | | | | CEL 0.00057485270640401 | | | |
| 3.1.283129 | JORICK YLLAN LIEBRAND | ADDRESS REDACTED | | | BTC 0.000155570428882214 | | | |
| | | | | | CEL 3.1394744935914.7 | | | |
| | | | | | ETH 0.00427124135169245 | | | |
| 3.1.283130 | JORIEL MARIANO | ADDRESS REDACTED | | | USDC 18.13224308644.5 7 | | | |
| 3.1.283131 | JORIEN ES | ADDRESS REDACTED | | | BTC 0.0153322679274811 | | | |
| | | | | | CEL 6.95593213552931 | | | |
| 3.1.283132 | JORIK SCHMIDT | ADDRESS REDACTED | | | USDC 206.045494811093 | | | |
| | | | | | BTC 0.000005580969334744 | | | |
| | | | | | CEL 0.067782959998127 4 | | | |
| | | | | | XRP 0.0155184385516371 | | | |
| 3.1.283133 | JORIN LUKE CAIPANG | ADDRESS REDACTED | | | BTC 0.00153979966590891 | | | |
| 3.1.283134 | JORINA KING | ADDRESS REDACTED | | | ADA 0.045515500380011 21 | | | |
| | | | | | BTC 0.00000348920139042.5 | | | |
| | | | | | COMP 0.000115256948213 61 | | | |
| | | | | | LINK 0.00752819222376765 7 | | | |
| | | | | | MATIC 1.91395098525236 | | | |
| | | | | | USDC 5.20701696179612 | | | |
| 3.1.283135 | JORION GREEN | ADDRESS REDACTED | | | BTC 0.000000105764272337 | | | |
| | | | | | SNX 0.218944050285331 | | | |
| 3.1.283136 | JORIS AMENT | ADDRESS REDACTED | | | ADA 0.378936920526284 | | | |
| | | | | | BTC 0.024264751527302 1 | | | |
| | | | | | CEL 2.24653392540982 | | | |
| | | | | | ETH 1.17742060086568 | | | |
| | | | | | LUNC 0.0169057113060938 | | | |
| | | | | | MATIC 1.47522398973434 | | | |
| | | | | | USDC 0.0106549978694704 | | | |
| | | | | | XRP 0.0502115889275005 | | | |
| 3.1.283137 | JORIS BARTHELEMY | ADDRESS REDACTED | | | ADA 0.090284485977158.1 | | | |
| | | | | | CEL 2.36852440240178 | | | |
| | | | | | DASH 0.000184831881299352 | | | |
| | | | | | DOT 0.02958700545570893 | | | |
| | | | | | ETH 0.000550508056211156 | | | |
| | | | | | LTC 0.00052789301832102.2 | | | |
| | | | | | LUNC 0.005355156100343933 | | | |
| | | | | | MCDAI 0.0295932775586631 | | | |
| | | | | | XRP 126.129592013796 | | | |
| 3.1.283138 | JORIS BEERDA | ADDRESS REDACTED | | | CEL 258.882102213954 | | | |
| | | | | | LINK 31.69321924 | | | |
| 3.1.283139 | JORIS BLEEKMAN | ADDRESS REDACTED | | | ADA 138.37961 | | | |
| | | | | | BTC 0.010562315422695.3 | | | |
| | | | | | CEL 25.1905453059752 | | | |
| | | | | | DASH 0.498 | | | |
| | | | | | DOT 9.39681118 | | | |
| | | | | | ETH 0.09615797 | | | |
| | | | | | LINK 2.8151917 | | | |
| | | | | | SNX 16.62918404 | | | |
| 3.1.283140 | JORIS BLOM | ADDRESS REDACTED | | | BTC 0.00000163029935837 98 | | | |
| | | | | | CEL 1.08744960658498 | | | |
| | | | | | EOS 0.000085922386525 06 | | | |
| 3.1.283141 | JORIS BLOY | ADDRESS REDACTED | | | BTC 0.000011206467748311 | | | |
| 3.1.283142 | JORIS BOER | ADDRESS REDACTED | | | BTC 0.000512847677070828 | | | |
| | | | | | CEL 0.564914566235866 | | | |
| | | | | | USDC 0.00000033306342488B | | | |
| 3.1.283143 | JORIS BOONS | ADDRESS REDACTED | | | BTC 0.00000000201254856 | | | |
| | | | | | CEL 1.27003348461272 | | | |
| | | | | | ETH 1.6996613274110.4 | | | |
| | | | | | LTC 4.19915696601999 -06 | | | |
| | | | | | USDC 21.2111789172841 | | | |
| 3.1.283144 | JORIS BRAND | ADDRESS REDACTED | | | ETH 0.000006643583820903 | | | |
| | | | | | SNX 9.78691423066478 | | | |
| | | | | | USDC 68.9984202748044 | | | |
| 3.1.283145 | JORIS DE POOTER | ADDRESS REDACTED | | | BTC 0.000000826391262805 | | | |
| | | | | | CEL 0.011349341288408B9 | | | |
| | | | | | ZEC 0.00611392864554655 | | | |
| 3.1.283146 | JORIS DE POOTER | ADDRESS REDACTED | | | BTC 0.000000207655665124 | | | |
| | | | | | ZEC 0.1471011109253B1 | | | |
| 3.1.283147 | JORIS DE RUITER | ADDRESS REDACTED | | | ADA 436.599530257663 | | | |
| | | | | | BTC 0.00294081315346171 | | | |
| | | | | | CEL 0.043850656256097 3 | | | |
| | | | | | MATIC 548.402318556098 | | | |
| | | | | | USDC 5249.78200037536 | | | |
| 3.1.283148 | JORIS DE TURCK | ADDRESS REDACTED | | | BTC 0.000001768420511054 | | | |
| | | | | | XRP 725.101587832768 | | | |
| 3.1.283149 | JORIS DELPHIN | ADDRESS REDACTED | | | BTC 0.0395269484934934 | | | |
| | | | | | ETH 0.502877084033937 | | | |
| | | | | | USDC 1.87379983743294 | | | |
| | | | | | XRP 842.5553891302411 | | | |
| 3.1.283150 | JORIS DEWULF | ADDRESS REDACTED | | | BTC 2.65018131099847 | | | |
| | | | | | ETH 0.000993036431278943 | | | |
| 3.1.283151 | JORIS DIRICKX | ADDRESS REDACTED | | | BTC 0.0158151536378366 | | | |
| | | | | | CEL 4382.573933114789 | | | |
| | | | | | ETH 9.7502075049428 | | | |
| | | | | | USDT ERC20 50916.8627467571 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283152 | JORIS ELENBAAS | ADDRESS REDACTED | | | ADA 30.147413250889<br>BNB 0.073556417583046<br>BTC 0.0000034561112509006<br>DOT 0.0213768001116927<br>USDT ERC20 0.257181098828612 | | | |
| 3.1.283153 | JORIS FALTER | ADDRESS REDACTED | | | BNB 0.501234585345362<br>CEL 4.3305864353408 | | | |
| 3.1.283154 | JORIS FARINE | ADDRESS REDACTED | | | BTC 0.0012120680672854<br>USDC 22764.9509875506 | | | |
| 3.1.283155 | JORIS FERREIRA | ADDRESS REDACTED | | | CEL 2.1674670403521<br>USDC 47.434148 | | | |
| 3.1.283156 | JORIS FREMAUT | ADDRESS REDACTED | | | BTC 0.000768215922803<br>CEL 2403.20589198867<br>MATIC 41000<br>SGB 192.978710215117<br>USDC 10<br>XRP 1249.99999868118 | | | |
| 3.1.283157 | JORIS GHAIZOUANI DURAND | ADDRESS REDACTED | | | BTC 0.0010387614330743S<br>CEL 32.4438896918621 | | | |
| 3.1.283158 | JORIS GUEIX | ADDRESS REDACTED | | | ADA 267.75950821523<br>BNB 0.853589746835<br>BTC 0.0013297213500 316<br>DOT 18.1382214021745<br>USDC 307.511289607863 | | | |
| 3.1.283159 | JORIS HALINK SCHÖLER | ADDRESS REDACTED | | | ADA 207.44589400233<br>BNB 0.0025302996807 9549<br>BTC 0.00131140078384231<br>LUNC 16.2239540960824 | | | |
| 3.1.283160 | JORIS HAZENBERG | ADDRESS REDACTED | | | BTC 0.0000081993218718 7<br>DOT 0.048607816848 2898<br>ETH 0.0000844962001 49347<br>MATIC 0.0312120951241 6929<br>XRP 0.158204077424063 | | | |
| 3.1.283161 | JORIS HOLEMANS | ADDRESS REDACTED | | | CEL 0.0128290980972135<br>USDC 0.838546325781138 | | | |
| 3.1.283162 | JORIS KAYZEL | ADDRESS REDACTED | | | BNB 0.0008666097518218 13<br>BTC 0.0000109543603 868669<br>ETH 0.0000251857977 15506<br>USDT ERC20 0.515428301603983 | | | |
| 3.1.283163 | JORIS KERCKHOFFS | ADDRESS REDACTED | | | AAVE 0.001645892369043 35<br>ADA 1.022644332551 67<br>MCDAI 42.639153910 2487<br>USDC 0.005049595176 0974<br>USDT ERC20 3.544631086884196<br>XRP 2.410027997928 2 | | | |
| 3.1.283164 | JORIS KINGMANS | ADDRESS REDACTED | | | MATIC 20.270833793290S | | | |
| 3.1.283165 | JORIS KOK | ADDRESS REDACTED | | | BTC 0.403341876224905<br>CEL 14.693376041492<br>ETH 10.4254363550882 | | | |
| 3.1.283166 | JORIS LAINE | ADDRESS REDACTED | | | ADA 0.000000558753035492<br>BTC 0.0000000040700271 56<br>CEL 3.585703358541 79 | | | |
| 3.1.283167 | JORIS LOPEZ | ADDRESS REDACTED | | | ADA 46.7712746296336<br>AVAX 0.3566093710672 27<br>DOT 2.17584521300308<br>SOL 0.364348860920427<br>XTZ 22.7253628257675 | | | |
| 3.1.283168 | JORIS MERKS | ADDRESS REDACTED | | | BCH 0.0000624938699235 6<br>BTC 0.0000374566259525 47<br>CEL 3.528479649170 19<br>ETH 0.000189576017756206<br>LTC 0.0000731885249768 35 | | | |
| 3.1.283169 | JORIS MINTEN | ADDRESS REDACTED | | | AAVE 0.52817<br>ADA 426.085097 20542<br>BTC 0.45704917573090 9<br>CEL 922.364675138769<br>ETH 0.23064331186727 2<br>LINK 16.76<br>MATIC 442.21507<br>OMG 25.27509<br>USDC 5729.1851924723<br>USDT ERC20 1166.4883 | | | |
| 3.1.283170 | JORIS MOLNAR | ADDRESS REDACTED | | | BTC 0.10786223408968 3<br>CEL 19.770259354192S<br>USDC 6773.29535353773 | | | |
| 3.1.283171 | JORIS MULDER | ADDRESS REDACTED | | | BTC 4.5527828409990 07<br>CEL 0.40764037742480 9<br>LINK 0.0432292113416258<br>MATIC 0.0093852829552 3676<br>USDT ERC20 0.36075855629117 2 | | | |
| 3.1.283172 | JORIS NIEUWINT | ADDRESS REDACTED | | | CEL 0.5901659267026 86<br>KNC 0.0129207459739398<br>MATIC 13.73184723774 09<br>OMG 0.005659122866232 89<br>SNX 0.118040643927 685 | | | |
| 3.1.283173 | JORIS OP 'T EYNDE | ADDRESS REDACTED | | | BTC 0.0000003252909138 9<br>CEL 0.0266773363300425<br>SNX 0.05113162393918 54 | | | |
| 3.1.283174 | JORIS PIERRE BARAT | ADDRESS REDACTED | | | BTC 0.0853630783433494<br>CEL 5.47641245426197<br>MATIC 475 | | | |
| 3.1.283175 | JORIS PORIAU | ADDRESS REDACTED | | | BTC 0.844164893387381<br>CEL 0.0438632177545626 | | | |
| 3.1.283176 | JORIS PUGET | ADDRESS REDACTED | | | SGB 40.5322272542506 | | | |
| 3.1.283177 | JORIS ROBIN | ADDRESS REDACTED | | | XRP 0.271709872580467<br>BTC 0.00570107567532421 | | | |
| 3.1.283178 | JORIS RUPERT | ADDRESS REDACTED | | | CEL 1.3312140127648I<br>BTC 0.0010341389026731S<br>CEL 1.60530161597965 | | | |
| 3.1.283179 | JORIS SCHLOTZ | ADDRESS REDACTED | | | USDT ERC20 0.000000078138461538<br>BTC 0.0150798050028405<br>CEL 0.26506246110 9197<br>MATIC 1 | | | |
| 3.1.283180 | JORIS SCHOUTEDDEN | ADDRESS REDACTED | | | AAVE 0.981576035148714<br>AVAX 0.0095324097560239<br>BTC 0.0938335988854163<br>CEL 101.299342388804<br>COMP 0.473217809564909<br>ETH 1.53680074106647<br>LINK 29.5113811989287<br>LUNC 0.0298104096837154<br>UMA 19.1550263329557<br>XLM 3835.44990166704<br>XRP 1194.71252406873<br>ZRX 0.152758410932748 | | | |
| 3.1.283181 | JORIS SOTO | ADDRESS REDACTED | | | CEL 0.072609518931991 | | | |
| 3.1.283182 | JORIS SPREUTELS | ADDRESS REDACTED | | | BTC 0.0700455262933234<br>CEL 71.6448539410566<br>DOT 60.9116573301509<br>EOS 32.2101743707918<br>ETH 9.61837894193039<br>XRP 5604.84994836174 | | | |
| 3.1.283183 | JORIS STRYPENS | ADDRESS REDACTED | | | BTC 0.2533683817057 1<br>CEL 2075.80350603069<br>DASH 3.95638461840785<br>ETH 4.5123592903568<br>SGB 686.15888526851<br>SNX 14.65774726308I<br>USDT ERC20 107.783796431378<br>XLM 505.50818355175 | | | |
| 3.1.283184 | JORIS SUPPERS | ADDRESS REDACTED | | | USDC 0.334233778356 63 | | | |
| 3.1.283185 | JORIS TOET | ADDRESS REDACTED | | | BTC 0.000002612483214833<br>BUSD 0.00456981420853655<br>USDC 0.469616580209459<br>XRP 0.0229811867596727 | | | |
| 3.1.283186 | JORIS TOUW | ADDRESS REDACTED | | | BTC 0.103589202465301<br>MCDAI 31.904676213977<br>USDC 1.61695325476488 | | | |
| 3.1.283187 | JORIS URBAN | ADDRESS REDACTED | | | BTC 0.000076622226278384<br>CEL 2.3910248155956<br>LTC 2.08121 | | | |
| 3.1.283188 | JORIS VAN DAAL | ADDRESS REDACTED | | | BTC 0.0000005441394587 89<br>USDT ERC20 0.000000903244948 25 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283189 | JORIS VAN DAM | ADDRESS REDACTED | | | CEL 1.1541918236362<br>LTC 0.1216635422049347 | | | |
| 3.1.283190 | JORIS VAN DEN BOGERD | ADDRESS REDACTED | | | BTC 0.00201870010108151<br>USDC 0.540378294958744<br>ZEC 0.00008838850973471 7 | | | |
| 3.1.283191 | JORIS VAN LIEMPT | ADDRESS REDACTED | | | CEL 238.5310812226078 | | | |
| 3.1.283192 | JORIS VANDEN BERK | ADDRESS REDACTED | | | CEL 10.63841363436<br>ETH 0.13960803<br>MCDAI 30 | | | |
| 3.1.283193 | JORIS VANHOECKE | ADDRESS REDACTED | | | CEL 4.8699329880563<br>DOT 0.20267156497818B<br>XRP 868.367574 | | | |
| 3.1.283194 | JORIS VICTOR | ADDRESS REDACTED | | | CEL 1.1043662650574 | | | |
| 3.1.283195 | JORIS VINCKEN | ADDRESS REDACTED | | | BTC 0.00664618979477909<br>ETH 0.05131791771573B9 | | | |
| 3.1.283196 | JORIS VLIEGENTHART | ADDRESS REDACTED | | | BTC 0.00972147778441967 | | | |
| 3.1.283197 | JORIS VOSSEBELD | ADDRESS REDACTED | | | ADA 0.0688140687316401<br>BNB 0.00137054889153521<br>BTC 0.00008440212764 3095<br>CEL 0.069069245053879<br>LTC 0.00009893640210 1524<br>USDC 0.461561353101843<br>XRP 0.0435917822569328 | | | |
| 3.1.283198 | JORIS VOSSEBELD | ADDRESS REDACTED | | | LTC 0.00030461811386561 1<br>XLM 0.17611095529367 | | | |
| 3.1.283199 | JORIS WOLTERS | ADDRESS REDACTED | | | CEL 4.97219179962479<br>DOT 431.0874620388B4<br>LINK 503.26049482466 2 | | | |
| 3.1.283200 | JORIT FRIJLING | ADDRESS REDACTED | | | BTC 0.032442819524462 9<br>CEL 13.4074037259547<br>DOT 58.2705111703666 8<br>MATIC 509.567900 55<br>SNX 114.53716 3980602<br>USDT ERC20 3310.329260 28468 | | | |
| 3.1.283201 | JORJA DONNISON | ADDRESS REDACTED | | | CEL 0.11831181545757 7<br>USDC 0.00885 | | | |
| 3.1.283202 | JORJAN MULDER | ADDRESS REDACTED | | | BTC 0.03129064400007265<br>CEL 0.61391959587704<br>SNX 62.073544975502 | | | |
| 3.1.283203 | JORJE NAVA | ADDRESS REDACTED | | | BTC 0.02735905557663B8 | | | |
| 3.1.283204 | JORJE ROBLES | ADDRESS REDACTED | | Yes | ETH 0.000410072680368354<br>ETH 0.98962847003427 | | | ETH 0.62599773320017 |
| 3.1.283205 | JORLAN ASERON | ADDRESS REDACTED | | | CEL 1.79339254894508<br>SGB 1.540416909 35 | | | |
| 3.1.283206 | JORMA SAASTAMOINEN | ADDRESS REDACTED | | | ADA 0.194121428172567<br>BTC 0.000000049483903613<br>LUNC 0.0090233530765586 3 | | | |
| 3.1.283207 | JÖRN BEHRENS | ADDRESS REDACTED | | | BTC 0.00394837757835755 | | | |
| 3.1.283208 | JORN BOVEE | ADDRESS REDACTED | | | BTC 0.001246060923660547<br>CEL 259.3999607612 62<br>DOT 0.04211373016723741<br>USDC 1765.860949 | | | |
| 3.1.283209 | JORN BURG | ADDRESS REDACTED | | | BTC 0.000508806064031559<br>BUSD 249.97<br>CEL 44.376287399587 9<br>ETC 0.01<br>ETH 0.37652022<br>MATIC 142.76508<br>SNX 35.2155 | | | |
| 3.1.283210 | JORN DEINUM | ADDRESS REDACTED | | | BTC 0.00523773004726182<br>CEL 0.19560051385633<br>ETH 0.24994215547594<br>LINK 7.10164234086 17<br>XRP 778.39623345033 2 | | | |
| 3.1.283211 | JORN ERIK LANGEDAL | ADDRESS REDACTED | | | CEL 7.0652152922410 4<br>ETH 0.00000239954093 62 | | | |
| 3.1.283212 | JØRN FREDRIKSEN | ADDRESS REDACTED | | | BTC 0.1532702626371B4<br>CEL 680.2880385081B8<br>ETH 1.11669250651707<br>LTC 0.00000004 | | | |
| 3.1.283213 | JÖRN GUMPERT | ADDRESS REDACTED | | | BTC 0.00776874819164471 | | | |
| 3.1.283214 | JORN HORSTMAN | ADDRESS REDACTED | | | CEL 0.04425090932133512 | | | |
| 3.1.283215 | JORN HUFKENS | ADDRESS REDACTED | | | BTC 1.66174762812999E-07 | | | |
| 3.1.283216 | JORN JACOBS | ADDRESS REDACTED | | | ETH 0.00537970314096092<br>BTC 0.284054360553939<br>BUSD 1.2961403588716<br>CEL 9.75160425194 33<br>MCDAI 0.026491693256148<br>USDT ERC20 5.757819457 25352 | | | |
| 3.1.283217 | JÖRN KOCKEN | ADDRESS REDACTED | | | BTC 0.0000184576748104 12 | | | |
| 3.1.283218 | JORN KORFF | ADDRESS REDACTED | | | ADA 51.564<br>BTC 0.00000095<br>CEL 0.87207903062105 | | | |
| 3.1.283219 | JÖRN LUEG-ALTHOFF | ADDRESS REDACTED | | | BTC 0.0201936414270285 1 | | | |
| 3.1.283220 | JØRN NIELSEN | ADDRESS REDACTED | | | CEL 1.06670989951337 | | | |
| 3.1.283221 | JORN PAHNKE | ADDRESS REDACTED | | | 1INCH 183.34251043 2116<br>AAVE 0.00156296885697656<br>BCH 0.000089377386334 2<br>BTC 0.00791181027372332<br>COMP 11.3210110608648 5<br>ETH 0.3537130727671 3<br>KNC 1630.816207902 75<br>LTC 0.000548446683 04636<br>MANA 5.6441773280638<br>MATIC 7557.29828114656<br>OMG 82.907370601268 3<br>SNX 244.14220625574 6<br>USDC 0.523691923373 349 | | | |
| 3.1.283222 | JORN SEHNERT | ADDRESS REDACTED | | | BTC 0.0000000869071015 02 | | | |
| 3.1.283223 | JORN SIKKES | ADDRESS REDACTED | | | BTC 0.000013683578507356 | | | |
| 3.1.283224 | JØRN SKIFTER ANDERSEN | ADDRESS REDACTED | | | BTC 0.17114391700609 5<br>CEL 4158.489120551 36<br>ETH 15.06354083280 15 | | | |
| 3.1.283225 | JORN SNEEUW | ADDRESS REDACTED | | | BTC 0.0000013343280295 96<br>CEL 0.030036240613809 678<br>XRP 0.550075776223 373 | | | |
| 3.1.283226 | JORN TERPSTRA | ADDRESS REDACTED | | | CEL 0.086924753500435 7<br>ETH 0.00000158075661 1152 | | | |
| 3.1.283227 | JORN TROMMELEN | ADDRESS REDACTED | | | ADA 0.216972193740135<br>BTC 0.000642562986356422<br>ETH 0.00053163016874 316<br>USDC 0.758597289024502 | | | |
| 3.1.283228 | JORN VAN DE BOVENKAMP | ADDRESS REDACTED | | | BTC 0.000000337641992326<br>DOT 0.0187617844874296 | | | |
| 3.1.283229 | JORN VERHAGEN | ADDRESS REDACTED | | | BTC 0.12013700544883 7<br>CEL 29.634206592143 2<br>ETH 1.00520748302507<br>LTC 5.34764918006928<br>MCDAI 0.098968495 569438<br>USDC 0.08771175 7821869 | | | |
| 3.1.283230 | JORN ZUILSTRA | ADDRESS REDACTED | | | BTC 1.15170860780649<br>CEL 1.06458346270625<br>ETH 0.0013726397384 15<br>SOL 0.08957749024524 45<br>USDC 2390.645272474 74<br>XRP 10.01877591035 1 | | | |
| 3.1.283231 | JORNE HOSTE | ADDRESS REDACTED | | | BTC 0.0000000083095 12238<br>CEL 0.340763176830287 | | | |
| 3.1.283232 | JORNE MOOMEN | ADDRESS REDACTED | | | BTC 0.000000006617096131 | | | |
| 3.1.283233 | JORNE NEES | ADDRESS REDACTED | | | BTC 0.24167632006 1887<br>CEL 92.4086041214163<br>ETH 0.000000582492828566<br>USDC 2.0168777690783 5<br>XRP 2.23040051396768 | | | |
| 3.1.283234 | JORNE SYS | ADDRESS REDACTED | | | BTC 0.000078667807B0924<br>ETH 0.000254176402483289<br>MATIC 32.105315002075 1 | | | |
| 3.1.283235 | JORNEY PADRON | ADDRESS REDACTED | | | | BTC 0.0003 | | |
| 3.1.283236 | JORNI ZEIST | ADDRESS REDACTED | | | BTC 0.00036484313282085<br>CEL 53.0212175272407<br>ETH 0.72696945 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283237 | JORNT VERBIST | ADDRESS REDACTED | | | BTC 0.0012603910440328 3<br>CEL 1.38366552868<br>ETH 0.0014591932963376<br>LUNC 0.323066 | | | |
| 3.1.283238 | JORON HARRIS | ADDRESS REDACTED | | | BTC 1.8686675088539 9E-06<br>CEL 0.409116176713473<br>ETH 0.00020006924193<br>USDC 0.394810489791644 | BTC 0.0000180124754757 97<br>CEL 228.042311926243<br>ETH 0.000343504548483878<br>USDC 0.141170963056132 | | |
| 3.1.283239 | JORRIE BRETTIN | ADDRESS REDACTED | | | BTC 0.25907193379315 7<br>ETH 2.6190036159811 1<br>GUSD 27596.763812892 3<br>USDC 4972.65471235653 | USDC 0.003048 | | |
| 3.1.283240 | JORRIN SIMMONS | ADDRESS REDACTED | | | 1INCH 11.4764799535219<br>BCH 0.103299165078833<br>BNT 9.38394089545454<br>BTC 0.00648543372873644<br>DOT 0.00110150684976007<br>EOS 13.9042661318128<br>ETH 0.0772527028092417<br>LUNC 2.20315048432281<br>MATIC 60.2868693437337<br>SNX 20.9914463440554 | | | |
| 3.1.283241 | JORRIT DE VRIES | ADDRESS REDACTED | | | ADA 0.0964763896333016<br>BTC 0.0166407967807499<br>CEL 5.5983649880481 5<br>USDC 1.3116123383767 8<br>XRP 98.1543273142105 | | | |
| 3.1.283242 | JORRIT HOMPE | ADDRESS REDACTED | | | BTC 0.00123989726331267<br>CEL 8.22604439888823<br>ETH 0.1930260806 | | | |
| 3.1.283243 | JORRIT KORENHOF | ADDRESS REDACTED | | | CEL 0.046700706637178 2 | | | |
| 3.1.283244 | JORRIT RHEINFRANK | ADDRESS REDACTED | | | BTC 0.0232203029656847<br>USDC 0.0207464776213139 | | | |
| 3.1.283245 | JORRIT VAN EYGEN | ADDRESS REDACTED | | | ADA 0.1068745233999571<br>BTC 0.00010287242050611 1<br>USDC 1.699578063195 8 | | | |
| 3.1.283246 | JORT BERGMAN | ADDRESS REDACTED | | | ADA 0.0892786268724886<br>BTC 0.00000000675061899 | | | |
| 3.1.283247 | JORT KNOOP | ADDRESS REDACTED | | | CEL 0.41495652519185 7<br>BTC 1.2877728312799 9E-06<br>CEL 0.3775128011471 97 | | | |
| 3.1.283248 | JORT POORTEMA | ADDRESS REDACTED | | | BCH 0.00099441338412143 7<br>BTC 0.00130639186031765<br>CEL 0.0062642434309683 2<br>LTC 0.000257316463458847<br>XRP 488.313052317762 | | | |
| 3.1.283249 | JORT STROMS | ADDRESS REDACTED | | | BTC 0.0044880101592012<br>UNI 0.0543340748037618 | | | |
| 3.1.283250 | JORT STUUT | ADDRESS REDACTED | | | BTC 0.00000020088563414 1<br>CEL 1.257576508450 7<br>ETH 0.00000062 | | | |
| 3.1.283251 | JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | | | BTC 0.031680679435235<br>BUSD 17.8388907063446<br>CEL 10.148984539528 4<br>ETH 0.00074370542619638 | | | |
| 3.1.283252 | JØRUND SOLLID | ADDRESS REDACTED | | | BTC 0.00001117013909385<br>DOT 0.0693905805612613<br>ETH 0.000369070060077 47<br>SNX 0.1066546923212 41 | | | |
| 3.1.283253 | JORVIC RAMOS | ADDRESS REDACTED | | | ADA 77.0694744328098<br>BTC 0.0117424004542135 | BTC 0.00412193 | | |
| 3.1.283254 | JORY DAVIES | ADDRESS REDACTED | | | BTC 0.0131821756872484<br>ETH 0.000638303466590 04<br>LTC 1.04301514567334 | | | |
| 3.1.283255 | JORY EDWARDS | ADDRESS REDACTED | | | BTC 0.00000000508681041 4<br>ETH 1.20345151734176<br>MANA 986.413684007091 | | | |
| 3.1.283256 | JORY FONG | ADDRESS REDACTED | | | BTC 0.00008871470510842<br>ETH 0.0001106831615202 89<br>LINK 0.00579198345096745<br>MCDAI 0.052349945901914 | | | |
| 3.1.283257 | JORY GERARDUS ANTONIUS VAN BAKEL | ADDRESS REDACTED | | | BTC 0.00000856475611556<br>USDC 0.00155380925614671 | | | |
| 3.1.283258 | JORY HERMAN | ADDRESS REDACTED | | | BTC 0.0009446764855990 72<br>CEL 1.11414234988759<br>USDC 3609.94961211159 | | | |
| 3.1.283259 | JORY LAWSON | ADDRESS REDACTED | | | BTC 0.31269397684361 2<br>USDC 10282.6365105985 | BTC 0.003 | | |
| 3.1.283260 | JORY OBERLIES-RODRIGUES | ADDRESS REDACTED | | | ADA 0.2664335366735<br>BTC 0.0000019676766656684<br>USDC 0.3561874812454854<br>USDC 0.356187482244854 | | | |
| 3.1.283261 | JORY PRUSS | ADDRESS REDACTED | | | BTC 0.0873917945197 85<br>ETH 5.5063559077683 | | | |
| 3.1.283262 | JORY RUCKER | ADDRESS REDACTED | | | ADA 5.15769844316323<br>BTC 0.00201557120424716<br>CEL 1.11226022249907<br>ETH 0.00510342852182862<br>MATIC 8.72389337114138 | | | |
| 3.1.283263 | JORY SEROTA | ADDRESS REDACTED | | | ETH 4.09568587093428 | | | |
| 3.1.283264 | JORY TYLER COPELAND | ADDRESS REDACTED | | | ADA 64.4731347844964<br>BTC 0.014739608444581<br>ETH 0.1078246010022491<br>SOL 1.69783980110605 | | | |
| 3.1.283265 | JORYL PATINO CALIZO | ADDRESS REDACTED | | | AAVE 0.00689391262856741<br>ADA 7556.63404098462<br>BTC 0.736299870018433<br>COMP 25.6455517089124<br>ETH 13.5055873876524<br>LINK 152.936741013697<br>LTC 0.0267333121689942<br>MATIC 4651.7722631020 4<br>SNX 916.215738238172<br>UMA 0.160511397987347<br>UNI 0.0486549308443968<br>USDC 1937.93954391285<br>USDT ERC20 6.34038718887092 | | | |
| 3.1.283266 | JORYS ALLARD | ADDRESS REDACTED | | | GUSD 631.448761761568<br>USDC 69.281730129141 | | | |
| 3.1.283267 | JOS ANDREE | ADDRESS REDACTED | | | BTC 0.00000273337049168 2<br>CEL 0.1725204222795 68<br>ETH 3.61975613814041 | | | |
| 3.1.283268 | JOS BENDERS | ADDRESS REDACTED | | | USDC 1.9129162895859 4 | | | |
| 3.1.283269 | JOS BONHOF | ADDRESS REDACTED | | | BTC 0.0663404714553988<br>CEL 25.31930619598<br>ETH 0.5217879667838395<br>LUNC 11661.7558762331 | | | |
| 3.1.283270 | JOS DE BEER | ADDRESS REDACTED | | | ADA 516.632742335996<br>BTC 0.25502261069657 | | | |
| 3.1.283271 | JOS DE SCHIFFART | ADDRESS REDACTED | | | BTC 0.00000000486387445 1<br>CEL 0.0162819735 08693<br>ETH 0.00007256171296 3492 | | | |
| 3.1.283272 | JOS DONOHOE | ADDRESS REDACTED | | | CEL 0.0021872187 1888048 | | | |
| 3.1.283273 | JOS EVANS | ADDRESS REDACTED | | | BTC 0.0024181184 1551049 | | | |
| 3.1.283274 | JOS GROOT KOERKAMP | ADDRESS REDACTED | | | BNT 249.37641249<br>CEL 1322.8249795660 1<br>DASH 3.9056703400838 2<br>EOS 44.9<br>ETH 5.09696752<br>KNC 548.98750753<br>LINK 99.94053168<br>LTC 4.99<br>MATIC 5100.8016101<br>SNX 49.53534919<br>UNI 200<br>XRP 260.0590863170 18<br>ZEC 1.99841718775111<br>ZRX 997.7832928 3 | | | |
| 3.1.283275 | JOS HAGERUP MENDES | ADDRESS REDACTED | | | BTC 0.00000021274868606 6<br>ETH 1.06765835352941 | | | |
| 3.1.283276 | JOS KOK | ADDRESS REDACTED | | | BTC 0.00000232646330103 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283277 | JOS MATTHYS | ADDRESS REDACTED | | | ADA 440.03173068801<br>BTC 0.02629982920582<br>USDC 226.79410047634 | | | |
| 3.1.283278 | JOS MEULEMAN | ADDRESS REDACTED | | | BTC 0.00000000535978019<br>CEL 1.88484737651184<br>ETH 0.0200876565653576 | | | |
| 3.1.283279 | JOS PRINS | ADDRESS REDACTED | | | BTC 0.00000043817305471<br>ETH 0.00001507901752995<br>LTC 0.00002070723480927<br>MCDAI 0.013103174381462B<br>XRP 0.00570049348807449 | | | |
| 3.1.283280 | JOS ROEX | ADDRESS REDACTED | | | ADA 0.16523547528779B<br>BTC 0.21674519379336<br>CEL 76.669046566560J | | | |
| 3.1.283281 | JOS ROHILL RAVURI | ADDRESS REDACTED | | | BTC 0.00134216098962201<br>CEL 1.78423800617285 | | | |
| 3.1.283282 | JOS ROOZEBOOM | ADDRESS REDACTED | | Yes | ADA 0.00000061169138699J<br>BTC 0.105174662706559<br>CEL 46.9331181426845<br>USDC 43.3399<br>USDT ERC20 6.2961100619168 | | | BTC 1.89222900428924 |
| 3.1.283283 | JOS SELLIS | ADDRESS REDACTED | | | BTC 0.00000000823423945J<br>CEL 1.49608028849I8 | | | |
| 3.1.283284 | JOS SPIJKER | ADDRESS REDACTED | | | AVAX 41.1276382556143<br>BTC 0.104441126603032<br>DOT 105.317887528742<br>ETH 2.2478541789863J<br>LINK 103.580865198947<br>MATIC 669.895089574923<br>USDT ERC20 1396.58028197555 | | | |
| 3.1.283285 | JOS VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.00979851766506873<br>CEL 10.3887007461563<br>EOS 3.71569027176627<br>KLM 126.15550867529T | | | |
| 3.1.283286 | JOS VAN ESSEN | ADDRESS REDACTED | | | CEL 5.99087852122294<br>ETH 0.191053998748608 | | | |
| 3.1.283287 | JOS VERHOEVEN | ADDRESS REDACTED | | | BTC 0.01145776719225T7 | | | |
| 3.1.283288 | JOS VERWAAPEN | ADDRESS REDACTED | | | BTC 0.00054641666824889I | | | |
| 3.1.283289 | JOS VIDAL | ADDRESS REDACTED | | | AAVE 3.78715793777133<br>BAT 3656.19127193098<br>BTC 8.03608200770817<br>CEL 54.2391155538214<br>COMP 2.28681164276707<br>DASH 0.00096066377958515J9<br>ETH 171.995627221803<br>LINK 920.47290843545J5<br>UNI 415.4710715047S<br>XRP 1236.39151540288<br>XTZ 1188.28365712014<br>ZEC 17.5795409896507<br>ZRX 14722.5685315345 | | | |
| 3.1.283290 | JOS ZONNEVELD | ADDRESS REDACTED | | | CEL 1.13165584135134 | | | |
| 3.1.283291 | JOSA NATIVIDAD | ADDRESS REDACTED | | | BTC 0.00000040103834355J9<br>XRP 0.25308810158269 | | | |
| 3.1.283292 | JOSAFA DA SILVA | ADDRESS REDACTED | | | BTC 0.000009363212296636 | | | |
| 3.1.283293 | JOSAIN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0032832153085678J<br>CEL 1.66909115599627<br>ETH 0.110532424867972<br>XRP 105.064156008198 | | | |
| 3.1.283294 | JOSAN JULIO RUSSO | ADDRESS REDACTED | | | BTC 0.00000010726767524JJ<br>ETH 0.00617081406629565 | BTC 0.000000004474614988<br>ETH 6.52650972639097 | | |
| 3.1.283295 | JOSAPHAT FARRAR | ADDRESS REDACTED | | | ADA 0.00000004530332327J2<br>BTC 0.00000000933441648T<br>CEL 0.106495088995519 | | | |
| 3.1.283296 | JOSAPHAT FARRAR | ADDRESS REDACTED | | | BTC 0.01001151931248J11 | | | |
| 3.1.283297 | JOSAPHAT HIPOLITO | ADDRESS REDACTED | | | CEL 0.39499120494490J2 | | | |
| 3.1.283298 | JOSAPHAT TIRZA BAKKER | ADDRESS REDACTED | | | ETH 0.00834299044148436<br>BTC 0.00119993318795J76 | | | |
| 3.1.283299 | JOSB BRIGL | ADDRESS REDACTED | | | ETH 1.835827351504J2J<br>BTC 0.03108678630132326<br>ETH 0.295988657392465<br>LINK 104.515055727J6<br>MATIC 551.89478867386I | | | |
| 3.1.283300 | JOSBEL HERRERA | ADDRESS REDACTED | | | BTC 0.00001484925888461J4<br>ETH 0.00088025992867717J<br>FAX 2.442008894456511<br>USDC 0.94709140911742T | | | BTC 0.00000001691151868<br>USDT ERC20 44.51 |
| 3.1.283301 | JOSCELA HOLLOWAY | ADDRESS REDACTED | | | LTC 0.00012879825035061<br>USDC 0.00501421622146665 | | | |
| 3.1.283302 | JOSCELIN TAY | ADDRESS REDACTED | | | BTC 0.00118524377420951<br>CEL 4.03066493400555<br>ETH 0.09968082<br>USDC 0.51464457590671G<br>USDT ERC20 1.16756867583T2 | | | |
| 3.1.283303 | JOSCHA SISNOWSKI | ADDRESS REDACTED | | | BTC 0.00511244711112793 | | | |
| 3.1.283304 | JOSCHIN JANN PAUL STEENBOCK | ADDRESS REDACTED | | | BTC 0.00000937606617J302 | | | |
| 3.1.283305 | JOSCHKA GEISSER | ADDRESS REDACTED | | | BTC 0.00060567615395111J<br>CEL 0.7223825169034I<br>CONP 0.00000018<br>ETH 0.000003066<br>UNI 0.00627232608479139<br>XLM 0.0000003<br>ZEC 0.07773042 | | | |
| 3.1.283306 | JOSCHKA HAHNE-KEINDL | ADDRESS REDACTED | | | BTC 0.00133255548607652<br>ETH 0.5463670927700645 | | | |
| 3.1.283307 | JOSCHKA TOBIAS ARGAST | ADDRESS REDACTED | | | BTC 0.00138177796080635 | | | |
| 3.1.283308 | JOSCHUA TALLER | ADDRESS REDACTED | | | BTC 0.000198434063111T9 | | | |
| 3.1.283309 | JOSCLYN REED | ADDRESS REDACTED | | | AVAX 20.4592831007841<br>BTC 0.113750726796456<br>ETH 1.74546044051228<br>MATIC 468.72737169372<br>SOL 2.57223003050668<br>USDC 1047.671664508J | | | |
| 3.1.283310 | JOSCO SCHRIJVER | ADDRESS REDACTED | | | ADA 325.81333650470J9<br>AVAX 0.00545504085079597<br>BTC 0.0284221794132808<br>DOT 41.5944120700991<br>ETH 0.394381298352359<br>LINK 0.00905276457330293<br>MATIC 614.223140901843<br>SNX 76.415773398431T<br>SOL 8.91567369326B6<br>USDC 6055.45991381046<br>XLM 0.0281461790818848<br>XRP 366.502515187311 | | | |
| 3.1.283311 | JOSDARY PERALTA | ADDRESS REDACTED | | | CEL 1.05170130254226 | | | |
| 3.1.283312 | JOSE A DUARTE | ADDRESS REDACTED | | | DASH 0.00034262476222238I<br>MATIC 0.0236330946061801B | DASH 0.00000000284751564J | | |
| 3.1.283313 | JOSE A ESPINAR PEREZ | ADDRESS REDACTED | | | ADA 0.0000005279587817J6<br>BNB 0.00000000951775386J2<br>BTC 0.00000059951354663<br>CEL 0.64395034082205 | | | |
| 3.1.283314 | JOSE A FAMILIA | ADDRESS REDACTED | | | ETH 0.00163105970971062 | | | |
| 3.1.283315 | JOSE A GARRAFA | ADDRESS REDACTED | | | ADA 0.15220121090446<br>BTC 0.000123579993981858<br>DOT 0.016643525698711J<br>ETC 0.0013248286256755J4<br>ETH 0.00339011010285471<br>LINK 0.0000012285767I7827<br>MANA 0.00461744076102195<br>MATIC 0.0056566631235Z9<br>SNX 0.00001900121805I3069<br>UNI 0.00649080716644<br>XLM 0.03475003438349J79 | DOT 0.00000000006828T294<br>UNI 7.66428701019166 | | |
| 3.1.283316 | JOSE A HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0153618891945364<br>ETH 0.223718487904215 | | | |
| 3.1.283317 | JOSE A ITURBIDESANDOOVAL | ADDRESS REDACTED | | | ETH 2.15227289202889<br>LINK 13.9637481655263 | | | |
| 3.1.283318 | JOSE A LIMARDO | ADDRESS REDACTED | | | BTC 0.000110364585574J<br>ETH 0.0186980763717172<br>USDC 22.137919230679 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283319 | JOSE A PAYAMPS | ADDRESS REDACTED | | | BTC 0.017200381894093B ETH 12.30981485555543 USDC 37447.81590973355 | | | |
| 3.1.283320 | JOSE A REYES RANGEL | ADDRESS REDACTED | | | ETH 0.06066061301152155 | BTC 0.00160772155098226 ETH 0.062745959980651 UST 20 | | |
| 3.1.283321 | JOSE A RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00161416894093774 | | | |
| 3.1.283322 | JOSE A ROLDAN | ADDRESS REDACTED | | | BTC 2.51370765989244 DOT 54.7155895857059 ETH 7.7115234245829 MATIC 643.4904503208 SOL 306.084287221331 | | | |
| 3.1.283323 | JOSE A VAZQUEZ | ADDRESS REDACTED | | | ADA 384.347792722134 BTC 0.90824523319753 ETH 4.79932653359606 LTC 17.1028704299938 MATIC 2724.94130476102 SOL 12.2744369155934 USDC 713.893850868103 | BTC 0.0007 | | |
| 3.1.283324 | JOSE ABASCAL | ADDRESS REDACTED | | | BTC 0.03616977916554 | | | |
| 3.1.283325 | JOSE ABRAHAM COSTA MORENO | ADDRESS REDACTED | | | BTC 0.00000000560314105 CEL 0.40441536562795 MATIC 0.48460900994259 SNX 97.3804808086317 | | | |
| 3.1.283326 | JOSE ABRAHAM LALUZ | ADDRESS REDACTED | | | ADA 2325.695340597741 BTC 0.00129304563815001 CEL 582.075175889711 USDC 31672.3837936146 | CEL 134.89316309452 | | |
| 3.1.283327 | JOSE ABRAHAM MAYORGA VARGAS | ADDRESS REDACTED | | | BTC 0.00027513218871914 | | | |
| 3.1.283328 | JOSE ABRAHAM SEMINARIO KAMISATO | ADDRESS REDACTED | | | BTC 0.00204251742610552 CEL 66.6305919601376 USDC 5264.92080308363 | | | |
| 3.1.283329 | JOSÉ ABREGO | ADDRESS REDACTED | | | ADA 5858.55997440531 BTC 0.31972314622668E DOT 305.100300632537 ETH 4.31095797218735 LINK 430.92182817923 MATIC 8662.76117828231 SOL 38.7426184345074 | | | |
| 3.1.283330 | JOSE ACEVEDO | ADDRESS REDACTED | | | BTC 0.00097958993034534 CEL 11.17949920031 37 USDT ERC20 203 | | | |
| 3.1.283331 | JOSE ACEVES | ADDRESS REDACTED | | | MATIC 5.398865787534S5 | | | |
| 3.1.283332 | JOSE ADOLFO MURAT | ADDRESS REDACTED | | | LTC 1.098871751212S3 | | | |
| 3.1.283333 | JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | | Yes | BTC 0.06482549318243dB CEL 101.380397269679 DOT 0.01465230600928808 LTC 0.00002215983292742S LUNC 118.83152 MANA 0.04562305980721787 MATIC 0.0621 MCDAI 0.52178641910832 SGB 176.419871997984 SNX 1315.15827572 USDC 0.00000061366405186B XRP 0.17619439923608A | | | BTC 0.09041591320072 33 |
| 3.1.283334 | JOSE ADRIAN REID NAVARRO | ADDRESS REDACTED | | | CEL 438.07595653605 | | | |
| 3.1.283335 | JOSE AFONSO BARROS | ADDRESS REDACTED | | | ADA 0.11173361258577 BAT 489.294439765821 BTC 0.03825198723151Z ETH 2.14905405649532 LINK 79.3134042315227 | | | |
| 3.1.283336 | JOSE AGOSTINHO CORREIA | ADDRESS REDACTED | | | BTC 0.00000008440842T1 | | | |
| 3.1.283337 | JOSE AGUILAR | ADDRESS REDACTED | | | USDC 0.736155087133815 | | | |
| 3.1.283338 | JOSE AGUILAR | ADDRESS REDACTED | | | BTC 0.00001328671719B003 | | | |
| 3.1.283339 | JOSE AGUILAR | ADDRESS REDACTED | | | CEL 0.09039940120827A | | | |
| 3.1.283340 | JOSE AGUILAR | ADDRESS REDACTED | | | BTC 0.00113082413929537 MATIC 6256.43267419232 USDC 0.546346636625549 | ETH 0.08314809 USDC 5.794 | | |
| 3.1.283341 | JOSE AGUILAR VERA | ADDRESS REDACTED | | | AAVE 27.916105863296 BTC 3.73426112716206 COMP 9.2997115533723 ETC 103.049552898641 ETH 34.1944852640669 LINK 911.138374091635 MANA 1584.80884923905 MATIC 5462.22192692981 PAXG 9.80734593224685 SNX 1120.328452206827 SUSHI 307.881979261094 UNI 283.582686523484 | | | |
| 3.1.283342 | JOSE AGUILERA ARESTEGUI | ADDRESS REDACTED | | | BTC 0.00000311092139730 3 CEL 1.1565393862466Z COMP 0.00008742404160041 ETH 0.00023077825236079 1 SGB 0.33720165438508 USDT ERC20 0.010107405344322 XLM 0.08193315455797 97 XRP 2.20577166079479 | | | |
| 3.1.283343 | JOSE AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000013445312637S | | | |
| 3.1.283344 | JOSE AGUIRRE | ADDRESS REDACTED | | | UNI 0.149752583919714 | | | |
| 3.1.283345 | JOSE AGUIRRE | ADDRESS REDACTED | | | AAVE 5.198867142235S4 BTC 0.00005895866862655 ETH 0.00163422884658804 LINK 101.51276335350S SNX 1350.76736733098 SNX 56.468756374446T UNI 41.157614392113V | BTC 0.00000000226267209 | | |
| 3.1.283346 | JOSE AGUIRRE ALZATE | ADDRESS REDACTED | | | BCH 0.01535324 BTC 0.02040413022734S4 CEL 41.6929573217795 ETH 0.30960245 | | | |
| 3.1.283347 | JOSE AGUSTÍN CARO | ADDRESS REDACTED | | | BTC 0.55287336193101G | | | |
| 3.1.283348 | JOSE ALBARADO | ADDRESS REDACTED | | | BTC 0.00000015660259726S CEL 0.084654298457905S | | | |
| 3.1.283349 | JOSÉ ALBERTO VALENCIA | ADDRESS REDACTED | | | BTC 0.00219384991109838 | | | |
| 3.1.283350 | JOSE ALBERDI | ADDRESS REDACTED | | | USDT ERC20 2.118261540000s1 ADA 0.08905983965187BB BTC 0.41400088416655S ETH 0.00000308085715482S LINK 0.05741988350898 19 MATIC 2.14335606782831 USDC 0.003787063654613 11 XRP 0.00000000438716565 05 | ADA 0.733 | | |
| 3.1.283351 | JOSÉ ALBEROLA RIQUELME | ADDRESS REDACTED | | | BNB 0.0001251275784191167 CEL 0.142557199517303 DOT 0.00811005292130717 | | | |
| 3.1.283352 | JOSÉ ALBERTO ANDRÉS DEL RINCÓN | ADDRESS REDACTED | | | BTC 0.00000039691426074S ETH 0.00022961818677513S USDC 0.336644016072952 | | | |
| 3.1.283353 | JOSÉ ALBERTO DELGADO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00000023075381210S BUSD 0.39009663141928S | | | |
| 3.1.283354 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | CEL 0.052289615649189S BTC 0.00000000230324105B | | | |
| 3.1.283355 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | USDT ERC20 0.424015526282159 BTC 0.00000001376344960S | | | |
| 3.1.283356 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | USDT ERC20 0.528246459917882 USDT ERC20 0.0889835113960113 | | | |
| 3.1.283357 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000089971821901 USDT ERC20 0.073186420768394 | | | |
| 3.1.283358 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | USDT ERC20 0.257953203669435 BTC 0.00138693315689432 | | | |
| 3.1.283359 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | USDT ERC20 1.14804961133866 | | | |
| 3.1.283360 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000020953759330G USDT ERC20 0.515511883708556 | | | |
| 3.1.283361 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | ETH 0.00197643645367705 USDT ERC20 0.1078847126 | | | |
| 3.1.283362 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000021078847126 USDT ERC20 0.305964545476574 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283363 | JOSE ALBERTO GIGLI | ADDRESS REDACTED | | | BTC 0.0014909631033847B CEL 73.57166618066662 DOT 50.44132187 MATIC 10997.2220317528 KLM 8999.975 XRP 6283.867464355601 | | | |
| 3.1.283364 | JOSE ALBERTO MARTINEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000010130638906182 CEL 11.515109927442 LTC 0.0013777327182197 SOL 4.066046249918194 USDC 215.68641951036 | | | |
| 3.1.283365 | JOSE ALBERTO MITACC ROJAS | ADDRESS REDACTED | | | BTC 0.00000019090323533 CEL 0.019367748665054 | | | |
| 3.1.283366 | JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | | | BTC 0.10110649742794 ETH 1.127011399975185 | | | |
| 3.1.283367 | JOSE ALBERTO SERVERA AYALA | ADDRESS REDACTED | | | ADA 505.909992000341 BTC 0.0022271912792736 CEL 24.976651224185 DOT 30.993106021309 MATIC 3428.458756432B | | | |
| 3.1.283368 | JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | | | BAT 0.0014510202906291 BCH 0.0032232056655497 BTC 0.00000000818375878B CEL 78.852965834892 DASH 0.0000437424722625 EOS 0.00068007950655479 ETH 0.00001328583553032 LTC 0.0000485831872769 MATIC 0.76277849393256 MCDAI 0.00954251471323767 USDT ERC20 0.0000004371085845591 XLM 0.0012706896719181 ZEC 0.0002534462584623 | | | |
| 3.1.283369 | JOSE ALBINIANA | ADDRESS REDACTED | | | ADA 407.768589714117 BTC 0.4889538912809258 CEL 1.14328089508315 | | | |
| 3.1.283370 | JOSE ALBO | ADDRESS REDACTED | | | BTC 4.017442819699996-07 USDC 0.59021626227899 | | | |
| 3.1.283371 | JOSE ALCALDE | ADDRESS REDACTED | | | BTC 0.00001771941970499 BUSD 2.31586557618112 USDC 9.66564704695084 | | | |
| 3.1.283372 | JOSE ALDRICH | ADDRESS REDACTED | | | BTC 0.0000095402175361B6 CEL 0.18559495900559737 MATIC 0.72002270158061 MCDAI 31.887308863229 XRP 1.664603552495125 | | | |
| 3.1.283373 | JOSE ALEGRE | ADDRESS REDACTED | | | ADA 0.533532503060B6 ETH 0.00018295350185945 | BTC 0.00000007828417835 | | |
| 3.1.283374 | JOSE ALEJANDRO CONTRERAS SERRANO | ADDRESS REDACTED | | | BTC 0.0010927267242214 ETH 8.948363804339B5 USDT ERC20 83.3187351009723 | | | |
| 3.1.283375 | JOSE ALEJANDRO FAJARDO SANDOVAL | ADDRESS REDACTED | | | ETH 0.001600804667968 | | | |
| 3.1.283376 | JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | | | BTC 0.00217456063656712 ETH 0.0300528086528877 GUSD 63.101305052152 SNX 3.368095586144 USDC 63.9383140701 USDT ERC20 48.4247797960602 | ADA 14.653548 BTC 0.00118627 CEL 66.7144 DOGE 147.7B325123 ETH 0.06528768 MCDAI 35.0175087B XLM 50 XTZ 21.169916 | | |
| 3.1.283377 | JOSE ALEJANDRO PALACIO | ADDRESS REDACTED | | | BTC 0.002516419913395516 | | | |
| 3.1.283378 | JOSE ALEMAN | ADDRESS REDACTED | | | BTC 0.029549942981801 ETH 0.39504788329116 XRP 97.512712534972 | | | |
| 3.1.283379 | JOSE ALEXANDER CERA | ADDRESS REDACTED | | | BTC 0.0101149550866765 ETH 0.21050713126372 MANA 63.185895872085 MATIC 67.819685237689B | | | |
| 3.1.283380 | JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | ADDRESS REDACTED | | | BTC 0.0000028705669222424 DOGE 1146.0274391708 DOT 10.35564403698B3 | | | |
| 3.1.283381 | JOSE ALEXANDRE CARVALHO PEREIRA | ADDRESS REDACTED | | | DOT 0.007923922878903B61 | | | |
| 3.1.283382 | JOSE ALEXANDRE SOUZA DE PAULO | ADDRESS REDACTED | | | CEL 0.00303658057498597 | | | |
| 3.1.283383 | JOSE ALEXIS CORDOBA | ADDRESS REDACTED | | | BTC 0.000051431408790136 | | | |
| 3.1.283384 | JOSE ALEXIS QUESADA | ADDRESS REDACTED | | | BTC 0.000015077115910153 CEL 0.00834561220637952 ETH 0.00000459302494892 GUSD 0.0077938514529263 MATIC 0.02366293766433Z1 PAXG 0.0001242360701063Z7 TGBP 3.017516710621B USDC 0.007060182045719332 USDT ERC20 1.205486046505777 | | | |
| 3.1.283385 | JOSE ALFONSO | ADDRESS REDACTED | | | ADA 0.037371542103427B BTC 0.000195153678495514 DOT 0.002406019954613 LTC 0.000146660592095355 KLM 0.02432219265026B3 | ADA 0.00000001464125923 BTC 0.00030218 DOT 0.000000002019B288 LTC 0.000000007404488B2 XLM 265.976698081125 | | |
| 3.1.283386 | JOSE ALFREDO GONZALEZ ROMEU | ADDRESS REDACTED | | | CEL 0.005594593806973835 ETH 0.03418919359686B6 KLM 72.41854012775543 | | | |
| 3.1.283387 | JOSE ALFREDO VARGAS OCHOA | ADDRESS REDACTED | | | BTC 0.011966134145282B | | | |
| 3.1.283388 | JOSE ALICEA | ADDRESS REDACTED | | Yes | BTC 0.0281367B7581291 ETH 6.7404473B822285 GUSD 1555.52512206143 LINK 359.263799267044 SGB 2163.93603665993 XRP 18912.1610462344 | ADA 7055.6 GUSD 74.17 | | XRP 6532.38169379072 |
| 3.1.283389 | JOSE ALMEIDA | ADDRESS REDACTED | | | BTC 0.025872449337623Z MCDAI 42.320203987Z959 USDT ERC20 547.650756880B1 | | | |
| 3.1.283390 | JOSE ALMEIDA | ADDRESS REDACTED | | | AAVE 0.346617475487377 ADA 115.881098549179 BCH 0.137843871758375 BTC 0.018761597532B55B DOT 2.377750300905511 ETH 0.02576888295601192 MATIC 67.097640438Z622 | | | |
| 3.1.283391 | JOSE ALMEIDA MADRAZO | ADDRESS REDACTED | | | BTC 0.0000012349496241166 ETH 0.018286976097260B6 TUSD 229.2823396B7239 | | | |
| 3.1.283392 | JOSE ALMENDROS FERNANDEZ | ADDRESS REDACTED | | | ADA 0.181000046697118 BTC 0.0092219870150036 CEL 10.269593869588B | | | |
| 3.1.283393 | JOSE ALMIR DA SILVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.283394 | JOSE ALMIR DA SILVA | ADDRESS REDACTED | | | BTC 0.00000001568382580B CEL 1.00154356067708 USDC 0.03248923B125 | | | |
| 3.1.283395 | JOSE ALOMAR | ADDRESS REDACTED | | | ETH 0.000419966B123327 | | | |
| 3.1.283396 | JOSE ALONSO | ADDRESS REDACTED | | | XLM 0.01717387483668143 XRP 0.0000003603681684688 | | | |
| 3.1.283397 | JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.046635024436765 CEL 3470.55844417408 ETH 0.00192 LTC 0.003255810B1116492 MCDAI 8.2498309 PAX 143.786163333015 SGB 0.019645117301631 SNX 94.272832754271B TUSD 0.482354074743479 USDC 357.8329002955161 USDT ERC20 1165.318906345B1 XRP 0.080369227760B789 | | | |
| 3.1.283398 | JOSE ALTAMIRANO ZELEDÓN | ADDRESS REDACTED | | | AAVE 0.135489475 BTC 0.00225108373198791 CEL 2714.12329534Z1 DOT 4.00976448 ETH 1.002 LTC 8.170000005955Z1 MATIC 342.527475133 SGB 237.2931544 SNX 560.94160405 SOL 9.00753105 USDT ERC20 6000.002489 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283399 | JOSE ALTERO | ADDRESS REDACTED | | | BTC 0.00045188943471913 | | | |
| 3.1.283400 | JOSE ALTERO | ADDRESS REDACTED | | | BTC 0.00125347067976032 | | | |
| | | | | | CEL 0.23036921635228 | | | |
| 3.1.283401 | JOSE ALVA | ADDRESS REDACTED | | | BAT 166.6026318877795 | | | |
| | | | | | CEL 90.382731581828 | | | |
| | | | | | ETH 0.00053266725135549 | | | |
| 3.1.283402 | JOSE ALVARADO | ADDRESS REDACTED | | | ETH 0.104884937533294 | | | |
| 3.1.283403 | JOSE ALVAREZ | ADDRESS REDACTED | | | ADA 1143.8890707368 | ETH 0.0101161300915457 | | |
| | | | | | BTC 0.6830711854336646 | | | |
| | | | | | ETH 1.2793633991376B | | | |
| | | | | | MATIC 15.316521051503G | | | |
| 3.1.283404 | JOSE ALVAREZ | ADDRESS REDACTED | | | MATIC 77792.306678787 | | | |
| 3.1.283405 | JOSE ALVAREZ | ADDRESS REDACTED | | | BTC 0.00004179743581817 | | | |
| 3.1.283406 | JOSE ALVAREZ | ADDRESS REDACTED | | | ETH 0.000723702729451096 | | | |
| | | | | | ADA 0.838183328166645 | | | |
| | | | | | BCH 0.00208373158680349 | | | |
| | | | | | BTC 0.00143702690824644 | | | |
| | | | | | DOT 0.0471927981194228 | | | |
| | | | | | ETH 0.00890578962663562 | | | |
| | | | | | ETH 0.00575949169187925G | | | |
| | | | | | MATIC 2.68967582416682 | | | |
| | | | | | UNI 0.00623358077902492 | | | |
| | | | | | USDC 4.47064797939132 | | | |
| 3.1.283407 | JOSE ALVAREZ | ADDRESS REDACTED | | | BTC 0.00067853168600419 | | | |
| | | | | | CEL 0.107709447637446 | | | |
| | | | | | USDT ERC20 0.00000053531281629 | | | |
| 3.1.283408 | JOSE ALVAREZ | ADDRESS REDACTED | | | BTC 0.00157015776065524 | | | |
| | | | | | CEL 7.64721870434886 | | | |
| 3.1.283409 | JOSE ALVAREZ | ADDRESS REDACTED | | | ADA 2387.4128700638 | ETH 0.000005787079318B6 | | |
| | | | | | ETH 0.00103723610221 | MATIC 1.37817923052B3G | | |
| | | | | | MATIC 2.12229630207 | USDC 0.0091867090980316G | | |
| 3.1.283410 | JOSE ALVAREZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.000004881855951G7 | | | |
| 3.1.283411 | JOSE ALVAREZ DE MORA | ADDRESS REDACTED | | | USDC 18.9699270932813 | | | |
| | | | | | BSV 2.00093370585539 | | | |
| | | | | | BTC 0.02201541371975 | | | |
| | | | | | DOT 14.5631241608171 | | | |
| | | | | | USDT ERC20 0.3531101802B0954 | | | |
| 3.1.283412 | JOSE ALVAREZ LOAICIGA | ADDRESS REDACTED | | | BTC 0.00041501367473095 | | | |
| 3.1.283413 | JOSE ALVARO SALAS CHACÓN | ADDRESS REDACTED | | | MATIC 7.86746012238716 | | | |
| 3.1.283414 | JOSE ALVARO VELASCO | ADDRESS REDACTED | | | BNB 0.0296015424811941 | | | |
| 3.1.283415 | JOSE ALVES | ADDRESS REDACTED | | | BTC 0.00014851576636793G | | | |
| | | | | | BTC 0.00000023 | | | |
| | | | | | CEL 0.362257749919716 | | | |
| | | | | | XLM 0.0000009 | | | |
| 3.1.283416 | JOSE ALVES | ADDRESS REDACTED | | | BTC 0.000177092759502487 | | | |
| | | | | | ETH 0.00241040695213589 | | | |
| | | | | | MATIC 0.913696873486644 | | | |
| | | | | | USDC 1069.16859164533 | | | |
| 3.1.283417 | JOSE ALVES | ADDRESS REDACTED | | | BTC 0.000006909916514197 | | | |
| | | | | | CEL 1.934149413087917 | | | |
| | | | | | MATIC 14.7459514508592 | | | |
| | | | | | USDC 0.2883304208086899 | | | |
| 3.1.283418 | JOSE ALVES | ADDRESS REDACTED | | | BTC 0.00209715751981966B | | | |
| | | | | | CEL 12.4353196311747 | | | |
| | | | | | DOT 0.0180013436591024 | | | |
| 3.1.283419 | JOSE AMADOR | ADDRESS REDACTED | | | ETH 1.0294833458492 | | | |
| | | | | | BTC 0.10165816799981 | | | |
| | | | | | ETH 0.096585190789305G | | | |
| | | | | | MANA 0.00883739856455413 | | | |
| | | | | | MATIC 0.55673769103925 | | | |
| | | | | | SGB 2207.64388499839 | | | |
| | | | | | XRP 0.0952946806981984 | | | |
| 3.1.283420 | JOSE AMAYA | ADDRESS REDACTED | | | BAT 0.333891336315938 | | | |
| | | | | | BTC 0.000053071560351261 | | | |
| | | | | | DASH 1.57645337168929 | | | |
| | | | | | PAXG 0.0005442194064498459 | | | |
| | | | | | XLM 0.4964315064353003 | | | |
| 3.1.283421 | JOSE AMENEIRO | ADDRESS REDACTED | | | AAVE 0.0122180717428971 | AAVE 12.6276788645131 | | |
| | | | | | DOT 12.20185159761625 | DOT 112.568525529265 | | |
| | | | | | MATIC 11.144328127685 | MATIC 7685.24768732445 | | |
| | | | | | SNX 0.373591731412242 | SNX 136.24898017968 | | |
| | | | | | UNI 0.0347346524423821 | | | |
| | | | | | ZRX 0.455326844168996 | | | |
| 3.1.283422 | JOSÉ AMÉRICO NABUCO LEVA FERREIRA DE FREITAS | ADDRESS REDACTED | | | ADA 17.283725215711 | | | |
| | | | | | BTC 0.0401574 | | | |
| | | | | | CEL 159.149331235852 | | | |
| | | | | | DOT 0.00000043405118689 | | | |
| 3.1.283423 | JOSE AMIN | ADDRESS REDACTED | | | ADA 0.00463560428440T4 | | | |
| 3.1.283424 | JOSE ANANIAS TOMAZ VASCONCELOS | ADDRESS REDACTED | | | ADA 0.226631683273093 | | | |
| | | | | | BNB 0.00176007398459122 | | | |
| 3.1.283425 | JOSE ANAYA | ADDRESS REDACTED | | | BTC 0.00000472475081616B3 | | | |
| 3.1.283426 | JOSE ANAYA | ADDRESS REDACTED | | | BTC 0.00000452893074836B | BTC 0.000000009052924151 | | |
| | | | | | GUSD 0.87255130495341S | | | |
| | | | | | USDC 0.770425096627143 | | | |
| 3.1.283427 | JOSE ANCELOANN LAGO GRANDE MARTINS | ADDRESS REDACTED | | | CEL 0.191734140956079 | | | |
| | | | | | COMP 0.10517127590273J | | | |
| | | | | | DASH 0.81540982507244B | | | |
| | | | | | ETH 0.03559907065346623 | | | |
| | | | | | USDT ERC20 0.145885766757183 | | | |
| | | | | | ZRX 0.0216407339152531 | | | |
| 3.1.283428 | JOSE ANDERSON SANTOS | ADDRESS REDACTED | | | BTC 0.000000071568185781 | | | |
| | | | | | CEL 3.06276287324682 | | | |
| | | | | | USDC 0.155781972043149 | | | |
| 3.1.283429 | JOSE ANDERSON SANTOS | ADDRESS REDACTED | | | BTC 0.0000115885457679616 | | | |
| | | | | | CEL 1.06399374604768 | | | |
| 3.1.283430 | JOSE ANDRADE | ADDRESS REDACTED | | | USDC 0.00153600147299924 | | | |
| 3.1.283431 | JOSE ANDRADE MANZO | ADDRESS REDACTED | | | CEL 3.36404456574S1 | | | |
| | | | | | ETH 0.000142866980202I | | | |
| 3.1.283432 | JOSE ANDRES BUSTAMANTE QUESADA | ADDRESS REDACTED | | | AVAX 0.1042992848394D4 | | | |
| | | | | | BTC 0.001249286667529T4 | | | |
| | | | | | CEL 0.18501309942B105 | | | |
| | | | | | DOT 1.49277946317752 | | | |
| | | | | | MATIC 110.243069754452 | | | |
| | | | | | USDC 710.866043087305 | | | |
| | | | | | XRP 106.883559644683 | | | |
| 3.1.283433 | JOSÉ ANDRÉS CUEVAS NAVA | ADDRESS REDACTED | | | ADA 30.0919698198089 | | | |
| | | | | | CEL 0.029910771814376G | | | |
| | | | | | LTC 1.0187701456303B | | | |
| 3.1.283434 | JOSE ANDRES LOPEZ | ADDRESS REDACTED | | | BTC 0.0637375872105427 | | | |
| | | | | | MANA 299.39148576808I | | | |
| 3.1.283435 | JOSE ANDRES PALACIO | ADDRESS REDACTED | | | BTC 5.65110384612999E-07 | | | |
| | | | | | BUSD 0.62703306057447 | | | |
| 3.1.283436 | JOSE ANDRES PRINCIPE CRESPO | ADDRESS REDACTED | | | BTC 0.0162995208128419 | | | |
| | | | | | USDC 515.3325790358B2 | | | |
| 3.1.283437 | JOSE ANDRES WEVER | ADDRESS REDACTED | | | BTC 0.00001103222041889B | | | |
| | | | | | CEL 1.12024896130797 | | | |
| | | | | | ETH 0.0000916102562568G | | | |
| 3.1.283438 | JOSE ANFUSO | ADDRESS REDACTED | | | BTC 0.00060597432961367T | | | |
| | | | | | MCDA 0.00192051278047185 | | | |
| 3.1.283439 | JOSE ANGEL | ADDRESS REDACTED | | | SGB 8.003154418 | | | |
| | | | | | XRP 0.0309951423749518 | | | |
| 3.1.283440 | JOSE ANGEL ABUNDIS | ADDRESS REDACTED | | | BTC 0.0307079251875192 | | | |
| | | | | | ETH 1.0713045166556T | | | |
| | | | | | MATIC 294.671441986514 | | | |
| 3.1.283441 | JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | | | ADA 0.00000001406080048IS | | | |
| | | | | | BTC 1.0064945872196 | | | |
| | | | | | CEL 1004.77344350933 | | | |
| | | | | | DOT 0.000000000094802727 | | | |
| | | | | | ETH 5.11007751364517 | | | |
| | | | | | LUNC 0.000000861828125511 | | | |
| | | | | | SOL 306.107675893144 | | | |
| | | | | | USDC 0.0000000346791436728 | | | |
| 3.1.283442 | JOSÉ ÁNGEL ARMANDO PRERA ALEGRIA | ADDRESS REDACTED | | | CEL 1.06995788543486 | | | |
| 3.1.283443 | JOSÉ ÁNGEL AYALA | ADDRESS REDACTED | | | CEL 4.24281254722255 | | | |
| | | | | | DASH 0.04173088 | | | |
| 3.1.283444 | JOSE ANGEL CARREÑO GUTIERREZ | ADDRESS REDACTED | | | USDC 0.000000126793616242 | | | |
| | | | | | DOT 7.93469438818249 | | | |
| 3.1.283445 | JOSE ANGEL DE FREITAS FUMERO | ADDRESS REDACTED | | | BTC 0.000000672520693219 | | | |
| 3.1.283446 | JOSÉ ÁNGEL DURÓ | ADDRESS REDACTED | | | BTC 0.30536034702459B4 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1853 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283447 | JOSE ANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.0096179137414621<br>ETH 0.0602075927107459<br>USDC 342.084473111521 | | | |
| 3.1.283448 | JOSE ANGEL GREGORIO GARCIA | ADDRESS REDACTED | | | BTC 0.0005333671231<br>MCDAI 0.10560717531165<br>USDC 0.65045624243896 | | | |
| 3.1.283449 | JOSE ANGEL LERGA ABETE | ADDRESS REDACTED | | | ADA 0.0000000982752602<br>BTC 0.000000019917517361<br>CEL 0.044545671945226 | | | |
| 3.1.283450 | JOSE ANGEL MANGALANO LABORDA | ADDRESS REDACTED | | | ETH 0.0164134791515615<br>CEL 16.462564037568 | | | |
| 3.1.283451 | JOSE ANGEL NOGALES TENA | ADDRESS REDACTED | | | BTC 0.0000011608388604772<br>ETH 0.0000051531708693942<br>MATIC 1.855079911129 | | | |
| 3.1.283452 | JOSE ANGEL ORUE BONNEVILLE | ADDRESS REDACTED | | | USDC 0.00227999099823827<br>ADA 2452.8282270670<br>BTC 0.0002728743342430<br>CEL 299.56164814739 | | | |
| 3.1.283453 | JOSE ANGEL OTERO | ADDRESS REDACTED | | | ETH 0.00894653290353302<br>BTC 0.001623587478893<br>CEL 9.563370918234 | | | |
| 3.1.283454 | JOSE ANGEL RAIGOZA | ADDRESS REDACTED | | | USDT ERC20 410<br>LTC 0.0015650273512716<br>XLM 0.38429100455385 | | | |
| 3.1.283455 | JOSE ANGEL ROBLEDO | ADDRESS REDACTED | | | | BTC 0.00169045599831062<br>ETH 1.04285591 | | |
| 3.1.283456 | JOSE ANGEL RUIZ | ADDRESS REDACTED | | | | BTC 0.001 | | |
| 3.1.283457 | JOSE ANGEL TALAVERA | ADDRESS REDACTED | | | CEL 1.07993929367019 | | | |
| 3.1.283458 | JOSE ANIBAL CUBILLAS | ADDRESS REDACTED | | | BTC 2.6291726788599990-07<br>LTC 0.00148752551288451 | | | |
| 3.1.283459 | JOSE ANIBAL DELGADO ESPADA | ADDRESS REDACTED | | | ADA 341.40934589012<br>BTC 0.07746598168985S8<br>CEL 2.78438763818051<br>ETH 1.41257015335633<br>GUSD 15148.601566529<br>MATIC 628.077452989137<br>SOL 5.28959733057722 | SOL 0.53011319 | | |
| 3.1.283460 | JOSE ANSELMI | ADDRESS REDACTED | | | BTC 0.0000020681095653742<br>CEL 0.9668444957550B4<br>MCDAI 0.017517372335127<br>USDC 1.36634604248729 | | | |
| 3.1.283461 | JOSE ANTON | ADDRESS REDACTED | | | BTC 0.00047125462540515<br>USDC 0.0318198805258894 | BTC 0.00000007391711704<br>USDC 0.00000013777729S1639 | | |
| 3.1.283462 | JOSE ANTON PASTORI | ADDRESS REDACTED | | | BTC 0.00001206980614139R | | | |
| 3.1.283463 | JOSE ANTONIO AGUILERA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000000554870489<br>CEL 0.24760383708297R | | | |
| 3.1.283464 | JOSE ANTONIO AGUIRRE | ADDRESS REDACTED | | | BTC 0.0000000648004081703<br>CEL 2.00234352317198 | | | |
| 3.1.283465 | JOSE ANTONIO ASCENCIO GUIZAR | ADDRESS REDACTED | | | USDC 0.76580760600341d | | | |
| 3.1.283466 | JOSE ANTONIO ATIENZA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000129090644274J09<br>AAVE 0.010062279166086T | | | |
| 3.1.283467 | JOSE ANTONIO AYUSO | ADDRESS REDACTED | | | MANA 0.0522632023491144 | | | |
| 3.1.283468 | JOSE ANTONIO BELLO BARROS | ADDRESS REDACTED | | | USDC 1.67035461354037<br>BTC 0.00112672599886289<br>DOT 135.951864460867<br>EOS 85.067655605094<br>XRP 9286.09696551766 | | | |
| 3.1.283469 | JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | | Yes | ADA 358.97708107356T<br>AVAX 6.60938838349007<br>BTC 0.09621142064482J34<br>DOT 24.7420369258203<br>ETH 0.16162343211J962<br>LINK 942.2353886562<br>LUNC 30.2800105179467<br>MATIC 473.215965355695<br>SOL 14.9082869517645<br>USDC 1.30955179183609 | | | BTC 1.00056545697606 |
| 3.1.283470 | JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0008673258851270B5<br>CEL 0.56647910251324<br>MATIC 3770.22689434686<br>USDT ERC20 0.677467651608B | | | |
| 3.1.283471 | JOSE ANTONIO CADIGAS SOLAR | ADDRESS REDACTED | | | ADA 0.3085120728884651<br>BNB 0.00114945173952218<br>BTC 0.0000342046695070J36<br>USDC 0.85887043400864J7 | | | |
| 3.1.283472 | JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | | | BTC 0.000000943180763628<br>XRP 0.60242245290187B | | | |
| 3.1.283473 | JOSE ANTONIO CARVALHO | ADDRESS REDACTED | | | BTC 0.00167396841749103<br>BUSD 960.452786999787<br>CEL 5.85132926246J72<br>ETH 0.13467988047602J1<br>LTC 0.54946309880573<br>USDT ERC20 124.452958 | | | |
| 3.1.283474 | JOSE ANTONIO CASTINEIRA BALLESTERO | ADDRESS REDACTED | | | ETH 0.000000253659708967 | | | |
| 3.1.283475 | JOSE ANTONIO DEL RIO | ADDRESS REDACTED | | | BTC 0.00000750661111S<br>CEL 0.40856119863489S | | | |
| 3.1.283476 | JOSE ANTONIO DÍAZ CHÁVEZ | ADDRESS REDACTED | | | BTC 0.01574825643929J35<br>CEL 181.257435517589<br>LTC 364.702809704564 | | | |
| 3.1.283477 | JOSE ANTONIO ENCARNACION | ADDRESS REDACTED | | | BTC 0.0000044717961064465<br>USDC 0.00146698953694136 | | | |
| 3.1.283478 | JOSE ANTONIO ESPADA ROVISCO MATONO | ADDRESS REDACTED | | | ADA 0.16908514363B227<br>BTC 0.50353930735R503<br>CEL 4173.22104850483<br>ETH 3.110847S764<br>MATIC 3461.6113227<br>USDC 0.0086013658307956J6 | | | |
| 3.1.283479 | JOSE ANTONIO FEBRES | ADDRESS REDACTED | | | ETH 0.0105300899011797<br>XRP 515.935478<br>XTZ 1.21212431277816 | | | |
| 3.1.283480 | JOSE ANTONIO FILIPE DOS REIS | ADDRESS REDACTED | | | BTC 0.02229812858511J11<br>CEL 20.8053078526417<br>ETH 0.50995918 | | | |
| 3.1.283481 | JOSE ANTONIO FLORES | ADDRESS REDACTED | | | BNB 1.09903549520619 | | | |
| 3.1.283482 | JOSE ANTONIO GOMIS CAMPILLO | ADDRESS REDACTED | | | BTC 0.0016891447014S33<br>CEL 0.02177893815458D1 | | | |
| 3.1.283483 | JOSE ANTONIO GONZALEZ BALLESTEROS | ADDRESS REDACTED | | | XLM 0.316402054207676<br>BTC 0.00147699220906606 | | | |
| 3.1.283484 | JOSE ANTONIO GONZÁLEZ FLORES | ADDRESS REDACTED | | | XRP 628.461140154292<br>ADA 288.71130858281<br>BTC 0.0300981627042475 | | | |
| 3.1.283485 | JOSE ANTONIO HEREDIA HEREDIA | ADDRESS REDACTED | | | TUSD 0.2261490367J31128<br>BTC 0.00000558359078615J3<br>LINK 100.132765B863<br>SGB 54.0320283615227 | | | |
| 3.1.283486 | JOSE ANTONIO HERNANDO | ADDRESS REDACTED | | | XRP 0.45277115674115<br>BTC 0.0000005030958JA305<br>CEL 0.34816730811883B | | | |
| 3.1.283487 | JOSE ANTONIO HIDALGO CALERO | ADDRESS REDACTED | | | USDC 0.00103413662153605 | | | |
| 3.1.283488 | JOSE ANTONIO IBARRA | ADDRESS REDACTED | | | ETH 0.00161254231713942 | | | |
| 3.1.283489 | JOSE ANTONIO IVORRA IVARS | ADDRESS REDACTED | | | BTC 0.00000000873927D761<br>CEL 0.20841967372286T<br>COMP 0.0000006016150035J3<br>DOT 0.0000000021269805<br>EOS 0.00003917999973063J4<br>USDC 0.0000005610483965T7<br>XLM 0.0000001215099643A | | | |
| 3.1.283490 | JOSE ANTONIO JEREZ | ADDRESS REDACTED | | | BCH 0.0002244680833455706<br>BTC 0.2172964501B179<br>CEL 2.75573289426944<br>EOS 0.14707266108J237<br>ETH 0.5904659646478B73<br>SGB 0.04342905961946S3<br>USDC 211.235086061053<br>USDT ERC20 0.673191805143585<br>XLM 1.37875501295089<br>XRP 0.28923575364216J4<br>ZRX 0.118584649518269 | | | |
| 3.1.283491 | JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000220430639682762<br>ETH 0.75749553950242<br>LINK 0.03994174775933J23<br>SOL 0.0199756750361493 | BTC 0.00000000116591929<br>ETH 1.32955893850192<br>LINK 50.783001206254J1<br>SOL 12.0542855071665 | | |
| 3.1.283492 | JOSE ANTONIO LOPEZ ESQUIVEL | ADDRESS REDACTED | | | BTC 0.0000050646817657J79 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283493 | JOSÉ ANTONIO MARQUES DA COSTA NETO | ADDRESS REDACTED | | | BTC 0.0000012076378840B7 CEL 1.01150055555555 | | | |
| 3.1.283494 | JOSÉ ANTONIO MARTÍNEZ AGUILAR | ADDRESS REDACTED | | | BTC 0.00000000094971445 CEL 3.29505506916445 | | | |
| 3.1.283495 | JOSÉ ANTONIO MARTINEZ TORRES | ADDRESS REDACTED | | | USDC 12052.7257971368 | | | |
| 3.1.283496 | JOSE ANTONIO MONTES | ADDRESS REDACTED | | | BTC 0.00076204003623437 CEL 0.22621781957929 LTC 1.94285940646085 MCDAI 42.3978452841409 | | | |
| 3.1.283497 | JOSÉ ANTONIO MORALES BADILLO | ADDRESS REDACTED | | | BTC 0.05313816484446788 | | | |
| 3.1.283498 | JOSE ANTONIO MORAY SERRANO | ADDRESS REDACTED | | | BTC 0.0920700215180881 | | | |
| 3.1.283499 | JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | | | AAVE 3.17055915511873 ADA 7718.45310388474 AVAX 10.11385569607352 BTC 1.17166284470153 ETH 10.6155412978529 USDC 0.00794212058180107 | AVAX 1.12598000755855 SOL 17.17 | | |
| 3.1.283500 | JOSE ANTONIO PEREZ CAPARROS | ADDRESS REDACTED | | | BTC 0.02494470942566495 CEL 3.0190382726115 LTC 8.80828769812981 USDC 336.244384494864 XLM 216.139051022185 | | | |
| 3.1.283501 | JOSE ANTONIO PEREZ MARTIN | ADDRESS REDACTED | | | USDT ERC20 226.745032001885 | | | |
| 3.1.283502 | JOSÉ ANTONIO POSTIGO MOTA | ADDRESS REDACTED | | | CEL 1.01148845317035 | | | |
| 3.1.283503 | JOSE ANTONIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00008428876572377B CEL 0.00801966316364801 3 ETH 0.0010517261026581 1 | | | |
| 3.1.283504 | JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | | | Yes | BTC 2.91209611563145 USDT ERC20 107.348956397129 | USDC 82.668645 | BTC 4.60468757194824 |
| 3.1.283505 | JOSE ANTONIO RODRIGUEZ MURILLO | ADDRESS REDACTED | | | BTC 0.00000080914791311 1 CEL 0.349935160243638 DOT 0.00351110904064708 XLM 0.3353645993925 | | | |
| 3.1.283506 | JOSE ANTONIO ROJAS | ADDRESS REDACTED | | | BTC 0.00000001095349095 4 USDC 0.309135651391689 | | | |
| 3.1.283507 | JOSE ANTONIO ROSANO AGUILAR | ADDRESS REDACTED | | | BTC 0.00007935515129629 2 | | | |
| 3.1.283508 | JOSE ANTONIO ROSARIO PEREZ | ADDRESS REDACTED | | | ADA 0.09555892424398622 BTC 0.02558929351967122 USDT ERC20 419.143135769978 | | | |
| 3.1.283509 | JOSE ANTONIO ROURA FERRER | ADDRESS REDACTED | | | BTC 0.00519711650374779 CEL 1.08275173680183 | | | |
| 3.1.283510 | JOSE ANTONIO RUBIO RONALD | ADDRESS REDACTED | | | BTC 0.00000000389847358 1 ETH 0.0000000139258586632 USDC 0.43180154766589 6 | | | |
| 3.1.283511 | JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | | | Yes | BNB 0.00010520396640188 BTC 0.10160947954453 PAX 1709.42276615875 USDC 120.823341502825 | | | BTC 0.50857154965989 2 |
| 3.1.283512 | JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | | | BAT 0.184761374377014 BTC 0.00023840725725782 CEL 478.750988891098 LTC 0.1176396910140BB MATIC 21.8013706723315 MCDAI 25.1591329248308 TUSD 1489.82283936039 | | | |
| 3.1.283513 | JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0232262832960926 ETH 0.4008359297959 | | | |
| 3.1.283514 | JOSE ANTONIO SÁNCHEZ MORENO | ADDRESS REDACTED | | | ADA 0.380239087699448 USDC 0.000000986583036414 | | | |
| 3.1.283515 | JOSE ANTONIO SANTAMARIA | ADDRESS REDACTED | | | ADA 0.876394619704446 | | | |
| 3.1.283516 | JOSÉ ANTONIO SILICANI | ADDRESS REDACTED | | | BTC 0.15221139899804 CEL 3315.74103519372 DOT 92.0296001375805 ETH 2.09372041350036 | | | |
| 3.1.283517 | JOSE ANTONIO SIMONE | ADDRESS REDACTED | | | BTC 0.00370728290107016 ETH 0.000165317071069522 | | | |
| 3.1.283518 | JOSÉ ANTONIO VELASCO | ADDRESS REDACTED | | | LTC 0.505230179686812 | | | |
| 3.1.283519 | JOSÉ ANTONIO VILAR | ADDRESS REDACTED | | | BTC 0.00000090954054204 | | | |
| 3.1.283520 | JOSE ANTONIO VISEDO CASTILLO | ADDRESS REDACTED | | | BTC 0.01572360056106 45 DOT 4.87445289010554 ETH 0.0678591799219522 | | | |
| 3.1.283521 | JOSE ANTONIO ZAPATERO RODRIGUEZ | ADDRESS REDACTED | | | CEL 3.05181806310657 1 USDC 102.999684 | | | |
| 3.1.283522 | JOSE APONTE | ADDRESS REDACTED | | | GUSD 102.661585865044 | | | |
| 3.1.283523 | JOSE ARAFET | ADDRESS REDACTED | | | XLM 0.410109194629719 XRP 625.630685777786 | | | |
| 3.1.283524 | JOSE ARELLANO | ADDRESS REDACTED | | | BTC 0.00000025467104517 9 ETH 0.000046077923001331 USDC 8.68314837617293 | USDC 0.00140253493100742 | | |
| 3.1.283525 | JOSE ARELLANO | ADDRESS REDACTED | | | ADA 102.531486205753 BTC 0.00105034007645333 ETH 0.130405119881743 | | | |
| 3.1.283526 | JOSE ARELLANO GARRIDO | ADDRESS REDACTED | | | BTC 0.00000053925815302 ETH 0.00005708074685897 | | | |
| 3.1.283527 | JOSE AREVALO | ADDRESS REDACTED | | | ADA 0.0442410102779682 BTC 0.00257166044794491 BUSD 125.063057611862 COMP 0.00016027704546029B DOT 6.4505954443B171 ETH 0.00005580369746947 MATIC 103.407969798604 SNX 12.39754571050648 USDC 187.248952376604 USDT ERC20 0.190174933800257 XLM 319.053874289732 | | | |
| 3.1.283528 | JOSÉ ARÉVALO | ADDRESS REDACTED | | | BTC 0.00073054772350765 CEL 5.92512771260667 EOS 10.7250975596115 LINK 3.02745660566218 MCDAI 200 XLM 34.2232695978202 | | | |
| 3.1.283529 | JOSE ARGUELLES | ADDRESS REDACTED | | | ETH 0.956625599117906 MATIC 0.736841B9213374 XRP 1150.8131123 | | | |
| 3.1.283530 | JOSE ARGUETA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0393629887515B3 | | | |
| 3.1.283531 | JOSE ARIAS | ADDRESS REDACTED | | | ADA 725.386791846586 BTC 0.00000007289032473 DOT 0.0269673750493852 ETH 6.148732409384662 MATIC 668.643862219065 | | | |
| 3.1.283532 | JOSE ARIAS | ADDRESS REDACTED | | | USDC 104.657544343425 | | | |
| 3.1.283533 | JOSE ARIAS | ADDRESS REDACTED | | | BTC 0.000607351685910505 CEL 81.3440141387375 DASH 0.0580801203803144 EOS 18.171207174B947 ETH 3.18907485503135 FTH 0.0467196315893006 LTC 0.32458496302724S MATIC 1.4960512369455B SNX 67.863367170266Z USDT ERC20 0.109542095B17284 XLM 94.8391167653849 | | | |
| 3.1.283534 | JOSE ARIAS | ADDRESS REDACTED | | | BTC 0.0222362824195501 7 | | | |
| 3.1.283535 | JOSE ARIAS | ADDRESS REDACTED | | | BTC 0.00000035172329926 3 | | | |
| 3.1.283536 | JOSE ARIAS OCHOA | ADDRESS REDACTED | | | USDC 0.567649506742324 BTC 0.00235899143547056 DOT 14.22018402966464 | | | |
| 3.1.283537 | JOSE ARIMARE | ADDRESS REDACTED | | | BTC 0.000011050957897556 | | | |
| 3.1.283538 | JOSE ARIZA | ADDRESS REDACTED | | | BTC 0.0000001991490659043 USDT ERC20 1.67244155246508 | | | |
| 3.1.283539 | JOSÉ ARMANDO ARZAGA GUILLEN | ADDRESS REDACTED | | | BTC 0.00000000099201503426 CEL 0.2563119531B7839 | | | |
| 3.1.283540 | JOSE ARMANDO LANDAVERDE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000014098303226B ADA 784.741997390114 | | BTC 0.0002147616B5732249 | |
| 3.1.283541 | JOSE ARMANDO NUÑEZ | ADDRESS REDACTED | | | BTC 0.00166534390431557 ETH 0.0000000995832569B9 | | | |
| 3.1.283542 | JOSE ARMANDO SILVA | ADDRESS REDACTED | | | CEL 1.00291666666668 TUSD 0.00140112500000011 XLM 0.050001681877997 | | | |
| 3.1.283543 | JOSE ARMANDO SILVA | ADDRESS REDACTED | | | BTC 0.0005886738214117949 CEL 1.063453017463 7 USDC 0.090291372652013 4 USDT ERC20 0.296496083227436 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283544 | JOSE ARMANDO SILVA | ADDRESS REDACTED | | | BTC 0.0005899018323755488 CEL 1.0644035101772 USDC 0.0836252902675791 USDT ERC20 0.2758318729546347 | | | |
| 3.1.283545 | JOSE ARNALDO DA SILVA POLICARPO | ADDRESS REDACTED | | | ETH 0.0081412635388766 | | | |
| 3.1.283546 | JOSE ARNIELLA | ADDRESS REDACTED | | | BTC 0.0196946973547409 XRP 323.26 | BTC 0.001295 | | |
| 3.1.283547 | JOSE ARNOLDO SARAVIA | ADDRESS REDACTED | | | ETH 2.0336424953763 MATIC 83.7543437029633 | | | |
| 3.1.283548 | JOSE ARNULFO JIMENEZ GOMEZ | ADDRESS REDACTED | | | ETH 0.00007116215861367 | | | |
| 3.1.283549 | JOSE ARQUED | ADDRESS REDACTED | | | BNB 0.00371329 BTC 0.000000000000000022 CEL 0.0486612009545047 DASH 0.00498697 EOS 0.1001 ZEC 0.00048135 | | | |
| 3.1.283550 | JOSE ARRAEZ NAVARRETE | ADDRESS REDACTED | | | BTC 1.0095440220723 | | | |
| 3.1.283551 | JOSE ARRIBAS OTOYA | ADDRESS REDACTED | | | BTC 0.00000409913604997 | | | |
| 3.1.283552 | JOSE ARROYO | ADDRESS REDACTED | | | CEL 0.5799978275163 SGB 4.2573303741395 XRP 28.452873732679 | | | |
| 3.1.283553 | JOSE ARROYO | ADDRESS REDACTED | | | BTC 0.1772563424830212 DASH 2.37417999190372 ETH 1.05036162413943 SOL 4.759339849550 UNI 35.11242383265 USDC 641.962271499808 | | | |
| 3.1.283554 | JOSE ARTHUR BARBOSA | ADDRESS REDACTED | | | BTC 0.0000052658050639 | | | |
| 3.1.283555 | JOSE ARTHUR TORRES CARNEIRO | ADDRESS REDACTED | | | BTC 0.00000000124764849 CEL 16.243077828107 | | | |
| 3.1.283556 | JOSE ARTURO CORREA FE | ADDRESS REDACTED | | | BTC 0.0084035181390295 CEL 2.4620992381494 ETH 0.07689163560932 TUSD 131.452017885513 | | | |
| 3.1.283557 | JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | | | BTC 0.0432071362994 ETH 0.0002154579933805 USDC 15.352402688282 | USDC 0.0000068234647734 | | |
| 3.1.283558 | JOSE ARTURO MORALES | ADDRESS REDACTED | | | BTC 0.9404071606225 | | | |
| 3.1.283559 | JOSE ARZATE | ADDRESS REDACTED | | | ETH 1.0725936013467 | | | |
| 3.1.283560 | JOSE ARZOLA | ADDRESS REDACTED | | | ETH 6.5611585647147 | | | |
| 3.1.283561 | JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | | | ETH 0.0000010515363073994 MCDAI 0.00092776482906241 | ETH 0.09882956447819 MCDAI 18.89331898912779 | | |
| 3.1.283562 | JOSE AUGUSTO MARAFONA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000000143491016 USDT ERC20 0.000000075997587586 | | | |
| 3.1.283563 | JOSE AUGUSTO MARTINS PAUPERIO | ADDRESS REDACTED | | | BTC 0.0178921964092634 CEL 0.107153380749116 | | | |
| 3.1.283564 | JOSE AUGUSTO PEREZ FORTUNATO | ADDRESS REDACTED | | | BNB 0.00074640913981840 | | | |
| 3.1.283565 | JOSE AUGUSTO SANTOS CASTRO PAUPERIO | ADDRESS REDACTED | | | BTC 0.00174733569746309 BTC 0.01171217819906734 ETH 0.00152291861953023 | | | |
| 3.1.283566 | JOSE AVALOS DIAZ | ADDRESS REDACTED | | | BTC 0.0000072163755938803 | | | |
| 3.1.283567 | JOSE AVALOS PALACIOS | ADDRESS REDACTED | | | USDC 0.0323856960690896 | | | |
| 3.1.283568 | JOSE AVILA | ADDRESS REDACTED | | | ADA 3.50276542474509E-05 BTC 0.0000020968597276157 USDC 0.12321409050608 USDT ERC20 0.00015438641213579 | ADA 0.0985728960357074 BTC 0.000001067855866309 USDC 191.387367246681 USDT ERC20 0.250946291741738 | | |
| 3.1.283569 | JOSE AVILA | ADDRESS REDACTED | | | BTC 0.0000107082834185 ETH 0.0000045069445227197 MCDAI 0.0210564348323469 UNI 0.101217671830838 XLM 0.0237127784891176 | | | |
| 3.1.283570 | JOSE AVILA | ADDRESS REDACTED | | | BTC 0.00000346 CEL 1 ETH 0.000000041648177914 LTC 0.00000396 USDC 0.00000255615220904 PAX 0.00000292731092850 TUSD 0.00000596363626272999 USDC 0.0001092493727997 ZRX 0.00000735307830879 | | | |
| 3.1.283571 | JOSE AVILA BETANCOURT | ADDRESS REDACTED | | | ADA 212.66975152097 AVAX 0.4895986106313 BTC 0.0026137036972420 LUNC 2.11979721297547 | | | |
| 3.1.283572 | JOSE AVINA | ADDRESS REDACTED | | | ADA 1176.45741554728 BTC 0.0229625510801069 DOT 31.513629416027 ETH 0.0357149294054652 MATIC 377.901154333489 SNX 151.950802369453 SOL 6.323008617096118 | | | |
| 3.1.283573 | JOSE AYALA | ADDRESS REDACTED | | | ADA 1067.763708816604 BCH 1.3094455136294 BTC 0.0514172487723341 DOT 34.4979703540125 | | | |
| 3.1.283574 | JOSE AYALA | ADDRESS REDACTED | | | BTC 0.0080368304296285 CEL 122.085193706686 DASH 0.0007968989581756899 ETH 0.581258038809769 | | | |
| 3.1.283575 | JOSE AZNAR PADILLA | ADDRESS REDACTED | | | CEL 3.5059477649336 | | | |
| 3.1.283576 | JOSE B SALAZAR | ADDRESS REDACTED | | | AAVE 0.0033103831686331 BTC 0.3596933241524 ETH 1.3593525805853 LINK 0.0193218016063968 MATIC 1465.16819649692 | AAVE 0.00000031539273812 CEL 47.9068035545089 | | |
| 3.1.283577 | JOSE BADILLO | ADDRESS REDACTED | | | CEL 1.0842905990775 | | | |
| 3.1.283578 | JOSE BADILLO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0323742047958468 COMP 1.3912823261217 MATIC 931.4570295847714 USDC 16981.471117224 | | | |
| 3.1.283579 | JOSE BALADO BRADARICH | ADDRESS REDACTED | | | ADA 276.200590247333 BNB 1.4163466390586 BTC 0.5261674928558079 CEL 0.9448313601327988 ETH 4.3516186890096 | | | |
| 3.1.283580 | JOSE BALIBALOS | ADDRESS REDACTED | | | ADA 195.518998367 BTC 0.0168214877480647 USDC 225.37214943 | | | |
| 3.1.283581 | JOSE BALJONG | ADDRESS REDACTED | | | ETH 0.00000050870529599 MATIC 1.8387090985331 SNX 0.231748231876398 USDT ERC20 0.0002890684867664 | ETH 0.0287431057683171 USDT ERC20 15.657317876543 | | |
| 3.1.283582 | JOSE BALLESTER | ADDRESS REDACTED | | | BTC 0.00076197869928 CEL 14.043162264507 | | | |
| 3.1.283583 | JOSE BANUELOS | ADDRESS REDACTED | | Yes | ADA 7.514981888338 BTC 0.000174338506316459 ETH 0.01365518050208 MATIC 3277.8183285099 | ADA 6.0000006758582 BTC 0.000000007336687382 | | ETH 24.9366439448607 |
| 3.1.283584 | JOSE BARBA | ADDRESS REDACTED | | | ETH 0.00000000000000002 | | | |
| 3.1.283585 | JOSE BARBER | ADDRESS REDACTED | | | ADA 87.6764181451576 | | | |
| 3.1.283586 | JOSE BARBERO | ADDRESS REDACTED | | | ADA 0.2727116529291163 BTC 0.0024366219594623 USDT ERC20 20.1657026090406 | | | |
| 3.1.283587 | JOSE BARCENAS | ADDRESS REDACTED | | | ADA 408.132353649453 BTC 0.0000015392256279144 DOT 0.01889752285395 ETH 0.00234906670755319 LINK 0.0024511810851 LTC 0.00028980963582 MCDAI 0.005952931599353 | MCDAI 12.6425143945415 | | |
| 3.1.283588 | JOSE BARNETCHE | ADDRESS REDACTED | | | BTC 0.00614747669893 ETH 1.141587458158 MANA 138.046715153 XRP 10.12216732131 | | | |
| 3.1.283589 | JOSE BARQUERA | ADDRESS REDACTED | | | BTC 0.2216950308982 DOT 0.00001305346025 XRP 23.112.216236854 | | | |
| 3.1.283590 | JOSE BARRAZA | ADDRESS REDACTED | | | BTC 0.000006032686562293 ETH 0.0000060830613854 LINK 0.05752107134737 MATIC 6.8608348849809 MCDAI 0.0571720200098309 SNX 0.0969380115564853 UNI 0.0069458224041495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283591 | JOSE BARREIRO ANGULO | ADDRESS REDACTED | | | BTC 0.0000091516935245291 | | | |
| 3.1.283592 | JOSE BARRERA | ADDRESS REDACTED | | | ADA 3962.2480425619T BTC 0.0906060058245342 ETH 0.23898843692921A MATIC 0.37442752487982B SNX 320.58571257574B USDC 15302.89986153B5 XLM 0.17423191992478b | | | |
| 3.1.283593 | JOSE BARRETO ALVAREZ | ADDRESS REDACTED | | | ADA 0.0053248854678052b BTC 0.0000063731226936606 COMP 0.00067397318673589b ETH 0.00058542572359176T GUSD 0.005403489219046B13 LINK 0.000351598417133111 MATIC 0.0174076357059835 SOL 0.00121215710648856 UNI 0.00229824641320259 USDC 0.0001264280702111b XRP 1424.0576 | BTC 0.00283382999688691 MATIC 0.0000266396188514423 SOL 0.0126435507295276 USDC 0.0000002455742759666 | | |
| 3.1.283594 | JOSE BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.100727770583845 ETH 0.00007391170248190b USDC 1.8750941479946b | | | |
| 3.1.283595 | JOSE BARROS | ADDRESS REDACTED | | | ADA 0.27019521546601b BTC 0.0000094986349832b22 CEL 1.06311574599561 ETH 0.00013788295058805 | | | |
| 3.1.283596 | JOSE BARTOLOME | ADDRESS REDACTED | | | BTC 0.032589131955628b MATIC 398.129429022093 MCDAI 0.02497343466523255 | | | |
| 3.1.283597 | JOSE BATISTA | ADDRESS REDACTED | | | BTC 0.000909305997980009 ETH 0.00033250284388149T | | | |
| 3.1.283598 | JOSE BAUTISTA | ADDRESS REDACTED | | | BTC 0.0017598540934721 CEL 2.37772009099481 | | | |
| 3.1.283599 | JOSE BAUTISTA | ADDRESS REDACTED | | | CEL 0.158834491581881 | | | |
| 3.1.283600 | JOSE BAUTISTA | ADDRESS REDACTED | | | CEL 1.11985096220193 | | | |
| 3.1.283601 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.00735361826113996 | | | |
| 3.1.283602 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.67121505722101 MCDAI 0.33823901727533b | | | |
| 3.1.283603 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.00000193612635214 | | | |
| 3.1.283604 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001936110661859 | | | |
| 3.1.283605 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.666872725011T5 MCDAI 0.1180065130409b | | | |
| 3.1.283606 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.67387640023726 MCDAI 0.1181251525010b | | | |
| 3.1.283607 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.0000019358493559957 MCDAI 1.66931019783116 | | | |
| 3.1.283608 | JOSE BAZAN | ADDRESS REDACTED | | | MCDAI 0.118001345532393 | | | |
| 3.1.283609 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.66809498186754 MCDAI 0.1179668195199332 | | | |
| 3.1.283610 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.67025456989331 MCDAI 0.1179863366135129 | | | |
| 3.1.283611 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.66839911270716 BTC 0.1180098777722684 | | | |
| 3.1.283612 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.0000019372215951814 | | | |
| 3.1.283613 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001931177402103 | | | |
| 3.1.283614 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001940531317469 | | | |
| 3.1.283615 | JOSE BAZAN | ADDRESS REDACTED | | | CEL 0.0186491024766039 | | | |
| 3.1.283616 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.0000019358538529679 MATIC 1.66754570798321 | | | |
| 3.1.283617 | JOSE BAZAN | ADDRESS REDACTED | | | MCDAI 0.1184856270756665 MATIC 1.66462062570589 | | | |
| 3.1.283618 | JOSE BAZAN | ADDRESS REDACTED | | | MCDAI 0.118003524292832 MATIC 1.67174969844134 | | | |
| 3.1.283619 | JOSE BAZAN | ADDRESS REDACTED | | | MCDAI 0.11795901360853b4 | | | |
| 3.1.283620 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.0000019376754294S | | | |
| 3.1.283621 | JOSE BAZAN BIANCHI | ADDRESS REDACTED | | | BTC 0.0000019384710844417 ETH 0.0000000481003163632 ETH 0.00014232721413158b | | | |
| 3.1.283622 | JOSE BAZOBERRY | ADDRESS REDACTED | | | BTC 0.23048173836460b ETH 1.21060774287861 GUSD 93.857947378496b2 USDC 715.000877701687 | ETH 0.681895075942628 | | |
| 3.1.283623 | JOSE BECERRA | ADDRESS REDACTED | | | AAVE 3.086175036S362 ADA 1350.63098946058 DOT 9.40431947905146 ETH 0.22760632175461b MATIC 195.189261653567 | | | |
| 3.1.283624 | JOSE BECERRA | ADDRESS REDACTED | | | ADA 0.14310592547342 BTC 0.00001886481115B224 USDC 0.167380966178894 XLM 1.0248066849381S | BTC 0.00000006205336083 | | |
| 3.1.283625 | JOSE BECERRO | ADDRESS REDACTED | | | BTC 0.0008839709184841b1 CEL 4.275926867995708 USDC 1.7 | | | |
| 3.1.283626 | JOSE BEJARANO PRESCENCION | ADDRESS REDACTED | | | BCH 0.0031218895202777T CEL 1.4003528375T437 LTC 0.000473218985991A4 USDC 0.031326309890993T | | | |
| 3.1.283627 | JOSE BELARDO II | ADDRESS REDACTED | | | BTC 0.00000061329084134B MCDAI 0.04585599133S1111 | | | |
| 3.1.283628 | JOSE BELLO | ADDRESS REDACTED | | | CEL 1.07388067026143 | | | |
| 3.1.283629 | JOSE BELTRÁN PENALVA | ADDRESS REDACTED | | | BTC 0.00057709108033048S CEL 0.0579346267175T DOT 0.0373032813576068 LUNC 5.881565770B6463 SGB 691258194273071 | | | |
| 3.1.283630 | JOSE BELTRAN | ADDRESS REDACTED | | | BTC 0.00000406117210146S ETH 0.0000481459629020S2 LTC 0.0001114407381959b7 MATIC 1.59291334544264 XLM 0.34596520524709b | | | |
| 3.1.283631 | JOSE BELTRAN | ADDRESS REDACTED | | | ADA 7950.62707742972 BAT 0.16700117772739D3 BTC 0.28060097306200Z CEL 6626.13609065647 EOS 158.810981474515 LTC 0.000373701637664746 OMG 0.002336694877994S1 SGB 1392.88131761406 USDC 2761.12923913746 XLM 11347.1443244933 XRP 10000.0649635936 ZRX 0.0454567163572652 | | | |
| 3.1.283632 | JOSE BENAVENTE | ADDRESS REDACTED | | | BTC 0.027089298765399S CEL 18.361726372777365 | | | |
| 3.1.283633 | JOSE BENAVIDES | ADDRESS REDACTED | | | ETH 0.21606136235488 | | | |
| 3.1.283634 | JOSE BENITO ALVAREZ III | ADDRESS REDACTED | | | BTC 0.025846094978856B CEL 31.7614457700D1 ETH 0.0605 USDT ERC20 566.03 | | | |
| 3.1.283635 | JOSE BENITO GARCIA | ADDRESS REDACTED | | | BTC 0.0000390509742591 CEL 0.02948594341B9039 ETH 0.0001547188701207S USDC 22.45808734575991 | | | |
| 3.1.283636 | JOSE BENITO GARCIA VIYUELA | ADDRESS REDACTED | | | BTC 0.0000071240670476T | | | |
| 3.1.283637 | JOSE BERENGUEL | ADDRESS REDACTED | | | BTC 0.0025257140248425L CEL 5.88203903950478 USDC 461.079030854368 | | | |
| 3.1.283638 | JOSE BERMUDEZ | ADDRESS REDACTED | | | ADA 0.16532694208336T BTC 0.00001574867665849 ETH 0.00725172174927316 LINK 0.00003197524940509b MATIC 0.09637266621655S5 USDC 0.655179678105429 XLM 0.09441717835534164 | | | |
| 3.1.283639 | JOSE BERNAL | ADDRESS REDACTED | | | BTC 0.00000039434202033 BUSD 1.02037508892827 | | | |
| 3.1.283640 | JOSE BERNAL CASTILLO | ADDRESS REDACTED | | | ADA 38.560406 CEL 0.40420764190724S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283641 | JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | | | ADA 0.00943317923586523<br>BTC 0.000864831053355727<br>CEL 0.0197116026303<br>DOT 0.877333976373802<br>ETH 0.000007159528779519<br>MATIC 12.700434086029<br>SNX 1.07778148979394<br>SOL 0.307951253536639<br>USDC 81.761343989463<br>UST 10.00904419421207 | | | |
| 3.1.283642 | JOSÉ BERNARDO LOZANO | ADDRESS REDACTED | | | BCH 0.00008227277151259<br>BSV 0.016519485445574<br>BTC 0.0000007550502162<br>CEL 8.6318882729257<br>EOS 0.000100891504399346<br>MCDAI 5.90242190093973<br>XLM 0.000000008892368252 | | | |
| 3.1.283643 | JOSE BERNECHEA | ADDRESS REDACTED | | | AAVE 0.000057<br>ADA 1.87391209382301<br>BTC 3.03980346946353<br>BUSD 36.348961528203<br>CEL 73.306493181781<br>DOT 0.9527667812666644<br>ETH 22.012698759442<br>LINK 0.15021847743334<br>MATIC 4.68730842615066<br>SOL 302.582866363833<br>UNI 0.0088072<br>USDC 5.817795486838893 | | | |
| 3.1.283644 | JOSE BERRIO MOSQUERA | ADDRESS REDACTED | | | BTC 0.00000015200465634637<br>USDT ERC20 1.8995062689182626 | | | |
| 3.1.283645 | JOSE BETANCES | ADDRESS REDACTED | | | BTC 2.17135563111124<br>CEL 322.23888227470<br>ETH 0.0254844203535708<br>MCDAI 30<br>USDC 266.566001594956 | | | |
| 3.1.283646 | JOSE BEZANILLA | ADDRESS REDACTED | | | ADA 0.5415597421042411<br>BTC 0.00169726025755491<br>CEL 139.100003623516<br>DASH 0.00023501111318927<br>ETH 0.01051065833668562<br>USDC 25.2539446806811 | | | |
| 3.1.283647 | JOSE BISNETO | ADDRESS REDACTED | | | BTC 0.000000001951457062<br>CEL 1.00291666666666<br>TUSD 0.00100240625<br>XLM 0.04952395298033241 | | | |
| 3.1.283648 | JOSE BISNETO | ADDRESS REDACTED | | | BTC 0.000000004926346366<br>CEL 1.00023080651041<br>USDC 0.10630903903035 | | | |
| 3.1.283649 | JOSE BISNETO | ADDRESS REDACTED | | | BTC 0.00000002745441913<br>CEL 1.00075812018325<br>USDC 0.038114101625625 | | | |
| 3.1.283650 | JOSE BLANCO BLASCO | ADDRESS REDACTED | | | CEL 0.00192656441266786<br>MATIC 0.169854531883349<br>XLM 21.625301107700 | | | |
| 3.1.283651 | JOSE BLANCO SANCHEZ | ADDRESS REDACTED | | | BAT 741.890013192874<br>BTC 0.0000647395902919961<br>DASH 5.250849555245556<br>MATIC 214.803269863871<br>SNX 67.093232413155<br>UNI 74.7714196615341<br>XLM 2.03352852192333<br>ZEC 7.33060201868778<br>ZRX 1991.4460531392 | | | |
| 3.1.283652 | JOSE BLASCO MARQUINO | ADDRESS REDACTED | | | BTC 0.00002126105269572<br>ETH 0.001123652936478355<br>ZRX 0.0844238182439547 | | | |
| 3.1.283653 | JOSE BONAGURO | ADDRESS REDACTED | | | ADA 0.0135649746004238<br>BTC 1.79703879372699E-06<br>DOT 0.00469938206824173<br>ETH 0.000005028637267317<br>MATIC 0.0299715053332074<br>SNX 0.0068385455186701<br>USDC 0.073595823339875 | | | |
| 3.1.283654 | JOSE BONAL MONZO | ADDRESS REDACTED | | | BNB 0.00105100537950645<br>BTC 1.43825893316990E-06<br>BUSD 0.4611196176473<br>USDC 0.19037258070055 | | | |
| 3.1.283655 | JOSE BONILLA | ADDRESS REDACTED | | | BTC 0.0345772704432421 | | | |
| 3.1.283656 | JOSE BORGES | ADDRESS REDACTED | | | BTC 0.00297853571280101 | | | |
| 3.1.283657 | JOSE BORJA | ADDRESS REDACTED | | | CEL 0.0048772597401496<br>ADA 224.264523102529<br>BTC 0.00000175641208017<br>ETH 0.000016434597562148<br>XRP 0.0000000809874694 | | | |
| 3.1.283658 | JOSE BOSQUE | ADDRESS REDACTED | | | SNX 11.1038462519215 | | | |
| 3.1.283659 | JOSE BOTELLO | ADDRESS REDACTED | | | ADA 2.02796846241501<br>MATIC 0.625634355963441 | | | |
| 3.1.283660 | JOSÉ BRAN | ADDRESS REDACTED | | | USDT ERC20 1.4312062001456<br>BTC 2.62997448527499E-06<br>CEL 1.12026405145713<br>ETH 0.000004911161039<br>XLM 0.277985065808358 | | | |
| 3.1.283661 | JOSE BRANCO | ADDRESS REDACTED | | | CEL 1.06661134976412 | | | |
| 3.1.283662 | JOSE BRANDON SANTANA | ADDRESS REDACTED | | | ADA 51.1373075396288<br>BTC 0.00426296810573778<br>ETH 0.00496502752465721 | | | |
| 3.1.283663 | JOSÉ BRAZ | ADDRESS REDACTED | | | BTC 0.000001098349278322<br>DOT 0.03367957442766669<br>ETH 0.00024349277616275a | | | |
| 3.1.283664 | JOSE BRICENO | ADDRESS REDACTED | | | BTC 0.0387195564851205<br>CEL 1542.92608805828<br>ETH 0.98725878168232B | | | |
| 3.1.283665 | JOSE BRINGUEZ | ADDRESS REDACTED | | | CEL 2.280445076431474<br>DOT 0.000000000067928638<br>XRP 0.5047399289811S2 | XRP 0.000762 | | |
| 3.1.283666 | JOSE BRIONES-SIRIA | ADDRESS REDACTED | | | GUSD 2080.42828567411<br>USDC 3120.64237995369 | | | |
| 3.1.283667 | JOSÉ BRITO | ADDRESS REDACTED | | | CEL 1.15384855185101 | | | |
| 3.1.283668 | JOSÉ BRIZIDA | ADDRESS REDACTED | | | BTC 0.00116127833519137<br>CEL 11.9681274616893<br>ETH 0.226274297646901 | | | |
| 3.1.283669 | JOSE BRODALKA | ADDRESS REDACTED | | | USDC 0.831241285877688 | | | |
| 3.1.283670 | JOSE BRUZUAL | ADDRESS REDACTED | | | CEL 1.08118950984745 | | | |
| 3.1.283671 | JOSÉ BUCAREY | ADDRESS REDACTED | | | BTC 0.00001978686917840B<br>CEL 0.0542657012360991<br>ETH 1.69096558940793 | | | |
| 3.1.283672 | JOSÉ BUENO | ADDRESS REDACTED | | | ADA 17.7817243179351<br>BTC 0.0000010792216638S8<br>MCDAI 0.043722475977363d<br>XRP 0.14543851315025 | | | |
| 3.1.283673 | JOSE BUENROSTRO | ADDRESS REDACTED | | | BTC 1.23979752131603<br>ETH 3.18077474403353<br>LTC 1.05473054642249<br>USDC 13.3561228906831 | | | |
| 3.1.283674 | JOSE BURGOS GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00025062238183654<br>MATIC 24730.3979752395<br>USDC 0.102659865734493 | BTC 0.000000007298670881<br>USDC 0.000000600768796824<br>USDT ERC20 0.027093 | | |
| 3.1.283675 | JOSÉ BUSQUET | ADDRESS REDACTED | | Yes | ADA 48.4903519865532<br>BTC 0.0738004001300119<br>CEL 42.4789969461366<br>DOT 0.020943891150954<br>ETH 0.00000135<br>USDC 10.658<br>USDT ERC20 0.0000007569484453798<br>XRP 0.00003033749295 | | | BTC 0.1995 |
| 3.1.283676 | JOSE BUSTILLO | ADDRESS REDACTED | | | ADA 0.332618908521809<br>ETH 0.00000624464649296647<br>ETH 0.000151544994086179 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283677 | JOSE CABANAS | ADDRESS REDACTED | | | ADA 108.3082166511 BTC 0.0673630885985975 DOT 5.7589518263815B ETH 1.05141040827426 MATIC 110.2025760524442 USDC 0.640779861994272 | | | |
| 3.1.283678 | JOSE CABEZA FUENTE | ADDRESS REDACTED | | | BNB 0.00080994137580983 BTC 0.000000009993501707 CEL 0.0090363121599866B2 USDT ERC20 0.345436371074236 | | | |
| 3.1.283679 | JOSE CABEZAS | ADDRESS REDACTED | | | BTC 0.00117574150387573 USDC 423.856641587281 | | | |
| 3.1.283680 | JOSE CABRAL | ADDRESS REDACTED | | | CEL 2.3031539407B245 | | | |
| 3.1.283681 | JOSE CABRAL | ADDRESS REDACTED | | | BTC 0.000029945143555771 EOS 0.107153883961525 ETC 2.07936713654015 | BTC 0.0000000665768931 | | |
| 3.1.283682 | JOSE CABRERA | ADDRESS REDACTED | | | CEL 1.067467558235I3 SGB 0.264971154981052 XRP 1.77087270766 | | | |
| 3.1.283683 | JOSE CABRERA | ADDRESS REDACTED | | | ADA 0.243965720830589 BTC 0.00122717178188102 ETH 0.00012542029031631B USDC 0.05043247617555I22 | ETH 0.0018779960456454 USDC 55.2 | | |
| 3.1.283684 | JOSE CABRERA | ADDRESS REDACTED | | | BTC 0.0080438126437I96 ETH 0.738748212909159 USDC 0.138815682620087 | | | USDC 0.00000031729314342I4 |
| 3.1.283685 | JOSE CABRERA | ADDRESS REDACTED | | | XRP 0.093407128607590I4 | | | |
| 3.1.283686 | JOSE CACERES | ADDRESS REDACTED | | | BTC 2.07353077509199E-06 ETH 0.000917438636600056 LTC 0.0000694140735910179 MATIC 0.343804869940551 SNX 0.05834945521323S USDT ERC20 0.294695841111413 | | | |
| 3.1.283687 | JOSE CACERES | ADDRESS REDACTED | | | ADA 0.029853541721860B9 BCH 0.00055405428958519 BTC 0.00000078290248808T8 DOT 0.0183072454490987 ETH 1.30138457967421 PAXG 0.00000732508527I581 SNX 0.114048983287171 XRP 38.077136 | | | |
| 3.1.283688 | JOSE CAEIRO | ADDRESS REDACTED | | | BTC 0.0000087253255073738 USDT ERC20 0.225967323664384 | | | |
| 3.1.283689 | JOSE CAETANO LACERDA | ADDRESS REDACTED | | | CEL 88.1743907371I ETH 1.87917145720I LTC 8.09033218 | | | |
| 3.1.283690 | JOSE CAIN MENDEZ JUAREZ | ADDRESS REDACTED | | | BTC 0.0000002667986539948 CEL 0.7699688167003B2 UST 0.107249361739746 | | | |
| 3.1.283691 | JOSE CALDERON | ADDRESS REDACTED | | | AAVE 1.519046321171I3 BTC 0.00327502628483202 COMP 1.5418796914084I MATIC 1091.32651869166 SNX 753.697455546257 XLM 1321.20116680559 ZRX 299.164305312767 | | | |
| 3.1.283692 | JOSE CALDERON | ADDRESS REDACTED | | | BTC 0.106194518084148 | | | |
| 3.1.283693 | JOSE CALIXTO | ADDRESS REDACTED | | | BTC 0.0000437610420502665 CEL 0.21608581924594S9 DOT 10.460687760872 USDC 52.416139541479S XLM 379.804933171257 | | | |
| 3.1.283694 | JOSE CAMACHO | ADDRESS REDACTED | | | ADA 591.38098265676 BCH 0.53533483849436T ETH 1.87077873768222 LINK 24.00828997736T LTC 2.39825716631I2 MATIC 128.106732513008 | | | |
| 3.1.283695 | JOSE CAMACHO | ADDRESS REDACTED | | | BTC 0.000000002058269776 CEL 72.3358748664795 | | | |
| 3.1.283696 | JOSE CAMEAN | ADDRESS REDACTED | | | ADA 0.000519546728522995 BNB 0.00000034723593209 BTC 0.0407553208851786 CEL 14.712087265992S DASH 0.000000064252916694 LINK 0.00000052316561621I3 LTC 0.0000810739514603B SGB 657.14216548B52 TGBP 0.0000002765622043I02 USDT ERC20 0.000000733058833183 | | | |
| 3.1.283697 | JOSE CAMEJO | ADDRESS REDACTED | | | ADA 0.443509702079108 BTC 0.0000185812687618S8 CEL 4.3468257271610I4 ETH 0.0000899833814260I78 LTC 0.00005090997845151I3 MATIC 0.520179524655997 | ADA 547.472682110462 BTC 0.0144584864212748 ETH 0.07569211749I282 LTC 0.14402074106B704 MATIC 366.0117655222642 | | |
| 3.1.283698 | JOSE CAMPOS | ADDRESS REDACTED | | | ADA 55.676563150714I3 BTC 0.00158852652637439 DOT 3.04453229612878 ETH 0.033030354534986I LTC 0.248245581624187 XLM 189.755144036265 | | | |
| 3.1.283699 | JOSE CANALES | ADDRESS REDACTED | | | BTC 0.0000001714226820726 ETH 0.00001522493383709 XLM 0.00314298399074298 | | | |
| 3.1.283700 | JOSE CANALES | ADDRESS REDACTED | | | BTC 1.5545316383386191-05 USDC 15135.6572622954 | BTC 0.0000001596048370643 | | |
| 3.1.283701 | JOSE CANALES | ADDRESS REDACTED | | | BNB 1.73564138515961 BTC 0.00108618934888124 | | | |
| 3.1.283702 | JOSE CANAVATI | ADDRESS REDACTED | | | ADA 7242.71195787655 BTC 1.3219352027903I4 ETH 29.56264259999B6 LINK 15.56986793221B UNI 17.915420952037I2 | | | |
| 3.1.283703 | JOSE CANDEIAS | ADDRESS REDACTED | | | BTC 0.00000007039755830B4 CEL 0.0806446080844661S DOT 0.000002 MATIC 0.0164821001980617 | | | |
| 3.1.283704 | JOSE CANDIA | ADDRESS REDACTED | | | BTC 0.0000016321951696872 CEL 0.0022182909862242T | | | |
| 3.1.283705 | JOSE CANO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.283706 | JOSE CANSECO | ADDRESS REDACTED | | | BTC 0.0361766939378419 DOT 0.0295613597902518 MATIC 195.647358704055 | | | |
| 3.1.283707 | JOSE CAPITANI | ADDRESS REDACTED | | | BTC 0.0034443188604B002 CEL 3.63590637322898 ETH 0.15921468173270S SOL 0.5077839872225664 | | | |
| 3.1.283708 | JOSE CARABALLO | ADDRESS REDACTED | | | BTC 0.10717744228437I3 ETH 3.36727725652509 | | | |
| 3.1.283709 | JOSE CARAPETO | ADDRESS REDACTED | | | BTC 0.000007336013600675 EOS 0.0530307197232977 EOS 0.0000641437344339B3 ETH 0.00260538289395145 MCDA1 0.677163700962258 SGB 4.19927245994776 XLM 0.000000769370419591 XRP 0.0000000188830000649 ZRX 0.000000755091640599 | | | |
| 3.1.283710 | JOSE CARBAJAL MOLINA | ADDRESS REDACTED | | | AAVE 1.94234413 BTC 0.00125455838668197 CEL 18.9399324094891 SNX 31.23342723 UMA 0.019152823136513S | | | |
| 3.1.283711 | JOSE CARBONELL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0286147404025008 USDC 2271.539239110961 | | | |
| 3.1.283712 | JOSE CARCAMAN | ADDRESS REDACTED | | | CEL 2.88555550599915 | | | |
| 3.1.283713 | JOSE CARDIEL | ADDRESS REDACTED | | | BTC 0.000116171564590782 ETH 1.747140388796I24 USDC 21008.6745692236 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283714 | JOSE CARDONA | ADDRESS REDACTED | | | AAVE 0.481596382785725<br>BTC 0.00500107324049737<br>DOT 14.727927340514S<br>MATIC 287.164459699214<br>SNX 45.824949567645S<br>USDC 2.03008363415872<br>ZEC 0.19934639659366 | | | |
| 3.1.283715 | JOSE CARDONA | ADDRESS REDACTED | | | BTC 0.0470481159161615<br>ETH 0.1174322590208<br>MCDAI 268.164362784224<br>UNI 5.24815937388916<br>USDC 420.605251170168 | | | |
| 3.1.283716 | JOSE CARDOZO | ADDRESS REDACTED | | | BTC 0.000004186715149261<br>MCDAI 40.0733846153846 | | | |
| 3.1.283717 | JOSE CARLO PASTELERO | ADDRESS REDACTED | | | BTC 0.000004173166755196<br>CEL 1.79413483486552<br>DOT 0.021682756593949<br>USDC 13.6021309242473<br>USDT ERC20 0.024679110780734 | | | |
| 3.1.283718 | JOSE CARLOS | ADDRESS REDACTED | | | BTC 0.00114173635168257<br>CEL 3.37533157527558<br>ETH 0.000135339354831238<br>LINK 6.1854<br>SNX 0.0190343940092156 | | | |
| 3.1.283719 | JOSE CARLOS ABREGU MARES | ADDRESS REDACTED | | Yes | BTC 0.0145496205559349<br>CEL 26.442226148429<br>LTC 4.01161116S1209<br>USDC 0.9978273803516952 | | | BTC 0.051036104639043S |
| 3.1.283720 | JOSE CARLOS BARRETO CASTRO | ADDRESS REDACTED | | | BTC 0.000166717055354618 | | | |
| 3.1.283721 | JOSE CARLOS BOCANEGRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0060979S<br>CEL 2.24545900226977 | | | |
| 3.1.283722 | JOSE CARLOS CERDENA SOLER | ADDRESS REDACTED | | | DOT 0.080331623788994S | | | |
| 3.1.283723 | JOSE CARLOS CRESPO | ADDRESS REDACTED | | | AVAX 3.860660093638S<br>LUNC 0.00252697671020622 | | | |
| 3.1.283724 | JOSE CARLOS DE ARALIJO | ADDRESS REDACTED | | | BTC 0.000000077841200038<br>USDC 0.272657236564447 | | | |
| 3.1.283725 | JOSE CARLOS DE ARALIJO | ADDRESS REDACTED | | | BTC 0.0000000067416972981 | | | |
| 3.1.283726 | JOSE CARLOS DE VASCONCELOS PEREIRA | ADDRESS REDACTED | | | BTC 0.000000010512335754 | | | |
| 3.1.283727 | JOSE CARLOS FARIA PADRAO FERREIRA | ADDRESS REDACTED | | | BTC 0.000271279742308439<br>USDC 109.157663124382 | | | |
| 3.1.283728 | JOSE CARLOS FERNANDEZ MARTIN | ADDRESS REDACTED | | | BTC 0.076775553282075S | | | |
| 3.1.283729 | JOSE CARLOS FERREIRA | ADDRESS REDACTED | | | BTC 0.000004306139557413<br>DOT 0.0279260748271139<br>ETH 0.000188516555481018<br>USDC 231.498077545341<br>XRP 0.83242678587647S | | | |
| 3.1.283730 | JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | | | AAVE 0.000613941075110297<br>ADA 0.0506314607391709<br>AVAX 0.00303861398008911<br>BTC 3.7694710217599996-06<br>DOT 0.00599498249924T6<br>ETH 0.000225062411429399<br>LINK 0.00093773208386600S<br>MATIC 0.037300944S248433<br>SNX 0.026035264953429T<br>UNI 0.000419620920683972<br>USDC 0.052747S161402984<br>XLM 0.00655473626510859 | | | |
| 3.1.283731 | JOSE CARLOS GOMEZ SANABRIA | ADDRESS REDACTED | | | BTC 0.00138318007245525<br>USDC 416.30645438178S | | | |
| 3.1.283732 | JOSE CARLOS JAUME | ADDRESS REDACTED | | | BTC 0.0000224363391185S6 | | | |
| 3.1.283733 | JOSE CARLOS JAUME | ADDRESS REDACTED | | | BTC 0.000005568285168039S | | | |
| 3.1.283734 | JOSE CARLOS MASCARELL MORALES | ADDRESS REDACTED | | | CEL 1.87369373851226 | | | |
| 3.1.283735 | JOSE CARLOS MENDEZ PENA | ADDRESS REDACTED | | | ETH 0.000602503955255465<br>PAXG 2.15842220571184 | | | |
| 3.1.283736 | JOSE CARLOS MERCADO | ADDRESS REDACTED | | | CEL 1 | | | |
| | | | | | BTC 0.001243925768155S3<br>ETH 0.00194035S41648234<br>USDT ERC20 401 | | | |
| 3.1.283737 | JOSE CARLOS MORALES | ADDRESS REDACTED | | Yes | BTC 0.0591471637327647<br>USDT ERC20 0.16206842967581I | | | BTC 0.04308317312191S |
| 3.1.283738 | JOSE CARLOS PEREZ NIETO | ADDRESS REDACTED | | | BTC 0.000891846042096321 | | | |
| 3.1.283739 | JOSE CARLOS RODRIGUES FERREIRA | ADDRESS REDACTED | | | BTC 0.24496710295596I<br>CEL 710.936778246915<br>ETH 2.00975991407832<br>USDC 68.5871828227289 | | | |
| 3.1.283740 | JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000015617108522 | | | |
| 3.1.283741 | JOSE CARLOS SANCHO PITARCH | ADDRESS REDACTED | | | CEL 1.09320169618219<br>ETH 0.000235687677650504 | | | |
| 3.1.283742 | JOSE CARLOS TRILLO CAAMAÑO | ADDRESS REDACTED | | | BTC 0.01676921950458S2<br>CEL 0.085879578218734I | | | |
| 3.1.283743 | JOSE CARLOS VILLAPOL ENRIQUEZ | ADDRESS REDACTED | | | MATIC 50.2900991931801 | | | |
| 3.1.283744 | JOSE CARLOS ZAMORA MONTES | ADDRESS REDACTED | | | CEL 1.080632797955S2 | | | |
| 3.1.283745 | JOSE CARMONA | ADDRESS REDACTED | | Yes | BTC 0.00327829302979186<br>EOS 241.968209652026<br>MATIC 2613.02479142192<br>SGB 1536.16076074856<br>XRP 3188.4696470493I<br>ZRX 1.86100482608626 | | | EOS 3571.42870279141<br>XRP 7833.85459801828 |
| 3.1.283746 | JOSE CARMONA | ADDRESS REDACTED | | | ADA 105.343034342873<br>BTC 0.00139243407371113<br>CEL 3.16987403022031<br>DOT 11.8713300200717<br>ETH 0.044251492486245 | | | |
| 3.1.283747 | JOSE CARMONA | ADDRESS REDACTED | | | BTC 0.011179688050193<br>MATIC 0.186678716735643<br>USDT ERC20 2.0530925718376G | | | |
| 3.1.283748 | JOSE CARNEIRO | ADDRESS REDACTED | | | BTC 0.02539889530058<br>CEL 0.0004557235943907I29<br>LTC 2.44965063309998<br>MATIC 403.999312135456<br>SNX 95.9322678063244<br>USDC 3808.32917858617<br>XLM 1147.16263431477 | | | |
| 3.1.283749 | JOSE CARNOT | ADDRESS REDACTED | | | BTC 0.000000437063249753<br>CEL 164.767777422966<br>LUNC 4.80793<br>USDC 0.00351949330507648<br>USDT ERC20 7414.02079572S5 | | | |
| 3.1.283750 | JOSE CARO-ALCANTARA | ADDRESS REDACTED | | | BTC 0.00166780273017927<br>ETH 2.16773578908003<br>USDC 0.396459280611347 | | | |
| 3.1.283751 | JOSE CARPIO | ADDRESS REDACTED | | | BTC 0.000000585740867953<br>CEL 0.60195727116932I<br>USDC 0.0158357202336321 | | | |
| 3.1.283752 | JOSE CARRASCO | ADDRESS REDACTED | | | USDC 203.808097822313 | | | |
| 3.1.283753 | JOSE CARRASCO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.283754 | JOSE CARRERA | ADDRESS REDACTED | | | BTC 0.000000165790073889<br>CEL 0.5153331016560SG | | | |
| 3.1.283755 | JOSE CARRERA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000291169573623916 | | | |
| 3.1.283756 | JOSE CARRETO | ADDRESS REDACTED | | | ADA 6.3564845824371G5<br>BTC 0.043715310407793I<br>DOT 22.528934046680S<br>LINK 15.9773766187191<br>MATIC 1052.33620950956 | | | |
| 3.1.283757 | JOSE CARRILLO SERRATO | ADDRESS REDACTED | | | BTC 0.0140170920126146<br>DASH 0.00900857958827976<br>ETH 0.0837416571698422 | MANA 47.87073418 | | |
| 3.1.283758 | JOSE CARVAJAL MADRIGAL | ADDRESS REDACTED | | | BTC 0.220941812705842<br>LUNC 2.43838944169129 | | | |
| 3.1.283759 | JOSE CARVALHO | ADDRESS REDACTED | | | BTC 0.000001525509619413<br>XRP 0.301769811626609 | | | |
| 3.1.283760 | JOSE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000672116502487I<br>CEL 0.081565096894518 | | | |
| 3.1.283761 | JOSE CARVALHO | ADDRESS REDACTED | | | ADA 418.424663372266<br>BTC 0.000814448131353518<br>CEL 3.06741263434955<br>USDC 0.0766368281833695 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283762 | JOSE CASADO | ADDRESS REDACTED | | | BAT 275.9651120027202<br>EOS 2.5979210228573<br>LINK 0.046627342293025<br>MANA 0.0730837740048262<br>MATIC 1432.4266202492<br>SGB 1115.80383416763<br>XRP 0.000000896893956958 | | | |
| 3.1.283763 | JOSE CASAREZ | ADDRESS REDACTED | | | BTC 0.00273768824821933<br>KNC 11.81305702051158<br>MATIC 1593.44667992199<br>USDC 0.205196271773877<br>XLM 1018.89230326137 | | | |
| 3.1.283764 | JOSE CASAS | ADDRESS REDACTED | | | BTC 0.0000000079843423176<br>CEL 2.07409159151435<br>SGB 0.0438570577494434<br>USDT ERC20 0.0000002170861102389<br>XRP 0.2840902086740t1 | | | |
| 3.1.283765 | JOSE CASULAS MEDINA | ADDRESS REDACTED | | | USDC 0.818586091332166 | | | |
| 3.1.283766 | JOSE CASTANEDA | ADDRESS REDACTED | | | BTC 0.00086140369088b595<br>ETH 0.0871823686598741<br>LINK 20.245286107484<br>ZRX 0.106808454867624 | | | |
| 3.1.283767 | JOSE CASTANEDA ORTIZ | ADDRESS REDACTED | | | ADA 268.093421133974<br>BAT 365.866214476636<br>BTC 0.0923128619659513<br>ETH 0.239623761863397<br>LINK 0.00791214207534163<br>USDC 0.977702923297493<br>ZRX 437.634380040854 | | | |
| 3.1.283768 | JOSE CASTAÑEDA ORTIZ | ADDRESS REDACTED | | | ADA 298.08689215919138<br>BTC 0.00565868867945163<br>CEL 74.4851398188052<br>ETH 1.54736327332425<br>USDC 868.494798 | | | |
| 3.1.283769 | JOSE CASTANHO | ADDRESS REDACTED | | | BTC 0.02218493091395<br>CEL 612.431149586652<br>USDC 408.582376 | | | |
| 3.1.283770 | JOSE CASTELLANOS | ADDRESS REDACTED | | | AAVE 0.00146176158390494<br>MCDAI 0.0540946467969962 | | | |
| 3.1.283771 | JOSE CASTILLO | ADDRESS REDACTED | | | ADA 3.9586383827951<br>XLM 0.775332899053027 | ADA 0.0000000847348702639<br>XLM 0.0000004668670873367 | | |
| 3.1.283772 | JOSE CASTILLO | ADDRESS REDACTED | | | ETH 0.00011306759833658t7<br>MCDAI 0.0218749509051237 | | | |
| 3.1.283773 | JOSE CASTILLO | ADDRESS REDACTED | | | BTC 0.000193960163469b7 | | | |
| 3.1.283774 | JOSE CASTILLO | ADDRESS REDACTED | | | BTC 0.000000450009189829 | | | |
| 3.1.283775 | JOSE CASTILLO | ADDRESS REDACTED | | | BTC 0.000207415393358434 | | | |
| 3.1.283776 | JOSE CASTRILLO | ADDRESS REDACTED | | | BTC 0.000234945128730533 | | | |
| 3.1.283777 | JOSE CASTRO | ADDRESS REDACTED | | | BTC 0.488252518262361<br>ETH 13.6291276596247 | | | |
| 3.1.283778 | JOSE CASTRO | ADDRESS REDACTED | | | AAVE 0.00137215915510b2<br>ADA 0.0722983372332073<br>BTC 4.013851469999998t-10<br>CEL 0.19385627342954b<br>ETH 0.000990361689505041<br>GUSD 0.205348371582055<br>LTC 0.00328422173880899<br>MATIC 0.166607138379761<br>SNX 0.0529282395685012<br>USDC 0.00140918054629392<br>USDT ERC20 0.116561304008646 | BTC 0.0000000040766170t1<br>LTC 0.00008413<br>USDC 0.0097275501078t7826 | | |
| 3.1.283779 | JOSE CASTRO | ADDRESS REDACTED | | | BTC 0.2584491224t17524<br>ETH 2.000089737b455 | | | |
| 3.1.283780 | JOSE CASTRO | ADDRESS REDACTED | | | ADA 2329.98604102689<br>BTC 0.0000019675723591t1 | | | |
| 3.1.283781 | JOSE CASTRO | ADDRESS REDACTED | | | BTC 0.0459474257057t44<br>CEL 107.382012257931<br>XLM 3770.63475600946 | | | |
| 3.1.283782 | JOSE CASTRO | ADDRESS REDACTED | | | BTC 0.045444228982T592<br>CEL 1.7199601850480t9<br>DOT 19.712316933b468<br>ETH 3.2002039567t304<br>LTC 0.000984185899420934<br>XRP 1000.41025303157 | | | |
| 3.1.283783 | JOSE CASTRO LAZO | ADDRESS REDACTED | | | BTC 0.368268390496395<br>ETH 1.29098970234458 | | | |
| 3.1.283784 | JOSE CATALÁN SORIANO | ADDRESS REDACTED | | | BTC 0.25092043844251t7<br>ETH 3.51766166075951 | | | |
| 3.1.283785 | JOSE CAVAZOS | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.0002623354444471069 | | | |
| 3.1.283786 | JOSE CAZARES | ADDRESS REDACTED | | | USDC 0.0210359274978447 | | | |
| 3.1.283787 | JOSE CEA | ADDRESS REDACTED | | | BTC 0.005851815551925t88<br>USDC 678.9762974670t2 | | | |
| 3.1.283788 | JOSE CEDENO | ADDRESS REDACTED | | | BTC 0.0000001507337508t12 | | | |
| 3.1.283789 | JOSE CELIS MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00000070647764817b5<br>USDT ERC20 3.889934636917t2 | | | |
| 3.1.283790 | JOSE CENTENO | ADDRESS REDACTED | | | ADA 250.019979<br>BTC 1.6386709529760t9<br>COL 2008.08519628841<br>DOT 11.992<br>ETH 8.85407760323267<br>LUNC 16<br>XRP 269.42248163822t6 | | | |
| 3.1.283791 | JOSE CERDA | ADDRESS REDACTED | | | BTC 0.0343769609994063<br>SOL 4.22205632040439 | | | |
| 3.1.283792 | JOSE CERMEÑO | ADDRESS REDACTED | | | ADA 0.0000005624095537t441<br>CEL 0.067474474412108t2 | | | |
| 3.1.283793 | JOSÉ CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000691170706350b75<br>CEL 2.89397745208576<br>DASH 0.8660.7539 | | | |
| 3.1.283794 | JOSE CESPEDES | ADDRESS REDACTED | | | USDC 42651.8160410471 | | | |
| 3.1.283795 | JOSE CHACON | ADDRESS REDACTED | | | BTC 0.069308078505659t88<br>ETH 2.15150050420679 | | | |
| 3.1.283796 | JOSE CHACON | ADDRESS REDACTED | | | AAVE 0.487418646369717<br>ADA 34.634461313011t1<br>BTC 0.00762525531t72177<br>ETH 0.230042260794342<br>LINK 5.33556507056544<br>MANA 65.17650958352773<br>MATIC 37.431685949279<br>UNI 6.47708595304484 | | | |
| 3.1.283797 | JOSE CHACON | ADDRESS REDACTED | | | CEL 4.3931404148087b6 | | | |
| 3.1.283798 | JOSE CHANG | ADDRESS REDACTED | | | BTC 0.00193856454513776<br>MATIC 2165.72842265936<br>USDC 43124.1784357916 | | | |
| 3.1.283799 | JOSE CHANS | ADDRESS REDACTED | | | BTC 0.0000037544088600b6 | | | |
| 3.1.283800 | JOSE CHAPA | ADDRESS REDACTED | | | BTC 0.0000004611976996<br>USDC 3.69832119212651 | | | |
| 3.1.283801 | JOSE CHARCO | ADDRESS REDACTED | | | ETH 0.0004941973156633t04 | | | |
| 3.1.283802 | JOSE CHAVEZ | ADDRESS REDACTED | | | BTC 8.278825438500994-06<br>LTC 0.0802826153775069<br>SNX 20.7028876447t79 | BTC 0.00682576748144471 | | |
| 3.1.283803 | JOSE CHAVEZ | ADDRESS REDACTED | | | BTC 0.00264635133449848 | | | |
| 3.1.283804 | JOSE CHAVEZ | ADDRESS REDACTED | | | ADA 6.1670480238b7073<br>BTC 0.000188160929288426<br>ETH 0.11901386086b141 | | | |
| 3.1.283805 | JOSE CHAVEZ | ADDRESS REDACTED | | | BTC 0.0000816113001826053<br>ETH 0.0003607584756807b8 | | | |
| 3.1.283806 | JOSE CHAVEZ | ADDRESS REDACTED | | Yes | BTC 0.0344513382642227<br>CEL 1.41490092278434<br>DASH 0.0853060227569301<br>ETH 1.76985630867591-05<br>LINK 0.624941483345205<br>MATIC 0.2457584135195450<br>SNX 0.0064106301824443b<br>UNI 0.4930241479205196<br>USDC 2.29321642202785 | BTC 0.0178367026673137 | | BTC 5.0675250515801b6 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283807 | JOSE CHAVEZ | ADDRESS REDACTED | | | BCH 0.0519604174013942 | | | |
| | | | | | BTC 0.0000176363661874431 | | | |
| | | | | | DASH 0.14254386334421 | | | |
| | | | | | ETH 0.387944563617216 | | | |
| | | | | | KNC 39.6460915831727 | | | |
| | | | | | MATIC 48.6617903400888 | | | |
| | | | | | SNX 1484.28053131435 | | | |
| | | | | | UNI 2.44252842997523 | | | |
| | | | | | USDC 542.567417252465 | | | |
| 3.1.283808 | JOSE CHAVEZ | ADDRESS REDACTED | | | BTC 0.0345753502581676 | | | |
| | | | | | USDC 281.160342245362 | | | |
| 3.1.283809 | JOSE CHAVEZ DOMINGUEZ | ADDRESS REDACTED | | | USDC 0.0204635884826676 | | | |
| 3.1.283810 | JOSE CHAVEZ JR | ADDRESS REDACTED | | | BTC 0.00160511779287027 | | | |
| | | | | | CEL 2692.56145903329 | | | |
| | | | | | ETH 0.192432019939944 | | | |
| | | | | | USDC 21.6354277573302 | | | |
| 3.1.283811 | JOSE CHAVIRA | ADDRESS REDACTED | | Yes | ADA 9694.15776187247 | USDC 0.00000073098616936 | | BTC 1.03265895400839 |
| | | | | | BAT 0.578779007596442 | | | |
| | | | | | BTC 0.235612824321498 | | | |
| | | | | | CEL 154.521099413818 | | | |
| | | | | | EOS 0.0947869330635548 | | | |
| | | | | | ETH 0.0000365384428455575 | | | |
| | | | | | LTC 7.12460538903611 | | | |
| | | | | | MATIC 3073.94087195752 | | | |
| | | | | | MCDAI 104.610122441834 | | | |
| | | | | | SGB 872.478170753244 | | | |
| | | | | | SNX 50.7360962472696 | | | |
| | | | | | UNI 157.489087654044 | | | |
| | | | | | USDC 3.94306085570496 | | | |
| | | | | | XRP 0.0000081413985863 | | | |
| 3.1.283812 | JOSE CHIARAVALLOTI | ADDRESS REDACTED | | | BTC 0.000000551649810525 | | | |
| | | | | | CEL 0.17388062395695 | | | |
| | | | | | MCDAI 0.0973523330477061 | | | |
| 3.1.283813 | JOSÉ CHICALA | ADDRESS REDACTED | | | BTC 0.000281403336207348 | | | |
| | | | | | ETH 0.000250397334862384 | | | |
| | | | | | SOL 0.0005938234865145149 | | | |
| 3.1.283814 | JOSE CHICAS | ADDRESS REDACTED | | | MATIC 1.29450755062555 | | | |
| | | | | | SNX 0.0108142936702289 | | | |
| | | | | | XLM 0.24577386201385 | | | |
| 3.1.283815 | JOSE CHINEA | ADDRESS REDACTED | | | BTC 0.0010952647550519 | | | |
| | | | | | DOT 13.8323906119756 | | | |
| 3.1.283816 | JOSE CHOQUE | ADDRESS REDACTED | | | BTC 0.0112135645267047 | | | |
| | | | | | USDC 410.771218238795 | | | |
| 3.1.283817 | JOSE CHOQUE | ADDRESS REDACTED | | | BTC 0.0000032945732532 | | | |
| | | | | | USDT ERC20 0.499014588093973 | | | |
| 3.1.283818 | JOSE CHRISTIAN SANTAMAROMERO | ADDRESS REDACTED | | | ADA 0.0157288593329573 | ADA 0.000560654612489637 | | |
| | | | | | AVAX 0.00026067930890467 | AVAX 0.000005647313178891 | | |
| | | | | | BTC 0.000001220633847511 | BTC 0.0000000137790864844 | | |
| | | | | | MATIC 0.0324365602526653 | MATIC 0.00399608135762155 | | |
| | | | | | SOL 0.0001898067082503512 | SOL 0.0000372585607781 | | |
| 3.1.283819 | JOSE CHULIA | ADDRESS REDACTED | | | BTC 0.020760450403862 | | | |
| | | | | | ETH 0.31426801757023 | | | |
| 3.1.283820 | JOSÉ CISNEROS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00435487184950794 | | | |
| 3.1.283821 | JOSE CLAUDIO CEPPI SOTO | ADDRESS REDACTED | | | ADA 1507.31664835587 | | | |
| | | | | | BTC 0.000190968821063343 | | | |
| | | | | | CEL 2001.43607003814 | | | |
| | | | | | ETH 0.00185309588633237 | | | |
| | | | | | MATIC 11.4758786292202 | | | |
| | | | | | USDC 15145.5919464189 | | | |
| | | | | | XRP 2381.16574583686 | | | |
| 3.1.283822 | JOSE COELHO | ADDRESS REDACTED | | | ADA 1.34414935118038 | | | |
| | | | | | BTC 0.0362909584670390 | | | |
| | | | | | ETH 0.055699887839524 | | | |
| | | | | | LTC 0.118319950383894 | | | |
| 3.1.283823 | JOSE COELLO DE FAZIO | ADDRESS REDACTED | | | BTC 0.000000196904972768 | | | |
| | | | | | MCDAI 0.000165973923619121 | | | |
| 3.1.283824 | JOSE COHEN | ADDRESS REDACTED | | | BTC 0.00236255082204878 | | | |
| | | | | | BUSD 452.701154268347 | | | |
| | | | | | CEL 0.113592728324994 | | | |
| | | | | | USDC 1107.75384337983 | | | |
| 3.1.283825 | JOSE COHEN ABOLNIK | ADDRESS REDACTED | | | BTC 0.00121401480209858 | | | |
| | | | | | USDC 0.4546975988622116 | | | |
| 3.1.283826 | JOSÉ COLANTONIO | ADDRESS REDACTED | | | BTC 1.38288953204679E-05 | | | |
| 3.1.283827 | JOSÉ COLANTONIO | ADDRESS REDACTED | | | BTC 0.0000001299006428 | | | |
| 3.1.283828 | JOSÉ COLLADO | ADDRESS REDACTED | | | BTC 0.000950030831985014 | | | |
| | | | | | CEL 3.4785300442958 | | | |
| | | | | | ETH 0.00387022411441834 | | | |
| 3.1.283829 | JOSE COLON | ADDRESS REDACTED | | | BSV 1.065103793859998 | | | |
| 3.1.283830 | JOSE COLON | ADDRESS REDACTED | | | DOT 10.0990940508635 | | | |
| | | | | | MATIC 167.754411066615 | | | |
| 3.1.283831 | JOSE COLQUE | ADDRESS REDACTED | | | BTC 0.000000792205288358 | | | |
| | | | | | CEL 1.15409715485356 | | | |
| | | | | | LTC 0.179727709298352 | | | |
| 3.1.283832 | JOSE CONDE | ADDRESS REDACTED | | | BTC 0.0006600357926412570 | | | |
| | | | | | EOS 0.461196587178748 | | | |
| 3.1.283833 | JOSE CONEJO | ADDRESS REDACTED | | | XLM 0.6493921631858 | | | |
| 3.1.283834 | JOSE CONTRERAS | ADDRESS REDACTED | | | MATIC 1442.35073713271 | | | |
| 3.1.283835 | JOSE CONTRERAS | ADDRESS REDACTED | | | BTC 0.00810773991293119 | | | |
| 3.1.283836 | JOSE CONTRERAS | ADDRESS REDACTED | | | BTC 0.00111799177351015 | | | |
| | | | | | USDC 3.69743391240267 | | | |
| 3.1.283837 | JOSE CONTRERAS | ADDRESS REDACTED | | | BNB 0.172931021797446 | | | |
| | | | | | CEL 1.3231058065333 | | | |
| 3.1.283838 | JOSE CORDERO HOLGUIN | ADDRESS REDACTED | | | BTC 0.0295780217005944 | | | |
| 3.1.283839 | JOSE CORDOVA | ADDRESS REDACTED | | | BTC 0.00800261 | | | |
| | | | | | CEL 7.58512468909835 | | | |
| 3.1.283840 | JOSE CORONADO | ADDRESS REDACTED | | | BTC 0.0019857807264916 | | | |
| | | | | | USDT ERC20 1.87476349380322 | | | |
| 3.1.283841 | JOSÉ CORREIA | ADDRESS REDACTED | | | BTC 0.0012430829826494 | | | |
| | | | | | TCAD 0.483199648846156 | | | |
| | | | | | USDC 1382.45076325585 | | | |
| 3.1.283842 | JOSE CORTES | ADDRESS REDACTED | | | LTC 0.109901690217881 | | | |
| 3.1.283843 | JOSE CORTEZ | ADDRESS REDACTED | | | MATIC 0.0326982446155198 | | | |
| 3.1.283844 | JOSE CORTEZ | ADDRESS REDACTED | | | BTC 0.0000018045846096779 | | | |
| | | | | | MATIC 0.289121201894095 | | | |
| | | | | | USDC 3.33024086467625 | | | |
| 3.1.283845 | JOSE CORTEZ | ADDRESS REDACTED | | | BTC 0.00186730543725021 | | | |
| | | | | | ETH 0.408461647769951 | | | |
| | | | | | LTC 1.18242472468083 | | | |
| | | | | | PAXG 0.0877869821713406 | | | |
| 3.1.283846 | JOSE CORTEZ | ADDRESS REDACTED | | | AVAX 1.15908697392757 | | | |
| | | | | | ETH 0.00190345846034449 | | | |
| | | | | | LUNC 1.81551890355879 | | | |
| | | | | | SOL 1.06179051397621 | | | |
| 3.1.283847 | JOSE CORTEZ | ADDRESS REDACTED | | | ADA 512.400444749024 | | | |
| | | | | | BTC 0.0443369470644168 | | | |
| | | | | | DOT 24.0591468054505 | | | |
| | | | | | ETH 0.385642283792361 | | | |
| | | | | | LINK 4.1089124028913 | | | |
| | | | | | MATIC 416.492854425843 | | | |
| | | | | | SOL 15.2368426475132 | | | |
| | | | | | UMA 2.946540413662 | | | |
| | | | | | UNI 2.05128517359147 | | | |
| | | | | | XLM 143.26687065298 | | | |
| 3.1.283848 | JOSE COSCOLLUELA | ADDRESS REDACTED | | | ADA 6.77844560857261 | | | |
| | | | | | BTC 0.0845244120985406 | | | |
| | | | | | CEL 3.04223219863778 | | | |
| | | | | | DOT 23.5146582137044 | | | |
| | | | | | LINK 0.0000077390207000617 | | | |
| | | | | | USDC 0.2227296197224533 | | | |
| | | | | | USDT ERC20 1.15452160954344 | | | |
| 3.1.283849 | JOSE COSO ZAMARREÑO | ADDRESS REDACTED | | | BTC 0.000006711186903518 | | | |
| 3.1.283850 | JOSE COUTINO | ADDRESS REDACTED | | | BTC 0.0009174300705633722 | BTC 0.0000000089695966898 | | |
| | | | | | ETH 0.0105482534210713 | | | |
| 3.1.283851 | JOSE COUTO | ADDRESS REDACTED | | | BTC 0.0128682520562848 | BTC 0.00838493 | | |
| | | | | | ETH 0.00874625210211279 | | | |
| 3.1.283852 | JOSE CRESPO | ADDRESS REDACTED | | | ADA 0.146290954161637 | | | |
| | | | | | BTC 0.00000002838177484 | | | |
| 3.1.283853 | JOSE CRESPO LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000006415741371 | | | |
| | | | | | CEL 104.86363408428 | | | |
| | | | | | SGB 54.06358 | | | |
| | | | | | XRP 0.140905644908043 | | | |
| 3.1.283854 | JOSE CRISANTOS | ADDRESS REDACTED | | | XRP 1.05287931081016 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283855 | JOSÉ CRISTINO | ADDRESS REDACTED | | | BTC 0.00137896798036349<br>CEL 13.090617438050<br>USDC 400 | | | |
| 3.1.283856 | JOSÉ CRISTÓBAL GÓMEZ ROBLES | ADDRESS REDACTED | | | BTC 0.00103416894183833 | | | |
| 3.1.283857 | JOSE CRUZ | ADDRESS REDACTED | | | BAT 1767.78039874<br>CEL 257.781601234498<br>MATIC 4869<br>ZRX 115.5 | | | |
| 3.1.283858 | JOSE CRUZ | ADDRESS REDACTED | | | AAVE 1.22089906932346<br>BTC 0.00411566688182845<br>DOT 12.276741881371<br>ETH 12.45543557022277<br>LINK 24.5416850760103<br>MATIC 167.54344396207<br>KLM 706.909344775978 | | | |
| 3.1.283859 | JOSE CRUZ | ADDRESS REDACTED | | | BTC 0.00000203872420295<br>ETH 0.00133894644610014 | | | |
| 3.1.283860 | JOSE CRUZ | ADDRESS REDACTED | | | ETH 2.16275132591641<br>SNX 137.629582400001 | | | |
| 3.1.283861 | JOSE CRUZ | ADDRESS REDACTED | | | BTC 0.00002006009761586S | | | |
| 3.1.283862 | JOSÉ CRUZ BARRIOS | ADDRESS REDACTED | | | USDC 0.28790126325588B | | | |
| 3.1.283863 | JOSÉ CRUZ-CHAVEZ | ADDRESS REDACTED | | | BTC 0.00312692267455S2 | | | |
| 3.1.283864 | JOSE CUBEODU | ADDRESS REDACTED | | | BSV 0.00019339773156147 | | | |
| 3.1.283865 | JOSE CUCHILLA | ADDRESS REDACTED | | | BTC 0.00000851324764052Z<br>ETH 0.00000521355839S926<br>LINK 0.03319551132369S17<br>LUNC 0.00031864231220261S<br>MATIC 1.31121891033423<br>MCDAI 0.007124316339256S16<br>SOL 0.000159611977765344<br>USDC 0.009159801520460S2 | | | |
| 3.1.283866 | JOSE CUERDA | ADDRESS REDACTED | | | ADA 43.15555769497S<br>BTC 0.00434051285766742<br>ETH 0.09699558799196S41<br>USDC 104.18146889473S4 | | | |
| 3.1.283867 | JOSÉ CUEVAS | ADDRESS REDACTED | | | ETH 0.5457549627930S76<br>MATIC 3307.21234256S09<br>SNX 61.235140065879S9 | | | |
| 3.1.283868 | JOSÉ CUNHA | ADDRESS REDACTED | | | BTC 0.00020576737495916S2Z<br>CEL 291.229214689S77 | | | |
| 3.1.283869 | JOSE CUONO | ADDRESS REDACTED | | | CEL 0.005075404356776S35 | | | |
| 3.1.283870 | JOSÉ CUPUL | ADDRESS REDACTED | | | BTC 0.00000041601259S563<br>LINK 0.01157966624S422<br>MATIC 1.31188969868059<br>USDC 0.1431876099337B3 | | | |
| 3.1.283871 | JOSÉ CURIEL-LOPEZ | ADDRESS REDACTED | | | USDC 0.413108066031035 | | | |
| 3.1.283872 | JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | | Yes | ADA 3937.23577533109<br>BTC 0.00118556094035119<br>ETH 0.266423607867813<br>LTC 0.133861787625306<br>SOL 0.85275381659J583<br>USDC 0.299153677465613 | ETH 0.00247139847337578 | | ETH 1.7563861650639 |
| 3.1.283873 | JOSE D'OCON | ADDRESS REDACTED | | | BTC 0.00053057638138217J<br>CEL 182.011283902924<br>DOT 0.45990697073S959<br>USDC 0.07449 | | | |
| 3.1.283874 | JOSE DA COSTA | ADDRESS REDACTED | | | CEL 12.5958114490566 | | | |
| 3.1.283875 | JOSE DA SILVA | ADDRESS REDACTED | | | BTC 0.823776950425473 | | | |
| 3.1.283876 | JOSE DAGALA | ADDRESS REDACTED | | | BTC 0.00000887708158027S6<br>CEL 0.008577041142397B1<br>DOT 0.01995304429931Z8<br>ETH 0.000213887309197691 | | | |
| 3.1.283877 | JOSE DAN | ADDRESS REDACTED | | | BTC 0.00205541871550113<br>CEL 0.6233585047848 | | | |
| 3.1.283878 | JOSE DANIEL CEDENO | ADDRESS REDACTED | | | BTC 0.00109433951281235<br>ETH 0.00185975933395094<br>GUSO 5523.60740535704 | | | |
| 3.1.283879 | JOSE DANIEL DIAZ SUSANIBAR | ADDRESS REDACTED | | | BTC 0.0317317216126255 | | | |
| 3.1.283880 | JOSÉ DANIEL GIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000007835730769 | | | |
| 3.1.283881 | JOSE DARIO GUANUCO | ADDRESS REDACTED | | | BTC 0.00000018863483787<br>CEL 0.00565011257159J | | | |
| 3.1.283882 | JOSE DAVID | ADDRESS REDACTED | | | BTC 0.00000016508404S23<br>CEL 0.37007539305172Z<br>USDT ERC20 29.1957190829012 | | | |
| 3.1.283883 | JOSE DAVID | ADDRESS REDACTED | | | CEL 1.95020997246038<br>DASH 0.000071313960776435<br>LTC 9.32137072499996E-09 | | | |
| 3.1.283884 | JOSE DAVID CASTELLANOS VELA | ADDRESS REDACTED | | | ADA 0.0000003055108987S6<br>BTC 0.2207290017569<br>CEL 9442.01881041956<br>ETH 1.945817865172S8<br>LINK 202.485116695624<br>LUNC 101.09853<br>SNX 36.590040477909<br>UNI 100.08681932796S4 | | | |
| 3.1.283885 | JOSE DAVID DEL RIO GARCIA | ADDRESS REDACTED | | | LINK 0.005124889407565476<br>MCDAI 0.010175610841901<br>UNI 0.00621958713791288<br>USDT ERC20 3.1272270201403Z | | | |
| 3.1.283886 | JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | | | AVAX 0.00118468929381971<br>BTC 0.00169578876664745<br>ETH 0.00014031681057557S<br>SOL 0.00240086760616785 | | | |
| 3.1.283887 | JOSÉ DAVID IBÁÑEZ RUIZ | ADDRESS REDACTED | | | ADA 0.0348640017672861<br>BTC 0.00000233863575152<br>CEL 1.5251691233172S<br>ETH 0.042937312733195<br>LINK 0.0002238486741531542<br>LUNC 0.00608392828372<br>MANA 22.32298207878792 | | | |
| 3.1.283888 | JOSE DAVID LOPEZ | ADDRESS REDACTED | | | ADA 241.97476632094<br>BTC 0.00007900179836172<br>EOS 0.0304289132730702 | BTC 0.0008003<br>EOS 0.0009282599442302376<br>USDC 31.832 | | |
| 3.1.283889 | JOSÉ DAVID MOLINA VARGAS | ADDRESS REDACTED | | | BTC 0.000000002726250249S<br>LTC 0.0000039631081838037 | | | |
| 3.1.283890 | JOSÉ DAVID RODRÍGUEZ MERLOS | ADDRESS REDACTED | | | CEL 0.204814140623793<br>MCDAI 0.031924078070131J7<br>XRP 0.0604598337327439 | | | |
| 3.1.283891 | JOSÉ DAVID RODRÍGUEZ ZAJUETA | ADDRESS REDACTED | | | BTC 0.010777323656735J42<br>CEL 7.081769122995J48 | | | |
| 3.1.283892 | JOSE DAVID VERGARA | ADDRESS REDACTED | | Yes | ADA 1.3746531171701J4<br>BTC 0.76351402502902S<br>CEL 0.00049877156273033S6<br>ETH 0.00001788416662S142<br>LUNC 0.024245321088251J7<br>MATIC 4759.961140808094<br>SGB 430.213365977345<br>USDC 2.113885160813BS<br>XLM 0.01935103983175JS27<br>XRP 2.756774626S509 | BTC 0.0602234<br>ETH 0.021388823586213J7<br>USDC 13225 | | BTC 4.2702963070424J |
| 3.1.283893 | JOSE DAVIDE GOMES GONCALVES | ADDRESS REDACTED | | | BSV 0.05463753<br>CEL 0.054093011788945J2<br>SNX 0.00527413230250907<br>XRP 65.357508179J1661 | | | |
| 3.1.283894 | JOSE DAVILA | ADDRESS REDACTED | | | BTC 1.644835664687S1<br>ETH 29.1046043234195<br>LTC 5.60822600881362<br>PAXG 0.37762863409174B | | | |
| 3.1.283895 | JOSE DAVILA ZAMORA | ADDRESS REDACTED | | | BTC 0.0000000042593557094<br>USDT ERC20 0.89090502589944J | | | |
| 3.1.283896 | JOSE DAZA ESPINOSA | ADDRESS REDACTED | | | BTC 0.019091501658434B<br>ETH 0.0004801494261828S3<br>XRP 271.295533970625 | | | |
| 3.1.283897 | JOSE DE ARAUJO | ADDRESS REDACTED | | | BTC 0.0110865064220658 | | | |
| 3.1.283898 | JOSE DE ARMAS | ADDRESS REDACTED | | | ADA 302.68339893620B<br>BCH 0.4322873054634J4<br>ETC 23.8981415251679<br>LTC 2.32033074933268<br>MANA 102.119247267968<br>KLM 76.67001202623J7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283899 | JOSE DE FRANÇA | ADDRESS REDACTED | | | ADA 0.0815637114365302<br>BTC 0.0000090718465524<br>DOT 0.0088882331873344<br>EOS 0.0898927293125107<br>LINK 0.00792973505576<br>LTC 0.00370276936830009<br>USDC 0.12999372510010 | | | |
| 3.1.283900 | JOSE DE GUZMAN | ADDRESS REDACTED | | | BTC 0.0015619538276786<br>USDC 430.952954890753 | | | |
| 3.1.283901 | JOSE DE HARO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00208603983863513 | | | |
| 3.1.283902 | JOSÉ DE JESÚS ANAYA LOSANO | ADDRESS REDACTED | | | CEL 0.87038795251551 | | | |
| 3.1.283903 | JOSE DE JESUS BRAS | ADDRESS REDACTED | | | CEL 0.00227360588309697<br>CEL 0.01887900994426268 | | | |
| 3.1.283904 | JOSE DE JESUS CRUZ FLORES | ADDRESS REDACTED | | | ETH 0.000351027867167578<br>CEL 1.14490266799463 | | | |
| 3.1.283905 | JOSE DE JESUS FUENTES ROMAN | ADDRESS REDACTED | | | ADA 0.713812109074289 | | | |
| 3.1.283906 | JOSE DE JESUS LARIOS | ADDRESS REDACTED | | | BTC 0.00081128348050731<br>BTC 6.85967031276999-07 | | | |
| 3.1.283907 | JOSE DE JESÚS PERUELAS VALLE | ADDRESS REDACTED | | | XRP 1072.1506412823<br>BTC 0.0117285167965711 | | | |
| 3.1.283908 | JOSE DE LA A | ADDRESS REDACTED | | | BTC 5.894889001699997-07 | BTC 0.009185009260694 | | |
| 3.1.283909 | JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | | | ETH 0.183163643911945<br>ADA 0.167976714120311<br>BTC 0.000005601119726417<br>DOT 0.0065002726412049<br>ETH 0.00010270902853084<br>LINK 0.0024440023412406<br>MANA 0.00227720673227<br>MATIC 0.155814489179588<br>XLM 0.12972814765231<br>XRP 0.145033908648773 | ADA 203.727988925048<br>BTC 0.0042409711581204R<br>XLM 0.0000000821661803131<br>XRP 281.744878943406 | | |
| 3.1.283910 | JOSE DE LA GUARDIA | ADDRESS REDACTED | | | BTC 0.0000000004031235945<br>CEL 1478.15445727743 | | | |
| 3.1.283911 | JOSE DE LA PENA GARCIA | ADDRESS REDACTED | | | USDC 1.434428<br>CEL 0.0096631839951304 | | | |
| 3.1.283912 | JOSE DE LA TORRE | ADDRESS REDACTED | | Yes | SGB 0.000000308754447783<br>CEL 20.19591142657 | | | ETH 0.92704571599533 |
| | | | | | ETH 0.0718849644813<br>USDT ERC20 0.0000000835368353537 | | | |
| 3.1.283913 | JOSE DE LEON | ADDRESS REDACTED | | | CEL 0.0284637391118353 | | | |
| 3.1.283914 | JOSE DE LEON | ADDRESS REDACTED | | | BTC 0.03304972110331243<br>CEL 32.24633920059112 | | | |
| 3.1.283915 | JOSE DE LEON | ADDRESS REDACTED | | | ADA 4979.735570283730<br>BTC 0.32203586982741<br>DOT 122.041740045217<br>ETH 4.19918858096085<br>LINK 73.376266761564R<br>MATIC 1758.596061673741<br>SNX 181.5553093046<br>SOL 17.3383311780579 | | | |
| 3.1.283916 | JOSE DE LIMA BARBOSA | ADDRESS REDACTED | | | BTC 0.000009692349764481<br>CEL 153.959617190033 | | | |
| 3.1.283917 | JOSE DE LOS SANTOS | ADDRESS REDACTED | | | ETH 0.344398025326136<br>AVAX 14.602901958703<br>BTC 0.1554257992125532<br>DOT 161.621465675377<br>ETH 0.72569474164276<br>MATIC 18.2770893932324<br>SNX 746.000979416476<br>USDC 0.043585353563989 | | | |
| 3.1.283918 | JOSE DE LUCA | ADDRESS REDACTED | | | BTC 0.0263118283074473<br>CEL 19.77125547395186 | | | |
| 3.1.283919 | JOSÉ DE MIER MORAN | ADDRESS REDACTED | | | ETH 0.0481582733833371<br>BTC 0.1180061763667K2<br>ETH 4.44026551443525 | | | |
| 3.1.283920 | JOSE DE OLIVA | ADDRESS REDACTED | | | USDC 28962.89669384442<br>BTC 0.069313724710209<br>CEL 74.93149521049338 | | | |
| 3.1.283921 | JOSE DEJESUS | ADDRESS REDACTED | | | MCDAI 40<br>LINK 0.03142675001173321 | | | |
| 3.1.283922 | JOSE DEJESUS ANDRADE LEDESMA | ADDRESS REDACTED | | | MATIC 2.16487367883038<br>USDC 0.504833155814006 | USDC 0.00000040894729344347 | | |
| 3.1.283923 | JOSE DEL CASTILLO NORIEGA | ADDRESS REDACTED | | | BTC 0.0153341522960748T<br>ETH 0.206057115203646 | | | |
| 3.1.283924 | JOSE DEL SOL | ADDRESS REDACTED | | | ADA 131.529364485054<br>BTC 0.0105311464893599<br>CEL 1.3787489472885<br>MATIC 55.1313801744009<br>SGB 882.067442520563<br>USDC 4537.7139CO80012<br>XLM 0.18603355273458I<br>XRP 0.0000002197400014I | | | |
| 3.1.283925 | JOSE DEL TORO | ADDRESS REDACTED | | | BTC 0.000190402199361778 | BTC 0.00013094 | | |
| 3.1.283926 | JOSE DELCIO | ADDRESS REDACTED | | | BTC 0.00102398165024882 | | | |
| 3.1.283927 | JOSE DELEON | ADDRESS REDACTED | | | BTC 0.0064751773710171R<br>COMP 1.51734424322808<br>ETH 0.30161265041412T<br>MATIC 396.8379213712T4<br>ZRX 0.18573877151511579 | | | |
| 3.1.283928 | JOSE DELGADO | ADDRESS REDACTED | | | BTC 0.0000003277299781I24<br>CEL 0.00313007306258937<br>ETH 0.000001900590518573<br>LINK 0.00000485012729611S<br>MATIC 30.13019852521599<br>XLM 0.46718667525650R | | | |
| 3.1.283929 | JOSE DELGADO | ADDRESS REDACTED | | | BTC 0.0000157634633I8243<br>COMP 0.0517123858761471<br>ETH 0.00153325125000651<br>MATIC 26.11819009650061<br>SGB 1277.754891511R1<br>SNX 0.0547227151279757I<br>XRP 7.15895980211321 | | | |
| 3.1.283930 | JOSE DELMAS OBOU | ADDRESS REDACTED | | | BNB 0.00128905371040665<br>BTC 0.00000573066109R9B2 | | | |
| 3.1.283931 | JOSE DELMENDO | ADDRESS REDACTED | | | BTC 0.5214314207953B1 | | | |
| 3.1.283932 | JOSE DEMEYERE | ADDRESS REDACTED | | | BTC 0.00047524957971647<br>ETH 0.00629869485077034<br>LINK 0.02638409236312B9<br>LTC 0.00138513025718796<br>SNX 0.0971546495265957 | | | |
| 3.1.283933 | JOSE DESCHAMPS | ADDRESS REDACTED | | | BTC 0.24663317243463A<br>CEL 78.5747079526406<br>ETH 4.81867069233022 | | | |
| 3.1.283934 | JOSE DE MILTA | ADDRESS REDACTED | | | USDC 120.90568726596R<br>BTC 0.0241024098699828<br>CEL 22.34553678371I9 | | | |
| 3.1.283935 | JOSE DIAZ | ADDRESS REDACTED | | | ADA 0.00199469919067441<br>ETH 0.000093346518387002<br>MCDAI 0.0664116076774I98 | ADA 0.00000040364261223S<br>ETH 0.01440186242315643<br>MCDAI 34.328471247B351 | | |
| 3.1.283936 | JOSE DIAZ | ADDRESS REDACTED | | | ADA 0.216649880989002<br>BNB 0.00398462300947257<br>BTC 0.000147380105898063<br>CEL 0.0672194344850874<br>DOT 0.1889662369940B5<br>LUNC 0.0285991117348653<br>XRP 0.0000005165881637I33 | | | |
| 3.1.283937 | JOSE DIAZ | ADDRESS REDACTED | | | MATIC 16.550891599984<br>PAX 11.3367426580304 | | | |
| 3.1.283938 | JOSE DIAZ | ADDRESS REDACTED | | Yes | ADA 6896.791746281I48<br>BAT 0.0407509044718559<br>BTC 0.023011700509263<br>CEL 205.783884602222<br>DOT 0.01151152621559474<br>ETH 1.39814238546782<br>LINK 60.5531065388673<br>SGB 476.024300556531I4<br>SNX 0.039959978398752I1<br>UNI 0.00617980421511816<br>USDC 194.1367177829515<br>XLM 0.090527637775881854<br>XRP 1515.40196037914 | CEL 81.8746<br>USDC 0.5 | | BTC 0.0840735629121673 |
| 3.1.283939 | JOSE DIAZ | ADDRESS REDACTED | | | BTC 0.0000450257316537721<br>USDC 5.09323292525517 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283940 | JOSE DIAZ | ADDRESS REDACTED | | | BTC 0.00008090644184814<br>ETH 0.085697537123507<br>MANA 6.18153921743511<br>SNX 66.7066459917025 | BTC 0.000000469735980312<br>DOGE 652.5<br>ETH 0.05929965<br>SOL 1.595995 | | |
| 3.1.283941 | JOSE DIAZ | ADDRESS REDACTED | | | BTC 0.0000024561836969<br>ETH 0.000393642219529764<br>UNI 0.0530905891632694 | | | |
| 3.1.283942 | JOSE DIAZ ACUNA | ADDRESS REDACTED | | | CEL 0.207046190093198<br>ETH 0.000011896709290981<br>USDC 0.030310337582764 | | | |
| 3.1.283943 | JOSE DIAZ ANTOLIN | ADDRESS REDACTED | | | BTC 0.000203042143451<br>SNX 53.8957616954608 | | | |
| 3.1.283944 | JOSE DIAZ DE GRIÑU DE PEDRO | ADDRESS REDACTED | | | ADA 508.33392744835<br>AVAX 65.289599792422<br>BNB 9.0000000075447L<br>BTC 0.08060279086243<br>CEL 251.241891050394<br>DOT 104.42143442528T<br>EOS 3.7286<br>ETH 11.6402957361559<br>LUNC 51.53956451709B9<br>USDC 152.168243<br>ZEC 0.0773786 | | | |
| 3.1.283945 | JOSE DIAZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00247920001246011<br>MATIC 325.252025052529 | | | |
| 3.1.283946 | JOSE DIAZ LABRADOR | ADDRESS REDACTED | | | BSV 0.236133345446499<br>BTC 0.014018647275739<br>ETH 2.325355683304L7<br>USDC 1279.11627459306 | | | |
| 3.1.283947 | JOSE DIEGO | ADDRESS REDACTED | | | USDC 0.196020239247962 | | | |
| 3.1.283948 | JOSE DIEZ | ADDRESS REDACTED | | | CEL 0.69226078066704J | | | |
| 3.1.283949 | JOSE DIEZ | ADDRESS REDACTED | | | BTC 0.00158065174371255 | | | |
| 3.1.283950 | JOSE DIOGO DUARTE VIEIRA | ADDRESS REDACTED | | | ADA 0.888405920958138<br>MATIC 0.18512776214656T<br>SOL 0.00124408599656023 | | | |
| 3.1.283951 | JOSE DIOGO FERREIRA ARAUJO | ADDRESS REDACTED | | | ADA 41.7572<br>CEL 0.473280196070816<br>ETH 0.10366780806206 | | | |
| 3.1.283952 | JOSE DOMINGO GALVEZ | ADDRESS REDACTED | | | BTC 0.01365813<br>CEL 2.5722063174065 | | | |
| 3.1.283953 | JOSE DOMINGO VELASCO CARPIO | ADDRESS REDACTED | | | BTC 0.00158386984890854<br>CEL 10.151058470261B<br>ETH 0.383291831815648 | | | |
| 3.1.283954 | JOSE DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000016444539241664 | | | |
| 3.1.283955 | JOSE DOMINGUEZ ROMAN | ADDRESS REDACTED | | | BTC 2.04648925995512<br>ETH 9.94959221222538 | | | |
| 3.1.283956 | JOSE DONARE PEÑALVER | ADDRESS REDACTED | | | BTC 0.00000009255577116<br>CEL 2.1128805559952 | | | |
| 3.1.283957 | JOSÉ DONATO | ADDRESS REDACTED | | | BTC 0.00000074445583072G<br>ETH 0.000181617220683D3<br>USDC 0.085785954375054G | | | |
| 3.1.283958 | JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | | | ADA 0.17404891435101B<br>BNB 1.0132581412593<br>BTC 0.00008590081776382G<br>DASH 1.3333037537915<br>LTC 0.00051467286871751J<br>USDC 1.215205846082S<br>XLM 0.0136890060153548 | | | |
| 3.1.283959 | JOSE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000185434386171J2<br>CEL 1.06395511203388<br>USDC 0.53803741022L88 | | | |
| 3.1.283960 | JOSE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000587823617B4019<br>CEL 0.00009482048983914S<br>TUSD 0.00063313811783609J<br>USDT ERC20 0.329349836746126<br>XLM 0.1550328074078J7 | | | |
| 3.1.283961 | JOSE DUARTE | ADDRESS REDACTED | | | ADA 0.00000190687824128D7<br>BTC 0.00000972998B9812<br>ETH 0.00037742025925008S | ADA 0.0000000200516722527J<br>BTC 0.0000000026603B2016 | | |
| 3.1.283962 | JOSE DUARTE | ADDRESS REDACTED | | | AAVE 0.577159092101<br>BTC 0.006692863689707T5<br>CEL 81.9920031469822<br>DOT 30.0977<br>ETH 0.421928296764442<br>LUNC 9.00055752248151<br>MANA 60.54<br>SOL 9.260035834<br>USDC 600.00B229058148<br>USDT ERC20 276 | | | |
| 3.1.283963 | JOSÉ DUARTE | ADDRESS REDACTED | | | BTC 0.00004783948105323S | | | |
| 3.1.283964 | JOSÉ DUARTE | ADDRESS REDACTED | | | BTC 0.018261888210973 | | | |
| 3.1.283965 | JOSE DUBAN HIGUERA ABALUNZA | ADDRESS REDACTED | | | BTC 0.000551882496015828<br>USDT ERC20 0.338673979672513 | | | |
| 3.1.283966 | JOSÉ DUBRA | ADDRESS REDACTED | | | ADA 0.0554676471182962<br>CEL 0.009971381987L435<br>KRP 0.01341758234582L5 | | | |
| 3.1.283967 | JOSE DURAN ARIAS | ADDRESS REDACTED | | | BTC 0.00119026853992983<br>CEL 0.89459918249832L | | | |
| 3.1.283968 | JOSE DURSO | ADDRESS REDACTED | | | BTC 0.013331384642726<br>MATIC 0.041824248583B293 | | | |
| 3.1.283969 | JOSE E HERNANDEZ FRANCESCHINI | ADDRESS REDACTED | | | ADA 7.01174732780S5<br>CEL 0.043015687878885 | | | |
| 3.1.283970 | JOSE ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.001311417796996DB<br>USDT ERC20 0.746148650377556<br>XRP 0.31985821598758Z | | | |
| 3.1.283971 | JOSE EDUARDO BASA | ADDRESS REDACTED | | | AAVE 1.829830168848J1<br>ADA 4045.38449476632<br>AVAX 5.10656365318418<br>BTC 1.360820501350J1<br>DOT 63.244295290542T<br>ETH 4.470768168863J5<br>LINK 43.3515153120396<br>LTC 0.00056752929B423635<br>MATIC 868.489231282707<br>SOL 30.37590844B1223<br>USDC 50677.619708487<br>USDT ERC20 2593.25181530983 | CEL 47.8468899521531 | | |
| 3.1.283972 | JOSE EDUARDO CARRENO ACOSTA | ADDRESS REDACTED | | | CEL 0.000246221617941719<br>ETH 0.000000272341043132 | | | |
| 3.1.283973 | JOSE EDUARDO GONZALEZ ESTABA | ADDRESS REDACTED | | | BTC 0.001190968763942S1<br>ETH 0.567612779787B3<br>LINK 1.29594980B788774<br>LTC 0.000438502882169911<br>MATIC 1492.66024145754<br>SGB 94.381516826141 | | | |
| 3.1.283974 | JOSE EDUARDO MAMANI TOLABA | ADDRESS REDACTED | | | BTC 0.00000019553353833S1<br>ETH 0.0000003468063242J26<br>USDC 0.509890450061206 | | | |
| 3.1.283975 | JOSE EDUARDO NUNEZ RENGON | ADDRESS REDACTED | | | ADA 66.202703957960T<br>BTC 0.000840040009272591<br>LTC 2.803176892334J2 | | | |
| 3.1.283976 | JOSE EDUARDO QUEZADA CHOEZ | ADDRESS REDACTED | | | BTC 0.002287606826183G1<br>USDC 406.98860225326 | | | |
| 3.1.283977 | JOSE EDUARDO VILLAVICENCIO | ADDRESS REDACTED | | | ADA 0.003418435731S2863 | | | |
| 3.1.283978 | JOSE EDWIN DIAZ GOMEZ | ADDRESS REDACTED | | | BTC 0.000000781069574351<br>XRP 0.225574830045178 | | | |
| 3.1.283979 | JOSE ELBERT PUERTA | ADDRESS REDACTED | | | ADA 3032.49851244297<br>BTC 0.00113166648363B8<br>ELB 0.13780142995218<br>DOT 7.90001237<br>SOL 7.98017576 | | | |
| 3.1.283980 | JOSE ELIAS BARROS LIMA JUNCTION | ADDRESS REDACTED | | | ETH 0.00000062640059B944 | | | |
| 3.1.283981 | JOSE ELIAS CARBAJAL | ADDRESS REDACTED | | | CEL 78.5583567434075<br>USDC 2.05887087433209<br>USDT ERC20 0.206057163095222 | | | |
| 3.1.283982 | JOSE ELIZONDO | ADDRESS REDACTED | | | CEL 1.12155447828354 | | | |
| 3.1.283983 | JOSE ELORRIETA | ADDRESS REDACTED | | | AAVE 0.007290243018377O2<br>BTC 0.00050017742427S873<br>CEL 1.55179525389242<br>ETH 0.00029714777340692J<br>LINK 0.030668010268Z394 | | | |
| 3.1.283984 | JOSE ELOY PEREZ | ADDRESS REDACTED | | | DOT 0.04345593406898903 | | | |
| 3.1.283985 | JOSE ELVIR | ADDRESS REDACTED | | | CEL 114.351935340200S<br>ETH 1.47557081277739 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.283986 | JOSE EMILIO GOMEZ TONCEL | ADDRESS REDACTED | | | CEL 2.2944052087206 3<br>ETH 0.00160947057334728<br>USDT ERC20 100.005819840633 | | | |
| 3.1.283987 | JOSE EMILIO TRAVER BECERRA | ADDRESS REDACTED | | | BTC 0.0284745535747472 | | | |
| 3.1.283988 | JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | | | USDC 0.288277247139652<br>USDT ERC20 0.239378882842565<br>UST 375.376099881385 | | | |
| 3.1.283989 | JOSE EMMANUEL FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00677382248291251<br>XRP 0.0126690638452265 | | | |
| 3.1.283990 | JOSE EMMANUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001369147803301<br>USDT ERC20 0.77944758209143 2 | | | |
| 3.1.283991 | JOSE ENRIQUE AGUIAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.0105023375313498 | | | |
| 3.1.283992 | JOSE ENRIQUE BAHNAMAN | ADDRESS REDACTED | | | BTC 0.00002283107833102 9 | | | |
| 3.1.283993 | JOSE ENRIQUE BARCO PALOS | ADDRESS REDACTED | | | ETC 0.00307472421669077<br>CEL 1.3752234905576<br>ETH 0.9027922189155 8 | | | |
| 3.1.283994 | JOSE ENRIQUE GARCIA | ADDRESS REDACTED | | | CEL 0.00047487606058210 5<br>CLG 52301124193594 62<br>MCDAI 30.1770985110548 | | | |
| 3.1.283995 | JOSE ENRIQUE GARCIA TORRES | ADDRESS REDACTED | | | BTC 0.0156716078024411<br>COMP 0.012890113653985<br>ETH 0.006667227937033206<br>USDC 156.7596003876 93 | BTC 0.00045403414252111 2 | | |
| 3.1.283996 | JOSE ENRIQUE GUTIERREZ CAMPOS | ADDRESS REDACTED | | | BTC 1.6791462553472<br>CEL 5.1462385866507<br>ETH 33.274309756248 5 | BTC 0.00768899607290282 | | |
| 3.1.283997 | JOSE ENRIQUE HERNANDEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.00722805231504378<br>CEL 1.9407643739095<br>ETH 0.140752829492727 | | | |
| 3.1.283998 | JOSE ENRIQUE LECHUGA | ADDRESS REDACTED | | | ADA 162.22961829757 2<br>BTC 0.000000064538033045<br>CEL 737.813215720043<br>DOT 0.4932717283314 91<br>LTC 0.00000000013710826 2 | | | |
| 3.1.283999 | JOSE ENRIQUE LÓPEZ | ADDRESS REDACTED | | | BNB 0.001462305846570 44<br>BTC 0.00000000444585180 5<br>CEL 0.0132433284928359 | | | |
| 3.1.284000 | JOSE ENRIQUE MARTIN-MAESTRO | ADDRESS REDACTED | | | CEL 0.281395785140 51<br>ETH 0.00000058701157693 5<br>LUNC 0.00112838853130471 | | | |
| 3.1.284001 | JOSE ENRIQUE MONTI | ADDRESS REDACTED | | | CEL 0.00495080803796856<br>CEL 0.4925178121587 46<br>USDC 0.6705961724747 93 | | | |
| 3.1.284002 | JOSÉ ENRIQUE RODRIGUEZ AGUILAR | ADDRESS REDACTED | | | ADA 6.714559<br>BTC 0.00046609<br>CEL 0.7431067639747 87<br>COMP 0.0132585534036057<br>ETH 0.006858 | | | |
| 3.1.284003 | JOSE ENRIQUE RUIZ MORILLO | ADDRESS REDACTED | | | ADA 0.387170695452492<br>BTC 0.00000373793617165<br>USDT ERC20 0.513165949929506<br>KLM 0.28095627687282 | | | |
| 3.1.284004 | JOSE ENRIQUE TOLEDO | ADDRESS REDACTED | | | BTC 1.520236398947996-06<br>USDC 0.010737012098828 4 | | | |
| 3.1.284005 | JOSE EPIFANIO FILHO | ADDRESS REDACTED | | | BTC 0.00000102379414506<br>CEL 1.06288032446936 | | | |
| 3.1.284006 | JOSE ERAZO | ADDRESS REDACTED | | | TUSD 0.274640907485807 | | | |
| 3.1.284007 | JOSE ERNESTO FLORES | ADDRESS REDACTED | | | BTC 0.00407088091498279<br>MCDAI 0.35017054887110 5<br>ADA 4.19546102218959<br>BTC 0.000024053663857005<br>CEL 0.14532060944345 9<br>EOS 0.150229787383951<br>LINK 0.0199077978638379<br>SGB 14.5487937947451<br>USDC 22.55188574959326<br>USDT ERC20 0.2808059924138 03<br>KLM 0.708686390847817<br>XRP 0.00000335018423009 | | | |
| 3.1.284008 | JOSE ESCAMILLA | ADDRESS REDACTED | | | BNB 0.00020742910741 69<br>BTC 0.000778030320222161<br>CEL 0.9524697700037 29<br>MCDAI 40.021483928571 4<br>TUSD 460.7684688651 7 | | | |
| 3.1.284009 | JOSE ESCOBAR | ADDRESS REDACTED | | | BTC 0.000611407859450279<br>ETC 0.0324696294394601<br>ETH 0.00486136472814328<br>KNC 0.0248923946046 57<br>LINK 0.046801601378210 5<br>SNX 23.8120443049592<br>XRP 83.4589189616547 | | | |
| 3.1.284010 | JOSE ESCOBAR | ADDRESS REDACTED | | | ADA 1025.434196301<br>BTC 4.11189008174221<br>DOT 33.643787874380 1<br>ETH 19.973401121083 3<br>MATIC 1.087116049194 53 | | | |
| 3.1.284011 | JOSE ESCOBAR | ADDRESS REDACTED | | | BTC 6.87716314631299 E-05<br>ETH 0.00086182439080610 7 | BTC 0.000000000276013173 | | |
| 3.1.284012 | JOSE ESCOBAR | ADDRESS REDACTED | | | EOS 0.01066451097132 57<br>ETC 0.00650061350982426<br>LINK 0.06917992152935 25<br>LTC 0.0015001333476951 1<br>KLM 0.645590319483087<br>XRP 0.00000104889919067<br>ZRX 0.400760697184 21 | | | |
| 3.1.284013 | JOSE ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000031869634803<br>BUSD 0.07441852704993446<br>USDC 0.0662956630978745 | | | |
| 3.1.284014 | JOSE ESCOBAR | ADDRESS REDACTED | | | KLM 28.2566451304687 | | | |
| 3.1.284015 | JOSE ESCOBAR QUIÑONES | ADDRESS REDACTED | | | BTC 0.144148200315315 | | | |
| 3.1.284016 | JOSE ESPAILLAT | ADDRESS REDACTED | | | ADA 50571.2678402504<br>BTC 0.000782859362463863<br>LINK 0.569194818636525<br>MATIC 5215.9557593997 | | | |
| 3.1.284017 | JOSE ESPARZA PEREZ | ADDRESS REDACTED | | | ADA 0.0169088618665445<br>BTC 0.00000439133953431 2<br>ETH 0.664247959103231<br>USDC 0.161369325398564 | | | |
| 3.1.284018 | JOSÉ ESPEJO | ADDRESS REDACTED | | Yes | BTC 0.00071705338681 29<br>CEL 0.9456657389270 05<br>ETH 0.870058905126941 | | | BTC 0.17984487004780 6<br>ETH 1.526512271580762 |
| 3.1.284019 | JOSE ESPINAL | ADDRESS REDACTED | | | BTC 0.042709629002326 3 | | | |
| 3.1.284020 | JOSE ESPINOSA | ADDRESS REDACTED | | | BTC 0.00000000459256272 3<br>LTC 0.00000002543232165 2 | | | |
| 3.1.284021 | JOSE ESPINOSA | ADDRESS REDACTED | | | USDC 0.173996079009133<br>EOS 0.00206290983454606 | | | |
| 3.1.284022 | JOSE ESPINOSA LOPEZ | ADDRESS REDACTED | | | MATIC 0.0104437340427 96<br>BNB 0.24<br>BTC 0.0776495915388 28<br>CEL 3.4749720988128 4<br>ETH 0.000237712045668 722<br>LTC 0.000137837218787165<br>USDC 0.257716958768506 | BTC 0.00050039610374192 8 | | |
| 3.1.284023 | JOSE ESPINOZA | ADDRESS REDACTED | | | AAVE 0.00121160520994689<br>BAT 0.02112883512244<br>BTC 0.00149905712047731<br>MANA 0.01745105182911 77<br>MATIC 97.925618703852<br>UNI 0.00370321821454134<br>KLM 0.02395181298777 38 | | | |
| 3.1.284024 | JOSE ESPINOZA | ADDRESS REDACTED | | | BTC 0.00000759714242828<br>SGB 2185.6451936 0087<br>USDC 0.0108703530031648<br>XRP 0.000000591097345691 | | | |
| 3.1.284025 | JOSE ESPINOZA MANEIRO | ADDRESS REDACTED | | | BTC 0.00000012714043 6501<br>CEL 0.4306264798577 53 | | | |
| 3.1.284026 | JOSE ESTEBAN CARDENAS NARANJO | ADDRESS REDACTED | | | BTC 0.0965302442552756 | | | |
| 3.1.284027 | JOSE ESTEBAN VARELA CARTÍN | ADDRESS REDACTED | | | BTC 0.000093519795894429<br>ETH 0.205123776226469<br>XRP 28.1205395621897 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284028 | JOSE ESTORQUE | ADDRESS REDACTED | | | BTC 0.00504266774710555<br>DOT 2.09421392840622<br>MATIC 293.234600939995<br>UNI 6.393936834210226<br>XRP 55.73801200091 | | | |
| 3.1.284029 | JOSE ESTRADA | ADDRESS REDACTED | | | BTC 0.00000148259098646 | BTC 0.00000000968098291 | | |
| 3.1.284030 | JOSE ESTRADA | ADDRESS REDACTED | | | EC 0.0000003164812099524<br>ETH 1.22612106369890E-05<br>USDC 0.174099004081097<br>KLM 0.23825602350920 | | | |
| 3.1.284031 | JOSE F CRUZ | ADDRESS REDACTED | | | XRP 1.840861991952975<br>BTC 0.00384577324218022 | | | |
| 3.1.284032 | JOSE F S VARINO | ADDRESS REDACTED | | | LTC 0.19154164840176 | | | |
| 3.1.284033 | JOSE F URENA | ADDRESS REDACTED | | | ETH 5.820311018587517<br>ADA 154.895705010644 | | | |
| 3.1.284034 | JOSE FABIÁN PEÑA GALLO | ADDRESS REDACTED | | | BTC 0.00464340724126716<br>ETH 0.01142784784325686<br>BTC 0.10157432584004 | | | |
| 3.1.284035 | JOSE FACUNDO CORTIZO | ADDRESS REDACTED | | | ETH 2.03313634932816<br>USDC 1.057772367607949<br>USDT ERC20 0.01174752683873308<br>BNB 0.00956084174119171 | | | |
| | | | | | BTC 0.00242074058004213<br>BUSD 404.801006103108 | | | |
| 3.1.284036 | JOSE FAJARDO | ADDRESS REDACTED | | | BTC 0.00204408097411143 | | | |
| 3.1.284037 | JOSE FARIA | ADDRESS REDACTED | | | ADA 0.09549375862819690<br>BNB 0.0000018069343989954<br>BTC 0.00000063661939504<br>CEL 0.00386500603118387<br>ETH 0.00010807032018741616<br>LTC 0.00042854014032022202<br>SNX 0.07373059808900812<br>USDC 0.00518021151955717<br>USDT ERC20 0.716242496788134 | | | |
| 3.1.284038 | JOSE FARIAS RICO | ADDRESS REDACTED | | | ADA 0.1376316064751339<br>BNB 0.00088795558249836<br>BTC 0.000001601898788863<br>USDT ERC20 0.23772056396302 | | | |
| 3.1.284039 | JOSE FARTARIA | ADDRESS REDACTED | | | ADA 0.00000077751856927<br>AVAX 6.849358767677497<br>BNB 0.000000091576819825<br>BTC 0.593245423279523<br>BUSD 2530.49195394667<br>CEL 343.443340389488<br>ETH 2.19307190359653<br>LTC 0.0000000709178988835<br>LUNC 63.516158162341434<br>USDC 0.000000092337330689<br>USDT ERC20 0.00001464395809621223<br>ZEC 0.000000297176878007 | BTC 0.00798680735155713 | | |
| 3.1.284040 | JOSE FARTARIA | ADDRESS REDACTED | | | BTC 0.00123449390023342<br>CEL 1.08135469310361<br>SGB 143.108375193225<br>XRP 965.100151122545 | | | |
| 3.1.284041 | JOSE FAVELA | ADDRESS REDACTED | | | BTC 1.43707903850595-06<br>MATIC 1.009164401594453 | | | |
| 3.1.284042 | JOSE FEDERICO DELVELI | ADDRESS REDACTED | | | BTC 0.0000075280658401 3<br>USDC 0.73743898788557 5 | | | |
| 3.1.284043 | JOSE FELIPE G. HERNANDEZ | ADDRESS REDACTED | | | USDC 5.170779331250061 | | | |
| 3.1.284044 | JOSE FELIPE SOUSA BARROS LIMA | ADDRESS REDACTED | | | CEL 0.020501614044591 4 | | | |
| 3.1.284045 | JOSE FELIPE TERRAZAS | ADDRESS REDACTED | | | BTC 0.010551866160974 4 | | | |
| 3.1.284046 | JOSE FÉLIX RODRÍGUEZ | ADDRESS REDACTED | | | ETH 0.00153187681095212<br>BTC 0.008325816080409 2 | | | |
| 3.1.284047 | JOSE FERMÍN ECHENIQUE | ADDRESS REDACTED | | | LTC 3.039353616329615<br>BTC 0.001622504540804517 | | | |
| | | | | | ETH 0.000144688813056 15<br>LTC 0.00053001414307558 | | | |
| 3.1.284048 | JOSE FERNANDES | ADDRESS REDACTED | | | BTC 0.0000007503657537 51<br>EOS 0.085651016666805<br>BTC 0.02311293102569367<br>LTC 0.001154093395962805<br>LTC 0.003181367091484467<br>USDT ERC20 3.493246855713338 | | | |
| 3.1.284049 | JOSE FERNANDES | ADDRESS REDACTED | | | ETC 0.1199281171176806 | | | |
| 3.1.284050 | JOSE FERNANDES | ADDRESS REDACTED | | | ETH 1.01005309280539<br>BTC 0.008824079057525 2 | | | |
| 3.1.284051 | JOSE FERNANDES | ADDRESS REDACTED | | | USDC 236.17118051099 1<br>CEL 1.12975747501373 | | | |
| 3.1.284052 | JOSE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.031010687058525 5<br>DOT 11.96562270464466<br>XRP 161.244754346442 | | | |
| 3.1.284053 | JOSE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000040079820217 52 | | | |
| 3.1.284054 | JOSE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000879293807 76<br>ETH 0.000015874674318181<br>LINK 0.00973984151505764 | | | |
| 3.1.284055 | JOSE FERNANDEZ | ADDRESS REDACTED | | | ADA 232.960450248953<br>BTC 0.0189421360240961<br>ETH 0.22989781864071 6<br>LINK 6.74544649857893<br>MATIC 133.611146293181 | | | |
| 3.1.284056 | JOSE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000680955660486 | | | |
| 3.1.284057 | JOSE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000885871109972 | ETH 0.00104827830671057 | | |
| 3.1.284058 | JOSE FERNANDEZ | ADDRESS REDACTED | | | ETH 0.00138334775175894 | | | |
| 3.1.284059 | JOSE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00002548059204655<br>BUSD 2.83984182664689<br>ETH 0.30722648307251<br>USDT ERC20 0.201207309887234 | | | |
| 3.1.284060 | JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.001327114692457775<br>ADA 0.1539179412498 4<br>BAT 0.367179451235053<br>BCH 0.0009879351429712 23<br>BNT 0.20980771631495 9<br>BTC 0.0000055179535571<br>CEL 0.142995188143012<br>COMP 0.003518449265700 71<br>DASH 0.00427081408090605<br>DOT 0.031562899388628<br>EOS 0.13598897029173<br>ETC 0.010189868747235 3<br>ETH 0.0000089276314443185<br>LINK 0.07436523310316315<br>LTC 0.00157120505727409<br>MANA 0.054140078287 4155<br>MATIC 1.31174163127821<br>SNX 0.08016608715911418<br>UMA 0.004566944291 3799<br>UNI 0.08730954926506 91<br>XLM 0.715933457138275<br>ZEC 0.0002586770668 04<br>ZRX 0.972111467961227 | BTC 0.00035827065188010 4<br>CEL 101.228259927 38<br>ETH 0.00626612803313279<br>XRP 917.564879978913 | | |
| 3.1.284061 | JOSE FERNANDEZ MONTENEGRO | ADDRESS REDACTED | | | XRP 4024.09675268659 | | | |
| 3.1.284062 | JOSE FERNANDEZ NARVAEZ | ADDRESS REDACTED | | | BTC 0.000147170477502 77 | | | |
| 3.1.284063 | JOSE FERNANDEZ-BAILLO | ADDRESS REDACTED | | | CEL 3.70473324172207<br>USDC 493.438447884783 | | | |
| 3.1.284064 | JOSE FERNANDO CALCERRADA CANO | ADDRESS REDACTED | | | BTC 0.013676998726300 8 | | | |
| 3.1.284065 | JOSE FERNANDO CALCERRADA CANO | ADDRESS REDACTED | | | CEL 9.88758715568699<br>BTC 3.985796955129990-07<br>ADA 324.220772063821<br>BNB 1.804418658012<br>BTC 0.0064278179416155<br>CEL 88.1488304949736<br>USDC 245.9310606667 53 | | | |
| 3.1.284066 | JOSE FERNANDO GONZÁLEZ MATORRA | ADDRESS REDACTED | | | BTC 0.00510250015613 2 | BTC 0.00733236543512254 | | |
| 3.1.284067 | JOSE FERNANDO SEGOVIA-REYES | ADDRESS REDACTED | | | BTC 0.0013102951460505 | CEL 1385.041 | | |
| 3.1.284068 | JOSE FERNANDO VALE | ADDRESS REDACTED | | | XRP 650<br>CEL 2.0449214247778 | | | |
| 3.1.284069 | JOSE FERREIRA | ADDRESS REDACTED | | | USDC 0.000000339561714992<br>ADA 629.039105<br>BTC 0.001300403486285<br>CEL 13.212051290529 3<br>MATIC 270.0984444 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284070 | JOSE FERREIRA DA COSTA | ADDRESS REDACTED | | | CEL 1.706087072241T3<br>ETH 0.00002279582819922<br>UNI 0.00859340094181235<br>KLM 0.09038437317222544<br>XRP 0.916979137132126 | | | |
| 3.1.284071 | JOSE FERRERO ROMERO | ADDRESS REDACTED | | | BTC 0.0115201450936749 | | | |
| 3.1.284072 | JOSE FERRIGNO RINCON | ADDRESS REDACTED | | | BTC 2.5192053830333<br>CEL 25472.8866749166<br>ETH 29.101083633958508<br>LTC 0.000015734431385219<br>MCDA 0.000343230976810564<br>USDC 897.15867398099<br>UST 9391.92 | | | |
| 3.1.284073 | JOSE FIGUEIREDO | ADDRESS REDACTED | | | ADA 325.145406558785<br>BTC 0.00110419722045087<br>CEL 0.80006083260113<br>EOS 4.119416442614T6<br>LTC 0.123684410824731<br>XLM 0.062662142955959T4 | | | |
| 3.1.284074 | JOSE FIGUEROA | ADDRESS REDACTED | | | BAT 1.8662567235779T3<br>BTC 0.00007412949320648066<br>ETH 0.001161822976187T5<br>LTC 0.50156735354298S<br>SOL 0.04116353887340D3<br>XLM 3.092220915008T5 | | | |
| 3.1.284075 | JOSE FIGUEROA | ADDRESS REDACTED | | | CEL 1.14932951617945 | | | |
| 3.1.284076 | JOSE FIGUEROA | ADDRESS REDACTED | | | ETH 0.01647291848221T5 | | | |
| 3.1.284077 | JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | | Yes | BTC 0.00677965331508T3<br>CEL 1.80498612381873<br>DOT 0.003732607706876D4<br>ETH 0.582737788698415<br>LINK 11.327310233568<br>SNX 10.963629630613<br>UNI 2.796650381233181<br>USDC 97.84878451014D4 | | | BTC 0.24275809892414 |
| 3.1.284078 | JOSE FILIPE PINTO DA CUNHA | ADDRESS REDACTED | | | BTC 0.0000000002142808522<br>CEL 0.11037019585713<br>ETH 0.000000263151306444 | | | |
| 3.1.284079 | JOSE FILOMARINO | ADDRESS REDACTED | | | BTC 0.0000001840289397T7<br>CEL 0.019124774864416<br>USDT ERC20 0.57331351496009 | | | |
| 3.1.284080 | JOSE FIORITO | ADDRESS REDACTED | | | ADA 0.00375593262805489<br>BTC 0.00168525700175722<br>CEL 1.0016219678477S | | | |
| 3.1.284081 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.145446518998446<br>GUSD 54.58694798618BB<br>SNX 159.44357617080D3<br>USDC 0.03343485766693A2 | | | |
| 3.1.284082 | JOSE FLORES | ADDRESS REDACTED | | | ADA 709.72258946B75<br>BTC 0.104734499739188<br>ETH 1.47274556928922<br>MCDA 0.00003607753870666D13 | | | |
| 3.1.284083 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.00000215677S3873014<br>ETH 0.0000000330124300638<br>LTC 0.00051793774805185S<br>KLM 0.00001570435886385 | | | |
| 3.1.284084 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.00875106145906632 | | | |
| 3.1.284085 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.0005085040208271S<br>MATIC 1112.8831958605<br>SOL 104.606750777186 | BTC 0.00015270027287652S4 | | |
| 3.1.284086 | JOSE FLORES | ADDRESS REDACTED | | | XRP 31.826459 | | | |
| 3.1.284087 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.013795795062227S<br>ETH 0.00012549023361064<br>MCDA 74.424987769367S3<br>USDC 1346.80521015013 | | | |
| 3.1.284088 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.001101755468868D3<br>XLM 1072.91921323621 | | | |
| 3.1.284089 | JOSE FLORES TEJEDA | ADDRESS REDACTED | | | ADA 445.27506762250Z<br>BTC 0.00105808797748116<br>MATIC 226.77065293735S | ADA 49.5 | | |
| 3.1.284090 | JOSE FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | | | ADA 0.0019<br>BTC 0.0000027582718249<br>CEL 0.26770428394336S<br>USDC 471.2526862017S4 | | | |
| 3.1.284091 | JOSE FONACIER | ADDRESS REDACTED | | | ADA 429.80219209859S<br>BTC 0.00109617522438116 | | | |
| 3.1.284092 | JOSE FONTAO | ADDRESS REDACTED | | | CEL 0.29663053838262<br>ETC 10.221193465145S<br>KLM 3427.54809999911 | | | |
| 3.1.284093 | JOSE FORTINO | ADDRESS REDACTED | | | BTC 0.000001760085466094<br>USDT ERC20 0.48962522770829B | | | |
| 3.1.284094 | JOSE FRANCISCO CASTILLO BERENGUEL | ADDRESS REDACTED | | | CEL 1674601764S78<br>ETH 0.07181402309979D64<br>LTC 0.00000000258708S333<br>USDC 0.00000068441839265B | | | |
| 3.1.284095 | JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | | Yes | ADA 239.90304109B029<br>BTC 2.31881023443824<br>CEL 1.151688279189B<br>ETH 4.745354959S006<br>GUSD 0.00682488576511637<br>LTC 66.515506395687<br>MCDA 0.00641298956977212<br>SOL 33.402466471208J<br>USDC 0.227795290498341<br>USDT ERC20 6.38665879624598<br>XRP 820.133835654S44 | BTC 0.002214327200238915<br>GUSD 3.88507264882447<br>MCDA 6.0927579392096S<br>USDC 38.3083337330074 | | ADA 2580.64516129032<br>BTC 4.4213636B674934 |
| 3.1.284096 | JOSE FRANCISCO LORENTE SALINAS | ADDRESS REDACTED | | | CEL 2.53046824393774<br>EOS 1.000029957433112 | | | |
| 3.1.284097 | JOSE FRANCISCO SALDIVAR CENICEROS | ADDRESS REDACTED | | | BTC 0.0000020139595133915<br>CEL 0.0577082605006<br>MATIC 3.971911087422B3 | | | |
| 3.1.284098 | JOSE FRANCISCO SANTOLALLA PEROSSA | ADDRESS REDACTED | | | USDC 10.169835542053 | | | |
| 3.1.284099 | JOSE FRANCISCO VAZQUEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000865766486366S | | | |
| 3.1.284100 | JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | | | BNB 0.001<br>CEL 0.00167039292201267S<br>BAT 0.00730833893475409<br>BTC 0.0000053648522542Z9<br>CEL 0.03821869371468<br>ETH 0.00000023019045287S<br>KNC 0.01388855616800312<br>LINK 0.8159617215111323<br>MATIC 0.53211888496640S<br>MCDA 11.81081609667S8<br>PAXG 0.000002289873961902S<br>USDC 2<br>ZRX 53.36429542680S1 | | | |
| 3.1.284101 | JOSE FRANCISCO VILAS MORENO | ADDRESS REDACTED | | | ADA 74.B<br>CEL 0.8135976830506068 | | | |
| 3.1.284102 | JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | | Yes | BTC 0.00000003523495702<br>CEL 1.46311227419519<br>ETH 1.194137024645998E-06<br>UNI 0.04398672590B9338<br>USDC 0.0000001959780196D4<br>KLM 0.00000025190971Z | | | LINK 2563.5230484296 |
| 3.1.284103 | JOSE FRANCO | ADDRESS REDACTED | | | BTC 0.124491639065715<br>ETH 6.81496163932562 | | | |
| 3.1.284104 | JOSE FRANCO | ADDRESS REDACTED | | | CEL 78.9213169717815<br>LTC 0.8411614 | | | |
| 3.1.284105 | JOSE FRANCO | ADDRESS REDACTED | | | SGB 227.276250117T<br>BTC 0.0000061280800B731 | | | |
| 3.1.284106 | JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | | | CEL 2.52988772447542<br>USDT ERC20 0.00000010446650976<br>AVAX 0.03906634637519D8<br>CEL 0.039906845292753T<br>MATIC 138.415828193703<br>USDC 44.929770581D22G<br>XRP 1000 | BTC 0.00448841510908532 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284107 | JOSE FRANS | ADDRESS REDACTED | | | AAVE 0.000000080097249681 ADA 0.0001498467474904034 BAT 0.0000028768036583385 BTC 0.0000000645136571146 CEL 0.00123334698695452 COMP 0.00000002764743994B EOS 0.0000045709419991S ETH 0.000008891908166388 LINK 0.00000113632042799Z LTC 0.00000019280942979 MATIC 0.0000027525258576 14 MCDAI 0.00086652816336B49 SNX 0.000096357127962247 UMA 0.00000451628128167 USDC 0.00000661247133956 XLM 0.0000532999208562 46 ZRX 0.00001060691917 1 | AAVE 0.00084634395819242 6 ADA 0.189030096868458 BAT 0.0145241640051347 BTC 0.000000064205563288 CEL 1.05939167959674 COMP 0.000000037362695 91 EOS 0.00524451588315021 LINK 0.002918897 1479952 LTC 0.000092486001050407 7 MATIC 0.001964293913791 1 MCDAI 0.965574945 37857 SNX 0.036121364057976 4 UMA 0.00228028900946021 USDC 0.0048181143469384 XLM 0.268975907739117 ZRX 0.019809319149137 | | |
| 3.1.284108 | JOSE FRANZINI | ADDRESS REDACTED | | | ADA 4.012 92762708382 BTC 1.9877452562051 3 CEL 779.844401470123 ETH 15.5851245436959 MATIC 1942 7025530983 USDT ERC20 252.06839874265B | | | |
| 3.1.284109 | JOSE FREYRE | ADDRESS REDACTED | | | USDC 0.46839696137072B XLM 0.30225371970617 2 | | | |
| 3.1.284110 | JOSE FREYTES | ADDRESS REDACTED | | | AAVE 6.96017542519402 ADA 1333.706756158 01 BTC 0.11028288342485 9 CEL 243.4939393365271 DOT 125.97342164967 5 USDC 3210.185118004 9 | | | |
| 3.1.284111 | JOSE FUENTES | ADDRESS REDACTED | | | BTC 0.017936181474469 9 ETH 0.251607919051482 GUSD 0.11686061269679 7 MCDAI 0.07996583281BB409 | | | |
| 3.1.284112 | JOSE FUENTES | ADDRESS REDACTED | | | ADA 0.036573382473619 9 BTC 0.001502539420830 59 USDT ERC20 0.1884963236128 35 | BTC 0.00028785583806256 2 | | |
| 3.1.284113 | JOSE FUNES | ADDRESS REDACTED | | | BTC 0.001108058636925 7 | | | |
| 3.1.284114 | JOSE G LUVICHUZHCA TORRES | ADDRESS REDACTED | | | AVAX 10.77093122681 47 BTC 0.00096984774537290 3 ETH 0.00019631404273986 9 | | | |
| 3.1.284115 | JOSE G RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.018649808046585 95 ETH 1.3759016570440 4 | | | |
| 3.1.284116 | JOSE GABRIEL LOPES DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000004454845666 CEL 0.235231055480369 | | | |
| 3.1.284117 | JOSE GABRIEL RAFFAELI | ADDRESS REDACTED | | | BTC 0.000000007210341911 CEL 0.15502588274B124 | | | |
| 3.1.284118 | JOSE GALAHAD JR TRINIDAD | ADDRESS REDACTED | | | BTC 0.000003931352792 39 | | | |
| 3.1.284119 | JOSE GALARCE | ADDRESS REDACTED | | | BTC 0.00000112582B709387 MCDAI 0.501711611529 71 | | | |
| 3.1.284120 | JOSE GALARZA | ADDRESS REDACTED | | | BTC 0.000007771921199527 USDC 0.333108774895B142 | | | |
| 3.1.284121 | JOSE GALEANO | ADDRESS REDACTED | | | CEL 39.72410231654 4 ETH 0.027152048534680S | | | |
| 3.1.284122 | JOSE GALIAZZI | ADDRESS REDACTED | | | BTC 0.012401803722923 | | | |
| 3.1.284123 | JOSE GALINDEZ | ADDRESS REDACTED | | | BTC 3.1087397001810 90 -05 | | | |
| 3.1.284124 | JOSE GALLARDO | ADDRESS REDACTED | | | BCH 0.00011937597363875 BTC 1.00560980998502 CEL 38.6302381289468 ETH 2.9235206370085B | | | |
| 3.1.284125 | JOSE GALLEGO NAVARRO | ADDRESS REDACTED | | | BTC 0.000000068277624518 CEL 0.31331364603854 USDC 0.82668B107668491 | | | |
| 3.1.284126 | JOSE GALLO | ADDRESS REDACTED | | | BTC 0.000000415017391B627 | | | |
| 3.1.284127 | JOSE GALVAN | ADDRESS REDACTED | | | BTC 0.000001078849103475 4 | | | |
| 3.1.284128 | JOSE GAMALERI | ADDRESS REDACTED | | | BTC 0.000000196709606113 USDT ERC20 0.5051226573527B2 | | | |
| 3.1.284129 | JOSE GAMALERI | ADDRESS REDACTED | | | BTC 0.000000132029472094 USDT ERC20 0.39438258992099B | | | |
| 3.1.284130 | JOSE GAMBETTA | ADDRESS REDACTED | | | CEL 6.25386901328123 MATIC 0.0000008 | | | |
| 3.1.284131 | JOSE GAMBOA | ADDRESS REDACTED | | | BAT 80.4971367976203 BTC 0.00968616149656109 COMP 0.060417996342951 DASH 0.366320867967126 EOS 6.05791712187747 ETC 28.6092710412489 ETH 0.08956963902956 6 KNC 25.366896827622 LINK 3.00162977516 MANA 134.6093912383 03 MCDAI 20.087074191807 OMG 17.7145298171 77 SGB 206.125993095176 UNI 6.91581236470372 USDC 10.5598649461981 XLM 1168.00383449635 XRP 2079.86168335904 ZRX 214.6347305117 04 | | | |
| 3.1.284132 | JOSE GAMBOA | ADDRESS REDACTED | | | ETH 0.079743019503947 | | | |
| 3.1.284133 | JOSE GAMINO JR | ADDRESS REDACTED | | | USDC 109.489739129511 | | | |
| 3.1.284134 | JOSE GARCES | ADDRESS REDACTED | | | BTC 0.001257260640B7374 | | | |
| 3.1.284135 | JOSE GARCIA | ADDRESS REDACTED | | | CEL 1.13543982047387 | | | |
| 3.1.284136 | JOSE GARCIA | ADDRESS REDACTED | | | BTC 0.000003483088416842 CEL 0.001723337B826099 USDC 0.042729151752522 2 | | | |
| 3.1.284137 | JOSE GARCIA | ADDRESS REDACTED | | | ADA 331.213357706497 CEL 0.962031583932059 MATIC 187.563953058313 USDT ERC97 97.366341726529B | | | |
| 3.1.284138 | JOSE GARCIA | ADDRESS REDACTED | | | BNT 0.000465188607640724 BTC 0.000001391752893667 CEL 87.7992913525071 ETH 0.18046516390050S LINK 0.045483995215 1272 MANA 0.003370323097504763 MATIC 0.84391896351B922 SGB 4227.68274949082 SOL 0.00375959340524503 USDT ERC20 0.0107945762334802 XLM 0.097493618345484B XRP 3506.52525688358 | BTC 0.0000000441779753 9 SOL 0.000000003979162S USDT ERC20 3.54 | | |
| 3.1.284139 | JOSE GARCIA | ADDRESS REDACTED | | | AAVE 1.0584642396475S ADA 104.286358894717 AVAX 3.12303484543967 BTC 0.00633987801431145 DOT 5.69127847720208 ETH 0.028427055324B623 LINK 2.59366272420623 MATIC 43.6630B77444515 SNX 16.2153643752141 UNI 1.39140577991 06 USDC 62.94133526463 XLM 53.7052583863413 | | | |
| 3.1.284140 | JOSE GARCIA | ADDRESS REDACTED | | | XLM 0.21929023490179 | | | |
| 3.1.284141 | JOSE GARCIA | ADDRESS REDACTED | | | USDC 4.22808656091831 | | | |
| 3.1.284142 | JOSE GARCIA | ADDRESS REDACTED | | | ADA 0.082304331938734 BTC 0.10750900779975 DOT 0.0119597462573076 MATIC 497.54045B053096 | | | |
| 3.1.284143 | JOSE GARCIA | ADDRESS REDACTED | | | MATIC 0.082628975279 2301 BTC 0.000000006910420303 CEL 0.77086986486B0156 | | | |
| 3.1.284144 | JOSE GARCIA | ADDRESS REDACTED | | | ETH 0.00245121211646948 | | | |
| 3.1.284145 | JOSE GARCIA | ADDRESS REDACTED | | | ADA 1421.17512302475 BTC 0.30196778276 77 DOT 18.5740538359194 ETH 2.62109626510461 LINK 87.33527185973415 | | | |
| 3.1.284146 | JOSE GARCIA | ADDRESS REDACTED | | | BTC 0.0183872147233529 | | | |
| 3.1.284147 | JOSE GARCIA | ADDRESS REDACTED | | | ADA 410.894586002118 DOT 11.1428897745057 ETH 1.00739284031257 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284148 | JOSE GARCÍA | ADDRESS REDACTED | | | CEL 1.0617451580676B | | | |
| 3.1.284149 | JOSE GARCÍA | ADDRESS REDACTED | | | MATIC 1.369681550301? | | | |
| 3.1.284150 | JOSE GARCÍA | ADDRESS REDACTED | | | CEL 0.0003408692841621 | | | |
| | | | | | LTC 0.0004992 | | | |
| 3.1.284151 | JOSE GARCÍA | ADDRESS REDACTED | | | AAVE 18.762077167082 | | | |
| | | | | | ADA 0.0007245844861937 | | | |
| | | | | | BCH 7.1075724313112? | | | |
| | | | | | BTC 0.348986432593B6 | | | |
| | | | | | DOT 0.1858661832231 | | | |
| | | | | | EOS 156.738735778528 | | | |
| | | | | | ETH 3.0819002501624B | | | |
| | | | | | LTC 16.440045593221B | | | |
| | | | | | MATIC 0.0058900713964799 | | | |
| 3.1.284152 | JOSE GARCIA BUSQUETS | ADDRESS REDACTED | | | LTC 1.0351288690724 | | | |
| 3.1.284153 | JOSE GARCIA CARRASCO | ADDRESS REDACTED | | | BTC 0.0000106712461197 | | | |
| | | | | | CEL 0.0089741992751909 | | | |
| | | | | | TUSD 0.0043636705622424 | | | |
| 3.1.284154 | JOSE GARCÍA CASAS | ADDRESS REDACTED | | | USDC 1.156202745078 | | | |
| | | | | | BTC 0.000888961174836496 | | | |
| | | | | | CEL 53.0621144158842 | | | |
| | | | | | USDC 1372.03657 | | | |
| 3.1.284155 | JOSE GARCIA DAVIS | ADDRESS REDACTED | | | ETH 0.920905060058196 | | | |
| 3.1.284156 | JOSE GARCIA GRULLON | ADDRESS REDACTED | | | ADA 0.1174260481101B | | | |
| | | | | | BTC 0.0518240434421B4 | | | |
| | | | | | DOT 99.63954588273 | | | |
| | | | | | ETH 0.000362665944304? | | | |
| | | | | | LINK 96.2811206048508 | | | |
| | | | | | MATIC 786.3542687684I5 | | | |
| 3.1.284157 | JOSE GARCIA JR | ADDRESS REDACTED | | | BTC 0.000032277042971361 | | | |
| | | | | | CEL 3.071616245205I1 | | | |
| | | | | | SGB 0.2306330890646604 | | | |
| | | | | | USDC 0.04698553066368B | | | |
| | | | | | XRP 1.5413676743618S | | | |
| 3.1.284158 | JOSE GARCIA PATROCINIO | ADDRESS REDACTED | | | BTC 0.0000116442423747Z5 | | | |
| | | | | | CEL 0.1302951670510b4 | | | |
| | | | | | USDT ERC20 01.0340320079206A | | | |
| 3.1.284159 | JOSE GARCIA RAMIREZ | ADDRESS REDACTED | | | CEL 39.7558749293087 | | | |
| 3.1.284160 | JOSE GARCIA ROSILLO | ADDRESS REDACTED | | | USDC 0.2446854753664? | | | |
| | | | | | BTC 0.000014886774291 | | | |
| | | | | | LTC 4.0179890721756? | | | |
| 3.1.284161 | JOSE GARCÍA RUBIO | ADDRESS REDACTED | | | BTC 1.4601911564271b | | | |
| | | | | | CEL 763.4812523115Z6 | | | |
| | | | | | DOGE 13250.19559 | | | |
| | | | | | ETH 16 | | | |
| 3.1.284162 | JOSE GARCIA VALERO | ADDRESS REDACTED | | | BTC 0.000487061893769401 | | | |
| 3.1.284163 | JOSE GARCIA-ORTIZ | ADDRESS REDACTED | | | BTC 0.0143788466668207 | | | |
| | | | | | ETH 0.0797060048624036 | | | |
| | | | | | USDC 0.4258842782792B8 | | | |
| 3.1.284164 | JOSE GARRAO | ADDRESS REDACTED | | | BTC 0.0000662453133124S | | | |
| | | | | | CEL 4.889085741850B | | | |
| 3.1.284165 | JOSE GARRAO | ADDRESS REDACTED | | | BTC 0.0000191261338168187 | | | |
| 3.1.284166 | JOSE GARRIDO | ADDRESS REDACTED | | | BTC 0.00148486571394B3 | | | |
| 3.1.284167 | JOSE GARRIGA | ADDRESS REDACTED | | | BTC 0.0005996233641013927 | | | |
| 3.1.284168 | JOSE GARRO | ADDRESS REDACTED | | | CEL 1.102012188579Z6 | | | |
| | | | | | ADA 0.0354830642768627 | | | |
| | | | | | BTC 0.00000003806257399 | | | |
| | | | | | CEL 0.593831277606259 | | | |
| 3.1.284169 | JOSE GARZA | ADDRESS REDACTED | | | ADA 0.00365400259571415 | | | |
| | | | | | BTC 0.08721246649999E-08 | | | |
| | | | | | COMP 0.000000942925717040?9 | | | |
| | | | | | ETH 0.00000028281430676B | | | |
| | | | | | LINK 0.0174162259605991 | | | |
| | | | | | MANA 0.0006775717526527?98 | | | |
| | | | | | MATIC 0.01032924591960G1 | | | |
| | | | | | MCDAI 0.2204125712797B74 | | | |
| | | | | | OMG 0.0000907686745305B7 | | | |
| | | | | | SNX 0.005365992296269804 | | | |
| | | | | | XLM 0.23025432750165? | | | |
| | | | | | ZRX 0.001790018714279?B | | | |
| 3.1.284170 | JOSE GARZARAIN | ADDRESS REDACTED | | | BTC 0.000524192132139463 | | | |
| | | | | | CEL 0.487303767081125 | | | |
| 3.1.284171 | JOSE GASTON LETTIER | ADDRESS REDACTED | | | BTC 0.0000005443717700B9 | | | |
| | | | | | CEL 0.00232347973721071 | | | |
| | | | | | USDC 0.02020866711081?6 | | | |
| | | | | | USDT ERC20 0.4207139567852111 | | | |
| 3.1.284172 | JOSE GAVIÑO | ADDRESS REDACTED | | | ADA 0.0790675888630B82 | | | |
| | | | | | BTC 0.0010701630428004S | | | |
| | | | | | ETH 0.820506640779681 | | | |
| | | | | | XRP 42.9046861832351 | | | |
| 3.1.284173 | JOSE GAYTÁN | ADDRESS REDACTED | | | BTC 0.01329492026051Z3 | | | |
| 3.1.284174 | JOSE GENTINA | ADDRESS REDACTED | | | BTC 0.000583520315601292 | | | |
| | | | | | USDC 0.2888777155449553 | | | |
| 3.1.284175 | JOSE GERALDO BRITO NETO | ADDRESS REDACTED | | | DOT 0.05721571647678 | | | |
| 3.1.284176 | JOSE GERARDO ESPINOSA MACHIN | ADDRESS REDACTED | | | BTC 0.000000000154878B91 | | | |
| | | | | | CEL 2.179467722275S | | | |
| | | | | | KLM 364.1111243 | | | |
| | | | | | XRP 0.68 | | | |
| 3.1.284177 | JOSE GERMOSEN | ADDRESS REDACTED | | | ADA 0.0923132828384262 | | | |
| | | | | | CEL 8.924914833036Z4 | | | |
| 3.1.284178 | JOSE GIAN CARLO ARAGONCILLO | ADDRESS REDACTED | | | CEL 0.01189649989459I3 | | | |
| 3.1.284179 | JOSE GIASSON | ADDRESS REDACTED | | | ADA 200 | | | |
| | | | | | BTC 0.00000000125937IZ13 | | | |
| | | | | | CEL 539.28376629736I | | | |
| 3.1.284180 | JOSE GIL ORTIZ | ADDRESS REDACTED | | | BTC 8.3506538624999GE-07 | | | |
| | | | | | CEL 1.147691818639I73 | | | |
| | | | | | EOS 3.98848776208897 | | | |
| | | | | | ETH 0.0351350053044749 | | | |
| | | | | | SGB 0.0654341597266769 | | | |
| | | | | | USDC 0.0247992618501225 | | | |
| | | | | | XLM 0.12521860829286B | | | |
| | | | | | XRP 0.428003310053028 | | | |
| 3.1.284181 | JOSE GIL PÉREZ | ADDRESS REDACTED | | | BTC 0.0069359740943968I1 | | | |
| | | | | | ETH 0.105568438029162 | | | |
| 3.1.284182 | JOSE GILBERTO GARZA MEDRANO | ADDRESS REDACTED | | | ETH 4.351771377B1383 | | | |
| 3.1.284183 | JOSE GIMENEZ | ADDRESS REDACTED | | | BTC 0.0164519597526223 | | | |
| | | | | | CEL 1.70515936373603 | | | |
| 3.1.284184 | JOSE GINER | ADDRESS REDACTED | | | ETH 0.000119338519009625 | | | |
| 3.1.284185 | JOSE GIOVINE | ADDRESS REDACTED | | | BTC 0.000168354490757894 | | | |
| 3.1.284186 | JOSE GIRON CAAL | ADDRESS REDACTED | | | BNB 0.0005865290136S2448 | | | |
| | | | | | BTC 0.00000002907341089Z | | | |
| | | | | | DOT 0.01244145935625iS | | | |
| 3.1.284187 | JOSE GISULTURA JR | ADDRESS REDACTED | | | CEL 12.263269521461? | | | |
| 3.1.284188 | JOSE GODINEZ | ADDRESS REDACTED | | | BTC 0.000020825643796B | BTC 0.00000000776622444 | | |
| 3.1.284189 | JOSE GOLONER | ADDRESS REDACTED | | | BTC 0.0039413885177342 | | | |
| | | | | | CEL 1069.92730063818 | | | |
| | | | | | ETH 6.43911627046035 | | | |
| | | | | | LINK 80.43655241196B | | | |
| | | | | | PAXG 0.005868916930036A | | | |
| | | | | | USDT ERC20 988.3415081685S3 | | | |
| 3.1.284190 | JOSE GOMES | ADDRESS REDACTED | | | BTC 0.0011574450696067I1 | | | |
| | | | | | USDC 55145.2980744799 | | | |
| 3.1.284191 | JOSE GOMES FERNANDES | ADDRESS REDACTED | | | CEL 0.0208294386725523 | | | |
| 3.1.284192 | JOSE GOMEZ | ADDRESS REDACTED | | | AAVE 0.0055283953397092 | | | |
| | | | | | BTC 0.1136645217949S | | | |
| | | | | | CEL 5.867238347587A3 | | | |
| | | | | | ETH 24.4424006566528 | | | |
| | | | | | LINK 0.0286123443649808 | | | |
| 3.1.284193 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.000004176301151638 | | | |
| 3.1.284194 | JOSE GOMEZ | ADDRESS REDACTED | | | ADA 21454.97834242B | | | |
| | | | | | BTC 1.0154227210B073 | | | |
| | | | | | DOGE 88499.7801846387 | | | |
| | | | | | ETH 8.44416197103671 | | | |
| 3.1.284195 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.000000219570806471 | | | |
| | | | | | USDC 0.818981449060139 | | | |
| 3.1.284196 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.00446617819421602 | | | |
| | | | | | USDC 270.528953149941 | | | |
| | | | | | USDT ERC20 909.7777573837856 | | | |
| 3.1.284197 | JOSE GOMEZ | ADDRESS REDACTED | | | ADA 363.79448323679 | | | |
| | | | | | BTC 0.0000068169155443996 | | | |
| 3.1.284198 | JOSE GOMEZ | ADDRESS REDACTED | | | XLM 0.0479977421543755 | | | |
| 3.1.284199 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.00132164224538B3 | USDC 0.00000027980097255 | | |
| | | | | | CEL 1.280680104851I4 | | | |
| | | | | | ETC 16.1532885323324 | | | |
| | | | | | USDC 2.98521056185005 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284200 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.0000000052235398<br>USDT ERC20 0.000539341264202454 | | | |
| 3.1.284201 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.0000367570207697991<br>ETH 0.0000171702076979<br>SNX 6.3561228973615 | BTC 0.0000000051264532078 | | |
| 3.1.284202 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.0000000744247008<br>CEL 0.23714088117937<br>ZEC 0.0000456605595904 | | | |
| 3.1.284203 | JOSE GOMEZ FUENTES | ADDRESS REDACTED | | | BNB 1.48082006099307<br>BTC 0.082583725899126<br>CEL 649.110165249094<br>ETH 0.0758060204374563<br>MATIC 580<br>PAXG 0.289036333282223 | | | |
| 3.1.284204 | JOSE GOMEZ MORENO | ADDRESS REDACTED | | | BTC 0.11689143977016 | | | |
| 3.1.284205 | JOSE GOMEZ-OLLARVES | ADDRESS REDACTED | | | ETH 0.0000172626254477132<br>KNC 0.0064151928597718<br>LTC 0.00879552278588128<br>SNX 26.881043684502<br>USDC 0.0600174847738192<br>XLM 32.0333302361243<br>XRP 134.401904 | | | |
| 3.1.284206 | JOSE GONÇALO PEREIRA | ADDRESS REDACTED | | | BTC 0.0004958317878548552<br>CEL 0.00780354082954303<br>DOT 0.03586906251783605<br>ETH 0.00096094592502175<br>PAX 0.096111543546119<br>USDC 0.0134833687672068 | | | |
| 3.1.284207 | JOSE GONÇALVES | ADDRESS REDACTED | | | BTC 0.0000000934283296416<br>USDC 0.43366334365796 | | | |
| 3.1.284208 | JOSE GONZALES III | ADDRESS REDACTED | | | BTC 0.00000015603585655<br>ETH 0.00003779051152285 | | | |
| 3.1.284209 | JOSE GONZALEZ | ADDRESS REDACTED | | | BNT 0.0013378808974221<br>ETH 3.380909342375298-05<br>MATIC 0.195999144467116 | | | |
| 3.1.284210 | JOSE GONZALEZ | ADDRESS REDACTED | | | ADA 261.551189834332<br>CEL 2.22531427057864 | | | |
| 3.1.284211 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000103795129202<br>USDC 0.510180570995517 | | | |
| 3.1.284212 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.157149684544528<br>CEL 1.151168927538B8<br>ETH 0.191261481885165<br>MCDAI 7.18698482139341<br>XLM 98.602403435713A<br>ZEC 0.0827499826211B801 | | | |
| 3.1.284213 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.024099008675595<br>CEL 0.0453555282976295 | | | |
| 3.1.284214 | JOSE GONZALEZ | ADDRESS REDACTED | | | CEL 1.092893418654S6 | ADA 521.050548 | | |
| 3.1.284215 | JOSE GONZALEZ | ADDRESS REDACTED | | | ETH 0.000012260099194714<br>USDT ERC20 0.037578145770419 3 | | | |
| 3.1.284216 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0031912981141792<br>ETH 1.04735419177142<br>USDC 5217.78203693979 | BTC 0.00087372<br>ETH 0.15250485 | | |
| 3.1.284217 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.284255606345644<br>ETH 16.9547468957147<br>USDC 320.871057707889 | | | |
| 3.1.284218 | JOSE GONZALEZ | ADDRESS REDACTED | | Yes | ADA 1434.21300319657<br>BAT 337.481503498466<br>BTC 0.0456821744323411<br>ETH 2.36476769708671<br>LINK 46.8214975450532<br>MANA 789.197104902959<br>MATIC 3535.13527779686<br>SGB 65.5829119687809<br>SNX 93.28539704174525<br>UNI 38.7130550032367<br>USDC 1.36503698412309<br>USDT ERC20 997.82874474994<br>XLM 2347.52805739247<br>XRP 0.16846273904229 | | | ETH 2.97784464090473 |
| 3.1.284219 | JOSE GONZALEZ | ADDRESS REDACTED | | | ETH 0.2631278428022 2 | | | |
| 3.1.284220 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000051011127396 95 | BTC 0.00308744988531176 | | |
| 3.1.284221 | JOSE GONZALEZ | ADDRESS REDACTED | | | ADA 0.185015149121295<br>AVAX 0.00218060068836175<br>BTC 0.00000006965242372<br>LINK 0.00166193782295331<br>LUNC 3.59643982B0135<br>MATIC 0.08666247174S4046<br>USDT ERC20 0.098427114038351 1 | | | |
| 3.1.284222 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00910389118384264<br>GUSD 0.4154497978294 6<br>MCDAI 0.09606133924294 13<br>USDC 209.880657991617<br>XRP 5117.68313398259 | BTC 0.00558024 | | |
| 3.1.284223 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0009112081062777 27<br>ETH 0.00336768410666443<br>LINK 0.08961448992032 75<br>MATIC 25.5275280308045<br>ZEC 0.018352358650285 5 | | | |
| 3.1.284224 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0029761138802269 5<br>ETH 1.060604159941B | | | |
| 3.1.284225 | JOSE GONZALEZ | ADDRESS REDACTED | | | ADA 74.011147763377 7<br>BTC 0.0622667848145 91<br>ETC 1.28671492401891<br>ETH 0.328821163471591<br>LINK 2.78179458589742<br>LTC 0.644899637776698 | BTC 0.001226 | | |
| 3.1.284226 | JOSE GONZALEZ | ADDRESS REDACTED | | | ETH 0.000008759055826493 | | | |
| 3.1.284227 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000945438490203<br>ETH 0.000010381120360 32<br>XLM 0.713047665021 49<br>XRP 0.00000010624068077 | | | |
| 3.1.284228 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000053978211966 61<br>BTC 0.0000001346575293594<br>MCDAI 0.265859666794974 | | | |
| 3.1.284229 | JOSE GONZALEZ | ADDRESS REDACTED | | | CEL 1.0648763813077 5 | | | |
| 3.1.284230 | JOSE GONZALEZ ISIDRO | ADDRESS REDACTED | | | ADA 0.000000674817595136<br>CEL 0.0190459313578 19 | | | |
| 3.1.284231 | JOSE GONZALEZ JR | ADDRESS REDACTED | | | ETH 0.0141835133736275 | | | |
| 3.1.284232 | JOSE GONZALEZ MARTINEZ | ADDRESS REDACTED | | | ADA 65.1311774290264<br>BCH 0.45489995594947 6<br>BTC 0.07389638804562 68<br>ETH 0.42313850990717<br>LINK 218.3506638720S3<br>USDC 232.462426509979 | ETH 0.0103044780165 21 | | |
| 3.1.284233 | JOSE GONZALEZ MONTERO | ADDRESS REDACTED | | | ETH 0.0016113953922658 9<br>USDC 1108.75443399066 | | | |
| 3.1.284234 | JOSE GONZALEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0139717952265116 | | | |
| 3.1.284235 | JOSE GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00144690656974612<br>ETH 3.28687662650881<br>MATIC 521.866652449589<br>SOL 2.54138051567343 | BTC 0.00187764010141994<br>ETH 1.65442930159978 | | |
| 3.1.284236 | JOSE GONZALO BARAHONA GARBELLO | ADDRESS REDACTED | | | BTC 0.00977332524094B9<br>ETH 0.42609818201595<br>USDT ERC20 0.365498190462228 | | | |
| 3.1.284237 | JOSE GONZALO BARAHONA ORUELA | ADDRESS REDACTED | | | BTC 0.0017060693149782<br>ETH 0.31353413078545<br>USDT ERC20 0.835160761349344 | | | |
| 3.1.284238 | JOSE GONZALO VILAR | ADDRESS REDACTED | | | CEL 0.24560345807657<br>MCDAI 0.0907824496336996<br>XLM 0.65105769230760J | | | |
| 3.1.284239 | JOSE GONZALO VILAR SOTO | ADDRESS REDACTED | | | CEL 0.46291107910305S<br>DOT 23.50669534755955<br>LUNC 5.25858242304685<br>XLM 0.0417627854589175 | | | |
| 3.1.284240 | JOSE GOROSTIOLA VEGA | ADDRESS REDACTED | | | BTC 0.000128056891745B<br>XRP 2470.87068083726 | | | |
| 3.1.284241 | JOSE GOVEA | ADDRESS REDACTED | | | BTC 0.0579147853469167<br>DOT 20.4148928209351<br>ETH 1.49929520583322 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284243 | JOSE GRACIANO | ADDRESS REDACTED | | | ADA 0.32851790005087<br>BTC 0.000011956352225382<br>DOT 0.023384084947142<br>LINK 0.0037592859882028<br>MATIC 0.26865089233 2747<br>SNX 0.0225554870935206<br>USDT ERC20 0.91238110255960688<br>XLM 0.064012009397734 | | | |
| 3.1.284244 | JOSE GRANJO | ADDRESS REDACTED | | | BTC 0.00039498154715670 4<br>CEL 0.21823152344099<br>XLM 0.12460271153780 | | | |
| 3.1.284245 | JOSE GREGORIO DE LA OSSA MONZANT | ADDRESS REDACTED | | | CEL 7.22500794376554<br>USDC 230 | | | |
| 3.1.284246 | JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | | | AAVE 4.97206296001595E-05<br>BTC 0.0076956569224454<br>CEL 10.513477859574 5<br>COMP 0.0599552611227053<br>ETC 5.73751541434952<br>ETH 0.010344564906066 8<br>MCDAI 0.15158784005923 3<br>SNX 14.4477456267747<br>XLM 0.056626014031884 5 | | | |
| 3.1.284247 | JOSE GRIMALDI | ADDRESS REDACTED | | | BTC 0.00001132714997192 4<br>MATIC 1.95027234917101<br>USDC 3.65782872084 75 | | | |
| 3.1.284248 | JOSE GUADALUPE CRUZ | ADDRESS REDACTED | | | ADA 0.16613665764576 9<br>BTC 0.001182934494 7024<br>DOT 3.88977370 7322<br>MATIC 1415.92398201898<br>USDC 511.3381441 1597 | | | |
| 3.1.284249 | JOSE GUADALUPE GOMEZ VILLALOBOS | ADDRESS REDACTED | | | BTC 0.874139145909 28 | | BTC 0.02459276459086 62 | |
| 3.1.284250 | JOSE GUADALUPE ZAMORA GAMBOA | ADDRESS REDACTED | | | BTC 0.00001070453477401 9 | | | |
| 3.1.284251 | JOSE GUARDADO | ADDRESS REDACTED | | | BTC 0.247287160 72273<br>ETH 0.00046000476556857 6 | | | |
| 3.1.284252 | JOSE GUERRA | ADDRESS REDACTED | | | CEL 0.55465536122594 4<br>MCDAI 74.192806115193 7 | | | |
| 3.1.284253 | JOSE GUERRA | ADDRESS REDACTED | | | BTC 1.00101226820545<br>DOGE 4351.46688722616<br>ETH 13.2618337899852<br>LINK 242.393470861 94<br>LTC 9.3288936975194 | | BTC 0.02950647<br>ETH 0.40793329231074 8 | | |
| 3.1.284254 | JOSE GUERRERO | ADDRESS REDACTED | | | BTC 0.0000019455384258 6<br>MCDAI 0.035799928769396 | | | |
| 3.1.284255 | JOSE GUERRERO | ADDRESS REDACTED | | | BAT 0.230514642074892<br>BTC 2.22787053053439E-05<br>CEL 10.0725530685718<br>ETH 0.00003452514617287<br>MATIC 32.4692600603338<br>MCDAI 34.0917580894928<br>SGB 0.03410114881847 69<br>SNX 0.704318025649178<br>UNI 0.289817829581102<br>XRP 0.236153667364399<br>ZRX 0.520354762568961 | | | |
| 3.1.284256 | JOSE GUERRERO | ADDRESS REDACTED | | | CEL 0.399045009098105 | | | |
| 3.1.284257 | JOSE GUEVARA | ADDRESS REDACTED | | | ADA 1498.04277561871<br>AVAX 3.502657500006 83<br>ETH 0.5371711695399 28<br>MATIC 849.28568200307 5<br>SNX 0.130515151426105<br>SOL 0.79814595308362 9<br>USDC 0.01690049166123973<br>USDT ERC20 354.696646899542 | ADA 1841.856042<br>AVAX 3.63757924<br>BTC 0.04938525<br>ETH 0.68029712<br>SOL 0.00001264 | | |
| 3.1.284258 | JOSE GUEVARA | ADDRESS REDACTED | | | BTC 0.00003845034518703<br>ETH 0.00237259395886937<br>LINK 0.00774440996984395<br>LTC 0.0008305737181749 81<br>MATIC 2.90663728788907<br>SNX 0.01241627032715 29<br>USDC 0.23260496739561 6<br>XLM 0.12092887207067 6 | | | |
| 3.1.284259 | JOSE GUILHERME FIRMINO TORRES | ADDRESS REDACTED | | | BTC 0.0000000092789 3436<br>CEL 2.78041826275978 | | | |
| 3.1.284260 | JOSE GUILHERME MALHA SIMOES NETO | ADDRESS REDACTED | | | BTC 0.0010296104292790 1<br>CEL 0.86153438610221 3<br>ETH 0.00251047<br>SOL 0.092587292 4216095<br>USDC 4.632<br>XTZ 0.0006627133256846 24 | | | |
| 3.1.284261 | JOSE GUILHERME SILVA | ADDRESS REDACTED | | | BTC 0.00000009751546601 8<br>USDC 0.210636904689186 | | | |
| 3.1.284262 | JOSE GUILLERMO SANCHO MOLINA | ADDRESS REDACTED | | | CEL 1.08597148423 32 | | | |
| 3.1.284263 | JOSE GUZMAN | ADDRESS REDACTED | | | AAVE 0.081947218306237 | | | |
| 3.1.284264 | JOSE GUZMAN | ADDRESS REDACTED | | | LINK 3.26876811889947<br>MATIC 0.34000378081 0836<br>USDC 540.18381359957 7 | | | |
| 3.1.284265 | JOSE GUTIERREZ | ADDRESS REDACTED | | Yes | BTC 0.05733102053391 26<br>DOT 60.740783859767 2<br>ETH 1.89726404930811<br>MATIC 1309.4277574353 7<br>SNX 16.562693152921 | | | BTC 0.37854591052121 |
| 3.1.284266 | JOSE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.014504011291699 2<br>ETH 0.000077862664697259<br>USDC 5.91113130525336 | ETH 1.79240509716577<br>USDC 0.00000060742683931 2 | | |
| 3.1.284267 | JOSE GUTIERREZ | ADDRESS REDACTED | | | ADA 1737.7535057312<br>BTC 0.021180104651 2295<br>CEL 131.540392398649<br>ETH 0.21117969297775<br>LTC 17.8297365328106<br>SGB 90.1515582244228<br>SOL 12.8033892017241<br>USDC 43919.4045881656<br>XLM 221.705152931988<br>XRP 590.324296817009 | | | |
| 3.1.284268 | JOSE GUTIERREZ MORENO | ADDRESS REDACTED | | | BCH 0.0000000047237531 7<br>BTC 0.001269736620201 95<br>CEL 0.521050160557918<br>DASH 0.0000000897238412 8<br>EOS 0.0000872462679028 9<br>ETH 0.000281443948599986<br>LINK 0.000000007317080141<br>XRP 0.000000073369504005<br>ZEC 0.0000000040206414 88 | | | |
| 3.1.284269 | JOSE GUTIERREZ PONCE | ADDRESS REDACTED | | | BTC 0.24484168<br>CEL 83.8331084315594<br>ETH 0.0000008128198765 78<br>LINK 0.0000056066907659<br>TUSD 3.4715123846961 2<br>UST 0.01 | | | |
| 3.1.284270 | JOSE GUZMAN | ADDRESS REDACTED | | | SGB 149.43436854687<br>XRP 577.538374354704 | | | |
| 3.1.284271 | JOSE GUZMAN | ADDRESS REDACTED | | | DASH 0.00226115070652849 | | | |
| 3.1.284272 | JOSE GUZMAN | ADDRESS REDACTED | | | SNX 10.7690539169329 | | | |
| 3.1.284273 | JOSE GUZMAN | ADDRESS REDACTED | | Yes | LINCH 14.984627742558<br>AAVE 0.281097385633436<br>BAT 91.796531097784<br>BTC 0.00969425047190764<br>BUSD 25.234017485670 8<br>DOT 6.11879683596664<br>ETH 0.460369218150754<br>MANA 156.502368727613<br>MATIC 498.391085014 71<br>OMG 16.2202005292912<br>SNX 17.6545358396274<br>SUSHI 25.234602795087 9<br>UNI 9.60554692099749<br>USDC 1.26186819489594<br>USDT ERC20 11.0434298620741<br>XLM 531.499204576234<br>ZEC 17.3781680965113 | ETH 0.0349483005493422 | | BTC 0.74905680412677 |
| 3.1.284274 | JOSE GUZMAN | ADDRESS REDACTED | | | ETH 0.0384575917660975<br>BTC 0.00190707684749363<br>CEL 6.641611376488 87 | | | |
| 3.1.284275 | JOSE GUZMAN LEPE | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284276 | JOSE GUZMAN-SOTO | ADDRESS REDACTED | | | BTC 2.23095709394479E-05<br>CEL 2.84073853946785<br>MATIC 3.673804855981712<br>SNX 0.221508557045515<br>UNI 0.00276709345655173<br>XRP 1.945031855113563 | | | |
| 3.1.284277 | JOSE HACES | ADDRESS REDACTED | | | CEL 1.134858656095524 | | | |
| 3.1.284278 | JOSE HARINOBY LILCHYN PEREZ | ADDRESS REDACTED | | | LTC 0.00065448273384154<br>BTC 0.000000531886026441<br>MCDAI 0.15265226624843<br>XLM 0.423304409603636 | | | |
| 3.1.284279 | JOSE HARO MAZA | ADDRESS REDACTED | | | BAT 3.299<br>CEL 16.78206691880739<br>ETH 3.678425110972433<br>LUNC 19.767324<br>SNX 11.88207205872205<br>USDC 21.158484<br>XRP 314.47498 | | | |
| 3.1.284280 | JOSE HAROLDO CAVALCANTE MORAES FILHO | ADDRESS REDACTED | | | BTC 0.00854110510773882<br>DOT 10.92170197088001<br>ETH 0.126219926625455<br>MATIC 115.47176573527B | | | |
| 3.1.284281 | JOSE HELIO MACEDO | ADDRESS REDACTED | | | ADA 80.60525789899553<br>CEL 37.226387920379<br>ETH 0.300350884487B<br>XRP 0.6563660768296574 | | | |
| 3.1.284282 | JOSE HENDRIKSON | ADDRESS REDACTED | | | BAT 8.132346368211846<br>COMP 0.01211274746080207<br>ETH 0.00009506484509830B<br>MATIC 0.7703185175865332<br>OMG 0.00277247505798281<br>UNI 0.00078868688559782G | | | |
| 3.1.284283 | JOSE HENRIQUE DE MELLO ROCHA PEREIRA | ADDRESS REDACTED | | Yes | ADA 171.4922430442155<br>BNB 7.680951706253276<br>BTC 0.137846520536972<br>CEL 2724.825944036663<br>DOT 231.95844438<br>ETH 7.28876015<br>LINK 692.49494988<br>USDC 75 | | | BTC 2.10429511240828 |
| 3.1.284284 | JOSE HEREDIA | ADDRESS REDACTED | | | USDC 0.55457354375950421 | | | |
| 3.1.284285 | JOSE HERNAN PEREZ | ADDRESS REDACTED | | Yes | BTC 0.0600034450329063<br>LTC 0.00772705427917783 | LTC 0.00000464537395 | | BTC 0.043342579750367 |
| 3.1.284286 | JOSE HERNANDEZ | ADDRESS REDACTED | | | MATIC 5.139275486095345 | | | |
| 3.1.284287 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 347.2994019480992<br>BTC 0.000288717683115402<br>DOT 32.25136083556152<br>ETH 0.89399545082825<br>LINK 0.07597947098874552<br>MATIC 2.18869895444537<br>UNI 0.00735405545546865<br>USDC 0.269208245353547 | | | |
| 3.1.284288 | JOSE HERNANDEZ | ADDRESS REDACTED | | | CEL 0.369060006066885 | | | |
| 3.1.284289 | JOSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.001929 | | | |
| 3.1.284290 | JOSE HERNANDEZ | ADDRESS REDACTED | | | CEL 1.789897795910B<br>ADA 24.25636265877737<br>BTC 0.0274636588720012<br>COMP 0.0226227407475097<br>EOS 3.89379917403739 | | | |
| 3.1.284291 | JOSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00113408587155582<br>MATIC 328.381550869681 | | | |
| 3.1.284292 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000006329615550262<br>USDC 0.03806807536640S | | | |
| 3.1.284293 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 33.76139513101781<br>CEL 0.1550928509073<br>DOT 8.557376791281179<br>SOL 2.10994033703341<br>XLM 48.0902012<br>XRP 32.07134079597709<br>XTZ 9.025096805770483 | | | |
| 3.1.284294 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 21.375151924931<br>BTC 0.041038441085577683<br>ETC 3.300737636019319<br>ETH 0.12261366087334T<br>XLM 224.53011244836 | | | |
| 3.1.284295 | JOSE HERNANDEZ | ADDRESS REDACTED | | | CEL 1.0517010254224 | | | |
| 3.1.284296 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 495.49416681918<br>BTC 0.02073216669165G4<br>DOGE 368.30048408461<br>ETH 0.675991996810697<br>USDC 17.26385277404034<br>XLM 292.03135014012S<br>ZRX 398.73138344320S | USDC 102073113133661 | | |
| 3.1.284297 | JOSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000002214471909B58<br>CEL 1.09565000998105<br>DASH 0.00000521903714115<br>ETH 0.00000274436357393<br>LTC 0.00028070646175221<br>SGB 0.00168012295743991<br>XLM 0.00566642849276368<br>XRP 0.011531029613609<br>ZRX 0.06000851956164<br>17 | | | |
| 3.1.284298 | JOSE HERNANDEZ | ADDRESS REDACTED | | | CEL 1.0946017122136 | | | |
| 3.1.284299 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00015884638398394 | | | |
| 3.1.284300 | JOSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001606313667119<br>ETH 0.0002298036152813956 | BTC 0.0013785424350309S | | |
| 3.1.284301 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 837.29776899B191<br>AVAX 7.5039836126772B<br>BTC 0.052210186313948<br>DOGE 497.570842279294<br>DOT 17.17356348485B<br>ETH 0.5201470167910BB<br>LINK 8.1952474455321B<br>LUNC 6.337812259692D3<br>MANA 53.8534898169795<br>MATIC 492.28256224981<br>XLM 252.01567582513B<br>XTZ 6.509631412418846 | SOL 0.2431<br>XRP 104.702627 | | |
| 3.1.284302 | JOSE HERNANDEZ | ADDRESS REDACTED | | Yes | AAVE 1.438477751175965<br>ADA 2907.86868957468<br>BNT 177.6234901987558<br>BTC 0.00030432148214163<br>COMP 2.22861806682823<br>DASH 1.065271393983324<br>ETH 0.59902697166362T<br>MATIC 2.28368763837T37<br>OMG 50.988462741738<br>SNX 426.824039945225<br>UNI 15.13123923237S2<br>ZEC 4.210420588833274 | MATIC 622.463700649092 | | MATIC 23390.0292422878 |
| 3.1.284303 | JOSE HERNANDEZ BRIONES | ADDRESS REDACTED | | | BTC 0.000000005312976544<br>CEL 0.1781153755423399 | | | |
| 3.1.284304 | JOSE HERNANDEZ GONZALEZ | ADDRESS REDACTED | | | ADA 735.84089683028T<br>BTC 0.016227065012511<br>DOT 18.03450287853T1<br>USDT ERC20 0.2669613834780155 | | | |
| 3.1.284305 | JOSE HERNANDEZ III | ADDRESS REDACTED | | | ADA 0.06451524263701T8<br>BTC 0.000000302416246392<br>MCDAI 5.130226110056S | | | |
| 3.1.284306 | JOSE HERNÁNDEZ MARTÍNEZ | ADDRESS REDACTED | | | BAT 22.671272123803<br>BTC 0.00107640076650441<br>CEL 1.06310481388BB<br>ETH 0.05453788319294BS<br>LTC 0.10574404<br>MANA 0.0321793379685851<br>SGB 1.4319538349B466<br>XRP 9.307581125625166 | | | |
| 3.1.284307 | JOSE HERRERA | ADDRESS REDACTED | | | BTC 0.0008264772272910005<br>ETH 2.636083450630304<br>GUSD 5.642388769961026 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284308 | JOSE HERRERA | ADDRESS REDACTED | | | BTC 0.0001845879878907<br>CEL 1.128037297370097<br>DASH 0.33362008801078<br>SNX 3.259866537876B9<br>USDC 50.275394348965<br>XLM 23.799176736J851 | | | |
| 3.1.284309 | JOSE HERRERA | ADDRESS REDACTED | | | BTC 0.08086496606178145<br>ETH 0.9591714165946J7<br>USDC 1102.82895708649 | | | |
| 3.1.284310 | JOSE HERRERA | ADDRESS REDACTED | | | ADA 121.07885374B038<br>AVAX 1.42354039382758<br>BTC 0.0000059052192B6129<br>DASH 0.00025109703482498<br>DOT 0.00487642906865843<br>ETH 0.00003693789195J549<br>MATIC 63.8605103176113<br>USDC 0.00078106263312115<br>ZEC 0.00013131896959J392 | BTC 0.00000000483590B956 | | |
| 3.1.284311 | JOSE HERRERA | ADDRESS REDACTED | | | BUSD 0.57200216507J982<br>CEL 2.65238783654444<br>LTC 42.651445196186J3<br>USDC 5.767650640115J2 | | | |
| 3.1.284312 | JOSE HERRERA | ADDRESS REDACTED | | | BTC 0.00016B3365426169J7<br>ETH 0.4972492711656B2 | | | |
| 3.1.284313 | JOSE HERRERA | ADDRESS REDACTED | | | ADA 625.1613094865<br>BTC 0.000126472437331726<br>ETH 0.126353680998902<br>MATIC 565.042555059015<br>UNI 49.419100147139B | | | |
| 3.1.284314 | JOSE HERRERA | ADDRESS REDACTED | | | CMG 0.247287373473629 | | | |
| 3.1.284315 | JOSE HERRERA | ADDRESS REDACTED | | | USDC 0.591359003837252 | | | |
| 3.1.284316 | JOSE HERRERA ALMANZAR | ADDRESS REDACTED | | | BTC 0.01759131217394J8 | | | |
| 3.1.284317 | JOSE HERRERA SALAS | ADDRESS REDACTED | | | ADA 275.0506<br>BTC 0.0369927B<br>CEL 95.27662358437J2<br>DOT 12.832<br>ETH 1.10624926054487<br>USDC 525.4<br>USDT ERC20 77.623319<br>XTZ 15.2010102886139 | | | |
| 3.1.284318 | JOSE HERRERA SALAZAR | ADDRESS REDACTED | | | BTC 0.00127143015692177<br>CEL 6.62994475412764<br>DOT 43.3468B90115892<br>ETH 0.000224225741265462<br>LINK 1242.1477484B698 | | | |
| 3.1.284319 | JOSE HERRERO GIRON | ADDRESS REDACTED | | | BTC 0.3916165955909 | | | |
| 3.1.284320 | JOSE HIGUERA | ADDRESS REDACTED | | | BTC 0.0000004027109623J2<br>BUSD 0.238308913631094<br>CEL 1.94757015684735<br>ETH 0.000038202622824 | | | |
| 3.1.284321 | JOSE HOLMES | ADDRESS REDACTED | | | BTC 0.0000786672946231J46 | | | |
| 3.1.284322 | JOSE HOUNKANRIN | ADDRESS REDACTED | | | ETH 0.72452489734J283 | | | |
| 3.1.284323 | JOSE HUANCA | ADDRESS REDACTED | | | SNX 15.447196607J644<br>BTC 0.00000009074082691J02<br>CEL 3.70922361986629E-05 | | | |
| 3.1.284324 | JOSE HUERTA | ADDRESS REDACTED | | | USDC 0.1840153695343912 | | | |
| 3.1.284325 | JOSE HUERTAS | ADDRESS REDACTED | | | BTC 0.00000596612460367<br>CEL 1.0517013025422A | | | |
| 3.1.284326 | JOSE HUGO SAAVEDRA FLORES | ADDRESS REDACTED | | | BTC 0.0000488428924911B4 | | | |
| 3.1.284327 | JOSE IBARRA | ADDRESS REDACTED | | | USDC 19.7463700246813<br>BTC 0.000006464058405J23 | | | |
| | | | | | ADA 1406.1392123467B<br>BSV 0.243011020263857<br>BTC 0.0059309241877799J<br>CEL 232.60206362104<br>EOS 0.00415835676820695<br>ETH 0.0072920207221477P<br>LINK 0.0016997765365J326<br>MATIC 3846.58696376819<br>MCDAI 7.7663026944622d<br>SGB 16.7089228274872<br>XLM 2311.44830029394<br>XRP 0.11362034052946 | CEL 1.91<br>MATIC 2079.29667521049<br>MCDAI 19.58 | | |
| 3.1.284328 | JOSE IGLESIAS | ADDRESS REDACTED | | | BTC 0.00014470350574957 | | | |
| 3.1.284329 | JOSE IGLESIAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000901906650J72<br>CEL 0.000972152458B6548<br>USDC 0.000769011966495325<br>USDT ERC20 0.50882869408010J3 | | | |
| 3.1.284330 | JOSE IGNACIO ALCOLEA | ADDRESS REDACTED | | | ADA 250.037963851487<br>BTC 0.01458738646B9564<br>CEL 83.0351429043176<br>ETH 0.5095861805818824 | | | |
| 3.1.284331 | JOSE IGNACIO BARRIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000935942964998026<br>CEL 6.30413624391932 | | | |
| 3.1.284332 | JOSE IGNACIO BERNAD | ADDRESS REDACTED | | Yes | ADA 3.37534690513725<br>AVAX 0.0048330763583J354<br>BTC 0.00481341229995B9<br>CEL 0.0384172179542528<br>DOT 0.0983509217168B7<br>ETH 3.14942227916252<br>LUNC 4.43906428893366<br>SOL 0.0046128202901S309 | | | BTC 3.2107300723965B9 |
| 3.1.284333 | JOSE IGNACIO CAMBRÓN MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00277567127288153<br>CEL 6.55686705292756<br>ETH 0.00815852162287111<br>LINK 0.000427434045236401 | | | |
| 3.1.284334 | JOSE IGNACIO DUALIBE | ADDRESS REDACTED | | | BTC 0.00000083305759239J<br>CEL 0.00116909953005b4<br>USDT ERC20 0.329784618169B65 | | | |
| 3.1.284335 | JOSE IGNACIO GALAN | ADDRESS REDACTED | | | BCH 0.0001877195209101J3<br>BTC 0.005020948286441J47<br>CEL 40.2716755869406<br>EOS 0.04224944055412b1<br>ETH 0.00113270704422546<br>LTC 0.00218592661619019<br>SGB 0.03001851529184J3<br>USDT ERC20 0.85306013668b2b52<br>XLM 0.50801960555712J2<br>XRP 0.202437644680804<br>ZRX 0.174121754140673 | | | |
| 3.1.284336 | JOSE IGNACIO GALINDO | ADDRESS REDACTED | | | AVAX 48.201066321126<br>BTC 0.366571694133885<br>DOT 188.75258324478<br>ETH 3.17807350555005<br>MATIC 2308.6744194P366<br>SOL 35.7846036065273<br>XTZ 287.38563396B989 | | | |
| 3.1.284337 | JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | | | BCH 0.1087221209601J1<br>BTC 0.005557159963000b2<br>CEL 101.362725139657<br>DOT 3.4985738963047<br>ETH 0.089173811756577A<br>LTC 0.0316642216283153<br>MCDAI 0.081649826712956<br>USDC 0.1140439085235P03<br>USDT ERC20 0.016430899042770S | | | |
| 3.1.284338 | JOSE IGNACIO MOLINA MUÑOZ | ADDRESS REDACTED | | | ETH 0.00151086618772178 | | | |
| 3.1.284339 | JOSE IGNACIO OURO VARELA | ADDRESS REDACTED | | | BTC 0.011858494492848S | | | |
| 3.1.284340 | JOSE IGNACIO PEREZ CORTI DE OLMOS | ADDRESS REDACTED | | | CEL 4.04875287759742<br>BTC 0.00000002384280134b6 | | | |
| 3.1.284341 | JOSE IGNACIO PEREZ PEREZ | ADDRESS REDACTED | | | ETH 0.00000001784149345J3<br>ADA 385.00661896107b<br>ETH 0.000158201996675B4 | ETH 0.116572497641021 | | |
| 3.1.284342 | JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | | Yes | USDT ERC20 0.6141728194247S<br>ADA 51.3191913121292<br>BTC 0.020837919523142<br>CEL 0.321538958241239<br>USDC 4.55278805636476 | | | BTC 0.04072485159000133 |
| 3.1.284343 | JOSE IGNACIO SECO PASTOR | ADDRESS REDACTED | | | CEL 1.11809317D515<br>USDC 0.000004065839444455 | | | |
| 3.1.284344 | JOSE IGNACIO TOLEDO OSAIS | ADDRESS REDACTED | | | BTC 5.651328226999990-07<br>MCDAI 1.0657020501645 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284345 | JOSE IGNACIO VILELA MILLAN | ADDRESS REDACTED | | | AAVE 0.0000027926492451B2<br>BTC 1.46617647640989<br>COMP 0.00097713675203409<br>SNX 0.1608923715545<br>UNI 0.016487081811745 | | | |
| 3.1.284346 | JOSE IÑAKI ECHENIQUE | ADDRESS REDACTED | | | BTC 0.000000741658859573<br>CEL 1.99155712318549<br>USDC 99.24 | | | |
| 3.1.284347 | JOSE INOSTROZA | ADDRESS REDACTED | | | BTC 0.000000317814252507<br>MCDAI 0.370620386195809<br>USDC 0.3262408327983 | | | |
| 3.1.284348 | JOSE IRURETA | ADDRESS REDACTED | | | BTC 0.000040865545397897<br>CEL 12.3941663918113<br>ETH 0.000281808129187254<br>USDC 0.164717866260518<br>USDT ERC20 0.223350933399690 | BTC 0.00000000798996536<br>CEL 0.0326375254223591<br>ETH 0.000393835569788544<br>USDT ERC20 20.049708644011364 | | |
| 3.1.284349 | JOSE ISAAC CHRISTY | ADDRESS REDACTED | | | BTC 0.000000410944126815<br>XRP 0.286265455188318 | | | |
| 3.1.284350 | JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.010922973980357<br>CEL 1.16835544424831<br>ETH 0.20205303453366<br>LIX 0.000000808060919147 | | | |
| 3.1.284351 | JOSE ISMAEL GOMEZ PALLAREZ | ADDRESS REDACTED | | | BTC 0.000206606562311124<br>USDC 414.5436741388647 | | | |
| 3.1.284352 | JOSE ITURREGUI | ADDRESS REDACTED | | | CEL 3.5136039480557<br>SGB 439.287716025478<br>SNX 0.41494037044161<br>XLM 0.000000000703097262<br>XRP 0.000000611597114712 | | | |
| 3.1.284353 | JOSE JACINTO FERNANDEZ PILAR | ADDRESS REDACTED | | | BTC 0.041031974130107<br>CEL 185.780623989251 | | | |
| 3.1.284354 | JOSE JACQUEMIN | ADDRESS REDACTED | | | CEL 179.624593471698 | | | |
| 3.1.284355 | JOSE JAIME | ADDRESS REDACTED | | | BTC 0.000708884726002<br>ETH 0.256070378230155 | | | |
| 3.1.284356 | JOSE JAIME | ADDRESS REDACTED | | | ADA 182.692711620891 | | | |
| 3.1.284357 | JOSE JAIME GARCIA | ADDRESS REDACTED | | | ETH 0.000137994712788T5 | | | |
| 3.1.284358 | JOSE JAIME MAIA | ADDRESS REDACTED | | | BTC 0.000001481456554662<br>ETH 0.00000243924549918806 | BTC 0.000000073642671613 | | |
| 3.1.284359 | JOSE JAIME MAIA | ADDRESS REDACTED | | | USDC 0.475091722257121 | | | |
| 3.1.284360 | JOSE JAIME PULIDO PLAUCHUD | ADDRESS REDACTED | | | BTC 0.000012083158794076<br>USDC 0.370527730642418 | | | |
| 3.1.284361 | JOSE JARAMILLO | ADDRESS REDACTED | | | BTC 0.000135492709078785<br>CEL 212.216043391754<br>DOT 0.5604957360414<br>ETH 0.00249974592715116<br>USDC 3.0345610941067 | | | |
| 3.1.284362 | JOSE JARAMILLO | ADDRESS REDACTED | | | BTC 0.00121273193481804<br>MATIC 1538.01731727613 | | | |
| 3.1.284363 | JOSE JASSO | ADDRESS REDACTED | | | CEL 36.6575392890303<br>ETH 0.48797629 | | | |
| 3.1.284364 | JOSE JAUREGUI | ADDRESS REDACTED | | | BTC 0.000027416143451<br>ETH 0.000374254742147992<br>USDC 0.0073316307007767 | BTC 0.00000003445070562 | | |
| 3.1.284365 | JOSE JAVIER ADAM PONCE | ADDRESS REDACTED | | | ETH 0.001641086091250b1 | | | |
| 3.1.284366 | JOSE JAVIER AGOST LINARES | ADDRESS REDACTED | | Yes | BTC 0.057780423354217Z<br>CEL 233.833967086253<br>ETH 2.16419141678303<br>MATIC 1.07091061455875<br>SOL 15.7272243968031 | | | BTC 1.44244638907587 |
| 3.1.284367 | JOSE JAVIER DIAZ QUESADA | ADDRESS REDACTED | | | BTC 0.0000000191590902224<br>CEL 4.0162902662065<br>LUNC 0.000000117927828418 | | | |
| 3.1.284368 | JOSE JAVIER DIEZ VIDAL | ADDRESS REDACTED | | | BTC 0.00125372125071389<br>BUSD 250.77835785261 | | | |
| 3.1.284369 | JOSE JAVIER FABRE SANTIAGO | ADDRESS REDACTED | | | ADA 244.364301975728<br>BTC 0.00566787942106396<br>CEL 0.0376231059226313<br>DOT 2.57982333100959<br>ETH 0.035421566099419B<br>MATIC 123.094910244388<br>XTZ 20.3212776431573 | MATIC 48.82108183 | | |
| 3.1.284370 | JOSE JAVIER GARRIDO GOMEZ | ADDRESS REDACTED | | | ADA 62.844815324349<br>BTC 0.0616660719498172<br>ETH 0.302365620342435<br>SOL 15.6308294071295 | | | |
| 3.1.284371 | JOSE JAVIER HERNANDEZ | ADDRESS REDACTED | | | ADA 0.15651422578206b<br>BTC 0.000000641469033063 | | | |
| 3.1.284372 | JOSE JAVIER JALBUENA ORTOLI | ADDRESS REDACTED | | | ADA 241.45648867Z735<br>BTC 0.02236429558592b09<br>ETH 0.610521077526982<br>LUNC 1000501.4437845<br>SOL 3.33808455100181<br>XRP 4592.25849615463 | | | |
| 3.1.284373 | JOSE JAVIER JIMENEZ MONTERO | ADDRESS REDACTED | | | ETH 0.00150675613284927 | | | |
| 3.1.284374 | JOSE JAVIER LÓPEZ DE CÁRDENAS | ADDRESS REDACTED | | | BTC 0.0094545049497084 | | | |
| 3.1.284375 | JOSE JAVIER MELERO LACALLE | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 0.0507976247853488 | | | |
| 3.1.284376 | JOSE JAVIER PAULET GONZÁLEZ | ADDRESS REDACTED | | | BCH 0.112761527850728<br>BTC 1.06396629611407 | | | |
| 3.1.284377 | JOSE JAVIER PEINADO MARTIN | ADDRESS REDACTED | | | BTC 0.000000069578564879<br>LTC 0.00072647549936564b | | | |
| 3.1.284378 | JOSE JAVIER PEREZ HERNANDEZ | ADDRESS REDACTED | | | MCDAI 0.065366998513829<br>BTC 0.00181754617135653 | | | |
| 3.1.284379 | JOSE JAVIER SAIZ NEBREDA | ADDRESS REDACTED | | | CEL 0.140848529536791<br>DASH 0.00113973966501136<br>MCDAI 0.100303461551995 | | | |
| 3.1.284380 | JOSE JEAN-LOUIS | ADDRESS REDACTED | | | ETH 0.095380575541056 | | | |
| 3.1.284381 | JOSE JESUS EGEA MORENO | ADDRESS REDACTED | | | BTC 0.000000217873870885 | | | |
| 3.1.284382 | JOSE JIMENEZ | ADDRESS REDACTED | | | ADA 10609.215716767<br>BTC 0.00511800719767473<br>DOGE 490252.157443363<br>USDC 14753.7903164534<br>XLM 3869.58181906825<br>XRP 154.709647 | | | |
| 3.1.284383 | JOSE JIMENEZ | ADDRESS REDACTED | | | CEL 27.46527008B2519 | | | |
| 3.1.284384 | JOSE JIMENEZ | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.284385 | JOSE JIMENEZ | ADDRESS REDACTED | | | BNB 0.70360982<br>BTC 0.0147121238218582<br>LTC 17.1097857329577 | | | |
| 3.1.284386 | JOSE JIMENEZ | ADDRESS REDACTED | | | CEL 2.83942109580314 | | | |
| 3.1.284387 | JOSE JIMENEZ ESCALONA | ADDRESS REDACTED | | | SGB 0.0095257083890795914<br>TUSD 107.822144265279<br>XRP 0.21748978317026S | | | |
| 3.1.284388 | JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | | | BTC 0.151690473668878<br>USDC 2.88623008139067<br>USDT ERC20 0.014039894978121T | | | BTC 0.251201320049292 |
| 3.1.284389 | JOSE JOAQUIN GONZALEZ LUZARDO | ADDRESS REDACTED | | | BTC 0.00004443329148746 | BTC 0.00668699 | | |
| 3.1.284390 | JOSE JONATHAN HERES | ADDRESS REDACTED | | | BTC 0.000005340123796349 | | | |
| 3.1.284391 | JOSE JORGE CANOSA TILVE | ADDRESS REDACTED | | | BTC 0.00465668348892985 | | | |
| 3.1.284392 | JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | | Yes | CEL 4.45887228090206<br>ETH 0.485930993805908<br>SOL 2.11092397084077<br>USDC 9.72929375858794 | | | BTC 0.507554981170752 |
| 3.1.284393 | JOSE JORGE FERREIRA | ADDRESS REDACTED | | | BTC 0.01629421757939078 | | | |
| 3.1.284394 | JOSE JORNET | ADDRESS REDACTED | | | BTC 0.0000021254144252b | | | |
| 3.1.284395 | JOSE JOSEPH | ADDRESS REDACTED | | | BTC 0.000003579400519178<br>ETH 0.000000366680686404<br>MATIC 0.398099178594705<br>SNX 0.00299671071319961<br>XRP 0.04744701796802859 | | | |
| 3.1.284396 | JOSE JOSEPH | ADDRESS REDACTED | | | BTC 0.000000007200675858<br>CEL 1.19522149882727<br>GUSD 0.0364194116321173<br>USDC 0.317840126241107 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284397 | JOSE JOSEPH | ADDRESS REDACTED | | | ADA 100.9446959878693<br>BTC 0.02261139261952184<br>CEL 2617.222101031319<br>ETH 2.016164786506B<br>GUSD 2148.442639533B9<br>LINK 0.01937381532B0503<br>LUNC 774123.8433<br>SNX 517.1647282929991<br>USDC 372.853553768733<br>XLM 0.000000090604544494 | | | |
| 3.1.284398 | JOSE JOSEPH | ADDRESS REDACTED | | | BTC 0.0000027411729350B9<br>CEL 0.04787108B4132571<br>USDC 0.27279326797787B | | | |
| 3.1.284399 | JOSE JOSEPH | ADDRESS REDACTED | | | BTC 0.0066007945679BE-06<br>CEL 0.07564508142774B6 | | | |
| 3.1.284400 | JOSE JOSEPH | ADDRESS REDACTED | | | USDC 0.000000210705718604<br>BTC 3.202612721439599E-06<br>CEL 0.050349315867636<br>USDC 0.31783356609D361 | | | |
| 3.1.284401 | JOSE JR VELASCO | ADDRESS REDACTED | | | BTC 0.01064883966D4369<br>DOT 2.106860582570B2 | | | |
| 3.1.284402 | JOSE JR. AORICULA | ADDRESS REDACTED | | | CEL 0.008537860542963B6<br>ETH 0.000002178B92735836 | | | |
| 3.1.284403 | JOSE JUAN MARTÍNEZ MARTÍNEZ | ADDRESS REDACTED | | | USDC 106.9463869B9174 | | | |
| 3.1.284404 | JOSE JUAREZ | ADDRESS REDACTED | | | BTC 0.0000000981665774B<br>CEL 0.534110567650087<br>USDT ERC20 0.0000000339570904595 | | | |
| 3.1.284405 | JOSÉ JULIÁN BAYÓN DE CASTRO | ADDRESS REDACTED | | | BTC 0.013362714531349B<br>CEL 49.28D354316732<br>ETH 0.071D716<br>USDC 124.458D09143647 | | | |
| 3.1.284406 | JOSE JUNIOR | ADDRESS REDACTED | | | BTC 0.0000000000453371114<br>USDC 0.0000000435975399375 | | | |
| 3.1.284407 | JOSE KENNARD | ADDRESS REDACTED | | | COMP 0.000049030550B12781 | | | |
| 3.1.284408 | JOSE KHOURI | ADDRESS REDACTED | | | BTC 0.01077210D577D872<br>CEL 0.618475683522779 | | | |
| 3.1.284409 | JOSE KIM | ADDRESS REDACTED | | | BTC 0.0012570703901B276<br>ETH 0.49303630492749<br>USDT ERC20 0.8090045503796D1 | USDT ERC20 0.0000004955786212B9 | | |
| 3.1.284410 | JOSE L AVILA | ADDRESS REDACTED | | | BTC 0.047389073687425<br>CEL 0.22499247412441<br>DOT 10.180795412857<br>ETH 0.368211669102213 | | | |
| 3.1.284411 | JOSE L GARZA | ADDRESS REDACTED | | | ADA 1.362954534672A4<br>BTC 0.0001289279B9252455<br>COMP 0.00009453067B6646B<br>DOT 0.015013370482186<br>MATIC 0.777810851153138 | | | |
| 3.1.284412 | JOSE L. APARICIO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.284413 | JOSE LABORIN | ADDRESS REDACTED | | | BNB 0.005007560746197<br>BTC 0.054600916591935<br>CEL 0.6232664865BB299<br>LTC 0.9135494324582B2 | | | |
| 3.1.284414 | JOSE LACARTA | ADDRESS REDACTED | | | ADA 227.210825573239<br>BNB 5.404185D029614<br>BTC 0.0033950974246D336<br>BUSD 490.07571816<br>CEL 20.6107628B1328<br>MCDAI 31.895236071122B<br>USDT ERC20 3968.174718283514 | | | |
| 3.1.284415 | JOSE LACELLE | ADDRESS REDACTED | | | CEL 213.242232282373<br>ETH 3.179710004018B7<br>MATIC 1003.1645266435J | | | |
| 3.1.284416 | JOSE LADO | ADDRESS REDACTED | | | ADA 36.738225877506<br>BTC 0.00405234900331188<br>CEL 1.2669231540699B<br>LTC 0.44235524 | | | |
| 3.1.284417 | JOSE LADRON DE GUEVARA | ADDRESS REDACTED | | | BTC 0.00000087149888S713 | | | |
| 3.1.284418 | JOSE LAFFON | ADDRESS REDACTED | | | USDC 0.0070735134065708B6<br>EOS 0.00079874047933034B<br>SGB 0.00671764118204632<br>XRP 0.044570776933592 | | | |
| 3.1.284419 | JOSE LAFONT | ADDRESS REDACTED | | | BTC 0.00000146737705918S<br>USDT ERC20 0.83038638012044 | | | |
| 3.1.284420 | JOSE LAINER | ADDRESS REDACTED | | | BTC 0.00000000189720244B<br>CEL 1.8932744326389A | | | |
| 3.1.284421 | JOSE LANDA TRAN | ADDRESS REDACTED | | | ADA 450.788836400651<br>BTC 0.00422452622918796<br>ETH 0.240013900704S6<br>USDC 0.41710282444113 | | | |
| 3.1.284422 | JOSE LANG | ADDRESS REDACTED | | | BTC 0.0000000060912A3101<br>CEL 6.230581323450J5 | | | |
| 3.1.284423 | JOSE LARA | ADDRESS REDACTED | | | DOT 0.09213135962690A7 | DOT 0.000000000096483984 | | |
| 3.1.284424 | JOSE LARDIZABAL | ADDRESS REDACTED | | | ADA 57.222549463B811<br>BTC 0.0254519738S2606<br>ETH 0.01441265075S2659<br>MATIC 16.80221336S5602<br>USDC 27.374358742155 | RTC 0.00783762 | | |
| 3.1.284425 | JOSE LARIOS | ADDRESS REDACTED | | | BTC 0.000003406627S620979<br>ETH 0.001844300434327737<br>MATIC 359.903208005401 | ADA 2484.98B00052818 | | |
| 3.1.284426 | JOSE LARIOS | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 1 | | | |
| 3.1.284427 | JOSE LATORRE | ADDRESS REDACTED | | | BTC 0.000011817514189G709 | | | |
| 3.1.284428 | JOSE LAURO JUCA NETO | ADDRESS REDACTED | | | BTC 0.002590909478759J29<br>CEL 24.3132051457056<br>ETH 6.332437664261D8 | | | |
| 3.1.284429 | JOSE LAZARO | ADDRESS REDACTED | | | BTC 0.00000000066666666666<br>CEL 3.612664846183B7 | | | |
| 3.1.284430 | JOSE LAZZARO | ADDRESS REDACTED | | | ADA 0.222895047614D4<br>BTC 0.0000028393134826B1 | | | |
| 3.1.284431 | JOSE LEANDRO | ADDRESS REDACTED | | | CEL 0.135821165016679 | | | |
| 3.1.284432 | JOSE LEANDRO ORNELAS DOS REIS | ADDRESS REDACTED | | | BTC 0.0000010074681735J32<br>USDC 0.408305289813871 | | | |
| 3.1.284433 | JOSE LEBRON TORRES | ADDRESS REDACTED | | | BTC 0.001873951B5011465<br>ETH 0.053648597179694<br>USDC 0.37326676782B45B | LUNC 2.53495<br>USDC 0.129871582204162 | | |
| 3.1.284434 | JOSE LEDEE | ADDRESS REDACTED | | | ADA 0.761390850166392<br>SNX 0.165444352078583<br>USDC 2.772091523587714 | | | |
| 3.1.284435 | JOSE LEITE | ADDRESS REDACTED | | | BTC 0.00000051243560479B<br>ETH 0.000081487216419468 | | | |
| 3.1.284436 | JOSE LEMUS | ADDRESS REDACTED | | | BTC 0.0000000200754B553<br>ETH 0.000026898144324279<br>MATIC 3.1677294897748J<br>XTZ 12.694467B206261 | BTC 0.00654324 | | |
| 3.1.284437 | JOSE LEO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.284438 | JOSE LEON | ADDRESS REDACTED | | | CEL 1.099465009BB105<br>XLM 5.775578468135B5 | | | |
| 3.1.284439 | JOSE LEON | ADDRESS REDACTED | | | ETH 0.000243694975090181<br>LINK 3.087858163074A9<br>LTC 0.00105511391020037<br>XLM 84.86666767769J | | | |
| 3.1.284440 | JOSÉ LEÓN | ADDRESS REDACTED | | | CEL 1.07913248835903 | | | |
| 3.1.284441 | JOSE LEONARDO | ADDRESS REDACTED | | | ADA 82.313368436242<br>CEL 0.012402815147597A | | | |
| 3.1.284442 | JOSE LEONARDO FLORES VASQUEZ | ADDRESS REDACTED | | | USDC 0.01033040560404 76 | | | |
| 3.1.284443 | JOSE LEONEL BARRAGAN GARCIA | ADDRESS REDACTED | | | BTC 0.003669125176238B3 | | | |
| 3.1.284444 | JOSE LEOVIGILD ROMERO TOBAR | ADDRESS REDACTED | | | BTC 0.0000000550116126A3<br>CEL 0.56306632664286 | | | |
| 3.1.284445 | JOSE LINDEV MAIA TEIXEIRA | ADDRESS REDACTED | | | BTC 1.156682620635090 05<br>ETH 0.0000097510728S7 | | | |
| 3.1.284446 | JOSE LIRANZO | ADDRESS REDACTED | | | BTC 0.00000016113108293D8 | | | |
| 3.1.284447 | JOSE LISANDRO ALMADA | ADDRESS REDACTED | | | BTC 0.000001504738254935<br>ETH 4.378549375417S9E-05<br>MCDAI 0.276441132892578<br>XRP 0.04381791238213S4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284448 | JOSE LIZAMA CEDILLOS | ADDRESS REDACTED | | | BTC 0.0000069393241230557<br>EOS 0.035168914557912<br>ETH 0.003151571712070647<br>KNC 0.00338010915156609<br>MCDAI 0.09485013771365905<br>PAXG 0.00001656413490008112<br>KLM 0.818587209328988 | | | |
| 3.1.284449 | JOSE LLAMAS RAMIREZ | ADDRESS REDACTED | | | AAVE 0.70221 | | | |
| 3.1.284450 | JOSE LO PRESTI | ADDRESS REDACTED | | | BTC 0.000000000218573789<br>CEL 56.842948388487<br>MATIC 1071.595435079<br>SNX 9.25 | | | |
| 3.1.284451 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000380969800624<br>CEL 0.0103226549778497<br>USDC 0.494438053977135 | | | |
| 3.1.284452 | JOSE LOPEZ | ADDRESS REDACTED | | | CEL 1.09298274613153 | | | |
| 3.1.284453 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.000001268218314531<br>USDC 0.396990904311262 | USDC 0.008392377243446 | | |
| 3.1.284454 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.13861549661653<br>ETH 0.215763789413635 | | | |
| 3.1.284455 | JOSE LOPEZ | ADDRESS REDACTED | | | ADA 0.313650867171842<br>BTC 0.0000075981913737398<br>EOS 0.032403954559351194<br>ETH 0.0394409571159885<br>MATIC 0.198644963938421<br>PAX 18.9198858138395<br>SNX 0.299604328643702<br>TUSD 0.29290094042464?<br>USDT ERC20 28.66267364844226 | | | |
| 3.1.284456 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.00006716813389166<br>ETH 0.00209886891817215 | | | |
| 3.1.284457 | JOSE LOPEZ | ADDRESS REDACTED | | | BNB 9.269<br>BTC 0.026959492046804<br>CEL 132.335775894548<br>LTC 11.74430099 | | | |
| 3.1.284458 | JOSE LOPEZ | ADDRESS REDACTED | | | ADA 0.269233128524846<br>BTC 0.00129852995553171 | | | |
| 3.1.284459 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000046865541359?<br>CEL 0.049161758347876 | | | |
| 3.1.284460 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000771894589774<br>KLM 1.0051766320755 | KLM 20.000000018674 | | |
| 3.1.284461 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 1.653357506232990-06<br>KLM 1.200034635018 | | | |
| 3.1.284462 | JOSE LOPEZ | ADDRESS REDACTED | | | MATIC 350.7366216565 | | | |
| 3.1.284463 | JOSE LOPEZ | ADDRESS REDACTED | | | ADA 0.394760863143211<br>BTC 2.40777535283999E-07 | | | |
| 3.1.284464 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.005818660299996691<br>DOT 4.300735502689118<br>LTC 1.227680624339652 | | | |
| 3.1.284465 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000681135501599<br>DOT 0.003182823976083809<br>ETH 0.000000330044897117<br>SOL 0.129531001322285<br>XRP 0.00123434340860985 | | | |
| 3.1.284466 | JOSE LOPEZ | ADDRESS REDACTED | | | CEL 0.000719982708178575<br>LTC 0.000004161868464921<br>SGB 0.173147749998699<br>XRP 0.0000033323604505414 | | | |
| 3.1.284467 | JOSE LÓPEZ MANRIQUE | ADDRESS REDACTED | | | BTC 0.000886520791424737<br>ETH 0.824598260663677<br>USDC 309.916040260325 | | | |
| 3.1.284468 | JOSE LOPEZ MARTINEZ | ADDRESS REDACTED | | | USDC 0.0076169484546767 | | | |
| 3.1.284469 | JOSE LOPEZ OTERO | ADDRESS REDACTED | | | BTC 0.0551225197647415<br>ETH 0.709161226912157<br>TUSD 467.616261528961 | | | |
| 3.1.284470 | JOSE LORET DE MOLA | ADDRESS REDACTED | | | BTC 0.0000011398465641124<br>ETH 0.291217712996818 | | | |
| 3.1.284471 | JOSE LORIA | ADDRESS REDACTED | | | ADA 200<br>BTC 0.00261257333783631<br>CEL 316.627254673807<br>DOGE 399.98122084<br>ETH 0.185592266137976 | | | |
| 3.1.284472 | JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | | | BCH 0.0219300957886187<br>BTC 0.00009511128042476B<br>CEL 1.72185726105965<br>ETH 0.0040431588426046<br>LTC 0.0034814930046281?<br>ZEC 0.0000911522796284B9 | | | |
| 3.1.284473 | JOSE LOUREIRO | ADDRESS REDACTED | | | BNB 0.00026647284363689 | | | |
| 3.1.284474 | JOSE LOZANO | ADDRESS REDACTED | | | BTC 0.0000020534830565296<br>ETH 0.000075079344070141<br>USDT ERC20 5.164997591703807 | | | |
| 3.1.284475 | JOSE LU | ADDRESS REDACTED | | | ETH 0.354853429116623 | | | |
| 3.1.284476 | JOSE LUCENA | ADDRESS REDACTED | | | ADA 127.14266307175<br>ETH 0.526211766465045 | | | |
| 3.1.284477 | JOSE LUCIO NOVO | ADDRESS REDACTED | | | BTC 8.228187499959990<br>USDT ERC20 0.26789579269782 | | | |
| 3.1.284478 | JOSE LUEVANO | ADDRESS REDACTED | | | 1INCH 0.26974789874272B<br>AVAX 0.00299105322910825<br>BTC 0.1000074563809<br>DOT 0.08273760135182114<br>ETH 2.02088753406627<br>KNC 0.00577535325881019<br>MATIC 3.473648488623<br>MCDAI 0.00554312027221087<br>SNX 477.490523446131<br>UNI 0.00275456629663777 | DOT 0.0000000000050252383 | | |
| 3.1.284479 | JOSE LUGO | ADDRESS REDACTED | | | BTC 0.0022006730892183<br>USDT ERC20 1.50721347967236 | | | |
| 3.1.284480 | JOSE LUIS AGUADO IZQUIERDO | ADDRESS REDACTED | | | BNB 1.35533460637402 | | | |
| 3.1.284481 | JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | | | BTC 0.00168842282034188 | | | |
| 3.1.284482 | JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | | | BTC 0.000000771737150327 | | | |
| 3.1.284483 | JOSE LUIS ALEGADO | ADDRESS REDACTED | | | BTC 0.000001072338885022 | | | |
| 3.1.284484 | JOSE LUIS ALVARADO | ADDRESS REDACTED | | | USDC 0.643562149745308 | | | |
| 3.1.284485 | JOSE LUIS ANTONIO LOCSIN | ADDRESS REDACTED | | | BTC 0.00111659258816637<br>ETH 9.520210913651690-05<br>CEL 0.147636571131758<br>EOS 13.4838750757071<br>LTC 0.533283072432108<br>KLM 115.16160724342<br>XRP 84.551415387054 | | | |
| 3.1.284486 | JOSE LUIS BAILON VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000228520407811274<br>ETH 0.024856282658436?<br>USDT ERC20 3.928979622640696-05<br>KLM 57.5026532901249 | USDT ERC20 0.027708868433377B | | |
| 3.1.284487 | JOSE LUIS BANDA | ADDRESS REDACTED | | | BTC 0.0000026397743879?8<br>ETH 0.000001554675364B<br>SOL 0.0765565183988B9<br>USDC 7.27495819017926 | BTC 0.00000090155439713?<br>ETH 0.00129400940867564<br>SOL 0.0000005122230004927<br>USDC 3.061343347942631 | USDC 0.111721 | |
| 3.1.284488 | JOSE LUIS BARATTO | ADDRESS REDACTED | | | BTC 0.0000000011474174?<br>CEL 0.204342416070843 | | | |
| 3.1.284489 | JOSE LUIS BARRERA | ADDRESS REDACTED | | | BTC 0.00050892082590648<br>CEL 1238.75143851326<br>MATIC 5997.73862555365 | | | |
| 3.1.284490 | JOSE LUIS BEATOBE | ADDRESS REDACTED | | | BTC 0.44711762506404<br>CEL 1.15116857538B8<br>DASH 0.00159167038208746<br>TUSD 6.1675029740623B<br>USDC 0.000000549690741452<br>USDT ERC20 0.705386659831157<br>ZEC 2.17288868170019 | | | |
| 3.1.284491 | JOSE LUIS BERGMAN | ADDRESS REDACTED | | | BTC 0.000000004879707103<br>CEL 1.0894982944538B<br>ETH 0.000057563204421118<br>MCDAI 0.2352821743832?2 | | | |
| 3.1.284492 | JOSE LUIS BEZAURY | ADDRESS REDACTED | | | BTC 0.001181011737836513<br>ETH 2.03585763080023 | | | |
| 3.1.284493 | JOSE LUIS BLANCO | ADDRESS REDACTED | | | BTC 0.0000000024840949B<br>CEL 0.649312821907738 | | | |
| 3.1.284494 | JOSE LUIS BOGO | ADDRESS REDACTED | | | BTC 0.0000017100054252?4<br>CEL 0.535979722571879<br>USDC 0.874281456064657 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284495 | JOSÉ LUIS BORY | ADDRESS REDACTED | | | BTC 0.00000051149194043<br>CEL 0.168452578064464<br>MCDAI 0.02708551633925779 | | | |
| 3.1.284496 | JOSE LUIS CABALLERO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000057162373693<br>CEL 9.538459512592088<br>ETH 0.000004312457490316 | | | |
| 3.1.284497 | JOSE LUIS CAMPOS VICENTE | ADDRESS REDACTED | | | CEL 38.707345378047<br>COMP 0.003428105799614 96 | | | |
| 3.1.284498 | JOSE LUIS CAPOTE JIMENA | ADDRESS REDACTED | | | BTC 0.000003140636424607 | | | |
| 3.1.284499 | JOSE LUIS CARACOSA | ADDRESS REDACTED | | | CEL 0.000873028848252308 | | | |
| 3.1.284500 | JOSE LUIS CARDOSO BARBOSA | ADDRESS REDACTED | | | BTC 0.0000019605877861 9<br>ETH 3.18056376023692 6 | | | |
| 3.1.284501 | JOSE LUIS CHAPA | ADDRESS REDACTED | | | BTC 0.000000665777517836 | | | |
| 3.1.284502 | JOSE LUIS CHICAMPO | ADDRESS REDACTED | | | USDT ERC20 0.696767403798934 | | | |
| 3.1.284503 | JOSE LUIS COCERES | ADDRESS REDACTED | | | CEL 5.313057308128 61<br>BTC 0.000694088470748641<br>CEL 0.024411714132882 3<br>ETH 0.000767136246785854 | | | |
| 3.1.284504 | JOSE LUIS COLMENAR CAMACHO | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.000000001620550311<br>CEL 0.405094449611531<br>DOT 0.19041127000835 2 | | | |
| 3.1.284505 | JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | | | BTC 0.039713429003484<br>CEL 119.623563370004<br>DOT 0.000707551884479414<br>EOS 2.783016833524 9<br>LINK 0.000000307685772215<br>MATIC 0.111198743033805<br>SGB 1992.35476747468<br>SNX 0.2932549262358 3<br>TAUD 0.0000004157534441602<br>TCAD 0.0000006336153377055<br>TGBP 0.0000003338628463 94<br>TUSD 0.00000075756873157 5<br>USDC 0.0000007223052863 9<br>USDT ERC20 0.00000019661372466<br>XLM 0.430611379653828<br>XRP 0.0000004292069772 23 | | | |
| 3.1.284506 | JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | | | BTC 0.000915060075299828<br>ETH 4.25420057475601<br>LINK 0.006923385532193 61<br>MATIC 6.65766569048386 | | | |
| 3.1.284507 | JOSE LUIS DEL VALLE SEPULVEDA | ADDRESS REDACTED | | | BTC 0.17086770583411 8<br>ETH 0.130526538009875 | | | |
| 3.1.284508 | JOSE LUIS DIAZ VARGAS | ADDRESS REDACTED | | | BTC 0.03777561986501 11 | | | |
| 3.1.284509 | JOSE LUIS ESCOBAR | ADDRESS REDACTED | | | XLM 0.00164236449549146 | | | |
| 3.1.284510 | JOSE LUIS FERNANDEZ DE MOLINA ORTIZ | ADDRESS REDACTED | | | BTC 0.00000458896858535 35 | | | |
| 3.1.284511 | JOSE LUIS FERNANDEZ MUELAS | ADDRESS REDACTED | | | BNB 0.002087546147700 72<br>BTC 0.0000002613301683 79 | | | |
| 3.1.284512 | JOSÉ LUIS GÁLVEZ PEDRAZA | ADDRESS REDACTED | | | BTC 1.80593247082090 06<br>USDT ERC20 0.07338357721106 77 | | | |
| 3.1.284513 | JOSE LUIS GAMINO LANDEROS | ADDRESS REDACTED | | | BTC 0.000460882478652277<br>CEL 70.0444581666701<br>ETH 0.00177008709925074<br>MATIC 43604.5147227101<br>USDT ERC20 0.010471<br>XRP 24441.4028016837 | | | |
| 3.1.284514 | JOSE LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.00000005571674579<br>CEL 0.044376556824645 | | | |
| 3.1.284515 | JOSE LUIS GARCIA GRANADA | ADDRESS REDACTED | | | BTC 0.000042699541443259 | | | |
| 3.1.284516 | JOSE LUIS GARCIA PEREZ | ADDRESS REDACTED | | | BTC 0.000242986237000743 | | | |
| 3.1.284517 | JOSÉ LUIS GARCIA-DELGADO GARCÍA | ADDRESS REDACTED | | | ETH 0.00282541314209355<br>ETH 1.64826408319034<br>USDT ERC20 306.969295179197 | | | |
| 3.1.284518 | JOSE LUIS GARDUÑO | ADDRESS REDACTED | | | ADA 0.102635545432842<br>BTC 4.89426116438999E-07<br>CEL 0.063410043215699<br>XLM 0.319131592458512 | | | |
| 3.1.284519 | JOSE LUIS GENTA | ADDRESS REDACTED | | | BTC 0.0014556570865658 8<br>CEL 0.346687027015 38 | | | |
| 3.1.284520 | JOSÉ LUIS GONZÁLEZ MACARRO | ADDRESS REDACTED | | | BTC 0.000001137059689638<br>CEL 0.052354628720992 | | | |
| 3.1.284521 | JOSE LUIS GUADARRAMA | ADDRESS REDACTED | | | BTC 0.000001466756404016<br>ETH 0.000001680248838951 | BTC 0.0000004393642725 81<br>ETH 0.00000109077434034 | | |
| 3.1.284522 | JOSE LUIS GUILLEN | ADDRESS REDACTED | | Yes | BCH 0.0461185403416 17<br>BTC 0.00000326908157591<br>CEL 76.3496446923162<br>DOGE 1536.19382669<br>ETH 0.573348155128797<br>LTC 25.8341225025534<br>MATIC 488.523244112926<br>USDT ERC20 0.0000097716303864 5 | | | BTC 3.30956293504759 |
| 3.1.284523 | JOSE LUIS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000001614627497094<br>ETH 0.0000024676524039 228 | BTC 0.0009833921174079053<br>ETH 0.00162467563683438 | | |
| 3.1.284524 | JOSE LUIS GUTIERREZ MORANTES | ADDRESS REDACTED | | | CEL 1.16502518171123<br>ETH 0.00120495883 87<br>SGB 0.00000205394254354<br>XRP 0.000113511313834139 | | | |
| 3.1.284525 | JOSE LUIS HARO HIDALGO | ADDRESS REDACTED | | | ETH 0.024952803517079<br>LINK 0.431775576608057<br>PAXG 0.005594387375207 32 | | | |
| 3.1.284526 | JOSE LUIS HIGUCHUK | ADDRESS REDACTED | | | BTC 0.00000026541700625 | | | |
| 3.1.284527 | JOSE LUIS IGLESIAS MUÑIZ | ADDRESS REDACTED | | | CEL 0.23392399139644 3<br>BTC 0.001197565609994<br>CEL 1.00828163092567 | | | |
| 3.1.284528 | JOSE LUIS JARAMILLO GOMEZ | ADDRESS REDACTED | | | ETH 0.155327445312 26<br>BTC 0.054998958279358 5<br>CEL 2.5361356727365<br>ETH 0.37708885533763 | | | |
| 3.1.284529 | JOSE LUIS JR SOLORZANO ZAVALA | ADDRESS REDACTED | | | USDT ERC20 130.983451 | ADA 3443.2513<br>BTC 0.00169362547344204 | | |
| 3.1.284530 | JOSE LUIS LANA ZELAYA | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 9.21356793474899<br>LTC 9.04722150218 56<br>SGB 1951.99992319887<br>XRP 0.000000063283176386 | ETH 15 | | |
| 3.1.284531 | JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | | | ADA 10.0601175600 93<br>BTC 0.0533183580749618<br>CEL 27.8116669946616<br>DOGE 15558.4577106091<br>ETH 19.5391641004519<br>ETH 14.09334778930 3<br>LTC 8.18289589594909<br>USDT ERC20 60.80589996141 88 | | | |
| 3.1.284532 | JOSÉ LUIS LINARES REYES | ADDRESS REDACTED | | | BCH 0.00075576385149193 5<br>BTC 0.0000159201458182 62<br>ETH 0.00001605757297286<br>LTC 0.61239956664492<br>USDC 6.34009555574817 | BTC 0.00000000956220426 | | |
| 3.1.284533 | JOSÉ LUIS LLANES | ADDRESS REDACTED | | | BTC 0.00000104337214972 2<br>USDC 0.560408899241067 | | | |
| 3.1.284534 | JOSÉ LUIS LOPES DIAS | ADDRESS REDACTED | | Yes | BTC 0.00625094081761355<br>USDC 0.0156884676729814 | | | BTC 0.264314960061671 |
| 3.1.284535 | JOSE LUIS LOPEZ VELARDE | ADDRESS REDACTED | | | AAVE 0.00054<br>BCH 0.0000787 4<br>BTC 0.000001480406728692 8<br>CEL 0.732288034369 4<br>COMP 0.00004<br>DASH 0.00000216<br>OMG 0.00008364<br>SGB 0.00000001511<br>UNI 0.000795680960141694<br>XRP 0.000001<br>ZRX 0.059 | | | |
| 3.1.284536 | JOSÉ LUIS LURI BOLINSKI | ADDRESS REDACTED | | | ADA 407.017486010911<br>BTC 0.00223308410 15647<br>USDC 0.286509985550841 | | | |
| 3.1.284537 | JOSÉ LUIS MACHADO | ADDRESS REDACTED | | | ADA 6.25638654583027 5<br>BTC 0.00000228509507644 8<br>USDC 0.905395797066998 | | | |
| 3.1.284538 | JOSÉ LUIS MALDONADO | ADDRESS REDACTED | | | BTC 0.0000054201915825 33 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284539 | JOSE LUIS MANCILLA NAVARRO | ADDRESS REDACTED | | | ADA 254.035355 BTC 0.00097545748956205 CEL 3.97003405803629 | | | |
| 3.1.284540 | JOSE LUIS MANUEL JURI | ADDRESS REDACTED | | | CEL 0.4816280529762339 | | | |
| 3.1.284541 | JOSE LUIS MARTIN | ADDRESS REDACTED | | | BTC 0.00000570015441711 BUSD 1.22186332417582 CEL 340.982121330124 | | | |
| 3.1.284542 | JOSE LUIS MARTIN RINCON | ADDRESS REDACTED | | | MATIC 10.3324770630069 | | | |
| 3.1.284543 | JOSE LUIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.9986623906629705 CEL 61.0559506050389 USDC 3.51654260765181 | | | |
| 3.1.284544 | JOSE LUIS MARTINEZ ROPERO | ADDRESS REDACTED | | | ETH 0.00149756319951898 | | | |
| 3.1.284545 | JOSE LUIS MEJIAS JIMENEZ | ADDRESS REDACTED | | | AVAX 8.14256627298479 BTC 0.00126089136698442 CEL 0.7191231756651184 LUNC 7.80238025522827 SOL 1 | | | |
| 3.1.284546 | JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | | | ADA 2027.01144367831 DOT 45.6932218015055 MANA 20.0730570542782 SOL 9.9611070616430 | ADA 376.723131 AVAX 6.22588871 DOT 8.7981799115 MANA 355.50830084 SOL 0.719310165 | | |
| 3.1.284547 | JOSE LUIS MORENO | ADDRESS REDACTED | | Yes | ADA 0.0070231499370161 BTC 0.10060755036082 CEL 1.7540075187006 USDC 0.0026127113690365 | | | BTC 0.308071472581638 |
| 3.1.284548 | JOSE LUIS MORENO | ADDRESS REDACTED | | | BTC 0.0004362183248523 CEL 1.21747273287467 SNX 0.15101785741839 | | | |
| 3.1.284549 | JOSE LUIS MORILLO MOHAMED | ADDRESS REDACTED | | | BTC 0.00185475672557195 CEL 0.00084994519036758 | | | |
| 3.1.284550 | JOSE LUIS MOSQUERA | ADDRESS REDACTED | | | ADA 0.0959189515453528 BTC 0.00000200549336892 | | | |
| 3.1.284551 | JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | | | BTC 0.00038110106346234 CEL 150.322333467051 ETH 0.0165662234948269 USDC 17.0512414490041 | | BTC 0.000000017745915149 ETH 0.00000038315100741 USDC 0.0000009970054407 | |
| 3.1.284552 | JOSE LUIS NAVARRO RUVALCABA | ADDRESS REDACTED | | | BTC 0.0000034652415651 CEL 3.78810237011484 MATIC 46.722 XRP 1001.34092043409 | | | |
| 3.1.284553 | JOSE LUIS NORAMBUENA | ADDRESS REDACTED | | | BTC 0.00002051390303679 USDT ERC20 0.6030602460399 | | | |
| 3.1.284554 | JOSE LUIS NUÑEZ MARTIN | ADDRESS REDACTED | | | BTC 0.103173042705668 ETH 1.2248105761025 | | | |
| 3.1.284555 | JOSE LUIS OLIVER GARCÍA | ADDRESS REDACTED | | | BTC 0.00000001452400443 USDT ERC20 0.58506819487053 | | | |
| 3.1.284556 | JOSE LUIS ORTIGAS MONTILLA | ADDRESS REDACTED | | | BTC 0.0048753837286166 ETH 0.0271205085232221 | | | |
| 3.1.284557 | JOSE LUIS PANERO GRANDO | ADDRESS REDACTED | | | CEL 6.32717659499451 USDT ERC20 161.06 ZEC 0.0000043636 | | | |
| 3.1.284558 | JOSE LUIS PEÑA GARAY | ADDRESS REDACTED | | | BTC 0.00095948706489703 CEL 6.57402925202783 ETH 14.1924084033019 | | | |
| 3.1.284559 | JOSE LUIS PENA HOYOS | ADDRESS REDACTED | | | ETH 0.00113584934327021 ADA 0.629161216377725 BTC 2.14095102792999E-07 CEL 0.00190234683797769 USDC 0.0224048385729346 | | | |
| 3.1.284560 | JOSE LUIS PEREZ | ADDRESS REDACTED | | | BTC 0.00000038700623998 | | | |
| 3.1.284561 | JOSE LUIS PEREZ | ADDRESS REDACTED | | | | | | |
| 3.1.284562 | JOSE LUIS PÉREZ CHÁVEZ | ADDRESS REDACTED | | | BTC 0.00000131038482759 USDC 0.742735460454346 | BTC 0.00238628464931276 | | |
| 3.1.284563 | JOSE LUIS PEREZ-OLIVARES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000303329203826 | | | |
| 3.1.284564 | JOSE LUIS PINILLOS DE LA GRANJA | ADDRESS REDACTED | | | BTC 0.5106184513541 | | | |
| 3.1.284565 | JOSE LUIS PIZARRO | ADDRESS REDACTED | | Yes | CEL 0.09953038782277334 BTC 0.10816798832446 USDT ERC20 0.000000728327238327 XRP 0.58629285237025 | | | BTC 0.537022220306251 |
| 3.1.284566 | JOSE LUIS POSES | ADDRESS REDACTED | | | ADA 1.02775367560205 CEL 7.24512122843505 UNI 9.81751414928466 | | | |
| 3.1.284567 | JOSE LUIS QUEZADA AGUILAR | ADDRESS REDACTED | | | BTC 0.00000594727439008 | | | |
| 3.1.284568 | JOSE LUIS RAMOS CUEBAS | ADDRESS REDACTED | | | ETH 0.00161840304848586 | | | |
| 3.1.284569 | JOSE LUIS RIVERO | ADDRESS REDACTED | | | BTC 0.00000376983722367 USDC 0.51314889145458 | | | |
| 3.1.284570 | JOSE LUIS ROBLES RUIZ | ADDRESS REDACTED | | | CEL 0.333527671391415 | | | |
| 3.1.284571 | JOSE LUIS RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000000001172684311 | | | |
| 3.1.284572 | JOSE LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000542486812374022 BTC 0.00000292976973744 | | | |
| 3.1.284573 | JOSE LUIS RODRIGUEZ COUGIL | ADDRESS REDACTED | | | CEL 2.18697369595854 TUSD 1.35831909982556 ADA 793.411755950913 BTC 0.15772238032039 DOT 0.00001861442932923 | | | |
| 3.1.284574 | JOSE LUIS RODRIGUEZ JR | ADDRESS REDACTED | | | ADA 211.918215091525 BTC 0.0135064481656248 ETH 0.4087189941542643 MATIC 193.662840640749 SOL 2.0247830140207 | | | |
| 3.1.284575 | JOSE LUIS ROLAN PEREZ | ADDRESS REDACTED | | | SNX 12.1552536743826 | | | |
| 3.1.284576 | JOSE LUIS ROMEO NAVAL | ADDRESS REDACTED | | | ADA 200 BTC 0.00091032999320188 CEL 4.13940417503899 | | | |
| 3.1.284577 | JOSE LUIS ROQUENIGALINDO | ADDRESS REDACTED | | | BTC 0.0317156900278959 | ETH 0.0222518010839259 | | |
| 3.1.284578 | JOSE LUIS RUEDA | ADDRESS REDACTED | | | MATIC 1098.54038933969 SUSHI 16.7714237331123 | MATIC 46.68962664 | | |
| 3.1.284579 | JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | | | ADA 233.336673375067 BNB 0.2442862311022433 BTC 0.0138618043925719 CEL 4.49014223616392 DOT 5.96894518900826 ETH 0.0739614320203373 | | | |
| 3.1.284580 | JOSE LUIS SANCHEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00142955725084117 CEL 0.29071008104402 DOT 20.0037954860326 LINK 26.4335093075882 | | | |
| 3.1.284581 | JOSE LUIS SANDEZ | ADDRESS REDACTED | | | BTC 0.2556538941978 DOT 116.552652243621 ETH 5.24354035849847 USDC 2.1196328509591 | | USDC 0.00000053907660861 | |
| 3.1.284582 | JOSE LUIS SANSOTTA | ADDRESS REDACTED | | | BTC 1.7309688012519E-05 | | | |
| 3.1.284583 | JOSE LUIS SEGURA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00802627278003 | | | |
| 3.1.284584 | JOSE LUIS SERENA ROMERO | ADDRESS REDACTED | | | BTC 0.0245352645709812 | | | |
| 3.1.284585 | JOSE LUIS SERRANO PABLO | ADDRESS REDACTED | | | CEL 0.952226067398584 BTC 0.00000003242788814 | | | |
| 3.1.284586 | JOSE LUIS SILLAS ESPEJO | ADDRESS REDACTED | | | CEL 0.0341812352394177 | | | |
| 3.1.284587 | JOSE LUIS SILVA | ADDRESS REDACTED | | | BTC 0.0145739976944573 | | | |
| 3.1.284588 | JOSE LUIS SOLA CULLELL | ADDRESS REDACTED | | | CEL 0.0086183308050635 CEL 6.62135961538968 USDC 1.381 | | | |
| 3.1.284589 | JOSE LUIS SUÁREZ | ADDRESS REDACTED | | | USDT ERC20 409.388508 BTC 0.000954336708012587 XRP 0.130385149896351 | | | |
| 3.1.284590 | JOSE LUIS TAMAYO PADILLA | ADDRESS REDACTED | | | ADA 347.686390260996 BTC 0.199767229481813 | | | |
| 3.1.284591 | JOSE LUIS TOMAS | ADDRESS REDACTED | | | CEL 13.4031503614803 EOS 209.9825 | | | |
| 3.1.284592 | JOSE LUIS TORRALBA BIZON | ADDRESS REDACTED | | | BTC 0.0000145781684906458 | | | |
| 3.1.284593 | JOSE LUIS TORRALBA REYERO | ADDRESS REDACTED | | | BTC 0.0000000597449636.48 BUSD 0.00903325 CEL 2.08925898168212.29 | | | |
| 3.1.284594 | JOSE LUIS TORRES | ADDRESS REDACTED | | | BTC 0.00006360270000613.4 ETH 0.006142037280218 MATIC 0.70421403612462.7 USDC 1.0522138793693.6 USDT ERC20 0.99620973690680.6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284595 | JOSE LUIS TORRES | ADDRESS REDACTED | | | BTC 0.00004705005212408B ETH 0.001681021023018B LINK 0.000310993162633767 LTC 0.0000050367794043 MATIC 543.846240280943 SNX 10.8571297900323 UNI 0.00139906520242432 XLM 0.0055271735854643B16 | BTC 0.0000000089786794438 LINK 1.8601398624205B LTC 0.0000000003015588B MANA 69.74074696 UNI 0.000675304722334068 XLM 55.773608986063 | | |
| 3.1.284596 | JOSE LUIS TRAPERO GARRIDO | ADDRESS REDACTED | | | CEL 0.076259687840069T | | | |
| 3.1.284597 | JOSE LUIS URENA | ADDRESS REDACTED | | | KLM 0.176481885350884 | | | |
| 3.1.284598 | JOSE LUIS URREA SAUCEDA | ADDRESS REDACTED | | | BTC 0.00131509731720147 CEL 46.5104622352098 SGB 18.0724798721381 XRP 9789.063822 | | | |
| 3.1.284599 | JOSE LUIS VANRELL SANCHEZ | ADDRESS REDACTED | | | BTC 0.168108757857998 | | | |
| 3.1.284600 | JOSE LUIS VANRELL SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.220617028519423 | | | |
| 3.1.284601 | JOSE LUIS VAREIRO | ADDRESS REDACTED | | | ETH 0.0000004289002580011 USDT ERC20 0.807901737730972 | | | |
| 3.1.284602 | JOSE LUIS VAREZ BENEGAS | ADDRESS REDACTED | | | BTC 0.305949629327639 | | | |
| 3.1.284603 | JOSE LUIS VÁZQUEZ MANZANARES | ADDRESS REDACTED | | | ADA 41.2 CEL 0.458985264217022 | | | |
| 3.1.284604 | JOSE LUIS VEGA MEDEL | ADDRESS REDACTED | | | ADA 4.011.60439641252 CEL 1.04256165596546 CEL 1.26058304141093 ETH 4.43851983965662 USDC 12.0156092118144 USDT ERC20 2.65889886262742 | | | |
| 3.1.284605 | JOSE LUIS VILLENA GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.0138291798002449 CEL 0.031894571682951 USDC 0.17934320631541 | | | |
| 3.1.284606 | JOSE LUIZ CASTELLANO | ADDRESS REDACTED | | | ETH 0.000000219805759778 | | | |
| 3.1.284607 | JOSE LUIZ COSTA NETO | ADDRESS REDACTED | | | BTC 3.82652002929029E-05 CEL 43.736507058652 ETH 0.000010807499190857 USDC 1.6187711761785T | | | |
| 3.1.284608 | JOSE LUIZ DE ANDRADE | ADDRESS REDACTED | | | ETH 0.0015208844004317 | | | |
| 3.1.284609 | JOSE LUJAN | ADDRESS REDACTED | | | AAVE 0.00319093977326401 BAT 0.035571896653628 BTC 0.133016315156428 COMP 0.000634459337220693 DOT 0.042295147926B074 EOS 0.12901399569298 ETH 0.00794432823949672 FTH 5.16887777979999E-08 LTC 0.00150349107204718 LUNC 28.687196036C131 MATIC 766.608338219642 SNX 0.048174967761874 XLM 0.644102060212832 ZRX 0.123501458902703 | BTC 0.04066483 ETH 4.955 | | |
| 3.1.284610 | JOSE LUNA | ADDRESS REDACTED | | | BTC 0.00813895851283515 | | | |
| 3.1.284611 | JOSE LUZARRAGA | ADDRESS REDACTED | | | BTC 0.000000040818401836 DOT 0.000155947265313771 ETH 0.000000077337254932 | BTC 0.000052858931545163 DOT 0.144990278608483 ETH 0.0001079354110549B9 | | |
| 3.1.284612 | JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | | | ADA 0.45621962627155B BTC 0.0000842814256754009 CEL 0.00154818306417022 DOT 0.070893680068012 SOL 0.006826116267045643 USDT ERC20 0.000572664239960556 | BTC 0.000000088590549 CEL 0.000000416566449 CEL 1.04904341684522 SOL 0.00000000075383785 USDT ERC20 2.4201312B6947 | | |
| 3.1.284613 | JOSE M TEIXEIRA | ADDRESS REDACTED | | | ETH 55.9683494565477 | | | |
| 3.1.284614 | JOSE MAANMIELI | ADDRESS REDACTED | | | BTC 0.000727531404650344 CEL 13.2261997607354 USDC 210.351694246647 | | | |
| 3.1.284615 | JOSE MACARAEG | ADDRESS REDACTED | | | ADA 103.456694495612 BTC 0.00136040698462032 DOT 6.33365065386B8 ETH 0.0127752599110679 MATIC 214.936316082852 USDC 58.6188011160883 | | | |
| 3.1.284616 | JOSE MACHADO | ADDRESS REDACTED | | | SNX 274.518927264701 USDT ERC20 3155.445473 | | | |
| 3.1.284617 | JOSE MACHADO | ADDRESS REDACTED | | | BTC 0.00801953947476485 | | | |
| 3.1.284618 | JOSE MACHUCA | ADDRESS REDACTED | | | CEL 1.07350895881945 | | | |
| 3.1.284619 | JOSE MACIAS | ADDRESS REDACTED | | | CEL 1.15628925809308 | | | |
| 3.1.284620 | JOSE MACIEL | ADDRESS REDACTED | | | ADA 584.337529922282 BTC 0.00074803342346204 CEL 6.6251043919681 EOS 14.8571 LINK 16.45226966040878 LTC 0.00101268665408974 XLM 0.12565394799650B | | | |
| 3.1.284621 | JOSE MADRIN | ADDRESS REDACTED | | | ADA 335.99212855494B BTC 0.0597660495647943 CEL 15.306473363848 DOT 9.6625385210423B ETH 0.428604049145418 SNX 23.72346535246B2 USDC 202.596945712B6 XRP 473.290025662788 | | | |
| 3.1.284622 | JOSE MADRID | ADDRESS REDACTED | | | BTC 0.00232132421553486 ETH 0.00040733693296986B73 | | | |
| 3.1.284623 | JOSE MAEIRO | ADDRESS REDACTED | | | ETH 0.0000000960159692 ETH 0.00000029606759037 | | | |
| 3.1.284624 | JOSE MAGALHÃES | ADDRESS REDACTED | | | CEL 0.045283832918465B | | | |
| 3.1.284625 | JOSE MAGANA CASTILLO | ADDRESS REDACTED | | | LTC 0.00000075 | | | |
| 3.1.284626 | JOSE MAHEDA | ADDRESS REDACTED | | | ADA 4067.88615933B5 BTC 0.105654189688032 DOT 10.862990629065 ETH 2.38277858564252 KLM 2273.98885306174 | ETH 0.112942625069141 | | |
| 3.1.284627 | JOSE MALATESTA | ADDRESS REDACTED | | | CEL 0.08099792638084B4 ETH 1.08059017593214 USDC 0.770927537373233 | | | |
| 3.1.284628 | JOSE MALDONADO | ADDRESS REDACTED | | | BTC 0.0796837488706236 ETH 1.54642586254853 | | | |
| 3.1.284629 | JOSE MALDONADO | ADDRESS REDACTED | | | ADA 0.0244174277387206 BTC 0.000020434342622608 DOT 0.0134195402474374 ETH 0.0000106691765195683 LINK 0.00320774560599817 MATIC 0.401471040533043 SNX 0.039420055196187 | | | |
| 3.1.284630 | JOSE MAMPO | ADDRESS REDACTED | | | BAT 40.6870290638494 CEL 0.11188207189434B | | | |
| 3.1.284631 | JOSE MANCILLA | ADDRESS REDACTED | | | ADA 1456.80162535642 BTC 0.0181365137208035 DOT 35.6023249574611 ETH 3.02146113845766 LINK 27.0788840096001 MATIC 319.283918418034 | ETH 0.000039652887398461 | | |
| 3.1.284632 | JOSE MANIMALA | ADDRESS REDACTED | | | BNB 0.0580985944398437 BTC 0.00179057441627274 CEL 446.800853521829 MATIC 421.025441675215 | | | |
| 3.1.284633 | JOSE MANSILLA | ADDRESS REDACTED | | | BTC 0.00000160152913192 USDC 0.732171730598399 | | | |
| 3.1.284634 | JOSE MANSILLA | ADDRESS REDACTED | | | BTC 0.000000009214311103 CEL 0.068651564432272 | | | |
| 3.1.284635 | JOSE MANUEL ACEVEDO FERREIROA | ADDRESS REDACTED | | | BTC 0.00178517194883B03 ETH 0.00168639991004948 | | | |
| 3.1.284636 | JOSE MANUEL ALVAREZ IGLESIAS | ADDRESS REDACTED | | | CEL 0.41498241147662B ETH 0.47384614813799Z | | | |
| 3.1.284637 | JOSE MANUEL BELTRAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.360017831177061 ETH 4.21304933597369 | | | |
| 3.1.284638 | JOSE MANUEL CASAS | ADDRESS REDACTED | | | BTC 0.000001105565421497 CEL 0.00066540054492B199 | | | |
| 3.1.284639 | JOSE MANUEL CASTILLO ASTABURUAGA | ADDRESS REDACTED | | | CEL 225.834386151747 | | | |
| 3.1.284640 | JOSE MANUEL CHABLE CORDERO | ADDRESS REDACTED | | | CEL 1.13536072488978 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284641 | JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | | | ADA 0.07035711074803363<br>ETH 0.00001283654869051<br>MATIC 0.0008110614743106641<br>SOL 0.002047509081291397<br>USDC 0.647211144599517 | ADA 0.000000281504256343<br>MATIC 0.66244263950172333<br>SOL 0.0072661444835031655<br>USDC 0.00000004881619518165 | | |
| 3.1.284642 | JOSE MANUEL CORONILLA | ADDRESS REDACTED | | | BTC 0.00497174411576867<br>ETC 1.33326514306422<br>LTC 0.17575689002735522<br>LUNC 2.6791507178144955 | | | |
| 3.1.284643 | JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | | Yes | ADA 0.025212798081714717<br>BNB 7.80141712219599E-05<br>BTC 0.00000030987645166<br>CEL 358.068471413773<br>EOS 0.00000081560848662317<br>ETH 1.243359451808016<br>MATIC 0.084706537356496<br>USDC 94.58<br>USDT ERC20 114.49747507761597<br>XLM 0.00000001726684041917 | | | ETH 1.98933104668331 |
| 3.1.284644 | JOSE MANUEL CRUZ MORALES | ADDRESS REDACTED | | | BTC 0.001385130081777775<br>DOT 49.2324510018819<br>ETH 0.00152291836404556 | | | |
| 3.1.284645 | JOSE MANUEL DE ANNAIZ | ADDRESS REDACTED | | Yes | BAT 174.75557<br>BTC 0.1258206122773127<br>CEL 5.242459780748855<br>ETH 0.014565050690452<br>LINK 107.307129823655<br>USDC 28.4064673225298<br>USDT ERC20 9.080116118409157 | | | LINK 465.886306168911 |
| 3.1.284646 | JOSE MANUEL DE AZEVEDO ALMEIDA | ADDRESS REDACTED | | | BTC 0.04906781263530066 | | | |
| 3.1.284647 | JOSE MANUEL DESCHAMPS CAMINERO | ADDRESS REDACTED | | | BTC 0.001819380865090964<br>CEL 1.12631091531388 | | | |
| 3.1.284648 | JOSE MANUEL DIAGO GIL | ADDRESS REDACTED | | | BTC 0.00002489596934052279<br>ETH 2.032874644393690E-05<br>XRP 10.161397085144337 | | | |
| 3.1.284649 | JOSE MANUEL DIAZ | ADDRESS REDACTED | | | BTC 0.00227321905595779 | | | |
| 3.1.284650 | JOSE MANUEL DIAZ CASTANEDA | ADDRESS REDACTED | | | BTC 0.001393882338334604<br>LINK 117.23507549508 | | | |
| 3.1.284651 | JOSE MANUEL ECHEVARRIA RUBIO | ADDRESS REDACTED | | | BTC 0.07391445612769228 | | | |
| 3.1.284652 | JOSE MANUEL ESTEVEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.01125627741068033 | | | |
| 3.1.284653 | JOSE MANUEL ESTEVEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.005093197972419536<br>CEL 6.77375912300706<br>XLM 198.89999 | | | |
| 3.1.284654 | JOSE MANUEL FERNANDEZ | ADDRESS REDACTED | | | ETH 0.001527918355900241<br>SOL 7.639140781111698 | | BTC 0.00127062737081816 | |
| 3.1.284655 | JOSE MANUEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000062600050337<br>CEL 3.1003386998059<br>USDC 0.01404311122358103 | | | |
| 3.1.284656 | JOSE MANUEL FERNANDEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.00265778887397772<br>CEL 852.828924474498<br>ETH 19.6610907526578<br>PAXG 1.250625075692 | | | |
| 3.1.284657 | JOSE MANUEL FERNANDEZ DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.62876017097814<br>ETH 0.00141058626432576 | | | |
| 3.1.284658 | JOSE MANUEL FERREIRO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000000679214557<br>CEL 0.0823485263172524<br>EOS 0.0007700836982533969 | | | |
| 3.1.284659 | JOSE MANUEL FIGUEIRA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 4.53174349620996E-07<br>XAUT 0.00045496064633681 | | | |
| 3.1.284660 | JOSE MANUEL FLORES | ADDRESS REDACTED | | | BAT 0.007777632703629<br>BCH 0.00001804928854926 1<br>USDC 0.00001013259171380 3<br>CEL 0.33958772212266 1<br>ETH 2.851042668887996 06<br>LTC 0.00013535395241687 9<br>MANA 0.00367963170778207<br>XRP 0.00794765191986 1 | | | |
| 3.1.284661 | JOSE MANUEL FREITAS DA SILVA | ADDRESS REDACTED | | | BTC 0.001283674311787 31<br>USDC 422.391584686583 | | | |
| 3.1.284662 | JOSE MANUEL GALAVIS | ADDRESS REDACTED | | | BTC 0.00879544377139915<br>ETH 0.09469152077503936 | | | |
| 3.1.284663 | JOSE MANUEL GARCIA | ADDRESS REDACTED | | | USDC 620.896647386274 | USDC 200 | | |
| 3.1.284664 | JOSE MANUEL GARCIA GAVILAN | ADDRESS REDACTED | | | BTC 0.00157577590848599<br>USDC 0.035068995574853 1 | | | |
| 3.1.284665 | JOSE MANUEL GARCIA MOYANO | ADDRESS REDACTED | | | BTC 0.000549186588410649<br>CEL 0.0204266255519 66<br>USDC 283.024234504696 | | | |
| 3.1.284666 | JOSE MANUEL GARCÍA PICAZO | ADDRESS REDACTED | | | ADA 0.40477360178610 6<br>BTC 0.246609367700592 | | | |
| 3.1.284667 | JOSÉ MANUEL GONCALVES MARTINS | ADDRESS REDACTED | | | BNB 1.06177216157 07<br>BTC 0.00095060836222838 9 | | | |
| 3.1.284668 | JOSE MANUEL GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000019732287180 8<br>CEL 0.00153402852518155<br>LTC 0.00000432023293914 7 | | | |
| 3.1.284669 | JOSE MANUEL HINOJOSA | ADDRESS REDACTED | | | ADA 225.366743459291<br>BNB 0.00134261031771187<br>BTC 0.01016134547333896<br>CEL 2.20450537078525<br>ETH 0.58259506999097<br>MCDAI 40<br>USDT ERC20 40.315769601506 | | | |
| 3.1.284670 | JOSE MANUEL JAIME | ADDRESS REDACTED | | | BTC 0.00000146897999719 5<br>USDC 411.30420716549 | | | |
| 3.1.284671 | JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | | | BTC 0.00000082858443731<br>CEL 115.916838299406<br>USDC 588.71 | | | |
| 3.1.284672 | JOSE MANUEL LEÓN SANTOS | ADDRESS REDACTED | | | BTC 0.00057428561056760 3<br>ETH 0.024742924361329<br>MATIC 32.6574712420209<br>PAXG 0.0124013041599285<br>USDC 20.16804594074 77<br>USDT ERC20 135.924608876497 | | | |
| 3.1.284673 | JOSE MANUEL LOPEZ ESTRADA | ADDRESS REDACTED | | | BTC 0.017281321500328 | | | |
| 3.1.284674 | JOSE MANUEL LOPEZ GARCIA | ADDRESS REDACTED | | | CEL 1.09133728174897 | | | |
| 3.1.284675 | JOSE MANUEL LORENTE CUEVAS | ADDRESS REDACTED | | | ETH 0.000050005684639747<br>BTC 0.00123316418040251<br>CEL 3.16569664 5557 | | | |
| 3.1.284676 | JOSE MANUEL MARTINEZ CARRION | ADDRESS REDACTED | | | BTC 0.00131039161801117<br>LUNC 1.134014830288874<br>USDC 418.20740574013 4 | | | |
| 3.1.284677 | JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | | | ADA 0.825308135450275<br>AVAX 0.0104811053185694<br>BNB 0.00213011417715134<br>BTC 0.10508992374404 1<br>CEL 0.00919895360401 71<br>DOGE 0.566878471662593<br>DOT 0.0705839820655323<br>ETH 1.02428061333773<br>LUNC 0.012156679463294 1<br>MATIC 159.142185803 15<br>SOL 1.72652175878744<br>XLM 0.11325413560393 1<br>XRP 0.838211603973415 | | | |
| 3.1.284678 | JOSÉ MANUEL MOREIRA BATISTA | ADDRESS REDACTED | | | BTC 0.000000029755583478<br>ETH 0.004516666293874556 | | | |
| 3.1.284679 | JOSE MANUEL NARANJO GOMEZ | ADDRESS REDACTED | | | BTC 0.0000000090027754319<br>CEL 0.919836043501445 | | | |
| 3.1.284680 | JOSE MANUEL NUNEZ MORALES | ADDRESS REDACTED | | | | | BTC 0.0033157<br>ETH 0.14959077 | |
| 3.1.284681 | JOSE MANUEL PARAMES | ADDRESS REDACTED | | | CEL 1.073767932508 92 | | | |
| 3.1.284682 | JOSE MANUEL PAZOS PEREZ | ADDRESS REDACTED | | | BTC 0.0000020116151127489 | | | |
| 3.1.284683 | JOSE MANUEL PEREZ DE VRIES | ADDRESS REDACTED | | | BCH 0.0001571253465033378<br>BNB 0.00610020164621746<br>CEL 5.65136208895217<br>SNX 54.503897517821 7 | | | |
| 3.1.284684 | JOSE MANUEL PIRO | ADDRESS REDACTED | | | CEL 0.0363920125199191<br>ETH 0.00149047981220657 | | | |
| 3.1.284685 | JOSE MANUEL PLAZA MALAGA | ADDRESS REDACTED | | | BTC 0.000826505089018009<br>CEL 0.901036329596463<br>ETH 0.37657573749575514 | | | |
| 3.1.284686 | JOSE MANUEL QUESADA VERA | ADDRESS REDACTED | | | BTC 0.00000182068412488 5<br>USDT ERC20 0.409591836387433 | | | |
| 3.1.284687 | JOSE MANUEL QUIROZ VERDUGO | ADDRESS REDACTED | | | BTC 0.00000519748632672 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284689 | JOSE MANUEL RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0000004836476446.26 CEL 0.10185291492708 USDC 0.005196 | | | |
| 3.1.284689 | JOSÉ MANUEL REVALO | ADDRESS REDACTED | | | BTC 0.011993165199453 CEL 0.05366974218460502 | | | |
| 3.1.284690 | JOSÉ MANUEL REYNAGA TERRONES | ADDRESS REDACTED | | | USDC 0.203803426762383 | | | |
| 3.1.284691 | JOSE MANUEL RIVERA OCHOA | ADDRESS REDACTED | | | ADA 0.01582774521354 BTC 0.00314015251425475 CEL 1.1516895753898 XLM 0.039533585041542 | | | |
| 3.1.284692 | JOSE MANUEL ROJAS CEBALLOS | ADDRESS REDACTED | | Yes | BTC 0.00572251115341118 USDC 0.57495486269581822 | | | BTC 0.0090077226644084 |
| 3.1.284693 | JOSE MANUEL RUBIAL | ADDRESS REDACTED | | | BTC 0.00000010895631037 CEL 0.030982003737086 DOT 0.01261958772881149 | | | |
| 3.1.284694 | JOSÉ MANUEL SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00097620290878649 CEL 0.94947444278101 | | | |
| 3.1.284695 | JOSÉ MANUEL SÁNCHEZ BAEZ | ADDRESS REDACTED | | | AAVE 0.000002278846153846 ADA 0.000000254470722998 BTC 0.00279993609372198 CEL 56.073639299186 ETH 0.021775702128252 | | | |
| 3.1.284696 | JOSE MANUEL SANTIAGO ESQUIVEL | ADDRESS REDACTED | | | BSV 0.00066232913738093 CEL 0.52368369805305 ETH 0.000000000000000094 | | | |
| 3.1.284697 | JOSÉ MANUEL TAPIA RUIBAL | ADDRESS REDACTED | | | BTC 0.00039528797833582 CEL 68.23363313209746 | | | |
| 3.1.284698 | JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | | Yes | ADA 0.0073075301431129 BTC 2.19125616279999E-07 DOGE 10.621824645491 MCDAI 0.0205133512868707 | ADA 0.0000009941059360396 BTC 0.0000000895958364 05 DOGE 0.0000000006047630877 | | ADA 32664.8415656084 |
| 3.1.284699 | JOSE MANUEL TORO GARCIA | ADDRESS REDACTED | | | BCH 0.0101967345831 BTC 0.00001809738610442 CEL 34.022704476835 | | | |
| 3.1.284700 | JOSE MANUEL TORRES | ADDRESS REDACTED | | | BTC 0.0601711046990897 ETH 0.2321679787190563 LUNC 5.0347961710263 MATIC 14.584220975297 SOL 6.2763861091766 XLM 30.41951704262 | | | |
| 3.1.284701 | JOSE MANUEL TORRES RIVERA | ADDRESS REDACTED | | | BTC 0.000006048852813831 | | | |
| 3.1.284702 | JOSE MANUEL TORRES VALENTE | ADDRESS REDACTED | | | ETH 0.0014825350250115 XLM 42.4236646029844 | | | |
| 3.1.284703 | JOSE MANUEL VALDEZ | ADDRESS REDACTED | | | BTC 0.00103705967643195 USDC 422.231399744212 | | | |
| 3.1.284704 | JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | | | BUSD 24.5816427058278 | | | |
| 3.1.284705 | JOSÉ MANUEL VELAZCO PELAYO | ADDRESS REDACTED | | | DASH 0.00898075420621522 | | | |
| 3.1.284706 | JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | | | ETH 0.21087304789099 BTC 0.11369623744682 CEL 4563.20433228865 ETH 1.9 USDT ERC20 6150 | | | |
| 3.1.284707 | JOSE MANUEL VILCHEZ VILCHEZ | ADDRESS REDACTED | | | BTC 0.18085920780311 CEL 75.38011564295.45 | | | |
| 3.1.284708 | JOSE MANUEL VILLANUEVA | ADDRESS REDACTED | | | BCH 0.00016423229683560.3 | | | |
| 3.1.284709 | JOSE MANZANO | ADDRESS REDACTED | | | BTC 1.0950417018009 | | | |
| 3.1.284710 | JOSE MANZO | ADDRESS REDACTED | | | USDC 0.016362105756001.5 BTC 0.00000373467882978 | | | |
| 3.1.284711 | JOSÉ MANZUR ABOUAQUIN | ADDRESS REDACTED | | | ETH 0.00001123081685375 CEL 1.78192297195689 | | | |
| 3.1.284712 | JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 2.5041340123453.2 BTC 2.844197286363339 DOT 0.38176727118609.1 ETH 7.419750912985.31 LINK 0.0493300651366743 MATIC 0.6091651235959283 USDC 0.801889550244183 | ADA 0.0002200883138716748 CEL 46.082949308755.7 DOT 0.0008134894101383.9 ETH 0.041835908433183.9 LINK 0.0000207280263414156 MATIC 0.00134621299042512 USDC 8.17975720213462 | | BTC 10.5092585481364 |
| 3.1.284713 | JOSÉ MARCOS | ADDRESS REDACTED | | | BTC 0.0001091841950573.79 | | | |
| 3.1.284714 | JOSÉ MARCOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000789418487411.5 CEL 3.0640907917039.9 | | | |
| 3.1.284715 | JOSÉ MARELLI | ADDRESS REDACTED | | | BTC 0.00012545178513696.1 | | | |
| 3.1.284716 | JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | | | AAVE 3.8650073831598OE-05 BTC 3.74194477998132 DOT 390.94255136984 ETH 124.496088974193 LINK 0.11206012527024.5 MATIC 12238.3804871322 UNI 0.09037093480670.62 USDC 2199.41051366622 XLM 0.00718565200087644 | CEL 47.386412463812.8 | | |
| 3.1.284717 | JOSE MARI BANZON | ADDRESS REDACTED | | | BTC 7.877799948059896E-07 KRP 0.151720381828643 | | | |
| 3.1.284718 | JOSE MARI CATOLICO | ADDRESS REDACTED | | | ADA 49.6576330714108 AVAX 0.53884184309966 BTC 0.0000358302951150025 CEL 0.668026541189051 DOGE 203.3376918192 DOT 3.68279039811574 ETH 0.000289489681051743 LUNC 0.76037762351836 MATIC 48.2672785189947 SOL 0.50286603145704 | | | |
| 3.1.284719 | JOSE MARI LOCSIN | ADDRESS REDACTED | | | ADA 218.501019556348 BTC 0.0152683343147382 ETH 2.82248851126496 USDC 154.771825750813 XRP 100.183 | | | |
| 3.1.284720 | JOSE MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | | | ADA 0.18374960843037.5 BTC 0.000886029180960735 CEL 1.2277122570735.5 DOT 0.0248593825287642 MATIC 0.11308480816026.85 | | | |
| 3.1.284721 | JOSE MARIA AGUILERA BAREA | ADDRESS REDACTED | | | BTC 0.0000214704856915.35 | | | |
| 3.1.284722 | JOSE MARIA ALMEIDA | ADDRESS REDACTED | | | BTC 0.000210638791029 | | | |
| 3.1.284723 | JOSÉ MARIA AMARO SERRANO | ADDRESS REDACTED | | | BTC 0.000150540116958256 | | | |
| 3.1.284724 | JOSÉ MARIA ARCAS LANTIGUA | ADDRESS REDACTED | | | ETH 0.006702915999920.6 BTC 0.0000001407041729786 CEL 88.254935931.2647 | | | |
| 3.1.284725 | JOSÉ MARIA BELAUNZARAN ICUTZA | ADDRESS REDACTED | | | BTC 0.0007925518306011.3 ETH 0.15593482776166 | | | |
| 3.1.284726 | JOSÉ MARIA BURRUEZO ARIAS | ADDRESS REDACTED | | | BTC 0.01061761527383.99 DOT 5.00384566885346 SOL 0.36566250606702.8 | | | |
| 3.1.284727 | JOSÉ MARIA CABALLERO BECERRIL | ADDRESS REDACTED | | | ADA 218.10012505260.7 BTC 0.0274559494903661 CEL 1974.33221273261 MCDAI 40 | | | |
| 3.1.284728 | JOSÉ MARIA CACHIDE DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000083252396479.5 CEL 427.64085839755.9 MATIC 97.4996044476119 SNX 17.6358056613694 USDT ERC20 0.114653 XLM 0.00118432631223328.4 | | | |
| 3.1.284729 | JOSÉ MARIA CAÑETE GONZALEZ | ADDRESS REDACTED | | | CEL 0.00948178866517253 | | | |
| 3.1.284730 | JOSÉ MARIA CARLES | ADDRESS REDACTED | | | CEL 1.07985149896327 | | | |
| 3.1.284731 | JOSÉ MARIA CORDERO CASTILLO | ADDRESS REDACTED | | | BTC 0.0204350328274147 CEL 0.276339255476453 ETH 0.26961241 ETH 0.017343480880593 XRP 32.22154436000007 | | | |
| 3.1.284732 | JOSÉ MARIA DE CHURTICHAGA GUTIERREZ | ADDRESS REDACTED | | | USDT 0.169021846603186 | | | |
| 3.1.284733 | JOSÉ MARIA DE LARA | ADDRESS REDACTED | | | BNB 0.000701453074338612 BTC 0.000000766073868464 MCDAI 0.226582558557516 USDT ERC20 0.221043350368431 | | | |
| 3.1.284734 | JOSÉ MARIA FERRARI | ADDRESS REDACTED | | | ADA 0.156112775092738 BTC 0.0000017883157424424 CEL 4.06322242827329 MCDAI 0.271204551751025 USDC 0.405431105459264 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 1882 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284735 | JOSÉ MARÍA FONSECA GONZÁLEZ | ADDRESS REDACTED | | | AAVE 90.753166<br>BNB 0.000000004248919872<br>BTC 2.21764416436656<br>CEL 1415.7872215699<br>ETH 8.8285364<br>USDC 0.000000001231120718 | | | |
| 3.1.284736 | JOSÉ MARÍA GARCIA MOLINA | ADDRESS REDACTED | | | BTC 0.00342121214629448 | | | |
| 3.1.284737 | JOSÉ MARÍA GARCIA OLIVA | ADDRESS REDACTED | | | BAT 1689.03931611681<br>CEL 32.4446734841845<br>ETH 0.035675229908224<br>SGB 1348.04961285805<br>XLM 2794.01508289143<br>XRP 0.000000787178544625<br>ZRX 474.77395239005T | | | |
| 3.1.284738 | JOSÉ MARÍA GARCIA YEBENES | ADDRESS REDACTED | | | BTC 0.0980223866114498<br>CEL 31.401469916997B<br>ETH 2.4215070069230B<br>XRP 4504.590789594 | | | |
| 3.1.284739 | JOSÉ MARÍA GONZALVEZ MARTINEZ | ADDRESS REDACTED | | | BTC 2.36859815885399E-06<br>DOT 0.0329111383015313 | | | |
| 3.1.284740 | JOSÉ MARÍA GURRUCHAGA LANDA | ADDRESS REDACTED | | | ADA 0.0879754338509126<br>BTC 0.000422808582983817<br>CEL 15.5407803496156<br>USDC 0.453757070472525 | | | |
| 3.1.284741 | JOSÉ MARÍA HERNANDEZ PEREIRA | ADDRESS REDACTED | | | BTC 0.00001805527989629 | | | |
| 3.1.284742 | JOSÉ MARÍA HERNANDEZ ROMERO | ADDRESS REDACTED | | | ADA 57.9489664838472<br>BTC 0.0228160954184422<br>CEL 43.7717153207132<br>ETH 0.42265852 | | | |
| 3.1.284743 | JOSÉ MARÍA MADOLORA | ADDRESS REDACTED | | | BTC 0.00011558<br>CEL 1.4302713364741 | | | |
| 3.1.284744 | JOSÉ MARÍA JURADO CORDOBA | ADDRESS REDACTED | | | ADA 0.565887880455841<br>ETH 1.11779503340386 | | | |
| 3.1.284745 | JOSÉ MARÍA LADEIRO GARCIA | ADDRESS REDACTED | | | BTC 0.000879680778691938 | | | |
| 3.1.284746 | JOSÉ MARÍA LAGO ALONSO | ADDRESS REDACTED | | | BTC 371.442948339694<br>BTC 0.000040086582014567<br>ETH 0.000745806798190808 | | | |
| 3.1.284747 | JOSÉ MARÍA LOBO | ADDRESS REDACTED | | | BTC 0.0000007094311167<br>MCDAI 0.385872763759017 | | | |
| 3.1.284748 | JOSÉ MARÍA MACEDO | ADDRESS REDACTED | | | BTC 0.00132618802583492<br>CEL 1.09945500968105<br>ETH 0.23420152630252<br>PAX 5.65834173985306<br>USDC 20.7601263640583<br>USDT ERC20 5.76782602988896 | | | |
| 3.1.284749 | JOSÉ MARÍA MARTIN | ADDRESS REDACTED | | | BTC 0.0000021832994068609<br>CEL 0.0160844108527722<br>LINK 0.0017639590841257G<br>MATIC 3.63330527080762<br>SGB 0.456787782649463<br>USDC 0.270751348531433<br>XRP 0.00307639946190907 | | | |
| 3.1.284750 | JOSÉ MARÍA MENA | ADDRESS REDACTED | | | USDC 0.0246077921970281 | | | |
| 3.1.284751 | JOSÉ MARÍA MUNOZ MACIAS | ADDRESS REDACTED | | | BTC 0.0137561037267567 | | | |
| 3.1.284752 | JOSÉ MARÍA NEBOT ARGILAGA | ADDRESS REDACTED | | | CEL 3.12195840542S<br>BTC 0.000195573036693428<br>MATIC 4.0841628554519M | | | |
| 3.1.284753 | JOSÉ MARÍA NUÑEZ DE ARENAS | ADDRESS REDACTED | | | ETH 2.470701786903043 | | | |
| 3.1.284754 | JOSÉ MARÍA ORRIT | ADDRESS REDACTED | | | ADA 0.0061337584839427B<br>BNB 0.000000007724528155<br>BTC 0.00584878864984637<br>CEL 479.819140100459<br>ETH 0.108607028438165<br>LUNC 0.00312313818443259 | | | |
| 3.1.284755 | JOSÉ MARÍA PADILLA JR | ADDRESS REDACTED | | | BTC 0.7975737821269<br>ETH 12.38344438606688 | BTC 1.54676089<br>USDC 50 | | |
| 3.1.284756 | JOSÉ MARÍA PEINADO TELLO | ADDRESS REDACTED | | | ADA 223.09882172686<br>BNB 1.13775621207603<br>BTC 0.0875256001113538<br>LINK 11.6783106277398<br>USDT ERC20 0.23161987014786B | | | |
| 3.1.284757 | JOSÉ MARÍA RECIO BLAZQUEZ | ADDRESS REDACTED | | | BTC 0.000138578655002523<br>CEL 1.07765973933885 | | | |
| 3.1.284758 | JOSÉ MARÍA REGO | ADDRESS REDACTED | | | ADA 565.684126<br>AVAX 6.83638306<br>CEL 29.8474128164487<br>DOT 7.642577630J<br>ETH 0.39671045<br>MANA 276.8078732S | | | |
| 3.1.284759 | JOSÉ MARÍA REIG | ADDRESS REDACTED | | | BAT 13.0956872851064<br>BTC 0.00106897518715189<br>LINK 0.13664147566947B<br>LTC 12.3856259018224<br>MATIC 29.340996734S465<br>OMG 0.0104498033881423<br>SNX 1.25217597092842 | | | |
| 3.1.284760 | JOSÉ MARÍA SANCHEZ MOSCOSO | ADDRESS REDACTED | | | ADA 149.082645373583<br>BNB 1.44461047193237<br>BTC 0.0406922376206423<br>CEL 57.3998823935443<br>MCDAI 1.73960413030494<br>USDC 50.0679622968552<br>USDT ERC20 225.023876349829 | | | |
| 3.1.284761 | JOSÉ MARÍA SANTOS | ADDRESS REDACTED | | | BTC 0.0078704875835105S9 | | | |
| 3.1.284762 | JOSÉ MARÍA STAMPA JOST | ADDRESS REDACTED | | | DOT 1.62640329506038<br>SOL 0.5677261483721T2 | | | |
| 3.1.284763 | JOSÉ MARÍA VADILLO | ADDRESS REDACTED | | | ADA 0.000000791201067329<br>BNB 0.0000000003399221982<br>BTC 0.00000004967375408S3<br>CEL 0.163668140233984<br>USDC 0.000559618589846882 | | | |
| 3.1.284764 | JOSÉ MARÍA VADILLO LAPERA | ADDRESS REDACTED | | | BTC 0.00000036782381406<br>USDC 0.642676812597E1 | | | |
| 3.1.284765 | JOSÉ MARÍA VARELA HORTET | ADDRESS REDACTED | | | BTC 0.000146157913223193 | | | |
| 3.1.284766 | JOSÉ MARÍA VICENTE DE MELO RIBEIRO | ADDRESS REDACTED | | | BTC 4.05782698664999E-07 | | | |
| 3.1.284767 | JOSÉ MARÍA VILLAR | ADDRESS REDACTED | | | BTC 0.00166766806994183<br>MCDAI 338.131100752227 | | | |
| 3.1.284768 | JOSÉ MARIE GABRIEL | ADDRESS REDACTED | | | BTC 0.00000000226039847 3<br>CEL 0.43501209934476<br>SGB 244.618620738797<br>XRP 0.000000207793572398 | | | |
| 3.1.284769 | JOSÉ MARIO BEZERRA DA SILVA | ADDRESS REDACTED | | | BTC 0.0113237253285212 | | | |
| 3.1.284770 | JOSÉ MARIO BRITO GUERREIRO | ADDRESS REDACTED | | | BTC 0.00264270534041384<br>CEL 0.169426305028376<br>USDC 1485.65292721098 | | | |
| 3.1.284771 | JOSÉ MARIO SALAS | ADDRESS REDACTED | | | BTC 0.000000999205120011<br>CEL 1.35469166783<br>USDC 0.003 | | | |
| 3.1.284772 | JOSÉ MARQUES | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 0.410763381219455<br>MATIC 11.7853460440987 | | | |
| 3.1.284773 | JOSÉ MARQUES | ADDRESS REDACTED | | | ADA 0.107820763142758<br>BTC 0.000262771975488593<br>ETH 0.0025568930575784A<br>USDC 0.469635046877035 | | | |
| 3.1.284774 | JOSÉ MARQUES | ADDRESS REDACTED | | | BTC 0.0282187169249463<br>ETH 0.000206410757035562 | | | |
| 3.1.284775 | JOSÉ MARQUES | ADDRESS REDACTED | | | MATIC 0.44380639927035S | | | |
| 3.1.284776 | JOSÉ MARQUES BRAGA JUNIOR | ADDRESS REDACTED | | | BTC 0.00000000258191093F<br>CEL 1.6504172643341S<br>USDC 0.0000009416018009974 | | | |
| 3.1.284777 | JOSÉ MARQUEZ | ADDRESS REDACTED | | | BTC 1.121104965700489<br>ETH 0.008290518302551B6 | | | |
| 3.1.284778 | JOSÉ MARQUEZ | ADDRESS REDACTED | | | CEL 431.331945410037<br>ETH 5.45482388361714<br>SNX 68.4037425211166 | | | |
| 3.1.284779 | JOSÉ MARRERO RIVERA | ADDRESS REDACTED | | | BTC 0.00127868664543169<br>USDC 1534.37275011197<br>USDT ERC20 94.2564532705929 | | | |
| 3.1.284780 | JOSÉ MARRON | ADDRESS REDACTED | | Yes | BTC 0.291138791356971<br>MATIC 516.5095101967B1<br>SOL 131.33568945215<br>USDC 308.032215335848 | | | BTC 1.23492364055480 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284781 | JOSE MARTIN CANDIDO | ADDRESS REDACTED | | | BTC 0.0000000377074090077 BUSD 1.01585471123037 | | | |
| 3.1.284782 | JOSÉ MARTINS MAMANI | ADDRESS REDACTED | | | BTC 0.0000003960591545538 MCDAI 0.0211013442836384 | | | |
| 3.1.284783 | JOSE MARTINS VILLALBA | ADDRESS REDACTED | | | BTC 0.0039498322471218S USDC 962.907184386356 | | | |
| 3.1.284784 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00002927563402S471 ETH 0.0006215913227317S2 | | BTC 0.0001193033282470973 | |
| 3.1.284785 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 1.04267030282849 COMP 0.0000337004780676S02 ETH 0.00008285403563457 LINK 0.034556611S004S97 MATIC 0.0503315079039603 SNX 0.0065899702187303J USDC 2771.38804781404 | | | |
| 3.1.284786 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0020683922029784J USDC 27483.6S19339435 | | | |
| 3.1.284787 | JOSE MARTINEZ | ADDRESS REDACTED | | | AVAX 0.00242948078159576 BTC 0.0000284147343094J8 DOT 0.02316564020S9919 ETH 0.00019963371747611 LINK 0.00000032425840OS67 MATIC 0.187888353640424 | | AVAX 0.02681983749155832 BTC 0.00000000512429301J09 DOT 0.2601359693226144 LINK 0.01047442148O1887 | |
| 3.1.284788 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00125894384649979 USDC 414.046443293005 | | | |
| 3.1.284789 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000990353125331 LTC 29.0538185681002 MATIC 2.51874390484766 XLM 0.00253444886166443 | | | |
| 3.1.284790 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.05368393948431S6 LINK 0.0114236105522968 MATIC 1.50713986656089 USDC 5.39429697423102 USDT ERC20 5.56168228885004 | | | |
| 3.1.284791 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001568121614781 CEL 0.61995840608454J9 MATIC 596.283656880216 | | | |
| 3.1.284792 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00128150756387808 ETH 2.69268734181399E-06 MATIC 536.847449709J11 | | | |
| 3.1.284793 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.011806000595394 USDC 86.5883139951217 | | | |
| 3.1.284794 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000165262832417O1 ETH 0.000033031214219219 LINK 0.002312517198S6389 USDC 30.5092909341 | | | |
| 3.1.284795 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00089442722516389S USDC 534.613927691116 | | | |
| 3.1.284796 | JOSE MARTINEZ | ADDRESS REDACTED | | | AAVE 0.32298355943S828 BTC 0.012898200700S214 CEL 74.3916907188234 ETH 0.0864198179802383 LINK 8.76740553492521 | | | |
| 3.1.284797 | JOSE MARTINEZ | ADDRESS REDACTED | | | ETH 0.0009440691366862 SGB 30.1859607666893 XRP 0.00000001766422139T | | | |
| 3.1.284798 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00473140510600296 ETH 0.036578141333S536 USDC 0.196903626295094 | | BTC 0.0013707744086692 ETH 0.0075041363642823S | |
| 3.1.284799 | JOSE MARTINEZ | ADDRESS REDACTED | | | ADA 0.09105294857761J BTC 0.0000093599485830B6 DOT 0.00728845984189574 ETH 0.0001132141808879972 LINK 0.0202738678189025 MATIC 0.58158054996155 | | | |
| 3.1.284800 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000116781987252J4 | | | |
| 3.1.284801 | JOSE MARTINEZ | ADDRESS REDACTED | | | ADA 1657.80762705916 BTC 0.00091734841058O766 | | | |
| 3.1.284802 | JOSE MARTINEZ | ADDRESS REDACTED | | | CEL 1.07512290093655 | | | |
| 3.1.284803 | JOSE MARTINEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0000000416712171815 DOT 0.02340937409228O1 | | | |
| 3.1.284804 | JOSE MARTINEZ MEJIA | ADDRESS REDACTED | | | BTC 0.0000016637998S6576 | | | |
| 3.1.284805 | JOSE MARTINEZ-MEDINA FERRER | ADDRESS REDACTED | | | BTC 0.02258451099917O98 DOGE 1914.36409483018 ETH 1.124254661875G USDT ERC20 5.61894943043189 ZEC 1.3188267701122J | | | |
| 3.1.284806 | JOSE MARTINS | ADDRESS REDACTED | | | AAVE 0.18310337716352J ADA 0.1553851352669S8 BAT 0.240755390695963 BNT 0.021737531948S458 BSV 0.02643962798300J4 BTC 0.0000000556768601G44 CEL 235.494169000614 DASH 0.51486351175109S DOT 0.0000000000018235405 EOS 0.00153127733098071 ETC 0.0020382903480107 ETH 0.000102283416470641 KNC 0.00378610647211843 LTC 0.0000000823884245 MANA 0.0380811251757518 MATIC 0.247290156727S3 MCDAI 14.2314790699317 OMG 0.0326949278000055 PAX 30.340985971S614 SGB 3610.18406480391 UMA 1.97933556504493 UNI 0.0020329392213061J9 USDC 0.00600053915485352 XLM 1.41241040083569 XRP 0.02163739179264G ZEC 0.503510436844878 | | | |
| 3.1.284807 | JOSE MARTINS | ADDRESS REDACTED | | | ADA 0.19250301819716S BNB 0.000002500906220795 BTC 0.0000015336338026B7 USDT ERC20 0.31595530513798J | | | |
| 3.1.284808 | JOSE -MARTINS DEMELO | ADDRESS REDACTED | | | BTC 0.14141165754667 CEL 86.312932745467J | | | |
| 3.1.284809 | JOSE MARZELLA | ADDRESS REDACTED | | | ADA 0.15346919317892 BTC 2.91423866599999E-09 CEL 0.02649300501791B9 | | | |
| 3.1.284810 | JOSE MASSA | ADDRESS REDACTED | | | DOT 0.000000046813435T BTC 0.00001687607249070403J | | | |
| 3.1.284811 | JOSE MATA | ADDRESS REDACTED | | | ETH 0.00438724507O4031 BTC 0.00119176284838493J | | | |
| 3.1.284812 | JOSE MATÍAS CALOGERO | ADDRESS REDACTED | | | ETH 0.019611895395101B BTC 0.0000000030303215536 | | | |
| 3.1.284813 | JOSE MATOS | ADDRESS REDACTED | | | CEL 0.00307003042751861 MCDAI 0.1925339214856J7 | | | |
| 3.1.284814 | JOSE MATTAR | ADDRESS REDACTED | | | BTC 0.000526888074267856 USDT ERC20 640.295907995854 | | | |
| 3.1.284815 | JOSE MAURICIO BATISTA | ADDRESS REDACTED | | | CEL 0.16027333554356G BTC 0.0000012797185311S7 | | | |
| 3.1.284816 | JOSE MEDINA | ADDRESS REDACTED | | | CEL 1.06302770723309 USDC 0.658393614798933 ADA 495.58720754984G | | | |
| 3.1.284817 | JOSE MEDINA | ADDRESS REDACTED | | | BTC 0.0000497394293986607 ETH 0.00002943918320593 | | | |
| 3.1.284818 | JOSE MEDINA | ADDRESS REDACTED | | | BTC 0.00092546425484259S | | | |
| 3.1.284819 | JOSE MEDINA | ADDRESS REDACTED | | | CEL 1.06149944130559 | | | |
| 3.1.284819 | JOSE MEDINA | ADDRESS REDACTED | | | MATIC 2.68999111074429 USDT ERC20 0.1058431949S6306 | | | |
| 3.1.284820 | JOSE MEDINA | ADDRESS REDACTED | | Yes | BTC 0.0000058788693S3472 MCDAI 31.7924487943275 | | | BTC 0.439810954033563 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284821 | JOSE MEDINA | ADDRESS REDACTED | | | 1/NCH 49.886321687085<br>ADA 622.504472003364<br>BCH 1.01485653094207<br>BTC 0.206458378767963<br>DOT 10.342014681927<br>EOS 24.918542037816<br>KNC 13.1192417475491<br>LINK 3.083529213518<br>LTC 0.166440256691085<br>MATIC 0.347988273686912<br>SNX 27.6298317458577<br>XLM 22.2746226647939 | | | |
| 3.1.284822 | JOSE MEDINA | ADDRESS REDACTED | | | ETH 0.3526480729773 | | | |
| 3.1.284823 | JOSE MEDINA | ADDRESS REDACTED | | | BCH 0.0008038877373757<br>BTC 0.0002053405707371954<br>ETH 0.000114451828003489<br>LINK 0.0083014601898292<br>MATIC 2.70771351932182<br>SGB 84.850472812541<br>USDC 635.556480209994<br>XLM 6.756200243069<br>XRP 555.039972054904<br>ZRX 214.848586035058 | | | |
| 3.1.284824 | JOSE MEDINA JR | ADDRESS REDACTED | | | BTC 0.009387963559100692<br>ETH 0.963074679418 | | | |
| 3.1.284825 | JOSE MEDRANO MACÍAS | ADDRESS REDACTED | | | BTC 0.000001238423781478<br>DASH 0.0012750097675539<br>MANA 0.574469748487034<br>SGB 460.149009820674<br>XLM 0.576408596302808<br>XRP 2.81900732506866<br>ZEC 0.000681194301868439 | | | |
| 3.1.284826 | JOSE MEDRANO-GOMEZ | ADDRESS REDACTED | | | BTC 0.000585956861906144 | | | |
| 3.1.284827 | JOSE MEJIA | ADDRESS REDACTED | | | ETC 0.000499117878820955<br>MANA 0.051912014305364<br>MATIC 0.364004513614803<br>USDC 0.246510567605576<br>XLM 0.024770170541767979 | | | |
| 3.1.284828 | JOSE MEJIA | ADDRESS REDACTED | | | BTC 0.029968201438985 | | | |
| 3.1.284829 | JOSE MEJIA | ADDRESS REDACTED | | | USDC 10.4524955773671 | | | |
| 3.1.284830 | JOSE MEJIA | ADDRESS REDACTED | | | ADA 0.416095365771586<br>BCH 0.000113733735477239<br>BTC 0.00000117704843623<br>CEL 0.359290222180482<br>ETH 0.000430957529905177<br>SGB 0.04541326411182542<br>XRP 0.0215506346882682 | | | |
| 3.1.284831 | JOSE MEJIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.001271526657320422<br>CEL 0.0630006024559845<br>XLM 653.461760680779 | | | |
| 3.1.284832 | JOSE MELANEO | ADDRESS REDACTED | | | ADA 49.883266639513<br>BTC 0.000164202011383224<br>DOT 0.726643649481901<br>ETH 0.024525246090085<br>LTC 0.000136551616511211<br>MATIC 0.013995666994343<br>USDC 0.0336436097950427 | | | |
| 3.1.284833 | JOSE MELENDEZ | ADDRESS REDACTED | | | ETH 0.000000370608773444<br>LINK 0.000137238707447948<br>XLM 0.000019539073423 | | | |
| 3.1.284834 | JOSE MELENDEZ GALVAN | ADDRESS REDACTED | | | BTC 0.01786873308760606 | | | |
| 3.1.284835 | JOSE MELO | ADDRESS REDACTED | | | CEL 0.6859318409584771<br>BTC 0.00000177667854228<br>CEL 0.1227640631039<br>DOT 0.0042405525473347<br>ETH 0.000521733193657973<br>USDC 0.0560640112764665 | | | |
| 3.1.284836 | JOSE MELO | ADDRESS REDACTED | | | BTC 0.0000025292101864 | | | |
| 3.1.284837 | JOSE MENA | ADDRESS REDACTED | | | ADA 243.254934019789<br>BTC 0.003643689169077 68<br>GUSD 102.900875402 3<br>USDC 1413.811850 6735 | | | |
| 3.1.284838 | JOSE MENA | ADDRESS REDACTED | | | ADA 103.375493267813<br>BTC 1.22446041893 05<br>DOT 4.78860529127 28<br>ETH 0.8727010191591 14<br>GUSD 12.8564442499 657<br>MATIC 53.35341061 5741<br>SOL 2.86726496120338 | | | |
| 3.1.284839 | JOSE MENDES | ADDRESS REDACTED | | | CEL 0.0884806146654 65<br>USDC 0.8085208451 71273<br>USDT ERC20 1.273275 82380835 | | | |
| 3.1.284840 | JOSE MENDES | ADDRESS REDACTED | | | BTC 0.000097017973209877<br>CEL 1.312947807957 | | | |
| 3.1.284841 | JOSE MENDES | ADDRESS REDACTED | | | BTC 0.0095473158877180 8<br>USDC 0.56259330144222 | BTC 0.0005029045310782 7 | | |
| 3.1.284842 | JOSE MENDEZ | ADDRESS REDACTED | | | ADA 0.1485823754142 78<br>BTC 0.000118175397521145<br>LINK 0.006738373941315 | ADA 334.2 | | |
| 3.1.284843 | JOSE MÉNDEZ ACOSTA | ADDRESS REDACTED | | | BTC 0.00011180854179577 7<br>CEL 5.45717580819136 | | | |
| 3.1.284844 | JOSE MÉNDEZ ANAYA | ADDRESS REDACTED | | | LTC 0.77342182907068 | | | |
| 3.1.284845 | JOSE MENDONÇA | ADDRESS REDACTED | | | BNB 1.03893786362299<br>BTC 0.00181491197676912<br>CEL 0.15413654990811<br>USDC 650 | | | |
| 3.1.284846 | JOSE MENDOZA | ADDRESS REDACTED | | | BTC 0.000005132664580861<br>ETH 0.00007837597328916<br>ETC 0.00000000000000002<br>CEL 0.4051137736739 81<br>ETH 0.006337332 | BTC 0.0013910594048533 | | |
| 3.1.284848 | JOSE MENDOZA | ADDRESS REDACTED | | | BTC 0.01322334165935 38 | | | |
| 3.1.284849 | JOSE MENDOZA | ADDRESS REDACTED | | | ADA 0.123552739561221<br>BTC 0.0257791292430248<br>DASH 0.18035594093 6446<br>DOT 0.011841396412 4638<br>EOS 13.063053240091 9<br>LINK 13.5395898326568<br>LTC 0.0006559587860199333<br>MATIC 1023.18335215849 | | | |
| 3.1.284850 | JOSE MENDOZA | ADDRESS REDACTED | | | DOT 0.00881490376547502<br>USDC 0.0030200938079 4975<br>USDT ERC20 0.00564186242788622 | DOT 0.75744696750047 1<br>USDC 3.52957 6 | | |
| 3.1.284851 | JOSÉ MENDOZA GOMEZ | ADDRESS REDACTED | | | BTC 0.01487698<br>CEL 9.3406652795044 2 | | | BTC 0.000463091599518184 |
| 3.1.284853 | JOSÉ MENDOZA GRATEROL | ADDRESS REDACTED | | | CEL 1.0816709054728 4 | | | |
| 3.1.284854 | JOSE MENENDEZ BALAREZO | ADDRESS REDACTED | | | BTC 0.03860163205488 5<br>BTC 0.00087014756891860 5<br>CEL 0.703692673875744<br>USDC 1.01547067502747 | | | |
| 3.1.284855 | JOSE MENESES | ADDRESS REDACTED | | | BTC 0.00060588427590047 6<br>ETH 0.000450859067900008 | | | |
| 3.1.284856 | JOSE MERCADO | ADDRESS REDACTED | | | USDC 0.02162943200073 98 | | | |
| 3.1.284857 | JOSE MERCADO RIVERA | ADDRESS REDACTED | | | AAVE 0.0017964949813403<br>BTC 0.00217838345793032<br>ETH 0.0619773863029465<br>SNX 31.5337883059571 | BTC 0.00122204 | | |
| 3.1.284858 | JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00486147534934327<br>DOT 10.2064400927511<br>ETH 0.07008195857001146<br>SNX 71.049488103748<br>USDC 183.6211375315B | BTC 0.00001015<br>ETH 0.00229772 | | |
| 3.1.284859 | JOSE MERCEDES | ADDRESS REDACTED | | | BTC 0.00000547128600574 7<br>KLM 0.7166323990063 16<br>XRP 1795.56244074077 | | | |
| 3.1.284860 | JOSE MERINO GONZALEZ | ADDRESS REDACTED | | | USDC 0.000025884541119896<br>CEL 1.05933035987553 | | | |
| 3.1.284861 | JOSE MERLOS | ADDRESS REDACTED | | | BTC 0.000005028315941 27 | | | |
| 3.1.284862 | JOSE MESA DELGADO | ADDRESS REDACTED | | | BTC 0.000000557054273<br>ETH 0.22568093564369 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284863 | JOSE MESTRE | ADDRESS REDACTED | | | AAVE 2.92237003301799E-06<br>BTC 0.0000006801762624<br>CEL 0.00045139337579852<br>ETH 4.93873337123912<br>LINK 0.00000105042846873S<br>LTC 0.00000216834057191<br>SNX 0.00000578588396605<br>UNI 0.00000905450603931<br>USDC 0.00530089943897219<br>USDT ERC20 0.00093803755240839 | AAVE 0.00572500470086593<br>BTC 0.00098425601161058<br>CEL 0.844200694710943<br>LINK 0.00562475524421292<br>LTC 0.00116145889981506<br>SNX 0.00405423905347031<br>UNI 0.03413358797605S<br>USDC 7.16631868122576<br>USDT ERC20 1.2682013719S0154 | | |
| 3.1.284864 | JOSE MEYUY | ADDRESS REDACTED | | | ADA 369.302133167205<br>BTC 0.00122732307822019<br>DOT 17.7993076732721 | | | |
| 3.1.284865 | JOSE MEZA | ADDRESS REDACTED | | | ADA 5480.204673201385<br>BTC 0.8896300108740892<br>BUSD 1.24162948121575<br>GUSD 14.9353498420463S<br>USDC 3861.335160173772 | | | |
| 3.1.284866 | JOSE MICHEL SAMMUT | ADDRESS REDACTED | | | ADA 100.597040786633<br>BTC 0.024501759617726<br>CEL 2.867714133314884<br>SOL 3.01352146114232 | | | |
| 3.1.284867 | JOSE MIER | ADDRESS REDACTED | | | BTC 0.00057329628690036 | | | |
| 3.1.284868 | JOSE MIGUEL | ADDRESS REDACTED | | | BTC 0.000002103456608871<br>DOT 0.00225247453477084<br>ETH 0.00001471684547782 | | | |
| 3.1.284869 | JOSE MIGUEL | ADDRESS REDACTED | | | BTC 0.100964192316256 | | | |
| 3.1.284870 | JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | ADDRESS REDACTED | | | BTC 0.00158474923710762<br>CEL 0.09025487038673b<br>ETH 0.19558505296784B | | | |
| 3.1.284871 | JOSE MIGUEL ANTONIO ESPINOSA | ADDRESS REDACTED | | | ETH 0.00168349435918284 | | | |
| 3.1.284872 | JOSE MIGUEL BATILANDO | ADDRESS REDACTED | | | BTC 0.116112626511731 | | ETH 0.010087314276399S | |
| 3.1.284873 | JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | | | ETH 3.62983207653053<br>BAT 0.00286000716841675<br>BNB 0.00000006675630989517<br>USDC 0.00000018716400377S<br>CEL 37.042478379058S | | | |
| 3.1.284874 | JOSE MIGUEL CARVALHO SALVADOR | ADDRESS REDACTED | | | BTC 0.000011129429637493<br>USDC 0.238504728455055 | | | |
| 3.1.284875 | JOSE MIGUEL CISNEROS-FRANCO | | | Yes | ADA 6.485402118627156<br>BCH 1.074019655578S4<br>BNB 3.97071983725647<br>BTC 0.0819965158172366<br>CEL 317.096454835871<br>DOT 54.5551370935903<br>ETH 3.148579469439S29<br>LINK 201.880842441815<br>LUNC 14.221081661092Z<br>USDC 112.266035500229 | | | ADA 16084.273896862<br>BTC 1.00900038465639<br>ETH 7.7645273269311B |
| 3.1.284876 | JOSE MIGUEL DE LA PUENTE | ADDRESS REDACTED | | | ADA 1664.6277560212J3<br>AVAX 10.2089220223103<br>BTC 0.2071231522849S6<br>DOT 72.222616027539S<br>ETH 1.34838666921466 | | | |
| 3.1.284877 | JOSE MIGUEL DE LEON | ADDRESS REDACTED | | | MATIC 15.983367472615 | | | |
| 3.1.284878 | JOSE MIGUEL DIAS PEREIRA | ADDRESS REDACTED | | | CEL 21.290699142246<br>ETH 0.09743773298039A7<br>MATIC 210.314679765962 | | | |
| 3.1.284879 | JOSE MIGUEL DIAS PEREIRA | ADDRESS REDACTED | | | CEL 0.000018430944149791 | | | |
| 3.1.284880 | JOSE MIGUEL FORTES RIBEIRO | ADDRESS REDACTED | | | CEL 0.519880790997<br>ETH 0.00019810215035183 | | | |
| 3.1.284881 | JOSE MIGUEL GIL | ADDRESS REDACTED | | | CEL 0.170037586146113<br>ETH 0.00000573572841361<br>USDC 0.0299682406349219 | | | |
| 3.1.284882 | JOSE MIGUEL KASSAR | ADDRESS REDACTED | | | BTC 0.000018828252954S3<br>ETH 0.000000848942756556 | BTC 0.000000708460498419<br>ETH 0.0000018213143898Z<br>USDC 0.003 | |
| 3.1.284883 | JOSE MIGUEL LATORRE DEL CARMEN | ADDRESS REDACTED | | | ETH 4.828031052967395 | | | |
| 3.1.284884 | JOSE MIGUEL LEGARDA | ADDRESS REDACTED | | | BTC 0.00799956261427701<br>CEL 0.00001486330077748S<br>ETH 1.01249361796533<br>LINK 19.311000265205S<br>LUNC 12.880304068107 | | | |
| 3.1.284885 | JOSE MIGUEL MARÍN GRANADOS | ADDRESS REDACTED | | | MATIC 208.41471822276S | | | |
| 3.1.284886 | JOSE MIGUEL MARTIN PIRIZ | ADDRESS REDACTED | | | BTC 0.09002549549468898 | | | |
| 3.1.284887 | JOSE MIGUEL MARTÍNEZ MONTOYA | ADDRESS REDACTED | | | CEL 1.116578728369 | | | |
| 3.1.284888 | JOSE MIGUEL MOREY MARIMÓN | ADDRESS REDACTED | | | BTC 0.000000000001949396B | | | |
| 3.1.284889 | JOSE MIGUEL PEÑA CARRASCO | ADDRESS REDACTED | | | CEL 0.15665664317003<br>CEL 0.00006429253190569<br>ETH 0.00010759708251949 | | | |
| 3.1.284890 | JOSE MIGUEL PEREZBALIZA | ADDRESS REDACTED | | | ETH 0.35867265575384 | | | |
| 3.1.284891 | JOSE MIGUEL PUJADO | ADDRESS REDACTED | | | BTC 0.001131305539340D4<br>CEL 0.301386337451125<br>DOT 0.95244290171744 | | | |
| 3.1.284892 | JOSE MIGUEL RUBIO VARAS | ADDRESS REDACTED | | | CEL 0.068989099615093<br>XLM 151.112315 | | | |
| 3.1.284893 | JOSE MIGUEL SEBASTIAN | ADDRESS REDACTED | | | ADA 0.000000023965870A337<br>BTC 0.000000000613433Z17<br>CEL 1.7355946201593 | | | |
| 3.1.284894 | JOSE MIGUEL SEBASTIAN JULVEZ | ADDRESS REDACTED | | | BTC 0.0064587463246020I | | | |
| 3.1.284895 | JOSE MIGUEL VARELA MARCOS | ADDRESS REDACTED | | | BTC 0.000000361981493316<br>ETH 0.00258445903911275 | | | |
| 3.1.284896 | JOSE MIJARES | ADDRESS REDACTED | | | BTC 0.00269585696771397<br>ETH 0.0138934339870778<br>MATIC 1.8361322741195L1<br>MCDAI 11.0759693686523 | | | |
| 3.1.284897 | JOSE MILLA | ADDRESS REDACTED | | | BTC 0.0095345529036634S<br>ETH 0.00034321763946213013<br>SGB 2199.6739974734L<br>SOM 0.08443631018165G7<br>USDC 24.6200933037627 | | USDC 0.00000024478144781A | |
| 3.1.284898 | JOSE MIRON | ADDRESS REDACTED | | | AAVE 2.6081136060799<br>BCH 0.30810576685057Z<br>BTC 0.0434894888438871<br>CEL 132.298297519152<br>COMP 04.877234321379A<br>DOT 0.071341915713094S<br>EOS 0.09200489779828Z75<br>ETH 0.00083548766316685S7<br>MCDAI 0.10089561805555A<br>SGB 182.754009785539<br>USDC 0.00000012016348S<br>USDT ERC20 0.00000094416021<br>XRP 471.843859215857 | | | |
| 3.1.284899 | JOSE MOLEON | ADDRESS REDACTED | | | BTC 0.001841409446068 | BTC 3.00000027 | | |
| 3.1.284900 | JOSE MOLINA | ADDRESS REDACTED | | | BAT 39.0584965009077<br>BTC 0.02100361453122316<br>CEL 480.557769935323<br>ETH 88.462796189470Z<br>GUSD 0.6371180480665S5<br>USDC 0.181793050545945<br>USDT ERC20 0.06039983924439Z2 | GUSD 0.000213733348953B9 | | |
| 3.1.284901 | JOSE MOLINA | ADDRESS REDACTED | | | XLM 0.235970271105I6 | | | |
| 3.1.284902 | JOSE MOLINA | ADDRESS REDACTED | | | BTC 0.001573934472614A9<br>CEL 3.03878131542D48<br>ETH 0.052066188275952<br>ETH 0.00023004327419901<br>SOL 10.4613091374465<br>USDC 141.049357761311 | | | |
| 3.1.284903 | JOSE MOLINA | ADDRESS REDACTED | | Yes | ADA 0.108691934775505<br>BTC 0.00459994564711669<br>ETH 0.286794800651B4<br>MATIC 0.00049676401876578B<br>USDC 0.03560165702B9001 | | | BTC 0.043034403614889B9 |
| 3.1.284904 | JOSE MOLINA ESCOBAR | ADDRESS REDACTED | | | ADA 104.83081043664I4<br>BTC 0.0392631263947S22<br>ETH 1.7326233793B93B | BTC 0.00045856834961Z509 | | |
| 3.1.284905 | JOSE MOLINA PEREZ | ADDRESS REDACTED | | | BTC 0.006996116814152642 | | | |
| 3.1.284906 | JOSE MOLINILLO BARRAGAN | ADDRESS REDACTED | | | ADA 415.537109425I62<br>BTC 0.00082876021437150B<br>USDC 0.9980157517663b7 | | | |
| 3.1.284907 | JOSE MOLINO | ADDRESS REDACTED | | | BTC 0.00000080803902107I4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284908 | JOSE MONCAYO | ADDRESS REDACTED | | | ADA 0.0930308973924722 | | | |
| 3.1.284909 | JOSÉ MONDRAGÓN GUADARRAMA | ADDRESS REDACTED | | | BAT 73.8862906812312 | | | |
| | | | | | CEL 0.0218218461625789 | | | |
| 3.1.284910 | JOSE MONROY | ADDRESS REDACTED | | | BTC 0.00518475503691665 | | | |
| | | | | | GUSD 60.6972740853193 | | | |
| 3.1.284911 | JOSÉ MONSIVAIS | ADDRESS REDACTED | | | CEL 1.12268672096329 | | | |
| 3.1.284912 | JOSE MONTALVA CARMONA | ADDRESS REDACTED | | | CEL 0.00819495701391784 | | | |
| | | | | | ETH 0.000558727215990651 | | | |
| | | | | | MANA 44.0492777073819 | | | |
| 3.1.284913 | JOSE MONTANEZ | ADDRESS REDACTED | | | CEL 1.0862521380081 | | | |
| 3.1.284914 | JOSE MONTANO | ADDRESS REDACTED | | | ADA 14.3213908239915 | | | |
| | | | | | BTC 0.00481709154515707 | | | |
| | | | | | ETH 0.0711233602064776 | | | |
| 3.1.284915 | JOSE MONTEIRO | ADDRESS REDACTED | | | ADA 0.238773741637523 | | | |
| | | | | | BNB 0.000770505611649096 | | | |
| | | | | | BTC 0.000027375506013304 | | | |
| | | | | | USDT ERC20 0.33586542321741 | | | |
| 3.1.284916 | JOSE MONTEIRO | ADDRESS REDACTED | | | BTC 0.0000064442760063222 | | | |
| | | | | | MATIC 3.0442665176735 | | | |
| 3.1.284917 | JOSE MONTERO | ADDRESS REDACTED | | | AAVE 1.7671746533645 | ETH 0.125289994936615 | | |
| | | | | | BTC 0.0273611942310139 | | | |
| | | | | | DOT 10.9727140010109 | | | |
| | | | | | EOS 0.0184939761594765 | | | |
| | | | | | ETH 1.2181646301496 | | | |
| | | | | | MANA 52.8967736481992 | | | |
| | | | | | MATIC 1887.49485138521 | | | |
| | | | | | SNX 25.7728543949391 | | | |
| | | | | | UNI 0.00891226753659807 | | | |
| | | | | | USDC 0.2576070350584096 | | | |
| | | | | | XLM 0.0496271468311119 | | | |
| | | | | | XRP 0.0472132587476768 | | | |
| 3.1.284918 | JOSE MONTERO AGUILAR | ADDRESS REDACTED | | | BTC 0.0000000685458675465 | | | |
| | | | | | BUSD 0.356607661991031 | | | |
| 3.1.284919 | JOSE MONTES | ADDRESS REDACTED | | | BTC 0.000004822220749826 | | | |
| | | | | | ETH 0.00009441706604449 | | | |
| 3.1.284920 | JOSE MONTES | ADDRESS REDACTED | | | 1INCH 82.5617150836896 | | | |
| | | | | | ADA 542.134143586015 | | | |
| | | | | | BTC 0.00197825684842842 | | | |
| | | | | | DOT 63.6449780191658 | | | |
| | | | | | EOS 3.53325551276026 | | | |
| | | | | | MATIC 492.905132993123 | | | |
| | | | | | SNX 88.3035910037489 | | | |
| | | | | | SOL 20.40165416051 | | | |
| | | | | | SUSHI 127.998505595013 | | | |
| | | | | | USDC 10895.1072289784 | | | |
| | | | | | XLM 1826.11239009529 | | | |
| | | | | | XRP 0.000016161098545 | | | |
| 3.1.284921 | JOSE MONTES | ADDRESS REDACTED | | | ETH 0.0233821717249418 | | | |
| 3.1.284922 | JOSE MONTES DE OCA | ADDRESS REDACTED | | | ADA 4498.51929227012 | | | |
| | | | | | BTC 0.0000017829724275 | | | |
| | | | | | BUSD 1.74067301350038 | | | |
| | | | | | CEL 0.00917653456189958 | | | |
| | | | | | ETH 0.0076235075007283 | | | |
| | | | | | PAXG 5.29061971858123 | | | |
| | | | | | USDT ERC20 0.00538991487274889 | | | |
| 3.1.284923 | JOSE MONTESANO | ADDRESS REDACTED | | | ADA 1350.03313876961 | | | |
| | | | | | AVAX 7.79592419141686 | | | |
| | | | | | BTC 0.40275682686359 | | | |
| | | | | | CEL 17.569303755209 | | | |
| | | | | | DOT 55.8835622669695 | | | |
| | | | | | ETH 0.845910340873054 | | | |
| | | | | | LUNC 31.786318 | | | |
| | | | | | SOL 12.5850938092935 | | | |
| | | | | | USDC 980.940236029394 | | | |
| | | | | | USDT ERC20 4042.6735562147 | | | |
| | | | | | XRP 2014.60827291872 | | | |
| 3.1.284924 | JOSE MONTILLA | ADDRESS REDACTED | | | BTC 0.0000014173313774559 | | | |
| | | | | | USDC 0.0182351323002737 | | | |
| 3.1.284925 | JOSÉ MONTOYA | ADDRESS REDACTED | | | BTC 0.000296213221440782 | | | |
| 3.1.284926 | JOSE MONTOYA FLORES | ADDRESS REDACTED | | | BTC 0.0000017085563341066 | | | |
| | | | | | CEL 0.0350952673817785 | | | |
| | | | | | MCDAI 0.0729538885101715 | | | |
| 3.1.284927 | JOSE MORA MUÑOZ | ADDRESS REDACTED | | | ADA 0.259053706012704 | | | |
| | | | | | CEL 0.00319325878083 | | | |
| | | | | | ETH 0.00114013590632947 | | | |
| | | | | | ETH 0.7101470603294 | | | |
| 3.1.284928 | JOSÉ MORALES ARROYO | ADDRESS REDACTED | | | CEL 1.06716522454777 | | | |
| 3.1.284929 | JOSE MORALES RAMIREZ DAVID | ADDRESS REDACTED | | | BCH 0.306465400122573 | | | |
| | | | | | BTC 0.00131639843352076 | | | |
| | | | | | CEL 3.26538021617585 | | | |
| | | | | | DASH 0.349603324479025 | | | |
| | | | | | ETH 1.85652457810092 | | | |
| | | | | | UTC 0.6156488124076 | | | |
| | | | | | XRP 701.738017205147 | | | |
| 3.1.284930 | JOSE MORAN JR | ADDRESS REDACTED | | | ADA 414.63423457629 | | | |
| | | | | | BTC 0.0000660517079608111 | | | |
| | | | | | ETH 0.000019926391420638 | | | |
| | | | | | KNC 0.11154420010029 | | | |
| | | | | | SGB 22.30971567987505 | | | |
| | | | | | XLM 0.473970113144847 | | | |
| | | | | | XRP 0.195900175642794 | | | |
| 3.1.284931 | JOSÉ MORANDEIRA | ADDRESS REDACTED | | | BTC 0.00000006129353945 | | | |
| | | | | | CEL 0.000101546982970987 | | | |
| | | | | | LTC 0.0000000000039011768 | | | |
| | | | | | MCDAI 0.000000097135054 36 | | | |
| 3.1.284932 | JOSE MORENO | ADDRESS REDACTED | | | BTC 0.000437105605646686 | | | |
| 3.1.284933 | JOSE MORENO | ADDRESS REDACTED | | | ADA 9193.50043169843 | | | |
| | | | | | AVAX 20.5519105928217 | | | |
| | | | | | BTC 0.0153181485736861 | | | |
| | | | | | USDC 4090.00168078309 | | | |
| 3.1.284934 | JOSE MORENO | ADDRESS REDACTED | | | BTC 0.00000008891283832 | | | |
| | | | | | CEL 1.07097938415358 | | | |
| 3.1.284935 | JOSE MORENO | ADDRESS REDACTED | | | ADA 100.783164423377 | BTC 0.000467564258899934 | | |
| | | | | | AVAX 4.40835158315667 | | | |
| | | | | | BTC 0.058552003741 4618 | | | |
| | | | | | DOGE 763.341880491166 | | | |
| | | | | | DOT 5.84728359520554 | | | |
| | | | | | ETH 1.5805764370102 | | | |
| | | | | | MATIC 282.892904900232 | | | |
| | | | | | SNX 185.896795168293 | | | |
| | | | | | SOL 6.28821819889397 | | | |
| | | | | | UNI 7.80993841417 3 | | | |
| 3.1.284936 | JOSE MORENO | ADDRESS REDACTED | | | BTC 0.00119049167450892 | | | |
| | | | | | ETH 0.00617768604600338 | | | |
| | | | | | USDC 26414.2084524858 | | | |
| 3.1.284937 | JOSE MORENO | ADDRESS REDACTED | | | ADA 1841.81250535705 | BTC 0.010548 | | |
| | | | | | BTC 0.196723129153249 | USDC 600 | | |
| | | | | | USDC 850.080870455702 | | | |
| 3.1.284938 | JOSE MORENO PADILLA | ADDRESS REDACTED | | | BTC 0.00000008800940148 4 | | | |
| 3.1.284939 | JOSE MORFIN | ADDRESS REDACTED | | | ADA 2292.20057 34562 | | | |
| | | | | | BTC 0.00861235268234 | | | |
| | | | | | ETH 1.23227420382791 | | | |
| | | | | | LINK 35.8570288826579 | | | |
| | | | | | MATIC 672.770809300651 | | | |
| | | | | | XLM 2168.32332374767 | | | |
| 3.1.284940 | JOSE MORGADO | ADDRESS REDACTED | | | BTC 0.0749046169574445 | | | |
| 3.1.284941 | JOSE MORQUECHO | ADDRESS REDACTED | | | BTC 0.000258941509417522 | BTC 0.00000038782594503B | | |
| | | | | | ETH 1.94490093349239E-05 | | | |
| 3.1.284942 | JOSE MOSQUEDA | ADDRESS REDACTED | | | BTC 0.000060523673 14048 | MATIC 353.816 | | |
| | | | | | MATIC 2643.50923372856 | USDC 0.397858877274556 | | |
| | | | | | USDC 0.393686441288182 | | | |
| | | | | | XLM 5937.45145426491 | | | |
| 3.1.284943 | JOSE MOSQUERA | ADDRESS REDACTED | | | BTC 0.0182989015040345 | | | |
| 3.1.284944 | JOSE MOSQUERA NOVOA | ADDRESS REDACTED | | | BTC 0.00000106468102349 2 | | | |
| | | | | | CEL 1.0915434377544 | | | |
| | | | | | USDT ERC20 1.02753267887313 | | | |
| 3.1.284945 | JOSÉ MOTA | ADDRESS REDACTED | | | BTC 0.015 | | | |
| | | | | | CEL 14.9624594668861 | | | |
| 3.1.284946 | JOSÉ MOTA | ADDRESS REDACTED | | | CEL 0.0238443964356029 | | | |
| | | | | | MCDAI 0.0837734137092618 | | | |
| | | | | | USDC 0.849382525157418 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.2B4947 | JOSÉ MUELAS CEREZUELA | ADDRESS REDACTED | | | CEL 25.2506717897694<br>DOT 26.53455534<br>ETC 0.9979<br>ETH 0.109305434221191 | | | |
| 3.1.2B4948 | JOSE MUNETT | ADDRESS REDACTED | | | BTC 0.00908712343839211<br>ETH 0.000202688492632772<br>USDC 4.006070607 | | ETH 0.000000035671388128<br>USDC 0.000000646041101784 | |
| 3.1.2B4949 | JOSE MUNGUIA | ADDRESS REDACTED | | Yes | BTC 3.4897804483324903-05<br>ETH 0.00137139490952546<br>LINK 0.00640498213627523<br>MANA 1.77997182940005<br>MATIC 0.625796573339644<br>SOL 0.05246152965690 | MATIC 782.082252206559<br>SOL 55.2558407197161 | ETH 0.00000035671388128 | BTC 0.697746098720823<br>SOL 195.161830132562 |
| 3.1.2B4950 | JOSE MUNGUIA | ADDRESS REDACTED | | | USDC 0.624289583250831<br>ADA 0.593020163631 72 | | | |
| 3.1.2B4951 | JOSE MUNZ-ARAGUNDE | ADDRESS REDACTED | | | ETC 0.000380245123921957 | | | |
| 3.1.2B4952 | JOSE MUNOZ | ADDRESS REDACTED | | | BTC 0.000001899822219375 | | | |
| 3.1.2B4953 | JOSE MUNOZ | ADDRESS REDACTED | | | ADA 0.251936904394337<br>BAT 0.0189760784629772<br>BTC 0.000170564568225128<br>CEL 1677.1965794716<br>DASH 0.000000044083668422<br>ETH 1.50946895423177<br>MATIC 8.12793011305911<br>MCDAI 0.00000000427695841<br>SNX 0.00018862321124092<br>USDC 1.37324473666456 | | | |
| 3.1.2B4954 | JOSE MURIAS | ADDRESS REDACTED | | | ETC 0.000001509832327702<br>DOT 0.034107178120127 5<br>ETH 0.000012988386329663<br>USDC SO.938769466402 3 | | | |
| 3.1.2B4955 | JOSE MURILLO | ADDRESS REDACTED | | | LINK 0.00034979150405709 3<br>LTC 0.000716896943389959<br>USDC 0.032913400172594 6 | | | |
| 3.1.2B4956 | JOSE MURILLO | ADDRESS REDACTED | | | ETH 0.000004507362212771 | | | |
| 3.1.2B4957 | JOSE NAHUM YERRO | ADDRESS REDACTED | | | BCH 0.00567766<br>BTC 0.0001542<br>CEL 0.172894720097999<br>DASH 0.00214001<br>LTC 0.00211736<br>XRP 2.4<br>ZEC 0.0031 8941 | | | |
| 3.1.2B4958 | JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | | | ETC 0.000000003838781213<br>CEL 55.2342875710804<br>EOS 0.000085765977552554<br>USDC 0.000000111940161947<br>ZEC 0.000000007121604928 | | | |
| 3.1.2B4959 | JOSE NARVÁEZ | ADDRESS REDACTED | | Yes | ETC 0.0153308729266941<br>CEL 4.24264907402529<br>USDC 1.78935002611982 | | | BTC 0.506364338716274 |
| 3.1.2B4960 | JOSE NAVA | ADDRESS REDACTED | | | BAT 97.3928362561021<br>ETC 0.0132302160297145<br>LINK 8.81670079268298 | | | |
| 3.1.2B4961 | JOSE NAVARRETE | ADDRESS REDACTED | | | BTC 0.000109010232489438 | | BTC 0.000000091826577928<br>USDC 7922.999 | |
| 3.1.2B4962 | JOSE NAVARRO | ADDRESS REDACTED | | | BTC 0.314371997284965<br>ETH 10.3458261758783<br>USDC 2069.04078839034 | | | |
| 3.1.2B4963 | JOSE NAVARRO | ADDRESS REDACTED | | | ETC 0.000000968932390948<br>DOT 0.0116395915135029<br>MATIC 0.201711419000412<br>SNX 14.0084903288677 | | | |
| 3.1.2B4964 | JOSE NAVARRO | ADDRESS REDACTED | | | BCH 0.00286784289655381<br>BTC 0.000297706823955124<br>BUSD 0.00840207<br>CEL 54.2186212589808<br>DOT 0.114668921042615<br>EOS 0.000032821039588665<br>ETH 0.00648146638515851<br>PAXG 0.000000078004<br>USDT ERC20 0.007796 | | | |
| 3.1.2B4965 | JOSE NAVAS LOZANO | ADDRESS REDACTED | | | BTC 0.000000740314313906<br>CEL 0.0597678862431541<br>COMP 0.00015840583190061 6<br>LINK 0.024278939158957 6<br>SGB 30.721067554 1229<br>XRP 0.0877991392674228<br>ZRX 0.515230009249961 | | | |
| 3.1.2B4966 | JOSE NEGREIRA | ADDRESS REDACTED | | | BTC 0.1191597821601 41 | | | |
| 3.1.2B4967 | JOSE NEGRETE | ADDRESS REDACTED | | | BTC 0.00114418663313331<br>CEL 39.5734064765255<br>LINK 7.33024010442574 | | | |
| 3.1.2B4968 | JOSE NEGRETE | ADDRESS REDACTED | | | BTC 0.0387220890330291<br>ETH 1.03700617564025 | | | |
| 3.1.2B4969 | JOSE NEGRON ROSALY | ADDRESS REDACTED | | | BCH 0.00118121547449445<br>BSV 0.0862214663291806<br>BTC 0.000535364200586551<br>CEL 0.0035430546664951<br>LTC 0.0146544467264999<br>XLM 19.51633311937 92<br>ZEC 0.00155409553873 52 | | | |
| 3.1.2B4970 | JOSE NEGRON-OLIVIERI | ADDRESS REDACTED | | | AAVE 0.000006325765064352<br>BTC 0.000170882850229673<br>CEL 200.373918281034<br>DOT 0.000118536816737236<br>ETH 5.10501370606897<br>MATIC 0.631817049225093<br>SNX 0.0243915752622294<br>USDC 0.151453919339131 | AAVE 0.00574448055002255<br>CEL 1.56305963756406<br>DOT 0.0587406767289778 | | |
| 3.1.2B4971 | JOSE NETO | ADDRESS REDACTED | | | BTC 0.0000000271177744<br>CEL 0.0626892219025494<br>MCDAI 0.0733846153866153<br>XLM 0.000000055972893866 | | | |
| 3.1.2B4972 | JOSE NEVES | ADDRESS REDACTED | | | ADA 136.923642409817<br>BTC 0.956115848829309<br>CEL 3211.7183453263<br>DOT 39.9<br>ETH 5.33597683<br>USDC 8453.44<br>USDT ERC20 237.751756376629 | | | |
| 3.1.2B4973 | JOSE NEVES | ADDRESS REDACTED | | | BTC 0.0000016908242501<br>ETC 0.00210886331991528 | | | |
| 3.1.2B4974 | JOSE NICOLAS DIAZ FUNES | ADDRESS REDACTED | | | BTC 0.000000990591979295<br>MCDAI 0.211386319795684 | | | |
| 3.1.2B4975 | JOSE NICOLÁS MOLINA | ADDRESS REDACTED | | | USDT ERC20 0.505561565525494 | | | |
| 3.1.2B4976 | JOSE NICOLAS MOLINA | ADDRESS REDACTED | | | BTC 0.0000024567441 8364<br>CEL 0.0215007225375265<br>MCDAI 0.0757213026 20575 | | | |
| 3.1.2B4977 | JOSÉ NICOLAS RUIZ | ADDRESS REDACTED | | | BTC 0.000000220262826387<br>USDT ERC20 0.67169020312 0942 | | | |
| 3.1.2B4978 | JOSE NIETO MANTILLA | ADDRESS REDACTED | | | BTC 0.00050595694501 8629 | | | |
| 3.1.2B4979 | JOSE NIETO PAZO | ADDRESS REDACTED | | | BTC 3.2039263251669 99E-07<br>MCDAI 0.2482870391 49183 | | | |
| 3.1.2B4980 | JOSE NIETO VILLEGAS | ADDRESS REDACTED | | | BTC 0.0000151079677 87377<br>CEL 0.0125775489587578<br>MCDAI 0.502863805663404 | | | |
| 3.1.2B4981 | JOSE NINA RAMOS | ADDRESS REDACTED | | | CEL 3.88307509109773<br>ETH 0.008 | | | |
| 3.1.2B4982 | JOSE NINA-QUISPE | ADDRESS REDACTED | | | BTC 0.001101125227749 96<br>XLM 547.70411497094 5<br>XRP 995.83 | | | |
| 3.1.2B4983 | JOSE NINA-QUISPE | ADDRESS REDACTED | | | BTC 0.00224050503107449<br>ETH 0.0517426826158 11<br>LTC 1.06515913394428<br>USDT ERC20 22.3993680188093<br>XLM 87.7252533898195<br>XRP 55 | | | |
| 3.1.2B4984 | JOSE NINO | ADDRESS REDACTED | | | BAT 1.33250569929363 | BTC 0.000008286249799542 | | |
| 3.1.2B4985 | JOSE NOE JAMES BIRON | ADDRESS REDACTED | | | BTC 0.00119217149929663<br>CEL 1.06016660330056 | | | |
| 3.1.2B4986 | JOSE NOVA | ADDRESS REDACTED | | | BTC 0.000205367652720793 | | | |
| 3.1.2B4987 | JOSE NOVA | ADDRESS REDACTED | | | BTC 0.000000226547789447<br>CEL 0.0030580450452 4766 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.284988 | JOSE NUNEZ | ADDRESS REDACTED | | | USDC 0.0055491955316686 | | | |
| 3.1.284989 | JOSE NUNEZ | ADDRESS REDACTED | | | ADA 10.625090535779 | | | |
| | | | | | BTC 0.156692514987418 | | | |
| | | | | | COMP 3.18243292410582 | | | |
| | | | | | DOGE 0.053143462675682 | | | |
| | | | | | ETH 4.92971321100547 | | | |
| | | | | | MATIC 871.340933822602 | | | |
| | | | | | USDC 0.433646293948 | | | |
| | | | | | USDT ERC20 0.0387750309754424 | | | |
| | | | | | XLM 0.0555114195802381 | | | |
| 3.1.284990 | JOSE NUÑEZ | ADDRESS REDACTED | | | BUSD 2.6176270087132 | | | |
| | | | | | CEL 0.00513437557302161 | | | |
| | | | | | MCDAI 0.00000000449131536 | | | |
| | | | | | USDT ERC20 1.341455597038S | | | |
| 3.1.284991 | JOSE INUNGARAY | ADDRESS REDACTED | | | AAVE 0.00123329348086276 | | | |
| | | | | | BTC 0.852130651256333 | | | |
| | | | | | COMP 9.544662521923390 05 | | | |
| | | | | | DOT 0.00795724685918499 | | | |
| | | | | | ETH 4.98424427386899E-06 | | | |
| | | | | | LINK 0.00468594414754082 | | | |
| | | | | | MATIC 0.291396553527267 | | | |
| | | | | | USDC 0.00327357643760605 | | | |
| 3.1.284992 | JOSE NUÑO DINIZ ELIAS | ADDRESS REDACTED | | | BNB 0.000000000420512319 | | | |
| | | | | | BTC 0.124714445646229 | | | |
| | | | | | CEL 4472.54789268529 | | | |
| | | | | | ETH 0.0000664607810044325 | | | |
| | | | | | LUNC 0.000088938732653697 | | | |
| | | | | | MCDAI 20.61 | | | |
| | | | | | SGB 147.704145164448 | | | |
| | | | | | USDC 244634.31843477 | | | |
| | | | | | USDT ERC20 0.205528 | | | |
| | | | | | XRP 0.000000806037756944 | | | |
| 3.1.284993 | JOSE OJEDA | ADDRESS REDACTED | | | BSV 2.26695100461437 | | | |
| | | | | | BTC 0.646887765497333 | | | |
| | | | | | CEL 93.9513750917423 | | | |
| | | | | | ETH 2.12007767838436 | | | |
| | | | | | LINK 139.879061726738 | | | |
| | | | | | USDC 234.909305636415 | | | |
| 3.1.284994 | JOSE OJEDA MOURE | ADDRESS REDACTED | | | CEL 7.35053150007496 | | | |
| | | | | | DOT 0.000000000000548731 | | | |
| | | | | | ETH 0.0001089635810171154 | | | |
| | | | | | LINK 0.0289106201112767 | | | |
| | | | | | MATIC 3.44087995643982 | | | |
| 3.1.284995 | JOSE OLDAK | ADDRESS REDACTED | | | BTC 0.00116748747480.4 | | | |
| | | | | | ETH 0.161654299078523 | | | |
| | | | | | USDC 517.358860861513 | | | |
| 3.1.284996 | JOSE OLIVARES | ADDRESS REDACTED | | | BTC 0.000000000573146226 | | | |
| | | | | | CEL 0.20751040556418B | | | |
| 3.1.284997 | JOSÉ OLIVÉ CAMPANYA | ADDRESS REDACTED | | | BTC 0.0124935729091 | | | |
| 3.1.284998 | JOSÉ OLIVEIRA | ADDRESS REDACTED | | | ADA 1.93881824799642 | | | |
| | | | | | BAT 0.00210113730213609 | | | |
| | | | | | BCH 0.00000559014198940.7 | | | |
| | | | | | BNB 0.0000007540965310.63 | | | |
| | | | | | BTC 0.000010988098069596 | | | |
| | | | | | CEL 15.7349619639689 | | | |
| | | | | | DASH 0.00000052466785721.5 | | | |
| | | | | | DOGE 6.25144448586016 | | | |
| | | | | | EOS 0.082671817010238 | | | |
| | | | | | ETC 0.01471002598783.04 | | | |
| | | | | | ETH 0.000000037358038021 | | | |
| | | | | | LTC 0.0085087619747346S | | | |
| | | | | | USDC 0.005804612737077279 | | | |
| | | | | | USDT ERC20 0.000000601825439294 | | | |
| | | | | | XLM 0.00706590922660104 | | | |
| | | | | | XRP 0.0000004987140S724 | | | |
| | | | | | XTZ 0.0161836504304284 | | | |
| | | | | | ZEC 0.0000009854760713305 | | | |
| | | | | | ZRX 0.0074600339099200.9 | | | |
| 3.1.284999 | JOSÉ OLIVEIRA | ADDRESS REDACTED | | | BTC 0.005683519411235951 | | | |
| 3.1.285000 | JOSE OLIVO ALGARIN | ADDRESS REDACTED | | | ADA 10.29130150337S6 | | | |
| | | | | | BAT 31.8167170756079 | | | |
| | | | | | BTC 0.000360575514691364 | | | |
| | | | | | CEL 0.364766457516105 | | | |
| | | | | | ETH 0.00504290542168206 | | | |
| | | | | | MATIC 94.394400722195 | | | |
| | | | | | XLM 29.504067590727.9 | | | |
| 3.1.285001 | JOSE OLIVO LORD | ADDRESS REDACTED | | | ADA 3.09047781344743 | | | |
| | | | | | BTC 0.000231264529027007 | | | |
| | | | | | ETH 0.00218610119530967 | | | |
| 3.1.285002 | JOSE OLMOS | ADDRESS REDACTED | | | ADA 1640.5992804507B | | | |
| | | | | | BTC 0.210719673341197 | | | |
| | | | | | ETH 4.54519793916669 | | | |
| | | | | | GUSD 6218.465462819.96 | | | |
| | | | | | MATIC 409.896312690013 | | | |
| | | | | | SNX 0.005447256784535S4 | | | |
| | | | | | USDC 8265.3921618479 | | | |
| 3.1.285003 | JOSE OLONDRIZ | ADDRESS REDACTED | | | BTC 0.004341763886906.2 | | | |
| 3.1.285004 | JOSE ONTIVEROS | ADDRESS REDACTED | | | BTC 0.114763447556150.4 | | | |
| | | | | | CEL 55.0973157724501 | | | |
| | | | | | XRP 2347.29681574423 | | | |
| 3.1.285005 | JOSE ORELLANA | ADDRESS REDACTED | | | ETH 0.000007482412575236 | | | |
| 3.1.285006 | JOSE ORELLANA | ADDRESS REDACTED | | | ADA 1.39275528184504 | | | |
| 3.1.285007 | JOSE ORIOL BRICHS | ADDRESS REDACTED | | | BTC 2.02749597317435 | | | |
| | | | | | ETH 1.22521782276276 | | | |
| 3.1.285008 | JOSE ORLANDI | ADDRESS REDACTED | | | DOT 1.543151052665.41 | | | |
| | | | | | MATIC 3254.376205410B | | | |
| 3.1.285009 | JOSE ORLANDI | ADDRESS REDACTED | | | ADA 4.27.681936004359 | BTC 0.00306616 | | |
| | | | | | BTC 0.108700673543464 | | | |
| | | | | | DOT 31.799074382682 | | | |
| | | | | | ETH 0.310759645209152 | | | |
| 3.1.285010 | JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | | | BCH 0.00242752572B8246 | | | |
| | | | | | BNB 0.00416428647425587 | | | |
| | | | | | BTC 0.000962412607715633 | | | |
| | | | | | CEL 2.20357989811114 | | | |
| | | | | | DASH 0.018765637618279B | | | |
| | | | | | XRP 10.13141402053376 | | | |
| | | | | | XTZ 0.168820774046501 | | | |
| | | | | | ZEC 0.00323702792007969.14 | | | |
| 3.1.285011 | JOSE OROZCO | ADDRESS REDACTED | | | ADA 0.0751351733869487 | | | |
| | | | | | CEL 0.36844644541470.3 | | | |
| | | | | | DOT 2.52064350656.4 | | | |
| | | | | | ETH 0.00747164 | | | |
| 3.1.285012 | JOSE OROZCO | ADDRESS REDACTED | | | BCH 0.0000070399000205893 | | | |
| | | | | | BTC 0.00000026280074198.7 | | | |
| | | | | | CEL 1.15514014516518 | | | |
| | | | | | DOT 0.001831173613289.91 | | | |
| | | | | | ETH 0.00037633686428602.7 | | | |
| | | | | | LTC 77.5235129633234 | | | |
| | | | | | USDC 0.141291031992406 | | | |
| | | | | | XRP 0.0237046968479846 | | | |
| 3.1.285013 | JOSE OROZCO | ADDRESS REDACTED | | | USDC 5.04532272802762 | | | |
| | | | | | ETH 28.39559496081O1 | | | |
| | | | | | USDC 109537.910025942 | | | |
| 3.1.285014 | JOSE ORTEGA | ADDRESS REDACTED | | | ADA 374.959732769597 | | | |
| | | | | | BTC 0.000412485700412986 | | | |
| | | | | | ETH 0.000280559776822597 | | | |
| | | | | | LINK 7.36034648468628 | | | |
| | | | | | PAXG 0.0251409652176.29 | | | |
| | | | | | SGB 1327.78852273664 | | | |
| | | | | | XRP 3.15617846263256 | | | |
| 3.1.285015 | JOSE ORTEGA | ADDRESS REDACTED | | | Yes | ADA 3775.47236630722 | | ADA 60186.3331977571 |
| | | | | | BTC 0.256023391510937 | | BTC 0.333090534664831 |
| | | | | | CEL 105.327714236412 | | ETH 52.1342476367045 |
| | | | | | ETH 0.0888462017384813 | | |
| | | | | | MATIC 6868.58778060637 | | |
| | | | | | SOL 38.25641768B4238 | | |
| | | | | | USDC 1009.09698005698 | | |
| 3.1.285016 | JOSE ORTIZ | ADDRESS REDACTED | | | ADA 0.29204362047134I | | | |
| | | | | | BTC 0.000090695104702002 | | | |
| | | | | | DOT 0.107424742361019 | | | |
| | | | | | MATIC 0.340797579613457 | | | |
| | | | | | UNI 0.00463148378290038 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285017 | JOSE ORTIZ | ADDRESS REDACTED | | | ADA 850.931871475704<br>BTC 5.16019756652999E-07<br>DOGE 16950.0339052075<br>DOT 28.867336563341<br>ETC 2.013411655409<br>ETH 2.375055401803722<br>SOL 10.393183405988?<br>USDC 0.47052725038598S | | | |
| 3.1.285018 | JOSE ORTIZ | ADDRESS REDACTED | | | BAT 0.02016787500961 03<br>BTC 4.07934206140699E-06<br>ETH 0.00000416836881208B<br>KLM 0.45958802435905B | | | |
| 3.1.285020 | JOSE ORTIZ | ADDRESS REDACTED | | | ETH 0.000525911615723689<br>USDT ERC20 38.6309307019324 | | | |
| 3.1.285021 | JOSE ORTIZ | ADDRESS REDACTED | | | MATIC 16.2328151378679 | | | |
| 3.1.285021 | JOSE ORTIZ | ADDRESS REDACTED | | | BTC 0.000874453661798366<br>ETH 0.60436506035168B<br>MATIC 956.982668721232 | | | |
| 3.1.285022 | JOSE ORTIZ | ADDRESS REDACTED | | | ADA 1013.37992672108<br>BTC 0.286578102147961<br>DOT 10.9714317958076<br>ETH 4.857087142749S9<br>KNC 387.253954048744<br>LINK 75.544123252847<br>MANA 610.77921309360B<br>MATIC 1249.35823127623<br>MCDAI 6.08429693343448<br>SOL 7.66312056883616<br>XLM 1034.68245418367 | | | |
| 3.1.285023 | JOSE ORTIZ | ADDRESS REDACTED | | | MATIC 2920.18868232926<br>OMG 398.313754355008<br>USDC 103.319335614217<br>XLM 37.584402058755 | XLM 0.00000002587821518S<br>XRP 0.00000085720916084G | | |
| 3.1.285024 | JOSE ORTIZ | ADDRESS REDACTED | | | BTC 1.41896776875629E-05<br>LTC 0.00001683407120473B<br>XLM 2.19959007838087 | | | |
| 3.1.285025 | JOSE ORTIZ | ADDRESS REDACTED | | | ADA 1.7579145862092B<br>BTC 0.04898505001900?7<br>ETH 0.000734417339421759<br>MATIC 1.33900228099244<br>PAX 0.316369810462743 | ADA 0.000000299199980918<br>BTC 0.00507378000472685 | | |
| 3.1.285026 | JOSE ORTIZ III | ADDRESS REDACTED | | | BTC 0.2107384390530S<br>ETH 2.42297508917269<br>USDC 2663.17139151773 | | | |
| 3.1.285027 | JOSE ORTIZ ROCHA | ADDRESS REDACTED | | | BTC 0.000005997156556B2 | | | |
| 3.1.285028 | JOSÉ OSCAR SIR | ADDRESS REDACTED | | | BTC 0.0000083676152645S3<br>CEL 0.033103663450698S | | | |
| 3.1.285029 | JOSE OSORIO | ADDRESS REDACTED | | | USDC 0.00129138768166183 | | | |
| 3.1.285030 | JOSE OSORIO | ADDRESS REDACTED | | | BTC 1.35480290185999E-07<br>ETH 0.000351717189054916 | | | |
| 3.1.285031 | JOSE OSORIO GODOY | ADDRESS REDACTED | | | ADA 0.137354662342141 | | | |
| 3.1.285032 | JOSÉ OSVALDO CARRERA GOMEZ | ADDRESS REDACTED | | | BTC 0.000007029329229<br>CEL 0.05519879545379 | | | |
| 3.1.285033 | JOSE OVALLES | ADDRESS REDACTED | | | CEL 61.0577131563059 | | | |
| 3.1.285034 | JOSE OYERVIDEZ JR | ADDRESS REDACTED | | | BTC 0.00017588491054417<br>ADA 1847.55722781805<br>ETH 6.66903623627144<br>LINK 29.018067908824B<br>LTC 6.45799569329764<br>MATIC 3.41414616241229<br>ZRX 183.60657571044G | | | |
| 3.1.285035 | JOSE P DÍAZ | ADDRESS REDACTED | | | BTC 0.00124850644285B3<br>USDC 1066.47018577233 | | | |
| 3.1.285036 | JOSE PABLO ESTEBANEZ ALONSO | ADDRESS REDACTED | | | BTC 0.001112279645497774<br>CEL 3.8710774415460Z<br>SOL 5.05740651120B4 | | | |
| 3.1.285037 | JOSE PABLO LOPEZ DE SOBRON | ADDRESS REDACTED | | | CEL 0.609702100714945<br>ETH 1.50655135461739E-05<br>LINK 0.000171624392896232<br>SNX 0.001212344693471S<br>ZEC 0.000000033470789926 | | | |
| 3.1.285038 | JOSÉ PABLO MORÓN CRUZ | ADDRESS REDACTED | | | BCH 0.2775781<br>BTC 0.01308090061810Z2<br>CEL 57.909239797222G<br>ETH 0.14243748731552G<br>LUNC 139148.001553977<br>XRP 47.33235 | | | |
| 3.1.285039 | JOSÉ PABLO SANCHEZ FRAGOSO | ADDRESS REDACTED | | | BTC 0.074704793543458G<br>ETH 0.031653379788602Z<br>SOL 6.1083910795780B<br>USDT ERC20 197.926309830137 | | | |
| 3.1.285040 | JOSE PABON | ADDRESS REDACTED | | | MATIC 221.072199022755 | | | |
| 3.1.285041 | JOSE PACHECO | ADDRESS REDACTED | | | BTC 0.00002546061621041Z<br>ETH 0.00226932547713991<br>TGBP 0.035264289670104? | | | |
| 3.1.285042 | JOSÉ PACHECO ROBLEDO | ADDRESS REDACTED | | | ADA 198.66930787886Z<br>BTC 0.01593716388993S3<br>CEL 30.774367283317S<br>ETH 0.221 | | | |
| 3.1.285043 | JOSE PADILLA | ADDRESS REDACTED | | | ADA 0.079328928503879S<br>BTC 2.47223935431B9E-05<br>DOT 0.000525245866029<br>ETH 0.000078685785982235<br>USDC 0.152537889597738 | | | |
| 3.1.285044 | JOSE PADILLA | ADDRESS REDACTED | | | ADA 263.334539616802 | | | |
| 3.1.285045 | JOSE PADILLA | ADDRESS REDACTED | | | BTC 0.00057224296293 47<br>ETH 2.64000159766B93 | | | |
| 3.1.285046 | JOSE PADILLA | ADDRESS REDACTED | | | BTC 0.00045627831472795G | | | |
| 3.1.285047 | JOSE PADILLA CASTILLO | ADDRESS REDACTED | | | BTC 0.00029982816308020B<br>CEL 1.74063451478038 | | | |
| 3.1.285048 | JOSE PADIN | ADDRESS REDACTED | | | BTC 0.07547715511204<br>COMP 0.064915163272115G<br>DOT 4.99233453878262<br>ETH 3.48820942911B<br>LTC 2.16549110241968<br>SNX 21.6790666619474<br>USDC 298.144123722857<br>XLM 1829.44367919388<br>XRP 641.201223217628<br>ZRX 148.388053870G | BTC 0.02148551<br>ETH 0.086852413067205?<br>XRP 99.999 | | |
| 3.1.285049 | JOSE PAISANA | ADDRESS REDACTED | | | ADA 9.31843974882672<br>BTC 0.086697653613920G<br>CEL 55.858964768266B<br>DOT 2.59028791<br>ETH 0.661281847702139<br>SOL 12.060452727151B9<br>USDC 0.000972 | | | |
| 3.1.285050 | JOSE PAJELA | ADDRESS REDACTED | | | BTC 0.0369002012117781<br>GUSD 1.4459386183989B | GUSD 0.00310923232048873 | | |
| 3.1.285051 | JOSE PAKPAHAN | ADDRESS REDACTED | | | BTC 0.000002184628651Z1<br>CEL 0.109775682932742<br>LTC 0.00164155571173003 | | | |
| 3.1.285052 | JOSE PALAU REDOLAT | ADDRESS REDACTED | | | ADA 0.199583774204952<br>BNB 0.001488433964293B<br>BTC 0.000073620994147562<br>CEL 36.988846128B329<br>ETH 0.001888368461489S4<br>USDT ERC20 0.450786848B8877 | | | |
| 3.1.285053 | JOSE PALOMINO | ADDRESS REDACTED | | | BTC 0.001719991733917P4<br>DOT 12.256077680911<br>ETH 19.81803904955Z | | | |
| 3.1.285054 | JOSE PALOMO | ADDRESS REDACTED | | | BTC 0.001218686534604Z2<br>MATIC 519.594701063318 | ADA 416.74873<br>MATIC 170.76513795 | | |
| 3.1.285055 | JOSE PANETO | ADDRESS REDACTED | | | CEL 1.08751646578838 | | | |
| 3.1.285056 | JOSE PANIAGUA | ADDRESS REDACTED | | | ADA 8834.15397349656<br>BCH 1.02829566S5742<br>BTC 0.00341955447703114<br>COMP 0.025940821016908B<br>MATIC 1.01302604725781Z | | | |
| 3.1.285057 | JOSE PANSZI | ADDRESS REDACTED | | | BTC 0.000021884900335651 | | | |
| 3.1.285058 | JOSE PANTOJA | ADDRESS REDACTED | | | BTC 8.501520056999996-08<br>MATIC 0.308477463900573<br>MCDAI 0.00069852987041017I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285059 | JOSE PANZERA | ADDRESS REDACTED | | | LTC 0.00036970463536 3624 | | | |
| 3.1.285060 | JOSE PAOLO ARGUELLES | ADDRESS REDACTED | | | BTC 0.00368371948 10577 | | | |
| 3.1.285061 | JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | | Yes | AAA 1133.74869934 11 | | | BTC 0.26747467662449 9 |
| | | | | | BTC 0.01091695723 7468 | | | |
| | | | | | ETH 1.19624628410414 | | | |
| | | | | | MCDAI 0.00438619887096156 | | | |
| | | | | | USDC 48.38372324 79893 | | | |
| | | | | | UST ERC20 0.006151357890095 87 | | | |
| 3.1.285062 | JOSE PARDO | ADDRESS REDACTED | | | BTC 0.00000454848042 0114 | | | |
| | | | | | ETH 0.00008164453493962 | | | |
| 3.1.285063 | JOSE PAREDES | ADDRESS REDACTED | | | CEL 0.0420709795 62991 | | | |
| | | | | | MCDAI 0.02307108969 63009 | | | |
| | | | | | USDT ERC20 0.130402104615047 | | | |
| 3.1.285064 | JOSE PAREDES | ADDRESS REDACTED | | | ADA 0.001964370660 669149 | | | |
| | | | | | BTC 4.420470663944990 06 | | | |
| | | | | | CEL 3.056585720284 29 | | | |
| | | | | | ETH 0.0002019323742 56905 | | | |
| | | | | | LTC 0.003608553280 44677 | | | |
| | | | | | MATIC 0.49731588491617 | | | |
| | | | | | PAX 5.29766301067971 | | | |
| | | | | | USDC 20.245053 | | | |
| | | | | | USDT ERC20 12.668226 | | | |
| | | | | | XLM 0.020537878610913 | | | |
| | | | | | XRP 0.0000009030651 70632 | | | |
| 3.1.285065 | JOSE PAREDES MORALES | ADDRESS REDACTED | | | BTC 0.003965088368 14918 | | | |
| | | | | | ETH 2.014990254276 11 | | | |
| | | | | | MCDAI 2.6058452903764 | | | |
| | | | | | USDC 2004.96247517486 | | | |
| 3.1.285066 | JOSE PARTIDA | ADDRESS REDACTED | | | AVAX 0.00030307511 44444092 | | | |
| | | | | | BTC 0.01998630857 6301 | | | |
| | | | | | CEL 0.00116249514372785 | | | |
| | | | | | ETH 0.00002566880001 64678 | | | |
| | | | | | LINK 0.00016881066834 1763 | | | |
| | | | | | MATIC 0.00702924339 268584 | | | |
| | | | | | USDC 542.70478122355 | | | |
| 3.1.285067 | JOSE PASCUAL MADRID MONARREZ | ADDRESS REDACTED | | | BTC 0.326859945243409 | | | |
| | | | | | ETH 2.028625049023 55 | | | |
| | | | | | MATIC 2.39378898879042 | | | |
| | | | | | SOL 6.66390090728664 | | | |
| 3.1.285068 | JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | | | AAVE 0.17268737376658 3 | | | |
| | | | | | AVAX 0.7366716870689 22 | | | |
| | | | | | BTC 0.09689005435597 2 | | | |
| | | | | | ETH 0.19819445495477 9 | | | |
| | | | | | LTC 1.272116497466 67 | | | |
| | | | | | XLM 896.62648278714 | | | |
| | | | | | XRP 65.49761540563 46 | | | |
| 3.1.285069 | JOSE PASTORA | ADDRESS REDACTED | | | ADA 30.198137915616 1 | | | |
| | | | | | BTC 0.003346133315 87921 | | | |
| | | | | | ETH 0.00132934400899 2233 | | | |
| | | | | | XRP 4309.4 | | | |
| 3.1.285070 | JOSE PATRICK III IGNACIO REYES | ADDRESS REDACTED | | | BTC 0.001856064366 88749 | | | |
| 3.1.285071 | JOSE PATRON | ADDRESS REDACTED | | | ETH 0.04182488932 29872 | | | |
| 3.1.285072 | JOSE PATRÓN COLIN | ADDRESS REDACTED | | | BTC 0.072137518391184 | | | |
| | | | | | ETH 0.05133835053 61381 | | | |
| 3.1.285073 | JOSE PAULINO HERRERA CORRALES | ADDRESS REDACTED | | | ETH 0.67611227255 7691 | | | |
| | | | | | XRP 166.54142769226 | | | |
| 3.1.285074 | JOSE PAULO BEZERRA DE MELLO ALVES DE SOUSA | ADDRESS REDACTED | | | BTC 0.01507985451 3409 | | | |
| | | | | | CEL 0.67160197842684 9 | | | |
| 3.1.285075 | JOSE PAULO GUZMAN LEGASPI | ADDRESS REDACTED | | | BTC 0.001327525951 56592 | | | |
| | | | | | ETH 0.82370038706211 9 | | | |
| | | | | | USDT ERC20 4362.02566760692 | | | |
| 3.1.285076 | JOSE PAULO MAGSAKAY | ADDRESS REDACTED | | | BTC 0.000000007237 33848 | | | |
| | | | | | CEL 0.733661680480 326 | | | |
| 3.1.285077 | JOSE PAVEZ VARGAS | ADDRESS REDACTED | | | ADA 309.185507246376 | | | |
| | | | | | BTC 0.010450346062 0679 | | | |
| | | | | | CEL 29.70510708151 65 | | | |
| | | | | | ETH 0.141956 | | | |
| | | | | | LINK 24.92 | | | |
| 3.1.285078 | JOSE PAZ | ADDRESS REDACTED | | | ADA 177.23423824667 1 | BTC 0.0000000015779 61281 | | |
| | | | | | BTC 0.00000003108968 1364 | | | |
| | | | | | MANA 48.33280046235 87 | | | |
| | | | | | MATIC 32.66291389334 5 | | | |
| 3.1.285079 | JOSE PEDREGAL | ADDRESS REDACTED | | | BTC 0.002460376404 03176 | | | |
| | | | | | CEL 20.216794865305 2 | | | |
| | | | | | USDT ERC20 328.005126 | | | |
| 3.1.285080 | JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | | | BTC 0.000758351814 528879 | | | |
| | | | | | ETH 0.00020806842349 9197 | | | |
| | | | | | USDC 0.00157888956312976 | | | |
| 3.1.285081 | JOSE PEDRO CARVALHO | ADDRESS REDACTED | | | BTC 0.006679531539 071412 | | | |
| | | | | | CEL 1.055258086 18122 | | | |
| 3.1.285082 | JOSE PEDRO CASTRO MENDES | ADDRESS REDACTED | | | BTC 0.000010327885 1340511 | | | |
| | | | | | CEL 0.193439668516597 | | | |
| | | | | | ETH 0.00000033353869852 | | | |
| 3.1.285083 | JOSÉ PEDRO CERQUEIRA | ADDRESS REDACTED | | | ADA 268.391756303874 | | | |
| | | | | | ETH 0.00338991224428 75 | | | |
| 3.1.285084 | JOSE PEDRO COSTA | ADDRESS REDACTED | | | BTC 0.236872898680 046 | | | |
| | | | | | BUSD 5768.31390820063 | | | |
| | | | | | USDT ERC20 1808.7408462 1436 | | | |
| 3.1.285085 | JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | | Yes | ADA 1079.74112401502 | | | BTC 0.03010409206331 52 |
| | | | | | BTC 0.01614390183337 | | | |
| | | | | | ETH 0.2663751585172 71 | | | |
| | | | | | USDC 37.356886696823 | | | |
| | | | | | USDT ERC20 14.022271724 1569 | | | |
| 3.1.285086 | JOSE PEDRO FERREIRA | ADDRESS REDACTED | | | ADA 0.277420596659965 | | | |
| | | | | | BNB 1.17464390718 59 | | | |
| | | | | | BTC 0.020891401129 4808 | | | |
| | | | | | CEL 46.183519900635 7 | | | |
| | | | | | DOT 15.8557281781 24 | | | |
| | | | | | EOS 197.6023222862 86 | | | |
| | | | | | ETH 0.00019560104 256575 | | | |
| | | | | | MATIC 437.907959915004 | | | |
| | | | | | MCDAI 0.042706439143648 | | | |
| | | | | | USDC 0.559567710392092 | | | |
| | | | | | XLM 462.333657322585 | | | |
| | | | | | XRP 312.2866458071 3 | | | |
| 3.1.285087 | JOSÉ PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.028869754353 48 | | | |
| | | | | | CEL 0.136831923773095 | | | |
| | | | | | ETH 0.18628260238013 1 | | | |
| | | | | | SOL 10.08466101832057 | | | |
| 3.1.285088 | JOSE PEDRO MARTINS | ADDRESS REDACTED | | | ADA 5.0328417170750 8 | BTC 0.00046276649887 7241 | | |
| | | | | | BTC 0.000115513025617941 | | | |
| | | | | | CEL 15.26115103866 05 | | | |
| | | | | | ETH 0.000434608781431077 | | | |
| 3.1.285089 | JOSE PEDRO MIRANDA | ADDRESS REDACTED | | | ADA 0.0932429050342559 | | | |
| | | | | | BTC 0.042223011992 4655 | | | |
| | | | | | CEL 0.01793377675082 99 | | | |
| | | | | | PAXG 0.12399544888167 3 | | | |
| | | | | | SNX 52.3317232921051 | | | |
| | | | | | USDC 3934.02486004705 | | | |
| | | | | | USDT ERC20 0.519934436387 932 | | | |
| | | | | | XLM 0.071454925516645 1 | | | |
| 3.1.285090 | JOSÉ PEDRO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.003083871662 54164 | | | |
| | | | | | CEL 18.911933625176 2 | | | |
| | | | | | DASH 0.007835950015063 77 | | | |
| | | | | | LTC 0.02156813751815 44 | | | |
| | | | | | TGBP 204.170032 | | | |
| 3.1.285091 | JOSE PEDRO RAMIAO | ADDRESS REDACTED | | | BAT 0.614564802289205 | | | |
| | | | | | BTC 0.001406245342 76272 | | | |
| | | | | | EOS 0.038058046669514 | | | |
| | | | | | SNX 0.1533666519642 | | | |
| | | | | | XLM 0.429043618318899 | | | |
| 3.1.285092 | JOSÉ PEDRO SERRA | ADDRESS REDACTED | | | BTC 0.000000356446830767 | | | |
| | | | | | CEL 0.0315146608172966 | | | |
| | | | | | XRP 0.0375055977135962 | | | |
| 3.1.285093 | JOSE PEDRO VIEIRA | ADDRESS REDACTED | | | CEL 0.060805644572633 3 | | | |
| | | | | | ETH 0.0000626640636561607 | | | |
| | | | | | LTC 0.001187348221038 38 | | | |
| 3.1.285094 | JOSE PEGUERO | ADDRESS REDACTED | | | AVAX 41.917314078606 7 | | | |
| | | | | | DOT 73.702344220543 2 | | | |
| | | | | | XLM 472.266936891525 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285095 | JOSE PELAEZ | ADDRESS REDACTED | | | ADA 0.070146740506061 2<br>BNB 0.000726794044591813<br>BTC 0.0000005710921110976<br>CEL 0.0575765668088663<br>DOT 0.00314634920023362<br>USDC 0.645802396253059 | | | |
| 3.1.285096 | JOSE PELAYO | ADDRESS REDACTED | | | ADA 87.111847688924<br>BTC 0.00201064317780181<br>ETH 0.204479720044674<br>MATIC 234.070230217 88<br>SOL 5.0651137078662 31 | | | |
| 3.1.285097 | JOSE PENA | ADDRESS REDACTED | | | BTC 0.00108619251389709<br>ETH 0.000189076203174345 | | | |
| 3.1.285098 | JOSE PENA BILLINI | ADDRESS REDACTED | | | BTC 0.00093596413930292<br>DOT 0.08505947883398806<br>ETH 0.000644303575084807<br>SOL 0.024800645198127 8 | ETH 0.0391995275126533<br>ETH 0.000280808152886097<br>SOL 20.4822023444583 | | |
| 3.1.285099 | JOSE PEÑA CHAPARRO | ADDRESS REDACTED | | | ADA 0.287543786783486<br>BTC 0.00000011155754023 7<br>CEL 0.000502394860540421<br>USDC 0.499792205037636 | | | |
| 3.1.285100 | JOSE PERALTA | ADDRESS REDACTED | | | ADA 0.114135078046347<br>BTC 0.0000215826896871 2<br>BUSD 0.2977981160827 29<br>COMP 0.020264835843383 3<br>ETH 0.000174491088214 91<br>XLM 50.3186426826476 | | | |
| 3.1.285101 | JOSE PERAZA | ADDRESS REDACTED | | | XLM 26.107442313763 7 | | | |
| 3.1.285102 | JOSE PEREIRA | ADDRESS REDACTED | | | BCH 7.3853384442175<br>BSV 7.51738913625238<br>BTC 0.00907593905255 6<br>CEL 2361.1681083485 2<br>ETH 0.336995610381167<br>MATIC 75.9647929002272<br>OMG 199.902489844908<br>SGB 15.4693616219623<br>USDC 48.352<br>XRP 0.0000005544445687 565 | | | |
| 3.1.285103 | JOSE PEREIRA | ADDRESS REDACTED | | | SNX 0.00562446757571304 | | | |
| 3.1.285104 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.0000032363902776 | | | |
| 3.1.285105 | JOSE PEREZ | ADDRESS REDACTED | | | BUSD 0.387677227652846 | | | |
| 3.1.285106 | JOSE PEREZ | ADDRESS REDACTED | | Yes | BTC 4.87610129517999E-07<br>ETH 0.00003208003403015 | | | MATIC 55286.2937940412 |
| 3.1.285107 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.00001574426287673 6<br>CEL 159.953144248985<br>MATIC 108.036731211965<br>USDC 3.37844081158447 | | | |
| 3.1.285108 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.000895815030883568<br>ETH 0.261950619611137 | | | |
| 3.1.285109 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.00115951719546745<br>ADA 57.8834891295282<br>DOT 10.7432089288708<br>LINK 20.4968337477824<br>MATIC 182.025514232002 | | | |
| 3.1.285110 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.00208270366225023 | | | |
| 3.1.285111 | JOSE PEREZ | ADDRESS REDACTED | | | EOS 0.000015506095731303 | | | |
| 3.1.285112 | JOSE PEREZ | ADDRESS REDACTED | | | ETH 0.744283203719446 | | | |
| 3.1.285113 | JOSE PEREZ | ADDRESS REDACTED | | | DOT 27.7819236035039<br>SNX 72.6843371704527<br>BTC 1.220891694703549<br>ETH 3.61788465778432<br>LINK 0.0297680940144551<br>MATIC 1923.75789101298 | | | |
| 3.1.285114 | JOSE PEREZ | ADDRESS REDACTED | | | LTC 0.00001213620368088 | | | |
| 3.1.285115 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.00276470445551432<br>MATIC 0.175988218406433<br>SNX 0.00154087837372 43<br>XLM 0.0258619271113799 | | | |
| 3.1.285116 | JOSE PEREZ | ADDRESS REDACTED | | | ADA 4.43359975751907<br>DOGE 68.384003992910 8 | | | |
| 3.1.285117 | JOSE PEREZ | ADDRESS REDACTED | | | USDC 0.2664713866565 12 | | | |
| 3.1.285118 | JOSE PEREZ | ADDRESS REDACTED | | | AVAX 30.8524440555129<br>BTC 0.00796967489601983<br>ETH 0.172968618970536<br>LUNC 5.0503774020147 4<br>USDC 1.20951065607994 | BTC 0.00050007507166 1348 | | |
| 3.1.285119 | JOSE PEREZ | ADDRESS REDACTED | | | ADA 0.0373611148998014<br>BTC 0.0000005503173 53032<br>CEL 0.096816833335552<br>ETC 0.0450139445565502<br>ETH 0.0002124573473 38748<br>LTC 0.00193550209553061<br>MATIC 0.00600166277709966<br>SGB 0.0559964029628397<br>USDC 0.0282650679242637<br>XRP 2.5451574234243 3 | | | |
| 3.1.285120 | JOSE PEREZ | ADDRESS REDACTED | | | CEL 0.331486071528211 | | | |
| 3.1.285121 | JOSE PEREZ | ADDRESS REDACTED | | | MATIC 28.602565113366 8 | | | |
| 3.1.285122 | JOSE PÉREZ | ADDRESS REDACTED | | | CEL 0.000189360500389255<br>USDT ERC20 0.70838565 7983521 | | | |
| 3.1.285123 | JOSE PEREZ ALMARIO | ADDRESS REDACTED | | | BTC 1.16252950970699E-06<br>ETC 0.002033876651 1816<br>ETH 0.0001547208106 27527<br>LUNC 1.46285560099105 | | | |
| 3.1.285124 | JOSE PEREZ OCAMPOS | ADDRESS REDACTED | | | ADA 97.9260088419289<br>BTC 0.040045117508 88<br>DOT 4.7430565999253<br>DOT 4.73926258139254<br>ETH 1.54644909889137<br>XLM 258.604128490596<br>XRP 227.9034653343 86 | | | |
| 3.1.285125 | JOSE PEREZCHICA | ADDRESS REDACTED | | | BTC 0.02982954500605 53<br>DOT 5.2277149406163<br>ETH 0.247916593647714<br>MATIC 101.656766683072<br>MCDAI 0.224154984678869<br>USDC 484.171540548777 | BTC 0.03 | | |
| 3.1.285126 | JOSE PERFINO | ADDRESS REDACTED | | | BTC 0.00000102480086474 7<br>USDC 0.7699390233 8279 | | | |
| 3.1.285127 | JOSE PERROTTA | ADDRESS REDACTED | | | BTC 0.0059273353153 6267 | | | |
| 3.1.285128 | JOSE PERSHINGDEOCARES DUMANIL | ADDRESS REDACTED | | | | DOT 100 | | |
| 3.1.285129 | JOSE PICHARDO EVE | ADDRESS REDACTED | | | XRP 0.2600997525294 14 | | | |
| 3.1.285130 | JOSE PIEDRA | ADDRESS REDACTED | | Yes | BTC 0.00003696823703601 | | BTC 0.0000000852534 9376 | BTC 0.094582771748126 |
| 3.1.285131 | JOSE PIGNANO | ADDRESS REDACTED | | | BCH 3.27414055105234<br>BSV 1.507701281623 8<br>BTC 0.161054472595184<br>DASH 0.192044663973 62<br>MATIC 1216.472450949 6<br>USDC 1051.32087534793<br>ZEC 0.090100119555867 6 | | | |
| 3.1.285132 | JOSE PIMENTA | ADDRESS REDACTED | | | BTC 0.0000007896272687 76<br>CEL 18.7926780977421<br>LTC 0.00000017<br>MATIC 0.00000031<br>PAXG 0.524407432289558 | | | |
| 3.1.285133 | JOSE PIMENTA | ADDRESS REDACTED | | | BTC 0.0477590827617718<br>CEL 38.3542281398628 | | | |
| 3.1.285134 | JOSE PIMENTEL | ADDRESS REDACTED | | | ADA 655.77992453546<br>BTC 0.000312828023331175<br>MATIC 1076.55691724779<br>MCDAI 0.178548640735019<br>SNX 24.3569697650615 | | | |
| 3.1.285135 | JOSÉ PIÑA VILCHIS | ADDRESS REDACTED | | | LINK 0.112085539575716 | | | |
| 3.1.285136 | JOSE PINEDA | ADDRESS REDACTED | | | BTC 0.000064733486749813<br>CEL 1.09945500998105 | | | |
| 3.1.285137 | JOSÉ PINTO | ADDRESS REDACTED | | | BTC 0.0000016587690030363<br>USDT ERC20 0.6780967847807 92 | | | |
| 3.1.285138 | JOSE PIRIZ | ADDRESS REDACTED | | | BTC 0.00000572981591671 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285139 | JOSE PLASCENCIA | ADDRESS REDACTED | | | AAVE 0.014983743424057B<br>ADA 1.24161750018874<br>BTC 0.00001369038710B2142<br>COMP 0.014878961041B443<br>ETH 0.00146513978000535<br>MANA 0.000605528962348116<br>MATIC 1.7017187539D179<br>SNX 0.104512D704720034<br>UMA 0.0015705357507171G<br>UNI 0.0057311701609D2169<br>USDC 4.64227962953725<br>XLM 0.181254725904837<br>ZEC 0.000436401917739287<br>ZRX 0.053736819941942 | | | |
| 3.1.285140 | JOSE POCASANGRE | ADDRESS REDACTED | | | BTC 0.00001536217972662 | | | |
| 3.1.285141 | JOSE POGGIO MONTEVERDE | ADDRESS REDACTED | | | BTC 0.00000000441752B775 | | | |
| 3.1.285142 | JOSE PONSODA | ADDRESS REDACTED | | | CEL 7.286607462298D12 | | | |
| 3.1.285143 | JOSE PORTILLA | ADDRESS REDACTED | | | ETH 0.554117298884346 | | | |
| 3.1.285143 | JOSE PORTILLA | ADDRESS REDACTED | | | BTC 0.01120B158524660Z | | | |
| 3.1.285144 | JOSE PORTILLO | ADDRESS REDACTED | | | CEL 0.026112520482549<br>ADA 31132.798264D297<br>BTC 0.031615340764523<br>ETH 7.16894748655887<br>MCDAI 140.0433145972214 | | | |
| 3.1.285145 | JOSE PORTOCARRERO | ADDRESS REDACTED | | | USDC 0.010932521B012234 | | | |
| 3.1.285146 | JOSE POSAS | ADDRESS REDACTED | | | BTC 0.09541752373525661<br>DOT 24.5734435460179<br>ETH 0.4248716266671<br>MATIC 202.6890704755S2<br>SNX 123.39498258694 | | | |
| 3.1.285147 | JOSE POSSO LOAIZA | ADDRESS REDACTED | | | CEL 0.212741128629878 | | | |
| 3.1.285148 | JOSE PRADES MONZONIS | ADDRESS REDACTED | | | BTC 0.00127881B2902166<br>BUSD 225.08659237708i | | | |
| 3.1.285149 | JOSÉ PRADO | ADDRESS REDACTED | | | ETH 0.00012156222485726i | | | |
| 3.1.285150 | JOSE PRADO ARIAS | ADDRESS REDACTED | | | CEL 1.0920062945442J | | | |
| 3.1.285151 | JOSE PRECIADO | ADDRESS REDACTED | | | ADA 412.693764367008 | | | |
| 3.1.285152 | JOSE PRENDAS VEGA | ADDRESS REDACTED | | | BTC 0.037955171991672S | | | |
| 3.1.285153 | JOSE PRIETO | ADDRESS REDACTED | | | BTC 0.00001460997762Z629<br>CEL 0.1620149291339i4<br>ETH 0.00005317967537477<br>USDT ERC20 1.089218949211i69 | | | |
| 3.1.285154 | JOSE PRIETO DELGADO | ADDRESS REDACTED | | | BTC 0.00000048845818177i<br>GUSD 0.0169778306387607<br>LINK 0.0000105451B208498i03<br>MATIC 0.00409070322574146<br>SGB 0.780127065673044<br>SNX 0.000815094284169179<br>USDC 0.0137352548B52307<br>USDT ERC20 0.001260591712545i4<br>XRP 0.00000056108593375 | | | |
| 3.1.285155 | JOSE PRODENCA | ADDRESS REDACTED | | | BTC 0.001095789582794i7 | | | |
| 3.1.285156 | JOSE PROIETTI SCIFONI | ADDRESS REDACTED | | | USDC 1047.40584774824 | | | |
| 3.1.285157 | JOSE QUAN | ADDRESS REDACTED | | | CEL 619.16337417245i7<br>ADA 45.430005950357B<br>AVAX 5.695798981018035<br>BTC 0.0041075159665035i<br>CEL 0.860796303923636<br>ETH 0.27878416216523i6 | | | |
| 3.1.285158 | JOSE QUEHL | ADDRESS REDACTED | | | BTC 0.002879311110586605 | | | |
| 3.1.285159 | JOSE QUEIRÓS | ADDRESS REDACTED | | | BTC 0.227538581098671<br>CEL 113.91590418038<br>ETH 8.78272163555816<br>LTC 14.4542415976812<br>MCDAI 16.62484000065873<br>USDC 176.606746 | | | |
| 3.1.285160 | JOSE QUERO | ADDRESS REDACTED | | | BTC 0.0115753522465548 | | | |
| 3.1.285161 | JOSE QUESADA CHACON | ADDRESS REDACTED | | | ADA 0.12122823515732i3<br>BTC 0.0101304904955587<br>CEL 0.0222544011404<br>ETH 0.01991984411722i1<br>USDC 0.694251169611i4<br>USDT ERC20 0.204806605544388 | | | |
| 3.1.285162 | JOSE QUEVEDO | ADDRESS REDACTED | | | MCDAI 0.030055486908i20i2 | | | |
| 3.1.285163 | JOSE QUEZADA | ADDRESS REDACTED | | | BTC 0.003619153307017<br>DOGE 998.036116257135<br>ETH 0.05819119526726i59<br>ZEC 0.00115565271547499 | ZEC 0.00002865 | | |
| 3.1.285164 | JOSE QUEZADA ANDREU | ADDRESS REDACTED | | | BTC 0.012842163024162Z | | | |
| 3.1.285165 | JOSE QUINONES | ADDRESS REDACTED | | | ADA 0.00035713667681186<br>BTC 0.000000064565382763<br>ETH 0.0014727151174777i<br>LTC 0.0022764047393220i2<br>MANA 0.00846903655293389<br>MATIC 0.72190690392904<br>USDC 0.0791632835952845 | ADA 0.415273200606214<br>BTC 0.00004300751731083T<br>LTC 0.0000000073979993446 | | |
| 3.1.285166 | JOSE QUINONES | ADDRESS REDACTED | | | BTC 0.001095790751711i2<br>MATIC 0.01799185346932913<br>SNX 700.21035160244666<br>USDC 0.0000997055842604262<br>XLM 3.54138914863376 | | | |
| 3.1.285167 | JOSE QUINTANA | ADDRESS REDACTED | | | CEL 42.322099156371i<br>DOT 1.235778252187i47<br>ETH 0.0242858771587204 | | | |
| 3.1.285168 | JOSE QUINTANA | ADDRESS REDACTED | | | BTC 0.01013507102641761<br>EOS 1.039816939373i7 | | | |
| 3.1.285169 | JOSE QUINTANA | ADDRESS REDACTED | | | BTC 0.005651060078929B9<br>USDC 104.067585034465 | | | |
| 3.1.285170 | JOSE QUINTANA | ADDRESS REDACTED | | | BCH 0.00006321846010386<br>BTC 0.00000021242447D2<br>CEL 1.150047510045i38<br>ETH 0.0000003902998i0642<br>LTC 0.0018363679429310i41<br>MCDAI 0.004605904709347773<br>PAX 0.0854639642353B2<br>SGB 0.36221965702645<br>TUSD 0.04843754653430i53<br>USDC 0.0530479052376901<br>USDT ERC20 0.00831829183476159<br>XRP 0.00029800453449953 | | | |
| 3.1.285171 | JOSE QUINTANILLA | ADDRESS REDACTED | | | BTC 0.00612708518374673 | | | |
| 3.1.285172 | JOSE QUINTERO | ADDRESS REDACTED | | | USDC 804.801911304734 | | | |
| 3.1.285173 | JOSE QUINTERO | ADDRESS REDACTED | | | BTC 0.00085701049443429i<br>ETH 2.11421426267582 | | | |
| 3.1.285174 | JOSE QUINTEROS | ADDRESS REDACTED | | | USDC 0.0370071651151387<br>BTC 0.010987364071032B | | | |
| 3.1.285175 | JOSE QUIROZ | ADDRESS REDACTED | | | CEL 0.097021000719745i6<br>CEL 1.116094096699i13<br>KLM 554.432467059977<br>ZRX 159.412478334546 | | | |
| 3.1.285176 | JOSE R MONTENEGRO | ADDRESS REDACTED | | | USDC 0.0091193557793108i2 | | | |
| 3.1.285177 | JOSE R ROMOARIAS | | | | | 1INCH 13.012<br>ADA 16.74<br>BTC 0.0037962<br>DOT 1.0332<br>ETH 0.002877<br>LINK 2.1063<br>MATIC 8.559<br>SNX 4.027<br>SOL 1.01635<br>SUSHI 7.1815<br>USDC 4.809<br>XLM 37.49<br>XTZ 5.313<br>ZRX 27.21 | | |
| 3.1.285178 | JOSÉ RABAINERA | ADDRESS REDACTED | | | BTC 0.000001832061223598 | | | |
| 3.1.285179 | JOSÉ RAFAEL ACOSTA DURAN | ADDRESS REDACTED | | | MCDAI 0.009931132975522576<br>ADA 210.741670396209<br>BNB 0.928703390054i1<br>BTC 0.00857386173924649<br>USDC 251.67940328078 | | | |
| 3.1.285180 | JOSE RAFAEL BERTORELLI | ADDRESS REDACTED | | | BCH 0.0504463402937Z<br>CEL 0.221096725704241<br>ZEC 0.30366665 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285181 | JOSE RAFAEL DIAZ | ADDRESS REDACTED | | | ADA 45.6780258522138 BTC 0.0008764089641660009 CEL 479.780466548361 DOT 0.364440286384115 ETH 38.10706495138029 MANA 0.213158315595447 SNX 7977.38160332708 SOL 74.2203788252746 | ADA 48864.3995103943 BTC 1.34643989691263 | | |
| 3.1.285182 | JOSE RAFAEL GOMEZ-MENOR MUÑOZ | ADDRESS REDACTED | | | BNB 0.765775929361736 BTC 0.439526117653636 CEL 175.90637740617S DOT 0.069667837570326 ETH 0.140947865533954 USDT ERC20 18.139494600429S1 XRP 1.01448681275474 | | | |
| 3.1.285183 | JOSE RAFAEL KARBGAN | ADDRESS REDACTED | | | BTC 0.5225324194740S3 CEL 211.46445401301T ETH 3.44144142262712 LTC 3.025627150535.72 | | | |
| 3.1.285184 | JOSE RAFAEL MONTES DE OCA MARTINEZ | ADDRESS REDACTED | | | BSV 0.03411791 CEL 0.423616583084382 ETH 0.00635063 | | | |
| 3.1.285185 | JOSE RAFAEL SANTOS BORJA | ADDRESS REDACTED | | | DOT 0.0250590713492357 ADA 34002.2570077425 UNI 6.006021941970S | | | |
| 3.1.285186 | JOSE RAIMUNDO OLIVEIRA | ADDRESS REDACTED | | | USDC 1.85129485826644 BTC 0.0000005303275147S CEL 1.0624330612296S2 ETH 0.000428698653506399 USDC 0.167605272280642 | | | |
| 3.1.285187 | JOSE RAMALHO | ADDRESS REDACTED | | | ETH 0.0001225820339087S9 LTC 0.00303930029326887 XLM 0.056185845912051S9 | | | |
| 3.1.285188 | JOSE RAMÉ TLAIYE | ADDRESS REDACTED | | | BTC 0.000399562133835S6 CEL 0.746047972366257 USDC 3.219467795367S4 USDT ERC20 0.90179623220889 | | | |
| 3.1.285189 | JOSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00131262612187988 LTC 7.694401917886138 XLM 256.170314003808 | | | |
| 3.1.285190 | JOSE RAMIREZ | ADDRESS REDACTED | | | CEL 1.066317668159S1 | | | |
| 3.1.285191 | JOSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00716137408265981 SOL 0.588781553764SS | | | |
| 3.1.285192 | JOSE RAMIREZ | ADDRESS REDACTED | | | CEL 12.6881673090618 SGB 20.9022439795 XRP 138.333845 | | | |
| 3.1.285193 | JOSE RAMIREZ | ADDRESS REDACTED | | | ADA 0.239723278566174 BTC 0.000034429274788728 CEL 0.079593043505.3336 ETH 0.00126190885395706 LUNC 0.0166707247756853 MATIC 0.0787547067875389 USDC 2.5171213489287S2 | | | |
| 3.1.285194 | JOSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000036306436784279 USDC 1.42326481437042 | | | |
| 3.1.285195 | JOSE RAMIREZ | ADDRESS REDACTED | | | ETH 0.00349111943146795 | | | |
| 3.1.285196 | JOSE RAMIREZ | ADDRESS REDACTED | | | ADA 0.0099376861452490.4 BTC 0.000001608972673284 ETH 0.000003123939911398 PAXG 0.00010152228166088.9 USDC 0.0737037140956159 | BTC 0.000000697774126073 | | |
| 3.1.285197 | JOSE RAMIREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000043625039S9 CEL 0.387489588807111 XRP 0.0000006544079S9927 | | | |
| 3.1.285198 | JOSE RAMIREZ PEREZ | ADDRESS REDACTED | | | BTC 0.0164425067723.8 CEL 2.2541932547029.6 | | | |
| 3.1.285199 | JOSE RAMON ARROYO BLASCO | ADDRESS REDACTED | | | ETH 0.0191641848055656 BTC 0.100876858989959 CEL 10.8746896369042 | | | |
| 3.1.285200 | JOSE RAMON BLANCO PREGUE | ADDRESS REDACTED | | | BCH 0.000284047558913202 BTC 1.2249806582325RE-05 CEL 1.77802035908815 DASH 0.00132929672578759 DOT 0.006828243287104S1 ETH 0.000011699854646245 LTC 0.0015784216394647T LUNC 13.3475200865049 SGB 761.119899175971 XLM 0.462413011178223 XRP 0.230165935594697 ZEC 0.000341188119374987 | | | |
| 3.1.285201 | JOSE RAMON GUIZADO | ADDRESS REDACTED | | | BTC 0.000729257879027674 CEL 0.433272534833829 DASH 0.000831021891496183 ETH 0.179800852662669 | | | |
| 3.1.285202 | JOSE RAMON IBASETA | ADDRESS REDACTED | | | BTC 0.000000070802468117 CEL 0.0825574275049868 USDT ERC20 0.54350674686941 | | | |
| 3.1.285203 | JOSE RAMON JANEIRO MARTIN | ADDRESS REDACTED | | | ADA 0.000000547192345603 BTC 0.0000000536651772 CEL 1.74812194940482 ETH 0.00000005401107301S USDC 0.0000007870184598637 | | | |
| 3.1.285204 | JOSE RAMON JOVER CAMARA | ADDRESS REDACTED | | | BTC 0.0987034322924761 ETH 0.738292580802684 | | | |
| 3.1.285205 | JOSE RAMON MARTOS TROYANO | ADDRESS REDACTED | | | BCH 0.01256417503639.3 BSV 23.6771169307293 BTC 0.1416670690542 CEL 4.1540442356652.4 ETH 0.044679438585S4 | | | |
| 3.1.285206 | JOSE RAMON ORIA | ADDRESS REDACTED | | | BTC 0.1227047906564565 CEL 1.1250335924219S ETH 0.91370621977295.9 | | | |
| 3.1.285207 | JOSE RAMON RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.000013318225182.67 BSV 0.0386265630353499 BTC 0.0009231180441709.43 CEL 2.8300944397054.7 DASH 0.001225450605190.7 EOS 0.0521641662680267 ETC 0.000700359210804.16 ETH 0.0011345095449063S23 KNC 0.0308817235633095 LTC 0.0044334961891752.7 MCDAI 0.162619740190616 SGB 0.0786695773747053 UNI 0.0044877178609143.2 USDC 0.0685232069957156 USDT ERC20.0000000648403991256 XLM 0.453087896635238 XRP 0.5281830580515119 | | | |
| 3.1.285208 | JOSÉ RAMÓN RODRÍGUEZ | ADDRESS REDACTED | | | CEL 1.23321757529575 | | | |
| 3.1.285209 | JOSE RAMON ROSAENZ CARMONA | ADDRESS REDACTED | | | ETH 0.00160501143772629 | | | |
| 3.1.285210 | JOSE RAMON SARAIVA DE MORAIS | ADDRESS REDACTED | | | BTC 0.00242624786209362 CEL 0.883254510267624 | | | |
| 3.1.285211 | JOSE RAMON SOLER FERRER | ADDRESS REDACTED | | | BTC 0.00180629342387047 CEL 0.45411263078896S COMP 0.018661967362415S ETH 0.04922191910796S | | | |
| 3.1.285212 | JOSE RAMON VARELA RESPARDO | ADDRESS REDACTED | | | BTC 0.000003792041236463 | | | |
| 3.1.285213 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.0020631303975249 | | | |
| 3.1.285214 | JOSE RAMOS | ADDRESS REDACTED | | | ETH 0.000177885428683763 | | | |
| 3.1.285215 | JOSE RAMOS | ADDRESS REDACTED | | | USDT ERC20 0.388290439688934 | | | |
| 3.1.285216 | JOSE RAMOS | ADDRESS REDACTED | | | ADA 1.476744154249S6 BTC 0.063048958187S448 DOT 0.00651005412474314S CEL 0.00085082066887820S3 LTC 0.003957725158735S MATIC 0.4521614888883115 USDC 315.708708887204 | ADA 740.664415 BTC 0.01000S01 SOL 3.322295857 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285217 | JOSE RAMOS | ADDRESS REDACTED | | | BCH 0.7274898737517B7; BNT 209.753233656965; BSV 0.05630820844037J1; BTC 0.00013965707210578; CEL 6.79501335538286; ETH 2.93058599017335; LTC 32.0371770607534; XRP 0.2857379846581B2 | | | |
| 3.1.285218 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 1.20041441275399E-06; DASH 0.00137471649890031; ETH 0.000391552006647083; USDC 0.00567619338614I69; XRP 0.327841403667694; ZEC 0.000412503417418642 | | | |
| 3.1.285219 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.000002372732892682; DOT 41.8692257460896; ETH 2.06931182855483; LTC 15.1528201283844; MATIC 325.9147130B3011 | | | |
| 3.1.285220 | JOSE RAMOS | ADDRESS REDACTED | | | | BTC 0.0001618 | | |
| 3.1.285221 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.00190761456460574; SGB 2310.75266511059; XLM 4.4316191221I4533; XRP 0.000000753145661196 | | | |
| 3.1.285222 | JOSE RAMOS | ADDRESS REDACTED | | | ADA 669.873917266493; BTC 0.0275317126893487; ETH 0.000829486676537441; MATIC 156.342516691275; USDC 284.371410579407 | ETH 0.530434998265792 | | |
| 3.1.285223 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.00426613278193I95 | BTC 0.0054086 | | |
| 3.1.285224 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.000000000446816757; CEL 0.0455140639086358; SGB 346.2045125717; KLM 0.0000000865755624B | | | |
| 3.1.285225 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.000000001818892182; BUSD 0.329417076524185; MCDAI 0.136175433695617; USDT ERC20 0.164535987924411 | | | |
| 3.1.285226 | JOSE RAMOS IV | ADDRESS REDACTED | | | ETH 0.00814822358995I2; GUSD 30.58915606780S9 | ETH 0.0180286659630147 | | |
| 3.1.285227 | JOSE RAMOS LOPEZ | ADDRESS REDACTED | | | ADA 0.00962404975595271 | | | |
| 3.1.285228 | JOSE RAMOS-CASTILLO | ADDRESS REDACTED | | | AVAX 27.91012236609359; BSV 0.867277B80075482 | AVAX 1.09106027589122 | | |
| 3.1.285229 | JOSE RANGEL | ADDRESS REDACTED | | | BTC 0.03605858163361892 | | | |
| 3.1.285230 | JOSE RAPOSO | ADDRESS REDACTED | | | ADA 0.124889700241116; BTC 0.000000125073398528; CEL 0.0245417398789364; ETH 0.000699799295823947 | | | |
| 3.1.285231 | JOSE RASCON PEREZ | ADDRESS REDACTED | | | ADA 299.018280556029; ETH 0.473155884331381; MATIC 2.25297583319276 | | | |
| 3.1.285232 | JOSE RAUDALES | ADDRESS REDACTED | | | ADA 19.9323559394271; USDC 200.218301642999 | | | |
| 3.1.285233 | JOSE RAUL AUXIA BOLIVAR | ADDRESS REDACTED | | | BTC 0.000000092163392171; MCDAI 0.000108037646697507; XLM 0.367224504628005 | | | |
| 3.1.285234 | JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | | | AVAX 0.00118141951513853; BTC 0.031730491993478I4; DOT 6.8447622688859; ETH 0.000475600238298858 | | | |
| 3.1.285235 | JOSE REDARD | ADDRESS REDACTED | | | BTC 0.01120641133032B8 | | | |
| 3.1.285236 | JOSE REDONDO LEON | ADDRESS REDACTED | | | BTC 0.000079446323646112; CEL 4.50649204714I99; EOS 3.82487005712404; ETH 0.00161245173724896; XLM 163.5570581760B | | | |
| 3.1.285237 | JOSE REIGADO | ADDRESS REDACTED | | | BTC 0.0209625512990345; CEL 11.5178173376293 | | | |
| 3.1.285238 | JOSE REINALDO ESCALANTE VILLARREAL | ADDRESS REDACTED | | | BTC 0.00228767023452O8; USDT ERC20 0.462736622521403 | | | |
| 3.1.285239 | JOSE REIZINHO | ADDRESS REDACTED | | | BTC 0.000000375548464872; CEL 0.828559556786I99 | | | |
| 3.1.285240 | JOSE RESENDEZ | ADDRESS REDACTED | | | ETH 0.000037094289169I07 | | | |
| 3.1.285241 | JOSE RESENDEZ | ADDRESS REDACTED | | | BTC 0.0615821352428I4; DOT 12.7742536113786; ETH 1.014244889530O4; ETH 0.200559100041O8; LTC 1.01452209262405B | | | |
| 3.1.285242 | JOSE RESENDIZ CELIS | ADDRESS REDACTED | | | ADA 937.320632441763; BTC 0.0053122896628643H; USDC 12.7236503165436 | | USDC 1 | |
| 3.1.285243 | JOSE REY FELIPE | ADDRESS REDACTED | | | ADA 0.544522374535S5; BNB 0.2039452043948T; BTC 0.000521796697825759; XRP 529.498198087877 | | | |
| 3.1.285244 | JOSE REYES | ADDRESS REDACTED | | | BAT 6.58761; BTC 0.000000106039850576; CEL 0.61782197344289G; ETH 0.000000689073185585; SGB 2.4504671; SOL 0.00002 | | | |
| 3.1.285245 | JOSE REYNAGA | ADDRESS REDACTED | | | BTC 0.1711000190089T1; USDC 0.682662655036309 | | | |
| 3.1.285246 | JOSE REYNALDO CABRERA LUCIANO | ADDRESS REDACTED | | | DOGE 0.34611614416936S | | | |
| 3.1.285247 | JOSE RHIN SALAZAR | ADDRESS REDACTED | | | ADA 438.568776070926; BNB 1.002; BTC 0.035084196768365S; CEL 12.0960594215775; ETH 0.79336817457785S; LINK 43.2487748253411 | | | |
| 3.1.285248 | JOSE RICARDO CARDOSO | ADDRESS REDACTED | | | BTC 0.000000076044489836; CEL 1.00025887317033; USDC 0.107371328848I8 | | | |
| 3.1.285249 | JOSE RICARDO CARDOSO | ADDRESS REDACTED | | | BTC 0.000001160279278682; CEL 1.06534806111386; ETH 0.000543424159305628; USDC 0.70655590743053 | | | |
| 3.1.285250 | JOSE RICARDO CARDOSO | ADDRESS REDACTED | | | BTC 0.00058902918727016; CEL 1.0637527890I319; USDC 0.0631767415621732 | | | |
| 3.1.285251 | JOSE RICARDO CARDOSO | ADDRESS REDACTED | | | BTC 0.000000016760689657; CEL 1.063023434B133; TUSD 0.121116031438644; USDC 0.271944746040282 | | | |
| 3.1.285252 | JOSE RICARDO CHAO BLANCO | ADDRESS REDACTED | | | BTC 0.005153453704080S5; ETH 1.51832753343977 | | | |
| 3.1.285253 | JOSE RICARDO COELLO DIEZ DE BONILLA | ADDRESS REDACTED | | | BTC 0.000000486242870482; CEL 0.527641643440006; ETH 0.00028324434208833I; USDC S | | | |
| 3.1.285254 | JOSE RICARDO DIAS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000003103447533506; ETH 0.21829924693920G | | | |
| 3.1.285255 | JOSE RICARDO MEDRANO DIAZ | ADDRESS REDACTED | | | BTC 0.00267241799350953; ETH 0.0398668728973482 | | | |
| 3.1.285256 | JOSE RICARDO MERCADO | ADDRESS REDACTED | | | BTC 0.000086052924933348 | | | |
| 3.1.285257 | JOSE RICARDO RAMOS ALFARO | ADDRESS REDACTED | | | ADA 60.3395473257282; BTC 0.000977200555662B; DOT 2.118647269914I45; ETH 0.0141709117705670; LUNC 1.38147975297447; XLM 150.774327861596 | | | |
| 3.1.285258 | JOSE RICARDO SALINAS GARZA | ADDRESS REDACTED | | | BTC 0.000116842887893656; CEL 83.84639770080I21; MATIC 4588.46661848 | | | |
| 3.1.285259 | JOSE RICCARDI | ADDRESS REDACTED | | | BTC 0.042205259599911; CEL 25.09833009810I28 | | | |
| 3.1.285260 | JOSE RIJO | ADDRESS REDACTED | | | BTC 0.000010520569321104; ETH 0.00080648374195077G; LTC 0.00196609802489703 | | | |
| 3.1.285261 | JOSE RINALDI | ADDRESS REDACTED | | | KNC 0.00231454374958924 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285262 | JOSE RIOBO | ADDRESS REDACTED | | | CEL 0.1731033051147036 | | | |
| 3.1.285263 | JOSE RIOBO CICERO | ADDRESS REDACTED | | | MCDAI 0.06760316925734<br>BTC 0.00000019534225881S | | | |
| 3.1.285264 | JOSE RIOBO CICERO | ADDRESS REDACTED | | | BTC 0.00245583171E36528 | | | |
| 3.1.285265 | JOSE RIOS | ADDRESS REDACTED | | | ETH 0.4309385205,833<br>ADA 5422.357948872227 | | | |
| | | | | | BTC 0.18272927203036<br>ETH 0.12368480858731 | | | |
| 3.1.285266 | JOSE RIOS BONILLA | ADDRESS REDACTED | | | BTC 0.00000001469058158<br>CEL 0.00078726852867B549 | | | |
| 3.1.285267 | JOSE RIQUELME | ADDRESS REDACTED | | | ADA 0.379148136058D1 | | | |
| | | | | | BTC 2.45958602483119E-05 | | | |
| | | | | | CEL 130.5599966S1839 | | | |
| | | | | | ETH 0.0007930657461610S3 | | | |
| | | | | | USDT ERC20 213.74231130897B | | | |
| | | | | | XRP 1.421010S34691673 | | | |
| | | | | | ZRX 90.9890144148855 | | | |
| 3.1.285268 | JOSE RIVERA | ADDRESS REDACTED | | | XLM 2.020021902006 | | | |
| 3.1.285269 | JOSE RIVERA | ADDRESS REDACTED | | | BTC 0.07088056959S0367 | | | |
| | | | | | ETH 0.3239354151906614 | | | |
| 3.1.285270 | JOSE RIVERA | ADDRESS REDACTED | | | AAVE 0.00064530340315209S | | | |
| | | | | | BCH 0.0001085902994838727 | | | |
| | | | | | BTC 0.0172393621703674 | | | |
| | | | | | COMP 0.000734828217390551 | | | |
| | | | | | DOT 12.0150675010193 | | | |
| | | | | | ETH 0.075529823590B289 | | | |
| | | | | | LINK 12.468089108775J | | | |
| | | | | | LTC 2.4869463849852S | | | |
| | | | | | LUNC 1.09137782B50686 | | | |
| | | | | | MATIC 1258.097011790B | | | |
| | | | | | OMG 0.000645438193619631 | | | |
| | | | | | SGB 52.4481864133977 | | | |
| | | | | | SNX 17.0374593097275 | | | |
| | | | | | UNI 10.4280291309687 | | | |
| | | | | | USDC 0.00553741542088839 | | | |
| | | | | | XLM 0.0453539888777713 | | | |
| | | | | | XRP 0.0000002495169400595 | | | |
| 3.1.285271 | JOSE RIVERA | ADDRESS REDACTED | | | ADA 1384.59422731605 | | | |
| | | | | | BTC 0.267393907355297 | | | |
| | | | | | CEL 192.651345482797 | | | |
| | | | | | DOT 143.7551515073 | | | |
| | | | | | ETH 9.7623723816359 | | | |
| | | | | | LINK 105.17763B010371 | | | |
| | | | | | MATIC 11.6404840335159 | | | |
| 3.1.285272 | JOSE RIVERA | ADDRESS REDACTED | | | AAVE 0.0022164879705716 | | | |
| | | | | | CEL 0.2774681241311793 | | | |
| | | | | | DOT 0.01466286561645667 | | | |
| | | | | | ETH 0.0002642547447773 | | | |
| | | | | | SNX 0.393811218663187 | | | |
| | | | | | USDC 0.102774369268624 | | | |
| 3.1.285273 | JOSE RIVERA | ADDRESS REDACTED | | | BTC 0.001300461631755S2 | | | |
| | | | | | CEL 0.5970187541480S3 | | | |
| | | | | | USDC 23.001070531611s3 | | | |
| 3.1.285274 | JOSE RIVERA | ADDRESS REDACTED | | | ADA 60.4013874030797 | | | |
| | | | | | MANA 3.6969367017413J | | | |
| 3.1.285275 | JOSE RIVERA | ADDRESS REDACTED | | | BCH 0.0001791433554481B5 | | | |
| | | | | | BTC 0.000060906888835082 | | | |
| | | | | | ETH 0.00000045917242592 | | | |
| | | | | | SGB 0.06326543583317772 | | | |
| | | | | | USDC 0.073480081470B703 | | | |
| | | | | | XLM 0.0361799090996417 | | | |
| | | | | | XRP 0.4138438842855596 | | | |
| 3.1.285276 | JOSE RIVERA | ADDRESS REDACTED | | | BTC 0.00000570122660B154 | | | |
| 3.1.285277 | JOSE RIVERA MOLINA | ADDRESS REDACTED | | | BTC 0.001064495381806026 | | | |
| | | | | | CEL 0.33463288795782S | | | |
| 3.1.285278 | JOSE RIVERA ROSADO | ADDRESS REDACTED | | | ADA 25.595001135126 | BTC 0.00000098123B750907 | | |
| | | | | | BTC 0.00000647892747B157 | ETH 0.10051659768457 | | |
| | | | | | CEL 26.724911552982J | SNX 23.9311712001184 | | |
| | | | | | COMP 0.01982369548040S9 | XRP 0.00000026887214436B | | |
| | | | | | DOT 6.6669564976129J | | | |
| | | | | | ETH 0.0001020500069614J2 | | | |
| | | | | | LINK 5.2326941730J797 | | | |
| | | | | | MANA 62.639185102346J2 | | | |
| | | | | | MATIC 697.7532540523J2 | | | |
| | | | | | SNX 0.0625737209866133 | | | |
| | | | | | USDC 0.0747097361033734 | | | |
| | | | | | XLM 872.3238498D435 | | | |
| | | | | | XRP 0.726290741699862 | | | |
| 3.1.285279 | JOSE RIVERA-PENA | ADDRESS REDACTED | | | BCH 0.00045095713578D462 | | | |
| | | | | | USDC 0.340889917385103 | | | |
| 3.1.285280 | JOSÉ RIVILLA CAMPOS | ADDRESS REDACTED | | | BTC 0.0013198114185312 | | | |
| 3.1.285281 | JOSE ROBERTO ACOSTA | ADDRESS REDACTED | | | DOT 24.3341390855743 | | | |
| | | | | | ADA 0.21994880B84407 | | | |
| 3.1.285282 | JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000818025535547 | | | |
| 3.1.285283 | JOSE ROBERTO ISLAS TELICH | ADDRESS REDACTED | | | BTC 0.0000083490550907S6 | | | |
| | | | | | ETH 0.1954023179103 | | | |
| 3.1.285284 | JOSE ROBERTO VALDEMAR HINOJOSA | ADDRESS REDACTED | | | BTC 0.2698570780825B6 | | | |
| | | | | | ETH 1.3744697290479 | | | |
| | | | | | ADA 0.009721183522237I1 | | | |
| | | | | | BTC 0.0000000625510716 | | | |
| | | | | | CEL 0.0069930255621127S | | | |
| | | | | | ETH 0.00001360191943140S | | | |
| | | | | | XRP 0.0408394390650S7 | | | |
| 3.1.285285 | JOSE ROBLES | ADDRESS REDACTED | | | ADA 213.075956414948 | | | |
| | | | | | BTC 0.070295857397273 | | | |
| 3.1.285286 | JOSE ROBLES | ADDRESS REDACTED | | | ETH 0.29250169756429 | | | |
| | | | | | ADA 1095.6798649164 | | | |
| | | | | | BTC 0.00195226843218048 | | | |
| | | | | | ETH 6.39554429294848 | | | |
| 3.1.285287 | JOSE ROBLES TREJO | ADDRESS REDACTED | | | ADA 1029.4171234565S6 | | | |
| | | | | | BTC 0.582150631592538 | | | |
| | | | | | ETH 3.1145130076450J3 | | | |
| 3.1.285288 | JOSE ROCHA | ADDRESS REDACTED | | | ADA 826.18627330935S6 | | | |
| | | | | | BAT 71.3711750258142 | | | |
| | | | | | BTC 0.014600811829419 6 | | | |
| | | | | | EOS 0.0081155855B82666B | | | |
| | | | | | ETH 1.39975615985478 | | | |
| | | | | | LINK 4.5384072162514 | | | |
| | | | | | LTC 1.0519028182332S | | | |
| | | | | | USDC 719.24644640002J2 | | | |
| | | | | | XLM 116.642733913736 | | | |
| | | | | | ZRX 15.84423604705569 | | | |
| 3.1.285289 | JOSE RODAS | ADDRESS REDACTED | | | BSV 0.001020138 | | | |
| | | | | | CEL 0.00281189666156384 | | | |
| 3.1.285290 | JOSÉ RODOLFO CHAPARRO CHÁVEZ | ADDRESS REDACTED | | | BTC 0.0000330048670548B7 | | | |
| 3.1.285291 | JOSE RODRIGO CHACON AREVALO | ADDRESS REDACTED | | | BTC 0.00128794006240609 | | | |
| | | | | | ETH 0.9229957088B8021 | | | |
| 3.1.285292 | JOSE RODRIGUES | ADDRESS REDACTED | | | BTC 0.006731265545B6464 | | | |
| | | | | | CEL 3.7591488465846 | | | |
| 3.1.285293 | JOSE RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000001811897D363 | | | |
| | | | | | CEL 4.2510365792299 | | | |
| | | | | | ETH 0.000000644951169908 | | | |
| | | | | | MATIC 0.6675060695271 | | | |
| 3.1.285294 | JOSE RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000001254221527167 | | | |
| | | | | | USDT ERC20 0.002542505731664817 | | | |
| 3.1.285295 | JOSE RODRIGUES | ADDRESS REDACTED | | | BTC 0.0010802809865300B | | | |
| | | | | | CEL 15.83663055316 | | | |
| | | | | | USDT ERC20 473.99 | | | |
| 3.1.285296 | JOSE RODRIGUEZ MINA | ADDRESS REDACTED | | | BTC 0.00002012267603009 73 | | | |
| | | | | | CEL 5.607444269110 09 | | | |
| | | | | | DOT 0.2338684241071 | | | |
| | | | | | ETH 0.0121602515400389 | | | |
| | | | | | MATIC 5.591633524B952 | | | |
| | | | | | MCDAI 118.884281178497 | | | |
| | | | | | USDC 6.29237647847378 | | | |
| | | | | | USDT ERC20 1.8384406693627S | | | |
| 3.1.285297 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000059803036888B9 | | | |
| | | | | | CEL 1.0882010676G683 | | | |
| | | | | | ETH 0.0000637570920014S | | | |
| | | | | | SGB 0.00831081562647878 | | | |
| | | | | | XLM 0.0190976180B5207 | | | |
| | | | | | XRP 0.05554341815031B2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285298 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | ADA 16.236676773036 BTC 0.050848175557498 DOT 2.064272425591165 ETH 0.253166065722045 LINK 5.748151094632503 | | | |
| 3.1.285299 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | XRP 0.0008739046148957466 | | | |
| 3.1.285300 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00072565674259893 | | | |
| 3.1.285301 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | CEL 755.77127073429 ETH 0.002836973669924668 | | | |
| 3.1.285302 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | AAVE 3.695986169271552 BTC 0.389862394753108 CEL 86.683346580102 COMP 0.0022637087918758 DASH 0.368041322538873 DOT 0.0016729767274690 ETH 2.1852264940732 UNI 179.052731151692 USDC 0.009116038697654 KLM 0.516726317906826 | | | |
| 3.1.285303 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.016416943094483 ETH 0.385526539653106 | | | |
| 3.1.285304 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | ADA 14.5369763437467 BTC 0.216145184131942 CEL 0.03497220623037 DOGE 384.3710112003 ETH 0.027428349159597 LUNC 0.08933326441543 XRP 24.533302328681 | | | |
| 3.1.285305 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001789252348744 LTC 0.0010449937312865 | | | |
| 3.1.285306 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BNT 0.1734030079061 MANA 0.166337867816 MATIC 2.5689729135 SNX 0.081949167554 UNI 0.016619347507 ZRX 0.061852069604 | | | |
| 3.1.285307 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001429242668465 | | | |
| 3.1.285308 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000312481398461748 ETH 0.031826290424901 MATIC 34.817637287937 USDC 109.499511233033 | | | |
| 3.1.285309 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.064124913565575 BTC 0.154466241593023 ETH 0.002291142525 USDT ERC20 4.9711370179909 | | | |
| 3.1.285310 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.15360443773 DOT 159.7174597017 LINK 165.6991722995 | | | |
| 3.1.285311 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | MATIC 0.265146736168902 | | | |
| 3.1.285312 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.012977418132391 BTC 0.289304207347902 CEL 32.4029893504513 DASH 0.643225696387055 EOS 0.336913316214336 ETH 8.125137468552 LTC 0.424879180491322 MANA 2223.5564277096 MCOH 53.132206148447 SGB 0.24093790426164 SNX 455.954144217673 TUSD 0.380314964080272 USDC 158.844258457296 XLM 85.943988317898 XRP 1.626115618231 ZRX 10.195533697417 | | | |
| 3.1.285313 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.918779708309990 MATIC 0.707289161122269 SNX 0.014539605208 USDC 0.064925251534490 | | | |
| 3.1.285314 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | ADA 10.246414549783 BTC 0.000235653035060 DOT 0.026871564530426 LINK 1.014736801737 MATIC 1.529332837713 | | | |
| 3.1.285315 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00259178905421019 USDT ERC20 0.618213421374 | | | |
| 3.1.285316 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0006457736396262 ETH 0.017242467890 | | | |
| 3.1.285317 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000031152534599 | | | |
| 3.1.285318 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000076398049 CEL 0.0000982607454218 USDT ERC20 0.0000003478574800 | | | |
| 3.1.285319 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0000000951285 BTC 0.00000009175514 BUSD 0.58015452134474 CEL 0.45850910121718 USDC 0.13752091570351 | | | |
| 3.1.285320 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | AVAX 1.778607152023 BCH 0.0000000494962141 BNT 6.095499765155 BTC 0.0000000771902 CEL 60.65578840736 COMP 0.164884014437211 DASH 0.097961871313398 EOS 6.055245588079 ETC 0.466577031743384 GUSD 5.10542778587448 KNC 8.672073907376 LTC 0.000000005413203665 MATIC 119.4653176881 PAX 0.0010210855517 SNX 20.882125641701 UMA 2.555989550314 XLM 0.0000000651148443 XRP 26.950583661306 ZEC 0.18105515745471 ZRX 12.8339457501 | | | |
| 3.1.285321 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000019598435 CEL 0.37116058221579 | | | |
| 3.1.285322 | JOSE RODRIGUEZ CARRILLO | ADDRESS REDACTED | | | BTC 0.0439752462139818 CEL 2.6405728192838 ETH 0.061819441229661 | | | |
| 3.1.285323 | JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | | | BTC 0.00013526477334744 DOT 29.159023901827 LUNC 0.006120703615452 MATIC 40.78040092786 | BTC 0.10079660902246 DOT 1.08356391 LUNC 0.00000039695147 | | |
| 3.1.285324 | JOSE RODRIGUEZ MARRUFO | ADDRESS REDACTED | | | BTC 0.021109842012623 CEL 8.226272609343 ETH 0.382955307561459 | | | |
| 3.1.285325 | JOSE RODRIGUEZ MESA | ADDRESS REDACTED | | | BTC 1.02185116115 CEL 1969.7751842640 ETH 3.036871683125 | | | |
| 3.1.285326 | JOSE RODRIGUEZ SALOR | ADDRESS REDACTED | | | USDC 6.8131074907054 | | | |
| 3.1.285327 | JOSE ROGELIO PALENCIA | ADDRESS REDACTED | | | ADA 967.850275488711 BTC 0.0027355364194269 SOL 5.751441713341 | | | |
| 3.1.285328 | JOSE ROGERIO RODRIGUES DE CARVALHO | ADDRESS REDACTED | | | BTC 0.00004232507188826 CEL 0.65656035644846 DASH 2.04950645 | | | |
| 3.1.285329 | JOSE ROHENA CALZADA | ADDRESS REDACTED | | | ETH 0.00176056763976408 LINK 0.08497150032412 | | | |
| 3.1.285330 | JOSE ROJAS | ADDRESS REDACTED | | | BTC 0.00434952183140408 | | | |
| 3.1.285331 | JOSE ROJAS | ADDRESS REDACTED | | | CEL 1.88361209442 BTC 2.41097588522990-07 CEL 1.08850636542554 PAXG 0.00000087301455128 | | | |
| 3.1.285332 | JOSE ROJAS | ADDRESS REDACTED | | | XRP 0.000001673235322965 | | | |
| 3.1.285333 | JOSE ROJAS GOMEZ | ADDRESS REDACTED | | | CEL 34.039170126309 | | | |
| 3.1.285334 | JOSE ROMANI | ADDRESS REDACTED | | | ADA 35.834538725769 BTC 0.00211416867060 ETH 0.030317608764953 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285335 | JOSE ROMERO | ADDRESS REDACTED | | Yes | BTC 0.01228790128743B8<br>CEL 34.89603473641B9<br>USDT ERC20 4.182815 | | | BTC 0.1274174682B1275 |
| 3.1.285336 | JOSE ROMERO | ADDRESS REDACTED | | | CEL 75.26396234156446 | | | |
| 3.1.285337 | JOSE ROMERO CARRILLO | ADDRESS REDACTED | | | BTC 0.07502098529825B7<br>GUSD 1.533713780192S5 | | | |
| 3.1.285338 | JOSE ROMERO GARCÍA | ADDRESS REDACTED | | | CEL 1.144207316007B8<br>DASH 0.0000317650098S8246<br>SGB 0.02217622078846881<br>KLM 0.0196442124030284<br>XRP 0.0146875466854217 | | | |
| 3.1.285339 | JOSE ROMERO JR | ADDRESS REDACTED | | | BTC 0.0059752B013753449<br>MATIC 304.71856176937S | | | |
| 3.1.285340 | JOSE ROMERO YAURI | ADDRESS REDACTED | | | BNB 0.0013320151072027B<br>CEL 1.147332880391T<br>ETH 0.000807526S0557192<br>LTC 0.0001453523659732S<br>USDC 0.000006241081S8706<br>USDT ERC20 0.00620984313730561 | | | |
| 3.1.285341 | JOSE ROMO | ADDRESS REDACTED | | | AVAX 0.002025124010331i4<br>BTC 0.00000752127134402<br>ETH 0.00065497640253602i1<br>LINK 0.014565877128165B<br>MATIC 0.9914593218138838<br>USDC 0.8002587332115T3 | | | |
| 3.1.285342 | JOSE ROQUE | ADDRESS REDACTED | | | BTC 0.000000077503325625<br>ETH 1.6738192385349SE-06<br>MATIC 0.23707659677908B3<br>MCDAI 0.011685386222194T | BTC 0.00005218624686419B<br>ETH 0.0012183977853720B<br>MCDAI 11.03279217775i1 | | |
| 3.1.285343 | JOSE ROQUE | ADDRESS REDACTED | | | ADA 0.130804057307523<br>BTC 0.00000021444365057B<br>MATIC 1.155856083008i67<br>SNX 0.29251273396342i1<br>USDC 0.1434718948543i46 | | | |
| 3.1.285344 | JOSE ROS | ADDRESS REDACTED | | | BTC 0.4398593263S22i13<br>XLM 10069.16007916i44 | | | |
| 3.1.285345 | JOSE ROSA | ADDRESS REDACTED | | | BTC 0.004030640015S70i45<br>GUSD 4.20580337897817 | | | |
| 3.1.285346 | JOSE ROSA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.4916823509469i25<br>CEL 280.09632597420B<br>MATIC 273.66619680714T | | | |
| 3.1.285347 | JOSE ROSADO | ADDRESS REDACTED | | | DOT 0.00215583010172i43 | | | |
| 3.1.285348 | JOSE ROSADO | ADDRESS REDACTED | | | MCDAI 30.887399875191<br>KLM 0.96452958821169 | | | |
| 3.1.285349 | JOSE ROSADO | ADDRESS REDACTED | | | BCH 0.00002836492133648i4<br>BTC 0.00000039972783377T6<br>CEL 1.122424153336T2<br>DASH 0.000129551642097515<br>DOT 0.008600667682684i38<br>EOS 0.00629491029655891<br>ETC 0.000751972266952942<br>ETH 0.013239582419364<br>LTC 0.000345936618350219<br>MATIC 10.182927179045T<br>MCDAI 0.0334388536330527<br>SGB 5.228778296648i26<br>SNX 4.714240739374i37<br>USDC 0.255467663044252<br>USDT ERC20 0.05947723569088i42<br>XRP 0.000000223967046295 | DOT 0.0000000000078711637 | | |
| 3.1.285350 | JOSE ROSALES | ADDRESS REDACTED | | | ADA 1.273.9983421602<br>BTC 0.607905971044328<br>DOGE 0.95449068200965i6<br>DOT 244.182581381741<br>ETH 10.033034330476i1<br>LINK 163.05767047814i8<br>SNX 312.044405225504<br>SOL 69.648106238589<br>USDC 8.783070476930008 | BTC 0.0849128789465625<br>DOGE 8016.82915985998<br>DOT 5.412255411i2<br>ETH 12.675356310684i4<br>SOL 49.986727481<br>USDC 0.00300034643689S8 | | |
| 3.1.285351 | JOSE ROSALES RODRIGUEZ | ADDRESS REDACTED | | | BCH 1.1541358370045i1<br>BTC 0.0116749561775591i2<br>ETC 12.6484798804088 | | | |
| 3.1.285352 | JOSE ROSARIO | ADDRESS REDACTED | | | BTC 0.7112402890623i51<br>ETH 10.7132466679076<br>MATIC 52.5281524668954<br>USDC 0.00163785208826306 | BTC 0.04142962 | | |
| 3.1.285353 | JOSE ROSARIO | ADDRESS REDACTED | | | BTC 0.0000011099590169i97 | | | |
| 3.1.285354 | JOSÉ ROSÁRIO | ADDRESS REDACTED | | Yes | BTC 0.0095808729276247i95<br>USDC 6.382939121661B | | | BTC 0.13927868615395S |
| 3.1.285355 | JOSE ROSARIO BETANCOURT | ADDRESS REDACTED | | | DOT 1.94717969143481 | AVAX 0.00186i<br>DOT 0.002229<br>MATIC 24 | | |
| 3.1.285356 | JOSE ROSAS BUSTOS | ADDRESS REDACTED | | | BTC 0.0000031475373977349<br>CEL 1.600559258354i06<br>SNX 0.3443315757260i29<br>USDC 15.19315 | | | |
| 3.1.285357 | JOSE ROSERO-CURET | ADDRESS REDACTED | | | BTC 0.006608481593153431 | | | |
| 3.1.285358 | JOSE ROVIRA | ADDRESS REDACTED | | | CEL 3.99791049483456<br>SNX 323.35236226728S<br>USDC 20.485956282B602 | | | |
| 3.1.285359 | JOSE ROY CALLEJA | ADDRESS REDACTED | | | BTC 0.0201799416159931 | | | |
| 3.1.285360 | JOSE RUBIO | ADDRESS REDACTED | | | SNX 566.7966970834i8 | | | |
| 3.1.285361 | JOSE RUBIO BAÑUELOS | ADDRESS REDACTED | | | BTC 0.000015797063389976 | | | |
| 3.1.285362 | JOSE RUEENS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00173209829038581 | | | |
| 3.1.285363 | JOSE RUELAS | ADDRESS REDACTED | | | LTC 4.031323i03<br>SGB 0.1519270961192i69<br>XRP 1.024577220641487 | | | |
| 3.1.285364 | JOSE RUIZ | ADDRESS REDACTED | | | BTC 0.000019239235509102<br>ETH 0.0000944052894057i01 | | | |
| 3.1.285365 | JOSE RUIZ | ADDRESS REDACTED | | | BTC 0.00000057742298807<br>ETH 0.00214305712478i38<br>LINK 0.005241392484121i17<br>LTC 0.001131403030462i96<br>ZRX 0.0277056836962735 | | | |
| 3.1.285366 | JOSE RUPERTO JR SISON | ADDRESS REDACTED | | | ZEX 0.63855761593B8<br>USDT ERC20 500 | | | |
| 3.1.285367 | JOSE RUSSO | ADDRESS REDACTED | | | ADA 0.15843644172416i1<br>BTC 0.005356397294115S7<br>ETH 0.21077048789095i1 | | | |
| 3.1.285368 | JOSE SA | ADDRESS REDACTED | | | CEL 2.336672649765i13<br>MCDAI 40 | | | |
| 3.1.285369 | JOSE SALAS | ADDRESS REDACTED | | | BTC 0.13311535361928S<br>USDC 21870.262092271 | | | |
| 3.1.285370 | JOSE SALAS RIVAS | ADDRESS REDACTED | | | BTC 0.021018975631994i9<br>ETH 0.1303916660298i34<br>MATIC 57.530678225829B<br>SNX 18.246810925556 | | | |
| 3.1.285371 | JOSE SALAZAR | ADDRESS REDACTED | | | ADA 0.11548396573443i3<br>BTC 0.00000129199412144i4<br>ETH 0.000000097639525603<br>MATIC 0.588116363591146<br>MCDAI 2.698903066223425 | | | |
| 3.1.285372 | JOSÉ SALGADO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.285373 | JOSE SALGUEIRO | ADDRESS REDACTED | | | BTC 0.528296932907632<br>COMP 8.117309915620i44<br>USDC 267.610882525948<br>XRP 358.013178<br>ZRX 899.879129858673 | | | |
| 3.1.285374 | JOSE SALINAS FRANCIA | ADDRESS REDACTED | | | BTC 0.000020402756796i3<br>CEL 0.07708808654559488<br>KLM 0.024266652961B292<br>XRP 0.2305821262015 | | | |
| 3.1.285375 | JOSE SALVADOR ARAGON ALCARAZ | ADDRESS REDACTED | | | BTC 0.067448822242217B | | | |
| 3.1.285376 | JOSE SALVATIERRA | ADDRESS REDACTED | | | BTC 0.01790362757991S2 | | | |
| 3.1.285377 | JOSE SAMBKANO | ADDRESS REDACTED | | | AVAX 2.46950743685841<br>BTC 3.32692901S577990 06<br>ETH 0.315202874158093<br>LINK 0.004621601576762<br>LTC 0.0012197940088181<br>MATIC 112.37708368494 | BTC 0.00000000036842411228 | | |
| 3.1.285378 | JOSE SAMOUR ZAMORA | ADDRESS REDACTED | | | BTC 0.0000047101893998286 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285379 | JOSE SAMPEDRO | ADDRESS REDACTED | | | ADA 439.70180734957 1 BTC 0.0140061189758511 DOT 0.0229562642290934 ETH 0.919321421377065 MATIC 190.170341998638 | | | |
| 3.1.285380 | JOSE SAMUEL BORGES MARTINS | ADDRESS REDACTED | | | BTC 0.000001761634884333 CEL 4.30461225988749 XRP 0.000810708031831237 ZRX 0.269340663442963 | | | |
| 3.1.285381 | JOSE SAMUEL FORTY | ADDRESS REDACTED | | | BTC 0.0013428147652473 CEL 309.826883441811 ETH 2.40680478486619 USDC 5009.89835929362 | | | |
| 3.1.285382 | JOSE SAN AGERICO | ADDRESS REDACTED | | | BTC 0.14625985751502 CEL 364.180849174499 ETH 7.00220122 | | | |
| 3.1.285383 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00175724377819217 ETH 0.492135035710393 | | | |
| 3.1.285384 | JOSE SANCHEZ | ADDRESS REDACTED | | | AVAX 1.02129352372995 BTC 0.0482150970344163 ETH 0.386618995767419 LINK 0.00373545909968436 MATIC 1097.58955232065 USDC 907.679658410754 USDT ERC20 3741.95531868635 | | | |
| 3.1.285385 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000062603899358 | | | |
| 3.1.285386 | JOSE SANCHEZ | ADDRESS REDACTED | | | LTC 0.0000428009910229198 | | | |
| 3.1.285387 | JOSE SANCHEZ | ADDRESS REDACTED | | | CEL 0.00520057065829954 MCDAI 0.028933613350587 XLM 0.183978614811149 | | | |
| 3.1.285388 | JOSE SANCHEZ | ADDRESS REDACTED | | | ADA 4.54752649578416 | | | |
| 3.1.285389 | JOSE SANCHEZ | ADDRESS REDACTED | | | LINK 1.04135421513238 | | | |
| 3.1.285390 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0780982054327517 | | | |
| 3.1.285391 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00136090199927255 BUSD 1506.95416535927 CEL 2.64966227208414 USDC 103.48219903876 | | | |
| 3.1.285392 | JOSE SANCHEZ | ADDRESS REDACTED | | | BCH 0.000100563709451 67 BTC 0.0000103155289802308 ETC 0.000446749502577263 | | | |
| 3.1.285393 | JOSE SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.0688968685759596 ETH 0.553525797302843 USDT ERC20 59.3200166434436 | | | BTC 0.147475482948973 |
| 3.1.285394 | JOSE SANCHEZ | ADDRESS REDACTED | | | USDC 0.351030934020017 | | | |
| 3.1.285395 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0113377526962036 | | | |
| 3.1.285396 | JOSE SANCHEZ | ADDRESS REDACTED | | | USDC 415.169122499257 | | | |
| 3.1.285397 | JOSÉ SÁNCHEZ | ADDRESS REDACTED | | | CEL 3.09563627941175 | | | |
| 3.1.285398 | JOSE SANCHEZ FUENTES | ADDRESS REDACTED | | | BCH 0.000047443790511 88997 CEL 1.54554222667315 ETH 0.247146458696446 MCDAI 260.772250419081 | | | |
| 3.1.285399 | JOSE SANCHEZ GIL | ADDRESS REDACTED | | | BTC 0.0356609385206931 | | | |
| 3.1.285400 | JOSE SANCHEZ JARQUIN | ADDRESS REDACTED | | | ETC 0.0463031007001197 | | | |
| 3.1.285401 | JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | | | BTC 0.0507702698975026 CEL 2.01096634015502 ETC 0.12920266041746 USDC 10 | | | |
| 3.1.285402 | JOSE SANDOVAL | ADDRESS REDACTED | | | BTC 0.0005021187607803 ETH 0.0403488883601583 LTC 0.01826100553319068 USDC 1.35028034930286 | | | |
| 3.1.285403 | JOSE SANDOVAL | ADDRESS REDACTED | | | ADA 157.61245921809 BTC 0.00948353576513791 DOT 8.086257009312642 ETH 0.0262301250676471 MATIC 124.99429732621 3 SOL 2.03159540843635 | BTC 0.00269106 | | |
| 3.1.285404 | JOSE SANDOVALALVAREZ | ADDRESS REDACTED | | | BTC 0.000000000464152602 | USDC 700 | | |
| 3.1.285405 | JOSE SANGUINETI | ADDRESS REDACTED | | | CEL 0.3451809226900627 | | | |
| 3.1.285406 | JOSE SANTANA | ADDRESS REDACTED | | | BTC 0.00003751762867412 3 ETH 0.000025383029443117 | | | |
| 3.1.285407 | JOSE SANTANA | ADDRESS REDACTED | | | CEL 0.0767225458728662 GUSD 0.13304952173488 56 | | | |
| 3.1.285408 | JOSE SANTANA AROCHA | ADDRESS REDACTED | | | BTC 0.000441075424607338 CEL 1.20701183680542 | | | |
| 3.1.285409 | JOSE SANTANDER | ADDRESS REDACTED | | | ADA 88.6726465840942 BTC 0.0204486844928916 ETH 0.058193624412755 8 XLM 15.658233970462 2 | | | |
| 3.1.285410 | JOSE SANTAY | ADDRESS REDACTED | | | ADA 60.297165829532 BTC 0.00262328402999063 ETH 0.0793199511474974 USDC 251.191620826671 | | | |
| 3.1.285411 | JOSE SANTIAGO | ADDRESS REDACTED | | | BTC 0.10466667649174 USDC 0.0276389118255479 | USDC 0.003 | | |
| 3.1.285412 | JOSE SANTILLAN | ADDRESS REDACTED | | | BTC 0.01149597683174 6 | | | |
| 3.1.285413 | JOSE SANTOS | ADDRESS REDACTED | | | BTC 0.000005320149423732 | | | |
| 3.1.285414 | JOSE SANTOS | ADDRESS REDACTED | | | CEL 0.0778771481827669 | | | |
| 3.1.285415 | JOSE SANTOS | ADDRESS REDACTED | | | BTC 0.00121116722164762 LTC 2.77545446823338 | | | |
| 3.1.285416 | JOSE SANTOS | ADDRESS REDACTED | | | BTC 0.0000022170351 0672 ETH 0.0065446860875 75322 ZEC 0.000000005197133641 | | | |
| 3.1.285417 | JOSE SANTOS | ADDRESS REDACTED | | | BTC 0.0290440668120963 ZEC 0.00764733447185514 ETH 0.00182472213974603 MCDAI 54.32853235 4953 SGB 3355.6694419519 8 XRP 0.000000162164214276 | | | |
| 3.1.285418 | JOSÉ SANTOS | ADDRESS REDACTED | | | BTC 0.000000097714520 09 CEL 0.22136498933 9406 MCDAI 0.41004444664 6834 | | | |
| 3.1.285419 | JOSE SANTOS | ADDRESS REDACTED | | | ADA 456.64433400406 2 BTC 0.00831330494879916 CEL 1.64105591930812 DOT 8.00833175097518 | | | |
| 3.1.285420 | JOSÉ SANTOS | ADDRESS REDACTED | | | BTC 0.11786603647528 4 CEL 520.13880206896 8 DOT 0.0255383686168 63 ETH 0.000840886663442353 MATIC 183.93345178377 1 USDC 1570.38152811719 | | | |
| 3.1.285421 | JOSE SANTOS CRUZ | ADDRESS REDACTED | | | BTC 0.00192671125104048 DOT 2.15016953525627 ETH 0.5151349749584 | | | |
| 3.1.285422 | JOSE SANTOS DIAZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0106919958140726 CEL 9.40200821519953 ETH 0.10030773 | | | |
| 3.1.285423 | JOSE SARAGOZA | ADDRESS REDACTED | | | BNB 0.0252533068803917 BTC 0.00000006840135032 5 CEL 0.00785700515115655 ETH 0.000013025179653386 | | | |
| 3.1.285424 | JOSE SARAVIA | ADDRESS REDACTED | | | ADA 1132.11285506212 BTC 0.0932528479913306 ETH 1.36673309643875 MATIC 1171.00983612 | | | |
| 3.1.285425 | JOSE SARMIENTO | ADDRESS REDACTED | | | BTC 0.30130882071605 8 DOGE 85084.996980479 4 ETH 17.8062944806 13 XLM 2604.4574373380 9 | | | |
| 3.1.285426 | JOSE SARMIENTO | ADDRESS REDACTED | | | USDC 0.209242219875536 | | | |
| 3.1.285427 | JOSE SAUCEDO | ADDRESS REDACTED | | | ADA 1774.60277863908 | | | |
| 3.1.285428 | JOSE SAUCEDO | ADDRESS REDACTED | | | BTC 0.00127511043087578 BUSD 1.18345480352278 | | | |
| 3.1.285429 | JOSE SCHNEIDER | ADDRESS REDACTED | | | CEL 0.2036135058572 18 BAT 8.97054276279196 BSV 0.000446877452470056 BTC 0.00008182029304569 53 CEL 5.52448420755684 ETC 0.00203418880141493 ZRX 0.0495854236588053 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285430 | JOSE SCULL | ADDRESS REDACTED | | | BTC 0.00000782<br>CEL 16.2854644183118<br>ETH 0.00000036 | | | |
| 3.1.285431 | JOSE SEBASTIAN COSTAS | ADDRESS REDACTED | | | BTC 0.01215818395886564<br>CEL 0.433727463096398 | | | |
| 3.1.285432 | JOSE SECADA RAMIREZ GASTON | ADDRESS REDACTED | | | ADA 0.175847755937992<br>BTC 0.000001227629127162<br>CEL 0.0208545686321626<br>ETH 0.0001130065390588959<br>MATIC 1.6455671882398 | | | |
| 3.1.285433 | JOSE SEDA | ADDRESS REDACTED | | | BTC 0.000023850328443022<br>USDC 6.5043879464061 | | | |
| 3.1.285434 | JOSE SEGURA | ADDRESS REDACTED | | | AVAX 6.53557464236589<br>BTC 0.00165518333494022<br>DOT 59.7712668087426<br>ETH 7.02411387564621<br>LINK 75.0561248819407<br>LTC 0.139454658591473<br>MANA 0.00997663588403579<br>MATIC 737.344889780295<br>SNX 30.5901384844485<br>USDC 457.978129328216<br>XLM 21.535454604016 | | | |
| 3.1.285435 | JOSE SEIDANE | ADDRESS REDACTED | | | BTC 0.346678945293839<br>CEL 8.34451171067559<br>USDC 298.737227436541 | | | |
| 3.1.285436 | JOSE SERGIO PERA | ADDRESS REDACTED | | | BTC 0.0010945636661169033<br>ETH 0.00009672228140398 | | | |
| 3.1.285437 | JOSE SERMENO | ADDRESS REDACTED | | | COMP 5.327811391004477<br>ETC 155.624635015308<br>MANA 475.079233297499<br>MATIC 1566.20362652263<br>MCDAI 42.4756290229027<br>SNX 57.925335361384 | | | |
| 3.1.285438 | JOSE SERPA | ADDRESS REDACTED | | | ADA 0.690387906483383<br>BTC 4.1368025779299900-06<br>ETH 0.000403546835465158<br>USDC 0.00933442086848775 | | | |
| 3.1.285439 | JOSE SERRA | ADDRESS REDACTED | | | BTC 0.0043354<br>CEL 6.371249832533<br>MCDAI 70 | | | |
| 3.1.285440 | JOSE SERRA | ADDRESS REDACTED | | | CEL 0.0135347911330043 | | | |
| 3.1.285441 | JOSE SERRANO SALAS | ADDRESS REDACTED | | | BTC 0.10088935747200004 | | | |
| 3.1.285442 | JOSE SHU HAO LIANG | ADDRESS REDACTED | | | BTC 0.0000059898037596681<br>CEL 127.325110040611<br>ETH 0.000194464583709609 | | | |
| 3.1.285443 | JOSE SIAS | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.285444 | JOSE SIERRA JR. | ADDRESS REDACTED | | | BTC 0.000003459141450063<br>ETH 0.00177287018868874<br>LINK 0.0615799698227608 | | | |
| 3.1.285445 | JOSE SIERRA PASTOR | ADDRESS REDACTED | | | BTC 0.0000090571199223<br>CEL 0.1904986986440716<br>LTC 0.00123527482968859 | | | |
| 3.1.285446 | JOSE SILES | ADDRESS REDACTED | | | BTC 0.000001307557373748<br>CEL 3.1431355762758 4 | | | |
| 3.1.285447 | JOSE SILVA | ADDRESS REDACTED | | | BTC 0.000001487950061627<br>CEL 1.68576606031427<br>LTC 0.00000048303007522<br>USDC 0.299352542100 8103 | | | |
| 3.1.285448 | JOSE SILVA | ADDRESS REDACTED | | | ADA 90.9356157791832 | | | |
| 3.1.285449 | JOSE SILVA | ADDRESS REDACTED | | | ADA 0.45777208128044<br>BTC 0.0014788647175 4795<br>LINK 0.054224582159271<br>LTC 0.00595225269521 23<br>XLM 0.17675485958068 5<br>XRP 96.653 | | | |
| 3.1.285450 | JOSE SILVA | ADDRESS REDACTED | | | ADA 2.59906689183987<br>BTC 0.035702689764297 6<br>CEL 1120.0601268730 5<br>DOT 181.2293<br>MATIC 0.006<br>USDC 832.899222005125 | | | |
| 3.1.285451 | JOSE SILVA | ADDRESS REDACTED | | | BTC 0.0016417718040621 2<br>USDC 650 | | | |
| 3.1.285452 | JOSE SILVA | ADDRESS REDACTED | | | BSV 0.00965469530931602 | | | |
| 3.1.285453 | JOSÉ SILVA | ADDRESS REDACTED | | | BTC 0.001473413362275 09<br>CEL 0.08483295377435 91<br>EOS 1.08729967161694 | | | |
| 3.1.285454 | JOSE SILVA | ADDRESS REDACTED | | | BTC 0.02976251444212 22 | | | |
| 3.1.285455 | JOSE SILVA | ADDRESS REDACTED | | | BTC 0.0000072937821 77874<br>CEL 7.58823063049009<br>USDT ERC20 0.0000005 16691443126 | | | |
| 3.1.285456 | JOSE SILVAS CORONA | ADDRESS REDACTED | | | BCH 0.0579995783525954<br>BTC 0.0052315662294011<br>ETH 0.30351712708516 3<br>USDC 748.083183701132 | | | |
| 3.1.285457 | JOSE SILVESTRE MAFNAS JR | ADDRESS REDACTED | | | ETH 0.047641084983753 2 | | | |
| 3.1.285458 | JOSE SIMO VILA | ADDRESS REDACTED | | | BTC 0.000000129360523205<br>ETH 0.0000021445436 49813<br>LINK 0.02510672169109847 | | | |
| 3.1.285459 | JOSE SIMOES | ADDRESS REDACTED | | | USDC 0.380970065108315 | | | |
| 3.1.285460 | JOSE SIMOES | ADDRESS REDACTED | | | AAVE 1.2613706205 6027<br>BTC 2.60892941145593<br>CEL 1.15116892753898<br>DASH 1.14421252134566<br>ETH 3.0184644822089 49<br>KNC 252.689141986515<br>USDC 1462.34344049958<br>XRP 518.52667038 2656 | | | |
| 3.1.285461 | JOSE SING | ADDRESS REDACTED | | | CEL 0.19539206340492 | | | |
| 3.1.285462 | JOSE SOCORRO GARCIA ZAZUETA | ADDRESS REDACTED | | | BTC 0.0000018669510071164 | | | |
| 3.1.285463 | JOSE SOFER | ADDRESS REDACTED | | | ADA 199.583193890875<br>BNB 2.006337430433 88<br>BTC 0.00304799056869922<br>CEL 38.7856660343077<br>DOT 34.9211949245524<br>USDT ERC20 658.065856808287 | | | |
| 3.1.285464 | JOSE SOLA | ADDRESS REDACTED | | | BTC 0.000079193855007602<br>USDC 1115.63363943648 | | | |
| 3.1.285465 | JOSE SOLDEVILA | ADDRESS REDACTED | | | BNB 1.21063483107106<br>BTC 0.00103977509842193<br>ETH 0.138795228159698 | | | |
| 3.1.285466 | JOSE SOLER ENRICH | ADDRESS REDACTED | | | BTC 0.0082543947371165<br>ETH 0.0258307661316906<br>USDC 14.328919106727 9 | | | BTC 5.98171165208011 |
| 3.1.285467 | JOSE SOLIS | ADDRESS REDACTED | | | ADA 66.2507281221772<br>ETH 0.211559857318238 | | | |
| 3.1.285468 | JOSE SOLIS | ADDRESS REDACTED | | | MANA 0.0321369048826471<br>MATIC 0.2712137198173227 | | | |
| 3.1.285469 | JOSE SOLVEN | ADDRESS REDACTED | | | BCH 1.0191981155123<br>CEL 3.87718500460327 | | | |
| 3.1.285470 | JOSE SOLORZANO | ADDRESS REDACTED | | | BTC 0.07135450765668312<br>CEL 118.557350452972<br>ETH 1.27257<br>MCDAI 2.485729681587 6<br>USDC 3.44337648010304 | | Yes | | BTC 0.64577336866994 |
| 3.1.285471 | JOSE SOLORZANO | ADDRESS REDACTED | | | BTC 0.0000016864228225315<br>CEL 0.0253063519111489<br>MCDAI 0.061584632411547 | | | |
| 3.1.285472 | JOSE SORIANO | ADDRESS REDACTED | | | ADA 0.359912233014778<br>BTC 0.012578149371081 7<br>PAX 0.24413335363284 5 | | | |
| 3.1.285473 | JOSE SOSA | ADDRESS REDACTED | | | BTC 0.00107342206252336<br>EOS 0.0089598215002783<br>ETH 0.0000158057832552 3<br>MATIC 0.0112725406953696 | | | |
| 3.1.285474 | JOSE SOSA | ADDRESS REDACTED | | | BTC 0.000185138211261182<br>ETH 1.38964455059791 | | | |
| 3.1.285475 | JOSÉ SOTELO | ADDRESS REDACTED | | | CEL 2.5773450411311 7<br>USDC 71.958598 | | | |
| 3.1.285476 | JOSE SOTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0756081786260532<br>ETH 0.758705435742625 | | | |
| 3.1.285477 | JOSE SOUSA | ADDRESS REDACTED | | | CEL 1.0672061720701 2 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285478 | JOSE SOUSA | ADDRESS REDACTED | | | BTC 0.00068467964032B814<br>MCDAI 6.876283593141343<br>USDT ERC20 13.344853005B624<br>XLM 105.522136622225 | | | |
| 3.1.285479 | JOSE SUANZES | ADDRESS REDACTED | | | BTC 0.0407910771545204<br>CEL 6.260B441697209T | | | |
| 3.1.285480 | JOSE SUAREZ | ADDRESS REDACTED | | | BTC 0.04659017372072G | | | |
| 3.1.285481 | JOSE SUAREZ | ADDRESS REDACTED | | | BTC 0.000149605680142B84<br>ETH 0.000086922420003031<br>USDC 0.0251604528146572A | USDC 0.00000020490979G748 | | |
| 3.1.285482 | JOSE SUAZO | ADDRESS REDACTED | | | XLM 556.5061005B661 | | | |
| 3.1.285483 | JOSE SUNIAGA | ADDRESS REDACTED | | | BTC 0.000005904445843469<br>CEL 0.0003126474175605G | | | |
| 3.1.285484 | JOSE TABERNERO | ADDRESS REDACTED | | | ETH 0.00015872925614455G | | | |
| 3.1.285485 | JOSE TADEIA | ADDRESS REDACTED | | | ADA 184.270603076377<br>BTC 0.07168172797193243<br>BUSD 40<br>CEL 20.434204546213<br>DOT 22.5478527764131<br>MCDAI 40<br>USDC 307.24087936128A | | | |
| 3.1.285486 | JOSE TAMAYO | ADDRESS REDACTED | | | BTC 0.00000013111226303<br>ETH 0.001647572821268B1<br>LTC 0.00528034548605G9<br>SNX 0.036003377000980B<br>UNI 0.0597693076681391<br>USDT ERC20 1.324766144457S4<br>XLM 0.657748021087472 | | | |
| 3.1.285487 | JOSE TAPIA GRANDE | ADDRESS REDACTED | | | ADA 81.974806<br>BTC 0.1<br>CEL 3293.4128797966 1<br>ETH 48.85808034<br>LTC 1.0512709<br>XRP 3100.748476 | | | |
| 3.1.285488 | JOSE TAVERAS | ADDRESS REDACTED | | | BTC 0.00039561377929732<br>ETH 0.00554941614268698<br>MATIC 4.896825685S9683<br>XRP 22.57 | | | |
| 3.1.285489 | JOSE TEJEDA | ADDRESS REDACTED | | | ADA 1.4158620913234B<br>BTC 0.000122373972749465<br>CEL 0.438125606537114<br>ETH 0.001756273021512T7 | | | |
| 3.1.285490 | JOSE TELLO RESENDIZ | ADDRESS REDACTED | | Yes | ADA 0.00002051509739353<br>BTC 0.31715756257043<br>ETH 0.000000206383496T6<br>MATIC 0.00001151484483748T4<br>SOL 0.00000149615096A538<br>USDC 0.658336089902678 | ADA 0.0556137892102372<br>ETH 0.0004902038066B4647<br>MATIC 0.02325427975563T27<br>SOL 0.00000101433954761 | | BTC 0.709054797G0965 |
| 3.1.285491 | JOSE TENDERO | ADDRESS REDACTED | | | BTC 0.01172521517019S4<br>CEL 1.2394337140679 | | | |
| 3.1.285492 | JOSE TIAGO | ADDRESS REDACTED | | | CEL 1.641244924540B6<br>ETH 0.02247284287869 1 | | | |
| 3.1.285493 | JOSE TIAGO FERNANDES | ADDRESS REDACTED | | | BTC 0.00000634028250279 1<br>CEL 0.0034655700367369 3<br>ETH 0.000804891148709325<br>LUNC 0.0094368305484161 3<br>SOL 0.00051474942323S3<br>USDC 1650.342610809G7 | | | |
| 3.1.285494 | JOSE TIMAURE | ADDRESS REDACTED | | | CEL 0.0747493639216116 | | | |
| 3.1.285495 | JOSE TIRADO | ADDRESS REDACTED | | | XRP 49 | | | |
| 3.1.285496 | JOSE TOLENTINO | ADDRESS REDACTED | | | GUSD 10.914414677261 | | | |
| 3.1.285497 | JOSE TOMÁS MARÍN SERNA | ADDRESS REDACTED | | | BTC 0.000000089189419007 | | | |
| 3.1.285498 | JOSE TOMÉ | ADDRESS REDACTED | | | ETC 0.0011416283736337B | | | |
| 3.1.285499 | JOSE TORRALBO MARTIN | ADDRESS REDACTED | | | CEL 0.010797267894323T | | | |
| 3.1.285500 | JOSE TORRECILLA | ADDRESS REDACTED | | | BTC 0.00048621711960B15 | | | |
| 3.1.285501 | JOSE TORRES | ADDRESS REDACTED | | | BTC 0.00131000012301381<br>ETH 42.49848411957A2<br>LTC 4.13332209381D6<br>USDC 22.9619181227001 | | | |
| 3.1.285502 | JOSE TORRES | ADDRESS REDACTED | | | BTC 0.0023143002154548<br>LTC 0.966110740771387<br>LUNC 113.675079937687<br>MATIC 4488.2609871873 | | | |
| 3.1.285503 | JOSE TORRES | ADDRESS REDACTED | | | ETH 0.000114124581358612<br>UNI 0.0596513399996313 | | | |
| 3.1.285504 | JOSE TORRES | ADDRESS REDACTED | | | CEL 0.1616525281197A2 | | | |
| 3.1.285505 | JOSE TORRES | ADDRESS REDACTED | | | 1INCH 100.207479682S4<br>ADA 455.759956997387<br>BCH 2.2564527289231A<br>BTC 0.26899966604441<br>DOT 13.926588426395<br>ETC 40.41450421805T7<br>MATIC 1919.2968463589S | | | |
| 3.1.285506 | JOSE TORRES | ADDRESS REDACTED | | | CEL 1.066633829878A2 | | | |
| 3.1.285507 | JOSE TORRES | ADDRESS REDACTED | | | BTC 0.000002753386936774B<br>ETH 0.00002012895127091 3<br>MATIC 0.64853885958771<br>SNK 36.7528304S50293<br>USDT ERC20 0.333411112962S53 | | | |
| 3.1.285508 | JOSE TORRES | ADDRESS REDACTED | | | BTC 0.00000000247184779 2<br>CEL 0.00564858029043326 | | | |
| 3.1.285509 | JOSE TORRES MONROY | ADDRESS REDACTED | | | BTC 0.00110760026412 26<br>USDC 0.1354307996630 36 | | | |
| 3.1.285510 | JOSE TOVAR | ADDRESS REDACTED | | | ETH 0.0946350599395861 | | | |
| 3.1.285511 | JOSE TRECET GARCIA | ADDRESS REDACTED | | | ETH 0.043699927521285 4<br>CEL 22.9195724783021 | | | |
| 3.1.285512 | JOSE TREJO | ADDRESS REDACTED | | | LINK 1.0181278806593 4 | | | |
| 3.1.285513 | JOSE TRIGO | ADDRESS REDACTED | | | ADA 0.2566816763929D3<br>BTC 1.726261483519990-07<br>MCDAI 0.00462939194216202<br>USDT ERC20 33.9133S119S4326 | | | |
| 3.1.285514 | JOSE TRIGUERO | ADDRESS REDACTED | | | BTC 0.5256112845310 65<br>CEL 449.8884010970999<br>DASH 0.0061139448609S815<br>ETC 0.000571879971307S8<br>ETH 0.0011841378535989 2<br>LTC 0.005507641359140 05 | | | |
| 3.1.285515 | JOSE TRIGUEROS | ADDRESS REDACTED | | | 1INCH 185.0214825959 99<br>ADA 377.3000334298 06<br>AVAX 2.18921267878274<br>BTC 0.005715822207161 2<br>DOT 25.95831997819S6<br>SNX 204.273642871888<br>SOL 0.0060153546752606 2<br>USDC 0.58077669893591 6<br>USDT ERC20 0.33230555D525109 | USDC 371.438309 | | |
| 3.1.285516 | JOSE TROTTINO MARQUEZ | ADDRESS REDACTED | | | ETC 0.0418454268172 085<br>CEL 0.0310749146142673 | | | |
| 3.1.285517 | JOSE TRUJILLO | ADDRESS REDACTED | | | CEL 2.5670661333783 3<br>XLM 49.99 | | | |
| 3.1.285518 | JOSE TSIBIAKOU | ADDRESS REDACTED | | | XRP 259.75<br>BTC 0.00439047 | | | |
| 3.1.285519 | JOSE TUDOR | ADDRESS REDACTED | | | CEL 6.68015255917814 | | | |
| 3.1.285520 | JOSE TULIO LUIS BACIGALLUP VERTIZ | ADDRESS REDACTED | | | CEL 1.115795464132 62<br>BTC 0.000001147811406313 | | | |
| 3.1.285521 | JOSE TURCIOS-YANEZ | ADDRESS REDACTED | | | ETH 0.0001419178533575<br>DOT 0.03130259147310S6<br>MATIC 0.584615121590716 | BTC 0.0017175248461259 | | |
| 3.1.285522 | JOSE URBANO | ADDRESS REDACTED | | | ADA 38.0710991876601<br>BTC 0.02024208054550D4<br>DOT 1.9838133272107<br>ETH 0.190090308223291<br>MATIC 21.684456B609S53<br>SOL 1.010029141233<br>XRP 77.7042286864098 | | | |
| 3.1.285523 | JOSE URBANO MENDEZ | ADDRESS REDACTED | | | BTC 0.00000594470781281B | | | |
| 3.1.285524 | JOSE URBINA | ADDRESS REDACTED | | | ETH 0.018163878800987S9 | | | |
| 3.1.285525 | JOSE URBINA | ADDRESS REDACTED | | | ETH 0.187050680453115<br>BTC 0.00695400749411642<br>CEL 1.8850472145901 2<br>DOT 2.19319349727236<br>ETH 0.41114388820079 | | | |
| 3.1.285526 | JOSE URIAS | ADDRESS REDACTED | | | BTC 0.0000582330826309547<br>EOS 0.0277064665963964 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285527 | JOSE URIBE | ADDRESS REDACTED | | | BAT 0.586311424075203<br>BCH 0.0000041107981094 93<br>BTC 0.0000987560606 8132<br>CEL 0.07150266366822 94<br>DASH 0.00004425681301 0493<br>ETC 0.02404477680166 8<br>ETH 0.0017851003539 7649<br>LTC 0.00006826846690 864<br>OMG 0.0746962798265 606<br>USDC 1.2254362849136 1<br>XLM 2.9159748169418 9<br>XRP 1.3608154410732 2<br>ZRX 0.8756106076593 12 | BTC 0.00000040023965 8992<br>CEL 0.00007166165791 1769<br>ETH 0.00000017693247 3067 | | |
| 3.1.285528 | JOSE URIBE | ADDRESS REDACTED | | | BTC 0.15174209571 7033<br>USDC 1107.1782514 1132 | | | |
| 3.1.285529 | JOSE URRUTIA | ADDRESS REDACTED | | | ADA 121.16642603 6255<br>BTC 0.01340566582 13565<br>CEL 2.05647152569 164<br>MCOH 30.84967961 80612<br>XRP 0.0000000436 842838444 | | | |
| 3.1.285530 | JOSE URRUTIA | ADDRESS REDACTED | | | BTC 0.00000202460 5771916<br>ETH 0.00001627069 3479297<br>MCOH 0.0905603091 051792<br>XLM 61.66415280 29496 | | | |
| 3.1.285531 | JOSE URRUTIA | ADDRESS REDACTED | | | BTC 0.00033465471 0535217<br>CEL 7.87443087620 356<br>EOS 0.0000167201 837521 39<br>ETH 0.2427668184 70855<br>TUSD 0.2002485 30564403<br>USDC 26.823128 0054418<br>USDT ERC20 0.000 000862041616466 6<br>XLM 0.0000000448 548246055 8 | | | |
| 3.1.285532 | JOSE UZCATEGUI | ADDRESS REDACTED | | | BTC 0.00001842071 469206 6 | | | |
| 3.1.285533 | JOSE VALDEZ | ADDRESS REDACTED | | | EOS 0.0027580587 7473646<br>CEL 0.03223053414 384<br>MCDAI 0.0319862111 08652<br>TCAD 0.45235269 2285453 | | | |
| 3.1.285534 | JOSE VALDEZ | ADDRESS REDACTED | | | BTC 0.0000574707 4415015 8<br>DOT 0.0051450012 5117395<br>EOS 28.422689018 281<br>ETH 0.0016495607 9098019<br>LUNC 3.2589072 0648925<br>MATIC 0.05613431 38400851<br>PAX 0.21594986 8778922<br>SNX 0.02617186 2656528<br>USDC 0.4608954 71496574 | BTC 0.0000005341 96626597<br>DOT 0.0000000007 6592942<br>MATIC 79.208587 7295822<br>USDC 0.00000023 9132457093 | | |
| 3.1.285535 | JOSE VALDEZ | ADDRESS REDACTED | | | MATIC 0.0152694 617217237 | | | |
| 3.1.285536 | JOSE VALDEZ | ADDRESS REDACTED | | | BTC 1.42731513 78369E-05<br>DOT 0.0183547 198672382<br>LINK 0.01557688 86415587<br>MATIC 0.1554 483625631 | | | |
| 3.1.285537 | JOSE VALDEZ | ADDRESS REDACTED | | | ADA 0.008631 57666060503<br>BTC 0.0000005 7945013880 3<br>ETH 0.004370 7067135880 9<br>MATIC 3.682 33012563038<br>SOL 0.11511 35580618 45<br>USDC 0.5033 48588843649 | BTC 0.00000 0927697638643<br>ETH 0.00000 016750548490 95<br>SOL 0.000307 146914412227<br>USDC 1499 9.012 | | |
| 3.1.285538 | JOSE VALDEZ | ADDRESS REDACTED | | | BTC 0.020977 7714944241 | | | |
| 3.1.285539 | JOSE VALDEZ RUIZ | ADDRESS REDACTED | | | BTC 0.001111 4727665998 1<br>CEL 3.28637 17136843 6<br>LTC 1.211 | | | |
| 3.1.285540 | JOSE VALENZUELA | ADDRESS REDACTED | | | BTC 0.005144 1544104156 2<br>CEL 0.035122 2692074966 6<br>DOT 0.012234 1897714654 | | | |
| 3.1.285541 | JOSE VALENZUELA SANTANA | ADDRESS REDACTED | | | ADA 138.933 542796989<br>BTC 0.02688 6430176190 4<br>MATIC 0.855 89212117646 | | | |
| 3.1.285542 | JOSÉ VALERA | ADDRESS REDACTED | | | BTC 0.00000 07<br>CEL 2.3700 6814666337 | | | |
| 3.1.285543 | JOSE VALERA CARABALLO | ADDRESS REDACTED | | | BNB 0.0000 0000460292342 7<br>BTC 0.0000 00000347063276<br>CEL 0.2444 2592360268<br>ETH 0.0000 0254381467067 9 | | | |
| 3.1.285544 | JOSE VALINO | ADDRESS REDACTED | | | BTC 1.044 281648611664<br>DOT 550. 88468207230 4<br>ETH 20.9 373130965971<br>LINK 329. 235112930184<br>LUNC 26. 0116847800839<br>MATIC 10 458.479636990 8<br>SGB 154 6.67576467546 | BTC 0.000 967960507211306 | | |
| 3.1.285545 | JOSE VALLADARES | ADDRESS REDACTED | | | ADA 41. 3492374165708<br>DOT 2.1 465220353673 1 | | | |
| 3.1.285546 | JOSE VALLE | ADDRESS REDACTED | | | AAVE 0. 00116847764431 34<br>ADA 0.001 9160765632246 5<br>BTC 0.00 00000042693587 01<br>CEL 0.03 020341654303 47<br>DOT 0.00 0109211395764765<br>LINK 0. 00052147716453 8138<br>MANA 0 .0323197023000 736<br>MATIC 0 .45086513292140 3<br>MCDAI 0 .0610028556792405<br>SNX 0.3 0906624567854 7<br>XRP 1.28 77372680669 7 | ADA 0.000 720561215997739<br>BTC 0.000 000096876683292 2<br>CEL 0.0000 5346902091953 3<br>DOT 0.0000 07302169127741 3<br>MCDAI 4. 65933876044 17 | | |
| 3.1.285547 | JOSE VALLES | ADDRESS REDACTED | | | CEL 1.2685 6217270083 | | | |
| 3.1.285548 | JOSE VALLIN | ADDRESS REDACTED | | | AAVE 1.439 364176119 77<br>BCH 2.2563 082465074 4<br>BTC 0.00053 6981198673 104<br>CEL 213.997 458069628<br>COMP 3.266 185811745 82<br>DASH 9.297 406837897 53<br>EOS 448.706 455850036<br>ETC 3.0961 007023535 2<br>ETH 1.4919 718672729 4<br>LINK 49.357 476201102 4<br>LTC 10.709 0571529922<br>MATIC 106 6.20955011473<br>SNX 39.153 118640649 6<br>UNI 3.7048 090642055 7<br>XRP 3944. 123873 | | | |
| 3.1.285549 | JOSE VALVERDE | ADDRESS REDACTED | | | AAVE 0.00 2396438942307 69<br>BTC 0.000 0000846153866 2<br>CEL 0.690 9799639079 654<br>USDC 0.19 1065165431 561 | | | |
| 3.1.285550 | JOSE VANDEBERGUE DE LIMA JUNIOR | ADDRESS REDACTED | | | CEL 6.479 71923870891<br>USDC 314 .402<br>XLM 0.204 | | | |
| 3.1.285551 | JOSE VANRELL | ADDRESS REDACTED | | | ADA 0.250 9593832995 52<br>BTC 0.000 2942191020969<br>CEL 0.06 7214419063 7546 | | | |
| 3.1.285552 | JOSE VARELA | ADDRESS REDACTED | | | ETH 0.019 3283612073 1198<br>ETH 0.001 695974115610 76 | | | |
| 3.1.285553 | JOSE VARELA | ADDRESS REDACTED | | | BTC 0.000 0154479396307844 | | | |
| 3.1.285554 | JOSE VARELA | ADDRESS REDACTED | | | BTC 0.005 2506524396 3779 | | | |
| 3.1.285555 | JOSE VARELA | ADDRESS REDACTED | | | ETH 0.022 5913632773083 | | | |
| 3.1.285556 | JOSE VARGAS | ADDRESS REDACTED | | Yes | AAVE 0.008 7394138707 7038<br>ADA 1216. 04889769839<br>BAT 0.435 705006618541<br>BTC 0.000 52006604963 6 1458<br>EOS 0.001 721738752340 00<br>ETH 0.002 2683191403389<br>LINK 0.005 65946130497 22<br>MATIC 50. 5782267629 986<br>MCDAI 42. 343167094063 7<br>SGB 107.8 24543353262<br>SNX 0.030 02152876991 6<br>USDC 0.21 2101514098806<br>XLM 1226. 45444800913<br>XRP 705.3 22310481323 | | | BTC 0.903102997336226 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285557 | JOSE VARGAS | ADDRESS REDACTED | | | AAVE 0.0156084300516347<br>BSV 1.5533991615686<br>BTC 0.001095388225754439<br>CEL 0.35957401607185<br>COMP 0.007928736059962598<br>ETH 187.877352914803<br>LINK 0.0863768653806974<br>MATIC 28441.2763867704<br>SNX 0.00132169017548786<br>UNI 0.1428180886441239<br>USDC 12.070100559775 | | | |
| 3.1.285558 | JOSE VARGAS | ADDRESS REDACTED | | | BTC 0.0002209519295150968<br>MCDAI 0.2319782066670135<br>USDC 0.0827932009263339 | | | |
| 3.1.285559 | JOSE VASQUEZ | ADDRESS REDACTED | | | ADA 101.180224244438<br>BTC 0.0284936594553465<br>CEL 261.42680502514<br>COMP 1.05423642974229<br>LINK 7.28557236722621<br>LTC 0.8985635907944475<br>MANA 151.117960435184<br>MATIC 568.637408382931<br>OMG 20.1614917973861<br>SNX 25.3986554422337<br>UNI 8.22158350312003<br>WBTC 0.025860388963628<br>XLM 381.990750974214<br>ZEC 0.814876031021571<br>ZRX 220.592413432102 | | | |
| 3.1.285560 | JOSE VASQUEZ | ADDRESS REDACTED | | Yes | BCH 1.15937830444887<br>BTC 0.000395587188847<br>ETH 4.105781559381198<br>LTC 2.76398121309<br>UNI 17.195486986752 | | | ETH 7.06988142991115 |
| 3.1.285561 | JOSE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000012672068723655<br>EOS 6.253530719054<br>ETH 0.00175238944428866<br>SGB 0.174632663759909<br>XLM 144.120986216492<br>XRP 1.14234023217793 | | | |
| 3.1.285562 | JOSE VAZQUEZ | ADDRESS REDACTED | | | BCH 0.0004038357697880652<br>CEL 0.094166623177876 | | | |
| 3.1.285563 | JOSE VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0294454986655953<br>SOL 1.0108832217794 | | | |
| 3.1.285564 | JOSE VEDIA | ADDRESS REDACTED | | | 1INCH 0.822294139604426<br>BNT 0.544227163885803<br>BTC 8.632497440019990-07<br>COMP 0.00818228930121403<br>ETH 4.476428830399990-08<br>LINK 0.10848945884512<br>LTC 0.00690411896964498<br>MATIC 0.013176791102735<br>MCDAI 0.340176900989608<br>SNX 1.2625987947816<br>XLM 0.168889036636638 | | | |
| 3.1.285565 | JOSE VEENSTRA | ADDRESS REDACTED | | | BTC 0.0000014246886088857<br>ETH 0.00000174207602471 | | | |
| 3.1.285566 | JOSE VEGA | ADDRESS REDACTED | | | BTC 0.0095118664159261<br>CEL 12.773747537722<br>DOT 1.4<br>USDT ERC20 99.23 | | | |
| 3.1.285567 | JOSE VEGA MERCADO | ADDRESS REDACTED | | | ADA 131.082388096774<br>BTC 0.0022161720592848<br>DOT 2.60252451636573<br>SNX 21.0878224128636<br>USDT ERC20 210.919348706327 | | | |
| 3.1.285568 | JOSE VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0126644643659866<br>USDC 1051.1551273021 | | | |
| 3.1.285569 | JOSE VELAZQUEZ | ADDRESS REDACTED | | | ADA 295.10575160197<br>BTC 0.0254917732724624<br>ETH 1.2995956878866 | BTC 0.02509138 | | |
| 3.1.285570 | JOSE VELAZQUEZ SANTANA | ADDRESS REDACTED | | | BTC 0.00000000717370646 | | | |
| 3.1.285571 | JOSE VELEZ | ADDRESS REDACTED | | | BTC 0.06235954354988849<br>ETH 0.0024715453903415 | | | |
| 3.1.285572 | JOSE VELEZ | ADDRESS REDACTED | | | ETH 0.116667308613608 | | | |
| 3.1.285573 | JOSE VELEZ | ADDRESS REDACTED | | | BTC 0.000130377105034746<br>CEL 0.0182721445179801 | | | |
| 3.1.285574 | JOSE VELEZ MARTINEZ | ADDRESS REDACTED | | | ADA 0.192779535714601<br>MATIC 0.0953819742791146<br>XLM 0.00257187037816634 | | | |
| 3.1.285575 | JOSE VELIZ | ADDRESS REDACTED | | | CEL 1.09681482953692<br>ETH 0.0000132834089563706<br>MCDAI 0.23594336768560 | | | |
| 3.1.285576 | JOSE VELIZ | ADDRESS REDACTED | | | BTC 0.00117080875527191<br>CEL 0.9864630874342<br>USDT ERC20 267.152920936759<br>XRP 0.000000576343462314 | | | |
| 3.1.285577 | JOSE VELOZ | ADDRESS REDACTED | | | ADA 0.00440784414478646<br>BTC 0.0000013411708562<br>CEL 0.0137964503939967<br>DOT 0.00142838028070536<br>ETH 0.0000000154737772<br>PAXG 0.000046379025791526<br>SNX 0.0473298782055365<br>USDC 0.000380634885822<br>XLM 0.284560181827314<br>XRP 0.000000089933372181 | | | |
| 3.1.285578 | JOSE VENTURA | ADDRESS REDACTED | | | USDC 808.313576950025 | USDC 500 | | |
| 3.1.285579 | JOSE VERA | ADDRESS REDACTED | | | BTC 0.000000073954624128<br>CEL 0.193254223323403 | | | |
| 3.1.285580 | JOSE VERAS | ADDRESS REDACTED | | | BTC 0.000861246633892369<br>DOT 106.239453500817<br>ETH 0.0417954615492981<br>MATIC 3881.66199625958 | | | |
| 3.1.285581 | JOSE VERAS | ADDRESS REDACTED | | | BTC 0.00218562868941462<br>USDC 717.824603350035 | | | |
| 3.1.285582 | JOSE VERDEJO | ADDRESS REDACTED | | | BTC 0.00001537293050001661 | BTC 0.00000094769543974... | | |
| 3.1.285583 | JOSE VERDUZCO | ADDRESS REDACTED | | | BTC 0.00208072349826569<br>CEL 0.0150628284350448<br>ETH 0.0537191920232131<br>XRP 15.485190326354 | | | |
| 3.1.285584 | JOSE VERGARA | ADDRESS REDACTED | | | ADA 2.77966147128439<br>BCH 0.00320183449287687<br>BTC 0.000016574144465798<br>CEL 41.3576287571454<br>COMP 0.00361636205608503<br>DASH 0.0006660949016470008<br>DOGE 0.70916125453784<br>DOT 0.371251196471793<br>EOS 0.1259713671826<br>ETH 0.0109834594710243<br>GUSD 0.0347061844250812<br>LTC 0.00677119084433131<br>SNX 0.23954138859750<br>USDC 0.413449473411151<br>XLM 1.0015972867632<br>ZEC 0.00514895044330471 | ADA 0.0000009194948774...<br>BTC 0.000000007521682503<br>DOGE 0.00000004904365424... | | |
| 3.1.285585 | JOSE VIANNA NETO | ADDRESS REDACTED | | | ETH 0.00856752516373782 | | | |
| 3.1.285586 | JOSE VICENTE BARREDA ESCRIG | ADDRESS REDACTED | | | AAVE 0.000106915967274656<br>ADA 222.845372491937<br>BNB 1.27099676212653<br>BTC 0.0171965404595796<br>CEL 15.4796846521736<br>ETH 0.384272585095153<br>XLM 67.7654804029976 | | | |
| 3.1.285587 | JOSE VICTOR DOS SANTOS | ADDRESS REDACTED | | | BCH 0.000494783842663676<br>CEL 1.08204516794965<br>LTC 0.00197143164658164 | | | |
| 3.1.285588 | JOSE VICTOR ORTIZ | ADDRESS REDACTED | | | BTC 0.00001050457510356<br>ETH 0.0000029775100583 | | | |
| 3.1.285589 | JOSE VICTORIA ESCOBAR | ADDRESS REDACTED | | | CEL 1.35874681907284<br>SGB 3.6264 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285590 | JOSE VIDAL | ADDRESS REDACTED | | | BAT 294.2807277987<br>BTC 2.0899273416087<br>ETH 20.856225926287<br>USDC 27141.9888941722 | | | |
| 3.1.285591 | JOSE VIEIRA MATOS | ADDRESS REDACTED | | | BTC 0.00000717557622406<br>CEL 0.02847018546182<br>ETH 0.00077468952301141<br>MATIC 0.03358363948556986<br>SNX 0.00834143268213149<br>USDC 0.13640983251434 | | | |
| 3.1.285592 | JOSE VIEIRADDO | ADDRESS REDACTED | | | ADA 2050.3795668251<br>AVAX 5.37469020183617<br>BTC 0.02442657865146602<br>DOT 32.49382852662999<br>ETH 0.5478540851678<br>MATIC 679.551989502042<br>SOL 20.655197659360 | | | |
| 3.1.285593 | JOSE VILLA | ADDRESS REDACTED | | | ETH 0.000000314606662999 | | | |
| 3.1.285594 | JOSE VILLADAL JAZPE | ADDRESS REDACTED | | | ADA 0.07394216381908<br>BTC 0.00001370850489681<br>USDT ERC20 26.00809341325 | | | |
| 3.1.285595 | JOSE VILLAGRANA | ADDRESS REDACTED | | | BTC 0.970852452131946<br>ETH 1.9354039072301<br>MCDAI 47.120373630593 | | | |
| 3.1.285596 | JOSE VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0979991577343135<br>CEL 954.885631377715<br>ETH 1.98711251098743<br>MCDAI 1.21933906549064 | | | |
| 3.1.285597 | JOSE VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0264996512997231 | ETH 0.00000002515868819 | | |
| 3.1.285598 | JOSE VILLALTA | ADDRESS REDACTED | | | ETH 0.0113235690805026<br>BTC 0.00009946756071111<br>CEL 0.63995023123963<br>ETH 0.00128446895355015<br>USDC 2.9934227247403<br>USDT ERC20 5.00000062841563 | | | |
| 3.1.285599 | JOSE VILLANUEVA | ADDRESS REDACTED | | | ETH 0.00000051397512949<br>MCDAI 0.073620216587485<br>USDC 0.00416459373474135<br>XLM 0.92112871326548<br>XRP 0.00275355418961519 | | | |
| 3.1.285600 | JOSE VILLARREAL | ADDRESS REDACTED | | | CEL 1.094954437872214 | | | |
| 3.1.285601 | JOSE VILLARREAL | ADDRESS REDACTED | | | BTC 0.00720593450986151<br>ETH 0.161495143772116<br>USDC 420.293558058861 | | | |
| 3.1.285602 | JOSE VILLASANTE ZURITA | ADDRESS REDACTED | | | BSV 0.000000063425572573<br>CEL 0.171124997328299 | | | |
| 3.1.285603 | JOSE VILLASENOR | ADDRESS REDACTED | | | XRP 1.031706111184569 | | | |
| 3.1.285604 | JOSE VILLASENOR | ADDRESS REDACTED | | | ETH 14.618203997598<br>SNX 22.810743421283 | | | |
| 3.1.285605 | JOSE VILLATORO | ADDRESS REDACTED | | | CEL 1.09941500998105<br>USDC 1.68659199384919 | | | |
| 3.1.285606 | JOSE VILLATORO | ADDRESS REDACTED | | | BTC 0.00000036<br>CEL 0.224164858466466 | | | |
| 3.1.285607 | JOSE VTE FREIGERO HERRERO | ADDRESS REDACTED | | | BTC 0.00900874406143213<br>ETH 0.187264096606985 | | | |
| 3.1.285608 | JOSE W MAJANO | ADDRESS REDACTED | | | BAT 1.11523349010334<br>CEL 1.97808213401723<br>ETC 0.00520998496718554<br>LTC 0.000183407516951189<br>MATIC 20.639367970421<br>MCDAI 0.108455495309584<br>UNI 0.00048162924006255550<br>USDC 0.648080711235727<br>XLM 0.00316693189407825 | | | |
| 3.1.285609 | JOSE WALTER AMADOR | ADDRESS REDACTED | | | BTC 0.000000171549995557<br>CEL 2.222899688484418 | | | |
| 3.1.285610 | JOSE WILLEMSEN | ADDRESS REDACTED | | | BTC 0.0323909312890011<br>USDC 3532.70590381192 | | | |
| 3.1.285611 | JOSE WONG YAU | ADDRESS REDACTED | | | ADA 169.139055389343<br>BNB 0.0983755605407884<br>BTC 0.00213086269032748<br>CEL 29.4647657699625<br>ETH 0.13<br>USDC 205 | | | |
| 3.1.285612 | JOSE XAVIER MALDONADO | ADDRESS REDACTED | | | ADA 0.0369453692769568<br>ETH 0.00163380181365167 | | | |
| 3.1.285613 | JOSE YAMANOHA | ADDRESS REDACTED | | | BTC 0.0185080189529011<br>MCDAI 42.3664228961966 | | | |
| 3.1.285614 | JOSE YAMAS | ADDRESS REDACTED | | | ETH 0.0224845069188656 | | | |
| 3.1.285615 | JOSE YAMIR LARA MORENO | ADDRESS REDACTED | | | BTC 0.000001746308663583<br>CEL 0.000838649996460913 | | | |
| 3.1.285616 | JOSE YATACO | ADDRESS REDACTED | | | BTC 0.0000013932029069<br>CEL 10.27331939467792 | | | |
| 3.1.285617 | JOSE YEISSON VELANDIA LOAIZA | ADDRESS REDACTED | | | CEL 0.04902830809592<br>ETH 0.001595443618997B3 | | | |
| 3.1.285618 | JOSE YEPEZ | ADDRESS REDACTED | | | BTC 0.00835639249134025<br>CEL 366.774284217521<br>DASH 0.998<br>ETH 0.917368212938738<br>PAX 100<br>XLM 200 | | | |
| 3.1.285619 | JOSE YONG WONG | ADDRESS REDACTED | | Yes | BTC 0.1233227482899558<br>CEL 1.31098025343104<br>USDC 50 | | | BTC 0.288192580453762 |
| 3.1.285620 | JOSE YVELLEZ | ADDRESS REDACTED | | | 1INCH 0.24037758739638B6<br>BTC 0.00064153226294S625<br>DOT 0.163149983171682<br>ETH 0.00401739370588539<br>LINK 0.0315648391786176<br>MANA 3.2011543419437<br>MATIC 3.97644527211124<br>USDC 47.4092659269364<br>XLM 0.728505888302185 | | | |
| 3.1.285621 | JOSE ZAINA | ADDRESS REDACTED | | | BTC 0.00217131411588604 | | | |
| 3.1.285622 | JOSE ZAMARRIPA | ADDRESS REDACTED | | | MATIC 0.175102072244097 | | | |
| 3.1.285623 | JOSE ZAMORA | ADDRESS REDACTED | | | USDT ERC20 0.000774030062386 | | | |
| 3.1.285624 | JOSE ZAMORA | ADDRESS REDACTED | | | USDC 0.0161097884835977 | | | |
| 3.1.285625 | JOSE ZAMORES | ADDRESS REDACTED | | | BTC 0.000000677097000707 | BTC 0.0000000519898679Z | | |
| 3.1.285626 | JOSE ZANAUDIO | ADDRESS REDACTED | | | ETH 0.000065921672656<br>ADA 595.448602605311<br>BCH 0.000343773158082152<br>BTC 0.0248876990094431<br>DOT 38.0722271019423<br>ETH 1.44137443372704<br>LINK 0.00317024892703213<br>MANA 53.1173093385006<br>MATIC 834.982331014344<br>SUSHI 207.993744702206<br>USDC 1.04701476357208 | | | |
| 3.1.285627 | JOSE ZAVALA TORRES | ADDRESS REDACTED | | | BCH 0.01140962921090S2<br>CEL 0.0006819200318B8672<br>DOT 0.00100013144761582<br>LTC 0.01880053210149S4 | | | |
| 3.1.285628 | JOSE ZEPEDA | ADDRESS REDACTED | | | BAT 1196.43542094431<br>BTC 0.17102497497334<br>ETH 9.03936668121855<br>LINK 0.18281021113168<br>MANA 0.027015793951412O6<br>USDC 303074.461096156 | LINK 781.705383613483 | | |
| 3.1.285629 | JOSE ZERPA | ADDRESS REDACTED | | | USDC 212.228481970424 | | | |
| 3.1.285630 | JOSE ZOZAYA | ADDRESS REDACTED | | | BTC 0.0943249346671238<br>CEL 69.9258824053456<br>ETH 0.197041509062972<br>LUNC 2.4501054775927B<br>SOL 4.91779880364382 | | | |
| 3.1.285631 | JOSE ZUBIATE CASTELLANOS | ADDRESS REDACTED | | | ADA 0.367402478875773<br>BTC 0.00122971011808992 | | | |
| 3.1.285632 | JOSE ZURITA | ADDRESS REDACTED | | | ADA 565.686491225271<br>BTC 0.150212046074062<br>DOGE 1452.30877958636<br>USDC 1072.40171097061 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1904 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285633 | JOSEAM OLMEDA | ADDRESS REDACTED | | | AAVE 32.96365153888853<br>ADA 1915.4281836021<br>BCH 2.73043265328475<br>CEL 65.61317072355591<br>DOT 29.17076685449117<br>LTC 1.59844171087406<br>SNX 109.7506298423<br>USDC 734.88727294201<br>USDT ERC20 1062.18643449238<br>KLM 556.136704446158 | | | |
| 3.1.285634 | JOSEAN GASTON | ADDRESS REDACTED | | | ADA 226.55045190892<br>BTC 0.01796808078775132<br>ETH 0.04509202025072<br>USDC 1.15898607555487 | | | |
| 3.1.285635 | JOSEANE DA SILVA | ADDRESS REDACTED | | | BTC 0.00000055193228594<br>CEL 3.000231110054497<br>USDC 0.1075212696116525 | | | |
| 3.1.285636 | JOSEANE DA SILVA | ADDRESS REDACTED | | | BTC 0.00000027414862523<br>CEL 1.000711120785204<br>USDC 0.03799773958331033 | | | |
| 3.1.285637 | JOSEANE DA SILVA | ADDRESS REDACTED | | | BTC 0.00000004170163748<br>CEL 1.001954080966049<br>USDC 0.133840640625 | | | |
| 3.1.285638 | JOSEANE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000097395467471<br>CEL 1.002916666666666<br>TUSD 0.000843333333333307<br>XLM 0.05813291565335052 | | | |
| 3.1.285639 | JOSEANE DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00002077131239-7064 | | | |
| 3.1.285640 | JOSEANE NASCIMENTO SILVA | ADDRESS REDACTED | | | CEL 0.0002898226944887113 | | | |
| 3.1.285641 | JOSEANO PAULO ANDRADE DE SOUZA | ADDRESS REDACTED | | | ETH 0.001491711171516B2 | | | |
| 3.1.285642 | JOSEANY TRINDADE SILVA | ADDRESS REDACTED | | | CEL 0.00004392495646128B8 | | | |
| 3.1.285643 | JOSEBA ARAMBARRI | ADDRESS REDACTED | | | BTC 0.7836631262611134<br>CEL 145.026617481793<br>DOT 375.677788684934<br>XLM 9097.43451682838 | | | |
| 3.1.285644 | JOSEBA CASTILLO | ADDRESS REDACTED | | | BTC 0.01243269731172378 | | | |
| 3.1.285645 | JOSEBA GARCIA | ADDRESS REDACTED | | | ADA 496.997965672897<br>BTC 0.090802355326198 | | | |
| 3.1.285646 | JOSEBA GOICOLEA | ADDRESS REDACTED | | | CEL 1.817092258535301 | | | |
| 3.1.285647 | JOSEBA MATTEO | ADDRESS REDACTED | | | CEL 0.00142787994905463 | | | |
| 3.1.285648 | JOSE-CARLOS DE LA MATA | ADDRESS REDACTED | | | BCH 0.99938819<br>CEL 3034.34873297469<br>COMP 2.944814896227761<br>DOT 0.898988 | | | |
| 3.1.285649 | JOSECARLOS GOMEZ | ADDRESS REDACTED | | | BAT 0.5023435686200974<br>BTC 0.0000000526815429991<br>MCDAI 0.1178366015622619 | | | |
| 3.1.285650 | JOSE-CESAREO GONZALEZ CARBALLIDO | ADDRESS REDACTED | | | BTC 0.01114618482772718<br>DOT 15.3499010259547<br>ETH 0.21498174568578K | | | |
| 3.1.285651 | JOSECONRADO WONG | ADDRESS REDACTED | | | CEL 0.0407467518885922<br>SGB 0.001171103480064744<br>XRP 0.007897735488988808 | | | |
| 3.1.285652 | JOSEDAN CHANDA | ADDRESS REDACTED | | | AVAX 0.5616323071824374<br>BTC 0.00440538234751587<br>DOGE 153.043875774521<br>ETH 0.03485946005418624<br>MATIC 125.69991652737 | AVAX 0.28734915<br>BTC 0.00233006<br>MATIC 12.78761328 | | |
| 3.1.285653 | JOSEE BOURDON | ADDRESS REDACTED | | | BTC 0.003473123847x99362 | | | |
| 3.1.285654 | JOSEE LEMAY | ADDRESS REDACTED | | | BTC 0.00063223 | | | |
| 3.1.285655 | JOSEE PROULX | ADDRESS REDACTED | | | CEL 0.25403697315x2489 | | | |
| 3.1.285656 | JOSEE SMITH | ADDRESS REDACTED | | | BTC 0.00300625125502748<br>1INCH 137.239591429866<br>AAVE 3.388383184217b<br>ADA 5937.47203717605<br>BAT 1279.22333258784<br>BCH 0.00244728333148452<br>BNB 3.81101239753836<br>BNT 0.28456589383247Z<br>BTC 0.29997070215408F7<br>CEL 235.073092649531<br>COMP 1.7170313202511tt<br>DASH 10.4680084255582<br>DOT 0.186598104901199<br>ETH 9.60193461961666<br>KNC 228.913742639976<br>LINK 0.00022063749553278Z<br>LTC 0.00667404957577B5<br>LUNC 117.80955263423<br>MATIC 1.41214086172865<br>OMG 0.0273171073588B3<br>SNX 29.93732204954S<br>SUSHI 52.1713039101481<br>UMA 221.17414488168<br>UNI 351.48337084392<br>USDC 1788.32941250252<br>USDT ERC20 26.231031304215B<br>XLM 0.07192380488162777<br>XRP 0.001407130154259891<br>XTZ 317.33438852996 | | | |
| 3.1.285657 | JOSEE THIFFAULT | ADDRESS REDACTED | | | BCH 0.37668472<br>BTC 0.00286948<br>CEL 2.934497746231D3<br>ETH 0.025545374664B6 | | | |
| 3.1.285658 | JOSEE WILLIAMS | ADDRESS REDACTED | | | AVAX 2.90312970668726<br>BTC 0.02975910Z190722<br>ETH 0.05216007B2207773<br>MATIC 11.9613382366823<br>SOL 6.42959301554669 | | | |
| 3.1.285659 | JOSEENA JOSE | ADDRESS REDACTED | | | BTC 0.00101408746654895<br>USDT 563.106060949197 | | | |
| 3.1.285660 | JOSEF AKRAWI | ADDRESS REDACTED | | | BTC 0.04375705<br>CEL 52.1347359243717<br>DOT 4.780113933905D1<br>XRP 325.75 | | | |
| 3.1.285661 | JOSEF ALEXANDER SUATENGCO | ADDRESS REDACTED | | | XRP 0.000480588226341857 | | | |
| 3.1.285662 | JOSEF ALFRED VAAS | ADDRESS REDACTED | | | BTC 0.513699876444711 | | | |
| 3.1.285663 | JOSEF ANDRE | ADDRESS REDACTED | | | BTC 0.0145136318426235<br>USDC 138664.471446867 | | | |
| 3.1.285664 | JOSEF ANDREAS FORSTHOFER | ADDRESS REDACTED | | | USDC 0.0000009955254844 | | | |
| 3.1.285665 | JOSEF ANDREW ALORA | ADDRESS REDACTED | | | BTC 0.00000432610791702Z<br>CEL 2.319388766480B<br>USDC 559.5867346Z0604 | | | |
| 3.1.285666 | JOSEF BALADA | ADDRESS REDACTED | | | BTC 0.00000000601474895<br>CEL 0.134734235787422 | | | |
| 3.1.285667 | JOSEF BAUMRUK | ADDRESS REDACTED | | | BTC 0.000000448756560414<br>ETH 0.001198088222141745<br>SOL 0.000000524972491367<br>USDC 93.99980918333352<br>USDT ERC20 0.03586531269927P1 | | | |
| 3.1.285668 | JOSEF BAUTISTA | ADDRESS REDACTED | | | BTC 0.2759602907504X1<br>CEL 87.7997340737336 | | | |
| 3.1.285669 | JOSEF BEAUVAIS | ADDRESS REDACTED | | | BTC 0.00494854704731054<br>ETH 0.24350458945416-3 | | | |
| 3.1.285670 | JOSEF BERTRAM FUCHS | ADDRESS REDACTED | | | BTC 0.496437200860J43 | | | |
| 3.1.285671 | JOSEF BEYER-RIEGER | ADDRESS REDACTED | | | CEL 1.18410009113057<br>BTC 0.001013838368866 | | | |
| 3.1.285672 | JOSEF BOŠTIK | ADDRESS REDACTED | | | CEL 2.597903633202166<br>BTC 0.00000000252560901 | | | |
| 3.1.285673 | JOSEF BRÄU | ADDRESS REDACTED | | | CEL 0.00316296514975562 | | | |
| 3.1.285674 | JOSEF BRIAN SIDANGCO | ADDRESS REDACTED | | | BTC 2.54794620656806<br>BTC 0.00003140926291266 | | | |
| 3.1.285675 | JOSEF BROCKI JIMENEZ | ADDRESS REDACTED | | | BTC 0.0001040146023319 | | | |
| 3.1.285676 | JOSEF BRYCHTA | ADDRESS REDACTED | | | BTC 0.000651563969054202<br>CEL 6.72229489693763<br>ETH 0.584735737Z2209<br>MATIC 1.75931580070898<br>USDC 400.483441714056 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285677 | JOSEF BURANT | ADDRESS REDACTED | | | BTC 2.7932733438999906 08<br>CEL 0.268368272459547<br>DOT 0.016594541487239Z<br>ETH 5.302995058539996-07<br>LTC 0.00280135395895646<br>USDT ERC20 0.16262924864582B<br>XLM 0.088057178301147 | | | |
| 3.1.285678 | JOSEF ČÁP | ADDRESS REDACTED | | | COMP 0.04562400706791B | | | |
| 3.1.285679 | JOSEF CAPŮRKA | ADDRESS REDACTED | | | USDC 199.19024686497 | | | |
| 3.1.285680 | JOSEF CERVENKA | ADDRESS REDACTED | | | BTC 0.0134398396158099 | | | |
| 3.1.285681 | JOSEF CHMELKA | ADDRESS REDACTED | | | ADA 0.340601025595705<br>CEL 0.352430588800036<br>XRP 0.253729051241061 | | | |
| 3.1.285682 | JOSEF CIPRA | ADDRESS REDACTED | | | BTC 0.0000000004161444552<br>CEL 401.35261493914 | | | |
| 3.1.285683 | JOSEF CLEMENS CORNELIS ELISABETH HUNTJENS | ADDRESS REDACTED | | | ADA 0.00000007631568525559<br>BTC 0.00000000670864413B<br>CEL 0.00544012793037355 | | | |
| 3.1.285684 | JOSEF CRUZ | ADDRESS REDACTED | | | BNT 30.199698373935S<br>BTC 0.0000002526672321704<br>CEL 3.202905029580S1<br>DASH 11.61869628347S9<br>DOT 520.615491086331<br>ETH 0.000001478844843413<br>LINK 0.000316876742835179<br>MATIC 204.046490369314<br>MCDAI 0.0259839201876497<br>PAXG 0.00104346706423318<br>SGB 3095.03147017094<br>SNX 0.19506579660750Y<br>XLM 4.2611094102284Y | XRP 20000.0000003036 | | |
| 3.1.285685 | JOSEF CVRCEK | ADDRESS REDACTED | | | BTC 0.011942886801842 | | | |
| 3.1.285686 | JOSEF DALECKÝ | ADDRESS REDACTED | | | BTC 0.000048401305423097<br>BUSD 1070.79103607962<br>CEL 56.81081606356111<br>DOT 13.786313592771L<br>ETH 0.000214263520964323<br>USDC 0.0308724789533122<br>XLM 24.7491957865096 | | | |
| 3.1.285687 | JOSEF DAVID | ADDRESS REDACTED | | | BTC 0.00342240645734933<br>LTC 3.53867317619887 | | | |
| 3.1.285688 | JOSEF DECRISTOFORO | ADDRESS REDACTED | | | BCH 0.0002166207972463 13<br>CEL 1.6242630066889<br>ETH 0.000239410671242103<br>LTC 0.0023019322464134<br>TGBP 0.9726076918381<br>XLM 0.00000073952721719<br>XRP 0.00000000206641224755 | | | |
| 3.1.285689 | JOSEF DEMENTĚV | ADDRESS REDACTED | | | BTC 8.99988723137199E-06<br>CEL 0.06309101452426B | | | |
| 3.1.285690 | JOSEF DOMINIK | ADDRESS REDACTED | | | CEL 79.494947640421 | | | |
| 3.1.285691 | JOSEF DOUBEK | ADDRESS REDACTED | | | ADA 520.845208650637<br>BTC 0.0500000035367308<br>CEL 808.537018530067<br>DOT 54<br>EOS 0.000067607004222629<br>ETH 0.500001<br>LTC 0.000000007763383434<br>LUNC 1701.885359553506<br>SOL 1.5000000006132S<br>USDC 26.418 | | | |
| 3.1.285692 | JOSEF DRAZIL | ADDRESS REDACTED | | | BTC 0.15578293963761Z | | | |
| 3.1.285693 | JOSEF EDGAR STAAB | ADDRESS REDACTED | | | BTC 0.00088306402669492 | | | |
| 3.1.285694 | JOSEF ERNST REINHOLD | ADDRESS REDACTED | | | BTC 0.00174707152802S4<br>ETH 0.0005405693562790S | | | |
| 3.1.285695 | JOSEF FENZL | ADDRESS REDACTED | | | BTC 0.0000002881863427Z<br>CEL 0.000029155262807775<br>EOS 0.000001282886594358<br>ETH 0.00000747160418B704<br>OMG 0.06787422840005A6<br>SGB 0.107912625648511<br>USDC 0.04666712867723S9<br>XLM 0.000000043890950555<br>XRP 0.7284371306083D2 | | | |
| 3.1.285696 | JOSEF FIRLEY | ADDRESS REDACTED | | | BTC 3.60049009550149E-05<br>CEL 1.36706620321332<br>USDC 0.07873055028355B4 | | | |
| 3.1.285697 | JOSEF FOJTIK | ADDRESS REDACTED | | | BTC 0.001350975534410228 | | | |
| 3.1.285698 | JOSEF FRANCO | ADDRESS REDACTED | | | BTC 0.000338344712933654<br>ETH 0.016980051681491<br>LINK 0.58117409658105 4 | | | |
| 3.1.285699 | JOSEF FRYČ | ADDRESS REDACTED | | | ADA 211.50929172395B<br>BTC 0.0633001446B8712<br>CEL 1.15306461654714<br>ETH 0.4730285761304 39 | | | |
| 3.1.285700 | JOSEF GABRIEL MARIA LEONHARD PAULS | ADDRESS REDACTED | | | ADA 53.8703702080152 | | | |
| 3.1.285701 | JOSEF GAZDA | ADDRESS REDACTED | | | BTC 0.146552536164713<br>DOT 2.71144375115913 | | | |
| 3.1.285702 | JOSEF GAZDA | ADDRESS REDACTED | | | ETH 0.16258776092916L<br>LTC 0.15409603987159 7<br>SOL 1.043851586721B7 | | | |
| 3.1.285703 | JOSEF GELMAN | ADDRESS REDACTED | | | XRP 275.351361923S8<br>USDC 7.18396449082526 | | | |
| 3.1.285704 | JOSEF HAAS | ADDRESS REDACTED | | | BTC 0.0354120964835933 | | | |
| 3.1.285705 | JOSEF HAASL | ADDRESS REDACTED | | | AVAX 0.00143384747027A2<br>BTC 0.000055917253005731<br>DOT 0.0143682168870477<br>ETH 0.000054043529215991<br>MATIC 0.098744762012118A<br>USDC 1.8588797312889 7 | ADA 260.468244<br>AVAX 5.27081653017922<br>DOT 0.00799426216483516<br>ETH 0.56608632<br>MATIC 0.64633022312463<br>SOL 2.91456716<br>USDC 0.046 | | |
| 3.1.285706 | JOSEF HELMUINGER | ADDRESS REDACTED | | | ADA 0.0000005532506604T1<br>BTC 0.0000638433196536B<br>CEL 0.44075653981045B<br>USDC 0.129663846236B1 | | | |
| 3.1.285707 | JOSEF HORNI | ADDRESS REDACTED | | | BTC 0.0118266189892665<br>CEL 3.11091466424B34<br>LTC 0.042132899194055 | | | |
| 3.1.285708 | JOSEF HRABAL | ADDRESS REDACTED | | | ADA 53.870370208015 2<br>BTC 0.146552536164713<br>DOT 2.71144375115913<br>ETH 0.16258776092916L<br>LTC 0.15409603987159 7<br>SOL 1.043851586721B7 | | | |
| 3.1.285709 | JOSEF HRUŠKA OS | ADDRESS REDACTED | | | ADA 0.029022696001481 7<br>BTC 0.0000103445152758<br>CEL 0.237833034034442<br>DOGE 0.020075853983367<br>MANA 0.00558062749754995<br>MATIC 0.09123421398532B5<br>USDC 0.00907970185954135 | | | |
| 3.1.285710 | JOSEF JAKOWCHUK | ADDRESS REDACTED | | | BTC 0.00119256091394463<br>DASH 0.011176357056697 1<br>ETH 0.0479862783488026<br>LINK 0.358385599672215<br>MATIC 1.32124107298128<br>USDC 14.8192459977908<br>XLM 7.95588874819293 | | | |
| 3.1.285711 | JOSEF JAROŠ | ADDRESS REDACTED | | | BTC 0.00118199962256529<br>CEL 8.45246804081197<br>DOT 45.0121739115928<br>EOS 54<br>LINK 18.69171536<br>LTC 6.5155882059458<br>MATIC 506.68266406426<br>XLM 1212 | | | |
| 3.1.285712 | JOSEF JENČKE | ADDRESS REDACTED | | | XRP 38.5579267997491 | | | |
| 3.1.285713 | JOSEF JIČÍNSKÝ | ADDRESS REDACTED | | | BTC 0.000141194178421445<br>CEL 0.244396150577787<br>ETH 0.000515544447075072<br>LTC 0.00326524136444314<br>MATIC 1.69031679652459<br>SNX 0.164548966207304<br>USDC 0.281059920567461 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285714 | JOSEF JUHA | ADDRESS REDACTED | | | ADA 191.51851905247 BTC 0.00011997486229934 ETH 0.04412368996933978 XRP 158.61864794865 | | | |
| 3.1.285715 | JOSEF KATIĆ | ADDRESS REDACTED | | | BTC 0.0010235016124941 CEL 0.96304841881474 | | | |
| 3.1.285716 | JOSEF KIS | ADDRESS REDACTED | | | CEL 24.410694570539 ETH 0.5 ZRX 366.18688408877 | | | |
| 3.1.285717 | JOSEF KNUTSEN | ADDRESS REDACTED | | | ADA 1720.59358256453 BTC 0.043583081960213 CEL 215.90430464673 ETH 0.62256310839009 USDC 37.42439986206226 | | | |
| 3.1.285718 | JOSEF KOCIÁN | ADDRESS REDACTED | | | BTC 0.0128758849488422 | | | |
| 3.1.285719 | JOSEF KOUDELA | ADDRESS REDACTED | | | BTC 0.0919983064097554 | | | |
| 3.1.285720 | JOSEF KOUSAL | ADDRESS REDACTED | | | CEL 16.99253043637058 ADA 2.4698018851083 BNB 0.93901884056429 BTC 0.0000003573170121145 USDT ERC20 0.0097471486305905973 XRP 1.3706820907204 | | | |
| 3.1.285721 | JOSEF KOZELKA | ADDRESS REDACTED | | | BTC 0.0016738736072876 CEL 70.120460685 7597 DOT 370.780332998797 LINK 60.713704087 3581 MATIC 427.97114817 8897 SNX 49.54130768 XRP 11701.0315822166 | | | |
| 3.1.285722 | JOSEF KRATKÝ | ADDRESS REDACTED | | | BTC 5.96251614 3984590-05 | | | |
| 3.1.285723 | JOSEF KRATOCHVÍL | ADDRESS REDACTED | | | BTC 0.0041195416354 07347 MATIC 258.52008018446 | | | |
| 3.1.285724 | JOSEF KŘÍŽ | ADDRESS REDACTED | | | CEL 6.80575447 23838 ETH 0.1111537383 53841 | | | |
| 3.1.285725 | JOSEF KROUPA | ADDRESS REDACTED | | | ADA 0.1832875510 7576 BTC 0.00000570037 320303 DOT 0.009167562 39951014 LUNC 0.000555717 073709561 MATIC 0.02785306 23991083 USDC 0.02664395606 57014 XRP 0.03636985233 71486 | | | |
| 3.1.285726 | JOSEF KURÁK | ADDRESS REDACTED | | | BTC 0.0000007066878 40138 CEL 1.084358606 40934 LTC 0.0035056048965 76841 MANA 0.081499060468 0393 SNX 0.031240275075 1567 ZRX 0.0850405480521 185 | | | |
| 3.1.285727 | JOSEF KURMAWAN | ADDRESS REDACTED | | | ETH 0.14973872835 7447 | | | |
| 3.1.285728 | JOSEF LAGORIO | ADDRESS REDACTED | | | SNX 37.630360488 8677 | | | |
| 3.1.285729 | JOSEF LAHTI | ADDRESS REDACTED | | | BTC 0.008211076631 8132 CEL 3.32748411398 502 | | | |
| 3.1.285730 | JOSEF LANCEK | ADDRESS REDACTED | | | CEL 1.72811222253 859 XLM 130.91324172 4433 XRP 103.46281503 3237 | | | |
| 3.1.285731 | JOSEF LASSHOFER | ADDRESS REDACTED | | | BTC 0.57379870437 2656 DOT 79.696986187 9711 EOS 115.34885749 296 ETH 4.21074521416 293 | | | |
| 3.1.285732 | JOSEF LAUTERBACH | ADDRESS REDACTED | | | BTC 0.00112579308 190865 CEL 2.35234782565 344 LTC 0.7899874 | | | |
| 3.1.285733 | JOSEF LOBOTKA | ADDRESS REDACTED | | | BTC 0.00137095087 697093 LTC 0.00443340833 154024 | | | |
| 3.1.285734 | JOSEF LÖFFLER | ADDRESS REDACTED | | | BTC 0.00000288603970552 CEL 0.078499258835 4823 ETH 0.00000039112 8334756 MCDAI 0.01778094530 29873 USDC 0.06120868288 82473 | BTC 0.0000007845862 49328 ETH 0.0005347490316 74747 MCDAI 31.5649074761 507 USDC 11.186621742 692 XRP 0.0000002376616 32576 | | |
| 3.1.285735 | JOSEF LUKAC | ADDRESS REDACTED | | | ADA 357.52537246 5928 BNB 0.00053712914 8568226 BTC 0.01443905668 14983 CEL 15.71316590 8219 DASH 0.00196694 816988202 SNX 26.34 TAUD 0.50245611 7297255 USDC 4.57209329 75539 USDT ERC20 5.31711 70255889 UST 83.09455905 4558 | | | |
| 3.1.285736 | JOSEF MACEK | ADDRESS REDACTED | | | BCH 0.21645085 9557604 BTC 0.00002028542 9054503 CEL 83.5467072 594744 DASH 0.14617629 14341109 ETH 0.06595791 60970547 GUSD 2.70590894 708333 LTC 0.002640017 50734563 MATIC 73.89382421 00718 SGB 0.60649402 5545659 USDC 30.51176032 88007 XRP 4.09263612 235227 ZRX 23.49227472 14147 | | | |
| 3.1.285737 | JOSEF MAREČEK | ADDRESS REDACTED | | | ADA 0.00040582471 2170833 BTC 0.0000036466640 31473 DOT 0.0258457031 993862 | | | |
| 3.1.285738 | JOSEF MARSZALEK | ADDRESS REDACTED | | | CEL 4.11086752 45878 ETH 0.0000025 LTC 0.0000564 | | | |
| 3.1.285739 | JOSEF MASCIO GANGO | ADDRESS REDACTED | | | BTC 0.00971355235913638 CEL 7.31591238 94159 | | | |
| 3.1.285740 | JOSEF MAXMILLIAN KIESER | ADDRESS REDACTED | | | ETH 0.001726897 6580062 5 | | | |
| 3.1.285741 | JOSEF MELITZ | ADDRESS REDACTED | | | BAT 0.032667125 4676399 BTC 0.00000358220 2520572 ETC 0.000670277 231203755 MATIC 0.015533986 80205034 | | | |
| 3.1.285742 | JOSEF MERCECA | ADDRESS REDACTED | | | BTC 0.002098473 18025477 | | | |
| 3.1.285743 | JOSEF MERUNKA | ADDRESS REDACTED | | | BTC 0.000012744 236454195 | | | |
| 3.1.285744 | JOSEF MICHNA | ADDRESS REDACTED | | | ADA 236.24077963 0931 BAT 8.06749999999 9993 BTC 0.021565047043 0082 CEL 21.066374496 8606 | | | |
| 3.1.285745 | JOSEF MUZIKAR | ADDRESS REDACTED | | | BCH 0.0004512339099 85021 BNB 0.00206268796 77439 BTC 0.0042140585 7940243 DOT 0.30761476185 1508 USDC 0.27619058978 2643 | | | |
| 3.1.285746 | JOSEF NATANAEL | ADDRESS REDACTED | | | BTC 1.610270217401 99E-06 USDC 0.34907228874 3278 | | | |
| 3.1.285747 | JOSEF NAVAL | ADDRESS REDACTED | | | XLM 0.03441209513 7816 | | | |
| 3.1.285748 | JOSEF NĚMEC | ADDRESS REDACTED | | | BTC 0.0245647594 83962 CEL 1.270934843 58569 | | | |
| 3.1.285749 | JOSEF NOVAK | ADDRESS REDACTED | | | MCDAI 0.016838087 1832993 BTC 0.012012306 810521 CEL 0.130467326 182115 ETH 0.494780043 02573 | | | |
| 3.1.285750 | JOSEF NOVÝ | ADDRESS REDACTED | | | BTC 0.0059033125 21993556 ETH 0.002142777 5191568 | | | |
| 3.1.285751 | JOSEF ORLOVIC | ADDRESS REDACTED | | | ADA 0.626568866 050575 BAT 0.391516717 679106 BTC 0.000065288 983500976 CEL 1824.1785001 0209 DOT 0.063011500 346306 ETH 0.000014024 01466593 LINK 0.004334827 9783488 MCDAI 26.83926072 4753 USDC 156.7793800 22082 | | | |
| 3.1.285752 | JOSEF ORTHOFER | ADDRESS REDACTED | | | BTC 0.0100426342 813531 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285753 | JOSEF PALIK | ADDRESS REDACTED | | | 1INCH 0.096555445840012B8 | USDC 1000 | | |
| | | | | | ADA 398.51793891547B | | | |
| | | | | | BTC 0.00003442926428941Z | | | |
| | | | | | DOT 14.963035406017B | | | |
| | | | | | ETH 1.01746642863566 | | | |
| | | | | | LINK 0.01116209332009B | | | |
| | | | | | MATIC 311.97247639409A | | | |
| | | | | | SNX 178.88196101190J | | | |
| | | | | | USDC 0.19291230741394B | | | |
| | | | | | XRP 0.000000006771062S6 | | | |
| 3.1.285754 | JOSEF PANEK | ADDRESS REDACTED | | | BTC 0.00029126260A363 | | | |
| | | | | | CEL 0.36091742611069B | | | |
| 3.1.285755 | JOSEF PAULU | ADDRESS REDACTED | | | BTC 0.001465075124206J1 | | | |
| | | | | | CEL 0.308492996642Z | | | |
| 3.1.285756 | JOSEF PAVLÁT | ADDRESS REDACTED | | | BTC 0.0000312410935614B6 | | | |
| 3.1.285757 | JOSEF PERCHTOLD | ADDRESS REDACTED | | | BTC 0.06792316113713D2 | | | |
| 3.1.285758 | JOSEF PETER HOFER | ADDRESS REDACTED | | | BTC 0.001430627757330Z | | | |
| 3.1.285759 | JOSEF PICHA | ADDRESS REDACTED | | | BCH 0.51916796644771S | | | |
| | | | | | BTC 0.000510479494760182 | | | |
| | | | | | CEL 1.98997093896625 | | | |
| | | | | | TUSD 195.79955849A461 | | | |
| 3.1.285760 | JOSEF PREUNER | ADDRESS REDACTED | | | BTC 0.0001157153241S717 | | | |
| | | | | | SNX 838.561424753B05 | | | |
| 3.1.285761 | JOSEF PUGLIESE | ADDRESS REDACTED | | | CEL 1.060441016281IZ | | | |
| 3.1.285762 | JOSEF PULKRÁBEK | ADDRESS REDACTED | | | ADA 19.25470502076B6 | | | |
| | | | | | BTC 0.204718982748987 | | | |
| | | | | | CEL 0.37064950115958 | | | |
| 3.1.285763 | JOSEF RAHMANI | ADDRESS REDACTED | | | DOT 0.0323017662378619 | | | |
| | | | | | MATIC 0.5338800575274A9 | | | |
| 3.1.285764 | JOSEF RAMOT | ADDRESS REDACTED | | | BTC 0.112751183375435 | | | |
| | | | | | CEL 1619.192938735I4 | | | |
| | | | | | ETH 3.35476226593D71 | | | |
| | | | | | LINK 89.574982308706J | | | |
| | | | | | MCDAI 272.3962590559365 | | | |
| | | | | | SGB 1655.850510344483 | | | |
| | | | | | UNI 21.911398977088 | | | |
| | | | | | USDC 6045.15086735179 | | | |
| | | | | | XRP 4031.84055106997 | | | |
| 3.1.285765 | JOSEF ŘÍHA | ADDRESS REDACTED | | | BTC 0.0000000069895Z304 | | | |
| | | | | | CEL 0.426547069280781 | | | |
| 3.1.285766 | JOSEF ROZVORAL | ADDRESS REDACTED | | | BTC 0.065995487313I947 | | | |
| | | | | | CEL 0.734758004863342 | | | |
| 3.1.285767 | JOSEF SAAR | ADDRESS REDACTED | | | 1INCH 64.0157104055418 | | | |
| | | | | | AAVE 0.96830039011751 | | | |
| | | | | | BTC 0.258889257390712 | | | |
| | | | | | DASH 8.916557751628B7 | | | |
| | | | | | DOT 32.27953630925B1 | | | |
| | | | | | LINK 72.113176695706A | | | |
| | | | | | MATIC 332.694072676775 | | | |
| | | | | | USDC 292.99278841496 | | | |
| | | | | | ZRX 573.542675306687 | | | |
| 3.1.285768 | JOSEF SALAJKA | ADDRESS REDACTED | | | BTC 0.0085780115238D668 | | | |
| | | | | | CEL 2.11698735717345 | | | |
| | | | | | ETH 0.02943806 | | | |
| | | | | | LINK 1.245156838D219 | | | |
| | | | | | LTC 0.37655337556558 | | | |
| | | | | | MCDAI 31.862539314086A | | | |
| 3.1.285769 | JOSEF SARKOV | ADDRESS REDACTED | | | BTC 2.176136455379990-07 | | | |
| 3.1.285770 | JOSEF SETTLER | ADDRESS REDACTED | | | BTC 0.00000664693788S6 | | | |
| 3.1.285771 | JOSEF SCHLEIBINGER | ADDRESS REDACTED | | | BTC 0.000202593322362519 | | | |
| | | | | | LTC 0.007963742242554 | | | |
| 3.1.285772 | JOSEF SCHMID | ADDRESS REDACTED | | | BTC 0.0009456917209112S5 | | | |
| 3.1.285773 | JOSEF SCHOLLER | ADDRESS REDACTED | | | ADA 1425.61674403699 | | | |
| | | | | | AVAX 24.758297742 | | | |
| | | | | | BTC 0.626143950339836 | | | |
| | | | | | CEL 1073.179281662267 | | | |
| | | | | | EOS 16.9239 | | | |
| | | | | | ETH 5.14204020181447 | | | |
| | | | | | LINK 29.168218512607Z | | | |
| | | | | | LUNC 12.764 | | | |
| | | | | | MANA 401.648373783496 | | | |
| | | | | | MATIC 3578.38950420S38 | | | |
| | | | | | SGB 546.087416073956 | | | |
| | | | | | SNX 12.211904563425B | | | |
| | | | | | SOL 43.051681 | | | |
| | | | | | USDC 25.72 | | | |
| | | | | | XRP 4459.12736711443 | | | |
| 3.1.285774 | JOSEF SCHVEINERT | ADDRESS REDACTED | | | CEL 1.09302711666702 | | | |
| 3.1.285775 | JOSEF SEBASTIAN LINK | ADDRESS REDACTED | | | BTC 0.0000019908274431Z6 | | | |
| 3.1.285776 | JOSEF ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.000000020325376924 | | | |
| 3.1.285777 | JOSEF SOKOL | ADDRESS REDACTED | | | BTC 0.0000000344439655605 | | | |
| | | | | | USDC 0.0190446502363754 | | | |
| 3.1.285778 | JOSEF SPRIDGEN | ADDRESS REDACTED | | | CEL 3.09177714663704 | | | |
| 3.1.285779 | JOSEF SPRINGER | ADDRESS REDACTED | | | BTC 0.000000007210556078 | | | |
| | | | | | CEL 1.35979538557122 | | | |
| | | | | | ETH 0.00005202298853264 | | | |
| | | | | | USDC 0.00114801813301514 | | | |
| 3.1.285780 | JOSEF ŠTĚPÁNEK | ADDRESS REDACTED | | | BTC 0.0000010894927148I36 | | | |
| 3.1.285781 | JOSEF STRIHAVKA | ADDRESS REDACTED | | | BTC 0.00151508771974451 | | | |
| | | | | | CEL 3.03505240649924 | | | |
| 3.1.285782 | JOSEF SVANCARA | ADDRESS REDACTED | | | BTC 0.000000004817531S62 | | | |
| | | | | | CEL 0.686200693778191 | | | |
| | | | | | DOT 0.0000000000057689Z4 | | | |
| | | | | | ETH 0.0008358093310630S | | | |
| | | | | | USDT ERC20 7.42651971297683 | | | |
| 3.1.285783 | JOSEF SVOBODA | ADDRESS REDACTED | | | BNB 0.01832056831049778 | | | |
| | | | | | CEL 0.23784653031332 | | | |
| | | | | | MATIC 10.293388122306 | | | |
| 3.1.285784 | JOSEF SVOBODA | ADDRESS REDACTED | | | BTC 0.000109096131559477 | | | |
| | | | | | CEL 12.166056636306 | | | |
| | | | | | DOT 37.098007142019A | | | |
| | | | | | ETH 0.000510655919333573 | | | |
| 3.1.285785 | JOSEF TAPPEINER | ADDRESS REDACTED | | | BTC 9.93645916615990-07 | | | |
| 3.1.285786 | JOSEF TAPPEINER | ADDRESS REDACTED | | | BTC 0.00000000069305499 | | | |
| | | | | | CEL 0.00436892594135657 | | | |
| 3.1.285787 | JOSEF TATE RAINER | ADDRESS REDACTED | | | BAT 0.31703609050752 | | | |
| | | | | | BCH 0.00142170143601355 | | | |
| | | | | | BTC 0.33043802867472 | | | |
| | | | | | CEL 1254.43132121925 | | | |
| | | | | | ETH 0.0000192015454312379 | | | |
| | | | | | GUSD 6.12915965668721 | | | |
| | | | | | LTC 4.654178092220J8 | | | |
| | | | | | MATIC 0.238680194110756 | | | |
| | | | | | MCDAI 0.61079350406488 | | | |
| | | | | | OMG 0.0133034491457695 | | | |
| | | | | | UNI 849.12258072931 | | | |
| | | | | | USDC 35676.7910787729 | | | |
| | | | | | XLM 0.38021996223B191 | | | |
| | | | | | ZRX 0.235458835796176 | | | |
| 3.1.285788 | JOSEF TOR TORKELSEN | ADDRESS REDACTED | | | BTC 0.01386454591D31 | | | |
| | | | | | CEL 3.01858301340474 | | | |
| | | | | | USDC 1000 | | | |
| 3.1.285789 | JOSEF TVRDÍK | ADDRESS REDACTED | | | BTC 0.02158182791862I65 | | | |
| | | | | | CEL 0.00029156914051231I | | | |
| 3.1.285790 | JOSEF ULANDER | ADDRESS REDACTED | | | BTC 0.0756433967136942 | | | |
| 3.1.285791 | JOSEF VOJACEK | ADDRESS REDACTED | | | ETH 0.02469857330531I5 | | | |
| | | | | | USDC 0.2657774020115I2 | | | |
| 3.1.285792 | JOSEF VOKROUHLIK | ADDRESS REDACTED | | | BCH 0.000920396436331B7 | | | |
| | | | | | BTC 0.01576632967B3329 | | | |
| | | | | | CEL 67.531490758012 | | | |
| | | | | | ETH 1.48803757577374 | | | |
| 3.1.285793 | JOSEF WASINSKI | ADDRESS REDACTED | | | BTC 0.0007096821973127I3 | | | |
| | | | | | CEL 0.0972586560869935 | | | |
| | | | | | TGBP 2.20045944477326 | | | |
| 3.1.285794 | JOSEF WEICKMÜLLER | ADDRESS REDACTED | | | BTC 0.0819238046134990 | | | |
| 3.1.285795 | JOSEF WEISS | ADDRESS REDACTED | | | CEL 0.076427035294568 | | | |
| 3.1.285796 | JOSEF WEIß | ADDRESS REDACTED | | | CEL 1.086662992145342 | | | |
| 3.1.285797 | JOSEF ZEZULA | ADDRESS REDACTED | | | BNB 0.297572324820I38 | | | |
| | | | | | BTC 0.00104252906997153 | | | |
| | | | | | CEL 0.534258812040I73 | | | |
| | | | | | DOT 2.4210958B | | | |
| | | | | | ETH 0.0365145376319S04 | | | |
| 3.1.285798 | JOSEF ŽIVEC | ADDRESS REDACTED | | | BTC 0.0000566139990316B9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285799 | JOSEF ŽIŽKA | ADDRESS REDACTED | | | BTC 0.0265686250283532 CEL 9.4693084392547 USDT ERC20 412.1 | | | |
| 3.1.285800 | JOSEF ŽIŽKA | ADDRESS REDACTED | | | BTC 0.00119448821871558 USDC 420.387263134905 | | | |
| 3.1.285801 | JOSEFA ALCALA HERRERA | ADDRESS REDACTED | | | BTC 0.00163276128518716 USDT ERC20 410 | | | |
| 3.1.285802 | JOSEFA CELESTIN | ADDRESS REDACTED | | | ADA 0.142609727364865 BTC 0.00126130409026223 CEL 0.31174423949149 XLM 0.317872092037797 | | | |
| 3.1.285803 | JOSEFA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000001073806361344 ETH 0.000582629146874046 | | | |
| 3.1.285804 | JOSEFA DEIZE GOMES DA SILVA MOURA | ADDRESS REDACTED | | | BTC 0.00168930571406623 LTC 4.0767582 | | | |
| 3.1.285805 | JOSEFA DOLORES MURCIA ANDRADA | ADDRESS REDACTED | | | BTC 0.00205942102070752 USDT ERC20 0.1930922291181 | | | |
| 3.1.285806 | JOSEFA FERNANDEZ CANAMERO | ADDRESS REDACTED | | | BTC 0.0134757812883154 CEL 0.278194873533182 | | | |
| 3.1.285807 | JOSEFA GOMEZ | ADDRESS REDACTED | | | CEL 1.06527153177551 SGB 0.0470167489352751 XRP 0.316225446063414 | | | |
| 3.1.285808 | JOSEFA HERNÁNDEZ FLOR | ADDRESS REDACTED | | | BTC 0.000012817271118423 | | | |
| 3.1.285809 | JOSEFA HLŮŽKOVÁ | ADDRESS REDACTED | | | ADA 291.77601925648 BTC 0.0136811357031688 USDC 217.301801842757 | | | |
| 3.1.285810 | JOSEFA MALDIGAN | ADDRESS REDACTED | | | BTC 0.000010601042295223 MCDAI 0.176334830142242 | | | |
| 3.1.285811 | JOSEFA MARIA DA SILVA | ADDRESS REDACTED | | | BTC 0.000020388183881938 | | | |
| 3.1.285812 | JOSEFA MERCIA OLIVEIRA ROSARIO | ADDRESS REDACTED | | | CEL 57.596842069726S | | | |
| 3.1.285813 | JOSEFA NILDA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00134431755147652 CEL 0.0690105359418459 XRP 0.0000000092981987341 | | | |
| 3.1.285814 | JOSEFA RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.3379565030278? BTC 0.00167223840384853 MCDAI 0.222964238538526 | | | |
| 3.1.285815 | JOSEFA VIDAL | ADDRESS REDACTED | | | ADA 0.307415820941864 BNB 0.00271096814801474 BTC 0.00000000978305265 CEL 21.0240671178926 ETH 0.507348744064596 | | | |
| 3.1.285816 | JOSEFIN WEARMOUTH | ADDRESS REDACTED | | | CEL 117.526199672371 USDC 0.0024 | | | |
| 3.1.285817 | JOSEFIN TÖRNBLOM | ADDRESS REDACTED | | | BTC 0.000704996937615154 ETH 0.129665171427109 | | | |
| 3.1.285818 | JOSEFINA ANASTASIA MEDINA | ADDRESS REDACTED | | | BTC 0.00255483058199494 | | | |
| 3.1.285819 | JOSEFINA AVALOS | ADDRESS REDACTED | | | BTC 6.26919142011229E-05 MCDAI 0.0433741148825096 | BTC 0.000000000707495342 | | |
| 3.1.285820 | JOSEFINA BOON | ADDRESS REDACTED | | | BTC 0.0119569905014118 CEL 1.0060313643664 ETH 0.0242143942466599 LUNC 4.37275889110634 UOS 0.872348 | | | |
| 3.1.285821 | JOSEFINA BORDIGA | ADDRESS REDACTED | | | BTC 1.28441165373669E-05 | | | |
| 3.1.285822 | JOSEFINA CHUA | ADDRESS REDACTED | | | BTC 0.000000007847410764 CEL 0.565101520204099 USDC 16.0780238432619 | | | |
| 3.1.285823 | JOSEFINA DAVEL | ADDRESS REDACTED | | | CEL 4.09540852877155 ETH 0.3 | | | |
| 3.1.285824 | JOSEFINA ESTOPINAN | ADDRESS REDACTED | | | ADA 259.781583100937 BTC 0.00463669399099395 USDC 314.744453910271 XLM 30.2163233344637 | | | |
| 3.1.285825 | JOSEFINA HERSCOVICH | ADDRESS REDACTED | | | BTC 0.000000073050876106S CEL 1.33494754045303 USDT ERC20 0.973885677299601 | | | |
| 3.1.285826 | JOSEFINA JOHAN | ADDRESS REDACTED | | | BTC 0.212381919952741 CEL 1.83389846673383 ETH 0.809800585591339 | | | |
| 3.1.285827 | JOSEFINA MADERO | ADDRESS REDACTED | | | BTC 0.09795144 CEL 108.802390198509 | | | |
| 3.1.285828 | JOSEFINA MARÍN ARROYO | ADDRESS REDACTED | | | BTC 0.0877543117399998 CEL 170.798520170619 MCDAI 1039.76626050024 USDC 61.3626618491977 USDT ERC20 212.543259191845 | | | |
| 3.1.285829 | JOSEFINA MEJIA | ADDRESS REDACTED | | | BTC 0.0882151961800653 | | | |
| 3.1.285830 | JOSEFINA MOYANO | ADDRESS REDACTED | | | BTC 0.00207491753449693 CEL 0.0518217868966487 | | | |
| 3.1.285831 | JOSEFINA MURPHY | ADDRESS REDACTED | | | CEL 0.159968298903 | | | |
| 3.1.285832 | JOSEFINA OYANEDER | ADDRESS REDACTED | | | BTC 0.000000164205245524 ETH 0.000956722797406925 USDC 0.018129346457037 USDT ERC20 0.456844426171385 | | | |
| 3.1.285833 | JOSEFINA PACHECO-NICOLAS | ADDRESS REDACTED | | | BTC 0.3345154431682 | | | |
| 3.1.285834 | JOSEFINA PASCUA | ADDRESS REDACTED | | | BTC 0.0636591340670182 CEL 66.650000728031S MCDAI 324.377514364358 | | | |
| 3.1.285835 | JOSEFINA REBORATTI | ADDRESS REDACTED | | | BTC 0.000001706704640775 USDC 1.03874733612677 | | | |
| 3.1.285836 | JOSEFINA ROA | ADDRESS REDACTED | | | BTC 0.00087119043109852 MATIC 519.407798199549 | | | |
| 3.1.285837 | JOSEFINA TOLEDO LOSA | ADDRESS REDACTED | | | BTC 0.00197034967808? ETH 1.04519748490664 LTC 4.263643227S5847 | | | |
| 3.1.285838 | JOSEFINE BLÖCH | ADDRESS REDACTED | | | BTC 0.000007109500664886 | | | |
| 3.1.285839 | JOSEFINE BUCH STAMPE | ADDRESS REDACTED | | | CEL 0.00099914 CEL 44.1400525917638 | | | |
| 3.1.285840 | JOSEFINE HOBERT | ADDRESS REDACTED | | | BTC 0.00958439536735151 | | | |
| 3.1.285841 | JOSEFINE HOOPER | ADDRESS REDACTED | | | AAVE 7.165041301327S8 BAT 575.518721888314 BNT 125.390946155584 COMP 0.0024045439964S997 CEL 6731.42533340866 COMP 1.01088693857506 DASH 16.6958267629512 DOT 242.571150382754 ETH 0.490779889303289 LINK 98.654709127088? LTC 1.97874620978178 MANA 74.517566892185 MATIC 2223.79292095854 SGB 8840.061855277B SNX 1129.56398046648 UNI 101.059361950294 USDC 601.223341603217 XLM 0.000000005480980196 XRP 10657.9692187865 ZEC 4.14537067977796 ZRX 555.193812928302 | | | |
| 3.1.285842 | JOSEFINE NIELSEN | ADDRESS REDACTED | | | BTC 0.00000501013996159 | | | |
| 3.1.285843 | JOSEFINE SKALL | ADDRESS REDACTED | | | BTC 0.00974519787942839 | | | |
| 3.1.285844 | JOSEFRAM DIAZ | ADDRESS REDACTED | | | ADA 0.00421762844161022 BTC 0.0000249562874815102 LINK 0.00311604075863901 | BTC 0.0000000119953888? | | |
| 3.1.285845 | JOSE-JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000005985705069513 | | | |
| 3.1.285846 | JOSEL ALLENDE | ADDRESS REDACTED | | | BTC 0.0131251310345020? | | | |
| 3.1.285847 | JOSELIDO CRUZ | ADDRESS REDACTED | | | BTC 0.00114393121778778 XRP A0595.394115 | | | |
| 3.1.285848 | JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | | | AAVE 0.00149877083157295 ADA 0.79303923062B599 BNB 0.00145356762749518 BTC 0.000000973349793049 CEL 0.0504337712173694 ETH 0.00000033831219095 USDC 0.00960507766340658 XRP 1.23078998030316 | | | |
| 3.1.285849 | JOSELIN MADDIEL FELIZ | ADDRESS REDACTED | | | DOT 0.0193045439136385 | | | |
| 3.1.285850 | JOSELINE LOUIS | ADDRESS REDACTED | | | USDT ERC20 214.576264131213 | | | |
| 3.1.285851 | JOSELINO FERNANDES | ADDRESS REDACTED | | | BUSD 3.4942114 CEL 0.150540771605?1 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285852 | JOSELINO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0040684447317348 6<br>MCDAI 31.8282437938625<br>USDC 550.880122724377<br>USDT ERC20 2174.20814972384 | | | |
| 3.1.285853 | JOSELITA PITTA | ADDRESS REDACTED | | | BTC 0.0000109741663975388 | | | |
| 3.1.285854 | JOSELITO ALINDUJAO | ADDRESS REDACTED | | | CEL 1.08352792366644 | | | |
| 3.1.285855 | JOSELITO ALONZO | ADDRESS REDACTED | | | BTC 5.0791034849369990-06<br>USDC 0.0159331072235298 | | BTC 0.0000000099855221691<br>USDC 10.4553346859145 | |
| 3.1.285856 | JOSELITO CABRERA | ADDRESS REDACTED | | | BUSD 133.984186341752<br>CEL 11.6582764612239<br>USDC 385.08846 | | | |
| 3.1.285857 | JOSELITO CASTRO | ADDRESS REDACTED | | | ETH 0.0052682300791 7012<br>GUSD 0.2150004617703 77<br>MATIC 0.400218308718211 | | | |
| 3.1.285858 | JOSELITO IGNACIO | ADDRESS REDACTED | | | BTC 0.0000008000788296 48<br>USDT ERC20 0.25341950148499 7 | | | |
| 3.1.285859 | JOSELITO JOHN BLANDO | ADDRESS REDACTED | | | ADA 161.394325368966<br>BNB 0.00187966808666651<br>BTC 0.20950172253196 4<br>CEL 1.77011957480502<br>DASH 0.00864125711040752 8<br>ETH 3.34559877399271<br>SNX 0.0174395713433466<br>USDC 0.00746129903861954<br>USDT ERC20 0.00814264550134 95<br>XLM 0.0498968021160867<br>ZEC 0.00214596379616 5 | | | |
| 3.1.285860 | JOSELITO LOMASANG | ADDRESS REDACTED | | | BTC 0.0000000046852453 29<br>ETH 0.0004531164599935 5 | BTC 0.0000081719658273 87<br>ETH 0.0012561720163280 9 | | |
| 3.1.285861 | JOSELITO MARCOS | ADDRESS REDACTED | | Yes | BTC 0.0434525802244373<br>MATIC 36.7948711937636 | | | BTC 1.45839987966974 |
| 3.1.285862 | JOSELITO MUTUC | ADDRESS REDACTED | | | BTC 0.000000006567400826<br>CEL 80.9365647768674<br>USDC 8169.95809977895<br>USDT ERC20 0.0130381430443 1 | | | |
| 3.1.285863 | JOSELITO REGONAY | ADDRESS REDACTED | | | BTC 0.00623907619844697 | | | |
| 3.1.285864 | JOSELITO REYES BATISTA | ADDRESS REDACTED | | | ETH 0.00028750253925916 5<br>SNX 0.46914565705125 2 | | | |
| 3.1.285865 | JOSELITO SIMAN | ADDRESS REDACTED | | | BTC 0.00516380115816118<br>CEL 106.65482307869 3<br>ETH 0.09641236012739 79 | | | |
| 3.1.285866 | JOSELITO TAVARES | ADDRESS REDACTED | | | BTC 0.00000740249713279 8<br>CEL 1.06096673043801<br>ETH 0.00848798085949218<br>LINK 0.234663717166586 | | | |
| 3.1.285867 | JOSELITO WONG | ADDRESS REDACTED | | | AQA 0.523965685245179<br>BNB 0.000219441347235109<br>BTC 0.0031203454936375 2<br>CEL 62.0058378564 08<br>ETH 0.025620765569730 3<br>MATIC 0.2<br>USDC 270.016789<br>XRP 209.845105457 67 | | | |
| 3.1.285868 | JOSELLER BORJA | ADDRESS REDACTED | | | BCH 0.00113006680552 24<br>BTC 0.00000000053674960 1<br>CEL 0.0010394422776786 4<br>LTC 0.0017655183745361 7<br>MATIC 0.0614304904065372 | | | |
| 3.1.285869 | JOSE-LUIS MENDOZA | ADDRESS REDACTED | | | BTC 0.0041378254263132 8<br>ETH 0.052037127460188<br>USDC 646.3924345977 84 | | | |
| 3.1.285870 | JOSELIUS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000009674201407064<br>CEL 1.11535915668 95<br>COMP 0.002225522903941 1<br>EOS 2.444202680183 66<br>ETH 0.0000065384727306<br>MATIC 596.203939657171<br>SNX 184.125919585498<br>USDC 0.08993897572722 1<br>XRP 0.000000858521656443 | CEL 113.3369 | | |
| 3.1.285871 | JOSELYN ARANDA | ADDRESS REDACTED | | | BTC 0.0121725251851447<br>USDC 912.41241622661 | | | |
| 3.1.285872 | JOSELYN FLORES | ADDRESS REDACTED | | | BTC 0.000008557051994931 | | | |
| 3.1.285873 | JOSELYN LEICHTLE RAMIREZ | ADDRESS REDACTED | | | BTC 0.510054950006278<br>CEL 0.0986569033596035 | | | |
| 3.1.285874 | JOSELYN PORRAS | ADDRESS REDACTED | | | MCDAI 42.6391539102487 | | | |
| 3.1.285875 | JOSELYS CORNELIO | ADDRESS REDACTED | | | BTC 0.006126768703340 41 | BTC 0.20897435<br>ETH 1.06803661<br>USDC 344.656085 | | |
| 3.1.285876 | JOSEMAR ROIG | ADDRESS REDACTED | | | CEL 0.721967971664232<br>XRP 1791.13347052302 | | | |
| 3.1.285877 | JOSEMARI ANTONIO SANCHEZ | ADDRESS REDACTED | | | CEL 29.3403319341708<br>ETH 0.000702194982643192 | | | |
| 3.1.285878 | JOSEMARIA GONZÁLEZ | ADDRESS REDACTED | | | ADA 3.67424916853295<br>BTC 0.0001580353686125104<br>CEL 54.6104718554274<br>XLM 0.000000024231600846 | | | |
| 3.1.285879 | JOSEMARIA IRIBARREN MENDIBURU | ADDRESS REDACTED | | | BTC 0.00829508989437826<br>CEL 9.63980634335648<br>MCDAI 40 | | | |
| 3.1.285880 | JOSEMARIA PATERNO | ADDRESS REDACTED | | Yes | BTC 0.000719784203607003<br>ETH 0.072873338323254<br>MATIC 2.28510098862229<br>MCDAI 2.72348923183161<br>UNI 0.369788039162682 | BTC 1.03146690723874<br>ETH 46.3878898187542<br>MATIC 8518.13738423879<br>MCDAI 2983.81908884605<br>UNI 612.043787134854 | | BTC 5.89355335932541 |
| 3.1.285881 | JOSEMARIA VILLEGAS | ADDRESS REDACTED | | | BTC 0.005721<br>CEL 6.30565908516627 | | | |
| 3.1.285882 | JOSENAR SOUSA | ADDRESS REDACTED | | | MCDAI 40.6216576101571<br>BTC 0.000006892515143319<br>CEL 1.06327650752297<br>USDC 0.0957457396003447<br>USDT ERC20 0.33423418642038 | | | |
| 3.1.285883 | JOSENILSON MONTEIRO | ADDRESS REDACTED | | | CEL 1.14300333351391 | | | |
| 3.1.285884 | JOSEOH KEEPING | ADDRESS REDACTED | | | AAVE 0.0013445713250297 8<br>ADA 0.286310223695716<br>BTC 1.14701554510199E-06<br>DOT 0.0169341690833552<br>ETH 0.00000025663749599 2<br>TGBP 0.0030574004082818 3<br>USDC 0.4674595594838373<br>USDT ERC20 0.06340401493552 82<br>XLM 0.105450904871069 | | | |
| 3.1.285885 | JOSECH NATOLI | ADDRESS REDACTED | | | CEL 9.32289498897626<br>PAXG 0.01150798794 2<br>XLM 538.9 | | | |
| 3.1.285886 | JOSEP ANTON BOSQUE RAPESTA | ADDRESS REDACTED | | | BTC 0.00000358293411895 6<br>USDC 0.69012323681249 2<br>USDT ERC20 0.36280567497528 6 | | | |
| 3.1.285887 | JOSEP ARMENGOU | ADDRESS REDACTED | | | CEL 33.6534680372529<br>LTC 3.2<br>MATIC 210.51108803 | | | |
| 3.1.285888 | JOSEP BORONAT | ADDRESS REDACTED | | | BTC 0.00831054512606765<br>ETH 0.0354982718150063 | | | |
| 3.1.285889 | JOSEP BOSCH | ADDRESS REDACTED | | | BTC 0.000000003131782243 5<br>CEL 0.134595017777149<br>ETH 0.000166555545566058 | | | |
| 3.1.285890 | JOSEP CATALA | ADDRESS REDACTED | | | XLM 0.162594438226561 | | | |
| 3.1.285891 | JOSEP CERVELLÓ | ADDRESS REDACTED | | | CEL 96.7867362562944 | | | |
| 3.1.285892 | JOSEP DEVESA PEREZ | ADDRESS REDACTED | | | CEL 10.6596736848638 | | | |
| 3.1.285893 | JOSEP DUATO BOTAM | ADDRESS REDACTED | | | ADA 227.37346353044 3<br>BTC 0.00012785876468534<br>CEL 138.020805130148<br>TGBP 4.47036236998594 | | | |
| 3.1.285894 | JOSEP GARCIA-REYERO SAIS | ADDRESS REDACTED | | | BTC 0.000117836704892007 | | | |
| 3.1.285895 | JOSEP INASU IRANZO | ADDRESS REDACTED | | | BTC 0.0000237692802 4895 | | | |
| 3.1.285896 | JOSEP LLOP | ADDRESS REDACTED | | | ADA 204.077875486 6<br>BTC 0.00550690245076 13<br>USDC 556.570621935635<br>USDT ERC20 0.3199937603595 4 | | | |
| 3.1.285897 | JOSEP LLUIS PASTOR | ADDRESS REDACTED | | | BTC 0.00055547863561612 1<br>CEL 1.58502230592784<br>ETH 0.025558796145308 | | | |
| 3.1.285898 | JOSEP MANUEL HERVAS CASAS | ADDRESS REDACTED | | | BTC 9.27831667721999E-07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285899 | JOSEP MARIA MISE CORTINA | ADDRESS REDACTED | | | BTC 0.0065756424516594 | | | |
| 3.1.285900 | JOSEP MARQUET GIL | ADDRESS REDACTED | | | BTC 0.0000000003064670 | | | |
| | | | | | CEL 2.1453212379434 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.285901 | JOSEP MIRACLE | ADDRESS REDACTED | | | CEL 1.0915095480065 | | | |
| 3.1.285902 | JOSEP MORENO | ADDRESS REDACTED | | | SNX 51.784072134296 | | | |
| 3.1.285903 | JOSEP NIN | ADDRESS REDACTED | | | BTC 0.0000004585845842857 | | | |
| | | | | | MCDAI 30.619739119518 | | | |
| 3.1.285904 | JOSEP OLIVE DIAZ | ADDRESS REDACTED | | | BTC 1.752282329659590.05 | | | |
| 3.1.285905 | JOSEP ORIOL AYATS | ADDRESS REDACTED | | | BTC 0.001066416318355785 | | | |
| | | | | | CEL 2.2969305186867 | | | |
| | | | | | ETH 0.0000003520205600623 | | | |
| 3.1.285906 | JOSEP PAZ MELLADO | ADDRESS REDACTED | | | CEL 0.23684390544762.6 | | | |
| | | | | | ETH 0.00211937 | | | |
| 3.1.285907 | JOSEP RIBE | ADDRESS REDACTED | | | BTC 0.2134116680012 88 | | | |
| 3.1.285908 | JOSEP SANCHIS SANCHIS | ADDRESS REDACTED | | | ADA 0.00000051498245 1891 | | | |
| | | | | | BTC 1.0064014179136 8 | | | |
| | | | | | CEL 18.98778714093 04 | | | |
| | | | | | DOT 97.217492190 7965 | | | |
| | | | | | ETH 0.00035905453174 8001 | | | |
| | | | | | PAXG 0.24660964368 8277 | | | |
| | | | | | USDC 0.112891542274 648 | | | |
| 3.1.285909 | JOSEP SUBILS RIGAU | ADDRESS REDACTED | | | BTC 0.00000000828122 06809 | | | |
| | | | | | ETH 0.00034385034461 157 | | | |
| | | | | | PAXG 0.00008487596914 99828 | | | |
| 3.1.285910 | JOSEP TABERNER | ADDRESS REDACTED | | | BTC 0.050561006597 5361 | | | |
| | | | | | CEL 3.00607271874 819 | | | |
| | | | | | ETH 0.43865558109 6093 | | | |
| 3.1.285911 | JOSEP VALIENTE RIBES | ADDRESS REDACTED | | | BTC 0.0000021024760 55247 | | | |
| 3.1.285912 | JOSEP VICENT PASTOR | ADDRESS REDACTED | | | BTC 0.072751146220 1101 | | | |
| | | | | | CEL 157.0638700936 89 | | | |
| | | | | | SGB 470.4033111851 97 | | | |
| | | | | | SNX 35.569872624655 8 | | | |
| | | | | | USDC 10 | | | |
| | | | | | XLM 1248.90028 | | | |
| | | | | | XRP 3163.24528849 583 | | | |
| | | | | | ZRX 1469.29161854508 | | | |
| 3.1.285913 | JOSEPH A FLEMING | ADDRESS REDACTED | | | BTC 0.09746296940615 57 | | | |
| | | | | | ETH 0.00149977219528 414 | | | |
| 3.1.285914 | JOSEPH A KRAEMER | ADDRESS REDACTED | | | BTC 0.003929797371509 | | | |
| | | | | | ETH 0.08051457182080 47 | | | |
| | | | | | GUSD 15912.17221751 55 | | | |
| 3.1.285915 | JOSEPH A MANTOAN | ADDRESS REDACTED | | | BTC 2.03106160164801 | | | |
| 3.1.285916 | JOSEPH A RUSSO | ADDRESS REDACTED | | | CEL 1.1531991056565 9 | | | |
| 3.1.285917 | JOSEPH A SCHILENS | ADDRESS REDACTED | | | ADA 0.236326169025582 | | BTC 0.00000000893742898 7 | |
| | | | | | BTC 0.00099982500474 5867 | | LTC 0.000000000691768054 | |
| | | | | | CEL 233.84623371291 9 | | USDC 0.0000000251243271 539 | |
| | | | | | ETH 0.000482116964231 901 | | ZEC 0.0000000062548059 22 | |
| | | | | | LINK 1.36281227371424 | | | |
| | | | | | LTC 0.000006618155730154 | | | |
| | | | | | MATIC 59.947005415761 9 | | | |
| | | | | | USDC 2.040845239797 46 | | | |
| | | | | | XLM 1.095986871159 36 | | | |
| | | | | | XRP 47.023399 | | | |
| | | | | | ZEC 0.0000049610897 9664 | | | |
| 3.1.285918 | JOSEPH AARON BURKEYBILE | ADDRESS REDACTED | | | AVAX 144.11799548 1129 | | | |
| | | | | | BTC 0.476343611438577 | | | |
| | | | | | ETH 42.272353195 1552 | | | |
| | | | | | LINK 48.751290621019 | | | |
| | | | | | LUNC 102.61332885 3766 | | | |
| | | | | | MATIC 4415.24945005 208 | | | |
| 3.1.285919 | JOSEPH ABAD | ADDRESS REDACTED | | | BTC 0.3221487733507 46 | | | |
| | | | | | ETH 4.42884132265 502 | | | |
| | | | | | USDC 8.708276157977 37 | | | |
| 3.1.285920 | JOSEPH ABBATE | ADDRESS REDACTED | | | BTC 0.00000083746609 2994 | | | |
| | | | | | USDC 0.86836285120 0029 | | | |
| 3.1.285921 | JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | | Yes | BAT 0.0000000530487500 79 | BAT 0.0040360091839552 6 | | BTC 12.7673705883908 |
| | | | | | BTC 5.73256499089999 0.07 | BTC 0.0000000093196111 49 | | |
| | | | | | CEL 123.48243920875 | GUSD 321.98 | | |
| | | | | | EOS 1.42356180354983 | | | |
| | | | | | ETH 0.105377274115526 | | | |
| | | | | | GUSD 606.50507108913 4 | | | |
| | | | | | LTC 3.08544295927958 | | | |
| | | | | | MCDAI 6.35473496127307 | | | |
| | | | | | SGB 158.700034992193 | | | |
| | | | | | XLM 98.49972378502008 | | | |
| | | | | | XRP 1038.1187053807 5 | | | |
| | | | | | ZRX 9.95349194212391 | | | |
| 3.1.285922 | JOSEPH ABREU | ADDRESS REDACTED | | | ADA 2041.14180964278 | | | |
| | | | | | BTC 0.1140485846286 95 | | | |
| | | | | | ETH 1.69551037226933 | | | |
| | | | | | LINK 13.5519558145564 | | | |
| 3.1.285923 | JOSEPH ABRUZZESE | ADDRESS REDACTED | | | BTC 1.585654804600090 6.06 | | | |
| | | | | | EOS 0.0105882458776877 | | | |
| | | | | | ETH 0.00005638236473 7969 | | | |
| | | | | | LTC 0.000362449559012878 | | | |
| | | | | | MATIC 0.5794683450599 197 | | | |
| | | | | | MCDAI 0.0863722516331193 | | | |
| | | | | | USDC 0.251525348688694 | | | |
| | | | | | XLM 0.04608211655 7603 | | | |
| 3.1.285924 | JOSEPH ACKLES | ADDRESS REDACTED | | | BTC 0.000040436930482 11 | | | |
| | | | | | ETH 0.68775097880816 | | | |
| 3.1.285925 | JOSEPH ADAMS | ADDRESS REDACTED | | | BTC 0.014995913833516 9 | | | |
| | | | | | ETH 0.00175973392775877 | | | |
| | | | | | LINK 0.0059785513513 4724 | | | |
| | | | | | MATIC 2.77069472805264 | | | |
| | | | | | SNX 8.024205961469 28 | | | |
| | | | | | XLM 1314.2500823176 9 | | | |
| | | | | | XRP 0.00000000047331377342 | | | |
| 3.1.285926 | JOSEPH ADAMS | ADDRESS REDACTED | | | BTC 0.90729540436646 9 | | BTC 0.17343045 | | |
| | | | | | DOT 22.0548076428213 | | | |
| | | | | | ETH 44.7047239040981 | | | |
| 3.1.285927 | JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | | | BAT 1.79340095581039 | | | |
| | | | | | BCH 0.00571088823378547 | | | |
| | | | | | BTC 0.409467967002661 | | | |
| | | | | | CEL 1505160617162 77 | | | |
| | | | | | COMP 7.70019197742221 | | | |
| | | | | | DASH 22.78811481659882 | | | |
| | | | | | EOS 0.542954018410969 | | | |
| | | | | | ETH 35.3030377717546 | | | |
| | | | | | KNC 223.980012844705 | | | |
| | | | | | LINK 1068.27728123202 | | | |
| | | | | | LTC 0.062688239080895 | | | |
| | | | | | MATIC 60482.745476436 | | | |
| | | | | | SGB 1.13261856007961 | | | |
| | | | | | SNX 480.710659716357 | | | |
| | | | | | USDC 0.0000000709340706 85 | | | |
| | | | | | XLM 5.51460129008049 | | | |
| | | | | | XRP 8.22070483887121 | | | |
| | | | | | ZEC 23.59445246486682 | | | |
| | | | | | ZRX 4890.39493539532 | | | |
| 3.1.285928 | JOSEPH ADDEO | ADDRESS REDACTED | | | BTC 0.006535368918847 99 | | | |
| | | | | | ETH 0.00096759348053522 | | | |
| 3.1.285929 | JOSEPH ADOTEY | ADDRESS REDACTED | | | ADA 0.0210923342370938 | ADA 34.0243547706656 | | |
| | | | | | AVAX 9.3282150346745990.05 | AVAX 0.1061239609585 81 | | |
| | | | | | BTC 0.0000001149770861 75 | BTC 0.0000809696588887 159 | | |
| | | | | | DOT 0.00015683108212573 1 | DOT 0.080322185629030 8 | | |
| | | | | | ETH 0.000000515834689162 | ETH 0.000392712953014 562 | | |
| | | | | | LTC 0.0000043841721287 2 | LTC 0.0111157899316348 | | |
| | | | | | LUNC 8.83876027808346 | USDT ERC20 0.000000227263859587 | | |
| | | | | | MATIC 0.19542269061918 18 | | | |
| | | | | | SNX 1.21717590091405 | | | |
| | | | | | USDT ERC20 1.13603204335907 | | | |
| 3.1.285930 | JOSEPH AGBAROJI | ADDRESS REDACTED | | | BTC 0.000116136969885139 | | | |
| | | | | | CEL 0.10376115852251 | | | |
| | | | | | ETH 1.37226475020852 | | | |
| | | | | | USDC 629.305934848939 | | | |
| 3.1.285931 | JOSEPH AGBEBIYI | ADDRESS REDACTED | | | CEL 37.1923104872474 | | | |
| | | | | | XRP 23.9147947005 19 | | | |
| 3.1.285932 | JOSEPH AGBIDI | ADDRESS REDACTED | | | BTC 0.00104815746678083 | | | |
| | | | | | CEL 6.37241085421754 | | | |
| | | | | | MATIC 81.99 | | | |
| | | | | | XLM 139.98 | | | |
| | | | | | XRP 158.03 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285933 | JOSEPH AGI | ADDRESS REDACTED | | | ADA 222.77923681173<br>BTC 0.00000052<br>CEL 2.87719887781933<br>ETH 0.026326930744346<br>LINK 0.000108 | | | |
| 3.1.285934 | JOSEPH AGOSTINI | ADDRESS REDACTED | | | CEL 1.08892287816537 | | | |
| 3.1.285935 | JOSEPH AGSTER | ADDRESS REDACTED | | | ADA 532.31875294379<br>BTC 0.014611822485582<br>DOT 22.746295475567<br>LINK 19.9582475857026<br>MATIC 178.100454504858<br>SNX 70.713002067229 | | | |
| 3.1.285936 | JOSEPH AGUILAR | ADDRESS REDACTED | | | BTC 0.00000002112601365<br>CEL 86.887080881964<br>ETH 1.46876092150643 | | | |
| 3.1.285937 | JOSEPH AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000117146729612<br>USDC 0.848176136343071 | | | |
| 3.1.285938 | JOSEPH AIELLO | ADDRESS REDACTED | | | BTC 0.000683001086189137<br>CEL 1.13679729143638<br>PAXG 0.001962398162777234<br>SGB 78.9907845503 | XRP 236.733392188855 | | |
| 3.1.285939 | JOSEPH AINSLIE | ADDRESS REDACTED | | | BTC 0.000104927316163825<br>ETH 0.000824605727311169<br>LINK 0.166950351034804<br>USDC 0.261311788375309<br>XLM 0.58567570294632 | BTC 0.00007421209547829<br>ETH 0.00000305364359034 | | |
| 3.1.285940 | JOSEPH AJIJIE | ADDRESS REDACTED | | Yes | BTC 0.000577655468336B2<br>CEL 5.66895177791698<br>ETH 0.028940981284755B<br>USDT ERC20 10 | | | ETH 0.208709018715244 |
| 3.1.285941 | JOSEPH AJIAN | ADDRESS REDACTED | | | BTC 0.225740609174754<br>ETH 1.23943749457082 | | | |
| 3.1.285942 | JOSEPH AKAPO | ADDRESS REDACTED | | | BAT 25.6467171538936<br>CEL 1.28121547164672<br>USDT ERC20 0.124887158035294 | | | |
| 3.1.285943 | JOSEPH AKORE | ADDRESS REDACTED | | | BUSD 0.101427055797876 | | | |
| 3.1.285944 | JOSEPH ALAGNA | ADDRESS REDACTED | | | AAVE 0.010277309996589B2<br>CEL 0.243425415689527<br>KNC 0.099919474164269<br>LINK 0.292544489591108<br>MANA 0.883526304937757<br>MATIC 49.1910259361489<br>SNX 0.141272452839834<br>UNI 0.2670430196555894<br>XLM 3.69206614233<br>XRP 6.027508647803112 | | | |
| 3.1.285945 | JOSEPH ALAIN FOK CHOA YUEN | ADDRESS REDACTED | | | BTC 0.0119671382987006<br>CEL 1.15116857753898 | | | |
| 3.1.285946 | JOSEPH ALBANESE | ADDRESS REDACTED | | | BTC 0.00396763771605653<br>EOS 0.0525124883920909<br>ETH 0.0141179411166167<br>USDC 0.000954568529907071 | | | |
| 3.1.285947 | JOSEPH ALBERS | ADDRESS REDACTED | | | BTC 0.001155539197450263<br>MCDAI 31.8426572248297<br>USDC 37519.1822682066 | | | |
| 3.1.285948 | JOSEPH ALBERT | ADDRESS REDACTED | | | ADA 0.369467024750186<br>AVAX 0.001865774841164B6<br>BTC 0.000663036246214267<br>DOT 0.0518521952153727<br>ETH 0.000469136760658B58<br>GUSD 11.7832774985579 | ADA 0.00000078310923406J<br>BTC 0.00000000159428513<br>DOT 0.00000000001978480T<br>GUSD 0.0085213907894315T | | |
| 3.1.285949 | JOSEPH ALBERT | ADDRESS REDACTED | | | BTC 0.00000518192906701B8<br>CEL 0.249726150548533<br>ETH 0.000082967470100287<br>LTC 0.00023025956B562212<br>OMG 0.481479036885473<br>SGB 0.000130487524659J26<br>USDC 0.051582000432143I<br>XLM 0.1806045847539S<br>XRP 0.042653047516189 | | | |
| 3.1.285950 | JOSEPH ALBERT BOURNE | ADDRESS REDACTED | | | BTC 0.00000030071874255 | | | |
| 3.1.285951 | JOSEPH ALBERT MONTOYA | ADDRESS REDACTED | | | BTC 0.00000497804529028<br>CEL 0.063843176682961S<br>USDC 0.0103671483556619<br>USDT ERC20 0.00000080639499389S | | | |
| 3.1.285952 | JOSEPH ALCHIOFATI | ADDRESS REDACTED | | | BTC 0.035410143648937<br>ETH 5.87775640207290 05<br>USDC 300.976173788233 | | | |
| 3.1.285953 | JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | | | BTC 0.00000099500332235<br>ETH 5.19608216857690E-06<br>USDC 0.070700643783B029 | | | |
| 3.1.285954 | JOSEPH ALEXANDRE CLEMENARD | ADDRESS REDACTED | | | XRP 121.523475187635 | | | |
| 3.1.285955 | JOSEPH ALFORD | ADDRESS REDACTED | | | ETH 0.0216045217710271 | | | |
| 3.1.285956 | JOSEPH ALIBUTOD | ADDRESS REDACTED | | | ADA 60.628440961307S<br>BAT 86.2548428082B8<br>BTC 0.016180123933489<br>DASH 0.501314643380834<br>ETH 0.429963670423838<br>LTC 0.519408659B1893<br>SNX 4.84841558B6301<br>USDC 5066.13599957257 | | | |
| 3.1.285957 | JOSEPH ALLAN GERNA | ADDRESS REDACTED | | | ADA 0.510203353929104<br>BTC 0.000618491079707S<br>ETH 0.00174305178146S2<br>MATIC 0.113448183513807<br>USDC 0.237917628787033 | ADA 523.969774192366<br>BTC 0.0000000774425009S<br>MATIC 66.0044045536294<br>USDC 141.070465668618 | | |
| 3.1.285958 | JOSEPH ALLEN | ADDRESS REDACTED | | | XLM 19.162293437138S | | | |
| 3.1.285959 | JOSEPH ALLEN | ADDRESS REDACTED | | | BTC 0.0000379223793887J8 | | | |
| 3.1.285960 | JOSEPH ALLEN | ADDRESS REDACTED | | | ADA 886.02092563J9<br>BTC 0.073371096377599S<br>DOT 46.536764952185S<br>ETH 2.037089635853803<br>LINK 85.931908082936 | | | |
| 3.1.285961 | JOSEPH ALLEN FRASER | ADDRESS REDACTED | | | ADA 183.547516314511<br>BTC 0.026353264173235<br>CEL 23.4785228084401<br>DOT 10.803482325366T<br>ETH 0.001049853001228I7<br>XLM 989.03112986018S | | | |
| 3.1.285962 | JOSEPH ALLEN ROBERTS | ADDRESS REDACTED | | | BTC 5.25123808625108<br>ETH 20.5399530919798 | | | |
| 3.1.285963 | JOSEPH ALLEN WOOLSEY | ADDRESS REDACTED | | | USDC 0.200815089613096 | | | |
| 3.1.285964 | JOSEPH ALLEN-MORLEY | ADDRESS REDACTED | | | BTC 0.000000002381460839<br>CEL 5.36299796470877 | | | |
| 3.1.285965 | JOSEPH ALMEIDA | ADDRESS REDACTED | | | USDC 0.00010261519410107 | BTC 0.000000004940100777 | | |
| 3.1.285966 | JOSEPH ALMONTE | ADDRESS REDACTED | | | ETH 0.00166302673662918 | | | |
| 3.1.285967 | JOSEPH ALTOBELLO | ADDRESS REDACTED | | Yes | AAVE 0.00148913586753S6<br>ETH 0.36603892549082J4<br>ETH 3.438487284241S5<br>GUSD 1292.11121238653<br>LINK 0.029091491810074J2<br>MATIC 586.673060466154<br>SOL 110.235549542363<br>USDC 1.440083664946914 | BTC 0.16406741666B41<br>ETH 0.061332432444009S5<br>GUSD 4.15<br>SOL 15.274089<br>USDC 0.008195608354743569 | | BTC 0.962186985983153 |
| 3.1.285968 | JOSEPH ALZAMORA | ADDRESS REDACTED | | | ADA 705.62260614274B<br>AVAX 4.59841912671098<br>BTC 0.041504453864252J1<br>ETH 0.794538794097063<br>MANA 48.2127880584785<br>SOL 4.705002700048J4 | | | |
| 3.1.285969 | JOSEPH AMALFITANO | ADDRESS REDACTED | | | CEL 0.008581800143531 | | | |
| 3.1.285970 | JOSEPH AMANTE | ADDRESS REDACTED | | | BTC 0.000006345396868B37<br>USDT ERC20 0.0022151650805026S | | | |
| 3.1.285971 | JOSEPH AMARA | ADDRESS REDACTED | | | BTC 0.00101338329565J03<br>DOT 2.80924282814974<br>USDC 10.1953181391556 | | | |
| 3.1.285972 | JOSEPH AMENDOLIA | ADDRESS REDACTED | | | ADA 2.65610602872219<br>BTC 0.000001496923666002<br>CEL 68.551246441461<br>ETH 0.002561868423444J1<br>LUNC 85.280463381786<br>MATIC 20.594392398B6B6<br>USDC 0.096682125625211207<br>USDT ERC20 18.87 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.285973 | JOSEPH AMIT | ADDRESS REDACTED | | | ADA 0.00123693319005862<br>BTC 0.00012429372780411<br>CEL 489.28795770886<br>DOT 33.1378444729563<br>MATIC 0.00582938783963395<br>USDC 0.0588180515390581 | AVAX 0.00000046318261282 | | |
| 3.1.285974 | JOSEPH AMPONG | ADDRESS REDACTED | | | 1INCH 485.185032208095<br>BAT 0.0260750305145545<br>ETH 0.000303737673411375<br>MANA 3.21451733482929<br>MATIC 0.284190698616064 | | | |
| 3.1.285975 | JOSEPH ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000064458495566<br>CEL 123.137551834745 | | | |
| 3.1.285976 | JOSEPH ANDERSON | ADDRESS REDACTED | | | BTC 0.0410540184469571 | BTC 0.03052518 | | |
| 3.1.285977 | JOSEPH ANDERSON | ADDRESS REDACTED | | | BTC 0.100707226049851<br>DOT 7.85359717943693<br>ETH 0.00838070300125484<br>USDC 101.738879949473 | | | |
| 3.1.285978 | JOSEPH ANDERSON | ADDRESS REDACTED | | | ETH 1.18409413286923 | | | |
| 3.1.285979 | JOSEPH ANDERSON-SMITH | ADDRESS REDACTED | | | BTC 6.5457615414538990.66<br>ETH 0.000231125076684671 | | | |
| 3.1.285980 | JOSEPH ANDREW CERASUOLO | ADDRESS REDACTED | | | BTC 0.00528546531476508<br>ETH 0.0753077110234174<br>USDC 103.0796991231551 | BTC 0.00589546<br>ETH 0.03113744<br>USDC 0.000067 | | |
| 3.1.285981 | JOSEPH ANDREW DUTKIEWICZ | ADDRESS REDACTED | | | BTC 0.000045581479588683<br>SOL 0.00225534333511138 | | | |
| 3.1.285982 | JOSEPH ANDREW GRAM | ADDRESS REDACTED | | | BTC 1.02731811916358<br>ETH 0.000109223062654789 | | | |
| 3.1.285983 | JOSEPH ANDREW SANCHEZ | ADDRESS REDACTED | | | BTC 0.00175069717388521<br>ETH 0.138497305879145<br>MATIC 481.79153821325 | | | |
| 3.1.285984 | JOSEPH ANDREW TAYLOR | ADDRESS REDACTED | | | BTC 0.000140500043097223<br>DOT 0.11054078304162<br>ETH 0.00079355828034924<br>UNI 0.02508796380440334<br>USDC 2.27502475924229 | | | |
| 3.1.285985 | JOSEPH ANDREW TICZON | ADDRESS REDACTED | | | BTC 0.000053446452418298<br>CEL 63.5270965504495<br>ETH 0.00209432290562619<br>LINK 0.31032950420716<br>SNX 183.55 | | | |
| 3.1.285986 | JOSEPH ANG | ADDRESS REDACTED | | | ETH 23.69847367720985<br>XRP 10.13149419950153 | | | |
| 3.1.285987 | JOSEPH ANGELO CHIECHI | ADDRESS REDACTED | | | BTC 0.016319687403176858<br>ETH 0.00538094055512124 | | | |
| 3.1.285988 | JOSEPH ANGELO CRAIG KYRIAKIDES | ADDRESS REDACTED | | | CEL 82.1541587077042<br>ETH 0.016781705367139/4<br>MATIC 2.855508173612619 | | | |
| 3.1.285989 | JOSEPH ANGELO SEATON | ADDRESS REDACTED | | | | ETH 0.000347811339491636<br>USDT ERC20 101 | | |
| 3.1.285990 | JOSEPH ANOBILE | ADDRESS REDACTED | | | BTC 0.000683214858902324<br>CEL 39.07894370796643 | | | |
| 3.1.285991 | JOSEPH ANTHONY | ADDRESS REDACTED | | | BTC 0.00072170971403334<br>CEL 3.14906870861106<br>ETH 31.2098395209676 | | | |
| 3.1.285992 | JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | | Yes | AVAX 0.00001066024550152<br>BTC 0.00193923808980242<br>ETH 0.12515225161307/92<br>MATIC 0.028288889737436<br>USDC 0.00136271880323087 | AVAX 0.00434480227747488<br>BTC 0.00000057<br>ETH 0.000002332068415108<br>MATIC 0.0151264828728621 | | BTC 0.137890927791459 |
| 3.1.285993 | JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | | | ADA 0.184060654299319<br>AVAX 0.00325681461908547<br>BTC 0.000000088197763137<br>ETH 0.00003020367194585<br>MATIC 0.161628889691853<br>USDC 0.432004109158369 | ADA 401.663322244255<br>AVAX 5.06098802488707<br>BTC 0.00121304067086184<br>ETH 0.40474737502 7434<br>MATIC 200.198020272219<br>USDC 491.591558734899 | | |
| 3.1.285994 | JOSEPH ANTHONY CATANZANO III | ADDRESS REDACTED | | | BTC 0.00000259775434073<br>PAXG 0.998647762677496<br>USDC 642.162648568767 | BTC 0.00271202 | | |
| 3.1.285995 | JOSEPH ANTHONY D'ABADIE | ADDRESS REDACTED | | | BTC 0.000117237106766103 | | | |
| 3.1.285996 | JOSEPH ANTHONY GORS | ADDRESS REDACTED | | | ADA 354.10647841300 6<br>BTC 0.165386295052 77<br>ETH 3.25028563136885<br>MATIC 112.0408782588 7<br>OMG 82.8642726549753<br>UNI 3.80074295222289<br>USDC 34.3650974153134<br>XLM 309.127052502955 | | | |
| 3.1.285997 | JOSEPH ANTHONY JR IZZO | ADDRESS REDACTED | | | ADA 409.46982293178 7<br>BTC 0.203615688225868<br>ETH 0.919513996425447<br>SOL 4.49610382379125 | BTC 0.04943937 | | |
| 3.1.285998 | JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | | | ADA 2275.113661327 75<br>BTC 0.014542305059834<br>BUSD 1210.17394370654<br>CEL 5494.05437573776<br>DOT 196.044413314 58<br>ETC 20.055604380563<br>ETH 0.884460888511646<br>GUSD 749.996012093931<br>LPT 1.2026579<br>MANA 77.91200159<br>MATIC 12782.084511181 5<br>OMG 83.9772961705089<br>PAXG 2.32153234214408<br>SGB 482.19698906097 9<br>SNX 38.948529171478<br>UMA 13.6476758662039<br>USDC 5000.002520495<br>XLM 4170.72292245748<br>XTZ 269.603840346787 | 1INCH 0.000000143546695112<br>AAVE 0.00004690996121 29<br>BAT 0.0000009441879211 09<br>BCH 0.00150023820283608<br>BNT 0.000000781911191534<br>BTC 0.00000036<br>COMP 0.000362114517552933<br>DASH 0.0000009702274129 45<br>DOGE 0.0000003<br>EOS 0.03423555788609 13<br>ETH 0.0000005570656773 71<br>KNC 0.000000320580232056<br>LINK 0.000000507543111 08<br>LTC 0.010902126666230 4<br>LUNC 31.400365<br>MATIC 0.000000557840651 3<br>MCDAI 0.000000072810209141<br>PAX 0.0000052424711103 2<br>PANG 0.000000274602139181<br>SOL 0.00000014<br>SUSHI 0.012901777630401 8<br>TUSD 1547.24593200 18<br>UNI 0.0265741666773201<br>USDT ERC20 0.0000002307692738 41<br>UST 645.70184<br>WBTC 0.00000012383442643 8<br>XRP 0.00000004651265312 28<br>ZEC 0.00283524575458394 | | |
| 3.1.285999 | JOSEPH ANTHONY LUCARELLI | ADDRESS REDACTED | | | ETH 0.00162128060774 48 | | | |
| 3.1.286000 | JOSEPH ANTHONY MACCHIO | ADDRESS REDACTED | | | BTC 0.00116147965251883<br>ETH 7.8192891405077 9 | | | |
| 3.1.286001 | JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | | | BTC 1.02659153.50083<br>USDC 4.22595978305114 | BTC 0.00000001<br>USDC 0.00000083466265766 3 | | |
| 3.1.286002 | JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | | | BTC 0.0992695159510017<br>CEL 126.49345597418<br>ETH 4.29897184380265 | | | |
| 3.1.286003 | JOSEPH ANTHONY SESSO III | ADDRESS REDACTED | | | ADA 233.967177625444<br>BTC 0.0358251732703299<br>CEL 95.5753852292688<br>ETH 0.752958347389338<br>LUNC 10.97<br>MATIC 369.248277969959<br>USDC 1015.58170353923 | | | |
| 3.1.286004 | JOSEPH ANTHONY VEYS | ADDRESS REDACTED | | | AVAX 0.03635511232351 39<br>BTC 1.00017644637011<br>DASH 8.35153568153858<br>ETH 6.54031568478974<br>ZEC 8.08913232258551 | AVAX 27.0026241001686<br>CEL 131.365902388245 | | |
| 3.1.286005 | JOSEPH ANTHONY ZUMAIETA SARA | ADDRESS REDACTED | | | BTC 0.0208842040696891<br>ETH 0.0787819945092 06 | | | |
| 3.1.286006 | JOSEPH ANTIQUERA | ADDRESS REDACTED | | | BTC 0.00542545879977703<br>BUSD 490<br>CEL 224.463957751308<br>EOS 2.9<br>USDT ERC20 400 | | | |
| 3.1.286007 | JOSEPH ANTONAKAKIS | ADDRESS REDACTED | | | BTC 0.00018777105360903 23<br>MCDAI 0.000000000079848 51<br>USDC 0.00000001496171888 7 | BTC 0.00000055579804918<br>MCDAI 0.046912086405990 3<br>USDC 0.00000052554467347 1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286008 | JOSEPH ANTONINI | ADDRESS REDACTED | | | BTC 0.0000002189011264488<br>ETH 0.0000224915160829<br>SGB 3.8827532907280<br>XRP 0.01474813967609532 | | | |
| 3.1.286009 | JOSEPH ANTONY | ADDRESS REDACTED | | | ADA 206.77526161222 A<br>BTC 0.0029990091860213<br>SNX 19.466850446663 | | | |
| 3.1.286010 | JOSEPH ARCE | ADDRESS REDACTED | | | BTC 0.00018387880098759<br>ETH 0.00040967130302879<br>KLM 3.110306773923653 | | | |
| 3.1.286011 | JOSEPH ARCHUAL | ADDRESS REDACTED | | | ETH 0.000446809287134327<br>MATIC 37.609714216567 | | | |
| 3.1.286012 | JOSEPH ARMAS | ADDRESS REDACTED | | | DOT 8.827210451553361<br>XLM 0.12918997476903 | | | |
| 3.1.286013 | JOSEPH ARNAUD | ADDRESS REDACTED | | | ADA 776.08083831098387<br>BTC 0.02207495491155574<br>DOT 5.26454798196446<br>ETH 1.56306798881343 | | | |
| 3.1.286014 | JOSEPH ARNOLD | ADDRESS REDACTED | | | AVAX 7.2450400063964<br>BCH 0.053050397213478C<br>BSV 0.05281426937403B7<br>BTC 0.04489152215566879<br>ETH 0.05093732268892C3<br>LTC 2.27260404420342<br>SOL 3.49762080489991 | | | |
| 3.1.286015 | JOSEPH ARNSTEIN | ADDRESS REDACTED | | | BTC 0.0289307737103432<br>ETH 0.357038565106419<br>LTC 1.0408346803247 | | | |
| 3.1.286016 | JOSEPH ARRIXZON | ADDRESS REDACTED | | | BTC 0.00000083408380150B<br>LINK 0.006467655739760817<br>MATIC 0.25502652521180609 | BTC 0.00000000163557041 | | |
| 3.1.286017 | JOSEPH ARROYO MORALES | ADDRESS REDACTED | | | USDC 14688.453571753S | | | |
| 3.1.286018 | JOSEPH ARTERBURN | ADDRESS REDACTED | | | BTC 0.030093936940259<br>DOT 39.724626803312<br>ETH 0.717078133528831<br>MANA 727.855275423076<br>MATIC 1317.78927434027 | | | |
| 3.1.286019 | JOSEPH ASH SAKULA | ADDRESS REDACTED | | | BTC 0.0000613804658754813<br>DOT 0.4755699135501S4<br>ETH 0.00683875351849489<br>MATIC 6.534251771555519 | BTC 1.03118252249572<br>DOT 262.165135287787<br>ETH 7.35619864469506<br>MATIC 3089.09783567506 | | |
| 3.1.286020 | JOSEPH ASHLEY EBERSOLE | ADDRESS REDACTED | | | BTC 0.00011415572486458S<br>USDC 67.8464230481S15 | | | |
| 3.1.286021 | JOSEPH ASSELIN | ADDRESS REDACTED | | | BTC 0.011173385715971S<br>CEL 11.82743596007993 | | | |
| 3.1.286022 | JOSEPH ATKIN | ADDRESS REDACTED | | | BCH 1.065251809117028<br>BTC 0.00053612312958210Z<br>EOS 161.4421504479Z<br>UNI 31.034203570422S<br>XLM 3374.70204941545<br>ZRX 588.333462457646 | | | |
| 3.1.286023 | JOSEPH AUER | ADDRESS REDACTED | | | BTC 0.00253315327052507<br>USDC 256.98010038371S | | | |
| 3.1.286024 | JOSEPH AUGUTIS | ADDRESS REDACTED | | | XLM 1558.71080802343<br>AVAX 0.000385332557538422<br>BTC 0.000000495542194806<br>DOT 0.038774671753621Z<br>ETH 0.000553069707891887<br>LINK 0.1305835869423396<br>USDC 2.59781700168756 | | | |
| 3.1.286025 | JOSEPH AURELIUS GERULES | ADDRESS REDACTED | | | USDT ERC20 0.033288336503545G<br>BTC 0.035029510675888S<br>DOT 115.464118123122<br>ETH 0.0467650003184048 | | | |
| 3.1.286026 | JOSEPH AUSTIN LORD | ADDRESS REDACTED | | | | BTC 0.00159851825358329<br>ETH 0.31444543 | | |
| 3.1.286027 | JOSEPH AUSTIN STEWART | ADDRESS REDACTED | | | ETH 19.166034224516S<br>USDT ERC20 0.00000057711805938 | ADA 19056.57<br>ETH 2.61872737077582 | | |
| 3.1.286028 | JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | | | ADA 69.5523037095112<br>BTC 0.00028742274087453T<br>DOT 30.6511885913849<br>ETH 0.00111599103249897<br>KLM 3351.9864841480T<br>XRP 100 | BTC 0.00000041348729609X<br>ETH 0.00000283076590173X | | |
| 3.1.286029 | JOSEPH AUSTRIA | ADDRESS REDACTED | | | 1INCH 2.545870063913B6<br>AAVE 0.258227234828457<br>BNT 15.955467382306X<br>BTC 0.13437975776109B<br>COMP 0.00007475306565946<br>EOS 3.110801748392463<br>ETH 0.442558871855155<br>GUSD 118.089235163942<br>KNC 2.921710750145S8<br>LINK 0.389350896622599<br>LTC 0.155709108272725<br>MANA 0.00827340694471303<br>MATIC 26.086988778740X<br>PAXG 0.0141607664211703B<br>SNX 58.141494120266B<br>UMA 0.972436243204826<br>UNI 0.860297431525606<br>USDC 1.176400877822X13<br>ZRX 65.3617957195796S | BTC 0.0005131331367491D2 | | |
| 3.1.286030 | JOSEPH AUTHEMENT | ADDRESS REDACTED | | | ADA 1.793008011261T1<br>BTC 0.1612336695090644<br>ETH 3.00142993B5008<br>ETH 3.75381728121699<br>USDC 10.5879761S3206 | | | |
| 3.1.286031 | JOSEPH AVINO | ADDRESS REDACTED | | | ADA 196.62901514376X<br>BTC 4.302892855573D6 | | | |
| 3.1.286032 | JOSEPH AXTELL | ADDRESS REDACTED | | | CEL 1.060734747S315S | | | |
| 3.1.286033 | JOSEPH AYIM ZAMORA | ADDRESS REDACTED | | | BTC 0.008361949023003B7<br>ETH 0.716011678670B02 | | | |
| 3.1.286034 | JOSEPH AYOUB | ADDRESS REDACTED | | | BTC 0.0011008514889125X<br>XRP 3630.30359026384 | | | |
| 3.1.286035 | JOSEPH AYOUB | ADDRESS REDACTED | | | ADA 341.981251446054<br>BTC 0.180283099338975<br>ETH 0.57946167190284S<br>USDC 308.9731100700Z6 | | | |
| 3.1.286036 | JOSEPH AZIZ | ADDRESS REDACTED | | | BTC 0.000312711225941679<br>ETH 0.00134449574699978<br>LINK 0.10665268486733 | | BTC 0.0000000036944822 | |
| 3.1.286037 | JOSEPH AZZAM | ADDRESS REDACTED | | | BTC 0.00000441103650993<br>EOS 0.014051175856393<br>SNX 0.027215411689487 | | | |
| 3.1.286038 | JOSEPH B MCGRATH | ADDRESS REDACTED | | | AAVE 5.896872187514X8<br>AVAX 0.008590851251923S<br>BSV 0.006098494853105D4<br>BTC 0.07338180148818<br>DOT 0.0495983024136122<br>ETH 1.26036656052X5<br>LINK 0.0248426794776954<br>LTC 0.000006472789527835<br>LUNC 10.568955354446B<br>MATIC 2090.28586199487<br>MCDAI 0.06617056654024X2<br>SNX 120.492344195847<br>USDC 0.053958865134641T<br>XLM 0.091643775374725B<br>ZRX 0.1877846664669S6 | LTC 0.0000584536781408T4<br>USDC 3.544 | | |
| 3.1.286039 | JOSEPH B STUDLEY | ADDRESS REDACTED | | | ETH 0.00149813195851921 | | | |
| 3.1.286040 | JOSEPH BACCOLA | ADDRESS REDACTED | | | ADA 1515.88999440618<br>BTC 0.1380054792195Z<br>ETH 1.364845060604438<br>MATIC 197.285035238475<br>SOL 26.925937158393X<br>USDC 16.106242415803A | USDC 0.000000308151586938 | | |
| 3.1.286041 | JOSEPH BACHMANN | ADDRESS REDACTED | | | MATIC 59.82495512165S5<br>USDC 10103.282660693B | BTC 0.00000007307600945 | | |
| 3.1.286042 | JOSEPH BACHMANN | ADDRESS REDACTED | | | BTC 0.009561172205318B<br>ETH 0.304576272022129 | | | |
| 3.1.286043 | JOSEPH BAGINSKI | ADDRESS REDACTED | | | ADA 0.0026583960075099<br>ETH 0.000279642583869S1<br>USDC 23.635996860772S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286044 | JOSEPH BAIDEME | ADDRESS REDACTED | | | BTC 0.0008693715773406 ETH 1.0639865231982 MATIC 2700.05771431923 UNI 87.581089195851 | | | |
| 3.1.286045 | JOSEPH BAILEY | ADDRESS REDACTED | | | BTC 2.88787078249088 DASH 0.00009210351295159 ETH 46.409242517832 LTC 0.00012663037860164S MATIC 1460.639754766S SNX 57.0687725058234 | BTC 0.00000059 | | |
| 3.1.286046 | JOSEPH BAKER | ADDRESS REDACTED | | | BTC 2.90587184533999E-07 | | | |
| 3.1.286047 | JOSEPH BAKER | ADDRESS REDACTED | | | BTC 0.00000000251954469 | | | |
| 3.1.286048 | JOSEPH BAKER | ADDRESS REDACTED | | | CEL 5.79472935S8424 BTC 0.05055784603198S2 ETH 0.012541841941769S7 MATIC 5.87912733369577 SNX 3.54959094043138 | ETH 12.694130429S109 MATIC 6035.30231586225 SNX 1145.44542640373 | | |
| 3.1.286049 | JOSEPH BALASSI | ADDRESS REDACTED | | | BTC 0.00116436307509663 DOT 152.20863281718 ETH 0.299326780531187 | | | |
| 3.1.286050 | JOSEPH BALDWIN | ADDRESS REDACTED | | | BTC 0.00504360181586618 CEL 1.07745280285766 | | | |
| 3.1.286051 | JOSEPH BALINT | ADDRESS REDACTED | | | AVAX 0.00061745856569351S BCH 0.00078202290131406A BTC 0.152092166734335 ETH 0.880519344473956 MATIC 510.090161665991 SOL 25.3442563136606 USDC 0.00013418186163042T | USDC 0.004 | | |
| 3.1.286052 | JOSEPH BALLARD | ADDRESS REDACTED | | | DOT 0.14130044981778S | | | |
| 3.1.286053 | JOSEPH BANGAL | ADDRESS REDACTED | | | ADA 437.173208598611 AVAX 0.004733125426555S BTC 0.110235699841074 ETH 3.1353156881429B MANA 420.18560782666S MATIC 0.446505391981821 SOL 10.15576015630S9 USDC 2.78340806385415 | | | |
| 3.1.286054 | JOSEPH BANKS | ADDRESS REDACTED | | | BTC 1.65273957791499E-06 | | | |
| 3.1.286055 | JOSEPH BANUELOS | ADDRESS REDACTED | | | BTC 0.0000641241881680066 ETH 0.000750526959699732 | | | |
| 3.1.286056 | JOSEPH BARACCO | ADDRESS REDACTED | | | MATIC 0.548487147529138 BTC 0.2257938720572655 ETH 0.6419136175995S MATIC 1707.61344680653 USDC 1.24201930693733 | | | |
| 3.1.286057 | JOSEPH BARKER | ADDRESS REDACTED | | | BTC 0.31730967829442 CEL 560.030571143664 COMP 0.346791172074522 DASH 0.24004200429003S DOT 6.10641609777205 ETH 1.651254027406 LINK 22.4757850313S6 LTC 1.61359845611662 MATIC 2157.028892530S1 PAKG 0.218313691200275 SNX 53.8065145583454 UNI 37.115763S127319 KLM 356S.5003131351S XRP 0.00000076446894520S1 | | | |
| 3.1.286058 | JOSEPH BARKLEY BROWN JR | ADDRESS REDACTED | | | ETH 0.00164208832413864 | | | |
| 3.1.286059 | JOSEPH BARNETT | ADDRESS REDACTED | | | ADA 345.2279248922SS07 AVAX 6.71564280131066 BTC 0.036625116017425S DOT 21.680074038119S1 MATIC 623.194225420555S SOL 1.93688515511244 | | | |
| 3.1.286060 | JOSEPH BARNETT | ADDRESS REDACTED | | | BCH 0.501740066640769 BTC 0.00148176927700136 BUSD 1026S.6660362744 CEL 262.533277214S EOS 123.018990642S5 LINK 100.737770546446 LTC 0.065151142757478S9 | | | |
| 3.1.286061 | JOSEPH BARRAVECCHIO | ADDRESS REDACTED | | | BTC 0.03594427876687A9 ETH 0.1361762898542A2 | | | |
| 3.1.286062 | JOSEPH BARRETT | ADDRESS REDACTED | | | SNX 4.310665802235S | | | |
| 3.1.286063 | JOSEPH BARRICK | ADDRESS REDACTED | | | BTC 0.000822160694645296 MATIC 85.8101852977099 USDC 257.355896170036 ZRX 102.06948233507 | | | |
| 3.1.286064 | JOSEPH BARRIENTOS | ADDRESS REDACTED | | | CEL 0.0002049467208083S DOT 0.00015088726092525A | | | |
| 3.1.286065 | JOSEPH BARRIGA | ADDRESS REDACTED | | | BTC 0.0144428093557442 ETH 1.95822323250065 | | | |
| 3.1.286066 | JOSEPH BARRON | ADDRESS REDACTED | | | USDC 0.161147662093638 | | | |
| 3.1.286067 | JOSEPH BARRS | ADDRESS REDACTED | | | ADA 254.141268308847 BNB 0.10826593375616 BTC 0.04678816852828S7 CEL 0.3636070001462SS DOGE 1126.21662113278 ETH 1.010418817073S2 LINK 10.3410145616447 MATIC 285.25986718468 XLM 1337.62137590375 XRP 4043.3889385431 | | | |
| 3.1.286068 | JOSEPH BARTELS | ADDRESS REDACTED | | | CEL 1009.68840910444 | | | |
| 3.1.286069 | JOSEPH BARTHEL | ADDRESS REDACTED | | | ADA 326.214738685449 BTC 0.048092635064746S2 COMP 0.260134882971223 DOT 10.7016152975576 ETH 0.307655743813762 LINK 7.55653517346335 MATIC 2584.5199962790S1 MCDAI 1000.50857907028 USDC 1037.556360055657 | | | |
| 3.1.286070 | JOSEPH BARTOLONE | ADDRESS REDACTED | | | AAVE 0.001707035463245666 BTC 3.363055153799996-08 CEL 0.023653341905023S9 DOT 0.00066791856986494499 ETH 0.0012242471737306 LINK 0.014425056486138A SNX 0.00053783596075447 SNX 0.00053743556407347 UNI 0.00041466145628489S3 USDC 0.00507772661190228 | | | |
| 3.1.286071 | JOSEPH BARTON SMOCK | ADDRESS REDACTED | | | BTC 0.000715936313092 COMP 0.593609531825175 ETH 0.33362353131673B MATIC 218.927323124595 | | | |
| 3.1.286072 | JOSEPH BASIE BOOYSEN | ADDRESS REDACTED | | | USDC 0.00000041555957489S CEL 0.07363968977847S3 | | | |
| 3.1.286073 | JOSEPH BASKIEL | ADDRESS REDACTED | | | ADA 1013.40426465314 AVAX 2.05585870326102 BTC 0.056595035315053B DOT 106.485300881101 ETH 3.00881720317779 MATIC 518.753025236687 SOL 5.11283040042565 USDC 1.18575550246161 | | | |
| 3.1.286074 | JOSEPH BASTIAMPILLAI | ADDRESS REDACTED | | | BTC 0.1071997113707065 | | | |
| 3.1.286075 | JOSEPH BASTIAN | ADDRESS REDACTED | | | MATIC 0.000729116406022556 | | | |
| 3.1.286076 | JOSEPH BATHGATE | ADDRESS REDACTED | | | USDC 0.006460243873204051 BTC 0.0142828150773121 ETH 0.24531811272134 LUNC 16.934860104314 MATIC 430.888536786536 | | | |
| 3.1.286077 | JOSEPH BATISTA | ADDRESS REDACTED | | | ETH 0.00236355617602416 MATIC 16.3246510375816 MCDAI 6.62759942084519E-05 | ETH 1.5133618693S201 MATIC 8696.03749270124 MCDAI 0.0384304403232786 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286078 | JOSEPH BATTISTE | ADDRESS REDACTED | | Yes | 1INCH 2063.9283788657<br>AVAX 184.2107333052<br>BTC 1.1371001273514S<br>CEL 861.5894258707B<br>DASH 20.5811624013747<br>EOS 309.6027162978Z8<br>ETH 0.066554267546402Z<br>LINK 2110.319957B8832<br>LTC 0.27592B003725498<br>LUNC 101.832190834318<br>MATIC 8756.2329422151S<br>SGB 898.94790487544<br>SNX 70.906340922477Q<br>SUSHI 206.9837885150SS<br>UNI 827.52577780B769<br>USDC 12.580601990671B<br>USDT ERC20 3681.540117076G<br>XLM 10503.0329853<br>XRP 10243 | | | BTC 10.7857807335196<br>ETH 167.880125965202 |
| 3.1.286079 | JOSEPH BAUER | ADDRESS REDACTED | | | BTC 0.0000142486226974S3<br>CEL 0.0290657160194496<br>MATIC 2861.739044375229<br>USDC 1.80607185051S6 | | | |
| 3.1.286080 | JOSEPH BAUERMEISTER | ADDRESS REDACTED | | | BTC 0.00010714080574833<br>CEL 0.08433425244003SS | | | |
| 3.1.286081 | JOSEPH BAUTISTA | ADDRESS REDACTED | | | BTC 0.017812091574385I | | | |
| 3.1.286082 | JOSEPH BAY | ADDRESS REDACTED | | | BTC 0.000906765212507688<br>CEL 584.343981022619<br>ETH 0.0205142950742212<br>USDC 48.5263109589746 | | | |
| 3.1.286083 | JOSEPH BAYER | ADDRESS REDACTED | | | MATIC 0.142889023281294 | | | |
| 3.1.286084 | JOSEPH BECK | ADDRESS REDACTED | | | BTC 0.0000673810818186668<br>CEL 1.0621669577359<br>LINK 0.0212354332B4495<br>LTC 0.0246113173812984<br>SGB 0.0588554379406 73<br>USDC 0.28197733309 S876<br>XRP 0.373497961039 85 | | | |
| 3.1.286085 | JOSEPH BEDARD | ADDRESS REDACTED | | | BTC 0.85951074946837G<br>ETH 19.27757925S6828 | | | |
| 3.1.286086 | JOSEPH BEEBY | ADDRESS REDACTED | | | BTC 0.000714250031474691 | | | |
| 3.1.286087 | JOSEPH BEESLEY | ADDRESS REDACTED | | | BTC 0.0000059043546437 9 | | | |
| 3.1.286088 | JOSEPH BEGONIS | ADDRESS REDACTED | | Yes | BTC 0.00535941998572966<br>CEL 85.6430546304 89<br>LINK 0.09031041176639S8<br>PAXG 0.55505727271409 6<br>USDC 0.08838411006021 82 8 | | | BTC 0.176752776798493 |
| 3.1.286089 | JOSEPH BEHNER | ADDRESS REDACTED | | | LTC 0.062692275436475 4 | | | |
| 3.1.286090 | JOSEPH BEJARANO | ADDRESS REDACTED | | | AVAX 144.639886210329<br>BTC 1.01715197299996 -09<br>DOT 0.0000007271523215338<br>ETH 0.00000000412958951 6<br>MATIC 10.68030510672 08<br>USDC 0.005985701514 351 93 | AVAX 0.40451<br>BTC 0.00000067661666084<br>DOT 0.0003526871894896 2<br>ETH 0.0000048678350555 24<br>USDC 0.008 | | |
| 3.1.286091 | JOSEPH BELCASTRO | ADDRESS REDACTED | | | BTC 0.0190814081708 44 | | | |
| 3.1.286092 | JOSEPH BELGARDE | ADDRESS REDACTED | | | BTC 0.00275123086094564<br>ZEC 0.016499881005 074 | | | |
| 3.1.286093 | JOSEPH BELL | ADDRESS REDACTED | | | 1INCH 657.19024948099<br>AAVE 3.87230477307 14<br>BTC 0.0011233804172993 8<br>COMP 4.614706268301 3<br>SNX 18.1619245289019<br>UNI 415.206165308345<br>ZRX 363.3714647663 43 | | | |
| 3.1.286094 | JOSEPH BELLE | ADDRESS REDACTED | | | XLM 22.750706716321 1<br>XRP 25 | | | |
| 3.1.286095 | JOSEPH BELLOFIORE | ADDRESS REDACTED | | | BTC 0.348110216960924<br>ETH 1.3945047994522 4 | | | |
| 3.1.286096 | JOSEPH BELMONT | ADDRESS REDACTED | | | BTC 0.56386841390094S<br>ETH 2.48195189850695<br>USDC 17982.483676445 | | | |
| 3.1.286097 | JOSEPH BELMONT | ADDRESS REDACTED | | | BTC 0.22286071064632 4<br>ETH 0.73185166058709 7<br>USDC 4517.81509943604 | | | |
| 3.1.286098 | JOSEPH BENAMER | ADDRESS REDACTED | | | BTC 0.0000010845515133 98<br>USDT ERC20 0.61174500054804 8 | | | |
| 3.1.286099 | JOSEPH BENITEZ | ADDRESS REDACTED | | | ADA 688.063175767 76<br>BTC 0.08423602898178Z9<br>ETH 0.00006605497785 6S76 | | | |
| 3.1.286100 | JOSEPH BENJAMIN | ADDRESS REDACTED | | | BTC 1.0478306251232 4<br>ETH 11.616900698247 7 | | | |
| 3.1.286101 | JOSEPH BENJAMIN | ADDRESS REDACTED | | | CEL 3.36125878927921<br>LINK 88.6116931527416 | | | |
| 3.1.286102 | JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | | | ADA 924984.030511606<br>BTC 0.3592393158941G3<br>BUSD 4.05106217066B8<br>CEL 273.509018053 44<br>ETH 0.000930989605116574<br>MATIC 0.64058620130924 1B<br>SGB 52.264067633051B | | | |
| 3.1.286103 | JOSEPH BENJAMIN JERNIGAN | ADDRESS REDACTED | | | BTC 1.1877682064437 9E-05 | | | |
| 3.1.286104 | JOSEPH BENNETT | ADDRESS REDACTED | | | BTC 0.00022710198678062<br>ETH 0.00235476428641494 | BTC 0.00000033252448741B<br>ETH 0.00000038501294341 | | |
| 3.1.286105 | JOSEPH BENNETT | ADDRESS REDACTED | | | BTC 0.00165030804540 56033<br>USDC 99.88960011991G | | | |
| 3.1.286106 | JOSEPH BENNETT | ADDRESS REDACTED | | | BTC 0.026800079619712<br>USDC 110.842478697981 | | | |
| 3.1.286107 | JOSEPH BENNETT | ADDRESS REDACTED | | | CEL 1.06236215708278 | | | |
| 3.1.286108 | JOSEPH BENSABAT | ADDRESS REDACTED | | | BTC 0.0008543B912764721I<br>USDC 432.221690391546 | | | |
| 3.1.286109 | JOSEPH BENSON-SMYTHE | ADDRESS REDACTED | | | BTC 0.000001650847085986<br>USDC 1.305285930492 64 | | | |
| 3.1.286110 | JOSEPH BERGAN | ADDRESS REDACTED | | | ETH 0.000441180874050381 | | | |
| 3.1.286111 | JOSEPH BERLIN | ADDRESS REDACTED | | | BTC 0.00124954137208659<br>MATIC 1.65204153035498 | MATIC 0.16471551426816 7 | | |
| 3.1.286112 | JOSEPH BERMAN | ADDRESS REDACTED | | | AAVE 9.56602173681113<br>AVAX 15.6875021139019<br>BTC 0.3531231252081 36<br>DOT 107.52541739312 6<br>ETH 43.4671515117936<br>MATIC 3388.3257462462<br>USDC 2253.7910331622G | | | |
| 3.1.286113 | JOSEPH BERMAN | ADDRESS REDACTED | | | AAVE 0.010139562965305 8<br>BTC 0.00117121823485475<br>ETH 0.0032782424319951 7<br>LINK 0.02253899557561 2 | | | |
| 3.1.286114 | JOSEPH BERNHARD NEUFELD | ADDRESS REDACTED | | | BTC 0.00177207021948 93<br>LUNC 4.7852401368402 4 | | | |
| 3.1.286115 | JOSEPH BERNSTEIN | ADDRESS REDACTED | | | BTC 0.3146648295 26686<br>COMP 3.462417759846 33<br>DOT 49.5945344402419<br>ETH 3.61583496861217<br>LTC 32.5019501702769<br>MATIC 1576.67628104807 | | | |
| 3.1.286116 | JOSEPH BERRY | ADDRESS REDACTED | | | CEL 1.0751386412 74 | | | |
| 3.1.286117 | JOSEPH BERTOLINI | ADDRESS REDACTED | | | ADA 752.754302790307<br>BTC 0.03143984658759 12<br>DOT 11.2870985877 567<br>ETH 0.0740081256368166<br>MATIC 91.613008761789S<br>UNI 9.633299283612 7<br>XLM 943.29170503301 | ADA 50 | | |
| 3.1.286118 | JOSEPH BETTENCOURT | ADDRESS REDACTED | | | ADA 0.0181170427871333<br>DOT 0.0150876147501 96<br>MATIC 0.987028990514425<br>SNX 0.57183283082163 5<br>USDC 1.25044163892467 | | | |
| 3.1.286119 | JOSEPH BEUTTENMULLER | ADDRESS REDACTED | | | CEL 0.216291854877635<br>ETC 0.0332B26409200505<br>LTC 0.00039172496363193S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286120 | JOSEPH BIENKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000064590378959S29 ETH 0.0001171256062190011 | | | |
| 3.1.286121 | JOSEPH BIESSE | ADDRESS REDACTED | | | BTC 0.0004098082744335S | | | |
| 3.1.286122 | JOSEPH BIGELOW | ADDRESS REDACTED | | | BTC 0.0002738262959345S6 | BTC 0.00000000004616797 | | |
| 3.1.286123 | JOSEPH BILDA | ADDRESS REDACTED | | | BTC 0.0000714450880930A41 SNX 0.0600703211107018 USDC 0.5287084215276092 | | | |
| 3.1.286124 | JOSEPH BILELLO | ADDRESS REDACTED | | | ETH 0.3817509778833696 | | ETH 0.074513293334303251 | |
| 3.1.286125 | JOSEPH BILLING | ADDRESS REDACTED | | | BTC 0.0028819912390318B CEL 15.645083128557 ETH 0.0302496489191499 | | | |
| 3.1.286126 | JOSEPH BIMONTE | ADDRESS REDACTED | | | EOS 0.0253914071316158 ETH 0.0020961602518331 LINK 0.0062517164402875511 MATIC 1.002937574411188 XLM 0.03135203242532B | | | |
| 3.1.286127 | JOSEPH BINGEMAN | ADDRESS REDACTED | | | ETH 0.000050858556576221 MATIC 0.4098241646729B4 | | | |
| 3.1.286128 | JOSEPH BINKOWSKI | ADDRESS REDACTED | | | ADA 1.91514327830521 BTC 0.00006824395894826 ETH 0.00110943422864781 LINK 0.0186812616228755 MATIC 0.932207662559244 SNX 0.0006299124986350591 XLM 0.9340596300B04024 XRP 1011.06 ZRX 0.076488123134336A | ADA 0.000000230311566707T BTC 0.00000000824465327Z | | |
| 3.1.286129 | JOSEPH BIRT | ADDRESS REDACTED | | | BTC 0.0000037663040710B1 | | | |
| 3.1.286130 | JOSEPH BISHENDEN | ADDRESS REDACTED | | | BTC 0.00234054265B9865 CEL 1.65428245492413 LINK 16.72597504 MATIC 0.305220505391858 USDC 261.363976456406 | | | |
| 3.1.286131 | JOSEPH BIZZELL | ADDRESS REDACTED | | | BTC 0.0009155758238720T2 SNX 36.920007986183A | | | |
| 3.1.286132 | JOSEPH BLACK | ADDRESS REDACTED | | | ETH 0.000920153517904522 LINK 44.58148098499B | | | |
| 3.1.286133 | JOSEPH BLAIS | ADDRESS REDACTED | | | BAT 0.98149999999999 BTC 0.03615367712605D9 CEL 333.854629089661 ETH 0.2086258266101Z7 | | | |
| 3.1.286134 | JOSEPH BLANCHARD | ADDRESS REDACTED | | | ADA 0.000239601688348798 BTC 0.00001605405350658D8 DOT 0.155802524113B8 ETH 0.0042946356535781 LTC 0.0571159417728643 SNX 0.0065269913364207R7 | | ADA 0.621489336276178 BTC 0.000000005734347567 DOT 0.00000000019700259 LTC 0.000000006231978198 SNX 0.409153061749508 | |
| 3.1.286135 | JOSEPH BLANCHETT | ADDRESS REDACTED | | | BTC 0.0000018460704243Z5 ETH 0.0000026574633506A9 | | | |
| 3.1.286136 | JOSEPH BLAS | ADDRESS REDACTED | | | AAVE 4.409372496191S3 ADA 3060.30928512508 BTC 0.012638176B509908 DOT 105.429931851719 ETH 2.30178003734103 LINK 49.0141171231225 MATIC 4788.458307195T4 USDT ERC20 460.060353070022 | | | |
| 3.1.286137 | JOSEPH BLAU | ADDRESS REDACTED | | | BAT 0.117787202867238 BTC 0.00000005364323B6A2 ETH 0.0000468874189B6114 GUSD 0.268534471248467 XLM 0.41318236092309Z | CEL 0.0000696274510B9088 | | |
| 3.1.286138 | JOSEPH BLISS | ADDRESS REDACTED | | | ETH 0.0058392816078B633 CEL 0.1843858966410Z9 ETH 0.110773642924083 | | | |
| 3.1.286139 | JOSEPH BLOCK | ADDRESS REDACTED | | | BTC 0.00166479683954Z2 | | | |
| 3.1.286140 | JOSEPH BOCCIA | ADDRESS REDACTED | | | ETH 0.0119179425022903 | | | |
| 3.1.286141 | JOSEPH BOEHM | ADDRESS REDACTED | | | ADA 484.95992861B316 BTC 0.105561452803986 DOT 14.7595758140665 ETH 6.62809885306833 MATIC 84.6187265765921 | | | |
| 3.1.286142 | JOSEPH BOGGIO | ADDRESS REDACTED | | | AAVE 0.035767988070242B AVAX 14.4639536843089 BTC 0.414305451370374 ETH 10.4192274557S65 MATIC 8430.02781354109 | | | |
| 3.1.286143 | JOSEPH BOGGS | ADDRESS REDACTED | | | BTC 0.00768249234235855 ETH 0.028871090792428 GUSD 55185.0067405145 | | | |
| 3.1.286144 | JOSEPH BONACASTA | ADDRESS REDACTED | | | DOT 0.01375643127260B | | | |
| 3.1.286145 | JOSEPH BONAFINE | ADDRESS REDACTED | | | ETH 0.1023339996271Z3 | | | |
| 3.1.286146 | JOSEPH BOND | ADDRESS REDACTED | | | USDC 1068.8338902B937 BTC 0.00040988912107366T ETH 0.2548061522514Z8 PAXG 0.33993600076647B USDC 58.10237917344916 | ETH 1.06968875301865 PAXG 0.104751625484 SOL 1.053 | | |
| 3.1.286147 | JOSEPH BONET | ADDRESS REDACTED | | | BTC 0.000551294079485366S CEL 1.0994550098B105 SGB 4.680945296556843 XLM 0.42837448D561034 XRP 31.283989642679 | | | |
| 3.1.286148 | JOSEPH BONILLA | ADDRESS REDACTED | | | ETH 0.1174549643003765 | | | |
| 3.1.286149 | JOSEPH BOONE | ADDRESS REDACTED | | | BTC 0.0000003736603997D CEL 339.38174004B006 ETH 0.000000009 | | | |
| 3.1.286150 | JOSEPH BORGERT | ADDRESS REDACTED | | | BTC 0.00000008528292352 ETH 0.000349505735133667 MATIC 0.4825673207451413 SNX 0.1406010822651197 | | BTC 0.0000728548720046T1 SNX 56.98142342B865 | |
| 3.1.286151 | JOSEPH BORING | ADDRESS REDACTED | | | ADA 628.06100668426T AVAX 0.21618943665400D9 DOT 2.99471242711303 ETH 0.300036028733702A43 SOL 0.0060537365869T5 USDC 138.7866718D4686 | | | |
| 3.1.286152 | JOSEPH BORMOLINI | ADDRESS REDACTED | | | BTC 0.0067500778985466 ETH 83.5921873271418 | BTC 0.0000000700332461Z | | |
| 3.1.286153 | JOSEPH BORTFELD | ADDRESS REDACTED | | | USDC 2175.01573287819 | | | |
| 3.1.286154 | JOSEPH BORTKA | ADDRESS REDACTED | | | BTC 0.050568034472388G | | | |
| 3.1.286155 | JOSEPH BOSSELUT | ADDRESS REDACTED | | | BNB 0.0002565427549662T BTC 0.000142089727043342 DOT 27.5696361022495 ETH 0.0000130707689694364 USDC 22.048255617525 USDT ERC20 8.5890001931310S | | | |
| 3.1.286156 | JOSEPH BOSTON | ADDRESS REDACTED | | | BTC 0.1046077642101566 USDC 2.62210072724255 | | USDC 0.00000018110850217B | |
| 3.1.286157 | JOSEPH BOSTON | ADDRESS REDACTED | | | CEL 1.09511414780126 | | | |
| 3.1.286158 | JOSEPH BOSTROM | ADDRESS REDACTED | | | BTC 0.0206134743551551 | | | |
| 3.1.286159 | JOSEPH BOSTROM | ADDRESS REDACTED | | | BTC 0.00117010898198253 | | | |
| 3.1.286160 | JOSEPH BOSWORTH | ADDRESS REDACTED | | | BTC 0.0000001197761647391 | | | |
| 3.1.286161 | JOSEPH BOTHAM | ADDRESS REDACTED | | | ADA 199.913036876761 BNT 66.60598843 BTC 0.215626B01507161 CEL 1006.6692393708 DOT 41.97179702 ETH 4.114116088944469 LINK 78.6771491G MATIC 7824.125 PAXG 0.255780803606 SGB 748.481735S843 SNX 64.11363885 UNI 89.39 USDC 184.374518 | | | |
| 3.1.286162 | JOSEPH BOU NADER | ADDRESS REDACTED | | | CEL 1.068899231047Z | | | |
| 3.1.286163 | JOSEPH BOU SAMRA | ADDRESS REDACTED | | | ETH 0.00031652809460531T MATIC 13.230362705537B | | | |
| 3.1.286164 | JOSEPH BOUCHARD | ADDRESS REDACTED | | | BTC 0.0040684533685410074 | | | |
| 3.1.286165 | JOSEPH BOUCHOC | ADDRESS REDACTED | | | BTC 0.0426884326855347 MATIC 167.941423394592 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286166 | JOSEPH BOUKHALIL | ADDRESS REDACTED | | | BTC 0.00049685376406156<br>CEL 8.46928491059914<br>ETH 0.147216668082316<br>MCDAI 40.6231676101571<br>USDT ERC20 187.014153671912 | | | |
| 3.1.286167 | JOSEPH BOULOS | ADDRESS REDACTED | | | BTC 0.9295446569056671<br>CEL 1.11720081150458<br>ETH 47.6307103635546<br>MATIC 36.481578984973?<br>USDC 59.9525273660793 | BTC 0.11574184162323?<br>ETH 0.000000539811262865<br>MATIC 10743.39272878826 | | |
| 3.1.286168 | JOSEPH BOURKE | ADDRESS REDACTED | | | BTC 0.000001123261326653<br>CEL 57.0234479136718<br>ETH 0.000002273108070699 | | | |
| 3.1.286169 | JOSEPH BOWERMAN | ADDRESS REDACTED | | | BTC 0.000000640450524716 | BTC 0.000000076163672252 | | |
| 3.1.286170 | JOSEPH BOYETTE | ADDRESS REDACTED | | | BTC 0.0684988368858105<br>ETH 2.09504677329493<br>MATIC 3406.49050758517<br>USDC 287.096327354865 | | | |
| 3.1.286171 | JOSEPH BOYNTON | ADDRESS REDACTED | | | BTC 0.00394231618923292<br>USDC 0.381133451858868 | | | |
| 3.1.286172 | JOSEPH BRACEY | ADDRESS REDACTED | | | ADA 0.0975348531324685<br>BTC 0.000001786834990088<br>ETH 0.00635089166104571<br>SGB 942.192670442922<br>XLM 0.0617347889133228<br>XRP 0.000000913021987904 | | | |
| 3.1.286173 | JOSEPH BRACKNER | ADDRESS REDACTED | | | BTC 0.000009377295232968<br>ETH 0.000113488119639814<br>XLM 14.7064414660084 | | | |
| 3.1.286174 | JOSEPH BRADLEY | ADDRESS REDACTED | | | BTC 0.000001901449854?604<br>CEL 1.05990658880805<br>DASH 0.00239806452688978<br>ETH 0.000385886986038162 | | | |
| 3.1.286175 | JOSEPH BRADSHAW | ADDRESS REDACTED | | | AAVE 3.32020243?2823<br>ADA 0.209451525894861<br>BCH 1.05525366412135<br>BTC 0.000996750490683658<br>DASH 3.18399581?90986<br>DOT 38.381469066162<br>ETH 5.25062967652475<br>KNC 189.35785484335<br>LTC 0.000001583228700632<br>MATIC 6755.07341473575<br>SNX 241.473278341258<br>UMA 23.45593747871?07<br>UNI 41.04745664?8044 | | | |
| 3.1.286176 | JOSEPH BRAITSCH | ADDRESS REDACTED | | | BTC 0.305118705181443<br>ETH 1.605644835112?31<br>SGB 78.6981114647984<br>XRP 0.2444115755421?83 | | | |
| 3.1.286177 | JOSEPH BRANA | ADDRESS REDACTED | | | BTC 0.000281954553441?26<br>CEL 0.0101381401331841<br>ETH 0.000324278427119656<br>LINK 0.011916040857233<br>MATIC 0.135451161547273<br>USDT ERC20 0.158919701469134 | | | |
| 3.1.286178 | JOSEPH BRANNIGAN | ADDRESS REDACTED | | | BTC 0.000005433055533304<br>ETH 0.000053308760348196 | | | |
| 3.1.286179 | JOSEPH BRATTY | ADDRESS REDACTED | | Yes | AAVE 0.00211075126218726<br>CEL 5.07833728645481<br>ETH 0.00342748877550474<br>GUSD 4.76077525?5179<br>LTC 0.000602818426115025<br>SNX 0.165575442780069<br>USDC 0.4450244708?71732<br>XRP 139.045187586324 | | | LINK 255.995479982029 |
| 3.1.286180 | JOSEPH BRAUCKMANN | ADDRESS REDACTED | | | BTC 0.000043644931539628<br>ETH 0.00108663644811829<br>XLM 1.139185763?0456 | | | |
| 3.1.286181 | JOSEPH BRAUD | ADDRESS REDACTED | | | ETH 0.0000205529296?0033<br>MCDAI 0.203132901305?3<br>USDC 51.89382392679?64 | | | |
| 3.1.286182 | JOSEPH BRAUN | ADDRESS REDACTED | | | BTC 0.000100892870037?02<br>ETH 0.00124106732857?55<br>LINK 0.00634339650609041 | | | |
| 3.1.286183 | JOSEPH BRAUN | ADDRESS REDACTED | | | BTC 0.00401109638699257?2 | | | |
| 3.1.286184 | JOSEPH BRAZIL | ADDRESS REDACTED | | | BTC 0.00124360174577437<br>ETH 0.000988824947668255<br>MATIC 0.967910387326562 | | | |
| 3.1.286185 | JOSEPH BREAULT | ADDRESS REDACTED | | | BTC 0.00141127466059?<br>ETH 0.00406160325724477<br>LTC 0.02969074350416?18 | | | |
| 3.1.286186 | JOSEPH BREITHART | ADDRESS REDACTED | | | BTC 0.0344370529262396<br>ETH 0.606606135818?02<br>SNX 39.70456664?371 | | | |
| 3.1.286187 | JOSEPH BRETT ADKINS | ADDRESS REDACTED | | Yes | ETH 9.09700797234319E-05 | ETH 0.0078243534398585?1 | | ETH 4.21485399601924 |
| 3.1.286188 | JOSEPH BREWER | ADDRESS REDACTED | | | ADA 0.654393798993796<br>BTC 0.000000006176789247<br>CEL 87.0967254371331<br>ETH 0.000000619700728664<br>MATIC 0.564756831242014<br>MATIC 0.863086355249861<br>UMA 2.63298659341902<br>USDC 0.003605603814562?19<br>XLM 0.1648119337?0473 | ADA 0.0000037358982?1095<br>ETH 0.000583754120627235 | | |
| 3.1.286189 | JOSEPH BREWER | ADDRESS REDACTED | | | ADA 0.0053879973047?364<br>BTC 0.000000069427797452?1<br>MATIC 0.1569489935491?5<br>USDC 0.209518269139241<br>XLM 0.00602219373282127 | | ADA 0.0000002134138080?56<br>BTC 0.000000008442327556<br>MATIC 0.0000047350967948<br>USDC 0.0000008708374480844<br>XLM 0.0000000635147554?96 | |
| 3.1.286190 | JOSEPH BREWER | ADDRESS REDACTED | | | ETH 0.09331120567287<br>USDC 1.28244972331083 | | | |
| 3.1.286191 | JOSEPH BRILL | ADDRESS REDACTED | | | USDC 0.040713098606165?8 | | | |
| 3.1.286192 | JOSEPH BRIMM | ADDRESS REDACTED | | | BTC 0.000497500947413805<br>CEL 1.93345226798128 | | | |
| 3.1.286193 | JOSEPH BRINDLE | ADDRESS REDACTED | | | BTC 0.00020551339808585<br>CEL 3.60575951223342<br>MATIC 0.14320434 | | | |
| 3.1.286194 | JOSEPH BRINTON | ADDRESS REDACTED | | | ETH 0.5158848122488?3 | | | |
| 3.1.286195 | JOSEPH BRISINDI | ADDRESS REDACTED | | | BTC 0.12113282664622?9<br>ETH 2.25872061162?1 | | | |
| 3.1.286196 | JOSEPH BROCKWAY | ADDRESS REDACTED | | | BTC 0.0000004380344?5288<br>CEL 1.13422655854157<br>ETH 0.000009050620151893<br>OMG 0.37418203505103<br>USDC 4.9879263456697?5 | | | |
| 3.1.286197 | JOSEPH BROMBAL | ADDRESS REDACTED | | | BTC 0.000000013043865844<br>CEL 0.0003438785136130?81<br>ETH 0.000004501219964726<br>SGB 0.0975523966060235<br>XRP 0.0318649916576?54 | | | |
| 3.1.286198 | JOSEPH BROOKS | ADDRESS REDACTED | | Yes | BTC 0.331665233123234<br>CEL 4192.31335836439<br>EOS 87.0472852711076<br>ETH 1.19197539768084<br>USDC 0.00160910259553963<br>USDT ERC20 0.2990803034?35984<br>XLM 5211.4963886781 | CEL 1667.68312889433 | | ETH 2.5741116191364?7 |
| 3.1.286199 | JOSEPH BROOKS | ADDRESS REDACTED | | | MATIC 4.622489960615?56 | | | |
| 3.1.286200 | JOSEPH BROWN | ADDRESS REDACTED | | | BTC 0.0250140634112936<br>LTC 0.1405396482879?54<br>USDC 915.822658291338 | | | |
| 3.1.286201 | JOSEPH BROWNE IV | ADDRESS REDACTED | | | BTC 0.000203829716192258<br>DOT 0.227602507492848<br>ETH 0.007315906279330?08<br>LINK 0.1628919882895?25<br>MATIC 1.58567222874831 | | | |
| 3.1.286202 | JOSEPH BRUCCIANI | ADDRESS REDACTED | | | BTC 0.000000047137459?74<br>CEL 0.083516742182154 | | | |
| 3.1.286203 | JOSEPH BRUCE | ADDRESS REDACTED | | | XRP 215.72613059608?7 | | | |
| 3.1.286204 | JOSEPH BRUCE SULLIVAN | ADDRESS REDACTED | | | ETH 0.156050777261074<br>XLM 2.0052899749351?7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286205 | JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | | | AVAX 61.595031735629<br>BTC 0.041141205326794<br>ETH 0.001527145262285<br>MATIC 534.468933043378<br>USDC 19.314691299801 | BTC 0.138771737731<br>CEL 175.850809925<br>ETH 1.90954162913127 | | |
| 3.1.286206 | JOSEPH BRUNO | ADDRESS REDACTED | | | ADA 40.4154250708609<br>BTC 0.006317491942577782<br>ETH 1.03842013877907<br>LINK 6.845688359035<br>MATIC 447.410265098788<br>XRP 563.939008 | | | |
| 3.1.286207 | JOSEPH BRYAN | ADDRESS REDACTED | | | BTC 0.21743925848724<br>ETH 2.68531137621088<br>LTC 5.250231119780562 | | | |
| 3.1.286208 | JOSEPH BRYAN WELKER | ADDRESS REDACTED | | | BTC 0.12692362545531<br>LTC 13.732760983639 | | | |
| 3.1.286209 | JOSEPH BRYANT MAZZA | ADDRESS REDACTED | | | AAVE 0.036486196278021<br>ADA 3.472453300213<br>BTC 0.00017002292968272<br>DOT 0.3095870060074<br>EOS 4.05688980967555<br>ETH 0.00133870081330682<br>LINK 0.31410399708571<br>MATIC 1.69617729361169<br>SOL 0.40437124416309<br>USDC 15.5560472246743 | BTC 0.00051546279948008<br>CEL 119.126895159993<br>ETH 0.0006445984705179<br>MATIC 0.0000007323465026<br>SOL 0.00932809075936784<br>USDC 0.0000006246590167 | | |
| 3.1.286210 | JOSEPH BUANGAN | ADDRESS REDACTED | | | BTC 0.65074029382907<br>USDT ERC20 1.0980219524136 | | | |
| 3.1.286211 | JOSEPH BUCHER | ADDRESS REDACTED | | | ADA 6727.067114552<br>BTC 0.0979423584046137<br>EOS 830.913856560319<br>LINK 105.639169495676<br>LTC 25.750696036876<br>SNX 17.004563204082<br>XLM 13808.1293544539<br>XRP 5100<br>ZEC 35.345132964024 | BTC 0.01499406 | | |
| 3.1.286212 | JOSEPH BUCHOFF | ADDRESS REDACTED | | | BTC 0.00001715451001477 | | | |
| 3.1.286213 | JOSEPH BUDD | ADDRESS REDACTED | | | ADA 1529.528010837<br>BTC 0.06138575829306<br>LINK 259.890744009165<br>MATIC 2566.729747086496<br>MCDAI 31.832489718933<br>ZRX 9224.413065652 | | | |
| 3.1.286214 | JOSEPH BUENAVENTURA | ADDRESS REDACTED | | | BTC 0.00045998024456598 | | | |
| 3.1.286215 | JOSEPH BUGEJA | ADDRESS REDACTED | | | XRP 181.203253639196 | | | |
| 3.1.286216 | JOSEPH BUGLIONE | ADDRESS REDACTED | | | BTC 0.167973367352688 | | | |
| 3.1.286217 | JOSEPH BUI | ADDRESS REDACTED | | | ETH 2.1814518269557<br>BTC 0.00091058301449212 | | | |
| 3.1.286218 | JOSEPH BUNDALIAN | ADDRESS REDACTED | | | ETH 0.76042318273100<br>MATIC 790.92999128044<br>BTC 0.00106565696386346<br>CEL 6746.68213004031<br>ETH 0.00022037878298147<br>USDT ERC20 39.849365473766<br>XRP 9.756168195006 | | | |
| 3.1.286219 | JOSEPH BUNDRANT | ADDRESS REDACTED | | | AAVE 1.1018094405779<br>ADA 167.72255997078<br>BTC 0.00874025309496299<br>ETH 1.18414531994273<br>LTC 0.165388022184401<br>MATIC 122.26594406882<br>USDC 1558.990493819<br>XRP 37.712 | | | |
| 3.1.286220 | JOSEPH BURFORD | ADDRESS REDACTED | | | CEL 1.88932460746165<br>ETH 0.00000093224508362<br>LTC 0.00000000949931940326<br>SGB 21.650199329499<br>XLM 0.0000001503705364<br>XRP 0.0000008372031497 | | | |
| 3.1.286221 | JOSEPH BURKART | ADDRESS REDACTED | | | BTC 0.08691472433589<br>ETH 3.202500532318 | | | |
| 3.1.286222 | JOSEPH BURKE | ADDRESS REDACTED | | | BTC 0.1509779942366086<br>ETH 1.047135629550042 | | | |
| 3.1.286223 | JOSEPH BURKE | ADDRESS REDACTED | | | BTC 0.0000004466253825533 | | | |
| 3.1.286224 | JOSEPH BURKE | ADDRESS REDACTED | | Yes | AAVE 0.019992466395737<br>BAT 0.057655032571703<br>BTC 1.96698068044847<br>CEL 0.024306185905161<br>DASH 0.016530712850096<br>ETH 0.005489348241568<br>KNC 0.554490920960363<br>LINK 0.026706489176233<br>LTC 0.00007859601806390<br>MANA 0.18045988773154<br>MATIC 35.016413499849<br>MCDAI 0.486273808545564<br>OMG 0.0758533360730576<br>PAXG 0.000087907246280532<br>SGB 13392.922673938<br>SNX 0.00211284075846048<br>UNI 0.09755018918892<br>USDC 0.363758108781111<br>XLM 0.00360790767657<br>XRP 12503.768317450<br>ZRX 0.038680131480811 | BTC 0.00500268114755168<br>ETH 0.091821<br>MATIC 0.0052154044850092<br>USDC 3473.543 | | BTC 2.35736870267677<br>ETH 41.65928757126811 |
| 3.1.286225 | JOSEPH BURNEY | ADDRESS REDACTED | | | LINK 0.06484000525151 | | | |
| 3.1.286226 | JOSEPH BURROWS | ADDRESS REDACTED | | | BTC 0.00000000192731098<br>BUSD 36.773802459481<br>CEL 18.459331884593<br>USDC 0.236760016265959<br>USDT ERC20 0.062736463738465 | | | |
| 3.1.286227 | JOSEPH BUSH | ADDRESS REDACTED | | | BTC 0.00000003965805782<br>COMP 0.000000093587601666<br>ETH 0.000000026888933123<br>MATIC 0.0001459856961089<br>ZRX 0.000002076461598307 | BTC 0.000051653246599967<br>COMP 0.000128274915775088<br>ETH 0.00000164635233933<br>MATIC 0.20258568704996<br>ZRX 0.040886311521406 | | |
| 3.1.286228 | JOSEPH BUTA | ADDRESS REDACTED | | | BTC 0.000000036660962549<br>CEL 3.29769498980614 | | | |
| 3.1.286229 | JOSEPH BUTLER | ADDRESS REDACTED | | | AAVE 3.0213588766603<br>ADA 1791.49393636027<br>AVAX 6.067735269371524<br>BCH 0.0001965988494923564<br>BTC 0.00212161041707646<br>COMP 0.01556615878988901<br>ETH 0.0799223453071777<br>MATIC 746.067711727282<br>USDC 2.763927834350568<br>XLM 1489.99205696683 | AVAX 1.17647058823529 | | |
| 3.1.286230 | JOSEPH BUTLER | ADDRESS REDACTED | | | BAT 57.718822460169<br>BTC 0.001180861217165633<br>MANA 71.052630639150614<br>MATIC 137.34947038625<br>XLM 1007.035283436b08<br>ZRX 50.3415948917531 | | | |
| 3.1.286231 | JOSEPH BIYLER | ADDRESS REDACTED | | | 1INCH 0.170343342653271<br>ADA 0.198971693649614<br>BCH 0.003791671483776929<br>BTC 2.49464228897429E-05<br>ETH 0.0001189888036010b03<br>LINK 0.035681438636667<br>LTC 0.0005157428437233801<br>MATIC 1.472410841b15162<br>USDC 4.79151106338478 | BCH 0.00000007192127b08<br>LTC 0.00000000408714722b08 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286232 | JOSEPH BYUN | ADDRESS REDACTED | | | AVAX 0.0479196279625565<br>BAT 4025.505740578534<br>BCH 3.664958754933821<br>BTC 0.00285664325842109<br>CEL 1.12889300413033<br>DASH 18.0130266746725<br>EOS 120.14898962604<br>ETC 94.54463460531515<br>ETH 0.186086735713651<br>KNC 0.0801365129835057<br>LINK 70.663775385806<br>LTC 58.824627588426<br>MANA 0.189975836388608<br>MATIC 0.0361206762562454<br>MCDA 0.118762982443287<br>SGB 312.919739150753<br>USDC 3.841212213262069<br>XLM 8784.50965690243<br>XRP 0.000000485416645255<br>ZEC 29.525251223173<br>ZRX 2210.80352893037 | USDC 1.214334815115157 | | |
| 3.1.286233 | JOSEPH C ROBINSON | ADDRESS REDACTED | | Yes | ADA 15.911706962800J<br>BCH 339.514426008403<br>BTC 0.0040614461280134G<br>DASH 0.230019688104624<br>DOT 4.49523782136256<br>EOS 64.822220826480J<br>ETH 1.004274140553J7<br>LINK 1389.848423037308<br>LTC 0.0251430379570J29<br>MATIC 17724.856681927<br>SGB 187999.076057702<br>USDC 5.80539135328754<br>XLM 86.039132087908<br>XRP 0.0852482648956079<br>ZEC 0.148758625088012 | ADA 0.0000003230559061<br>DASH 182.263142842944<br>DOT 0.000000000321100J71<br>EOS 0.000001052077998777<br>LTC 81.783709244509<br>USDC 79.707946525192J7<br>XLM 172552.548395466<br>ZEC 0.000000001996932176 | | DASH 2016.30986502502<br>LTC 8075.26465683934<br>XLM 1027515.48050202 |
| 3.1.286234 | JOSEPH C RUSELL | ADDRESS REDACTED | | | ETH 0.001504099533802351 | | | |
| 3.1.286235 | JOSEPH C STALNAKER JR | ADDRESS REDACTED | | | AVAX 5.61578627535839<br>AVAX 11.93868138041158<br>BAT 3183.70193202246<br>BCH 1.84285760963352<br>BTC 1.7229832369J258<br>CEL 159.527072908977<br>COMP 4.932460059295J28<br>DASH 2.70583846922963<br>DOT 113.65250057469<br>ETC 33.104082451447<br>ETH 28.3011752514074<br>KNC 145.74793357748J<br>LINK 733.71626273516J<br>LTC 15.2025731258118<br>MATIC 3691.94414362649<br>MCDA 253.61879412731J7<br>OMG 0.0106284967927066<br>SGB 264.75460086088<br>SNX 110.17327645271J6<br>SOL 8.4658645405697<br>SUSHI 27.45145239J5199<br>UNI 108.3749562J9399<br>USDC 18143.8125139707<br>XLM 941.54067918356J1<br>XRP 0.000000439286055198<br>ZEC 5.72775803835136<br>ZRX 6355.6189863929J8 | | | |
| 3.1.286236 | JOSEPH CABALLERO | ADDRESS REDACTED | | | ADA 0.102898389209375 | | | |
| 3.1.286237 | JOSEPH CABAN | ADDRESS REDACTED | | | ETH 0.00990757J6601554474<br>MATIC 7.46618328241908 | | | |
| 3.1.286238 | JOSEPH CACCIATORE | ADDRESS REDACTED | | | BTC 0.000411988219828553<br>ETH 0.05444762177793205<br>MATIC 100806.949645888<br>USDC 34.107830495843J9 | BTC 0.0000006331012014J32 | | |
| 3.1.286239 | JOSEPH CACIOPPO | ADDRESS REDACTED | | | BAT 46.6565137517J1<br>BTC 0.1281257015352<br>ETH 5.174386457573J2<br>MANA 270.910891654J1<br>MATIC 630.32171316841J1 | | | |
| 3.1.286240 | JOSEPH CAFIERO | ADDRESS REDACTED | | | BTC 0.0000122748188644J2<br>USDC 1.42737352124497J | | | |
| 3.1.286241 | JOSEPH CAIN | ADDRESS REDACTED | | | ADA 0.390788685958713<br>SNX 0.02338097670609603 | | | |
| 3.1.286242 | JOSEPH CAINER | ADDRESS REDACTED | | | BTC 0.09656016981J49972<br>ETH 0.000750524845188875<br>USDC 1284.12042131802 | | | |
| 3.1.286243 | JOSEPH CALAMAIO | ADDRESS REDACTED | | | ADA 73.4627174080748<br>BNT 39.29288397J3321<br>BTC 0.514440567082778<br>ETH 4.49498917121065<br>LINK 3.13328934503J39<br>SOL 4.27901029625723<br>USDC 26630.3527813698 | | | |
| 3.1.286244 | JOSEPH CALASANZ | ADDRESS REDACTED | | | BTC 0.000004266753457897<br>ETH 0.000038939573674753<br>XRP 0.0120877006392J45 | | | |
| 3.1.286245 | JOSEPH CALHOUN | ADDRESS REDACTED | | | BTC 0.001320958210841J21<br>XRP 505.207335391495 | | | |
| 3.1.286246 | JOSEPH CALISTUS | ADDRESS REDACTED | | | BTC 0.0000006003191689752<br>CEL 0.14231755366645 | | | |
| 3.1.286247 | JOSEPH CALLAN | ADDRESS REDACTED | | | BTC 1.52911671263409E-05<br>ETH 0.000162675082433339<br>USDC 0.009938277461482B4 | | | |
| 3.1.286248 | JOSEPH CALVEY | ADDRESS REDACTED | | | ADA 12.980652500606<br>BTC 0.000011126594096137<br>CEL 0.07085324519132J3<br>DOT 0.00545261586407853<br>ETH 0.000027193004631582<br>LUNC 1.3310648032944<br>USDC 0.041432364622701 | BTC 0.00000003320002196<br>CEL 124.634110840794<br>USDC 0.00334876231690141 | | |
| 3.1.286249 | JOSEPH CAMACHO | ADDRESS REDACTED | | | BTC 0.00110046997268639<br>ETH 0.21644173667569S | | | |
| 3.1.286250 | JOSEPH CAM-ANI | ADDRESS REDACTED | | | BTC 0.00019905<br>CEL 1.95344896309775 | | | |
| 3.1.286251 | JOSEPH CAMBARERI | ADDRESS REDACTED | | | CEL 1.139054161235S3<br>SGB 67.6374137909519<br>USDC 32.4497495600809<br>XLM 3471.61368710908<br>XRP 2417.06872594656 | | | |
| 3.1.286252 | JOSEPH CAMERON | ADDRESS REDACTED | | | ADA 66.0564415049013<br>BTC 0.0525157796635311<br>ETH 0.323601998336929<br>LTC 1.31338440926108<br>SOL 5.05711143195364J1 | ADA 162.597995<br>SOL 19.718778396 | | |
| 3.1.286253 | JOSEPH CAMERON | ADDRESS REDACTED | | | BTC 0.5603690357071J7 | | | |
| 3.1.286254 | JOSEPH CAMMARATA | ADDRESS REDACTED | | | BTC 0.0003254573377976J4<br>ETH 0.00288699517366457<br>LTC 0.25566050547074J2 | | | |
| 3.1.286255 | JOSEPH CAMPA | ADDRESS REDACTED | | | XLM 1267.6747980J086 | | | |
| 3.1.286256 | JOSEPH CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000654618612977 | | | |
| 3.1.286257 | JOSEPH CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000250110061185 | | | |
| 3.1.286258 | JOSEPH CAMPELLONE | ADDRESS REDACTED | | | BTC 0.0000004573185159J05<br>ETH 0.002382282785420S5<br>MATIC 1.39179602401014<br>SOL 0.0276078821169053 | | | |
| 3.1.286259 | JOSEPH CAMPOS | ADDRESS REDACTED | | | BTC 0.00001992365865J911 | | | |
| 3.1.286260 | JOSEPH CANALETTI | ADDRESS REDACTED | | | ADA 356.766133891678<br>AVAX 1.105993051190S5<br>BTC 0.00158733675317224<br>MATIC 93.0461347495615<br>SNX 11.9468863438532 | | | |
| 3.1.286261 | JOSEPH CANAS | ADDRESS REDACTED | | | AAVE 0.0003631379741956J8<br>BTC 0.0000001009195911313<br>LINK 0.00188603958920246<br>MATIC 3.21493049687005<br>UNI 0.00145931719651167 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286262 | JOSEPH CANLIN | ADDRESS REDACTED | | | BTC 0.00007148326390S832<br>CEL 2.036552632379915<br>ETH 0.003663575943954452<br>LTC 0.000469065841429852<br>MATIC 0.699851730794501 | | | |
| 3.1.286263 | JOSEPH CANLOBO | ADDRESS REDACTED | | | ADA 463.023150661182<br>BTC 0.545159038441101<br>CEL 173.491101051351<br>ETH 8.910316645142D3<br>MATIC 1004.402746592 49<br>SNX 57.66478132046D4<br>USDC 628.665921601889 | | | |
| 3.1.286264 | JOSEPH CANNON | ADDRESS REDACTED | | | AAVE 2.122682733341 39<br>KNC 5.084452727171807<br>LINK 2.023924674921D2<br>SNX 133.381587860618<br>USDC 13262.0230188006 | | | |
| 3.1.286265 | JOSEPH CAPELLI | ADDRESS REDACTED | | | BTC 0.022889108265880 | | | |
| 3.1.286266 | JOSEPH CARBONE | ADDRESS REDACTED | | | BAT 1.11413094341298<br>CEL 1.206119421817<br>ETH 0.00105341590430862<br>SNX 1.16486688381755<br>ZRX 1.9828950764306S | | | |
| 3.1.286267 | JOSEPH CARDEN | ADDRESS REDACTED | | | BTC 5.867725296852996-06 | | | |
| 3.1.286268 | JOSEPH CARDONA | ADDRESS REDACTED | | | BTC 0.000022361458060752<br>DOT 0.017186055139D299<br>ETH 0.000075955275975171 | BTC 0.01400000614208 18<br>DOT 0.022696596198D617<br>ETH 0.0001437524640S0266 | | |
| 3.1.286269 | JOSEPH CARDONA | ADDRESS REDACTED | | | BTC 0.000034727371535077 | | | |
| 3.1.286270 | JOSEPH CARDOZO | ADDRESS REDACTED | | | ADA 0.30485269349980 1<br>BTC 0.000004937656350D7<br>MATIC 282.864148828202<br>USDC 0.544263130060D4 | ADA 0.000002245998782 9<br>MATIC 0.0000002805576132 3 | | |
| 3.1.286271 | JOSEPH CAREW | ADDRESS REDACTED | | | BCH 0.00032132991542887S<br>BTC 0.0000385240944125 97<br>CEL 0.228661074892725<br>ETH 0.001598652943195576 | | | |
| 3.1.286272 | JOSEPH CARLSON | ADDRESS REDACTED | | | MATIC 0.0795914776003016 | | | |
| 3.1.286273 | JOSEPH CARLYLE | ADDRESS REDACTED | | | BTC 0.000142879697939445<br>COMP 0.002139277712785S2<br>ETH 0.000035385895010118<br>LINK 0.068520555551 1527<br>MATIC 0.27798311654504 3 | | | |
| 3.1.286274 | JOSEPH CARMEN | ADDRESS REDACTED | | | SGB 130.463122592255<br>XLM 509.60478705D705<br>XRP 29.0000007214716 | | | |
| 3.1.286275 | JOSEPH CARONNA | ADDRESS REDACTED | | | BTC 0.022082437028176<br>ETH 0.000178769238138401 | | | |
| 3.1.286276 | JOSEPH CARPINELLI | ADDRESS REDACTED | | | ADA 4.213543443752S5<br>BCH 0.36181754314817<br>BTC 0.11486886220692 2<br>DASH 0.0503381147648652<br>DOGE 390.935243645219<br>DOT 8.3535406950S8845<br>ETC 2.07221522998S06<br>ETH 0.316052040739379<br>LINK 5.027738227300908<br>LTC 1.032223563784 96<br>MATIC 156.80716154837S<br>SOL 1.5261840812 3097<br>USDC 102.387356981196<br>XLM 29.0955448115891<br>XTZ 1.959418584565 29<br>ZEC 0.0500863925598302 | | | |
| 3.1.286277 | JOSEPH CARR | ADDRESS REDACTED | | | BTC 0.082251212633484 44<br>ETH 1.94343281854971 | | | |
| 3.1.286278 | JOSEPH CARRADINI | ADDRESS REDACTED | | | USDC 0.3594896865S3888 | | | |
| 3.1.286279 | JOSEPH CARTER | ADDRESS REDACTED | | | ADA 1106.1290345720Z<br>BTC 0.0142023512333935<br>ETH 0.483575801481347 | | | |
| 3.1.286280 | JOSEPH CARTER | ADDRESS REDACTED | | | BTC 0.185883729854916<br>ETH 0.000007675970796449<br>USDT ERC20 4.269484052212271 | ETH 0.083639263010475 6 | | |
| 3.1.286281 | JOSEPH CARTER | ADDRESS REDACTED | | | 1INCH 25.700371390707 1<br>BTC 0.2245994600552 85<br>ETH 2.3289857227S122<br>LINK 0.020551559265 4852<br>MATIC 634.419888031682<br>USDC 0.000496077482443<br>XLM 1335.41700B48594 | BTC 0.00001793<br>LINK 0.093427726544339 7<br>MATIC 6.77725729 | | |
| 3.1.286282 | JOSEPH CARUSO | ADDRESS REDACTED | | | BTC 0.0000567551064788 7<br>ETH 0.003149856704657<br>LUNC 47.8083200065 36<br>MATIC 0.1612454246D2743 | | | |
| 3.1.286283 | JOSEPH CASASANTA | ADDRESS REDACTED | | | ETH 10.4056722145 75 | | | |
| 3.1.286284 | JOSEPH CASCINO | ADDRESS REDACTED | | | BTC 0.000267065930936550<br>ETH 0.003760548894584 34<br>MATIC 8.2513480060546 | BTC 0.000000005533060847 | | |
| 3.1.286285 | JOSEPH CASEY | ADDRESS REDACTED | | | BTC 0.000003540779259S3<br>LINK 0.00957352367700D5 | BTC 0.0000003189275 10973<br>LINK 0.000000176391162201 | | |
| 3.1.286286 | JOSEPH CASEY O'DONNELL | ADDRESS REDACTED | | | ADA 1972.369024455 18<br>BTC 0.000002745513189856<br>EOS 305.429416396612<br>LTC 0.00450681137581554<br>USDC 0.0026319779188982 9 | | | |
| 3.1.286287 | JOSEPH CASPER | ADDRESS REDACTED | | | BTC 0.000001632397885679<br>DOT 0.1566334496D0146<br>ETH 0.001726406462220345<br>MATIC 0.840038764752926<br>SOL 0.0296799820540697<br>XLM 0.0310098401987492 | DOT 0.00000088443765223B<br>ETH 0.000003176909741 6<br>SOL 0.000000023202943434S | | |
| 3.1.286288 | JOSEPH CASPER | ADDRESS REDACTED | | | BTC 0.0045408179237625<br>DOT 5.24221394458134<br>ETH 0.055762144911041S<br>LTC 1.5788905717362 1 | ADA 224.6954514<br>LTC 0.999<br>USDC 89.985002<br>USDT ERC20 319.288585<br>XRP 298.428022 | | |
| 3.1.286289 | JOSEPH CASSAR | ADDRESS REDACTED | | | BNB 4.068816714769 74<br>BTC 0.00010827611430997B<br>CEL 3.94572132938454<br>DOT 0.620148804856 26 | | | |
| 3.1.286290 | JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | | | BAT 0.07560409371832 76<br>BNT 0.0437440504147554<br>BTC 1.33443029162899E-06<br>CEL 0.184203885858958<br>EOS 0.0124169702761495<br>ETH 0.0019442635512 1862<br>LTC 0.00100787726682674<br>MATIC 1.3957679765195<br>SGB 39.196398557052<br>SNX 0.1998617060864BB<br>USDC 0.000158255798B4719<br>XLM 0.566365082024747<br>XRP 0.161335101221295<br>ZRX 0.0768382207080534 | | | |
| 3.1.286291 | JOSEPH CASSINA | ADDRESS REDACTED | | | BCH 0.000000640490610132<br>BTC 0.000860690319190990 1<br>CEL 1.12563519916109<br>ETH 0.00451388324214768<br>SGB 71.36342275640 54<br>XRP 466.81592758S827 | | | |
| 3.1.286292 | JOSEPH CASTELLANETA | ADDRESS REDACTED | | | BTC 0.001299820699270 3<br>ETH 0.468000330872447 7 | BTC 0.01510721 | | |
| 3.1.286293 | JOSEPH CASTILLO | ADDRESS REDACTED | | | ADA 245.621347867B6<br>MATIC 717.49697290968S | | | |
| 3.1.286294 | JOSEPH CASTILLO | ADDRESS REDACTED | | | BTC 0.16522650196459 7 | | | |
| 3.1.286295 | JOSEPH CASTRO | ADDRESS REDACTED | | | USDC 7.59440076367464 | | | |
| 3.1.286296 | JOSEPH CATALANI | ADDRESS REDACTED | | | BAT 1.06879905466484<br>BTC 0.0000009895546406S4<br>ETH 7.11880309228699E-06<br>LTC 0.000403102755650939<br>SGB 75.136393422721B<br>XRP 526.951852329199 | | | |
| 3.1.286297 | JOSEPH CATELIN | ADDRESS REDACTED | | | CEL 10.2544567703539 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286298 | JOSEPH CAUGHEY | ADDRESS REDACTED | | Yes | BNB 0.025<br>BTC 5.79988046127646<br>CEL 8875.09834801526<br>ETH 41.97163648D373<br>USDC 3746.00909833545 | | | ETH 17.4673754796269 |
| 3.1.286299 | JOSEPH CAVALETTO | ADDRESS REDACTED | | | BTC 0.00118953466964696<br>ETH 0.0135748314438977<br>GUSD 950.466343931075<br>MATIC 1652.49409593332<br>USDC 952.409203295821 | ETH 0.000000883620690207 | | |
| 3.1.286300 | JOSEPH CAVENEY | ADDRESS REDACTED | | | BTC 0.000625199051251745<br>ETH 0.0679452054194011 | | | |
| 3.1.286301 | JOSEPH CAVILLA | ADDRESS REDACTED | | | CEL 10.1342192528228 | | | |
| 3.1.286302 | JOSEPH CAYETANO | ADDRESS REDACTED | | | ADA 6.42671943422854<br>AVAX 1.277453111564723<br>BTC 0.00961458604223172<br>ETH 0.0984082812300649<br>GUSD 0.0526593623810049<br>MANA 1159.06651718325<br>MATIC 91.8411406949264<br>USDC 0.000018909497273264<br>XLM 0.0900278692674881 | ADA 0.000000426885213804 | | |
| 3.1.286303 | JOSEPH CECERE | ADDRESS REDACTED | | | ETH 0.0014758824364051 | | | |
| 3.1.286304 | JOSEPH CEDENO | ADDRESS REDACTED | | | BTC 0.000000093117643374<br>CEL 0.0408631931944435 | | | |
| 3.1.286305 | JOSEPH CEREZO | ADDRESS REDACTED | | | ADA 571.956160711B<br>BTC 0.00612363860971512<br>DOT 36.8789814283226<br>LINK 8.169965093B522<br>MATIC 168.153007362663<br>MCDAI 1.25983228690775<br>SNX 37.5229350791715<br>USDC 1063.04401119404<br>USDT ERC20 1.05328195857303 | | | |
| 3.1.286306 | JOSEPH CERVELLI | ADDRESS REDACTED | | | ETH 1.29216274787019E-05<br>USDC 0.154711643567258 | | | |
| 3.1.286307 | JOSEPH CHAKOLA | ADDRESS REDACTED | | | BTC 0.803151082998838<br>ETH 9.91362805827571<br>USDC 62.0495396463427 | USDC 0.00349240018191507 | | |
| 3.1.286308 | JOSEPH CHAMBERS | ADDRESS REDACTED | | | ADA 545.348851027622<br>BTC 0.00262625004594804<br>USDC 693.682360926648 | | | |
| 3.1.286309 | JOSEPH CHAMBERS | ADDRESS REDACTED | | | USDC 32.4004141007668 | | | |
| 3.1.286310 | JOSEPH CHAN | ADDRESS REDACTED | | | BTC 0.006031462D1418901 | | | |
| 3.1.286311 | JOSEPH CHAN | ADDRESS REDACTED | | | BTC 1.03518751D347<br>ETC 17.3364259918787<br>ETH 22.8361326921129 | | | |
| 3.1.286312 | JOSEPH CHAN | ADDRESS REDACTED | | | ADA 128.046131343075<br>BTC 0.0192894690429255<br>USDT ERC20 1208.42051064581 | | | |
| 3.1.286313 | JOSEPH CHANG | ADDRESS REDACTED | | | AAVE 5.16931478710095E-06<br>BTC 0.00147079319529994<br>ETH 0.0563727518603821<br>LINK 0.276797408D4628<br>MATIC 25.202951417B417<br>USDC 0.000301813609869757<br>XLM 0.00141373642149682 | BTC 0.0000000091370639559<br>USDC 0.343877086017158 | | |
| 3.1.286314 | JOSEPH CHANG | ADDRESS REDACTED | | | USDC 0.015515509016981 | | | |
| 3.1.286315 | JOSEPH CHANG | ADDRESS REDACTED | | | BTC 2.02646369095544<br>ETH 2.09541690980468 | | | |
| 3.1.286316 | JOSEPH CHAPMAN | ADDRESS REDACTED | | | BTC 0.0000010268179B2293<br>ETH 0.000001752014079907<br>MCDAI 31.8929664460924<br>XLM 0.105589635555951 | | | |
| 3.1.286317 | JOSEPH CHAPMAN | ADDRESS REDACTED | | | ADA 175.308219035512<br>BTC 0.343973659554348<br>ETH 2.266313D850496<br>LTC 42.1366154790149<br>USDC 12.8090817350B2<br>XLM 1072.11684513105 | USDC 0.00000014522495767 | | |
| 3.1.286318 | JOSEPH CHARLES | ADDRESS REDACTED | | | BTC 0.000001072888580966<br>ETH 0.00000109185831955<br>MCDAI 0.0645428673783009<br>USDC 30.120602403257 | | | |
| 3.1.286319 | JOSEPH CHARLES ALESNA | ADDRESS REDACTED | | | ADA 101.74358766182S<br>BNB 0.0008607851751705569<br>BTC 0.0001044000978420B<br>CEL 2.4149620897058<br>ETH 0.00054432385616924<br>LTC 2.14378829829136<br>USDC 156.604255102099 | | | |
| 3.1.286320 | JOSEPH CHARLES KIHM | ADDRESS REDACTED | | | BTC 2.181910660D1454<br>CEL 47.2245285100966<br>ETH 21.99390501929251<br>LINK 57.0594399440143 | | | |
| 3.1.286321 | JOSEPH CHARLES KNOKE | ADDRESS REDACTED | | | BTC 0.1385824518366649 | | | |
| 3.1.286322 | JOSEPH CHASE | ADDRESS REDACTED | | | BCH 5.475598220149B8<br>BSV 5.339854905636S8<br>BTC 0.0006333267206603B9<br>CEL 1567.15436387961<br>EOS 1.84052610293889<br>ETH 0.101169349079875<br>LINK 220.2172838365D8<br>LTC 4.380949152D372<br>MATIC 2459.9325741904<br>SGB 1610.46773414834<br>UNI 2.939297700352992<br>USDC 0.279810746176792<br>XLM 10637.8104535713<br>XRP 184.943817082633<br>ZRX 535.658821572822 | | | |
| 3.1.286323 | JOSEPH CHATMAN | ADDRESS REDACTED | | | BTC 0.000567525657854891 | | | |
| 3.1.286324 | JOSEPH CHAUFFE | ADDRESS REDACTED | | | ETH 0.000194546927416379<br>XLM 0.7181851976700D3<br>XRP 0.091121124054510D4 | | | |
| 3.1.286325 | JOSEPH CHAY | ADDRESS REDACTED | | | ADA 599.714745723812<br>BNB 0.00198485422915224<br>BTC 0.10219336766076<br>CEL 0.060955755114B324<br>DOT 0.067769206349550D<br>ETH 2.3192605457633<br>USDC 4.41673772664284 | | | |
| 3.1.286326 | JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | | | BTC 0.000036582508604446<br>LTC 0.00080625467997207<br>SGB 2.83697845116763<br>XRP 4.2608260955389 | | | |
| 3.1.286327 | JOSEPH CHEN | ADDRESS REDACTED | | | AAVE 0.000947562272472712<br>BSV 0.000361549605186627<br>BTC 0.24832251195123<br>ETH 23.082136169D006<br>LINK 0.000062038B83548439<br>MATIC 1.52450894931578<br>SNX 1.06985183325863 | BSV 0.95868078583978B7<br>BTC 0.0531919<br>LINK 0.1881309932B9362<br>MATIC 0.0078599277026503S<br>XRP 0.00346 | | |
| 3.1.286328 | JOSEPH CHEN | ADDRESS REDACTED | | | BTC 0.000276707051723412 | | | |
| 3.1.286329 | JOSEPH CHEN | ADDRESS REDACTED | | | DOT 80.1269494182404<br>ETH 2.33728660354792<br>USDC 2515.05676773622<br>USDT ERC20 1198.17301442352 | | | |
| 3.1.286330 | JOSEPH CHEONG | ADDRESS REDACTED | | | BTC 0.00100450140049D23<br>DOT 6.98195833491193<br>ETH 0.147593372121744<br>LTC 1.20165867068375 | | | |
| 3.1.286331 | JOSEPH CHEW | ADDRESS REDACTED | | | BTC 0.0895571054716586<br>CEL 15.5486066867316<br>ETH 0.62717359306S<br>GUSD 0.3540130682141117<br>LINK 18.5242283399811<br>USDC 0.337012045047312 | | | |
| 3.1.286332 | JOSEPH CHEYTAN | ADDRESS REDACTED | | | ADA 412.82952574301B<br>BTC 0.0338594451612D9<br>ETH 0.0618235803384394 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1922 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286333 | JOSEPH CHIAPPETTA | ADDRESS REDACTED | | | BTC 0.000588094418529798<br>USDC 12.3154335822046<br>XLM 6192.78484118066<br>XRP 4646.11650269258 | USDC 0.00123245800350674 | | |
| 3.1.286334 | JOSEPH CHIHA | ADDRESS REDACTED | | | BNB 0.0000005910888821<br>BTC 0.0000004919510G831<br>CEL 5813.93165823659<br>ETH 0.000000405043229747<br>SNX 1.52276449771728<br>USDC 1.14203453582498 | | | |
| 3.1.286335 | JOSEPH CHILSON | ADDRESS REDACTED | | | BTC 0.0000009680438711B1<br>DOT 0.000321765776123993<br>ETH 2.23139084060996E-06<br>MATIC 0.000060357424511325<br>USDC 0.00480878582406312 | | | |
| 3.1.286336 | JOSEPH CHIN | ADDRESS REDACTED | | | BSV 0.0000075455 3317053<br>BTC 0.000410413973509997<br>CEL 535175301573128<br>ETH 1.03505492511241 | | | |
| 3.1.286337 | JOSEPH CHIRAYIL | ADDRESS REDACTED | | | ADA 1243.78350425052<br>BTC 0.000000010115721794<br>MATIC 627.537511177729<br>USDC 55070.9975414 11 | | | |
| 3.1.286338 | JOSEPH CHIU | ADDRESS REDACTED | | | BTC 0.27716388936184S<br>CEL 98.9046357267369<br>ETH 2.68093918001 1<br>SNX 40.08506731291 84<br>UNI 21.246441321483 3<br>USDC 10625.4736670988 | | | |
| 3.1.286339 | JOSEPH CHO | ADDRESS REDACTED | | | BTC 0.07408242280961S<br>ETH 1.0180431152153 6 | | | |
| 3.1.286340 | JOSEPH CHO CHIAWAH | ADDRESS REDACTED | | | BTC 0.0000005148117335 54<br>CEL 3.42168160852234<br>EOS 0.0013<br>USDT ERC20 1.41264358634638 | | | |
| 3.1.286341 | JOSEPH CHOI | ADDRESS REDACTED | | | BTC 0.0061547093087414 8 | | | |
| 3.1.286342 | JOSEPH CHORVINSKY | ADDRESS REDACTED | | | BTC 0.00356135959313444<br>CEL 1.13994985149<br>LTC 10.5132963947518 | | | |
| 3.1.286343 | JOSEPH CHOY WEI BIN | ADDRESS REDACTED | | | BTC 0.000000001219324397<br>CEL 76.0941848452974<br>LTC 6.23897375355816<br>USDC 0.55212870008466<br>USDT ERC20 0.000005128707794B3 | | | |
| 3.1.286344 | JOSEPH CHRISTA | ADDRESS REDACTED | | | GUSO 111.759020186155 | | | |
| 3.1.286345 | JOSEPH CHRISTANTO | ADDRESS REDACTED | | | BNB 0.132<br>BTC 0.00113890788368537<br>CEL 116.703372092095<br>LTC 0.00000359<br>USDC 104.3 | | | |
| 3.1.286346 | JOSEPH CHRISTENSEN | ADDRESS REDACTED | | | ADA 1343.44880716B7<br>MATIC 786.233369774984<br>ZRX 983.748225490466 | ETH 0.51124216337256 | | |
| 3.1.286347 | JOSEPH CHRISTIAN | ADDRESS REDACTED | | | CEL 1.0642397715491S | | | |
| 3.1.286348 | JOSEPH CHRISTIAN BOLOR | ADDRESS REDACTED | | | CEL 0.0009695889269349S28 | | | |
| 3.1.286349 | JOSEPH CHRISTIE | ADDRESS REDACTED | | | LTC 0.00000000265181786 1<br>BTC 0.00001620018137238 1<br>ETH 0.000312143655457198<br>LINK 0.00940636036094483<br>MATIC 0.29052845714277 9 | | | |
| 3.1.286350 | JOSEPH CHRISTOPHER AVERY | ADDRESS REDACTED | | | ADA 0.0187369348807 8<br>BTC 0.08871377365814 01<br>ETH 2.07948859511373<br>LTC 0.0000364478979789 45<br>SOL 1.02416286823337 | CEL 147.0099129927978 | | |
| 3.1.286351 | JOSEPH CHRISTOPHER LIM | ADDRESS REDACTED | | | BTC 0.00168750B36520638<br>ETH 3.5415496733249 1 | | | |
| 3.1.286352 | JOSEPH CHRISTOPHERSON | ADDRESS REDACTED | | | CEL 1.09156009058154 | | | |
| 3.1.286353 | JOSEPH CHUA | ADDRESS REDACTED | | | ADA 52.6280270270049<br>BNB 0.51156278736B984<br>BTC 0.0189018041532063<br>CEL 0.04564162232017S<br>ETH 0.0215898949774096 | | | |
| 3.1.286354 | JOSEPH CHUA | ADDRESS REDACTED | | | BTC 0.0013362452202128 9<br>CEL 3.639605374020 9<br>DOT 59.9131750067341<br>XRP 362.9001216905 21 | | | |
| 3.1.286355 | JOSEPH CHUI | ADDRESS REDACTED | | | USDC 0.53014056538963 8 | | | |
| 3.1.286356 | JOSEPH CHUNG | ADDRESS REDACTED | | | BTC 0.023553629157184<br>DOT 5.77639516952973<br>ETH 0.118413040402373<br>MATIC 121.826614812033<br>SOL 2.009976933234 33<br>XTZ 34.400345083095 6 | | | |
| 3.1.286357 | JOSEPH CHUNG | ADDRESS REDACTED | | | AAVE 0.00000022951544B976<br>BTC 0.00000001120312725 77<br>ETH 2.952577036879 99E-07<br>LUNC 0.0000003399919151 41<br>USDC 0.5474401444315 85<br>USDT ERC20 0.000103604721120025 | | AAVE 0.0004689910778789S8<br>BTC 0.0000000033951120364<br>LUNC 0.0000004419574592<br>USDC 0.000000337795813 3<br>USDT ERC20 0.00000013640757 0957 | |
| 3.1.286358 | JOSEPH CHUNG | ADDRESS REDACTED | | | BCH 0.14520513957953 7 | | | |
| 3.1.286359 | JOSEPH CHUNG | ADDRESS REDACTED | | | BTC 0.000540520067240699<br>ETH 2.303462987181S1 | | | |
| 3.1.286360 | JOSEPH CHURCH JR | ADDRESS REDACTED | | | BTC 0.000259586846739413<br>CEL 1.40049301855S4<br>ETC 0.01486073178319 57<br>ETH 0.00175662931053949<br>LTC 0.00058518568845973<br>SGB 0.0787036206467 19<br>XLM 0.27830837780773 1<br>XRP 0.51483101927840S | | | |
| 3.1.286361 | JOSEPH CHURCHILL | ADDRESS REDACTED | | | BTC 0.0144160545925394 | | | |
| 3.1.286362 | JOSEPH CICIARELLI | ADDRESS REDACTED | | | XLM 0.566058721756801 | | | |
| 3.1.286363 | JOSEPH CILDERMAN | ADDRESS REDACTED | | | AAVE 0.00179532627363B9<br>ADA 1.78232979932807<br>BTC 16.4946340394276<br>MATIC 1.43032325195156<br>SUSHI 0.06347248254483<br>UNI 0.0774624007621752 | AAVE 0.000000970033183691<br>MATIC 0.00000098927468031 1<br>SUSHI 0.0000000069654009<br>UNI 0.0000007234158961 45 | | |
| 3.1.286364 | JOSEPH CILMI | ADDRESS REDACTED | | | CEL 2.01211876264729<br>MCDAI 100.464589352445<br>USDC 21.560833634379S | | | |
| 3.1.286365 | JOSEPH CIMINO | ADDRESS REDACTED | | | BTC 0.000112151296836<br>ETH 1.36100216920424<br>MATIC 461.729494566068<br>XLM 509.51464935288 | | | |
| 3.1.286366 | JOSEPH CIPRIANO | ADDRESS REDACTED | | | ETH 0.0000010347752685 26 | | | |
| 3.1.286367 | JOSEPH CIRULLI | ADDRESS REDACTED | | | BTC 6.306776385652 46<br>ETH 56.0035129193397<br>GUSD 10605.1 724276207 | | | |
| 3.1.286368 | JOSEPH CISZEWSKI | ADDRESS REDACTED | | | BTC 0.0000018582143216S4<br>USDC 0.700492813928141 | | BTC 0.000000090S1279732 | |
| 3.1.286369 | JOSEPH CLARK | ADDRESS REDACTED | | | BTC 0.7102644619635S<br>ETH 2.27295341503386 | | | |
| 3.1.286370 | JOSEPH CLARKE | ADDRESS REDACTED | | | BCH 0.000514139252316 11<br>BSV 0.000021409855500 37<br>BTC 0.00000024220870584<br>CEL 0.104090260687604<br>DOGE 0.0204147623788159<br>ETH 0.000753799426120198<br>LTC 0.00131762319086 19<br>LUNC 1991311.22713675<br>MATIC 384.009618368109<br>SOL 2.04441494402814<br>USDC 0.029<br>XLM 201.95100829246 6<br>XRP 1035.493633927 58 | | | |
| 3.1.286371 | JOSEPH CLARKE | ADDRESS REDACTED | | | CEL 12.8127017774318 | | | |
| 3.1.286372 | JOSEPH CLIFFORD HATLAN III | ADDRESS REDACTED | | | BTC 0.00001190302222055 76<br>MATIC 0.56731312797064 1 | | | |
| 3.1.286373 | JOSEPH CLOUGHER | ADDRESS REDACTED | | Yes | BTC 0.0504582206669 66<br>CEL 2.5013624842733S<br>ETH 0.000000049745714112<br>USDC 24.98049964669 06 | | CEL 2471.13159744955 | BTC 1.20701466389053 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286374 | JOSEPH CLYDE ROMANOS | ADDRESS REDACTED | | | BNB 0.00164867216354938<br>BTC 0.00000000433437656<br>CEL 6.0404007995394 | | | |
| 3.1.286375 | JOSEPH COBB | ADDRESS REDACTED | | | BTC 0.00000043327542167<br>ETH 0.000172030889365224 | | | |
| 3.1.286376 | JOSEPH COCHRAN | ADDRESS REDACTED | | | BTC 0.072507043829627<br>ETH 0.50383181863087<br>LINK 77.0370347843645<br>MATIC 61.721008389857 | | | |
| 3.1.286377 | JOSEPH CODE | ADDRESS REDACTED | | | BTC 0.00001821396964542<br>CEL 0.0736158458332773<br>LINK 0.0772141389915558<br>SGB 140.923029766765<br>XLM 0.0780362021324702<br>XRP 949.807281201214 | | | |
| 3.1.286378 | JOSEPH COFFMAN | ADDRESS REDACTED | | | BTC 0.0155639038578501<br>LINK 0.0053481136645791<br>USDC 0.369756700664302 | | | |
| 3.1.286379 | JOSEPH COHEN | ADDRESS REDACTED | | | BTC 0.00131299880899725<br>USDC 414.274937359907 | | | |
| 3.1.286380 | JOSEPH COKER | ADDRESS REDACTED | | | BTC 0.0339762097321226 | | | |
| 3.1.286381 | JOSEPH COLANGELO | ADDRESS REDACTED | | | AVAX 1.97475852798636<br>BTC 0.046751816252955<br>ETH 0.0723021181891916<br>LINK 84.4201611931655<br>SOL 1.49769707094131 | | | |
| 3.1.286382 | JOSEPH COLCLOUGH | ADDRESS REDACTED | | Yes | BTC 0.05315012050701722<br>CEL 46.3886425464379<br>ETH 13.7486117771787 | | | ETH 16.717937643662B |
| 3.1.286383 | JOSEPH COLE | ADDRESS REDACTED | | | BTC 0.00115216782588859<br>ETH 1.399191692615 | | | |
| 3.1.286384 | JOSEPH COLEMAN | ADDRESS REDACTED | | | ADA 41.8190166339599<br>BTC 0.00291926798762629<br>CEL 1.48839230148751<br>ETH 0.0381469073748358<br>LTC 0.160263378388679<br>MANA 11.2482744158664<br>MCDAI 23.1477855224773<br>USDC 16.5926867447072<br>XLM 5.10219855671646<br>XRP 17.676789<br>ZRX 14.7236378665074 | | | |
| 3.1.286385 | JOSEPH COLEMAN | ADDRESS REDACTED | | | USDC 225.96978481467 | | | |
| 3.1.286386 | JOSEPH COLLETTI | ADDRESS REDACTED | | | BAT 234.817173131228<br>BCH 0.00049445226503547<br>BTC 0.4200681247299<br>COMP 0.0507196307112211<br>DASH 0.0000524000377730021<br>EOS 62.7205784124073<br>ETH 0.519263901837542<br>LINK 11.066612231B715<br>LTC 5.1929627092768<br>MCDAI 0.0292030943126B4<br>OMG 80.6272983677B6<br>SGB 84.999349823486B<br>UNI 24.850292219302B<br>XLM 3054.50771392042<br>XRP 0.000005357796334<br>ZEC 1.02246706927896<br>ZRX 278.598739659769 | | | |
| 3.1.286387 | JOSEPH COLLINS | ADDRESS REDACTED | | | BCH 0.000015772681348731<br>BTC 0.0000000215100512211<br>EOS 0.0013869774772307<br>ETH 0.000005762614072109<br>OMG 0.000163239824368415<br>SGB 2031.89758311863<br>XRP 0.00313696744465468 | | | |
| 3.1.286388 | JOSEPH COLVIN | ADDRESS REDACTED | | | BTC 0.652145231941971<br>ETH 18.896535638979<br>LINK 997.012894199947<br>LTC 27.5641702506902<br>MATIC 26654.3733733316<br>MCDAI 84.77583478226S | | | |
| 3.1.286389 | JOSEPH COMBS | ADDRESS REDACTED | | | ADA 0.317924590187227<br>BTC 0.26481866022570727<br>ETH 4.57027024368406<br>MATIC 575.870425075535 | | | |
| 3.1.286390 | JOSEPH COMISI | ADDRESS REDACTED | | | BTC 0.000155471597017Z<br>USDC 16.1647313110279<br>USDT ERC20 10.6665587726858 | | | |
| 3.1.286391 | JOSEPH CONARKOV | ADDRESS REDACTED | | | AVAX 0.00275466885971155<br>CEL 4.076284522646608<br>DOT 0.00405076804103318<br>ETC 0.00318667416077545<br>ETH 0.000114912006890255<br>LTC 0.0839790770417972<br>MATIC 5.67341183758294<br>SNX 0.0373128264708B249<br>SUSHI 0.0151596603831286<br>USDC 0.002007053642268514 | LTC 0.04303266 | | |
| 3.1.286392 | JOSEPH CONAWAY | ADDRESS REDACTED | | | BTC 0.0231107682329835 | BTC 0.00056888 | | |
| 3.1.286393 | JOSEPH CONCEPCION | ADDRESS REDACTED | | | BTC 0.00118397489573854<br>ETH 67.4795430597106<br>LINK 805.873328822449<br>XRP 46564.345129 | | | |
| 3.1.286394 | JOSEPH CONCIALDI | ADDRESS REDACTED | | Yes | AAVE 9.95012575824477<br>ADA 1550.99753932712<br>BCH 4.16583175241381<br>BTC 0.150919265321055<br>DOT 126.317556786203<br>ETC 5.1390061081452<br>ETH 1.62812460648472<br>GUSD 0.34850342877327<br>LINK 12.29168290295B<br>LTC 1.1052774169193<br>UNI 44.4724492852975<br>USDC 285.543088301322 | | | BTC 0.243490563277981 |
| 3.1.286395 | JOSEPH CONKLIN | ADDRESS REDACTED | | | MATIC 1.105116381S2572<br>SNX 151.653609294628 | | | |
| 3.1.286396 | JOSEPH CONLEY | ADDRESS REDACTED | | | LINK 0.000809915374749963<br>LTC 0.000376045215056755<br>MATIC 0.172221939303349 | | | |
| 3.1.286397 | JOSEPH CONNER | ADDRESS REDACTED | | | ADA 16.3574845115145 | | | |
| 3.1.286398 | JOSEPH CONNOLLY | ADDRESS REDACTED | | | ADA 307.439739592903<br>BTC 0.0439723820711225<br>ETH 1.47076444513492<br>USDC 10402.0032739422 | | | |
| 3.1.286399 | JOSEPH CONNOR | ADDRESS REDACTED | | | AAVE 1.38840961115216<br>ADA 1070.60972901037<br>AVAX 4.06553897774092<br>CEL 0.0163489163632772<br>DOT 11.7157923337528<br>ETH 0.390726038212261<br>LINK 23.256403797572<br>MATIC 1778.9596582274<br>XRP 463.756975012666 | | | |
| 3.1.286400 | JOSEPH CONNOR | ADDRESS REDACTED | | | CEL 1.15116882753898<br>LTC 24.9255526964506<br>MCDAI 23.6422242006232<br>XLM 609.017493458404 | | | |
| 3.1.286401 | JOSEPH CONROY | ADDRESS REDACTED | | | BTC 0.0000021718201564<br>ETH 1.88677706333063<br>LINK 8.32020131810157<br>USDC 10260.8449423661 | | | |
| 3.1.286402 | JOSEPH CONROY | ADDRESS REDACTED | | | BTC 1.17181014587801<br>MATIC 1018.63343691969<br>USDC 50756.3676994359<br>XLM 3258.50078092712 | | | |
| 3.1.286403 | JOSEPH CONSLER | ADDRESS REDACTED | | | BTC 0.00194524950746768<br>CEL 570.062453078229<br>ETH 1.74824908488988<br>MATIC 4091.45591190743<br>MCDAI 1373.99751363574 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286404 | JOSEPH CONSTANTIN | ADDRESS REDACTED | | | BTC 1.4708085411273 9 EOS 102.15714395111 ETC 406.49546030735 7 ETH 20.497900806586 KLM 2562.3844071698 ZEC 15.8449993261483 ZRX 990.51493525517 | | | |
| 3.1.286405 | JOSEPH CONTI | ADDRESS REDACTED | | | BTC 0.0066494202778174 9 ETH 0.0473780832584491 SOL 1.89064901786511 USDC 4.314299227335558 | USDC 0.00000051805751807 3 | | |
| 3.1.286406 | JOSEPH CONTRERAS | ADDRESS REDACTED | | | BTC 0.01175139311630414 | | | |
| 3.1.286407 | JOSEPH COOK | ADDRESS REDACTED | | | BTC 0.113306710325398 ETH 1.27856370448666 USDC 216.98171890784 6 | | | |
| 3.1.286408 | JOSEPH COONEY | ADDRESS REDACTED | | | BTC 0.0007554680306199 1 | | | |
| 3.1.286409 | JOSEPH COONEY | ADDRESS REDACTED | | | USDC 36.8146667515 33 | | | |
| 3.1.286410 | JOSEPH COONEY | ADDRESS REDACTED | | | ETH 0.528750264999 88 BTC 0.0000946875102093 1 ETH 0.005551476323937 86 SNX 66.815964322499 5 | | BTC 0.00000045851814534 3 ETH 0.00000075051699080 4 | |
| 3.1.286411 | JOSEPH COOPER | ADDRESS REDACTED | | | ADA 1122.929464 BTC 0.0000000087016115598 CEL 112110.449109901 53 SNX 311.714302877601 | | | |
| 3.1.286412 | JOSEPH COOPER | ADDRESS REDACTED | | | BTC 0.0020628072542621 3 | | | |
| 3.1.286413 | JOSEPH COOPER | ADDRESS REDACTED | | | BTC 0.0000049661319949 27 ETH 0.0002535754290735 72 | | | |
| 3.1.286414 | JOSEPH CORRIGAN | ADDRESS REDACTED | | | BTC 0.254435632148196 DOT 0.0452541751446947 ETH 0.00319250526165077 LINK 0.01329105710914 28 USDC 81.5315038012718 XRP 2.52680965404429 | | | |
| 3.1.286415 | JOSEPH CORTBAWI | ADDRESS REDACTED | | | BTC 0.00234852562779937 USDC 5496.85027835969 | | | |
| 3.1.286416 | JOSEPH CORTEZ | ADDRESS REDACTED | | | ETH 0.0000140301068417 07 | | | |
| 3.1.286417 | JOSEPH COSIO | ADDRESS REDACTED | | | KNC 0.0126040877526703 6 | | | |
| 3.1.286418 | JOSEPH COSTA | ADDRESS REDACTED | | | BTC 0.000001651014180872 USDC 0.503336178571873 | | | |
| 3.1.286419 | JOSEPH COSTA | ADDRESS REDACTED | | | ADA 470.036613897769 BTC 0.255020495640307 DOT 8.46658409153665 ETC 101.380381245206 ETH 4.75923498206581 LINK 7.01515617155615 LTC 0.49672170229678 9 MATIC 2590.38298648579 SNX 107.12566136803 6 USDC 10207.501456746 3 | | | |
| 3.1.286420 | JOSEPH COSTA | ADDRESS REDACTED | | | BTC 0.001299380882218 06 LINK 0.033198583364473 3 | | | |
| 3.1.286421 | JOSEPH COSTELLA | ADDRESS REDACTED | | | BTC 0.0000144697393170 82 ETH 0.0002830456092392 83 | | | |
| 3.1.286422 | JOSEPH COSTELLO | ADDRESS REDACTED | | | BAT 0.177059634221 48 CEL 0.0682262314934947 MATIC 3.343084352964 5 SNX 214.956277340678 USDC 0.0000233835647681 KLM 0.0038414402167088 5 XTZ 127.1647036177 | | | |
| 3.1.286423 | JOSEPH COTE | ADDRESS REDACTED | | | BCH 1.19726961007587 BTC 0.114108026118125 DASH 1.41375283583371 ETC 1.0361426673807 0 MATIC 1350.4302758742 7 MCDA0 0.45661717992412 UNI 0.0053203583782985 ZRX 306.27705224775 7 | | | |
| 3.1.286424 | JOSEPH COTRONA | ADDRESS REDACTED | | | BCH 0.001168363807779 13 BTC 0.0002159597368255 72 CEL 1.13651871536419 DOT 0.0840786629333045 EOS 0.25985770328108 2 ETH 0.0126238039583765 4 LINK 0.042013296988366 LTC 0.0089188835104968 MANA 0.048228179349473 7 OMG 0.027715952967108 8 SGB 3436.56294605264 XLM 2.262437695011 32 XRP 7.85768002153186 | | XRP 1.455485 | |
| 3.1.286425 | JOSEPH COTTON | ADDRESS REDACTED | | | BTC 0.133986362956842 CEL 74.0864016781031 ETH 0.74171701766483 GUSD 0.41271371870772 8 SOL 76.750139591123 USDC 0.0035191266174512 59 | | | |
| 3.1.286426 | JOSEPH COUDEN | ADDRESS REDACTED | | | ADA 1235.29468574349 BTC 0.0020296369353030 5 DOT 117.270650225429 ETH 0.10404439796187 5 | | | |
| 3.1.286427 | JOSEPH COURTNEY | ADDRESS REDACTED | | | USDC 0.0025002259029807 1 ETH 0.0005666085879168 5 | | | |
| 3.1.286428 | JOSEPH COUTANT | ADDRESS REDACTED | | | ADA 0.0276147952389 66 DOT 3.43759873372842 ETH 0.0965537164630998 | ADA 0.00000077739142442 5 | | |
| 3.1.286429 | JOSEPH COUTO | ADDRESS REDACTED | | | ADA 3147.63850278941 BTC 0.377527234966245 ETH 5.51282984469429 SOL 23.267724570774 | ETH 0.010116732327448 | | |
| 3.1.286430 | JOSEPH COVELL | ADDRESS REDACTED | | | BCH 0.02216078699451 18 BTC 0.0230119085422399 COMP 0.0143780159084225 DASH 0.130980696371 42 DOT 3.13893775534042 EOS 1.76148831018463 LTC 0.0661650414190071 MATIC 5.09638626858148 UNI 2.53716324510153 1 USDC 30.7111020997226 USDT ERC20 32.90604663814 58 KLM 24.6785495153991 | | | |
| 3.1.286431 | JOSEPH COWAN | ADDRESS REDACTED | | | BTC 0.186175859741215 DOT 4.29015668575736 | | | |
| 3.1.286432 | JOSEPH COWAN | ADDRESS REDACTED | | | ETH 0.000498976003313188 | BTC 0.0000008 DOT 0.00008 ETH 0.0197388954707728 | | |
| 3.1.286433 | JOSEPH COX | ADDRESS REDACTED | | | CEL 1.14969163235725 | | | |
| 3.1.286434 | JOSEPH COX | ADDRESS REDACTED | | | ADA 305.523679380173 BTC 0.0000412895577518 31 LUNC 18.4717031391932 | BTC 0.0007276961141027 51 | | |
| 3.1.286435 | JOSEPH COYLE | ADDRESS REDACTED | | | BTC 0.0000022625256351 88 USDC 0.786192608986989 | | | |
| 3.1.286436 | JOSEPH CRAIG | ADDRESS REDACTED | | | BTC 0.0195434263060255 USDC 25.5556166611968 XLM 1274.39594262534 | USDC 0.00000650592498835 | | |
| 3.1.286437 | JOSEPH CRAIG | ADDRESS REDACTED | | | ADA 1.16037591686146 BTC 0.0000050013321133234 | | | |
| 3.1.286438 | JOSEPH CRAWFORD | ADDRESS REDACTED | | | BTC 0.0000080859439622 25 | | | |
| 3.1.286439 | JOSEPH CREDO | ADDRESS REDACTED | | | BTC 0.0126556033751498 | | | |
| 3.1.286440 | JOSEPH CRISOSTOMO | ADDRESS REDACTED | | | ETH 0.0026074431256143 LINK 0.01378802452240 21 MATIC 5.89378897483126 | | | |
| 3.1.286441 | JOSEPH CRISP | ADDRESS REDACTED | | | ADA 1.2832957400441 8 AVAX 0.0056449241483986 BTC 0.000003156511855536 DOT 0.116181854296932 ETH 0.0000049680438869887 MATIC 1.87102314998138 USDC 0.00728315077485251 | | | |
| 3.1.286442 | JOSEPH CROSSLEY | ADDRESS REDACTED | | | BTC 0.0000000424230708923 CEL 0.97475211848608 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286443 | JOSEPH CRUZ | ADDRESS REDACTED | | | ADA 12.835639971564 | | | |
| 3.1.286444 | JOSEPH CUEVAS | ADDRESS REDACTED | | | BTC 0.00000029194263629 | | | |
| | | | | | LTC 0.00099339372465180 | | | |
| 3.1.286445 | JOSEPH CULLEY | ADDRESS REDACTED | | | ETH 0.000001343389BB451 | | | |
| 3.1.286446 | JOSEPH CUOMO | ADDRESS REDACTED | | | BTC 0.0015217805873916S | BTC 0.00000003553471567 | | |
| | | | | | ETH 0.1118063159DB131 | | | |
| | | | | | MATIC 112.23345143796 | | | |
| 3.1.286447 | JOSEPH CUPIDORE | ADDRESS REDACTED | | | BTC 0.00000059521914371 | | | |
| | | | | | MATIC 592.933288985228 | | | |
| 3.1.286448 | JOSEPH CURLEE | ADDRESS REDACTED | | | AAVE 0.00116213944344654 | BTC 0.0234339 | | |
| | | | | | BTC 0.07981712103D4075 | ETH 0.00000006416467737A | | |
| | | | | | ETH 0.00065021N21344887 | LINK 0.0012 | | |
| | | | | | LINK 0.0064797523894984B | SOL 0.00030372259424949S | | |
| | | | | | MATIC 0.0217081242521851 | | | |
| | | | | | SOL 0.005405B92128297B | | | |
| 3.1.286449 | JOSEPH CURTIS | ADDRESS REDACTED | | | USDC 0.0373870058940605 | | | |
| | | | | | BTC 0.00001416965604163B | | | |
| | | | | | CEL 0.284177678493696 | | | |
| | | | | | ETH 0.000738914793134378 | | | |
| | | | | | KNC 0.5772097914299S7 | | | |
| | | | | | UNI 0.0728897923B6631 | | | |
| 3.1.286450 | JOSEPH CURTIS | ADDRESS REDACTED | | | MATIC 0.204166644882407 | | | |
| 3.1.286451 | JOSEPH CUSIMANO | ADDRESS REDACTED | | | BTC 0.000000553089350236 | | | |
| 3.1.286452 | JOSEPH CUTIGNO | ADDRESS REDACTED | | | USDC 0.042992963109154T | | | |
| | | | | | BTC 0.10463096273489A | | | |
| | | | | | USDC 5553.695007B585 | | | |
| | | | | | XRP 4986.89902432462 | | | |
| 3.1.286453 | JOSEPH D BALL | ADDRESS REDACTED | | | USDC 0.02041967007669316 | | | |
| 3.1.286454 | JOSEPH D PRESTON | ADDRESS REDACTED | | | BTC 0.0014484001871592S | | | |
| 3.1.286455 | JOSEPH D TURBEVILLE | ADDRESS REDACTED | | | USDC 2800.58634525119 | | | |
| 3.1.286456 | JOSEPH D'ADOLZIO | ADDRESS REDACTED | | | ETH 0.00162056052054834 | | | |
| | | | | | BTC 0.28379993513429A9 | | | |
| | | | | | CEL 91.8127736314029 | | | |
| | | | | | ETH 0.719625464751328 | | | |
| | | | | | LINK 2.51382986224837 | | | |
| | | | | | LTC 2.24176203273985 | | | |
| | | | | | MATIC 598.057613176607 | | | |
| | | | | | UNI 7.59364859078348 | | | |
| 3.1.286457 | JOSEPH D'ALTO | ADDRESS REDACTED | | | BTC 0.00000000715782882 | | | |
| | | | | | ETH 0.00000019808564568 | | | |
| | | | | | USDC 0.00000056682385072G | | | |
| 3.1.286458 | JOSEPH D'AMICO | ADDRESS REDACTED | | | BTC 0.737971234480243 | | | |
| | | | | | ETH 5.58676496224561 | | | |
| | | | | | MATIC 37.57105068214DS | | | |
| | | | | | USDC 10.70926490S2408 | | | |
| 3.1.286459 | JOSEPH DABBAH | ADDRESS REDACTED | | | BTC 0.0536907063172974 | | | |
| | | | | | ETH 5.08378705369S29 | | | |
| 3.1.286460 | JOSEPH DABIT | ADDRESS REDACTED | | | ADA 2220.7238579407S | BTC 0.33423729 | | |
| | | | | | BTC 0.486061341144B1 | | | |
| | | | | | DOGE 7780.42117164146 | | | |
| | | | | | ETH 3.02646692175935 | | | |
| | | | | | LINK 13.7268288143374 | | | |
| | | | | | LTC 6.42330057897983 | | | |
| | | | | | MANA 943.279531151729 | | | |
| | | | | | SOL 25.8049780620722 | | | |
| | | | | | USDC 2037.37274102366 | | | |
| 3.1.286461 | JOSEPH DABUIT | ADDRESS REDACTED | | | CEL 0.125491843974278 | | | |
| 3.1.286462 | JOSEPH DABUO | ADDRESS REDACTED | | | CEL 119.775465391885 | | | |
| | | | | | XRP 42350.000002103 | | | |
| 3.1.286463 | JOSEPH DAFONSECA | ADDRESS REDACTED | | | BTC 0.11323312740606Z | | | |
| | | | | | CEL 1.11720660694989 | | | |
| | | | | | ETH 2.25506497965732 | | | |
| 3.1.286464 | JOSEPH DAGROSA | ADDRESS REDACTED | | | BTC 0.00131031995348354 | | | |
| | | | | | ETH 0.000456125645Z4243 | | | |
| 3.1.286465 | JOSEPH DALLAS | ADDRESS REDACTED | | | BTC 0.0482754411303818 | | | |
| | | | | | ETH 0.14718437944623 | | | |
| 3.1.286466 | JOSEPH DAMAN | ADDRESS REDACTED | | | BTC 0.00000872300100201T | | | |
| 3.1.286467 | JOSEPH DAMES | ADDRESS REDACTED | | | BTC 0.778536557408D1 | | | |
| | | | | | ETH 30.5814506645045 | | | |
| | | | | | LTC 20.536406825821 | | | |
| | | | | | USDC 59448.602546675S | | | |
| 3.1.286468 | JOSEPH DANCU | ADDRESS REDACTED | | | CEL 0.073798953516687A | | | |
| | | | | | USDC 0.00192645579802631 | | | |
| | | | | | XLM 0.037838288253369 | | | |
| 3.1.286469 | JOSEPH DANGELO | ADDRESS REDACTED | | | BTC 0.13935072252S1347 | | | |
| 3.1.286470 | JOSEPH DANGIOLILLO | ADDRESS REDACTED | | | BSV 0.046975041774Z547 | | | |
| | | | | | BTC 0.013418232641145S | | | |
| | | | | | ETH 0.633438560179742 | | | |
| | | | | | USDC 0.3954534458643B | | | |
| 3.1.286471 | JOSEPH DANIEL KRATTIGER | ADDRESS REDACTED | | | ETH 0.0016193461927B499 | | | |
| 3.1.286472 | JOSEPH DANOWSKI | ADDRESS REDACTED | | | BCH 0.00682983402213115 | | | |
| | | | | | BTC 0.000121526024882317 | | | |
| | | | | | CEL 1.11063651145424 | | | |
| | | | | | DASH 0.0127450291155334 | | | |
| | | | | | EOS 4.2878860514G277 | | | |
| | | | | | ETH 0.00223027450270753 | | | |
| | | | | | LTC 0.042160197068934 | | | |
| | | | | | MATIC 729.381677430865 | | | |
| | | | | | MCDAI 22.6601672158226 | | | |
| | | | | | SNX 4.02228261604489 | | | |
| | | | | | USDC 5.1399828200S1719 | | | |
| | | | | | XLM 147.942821511384 | | | |
| 3.1.286473 | JOSEPH DARRELL JR ENIX | ADDRESS REDACTED | | | ADA 253.2103326300025 | | | |
| | | | | | BTC 0.35811403118801 | | | |
| | | | | | ETH 0.6079579554595D4 | | | |
| | | | | | MATIC 278.618890122975 | | | |
| 3.1.286474 | JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | | | BCH 0.0015000951602S018 | | | |
| | | | | | BTC 0.00000000871342301S | | | |
| | | | | | CEL 39.4306958179313 | | | |
| | | | | | DOT 0.8824051558B8444 | | | |
| | | | | | LINK 0.00000102902818565B | | | |
| | | | | | LTC 0.00000000910021058 | | | |
| | | | | | SNX 0.19417787565303S | | | |
| | | | | | UNI 0.03354356B9166309 | | | |
| | | | | | USDT ERC20 0.00000032214912396B | | | |
| | | | | | XRP 0.00000035559808604D | | | |
| | | | | | ZRX 0.0000000009570329145 | | | |
| 3.1.286475 | JOSEPH DAVEY | ADDRESS REDACTED | | | BTC 17.186332632304 | | | |
| | | | | | ETH 134.22363547972Z | | | |
| 3.1.286476 | JOSEPH DAVID | ADDRESS REDACTED | | | AAVE 0.00000042 | | | |
| | | | | | ADA 0.00000010571879498 | | | |
| | | | | | BTC 0.00000000095127922D3 | | | |
| | | | | | CEL 0.547972348329YB | | | |
| 3.1.286477 | JOSEPH DAVID CHAVARELA | ADDRESS REDACTED | | | ADA 75.0569540124855 | | | |
| | | | | | AVAX 0.6578445214902281 | | | |
| | | | | | DOT 1.2983209636264B | | | |
| | | | | | MATIC 12.66764333203581 | | | |
| 3.1.286478 | JOSEPH DAVID GIAMPA | ADDRESS REDACTED | | | BTC 0.0002981468683D1158 | BTC 0.00000000251478730T | | |
| | | | | | USDC 0.00955756900S82569D | USDC 0.00000052539851658S | | |
| 3.1.286479 | JOSEPH DAVID GORVEL | ADDRESS REDACTED | | | CEL 0.47999939531780B | | | |
| | | | | | ETC 1.154107305607G4 | | | |
| | | | | | XTZ 23.527094 | | | |
| 3.1.286480 | JOSEPH DAVID HAIJAR | ADDRESS REDACTED | | | BTC 3.0733053838993796-05 | | | |
| | | | | | CEL 0.000815094852144388 | | | |
| 3.1.286481 | JOSEPH DAVID OGAUS | ADDRESS REDACTED | | | ADA 33.9 | | | |
| | | | | | CEL 6.089648908B8768 | | | |
| | | | | | ETH 0.318526127172757 | | | |
| | | | | | SNX 18 | | | |
| | | | | | USDC 8.55 | | | |
| 3.1.286482 | JOSEPH DAVIES | ADDRESS REDACTED | | | CEL 33.2457758B38564 | | | |
| | | | | | DOT 0.00343444292350078 | | | |
| 3.1.286483 | JOSEPH DAVILA | ADDRESS REDACTED | | | ADA 0.15966640054559 | DOT 0.00000000055757816 | | |
| | | | | | BTC 0.00000420641306416B | | | |
| | | | | | DOT 0.0022990704915976B | | | |
| | | | | | ETH 0.5148872600796B7 | | | |
| | | | | | MATIC 309.10346750326S | | | |
| 3.1.286484 | JOSEPH DAVIS | ADDRESS REDACTED | | | BTC 0.073215707D431141 | | | |
| | | | | | MATIC 390.28433287756 | | | |
| 3.1.286485 | JOSEPH DAVIS | ADDRESS REDACTED | | | USDC 244.930238257794 | | | |
| 3.1.286486 | JOSEPH DAVIS | ADDRESS REDACTED | | | ETH 0.001538284372140BB | | | |
| | | | | | UNI 0.003115539B20679534 | | | |
| 3.1.286487 | JOSEPH DAWENSKY | ADDRESS REDACTED | | | BTC 0.00000125514320431T | | | |
| | | | | | USDT ERC20 0.18391968645B966 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286488 | JOSEPH DE ARMAS | ADDRESS REDACTED | | | ADA 25.247125416139<br>BTC 0.01316853205180311<br>DOGE 1048.60919118576<br>DOT 5.632254106356<br>ETC 3.771135166813262<br>ETH 0.03343215687115069<br>LTC 0.2199422593359867<br>MATIC 40.24097666043<br>XLM 337.200463010214 | BTC 0.0005025174977188757 | | |
| 3.1.286489 | JOSEPH DE CASTRO | ADDRESS REDACTED | | | BTC 0.05074767459514707<br>CEL 57.0696149560088<br>DOT 6.14462864<br>ETH 0.0003033661332455888<br>SGB 6.17508893560259<br>USDC 0.165488872994451<br>XRP 3.999998851179172 | | | |
| 3.1.286490 | JOSEPH DE JESUS | ADDRESS REDACTED | | | CEL 1.0674914458333 | | | |
| 3.1.286491 | JOSEPH DE LA PENA | ADDRESS REDACTED | | | BTC 0.9107167786311749<br>ETH 23.749589989565538<br>LTC 0.02699525719350644<br>ZEC 15.2875379198516 | | | |
| 3.1.286492 | JOSEPH DE SIERVO | ADDRESS REDACTED | | | ADA 507.498514905337<br>BTC 0.3358514399187793<br>LINK 0.002176117308988445<br>USDC 212.485664251471<br>XLM 2884.30153639999<br>XRP 332.151749021183 | | | |
| 3.1.286493 | JOSEPH DE WILDE | ADDRESS REDACTED | | | CEL 26.285863979575<br>ETH 0.000000047927511026<br>USDC 0.007 | | | |
| 3.1.286494 | JOSEPH DEAKINS | ADDRESS REDACTED | | | BTC 0.0094610222606794<br>CEL 43.820350108511606<br>ETH 0.3320325069069639<br>XLM 1057.19921113234 | | | |
| 3.1.286495 | JOSEPH DEAN | ADDRESS REDACTED | | | AAVE 0.003681015323325025<br>AVAX 0.000025853889712436<br>BTC 0.000000054656753218<br>ETH 0.00000493820177622<br>LINK 0.007726189129322729<br>SNX 0.322614672290299<br>USDC 0.000861222674445989 | | BTC 0.0000000093818943711<br>USDC 0.0000000870785205891 | |
| 3.1.286496 | JOSEPH DEANDREA | ADDRESS REDACTED | | | ADA 1.105927328275<br>BTC 1.0695244032589<br>EOS 0.0503337773834117<br>ETH 1.03890062563<br>LINK 106.877518875944<br>MATIC 3659.261228602<br>XLM 1.324767228906 | | | |
| 3.1.286497 | JOSEPH DEANGELUS | ADDRESS REDACTED | | | BTC 0.000010499148989334<br>ETH 0.001274351026282558<br>LINK 0.0004553207181712388<br>LTC 0.0009854057613393<br>MATIC 6.9170233281809<br>ZEC 0.000004350316538 | | | |
| 3.1.286498 | JOSEPH DEBARTOLO | ADDRESS REDACTED | | | BTC 0.001212920742320159<br>ETH 0.059164840761963 | BTC 1.68203919784448<br>ETH 58.718586871592 | | |
| 3.1.286499 | JOSEPH DECAPUA | ADDRESS REDACTED | | | BTC 0.00000333046973411<br>EOS 0.059350658633979<br>ETH 0.000050594034155<br>SGB 87.64119333014447<br>USDC 0.011763018648983 | BTC 0.00025428038611997<br>EOS 66.768767472459<br>ETH 0.0021556042698385<br>USDC 8.3046293660799<br>XRP 566.014611751115 | | |
| 3.1.286500 | JOSEPH DECAPUA | ADDRESS REDACTED | | | ADA 0.17439103836678<br>BTC 0.00000107614164904<br>ETH 0.0000500508826231317<br>MANA 19.287786358728<br>MATIC 0.738239669602 | | ADA 0.00338507870393638<br>BTC 0.0000036<br>ETH 0.0002520679371618 | |
| 3.1.286501 | JOSEPH DECATO | ADDRESS REDACTED | | | BSV 1.028823547911547<br>BTC 0.000390226339783642<br>MANA 0.17363711347493<br>SGB 5171.97608573376<br>UNI 0.0426590262951214<br>USDC 135.613090865902<br>XRP 0.00659480493576268 | | | |
| 3.1.286502 | JOSEPH DEDONA | ADDRESS REDACTED | | | BTC 0.001516614270234612<br>CEL 1.061186412618322<br>SGB 0.958209684546559<br>XRP 6.403970349516849 | | | |
| 3.1.286503 | JOSEPH DEFAZIO | ADDRESS REDACTED | | | ETH 0.106272032418235 | | | |
| 3.1.286504 | JOSEPH DEFILIPPIS | ADDRESS REDACTED | | | SGB 1732.5840030269<br>XLM 1601.05486792934<br>XRP 6.68957756319009 | | | |
| 3.1.286505 | JOSEPH DEFILIPPO | ADDRESS REDACTED | | | BTC 0.0000134285647087926 | | | |
| 3.1.286506 | JOSEPH DEFONTES | ADDRESS REDACTED | | | ETH 0.00291838081655739 | | | |
| 3.1.286507 | JOSEPH DEFRANCESCO | ADDRESS REDACTED | | | BTC 0.000000052680717627<br>ETH 0.00000053274758043 | | | |
| 3.1.286508 | JOSEPH DEGIOANNI | ADDRESS REDACTED | | | BTC 1.033884297322231<br>ETH 0.06484895597764086<br>MATIC 103.85123223004637 | | | |
| 3.1.286509 | JOSEPH DELANEY | ADDRESS REDACTED | | | AAVE 0.01679123755746697<br>BTC 0.840762451221914<br>DASH 0.0040451025218904<br>ETH 4.679240353461137<br>MANA 0.131120097457239<br>MATIC 0.01968807660450<br>UNI 0.107701315246806<br>USDC 10348.9589171322 | | DASH 0.0000085570963275 | |
| 3.1.286510 | JOSEPH DELGADO | ADDRESS REDACTED | | | AVAX 20.25052320035<br>BTC 0.302679207151146<br>DOT 20.442237578502<br>SOL 14.170135260742 | | | |
| 3.1.286511 | JOSEPH DELISE | ADDRESS REDACTED | | | AAVE 0.00004310400521247<br>BTC 0.0000009725444994<br>CEL 1.11182146240074<br>EOS 0.066054853938906<br>ETH 0.0000033584287080 1<br>LINK 0.0000868355402555532<br>LTC 0.0000244587048856067<br>MCDH 0.039210213833949<br>OMG 0.04116239031468<br>SNX 0.0071546360730016 2<br>UNI 0.04160057522770774<br>XLM 0.0246438642833419<br>ZRX 0.189595509212804 | LTC 0.0000000086956860825 | | |
| 3.1.286512 | JOSEPH DELOSREYES MEJORADA | ADDRESS REDACTED | | | BTC 1.067543185383676<br>ETH 11.7403899353 | | | |
| 3.1.286513 | JOSEPH DELUCA | ADDRESS REDACTED | | | BTC 0.02204611201623015<br>LINK 7.72367928171497<br>XRP 438.962176279012 | | | |
| 3.1.286514 | JOSEPH DELUCIA | ADDRESS REDACTED | | | CEL 1.077184057282031<br>SGB 0.041013499841057 2<br>XRP 0.274104135173761 | | | |
| 3.1.286515 | JOSEPH DEMARIA | ADDRESS REDACTED | | | ETH 0.000000002672022281<br>USDC 0.000000758649634011 | | BTC 0.00000053370493 1101<br>ETH 0.000004937629529197<br>USDC 0.0010641630851 3384 | |
| 3.1.286516 | JOSEPH DENNEY | ADDRESS REDACTED | | | ADA 855.59181639694<br>BTC 0.242126383386279<br>ETH 3.142600917 56909 | | | |
| 3.1.286517 | JOSEPH DERAVILLE II | ADDRESS REDACTED | | Yes | BAT 0.298366574796127<br>BTC 0.0945723714095463<br>LINK 333.3368396 84639<br>OMG 0.0064825422742 8276<br>XLM 0.785863129830138<br>XRP 985.60721483405 6<br>ZEC 0.0191434101 01024 | | | BTC 0.960877714460382 |
| 3.1.286518 | JOSEPH DEROUCHEY | ADDRESS REDACTED | | | ETH 1.762471687 69562 | | | |
| 3.1.286519 | JOSEPH DESCARPENTRIES | ADDRESS REDACTED | | | CEL 0.0282746917 94645<br>XLM 13.4645009 | | | |
| 3.1.286520 | JOSEPH DESDERIO | ADDRESS REDACTED | | | BTC 0.0322813695124565 | BTC 0.00461163 | | |
| 3.1.286521 | JOSEPH DESIMPLICIS | ADDRESS REDACTED | | | ETH 0.00611293428695112<br>USDC 7.924667806415956 | USDC 0.00000018170014124 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286522 | JOSEPH DETERS | ADDRESS REDACTED | | | BTC 0.0000001213701034 DOT 0.0001362742503413 MATIC 0.0044600874534943 USDC 0.0001486267157909448 | | | |
| 3.1.286523 | JOSEPH DETOMMASO | ADDRESS REDACTED | | | CEL 1.0807403553497 USDC 0.477206774172417 | | | |
| 3.1.286524 | JOSEPH DEUTSCH | ADDRESS REDACTED | | | BTC 0.00000177402063988 | | | |
| 3.1.286525 | JOSEPH DEUTSCH | ADDRESS REDACTED | | | BAT 0.019624524765289 BCH 0.00005483827659107 DOT 0.052288143478917 ETH 0.00162295267260135 USDC 2.146882679946964 | BAT 71.48975712318 BTC 0.0984939487647563 DOT 21.86852575724406 ETH 1.0090133174076 USDC 0.000000387941180968 | | |
| 3.1.286526 | JOSEPH DEVAR | ADDRESS REDACTED | | | BTC 0.00004814845415421 | | | |
| 3.1.286527 | JOSEPH DEVIN WIERMAN | ADDRESS REDACTED | | | ETH 0.00000019856474976 | ETH 0.00160873051066294 | | |
| 3.1.286528 | JOSEPH DEVINE | ADDRESS REDACTED | | | BTC 0.00054851631859173 ETH 0.00127475817634255 MATIC 1.17268647620985 MCDAI 0.0653021092986669 | | | |
| 3.1.286529 | JOSEPH DEVINE | ADDRESS REDACTED | | | BTC 0.00000018101137672 SNX 0.00831800795194 | | | |
| 3.1.286530 | JOSEPH DEVLIN | ADDRESS REDACTED | | | BTC 7.39519008856789E-06 | | | |
| 3.1.286531 | JOSEPH DIAMOND | ADDRESS REDACTED | | | ADA 0.06113634370001B4 CEL 6.96844848709053 | | | |
| 3.1.286532 | JOSEPH DIANA | ADDRESS REDACTED | | | BTC 0.03127383853597075 ETH 7.09783192387874 GUSD 14392.5435831996 LINK 72.7508685806571 LTC 12.79947812770872 MATIC 320.700023033455 SNX 11.161068129199S XRP 275.362398567253 | | | |
| 3.1.286533 | JOSEPH DIAZ | ADDRESS REDACTED | | | BTC 0.00176094396672222 MATIC 3699.24074822065 SOL 11.4403956209939 USDC 10742.5722667975 | | | |
| 3.1.286534 | JOSEPH DIBELLA | ADDRESS REDACTED | | | BTC 0.000000000984595O14 | BTC 0.00000000723880996 | | |
| 3.1.286535 | JOSEPH DIBERARDINO | ADDRESS REDACTED | | | BTC 0.0000303895654300S8 | | | |
| 3.1.286536 | JOSEPH DICOVSKI | ADDRESS REDACTED | | | AAVE 15.886203148778 BTC 1.6069877100649A CEL 13488.0605479315 ETH 37.1664292311643 LINK 846.99377429790S SNX 341.89908524367S | | | |
| 3.1.286537 | JOSEPH DIEBOLD | ADDRESS REDACTED | | | ADA 8622.9099321400I2 | | | |
| 3.1.286538 | JOSEPH DIESBERGER | ADDRESS REDACTED | | | BTC 0.03609468302007901 CEL 7.84602115648999 ETH 0.91988995743845I | | | |
| 3.1.286539 | JOSEPH DIESEN | ADDRESS REDACTED | | | ADA 0.25440891674048I ETH 0.000189620972994254 GUSD 0.006854767765136 | | | |
| 3.1.286540 | JOSEPH DIFALCO | ADDRESS REDACTED | | | BTC 0.000005231954017609 USDC 0.623717499409893 | | | |
| 3.1.286541 | JOSEPH DIORIO | ADDRESS REDACTED | | | BTC 0.00183494544688594 | | | |
| 3.1.286542 | JOSEPH DIMASI | ADDRESS REDACTED | | | LINK 0.521104189088423 | | | |
| 3.1.286543 | JOSEPH DIMINO | ADDRESS REDACTED | | | BTC 0.013362576413739S ETH 0.0285672881848685 | BTC 0.00185043 | | |
| 3.1.286543 | JOSEPH DIMINO | ADDRESS REDACTED | | | BTC 1.78030663806729E-05 ETH 0.001415112229123S7 MATIC 0.851675144505806 SGB 13.1765090497203 XLM 1.18674608113079 | BTC 0.02519930967919S2 ETH 1.0193121209791I MATIC 510.381121139S6 SGB 10327.14922849192 XLM 5004.51753041741 | | |
| 3.1.286544 | JOSEPH DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.03961148735603S7 ETH 1.1388183603837S USDC 6930.10961649488 | | | |
| 3.1.286545 | JOSEPH DINATALE II | ADDRESS REDACTED | | | BTC 0.0000155144047287945 | | | |
| 3.1.286546 | JOSEPH DINELLA | ADDRESS REDACTED | | | AAVE 0.00627249515724139 BTC 0.43749797952907 CEL 1.16760622896O19 ETH 0.0010539053062301B7 LINK 104.681489800477 MANA 0.56076644213659Z MATIC 3771.77950304372 XRP 7219.238876 ZEC 0.00361785599332128 | BTC 0.01809068 | | |
| 3.1.286547 | JOSEPH DIPEPPE | ADDRESS REDACTED | | | BTC 0.000515304514512023 ETH 0.005316619708952T9 | BTC 0.00000000023496265A | | |
| 3.1.286548 | JOSEPH DIPERNA | ADDRESS REDACTED | | | BTC 0.0216216007281124 DOT 12.788766095B723 ETH 1.1888583023703A LINK 361.593937397417 | | | |
| 3.1.286549 | JOSEPH DIPIERNO | ADDRESS REDACTED | | | AVAX 0.0088460007263020G BTC 0.00012966849179358B ETH 0.00157777108582I47 MATIC 1.76324773843026 USDC 0.53714070799463T | AVAX 0.0001666078398858S6 BTC 0.00000000961342775 ETH 0.000000730897666234 MATIC 0.0022823638616345S USDC 8005.559 | | |
| 3.1.286550 | JOSEPH DJORUP | ADDRESS REDACTED | | | LINK 0.00218565474729114 | | | |
| 3.1.286551 | JOSEPH DOBBINS | ADDRESS REDACTED | | | BTC 0.09842250705283T2 CEL 1.11111174611003 USDC 2.53355201858195 | USDC 0.0000002506106O1986 | | |
| 3.1.286552 | JOSEPH DOBSON | ADDRESS REDACTED | | | BTC 0.000013963423335O7 ETH 0.0000465565316702B6 | | BTC 0.0022049 ETH 0.01942427 |
| 3.1.286553 | JOSEPH DOBSON | ADDRESS REDACTED | | | BTC 0.03310629705479925 ETH 5.5284831569715643 | | | |
| 3.1.286554 | JOSEPH DODGE DAVISON | ADDRESS REDACTED | | | ADA 710.068554351027 AVAX 21.5942283086155 BTC 0.163246684300256 DOT 24.339320343B422 ETH 3.22923855170078 GUSD 534.625378005933 SOL 4.50083582038525 USDC 3839.263915935852 | | | |
| 3.1.286555 | JOSEPH DOLAN | ADDRESS REDACTED | | | ADA 27.7275882513641 BTC 0.00817233130431715 ETH 0.19900756884260B XLM 314.105609118537 | | | |
| 3.1.286556 | JOSEPH DOLL | ADDRESS REDACTED | | | BTC 0.0027646912907673I ETH 0.0653296964633519 | | BTC 6.43357071712089 ETH 72.2701773423319 |
| 3.1.286557 | JOSEPH DOLMAN | ADDRESS REDACTED | | | CEL 0.0048994129312647A | | | |
| 3.1.286558 | JOSEPH DOMBROWSKI | ADDRESS REDACTED | | | MANA 51.0269922703251 | | | |
| 3.1.286559 | JOSEPH DONAHUE | ADDRESS REDACTED | | | BTC 0.00148672651637365 MATIC 1280.7220030J481 | | | |
| 3.1.286560 | JOSEPH DONALD SHORTSLEF | ADDRESS REDACTED | | | SNX 0.120515063311277 | | | |
| 3.1.286561 | JOSEPH DONALSON | ADDRESS REDACTED | | | USDC 14.2991942277157 | | | |
| 3.1.286562 | JOSEPH DONAWAY | ADDRESS REDACTED | | | BCH 0.05024327151513S19 BTC 0.03998768147748Z9 ETH 0.1784341088920T9 USDC 152.0329267682044 XLM 0.00359302514413955 | | | |
| 3.1.286563 | JOSEPH DONE | ADDRESS REDACTED | | | BTC 0.00137952001088935 CEL 0.61645354096S851 | | | |
| 3.1.286564 | JOSEPH DONNELLY | ADDRESS REDACTED | | | BTC 0.5292527473294 CEL 1.15116892753898 LINK 31.202222839601 | | | |
| 3.1.286565 | JOSEPH DONNELLY | ADDRESS REDACTED | | | BTC 0.0000116935050078S | | | |
| 3.1.286566 | JOSEPH DONOGHUE | ADDRESS REDACTED | | | BTC 0.00713228795892829 CEL 331.556212540114 ETH 0.21710714 LINK 12.38285915 LTC 0.69087101 SGB 88.537970S893 XLM 630.6793277 XRP 1500.823763 | | | |
| 3.1.286567 | JOSEPH DONOHUE | ADDRESS REDACTED | | | ADA 2169.3686262117G BTC 0.00752303550740918 DOT 17.7918687990016 ETH 0.00054685895901473 ETH 0.5545434470502097 LTC 0.50272950748404Z USDC 467.373894395649 | | | |
| 3.1.286568 | JOSEPH DOOLEY | ADDRESS REDACTED | | | BTC 0.00000141999833117S LINK 0.0119460944669414 USDC 358.53068605951 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286569 | JOSEPH DORALE | ADDRESS REDACTED | | | BAT 0.000000000000006089<br>BCH 0.0000000017418976<br>BSV 0.0000000017804856<br>BTC 0.0000000505764277<br>CEL 0.00162520712369848<br>COMP 0.00000000000000016<br>ETC 0.00000000000000424<br>ETH 0.00000002526233493<br>LINK 0.000000000000001203<br>OMG 0.00000000000000002<br>UNI 7.0569999999998E-15<br>USDC 0.00000005625244876B | BAT 0.0039003550074578S<br>BCH 0.0000012061149175T<br>BSV 0.003394078372041A4<br>BTC 0.0000000729220616268<br>CEL 1896.11735806895<br>COMP 0.00001943429448522<br>ETC 0.000024471077192643<br>ETH 0.00000340628356788B<br>LINK 0.00016623356660842J<br>OMG 0.00000125176549722<br>UNI 0.0002092825043160B<br>USDC 0.09444125722213D1 | | |
| 3.1.286570 | JOSEPH DORAN | ADDRESS REDACTED | | | USDC 614.109021528714 | | | |
| 3.1.286571 | JOSEPH DORNE | ADDRESS REDACTED | | | BAT 542.53690534052<br>BTC 0.4142378020159652<br>DOT 0.04026324492570S2<br>ETH 30.269217001497B<br>LINK 0.0405246763278828<br>SNX 0.12336733847089<br>TGBP 0.189873660595861<br>UNI 1.84190384201581<br>USDC 5025.05523705674 | | | |
| 3.1.286572 | JOSEPH DOUMMAR | ADDRESS REDACTED | | | ETH 0.129998416301J5 | | | |
| 3.1.286573 | JOSEPH DOUROS | ADDRESS REDACTED | | | ETH 3.39561933024026 | | | |
| 3.1.286574 | JOSEPH DOWNS | ADDRESS REDACTED | | | BTC 0.5150067203404957<br>USDC 17.66191963067004 | | | |
| 3.1.286574 | JOSEPH DOWNS | ADDRESS REDACTED | | Yes | BTC 0.03710429903988911 | BTC 0.153376847247009<br>USDC 182.6 | | BTC 0.31148742275299 |
| 3.1.286575 | JOSEPH DRAPER | ADDRESS REDACTED | | | BTC 0.00002673863745320B<br>DOT 7.30385062656323<br>ETH 0.000349654432766705<br>MCDAI 31.849639530754S<br>USDC 0.99190023935157T | BTC 0.000000008927435459 | | |
| 3.1.286576 | JOSEPH DROOGMANS | ADDRESS REDACTED | | | BTC 6.31640216859990E-07<br>ETH 0.00028642179272994B | | | |
| 3.1.286577 | JOSEPH DU RIEU | ADDRESS REDACTED | | | SNX 9.4700851053693 | | | |
| 3.1.286578 | JOSEPH DUCHARME | ADDRESS REDACTED | | | AVAX 31.3044712077702<br>BTC 0.20205898619233<br>ETH 3.35080361265907<br>USDC 3.05744475606677 | AVAX 0.98814229249011B<br>USDC 718.106705588928 | | |
| 3.1.286579 | JOSEPH DUCKSWORTH | ADDRESS REDACTED | | | BTC 0.01507737256393I9<br>MCDAI 42.6391539102487 | | | |
| 3.1.286580 | JOSEPH DUFFIELD | ADDRESS REDACTED | | | BTC 0.005050185596303K | | | |
| 3.1.286581 | JOSEPH DUFFY | ADDRESS REDACTED | | | AVAX 9.331511327387K4<br>BTC 0.05169400955238<br>DOT 44.829127995454G | | | |
| 3.1.286582 | JOSEPH DUGDALE | ADDRESS REDACTED | | | ADA 3874.56470474562<br>BAT 0.12218369865780J<br>BTC 0.28814606023910T<br>DOT 0.187959853963643<br>ETH 8.28510917278A2<br>LINK 0.01298871546946662<br>MANA 0.0322525719820261<br>MATIC 2877.0845055336<br>SOL 0.0180343404955781<br>USDC 0.02262541782996S4<br>USDC 0.050019097521791 | DOT 0.000000000008777611<br>SOL 0.0000000018295884<br>USDC 0.0000001587911088068 | | |
| 3.1.286583 | JOSEPH DUKE | ADDRESS REDACTED | | | KLM 0.37136723861548S<br>BTC 0.000805660314462548<br>MATIC 150.517889062I7<br>USDC 2.508189944498B1 | | | |
| 3.1.286584 | JOSEPH DULISSE | ADDRESS REDACTED | | | BTC 0.351999200418487<br>MATIC 8295.61699191263<br>SNX 1064.5809580338 | 1INCH 0.000736803311436213<br>AAVE 10.0000512700508<br>ADA 5300<br>CEL 504.8295<br>USDC 1 | | |
| 3.1.286585 | JOSEPH DUM | ADDRESS REDACTED | | | 1INCH 189.696173683Z2<br>AAVE 12.9202032346752<br>ADA 80698.9807467745<br>AVAX 181.763264481602<br>BAT 2193.69100637935<br>BCH 1.07019944834623<br>BSV 1.7541624419718B<br>BTC 0.370782854909I<br>CEL 1.45681637006193<br>COMP 3.917638777771776<br>DOT 156.006768393148<br>EOS 216.34709930414<br>ETH 63.5661387381534<br>LINK 176.699437476093<br>LTC 17.878130431815S<br>MANA 2407.86817719762<br>MATIC 2867.43462384836<br>SNX 299.901390744409<br>SOL 137.551784179602<br>SUSHI 334.72274117389S<br>UMA 101.634302992204<br>UNI 153.483611152026<br>USDC 218250.014610789<br>XLM 3502.46425349655 | | | |
| 3.1.286586 | JOSEPH DUMMAR | ADDRESS REDACTED | | | ADA 51.5523163474456<br>BTC 0.0027110193898802<br>ETH 1.55061149490204<br>MATIC 408.767113326186<br>XLM 279.797252217829 | | | |
| 3.1.286587 | JOSEPH DUONG | ADDRESS REDACTED | | | ADA 0.213863027883129<br>BTC 1.319973636169990E-06<br>ETH 0.15161919738666I | | | |
| 3.1.286588 | JOSEPH DUSSAULT | ADDRESS REDACTED | | | CEL 0.0243766167263793<br>USDT ERC20 0.006246 | | | |
| 3.1.286589 | JOSEPH DUTKA | ADDRESS REDACTED | | | BTC 0.031681505716915 | | | |
| 3.1.286590 | JOSEPH DWYER | ADDRESS REDACTED | | | 1INCH 385.300683878905<br>AAVE 5.93151727808011<br>ADA 2813.30611459444<br>AVAX 3.56154362050543<br>BAT 3095.54386451609<br>BNT 445.052440744766<br>BTC 0.936174845645676<br>COMP 9.21716116844757<br>DOGE 19220.6734995912<br>DOT 55.0753907078642<br>EOS 440.069090973387<br>ETH 0.20966340383002J<br>KNC 3.28378436497633<br>LINK 70.139356055788<br>LPT 13.2702<br>MANA 518.637014265108<br>MATIC 744.987237748593<br>OMG 245.849910454322<br>SNX 854.61443683646<br>SOL 65.2792748311255<br>SUSHI 240.945272613168<br>UMA 144.653829047752<br>UNI 84.175281611527S<br>USDC 306.732429914838<br>XLM 5241.46717367627<br>XTZ 128.827855894721<br>ZRX 1972.6961174892 | BTC 0.04976538 | | |
| 3.1.286591 | JOSEPH DZURMAN | ADDRESS REDACTED | | | BAT 79.2103961408144<br>BCH 0.0350426240041106<br>BSV 0.0340308083239799<br>BTC 0.000081827903891893<br>ETH 0.0067685104192360B<br>LINK 0.795799943446031<br>LTC 0.00251773999972391<br>SGB 9.23116319785866<br>USDC 0.4312159528351J7<br>USDT ERC20 0.323031800032682<br>XLM 1.39078344091912<br>XRP 661.30765688665J2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286592 | JOSEPH E HARVEY | ADDRESS REDACTED | | | ADA 611.938410213428<br>AVAX 80.108816627043<br>BTC 0.864969968686122<br>CEL 47.9261705257686<br>DOT 129.578733262482<br>ETH 10.464341017293<br>GUSD 0.012342212420866<br>LINK 20.17048045770045<br>LUNC 88.865891521426<br>SNX 1594.246597777507<br>SOL 105.176180705312<br>USDC 101936.093973611 | XLM 1031.7076245 | | |
| 3.1.286593 | JOSEPH E LAUZIERE | ADDRESS REDACTED | | | ADA 0.000023247167283087<br>AVAX 3.896364479564133<br>BTC 0.00117070523433788<br>DOT 48.394133315001<br>GUSD 0.000120522589024815<br>MATIC 321.94297844717 | ADA 0.141535072603005<br>GUSD 0.115040270909766 | | |
| 3.1.286594 | JOSEPH EARL GUY | ADDRESS REDACTED | | | BTC 0.101134328976917<br>CEL 55.2390749125802<br>USDC 3.25281577925353 | | | |
| 3.1.286595 | JOSEPH EBARLE NERI | ADDRESS REDACTED | | | BTC 0.000002082823034551<br>MATIC 0.036678674421302<br>MCDAI 0.266709164152994 | BTC 0.0007669188098851857<br>MCDAI 3.87529991060023 | | |
| 3.1.286596 | JOSEPH EBELING | ADDRESS REDACTED | | | BTC 0.0000080160049712 | | | |
| 3.1.286597 | JOSEPH ECONOMOU | ADDRESS REDACTED | | | ADA 0.655813130936406<br>AVAX 0.004317413191006254<br>BTC 0.157131107698722<br>CEL 5098.34463161218<br>MCDAI 0.0191263912748713<br>SNX 0.000800547509849558<br>USDC 19324.3365616887 | | | |
| 3.1.286598 | JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | | | BTC 0.0000000094660644281<br>DOT 0.0507602532590838<br>MATIC 1.27903697366011<br>SOL 0.0097911192767348 | BTC 0.0000004728771433921<br>DOT 0.000473129097677603<br>MATIC 0.00000058605585819<br>SOL 0.00000076333527319 | | |
| 3.1.286599 | JOSEPH EDWARD HARRIS | ADDRESS REDACTED | | | ETH 0.000308572076503244<br>SNX 583.371782741172<br>USDC 3696.75909759536 | ETH 3<br>USDC 475 | | |
| 3.1.286600 | JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | | | AAVE 31.3270647625564<br>ADA 66962.4367206756<br>AVAX 106.116088145078<br>BAT 9488.01334055578<br>BTC 7.30971580175278<br>COMP 4.87149318082646<br>DASH 41.158546939206<br>DOT 806.23217424902<br>EOS 210.401777291165<br>ETC 54.7244046911094<br>ETH 108.652640749<br>KNC 1195.18204528067<br>LINK 1450.10965726213<br>LTC 11.12964175921S<br>MATIC 13213.7729206903<br>SNX 741.367108293531<br>SOL 63.9111851381192<br>UNI 343.334115871267<br>USDT ERC20 10105.4479234075<br>XLM 9869.33716211344<br>ZEC 48.6198482216105<br>ZRX 15049.9272598587 | ADA 47203.401406<br>AVAX 47.74564802<br>BAT 2419.22641968<br>BTC 0.0388363262<br>COMP 17.09152935<br>DOT 46.068486261<br>LPT 305.99770943<br>MATIC 582.6135526<br>SOL 40.331134823<br>UNI 753.681909984<br>XLM 75.95.8274028<br>XRP 200195.64147 | | |
| 3.1.286601 | JOSEPH EDWARD PETRO | ADDRESS REDACTED | | | BTC 0.0040043390375765L<br>MATIC 238.715228254323<br>SOL 0.696329507939357 | | | |
| 3.1.286602 | JOSEPH EDWARD ROSSI | ADDRESS REDACTED | | | BTC 0.0010725035838701 | | | |
| 3.1.286603 | JOSEPH EDWARDS | ADDRESS REDACTED | | | | USDC 401.698713 | | |
| 3.1.286604 | JOSEPH EDWARDS | ADDRESS REDACTED | | | BTC 0.0744188726652728 | | | |
| 3.1.286605 | JOSEPH EDWIN JONES | ADDRESS REDACTED | | | BTC 0.000285059943706542<br>CEL 21.788730227311<br>ETC 0.0112010994981564<br>ETH 0.000002064650974606<br>LINK 0.0083776642240074<br>MANA 0.036679970197581<br>MATIC 1.31149320313182<br>SNX 0.290742023408107<br>USDC 4.54584710676115<br>USDT ERC20 150.853860332985<br>XLM 0.00596340945447979 | | | |
| 3.1.286606 | JOSEPH EDWIN THOMAS | ADDRESS REDACTED | | | BTC 0.01737342305034886<br>CEL 4.15639709665679<br>GUSD 85521.3151946422<br>LINK 249.7389117<br>LTC 0.89817541<br>SNX 17194.651360118<br>USDC 4.853325149766T<br>USDT ERC20 307.690581266642 | BTC 0.0020433<br>USDC 15000.0026588774 | | |
| 3.1.286607 | JOSEPH EGGERT | ADDRESS REDACTED | | | BTC 0.000013343463036565<br>EOS 7.87617891271293<br>ETH 0.000020564939955131<br>MATIC 0.03323557302185344 | | | |
| 3.1.286608 | JOSEPH EKENECHUKWU NNALUE | ADDRESS REDACTED | | | BTC 0.00164387164650184<br>CEL 16.2957104960574<br>ETH 1.3994<br>XRP 1001.5 | | | |
| 3.1.286609 | JOSEPH EKLOFF | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.286610 | JOSEPH EL KODAH | ADDRESS REDACTED | | | ETH 0.000011845088701<br>ETH 0.00002337464886794S<br>USDT ERC20 2.31324878148981 | | | |
| 3.1.286611 | JOSEPH EL-BARDISY | ADDRESS REDACTED | | | ADA 0.115988357335219<br>ETH 0.0001178284535262969<br>LTC 0.186263737154075<br>SNX 21.110651076461<br>USDT ERC20 79.839154597327S<br>XLM 629.967149882141 | | | |
| 3.1.286612 | JOSEPH ELIAS | ADDRESS REDACTED | | | BAT 86.484227707041<br>BTC 0.00000187697675046535<br>BUSD 70.8704305217753<br>COMP 0.050875695647352<br>ETC 0.000818268392397345<br>MATIC 0.897973745569456<br>SNX 4.0904981497238S<br>USDC 1.261339081909377 | | | |
| 3.1.286613 | JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | | | BTC 0.00000060473149558T<br>CEL 2999.04705655621<br>ETH 0.0160245083640687<br>GUSD 0.0081479615840551<br>LINK 0.00266166451745539<br>LTC 1.25352916995999E-05<br>MATIC 176.411429561635<br>SGB 1.41874596972174<br>TUSD 0.0097068080575491B<br>USDC 0.0252663095677403<br>XLM 0.020401030777770716<br>XRP 0.00761331752828738<br>ZRX 0.0241096532005283 | BTC 0.0000280088539131303<br>CEL 0.0000002419372301716<br>GUSD 8.796407918209788<br>MATIC 5.72118<br>USDC 0.00000013804893538 | | |
| 3.1.286614 | JOSEPH ELLIOTT | ADDRESS REDACTED | | | ADA 0.967383664687002<br>BTC 0.000846487246114929<br>ETH 5.23948594641625<br>MATIC 6561.68868002255 | | | |
| 3.1.286615 | JOSEPH ELLIS | ADDRESS REDACTED | | | BTC 0.0000000861973471082<br>ETH 0.00002813170476273S<br>MATIC 2.56708958105475 | | | |
| 3.1.286616 | JOSEPH ELLSBURY | ADDRESS REDACTED | | | ADA 75.1856961391584<br>BTC 0.057079151605088<br>DOT 4.37008728194569<br>MATIC 77.835657698496<br>UNI 10.4476520451886 | | | |
| 3.1.286617 | JOSEPH ELZY | ADDRESS REDACTED | | | AVAX 0.020372859108237S<br>BTC 0.000015752518896395<br>LINK 0.00451121315560579<br>LUNC 5.99374673539528<br>USDC 0.302329768010267 | AVAX 0.954911790960804 | | |
| 3.1.286618 | JOSEPH EMERSON MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000129405260401893<br>CEL 0.71297027866204 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286619 | JOSEPH EMERSON MARTINEZ | ADDRESS REDACTED | | | ETH 0.000549590986160019 SNX 0.0273552485358275 | | | |
| 3.1.286620 | JOSEPH EMERSON MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000000891767081 CEL 37.6356701841427 LTC 0.0000660287820137 SNX 30.203529532274 USDC 1009.04171255983 | | | |
| 3.1.286621 | JOSEPH EMILE | ADDRESS REDACTED | | | BTC 0.0000197078615106S CEL 1.2687560938347S DOT 29.3645609793267 ETH 0.0003843724634333608 | | | |
| 3.1.286622 | JOSEPH EMMANUEL BIBOUM NYEMB ITIBI | ADDRESS REDACTED | | | CEL 2.0396325047009 ETH 0.000002083685986703 PAXG 0.0419916 XLM 25.3486762498541 | | | |
| 3.1.286623 | JOSEPH EMMERICH | ADDRESS REDACTED | | | BTC 0.687918273337926 ETH 7.34419658552284 | | | |
| 3.1.286624 | JOSEPH EMONT | ADDRESS REDACTED | | | BUSD 0.2241389660S8028 MATIC 0.370572996342872 | | | |
| 3.1.286625 | JOSEPH ENDE | ADDRESS REDACTED | | | BTC 0.14786861372643 | | | |
| 3.1.286626 | JOSEPH ENGEL | ADDRESS REDACTED | | | BTC 0.000132098211599108 | BTC 0.0000000009546715569 | | |
| 3.1.286627 | JOSEPH ENNO | ADDRESS REDACTED | | | ETC 0.00000126524675644 DOT 0.00605692909444786 ETH 0.000170679121579 LINK 0.000875488520513283 | BTC 0.00001171016317494 DOT 0.0000270962949094931 ETH 0.000232689289612012 LINK 0.000046168972215227 | | |
| 3.1.286628 | JOSEPH ENO | ADDRESS REDACTED | | | BTC 0.0000001284077951513 | | | |
| 3.1.286629 | JOSEPH EPISCOPIO | ADDRESS REDACTED | | | BTC 0.00154096139908009 ETH 0.457921420374673 | | | |
| 3.1.286630 | JOSEPH ERWIN | ADDRESS REDACTED | | | AVAX 28.0104779421032 BTC 0.0900678152778136 CEL 6.61445611423054 ETH 2.20525724703 LINK 6.37588763622148 MATIC 144.499368891168 USDC 16.031707536419 XRP 474.362219544576 XTZ 5.92324624858234 | | | |
| 3.1.286631 | JOSEPH ESCUE | ADDRESS REDACTED | | | USDC 1.6550182544952S | | | |
| 3.1.286632 | JOSEPH ESPANA | ADDRESS REDACTED | | | ADA 0.667356560179075 BTC 0.000122993240829569 DOT 0.054841836285573 ETH 0.000506369058526263 MATIC 0.665266430624681 | ADA 0.00000041886438369 BTC 0.0000000056807995112 DOT 0.0000000000968443972 | | |
| 3.1.286633 | JOSEPH ESPINOSA | ADDRESS REDACTED | | | BTC 0.0007876249151750014 SNX 54.2306178682519 | | | |
| 3.1.286634 | JOSEPH EVANCHO | ADDRESS REDACTED | | | ADA 603.99456176524S BTC 0.50818907324827S ETH 4.60797697099485 LINK 302.53607573676S MATIC 2663.61475480431 USDC 12.9786596915S4 | | | |
| 3.1.286635 | JOSEPH EVANS | ADDRESS REDACTED | | | BTC 0.000020259444533218 USDC 0.28252714745335 XLM 0.04015557011755SS | BTC 0.00000000627941099S USDC 0.000000071093025668 XLM 0.0000000049375302297 | | |
| 3.1.286636 | JOSEPH EVANS | ADDRESS REDACTED | | | BTC 0.000004309318284061 LTC 0.00133766425920768 | USDC 0.0000009610328509734 | | |
| 3.1.286637 | JOSEPH EVERETT | ADDRESS REDACTED | | | DOT 0.406214454972307 MATIC 2.32739036904888 | | | |
| 3.1.286638 | JOSEPH EVI-PARKER | ADDRESS REDACTED | | | ETH 0.001489247433484697 | | | |
| 3.1.286639 | JOSEPH EWULU | ADDRESS REDACTED | | | XRP 0.0019099883200749T | | | |
| 3.1.286640 | JOSEPH F HARRISON | ADDRESS REDACTED | | | | BTC 0.0000009208232202049 USDC 0.001372 | | |
| 3.1.286641 | JOSEPH F L TIONG | ADDRESS REDACTED | | | ADA 0.0037908372936950T | | | |
| 3.1.286642 | JOSEPH F MORAN | ADDRESS REDACTED | | | | BTC 0.0408514719078382 USDT ERC20 3999.40009 XRP 2031.613742 | | |
| 3.1.286643 | JOSEPH FABIAN | ADDRESS REDACTED | | | ETH 0.000000014126314406 XLM 0.13649790430150S | | ETH 0.00002502738065092 XLM 812.292263554493 XRP 999.635900546376 | |
| 3.1.286644 | JOSEPH FALCON | ADDRESS REDACTED | | | BTC 0.000000216996700622 ETH 0.000000908845749379 | | | |
| 3.1.286645 | JOSEPH FALCON | ADDRESS REDACTED | | | BTC 0.0000150764217205508 CEL 0.02614285111088412 MATIC 0.357440807273441 SNX 0.0793227531212S2S USDC 1.307578407080843 | | | |
| 3.1.286646 | JOSEPH FALCONE | ADDRESS REDACTED | | | BTC 1.27139747423999 06 USDC 0.59523796646d249 | | | |
| 3.1.286647 | JOSEPH FALLON | ADDRESS REDACTED | | | BTC 0.000710399630599895 | BTC 0.00000001553467250R5 | | |
| 3.1.286648 | JOSEPH FALLON | ADDRESS REDACTED | | | BTC 0.00112720368702336 LINK 0.05957956647276391 MATIC 2749.83821659941 SNX 0.636140283307823 | | | |
| 3.1.286649 | JOSEPH FALTYN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.286650 | JOSEPH FALZONE | ADDRESS REDACTED | | | CEL 32.4166133980443 SGB 91.0277531726032 XLM 0.22752657287495A XRP 0.0000003262309989998 | | | |
| 3.1.286651 | JOSEPH FANTAUZZI | ADDRESS REDACTED | | | BTC 0.0006 | | | |
| 3.1.286652 | JOSEPH FARAG ALLA | ADDRESS REDACTED | | | CEL 0.00259520252048539 ETH 0.21262155144459 USDT ERC20 11.99259143 | | | |
| 3.1.286653 | JOSEPH FARRELL | ADDRESS REDACTED | | | ADA 0.21396296176419 BTC 0.000374355213212384 CEL 49.0446247843684 ETH 0.00384895641750856 LINK 0.012390953918827 MATIC 2.32155454737069 PAXG 0.000798154831015253 SNX 167.086739425546 USDC 0.610708893610022 | BTC 0.0001766596117796R28 ETH 12.294190582311S USDC 331.652986 | | |
| 3.1.286654 | JOSEPH FAWZY | ADDRESS REDACTED | | | SNX 0.38179954940227T | | | |
| 3.1.286655 | JOSEPH FECHTER | ADDRESS REDACTED | | | BCH 0.798747366850957 BTC 0.000860611542432212 CEL 220.04404198376S | | | |
| 3.1.286656 | JOSEPH FEIFER | ADDRESS REDACTED | | | ADA 344.51229756979S AVAX 2.20680629614947 BCH 0.000004929940011107 BTC 0.044159099964d288 ETH 0.39718920043R429 LINK 10.34344006666621 LUNC 6.575733091613D8 MATIC 139.528085023189 PAXG 0.161036124102347 SOL 0.994517560415236 USDC 81.81614007986d69 XLM 0.003894735542109027 | | | |
| 3.1.286657 | JOSEPH FELACIO | ADDRESS REDACTED | | | BTC 0.00005966151080215D6 CEL 1.1565393862466S2 | | | |
| 3.1.286658 | JOSEPH FERGUSON | ADDRESS REDACTED | | | ADA 727.01743419714S BTC 1.2980077302494 COMP 0.343896532990S1 DASH 12.960200396103S DOT 23.445460253866 ETH 81.4287620975446 KNC 332.28359571078 LINK 29.935928074704 LTC 7.96936300484173 MATIC 1090.58292459S3 SNX 27.2617315649493 XRP 2847.82394415349 ZRX 137.54393492631 | | | |
| 3.1.286659 | JOSEPH FERKO | ADDRESS REDACTED | | | XLM 0.07790165317381593 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286660 | JOSEPH FERNANDEZ | ADDRESS REDACTED | | Yes | AAVE 0.0075760149477804S<br>ADA 4.93443999323288<br>BCH 0.001172071713108T6<br>BTC 0.4995019340398T<br>CEL 89.7305213113379<br>ETH 7.69316486380364<br>KNC 0.67538648068398<br>LINK 0.114051398923S4<br>LTC 0.003161472401077P1<br>MANA 4.66388884112909E-05<br>MATIC 3.7432143469747<br>MCDAI 0.9457652631458S21<br>SGB 0.119938660423653<br>SNX 0.00344344525460438<br>UNI 0.000126965796680486<br>USDC 1.12576437206R<br>USDT ERC20 0.888864975R<br>XLM 0.00053230211999147S<br>XRP 0.784565463843T3<br>ZRX 0.003120380135060S9 | ADA 0.00000062097821283K<br>MATIC 0.000000387458196X02<br>USDC 601.639377979652 | | BTC 2.25020558863922 |
| 3.1.286661 | JOSEPH FERRARO | ADDRESS REDACTED | | | BTC 0.0013451590137011<br>USDC 20746.2962043693 | | | |
| 3.1.286662 | JOSEPH FERRIS | ADDRESS REDACTED | | | ETH 1.28806753052989E-05<br>MATIC 1.19006890882921<br>USDT ERC20 0.00928668103704359 | | MATIC 1735.21193638014<br>USDT ERC20 0.00000000827788632P9 | |
| 3.1.286663 | JOSEPH FERRO | ADDRESS REDACTED | | | ADA 1331.62854308464<br>CEL 4.46160965140301<br>ETH 0.0629183478R<br>USDC 0.000004<br>XLM 355.9791028 | | | |
| 3.1.286664 | JOSEPH FERRO | ADDRESS REDACTED | | | USDC 219.683318711154 | USDC 100 | | |
| 3.1.286665 | JOSEPH FETTERS | ADDRESS REDACTED | | | BTC 0.000000631047258303<br>ETH 0.0152291700892469 | ETH 0.00000019034466841263 | | |
| 3.1.286666 | JOSEPH FICARROTTA | ADDRESS REDACTED | | | BTC 0.000941769685546267<br>ETH 0.15183382088B961 | | | |
| 3.1.286667 | JOSEPH FIELDS | ADDRESS REDACTED | | | AAVE 0.6881807868T4282<br>BTC 0.0191540838866709<br>DASH 0.289547735363682<br>LINK 0.423308207864476<br>MATIC 189.57404497355<br>SNX 1.58884547651621<br>USDC 1.51618094226377<br>XRP 0.0533699646666628 | | | |
| 3.1.286668 | JOSEPH FIGUEIRA | ADDRESS REDACTED | | | BTC 0.00001452848854392<br>CEL 82.989979475.7723<br>ETH 0.000101663834464888<br>USDC 0.388061783763557 | | BTC 0.00000008<br>ETH 0.0000021362834099661<br>USDC 0.0000013467708685S1 | |
| 3.1.286669 | JOSEPH FIGUEROA-RIVERA | ADDRESS REDACTED | | | BAT 0.024013873578261S<br>MANA 0.0215537777729T8<br>USDC 0.0271151102237073<br>XLM 0.09017937278333345 | | | |
| 3.1.286670 | JOSEPH FIORE | ADDRESS REDACTED | | | BTC 0.00000002721632193B<br>MCDAI 0.546015107618258 | | | |
| 3.1.286671 | JOSEPH FIORELLO | ADDRESS REDACTED | | | BNT 15.4440765117029<br>BTC 0.00124446058529318<br>ETH 0.00173337090312733<br>LINK 170.119066418524<br>MATIC 5.16395634000316B<br>XLM 0.5268080S357182 | | | |
| 3.1.286672 | JOSEPH FIORELLO | ADDRESS REDACTED | | | BTC 0.16462950982660B<br>ETH 4.57357618722357<br>USDC 0.062929106577250S | BTC 0.00034766<br>ETH 0.0288586360169135<br>USDC 0.000000009457236744 | | |
| 3.1.286673 | JOSEPH FISH | ADDRESS REDACTED | | | BTC 0.0005163628847493T7 | | | |
| 3.1.286674 | JOSEPH FISHER | ADDRESS REDACTED | | | BTC 0.00058807974258G252<br>ETH 0.41728507415S437 | | | |
| 3.1.286675 | JOSEPH FITTER | ADDRESS REDACTED | | | BTC 1.30981857770469E-05 | | | |
| 3.1.286676 | JOSEPH FITZGERALD | ADDRESS REDACTED | | | ADA 0.011180583688614J2<br>AVAX 0.00150023542904746<br>BCH 0.000020931360054677<br>BTC 0.00000157269321866<br>DOGE 0.0333667636208511<br>DOT 0.00186001370944552<br>ETH 3.96764315546996-06<br>KNC 0.0095060601101240S<br>LTC 0.000054247389585282<br>OMG 0.00213943397117461<br>SNX 0.00597548873939412<br>UMA 0.00104659993023559<br>UNI 0.0863825202472S1<br>USDC 0.0225738434712264<br>XLM 0.0991541159689384 | AVAX 0.00019<br>BCH 0.00002<br>COMP 0.00001<br>DOGE 0.1<br>DOT 0.0004<br>EOS 0.005<br>ETH 0.000007<br>KNC 0.008<br>LPT 0.0004<br>MATIC 0.00563748<br>SNX 0.001<br>SOL 0.00009<br>USDC 0.004<br>XTZ 0.001<br>ZEC 0.00247238<br>ZRX 0.02 | | |
| 3.1.286677 | JOSEPH FIUMARA | ADDRESS REDACTED | | | ETH 0.0617998280045S1 | | | |
| 3.1.286678 | JOSEPH FLEMING | ADDRESS REDACTED | | | BTC 0.00029098241653069<br>ETH 0.00836837664896307<br>MATIC 0.281835664540177R<br>SOL 0.39179720326288S<br>USDC 0.00115137986912445 | BTC 0.0013626264318131<br>ETH 0.039249457201216<br>MATIC 977.708160080723<br>SOL 0.0000000009673924J28<br>USDC 0.69142901941830R | | |
| 3.1.286679 | JOSEPH FLEMING | ADDRESS REDACTED | | | BTC 0.024041526448324J3<br>BUSD 6481.31024105631<br>CEL 3.528712882528R8<br>DOT 117.595542247195<br>ETH 1.28537225456685<br>SNX 539.482362718004<br>SOL 55.9316415300015 | | | |
| 3.1.286680 | JOSEPH FLEMMING | ADDRESS REDACTED | | | BTC 0.00066072834910568G<br>CEL 0.116251608922983<br>XRP 2.067516703286T1 | | | |
| 3.1.286681 | JOSEPH FLETCHER | ADDRESS REDACTED | | | BTC 0.0458203780711403<br>ETH 0.29624063216487S<br>GUSD 109.924681615272<br>MATIC 1141.33252701504<br>USDC 5352.95434925462<br>XLM 2405.93907661944 | | | |
| 3.1.286682 | JOSEPH FLETCHER | ADDRESS REDACTED | | | BTC 0.0026209698445116<br>USDC 7.90228326600648 | | | |
| 3.1.286683 | JOSEPH FLOAREA | ADDRESS REDACTED | | | BTC 0.00000306145708459S<br>USDC 0.795014339821789 | | | |
| 3.1.286684 | JOSEPH FLORES | ADDRESS REDACTED | | | AAVE 124.149211217B8<br>BNT 100.355106498145<br>BTC 0.0000031800561610S08<br>EOS 51.5227039343701<br>ETH 13.2314867329331<br>LTC 7.40402814914009<br>MATIC 7851.06295385207<br>XLM 0.445376500003311 | | | |
| 3.1.286685 | JOSEPH FLORES | ADDRESS REDACTED | | | BTC 0.0300971936972133<br>CEL 0.412467473515056<br>LINK 3.9311687335B356<br>USDT ERC20 0.224197147916401<br>XRP 0.183243429088412 | | | |
| 3.1.286686 | JOSEPH FLORIO | ADDRESS REDACTED | | | BTC 0.0587678429065514<br>LINK 115.7782436155025<br>USDC 23589.8527146519 | | | |
| 3.1.286687 | JOSEPH FOLEN | ADDRESS REDACTED | | | BTC 0.000005096416465793<br>MCDAI 0.010296659878773S<br>USDC 1.004466233647K<br>USDT ERC20 0.40704067067091b | | | |
| 3.1.286688 | JOSEPH FOLWICK | ADDRESS REDACTED | | | ETH 0.000067331502771961 | | | |
| 3.1.286689 | JOSEPH FONSECA | ADDRESS REDACTED | | | BTC 0.0000118461535442<br>ETH 0.00161341150379436N | | | |
| 3.1.286690 | JOSEPH FONSECA | ADDRESS REDACTED | | | ADA 1.29589713219394<br>BTC 0.00011298506265231239<br>ETH 0.0013882533163737S<br>MATIC 7.317060917716397 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286691 | JOSEPH FONT | ADDRESS REDACTED | | | AAVE 2.14233391527079<br>ADA 2383.78063659065<br>BCH 0.303847904020728<br>BSV 0.300384723063016<br>BTC 0.748932050335439<br>DOT 106.215361399449<br>ETH 5.208266599418<br>MATIC 112.061369242258<br>SOL 90.3171211253038<br>ZRX 145.089648578075 | | | |
| 3.1.286692 | JOSEPH FONTE | ADDRESS REDACTED | | | MCDAI 1.08410666994589<br>USDC 108.548812880597 | | | |
| 3.1.286693 | JOSEPH FORCUCCI | ADDRESS REDACTED | | Yes | BTC 0.000137025033936475<br>CEL 0.455204732218282<br>LINK 0.0380797995284783<br>MCDAI 0.0570063600929564 | BTC 0.0000000126705733<br>CEL 252.150987111684<br>MCDAI 54.9402380973339 | | BTC 5.04884980006053 |
| 3.1.286694 | JOSEPH FORGIONE | ADDRESS REDACTED | | | ADA 0.167489531851542<br>BTC 0.230056844007756<br>ETH 0.028737281131217<br>LTC 0.00002838500281192<br>MATIC 307.839887302304<br>USDC 2160.85097365955<br>XTZ 0.0380296154515136 | | | |
| 3.1.286695 | JOSEPH FORMICA | ADDRESS REDACTED | | | ETH 8.167091386643390-05<br>SNX 0.033925089558977 | | | |
| 3.1.286696 | JOSEPH FORREST STRAHL | ADDRESS REDACTED | | | ADA 0.0120820172884439<br>ETH 0.000005167636926644<br>SNX 0.000607967005991701 | | ADA 32.7609520029336<br>ETH 0.00954348075364067<br>SNX 4.91672631317449 | |
| 3.1.286697 | JOSEPH FORROW | ADDRESS REDACTED | | | BTC 0.00108467898186346<br>DOT 41.833081743823<br>ETH 5.238763669184996-06<br>MATIC 3021.77763444594<br>USDC 4.36301145538955 | DOT 11.98 | | |
| 3.1.286698 | JOSEPH FORTALIZA | ADDRESS REDACTED | | | ADA 1384.44077999723<br>LINK 10.9119716826683 | | | |
| 3.1.286699 | JOSEPH FOSTER | ADDRESS REDACTED | | | BTC 0.00113966901388543<br>CEL 140.283352335096 | | | |
| 3.1.286700 | JOSEPH FOSTER | ADDRESS REDACTED | | | BTC 0.000425158523818665<br>LINK 1460.91747729289 | | | |
| 3.1.286701 | JOSEPH FOUAD JAROUDRA | ADDRESS REDACTED | | | AVAX 1.04801618903328<br>BTC 0.0155845213838027<br>DOT 3.77474290352307<br>ETH 0.0574885375165836<br>LTC 5.82664148365865<br>MATIC 37.382516990084<br>USDC 1239.87537361275 | | | |
| 3.1.286702 | JOSEPH FOUCHE | ADDRESS REDACTED | | | ADA 0.217746643644477<br>BCH 2.47538010625298<br>BTC 0.136814682122853<br>CEL 109.776425997149<br>DASH 0.00313116163550315<br>ETH 0.00154426000720415<br>MATIC 607.489553264703<br>MCDAI 42.4756290229027<br>SNM 238.449659648432<br>SUSHI 123.926414157913<br>USDC 2.95127679692504 | ETH 0.00000031066297051<br>USDC 0.00753929779485082 | | |
| 3.1.286703 | JOSEPH FOX | ADDRESS REDACTED | | | BTC 0.00000000724280376<br>CEL 145.077381283659 | | | |
| 3.1.286704 | JOSEPH FOX | ADDRESS REDACTED | | | BTC 0.1004121<br>CEL 262.251103152298<br>ETH 3.70675559<br>SOL 20.6783389530769 | | | |
| 3.1.286705 | JOSEPH FRANCIS CASSELBURY | ADDRESS REDACTED | | | ETH 0.00150351940955178 | | | |
| 3.1.286706 | JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | | | ADA 1.72351458308694<br>AVAX 14.9721060589932<br>BTC 1.02437060870884<br>DOT 0.390730315904767<br>ETH 2.623726217609967<br>LINK 244.120532828289<br>MATIC 1486.9629268523<br>SOL 51.2160551192732<br>USDC 18.7669143649025 | BTC 0.00000019<br>CEL 43.651385111945<br>ETH 0.000000186164511226<br>SOL 0.0000000643 | | |
| 3.1.286707 | JOSEPH FRANCIS IULUCCI | ADDRESS REDACTED | | | ADA 106.38407171717596<br>BTC 0.035579700512986<br>DOT 0.00209039871208998<br>ETH 0.0140884013597533<br>MATIC 130.042383209533<br>XLM 0.0385024473446594 | DOT 0.0000000000175579323<br>XLM 0.0000000023738004243 | | |
| 3.1.286708 | JOSEPH FRANCIS MICELI | ADDRESS REDACTED | | | DOT 21.9849251890472<br>ETH 0.0876939437613332<br>MATIC 111.045779642997 | | | |
| 3.1.286709 | JOSEPH FRANCIS QUIROZ | ADDRESS REDACTED | | | BTC 0.006271697940673336 | | | |
| 3.1.286710 | JOSEPH FRANCK | ADDRESS REDACTED | | | BTC 0.0320562416425586<br>ETH 0.00976860616258505<br>MATIC 109.013707647055<br>USDC 0.179439370239818 | BTC 0.00003507 | | |
| 3.1.286711 | JOSEPH FRANCO | ADDRESS REDACTED | | | MATIC 1257.64424907766 | | | |
| 3.1.286712 | JOSEPH FRANCO | ADDRESS REDACTED | | | KLM 4808.64218908207<br>ADA 4805.06584323526<br>BTC 0.216296027326475<br>LINK 0.314650125634133<br>LUNC 0.238374049450048<br>MCDAI 42.3400226728915 | | | |
| 3.1.286713 | JOSEPH FRANK EDUARDO | ADDRESS REDACTED | | Yes | CEL 1967.58553911546<br>DOT 221.738012789155<br>ETH 0.00215497881060097<br>USDC 196.82803758213 | | | DOT 3375.52714009869<br>ETH 530.999093835483 |
| 3.1.286714 | JOSEPH FRANK NOBIS | ADDRESS REDACTED | | Yes | USDT ERC20 690.786699438481<br>BTC 5.12183207155388<br>CEL 222.677394554852<br>ETH 46.1184938759091<br>USDC 55877.1033214559 | | | BTC 10.5921228946585 |
| 3.1.286715 | JOSEPH FRANK REITANO | ADDRESS REDACTED | | Yes | BTC 0.0495843369745616<br>DOT 57.3379084258696<br>LINK 28.784946516543<br>MATIC 126.895711007338 | USDC 71.781176 | | BTC 0.824657251829708 |
| 3.1.286716 | JOSEPH FRANKIEWICZ | ADDRESS REDACTED | | | AAVE 16.953653754578<br>BTC 0.000026579572161819<br>EOS 0.51388812751596?<br>MATIC 18861.86901920254<br>SNX 303.552191167511 | BTC 0.0000010015200974458<br>EOS 0.00210377943060623<br>USDC 0.000000294218350514 | | |
| 3.1.286717 | JOSEPH FRANKLIN | ADDRESS REDACTED | | | USDC 0.0153835236063127<br>CEL 4.24242834845<br>ETH 0.000151887838681721 | | | |
| 3.1.286718 | JOSEPH FRANKLIN POPA | ADDRESS REDACTED | | | LTC 0.000073300444839806<br>ADA 903.456200395092<br>BAT 1083.73345643912<br>BTC 0.0388640187105814<br>ETH 0.322952862853775<br>USDC 2082.28132381611 | | | |
| 3.1.286719 | JOSEPH FRANKS | ADDRESS REDACTED | | | ETH 0.000000634154799082 | | | |
| 3.1.286720 | JOSEPH FRANZ | ADDRESS REDACTED | | | AAVE 1.58581118534599<br>BTC 0.0378408033372105<br>LINK 21.4185894603695 | | | |
| 3.1.286721 | JOSEPH FRASER | ADDRESS REDACTED | | | AAVE 0.0174449591300484<br>BTC 0.00000032143372033<br>MCDAI 0.0298016685043736<br>USDC 0.000686718829808058 | | | |
| 3.1.286722 | JOSEPH FRAUSTO | ADDRESS REDACTED | | | USDT ERC20 0.0693445585180017<br>BTC 2.49335083758 | | | |
| 3.1.286723 | JOSEPH FREDERIC | ADDRESS REDACTED | | | DASH 0.0060803466910110908<br>UNI 0.0428672597559178<br>ZEC 0.00162566704114986 | | | |
| 3.1.286724 | JOSEPH FREIJE | ADDRESS REDACTED | | | BTC 0.00008525940859212132<br>ETH 0.625351005899679 | | | |
| 3.1.286725 | JOSEPH FRENCH | ADDRESS REDACTED | | | XRP 1.57719920068722 | | | |
| 3.1.286726 | JOSEPH FRENCH | ADDRESS REDACTED | | | MCDAI 0.0602724635024302 | | | |
| 3.1.286727 | JOSEPH FRIZZLE | ADDRESS REDACTED | | | ETH 0.0000063397918733 | | | |
| 3.1.286728 | JOSEPH FRONCZAK | ADDRESS REDACTED | | | BTC 0.0287596689595776<br>ETH 0.473364326323656<br>USDC 507.790414036781 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286729 | JOSEPH FROST JR. | ADDRESS REDACTED | | | ADA 107.31688748891<br>BTC 0.0010635446630373<br>ETH 0.11638354855006<br>LINK 0.0030280813177125<br>USDC 353.64240206094 | ADA 2.061605<br>BTC 0.001609 | | |
| 3.1.286730 | JOSEPH FRULAND | ADDRESS REDACTED | | | BTC 2.2900885360504<br>CEL 1.151168927538<br>USDC 39555.5093828282 | | | |
| 3.1.286731 | JOSEPH G FERRATTI FRANZIO | ADDRESS REDACTED | | | AVAX 0.009310158943072<br>BTC 1.247994163881895<br>CEL 416.93752632325<br>DOT 0.000215409064344985<br>ETH 4.678183056672<br>LINK 138.30104050772<br>LUNC 0.028078582742412<br>MATIC 2079.55354551353<br>SNX 0.410203720535286<br>SOL 0.045627811584841<br>USDC 8.7144592305305 | LUNC 0.00000000334661965569<br>SOL 0.0000000075640581<br>USDC 0.001 | | |
| 3.1.286732 | JOSEPH G VAN HUYSEN | ADDRESS REDACTED | | | ADA 24.3272369195601<br>AVAX 1.0686782892885<br>BTC 0.129739337487278<br>DOT 10.0366545362952<br>ETH 1.398787291979948<br>LINK 14.33117267672757<br>MANA 167.71140994505093<br>MATIC 145.234183634334<br>SOL 2.17328315938754<br>USDC 10058.5489949298 | BTC 0.0310092<br>ETH 0.114222<br>MANA 7.018<br>UST 0.01 | | |
| 3.1.286733 | JOSEPH GABALA | ADDRESS REDACTED | | Yes | AAVE 15.20424513045<br>BTC 0.04160054327982<br>CEL 0.13151441695103<br>DOT 0.11181126851075<br>ETH 0.000100050554271169<br>LTC 0.000007754147298792<br>MATIC 15120.7610759203<br>SNX 523.734284088471<br>SUSHI 128.36307694262<br>USDC 1.8122515917366 | BTC 0.0086606789573119 | | BTC 0.9624917154755938<br>ETH 4.97031313155609 |
| 3.1.286734 | JOSEPH GABBY SANTOS | ADDRESS REDACTED | | | XRP 36.704722855365 | | | |
| 3.1.286735 | JOSEPH GABOURY | ADDRESS REDACTED | | | ADA 0.5415078689115284<br>AVAX 0.015142392964721<br>BTC 0.0000020851108513223<br>DOT 0.0913714342083845<br>ETH 0.000000001243121343<br>MATIC 1.0224862108138<br>UNI 0.02569219322947798 | ADA 0.00041461534781887<br>AVAX 0.0000001427419964117<br>BTC 0.0000000027066494246<br>DOT 0.000001574491874004<br>ETH 0.000000270156590942<br>MATIC 0.000000539702070015 | | |
| 3.1.286736 | JOSEPH GABRIANO | ADDRESS REDACTED | | | BTC 0.0100939454642413<br>DOT 25.522809857287<br>ETH 0.456128598864686<br>MATIC 1.19523891446528 | | | |
| 3.1.286737 | JOSEPH GAGGIANO | ADDRESS REDACTED | | | BTC 0.376619950060693<br>DASH 0.00563787567872079<br>DOT 0.00019833166817840<br>ETH 5.688091091071<br>USDC 10.074437150592 | BTC 0.16828466 | | |
| 3.1.286738 | JOSEPH GAGLIANO | ADDRESS REDACTED | | | BTC 0.00000028049870457fi<br>XRP 0.0000008768793575f9 | | | |
| 3.1.286739 | JOSEPH GAHAGAN | ADDRESS REDACTED | | | ADA 54152.8873733139<br>BTC 1.15850380590496<br>CEL 1.11570007802686<br>ETH 0.07312313292842828<br>GUSD 35.38735687fi3796<br>MCDAI 31.90111f8646506<br>USDC 201.6638600314fi8 | ADA 1286.9<br>BTC 0.04002963 | | |
| 3.1.286740 | JOSEPH GALEA GINGELL | ADDRESS REDACTED | | | CEL 0.0318577860543422 | | | |
| 3.1.286741 | JOSEPH GALLAGHER | ADDRESS REDACTED | | | BAT 0.00000007<br>BTC 0.00078838743434454<br>CEL 0.85053379061639 | | | |
| 3.1.286742 | JOSEPH GALLAHER | ADDRESS REDACTED | | | BTC 0.0000060062677776<br>MATIC 15.3276212492299 | | | |
| 3.1.286743 | JOSEPH GALLEGOS | ADDRESS REDACTED | | | BTC 0.00597414135532863<br>ETH 0.081337015240913 | | | |
| 3.1.286744 | JOSEPH GALVAN | ADDRESS REDACTED | | | ADA 0.207431826966301<br>BTC 0.000011623355074413<br>DOT 0.0063913521006472<br>ETH 0.000261848505076849<br>LINK 2.04523168799221<br>LTC 0.000841012756764633<br>MATIC 0.21112442920845<br>XLM 0.00940170963405542 | ADA 0.000000049502617196 | | |
| 3.1.286745 | JOSEPH GÁLVEZ MEYER | ADDRESS REDACTED | | | BTC 0.00100662368185188<br>CEL 0.05929474553102<br>USDC 4.2319780792775f2 | | | |
| 3.1.286746 | JOSEPH GAMARRA | ADDRESS REDACTED | | | BTC 0.0000000019223550137<br>USDC 0.000926448719964204 | | | |
| 3.1.286747 | JOSEPH GAMEZ | ADDRESS REDACTED | | | MATIC 3.58862740626082 | | | |
| 3.1.286748 | JOSEPH GANUN | ADDRESS REDACTED | | | BTC 0.00000109999701630f4 | | | |
| 3.1.286749 | JOSEPH GANUN | ADDRESS REDACTED | | | BTC 0.000009741692193423<br>ETH 0.00000350744221021f44 | | | |
| 3.1.286750 | JOSEPH GARCES | ADDRESS REDACTED | | | BAT 0.000935485327462249<br>BTC 0.000028244543291734<br>CEL 0.36528262043879<br>ETH 0.0000012171373142128<br>LINK 0.00020527588321329<br>LTC 0.0057452728089891f1<br>SGB 0.0063860593901803<br>SNX 0.00051590096391274<br>USDC 0.00000038464100337<br>XLM 2.9124761054906<br>XRP 0.0548660403710608<br>ZEC 0.00326756549471fi6 | | | |
| 3.1.286751 | JOSEPH GARCIA | ADDRESS REDACTED | | | ADA 106.43551896729<br>BTC 0.000627488447627f4<br>CEL 0.37521919693988<br>MATIC 1.2525048114945<br>USDC 0.09006271558393f52<br>XLM 560.714092310433 | | | |
| 3.1.286752 | JOSEPH GARCIA | ADDRESS REDACTED | | | USDC 0.0288440714969338 | | | |
| 3.1.286753 | JOSEPH GARCIA | ADDRESS REDACTED | | | BSV 1.17674743838432<br>SNX 43.791688655068 | | | |
| 3.1.286754 | JOSEPH GARCIA | ADDRESS REDACTED | | | BTC 0.00194104281843128<br>SGB 1564.26649860581<br>XRP 10212.476082837fi8 | | | |
| 3.1.286755 | JOSEPH GARCIA | ADDRESS REDACTED | | | BTC 0.000016776925506512<br>USDC 0.00263769858827033 | | | |
| 3.1.286756 | JOSEPH GARCIA | ADDRESS REDACTED | | | BTC 0.115274241501606<br>COMP 0.444182843206259<br>SNX 23.026512887241fi<br>USDC 3.49781258015632 | | | |
| 3.1.286757 | JOSEPH GARCIA CAMERON | ADDRESS REDACTED | | | BTC 0.0019939254353651<br>CEL 809.155781476fi3 | | | |
| 3.1.286758 | JOSEPH GARDEMAL | ADDRESS REDACTED | | | ADA 386.570986037895<br>BTC 0.166985809745393<br>ETH 0.89007885801145fi<br>SOL 12.199628631600fi4 | | | |
| 3.1.286759 | JOSEPH GARDEN | ADDRESS REDACTED | | | BTC 0.0071247879191338<br>ETH 0.053323655640914fi9<br>LTC 0.0006069805440958fi51<br>XLM 0.00483041217525fi4 | | | |
| 3.1.286760 | JOSEPH GARLAND | ADDRESS REDACTED | | | SNX 0.36464909019150f2 | | | |
| 3.1.286761 | JOSEPH GARRITY-ROKOUS | ADDRESS REDACTED | | | BCH 0.00056024719868088fi<br>BTC 0.000000003456277597<br>ETC 0.00540184505699205<br>ETH 0.0000002805593182469<br>LINK 0.0151157808212838<br>LTC 0.0036973822026758fi1<br>MATIC 0.5793933550306909 | | | |
| 3.1.286762 | JOSEPH GARUCCIO | ADDRESS REDACTED | | Yes | BTC 0.164202889982663<br>USDC 0.001697695758411 | | BTC 0.0183405286961127<br>USDC 25 | BTC 0.24676705520404 |
| 3.1.286763 | JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | | | ADA 0.13925693733221<br>BTC 0.00084955180720926<br>ETH 0.0001167710383560fi5 | ADA 0.00000033630460109 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286764 | JOSEPH GASKINS | ADDRESS REDACTED | | | BTC 0.0000011472049199048<br>ETC 0.00007326625167640<br>ETH 1.539685571123331<br>LTC 0.00079626265610658<br>MATIC 0.00068737409741441<br>PAXG 0.00035447855156289<br>SGB 3124.9008428617<br>USDC 0.114211867399028<br>XLM 0.00018613917047762 | | | |
| 3.1.286765 | JOSEPH GASPE | ADDRESS REDACTED | | | ADA 201.0331721598498<br>BUSD 662.3812292117733 | | | |
| 3.1.286766 | JOSEPH GAUTIER | ADDRESS REDACTED | | | BTC 0.039678311458741 | | | |
| 3.1.286767 | JOSEPH GELB | ADDRESS REDACTED | | | ETH 1.795261277609393<br>GUSD 0.00185014285818923 | GUSD 0.00189014285818923<br>USDC 0.00000019765482837 | | |
| 3.1.286768 | JOSEPH GENITEMPO | ADDRESS REDACTED | | | MCOM 104.32252612781S | | | |
| 3.1.286769 | JOSEPH GEORGE | ADDRESS REDACTED | | | ADA 4.765867396672211<br>AVAX 0.02066370558139<br>BTC 1.106591531266<br>CEL 1469.26323311919<br>DOT 0.16122226724628<br>ETH 4.96539857095785<br>LINK 1387.339742459090<br>LTC 146.55565687357S4<br>MATIC 6.101589634B1143<br>SNX 2.4072444765620S<br>SOL 0.087517890598244B<br>SUSHI 0.503002736798405<br>USDC 9.076598910061S7 | BTC 0.00000000030185113414<br>CEL 126.5485286434309<br>DOT 0.00000000000143457B<br>SOL 0.00000000724754701<br>USDC 107.55715852896 | | |
| 3.1.286770 | JOSEPH GEORGE | ADDRESS REDACTED | | | BTC 0.123018095174932<br>ETH 1.57086447573445<br>MATIC 717.077064075101<br>USDC 3.389749256N641 | | | |
| 3.1.286771 | JOSEPH GERALD HOCKETT | ADDRESS REDACTED | | | BTC 0.084218819229824<br>ETH 0.001621091606265599 | | | |
| 3.1.286772 | JOSEPH GERANT | ADDRESS REDACTED | | | ADA 2.0265869691B617<br>BTC 0.546379041893017<br>CEL 1.14561509142056<br>LTC 0.00006456793491S434<br>USDC 0.38084910B437991<br>XLM 0.221215474388161 | | | |
| 3.1.286773 | JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | | | BTC 1.75711B227817<br>ETH 18.4252365054713<br>KNC 892.11451399029I<br>LINK 148.2822666294G<br>MATIC 985.437428799731<br>SGB 198.003233565423<br>SNX 124.09241455363B<br>USDC 209.764747816155<br>XLM 2708.64967987406<br>XRP 0.98318382768245B | | | |
| 3.1.286774 | JOSEPH GETARUELAS | ADDRESS REDACTED | | | CEL 1.1284411989619 | | | |
| 3.1.286775 | JOSEPH GHASSAN | ADDRESS REDACTED | | | BUSD 0.150469144220227 | | | |
| 3.1.286776 | JOSEPH GIAMPAOLI | ADDRESS REDACTED | | | BTC 1.8816932914115Z<br>BUSD 319.3672375896S11<br>DASH 10.514596616S109<br>MATIC 1115B.868033426B | | | |
| 3.1.286777 | JOSEPH GIANINO | ADDRESS REDACTED | | | AAVE 5.556447869996224<br>BTC 0.011342804919044S<br>CEL 0.11553479744703I3<br>DOT 119.4415614056211<br>ETH 0.000250286899725876<br>SNX 0.44977676877566S<br>UNI 0.046735796385207<br>USDC 0.097228468146224S | | | |
| 3.1.286778 | JOSEPH GIARRUSSO | ADDRESS REDACTED | | | AAVE 0.184060800518162<br>ADA 0.46797791001440I9<br>AVAX 0.00412810933096399<br>BTC 8.840322569B8441<br>COMP 0.002336712984B2551<br>DOT 918.976318940977<br>ETH 149.08407828344A<br>KNC 0.330078380735B6<br>LINK 2387.42998915874<br>MATIC 26233.31900980606<br>OMG 0.200115794449513<br>SOL 0.150042203481317<br>USDC 0.396042078623664 | AAVE 165.305346844496<br>SOL 121.86048182656I3 | | |
| 3.1.286779 | JOSEPH GIBSON | ADDRESS REDACTED | | | AVAX 1.015103720576I01<br>BTC 0.107607866068008<br>ETH 0.522361952781I26<br>LUNC 1.008512029B1627<br>MCOAI 0.082898141319I399<br>SOL 1.014399923763IB | | | |
| 3.1.286780 | JOSEPH GIGLIA | ADDRESS REDACTED | | | AAVE 0.000986221735531648<br>BAT 0.299461199871165<br>BCH 0.001252624643974S<br>BTC 0.00000286049323AB<br>CEL 0.014571919347318B<br>COMP 0.000214057435533607<br>DASH 0.007049557414050I49<br>EOS 0.102772858871I65<br>ETC 0.0000691286532995506<br>ETH 0.0000028115384S0299<br>LINK 0.1010964112681I37<br>MATIC 0.00006638856208571<br>OMG 0.07321684466735I89<br>SNX 0.00129515913647038I<br>UNI 0.034385631S124132<br>XLM 0.219639B12394309<br>XRP 0.00000015784I94688<br>XTZ 0.21154849148463T<br>ZEC 0.00006867523026795<br>ZRX 0.198059533892425 | | BTC 0.0000000026958660I99<br>CEL 0.171654144318S71<br>DASH 0.0000009835BD34016<br>LINK 0.0000000275586490I79<br>MATIC 0.5330838655591I47<br>XLM 0.00000008246129175I3<br>XTZ 0.0000051809327520I2<br>ZEC 0.0000019106924D22I<br>ZRX 0.0000002619607901I3 | |
| 3.1.286781 | JOSEPH GIL | ADDRESS REDACTED | | | AAVE 0.00001046948948560T<br>ADA 0.0256542743122278<br>BCH 0.000010175340114192G<br>BTC 0.000011681507112022<br>COMP 0.00000159194166647<br>DOT 0.0068062781674343I<br>ETH 2.40B217193648690 05<br>LINK 0.00021176540628826<br>MANA 0.0000000617059206B1<br>MATIC 0.081188737554331<br>SNX 0.00000805577503<br>USDC 0.02246103244122245G<br>ETH 0.0003632903556730I76 | AAVE 0.02346007458778S3<br>ADA 70.7495460440369<br>BCH 0.01511204898240025<br>BTC 0.019656679107950I<br>COMP 0.019396410910410B1<br>DOT 8.317182374520B<br>ETH 0.043817997741190I<br>LINK 1.361326977S543<br>MANA 0.00549948840369745<br>MATIC 122.769954841565<br>SNX 8.205933226583668<br>ZEC 0.04991936487551OS | | |
| 3.1.286782 | JOSEPH GILBERT | ADDRESS REDACTED | | | ETH 0.000363290355673076 | | | |
| 3.1.286783 | JOSEPH GILCHRIST | ADDRESS REDACTED | | | BTC 0.00004742370008160T<br>EOS 20.7376B324336Z2<br>ETH 0.00455099014611137<br>LINK 7.103911884583359<br>MATIC 0.679259258547546<br>MCOAI 0.035691841D894409<br>UNI 6.43828240267565<br>USDC 0.104574160584664<br>USDT ERC20 0.075175999290189<br>XLM 132.853474883039<br>XRP 0.000000272311043223 | ETH 5.618750722445T5<br>MATIC 542.013102910812 | | |
| 3.1.286784 | JOSEPH GILKEY | ADDRESS REDACTED | | | BTC 0.027960817164719I<br>ETH 0.000709316829639T<br>MATIC 569.873950502259<br>USDC 59.8353652290003 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286785 | JOSEPH GILL | ADDRESS REDACTED | | | BCH 8.306085779273997<br>BSV 0.00485010362124306<br>BTC 0.000023641925069612<br>DASH 16.20884877292721<br>EOS 567.0677542733335<br>ETH 0.00114649960767573<br>KNC 0.0386701065904015<br>LINK 150.15927701003<br>LTC 0.00510617512618294<br>MATIC 6.513885139717596<br>SGB 0.00039336819714597<br>TUSD 6.314563271483359<br>USDC 4.060200700559833<br>XLM 17.91369183035188<br>XRP 0.000000566860060098<br>ZEC 25.2019844503579 | ETH 0.000000603085504465<br>MATIC 0.000002713394662362 | | |
| 3.1.286786 | JOSEPH GILSON | ADDRESS REDACTED | | | BTC 0.000042386462079365<br>DOT 0.0119490892603318<br>ETH 0.0012992009316952<br>LINK 0.0183438478129<br>MATIC 1.64991763384174<br>XLM 0.0390241903050088 | BTC 0.00000000307188830S<br>DOT 0.0000000000943215108<br>XLM 0.0000000933206168934 | | |
| 3.1.286787 | JOSEPH GINN | ADDRESS REDACTED | | | ETH 0.00148682822202089 | | | |
| 3.1.286788 | JOSEPH GIOIA | ADDRESS REDACTED | | | BTC 0.0000085533780422G3 | | | |
| 3.1.286789 | JOSEPH GIRAUDO | ADDRESS REDACTED | | | USDC 9.475033077647 | | | |
| 3.1.286790 | JOSEPH GIRGIS | ADDRESS REDACTED | | | BTC 0.0010604827541711S<br>ETH 0.0009327729076579S7 | | | |
| 3.1.286791 | JOSEPH GIULIETTI | ADDRESS REDACTED | | | CEL 1.13674622878075<br>XLM 0.0664873473854301S9 | | | |
| 3.1.286792 | JOSEPH GIUNTA | ADDRESS REDACTED | | | USDC 6.13523488406150? | | | |
| 3.1.286792 | JOSEPH GIUNTA | ADDRESS REDACTED | | | BTC 8.938471311789490 t05<br>ETH 0.0006363658573834O4<br>USDC 0.00076377956143031S | | BTC 0.000000002342384304<br>USDC 0.53994491887551G | |
| 3.1.286793 | JOSEPH GLAZER | ADDRESS REDACTED | | | BTC 0.00635585701366T<br>ETH 5.54759021336968 | | | |
| 3.1.286794 | JOSEPH GLENN KEPP | ADDRESS REDACTED | | Yes | BTC 0.07035612517213G2<br>ETH 0.7185733563035438<br>LINK 3.005511523578G<br>LTC 3.60877164895615<br>MATIC 49.81068061787G3<br>USDC 8.367236361370G98<br>XLM 0.00220131705306143 | USDC 0.017806 | | BTC 0.0246837395865473 |
| 3.1.286795 | JOSEPH GOBLE | ADDRESS REDACTED | | | BTC 0.05167782281415S4<br>USDC 3398.8466721243d | | | |
| 3.1.286796 | JOSEPH GODAWSKI | ADDRESS REDACTED | | | BTC 0.0072593713992351d<br>ETH 0.50965138281782S<br>MATIC 70.91199700169d2 | | | |
| 3.1.286797 | JOSEPH GOELZ | ADDRESS REDACTED | | | BTC 0.805502487804237<br>ETH 7.47981775587368<br>SNX 0.050885539137615G | ETH 0.0000009612296304O1<br>SNX 0.0001916291979586G2 | | |
| 3.1.286798 | JOSEPH GOICOECHEA | ADDRESS REDACTED | | | BTC 0.120738527302359<br>CEL 117.061029517741 | USDC 1108.672 | | |
| 3.1.286799 | JOSEPH GOLDA | ADDRESS REDACTED | | | ETH 1.24265738196035<br>BTC 3.104145825213031<br>ETH 7.124919934203037<br>LINK 119.208726574061<br>MATIC 611347644057951 | | | |
| 3.1.286800 | JOSEPH GOLDING-OCHSNER | ADDRESS REDACTED | | | CEL 6860.961224372Y<br>DOT 54.0184163178615 | USDT ERC20 7300 | | |
| 3.1.286801 | JOSEPH GOLDSTEIN | ADDRESS REDACTED | | | ADA 2601.14392093485<br>BTC 0.04457177533937466<br>ETH 0.167149659662249<br>ETH 0.442226908929711<br>MATIC 119.913914670496 | | | |
| 3.1.286802 | JOSEPH GOLDWATER | ADDRESS REDACTED | | | ADA 0.39488182176004S<br>BTC 0.0001105459336564<br>DOT 112.282999444281<br>MATIC 0.812639796594183<br>USDC 0.012192629888110829 | | | |
| 3.1.286803 | JOSEPH GOMBOS | ADDRESS REDACTED | | | BTC 0.01356561234702X7 | | | |
| 3.1.286804 | JOSEPH GOMEZ | ADDRESS REDACTED | | | BAT 0.147115298063G3<br>BTC 0.000016713152607741<br>ETC 0.00501618094031342<br>ETH 0.0024325651426915d<br>LTC 0.00166418530423d09<br>OMG 0.0140674030027415<br>SGB 152.499816214213<br>USDC 0.234283371569276<br>XRP 0.698553608211266 | | | |
| 3.1.286805 | JOSEPH GOMEZ | ADDRESS REDACTED | | | BTC 0.222105922159864<br>ETH 1.048511571810S3<br>LINK 43.8384210051486<br>UNI 23.1620442012824 | | | |
| 3.1.286806 | JOSEPH GOMEZ | ADDRESS REDACTED | | | BTC 0.000193326748781762<br>ETH 0.0042767371351523 | | | |
| 3.1.286807 | JOSEPH GONCALVES | ADDRESS REDACTED | | | BTC 0.00000457987303574<br>CEL 0.162775846004575<br>DOT 0.058577306604104<br>ETH 0.000510790038645139<br>LINK 0.00164628146508286<br>MATIC 1.2271136712331T<br>USDC 4.09598516097118 | | | |
| 3.1.286808 | JOSEPH GONZALEZ | ADDRESS REDACTED | | | CEL 1.09193039956271 | | | |
| 3.1.286809 | JOSEPH GONZALEZ | ADDRESS REDACTED | | | BTC 0.010782812599101Z<br>COMP 0.263274532962498<br>ETH 0.00375264353773576<br>MATIC 17.0681998084665<br>USDC 19.92018406511277<br>XLM 23.8373953485683 | | | |
| 3.1.286810 | JOSEPH GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000560768824577<br>LINK 0.0238363690346526<br>MATIC 0.948006353986802<br>USDC 0.00001355114345839T | | | |
| 3.1.286811 | JOSEPH GONZALEZ | ADDRESS REDACTED | | | BTC 0.00250807395620I4<br>USDC 1.43653399974798 | | USDC 0.00000850815798774 | |
| 3.1.286812 | JOSEPH GOODPASTURE | ADDRESS REDACTED | | | ETH 0.00154746362336109<br>MATIC 1653.70187653t96<br>USDT ERC20 24.08881621977086 | MATIC 1985 | | |
| 3.1.286813 | JOSEPH GOODWIN | ADDRESS REDACTED | | | BTC 0.000012096652828601 | | | |
| 3.1.286814 | JOSEPH GORDON | ADDRESS REDACTED | | | BTC 0.00103791933720989<br>CEL 13.6565822599451<br>ETH 0.185 | | | |
| 3.1.286815 | JOSEPH GORDON | ADDRESS REDACTED | | | USDC 0.0072414442426721 | | | |
| 3.1.286816 | JOSEPH GORDON | ADDRESS REDACTED | | | AAVE 6.441300096<br>BCH 0.00000083<br>CEL 562.506786096499<br>ETH 6.414942301691166<br>SGB 169.814946279071<br>XRP 1 | | | |
| 3.1.286817 | JOSEPH GORDON | ADDRESS REDACTED | | | ADA 2.054236286946448<br>BTC 0.0484907396147661<br>DOT 9.51150841785166<br>ETH 1.67282762584619<br>MATIC 202.589161532881<br>PAX 502.576490767450I | BTC 0.00953575<br>PAX 17.08 | | |
| 3.1.286818 | JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | | Yes | AAVE 1.07329122319602<br>BTC 0.00063967862590541<br>DOT 73.9879116804538<br>ETH 0.705742481148058<br>LINK 0.160060000016368<br>SNX 28.9644048280261<br>USDC 1.64618811893746<br>USDT ERC20 93.3995207584801 | | | BTC 0.425066270690696 |
| 3.1.286819 | JOSEPH GOULDEN | ADDRESS REDACTED | | | CEL 1.02255123120555 | | | |
| 3.1.286820 | JOSEPH GRABOWSKI | ADDRESS REDACTED | | | ETH 0.00162375365752025<br>BTC 0.0024112284485431T<br>EOS 2.14175133323373<br>ETH 0.00185975660372T9<br>LINK 0.008848167405851<br>MATIC 5.500332381393S4 | | | |
| 3.1.286821 | JOSEPH GRAINGER | ADDRESS REDACTED | | | ETH 0.0135002161128182<br>MATIC 16.300051063344T9<br>USDC 219.532068901196 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286822 | JOSEPH GRAJCZYK | ADDRESS REDACTED | | | BAT 17.989269449053<br>BTC 0.000001035458349215<br>CEL 1.131610936323317<br>KNC 1.146997224830322<br>LINK 0.000044712496326662<br>LTC 0.000294536891231167<br>SGB 66.251361059834<br>XLM 44.318388519067<br>XRP 39.1560259860642<br>ZRX 6.584857223766277 | | | |
| 3.1.286823 | JOSEPH GRAVES | ADDRESS REDACTED | | | BTC 0.000001200206355099<br>LINK 1.718952032322282<br>MANA 5.411260531800027<br>SNX 4.3031031331478<br>UNI 0.002816066772245807 | | | |
| 3.1.286824 | JOSEPH GRAYBEAL | ADDRESS REDACTED | | | BTC 0.001624684675481385 | | | |
| 3.1.286825 | JOSEPH GRAYER | ADDRESS REDACTED | | | BTC 0.0007263854087400028 | | | |
| 3.1.286826 | JOSEPH GRAZIANI | ADDRESS REDACTED | | | ADA 126.128252704262<br>BTC 0.06420691484858539<br>EOS 0.05793767151142846<br>ETH 1.056024065914661<br>MATIC 1028.93003056482 | | | |
| 3.1.286827 | JOSEPH GREEN | ADDRESS REDACTED | | | BTC 0.09295099707434345 | | | |
| 3.1.286828 | JOSEPH GREEN | ADDRESS REDACTED | | | BTC 0.00000454054598962962<br>ETH 0.0009466452599432994<br>LINK 0.021740908176480<br>LTC 0.001107235390045669<br>MATIC 0.29473767084593818<br>XLM 0.480093132359279 | | | |
| 3.1.286829 | JOSEPH GREENBAUM | ADDRESS REDACTED | | | BTC 0.004114589708831732<br>CEL 1.115366679466767<br>TUSD 257.353300272154<br>USDC 59.438758352219553 | | | |
| 3.1.286830 | JOSEPH GREENE | ADDRESS REDACTED | | | LINK 753.155530185609 | | | |
| 3.1.286831 | JOSEPH GREENSTED | ADDRESS REDACTED | | | BTC 0.002190236901574 | | | |
| 3.1.286832 | JOSEPH GREER | ADDRESS REDACTED | | | CEL 1.092208328641133<br>BTC 0.04717991201060331<br>ETH 0.778024586480082<br>MATIC 72.594214752176769<br>USDC 978.562405583164 | | | |
| 3.1.286833 | JOSEPH GRIER | ADDRESS REDACTED | | | ADA 22.866491210480212 | | | |
| 3.1.286834 | JOSEPH GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0000348140880880371<br>USDC 4.557159493512223 | | | |
| 3.1.286835 | JOSEPH GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00354183486660364<br>CEL 0.181524367798495<br>ETH 0.386985781587539 | | | |
| 3.1.286836 | JOSEPH GRIFFITHS | ADDRESS REDACTED | | | BTC 0.003482196570600909<br>ETH 0.246627892268043 | | | |
| 3.1.286837 | JOSEPH GRIMSHAW | ADDRESS REDACTED | | | ETH 0.000170483416207167<br>MATIC 9.306164260043 | | | |
| 3.1.286838 | JOSEPH GROBELLA-OUKO | ADDRESS REDACTED | | | BTC 0.003532335308728603 | | | |
| 3.1.286839 | JOSEPH GRUND | ADDRESS REDACTED | | | ETH 0.000524461640764323<br>USDC 26.200485867494 | | | |
| 3.1.286840 | JOSEPH GRYNIEWICZ | ADDRESS REDACTED | | | USDT ERC20 19.019951343490 2<br>ADA 196.745769426113<br>BTC 0.00000002833586967<br>CEL 3461.069988094<br>ETH 0.0000004505979425973<br>LINK 59.841810965093<br>USDC 2.082409881040872 | | | |
| 3.1.286841 | JOSEPH GSELL | ADDRESS REDACTED | | | BTC 0.0535339949921094<br>CEL 38.462828650301<br>ETH 1.87262451853508 | | | |
| 3.1.286842 | JOSEPH GUAGUARDO | ADDRESS REDACTED | | | BAT 0.01326200604630053<br>BTC 0.000000765447667381<br>USDC 0.406419759615723<br>XLM 0.1526883733077774 | BTC 0.0000000365051242 | | |
| 3.1.286843 | JOSEPH GUARIGLIA | ADDRESS REDACTED | | | BTC 0.246802250785736<br>CEL 5.364691610390011<br>ETH 2.167177519094 | | | |
| 3.1.286844 | JOSEPH GUARINO | ADDRESS REDACTED | | | BTC 0.001570300852921688 | | | |
| 3.1.286845 | JOSEPH GUARNACCIA | ADDRESS REDACTED | | | ETH 0.000558357520072256 | | | |
| 3.1.286846 | JOSEPH GUONI MARTEINSSON | ADDRESS REDACTED | | | USDC 9.618885556773<br>BTC 2.361549360211996-06<br>CEL 2.851072874081597<br>MATIC 6750.27323824218<br>USDC 0.005611303744700 82 | | | |
| 3.1.286847 | JOSEPH GUERRERO | ADDRESS REDACTED | | | ADA 0.07737940597171 81<br>BTC 0.0000024117618068 1<br>DOT 0.0051106022934878 7<br>ETH 0.0001120339091303 07<br>LINK 0.0001687306579168<br>MATIC 0.10249199629900 8<br>SNX 0.0044075341551326<br>USDT ERC20 0.1237341198 3939 | | | |
| 3.1.286848 | JOSEPH GUERRIERO | ADDRESS REDACTED | | | ADA 0.33083260993453<br>BTC 0.01127626690431 2<br>ETC 0.0005540571065513 9<br>ETH 0.1551919476240 92<br>XLM 0.058784562747710 3<br>XRP 20.2 | | | |
| 3.1.286849 | JOSEPH GUGGENHEIM | ADDRESS REDACTED | | | BTC 0.000000030832621516<br>ETH 0.000000006151 15906<br>MATIC 0.002553809134772 19 | BTC 0.0303041763956114<br>ETH 0.0097201295342 7984<br>MATIC 2213.29044958121 | | |
| 3.1.286850 | JOSEPH GUGLIELMO | ADDRESS REDACTED | | | BTC 0.0000001153822 1153<br>ETH 0.000054003278207997<br>USDC 0.236997678263477 | | BTC 0.00000000521638 8609 | |
| 3.1.286851 | JOSEPH GUIDA | ADDRESS REDACTED | | | BTC 0.000307348328028772<br>CEL 1.13748369779332<br>ETH 0.003166241623621 1<br>LINK 0.00247798429227246<br>LTC 0.0007307268904638 88<br>USDC 17.813678253029 2<br>XLM 0.833709246829... | ADA 69.752<br>BTC 0.000000469196681452<br>ETH 0.000000347545265274<br>LINK 0.0000341769599265191<br>USDC 0.00153395750728039 | | |
| 3.1.286852 | JOSEPH GUIDHAOUI | ADDRESS REDACTED | | | CEL 0.0255336407015 33<br>DASH 0.00478327537615 384<br>XLM 10.005865366615 3 | | | |
| 3.1.286853 | JOSEPH GUION | ADDRESS REDACTED | | | ETH 0.00001142 | | | |
| 3.1.286854 | JOSEPH GUION | ADDRESS REDACTED | | | DASH 0.00087612371858 3027<br>MATIC 0.00479768826283541<br>SNX 0.0085160809857843<br>UMA 0.0099364536426994 9 | DASH 0.00000000609981 3815 | | |
| 3.1.286855 | JOSEPH GUNAWAN | ADDRESS REDACTED | | | ZIL 2.3150814613607<br>ETH 1.67480331499261 | | | |
| 3.1.286856 | JOSEPH GUNDRY | ADDRESS REDACTED | | Yes | BTC 0.000136985476868011<br>CEL 651.06486308425 3<br>ETH 5.381352641815 59<br>LINK 56.13068435601 81<br>MATIC 26775.570117433 4<br>SGB 567.32428755672 4<br>SNX 382.015859029022<br>USDC 0.0000001302567 1978<br>USDT ERC20 0.005542413 70668<br>XRP 0.00031 2 | | | BTC 0.36955025270 2665 |
| 3.1.286857 | JOSEPH GUNTER | ADDRESS REDACTED | | | BTC 0.000463695392787196 | | | |
| 3.1.286858 | JOSEPH GUTIERREZ | ADDRESS REDACTED | | | MATIC 1.583417060804 | | | |
| 3.1.286859 | JOSEPH GUTOWSKI | ADDRESS REDACTED | | | MATIC 225.310250718337 | | | |
| 3.1.286860 | JOSEPH GUZMAN | ADDRESS REDACTED | | | BTC 0.162030506490121<br>ETH 1.39468761645328<br>MANA 517.246796674566<br>MATIC 324.1787706242428 | | | |
| 3.1.286861 | JOSEPH H HARRISON | ADDRESS REDACTED | | | BTC 2.631953310785990 06<br>ETH 0.907508628519954 06<br>MATIC 1.590116338834163<br>USDT ERC20 0.01059881367838 | BTC 0.00000001039040538 9<br>ETH 0.00000023783885477 3<br>MATIC 0.0000002270641023 4 | | |
| 3.1.286862 | JOSEPH HA | ADDRESS REDACTED | | | BTC 0.248658768808 08<br>ETH 1.7761073470207 8 | | | |
| 3.1.286863 | JOSEPH HADDAD | ADDRESS REDACTED | | | BTC 0.000070212287621475<br>ETH 0.023027563467 71849<br>LINK 0.001809772732046328<br>USDC 0.088151421746592 28 | BTC 0.000000009087969163<br>LINK 7.720710740434 6<br>USDC 94.466004944869 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286864 | JOSEPH HAHN IV | ADDRESS REDACTED | | | BTC 0.00000166202634432<br>CEL 114.38449001389<br>LINK 0.00008496480862999<br>MATIC 2.323934603B0733<br>SNX 0.0923285870470117<br>SOL 0.0132328582860662<br>UNI 0.01094524484684251<br>USDC 0.231881771271687<br>USDT ERC20 0.37101182835213B | USDC 0.001 | | |
| 3.1.286865 | JOSEPH HAIRE | ADDRESS REDACTED | | | XLM 0.332145530189807 | | | |
| 3.1.286866 | JOSEPH HALIM | ADDRESS REDACTED | | | SNX 88.10133468282S | | | |
| | | | | | USDT ERC20 612.186091279627 | | | |
| 3.1.286867 | JOSEPH HALKO | ADDRESS REDACTED | | | BTC 0.00000571454604523 | BTC 0.000000003701989976 | | |
| | | | | | | USDC 112.91 | | |
| 3.1.286868 | JOSEPH HALL | ADDRESS REDACTED | | | BTC 0.000437778997408069<br>CEL 173.427940462693<br>MCDAI 41.7563521331412 | | | |
| 3.1.286869 | JOSEPH HALL | ADDRESS REDACTED | | | CEL 3.155155178S0006<br>ZRX 0.0615586619961032 | | | |
| 3.1.286870 | JOSEPH HALL | ADDRESS REDACTED | | | BTC 0.00000044842839281T | | | |
| 3.1.286871 | JOSEPH HALL II | ADDRESS REDACTED | | | BTC 0.0114493440670118<br>DOT 19.4109409907313<br>ETC 10.3353074238176<br>ETH 2.088771652S791 | ADA 20<br>DOGE 20 | | |
| 3.1.286872 | JOSEPH HALLADA | ADDRESS REDACTED | | | BTC 0.000229453952003198<br>ETH 0.00187025240039693<br>USDC 2.66279599703635 | BTC 0.00000004617923875<br>USDC 0.000000505957873701 | | |
| 3.1.286873 | JOSEPH HAMANN | ADDRESS REDACTED | | | BTC 0.00114356818071217<br>CEL 3.65844795629426<br>GUSD 1.03639964387635<br>LTC 0.0150530535081204 | | | |
| 3.1.286874 | JOSEPH HAMER | ADDRESS REDACTED | | | AAVE 0.0851026324753857<br>ADA 48.9080249247298<br>AVAX 2.2735707572247<br>BAT 17.896100294B621<br>BTC 0.208364699025942<br>COMP 0.0442299124264745<br>DASH 0.205967228683603<br>DOT 26.0367778294469<br>EOS 1.86208198341388<br>ETC 1.17149352845515<br>ETH 3.04493676600026<br>KNC 26.0714175248328<br>LTC 0.0560968514500214<br>MANA 8.11981484064505<br>OMG 5.46139336433 4605<br>OMG 1.40562325183869<br>SNX 15.403732406922<br>SUSHI 1.39052423735714<br>UMA 0.28205290090S494<br>UNI 1.147167887414<br>USDC 6.192304199571394<br>WBTC 0.000590153607100395<br>XLM 311.373939051014<br>ZEC 0.15167112702051T<br>ZRX 7.07704210622673 | | | |
| 3.1.286875 | JOSEPH HAMILTON | ADDRESS REDACTED | | | BTC 0.000000016779482282<br>LINK 0.00004408820850823<br>SGB 883.519905626664<br>XLM 0.07918933786B9433<br>XRP 0.000000076320691865 | | | |
| 3.1.286876 | JOSEPH HAMILTON | ADDRESS REDACTED | | | BTC 0.0096480271253187<br>DOT 19.1675176054761<br>ETH 1.08175459760141<br>LTC 0.00070344868819044<br>MATIC 514.504763630076<br>XLM 0.030170785911329B | | | |
| 3.1.286877 | JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | | | BAT 350.369512440226<br>BTC 0.28832251814S185<br>CEL 2163.77273447265<br>EOS 0.00373345848617896<br>ETH 0.00518285452149119<br>LINK 97.163745153105T<br>MATIC 1201.0135008917<br>OMG 0.0056149388735B032<br>SGB 310.55739734742 4<br>TUSD 24.40121221395<br>USDC 0.039362406305476B<br>XLM 5947.863358510BB<br>XRP 2031.47682542465 | ETH 4.63811697811499 | | |
| 3.1.286878 | JOSEPH HAMER | ADDRESS REDACTED | | | BTC 0.000197926741933397<br>ETH 0.000640610939077081<br>MATIC 2.93423686211677<br>XLM 0.61295939005632 | | | |
| 3.1.286879 | JOSEPH HAMER | ADDRESS REDACTED | | | AAVE 0.00231520707925055T<br>BAT 0.35762521283776<br>CEL 0.1524538473595 23<br>COMP 0.00182923387464185<br>DASH 0.0030306394492150B<br>KNC 0.26991087588799 1<br>MANA 0.031144074108212 1<br>MATIC 0.0982170401506789<br>OMG 0.03048970591150ZB<br>SNX 0.23642234751081 9<br>UMA 0.00017669205153999 9<br>UNI 0.0428087177313941<br>USDC 0.238373807892432<br>ZEC 0.00241665411535237<br>ZRX 0.00344637740602771 | | | |
| 3.1.286880 | JOSEPH HAMMERBACHER III | ADDRESS REDACTED | | | BTC 1.09621157976379<br>ETH 0.0297517234742871<br>USDC 1.8315595988665 | ETH 0.00000072547494947<br>USDC 305.8398879149516 | | |
| 3.1.286881 | JOSEPH HAMMOND | ADDRESS REDACTED | | | BTC 0.000106750369767903 | | | |
| 3.1.286882 | JOSEPH HAMMOND | ADDRESS REDACTED | | | ETH 0.0297513892897711<br>LINK 2.10726274223991<br>USDT ERC20 1017.10971394602 | | | |
| 3.1.286883 | JOSEPH HAN | ADDRESS REDACTED | | | ETH 29.6997685280348<br>MATIC 892160162630802 | | | |
| 3.1.286884 | JOSEPH HAN | ADDRESS REDACTED | | | BCH 0.000006003072144845<br>BTC 0.00000000604367189448<br>DOT 0.00001540474262572<br>ETC 0.00038094658540742 4<br>ETH 0.000001042424958865<br>MATIC 0.00571436907B4336<br>XLM 0.000061399463706771 | BCH 0.000704703952268432<br>BTC 0.00000004049196871<br>DOT 0.00665691748290533<br>XLM 0.314846029565474 | | |
| 3.1.286885 | JOSEPH HANBURY | ADDRESS REDACTED | | | CEL 259.3415516S8273<br>DASH 0.00184416178116779<br>ETH 4.15952866904501<br>USDC 1.21610108741767<br>XLM 5016.81878172714<br>ZRX 0.07626200764042B | ZRX 0.00000044002225 7418 | | |
| 3.1.286886 | JOSEPH HANCOCK | ADDRESS REDACTED | | | ETH 0.00000071444922329S<br>LINK 0.00022346874106998 2<br>USDC 0.836620918702 9 | | | |
| 3.1.286887 | JOSEPH HANI | ADDRESS REDACTED | | | BTC 0.0132697747747096<br>ETH 0.5247299478497 09<br>LINK 10.009226232370 1<br>XRP 273.41207507 7403 | | | |
| 3.1.286888 | JOSEPH HANLEY | ADDRESS REDACTED | | | XRP 46.4103991297088 | | | |
| 3.1.286889 | JOSEPH HANSEN | ADDRESS REDACTED | | | ADA 169.593618157632<br>BTC 0.01340014040611359<br>CEL 69.02340940499 28<br>ETH 0.14034421825914S<br>GUSD 1674.4004483 3299<br>MATIC 281.546275045994<br>SOL 0.847424340866367<br>USDC 281.343975950 23<br>XLM 24.0946871205932 | | | |
| 3.1.286890 | JOSEPH HANSON | ADDRESS REDACTED | | | BTC 0.0056253277645003<br>CEL 0.6591035305520197<br>ETH 11.0395941717616<br>MATIC 2.34234147914152 | | | |
| 3.1.286891 | JOSEPH HANYON | ADDRESS REDACTED | | | BTC 0.002403083290144643<br>USDC 8.63784849889906 | BTC 0.3340464<br>USDC 0.039970204768S796 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286892 | JOSEPH HARDWICK | ADDRESS REDACTED | | | ADA 366.15921664053.5 BTC 0.00001885557770207 USDC 0.44621500150200.9 | | | |
| 3.1.286893 | JOSEPH HARDY | ADDRESS REDACTED | | | ADA 32.02604408660.35 BTC 0.01503356154176782 COMP 0.029731987584440.1 MANA 41.667847047471.2 MATIC 25.12562341901 PAX 11.891115502802.9 SNX 2.344457100675.02 USDC 398.08318708379.6 USDT ERC20 14.98456226638.02 | | | |
| 3.1.286894 | JOSEPH HARKNESS | ADDRESS REDACTED | | | ETH 0.8943225181652.24 XRP 43.66073526346.0 | | | |
| 3.1.286895 | JOSEPH HARMES | ADDRESS REDACTED | | | AAVE 8.6665391294035.5 BTC 0.00098366185506 CEL 91.94106464500.2 DOT 1.22103623099512 LINK 0.751475999661183 MATIC 32993.634456133.5 XLM 1827.44624086379 | | | |
| 3.1.286896 | JOSEPH HAROLD GORDON | ADDRESS REDACTED | | | AAVE 0.005520345819015.87 ADA 1.6065591891316 AVAX 0.00158931473401056 BAT 0.011939348002850.4 BCH 0.00060300680670018 BTC 0.00003375735143.42 CEL 108.511827523537 COMP 0.000665227380331594 DOT 0.18185871902215.1 ETH 0.0000243212258086.15 LINK 0.11316899410745.9 LPT 0.0003179768897770693 LTC 0.00744702024824828 MANA 0.00893935667156606.3 MATIC 2.411991687030.63 UNI 0.01618416152807.63 USDC 0.015969195085804.5 XLM 0.11213656743027.3 XTZ 0.096852453714397.7 | AAVE 0.00006065 ADA 0.00416296606478981 AVAX 0.00491821798636 BTC 0.000000099925246618 COMP 0.00009634873404735.5 DOT 0.000187637204386.86 ETH 0.00000287759619072.1 MANA 0.00504085831599199 MATIC 0.000983701324381.65 UNI 0.00004801 USDC 0.0000005732704270.73 | | |
| 3.1.286897 | JOSEPH HAROUNIAN | ADDRESS REDACTED | | | ADA 5168.042453327.64 AVAX 114.68548970685.6 BTC 1.0217101528917.1 CEL 152.225970611098 DOT 749.207548951067 ETH 17.706825659449.9 LTC 0.02816889920224.09 MATIC 10566.9520703365 SNX 1942.02794314416 SOL 101.35309088559.7 USDC 22831.65503847.68 | | | |
| 3.1.286898 | JOSEPH HARPER | ADDRESS REDACTED | | | BTC 0.006450280325494.56 ETH 0.135329947766393 | | | |
| 3.1.286899 | JOSEPH HARRIS | ADDRESS REDACTED | | | CEL 0.987070595837935 | | | |
| 3.1.286900 | JOSEPH HARRIS | ADDRESS REDACTED | | | BTC 0.001113486761435.05 | | | |
| 3.1.286901 | JOSEPH HARRIS | ADDRESS REDACTED | | | BTC 0.001163991723326073 DOT 88.6153938466425.0 | | | |
| 3.1.286902 | JOSEPH HARRIS | ADDRESS REDACTED | | | BTC 0.000000696809211884 CEL 3.086156654553 USDT ERC20 0.165580399689160 | | | |
| 3.1.286903 | JOSEPH HARRIS | ADDRESS REDACTED | | | BAT 1.839319071350.26 BCH 0.00368780640594075 BTC 0.000002285649239845 ETH 0.00162324641055953 LINK 0.128338278849.38 LTC 1.71755797646297 SGB 2.99856729405348 UMA 16.684711053053.5 UNI 73.539819184751.4 XLM 14.4159108167098 XRP 2.27976186081261 ZRX 1.50279777423775 | | | |
| 3.1.286904 | JOSEPH HARRISON MULLEN | ADDRESS REDACTED | | | | BTC 0.14318436465324 | | |
| 3.1.286905 | JOSEPH HART | ADDRESS REDACTED | | | BTC 0.11504459327809 | | | |
| 3.1.286906 | JOSEPH HART | ADDRESS REDACTED | | | MATIC 162.571186144 | | | |
| 3.1.286907 | JOSEPH HART | ADDRESS REDACTED | | | BTC 0.01978790585945 USDT ERC20 260.903506438766 | | | |
| 3.1.286908 | JOSEPH HARTER | ADDRESS REDACTED | | | AAVE 1.26320761647447 BTC 0.00090954184344505 ETH 0.64853388961784 SOL 140.399518709151 | | | |
| 3.1.286909 | JOSEPH HARTMAN | ADDRESS REDACTED | | | BTC 0.0170657137219062 USDC 116.56172636708.7 | | | |
| 3.1.286910 | JOSEPH HARTMAN | | | Yes | BTC 0.00171128042940251 ETH 0.00961566823960588 LINK 0.529712031694485 MATIC 6194.86137148531 USDC 2.29673337589013 USDT ERC20 87.53907491419563 | BTC 6.55344758548399 USDC 652.598899 USDT ERC20 106.441181 | | BTC 9.84979069194779 |
| 3.1.286911 | JOSEPH HASTINGS | ADDRESS REDACTED | | | AAVE 0.0102436844955732 BTC 0.50824587876896 CEL 1.14618651461731 DASH 0.01241483833307516 DOT 0.10565515755785 ETC 0.000037275541635771 ETH 0.00199854364457696 LINK 0.1328245653256403 LTC 0.00900545056192401 MANA 0.28385592091749 MATIC 6.85664088047756 OMG 0.10026131773866.4 SGB 292.42165581786.5 SNX 0.18242044574286.3 XLM 4.03603800988464 XRP 1.43937287900.09 ZRX 0.81317947933222.32 | | | |
| 3.1.286912 | JOSEPH HAUBECK | ADDRESS REDACTED | | | BTC 0.3719921801202.65 MCDAI 42.639153910248.7 SNX 3.53351388602212 | | | |
| 3.1.286913 | JOSEPH HAUER | ADDRESS REDACTED | | | BTC 0.01706603301832.22 | BTC 0.0004744512556064427 | | |
| 3.1.286914 | JOSEPH HAWKINS | ADDRESS REDACTED | | | AAVE 0.000044252647148837 BTC 0.294232886162815 CEL 47.0442045933983 ETH 1.13098410970258 MATIC 875.96785306728.3 USDC 0.0090342432108431.6 | | | |
| 3.1.286915 | JOSEPH HAWKINSWORTH | ADDRESS REDACTED | | | BTC 0.00077575960902594 | | | |
| 3.1.286916 | JOSEPH HAWKSWORTH | ADDRESS REDACTED | | | BTC 0.00171887604223552 | | | |
| 3.1.286917 | JOSEPH HAWS | ADDRESS REDACTED | | | BTC 0.00123482509355893 SNX 72.0331178291538 | | | |
| 3.1.286918 | JOSEPH HAWTHORNE | ADDRESS REDACTED | | | BTC 0.0140001098494874 | | | |
| 3.1.286919 | JOSEPH HAYES | ADDRESS REDACTED | | | BTC 0.01704016125542.9 | | | |
| 3.1.286920 | JOSEPH HEALY | ADDRESS REDACTED | | | ETH 0.184084854663832 BTC 0.000000009439138152 CEL 688.101809440967 ETH 5.65574304 SNX 19.25 | | | |
| 3.1.286921 | JOSEPH HEDEMARK | ADDRESS REDACTED | | | MCDAI 55.4040913176442 SNX 13.59763706485.42 | | | |
| 3.1.286922 | JOSEPH HEILMAN | ADDRESS REDACTED | | | BTC 0.0000014831249700.13 MATIC 0.00203347081979343 | | | |
| 3.1.286923 | JOSEPH HELLER | ADDRESS REDACTED | | | BTC 0.0882453367625783 CEL 1323.27668965474 ETH 0.94389645353767 MATIC 10834.34570002145 | | | |
| 3.1.286924 | JOSEPH HELLMAN | ADDRESS REDACTED | | | BTC 0.00000767732157946 | | | |
| 3.1.286925 | JOSEPH HENDERSHOT | ADDRESS REDACTED | | | BTC 0.0163907696529933 | | | |
| 3.1.286926 | JOSEPH HENDRICKSON | ADDRESS REDACTED | | | BTC 0.35676942379544.0 USDC 100327.64643825.4 | | | |
| 3.1.286927 | JOSEPH HENNINGSEN | ADDRESS REDACTED | | | BTC 0.0000516283414539.27 ETH 0.00142344522451813 USDC 0.3493094855119429 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286928 | JOSEPH HENRY | ADDRESS REDACTED | | | ETH 0.000041350274155201<br>SGB 0.0026831391096269<br>KLM 0.0517412323878638<br>XRP 0.017932137866523 | | | |
| 3.1.286929 | JOSEPH HENRY | ADDRESS REDACTED | | | BTC 0.00011783670489200<br>SNX 5.0674179548975<br>USDC 21.5848713328752 | SNX 68.8481087992795 | | |
| 3.1.286930 | JOSEPH HENRY | ADDRESS REDACTED | | | BAT 0.013068938569064<br>BTC 3.623865500793990-06<br>EOS 3.73320718246548<br>ETH 0.000306199724641824<br>LTC 0.00157012277859406<br>MATIC 42.8045906269561<br>SGB 320.029561467974<br>XLM 1.82022105245233<br>XRP 0.179691289799517<br>ZRX 33.6433723008907 | | | |
| 3.1.286931 | JOSEPH HENRY ZACHAREK | ADDRESS REDACTED | | | BTC 0.118344625511007<br>ETH 32.482093875194<br>USDC 11.4497932533333 | | | |
| 3.1.286932 | JOSEPH HENSON | ADDRESS REDACTED | | | ADA 0.0641268971053918<br>AVAX 0.00979768438548277<br>BTC 0.0000614793519980669<br>DOT 2.97208263417999<br>ETH 0.000344425785631721<br>LINK 0.000156072439916687<br>SGB 0.005102722968783<br>SOL 0.0075597718161731 | ADA 0.00018035849416582<br>AVAX 0.0000194335620013966<br>BTC 0.00000000666324700<br>LINK 0.00080978508340237<br>SOL 0.0000000005640232929<br>USDC 0.266 | | |
| 3.1.286933 | JOSEPH HENWOOD | ADDRESS REDACTED | | | BTC 0.0015430014724632B<br>USDC 5487.93971269055 | | | |
| 3.1.286934 | JOSEPH HER | ADDRESS REDACTED | | | BTC 0.0185961723B9574<br>ETH 0.0008694533851462 | | | |
| 3.1.286935 | JOSEPH HERBERT | ADDRESS REDACTED | | | ADA 1.8111859847586617<br>BTC 0.253251143888597<br>DOT 0.237355502934279<br>ETH 6.87660929063386S<br>MATIC 5777.47625400963<br>USDT ERC20 1046.06223022245 | | | |
| 3.1.286936 | JOSEPH HERBST | ADDRESS REDACTED | | | BTC 0.0000080632546068B42<br>DOT 0.010134775187435<br>ETH 0.012366637B107878 | | | |
| 3.1.286937 | JOSEPH HERFF | ADDRESS REDACTED | | | ETH 0.002901165B0398097<br>XRP 621.2502 | | | |
| 3.1.286938 | JOSEPH HERITAGE | ADDRESS REDACTED | | | AAVE 0.01827825736454655<br>ADA 0.80201182205013<br>BTC 0.00048376769848801<br>DOT 0.000430705097639696<br>ETH 0.0172913134230473<br>LINK 0.14079789418840033<br>MATIC 5.06664222247007<br>SOL 0.44296568308B132<br>UNI 0.04208394777628135<br>USDC 5.3383778825165 | BTC 0.00000000371910B056<br>SOL 0.0000000003279414 | | |
| 3.1.286939 | JOSEPH HERITIER | ADDRESS REDACTED | | | BTC 0.0007431209680006B9<br>CEL 0.968304468446016<br>ETH 0.020567704402373<br>USDC 116.3871157416277 | | | |
| 3.1.286940 | JOSEPH HERNAN CHAVARRIA | ADDRESS REDACTED | | | BTC 0.00034652 | BTC 0.00034652 | | |
| 3.1.286941 | JOSEPH HERNANDEZ | ADDRESS REDACTED | | | ADA 169.206469810B86<br>BTC 0.017403518924569B9<br>CEL 4.03467604409731<br>DOGE 262.303608037321<br>MATIC 518.1786407621<br>MCDAI 31.8933077273326<br>UNI 6.95782238309477<br>USDC 1079.79267142977 | | | |
| 3.1.286942 | JOSEPH HERNANDEZ | ADDRESS REDACTED | | | ADA 0.453719019034197<br>BTC 0.000166156927703974<br>ETH 0.5649564363707073<br>MATIC 2865.72915811234<br>UNI 39.301870710345<br>USDT ERC20 31.7229009283913 | | | |
| 3.1.286943 | JOSEPH HERNANDEZ | ADDRESS REDACTED | | | ADA 461.01202541743<br>MATIC 695.350546507748<br>SNX 10.8401437964034<br>XLM 0.284081211637034 | ADA 149.5<br>MATIC 188 | | |
| 3.1.286944 | JOSEPH HERNANDEZ PADILLA | ADDRESS REDACTED | | | BTC 0.00014480954067445<br>ETH 0.036799060391641G<br>USDC 0.649432B50247857 | | | |
| 3.1.286945 | JOSEPH HEROLD | ADDRESS REDACTED | | | BTC 1.55049676585599E-06<br>SNX 0.03375244578147S7<br>XLM 0.191296816573347 | | | |
| 3.1.286946 | JOSEPH HERRON | ADDRESS REDACTED | | | BTC 0.000001683409104T<br>ETH 0.000524413250916159<br>LTC 0.00162779459379337<br>MCDAI 0.330479614605263<br>USDC 0.003102705695678J2 | | | |
| 3.1.286947 | JOSEPH HESS | ADDRESS REDACTED | | | BAT 0.333656572657857<br>BTC 0.0092269561509967J<br>KNC 0.122160089862308<br>ZRX 0.993874565301652 | | | |
| 3.1.286948 | JOSEPH HEWEL | ADDRESS REDACTED | | | BTC 0.00204286314736983<br>CEL 0.4604983B0604995<br>USDC 31277.326642041J | | | |
| 3.1.286949 | JOSEPH HEWITT | ADDRESS REDACTED | | | XRP 240.722169925107 | | | |
| 3.1.286950 | JOSEPH HICKS | ADDRESS REDACTED | | | BTC 0.00119411886951668<br>MATIC 211.2568577703J5<br>SNX 23.7001724143479 | | | |
| 3.1.286951 | JOSEPH HIERS | ADDRESS REDACTED | | | BTC 8.07707754717995-06<br>CEL 10.7277944778933<br>ETH 0.00000367944230782S<br>MATIC 1560.31855793863<br>SNX 699.19439071867<br>XRP 0.493328821884947 | | | |
| 3.1.286952 | JOSEPH HIGGINS | ADDRESS REDACTED | | | BTC 0.00103273213400745<br>CEL 1.82527180156523<br>ETH 1.4559584731307J | | | |
| 3.1.286953 | JOSEPH HILL | ADDRESS REDACTED | | | BTC 0.0212864817501667<br>CEL 0.150054267956251<br>ETH 0.266407652060575B<br>LUNC 30.276540473331<br>USDC 1.0429766847979B<br>UST 514.49321004814J | | | |
| 3.1.286954 | JOSEPH HILL | ADDRESS REDACTED | | | BAT 53.2482442559625<br>BCH 0.011766419323992J<br>BSV 0.89864854477091<br>BTC 0.0258514800115318<br>CEL 37.6039460822454<br>COMP 0.14001375931044<br>EOS 4.00516891444397<br>ETC 14.9102621544762<br>ETH 0.348364804118944<br>MCDAI 18.7393746209J6<br>USDC 286.684048169951<br>XLM 147.249392701054 | | | |
| 3.1.286955 | JOSEPH HILL | ADDRESS REDACTED | | | BTC 0.00021286957B197658<br>COMP 0.018355989174983G<br>XLM 35.2222278461418 | | | |
| 3.1.286956 | JOSEPH HILL | ADDRESS REDACTED | | | CEL 87.016616153936 | | | |
| 3.1.286957 | JOSEPH HILL | ADDRESS REDACTED | | | AAVE 0.00831591954307705<br>BTC 0.000000721014513823<br>DOT 0.210513001505082<br>ETH 0.000765447543809768<br>UNI 0.0378651483978061<br>USDC 0.0295655057982J9 | | | |
| 3.1.286958 | JOSEPH HILL | ADDRESS REDACTED | | | BTC 0.0089493193590906 | | | |
| 3.1.286959 | JOSEPH HILL | ADDRESS REDACTED | | | BTC 0.000002527503B296497<br>CEL 9.03915816903B6<br>ETH 0.00000268688171357S<br>GUSD 1.1849808023B562<br>LTC 0.03042288246561638<br>USDC 59048.0081596701 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286961 | JOSEPH HILBERG | ADDRESS REDACTED | | | BTC 3.1431805147099990-07<br>CEL 1.0117096633005<br>USDC 22 | | | |
| 3.1.286962 | JOSEPH HINSHAW | ADDRESS REDACTED | | | ETH 0.0078831390586751 | | | |
| 3.1.286962 | JOSEPH HIRN | ADDRESS REDACTED | | | MATIC 456.67118550161 | | | |
| 3.1.286963 | JOSEPH HISER | ADDRESS REDACTED | | | BTC 0.000000509052383601<br>CEL 1.1481962847268<br>DASH 0.003128600928873339<br>EOS 0.0018518410815178<br>ETC 0.0009519062701586622<br>ETH 0.000037538753404776<br>LTC 0.00016463732857946633<br>MCDAI 711.218051159242<br>SGB 132.74645346515115<br>USDC 200.791501844599<br>XLM 0.028191870022490408<br>XRP 934.479011181986 | | | |
| 3.1.286964 | JOSEPH HOANG | ADDRESS REDACTED | | | BTC 0.0000007097774718733<br>CEL 0.077827146555143 | | | |
| 3.1.286965 | JOSEPH HOANG | ADDRESS REDACTED | | | ETH 0.0000885281413257052 | | | |
| 3.1.286966 | JOSEPH HOCKETT | ADDRESS REDACTED | | | BTC 0.01588543593674358<br>ETH 0.350782400063966<br>MATIC 0.64601909483682N<br>XLM 0.04848296576411999 | | | |
| 3.1.286967 | JOSEPH HOCKYCKO | ADDRESS REDACTED | | | ADA 0.27950411517841<br>BTC 0.2523502327893<br>ETH 0.04849202785114<br>USDC 4.68887835035504 | ETH 0.000007<br>USDC 0.00000664104535974 | | |
| 3.1.286968 | JOSEPH HODGES | ADDRESS REDACTED | | | ADA 0.0832255568455067<br>AVAX 4.3458441518557N<br>BTC 0.6406749599594606<br>DOT 24.2554151065938<br>ETH 4.3195849672549<br>LINK 41.92105717173914<br>MATIC 1575.96857855301<br>SOL 25.45955594945<br>USDC 0.386350958542094<br>XLM 0.0349138672921428<br>XRP 4507.539409 | BTC 0.00050645627858145 | | |
| 3.1.286968 | JOSEPH HODGES | ADDRESS REDACTED | | Yes | BTC 0.000360777563506498<br>ETH 0.2249509444598707<br>USDC 0.25392895435963 | USDC 0.00363284885563899 | | BTC 0.10463566950783B |
| 3.1.286969 | JOSEPH HOEKSEMA | ADDRESS REDACTED | | | BTC 0.00000002226622445134<br>ETH 0.0000062617181100322<br>USDC 0.88059848425003 | USDC 0.0000000919906840096 | | |
| 3.1.286970 | JOSEPH HOFFER | ADDRESS REDACTED | | | MATIC 43.91765603013 | | | |
| 3.1.286971 | JOSEPH HOLDINGS LLC | 514 AMERICAS WAY, BOX ELDER, SOUTH DAKOTA 57719 | | | XRP 0.0000009171626984413 | | | |
| 3.1.286972 | JOSEPH HOLDNAK | ADDRESS REDACTED | | | ADA 0.051189066400043<br>BTC 0.00000228776744868H<br>DOT 0.004148981889739916<br>ETH 0.00018513173839963 | ADA 0.0000010328536483942<br>BTC 0.0000002946074365H<br>ETH 0.000000050161316304H<br>MATIC 0.024732805200916H<br>USDC 0.27256019188667 | | |
| 3.1.286973 | JOSEPH HOLLAND | ADDRESS REDACTED | | | BTC 0.02562968885137B1<br>ETH 3.36281955161747<br>LINK 7.609334889731926<br>LTC 0.000377137317224824<br>MATIC 238.631154356427 | | LINK 0.8297751067479500<br>LTC 0.00000000943583093 | |
| 3.1.286974 | JOSEPH HOLLAND | ADDRESS REDACTED | | | BTC 1.39098121237337<br>ETH 14.190543734489<br>LINK 412.96668563344 | | | |
| 3.1.286975 | JOSEPH HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.03541915320626 | | | |
| 3.1.286976 | JOSEPH HOLLINS | ADDRESS REDACTED | | | CEL 16.74144458539909<br>DOT 0.0028107281785396 | | | |
| 3.1.286977 | JOSEPH HOLSTEN | ADDRESS REDACTED | | | BTC 0.000000013020004473<br>ETH 0.00000011086052081<br>USDC 0.0012597576810051 | | BTC 0.00002176413507203H<br>ETH 0.000200387366144878<br>USDC 1.931214322223 | |
| 3.1.286978 | JOSEPH HOLT | ADDRESS REDACTED | | | ADA 226.27936752128 | | | |
| 3.1.286979 | JOSEPH HOMANICK | ADDRESS REDACTED | | | ETH 7.241603268823Z | | | |
| 3.1.286980 | JOSEPH HOMOKAY | ADDRESS REDACTED | | | BTC 0.000001060168750S9<br>ETH 0.00000008813949764B<br>USDC 0.03796863240968B9 | ETH 0.00111417201594452<br>USDC 0.00000096951428587 | | |
| 3.1.286981 | JOSEPH HONG | ADDRESS REDACTED | | | ADA 1063.57118818874<br>BTC 0.11354356527257B<br>ETH 2.14663538534499<br>LINK 73.58789079499<br>MATIC 2112.05615030231<br>USDC 0.32329395435240B | | | |
| 3.1.286982 | JOSEPH HOOKS | ADDRESS REDACTED | | | ADA 177.71897612927S1<br>BTC 0.0162711278231061<br>DOT 10.483091452623B<br>ETH 0.266009616140G | | | |
| 3.1.286983 | JOSEPH HORNE | ADDRESS REDACTED | | | BSV 0.00000544399492517133<br>BTC 0.00000021163834771111<br>ETH 4.05182688732699E-05<br>GUSD 0.01009815234664447<br>USDC 0.013098047921143P | | | |
| 3.1.286984 | JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | | | ETH 1.304342062713E61<br>USDC 0.510574055179565 | ETH 0.0059305284817601T<br>USDC 0.00000296699806404 | | |
| 3.1.286985 | JOSEPH HOWDEN | ADDRESS REDACTED | | | ETH 0.00000084290591425S | | | |
| 3.1.286986 | JOSEPH HRAPKIEWICZ | ADDRESS REDACTED | | | CEL 3.095450098105 | | | |
| 3.1.286987 | JOSEPH HSIAO | ADDRESS REDACTED | | | ADA 329.192141690526<br>BTC 0.00252538278932811<br>ETH 3.804637372125B1<br>USDC 263.625790055422 | | | |
| 3.1.286988 | JOSEPH HSIEH | ADDRESS REDACTED | | | USDC 42.0270370089935 | | | |
| 3.1.286989 | JOSEPH HU | ADDRESS REDACTED | | | BTC 1.52549512908999E-06<br>ETH 0.0000078776794864603 | | | |
| 3.1.286990 | JOSEPH HUAN | ADDRESS REDACTED | | | BTC 0.178391268330B37<br>BUSD 75<br>CEL 4680.00566138178<br>DOT 62.2211172098281<br>EOS 177.6733<br>ETH 13.0595331118249<br>MCDAI 30<br>SGB 224.83709479S093<br>SNX 43.92750742258Z7<br>USDC 389.950134<br>XRP 0.0000003750000D7 | | | |
| 3.1.286991 | JOSEPH HUANG | ADDRESS REDACTED | | | BTC 1.71793867369404<br>ETH 2.544754616322007<br>USDC 1026.53809936678 | BTC 0.0072853705344556T | | |
| 3.1.286992 | JOSEPH HUANG | ADDRESS REDACTED | | | BTC 1.01554781689637<br>ETH 0.000002606915463584<br>MATIC 7999.15454468325<br>USDC 1.96142556318439 | USDC 0.00000018828575573B | | |
| 3.1.286993 | JOSEPH HUANG | ADDRESS REDACTED | | | BTC 0.37614646353071.3<br>ETC 829.806295214153<br>LINK 31.860274948976N<br>LTC 2.03371488354877<br>SNX 1078.7395299075B | | | |
| 3.1.286994 | JOSEPH HUBBLE | ADDRESS REDACTED | | | CEL 0.45874693785366B<br>SNX 0.1795548460516B4 | | | |
| 3.1.286995 | JOSEPH HUGGANS | ADDRESS REDACTED | | | BTC 0.0000010259600966089 | | | |
| 3.1.286996 | JOSEPH HUGHES | ADDRESS REDACTED | | | BCH 0.00067260948026059I<br>BTC 0.00000034862592093Z<br>CEL 1.1205462401343T<br>DASH 0.003428887408610377<br>ETH 0.00019002999468301T<br>SGB 0.088772098936103H<br>SNX 0.9789894989865773<br>USDC 0.53502699618208Z<br>XRP 0.58069677991715I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.286997 | JOSEPH HUMPHREY | ADDRESS REDACTED | | | AAVE 0.0006606457104720012<br>ADA 0.195433079133181<br>AVAX 0.011039277429973<br>BTC 0.000013037014455166<br>CEL 89.4888561066499<br>COMP 0.00011264872146311<br>DASH 0.0003841559260899052<br>EOS 0.001471875387430<br>KNC 0.882481887868099<br>MATIC 0.67582646605269<br>SNX 0.03413935317550818<br>SUSHI 0.017251804810134<br>TUSD 0.0002493787421082834<br>UNI 0.00280098945466483<br>USDC 0.801506193358545<br>XLM 0.0247761978928317<br>XRP 0.000000926784371305<br>ZEC 0.000125318330760008<br>ZRX 0.0181105961590379 | | AAVE 0.0000003170176305<br>ADA 0.00000048638595297<br>AVAX 0.00000917557458686<br>BTC 0.00000009<br>COMP 0.000000749438613<br>DASH 0.00000000963136365<br>MATIC 0.000000840375586854<br>SNX 0.21664534091345<br>SUSHI 0.00000008692297672<br>UNI 0.0117486734629652<br>XLM 0.00000037116372807<br>ZEC 0.0000002375714598243<br>ZRX 0.11439771300610t | |
| 3.1.286998 | JOSEPH HUNG | ADDRESS REDACTED | | | GUSD 21.97843864009<br>SNX 4.541454342461764 | | | |
| 3.1.286999 | JOSEPH HURLOCK | ADDRESS REDACTED | | | BTC 0.000001491950744535 | | | |
| 3.1.287000 | JOSEPH HUSKINS | ADDRESS REDACTED | | | MATIC 0.0470405567666557<br>BTC 0.00000073031326B4<br>ETH 0.000000004477272059B<br>MATIC 0.0000007694301190996<br>SNX 0.001414342543618B3<br>USDC 0.00230273593043B<br>XLM 0.000299853564159984 | | BTC 0.0000013165159780348<br>ETH 0.0000101343358906BB<br>MATIC 0.012127941951362B<br>USDC 0.0000000075743044122 | |
| 3.1.287001 | JOSEPH HUTCHISON | ADDRESS REDACTED | | | BTC 0.000003945685719463t | | | |
| 3.1.287002 | JOSEPH HUXLEY | ADDRESS REDACTED | | | ADA 621.312622<br>BTC 0.0000000089138680D1<br>CEL 66.425683787B344<br>DOT 50.4592437245672<br>ETH 2.481714292931135<br>LTC 0.107200148820115<br>USDC 22.75160515B8654<br>USDT ERC20 0.173251651123730 | | | |
| 3.1.287003 | JOSEPH HWANG | ADDRESS REDACTED | | | AAVE 0.695449382327678<br>BTC 0.000672221467462266<br>CEL 108.7506B058411D<br>ETH 0.0042931236428280D<br>PAXG 0.00377852480519684<br>SNX 10.7590516606317<br>USDC 0.561525735954699<br>XLM 395.70230702500t<br>XRP 0.336595858531041 | | | |
| 3.1.287004 | JOSEPH HWANG | ADDRESS REDACTED | | | 1INCH 0.508007145390925<br>AAVE 0.01395778002589025<br>BTC 0.00084139051457588t<br>COMP 0.003768520797104D4<br>MATIC 3.42218711765318<br>USDC 0.2453908261739996 | AAVE 0.0000005155416817B8<br>CEL 129.729617531141<br>COMP 0.0000006612385976B2<br>MATIC 15.016047412650D9<br>USDC 0.00000057622072B61D | | |
| 3.1.287005 | JOSEPH HYUN LEE | ADDRESS REDACTED | | | ADA 3927.807083140S5<br>BTC 0.00113948507B094D8<br>ETH 3.636640836697453<br>MATIC 8973.15294975187 | | | |
| 3.1.287006 | JOSEPH IAQUINTO | ADDRESS REDACTED | | | ADA 10402.2999260692<br>BTC 0.0001369010665656577<br>DOT 0.14752536690494Z2<br>ETH 3.696107479161918 | | | |
| 3.1.287007 | JOSEPH IBARRA-KANIZ | ADDRESS REDACTED | | | BTC 0.0063647395211682G | | | |
| 3.1.287008 | JOSEPH IBRAHIM AKINWANDE | ADDRESS REDACTED | | | LINK 717.4427216322722<br>USDC 12.08621893199T2 | | | |
| 3.1.287009 | JOSEPH IMBROGNO | ADDRESS REDACTED | | | BTC 0.00116152124055527<br>USDC 36967.8509375131 | BTC 0.015532 | | |
| 3.1.287010 | JOSEPH INGLESE | ADDRESS REDACTED | | | BTC 0.048685334111642S<br>ETH 0.00011910435709055t | | | |
| 3.1.287011 | JOSEPH IOVENO | ADDRESS REDACTED | | | USDC 0.2517847588094338 | | | |
| 3.1.287012 | JOSEPH ISAAC | ADDRESS REDACTED | | | ETH 0.01361972459601D<br>BTC 0.00000113944840745B<br>ETH 0.000064076473258655t<br>LINK 0.0000425173080794966<br>MANA 0.010031782402240<br>USDC 0.004350157008876966 | | | |
| 3.1.287013 | JOSEPH ISAACS | ADDRESS REDACTED | | | BTC 0.108786420465214<br>CEL 1.14431916606458<br>GUSD 2.697877906910774<br>MCDAI 0.0215770629930371<br>USDC 0.6230709045029037 | | | |
| 3.1.287014 | JOSEPH ISHAK | ADDRESS REDACTED | | | USDC 227.611202308617 | | | |
| 3.1.287015 | JOSEPH ISOHEI NAPALA | ADDRESS REDACTED | | | BTC 0.0001658453645061B1<br>CEL 12.7560609487214<br>USDT ERC20 16 | | | |
| 3.1.287016 | JOSEPH ITZEP | ADDRESS REDACTED | | | BTC 0.05848767065526 45<br>DOT 5.42799377431229<br>MATIC 5.5405698159937<br>XRP 151.8 | BTC 0.01524346 | | |
| 3.1.287017 | JOSEPH IVANKAY | ADDRESS REDACTED | | | BTC 0.0000004712950773250<br>ETH 0.0000029967698153379<br>LINK 0.000018770500767493<br>MATIC 2569.9284774281L<br>SNX 5.97251466971001<br>USDC 0.0069983864667517 | | | |
| 3.1.287018 | JOSEPH IZUAGIE | ADDRESS REDACTED | | | BTC 0.01434263<br>CEL 3.3791240206252G | | | |
| 3.1.287019 | JOSEPH J ARBOLAEZ | ADDRESS REDACTED | | Yes | BTC 0.00854826173310T1<br>GUSD 5.362702390079759<br>SOL 65.805181665355D | ETH 0.2618994766058S6<br>USDC 21.6775 | | BTC 0.10926871909744<br>ETH 1.9565164225097Z |
| 3.1.287020 | JOSEPH J HANSBERRY | ADDRESS REDACTED | | | BTC 0.01759901728279S8<br>ETH 0.528849825177131<br>MATIC 521.693515083585<br>USDC 277.594540454776 | | | |
| 3.1.287021 | JOSEPH J JODEKERKEN | ADDRESS REDACTED | | | | BTC 0.00281231083586908<br>CEL 1132.39690396152<br>DOT 0.0000006448<br>USDC 40021.3 | | |
| 3.1.287022 | JOSEPH J VANACORE 3RD | ADDRESS REDACTED | | | BTC 0.0118524311649705<br>ETH 0.10122383 | | ETH 0.10122383 | |
| 3.1.287023 | JOSEPH J VERVILLE | ADDRESS REDACTED | | | BTC 6.967200010439996-07<br>CEL 1.193377542317796 | | | |
| 3.1.287024 | JOSEPH J WARD | ADDRESS REDACTED | | | ETH 1.01790825909134 | BTC 0.00129139080B8636t<br>CEL 109.326366133321 | | |
| 3.1.287025 | JOSEPH JACK HART JR | ADDRESS REDACTED | | | XRP 152.542373 | | | |
| 3.1.287026 | JOSEPH JACKSON | ADDRESS REDACTED | | | ADA 0.1445688261766t<br>BTC 0.000000237126540t5<br>ETH 0.00001731652518B291<br>USDC 66.119817280940 9<br>XRP 181.71 | | | |
| 3.1.287027 | JOSEPH JACKSON | ADDRESS REDACTED | | | AAVE 0.0043716849792366<br>BTC 0.000072073668289661<br>MANA 0.3721485705S116t | | | |
| 3.1.287028 | JOSEPH JACKSON | ADDRESS REDACTED | | | BTC 0.039933846422428<br>USDC 5324.38897305594 | | | |
| 3.1.287029 | JOSEPH JACKSON | ADDRESS REDACTED | | | LTC 0.0000053029909149<br>MATIC 12.479447354915<br>SGB 9.321410092613S4<br>USDC 0.01793591138010t<br>XLM 0.0829191382179099 | | | |
| 3.1.287030 | JOSEPH JACOB | ADDRESS REDACTED | | | XRP 64.9128941473487 | | | |
| 3.1.287031 | JOSEPH JAEHOON YOO | ADDRESS REDACTED | | | CEL 1.0859443826578S<br>USDC 0.09029104479S754 | | | |
| 3.1.287032 | JOSEPH JAIME FLORCRUZ | ADDRESS REDACTED | | | AVAX 0.00259088593841769<br>DOT 0.0232302987490DZ | | | |
| 3.1.287033 | JOSEPH JAJO | ADDRESS REDACTED | | | DOT 0.0101709569826675<br>USDC 1.5220886924347t | | | |
| 3.1.287034 | JOSEPH JAMES | ADDRESS REDACTED | | | MATIC 4900.70392170727<br>ADA 284.875328652646<br>BTC 1.404476373988D1<br>LINK 32.470613063180t<br>MATIC 772.078876704792<br>USDC 4319.91220984373 | USDC 1000 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287035 | JOSEPH JAMES CARLON | ADDRESS REDACTED | | | CEL 0.28591177975707 | | | |
| 3.1.287036 | JOSEPH JAMES III O'BRIEN | ADDRESS REDACTED | | | ADA 686.934954771539 | | | |
| | | | | | BTC 0.0164280572987S | | | |
| | | | | | ETH 0.7102993106342B3 | | | |
| | | | | | LINK 17.080387524591 | | | |
| | | | | | MATIC 634.061022831051 | | | |
| | | | | | UNI 17.46008239292 | | | |
| | | | | | USDC 1.3982251944633S | | | |
| | | | | | USDT ERC20 315.352024752289 | | | |
| 3.1.287037 | JOSEPH JAMES O'BRIEN | ADDRESS REDACTED | | | BTC 0.00193543941952788 | | | |
| | | | | | ETH 0.71584728210340S | | | |
| | | | | | MATIC 632.093446144533 | | | |
| | | | | | USDC 2.54790501707406 | | | |
| 3.1.287038 | JOSEPH JAMIESON | ADDRESS REDACTED | | | BTC 0.0024052662451594S6 | | | |
| | | | | | ETH 52.824856323778 | | | |
| | | | | | OMG 111.994350832631 | | | |
| 3.1.287039 | JOSEPH JAMMAR ALLEN | ADDRESS REDACTED | | | BCH 0.0013139938154S974 | | | |
| | | | | | BSV 0.000805952695089584 | | | |
| | | | | | BTC 0.00012732696440367Z | | | |
| | | | | | CEL 1.11340361174382 | | | |
| | | | | | ETH 0.00190063658991986 | | | |
| 3.1.287040 | JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | | | AAVE 2.528217439B606 | BTC 0.0016994663675605B | | |
| | | | | | AVAX 6.6318259737417 | | | |
| | | | | | DOT 12.23876295865S | | | |
| | | | | | SNX 32.806640943878 | | | |
| | | | | | ZEC 7.46379516205284 | | | |
| 3.1.287041 | JOSEPH JANGIE | ADDRESS REDACTED | | | ADA 4.66197872866OZ | ADA 0.000000340829851264 | | |
| | | | | | BTC 0.00038413985589362S | BTC 0.7164638046963O7 | | |
| | | | | | CEL 7.62511772533022 | ETH 4.46917492757033 | | |
| | | | | | DOT 0.725015180406833 | SOL 0.25000078354020O7 | | |
| | | | | | ETH 0.000000001419934309 | USDC 6271.283586 | | |
| | | | | | LINK 0.0506539296172142 | | | |
| | | | | | SOL 0.08089495221628B6 | | | |
| | | | | | USDC 1151.60004135414 | | | |
| 3.1.287042 | JOSEPH JANOS | ADDRESS REDACTED | | | AAVE 0.0000902895356985888 | | | |
| | | | | | BAT 5.43434389339769 | | | |
| | | | | | BTC 6.74158336895990E-07 | | | |
| | | | | | CEL 0.0759188436486569 | | | |
| | | | | | ETH 0.00000188789557281I67 | | | |
| | | | | | LINK 0.00185397328145036 | | | |
| | | | | | MATIC 0.6008798759B7I19 | | | |
| | | | | | SNX 0.516781512941718 | | | |
| | | | | | UNI 0.00283177888948786 | | | |
| | | | | | USDC 0.07913791854858S3 | | | |
| | | | | | USDT ERC20 3.209985879941179 | | | |
| | | | | | XLM 2.43475519642559 | | | |
| 3.1.287043 | JOSEPH JARRARD | ADDRESS REDACTED | | | BTC 0.00000142306238210Z7 | | | |
| | | | | | ETH 0.0000028760062038A6 | | | |
| 3.1.287044 | JOSEPH JAVORSKY | ADDRESS REDACTED | | | ADA 212.932890049246 | BTC 0.0079255648909348I | | |
| | | | | | AVAX 0.00164404259609132 | | | |
| | | | | | BCH 0.322440103757264 | | | |
| | | | | | DOT 31.82707150836A | | | |
| | | | | | EOS 0.011739970508926T | | | |
| | | | | | ETH 0.00004508722784196A | | | |
| | | | | | LINK 0.00002707955333139B | | | |
| | | | | | MATIC 633.842958580392 | | | |
| | | | | | SOL 30.121350664909O | | | |
| | | | | | UNI 0.0062042701703043S9 | | | |
| | | | | | USDC 0.006233853251587A6 | | | |
| 3.1.287045 | JOSEPH JAY HARRIS | ADDRESS REDACTED | | | CEL 16.5112576B0976 | | | |
| 3.1.287046 | JOSEPH JEAN-BENOIT LEBLANC | ADDRESS REDACTED | | | BTC 0.16645053833897S | | | |
| | | | | | ETH 2.43247768669777 | | | |
| | | | | | MATIC 736.63490664448Z | | | |
| 3.1.287047 | JOSEPH JELOVNIK | ADDRESS REDACTED | | | BTC 0.000000011903755548 | BTC 0.000000001153119207 | | |
| | | | | | MATIC 0.42269770998B387 | | | |
| 3.1.287048 | JOSEPH JENKINS | ADDRESS REDACTED | | | BTC 0.04113938819052B2 | | | |
| | | | | | CEL 1.11206086667129 | | | |
| 3.1.287049 | JOSEPH JENKINS | ADDRESS REDACTED | | | ADA 0.00162738129144996 | | | |
| | | | | | MATIC 0.3808242813525O2 | | | |
| | | | | | SNX 0.358399728776166 | | | |
| 3.1.287050 | JOSEPH JENNINGS | ADDRESS REDACTED | | | ETH 0.00274566828334124 | | | |
| 3.1.287051 | JOSEPH JENSEN | ADDRESS REDACTED | | | BAT 999.978034557813 | | | |
| | | | | | BCH 3.60557497967193 | | | |
| | | | | | BSV 3.5710516572423B9 | | | |
| | | | | | BTC 55.921008519229S | | | |
| | | | | | ETC 101.885615244839 | | | |
| | | | | | ETH 25.8941179151532 | | | |
| | | | | | OMG 1.52299689552009 | | | |
| | | | | | XLM 6043.55831563036 | | | |
| | | | | | XRP 1000 | | | |
| | | | | | ZEC 5.0540981052910 | | | |
| | | | | | ZRX 1001.862985OO67 | | | |
| 3.1.287052 | JOSEPH JERARD | ADDRESS REDACTED | | | BTC 0.00061B799895907B7 | | | |
| 3.1.287053 | JOSEPH JERICHO ROSARIO | ADDRESS REDACTED | | | BTC 0.000000079862952634 | | | |
| | | | | | ETH 0.00021172341097393S9 | | | |
| | | | | | SNX 8.87503871612215 | | | |
| 3.1.287054 | JOSEPH JEVNE | ADDRESS REDACTED | | | BTC 0.000000120485312526 | | | |
| | | | | | COMP 0.00000515157478165A | | | |
| | | | | | XLM 0.049619468914794 | | | |
| 3.1.287055 | JOSEPH JIMENEZ | ADDRESS REDACTED | | | BCH 0.0028052983185953A | | | |
| | | | | | BTC 0.000001207239583628I | | | |
| | | | | | CEL 1.15534415070572 | | | |
| | | | | | ETH 0.00233873813996736 | | | |
| 3.1.287056 | JOSEPH JIMENEZ | ADDRESS REDACTED | | | AVAX 0.53823088241570B | BTC 0.0016648064157428I | | |
| | | | | | BTC 0.000131986254352995 | ETH 0.0294336243227242 | | |
| | | | | | ETH 0.107360985827775 | | | |
| 3.1.287057 | JOSEPH JITSUKAWA | ADDRESS REDACTED | | | SNX 4.98379494847843 | | | |
| 3.1.287058 | JOSEPH JOBIN GOMES | ADDRESS REDACTED | | | BTC 0.00010794242032342 | | | |
| 3.1.287059 | JOSEPH JOHANNES CORNELIS PETRUS MARIA MOLLERS | ADDRESS REDACTED | | | USDC 0.034497240296095S9 BUSD 92.05 | | | |
| 3.1.287060 | JOSEPH JOHN COTTICK | ADDRESS REDACTED | | | CEL 3.456283796277A7 | | | |
| 3.1.287061 | JOSEPH JOHN KIERNAN | ADDRESS REDACTED | | | BTC 0.1588471249280S | | | |
| 3.1.287062 | JOSEPH JOHN LABATE JR | ADDRESS REDACTED | | | ETH 0.00162898393501061 | | | |
| | | | | | BTC 0.04664822451022Z3 | | | |
| | | | | | ETH 0.4267873723166Z5 | | | |
| | | | | | LINK 22.421074789032 | | | |
| 3.1.287063 | JOSEPH JOHN LIEBERMAN | ADDRESS REDACTED | | | XLM 0.00000004599218857 | | | |
| 3.1.287064 | JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | | | BTC 0.000170414178602737 | BTC 0.000000006145774952 | | |
| | | | | | CEL 9.26820036793327 | CEL 47.6190476190476 | | |
| | | | | | DOT 566.011650641 | MATIC 24451.359S305917 | | |
| | | | | | ETH 0.0130028331697656 | SOL 265.023973291619 | | |
| | | | | | MATIC 32.915291529488B | | | |
| | | | | | SOL 0.27317855615500Z | | | |
| | | | | | USDC 31.803647224909 | | | |
| 3.1.287065 | JOSEPH JOHN STRUZZIERY | ADDRESS REDACTED | | | USDC 0.04072099318624I3 | | | |
| 3.1.287066 | JOSEPH JOHN SZOLDATITS | ADDRESS REDACTED | | | BTC 0.00171414738681124 | | | |
| 3.1.287067 | JOSEPH JOHNSON | ADDRESS REDACTED | | | USDT ERC20 16645.631739414 BTC 0.13981130293568S | | | |
| | | | | | CEL 69.2572019636S1 | | | |
| | | | | | ETH 0.00217439022541448 | | | |
| | | | | | USDC 25.383828870735Z | | | |
| 3.1.287068 | JOSEPH JOHNSON | ADDRESS REDACTED | | | BTC 0.000005972910118153 | | | BTC 0.00000000534505968S |
| 3.1.287069 | JOSEPH JOHNSON | ADDRESS REDACTED | | | ETH 0.00256453574299725 | | | |
| | | | | | BTC 0.0011934110564815A2 | | | |
| | | | | | USDC 158.556906243327 | | | |
| 3.1.287070 | JOSEPH JOHNSON | ADDRESS REDACTED | | | CEL 1.146057512558I6 | | | |
| | | | | | ETH 0.683877230286369 | | | |
| | | | | | SGB 12009.217748858 | | | |
| | | | | | XLM 2434.85954437D3 | | | |
| | | | | | XRF 78556.9682433484 | | | |
| 3.1.287071 | JOSEPH JOHNSON | ADDRESS REDACTED | | | ADA 0.0378103415195325 | BTC 0.0422066548070738 | | |
| | | | | | BTC 0.0460973419669537 | ETH 0.88766406251369I | | |
| | | | | | DOT 35.317241672313S | SOL 0.000529420035149385 | | |
| | | | | | ETH 0.021397383907D306 | | | |
| | | | | | MATIC 108.525803050181 | | | |
| | | | | | SOL 4.17531619892563 | | | |
| | | | | | USDC 21.859894153529O | | | |
| | | | | | USDT ERC20 0.79256064752353 | | | |
| 3.1.287072 | JOSEPH JOHNSON | ADDRESS REDACTED | | | BTC 0.1913759863735S | | | |
| | | | | | ETH 2.1191532570B609 | | | |
| | | | | | UNI 33.7659306587725 | | | |
| | | | | | USDC S208.80791764657 | | | |
| 3.1.287073 | JOSEPH JOHNSON | ADDRESS REDACTED | | | XLM 0.00732068128267144 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287074 | JOSEPH JOHNSON | ADDRESS REDACTED | | | ADA 152.90595468970B<br>AVAX 1.50642617227172<br>BTC 0.305444035042211<br>CEL 4.0366912866808<br>DOGE 313.863717118035<br>DOT 24.3132881786969<br>ETH 6.9991447571275<br>GUSD 14331.4447181406<br>MATIC 55.4793030954502<br>SOL 6.40324441911381<br>SUSHI 21.0141652324643<br>UNI 11.9979987547934 | | | |
| 3.1.287075 | JOSEPH JOHNSON NAGAMALLAH | ADDRESS REDACTED | | | BTC 0.00000000036570681S | | | |
| 3.1.287076 | JOSEPH JONES | ADDRESS REDACTED | | | BCH 0.0043231741758672S<br>BSV 0.0096251917814173 4<br>BTC 0.00010021157350627<br>DASH 0.0267793489437821<br>ETH 0.03155474240226S<br>LTC 0.0168470933583304<br>SGB 0.2653978803500S1S<br>XRP 1.73607084568888 | | | |
| 3.1.287077 | JOSEPH JONES | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000026271S9014937 | | | |
| 3.1.287078 | JOSEPH JONES | ADDRESS REDACTED | | | BTC 0.002739336805784077<br>CEL 537.536380779566 | | | |
| 3.1.287079 | JOSEPH JONES | ADDRESS REDACTED | | | XRP 1038.37537373594<br>ETC 0.00002542539402701<br>MATIC 0.192300093365046 | | | |
| 3.1.287080 | JOSEPH JORDAN | ADDRESS REDACTED | | | XLM 0.129533638335623<br>ETH 0.0000116677428S4292 | | | |
| 3.1.287081 | JOSEPH JORDAN AYISSI NGOUMOU | ADDRESS REDACTED | | | CEL 0.0212394216003326 | | | |
| 3.1.287082 | JOSEPH JORGE AMARAL | ADDRESS REDACTED | | | BTC 0.00000126662240963<br>CEL 0.0037927097179598 | | | |
| 3.1.287083 | JOSEPH JOSEPH | ADDRESS REDACTED | | | USDC 0.447686245726251<br>BTC 0.000000001743243051<br>CEL 0.0374130681558268<br>ETH 0.000265291087166876 | | | |
| 3.1.287084 | JOSEPH JOSEPH | ADDRESS REDACTED | | | USDT ERC20 1.18767897685072<br>CEL 0.483215624262692 | | | |
| 3.1.287085 | JOSEPH JUAREZ | ADDRESS REDACTED | | | BTC 0.000000034972401427<br>ETH 0.000243329045209878 | | | |
| 3.1.287086 | JOSEPH JUAREZ | ADDRESS REDACTED | | | USDC 0.183378187039193<br>BTC 0.00014884726047155S<br>DOT 0.000155646236449485<br>PARG 0.000009251656204893 | BTC 0.000000006183667602 | | |
| 3.1.287087 | JOSEPH JULIUS ELROY DOUGLAS | ADDRESS REDACTED | | | USDC 2.32188247408628<br>BTC 0.00000000956224561<br>CEL 0.050153523830398 9 | | | |
| 3.1.287088 | JOSEPH JULIUS SAVANYO | ADDRESS REDACTED | | | LTC 0.00002<br>USDC 101.867506945157 | | | |
| 3.1.287089 | JOSEPH JUNG | ADDRESS REDACTED | | | BTC 0.195441904073D9 | | | |
| 3.1.287090 | JOSEPH JUSTO | ADDRESS REDACTED | | | ETH 9.79726689714299<br>BTC 0.00173492988586868 | | | |
| 3.1.287091 | JOSEPH KACMARCIK | ADDRESS REDACTED | | | BTC 0.0000009687341666779<br>SGB 106.978387083684 | | | |
| 3.1.287092 | JOSEPH KADISH | ADDRESS REDACTED | | | XRP 0.501286005821067<br>BTC 0.000546458371507704 | | | |
| 3.1.287093 | JOSEPH KAHLES | ADDRESS REDACTED | | | ADA 1.13299513091426<br>BTC 0.000027833151446099<br>CEL 1.15773162292941<br>DASH 0.0043821482187754<br>EOS 0.0494890567283483<br>ETH 0.00013129823567265T<br>LTC 0.0003722358817354449<br>SGB 0.18956901005711I<br>USDC 0.118310368847646<br>USDT ERC20 0.013119097688591 9<br>XLM 1.80123775043691<br>XRP 1.24004687516T9 | BTC 0.00000000111144161<br>CEL 0.00000001638698889<br>USDC 0.000000438215707471<br>USDT ERC20 0.0000006940699B8324 | | |
| 3.1.287094 | JOSEPH KAINE | ADDRESS REDACTED | | | BSV 0.035581392513S121<br>DASH 0.0916336075254197 | | | |
| 3.1.287095 | JOSEPH KALKOUL | ADDRESS REDACTED | | | BTC 0.0016746066294461 3<br>CEL 432.366446539284 | | | |
| 3.1.287096 | JOSEPH KALLEL | ADDRESS REDACTED | | | ETH 9.250098B7886304<br>BNB 0.00005042377887000S<br>BTC 5.95711893215309E-05<br>ETH 0.0010735760905B611 | | | |
| 3.1.287097 | JOSEPH KAMAN | ADDRESS REDACTED | | | USDC 0.245883979186672<br>AAVE 1.594861390792 3<br>ADA 2016.79998999667<br>AVAX 2.0599058793523B<br>BAT 1018.3006023791 4<br>BCH 1.0512690016639 2<br>BTC 2.65881393067814<br>CEL 420.715659334865<br>COMP 5.26731141668339<br>ETH 0.90430638710336 9<br>LINK 493.701334752243<br>LTC 115.4924179756<br>MATIC 1601.04335119 73<br>MCDAI 21.5439055513012<br>OMG 100.45779619781 4<br>SNX 395.0810664494 44<br>SOL 3.03646058085681<br>UNI 6.38173302839015<br>USDC 910.49214071146 3 | BTC 0.141959586664028<br>CEL 639.559805644217<br>USDC 3.345156 | | |
| 3.1.287098 | JOSEPH KAMINSKI | ADDRESS REDACTED | | | ADA 0.271321849530746<br>BTC 0.000344313823514681<br>ETH 0.0009143026635224S8<br>LINK 0.0275257070623112<br>MATIC 0.650769255007325<br>USDC 10.3427078067893 | BTC 0.00000000887710972 1 | | |
| 3.1.287099 | JOSEPH KANCLERZ | ADDRESS REDACTED | | | XRP 278.913855 | | | |
| 3.1.287100 | JOSEPH KANG | ADDRESS REDACTED | | | ADA 530.479680291487<br>BTC 0.0133135718833662<br>ETH 0.6343589925325 46 | | | |
| 3.1.287101 | JOSEPH KANOUS | ADDRESS REDACTED | | | USDT ERC20 319.756827304315<br>AAVE 0.000209562674078 13<br>ADA 0.0404717199571879<br>BCH 0.000738124363168S<br>BTC 0.000000054209590672<br>COMP 0.000715896692024132<br>DOT 0.0001423023010406 9<br>ETH 0.00000007195477711118<br>LINK 0.0020005646457673<br>LTC 0.001138093077474 4<br>SUSHI 0.0060966606310509 6<br>USDC 0.132574347615771<br>XTZ 0.00137336062821 07 | | BTC 0.000000003969190035 | |
| 3.1.287102 | JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | | | AVAX 0.0045456410613004<br>BTC 0.000109688789661187<br>DOT 0.0272691457004185<br>MANA 0.00402364669728771<br>MATIC 0.56918148949399 6 | AVAX 0.00655512220994876<br>BTC 0.0000208216146628 26<br>DOT 0.00661055775397729<br>MANA 0.387602264316787<br>MATIC 0.070729374126839 2 | | |
| 3.1.287103 | JOSEPH KARAM | ADDRESS REDACTED | | | BNB 0.22626336<br>BTC 0.0007901140924749S3<br>CEL 10.5453224420B3<br>ETH 0.01638136<br>MATIC 182.176388 | | | |
| 3.1.287104 | JOSEPH KARAM | ADDRESS REDACTED | | | XRP 51.706855<br>BTC 1.032806499909079<br>CEL 0.0355168187710 25 | | | |
| 3.1.287105 | JOSEPH KARANJA | ADDRESS REDACTED | | | USDC 813S.9946607475<br>USDC 5.95 | | | |
| 3.1.287106 | JOSEPH KARANJA NGANGA | ADDRESS REDACTED | | Yes | ADA 8565.4080390B614<br>BTC 1.44402180744094<br>CEL 677.164631390244<br>DOT 277.108037515914<br>ETH 9.612686993505 11<br>MATIC 5396.90528485093<br>UNI 158.63071892B819<br>USDC 0.383460918313134 | | | BTC 0.0828222515281653 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287107 | JOSEPH KARNS | ADDRESS REDACTED | | | CEL 11.1881654451794<br>USDC 7.0166024668340 | | | |
| 3.1.287108 | JOSEPH KAROUT | ADDRESS REDACTED | | | BTC 0.00653027488252352<br>USDC 17320.9960542497 | | | |
| 3.1.287109 | JOSEPH KARPINSKI | ADDRESS REDACTED | | | BTC 0.00110031866587833<br>USDC 1.01650054621195 | | | |
| 3.1.287110 | JOSEPH KARPINSKI | ADDRESS REDACTED | | | BTC 0.508370610518229<br>DOGE 4896.55027253494<br>ETH 0.000018255147478319<br>MATIC 242.056721057506<br>USDC 17.3273148202717<br>XRP 1110.45452 | USDC 0.000000839745277979<br>XRP 331.981579 | | |
| 3.1.287111 | JOSEPH KARZYNOW | ADDRESS REDACTED | | | BTC 0.0279714240954509<br>CEL 3.14895833002291<br>ETH 0.176396151696668 | | | |
| 3.1.287112 | JOSEPH KASSAB | ADDRESS REDACTED | | | BTC 0.000128082519560556 | | | |
| 3.1.287113 | JOSEPH KEARNS | ADDRESS REDACTED | | | BSV 0.0001463048533755<br>BTC 0.000000301857471252<br>CELS 0.391662719722<br>DASH 0.0006626989003118454<br>DOT 0.00145149730616128<br>ETH 0.000464776478050666<br>LTC 5.50259264699449E-05<br>MATIC 2.098757519201 6<br>SUSHI 0.14420500557 2189<br>XLM 0.233041243712491<br>XTZ 0.163886285064935<br>ZEC 0.00236580151045431 | | | |
| 3.1.287114 | JOSEPH KEAVENY | ADDRESS REDACTED | | | ADA 5548.63657234014<br>BTC 0.0000476239750848 47<br>ETH 3.817361148062 08<br>LINK 0.03162485906476 29<br>MANA 0.0634910458978357<br>SNX 356.45526109218 6 | | | |
| 3.1.287115 | JOSEPH KEEFE | ADDRESS REDACTED | | | BTC 0.000350880336946684<br>ETH 0.01019881121025 59<br>LTC 0.00005356647816431 1 | | | |
| 3.1.287116 | JOSEPH KEET | ADDRESS REDACTED | | | CEL 252.280964335828<br>ETH 5.0380039<br>LTC 2.00758663<br>UNI 18.68387279 | | | |
| 3.1.287117 | JOSEPH KEIL | ADDRESS REDACTED | | | AAVE 0.017452639572394<br>BTC 0.000121030397386188<br>SNX 10.6669510017335 | | | |
| 3.1.287118 | JOSEPH KELLOGG | ADDRESS REDACTED | | | BTC 0.0000055 | | | |
| 3.1.287119 | JOSEPH KELLOGG | ADDRESS REDACTED | | | BTC 0.0142248204384 5 | | | |
| 3.1.287120 | JOSEPH KELROSS | ADDRESS REDACTED | | | BTC 0.00000052419508022 9<br>CEL 0.0030413843431440 2<br>DOT 0.00228170827312495<br>ETH 0.000005817426259077<br>LTC 0.000721490925542525<br>USDC 0.0108776291169461<br>XLM 0.0448060614222033 8<br>XRP 0.0227580734219753 | | | |
| 3.1.287121 | JOSEPH KENNEDY | ADDRESS REDACTED | | | BTC 0.0010897505225054<br>ETH 0.0095407514709039 7 | | | |
| 3.1.287122 | JOSEPH KENNETH PROCHASKA | ADDRESS REDACTED | | | BTC 0.0000001698616706 12<br>MATIC 0.356982355086454 | | | |
| 3.1.287123 | JOSEPH KENNY | ADDRESS REDACTED | | | BTC 0.00014029541703874 5<br>ETH 0.001049787662366 67<br>USDC 11.2016876390953 | | BTC 0.00000002468357 66<br>USDC 0.0000008001977583 87 | |
| 3.1.287124 | JOSEPH KEOWN | ADDRESS REDACTED | | | USDC 0.00183797050511692 | | | |
| 3.1.287125 | JOSEPH KEVIN GARCIA | ADDRESS REDACTED | | | ADA 17691.603785073 6<br>BTC 0.00125970095743806 | | | |
| 3.1.287126 | JOSEPH KHOLODENKO | ADDRESS REDACTED | | | 1INCH 35.6693580584392<br>BTC 0.0011060902742376 6<br>DOT 1261.882769310421<br>SNX 1.7284602315499 | | | |
| 3.1.287127 | JOSEPH KIDWELL | ADDRESS REDACTED | | | ADA 1054.31042350581<br>BAT 0.0378535404228211<br>BTC 0.0471421490929018<br>ETH 0.877887411338811<br>LINK 0.00202305195366339<br>MATIC 0.339605968145436<br>USDC 0.037287629090413 6<br>ZEC 0.081798150853336 4 | ADA 1241.90477876 85<br>BTC 0.00000021<br>LINK 0.000410077587296 06<br>MATIC 0.039898912443778 12<br>USDC 1.51686131122655 5 | | |
| 3.1.287128 | JOSEPH KIELPINSKI | ADDRESS REDACTED | | | BTC 0.03109639153057177 8<br>USDC 3.20793323302424 | | | |
| 3.1.287129 | JOSEPH KIFF | ADDRESS REDACTED | | | BTC 3.499936066174 02<br>DOT 37.2501638753561<br>ETH 1.81369913430545<br>USDC 1288.53436659763<br>USDT ERC20 0.498448793418 18 | | | |
| 3.1.287130 | JOSEPH KIFF | ADDRESS REDACTED | | | BTC 0.00086464994752227<br>SNX 34.4994474158267 | | | |
| 3.1.287131 | JOSEPH KIGER | ADDRESS REDACTED | | | BTC 0.2594604144572 48<br>CEL 211.083623882572<br>ETH 30.6089561863693<br>LTC 89.0459444668091<br>SGB 1979.33324375517<br>XLM 2095711329735742<br>XRP 0.0000002028822413 | | | |
| 3.1.287132 | JOSEPH KILEY | ADDRESS REDACTED | | | BTC 0.0000808368953395 8<br>LINK 0.00674940776372392<br>MATIC 1.02644712020293<br>UNI 0.0270742267678 | BTC 0.0000006923350496 | | |
| 3.1.287133 | JOSEPH KILLPACK | ADDRESS REDACTED | | | BTC 0.000004939396373474<br>CEL 3619.33849567811<br>COMP 0.00905370662193547<br>ETH 0.000103682299929996<br>LINK 0.332793908130369<br>MANA 3.60388215010388<br>MATIC 15.1910109054992<br>PAXG 0.00164149233922985<br>SNX 2.18327461226073<br>UNI 0.113998148044907<br>USDC 0.71237354261959 6 | BTC 0.00000000521424246 9<br>CEL 14.0609594466171<br>USDC 0.091687690496207 4 | | |
| 3.1.287134 | JOSEPH KIM | ADDRESS REDACTED | | | AAVE 0.00013832380567904 6<br>BCH 0.00028847298317911<br>BTC 0.000670006715927 11<br>USDC 0.145182719989 | BCH 0.243899740100583<br>LTC 0.287829965642914<br>USDC 0.000000273251137266 | | |
| 3.1.287135 | JOSEPH KIM | ADDRESS REDACTED | | | BTC 0.00008362461831060 6 | | | |
| 3.1.287136 | JOSEPH KIM | ADDRESS REDACTED | | | BTC 0.00120726007637 03<br>USDC 548.507724436139 | | | |
| 3.1.287137 | JOSEPH KIM | ADDRESS REDACTED | | | BTC 0.0000001811989289635<br>COMP 0.000927158291150538<br>OMG 0.014338976917 2476<br>SNX 0.041939571709417 7<br>UNI 0.026896665547 4022<br>XRP 0.000000459594050751<br>ZEC 0.000496682833989982<br>ZRX 0.6029118344630 68 | | | |
| 3.1.287138 | JOSEPH KIM | ADDRESS REDACTED | | | BTC 0.035988773295357<br>CEL 0.480342571013697<br>ETH 4.01173979532622 | | | |
| 3.1.287139 | JOSEPH KIMBRELL | ADDRESS REDACTED | | | ADA 140.48606420731 1<br>BTC 0.00533251888028421<br>CEL 41.5096571703906<br>DOT 6.42497104262038<br>MATIC 0.743748392687 2<br>MCDAI 0.163239493415916<br>XLM 0.00000047652281552 | | | |
| 3.1.287140 | JOSEPH KING | ADDRESS REDACTED | | | ADA 156.856192<br>CEL 2.00904102873818 | | | |
| 3.1.287141 | JOSEPH KING | ADDRESS REDACTED | | | BTC 0.00053131318879957 | | | |
| 3.1.287142 | JOSEPH KING | ADDRESS REDACTED | | | CEL 1.03839674794861 | | | |
| 3.1.287143 | JOSEPH KING | ADDRESS REDACTED | | | MCDAI 31.8857648308505<br>XLM 856.617251295710 1<br>XRP 2460.57252934464 | | | |
| 3.1.287144 | JOSEPH KINKWOK WONG | ADDRESS REDACTED | | | CEL 35.6755524583673<br>ETH 0.0016360025750724 | | | |
| 3.1.287145 | JOSEPH KIRKLAND | ADDRESS REDACTED | | | COMP 0.0168607415773805<br>ETH 0.000062179326760 02 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287146 | JOSEPH KISH | ADDRESS REDACTED | | | MANA 0.249249035756621<br>MATIC 0.690878824702558<br>USDT ERC20 0.257198031086893 | | | |
| 3.1.287147 | JOSEPH KIVINDYO | ADDRESS REDACTED | | | BTC 0.000007656882747842<br>DOT 56.5402381992814<br>ETH 0.000267329964195214 | | | |
| 3.1.287148 | JOSEPH KLEINMAN | ADDRESS REDACTED | | | AAVE 0.00123450053066412<br>BCH 0.000221600111523725<br>BTC 0.000035304076536247<br>COMP 0.000215808083650992<br>ETH 0.000148455625680008<br>LINK 0.00211590008355669<br>MATIC 0.00845582096058839<br>SNX 0.0239980949159487<br>UNI 0.010285154505118555<br>XLM 0.128070757583521 | | | |
| 3.1.287149 | JOSEPH KLEPKA | ADDRESS REDACTED | | | BTC 0.00210717035131154<br>ETH 0.000000500310831853<br>USDC 187.758869800171 | | ETH 0.00000228618969855511 | |
| 3.1.287150 | JOSEPH KLINGER | ADDRESS REDACTED | | | CEL 1.06638778603612 | | | |
| 3.1.287151 | JOSEPH KNAPP | ADDRESS REDACTED | | | BCH 0.231416664022367<br>BSV 0.225591631434952<br>BTC 0.282929322789322<br>DASH 8.84130582100868<br>ETH 5.04323008228014<br>LINK 680.725271871455<br>LTC 19.1531952380639<br>UNI 342.429322444966<br>ZEC 8.24453161173118<br>ZRX 1743.35723195614 | | | |
| 3.1.287152 | JOSEPH KNOX | ADDRESS REDACTED | | | BTC 0.000145351070902164<br>ETH 0.00103655069743448 | | BTC 0.000000009467476635 | |
| 3.1.287153 | JOSEPH KOBLITZ | ADDRESS REDACTED | | | BTC 0.00127159388145369<br>ETH 0.180870866805442<br>USDC 156.438514296311 | | | |
| 3.1.287154 | JOSEPH KODY | ADDRESS REDACTED | | | BTC 0.200775669038964<br>ETH 0.532593581382519 | | | |
| 3.1.287155 | JOSEPH KOENIG | ADDRESS REDACTED | | | ETC 0.0000001485367396S7 | | | |
| 3.1.287156 | JOSEPH KOLLER | ADDRESS REDACTED | | | BTC 0.243520526748939<br>SNX 42.0184389492827 | | | |
| 3.1.287157 | JOSEPH KONIJN | ADDRESS REDACTED | | | BTC 0.000610606821495124<br>ETH 0.128894399509861 | | | |
| 3.1.287158 | JOSEPH KOPCHIK | ADDRESS REDACTED | | | ETH 0.00119525056864848 | | | |
| 3.1.287159 | JOSEPH KOSCIELSKI | ADDRESS REDACTED | | | BTC 0.0006111530176141S4 | | | |
| 3.1.287160 | JOSEPH KOURY | ADDRESS REDACTED | | | BTC 0.000016719099685S2 | | | |
| 3.1.287161 | JOSEPH KOWALSKI | ADDRESS REDACTED | | | BTC 0.2282652539383156<br>ETH 1.778505992012 | | | |
| 3.1.287162 | JOSEPH KOWALSKI | ADDRESS REDACTED | | | BTC 0.000518824741299693<br>ETH 0.00134710517081691<br>USDC 0.656354592602383 | | BTC 0.000000733754819005<br>ETH 0.00000077995709613 3<br>USDC 0.00000099412926912 6 | |
| 3.1.287163 | JOSEPH KRAEMER | ADDRESS REDACTED | | | BTC 0.16460748274677<br>ETH 4.96491648509D2 | | | |
| 3.1.287164 | JOSEPH KRAMPE | ADDRESS REDACTED | | | BCH 0.000000000530655064<br>CEL 5.66797740451102<br>DASH 0.01272231723S2824<br>XLM 7969.31565363989<br>ZRX 1.07623895388267 | | | |
| 3.1.287165 | JOSEPH KRAUSE | ADDRESS REDACTED | | | CEL 1.1152173086392S<br>ETH 0.000003411650899982 | | | |
| 3.1.287166 | JOSEPH KRAY | ADDRESS REDACTED | | | BTC 0.00942028040888188<br>CEL 106.60658147827T<br>ETH 0.14801337507282 | | | |
| 3.1.287167 | JOSEPH KREZEL | ADDRESS REDACTED | | | ADA 431.67651796073A<br>BTC 0.000002333620543352<br>CEL 0.542697925541561<br>DOT 3.215034890S4554<br>ETH 0.00004827811249760T<br>XRP 651.45553363089B | | | |
| 3.1.287168 | JOSEPH KROUGH | ADDRESS REDACTED | | | BTC 0.010555458161010S<br>DASH 0.533465129164139<br>EOS 18.7303394351161<br>ETC 3.08008792761891<br>ETH 0.1901090901801 98<br>LTC 0.202087903880714<br>XLM 127.765221991322<br>ZEC 0.50377975843957 | | | |
| 3.1.287169 | JOSEPH KRUMPELMANN | ADDRESS REDACTED | | | BTC 0.08763109595186 47<br>ETH 0.068409494491632<br>MATIC 1290.42692969432 | | | |
| 3.1.287170 | JOSEPH KRZANOWSKI | ADDRESS REDACTED | | | BTC 0.000966116285942414<br>ETH 0.61018401096464 | | | |
| 3.1.287171 | JOSEPH KUBICEK | ADDRESS REDACTED | | | BTC 0.00291419329327S8<br>ETH 0.41692510268609<br>USDC 0.938750264476443 | | DOGE 1045.13064133 | |
| 3.1.287172 | JOSEPH KUHS | ADDRESS REDACTED | | | BTC 0.00261133008915S5<br>CEL 11.2225185634831<br>ETH 0.00189333365270337<br>MATIC 96.1876335469164<br>SNX 12.8070150850107 | | | |
| 3.1.287173 | JOSEPH KUITCHE | ADDRESS REDACTED | | | BTC 0.000865314993655166<br>USDT ERC20 1058.51890892095 | | | |
| 3.1.287174 | JOSEPH KUKOWSKI | ADDRESS REDACTED | | | CEL 1.53175686058495<br>ETH 0.00117593628920349<br>LTC 0.00601889635671357<br>USDC 0.978807395855976<br>ZRX 0.077049034234788B | | | |
| 3.1.287175 | JOSEPH KULDA | ADDRESS REDACTED | | | BTC 0.000081069737676663<br>CEL 3.14786582703B6 | | | |
| 3.1.287176 | JOSEPH KUNTZ | ADDRESS REDACTED | | | BTC 0.000182057577970278<br>CEL 1.14739804532101<br>ETH 0.012934097631623A<br>LTC 0.008551604419268A<br>TUSD 0.18202580071957B<br>USDC 1.18593800133236 | | | |
| 3.1.287177 | JOSEPH KUPKA | ADDRESS REDACTED | | | BTC 0.0018112207469140B<br>GUSD 0.10639336351833T<br>USDC 55.3925005266877 | | BTC 0.00000069841365839B<br>GUSD 0.00351159655820S5<br>USDC 0.0000047674154417 2 | |
| 3.1.287178 | JOSEPH KUROSKY | ADDRESS REDACTED | | | BTC 0.086017510056265<br>ETH 0.00433528615931504<br>MCDAI 214.42S9206106 | | | |
| 3.1.287179 | JOSEPH KURUVILLA KANNADAN | ADDRESS REDACTED | | | XLM 0.00919765458465D7 | | BTC 0.00063148 | |
| 3.1.287180 | JOSEPH KUTNER | ADDRESS REDACTED | | | BTC 0.008320513737069 | | | |
| 3.1.287181 | JOSEPH KVETKOSKY | ADDRESS REDACTED | | Yes | ETH 0.000015209044491476 | | | BTC 1.29147920188367 |
| 3.1.287182 | JOSEPH KWAK | ADDRESS REDACTED | | | CEL 1.099465009981D5<br>SGB 0.022461545834384 3<br>XRP 0.15011668094777G | | | |
| 3.1.287183 | JOSEPH KYIAMAH | ADDRESS REDACTED | | | CEL 1.06583187626826 | | | |
| 3.1.287184 | JOSEPH KYLE | ADDRESS REDACTED | | | BTC 0.00018734331568234 | | | |
| 3.1.287185 | JOSEPH L KAZLAS III | ADDRESS REDACTED | | Yes | LTC 12.3861836215961<br>CEL 26594.0917723709<br>ETH 57.4900656940644<br>USDC 105.623254572S29 | | | ETH 9.27115318110B42 |
| 3.1.287186 | JOSEPH L STOPPELBEIN | ADDRESS REDACTED | | | ETH 3.0214860845091S9E-05 | | | |
| 3.1.287187 | JOSEPH LA MONTE | ADDRESS REDACTED | | | BTC 0.00017152983848604B<br>EOS 26.7985028551207<br>ETH 0.005316075954169846<br>USDC 104.181682970503 | | BTC 0.00000002611788415B8<br>ETH 0.0000001669721723197 | |
| 3.1.287188 | JOSEPH LABRIOLA | ADDRESS REDACTED | | | BTC 0.388581905779829<br>ETH 0.513739888165252<br>USDC 1081.70993012665 | | | |
| 3.1.287189 | JOSEPH LACH | ADDRESS REDACTED | | | BTC 0.02030074748752268<br>CEL 3.58216175984913 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287190 | JOSEPH LACKNER | ADDRESS REDACTED | | | ADA 153.1694947617<br>AVAX 24.3783494524443<br>BAT 1585.27194307625<br>BCH 0.00550334276307873<br>BSV 0.00175391705165985<br>BTC 1.02607729602143<br>CEL 1.15116892753898<br>EOS 697.070795052823<br>ETC 29.6123609903504<br>ETH 10.1011507233516<br>LUNC 6.1864126937186S<br>MCDAI 127.651219016359<br>USDC 2784.59754192277<br>USDT ERC20 5077.00990635111<br>XLM 2931.75974128283<br>ZRX 0.00599906631780181 | BSV 4.22610048859353<br>BTC 0.00103880109336326 | | |
| 3.1.287191 | JOSEPH LAGASSE | ADDRESS REDACTED | | | ETH 0.000758943190S6632<br>USDC 2.45240819050908 | | | |
| 3.1.287192 | JOSEPH LAGRASSO | ADDRESS REDACTED | | | BTC 0.00241232356165846<br>ETH 4.32526752765026<br>USDC 3642.78205070512 | | | |
| 3.1.287193 | JOSEPH LAI | ADDRESS REDACTED | | | ADA 0.0568076053593802<br>BAT 0.00134108011634<br>BTC 0.0000077458598735<br>ETH 0.15120178355351<br>USDC 3.88270040595541 | | | |
| 3.1.287194 | JOSEPH LALA | ADDRESS REDACTED | | | BTC 0.00145623328781709<br>MATIC 0.2558646416794 | | | |
| 3.1.287195 | JOSEPH LALIA | ADDRESS REDACTED | | Yes | AAVE 0.0102785295906S2<br>BTC 3.86291121183131<br>CEL 1.15116892753898<br>ETH 0.00686640257880216<br>LTC 0.00480733377765134<br>SNX 0.578669897554735<br>UNI 0.0591361737600895<br>USDC 7.16651983907977 | BTC 0.00136291511607388<br>USDC 26.24000083949598 | | BTC 6.65931812581457 |
| 3.1.287196 | JOSEPH LALLEY | ADDRESS REDACTED | | | BTC 0.0000004748976627S<br>CEL 0.3171665971S3791<br>ETH 0.00002157943876828<br>LTC 0.00094574945168B218<br>OMG 0.0110317972904732<br>PAX 0.0238298041428831<br>SGB 0.1313040865913B7<br>USDC 0.0325266561990917<br>XLM 1.97347455833263<br>XRP 0.877540157250324<br>ZRX 0.85393603936717I | | | |
| 3.1.287197 | JOSEPH LIAM | ADDRESS REDACTED | | | AAVE 1.02614049628827<br>BTC 0.948321426438577<br>USDC 11376.6S14080494 | | | |
| 3.1.287198 | JOSEPH LAMANTIA | ADDRESS REDACTED | | | ADA 0.0174904878B30232<br>BCH 0.00011072172294378Z<br>BTC 0.000002359921321261<br>DASH 0.00015791381887178T<br>ETH 0.00010440027107421T4<br>LTC 0.00052534700428S24<br>MATIC 0.27800048B13882<br>USDC 0.8176648339363Z<br>USDT ERC20 0.32235105944S048 | | | |
| 3.1.287199 | JOSEPH LAMENDOLA | ADDRESS REDACTED | | | BTC 0.000499674141005856 | | | |
| 3.1.287200 | JOSEPH LAMONTAGNE | ADDRESS REDACTED | | | ADA 5461.35930832106<br>BTC 0.0000007<br>CEL 2174.72004326706<br>ETH 3.00247308774705<br>LINK 131.7546<br>LTC 21.45912435<br>USDC 1.691<br>USDT ERC20 0.315167021789046 | | | |
| 3.1.287201 | JOSEPH LANASA | ADDRESS REDACTED | | | ADA 0.332096523934871<br>AVAX 0.00216276465352084<br>BTC 0.00009669222006278<br>DOT 0.018163599750376Z<br>ETH 0.00021124866372457<br>MATIC 0.415528724353369<br>SNX 0.0978680714459692<br>SOL 0.000252509448004Z7<br>USDC 0.61134089824200B | | | |
| 3.1.287202 | JOSEPH LANCASTER | ADDRESS REDACTED | | | BTC 0.00504853351357S5<br>CEL 40.1372983770021<br>ETH 4.46011171295243<br>SOL 6.1353010383650NE-05<br>USDC 0.00100721059731219 | | | |
| 3.1.287203 | JOSEPH LANDOLT | ADDRESS REDACTED | | | BAT 1.01744400563085<br>BTC 0.209885870149504<br>MCDAI 0.00667599337456336<br>USDC 0.00394810070995327 | | | |
| 3.1.287204 | JOSEPH LANDRY | ADDRESS REDACTED | | | BAT 198.579596936482<br>BCH 5.99135760560805<br>BTC 0.00247611212654259<br>COMP 0.39785940256B469<br>DASH 23.3046705728512<br>ETH 0.00541838216997914<br>XRP 0.000000664278278684S | | | |
| 3.1.287205 | JOSEPH LANDSMANN | ADDRESS REDACTED | | | BTC 0.001048139609331206 | | | |
| 3.1.287206 | JOSEPH LANE | ADDRESS REDACTED | | | CEL 1.09242426802622 | | | |
| 3.1.287207 | JOSEPH LANE | ADDRESS REDACTED | | | BTC 0.00000121946717276S | | | |
| 3.1.287208 | JOSEPH LAPAGLIA | ADDRESS REDACTED | | | BAT 1623.21166459753<br>ETH 2.47756530496685<br>LINK 8.1506017975B868<br>MATIC 5611.72550957157<br>SNX 554.466164349395<br>XLM 2622.5580785S068 | | | |
| 3.1.287209 | JOSEPH LAPENNA | ADDRESS REDACTED | | | ADA 603.34603223858<br>BTC 0.000779444522084061<br>COMP 0.135084661449<br>SGB 2499.50286741598<br>XLM 6001.53347500742<br>XRP 0.0000050004360047I6 | | | |
| 3.1.287210 | JOSEPH LAPIERRE | ADDRESS REDACTED | | | AAVE 8.57559416776909E-05<br>ADA 1.65134600220502<br>AVAX 0.0213546875950496<br>BAT 0.0939924361887177<br>BNB 0.000009077484446153<br>BTC 0.00264167407262653<br>CEL 0.126075321726456<br>DOT 0.110461466514929<br>ETH 0.00010867939426403T<br>LINK 0.0513150169398283I<br>LUNC 6.78019354585I<br>MANA 0.0629221044455395<br>MATIC 1.3315947797S537<br>SNX 0.064322574819244<br>SOL 0.0148088843449458<br>SUSHI 0.05580370535609932<br>UNI 0.01947364468S1292<br>USDC 12.7810083900042<br>USDT ERC20 0.0327377467025518<br>XLM 0.0028539266917253S | | | |
| 3.1.287211 | JOSEPH LAREZ | ADDRESS REDACTED | | | BTC 0.00221915141105258<br>USDC 84.71092553846S9 | USDC 700 | | |
| 3.1.287212 | JOSEPH LARIZ | ADDRESS REDACTED | | | ADA 60.094132843963S<br>ETH 0.0258276007596635<br>MATIC 27.163477601600I9<br>SNX 6.90636079638794<br>SOL 1.01812549095932<br>USDT ERC20 26.51913377062 | | | |
| 3.1.287213 | JOSEPH LAROSA | ADDRESS REDACTED | | | USDC 9.26324839280219 | | | |
| 3.1.287214 | JOSEPH LARSON | ADDRESS REDACTED | | | BTC 0.0074957598588575<br>BUSD 464.244731777981<br>ETH 0.396003923954144<br>MCDAI 277.100381187736 | | | |
| 3.1.287215 | JOSEPH LASKERO | ADDRESS REDACTED | | | ETH 0.000011026569342524 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287216 | JOSEPH LASKI | ADDRESS REDACTED | | | ADA 0.0505432084336007<br>BTC 0.000001234747386648<br>DOT 0.00204655021612422<br>ETH 0.000153287631192475<br>LINK 0.000532959201014039<br>MATIC 0.0491478285790961<br>SNX 0.0143414259821327 | ADA 0.0171311490743216<br>BTC 0.00000004377587749<br>DOT 0.000870057283145299<br>ETH 0.000003437467938336<br>LINK 0.000418268200251337<br>MATIC 0.0004604468677752475<br>SNX 0.0026585871142144<br>USDC 0.001 | | |
| 3.1.287217 | JOSEPH LASKO | ADDRESS REDACTED | | | BTC 0.0153809229664957 | | | |
| 3.1.287218 | JOSEPH LATHAM | ADDRESS REDACTED | | | LTC 0.0000022712661508009 | | | |
| 3.1.287219 | JOSEPH LATIN | ADDRESS REDACTED | | | ETH 4.5348310270619E-05 | | | |
| 3.1.287220 | JOSEPH LATINO | ADDRESS REDACTED | | | ETH 0.0000033028434787379 | | | |
| 3.1.287221 | JOSEPH LAUBEN | ADDRESS REDACTED | | | MATIC 25.480010836583 | | | |
| | | | | | BTC 0.000001778305963891 | | | |
| 3.1.287222 | JOSEPH LAWLESS | ADDRESS REDACTED | | | USDT ERC20 0.0802214182170721<br>BTC 0.0007124349097611102 | | | |
| | | | | | CEL 31.1411731935976 | | | |
| 3.1.287223 | JOSEPH LAWRENCE | ADDRESS REDACTED | | | ETH 0.00411610852429221 | | | |
| 3.1.287224 | JOSEPH LAWRENCE HEMRICK III | ADDRESS REDACTED | | | ETH 0.1398203680087182 | | | |
| 3.1.287225 | JOSEPH LAWROSKI JR | ADDRESS REDACTED | | | BTC 0.1965104252419581 | | | |
| 3.1.287226 | JOSEPH LAWSON | ADDRESS REDACTED | | | CEL 1.08874947545714 | | | |
| | | | | | ETH 0.000708753658603552<br>MATIC 3.87545124373111<br>SGB 540.48925095352<br>SNX 1.1619408053954<br>XLM 8.22654312404315<br>XRP 0.0000000145070724B | | | |
| 3.1.287227 | JOSEPH LAZEO | ADDRESS REDACTED | | | CEL 1.2301811047033 | | | |
| 3.1.287228 | JOSEPH LEAM | ADDRESS REDACTED | | | BTC 0.0000218484116113 | | | |
| 3.1.287229 | JOSEPH LEBLANC | ADDRESS REDACTED | | | BTC 0.0157180024499543 | | | |
| 3.1.287230 | JOSEPH LEE | ADDRESS REDACTED | | | ETH 0.1782716644615951<br>BTC 0.0002487541867145444<br>USDC 0.0049527718295334 | | | |
| 3.1.287231 | JOSEPH LEE | ADDRESS REDACTED | | | BTC 0.0000600994926645<br>ETH 0.000493047295252956<br>MANA 0.0857094706831387 | | | |
| 3.1.287232 | JOSEPH LEE | ADDRESS REDACTED | | | ADA 179.731711101718<br>BTC 0.0564293754577103<br>DOGE 1002.06786183271<br>MATIC 364.938902912341<br>MCDAI 0.0385520254369288 | | | |
| 3.1.287233 | JOSEPH LEE | ADDRESS REDACTED | | Yes | BTC 1.3522113615416I<br>ETH 2.91382930133603<br>MATIC 1289.43050523194<br>SOL 61.1503564846976 | BTC 0.0087373886441B759 | | BTC 2.01978470931166 |
| 3.1.287234 | JOSEPH LEE | ADDRESS REDACTED | | | SGB 0.60564512170299<br>XRP 4.04768754060877 | | | |
| 3.1.287235 | JOSEPH LEE | ADDRESS REDACTED | | | BTC 0.00117023667901494<br>CEL 1.19931003532808<br>ETH 0.000421897704066664 | | | |
| 3.1.287236 | JOSEPH LEE | ADDRESS REDACTED | | | BTC 0.00116997036021856<br>ETH 0.000061374045729394 | | | |
| 3.1.287237 | JOSEPH LEE | ADDRESS REDACTED | | | ADA 291.730699517332<br>BTC 0.124191737944552<br>USDC 2.56931802807055 | | | |
| 3.1.287238 | JOSEPH LEE | ADDRESS REDACTED | | | BTC 0.00000038345482303B<br>EOS 0.00204909940911937<br>EOS 0.00130797117793273<br>PAX 0.0198099681385117<br>UNI 0.00012417076617103<br>USDC 0.00451403157168019<br>XLM 0.0479506265617615 | | | |
| 3.1.287239 | JOSEPH LEE | ADDRESS REDACTED | | | CEL 16.2528544025376<br>DOT 0.00900385451655524 | | | |
| 3.1.287240 | JOSEPH LEE OSBORNE | ADDRESS REDACTED | | | MATIC 3.05105273951776<br>ADA 40.3279783203409<br>BTC 0.00148604593582762<br>DOT 3.20019220988316<br>ETH 0.02744476162981A7 | | | |
| 3.1.287241 | JOSEPH LEE STASKA | ADDRESS REDACTED | | | BTC 0.1786452858446446<br>CEL 1.60570482500795<br>USDC 0.00384474106350334 | BTC 0.1697376249917A<br>USDC 4.41532386108713 | | |
| 3.1.287242 | JOSEPH LEE WILSON III | ADDRESS REDACTED | | | BTC 0.011868054737889I<br>ETH 0.293115974617283 | | | |
| 3.1.287243 | JOSEPH LEFCOE | ADDRESS REDACTED | | | BTC 0.00119484345133326 | | | |
| 3.1.287244 | JOSEPH LEGERE | ADDRESS REDACTED | | | USDT ERC20 947.988206829425<br>BTC 0.10379935039999 | | | |
| 3.1.287245 | JOSEPH LEHMKUHL | ADDRESS REDACTED | | | ETH 1.36801060928304<br>BAT 48.9859412042099<br>BTC 0.0485457361382122<br>ETH 1.34486797358889<br>USDC 0.416138719626946 | | | |
| 3.1.287246 | JOSEPH LEKACH | ADDRESS REDACTED | | | BTC 2.06973843046061<br>ETH 50.9885488917456<br>SUSD 3.51441912661993 | | | |
| 3.1.287247 | JOSEPH LEMMONS | ADDRESS REDACTED | | | AAVE 0.00424584939188435<br>BTC 0.198715156688731<br>DOT 8.26558360132284<br>ETH 0.0935005306681725882<br>MATIC 0.993027238677966<br>USDC 1.45106775924981 | BTC 0.00239793 | | |
| 3.1.287248 | JOSEPH LENNICK | ADDRESS REDACTED | | | USDC 0.0338356435344545 | | | |
| 3.1.287249 | JOSEPH LEON | ADDRESS REDACTED | | | MATIC 1.95722210968981<br>XLM 19.4807237953097 | | | |
| 3.1.287250 | JOSEPH LEON | ADDRESS REDACTED | | | ADA 0.107817242061086<br>BTC 0.00013846610783784<br>ETH 0.00698472867057264<br>LINK 0.0225368101885234<br>MATIC 4.27326990028113 | ADA 0.00152313508006352<br>BTC 0.52696626481025<br>ETH 0.000000140840240833<br>LINK 0.00057691641847158<br>MATIC 0.00005265790057371 | | |
| 3.1.287251 | JOSEPH LEONARDO | ADDRESS REDACTED | | | BTC 0.0050201728901067<br>LTC 0.0278407925600268 | | | |
| 3.1.287252 | JOSEPH LEONIG | ADDRESS REDACTED | | | BTC 0.000031611467564572<br>CEL 1.94455132202286 | | | |
| 3.1.287253 | JOSEPH LEOPOLD | ADDRESS REDACTED | | | BTC 0.00077269599420669I2<br>CEL 0.204721020430532<br>ETH 0.00830891838329902<br>UNI 0.1357831146534091 | | | |
| 3.1.287254 | JOSEPH LERMA | ADDRESS REDACTED | | | BTC 0.00000057857190787I3<br>CEL 5.30559144192874<br>MATIC 2.77782477597553<br>UNI 0.00048077410403248I | | | |
| 3.1.287255 | JOSEPH LESSARD | ADDRESS REDACTED | | | BTC 0.00000185659340859BI<br>ETH 0.0213273528603883<br>ETH 0.00000718296298283B<br>GUSD 0.05517965237247B<br>LTC 0.0134616658793767<br>USDC 0.0552743852259348<br>XLM 0.3413647846801176 | | | |
| 3.1.287256 | JOSEPH LESTER | ADDRESS REDACTED | | | ADA 0.645154516608958I4<br>AVAX 9.87132508238S3<br>BTC 0.0520509364044123<br>CEL 4.99756912310231<br>ETH 1.92588194839548 | | | |
| 3.1.287257 | JOSEPH LETLAKANE | ADDRESS REDACTED | | | ETH 0.0000000013949215775<br>CEL 0.0178821765338464 | | | |
| 3.1.287258 | JOSEPH LEVERS | ADDRESS REDACTED | | | BTC 0.00000690514322943I3 | BTC 0.00000007925182757 | | |
| 3.1.287259 | JOSEPH LEWIS | ADDRESS REDACTED | | | EOS 0.0797464582570152<br>LINK 0.00574060895172194 | | | |
| 3.1.287260 | JOSEPH LEWIS | ADDRESS REDACTED | | | LINK 1.06942224078674 | | | |
| 3.1.287261 | JOSEPH LEWIS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.287262 | JOSEPH LEWIS | ADDRESS REDACTED | | | BTC 0.0137504790677575<br>CEL 0.0300322886520413<br>ETH 0.236523439598032<br>MCDAI 0.0234356087128779<br>USDC 98.7186442560534 | | | |
| 3.1.287263 | JOSEPH LEWIS KROSBERG | ADDRESS REDACTED | | | AVAX 0.0153444116119586<br>BTC 0.000026321125079585<br>ETH 2.03863715091304<br>MATIC 2262.96791853845<br>SNX 0.35544730950591I9 | BTC 0.00000005734758955I6<br>CEL 48.3342717985747<br>MATIC 0.00000011512236561<br>SNX 146.853154868024 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287264 | JOSEPH LI | ADDRESS REDACTED | | | ADA 1931.58726831277 BTC 0.00177903475804323 ETH 5.62313440228203 XLM 29.7030270216851 | | | |
| 3.1.287265 | JOSEPH LIANG | ADDRESS REDACTED | | | ADA 573.68718617636 BTC 0.0168898330499946 CEL 1.1204414150922 DOT 326.654629825509 ETH 0.000013951455066501 MCDAI 7.57082677743233 USDC 0.00297143099914030 | USDC 2.883282 | | |
| 3.1.287266 | JOSEPH LIBRIZZI | ADDRESS REDACTED | | | ADA 2558.30544828556 BTC 0.590639758301543 DOT 34.5593528666458 ETH 4.23698234241245 USDC 2.46805223455009 XLM 540.207456641285 | BTC 0.02537181 SOL 23.53155 USDC 550 | | |
| 3.1.287267 | JOSEPH LIGNELLI | ADDRESS REDACTED | | | BTC 0.00000025650000081662 | | | |
| 3.1.287268 | JOSEPH LIGOTTI | ADDRESS REDACTED | | | BTC 2.76617942197412 | | | |
| 3.1.287269 | JOSEPH LIM | ADDRESS REDACTED | | | ETH 9.09491153223282 BCH 1.07978670643346 BTC 0.00203769316630126 CEL 0.522718780242497 LTC 5.3686969665342 | | | |
| 3.1.287270 | JOSEPH LIM WEE CHUAN | ADDRESS REDACTED | | | AVAX 0.0180482122701 BTC 0.0000001951459091 CEL 68.083321337135 ETH 0.000014589367232 LUNC 9.78019 | | | |
| 3.1.287271 | JOSEPH LIMB | ADDRESS REDACTED | | | ADA 410.71307057966 | | | |
| 3.1.287272 | JOSEPH LIN | ADDRESS REDACTED | | | BTC 0.00002008405796289 USDC 0.097606764171600 | | | |
| 3.1.287273 | JOSEPH LINARES | ADDRESS REDACTED | | | ADA 4707.13814612211 BTC 0.0800472404789353 ETH 0.206182616254886 USDC 3754.05078106243 | | | |
| 3.1.287274 | JOSEPH LINDLEY | ADDRESS REDACTED | | | ADA 245.882028315604 BTC 0.00002221358000265 | BTC 0.00000000014322363 | | |
| 3.1.287275 | JOSEPH LING | ADDRESS REDACTED | | | GUSD 344.063918477295 | | | |
| 3.1.287276 | JOSEPH LINNER | ADDRESS REDACTED | | | BTC 0.0218424323783476 CEL 0.593314508447336 ETH 0.109120080050302 USDC 262.273331034761 | | | |
| 3.1.287277 | JOSEPH LINSCOTT | ADDRESS REDACTED | | | BTC 0.00079305666586563 USDC 39.4972305040313 | USDC 0.0030682982075017 | | |
| 3.1.287278 | JOSEPH LIOW | ADDRESS REDACTED | | | CEL 1.05982078821325 | | | |
| 3.1.287279 | JOSEPH LITTLE | ADDRESS REDACTED | | | BTC 0.00082712714750770 | | | |
| 3.1.287280 | JOSEPH LIU | ADDRESS REDACTED | | | BTC 0.00000017662190514 | | | |
| 3.1.287281 | JOSEPH LIU | ADDRESS REDACTED | | | BTC 0.009543631464830 | | | |
| 3.1.287282 | JOSEPH LIR PRYOR | ADDRESS REDACTED | | | ETH 0.00154885894516 | | | |
| 3.1.287283 | JOSEPH LO | ADDRESS REDACTED | | | BTC 0.006534536700640 | | | |
| 3.1.287284 | JOSEPH LOBBATO | ADDRESS REDACTED | | | BTC 0.00000006708181285 | | | |
| 3.1.287285 | JOSEPH LOCAMPO | ADDRESS REDACTED | | | DOT 0.02948675885207 CEL 0.23881109649210 USDC 0.000145 | | | |
| 3.1.287286 | JOSEPH LOGANO | ADDRESS REDACTED | | | ADA 16285.500611630 BTC 1.55376156107155 CEL 0.01573331565386 DOT 1874.419605242 ETH 8.25790948638467 MATIC 20320.4540507405 SNX 5079.104697357 USDC 12.824210197581 | | CEL 8953.3800858154 USDC 539.439342609 | |
| 3.1.287287 | JOSEPH LOGUE | ADDRESS REDACTED | | | BTC 0.0004562315160021 CEL 15.8672700610 ETH 0.23713698 OMG 12.72345101609 | | | |
| 3.1.287288 | JOSEPH LOMBARDI | ADDRESS REDACTED | | | ADA 99.4394062524584 BTC 2.13164286381318 ETH 8.12372242405136 GUSD 10744.45344 LINK 0.00323959399086171 MCDAI 31.816140049298 SOL 1.4778938207867 UNI 17.48785146780 USDC 3896.35632747 | | | |
| 3.1.287289 | JOSEPH LOMBARDO | ADDRESS REDACTED | | | BTC 0.05420389452337 SOL 9.82161012958 | BTC 0.0170058 | | |
| 3.1.287290 | JOSEPH LONDON | ADDRESS REDACTED | | | BTC 0.006726960361499 USDC 6799.48364480525 | | | |
| 3.1.287291 | JOSEPH LOPEZ | ADDRESS REDACTED | | | BTC 0.01985704631795 COMP 0.02172238916511 DOT 31.4684928 MANA 29.81793340528 MATIC 2130.47847975 SNX 5.80274450585 USDC 0.37082991664 XLM 149.724057412 | BTC 0.000468785651638 | |
| 3.1.287292 | JOSEPH LOPEZ | ADDRESS REDACTED | | | ADA 235.286682 BTC 0.004706124005196 CEL 66.291641150 LINK 19.13 MATIC 216.16 SNX 66.1543 XLM 64.790 | | | |
| 3.1.287293 | JOSEPH LOPEZ | ADDRESS REDACTED | | | ADA 79.0536589835146 BTC 0.18750009345012 | | | |
| 3.1.287294 | JOSEPH LOPEZ | ADDRESS REDACTED | | | BTC 0.00008717531874664 SGB 1.026751130370 XRP 6.862051072905 | | | |
| 3.1.287295 | JOSEPH LORENZO | ADDRESS REDACTED | | | BTC 0.00000263080642307 ETH 0.000000413585754 USDC 0.001606431386388000 | BTC 0.0003562145057 ETH 0.00004978380806189 USDC 0.00890496077362364 | | |
| 3.1.287296 | JOSEPH LOUIS ATHANASE DEBEVER | ADDRESS REDACTED | | | BTC 0.0017157056020474 CEL 2.29554139911 USDC 3281.213384784 | | | |
| 3.1.287297 | JOSEPH LOVETT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.287298 | JOSEPH LU | ADDRESS REDACTED | | | BTC 0.00059025174927099 LTC 0.17856657052939 USDC 252.13634703262 | | | |
| 3.1.287299 | JOSEPH LUCARELLI | ADDRESS REDACTED | | | BTC 0.00003280043013917 | | | |
| 3.1.287300 | JOSEPH LUCERO | ADDRESS REDACTED | | | ETH 0.083081276868152 GUSD 588.98748912833 | | | |
| 3.1.287301 | JOSEPH LUCIA | ADDRESS REDACTED | | | BTC 0.056200905551745 | | | |
| 3.1.287302 | JOSEPH LUCIA | ADDRESS REDACTED | | | BTC 1.00856636992061 ETH 10.3962020623513 SOL 0.05343450853679B1 USDC 2.617314565144 | BTC 0.0526527 SOL 19.859468998871 USDC 4000.535966 | | |
| 3.1.287303 | JOSEPH LUDLUM | ADDRESS REDACTED | | | AAVE 0.00014689308519465 ADA 0.0302261514123154 AVAX 0.0020966382441077 BTC 0.0000887974182792B4 DOT 0.002069432151507541 ETH 0.0008916564628276B13 LINK 0.0120108131390771 LTC 0.0003215148719897G LUNC 0.0063659258247548 MATIC 0.1977508859394B9 PAX 0.05434223649875 SNX 0.0125815469350883 SOL 0.00529533179708728 USDC 0.73408963021568 | | | |
| 3.1.287304 | JOSEPH LUI | ADDRESS REDACTED | | | BTC 0.007708246587945B3 CEL 14.71422239901A2 LINK 39.527072 | | | |
| 3.1.287305 | JOSEPH LUJAN ARAUJO | ADDRESS REDACTED | | | BTC 0.152510574133B1 ETH 7.926191034787A SOL 34.54258355133S9 | | | |
| 3.1.287306 | JOSEPH LUK | ADDRESS REDACTED | | | BTC 0.000000004591813078 CEL 126.410089163935 LINK 67.672154982551S9 XLM 15255.2899913737 XRP 11214.2518336744 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287307 | JOSEPH LUND | ADDRESS REDACTED | | | BTC 0.00283386753674043<br>SNX 70.3380076375101 | | | |
| 3.1.287308 | JOSEPH LUNG | ADDRESS REDACTED | | | ADA 101.448789647895<br>ETH 0.00001358369313826 | | | |
| 3.1.287309 | JOSEPH LUO | ADDRESS REDACTED | | | BTC 0.00000367917699400<br>MATIC 0.746940980115595<br>USDC 0.0306992473258801 | BTC 0.00282474883925058<br>USDC 21.1617575862922 | | |
| 3.1.287310 | JOSEPH LUONG | ADDRESS REDACTED | | | BTC 0.0022070647355454S<br>MANA 65.9732468471406<br>MATIC 313.587594532637<br>XRP 322.73034 | MATIC 156.3318432 | | |
| 3.1.287311 | JOSEPH LURIA | ADDRESS REDACTED | | Yes | ETH 0.278876118295114<br>MCDAI 0.0249233264147603 | | | BTC 4.89358212391048 |
| 3.1.287312 | JOSEPH LUSSIER | ADDRESS REDACTED | | | USDC 58048.0393762572 | | | |
| 3.1.287313 | JOSEPH LUTHER | ADDRESS REDACTED | | | ADA 1433.137138474461<br>BTC 0.965733981358747<br>ETH 3.43010569685478<br>MATIC 379.840085013313<br>SNX 10.7336519702699<br>USDC 312.668683581368<br>XRP 104.621781 | | | |
| 3.1.287314 | JOSEPH LUZURIAGA | ADDRESS REDACTED | | | BTC 0.158248186870208<br>CEL 307.513090973495<br>ETH 1.18876673312521<br>MATIC 25.8355637252959 | | | |
| 3.1.287315 | JOSEPH LYLE KAHNKE | ADDRESS REDACTED | | | BTC 0.000015120079162111S<br>USDC 0.788181564551176 | | | |
| 3.1.287316 | JOSEPH LYNE | ADDRESS REDACTED | | | AAVE 0.62805<br>BTC 0.000500017338624403<br>CEL 596.170855410731<br>LINK 89.18568 | | | |
| 3.1.287317 | JOSEPH LYONS | ADDRESS REDACTED | | | BTC 0.00051727804127845S<br>USDC 323.868620830951 | | | |
| 3.1.287318 | JOSEPH M | ADDRESS REDACTED | | | ADA 0.23568739516988S | | | |
| 3.1.287319 | JOSEPH M CASAREZ | ADDRESS REDACTED | | Yes | BTC 0.000000261041902848<br>ETH 0.000017852187395S75 | | | BTC 0.681790056014471 |
| 3.1.287320 | JOSEPH M LOWEY JR | ADDRESS REDACTED | | | BTC 0.0000000777285687642<br>USDC 0.514934661709976 | | | |
| 3.1.287321 | JOSEPH M ROY | ADDRESS REDACTED | | Yes | AAVE 0.000397237680848816<br>BTC 0.000510208810242351<br>DOT 0.000408739649438012<br>ETH 0.000096750625578562<br>LINK 0.000673358093020848<br>MATIC 0.010644247828673866<br>MCDAI 0.11582516321446<br>PAX 0.0220870858878975<br>SOL 0.00003685809285753751<br>USDC 0.272164893632091<br>USDT ERC20 0.000496916736438017 | BTC 0.019890951924182S<br>MCDAI 116.373471815525<br>SOL 0.00000000071338330S | | BTC 1.08675047990436 |
| 3.1.287322 | JOSEPH MACALUSO | ADDRESS REDACTED | | | ADA 17179.748191310S<br>AVAX 13.383717554003<br>BTC 1.28419187943514<br>DOT 254.845573185708<br>ETH 22.010284618264S<br>LINK 584.35474853834S6<br>LTC 3.99069189952362<br>MANA 2638.661782212114<br>MATIC 8407.19959243647<br>SNX 566.97312437088S<br>SOL 261.119329028272<br>XLM 3963.378027319 | ADA 15.701052<br>BTC 0.017 | | |
| 3.1.287323 | JOSEPH MACDONALD | ADDRESS REDACTED | | | ADA 4305.6465385563S<br>BTC 0.22798529476022<br>ETH 2.51303061133368<br>LINK 26.157395266121S | | | |
| 3.1.287324 | JOSEPH MACK | ADDRESS REDACTED | | | BTC 0.000347625549315751<br>ETH 0.00852509624019419 | | | |
| 3.1.287325 | JOSEPH MACKAY | ADDRESS REDACTED | | | BTC 0.0023324<br>CEL 1.92854113447112 | | | |
| 3.1.287326 | JOSEPH MACLEAN | ADDRESS REDACTED | | | BTC 0.0129673441144978<br>CEL 11.2811232541788<br>ETH 0.01251329<br>LTC 0.65228262 | | | |
| 3.1.287327 | JOSEPH MACMILLAN | ADDRESS REDACTED | | | ADA 0.000518127136450S74<br>AVAX 0.000024451986438897<br>MANA 0.103898206627395<br>USDC 8.02284536876887 | | | |
| 3.1.287328 | JOSEPH MAFFEI | ADDRESS REDACTED | | | ETH 1.052443618719S<br>USDC 1101.04730833708 | | | |
| 3.1.287329 | JOSEPH MAGGIO | ADDRESS REDACTED | | | USDC 199790398343074 | | | |
| 3.1.287330 | JOSEPH MAGRO | ADDRESS REDACTED | | | BTC 0.000005176332406242<br>ETH 0.00109654011486S2 | | | |
| 3.1.287331 | JOSEPH MAGYAR | ADDRESS REDACTED | | | XLM 0.15435297816132S1 | | | |
| 3.1.287332 | JOSEPH MAHARAJ | ADDRESS REDACTED | | | BTC 0.0000068316211675S01<br>ADA 7.43513817812318<br>BTC 3.03054038044193<br>ETH 61.881553395637<br>LINK 0.213622605439464<br>SOL 398.553581388818<br>USDC 85182.1662730207 | | ADA 15265.8557586063<br>BTC 0.00000012<br>ETH 0.000000451491979728<br>LINK 1004.64043709172<br>XRP 45909.336071 | |
| 3.1.287333 | JOSEPH MAHER ABOUSHANAB | ADDRESS REDACTED | | | BTC 0.250125302115S3<br>ETH 2.854394811829S7<br>MATIC 157.905464425461 | BTC 0.02820406 | | |
| 3.1.287334 | JOSEPH MAHONEY | ADDRESS REDACTED | | | BTC 0.203086843162967<br>ETH 0.00560359581412833<br>SOL 151.826855025682 | ETH 5.730456141732 | | |
| 3.1.287335 | JOSEPH MAHONY | ADDRESS REDACTED | | | ADA 317.201584455465<br>BTC 0.00108329090799515<br>DOT 26.4896354190438<br>ETC 11.6468074789193 | | | |
| 3.1.287336 | JOSEPH MAIDA | ADDRESS REDACTED | | | USDC 0.076303535409423 | | | |
| 3.1.287337 | JOSEPH MAIN | ADDRESS REDACTED | | | BCH 0.00054160165340458<br>BTC 0.145856596801646<br>CEL 211.404421971392<br>DOT 0.0162878153662813<br>EOS 0.491167899118751<br>ETH 0.00001052476496S749<br>LINK 39.2089024506944<br>LTC 0.00179460962193654<br>SGB 1.5925542533437<br>USDC 1.07270171107345<br>USDT ERC20 4.59153108687968<br>XRP 10.719017562432 | | | |
| 3.1.287338 | JOSEPH MAKSTON | ADDRESS REDACTED | | | BTC 0.0938422389153797 | | | |
| 3.1.287339 | JOSEPH MALLAD | ADDRESS REDACTED | | | ADA 8.29204713029S329<br>BAT 0.0138723769890944<br>BSV 0.2324788449335056<br>BTC 0.00003250273315723<br>CEL 32.442260408289<br>DASH 0.00514637963477487<br>ETH 0.0001239730034347<br>LINK 0.0290129136761011<br>LTC 0.00041934874623453<br>MATIC 2.40377442924019<br>MCDAI 0.147025578508645<br>SGB 42.4461667563299<br>USDC 1.03638122437991<br>XLM 0.154106429050786<br>XRP 589.877338841188<br>ZEC 0.00047164421196021 | ADA 301.435393767198<br>BTC 0.000000006380178488<br>USDC 0.000000428887343185<br>XLM 0.000000877157114494<br>ZEC 0.00000000040934900872 | | |
| 3.1.287340 | JOSEPH MALLON | ADDRESS REDACTED | | | BTC 0.00242831641567394<br>ETH 0.445967374804235<br>GUSD 144.547423656519<br>USDC 208.5164261473384 | | | |
| 3.1.287341 | JOSEPH MALONEY | ADDRESS REDACTED | | | BTC 0.00186781349964993<br>ETH 0.765266392337138 | | | |
| 3.1.287342 | JOSEPH MANALIS | ADDRESS REDACTED | | | BTC 0.000007273927081818<br>XLM 0.0519973805754687 | | | |
| 3.1.287343 | JOSEPH MANAVALAN | ADDRESS REDACTED | | | BTC 0.107019081661754<br>ETH 0.0161609434281786<br>LTC 0.2429914702GS119 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287344 | JOSEPH MANCHIN | ADDRESS REDACTED | | | ETH 4.4399649561482<br>SOL 3.2594161417818<br>USDC 13313.071615485 | ETH 0.07018 | | |
| 3.1.287345 | JOSEPH MANGANIELLO | ADDRESS REDACTED | | | ADA 504.81059324693<br>BTC 0.0010631374106293 53<br>DOT 45.964256134360 4<br>ETH 1.0220758579258 6<br>LINK 31.538265348485 1<br>MATIC 605.61527881790 7<br>SOL 10.120100109320 9<br>USDT ERC20 1.53208201725031 | | | |
| 3.1.287346 | JOSEPH MANIS | ADDRESS REDACTED | | | ADA 205.41469414563 6<br>BTC 0.0008488903242092 43<br>USDC 144.45176257953 6 | | | |
| 3.1.287347 | JOSEPH MANNING | ADDRESS REDACTED | | | ETH 0.0002225545566368 41 | | | |
| 3.1.287348 | JOSEPH MANSELL | ADDRESS REDACTED | | | BTC 0.00115032614539468 | | | |
| 3.1.287349 | JOSEPH MANUEL CACERES | ADDRESS REDACTED | | | USDC 1036.7681214047 8<br>BTC 0.0169219813242119<br>ETH 5.0639784504967 5<br>USDC 30636.5159163485 | ETH 0.00000007519809236 5 | | |
| 3.1.287350 | JOSEPH MANZELLA | ADDRESS REDACTED | | | AAVE 0.0009807961977814 75<br>ADA 0.08408105390833 74<br>AVAX 0.0005529282780149 7<br>BAT 1.5410998264593<br>BCH 0.0000005299954209 08<br>BTC 3.1686177283419990 -07<br>DOGE 0.121983926343258<br>DOT 0.0008401741220919 39<br>ETH 0.0000009823576423 42<br>KNC 0.0000276577162239 88<br>LINK 0.0000115976243381 71<br>MATIC 0.0013559394364551 7<br>SNX 0.0002567655615914 77<br>USDC 0.0004381241164959 43<br>USDT ERC20 0.18736547785076 3<br>ZRX 0.0000363622425969628 | ADA 0.0336131801995614<br>AVAX 0.0001582619329905 24<br>BCH 0.0024780743820842 1<br>BTC 0.0004650277564735 59<br>DOGE 0.0079550232313845 86<br>DOT 0.0003208458745724 18<br>KNC 0.0399910636399515<br>LINK 0.0386143927066151<br>MATIC 1.1239991807191 9<br>SNX 0.1116084082282 27<br>USDC 0.3679441887221 08<br>ZRX 0.7584143943504 73 | | |
| 3.1.287351 | JOSEPH MARANDO | ADDRESS REDACTED | | | ADA 1028.6560419617 9<br>BTC 0.3612750083277 05 | | | |
| 3.1.287352 | JOSEPH MARASIA | ADDRESS REDACTED | | | BTC 0.00008312108680062 6<br>CEL 0.1240600236770 4<br>ETH 0.0006178290148340 41<br>USDC 0.6268469543796 38 | | | |
| 3.1.287353 | JOSEPH MARAZZO | ADDRESS REDACTED | | | BTC 1.0079329653013 8<br>ETH 0.0005543391188620 65<br>MATIC 0.0140846538713248 | | | |
| 3.1.287354 | JOSEPH MARCEL ROBERT TESSIER | ADDRESS REDACTED | | | ETH 32.473542424425 | | | |
| 3.1.287355 | JOSEPH MARCHITTI | ADDRESS REDACTED | | | BTC 0.024984532487161 4 | | | |
| 3.1.287356 | JOSEPH MARCOS | ADDRESS REDACTED | | | ETH 0.1460247544053 3<br>BTC 0.00000134331372386 | | | |
| 3.1.287357 | JOSEPH MARES | ADDRESS REDACTED | | | USDC 8.9381351674516 7<br>CEL 1.1854971807405 2 | | | |
| 3.1.287358 | JOSEPH MARINACCIO | ADDRESS REDACTED | | | BTC 0.0328550891070438<br>ETH 0.500243509824521<br>MATIC 143.3.88560237022 | | | |
| 3.1.287359 | JOSEPH MARINO | ADDRESS REDACTED | | | CEL 1.1565393862466 2 | | | |
| 3.1.287360 | JOSEPH MARK | ADDRESS REDACTED | | | BTC 0.00001187346671885 7<br>CEL 26.735645183456<br>DOT 45.171796401818<br>XRP 1839.9176653491 2 | | | |
| 3.1.287361 | JOSEPH MARK ALEXANDER | ADDRESS REDACTED | | | BTC 0.00010400858696764 3<br>DASH 10.236673102565 9 | | | |
| 3.1.287362 | JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | | Yes | ADA 254.76180397554 0<br>BTC 0.000205943124007 52<br>CEL 0.9940991555998 5<br>USDC 1503.5541009657 2<br>USDT ERC20 79.0932963458 6 | | | BTC 0.14046462397814 1 |
| 3.1.287363 | JOSEPH MARK MANQUEN | ADDRESS REDACTED | | | ETH 0.0317017035484255 1 | | | |
| 3.1.287364 | JOSEPH MARK PINKSTON | ADDRESS REDACTED | | Yes | AAVE 12.018564789342 7<br>ADA 2044.58189765619<br>AVAX 0.031031413802613 1<br>BAT 0.0449128419056794<br>BCH 0.0011600596642937<br>BSV 0.212047436140054 5<br>BTC 1.7415467262963 7<br>CEL 10750.963406130 1<br>COMP 0.000407642810023574<br>DASH 0.0029338349798852<br>DOT 122.5148350206 32<br>EOS 0.0141042067312494<br>ETC 0.0149215189794119<br>ETH 20.035779061423 6<br>KNC 0.0026406901138638 4<br>LINK 101.09936424729 6<br>LTC 0.004277313836947445<br>MATIC 5239.08565180119<br>MCDAI 0.20922301809655 9<br>OMG 0.0183056653497639<br>SGB 472.09420151221 4<br>SNX 388.53458299357 1<br>SOL 13.407875009440 1<br>SUSHI 0.01274954772430 17<br>UMA 0.003497849289256 16<br>UNI 181.39945830505 1<br>USDC 851.414495704952<br>XLM 1.46795135341041 | BTC 0.01170759<br>ETH 0.171313<br>MATIC 253.636<br>USDC 1310 | | BTC 0.80256668316086 1 |
| 3.1.287365 | JOSEPH MARK SABOL | ADDRESS REDACTED | | | AVAX 19.760102443205<br>BTC 1.5983948645945 5<br>CEL 386.476922769137<br>ETH 16.714167900229 2<br>USDC 33650.4462572838<br>ZEC 7.7045285047217 | AVAX 0.10880272<br>CEL 0.04704545454545 45 | | |
| 3.1.287366 | JOSEPH MARK SPATARA | ADDRESS REDACTED | | | ADA 0.0000006817964804 79<br>BTC 0.0000851504411275<br>CEL 932.967428653162<br>ETH 0.0025648085909987<br>LTC 0.00000056<br>MANA 0.00000055<br>OMG 0.0000008600000001<br>SGB 30.7210675541229<br>XRP 199<br>ZRX 300 | | | |
| 3.1.287367 | JOSEPH MARKEL | ADDRESS REDACTED | | | ADA 122.46406182063 4<br>BTC 0.0033244758536326 5<br>DOT 4.7263917023891 8<br>ETH 0.45768154477388<br>LTC 0.0251425001368866<br>MATIC 81.782478958851 8<br>MCDAI 5.2813240827269 6<br>USDC 0.768845775257514<br>XLM 12.5341181856891 | | | |
| 3.1.287368 | JOSEPH MARKOV | ADDRESS REDACTED | | | CEL 6.8941369015054 5 | | | |
| 3.1.287369 | JOSEPH MARKOV | ADDRESS REDACTED | | | CEL 33.308069580272 1<br>MATIC 65.2480720825901 | | | |
| 3.1.287370 | JOSEPH MARKS | ADDRESS REDACTED | | | ADA 0.115498344377268<br>BTC 0.0000102227069273 72<br>ETH 0.0003891284240675 81<br>LINK 0.0233495710220409<br>LTC 0.00164923157128078 2<br>MATIC 1.5235980165871 6<br>USDC 0.171976125651546 | BTC 0.0000000066237527 64<br>LTC 0.0000000037894796 | | |
| 3.1.287371 | JOSEPH MARLEY MUNOZ | ADDRESS REDACTED | | | | ADA 10.642323<br>BTC 0.0254650312124437 | | |
| 3.1.287372 | JOSEPH MARLOW | ADDRESS REDACTED | | | BTC 0.0004206983658782 39<br>ETH 0.2754142529025466<br>OMG 8.56236795366484<br>SGB 41.2841424975778<br>USDC 5.6463309882166 5<br>XLM 20.838857407924 3<br>XRP 270.055646581603 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287373 | JOSEPH MAROTTA | ADDRESS REDACTED | | | BCH 0.00019861696631955<br>BTC 0.00000087886715291585<br>ETH 0.0000460702155596225<br>LTC 0.00115061237019952<br>USDC 0.87965767451609S<br>USDT ERC20 1.0538063210061 7 | | | |
| 3.1.287374 | JOSEPH MARQUEZ | ADDRESS REDACTED | | | BTC 3.37470115829649E-05<br>MATIC 22.765568846899 2 | | | |
| 3.1.287375 | JOSEPH MARQUIS | ADDRESS REDACTED | | | AQA 957.25134361774<br>BTC 0.0428696866754089<br>DOT 19.507706749435 1<br>ETH 1.01447709455668<br>MATIC 341.68578354343 2 | | | |
| 3.1.287376 | JOSEPH MARQUIS | ADDRESS REDACTED | | Yes | ADA 600.00000061926<br>BTC 0.04725448541 74961<br>CEL 218.85339828791 9<br>ETH 0.6474276617634 12<br>USDT ERC20 0.00042761875105669 4 | | | ADA 4517.13775416578 |
| 3.1.287377 | JOSEPH MARTELL | ADDRESS REDACTED | | | BTC 0.00000181651 4489407 | BTC 0.0000007<br>ETH 0.000002 | | |
| 3.1.287378 | JOSEPH MARTIN MIHM | ADDRESS REDACTED | | | | ETH 6.94564972 | | |
| 3.1.287379 | JOSEPH MARTINELLI | ADDRESS REDACTED | | | BTC 0.0554128000139876 | | | |
| 3.1.287380 | JOSEPH MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000013201391 24231<br>ETH 0.00038519766668261 2 | BTC 0.00010632171245612 9 | | |
| 3.1.287381 | JOSEPH MARTINEZ | ADDRESS REDACTED | | | MATIC 2.1396239318728 7 | | | |
| 3.1.287382 | JOSEPH MARTINEZ | ADDRESS REDACTED | | | ETH 0.052155787800549<br>BTC 0.00000056178551828 7 | BTC 0.00057691214848425 5 | | |
| 3.1.287383 | JOSEPH MARTINO | ADDRESS REDACTED | | | OMG 0.0489523028894218<br>AAVE 2.557180821 25845<br>ADA 234.21921772031 8<br>BTC 0.0923762892200921<br>ETH 2.4157550272737<br>MATIC 6947.60911107306<br>USDC 0.0692705050039265<br>USDT ERC20 263.162358401293 | | | |
| 3.1.287384 | JOSEPH MARTINO | ADDRESS REDACTED | | | BSV 0.00014520571675039 2<br>BTC 0.0000007639837579 5<br>ETH 0.00000017404227348 4 | | | |
| 3.1.287385 | JOSEPH MARR | ADDRESS REDACTED | | | ADA 0.00018132925362222 5<br>BTC 0.00000209422156484 3<br>ETH 0.00001041304762805<br>GUSD 0.0070153801170147 4<br>SNX 4.16629955291387<br>USDC 0.0156549776066667<br>USDT ERC20 0.013707253407516 3 | ADA 0.00000002542495298 5 | | |
| 3.1.287386 | JOSEPH MASCIA | ADDRESS REDACTED | | | BTC 0.01470799486676 6<br>DOT 0.0000182375942921 9<br>LINK 0.0089491792323874 8<br>MATIC 0.9758267770390 54<br>SOL 15.352785075708<br>XLM 0.2523320999460 69<br>XRP 20499.996 | | DOT 0.01260417941437 03<br>XLM 0.0000000188002988 75 | |
| 3.1.287387 | JOSEPH MASCIO | ADDRESS REDACTED | | | BTC 0.0063214384284986 6<br>ETH 0.6488494890000074 | | | |
| 3.1.287388 | JOSEPH MASDEN | ADDRESS REDACTED | | | BTC 0.0000053890344891 11 | | | |
| 3.1.287389 | JOSEPH MASON | ADDRESS REDACTED | | | BTC 0.0499984473864801 | | | |
| 3.1.287390 | JOSEPH MASON CREELAN | ADDRESS REDACTED | | | ETH 1.0475807936268 7<br>BCH 0.00003979770013018 6<br>ETH 0.00026580495751599 9<br>LTC 0.0000803380680997 36<br>XRP 0.2209835867355 73 | | | |
| 3.1.287391 | JOSEPH MASTEIKA | ADDRESS REDACTED | | | ZRX 0.2323844136106 56 | | | |
| 3.1.287392 | JOSEPH MATARAZZO | ADDRESS REDACTED | | | BTC 0.00081389585128151 5<br>BTC 0.535626130633208 | | | |
| 3.1.287393 | JOSEPH MATHER | ADDRESS REDACTED | | | USDC 1.5053460752764 4<br>BTC 0.00005531884678538 3<br>CEL 0.0181275763513053<br>USDC 0.4535976334961 1 | | | |
| 3.1.287394 | JOSEPH MATTHEW COZZOLI | ADDRESS REDACTED | | | BSV 0.0312070253157 7<br>BTC 0.0179119518155403<br>DOT 5.2180359812986 9<br>ETH 0.2178664663445 7<br>LINK 24.2148638373955<br>LTC 5.5584910130265 3<br>SOL 0.9642742356825 16<br>UNI 15.91696633005 28<br>USDC 10210.1516264974 | | | |
| 3.1.287395 | JOSEPH MATHEW THOMPSON | ADDRESS REDACTED | | | ETH 0.0016028153191667 9 | | | |
| 3.1.287396 | JOSEPH MATHIAS | ADDRESS REDACTED | | | AAVE 0.0039928177368479 9<br>ADA 0.6462046340059 79<br>BTC 1.42788529596726<br>ETH 0.0051236911461176 5<br>MATIC 3.3100681838265 5<br>SNX 0.0819547438786679<br>USDC 10298.7007161522 | BTC 0.11598806<br>USDC 12.196587 | | |
| 3.1.287397 | JOSEPH MATHIAU | ADDRESS REDACTED | | | BTC 0.0354263858748208<br>LINK 0.0034213963833068 | | | |
| 3.1.287398 | JOSEPH MATHIS | ADDRESS REDACTED | | | AVAX 21.3212914743646<br>BTC 0.2644852249280 62<br>ETH 4.2864060902725<br>MATIC 2203.6386166851<br>USDC 44242.950320575 3 | AVAX 14.0701019348924 | | |
| 3.1.287399 | JOSEPH MATNEY | ADDRESS REDACTED | | | BTC 1.01499705748475<br>ETH 9.41826671140956 | | | |
| 3.1.287400 | JOSEPH MATTAUSCH | ADDRESS REDACTED | | | CEL 1.15074464889031<br>DASH 0.00917087542383429<br>USDC 5814.774242786<br>ZRX 0.3238343092141435 | | | |
| 3.1.287401 | JOSEPH MATTEN | ADDRESS REDACTED | | | AVAX 0.00119278751904231<br>BTC 0.0000007945092345464<br>DOGE 0.00470928801723108<br>DOT 0.0210976857048629<br>ETH 0.000001142316431208<br>MANA 0.00504337372308621<br>MCDAI 0.00000207651187102<br>SOL 0.00011457713606541 | BTC 0.000000000265185468<br>DOGE 44.84475745454106<br>DOT 0.00000000000615941443<br>SOL 0.000000000375097817 | | |
| 3.1.287402 | JOSEPH MATTHEW GARDNER | ADDRESS REDACTED | | | ADA 194.555679930696<br>BTC 0.00242590391597485<br>CEL 29.41762750243153<br>ETH 0.00015527968727503 | | | |
| 3.1.287403 | JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | | Yes | AAVE 31.6770928098173<br>BAT 12780.3094170752<br>BCH 0.0000195793938963 32<br>BTC 1.0810232429553 4<br>BUSD 1861.8122366286<br>CEL 1513.2941084235 1<br>DASH 29.3159194457443<br>DOT 548.340443366264<br>ETH 0.0830303958031046<br>ETH 26.5265796800534<br>LINK 0.6202338012491 9<br>LTC 0.0115055440065762<br>MANA 10487.2694211225<br>MATIC 10641.3080933393<br>OMG 0.0273047780631066<br>SGB 3069.510329866 4<br>SNX 0.13059495918762<br>TUSD 9.18679679177765<br>USDT ERC20 0.044382294772928 49<br>XLM 10512.182103433 53<br>XRP 0.00000019857595 01<br>ZRX 5495.32416105593 | USDC 0.0029141483846114 | | ETH 146.15336B607087 |
| 3.1.287404 | JOSEPH MATTHEW SCULLIN | ADDRESS REDACTED | | | BTC 0.071260147198154<br>ETH 0.392768075839 4<br>USDC 0.818307935132202 | | | |
| 3.1.287405 | JOSEPH MATTHEWS | ADDRESS REDACTED | | | BTC 0.0000000744686753 5<br>CEL 0.2832483738510 6 | | | |
| 3.1.287406 | JOSEPH MAUCERI | ADDRESS REDACTED | | | BTC 0.1550307415639 35<br>CEL 102.271768912048 | GUSD 1 | | |
| 3.1.287407 | JOSEPH MAUCERI | ADDRESS REDACTED | | | BTC 0.00114802720520443<br>ETH 1.52841835586398 | | | |
| 3.1.287408 | JOSEPH MAWERE | ADDRESS REDACTED | | | CEL 0.0119077842182457 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287409 | JOSEPH MAYS | ADDRESS REDACTED | | | ADA 0.077314932828626 | | | |
| | | | | | BAT 0.427615933891052 | | | |
| | | | | | BTC 0.000011969363380437 | | | |
| | | | | | LINK 0.000954694339106271 | | | |
| | | | | | MCDA 0.127628836663949 | | | |
| | | | | | ZRX 0.793152477849573 | | | |
| 3.1.287410 | JOSEPH MAYS | ADDRESS REDACTED | | | BAT 0.947549200418138 | | | |
| | | | | | ZRX 0.921677960858721 | | | |
| 3.1.287411 | JOSEPH MAZLOUM | ADDRESS REDACTED | | | CEL 0.007952081068568802 | | | |
| 3.1.287412 | JOSEPH MAZZON | ADDRESS REDACTED | | | BTC 0.036950645136846S | | | |
| | | | | | ETH 1.127046506379B | | | |
| 3.1.287413 | JOSEPH MC DERMOTT | ADDRESS REDACTED | | | BTC 0.00560016 | | | |
| | | | | | CEL 5.349251730B4163 | | | |
| 3.1.287414 | JOSEPH MC GRATH | ADDRESS REDACTED | | | BTC 0.022908567664922 | | | |
| | | | | | CEL 3.694317591791I27 | | | |
| 3.1.287415 | JOSEPH MCCABE | ADDRESS REDACTED | | | ADA 72.934883680S893 | | | |
| | | | | | LINK 135.45387073203 | | | |
| | | | | | SGB 332.57088284416B | | | |
| | | | | | KLM 2775.854767613S4 | | | |
| | | | | | XRP 2174.3154815642S | | | |
| 3.1.287416 | JOSEPH MCCANN | ADDRESS REDACTED | | | XLM 1.0087513049175II | | | |
| 3.1.287417 | JOSEPH MCCANN | ADDRESS REDACTED | | | BTC 0.001272679917330OS | | | |
| | | | | | MATIC 601.112270260956 | | | |
| | | | | | USDT ERC20 224.2070797622271 | | | |
| 3.1.287418 | JOSEPH MCCANN | ADDRESS REDACTED | | | BTC 0.001367224181400S1 | | | |
| | | | | | ETH 0.654850318935I5 | | | |
| 3.1.287419 | JOSEPH MCCANN | ADDRESS REDACTED | | | BTC 0.070258396754816? | | | |
| | | | | | ETH 0.566449772423743 | | | |
| | | | | | LINK 0.000103988403844902 | | | |
| 3.1.287420 | JOSEPH MCCARRON | ADDRESS REDACTED | | | ADA 304.7923219343OB | | | |
| | | | | | DOT 3.17143844525875 | | | |
| | | | | | ETH 1.7155207115141 4 | | | |
| | | | | | LINK 136.6386101B206S | | | |
| | | | | | MATIC 770.8061988B206 | | | |
| | | | | | XLM 782.3544699989I1 | | | |
| 3.1.287421 | JOSEPH MCCARTHY | ADDRESS REDACTED | | | BTC 0.00000000238131706I | | | |
| | | | | | CEL 2750.08236837271 | | | |
| | | | | | ETH 0.000579041152917801 | | | |
| | | | | | SGB 308.754447780129 | | | |
| | | | | | XRP 2750.00334 | | | |
| 3.1.287422 | JOSEPH MCCARTHY | ADDRESS REDACTED | | | BTC 0.11321928752976 4 | | | |
| | | | | | CEL 400.656602446969 | | | |
| | | | | | DOT 0.055319811796451 6 | | | |
| | | | | | ETH 0.003327804606731 03 | | | |
| | | | | | LINK 0.01801264948123 | | | |
| | | | | | MATIC 675.5960791360S9 | | | |
| | | | | | SNX 94.16187836121B9 | | | |
| 3.1.287423 | JOSEPH MCCAW | ADDRESS REDACTED | | | ETH 0.00004405826896752 6 | | | |
| 3.1.287424 | JOSEPH MCCLEMONT | ADDRESS REDACTED | | | USDC 0.1B8137905647393 | | | |
| | | | | | BTC 9.76517404199998E-09 | | | |
| 3.1.287425 | JOSEPH MCCONNELL | ADDRESS REDACTED | | | CEL 85.82697727748291 | | | |
| 3.1.287426 | JOSEPH MCDONALD | ADDRESS REDACTED | | | CEL 54.17947218482431 | | | |
| | | | | | BTC 0.01573367457960251 | | | |
| | | | | | ETH 0.000094947848501964 7 | | | |
| 3.1.287427 | JOSEPH MCDOUGALL | ADDRESS REDACTED | | | MATIC 121.0050593069B8 | | | |
| | | | | | ETH 0.036186110590339I | | | |
| 3.1.287428 | JOSEPH MCELROY | ADDRESS REDACTED | | | ZEC 1.1914763016734? | | | |
| | | | | | ADA 14.0806154050597 | | | |
| 3.1.287429 | JOSEPH MCENTEER | ADDRESS REDACTED | | | BTC 0.005150026007639I2 | | | |
| | | | | | ETH 0.005498236690332I62 | | | |
| | | | | | USDC 292.012302978254 | | | |
| | | | | | BTC 0.00003858608669924S | | | |
| | | | | | CEL 5.726853493395I64 | | | |
| | | | | | ETH 0.000009858761130092 | | | |
| | | | | | USDC 0.380237795795643 | | | |
| 3.1.287430 | JOSEPH MCGANNON | ADDRESS REDACTED | | | ETH 0.00000009108596823S6 | | | |
| 3.1.287431 | JOSEPH MCGEEVER | ADDRESS REDACTED | | | LINK 0.01223080282647S7 | | | |
| 3.1.287432 | JOSEPH MCGILL | ADDRESS REDACTED | | | ADA 90.67925068398I7 | | | |
| | | | | | CEL 8.319017118014I6 | | | |
| | | | | | DOT 8.232422933200I9S | | | |
| 3.1.287433 | JOSEPH MCGLOIN | ADDRESS REDACTED | | | ADA 25.066790736390S | | | |
| | | | | | CEL 0.460036517144861 | | | |
| | | | | | MATIC 22.569377547175 | | | |
| | | | | | XRP 50.92792329033I93 | | | |
| 3.1.287434 | JOSEPH MCGOVERN | ADDRESS REDACTED | | | ETH 0.00061915824725600S | | | |
| | | | | | CEL 0.306234948696966 | | | |
| | | | | | USDT ERC20 0.000000976571304563 | | | |
| 3.1.287435 | JOSEPH MCGRATH | ADDRESS REDACTED | | | ADA 152.07883883B327 | | | |
| | | | | | CEL 1.6420518471614B | | | |
| 3.1.287436 | JOSEPH MCGRATH | ADDRESS REDACTED | | | BTC 0.000941353949446436 | | | |
| | | | | | USDT ERC20 1.61866040507549B | | | |
| 3.1.287437 | JOSEPH MCGRATH | ADDRESS REDACTED | | | AAVE 0.000120172204544738 | | | |
| | | | | | BTC 0.00000635876684741 | | | |
| | | | | | ETH 0.00130605195412499 | | | |
| | | | | | LINK 0.00198934177218825 | | | |
| | | | | | LTC 0.000272850336026944 | | | |
| | | | | | MATIC 0.311542130676I7 | | | |
| | | | | | SNX 0.0076423163101741 | | | |
| | | | | | XLM 0.044206782708765 4 | | | |
| 3.1.287438 | JOSEPH MCGUINNESS | ADDRESS REDACTED | | | CEL 1.09345707954119 | | | |
| 3.1.287439 | JOSEPH MCKAY | ADDRESS REDACTED | | | CEL 203.31164772684S | | | |
| | | | | | LINK 17205.2080655386 | | | |
| | | | | | USDC 82.0552502132599 | | | |
| 3.1.287440 | JOSEPH MCKISSOCK | ADDRESS REDACTED | | | BTC 0.029027348639914B | | | |
| | | | | | XLM 1.857662539727S4 | | | |
| 3.1.287441 | JOSEPH MCKNIGHT | ADDRESS REDACTED | | | ADA 1.70356059167412 | | | ADA 0.00000084173227466 |
| | | | | | AVAX 0.648097410049729 | | | BTC 0.0000000674908133 |
| | | | | | BTC 0.000057018346628047 | | | |
| | | | | | MATIC 3.34312725692903 | | | |
| 3.1.287442 | JOSEPH MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00005951309784052 9 | | | |
| | | | | | ETH 3.507588540478606-05 | | | |
| | | | | | MATIC 25.52510773545 74 | | | |
| | | | | | XLM 24.62965572I54307 | | | |
| 3.1.287443 | JOSEPH MCLEAN | ADDRESS REDACTED | | | ETH 5.1660257099151S | | | |
| 3.1.287444 | JOSEPH MCMAHAN | ADDRESS REDACTED | | | BTC 0.015141930469986 4 | | | |
| 3.1.287445 | JOSEPH MCMAHON | ADDRESS REDACTED | | | PAXG 0.058688792790306 9 | | | |
| 3.1.287446 | JOSEPH MCNALLY | ADDRESS REDACTED | | | ETH 0.002505325937371IS | | | |
| | | | | | USDT ERC20 5.564750964766 21 | | | |
| 3.1.287447 | JOSEPH MCQUADE | ADDRESS REDACTED | | | BTC 0.000000106281698497 | BTC 0.0000000968010995 3 | | |
| | | | | | ETH 0.000003725596960421 | | | |
| 3.1.287448 | JOSEPH MCQUEEN III | ADDRESS REDACTED | | | BTC 0.0000126442436252 41 | | | BTC 0.00000000224965750 07 |
| 3.1.287449 | JOSEPH MCRAE | ADDRESS REDACTED | | | ETH 0.024234814407910 9 | | | |
| 3.1.287450 | JOSEPH MEADOWS | ADDRESS REDACTED | | | BTC 0.061851511953984 2 | | | |
| | | | | | ETH 0.849526065333 47 | | | |
| | | | | | USDT ERC20 2727.64453889 66 | | | |
| 3.1.287451 | JOSEPH MEDINA | ADDRESS REDACTED | | | AVAX 2.0759934946692 | | | |
| | | | | | ETH 0.219703986216452 | | | |
| 3.1.287452 | JOSEPH MENDEZONA | ADDRESS REDACTED | | | BTC 0.27680031418544 | | | |
| | | | | | ETH 1.5612156048520S | | | |
| | | | | | LINK 187.99583892756 9 | | | |
| 3.1.287453 | JOSEPH MENDOZA | ADDRESS REDACTED | | | AAVE 3.53825788B909 | | | |
| | | | | | ADA 328.94449839542 2 | | | |
| | | | | | BTC 0.1541421792598I | | | |
| | | | | | ETH 2.848586727B2981 | | | |
| | | | | | LINK 114.75397040852B | | | |
| | | | | | MATIC 999.971199237619 | | | |
| | | | | | UNI 110.124065131519 | | | |
| | | | | | USDC 263.54234820592I | | | |
| 3.1.287454 | JOSEPH MENDOZA | ADDRESS REDACTED | | | BTC 0.000006593022153102 | | | |
| | | | | | ETH 0.0001123069947B9536 | | | |
| | | | | | XLM 0.4211376272421SS | | | |
| 3.1.287455 | JOSEPH MENNILLO | ADDRESS REDACTED | | | AAVE 1.00B616876249465 | | | |
| | | | | | ADA 0.153786683454671 | | | |
| | | | | | BTC 0.00043855060311390I | | | |
| | | | | | COMP 0.038459488684413? | | | |
| | | | | | EOS 1.50486544462596 | | | |
| | | | | | ETH 0.00400172272580285 | | | |
| | | | | | LINK 6.489608059741 6 | | | |
| | | | | | LTC 0.000860023350242762 | | | |
| | | | | | SNX 2.9310962204893 | | | |
| | | | | | USDT ERC20 0.965587429547297 | | | |
| | | | | | XLM 101.099776090291 | | | |
| | | | | | ZEC 0.0816805569844627 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287456 | JOSEPH MERCURE III | ADDRESS REDACTED | | | BTC 0.000010681491606927 KNC 0.1604684954586668 SNX 1.1031114874564 | | | |
| 3.1.287457 | JOSEPH MERHEB | ADDRESS REDACTED | | | BTC 0.000000002070426966 CEL 0.0035238207761267 ETH 0.0000473606436040549 | | | |
| 3.1.287458 | JOSEPH MERINO | ADDRESS REDACTED | | | BTC 0.0000035202525644606 ETH 0.0000643269193690043 MATIC 0.03005691578169959 USDT ERC20 0.383160691757685 | | | |
| 3.1.287459 | JOSEPH MERIT | ADDRESS REDACTED | | | BTC 0.0000104712148905 | | | |
| 3.1.287460 | JOSEPH MERRELL | ADDRESS REDACTED | | | BTC 0.25252052678268 | | | |
| 3.1.287461 | JOSEPH MERRIMAN | ADDRESS REDACTED | | | XRP 1203.421056 | | | |
| 3.1.287462 | JOSEPH MERTON | ADDRESS REDACTED | | | BTC 0.11574253513162 ETH 0.20316815567153 USDC 10464.29032511119 | | | |
| 3.1.287463 | JOSEPH MESSIA | ADDRESS REDACTED | | | BTC 0.41264399010466 DOT 61.456418028578 ETH 2.84298140664378 MATIC 3685.58003470684 | | | |
| 3.1.287464 | JOSEPH MESTRIC | ADDRESS REDACTED | | | BTC 0.05673391501820051 ETH 1.15330521779999E-05 USDC 50689.26099255321 | | | |
| 3.1.287465 | JOSEPH METAIS | ADDRESS REDACTED | | | ADA 0.00208086522427142 CEL 0.72489465607181 ETH 0.00239991168549357 LINK 0.5636997734609 USDC 1.503139 | | | |
| 3.1.287466 | JOSEPH MEYER | ADDRESS REDACTED | | | ADA 0.0220441549877833 BTC 0.0000000047308166 CEL 12.07482637501 | | | |
| 3.1.287467 | JOSEPH MEYER | ADDRESS REDACTED | | | USDC 10.321321307698 | | | |
| 3.1.287468 | JOSEPH MEYER | ADDRESS REDACTED | | | ETH 0.0001171533956166489 | | | |
| 3.1.287469 | JOSEPH MICELI | ADDRESS REDACTED | | | BTC 0.000101898205037596 ETH 0.0024185941837329 CEL 49.6928949434538 EOS 2156.43526436309 MCDAI 14932.9022940859 PAXG 22.169958440378 USDC 207412.688850966 | | BTC 0.0000068992407693 ETH 0.0000014547714304S | |
| 3.1.287470 | JOSEPH MICHAEL | ADDRESS REDACTED | | | ADA 4426.5341966516 BAT 502.5003283528 BTC 2.17377635815769 CEL 2274.0395736705709 SNX 539.70418788401S SOL 74.5588382547809 USDC 7.637423029183637 XLM 7750.098428130023 ZEC 21.070795541513 | BTC 0.19239432 ZEC 14.8963847 | | |
| 3.1.287471 | JOSEPH MICHAEL BERUBE | ADDRESS REDACTED | | | USDC 500 | USDC 500 | | |
| 3.1.287472 | JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | | | AVAX 0.0016696504532505 BTC 0.00012342321029138B CEL 0.03233470053389159 SOL 0.179590436075197 USDC 23.820573655284 USDT ERC20 0.0086401762853488B UST 17.20429058622392 | AVAX 0.00000035162056536S BTC 0.0000016915814083 CEL 37.16831038923B SOL 0.00000040444417884J USDC 0.0021846194838124B USDT ERC20 0.0000004236177908 | | |
| 3.1.287473 | JOSEPH MICHAEL BREHER | ADDRESS REDACTED | | Yes | BTC 6.53069862052836 USDC 410.76464429545 | | | BTC 71.2191034771679 |
| 3.1.287474 | JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | | | AAVE 0.0010340727070579 BTC 0.020253590865029493 CEL 15.18122069139951 COMP 0.0013254711802815 DASH 0.0064760255786846B DOT 0.00036202945294198 ETH 0.00212465986511975 LINK 0.05048891445435B1 LTC 0.00051762848769J MANA 1.1112402627193B SGB 30.497997066401B SNX 0.446208126221987 UNI 0.011425671576475S USDC 2.5630019072599 XLM 0.4284366991053B3 XRP 0.135203870250056 | | | |
| 3.1.287475 | JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | | | BNB 0.030682358966413S BTC 0.000010998642988734 CEL 0.05843785099470Z ETH 0.00510264326928222 LTC 0.000514560578065551 ZEC 0.000682966080806706 | | | |
| 3.1.287476 | JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | | | BTC 0.010840427554551S7 DOGE 0.075187074584978b SOL 0.05642702320705Z4 | BTC 0.00096237 SOL 41.80559900559501 | | |
| 3.1.287477 | JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.10951544025382 ETH 0.23545502776322 GUSD 0.03964388279308 USDC 0.660423388495815 | | USDC 0.00000011550949881 | |
| 3.1.287478 | JOSEPH MICHAEL HOWARD | ADDRESS REDACTED | | | BTC 0.0000018731747137T1 LINK 0.33857718903333B | | | |
| 3.1.287479 | JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | | | AVAX 0.0018205917999709b DOT 0.0397967671531295 LINK 0.0067147779526000Z6 | DOT 0.00000000000614831J | | |
| 3.1.287480 | JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | | | AAVE 0.9959212484291K ADA 1308.68649338523 AVAX 12.256889053658 BTC 0.360902372686269 BUSD 470.18773073807B7 ETH 1.30902461095B8 LUNC 14.0893609207784 TUSD 18598.6849918722 USDC 13112.0378488365 | AVAX 1.09145136498619 BTC 0.0009981325453018111 | | |
| 3.1.287481 | JOSEPH MICHAEL MERCOLA | ADDRESS REDACTED | | | ETH 0.0517683985411269 LINK 11673.5241540512 MANA 26298.2544229205 MATIC 156942.94121713 SGB 35.341614989326 XRP 231.183260027419 ZEC 4509.68016863978 | CEL 44.4125736234926 | | |
| 3.1.287482 | JOSEPH MICHAEL O'SUCH | ADDRESS REDACTED | | | ADA 5.9863941081375S BTC 0.019782654590176 XLM 28.1030345093156 | | | |
| 3.1.287483 | JOSEPH MICHAEL PANCHARIAN | ADDRESS REDACTED | | | ETH 0.0016737276809611S | | | |
| 3.1.287484 | JOSEPH MICHAEL SALILLE | ADDRESS REDACTED | | | ETH 0.1971150616012574 | BTC 0.0012425447316103S | | |
| 3.1.287485 | JOSEPH MICHAEL SOED | ADDRESS REDACTED | | | USDC 0.60829029974130S | | | |
| 3.1.287486 | JOSEPH MICHAELS | ADDRESS REDACTED | | | BTC 0.000000063597820779 CEL 1.57534451348989 ETH 5.49223906703998-06 SGB 0.10954239183169 TGBP 1.07975130189405 XRP 0.73931329977092 | | | |
| 3.1.287487 | JOSEPH MICHAL FELDBAUER | ADDRESS REDACTED | | | BTC 0.0068031 CEL 7.1131531392904J ETH 0.04898632200080929 | | | |
| 3.1.287488 | JOSEPH MIDDLEBROOKS SHAPIRO | ADDRESS REDACTED | | | BTC 0.470093511343704 ETH 6.69272788101183 GUSD 4.21250808621081 | | | |
| 3.1.287489 | JOSEPH MIDIETTE | ADDRESS REDACTED | | | LINCH 0.017188956923619Z AAVE 0.00106650500268325 BTC 0.00000116805684807 COMP 0.0000103401316056D4 MATIC 0.11188601965B4467 SNX 0.016346753477813B XLM 0.00592291291782348 ZEC 0.00062211495190625 | XLM 0.00000007489941052053 | | |
| 3.1.287490 | JOSEPH MIKHAIL | ADDRESS REDACTED | | | BTC 0.0976483558359672 CEL 259.26168011498 ETH 2.3878742 | | | |
| 3.1.287491 | JOSEPH MIKHAIL | ADDRESS REDACTED | | | BTC 0.00109978586847697 USDC 1074.75764388077 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287492 | JOSEPH MIKULUS | ADDRESS REDACTED | | | AAVE 8.150798705296S6<br>AVAX 7.1570954149987A<br>BTC 0.2599857701131305<br>ETH 3.063214368062B4<br>LINK 126.0971492D639<br>LTC 0.201579420779691<br>SOL 3.062516B91910B6 | | | |
| 3.1.287493 | JOSEPH MILACEK | ADDRESS REDACTED | | | ADA 0.31711809642044B<br>BTC 0.00012843442473101Q<br>ETH 0.000175274454920577<br>USDC 0.04982175431531J95 | | BTC 0.00000094100391318S<br>USDC 0.00000018667269356Z | |
| 3.1.287494 | JOSEPH MILANESE | ADDRESS REDACTED | | | BTC 0.000001049636543016<br>TAUO 3.1184701184080Z | | | |
| 3.1.287495 | JOSEPH MILAZZO | ADDRESS REDACTED | | | BTC 0.2202135678938B4<br>CEL 0.5276205375594J6<br>ETH 3.6520189859154J<br>LINK 1.4001501375071<br>USDT ERC20 13.0141896067949 | | | |
| 3.1.287496 | JOSEPH MILLER | ADDRESS REDACTED | | Yes | BTC 0.00024910747125415Q<br>CEL 0.137513513717638<br>ETH 0.109003617015847 | ETH 0.105392101697164 | | ETH 49.719583053666A |
| 3.1.287497 | JOSEPH MILLER | ADDRESS REDACTED | | | BTC 1.026474555707755<br>USDC 33.019216980875 | | | |
| 3.1.287498 | JOSEPH MILLER | ADDRESS REDACTED | | | CEL 14.48908163426J6<br>LTC 1.0820507037206<br>SGB 358.9561740295S4<br>USDC 3.289058961534J7<br>XLM 8888.2012797460S<br>XRP 2398.599647164L7<br>ZRX 496.0068297B7972 | | | |
| 3.1.287499 | JOSEPH MILLER | ADDRESS REDACTED | | | BTC 0.000113819439B87515<br>ETH 0.001594602228B1783<br>LINK 0.025478343938311<br>MATIC 1.510732405285B2 | BTC 0.00000002141916326<br>ETH 0.00048975632470092Z<br>LINK 0.076728711905325J<br>MATIC 1.40440887728665 | | |
| 3.1.287500 | JOSEPH MILLER | ADDRESS REDACTED | | | BTC 0.0075034059818879<br>USDC 213.905812174842 | | | |
| 3.1.287501 | JOSEPH MILLER DUNIVIN | ADDRESS REDACTED | | | BTC 0.01103085232217F<br>ETH 1.058571201152S8<br>SOL 2.775457297Z08T3 | BTC 0.00132153355346005 | | |
| 3.1.287502 | JOSEPH MILO | ADDRESS REDACTED | | | BTC 0.003505934537000B3<br>DOT 15.0592126207367<br>LINK 11.2378705772J3<br>MATIC 429.214643595184<br>USDC 324.7067624S9225 | | | |
| 3.1.287503 | JOSEPH MILTON | ADDRESS REDACTED | | | BTC 0.002359873148623S1<br>CEL 12.5585021299629<br>MCDAI 3D<br>USDC 265.012719 | | | |
| 3.1.287504 | JOSEPH MIRONOV | ADDRESS REDACTED | | | BTC 0.00272980215680J33<br>USDC 12842.4106257S03 | | | |
| 3.1.287505 | JOSEPH MISKOV | ADDRESS REDACTED | | | ADA 0.1178811797Z059<br>BAT 820.320418645147<br>BSV 1.238943582111974<br>BTC 0.051296225405640S<br>COMP 0.108707961616062<br>LINK 0.029774061684173<br>MATIC 1.391839286264463<br>USDC 140.22807996Z176<br>USDT ERC20 113.6578767855G3 | BTC 0.00858124596603441 | | |
| 3.1.287506 | JOSEPH MISSMAN | ADDRESS REDACTED | | | BTC 0.000066128504074538<br>ETH 0.003628028180729547<br>GUSD 4.924707634282029 | BTC 0.00000007391576772 | | |
| 3.1.287507 | JOSEPH MITCHELL | ADDRESS REDACTED | | | BTC 0.001172322508670783<br>CEL 1.063923400001299<br>USDC 563.319662308668 | | | |
| 3.1.287508 | JOSEPH MITCHELL | ADDRESS REDACTED | | | SGB 15.231889582818<br>USDT ERC20 1.42494245347949<br>XRP 0.076416314422846 | | | |
| 3.1.287509 | JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | | | BTC 0.102780598847922<br>ETH 1.441758433271B<br>LINK 60.8390096B0025<br>MATIC 4918.08613302072<br>PAXG 2.112945547291S4<br>SOL 88.261073167144<br>USDC 57925.95810609S | CEL 46.425543344962S | | |
| 3.1.287510 | JOSEPH MIZRACHI | ADDRESS REDACTED | | | BSV 0.004512167974425113<br>BTC 0.061422452007274B<br>XLM 1081.85278176388<br>XRP 101.492656<br>ZEC 3.096103111428<br>ZRX 114.0400783909Z7 | | | |
| 3.1.287511 | JOSEPH MLOGANOSKI | ADDRESS REDACTED | | | AAVE 0.02416840174364DS<br>AVAX 10.618311481150S9<br>BTC 0.315648503606813<br>CEL 422.01406389336S<br>COMP 0.010742002908816S3<br>DASH 26.697671410S752<br>DOT 550.820256416323<br>ETH 2.70866131821S1<br>MATIC 20200.7752458809<br>PAXG 2.681147989194S5<br>SNX 2487.62162327057<br>UMA 0.085451522402773S1<br>USDC 0.004565144890656604<br>ZRX 1.03043712110283 | | | |
| 3.1.287512 | JOSEPH MOAREFI | ADDRESS REDACTED | | | ADA 563.516914784269<br>ETH 0.00163702271575011 | | | |
| 3.1.287513 | JOSEPH MOBILIO | ADDRESS REDACTED | | | BTC 0.025561597029112J<br>ETH 0.296181204206546 | | | |
| 3.1.287514 | JOSEPH MOBLEY | ADDRESS REDACTED | | | DOT 3.5634982821775B | | | |
| 3.1.287515 | JOSEPH MODICA | ADDRESS REDACTED | | | BTC 0.000035876285871206<br>DOT 1.361825990168D7 | | | |
| 3.1.287516 | JOSEPH MOLIN | ADDRESS REDACTED | | | BTC 0.002616851875595404<br>ETH 5.326151939791993<br>LTC 0.04157691889581J6<br>XLM 2007.093133854D4 | | | |
| 3.1.287517 | JOSEPH MOLLURA | ADDRESS REDACTED | | | AAVE 0.00000021594615J384<br>ADA 0.427335941501025<br>BTC 4.171921706869990-07<br>ETH 5.001173584481764O7<br>MATIC 0.4152483365807J4 | BTC 0.00000000000313864S6 | | |
| 3.1.287518 | JOSEPH MOMANYI | ADDRESS REDACTED | | | CEL 2.024816789507B | | | |
| 3.1.287519 | JOSEPH MONACO | ADDRESS REDACTED | | | AVAX 0.00002334189618276B<br>BTC 0.000408883736314J12<br>CEL 0.009991631182994951<br>ETH 0.0000008416170549J3<br>LUNC 0.00008574446056B72<br>USDC 0.02700601147083201<br>USDT ERC20 0.00420801287237519 | BTC 0.00049045210623718 | | |
| 3.1.287520 | JOSEPH MONDO | ADDRESS REDACTED | | | SOL 1.2594627593745<br>CEL 10522.0886527692<br>ETH 45.26329051873J | | | |
| 3.1.287521 | JOSEPH MONROE | ADDRESS REDACTED | | | BTC 0.000004390550441598<br>MATIC 0.167266601421888 | BTC 0.00000007441728247 | | |
| 3.1.287522 | JOSEPH MONTERO | ADDRESS REDACTED | | | BTC 0.000000004419024332<br>ETH 0.000007938146924G1<br>SOL 0.000000020684964998 | | BTC 0.0173220731022911<br>ETH 0.005466189859493T6<br>SOL 0.0112424342864103 | |
| 3.1.287523 | JOSEPH MONTGOMERY | ADDRESS REDACTED | | | ADA 0.56779291674787A<br>AVAX 0.000232525957238079<br>BTC 0.000231320891119533<br>DOGE 5.8540858139576<br>DOT 0.021834271503144J<br>ETH 0.000293097726619387<br>LINK 0.000056032765497185<br>MANA 0.000398028378040092<br>MATIC 0.0918471354238973<br>MCDAI 0.09492371622299823<br>SOL 5.62411538559129E-05<br>USDC 0.00093076110760B309<br>SNX 0.041716835325573 | ADA 0.005231555855819974<br>BTC 0.00000007147720793<br>DOT 0.000269980216185127<br>ETH 0.21316321J3<br>LINK 0.000579909863726951<br>MANA 0.003122442373677F91<br>SOL 0.000083873413054545<br>USDC 0.009747591121557G7<br>XLM 2959.0 | | |
| 3.1.287524 | JOSEPH MOONEY | ADDRESS REDACTED | | | | | | |
| 3.1.287525 | JOSEPH MOORE | ADDRESS REDACTED | | | CEL 1.0628295336517<br>ETH 0.0050289682761145J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287526 | JOSEPH MOORE | ADDRESS REDACTED | | | ADA 0.01294669885982G1<br>COMP 0.00179663090185175<br>ETH 0.16081329505729D<br>MATIC 123.380309947684<br>SNX 18.505194729392<br>USDC 0.072102021570759D9<br>ZRX 84.317596110164 | ADA 0.13759142668089D<br>USDC 0.00151288364889427 | | |
| 3.1.287527 | JOSEPH MOORE | ADDRESS REDACTED | | | BTC 0.197124248375667<br>MATIC 0.77502800524961Z<br>USDC 0.002057264604554187<br>KLM 0.0809023126331378 | USDC 0.00000057680287747D | | |
| 3.1.287528 | JOSEPH MOORE | ADDRESS REDACTED | | | BTC 1.1240774905824XK-05<br>KLM 70.409806390852 | KLM 0.5339571040360J7 | | |
| 3.1.287529 | JOSEPH MOQUIN | ADDRESS REDACTED | | | BCH 0.0391785615719S5<br>BTC 0.007551013557614<br>DASH 0.335178519251924<br>EOS 5.182616150006904<br>ETH 0.0643007546895578<br>LTC 0.757206071682137<br>MCDAI 74.372361923157<br>USDC 72.395450422893<br>KLM 50.084684107880<br>ZEC 0.2607606998837S9 | | | |
| 3.1.287530 | JOSEPH MORACE | ADDRESS REDACTED | | | ADA 90.69253225431S7<br>AVAX 1.33347638175196<br>BTC 0.00361089672232472<br>DASH 0.915469902696551<br>DOT 4.532800366B9484<br>LTC 0.000083053578130972<br>MATIC 20.4568895145523<br>SNX 6.834890169994X16<br>SOL 0.710451107839185<br>USDC 22.02642743699 | | | |
| 3.1.287531 | JOSEPH MORAHAN | ADDRESS REDACTED | | | BTC 0.021247791359B3099 | | | |
| 3.1.287532 | JOSEPH MORALES | ADDRESS REDACTED | | | BTC 0.0000174829688X1708<br>USDC 3023.03008509433 | | | |
| 3.1.287533 | JOSEPH MORAN | ADDRESS REDACTED | | | BTC 0.00006521391061792Z<br>MANA 0.0000375985273181D6<br>USDC 0.00007808663656425 | BTC 0.0000007289819815937<br>MANA 0.0000008154075732<br>USDC 0.0963455017696X39 | | |
| 3.1.287534 | JOSEPH MORAN | ADDRESS REDACTED | | | BTC 0.005837423919781D<br>DOT 2.75433143993284<br>ETH 0.0346434111507793<br>LTC 0.608343379008009<br>LUNC 1.3154742674084X1<br>MATIC 47.561002231875D9<br>SNX 2.197808599527Z9 | | | |
| 3.1.287535 | JOSEPH MORANT NAVARRO | ADDRESS REDACTED | | | BTC 0.00000166951180501<br>CEL 658.780847573519<br>MATIC 0.212277602032211 | | | |
| 3.1.287536 | JOSEPH MOREL | ADDRESS REDACTED | | | BTC 0.000000018321846891R | | | |
| 3.1.287537 | JOSEPH MOREL | ADDRESS REDACTED | | | BTC 0.00003531882572133D<br>ETH 4.756299151334998E-06 | | | |
| 3.1.287538 | JOSEPH MORENO | ADDRESS REDACTED | | | ADA 693.84556100556X3<br>BTC 0.00086141354711253B<br>DOT 32.0472002608B8<br>SNX 45.683503450356Z<br>KLM 30.540484914239Z | | | |
| 3.1.287539 | JOSEPH MORGA | ADDRESS REDACTED | | | BTC 0.00270292563551528<br>CEL 16.2777579503671<br>ETH 0.04524232664504O1 | | | |
| 3.1.287540 | JOSEPH MORGAN | ADDRESS REDACTED | | | ADA 99.21821365456D4<br>BTC 0.0054657345870462G<br>BTC 0.439371687426617<br>MCDAI 4701.732347693S<br>BTC 0.035615067862882B | | | |
| 3.1.287541 | JOSEPH MORGAN | ADDRESS REDACTED | | | ETH 0.344147B9567602D4 | | | |
| 3.1.287542 | JOSEPH MORIN | ADDRESS REDACTED | | | BTC 0.253938924242Z75<br>COMP 0.018415364B270932<br>EOS 4.050908929309D2<br>MATIC 1.457110283341B1 | | | |
| 3.1.287543 | JOSEPH MORRIS | ADDRESS REDACTED | | | | | | |
| 3.1.287544 | JOSEPH MORRIS | ADDRESS REDACTED | | | BTC 0.00000018612005843<br>CEL 1.109812589S161<br>ETH 0.0013644511277666G<br>USDC 470.00242420176J5 | | | |
| 3.1.287545 | JOSEPH MORRISON | ADDRESS REDACTED | | | ETH 0.00937012128160622 | | | |
| 3.1.287546 | JOSEPH MORRISON | ADDRESS REDACTED | | | BTC 7.70044287623297<br>CEL 57.7948277853931<br>DOT 14.63889718B4774<br>ETH 0.445214736497523<br>LINK 24.1988509123569<br>LTC 38.865388457440Z<br>MCDAI 21.702275170035<br>SOL 38.72330250861J5<br>USDC 1.00568018463003 | | | |
| 3.1.287547 | JOSEPH MORTELLITI | ADDRESS REDACTED | | | BTC 0.0000030207014449J9<br>ETH 0.00826946848073596 | | | |
| 3.1.287548 | JOSEPH MORTON | ADDRESS REDACTED | | | BTC 0.1224636415117S96 | | | |
| 3.1.287549 | JOSEPH MOSERAY | ADDRESS REDACTED | | | CEL 0.00772977193610613 | | | |
| 3.1.287550 | JOSEPH MOSSA | ADDRESS REDACTED | | | BCH 0.0009974164168B3447<br>BTC 0.0000002932991562D7<br>CEL 1.1562009573S667<br>LTC 0.00273747399246086<br>SGB 0.0066856408090B543<br>USDC 0.014892344316715T1<br>KLM 0.00129888786329727<br>XRP 0.0437331967901357S7<br>ZRX 0.00062634515924988J | | | |
| 3.1.287551 | JOSEPH MOUA | ADDRESS REDACTED | | | ADA 1.94192712202221<br>BTC 0.00000016285243T1712<br>MATIC 0.002910720713916X3 | | | |
| 3.1.287552 | JOSEPH MOUFAREK | ADDRESS REDACTED | | | BTC 0.0112135792534B3166<br>BUSD 0.018802481213607B<br>DOT 0.00033137503022831X<br>ETH 7.1174332448659E-06<br>MATIC 0.0048336393965481<br>USDC 0.019549874814S75<br>USDT ERC20 0.026176878665244 | | | |
| 3.1.287553 | JOSEPH MOUNT | ADDRESS REDACTED | | | BTC 0.01396469889D5644<br>COMP 0.000302024617837936 | | | |
| 3.1.287554 | JOSEPH MOWRY | ADDRESS REDACTED | | | BTC 0.018610981762719<br>ETH 0.12039504127B589 | | | |
| 3.1.287555 | JOSEPH MPOCK | ADDRESS REDACTED | | | CEL 1.06670042279631 | | | |
| 3.1.287556 | JOSEPH MUCHEMI | ADDRESS REDACTED | | | BNB 0.00000009<br>CEL 0.774291537997287<br>USDC 0.719814<br>USDT ERC20 0.7 | | | |
| 3.1.287557 | JOSEPH MUELLER | ADDRESS REDACTED | | | BTC 0.78821646656147<br>USDC 5271.74337071018 | | | |
| 3.1.287558 | JOSEPH MUGARTEGUI | ADDRESS REDACTED | | | USDC 1096.97056748761 | | | |
| 3.1.287559 | JOSEPH MULCAHY | ADDRESS REDACTED | | | BTC 0.0000053388884896<br>CEL 0.688777636774576<br>ETH 0.0000031965760591J9 | | | |
| 3.1.287560 | JOSEPH MULDERINK | ADDRESS REDACTED | | | BTC 0.000000163197996778<br>GUSD 0.00097332254711528b<br>USDC 0.004613290849486Z<br>KLM 0.004033268602529 | | | |
| 3.1.287561 | JOSEPH MULLEADY | ADDRESS REDACTED | | | BAT 674.624807086842<br>BTC 0.1093357773312S11<br>CEL 1332.7587957703<br>DASH 5.13508200408434<br>ETH 0.9646540886605b8<br>TGBP 6063.6852928680J7 | | | |
| 3.1.287562 | JOSEPH MULLER | ADDRESS REDACTED | | | BTC 0.00027829799089B459<br>MATIC 1077.46621580764<br>USDC 1030.907845059J7 | | | |
| 3.1.287563 | JOSEPH MULLIGAN | ADDRESS REDACTED | | | BTC 0.00029046<br>CEL 2.31891543325S57 | | | |
| 3.1.287564 | JOSEPH MULLIS | ADDRESS REDACTED | | | BTC 0.00124906467476334<br>XRP 1485.182018 | | | |
| 3.1.287565 | JOSEPH MUNOZ | ADDRESS REDACTED | | | DOT 0.12892372824887G<br>SNX 1.91314815507S5 | DOT 0.00000094780219780Z<br>SNX 0.0000021329326923 | | |
| 3.1.287566 | JOSEPH MUNOZ | ADDRESS REDACTED | | | MATIC 0.6262556477772T1<br>SUSHI 0.02688632527730S1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287567 | JOSEPH MURDOCH ROBERT | ADDRESS REDACTED | | | BTC 25.3544750839089<br>ETH 3125.7884914676 | | | |
| 3.1.287568 | JOSEPH MURPHY | ADDRESS REDACTED | | | BTC 3.25001623249999.07<br>ETH 0.00001488567581893 | | | |
| 3.1.287569 | JOSEPH MURPHY II | ADDRESS REDACTED | | | LINK 6379.86241527662 | LINK 0.00007372215056257<br>USDC 11947.072 | | |
| 3.1.287570 | JOSEPH MURRAY | ADDRESS REDACTED | | | MATIC 968.361114760689 | | | |
| 3.1.287571 | JOSEPH MURRAY | ADDRESS REDACTED | | | ETH 1.08295814059.79 | | | |
| 3.1.287572 | JOSEPH MURRAY | ADDRESS REDACTED | | | BAT 6040.82279304908<br>CEL 1.12973154376051<br>DOT 0.237394683912641<br>LINK 0.294730924554202<br>MATIC 0.915770183283821<br>OMG 0.0898110409296079<br>SNX 0.56993546679526<br>UNI 523.7109670938<br>XLM 1.63759409916661<br>ZRX 10026.8276337485 | | | |
| 3.1.287573 | JOSEPH MUSSER | ADDRESS REDACTED | | | ADA 254.029630455369<br>BTC 0.082760120744369<br>GUSD 2.850423560555377<br>USDC 0.77343874698663 | | | |
| 3.1.287574 | JOSEPH MUST | ADDRESS REDACTED | | | CEL 5.012643602388414<br>DOT 3.9 | | | |
| 3.1.287575 | JOSEPH MYERS | ADDRESS REDACTED | | | BTC 0.0000010321366643043<br>CEL 1.1145912458591<br>MATIC 0.033543685670135<br>SNX 100.045377694832<br>USDC 0.0235063236259398 | | | |
| 3.1.287576 | JOSEPH NADEL | ADDRESS REDACTED | | | ADA 0.092245977068149.2<br>BTC 0.000040409558959762<br>ETH 0.000672677378631765<br>LINK 0.0272093916972233<br>MATIC 0.29810654918047.8 | ADA 114.518950417682 | | |
| 3.1.287577 | JOSEPH NADEL | ADDRESS REDACTED | | | BTC 0.09308521481742.74<br>ETH 0.80781093913366 | | | |
| 3.1.287578 | JOSEPH NAGY | ADDRESS REDACTED | | | AAVE 0.00246393102773144<br>BTC 0.000022097258792931<br>CEL 0.433213527108147<br>DOT 0.0835525039006.34<br>ETH 0.000323881599798253<br>MATIC 9.866381287073.24<br>SNX 0.431389915089796<br>USDT ERC20 0.000000349747955014 | | | |
| 3.1.287579 | JOSEPH NARDONE | ADDRESS REDACTED | | | ADA 0.758727298916409<br>BTC 1.23454848658999I.06<br>LINK 0.0008518142786635<br>MATIC 0.973765582269202 | ADA 0.01150831207024.78<br>BTC 0.00000093945832089.6<br>LINK 0.026518010110896.2 | | |
| 3.1.287580 | JOSEPH NASAL | ADDRESS REDACTED | | | MATIC 182.567951690763<br>SNX 148.089716945093 | | | |
| 3.1.287581 | JOSEPH NASSIF MESEHA BOTROS JR | ADDRESS REDACTED | | | ADA 12808.549647091 0<br>BTC 1.35994404487702<br>CEL 47.948282623998 2<br>DOT 0.0774600364000035<br>ETH 15.937965375677 6<br>LINK 424.338082858985<br>MANA 190.679847350046<br>MATIC 1658.57152276087<br>SOL 9.99541351579911<br>UNI 31.3541585167262<br>USDC 11667L.87254207 5<br>XLM 5.1167682386609996I.06 | | | |
| 3.1.287582 | JOSEPH NATALE | ADDRESS REDACTED | | | ADA 20.6908249826428<br>BTC 0.00000000072108562 1<br>CEL 9.17310350369761<br>ETH 0.0000040729857845 1 | | | |
| 3.1.287583 | JOSEPH NATHAN | ADDRESS REDACTED | | | BTC 0.00126857591006435<br>PAX 0.0550061233913845<br>USDC 0.250936186433244 | | | |
| 3.1.287584 | JOSEPH NATHAN | ADDRESS REDACTED | | | BTC 0.00107312594550771<br>ETH 0.00585769009010273<br>MATIC 115.212141513187<br>USDC 0.61891854941398 9 | | | |
| 3.1.287585 | JOSEPH NATHAN GO | ADDRESS REDACTED | | | BTC 0.0000002627036522 58<br>CEL 0.751211284639483<br>SGB 15.5516373425149<br>USDC 0.4944769997969156 | | | |
| 3.1.287586 | JOSEPH NEGRI | ADDRESS REDACTED | | | DOT 0.0149259116955661<br>MATIC 0.08447163632560 26<br>USDC 0.03108897798414 55 | | | |
| 3.1.287587 | JOSEPH NEGRÓN | ADDRESS REDACTED | | | SNX 14.6708362355395 | | | |
| 3.1.287588 | JOSEPH NEIL ROONEY | ADDRESS REDACTED | | | BTC 0.0142634525057185 | | | |
| 3.1.287589 | JOSEPH NEJMAN | ADDRESS REDACTED | | Yes | USDC 0.588065350359636<br>BTC 0.00000796300842753 5<br>USDC 2620.071148372 47 | | | BTC 1.06906011141196 |
| 3.1.287590 | JOSEPH NELSON | ADDRESS REDACTED | | | BTC 0.034533168560321 8<br>ETH 0.141831043723598<br>LTC 2.016053771560 3<br>USDC 0.023319146845815 1 | | | |
| 3.1.287591 | JOSEPH NELSON | ADDRESS REDACTED | | | BTC 0.0023680850118209<br>ETH 0.000412121232715258<br>MATIC 3275.76828270032 | | | |
| 3.1.287592 | JOSEPH NEPHTALY SERFINO | ADDRESS REDACTED | | | BTC 0.104657475568336<br>ETH 0.00022769378021937 1<br>USDC 0.3839985765422031 | | | |
| 3.1.287593 | JOSEPH NEPOMUCENO | ADDRESS REDACTED | | | BTC 0.0000057309974224 87<br>CEL 66.2422008212861<br>EOS 0.091165914306963 3<br>ETH 0.00004579576533657<br>LTC 0.00015009763853393 5<br>USDC 0.00311435046526554<br>USDT ERC20 0.8315230652571 7 | EOS 0.4 | | |
| 3.1.287594 | JOSEPH NESPOLI | ADDRESS REDACTED | | | BTC 0.00702954623043129 | BTC 1.02408892671375 | | |
| 3.1.287595 | JOSEPH NETTLETON | ADDRESS REDACTED | | | BTC 0.002054896393797 14<br>ETH 0.81588383075635<br>USDC 253.12720155535 | | | |
| 3.1.287596 | JOSEPH NEUELLE MENDIOLA | ADDRESS REDACTED | | | CEL 1.33674873733 99<br>ETH 0.18<br>USDT ERC20 1.064587836616 8 | | | |
| 3.1.287597 | JOSEPH NEUHAUS | ADDRESS REDACTED | | | LTC 0.000049708554406369 | | | |
| 3.1.287598 | JOSEPH NEVILLE | ADDRESS REDACTED | | | ADA 44.7543133346677<br>LTC 0.000212272053093328<br>MCDAI 0.025279773099501 7<br>SNX 0.01967466393733 14<br>USDC 0.0020836158091 184 | | | |
| 3.1.287599 | JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | | | BTC 0.7556916168904 31<br>CEL 47.933193769515 4<br>DOT 0.000811134101069363<br>LINK 0.033641337441573 4<br>LUNC 35.341827857744 5<br>MATIC 1054.31214588008<br>SOL 100.244090245381<br>USDC 10.366918809413 | USDC 0.00690234487217925 | | |
| 3.1.287600 | JOSEPH NGUYEN | ADDRESS REDACTED | | | BTC 0.18395834405250 6<br>ETH 54.6413783824537<br>LTC 42.767387481381<br>USDC 50196.5621408172<br>XLM 25.881258298906 7 | | | |
| 3.1.287601 | JOSEPH NGUYEN | ADDRESS REDACTED | | | USDC 2767.07451530 36 | | | |
| 3.1.287602 | JOSEPH NGUYEN | ADDRESS REDACTED | | | MATIC 1202.55438552611 | | | |
| 3.1.287603 | JOSEPH NGUYEN HUU | ADDRESS REDACTED | | | SUSHI 315.028372291583<br>BTC 0.00088051456727355<br>CEL 74.9883131391243 9 | | | |
| 3.1.287604 | JOSEPH NIELSON | ADDRESS REDACTED | | | USDC 346.891489811723<br>ADA 0.228672199061276<br>BTC 0.0220068092980148<br>DOT 6.056887851114 53<br>USDC 0.845981028083806 | BTC 0.00046094192328905 7 | | |
| 3.1.287605 | JOSEPH NJOROGE | ADDRESS REDACTED | | | BTC 0.0149602855344814<br>CEL 32.679050405772 8<br>DOT 33.3772317992275<br>ETH 0.0000783807864650 11 | | | |
| 3.1.287606 | JOSEPH NKENG | ADDRESS REDACTED | | | CEL 1.06386151416175 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287607 | JOSEPH NOAH NORRIS | ADDRESS REDACTED | | | USDC 25529.866669761 | | | |
| 3.1.287608 | JOSEPH NOBLES | ADDRESS REDACTED | | | BTC 0.0000011962402810554 | | | |
| | | | | | DOT 12.815919735590 | | | |
| | | | | | MATIC 516.35361937584 | | | |
| | | | | | KLM 0.044627026143161 | | | |
| 3.1.287609 | JOSEPH NOBLES | ADDRESS REDACTED | | | CEL 1.0994550099105 | | | |
| | | | | | SGB 3.4776568740394 | | | |
| | | | | | XRP 23.24250646699 | | | |
| 3.1.287610 | JOSEPH NOONAN | ADDRESS REDACTED | | | BTC 0.00001630374960716 | | | |
| | | | | | ETC 0.0041863561838430 | | | |
| | | | | | ETH 0.0000963720120957 | | | |
| | | | | | MATIC 0.10650297002451 | | | |
| 3.1.287611 | JOSEPH NORRIS | ADDRESS REDACTED | | | BTC 0.0031877805728867 | | | |
| | | | | | ETH 0.0033712533399448 | | | |
| | | | | | LINK 0.00095458504338419 | | | |
| | | | | | MATIC 7.4031834487612 | | | |
| 3.1.287612 | JOSEPH NORDWORTHY | ADDRESS REDACTED | | | AAVE 1.39031928705476 | BTC 0.00067594970934162 | | |
| | | | | | ADA 110.98289394846 | DOGE 0.00000002014537283 | | |
| | | | | | BTC 0.89493548961039 | USDT ERC20 0.00000934019839832 | | |
| | | | | | DOGE 1.66391483301 | | | |
| | | | | | ETH 0.00000188869810 | | | |
| | | | | | LINK 15.95770527547 | | | |
| | | | | | LUNC 6.23970597984688 | | | |
| | | | | | MATIC 1320.53002278078 | | | |
| | | | | | SOL 0.88004202783427 | | | |
| | | | | | USDC 35640.812576836 | | | |
| | | | | | USDT ERC20 0.10683844679124 | | | |
| 3.1.287613 | JOSEPH NORTON | ADDRESS REDACTED | | | CEL 406.08570158498 | | | |
| 3.1.287614 | JOSEPH NORTON | ADDRESS REDACTED | | | BTC 0.00079601427942866 | | | |
| 3.1.287615 | JOSEPH NUR | ADDRESS REDACTED | | | ETH 32.19563892776 | | | |
| 3.1.287616 | JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | | | BTC 0.0000000501 | ADA 0.00000084646292763 | | |
| | | | | | CEL 5.8830198911496 | BTC 0.00000000437537503 | | |
| | | | | | ETH 0.00016068629784054 | DOT 0.048896904652168 | | |
| | | | | | ADA 0.000001325152918 | SOL 0.00000000921243006 | | |
| | | | | | BTC 0.00000602901151562 | | | |
| | | | | | ETH 0.00000001702721268 | | | |
| | | | | | SOL 0.00008763492013918 | | | |
| 3.1.287617 | JOSEPH OBEID | ADDRESS REDACTED | | | ETC 0.00101103283184049 | USDC 0.000000020871429661 | | |
| | | | | | USDC 28.60470649373893 | | | |
| 3.1.287618 | JOSEPH OBICHERE | ADDRESS REDACTED | | | AVAX 0.24886571733232 | | | |
| | | | | | BCH 0.0000089788402128 | | | |
| | | | | | BNB 0.1140771253176 | | | |
| | | | | | BTC 0.0048427916146214 | | | |
| | | | | | CEL 20.06698574310 | | | |
| | | | | | DASH 0.00607497228085758 | | | |
| | | | | | ETH 0.01544809251583 | | | |
| | | | | | LTC 0.00007218453760066 | | | |
| | | | | | MATIC 0.25334483 | | | |
| | | | | | SNX 2.21 | | | |
| | | | | | USDC 0.006 | | | |
| | | | | | USDT ERC20 5.44 | | | |
| | | | | | ZEC 0.0147544 | | | |
| 3.1.287619 | JOSEPH OBILO | ADDRESS REDACTED | | | CEL 0.01496505975267 | | | |
| | | | | | XRP 2.689173 | | | |
| 3.1.287620 | JOSEPH OBRIEN | ADDRESS REDACTED | | | BTC 0.0000004313726752 | | | |
| 3.1.287621 | JOSEPH OCHOA | ADDRESS REDACTED | | | BTC 0.00001234104124626 | | | |
| 3.1.287622 | JOSEPH OCONNELL | ADDRESS REDACTED | | | USDC 0.00437678430228068 | | | |
| 3.1.287623 | JOSEPH ODISHO | ADDRESS REDACTED | | | BTC 0.6312860791511241 | | | |
| | | | | | ETH 2.12952199728301 | | | |
| | | | | | LTC 6.14510542412654 | | | |
| | | | | | MATIC 0.00228628158638461 | | | |
| 3.1.287624 | JOSEPH OEHMEN | ADDRESS REDACTED | | | BTC 0.0010311480112207 | USDC 882.544104010567 | | |
| | | | | | ETH 2.0671100502583 | | | |
| | | | | | USDC 1.26417425953122 | | | |
| 3.1.287625 | JOSEPH OFEI | ADDRESS REDACTED | | | BTC 0.0013411728523907 | | | |
| | | | | | CEL 40.278279356137 | | | |
| | | | | | ETH 0.0391171411354552 | | | |
| | | | | | USDT ERC20 113.752775543513 | | | |
| 3.1.287626 | JOSEPH OFFI | ADDRESS REDACTED | | | ADA 5023.39323824374 | | | |
| | | | | | BTC 0.245347392990497 | | | |
| | | | | | ETH 2.08360506249886 | | | |
| | | | | | LINK 185.629423115634 | | | |
| 3.1.287627 | JOSEPH OGLE | ADDRESS REDACTED | | | BTC 0.00179199310611432 | | | |
| | | | | | USDC 451.135518958606 | | | |
| 3.1.287628 | JOSEPH OGLIORE | ADDRESS REDACTED | | | ADA 189.572168164114 | ETH 0.660083413623514 | | |
| | | | | | BTC 0.0387572365817027 | | | |
| | | | | | COMP 0.063677496080488 | | | |
| | | | | | DOT 8.90235035657933 | | | |
| | | | | | ETH 1.17920259975653 | | | |
| | | | | | LINK 4.44182813713485 | | | |
| | | | | | MCDAI 31.8665895754976 | | | |
| | | | | | USDC 13237.563677687 | | | |
| | | | | | XLM 175.954096221301 | | | |
| 3.1.287629 | JOSEPH OGUNYIBI | ADDRESS REDACTED | | | USDC 0.255660681681283 | | | |
| | | | | | CEL 61.0630006187268 | | | |
| 3.1.287630 | JOSEPH OH | ADDRESS REDACTED | | | BTC 0.0000129073961573179 | BTC 0.00000000479918148 | | |
| | | | | | ETH 0.000461187849787631 | | | |
| 3.1.287631 | JOSEPH O'KEEFE | ADDRESS REDACTED | | | ETH 0.0013039115589649 | | | |
| 3.1.287632 | JOSEPH OKETEN | ADDRESS REDACTED | | | CEL 1.70146485205165 | | | |
| | | | | | ETH 0.04292318 | | | |
| 3.1.287633 | JOSEPH OKINE | ADDRESS REDACTED | | | USDC 0.00660232054887839 | | | |
| 3.1.287634 | JOSEPH OKON | ADDRESS REDACTED | | | BTC 2.9153643301899E-05 | BTC 0.00000000373854947 | | |
| | | | | | ETH 0.000214371418221357 | ETH 0.00000382203328597 | | |
| 3.1.287635 | JOSEPH OKUNBOR | ADDRESS REDACTED | | | BTC 0.33238758172912 | | | |
| | | | | | CEL 29.08565121176 | | | |
| | | | | | DOT 10.68297720965 | | | |
| | | | | | ETH 2.12810946852454 | | | |
| | | | | | MATIC 195.475986462354 | | | |
| | | | | | SNX 85.85903769130 | | | |
| | | | | | USDC 0.000624871349381895 | | | |
| 3.1.287636 | JOSEPH OLDANI | ADDRESS REDACTED | | | USDC 5341.07838601538 | | | |
| 3.1.287637 | JOSEPH OLDHAM | ADDRESS REDACTED | | | ADA 12388.62739947786 | | | |
| | | | | | BTC 0.20416928526038 | | | |
| | | | | | ETH 0.00001230903379703 | | | |
| | | | | | USDC 95.9807764889886 | | | |
| 3.1.287638 | JOSEPH OLENIO | ADDRESS REDACTED | | | MATIC 56.567985908064 | | | |
| 3.1.287639 | JOSEPH OLSON | ADDRESS REDACTED | | | BTC 0.0012610844022906 | BTC 1.3199 | | |
| | | | | | ETH 0.0311100935644128 | | | |
| 3.1.287640 | JOSEPH OLSON | ADDRESS REDACTED | | | BTC 0.00072334578508143 | | | |
| | | | | | ETH 0.0028957824968 | | | |
| | | | | | USDC 476.344276742433 | | | |
| 3.1.287641 | JOSEPH OLSON NELSON | ADDRESS REDACTED | | Yes | BTC 0.000398818149232 | BTC 0.0042015525037976 | | BTC 9.39209655075254 |
| 3.1.287642 | JOSEPH OLUWAPELUMI IBIOUN | ADDRESS REDACTED | | | BTC 0.00000025133254658 | | | |
| 3.1.287643 | JOSEPH OMELO | ADDRESS REDACTED | | | ETC 0.0263332789485869 | | | |
| | | | | | ETH 0.4481808646764429 | | | |
| 3.1.287644 | JOSEPH ONELL | ADDRESS REDACTED | | | BTC 0.33279038543172.9 | | | |
| | | | | | ETH 1.30621007442198 | | | |
| 3.1.287645 | JOSEPH OPALENSKY | ADDRESS REDACTED | | | BTC 0.00135343987042.26 | | | |
| | | | | | ETH 0.995090631968207 | | | |
| 3.1.287646 | JOSEPH OPARAKU | ADDRESS REDACTED | | | CEL 0.0828091593164801 | | | |
| 3.1.287647 | JOSEPH OPINION | ADDRESS REDACTED | | | BTC 0.04391441068343388 | | | |
| 3.1.287648 | JOSEPH ORAM-FULLER | ADDRESS REDACTED | | | BTC 0.0000000053072314707 | | | |
| | | | | | ETH 0.00000342210987273.9 | | | |
| | | | | | USDC 261.83055246970.5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287649 | JOSEPH ORDONEZ | ADDRESS REDACTED | | | AAVE 7.305141913214469 ADA 17478.803883812 BAT 6889.62053521334 BNT 575.945441569264 BTC 0.42320032103424 CEL 1.15116807253898 COMP 7.0696266892846 DASH 12.062350766272 DOT 95.956161309457 EOS 0.239488634699592 ETC 110.8536933270908 ETH 7.07472228076485 KNC 3.16826359622313 LINK 1629.954114267021 LTC 17.4591356327278 MATIC 3235.86591662075 OMG 0.0526697435454528 SGB 0.49284176728056 UNI 418.399408215837 XLM 8.753514312346575 XRP 3.22380866622926 ZEC 12.8065156611668 ZRX 0.3518412648096B | | | |
| 3.1.287650 | JOSEPH ORLANDO | ADDRESS REDACTED | | | BTC 0.00144757603053309 USDC 11976.3962630463 | | | |
| 3.1.287651 | JOSEPH ORLER | ADDRESS REDACTED | | | CEL 1.0753766380759 | | | |
| 3.1.287652 | JOSEPH ORR | ADDRESS REDACTED | | | BTC 0.0000133811685319 28 | | | |
| 3.1.287653 | JOSEPH ORT | ADDRESS REDACTED | | Yes | BTC 0.17194697763108 COMP 0.01790698824245 EOS 4.11973087231069 ETH 25.3908133647 MATIC 5778.3426168345 USDC 2037.83889533206 XLM 143.4487155419 | BTC 0.00216909086618304 USDC 0.9999999999984 | | BTC 2.58665759019741 |
| 3.1.287654 | JOSEPH ORTALDO | ADDRESS REDACTED | | | BTC 0.01551376469274 ETH 0.208383475501678 | | | |
| 3.1.287655 | JOSEPH ORTIZ | ADDRESS REDACTED | | | ETH 2.0931448613612 | | | |
| 3.1.287656 | JOSEPH ORTIZ | ADDRESS REDACTED | | | BTC 0.00000860724215209 USDC 3.405261375735 | | | |
| 3.1.287657 | JOSEPH OSBORN | ADDRESS REDACTED | | | MATIC 354.99358117 SNX 61.898848511 USDC 2.5493418609 | | | |
| 3.1.287658 | JOSEPH OSTROWSKI | ADDRESS REDACTED | | | BTC 0.38488988233 DOT 87.23687698 LINK 163.453858054 MATIC 2163.42395709 | | | |
| 3.1.287659 | JOSEPH OSUCH | ADDRESS REDACTED | | | CEL 1.3271508927088 EOS 3.78292322444 MATIC 1.2264015241382 SGB 778.44152917312 XLM 0.468849994101 XRP 0.00000066851534441 ZEC 0.00096076992141343498 | MATIC 734.255351485984 | | |
| 3.1.287660 | JOSEPH OUELLETTE | ADDRESS REDACTED | | | BNT 0.02094307858094 BTC 0.000000029562035 EOS 0.009112468635 USDC 0.00078644967352 USDT ERC20 0.3631023466 XLM 67.4933858020 | | | |
| 3.1.287661 | JOSEPH OWADEE | ADDRESS REDACTED | | | BTC 0.00124644064368 USDC 2191.0238107 | BTC 0.00003275 | | |
| 3.1.287662 | JOSEPH OWENS | ADDRESS REDACTED | | | MATIC 3873.9947073581 USDC 2272.99139575411 | | | |
| 3.1.287663 | JOSEPH OWENS | ADDRESS REDACTED | | | CEL 3775.9869785044 SGB 0.0796973588420305 USDC 19008.118954 XRP 50003.181565 | | | |
| 3.1.287664 | JOSEPH P MARQUIS JR | ADDRESS REDACTED | | | BTC 0.00000036572456518 ETH 0.00000664330960277 LTC 0.005251347964031982 XRP 31.53739 | | | |
| 3.1.287665 | JOSEPH P. HARRISON IV INVESTMENT TRUST | PEBBLEBROOK LANE, ROLLING MEADOWS, ILLINOIS 60008 - 2165 | | | BTC 0.09708549321905 COMP 5.0914352181229 DOT 3.94251860403 ETH 1.5586249984 MATIC 1204.736795 | | | |
| 3.1.287666 | JOSEPH PACE | ADDRESS REDACTED | | | BTC 0.02131353544543 EOS 8.97027020110328 ETC 1.0866596809881 ETH 0.97018623943026 LTC 1.1038606049 | | | |
| 3.1.287667 | JOSEPH PACK | ADDRESS REDACTED | | | BTC 0.0005614259237567 USDC 27857.49062505 | | | |
| 3.1.287668 | JOSEPH PAGANO III | ADDRESS REDACTED | | | AAVE 0.018165020155 BCH 0.0027171626098 BTC 0.0006746152810899 COMP 0.0754053201755 DASH 0.00144245228336 EOS 0.129559613915295 KNC 0.101568630457176 LINK 0.014493189539 MATIC 5.74971643367168 UNI 0.04259132887 USDC 30.1054089337532 USDT ERC20 0.11508640 XLM 0.60594953311 XRP 45.53325475 ZRX 155.905567 | | | |
| 3.1.287669 | JOSEPH PAGLIA | ADDRESS REDACTED | | | BTC 0.000000015692 ETH 0.000051013297 USDC 0.05885369514 XLM 0.034404800 ZEC 0.00002230357 | | | |
| 3.1.287670 | JOSEPH PAK | ADDRESS REDACTED | | | CEL 1.1548116503 EOS 0.7064064142 XLM 0.472305744 | | | |
| 3.1.287671 | JOSEPH PALATINUS | ADDRESS REDACTED | | | USDC 29860.63760 | | | |
| 3.1.287672 | JOSEPH PALMER | ADDRESS REDACTED | | | AAVE 0.002585596518 AVAX 0.01444230200 BTC 0.219183250 COMP 0.001193337 DOT 69.2080343 ETH 1.55188425 LINK 0.01342193 MATIC 0.947448916 SNX 0.058647794 | AVAX 9.17337861000245 | | |
| 3.1.287673 | JOSEPH PALMERI | ADDRESS REDACTED | | | BCH 1.02300178657247 BSV 1.02331343971351 BTC 0.134844027287062 CEL 1.50157166159548 DOGE 74.12422422712 ETC 0.75265190216 ETH 0.016301527395 LTC 0.09712585741 MATIC 2.291199490 XLM 23.070101870 | BTC 0.00000193 | | |
| 3.1.287674 | JOSEPH PALMIERI | ADDRESS REDACTED | | | BTC 0.000321638469720 | | | |
| 3.1.287675 | JOSEPH PANARO | ADDRESS REDACTED | | | BTC 0.000000043509744 | | | |
| 3.1.287676 | JOSEPH PANEDA | ADDRESS REDACTED | | | CEL 1.01180319183 | | | |
| 3.1.287677 | JOSEPH PANETTA | ADDRESS REDACTED | | | BTC 0.21103081910 ETH 5.26549172759 LINK 166.447380518 USDC 34307.543069 | | | |
| 3.1.287678 | JOSEPH PANNELL | ADDRESS REDACTED | | | BTC 0.000096853573883 | | | |
| 3.1.287679 | JOSEPH PARIS | ADDRESS REDACTED | | | CEL 49.023799214 ETH 0.006437299168 USDT ERC20 9.40330365 | | | |
| 3.1.287680 | JOSEPH PARISI | ADDRESS REDACTED | | | BTC 0.00120613030923 CEL 0.888487392733 LUNC 6.078220431 MATIC 195.10842431 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287681 | JOSEPH PARK | ADDRESS REDACTED | | | ADA 552.723511769143<br>AVAX 9.594050759761<br>BTC 0.055000826937291<br>DOT 182.36451097061<br>ETH 4.7119345279619<br>MANA 357.287360522452<br>MATIC 388.022314549933<br>SOL 10.21817931937 | | | |
| 3.1.287682 | JOSEPH PARK | ADDRESS REDACTED | | | BTC 0.000747610081375544<br>ETH 0.000272345043906792<br>MANA 0.00516662256796667<br>MCDH 42.639153910248?<br>USDC 53.178504877282S | | | |
| 3.1.287683 | JOSEPH PARK | ADDRESS REDACTED | | | ADA 0.278330863915383<br>AVAX 0.00731147651217815<br>BTC 0.000184705551292752<br>ETH 0.000083057092068871<br>MATIC 0.744646101860473<br>USDC 0.550170321270385 | ADA 15746.9661422689<br>AVAX 6.4339882102752<br>BTC 0.000000005823189739<br>ETH 0.069518842330231<br>MATIC 506.387516407192 | | |
| 3.1.287684 | JOSEPH PARK | ADDRESS REDACTED | | | BTC 0.000003371485436111<br>ETH 0.0000054331205276<br>MATIC 0.009515620782237B | | | |
| 3.1.287685 | JOSEPH PARK | ADDRESS REDACTED | | | USDC 515.691106289208 | | | |
| 3.1.287686 | JOSEPH PARKER | ADDRESS REDACTED | | Yes | ADA 0.00599249412053769<br>BCH 0.000000003287085503<br>BTC 0.000004862713389008<br>DOT 0.00704113196789649<br>ETH 2.93466630619398E-05<br>LINK 0.000470602439064494<br>MATIC 0.0583975856791S8<br>OMG 6.29073484671919E-05<br>SUSHI 0.00197047899660601<br>USDC 0.659440768962842<br>XLM 0.00081595027099129S | ADA 8.41699181988611<br>BCH 0.000014871758773309<br>BTC 0.000000007881015982S<br>DOT 4.52685017739179<br>LINK 1.51607795504815<br>MATIC 3134.45080662537<br>OMG 0.706624283011773<br>SUSHI 1588.70544962591<br>USDC 267.85665734683<br>XLM 4.576511335571662 | | BTC 18.3515141153707 |
| 3.1.287687 | JOSEPH PARKER | ADDRESS REDACTED | | | BTC 0.000001112322420279<br>CEL 1.0994550098810S<br>ETH 0.0337094231083864 | | | |
| 3.1.287688 | JOSEPH PARR | ADDRESS REDACTED | | | ADA 185.629872110458 | | | |
| 3.1.287689 | JOSEPH PARR | ADDRESS REDACTED | | | ADA 0.0415084411038689<br>BAT 72.6019938516906<br>BNB 0.000094466198310S1502<br>BTC 0.00000017124846D693<br>CEL 0.00987250431491S5<br>ETH 0.000013216870981162<br>LINK 0.00234370392942987<br>MATIC 258.565438639181<br>USDC 2998.58018462649 | | | |
| 3.1.287690 | JOSEPH PARSONS | ADDRESS REDACTED | | | BTC 0.0000112518662193S | | | |
| 3.1.287691 | JOSEPH PASINT | ADDRESS REDACTED | | | BTC 0.000015433441125734<br>CEL 0.840028430670182 | | | |
| 3.1.287692 | JOSEPH PASINT | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.287693 | JOSEPH PASION | ADDRESS REDACTED | | | BTC 0.259101864195752<br>USDT ERC20 94.80711262632S | | | |
| 3.1.287694 | JOSEPH PASSALACQUA | ADDRESS REDACTED | | | BTC 2.158420912684G8<br>ETH 9.708391031864S4 | | | |
| 3.1.287695 | JOSEPH PASTERKIEWICZ | ADDRESS REDACTED | | | ETH 0.091693020792926B | | | |
| 3.1.287696 | JOSEPH PATEGOU | ADDRESS REDACTED | | | ADA 330.995826272282<br>AVAX 6.31134244470228<br>BAT 240.602202445664<br>BTC 0.072445774115302<br>CEL 4450.86569482313<br>DOGE 3045.26169290605<br>DOT 14.3232852178346<br>ETH 0.715983749875185<br>LINK 38.0732677095937<br>LUNC 0.77180949321106<br>MANA 113.27728364947S<br>MATIC 362.634261304908<br>PAXG 0.197600823809986<br>SNX 16.53456795238S3<br>SOL 2.58702800779225<br>UNI 37.602717190738S3<br>USDC 488.805998907323<br>UST 1066.77490651285<br>XLM 529.97602670093S1<br>XTZ 102.35279923991I | | | |
| 3.1.287697 | JOSEPH PATRICK ARAGON | ADDRESS REDACTED | | | BTC 0.248676341588641<br>CEL 29.7642176150235 | CEL 125.531117031124 | | |
| 3.1.287698 | JOSEPH PATRICK GALLAGHER | ADDRESS REDACTED | | | BTC 0.000000000000000 | | USDC 5070.30724938041 | |
| 3.1.287699 | JOSEPH PATRICK HISE | ADDRESS REDACTED | | | USDC 8.37515994574261 | BTC 0.00000303<br>DOT 84.95<br>SOL 19.989995 | | |
| 3.1.287700 | JOSEPH PATRICK MCDONALD | ADDRESS REDACTED | | | BTC 0.01325525704226431 | | | |
| 3.1.287701 | JOSEPH PATRICK SIMKO | ADDRESS REDACTED | | | ETH 0.0275597938817893 | | | |
| 3.1.287702 | JOSEPH PATRICK WALSH | ADDRESS REDACTED | | | AVAX 15.5597092665228<br>SOL 10.0372788773668 | | | |
| 3.1.287703 | JOSEPH PATTISALL | ADDRESS REDACTED | | | CEL 0.04447960155494492<br>ETH 0.00148190735264321<br>ADA 105428.687625427<br>BTC 1.012034400S381<br>DOGE 2.58771190626757<br>USDC 507500.645411116 | DOGE 0.00000000465742921 | | |
| 3.1.287704 | JOSEPH PATTON | ADDRESS REDACTED | | | BSV 1.195129297476S<br>ETH 5.04547169030459E-05<br>CEL 1.12013192356661 | | | |
| 3.1.287705 | JOSEPH PATTON | ADDRESS REDACTED | | | BTC 0.000001342868941715<br>ETH 0.000133932524974368 | | | |
| 3.1.287706 | JOSEPH PAUL | ADDRESS REDACTED | | | USDC 0.0729581928977031<br>XRP 75.395539 | | | |
| 3.1.287707 | JOSEPH PAUL DARMANIN | ADDRESS REDACTED | | | BCH 0.30731360605989984<br>BTC 0.548482349560773<br>USDT ERC20 4202.66451281396 | | | |
| 3.1.287708 | JOSEPH PAUL III DESCH | ADDRESS REDACTED | | | BTC 0.0000010796173306509<br>CEL 0.0014114382836341S<br>MCDH 0.06696857746322D8<br>PAXG 0.000201220654803248<br>USDC 0.0227242735475962<br>USDT ERC20 0.0044433037642I22 | | | |
| 3.1.287709 | JOSEPH PAUL LA TORRE | ADDRESS REDACTED | | | BTC 0.000000174326040S8<br>CEL 1.1440764762363S<br>EOS 0.00353337371608189<br>ETH 0.000006327381068868<br>LTC 0.00002833261918343<br>USDC 0.49373382043515S8<br>XLM 0.531150217131689 | BTC 0.00000906024826684<br>USDC 0.00000060005646715B | | |
| 3.1.287710 | JOSEPH PAUL SCHLERNITZAUER | ADDRESS REDACTED | | | BTC 0.00033350671886B3<br>DOGE 390.408789292147 | BTC 0.00327819 | | |
| 3.1.287711 | JOSEPH PAUL SIANGHIO | ADDRESS REDACTED | | | BTC 0.001271586099041<br>LUNC 5.15657670884724 | | | |
| 3.1.287712 | JOSEPH PAULO LOS BAÑOS | ADDRESS REDACTED | | | BTC 0.00133334617912658<br>USDC 428.827275832443 | | | |
| 3.1.287713 | JOSEPH PEACOCK | ADDRESS REDACTED | | | BTC 0.000043407753479379<br>ETH 0.000766043714488145<br>USDC 3.55588204039533<br>ZEC 0.00037220721815347 | | | |
| 3.1.287714 | JOSEPH PEARSON | ADDRESS REDACTED | | | BTC 0.000000750860976889<br>LINK 0.000061320940791I97<br>USDC 0.181558931581993 | | | |
| 3.1.287715 | JOSEPH PELECK | ADDRESS REDACTED | | | CEL 0.3120287087086443<br>ETH 0.000031514247097I48<br>SOL 2.04916343912845 | | | |
| 3.1.287716 | JOSEPH PELOSI | ADDRESS REDACTED | | | BTC 0.001205252293307795<br>ETH 0.0004728337514280S2<br>SNX 11.551336014854S7 | | | |
| 3.1.287717 | JOSEPH PEÑAFLOR | ADDRESS REDACTED | | | BTC 0.015113917970776<br>XRP 700.977537 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287718 | JOSEPH PENCIL | ADDRESS REDACTED | | | 1INCH 110.4851283310752<br>BTC 0.0000663729486202472<br>CEL 154.5059923310375<br>DOT 10.0201033017752<br>MATIC 0.00000005261374941T<br>OMG 0.00000006389631758<br>PAXG 0.04751120821167414<br>SNX 76.6711655682979<br>UNI 0.216388490829887S<br>USDC 202.903226430412 | | | |
| 3.1.287719 | JOSEPH PENDLETON | ADDRESS REDACTED | | | AAVE 3.150307309492T<br>ADA 431.39947671360B<br>BTC 0.02073477790053906<br>ETH 0.13580714126344<br>MATIC 282.3487289B1281<br>SNX 98.0585270997391<br>USDC 3044 9112574830B<br>ZEC 0.0668393480210S | | | |
| 3.1.287720 | JOSEPH PENG | ADDRESS REDACTED | | | ETH 0.4423676659868S9<br>ETH 5.984391758378B | | | |
| 3.1.287721 | JOSEPH PENG | ADDRESS REDACTED | | | BTC 0.5834618105895B7<br>ETH 5.8896846074710E-05<br>MATIC 0.04054571118409B | BTC 0.00339 | | |
| 3.1.287722 | JOSEPH PENNA | ADDRESS REDACTED | | | BAT BB7.225478437216<br>BTC 0.133454880733779<br>CEL 378.19331281913A<br>DASH 8.35338373156407<br>EOS 1.762873315174B1<br>ETH 0.44143180976960S<br>KNC 295.56792352090T<br>MCDAI 30.31766851304Z7<br>MCDAI 31.83766851304Z7<br>SGB 76.217560016974<br>SNX 17.130282529647A<br>UNI 103.17989690648G<br>USDC 1.79534015917877<br>XLM 3454.98750981534<br>XRP 847.548538142797<br>ZRX 873.2931125295549 | | | |
| 3.1.287723 | JOSEPH PENNACHIO | ADDRESS REDACTED | | | BTC 0.001225294652004ZZ<br>MATIC 1062.35356295786 | | | |
| 3.1.287724 | JOSEPH PENNINGTON | ADDRESS REDACTED | | | ADA 9.201439098635T<br>BTC 0.0000464261206032182<br>CEL 0.32948943553B429<br>DOT 0.4996088947101Z6<br>ETH 0.00007161860700729S<br>KNC 0.345637925225854<br>LINK 0.00007570295704651G<br>MATIC 0.01065323898644141<br>MCDAI 0.003991080801811494<br>SNX 0.233782362529Z22<br>UNI 0.000012839762919183<br>ZRX 0.728388627623164 | ADA 0.000000928087391915<br>BTC 0.00000000432036675<br>DOT 0.0000000000808688334 | | |
| 3.1.287725 | JOSEPH PERACCHI | ADDRESS REDACTED | | | ETH 0.00014359523072814 | | | |
| 3.1.287726 | JOSEPH PERAINO | ADDRESS REDACTED | | | MATIC 40693.3125293417 | | | |
| 3.1.287727 | JOSEPH PERALES | ADDRESS REDACTED | | | BSV 0.000189074845185511 | | | |
| 3.1.287728 | JOSEPH PERCY EDWARDS | ADDRESS REDACTED | | | ETH 0.00162679086754781 | | | |
| 3.1.287729 | JOSEPH PEREIRA | ADDRESS REDACTED | | | BTC 0.00000197320841712A | BTC 0.00000008505775619 | | |
| 3.1.287730 | JOSEPH PEREZ | ADDRESS REDACTED | | | BTC 0.00008960091076801<br>DASH 0.214253946176299<br>EOS 0.006243069547204Z5<br>ETH 0.000049909768584179<br>LTC 0.000465927460956897<br>MCDAI 0.039455531573Z324<br>SGB 7.104847841044T<br>USDC 0.066601069475122I<br>USDT ERC20 0.0514222742965926<br>XRP 46.475575402584B<br>ZRX 39.35470641556548 | | | |
| 3.1.287731 | JOSEPH PEREZ | ADDRESS REDACTED | | | ETH 0.2145034653491928<br>ETH 3.06941077264375 | | | |
| 3.1.287732 | JOSEPH PEREZ | ADDRESS REDACTED | | | BTC 0.017055436169104<br>CEL 29.7523300186<br>ETH 0.172768275024888 | | | |
| 3.1.287733 | JOSEPH PEREZ | ADDRESS REDACTED | | | ETH 0.0124478338B93125<br>CEL 43.0903999389644<br>ETH 0.131062567B20774 | | | |
| 3.1.287734 | JOSEPH PEREZ | ADDRESS REDACTED | | Yes | BTC 0.000708292419158033<br>CEL 0.22356287064754J<br>ETH 0.000059581895567152<br>MATIC 56.1541416325782 | | | BTC 0.276696957412764 |
| 3.1.287735 | JOSEPH PERONA | ADDRESS REDACTED | | | BTC 1.86513314197715<br>ETH 3.590219070089I9 | BTC 0.07572789<br>ETH 0.22572446 | | |
| 3.1.287736 | JOSEPH PERRONE-HAUSER | ADDRESS REDACTED | | | BCH 2.02461762624264<br>BTC 0.000750456876722697<br>ETH 2.50862051695256<br>LINK 21.8114754551378<br>LTC 20.14006430603I98<br>SGB 1129.3337940742Z<br>UNI 79.6508491621B3<br>XLM 14383.8635216143<br>XRP 0.000000107559543869 | | | |
| 3.1.287737 | JOSEPH PERRY | ADDRESS REDACTED | | | BTC 0.13082501679958<br>ETH 2.25661817399904<br>LINK 74.3387859390282<br>LTC 5.53768062750063<br>MATIC 10766.1108322438 | LINK 14.5 | | |
| 3.1.287738 | JOSEPH PERSONNE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.287739 | JOSEPH PETER GAROFALO JR | ADDRESS REDACTED | | | BAT 10431.6193758613<br>BCH 4.27326577144I4<br>BTC 3.97617195684487<br>CEL 6707.6861374715<br>ETH 253.326245742669<br>KNC 1401.8358416901<br>LINK 2427.30296863995<br>LUNC 287.5<br>MATIC 16180.107868419I<br>UNI 416.202313308071<br>USDC 23223.3334417641<br>ZRX 1250.80902757313 | | | |
| 3.1.287740 | JOSEPH PETER LAMONT | ADDRESS REDACTED | | | BTC 0.00000019612761497Z<br>MATIC 0.000466927828112889<br>USDC 0.931723414864687 | BTC 0.0000000677159324<br>MATIC 0.253727953349907 | | |
| 3.1.287741 | JOSEPH PETERKA | ADDRESS REDACTED | | | USDC 0.00000087636709424T | | | |
| 3.1.287742 | JOSEPH PETERSON | ADDRESS REDACTED | | | ADA 0.0668001221790025<br>BTC 0.000042259165033148<br>COMP 0.00698019763742475<br>ETH 0.000059314468466105<br>LTC 0.0002742417673B114<br>MATIC 0.064772447162S263<br>USDC 599.51734302168Z | | | |
| 3.1.287743 | JOSEPH PETERSON | ADDRESS REDACTED | | | ADA 20236.966720951<br>ETH 0.000099975940659156<br>LUNC 65.4969565401046<br>MATIC 13403.1044860174<br>PAXG 3.59244062103656<br>SOL 37.967127038634Z<br>USDT ERC20 2.29881822408786 | | | |
| 3.1.287744 | JOSEPH PEZOLD | ADDRESS REDACTED | | | BTC 0.0001039597164298B2 | | | |
| 3.1.287745 | JOSEPH PEZZOLLA | ADDRESS REDACTED | | | BTC 0.00113603952122854<br>USDC 11.72330503130I | | | |
| 3.1.287746 | JOSEPH PEZZUOLO | ADDRESS REDACTED | | | ETH 0.0485311985128476<br>LINK 0.000094940333947414<br>MATIC 11.2470963853764<br>SNX 0.0014301369393993A | | | |
| 3.1.287747 | JOSEPH PHAM | ADDRESS REDACTED | | | BTC 0.000861455643826659<br>ETH 0.038003037966141J<br>LTC 0.00007327155921563 | BTC 0.00000005406642875<br>LTC 0.01701028305S7238 | | |
| 3.1.287748 | JOSEPH PHILIP LUCCHESE | ADDRESS REDACTED | | | ETH 0.00161845402009002 | | | |
| 3.1.287749 | JOSEPH PHILLIPS | ADDRESS REDACTED | | | MATIC 82.359667756378<br>SOL 5.31342242B3593 | | | |
| 3.1.287750 | JOSEPH PHILLIPS | ADDRESS REDACTED | | | CEL 1.06282414337922 | | | |
| 3.1.287751 | JOSEPH PHILLIPS | ADDRESS REDACTED | | | BTC 0.001290111<br>CEL 0.993517396615028 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287752 | JOSEPH PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000669018245066<br>CEL 0.0186145364129098<br>LINK 0.037554340474873<br>USDC 0.142019479917431 | | | |
| 3.1.287753 | JOSEPH PHILLIPS | ADDRESS REDACTED | | | ADA 2056.4681063092<br>BTC 0.0351104524382337<br>ETH 3.655132916704<br>LTC 3.2261782493943B<br>MATIC 62.1905395796874<br>SOL 14.28122553970891<br>USDC 51.2648493692554 | | | |
| 3.1.287754 | JOSEPH PICCIONE | ADDRESS REDACTED | | | MATIC 0.0277043066043738 | | | |
| 3.1.287755 | JOSEPH PIDALA | ADDRESS REDACTED | | | BTC 8.15910908664999E-07<br>ETH 0.486238544872353<br>MCDAI 0.2110373576562B6 | | | |
| 3.1.287756 | JOSEPH PIERRE | ADDRESS REDACTED | | | XLM 146.272028787573 | | | |
| 3.1.287757 | JOSEPH PIERRE | ADDRESS REDACTED | | | BTC 0.00103325777981463 | | | |
| 3.1.287758 | JOSEPH PIESZCHATA | ADDRESS REDACTED | | | USDC 6960.890080174<br>BSV 0.0448920058850702<br>CEL 0.731906209987524<br>OMG 0.0403732428421? | | | |
| 3.1.287759 | JOSEPH PILDUSH | ADDRESS REDACTED | | | EOS 0.00108924887748173<br>CEL 7.060060521C6733 | | | |
| 3.1.287760 | JOSEPH PILLION | ADDRESS REDACTED | | | ETH 1.00204118291991<br>BTC 0.60544227936546D3<br>ETH 16.498419686)1884<br>MATIC 1533.9553101D649<br>SOL 193.2298203)1586 | | BTC 0.00796081522810689 | |
| 3.1.287761 | JOSEPH PILNY | ADDRESS REDACTED | | | ADA 845.674496924322<br>AVAX 15.81678564240804<br>BTC 0.8831810271754568<br>CEL 95.769648445D159<br>DOT 44.538714971503<br>GUSD 101.02515689650?<br>MATIC 730.595148792099<br>SOL 10.072129786519B<br>USDC 74.5157245895655 | | USDC 0.0000003198624878B | |
| 3.1.287762 | JOSEPH PINXSTON | ADDRESS REDACTED | | | CEL 1.060863536300664 | | | |
| 3.1.287763 | JOSEPH PIÑON | ADDRESS REDACTED | | | BTC 0.00224698945611299 | | | |
| 3.1.287764 | JOSEPH PIRKLE | ADDRESS REDACTED | | | BTC 0.003204813841311959<br>ETH 0.449065368768921<br>MATIC 96.8383131985237<br>XLM 22.5412228624702 | | | |
| 3.1.287765 | JOSEPH PIRON | ADDRESS REDACTED | | | BTC 0.0000000201959823646<br>CEL 746.187846835785<br>USDC 2035 | | | |
| 3.1.287766 | JOSEPH PISANO | ADDRESS REDACTED | | | ADA 437.812123565248<br>BTC 0.006916267282D9357<br>DOT 6.59110952472D07<br>ETH 0.089735450130B719<br>LINK 6.755579766B4665<br>MATIC 231.342108459496<br>USDC 0.977580374300B6<br>USDT ERC20 320.982503205938 | | | |
| 3.1.287767 | JOSEPH PIUNTI | ADDRESS REDACTED | | | BTC 0.000061606127113400B | | | |
| 3.1.287768 | JOSEPH PIZZINO | ADDRESS REDACTED | | | USDC 501.558949221061 | | | |
| 3.1.287769 | JOSEPH PLECAS | ADDRESS REDACTED | | | BTC 0.0000000531885132? | | | |
| 3.1.287770 | JOSEPH PLUCK | ADDRESS REDACTED | | | USDC 0.0000530827659971G<br>LINK 0.001280335285510062 | | | |
| 3.1.287771 | JOSEPH POLACIK | ADDRESS REDACTED | | Yes | USDC 0.286639840886776<br>AAVE 13.2801151138118<br>BTC 1.83488896188984<br>ETH 26.49602895711191<br>MATIC 6441.8098176618R<br>USDC 6148.90416222002 | | BTC 0.002027579912566954 | BTC 1.11715944583020B |
| 3.1.287772 | JOSEPH POLASEK | ADDRESS REDACTED | | | BCH 0.0161830781437599<br>BTC 0.0000058905270D7336<br>ETH 0.000669049369667138<br>USDC 0.42399800189B787 | | | |
| 3.1.287773 | JOSEPH POLITO | ADDRESS REDACTED | | | ADA 178.907215568634<br>BCH 0.73770214420D645<br>BTC 0.0468073555888412<br>DOT 4.1203947421267<br>ETH 0.36103883427139<br>LTC 0.00080458027303272<br>SNX 36.55879016282B6<br>SUSHI 19.6610507614744<br>UMA 13.9106538446262<br>USDC 10739.1659023543 | | | |
| 3.1.287774 | JOSEPH POLLITT | ADDRESS REDACTED | | | BTC 0.00138754209193935 | | | |
| 3.1.287775 | JOSEPH POLLOCK | ADDRESS REDACTED | | | ETH 1.456242335361B<br>BTC 0.0081269853685768<br>CEL 0.01259299521722238<br>ETH 1.02880234050412<br>LTC 3.143177011B6D07<br>SNX 0.0770007801823848<br>XLM 492.36013647234?<br>XRP 5184.3480043296 | | | |
| 3.1.287776 | JOSEPH POMERANTZ | ADDRESS REDACTED | | | BTC 0.2525510299318311<br>ETH 0.0002954560804121493<br>LINK 73.31884049319B8<br>MATIC 631.636447410938<br>UNI 0.0113257541398479 | | ETH 0.191858720894543 | |
| 3.1.287777 | JOSEPH POOZHIKALA | ADDRESS REDACTED | | | BTC 0.00503435792443812<br>ETH 5.606746050179G9<br>LINK 63.83925465473b<br>LTC 17.1973704095505<br>MATIC 5043.42063285951 | | | |
| 3.1.287778 | JOSEPH POPE | ADDRESS REDACTED | | | USDC 494.2935306230?B<br>BTC 0.0054294843456313<br>ETH 0.0933416167475976 | | | |
| 3.1.287779 | JOSEPH POPOLIZIO | ADDRESS REDACTED | | | AAVE 0.014197617583D466<br>BTC 0.1201021198000649<br>CEL 3.295810938291?B<br>ETH 4.900108243297?7<br>LINK 0.000016414047225483<br>SNX 1.806416826218975<br>UNI 0.16112430936086B<br>USDC 270.27194987086 | | | |
| 3.1.287780 | JOSEPH POTTS | ADDRESS REDACTED | | | BAT 2.4358299333982I<br>ETH 0.00072873913796656I<br>KNC 0.869925424575489<br>LINK 0.161928028681832<br>OMG 0.064090182789146S<br>UNI 0.367658761099457 | | | |
| 3.1.287781 | JOSEPH POWELL | ADDRESS REDACTED | | | BTC 0.0000158682355233D5<br>ETH 0.0000061307419273?<br>MATIC 0.0026329696691046I3<br>XLM 38.6102120063939 | | | |
| 3.1.287782 | JOSEPH POWELL | ADDRESS REDACTED | | | ADA 278.393004637568<br>BTC 0.0271847149009251<br>LINK 23.0911194199411<br>SOL 5.74192056097199 | | | |
| 3.1.287783 | JOSEPH PRADO | ADDRESS REDACTED | | | USDC 0.911646764683678<br>BTC 0.000810553414298844<br>ETH 2.5556293521255? | | | |
| 3.1.287784 | JOSEPH PRANAITIS | ADDRESS REDACTED | | | SUSHI 237.431298858336 | | | |
| 3.1.287785 | JOSEPH PRECIADO | ADDRESS REDACTED | | | USDC 0.0289791825843496<br>BTC 0.0091563909573730B | | | |
| 3.1.287786 | JOSEPH PREDIX | ADDRESS REDACTED | | | ETH 0.036306642145155G | | | |
| 3.1.287787 | JOSEPH PREJEAN JR | ADDRESS REDACTED | | | CEL 11.2493988791141<br>ADA 1011.6164236468B<br>BTC 0.00125093140826782<br>LTC 2.64904364946498<br>UNI 4.108909120630668<br>XLM 1452.51189633526 | | | |
| 3.1.287788 | JOSEPH PRENCIPE | ADDRESS REDACTED | | | CEL 1.142783290845b3 | | | |
| 3.1.287789 | JOSEPH PRENDERGAST | ADDRESS REDACTED | | | ADA 1027.080254870223<br>BTC 0.000000009193625716<br>CEL 105.0783217376771<br>ETH 1.047559B<br>MATIC 783.035969154307<br>MCDAI 30 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287790 | JOSEPH PRICE | ADDRESS REDACTED | | | ADA 200.779627687688<br>BTC 0.40281340369215<br>MATIC 1357.84079372418<br>XTZ 59.6774200050495 | MATIC 129.391092 | | |
| 3.1.287791 | JOSEPH PRINTER | ADDRESS REDACTED | | | BTC 0.00000005030123467<br>CEL 2307.96682987775 | | | |
| 3.1.287792 | JOSEPH PRIORE | ADDRESS REDACTED | | | BTC 0.00000012139271274<br>DASH 0.00182060946573172<br>ETH 0.00000413267448046<br>SGB 503.062741651654<br>UNI 0.00046707215796320 | | | |
| 3.1.287793 | JOSEPH PRITCHARD | ADDRESS REDACTED | | | BUSD 0.47755095668787<br>CEL 0.00073506814943914 | | | |
| 3.1.287794 | JOSEPH PROVENZA | ADDRESS REDACTED | | | ETH 0.000315663333290691<br>MATIC 2.85083547766408 | | | |
| 3.1.287795 | JOSEPH PROVENZANO | ADDRESS REDACTED | | | BTC 0.00001447718827302<br>USDC 0.48619596649582 | BTC 0.00003468<br>USDC 0.05 | | |
| 3.1.287796 | JOSEPH PROVOST | ADDRESS REDACTED | | | BTC 0.00714249683476349<br>COMP 0.26281293019947 | | | |
| 3.1.287797 | JOSEPH PUN | ADDRESS REDACTED | | | BTC 0.00994254311101264<br>CEL 239.95231198646<br>USDC 267.184445 | | | |
| 3.1.287798 | JOSEPH PURCELLA | ADDRESS REDACTED | | | AAVE 0.65991854381091S<br>ZRX 0.01793345594332?? | XRP 1398.11094409879 | | |
| 3.1.287799 | JOSEPH PURDY | ADDRESS REDACTED | | | BTC 0.00059785754614657<br>USDC 0.62260897581454B | | | |
| 3.1.287800 | JOSEPH PUSATERI | ADDRESS REDACTED | | | BTC 0.00001117572398319 | | | |
| 3.1.287801 | JOSEPH QARANA | ADDRESS REDACTED | | | BTC 0.13367209135284B<br>ETH 1.01918328467895<br>LINK 716.143854879613<br>USDC 497.69891807278B | ETH 0.36663061606066177 | | |
| 3.1.287802 | JOSEPH QUEEN | ADDRESS REDACTED | | | ADA 0.00048315738792154?<br>AVAX 0.01020400211311727<br>BTC 6.45700992999999B-10<br>COMP 0.0006253842448062?8<br>DOT 9.89853644860315B-05<br>ETH 0.00000011987709741<br>MATIC 0.00113886930644168<br>USDC 0.00869625548312963<br>ZRX 0.03528861286663133 | AVAX 0.00000031621909315?1<br>BTC 0.0000007148294622?01<br>COMP 0.0000076076290796S<br>ETH 0.0000979721763852S1<br>USDC 6.03818380357095<br>ZRX 0.00000026031942025?3 | | |
| 3.1.287803 | JOSEPH QUESTIONATI | ADDRESS REDACTED | | | BTC 6.95417808366779<br>ETH 33.03548025041?? | | | |
| 3.1.287804 | JOSEPH QUILDON | ADDRESS REDACTED | | | BTC 0.00120720323603588<br>CEL 1.12623142402276<br>SGB 1572.38229778272<br>XRP 1.13143905193253 | | | |
| 3.1.287805 | JOSEPH QUINTO | ADDRESS REDACTED | | | BTC 0.24708938889455<br>ETH 0.54290285109429S<br>USDC 11000.480588739 | | | |
| 3.1.287806 | JOSEPH R REPOLI | ADDRESS REDACTED | | | BTC 0.02713950425773663 | | | |
| 3.1.287807 | JOSEPH R TANDY | ADDRESS REDACTED | | | ADA 463.774045387781<br>BTC 0.56630003071908?<br>ETH 4.56580080565057<br>LINK 43.8236959301099<br>UNI 116.56952051244B<br>ZEC 8.03194286043?3<br>ZRX 1417.31744482601 | | | |
| 3.1.287808 | JOSEPH RACEK | ADDRESS REDACTED | | | BTC 0.56323960804587? | | | |
| 3.1.287809 | JOSEPH RADOMSKI | ADDRESS REDACTED | | | USDC 201.98263957394 | | | |
| 3.1.287810 | JOSEPH RAGO | ADDRESS REDACTED | | | USDC 0.58780573765786 | | | |
| 3.1.287811 | JOSEPH RAGUSA | ADDRESS REDACTED | | | BTC 0.02583440144542 ?1<br>ETH 1.65229033989877 | | | |
| 3.1.287812 | JOSEPH RAHME | ADDRESS REDACTED | | | SGB 0.15472651886032<br>XRP 1.01227648869616 | | | |
| 3.1.287813 | JOSEPH RAHON | ADDRESS REDACTED | | | ADA 1025.46490947116<br>BTC 0.00079051599265322<br>CEL 4.27209866945035 | | | |
| 3.1.287814 | JOSEPH RAKO | ADDRESS REDACTED | | | BTC 0.00066293151697092<br>BTC 0.00000005792159216B<br>CEL 5.21904521046?3 | | | |
| 3.1.287815 | JOSEPH RAMIREZ | ADDRESS REDACTED | | | ETH 0.000000245371766017<br>BTC 0.00513942617090998 | | | |
| 3.1.287816 | JOSEPH RAMLOCHAND | ADDRESS REDACTED | | | XRP 169.651303915822<br>BTC 0.00011156955715349B | | | |
| 3.1.287817 | JOSEPH RAMOS | ADDRESS REDACTED | | | BTC 0.20125773593108?<br>DOT 24.0808943495333<br>LINK 59.2920615690449<br>MATIC 438.70180951061<br>UNI 0.00375007901954038 | | | |
| 3.1.287818 | JOSEPH RAMSEY | ADDRESS REDACTED | | | DOT 0.00505505411241?9 | | | |
| 3.1.287819 | JOSEPH RANDAL HEBERT | ADDRESS REDACTED | | | ADA 2909.69595457037<br>AVAX 37.779916287038<br>BTC 0.15068629937164G<br>DOT 161.821107058035<br>ETH 5.96480411800326<br>MATIC 2986.296466008201<br>SOL 27.0156409340137<br>USDC 5037.05628587889 | | | |
| 3.1.287820 | JOSEPH RAPOSA | ADDRESS REDACTED | | | ADA 2.08093531157885<br>BTC 0.00000440988053995<br>XLM 0.11366527735485 | | | |
| 3.1.287821 | JOSEPH RAPPOCCIO | ADDRESS REDACTED | | | BTC 0.03114955847295S9<br>DOGE 641.04428601433G<br>ETH 0.05025286966561S2<br>MANA 28.3123472158962<br>SOL 2.31176107760339<br>SUSHI 9.48671262454S7<br>XTZ 16.186767041496S | | | |
| 3.1.287822 | JOSEPH RATKA | ADDRESS REDACTED | | | ETH 0.00403128863139838 | ETH 0.000008770724372679 | | |
| 3.1.287823 | JOSEPH RATLIFF | ADDRESS REDACTED | | | ETH 0.00844028585920S6 | | | |
| 3.1.287824 | JOSEPH RATLIFF | ADDRESS REDACTED | | | CEL 1.07792094794188 | | | |
| 3.1.287825 | JOSEPH RAUCCI | ADDRESS REDACTED | | | BCH 0.000182974789833893<br>BTC 0.00814280547113991<br>CEL 1.13019581302S8<br>ETH 0.28111663713507?<br>ZRX 0.70713256053987? | | ETH 0.003250783520495S7 | |
| 3.1.287826 | JOSEPH RAUCH | ADDRESS REDACTED | | | BCH 0.00621394514587344<br>BTC 0.00365403068427581<br>ETH 0.25173716253047?<br>SGB 482.5205057720?1B<br>XRP 3224.81296282524 | | | |
| 3.1.287827 | JOSEPH RAY | ADDRESS REDACTED | | | AAVE 0.03629316253062?4<br>MATIC 47.890506464343?<br>SNX 0.58847739904732 | | | |
| 3.1.287828 | JOSEPH RAYAN | ADDRESS REDACTED | | | DOT 267.058525483128<br>ETH 7.33688961012271<br>MATIC 744.246715697653<br>SGB 18318.2602383099<br>UNI 0.051021240602392?<br>XLM 2.391155824707?48<br>XRP 0.00000912182023625 | | | |
| 3.1.287829 | JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | | Yes | ETH 18.9957332606801 | BTC 0.97844988772974?<br>ETH 0.4846207307B4704<br>MCDAI 0.33 | | ETH 154.989750008788 |
| 3.1.287830 | JOSEPH RECTOR | ADDRESS REDACTED | | | BTC 0.00002032177200601<br>CEL 0.00812218400249G7<br>ETH 2.64353215226785 | | | |
| 3.1.287831 | JOSEPH REDDINGTON | ADDRESS REDACTED | | | BTC 0.00000035421343509S05<br>SNX 0.03996068233680382 | | | |
| 3.1.287832 | JOSEPH REDLITZ | ADDRESS REDACTED | | | BTC 0.01088948472359?8 | | | |
| 3.1.287833 | JOSEPH REDMOND | ADDRESS REDACTED | | | USDC 10079.240351824<br>BTC 0.51224720450?164 | | | |
| 3.1.287834 | JOSEPH REED | ADDRESS REDACTED | | | USDC 14507.092213?696<br>BTC 0.000244181129421366<br>CEL 1.1466842701769 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287835 | JOSEPH REED | ADDRESS REDACTED | | | ADA 58.51697679361 06<br>BTC 0.000017342296005337<br>CEL 26.984585046952<br>DOT 9.010090999995990-12<br>ETH 0.486718490723993<br>LUNC 0.000000110801827 1<br>MANA 0.007616047944895561<br>SOL 4.057717564256 82<br>XLM 0.0000002856206976 7<br>XRP 203.061842461278 | | | |
| 3.1.287836 | JOSEPH REGIS | ADDRESS REDACTED | | | BTC 0.00000000425599881<br>CEL 0.41839282001202 | | | |
| 3.1.287837 | JOSEPH REGO | ADDRESS REDACTED | | | USDC 218.391329102848 | | | |
| 3.1.287838 | JOSEPH REILLY QUIRK | ADDRESS REDACTED | | Yes | BCH 0.00008157465570231<br>BTC 0.00000571634993877<br>ETC 0.0000459743063777 8<br>ETH 0.133024152513781<br>MATIC 0.322447475080238<br>MCDH 0.00097800563759302<br>USDC 25.7030156282717 | | | BTC 0.0222890234160233 |
| 3.1.287839 | JOSEPH RENDA | ADDRESS REDACTED | | | CEL 1.138277598838696<br>ETH 0.000119297808848267 | | | |
| 3.1.287840 | JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | | | BTC 0.0235058912565628<br>USDC 0.123415043822347 | BTC 0.0108713941339974<br>USDC 5.96093 | | |
| 3.1.287841 | JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | | | BTC 0.00000016344120661 6<br>ETH 0.00002563947599316 7<br>USDC 0.0099182740003199 2<br>USDT ERC20 0.222663696786805 | | | |
| 3.1.287842 | JOSEPH RESTUCCIA | ADDRESS REDACTED | | | ADA 3.376287780634 4<br>DOT 0.278146792688248<br>USDT ERC20 0.056414081505575 8 | ADA 0.351492<br>DOT 0.246603591 | | |
| 3.1.287843 | JOSEPH REX NUNEZ | ADDRESS REDACTED | | | BTC 0.00000008397310653 3 | | | |
| 3.1.287844 | JOSEPH REYES | ADDRESS REDACTED | | | CEL 1.17434153813325 | | | |
| 3.1.287845 | JOSEPH REYNOLDS | ADDRESS REDACTED | | | BTC 0.0127025201574822<br>ADA 236.490513054756<br>BCH 0.75622237986501 8<br>BTC 0.181211579384789<br>LTC 21.483136236400 8<br>XTZ 24.626226056618 | | | |
| 3.1.287846 | JOSEPH REYNOSO | ADDRESS REDACTED | | | SNX 0.2199256490781 35 | | | |
| 3.1.287847 | JOSEPH RICHARDS | ADDRESS REDACTED | | | ETH 0.000173210748522059<br>SGB 30.9367173015587<br>USDC 0.0392114310000062<br>XRP 206.75831553041 | | | |
| 3.1.287848 | JOSEPH RICHARDSON | ADDRESS REDACTED | | | SGB 1542.00706293946<br>USDC 0.0676616620399035<br>XRP 0.0745652635357669 | | | |
| 3.1.287849 | JOSEPH RICHARDSON | ADDRESS REDACTED | | | COMP 0.011590825247737 3<br>LINK 1.6025853846897 7<br>USDC 283.471199322183<br>XLM 7.40808774701907 | | | |
| 3.1.287850 | JOSEPH RICHARDUS HUIJSDENS | ADDRESS REDACTED | | | BTC 0.00140750879091325<br>XRP 490.265776440867 | | | |
| 3.1.287851 | JOSEPH RICKETSON | ADDRESS REDACTED | | | BCH 0.0022143257168115<br>BTC 0.0533231316862615<br>ETH 0.0000918994003989 6<br>SNX 0.0103565496538631<br>XLM 0.0000019631319152 15 | | | |
| 3.1.287852 | JOSEPH RICOTTONE | ADDRESS REDACTED | | | BTC 0.0000014651621988 94 | | | |
| 3.1.287853 | JOSEPH RIEGEL | ADDRESS REDACTED | | | BTC 0.0427201403848081 | | | |
| 3.1.287854 | JOSEPH RIGGERT | ADDRESS REDACTED | | | ETC 0.04588306035261<br>ETH 0.25961852018421 | | | |
| 3.1.287855 | JOSEPH RIKER | ADDRESS REDACTED | | | USDC 12.4553028021973 | | | |
| 3.1.287856 | JOSEPH RILEY | ADDRESS REDACTED | | | USDT ERC20 0.2760450999 7519<br>BTC 0.00000138775423383 1<br>ETH 0.000483942529893366<br>MATIC 0.072706329230340 8<br>USDC 0.27287165705 2989 | | | |
| 3.1.287857 | JOSEPH RILEY | ADDRESS REDACTED | | | BTC 0.00000373149045873 7<br>MATIC 1.68281964450318<br>USDC 1.28561038413384 | | | |
| 3.1.287858 | JOSEPH RILEY | ADDRESS REDACTED | | | BTC 0.0000036143060615 44 | | | |
| 3.1.287859 | JOSEPH RINCON | ADDRESS REDACTED | | | ADA 939.685058066304<br>BTC 0.000000006355661673<br>ETH 0.0000000560412725 31<br>MATIC 634.259080812958<br>PAXG 0.0000000324888775 6 | | BTC 0.00000000552653974 2<br>ETH 0.00261630180529 35<br>PAXG 0.0000000621891617997 | |
| 3.1.287860 | JOSEPH RIOS | ADDRESS REDACTED | | | BTC 0.004611996592 3<br>ETH 1.25501139426119<br>MATIC 0.994877140645807 | | | |
| 3.1.287861 | JOSEPH RITTENBERRY | ADDRESS REDACTED | | | ADA 6.20689017460648 5<br>BTC 0.0311670618547956<br>ETH 0.300290123044 09<br>MATIC 1.6937004393569 7<br>USDC 2.35740648461339 | | | |
| 3.1.287862 | JOSEPH RIVKIN | ADDRESS REDACTED | | | BTC 0.0000002530427482 54<br>USDC 0.0931382556649082 | CEL 128.772238326968 | | |
| 3.1.287863 | JOSEPH RIZIK | ADDRESS REDACTED | | | BTC 0.00000209409663897<br>COMP 0.0353568768714995<br>EOS 28.99779279000967<br>LINK 2.7980578050335 3<br>UNI 15.6287081838205<br>XLM 33.7637051781717 | | | |
| 3.1.287864 | JOSEPH RIZZO | ADDRESS REDACTED | | | BTC 0.0000042478073575<br>DASH 0.0009302016053438 5<br>USDC 0.0141554502384 34 | | | |
| 3.1.287865 | JOSEPH ROBERSON | ADDRESS REDACTED | | | BTC 0.00035083460857093 3 | BTC 0.00000003621106306 | | |
| 3.1.287866 | JOSEPH ROBERT | ADDRESS REDACTED | | | BTC 0.040512885928326 | | | |
| 3.1.287867 | JOSEPH ROBERT ALREAD | ADDRESS REDACTED | | | BTC 1.89298511074348<br>CEL 48.3176498506793<br>ETH 77.5371534799069<br>USDC 66.0507322871968 | USDC 0.00000076698722068 5 | | |
| 3.1.287868 | JOSEPH ROBERT DAGOSTINO | ADDRESS REDACTED | | | DOT 40.3180440822 67<br>LTC 2.88708713847807 | BTC 0.0019096139124649 | | |
| 3.1.287869 | JOSEPH ROBERT MACDONALD | ADDRESS REDACTED | | | BTC 0.00015811991466925<br>ETH 2.03763034641598<br>MCDAI 10.7103033996414 8 | | | |
| 3.1.287870 | JOSEPH ROBERT OLOUGHLIN | ADDRESS REDACTED | | | | | BTC 0.0157988729606123 | |
| 3.1.287871 | JOSEPH ROBERTO | ADDRESS REDACTED | | | MCDAI 0.137123039521533<br>USDT ERC20 0.457227748450909 | | | |
| 3.1.287872 | JOSEPH ROBERTS | ADDRESS REDACTED | | | ADA 0.6464548151141418<br>BAT 1.116451689518 33<br>BTC 0.00000474600468954<br>CEL 1.11763788989568<br>SNX 1.37105343881266<br>USDC 2.59693627226347<br>USDT ERC20 0.825796416795708<br>ZRX 3.2510585129881 | USDC 0.0288957362858727 | | |
| 3.1.287873 | JOSEPH ROBERTS | ADDRESS REDACTED | | | BTC 0.0000046420693508097<br>CEL 0.239647292322072<br>ETH 0.000023073757664647<br>MATIC 1.91676440627<br>USDC 0.167626222425299 | | | |
| 3.1.287874 | JOSEPH ROBERTSON | ADDRESS REDACTED | | | USDC 1.3824647217015090 6<br>CEL 4.6385875822748 7 | | | |
| 3.1.287875 | JOSEPH ROBERTSON | ADDRESS REDACTED | | | ETH 0.000081804929502<br>BTC 0.00134506052483277<br>CEL 1.0763099514948 | | | |
| 3.1.287876 | JOSEPH ROBERTSON | ADDRESS REDACTED | | | BTC 0.013074884594882 | | | |
| 3.1.287877 | JOSEPH ROBI | ADDRESS REDACTED | | | BTC 4.009074040683995 06 | | | |
| 3.1.287878 | JOSEPH ROBINSON | ADDRESS REDACTED | | | BTC 0.0000018616155517 4 | | | |
| 3.1.287879 | JOSEPH ROCCHI | ADDRESS REDACTED | | | ETH 0.0003513217647126609<br>ADA 0.0061646570557 1598<br>BTC 0.00000790332848279<br>ETH 0.00000310125286071<br>USDC 106.212925573 7 | | | |
| 3.1.287880 | JOSEPH ROCHA | ADDRESS REDACTED | | | ADA 0.5774333959742 98<br>BTC 0.00000194709896473 7<br>ETH 0.0141842834192796<br>MATIC 0.559253983493174 | | | |
| 3.1.287881 | JOSEPH ROCHA | ADDRESS REDACTED | | | BTC 0.008486788250856 79<br>ETH 0.0732628949558 78 | | | |
| 3.1.287882 | JOSEPH RODRIGUEZ | ADDRESS REDACTED | | | GUSD 5.77323300805920 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287883 | JOSEPH RODGERS | ADDRESS REDACTED | | | BTC 0.00248163304117996<br>CEL 2.33309755608335<br>DASH 0.00000000796615745S<br>SNX 2.7163010831625Z | | | |
| 3.1.287884 | JOSEPH RODRIGO | ADDRESS REDACTED | | | BTC 0.0000257473210483S8<br>CEL 1.83881341960723<br>ETH 0.000327851287257359<br>SGB 38.6141333020B<br>USDC 1.62847523071992<br>XLM 1.2260380175951S<br>XRP 0.0000001702621791S3<br>ZRX 0.114860458769225 | | | |
| 3.1.287885 | JOSEPH RODRIGUEZ | ADDRESS REDACTED | | | AAVE 8.1009246810705Z<br>BTC 0.00127976093079425<br>DOGE 1494.33498805501<br>ETH 0.307745314812174<br>MANA 265.793495672637<br>MATIC 320.954628215741<br>ZRX 196.881891801538 | MATIC 192.36850733 | | |
| 3.1.287886 | JOSEPH RODRIGUEZ | ADDRESS REDACTED | | | MATIC 0.00763520898240823 | | | |
| 3.1.287887 | JOSEPH ROGER VELTRI | ADDRESS REDACTED | | Yes | AAVE 0.00563962812265656<br>BTC 0.0600791957867605<br>CEL 1.19089883138347<br>ETH 1.08636441366008<br>LINK 58.9901194472644<br>SNX 0.00258372443689173 | BTC 0.0363810406215033<br>LUNC 15.6226714081237<br>SOL 11.586854696341 | | BTC 0.291952293002925 |
| 3.1.287888 | JOSEPH ROGERS | ADDRESS REDACTED | | | BTC 0.00069557522485423!<br>CEL 249.314965904191<br>ETH 0.000958116387157467<br>LINK 0.115805612165018<br>MATIC 4.2284170654891!<br>SGB 1774.57445450835<br>SNX 0.0280669198270027<br>UMA 0.00395724631355941<br>UNI 0.00286369215684952<br>XLM 5.7368499155550S<br>XRP 11608.18228809S2 | | | |
| 3.1.287889 | JOSEPH ROGERS | ADDRESS REDACTED | | | LINK 0.000301033408327806 | | | |
| 3.1.287890 | JOSEPH ROLLINS | ADDRESS REDACTED | | | BCH 0.000000004424084484<br>ETH 0.00000364470589838784<br>MATIC 0.0000090885277996447<br>SNX 0.00002537625751884847<br>USDC 0.0000000087573134S1 | BCH 0.000000005004245787<br>BTC 0.000000000541393251Z<br>USDC 0.0000009053430623779 | | |
| 3.1.287891 | JOSEPH ROMAN | ADDRESS REDACTED | | Yes | BTC 4.70208858128899E-06<br>USDC 0.5058597596202072 | BTC 0.00006072121221693 4 | | BTC 9.98856346607409 |
| 3.1.287892 | JOSEPH ROMAN DOMINGUEZ | ADDRESS REDACTED | | | | BCH 9.9083612B<br>SOL 1S | | |
| 3.1.287893 | JOSEPH ROMANA | ADDRESS REDACTED | | | BTC 0.000001947294121691<br>EOS 288.8167517711S1 | | | |
| 3.1.287894 | JOSEPH ROMANO | ADDRESS REDACTED | | | AAVE 0.00354171098430556<br>BAT 0.0038892077142036<br>BTC 0.0724385466770B4<br>DASH 0.0063172634748B704<br>ETH 10.31051047B907<br>KNC 0.04401250174518136<br>MATIC 1.520467725B7923<br>SNX 0.28781905010293A<br>USDC 0.0000708906942395<br>ZRX 0.26871132208B318 | BTC 0.25422762 | | |
| 3.1.287895 | JOSEPH ROMANO ROSATI | ADDRESS REDACTED | | | BTC 0.000012207554992919<br>CEL 143.82521283037S<br>USDC 0.040858823000478 7<br>USDT ERC20 0.066555568906784B | AVAX 0.000282<br>BTC 0.00006166204931177 3<br>USDC 0.00870977097216043<br>USDT ERC20 0.0707516384006744 | | |
| 3.1.287896 | JOSEPH ROMEO | ADDRESS REDACTED | | | BTC 0.00115747155579S13<br>CEL 0.41091525664771B<br>USDC 950.02679598305 7 | | | |
| 3.1.287897 | JOSEPH ROMERO | ADDRESS REDACTED | | | ADA 0.000350572465383391<br>BSV 0.0001561914450083B2<br>BTC 0.0000001007426336998<br>ETH 0.00001499683538991 7<br>LINK 0.00226051837592991<br>LTC 0.00144134921484832<br>MATIC 0.325869473709545 | ADA 0.5099118702333116<br>BTC 0.0000000089481701B8 | | |
| 3.1.287898 | JOSEPH ROMERO | ADDRESS REDACTED | | | ADA 240.247240369684<br>BTC 0.0718773649860931<br>MATIC 146.210307436413 | | | |
| 3.1.287899 | JOSEPH RONALD CALVANESO | ADDRESS REDACTED | | | BTC 0.000307264193061826<br>CEL 1.22586862611S<br>ETH 0.001906274350S729<br>LINK 15.599941352481S<br>MCDAI 31.8090725715828<br>SGB 75.4212606543596<br>UNI 0.0415012274275903<br>USDC 0.91848461955726 4<br>XRP 0.3079104054451085 | BTC 0.000000437797014471 | | |
| 3.1.287900 | JOSEPH RONALD LESKOVEC | ADDRESS REDACTED | | | BTC 0.000180885613230 42<br>ETH 0.038877210872285 7<br>USDC 101.98178689342S | | BTC 0.001213065173629B1 | |
| 3.1.287901 | JOSEPH RONAN | ADDRESS REDACTED | | | BTC 0.00109944678752861<br>CEL 3.73477352317637<br>ETH 0.00377548348040267<br>LTC 0.00271565976767098<br>MCDAI 0.005108736943396DB<br>SGB 0.19234913072613S<br>USDC 241.5882310167<br>XLM 0.72695288010624<br>XRP 1.2582205390187S | | | |
| 3.1.287902 | JOSEPH ROOT | ADDRESS REDACTED | | | CEL 0.00121546547420047 | | | |
| 3.1.287903 | JOSEPH ROOT | ADDRESS REDACTED | | | CEL 0.3599440516507S1<br>ETH 0.00094539730279022Z<br>SGB 157.348173945506<br>UMA 0.01019362365133D7<br>USDT ERC20 0.1871470450063 9<br>XRP 5.529300518710D1 | | | |
| 3.1.287904 | JOSEPH ROSALES | ADDRESS REDACTED | | | ADA 1873.9404205304<br>BAT 26.198730871143B<br>BTC 0.0578147641515661<br>DOT 257.94844267136 6<br>ETH 53.0292440253 1B<br>GUSD 1784.12221301326<br>LINK 33.388323887585 7<br>SOL 65.2068046145868<br>USDC 793.856551847951 | BTC 0.00000023 | | |
| 3.1.287905 | JOSEPH ROSE | ADDRESS REDACTED | | | ADA 0.6870803695421B2<br>BTC 0.00090641477447411 6<br>ETH 1.80883500205056 | | | |
| 3.1.287906 | JOSEPH ROSE | ADDRESS REDACTED | | | ADA 61.587255812224B<br>BTC 0.0009513837353962 72<br>ETH 1.04577708680 28 | | | |
| 3.1.287907 | JOSEPH ROSEBROCK | ADDRESS REDACTED | | | BCH 13.3268564963 98<br>BTC 0.8291519800318D9<br>ETH 1.04776029663 838<br>LTC 4.6033434999408 9<br>ZRX 3322.60680311 95 | | | |
| 3.1.287908 | JOSEPH ROSENDO AVINA | ADDRESS REDACTED | | | ETH 0.00160807093496511 | | | |
| 3.1.287909 | JOSEPH ROSS | ADDRESS REDACTED | | | BTC 0.0000001885714254BB<br>ETH 0.00016158812731593 1 | BTC 0.0000000008228731316<br>ETH 0.0000001052986584D3 | | |
| 3.1.287910 | JOSEPH ROSSITTO | ADDRESS REDACTED | | | AAVE 0.04006953097S7227<br>BTC 0.001214320140460B9<br>COMP 0.21115622965127B<br>ETH 0.019433293297168Z<br>KNC 5.36018971796214<br>LINK 0.655901505688060 7<br>SNX 3.11610B7533807 | | | |
| 3.1.287911 | JOSEPH ROSSMAN | ADDRESS REDACTED | | | ETH 0.00018734198454451B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287912 | JOSEPH ROTHWELL | ADDRESS REDACTED | | | BCH 1.215025448B2444<br>BNB 0.003130577475946B<br>BSV 0.415715313607584<br>BTC 0.252616866808603<br>CEL 32.60314796171B2<br>COMP 0.114105190826788<br>ETC 74.849324658479B<br>ETH 3.99995977335993<br>SGB 1529.7884597315<br>TGBP 2105.320293481B24<br>XLM 0.96446857B78B393<br>XRP 3.125297459215B<br>ZEC 0.026930751950290B | | | |
| 3.1.287913 | JOSEPH ROTONDA | ADDRESS REDACTED | | | BTC 0.117B013013391B8<br>USDC 210.20B626449359 | | | |
| 3.1.287914 | JOSEPH ROWLES | ADDRESS REDACTED | | | CEL 0.3761747442354D5 | | | |
| 3.1.287915 | JOSEPH ROY MILLER | ADDRESS REDACTED | | | BTC 0.093B50438D59512<br>CEL 6.76.026675B2502B<br>ETH 40.912258406436K | | | |
| 3.1.287916 | JOSEPH ROZEK | ADDRESS REDACTED | | | USDC 104.63091349512<br>BTC 0.9925142615117K<br>ETH 31.8254954734493<br>MCDAI 31.806723626138K | | | |
| 3.1.287917 | JOSEPH RUBENSTEIN | ADDRESS REDACTED | | | BTC 0.000158148774787351 | | | |
| 3.1.287918 | JOSEPH RUBIN | ADDRESS REDACTED | | | ADA 1092.66450712837<br>BTC 0.84100B9731276<br>ETH 8.9B4857431717L<br>LINK 475.1948990868<br>MATIC 1225.97174924457<br>OMG 0.044119308B559587<br>SOL 78.74399693782<br>UNI 33.89608B8556668<br>USDC 65258.8469254618<br>WBTC 0.0110B262638504514<br>XLM 4479.59782660379<br>XTZ 555.71709671509B | | | |
| 3.1.287919 | JOSEPH RUBINI | ADDRESS REDACTED | | Yes | BTC 5.257447177333B<br>ETH 3.59652067507799 | ETH 0.16161547635350B | | ETH 40.70909916681B78 |
| 3.1.287920 | JOSEPH RUGABBER | ADDRESS REDACTED | | | BTC 0.00006199231742376Z<br>USDC 1.371251396379668 | | | |
| 3.1.287921 | JOSEPH RUHL | ADDRESS REDACTED | | | ADA 0.038799902499881L | | | |
| 3.1.287922 | JOSEPH RULO | ADDRESS REDACTED | | | BSV 0.000208711908465152<br>BTC 0.000000212376287055<br>CEL 0.0106633967634023<br>PAXG 0.000160054981157624<br>XRP 92.32831055491528 | | | |
| 3.1.287923 | JOSEPH RUMLEY | ADDRESS REDACTED | | | BCH 0.144528356522243<br>BTC 0.1186124217954S<br>CEL 1.130052878537593<br>DASH 5.238492737649<br>DOT 40.558439873423<br>ETH 5.58747871172991<br>PAX 249.560015829988<br>SGB 6528.1430358308Z<br>SNX 10.78148228077772<br>UNI 35.110155522676<br>USDC 1238.40503B608<br>XLM 274.956255274077<br>XRP 48262.2477216783 | | | |
| 3.1.287924 | JOSEPH RUNDELL | ADDRESS REDACTED | | | CEL 6.18270553971958<br>ETH 0.000715414772307267<br>LUNK 8.422907B27393DB | | | |
| 3.1.287925 | JOSEPH RUSSELL | ADDRESS REDACTED | | | ETH 0.00271932794181066<br>ETH 0.135411222393643<br>USDC 289.33028056648 | | | |
| 3.1.287926 | JOSEPH RUSSO | ADDRESS REDACTED | | | ADA 235.41693986034<br>BCH 2.110853854507715<br>BNT 88.358882515954I<br>BTC 0.00000659273888343<br>CEL 7.94036372356298<br>ETH 0.536905303435371<br>LINK 44.628997082775I<br>XRP 0.00189787607431128 | | | |
| 3.1.287927 | JOSEPH RUSSO | ADDRESS REDACTED | | | BTC 0.001308574885739911<br>ETH 0.1451166470140S5 | | | |
| 3.1.287928 | JOSEPH RUST | ADDRESS REDACTED | | | DASH 1.01150321397843<br>EOS 100.679606840513<br>ETH 21.150402732125524<br>XLM 2207.920253B4925<br>XRP 360.98<br>ZEC 3.59374763658765 | | | |
| 3.1.287929 | JOSEPH RYAN | ADDRESS REDACTED | | | BTC 1.543876328975S5<br>ETH 19.88936435B6164<br>MATIC 12429.4616402247<br>USDC 6.76713436839815<br>USDT ERC20 26.48409809796Z | | | |
| 3.1.287930 | JOSEPH RYAN STEICHEN | ADDRESS REDACTED | | | AVAX 0.011387183692636B<br>BTC 0.00002746431531517B<br>ETH 0.00176534896051495<br>USDC 1.249477098805D1 | AVAX 0.00000069173832023I<br>BTC 0.000000404951173318<br>ETH 0.0000000970158230D6<br>USDC 0.00000049153966098S | | |
| 3.1.287931 | JOSEPH RYSAVY | ADDRESS REDACTED | | | ADA 600.2901669071B1<br>BTC 0.0286892163239129<br>ETH 1.06541335921178<br>XLM 16.27893045434336 | | | |
| 3.1.287932 | JOSEPH S LEHRFELD | ADDRESS REDACTED | | | BTC 78.591785842946S<br>CEL 65678.9258747809<br>ETH 1472.441395027B7<br>USDC 786249.5270724376 | | | |
| 3.1.287933 | JOSEPH S MASSETT | ADDRESS REDACTED | | | BTC 8.76478853837629E-05<br>CEL 0.367272659568049<br>DOT 0.166443941436429<br>ETH 0.000020826945368B<br>LINK 0.0316601743030825<br>MATIC 4.089566243D2241<br>USDC 2.438841595749D3 | BTC 0.000000004B17810277<br>CEL 30T.207247428022<br>DOT 0.000864221202609419<br>ETH 0.000004970227578501<br>LINK 0.00035658120575569S<br>MATIC 0.00541786890139S12 | | |
| 3.1.287934 | JOSEPH S TALAMANTEZ | ADDRESS REDACTED | | | BTC 2.486094076097K7<br>CEL 48.08937860386266<br>ETH 0.003704287668206Z8<br>MATIC 779.876110544216<br>USDC 63014.7858502D2 | ETH 0.00890263516918958 | | |
| 3.1.287935 | JOSEPH S YATES | ADDRESS REDACTED | | | | BTC 0.01551575613102234<br>XLM 55.2461907 | | |
| 3.1.287936 | JOSEPH SABBAGH | ADDRESS REDACTED | | | BTC 0.000548110B030615Z | | | |
| 3.1.287937 | JOSEPH SABULA | ADDRESS REDACTED | | | ETH 0.0000679492580747I2 | | | |
| 3.1.287938 | JOSEPH SACCO | ADDRESS REDACTED | | | ADA 2506.60012B3453<br>BTC 0.00013919742475B49<br>DOT 22.00601031544K<br>ETH 0.00458728647679I2<br>MATIC 1001.33876280518<br>SOL 22.4527002949982<br>USDC 36.51944769396I71 | BTC 0.0000118<br>ETH 0.00000118643147265S | | |
| 3.1.287939 | JOSEPH SACKETT | ADDRESS REDACTED | | | ADA 1.47542231949115<br>LINK 5.27156133541517 | | | |
| 3.1.287940 | JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | | | AVAX 2.322705201162B8<br>BTC 0.00328271318926613<br>ETH 0.822477736263005<br>LINK 73.62113791004B3<br>MANA 41.7395830305076<br>MATIC 1230.077799964B8<br>SNX 45.72924014B8183<br>UNI 8.791039613612173<br>XRP 684.193784530022 | | | |
| 3.1.287941 | JOSEPH SAFFRIN | ADDRESS REDACTED | | | BTC 5.3863413741899E-06<br>CEL 0.09145620301643434<br>ETH 0.0000310177328461B6<br>USDC 3.15508B242577B8 | BTC 0.0000000089283422551 | | |
| 3.1.287942 | JOSEPH SAGE | ADDRESS REDACTED | | | | | | |
| 3.1.287943 | JOSEPH SAGULLO | ADDRESS REDACTED | | | ADA 960.15995087623B<br>BTC 0.00000004152841504S<br>COMP 8.29238259322466<br>ETH 0.000223452311SD182<br>LTC 0.000006225986273988<br>MATIC 294.11387945512T<br>SNX 257.4659788965Z<br>ZRX 2566.51617068911 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287944 | JOSEPH SAID | ADDRESS REDACTED | | | BTC 0.00058031792595106 CEL 0.031605928529579 | | | |
| 3.1.287945 | JOSEPH SAIDY | ADDRESS REDACTED | | | BTC 0.0267593133122 CEL 0.840000438266924 DOT 19.569821524265 ETH 0.6651788200601 | | | |
| 3.1.287946 | JOSEPH SAIYAN | ADDRESS REDACTED | | | BTC 0.00000000989249963 CEL 2.97269729527189 | | | |
| 3.1.287947 | JOSEPH SALADINO | ADDRESS REDACTED | | | BAT 141.102098815463 BTC 1.4910355479449 ETH 20.9005102893775 MANA 2283.79463725149 ZEC 53.9324398084037 ZRX 853.1798923844434 | | ETH 0.00417605 | |
| 3.1.287948 | JOSEPH SALAMEH | ADDRESS REDACTED | | | AAVE 0.00428454050568623 BTC 0.000150156182400226 CEL 0.085436540682711S DOT 0.193482444449811 ETH 0.00296846806616887 MATIC 2.45120745530349 UST 30.5578192513981 | | | |
| 3.1.287949 | JOSEPH SALATA | ADDRESS REDACTED | | | BTC 0.12919637010585T DOT 37.2535997359958 ETH 0.52506082951532 LINK 62.1286444802559 MATIC 569.606790533269 SOL 6.87507537703324 USDC 215.255283077486 XLM 25.5242055669916 | | | |
| 3.1.287950 | JOSEPH SALCEDO | ADDRESS REDACTED | | | BTC 0.00000758540687628 ETH 0.000193416372981392 | | | |
| 3.1.287951 | JOSEPH SALCEDO | ADDRESS REDACTED | | | 1INCH 102.345837885193 ADA 158.127414024844 DOT 12.086351352352 LINK 7.2359204505267 MATIC 75.4725777920791 | | | |
| 3.1.287952 | JOSEPH SALEGNA | ADDRESS REDACTED | | | BTC 0.00495798450550364 USDC 29.2561290226951 | | | |
| 3.1.287953 | JOSEPH SALEM | ADDRESS REDACTED | | | BTC 0.00232027052948452 | | | |
| 3.1.287954 | JOSEPH SALERNO | ADDRESS REDACTED | | | BTC 0.0272132843328313 LUNC 5.05815575562952 SNX 150.530022651096 USDC 1961.48679132626 | | | |
| 3.1.287955 | JOSEPH SALIM | ADDRESS REDACTED | | | BTC 0.00211491450996644 | | | |
| 3.1.287956 | JOSEPH SALISBURY | ADDRESS REDACTED | | | ADA 1001.26226316293 BTC 0.0337977865095822 ETH 1.3045134247434T MATIC 591.903303143641 USDC 3152.81896878191 | | | |
| 3.1.287957 | JOSEPH SALTER | ADDRESS REDACTED | | | BAT 0.079286870762002 BNB 0.09497748056986649 BTC 0.000000736050980168 CEL 6.63040577152633 ETH 0.0000365337577761769 PAXG 0.237504282252806 USDC 0.000000387125207907 XRP 0.0386171828244 | | | |
| 3.1.287958 | JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | | | ADA 42415.5292393665 BTC 0.068699518246881T CEL 116109.13449528 COMP 0.495673748176872 ETH 16.8913994575567 LTC 309.503885866873 MATIC 57031.3720217506 OMG 0.489602513124194 SNX 4.84938235161666 USDC 49.747799148228 | LTC 4.27688462 | | |
| 3.1.287959 | JOSEPH SALVATORE TOTINO | ADDRESS REDACTED | | | BTC 0.000037342219716379 ETH 0.0000784568087199 MATIC 0.00214833352821067 USDT ERC20 0.05868400275550828 | | | |
| 3.1.287960 | JOSEPH SANABRIA | ADDRESS REDACTED | | | BTC 0.0356449455135191 ETH 50.542699676204 | | | |
| 3.1.287961 | JOSEPH SANCHEZ | ADDRESS REDACTED | | | ADA 1141.73882015904 BTC 0.00005479733138069S DOT 0.0033070951816137 MATIC 27.51793441165945 USDC 0.01340817356881529 | BTC 0.00000000711229532 | | |
| 3.1.287962 | JOSEPH SANCHEZ | ADDRESS REDACTED | | | BTC 0.2718123517144636 DOT 48.0525291772607 MATIC 1571.134448868 SOL 303.115256763089 USDC 103.178987201233 | BTC 0.02325292 | | |
| 3.1.287963 | JOSEPH SANDERS | ADDRESS REDACTED | | | ADA 0.0014298403079831 BTC 0.0053857412022772 DOT 33.3918401526434 ETH 6.413819664558882 MATIC 1048.88231423151 USDC 0.098223308976844 | ETH 0.049446 USDC 0.0049357471016429 | | |
| 3.1.287964 | JOSEPH SANSONE | ADDRESS REDACTED | | | ETH 0.000666592629239884 USDC 9.37661350970366 | | ETH 2.84906953027114 USDC 4.22 | |
| 3.1.287965 | JOSEPH SANTIAGO | ADDRESS REDACTED | | | BTC 0.0009590042120647455 USDC 553.380219443493 | | | |
| 3.1.287966 | JOSEPH SANTOS | ADDRESS REDACTED | | | BTC 1.74181189056852 ETH 2.14521745536529 XRP 100 | ETH 7.6850003883162 | | |
| 3.1.287967 | JOSEPH SANTOS | ADDRESS REDACTED | | | ADA 196.156571683756 BTC 0.0207607919130339 USDC 229.142296441462 | | | |
| 3.1.287968 | JOSEPH SANTOS | ADDRESS REDACTED | | | ETC 0.0100654281752726 XRP 0.0000003434329879804 | | | |
| 3.1.287969 | JOSEPH SAPUN | ADDRESS REDACTED | | | CEL 20.7583626662875 | | | |
| 3.1.287970 | JOSEPH SARDO | ADDRESS REDACTED | | | LTC 0.00007016850073568 | | | |
| 3.1.287971 | JOSEPH SARDONE | ADDRESS REDACTED | | | BTC 0.00133124723637366 ETH 0.16458016487816 | | | |
| 3.1.287972 | JOSEPH SARIBALIS | ADDRESS REDACTED | | | BAT 313.87548266S501 ETH 1.1025273639809 LINK 4.2461450457658 LTC 1.0684484382239 MATIC 216454.313558497 SGB 155.94981059979S XLM 1040.60429885815 XRP 1020.12841706176 | | | |
| 3.1.287973 | JOSEPH SASSINE | ADDRESS REDACTED | | | CEL 0.01472890420502T8 DOT 0.0197907369054715 USDT ERC20 0.00842441345555918 | | | |
| 3.1.287974 | JOSEPH SATTELMAIER | ADDRESS REDACTED | | | ADA 1.07510210996323 AVAX 20.392879620023Z BTC 0.000001469656992771 DOT 130.497887240309 MATIC 2716.7780133601 USDC 1.139474767998S | | | |
| 3.1.287975 | JOSEPH SATTERFIELD | ADDRESS REDACTED | | | ADA 733.781796571849 BAT 1445.41889656318 BTC 0.01162194319481B3 ETH 12.2771848633519 MANA 185.585492804548 MATIC 1179.08183088495 XLM 1492.78411071167 ZRX 245.515563111767 | BTC 0.00046168585886666 DOGE 1125.60428135 XLM 518.4 | | |
| 3.1.287976 | JOSEPH SAUGEN | ADDRESS REDACTED | | | AAVE 0.00179780034572058 BTC 0.0413885788758S ETH 3.60458072917651 LINK 0.0265526898767579 UNI 0.196764260273386 | AAVE 3.0389795292277S LINK 123.247341371995 | | |
| 3.1.287977 | JOSEPH SAVAGE | ADDRESS REDACTED | | | BTC 0.000868269301611822 CEL 5.2032370601346S DASH 0.00124899710693018 ETH 0.000505712351753424 SGB 0.010645910548926 TUSD 0.0864783106001T USDC 0.417982644590196 XLM 0.26455141035545B XRP 0.0696304136653548 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.287978 | JOSEPH SAW | ADDRESS REDACTED | | | BTC 0.000904873044591786<br>CEL 4.04285436003B3<br>ETH 0.27318092123514S | | | |
| 3.1.287979 | JOSEPH SAWYER | ADDRESS REDACTED | | | USDC 0.76796200130924 | | | |
| 3.1.287980 | JOSEPH SCALISE | ADDRESS REDACTED | | | ADA 141.8685220219118<br>BTC 0.028648935338415<br>ETH 0.698705339305403<br>MATIC 134.07541787754 | | | |
| 3.1.287981 | JOSEPH SCANNELL | ADDRESS REDACTED | | | BTC 0.00001670623228532<br>ETH 0.023376646132848B9<br>USDC 0.0883625364688B59 | | | |
| 3.1.287982 | JOSEPH SCHEICHER | ADDRESS REDACTED | | | BTC 0.0002214217607B3253<br>CEL 0.235083903619306<br>ETH 0.00001027599011S977<br>OMG 0.00951664799158578<br>USDC 0.47589978082831B | | | |
| 3.1.287983 | JOSEPH SCHEMBRI | ADDRESS REDACTED | | | ADA 313.76275066221S<br>BTC 0.00235013649034546<br>DOT 4.22390373800845<br>MATIC 108.79254551620Z<br>USDC 526.953153735515 | | ETH 0.106854494511004 | |
| 3.1.287984 | JOSEPH SCHIANO | ADDRESS REDACTED | | | ADA 25.632072288369B<br>AVAX 0.314504207285S3<br>BCH 0.102912822055281<br>BTC 0.019891168979029S<br>DOGE 547.993752925593<br>ETH 0.189073585263133<br>LTC 1.32319076494565<br>SOL 0.26983201760Z677 | ADA 3.728561 | | |
| 3.1.287985 | JOSEPH SCHIAVO | ADDRESS REDACTED | | | BTC 0.00001810231248060A<br>ETH 0.00000035906172748B<br>USDC 0.240281168526S15 | | | |
| 3.1.287986 | JOSEPH SCHLOTZHAUER | ADDRESS REDACTED | | | BTC 0.00206369286096822 | | | |
| 3.1.287987 | JOSEPH SCHLUTER | ADDRESS REDACTED | | | BTC 0.010168905151243409<br>LTC 3.693020795633Z4 | | | |
| 3.1.287988 | JOSEPH SCHMITT | ADDRESS REDACTED | | | ETH 0.01191572695122S8<br>ETH 0.219480407613268<br>MATIC 623.270347647754 | | | |
| 3.1.287989 | JOSEPH SCHMITT | ADDRESS REDACTED | | | BCH 0.000574089B68266T<br>BTC 0.25386105268663A<br>MCDAI 0.031906965161833<br>USDC 2831.33277790384 | | BCH 0.00000000415983039Z | |
| 3.1.287990 | JOSEPH SCHMITZ | ADDRESS REDACTED | | | BCH 0.03240815399950628<br>BTC 0.000000319747393814<br>COMP 0.18878863609411<br>ETH 0.010470656815696Z<br>MANA 31.2436958711254<br>MATIC 43.97853613821SZ<br>XLM 81.057612526792S | | | |
| 3.1.287991 | JOSEPH SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00607495387907362SZ<br>DASH 60.94365503315SS<br>ETH 0.02976B8027440554<br>USDC 0.02579407244792406 | BTC 0.99362633176447<br>ETH 28.147299458214 | | |
| 3.1.287992 | JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | | | BTC 0.02536727447924046<br>COMP 0.000034669521120S7<br>DOT 0.09062429824770B7<br>ETH 2.39003101725884B<br>GUSD 183.06347144363S<br>MATIC 4227.00816445995<br>SNX 144.6406080B920B<br>SOL 17.5687417505604<br>USDC 1.12173038924605 | | | |
| 3.1.287993 | JOSEPH SCHOENFELDT | ADDRESS REDACTED | | | BTC 0.02640265065314948<br>CEL 1.1147600130598 | | | |
| 3.1.287994 | JOSEPH SCHROTH | ADDRESS REDACTED | | | CEL 1.0726090392241S | | | |
| 3.1.287995 | JOSEPH SCHRUM | ADDRESS REDACTED | | | BTC 0.058960038850707S<br>ETH 1.00062844764884<br>LINK 0.004199435324209907 | | | |
| 3.1.287996 | JOSEPH SCHLIT | ADDRESS REDACTED | | | BTC 0.05508315559791J7<br>ETH 2.7522676989208T<br>LINK 148.072624838224<br>LTC 7.45221419190B2 | | | |
| 3.1.287997 | JOSEPH SCHULES | ADDRESS REDACTED | | | BTC 0.01282844790059S2<br>ETH 0.841964992723T<br>MATIC 3515.11795630172<br>SNX 240.994546899607<br>USDC 0.101930613850278<br>XRP 9023.42927644995 | ETH 0.0000000769250289T<br>USDC 7541.181 | | |
| 3.1.287998 | JOSEPH SCHULZ | ADDRESS REDACTED | | | CEL 1.09945000998105 | | | |
| 3.1.287999 | JOSEPH SCHUMACHER | ADDRESS REDACTED | | | ETH 1.31083441617887 | | | |
| 3.1.288000 | JOSEPH SCHUMACHER | ADDRESS REDACTED | | | ADA 198.1719310017Z6<br>BTC 0.000138458580618476<br>ETH 0.00585241243189603<br>GUSD 0.2922628400062J9<br>USDC 0.028134506709S231 | | | |
| 3.1.288001 | JOSEPH SCHWED | ADDRESS REDACTED | | | AVAX 3.42125661817678<br>BTC 0.00961962563195855 | | | |
| 3.1.288002 | JOSEPH SCICLUNA | ADDRESS REDACTED | | | MATIC 499.81301044646A | | BTC 0.0031818383018533001 | |
| 3.1.288003 | JOSEPH SCOTT | ADDRESS REDACTED | | | ADA 0.271102209782479<br>BTC 0.000429267503585G9<br>ETH 0.000591979S10735973<br>MATIC 0.002315537162273962 | | BTC 0.0000002724209Z6668<br>ETH 0.0000000015918147664 | |
| 3.1.288004 | JOSEPH SCOTT | ADDRESS REDACTED | | | CEL 1.1089237036749S<br>ETH 1.08898291884168<br>KNC 0.01410983947907S | | | |
| 3.1.288005 | JOSEPH SCOTT | ADDRESS REDACTED | | | BTC 0.00000015592225944T<br>ETH 9.01S405331595B9E-05<br>MATIC 0.25419052B0022<br>USDC 0.51560214579975B | | | |
| 3.1.288006 | JOSEPH SCOTT | ADDRESS REDACTED | | | ETH 0.000130179273909638 | | | |
| 3.1.288007 | JOSEPH SCOTT HALSTEAD | ADDRESS REDACTED | | | ADA 0.204268038994175<br>BTC 1.00266609672822<br>CEL 1333.94612098526<br>USDC 0.000916214788981 | | | |
| 3.1.288008 | JOSEPH SEABROOK | ADDRESS REDACTED | | | BTC 0.000559675678160840S | | | |
| 3.1.288009 | JOSEPH SEAH | ADDRESS REDACTED | | | BTC 0.00000167703373S356<br>CEL 0.18069812247403B<br>XRP 0.43794668179392Z | | | |
| 3.1.288010 | JOSEPH SEAL | ADDRESS REDACTED | | | AAVE 0.0111825412028562<br>BAT 0.365808020825392<br>BTC 0.000031468500B7469<br>COMP 0.004402768227T323S<br>DOT 0.21573953311324Z<br>ETH 0.00284069207J383<br>LINK 0.0557595890112903<br>MATIC 0.60104960419J39<br>SNX 0.326B05951370027<br>SUSHI 0.07694576217313314<br>USDC 7.75324531362868 | USDC 1.03566263275119 | | |
| 3.1.288011 | JOSEPH SEBASTIAN | ADDRESS REDACTED | | | CEL 1.3460033724939B | | | |
| 3.1.288012 | JOSEPH SEELMAN | ADDRESS REDACTED | | | BTC 0.1557880282597S9 | | | |
| 3.1.288013 | JOSEPH SEFCIK | ADDRESS REDACTED | | | ETH 0.30251925323BB22 | | | |
| 3.1.288014 | JOSEPH SEGAL | ADDRESS REDACTED | | | BTC 0.000979219796491703<br>BTC 2.682695092001990-06<br>USDC 0.6948852520672JS<br>USDT ERC20 14.14183976589668 | BTC 0.00000000827372070B<br>CEL 100.695757468328<br>USDC 0.00000004773611770H<br>USDT ERC20 0.00000038413723398 | | |
| 3.1.288015 | JOSEPH SEILA | ADDRESS REDACTED | | | BTC 0.000006796411619269<br>ETH 0.000094890980876105<br>LINK 0.00404508184211B | | | |
| 3.1.288016 | JOSEPH SEKEL | ADDRESS REDACTED | | | ADA 61.7480464462487<br>BTC 0.02139730556230S5<br>ETH 0.04663874197230AS | BTC 0.01757529 | | |
| 3.1.288017 | JOSEPH SEMYON | ADDRESS REDACTED | | | BTC 0.058299518121627S<br>ETH 1.5275092936613Z<br>SNX 91.5386037833286 | BTC 0.0063Z469<br>ETH 0.01525259 | | |
| 3.1.288018 | JOSEPH SEPE | ADDRESS REDACTED | | | ADA 1615.60092556794<br>BTC 0.673113S76051727<br>DOT 436.88503719801<br>ETH 9.733151549671<br>MATIC 1795.38795620638<br>USDC 11975.30332690I92 | | | |
| 3.1.288019 | JOSEPH SERBLIN | ADDRESS REDACTED | | | BTC 1.01183081253T<br>USDC 2.10956642671779 | LUNC 249998.87 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288020 | JOSEPH SERGO | ADDRESS REDACTED | | | AVAX 774.97158716251<br>BAT 1.74539974953545<br>BNT 1543.46071840991<br>BTC 0.000519770668267885<br>DOT 1597.55051944882<br>ETH 25.0545314861799<br>LINK 3548.20483891567<br>MANA 15394.6362837924<br>MATIC 56082.4449083666<br>SNX 171.605777654868<br>SOL 396.169551230497<br>UNI 0.369771322517748<br>ZRX 1.97950644429714 | | | |
| 3.1.288021 | JOSEPH SERIO | ADDRESS REDACTED | | | BTC 0.011995794218725 | | | |
| 3.1.288022 | JOSEPH SERRANO | ADDRESS REDACTED | | | USDC 63.89538117013361 | | | |
| 3.1.288023 | JOSEPH SERWA | ADDRESS REDACTED | | | BCH 0.00103833991984049<br>BTC 1.758414055267762<br>CEL 159.010209131<br>DASH 11.5471362900397<br>DOT 106.500301206175<br>EOS 0.0641609847722583<br>ETH 38.485290116471<br>GUSD 4845.123099168<br>LTC 0.0156661348935915<br>OMG 0.00763510910478906<br>PAXG 3.46438809550541<br>XLM 1609.57169597142<br>XRP 0.23175316060167<br>ZEC 7.753768826885514<br>ZRX 849.95482022541 | | | |
| 3.1.288024 | JOSEPH SFORZA | ADDRESS REDACTED | | | BTC 0.00991002005174739<br>ETH 0.10848998753287<br>MATIC 6.43391441359704<br>SOL 0.708700546488692 | | | |
| 3.1.288025 | JOSEPH SFORZA | ADDRESS REDACTED | | | AAVE 0.00225204518292486<br>BTC 0.000211969785975332<br>DOT 0.000908684257111549<br>ETH 0.000008767594009462<br>LINK 0.00796025661118944<br>MANA 0.0148300457528458<br>MATIC 3.88541103574647<br>UNI 0.00342987357868865 | BTC 0.0000000052749322<br>MATIC 0.00570939888344337 | | |
| 3.1.288026 | JOSEPH SHAMBURGER | ADDRESS REDACTED | | | BTC 0.000001064517620<br>ETH 0.0000008625657058<br>MATIC 0.0722477598589442 | | | |
| 3.1.288027 | JOSEPH SHANNON | ADDRESS REDACTED | | | BTC 0.000003838436897057 | | | |
| 3.1.288028 | JOSEPH SHAPIRO | ADDRESS REDACTED | | | XLM 2.74790450705514 | | | |
| 3.1.288029 | JOSEPH SHARIF | ADDRESS REDACTED | | | EOS 0.00564156897015614<br>ETH 0.000064054857813632 | | | |
| 3.1.288030 | JOSEPH SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.0557843511862656<br>LTC 0.274069412485517 | | | |
| 3.1.288031 | JOSEPH SHAW | ADDRESS REDACTED | | | BTC 0.00138156379303067 | | | |
| 3.1.288032 | JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | | | MATIC 9391.36134710295<br>BTC 0.0455288585039222<br>DOT 13.5507385523122<br>ETH 0.887706428275609<br>LINK 16.4565308018415<br>MATIC 287.391134561118<br>SOL 13.829815137109 | BTC 0.00166638893517747 | | |
| 3.1.288033 | JOSEPH SHEEHY | ADDRESS REDACTED | | | BTC 0.00000182229679347<br>EOS 0.0295615931288433<br>ETH 0.000174860747448747<br>MATIC 0.236603015787791<br>MCDAI 48.703182652311<br>USDC 1.98613883261321 | | | |
| 3.1.288034 | JOSEPH SHEPHERD | ADDRESS REDACTED | | | ETH 0.0031614321577693 | | | |
| 3.1.288035 | JOSEPH SHEW | ADDRESS REDACTED | | | BTC 0.00178296797480078<br>USDT ERC20 1.00097832706395 | | | |
| 3.1.288036 | JOSEPH SHIM | ADDRESS REDACTED | | | ADA 0.00589304004617359<br>BTC 0.000000633950145501<br>ETH 5.69181598039994E-08<br>GUSD 0.00149687979382762<br>MATIC 0.000000227609707655<br>SOL 0.0000000271930019<br>USDC 0.000000219324557744<br>USDT ERC20 0.000000082176423967 | ADA 0.00000035381701907<br>BTC 0.000000065480732<br>ETH 0.0000000007758653<br>USDC 0.000000888724120222<br>USDT ERC20 0.0000029864147895489 | | |
| 3.1.288037 | JOSEPH SHIMON KADOSH | ADDRESS REDACTED | | | | SNX 0.00000098674089927 | | |
| 3.1.288038 | JOSEPH SHIPP | ADDRESS REDACTED | | | BAT 0.0410499787163865<br>BTC 0.16709074256767?<br>CEL 35.1479886863191<br>COMP 1.30670882364232<br>ETH 1.22459988264458<br>LINK 8.03280646118855<br>LTC 0.00028083529751157<br>MANA 375.851483912749<br>MATIC 55617.858745371<br>MCDAI 63.7509988451888<br>USDC 0.000010848899194471 | | | |
| 3.1.288039 | JOSEPH SHIRLEY | ADDRESS REDACTED | | | BAT 61.9889692427265<br>BTC 0.001095329322747709<br>XLM 11.6259148713B2 | | | |
| 3.1.288040 | JOSEPH SHIRREN | ADDRESS REDACTED | | | CEL 111.11437737323232 | | | |
| 3.1.288041 | JOSEPH SHORT | ADDRESS REDACTED | | | USDC 0.00462621892511547 | | | |
| 3.1.288042 | JOSEPH SHRADER | ADDRESS REDACTED | | | BTC 0.2117509060385<br>ETH 1.46230963056554<br>GUSD 0.234860087086099<br>USDC 5.76220324654416 | BTC 0.00050423714813167 | | |
| 3.1.288043 | JOSEPH SHULL | ADDRESS REDACTED | | | ADA 611.760398420073<br>BCH 0.0775100097578253<br>BSV 0.1484276949278S3<br>ETH 0.1979439250010386<br>ETH 0.9663923483671162<br>LTC 0.202543431566228 | | | |
| 3.1.288044 | JOSEPH SIBLEY | ADDRESS REDACTED | | | ADA 408.541543519974<br>AVAX 2.4573847541216A<br>BCH 0.0004933213752485?<br>BTC 0.0598437458296978<br>DOT 9.17120512907356<br>MATIC 124.767579750933<br>SOL 3.1772456276B221<br>USDC 2084.2507381017 | | | |
| 3.1.288045 | JOSEPH SIEBER | ADDRESS REDACTED | | | XLM 28.9583010369878 | | | |
| 3.1.288046 | JOSEPH SIEVERTSON | ADDRESS REDACTED | | | ADA 169.019597987538<br>BTC 0.109834952433768<br>DOT 37.9228351117227<br>ETH 3.1011539691D104<br>MANA 84.7480006853648<br>MATIC 773.81612677756<br>UNI 2.2821547406252<br>USDC 225.6536865376134 | | | |
| 3.1.288047 | JOSEPH SIGONA | ADDRESS REDACTED | | | ADA 0.220149362487378<br>BTC 0.000000511954157313<br>DOT 0.0194296394196528 | | | |
| 3.1.288048 | JOSEPH SILLVENT | ADDRESS REDACTED | | | ADA 137.414032142039<br>MATIC 95.2182684403155 | | | |
| 3.1.288049 | JOSEPH SILVERMAN | ADDRESS REDACTED | | | AAVE 2.05569071039918<br>BTC 0.00085798051761242<br>DASH 3.56002534288487 | | | |
| 3.1.288050 | JOSEPH SILVERSMITH | ADDRESS REDACTED | | | MATIC 93.7463293800803 | | | |
| 3.1.288051 | JOSEPH SIMOLDONI | ADDRESS REDACTED | | | BTC 0.000000426739977129<br>ETH 0.000158071140860734 | | | |
| 3.1.288052 | JOSEPH SIMPSON | ADDRESS REDACTED | | | BTC 0.000360033073681D2 | | | |
| 3.1.288053 | JOSEPH SINGLETARY | ADDRESS REDACTED | | | BTC 0.00919890189008372 | | | |
| 3.1.288054 | JOSEPH SINPKINS | ADDRESS REDACTED | | | ETH 0.0128778055162647 | | | |
| 3.1.288055 | JOSEPH SIRIANNI | ADDRESS REDACTED | | | BTC 0.000175169613692311<br>ADA 1.43544109539431<br>DOT 0.0704967433614137<br>ETH 0.00257632784623745<br>MATIC 0.220751157007615 | | | |
| 3.1.288056 | JOSEPH SIRVIO | ADDRESS REDACTED | | | BCH 0.00017719629661698? | LTC 0.00103477 | | |
| 3.1.288057 | JOSEPH SIU | ADDRESS REDACTED | | | BTC 0.000001153688871024<br>TGBP 0.0072392238823582<br>USDC 0.0163628507987896 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 1969 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288058 | JOSEPH SIVAK | ADDRESS REDACTED | | | BTC 0.00001928928651z797<br>GUSD 0.00357572223064549<br>MATIC 0.2015036213393821<br>PAXG 0.000079683156366742<br>SUSHI 0.039846436706z425<br>USDC 0.204391017414026 | | | |
| 3.1.288059 | JOSEPH SKALA | ADDRESS REDACTED | | | BTC 0.0021046016373749 | | | |
| 3.1.288060 | JOSEPH SKELTON | ADDRESS REDACTED | | | CEL 3.49954638798112 | | | |
| 3.1.288061 | JOSEPH SKOWRONSKI | ADDRESS REDACTED | | | BTC 0.00091019016910729<br>ETH 0.9380433318010563 | | | |
| 3.1.288062 | JOSEPH SKUTCA | ADDRESS REDACTED | | | BTC 0.00091583791z211<br>USDC 427.316463176154 | | | |
| 3.1.288063 | JOSEPH SLOAN | ADDRESS REDACTED | | | ADA 0.0000720538354211695<br>BTC 0.0000083660896307S<br>ETH 0.0003597712117663525<br>USDC 0.00069871879372340z | ADA 0.0857670442089002<br>BTC 0.000000000558123575<br>USDC 0.480744432940209 | | |
| 3.1.288064 | JOSEPH SMARTO | ADDRESS REDACTED | | | BTC 0.23832594075457<br>CEL 100.935762639693<br>DOT 0.179190330549024<br>ETH 5.334888951849991<br>LINK 0.0531715666781847<br>LTC 0.0051082018123675<br>SGB 6.95870097017932<br>SNX 1.13050285334546<br>UNI 0.0278369566691163<br>XRP 434.43950090425 | ADA 0.312<br>DOT 0.401575675649061<br>ETH 3.7136615247494z<br>LINK 0.0006400974041693969<br>LTC 11.2318953482761<br>UNI 0.388636333877031<br>USDC 5.416 | | |
| 3.1.288065 | JOSEPH SMIDDIE-BRUSH | ADDRESS REDACTED | | | ETH 0.15070535839569z | | | |
| 3.1.288066 | JOSEPH SMISKOL | ADDRESS REDACTED | | | AAVE 21.12368962580331<br>BTC 0.0090578729156579<br>LINK 612.519330264415 | BTC 0.00000054 | | |
| 3.1.288067 | JOSEPH SMITH | ADDRESS REDACTED | | | AAVE 10.64054480886934<br>ADA 0.00094161467337234<br>BTC 0.0001935148512403339<br>DOT 125.216071763144<br>LINK 0.0000198334082906696<br>USDC 404.66765346011114 | ADA 1.10860706273849<br>BTC 0.0000000036301177701<br>CEL 108.56997061182z<br>LINK 0.053522656585886662 | | |
| 3.1.288068 | JOSEPH SMITH | ADDRESS REDACTED | | | ADA 226.85486269890B<br>BTC 0.0986224744956S<br>ETH 1.04186112485125<br>SOL 14.0323848841063<br>USDT ERC20 266.351816901019 | | | |
| 3.1.288069 | JOSEPH SMITH | ADDRESS REDACTED | | | BTC 0.0000013951210186649<br>CEL 0.789289693710549<br>MATIC 1.97767467905446<br>SNX 0.413049303978381<br>UNI 0.00982274203772253 | | | |
| 3.1.288070 | JOSEPH SMITH | ADDRESS REDACTED | | | ETH 0.0001059202038015z<br>MATIC 0.11739930130837 | | | |
| 3.1.288071 | JOSEPH SMITH | ADDRESS REDACTED | | | ETH 1.671851289637z<br>LTC 1.00765599505481 | | | |
| 3.1.288072 | JOSEPH SNIDER | ADDRESS REDACTED | | | USDC 0.046029800347z0106 | | | |
| 3.1.288073 | JOSEPH SNOWDON | ADDRESS REDACTED | | | AAVE 0.0004812471z14113135<br>ADA 0.08544970058B5338<br>BAT 566.399857941876<br>BNB 0.00135054087694067<br>BTC 0.0000010021947301872<br>CEL 0.0234875156655696<br>ETH 2.387655978076996-06<br>MATIC 1.7926760878552S<br>SNX 0.780070065739104<br>TGBP 0.00000185185185847<br>USDC 0.00217779462344959 | | | |
| 3.1.288074 | JOSEPH SOBALO | ADDRESS REDACTED | | | ADA 516.503538551823<br>BTC 0.00269687465303976<br>ETH 0.3238110282010092<br>SNX 5.62912693505683<br>KLM 1186.7246757184<br>XRP 1299.999 | | | |
| 3.1.288075 | JOSEPH SOLINGER | ADDRESS REDACTED | | | BTC 0.0173910741400726<br>ETH 0.362007464534658<br>LINK 0.01413468714507S1<br>MATIC 0.60855932501787<br>USDC 715.107105575853 | | | |
| 3.1.288076 | JOSEPH SOLIS | ADDRESS REDACTED | | | BTC 4.72437502109996-06<br>CEL 0.187614217020208<br>ETH 7.94396872028839E-05<br>LTC 0.000385655551770866<br>OMG 0.0007780314255484534<br>SGB 124.708103679765<br>USDC 0.00467264382022298<br>XLM 0.13455419471725<br>XRP 0.0000076966523027<br>ZRX 0.0096141493821057B | | | |
| 3.1.288077 | JOSEPH SOLIS | ADDRESS REDACTED | | | ADA 108.493939747524<br>BTC 0.01464747467991144<br>COMP 0.493567024267001<br>ETH 0.0000694007941303S3<br>MANA 95.27854093979378<br>MATIC 44.20008129568816 | ETH 0.042809465286B734 | | |
| 3.1.288078 | JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | | | ADA 0.8723152523620z4<br>BCH 0.000217848787z6976<br>BTC 0.0000002200557501519<br>LINK 0.0016721565431452l<br>LTC 0.000462900552926184<br>MATIC 0.000571263406694069<br>SNX 0.210691338599736<br>SOL 0.01540927748036D6<br>USDC 0.191267498659867<br>XLM 0.00215720844723094 | | | |
| 3.1.288079 | JOSEPH SONG | ADDRESS REDACTED | | | BTC 0.00110262264569<br>ETH 0.5671722830z201<br>LINK 0.000573026282331715<br>MATIC 25288.2661627751<br>USDC 19130.7879427628<br>USDT ERC20 41.76318434957B<br>XRP 0.0000020583017039S2 | | | |
| 3.1.288080 | JOSEPH SONG | ADDRESS REDACTED | | | ADA 287.4209950152734<br>BTC 0.124946937578886<br>ETH 1.368269773214874 | | | |
| 3.1.288081 | JOSEPH SORRENTINO | ADDRESS REDACTED | | | BTC 0.000581015693670B5<br>CEL 7.184298505556 | | | |
| 3.1.288082 | JOSEPH SORTET | ADDRESS REDACTED | | | ETH 0.0230145443500637<br>MATIC 122.023142990609 | | | |
| 3.1.288083 | JOSEPH SOTO | ADDRESS REDACTED | | | ADA 4.10264936561777<br>BTC 0.0000307762636865379 | | | |
| 3.1.288084 | JOSEPH SOU | ADDRESS REDACTED | | | ADA 0.468979562130182<br>BTC 0.000009787168867548<br>COMP 0.1063670977000686<br>ETH 8.000678519553290-05<br>MATIC 231.416439690067<br>USDT ERC20 0.239398367832072<br>XLM 19.35134908595167 | | | |
| 3.1.288085 | JOSEPH SOULAMON | ADDRESS REDACTED | | | BTC 0.00041632290828367<br>CEL 0.0970232205086263<br>ETH 0.64788492601031034 | | | |
| 3.1.288086 | JOSEPH SPADAVECCHIA | ADDRESS REDACTED | | | BTC 0.000000005162299995<br>CEL 0.07557514640236S2 | | | |
| 3.1.288087 | JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | | | ADA 10106.107571769<br>AVAX 107.274670501048<br>ECO 0.93942189737271l<br>ETH 5.12874415269388<br>MATIC 4272.75826533457<br>SOL 103.844921055506<br>UNI 35.3676194469924 | | | |
| 3.1.288088 | JOSEPH SPANO | ADDRESS REDACTED | | | BTC 0.0000274905184873443<br>LINK 0.0021643904147976z<br>MCDAI 0.023881100708866 | | | |
| 3.1.288089 | JOSEPH SPARACINO | ADDRESS REDACTED | | | BTC 0.00119586156299821 | | | |
| 3.1.288090 | JOSEPH SPEAKMAN | ADDRESS REDACTED | | | CEL 1.14347271794362<br>SGB 14.08292207189B3<br>XRP 92.121875272787 | | | |
| 3.1.288091 | JOSEPH SPECTOR | ADDRESS REDACTED | | | BTC 0.001201894724S5136<br>MATIC 5184.81238818268 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288092 | JOSEPH SPENCER | ADDRESS REDACTED | | | CEL 1.0517013025422 | | | |
| 3.1.288093 | JOSEPH SPERANZA | ADDRESS REDACTED | | | BTC 0.15842277391652 4 | | | |
| | | | | | CEL 122.41733949916 | | | |
| | | | | | LINK 30 | | | |
| | | | | | MATIC 3024.65068746 1 | | | |
| 3.1.288094 | JOSEPH SPEZZANO | ADDRESS REDACTED | | | BTC 0.00565134708511525 | | | |
| | | | | | ETH 0.086180267152245 8 | | | |
| | | | | | SGB 143.179682062 6 | | | |
| | | | | | XRP 1346.66569953035 | | | |
| 3.1.288095 | JOSEPH SPINELLA | ADDRESS REDACTED | | | ADA 0.018748254288129 6 | | | |
| 3.1.288096 | JOSEPH SPINO | ADDRESS REDACTED | | | BTC 0.015342117003149 | | | |
| | | | | | COMP 0.0144370009811332 | | | |
| | | | | | USDC 214.006237195968 | | | |
| 3.1.288097 | JOSEPH SPOTTS | ADDRESS REDACTED | | | BTC 0.000000629073368478 | | | |
| | | | | | CEL 1.08234591140485 | | | |
| 3.1.288098 | JOSEPH SPRINGFIELD | ADDRESS REDACTED | | | BTC 0.00114130755048628 | | | |
| | | | | | USDC 4758.44603160561 | | | |
| 3.1.288099 | JOSEPH SPRINGSTEAD | ADDRESS REDACTED | | | LINK 0.00059916387858942 | | | |
| | | | | | SGB 0.0355258241642803 | | | |
| | | | | | XLM 0.0066147003496285 5 | | | |
| | | | | | XRP 0.857629889886012 | | | |
| 3.1.288100 | JOSEPH SPROTT | ADDRESS REDACTED | | | BTC 0.00535682729146 64 | | | |
| 3.1.288101 | JOSEPH SR MONTERO | ADDRESS REDACTED | | | AAVE 4.03185759191359 | CEL 46.5257684514581 | | |
| | | | | | ADA 1814.45109342456 | USDC 0.000000806833393641 | | |
| | | | | | AVAX 10.7683446463764 | USDT ERC20 2.0197467684794 6 | | |
| | | | | | BTC 0.768907788311764 | | | |
| | | | | | COMP 0.501041133635282 | | | |
| | | | | | DOT 73.1814860073256 | | | |
| | | | | | ETH 2.63315375624173 | | | |
| | | | | | LINK 27.783719445714 4 | | | |
| | | | | | LTC 2.69886094545 31 | | | |
| | | | | | LUNC 8.37780520186859 | | | |
| | | | | | MANA 193.808803124283 | | | |
| | | | | | MATIC 904.535639735745 | | | |
| | | | | | PAXG 2.02094221417419 | | | |
| | | | | | SNX 53.0554141060284 | | | |
| | | | | | SOL 15.3845746480415 | | | |
| | | | | | UNI 63.3173723364881 | | | |
| | | | | | USDC 0.0010693311565035 5 | | | |
| | | | | | USDT ERC20 0.00222908498312406 | | | |
| | | | | | XLM 7983.64217821 38 | | | |
| | | | | | XTZ 36.307994992133 3 | | | |
| | | | | | ZEC 1.43152408736843 | | | |
| 3.1.288102 | JOSEPH SREMACK | ADDRESS REDACTED | | | ADA 0.4428664267387 58 | | | |
| | | | | | BTC 0.00328166085651243 | | | |
| | | | | | ETH 0.0002687879048422 37 | | | |
| | | | | | MATIC 0.721226455199132 | | | |
| | | | | | USDC 1.74392296035 74 | | | |
| | | | | | USDT ERC20 0.049949541174690 0 | | | |
| 3.1.288103 | JOSEPH STAIJN JOSEPHSTA | ADDRESS REDACTED | | | BTC 0.00072170155788755 | | | |
| | | | | | CEL 2.91502380859851 6 | | | |
| 3.1.288104 | JOSEPH STANCILL | ADDRESS REDACTED | | | SNX 2.88347285548 17 | | | |
| 3.1.288105 | JOSEPH STANCIL | ADDRESS REDACTED | | | ETH 0.258877477306451 | | | |
| 3.1.288106 | JOSEPH STANEVICH | ADDRESS REDACTED | | | BTC 0.000000616243146388 8 | | BTC 0.000000092734708643 | |
| 3.1.288107 | JOSEPH STANLEY | ADDRESS REDACTED | | | AAVE 0.00208719067902405 | USDC 0.000000798883509193 | | |
| | | | | | ADA 0.217843042907819 | | | |
| | | | | | BTC 0.000033355167386028 | | | |
| | | | | | ETH 0.000478947377249306 | | | |
| | | | | | MATIC 3.25802730768493 | | | |
| | | | | | USDC 0.00254966418892611 | | | |
| 3.1.288108 | JOSEPH STANLEY FRIEND | ADDRESS REDACTED | | | | | BTC 0.00725 | |
| | | | | | | | LTC 2.57946782 | |
| 3.1.288109 | JOSEPH STARKMAN | ADDRESS REDACTED | | | BTC 0.00110777561439867 | | | |
| | | | | | SNX 0.64055048568251 | | | |
| 3.1.288110 | JOSEPH STASIEWICZ | ADDRESS REDACTED | | | MATIC 1.24464731025128 | | | |
| 3.1.288111 | JOSEPH STEARMAN | ADDRESS REDACTED | | | BTC 0.000075997218260276 | | | |
| | | | | | ETH 0.000066059805577303 | | | |
| | | | | | MCDAI 31.7865350000135 | | | |
| | | | | | USDC 0.0034490761724321 | | | |
| 3.1.288112 | JOSEPH STEHOUWER | ADDRESS REDACTED | | | BTC 0.176520145232214 | | | |
| | | | | | ETH 1.06080821426583 | | | |
| 3.1.288113 | JOSEPH STEINMAN | ADDRESS REDACTED | | | BTC 0.040187769894844 | | | |
| | | | | | CEL 56.511996373827 | | | |
| 3.1.288114 | JOSEPH STELLINO | ADDRESS REDACTED | | | CEL 58.0664376993055 | | | |
| 3.1.288115 | JOSEPH STELZER | ADDRESS REDACTED | | | BTC 0.000071607562737497 | BTC 0.000000058089633994 | | |
| | | | | | USDC 0.14792920974738 | USDC 0.889 | | |
| 3.1.288116 | JOSEPH STEPHAN RUFFINO | ADDRESS REDACTED | | | | ETH 0.00000023 | | |
| 3.1.288117 | JOSEPH STEPHEN | ADDRESS REDACTED | | | BTC 0.000006350547471343 | | | |
| 3.1.288118 | JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | | | MCDAI 42.6391539102487 | BTC 0.00171244302315763 | | |
| | | | | | | LINK 0.30388751 | | |
| | | | | | | LUNC 50.11164 | | |
| | | | | | | USDC 0.00807 | | |
| 3.1.288119 | JOSEPH STEPHENS | ADDRESS REDACTED | | | BTC 0.023518380902428 | | | |
| | | | | | CEL 3.17320804908876 | | | |
| | | | | | ETH 0.36445898482417 | | | |
| 3.1.288120 | JOSEPH STERLING | ADDRESS REDACTED | | | ETH 6.82001499166925 | | | |
| | | | | | MATIC 635.664776556393 | | | |
| | | | | | SNX 25.7023612155784 6 | | | |
| 3.1.288121 | JOSEPH STERN | ADDRESS REDACTED | | | BTC 0.000110812277605728 | | BTC 0.0000000057613961 35 | |
| | | | | | ETH 0.0175654896348303 | | | |
| 3.1.288122 | JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | | Yes | BTC 0.51341538302782 | | | BTC 1.46532199401764 |
| | | | | | CEL 133.17355938899 9 | | | |
| | | | | | ETH 0.00241506425696247 | | | |
| | | | | | USDC 16.5145964168237 | | | |
| 3.1.288123 | JOSEPH STEVENS | ADDRESS REDACTED | | | BTC 0.113793458286805 | | | |
| | | | | | ETH 0.155186447155904 | | | |
| | | | | | MATIC 8030.9332417077 | | | |
| 3.1.288124 | JOSEPH STEWART | ADDRESS REDACTED | | | BTC 0.276141369960415 | | | |
| | | | | | DOT 62.4568087471644 | | | |
| | | | | | ETH 3.15132791143155 | | | |
| | | | | | MATIC 4188.58936234374 | | | |
| | | | | | SOL 12.1886595019596 | | | |
| 3.1.288125 | JOSEPH STEWART | ADDRESS REDACTED | | | BTC 0.000006227542166224 | | | |
| | | | | | ETH 0.000421362060709797 | | | |
| 3.1.288126 | JOSEPH STICKEL | ADDRESS REDACTED | | | AAVE 10.5358545465244 | BTC 0.535251087863111 | | |
| | | | | | AVAX 0.23657840571 7081 | ETH 6.87431686476156 | | |
| | | | | | BTC 0.0006675479671843 25 | | | |
| | | | | | DOT 201.620760478855 | | | |
| | | | | | ETH 19.7741504764514 | | | |
| | | | | | LINK 364.485694465781 | | | |
| | | | | | MATIC 3426.96826449726 | | | |
| | | | | | XLM 37.5070024547922 | | | |
| 3.1.288127 | JOSEPH STINTON | ADDRESS REDACTED | | | BTC 0.000024135684251278 | | | |
| | | | | | CEL 1.14771229581865 | | | |
| 3.1.288128 | JOSEPH STOKES | ADDRESS REDACTED | | | USDC 0.201691935934193 | | | |
| 3.1.288129 | JOSEPH STONE | ADDRESS REDACTED | | | BTC 0.000003747268888559 | BTC 0.163644181793195 | | |
| | | | | | USDC 41.328272047701 | | | |
| 3.1.288130 | JOSEPH STRADA | ADDRESS REDACTED | | | ADA 1.98959194115979 | | | |
| | | | | | DOT 20.1293117830583 | | | |
| | | | | | ETH 0.288367766479114 | | | |
| 3.1.288131 | JOSEPH STRANGE | ADDRESS REDACTED | | | BTC 0.00113419420639594 | | | |
| | | | | | ETH 0.00157395709295931 | | | |
| 3.1.288132 | JOSEPH STRAUB | ADDRESS REDACTED | | | BTC 0.04129381206348 3 | | | |
| 3.1.288133 | JOSEPH STROUT | ADDRESS REDACTED | | | BTC 0.002575425050710 26 | | | |
| 3.1.288134 | JOSEPH STUDEMEYER | ADDRESS REDACTED | | | BTC 0.000049401460298985 | BTC 0.000000466024809452 | | |
| 3.1.288135 | JOSEPH STULL | ADDRESS REDACTED | | | ETH 0.000007338962538251 | BTC 0.000000008747 54695 | | |
| | | | | | ETH 0.000351778069540322 | | | |
| | | | | | SNX 0.040205883411282 | | | |
| 3.1.288136 | JOSEPH STURGESS | ADDRESS REDACTED | | | BUSD 0.911541609558156 | | | |
| | | | | | CEL 0.0314975752822821 | | | |
| 3.1.288137 | JOSEPH STYMA | ADDRESS REDACTED | | | SNX 8.93198326865137 | | | |
| | | | | | USDC 42.1739212897 55 | | | |
| 3.1.288138 | JOSEPH SUAZO | ADDRESS REDACTED | | | MCDAI 42.4184273329046 | | | |
| | | | | | USDC 3.32362933456565 | | | |
| 3.1.288139 | JOSEPH SUDIBYO | ADDRESS REDACTED | | Yes | BTC 0.000107427320770811 | | | BTC 4.13264469217401 |
| | | | | | ETH 0.0740924307053 4 | | | ETH 44.8276643067684 |
| | | | | | GUSD 7.44387032034843 | | | |
| | | | | | LTC 0.158252624003065 | | | |
| | | | | | USDC 17.6035112749857 | | | |
| | | | | | USDT ERC20 0.767064060416117 | | | |
| 3.1.288140 | JOSEPH SUENO | ADDRESS REDACTED | | | BTC 0.018354177969187 9 | | | |
| | | | | | ETH 0.111268062847684 | | | |
| | | | | | USDC 1.47649602705279 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288143 | JOSEPH SUH | ADDRESS REDACTED | | | BTC 0.01086971374519968<br>DOT 12.5898214985025<br>ETH 0.88306703103217 | DOT 27.7 | | |
| 3.1.288142 | JOSEPH SULLIVAN | ADDRESS REDACTED | | | ADA 317.725603368406<br>DOT 32.830481065068C<br>LINK 36.720409790435<br>USDC 1595.7306902958C | | | |
| 3.1.288143 | JOSEPH SULLIVAN | ADDRESS REDACTED | | | BTC 0.01484276742050C3 | | | |
| 3.1.288144 | JOSEPH SULLIVAN | ADDRESS REDACTED | | | AAVE 0.00006617434862352J<br>BCH 0.000005871392777249<br>BTC 0.00000126002294827A<br>ETH 0.00610858842524198<br>LINK 0.00000545151614269T<br>LTC 0.00000574913673857A<br>USDC 0.99975561014987<br>XLM 0.00239301909743922<br>ZEC 0.0112925034568776 | | | |
| 3.1.288145 | JOSEPH SULLIVAN | ADDRESS REDACTED | | | BSV 0.0000158402315189<br>BTC 0.151018126120801<br>CEL 1.10960192961794<br>ETH 4.99816184739365<br>LTC 0.0015242561707538<br>MATIC 208.712869604185<br>OMG 0.08842788301279B4<br>SNX 62.3320469404902<br>USDC 1.7545771726268S | | | BTC 0.10339685<br>ETH 5.50789365892944 |
| 3.1.288146 | JOSEPH SUMNER | ADDRESS REDACTED | | Yes | BTC 0.000988285569025237<br>ETH 0.828371699681394<br>PAX 5.92367304136016 | BTC 1.485206206468667 | | BTC 2.26179960082635 |
| 3.1.288147 | JOSEPH SUN DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0121469164414507 | | | |
| 3.1.288148 | JOSEPH SURBER | ADDRESS REDACTED | | Yes | ADA 10288.7476729102<br>BTC 0.0122018926370867<br>ETH 0.240407724207094<br>MATIC 324.5573626995116 | ADA 350<br>ETH 0.1<br>USDC 24.85 | | BTC 1.02817191010434<br>ETH 30.2818100915984 |
| 3.1.288149 | JOSEPH SURRATT | ADDRESS REDACTED | | | BTC 0.0000008089325013308<br>CEL 3.69710804670J<br>COMP 0.001223648381960S1<br>ETC 0.00351330635821997<br>ETH 0.0002128465494915S9<br>MATIC 0.190402581032002<br>XLM 0.064123547230752J | | | |
| 3.1.288150 | JOSEPH SUSKIND | ADDRESS REDACTED | | Yes | ADA 6193.80780041095<br>BTC 19.6466928832884<br>CEL 47.4095859460703<br>DOGE 209427.004711095<br>DOT 173.5253362534I<br>ETC 0.0146999930257204<br>ETH 17.0679420987854<br>LTC 0.006237688882558857<br>MANA 0.890500827761024<br>MATIC 2318.44377809434<br>SOL 96.1757435852314<br>UNI 0.109301954221134<br>USDC 34157.5 12543664 | | | ETH 208.512524133972 |
| 3.1.288151 | JOSEPH SUTE | ADDRESS REDACTED | | | BTC 0.000004361062658356<br>MATIC 0.656702207574107 | | | |
| 3.1.288152 | JOSEPH SUTTON | ADDRESS REDACTED | | | BTC 0.09088026128120997<br>ETH 0.200554662411102 | ETH 0.0095 | | |
| 3.1.288153 | JOSEPH SWEITZER | ADDRESS REDACTED | | | BTC 0.00120781700071999<br>LTC 0.485456370414436<br>XLM 666.122947426306<br>XRP 31.7.733256 | | | |
| 3.1.288154 | JOSEPH SWEZEY | ADDRESS REDACTED | | | CEL 1.08808601221783 | | | |
| 3.1.288155 | JOSEPH SYNOSKY | ADDRESS REDACTED | | | BTC 0.04316199739948999 | | | |
| 3.1.288156 | JOSEPH SZALAKOWSKI | ADDRESS REDACTED | | | MATIC 0.0025106826012573<br>SNX 0.00751525385251163<br>USDC 0.119867264531346 | | | |
| 3.1.288157 | JOSEPH SZEFI | ADDRESS REDACTED | | | BTC 0.0000019674683168919 | BTC 0.00000081396340249J | | |
| 3.1.288158 | JOSEPH T MCLAUGHLIN | ADDRESS REDACTED | | | SNX 364.81799365226 | BTC 0.017994900411072<br>SNX 68.36544438 | | |
| 3.1.288159 | JOSEPH T VARA | ADDRESS REDACTED | | | BTC 0.0109379474119996C6<br>CEL 0.0096776908202478B<br>ETH 0.000147493176685S8 | | BTC 0.00000489607745805<br>CEL 0.0473344889B486<br>ETH 0.0000027333862998216 | |
| 3.1.288160 | JOSEPH TAFFE-ATKINS | ADDRESS REDACTED | | | BTC 0.000410820265367205<br>CEL 18.4319879896417<br>ETH 0.00249733337804441<br>USDC 462.662750149786 | | | |
| 3.1.288161 | JOSEPH TAHIRY | ADDRESS REDACTED | | | BCH 0.000352415244688547<br>BTC 4.585605404069195-05<br>ETH 0.000003383927283478 | | | |
| 3.1.288162 | JOSEPH TAHTOUH | ADDRESS REDACTED | | | ADA 37.1596768670985<br>AVAX 1.11839030029465<br>BTC 0.008385192868524D1<br>DOT 3.73418787146709<br>ETH 0.0865296047486238<br>LINK 3.14534294859537<br>MATIC 66.9357524165161<br>SOL 0.85955860404796 | | | |
| 3.1.288163 | JOSEPH TALPE | ADDRESS REDACTED | | | AVAX 0.059917311648187Å<br>BTC 0.00107264121066364<br>PAXG 7.32111306116196<br>USDC 48.336749143066€ | | | |
| 3.1.288164 | JOSEPH TANG | ADDRESS REDACTED | | | BTC 0.0009499459774796111<br>ETH 5.37318052018851 | | | |
| 3.1.288165 | JOSEPH TANKE | ADDRESS REDACTED | | | ADA 0.1663731913194D2<br>BTC 0.0073104323772214Z<br>DOT 5.29331434092494<br>ETH 0.00235264656B9999<br>USDC 0.37778977030400S<br>XLM 0.0243642792333094 | | | |
| 3.1.288166 | JOSEPH TANNER | ADDRESS REDACTED | | | AAVE 0.01399730422315J1<br>ADA 12.9787278363628<br>BTC 0.58471630406211J4<br>LTC 27129.160667239S<br>ETH 11.1896146723S2<br>LINK 0.75202588660B201<br>LPT 412.6<br>MATIC 10.9255722156836<br>SNX 3.228700663796466<br>UNI 2.76270077999187<br>USDT 0.25422943137B<br>USDT ERC20 15.25639640413A66<br>XRP 13327.019642 | BTC 1.650926620575Y1<br>CEL 32112.9661221679<br>DOT 21.215618629842Z<br>LINK 3857.43060699553<br>USDC 461.51 | | |
| 3.1.288167 | JOSEPH TANZILLO | ADDRESS REDACTED | | | ETH 0.0023602933297984 | | | |
| 3.1.288168 | JOSEPH TARTAGLIA | ADDRESS REDACTED | | | BTC 0.0000004900666218475<br>ETH 0.00157817419787633<br>XRP 0.321883470293466 | | | |
| 3.1.288169 | JOSEPH TASHIRO | ADDRESS REDACTED | | Yes | ADA 11.601871483379J<br>USDC 4.52493361713179 | | | ADA 463.605344361189 |
| 3.1.288170 | JOSEPH TATE | ADDRESS REDACTED | | | BTC 0.00047125603664686 | | | |
| 3.1.288171 | JOSEPH TAUB | ADDRESS REDACTED | | | AAVE 0.00000142526466686<br>ADA 0.166023438044734<br>BTC 1.20043778689999E-06<br>CEL 0.0000003242015258S<br>ETH 0.0000070203950091<br>SNX 0.000303267507037135<br>USDC 0.00268527125428962 | AAVE 0.00194861800834508<br>ADA 0.0000086974410296B5<br>BTC 0.000000007202851735<br>CEL 0.0.3883110910396774<br>ETH 0.00077437004099369Z<br>SNX 0.146355662427S6<br>USDC 2.512333539011Z2 | | |
| 3.1.288172 | JOSEPH TAUSSIG | ADDRESS REDACTED | | | AAVE 0.004646408846623134<br>BTC 0.000018981797538698<br>ETH 0.000004295946002501<br>LINK 0.0671375863754287<br>MATIC 0.010942540314638J<br>SNX 0.00223483108619377<br>UNI 0.00003013688576B721<br>USDC 0.008598184307939499 | | | |
| 3.1.288173 | JOSEPH TAVELLA | ADDRESS REDACTED | | | BTC 0.015378298482161J<br>ETH 0.40543270174338J<br>USDC 1354.34295998876 | | | |
| 3.1.288174 | JOSEPH TAYLOR | ADDRESS REDACTED | | | BTC 0.00099788656284371G<br>LINK 25.6482344201563<br>MCDAI 31.7861685531189<br>ZRX 48.0104568118695 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288175 | JOSEPH TAYLOR | ADDRESS REDACTED | | | BTC 1.0093044307342<br>DOT 0.0475998253361873<br>ETH 1.2416442529115<br>MATIC 1766.41329944794<br>SOL 208.32623692904 | BTC 0.00718096141380298<br>DOT 0.198281482622445<br>SOL 5.86196<br>USDC 0.165 | | |
| 3.1.288176 | JOSEPH TAYLOR | ADDRESS REDACTED | | | ADA 25.6243725795214<br>BTC 0.019332284947101<br>ETH 2.0218438372985<br>GUSD 1576.49256585<br>MCDAI 31.8693669096<br>USDC 215.85185320117 | ETH 3 | | |
| 3.1.288177 | JOSEPH TAYLOR HALL | ADDRESS REDACTED | | | ADA 1.17200550266164<br>BTC 0.5070460029873<br>DOT 0.0977421583734115<br>ETH 0.000576012377873766<br>LINK 0.000046582924287<br>LTC 0.00249316168014773<br>MATIC 0.0194511680473814<br>SOL 0.0263287127702<br>UNI 0.000304742124553<br>USDC 0.4326866958716S | SOL 0.0000000060064597S | | |
| 3.1.288178 | JOSEPH TCHEGNINLEUNE NGHOKO | ADDRESS REDACTED | | | BTC 0.0000000047443552I<br>CEL 0.034874958475241 | | | |
| 3.1.288179 | JOSEPH TEMPESTILLI | ADDRESS REDACTED | | | ADA 90.0025132870927<br>BTC 0.033543052238545<br>ETH 0.116737203019591<br>USDC 1045.75894449734 | | | |
| 3.1.288180 | JOSEPH TENNANT | ADDRESS REDACTED | | | CEL 1.0936902560754A | | | |
| 3.1.288181 | JOSEPH TERMINI | ADDRESS REDACTED | | | ADA 0.699619909304B7<br>BTC 0.505029074906659<br>DOT 0.1104114111602756<br>ETH 0.000792205742271257<br>MANA 0.0180988904634361<br>MATIC 2.2311480560764 | BTC 0.0000004<br>DOGE 5043.72837124<br>MATIC 2162.86363145 | | |
| 3.1.288182 | JOSEPH TERRASI | ADDRESS REDACTED | | | BCH 0.00123759272431983<br>BTC 0.0000723250814973<br>DASH 0.00111212951610304<br>EOS 0.0242330586574004<br>ETH 0.00042455117313B185<br>KNC 0.0318746614218342<br>LINK 0.0287479963128427<br>LTC 0.000285898843328886<br>OMG 0.05418543248421Q1<br>SGB 0.0762827864193907<br>SNX 0.000902314872991465<br>UMA 0.019393230B565359<br>USDT ERC20 0.00302155497074836<br>XLM 0.545672423875784<br>XRP 0.514840671272431<br>ZRX 0.0559033813390223 | | | |
| 3.1.288183 | JOSEPH TERRY | ADDRESS REDACTED | | | BTC 0.00000779445392137<br>CEL 0.661386445261S | | | |
| 3.1.288184 | JOSEPH TESOKEKO | ADDRESS REDACTED | | | BTC 0.032131123634609G | | | |
| 3.1.288185 | JOSEPH TESTA | ADDRESS REDACTED | | | AAVE 0.39079455264218B<br>BCH 0.0517618244858672<br>BNT 9.96735095824232<br>BTC 0.1932418963403I5<br>COMP 1.17077571009635<br>EOS 52.0220944820876<br>ETH 4.0416893754154<br>MANA 176.650515824195<br>MATIC 641.571735988835<br>OMG 5.6033072375438I<br>SNX 14.8801493853647<br>UMA 7.38188369816071<br>USDC 210.49001448458S<br>ZEC 0.387137627451462 | | | |
| 3.1.288186 | JOSEPH TEWS | ADDRESS REDACTED | | | BTC 0.24991832424168S<br>CEL 1.12215757417344<br>ETH 1.61647888248252<br>SNX 153.32632672550G | | | |
| 3.1.288187 | JOSEPH THABETHE | ADDRESS REDACTED | | | CEL 1.12062642519122 | | | |
| 3.1.288188 | JOSEPH THENGUMPALLI | ADDRESS REDACTED | | | CEL 1.97554473008779<br>XLM 5.72214776276609<br>XRP 6.70560759842289 | | | |
| 3.1.288189 | JOSEPH THEODORE PISULA | ADDRESS REDACTED | | | MATIC 1076.13244570087<br>SNX 85.6726169955117 | | | |
| 3.1.288190 | JOSEPH THOMAS | ADDRESS REDACTED | | | BTC 0.000550998361082684<br>CEL 0.58036255866568 | | | |
| 3.1.288191 | JOSEPH THOMAS | ADDRESS REDACTED | | | BTC 0.001206868062955536<br>PAX 0.0562804829255825<br>USDC 0.42362686935920J | | | |
| 3.1.288192 | JOSEPH THOMAS | ADDRESS REDACTED | | | BTC 0.000033184775930335 | | | |
| 3.1.288193 | JOSEPH THOMAS | ADDRESS REDACTED | | Yes | ADA 0.00748950777292596<br>BAT 0.0140115508760842<br>BTC 0.5766194457749T1<br>CEL 1.36773538045524<br>COMP 0.000769840399009J<br>EOS 0.0055451298107099B<br>ETH 0.00833608805689413<br>LTC 0.0145224416223636<br>MATIC 0.00418773934810646<br>MCDAI 0.00212808071709231<br>USDC 1.11572855462143<br>USDT ERC20 0.0146554050136489<br>XLM 0.104812181423608<br>ZEC 0.00003323678889079<br>ZRX 0.000576609102674341 | ETH 0.0000088171124B637<br>LTC 0.000000687270448A2<br>MATIC 0.00000587307988183<br>MCDAI 0.000000154700003812<br>USDC 0.000000891786099749<br>USDT ERC20 0.000000607315102B8<br>XRP 0.0000072139519910114 | BTC 0.629822075263737 | |
| 3.1.288194 | JOSEPH THOMAS COYNE | ADDRESS REDACTED | | | BTC 0.17753832549932 | BTC 0.0014495274132558B | | |
| 3.1.288195 | JOSEPH THOMAS DUNNIVAN | ADDRESS REDACTED | | | ADA 371.737606831153<br>BTC 0.00471109680346098 | | | |
| 3.1.288196 | JOSEPH THOMAS JR | ADDRESS REDACTED | | | ADA 258.425328930826<br>BCH 1.1285684576054Z<br>BTC 2.46246380945006<br>BTC 2.80855389672205<br>CEL 33186.3055702979<br>COMP 0.208609305877231<br>DASH 12.945746B18735S<br>DOT 22.915207412407B<br>ETH 68.72368545868BS<br>LINK 1050.54147287912<br>LTC 4.4002783344159<br>MATIC 1534.31429847508<br>PAX 160.574097665622<br>SNX 37.121064799239T<br>USDC 85953.4768798514 | | | |
| 3.1.288197 | JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | | | ADA 2658.04842444434<br>BTC 0.0890209491613233<br>CEL 154.64097878344S<br>ETH 2.81362315241722<br>SOL 41.7159624386198<br>USDC 1045.35545757581 | | | |
| 3.1.288198 | JOSEPH THOMPSON | ADDRESS REDACTED | | | BTC 0.00012152510888829<br>DOT 215.662274426249<br>ETH 0.0004101116068537I6<br>USDC 0.0008696429985995 | | | |
| 3.1.288199 | JOSEPH THOMPSON | ADDRESS REDACTED | | | BTC 0.00013823465935346 | | | |
| 3.1.288200 | JOSEPH THORN | ADDRESS REDACTED | | | BTC 0.0361156139700361J9 | | | |
| 3.1.288201 | JOSEPH THORNTON | ADDRESS REDACTED | | | USDC 451.610086817F4 | | | |
| 3.1.288202 | JOSEPH THROWER | ADDRESS REDACTED | | | BTC 0.0000077112235S5182<br>ETH 0.000074497136945D3 | | | |
| 3.1.288203 | JOSEPH TICE | ADDRESS REDACTED | | | BTC 0.0019476200615956<br>ETH 0.0223986088505053<br>AVAX 0.104454488923395<br>BTC 0.0000166289056278T9<br>DOT 0.239246335355<br>ETH 0.025134697417298<br>LINK 0.0660039476624841<br>MATIC 0.016372570747326<br>SNX 4.0758339106600B<br>SOL 0.143177625250T03<br>UNI 0.093165099296591S | BTC 0.0000000800627077T<br>DOT 0.0000000065105184B2<br>MATIC 444.4343249197B3<br>SOL 0.000000021099625I9 | | |
| 3.1.288204 | JOSEPH TILLMAN | ADDRESS REDACTED | | | ETH 0.0006538466330591S42 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288205 | JOSEPH TILLO | ADDRESS REDACTED | | | CEL 0.010196284004281? | | | |
| 3.1.288206 | JOSEPH TIMMONS | ADDRESS REDACTED | | | BTC 0.000006346686393485 | | | |
| | | | | | CEL 1.077008146862252 | | | |
| 3.1.288207 | JOSEPH TIMPE | ADDRESS REDACTED | | | USDC 83.83789677442369 | | | |
| 3.1.288208 | JOSEPH TINGER | ADDRESS REDACTED | | | BTC 0.000000036056849688 | | | |
| | | | | | ETH 0.000001104946370931 | | | |
| | | | | | USDC 0.006684779199467777 | | | |
| 3.1.288209 | JOSEPH TINGHITELLA | ADDRESS REDACTED | | | BTC 0.033204842781305 | BTC 0.01341206 | | |
| | | | | | SOL 6.602413935213542 | SOL 6.100061448 | | |
| 3.1.288210 | JOSEPH TIONOLI | ADDRESS REDACTED | | | CEL 5.712414729416509 | | | |
| | | | | | SGB 519.2358953607763 | | | |
| | | | | | XRP 0.3258652615850988 | | | |
| 3.1.288211 | JOSEPH TIRABASSI | ADDRESS REDACTED | | | CEL 1.065401966015322 | | | |
| 3.1.288212 | JOSEPH TISCHER | ADDRESS REDACTED | | | MATIC 0.2203987402623511 | | | |
| 3.1.288213 | JOSEPH TITTLE | ADDRESS REDACTED | | | BTC 0.00120620582534363 | | | |
| | | | | | LINK 55.75709071461 | | | |
| 3.1.288214 | JOSEPH TO | ADDRESS REDACTED | | | ADA 330.8446642258391 | | | |
| | | | | | BTC 0.004257279016495484 | | | |
| | | | | | USDC 436.5059267151189 | | | |
| 3.1.288215 | JOSEPH TOCHKA | ADDRESS REDACTED | | | AVAX 0.06253746235334481 | AVAX 45.5155238767291 | | |
| | | | | | BTC 0.000646825720173368 | BTC 0.50938057238555S | | |
| | | | | | DASH 0.002906594702100B | DASH 6.158462474274772 | | |
| | | | | | LINK 0.17453919724581? | LINK 369.807920210114 | | |
| | | | | | MATIC 3.668479625434334 | MATIC 1923.196626303349 | | |
| | | | | | MCDAI 6.451376062472295 | USDC 4689.33097809021 | | |
| | | | | | USDC 3.970897584663488 | | | |
| 3.1.288216 | JOSEPH TODD MUSGROVE | ADDRESS REDACTED | | | BTC 0.0012535998093628S | | | |
| | | | | | MATIC 184.21882638035 | | | |
| | | | | | XLM 3279.944021506532 | | | |
| 3.1.288217 | JOSEPH TODISCO | ADDRESS REDACTED | | | BTC 0.000001002541396048 | | | |
| | | | | | GUSD 0.3061400811298629 | | | |
| | | | | | MCDAI 0.02712222432288657 | | | |
| | | | | | USDC 1.504313735S2442 | | | |
| 3.1.288218 | JOSEPH TOH | ADDRESS REDACTED | | | USDC 0.15541456687712 | | | |
| 3.1.288219 | JOSEPH TOH | ADDRESS REDACTED | | | CEL 0.9464604567268B | | | |
| 3.1.288220 | JOSEPH TOKIOS | ADDRESS REDACTED | | | USDT ERC20 122.733559497514 | | | |
| 3.1.288221 | JOSEPH TOLISANO | ADDRESS REDACTED | | | BTC 0.26894980805S543 | | | |
| | | | | | ETH 2.15302821950578 | | | |
| 3.1.288222 | JOSEPH TOLLAND | ADDRESS REDACTED | | Yes | AAVE 0.001390442519724334 | BTC 0.00007846884194836 | | BTC 0.315779452104145 |
| | | | | | BTC 0.00000851862993164 | ETH 0.000910792737704931 | | ETH 3.269634450490S3 |
| | | | | | DOT 0.03624878739857 | USDC 20.38611379058289 | | |
| | | | | | ETC 0.001503719311580848 | | | |
| | | | | | ETH 0.0100883734496 | | | |
| | | | | | LUNC 0.02839893884416 | | | |
| | | | | | MANA 0.021480483214998 | | | |
| | | | | | MATIC 0.29935490387473 | | | |
| | | | | | SNX 0.01883639438644944 | | | |
| | | | | | UMA 0.000572459473742468 | | | |
| | | | | | USDC 0.016309466702793S | | | |
| 3.1.288223 | JOSEPH TOMASULO | ADDRESS REDACTED | | | BTC 0.000136979919754279 | | | |
| | | | | | ETH 0.043521067401683? | | | |
| 3.1.288224 | JOSEPH TONIOLO | ADDRESS REDACTED | | | ADA 449.445909156923 | | | |
| | | | | | AVAX 15.79063688222439 | | | |
| | | | | | BTC 0.164709191221603 | | | |
| | | | | | EOS 44.80881869049 | | | |
| | | | | | ETH 1.857160575028? | | | |
| | | | | | LTC 1.77807330S81144 | | | |
| | | | | | XLM 1055.10453814464 | | | |
| | | | | | XRP 878 | | | |
| 3.1.288225 | JOSEPH TORNA | ADDRESS REDACTED | | | MCDAI 21.681793748921S | | | |
| 3.1.288226 | JOSEPH TORELLI | ADDRESS REDACTED | | | BTC 0.134426885302731 | | | |
| | | | | | CEL 95.6096377506243 | | | |
| 3.1.288227 | JOSEPH TORRENCE | ADDRESS REDACTED | | | BTC 0.005219463278065621 | | | |
| 3.1.288228 | JOSEPH TORRES | ADDRESS REDACTED | | | BTC 0.000049378313156777 | BTC 0.0000000053382191945 | | |
| 3.1.288229 | JOSEPH TORRES-GUMUSKI | ADDRESS REDACTED | | | BTC 0.00905225665283534 | | | |
| | | | | | ETH 0.00000261623869322? | | | |
| | | | | | MATIC 0.044060330759153? | | | |
| 3.1.288230 | JOSEPH TOSTIGE | ADDRESS REDACTED | | | BTC 0.00052893960621697? | BTC 0.000000572140515175 | | |
| | | | | | DOT 11.247890007029S | ETH 1.59454686913234 | | |
| | | | | | ETH 0.0014630844804584 | | | |
| | | | | | GUSD 0.471745383053489 | | | |
| | | | | | LINK 0.137086544863079 | | | |
| 3.1.288231 | JOSEPH TOTH | ADDRESS REDACTED | | | CEL 1.181990746383S7 | | | |
| 3.1.288232 | JOSEPH TOTH | ADDRESS REDACTED | | | | USDC 0.90403 | | |
| 3.1.288233 | JOSEPH TOWNS | ADDRESS REDACTED | | | BTC 0.000211608313897951 | | | |
| | | | | | SGB 279.5059202065136 | | | |
| | | | | | XRP 0.8674467456740S5 | | | |
| 3.1.288234 | JOSEPH TRAVER | ADDRESS REDACTED | | | BTC 0.000177752493548632 | | | |
| 3.1.288235 | JOSEPH TRAVIA JR. | ADDRESS REDACTED | | | ETH 0.327337644195S8 | | | |
| 3.1.288236 | JOSEPH TREPANOWSKI | ADDRESS REDACTED | | | MATIC 21.9187139065019 | | | |
| 3.1.288237 | JOSEPH TRIPP | ADDRESS REDACTED | | | BTC 0.001412223181383634 | | | |
| | | | | | ETH 0.017082200004753A | | | |
| | | | | | LTC 0.10736301880393Z | | | |
| 3.1.288238 | JOSEPH TRIPP | ADDRESS REDACTED | | | ADA 3.449077008A7003 | ADA 0.00000077335522304 | | |
| | | | | | AVAX 0.036567863109930B | AVAX 0.00000864709989598 | | |
| | | | | | BTC 0.000276043520516322 | BTC 0.2561905428985S4 | | |
| | | | | | DOT 0.164901238481596 | ETH 29.647493506918B | | |
| | | | | | ETH 0.032025669176919S | MATIC 16016.99725889 | | |
| | | | | | MATIC 30.49690871711038 | USDC 408.07 | | |
| | | | | | USDC 0.866026350719274 | | | |
| 3.1.288239 | JOSEPH TROIANO | ADDRESS REDACTED | | | LINK 49.23498866281? | LINK 11.59010601 | | |
| | | | | | MCDAI 74.185202055168B | | | |
| | | | | | UNI 51.6162520667402 | | | |
| | | | | | USDT ERC20 1333.779653009B1 | | | |
| 3.1.288240 | JOSEPH TROVATO | ADDRESS REDACTED | | | BTC 0.00173979838393375 | | | |
| | | | | | LTC 421.29216034668S | | | |
| 3.1.288241 | JOSEPH TRUDEAU | ADDRESS REDACTED | | | BTC 0.032279307081449I | | | |
| 3.1.288242 | JOSEPH TRUELSON | ADDRESS REDACTED | | | BTC 0.01606009048873S | | | |
| | | | | | GUSD 21.899412960627 | | | |
| 3.1.288243 | JOSEPH TRUPIANO | ADDRESS REDACTED | | | BTC 2.068019241B5719 | | | |
| | | | | | ETH 108.93218D131684 | | | |
| | | | | | LINK 17302.180099155S | | | |
| | | | | | MCDAI 31.81878309584448 | | | |
| | | | | | USDC 26646.41816584445 | | | |
| 3.1.288244 | JOSEPH TRUPIANO III | ADDRESS REDACTED | | | BTC 1.003366459518B1 | USDC 0.000000703741866516 | | |
| | | | | | CEL 538.27962208038 | | | |
| | | | | | COMP 0.00940046459124947 | | | |
| | | | | | DOT 1.70867820747725 | | | |
| | | | | | ETH 40.7285643572241 | | | |
| | | | | | KNC 1.870560108733391 | | | |
| | | | | | LINK 9877.44592901189 | | | |
| | | | | | LTC 0.01998001544623403 | | | |
| | | | | | MCDAI 31.713612335704A | | | |
| | | | | | SNX 570.573447856038 | | | |
| | | | | | UMA 0.133777640136585 | | | |
| | | | | | UNI 1482.02874333437 | | | |
| | | | | | USDC 3.06973186215382 | | | |
| 3.1.288245 | JOSEPH TSOU | ADDRESS REDACTED | | | BTC 0.0000000009885891D2 | | | |
| | | | | | CEL 0.377507718962185 | | | |
| | | | | | USDT ERC20 0.000000270885401589 | | | |
| 3.1.288246 | JOSEPH TUNE | ADDRESS REDACTED | | | SGB 16.48876309851I8 | | | |
| | | | | | XRP 110.198792626897 | | | |
| 3.1.288247 | JOSEPH TUPE | ADDRESS REDACTED | | | ADA 409.69857687624A | | | |
| | | | | | BTC 0.104711688611814 | | | |
| | | | | | ETH 0.827407222890123 | | | |
| | | | | | SNX 19.15980115145I1 | | | |
| 3.1.288248 | JOSEPH TURNBULL | ADDRESS REDACTED | | | AAVE 0.0013398076841263 | | | |
| | | | | | BTC 0.00000030216327777 | | | |
| | | | | | CEL 0.01993884321082B3 | | | |
| | | | | | LINK 0.000721466825371B | | | |
| | | | | | USDC 3.378286169275572 | | | |
| | | | | | USDT ERC20 42.314712657953B | | | |
| 3.1.288249 | JOSEPH TURTURICI | ADDRESS REDACTED | | | SLP 3.443753077716881 | | | |
| | | | | | SGB 0.02258165415404047 | | | |
| | | | | | XLM 10.763431877769B | | | |
| | | | | | XRP 0.476001323202306 | | | |
| 3.1.288250 | JOSEPH UBAH | ADDRESS REDACTED | | | BTC 0.0000303076516172358 | | | |
| | | | | | MANA 0.002277513698144662 | | | |
| | | | | | MATIC 23.4916101846907 | | | |
| | | | | | SNX 0.33619787168599S | | | |
| | | | | | SUSHI 0.5136657180B2676 | | | |
| | | | | | USDC 0.0072686085210163S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288251 | JOSEPH UBANDA | ADDRESS REDACTED | | | BTC 0.00113394157812063<br>ETH 0.10129769445608 | | | |
| 3.1.288252 | JOSEPH UBERITA | ADDRESS REDACTED | | | BTC 0.00189201308525417<br>CEL 0.399970213333518<br>ETH 0.01 | | | |
| 3.1.288253 | JOSEPH LICHISON | ADDRESS REDACTED | | | ADA 6.93582591728167<br>BTC 0.0714402284684871<br>ETH 1.1912382825236<br>MATIC 3737.17812560709<br>SNX 213.467440778322<br>USDC 0125.582788959442 | USDC 200 | | |
| 3.1.288254 | JOSEPH UMARU | ADDRESS REDACTED | | | BTC 0.00226494004140073<br>CEL 2.11834671506289 | | | |
| 3.1.288255 | JOSEPH URBEN | ADDRESS REDACTED | | | DOT 0.0287625324578364<br>MATIC 0.0124904605983501<br>XLM 0.80681292213075<br>XRP 0.39788936066932 | | | |
| 3.1.288256 | JOSEPH URLACHER | ADDRESS REDACTED | | | BTC 0.0031036868974958<br>SNX 20.64234189964186 | | | |
| 3.1.288257 | JOSEPH VACCARELLA | ADDRESS REDACTED | | | BTC 0.00463474877180562 | | | |
| 3.1.288258 | JOSEPH VALE | ADDRESS REDACTED | | | BTC 0.000609187583262345 | BTC 0.00000003246766178 | | |
| 3.1.288259 | JOSEPH VALENCIA | ADDRESS REDACTED | | | USDC 0.00356238423561859 | | | |
| 3.1.288260 | JOSEPH VALENTI | ADDRESS REDACTED | | | GUSD 43.1858197977815<br>ADA 567.482707268372<br>BTC 0.00470046364469512<br>DOT 3.16620134742522<br>ETH 0.300563264547089 | | | |
| 3.1.288261 | JOSEPH VALENTINE | ADDRESS REDACTED | | | BTC 0.0000001164864462<br>LINK 0.0231611207552954<br>USDC 0.0285979604573955<br>XLM 0.301224597178016 | | | |
| 3.1.288262 | JOSEPH VALENZUELA | ADDRESS REDACTED | | | BTC 0.0117333373254433<br>ETH 0.0884915599229221<br>MATIC 1.47829604984852 | | | |
| 3.1.288263 | JOSEPH VALERIO | ADDRESS REDACTED | | | BTC 0.000000408556531798 | | | |
| 3.1.288264 | JOSEPH VALLEE | ADDRESS REDACTED | | | BTC 0.000034526860311683<br>ETH 0.000564890462638627<br>LTC 2.24276102681153<br>USDC 436.756993914895 | | | |
| 3.1.288265 | JOSEPH VAN BRUAENE | ADDRESS REDACTED | | | BTC 0.019441118419669<br>CEL 50.5137957299453<br>MCDAI 42.7211522826326 | | | |
| 3.1.288266 | JOSEPH VAN GESTEL | ADDRESS REDACTED | | | CEL 55.1029610795725<br>ETH 0.00925179192111406<br>LINK 0.71964772933027<br>USDC 59.4018358651305<br>USDT ERC20 2.70313094532194 | | | |
| 3.1.288267 | JOSEPH VAN GRIMBERGEN | ADDRESS REDACTED | | | BTC 0.12636771995419 | | | |
| 3.1.288268 | JOSEPH VAN HEMELEN | ADDRESS REDACTED | | | ADA 3704.01140743179<br>BTC 0.000420101059458105<br>CEL 14.0747874864792<br>DOT 0.000000000063307726<br>ETH 0.000045283192398574 | | | |
| 3.1.288269 | JOSEPH VAN OOYEN | ADDRESS REDACTED | | | ADA 10297.2888439179<br>BTC 1.03036370778233<br>DOT 214.448158325871<br>ETH 10.35169434264<br>MATIC 15818.6179086409 | | | |
| 3.1.288270 | JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | | | AAVE 0.000895381638013571<br>ADA 0.000002243631627302<br>BTC 0.000359139873394032<br>ETH 0.0026240984302716<br>LTC 0.017504256147913<br>MATIC 0.0000072297187073<br>MCDAI 0.00616660061004157<br>USDC 0.0746017371414325<br>USDT ERC20 0.030764026059622<br>XLM 0.438859514703436 | ADA 0.003615521482797449<br>BTC 0.000000006662425136<br>LTC 65.2926128123867<br>MATIC 0.0295810643484393<br>USDC 0.0000037846415576<br>USDT ERC20 0.0000062110885469<br>XLM 0.0000000990950783152 | | |
| 3.1.288271 | JOSEPH VANO | ADDRESS REDACTED | | | BTC 0.0585937958727046<br>CEL 1.14287889294011<br>EOS 0.0171425823371268<br>ETH 2.30324073842036<br>LTC 0.000777533177690138<br>MATIC 3.82534965459848<br>SGB 0.0236389184376148<br>USDC 6962.98933477655<br>XLM 0.188585113717644<br>XRP 0.15257675577225 | | | |
| 3.1.288272 | JOSEPH VARGO | ADDRESS REDACTED | | | BTC 0.111482802607354<br>ETH 1.85546003995858<br>LINK 0.0105470060641981<br>SOL 0.0694790069275219<br>USDC 0.0902865592002967 | | | SOL 85.7100189786166 |
| 3.1.288273 | JOSEPH VASTA | ADDRESS REDACTED | | | CEL 8853.19990257445<br>SNX 403<br>USDC 49895<br>USDT ERC20 70 | | | |
| 3.1.288274 | JOSEPH VAVALA | ADDRESS REDACTED | | | BTC 0.000110364044722094<br>DOT 0.0261908873642089<br>ETH 0.000013721122296362<br>USDT ERC20 0.155337406863786 | BTC 0.00007<br>DOT 0.00055437<br>ETH 0.000000619527761159<br>USDT ERC20 0.00822063308016838 | | |
| 3.1.288275 | JOSEPH VEGA | ADDRESS REDACTED | | | LINK 0.19775143067816<br>MATIC 2.23425160776919 | | | |
| 3.1.288276 | JOSEPH VELA | ADDRESS REDACTED | | | BTC 0.0280601288383671<br>ETH 0.470576885811738 | ETH 0.158210604345681 | | |
| 3.1.288277 | JOSEPH VELA | ADDRESS REDACTED | | | BTC 0.00012850197171378<br>ETH 0.00254135115623698<br>USDC 0.0011361749597681 | | BTC 0.00000535519708466<br>ETH 0.00004291563423388<br>USDC 0.000000700393655421 | |
| 3.1.288278 | JOSEPH VENTRE | ADDRESS REDACTED | | | MATIC 61.4850277525176 | | | |
| 3.1.288279 | JOSEPH VERDEJO | ADDRESS REDACTED | | | USDT ERC20 51.685761169311<br>BTC 0.0010956269715496<br>LTC 1.13321188317687<br>USDC 422.101597588315 | | | |
| 3.1.288280 | JOSEPH VERGA | ADDRESS REDACTED | | | BTC 0.0218129077801227 | | | |
| 3.1.288281 | JOSEPH VERNON | ADDRESS REDACTED | | | BTC 0.000000150194914747 | | | |
| 3.1.288282 | JOSEPH VERSACKAS | ADDRESS REDACTED | | | ADA 0.048485853531867<br>BTC 0.00097192725526787<br>EOS 10.1695228153031<br>ETC 0.153910670946819<br>ETH 0.000042187430588<br>LINK 0.000198524145834401<br>LTC 0.000102194517096489<br>MANA 1.2728383463307771<br>MATIC 95.5886888417748<br>SOL 0.00508109638956362<br>USDC 0.00395090581482107 | | BTC 0.0000012865759397762<br>EOS 0.2672749465600112<br>LINK 0.0000000025597418162<br>MANA 0.0189308926716212 | |
| 3.1.288283 | JOSEPH VICENTE | ADDRESS REDACTED | | | BTC 0.193318673375358<br>CEL 10110.9161104445<br>DOT 52.1502509153782<br>LINK 99.5546206776595<br>MCDAI 30.42<br>USDT ERC20 403.9 | | | |
| 3.1.288284 | JOSEPH VICTOR | ADDRESS REDACTED | | | ADA 73.2731041451112<br>BTC 0.0535237866073021<br>MATIC 129.507844156793<br>XLM 160.945083222045 | | | |
| 3.1.288285 | JOSEPH VICTORINO | ADDRESS REDACTED | | | BTC 0.00056319394737605<br>USDC 5598.72517821168 | | | |
| 3.1.288286 | JOSEPH VICTORY | ADDRESS REDACTED | | | BTC 0.00106579670747427<br>CEL 0.0000024712681962991 | | | |
| 3.1.288287 | JOSEPH VIEIRA | ADDRESS REDACTED | | | USDC 35.645866243756 | | | |
| 3.1.288288 | JOSEPH VIGGIANO | ADDRESS REDACTED | | | BTC 5.56436580092879E-05<br>ETH 0.00112431337887733<br>MATIC 0.515995101507053<br>UNI 0.038535484362543<br>XLM 0.00074567886801178 | | BTC 0.000000323916052769<br>ETH 0.000000069147511351<br>MATIC 0.000000065788157133 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288289 | JOSEPH VILLAGOMEZ | ADDRESS REDACTED | | Yes | ADA 6976.1512023712<br>BCH 0.0000000193037223<br>BTC 0.0160342833026899<br>CEL 667.4095347726103<br>EOS 0.0001145066406330448<br>ETH 0.130649870338646<br>LINK 217.7389822770554<br>LTC 0.0000000481315050045<br>MATIC 650.6669102535<br>SGB 3005.7123502169<br>SNX 106.6574369129174<br>SOL 3.1910980239716<br>USDC 204.9432206098204<br>XRP 20810.0091465146 | BCH 0.00001613358329968<br>EOS 0.2738442684765661<br>LTC 0.0000289602678933808<br>USDC 260 | | ADA 3846.1538461538 |
| 3.1.288290 | JOSEPH VILLATORO | ADDRESS REDACTED | | | BTC 0.0000030444887669854<br>EOS 0.1248018993241104<br>ETC 0.08125490724179<br>ETH 3.1427263500687<br>LINK 413.7312012601176<br>LTC 0.07820802642288333<br>MATIC 0.0686377181007769<br>SNX 1102.8554475034<br>XLM 2.8315083073893<br>ZRX 3.0651580694955S | | | |
| 3.1.288291 | JOSEPH VILLEGAS | ADDRESS REDACTED | | | BTC 0.0006015464356443655<br>ETH 0.4677735804765OB | | | |
| 3.1.288292 | JOSEPH VIORGE-KOIDE | ADDRESS REDACTED | | | ADA 270.0054420545031<br>BTC 0.00247880630097185<br>ETH 0.0287719867530331<br>LINK 1.8585211848749<br>USDC 4563.4158739852I | USDC 0.000332 | | |
| 3.1.288293 | JOSEPH VISAGGI | ADDRESS REDACTED | | | BAT 0.5503720931643108 | | | |
| 3.1.288294 | JOSEPH VITERI | ADDRESS REDACTED | | | BTC 1.3984166840435I<br>ETH 7.0393382834753Z<br>SOL 8.2848466093437S<br>XRP 493.902146 | | | |
| 3.1.288295 | JOSEPH VITONE | ADDRESS REDACTED | | | BTC 0.0002692912695451741 | | | |
| 3.1.288296 | JOSEPH VITULANCI | ADDRESS REDACTED | | | BTC 0.0000000620453461147<br>CEL 0.1583171232521159<br>DOT 0.0000000004651594T<br>ETH 0.0006226647666508294<br>PAX 0.1685076393592033<br>USDT ERC20 1.5997622337150T | | | |
| 3.1.288297 | JOSEPH VOIGTSBERGER | ADDRESS REDACTED | | | BTC 0.0003510481557172<br>ETH 0.004162576816111108<br>USDC 33.1453851103427 | BTC 0.3810209986442014<br>ETH 3.0065052989S297 | | |
| 3.1.288298 | JOSEPH VOLPE | ADDRESS REDACTED | | | ETH 0.0091866226031387S | | | |
| 3.1.288299 | JOSEPH VORK | ADDRESS REDACTED | | | BTC 0.01720163896708B5<br>CEL 10.0851751040755 | | | |
| 3.1.288300 | JOSEPH VOSE | ADDRESS REDACTED | | | ADA 187.8389639518106<br>AVAX 0.004643056125501936<br>BTC 0.0000000086865414<br>CEL 8.1123420802814<br>ETH 0.000929843336043227<br>MATIC 0.066224160446676I3<br>USDC 0.005233577949371418<br>XRP 127.409151405551 | | | |
| 3.1.288301 | JOSEPH VOYLES | ADDRESS REDACTED | | | COMP 8.7344678635271<br>LTC 0.0000036659162386628<br>USDC 1.7547941137757B | LTC 0.00000000361232402<br>USDC 0.00000003418943019a2 | | |
| 3.1.288302 | JOSEPH VRANCKEN | ADDRESS REDACTED | | | BTC 0.00000000215150764 | | | |
| 3.1.288303 | JOSEPH VU | ADDRESS REDACTED | | | CEL 14.6697319395276<br>BAT 29.7262178149587<br>BTC 0.00000000088286295S<br>CEL 21.5613986218612<br>ETH 0.00553833 | | | |
| 3.1.288304 | JOSEPH VU | ADDRESS REDACTED | | | AAVE 0.01864324011790637<br>BNT 0.00064946215098462<br>BTC 0.00000085044741345G<br>CEL 0.399060374908914<br>ETH 0.00544038773735283<br>LUNC 0.023510211090709Z<br>MANA 0.004335144347081B<br>MATIC 0.02331576103794O2<br>SNX 1.159937002431189<br>USDC 0.134404958871497 | | | |
| 3.1.288305 | JOSEPH WACKETT | ADDRESS REDACTED | | | ADA 1572.590834581793<br>BTC 0.0011293594795713O1<br>LINK 30.7253055155225<br>MATIC 1405.7281884764S | | | |
| 3.1.288306 | JOSEPH WADE | ADDRESS REDACTED | | | BTC 0.04126923878010T<br>ETH 0.314060690738222<br>LTC 1.503610995577T | | | |
| 3.1.288307 | JOSEPH WAGENTI | ADDRESS REDACTED | | Yes | BTC 0.038918000494745S3<br>MCDAI 42.3587117854532<br>USDT ERC20 1.0480787325872 | BTC 0.0005620988735S259<br>USDT ERC20 0.00000057943504S766 | | BTC 6.15164546029293 |
| 3.1.288308 | JOSEPH WAHBAH | ADDRESS REDACTED | | | CEL 51.3126598677893<br>ETH 0.347569279373837<br>LINK 28.196489<br>MATIC 0.00126738140084532<br>UNI 28.66361085439<br>USDT ERC20 0.010643 | | | |
| 3.1.288309 | JOSEPH WAI YAN WOO | ADDRESS REDACTED | | | BTC 0.00017145530237293I<br>USDC 0.558993253848638 | BTC 0.296306304015594<br>USDC 0.00000037182258396 | | |
| 3.1.288310 | JOSEPH WAITE | ADDRESS REDACTED | | | AAVE 0.477961914620Z1<br>BTC 0.143081329681878<br>DOT 12.7640478279786<br>ETH 0.10812974121238S<br>LINK 11.57103825291S2<br>MATIC 99.9443306021199<br>SOL 6.2513485412054<br>USDC 20.38636790062S6 | | | |
| 3.1.288311 | JOSEPH WALCHUCK | ADDRESS REDACTED | | | BTC 0.523234778590974<br>LINK 64.7804365718273<br>MATIC 1045.7378695292T<br>USDC 0.834419698374606 | | | |
| 3.1.288312 | JOSEPH WALDEN | ADDRESS REDACTED | | | XLM 0.2068902526372A8 | | | |
| 3.1.288313 | JOSEPH WALDRIP | ADDRESS REDACTED | | | BTC 0.00008913039895197S | | | |
| 3.1.288314 | JOSEPH WALEWSKI | ADDRESS REDACTED | | | ADA 13.21121857334Z3<br>BTC 1.3945046212219T<br>ETH 30.2614221910764<br>MATIC 2424.44711023405<br>USDC 4.0886797812555 | ADA 0.0000004850480005858 | | |
| 3.1.288315 | JOSEPH WALKER | ADDRESS REDACTED | | | AAVE 0.663575643220276<br>BTC 0.00459916897589257<br>COMP 0.0365019863540505<br>ETH 0.21252368387242O<br>KNC 0.004517269399222Z54<br>MATIC 609.194710707655<br>SNX 54.916355673846S<br>XLM 571.053561464861 | ETH 0.0132776616 | | |
| 3.1.288316 | JOSEPH WALL | ADDRESS REDACTED | | | BAT 1.726333885958597<br>BCH 0.0008632330890679O3<br>BTC 0.00000004201753571G<br>CEL 1.154789635603B4<br>COMP 0.0023828490564086I<br>EOS 0.0291678666182I1<br>ETC 0.0190678377309485<br>ETH 0.000015622224064264<br>LTC 0.0148539281026287<br>SGB 0.512869255783I<br>USDC 0.034100020833084B<br>USDT ERC20 0.18458947330750Z<br>XLM 0.268899009267855<br>XRP 3.354877464540T7<br>ZRX 0.0097607025713165G | | | |
| 3.1.288317 | JOSEPH WALLIN | ADDRESS REDACTED | | | BTC 0.0000642662921845542 | | | |
| 3.1.288318 | JOSEPH WALSH | ADDRESS REDACTED | | | BTC 0.00120693586407548<br>CEL 0.0397590285495508 | | | |
| 3.1.288319 | JOSEPH WALSH | ADDRESS REDACTED | | | XRP 0.2695706090596G2<br>BTC 0.00009392447400227TS<br>ETH 1.04743823459556 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288320 | JOSEPH WALSH | ADDRESS REDACTED | | | AAVE 1.041773012977902 BTC 0.000129239105214123 COMP 0.201359925544451 EOS 3.758869114799434 ETH 5.060440909159147 SGB 812.371868780505 SNX 46.106462728662 | | | |
| 3.1.288321 | JOSEPH WALTER | ADDRESS REDACTED | | | BCH 0.000053010875229803 BTC 0.00220252743472012 CEL 1.060159949954959 | | | |
| 3.1.288322 | JOSEPH WALTER | ADDRESS REDACTED | | | BTC 0.00000747808842428 | BTC 0.0000004321226128409 | | |
| 3.1.288323 | JOSEPH WAN | ADDRESS REDACTED | | | BTC 0.0034945773071047S CEL 17.6058336928308 | | | |
| 3.1.288324 | JOSEPH WANDZILAK | ADDRESS REDACTED | | | ADA 0.691073994936622 ETH 0.000088710577849584 LINK 0.037227606363405 USDC 0.749858053299727 | USDC 0.0000006264948982334 | | |
| 3.1.288325 | JOSEPH WANEK | ADDRESS REDACTED | | | BCH 0.00256274663603638 BTC 0.0001665717959330019 ETH 0.00491893205243449 LTC 0.00674750252377188 MATIC 58.0600033464327 | | | |
| 3.1.288326 | JOSEPH WANG | ADDRESS REDACTED | | | BAT 3.963274567138665 | | | |
| 3.1.288327 | JOSEPH WANG | ADDRESS REDACTED | | | ADA 15.655071977638 BTC 0.0000047569809057S ETH 2.521575007519195-05 MATIC 2.52272227705726 USDT ERC20 0.081252238882495S ZEC 0.00018061393564270S | | | |
| 3.1.288328 | JOSEPH WANG | ADDRESS REDACTED | | | AAVE 1.05820120239437 ETH 0.337036170785492 MATIC 1077.3587187137S | | | |
| 3.1.288329 | JOSEPH WANJOHI | ADDRESS REDACTED | | | XRP 26.163017570794Z | | | |
| 3.1.288330 | JOSEPH WANYOIKE | ADDRESS REDACTED | | | CEL 1.06867332226822 | | | |
| 3.1.288331 | JOSEPH WARD | ADDRESS REDACTED | | | BTC 0.00383562904690079 ETH 0.00270997979461895 SNX 194.540176814427 XRP 106.734003 ZEC 0.046520914760187B | | | |
| 3.1.288332 | JOSEPH WARD | ADDRESS REDACTED | | | BTC 0.027191854133582 CEL 147.475009873613 | | | |
| 3.1.288333 | JOSEPH WARD | ADDRESS REDACTED | | | CEL 2.170562355909S DOT 1.33690712345312 ETH 0.00719593193047291 USDC 64.371053839293 | | | |
| 3.1.288334 | JOSEPH WARE | ADDRESS REDACTED | | | BTC 0.0523371564404593 ETH 1.043341882653943 MATIC 236.780248024752 | ETH 0.577904100241046 | | |
| 3.1.288335 | JOSEPH WARNICK | ADDRESS REDACTED | | | BTC 0.000000705466377848 COMP 0.000016897296685897 EOS 0.00287384561622921 LINK 0.00020291223913187 XRP 0.000000014551299811 | BTC 0.00000002 COMP 0.0628272569952289 EOS 6.25003597155329 XLM 0.213248520287965 | | |
| 3.1.288336 | JOSEPH WARNIMONT | ADDRESS REDACTED | | | BAT 1.8500208385994 BTC 0.257113784592088 BUSD 0.093768858888709 ETH 0.00000201582668014 UNI 0.018122395157915 | | | |
| 3.1.288337 | JOSEPH WARNKEN | ADDRESS REDACTED | | | MATIC 2609.537439124? | | | |
| 3.1.288338 | JOSEPH WARNKEN | ADDRESS REDACTED | | | BTC 0.000002806991671239 | | | |
| 3.1.288339 | JOSEPH WATKINS | ADDRESS REDACTED | | | BTC 0.00001189693096853S | | | |
| 3.1.288340 | JOSEPH WAYNE | ADDRESS REDACTED | | | ETH 0.00007275464607451 | | | |
| | | | | | USDC 5075.09008637271 | | | |
| 3.1.288341 | JOSEPH WAYNE III MILLS | ADDRESS REDACTED | | Yes | ETH 0.0634375596435916 ETH 59.4252256101072 GUSD 1750.89340521075 MATIC 93.772439276254S | | | ETH 41.7933527672423 |
| 3.1.288342 | JOSEPH WAYNE MORRELLO | ADDRESS REDACTED | | | BTC 0.0000000464363210272 CEL 45.4632237004809 MANA 0.0252515469724992 MATIC 0.00145557650034042 SNX 0.00213514545564559 USDC 0.00131015239063516 | | | |
| 3.1.288343 | JOSEPH WAYNE REEDY | ADDRESS REDACTED | | | BTC 0.0213198803775754 DOT 45.2438533925631 ETH 0.299061626209648 SOL 9.05952090057239 USDC 3.29437840102881 | | | |
| 3.1.288344 | JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | | | ADA 1139.19837906884 BTC 0.00130914559822944 DOGE 0.0116597744313457 ETH 2.01422396189289 ETH 1.00275512242362 LINK 26.268353936204 | DOGE 101.09636228694 | | |
| 3.1.288345 | JOSEPH WAYO | ADDRESS REDACTED | | | BTC 0.130926900728419 CEL 54.4863350282181 DOT 21.339961142588S MATIC 733.220272825567 SNX 154.449943312751 SUSHI 0.00889047021949362Z USDC 36.359753990869B | BTC 0.00000042 | | |
| 3.1.288346 | JOSEPH WAZANA | ADDRESS REDACTED | | | BTC 0.0008841721885981 CEL 17.223429960919 ETH 0.00079521853538084 | | | |
| 3.1.288347 | JOSEPH WEARING | ADDRESS REDACTED | | | ETH 0.0244353721593216 SNX 19.8277874264124 | | | |
| 3.1.288348 | JOSEPH WEBSTER | ADDRESS REDACTED | | | XLM 16.5722302225051 | | | |
| 3.1.288349 | JOSEPH WECKER | ADDRESS REDACTED | | | CEL 1.41304124684937 | | | |
| 3.1.288350 | JOSEPH WEEDEN | ADDRESS REDACTED | | | ADA 2055.33245045725 AVAX 518.539189999375 BTC 5.30561690725649 MATIC 41547.382543167S | BTC 0.00000083 DOGE 683592.44 | | |
| 3.1.288351 | JOSEPH WEEKS | ADDRESS REDACTED | | | BTC 0.0000000043067197B4 CEL 2.681880735683S2 | | | |
| 3.1.288352 | JOSEPH WEHRHEIM | ADDRESS REDACTED | | | BTC 0.00000003834510262 DOT 0.00000493427830346D4 ETH 2.44911826069999E-07 GUSD 0.00049251757594720S LINK 0.00001824620740746 MATIC 0.00020622187221073 PAXG 0.000326488136256451 USDC 0.00518143871882 USDT ERC20 0.000126434291875 | BTC 0.00000410711761071 DOT 0.00047214321943 ETH 0.00028366005835886 GUSD 4.84094454571I USDC 1043.40164235 MATIC 0.10857261259918 PAXG 0.000000656844958 USDC 1.554261028 USDT ERC20 0.12429593 | | |
| 3.1.288353 | JOSEPH WEISS | ADDRESS REDACTED | | | AAVE 9.28928429044416 ETH 0.000774681417365D1 LINK 13.009491633394 MATIC 210.86702976658Z | ETH 0.0000085417564049 | | |
| 3.1.288354 | JOSEPH WEISS | ADDRESS REDACTED | | | ADA 126.027530734857 BTC 0.03156438704629S ETH 0.243182629082877 XLM 33.8801068148201 | | | |
| 3.1.288355 | JOSEPH WEITE | ADDRESS REDACTED | | | BTC 0.00044480779854841 CEL 0.51041540263743 LINK 2.55050412262976E-05 MATIC 13.9920983357574 SNX 0.02854419164457 USDT ERC20 0.00287649670047S6 XLM 0.00071525727287S | BTC 0.84171510772014G CEL 316.405115097777 LINK 0.08190228066169 MATIC 11048.4016423924 SNX 11.837999882803Z USDT ERC20 1.68209644637939 XLM 4.0467238032063 |
| 3.1.288356 | JOSEPH WELBOURN | ADDRESS REDACTED | | | XLM 0.00073325572287S | | | |
| 3.1.288357 | JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | | | ADA 0.034572024827982 BTC 1.51464230058605 CEL 985.106747393743 ETH 15.1596232685867 MATIC 28073.8009411196 USDC 15872.9623205247 ZRX 8062.7184775099 | BTC 0.16092341 CEL 220.213940142801 CRV 622.0123 DOT 117.56222 ETH 0.99430505 |
| 3.1.288358 | JOSEPH WELKE | ADDRESS REDACTED | | | ADA 592.82022438477 BTC 0.000807916928644273 ETH 0.00218395719443193 LTC 0.000525944881042475 | ADA 124.8 BTC 0.000000007211500704 LTC 0.000000008903428799 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288359 | JOSEPH WELLS | ADDRESS REDACTED | | | BTC 0.0000044781352845D8<br>CEL 1.151385204430074<br>COMP 0.0059857344374189b6<br>ETH 0.00135103787068823D<br>LINK 0.073148982349701J7<br>MATIC 8.89871156147632<br>USDC 0.314615350912184 | | USDC 0.00000048538921329 | |
| 3.1.288360 | JOSEPH WELLWOOD | ADDRESS REDACTED | | | BTC 0.03719241528843J8<br>BUSD 265.00172357147B<br>ETH 0.47027780725815J2<br>LINK 5.482302172138b2<br>MATIC 101.192583419788 | | | |
| 3.1.288361 | JOSEPH WENDELL FUGITT | ADDRESS REDACTED | | | AAVE 0.024606419109959<br>BAT 5.706701768597944<br>BCH 0.004626139467975119<br>BNT 1.642833071814446<br>BTC 0.00013029652497B551<br>CEL 1.141889146230003<br>DASH 0.01299642502105112<br>DOT 0.412575517362874<br>EOS 0.373955950931263<br>ETC 0.02245797739907513<br>ETH 0.00219541557035539<br>GUSD 0.047004316886764<br>KNC 1.0610049143402<br>LINK 0.088643162414230B<br>LTC 4.12945018925D08E-05<br>MATIC 5.446741662978331<br>OMG 0.43163884096619J7<br>SGB 3.95285383764543<br>SNX 0.22952954005515J7<br>UNI 0.172048988405451<br>USDC 216.714865373802<br>XLM 6.03774859469458<br>XRP 5.725820841865114 | BCH 0.00000000806494B877<br>BTC 0.00000000546423597J5<br>DASH 0.00000000071334450J4<br>DOT 0.0000000000797968T1<br>LTC 0.00000000013104684B<br>SGB 4694.92155969312<br>USDC 0.0000000908896757J7 | | |
| 3.1.288362 | JOSEPH WENTWORTH | ADDRESS REDACTED | | | BTC 0.00503337801953425 | | | |
| 3.1.288363 | JOSEPH WERNER | ADDRESS REDACTED | | | ETH 0.00007549852770612J2<br>UNI 0.102289207023182<br>ZRX 1.04919188903886 | | | |
| 3.1.288364 | JOSEPH WERNER | ADDRESS REDACTED | | | BCH 0.0630020139106b6<br>BTC 0.00226909026791858<br>USDC 211.506399903965 | | | |
| 3.1.288365 | JOSEPH WESLEY BURRILL | ADDRESS REDACTED | | | BTC 0.137530781498271<br>CEL 0.379144790016244<br>ETH 5.0355932556497 | | | |
| 3.1.288366 | JOSEPH WESTEMEYER | ADDRESS REDACTED | | | BTC 0.000206683640530775<br>ETH 0.009619691290054B<br>MCDAI 31.9034353560987<br>USDC 14.8754242205465 | BTC 0.0099683781588082b6<br>ETH 0.0000002912492199<br>USDC 0.000039 | | |
| 3.1.288367 | JOSEPH WHALEN | ADDRESS REDACTED | | | 1INCH 166.823089709213<br>ADA 711.885143212902<br>BNT 102.707680217986<br>BTC 0.0338180712260b3<br>COMP 0.72238208687101J3<br>DOT 66.686658064883J2<br>ETH 6.09053037793522<br>MATIC 816.326489555479<br>SNX 69.815833626173<br>UNI 40.09133690145475<br>USDT ERC20 112.026162560549<br>ZRX 488.32040886B7294 | | | |
| 3.1.288368 | JOSEPH WHEELER | ADDRESS REDACTED | | | BTC 1.81206211351999E-07<br>DOT 0.026297629084426J7<br>ETH 0.000091308068005836<br>MCDAI 0.09791540102974Z1<br>SOL 0.00001408570162602J4 | SOL 0.0000000058618510J7 | | |
| 3.1.288369 | JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | | | BTC 0.00029285095569454<br>ETH 0.000321631322008959 | BTC 0.00000001483817079J7<br>ETH 0.00000005669096213B6 | | |
| 3.1.288370 | JOSEPH WHITE | ADDRESS REDACTED | | | BCH 0.150645996827925<br>BTC 0.01384428655244J7J5<br>CEL 311.41001295590J1<br>DOT 31.885094275A6B5<br>ETH 0.54284845005524b6<br>MATIC 6225.1102537504B | | | |
| 3.1.288371 | JOSEPH WHITE | ADDRESS REDACTED | | | AVAX 4.671932821509319<br>BTC 0.020925113323204J7<br>MATIC 11.66396750986J9<br>USDC 10.6257259238011<br>XLM 43.315351945670J1 | | | |
| 3.1.288373 | JOSEPH WHITE II | ADDRESS REDACTED | | | BTC 0.568624867224833<br>CEL 1.15116892753898<br>ETH 4.1205748641539 | | | |
| 3.1.288374 | JOSEPH WHITNELL | ADDRESS REDACTED | | | CEL 1.122862204550J5<br>SGB 10.04504416748b6<br>XRP 65.7085440917306 | | | |
| 3.1.288375 | JOSEPH WHITNEY | ADDRESS REDACTED | | | ADA 599.161780125718<br>BTC 0.045448006283144J7<br>DOT 16.7339324831642<br>ETH 0.0670769286042992<br>LINK 103.996630152508<br>MATIC 3678.23084481524<br>SOL 10.9638510425164<br>UNI 31.0255981190977<br>USDC 1.45186937079193 | | | |
| 3.1.288376 | JOSEPH WHITTAKER | ADDRESS REDACTED | | | CEL 1.766451288728J7<br>ETH 0.0270455 | | | |
| 3.1.288377 | JOSEPH WHITTINGTON | ADDRESS REDACTED | | | AAVE 5.447287159009499<br>BTC 0.00015862685B84421<br>CEL 1.1504983975788J7 | | | |
| 3.1.288378 | JOSEPH WHITWORTH | ADDRESS REDACTED | | | XRP 361.726502536346 | | | |
| 3.1.288379 | JOSEPH WHYATT | ADDRESS REDACTED | | | BTC 1.57620704025390E-05<br>CEL 7.13574451985J41<br>DOT 51.0107<br>ETH 0.00152076023558369<br>USDC 0.001<br>XTZ 0.00133835494758J47 | | | |
| 3.1.288380 | JOSEPH WICKER | ADDRESS REDACTED | | | ETH 0.001491336217520J98 | | | |
| 3.1.288381 | JOSEPH WILBANKS | ADDRESS REDACTED | | | USDC 10411.17916786B4 | | | |
| 3.1.288382 | JOSEPH WILBORN | ADDRESS REDACTED | | | BTC 0.00000185450917610b4 | | | |
| 3.1.288383 | JOSEPH WILBURN | ADDRESS REDACTED | | | ETH 0.000001067514513954J1 | | | |
| 3.1.288384 | JOSEPH WILEY | ADDRESS REDACTED | | | AAVE 0.00258969642224922<br>BTC 0.120112404102988<br>ETH 1.811213364942313<br>MATIC 92.6234734138623<br>SNX 10.511396217520J99 | ETH 0.0004523112573457 | | |
| 3.1.288385 | JOSEPH WILHELM | ADDRESS REDACTED | | | KNC 0.140344131965754<br>MATIC 3.318742303223J28 | | | |
| 3.1.288386 | JOSEPH WILLETTE | ADDRESS REDACTED | | | ADA 0.261271123951733<br>BTC 0.000808747339273818<br>DOT 0.00065600571567068<br>ETH 0.0000123826494869J76<br>USDC 12.3093655593027 | | BTC 0.00000070328916368b5<br>DOT 0.27753289368592J1<br>ETH 0.00874668837675637 | |
| 3.1.288387 | JOSEPH WILLHITE | ADDRESS REDACTED | | | BTC 0.074437053475579J1<br>ETH 19.9011353153207<br>MCDAI 31.854575008224 | | | |
| 3.1.288388 | JOSEPH WILLIAM BERGER | ADDRESS REDACTED | | | ADA 1.637503723600J32<br>AVAX 0.034585802672211<br>BTC 4.17679482360839E-05<br>DOT 0.082193889449109<br>ETH 0.0013029541497B255<br>LINK 0.0534916595885625<br>MATIC 1.7439971679207J3<br>SOL 0.0631263222235582<br>USDC 1.32591604792B9 | ADA 0.00002432238740070J1<br>AVAX 0.000001157576684619<br>BTC 0.0000000147509182J28<br>DOT 0.00004573656136325999<br>ETH 0.0000000800531550441<br>LINK 0.000000608050715538b6<br>MATIC 0.00000436947050093J72<br>SOL 0.0000090638118550J78<br>USDC 5.30085278955313<br>XRP 0.319558 | | |
| 3.1.288389 | JOSEPH WILLIAM BRETT | ADDRESS REDACTED | | | ADA 443.625622555858<br>BTC 0.0010851518127J35<br>DOT 13.5786401188336<br>LTC 4.383836391327J4<br>ZEC 3.084734447323J41 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288390 | JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | | | BTC 0.0000004210683979511<br>CEL 0.016637945381647<br>ETH 0.000003479248856247<br>USDC 0.4253046761688763 | | BTC 0.00000000895281191939<br>USDC 0.00000092121093729 | |
| 3.1.288391 | JOSEPH WILLIAM DABROWSKI III | ADDRESS REDACTED | | Yes | BTC 0.000000005177354663<br>GUSD 0.000002802407143111 | BTC 0.0000097575088833273<br>GUSD 0.0016091563089774 | | BTC 1.782976982241026 |
| 3.1.288392 | JOSEPH WILLIAM DODGE | ADDRESS REDACTED | | | ADA 2881.249795388809<br>BTC 0.5286202247966634<br>ETH 5.693831978306425<br>LINK 107.4652034296466<br>MATIC 1028.93747335646 | BTC 0.10695322 | | |
| 3.1.288393 | JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | | | BTC 0.001447153472411188<br>CEL 46.67343035313489<br>SOL 1.206764256916<br>USDC 58.01827421167033 | | | |
| 3.1.288394 | JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | | Yes | ADA 769.211494517919<br>BTC 0.10210948737469<br>ETH 0.663029561856513<br>GUSD 0.01115906459465<br>LINK 5.119536403222283<br>MATIC 1116.995 739399421<br>USDT ERC20 0.05710429060656 | BTC 0.0026466108729520<br>USDC 1350 | | BTC 0.050030158753573 4 |
| 3.1.288395 | JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | | | BTC 0.04891562345975663<br>CEL 1069.572583204 2<br>MCDAI 0.303304729122937<br>USDC 41.1554153554403<br>UST 20.047297298064 1<br>XLM 0.059149290209164 7 | BTC 0.02545024<br>ETH 0.000002<br>USDC 0.000000789998526781 | | |
| 3.1.288396 | JOSEPH WILLIAM SHINGLER | ADDRESS REDACTED | | | ETH 0.000001144765841622 | | | |
| 3.1.288397 | JOSEPH WILLIAM TIMKO | ADDRESS REDACTED | | | XLM 0.1530975706942 85 | | BTC 0.001704784725521 18 | |
| 3.1.288398 | JOSEPH WILLIAM VOGELS | ADDRESS REDACTED | | | BTC 0.0011976079039021<br>CEL 15.68760678120 12<br>ETH 0.23727239 | | ETH 2.5318615 | |
| 3.1.288399 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | USDC 144.0317815677 68 | | | |
| 3.1.288400 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | ADA 92.16413944868 48<br>BTC 0.010201008077911 7<br>ETH 0.0867778080981 818<br>SNX 10.217710918676 2<br>USDC 283.23195906 9668 | | | |
| 3.1.288401 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | USDC 0.17807738140 5019 | USDC 0.000000084428585392 | | |
| 3.1.288402 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | BTC 0.000254980285 7 791 | | | |
| 3.1.288403 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | LINK 45.54150602388 91<br>MANA 0.064709234255 1275<br>MATIC 0.537918556203 698 | LINK 7.31 | | |
| 3.1.288404 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | AAVE 0.008329375759 702<br>BTC 0.000000014728752 1798<br>CEL 0.008384258354711 61<br>DASH 0.000000005630769 231<br>DOT 0.00006623<br>ETH 0.000467502251560 478<br>USDC 0.004006600924 82085 | | | |
| 3.1.288405 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | BTC 0.000214338780684 46 | | | |
| 3.1.288406 | JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | | | AVAX 0.006769743359352 3<br>BNB 0.025<br>BTC 0.248598910488 58<br>DOT 0.031859035052186 1<br>ETH 3.6696972348815 28<br>MATIC 0.606033653484 193<br>PAXG 0.690132439097528<br>USDC 21683.2594996387 | AVAX 0.0000008112702122 7<br>DOT 0.0008375667820962 37 | | |
| 3.1.288407 | JOSEPH WILLIFORD | ADDRESS REDACTED | | | BTC 0.000003428720533058<br>DASH 0.000548499488394359<br>ETH 0.000005532334384351 6<br>XLM 2.179087573686990.06 | | | |
| 3.1.288408 | JOSEPH WILSON | ADDRESS REDACTED | | | BTC 0.01842426542602<br>ETH 0.78900153 5972257 | BTC 0.00166321 | | |
| 3.1.288409 | JOSEPH WILSON | ADDRESS REDACTED | | | BTC 0.00261310685273537<br>XLM 24.68373195832 4 | | | |
| 3.1.288410 | JOSEPH WILSON | ADDRESS REDACTED | | Yes | ADA 0.03513700211325 17<br>BCH 0.00025401584041 9004<br>BTC 0.00253438850288 98<br>CEL 173.05095 796 2098<br>DOT 0.000000000012192059<br>ETH 0.00064531204510193 3<br>SNX 0.0445176658855 672<br>USDC 1.31579221723484 | | | BTC 0.038432283127647 |
| 3.1.288411 | JOSEPH WINESBURG | ADDRESS REDACTED | | | AAVE 6.723704044 41078<br>AVAX 12.11365304228 7<br>CEL 49.3769748973533<br>DASH 7.923240442701 51<br>ETC 52.8281445032667<br>ETH 6.344812468788 67<br>LUNC 6.004603502372 29<br>SNX 65.7754420641494<br>XRP 2498.030294020 56 | | | |
| 3.1.288412 | JOSEPH WISEMAN | ADDRESS REDACTED | | | ADA 0.01968503899111239<br>BTC 0.00087510349543148 4<br>ETH 0.01693201670964 64<br>MATIC 0.005626608874 89035<br>USDC 0.148591536069434 | | | |
| 3.1.288413 | JOSEPH WISHNIA | ADDRESS REDACTED | | | BTC 0.00007423436338 1488<br>DOT 0.194581853744539<br>USDT ERC20 0.0871555778731 89 | BTC 0.000000003746758728<br>DOT 0.000003809098092596<br>USDT ERC20 0.0099370927931153 7 | | |
| 3.1.288414 | JOSEPH WISKERCHEN | ADDRESS REDACTED | | | BTC 0.15471279889 15118<br>USDC 239.72282533 1474 | | | |
| 3.1.288415 | JOSEPH WITOWSKY | ADDRESS REDACTED | | | BTC 1.00548602710152<br>ETH 5.05132190993481<br>MATIC 2159.748720729338 | | | |
| 3.1.288416 | JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | | | CEL 34.48786801386 94<br>DOT 91.170050612 5048<br>ETH 0.000207824217973478<br>MATIC 2.35243104459 24 | | | |
| 3.1.288417 | JOSEPH WOLOSCHEK | ADDRESS REDACTED | | | BTC 0.138683832252845<br>CEL 44.4432199907 78<br>ETH 0.000181751153959093<br>LTC 0.091562720131099 75 | | | |
| 3.1.288418 | JOSEPH WONG | ADDRESS REDACTED | | | ADA 3403.686181 78817 | | | |
| 3.1.288419 | JOSEPH WOOD | ADDRESS REDACTED | | | BTC 0.005027188515532 12<br>CEL 15.27969031441 7 | | | |
| 3.1.288420 | JOSEPH WOOD | ADDRESS REDACTED | | | BTC 0.00031521411299576<br>USDC 0.31313133519886 | BTC 0.00000000194573765 6<br>USDC 0.50609237227634 3 | | |
| 3.1.288421 | JOSEPH WOOD | ADDRESS REDACTED | | | ADA 315.6410135111387<br>BTC 0.0008569702180324 51<br>CEL 0.028355192993802<br>ETH 0.0000086770585421 98<br>GUSD 0.1231993026010354<br>MATIC 1.25667609913291<br>SNX 18.6204863763574<br>USDC 2.21094904689516<br>XLM 0.02741100339006 2 | | | |
| 3.1.288422 | JOSEPH WOODS | ADDRESS REDACTED | | | BTC 0.0000009415723831<br>ETH 0.00000024127589338<br>GUSD 0.012870075895236 4 | BTC 0.000000075584154 34<br>GUSD 0.000019068269148294 | | |
| 3.1.288423 | JOSEPH WOODS | ADDRESS REDACTED | | Yes | BTC 0.0090041638794150 8<br>USDC 3.189229577627 33 | | | BTC 0.34365945638506 7 |
| 3.1.288424 | JOSEPH WOOLFORD | ADDRESS REDACTED | | | ETH 0.02816308958711 | | | |
| 3.1.288425 | JOSEPH WORKMAN | ADDRESS REDACTED | | | BTC 0.02770215508635 1<br>ETH 0.335943671572<br>GUSD 0.935115196236489 3 | | | |
| 3.1.288426 | JOSEPH WOYSHNER | ADDRESS REDACTED | | | BCH 0.00000313214501135 6<br>BTC 7.903549645718890.05<br>ETH 0.001931773516386 34 | | BCH 0.0103036008613038<br>BTC 0.00000000797499458 9 | |
| 3.1.288427 | JOSEPH WRIGHT | ADDRESS REDACTED | | | BTC 0.000000004450117245<br>CEL 5.58594077804282<br>ETH 0.00000099999999937 | | | |
| 3.1.288428 | JOSEPH WRIGHT | ADDRESS REDACTED | | | CEL 1.145402932671526<br>ZRX 0.066445186277609 5 | | | |
| 3.1.288429 | JOSEPH WU | ADDRESS REDACTED | | | BSV 4.503998626863 57<br>BTC 0.313110854886094<br>ETH 0.048164211581540 8<br>USDC 122.516185586362 | ETH 51.189588359500 9<br>USDC 71287.8996152177 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288430 | JOSEPH WYCHECK | ADDRESS REDACTED | | | BTC 0.0003311487831143121<br>ETH 0.0093136437507232<br>USDC 1.260204518291668 | BTC 0.00000000958594431? | | |
| 3.1.288431 | JOSEPH WYMAN | ADDRESS REDACTED | | | BTC 0.0000000526387185787<br>ETH 0.00000028006019397<br>USDC 0.2049408802397?29 | | | |
| 3.1.288432 | JOSEPH WYNN | ADDRESS REDACTED | | | BTC 0.000000098606587776<br>DOGE 119.37586881?811<br>ETH 0.0234387704877712<br>LINK 0.03169506533991 | | | |
| 3.1.288433 | JOSEPH XIAO | ADDRESS REDACTED | | | BTC 0.2567001229?309 | | | |
| 3.1.288434 | JOSEPH YASKO | ADDRESS REDACTED | | | ADA 0.568310777460624<br>BTC 0.2405497758658?9<br>USDC 0.289806468634484 | | | |
| 3.1.288435 | JOSEPH YATES | ADDRESS REDACTED | | | BTC 0.000001209950581095 | | | |
| 3.1.288436 | JOSEPH YATES | ADDRESS REDACTED | | | BTC 0.0184057402043206<br>ETH 0.03646288369?2898<br>LTC 0.206244904790635<br>MANA 27.6376277?1394<br>SOL 1.45965504102713 | | | |
| 3.1.288437 | JOSEPH YAU | ADDRESS REDACTED | | | BTC 0.00300728554708015<br>CEL 0.00695995205701824<br>USDC 0.28155920385754 | | | |
| 3.1.288438 | JOSEPH YEAGER | ADDRESS REDACTED | | | ADA 160.520134396899<br>BTC 0.330909452094575<br>GUSD 0.31256578196856?<br>MATIC 171.716486730115<br>USDC 94.3112065943598 | | | |
| 3.1.288439 | JOSEPH YENNACO | ADDRESS REDACTED | | | ADA 0.15729422471870?<br>BTC 0.00000322061101081?8<br>USDC 0.358450083399197 | BTC 0.0000000821990486?<br>USDC 0.000000681984171204 | | |
| 3.1.288440 | JOSEPH YEOH | ADDRESS REDACTED | | | BTC 0.0417789635378783 | | | |
| 3.1.288441 | JOSEPH YERES | ADDRESS REDACTED | | | CEL 4.42427261655732 | | | |
| 3.1.288442 | JOSEPH YI | ADDRESS REDACTED | | Yes | AAVE 8.1102781475705?<br>BCH 0.00180139838361567<br>BSV 1.03481454008396<br>BTC 0.0000007806750003618<br>DASH 0.00566003724502435<br>DOT 0.10206983633910?<br>ETH 0.02147975073719?1<br>KNC 0.06260931097803?1<br>LINK 0.62200053014670?<br>SOL 0.36141799538655?<br>UNI 0.12553600158596?<br>USDC 67.8671836688352 | | ADA 0.0000005369089957?<br>BCH 0.000000089649500028<br>BTC 0.00000000094415041<br>DASH 0.0000000662653867?<br>DOT 0.0000000020351897?<br>SOL 0.00000000203418248<br>USDC 709.71112384637? | BTC 3.456198267?00053<br>ETH 38 |
| 3.1.288443 | JOSEPH YI | ADDRESS REDACTED | | | BTC 0.5895921692514?5<br>MATIC 236.363209967937<br>SNX 25.6359111079506<br>XLM 570.161601824183 | | | |
| 3.1.288444 | JOSEPH YI | ADDRESS REDACTED | | | ADA 1138.34873552438<br>BTC 0.0000574659485111?7<br>ETH 0.0069429434657079?<br>USDT ERC20 0.505588203541981 | BTC 0.0000000431988853? | | |
| 3.1.288445 | JOSEPH YI PELLEGRINO | ADDRESS REDACTED | | | BTC 0.00106225150108217<br>MATIC 320.781225093199 | | | |
| 3.1.288446 | JOSEPH YIBOWEI | ADDRESS REDACTED | | | ADA 0.16657838206571<br>BTC 0.00000018775616192?<br>CEL 0.01561308881120954 | | | |
| 3.1.288447 | JOSEPH YONG KWON | ADDRESS REDACTED | | | BTC 0.828354333679286 | | | |
| 3.1.288448 | JOSEPH YOON | ADDRESS REDACTED | | | BTC 1.166258325839995-07<br>ETH 0.000000216809385456<br>USDC 0.646857589504166 | BTC 0.0000000048847721?8 | | |
| 3.1.288449 | JOSEPH YOU | ADDRESS REDACTED | | | BTC 0.0384244874187584<br>USDC 0.408417609683399 | | | |
| 3.1.288450 | JOSEPH YOUNG | ADDRESS REDACTED | | | BTC 0.0000000166485757?<br>ETC 0.0019215221502634? | | | |
| 3.1.288451 | JOSEPH YOUNG | ADDRESS REDACTED | | | CEL 0.0521167819?2212<br>ETH 0.0311138688165373<br>XRP 0.0265158235917562 | | | |
| 3.1.288452 | JOSEPH YOUNG | ADDRESS REDACTED | | | ETH 0.0002734086630648?<br>SNX 1031.120370675? | | | |
| 3.1.288453 | JOSEPH YU | ADDRESS REDACTED | | | AVAX 9.88259905177719<br>BTC 0.0040.70577955025?<br>ETH 3.074139277?9433 | ETH 0.0133662162124135 | | |
| 3.1.288454 | JOSEPH YU | ADDRESS REDACTED | | | ADA 322.866491570895<br>BTC 0.00101380771760431<br>ETH 0.358267840793221<br>USDC 1.327240610594?35 | ETH 0.303392066<br>USDC 0.000000296342222485 | | |
| 3.1.288455 | JOSEPH YUCHONGCO | ADDRESS REDACTED | | | AAVE 0.00381975171308315<br>BTC 0.0000022781126003243<br>DOT 0.41253980742683?5<br>EOS 0.32656404177614?3<br>ETC 0.02436806619850?4<br>ETH 0.00206703118741848<br>LINK 0.42698738787822<br>LUNC 0.12660643810385?9<br>MATIC 22.5905725088649<br>SNX 0.437767434900608<br>XRP 1.39101352320814<br>XTZ 0.607554160349585 | | | |
| 3.1.288456 | JOSEPH YUNGEN | ADDRESS REDACTED | | | BAT 103.838854615355<br>BTC 0.04125742774016?7<br>COMP 0.0570038351688328<br>ETH 0.41434079724536?8<br>LINK 7.29367366716035<br>LTC 0.338405456378897<br>MCDAI 47.8317885062419<br>USDC 612.977389224964<br>XLM 230.774253698808 | | | |
| 3.1.288457 | JOSEPH ZACHAREK | ADDRESS REDACTED | | | BTC 0.0000000172615551648<br>ETH 0.0000773725982537246<br>USDC 0.01806177136743735<br>XLM 0.00909333524193495 | | | |
| 3.1.288458 | JOSEPH ZACHARIAH | ADDRESS REDACTED | | Yes | BTC 0.00568216156837927<br>LTC 0.28329457251439<br>USDC 0.10758512173819 | LTC 1.36343410829841 | | LTC 4.39746539574008 |
| 3.1.288459 | JOSEPH ZAJAC | ADDRESS REDACTED | | | BTC 0.000541459813445735<br>CEL 135.10328995174<br>USDC 115.500163374616 | | | |
| 3.1.288460 | JOSEPH ZAMBRI | ADDRESS REDACTED | | | ADA 0.823438354201057<br>BTC 0.0000008615865747<br>MATIC 0.142956574187076<br>XRP 0.455548854169251 | | | |
| 3.1.288461 | JOSEPH ZAMORA | ADDRESS REDACTED | | | BTC 0.00001208157601507<br>SGB 0.3096729800?262<br>XRP 2.0696223868187 | | | |
| 3.1.288462 | JOSEPH ZANONI | ADDRESS REDACTED | | | BCH 0.00094684750882?3<br>BTC 0.00325946661397197<br>ETC 0.00530188072041079<br>USDC 0.49867036310737 | USDC 612.21153701?688 | | |
| 3.1.288463 | JOSEPH ZANTI | ADDRESS REDACTED | | | BTC 0.00207397607974759<br>DOT 18.530524831029<br>ETH 1.1381014218694 | | | |
| 3.1.288464 | JOSEPH ZAPPILE | ADDRESS REDACTED | | | BTC 0.0000022951081532?1<br>ETH 0.0000277319443273654<br>USDT ERC20 1.29064899587?7 | | | |
| 3.1.288465 | JOSEPH ZAYAS | ADDRESS REDACTED | | | BTC 0.0000532410011162?4<br>USDC 23.5264321628211 | BTC 0.0000000050660353042 | | |
| 3.1.288466 | JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | | | AAVE 3.67264423965823<br>ADA 1184.65371773322<br>AVAX 13.8859752355001<br>BTC 0.1513860567813?41<br>DOT 27.2177464489621<br>ETH 2.1064859985238<br>MATIC 325.047544593189<br>SUSHI 84.5350505628233<br>USDT ERC20 80.314.399680344?18 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288467 | JOSEPH ZELINSKY | ADDRESS REDACTED | | | ADA 5.563567101474412<br>BTC 1.052143266462844<br>CEL 840.955916044343<br>ETH 13.711606264979<br>GUSD 5255.14465599291<br>LINK 0.041680327932288<br>MCDAI 0.033251783981402<br>UNI 0.422627688699693<br>USDC 1136.77194709412<br>USDT ERC20 12995.8681545385 | | | |
| 3.1.288468 | JOSEPH ZENG | ADDRESS REDACTED | | | BTC 0.000001075536130732<br>MCDAI 0.458089995003607 | | | |
| 3.1.288469 | JOSEPH ZENRUFFINEN | ADDRESS REDACTED | | | ADA 26559.731955287B<br>BTC 1.80209803731399E-06<br>ETH 0.0575442950276713<br>MATIC 19005.064720B685 | | BTC 0.000000030103382318 | |
| 3.1.288470 | JOSEPH ZHANG | ADDRESS REDACTED | | | BTC 0.00249904755519892<br>USDC 436.58863056887B | | | |
| 3.1.288471 | JOSEPH ZIEGLER | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 17.33761B6061129<br>LTC 17.06867906387B7 | | | |
| 3.1.288472 | JOSEPH ZINIO | ADDRESS REDACTED | | | BTC 0.0000029250877626299<br>ETH 1.71337980807059 | | | |
| 3.1.288473 | JOSEPH ZINGHINI | ADDRESS REDACTED | | | ADA 2566.13212345519<br>BCH 0.578715606516671<br>BNB 1.03951243019993<br>BTC 0.51489839444208Z<br>DASH 1.71218312808368<br>DOT 9.53852188277743<br>EOS 45.234097634312Z<br>ETC 25.43648204655513<br>ETH 5.16832217093669<br>LTC 8.12668316022073<br>XRP 1611.24974111277<br>ZEC 1.612942452615Z4 | | | |
| 3.1.288474 | JOSEPH ZITEK | ADDRESS REDACTED | | | BTC 0.000677641943007653<br>CEL 0.0516185196B9549 | | | |
| 3.1.288475 | JOSEPH ZUCCARD | ADDRESS REDACTED | | | AVAX 11.773892767641<br>BTC 0.431637917404209<br>DASH 2.560803763070S1<br>ZEC 1.25380435045979 | | AVAX 0.8633874B155172 | |
| 3.1.288476 | JOSEPH ZUPPA | ADDRESS REDACTED | | | BAT 0.0745195469383781<br>BTC 0.00590679396062454<br>CEL 152.597672169706<br>ETH 5.621168096031S1<br>LTC 0.000544346491358715<br>MANA 0.224668417848088<br>MATIC 28.627860514736<br>XLM 0.937131101063721<br>XRP 13440.243892 | | | |
| 3.1.288477 | JOSEPH ZUPPA | ADDRESS REDACTED | | | BTC 0.000913252027829584<br>XRP 2653.380008 | | | |
| 3.1.288478 | JOSEPH ZWEMER | ADDRESS REDACTED | | | BTC 0.12894847316248 | | | |
| 3.1.288479 | JOSEPH ZWEMER | ADDRESS REDACTED | | Yes | ADA 44.9436934833842<br>BTC 0.000993710908813679<br>BTC 2.07492374962524<br>CEL 1.13356637966698<br>ETH 8.085592092709<br>SGB 47.680170410253S<br>USDC 1636.775448974<br>XRP 311.894554913366<br>ZEC 2.494061277373B5 | | USDC 18.956343 | BTC 0.84095448333B589 |
| 3.1.288480 | JOSEPH ZYSKOWSKI | ADDRESS REDACTED | | | BTC 0.000918181321971484<br>USDC 34.69187122745S1 | | | |
| 3.1.288481 | JOSEPHA GODIVIER | ADDRESS REDACTED | | | BTC 0.00348679637702075<br>CEL 160.682996291905<br>ETH 0.30153832146206S1<br>PAXG 0.536831381662947<br>USDC 4060 | | | |
| 3.1.288482 | JOSEPHA VAN ROOY | ADDRESS REDACTED | | | AAVE 0.0000262417238B9856<br>CEL 18.1566097492187<br>COMP 0.00000002664294564<br>ETH 0.000002964458400653<br>LINK 0.000266065788006S3<br>LTC 0.0000077501868292S6<br>LUNC 0.099099436402138G<br>MANA 0.0048909113640641<br>MATIC 0.00053452935179589G<br>SNX 0.000049521S804<br>UNI 0.052720287174681<br>XLM 2.65598045258035 | | | |
| 3.1.288483 | JOSEPHAT MORANGA OMWERI | ADDRESS REDACTED | | | BTC 0.00169275141214227 | | | |
| 3.1.288484 | JOSEPH-ÉMILE LAQUERRE | ADDRESS REDACTED | | | ADA 256.455815578927<br>BNB 1.04250291388863<br>BTC 0.140524772987672<br>CEL 32.609113714196<br>DOT 9.33779197594696<br>ETH 0.68049310207S162<br>USDC 817.929979695987<br>USDT ERC20 0.282727489787866 | | | |
| 3.1.288485 | JOSEPHINE ANCIRO STA ELENA | ADDRESS REDACTED | | | BTC 0.00162142005090934 | | | |
| 3.1.288486 | JOSEPHINE ASIS | ADDRESS REDACTED | | | BTC 0.000000715173591658<br>BUSD 0.587714587973395 | | | |
| 3.1.288487 | JOSEPHINE BAGAAN | ADDRESS REDACTED | | | CEL 0.13510232150415<br>XRP 16.369134 | | | |
| 3.1.288488 | JOSEPHINE BEDDOR | ADDRESS REDACTED | | | ZEC 0.00239299 | | | |
| 3.1.288489 | JOSEPHINE BRUGUERAS | ADDRESS REDACTED | | | BTC 0.121916461374825 | | | |
| 3.1.288490 | JOSEPHINE BUETTLER | ADDRESS REDACTED | | | ETH 1.47071591538145<br>BTC 0.143028616970109 | | | |
| 3.1.288491 | JOSEPHINE BUI | ADDRESS REDACTED | | | CEL 38.162395386248B<br>BTC 1.0335390288888B<br>CEL 30000<br>LTC 10.3247286433333 | | | |
| 3.1.288492 | JOSEPHINE CHIR YEAN WONG | ADDRESS REDACTED | | | BTC 0.00100150320109112<br>CEL 70.0172596654647 | | | |
| 3.1.288493 | JOSEPHINE CHONG | ADDRESS REDACTED | | | ADA 0.508794083271949<br>BTC 0.00000592557662B751<br>ETH 0.00007297302528731G | | | |
| 3.1.288494 | JOSEPHINE CROOKS | ADDRESS REDACTED | | | BTC 0.00000000697026715B<br>CEL 2.44797972239021<br>ETH 0.01703054325567B | | | |
| 3.1.288495 | JOSEPHINE CRUZ | ADDRESS REDACTED | | | BTC 0.00001351784770326B<br>CEL 0.187511251801SS<br>ETH 0.26406622288545 | | | |
| 3.1.288496 | JOSEPHINE DE MEIJER | ADDRESS REDACTED | | | BTC 0.00100936102340307G1<br>CEL 13.55166238051B<br>ETH 0.242518678 | | | |
| 3.1.288497 | JOSEPHINE FONSEKA | ADDRESS REDACTED | | | ETH 1.45284708924806<br>MATIC 26.0355221099483<br>USDC 81.043042101841 | | | |
| 3.1.288498 | JOSEPHINE GARCIA | ADDRESS REDACTED | | | CEL 1.059392574034111<br>ETH 0.02016831633430957 | | | |
| 3.1.288499 | JOSEPHINE GENONA | ADDRESS REDACTED | | | BTC 0.00000019773715914G<br>XRP 0.164430074736489 | | | |
| 3.1.288500 | JOSEPHINE GI SAN FUNG | ADDRESS REDACTED | | | ADA 706.25449139186<br>BTC 0.189738484699344<br>BUSD 0.01661372780526S5<br>CEL 1430.80582346908<br>ETH 0.74445303172928S<br>MATIC 23648.38656533911 | | | |
| 3.1.288501 | JOSEPHINE IBRAHIM | ADDRESS REDACTED | | | BSV 0.000030617851192751<br>BTC 0.00076411<br>CEL 75.8177848100281<br>ETH 0.008098697322781I8 | | | |
| 3.1.288502 | JOSEPHINE JAVELONA | ADDRESS REDACTED | | | BTC 0.21405888787955G<br>CEL 494.309237093627<br>ETH 2.8396107273438<br>USDC 3883.93761009366 | | | |
| 3.1.288503 | JOSEPHINE JOHNSON | ADDRESS REDACTED | | | BTC 0.00132892184266007 | | | |
| 3.1.288504 | JOSEPHINE KIEFER | ADDRESS REDACTED | | | ADA 3203.74373538992<br>BTC 0.2724049629351S3<br>DOT 106.741865850747<br>ETH 0.10204291334S123<br>LINK 101.631926844745 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288505 | JOSEPHINE LIM HAN NI | ADDRESS REDACTED | | | BTC 0.075385603447490 2 | | | |
| | | | | | CEL 56.892805011617 | | | |
| | | | | | ETH 0.72341878 | | | |
| 3.1.288506 | JOSEPHINE LIN | ADDRESS REDACTED | | | BTC 0.037549016235764 8 | | | |
| | | | | | ETH 2.284065420671468 | | | |
| 3.1.288507 | JOSEPHINE LORENZO | ADDRESS REDACTED | | | BTC 0.00000067958745108 3 | | | |
| | | | | | CEL 0.189913535801664 | | | |
| | | | | | ETH 0.091258023087941 59 | | | |
| 3.1.288508 | JOSEPHINE LUELLA LIVEZEY | ADDRESS REDACTED | | | BTC 0.000000437660794776 | | | |
| | | | | | ETH 0.000011091470138801 | | | |
| 3.1.288509 | JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | | | BTC 0.0000017444981514 53 | BTC 0.00000000708505004 8 | | |
| | | | | | MATIC 0.341711339603784 | SOL 0.00000000926751473 | | |
| | | | | | SOL 0.0006275905340541 69 | | | |
| 3.1.288510 | JOSEPHINE MCINTYRE | ADDRESS REDACTED | | | BTC 0.024711686040658 | | | |
| | | | | | CEL 25.147472993836 6 | | | |
| | | | | | ETH 0.0479535 | | | |
| 3.1.288511 | JOSEPHINE MUTIZWA | ADDRESS REDACTED | | | BAT 271.0916841802 09 | | | |
| | | | | | BTC 0.042681606759448 | | | |
| | | | | | ETH 0.109639306266005 | | | |
| | | | | | MATIC 213.273306679875 | | | |
| | | | | | UNI 17.1725391271773 | | | |
| 3.1.288512 | JOSEPHINE NAVARRA | ADDRESS REDACTED | | | ADA 1920.15665719717 | | | |
| | | | | | BTC 0.000802926141694785 | | | |
| | | | | | ETH 1.04367547476268 | | | |
| 3.1.288513 | JOSEPHINE NGONG-TAWE | ADDRESS REDACTED | | | BTC 0.00124038037055045 | | | |
| | | | | | USDC 16804.148234915 8 | | | |
| 3.1.288514 | JOSEPHINE NGU | ADDRESS REDACTED | | | BTC 0.000672487135104889 | | | |
| | | | | | LTC 2.28559811550047 | | | |
| | | | | | USDT ERC20 232.786877524804 | | | |
| 3.1.288515 | JOSEPHINE NYINAKU-THOMAS | ADDRESS REDACTED | | | BTC 0.004455641821777204 | | | |
| | | | | | ETH 0.121175146026592 | | | |
| | | | | | LTC 3.00616529686036 | | | |
| 3.1.288516 | JOSEPHINE OGWEREMU | ADDRESS REDACTED | | | BTC 0.01329779 | | | |
| | | | | | CEL 41.956540548117 7 | | | |
| | | | | | ETH 0.415602017328373 | | | |
| 3.1.288517 | JOSEPHINE ONYEJIAKU | ADDRESS REDACTED | | | ADA 76 | | | |
| | | | | | BTC 0.0016461564213081 1 | | | |
| | | | | | CEL 5.078237054012 86 | | | |
| | | | | | ETH 0.05 | | | |
| | | | | | XRP 100.75 | | | |
| 3.1.288518 | JOSEPHINE PAHOPIN | ADDRESS REDACTED | | | BTC 0.001349117436384 96 | | | |
| | | | | | ETH 4.23898042127577 | | | |
| 3.1.288519 | JOSEPHINE PHAN | ADDRESS REDACTED | | | BTC 0.512055254271437 | | | |
| | | | | | ETH 1.45997023398893 | | | |
| | | | | | XRP 263.356789724582 | | | |
| 3.1.288520 | JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | | | ADA 210.24484047914 | | | |
| | | | | | BTC 0.266806223949917 | | | |
| | | | | | CEL 1.75042420364246 | | | |
| | | | | | ETH 0.525187190086036 | | | |
| | | | | | MATIC 60.718676020118 | | | |
| | | | | | UNI 0.360866302638308 | | | |
| | | | | | USDC 208.562613707583 | | | |
| | | | | | USDT ERC20 2.10991107125067 | | | |
| 3.1.288521 | JOSEPHINE SAFFERT | ADDRESS REDACTED | | | BTC 0.000456278315609479 | | | |
| | | | | | ETH 0.531605204060237 | | | |
| 3.1.288522 | JOSEPHINE SAMPILO | ADDRESS REDACTED | | | BTC 0.0000000009985098270 9 | | | |
| | | | | | CEL 68.127559285486 9 | | | |
| | | | | | LTC 32.7439004069567 | | | |
| | | | | | USDC 0.00000005970576768 7 | | | |
| 3.1.288523 | JOSEPHINE SFERRAZZA | ADDRESS REDACTED | | | BTC 0.00000083113611542 1 | | | |
| | | | | | USDC 0.260000846963479 | | | |
| 3.1.288524 | JOSEPHINE SÖDERLUND | ADDRESS REDACTED | | | BTC 0.00690093 | | | |
| | | | | | CEL 33.1979339837738 | | | |
| | | | | | SNX 19.751568 | | | |
| 3.1.288525 | JOSEPHINE SONSTENG | ADDRESS REDACTED | | | AAVE 0.356656560920829 | | | |
| | | | | | ADA 122.116519630078 | | | |
| | | | | | BSV 0.00344921559925563 | | | |
| | | | | | BTC 0.00613131512720708 | | | |
| | | | | | DOT 5.86162427136761 | | | |
| | | | | | ETH 0.337752009164788 | | | |
| | | | | | LINK 0.92502513835214 5 | | | |
| | | | | | MATIC 330.293086902226 | | | |
| | | | | | SNX 9.82481847936528 | | | |
| | | | | | USDC 330.256342058647 | | | |
| | | | | | XLM 53.0736690096586 | | | |
| 3.1.288526 | JOSEPHINE SONZA | ADDRESS REDACTED | | | CEL 1.07512911000812 | | | |
| 3.1.288527 | JOSEPHINE SPITERI | ADDRESS REDACTED | | | BTC 0.0000000985129935393 | | | |
| 3.1.288528 | JOSEPHINE SPITERI | ADDRESS REDACTED | | | BTC 0.00000006823128443 5 | | | |
| | | | | | USDT ERC20 1.53640123941432 | | | |
| 3.1.288529 | JOSEPHINE SPITERI | ADDRESS REDACTED | | | BTC 0.00000010129622969 7 | | | |
| | | | | | BUSD 0.957405298758597 | | | |
| 3.1.288530 | JOSEPHINE TESALONA | ADDRESS REDACTED | | | ETH 0.177740880059331 | | | |
| | | | | | XLM 0.0635704184483194 | | | |
| 3.1.288531 | JOSEPHINE THAM | ADDRESS REDACTED | | | BTC 0.043164321259372 2 | | | |
| | | | | | CEL 1.5451997340501 6 | | | |
| 3.1.288532 | JOSEPHINE VAN STEUN | ADDRESS REDACTED | | | BTC 0.00257646775627559 | | | |
| 3.1.288533 | JOSEPHINE WALSH | ADDRESS REDACTED | | | BTC 0.00173849433257162 | | | |
| 3.1.288534 | JOSEPHINE XU | ADDRESS REDACTED | | | ADA 0.249944321930341 | | | |
| | | | | | BNB 0.0006123031424676664 | | | |
| | | | | | BTC 0.0000007869552954 | | | |
| | | | | | CEL 0.448334783948239 | | | |
| | | | | | PAX 0.52285447734127 | | | |
| | | | | | USDC 7.285443531046 8 | | | |
| 3.1.288535 | JOSEPH-MAXIMILIAN ULRICH HIRSCHMANN | ADDRESS REDACTED | | | BTC 0.000716408257484484 | | | |
| 3.1.288536 | JOSEPHUS SALUS | ADDRESS REDACTED | | | ADA 0.635008740574848 | | | |
| | | | | | BTC 0.0000003138360770 8 | | | |
| | | | | | CEL 0.000403331686220019 | | | |
| | | | | | MATIC 0.00265680351345 84 | | | |
| | | | | | XLM 0.1050170031652 6 | | | |
| | | | | | XRP 0.455911226754772 | | | |
| 3.1.288537 | JOSEPHUS ANDREAS BARTHOLOMEUS LIEROP | ADDRESS REDACTED | | | BCH 0.0624176451042165 9 | | | |
| 3.1.288538 | JOSEPHUS ANTONIUS MARIA KOK | ADDRESS REDACTED | | | BTC 0.00007174053587597 1 | | | |
| | | | | | CEL 0.647782081852181 | | | |
| | | | | | USDC 0.595690429010431 | | | |
| | | | | | USDT ERC20 15.4139410624134 | | | |
| 3.1.288539 | JOSEPHUS DE LEON | ADDRESS REDACTED | | | CEL 2.61066933401592 | | | |
| | | | | | ETH 0.03576847 7 | | | |
| 3.1.288540 | JOSEPHUS L G M GOVAARTS | ADDRESS REDACTED | | | BNB 0.00516543617794436 | | | |
| | | | | | BTC 0.000010482661025639 | | | |
| | | | | | CEL 1.30053020381687 | | | |
| | | | | | USDT ERC20 0.649698 | | | |
| 3.1.288541 | JOSEPHUS ROIJMANS | ADDRESS REDACTED | | | ADA 914.230955518809 | | | |
| | | | | | BTC 0.001792119535066463 | | | |
| | | | | | ETH 0.697766358802203 | | | |
| | | | | | USDC 2550.24109979141 | | | |
| | | | | | UST 2104.73659234138 | | | |
| 3.1.288542 | JOSE-RAMON FERNANDEZ-GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000075418882247 99 | | | |
| | | | | | CEL 0.0143908194576121 | | | |
| | | | | | SNX 0.0830796558555181 | | | |
| | | | | | UNI 0.00421762206002664 | | | |
| 3.1.288543 | JOSERINA NG | ADDRESS REDACTED | | | BTC 0.000015605492995649 | | | |
| | | | | | MANA 0.00976020623999062 | | | |
| 3.1.288544 | JOSETTE ASKRATNI | ADDRESS REDACTED | | | ADA 2146.06681206646 | | | |
| | | | | | AVAX 6.08431059241595 | | | |
| | | | | | DOT 2.96220614566228 | | | |
| | | | | | ETH 1.00585360572771 | | | |
| | | | | | MATIC 11297.4434102289 | | | |
| | | | | | OMG 24.6263348917234 | | | |
| | | | | | SNX 67.4042998982044 | | | |
| | | | | | SOL 5.57488401824509 | | | |
| 3.1.288545 | JOSETTE CAMBRE | ADDRESS REDACTED | | | BTC 0.00113829 | | | |
| | | | | | CEL 5.16251890333866 | | | |
| | | | | | ETH 0.0320804192947 91 | | | |
| 3.1.288546 | JOSETTE DELAERE | ADDRESS REDACTED | | | BTC 0.000000950214319322 | | | |
| | | | | | USDC 0.424242872846123 | | | |
| | | | | | USDT ERC20 0.826402234425339 | | | |
| 3.1.288547 | JOSETTE DUMAINE | ADDRESS REDACTED | | | BTC 0.017313050961652 4 | | | |
| | | | | | ETH 174.197464543768 | | | |
| | | | | | USDC 185.654380955993 | | | |
| 3.1.288548 | JOSETTE OROZCO-LOBO | ADDRESS REDACTED | | | BTC 0.0037310874670337 4 | | | |
| | | | | | CEL 109.577365597679 | | | |
| | | | | | ETH 1.84631267434571 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288549 | JOSETXO RETEGUI | ADDRESS REDACTED | | | BTC 0.0006808461154709982<br>CEL 150.8383064499412 | | | |
| 3.1.288550 | JOSEY AARON | ADDRESS REDACTED | | | BTC 0.0000080961256952585<br>CEL 257.5627647027113<br>COMP 2.131669673629<br>EOS 55.367708241759S<br>MCDAI 5783.910870056001<br>SGB 0.08890431426426811<br>XRP 0.00000046510316049006<br>ZEC 6.13733087319132<br>ZRX 1488.944550070055 | | | |
| 3.1.288551 | JOSEY PERRITT | ADDRESS REDACTED | | | BTC 0.03451452677702336 | | | |
| 3.1.288552 | JOSEY WALES | ADDRESS REDACTED | | | BTC 0.10650794773273<br>DOGE 1008.674888922212<br>ETH 1.118631279288<br>MCDAI 11.68642404242422<br>XLM 1010.680740845584 | | | |
| 3.1.288553 | JOSH AARON ROBERTS | ADDRESS REDACTED | | | BCH 0.004953636209706641<br>BTC 0.0008801087406640003<br>CEL 11.239231254585484<br>DASH 0.01621951817720019<br>DOT 844.166889417158<br>ETH 215.296601123443<br>LINK 0.370466137038452<br>SNX 4.30224406992202<br>UNI 0.2110727245603715<br>XLM 6.943238879958S<br>ZRX 7.928393423890S | | | |
| 3.1.288554 | JOSH ABBATE | ADDRESS REDACTED | | | BTC 0.0137388129778172<br>ETH 0.2196661530522663 | | | |
| 3.1.288555 | JOSH ALCANTAR | ADDRESS REDACTED | | | BTC 8.41568731593839S-05<br>CEL 1.11863831205768 | | | |
| 3.1.288556 | JOSH ALESSI | ADDRESS REDACTED | | | ADA 0.000143058369381427<br>AVAX 0.0000026051885232569<br>BCH 0.0000001235970498881<br>BTC 0.00021951366648121743<br>ETH 5.161759934463<br>GUSD 0.0000103661296753556<br>MATIC 0.00015214275614939644<br>PAXG 0.0000003387266092126<br>SOL 8.558742791893998-06<br>USDC 0.00001681851277952S | ADA 198.364102873901<br>AVAX 1.829891186509995<br>BCH 0.000518030759260283<br>BTC 0.24749317604806S2<br>GUSD 0.0063597358024967B<br>MATIC 0.09147128601976<br>PAXG 0.000266418729460784<br>SOL 0.000000448745442587<br>USDC 0.00909058748242847 | | |
| 3.1.288557 | JOSH ALLWINE | ADDRESS REDACTED | | | BTC 0.00002171140073543 | | | |
| 3.1.288558 | JOSH AMDAHL | ADDRESS REDACTED | | | BTC 0.00152794104569895<br>ETH 0.00050119001280414S<br>USDC 2.778084550650928<br>XLM 16.34338580457S | | | |
| 3.1.288559 | JOSH AMEN | ADDRESS REDACTED | | | BTC 0.0008476627666276S02<br>SGB 486.37982662479S<br>XLM 27.06074976076219<br>XRP 1.91777374316476 | | | |
| 3.1.288560 | JOSH ANDERSON | ADDRESS REDACTED | | | BTC 0.05883915390663S7<br>CEL 0.4363415590924<br>USDC 0.000000845407596928 | | | |
| 3.1.288561 | JOSH ANDERSON | ADDRESS REDACTED | | | CEL 22.436819097941S | | | |
| 3.1.288562 | JOSH ANDERSON | ADDRESS REDACTED | | | BTC 0.0000119845587684S2<br>USDC 5.516863523639B2 | USDC 0.00000096877438S714 | | |
| 3.1.288563 | JOSH ANDERSON | ADDRESS REDACTED | | | BTC 0.00140976386556688<br>ETH 0.576983899318131 | | | |
| 3.1.288564 | JOSH ANTEZANA | ADDRESS REDACTED | | | BTC 0.0000082851064430646<br>COMP 0.0000172004704706847<br>ETH 0.0000868104309910046<br>MATIC 0.106253575126497<br>XLM 0.17016123079736S | | | |
| 3.1.288565 | JOSH ARBAUGH | ADDRESS REDACTED | | | BTC 0.003789784191017B8<br>MCDAI 73.3610243979913 | | | |
| 3.1.288566 | JOSH ARCHIBALD | ADDRESS REDACTED | | | ADA 256.640308925564<br>BNB 0.9137705006S49<br>BTC 0.0123501584005979<br>DOT 21.206973747423<br>ETH 0.191285308084001<br>UNI 24.4402856868325<br>XRP 376.716412046622 | | | |
| 3.1.288567 | JOSH ARNOLD | ADDRESS REDACTED | | | BTC 0.99895755589672S | | | |
| 3.1.288568 | JOSH ARNOLD | ADDRESS REDACTED | | | BTC 0.00894265416730853<br>EOS 0.004377641124277449<br>ETH 0.130199046839693<br>LINK 0.00241166023549773<br>LTC 0.000043787553256816<br>MATIC 194.265747196943 | | | |
| 3.1.288569 | JOSH ARON | ADDRESS REDACTED | | | BCH 0.2026120973501655<br>BTC 0.05184961257169571<br>ETH 0.2283619370165S<br>GUSD 424.331859259906<br>MATIC 108.078980643707<br>SNX 1.352485637B1182<br>USDC 474.4349150515972 | | | |
| 3.1.288570 | JOSH ASHBURN | ADDRESS REDACTED | | | AAVE 0.00121804060552068<br>BTC 0.0000000465534208422<br>USDC 4.2114951603007S | | | |
| 3.1.288571 | JOSH ATTEBERY | ADDRESS REDACTED | | | BTC 0.0000022440779059928<br>USDC 1.596805186687S | | | |
| 3.1.288572 | JOSH BABONY | ADDRESS REDACTED | | | CEL 0.208641514872915 | | | |
| 3.1.288573 | JOSH BAIETTA | ADDRESS REDACTED | | | BTC 0.6833048515714155<br>ETH 2.036191401710461<br>USDC 0.0516050640184666 | | | |
| 3.1.288574 | JOSH BAILEY | ADDRESS REDACTED | | | DOT 0.0230279607771557<br>MATIC 0.499328168128748<br>SNX 0.0531442689350S03 | SNX 0.000000144578205545 | | |
| 3.1.288575 | JOSH BAKER | ADDRESS REDACTED | | | BTC 6.833172086089290-05<br>DOT 0.0273512941551562 | | | |
| 3.1.288576 | JOSH BAKER | ADDRESS REDACTED | | | BTC 0.01424780563723B07<br>DOGE 384.5778424B496<br>DOT 12.415233180460S<br>ETH 0.042876122619642B2<br>SNX 46.115031322363B<br>USDC 0.375483363554535 | | | |
| 3.1.288577 | JOSH BALANON | ADDRESS REDACTED | | | BTC 0.046470324940771L<br>CEL 0.0533670755261095<br>DOT 10.98923098057325<br>ETH 0.0892741973796602 | | | |
| 3.1.288578 | JOSH BALDASSARRA | ADDRESS REDACTED | | | BTC 4.62111000046998E-07<br>ETH 1.6277997025375 | | | |
| 3.1.288579 | JOSH BANNISTER | ADDRESS REDACTED | | | ETH 0.00055923863267463L | | | |
| 3.1.288580 | JOSH BARBARA | ADDRESS REDACTED | | | BTC 0.000850681177224784 | | BTC 0.000000059503549343 | |
| 3.1.288581 | JOSH BARNES | ADDRESS REDACTED | | | BTC 0.00549642280823SS<br>ETH 0.13678706063025A | | | |
| 3.1.288582 | JOSH BARRETT | ADDRESS REDACTED | | | BTC 0.223698353122267<br>ETH 6.091061380355329 | | | |
| 3.1.288583 | JOSH BARRETT | ADDRESS REDACTED | | | ADA 0.0521874003187A<br>BNB 0.000949500251453522<br>BTC 0.000000536149303847<br>ETH 0.00007562069189941859<br>USDT ERC20 0.085013256742502G | | | |
| 3.1.288584 | JOSH BARRETT | ADDRESS REDACTED | | | BTC 1.049998225061124<br>CEL 0.029835900859713<br>LINK 0.00315170526237532<br>MATIC 0.429133728903377<br>USDC 223.059207374221 | | | |
| 3.1.288585 | JOSH BARTELS | ADDRESS REDACTED | | | MCDAI 0.0518505627748603<br>USDC 0.366001446852935 | | | |
| 3.1.288586 | JOSH BARTLETT | ADDRESS REDACTED | | | AAVE 0.00000034187406S7154<br>BTC 0.203007665766361<br>CEL 0.0023383776876983<br>ETH 3.08945693540475<br>SNX 0.015953256163009<br>UNI 0.00583218412656399<br>USDC 0.005114014070009726<br>ZRX 0.181869664757838 | | | |
| 3.1.288587 | JOSH BAXTER | ADDRESS REDACTED | | | BTC 0.000021488310617301<br>ETH 0.00493062560010554<br>MCDAI 0.003013872163257375 | BTC 0.93227119105918155<br>ETH 6.0368273957462S | | |

Non-Priority Unsecured Retail Customer Claims

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288588 | JOSH BEAR | ADDRESS REDACTED | | | | | | |
| 3.1.288589 | JOSH BEAR | ADDRESS REDACTED | | | USDC 110.962201388417 | | | |
| 3.1.288590 | JOSH BEGLEITER | ADDRESS REDACTED | | | USDC 29.0997585507779<br>USDT ERC20 20.221674815978<br>BTC 0.0000003596200076685 | | | |
| 3.1.288591 | JOSH BELGARDE | ADDRESS REDACTED | | | ETH 0.0000171386883972773<br>BTC 0.000143619414435966<br>USDC 0.414054167561905<br>ZEC 0.000670774851091131 | | | |
| 3.1.288592 | JOSH BELL | ADDRESS REDACTED | | | ADA 3610.62349368997<br>BAT 1007.85131293196<br>BTC 1.87902803037502<br>DOT 15.282505709640 7<br>ETC 98.2503915882295<br>ETH 0.660431418435323<br>MATIC 3332.10451980624<br>SNX 286.002353234503<br>USDC 408.654784465057<br>USDT ERC20 105.052334366558<br>XRP 2010.319607 | ETH 1.22772275 | | |
| 3.1.288593 | JOSH BELLERIVE | ADDRESS REDACTED | | | CEL 0.0497108634909688 | | | |
| 3.1.288594 | JOSH BELLINGHAM | ADDRESS REDACTED | | | BTC 0.0139267841640823<br>ETH 2.5566432927865 | | | |
| 3.1.288595 | JOSH BENARON | ADDRESS REDACTED | | | BTC 0.2024641492242 128<br>CEL 39.5721053877075 | | | |
| 3.1.288596 | JOSH BEN-DAVID | ADDRESS REDACTED | | | ETH 0.00430308833638 | | | |
| 3.1.288597 | JOSH BENITEZ | ADDRESS REDACTED | | | BTC 0.00107801680632764 | | | |
| 3.1.288598 | JOSH BERGER | ADDRESS REDACTED | | | USDC 1013.81150165556 | BTC 0.01711968<br>LTC 0.00016<br>USDC 0.006 | | |
| 3.1.288599 | JOSH BERTSCHY | ADDRESS REDACTED | | | BTC 0.000857237309208556<br>CEL 1.70583738636159<br>XRP 0.386768583097643 | | | |
| 3.1.288600 | JOSH BESS | ADDRESS REDACTED | | | CEL 0.0106178113060989 | | | |
| 3.1.288601 | JOSH BETETTA | ADDRESS REDACTED | | | ADA 66.3332705737974<br>BTC 0.00122099672739743<br>ETH 0.00309345540212 | | | |
| 3.1.288602 | JOSH BEVAN | ADDRESS REDACTED | | | BTC 0.000520058519194 66 | | | |
| 3.1.288603 | JOSH BINGHAM | ADDRESS REDACTED | | | 1INCH 2886.37157646036<br>BTC 0.000782331105968572<br>CEL 5.52500048454395<br>DOT 329.267509428926<br>ETH 0.236594052591673<br>LINK 0.0755817991482119<br>MCDAI 30.0576923076923<br>SGB 1305.19961733023<br>USDC 113.428560090158<br>XLM 0.0257760653649722 | | | |
| 3.1.288604 | JOSH BIRD | ADDRESS REDACTED | | | BTC 0.000915666566614251<br>CEL 2.64412245904036<br>ETH 1.67491889953424<br>USDC 72.050864593727773 | | | |
| 3.1.288605 | JOSH BJORN JAKOBSEN | ADDRESS REDACTED | | | DOT 3.35964805090512 | | | |
| 3.1.288606 | JOSH BLAKE | ADDRESS REDACTED | | | CEL 0.0852462495636749 | | | |
| 3.1.288607 | JOSH BLANCHARD | ADDRESS REDACTED | | | BTC 0.00619638528957977 | | | |
| 3.1.288608 | JOSH BLAU | ADDRESS REDACTED | | | AAVE 0.00000498<br>ADA 5.969754387924<br>AVAX 0.00826266630261235<br>BCH 0.00000037<br>BNB 0.00001707<br>BTC 0.0000977593583103<br>CEL 14.6396311220504<br>DOT 0.0000634<br>ETH 0.00302329201554648<br>LINK 0.00000039<br>LTC 0.00000033<br>LUNC 7.306893<br>SNX 0.00111102<br>UNI 0.0003752 | | | |
| 3.1.288609 | JOSH BLYSNIUK | ADDRESS REDACTED | | | CEL 17.8148015093669 | | | |
| 3.1.288610 | JOSH BOWLER | ADDRESS REDACTED | | | BTC 0.00004042529480336<br>CEL 1.0636448486740 1<br>ETH 1.90987812877946 | | | |
| 3.1.288611 | JOSH BOXER | ADDRESS REDACTED | | | BTC 0.00943459519552528<br>ETC 1.48146422596147<br>ETH 0.124737057715585<br>XRP 135.98 | | | |
| 3.1.288612 | JOSH BOYCE | ADDRESS REDACTED | | | ADA 0.000000376532806868<br>BTC 0.0000000050 1840505<br>CEL 92.8898847421018<br>MATIC 0.00939999666666666<br>SOL 0.000227627330735911<br>USDC 600.174 | | | |
| 3.1.288613 | JOSH BOYTER | ADDRESS REDACTED | | | XRP 647.006109942342 | | | |
| 3.1.288614 | JOSH BRADBURY | ADDRESS REDACTED | | | USDC 560.743777671225 | | | |
| 3.1.288615 | JOSH BRADSHAW | ADDRESS REDACTED | | | BTC 0.000231627874635253<br>CEL 47.8359106503385<br>ETH 0.00287512174224812<br>SGB 0.271680379188788<br>USDT ERC20 1.64<br>XRP 16.9788295803147 | | | |
| 3.1.288616 | JOSH BRINKER | ADDRESS REDACTED | | | ETH 0.0574845979478416 | | | |
| 3.1.288617 | JOSH BROOKSBANK | ADDRESS REDACTED | | | BTC 0.01775545<br>CEL 197.881700778959<br>ETH 0.14853703 | | | |
| 3.1.288618 | JOSH BROWN | ADDRESS REDACTED | | | BTC 0.000023075884494115<br>CEL 11.41540650553865<br>DOT 0.126983403677 7<br>ETH 0.0000289616641 16015<br>MANA 0.218712596490026<br>MATIC 0.579787619302298<br>PAXG 0.000779977510577248<br>SNX 15.763352972038<br>USDC 947.685367467907 | | | |
| 3.1.288619 | JOSH BROWN | ADDRESS REDACTED | | | BAT 0.881446709452 93<br>BTC 0.000444601756760534<br>CEL 20.4412566059411<br>ETH 0.00477869132411 94<br>LINK 0.0256450252643542<br>MATIC 1.42142294589284<br>SGB 224.436873585292<br>USDC 5.98987183954975<br>USDT ERC20 2.44605387277242<br>XLM 0.766900072615704<br>XRP 0.910353538799882 | | BTC 0.0000000009173891071 | |
| 3.1.288620 | JOSH BROWN | ADDRESS REDACTED | | | ETH 0.000253035922973397<br>MATIC 0.0479768952018336 | | | |
| 3.1.288621 | JOSH BROWN | ADDRESS REDACTED | | | BTC 0.0323010054865029 | | | |
| 3.1.288622 | JOSH BRUNSON | ADDRESS REDACTED | | | BTC 0.00008731587651957 7<br>ETH 0.000001720637363 07<br>SNX 0.09076181676232 14 | | | |
| 3.1.288623 | JOSH BRYAN | ADDRESS REDACTED | | | BTC 0.00109699331287614<br>CEL 1.03475545747537<br>XRP 1.77932082959533 | | | |
| 3.1.288624 | JOSH BRYCE | ADDRESS REDACTED | | | BTC 0.0457893694750939<br>USDC 518.236380533838 | | | |
| 3.1.288625 | JOSH BURKE | ADDRESS REDACTED | | | BTC 0.00116837942005462<br>DOT 63.3232046888705 | | | |
| 3.1.288626 | JOSH BURKE | ADDRESS REDACTED | | | BTC 0.000104104149200 19<br>MCDAI 74.1890196982538 | BTC 0.0000000097890330 95 | | |
| 3.1.288627 | JOSH BURNS | ADDRESS REDACTED | | | BTC 0.0000072691465343 8<br>LTC 0.0000000043749660 81<br>SNX 25.891794966681 1<br>XLM 31.8080692925006 | | | |
| 3.1.288628 | JOSH BURROUGHS | ADDRESS REDACTED | | | BTC 0.000861122295687604<br>USDC 2676.2166950435 | | | |
| 3.1.288629 | JOSH BURTON | ADDRESS REDACTED | | | CEL 1.06657760339084 | | | |
| 3.1.288630 | JOSH BURTON | ADDRESS REDACTED | | | ETH 1.02631146102024 | | | |
| 3.1.288631 | JOSH BUTLER | ADDRESS REDACTED | | | ADA 179.563176607645<br>BCH 2.32430486673 92<br>BTC 0.883849444050885<br>ETH 8.97778155848 92<br>LTC 49.84525662701 19<br>USDT ERC20 0.006255461419887 69 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288632 | JOSH BUTLER | ADDRESS REDACTED | | | BTC 0.0820835751032906 | | | |
| 3.1.288633 | JOSH BUTTRAM | ADDRESS REDACTED | | | BTC 0.0001771874879949S3 | BTC 0.21905265951L0084 | | |
| | | | | | ETH 0.0084376514477486S | ETH 10.2564248251227 | | |
| | | | | | USDC 1.4901020337996 | USDC 1039.10370066218 | | |
| 3.1.288634 | JOSH BYRNE | ADDRESS REDACTED | | | BTC 0.1114689530358S7 | | | |
| | | | | | CEL 5.499654393105228 | | | |
| | | | | | ETH 0.539138919050647 | | | |
| | | | | | USDC 526.2474198S983 | | | |
| 3.1.288635 | JOSH BYRNE | ADDRESS REDACTED | | | BTC 0.0113037832705709 | | | |
| 3.1.288636 | JOSH CAHAN | ADDRESS REDACTED | | | BCH 0.111603115150174 | | | |
| | | | | | BTC 0.1138912016195225 | | | |
| | | | | | CEL 32.5386326342775 | | | |
| | | | | | DASH 1.878343656226 | | | |
| | | | | | OMG 0.00764775765616923 | | | |
| | | | | | SGB 640.16189785366 | | | |
| | | | | | USDC 0.0146725779339549 | | | |
| | | | | | XLM 1057.9168169719X | | | |
| | | | | | XRP 4187.548166099708 | | | |
| | | | | | ZRX 121.49989791013L | | | |
| 3.1.288637 | JOSH CALHOUN | ADDRESS REDACTED | | | ADA 876.066974788355 | | | |
| | | | | | BTC 0.0320388701946931 | | | |
| | | | | | ETH 1.2344459249608 | | | |
| | | | | | LTC 0.00320464640561406 | | | |
| | | | | | MATIC 828.25627538S187 | | | |
| 3.1.288638 | JOSH CANTRELL | ADDRESS REDACTED | | | BTC 0.1175063195705Z6 | | | |
| 3.1.288639 | JOSH CAPRON | ADDRESS REDACTED | | | ADA 0.0977749610579212 | ADA 248.35312872643 | | |
| | | | | | BTC 0.0000401505281669S4 | BTC 0.064262110S017093 | | |
| | | | | | USDC 30.31495569414S2 | | | |
| 3.1.288640 | JOSH CARDER | ADDRESS REDACTED | | | DOT 0.04058413935761Z | | | |
| | | | | | LINK 0.00613924260754707 | | | |
| 3.1.288641 | JOSH CAREY | ADDRESS REDACTED | | | ADA 3.97113477262684 | | | |
| 3.1.288642 | JOSH CARLSTROM | ADDRESS REDACTED | | | BTC 1.26679988281942 | BTC 0.00662181 | | |
| | | | | | ETH 15.5918557692714 | | | |
| 3.1.288643 | JOSH CARSON | ADDRESS REDACTED | | | AДА 9.31199397258734 | | | |
| | | | | | BTC 0.0814096388397534 | | | |
| | | | | | ETH 1.5319502133806 | | | |
| 3.1.288644 | JOSH CASTLE | ADDRESS REDACTED | | | USDT ERC20 0.00233112262519603 | | | |
| 3.1.288645 | JOSH CASTNER | ADDRESS REDACTED | | | ADA 0.00286291394196239 | ADA 0.000000855113261469 | | |
| | | | | | BTC 0.000000781221058Z1 | BTC 0.0000008627438601146 | | |
| | | | | | LINK 0.00055928801544054 | MATIC 0.174510871861971 | | |
| | | | | | MATIC 0.0001561910561234S8 | USDC 0.0000005434370135S5 | | |
| | | | | | USDC 0.0000187195150371S | USDT ERC20 0.00000097788418458 | | |
| | | | | | USDT ERC20 0.0013730087371182S | | | |
| 3.1.288646 | JOSH CAWLEY | ADDRESS REDACTED | | | ADA 0.0587143304368995 | | | |
| | | | | | BTC 0.000021565092939864 | | | |
| | | | | | CEL 0.30604210235957 | | | |
| | | | | | COMP 0.000018713203909S3 | | | |
| | | | | | DOT 0.15360010898515 | | | |
| | | | | | ETH 0.000309699586851255 | | | |
| | | | | | LINK 0.0233007945669116 | | | |
| | | | | | MATIC 0.000325024767570Z | | | |
| | | | | | SNX 0.0618191349359031 | | | |
| | | | | | USDC 0.581 | | | |
| | | | | | XLM 0.0313634166458238 | | | |
| 3.1.288647 | JOSH CENAT | ADDRESS REDACTED | | | BTC 0.000029301392662053 | | | |
| | | | | | MCDAI 0.3706580783314337 | | | |
| | | | | | USDC 0.3707613215812386 | | | |
| 3.1.288648 | JOSH CHAMBERS | ADDRESS REDACTED | | | BTC 7.23061836652099E-06 | | | |
| 3.1.288649 | JOSH CHAMBLESS | ADDRESS REDACTED | | | CEL 0.9782693697982T0 | | | |
| 3.1.288650 | JOSH CHAN | ADDRESS REDACTED | | | BTC 1.563028781831T7 | | | |
| | | | | | LTC 40.9763953319154 | | | |
| | | | | | XLM 2520.7127022456A | | | |
| | | | | | ZEC 15.2078667838318 | | | |
| 3.1.288651 | JOSH CHANDLER | ADDRESS REDACTED | | | BTC 0.0174481276818885 | | | |
| | | | | | CEL 7.2648809287329S | | | |
| | | | | | USDC 223.99753S | | | |
| 3.1.288652 | JOSH CHIANG | ADDRESS REDACTED | | | BTC 0.0346127508956615S | | | |
| | | | | | CEL 1.065113972689S4 | | | |
| | | | | | AVAX 2.3434709545600S | MATIC 77.65987972 | | |
| | | | | | BTC 0.0001302690798561 | | | |
| | | | | | LTC 3.10400124646014 | | | |
| | | | | | MATIC 139.705593175908 | | | |
| | | | | | XLM 496.847202500165 | | | |
| 3.1.288653 | JOSH CHIERO | ADDRESS REDACTED | | | MATIC 1180.48844964027 | | | |
| 3.1.288654 | JOSH CHRISTENSON | ADDRESS REDACTED | | | BTC 0.000480569148267 | BTC 0.000009845494961627 | | |
| | | | | | ETH 0.00015710521602475T | LUNC 0.00003118364382282J | | |
| | | | | | LUNC 0.013380957184797 | MATIC 0.0321432213455727 | | |
| | | | | | MATIC 0.5158832910458S1 | SOL 0.000048189281989791 | | |
| | | | | | SOL 0.0484303956310024 | | | |
| | | | | | USDC 0.3264665147401T2 | | | |
| 3.1.288655 | JOSH CHUA | ADDRESS REDACTED | | | BTC 0.0000012489621646A2 | | | |
| | | | | | DOT 0.015136782647465 | | | |
| | | | | | ETH 0.000202268713057618 | | | |
| | | | | | USDC 6785.57098196642 | | | |
| 3.1.288656 | JOSH CLARK | ADDRESS REDACTED | | | BTC 0.00083388033720014S | | | |
| | | | | | USDC 8443.07404370673 | | | |
| 3.1.288657 | JOSH CLASEN | ADDRESS REDACTED | | | BTC 7.14954472530999E-07 | | | |
| | | | | | CEL 0.00119006868616839 | | | |
| | | | | | DOT 0.000645457003105701 | | | |
| | | | | | ETH 0.0000045587919937R | | | |
| | | | | | USDC 0.00181234759338093 | | | |
| 3.1.288658 | JOSH CLAUSEN | ADDRESS REDACTED | | | BTC 0.00001698238982154T9 | | BTC 0.0000133916286769722 | |
| | | | | | LINK 0.044611609980762S | | USDC 0.00000077883523158S6 | |
| | | | | | USDC 1.44910520549T2 | | | |
| | | | | | XLM 0.0169779063775TS | | | |
| | | | | | XRP 0.021344800519979 | | | |
| 3.1.288659 | JOSH CLAYTON | ADDRESS REDACTED | | | BTC 0.01018197486049S2 | | | |
| | | | | | ETH 0.132004081809815 | | | |
| | | | | | XRP 32.4807912346339 | | | |
| 3.1.288660 | JOSH COCKERTON | ADDRESS REDACTED | | | BTC 0.0007689260945199S6 | | | |
| | | | | | ETH 1.511500357452S1 | | | |
| | | | | | MCDAI 0.01877373412962S3 | | | |
| | | | | | USDC 3143.63336442008 | | | |
| 3.1.288661 | JOSH COCKRELL | ADDRESS REDACTED | | | BTC 0.000064977792573079 | BTC 0.000000002722460164 | | |
| | | | | | ETH 0.8421190088818l5 | | | |
| 3.1.288662 | JOSH COHEN | ADDRESS REDACTED | | | USDC 0.11175976441211B | | | |
| 3.1.288663 | JOSH COHEN | ADDRESS REDACTED | | | DOT 0.0219958393952271 | | | |
| | | | | | MATIC 0.7013967524802D2 | | | |
| 3.1.288664 | JOSH COLFLESH | ADDRESS REDACTED | | | BSV 2.056259396679B | | | |
| | | | | | BTC 0.155051105243067 | | | |
| | | | | | ETH 4.39363346100838 | | | |
| | | | | | SNX 734.00951409593 | | | |
| | | | | | XLM 5262.8433500960S | | | |
| | | | | | XRP 467.35169411365G | | | |
| 3.1.288665 | JOSH COLLINS | ADDRESS REDACTED | | | ETH 1.405.290020630D8 | | | |
| | | | | | USDT ERC20 2037.601048S0453 | | | |
| 3.1.288666 | JOSH COLLINS | ADDRESS REDACTED | | | CEL 1.06597881750009 | | | |
| 3.1.288667 | JOSH COLLINS | ADDRESS REDACTED | | | ADA 0.01401708313632J5 | | | |
| | | | | | AVAX 0.005032190184459l1 | | | |
| | | | | | BTC 0.0000063440209677l5 | | | |
| | | | | | DOT 0.006990020724547B4 | | | |
| | | | | | ETH 0.000019976364311T3 | | | |
| | | | | | LUNC 0.000827199378999363 | | | |
| | | | | | MATIC 0.061580407014379B | | | |
| | | | | | SOL 0.000823919694712531 | | | |
| | | | | | USDC 0.11642766745386B | | | |
| 3.1.288668 | JOSH CONCEPCION | ADDRESS REDACTED | | | BTC 0.0000356029203807A9 | | | |
| | | | | | ETH 0.000859651720590035 | | | |
| | | | | | USDC 0.000655766703169324 | | | |
| 3.1.288669 | JOSH CONNELLAN | ADDRESS REDACTED | | | CEL 0.0024343823668B36 | | | |
| 3.1.288670 | JOSH CONNOR | ADDRESS REDACTED | | | XRP 0.844064749497172 | | | |
| 3.1.288671 | JOSH COOKE | ADDRESS REDACTED | | | BTC 0.000047994692238Z | | | |
| | | | | | CEL 3.42402664081523 | | | |
| | | | | | COMP 0.007097471225712Z2 | | | |
| | | | | | ETH 0.00001384369166461B | | | |
| | | | | | LINK 0.129259774393207 | | | |
| | | | | | MCDAI 6.72301467798l5 | | | |
| | | | | | PAXG 0.0006640595410481Z3 | | | |
| | | | | | SNX 0.021782207587354B | | | |
| | | | | | TUSD 0.500662829744194 | | | |
| | | | | | USDC 0.00838084384950435 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288672 | JOSH COOPER | ADDRESS REDACTED | | | ADA 1087.8474549547<br>BTC 0.01421450399014289<br>ETH 0.08926240664862319<br>SGB 36.2580637813408<br>XLM 242.2416273398<br>XRP 0.5113345403917173 | | | |
| 3.1.288673 | JOSH CORDES | ADDRESS REDACTED | | | ETH 1.4892701429929 | | | |
| 3.1.288674 | JOSH CRANE | ADDRESS REDACTED | | | BTC 0.05114616314310411<br>DOT 16.5777564347555<br>ETH 1.455166195033199<br>LTC 2.1822952837829<br>MATIC 1070.46882161169<br>SNX 27.167292150691 | | | |
| 3.1.288675 | JOSH CROCCO | ADDRESS REDACTED | | | BTC 0.001725803088334848<br>ETC 25.0062345414912<br>ETH 14.1439535392046<br>LTC 0.00363033848520641<br>UNI 33.116736877019<br>USDC 7.89490893166061 | | | |
| 3.1.288676 | JOSH CROMEY | ADDRESS REDACTED | | | USDC 20.9238770952168 | | | |
| 3.1.288677 | JOSH CUKURKINSJOSH | ADDRESS REDACTED | | | ADA 546.590642529137<br>BTC 0.01513240549302703<br>ETH 4.166692162329 | | | |
| 3.1.288678 | JOSH CULLEN | ADDRESS REDACTED | | | BTC 0.006046590768336105<br>CEL 2.43168953786183<br>ETH 0.03684953228363257 | | | |
| 3.1.288679 | JOSH CURSON | ADDRESS REDACTED | | | BTC 0.0004416175864844074 | | | |
| 3.1.288680 | JOSH CUTICK | ADDRESS REDACTED | | | BTC 0.815590423833236 | ETH 1.15837213 | | |
| 3.1.288681 | JOSH CZEPAK | ADDRESS REDACTED | | | CEL 1.06194407762515 | | | |
| 3.1.288682 | JOSH CZERPAK | ADDRESS REDACTED | | | USDC 0.4319615650117881 | | | |
| 3.1.288683 | JOSH D'AMICO | ADDRESS REDACTED | | | BTC 0.00000837242495147<br>CEL 1.13408353184434 | | | |
| 3.1.288684 | JOSH D'ANNUNZIO | ADDRESS REDACTED | | | BTC 0.001758058182474476<br>ETH 0.006748287748711158<br>LTC 0.01471477190674808<br>XLM 7.37083344038499 | | | |
| 3.1.288685 | JOSH DANIEL | ADDRESS REDACTED | | | AAVE 0.004359073326879538<br>BTC 0.000757381065204987<br>CEL 0.5773701904821885<br>ETH 0.03509608847434239<br>MATIC 5.97884306447128<br>USDC 53299.157745111 | | | |
| 3.1.288686 | JOSH DANIEL POSTLER | ADDRESS REDACTED | | | ADA 936.873047827214<br>BTC 0.7211549305744<br>CEL 132.25532814938<br>DOT 11.150624504874<br>ETH 0.84004419104837<br>MATIC 207.886728813955<br>SOL 4.52960895821866<br>USDC 43415.6682382722 | | | |
| 3.1.288687 | JOSH DARBY | ADDRESS REDACTED | | | CEL 1.14017674681459 | | | |
| 3.1.288688 | JOSH DARIANO | ADDRESS REDACTED | | | BTC 0.00000261123963777<br>ETH 0.00000002346030989S<br>USDC 0.014911183782796G2 | | | |
| 3.1.288689 | JOSH DAVENPORT | ADDRESS REDACTED | | | ADA 4.785590058108 | | | |
| 3.1.288690 | JOSH DAVENPORT | ADDRESS REDACTED | | | USDT ERC20 0.302103079656468 | | | |
| 3.1.288691 | JOSH DAVIS | ADDRESS REDACTED | | | BTC 0.254758999731623<br>ETH 0.906563647145037<br>MATIC 1068.54112724838 | | | |
| 3.1.288692 | JOSH DAVIS | ADDRESS REDACTED | | | CEL 433.666332483235<br>USDC 1328.067112<br>XRP 1067.323786 | | | |
| 3.1.288693 | JOSH DAVISON | ADDRESS REDACTED | | | BTC 0.01624647576428G2<br>CEL 0.4697703895386895<br>ETH 0.35141382465567 | | | |
| 3.1.288694 | JOSH DAVY | ADDRESS REDACTED | | | CEL 0.03354017959539385 | | | |
| 3.1.288695 | JOSH DEAN | ADDRESS REDACTED | | | BTC 0.00269276986945S1 | | | |
| 3.1.288696 | JOSH DEANE | ADDRESS REDACTED | | | ADA 102.531683470951<br>BTC 0.001091824372544403<br>DOT 26.2854475864091<br>LINK 8.99753395838782<br>LTC 4.6595581921562 | | | |
| 3.1.288697 | JOSH DEITEL | ADDRESS REDACTED | | | BTC 0.00227630291390875 | | | |
| 3.1.288698 | JOSH DEITZ | ADDRESS REDACTED | | | ADA 3196.126680400046<br>BTC 0.001319997927869081<br>DOT 0.093308083194194<br>SNX 208.075641155251 | | | |
| 3.1.288699 | JOSH DELAHUNTY | ADDRESS REDACTED | | | ETH 0.0001435017132343S2 | | | |
| 3.1.288700 | JOSH DENNINGS | ADDRESS REDACTED | | | BTC 0.0882253976344184<br>ETH 0.08705347073707739 | | | |
| 3.1.288701 | JOSH DESJARLAIS | ADDRESS REDACTED | | | BTC 0.0000043408934822B<br>CEL 38.6184136151278 | | | |
| 3.1.288702 | JOSH DICKERSON | ADDRESS REDACTED | | | BAT 0.00764840055793199<br>BTC 0.0000017418014229S3 | | | |
| 3.1.288703 | JOSH DICKEY | ADDRESS REDACTED | | | BTC 2.083796750161595-05<br>LTC 0.00185731111309155<br>SNX 0.018216731332264<br>USDT ERC20 0.390572369435599<br>XRP 0.2103800732883T | | | |
| 3.1.288704 | JOSH DIXON | ADDRESS REDACTED | | | ADA 1359.31055<br>BCH 0.00086<br>BTC 0.0525005L<br>CEL 179.005882808655<br>ETH 0.1668973S | | | |
| 3.1.288705 | JOSH DIXON | ADDRESS REDACTED | | | BTC 0.0000000004487725809<br>CEL 11.0453542209477 | | | |
| 3.1.288706 | JOSH DOHERTY | ADDRESS REDACTED | | | BTC 0.0000054605022175981<br>ETH 0.00021426799446610<br>MCDAI 30.6289766928081<br>XLM 819.432245658444 | | | |
| 3.1.288707 | JOSH DONA | ADDRESS REDACTED | | | BTC 0.12020863477499<br>USDC 4.066292390886481 | BTC 0.00000063 | | |
| 3.1.288708 | JOSH DOUGLAS | ADDRESS REDACTED | | | ADA 279.934892920487<br>BTC 0.0220247088515919<br>ETH 0.73369005725957599<br>LTC 1.03118065760741<br>XRP 177.436131131132588 | USDC 0.001 | | |
| 3.1.288709 | JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | | | AAVE 25.2842097502956<br>BCH 0.0242156479693774<br>BTC 21.668338682466Z<br>CEL 43900.979335041L<br>COMP 21.074805457246T<br>DASH 37.682106899376<br>ETH 0.13805896204348B<br>GUSD 27504.4062330784<br>LINK 300.744455060316<br>LTC 0.0771936362116414<br>MATIC 0.55286246035436<br>PAXG 33.63060667632G<br>SNX 644.2903087127243<br>UNI 1028.61368172688<br>USDC 30305L.674741489<br>XLM 19010.174715770S<br>XRP 9124.5388614908<br>ZEC 61.131350572637L | BTC 0.7524489<br>ETH 158.34868392935<br>MATIC 0.001852261522335479<br>PAXG 7.79844 | | |
| 3.1.288710 | JOSH DOWNES | ADDRESS REDACTED | | | BTC 0.056042621327911S<br>DOT 3.41314824428G1<br>ETH 0.832861012167531<br>MATIC 40.748726329529G4 | | | |
| 3.1.288711 | JOSH DRAKE | ADDRESS REDACTED | | | 1INCH 339.18869926684<br>ADA 5861.3706280007L<br>BTC 1.9924189312599G2<br>COMP 20.7150097442687<br>ETH 14.432122686796G<br>KNC 2779.055752748S<br>LINK 349.55400757863T<br>LTC 9.19374869931027<br>MATIC 69.159523833518Z<br>SNX 410.746556586073<br>UNI 149.153471338744<br>USDC 1347.9837504690S<br>ZRX 3064.271137973136 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288712 | JOSH DRAKE DMD LLC LLC | 14TH AVE SE , DECATUR, ALABAMA 35601 | | | BTC 4.6924274791986<br>COMP 26.462287452953<br>ETH 16.506756895069<br>LTC 69.619799908254<br>USDC 31886.648357026 7 | | | |
| 3.1.288713 | JOSH DREW | ADDRESS REDACTED | | | CEL 0.45803559393534<br>ETH 0.106866630892887 | | | |
| 3.1.288714 | JOSH DRUCKMAN | ADDRESS REDACTED | | | 1INCH 434.20262865769 2<br>AAVE 7.0662799645637 4<br>BNB 36.703665913550 6<br>BTC 1.0682404252213<br>CEL 507.08020276317<br>ETH 2.3172124479942 8<br>LINK 2038.826434135 66<br>MATIC 7311.518983046 59<br>UNI 46.9549573017705 | | | |
| 3.1.288715 | JOSH DRUM | ADDRESS REDACTED | | | USDC 1.79140649552879 | | | |
| 3.1.288716 | JOSH DULANEY | ADDRESS REDACTED | | | ADA 407.05761248638 6<br>BTC 0.00100744224782967 | | | |
| 3.1.288717 | JOSH DUNHAM | ADDRESS REDACTED | | | ETH 1.00092762287076<br>BTC 0.00057716979905729<br>CEL 0.06291167094803 47<br>ETH 0.00093112131155 1341<br>USDC 1.14234474210418 | | | |
| 3.1.288718 | JOSH DUPLECHAIN | ADDRESS REDACTED | | | XLM 0.17355909071381 7 | | | |
| 3.1.288719 | JOSH DUTILLEY | ADDRESS REDACTED | | | ETH 0.000659901973210 77 | | | |
| 3.1.288720 | JOSH DWIGHT | ADDRESS REDACTED | | | BTC 0.001013609388536 9<br>CEL 1.99096062679679<br>XLM 742 | | | |
| 3.1.288721 | JOSH DYSON | ADDRESS REDACTED | | | AAVE 0.00043331384705226 9<br>ADA 0.20849442117836 3<br>BTC 0.000000126864046894<br>CEL 0.31823735667099 6<br>DOT 0.01453879919434 57<br>EOS 0.011810955032418 6<br>ETH 0.000006266991490 173<br>LUNC 0.000000846854162765<br>MATIC 3.26794876726681<br>USDC 0.011127309185507 02<br>XLM 0.010059517403712 2 | | | |
| 3.1.288722 | JOSH EAST | ADDRESS REDACTED | | | ETH 0.00312152860570766 | | | |
| 3.1.288723 | JOSH ECHANO | ADDRESS REDACTED | | | ADA 0.809941406838919<br>BNB 0.00226324988227101<br>BTC 0.00013855687200642 6<br>BUSD 2.82160500568079<br>CEL 14.065716729139 5<br>ETH 0.000003696945457987<br>USDC 0.02868232271773 3<br>USDT ERC20 0.06320745554417 21<br>XLM 78.1265260034453<br>ZRX 0.263066490767815 | | | |
| 3.1.288724 | JOSH EDWARD | ADDRESS REDACTED | | | BTC 0.01260856985376 68<br>ETH 0.584851633368693 | | | |
| 3.1.288725 | JOSH EGLI | ADDRESS REDACTED | | | BTC 0.000012870703854 86<br>CEL 0.08327875977540 47<br>ETH 0.000030172561106666<br>LTC 0.031169637963068 9<br>MATIC 25.083677179508<br>USDC 0.51128441808107 2<br>ZEC 0.002554860576548 56<br>ZRX 0.196255809525539 | | | |
| 3.1.288726 | JOSH EICHBAUM | ADDRESS REDACTED | | | BTC 0.001085709529740 4<br>ETH 0.005714609126011609<br>MATIC 4942.5444993146 | | | |
| 3.1.288727 | JOSH EIDSON | ADDRESS REDACTED | | | BTC 0.000915810965053347<br>CEL 0.010282717189371 58<br>LINK 2.116439900097458<br>LTC 0.062665669283206<br>MATIC 1.78772028382793<br>MCDAI 0.003080600083752799<br>USDC 0.014100872959383 53<br>XLM 65.870506485068 1 | BTC 1.20118363640499<br>LTC 1414.617646828 67<br>MATIC 943.86162006425 2<br>MCDAI 0.12<br>USDC 10.6946638786561<br>XLM 24473.5384642191 | | |
| 3.1.288728 | JOSH ELIZAR | ADDRESS REDACTED | | | ADA 1.26619596493915<br>BTC 0.991735819207868<br>ETH 3.195413687242 22<br>XLM 0.31482643827609 9 | | | |
| 3.1.288729 | JOSH ELLINGSON | ADDRESS REDACTED | | | BTC 0.094591907809112 6<br>ETH 1.00983939824611<br>LINK 2.207884561021 71 | | | |
| 3.1.288730 | JOSH ELLIOTT | ADDRESS REDACTED | | | ADA 595.91543124177<br>BTC 0.376758432256805<br>COMP 0.000028982296077218<br>DOT 5.419930896864 11<br>ETH 1.891736746951208<br>LTC 0.464622147071785<br>MATIC 109.46127716045 5<br>USDC 1585.5241107424 1 | | | |
| 3.1.288731 | JOSH ELLIS | ADDRESS REDACTED | | | CEL 14.6955437874512<br>LINK 25<br>SGB 169.3593647887 38<br>XRP 0.0000008253442261 5 | | | |
| 3.1.288732 | JOSH EMMETT | ADDRESS REDACTED | | | ADA 5178.4943309192 6<br>BTC 0.000160334784438768<br>COMP 0.0009755567062771 24<br>ETH 0.002969563799663 94<br>MATIC 1.44705794346567 | | | |
| 3.1.288733 | JOSH ENTZEL | ADDRESS REDACTED | | | ADA 853.840555164216<br>BTC 0.075300734451544 2<br>MATIC 741.653886299348 | | | |
| 3.1.288734 | JOSH ERSKINE | ADDRESS REDACTED | | | CEL 0.13448090538752 5 | | | |
| 3.1.288735 | JOSH ERVASTI | ADDRESS REDACTED | | | BTC 0.018440720757513<br>ETH 1.03039510820068 | | | |
| 3.1.288736 | JOSH ETHRIDGE | ADDRESS REDACTED | | | BTC 0.011181453517427 1 | | | |
| 3.1.288737 | JOSH EUTENIER | ADDRESS REDACTED | | | BTC 0.00000068 | | | |
| 3.1.288738 | JOSH EVANS | ADDRESS REDACTED | | | CEL 0.058945852837321<br>CEL 0.06790276579321 43 | | | |
| 3.1.288739 | JOSH FABRIZIO | ADDRESS REDACTED | | | DOT 0.009825221095384 86<br>BTC 0.000011752795545597<br>ETH 0.000216302934279544 | | | |
| 3.1.288740 | JOSH FALL | ADDRESS REDACTED | | | USDC 4.9564663051945 1<br>BTC 0.000002616979408642<br>ETH 0.000009715445203342<br>USDC 0.01436021016593 168 | | | |
| 3.1.288741 | JOSH FARBENBLUM | ADDRESS REDACTED | | | BTC 0.018067433558376 2<br>CEL 4.95357098389462<br>ETH 4.98168553336594<br>XRP 120.407344398734 | | | |
| 3.1.288742 | JOSH FARLEY-DRAKE | ADDRESS REDACTED | | | BTC 5.795767101366995E-06<br>CEL 1.73983771745766<br>USDC 0.353006 | | | |
| 3.1.288743 | JOSH FARRINGTON | ADDRESS REDACTED | | | CEL 240.700957907091<br>SGB 3261.63819011178<br>XRP 21585.9575785028 | | | |
| 3.1.288744 | JOSH FELLAND | ADDRESS REDACTED | | | BTC 0.011087239001079 8 | | | |
| 3.1.288745 | JOSH FELTS | ADDRESS REDACTED | | | ADA 1854.10384903284<br>DOT 25.567440144340 4<br>MATIC 1507.472346300 8<br>SNX 17.096584295846 4 | | | |
| 3.1.288746 | JOSH FELTS | ADDRESS REDACTED | | | ADA 8.90472816081 78<br>BTC 0.034167395980278 4<br>ETH 0.223929607816175<br>GUSD 0.101994362290003<br>LINK 18.177756266664<br>LTC 0.008034470883449412<br>SOL 10.15120551473 44<br>USDC 0.32690141040876 5<br>USDT ERC20 6.4053858001192 16 | BTC 0.00345783<br>ETH 0.084759<br>USDC 0.0032950102513462 1 | | |
| 3.1.288747 | JOSH FERGUSON | ADDRESS REDACTED | | | BTC 0.0000025358216606 38<br>DOT 4.33341712430171<br>ETH 0.006174946576316 69<br>LINK 2.973705975345992<br>MATIC 1.96423890591416 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288749 | JOSH FERRIS | ADDRESS REDACTED | | | BNB 0.000214970762399701<br>CEL 2.8725841263796<br>ETH 0.125935930818094 | | | |
| 3.1.288748 | JOSH FINKE | ADDRESS REDACTED | | | CEL 0.0785624163751876<br>ETH 0.00162210063611169 | | | |
| 3.1.288750 | JOSH FLANIGAN | ADDRESS REDACTED | | | ADA 38.0358950056568<br>BTC 0.2010176582732314<br>DOT 3.09844986646233<br>LINK 6.46402114449462<br>MATIC 509.261149180278<br>USDC 4910.68996146403 | SOL 74.561277433 | | |
| 3.1.288751 | JOSH FLORES | ADDRESS REDACTED | | | MATIC 85.0058626972809 | | | |
| 3.1.288752 | JOSH FLUTTY | ADDRESS REDACTED | | | | USDC 318 | | |
| 3.1.288753 | JOSH FODALE | ADDRESS REDACTED | | | USDC 0.0144750966821463 | | | |
| 3.1.288754 | JOSH FOLINO | ADDRESS REDACTED | | | USDC 28856.5967613709 | | | |
| 3.1.288755 | JOSH FOLMER | ADDRESS REDACTED | | | BTC 0.054921785427041<br>USDC 160752.488078058<br>XLM 8447.68891162474 | | | |
| 3.1.288756 | JOSH FOOS | ADDRESS REDACTED | | | BTC 0.0000363971770475526<br>ETH 0.0003171241237080392 | | | |
| 3.1.288757 | JOSH FORMAN | ADDRESS REDACTED | | | AAVE 0.000385484029870372<br>ADA 0.080648743381526<br>AVAX 0.00294436232998999<br>BNB 0.00047431387033152<br>CEL 0.1640418489359989<br>DOGE 0.2654285183733<br>DOT 0.00876963895409133<br>ETH 0.000111013406721874<br>KNC 0.00719313201763309<br>LINK 0.0721686758399515<br>LTC 0.000170139487318806<br>MANA 0.0370579657392034<br>MATIC 0.103591994991113<br>SNX 0.0114178947532405<br>SOL 0.00115467644779311<br>UMA 0.00167277330042629<br>UNI 0.0370000643775791<br>USDC 0.0339620466096915<br>XTZ 0.0121931535981421<br>ZRX 0.0267423090499342 | AAVE 0.000020951724648819<br>ADA 0.060559713243928<br>AVAX 0.000129014262169S<br>BTC 0.000000008139207286<br>CEL 0.00006724923438497<br>DOGE 0.00000000085347975<br>DOT 0.00000096374<br>LTC 0.000000067117010129<br>MANA 0.0182606089443987<br>MATIC 0.00202287178966716<br>UMA 0.00081703819930911<br>USDC 0.027563056505373<br>USDC 0.004<br>XTZ 0.000285334655456537<br>ZRX 0.000856414927257759 | | |
| 3.1.288758 | JOSH FORTUNE | ADDRESS REDACTED | | | BTC 0.00040778640830247<br>CEL 58.2629295385621 | | | |
| 3.1.288759 | JOSH FOSSGREEN | ADDRESS REDACTED | | | BTC 0.1332008627532391<br>DOT 34.3076829724167<br>ETC 1.1737457927675<br>ETH 1.05062629970422 | | | |
| 3.1.288760 | JOSH FOSTER | ADDRESS REDACTED | | | BTC 0.0594429193797763<br>ETH 0.635717314150131<br>USDC 1094.55025713454 | | | |
| 3.1.288761 | JOSH FOSTER | ADDRESS REDACTED | | | AAVE 1.74901609199951<br>ADA 603.035121330134<br>AVAX 8.5299453490461<br>BTC 0.31436713331483703<br>DOT 0.00007959417661715<br>ETH 1.6770362962932<br>LUNC 3.50912021620008<br>MATIC 775.074510539807<br>SNX 155.851271125749<br>SOL 4.01220283460<br>USDC 0.43708920822460S<br>USDT ERC20 1.00272750603274<br>XLM 0.00379617585874616 | | | |
| 3.1.288762 | JOSH FOUCHEY | ADDRESS REDACTED | | | BTC 0.0000009074326851165<br>GUSD 0.333686155947964 | | BTC 0.0000000025332009944<br>GUSD 0.00060783882813038S | |
| 3.1.288763 | JOSH FOX | ADDRESS REDACTED | | | BTC 0.0000031528918959969<br>MATIC 0.753885787635676 | | | |
| 3.1.288764 | JOSH FOX | ADDRESS REDACTED | | | BTC 0.000001867292570162<br>CEL 2.7147381006791 3<br>ETH 0.00120374781361194 | | | |
| 3.1.288765 | JOSH FRANCK | ADDRESS REDACTED | | | BTC 0.00126775897097079<br>CEL 165.242387952338<br>SNX 0.21308748376448S | | | |
| 3.1.288766 | JOSH FRANCOIS | ADDRESS REDACTED | | | ADA 0.19532476588788<br>BTC 0.00000008568615229<br>DOT 0.35591256361629S | | | |
| 3.1.288767 | JOSH FRANK | ADDRESS REDACTED | | | ETH 0.00006086163994S2 | | | |
| 3.1.288768 | JOSH FRANKLIN | ADDRESS REDACTED | | | AAVE 2.5951944950189<br>AVAX 4.99016406078715<br>BTC 0.657146451386249<br>CEL 0.103930972101474<br>DOT 35.7257238640021<br>ETH 1.9005498001087<br>LINK 307.315011348323<br>MATIC 525.518145740007<br>SNX 7.83944598587502<br>SOL 2.90604284841672<br>USDC 0.80905382836074<br>ZRX 2612.68247110327 | | | |
| 3.1.288769 | JOSH FRANTZ | ADDRESS REDACTED | | | USDC 536.153252157244 | | | |
| 3.1.288770 | JOSH FRASER | ADDRESS REDACTED | | | BTC 0.00112145832597S6<br>CEL 0.0252389232415303<br>MATIC 0.05057247622975502<br>XLM 15.9849365 | | | |
| 3.1.288771 | JOSH FRAY | ADDRESS REDACTED | | | BTC 0.0179941965013799<br>ETH 0.20128242080772<br>MATIC 311.003768785963<br>XLM 121.537163957718 | | | |
| 3.1.288772 | JOSH FREDERICKS | ADDRESS REDACTED | | | ADA 12.52936115551 72<br>BTC 2.0475502582558975<br>ETH 0.01016464760202 15<br>MATIC 67005.1957686653<br>MCDAI 31.84224515621137 | | | |
| 3.1.288773 | JOSH FREE | ADDRESS REDACTED | | | EOS 15.8748168171153<br>ETH 4.27814510320513<br>SNX 9.48861404369164 | | | |
| 3.1.288774 | JOSH FREUND | ADDRESS REDACTED | | | BTC 0.024229734327834 | | | |
| 3.1.288775 | JOSH FREY | ADDRESS REDACTED | | | USDC 0.0718341380896594 | | | |
| 3.1.288776 | JOSH FRISBY | ADDRESS REDACTED | | | ETH 0.441958214405591 | | | |
| 3.1.288777 | JOSH FROBERG | ADDRESS REDACTED | | | BTC 0.000001098434483503<br>USDC 0.238212658442903 | BTC 0.0000000001081646698<br>USDC 0.000449313129920567 | | |
| 3.1.288778 | JOSH FULLER | ADDRESS REDACTED | | | BTC 0.0602520710397261 | | | |
| 3.1.288779 | JOSH FURNAS | ADDRESS REDACTED | | | CEL 1.08758252138601 | | | |
| 3.1.288780 | JOSH GABBARD | ADDRESS REDACTED | | | ETH 0.000103919013028617<br>SGB 10.9316453321222<br>XRP 71.508147433127 7 | | | |
| 3.1.288781 | JOSH GARDNER COSTA | ADDRESS REDACTED | | | CEL 0.64390519874S334<br>ETH 0.06608183134771214<br>MATIC 23.07661312276SI9<br>XLM 75.5698760565613<br>XRP 18.5035742374S5<br>XTZ 15.000494 | | | |
| 3.1.288782 | JOSH GARWOOD | ADDRESS REDACTED | | | BTC 0.0010125834287931S | | | |
| 3.1.288783 | JOSH GARZA | ADDRESS REDACTED | | | CEL 216.451839914644 | | | |
| 3.1.288784 | JOSH GASPARD | ADDRESS REDACTED | | | BTC 0.30883730595907S<br>ETH 1.35874344293288<br>USDC 2642.09374524148 | | | |
| 3.1.288785 | JOSH GAYLE | ADDRESS REDACTED | | | BTC 0.0022025356290166<br>ETH 1.12960404215484 | | | |
| 3.1.288786 | JOSH GIBBS | ADDRESS REDACTED | | | ADA 311.381864594454<br>CEL 0.374683102440331<br>DOT 4.007240057171 6<br>ETH 0.1342412814479992<br>XLM 145.5793619305B | | | |
| 3.1.288787 | JOSH GIBBS | ADDRESS REDACTED | | | BTC 0.000000452871099 9997<br>CEL 0.0200877910597773<br>ETH 0.000051092708997791 | | | |
| 3.1.288788 | JOSH GIBSON | ADDRESS REDACTED | | Yes | BTC 0.0798052876722<br>ETH 4.17342383SSo863<br>USDC 661.378562907119<br>USDT ERC20 271.783046371771 | BTC 0.0058954256420017 7<br>ETH 0.35026091347649<br>USDC 1.16<br>USDT ERC20 4.245302 | | BTC 0.516873775116835 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288789 | JOSH GIBSON | ADDRESS REDACTED | | | BTC 0.0000000051947933306 | | | |
| | | | | | CEL 19.603862615026 | | | |
| | | | | | USDC 0.00000333470695972 | | | |
| 3.1.288790 | JOSH GIBSON | ADDRESS REDACTED | | | BTC 0.0000010081085088206 | | | |
| | | | | | ETH 0.000915420045293284 | | | |
| | | | | | MATIC 1.88819496627287 | | | |
| 3.1.288791 | JOSH GIERKE | ADDRESS REDACTED | | | BTC 0.0012436219880045 | | | |
| | | | | | USDC 0.410485494352303 | | | |
| 3.1.288792 | JOSH GIN/NETT | ADDRESS REDACTED | | | ADA 86.3862630290772 | | | |
| | | | | | BTC 0.00209520568522138 | | | |
| | | | | | ETH 0.049752160523804 | | | |
| 3.1.288793 | JOSH GODA | ADDRESS REDACTED | | | KLM 0.01576218039799147 | | | |
| 3.1.288794 | JOSH GOH | ADDRESS REDACTED | | | BTC 0.0000005534440980193 | | | |
| | | | | | ETH 0.002880927894978316 | | | |
| | | | | | USDC 0.458869295660614 | | | |
| 3.1.288795 | JOSH GOLDFIELD | ADDRESS REDACTED | | | BTC 0.00117795485149705 | | | |
| | | | | | CEL 1.061023579057833 | | | |
| 3.1.288796 | JOSH GONZALES | ADDRESS REDACTED | | | BTC 0.0000000604582042216 | | | |
| | | | | | DASH 23.084056949444 | | | |
| | | | | | USDC 0.00307043251238198 | | | |
| | | | | | XLM 253.498570830749 | | | |
| | | | | | ZEC 23.00368515949B | | | |
| 3.1.288797 | JOSH GONZALES | ADDRESS REDACTED | | | CEL 1.04650629634547 | | | |
| | | | | | DOT 13.3864119312215 | | | |
| | | | | | LINK 5.009 | | | |
| | | | | | USDC 4.63230277015489 | | | |
| 3.1.288798 | JOSH GOODBODY | ADDRESS REDACTED | | | CEL 1.14812338787322 | | | |
| 3.1.288799 | JOSH GORCYCA | ADDRESS REDACTED | | | USDC 0.275244266872958 | | | |
| 3.1.288800 | JOSH GOSS | ADDRESS REDACTED | | | AAVE 0.00309543640756961 | | | |
| | | | | | BTC 0.000001194665943358 | | | |
| | | | | | LINK 0.0490808842834972 | | | |
| | | | | | MATIC 307.318455D762 | | | |
| 3.1.288801 | JOSH GOUDEY | ADDRESS REDACTED | | | BTC 0.0377194717588568 | | | |
| | | | | | CEL 0.0853756520818.36 | | | |
| | | | | | DOT 22.2586172938833 | | | |
| | | | | | ETH 1.0919752774851 | | | |
| | | | | | MATIC 263.01001780582 | | | |
| 3.1.288802 | JOSH GRAHAM | ADDRESS REDACTED | | | ADA 252.01747663286 | | | |
| | | | | | BTC 0.00201829465099662 | | | |
| | | | | | USDC 925.90764712764B | | | |
| 3.1.288803 | JOSH GRAVES | ADDRESS REDACTED | | | BTC 0.533273782088281 | | | |
| | | | | | ETH 0.012428364714359.4 | | | |
| | | | | | UNI 0.0255717014781015 | | | |
| | | | | | USDC 17060.4256758644 | | | |
| 3.1.288804 | JOSH GRAVLEY | ADDRESS REDACTED | | | CEL 1.07300234063995 | | | |
| 3.1.288805 | JOSH GRAYBILL | ADDRESS REDACTED | | | ADA 1400.86359186085 | | | |
| | | | | | BTC 0.116190047875337 | | | |
| | | | | | DOT 3.2452586406735.9 | | | |
| | | | | | MANA 51.0032311882245 | | | |
| | | | | | MATIC 656.8322872052679 | | | |
| | | | | | KLM 402.473510594174 | | | |
| 3.1.288806 | JOSH GREEN | ADDRESS REDACTED | | | BTC 0.000624266302B514 | | | |
| | | | | | CEL 0.0445421631560434 | | | |
| | | | | | ETH 0.00486773010332603 | | | |
| 3.1.288807 | JOSH GREER | ADDRESS REDACTED | | | LTC 0.0007940700933155725 | | | |
| 3.1.288808 | JOSH GRIBBY | ADDRESS REDACTED | | | BTC 0.00000793212215143 | | | |
| | | | | | ETH 0.000937168348131912 | | | |
| | | | | | USDC 3.85564241993112 | | | |
| | | | | | XLM 1.70853665993201 | | | |
| 3.1.288809 | JOSH GROVER | ADDRESS REDACTED | | | AAVE 0.0172285668637085 | DOT 0.000000000007140972 | | |
| | | | | | BTC 0.00014916682772919B | | | |
| | | | | | DOT 2.03429491501029 | | | |
| | | | | | ETH 0.00549511237147621 | | | |
| | | | | | LINK 0.034770291413782 | | | |
| | | | | | MATIC 16.4244093699926 | | | |
| | | | | | SNX 0.00126825682162D2 | | | |
| | | | | | UNI 0.307881958513368 | | | |
| 3.1.288810 | JOSH GROZDANOVIC | ADDRESS REDACTED | | | CEL 3.79795095432185 | | | |
| 3.1.288811 | JOSH GUENTHER | ADDRESS REDACTED | | | ETH 0.07908563 | | | |
| | | | | | BTC 0.00080187000083?175 | | | |
| | | | | | CEL 1.323175420202?2 | | | |
| | | | | | DOT 23.5532296229D353 | | | |
| | | | | | ETH 1.99719436593128 | | | |
| | | | | | LINK 2.2828007357401.3 | | | |
| | | | | | LTC 2.77778152070959 | | | |
| | | | | | LUNC 1860.10725721899 | | | |
| | | | | | SNX 34.284284349S297 | | | |
| | | | | | XRP 5030.78672184586 | | | |
| 3.1.288812 | JOSH HABERER | ADDRESS REDACTED | | | USDC 55.242245D052855 | | | |
| 3.1.288813 | JOSH HALADAY | ADDRESS REDACTED | | | ADA 472.625668587002 | | | |
| | | | | | BTC 0.000127050214338054 | | | |
| | | | | | DOT 0.00758166677402?5 | | | |
| | | | | | ETH 0.0034469099140?117 | | | |
| 3.1.288814 | JOSH HALDIN | ADDRESS REDACTED | | | CEL 0.024203595126913.6 | | | |
| 3.1.288815 | JOSH HALL | ADDRESS REDACTED | | | BTC 0.00000010341656452.9 | | | |
| | | | | | USDC 4.22357607800961 | | | |
| 3.1.288816 | JOSH HALLAM | ADDRESS REDACTED | | | BTC 0.110782B8439377 | | | |
| | | | | | CEL 4.62163904623109 | | | |
| | | | | | DOT 63.9552056604375 | | | |
| | | | | | ETH 1.31784686291248 | | | |
| | | | | | XRP 132.589804 | | | |
| 3.1.288817 | JOSH HALPERIN | ADDRESS REDACTED | | | BTC 0.0149392465110054 | SNX 1034.485 | | |
| | | | | | CEL 608.288379738321 | USDC 2000 | | |
| | | | | | ETH 1.9404047190861 | | | |
| | | | | | SGB 1.505466115615S4 | | | |
| | | | | | SNX 2451.75687076361 | | | |
| | | | | | USDC 12398.2165207226 | | | |
| | | | | | XLM 1.429348799299177 | | | |
| | | | | | XRP 1.21024187009189 | | | |
| 3.1.288818 | JOSH HALTON | ADDRESS REDACTED | | | BTC 0.000411364700632293 | | | |
| | | | | | CEL 0.3286481600S389 | | | |
| | | | | | ETH 0.0000088249558109999 | | | |
| | | | | | USDT ERC20 0.0568396719141795 | | | |
| 3.1.288819 | JOSH HAMBLIN | ADDRESS REDACTED | | | BTC 0.000093882426362139 | | | |
| 3.1.288820 | JOSH HAMILTON | ADDRESS REDACTED | | | BTC 0.0117518449068942 | | | |
| | | | | | CEL 50.1719845565036 | | | |
| | | | | | ETH 0.20908133586D741 | | | |
| | | | | | LTC 1.15633858B43119 | | | |
| | | | | | XRP 48.582061 | | | |
| 3.1.288821 | JOSH HAMMOND | ADDRESS REDACTED | | | CEL 30.9116449819684 | | | |
| 3.1.288822 | JOSH HANNAH | ADDRESS REDACTED | | | BTC 0.0000007873554487.28 | | | |
| 3.1.288823 | JOSH HANSAN | ADDRESS REDACTED | | | BTC 0.000252108521533426 | | | |
| | | | | | ETH 0.00646286549359508 | | | |
| | | | | | USDC 0.0197980985573688 | | | |
| | | | | | XLM 0.722296691034711 | | | |
| 3.1.288824 | JOSH HANSON | ADDRESS REDACTED | | | BTC 0.00021785553388873 | | | |
| | | | | | ETH 0.0104285214848557 | | | |
| | | | | | LTC 0.000621747320121406 | | | |
| | | | | | USDC 23.250755438037 | | | |
| 3.1.288825 | JOSH HARDIE | ADDRESS REDACTED | | | BTC 0.00849413304677955 | | | |
| | | | | | CEL 54.6145214907727 | | | |
| | | | | | ETH 0.04862943 | | | |
| 3.1.288826 | JOSH HARKINS | ADDRESS REDACTED | | | BTC 6.432106480909990 -07 | | | |
| | | | | | LINK 0.00532458353640314 | | | |
| 3.1.288827 | JOSH HARLESS | ADDRESS REDACTED | | | ETH 0.0712702335358444 | | | |
| 3.1.288828 | JOSH HARMSWORTH | ADDRESS REDACTED | | | BTC 0.00015772042572B685 | BTC 0.0000000820550852215 | | |
| 3.1.288829 | JOSH HARPER | ADDRESS REDACTED | | | BTC 0.00151088703850447 | | | |
| | | | | | ETH 4.27695840012844 | | | |
| | | | | | USDC 543.599582422?351 | | | |
| 3.1.288830 | JOSH HARPER | ADDRESS REDACTED | | | BTC 0.0008092657407B2266 | | | |
| 3.1.288831 | JOSH HARRIS | ADDRESS REDACTED | | | BTC 0.3679715173563S | | | |
| | | | | | ETH 5.91663847826382 | | | |
| | | | | | USDT ERC20 74.8583090590615 | | | |
| 3.1.288832 | JOSH HART | ADDRESS REDACTED | | | BTC 0.01746015441567599 | | | |
| | | | | | CEL 26.7969232836093 | | | |
| | | | | | ETH 0.11864225761S | | | |
| 3.1.288833 | JOSH HART | ADDRESS REDACTED | | | USDC 0.206469217932907 | | | |
| 3.1.288834 | JOSH HARWOOD | ADDRESS REDACTED | | | BNB 0.034567282236.1343 | | | |
| 3.1.288835 | JOSH HAUGHTON | ADDRESS REDACTED | | | XRP 6.94853909168908 | | | |
| | | | | | ADA 282.698798854093 | | | |
| | | | | | BNB 0.80269954283938.2 | | | |
| 3.1.288836 | JOSH HAUSER | ADDRESS REDACTED | | | ETH 0.0545104993346967 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288837 | JOSH HAWDON | ADDRESS REDACTED | | | ADA 68.6836924169761<br>BNB 0.531515550847975<br>BTC 0.000082544500138042<br>CEL 1.74794988784672<br>DOT 6.13776208627761<br>ETH 0.00112852913225627<br>LINK 8.17891741293279<br>MATIC 164.767179315216<br>XRP 181.264928376249 | | | |
| 3.1.288838 | JOSH HAWKINS | ADDRESS REDACTED | | | BTC 0.0000953282939041141<br>CEL 1.06400161654688 | | | |
| 3.1.288839 | JOSH HEALY | ADDRESS REDACTED | | | BTC 0.0596432206607838<br>ETH 0.26181703574536<br>SOL 3.38795571200006 | | | |
| 3.1.288840 | JOSH HEATON | ADDRESS REDACTED | | | BTC 0.0007254152934076<br>CEL 69.1630503200343<br>MATIC 10386.3156959112 | | | |
| 3.1.288841 | JOSH HEENAN | ADDRESS REDACTED | | | BTC 0.0000231656193716<br>ACTC .... | | | |
| 3.1.288842 | JOSH HELLER | ADDRESS REDACTED | | Yes | AAVE 8.28475063772116<br>BTC 0.517968569353805<br>DOT 370.456732796341<br>ETH 14.6557462633837<br>LINK 0.0143205194097646<br>MATIC 7717.88315829943<br>SNX 0.139472628913611<br>USDC 0.0031374829165163 | ETH 104.995418513845 | | BTC 2.80716375660061 |
| 3.1.288843 | JOSH HENNINGER | ADDRESS REDACTED | | | ETH 0.0124152131593918<br>MATIC 26.5618287522295 | | | |
| 3.1.288844 | JOSH HERR | ADDRESS REDACTED | | | BTC 0.0000012158352000806<br>ETH 0.0004186386302256609 | BTC 0.0000000890134516 | | |
| 3.1.288845 | JOSH HEYER | ADDRESS REDACTED | | | BTC 0.358168653674963<br>ETH 0.000453908986305518 | | | |
| 3.1.288846 | JOSH HIBEN | ADDRESS REDACTED | | | BTC 0.0154857355732226 | | | |
| 3.1.288847 | JOSH HICKEY | ADDRESS REDACTED | | | BTC 0.0000007614972860509<br>CEL 0.00279727537116154<br>ETH 0.000183627646811016<br>USDC 0.0213756598379784<br>USDT ERC20 0.915003093386083 | | | |
| 3.1.288848 | JOSH HICKLIN | ADDRESS REDACTED | | | BCH 0.000137077229151576<br>BTC 0.180037522174198<br>CEL 111.474579627755<br>COMP 0.136493176242261<br>EOS 3.94333510359942<br>SGB 13.1220640306555<br>XLM 128.87953981493<br>XRP 88.5049686254638<br>USDC 0.00775499699279 | | | |
| 3.1.288849 | JOSH HIDALGO | ADDRESS REDACTED | | | BTC 0.000466336894272242<br>ETH 0.00229654256094616 | | | |
| 3.1.288850 | JOSH HIGGINS | ADDRESS REDACTED | | Yes | BTC 0.0000078311140096369<br>USDC 0.000863201465761167<br>USDT ERC20 0.00931320232551904 | BTC 0.0000000080894145135<br>USDC 1.2897026337857<br>USDT ERC20 7.75276782429373 | | BTC 0.309075165926019 |
| 3.1.288851 | JOSH HOCHSTETLER | ADDRESS REDACTED | | | ADA 75.3685357212242<br>BTC 0.0361867380091382<br>ETH 1.13432370783<br>LTC 1.76345484303572<br>XLM 1215.73698417656 | | | |
| 3.1.288852 | JOSH HOFF | ADDRESS REDACTED | | | BTC 0.0000000093885678877<br>CEL 0.0226187290348872 | | | |
| 3.1.288853 | JOSH HOFFER | ADDRESS REDACTED | | | CEL 1.00751838290641 | | | |
| 3.1.288854 | JOSH HOLDER | ADDRESS REDACTED | | | BTC 0.687707397619958 | | | |
| 3.1.288855 | JOSH HOLZINGER | ADDRESS REDACTED | | | BAT 956.119086018137<br>USDC 258.521240612712 | | | |
| 3.1.288856 | JOSH HORTON | ADDRESS REDACTED | | | AAVE 0.00175436686886126<br>BAT 0.129610161943498<br>BCH 0.00144052300195939<br>BTC 0.000552971672342753<br>CEL 0.876640250904289<br>COMP 0.00143248877384682<br>DASH 0.00230775278388928<br>EOS 0.106444871918293<br>ETC 0.009815578875902174<br>ETH 0.000002251363594026<br>KNC 0.091640682033070<br>LINK 0.00343218931892659<br>LTC 0.0046771565024321<br>MATIC 0.0438286716299036<br>OMG 0.00606679995769949<br>SNX 0.607906420405686<br>UMA 0.00378935178566564<br>UNI 0.0226243043258206<br>USDC 43.8751625618316<br>XLM 0.204143718959252<br>XRP 0.0000008176852114<br>ZEC 0.00155380127572746<br>ZRX 0.100105695476815 | BTC 0.0000000067762059886 | | |
| 3.1.288857 | JOSH HOUGH | ADDRESS REDACTED | | | BTC 0.010302137676484<br>DOGE 1002.81615571487<br>ETH 1.11990264081214<br>GUSD 12.5464278400891<br>LINK 6.69891172181282<br>MANA 150.55234054176<br>USDC 2.50852117337741 | ETH 0.00000010691434854501<br>GUSD 0.00225273343312152<br>XRP 10260 | | |
| 3.1.288858 | JOSH HOWARD | ADDRESS REDACTED | | | BTC 0.0000023653258116649<br>CEL 32.5752363469284 | | | |
| 3.1.288859 | JOSH HOWE | ADDRESS REDACTED | | | BTC 0.00052243277484159<br>ETH 0.00339249821750087<br>USDC 2.70636784075767 | | | |
| 3.1.288860 | JOSH HOWELL | ADDRESS REDACTED | | | BTC 0.0000005530635594608 | | | |
| 3.1.288861 | JOSH HOWERTON | ADDRESS REDACTED | | | BTC 0.00049446204936004<br>ETH 0.00816508900252778 | BTC 0.632351401871542<br>ETH 7.4014189676744 | | |
| 3.1.288862 | JOSH HOWES | ADDRESS REDACTED | | | ADA 2690.46765503753<br>BTC 0.00131436010735322<br>MATIC 1232.27483406906<br>XRP 2042.86796398248 | | | |
| 3.1.288863 | JOSH HOXSIE | ADDRESS REDACTED | | | ADA 0.648601013520999<br>SOL 12.8141271339305<br>USDC 0.079609059210013 | | | |
| 3.1.288864 | JOSH HOYT | ADDRESS REDACTED | | | BTC 0.134427680771075<br>ETH 0.026664310868969<br>MATIC 73.2598170618611<br>USDC 101.251028757647 | | | |
| 3.1.288865 | JOSH HUDSON | ADDRESS REDACTED | | | BTC 0.0000025478184521136<br>XLM 0.0078705008469299<br>XRP 0.016630023405888 | | | |
| 3.1.288866 | JOSH HUFF | ADDRESS REDACTED | | | AVAX 0.00000682130878062<br>DOT 0.0990522757084093<br>ETH 0.000304543264384815<br>MATIC 0.102307719680539<br>SNX 0.219662244469252<br>SOL 0.038367341209706<br>USDC 0.122839402224648<br>XRP 3225.966617 | AVAX 0.00002<br>LTC 0.0009036<br>SOL 0.01579<br>USDC 0.003 | | |
| 3.1.288867 | JOSH HUGHES | ADDRESS REDACTED | | | BTC 0.0000195636908472724<br>CEL 1.14719718194939<br>ETH 0.00094321696485976<br>LTC 0.00242375828724898<br>SGB 0.02126769957398841<br>USDC 15.8315581755048<br>USDT ERC20 0.432884106917447<br>XRP 0.139120105459939 | | | |
| 3.1.288868 | JOSH HUMPHREY | ADDRESS REDACTED | | | SGB 0.0668475343142015 | XRP 0.0000006308208479986 | | |
| 3.1.288869 | JOSH HUNT | ADDRESS REDACTED | | | ADA 0.24908942312803<br>BTC 0.00340406010020341<br>CEL 5.55434748661942<br>DOT 0.121019941891937<br>ETH 0.00139854808951216<br>LINK 0.0161909696902262<br>LUNC 0.0171230508282716<br>XLM 0.36996233945791 | | | |
| 3.1.288870 | JOSH HUNT | ADDRESS REDACTED | | | BTC 0.0202348526378994<br>ETH 0.18078326378692 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288872 | JOSH HUNTLEY | ADDRESS REDACTED | | | BTC 0.00000028<br>CEL 0.01946133699258666<br>ETH 0.00000003305908446 | | | |
| 3.1.288873 | JOSH HUOT | ADDRESS REDACTED | | | BTC 0.00002622415677857 | | | |
| 3.1.288873 | JOSH HURDLE | ADDRESS REDACTED | | | BTC 0.0167846846086846<br>MANA 45.717558591319<br>MATIC 36.4348222039088<br>XLM 167.78941561423 | | | |
| 3.1.288874 | JOSH HUSTON | ADDRESS REDACTED | | | BTC 0.00000264441783642<br>ETH 0.000100547849381503 | | | |
| 3.1.288875 | JOSH HWANG | ADDRESS REDACTED | | | BTC 0.084986788891294 | | | |
| 3.1.288876 | JOSH IMES | ADDRESS REDACTED | | | ADA 294.17010436985<br>AVAX 5.55943199484049<br>BTC 0.027388152920569<br>CEL 236.465063223342<br>ETH 0.000014408773904362<br>MANA 377.744771092364<br>MATIC 0.4165718625451123<br>SGB 409.59010619253<br>SNX 70.68270596863392<br>SUSHI 45.40169395241807<br>USDC 1.7805607550585<br>XRP 0.00000018041695149 | USDC 0.0000006963164446206 | | |
| 3.1.288877 | JOSH JACKMAN | ADDRESS REDACTED | | | EOS 24.7074576167926 | | | |
| 3.1.288878 | JOSH JACOBS | ADDRESS REDACTED | | | BTC 0.032320005675588<br>ETH 0.3884545896106117<br>LINK 12.4088919132466<br>SNX 122.223673880783 | | | |
| 3.1.288879 | JOSH JACOBSON | ADDRESS REDACTED | | | BTC 0.00000907814817013<br>USDC 7.383163096417153 | | | |
| 3.1.288880 | JOSH JAGGARD | ADDRESS REDACTED | | | BTC 0.00849545694399974<br>CEL 0.7333416094299 | | | |
| 3.1.288881 | JOSH JAZWICK | ADDRESS REDACTED | | | BTC 0.108120092452595<br>SNX 8.476504030505124 | | | |
| 3.1.288882 | JOSH JENKINS | ADDRESS REDACTED | | | BTC 0.0000010590848803246<br>ETH 2.26922671608657<br>USDC 15.37382901300456<br>XRP 0.00000014617580247 | | | |
| 3.1.288883 | JOSH JENNETTE | ADDRESS REDACTED | | | XLM 26.5462543949005 | | | |
| 3.1.288884 | JOSH JEPPSON | ADDRESS REDACTED | | | AAVE 18.283991511894<br>ADA 2881.640786016<br>BTC 0.08945298502998676<br>DOT 69.20186472551344<br>EOS 185.594661813665<br>LINK 265.320211776354<br>MATIC 2433.9582374037<br>UNI 26.01176900217<br>XLM 837.10673373124 | | | |
| 3.1.288885 | JOSH JIANG | ADDRESS REDACTED | | | BTC 0.017205231406867<br>ETH 0.1745879255074<br>USDC 738.413850784<br>USDT ERC20 0.46831140391143 | | | |
| 3.1.288886 | JOSH JODEL | ADDRESS REDACTED | | | ADA 22.409131826446<br>BTC 0.00679321167012908<br>DOT 15.995289168835<br>XLM 30.52646584103541 | | | |
| 3.1.288887 | JOSH JOHANNS | ADDRESS REDACTED | | | ADA 4.6126.44690712657<br>BTC 0.001025069472414<br>ETH 0.00408952973044112<br>USDC 0.8886793603954<br>28 | USDC 0.0000033315810977 | | |
| 3.1.288888 | JOSH JOHN | ADDRESS REDACTED | | | BCH 2.05547143889584<br>BTC 0.0425702865090858<br>XLM 2509.68003243738 | | | |
| 3.1.288889 | JOSH JONES | ADDRESS REDACTED | | | BTC 2.141545706052<br>ETH 41.194688250226<br>USDC 23.18727703760 | BTC 2.57391133661286 | | |
| 3.1.288890 | JOSH JONES | ADDRESS REDACTED | | | BTC 10.6064772285397<br>ETH 161.183782203723<br>MATIC 701.578052882<br>SOL 103.50127<br>USDC 8089.9508196769 | | | |
| 3.1.288891 | JOSH JORDAN | ADDRESS REDACTED | | | ETH 0.000384221519636911<br>MATIC 236.84154984357 | | | |
| 3.1.288892 | JOSH JOSEPH | ADDRESS REDACTED | | | USDC 20.59563709068 | | | |
| 3.1.288893 | JOSH JURHILL | ADDRESS REDACTED | | | AAVE 7.00348366976633<br>BTC 3.281642459603<br>ETH 2.091491850274 | USDC 27.5 | | |
| 3.1.288894 | JOSH KAMALU | ADDRESS REDACTED | | | BTC 0.032819779920263 | | | |
| 3.1.288895 | JOSH KAMPF | ADDRESS REDACTED | | | AAVE 0.000038561096764609 | | | |
| 3.1.288896 | JOSH KANE | ADDRESS REDACTED | | | USDC0570514169549<br>XLM 22.51304746987 | | | |
| 3.1.288897 | JOSH KELLY | ADDRESS REDACTED | | | BTC 0.000123241755664575<br>DOT 62.629640485784<br>ETH 0.00187769471852 | | BTC 0.08183224606493378<br>ETH 1.3348000661476<br>USDC 5218.81078282067 | |
| 3.1.288898 | JOSH KENCH | ADDRESS REDACTED | | | BTC 0.005147337003985<br>CEL 18.4783789725<br>ETH 0.1974006<br>XRP 150.029105 | | | |
| 3.1.288899 | JOSH KENNEDY | ADDRESS REDACTED | | | USDC 6133.5480755456 | USDC 2500 | | |
| 3.1.288900 | JOSH KENNEY | ADDRESS REDACTED | | | BTC 0.00393007777565985<br>ETH 0.147585043391769 | | | |
| 3.1.288901 | JOSH KENYON | ADDRESS REDACTED | | | USDC 0.58621531441358<br>BTC 0.02540180764996-07<br>CEL 0.029604022335336<br>ETH 0.000063858608550012<br>MATIC 0.40600007228086 | | | |
| 3.1.288902 | JOSH KESTNER | ADDRESS REDACTED | | | BTC 0.0000563707048540 | | | |
| 3.1.288903 | JOSH KIELMAN | ADDRESS REDACTED | | | BTC 1.0430879577405<br>ETH 14.028407450528 | MATIC 21.9 | | |
| 3.1.288904 | JOSH KIEMEL | ADDRESS REDACTED | | | MATIC 1463.01853609018<br>BTC 0.00526044851625272<br>EOS 81.0243082470491<br>MATIC 1064.77840508652 | | | |
| 3.1.288905 | JOSH KIM | ADDRESS REDACTED | | | ADA 0.92666800112118<br>AVAX 0.0000460174508259555<br>BTC 1.34695033889990-07<br>DOT 0.13107229001709<br>MATIC 0.00299058106668048 | BTC 0.0000168<br>MATIC 0.000000635176068 | | |
| 3.1.288906 | JOSH KIM | ADDRESS REDACTED | | | USDC 0.00248893088161<br>BTC 0.0024384811843<br>CEL 19.1650509023416<br>SGB 225.007448 | | | |
| 3.1.288907 | JOSH KINDELSPIRE | ADDRESS REDACTED | | | ADA 0.0841294932634518<br>BTC 0.000001988974432666<br>ETH 0.00160494155406237<br>PAX 1017.47412725264<br>PAXG 0.0000015992899854469 | | | |
| 3.1.288908 | JOSH KING | ADDRESS REDACTED | | | USDC 0.435232862823031<br>ADA 16.1168297041481<br>BTC 0.0568200500866583<br>SNX 11.38098758616332<br>ZRX 66.9464059272449 | | | |
| 3.1.288909 | JOSH KING | ADDRESS REDACTED | | | ADA 10.9802232395633<br>BTC 0.82679723420951<br>ETH 3.6446025603133 | | | |
| 3.1.288910 | JOSH KING | ADDRESS REDACTED | | | BTC 9.47314543898799E-06<br>USDC 0.0059352858004674 | USDC 0.000000723064553363 | | |
| 3.1.288911 | JOSH KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.000001912459686856<br>USDC 0.404911845714739 | | | |
| 3.1.288912 | JOSH KISELYOV | ADDRESS REDACTED | | | BNB 0.72716726<br>CEL 25.7107287779081<br>DOT 3.29043195<br>ETH 0.25113<br>LINK 4.2284801<br>XLM 635.739387<br>XRP 388.041088 | | | |
| 3.1.288913 | JOSH KLUGE | ADDRESS REDACTED | | | BTC 0.00108054194371494<br>ETH 6.5286208510353 | | | |
| 3.1.288914 | JOSH KNAB | ADDRESS REDACTED | | | MATIC 20164.9682249873 | | | |
| 3.1.288915 | JOSH KNICELY | ADDRESS REDACTED | | | MATIC 3790.54986928252 | | | |
| 3.1.288916 | JOSH KOENIGS | ADDRESS REDACTED | | | CEL 1.06692407636933 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288917 | JOSH KOETS | ADDRESS REDACTED | | | BCH 0.00714286689185432 BTC 0.01447828464271153 | | | |
| 3.1.288918 | JOSH KOHLENBRENER | ADDRESS REDACTED | | Yes | ADA SOZ.62245063969 BTC 0.00000129038161285 DOT 6.09011295476981 LTC 0.00047681319565504 MATIC 1011.42890216875 SNX 241.37228702462 SOL 38.6900824214413 SUSHI 0.0364706455999001 USDC 1.68398117567566 | | | DOT 41.3009808982963 |
| 3.1.288919 | JOSH KOHUT | ADDRESS REDACTED | | | ADA 0.33650742871145 BTC 0.0000019520930503 DOT 18.01560228763844 MATIC 342.342389082244 | | | |
| 3.1.288920 | JOSH KONOWITZ | ADDRESS REDACTED | | | BTC 0.0000000177441926512 ETH 0.00000005869024563 MATIC 0.00026750347352862 XLM 0.000420074232225021 | | BTC 0.00003084775544671 ETH 0.00009594390151929 XLM 0.363715172548301 XLM 0.208881746545988 | |
| 3.1.288921 | JOSH KOOB | ADDRESS REDACTED | | | ETH 0.00124134715205405 LINK 0.00658819887480721 | | | |
| 3.1.288922 | JOSH KOROL | ADDRESS REDACTED | | | BTC 0.24421966451912 CEL 0.55340820182715 ETH 0.00010357108960232 | | | |
| 3.1.288923 | JOSH KRAMLINGER | ADDRESS REDACTED | | | CEL 1.09565509998105 | | | |
| 3.1.288924 | JOSH KREAMER | ADDRESS REDACTED | | | AVAX 0.04806679901691 BTC 0.00040091741682086 ETH 0.00127794230755343 MATIC 1.07095107802137 USDT ERC20 16.5450850560594 | | | |
| 3.1.288925 | JOSH KRUGER | ADDRESS REDACTED | | | BTC 0.00198514569917266 CEL 1.09945500998105 | | | |
| 3.1.288926 | JOSH KUNGLE | ADDRESS REDACTED | | | ADA 0.20739156851284 BTC 0.00117391454431547 DOT 54.3626732825318 ETH 1.37661889127004 MATIC 86.2521029035528 | | | |
| 3.1.288927 | JOSH KUSCHMIERZ | ADDRESS REDACTED | | | BTC 0.000302187855449759 CEL 8.8722568790592 | | | |
| 3.1.288928 | JOSH LACY | ADDRESS REDACTED | | | ADA 0.03646792993687 BTC 0.00010663446125404 CEL 31.4488361924314 DASH 0.000246697287795413 ETH 0.0000049718618447703 LUNC 1.4968542954104 MATIC 0.53337003243665 ZRX 0.0098226047016140 | | | |
| 3.1.288929 | JOSH LAJOIE | ADDRESS REDACTED | | | ADA 8049.83771647039 BTC 3.32186206753762 CEL 68.160554589054 LTC 3.08815215860448 LTC 465.371871184884 MCDA 7.01762275503597 | | | |
| 3.1.288930 | JOSH LAMB | ADDRESS REDACTED | | | BTC 0.0000349038191917468 CEL 1.07631608128371 | | | |
| 3.1.288931 | JOSH LAMBERSON | ADDRESS REDACTED | | | SUSHI 1.01635624360948 | | | |
| 3.1.288932 | JOSH LAMBERSON | ADDRESS REDACTED | | | SGB 3.32583811471993 | | | |
| 3.1.288933 | JOSH LAMERTON | ADDRESS REDACTED | | | XRP 22.2274612919288 BTC 0.0000010564794304901 CEL 0.489600984156263 ETH 0.000133332222253302 | | | |
| 3.1.288934 | JOSH LANIGAN | ADDRESS REDACTED | | | AAVE 0.0000016458321380818 BTC 2.35358480670724 CEL 2.34198424215568 ETH 32.2375360244845 LINK 0.01247050764479665 MATIC 0.0131414781881282 SNX 0.00618415438596702 UNI 0.11041582056928 USDC 0.01417244001486556 | BTC 0.01597248 ETH 0.000226562497502648 | | |
| 3.1.288935 | JOSH LAROCCO | ADDRESS REDACTED | | | USDC 10184.89566891 | | | |
| 3.1.288936 | JOSH LARUE | ADDRESS REDACTED | | | BTC 0.006495224531186837 ETH 0.00048231514530983 | | | |
| 3.1.288937 | JOSH LASATER | ADDRESS REDACTED | | | BTC 0.00007238788421687 USDC 6.03004824422663 | | | |
| 3.1.288938 | JOSH LATINEAU | ADDRESS REDACTED | | | BCH 4.06520604966852 BTC 0.30271915095051 CEL 656.95687310288 DOT 8.070239590849 MATIC 596.26292568483 PAX 8.00604532096072 USDC 34242.28881789 | | | |
| 3.1.288939 | JOSH LATON | ADDRESS REDACTED | | | ADA 243.081535182823 BTC 0.044944811412229 CEL 13.065069183421 DOT 21.01233752304505 ETH 0.0935039479955073 LINK 11.161093438478 MATIC 356.565032535593 USDC 448.183069053983 | BTC 0.00046934259398344 | | |
| 3.1.288940 | JOSH LAWRENCE DILLINGHAM | ADDRESS REDACTED | | | BCH 2.76035218022294 ETH 0.76035218022294 LTC 14.5924907633587 USDC 19.95991582870442 | | | |
| 3.1.288941 | JOSH LAWRIE | ADDRESS REDACTED | | | BTC 0.033939401636175 BUSD 0.58326662208747 CEL 3.156503493882556 DOT 7.50576579227445 ETH 0.434979804031207 | | | |
| 3.1.288942 | JOSH LEARY | ADDRESS REDACTED | | | BTC 0.000016926988399681 ETH 0.00406240009112138 SNX 15.1847358838187 | | | |
| 3.1.288943 | JOSH LEARY | ADDRESS REDACTED | | | MATIC 6.73817105600832 | | | |
| 3.1.288944 | JOSH LEGG | ADDRESS REDACTED | | | BTC 0.25645616421599 MATIC 4397.40401424951 | | | |
| 3.1.288945 | JOSH LEMKE | ADDRESS REDACTED | | | ADA 3545.47849451452 SOL 8.17746946413255 | | | |
| 3.1.288946 | JOSH LENK | ADDRESS REDACTED | | | BTC 0.0000016353899060607 | | | |
| 3.1.288947 | JOSH LEONARD | ADDRESS REDACTED | | | BTC 0.00151861152743506 MANA 0.0521541530374563 | | | |
| 3.1.288948 | JOSH LERNER | ADDRESS REDACTED | | | USDC 0.0000360699574914457 USDC 4.36583519641904 | | | |
| 3.1.288949 | JOSH LESINSKI | ADDRESS REDACTED | | | BTC 0.000246129694929247 ETH 0.00157429732109 GUSD 2.36783646359893 | BTC 0.0000000586957519 ETH 1.14857705762686 GUSD 1466.75913074747 | | |
| 3.1.288950 | JOSH LESTER | ADDRESS REDACTED | | | USDC 0.0595385379009 CEL 106.216834202581 ETH 0.39988604 | | | |
| 3.1.288951 | JOSH LEVAN | ADDRESS REDACTED | | | ADA 2061.10437305 BTC 0.00109871893812093 COMP 2.12385408716879 ETH 0.0953189580047566 MATIC 352.637385717649 SOL 6.96347266746721 XLM 1639.86724274996 ZRX 298.512302500912 | | | |
| 3.1.288952 | JOSH LEVIN | ADDRESS REDACTED | | | BTC 0.27583133802467 MATIC 206.764249061221 | | | |
| 3.1.288953 | JOSH LEVINSON | ADDRESS REDACTED | | | BTC 0.0000093216687453 LINK 0.0511643061296775 | LINK 0.000000261641499886 | | |
| 3.1.288954 | JOSH LEVY | ADDRESS REDACTED | | | MATIC 0.18213162145456 SNX 0.0559875272934852 USDC 0.11138064886016 | | | |
| 3.1.288955 | JOSH LH | ADDRESS REDACTED | | | ADA 746.082451902153 BTC 0.000180318923213199 LTC 1.99255727221854 MATIC 415.356595491554 OMG 9.33568175756743 SUSHI 43.6287528981706 UNI 14.3210475789168 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.288956 | JOSH LIEW | ADDRESS REDACTED | | | AVAX 49.5138389720775<br>BTC 1.30981525603226<br>CEL 2883.06739433489<br>DOT 181.54583379<br>ETH 45.1366753319964<br>LUNC 36.6739496737812<br>MATIC 3233.7499445<br>USDT ERC20 2128.28411630046 | | | |
| 3.1.288957 | JOSH LIM | ADDRESS REDACTED | | | ADA 57.4493639974201 | | | |
| 3.1.288958 | JOSH LINGWAI | ADDRESS REDACTED | | | ETH 0.03314919906166182<br>BCH 0.154982260526068<br>BTC 0.0191229824629817<br>ETH 0.634579605449074<br>LTC 4.15358321868905 | | | |
| 3.1.288959 | JOSH LIPSEY | ADDRESS REDACTED | | | BTC 0.000058271567340514 | | | |
| 3.1.288960 | JOSH LISTER | ADDRESS REDACTED | | | BTC 0.00000009985898346<br>CEL 3.73060110015652<br>ETH 0.0000000117117469<br>LINK 80.000000293101036 | | | |
| 3.1.288961 | JOSH LITCHMAN | ADDRESS REDACTED | | | BTC 0.00132004988861037<br>ETH 0.000582062371551426<br>UNI 4.96609926430871 | | | |
| 3.1.288962 | JOSH LOCKER | ADDRESS REDACTED | | | AVAX 5.82487132985874<br>BTC 0.000190793993847053<br>DOT 4.91439994373261<br>USDC 1.96363446086182 | | | |
| 3.1.288963 | JOSH LOCKER | ADDRESS REDACTED | | | USDC 0.00304080343086653 | | | |
| 3.1.288964 | JOSH LOGAN | ADDRESS REDACTED | | | BTC 0.00384660305336808 | | | |
| 3.1.288965 | JOSH LONG | ADDRESS REDACTED | | | BTC 0.00000079508372895<br>ETH 0.000045752935947089<br>TCAD 110.108613639436<br>ZRX 0.388850217155433 | | | |
| 3.1.288966 | JOSH LONGBINE | ADDRESS REDACTED | | | ADA 0.00549994780153529<br>BTC 0.000158269921560203<br>MATIC 46.940984829765 7 | ADA 0.00000038045801449 7<br>BTC 0.00000003836092 19 | | |
| 3.1.288967 | JOSH LOPEZ | ADDRESS REDACTED | | | BTC 0.0040045106403405434 | | | |
| 3.1.288968 | JOSH LUCAS | ADDRESS REDACTED | | | BTC 0.00117268912199744<br>CEL 0.0033839605372602<br>XRP 2.5930154684661 3 | | | |
| 3.1.288969 | JOSH LUFKIN | ADDRESS REDACTED | | | BTC 0.0008623874508930 23<br>CEL 27.0494657664188<br>ETH 0.474466066095558 | | | |
| 3.1.288970 | JOSH MACDONNELL | ADDRESS REDACTED | | | BTC 0.1081334645 29857<br>CEL 236.94635789 3302<br>DOT 0.103382523529948<br>ETH 2.00060153750092 | | | |
| 3.1.288971 | JOSH MALLINE | ADDRESS REDACTED | | | BTC 0.0580668285043655<br>ETH 1.95559445103257 | | | |
| 3.1.288972 | JOSH MANASSEH | ADDRESS REDACTED | | | DOT 0.18076863740 6585<br>ETH 0.00316729719418 48<br>MATIC 7.67025717427404<br>USDT ERC20 20.4853182642693 | | | |
| 3.1.288973 | JOSH MARKOWITZ | ADDRESS REDACTED | | | AAVE 6.77283508223538<br>AVAX 70.94345603951 62<br>BCH 7.22337805098535<br>BSV 16.40840526951 24<br>BTC 0.0281866591660771<br>ETH 6.21609350725342<br>MATIC 7292.141265831 24<br>SNX 190.853672172712<br>USDC 736.435934030768 | | ETH 1.27848964917419 | |
| 3.1.288974 | JOSH MARTIN | ADDRESS REDACTED | | | BNT 55.12708726<br>BTC 0.000104622373819 25<br>CEL 9.8330008549630 1<br>MANA 457.55347473<br>MATIC 100.29949635 | | | |
| 3.1.288975 | JOSH MARTINEZ | ADDRESS REDACTED | | | BTC 0.00054624480592773 5 | | | |
| 3.1.288976 | JOSH MATTHEWS | ADDRESS REDACTED | | | ETH 0.00425014772365 76<br>BTC 1.14690513147260 6<br>ETH 8.84254048676562 | | | |
| 3.1.288977 | JOSH MATTSON | ADDRESS REDACTED | | | USDC 4.29731776 58701 | | | |
| 3.1.288978 | JOSH MAULDIN | ADDRESS REDACTED | | | BTC 0.0000283759547897 86<br>ETH 0.0351963099661791<br>COMP 1.860068920012 6<br>DASH 4.539037108355637<br>DOT 37.1454739210874<br>MATIC 775.768286183897<br>SNX 112.767656657594 | | | |
| 3.1.288979 | JOSH MAURER | ADDRESS REDACTED | | | ADA 55.7512382024162<br>BTC 0.00835338098037558<br>ETH 0.004507021176065 88<br>LTC 0.116194707996413<br>MATIC 10.10398050506 79<br>PAX 51.09841593629 82<br>PAXG 0.03677184086937 7<br>SOL 1.40784934973612<br>USDC 0.18666469441224 | BTC 0.00129809<br>USDC 0.0000001392091943 05 | | |
| 3.1.288980 | JOSH MAYHEW | ADDRESS REDACTED | | | ADA 16.5111215495439 | | | |
| 3.1.288981 | JOSH MAYNARD | ADDRESS REDACTED | | | MATIC 2.539910061170743 | | | |
| 3.1.288982 | JOSH MCBRIDE | ADDRESS REDACTED | | | BTC 0.02519507770601 89<br>ETH 1.07950184357957 | | | |
| 3.1.288983 | JOSH MCCAFFERY | ADDRESS REDACTED | | | BTC 0.0563818386628613<br>GUSD 374.738233786 62<br>USDC 1.8140216669833<br>USDT ERC20 0.0595974960448733 | | | |
| 3.1.288984 | JOSH MCCARVER | ADDRESS REDACTED | | | ADA 0.00551850908893369<br>BTC 0.00006588156341 3646<br>ETH 0.00225462159628589<br>USDC 6.16174904289602 | ADA 14.9339010055502<br>BTC 0.000000009866210 68<br>USDC 0.0000000259120418509 | | |
| 3.1.288985 | JOSH MCKINNON | ADDRESS REDACTED | | | AVAX 0.00040065968278206<br>BTC 0.000000479437683787<br>ETH 0.000017810288339047 | AVAX 0.387803879153128<br>BTC 0.00000000433612066426<br>ETH 0.0164961126747077 | | |
| 3.1.288986 | JOSH MCLEOD | ADDRESS REDACTED | | | BTC 0.0567307950230157<br>CEL 0.000078762830267166<br>MATIC 368.61568803807<br>XRP 0.15395924089881 | | | |
| 3.1.288987 | JOSH MCMINN | ADDRESS REDACTED | | | BTC 0.0341311077414 05<br>DOT 17.227231294564<br>ETH 0.00003673329143840 4<br>LINK 0.00169614221966468<br>MATIC 407.489025356303<br>SNX 80.1949391931459 | | | |
| 3.1.288988 | JOSH MCNAIR | ADDRESS REDACTED | | | USDC 1406.98517355418 | | | |
| 3.1.288989 | JOSH MCNAMARA | ADDRESS REDACTED | | | ETH 0.0526600274135 92<br>DOT 89.7990742708988<br>USDC 0.90217094637496 | | | |
| 3.1.288990 | JOSH MCNAMARA | ADDRESS REDACTED | | | BTC 0.01995062<br>CEL 20.4941728024131<br>MCDAI 40<br>XRP 164.951642 | | | |
| 3.1.288991 | JOSH MCNEIL | ADDRESS REDACTED | | | BTC 0.00000943210 5359563<br>CEL 0.214759295454008<br>DOT 0.0593565340442561<br>ETH 0.00246031554897446<br>SNX 0.23755650684123 8 | | | |
| 3.1.288992 | JOSH MEAD | ADDRESS REDACTED | | | BTC 0.00002136027955 8097<br>SNX 0.0330050079656636 | | | |
| 3.1.288993 | JOSH MEADS | ADDRESS REDACTED | | | BTC 0.000001823726213 967<br>DOT 0.0263456764505131 | | | |
| 3.1.288994 | JOSH MEDLEY | ADDRESS REDACTED | | Yes | CEL 0.0659998773167754<br>ETH 0.000170252721147582<br>LTC 0.00001562691045325<br>USDT ERC20 12.4134535510726 | ETH 0.000000558463819925<br>GUSD 3.65199566391047<br>USDC 27847.635389 | | BTC 3.90906894052208 |
| 3.1.288995 | JOSH MEEK | ADDRESS REDACTED | | | BTC 0.00003389037444934<br>CEL 1.14659932902498<br>ETH 0.000281354723583011<br>LINK 0.000256021858418905<br>MATIC 1.78663205779937<br>USDC 1.78475996709556<br>XLM 0.0101571195336672 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | CEL 0.285266766282281 | | | |
| 3.1.288996 | JOSH MEISSNER | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.288997 | JOSH MENDES | ADDRESS REDACTED | | | BTC 0.207933117239888 | | | |
| | | | | | ETH 0.49634994783868 | | | |
| | | | | | LINK 24.1984944038263 | | | |
| | | | | | MATIC 406.614888299953 | | | |
| 3.1.288998 | JOSH MEREDITH | ADDRESS REDACTED | | | CEL 1.06034217495218 | | | |
| 3.1.288999 | JOSH MERENESS | ADDRESS REDACTED | | | BTC 0.00000490151711985 | BTC 0.0014289740904087 | | |
| | | | | | ETH 2.19169475422435 | | | |
| | | | | | MATIC 4619.93382476474 | | | |
| | | | | | UNI 0.00425991444530922 | | | |
| | | | | | XRP 383.888501 | | | |
| 3.1.289000 | JOSH MERPAW | ADDRESS REDACTED | | | ADA 959.304035642109 | | | |
| | | | | | BTC 0.00305366102085328 | | | |
| | | | | | ETH 0.00046088429348408 | | | |
| | | | | | MATIC 1226.81770940134 | | | |
| | | | | | USDT ERC20 88.63351975109B5 | | | |
| | | | | | XLM 569.94669253B722 | | | |
| | | | | | XRP 377.01825378405 | | | |
| 3.1.289001 | JOSH MEYER | ADDRESS REDACTED | | | BTC 0.000000009110323648 | | | |
| | | | | | CEL 0.2775186719939335 | | | |
| 3.1.289002 | JOSH MICKLE | ADDRESS REDACTED | | | CEL 0.0392073481963222 | | | |
| 3.1.289003 | JOSH MILENDER | ADDRESS REDACTED | | | BTC 0.0000146788737367756 | | | |
| | | | | | ETH 0.0260252787024901 | | | |
| | | | | | ETH 0.00473831367703036 | | | |
| | | | | | LINK 0.077147023906277 | | | |
| | | | | | MATIC 2.685517703364366 | | | |
| 3.1.289004 | JOSH MILLER | ADDRESS REDACTED | | | XLM 0.274187280291345 | | | |
| 3.1.289005 | JOSH MILLER | ADDRESS REDACTED | | | BTC 0.000000385263867912 | | | |
| | | | | | USDC 0.73949742686013 | | | |
| 3.1.289006 | JOSH MILLER | ADDRESS REDACTED | | | BTC 0.000001608307896647 | BTC 0.00139285590608158 | | |
| | | | | | MATIC 4.23015947199934 | USDC 0.005 | | |
| 3.1.289007 | JOSH MILLS | ADDRESS REDACTED | | | BTC 0.207543361432512 | | | |
| | | | | | MCDAI 0.0187432236118648 | | | |
| 3.1.289008 | JOSH MITKILLENA | ADDRESS REDACTED | | | BAT 0.307411745422018 | | | |
| | | | | | BCH 0.000234652790301597 | | | |
| | | | | | BTC 0.000000001574338351 | | | |
| | | | | | CEL 1.35070005446321 | | | |
| | | | | | ETH 0.000083404443129421 | | | |
| | | | | | MATIC 0.114675606290146 | | | |
| 3.1.289009 | JOSH MLINEK | ADDRESS REDACTED | | | BCH 0.000157262930510511 | | | |
| | | | | | ETH 0.000000875329739703 | | | |
| | | | | | USDC 0.878037689967602 | | | |
| 3.1.289010 | JOSH MONCKTON | ADDRESS REDACTED | | | ADA 144.202040574787 | BTC 0.015498 | | |
| | | | | | AVAX 5.388100124574102 | | | |
| | | | | | BTC 0.0225706233409365 | | | |
| | | | | | ETH 1.53289917719769 | | | |
| | | | | | LINK 163.166467748218 | | | |
| | | | | | MATIC 774.344233563122 | | | |
| 3.1.289011 | JOSH MOORE | ADDRESS REDACTED | | | BTC 0.102127823890487 | | | |
| | | | | | CEL 535.395969146716 | | | |
| 3.1.289012 | JOSH MOORES | ADDRESS REDACTED | | | AAVE 5.985210350243425 | | | |
| | | | | | MATIC 6.95887583057763 | | | |
| | | | | | SNX 196.464223043789 | | | |
| 3.1.289013 | JOSH MORAN | ADDRESS REDACTED | | | BTC 0.00570239493057349 | | | |
| | | | | | CEL 1.11044108556426 | | | |
| | | | | | DASH 0.0200729497091646 | | | |
| 3.1.289014 | JOSH MORDEN | ADDRESS REDACTED | | | BTC 0.085269278475461 7 | | | |
| | | | | | CEL 62.3767398097 7 | | | |
| 3.1.289015 | JOSH MOSKOW | ADDRESS REDACTED | | | ETH 1.55479277444723 | | | |
| | | | | | BTC 0.000025130167566296 | | | |
| | | | | | ETH 0.000169657242462123 | | | |
| | | | | | USDC 198.117321793659 | | | |
| 3.1.289016 | JOSH MOSLEY | ADDRESS REDACTED | | | BTC 0.00000007039218844 | BTC 0.000006896635817024 | | |
| 3.1.289017 | JOSH MOULTON | ADDRESS REDACTED | | | CEL 0.0615107133335908 | | | |
| 3.1.289018 | JOSH MULLINS | ADDRESS REDACTED | | | TCAD 48 | | | |
| | | | | | BTC 0.134441252408732 | | | |
| 3.1.289019 | JOSH MULLINS | ADDRESS REDACTED | | | ETH 1.72099558579669 | | | |
| | | | | | BTC 0.000453818542584045 | | | |
| | | | | | CEL 13.8802832006934 | | | |
| | | | | | KNC 58.7208708071785 | | | |
| | | | | | LINK 46.8488348523461 | | | |
| 3.1.289020 | JOSH MULKROONEY | ADDRESS REDACTED | | | BCH 0.000004684507283282 | | | |
| | | | | | BTC 0.000001643164586245 | | | |
| | | | | | DOT 0.9351871129014B5 | | | |
| 3.1.289021 | JOSH MUMPHREE | ADDRESS REDACTED | | | SNX 29.2121977507909 | | | |
| 3.1.289022 | JOSH NADLER | ADDRESS REDACTED | | | LTC 0.323468772670529 | | | |
| | | | | | MATIC 357.922266310499 | | | |
| 3.1.289023 | JOSH NATION | ADDRESS REDACTED | | | ADA 229.862418944814 | | | |
| | | | | | BTC 0.0209370970452571 | | | |
| | | | | | ETH 0.353017593076356 | | | |
| 3.1.289024 | JOSH NEITZ | ADDRESS REDACTED | | | BCH 0.16504347054410 2 | | | |
| | | | | | BTC 0.067996193801 91 | | | |
| | | | | | CEL 47.7648354116667 | | | |
| | | | | | EOS 0.041136227400439B | | | |
| | | | | | LTC 1.05424160161494 | | | |
| | | | | | SGB 622.557755440187 | | | |
| | | | | | USDC 3329.08402377015 | | | |
| | | | | | XLM 1761.35645934863 | | | |
| | | | | | XRP 0.000008803671096524 | | | |
| 3.1.289025 | JOSH NELSON | ADDRESS REDACTED | | | BTC 0.000143301178655798 | BTC 0.00000002592118903S | | |
| | | | | | DOT 0.115173173239255 | DOT 0.00056834531617857 | | |
| 3.1.289026 | JOSH NEUNG | ADDRESS REDACTED | | | BTC 0.000000202190726942 | | | |
| | | | | | MATIC 0.00201243164914675 3 | | | |
| 3.1.289027 | JOSH NEWELL | ADDRESS REDACTED | | | USDC 0.00100507309881523 | | | |
| | | | | | BTC 0.4869594014018091 | | | |
| | | | | | ETH 2.62447957983101 | | | |
| | | | | | LINK 102.584377456072 | | | |
| | | | | | SOL 5.08333525056739 | | | |
| | | | | | XLM 4589.23021086467 | | | |
| | | | | | XRP 3282.212323 | | | |
| 3.1.289028 | JOSH NG | ADDRESS REDACTED | | | BTC 0.0000915804937054 76 | | | |
| | | | | | CEL 2.32071032967239 | | | |
| | | | | | ETH 0.01295218754242 03 | | | |
| 3.1.289029 | JOSH NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.00000000027117189 2 | | | |
| | | | | | CEL 0.0976539468789047 | | | |
| 3.1.289030 | JOSH NIXON | ADDRESS REDACTED | | | ADA 0.02144060523534 12 | | | |
| | | | | | BTC 0.000000335934795111 | | | |
| | | | | | ETH 0.000081021647335159 | | | |
| 3.1.289031 | JOSH NOBBS | ADDRESS REDACTED | | | BTC 0.000000000608528018 9 | | | |
| | | | | | CEL 1.5510819684557 6 | | | |
| 3.1.289032 | JOSH NOBLE | ADDRESS REDACTED | | | ADA 1093.46762023391 | | | |
| | | | | | BTC 0.013634564708939 | | | |
| | | | | | DOT 110.18279883338 | | | |
| | | | | | ETH 2.265750031670319 | | | |
| | | | | | LTC 21.593167929B762 | | | |
| | | | | | MATIC 2267.53595587395 | | | |
| | | | | | SOL 42.59836951973B | | | |
| | | | | | USDT ERC20 235.367421944185 | | | |
| 3.1.289033 | JOSH NORDEMAN | ADDRESS REDACTED | | | BTC 0.0238487892850D5 | | | |
| | | | | | DOT 8.94599677269083 | | | |
| | | | | | ETH 1.0637032981643 2 | | | |
| | | | | | LINK 7.12200143299437 | | | |
| | | | | | USDC 626.871350295509 | | | |
| | | | | | XLM 166.141119732202 | | | |
| 3.1.289034 | JOSH NOREN | ADDRESS REDACTED | | | BTC 0.00090439280669576 4 | | | |
| | | | | | ETH 0.035013442995698 2 | | | |
| | | | | | USDC 55.9165889629935 | | | |
| 3.1.289035 | JOSH NORRIS | ADDRESS REDACTED | | | BTC 0.00043219182723317 | BTC 0.0000001114749123912 | | |
| | | | | | ETH 0.00006065498540735 3 | | | |
| | | | | | LINK 0.0019970884793064 4 | | | |
| 3.1.289036 | JOSH NORRIS | ADDRESS REDACTED | | | ADA 574.563816876808 | | | |
| | | | | | BTC 0.00626045917516845 | | | |
| | | | | | ETH 1.08205929391334 | | | |
| | | | | | LINK 48.0754856182771 | | | |
| | | | | | MANA 0.00607935242198887 | | | |
| | | | | | MATIC 584.651007408875 | | | |
| | | | | | SNX 11.6995564579784 | | | |
| | | | | | ZRX 0.0914518599293924 | | | |
| 3.1.289037 | JOSH NORSWORTHY | ADDRESS REDACTED | | | BTC 0.303825854196072 | | | |
| | | | | | MATIC 14564.5698908272 | | | |
| 3.1.289038 | JOSH NOWLAND | ADDRESS REDACTED | | | BTC 0.0013259260049675 | | | |
| | | | | | CEL 5.14596793620247 | | | |
| | | | | | ETH 1.45961822462209 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289039 | JOSH NOWLAND | ADDRESS REDACTED | | | BTC 0.000011423528B0482<br>COMP 0.095988508213412<br>ETH 0.000286407450045414<br>USDC 0.002234610705809 | | | |
| 3.1.289040 | JOSH OAKES | ADDRESS REDACTED | | | BTC 0.095212425964534<br>CEL 173.659983330162<br>DOT 22.523578725178G<br>ETH 2.348391809678D4<br>LINK 11.052084177245S<br>MATIC 1927.321314609T<br>SNX 21.562918463750G<br>UNI 35.712675209127S<br>ZRX 0.135889123463A6 | | | |
| 3.1.289041 | JOSH OBERHAUS | ADDRESS REDACTED | | | AVAX 2.11436694416000B<br>BTC 0.024304077033650S<br>DOT 15.271499467322S<br>ETH 0.946894010380746<br>LINK 11.3074406898441<br>MATIC 318.744348258316 | | | |
| 3.1.289042 | JOSH OISIN YATES-WALKER | ADDRESS REDACTED | | | BTC 0.002344914962974I9<br>CEL 26.4862790377653<br>ETH 5460.981334970G5<br>PAXG 0.528897981668244 | | | |
| 3.1.289043 | JOSH OKAFOR | ADDRESS REDACTED | | | BTC 0.000363770488411416<br>ETH 0.001522829486364S5 | | | |
| 3.1.289044 | JOSH OLIVEIRA | ADDRESS REDACTED | | | CEL 1.07216097587352 | | | |
| 3.1.289045 | JOSH OLIVER | ADDRESS REDACTED | | | BTC 0.0000010423902723559<br>ETH 1.093932808480B<br>GUSD 4.9763336476340I<br>LINK 41.648621577659<br>LTC 0.0018832989693168 | | | |
| 3.1.289046 | JOSH ORLAN | ADDRESS REDACTED | | | BTC 0.00411498083531258<br>ETH 0.273561260283234<br>USDC 941.174894459859 | | | |
| 3.1.289047 | JOSH ORSINI | ADDRESS REDACTED | | | BTC 0.0000092956443S916<br>CEL 1.0994550098105<br>SGB 3.9285689516639<br>XRP 0.0000091515323744 | | | |
| 3.1.289048 | JOSH ORTAGUS | ADDRESS REDACTED | | | DOT 107.22094601734<br>EOS 0.04164376793B3736<br>MATIC 1592.599267133085 | DOT 34.98<br>MATIC 423.24682122 | | |
| 3.1.289049 | JOSH OSTROWSKI | ADDRESS REDACTED | | | BTC 0.002767012842160739<br>XLM 19.042154485436I | | | |
| 3.1.289050 | JOSH OSULLIVAN | ADDRESS REDACTED | | | ADA 636.661677338899<br>BNB 6.435570428291D9<br>BTC 0.031835216818240I<br>ETH 0.041766644631629<br>LTC 4.90572308717672<br>MATIC 1179.046914718I7 | | | |
| 3.1.289051 | JOSH OUTHOUS | ADDRESS REDACTED | | | BTC 0.0000017981998B112<br>MATIC 40.5825629144315A2<br>USDC 0.20935777924508 | | | |
| 3.1.289052 | JOSH OWENS | ADDRESS REDACTED | | | ADA 2.47545457355297<br>EOS 0.00100630215510892<br>ETH 0.0000016787392089117<br>MATIC 0.006389068388560I3<br>XLM 0.000823865061972835 | | | |
| 3.1.289053 | JOSH PAK | ADDRESS REDACTED | | | BTC 0.0000025994554B8043B<br>CEL 0.257126724663342<br>ETH 0.000001919716970776<br>XLM 23.992336337145Z | | | |
| 3.1.289054 | JOSH PARFITT | ADDRESS REDACTED | | | BTC 0.001179263020545S<br>ETH 0.00332905089005047<br>LUNC 26.244967571765<br>MATIC 54.5130502762671<br>USDC 3016.67455B7227<br>UST 36627.308111238Z | | | |
| 3.1.289055 | JOSH PARK | ADDRESS REDACTED | | | AAVE 3.25717281995077<br>ADA 5163.24438946462<br>BTC 0.410493712538538<br>DOT 100.85950011993<br>LINK 78.994298276056<br>MATIC 2654.05240212856 | | | |
| 3.1.289056 | JOSH PARK | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.289057 | JOSH PARSONS | ADDRESS REDACTED | | | BTC 0.005499663079725A6<br>ETH 22.4117534350668<br>LINK 0.000043525242490871<br>USDC 26497.010990B239 | | | |
| 3.1.289058 | JOSH PASSWATERS | ADDRESS REDACTED | | | BTC 0.001113036920596I72<br>ETH 0.0419600180150005<br>MATIC 370.6841278275S5<br>ZRX 663.293685960GG9 | | | |
| 3.1.289059 | JOSH PATE | ADDRESS REDACTED | | | AVAX 2.386983905978D2<br>ETH 0.060371945738012.7<br>MANA 131.852059586765 | | | |
| 3.1.289060 | JOSH PATERSON | ADDRESS REDACTED | | | BTC 0.023993152570725<br>CEL 2892.037033926838<br>DOT 1500.23811526<br>LINK 499.19921916<br>USDC 32.38792<br>USDT ERC20 15 | | | |
| 3.1.289061 | JOSH PATTERSON | ADDRESS REDACTED | | | BTC 0.0000037529416272335<br>LTC 0.0000254462762221221 | | | |
| 3.1.289062 | JOSH PATTERSON | ADDRESS REDACTED | | | BTC 0.536775082051523<br>CEL 23.611615783472<br>ETH 1.602333218541S4<br>SGB 3494.131179280768<br>USDC 21425.930373T728<br>XRP 16.386227916155 | | | |
| 3.1.289063 | JOSH PAWLEY | ADDRESS REDACTED | | | ADA 862.951881242405<br>BNB 0.119771969387309<br>BTC 0.053195931060B2784<br>CEL 0.631506622842B8<br>DOT 16.1756047681107<br>ETH 0.360801441867S4<br>LINK 17.1571152175657<br>LUNC 12.1888518589252<br>MATIC 217.242924183757<br>XLM 10.1492683<br>XRP 506.731455778758 | | | |
| 3.1.289064 | JOSH PAYNE | ADDRESS REDACTED | | | CEL 0.38799942561361T | | | |
| 3.1.289065 | JOSH PEARSON | ADDRESS REDACTED | | | ADA 1015.825201301116<br>BTC 0.00833490628601568<br>DOT 8.69880918151923<br>ETH 0.14525427962674D<br>SOL 1.96995620544611<br>USDC 0.047175028363933A | | | |
| 3.1.289066 | JOSH PEDERSEN | ADDRESS REDACTED | | | BTC 0.0080227269101852 | | | |
| 3.1.289067 | JOSH PEEBLES | ADDRESS REDACTED | | | CEL 0.110512081528498 | | | |
| 3.1.289068 | JOSH PERCIVAL | ADDRESS REDACTED | | | XLM 0.246321591779298 | | | |
| 3.1.289069 | JOSH PERLMAN | ADDRESS REDACTED | | | BTC 0.223107477322506<br>CEL 133.651114985896B | | | |
| 3.1.289070 | JOSH PERRY | ADDRESS REDACTED | | | CEL 0.007384967406197<br>USDC 0.562071777392418 | | | |
| 3.1.289071 | JOSH PERRYMAN | ADDRESS REDACTED | | | BTC 0.257348794019443<br>DOT 0.084364215467J983<br>ETH 0.000951966904327958 | | | |
| 3.1.289072 | JOSH PETERKA | ADDRESS REDACTED | | | ADA 24.83862329617685<br>BTC 0.0000054196893195892<br>CEL 18.24742900424I1<br>ETH 0.000087720568245852<br>UNI 0.959687319055936<br>XLM 0.48970292105689<br>XRP 0.215369826092694 | | | |
| 3.1.289073 | JOSH PETERMAN | ADDRESS REDACTED | | | BTC 0.000030607109626495<br>CEL 1.1244765022D426<br>ETH 0.004467686476307I43<br>LTC 0.003474248524323<br>XLM 0.027654546069399 | | | |
| 3.1.289074 | JOSH PETERSON | ADDRESS REDACTED | | | CEL 1.13749401310786<br>USDC 0.076443179797S066 | | | |
| 3.1.289075 | JOSH PHILIPS | ADDRESS REDACTED | | | GUSD 0.137887527821997 | | | |
| 3.1.289076 | JOSH PHILLIPS | ADDRESS REDACTED | | | BTC 0.00538293752454048 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289077 | JOSH PIERCE | ADDRESS REDACTED | | | MATIC 2670.5235146071 | | | |
| 3.1.289078 | JOSH PIKE | ADDRESS REDACTED | | | ADA 440.86943385513 | | | |
| | | | | | AVAX 2.3754438253731 | | | |
| | | | | | BTC 0.00617155989515823 | | | |
| | | | | | EOS 15.184281291503 | | | |
| | | | | | ETC 3.2457081241756S | | | |
| | | | | | ETH 0.227279907116097 | | | |
| | | | | | MATIC 158.46990216296 | | | |
| 3.1.289079 | JOSH PILACZYNSKI | ADDRESS REDACTED | | | CEL 1.0594733149457 | | | |
| 3.1.289080 | JOSH PINN | ADDRESS REDACTED | | | BTC 0.128129997113371 | | | |
| | | | | | ETE 9.9742075035185313 | | | |
| 3.1.289081 | JOSH PIRIE | ADDRESS REDACTED | | | ETH 1.5132782893126d | | | |
| 3.1.289082 | JOSH PLUNKETT | ADDRESS REDACTED | | | BTC 0.0205108000839968 | | | |
| | | | | | DOT 0.00475429510271060S | | | |
| | | | | | ETH 0.000240022723162058 | | | |
| | | | | | MATIC 0.0221805584154112 | | | |
| | | | | | XLM 40.66481666360I7 | | | |
| 3.1.289083 | JOSH POCOCK | ADDRESS REDACTED | | | USDC 0.23693970828896G | | | |
| 3.1.289084 | JOSH POGUE | ADDRESS REDACTED | | | ADA 1709.0625212I7583 | | | |
| | | | | | BTC 0.000022444271463759 | | | |
| | | | | | ETH 1.0283731221262 | | | |
| | | | | | MATIC 683.64049476131B | | | |
| | | | | | SNX 44.705968083704 | | | |
| | | | | | USDC 197.24284234842 | | | |
| 3.1.289085 | JOSH POLACEK | ADDRESS REDACTED | | | ADA 5.4122262751927? | | | |
| 3.1.289086 | JOSH POLL | ADDRESS REDACTED | | | BTC 0.0954893723571182 | CEL 13.801397236057f4 | | |
| | | | | | DOT 21.630475124717d | USDC 305.04 | | |
| | | | | | ETH 0.61779650067058 | | | |
| | | | | | LINK 12.742704661390G | | | |
| | | | | | MATIC 97.62165469649k3 | | | |
| | | | | | USDC 0.54725226066726I | | | |
| | | | | | XLM 239.76913831729G | | | |
| | | | | | XRP 45.57191 | | | |
| 3.1.289087 | JOSH POLLACK | ADDRESS REDACTED | | | BTC 0.0000822473737439623 | BTC 0.00022897546351768S | | |
| | | | | | DOT 0.0002539911006040075 | ETH 0.173778149601602 | | |
| | | | | | MCDAI 0.0526784897383178 | | | |
| 3.1.289088 | JOSH POLMAN | ADDRESS REDACTED | | | BTC 0.000000060071092944 | BTC 0.000000006076771182 | | |
| | | | | | ETH 0.000000028024235099 | ETH 0.000280861529803 49 | | |
| | | | | | MATIC 0.689162615268615 | MATIC 373.6768S7285524 | | |
| 3.1.289089 | JOSH PONCE | ADDRESS REDACTED | | | BTC 0.0016328078029738? | | | |
| | | | | | ETH 0.02212019952745B2 | | | |
| 3.1.289090 | JOSH POOLE | ADDRESS REDACTED | | Yes | BTC 0.000001108781019419 | BTC 0.000001 | | LINK 3541.56905466812 |
| | | | | | LINK 0.000001629731502568 | | | |
| 3.1.289091 | JOSH POTTBERG | ADDRESS REDACTED | | | ETH 0.000053391416634483 | | | |
| | | | | | MATIC 0.068344652442867I | | | |
| 3.1.289092 | JOSH POULTON | ADDRESS REDACTED | | | ADA 228.472251123274 | | | |
| 3.1.289093 | JOSH POWELL | ADDRESS REDACTED | | | CEL 5.59668750475656 | | | |
| 3.1.289094 | JOSH PRADACHITH | ADDRESS REDACTED | | | BTC 0.0000067166850269 | | | |
| 3.1.289095 | JOSH PRECIOUS | ADDRESS REDACTED | | | CEL 0.049402995789513 9 | | | |
| 3.1.289096 | JOSH PRENTICE | ADDRESS REDACTED | | | CEL 1.06194989876477 | | | |
| | | | | | ADA 79.476505I319033 | | | |
| | | | | | BTC 0.119743926276378 | | | |
| | | | | | COMP 0.030542141086525 | | | |
| | | | | | ETH 2.16267027414584 | | | |
| | | | | | LINK 2.07506219037525 | | | |
| | | | | | MATIC 286.059766558985 | | | |
| | | | | | USDC 0.195199213730B1 | | | |
| 3.1.289097 | JOSH PRESTON | ADDRESS REDACTED | | | BTC 0.00360665650721144 | | | |
| 3.1.289098 | JOSH PRIESTLEY | ADDRESS REDACTED | | | BTC 0.00239985901902617 | | | |
| | | | | | CEL 28.158946667923? | | | |
| | | | | | SGB 45.292225 | | | |
| | | | | | XLM 81.8142568 | | | |
| | | | | | XRP 299.75 | | | |
| 3.1.289099 | JOSH PRIOR | ADDRESS REDACTED | | | ADA 0.15742951041573 | | | |
| | | | | | BTC 0.000049104094446503 | | | |
| | | | | | COMP 0.033013165256208B | | | |
| | | | | | DOT 0.005880437430241 63 | | | |
| | | | | | ETH 0.0006309662812385 95 | | | |
| | | | | | XLM 0.00424078468467549 | | | |
| 3.1.289100 | JOSH PUGH | ADDRESS REDACTED | | | BTC 0.0107270135063386 | | | |
| | | | | | XLM 154.78510282463? | | | |
| 3.1.289101 | JOSH PURIC | ADDRESS REDACTED | | | MATIC 78.62250903429 2 | | | |
| 3.1.289102 | JOSH QUIN | ADDRESS REDACTED | | | XRP 0.112469170430209 | | | |
| 3.1.289103 | JOSH RACE | ADDRESS REDACTED | | | BTC 0.5530087189867 26 | | | |
| | | | | | DOT 245.50381573849? | | | |
| | | | | | USDT ERC20 23.75300488 3998 | | | |
| 3.1.289104 | JOSH RALSTON | ADDRESS REDACTED | | | MATIC 140.969407340593 | MATIC 100.76497202 | | |
| 3.1.289105 | JOSH RAMIREZ | ADDRESS REDACTED | | | BTC 0.00113870003056117 | | | |
| | | | | | CEL 17.2365051147703 | | | |
| | | | | | USDC 2.4977059818916J | | | |
| | | | | | ZEC 0.125527606231243 | | | |
| 3.1.289106 | JOSH RAMIREZ | ADDRESS REDACTED | | | BTC 0.0226535882637506 | | | |
| 3.1.289107 | JOSH RATTERREE | ADDRESS REDACTED | | | BTC 0.000105835358956303 | | | |
| | | | | | ETH 0.000008613015710104 | | | |
| | | | | | LINK 2.993851676582S6 | | | |
| | | | | | MATIC 6.57178769781538 | | | |
| | | | | | XLM 34.656153545634 3 | | | |
| 3.1.289108 | JOSH RAWSE | ADDRESS REDACTED | | | BTC 0.0000029598674830 62 | | | |
| | | | | | CEL 0.218927558816364 | | | |
| | | | | | ETH 0.0000007728291926 36 | | | |
| | | | | | LINK 0.00030096851008427 | | | |
| 3.1.289109 | JOSH RAYSOR | ADDRESS REDACTED | | | USDC 38.7328737566008 | | | |
| 3.1.289110 | JOSH RAYSOR | ADDRESS REDACTED | | | USDC 0.338750279431681 | | | |
| 3.1.289111 | JOSH REICHARDT | ADDRESS REDACTED | | | BAT 0.362040416325316 | | | |
| | | | | | BCH 0.000681455713968079 | | | |
| | | | | | XLM 2.05605895797S167 | | | |
| 3.1.289112 | JOSH REICHARDT-MILNE | ADDRESS REDACTED | | | BTC 0.00005169985441569S | | | |
| | | | | | ETH 0.0000591794415717k | | | |
| 3.1.289113 | JOSH REISMAN | ADDRESS REDACTED | | | BTC 0.000000850735278235 | BTC 0.000656314983911544 | | |
| | | | | | ETH 0.000017210911227952 | ETH 0.00000028206249900S | | |
| | | | | | LINK 0.170343865528111 | | | |
| | | | | | MATIC 24.009222609549 | | | |
| 3.1.289114 | JOSH RESNIK | ADDRESS REDACTED | | | AAVE 1.65359704591551 | BTC 0.12363031 | | |
| | | | | | BTC 0.643668271377591 | | | |
| | | | | | MATIC 5669.02818330602 | | | |
| | | | | | MCDAI 1829.84647771616 | | | |
| | | | | | SNX 26.0156749285044 | | | |
| | | | | | XRP 665.076966219326 | | | |
| 3.1.289115 | JOSH REYNOLDS | ADDRESS REDACTED | | | BTC 0.000033912669546601 | BTC 0.0000007101696607602 | | |
| | | | | | ETH 0.21806489509237 | | | |
| | | | | | LINK 40.1966216298722 | | | |
| 3.1.289116 | JOSH REYNOLDS | ADDRESS REDACTED | | | CEL 0.004201021447299808 | | | |
| 3.1.289117 | JOSH RICHARDSON | ADDRESS REDACTED | | | BTC 0.00001195671702b557 | | | |
| | | | | | CEL 258.709545581784 | | | |
| | | | | | DASH 13.1820322767113 | | | |
| 3.1.289118 | JOSH RICHARDSON | ADDRESS REDACTED | | | BTC 0.0258119250659Z | | | |
| | | | | | EOS 51.740160678896G | | | |
| | | | | | MANA 837.881369267172 | | | |
| 3.1.289119 | JOSH RICHMOND | ADDRESS REDACTED | | | BTC 0.00000000000000000b2 | | | |
| 3.1.289120 | JOSH RIEGELHAUPT | ADDRESS REDACTED | | | BTC 0.00000213870654533 | | | |
| | | | | | USDC 0.074137405385433G | | | |
| 3.1.289121 | JOSH RIFE | ADDRESS REDACTED | | | BTC 0.256350108885481 | | | |
| | | | | | ETH 6.987843722700I3 | | | |
| | | | | | LINK 0.104200513326028 | | | |
| 3.1.289122 | JOSH RITTER | ADDRESS REDACTED | | | CEL 1.1544293693097 | | | |
| 3.1.289123 | JOSH ROBERTS | ADDRESS REDACTED | | | ETH 0.000010200561136914 | | | |
| | | | | | BSV 0.165142925673354 | | | |
| | | | | | BTC 0.0000077964788773594 | | | |
| | | | | | CEL 29.6788623451583 | | | |
| 3.1.289124 | JOSH ROBERTS | ADDRESS REDACTED | | | ADA 1.05763094125017 | ADA 0.0000000350972957655 | | |
| | | | | | AVAX 0.0323328864021536 | BTC 0.0000000091015889S5 | | |
| | | | | | BAT 0.032951122615830S | DOT 0.0000000000477819738 | | |
| | | | | | BTC 0.000642276275091908 | SOL 0.0000000008425547 7 | | |
| | | | | | DOT 0.10593102555059 | USDC 0.0000008731488575 27 | | |
| | | | | | ETH 0.000508113645987696 | XTZ 0.000000084936466B97 | | |
| | | | | | LINK 0.000967940498276 | | | |
| | | | | | LUNC 2.80447962296452 | | | |
| | | | | | MANA 0.00515379660356798 | | | |
| | | | | | MATIC 0.2201506675842 | | | |
| | | | | | SNX 0.86418341639159 | | | |
| | | | | | SOL 0.03113516929960609 | | | |
| | | | | | SUSHI 0.016833825933200Z | | | |
| | | | | | USDC 0.068113984916882B | | | |
| | | | | | XTZ 0.0227307124440601 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289125 | JOSH ROBISON | ADDRESS REDACTED | | | ETC 0.00212490479022567 ETH 0.00027478105484235 MATIC 618.341199135797 SNX 15.8212475055206 XLM 0.0326998326507545 | | | |
| 3.1.289126 | JOSH RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.12408586502370 BTC 0.0000003886557023208 SNX 0.248419958623959 | | | |
| 3.1.289127 | JOSH ROECKNER | ADDRESS REDACTED | | | BTC 0.00072881149025361965 | BTC 0.00383052 | | |
| 3.1.289128 | JOSH ROESSLEIN | ADDRESS REDACTED | | | BTC 0.00073307375612263 USDC 0.878959908144276 | | | |
| 3.1.289129 | JOSH ROGERS | ADDRESS REDACTED | | | BTC 0.00117706263010398 CEL 7.5198081441679 ETH 0.8563895857585 | | | |
| 3.1.289130 | JOSH ROLAND | ADDRESS REDACTED | | | BTC 0.08960097828506353 DOT 33.840291326072 ETH 0.524644655986642 SOL 54.1164352254877 USDC 4313.924608023932 | | | |
| 3.1.289131 | JOSH ROW | ADDRESS REDACTED | | | CEL 1.0789671792465 | | | |
| 3.1.289132 | JOSH ROXBY | ADDRESS REDACTED | | | BTC 0.00144926285785082 CEL 5.98628541466277 | | | |
| 3.1.289133 | JOSH ROY | ADDRESS REDACTED | | | ADA 0.07816219253215406 BCH 0.00021663233600589 BSV 0.0460076088915762 BTC 0.27560725314738 COMP 0.0453900728865006 DASH 0.732094805707082 EOS 3.45610081687008 ETH 11.6783117041518 LINK 0.010166037119802 LTC 0.000779718515507608 SGB 54.7376439684848 UNI 5.500799747740311 USDC 0.214251052671622 XLM 209.779380768122 XRP 0.339160063926836 | BTC 0.00340754 ETH 0.944244 | | |
| 3.1.289134 | JOSH ROZIN | ADDRESS REDACTED | | | BTC 0.00125110686844096 ETH 0.00310894132498821 MATIC 1.49770057585702 | | | |
| 3.1.289135 | JOSH RUBIN | ADDRESS REDACTED | | | ADA 0.11589543762681 BTC 0.00854784558845399 CEL 0.310464372188908 DOT 187.529601189819 ETH 3.179366303580554 LTC 0.00105444419221102 MATIC 1934.45874758872 SNX 9.50941824274682 USDC 412.309578477604 USDT ERC20 2.03580681256417 | | | |
| 3.1.289136 | JOSH RUTENBERG | ADDRESS REDACTED | | | ADA 234.893872055821 BAT 37.234278376152 CEL 1.11800041412635 EOS 1.44846929467722 ETH 0.0804417819882776 USDC 4.88076273154389 XLM 0.116719509784276 | USDC 0.00000078011409031 9 | | |
| 3.1.289137 | JOSH RUTTEN | ADDRESS REDACTED | | | BTC 0.02777849326249668 USDC 1043.85211640847 | | | |
| 3.1.289138 | JOSH RUZICH | ADDRESS REDACTED | | | ADA 438.244855092977 BTC 0.00202557237674638 USDC 764.724169857766 | | | |
| 3.1.289139 | JOSH RYMARZ | ADDRESS REDACTED | | | BTC 0.01940049622941105 | | | |
| 3.1.289140 | JOSH RYMER | ADDRESS REDACTED | | | BTC 0.00113638413598156 USDC 513.303010348387 | | | |
| 3.1.289141 | JOSH SACKMAN | ADDRESS REDACTED | | | BTC 0.00019373687051640B ETH 2.58595317967083 | BTC 0.00000009001982417 | | |
| 3.1.289142 | JOSH SALZMANN | ADDRESS REDACTED | | | 1INCH 0.0333474044483453 ADA 0.401003639961349 SNX 0.05638010639682 | | | |
| 3.1.289143 | JOSH SANCHEZ | ADDRESS REDACTED | | | BTC 0.00107721544566937 MATIC 97.5949346662266 | | | |
| 3.1.289144 | JOSH SANDERS | ADDRESS REDACTED | | | BTC 0.00054034754866542 ETH 0.0107157399167547 LINK 0.0718503346620652 USDC 0.182369075876861 | BTC 0.0000003837174424426 ETH 0.0000005171320284688 LINK 0.000000331713603616 | | |
| 3.1.289145 | JOSH SATTERLEE | ADDRESS REDACTED | | | BTC 0.00000058406777330B CEL 0.0912798580349248 ETH 0.00002502015305260 USDC 0.18236907587680 | | | |
| 3.1.289146 | JOSH SAUNDERS | ADDRESS REDACTED | | | AAVE 2.85651985285S8 BTC 0.896061619099751 CEL 487.860935126977 COMP 1.1914186954741 DASH 1.34644389239003 DOT 6.01499654876411 ETH 3.76578034685515 NICDAI 31.8010613165662 SNX 42.659862743339 ZEC 5.15086160010473 ZRX 629.67166857908 | | | |
| 3.1.289147 | JOSH SAVAGEAU | ADDRESS REDACTED | | | ADA 0.12798449699506T LTC 0.00071468238663206 USDC 1.07947351774439 | | | |
| 3.1.289148 | JOSH SCHAD | ADDRESS REDACTED | | | MATIC 0.0693287834200802 USDC 0.018624757202544 XLM 0.032700141589 | | | |
| 3.1.289149 | JOSH SCHNEIDER | ADDRESS REDACTED | | | BTC 0.01678418402334291 | | | |
| 3.1.289150 | JOSH SCHULTZ | ADDRESS REDACTED | | | BTC 0.00001069005660119 | | | |
| 3.1.289151 | JOSH SCHULTZ | ADDRESS REDACTED | | | BTC 0.0173745626774811 DOT 0.0000136314404232 ETH 0.0614002861380877 MANA 0.00000008640457403 MATIC 109.636206124012 SNX 29.5524676972387 SOL 1.47782908015961 USDC 0.00005655133290581B XLM 0.00156784258053325 | ADA 36.575 BTC 0.002031 DOT 0.00133489743829735 ETH 0.042137 MANA 0.00407500643594682 MATIC 26.186 SNX 20.117 SOL 0.006016493 USDC 9.009 XLM 0.0081565029466168 | | |
| 3.1.289152 | JOSH SCHWAGER | ADDRESS REDACTED | | | BTC 6.6098609292707 ETH 206.375232709679 | | | |
| 3.1.289153 | JOSH SEAL | ADDRESS REDACTED | | | CEL 1.06204483954474 | | | |
| 3.1.289154 | JOSH SEEFELDT | ADDRESS REDACTED | | | XLM 0.00077608603810413B | | | |
| 3.1.289155 | JOSH SEXTON | ADDRESS REDACTED | | | BTC 0.00000035705349102 CEL 0.299791439980027 ETH 0.00008263192905176T LINK 0.000585956359474 1 USDC 0.090435806515262 USDT ERC20 1.4858077185315 | | | |
| 3.1.289156 | JOSH SHANKOWSKY | ADDRESS REDACTED | | | BTC 0.024997821815926 | | | |
| 3.1.289157 | JOSH SHARAN | ADDRESS REDACTED | | | DOT 0.883531560753415 LTC 0.000176216982140011 SNX 0.768912523222821 USDC 12.921159270372 USDT ERC20 0.7245649717688 1 1 | | | |
| 3.1.289158 | JOSH SHARGEL | ADDRESS REDACTED | | | BTC 0.00000558844944385 S | BTC 0.14089249116736S | | |
| 3.1.289159 | JOSH SHEARER | ADDRESS REDACTED | | | ETH 1.08094347835056 | | | |
| 3.1.289160 | JOSH SHEPHERD | ADDRESS REDACTED | | | BTC 0.00974826636618605 CEL 40.1389107916355 ETH 0.22776608409322A | | | |
| 3.1.289161 | JOSH SHERCLIFFE | ADDRESS REDACTED | | | BTC 0.00000229494100391T ETH 0.00038618200497068B | | | |
| 3.1.289162 | JOSH SHERMAN | ADDRESS REDACTED | | | BTC 0.00118998534922004 ETH 0.28535284320435Z | | | |
| 3.1.289163 | JOSH SHERWOOD | ADDRESS REDACTED | | | BTC 0.00103338047216314 ETH 0.43858527505012Z | | | |
| 3.1.289164 | JOSH SHERWOOD | ADDRESS REDACTED | | | CEL 0.0464840051278259 XLM 0.0512074561217O8 XRP 0.130942347844035 | | | |
| 3.1.289165 | JOSH SHIN | ADDRESS REDACTED | | | BTC 0.0000013932604D4912 ETH 0.00053430902862935 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289166 | JOSH SHUMAN | ADDRESS REDACTED | | | BTC 0.000066703334010208<br>DOT 0.16266363739745<br>ETH 0.00000347217819344<br>LINK 0.0902717722285943<br>MATIC 0.0120476497649325<br>XLM 3.74938710129056 | | | |
| 3.1.289167 | JOSH SILVA | ADDRESS REDACTED | | | MATIC 331.270118862435 | | | |
| 3.1.289168 | JOSH SIMMONS | ADDRESS REDACTED | | | ADA 103.7.599732896929<br>BTC 0.290262522461838<br>DOGE 0.110891745858566<br>ETH 2.04478330848776<br>MATIC 600.299194619996<br>SOL 24.157305357636<br>USDC 1.92281891585733<br>USDT ERC20 0.563883109198388 | SOL 1.755250961 | | |
| 3.1.289169 | JOSH SIMONS | ADDRESS REDACTED | | | BTC 2.40057104100990.06 | | | |
| 3.1.289170 | JOSH SINGH | ADDRESS REDACTED | | | BTC 0.000004629526736953 | | | |
| 3.1.289171 | JOSH SIY | ADDRESS REDACTED | | | ETH 0.0025046392694803 | | | |
| | | | | | MATIC 516.051704765629 | | | |
| 3.1.289172 | JOSH SIZELOVE | ADDRESS REDACTED | | | BTC 0.102526675909965 | BTC 0.0000000049938105 9 | | |
| | | | | | USDC 74.93005073503768 | | | |
| 3.1.289173 | JOSH SKEEN | ADDRESS REDACTED | | | BTC 0.000512054703309259 | | | |
| 3.1.289174 | JOSH SMAIDA | ADDRESS REDACTED | | | BTC 0.000004444162575918 | | | |
| 3.1.289175 | JOSH SMITH | ADDRESS REDACTED | | | USDC 0.411432801037161 | | | |
| | | | | | BTC 0.00101216120086617 | | | |
| | | | | | ETH 0.0140868043236666 | | | |
| 3.1.289176 | JOSH SMITH | ADDRESS REDACTED | | | ADA 44.4079859019398 | BTC 0.00255429 | | |
| | | | | | AVAX 1.46365636357.23 | ETH 0.01959607 | | |
| | | | | | BTC 0.0147093057074312 | LTC 0.44962998 | | |
| | | | | | CEL 1.1354902788995.4 | | | |
| | | | | | DASH 2.2450411238.4019 | | | |
| | | | | | ETH 0.27748164149269.9 | | | |
| | | | | | LTC 9.425123933863.7 | | | |
| | | | | | USDC 282.702608274449 | | | |
| | | | | | XLM 1930.1094218582.2 | | | |
| | | | | | XRP 93.558195 | | | |
| 3.1.289177 | JOSH SMITH | ADDRESS REDACTED | | | BTC 0.00106118761282937 | | | |
| | | | | | ETH 0.32850601259797 | | | |
| | | | | | MATIC 112.345567365924 | | | |
| 3.1.289178 | JOSH SMOTHERMAN | ADDRESS REDACTED | | | BTC 0.000687491352253961 | | | |
| | | | | | ETH 0.5455643595586185 | | | |
| 3.1.289179 | JOSH SNOAD | ADDRESS REDACTED | | | LTC 1.5786031425.1724 | | | |
| | | | | | BTC 0.01987269498915.58 | | | |
| 3.1.289180 | JOSH SNOW | ADDRESS REDACTED | | | BAT 45.1.844783000339 | | | |
| | | | | | BTC 0.6681793557214445 | | | |
| | | | | | ETH 0.97651664865106 | | | |
| | | | | | LINK 14.4266795546007 | | | |
| | | | | | MANA 773.34050972774.2 | | | |
| | | | | | MATIC 2383.51286586529 | | | |
| | | | | | SOL 4.5372535125707 | | | |
| | | | | | UNI 13.05272905503.14 | | | |
| 3.1.289181 | JOSH SOLAR | ADDRESS REDACTED | | | BTC 0.00002173509373638.5 | BTC 0.00000000881507761.3 | | |
| | | | | | DOT 0.00646440282785049 | DOT 0.00000000001681502.1 | | |
| | | | | | ETH 0.000086170736033717 | | | |
| | | | | | USDC 0.197331747230617 | | | |
| 3.1.289182 | JOSH SOLOON | ADDRESS REDACTED | | | ADA 534.616221710438 | | | |
| | | | | | BTC 0.00883560365506689 | | | |
| | | | | | ETH 2.0755552788267.6 | | | |
| | | | | | KNC 38.425129473464.8 | | | |
| | | | | | LINK 203.628332290221 | | | |
| | | | | | MANA 693.42002255075.5 | | | |
| | | | | | SNX 190.595610913121 | | | |
| | | | | | XRP 404.654064 | | | |
| 3.1.289183 | JOSH SOUTER | ADDRESS REDACTED | | | DASH 0.092363255533252.8 | | | |
| | | | | | ETH 0.000017274159656639 | | | |
| | | | | | MCDAI 29.599456675703.4 | | | |
| | | | | | USDC 14.9766238146098 | | | |
| 3.1.289184 | JOSH SPADARO | ADDRESS REDACTED | | | CEL 1.1236762389867.4 | | | |
| 3.1.289185 | JOSH SPADARO | ADDRESS REDACTED | | | AAVE 0.0000415767918317.74 | BTC 0.64041513357568.2 | | |
| | | | | | BTC 0.00067533519677092 | LINK 247.22101981414 | | |
| | | | | | DOT 0.0221373107843255 | USDC 9955.313 | | |
| | | | | | ETH 0.00551732151809367 | | | |
| | | | | | LINK 0.100051821304841 | | | |
| | | | | | MATIC 0.167291521634256 | | | |
| | | | | | USDC 4.51429236480728 | | | |
| 3.1.289186 | JOSH SPAYDE | ADDRESS REDACTED | | | BTC 0.025015596798163.4 | | | |
| | | | | | CEL 1.197583070433.3 | | | |
| | | | | | DOT 2.1985033039123.5 | | | |
| 3.1.289187 | JOSH SPICER | ADDRESS REDACTED | | | ADA 388.471133995372 | | | |
| | | | | | BTC 0.02017679402164.53 | | | |
| | | | | | CEL 0.9332278131644119 | | | |
| | | | | | DOGE 1116.15123082848 | | | |
| | | | | | ETH 0.10067223276921.73 | | | |
| | | | | | LTC 1.03986591024555 | | | |
| | | | | | XLM 39.3054504382659 | | | |
| | | | | | XRP 256.216392264975 | | | |
| 3.1.289188 | JOSH SPILLER | ADDRESS REDACTED | | | BTC 0.000000005112790612 | | | |
| | | | | | CEL 18.5900789735697 | | | |
| | | | | | DOT 0.327243913647767 | | | |
| | | | | | SGB 4689.74106484228 | | | |
| 3.1.289189 | JOSH SPRINGER | ADDRESS REDACTED | | | ETH 0.00053061765909974.6 | | | |
| | | | | | MATIC 187.200047193847 | | | |
| 3.1.289190 | JOSH SPROUL | ADDRESS REDACTED | | | ETH 0.00011438766637417 | | | |
| 3.1.289191 | JOSH SPURR | ADDRESS REDACTED | | | MATIC 0.1254790990232.35 | | | |
| 3.1.289192 | JOSH STADLER | ADDRESS REDACTED | | | BTC 0.00000512067784888.5 | | | |
| | | | | | CEL 0.5999917537777964 | | | |
| | | | | | ETH 0.00066735397681324.1 | | | |
| | | | | | LTC 0.000276683089983069 | | | |
| | | | | | MCDAI 0.07781941723811512 | | | |
| | | | | | SGB 1.25028722023203 | | | |
| | | | | | USDC 0.7556304665737878 | | | |
| | | | | | XRP 8.178615401598.52 | | | |
| 3.1.289193 | JOSH STANEK | ADDRESS REDACTED | | | BTC 0.013393789258039.7 | | | |
| | | | | | ETH 1.24818903598705 | | | |
| | | | | | USDC 2095.34846486523 | | | |
| 3.1.289194 | JOSH STEPHEN | ADDRESS REDACTED | | | LINK 0.011817600795467.9 | | | |
| 3.1.289195 | JOSH STEPHENS | ADDRESS REDACTED | | | ADA 0.755283837670946 | ADA 923.28663455868 | | |
| | | | | | BTC 0.000392343602428706 | BTC 0.61471070476971 | | |
| | | | | | ETH 0.0092874553691211 | ETH 10.515532610899 | | |
| 3.1.289196 | JOSH STEPHENS | ADDRESS REDACTED | | | ADA 0.062445621810817 | | | |
| 3.1.289197 | JOSH STEPHEN | ADDRESS REDACTED | | | ADA 176.367103739954 | | | |
| | | | | | BTC 0.005015079945044.36 | | | |
| | | | | | CEL 58.175279257339.3 | | | |
| | | | | | ETH 0.1142892112328.13 | | | |
| | | | | | MATIC 354.879670841635 | | | |
| | | | | | MCDAI 30.804092761725.2 | | | |
| | | | | | PAXG 0.107394168359379 | | | |
| 3.1.289198 | JOSH STEWART | ADDRESS REDACTED | | | SNX 10.169269330083.7 | | | |
| | | | | | USDC 108.139093319631 | | | |
| 3.1.289199 | JOSH STITCHER | ADDRESS REDACTED | | | BTC 0.0000019327605871.65 | | | |
| | | | | | ETH 0.000419522193623745 | | | |
| | | | | | LINK 0.00204947717569299 | | | |
| | | | | | MATIC 0.209190349986602 | | | |
| | | | | | USDC 0.782138064854838 | | | |
| 3.1.289200 | JOSH STITES | ADDRESS REDACTED | | | BTC 0.000533414372209289 | | | BTC 0.0000000163773700684 |
| | | | | | MANA 0.055863115061892.1 | | | |
| | | | | | USDC 52.638393300498.9 | | | |
| 3.1.289201 | JOSH STORY | ADDRESS REDACTED | | | LINK 30843.7814214589 | | | |
| | | | | | MATIC 9012.524320088 | | | |
| 3.1.289202 | JOSH STRULETZ | ADDRESS REDACTED | | | SNX 4282.840379581.84 | | | |
| | | | | | BTC 0.13946877757536.6 | | | |
| | | | | | ETH 1.037514571942.6 | | | |
| | | | | | LTC 1.381260411780.71 | | | |
| | | | | | USDT ERC20 262.630920446655.5 | | | |
| 3.1.289203 | JOSH STUBBS | ADDRESS REDACTED | | | ADA 0.769285472604009 | | | |
| | | | | | BNB 1.091817318768.28 | | | |
| | | | | | BTC 0.0010129556044738 | | | |
| | | | | | CEL 3.489088544617.96 | | | |
| | | | | | ETH 0.098939270167153.4 | | | |
| | | | | | MATIC 0.147061367217.44 | | | |
| | | | | | USDC 2.15051094114011 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289204 | JOSH STUTT | ADDRESS REDACTED | | | ADA 0.23579131%800978<br>BTC 1.09273283077327<br>MATIC 0.51979670507981 | | | |
| 3.1.289205 | JOSH SUMMERS | ADDRESS REDACTED | | | BTC 2.5816846273B697<br>ETH 15.30458372261278 | | | |
| 3.1.289206 | JOSH SUMMERS | ADDRESS REDACTED | | | BTC 0.0229975712184106<br>COMP 0.045441422965563<br>MATIC 107.599897309567 | | | |
| 3.1.289207 | JOSH SWACINA | ADDRESS REDACTED | | | SNX 0.0508676826393377 | | | |
| 3.1.289208 | JOSH SZYMAN | ADDRESS REDACTED | | | BTC 0.019838587263838 | | | |
| 3.1.289209 | JOSH TALLEY | ADDRESS REDACTED | | | BTC 0.000001593813485429<br>DOGE 0.297758779248279<br>LTC 0.00504634489855088<br>USDC 2.83019929026673 | | | |
| 3.1.289210 | JOSH TAN LIANG JING | ADDRESS REDACTED | | | BNB 0.0393752886448462<br>BTC 0.00233994707007664<br>ETH 0.017517120117079<br>MATIC 10.35383053667853<br>XRP 0.573850058864377 | | | |
| 3.1.289211 | JOSH TATUM | ADDRESS REDACTED | | | BTC 0.000004753939767305<br>COMP 0.00526274947314015<br>ETH 0.009614661246730362<br>LINK 0.0689725897575169<br>SGB 154.534740028775<br>XLM 2.69561145300558<br>XRP 0.452369213774235 | | | |
| 3.1.289212 | JOSH TAYLOR | ADDRESS REDACTED | | | ADA 1.11999193699798<br>BTC 0.0145399302937718<br>DOT 130.579141593233<br>ETH 0.910169906790465<br>LINK 52.2478818335188<br>MATIC 4159.36194043549 | | | |
| 3.1.289213 | JOSH TERRY | ADDRESS REDACTED | | | ADA 189.367198088627<br>BNB 1.05580867558778<br>BTC 0.003781666737133<br>CEL 464.996926100791<br>USDT ERC20 0.000000019006410257 | | | |
| 3.1.289214 | JOSH TERRY | ADDRESS REDACTED | | | BTC 1.02528227416414 | | | |
| 3.1.289215 | JOSH THOMAS | ADDRESS REDACTED | | | BCH 0.00319913358121387<br>BTC 0.1392731324329369<br>EOS 15.878997102256<br>ETH 0.0312452827769967<br>LINK 0.0008261219878253304<br>MATIC 117.6460242843<br>UNI 2.63421529172829<br>USDC 121.912169628847<br>USDT ERC20 139.454206797922<br>XLM 0.00516296328508533<br>ZEC 0.0998433411577273 | BCH 0.00116692<br>BTC 0.00039696<br>USDC 0.181 | | |
| 3.1.289216 | JOSH THOMAS GERLACH | ADDRESS REDACTED | | | BTC 0.0581139874237733<br>DOT 18.9339326793089<br>ETH 0.136991398382188<br>USDC 0.108466897491274 | | | |
| 3.1.289217 | JOSH THOMPSON | ADDRESS REDACTED | | | BSV 0.0000305690301744V1 | | | |
| 3.1.289218 | JOSH THOMPSON | ADDRESS REDACTED | | | ADA 0.0407614470328012<br>BTC 0.0003579316394384V1<br>DOT 0.00114174749803511<br>ETH 0.0018973864580485<br>LINK 0.0130481199675762<br>MATIC 0.208282201147V2<br>XRP 0.00415171816866868 | | | |
| 3.1.289219 | JOSH THORPE | ADDRESS REDACTED | | | BTC 0.00147919620599602<br>CEL 3.37425748464954<br>ETH 0.3417630742510V3<br>MCDAI 0.01909458217672367 | | | |
| 3.1.289220 | JOSH THORWART | ADDRESS REDACTED | | | BTC 0.00125076959834515<br>COMP 0.9788822948410V5<br>ETH 0.50638288972534?<br>USDC 512.45679180856 | | | |
| 3.1.289221 | JOSH THUROW | ADDRESS REDACTED | | | ADA 0.0879105776810688<br>BTC 0.0000180729969805B4<br>CEL 0.02421286133471311<br>COMP 0.0675432471559192<br>ETH 0.000415988380849286<br>LINK 0.03101772351179058?<br>MATIC 0.51199659732519<br>SGB 29.138640214643V9<br>UNI 0.05165428016585?<br>USDC 0.392334340051429<br>XRP 0.049635951862058V6 | | | |
| 3.1.289222 | JOSH TILLISON | ADDRESS REDACTED | | | BTC 0.0000000055780322V24 | | | |
| 3.1.289223 | JOSH TILNEY | ADDRESS REDACTED | | | CEL 37.708015690894V8<br>CEL 0.621953499048939 | | | |
| 3.1.289224 | JOSH TIMOTHY SHROLL | ADDRESS REDACTED | | | AAVE 0.000193601951747458<br>BTC 0.71548335873817?<br>CEL 119.366397387674<br>DASH 0.000000054220075401<br>ETH 17.4330730431067<br>LINK 0.000001411802201446<br>LTC 0.000004608444311?<br>MATIC 0.00067491160949207?<br>SNX 0.000102634609966585<br>UMA 0.00000036357446B2164 | | | |
| 3.1.289225 | JOSH TINAGLIA | ADDRESS REDACTED | | | BCH 0.00012419276707989<br>BTC 0.000001578281545708<br>DOT 0.0065297915274767?<br>LTC 0.00174637013912621<br>MATIC 0.0642907643574887<br>USDC 0.199363330620703 | | | |
| 3.1.289226 | JOSH TODD | ADDRESS REDACTED | | | BTC 0.00999559138528?<br>CEL 1.9996602298721G<br>DOT 8.25017269819576<br>ETH 1.75488628375G9<br>LUNC 7.327454189860?3<br>SNX 7.22914741650937 | | | |
| 3.1.289227 | JOSH TOMLINSON | ADDRESS REDACTED | | | BAT 0.106744664886066<br>MANA 0.572760871329855<br>XLM 0.868580838420673 | | | |
| 3.1.289228 | JOSH TONNESEN | ADDRESS REDACTED | | | ADA 635.53591784953G<br>SOL 56.50105789955183 | | | |
| 3.1.289229 | JOSH TOWNROW | ADDRESS REDACTED | | | BTC 0.000000000170182076333<br>ETH 0.00002708417594858V7<br>LTC 0.00091737742332787<br>SGB 0.0587658832977221<br>XRP 0.270601154550948 | | | |
| 3.1.289230 | JOSH TREMBLAY | ADDRESS REDACTED | | | BTC 0.000010777193903048<br>ETH 0.31926244171595<br>UNI 0.000847067012608295 | | | |
| 3.1.289231 | JOSH TROCINSKI | ADDRESS REDACTED | | | BTC 0.0655446753134234<br>CEL 6.892232189441G<br>MCDAI 40 | | | |
| 3.1.289232 | JOSH TSOU | ADDRESS REDACTED | | | BTC 0.175568898836168<br>DOT 39.0432362129897<br>ETH 1.06271679696V71<br>MATIC 1325.91744817791 | | | |
| 3.1.289233 | JOSH TURNER | ADDRESS REDACTED | | | BCH 0.00035217993624164G<br>BTC 0.102438179057589<br>CEL 25.6145057157522<br>DASH 0.00439333002031341<br>ETH 0.0003882891596588S8<br>LTC 0.00517144207321669<br>SGB 13.38581780302G6<br>SNX 0.04543553232183345<br>USDC 0.014236459217471<br>USDC 0.4164638834651V48<br>XRP 0.060953375197977 | | | |
| 3.1.289234 | JOSH TYREE | ADDRESS REDACTED | | | BTC 0.01913851308725G7 | | | |
| 3.1.289235 | JOSH UDALL | ADDRESS REDACTED | | | BTC 0.00095436171057960S<br>CEL 26.781793791630B<br>SNX 100 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289236 | JOSH USHER | ADDRESS REDACTED | | | BAT 0.013754847214261 | | | |
| | | | | | BTC 0.00061892098606174 | | | |
| | | | | | DOGE 504.761679492918 | | | |
| | | | | | EOS 0.0369586170256665 | | | |
| | | | | | ETC 0.000007686683713436 | | | |
| | | | | | KNC 0.00351879708892022 | | | |
| | | | | | LINK 0.00157203424973538 | | | |
| | | | | | LTC 0.000503600321841207 | | | |
| | | | | | MANA 3.0202846128616 | | | |
| | | | | | MATIC 0.599456403974 | | | |
| | | | | | OMG 0.00343990594068887 | | | |
| | | | | | SOL 1.11627664877236 | | | |
| | | | | | UNI 0.00377465895383616 | | | |
| | | | | | USDC 1.49991303701184 | | | |
| | | | | | XLM 0.130468511042586 | | | |
| | | | | | ZRX 0.272383422099728 | | | |
| 3.1.289237 | JOSH VALES | ADDRESS REDACTED | | | BTC 0.000009988935276 | | | |
| 3.1.289238 | JOSH VAN DEN BOSSCHE | ADDRESS REDACTED | | | ADA 2.22258084669968 | | | |
| | | | | | BTC 6.8666661046133E-05 | | | |
| | | | | | DOT 0.18689930835816 | | | |
| | | | | | ETH 0.000788397441808097 | | | |
| 3.1.289239 | JOSH VANSCHEPEN | ADDRESS REDACTED | | | BCH 0.008069804392800 | BCH 0.00000416440701994 | | |
| | | | | | BTC 2.97209598085999E-07 | BTC 0.00000076141627335 | | |
| | | | | | ETH 0.000013081406386457 | ETH 0.0000017850721015 | | |
| | | | | | USDC 0.113732834761856 | USDC 0.0076663224539017 | | |
| | | | | | USDT ERC20 0.000053444011223501 | USDT ERC20 0.0730180955911235 | | |
| 3.1.289240 | JOSH VARNER | ADDRESS REDACTED | | | XRP 10 | | | |
| 3.1.289241 | JOSH VATH | ADDRESS REDACTED | | | BTC 0.000846877785828784 | | | |
| | | | | | USDC 426.751124975528 | | | |
| 3.1.289242 | JOSH VAUGHAN | ADDRESS REDACTED | | | AAVE 0.000445945612171115 | | | |
| | | | | | ADA 505.921549451053 | | | |
| | | | | | BCH 0.000035372037653719 | | | |
| | | | | | BTC 0.327122987266374 | | | |
| | | | | | CEL 1.13852345789959 | | | |
| | | | | | COMP 0.000676823159167361 | | | |
| | | | | | ETH 0.0000561256117140012 | | | |
| | | | | | MATIC 350.683507891594 | | | |
| | | | | | SOL 5.66011304061995 | | | |
| | | | | | USDC 1018.72663779486 | | | |
| | | | | | XRP 884.173742352539 | | | |
| 3.1.289243 | JOSH VENEGAS | ADDRESS REDACTED | | | BTC 0.0000007449558293045 | | | |
| | | | | | USDC 0.30179993216696 | | | |
| 3.1.289244 | JOSH VENTO | ADDRESS REDACTED | | | MATIC 0.00881057717233144 | | | |
| 3.1.289245 | JOSH VERKAIK | ADDRESS REDACTED | | | BTC 0.000000004074164061 | | | |
| | | | | | CEL 95.0522374423848 | | | |
| | | | | | ETH 1.487766415 | | | |
| | | | | | TCAD 597.973080552021 | | | |
| | | | | | USDT ERC20 526.327440192372 | | | |
| 3.1.289246 | JOSH VERMAIRE | ADDRESS REDACTED | | | MATIC 723.335505411504 | | | |
| 3.1.289247 | JOSH VERTES | ADDRESS REDACTED | | | BTC 0.0116885288363271 | | | |
| | | | | | DASH 1.96949216432024 | | | |
| | | | | | ETH 0.239548124660994 | | | |
| | | | | | OMG 0.00357149322236617 | | | |
| | | | | | SNX 51.2154579475035 | | | |
| | | | | | USDC 17844.0099109619 | | | |
| 3.1.289248 | JOSH VINER | ADDRESS REDACTED | | | BTC 0.000336795931717117 | | | |
| | | | | | ETH 0.0194146534716086 | | | |
| | | | | | LTC 4.26550137168365 | | | |
| | | | | | SNX 195.534331075967 | | | |
| 3.1.289249 | JOSH VIRGIL | ADDRESS REDACTED | | | ADA 408.553057576665 | | | |
| | | | | | BTC 0.0001018358089897 | | | |
| | | | | | LINK 28.9746040399245 | | | |
| | | | | | MATIC 203.952640107283 | | | |
| 3.1.289250 | JOSH VOON | ADDRESS REDACTED | | | CEL 0.68087213361742A | | | |
| | | | | | SGB 13.8915606994344 | | | |
| | | | | | XRP 91.16904100281 | | | |
| 3.1.289251 | JOSH WAGNER | ADDRESS REDACTED | | | ETH 0.000601708977285886 | ETH 0.0000010986123933316 | | |
| | | | | | USDC 29.9733765993983 | USDC 0.129727763826803 | | |
| 3.1.289252 | JOSH WAITE | ADDRESS REDACTED | | | USDT ERC20 2.2462830569203 | USDT ERC20 1207.82625856989 | | |
| | | | | | BTC 0.063587723091688 | | | |
| | | | | | LTC 1.41736858100299 | | | |
| | | | | | MATIC 66.4852691442737 | | | |
| | | | | | USDC 1.63975605773792 | | | |
| 3.1.289253 | JOSH WALKUP | ADDRESS REDACTED | | | AAVE 0.00338849301796475 | | | |
| | | | | | BTC 0.0000075996451084003 | | | |
| | | | | | ETH 0.000108564211381849 | | | |
| | | | | | MATIC 1.30584833086153 | | | |
| 3.1.289254 | JOSH WALLACE | ADDRESS REDACTED | | | CEL 0.1044444667940092 | | | |
| | | | | | ETH 0.445064614280428 | | | |
| 3.1.289255 | JOSH WALLACE | ADDRESS REDACTED | | | CEL 1.07350096388758 | | | |
| 3.1.289256 | JOSH WALLINE | ADDRESS REDACTED | | | AAVE 0.0022281218701661 | | | |
| | | | | | CEL 3.30956125962747 | | | |
| | | | | | ETH 0.003605228083664944 | | | |
| | | | | | MCDAI 0.194813206366273 | | | |
| | | | | | XLM 3.16726051563482 | | | |
| 3.1.289257 | JOSH WALTERS | ADDRESS REDACTED | | | CEL 0.56621972447929? | | | |
| 3.1.289258 | JOSH WALTON | ADDRESS REDACTED | | | ADA 0.173502286813147 | | | |
| | | | | | BTC 0.0011913901332425 | | | |
| | | | | | ETH 0.000645472421884226 | | | |
| | | | | | CTC 0.00372218466606697 | | | |
| | | | | | MATIC 0.28044086700801 | | | |
| 3.1.289259 | JOSH WANLESS | ADDRESS REDACTED | | | BTC 0.00000028960787993 | | | |
| | | | | | CEL 89.5581902441607 | | | |
| | | | | | ETH 0.000118354935256153 | | | |
| | | | | | USDC 1.37426439506796 | | | |
| 3.1.289260 | JOSH WARNE | ADDRESS REDACTED | | Yes | BTC 0.0000077523665182907 | | | ETH 2.00106512886209 |
| | | | | | CEL 0.0245595258716 | | | |
| | | | | | ETH 0.000027448780944334 | | | |
| | | | | | MATIC 0.0110207728915659 | | | |
| 3.1.289261 | JOSH WARREN | ADDRESS REDACTED | | | BTC 0.0000083117267139 | | | |
| | | | | | LTC 0.0003213983214738 | | | |
| | | | | | MANA 0.073606481635707 | | | |
| | | | | | MATIC 0.26545551091247 | | | |
| 3.1.289262 | JOSH WARREN | ADDRESS REDACTED | | | BTC 0.0000000582525469 | | | |
| 3.1.289263 | JOSH WATERMAN | ADDRESS REDACTED | | | BTC 0.0000004523027467 | | | |
| | | | | | CEL 1.14336417754413 | | | |
| | | | | | MATIC 10.6648165834024 | | | |
| | | | | | XRP 0.181894956026158 | | | |
| 3.1.289264 | JOSH WENTE | ADDRESS REDACTED | | | ADA 748.993497469307 | MANA 28.3830866807455 | | |
| | | | | | BTC 0.0155908689498623 | | | |
| | | | | | ETH 0.35015879883051 | | | |
| | | | | | MANA 0.00109239321730422 | | | |
| 3.1.289265 | JOSH WEST | ADDRESS REDACTED | | | BTC 0.0000004515556187 | | | |
| 3.1.289266 | JOSH WESTBROOK | ADDRESS REDACTED | | | BTC 0.000363047832373072 | | | |
| | | | | | ETH 0.000202410584435033 | | | |
| | | | | | MATIC 0.300623787595134 | | | |
| 3.1.289267 | JOSH WHELPLEY | ADDRESS REDACTED | | | BTC 0.16778588916287b | | | |
| | | | | | DOT 16.5990554155656 | | | |
| | | | | | ETH 0.495376201369196 | | | |
| | | | | | LINK 18.1804459703356 | | | |
| | | | | | LUNC 10.0670939753743 | | | |
| | | | | | MATIC 341.714127599134 | | | |
| 3.1.289268 | JOSH WHITE | ADDRESS REDACTED | | | CEL 150.798971548079 | | | |
| | | | | | ETH 0.000127795870774743 | | | |
| 3.1.289269 | JOSH WHITE | ADDRESS REDACTED | | | USDC 14.2926870238879 | | | |
| 3.1.289270 | JOSH WHITFIELD | ADDRESS REDACTED | | | BTC 0.00177754881837989 | | | |
| | | | | | CEL 1.72726486244834 | | | |
| | | | | | XRP 0.000251613177315 | | | |
| 3.1.289271 | JOSH WILBURN | ADDRESS REDACTED | | | ADA 0.296866200587398 | | | |
| 3.1.289272 | JOSH WILLIAMS | ADDRESS REDACTED | | | ADA 4.36574005171019 | | | |
| | | | | | BTC 0.329819864254225 | | | |
| | | | | | ETH 3.70847943513082 | | | |
| | | | | | LINK 120.288514823914 | | | |
| | | | | | MANA 0.0863186229675021 | | | |
| | | | | | MATIC 7.84597729453596 | | | |
| | | | | | SUSHI 0.116419791229628 | | | |
| | | | | | USDC 1.24417350571854 | | | |
| 3.1.289273 | JOSH WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000027439142726 | | | |
| | | | | | USDT ERC20 2.01841738617727 | | | |
| 3.1.289274 | JOSH WILLIAMS | ADDRESS REDACTED | | | ADA 1.7512951215133i | | | |
| | | | | | XLM 751.389159980947 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289275 | JOSH WILLIARD | ADDRESS REDACTED | | | BTC 0.000037919285209704 ETH 0.000435469772310339 MATIC 0.26086486395807S | | | |
| 3.1.289276 | JOSH WILLINGTON | ADDRESS REDACTED | | | BTC 0.000015194252202402 CEL 1.836157342756649 DOT 0.00257675853975928 ETH 2.671942813501664 LUNC 0.00080761995895864 SNX 0.011297816810762 | | | |
| 3.1.289277 | JOSH WILSON | ADDRESS REDACTED | | | BTC 0.000001577776202571 ETH 0.000208415885329109 MATIC 0.588712254150499 | | | |
| 3.1.289278 | JOSH WILSON | ADDRESS REDACTED | | | ADA 2165.902676313604 BTC 0.38244637281820B DOT 35.80407798707035 ETH 3.445027511599999 LUNC 17.90012010347013 MATIC 1487.00255291216T SOL 63.5030201448446 | BTC 0.0359605 SOL 0.000007357 | | |
| 3.1.289279 | JOSH WILSON | ADDRESS REDACTED | | | BCH 20.97075910655127 BTC 0.001183473529S1154 CEL 1.2072733502958 ETH 0.01549309576218651 | | | |
| 3.1.289280 | JOSH WILSON | ADDRESS REDACTED | | | ADA 0.49877977013940601 BTC 0.000059860107594378 CEL 1118.43177199188 EOS 0.00185744665919231 ETH 0.000966747722656306 KNC 3.376379455566453 LTC 0.00335128210275317 MATIC 1.43670377885785 UNI 214.05812358310T USDC 0.58517517536783 XLM 0.04465231191571766 ZRX 0.02514201823969B4 | | | |
| 3.1.289281 | JOSH WINGENBACH | ADDRESS REDACTED | | | AAVE 0.000194435908251073 BAT 0.0158735444762762 BCH 0.0000701809967923733 BTC 4.662656976122990-06 BUSD 0.20138553201857T COMP 0.00015415715130162 DASH 0.000070962385985229 EOS 0.0060389720811149 ETC 0.000015709432478199 ETH 0.000034023139022174 KNC 0.000863661188869837 LINK 0.0056595273108108B LTC 0.00027489486321607 MANA 0.0164310957681101 MATIC 0.003678453440888G1 OMG 0.00564620756644309 SNX 0.02400456442519 UMA 0.00277468248B1184 XLM 0.0663501221749958 ZEC 0.00002518760539639S ZRX 0.01591678089S2019 | | | |
| 3.1.289282 | JOSH WINGROVE | ADDRESS REDACTED | | | BTC 0.10006564982804S DOT 48.015199333161 ETH 1.96108744934982 MATIC 588.1235957340T | | | |
| 3.1.289283 | JOSH WINKELMAN | ADDRESS REDACTED | | | BTC 0.028313851603004 ETH 0.74910662835472S LTC 3.143336246798T9 | | | |
| 3.1.289284 | JOSH WOLFINGTON | ADDRESS REDACTED | | Yes | AAVE 0.833413551667011 BTC 0.002298336921698T3 ETH 32.32244722583221 LINK 2.71166313002333 USDC 27.90967845092 | AAVE 774.327470169659 BTC 0.01013459360370S5 LINK 6626.19556305249 | | ETH 95.91521095351T |
| 3.1.289285 | JOSH WONG | ADDRESS REDACTED | | | BTC 0.00442506778521078 | | | |
| 3.1.289286 | JOSH WYLER | ADDRESS REDACTED | | | BTC 0.0000530060437595 | | | |
| 3.1.289287 | JOSH YENTOB | ADDRESS REDACTED | | | BTC 0.00112869856932184 CEL 3.9515780399755 MATIC 7.37762469044038 USDC 8137.94526282543 | | | |
| 3.1.289288 | JOSH YI | ADDRESS REDACTED | | | AAVE 1.573373270348Z BAT 1302.17058288998 BCH 0.8839740544426S BTC 0.98817533688342 CEL 1517.8512319610S COMP 0.05586419442906Z4 DOT 0.053158483009341 EOS 99.9831776127204 ETH 3.3082579191300T KNC 0.117862163386314 LINK 502.04536432065 MATIC 13.5235610953073 SNX 59.49048876465S UMA 2.79627S15953S UNI 224.76509139795S XLM 457.437288375408 XRP 0.000000875948566021 ZRX 134.525100409608 | | | |
| 3.1.289289 | JOSH YODER | ADDRESS REDACTED | | | BTC 0.05777414498588T5 USDT ERC20 99.190995174938Z | | | |
| 3.1.289290 | JOSH YOUNG | ADDRESS REDACTED | | | ADA 0.21289704694395S BTC 0.00011083209371509 CEL 0.12111019303111B DOT 13.4805194605705 ETH 0.00000035695070348 SOL 2.13571835445155 | | | |
| 3.1.289291 | JOSH ZACHARIAS | ADDRESS REDACTED | | | BTC 0.0048784212330287 USDC 52.569747117225J | | | |
| 3.1.289292 | JOSH ZANTINGH | ADDRESS REDACTED | | | CEL 0.00131217552713827 ETH 0.00014380348719673J | | | |
| 3.1.289293 | JOSH ZETTLEMOYER | ADDRESS REDACTED | | | XLM 234.79606224089J | | | |
| 3.1.289294 | JOSH ZHU | ADDRESS REDACTED | | | BTC 0.46815212573975 CEL 1.101169078814S7 | | | |
| 3.1.289295 | JOSH ZISKA | ADDRESS REDACTED | | | BTC 1.0220758354779 ETH 3.52076854051S | BTC 0.0317792 | | |
| 3.1.289296 | JOSH ZIVNY | ADDRESS REDACTED | | | CEL 0.0192707877927709 CEL 62.521648573972T ETH 1.0874328610789 USDC 6.232247 | | | |
| 3.1.289297 | JOSHA CRAIG | ADDRESS REDACTED | | | ADA 209.724940893289 BTC 0.0201014143279702 | | | |
| 3.1.289298 | JOSHA ONG | ADDRESS REDACTED | | | BNB 1.00572269518825 | | | |
| 3.1.289299 | JOSHALYNN TAYLOR | ADDRESS REDACTED | | | BTC 0.014739823419T36 BTC 0.00708133858609716 | | | |
| 3.1.289300 | JOSHARLA HOLDINGS LLC | PO BOX 534, PONDERAY, IDAHO 83852 | | | BTC 0.00002792939845792A | BTC 0.000000005253611903 | | |
| 3.1.289301 | JOSHAWA MILLER | ADDRESS REDACTED | | | BTC 0.28489080998582B ETH 1.52519047628094 USDC 16280.96912305S | | | |
| 3.1.289302 | JOSHEN OW | ADDRESS REDACTED | | | BUSD 72.83976 CEL 63.22328801027331 DOT 5.5838557S MKDM 40 | | | |
| 3.1.289303 | JOSHIA DE JONGE | ADDRESS REDACTED | | | BTC 0.0577661795468697 | | | |
| 3.1.289304 | JOSHIA KWA | ADDRESS REDACTED | | | BTC 0.000000005756667265 CEL 0.013335283011014 GUSD 0.0153472876680452 USDT ERC20 0.788915604971796 | | | |
| 3.1.289305 | JOSHIAH HERRERA | ADDRESS REDACTED | | | CEL 0.152903136614988 ETH 0.000193561667062736 | | | |
| 3.1.289306 | JOSHIE MACK | ADDRESS REDACTED | | | MATIC 2.98945623858116 USDT ERC20 1.61952873037582 | | | |
| 3.1.289307 | JOSHIMAR MORA-TORRES | ADDRESS REDACTED | | | BTC 0.0021510268T191914 USDC 53134.073239749T | | | |
| 3.1.289308 | JOSHIMARI LENGA | ADDRESS REDACTED | | | BTC 1.09568917363396 | | | |
| 3.1.289309 | JOSHLINE BROOKS | ADDRESS REDACTED | | | ETH 0.000004122471115526 USDC 0.0530713873949216 | | | |
| 3.1.289310 | JOSHLYN DMELLO | ADDRESS REDACTED | | | CEL 3.414978339666B2 ETH 0.048726304 | | | |
| 3.1.289311 | JOSHUA OCASION | ADDRESS REDACTED | | | ETH 0.00732891951774998 | | | |
| 3.1.289312 | JOSHU HOUSTON | ADDRESS REDACTED | | | BAT 75.725866353601 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289313 | JOSHUA KACIAK | ADDRESS REDACTED | | | BTC 0.00211531821167901<br>ETH 0.06407123578165<br>KLM 1040.41165115597 | | | |
| 3.1.289314 | JOSHUA A BAILEY | ADDRESS REDACTED | | | ETH 0.00148888820972186 | | | |
| 3.1.289315 | JOSHUA A BRIEN | ADDRESS REDACTED | | | ETH 0.00152490384260577 | | | |
| 3.1.289316 | JOSHUA A EMERALD | ADDRESS REDACTED | | | ETH 0.00143806734426697 | | | |
| 3.1.289317 | JOSHUA AARON CHAVEZ | ADDRESS REDACTED | | | LTC 2.60900802587887 | | | |
| 3.1.289318 | JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | | Yes | GEL 1.71091691806897<br>SNX 0.00400293506322971<br>UNI 0.000046406038199336<br>USDC 5082.33161755633 | BTC 0.00000000625482126<br>MATIC 2119.42654963064 | | BTC 3.65836382588817 |
| 3.1.289319 | JOSHUA AARON FLORES | ADDRESS REDACTED | | | ADA 6.83982880189682<br>AVAX 1.05612248065363<br>BAT 7.32446735986422<br>BTC 0.00248597707785181<br>DOT 1.1888812169309<br>ETH 0.01871898823785578<br>KNC 15.03028912220892<br>LTC 0.510059799440158<br>LUNC 0.999518672943451<br>MANA 10.6588668216039<br>MATIC 33.7068904574691<br>USDT ERC20 76.3662765261077<br>XLM 28.002948220815<br>XRP 19.99 | | | |
| 3.1.289320 | JOSHUA AARON FRIED | ADDRESS REDACTED | | | ADA 0.71637674176261<br>AVAX 0.000143425731130151<br>BTC 0.0000009730366958537<br>DOT 0.0243269587258805<br>ETH 0.000001029609264315<br>LINK 0.000583094165050622<br>MATIC 0.0577667863981096<br>USDC 0.0302079757368344 | BTC 0.00000024<br>USDC 0.0000009504830236647 | | |
| 3.1.289321 | JOSHUA AARON KEIM | ADDRESS REDACTED | | Yes | AVAX 115.961856591028<br>BCH 27.6495946292693<br>BTC 1.01002941860818<br>DOT 521.554408557883<br>ETH 4.62061883816892<br>SUSHI 138.27975941 0204<br>USDC 6.4473512698071 2 | BTC 0.0449520092283528<br>ETH 1.998803<br>USDC 9.11395305722351 | | BTC 7.0619595810976 7 |
| 3.1.289322 | JOSHUA AARON LONGWELL | ADDRESS REDACTED | | | BTC 0.00611975948963 3<br>CEL 308.722588430741<br>COMP 0.00135637990066953<br>DOT 41.5114981996326<br>ETH 0.19066106315951 1<br>MANA 397.474069891207<br>MATIC 305.239156256643<br>UNI 81.2690064530754<br>XLM 2952.439463109 61<br>XRP 6948.36586 | | | |
| 3.1.289323 | JOSHUA AARON MORGAN | ADDRESS REDACTED | | | BTC 0.000001830612179511<br>USDC 30.039989915834 7 | BTC 0.0000000150019416 4<br>USDC 0.0000043816504787 2 | | |
| 3.1.289324 | JOSHUA AARON PARKE | ADDRESS REDACTED | | | BTC 0.0433382773668844 | | | |
| 3.1.289325 | JOSHUA AARON ROUNTREY | ADDRESS REDACTED | | | AAVE 0.00000000000295906<br>ADA 0.000000000308077828<br>AVAX 0.0000000000173644<br>BAT 0.0000000000019747<br>BCH 0.000000005529904907<br>BTC 0.0000000001814333 5<br>CEL 0.0000032862505706<br>COMP 0.0000000000070324 9<br>DASH 0.0000000689797160 04<br>DOT 0.000000019994439 71<br>EOS 0.000001000119726782<br>ETC 0.00000000563 90461<br>ETH 0.000000001466427<br>LTC 0.00000000003726206 3<br>MATIC 0.000000025986637 56<br>MCDAI 0.00000000000525559 1<br>OMG 2.5751799999999 9E-13<br>SGB 4.4674327509999E-09<br>SNX 0.0000000523026786 05<br>UMA 0.000000000000002017<br>UNI 0.000000000054983074<br>USDC 0.0000012573675509 86<br>XLM 0.00000000203460634<br>ZEC 0.00000000072018017<br>ZRX 0.000000000032005065 | AAVE 0.00000001777598103 8<br>ADA 0.000000883182697296<br>AVAX 0.0000036735344787 29<br>BAT 0.00063987419324653<br>BCH 0.000000005712964 33<br>BTC 0.0000000346342114 56<br>CEL 1.12203285332014<br>COMP 0.000177723215517063<br>DASH 0.0000000050014128 12<br>DOT 0.0000012869945528 029<br>EOS 0.0000064003742857984<br>ETC 0.0000000257880904 69<br>ETH 0.000000252849854 79<br>LTC 0.00000021957546784 1<br>MATIC 0.00000376165144976 5<br>MCDAI 0.0671342910084396<br>OMG 0.0000000026247796 8<br>SGB 33.7967149401491<br>SNX 0.00000399998601153 24<br>UMA 0.0097318775667529 9<br>UNI 0.000000226790945915<br>USDC 0.0018565980881 0017<br>KLM 0.003671616947978 18<br>XRP 0.174089207350172<br>ZEC 0.00000164442025962<br>ZRX 0.00000000640505948 16 | | |
| 3.1.289326 | JOSHUA AARON SEIBERT | ADDRESS REDACTED | | | | BTC 0.00117167786632419<br>USDC 401 | | |
| 3.1.289327 | JOSHUA ABBOTT | ADDRESS REDACTED | | | BTC 0.0272731378756601<br>CEL 1.5717459764295 1<br>ETH 0.0674206693384 21 | | | |
| 3.1.289328 | JOSHUA ABELE | ADDRESS REDACTED | | | CEL 1.06723822067039 | | | |
| 3.1.289329 | JOSHUA ABRAHAM | ADDRESS REDACTED | | | BCH 0.0146398692594512<br>BTC 0.0157867161893628<br>CEL 181.480716954771<br>EOS 2.06169282794219<br>ETH 0.201488903983829<br>LINK 0.30455138875812<br>LTC 0.05144185406518486<br>SNX 9.1096082520592<br>XLM 11.9926459584981 | | | |
| 3.1.289330 | JOSHUA ABRAMOVITCH | ADDRESS REDACTED | | | BAT 61.888960041961 2<br>BCH 0.051437231996180 5<br>BSV 0.00750464386945092<br>BTC 0.00756186101450766<br>COMP 0.06083514218883 3<br>DASH 0.14118630984469 7<br>EOS 3.2836302010943 09<br>ETC 2.96353403189864<br>ETH 0.0289594197138633<br>KNC 15.549318613908 1<br>LINK 3.89167563317957<br>LTC 0.17390164259247<br>OMG 4.44093423606187<br>USDC 46.9449319081031<br>XLM 150.708581251028<br>XRP 32.0317011462873<br>ZEC 0.1698161995 21157<br>ZRX 30.6939729730213 | | | |
| 3.1.289331 | JOSHUA ABREU | ADDRESS REDACTED | | | BTC 0.0329952453280915<br>GUSD 0.00658793268129169<br>USDC 0.0195431840804776 | | | |
| 3.1.289332 | JOSHUA ACEVEDO | ADDRESS REDACTED | | | BCH 0.000046309803180 12<br>BTC 0.0000026807657265 5<br>COMP 0.020733646500547 3<br>DOGE 0.0000039395459448078<br>LTC 0.0796731040163326<br>SNX 0.0969664348573032<br>USDC 0.08422014525956 15<br>XLM 31.7134455888422 | | | |
| 3.1.289333 | JOSHUA ACEVES | ADDRESS REDACTED | | | BTC 0.0000009637972461 42<br>ETH 0.00101197964562864<br>LTC 0.00710408516673305<br>USDC 0.10399652852668 | BTC 0.000000032009073 69<br>LTC 0.00000000074587458 | | |
| 3.1.289334 | JOSHUA ACOSTA | ADDRESS REDACTED | | | BAT 93.7336776234943<br>BTC 0.24614348733768 5<br>ETH 1.21111696044419<br>MCDAI 31.8093626208 17<br>XLM 5598.2388041213 7 | | | |
| 3.1.289335 | JOSHUA ADAIR | ADDRESS REDACTED | | | BTC 0.00001149826407561<br>ETH 0.000197908880785273 | | | |
| 3.1.289336 | JOSHUA ADAM AUGUST | ADDRESS REDACTED | | | AVAX 0.205596545648473<br>BTC 0.00000977123683032<br>DOT 0.810997213733464<br>ETH 50.2481640531 42<br>LUNC 0.326041927913867<br>MATIC 2.7297467690 5948<br>SOL 0.09525409944 6358<br>USDT ERC20 0.015905891738 9207 | AVAX 0.0000000260320768256<br>BTC 0.00000087685740119 7<br>DOT 0.00000557586886015 1<br>ETH 0.000000426601476457 7<br>LUNC 0.0000006690147532 1<br>SOL 0.000000025280451557 | | |
| 3.1.289337 | JOSHUA ADAM GARBER | ADDRESS REDACTED | | | BTC 0.00238202003630008 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289338 | JOSHUA ADAM MEAH | ADDRESS REDACTED | | | AAVE 0.00241586427755463<br>BTC 1.00781768849057<br>CEL 1.2773187894782B<br>DOT 0.899153704941488<br>ETH 0.0284565221195098<br>LINK 0.0690262162237456<br>MATIC 0.80950670803181S<br>SNX 0.38442803797265 1<br>SOL 0.155165267584 17<br>USDC 4.10187528302711 | BTC 0.00002399<br>MATIC 0.00138874616559019<br>SOL 0.000100073628009714<br>USDC 85035.729 | | |
| 3.1.289339 | JOSHUA ADAM PLOUDE | ADDRESS REDACTED | | | BTC 1.008257447581 26<br>CEL 33.0527 1802265<br>MATIC 5742.58861204397 | BTC 0.0227017071260556 | | |
| 3.1.289340 | JOSHUA ADAM STAFMAN | ADDRESS REDACTED | | | BTC 0.00268600297814618<br>SNX 24.8993593334448 | | | |
| 3.1.289341 | JOSHUA ADAM WEAVER | ADDRESS REDACTED | | | BTC 0.0373565693241157<br>CEL 15.72144519460 16<br>USDC 27584.2614756774 | USDC 3320.907646 | | |
| 3.1.289342 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.00001197310756 1203 | | | |
| 3.1.289343 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.1194504310624B5<br>ETH 0.84277317038817<br>GUSD 3706.49432625699<br>LTC 3.13205356156432 | | | |
| 3.1.289344 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.0000113221955089894<br>CEL 1.5528040472522 | | | |
| 3.1.289345 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.00002817819250442<br>COMP 4.89462132653849E-05<br>ETH 0.000157632635517975<br>LTC 0.00014825932684787 3<br>XLM 0.0481185590010771 | | | |
| 3.1.289346 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.0000068616025B9924<br>ETH 5.09778423873899E-05 | | | |
| 3.1.289347 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.0012701314305384S<br>MATIC 0.31428803585499 | | | |
| 3.1.289348 | JOSHUA ADCOCK | ADDRESS REDACTED | | | BTC 0.00018494426789971S<br>ETH 0.00054658216001384 | | | |
| 3.1.289349 | JOSHUA ADEKUNLE | ADDRESS REDACTED | | | BTC 0.0001S056558445996<br>CEL 1.06427123937083 | | | |
| 3.1.289350 | JOSHUA ADESILU | ADDRESS REDACTED | | | CEL 0.0145786113635287<br>XLM 11.5840438 | | | |
| 3.1.289351 | JOSHUA ADIGAJA | ADDRESS REDACTED | | | BTC 0.00562330652877037<br>USDC 597.690724314411 | | | |
| 3.1.289352 | JOSHUA ADLER | ADDRESS REDACTED | | | BTC 0.473044430715707<br>ETH 0.00225194942138149<br>MATIC 226.924777604851<br>SOL 11.5460530535512 | ETH 5.15984059418897 | | |
| 3.1.289353 | JOSHUA ADOLF | ADDRESS REDACTED | | | BTC 0.000487510700637144 | | | |
| 3.1.289354 | JOSHUA AFUN | ADDRESS REDACTED | | | BTC 0.00000851094763443 2<br>CEL 1.34854425408755<br>SGB 61.544381377531<br>XRP 0.0000059716141 2144 | | | |
| 3.1.289355 | JOSHUA AGU | ADDRESS REDACTED | | | BNB 0.0248107900851705<br>BTC 0.00164028922639824<br>CEL 0.0017046072606821<br>ETH 0.0001711398695181 45<br>USDC 0.00219850099441 74 | | | |
| 3.1.289356 | JOSHUA AGUIRRE | ADDRESS REDACTED | | | ETH 0.005510122398985B | | | |
| 3.1.289357 | JOSHUA AINSLIE | ADDRESS REDACTED | | | BTC 0.26801143691852<br>LINK 99.6886046048823<br>PAXG 9.68831326874735 | | | |
| 3.1.289358 | JOSHUA AKO STRINGER | ADDRESS REDACTED | | | ETH 0.00151068730400D2 | | | |
| 3.1.289359 | JOSHUA AKPOVOGBETA | ADDRESS REDACTED | | | BTC 0.0000000670195699164 | | | |
| 3.1.289360 | JOSHUA ALAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00000036995239354<br>ETH 0.0000045523559365 59<br>GUSD 0.20584079292835B<br>MATIC 2.57533315086064<br>USDC 0.242373290406016 | | | |
| 3.1.289361 | JOSHUA ALAN YOUNG | ADDRESS REDACTED | | | BTC 0.0000018115277974 08 | BTC 0.0000016903632B3313 | | |
| 3.1.289362 | JOSHUA ALANS | ADDRESS REDACTED | | | BTC 0.000151503719093604 | | | |
| 3.1.289363 | JOSHUA ALEC KERR | ADDRESS REDACTED | | | BTC 0.00039636325580605<br>CEL 39.S2452022397D6<br>ETH 19.41612473717S<br>SOL 1.43211033399281<br>USDC 841.467695400S5 | | | |
| 3.1.289364 | JOSHUA ALEX | ADDRESS REDACTED | | | BTC 0.000011205774128243<br>XLM 0.0164235585514842 | | | |
| 3.1.289365 | JOSHUA ALEXANDER ZARATE | ADDRESS REDACTED | | | MANA 12.37864398476 48 | | | |
| 3.1.289366 | JOSHUA ALLAN | ADDRESS REDACTED | | | BTC 6.32738267953 29<br>DASH 0.58971374459342 2<br>ETH 0.08704996182791B3<br>MCDAI 74.3270947931488 | BTC 0.0000003442597620D4<br>USDC 905.793083 | | |
| 3.1.289367 | JOSHUA ALLEN | ADDRESS REDACTED | | | BTC 0.00117793262738389<br>MATIC 551.683167797623<br>SNX 46.2151035576816 | | | |
| 3.1.289368 | JOSHUA ALLEN | ADDRESS REDACTED | | | 1INCH 220.981502837131<br>ADA 125.982635767874<br>BTC 0.00126159351949188<br>DOT 129.911677816632<br>ETH 0.0257798062865875<br>MATIC 499.197787515207<br>USDT ERC20 1.18891091551952 | | BTC 0.0000000000675860062 | |
| 3.1.289369 | JOSHUA ALLEN | ADDRESS REDACTED | | | BTC 0.0000047030687509 12<br>ETH 0.00050098364150057 | BTC 0.0000000318724388 | | |
| 3.1.289370 | JOSHUA ALLEN | ADDRESS REDACTED | | | MATIC 13.76187333113 52<br>SNX 0.2264486789401 9 | | | |
| 3.1.289371 | JOSHUA ALLEN | ADDRESS REDACTED | | | ADA 0.0683991954253B519<br>BTC 1.15319910903799E-06<br>COMP 0.000293213264515427<br>EOS 0.100720633932346<br>ETH 0.00625416579251816<br>MATIC 430.466392324595<br>SNX 289.609742096525<br>USDC 365.00763B884416 | | ADA 0.0000004865734638855<br>EOS 0.0000977697786856502 | |
| 3.1.289372 | JOSHUA ALLEN | ADDRESS REDACTED | | | BTC 9.69277406839999E-08<br>MATIC 0.00836648908112469 | | | |
| 3.1.289373 | JOSHUA ALLEN HALSTEAD | ADDRESS REDACTED | | | BTC 0.01278924027435 72<br>DOT 22.8619743677813 | | | |
| 3.1.289374 | JOSHUA ALLEN KERR | ADDRESS REDACTED | | | ETH 0.00168584621751873 | | | |
| 3.1.289375 | JOSHUA ALLEN REDENBAUGH | ADDRESS REDACTED | | | BTC 0.0507207659415749 | BTC 0.02204186 | | |
| 3.1.289376 | JOSHUA ALLEN WILLIAMS | ADDRESS REDACTED | | | ETH 1.13505151791 7663 | | | |
| 3.1.289377 | JOSHUA ALLEY | ADDRESS REDACTED | | | BTC 0.00180214312678434<br>ETH 0.00142885579345876<br>ADA 2.37173387569035<br>BTC 0.000071021660664654<br>CEL 792.728742B8329<br>GUSD 1.26959456235049<br>SNX 0.0002059556131475S6<br>USDC 9.5474264576392 3 | ADA 0.000000495027834899<br>CEL 3.73071723705082<br>USDC 1.317133 | | |
| 3.1.289378 | JOSHUA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000004477671321<br>CEL 3.08777515293275 | | | |
| 3.1.289379 | JOSHUA ALVEY | ADDRESS REDACTED | | | BTC 0.00119127223679141<br>ETH 4.0B945995857599E-06<br>SGB 1531.71154589743 | | | |
| 3.1.289380 | JOSHUA ALYN WATTE | ADDRESS REDACTED | | | DOT 0.0498460104B1866 | DOT 0.000546525B15127834<br>USDC 476.355 | | |
| 3.1.289381 | JOSHUA AMALI | ADDRESS REDACTED | | | XRP 0.000007351586B423 | | | |
| 3.1.289382 | JOSHUA AMARAL | ADDRESS REDACTED | | | ADA 1290.06051240484<br>BTC 0.10100234766669<br>COMP 0.0000698B5794720622<br>ETH 1.068211536093 19<br>XLM 0.0315563551370727 | BTC 0.2 | | |
| 3.1.289383 | JOSHUA AMARO | ADDRESS REDACTED | | | BAT 0.0102163324335404<br>BTC 0.0036347953246047 4<br>DOT 0.01467704055BB325<br>XLM 0.2473430958934B<br>ZRX 0.0110689666417062 | | | |
| 3.1.289384 | JOSHUA AMBROSIUS | ADDRESS REDACTED | | | CEL 173.246045184607<br>LINK 206.923245467943<br>XLM 480 | | | |
| 3.1.289385 | JOSHUA AMES | ADDRESS REDACTED | | | BAT 0.1564132593635 79<br>MATIC 0.3072007389592 7<br>XLM 0.01001702527269B8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289386 | JOSHUA AMOS RUUGROK | ADDRESS REDACTED | | | ADA 0.0857135786401194<br>BNB 0.60511679628886<br>BTC 0.0390765060637873<br>CEL 42.0664349955709<br>ETH 0.519986733394909<br>USDC 0.0082062071355493<br>XRP 753.903531476834 | | | |
| 3.1.289387 | JOSHUA AMY | ADDRESS REDACTED | | | ETH 0.000128399946823 | | | |
| 3.1.289388 | JOSHUA ANDERSON | ADDRESS REDACTED | | | BTC 0.0000063753054553<br>DASH 0.000365647916453<br>KNC 0.006383045258241432 | BTC 0.0000006583078752<br>MATIC 26.766 | | |
| 3.1.289389 | JOSHUA ANDERSON | ADDRESS REDACTED | | | BTC 2.1150168189181<br>CEL 1119.944165403314<br>USDC 306705 .9973889891 | | | |
| 3.1.289390 | JOSHUA ANDERSON | ADDRESS REDACTED | | | ADA 350.534008823506<br>BTC 0.00646523915473313<br>ETH 0.224409073543034<br>LINK 15.9240773140195<br>USDC 286.894602368629 | | | |
| 3.1.289391 | JOSHUA ANDERSON | ADDRESS REDACTED | | | ADA 62.619855727867676<br>BTC 0.00000273374062664704<br>SNX 0.170666301269268 | | | |
| 3.1.289392 | JOSHUA ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.3502755396710558<br>CEL 43327.3546652602<br>ETH 1.1581998306207073<br>LTC 31.38391521229982<br>OMG 2.00619915547432 | | | BTC 23.618961657651 |
| 3.1.289393 | JOSHUA ANDERSON | ADDRESS REDACTED | | | BTC 0.00103967920462964<br>CEL 1.13353706119111<br>ETH 0.0311202454619706<br>PAX 12.791427558809<br>USDC 5708.70545542621<br>USDT ERC20 78.3536069533439 | | | |
| 3.1.289394 | JOSHUA ANDREW | ADDRESS REDACTED | | | CEL 399.506570936155 | | | |
| 3.1.289395 | JOSHUA ANDREW BARBER | ADDRESS REDACTED | | | ETH 0.118512972957346 | | | |
| 3.1.289396 | JOSHUA ANDREW BRACKEN | ADDRESS REDACTED | | | BTC 8.852956482840990.06 | BTC 0.0000000532837662 1 | | |
| 3.1.289397 | JOSHUA ANDREW CLELAND | ADDRESS REDACTED | | | ETH 0.0000187627072861<br>ADA 1566.03972142 54<br>BTC 0.224841158531393<br>ETH 7.04974050901528 5<br>MATIC 3202.02605496453<br>SOL 17.2976466182785 | | | |
| 3.1.289398 | JOSHUA ANDREW DORY | ADDRESS REDACTED | | | ADA 1092.13554852006<br>BTC 0.164919683361772<br>CEL 234.278849609185<br>COMP 0.0543379185323185<br>ETH 7.91288033687161<br>LTC 0.0046269 181052673<br>MANA 0.084039857386 0938<br>USDC 10875.6797749792<br>XLM 1088.0560055969 | | | |
| 3.1.289399 | JOSHUA ANDREW LIM | ADDRESS REDACTED | | | ADA 11604.142356376<br>BTC 0.996684328 1093<br>ETH 37.4243486927335<br>MATIC 2.4576949946172<br>USDC 2.441280413517 | CEL 48.2327516828424<br>USDC 0.00880957259966452 | | |
| 3.1.289400 | JOSHUA ANDREW ROSOFF | ADDRESS REDACTED | | | ETH 0.00155758341810019 | | | |
| 3.1.289401 | JOSHUA ANDREW TEACHEY | ADDRESS REDACTED | | | ETH 0.00164203328068886<br>SOL 0.532186681046718 | SOL 0.274872573 | | |
| 3.1.289402 | JOSHUA ANDREWS | ADDRESS REDACTED | | Yes | ADA 0.672473514759668<br>BTC 0.000003769100373422<br>EOS 34.4160350037584<br>ETH 0.000850573200261831<br>MATIC 222.506645740074<br>USDC 153.235049 32688 | ADA 85.137342699 7238<br>BTC 0.000000001803391971<br>ETH 0.884749272316405<br>USDC 42.76 | | ADA 3073.71341080371<br>ETH 11.0259146852766 |
| 3.1.289403 | JOSHUA ANDREWS | ADDRESS REDACTED | | | CEL 0.00419634781974215 | | | |
| 3.1.289404 | JOSHUA ANDREWS | ADDRESS REDACTED | | | BTC 0.0000013347 45862437<br>SNX 0.078611122290 83598<br>USDC 0.45495075 9658556 | BTC 0.0000000476524 75441<br>USDC 0.0000000097953 17457 | | |
| 3.1.289405 | JOSHUA ANDROMIDAS | ADDRESS REDACTED | | | BTC 0.00134390751601627 | | | |
| 3.1.289406 | JOSHUA ANG | ADDRESS REDACTED | | | BTC 0.0000000014803228<br>CEL 0.078356786352114<br>USDC 75.536995485791 | | | |
| 3.1.289407 | JOSHUA ANGEL | ADDRESS REDACTED | | | BAT 0.215360505349601<br>BTC 0.0243034755173174<br>ETH 0.0000997251069617 61<br>MATIC 833.167966594834<br>USDC 0.060454457837603 4 | | | |
| 3.1.289408 | JOSHUA ANGUIANO | ADDRESS REDACTED | | | CEL 1.0791530660142 | | | |
| 3.1.289409 | JOSHUA ANTHONY GREBER | ADDRESS REDACTED | | | ADA 83.08122591893 92<br>BTC 0.00115364799 59596<br>CEL 33.26858421655 765<br>ETH 0.000336740840 574409<br>USDC 14.679959602 5182 | | | |
| 3.1.289410 | JOSHUA ANTONIO RIVERA | ADDRESS REDACTED | | | AVAX 17.793941420 4293<br>BTC 0.00012798158 9011816<br>MATIC 0.485342361249608 | | | |
| 3.1.289411 | JOSHUA ANYIA | ADDRESS REDACTED | | | BTC 0.0000000570179 56438<br>CEL 23.58466012012 98 | | | |
| 3.1.289412 | JOSHUA APODACA | ADDRESS REDACTED | | | BTC 0.0000015218160 74241<br>CEL 0.0196534486251018<br>ETH 0.00000155976435055<br>LINK 0.000065832045693527<br>MATIC 0.2778073845 38371 | | | |
| 3.1.289413 | JOSHUA ARAGON | ADDRESS REDACTED | | | GUSD 2.188798684 19277 | | | |
| 3.1.289414 | JOSHUA ARCE | ADDRESS REDACTED | | | ETH 0.000166974854 0185332<br>XLM 0.6082059055 1897 | | | |
| 3.1.289415 | JOSHUA ARCHER | ADDRESS REDACTED | | | BAT 172.168923602277<br>BTC 0.133339810088668<br>ETH 5.8870499482 4869<br>MATIC 419.2996159311 6<br>XRP 106.647197 | | | |
| 3.1.289416 | JOSHUA ARGENTINE | ADDRESS REDACTED | | | BTC 0.0005116886843714333<br>CEL 1227.2255735387 9<br>MCDAI 42.63915391 02487<br>USDC 254.27394134 3499 | | | |
| 3.1.289417 | JOSHUA ARIAS MADIN | ADDRESS REDACTED | | | USDC 1.2761268955924 | | | |
| 3.1.289418 | JOSHUA ARIMAH | ADDRESS REDACTED | | | CEL 1.09117161411895<br>USDC 5.87616235842584 | | | |
| 3.1.289419 | JOSHUA ARNESON | ADDRESS REDACTED | | | 1INCH 50.973543990 7257<br>AAVE 0.9873064631 47798<br>ADA 101.405172239017<br>AVAX 1.7595521080403 1<br>BCH 1.00949608293063<br>BNT 28.2292512870662<br>BTC 0.129417517829123<br>COMP 0.9845699256 33847<br>DASH 1.009958644 66865<br>DOGE 98.1932105 920031<br>DOT 7.19171084585 87<br>EOS 10.1516796199878<br>ETH 0.139010593859813<br>LTC 0.8060459199 30836<br>MATIC 89.442103525 0574<br>SNX 68.5475360534104<br>SUSHI 10.1606781138065<br>XTZ 5.07642156127794<br>ZEC 1.00371618781454 | | | |
| 3.1.289420 | JOSHUA ARNOLD | ADDRESS REDACTED | | | BTC 0.0000938177725 14935<br>ETH 0.002294419188 39257<br>ZEC 3.5701903742682 | | BTC 0.58055277 | |
| 3.1.289421 | JOSHUA ARNOLD | ADDRESS REDACTED | | | BTC 0.000390987239417 64<br>CEL 0.483928115075107<br>ETH 0.347617506344644 | | | |
| 3.1.289422 | JOSHUA AROCHO | ADDRESS REDACTED | | | BTC 0.0000051289957197 9<br>ETH 0.00064452509548 0078 | | | |
| 3.1.289423 | JOSHUA ARON TAHMASEBI | ADDRESS REDACTED | | | BTC 0.00112968774554861<br>MCDAI 493.118621894079 | | | |
| 3.1.289424 | JOSHUA ARRECHAVALA | ADDRESS REDACTED | | | BTC 0.00262139071746532<br>ETH 0.00043365803397022 | | | |
| 3.1.289425 | JOSHUA ARTHUR | ADDRESS REDACTED | | | CEL 1.0795466 117959 | | | |
| 3.1.289426 | JOSHUA ARTIDIELLO | ADDRESS REDACTED | | | ADA 0.181566954176<br>BTC 0.00000000139361 4895<br>MATIC 0.35543511 7041805 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289427 | JOSHUA ARY | ADDRESS REDACTED | | | BTC 0.0000033327685106<br>DOGE 1.53295998402029<br>SOL 0.0071856978480204 | DOGE 0.0000000064700153S<br>SOL 0.00000000406364457 | | |
| 3.1.289428 | JOSHUA ASCHMANN | ADDRESS REDACTED | | | BTC 0.0000125817154059749<br>DOT 0.334847903706714<br>ETH 0.00179709083688231 | | | |
| 3.1.289429 | JOSHUA ASHER NELSON | ADDRESS REDACTED | | | BTC 0.266380031364737<br>ETH 0.0119584832086638<br>USDC 20468.68607885I | | | |
| 3.1.289430 | JOSHUA ATKINSON | ADDRESS REDACTED | | | BTC 0.0163252584924879<br>CEL 0.471305406325167<br>LTC 0.471162947D4165<br>MATIC 595.682472816323<br>USDC 230.9733000606S<br>XRP 306.702796339S | | | |
| 3.1.289431 | JOSHUA ATKINSON | ADDRESS REDACTED | | | BTC 0.00107804663063332<br>USDC 2185.102847305 | | | |
| 3.1.289432 | JOSHUA AUBELANNEY | ADDRESS REDACTED | | | ADA 0.0138475984090973<br>BTC 0.0398880393504344<br>ETH 0.56903925237445S<br>MATIC 2295.51838955903<br>USDC 8410.03655353095 | ETH 0.209319242016306 | | |
| 3.1.289433 | JOSHUA AUGUSTIS | ADDRESS REDACTED | | | ADA 1.77025176603543<br>BTC 0.0000037581419549812<br>CEL 0.337944776889982 | | | |
| 3.1.289434 | JOSHUA AULOZZI | ADDRESS REDACTED | | | ETH 0.000004476197754748<br>MATIC 0.12036022539494 | | | |
| 3.1.289435 | JOSHUA AULOZZI | ADDRESS REDACTED | | | BTC 7.53804806341699E-06<br>DASH 0.00108956296916789<br>ETH 0.0001632986437410D2<br>LINK 0.0029153036240D274<br>LTC 0.000654120948753798<br>USDC 22.115197050I714 | | | |
| 3.1.289436 | JOSHUA AUSTIN | ADDRESS REDACTED | | | BTC 0.00000043<br>SOL 0.115197050I714 | | | |
| 3.1.289437 | JOSHUA AUSTIN | ADDRESS REDACTED | | | BTC 0.00000041<br>CEL 3.19141253844063<br>USDC 0.1524317457783I84<br>USDT ERC20 0.46042168691I7243 | | | |
| 3.1.289438 | JOSHUA AUSTRIA | ADDRESS REDACTED | | | BTC 0.00019155531570987<br>MCDAI 31.8933262642298 | | | |
| 3.1.289439 | JOSHUA AVANT | ADDRESS REDACTED | | | ADA 0.0080711750417915I4<br>MATIC 0.0375661835290916<br>XLM 0.00805726831I78137 | | | |
| 3.1.289440 | JOSHUA AXTELL | ADDRESS REDACTED | | | BTC 0.0360804507469021<br>CEL 1.15116892753898<br>DOGE 8682.02931545041<br>USDC 0.328320602983371<br>XLM 400.0617079539I96 | | | |
| 3.1.289441 | JOSHUA AYALA-ARIAS | ADDRESS REDACTED | | | ADA 1637.35328909522<br>BNB 0.553583751273254<br>BTC 0.00174520434218154<br>CEL 61.5121707584554<br>ETH 0.483655385566045<br>USDC 1.85570761141256 | | | |
| 3.1.289442 | JOSHUA AYD | ADDRESS REDACTED | | | ADA 0.000172295495763037<br>BTC 0.000043392970676683<br>SOL 0.0000000034300715I4<br>USDC 0.616101597390I387 | ADA 0.186095434031654<br>ETH 0.0000000436026820I<br>SOL 0.000003464655341213 | | |
| 3.1.289443 | JOSHUA AYOMIDE JAMES | ADDRESS REDACTED | | | BTC 0.000012894058523977 | | | |
| 3.1.289444 | JOSHUA B POWERS | ADDRESS REDACTED | | | AVAX 0.00152337581534IS<br>DOT 0.00738488619331331<br>ETH 0.0000393531511S9378<br>GUSD 0.171294607702I49<br>SOL 0.000850640260399693 | DOT 0.00000000000089023297 | | |
| 3.1.289445 | JOSHUA BACH | ADDRESS REDACTED | | | BTC 0.00131271583875014<br>CEL 115.84330968205<br>MATIC 3579.04406412177<br>UNI 210.041966206136 | MATIC 142.397735950702 | | |
| 3.1.289446 | JOSHUA BAGAY | ADDRESS REDACTED | | | AQA 0.118767339520103<br>BTC 0.0156304196206916<br>CEL 23.3179718165S18<br>USDC 0.6970589907704I42 | | | |
| 3.1.289447 | JOSHUA BAILEN | ADDRESS REDACTED | | | ADA 115.52047808464I2<br>BTC 0.023855315371502I<br>ETH 0.938414650856888<br>LINK 15.296012911652I8 | | | |
| 3.1.289448 | JOSHUA BAILEY | ADDRESS REDACTED | | | BTC 0.214495811115162<br>DOT 7.22576585843241<br>ETH 4.10307551755409<br>MATIC 202.854468146321I | | | |
| 3.1.289449 | JOSHUA BAILEY | ADDRESS REDACTED | | | BTC 0.00161818364696182<br>SNX 211.4077023347B7<br>USDC 1.126158609864I85 | | | |
| 3.1.289450 | JOSHUA BAILEY | ADDRESS REDACTED | | | AOA 0.22519986080932<br>BTC 0.0000015959597491585<br>CEL 0.000901908215691551<br>ETH 0.0000567841286S8863<br>MCDAI 0.071948811640362I<br>PAX 1.92056523117I5<br>USDC 0.367958246840753 | | | |
| 3.1.289451 | JOSHUA BAKER | ADDRESS REDACTED | | | AAVE 0.00183855436220I73<br>CEL 0.044096934097242I<br>DOT 0.1821609179350S<br>ETH 0.0012312401331O664<br>SNX 0.269198850063165<br>USDC 0.07413540863156I66 | DOT 0.00000000006401919I | | |
| 3.1.289452 | JOSHUA BAKER | ADDRESS REDACTED | | | ETC 13.4864466634393 | | | |
| 3.1.289453 | JOSHUA BAKER | ADDRESS REDACTED | | | ETH 13.4864466634393 | | | |
| 3.1.289454 | JOSHUA BAKER | ADDRESS REDACTED | | | CEL 0.10948958730352I4<br>USDT ERC20 0.005051 | | | |
| 3.1.289455 | JOSHUA BALANON | ADDRESS REDACTED | | | XRP 0.000371081418970195 | | | |
| 3.1.289456 | JOSHUA BALCH | ADDRESS REDACTED | | | BTC 0.00016254391700034<br>ETH 0.00137698413637075<br>MATIC 0.839506331838348 | BTC 0.000053177292625482<br>ETH 0.00000038664760914I<br>MATIC 0.22060825472112S | | |
| 3.1.289457 | JOSHUA BALL | ADDRESS REDACTED | | | USDC 0.244432903516407 | | | |
| 3.1.289458 | JOSHUA BALSOM | ADDRESS REDACTED | | | CEL 1.09091871999844 | | | |
| 3.1.289459 | JOSHUA BANAS | ADDRESS REDACTED | | | CEL 0.000037112601301752 | | | |
| 3.1.289460 | JOSHUA BANEK | ADDRESS REDACTED | | | XRP 0.00722468264982563<br>BTC 0.000277336233780062<br>CEL 3833.93735727387<br>LTC 0.20755491 | | | |
| 3.1.289461 | JOSHUA BANEK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.289462 | JOSHUA BANISTER | ADDRESS REDACTED | | | AAVE 0.1691854030782I8<br>BTC 0.00252689838489201<br>COMP 0.1464743140883B1<br>XLM 359.246065633I2<br>ZEC 0.0817347741474I9 | | | |
| 3.1.289463 | JOSHUA BANK | ADDRESS REDACTED | | | AVAX 2.18991637072158<br>BTC 0.02108460418S8106<br>SOL 1.7025109502308S | | | |
| 3.1.289464 | JOSHUA BANK | ADDRESS REDACTED | | | USDC 0.00217235079056733 | | | |
| 3.1.289465 | JOSHUA BARATHON | ADDRESS REDACTED | | | BCH 0.00000001<br>BTC 0.0000000015186D1<br>CEL 0.36524413D341203<br>ETH 0.00081121510673839S<br>ZEC 0.0001512900751031S2 | | | |
| 3.1.289466 | JOSHUA BARIL | ADDRESS REDACTED | | | BTC 0.00000014680555092IS<br>CEL 0.020814151039706I2 | | | |
| 3.1.289467 | JOSHUA BARNES | ADDRESS REDACTED | | | BTC 0.000004512408166I6<br>LINK 0.012663763938140B<br>USDC 0.098.783221832519 | | | |
| 3.1.289468 | JOSHUA BARNES | ADDRESS REDACTED | | | BTC 0.00000080109889316<br>CEL 1.24296367544B<br>ETH 0.000044873847687717 | | | |
| 3.1.289469 | JOSHUA BARNICK | ADDRESS REDACTED | | | ADA 174.53879918056 | | | |
| 3.1.289470 | JOSHUA BARRETO | ADDRESS REDACTED | | | CEL 0.0261410982618973<br>ETH 0.00000247 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289471 | JOSHUA BARRY | ADDRESS REDACTED | | Yes | ADA 330.5238238760012<br>BTC 0.16766338135543<br>CEL 820.95405270920<br>DASH 0.0921552573293<br>ETH 1.0491807838537<br>LTC 0.0000000076719071356<br>MATIC 148.58156970072<br>MCDAI 0.4869478165697<br>PAXG 0.46918029263903<br>SNX 0.007051371667133<br>TCAD 0.000000003902465579<br>UNI 0.01226018881761<br>USDC 0.202684158239316<br>USDT ERC20 471.61547312088<br>XRP 0.00000090368653825 | | | BTC 0.07339445465421 |
| 3.1.289472 | JOSHUA BARSCH | ADDRESS REDACTED | | | 1INCH 0.027065503287<br>AAVE 0.00634891615590<br>ADA 4.308379000808<br>AVAX 1.336473390024<br>BCH 0.000325168680121<br>BNT 0.026440520060697<br>BSV 0.000552552112346785<br>BTC 1.335533024996<br>CEL 1.1193370290173<br>COMP 0.00391314103954066<br>DOT 0.104890409215913<br>EOS 0.06488034673767<br>ETH 0.027619628269746<br>KNC 0.0576400654039669<br>LINK 0.081759718434621<br>LTC 0.00133451517592164<br>MANA 0.403989226724155<br>MATIC 0.186570058594<br>OMG 0.0046157608654235<br>SGB 1143.921544328<br>SNX 0.00706897647091587<br>SOL 175.25873861743<br>SUSHI 0.094127453222526<br>UMA 0.0002165841734436<br>UNI 0.012277053107611<br>USDC 3.620880861157<br>XLM 1.508546196643<br>XRP 0.000000679742834355 | | | |
| 3.1.289473 | JOSHUA BARSODY | ADDRESS REDACTED | | | ADA 1584.642483643<br>BTC 0.13629288400341<br>ETH 0.352736176335534<br>USDC 0.387510625507487 | BTC 0.00046202180742931<br>ETH 0.60942322830918 | | |
| 3.1.289474 | JOSHUA BARTLETT | ADDRESS REDACTED | | | BTC 0.01899421891288<br>LINK 13.658851629<br>MATIC 93.171735406 | | | |
| 3.1.289475 | JOSHUA BARTON | ADDRESS REDACTED | | | ADA 0.0000681818740475<br>BTC 0.000001539572152<br>ETH 0.0000001191792449<br>MATIC 0.2908364549349 | ADA 0.0000009628799899<br>BTC 0.000000007226872228 | | |
| 3.1.289476 | JOSHUA BASSERABIE | ADDRESS REDACTED | | | BTC 0.001118789616222<br>CEL 24.19879700274<br>DASH 11.45023069 | | | |
| 3.1.289477 | JOSHUA BASTIAN | ADDRESS REDACTED | | | BTC 0.112202583838479<br>BUSD 35734.769769825<br>DOT 1.238338684797<br>ETH 4.818263472567<br>LUNC 1.9606808240981<br>MATIC 39.73499683603<br>PAXG 0.0384902943262511 | | | |
| 3.1.289478 | JOSHUA BATINA | ADDRESS REDACTED | | | ETH 0.00102140414476595 | | | |
| 3.1.289479 | JOSHUA BATTIN | ADDRESS REDACTED | | | CEL 1.064578777942 | | | |
| 3.1.289480 | JOSHUA BAUER | ADDRESS REDACTED | | | BTC 0.0000025587288799<br>CEL 12.9894055579805<br>LINK 22.137857085241<br>MATIC 109.749916018035<br>SNX 29.05860414792 | | | |
| 3.1.289481 | JOSHUA BAUGHMAN | ADDRESS REDACTED | | | ADA 0.0000290545330989<br>BAT 0.013522621143585<br>BTC 0.069547682656486<br>GUSD 8736.405538896<br>MATIC 46.65659006644829<br>USDC 183.26859819185 | ADA 0.0000000449768657256 | | |
| 3.1.289482 | JOSHUA BAUMEISTER | ADDRESS REDACTED | | | BTC 0.3240010390786<br>DOGE 3417.10260180226<br>DOT 1126.58270839661<br>ETH 3.2799516018417<br>LTC 56.6516164503158<br>SOL 30.5587848793268<br>USDC 33647.83316142<br>XLM 52.12760355543 | | | |
| 3.1.289483 | JOSHUA BAUTISTA | ADDRESS REDACTED | | | BTC 0.00949729996274372<br>SNX 2.15913556122 | | | |
| 3.1.289484 | JOSHUA BAUTISTA | ADDRESS REDACTED | | | ADA 70.7272179239<br>BTC 0.0109418330953157<br>MATIC 75.6922431141 | | | |
| 3.1.289485 | JOSHUA BAYLESS | ADDRESS REDACTED | | | ADA 6.0773481437239<br>BTC 0.0064330022403547<br>CEL 1.1511689275389<br>DASH 0.6090515325659<br>ETH 0.0608961138758078<br>LINK 0.0737806185935<br>MCDAI 0.2404528139070<br>SGB 1776.06078565<br>USDC 4.5422422879138<br>XLM 1519.7159460173<br>XRP 3000.100535592 | | | |
| 3.1.289486 | JOSHUA BAYNARD | ADDRESS REDACTED | | | ADA 0.00658560326899138<br>BTC 0.028007562881623<br>ETH 0.5089572782503<br>LINK 0.00543012718481563<br>USDC 0.000791881655943677<br>XLM 539.687416827849 | | | |
| 3.1.289487 | JOSHUA BEAN | ADDRESS REDACTED | | | BTC 0.949845973036066<br>CEL 26108.0107755759<br>DOT 0.0003191065365164<br>ETH 0.000018851073<br>MATIC 0.3656239136854 | | | |
| 3.1.289488 | JOSHUA BEARD | ADDRESS REDACTED | | | USDC 47850.69427<br>SGB 0.1014320960074<br>XRP 0.0770043987972 | | | |
| 3.1.289489 | JOSHUA BEASLEY | ADDRESS REDACTED | | | BTC 0.001249714994609<br>CEL 0.0004662831013<br>ETH 0.00000000062145599<br>LINK 0.000000000009916 | BTC 0.00124971494460967<br>CEL 0.85186579629083<br>ETH 0.0006044256479578<br>LINK 0.0110829851187757<br>XRP 1155.8470488552 | | |
| 3.1.289490 | JOSHUA BEAUCHAMP | ADDRESS REDACTED | | | AAVE 0.010851727287<br>ADA 3.902924425077<br>CEL 16.6401995435<br>ETH 0.0082441509121<br>MATIC 10.73178550644<br>USDC 16.10667969211 | | | |
| 3.1.289491 | JOSHUA BECHEREL | ADDRESS REDACTED | | | BUSD 0.00000044<br>CEL 51.7733135880731 | | | |
| 3.1.289492 | JOSHUA BECK | ADDRESS REDACTED | | | LINK 0.0248597444549093<br>MATIC 1054.3001641453 | | | |
| 3.1.289493 | JOSHUA BECK | ADDRESS REDACTED | | | BTC 0.00120252761470122<br>CEL 44.45948300650<br>ETH 0.00863600365937503<br>LINK 57.2915286711372<br>MANA 0.1017472483862<br>MCDAI 5.026543614<br>USDC 335.95853561355<br>XLM 274.742202907254<br>XRP 1343.88917586924 | | | |
| 3.1.289494 | JOSHUA BECKER | ADDRESS REDACTED | | | USDC 99.72280841188 | | | |
| 3.1.289495 | JOSHUA BECKER | ADDRESS REDACTED | | | BTC 0.00000118305294237<br>ETH 0.0000008391881035<br>SNX 0.00226924855702239<br>USDT ERC20 0.89721391312085 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289496 | JOSHUA BECKERMAN | ADDRESS REDACTED | | | BTC 0.0166549638530658 DOT 4.8862541460162 ETH 1.2016649628135 MATIC 18.4050047880765 | | | |
| 3.1.289497 | JOSHUA BEEMER | ADDRESS REDACTED | | | ETH 0.000004113862573268 MATIC 1.2837891653669 | | | |
| 3.1.289498 | JOSHUA BEENS | ADDRESS REDACTED | | | BTC 0.0000000204330945 CEL 3.0907371465288 ETH 0.000046978567196695 | | | |
| 3.1.289499 | JOSHUA BELCHER | ADDRESS REDACTED | | | BTC 0.34126222817335 CEL 1.1531689753898 ETH 0.0030688204846293 LTC 1.8422955476079 SGB 1011.76976499588 XLM 2985.3966933184 XRP 4.45635648510819 | | | |
| 3.1.289500 | JOSHUA BELL | ADDRESS REDACTED | | | BTC 0.0000408208689538769 | BTC 0.00004762426648573 | | |
| 3.1.289501 | JOSHUA BELL | ADDRESS REDACTED | | | ADA 209.391758825609 BTC 0.0021541044318353 MATIC 1084.819353419 | | | |
| 3.1.289502 | JOSHUA BELL | ADDRESS REDACTED | | | BTC 0.000000000799617786 CEL 5.4564338735997 USDT ERC20 0.997965 | | | |
| 3.1.289503 | JOSHUA BELLAMY | ADDRESS REDACTED | | | BTC 0.0000213773333484866 USDC 11842.4799561509 | | | |
| 3.1.289504 | JOSHUA BEMIS | ADDRESS REDACTED | | | BTC 0.384781030711124 COMP 1.23017341977814 DASH 34.9331414053752 ETH 1.1007433458276 KNC 195.85220523858 LINK 18.1642976431366 LTC 21.2916142662028 MANA 286.320470822215 MATIC 1877.68732561487 OMG 0.00681958180334298 SNX 97.9649536631024 UNI 14.8233544886616 ZRX 1032.71068700529 | | | |
| 3.1.289505 | JOSHUA BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000091895586716 ETH 0.0171490211460473 MATIC 1.89526433318314 USDC 0.426091860842273 | | | |
| 3.1.289506 | JOSHUA BENJAMIN COHEN | ADDRESS REDACTED | | | BTC 0.0000000401065424 CEL 2.1762380069179 USDT ERC20 1.005409 | | | |
| 3.1.289507 | JOSHUA BENJAMIN HILL | ADDRESS REDACTED | | | BTC 0.000000335061077099 | | | |
| 3.1.289508 | JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | | | BNB 0.00031422729138616 BTC 0.0000583710493635 ETH 0.00000055561967028 LUNC 0.0017379977837847 XRP 0.0258761043918934 | | | |
| 3.1.289509 | JOSHUA BENNETT-WILLIAMS | ADDRESS REDACTED | | | BTC 0.0119684395148883 DOT 6.7682700173690 ETH 0.225386182168741 | | | |
| 3.1.289510 | JOSHUA BENTHAM | ADDRESS REDACTED | | | BTC 2.6472476300359500.05 | | | |
| 3.1.289511 | JOSHUA BERG | ADDRESS REDACTED | | | BTC 1.1570961730864 ETH 1.14169648014243 LTC 0.00149828794301763 | LTC 5.3136773715379 | | |
| 3.1.289512 | JOSHUA BERGENBACK | ADDRESS REDACTED | | | BSV 0.272422457216844 | | | |
| 3.1.289513 | JOSHUA BERGER | ADDRESS REDACTED | | | BTC 0.00000441499769603 | | | |
| 3.1.289514 | JOSHUA BERGSTROM | ADDRESS REDACTED | | | CEL 0.201071842830976 | | | |
| 3.1.289515 | JOSHUA BERK | ADDRESS REDACTED | | | BAT 0.188741609438697 1INCH 0.0623551970863937 ADA 0.0406841138665028 AVAX 5.816538541893 BTC 0.0738349194574331 BUSD 0.354103407198409 DOT 0.0125337115556009 ETH 0.45734492917287 MATIC 0.77025307035825 SNX 203.62774614328 USDC 0.914628739780652 XLM 0.151877404228558 | | | |
| 3.1.289516 | JOSHUA BERK | ADDRESS REDACTED | | | BTC 0.193824232559448 CEL 133.178593748245 ETH 0.550976622355546 PAXG 0.410136747714019 USDC 10366.085729329 | | | |
| 3.1.289517 | JOSHUA BERKOVIC | ADDRESS REDACTED | | | BTC 0.000030429302178898 ETH 0.00662888716754641 | | | |
| 3.1.289518 | JOSHUA BERLIN | ADDRESS REDACTED | | | USDC 47.1342914002973 | | | |
| 3.1.289519 | JOSHUA BERNAL | ADDRESS REDACTED | | | BTC 0.5441200971808 ETH 5.70130756583263 MATIC 2266.61584002218 | | | |
| 3.1.289520 | JOSHUA BERNARD DARVILL | ADDRESS REDACTED | | | CEL 0.04955332435459804 ETH 0.00160909244575051 | | | |
| 3.1.289521 | JOSHUA BERRYMAN | ADDRESS REDACTED | | | BTC 0.688826598338294 ETH 0.000915342295568863 MANA 81.0657319854488 MATIC 1167.51472542095 UNI 35.042787021609 USDC 1.45256131201122 USDT ERC20 15.774986916905 | USDC 0.000000718212514514 | | |
| 3.1.289522 | JOSHUA BERTRAND | ADDRESS REDACTED | | | BTC 0.0076166160224615 SNX 0.0196428708102931 SOL 0.00065101831796939 USDC 0.0384423857832241 | | | |
| 3.1.289523 | JOSHUA BESTE | ADDRESS REDACTED | | Yes | BCH 3.7735018517551 BTC 1.0119719425972 COMP 0.0207465155642615 EOS 4.47171860992056 ETH 14.6703018314594 MCDAI 48.9231114982808 USDC 24.9395110205156 XLM 71.8642940413674 | | USDC 17.48 | BTC 1.24010302394352 |
| 3.1.289524 | JOSHUA BETANCOURT | ADDRESS REDACTED | | | ADA 175.613324536001 BTC 0.189615582899077 LTC 1.99179006809021 XRP 1564.916939 | BTC 0.08359 | | |
| 3.1.289525 | JOSHUA BETHEL | ADDRESS REDACTED | | | ETH 0.00210901308351943 | | | |
| 3.1.289526 | JOSHUA BETTS | ADDRESS REDACTED | | | ADA 2.47664748030534 AVAX 0.00710557097284699 BTC 0.36788453820981 ETH 0.00458914117639824 LTC 0.00498871453056561 LUNC 6.27807772801582 MATIC 0.23545181793849B PAXG 1.02879009964182 SOL 0.028919137413013 USDC 4.914230664872110 XLM 0.0610404689928254 | ADA 0.00398574556450091 AVAX 0.000037023174587175 BTC 0.00151370243995175 MATIC 0.164228343152752 SOL 0.000116665265029629 USDC 0.000000539617427546 XLM 0.0057356 | | |
| 3.1.289527 | JOSHUA BEVAN | ADDRESS REDACTED | | | BTC 0.000254238601145775 CEL 1.15127905808826 ETH 0.00001408833851712117 GUSD 659.596613578614 UNI 0.19402612995746 USDC 2.01841885757471 ZRX 13.25825067602 | | | |
| 3.1.289528 | JOSHUA BIANCHI | ADDRESS REDACTED | | | ADA 275.316455696202 BTC 0.000915963902808611 CEL 14.7468119791792 ETH 0.16647 | | | |
| 3.1.289529 | JOSHUA BIBBS | ADDRESS REDACTED | | | BTC 0.0204477404648844 ETH 0.40318999569196 | | | |
| 3.1.289530 | JOSHUA BIDDLE | ADDRESS REDACTED | | | ADA 0.105089863548405 BTC 0.0000301057451906404 CEL 152.914115409536 ETH 0.001624734918381845 LINK 6.97525074520458 USDC 1.90439922598061 | | | |
| 3.1.289531 | JOSHUA BIENLEIN | ADDRESS REDACTED | | | BTC 0.0262394553255702 SNX 182.734817495812 | BTC 0.00620066 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289532 | JOSHUA BILLINGS | ADDRESS REDACTED | | | BTC 0.0000449008103933376<br>ETH 0.000744388016852356 | | | |
| 3.1.289533 | JOSHUA BILLINGTON | ADDRESS REDACTED | | | SNX 0.02461276005z378<br>USDC 5.42723114701333 | SNX 12.7389527592501<br>USDC 0.000000483747391611 | | |
| 3.1.289534 | JOSHUA BIMBANE | ADDRESS REDACTED | | | BTC 0.000000536667947z721<br>CEL 0.608423380282542 | | | |
| 3.1.289535 | JOSHUA BIRMINGHAM | ADDRESS REDACTED | | | BTC 0.0080397165859987 | | | |
| 3.1.289536 | JOSHUA BISHOP | ADDRESS REDACTED | | | CEL 1.078948615742<br>USDT ERC20 0.0102928738598199 | | | |
| 3.1.289537 | JOSHUA BIVENS | ADDRESS REDACTED | | | LTC 0.00030689509437503<br>MCDAI 15.6704067977344<br>USDT ERC20 0.413105546668193<br>XLM 0.0746621895464975 | | | |
| 3.1.289538 | JOSHUA BLADES | ADDRESS REDACTED | | | BTC 0.00289599158305868<br>CEL 0.243793006982489<br>ETH 0.0276868185951746<br>XRP 281.030675314785 | | | |
| 3.1.289539 | JOSHUA BLAHA | ADDRESS REDACTED | | | BTC 0.000125400781412825<br>CEL 6.318448820465528<br>USDC 205 | | | |
| 3.1.289540 | JOSHUA BLAIES | ADDRESS REDACTED | | | BTC 0.00209915933471052<br>MATIC 1988.2865402151z4 | | | |
| 3.1.289541 | JOSHUA BLAKE | ADDRESS REDACTED | | | CEL 0.140159646950826 | | | |
| 3.1.289542 | JOSHUA BLAKE | ADDRESS REDACTED | | | BTC 0.00203918183036z167 | | | |
| 3.1.289543 | JOSHUA BLAKE | ADDRESS REDACTED | | | ADA 0.271495331624511<br>BTC 0.805044622100727<br>ETH 9.45075809780746<br>MATIC 0.127609579505758<br>USDC 60.083912474z735<br>USDT ERC20 0.0121751381838731<br>XRP 0.005076 | USDT ERC20 0.00566841439548885 | | |
| 3.1.289544 | JOSHUA BLAKE HEWITT | ADDRESS REDACTED | | | ADA 606.534571608363<br>BTC 0.0013418480432241<br>ETC 0.537380846950851<br>XRP 1468.412972 | | | |
| 3.1.289545 | JOSHUA BLANCHARD | ADDRESS REDACTED | | | ETH 0.0684723967206794 | | | |
| 3.1.289546 | JOSHUA BLANCHARD | ADDRESS REDACTED | | | CEL 0.158607330405z4 | | | |
| 3.1.289547 | JOSHUA BLANCHARD | ADDRESS REDACTED | | | BTC 0.00012133085474646z<br>USDC 0.323105750996894 | | | |
| 3.1.289548 | JOSHUA BLEDY | ADDRESS REDACTED | | | MATIC 0.177948303119126 | | | |
| 3.1.289549 | JOSHUA BLEEKER | ADDRESS REDACTED | | | BTC 0.000002124909794903<br>USDC 0.0215108415328916 | | | |
| 3.1.289550 | JOSHUA BLEU CALABRESE | ADDRESS REDACTED | | | BTC 0.0143346552601573<br>ETH 0.180747813144282 | | | |
| 3.1.289551 | JOSHUA BLEVINS | ADDRESS REDACTED | | | BTC 0.002718047759620507<br>MATIC 12.3611026015751<br>XLM 34.6459637325029 | | | |
| 3.1.289552 | JOSHUA BLINCOE | ADDRESS REDACTED | | | MATIC 3.77913983775666 | | | |
| 3.1.289553 | JOSHUA BLOCKSIDGE | ADDRESS REDACTED | | | CEL 1.06462568146212 | | | |
| 3.1.289554 | JOSHUA BLOM | ADDRESS REDACTED | | | BTC 1.339215339z4729<br>CEL 0.302296052846205<br>DOT 0.032655845036361s<br>ETH 0.0050300534246027<br>LINK 0.00912652183867373<br>MATIC 0.0179333814968605<br>SGB 472.9829265315z5<br>SNX 0.07798585088791567<br>USDC 3.95125973325z73<br>XRP 0.00000074926531585 | USDC 4.7677612568215z4 | | |
| 3.1.289555 | JOSHUA BLOOM | ADDRESS REDACTED | | | ADA 0.0259771841265903<br>ETH 0.00001348044926106B | | | |
| 3.1.289556 | JOSHUA BLOOMFIELD | ADDRESS REDACTED | | | BTC 0.0000000007079360908<br>CEL 23.0499492350418 | | | |
| 3.1.289557 | JOSHUA BLUM | ADDRESS REDACTED | | | BTC 0.00030565413501594B<br>ETH 0.0452090936050908 | | | |
| 3.1.289558 | JOSHUA BLUNDEN | ADDRESS REDACTED | | | BTC 0.000006245213331644<br>CEL 0.0424697481z729<br>EOS 0.0174604114605<br>XLM 0.130791358528553 | | | |
| 3.1.289559 | JOSHUA BODA CRUZ | ADDRESS REDACTED | | Yes | BAT 3989.99064340875<br>BCH 4.5004586224899I<br>BTC 20.382003414810S<br>ETH 69.9233341z9954<br>LTC 2.1873999874826<br>ZEC 67.5604909379931 | BTC 0.00079958804053594<br>ETH 0.0936553813051225 | | BTC 65.789885509404<br>ETH 14.315367547061I7 |
| 3.1.289560 | JOSHUA BOISVERT | ADDRESS REDACTED | | | BTC 0.0000001294460103971<br>USDC 2.28357025413S4 | | | |
| 3.1.289561 | JOSHUA BOLD | ADDRESS REDACTED | | | ADA 205.441333315609<br>BTC 0.00107872882476627 | | | |
| 3.1.289562 | JOSHUA BOLES | ADDRESS REDACTED | | | BTC 0.028738304158B772<br>MCDAI 42.365056342617 | | | |
| 3.1.289563 | JOSHUA BOLLIGER | ADDRESS REDACTED | | | ADA 64.49570884929I7<br>BTC 0.02555623129269I5<br>SNX 7.8485742631350I<br>USDC 26824.16532666I1 | | | |
| 3.1.289564 | JOSHUA BONET | ADDRESS REDACTED | | | BNT 35.608866295731<br>BTC 0.00029721755320145<br>CEL 0.031129923946575G<br>COMP 0.64137868320497<br>ETH 0.000216566850384057<br>LINK 45.8449461028243<br>LTC 1.03882968443I4<br>MATIC 811.093334851256<br>UMA 41.935110356775G<br>USDC 11.4544695740416<br>USDT ERC20 4.32770046416424<br>XLM 0.493021156753939<br>ZRX 0.114160100023803 | | BTC 0.00000000282256738S | |
| 3.1.289565 | JOSHUA BONTRAGER | ADDRESS REDACTED | | | BTC 0.00000104795131195z<br>ETH 0.000102980631335855<br>GUSD 0.0487519667486264<br>PAXG 0.000490257986633479 | | | |
| 3.1.289566 | JOSHUA BOOCK | ADDRESS REDACTED | | | BTC 0.023855614944170G<br>MATIC 1254.75971017514 | | | |
| 3.1.289567 | JOSHUA BORISH | ADDRESS REDACTED | | | BTC 0.0000819688786931D4<br>MCDAI 42.639153910z487<br>USDC 1.6755537z4283B | | | |
| 3.1.289568 | JOSHUA BOSQUEZ | ADDRESS REDACTED | | | BTC 0.0000000411671004666<br>PAX 0.412092966189805 | | | |
| 3.1.289569 | JOSHUA BOSTON | ADDRESS REDACTED | | | AAVE 0.0006429768776614z3<br>ADA 0.0883990459966204<br>BTC 0.0004718248048S997<br>COMP 0.000710092172937G<br>ETH 0.00133569884460B5<br>KNC 0.06081914317663S<br>LINK 0.0345687284004019<br>MANA 0.164057940692z46<br>MATIC 3.503149088B9045<br>SGB 0.838867068467I<br>SNX 0.39594357280187G<br>UNI 0.0269614199024358<br>USDC 9.8143069270z324<br>USDT ERC20 9.54905853453023<br>XLM 1.85544361653891<br>XRP 0.0000051462549430T<br>ZRX 0.029385313239508 | | | |
| 3.1.289570 | JOSHUA BOULANGER | ADDRESS REDACTED | | | BTC 0.00125611690526798<br>ETH 0.000275673452452923 | | | |
| 3.1.289571 | JOSHUA BOWIE | ADDRESS REDACTED | | | BTC 0.951720289543985<br>DOT 581.685529933756<br>ETH 5.35993304B13217<br>LUNC 103.873087413617 | | | |
| 3.1.289572 | JOSHUA BOWLEY | ADDRESS REDACTED | | | BTC 0.005109789228820S8<br>ETH 0.168608070944299<br>LTC 0.720230276519835 | | | |
| 3.1.289573 | JOSHUA BOYCE | ADDRESS REDACTED | | | BTC 7.70031821043990.06<br>USDC 44.034359175729 | BTC 0.000000006003222383<br>USDC 0.00000000656587287B | | |
| 3.1.289574 | JOSHUA BOYD | ADDRESS REDACTED | | | BTC 0.00096305585060724A<br>DOT 93.7421202922056<br>LINK 102.090857022982 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2008 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289575 | JOSHUA BOYD | ADDRESS REDACTED | | | BTC 0.00840071423628681<br>EOS 8.95144927600724<br>MANA 0.0140097996499053<br>MATIC 916.387602996027<br>MCDAI 0.0410531540092168<br>XLM 0.383094950444543<br>XRP 403.155209498347 | BTC 0.01042841<br>ETH 0.15387764 | | |
| 3.1.289576 | JOSHUA BOYLE-PETRIE | ADDRESS REDACTED | | | BTC 0.943534839080232<br>CEL 83.6631076178709<br>DOT 103.601004076713<br>ETH 3.130669912330844 | | | |
| 3.1.289577 | JOSHUA BOZEMAN | ADDRESS REDACTED | | | BTC 0.148519690480224<br>MATIC 2761.00497438974<br>USDC 0.594550429921898 | | | |
| 3.1.289578 | JOSHUA BRADBERRY | ADDRESS REDACTED | | | BTC 0.00280961247988251<br>ETH 0.00170030212758419<br>MCDAI 1039.94939837008<br>XLM 1.92685891332339 | | | |
| 3.1.289579 | JOSHUA BRADFIELD | ADDRESS REDACTED | | | ETH 0.00545970549977215 | | | |
| 3.1.289580 | JOSHUA BRADFORD | ADDRESS REDACTED | | | USDC 55.0318877340894 | | | |
| 3.1.289581 | JOSHUA BRADFORD | ADDRESS REDACTED | | | ADA 956.402229787946<br>BTC 0.24988328089069<br>DOT 14.8220021111304<br>ETH 8.48135273972597<br>LTC 0.000822666092329465<br>LUNC 11.1853773876<br>SOL 8.25346167582971<br>USDC 0.29103789597958 | | | |
| 3.1.289582 | JOSHUA BRADLEY | ADDRESS REDACTED | | | ETH 0.0000188598208111104 | | | |
| 3.1.289583 | JOSHUA BRADLEY | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.289584 | JOSHUA BRADSHAW | ADDRESS REDACTED | | | BTC 0.0644368072965598 | | | |
| 3.1.289585 | JOSHUA BRADY SWAN | ADDRESS REDACTED | | | ETH 0.00149614164781664 | | | |
| 3.1.289586 | JOSHUA BRAILSFORD | ADDRESS REDACTED | | | BCH 0.00097667624334589 | | LTC 0.000000037426110332 | |
| | | | | | BTC 0.0000058952987998583 | | | |
| | | | | | LTC 0.0000841119370070B2 | | | |
| 3.1.289587 | JOSHUA BRANDON ISBELL | ADDRESS REDACTED | | | BTC 0.0000000191445825494 | | | |
| 3.1.289588 | JOSHUA BRANDON MORRISON | ADDRESS REDACTED | | | LTC 0.00193026997623702 | | | |
| 3.1.289589 | JOSHUA BRANDS | ADDRESS REDACTED | | | BTC 0.0256118554833271<br>ETH 0.0105438112662901 | | | |
| 3.1.289590 | JOSHUA BRANKER | ADDRESS REDACTED | | | BTC 0.000001239118196755<br>ZRX 255.73924927669 | | | |
| 3.1.289591 | JOSHUA BRASSY | ADDRESS REDACTED | | | CEL 0.0348731296727108 | | | |
| 3.1.289592 | JOSHUA BREWER | ADDRESS REDACTED | | | BTC 0.0005262729296B7684 | | | |
| 3.1.289593 | JOSHUA BREWSTER | ADDRESS REDACTED | | | BTC 0.00858580691520761<br>ETH 1.24485340748312<br>USDC 0.656233787151884 | | | |
| 3.1.289594 | JOSHUA BRIAN MELO | ADDRESS REDACTED | | | BTC 0.000014378973540813<br>DOT 0.0106299692072913<br>LTC 0.00537275362629816<br>LUNC 0.00168897655875731 | | | |
| 3.1.289595 | JOSHUA BRICE | ADDRESS REDACTED | | | USDC 438.109776143168 | BTC 0.001744512408468B | | |
| | | | | | BCH 0.0039777010400886B1 | | | |
| | | | | | CEL 1.0864447941747 | | | |
| | | | | | ETH 0.00044388389201860B | | | |
| | | | | | LTC 0.0009435115624988 | | | |
| 3.1.289596 | JOSHUA BRIEGER | ADDRESS REDACTED | | | BAT 121.93296174488<br>BTC 0.012279919581814<br>KNC 15.3314038817203<br>LTC 1.0857779958348Z | | | |
| 3.1.289597 | JOSHUA BRIGHT | ADDRESS REDACTED | | | ADA 116.18177409448B<br>BAT 1045.8930634738b<br>BCH 1.06475658320851<br>BTC 2.0461744217833<br>CEL 166.153710117536<br>COMP 1.07180287133912<br>DOT 11.958644588359<br>EOS 670.140101501036<br>ETH 38.4257266715451<br>LINK 116.828331300505<br>LTC 24.3407832602278<br>MANA 1246.44495856607<br>SGB 331.505913198977<br>SNX 129.71081836726b<br>UMA 10.4918845614544<br>UNI 104.587991592511<br>XLM 161.08001964752B<br>XRP 2365.80694673546<br>ZRX 1049.73575751516 | | | |
| 3.1.289598 | JOSHUA BRIXMAN | ADDRESS REDACTED | | | BTC 0.0000009903789730097<br>USDC 0.0329872250588475 | | | |
| 3.1.289599 | JOSHUA BRIN | ADDRESS REDACTED | | | BTC 0.10604194224899<br>ETH 0.321630840164658<br>MATIC 135.973844169926 | | | |
| 3.1.289600 | JOSHUA BRINDLE | ADDRESS REDACTED | | | ETH 0.128193813931764<br>EOS 2.057<br>MATIC 16121.9018443318<br>USDC 1.479 | | | |
| 3.1.289601 | JOSHUA BRISCHKE | ADDRESS REDACTED | | | ETH 0.000082694198924488 | | | |
| 3.1.289602 | JOSHUA BRITTEN | ADDRESS REDACTED | | | AVAX 1.80171705878529<br>BAT 682.285994142141<br>BCH 0.98415994208909<br>BSV 0.333333201890625<br>BTC 0.246801711916433<br>COMP 0.52408763978739I<br>DASH 2.25612166130257<br>EOS 2.437726299640413<br>ETH 3.21005984805271<br>MATIC 205.260572304031<br>USDC 0.200585036162173I9<br>ZEC 0.061100848370051 | BTC 0.0071792426826525b | | |
| 3.1.289603 | JOSHUA BRITTON | ADDRESS REDACTED | | | BTC 0.000000977324780786b<br>ETH 0.000135415072739108 | | | |
| 3.1.289604 | JOSHUA BROCK LABELLE-VOISEY | ADDRESS REDACTED | | | BTC 0.0122632520151994<br>CEL 1.10365483269131 | | | |
| 3.1.289605 | JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | | Yes | ADA 91.710051779820B<br>BTC 0.036505023390410908<br>COMP 0.0002952697726515176<br>DOT 0.0274090637995842<br>ETC 0.00071406312646996B<br>ETH 0.173852410748646<br>LTC 0.0013205909678957I4<br>MATIC 218.960743761801<br>SNX 0.0197050060646843<br>USDC 101.015429179462<br>USDT ERC20 253.968505455934 | USDT ERC20 4.58 | | ADA 1377.32849256659 |
| 3.1.289606 | JOSHUA BROMAN-FULKS | ADDRESS REDACTED | | | ADA 0.1649027647547077<br>BTC 0.106574488423825<br>ETH 1.39571455561058<br>USDC 16143.0035450726 | | | |
| 3.1.289607 | JOSHUA BROOKOVER | ADDRESS REDACTED | | | MATIC 97.0687207252618 | | | |
| 3.1.289608 | JOSHUA BROOKS | ADDRESS REDACTED | | | BTC 0.000030873823315679 | BTC 0.000000070862852598 | | |
| | | | | | ETH 0.00581895754314869 | ETH 0.000002370615785D5 | | |
| | | | | | USDC 0.00351343346618008 | USDC 5.52969541254260 | | |
| 3.1.289609 | JOSHUA BROOKS | ADDRESS REDACTED | | | BTC 4.483776605929990-07<br>SNX 0.00305129357583719 | | | |
| 3.1.289610 | JOSHUA BROOKS | ADDRESS REDACTED | | | BCH 52.0356086082383<br>BTC 0.189975276B60268<br>CEL 1.14055426168239<br>DASH 8.03529168750B6<br>MANA 0.160845668913I41<br>MATIC 1844.09468815959<br>MCDAI 29.5064083Z9336<br>SNX 1304.2351168480d<br>XLM 234.137902157354 | MCDAI 7502.8006 | | |
| 3.1.289611 | JOSHUA BROOKS | ADDRESS REDACTED | | | BTC 0.00000040866862464d2<br>CEL 24.2353904198987 | AVAX 0.00000055<br>CEL 0.000091478792108464<br>DOT 0.0000006392<br>ETH 0.00000060288743D941<br>MCDAI 0.105915151762977 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289612 | JOSHUA BROSHAR | ADDRESS REDACTED | | | BTC 0.0000080864213219 <br> ETC 1.9348431485506 <br> ETH 0.24949906674849 <br> LTC 1.53291609243012 <br> MATIC 12.512190428702 <br> OMG 2.0705258425674 | ETC 0.1368423946199 <br> ETH 0.17461021249806 <br> LTC 0.17294577 | | |
| 3.1.289613 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.0000183761224106 | | | |
| 3.1.289614 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.0000020955087943 | | | |
| 3.1.289615 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.0027687387674623 <br> ETH 0.00133133218372546 | | | |
| 3.1.289616 | JOSHUA BROWN | ADDRESS REDACTED | | | CEL 507.49694608021 <br> EOS 230.0308941888298 <br> ETH 18.565237543498 <br> MATIC 3485.8220860005 <br> MCDAI 31.863080394521 | | | |
| 3.1.289617 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.010291200409083 <br> MATIC 0.16362240598769 | | | |
| 3.1.289618 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.00002477675061871 <br> ETH 0.0000540203043469 <br> LINK 0.03266280923941557 <br> ZRX 0.01333487872461 | | | |
| 3.1.289619 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.00001167676054402 <br> GLS 0.029678132069346 <br> ETH 0.002180068131001 <br> LINK 0.01018274197065576 <br> SNX 0.24260760928292 <br> UNI 0.08671019489586 <br> USDC 0.02175691793192 | | | |
| 3.1.289620 | JOSHUA BROWN | ADDRESS REDACTED | | | ZEC 0.0882810390252223 | | | |
| 3.1.289621 | JOSHUA BROWN | ADDRESS REDACTED | | | MATIC 55.970547488722 <br> XRP 949.46025111342 | | | |
| 3.1.289622 | JOSHUA BROWNLEE | ADDRESS REDACTED | | | ADA 0.02947373571598756 <br> BTC 0.0000001905094642 <br> ETH 0.0000017481221824 <br> SNX 0.00063010444549204 | | | |
| 3.1.289623 | JOSHUA BRYAN CASTILLO | ADDRESS REDACTED | | | USDC 0.0755442858309008 | | | |
| 3.1.289624 | JOSHUA BRYAN NEATHERY | ADDRESS REDACTED | | | USDC 4107.4633288751 | | | |
| 3.1.289625 | JOSHUA BUCHANAN | ADDRESS REDACTED | | | BTC 0.01864370349956 | | | |
| 3.1.289626 | JOSHUA BUCHER | ADDRESS REDACTED | | | BTC 0.000139843908451291 <br> LINK 0.00786313050592868 <br> MATIC 0.72700831594081 <br> XRP 0.30024158163007 | | | |
| 3.1.289627 | JOSHUA BUDI | ADDRESS REDACTED | | | BTC 0.000000094954895 <br> CEL 0.0305702271372 <br> USDT ERC20 0.314969421412769 | | | |
| 3.1.289628 | JOSHUA BUDZ | ADDRESS REDACTED | | | BTC 1.047665320126008 <br> ETH 4.9169851243634 | | | |
| 3.1.289629 | JOSHUA BUITENHUIS | ADDRESS REDACTED | | | CEL 0.01243197908482.4 | | | |
| 3.1.289630 | JOSHUA BUNCH | ADDRESS REDACTED | | | ADA 23.23071690480217 <br> BTC 0.0009129401077726 14 <br> USDC 521.04706068065 | | | |
| 3.1.289631 | JOSHUA BUNGCAYAO | ADDRESS REDACTED | | | AVAX 0.0085467425723379 <br> BTC 0.000109683597252427 <br> ETH 0.0023428282156913 2 <br> GUSD 0.0508370510367189 <br> LUNC 0.00345148471876219 <br> MATIC 0.31158491887 3576 | AVAX 6.657896954790556 <br> BTC 0.00000006979731822 <br> GUSD 0.008801789583772 29 <br> LUNC 5.9537149361 2495 | | |
| 3.1.289632 | JOSHUA BUNNEY | ADDRESS REDACTED | | | BCH 1.00636451935366 <br> BNT 368.01757241 6015 <br> BTC 0.763681572296373 <br> ETH 12.327847237 1537 <br> LINK 1648.40058779483 <br> MANA 1754.15997034482 <br> MATIC 6164.905323018 53 <br> OMG 460.22268248 1356 | | | |
| 3.1.289633 | JOSHUA BUNT | ADDRESS REDACTED | | | ADA 0.20277068679740 2 <br> BTC 0.001691758287112 59 <br> CEL 0.37272001472 2447 | | | |
| 3.1.289634 | JOSHUA BUNTON | ADDRESS REDACTED | | | CEL 1.11741538707895 | | | |
| 3.1.289635 | JOSHUA BUONO | ADDRESS REDACTED | | | ADA 6.93211052579999 9 08 <br> AVAX 0.00002270089968433 <br> BCH 0.000000000027551854 <br> BTC 0.00000001538606253 <br> DASH 0.0000000000070071344 <br> DOT 0.0000007591369408534 <br> ETC 0.0000052546821423 86 <br> ETH 0.0000004928566454 44 <br> LTC 0.00000000040175776 <br> MATIC 0.0000071223660983 69 <br> USDC 0.000000019076545015 <br> ZEC 0.0000000003602051 1 | ADA 0.19813161667227 3 <br> AVAX 0.020780838375246 1 <br> BCH 0.0008138932280170 03 <br> BTC 0.00000000631642871 3 <br> DASH 0.00105455645 969953 <br> DOT 0.0097405076209 5807 <br> ETC 0.005836162718360 2 <br> ETH 0.0060250463725957 3 <br> LTC 0.003510250462503 <br> XLM 0.5409379536905 42 <br> ZEC 0.00037586980073810 2 | | |
| 3.1.289636 | JOSHUA BURCHAM | ADDRESS REDACTED | | | BTC 1.2022298081934 | | | |
| 3.1.289637 | JOSHUA BURCHARD | ADDRESS REDACTED | | | BTC 0.001203779352286 48 <br> SNX 100.32268168 2832 | | | |
| 3.1.289638 | JOSHUA BURCHMAN | ADDRESS REDACTED | | | BCH 0.5085337367277 10 <br> BTC 0.005120145763 46117 <br> USDC 0.129712195 169901 | USDC 0.000000198159103995 <br> USDT ERC20 0.0000061963951 11178 | | |
| 3.1.289639 | JOSHUA BURDICK-WILL | ADDRESS REDACTED | | | BTC 0.040001748601 5347 <br> ETH 1.0712070711689 <br> MCDAI 0.014389505856 4178 <br> USDC 9.895256912 4321 | | | |
| 3.1.289640 | JOSHUA BUREN | ADDRESS REDACTED | | | ETH 0.000330784449501 185 | | | |
| 3.1.289641 | JOSHUA BURKE | ADDRESS REDACTED | | | AVAX 0.000003914037160335 6 <br> CEL 0.16321270676474 3 | | | |
| 3.1.289642 | JOSHUA BURKETT | ADDRESS REDACTED | | | XLM 50.653773128170 3 | | | |
| 3.1.289643 | JOSHUA BURMAN | ADDRESS REDACTED | | | BAT 0.326837906680615 <br> BCH 0.000143637150272593 <br> BTC 0.000007048403217442 <br> COMP 0.000597344582090508 <br> ETC 0.006650722075600009 <br> ETH 0.005216130111004481 <br> USDC 0.796994086949914 <br> ZRX 758.25719328903 | BCH 0.00022841707097546 49 <br> BTC 0.00000030969637119 <br> COMP 0.00000061968897122 <br> ETC 0.00017213769047261 <br> ETH 0.00497452533539136 <br> USDC 0.000000042211453 5201 | | |
| 3.1.289644 | JOSHUA BURNS | ADDRESS REDACTED | | | USDC 0.15066358735281 3 | | | |
| 3.1.289645 | JOSHUA BURT | ADDRESS REDACTED | | | BTC 0.0000012022044909 61 <br> CEL 0.18629991570205 <br> ETH 0.00000241650433566 6 <br> LTC 0.019459638718472 5 <br> SNX 0.31675731206491 <br> USDC 13.3498347617321 | | | |
| 3.1.289646 | JOSHUA BURT | ADDRESS REDACTED | | | USDC 0.00000889349302104 <br> USDC 0.031379040091801 | USDC 0.00000083475756625 1 | | |
| 3.1.289647 | JOSHUA BURT | ADDRESS REDACTED | | | CEL 0.34925708953877 6 | | | |
| 3.1.289648 | JOSHUA BURY | ADDRESS REDACTED | | | BTC 0.000010969389138275 <br> ETH 0.00071361862290 9237 <br> SNX 0.030645125694579 2 | | | |
| 3.1.289649 | JOSHUA BUSSARD | ADDRESS REDACTED | | | EOS 0.00895534080100203 | | | |
| 3.1.289650 | JOSHUA BUTLER | ADDRESS REDACTED | | | ETH 0.00000326232970512 <br> LTC 0.006694280595536008 <br> SGB 3062.2190730573 6 <br> XLM 0.005143538491599659 <br> XRP 0.00540583581504837 | | | |
| 3.1.289651 | JOSHUA BUTTON | ADDRESS REDACTED | | | CEL 1.23725061957609 <br> ETH 0.01924862 | | | |
| 3.1.289652 | JOSHUA BUTTON | ADDRESS REDACTED | | | AAVE 0.00071773940081148 <br> BAT 0.00187752631227152 <br> BTC 0.0000870643799 5207307 <br> DASH 0.00019597459374857 <br> ETC 0.00070857000654246 <br> LINK 0.0015988782260 8947 <br> MANA 0.25244629796 1575 <br> MATIC 0.001450650042365574 <br> SNX 0.02290569967 10925 <br> ZRX 0.04614241724 93186 | | | |
| 3.1.289653 | JOSHUA BYERS | ADDRESS REDACTED | | | ADA 0.000044233084683102 <br> BTC 0.00000492799394798 <br> ETH 1.29782977990418 <br> MCDAI 0.000239694318796672 <br> USDC 0.000000992666519716 <br> USDC 8.9019277273 5277 <br> ZEC 0.000016230542100 3407 | ADA 0.10511161218949 6 <br> BTC 0.0000004444729 08461 <br> MCDAI 0.50327044800104 4 <br> UNI 0.00181309257144885 <br> USDC 3000.0051798165 6 <br> ZEC 0.000000089619 06586 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289654 | JOSHUA BYRD | ADDRESS REDACTED | | | BTC 0.000000001217241708<br>CEL 2.000787266836659<br>USDC 0.000000407133254655 | | | |
| 3.1.289655 | JOSHUA CADILLAC | ADDRESS REDACTED | | | BTC 0.00628659029407<br>ETH 0.94666784935309 | | | |
| 3.1.289656 | JOSHUA CALDERON | ADDRESS REDACTED | | | AAVE 0.004377361296322227<br>AVAX 0.05921708604676882<br>BTC 0.00000002347143011564<br>CEL 0.747423638139046<br>COMP 0.00000132387473326<br>ETH 0.000001014729901145<br>LINK 0.00008488205073126<br>MATIC 0.0993428189070904<br>MCDAI 0.00799249889050613<br>SGB 0.0051570831819309<br>SNX 0.0105604134892566<br>UNI 0.000960128104356083<br>USDC 15.88438310930909<br>XRP 0.03373448857740707 | | | |
| 3.1.289657 | JOSHUA CALEB SMITH | ADDRESS REDACTED | | Yes | AAVE 8.435135960929890-06<br>ADA 2.374515744693416<br>AVAX 0.043965544586153<br>BTC 0.00000688161781857771<br>CEL 58.7367018777335<br>DOT 0.147701857983498<br>ETH 3.4088957914814<br>LINK 0.00164349300783086<br>MATIC 14407.055647837<br>SNX 0.410970723404391<br>UNI 0.00265557434790891<br>USDC 1.180453248133<br>USDT ERC20 0.002655110001565679 | ADA 0.0012536432621572<br>AVAX 0.00030882153075818<br>BTC 0.0000005<br>USDC 1893.827<br>USDT ERC20 0.000000336177996282 | | BTC 1.02976472339604 |
| 3.1.289658 | JOSHUA CALLEJA | ADDRESS REDACTED | | | ADA 99<br>CEL 10.051152976749<br>XLM 103.9283432 | | | |
| 3.1.289659 | JOSHUA CALTON | ADDRESS REDACTED | | | BTC 0.01824915121104899<br>MATIC 505.2938799783<br>XLM 445.920288973309 | | | |
| 3.1.289660 | JOSHUA CAMACHO | ADDRESS REDACTED | | | ADA 35.47387973101<br>BTC 0.0106199390553235<br>ETH 0.273645026893122<br>USDC 2.07547244853968 | | | |
| 3.1.289661 | JOSHUA CAMEY | ADDRESS REDACTED | | | ADA 167.12962829783<br>BTC 0.000000190443879674<br>DOT 2.099013864333252<br>ETH 0.000007949485125584<br>MATIC 21.4276650712229<br>SNX 21.6518147082891<br>XTZ 10.2406273598441 | | | |
| 3.1.289662 | JOSHUA CAMMERAAT | ADDRESS REDACTED | | | BTC 0.00119061517165227<br>CEL 0.0023644306184289<br>ETH 0.0269191781378535035 | | | |
| 3.1.289663 | JOSHUA CAMP | ADDRESS REDACTED | | | USDC 0.09644987880072 | | | |
| 3.1.289664 | JOSHUA CAMPBELL | ADDRESS REDACTED | | | USDC 4.657725125337785 | | | |
| 3.1.289665 | JOSHUA CAMPBELL | ADDRESS REDACTED | | | BTC 0.00010164792314041<br>DOGE 7665.2419910587<br>ETH 0.0341325040958837<br>USDC 293.613941509786 | BTC 0.00527419 | | |
| 3.1.289666 | JOSHUA CAMPBELL | ADDRESS REDACTED | | | DOT 17.7568815573644<br>ETH 0.0223014899759577<br>MATIC 19.5969643882595 | | | |
| 3.1.289667 | JOSHUA CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000009528239777756<br>COMP 0.0238786612766862<br>ETH 0.000143041743605171<br>MATIC 0.572010400266706 | | | |
| 3.1.289668 | JOSHUA CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000017702229287<br>CEL 1.09419942284443 | | | |
| 3.1.289669 | JOSHUA CANDAU | ADDRESS REDACTED | | | BTC 0.023366049196239 | | | |
| 3.1.289670 | JOSHUA CANDELARIA | ADDRESS REDACTED | | | ETC 0.006718335374785518<br>LINK 0.00181166373499166<br>XLM 104.299447108703 | | | |
| 3.1.289671 | JOSHUA CANNING | ADDRESS REDACTED | | | ADA 11.7804128697115<br>BTC 0.39247120769799<br>DOGE 74.3147461260979<br>EOS 3.37474357630352<br>ETH 0.00113103406964269<br>LTC 0.0591685087863866<br>MCDAI 12.7254470306106<br>PAXG 0.06708073359905414<br>SGB 4.40441430804612<br>TUSD 14.5776977987656<br>USDC 14.3226917804291<br>XLM 44.1458401983732<br>XRP 0.00000074935583323<br>ZEC 0.00114137956657706 | | | |
| 3.1.289672 | JOSHUA CANNON | ADDRESS REDACTED | | | BTC 0.000114548481193676<br>ETH 0.0016271175039833315 | | | |
| 3.1.289673 | JOSHUA CANTER | ADDRESS REDACTED | | | ADA 959.086660075 | | | |
| 3.1.289674 | JOSHUA CANYON | ADDRESS REDACTED | | | BTC 0.0107109447968356<br>ETH 0.000000425960176340 | | | |
| 3.1.289675 | JOSHUA CAPONE | ADDRESS REDACTED | | | ETH 0.0237290456748466<br>BTC 0.010696550170997 | | | |
| 3.1.289676 | JOSHUA CARBEE | ADDRESS REDACTED | | | CEL 1.51971991449511<br>BTC 0.0011030544964547 | | | |
| 3.1.289677 | JOSHUA CARDA | ADDRESS REDACTED | | | ETH 2.82823095977398 | | | |
| 3.1.289678 | JOSHUA CARDONA | ADDRESS REDACTED | | Yes | CEL 139.167350904661<br>ADA 85.82968091642458<br>MCDAI 0.10091459473375 | | | ADA 1811.46686999895 |
| 3.1.289679 | JOSHUA CAREY | ADDRESS REDACTED | | | BTC 0.000345091151027858<br>BUSD 33.6281054029422<br>CEL 134.058037115003<br>ETH 0.00825283491393621<br>USDC 15.1992930789754 | | | |
| 3.1.289680 | JOSHUA CARLOS | ADDRESS REDACTED | | | BTC 0.0000001502352806<br>CEL 0.00664594922977283<br>DASH 0.0000895673067363955<br>ETH 3.13103585380999E-07<br>SGB 41.6303347707054<br>ZEC 0.00000827027986462 | | | |
| 3.1.289681 | JOSHUA CARLSON | ADDRESS REDACTED | | | CEL 0.0239881449783547 | | | |
| 3.1.289682 | JOSHUA CARMELL | ADDRESS REDACTED | | | BTC 0.00042715981592371<br>XLM 0.04500331547131365<br>XRP 0.00116912221914972 | | | |
| 3.1.289683 | JOSHUA CARNECE | ADDRESS REDACTED | | | BTC 0.000045040332452253 | | | |
| 3.1.289684 | JOSHUA CARNEGIE | ADDRESS REDACTED | | | BTC 0.0020546076857186<br>ETH 0.025138360147181806 | | | |
| 3.1.289685 | JOSHUA CARON | ADDRESS REDACTED | | | BTC 0.00000385114426261<br>ETH 0.0000655247082197744<br>LTC 0.00225024962603023<br>XLM 0.947167909419009 | | | |
| 3.1.289686 | JOSHUA CARPENTER | ADDRESS REDACTED | | | BTC 0.00000097506919212<br>LINK 0.00801072406649389<br>MATIC 0.71137122624243 | | | |
| 3.1.289687 | JOSHUA CARPENTER | ADDRESS REDACTED | | | CEL 1.12190243982328 | | | |
| 3.1.289688 | JOSHUA CARRANCO | ADDRESS REDACTED | | | ADA 1919.049522885.38<br>BTC 0.0505434712246638<br>DOT 36.9246781373706<br>ETH 6.07057490124535<br>MATIC 1221.233688442738<br>SOL 15.156102247117 | BTC 0.00822898970147496 | | |
| 3.1.289689 | JOSHUA CARROLL | ADDRESS REDACTED | | | COMP 3.3118395774741<br>MATIC 440.689487918913 | | | |
| 3.1.289690 | JOSHUA CARTER | ADDRESS REDACTED | | | BTC 0.0749717873679298<br>COMP 0.224833041375256<br>ETH 0.72255779367438<br>GUSD 547.404257127124<br>LTC 0.000196231073511007<br>MATIC 3284.69214252825 | | | |
| 3.1.289691 | JOSHUA CASINGAL | ADDRESS REDACTED | | | BTC 0.00307113595783161<br>USDC 4.66623635362425 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289692 | JOSHUA CASON | ADDRESS REDACTED | | | BAT 0.017925070462749<br>BTC 0.000016172750078<br>COMP 0.025692054321503<br>ETH 0.000025992631105573<br>KNC 0.0088019037406176<br>LINK 0.00024290813085419<br>MANA 0.015737995622456<br>MATIC 0.08401806942598<br>SNX 0.071348067229060<br>UNI 0.012465087934126<br>USDC 0.008692914100655<br>ZRX 0.206378693212094 | | | |
| 3.1.289693 | JOSHUA CASTILLO | ADDRESS REDACTED | | | BTC 0.000530002859983<br>ETH 0.00117531271058266<br>USDC 0.012929125386043 | BTC 1.45850784334096<br>ETH 1.51669178615216<br>USDC 14.15679772422 | | |
| 3.1.289694 | JOSHUA CASTONGUAY | ADDRESS REDACTED | | | ETH 0.00006852804133657 | | | |
| 3.1.289695 | JOSHUA CATERSON | ADDRESS REDACTED | | | ADA 9106.46225492504<br>BTC 2.23624094745996-06<br>EOS 0.023029239083171<br>ETC 0.000599598115289006<br>ETH 3.1560384994152<br>LINK 0.010147073968141<br>MATIC 0.890561075310629<br>SNX 15.855033265049<br>USDT ERC20 0.333654333669736<br>XLM 0.559326732562614 | ADA 70<br>ETH 0.435723929623053 | | |
| 3.1.289696 | JOSHUA CAVALLARO | ADDRESS REDACTED | | | BNB 2.18361917<br>CEL 129.315469841017<br>ETH 0.0421181904269184<br>MATIC 3819.734 | | | |
| 3.1.289697 | JOSHUA CAVENAUGH | ADDRESS REDACTED | | | BTC 0.0000686134840200097 | | | |
| 3.1.289698 | JOSHUA CAVETT | ADDRESS REDACTED | | | MATIC 17.28112871417 | | | |
| 3.1.289699 | JOSHUA CAVIN | ADDRESS REDACTED | | | BAT 0.000044586657986096<br>BTC 0.00000094487657282<br>DOT 0.285093641749609<br>ETH 0.00590254788639636<br>GUSD 0.00734884247722318<br>LUNC 30.8030163035639<br>USDC 5.79960505275211 | BAT 0.191611886457457<br>BTC 0.000000004775292269 | | |
| 3.1.289700 | JOSHUA CEDENO | ADDRESS REDACTED | | | ADA 1620.35700755791<br>BTC 0.00105808778922592<br>DOT 35.609106759685<br>SNX 59.0391116531484 | | | |
| 3.1.289701 | JOSHUA CHAIKMUL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.289702 | JOSHUA CHAKOUSH | ADDRESS REDACTED | | | DOT 0.0708299263573197 | | | |
| 3.1.289703 | JOSHUA CHAMPAGNE | ADDRESS REDACTED | | | MATIC 0.252139868855572<br>BTC 0.000822737853247798<br>MCDAI 30.6295329996742<br>USDC 224.093340963608 | | | |
| 3.1.289704 | JOSHUA CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.00000165684598815996<br>CEL 0.314166189971354<br>ETH 0.000116871504305739<br>XLM 0.0000006885029968965<br>XRP 0.096235548945811 | | | |
| 3.1.289705 | JOSHUA CHAMPLIN | ADDRESS REDACTED | | | ETH 7.9861858540715<br>TUSD 0.139895436574412 | | | |
| 3.1.289706 | JOSHUA CHAN | ADDRESS REDACTED | | | ADA 0.197754801157636<br>BTC 0.000001994589423887<br>CEL 0.010311749028107<br>DOT 0.090451570412879<br>ETH 0.000501014518841512<br>MANA 0.013970734275302<br>MATIC 0.469070224037<br>USDC 0.000965385973434446<br>USDT ERC20 2.24159273769388 | DOT 0.0000037158057400074 | | |
| 3.1.289707 | JOSHUA CHAN | ADDRESS REDACTED | | | BTC 0.0204078314567804 | | | |
| 3.1.289708 | JOSHUA CHAN | ADDRESS REDACTED | | | ADA 0.000000857901125915<br>BNB 0.00201933230921183<br>BTC 0.000000006535897178<br>CEL 2.9610598235806<br>DOT 0.120078041515536<br>ETH 3.75991564335799E-06<br>LUNC 0.0000002265099799 | | | |
| 3.1.289709 | JOSHUA CHANDLER | ADDRESS REDACTED | | Yes | ADA 491.390846648013<br>AVAX 9.0131691227785<br>BSV 0.312404358901<br>BTC 0.00025220551305227<br>DOGE 7071.79074632244<br>ETH 0.2927664179417<br>LUNC 13.1083000292478<br>MANA 237.71916174781<br>MATIC 882.850413295767<br>SOL 14.0356873537631<br>USDC 1.80590859436964<br>USDT ERC20 166.442948583559<br>XLM 1043.88205305587 | ETH 0.297592297630928 | | BTC 0.623893100077269 |
| 3.1.289710 | JOSHUA CHANDLER | ADDRESS REDACTED | | | AAVE 0.004391341581978025<br>BTC 0.0000725750124530577<br>ETH 0.0000035512615010383<br>LINK 0.034712862176891<br>MATIC 0.01024489180461149<br>UNI 0.0277507041782104<br>USDC 0.035344222952279 | ETH 0.00000000125517808<br>USDC 0.00354823452617545 | | |
| 3.1.289711 | JOSHUA CHANDLER | ADDRESS REDACTED | | | BCH 0.00173935139247859<br>BTC 0.000627708064344666<br>CEL 4.73073791817318<br>ETH 1.03103006495342<br>SGB 1229.1261849407<br>SUSHI 119.071300048295<br>USDC 0.306299345151279<br>XLM 3929.191543967<br>XRP 8986.66181291841 | | | |
| 3.1.289712 | JOSHUA CHANDRA | ADDRESS REDACTED | | | BTC 0.00000379778534054<br>ETH 0.0000016801765726 | | | |
| 3.1.289713 | JOSHUA CHANG | ADDRESS REDACTED | | | BTC 0.00000156395925305<br>USDC 3.07937059298575 | | | |
| 3.1.289714 | JOSHUA CHANG | ADDRESS REDACTED | | | BTC 0.0222490416941396<br>ETH 0.271686688372463 | | | |
| 3.1.289715 | JOSHUA CHAO | ADDRESS REDACTED | | | BTC 1.039100067120664<br>CEL 0.1585081205506<br>LINK 0.121353892605772<br>MATIC 42.2948789779571<br>SNX 0.158404019594999 | | | |
| 3.1.289716 | JOSHUA CHARLES | ADDRESS REDACTED | | | CEL 3.69520429631172 | | | |
| 3.1.289717 | JOSHUA CHARLES | ADDRESS REDACTED | | | BTC 0.0370214096131484 | | | |
| 3.1.289718 | JOSHUA CHARLES KRONIO BAILEY | ADDRESS REDACTED | | | ETH 0.58873215775374 | BTC 0.00968784<br>DOGE 348.31510365 | | |
| 3.1.289719 | JOSHUA CHARTIER | ADDRESS REDACTED | | | ADA 4.37131104630591<br>BTC 0.00000070171843147<br>GUSD 1.33311607339856 | | | |
| 3.1.289720 | JOSHUA CHASE | ADDRESS REDACTED | | | BTC 0.9466919272205516<br>ETH 5.2402924674012<br>MATIC 271.14.4222996614<br>USDC 0.005995293440847284 | | | |
| 3.1.289721 | JOSHUA CHASTAIN | ADDRESS REDACTED | | | ADA 231.716958211126<br>BTC 0.1559232863203711<br>ETH 0.61364294408251<br>LINK 3.46394762611878<br>MATIC 137.66524880644 | | | |
| 3.1.289722 | JOSHUA CHATWIN | ADDRESS REDACTED | | | USDC 6.86263102451289 | | | |
| 3.1.289723 | JOSHUA CHEE | ADDRESS REDACTED | | | BTC 0.00082261723804226 | | | |
| 3.1.289724 | JOSHUA CHEFITZ | ADDRESS REDACTED | | | BTC 0.00135744601219249 | BTC 0.00000895759838832 | | |
| 3.1.289725 | JOSHUA CHEN | ADDRESS REDACTED | | | BTC 0.0162697644733964<br>ETH 0.313234908130023 | | | |
| 3.1.289726 | JOSHUA CHEN | ADDRESS REDACTED | | | ADA 7750.12842964329<br>BTC 0.395575645095943<br>ETH 16.4824340268041 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289727 | JOSHUA CHEN | ADDRESS REDACTED | | | BCH 0.000006872236205857<br>BTC 0.00490665968261206<br>CEL 3453.622482754457<br>EOS 6.677066976276483<br>ETH 0.0528165542009151<br>SUSHI 17.08531188804015<br>USDC 103.52795960823<br>XTZ 15.019931247716 | | | |
| 3.1.289728 | JOSHUA CHENG | ADDRESS REDACTED | | | AVAX 35.242533822814<br>BTC 0.000737881995652313<br>ETH 0.45817146784785<br>LINK 135.94463259397<br>MANA 271.395316455739<br>MATIC 213.122815405988<br>SOL 24.62461317983 33 | BTC 1.09547808137627<br>ETH 0.29010639 | | |
| 3.1.289729 | JOSHUA CHENOWETH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.289730 | JOSHUA CHEUNG | ADDRESS REDACTED | | | BTC 0.545489130440311 | | | |
| 3.1.289731 | JOSHUA CHEVALIER | ADDRESS REDACTED | | | CEL 1764.09213743962<br>ADA 0.1606959956603633<br>BCH 0.0000066620462165363<br>BTC 0.1257919664863211<br>COMP 0.0304807174420317<br>GUSD 0.0106090540803065<br>LTC 0.000038012964989516<br>USDC 0.00710712795261114<br>XLM 0.00523377634912424<br>ZEC 0.0377550952527286 | BTC 0.00724740908393078 | | |
| 3.1.289732 | JOSHUA CHIA | ADDRESS REDACTED | | | BTC 20.8310341966231<br>CEL 25.3497050117727 | | | |
| 3.1.289733 | JOSHUA CHIEW | ADDRESS REDACTED | | | ADA 277.8965132127 68<br>BTC 0.043189283417 2749<br>CEL 0.384043921413379<br>ETH 0.39022208226 6093<br>LINK 6.52806097815244<br>MATIC 434.938623288742<br>USDC 2.20798654504088<br>XRP 216.45861071362 | | | |
| 3.1.289734 | JOSHUA CHILCOTE | ADDRESS REDACTED | | Yes | ADA 640.942793050529<br>BTC 0.160571524546689<br>USDC 0.028722798134002 | BTC 0.06308965<br>USDC 88.75 | | BTC 0.436185980725804 |
| 3.1.289735 | JOSHUA CHILDS | ADDRESS REDACTED | | | BTC 0.000537335901174602<br>CEL 0.66640249363 6379<br>LTC 0.000031676849968969<br>USDC 0.0158099531688395 | | | |
| 3.1.289736 | JOSHUA CHIN WENG KIT | ADDRESS REDACTED | | | BTC 0.0119103358890838<br>CEL 0.55168393383 5983<br>MATIC 311.6249012 6692<br>USDT ERC20 103.979908055518 | | | |
| 3.1.289737 | JOSHUA CHING | ADDRESS REDACTED | | | BTC 0.00740426261648007<br>DOGE 2108.03216170703<br>ETH 0.118763807053629<br>SOL 0.840675915137571<br>USDC 33707.6881464305 | BTC 0.00170829713599528 | | |
| 3.1.289738 | JOSHUA CHO | ADDRESS REDACTED | | | ADA 186.040809<br>BTC 0.0000213067595544<br>CEL 3.63627482006331 | | | |
| 3.1.289739 | JOSHUA CHOUKROUN | ADDRESS REDACTED | | | BTC 0.00000005176457777<br>CEL 1.03496828453089 | | | |
| 3.1.289740 | JOSHUA CHRISTIAN ARABIT | ADDRESS REDACTED | | | ETH 0.00166817775047 | | | |
| 3.1.289741 | JOSHUA CHRISTIAN HOWELL | ADDRESS REDACTED | | | BTC 0.0000000517006368 5 | BTC 0.00006330885060 4347 | | |
| 3.1.289742 | JOSHUA CHRISTIAN MAYER | ADDRESS REDACTED | | | EOS 30.2379166459159 | | | |
| 3.1.289743 | JOSHUA CHRISTOPHER JENKINS | ADDRESS REDACTED | | | BTC 0.00000000854176 48421 | | | |
| 3.1.289744 | JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | | | BTC 0.000000002000054726799 | BCH 0.00098922 | | |
| 3.1.289745 | JOSHUA CHROMIAK | ADDRESS REDACTED | | | BTC 0.00000224707223820 3<br>CEL 1.11615790592 66 | | | |
| 3.1.289746 | JOSHUA CHU | ADDRESS REDACTED | | | AAVE 3.20159585488947<br>AVAX 0.0638852329181 6<br>BTC 0.00423872023626112<br>CEL 446.544483806418<br>LUNC 52.8199294622805<br>MATIC 3.476166260737 76<br>SGB 263.264439782085<br>UNI 0.0547069979030794<br>USDC 1005.37029437774 | | | |
| 3.1.289747 | JOSHUA CHU | ADDRESS REDACTED | | | BTC 0.0194730814605665<br>ETH 2.50200646060656 | ETH 0.097904251506678 7 | | |
| 3.1.289748 | JOSHUA CHU RONG EN | ADDRESS REDACTED | | | BTC 0.00125410846255518<br>ETH 0.31431826903611<br>XRP 1035.91573497523 | | | |
| 3.1.289749 | JOSHUA CHYNOWETH | ADDRESS REDACTED | | | BTC 0.00219412529967668<br>SNX 46.729764566281 | | | |
| 3.1.289750 | JOSHUA CICHON | ADDRESS REDACTED | | | BTC 0.0008934105646828 65<br>BUSD 736.542852461836<br>CEL 13.7121983927506 | | | |
| 3.1.289751 | JOSHUA CIMARUSTI | ADDRESS REDACTED | | | ADA 181.182563629138<br>BTC 0.00120474058036426<br>EOS 20.5391349087381<br>SNX 10.2918897 6535<br>USDC 410.240771163433 | | | |
| 3.1.289752 | JOSHUA CIOCCO | ADDRESS REDACTED | | | BTC 0.00110967128183502<br>MATIC 1959.85240429639 | | | |
| 3.1.289753 | JOSHUA CLARK | ADDRESS REDACTED | | | ADA 522.30618151479<br>BTC 0.00085560984749165<br>MATIC 1.76828681987389 | | | |
| 3.1.289754 | JOSHUA CLARK | ADDRESS REDACTED | | | ADA 2.26966225196583<br>BTC 1.53587266106905 602<br>DOT 20.7933438435003<br>MATIC 3883.42996720467 | BTC 0.00490957<br>MATIC 184.06610123 | | |
| 3.1.289755 | JOSHUA CLARK | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.289756 | JOSHUA CLARKSON | ADDRESS REDACTED | | | BTC 1.15749251328235<br>CEL 3403.93708432638<br>TUSD 38.13373986006 7 | | | |
| 3.1.289757 | JOSHUA CLAYPOOL | ADDRESS REDACTED | | | ADA 38.6215202589945<br>XLM 135.486275075024 | | | |
| 3.1.289758 | JOSHUA CLEMANS | ADDRESS REDACTED | | | ETH 1.00094214393388 | | | |
| 3.1.289759 | JOSHUA CLEMANS | ADDRESS REDACTED | | | ETH 0.00104882932226063 | | | |
| 3.1.289760 | JOSHUA CLIFFORD | ADDRESS REDACTED | | | ETH 4.56454025586281<br>BTC 0.272698637034576<br>CEL 4067.32980257728<br>ETH 17.5366139578045<br>LINK 375.896317703635<br>USDC 1.14459593066436 | | | |
| 3.1.289761 | JOSHUA CO | ADDRESS REDACTED | | | BTC 0.0107530222498179<br>CEL 10.8486511349649 | | | |
| 3.1.289762 | JOSHUA COCHRAN | ADDRESS REDACTED | | | BTC 2.78035691896999E-07<br>CEL 0.45110211680015<br>ETH 0.00016869371479B764<br>LTC 0.0000070045817066663<br>MATIC 0.480792527234968<br>USDC 0.0064680395840352<br>XRP 0.00067363099628 6471 | | | |
| 3.1.289763 | JOSHUA CODE | ADDRESS REDACTED | | | BTC 0.0000003728745874 43<br>MATIC 0.00701466694870727 | | | |
| 3.1.289764 | JOSHUA COETZEE | ADDRESS REDACTED | | | BTC 0.00113673036983392 | | | |
| 3.1.289765 | JOSHUA COGAN | ADDRESS REDACTED | | | BTC 0.00123570833711207 | | | |
| 3.1.289766 | JOSHUA COHEN | ADDRESS REDACTED | | | MATIC 19.0314142405721<br>BTC 0.00101644788673637 | | | |
| 3.1.289767 | JOSHUA COHEN | ADDRESS REDACTED | | | CEL 196.377377875214<br>DOT 5.9 | | | |
| 3.1.289768 | JOSHUA COLE | ADDRESS REDACTED | | | BTC 0.0002407924849195 75<br>XRP 2354.81273490166 | | | |
| 3.1.289769 | JOSHUA COLE | ADDRESS REDACTED | | | USDC 10.7153755191838<br>BTC 0.0107261279133572<br>CEL 11667.4533111762 | USDC 0.000000666380455252 | | |
| 3.1.289770 | JOSHUA COLE | ADDRESS REDACTED | | | USDC 435944.244745638<br>BTC 0.993592405356495<br>ETH 6.74823953538985 | | | |
| 3.1.289771 | JOSHUA COLEMAN | ADDRESS REDACTED | | | BTC 0.0000002515158782848<br>CEL 0.00130982333887827<br>EOS 0.0087036755904986<br>OMG 0.00246653624873965<br>SGB 2.84861805589717<br>USDC 0.00108438907124541 | BTC 0.0000009300011927051<br>CEL 1.10657474288702<br>EOS 0.00405362337674572<br>OMG 0.000427564838697605<br>SGB 2459.73512411655<br>USDC 0.0000009161514353398<br>XRP 0.00000003504701733 17 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289772 | JOSHUA COLES | ADDRESS REDACTED | | | ADA 0.086803013653063<br>BTC 0.00000688686812679<br>COMP 0.000808844880553691<br>ETH 0.000085344949454477<br>LINK 0.0073813690035069<br>USDC 0.148569015596302 | | | |
| 3.1.289773 | JOSHUA COLLIER | ADDRESS REDACTED | | | BTC 0.00120391411566375 | | | |
| 3.1.289774 | JOSHUA COLLIER | ADDRESS REDACTED | | | BTC 0.00168639230321606<br>DASH 0.067547754459369<br>USDC 254.741622699176 | | | |
| 3.1.289775 | JOSHUA COLLIN RUBIN | ADDRESS REDACTED | | | ADA 0.206248253995489<br>BTC 0.000071841955658151<br>BUSD 745.424115047652<br>CEL 29.221792870906<br>DOT 7.503<br>LUNC 25.6<br>USDT ERC20 2.22491440602777<br>UST 3503.1 | | | |
| 3.1.289776 | JOSHUA COLLINS | ADDRESS REDACTED | | | ADA 0.245396456821495<br>BTC 0.000258525530031024<br>ETH 0.00285592172864423<br>MATIC 0.612579504862389 | ADA 262.013458822949<br>BTC 0.000000985779869647<br>BTC 0.00000413302816934<br>MATIC 245.77971516301 | | |
| 3.1.289777 | JOSHUA COLLINS | ADDRESS REDACTED | | | BTC 0.020161861399252<br>ETH 0.00246721764827722 | | | |
| 3.1.289778 | JOSHUA COLLINS | ADDRESS REDACTED | | | AAVE 0.000667912638529593<br>ADA 0.211760578260387<br>BCH 0.000458586307820789<br>BTC 0.000017422912064494<br>CEL 0.0435367112409901<br>DOT 0.0331666503871002<br>ETH 0.000330517442136843<br>GUSD 1.89179667870776<br>LTC 0.000933427398525774<br>MANA 0.16540880965871<br>MATIC 1.21467394836<br>USDC 1.44224737241901<br>XLM 0.0740023747070966 | DOT 0.000000000739597113<br>USDC 0.00000083784364259 | | |
| 3.1.289779 | JOSHUA COLTON | ADDRESS REDACTED | | | 1INCH 0.00824208150955448<br>ADA 932.037410040227<br>AVAX 0.035286137249577<br>BTC 0.395270701817594<br>COMP 0.000877353873670153<br>DOT 101.306328922285<br>ETH 5.576698242317538<br>LINK 126.764934766985<br>LTC 0.00390499903691107<br>MANA 2068.00817828274<br>MATIC 1371.40922206836<br>OMG 107.565111775741<br>SOL 10.2116622232807<br>TUSD 5229.04224554364<br>UNI 288.473588906142<br>USDC 5786.93363813239<br>XLM 0.789996182899881 | | | |
| 3.1.289780 | JOSHUA COMSTOCK | ADDRESS REDACTED | | | BTC 0.000005345256063448<br>ETH 0.000000365046554481 | BTC 0.0000000115080676 | | |
| 3.1.289781 | JOSHUA CONLEY | ADDRESS REDACTED | | | BTC 0.000011002247398215 | | | |
| 3.1.289782 | JOSHUA COOK | ADDRESS REDACTED | | | AAVE 0.0193072368272967<br>ADA 1.57397836371819<br>BCH 0.00143061116854859<br>BTC 0.00001549882171364<br>DOT 0.0524704467348997<br>ETH 0.000006107862637911<br>LINK 0.0415656426511531<br>LTC 0.00466554325898547<br>MANA 0.18234373984309<br>MATIC 0.036553778316247<br>PAXG 0.00675897470732656<br>SNX 0.0136370394427226<br>UNI 0.0130183871175534<br>USDC 0.040570861875579<br>XLM 2.97119235751186 | | | |
| 3.1.289783 | JOSHUA COOK | ADDRESS REDACTED | | | BAT 276.220439298804<br>BCH 0.000468103261012783<br>BTC 0.000051112401798362<br>CEL 1.1450044901238<br>ETH 0.000110470582945531<br>USDC 0.150375630079729 | BCH 0.00126539993569111<br>BTC 0.00013734393256362<br>USDC 0.40326097714344 | | |
| 3.1.289784 | JOSHUA COOPER | ADDRESS REDACTED | | | BTC 0.000087131879207523<br>ETH 0.00875546077685755 | BTC 0.00000003282543747 | | |
| 3.1.289785 | JOSHUA COOPER | ADDRESS REDACTED | | | USDC 0.00706748243416591 | | | |
| 3.1.289786 | JOSHUA COOPER | ADDRESS REDACTED | | | BTC 0.000001286694404968<br>CEL 1.09108749396082<br>SGB 0.277537979459412<br>XRP 1.85486018341307 | | | |
| 3.1.289787 | JOSHUA COPELAND | ADDRESS REDACTED | | | BCH 0.0405194400214747<br>BSV 0.0394361784831334<br>BTC 0.1247945478074<br>CEL 92.726680343775<br>ETH 1.14945070580784<br>UNI 34.7738723850225<br>XLM 690.930081515<br>ZEC 0.825993880810823 | | | |
| 3.1.289788 | JOSHUA COPELAND | ADDRESS REDACTED | | | BTC 0.000011171236094196 | | | |
| 3.1.289789 | JOSHUA COPPOLA | ADDRESS REDACTED | | | BTC 0.0000338047088886628<br>MATIC 19.0541919927338<br>USDT ERC20 0.0809436650305B4 | | | |
| 3.1.289790 | JOSHUA COREY SANDERSON | ADDRESS REDACTED | | | XLM 7.47227370531517 | | | |
| 3.1.289791 | JOSHUA CORONADO | ADDRESS REDACTED | | | USDC 0.092957187742766B<br>AAVE 64.369344746705<br>BAT 9.88667601318433<br>BTC 0.00729627734552031<br>DOT 4.8086171654B642<br>ETH 0.162336833539942<br>XLM 32.080090674291A | BTC 0.00136582 | | |
| 3.1.289792 | JOSHUA CORREIRA | ADDRESS REDACTED | | | BTC 0.08838040726603S2<br>ETH 2.19158145018288 | | | |
| 3.1.289793 | JOSHUA COSTANZA | ADDRESS REDACTED | | | BTC 0.000000924147049491<br>CEL 0.645148888065B5<br>DOT 0.176329529293923<br>ETH 0.000003892739535365<br>LTC 0.00193993078177S6<br>MCDAI 0.034158252356B315<br>SNX 0.188116719776381 | | | |
| 3.1.289794 | JOSHUA COSTELLO | ADDRESS REDACTED | | | BTC 0.00133903989338781<br>ETH 3.27162620583108 | | | |
| 3.1.289795 | JOSHUA COSTON | ADDRESS REDACTED | | | BTC 0.04880498705206B06<br>DOT 26.951041752838B<br>ETH 1.03486690706152<br>MATIC 847.196101274867<br>USDC 393.996337619869 | | | |
| 3.1.289796 | JOSHUA COTTO | ADDRESS REDACTED | | | LTC 0.000324870559321684 | | | |
| 3.1.289797 | JOSHUA COUCHMAN | ADDRESS REDACTED | | | BTC 0.00000141659587151B1<br>USDC 1.53390887536542 | | | |
| 3.1.289798 | JOSHUA COUCHMAN | ADDRESS REDACTED | | | BTC 0.00108582810428745 | | | |
| 3.1.289799 | JOSHUA COULTER | ADDRESS REDACTED | | | AVAX 8.22189733364492<br>BTC 0.0034093414905447<br>DOT 24.062200934709A<br>ETH 0.13811548803651B<br>LINK 60.813809948348<br>MATIC 474.516239025B<br>USDC 4.020216584808A9 | USDC 0.00229460871601749 | | |
| 3.1.289800 | JOSHUA COUTO | ADDRESS REDACTED | | | BSV 0.205136735707T7<br>BTC 0.000800461949638746<br>EOS 231.401633149832<br>ETH 0.0026935918113983<br>MCDAI 74.2862642142374<br>USDC 6830.1456463969B<br>USDT ERC20 2.33429883062984 | | | |
| 3.1.289801 | JOSHUA COVERLEY | ADDRESS REDACTED | | | BTC 0.000621116000821758<br>CEL 11.1334619761761<br>ETH 0.00450015742529064<br>USDT ERC20 30.6138279616386 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289802 | JOSHUA COVEY | ADDRESS REDACTED | | | BTC 0.0533167188602472<br>ETH 0.7086638427046173<br>USDC 8707.1461703545 | | | |
| 3.1.289803 | JOSHUA COVILLE | ADDRESS REDACTED | | | BTC 0.0000178494337301337<br>DOT 0.0147397138723187<br>MATIC 0.2450880188056533<br>SNX 0.00999331960023637<br>USDC 2.8625166486815 | | | |
| 3.1.289804 | JOSHUA COWLEY | ADDRESS REDACTED | | | BTC 0.14678762976868089<br>CEL 187.82895623882<br>ETH 0.169234671715458<br>GUSD 3.03720723076226 | GUSD 0.00721157457263706 | | |
| 3.1.289805 | JOSHUA COWLING | ADDRESS REDACTED | | | XLM 19.6507646243 | | | |
| 3.1.289806 | JOSHUA COX | ADDRESS REDACTED | | | BTC 0.0000864080117685381<br>ETH 0.00015583070564824<br>MATIC 0.100452213087909 | BTC 0.000000000655524518 | | |
| 3.1.289807 | JOSHUA COXEN | ADDRESS REDACTED | | | BTC 0.2831803957544674 | | | |
| 3.1.289808 | JOSHUA CRAIG MALIC | ADDRESS REDACTED | | | ETH 0.0124815610681694<br>ETH 0.0162249520748487<br>XRP 51.0346971251331 | | | |
| 3.1.289809 | JOSHUA CRANE | ADDRESS REDACTED | | | BTC 0.00113960231609998<br>MATIC 774.167028883522 | | | |
| 3.1.289810 | JOSHUA CRANFORD | ADDRESS REDACTED | | | BTC 0.000000867826519906<br>XLM 94.6365485493765 | | | |
| 3.1.289811 | JOSHUA CREEKMORE | ADDRESS REDACTED | | | ADA 0.0180383060853131<br>BTC 0.0000169773083909962<br>DOT 0.33019880279544S<br>ETH 0.00638496262584724<br>MATIC 14.4216554552536<br>USDC 0.00968376403751105<br>USDT ERC20 0.00107691500281033<br>XLM 0.0310436300509962 | | | |
| 3.1.289812 | JOSHUA CRIGAN | ADDRESS REDACTED | | | ADA 630.57488022964<br>BTC 0.00067262058015897S<br>CEL 5.3343466199295<br>ETH 1.022805301051163 | | | |
| 3.1.289813 | JOSHUA CRISPIM | ADDRESS REDACTED | | | CEL 1.12078731257519 | | | |
| 3.1.289814 | JOSHUA CROSBY | ADDRESS REDACTED | | | SGB 1.444778835755672<br>XLM 0.0153288843027548<br>KRP 0.0000080802080105856<br>ZRX 0.34009886049933 | SGB 1535.80465223942 | | |
| 3.1.289815 | JOSHUA CROSS | ADDRESS REDACTED | | | BTC 0.00123637463409445<br>USDC 515.623393073368 | | | |
| 3.1.289816 | JOSHUA CROSS | ADDRESS REDACTED | | Yes | BTC 0.4569152837193507<br>DOT 35.601094102704<br>ETH 0.00216189965442<br>MATIC 626.639433769845<br>SNX 0.168829810805218<br>USDC 6.2896394214698<br>USDT ERC20 0.31785388834764 | BTC 0.01481159 | | BTC 0.43718304263931 |
| 3.1.289817 | JOSHUA CROWLEY | ADDRESS REDACTED | | | BTC 0.0009107326647078938<br>CEL 6.0199717680179S<br>ETH 0.252422870968627<br>MATIC 620.0091341031919 | | | |
| 3.1.289818 | JOSHUA CRUZ | ADDRESS REDACTED | | | ETH 0.000034894516961001<br>MATIC 2.3226997343619<br>SNX 0.09937326450457 | | | |
| 3.1.289819 | JOSHUA CRUZ NERI | ADDRESS REDACTED | | | ADA 0.000241831721498572<br>BTC 0.0105293254215591<br>ETH 1.25912884575517<br>USDC 0.000625434882833717 | ADA 0.234360538868275<br>BTC 0.0000023<br>USDC 69.3512983123178 | | |
| 3.1.289820 | JOSHUA CUESTAS | ADDRESS REDACTED | | | ETH 0.323298961739532<br>MATIC 197.395579518182<br>USDC 520.295711406077 | | | |
| 3.1.289821 | JOSHUA CULL | ADDRESS REDACTED | | | AAVE 2.3254013777511<br>CEL 0.99272398936602<br>DOT 162.795074138002<br>MATIC 3915.1523361575 | | | |
| 3.1.289822 | JOSHUA CULLEY | ADDRESS REDACTED | | Yes | ADA 487.892818<br>BTC 0.0249033391836679<br>CEL 82.5676523469444<br>ETH 0.0749214219884161<br>KRP 550.69149 | | | ETH 1.14810233801158 |
| 3.1.289823 | JOSHUA CUMMINS | ADDRESS REDACTED | | Yes | BTC 1.48833958596491 | | | BTC 2.65056212898819 |
| 3.1.289824 | JOSHUA CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0000523136164877111 | | | |
| 3.1.289825 | JOSHUA CURLEY | ADDRESS REDACTED | | | BTC 0.0721594773446089<br>ETH 6.606268258060651<br>MATIC 1981.55182978077<br>SUSHI 134.39887474223<br>USDC 10.21290685689S75 | | | |
| 3.1.289826 | JOSHUA CURRAN | ADDRESS REDACTED | | | BTC 1.14677494821524<br>ETH 4.35420760661101 | | | |
| 3.1.289827 | JOSHUA CURRY | ADDRESS REDACTED | | | BTC 0.000004606635200938<br>DOT 0.18442307443147<br>UNI 0.0262108526167699 | | | |
| 3.1.289828 | JOSHUA CURTIS | ADDRESS REDACTED | | Yes | AAVE 0.00596779517706926<br>BTC 0.06466116762911342<br>ETH 1.11155210693142<br>LINK 0.0318050110554036<br>MANA 111.449030999162<br>MATIC 234.783891318553<br>SNX 0.239051039979991<br>USDC 2.83750000022188 | BTC 0.17177350542642<br>ETH 0.000013646282342883 | | BTC 0.61102622151985<br>ETH 4.85403905500054<br>MATIC 4769.00132905652 |
| 3.1.289829 | JOSHUA CURTIS SMITH | ADDRESS REDACTED | | | ADA 0.6187639411200267<br>BCH 0.00009551150895814<br>BTC 0.000117813796596812<br>USDC 4.39365233532032 | ADA 0.00331850098922705<br>BTC 0.0000006001264825A<br>USDC 0.0000004620571902896 | | |
| 3.1.289830 | JOSHUA D BUSH | ADDRESS REDACTED | | | ETH 0.0014015769451246S3 | | | |
| 3.1.289831 | JOSHUA D MOORE | ADDRESS REDACTED | | | | | | |
| 3.1.289832 | JOSHUA D. MUSGRAVE | ADDRESS REDACTED | | | ADA 0.328853144997S1S<br>BCH 6.7582452732389907-05<br>BTC 0.0000000473943515748<br>DOT 0.00604795690951853<br>ETH 0.0000471081977958592<br>MATIC 0.17754774817B944<br>SNX 0.0641960729025563<br>XLM 0.0815434742681199 | AAVE 4.135 | | |
| 3.1.289833 | JOSHUA D'AGOSTINO | ADDRESS REDACTED | | Yes | BTC 0.0045418469806094<br>ETH 12.328717573159S<br>LUNC 0.24618797916946S<br>USDC 215.457840151789 | | | BTC 1.1942000083409 |
| 3.1.289834 | JOSHUA DALE THURMAN | ADDRESS REDACTED | | | BTC 0.00044369757085033<br>ETH 0.0062905761654936S<br>MATIC 11397.6435657966 | BTC 0.5247011043178958<br>ETH 5.09054164438219 | | |
| 3.1.289835 | JOSHUA DAMBMAN | ADDRESS REDACTED | | | LINK 162.71534817280S | | | |
| 3.1.289836 | JOSHUA DANDRIDGE | ADDRESS REDACTED | | | USDC 0.192213832968S | | | |
| 3.1.289837 | JOSHUA DANIEL BERGER | ADDRESS REDACTED | | | AVAX 13.9375908032119<br>BTC 0.14778883197S292<br>ETH 0.34898159028401B<br>SOL 13.69424152352505 | AVAX 0.822030415125359 | | |
| 3.1.289838 | JOSHUA DANIEL GODFREY | ADDRESS REDACTED | | | BTC 0.2766737192138B9 | | | |
| 3.1.289839 | JOSHUA DANIELS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.289840 | JOSHUA DANIELS | ADDRESS REDACTED | | | ADA 94.9338711548737<br>CEL 0.18889527612184<br>DOT 13.475186899681<br>ETH 0.0620527014283388<br>KRP 1075.33345402203 | | | |
| 3.1.289841 | JOSHUA DANTZLER | ADDRESS REDACTED | | | BTC 0.00408593727194974<br>GUSD 14.2095730537111<br>USDC 319.542710690502<br>XLM 24.94792873380B3 | | | |
| 3.1.289842 | JOSHUA DANZ | ADDRESS REDACTED | | | BTC 0.000000595884145315<br>ETH 0.000116105926234981<br>MCDAI 0.041370017653339S6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289843 | JOSHUA DARNALL | ADDRESS REDACTED | | | 1INCH 2.584914321B5763<br>AAVE 503.361367014391<br>ADA 4.45088602202584<br>AVAX 357.866380669781<br>BAT 5720.83537860028<br>BCH 0.000012194174114547<br>BNT 0.00529941654605354<br>BTC 1.485732721792326<br>CEL 1482.66900564984<br>COMP 119.044980724903<br>DASH 51.852288050615<br>DOT 0.419903587938927<br>EOS 1.1680934025170H<br>FTT 0.00000703977968526<br>ETH 24.867109537131H<br>KNC 0.265172504438293<br>MANA 0.208803603262949<br>MATIC 7.569400556662H<br>OMG 0.0901520H999680H<br>PAXG 2.56327075617392<br>SNX 1557.4950818597H<br>SOL 361.712336179343<br>SUSHI 5973.994412851H2<br>UMA 0.110127781004656<br>UNI 545.049110461155<br>USDC 102063.9994136H6<br>XLM 26773.671666377H<br>ZEC 33.647005254135 | | | |
| 3.1.289844 | JOSHUA DARVILLE | ADDRESS REDACTED | | | BTC 0.0018594021470204H<br>CEL 1.110732446H2769<br>SGB 3153.5483221766H<br>XRP 0.0000000225960942H7 | | | |
| 3.1.289845 | JOSHUA DASILVEIRA | ADDRESS REDACTED | | | ADA 543.351686657207<br>BTC 0.0739607080728807<br>DOT 50.9300552382314<br>ETH 1.5655714853000H<br>MCDAI 31.8938541099771 | | | |
| 3.1.289846 | JOSHUA DASS | ADDRESS REDACTED | | | BCH 0.00116737195089855<br>CEL 146.371879691743<br>DOT 60<br>ETH 1.5<br>UNI 64.1237650934631 | | | |
| 3.1.289847 | JOSHUA DATKO | ADDRESS REDACTED | | | CEL 1.088591586745H04<br>USDT ERC20 10.5153730590146 | | | |
| 3.1.289848 | JOSHUA DAUM | ADDRESS REDACTED | | Yes | ADA 0.084290481902196H<br>BTC 0.190284184676H8<br>COMP 12.28417963B8856<br>ETH 43.311469674064<br>MATIC 4616.85207757023<br>SNX 228.698120523094<br>USDC 2155.529871138H1<br>USDT ERC20 6.3094913751682H6 | BTC 0.25072060690575H<br>ETH 4.813667<br>USDC 0.005467 | | BTC 1.62497183844269 |
| 3.1.289849 | JOSHUA DAVEY | ADDRESS REDACTED | | | ADA 0.00056434781277167H<br>BTC 0.000018242609162131<br>ETH 0.000164299791586291 | | | |
| 3.1.289850 | JOSHUA DAVID ALBERTS | ADDRESS REDACTED | | | BTC 0.00342855203131303<br>ETH 1.44770833057198<br>USDC 5493.827205960H3 | | | |
| 3.1.289851 | JOSHUA DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.0000195661808608H<br>CEL 0.0016566316292B049<br>LTC 0.00543337139627274<br>USDC 0.264453312539465 | | BTC 0.0011351296278711<br>CEL 1.1070345015633H<br>LTC 11.51824648791S3<br>USDC 140.73574512664 | |
| 3.1.289852 | JOSHUA DAVID BAKER | ADDRESS REDACTED | | | ADA 12.67117231135<br>AVAX 1.20219733132267<br>BTC 0.00485705138101511<br>ETH 0.0313090779882819<br>MATIC 5.5321470620495 | | | |
| 3.1.289853 | JOSHUA DAVID BOURASSA | ADDRESS REDACTED | | | AVAX 7.18946309399015<br>BTC 0.221984475077895<br>CEL 631.850442293429<br>DOGE 317.862123423068<br>DOT 18.318063986B575<br>ETH 1.41853B0791022<br>MATIC 244.520496401786<br>SOL 9.87136458910903<br>XRP 458.877881755999 | | | |
| 3.1.289854 | JOSHUA DAVID HILL | ADDRESS REDACTED | | | BTC 0.425405501803577<br>ETH 4.14238834699705 | BTC 0.00126895116189965 | | |
| 3.1.289855 | JOSHUA DAVID HOERNER | ADDRESS REDACTED | | | ETH 0.000289341799821142 | | | |
| 3.1.289856 | JOSHUA DAVID ISON | ADDRESS REDACTED | | | ETH 0.00150070288316662 | | | |
| 3.1.289857 | JOSHUA DAVID JACOBI | ADDRESS REDACTED | | | BTC 0.0000002603550340164<br>ETH 0.00001083992613719<br>GUSD 0.008812087117440H6<br>MATIC 0.0069190524290512 | BTC 0.000000001226752306<br>GUSD 0.004267407180899H1<br>SUSHI 0.0000000004085629H4 | | |
| 3.1.289858 | JOSHUA DAVID MILES | ADDRESS REDACTED | | | ETH 0.001713548079915137 | | | |
| 3.1.289859 | JOSHUA DAVID NISSLEY | ADDRESS REDACTED | | | AVAX 6.389910321551972<br>BTC 0.00129188523564979<br>CEL 0.738113944394972<br>USDC 507.857536779513 | | | |
| 3.1.289860 | JOSHUA DAVID PETTIJOHN | ADDRESS REDACTED | | | ADA 0.50260057821487<br>DOGE 0.07842632904564H6 | | | |
| 3.1.289861 | JOSHUA DAVID RINK | ADDRESS REDACTED | | | BTC 0.0000060561357213H8 | | | |
| 3.1.289862 | JOSHUA DAVID WALLACE | ADDRESS REDACTED | | | ETH 0.0000034279416217H6 | | | |
| 3.1.289863 | JOSHUA DAVIDE OGNIBENE | ADDRESS REDACTED | | | BTC 0.0175291945916005 | | | |
| 3.1.289864 | JOSHUA DAVIDSON | ADDRESS REDACTED | | | BTC 0.129687946558425<br>ETH 0.90738125527066 | BTC 0.01376099<br>ETH 0.882775929116267H | | |
| 3.1.289865 | JOSHUA DAVIES | ADDRESS REDACTED | | | BTC 0.0000107069884285H<br>CEL 0.0095270026529266<br>ETH 0.00003039357823B984<br>LINK 60.5045698746773<br>MATIC 9006.30687050H4<br>USDC 9.2239822115785 | | | |
| 3.1.289866 | JOSHUA DAVIS | ADDRESS REDACTED | | | BTC 0.0118546992575533 | | | |
| 3.1.289867 | JOSHUA DAVIS | ADDRESS REDACTED | | | BTC 0.00446278170901B8 | | | |
| 3.1.289868 | JOSHUA DAVIS | ADDRESS REDACTED | | | AVAX 1.7646350219383<br>BTC 0.00191913013370B1<br>DOT 5.112684888797<br>MANA 83.066460789551<br>MATIC 41.3078072126335<br>USDC 1993.10071653504<br>XLM 284.224183749841<br>ZRX 160.775389988217 | | | |
| 3.1.289869 | JOSHUA DAVISSON | ADDRESS REDACTED | | | MATIC 95.308992638719 | | | |
| 3.1.289870 | JOSHUA DAX STEPHENSON LOSEY | ADDRESS REDACTED | | | BTC 0.00984302516281903 | | | |
| 3.1.289871 | JOSHUA DE BACKER | ADDRESS REDACTED | | | BTC 0.00138494231011236 | | | |
| 3.1.289872 | JOSHUA DE GUZMAN | ADDRESS REDACTED | | | CEL 0.967811001024242<br>SGB 130.680310022939<br>XRP 138.220810605359 | | | |
| 3.1.289873 | JOSHUA DE LA HAYE | ADDRESS REDACTED | | | BTC 0.00000751710276852H<br>CEL 0.267802250490046<br>ETH 0.00521771972550701<br>USDC 1.291755789515766 | | | |
| 3.1.289874 | JOSHUA DE LA HAYE | ADDRESS REDACTED | | | BTC 0.0000005613500124664 | | | |
| 3.1.289875 | JOSHUA DE LEON | ADDRESS REDACTED | | | BTC 0.00000503690441164<br>USDC 0.3798603657025H1<br>XLM 0.184284896040947 | BTC 0.00000000468170373H<br>USDC 0.000000779693605092<br>XLM 0.0000000038845958551 | | |
| 3.1.289876 | JOSHUA DE ROZARIO | ADDRESS REDACTED | | | BTC 0.000150201071834423<br>CEL 39.4851178593H6<br>ETH 0.00354525435353134<br>LINK 62.248811827 | | | |
| 3.1.289877 | JOSHUA DEAN EDWARDS | ADDRESS REDACTED | | | ADA 0.023086130399131S | | | |
| 3.1.289878 | JOSHUA DEANGELIS | ADDRESS REDACTED | | | BTC 0.00333159313272656<br>ETH 0.213312816750441<br>LINK 2.571875146868H7<br>MATIC 493.213228241978<br>SNX 6.01019028728163<br>USDC 0.0347822441782<br>XLM 0.141524766297171 | | | |
| 3.1.289879 | JOSHUA DEAR | ADDRESS REDACTED | | | BTC 0.00111363498157777 | | | |
| 3.1.289880 | JOSHUA DEATON | ADDRESS REDACTED | | | BTC 1.03031883916614<br>LTC 81.617751422757<br>USDT ERC20 431.195937320755 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289881 | JOSHUA DEDONATIS | ADDRESS REDACTED | | | BTC 0.0000014594599837705<br>ETH 0.00058652144249830438<br>LINK 0.00648704390959073<br>MATIC 0.548142292238806<br>XRP 0.26903214828507 | | | |
| 3.1.289882 | JOSHUA DEERE | ADDRESS REDACTED | | | BTC 2.31214123722099E-05<br>LTC 0.00053653902452152 | | | |
| 3.1.289883 | JOSHUA DEGREIFF | ADDRESS REDACTED | | | COMP 0.00000014251442801<br>CEL 0.00021013713655412<br>MATIC 0.00543392370674119<br>XLM 0.00000000717479160S | | | |
| 3.1.289884 | JOSHUA DEHGHANPIR | ADDRESS REDACTED | | | ADA 0.79240455578578<br>BTC 0.00000011505426272A<br>COMP 0.00004174881681215<br>ETH 0.00000550263403499<br>LINK 2.47268098654019E-05<br>LTC 0.00000826674512128<br>MCDAI 0.019610915399651A<br>OMG 0.00520412796520048<br>UNI 0.06452939901312S2<br>USDC 0.038510320178193S<br>XLM 0.844473793731485 | | BTC 0.00000004622769103 | |
| 3.1.289885 | JOSHUA DEKKER | ADDRESS REDACTED | | | BTC 0.14512253692S842<br>ETH 1.42223607696273<br>LINK 13.23724081620711<br>XRP 825.893751 | | | |
| 3.1.289886 | JOSHUA DEL GOBBO | ADDRESS REDACTED | | | BTC 0.00000053668407219Z<br>USDC 0.22426204300123Z | | | |
| 3.1.289887 | JOSHUA DELAHOUSSAYE | ADDRESS REDACTED | | | ADA 56.846400386641G<br>ETH 0.00009305208861800B<br>MCDAI 2.17881269370118 | | | |
| 3.1.289888 | JOSHUA DELL | ADDRESS REDACTED | | | BTC 0.00054426229530949T<br>CEL 13.60911S682948T<br>DOT 7.49514713280551<br>ETC 2.36858812722458<br>XLM 342.152430882965<br>XRP 632.489247236236 | | | |
| 3.1.289889 | JOSHUA DELLER | ADDRESS REDACTED | | | BTC 0.00064056530894289<br>ETH 0.00002215106248846<br>USDC 0.509286305967364 | | | |
| 3.1.289890 | JOSHUA DELLINGER | ADDRESS REDACTED | | | BTC 0.000000426496100S684 | | | |
| 3.1.289891 | JOSHUA DELLPELLE | ADDRESS REDACTED | | | MATIC 0.198347249847076 | | | |
| 3.1.289892 | JOSHUA DELOSSANTOS | ADDRESS REDACTED | | | BTC 0.00006202954940716S<br>GUSD 8.18364348890943<br>XRP 0.00000005209258S3934 | | | |
| 3.1.289893 | JOSHUA DEMICK | ADDRESS REDACTED | | Yes | AAVE 0.00000000006428788B<br>ADA 1.01805335451347<br>BTC 0.27451261266157<br>CEL 3.11351703934564<br>DOT 102.446285435015<br>ETH 1.00837797371304<br>LINK 0.01747068068136S<br>LTC 3.121109668999999E-09<br>LUNC 0.00000141835421335<br>MATIC 7601.88327652285<br>SOL 51.294078992606Z<br>USDC 2.533792128312<br>USDC 0.00000078462103095 | AAVE 0.0000057417169870G1<br>BTC 0.00187183884414909<br>LTC 0.00000917587891785G<br>LUNC 0.0000000548848074044<br>USDC 0.00000071275479248<br>XLM 3.2950196611035T | | BTC 1.09986792964179 |
| 3.1.289894 | JOSHUA DEMONGIN | ADDRESS REDACTED | | | BCH 0.00230571214047889<br>BTC 2.18003472015739E-05<br>CEL 89.2606530285043<br>COMP 0.00102870479750689<br>DOT 0.53061513453801<br>ETH 0.00272697636983329<br>MATIC 12.359968119331S<br>SNX 0.49081064337199<br>USDC 1.23627029188308<br>XLM 0.253797145581904 | | | |
| 3.1.289895 | JOSHUA DENNILL | ADDRESS REDACTED | | | BTC 0.05811209247011145<br>ETC 7.26665217618938<br>ETH 0.754104489961381 | | | |
| 3.1.289896 | JOSHUA DENNIS | ADDRESS REDACTED | | | USDC 20.5859000829694 | | | |
| 3.1.289897 | JOSHUA DENNIS | ADDRESS REDACTED | | | BTC 0.000000053616841568<br>PAX 0.05499399336485547<br>USDC 0.25042110409064B | | | |
| 3.1.289898 | JOSHUA DENVER KATZINSKI | ADDRESS REDACTED | | | ADA 0.05190345699833116<br>BTC 0.00000119727873094B<br>DOGE 0.011603042284336<br>DOT 0.001567350000S6486<br>MATIC 0.0006507646056091S | | | |
| 3.1.289899 | JOSHUA DESCHAMPS | ADDRESS REDACTED | | | ADA 99.0444256502994<br>MATIC 39.571601321600J<br>SNX 1.89223137026029 | | | |
| 3.1.289900 | JOSHUA DESMOND | ADDRESS REDACTED | | | ETH 0.00012151499789783G | | | |
| 3.1.289901 | JOSHUA DETCHEMENDY | ADDRESS REDACTED | | | BTC 0.02506678614352S | | | |
| 3.1.289902 | JOSHUA DEUERMEYER | ADDRESS REDACTED | | | USDC 0.19722435950619 | | | |
| 3.1.289903 | JOSHUA DEVRIEND | ADDRESS REDACTED | | | CEL 1.07669274930869 | | | |
| 3.1.289904 | JOSHUA DEWITT | ADDRESS REDACTED | | | CEL 1.08643424675523<br>ETH 0.005130041765033A | | | |
| 3.1.289905 | JOSHUA DI LEMBO | ADDRESS REDACTED | | | BTC 0.000000003382748071<br>CEL 4628.05248933895 | | | |
| 3.1.289906 | JOSHUA DIAMOND | ADDRESS REDACTED | | | BTC 0.00000596080321659G<br>ETH 0.00040045981138923<br>MATIC 0.724315817519425<br>SNX 0.000929647817800A<br>UNI 0.000080955833810946<br>USDC 0.00017010864115636S | BTC 0.00000067211623996<br>ETH 0.00000054036647607P<br>MATIC 0.00098326020808S199<br>SOL 0.00159579332093D2<br>USDC 0.0000009102530062S99 | | |
| 3.1.289907 | JOSHUA DIAMOND | ADDRESS REDACTED | | | BTC 8.81740985330999E-07 | | | |
| 3.1.289908 | JOSHUA DIAZ | ADDRESS REDACTED | | | BTC 0.00091525652556738S<br>DOT 10.767921705075 | | | |
| 3.1.289909 | JOSHUA DIAZ | ADDRESS REDACTED | | | COMP 0.00297051937348708<br>KNC 0.06423940546731Z2<br>MANA 0.933081483085S97<br>MATIC 2.44969199752593<br>UNI 0.0545678170910911 | | | |
| 3.1.289910 | JOSHUA DIBBLE | ADDRESS REDACTED | | | BTC 0.000018684469538541<br>DOT 0.013516569384S187<br>ETH 0.00018748964665791S<br>MATIC 0.13806389255228G<br>SOL 0.00064912336518060T | BTC 0.000000002058449175<br>DOT 0.006670931749149Z<br>MATIC 0.5741165797212B3<br>SOL 0.0010693873932477J | | |
| 3.1.289911 | JOSHUA DICK | ADDRESS REDACTED | | | BTC 0.10533043082392 | | | |
| 3.1.289912 | JOSHUA DILSHAN RAJAH | ADDRESS REDACTED | | | | BTC 0.00562852215099289<br>ETH 0.247849 | | |
| 3.1.289913 | JOSHUA DINHAM | ADDRESS REDACTED | | | CEL 1.0642607606178B | | | |
| 3.1.289914 | JOSHUA DIONIZIO | ADDRESS REDACTED | | | ETH 0.0000062903531971178<br>UNI 0.05810120433S324 | | | |
| 3.1.289915 | JOSHUA DIXON | ADDRESS REDACTED | | | ETH 0.018657637366D243 | | | |
| 3.1.289916 | JOSHUA DIXON | ADDRESS REDACTED | | | AAVE 0.000736497841662431<br>BTC 0.000002224315196677<br>CEL 0.02589728695D9086<br>COMP 0.00152356916068411<br>DOT 0.048573362362783<br>EOS 0.017623832967932T<br>ETH 0.0000895651655188J7<br>LINK 0.0038500693S162334<br>MATIC 0.31267925139619B<br>MCDAI 0.4634398297080J3<br>OMG 0.02394039600006126<br>SNX 0.00317752732170028<br>UMA 0.0126248197600315<br>ZRX 0.4416510223117S | | | |
| 3.1.289917 | JOSHUA DOEBLER | ADDRESS REDACTED | | | BTC 0.2513665974607S7<br>DASH 5.3935582128272<br>EOS 56.2501461006386<br>ETH 19.5716220205197<br>LTC 19.0031753315919<br>OMG 50.1202776143545<br>SGB 1217.24333524889<br>XLM 2305.826658T739<br>XRP 10382.322761928T<br>ZRX 72.347726079891G | | | |
| 3.1.289918 | JOSHUA DOERR | ADDRESS REDACTED | | | USDT ERC20 0.34671398351247 | USDT ERC20 0.00000058820836443 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289919 | JOSHUA DOERSAM | ADDRESS REDACTED | | | BAT 32.3619019402439<br>BTC 0.0128086223155691<br>COMP 0.0176800870573367<br>ETH 0.15161268441884<br>USDC 274.1802757633<br>XLM 27.1911431196719 | | | |
| 3.1.289920 | JOSHUA DOHN | ADDRESS REDACTED | | | BTC 0.00227240253514847<br>ETH 0.00027636251651658<br>MATIC 41.157743399106 | | | |
| 3.1.289921 | JOSHUA DOMA | ADDRESS REDACTED | | | BTC 0.0329847463330612<br>CEL 378.383144731589<br>ETH 1.95728958 | | | |
| 3.1.289922 | JOSHUA DONE | ADDRESS REDACTED | | | BTC 0.00125295370693138<br>CEL 1396.4707250506<br>BTC 0.00867321804882167 | | | |
| 3.1.289923 | JOSHUA DORFMAN | ADDRESS REDACTED | | | USDC 1054.82037081416 | | | |
| 3.1.289924 | JOSHUA DORN | ADDRESS REDACTED | | | BTC 0.00000104016864096<br>ETH 0.00010353974191384 | | | |
| 3.1.289925 | JOSHUA DOSUMU | ADDRESS REDACTED | | | BTC 0.136216588773328<br>ETH 0.00167729963911196 | BTC 0.0001021826431211383<br>ETH 1.830376 | | |
| 3.1.289926 | JOSHUA DOUGHERTY | ADDRESS REDACTED | | | ADA 0.0766124621035615<br>BTC 0.0106209305886279<br>COMP 0.0464879468989709<br>ETH 0.00247603930799286<br>MATIC 0.24742123824096<br>SNX 9.43226400835118<br>USDC 3.66308665217885 | BTC 0.01241198 | | |
| 3.1.289927 | JOSHUA DOYLE | ADDRESS REDACTED | | | ETH 1.64927627097705 | | | |
| 3.1.289928 | JOSHUA DOYLE | ADDRESS REDACTED | | | BTC 3.78005218957299006 | | | |
| 3.1.289929 | JOSHUA DOYLE | ADDRESS REDACTED | | | MATIC 0.15026979421631 | | | |
| 3.1.289930 | JOSHUA DRAIS | ADDRESS REDACTED | | | BTC 0.000216962372109918<br>USDC 191.126652162279 | BTC 0.196512844240425 | | |
| 3.1.289931 | JOSHUA DRAKE | ADDRESS REDACTED | | | BTC 0.00000798154217083<br>LINK 0.019356550849537 | | | |
| 3.1.289932 | JOSHUA DRANE | ADDRESS REDACTED | | | ADA 308.573124213445<br>CEL 0.26297146425459 | | | |
| 3.1.289933 | JOSHUA DRECHSEL | ADDRESS REDACTED | | | AVAX 7.2419728819001<br>BTC 0.50987010416329<br>DOT 154.873442720429<br>ETH 0.210386232380365<br>SNX 528.760841305766<br>USDC 11476.5004624258 | AVAX 1.22174709835064 | | |
| 3.1.289934 | JOSHUA DRINKWATER | ADDRESS REDACTED | | | BTC 0.134818239080054<br>CEL 126.151986063898<br>ETH 1.56147810735761 | | | |
| 3.1.289935 | JOSHUA DRISCOLL | ADDRESS REDACTED | | | CEL 1.08001516216984 | | | |
| 3.1.289936 | JOSHUA DRONEN | ADDRESS REDACTED | | | AAVE 0.000020141507754063<br>ADA 0.0515861511053868<br>AVAX 1.6247704580389E-06<br>BTC 0.00000362940889006<br>USDC 0.327731027857413<br>XLM 0.000041169758663841 | | BTC 0.000005895358105181<br>USDC 0.00000012344212150^ | |
| 3.1.289937 | JOSHUA DROSSMAN | ADDRESS REDACTED | | | ADA 0.118432360312191<br>BTC 0.000126384826665774<br>GUSD 0.00363035179817454<br>USDC 0.0152823298287966<br>XLM 0.011917700080277 | | BTC 0.000000021302777935<br>GUSD 0.00114348111354009<br>USDC 0.000000869338743217 | |
| 3.1.289938 | JOSHUA DROUILLARD | ADDRESS REDACTED | | | ADA 10.294983143022<br>CEL 12959.7569054917<br>EOS 1.84163664096601<br>LINK 65.7496735617258<br>SGB 176.669843232511<br>XLM 7520.68548377843<br>XRP 5706.26449403437<br>ZRX 354.051392290742 | | | |
| 3.1.289939 | JOSHUA DRUMMER | ADDRESS REDACTED | | | BAT 199.111745562884<br>BTC 0.00168339244872382 | | | |
| 3.1.289940 | JOSHUA DUENAS | ADDRESS REDACTED | | | BTC 0.000117029603818313 | | | |
| 3.1.289941 | JOSHUA DUERINGE | ADDRESS REDACTED | | | CEL 95.783413168951<br>SNX 66.45961834<br>XRP 60.689 | | | |
| 3.1.289942 | JOSHUA DULLEA | ADDRESS REDACTED | | | BTC 0.00899145150560303 | | | |
| 3.1.289943 | JOSHUA DUMAS | ADDRESS REDACTED | | | BTC 0.00199990266828201<br>LINK 0.0136565920000891<br>XLM 2.1982715168966<br>XRP 0.000000572569953915 | | | |
| 3.1.289944 | JOSHUA DUNBAR | ADDRESS REDACTED | | | BTC 0.00279447995104657<br>ETH 0.243221536834906<br>LINK 5.3518904045871^<br>MATIC 2950.536181895<br>XLM 230.99291959825^ | | | |
| 3.1.289945 | JOSHUA DUNCAN | ADDRESS REDACTED | | | BTC 0.000000001459848172<br>ETH 0.000039667137469166<br>USDC 0.010485934074984^ | BTC 0.0000014608500006^ | | |
| 3.1.289946 | JOSHUA DUNCUM | ADDRESS REDACTED | | | BTC 0.0078168039887619 | | | |
| 3.1.289947 | JOSHUA DUNIGAN | ADDRESS REDACTED | | | BTC 0.000005831801654^<br>CEL 1.1065044737^814<br>EOS 0.01712588648^435<br>ETH 0.00000040^202945383<br>LTC 0.000020736903843338<br>USDC 0.483981941700329<br>XLM 0.939686185422219<br>ZRX 0.01165789990^812 | | | |
| 3.1.289948 | JOSHUA DUNSWORTH | ADDRESS REDACTED | | | BTC 0.0147518644031766 | | | |
| 3.1.289949 | JOSHUA DUPONT | ADDRESS REDACTED | | | BTC 0.000057211386224057 | | | |
| 3.1.289950 | JOSHUA DURBIN | ADDRESS REDACTED | | | ETH 0.105307282234817 | | | |
| 3.1.289951 | JOSHUA DUTCHER | ADDRESS REDACTED | | | BTC 0.000000253929368583<br>ETH 0.000000160376672^93<br>MCDAI 0.014220540413095^9<br>USDC 0.0341938354979793<br>USDT ERC20 0.001019108164033^46 | BTC 0.000196449468822^63<br>ETH 0.000014983737252685<br>MCDAI 17.210708787587^5<br>USDC 27.12790004622^<br>USDT ERC20 0.808423115068703 | | |
| 3.1.289952 | JOSHUA DUTRIEUX | ADDRESS REDACTED | | | BTC 0.00208253606687843<br>CEL 0.0155134773088447<br>ETH 2.08135702497844 | | | |
| 3.1.289953 | JOSHUA DYSON | ADDRESS REDACTED | | | CEL 0.0005430471820716^38 | | | |
| 3.1.289954 | JOSHUA DZIAMA | ADDRESS REDACTED | | | ADA 516.093115187457<br>ETH 0.128511298037413<br>ETH 4.97281366955196 | | | |
| 3.1.289955 | JOSHUA DZIBA | ADDRESS REDACTED | | | ADA 85.8882271640315<br>XRP 0.26539 | | | |
| 3.1.289956 | JOSHUA DZIOB | ADDRESS REDACTED | | | BTC 0.281730348936058<br>ETH 3.14738933995412<br>MCDAI 42.63013391024^87<br>USDC 62137.0356151029 | | | |
| 3.1.289957 | JOSHUA E TAFOYA | ADDRESS REDACTED | | | ETH 0.000000906375878^<br>MATIC 0.748425547683521 | ETH 0.00161506803667473 | | |
| 3.1.289958 | JOSHUA E YI | ADDRESS REDACTED | | | BTC 0.000004069341210681<br>CEL 0.00271903379825212<br>ETH 0.00000449340383001^11<br>OMG 0.00010008736319315<br>USDT ERC20 0.03606116758969^61 | BTC 0.00305917431768^3<br>CEL 2.3530981953490^9<br>ETH 0.00000602083908223^<br>OMG 0.00320718629407579<br>USDT ERC20 0.0059034314481204^3 | | |
| 3.1.289959 | JOSHUA EADES | ADDRESS REDACTED | | | BTC 1.06933907661244 | | | |
| 3.1.289960 | JOSHUA EAKES | ADDRESS REDACTED | | | BTC 1.76908581238999E-07<br>GUSD 0.478627325725886<br>LTC 0.00014575869301701<br>MATIC 1.5424993703169<br>USDC 0.0781721816220654 | | BTC 0.0000000060833^301982<br>GUSD 0.0023646031580439^<br>MATIC 0.0180001094817479 | |
| 3.1.289961 | JOSHUA EAKLE | ADDRESS REDACTED | | | BAT 0.0087032694607187^<br>BCH 0.0388902217701^22<br>GUSD 0.382897964204^36<br>XLM 95.0041319227289<br>XRP 0.00000027664871943^1 | | | |
| 3.1.289962 | JOSHUA EAMES | ADDRESS REDACTED | | | BTC 0.000000006842517045<br>CEL 94.9579524580803<br>USDC 0.000000104980273351 | | | |
| 3.1.289963 | JOSHUA EARL VANDEVENTER | ADDRESS REDACTED | | | BTC 0.157231411794382<br>ETH 0.202470188609742 | | | |
| 3.1.289964 | JOSHUA EARL-QUARCOO | ADDRESS REDACTED | | | CEL 1.09354815259643 | | | |
| 3.1.289965 | JOSHUA EATON | ADDRESS REDACTED | | | BTC 0.00008873665685607<br>ETH 3.21874332539559E-05<br>XLM 1916.07021171898 | | | |
| 3.1.289966 | JOSHUA EDDIE NELSON | ADDRESS REDACTED | | | ETH 4.33977083842846 | ETH 0.24911769 | | |
| 3.1.289967 | JOSHUA EDINBOROUGH | ADDRESS REDACTED | | | XLM 1450.16960051571 | | | |
| 3.1.289968 | JOSHUA EDMUNDS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.289969 | JOSHUA EDMUNDS | ADDRESS REDACTED | | | BTC 0.000035722767125884<br>CEL 7.15974130904579<br>LTC 0.000726040806581221 | | | |
| 3.1.289970 | JOSHUA EDSON | ADDRESS REDACTED | | | BTC 0.00000001420801598<br>ETH 0.000004500042993967<br>USDC 0.00592366967149154 | | | |
| 3.1.289971 | JOSHUA EDWARD MOUNTAIN | ADDRESS REDACTED | | | BTC 0.00000153076366916 | | | |
| 3.1.289972 | JOSHUA EDWARD ROBBINS | ADDRESS REDACTED | | | BTC 0.000044981304970084 | | | |
| 3.1.289973 | JOSHUA EDWARD SARRIA | ADDRESS REDACTED | | | | USDC 24950 | | |
| 3.1.289974 | JOSHUA EDWARDS | ADDRESS REDACTED | | | BTC 0.00000052253762873<br>MATIC 0.00658970578008035 | | | |
| 3.1.289975 | JOSHUA EDWARDS | ADDRESS REDACTED | | | BTC 0.000000007383506261<br>CEL 9.38977957619045<br>XRP 0.00000003655110288 | | | |
| 3.1.289976 | JOSHUA EGERT | ADDRESS REDACTED | | | BAT 0.045434255475711<br>CEL 0.0365009992844613<br>ETH 0.000076019180245695<br>XRP 0.113682141106442 | | | |
| 3.1.289977 | JOSHUA EGGLESTON | ADDRESS REDACTED | | | BTC 0.0384870349812057<br>MATIC 728.275549179966<br>USDC 2973.70005781406 | | | |
| 3.1.289978 | JOSHUA EHRENHOLZ | ADDRESS REDACTED | | | LTC 0.0545362715748108 | | | |
| 3.1.289979 | JOSHUA EISEL | ADDRESS REDACTED | | | ETH 0.000093702751251578 | | | |
| 3.1.289980 | JOSHUA ELAM | ADDRESS REDACTED | | | SNX 0.266471527830937 | | | |
| | | | | | BTC 0.000003077321320599 | | BTC 0.000000050932331248 | |
| 3.1.289981 | JOSHUA ELBERG | ADDRESS REDACTED | | | MATIC 0.8828462810243164 | | | |
| 3.1.289982 | JOSHUA ELFSTRUM | ADDRESS REDACTED | | | CEL 1.3005666242924<br>ETH 0.00000113604312025 | | | |
| 3.1.289983 | JOSHUA ELGIN | ADDRESS REDACTED | | | USDC 0.433989831325122<br>ETH 0.00751732292453677<br>ETH 0.0154659728443217 | | | |
| 3.1.289984 | JOSHUA ELIA REICHERT | ADDRESS REDACTED | | | BTC 0.00062637158003556 | | | |
| 3.1.289985 | JOSHUA ELIZAR | ADDRESS REDACTED | | | MCDAI 40 | | | |
| 3.1.289986 | JOSHUA ELLERY | ADDRESS REDACTED | | | BCH 0.000000004402740455<br>BTC 0.0000010837038071<br>CEL 24.0829369101332<br>USDC 0.000000482663768884 | | | |
| 3.1.289987 | JOSHUA ELLINS ELLINS | ADDRESS REDACTED | | | BTC 0.314068691789027<br>CEL 246.411624871025<br>ETH 1.2 | | | |
| 3.1.289988 | JOSHUA ELLIOTT | ADDRESS REDACTED | | | ADA 226.368567008799<br>BTC 0.108761374281823<br>DOT 0.00661852633829003<br>ETH 1.0501572708277<br>LTC 2.05876252541184<br>PAX 1074.6005731454<br>USDC 1510.66127994996<br>USDT ERC20 1040.53924070094 | | | |
| 3.1.289989 | JOSHUA ELLIOTT | ADDRESS REDACTED | | | BTC 0.00076833361783968<br>LINK 461.348089932498 | | | |
| 3.1.289990 | JOSHUA ELSTEIN | ADDRESS REDACTED | | | ETH 7.39501359050776 | | | |
| 3.1.289991 | JOSHUA EMBRY | ADDRESS REDACTED | | | BTC 0.000091577913048678<br>ETH 0.06204177318872993 | | | |
| 3.1.289992 | JOSHUA EMERICH | ADDRESS REDACTED | | | BTC 0.000016164246650019 | | | |
| 3.1.289993 | JOSHUA EMMANUEL SISON | ADDRESS REDACTED | | | BTC 0.18980923<br>CEL 679.49797069922<br>DOT 0.00000002<br>ETH 1.52968386<br>MCDAI 30 | | | |
| 3.1.289994 | JOSHUA EMMANUEL TAN | ADDRESS REDACTED | | | SNX 0.000016366115615096<br>CEL 0.0158623634169635 | | | |
| 3.1.289995 | JOSHUA ENABNIT | ADDRESS REDACTED | | | BTC 0.241669109206822<br>CEL 20.4193904843357<br>ETH 2.32203619428363<br>LPT 2.14148473910066<br>LTC 0.01660245350493222<br>OMG 18.3037881826806<br>SGB 925.480469587173<br>USDC 562.538098677109<br>XLM 103.317004042088 | BTC 0.06856974<br>ETH 1.90021676708939<br>XRP 6661.95035146934 | | |
| 3.1.289996 | JOSHUA ENG | ADDRESS REDACTED | | | ADA 471.718673396618 | | | |
| 3.1.289997 | JOSHUA ENGLAND | ADDRESS REDACTED | | | BTC 0.00380783503664072 | | | |
| 3.1.289998 | JOSHUA ENOKSON | ADDRESS REDACTED | | | BTC 0.000184298866374262<br>MCDAI 41.6108702365043 | | | |
| 3.1.289999 | JOSHUA ERIKSSON | ADDRESS REDACTED | | | BCH 1.24560682871037<br>BTC 0.246006541413591<br>ETH 1.85370512305641<br>LINK 789.090521572431<br>USDT ERC20 0.0218664969311111 | | | |
| 3.1.290000 | JOSHUA ERNST KLENNER | ADDRESS REDACTED | | | CEL 0.000079205850066842 | | | |
| 3.1.290001 | JOSHUA ERNZEN | ADDRESS REDACTED | | | BCH 0.000986995057327172 | | | |
| 3.1.290002 | JOSHUA ESAU LOFTON | ADDRESS REDACTED | | | BTC 0.000367608536511137<br>DASH 0.000664604347598707<br>SNX 0.436612535209485<br>UNI 0.00833903774166327<br>USDC 1.57862544311614<br>ZEC 0.0001384187715051<br>ZRX 0.701920866835094 | | | |
| 3.1.290003 | JOSHUA ESTACION | ADDRESS REDACTED | | | ADA 764.54719912972<br>AVAX 8.28114635938426<br>BTC 0.180127741194081<br>ETH 2.20151586340749<br>LUNC 7.76141630053768<br>SNX 395.229417453348<br>USDC 3855.1197099593 | BTC 0.000496703518682149 | | |
| 3.1.290004 | JOSHUA ESTES | ADDRESS REDACTED | | | BTC 0.02756073356881<br>MCDAI 261.006301774943 | | | |
| 3.1.290005 | JOSHUA EVANS | ADDRESS REDACTED | | | BTC 0.000002082085003447 | | | |
| 3.1.290006 | JOSHUA EVANS | ADDRESS REDACTED | | | DOT 0.0212643919735171<br>ETH 0.0227940609410552 | | | |
| 3.1.290007 | JOSHUA EVANS | ADDRESS REDACTED | | | ADA 215.77734650297<br>AVAX 0.811333327363837<br>BTC 0.000051251360573955<br>DOT 15.6153818393222<br>ETH 0.622150383784657<br>GUSD 3.95623616308963<br>LTC 0.698084331762928<br>MATIC 103.311760039902 | | | |
| 3.1.290008 | JOSHUA EVANS | ADDRESS REDACTED | | | BTC 0.0174559126992997<br>ETH 0.17631133385401<br>MCDAI 84.71777356054<br>USDC 86.7660563326998 | | | |
| 3.1.290009 | JOSHUA EVERETT MARBLE | ADDRESS REDACTED | | | BTC 0.000003758094038962 | BTC 0.00326774421377091 | | |
| 3.1.290010 | JOSHUA EVERITT CORBELL | ADDRESS REDACTED | | | USDC 73255.0706426978 | | | |
| 3.1.290011 | JOSHUA FARELLA | ADDRESS REDACTED | | | GUSD 0.585376861449033<br>SNX 4.80968028047252<br>XLM 11.1058845941195 | | | |
| 3.1.290012 | JOSHUA FAIER | ADDRESS REDACTED | | | BTC 0.000919634821595076<br>CEL 2.337886639233<br>DOT 77.7057416772656<br>ETH 0.000281036176172296<br>XLM 248.98 | | | |
| 3.1.290013 | JOSHUA FAJARDO-PRINK | ADDRESS REDACTED | | Yes | AAVE 0.0179752355811593<br>ADA 0.369262217322923<br>AVAX 33.3241457696615<br>BTC 0.000505775023575121<br>CEL 907.58170051286<br>COMP 10.1362061372759<br>DASH 8.18957290081612<br>ETH 0.01095775095816472<br>LINK 0.06278639499918765<br>LTC 8.49015248024859<br>MATIC 13.5037547525118<br>SGB 147.658100016174<br>SNX 2.42635852432735<br>UNI 0.000039821284057568<br>USDC 0.0199291455528601<br>XLM 7213.10056470879<br>XRP 1.8826706436001<br>ZEC 14.1350395755392<br>ZRX 828.482778373906 | AVAX 1.18744948780963<br>BTC 0.00000000050197461<br>USDC 15.3770622446192 | | ETH 13.1853034281477 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290014 | JOSHUA FAMOSE | ADDRESS REDACTED | | | BTC 0.000000005144800906<br>CEL 0.1382706520041533<br>ETH 0.0000563934477213951<br>USDC 0.0485283129217223<br>XRP 0.0203941578408192 | | | |
| 3.1.290015 | JOSHUA FARLEY | ADDRESS REDACTED | | | ADA 0.089397667326515<br>BTC 0.03747975968655677<br>USDC 1033.926190009975 | BTC 0.03032068 | | |
| 3.1.290016 | JOSHUA FAST | ADDRESS REDACTED | | | BTC 0.00000000256304258<br>LTC 0.000000001514388139 | ETH 0.000002305014265079<br>MATIC 0.00934285353648597<br>SNX 0.00128877030379976<br>USDT ERC20 0.0007069923384441<br>ZEC 0.0045461889773803 | | |
| 3.1.290017 | JOSHUA FAYLO | ADDRESS REDACTED | | | BTC 0.0220138399775259<br>DOT 8.76926305565532<br>ETH 0.656504072603265<br>MATIC 43.4346606213214<br>UNA 44.2092769042768<br>USDC 1687.73732465782 | ETH 0.28850889 | | |
| 3.1.290018 | JOSHUA FEBUS | ADDRESS REDACTED | | | BCH 0.000069514036513846<br>BTC 0.000000019941280393<br>MANA 0.0670895660965751<br>USDC 0.023334553413408 | | | |
| 3.1.290019 | JOSHUA FEDELE | ADDRESS REDACTED | | | MATIC 2.26059279023953 | | | |
| 3.1.290020 | JOSHUA FEINSTEIN | ADDRESS REDACTED | | | ADA 0.876829872605299<br>BTC 2.72067125785001<br>ETH 14.6808692761445<br>GUSO 34479.3050754853<br>LINK 0.00006543692480234 | | | |
| 3.1.290021 | JOSHUA FELDMAN | ADDRESS REDACTED | | | ADA 0.168935963441262<br>BTC 0.0000027083850231<br>CEL 49.7728330416423<br>USDC 0.626668109599939 | | | |
| 3.1.290022 | JOSHUA FELDSCHUH | ADDRESS REDACTED | | | ADA 31.909154760231<br>BTC 0.00497399160999028<br>CEL 30.3739615922862<br>ETH 0.039256727498174<br>SOL 1.05554557335833 | | | |
| 3.1.290023 | JOSHUA FELLOWES | ADDRESS REDACTED | | | BNB 2.53120351428965<br>BTC 0.0345456692799438<br>BUSD 0.000992668416616<br>CEL 3.5739813740438<br>ETH 0.027788395703557<br>OMG 0.026211612040034<br>USDC 9158.09064593056<br>USDT ERC20 7979.02968614818 | | | |
| 3.1.290024 | JOSHUA FERDINAND | ADDRESS REDACTED | | | ADA 0.2156373690303<br>AVAX 7.05266265589529<br>BCH 0.000101437041587206<br>BNB 0.0117227169822743<br>BTC 0.0101170884644564<br>CEL 552.065724629211<br>DOT 8.976166804652<br>EOS 0.0000742809390071005<br>LINK 4.7325251550469<br>LTC 0.000000007087671626<br>LUNC 5.8852431624589<br>SGB 301.628374727905<br>SOL 1.858606252600<br>USDC 1.64558495050568<br>USDT ERC20 957.78503923694<br>XLM 0.000000050741038004<br>XRP 0.0506715712566943 | | | |
| 3.1.290025 | JOSHUA FERGUSON | ADDRESS REDACTED | | | CEL 1.12614879474984<br>ETH 0.10682125932521<br>XRP 178.21209081439 | | | |
| 3.1.290026 | JOSHUA FERGUSON | ADDRESS REDACTED | | | ADA 528.11209725811<br>BTC 9.02113995500699E-06<br>DOT 0.08472930375764<br>ETH 0.0000439210064149<br>LINK 0.00555411133947<br>MATIC 1031.25977409126<br>USDC 4.279090498713298 | | | |
| 3.1.290027 | JOSHUA FERGUSON | ADDRESS REDACTED | | | ADA 239.226747016984<br>BTC 0.0131351808247615<br>CEL 3.658100537537713<br>MATIC 55.924736553728 | | | |
| 3.1.290028 | JOSHUA FERK | ADDRESS REDACTED | | | ADA 1157.722132747975<br>BAT 0.14370622115822<br>BTC 0.0368988667450786<br>ETH 1.41712103409208<br>MANA 569.651075405951<br>USDC 3032.54237287596<br>USDT ERC20 0.18906518241905 | BTC 0.0161885<br>USDT ERC20 0.0000081833469655<br>XTZ 75.361 | | |
| 3.1.290029 | JOSHUA FERRER | ADDRESS REDACTED | | | MATIC 0.88504206203575<br>USDC 0.843864091479233<br>USDT ERC20 2.336701674990 | | | |
| 3.1.290030 | JOSHUA FERRIS | ADDRESS REDACTED | | Yes | BTC 0.149715372328<br>ETH 1.34435320177301<br>USDC 25.110580026937<br>USDT ERC20 1.090013025523285 | BTC 0.000462598880510709 | | BTC 0.115247802238024 |
| 3.1.290031 | JOSHUA FEUER | ADDRESS REDACTED | | | AAVE 0.00230918020243724<br>BTC 0.00000345155401024<br>ETH 0.00333338991067905<br>LINK 0.015940623448614<br>MATIC 0.97363434174737<br>SGB 15.3715624041727<br>SNX 0.0461124382526687<br>USDC 3.32259121683557<br>XRP 0.0910696860210637 | | | |
| 3.1.290032 | JOSHUA FIELD | ADDRESS REDACTED | | | BTC 0.00123608138356282<br>LTC 0.0207419113034928 | | | |
| 3.1.290033 | JOSHUA FIELDING | ADDRESS REDACTED | | | CEL 0.2656401912955<br>ETH 0.0066885667618506 | | | |
| 3.1.290034 | JOSHUA FIELDMAN | ADDRESS REDACTED | | | BTC 0.137888830571501 | | | |
| 3.1.290035 | JOSHUA FILDERMAN | ADDRESS REDACTED | | | CEL 1.13732529268925<br>BTC 0.0718754211190013<br>CEL 10.3932385470985<br>ETH 1.6435283161177<br>MATIC 423.829676571254<br>USDC 0.0992072402198389<br>XRP 737.63828769806 | | | |
| 3.1.290036 | JOSHUA FILS | ADDRESS REDACTED | | | USDC 471.800026904605 | | | |
| 3.1.290037 | JOSHUA FINCH | ADDRESS REDACTED | | | ETH 0.0000184533067475<br>LINK 0.000002847464828861<br>LTC 5.57990510562999E-07 | LTC 0.0000000037900225<br>83 | | |
| 3.1.290038 | JOSHUA FINKELSTEIN | ADDRESS REDACTED | | | CEL 1.80464870510663<br>ETH 3.19733905991691<br>LINK 9.18420207451917<br>MANA 585.097944964831<br>SNX 47.6138058640767 | | | |
| 3.1.290039 | JOSHUA FINLEY | ADDRESS REDACTED | | | CEL 1.08161442294575 | | | |
| 3.1.290040 | JOSHUA FISHER | ADDRESS REDACTED | | | BCH 0.00648595071289193<br>BTC 0.000013999399951797<br>CEL 61.5191548104297<br>EOS 0.0742203018169788<br>ETH 0.000254244565510478<br>LINK 0.00163542615407106<br>OMG 0.0240016514621263<br>SGB 0.120058822490458<br>SNX 0.081977272412566<br>XLM 4.43794539323144<br>XRP 0.785351692704226<br>ZRX 0.309729254147389 | | | |
| 3.1.290041 | JOSHUA FISHER | ADDRESS REDACTED | | | BTC 0.00134681112348898<br>MATIC 0.0209870704691414 | | | |
| 3.1.290042 | JOSHUA FISHMAN | ADDRESS REDACTED | | | BTC 0.00000046702053011 | | | |
| 3.1.290043 | JOSHUA FIVESON | ADDRESS REDACTED | | | LINK 0.2956471073151375 | | | |
| 3.1.290044 | JOSHUA FLAUGHER | ADDRESS REDACTED | | | BTC 0.000670426267681438<br>DOGE 1383.76789058577<br>DOT 83.767374202158<br>ETH 0.75961451251611<br>MATIC 1398.96457541924<br>SOL 8.60037935207351 | BTC 0.056771178363815<br>ETC 19.21514788<br>ETH 0.226591615047173 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290045 | JOSHUA FLEITAS | ADDRESS REDACTED | | | LINCH 21.14608710291166 ADA 0.5507152159559286 BTC 0.002731426809106dd MATIC 0.5254507286552593 | | | |
| 3.1.290046 | JOSHUA FLICK | ADDRESS REDACTED | | | BTC 0.008311442476791dd | | | |
| 3.1.290047 | JOSHUA FLINT | ADDRESS REDACTED | | | ADA 0.9986592834130331 BTC 0.000000876202798629 MATIC 0.566046904690079 SGB 4.145432957891261 | | | |
| 3.1.290048 | JOSHUA FLORES | ADDRESS REDACTED | | | BTC 0.0008059513333334 | | | |
| 3.1.290049 | JOSHUA FLORES | ADDRESS REDACTED | | | BCH 0.031106593170144 SNX 12.61643418869813 USDC 0.05282224538241? | | | |
| 3.1.290050 | JOSHUA FLORES-MANGES | ADDRESS REDACTED | | | LTC 0.000008199379919066 MCDAI 0.021907214844094l | | | |
| 3.1.290051 | JOSHUA FOLEY | ADDRESS REDACTED | | | BTC 0.000169895097624218 DOT 0.05948661355220172 ETH 0.003020235021554925 LUNC 0.04071081075923344 UNI 0.027198572880687l USDC 0.677132955947055 USDT ERC20 0.128539534869802 | | | |
| 3.1.290052 | JOSHUA FONTENETTE | ADDRESS REDACTED | | | BTC 0.0011640589737791d USDC 427.8973426336? | | | |
| 3.1.290053 | JOSHUA FORCE | ADDRESS REDACTED | | | MATIC 3.399721223032478 | | | |
| 3.1.290054 | JOSHUA FORD | ADDRESS REDACTED | | | ADA 0.0272062670137642 ETH 0.00031690760509379? LINK 0.00184097746115488 | | | |
| 3.1.290055 | JOSHUA FORD | ADDRESS REDACTED | | | ADA 430.535508423839 BTC 0.00113976864271944 | | | |
| 3.1.290056 | JOSHUA FOSTER | ADDRESS REDACTED | | | BTC 0.014296172023642S | | | |
| 3.1.290057 | JOSHUA FOSTER | ADDRESS REDACTED | | | BTC 0.000000028076927962S CEL 136.9957805858 ETH 0.000287791667114741 SOL 121.0101197068 USDC 2.29354255057596 | | | |
| 3.1.290058 | JOSHUA FOSTER | ADDRESS REDACTED | | | LINK 1.166660096356567 LUNC 2.2333770291098l | | | |
| 3.1.290059 | JOSHUA FOSTER-MUELLER | ADDRESS REDACTED | | | BTC 0.00151968071491388 CEL 87.764871003532 ETH 2.5828960893854 | | | |
| 3.1.290060 | JOSHUA FOUSE | ADDRESS REDACTED | | | BTC 0.000051257201196d EOS 0.152654245236845 MATIC 0.006255672254316dd SNX 0.2276885568419l32 | BTC 0.00085635682323926S EOS 195.84921220583l MATIC 4.278227128433dd SNX 82.0728695722448 | | |
| 3.1.290061 | JOSHUA FOWLER | ADDRESS REDACTED | | | USDC 143.68859421880d | | | |
| 3.1.290062 | JOSHUA FRAKES-BELAIR | ADDRESS REDACTED | | | BTC 0.000140114593592d81 ETH 0.00728072269316646 | | | |
| 3.1.290063 | JOSHUA FRALEY | ADDRESS REDACTED | | | BTC 0.000950997958738572 ETH 0.033327061859528l2 MATIC 65.26707646684d SNX 250.31706999308l USDC 219.1012140241S4 XLM 10.0954993215537 | | | |
| 3.1.290064 | JOSHUA FRANCIS | ADDRESS REDACTED | | | BTC 0.00000007256407628l CEL 1.0798729249683l | | | |
| 3.1.290065 | JOSHUA FRANCIS | ADDRESS REDACTED | | | BTC 0.0204443816782?? | | | |
| 3.1.290066 | JOSHUA FRANCKE | ADDRESS REDACTED | | | ADA 1526.71878300409 AVAX 17.2251158046059 BTC 0.0381519612447259 DOT 8.4429035696218d ETH 0.569685993300451 LTC 1.0046252645d743 MANA 0.00267177809987453 MATIC 451.4546920266S6 | AVAX 1.398637868643d4 | | |
| 3.1.290067 | JOSHUA FRANKLIN | ADDRESS REDACTED | | | BTC 0.00106261536241655 CEL 149.8660855698d4 USDC 512.567263527935 | CEL 871.8298 | | |
| 3.1.290068 | JOSHUA FRANKS | ADDRESS REDACTED | | | ADA 430.7387857439S BTC 0.01300137742211?S GUSD 30.08232876438dd | | GUSD 0.00311096251318781 | |
| 3.1.290069 | JOSHUA FRANTZ | ADDRESS REDACTED | | | BAT 2033.68602454688 BCH 0.0215709324579766 BTC 1.30261668400?9 ETH 21.27406860022632 KNC 1.33979377200451 LINK 0.164446635354044 LTC 0.0714673856362912 MATIC 34679.4532154723 SGB 15452.9303658053 UNI 0.21017124493997d USDC 7.9213607730024 USDT ERC20 5.20115662100d1 XRP 68.86992784946?S ZRX 5.1530797932087l | | | |
| 3.1.290070 | JOSHUA FREDRICK FINK | ADDRESS REDACTED | | | ADA 877.9674270789d BTC 0.3735628254175dd ETH 1.36862439092435 MATIC 721.185901930889 | BTC 0.006956683053S2008 | | |
| 3.1.290071 | JOSHUA FREEMAN | ADDRESS REDACTED | | | BTC 0.05179684112692d4 ETH 11.4346181472994 MATIC 5826.606405565d8 | MATIC 11.4 | | |
| 3.1.290072 | JOSHUA FREEMAN | ADDRESS REDACTED | | | XRP 3.59981816622494 | | | |
| 3.1.290073 | JOSHUA FREESE | ADDRESS REDACTED | | | BTC 0.000100632295775S5 MATIC 1.49808361338089 USDC 0.000505713824860227 USDT ERC20 0.357110060290326 | BTC 0.00000007778695059 MATIC 0.00070448142569725S | | |
| 3.1.290074 | JOSHUA FRENCH | ADDRESS REDACTED | | | BTC 0.00000685979807677S | | | |
| 3.1.290075 | JOSHUA FRENCH | ADDRESS REDACTED | | | MATIC 1767.0896865858S USDC 85.8752602904669 | | | |
| 3.1.290076 | JOSHUA FRERES | ADDRESS REDACTED | | | ADA 923.08783258591 AVAX 39.4855276520076 BTC 0.140669210453872 DOT 131.1226579645 ETH 1.09934668136d4 MATIC 0.250357540227979 USDC 6484.027479127 | | | |
| 3.1.290077 | JOSHUA FRIEDMAN | ADDRESS REDACTED | | | BTC 0.042076570256985 ZEC 5.01331783990249 | | | |
| 3.1.290078 | JOSHUA FRIESEN | ADDRESS REDACTED | | | CEL 0.00241718305455107 ETH 1.55046048586d5 LTC 0.387145409583673 USDC 393.0576805038d KLM 1020.74049841143 | | | |
| 3.1.290079 | JOSHUA FRISCHKNECHT | ADDRESS REDACTED | | | ADA 77436.12235729? BTC 1.03606005980499 ETH 0.007263357953106S7 | | | |
| 3.1.290080 | JOSHUA FROGGATT | ADDRESS REDACTED | | | ADA 0.024291906158522 CEL 8.619031912419391 ETH 0.0000270510133712 MATIC 354.1445191S XRP 0.385075697946977 | | | |
| 3.1.290081 | JOSHUA FROST-NIVEN | ADDRESS REDACTED | | | BTC 0.0000419720079774314 CEL 8.516147405476S ETH 0.00034191037857876S MATIC 4.2865853283817d SNX 2.15643235427108 SOL 0.049677502542050? USDC 2626.057476120S6 USDT ERC20 0.00025051781837047? | | | |
| 3.1.290082 | JOSHUA FRY | ADDRESS REDACTED | | | ADA 1181.504623920614 BTC 0.00000068253618422S USDC 18.52533974085D8 | BTC 0.000001965044463865 USDC 0.00000089685107447 | | |
| 3.1.290083 | JOSHUA FRYE | ADDRESS REDACTED | | | BTC 0.00000093088516042 LINK 0.0145520868936032 | | | |
| 3.1.290084 | JOSHUA FULAYTAR | ADDRESS REDACTED | | | BTC 0.00107282109507527 | | | |
| 3.1.290085 | JOSHUA FULD | ADDRESS REDACTED | | | AAVE 0.040138500457416l BTC 0.00000147580610795 LINK 0.727373783d0512 | | | |
| 3.1.290086 | JOSHUA FULLER | ADDRESS REDACTED | | | BTC 0.020510932786759 LTC 206.2621036996 | | | |
| 3.1.290087 | JOSHUA FULTON | ADDRESS REDACTED | | | BTC 0.000053185510690321 | BTC 0.0000000021506735S | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290088 | JOSHUA FURNARI | ADDRESS REDACTED | | | ADA 130.95868185059<br>ETH 0.546593933063833<br>MATIC 253.071185803879<br>SOL 4.08223547708589 | | | |
| 3.1.290089 | JOSHUA G B TO | ADDRESS REDACTED | | | ADA 8964.95796641341<br>BTC 0.09612808399515909<br>DOT 125.09906710748B<br>USDC 624.639295573023 | USDC 0.00511994364507639 | | |
| 3.1.290090 | JOSHUA G WHITMORE | ADDRESS REDACTED | | | ADA 100.55383094107R<br>BTC 0.00389131728794925<br>ETH 0.35221595391170B<br>MATIC 44.7591163761627<br>SOL 1.21856970472729 | ADA 467.664439 | | |
| 3.1.290091 | JOSHUA GAGE | ADDRESS REDACTED | | | BTC 0.01371623419S2224<br>CEL 13.8842389560297<br>ETH 0.178142715044289 | | | |
| 3.1.290092 | JOSHUA GAINOUS | ADDRESS REDACTED | | | BAT 0.633660873270314 | | | |
| 3.1.290093 | JOSHUA GALAVIZ | ADDRESS REDACTED | | | USDC 0.226779058809383 | | | |
| 3.1.290094 | JOSHUA GALLAGHER | ADDRESS REDACTED | | | BTC 0.00140604271562116 | | | |
| 3.1.290095 | JOSHUA GALLEGOS | ADDRESS REDACTED | | | ETH 1.03456610541785 | | | |
| 3.1.290096 | JOSHUA GALLO | ADDRESS REDACTED | | | CEL 1.06876348364498 | | | |
| 3.1.290097 | JOSHUA GALPIN | ADDRESS REDACTED | | Yes | BTC 0.00033527777449103S<br>BNB 0.0259131950382153A<br>BTC 0.434007751459747<br>CEL 0.26466597394377A<br>ETH 1.138353495351148<br>MATIC 94.88256870258R9<br>USDC 2.41610737348831 | BTC 0.000000023097678B1 | | BTC 0.473369484256 |
| 3.1.290098 | JOSHUA GALVAN | ADDRESS REDACTED | | | DOT 0.0036198839786246<br>LINK 0.033769114171163B<br>SNX 47.609778642336<br>UNI 0.0627925080207058 | | | |
| 3.1.290099 | JOSHUA GAMALINDA | ADDRESS REDACTED | | | BTC 0.00000884957640659B<br>EOS 3.15995652147074<br>ETH 0.00002001B752972281<br>MCDAI 11.2180255467472<br>SNX 0.0289030308665128<br>USDC 0.485878700390076<br>USDC0.0000165909100082 | | | |
| 3.1.290100 | JOSHUA GANNON | ADDRESS REDACTED | | | BTC 0.00153274745212943<br>MATIC 769.905158S1417 | | | |
| 3.1.290101 | JOSHUA GARBER | ADDRESS REDACTED | | | BTC 0.000003039594826282 | | | |
| 3.1.290102 | JOSHUA GARBER | ADDRESS REDACTED | | | ADA 2.48071303778282<br>BTC 0.000773394285138741<br>ETH 0.001353505451146597 | ADA 0.00099651969191091B<br>USDC 0.41 | | |
| 3.1.290103 | JOSHUA GARBETT | ADDRESS REDACTED | | | ETH 0.000342261776409011<br>XLM 0.0178926206985523 | | XLM 65.0005804230262 | |
| 3.1.290104 | JOSHUA GARCIA | ADDRESS REDACTED | | | BTC 0.00114270891451504<br>CEL 68.47009077445 | | | |
| 3.1.290105 | JOSHUA GARCIA | ADDRESS REDACTED | | | BTC 0.00080047861067027<br>ETH 0.266290075312249 | | | |
| 3.1.290106 | JOSHUA GARCIA | ADDRESS REDACTED | | | BTC 0.001268005680066544 | | | |
| 3.1.290107 | JOSHUA GARFI | ADDRESS REDACTED | | | BTC 0.0000134726163875R7 | | | |
| 3.1.290108 | JOSHUA GARNETT | ADDRESS REDACTED | | | AAVE 0.040971729433706 | | | |
| 3.1.290109 | JOSHUA GARNER | ADDRESS REDACTED | | | BTC 0.0136471264455927<br>ETH 2.00811132734381 | ETH 0.0103329802894 | | |
| 3.1.290110 | JOSHUA GARRETT | ADDRESS REDACTED | | | MATIC 0.15077055108875 | | | |
| 3.1.290111 | JOSHUA GARRISON | ADDRESS REDACTED | | | BTC 0.0306155838746897<br>USDC 1015.344736123X9 | | | |
| 3.1.290112 | JOSHUA GARY GROW | ADDRESS REDACTED | | | ETH 0.00150200988142787 | | | |
| 3.1.290113 | JOSHUA GARZA | ADDRESS REDACTED | | Yes | BTC 0.099627408115338B<br>ETH 1.96779447072229<br>LINK 0.01526777405057R<br>MCDAI 486.673984531903<br>USDT ERC20 0.276606806264825 | ETH 0.944686618897186<br>MCDAI 23.26<br>USDT ERC20 7.704474 | | BTC 3.01899394737171<br>ETH 25.7893456770138 |
| 3.1.290114 | JOSHUA GATCHELL | ADDRESS REDACTED | | | BTC 0.00200632341770043<br>BAT 891.428381568803<br>BTC 0.0000359612633311268<br>ETH 0.000174615604119208<br>LINK 12.602727262B172<br>MATIC 76.3847904S863<br>USDC 533.956380053547 | | | |
| 3.1.290115 | JOSHUA GATHJE | ADDRESS REDACTED | | | SGB 1.58964U1936725<br>XRP 10.3984965477164 | | | |
| 3.1.290116 | JOSHUA GATTIS | ADDRESS REDACTED | | | BTC 0.000000815254908286B<br>XLM 0.0283916758784635 | | | |
| 3.1.290117 | JOSHUA GAUCI | ADDRESS REDACTED | | | BTC 0.00252865633903102<br>CEL 4.65298056413061<br>ETH 0.0146660827032625<br>LTC 1.634509595057B8<br>SGB 11.6559460508923<br>XRP 0.000000839096516323 | | | |
| 3.1.290118 | JOSHUA GAZZARD | ADDRESS REDACTED | | Yes | ADA 549.723106544909<br>BTC 0.005281854933315B1<br>CEL 194.546060957329<br>ETH 0.454237111540004 | | | BTC 0.0882097982871282 |
| 3.1.290119 | JOSHUA GENE WECHT | ADDRESS REDACTED | | | ETH 0.0019706542537 | USDC 100 | | |
| 3.1.290120 | JOSHUA GEORGE | ADDRESS REDACTED | | | XRP 46.846828991S406 | | | |
| 3.1.290121 | JOSHUA GEORGE JOSEPH | ADDRESS REDACTED | | | ADA 755.41446841651<br>BTC 0.01240728993778644<br>ETH 0.325086878668516<br>GUSD 0.522280904171128<br>USDC 0.28536311284785I | USDC 257.193182709387 | | |
| 3.1.290122 | JOSHUA GERAGHTY | ADDRESS REDACTED | | | CEL 0.2322905248747B8 | | | |
| 3.1.290123 | JOSHUA GERBER | ADDRESS REDACTED | | | BTC 0.1049623296S2165 | | | |
| 3.1.290124 | JOSHUA GERMON | ADDRESS REDACTED | | | BTC 0.000000319247722209<br>CEL 0.231327274831439 | | | |
| 3.1.290125 | JOSHUA GERTLER | ADDRESS REDACTED | | | BTC 0.000013545531994978<br>CEL 1.14211521144983 | | | |
| 3.1.290126 | JOSHUA GERTNER | ADDRESS REDACTED | | | BTC 0.00000121979787899A<br>MATIC 2532.1092702271S<br>SNX 576.154891258293<br>USDC 47.8621575173021 | | | |
| 3.1.290127 | JOSHUA GESKE | ADDRESS REDACTED | | | ADA 0.00234423508354733<br>AVAX 0.0109844304391789<br>BTC 0.00134225434120335<br>USDC 0.0038153328989702?<br>USDT ERC20 0.317102973537S17 | AVAX 0.00002354655172248 | | |
| 3.1.290128 | JOSHUA GETHIN | ADDRESS REDACTED | | | CEL 0.12714666961948 | | | |
| 3.1.290129 | JOSHUA GIBBS | ADDRESS REDACTED | | | ADA 4671.52070S20943<br>ETH 0.0319151400277354<br>XLM 0.0451638239918624 | | | |
| 3.1.290130 | JOSHUA GIBBS | ADDRESS REDACTED | | | BTC 0.000000069077013991<br>MATIC 0.43301894591418I | | | |
| 3.1.290131 | JOSHUA GIBSON | ADDRESS REDACTED | | | ADA 0.000423818725728B3<br>BTC 0.165150371623126<br>DOT 0.0000176960163023863<br>MATIC 0.492042192626239<br>USDC 0.00585441509710973<br>USDC 0.00000163990593316088 | ADA 0.39242056116185B<br>BTC 0.004742<br>DOT 0.00751612362871457<br>MATIC 0.0000870703905S5464<br>SOL 0.0106546674333029<br>USDC 0.00273283090787685 | | |
| 3.1.290132 | JOSHUA GIERE | ADDRESS REDACTED | | | AAVE 7.67733535192058<br>BTC 1.94287894981621<br>LINK 98.167710605746R3<br>SNX 0.210768470444306<br>UNI 42.7153133209306<br>ZEC 5.21539B510476?7 | | | |
| 3.1.290133 | JOSHUA GIERSCH | ADDRESS REDACTED | | | BTC 0.000003145574634636<br>USDC 0.000060600976058B1<br>XRP 0.00198038516232501 | | | |
| 3.1.290134 | JOSHUA GIERSCH | ADDRESS REDACTED | | | BTC 0.00000002641702587B<br>USDC 0.00152382B12615228<br>XRP 0.00139385055464592 | | | |
| 3.1.290135 | JOSHUA GIERSCH | ADDRESS REDACTED | | | BTC 0.0000002319342393<br>MCDAI 0.10429038825S553<br>USDC 0.0239883781773910 | | | |
| 3.1.290136 | JOSHUA GIERSCH | ADDRESS REDACTED | | | BTC 0.0000005913990782S1<br>MCDAI 0.0141906543585297<br>USDC 0.0118207120301401 | | | |
| 3.1.290137 | JOSHUA GIFFIN | ADDRESS REDACTED | | | AVAX 61.7748730906178<br>BTC 0.15086936027655S<br>ETH 30.067832763370B<br>LTC 0.039141867083361<br>SNX 85.4679638093516<br>SOL 30.7508361712635 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290138 | JOSHUA GILBERT | ADDRESS REDACTED | | | BTC 0.0072036526730095<br>ETH 0.1325126342912299 | | | |
| 3.1.290139 | JOSHUA GILBERT | ADDRESS REDACTED | | | BTC 0.0001805185777762<br>ETH 0.0021895398766852B<br>GUSD 0.06533616105308216<br>MATIC 2.8892813957561?<br>USDC 0.1623334116131S? | BTC 0.000000004230428997 | | |
| 3.1.290140 | JOSHUA GILBERT ROMERO | ADDRESS REDACTED | | | BTC 0.00108532727751067<br>ETH 0.106476386363584<br>MATIC 378.47792941360? | | | |
| 3.1.290141 | JOSHUA GILHANG | ADDRESS REDACTED | | | BTC 0.00235125140263? | | | |
| 3.1.290142 | JOSHUA GILLIAM | ADDRESS REDACTED | | | ETH 8.110046547842B1<br>BTC 0.007482691451530S<br>ETH 0.153788338180541<br>MATIC 29.990514737047A | | | |
| 3.1.290143 | JOSHUA GILLIES | ADDRESS REDACTED | | | BTC 0.2275280210B3035<br>CEL 2138.315711740??<br>USDC 2529.83109262438<br>XLM 350 | | | |
| 3.1.290144 | JOSHUA GLANTZMAN | ADDRESS REDACTED | | | BTC 0.0005960293395481S6<br>ETH 0.014312861951382B | | | |
| 3.1.290145 | JOSHUA GLASER | ADDRESS REDACTED | | | BTC 0.0000012405882929Z1 | | | |
| 3.1.290146 | JOSHUA GLAZE | ADDRESS REDACTED | | | USDC 0.0009396699733874B8<br>ADA 183.307988661349 | | | |
| 3.1.290147 | JOSHUA GLAZIER | ADDRESS REDACTED | | | BCH 0.0001602790435064S<br>BTC 0.01058217309355663<br>ETC 2.8531619570047<br>ETH 0.126770454077389<br>LTC 0.000353139429555305<br>UNI 1.7764353676141<br>USDC 0.71056371431035 | USDC 0.0063721264804482S | | |
| 3.1.290148 | JOSHUA GLOVIN | ADDRESS REDACTED | | | BTC 0.154260277406191<br>MATIC 1112.25252118111 | BTC 0.0735862 | | |
| 3.1.290149 | JOSHUA GLUSHIEN | ADDRESS REDACTED | | | BTC 0.3995950946602S<br>CEL 757.10994883005B<br>ETH 5.56770222278215 | | | |
| 3.1.290150 | JOSHUA GLYNN | ADDRESS REDACTED | | | 1INCH 212.74427056906A<br>ADA 1255.5073837992B<br>BTC 0.167999733172094<br>CEL 3.272706504415A1<br>ETH 10.100716036432?<br>MATIC 636.747480166348<br>USDT ERC20 2762.44547876B27<br>XRP 53.264667151145035 | | | |
| 3.1.290151 | JOSHUA GO | ADDRESS REDACTED | | | BTC 0.00113056892299753<br>MCDAI 74.2897639037337 | | | |
| 3.1.290152 | JOSHUA GOFF | ADDRESS REDACTED | | | ETH 0.00006553200226918 | | | |
| 3.1.290153 | JOSHUA GOH | ADDRESS REDACTED | | | BTC 0.0000208690610047S<br>CEL 0.87937830663452B | | | |
| 3.1.290154 | JOSHUA GOH | ADDRESS REDACTED | | | USDC 0.3319848721355A | | | |
| 3.1.290155 | JOSHUA GOLDBERG | ADDRESS REDACTED | | | BTC 0.000790813882905134<br>DOT 645.478772234549 | BTC 1.03260983023982 | | |
| 3.1.290156 | JOSHUA GOLDHIRSCH | ADDRESS REDACTED | | | BTC 0.0008535748424505104<br>USDC 2.5197329S799548 | | | |
| 3.1.290157 | JOSHUA GOLDMAN | ADDRESS REDACTED | | | BTC 0.00023136260208B204<br>ETH 0.00264151804161526<br>USDC 3.90153708786789 | BTC 0.6135741984777A4<br>ETH 2.844726991654?Z<br>USDC 4166.66309494618 | | |
| 3.1.290158 | JOSHUA GOLDSTEIN | ADDRESS REDACTED | | | MATIC 191.059446738771<br>USDC 253.280746482936 | | | |
| 3.1.290159 | JOSHUA GOMEZ | ADDRESS REDACTED | | | XLM 583.948203601013<br>XRP 3845.24324758317 | | | |
| 3.1.290160 | JOSHUA GONZALES | ADDRESS REDACTED | | | ADA 1951.92571956109<br>BTC 0.000000102089181376<br>DOT 31.4475892480483<br>ETH 0.000001008883240735<br>MATIC 0.01370154810263B<br>OMG 114.44054300164S1<br>USDC 0.00223686018590731<br>XLM 2755.66518511609 | ETH 0.00000210781218558S1<br>XLM 0.0021668 | | |
| 3.1.290161 | JOSHUA GONZALEZ | ADDRESS REDACTED | | | BTC 0.02711665878616652<br>ETH 1.8226356923615S<br>XLM 135.94200066329? | | | |
| 3.1.290162 | JOSHUA GOOD | ADDRESS REDACTED | | | ADA 848.36747327851B<br>BTC 0.00000951021728702?<br>DOT 18.81222834508A3<br>ETH 0.00017785289190089<br>MATIC 0.050517768184772? | BTC 0.0000000820193260?<br>DOT 8.795875037?<br>MATIC 71.83394786918B2 | | |
| 3.1.290163 | JOSHUA GOODWIN | ADDRESS REDACTED | | | BTC 0.00105125092809347<br>DOT 27.8705732735205<br>ETH 0.8161413273375A2 | | | |
| 3.1.290164 | JOSHUA GOOGE | ADDRESS REDACTED | | | MATIC 1.6325780308613 | | | |
| 3.1.290165 | JOSHUA GORDON | ADDRESS REDACTED | | | ADA 0.0297816370B8132<br>BTC 0.00000921896673684<br>ETH 0.00002008608380817<br>MATIC 0.6893218488101104<br>USDC 0.018262233658691 | | | |
| 3.1.290166 | JOSHUA GORDON-BLAKE | ADDRESS REDACTED | | | BTC 0.001960143334290S<br>ETH 2.3622805232620B<br>GUSD 10.04126093591718<br>MCDAI 0.045947297720047B<br>USDC 63.788723597940B | BTC 0.00022752 | | |
| 3.1.290167 | JOSHUA GORELICK | ADDRESS REDACTED | | | BTC 0.023373970222702B | | | |
| 3.1.290168 | JOSHUA GORMAN | ADDRESS REDACTED | | | BTC 0.044125487228720?<br>CEL 305.06981689220?<br>LINK 12.4363517761785<br>MATIC 348.276294844994<br>SGB 172.094545642337<br>UNI 0.448927490684S<br>USDC 2.40530933212943<br>XLM 0.040244263436005S<br>XRP 2238.277524942?1 | | | |
| 3.1.290169 | JOSHUA GOSSETT | ADDRESS REDACTED | | | BTC 0.0335757579530519<br>ETH 0.019034425897136A<br>MATIC 164.56407140224<br>USDC 0.1353062576198635 | MATIC 112.70044518<br>SOL 0.008044 | | |
| 3.1.290170 | JOSHUA GOSTELI | ADDRESS REDACTED | | | BTC 0.00106392842097112<br>CEL 229.876776493572<br>USDC 21970.8931611566 | | | |
| 3.1.290171 | JOSHUA GOULD | ADDRESS REDACTED | | | BTC 0.0000000475345260Z2<br>MATIC 0.48374691363569S1<br>USDC 0.305882845873S17 | | | |
| 3.1.290172 | JOSHUA GOULET | ADDRESS REDACTED | | | BTC 0.0008489392751900S11<br>MATIC 379.425492705907<br>SNX 0.10284339940930Z | | | |
| 3.1.290173 | JOSHUA GOVE | ADDRESS REDACTED | | | MATIC 363.057663740457 | | | |
| 3.1.290174 | JOSHUA GRABEL | ADDRESS REDACTED | | | ADA 73.00708164825?17 | | | |
| 3.1.290175 | JOSHUA GRAHAM | ADDRESS REDACTED | | | ADA 0.341193438071361<br>BTC 0.001061595905639?S | | | |
| 3.1.290176 | JOSHUA GRAHAM | ADDRESS REDACTED | | | BTC 0.000001020719728567 | | | |
| 3.1.290177 | JOSHUA GRAHAM | ADDRESS REDACTED | | | BTC 0.0000060642529792D | | | |
| 3.1.290178 | JOSHUA GRANADENO | ADDRESS REDACTED | | | ADA 599.09969141819?<br>BTC 0.001999119600769D6<br>MATIC 1465.89892058286<br>XLM 0.075747916426123 | | | |
| 3.1.290179 | JOSHUA GRANBERG | ADDRESS REDACTED | | | CEL 1682.93821702992 | | | |
| 3.1.290180 | JOSHUA GRANT | ADDRESS REDACTED | | | ADA 80.656095120370?<br>BTC 0.00484639448734373<br>ETH 0.0241855382448113<br>XLM 0.00315176098466835 | BTC 0.00080125<br>XLM 25.91302724922893 | | |
| 3.1.290181 | JOSHUA GRANT | ADDRESS REDACTED | | | BTC 0.00000006706586756<br>CEL 0.329686533511I4<br>XRP 0.0851240387982858 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290182 | JOSHUA GRANT | ADDRESS REDACTED | | | BTC 1.3256723971D169<br>CEL 342.788746640188<br>EOS 0.016286212354395D<br>ETH 8.805315966839D47<br>LINK 0.02198875855920323<br>MATIC 5859.4375990D904<br>SNX 159.044114002444<br>USDC 0.4205357665076216<br>XLM 0.118826601638627<br>XRP 0.3538703291347154 | BTC 0.0000002227291970D4 | | |
| 3.1.290183 | JOSHUA GRANT | ADDRESS REDACTED | | | BTC 0.067021252455794D7<br>ETH 1.085651627546781 | | | |
| 3.1.290184 | JOSHUA GRAY | ADDRESS REDACTED | | | BAT 2988.370769468864<br>COMP 5.71023301754366<br>DOT 230.987638967538<br>ETH 57.00277788454131<br>LINK 61.288241657687D2<br>MANA 3560.176285313014<br>MATIC 4986.634913645D68<br>MCDAI 503.09242526386D9<br>UNI 743.73061031610D | | | |
| 3.1.290185 | JOSHUA GRAYEM | ADDRESS REDACTED | | | ADA 81.788238923519D7<br>BCH 0.21268723146870D3<br>BTC 0.009855214182779D51<br>COMP 0.0104788993998694<br>DOGE 210.780988913285<br>DOT 4.850703513730716<br>ETC 2.228984436464B4<br>ETH 0.124835434202587<br>LTC 0.348163991172737<br>MATIC 657.656179723722<br>SNX 16.316351951674<br>XLM 35.297750153774D | | | |
| 3.1.290186 | JOSHUA GRECH | ADDRESS REDACTED | | | XRP 1.124452777113D6 | | | |
| 3.1.290187 | JOSHUA GREEN | ADDRESS REDACTED | | | BTC 0.00000000875068891<br>CEL 112.489981369328<br>ETH 33.261350667981<br>USDT ERC20 19.506899123384D | | | |
| 3.1.290188 | JOSHUA GREEN | ADDRESS REDACTED | | | CEL 1.07157963552702 | | | |
| 3.1.290189 | JOSHUA GREEN | ADDRESS REDACTED | | | CEL 1.10505761679859<br>ETH 0.000510964051475526<br>OMG 8.804150614978D38<br>USDC 5.771356699609D75<br>ZRX 109.877042067893 | | | |
| 3.1.290190 | JOSHUA GREEN | ADDRESS REDACTED | | | ADA 0.001640234162973D8<br>BTC 0.0000001203901945843<br>DOT 0.228553122059186<br>ETH 0.000005569026D0045<br>LTC 0.008955482849390D36<br>MATIC 0.001484711596171D9<br>SNX 116.217876164122<br>USDC 0.4550279682D5614 | | | |
| 3.1.290191 | JOSHUA GREENBERG | ADDRESS REDACTED | | | ADA 14.6502268D60028<br>AVAX 0.02956543349104551<br>BTC 0.000000043896096777<br>DOT 0.423569851537139<br>ETH 2.48095955494839E-05<br>LUNC 20.84612726222495<br>PAXG 0.00018461202539613<br>SUSHI 0.5419411688194D08 | ADA 0.000000747695459826<br>BTC 0.000000004775626973<br>DOT 0.000000000093982145<br>ETH 0.0000000187713031436 | | |
| 3.1.290192 | JOSHUA GREENO | ADDRESS REDACTED | | | ADA 152.8221063792D9<br>BTC 0.026944519033280D4<br>ETH 0.69953528258192<br>GUSD 65.740610238537D8<br>USDC 143.619892656868 | | | |
| 3.1.290193 | JOSHUA GREENWALD | ADDRESS REDACTED | | | BTC 0.0000046654345D7791D8<br>CEL 1.085448478679D39<br>USDC 0.95994621591D7882 | | | |
| 3.1.290194 | JOSHUA GREER | ADDRESS REDACTED | | | BTC 0.0830604233248D01<br>ETH 1.16341126280034<br>PAXG 2.12551874588D635 | BTC 0.04615075<br>ETH 0.4993657164931D54<br>LUNC 0.00012<br>SOL 0.00001<br>USDC 0.009 | | |
| 3.1.290195 | JOSHUA GREER | ADDRESS REDACTED | | Yes | BTC 0.17629572367231<br>ETH 2.42388522541019<br>USDC 6.1076665975894D2 | | | BTC 0.6945222974158D4 |
| 3.1.290196 | JOSHUA GREGG | ADDRESS REDACTED | | | ADA 227.99966600729<br>BNB 1.081491290618D31<br>BTC 0.01440476656189D97<br>CEL 21.291616747551D1<br>DOT 45.677856350D269<br>USDT ERC20 225.13903 | | | |
| 3.1.290197 | JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | | Yes | BTC 0.01763553864651D04<br>CEL 23.799383658736D4<br>ETH 0.63905498814665D9<br>USDC 0.01593620797D2746 | | | BTC 0.13178284773936D3 |
| 3.1.290198 | JOSHUA GREIFF | ADDRESS REDACTED | | | BTC 0.000004467562280897<br>USDT ERC20 0.000419110469D02853 | | BTC 0.000000008460206405<br>USDT ERC20 0.0005337543061D6373B | |
| 3.1.290199 | JOSHUA GREINER | ADDRESS REDACTED | | | BTC 0.00090295600578S881<br>CEL 2165.27582009439<br>ETH 0.00241255086959288<br>GUSD 1.285305197615164<br>MCDAI 31.79187158751D38<br>SNX 96.605301304691B | BTC 1.21843910509422<br>ETH 1.55503913914792 | | |
| 3.1.290200 | JOSHUA GREINER | ADDRESS REDACTED | | | XRP 240.509 | | | |
| 3.1.290201 | JOSHUA GRIFFITH | ADDRESS REDACTED | | | BTC 0.000007080023260411<br>ETH 0.00108795509967D36<br>LTC 9.58193396427699E-05<br>XLM 0.009689805190797D69 | | | |
| 3.1.290202 | JOSHUA GRIFFITH | ADDRESS REDACTED | | | CEL 1.08227672066276 | | | |
| 3.1.290203 | JOSHUA GRIFFITH | ADDRESS REDACTED | | | BTC 0.13683840562476D2<br>DOT 31.23838362848D7<br>MATIC 845.94446433887<br>USDC 3.15235712116331 | | | |
| 3.1.290204 | JOSHUA GRIFFITHS | ADDRESS REDACTED | | | DOT 11.320556485257D2<br>ETH 0.010223953027361D33 | | | |
| 3.1.290205 | JOSHUA GRISWOLD | ADDRESS REDACTED | | | ADA 73.431007533444<br>ETC 2.093701596557D63<br>ETH 0.525589443773566<br>SNX 9.835362388915D33<br>XLM 684.27769019352D6 | | | |
| 3.1.290206 | JOSHUA GROOVER | ADDRESS REDACTED | | | ADA 0.0609088182577756<br>BTC 0.000000351955190366<br>ETH 1.72206655870759E-05<br>MATIC 0.00125504797D6324<br>USDC 0.343526817433531 | | | |
| 3.1.290207 | JOSHUA GRUBAUGH | ADDRESS REDACTED | | | BTC 0.000430815559134089<br>ETH 0.00426684497563082 | BTC 0.5067807889456D4 | | |
| 3.1.290208 | JOSHUA GRUBER | ADDRESS REDACTED | | | BTC 0.027099256996D6472 | | | |
| 3.1.290209 | JOSHUA GRUSPIER | ADDRESS REDACTED | | | BTC 0.000000360778674172D1<br>ETH 3.66991289751799<br>GUSD 7.72181865741947<br>MATIC 2296.04741516089<br>USDC 0.35894240142023D19<br>XLM 0.083641854404188D6 | | | |
| 3.1.290210 | JOSHUA GU | ADDRESS REDACTED | | | ADA 611.930218276961<br>AVAX 7.50420456688121<br>BTC 0.045166625612069<br>DOT 8.410826079235D46<br>ETH 0.58739622605D062<br>MATIC 246.48214869733D1<br>USDC 37432.1555771827 | | | |
| 3.1.290211 | JOSHUA GUCWA | ADDRESS REDACTED | | | ADA 205.810390637763<br>BTC 0.000003310324D011979<br>ETH 0.012210510478085<br>LINK 71.29380194D07295<br>USDC 0.140258453612249 | | | |
| 3.1.290212 | JOSHUA GUEST | ADDRESS REDACTED | | | BTC 0.000236284344771722<br>CEL 1.13569134541439<br>USDC 21.421808154776 | | | |
| 3.1.290213 | JOSHUA GUEST | ADDRESS REDACTED | | | CEL 1.12155851706224 | | | |
| 3.1.290214 | JOSHUA GUEVARA | ADDRESS REDACTED | | | BTC 0.000000488279455553<br>LTC 0.000945360021160004<br>MATIC 0.663457131481646 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290215 | JOSHUA GUILLEN | ADDRESS REDACTED | | | ETH 0.0000408483076071027 | | | |
| 3.1.290216 | JOSHUA GUIN | ADDRESS REDACTED | | | USDC 0.191434440016346 | | | |
| 3.1.290217 | JOSHUA GUIN | ADDRESS REDACTED | | | ETH 0.000001038277286 | | | |
| | | | | | ETH 0.000111722254925627 | | | |
| 3.1.290218 | JOSHUA GUNTHER | ADDRESS REDACTED | | | ETH 0.0111683669117424 | | | |
| 3.1.290219 | JOSHUA GULLACE | ADDRESS REDACTED | | | CEL 1.07614791884746 | | | |
| 3.1.290220 | JOSHUA GUNDERS | ADDRESS REDACTED | | | ADA 0.000000258470095971 | | | |
| | | | | | BTC 0.07741139296661382 | | | |
| | | | | | CEL 5.23676319311308 | | | |
| | | | | | XRP 0.000003665773809524 | | | |
| 3.1.290221 | JOSHUA GUNN | ADDRESS REDACTED | | | BTC 0.171349507423649 | | | |
| | | | | | ETH 2.3232051803435 | | | |
| | | | | | LINK 358.597154636302 | | | |
| | | | | | USDC 823.907673379542 | | | |
| | | | | | USDT ERC20 11.3024956002953 | | | |
| | | | | | UST 6.46729986840318 | | | |
| 3.1.290222 | JOSHUA GUNN | ADDRESS REDACTED | | | BTC 0.079765715548767 | | | |
| | | | | | CEL 0.475310398807771 | | | |
| | | | | | ETH 0.67415234411498 | | | |
| 3.1.290223 | JOSHUA GURVEY | ADDRESS REDACTED | | | BTC 0.045640330861538 | | | |
| | | | | | ETH 0.439054981935311 | | | |
| | | | | | LTC 0.000020436281149816 | | | |
| 3.1.290224 | JOSHUA GUTIERREZ | ADDRESS REDACTED | | | COMP 0.020974321360936 | | | |
| | | | | | SNX 1.81354854599103 | | | |
| 3.1.290225 | JOSHUA GUY | ADDRESS REDACTED | | | BTC 0.104017522836188 | | | |
| | | | | | DOT 24.4416662467675 | | | |
| | | | | | ETH 2.95516476061194 | | | |
| | | | | | USDC 1.12762108219152 | | | |
| 3.1.290226 | JOSHUA GWINNUP | ADDRESS REDACTED | | | BTC 0.000543212379531099 | | BTC 0.0558930589570513 | | |
| | 3.1.290227 | JOSHUA H BECK | ADDRESS REDACTED | | | ETH 0.00234096536225203 | | ETH 0.00000188381885067 | | |
| 3.1.290227 | JOSHUA H BECK | ADDRESS REDACTED | | | BNB 0.27094819 | | | |
| | | | | | BTC 0.00200598 | | | |
| | | | | | CEL 2.10780115319699 | | | |
| 3.1.290228 | JOSHUA H GIBBONS | ADDRESS REDACTED | | | BAT 28.575768 | | | |
| | | | | | BTC 0.0330962790882627 | | | |
| | | | | | CEL 7.0324997617217 3 | | | |
| | | | | | ETH 0.107 | | | |
| | | | | | LTC 1.03338858 | | | |
| | | | | | MATIC 42.5089961088229 | | | |
| 3.1.290229 | JOSHUA HADDAD | ADDRESS REDACTED | | | BTC 0.0241645212869374 | | BTC 0.00084481 | | |
| | | | | | SNX 26.8614498575148 | | | |
| 3.1.290230 | JOSHUA HAGAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.290231 | JOSHUA HAGERTY | ADDRESS REDACTED | | | BTC 0.0668020548993956 | | | |
| | | | | | CEL 58.5832751479444 | | | |
| | | | | | ETH 3.62569807440135 | | | |
| | | | | | MCDAI 38.469259718078 6 | | | |
| 3.1.290232 | JOSHUA HAGGERTY | ADDRESS REDACTED | | | BTC 0.0270650108095818 | | | |
| | | | | | ETH 0.460160859637182 | | | |
| | | | | | USDC 6.33394723139686 | | | |
| 3.1.290233 | JOSHUA HALE | ADDRESS REDACTED | | | MATIC 0.116428535101158 | | | |
| 3.1.290234 | JOSHUA HALL | ADDRESS REDACTED | | | USDC 1.4491042255784 | | | |
| 3.1.290235 | JOSHUA HALL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | XLM 0.230391390489701 | | | |
| 3.1.290236 | JOSHUA HALL | ADDRESS REDACTED | | | CEL 1.08253908346145 | | | |
| 3.1.290237 | JOSHUA HALL | ADDRESS REDACTED | | | CEL 0.147355089496233 | | | |
| 3.1.290238 | JOSHUA HALL | ADDRESS REDACTED | | | MATIC 4.6911935407883 2 | | | |
| 3.1.290239 | JOSHUA HALLOCK | ADDRESS REDACTED | | | ADA 16.5577853903664 | | | |
| | | | | | CEL 18.3321954779345 | | | |
| | | | | | ETH 0.148435740408252 | | | |
| 3.1.290240 | JOSHUA HALVERSON | ADDRESS REDACTED | | | BTC 0.323507129263895 | | | |
| | | | | | ETH 0.00363171784348233 9 | | | |
| | | | | | SOL 93.982742748263 8 | | | |
| | | | | | USDC 0.335075156069731 | | | |
| | | | | | USDT ERC20 0.299848884 07851 | | | |
| | | | | | ZRX 1.4674733058316 7 | | | |
| 3.1.290241 | JOSHUA HALVERSON | ADDRESS REDACTED | | | ADA 2281.59672004025 | | | |
| | | | | | BTC 0.275620411907653 | | | |
| | | | | | ETH 4.74530341764157 | | | |
| | | | | | MATIC 199.871698629632 | | | |
| | | | | | SOL 14.2458022388336 | | | |
| 3.1.290242 | JOSHUA HAMBLEN | ADDRESS REDACTED | | Yes | ADA 0.0628058143309186 | | | BTC 0.483835688279708 |
| | | | | | BTC 0.61222732990546 | | | |
| | | | | | CEL 238.747963370487 | | | |
| | | | | | DOT 0.0317438696011583 | | | |
| | | | | | ETH 0.0003804639509927 | | | |
| | | | | | LINK 0.00695847658375084 | | | |
| | | | | | USDC 3.87417715454123 | | | |
| 3.1.290243 | JOSHUA HAMBLETON | ADDRESS REDACTED | | | BTC 0.000007309534312 4 | | | |
| 3.1.290244 | JOSHUA HAMILTON | ADDRESS REDACTED | | | BAT 0.0289312092811137 | | | |
| | | | | | ETH 0.000507016594166941 | | | |
| | | | | | MATIC 10.3785378711844 | | | |
| 3.1.290245 | JOSHUA HAMILTON | ADDRESS REDACTED | | | ZRX 78.7008848427242 | | | |
| 3.1.290246 | JOSHUA HAMILTON | ADDRESS REDACTED | | | BCH 0.000172684875663266 | | | |
| 3.1.290247 | JOSHUA HAMMOND | ADDRESS REDACTED | | | BTC 0.0286627907415 3 | | | |
| | | | | | ETH 0.374959080526231 | | | |
| 3.1.290248 | JOSHUA HANEY | ADDRESS REDACTED | | | BTC 0.0534506378851112 | | | |
| | | | | | USDC 0.249306177575969 | | | |
| 3.1.290249 | JOSHUA HANN | ADDRESS REDACTED | | | BTC 0.000510997769604972 | | | MATIC 0.00000029 |
| | | | | | MATIC 0.247731454219782 | | | SNX 0.0000000726891977261 |
| | | | | | SNX 1.40603268089424 | | | |
| 3.1.290250 | JOSHUA HANN | ADDRESS REDACTED | | | ADA 632.39158496673 | | | |
| | | | | | BTC 0.0644475046251 23 | | | |
| | | | | | ETH 1.1026492083458 | | | |
| | | | | | MATIC 1595.0441447512 7 | | | |
| | | | | | MCDAI 31.860357936585 7 | | | |
| | | | | | XLM 889.21251433936 | | | |
| 3.1.290251 | JOSHUA HANSEN | ADDRESS REDACTED | | | BTC 0.0000003615832547 75 | | | |
| | | | | | USDC 0.483069004200067 | | | |
| 3.1.290252 | JOSHUA HANSON | ADDRESS REDACTED | | | AVAX 1.24496432906046 | | | |
| | | | | | BTC 0.00135291512587953 | | | |
| | | | | | MATIC 3820.55057371 22 | | | |
| | | | | | USDC 9.50060214565154 | | | |
| 3.1.290253 | JOSHUA HANSON | ADDRESS REDACTED | | | BTC 0.0000018738467927 58 | | | BTC 0.00108203037943765 |
| | | | | | DOT 0.0589672721405944 | | | DOT 24.7095590124587 |
| 3.1.290254 | JOSHUA HANY ROMAN | ADDRESS REDACTED | | | BTC 0.000265560252415644 | | BTC 0.257277166795199 | |
| | | | | | ETH 0.009217069847720 5 | | ETH 8.11256727087185 | |
| 3.1.290255 | JOSHUA HARATZ | ADDRESS REDACTED | | | BTC 1.003201396595958 | | | |
| | | | | | USDC 0.0160965996800002 | | | |
| 3.1.290256 | JOSHUA HARDIN | ADDRESS REDACTED | | | BTC 0.00246840770164983 | | | |
| | | | | | MATIC 2284.94231497796 | | | |
| 3.1.290257 | JOSHUA HARDING | ADDRESS REDACTED | | | BTC 0.0000000001183156 14 | | | |
| | | | | | CEL 0.0283761386382273 | | | |
| | | | | | SNX 0.05431362686786 04 | | | |
| 3.1.290258 | JOSHUA HARDING | ADDRESS REDACTED | | | BCH 0.000712134504192307 | | BCH 0.000000002070823954 | |
| | | | | | BSV 0.000000775591275835 | | BSV 0.00248261090110 96 | |
| | | | | | BTC 0.00105511033349271 | | BTC 0.00000000299449808 5 | |
| | | | | | CEL 0.000178843625486385 | | CEL 0.228736133994514 | |
| | | | | | ETH 0.00210419383901009 | | ETH 0.0000002303011148884 | |
| | | | | | LINK 0.0022672889937037 | | LINK 0.05718651673310 42 | |
| | | | | | XLM 0.281259972931399 | | XLM 0.0384820544575 73 | |
| 3.1.290259 | JOSHUA HARDING | ADDRESS REDACTED | | | ADA 0.0002067085852696 | | ADA 0.127661004982941 | |
| | | | | | BTC 0.000047769561904229 | | BTC 0.0000000759736326728 | |
| | | | | | USDC 0.000381976416379786 | | USDC 0.2635798633639 | |
| 3.1.290260 | JOSHUA HARDY | ADDRESS REDACTED | | | BTC 0.00136454521336863 | | | |
| 3.1.290261 | JOSHUA HARKINS | ADDRESS REDACTED | | | BTC 0.000723864149756973 | | | |
| | | | | | ETH 0.005031756175127 06 | | | |
| 3.1.290262 | JOSHUA HARMACINSKI | ADDRESS REDACTED | | | ADA 0.16765676302863 1 | | USDC 0.0000001004593223376 | |
| | | | | | BTC 0.000000913344939108 | | | |
| | | | | | ETH 0.000561363679151425 | | | |
| | | | | | MATIC 2.05313662290448 | | | |
| | | | | | SOL 0.00658583024858238 | | | |
| | | | | | USDC 3.50738603483529 | | | |
| 3.1.290263 | JOSHUA HARMON | ADDRESS REDACTED | | | BTC 0.0754990286296661 | | | |
| | | | | | DASH 1.06181367822961 | | | |
| | | | | | ETH 0.922158817696073 | | | |
| | | | | | KNC 41.15102027517 4 | | | |
| | | | | | MATIC 1041.95838309 29 | | | |
| | | | | | SNX 9.66011299494682 | | | |
| | | | | | XLM 0.04517863260447 98 | | | |
| | | | | | XTZ 19.6766757517765 | | | |
| 3.1.290264 | JOSHUA HARMS | ADDRESS REDACTED | | | ETH 0.00029429887699986 | | | |
| | | | | | USDC 0.19720464133440 1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290265 | JOSHUA HARRIS | ADDRESS REDACTED | | | BSV 0.13317415937224<br>BTC 0.048436010124877<br>CEL 169.54880237601<br>ETH 0.67743257468216<br>LINK 1.058254780836<br>LTC 0.73887713019266<br>SGB 7.76592219648068<br>UNI 1.63380247123633<br>USDC 99.11763188089.42<br>XRP 50.79992009511325 | | | |
| 3.1.290266 | JOSHUA HARRIS | ADDRESS REDACTED | | | BTC 0.04438765111010.36<br>USDC 1.72993264877558 | BTC 0.0129840962906021 | | |
| 3.1.290267 | JOSHUA HARRIS | ADDRESS REDACTED | | | BTC 0.00123145803647271<br>USDC 2.83216640979656 | | | |
| 3.1.290268 | JOSHUA HARRIS | ADDRESS REDACTED | | | 1INCH 106.96925626938.6<br>ADA 2058.26684287776<br>BAT 0.116803167725394<br>BTC 0.000283136952619318<br>CEL 451.52138209015.6<br>DASH 0.005120586609015.14<br>DOT 0.34164296094854<br>EOS 0.362391927541145<br>ETH 0.000621836342738586<br>KNC 0.11377262750198.2<br>LTC 0.00169196721127204<br>MATIC 3773.08297110745<br>MCDAI 1.97832405039796<br>OMG 0.012119627888493.4<br>SGB 0.592068597347793<br>SNX 0.192816383430568<br>TUSD 2.062376791277.87<br>UNI 101.24120524098.3<br>USDC 1.075310556000299<br>XRP 3.872951167310.84<br>ZRX 1312.01309301302 | DOT 146.735337871405 | | |
| 3.1.290269 | JOSHUA HARRIS | ADDRESS REDACTED | | | BTC 0.000097121276442.93<br>CEL 0.16469587997108.2<br>DOT 0.00494226760951106<br>ETH 0.001657200564217.18<br>SOL 0.01259715193619.68 | | | |
| 3.1.290270 | JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | | Yes | AAVE 0.00100372469316065<br>ADA 0.003199685.30845566<br>BTC 1.2636023049827.9E-05<br>DASH 0.00008882998358624.8<br>DOT 0.126467412189.78<br>ETH 0.004166046941548.44<br>KNC 0.00005603585868825<br>LINK 0.008074354069110.18<br>MANA 0.22369491346211.3<br>MATIC 0.137340989398915<br>MCDAI 0.029132311204233.1<br>SGB 452.830344988325<br>SNX 0.070564415442412.6<br>UNI 0.000001656757945628<br>USDC 388.24578494639.1<br>XLM 0.007013739105025.3<br>XRP 0.0000003604348131.7 | ADA 0.0000003734633465.2495<br>BTC 0.00000000715558326.7 | | BTC 1.66876820671121 |
| 3.1.290271 | JOSHUA HARRISON | ADDRESS REDACTED | | | BTC 0.00237026986026685 | | | |
| 3.1.290272 | JOSHUA HARRISON | ADDRESS REDACTED | | | BTC 0.00118241535572582<br>USDC 15296.3768326644 | | | |
| 3.1.290273 | JOSHUA HARRISON | ADDRESS REDACTED | | | ETH 0.01120980733799994<br>LINK 6.18857756802.43<br>USDC 11.49241385884.61 | | | |
| 3.1.290274 | JOSHUA HARRY CASE | ADDRESS REDACTED | | | ADA 0.020458795418161.2<br>BTC 0.00000037234051566.7<br>SOL 0.00008736635212084 | ADA 0.00000034971210570.8<br>BTC 0.00000000009293997.47<br>SOL 0.000000000085018267 | | |
| 3.1.290275 | JOSHUA HARRY ADAMS | ADDRESS REDACTED | | | BTC 0.000689766666768873<br>CEL 29.17711313129283<br>MANA 1086.124679<br>XRP 2603.348317 | | | |
| 3.1.290276 | JOSHUA HARTLEY | ADDRESS REDACTED | | | BTC 0.0000023571607402.27 | | BTC 0.00000000591578072.3 | |
| 3.1.290277 | JOSHUA HARTMANN | ADDRESS REDACTED | | | ETH 0.00012639756058177.7 | | | |
| 3.1.290278 | JOSHUA HARTZELL | ADDRESS REDACTED | | | BTC 0.0010547079786166.1 | | | |
| 3.1.290279 | JOSHUA HARVEY | ADDRESS REDACTED | | | BTC 0.40316661793128<br>DOT 18.18916537821.16<br>ETH 2.834399936277<br>LINK 33.34945805197.44<br>USDC 11970.3390167865 | | | |
| 3.1.290280 | JOSHUA HARVEY | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.23508658643.4031 | | | |
| 3.1.290281 | JOSHUA HARVEY | ADDRESS REDACTED | | | BTC 0.287406528923646<br>EOS 0.054047669258095<br>ETH 1.79618803820577<br>LINK 63.80144424467.6<br>MANA 1180.51351309575<br>MCDAI 42.7211523826326<br>UNI 0.0149717173700242<br>XLM 0.447924616306438 | | | |
| 3.1.290282 | JOSHUA HARWARD | ADDRESS REDACTED | | | AVAX 0.00333829520560.382<br>BTC 0.0000002616807625.10<br>DOT 7.37183315737819<br>ETH 0.09096749844505071<br>MATIC 0.56596538801854.8<br>SOL 0.00502939652452299<br>USDC 51.443843880683<br>USDT ERC20 0.0660995907301705.7 | | BTC 0.000000000622168843.7<br>SOL 0.000000000859826386<br>USDT ERC20 47.6922128233142 | |
| 3.1.290283 | JOSHUA HARWOOD | ADDRESS REDACTED | | | AVAX 0.1125330861.5382<br>BTC 0.00265102<br>CEL 10.788047376736.5<br>ETH 0.102698671628.6<br>MATIC 208.61332582675.9 | | | |
| 3.1.290284 | JOSHUA HASAN | ADDRESS REDACTED | | | BTC 0.0000006375342707.6<br>ETH 4.556045535937996.06<br>SNX 0.00037311951959381086<br>BTC 0.00128414671102.7<br>ETH 1.09330968641756 | | | |
| 3.1.290285 | JOSHUA HASHO | ADDRESS REDACTED | | | | | | |
| 3.1.290286 | JOSHUA HATHAWAY | ADDRESS REDACTED | | | BTC 0.262504549417113<br>ETH 0.00037150333251808.6<br>LINK 0.00217121609975244<br>MATIC 1.267668428504.4<br>MCDAI 0.04016985072585.78<br>SOL 372.573054864533 | BTC 0.1285449848741.6<br>SOL 38.243985 | | |
| 3.1.290287 | JOSHUA HATZENBELLER | ADDRESS REDACTED | | | ETH 0.0000031982245811.369<br>MCDAI 31.8090210630058<br>USDC 49.712940769014.6 | | | |
| 3.1.290288 | JOSHUA HAWK | ADDRESS REDACTED | | | ETH 0.00921959100720029 | | | |
| 3.1.290289 | JOSHUA HAWK | ADDRESS REDACTED | | | BTC 0.00000156631177660.2<br>ETH 0.0000038042597737312 | | | |
| 3.1.290290 | JOSHUA HAWTHORNE | ADDRESS REDACTED | | | AGA 0.2094795455760.27<br>BTC 0.0000044278801758592<br>DOT 24.6607574721373<br>MATIC 468.558146644805<br>SNX 0.042994736253464.4<br>USDC 504.246761035648<br>XLM 0.078614546470808 | | | |
| 3.1.290291 | JOSHUA HAYES | ADDRESS REDACTED | | Yes | BTC 0.038246854758843<br>CEL 615.428993475494<br>ETH 4.03339611886299<br>USDC 57.7408588640434 | | | BTC 3.86272582441269 |
| 3.1.290292 | JOSHUA HAYES | ADDRESS REDACTED | | | BTC 0.0012095873648241<br>ETH 0.28311129284038.8<br>XLM 161.464727501227 | | | |
| 3.1.290293 | JOSHUA HAYLES | ADDRESS REDACTED | | | BNB 0.07657604103622.65<br>BTC 0.00646926683781258<br>CEL 0.568567291105724<br>DOT 20.556371615454.4<br>LINK 15.485782167697.9<br>SOL 3.85141058837543 | | | |
| 3.1.290294 | JOSHUA HEARST | ADDRESS REDACTED | | | BTC 0.0000198792265161.9<br>USDC 5.70587808334896 | | | |
| 3.1.290295 | JOSHUA HECHT | ADDRESS REDACTED | | | BTC 0.07637403932110.88<br>CEL 1.10116907881457<br>USDC 1052.6164376542 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2026 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290296 | JOSHUA HECK | ADDRESS REDACTED | | | BCH 5.2290334673907S<br>BTC 0.78078328054899<br>ETH 10.647355481505T<br>MATIC 6708.165189573446 | ETH 12.14107916 | | |
| 3.1.290297 | JOSHUA HEDENSTEN | ADDRESS REDACTED | | | BTC 0.5787771596445S<br>ETH 2.9588163016052S | | | |
| 3.1.290298 | JOSHUA HEFFERN | ADDRESS REDACTED | | | BNT 0.7569304354325S1<br>BTC 0.0002821116752B6149<br>CEL 37.092598920961S<br>DOT 0.000000000051863797<br>ETH 0.013042847247342<br>MATIC 388.94751908108<br>MCDAI 1.697754164196T4 | | | |
| 3.1.290299 | JOSHUA HEIDENREICH | ADDRESS REDACTED | | | BTC 0.00001747751274401<br>CEL 8.69790978165135<br>ETH 0.000002701011174167<br>LINK 1.691850894003309<br>MATIC 240.335071629209<br>MCDAI 0.67948298217B104<br>SGB 25.2835943047403<br>SNX 0.046039445494914S1<br>USDC 22.02162036457S2<br>USDT ERC20 0.00001656233146600B<br>XRP 0.0000027918905147S | BTC 0.00000040575677434S<br>LINK 0.00989757BB0733036<br>USDT ERC20 0.00000836334456349B | | |
| 3.1.290300 | JOSHUA HELIAS | ADDRESS REDACTED | | | BTC 0.001037976251S108<br>USDT ERC20 60.58546634993835 | | | |
| 3.1.290301 | JOSHUA HEKMATJAH | ADDRESS REDACTED | | | ADA 33.39660388363416 | | | |
| 3.1.290302 | JOSHUA HELLER | ADDRESS REDACTED | | | ETH 0.00114265627656987 | | | |
| 3.1.290303 | JOSHUA HELLER | ADDRESS REDACTED | | | BTC 0.00136226678766628<br>USDC 20475.9924920425 | | | |
| 3.1.290304 | JOSHUA HELM | ADDRESS REDACTED | | | AVAX 0.00201974177891579 | | | |
| 3.1.290305 | JOSHUA HELZNER | ADDRESS REDACTED | | | ADA 98.5647772680001<br>BTC 0.008095177921353B9<br>COMP 1.11930961128B48<br>DOT 14.046697893S114<br>ETH 0.310157195182206<br>MANA 383.353B57561328<br>USDC 467.64821500136Z<br>XLM 1389.9695295076B | | | |
| 3.1.290306 | JOSHUA HEMINGWAY | ADDRESS REDACTED | | | AAVE 0.29965734176292B<br>ADA 300.175 74318496S<br>BTC 0.007920248724336111<br>LTC 0.000164761943227199<br>MANA 399.99451195108S4<br>MATIC 277.970117814894<br>SNX 0.012476876303454B<br>USDC 0.072175172714618S<br>XLM 1372.705116124003<br>XRP 1992.06836927932 | | | |
| 3.1.290307 | JOSHUA HENDERSON | ADDRESS REDACTED | | | USDC 0.020488908429296S | | | |
| 3.1.290308 | JOSHUA HENDERSON | ADDRESS REDACTED | | | BTC 0.0000581673927B016<br>CEL 4.42306946785<br>MATIC 0.20680221 | | | |
| 3.1.290309 | JOSHUA HENDERSON | ADDRESS REDACTED | | | USDC 0.0000003076191148532<br>BTC 0.00000006039369622<br>ETH 0.00012497606866742<br>TAUD 0.436173454818398 | | | |
| 3.1.290310 | JOSHUA HENDERSON | ADDRESS REDACTED | | | USDC 0.26544867727932T | | | |
| 3.1.290311 | JOSHUA HENDRICKSON LUZARRAGA | ADDRESS REDACTED | | | BTC 0.01960567079252S13<br>ETH 0.00011716846265348S3<br>LINK 0.0315593948827395<br>LTC 0.00250972648313127<br>MATIC 6.165622785006B1<br>MCDAI 255.1242598882 | ETH 10.01561429 | | |
| 3.1.290312 | JOSHUA HENDRIX | ADDRESS REDACTED | | | BTC 0.00051374793153306<br>XLM 3246.75674829202<br>XRP 3169.79428715329 | | | |
| 3.1.290313 | JOSHUA HENNINGSEN | ADDRESS REDACTED | | | BTC 0.0332233121452645 | | | |
| 3.1.290314 | JOSHUA HENRY | ADDRESS REDACTED | | | SNX 0.007982148143626618 | | | |
| 3.1.290315 | JOSHUA HENRY | ADDRESS REDACTED | | | ETH 0.000005478921537260 | | | |
| 3.1.290316 | JOSHUA HENRY TOLKAMP | ADDRESS REDACTED | | | BTC 0.0000000829316798S | | | |
| 3.1.290317 | JOSHUA HENSLEE | ADDRESS REDACTED | | | BSV 0.0026648124035636Z<br>CEL 1.114900038145311 | | | |
| 3.1.290318 | JOSHUA HENSON | ADDRESS REDACTED | | | TUSD 0.006666942878D1894<br>USDC 4.388505126633229 | | | |
| 3.1.290319 | JOSHUA HERNANDEZ | ADDRESS REDACTED | | | ADA 338.72167262Z749<br>ETH 0.845764449240528<br>MATIC 425.27350473492B | ETH 0.19760737338B55S | | |
| 3.1.290320 | JOSHUA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.926131139365973<br>MATIC 0.83731564977449B9<br>USDC 5.911203534742B3<br>USDT ERC20 86.7539952887772 | | | |
| 3.1.290321 | JOSHUA HERRERA | ADDRESS REDACTED | | | BTC 0.00021620546665605<br>ETH 0.00141764327333332<br>USDC 11.3278503567912 | | | |
| 3.1.290322 | JOSHUA HERRERA | ADDRESS REDACTED | | | MATIC 24.434519377912S | | | |
| 3.1.290323 | JOSHUA HERRICK | ADDRESS REDACTED | | | BTC 0.0526721751449S48<br>ETC 18.5780212299667<br>ETH 0.126711204048074<br>LINK 1.91286499314688<br>LTC 0.0663673557132<br>XRP 39.71 | | | |
| 3.1.290324 | JOSHUA HERVAS | ADDRESS REDACTED | | | ADA 1553.23243596177<br>BTC 1.96383306838616<br>ETH 57.3811882993123<br>LINK 52.4734671685294<br>LTC 86.3213053669017<br>MATIC 12154.7055217147<br>USDC 78716.903356848S | COMP 2.91545 | | |
| 3.1.290325 | JOSHUA HESSON | ADDRESS REDACTED | | | BTC 0.00001873531080801<br>USDC 0.7156718093451SS | BTC 0.00000003661922376<br>USDC 0.0069596469729030Z | | |
| 3.1.290326 | JOSHUA HESTER | ADDRESS REDACTED | | | BTC 0.00109214935781611<br>DOT 5.4283416001673T<br>MATIC 93.375633705904 | | | |
| 3.1.290327 | JOSHUA HESTER | ADDRESS REDACTED | | | BTC 0.0011258714030281B3<br>MATIC 267.518036707021 | | | |
| 3.1.290328 | JOSHUA HETZLER | ADDRESS REDACTED | | | CEL 1.11639180542958 | | | |
| 3.1.290329 | JOSHUA HETZLER | ADDRESS REDACTED | | | BTC 0.0046012751440661Z<br>CEL 1.11042077969199 | | | |
| 3.1.290330 | JOSHUA HEWES | ADDRESS REDACTED | | | LUNC 33537.1806322095<br>USDC 225283A.26285701 | | | |
| 3.1.290331 | JOSHUA HIGGINS | ADDRESS REDACTED | | | USDC 47.1327761004376 | | | |
| 3.1.290332 | JOSHUA HIGHFILL | ADDRESS REDACTED | | | ADA 716.97659735B719<br>BTC 0.000893374991400168<br>DOT 111.3723347674<br>ETH 1.9846344931733B<br>MATIC 5.12454386370253<br>SOL 67.80642415500B | BTC 0.0000005<br>SOL 67.556835 | | |
| 3.1.290333 | JOSHUA HIGHT | ADDRESS REDACTED | | | ADA 634.239027324278<br>BTC 0.024710067865426 | ADA 662.180403 | | |
| 3.1.290334 | JOSHUA HIGLEY | ADDRESS REDACTED | | | BTC 3.71618115108179E-05<br>ETH 0.02348742028354S14<br>OMG 0.07671770370D906<br>UNI 162.140329689772<br>USDC 0.023579062985D419<br>USDT ERC20 1.57342613231388 | BTC 0.0000000856583636Z929<br>ETH 24.37634466835798 | | |
| 3.1.290335 | JOSHUA HILDEBRAND | ADDRESS REDACTED | | | BTC 0.000034859328206262<br>USDC 0.33723366400127S<br>XLM 0.03443271548609203 | | | |
| 3.1.290336 | JOSHUA HILL | ADDRESS REDACTED | | | ETH 0.104130481282867 | | | |
| 3.1.290337 | JOSHUA HILL RUHLIN | ADDRESS REDACTED | | | BTC 0.0017881252605705S<br>ETH 0.1659663630236S5 | | | |
| 3.1.290338 | JOSHUA HILLIER | ADDRESS REDACTED | | | CEL 68.2109670631565<br>LTC 0.162907S | | | |
| 3.1.290339 | JOSHUA HILLS | ADDRESS REDACTED | | | BTC 0.000001524373D3267<br>CEL 8.35663485242285<br>TGBP 1.147039766559B92 | | | |
| 3.1.290340 | JOSHUA HINDEN | ADDRESS REDACTED | | | BTC 0.00000000524426173 6<br>CEL 2.3501986816339T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290341 | JOSHUA HINDLEY | ADDRESS REDACTED | | | BTC 0.0000300892906831047<br>DOT 0.012328076852967 | BTC 0.0250592927199291<br>DOT 19.5862732816478 | | |
| 3.1.290342 | JOSHUA HING | ADDRESS REDACTED | | | ADA 186.83452745806<br>BNB 0.0026032097630277<br>BTC 0.00102951262619455<br>DOT 0.0798133061224617<br>ETH 0.0014413465058171<br>LUNC 0.0209108094169104<br>USDT ERC20 0.301703061583018 | | | |
| 3.1.290343 | JOSHUA HIPPLE | ADDRESS REDACTED | | | BTC 0.018758284596125<br>ETH 0.0162683921981 | | | |
| 3.1.290344 | JOSHUA HIVELY | ADDRESS REDACTED | | | BTC 0.0311450995258233<br>ETH 0.5210614109809827 | | | |
| 3.1.290345 | JOSHUA HO | ADDRESS REDACTED | | | BCH 0.231918896494393<br>ETH 0.00497244558472737<br>UNI 0.120176742905528 | | | |
| 3.1.290346 | JOSHUA HOAGLAND | ADDRESS REDACTED | | | BTC 0.0340838119098334<br>EOS 5.28016987786545<br>ETH 5.7479391334465<br>LINK 993.708166897015<br>MATIC 93.5312363876576<br>XRP 15<br>ZEC 0.155103674498271 | ETH 0.0985260371842016 | | |
| 3.1.290347 | JOSHUA HOAGLAND | ADDRESS REDACTED | | | ETC 0.0168785740479598<br>GUSD 0.0085021767305152.4 | | | |
| 3.1.290348 | JOSHUA HOCHBERG | ADDRESS REDACTED | | | BTC 0.000310351712244.02<br>ETH 1.4115419737799E-06<br>USDC 17.0347755898808 | | | |
| 3.1.290349 | JOSHUA HODGES | ADDRESS REDACTED | | | BTC 0.0000001044498686.63<br>ETH 0.00012134659626.366<br>GUSD 0.01001332207406<br>LINK 0.004505210094779897<br>LTC 0.000328838266718152<br>XLM 0.00761447278339205 | | | |
| 3.1.290350 | JOSHUA HODGES | ADDRESS REDACTED | | | AVAX 14.9242796775226<br>BTC 0.050292836770897.7<br>ETC 3.01301882908667<br>LINK 6.54523194357445<br>XLM 32.723273851258.4 | AVAX 1.00936645299997 | | |
| 3.1.290351 | JOSHUA HODGKISS | ADDRESS REDACTED | | | BTC 0.031385624706052.2<br>ETH 0.7870472270239659<br>SGB 178.833813444636<br>XRP 1206.80567428053 | | | |
| 3.1.290352 | JOSHUA HOESEL | ADDRESS REDACTED | | | ADA 201.115947953853<br>BNB 1.97090327065997<br>BTC 0.0977222558736.69<br>CEL 1190.363237886.3<br>ETH 0.838187358186085<br>LINK 28.1806604656.32<br>USDC 244.832800309588 | | | |
| 3.1.290353 | JOSHUA HOH | ADDRESS REDACTED | | | ADA 422.541698874747<br>CEL 1.07657660129194<br>DOT 0.0915714210294.71<br>LUNC 0.0720705058028.98<br>XRP 1093.46903558.77 | | | |
| 3.1.290354 | JOSHUA HOLBROOK | ADDRESS REDACTED | | | BTC 0.130780248949687<br>ETH 1.41820513669685<br>USDC 254.331701965809 | | | |
| 3.1.290355 | JOSHUA HOLCOMB | ADDRESS REDACTED | | | BAT 0.212185743281905<br>BTC 0.000050905608208473<br>CEL 30.6151559532305<br>ETH 0.000091467740948892<br>MATIC 0.932389637099<br>MCDAI 0.310991521163227<br>SNX 5.11424847631885<br>TUSD 0.232214183377632<br>USDC 0.73984384144943.1 | | | |
| 3.1.290356 | JOSHUA HOLDER | ADDRESS REDACTED | | | ADA 1.16336369626922<br>BTC 0.000152715561220225<br>ETH 0.00256362885267019 | | | |
| 3.1.290357 | JOSHUA HOLDER | ADDRESS REDACTED | | | CEL 1.10126204680866<br>GUSD 0.000359402560686091<br>USDC 0.005117461391022.72 | | | |
| 3.1.290358 | JOSHUA HOLDER | ADDRESS REDACTED | | | MATIC 0.608276832221262<br>SNX 0.06923579648953.35 | | | |
| 3.1.290359 | JOSHUA HOLI | ADDRESS REDACTED | | | ETH 0.0012065424096441.1<br>USDC 2.245577985K882 | | | |
| 3.1.290360 | JOSHUA HOLM | ADDRESS REDACTED | | | BTC 0.0729415906491449<br>COMP 0.172273752694317<br>ETH 1.048378009203091<br>USDC 1205.5624221915588 | | | |
| 3.1.290361 | JOSHUA HOLMES | ADDRESS REDACTED | | | BTC 0.00123079651991376 | | | |
| 3.1.290362 | JOSHUA HOLWEGER | ADDRESS REDACTED | | | BTC 0.000147415857178287<br>DASH 0.00277118389046.37<br>ETH 0.00395182710045389<br>LINK 0.0211572484546379<br>MATIC 1.44853553809669<br>USDC 1.98727435220788<br>USDT ERC20 0.3328043309J6804<br>XLM 0.82157497338531.2 | BTC 0.00000003743323986<br>ETH 0.00000009824088382.27<br>MATIC 0.00360062396006579 | | |
| 3.1.290363 | JOSHUA HONEYMAN | ADDRESS REDACTED | | | BTC 0.105653468892644<br>CEL 169.360665958435<br>ETH 10.4860368312896 | | | |
| 3.1.290364 | JOSHUA HONG | ADDRESS REDACTED | | | BTC 0.001380075710056.3 | | | |
| 3.1.290365 | JOSHUA HOPKINS | ADDRESS REDACTED | | | KNC 0.09042753088197.03<br>LINK 0.0348469630233.3 | | | |
| 3.1.290366 | JOSHUA HORCHLER | ADDRESS REDACTED | | | BTC 0.00038346047484082.2<br>ETH 3.16250782095103<br>SNX 668.4599100047127 | | | |
| 3.1.290367 | JOSHUA HORI | ADDRESS REDACTED | | | ADA 115.59281809.1062<br>BAT 63.95247127727877<br>BTC 0.0020736081635.7598<br>ETH 0.0954636582210004 | | | |
| 3.1.290368 | JOSHUA HORIKAWA | ADDRESS REDACTED | | | ADA 527.83364715678.7<br>BTC 0.1502554273133237<br>DOGE 1067.005828306.8<br>ETH 0.665379086365447<br>USDC 249.599109918829 | | | |
| 3.1.290369 | JOSHUA HORNE | ADDRESS REDACTED | | | BTC 0.00064243484894897<br>ETH 0.013064393260643.6 | | BTC 0.00126041 | |
| 3.1.290370 | JOSHUA HORNER | ADDRESS REDACTED | | | BTC 0.000000350648791987<br>ETH 0.000153006503470889 | | | |
| 3.1.290371 | JOSHUA HOROSNY | ADDRESS REDACTED | | | BTC 0.00001805581765.2062<br>CEL 1.09506547106308<br>XLM 0.232166200639617 | | | |
| 3.1.290372 | JOSHUA HORTA | ADDRESS REDACTED | | | BTC 0.26306266225367.3<br>ETH 7.96237606668136 | | | |
| 3.1.290373 | JOSHUA HORVATH | ADDRESS REDACTED | | | USDC 0.53231442865014.8<br>BTC 0.00000792974446125.7<br>ETH 0.00081279394528434.3 | | | |
| 3.1.290374 | JOSHUA HORWITZ | ADDRESS REDACTED | | | BTC 0.00000055107077631.6<br>GUSD 0.0186903027428348<br>USDC 0.024861229558915.3 | | | |
| 3.1.290375 | JOSHUA HOTT | ADDRESS REDACTED | | | ADA 1907.85261701.19<br>DOT 24.497248061103.1<br>ETH 7.19618390904415 | ETH 0.16707395 | | |
| 3.1.290376 | JOSHUA HOUTZEL | ADDRESS REDACTED | | | BTC 0.0000001830246882.7<br>ETH 1.13123822267599E-06<br>XLM 0.0095244169283104.6 | BTC 0.0000000374888780.5 | | |
| 3.1.290377 | JOSHUA HOWARD | ADDRESS REDACTED | | | BTC 0.000553106029206645<br>ETH 0.000089768322288.86<br>MATIC 1.42946455436828 | | | |
| 3.1.290378 | JOSHUA HOWARD MILLS | ADDRESS REDACTED | | | LINK 0.707060092230.63 | | | |
| 3.1.290379 | JOSHUA HOWE | ADDRESS REDACTED | | | CEL 0.786491555297025<br>MCDAI 30<br>XRP 0.0894755375634634 | | | |
| 3.1.290380 | JOSHUA HOWE | ADDRESS REDACTED | | | BTC 0.00375553577648273.1<br>ETH 0.0536097807079547<br>LTC 0.094563156960053.3<br>MCDAI 42.6391539102487<br>XRP 23.715397 | | | |
| 3.1.290381 | JOSHUA HRNCIAR | ADDRESS REDACTED | | | ETH 0.0265261990017699 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290382 | JOSHUA HUANG | ADDRESS REDACTED | | | BTC 0.0000948743291079B1<br>BUSD 0.0039404676138122<br>DOT 0.0066476355683488<br>MATIC 0.0015060694009215 | BTC 0.0626785632541493<br>BUSD 2.3884401699872<br>DOT 0.0000000000715153<br>MATIC 0.894486464275441 | | |
| 3.1.290383 | JOSHUA HUDDLESTON | ADDRESS REDACTED | | | BTC 0.0001176017055317 | | | |
| 3.1.290384 | JOSHUA HUDGENS | ADDRESS REDACTED | | | BTC 3.08630212093989<br>COMP 2.2462408419752B<br>MATIC 763.550854350825<br>MCDAI 42.3978452841409<br>SNX 51.79894263595638<br>XLM 25.0754035656356<br>XRP 3379.66372820076 | | | |
| 3.1.290385 | JOSHUA HUDSON | ADDRESS REDACTED | | | BTC 0.0000271690032120669<br>DOT 0.161794686441431<br>ETH 0.00324103916375963<br>MATIC 6.58854089035916<br>SNX 0.205350771093926 | | | |
| 3.1.290386 | JOSHUA HUDSON | ADDRESS REDACTED | | | BTC 0.1507117191953391<br>EOS 0.0320549692889965<br>ETH 7.16345169442318<br>MATIC 0.0367416637287357<br>USDC 210.329363418304 | | | |
| 3.1.290387 | JOSHUA HUGHES | ADDRESS REDACTED | | | BTC 0.00704815451368743 | | | |
| 3.1.290388 | JOSHUA HUGHES | ADDRESS REDACTED | | | BTC 0.0159075584867278<br>ETH 1.23457683236265<br>MATIC 57.6733004172228<br>USDC 580.194893389762 | ETH 0.0972253883051884 | | |
| 3.1.290389 | JOSHUA HUGHES | ADDRESS REDACTED | | | ADA 208.384914933683<br>CEL 0.1651725583473939<br>DOT 9.5508643034543<br>ETH 0.19010973464609<br>MATIC 289.524684693383<br>SNX 45.9989145595591 | | | |
| 3.1.290390 | JOSHUA HUI | ADDRESS REDACTED | | | BTC 0.0000042109128966687<br>CEL 1.22088319757059<br>ETH 0.00031434593453736 | | | |
| 3.1.290391 | JOSHUA HULEN | ADDRESS REDACTED | | | BTC 0.014999820256B857<br>GUSD 1074.060826114<br>SNX 106.623934466664<br>USDC 26171.7949760703<br>USDT ERC20 20797.678881672 | | | |
| 3.1.290392 | JOSHUA HULICK | ADDRESS REDACTED | | | ADA 0.105284354345362<br>BAT 0.00069702439379381<br>BTC 0.00000132672654095<br>MANA 0.0127790642601798<br>MATIC 0.0597609752859828<br>UMA 0.00694583436470248<br>UNI 0.00082027574769815<br>USDC 0.0883058012183046<br>XLM 0.199633740864145 | ADA 234.864039518675<br>BAT 0.336650315887147<br>BTC 0.00000076502973547Z<br>LINK 18.8804<br>MANA 149.413400573395<br>MATIC 0.00614844254657076<br>UMA 33.5446106216063<br>UNI 0.0006774971398925174<br>USDC 96.205<br>XLM 0.033721701263209 | | |
| 3.1.290393 | JOSHUA HUMPHREY | ADDRESS REDACTED | | | ADA 518.719195597799<br>BTC 0.10323035360604<br>CEL 17.15297731972<br>PAXG 0.0108370014602302<br>SNX 14.74996811142Z6<br>USDC 4.43172005442944 | | | |
| 3.1.290394 | JOSHUA HUNG | ADDRESS REDACTED | | | BTC 0.00199864659881833<br>ETH 0.258177930894267<br>MATIC 468.415669553901 | | | |
| 3.1.290395 | JOSHUA HUNGER | ADDRESS REDACTED | | | BTC 0.00012428382581344B<br>USDT ERC20 0.3752160089052 | | | |
| 3.1.290396 | JOSHUA HUNT | ADDRESS REDACTED | | | BTC 0.0000247536868211311 | | | |
| 3.1.290397 | JOSHUA HUNT | ADDRESS REDACTED | | | BTC 0.0000533050217J9596<br>CEL 15.5628392109114<br>XLM 2042.69253374591 | | | |
| 3.1.290398 | JOSHUA HUNTER | ADDRESS REDACTED | | | ADA 215.362007923479<br>BCH 0.02904053612245Z<br>BTC 0.318387909523457<br>CEL 1.15116892753898<br>COMP 0.0529135830201605<br>EOS 6.0577433393674<br>ETH 0.226882748758B6<br>LINK 12.6068654470203<br>LTC 0.406037524746766<br>PAXG 0.0133939067822393<br>SGB 0.0111300870657778<br>TUSD 0.639669770814696<br>USDC 0.466654251561084<br>XLM 127.618726271525<br>XRP 0.0728062320595S1<br>ZRX 0.0395523075059387 | | | |
| 3.1.290399 | JOSHUA HUNTINGTON | ADDRESS REDACTED | | | ADA 2909.72373203995<br>BAT 77.4661508015872<br>BTC 0.29851609046625<br>DOT 33.7401698693176<br>ETH 4.49830076203711<br>LINK 54.1267343841339<br>MANA 234.060398459331<br>MATIC 331.845057102702<br>UNI 10.5622550598066<br>USDC 0.3437509135973J1<br>XLM 605.24009369639b | | | |
| 3.1.290400 | JOSHUA HUTCHINSON | ADDRESS REDACTED | | | CEL 0.07057361455B4914 | | | |
| 3.1.290401 | JOSHUA HUVERS | ADDRESS REDACTED | | | KRP 6.475729 | | | |
| 3.1.290402 | JOSHUA HYDE | ADDRESS REDACTED | | | BTC 0.000010476577BB54139<br>CEL 0.536751624212018 | | | |
| 3.1.290403 | JOSHUA HYETT | ADDRESS REDACTED | | | BTC 0.0000001500000031482J129<br>CEL 1 | | | |
| 3.1.290404 | JOSHUA HYMAN | ADDRESS REDACTED | | | BTC 0.0000022B71515994464<br>CEL 1.51966286725245<br>CEL 0.873541661764406<br>USDC 55.9392321488243 | | | |
| 3.1.290405 | JOSHUA HYSTER | ADDRESS REDACTED | | | USDT ERC20 22.71206490013298<br>BTC 0.272123432630802<br>DOT 12.5193246140816<br>ETH 3.26305378009998<br>LINK 31.0539828138549<br>LTC 0.00637186752954791<br>MATIC 1125.60724068524<br>SNX 79.40470842442438<br>UNI 14.728548640183b<br>USDC 0.00210064166313341<br>XLM 0.000600170121069903782 | | XLM 0.309712738750937 | |
| 3.1.290406 | JOSHUA I-ELVER | ADDRESS REDACTED | | | BTC 0.042480762329B229<br>ETH 0.310862140128269 | | | |
| 3.1.290407 | JOSHUA IAHTAIL | ADDRESS REDACTED | | | CEL 0.00310642371711489 | | | |
| 3.1.290408 | JOSHUA IAN DEALLIE | ADDRESS REDACTED | | | ADA 91.6<br>BTC 0.00B76877668065714<br>CEL 46.45472159b7558<br>LUNC 2.401343045B6945<br>USDC 147.297381634729 | | | |
| 3.1.290409 | JOSHUA IAN VILLARREAL | ADDRESS REDACTED | | Yes | ADA 64.81072248141647<br>BTC 0.04036287028980b4<br>ETH 0.001639705393960746 | ADA 65342.4561104736<br>BTC 0.0000115026573862009 | | ADA 1333333.33333333 |
| 3.1.290410 | JOSHUA ILONDIOR | ADDRESS REDACTED | | | BTC 0.00000809479722129<br>ETH 3.93537655579989E-05<br>MATIC 0.13124641460912J | | | |
| 3.1.290411 | JOSHUA IMOBERSTEG | ADDRESS REDACTED | | | BTC 0.01994453829126 | | | |
| 3.1.290412 | JOSHUA IN KI HONG | ADDRESS REDACTED | | | ADA 10.0817926454781<br>BTC 0.0024426069767495<br>CEL 0.263466884254195 | | | |
| 3.1.290413 | JOSHUA ING | ADDRESS REDACTED | | | MATIC 11.504101287664<br>BTC 0.0000126243228412792<br>ETH 0.00149382093560181<br>MATIC 0.160154B661131B36 | | | |
| 3.1.290414 | JOSHUA INGMAN | ADDRESS REDACTED | | | ADA 923.569914131655<br>BTC 0.0288618776543139<br>COMP 1.02681311598266<br>ETH 0.518527475017282<br>MATIC 222.67697924867<br>USDC 8.50208216288027<br>XLM 0.16943089363474<br>ZRX 0.133008477682Q2 | COMP 1.33 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290415 | JOSHUA INNOCENTE | ADDRESS REDACTED | | | BTC 0.086162311435189<br>CEL 190.784297601172<br>ETH 1.648300487130035 | | | |
| 3.1.290416 | JOSHUA IRVING | ADDRESS REDACTED | | | BTC 0.000910991208410064<br>ETH 0.037595318808293<br>USDC 251.008393633351 | BTC 0.0418100901544563<br>ETH 0.549992430613162 | | |
| 3.1.290417 | JOSHUA IRWIN | ADDRESS REDACTED | | | BCH 1.93116795831466<br>BTC 0.000027206888627159<br>ETH 0.00110596237605592<br>MCDAI 0.030465478381044 | | | |
| 3.1.290418 | JOSHUA ISAAC | ADDRESS REDACTED | | | AAVE 0.00006433371694627<br>ETH 0.000253662947841876<br>USDT ERC20 0.057928982411893 | | | |
| 3.1.290419 | JOSHUA ISAACS | ADDRESS REDACTED | | | BTC 0.000906060606098105 | | | |
| 3.1.290420 | JOSHUA ISAACSON | ADDRESS REDACTED | | | BTC 0.0016657341291242<br>MATIC 660.861937514542 | | | |
| 3.1.290421 | JOSHUA ISAAK | ADDRESS REDACTED | | | BNB 0.00272174905092144<br>BTC 0.029146583965621<br>DOT 79.830982848255<br>ETH 0.000116633533683124<br>LTC 0.00183074245027241<br>MCDAI 0.63191607269834<br>PAX 134.325961095137<br>SNX 0.570041341669359<br>USDC 117.047366143322<br>USDT ERC20 14.4254661943163 | | | |
| 3.1.290422 | JOSHUA ISBELL | ADDRESS REDACTED | | | BTC 0.000249120035817115<br>BTC 0.00000153169522001<br>DASH 0.000816928854610335<br>ETC 0.00194799791475929 | | | |
| 3.1.290423 | JOSHUA ISHAKU | ADDRESS REDACTED | | | SGB 0.611239634917811<br>XRP 0.0012830520391211 | | | |
| 3.1.290424 | JOSHUA ISLAS | ADDRESS REDACTED | | | ETH 0.00187034462358953 | | | |
| 3.1.290425 | JOSHUA ISRAEL COBILLAS | ADDRESS REDACTED | | Yes | ADA 498.720643055723<br>ETH 1.127824182038784<br>GUSD 0.348642129805509<br>LINK 8.84455189883841<br>MATIC 218.74153580498<br>UNI 10.2979340543971 | | | BTC 0.210548478787824 |
| 3.1.290426 | JOSHUA IWE | ADDRESS REDACTED | | | DOT 2.67598161998873 | | | |
| 3.1.290427 | JOSHUA J AHRENS | ADDRESS REDACTED | | | CEL 10.5516506647294<br>ETH 0.320432285915765 | | | |
| 3.1.290428 | JOSHUA J HOBBS | ADDRESS REDACTED | | | ETH 0.0018591759415167<br>MATIC 107.317959298259<br>XRP 457.713542 | | | |
| 3.1.290429 | JOSHUA J MACK | ADDRESS REDACTED | | | BTC 2.532785416828990-06<br>ETH 0.0016358551102063<br>USDC 6.68884160923081 | | BTC 0.000000006217995418 | |
| 3.1.290430 | JOSHUA J WIENKES | ADDRESS REDACTED | | | BCH 0.00000003225097469<br>BCH 0.00000002663846039<br>BTC 0.0000000704137026<br>DOT 0.00000000070391619<br>LTC 6.56158994099990-09<br>USDC 0.000000027528649902<br>XLM 0.00000000018958607 | AAVE 0.00000040334247363<br>ADA 0.00088336956436127S<br>BCH 0.00000029601037951166<br>BTC 0.000000000923992192<br>COMP 0.000005092684132294<br>DOT 0.000259422183152906<br>ETH 0.000000000000000095<br>LINK 0.0000103509863978534<br>LTC 0.00000000076185884<br>MATIC 0.00109214346650004<br>MCDAI 0.000109868678827709<br>SUSHI 0.000045503342711608<br>USDC 0.008928692712333776<br>USDC 0.0089286927123778059<br>XLM 0.0053010904182471B | | |
| 3.1.290431 | JOSHUA JACKA | ADDRESS REDACTED | | | BTC 0.0000043213709117S7<br>MATIC 5.3552413697538J | | | |
| 3.1.290432 | JOSHUA JACKNOW | ADDRESS REDACTED | | | 1INCH 0.287694899531133<br>BTC 0.0000703944802920033<br>ETH 0.00041339686687S49<br>USDC 7.9301743781B747 | BTC 0.0000000936114968T<br>ETH 0.000001565118058625<br>USDC 0.00000045303234T39B | | |
| 3.1.290433 | JOSHUA JACKSON | ADDRESS REDACTED | | | BTC 0.001389871360005T8 | | | |
| 3.1.290434 | JOSHUA JACKSON | ADDRESS REDACTED | | | BTC 0.000000018039228289<br>ETH 0.00000035713968694S4 | BTC 0.00000000020116789948 | | |
| 3.1.290435 | JOSHUA JACOBS | ADDRESS REDACTED | | | CEL 1.0671680823119 | | | |
| 3.1.290436 | JOSHUA JAE | ADDRESS REDACTED | | | ETH 0.080687070672186J | | | |
| 3.1.290437 | JOSHUA JAGDEO | ADDRESS REDACTED | | | AAVE 5.35592514<br>BCH 0.196178811564374<br>BTC 0.006373720800294S<br>CEL 7.7297260560445J<br>COMP 0.0408993660129229<br>DOT 1.19070778<br>ETC 0.99355601<br>ETH 0.2587169153657J<br>LINK 1.661<br>MATIC 1141.22547878635<br>UNI 9.945354207605U7<br>XRP 254.95014750953J | | | |
| 3.1.290438 | JOSHUA JAHN | ADDRESS REDACTED | | | BTC 0.00000671882272822S<br>EOS 1045.285616075SB<br>ETH 0.30330247806037T<br>LTC 10.129485121800S<br>MATIC 966.058987013445<br>USDC 0.55159088598253J2<br>USDT ERC20 2.598542853094D5 | | | |
| 3.1.290439 | JOSHUA JAHNKE | ADDRESS REDACTED | | | ADA 6276.97819708661<br>BTC 0.46468020051322<br>DOT 226.0336489603069<br>ETH 6.97008209309138<br>MATIC 5919.24736728448 | | | |
| 3.1.290440 | JOSHUA JAMES | ADDRESS REDACTED | | | BAT 27.89388146103J4<br>BCH 0.00975884329998182<br>BSV 0.04199683648733B9<br>BTC 0.00207767616574754<br>CEL 2.87503789732854<br>DASH 0.0738496665491129<br>LINK 8.12533466784207<br>LTC 0.058571712010117J<br>USDC 11.0692291336877<br>USDT ERC20 12.654918345467<br>XLM 29.8684366<br>XRP 67.132529291847<br>ZEC 0.054312026129045T | | | |
| 3.1.290441 | JOSHUA JAMES BLAIR | ADDRESS REDACTED | | | BTC 0.000065974852706188<br>DOT 20.9507410237424 | BTC 0.000000006884055709 | | |
| 3.1.290442 | JOSHUA JAMES HOFFMAN | ADDRESS REDACTED | | | BTC 4.724772408333490-05 | | | |
| 3.1.290443 | JOSHUA JAMES KEELER | ADDRESS REDACTED | | | BTC 0.000185268831416833<br>ETH 0.00188604661463502<br>GUSD 2.27814445006778<br>MATIC 1.25501496123458<br>USDC 0.933464104847647 | | BTC 0.000000007006386794<br>USDC 0.000000988528802195 | |
| 3.1.290444 | JOSHUA JAMES LERIBEUS | ADDRESS REDACTED | | | DOGE 5.6319122494986<br>ETH 8.33058891051279<br>MATIC 4127.30653805984 | | | |
| 3.1.290445 | JOSHUA JAMES MOREY | ADDRESS REDACTED | | | AAVE 0.036193411071711<br>ADA 8.856513888550665<br>BCH 0.000000005402560899<br>BSV 1.17638709663282<br>BTC 0.85321803074291S4<br>CEL 0.5799627132005S2<br>DOT 0.035996502124930J1<br>ETH 0.0063667709747087S4<br>LTC 0.000000050916440385<br>MANA 5.63110749815316<br>MATIC 7.761704936620T<br>UNI 0.092872210291508J4<br>USDC 10064.295628781B<br>WBTC 0.0006482234785889502 | | | |
| 3.1.290446 | JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | | Yes | BTC 2.902103547367343<br>CEL 123.877882791936<br>ETH 75.580468807918<br>USDC 70356.15117842223 | | | BTC 11.3564095575542 |
| 3.1.290447 | JOSHUA JAMES RESURRECCION | ADDRESS REDACTED | | | USDT ERC20 0.0648887491739057 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290448 | JOSHUA JAMES SEUTTER | ADDRESS REDACTED | | | BTC 0.01690217939234446<br>CEL 0.00023390248371031<br>ETH 0.3204244450533007 | | | |
| 3.1.290449 | JOSHUA JAMES STULTZ | ADDRESS REDACTED | | | ADA 24.921279583954S<br>BTC 1.43061945026599E-06<br>USDC 0.01659193204488067 | BTC 0.00000009<br>SNX 0.0087492944767610S | | |
| 3.1.290450 | JOSHUA JANDRAIN | ADDRESS REDACTED | | | ADA 3162.91829554494<br>BTC 0.35047165661183<br>LTC 0.30535002595343T | BTC 0.1201<br>LTC 0.26114143 | | |
| 3.1.290451 | JOSHUA JANHWA CHENG | ADDRESS REDACTED | | | ADA 0.378429878849258<br>BTC 0.00009833103392127I<br>DOT 80.7992612419126<br>ETH 0.00209464743284883<br>MATIC 864.357170081618<br>SOL 10.9701040626264<br>USDC 837.29446917417I | BTC 0.15260625552878T9<br>ETH 3.15301152047119 | | |
| 3.1.290452 | JOSHUA JANKOWITZ | ADDRESS REDACTED | | | MANA 41.3968477285015 | | | |
| 3.1.290453 | JOSHUA JARAMILLO | ADDRESS REDACTED | | | CEL 0.00113735619921594<br>ETH 0.0000560332882399I3<br>ZEC 0.000000543006325527 | ZEC 0.01623514264885945 | | |
| 3.1.290454 | JOSHUA JARRETT | ADDRESS REDACTED | | | ADA 386.754765944354<br>BTC 0.00604337753735388<br>DOT 543.7641565748I9<br>ETH 3.7749234774697<br>MATIC 1264.2505550369<br>SUSHI 1330.637756664<br>USDC 27.7196192589715 | USDC 0.00000005389362236 | | |
| 3.1.290455 | JOSHUA JARVIS | ADDRESS REDACTED | | | BTC 4.78600735139669E-05 | | | |
| 3.1.290456 | JOSHUA JEFFERIES | ADDRESS REDACTED | | | CEL 0.16780940708591 | | | |
| 3.1.290457 | JOSHUA JENKINS | ADDRESS REDACTED | | | ETH 0.00550096156135T<br>BTC 0.00000385642211829 | | | |
| 3.1.290458 | JOSHUA JENKINS | ADDRESS REDACTED | | | ETH 0.000111841160253414<br>BTC 0.11361258958721S<br>ETH 0.0197400384080A<br>MATIC 632.814400680B4<br>USDC 59338.6687269094 | | | |
| 3.1.290459 | JOSHUA JENSEN | ADDRESS REDACTED | | | BTC 0.000002966622446574<br>CEL 15.4084073511095<br>XLM 0.09228174331702S3<br>XRP 0.407079913200132 | | | |
| 3.1.290460 | JOSHUA JEROME | ADDRESS REDACTED | | | BTC 0.000436241456418179<br>GUSD 222.06909254861 | | | |
| 3.1.290461 | JOSHUA JIN JIN WEI | ADDRESS REDACTED | | | ADA 0.090021511686231I9<br>BTC 0.000007759306986643<br>USDC 0.24752144420248B | | | |
| 3.1.290462 | JOSHUA JK WATCHORN | ADDRESS REDACTED | | | BTC 0.01691895.30948895<br>ETH 0.004630226058630S8 | | BTC 0.0000004553B1427031<br>ETH 0.00022958570252039 | |
| 3.1.290463 | JOSHUA JOCHHEIM | ADDRESS REDACTED | | | BTC 0.00073118422835603S<br>CEL 230.24169857889S<br>ETH 0.00518510777861073<br>LINK 636.14743155434A<br>SNX 700<br>USDC 27.565540283921I | | | |
| 3.1.290464 | JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | | | USDT ERC20 49.878355699226<br>BTC 0.07355190545176Z5<br>CEL 0.06357073032669I4<br>DOT 10.633184508030A<br>ETH 6.337520368A449<br>ETH 2.198188789967B3<br>LINK 3.74193612897775<br>LTC 0.5182026436306Z5<br>MATIC 0.164038331848977<br>PAXG 0.02993538417526I2<br>USDC 245.227197262058<br>XLM 18.68849721003T1<br>XRP 115.404323948874 | | | |
| 3.1.290465 | JOSHUA JOEL JENSEN | ADDRESS REDACTED | | | BTC 0.01117016458860A<br>ETH 0.236293733635074<br>MATIC 3705.18498207015<br>SNX 187.58142934518B<br>SOL 4.0087300425403I | | | |
| 3.1.290466 | JOSHUA JOGANAH | ADDRESS REDACTED | | | BTC 0.000002367896867166<br>CEL 53.198269706982I<br>LINK 0.00700223562764536<br>USDT ERC20 0.006655 | | | |
| 3.1.290467 | JOSHUA JOHANNES OLBRICH | ADDRESS REDACTED | | | BTC 0.000100891255931B35 | | | |
| 3.1.290468 | JOSHUA JOHN CORBELLI | ADDRESS REDACTED | | | ETH 0.00149294554569152 | | | |
| 3.1.290469 | JOSHUA JOHN EANO | ADDRESS REDACTED | | | BTC 0.089156937566651Z2<br>ETH 1.76447876876292 | | | |
| 3.1.290470 | JOSHUA JOHN HARBECK | ADDRESS REDACTED | | | BTC 0.003236193165991298<br>ETH 0.191570551836603 | BTC 0.01197641411100838<br>ETH 0.300978474 | | |
| 3.1.290471 | JOSHUA JOHN LYTLE | ADDRESS REDACTED | | | ETH 0.00145858455581556 | | | |
| 3.1.290472 | JOSHUA JOHN MATEER | ADDRESS REDACTED | | | CEL 14.1168339593186<br>USDC 0.005 | | | |
| 3.1.290473 | JOSHUA JOHNS | ADDRESS REDACTED | | | BTC 0.010145679821603S8 | | | |
| 3.1.290474 | JOSHUA JOHNS | ADDRESS REDACTED | | | BAT 186.473756680528<br>BTC 0.000004272487859866<br>ETH 0.000104989367516037<br>LTC 0.000098696275257355<br>OMG 17.8022600033502<br>SGB 43.3258860132852<br>XLM 0.068304238573414S<br>XRP 0.000000069778237569 | | | |
| 3.1.290475 | JOSHUA JOHNSEN | ADDRESS REDACTED | | | ADA 0.07564022731603P5<br>BTC 0.000006733377151725<br>DOT 0.00226445175625598<br>ETH 0.000056016873870946<br>LINK 0.002260988667576605<br>MATIC 0.0779961861535984 | | | |
| 3.1.290476 | JOSHUA JOHNSON | ADDRESS REDACTED | | | BTC 0.016108398110514Z<br>ETH 0.3446559427809I8<br>XLM 331.25317233533Z | | | |
| 3.1.290477 | JOSHUA JOHNSON | ADDRESS REDACTED | | | BTC 0.00062238356195409I | | | |
| 3.1.290478 | JOSHUA JOHNSON | ADDRESS REDACTED | | | ADA 0.018728723165088S<br>BTC 0.000278116033707275<br>DOGE 403.117089617086<br>ETH 0.0000037932765265434<br>LTC 0.000110737324157925<br>MCDAI 32.16290058913S8<br>OMG 0.000599460830107203<br>USDC 0.30590159455844<br>XLM 0.0274009054873723 | ADA 0.07148849967230B1<br>BTC 0.0000002<br>DOGE 131.75<br>ETH 0.30073515 | | |
| 3.1.290479 | JOSHUA JOHNSON | ADDRESS REDACTED | | | ZEC 0.272014599241675<br>AAVE 0.00086708630715315Z<br>LINK 0.021064179767269I<br>OMG 0.0083618756451373T7 | | | |
| 3.1.290480 | JOSHUA JOHNSON | ADDRESS REDACTED | | | BTC 0.000039933840011953<br>CEL 1982.20106356476<br>EOS 0.09198820814416009<br>ETH 1.0980858256907<br>LINK 4.11862151395838<br>LTC 0.00283489921956598<br>OMG 30.5072240887616<br>USDC 5.72060096268843 | CEL 0.045609467650166S<br>CEL 547.0461<br>ETH 1 | | |
| 3.1.290481 | JOSHUA JOHNSON | ADDRESS REDACTED | | | BTC 0.000000173375191794<br>LINK 0.046139784830150S<br>LTC 0.000033972451162485<br>USDC 0.085036247778983 | | | |
| 3.1.290482 | JOSHUA JOHNSON | ADDRESS REDACTED | | | BTC 0.0635645994708992<br>ETH 2.83263778392834 | | | |
| 3.1.290483 | JOSHUA JOHNSTON | ADDRESS REDACTED | | | ADA 518.130508139824<br>BTC 0.000961952927836947<br>COMP 2.07740628407625<br>ETH 0.51760406446627B6<br>SNX 71.811370561740A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290484 | JOSHUA JOLLEY | ADDRESS REDACTED | | | AAVE 0.0037190398719100<br>AVAX 0.0124890183321764<br>BCH 0.0028216156349481<br>BSV 4.1039788497936<br>BTC 0.0000573632958248<br>COMP 0.0013327008193693<br>DOT 0.254357993767849<br>ETH 0.0169055221096643<br>LINK 0.1308297138561185<br>LTC 0.0175497830912636<br>MATIC 10.4152931969201<br>SNX 0.4497099810639062<br>UNI 0.0373267017990402<br>USDC 6.92426097898439<br>ZRX 0.282763961437718 | AAVE 5.2683332309399<br>AVAX 15.0264179259864<br>BCH 15.3955748683071<br>COMP 5.1755086652839<br>COMP 5.175086652839<br>ETH 0.0000008060894173<br>LINK 508.231460193913<br>LTC 0.0000000274392472<br>MATIC 0.0000003027163755173<br>SNX 226.506118363173<br>UNI 101.953087046967<br>USDC 0.0091720423416386<br>ZRX 0.0000043121518921 | | |
| 3.1.290485 | JOSHUA JONAH | ADDRESS REDACTED | | | BTC 0.0068080613716543 | | | |
| 3.1.290486 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0000049358588198<br>ETH 0.0000199048663673116 | | | |
| 3.1.290487 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0111481355781872<br>MATIC 29.0930631126711 | | | |
| 3.1.290488 | JOSHUA JONES | ADDRESS REDACTED | | | ETH 0.0169190638987525 | | | |
| 3.1.290489 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0015400309192461<br>CEL 87.2303804808058<br>LINK 62.7871633576377<br>XRP 296.600643118264 | | | |
| 3.1.290490 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0000050115956391644<br>ETH 0.0000678032854538<br>USDC 1.03492491898844 | BTC 0.000002115348588651<br>ETH 0.00000025059570945<br>USDC 2.10642971022885 | | |
| 3.1.290491 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0129443661834661<br>LTC 9.09090664166669<br>MATIC 1897.01847348008 | BTC 0.00479329 | | |
| 3.1.290492 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0111999503892922 | | | |
| 3.1.290493 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0000015308086262<br>COMP 0.0016649210722393<br>ETH 0.0058876749925675<br>LINK 0.1018985824626790<br>UNI 0.155771071807442 | | | |
| 3.1.290494 | JOSHUA JONES | ADDRESS REDACTED | | | ADA 1087.71337143222<br>BTC 0.0017047105521443<br>COMP 0.0242927418069849<br>EOS 6.07484560190719<br>USDC 2018.87463253748 | | | |
| 3.1.290495 | JOSHUA JORGENSON | ADDRESS REDACTED | | | CEL 0.0039372761672855<br>ETH 0.0000144680764669319<br>SNX 0.0008211426650092552 | | | |
| 3.1.290496 | JOSHUA JOSEPH D' SOUZA | ADDRESS REDACTED | | Yes | BTC 0.0002359316187342297<br>CEL 9.81640961320994<br>ETH 0.4080927303322543<br>MATIC 187.990232204957<br>USDC 0.2532454385781137 | | | BTC 0.0823358801757537 |
| 3.1.290497 | JOSHUA JOYNER | ADDRESS REDACTED | | | ADA 163.384606611717<br>BTC 0.0407133084573908<br>COMP 0.5392224405221113<br>ETH 0.3505173164127359<br>MATIC 230.787192757342<br>XLM 1001.21576897877 | | | |
| 3.1.290498 | JOSHUA JUBANE | ADDRESS REDACTED | | | BTC 0.0081609646636275<br>USDC 0.0050230009363197 | | | |
| 3.1.290499 | JOSHUA JUDE ANCIRO STA ELENA | ADDRESS REDACTED | | | BTC 0.0000000022997877668<br>CEL 0.8119086042377761 | | | |
| 3.1.290500 | JOSHUA JUEDES | ADDRESS REDACTED | | | AAVE 0.4303328635010339<br>ADA 0.2440024393507<br>AVAX 8.6635460733269<br>BTC 0.2010878405254441<br>DOT 11.6371388408<br>LINK 1.7294310030402021<br>LINK 75.019794731058<br>MATIC 610.054347130662<br>SOL 13.216327040453<br>USDC 0.0008339778475777558<br>XLM 107.095516804347 | | | |
| 3.1.290501 | JOSHUA JULIANNA | ADDRESS REDACTED | | | BTC 0.0000053519078958531 | | | |
| 3.1.290502 | JOSHUA JUN JESS PICARDAL | ADDRESS REDACTED | | | ADA 15.4133612360432<br>CEL 0.1766493664349684 | | | |
| 3.1.290503 | JOSHUA JUNG | ADDRESS REDACTED | | | USDC 104.240414182972 | | | |
| 3.1.290504 | JOSHUA JURY | ADDRESS REDACTED | | | BTC 0.0028434265153399<br>CEL 1.109598233880025<br>ETH 0.2650320301221967<br>XLM 4.58619578774679 | | | |
| 3.1.290505 | JOSHUA JWA HUNTER | ADDRESS REDACTED | | | BTC 0.0009338108458644261 | | | |
| 3.1.290506 | JOSHUA K | ADDRESS REDACTED | | | MANA 1.04133279508829<br>MATIC 5.5975390981068 | | | |
| 3.1.290507 | JOSHUA KAASIK | ADDRESS REDACTED | | | LINK 0.0017891178344159<br>XLM 0.1530349485383344 | | | |
| 3.1.290508 | JOSHUA KAGHEN | ADDRESS REDACTED | | | BTC 0.2926085066886566 | | | |
| 3.1.290509 | JOSHUA KAISER | ADDRESS REDACTED | | | ETH 0.2482784227398749<br>BSV 0.0595717740954535 | | | |
| 3.1.290510 | JOSHUA KALA LEVENSON | ADDRESS REDACTED | | | SNX 32.2226375758341<br>BTC 0.5448515837289<br>DOGE 3918.8286141341B<br>ETH 2.5467389012493 | BTC 0.01824418010650646 | | |
| 3.1.290511 | JOSHUA KALSBEEK | ADDRESS REDACTED | | | BTC 0.0982272528212133<br>DOT 13.9641875619184<br>ETH 0.7931189700592118<br>MATIC 70.5845173066742<br>USDC 10415.0183227943 | | | |
| 3.1.290512 | JOSHUA KAM | ADDRESS REDACTED | | | ADA 3128.65292594715<br>AVAX 15.825053715492<br>BTC 0.365905316678887<br>DOT 12.701197462612B<br>ETH 7.158536412967B<br>LINK 61.4025669583616 | BTC 0.0448054 | | |
| 3.1.290513 | JOSHUA KANG | ADDRESS REDACTED | | | ETH 0.0136184797527999 | | | |
| 3.1.290514 | JOSHUA KARAM | ADDRESS REDACTED | | | ADA 0.0032640800710277<br>AVAX 0.0015403824601862B<br>BTC 0.0150017049550074<br>CEL 481.6672670868DB<br>COMP 0.0000397279021178B2<br>DOT 0.0054314716033128B<br>ETH 0.03259161008B7037<br>LINK 0.0021686250087201Z<br>MATIC 0.0414964694734726<br>PAXG 0.4619087132162B3<br>SOL 0.0037049961358625<br>SOL 0.0021603308554482B<br>USDC 20.8976084884044 | USDC 0.00000061641688362Z | | |
| 3.1.290515 | JOSHUA KARLIN | ADDRESS REDACTED | | Yes | BTC 0.0035418067874232Z<br>ETH 1.936094561180B<br>LINK 246.135482162336<br>MANA 0.374987395723051<br>MCDAI 42.3792848034897<br>USDC 9.443747137281137<br>USDT ERC20 167.238802477361 | | | BTC 2.63225131835463 |
| 3.1.290516 | JOSHUA KASSIS | ADDRESS REDACTED | | Yes | ADA 6739.47060203047<br>BTC 0.0000282964602049<br>DOT 0.0031434575809693<br>ETH 2.2280764810B737<br>LINK 0.0004881081120725216<br>LUNC 0.0002780650572888496<br>MATIC 0.0305434646532336<br>SNX 0.0070241265962287B<br>USDC 5.213065932113B9 | | | BTC 1.98864157050796 |
| 3.1.290517 | JOSHUA KASSIS | ADDRESS REDACTED | | | BTC 0.0019131937557955B4 | | | |
| 3.1.290518 | JOSHUA KASTNER | ADDRESS REDACTED | | | COMP 0.0016489108870685<br>UNI 0.0539095552528088<br>ZRX 0.284000777865875 | | | |
| 3.1.290519 | JOSHUA KATZENMEYER | ADDRESS REDACTED | | | ETH 89.0896719958313<br>USDC 4682.20494419601 | ETH 16.3305832631118<br>USDC 6076.606732 | | |
| 3.1.290520 | JOSHUA KEATING | ADDRESS REDACTED | | | BTC 0.0156957836744B9<br>CEL 470.205573697098<br>USDC 28541.0537026698 | | | |
| 3.1.290521 | JOSHUA KEGLEY | ADDRESS REDACTED | | | BTC 0.0001659672228583312 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290522 | JOSHUA KEGLOVITS | ADDRESS REDACTED | | | BTC 0.000007742177421351<br>DASH 0.00179209160735671<br>ETH 0.416288601717293<br>MCDAI 1.73074307862466 | BTC 0.00000000104428928 | | |
| 3.1.290523 | JOSHUA KEIR | ADDRESS REDACTED | | | BTC 0.208175307488283<br>ETH 3.1442064653961 | | | |
| 3.1.290524 | JOSHUA KEITH | ADDRESS REDACTED | | | BTC 0.0000001728594953579<br>CEL 0.142994036269861<br>ETH 0.0000019274954334034<br>LINK 4.3524448087615196-05<br>LTC 0.000782317412661901<br>UNI 0.0185754757687035<br>USDC 5.1693069305707G | LINK 0.000206702372403403 | | |
| 3.1.290525 | JOSHUA KEITH MITCHELL | ADDRESS REDACTED | | | ETH 0.00151686618772178 | | | |
| 3.1.290526 | JOSHUA KELECHI NWOSU | ADDRESS REDACTED | | Yes | BTC 0.00562093665206575<br>CEL 15.3332116114449<br>ETH 0.0967231662847G1<br>LUNC 74751.31<br>XRP 0.646228447532438 | | | ETH 0.902007040320717 |
| 3.1.290527 | JOSHUA KELLER | ADDRESS REDACTED | | | BTC 0.00000470089167682A<br>ETH 0.000428216955B7975<br>ZRX 0.0125699450BB261 | | | |
| 3.1.290528 | JOSHUA KELLY | ADDRESS REDACTED | | | BTC 1.42418635026099E-06<br>USDC 1.7166519169506 | | | |
| 3.1.290529 | JOSHUA KELLY | ADDRESS REDACTED | | | ADA 0.623850725803687<br>BTC 0.000247161007185806<br>ETH 0.0005351300133115<br>MANA 0.00788609602821677 | ADA 647.401892977041<br>BTC 0.2574619593705G1<br>ETH 1.668889421981711<br>MANA 130.726671465513 | | |
| 3.1.290530 | JOSHUA KEMF | ADDRESS REDACTED | | | BTC 0.0123307385504667<br>ETH 0.13141812488535B | | | |
| 3.1.290531 | JOSHUA KEMPER | ADDRESS REDACTED | | | BTC 0.000129072027799321<br>CEL 5451.88125702335<br>ETH 0.0147528117813661<br>USDT ERC20 0.00512407372869041 | BTC 0.23995363760B34B<br>USDT ERC20 6.08198293688874 | | |
| 3.1.290532 | JOSHUA KENDRICK | ADDRESS REDACTED | | | CEL 1.12546398595379<br>MCDAI 25.9752838464676 | | | |
| 3.1.290533 | JOSHUA KENDRICK | ADDRESS REDACTED | | | ETH 0.00081678550669727<br>LINK 61.10079949G213<br>XRP 6247.85346350937 | | | |
| 3.1.290534 | JOSHUA KENDRICK | ADDRESS REDACTED | | | BTC 0.000108813420513754<br>DOT 0.0709520757287255<br>ETH 0.0011369469578818<br>MATIC 9.78775135035685 | | | |
| 3.1.290535 | JOSHUA KENJI FARIS | ADDRESS REDACTED | | | AAVE 0.00493523375022495<br>ADA B469.24595404864<br>AVAX 48.974069B336464<br>ETC 0.000005762846072423<br>CEL 45.7588417818755<br>DOT 0.8084303028509A<br>ETH 0.0122040309914962<br>LINK 0.282997944175947<br>MATIC 2.18809636 7537<br>SOL 11.9826009300964<br>USDC 20.4254033730213<br>XLM 0.4185327467725A9 | | | |
| 3.1.290536 | JOSHUA KENYON | ADDRESS REDACTED | | | DOT 106.328501312108 | | | |
| 3.1.290537 | JOSHUA KERLEY | ADDRESS REDACTED | | | BTC 0.114682558249537<br>ETH 4.102456725932A7 | | | |
| 3.1.290538 | JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | | Yes | ADA 79.0986191702819<br>BTC 0.00372180756196072<br>LINK 0.636704199391204<br>USDC 5.74935528821932 | BTC 0.0069454352407A113 | | BTC 0.515538286919183 |
| 3.1.290539 | JOSHUA KEYES | ADDRESS REDACTED | | | ADA 0.424891293267593<br>BTC 0.142857910208279<br>DOT 0.305704838322889<br>ETH 1.89236903236295<br>LINK 0.00524319549873761<br>MATIC 0.129082567419333<br>SOL 14.5689637573887 | | | |
| 3.1.290540 | JOSHUA KEYS | ADDRESS REDACTED | | Yes | ADA 2411.41241393926<br>BTC 0.00228332610013979<br>CEL 1676.85491483702<br>DOT 89.7271842884445<br>LINK 48.7334605437515<br>MATIC 6.739554005362A5<br>SGB 4230.60472487833<br>XRP 20267.9973029227 | | | ADA 7766.99029126213<br>DOT 116.414435389988 |
| 3.1.290541 | JOSHUA KIAN SENG YONG | ADDRESS REDACTED | | | ETH 1.51661567192597<br>LTC 2.93120680170017<br>XRP 652.635255033854 | | | |
| 3.1.290542 | JOSHUA KIDDY | ADDRESS REDACTED | | | BTC 0.0159781607146788<br>ETH 0.300960569638696<br>MATIC 184.225165254678<br>MCDAI 0.0712193546143896<br>SNX 0.0406796885720542<br>USDC 0.00409070156265959 | | | |
| 3.1.290543 | JOSHUA KIM | ADDRESS REDACTED | | | ADA 0.125135481420849<br>BTC 0.00177262894943A7<br>ETH 0.00145454581327905<br>MATIC 0.145079528415073<br>MCDAI 30.6956917638G3<br>USDC 0.0566788895289 | | | |
| 3.1.290544 | JOSHUA KIM | ADDRESS REDACTED | | | ADA 345.645253558361<br>AVAX 5.38311203655657<br>BTC 0.187387258511526<br>DOT 2.873759753084<br>ETH 11.3849629400373<br>LINK 0.119740702372071<br>SOL 2.41102517200813<br>SUSHI 52.544119284194 | | | |
| 3.1.290545 | JOSHUA KIM | ADDRESS REDACTED | | | BTC 2.55083062623629E-05<br>ETH 0.000000289411114919<br>USDC 0.00000023561356752<br>ETH 0.0000017479762547BB<br>GUSD 0.205800503287922 | BTC 0.0000000180453639<br>ETH 0.00000000671950238<br>ETH 0.0012769983725373<br>GUSD 0.00054733040253873 | | |
| 3.1.290546 | JOSHUA KIM | ADDRESS REDACTED | | | | | | |
| 3.1.290547 | JOSHUA KIM | ADDRESS REDACTED | | | ADA 241.17747436418<br>DOT 2.718731179732A<br>ETH 1.00248408379834 | BTC 0.000478102887741442 | | |
| 3.1.290548 | JOSHUA KIM | ADDRESS REDACTED | | | MATIC 551.727729670007<br>XLM 457.500381281361 | | | |
| 3.1.290549 | JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | | | AVAX 0.012009773244137<br>BTC 0.0000065249908B6217<br>PAXG 0.00000104521280165 | | | |
| 3.1.290550 | JOSHUA KIMBALL | ADDRESS REDACTED | | | ADA 99.0378327001932<br>BTC 0.0169371881204B1<br>ETH 0.02197898694411B | | | |
| 3.1.290551 | JOSHUA KIMBRELL | ADDRESS REDACTED | | | BTC 6.12862662333399E-06<br>USDC 0.98862509089021B | | | |
| 3.1.290552 | JOSHUA KIMMEL | ADDRESS REDACTED | | | ADA 1.99485684201839<br>AVAX 30.98827353210I<br>BTC 0.172150BB025G572<br>COMP 0.00120415752028A<br>DOT 48.368500937136I<br>LINK 0.0214513387704805<br>MATIC 560.758604319899 | ADA 8.879375493106882<br>COMP 0.000536936575841849<br>LINK 0.01743390425632 29 | | |
| 3.1.290553 | JOSHUA KING | ADDRESS REDACTED | | | ADA 51.5925167114834<br>BTC 0.00341329781443416<br>DOGE 198.960853555268<br>ETH 0.2260B9046770642<br>USDC 1099.75325083542<br>USDT ERC20 45.600205168039<br>XLM 100.461944095 73<br>ZRX 40.1997476887216 | | | |
| 3.1.290554 | JOSHUA KING | ADDRESS REDACTED | | | BTC 0.00122993354956937<br>ETH 0.173756028916097<br>LINK 13.3928930347631 | | | |
| 3.1.290555 | JOSHUA KING | ADDRESS REDACTED | | | BTC 0.269231475865277<br>ETH 16.523356282426A | | | |
| 3.1.290556 | JOSHUA KING | ADDRESS REDACTED | | | ADA 2711.53700821102<br>BTC 0.533515470281565<br>EOS 50.400739405422<br>MATIC 709.835162532781<br>SUSHI 54.2565745167597 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290557 | JOSHUA KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.00047486170667891 7 ETH 0.0027433212549501 7 GUSD 10.370419160108 5 | BTC 0.00000000979270300 1 USDC 0.098 | | |
| 3.1.290558 | JOSHUA KIRSHBAUM | ADDRESS REDACTED | | | ADA 1469.485214687 15 BTC 0.08101623944202 38 COMP 0.065775515062518 2 DOT 7.951047258675 16 ETH 5.520187063261 26 LINK 1.201537471543 98 LTC 0.103437832313 49 SOL 2.617008036782 66 USDC 3179.337742525 01 XLM 91.937725626175 | | | |
| 3.1.290559 | JOSHUA KISS | ADDRESS REDACTED | | | BTC 0.669450345647063 ETH 2.073768072460 62 | | | |
| 3.1.290560 | JOSHUA KISSOON | ADDRESS REDACTED | | | ADA 2070.825586510 23 BTC 2.212141879921 59 DOT 107.569856203 05 ETH 25.660730174 569 ETH 5.196046247280 1 GUSD 1538.254221410 49 MATIC 5377.888329331 02 XLM 5064.891053546 13 | | | |
| 3.1.290561 | JOSHUA KIVISTO | ADDRESS REDACTED | | | BTC 0.000001877937323 2 CEL 0.0029172560088405 3 ETH 0.000667927789471 94 USDC 0.634188929436673 | | | |
| 3.1.290562 | JOSHUA KLAASSEN | ADDRESS REDACTED | | | BTC 1.343900549166996 -06 ETH 0.00136576333758691 9 USDC 4.39170007565007 USDT ERC20 1.692072474727 41 | | | |
| 3.1.290563 | JOSHUA KLEIN | ADDRESS REDACTED | | | BTC 0.0006100226573768 56 ETH 0.005431976254715 43 | BTC 0.868810005141531 ETH 0.000000960653296 79 | | |
| 3.1.290564 | JOSHUA KLENK | ADDRESS REDACTED | | | ETH 0.275070039169 09 | | | |
| 3.1.290565 | JOSHUA KLEYMEYER | ADDRESS REDACTED | | Yes | BTC 0.0210553864514 07 DOT 130.593599009 622 ETH 3.400856921672 74 SNX 39.846816632307 USDC 267.1103485381 66 XLM 100.865038388355 | ADA 1999.117636 AVAX 29.97322 BTC 0.01606202584200 98 DOT 101.243764615072 ETH 1.69072961638 704 MATIC 1986.07158 | | BTC 1.039843330277157 ETH 31.740733987440 4 |
| 3.1.290566 | JOSHUA KLING | ADDRESS REDACTED | | | BCH 0.238433060520 705 BTC 0.05251913313100 46 CEL 1.127657531749 7 COMP 0.218860044947 579 DASH 8.153877009343 96 EOS 129.104902323731 ETH 0.000041235624543 528 LTC 0.000004134483006 844 MATIC 245.6328460441 9 MCDAI 0.000000334021250 567 SGB 479.3163027232 54 SUSHI 22.242993713275 5 XLM 1.689733188341 46 XRP 0.5568502544779 9 ZRX 507.1288716454 53 | | | |
| 3.1.290567 | JOSHUA KLINGER | ADDRESS REDACTED | | | AAVE 0.000196730150962 434 BAT 11.179970312625 BTC 0.0005001880045063 7 COMP 2.751005272263090 -05 ETH 0.0000102270879295 85 GUSD 11.3190202136018 LINK 0.002389817560061 81 MANA 0.062486907529542 9 MATIC 0.194081402007849 SNX 0.0268328972557229 UNI 0.000328371985072546 3 XLM 0.0458372100881859 | | | |
| 3.1.290568 | JOSHUA KLOSTERMAN | ADDRESS REDACTED | | | AVAX 0.957585372116062 BTC 0.0265607181699411 COMP 0.273589339152228 DOT 20.325299703874 3 ETH 0.336543003646714 GUSD 5.186719754317 35 USDC 0.15249950465459 8 XRP 212.978797 | GUSD 0.004036378180020 6 USDC 0.000000060528633236 | | |
| 3.1.290569 | JOSHUA KNECHT REED | ADDRESS REDACTED | | | BTC 0.000302909839458 6 ETH 0.1324138805167 15 | ETH 0.000000074541126718 | | |
| 3.1.290570 | JOSHUA KNELL | ADDRESS REDACTED | | | BTC 0.001143200739805 87 CEL 0.1655110496610 9 ETH 0.001065664097677 17 SNX 0.784275740353 812 USDT ERC20 65.003596215 3228 | | | |
| 3.1.290571 | JOSHUA KNIGHT | ADDRESS REDACTED | | | AAVE 1.217247800508990 -06 BTC 8.400366819999998 -10 ETH 0.000000578434421 416 LINK 0.000000287803527 367 | AAVE 0.001238288109553665 BTC 0.000000103444509189 5 ETH 0.000000895871212513 LINK 0.000802818752261 7 | | |
| 3.1.290572 | JOSHUA KNIGHT | ADDRESS REDACTED | | | MATIC 983.0857763 06609 ZRX 46.559103608062 | | | |
| 3.1.290573 | JOSHUA KNOTT | ADDRESS REDACTED | | | BTC 0.000018332404610 74 CEL 84.1854555922166 | | | |
| 3.1.290574 | JOSHUA KNUDSEN | ADDRESS REDACTED | | | BTC 0.003741251146731 1 USDC 542.157147577147 | | | |
| 3.1.290575 | JOSHUA KOBERSTEIN | ADDRESS REDACTED | | | BTC 0.000001851952622 39 ETH 0.000002553095575 82 | | | |
| 3.1.290576 | JOSHUA KOCH | ADDRESS REDACTED | | | BTC 0.000417430048736 51 DOT 0.029006997649306 8 ETH 0.002148489565905 17 USDC 0.5837146313481 17 XLM 0.0100079937754 34 | | | |
| 3.1.290577 | JOSHUA KOCH | ADDRESS REDACTED | | | AAVE 6.023732739241 24 BTC 2.120625942448 4 CEL 1.1153998094360 5 GUSD 40.3947614592057 MATIC 534.6138178413 03 | | | |
| 3.1.290578 | JOSHUA KORNETZKE | ADDRESS REDACTED | | | MATIC 0.099421486545 7062 | | | |
| 3.1.290579 | JOSHUA KOURY | ADDRESS REDACTED | | | ADA 77.2422438798789 BTC 0.004990592796470 3 ETH 0.018545723910624 USDC 52.0603453829 76 | | | |
| 3.1.290580 | JOSHUA KOYA | ADDRESS REDACTED | | | BTC 0.157419106901923 CEL 19.905388084235 7 ETH 0.000261106472092 972 LTC 0.002923648568249 66 SGB 2.781483189702 85 USDC 160.51 XRP 0.017445317475 0662 | | | |
| 3.1.290581 | JOSHUA KRAGNESS | ADDRESS REDACTED | | | BTC 0.471560045200 799 ETH 1.069213802113 8 MATIC 1331.244280136 69 MCDAI 31.8077055680739 XLM 25.993232331645 6 | | | |
| 3.1.290582 | JOSHUA KRELL | ADDRESS REDACTED | | | AVAX 0.024282743493057 4 BTC 0.000000072871065 129 LINK 0.002923494470433 67 MATIC 0.243425962703001 USDC 0.004567437959305 72 ETH 0.000020907950591609 | | | |
| 3.1.290583 | JOSHUA KREUTZER | ADDRESS REDACTED | | | LTC 0.000347978617171 29 | | | |
| 3.1.290584 | JOSHUA KRIGER | ADDRESS REDACTED | | | AAVE 0.002013820684466 82 BTC 0.000000807206016 77 ETH 0.000230265516019 792 MATIC 5.7893106215122 8 MCDAI 5.0598301691642 9 SNX 0.0014330302256831 6 UMA 0.015621315653498 7 USDC 0.024507046534060 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290585 | JOSHUA KRISTOWSKI | ADDRESS REDACTED | | Yes | AAVE 0.000545437619484501<br>ADA 1012.83610996827<br>BAT 0.0801021947370431<br>BCH 0.00183735724668433<br>BTC 0.000027905991724534<br>CEL 0.0926120664782028<br>DASH 0.485641977371747<br>EOS 0.0290697563205917<br>ETH 1.06510946844955<br>KNC 0.000296946281755394<br>LINK 0.00076988283011413 9<br>LTC 0.0057916182447058<br>MATIC 0.960317434626721<br>MCDAI 0.0234978619342 24<br>OMG 0.00334073671081876<br>SGB 441.408474222238<br>SNX 0.0666819380398318<br>USDC 22.786323419924<br>XLM 6.591531928048343<br>XRP 0.000001645675464<br>ZRX 0.1730661394818 84 | BTC 0.032388008569833 7<br>ETH 0.292572343244289<br>LINK 0.404270278510221<br>MATIC 626.432802889361<br>USDC 9969.175013 | | ETH 7.35345971925415 |
| 3.1.290586 | JOSHUA KROUSORATIS | ADDRESS REDACTED | | | BTC 0.0000008964600793 79<br>CEL 1.114051641 24622<br>ETH 13.219309014782 6<br>LINK 25.5201522747455<br>SGB 0.22279571329346 5<br>XRP 1.50367205987995 | | | |
| 3.1.290587 | JOSHUA KRUMMENOEHL | ADDRESS REDACTED | | | BAT 1.828092018875673<br>ZRX 1.31792124414805 | | | |
| 3.1.290588 | JOSHUA KRUNTORAD | ADDRESS REDACTED | | | BTC 0.000185996984393 88<br>ETH 1.545659495222 74 | | | |
| 3.1.290589 | JOSHUA KUEHLER | ADDRESS REDACTED | | Yes | BTC 0.264900879580 63<br>ETH 19.0773377657669<br>GUSD 0.1299561352601 86<br>MATIC 1.98701888317260 1<br>USDC 3.94960123917908 | BTC 0.052333374353667 5<br>GUSD 0.0022355637457386 | | BTC 0.595247262258788 |
| 3.1.290590 | JOSHUA KULIC | ADDRESS REDACTED | | | BTC 2.33016847149784<br>ETH 7.0139767388 0321 | | | |
| 3.1.290591 | JOSHUA KUSKI | ADDRESS REDACTED | | | BTC 0.269695782174773<br>CEL 22.6218849977873<br>LINK 0.019977774951209<br>USDT ERC20 0.0013208413 1565548 | | | |
| 3.1.290592 | JOSHUA KUSUNOKI | ADDRESS REDACTED | | | BTC 0.112837951826972<br>ETH 1.651053724931 68 | | | |
| 3.1.290593 | JOSHUA KUTIN | ADDRESS REDACTED | | | BTC 0.000024212541513 99<br>ETH 0.276389613623321<br>MCDAI 42.6391109102487 | | | |
| 3.1.290594 | JOSHUA KUTSCH | ADDRESS REDACTED | | | ADA 0.103157240920058<br>BTC 0.00111731229522 55<br>ETH 3.08071311342553<br>MATIC 24.0843387130944 | ETH 0.419985668212895 | | |
| 3.1.290595 | JOSHUA KYES | ADDRESS REDACTED | | | BTC 0.009751752642962 53<br>MATIC 1222.64903316924<br>USDC 253.626917696823 | | | |
| 3.1.290596 | JOSHUA KYLE BROWN | ADDRESS REDACTED | | | | ETH 0.005 | | |
| 3.1.290597 | JOSHUA L KALKBRENNER | ADDRESS REDACTED | | | ETH 0.1402199553 31289 | BTC 0.002905155491207 7 | | |
| 3.1.290598 | JOSHUA L VAN | ADDRESS REDACTED | | | BTC 0.152679194645 2 | BTC 0.001628081143546 19 | | |
| 3.1.290599 | JOSHUA LABINY | ADDRESS REDACTED | | | CEL 0.00257659289756017<br>XRP 0.522906 | | | |
| 3.1.290600 | JOSHUA LAFLEUR | ADDRESS REDACTED | | | SNX 1.76353403784451 | | | |
| 3.1.290601 | JOSHUA LAGATTA | ADDRESS REDACTED | | | BTC 0.032198178281835 6<br>EOS 49.416495709039<br>ETH 0.253241504566385<br>LTC 0.0413987935994688<br>MANA 58.264614183515 4<br>MATIC 115.49681803314 6<br>USDT ERC20 612.998872305288 | | | |
| 3.1.290602 | JOSHUA LAHS | ADDRESS REDACTED | | | BTC 0.000000309819712725 4<br>ETH 0.0000129642777553 91<br>SNX 0.0382175379443113<br>XRP 48.320359 | | | |
| 3.1.290603 | JOSHUA LAI-FOOK | ADDRESS REDACTED | | | BTC 0.000008613615174619<br>ETH 0.000024981981825402 | BTC 0.0000000098599767 85 | | |
| 3.1.290604 | JOSHUA LAIL | ADDRESS REDACTED | | | BTC 0.000000487853444021<br>CEL 0.081721902290528 6<br>DASH 0.00260253875872212<br>DOT 0.00689438087728373<br>ETH 0.000000366912148522<br>GUSD 0.452545641219611<br>LTC 0.000519250343040122<br>MATIC 0.983951833179636<br>SGB 0.437165348371118<br>SNX 0.0459607170530723<br>UNI 0.000141539105507108<br>USDC 0.314240792690504<br>USDT ERC20 0.547663749229161<br>XRP 0.000000964798204056 | BTC 0.0000000985997678 5<br>BTC 0.0010275241471 2082 | | |
| 3.1.290605 | JOSHUA LAKE | ADDRESS REDACTED | | | BTC 0.000165377282 3903 | | | |
| 3.1.290606 | JOSHUA LAKBOS | ADDRESS REDACTED | | | ETH 0.0000610007618 7033<br>USDC 0.7125824193 76454 | | | |
| 3.1.290607 | JOSHUA LAM | ADDRESS REDACTED | | | BTC 0.000001619387066608<br>CEL 0.0701044414909989<br>USDC 0.0000005317361716 36 | | | |
| 3.1.290608 | JOSHUA LAMB | ADDRESS REDACTED | | | BTC 0.0000170140445424 31<br>DOT 0.0404742950005491<br>MATIC 0.558263800845967 | | | |
| 3.1.290609 | JOSHUA LAMBERT | ADDRESS REDACTED | | | MATIC 73.386356686584 | | | |
| 3.1.290610 | JOSHUA LAMPORT | ADDRESS REDACTED | | | BTC 0.000733888361426 42<br>CEL 9.58332239074 58<br>ETH 0.1050090445324<br>USDC 17.2128269200 9 | | | |
| 3.1.290611 | JOSHUA LANE | ADDRESS REDACTED | | | MATIC 0.302855650505813 | | | |
| 3.1.290612 | JOSHUA LANE | ADDRESS REDACTED | | | BTC 0.00157196391803882<br>DASH 0.778144610674467<br>MATIC 0.809168406638031<br>OMG 0.00368154077672549 | | | |
| 3.1.290613 | JOSHUA LANE DAVIS | ADDRESS REDACTED | | | BTC 1.15626033543371<br>USDC 11.133406173468 | USDC 453.688439 | | |
| 3.1.290614 | JOSHUA LANE WILLIAMS | ADDRESS REDACTED | | | ETH 0.00385915268179 8<br>ETH 0.000576007746116164<br>SOL 4.30196139027161 | BTC 0.000464503694180869 | | |
| 3.1.290615 | JOSHUA LANG | ADDRESS REDACTED | | | BTC 0.008742418260315 46<br>ETH 0.0589321276552215 | | | |
| 3.1.290616 | JOSHUA LANHAM | ADDRESS REDACTED | | | ETH 0.0000008153173656 66<br>ETH 0.00517104290008 85<br>XRP 0.0000005435249707 43 | | | |
| 3.1.290617 | JOSHUA LANHAM | ADDRESS REDACTED | | | ADA 0.528741201774 57<br>ETH 0.0009689112841485 45<br>ETH 0.000256142888084 95<br>USDC 0.496472088669 07 | | | |
| 3.1.290618 | JOSHUA LANPHEAR | ADDRESS REDACTED | | | CEL 1.07480175251912 | | | |
| 3.1.290619 | JOSHUA LANTOW | ADDRESS REDACTED | | Yes | ADA 0.0316077323180 54<br>BAT 3.71421303308475<br>BTC 0.0000142952267758 5<br>EOS 0.06256439021901 427<br>ETH 0.184321134450425<br>LUNC 0.0002175085243766 21<br>USDC 0.010689863949892 1<br>XLM 0.122165226618347<br>XTZ 0.00043456176120753 9<br>ZEC 6.87160759510274<br>ZRX 0.032993071785039 3 | ADA 0.00000006722347902 3<br>ETH 0.12589343028634 04<br>USDC 89.28529 30214946<br>XLM 0.0272426<br>ZEC 0.18700883544133 3<br>ZRX 0.0079399985131832 | | ADA 133973.28232955<br>BTC 0.153715739682368 |
| 3.1.290620 | JOSHUA LANTZ | ADDRESS REDACTED | | | BTC 0.000239426465656844<br>CEL 0.146918610132328<br>ETH 0.00173882885520 6<br>LINK 0.460047830941853<br>MATIC 60.5379580261<br>MCDAI 6.595576293116 8<br>SNX 0.283680959086811 | | | |
| 3.1.290621 | JOSHUA LAPIERRE | ADDRESS REDACTED | | | BNB 1.05542185112255<br>BTC 0.00130698012202976 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290622 | JOSHUA LARKOSH | ADDRESS REDACTED | | | ADA 1268.66208149194<br>BAT 1117.21440824816<br>BCH 1.20083015138119<br>BNT 414.414404039977<br>BTC 1.42532224019934<br>CEL 1.15116897253898<br>DASH 23.7650995682086<br>EOS 45.699862531938<br>ETC 48.075345459126<br>ETH 17.5880007037589<br>LTC 45.5355410896074<br>OMG 113.318201734019<br>SGB 606.07310247082<br>XLM 1668.46160415604<br>XRP 3964.56008679265<br>ZRX 4710.577921902613 | | | |
| 3.1.290623 | JOSHUA LAROA | ADDRESS REDACTED | | | BTC 0.00115871780258977<br>CEL 0.012847148431382<br>XLM 0.151256862585<br>XRP 6018.2200715234 | | | |
| 3.1.290624 | JOSHUA LASKY | ADDRESS REDACTED | | | BTC 0.00001489761855803<br>USDC 11.1046821077519 | | | |
| 3.1.290625 | JOSHUA LATHAM | ADDRESS REDACTED | | | 1INCH 286.317366996421<br>BAT 4353.98052447681<br>BTC 1.89425218021821<br>CEL 1.11879748666494<br>COMP 2.6352125579058<br>DASH 11.8660007514877<br>ETH 27.2873260009866<br>LTC 0.0103252313829568<br>MATIC 611.722787371508<br>SGB 351.166720732401<br>SNX 746.521816952389<br>SUSHI 267.820772137048<br>UNI 330.747453695322<br>USDC 21635.1813838795<br>XRP 0.000000506735257068<br>ZRX 2365.4972031186 | | | |
| 3.1.290626 | JOSHUA LATUSIA | ADDRESS REDACTED | | | CEL 3.68899343029741<br>ETH 0.D710003 | | | |
| 3.1.290627 | JOSHUA LAU | ADDRESS REDACTED | | | BTC 0.00105090967152944<br>MATIC 161.301816465108<br>USDC 195.7671378662 | | | |
| 3.1.290628 | JOSHUA LAVIAIN | ADDRESS REDACTED | | | BTC 0.00009825361404117<br>ETH 0.000340518609952078<br>LINK 0.0149933747952711 | | | |
| 3.1.290629 | JOSHUA LAW | ADDRESS REDACTED | | Yes | BTC 0.19269188236272<br>CEL 15.7380304313168<br>USDT ERC20 10069.8527173728 | | | USDT ERC20 30000 |
| 3.1.290630 | JOSHUA LAWRENCE PEREZ | ADDRESS REDACTED | | | CEL 4.80582288813687<br>ETH 0.00145349667453194 | | | |
| 3.1.290631 | JOSHUA LAWRENCE REYNOLDS | ADDRESS REDACTED | | | DOT 4.23667753070774<br>GUSD 30.7595629414651 | | | |
| 3.1.290632 | JOSHUA LAY | ADDRESS REDACTED | | | AVAX 3.17819324514466<br>BTC 0.00314213320366281<br>ETH 2.59230335497986<br>LINK 4.58053184470572<br>SNX 96.436052302166 | | | |
| 3.1.290633 | JOSHUA LAZAREVSKI | ADDRESS REDACTED | | | ADA 36.4360523036663<br>CEL 9.34761008728962 | | | |
| 3.1.290634 | JOSHUA LE | ADDRESS REDACTED | | | CEL 1.12910775953531 | | | |
| 3.1.290635 | JOSHUA LEBARON | ADDRESS REDACTED | | | MATIC 0.38759536037472<br>SNX 307.95803852911 | | | |
| 3.1.290636 | JOSHUA LEDUC | ADDRESS REDACTED | | | AAVE 0.000595314839265458<br>ADA 0.89498378550694<br>BTC 0.04031745820516<br>DOT 0.0123052674182411<br>ETH 0.349102145886854<br>LINK 0.0535165304960622<br>MATIC 0.203866701658874<br>USDC 1.62279500540623 | | | |
| 3.1.290637 | JOSHUA LEE | ADDRESS REDACTED | | | MATIC 6.8215342828782<br>MCDAI 0.041296023478702T | | | |
| 3.1.290638 | JOSHUA LEE | ADDRESS REDACTED | | | BTC 6.82153428282<br>DOT 31.2629640345593 | | | |
| 3.1.290639 | JOSHUA LEE | ADDRESS REDACTED | | | USDC 0.1891623954185312 | | | |
| 3.1.290640 | JOSHUA LEE | ADDRESS REDACTED | | | ADA 1119.20818583119<br>BTC 0.0720207032688056<br>ETH 0.994783385366402<br>MATIC 703.552982453122 | | | |
| 3.1.290641 | JOSHUA LEE | ADDRESS REDACTED | | | BCH 1.08092546006815<br>BTC 0.00299681562743382<br>ETC 0.0158914696535261<br>LTC 2.23065928014I9<br>ZEC 0.00511287128044766 | | | |
| 3.1.290642 | JOSHUA LEE | ADDRESS REDACTED | | | ADA 2.92239107828612<br>BTC 0.00002034347605914I<br>ETH 6.40856105650096E-06<br>USDT ERC20 3.86200581818761 | | | |
| 3.1.290643 | JOSHUA LEE | ADDRESS REDACTED | | | ADA 5735.64364875435<br>BTC 0.528219393089705<br>DOT 0.0715257347346128<br>ETH 15.8997163459444<br>LINK 134.9036936D132<br>USDT ERC20 16.5435285785323<br>XRP 28082.5352795131 | | | |
| 3.1.290644 | JOSHUA LEE | ADDRESS REDACTED | | | AAVE 0.00001714508144789<br>MATIC 0.0519955804064338 | BTC 0.00000008446867061 | | |
| 3.1.290645 | JOSHUA LEE | ADDRESS REDACTED | | | USDC 0.0212214811207903 | USDC 0.0000001767052042J2 | | |
| 3.1.290646 | JOSHUA LEE | ADDRESS REDACTED | | | BTC 0.00086177731441885 | | | |
| 3.1.290647 | JOSHUA LEE | ADDRESS REDACTED | | | ETH 0.243794590622694 | | | |
| 3.1.290648 | JOSHUA LEE | ADDRESS REDACTED | | | ETH 1.2450735818327I4 | | | |
| 3.1.290649 | JOSHUA LEE ALLISON | ADDRESS REDACTED | | | CEL 57.3181167589344 | BTC 0.00884088<br>DOGE 272.89104746 | | |
| 3.1.290650 | JOSHUA LEE DELONG | ADDRESS REDACTED | | | BTC 0.000057076334215873<br>COMP 0.295940007746207<br>EOS 4.0336546476603J4<br>ETH 0.000176761282843628T<br>SGB 0.0517081097992643<br>SNX 0.137721241303I13<br>TUSD 248.337112759869<br>UNI 0.00874410993675698<br>USDC 653.6121614314097<br>XLM 0.000005904897914091 | BTC 0.000005461554158697B<br>ETH 0.00229359776880429<br>SNX 0.396688145484557<br>UNI 0.131730643534674<br>USDC 3135.811<br>XLM 0.034477307776341J4<br>XRP 0.33824287439595J4 | | |
| 3.1.290651 | JOSHUA LEE DRAKE | ADDRESS REDACTED | | | BTC 0.00341979309920702<br>CEL 5017.21504336I13<br>GUSD 40049.0102173816<br>USDC 21703B.99346364J1 | CEL 31250<br>USDC 25000 | | |
| 3.1.290652 | JOSHUA LEE GIFFIN | ADDRESS REDACTED | | | BTC 0.202657999184487 | BTC 0.2925132 | | |
| 3.1.290653 | JOSHUA LEE GRABER | ADDRESS REDACTED | | | DOGE 2006.18189404626<br>BCH 0.04451807976192I31<br>CEL 660.129755817156<br>DASH 0.252504740916684<br>LTC 0.28208174182102T | DOGE 4086.8<br>ADA 0.0000000115647076311<br>BCH 0.000000009790566953<br>EOS 0.0000017118930B4705<br>USDC 0.000000984791468863<br>USDT ERC20 0.0000003893914466T1 | | |
| 3.1.290654 | JOSHUA LEE GUTIERREZ NC FAYDEN | ADDRESS REDACTED | | | AAVE 0.0012155145583709I1<br>ADA 0.000549709660488847<br>BTC 0.758110317291585<br>ETH 8.64594684549381<br>GUSD 0.00328894443089339<br>LINK 0.0000000006597545247<br>SGB 1273.056245005591<br>SNX 0.0783863961423522<br>USDC 7.43727131101688 | AAVE 1.86166825869779<br>ADA 1.05500639723531J1<br>BTC 0.000049414259713012<br>ETH 0.0884806042442I22<br>GUSD 3.47328923119865<br>LINK 0.0000276806272D221<br>SNX 42.7619487558I62<br>XRP 6325.12485787508 | | |
| 3.1.290655 | JOSHUA LEE MELTON | ADDRESS REDACTED | | | ETH 0.00169920077297068 | | | |
| 3.1.290656 | JOSHUA LEE TEIGEN | ADDRESS REDACTED | | | AVAX 6.29908771292299<br>BTC 0.252858679223736<br>DOT 36.726221762346I1<br>ETH 0.106014665B054 | AVAX 9.71037954<br>BTC 0.03632789514907744<br>DOT 15.2724097585<br>ETH 0.16139491 | | |
| 3.1.290657 | JOSHUA LEE TORRES | ADDRESS REDACTED | | | ETH 0.0520099561684209<br>ETH 0.502516575698537 | | | |
| 3.1.290658 | JOSHUA LEHRER | ADDRESS REDACTED | | | BTC 0.15314820190290I4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290659 | JOSHUA LEMMONS | ADDRESS REDACTED | | | ADA 0.1687637789781173<br>AVAX 0.0040131542646474<br>BTC 0.0000006734519613<br>DOT 0.0303225412666216<br>MATIC 0.039149341637695<br>SOL 0.0008570746791105484<br>USDC 1.6302994196244 | ADA 0.0000003014995041<br>DOT 0.00000000004941617<br>SOL 0.0000000005484023 | | |
| 3.1.290660 | JOSHUA LENNINGER | ADDRESS REDACTED | | | ETH 0.0003472545928821725<br>USDT ERC20 0.11571443726049 | | | |
| 3.1.290661 | JOSHUA LENZE | ADDRESS REDACTED | | | ADA 0.1971669473726113<br>AVAX 0.0013063244376751<br>BTC 0.0000002654575463717<br>CEL 0.1817823563379287<br>DOT 0.0242359175100804<br>MATIC 0.2795617076101071 | | | |
| 3.1.290662 | JOSHUA LEO MELANSON | ADDRESS REDACTED | | | ETH 0.001629168838746511 | | | |
| 3.1.290663 | JOSHUA LEON RUDDOCK | ADDRESS REDACTED | | | | USDC 25000 | | |
| 3.1.290664 | JOSHUA LEONARD | ADDRESS REDACTED | | | BTC 0.00000000899988563<br>CEL 14.5848047417771<br>SGB 19.88476<br>XRP 131.6 | | | |
| 3.1.290665 | JOSHUA LEUNG | ADDRESS REDACTED | | | BTC 0.1726018007171123<br>CEL 0.1814712272542907<br>CEL 0.051386091890562<br>XLM 0.00000001288356185 | | | |
| 3.1.290666 | JOSHUA LEUNG | ADDRESS REDACTED | | | ETH 0.35225564755205I | | | |
| 3.1.290667 | JOSHUA LEVINE | ADDRESS REDACTED | | | ADA 0.1180586453162022<br>BTC 0.485302265811082<br>CEL 274.592397443221<br>ETH 5.28005111072069<br>GUSD 0.1859290968198I1<br>LINK 0.1078314880669I84<br>MATIC 862.679066506581<br>SOL 0.7096755794536609<br>USDC 52533.836152341 | | USDC 1 | |
| 3.1.290669 | JOSHUA LEVINE | ADDRESS REDACTED | | | BTC 0.0021808535688136 | | | |
| 3.1.290670 | JOSHUA LEWIS | ADDRESS REDACTED | | | BTC 0.0000078695986S499<br>DOT 26.8403471784065<br>ETH 0.00000106755397867<br>LINK 0.0260793534339861<br>LTC 0.0016079426252B879<br>USDC 0.5241237515047S3 | | | |
| 3.1.290671 | JOSHUA LEWIS | ADDRESS REDACTED | | | ADA 0.0001186977953960I2<br>BTC 0.00109397095947144<br>ETH 0.0168368025530984<br>USDC 12.795940287I074 | ADA 0.1079437790897I25<br>BTC 0.0000005<br>ETH 0.00032867908034B086<br>USDC 0.995 | | |
| 3.1.290672 | JOSHUA LEWIS | ADDRESS REDACTED | | | ETH 0.0002577183225858I34 | | | |
| 3.1.290673 | JOSHUA LEWIS | ADDRESS REDACTED | | | BTC 0.204951990207207I3<br>ETH 3.2521586441814<br>USDC 0.0246853749544727 | | | |
| 3.1.290674 | JOSHUA LEWIS | ADDRESS REDACTED | | | BTC 0.00123927543784574<br>GUSD 26719.5570579206 | | | |
| 3.1.290675 | JOSHUA LEWIS | ADDRESS REDACTED | | | ADA 547.036386009634<br>BTC 1.12805511601316<br>ETH 37.4040481609463<br>USDC 0.00337734039651816 | USDC 0.0000007211928447745 | | |
| 3.1.290676 | JOSHUA LEWIS BJORK | ADDRESS REDACTED | | | BTC 0.00458219633426136<br>DOGE 541.79942722452<br>ETH 0.04733479739S3701<br>LUNC 1.69656694976331 | | | |
| 3.1.290677 | JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | | | AAVE 0.000002012668910I79<br>BCH 0.0005697580848060I27<br>BTC 0.0001845671952074<br>CEL 10.7200751066178<br>COMP 0.0015783514761445B<br>DASH 0.0025892036021494<br>EOS 0.0546263218806597<br>ETC 0.000408505099324236<br>LINK 0.0018360537001745<br>LINK 0.0383679527072841<br>LTC 0.0011993281618044I<br>MATIC 0.780419107039544<br>MCDAI 0.31748846368B176<br>OMG 0.030806264410143<br>SGB 79.238337909152<br>SNX 0.0001533126578591I7<br>UNI 0.0340751778337133<br>USDC 0.0173157568779171<br>XLM 1.81648715193158<br>XRP 0.498230647678601<br>ZEC 0.00111278465559094<br>ZRX 0.0004589670098S6758 | BTC 0.0000001315495631I72<br>USDC 7576.475 | | |
| 3.1.290678 | JOSHUA LEYTE-IAMMU | ADDRESS REDACTED | | | BTC 0.0000009751935127S09<br>CEL 0.0983786421865866<br>ETH 0.000038191810217169<br>USDC 0.43162466181792I4 | | | |
| 3.1.290679 | JOSHUA LI | ADDRESS REDACTED | | | ETH 34.7803966181685 | | | |
| 3.1.290680 | JOSHUA LIAUW | ADDRESS REDACTED | | | ADA 170.7163308219I78<br>BTC 0.2592182476824I65<br>CEL 63.3012512492022<br>ETH 0.5184511986090724<br>SNX 1.10859019119I81<br>UNI 107.072852930872<br>USDC 0.5524643999364I1<br>USDT ERC20 0.00000009035519565I41 | | | |
| 3.1.290681 | JOSHUA LICHTENFIELD | ADDRESS REDACTED | | | BTC 0.23593277903794<br>ETH 4.00191983874081 | | | |
| 3.1.290682 | JOSHUA LIDDELL | ADDRESS REDACTED | | | ETH 2.614173918007398-05 | | | |
| 3.1.290683 | JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | | | ADA 0.0316430799670481<br>BTC 0.000002583003306S5<br>DOT 0.00107919370733984<br>MATIC 0.0641634369272802 | ADA 0.00000086544163462I7<br>BTC 0.00000057161298S135 | | |
| 3.1.290684 | JOSHUA LIM | ADDRESS REDACTED | | | AAVE 0.000111455626596102<br>ADA 0.016172893010889<br>BNB 0.2166507473114I45<br>BTC 0.00000588941275932S8<br>BUSD 10.7937197505015<br>CEL 0.03450283278661I6<br>DOT 0.00334228704079328<br>ETH 0.00109376745010175<br>LINK 0.00083257581157216I4<br>MATIC 54.858863083072<br>USDC 1.01165054376441<br>USDT ERC20 0.0070929417201659I1<br>XRP 2.339559912130I04 | | | |
| 3.1.290685 | JOSHUA LIM | ADDRESS REDACTED | | | AVAX 18.0908926743605<br>BTC 0.0642247687096495<br>DOT 14.6855491148449<br>ETH 1.488285731810I34<br>MATIC 834.55741369557I9<br>USDC 0.21167709579331I7 | | | |
| 3.1.290686 | JOSHUA LIM | ADDRESS REDACTED | | | ADA 849.006600964263<br>BTC 0.53387732962689I2 | BTC 0.07 | | |
| 3.1.290687 | JOSHUA LIM | ADDRESS REDACTED | | | AAVE 0.000664007750286I48<br>BTC 0.00004036799092322<br>CEL 35.2584408724675<br>ETH 0.00021826426504246I7<br>LINK 0.00920423018218473<br>MATIC 1.6479721949I972 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290688 | JOSHUA LIMB | ADDRESS REDACTED | | | AAVE 1.44112497605382<br>BAT 3571.55169811674<br>BTC 0.663396598014167<br>COMP 1.26126479985395<br>DASH 3.18292357398982<br>ETC 33.074842709940S<br>ETH 4.53962288092792<br>LINK 66.2754439539595<br>LTC 10.1479894428646<br>MATIC 52550.8549188822<br>SNX 163.53234778092<br>UMA 64.752714986385<br>UNI 26.4534208054<br>XLM 560.261748266565<br>XRP 0.634028014029778 | | | |
| 3.1.290689 | JOSHUA LIN | ADDRESS REDACTED | | | BTC 0.0588262009783715<br>MCDAI 0.0264257225179932<br>USDC 8520.8763836643<br>USDT ERC20 1080.45807403138 | | | |
| 3.1.290690 | JOSHUA LINDAU | ADDRESS REDACTED | | | BTC 0.00192002844919786 | | | |
| 3.1.290691 | JOSHUA LINDAU | ADDRESS REDACTED | | | AVAX 6.09060488475494<br>BTC 0.00178874274372583<br>DOT 15.379295944689<br>ETH 0.2561541489163445<br>LUNC 4.93784486235338<br>MATIC 257.817561787929<br>USDC 1276.34513893942<br>USDT ERC20 811.058299882152 | AVAX 1.09728295575978<br>BTC 0.00206988875900337 | | |
| 3.1.290692 | JOSHUA LINDSAY | ADDRESS REDACTED | | | BTC 0.005129399294863<br>CEL 7.32796858032459<br>ETH 0.117731250224038<br>USDC 62.5442964925507 | | | |
| 3.1.290693 | JOSHUA LINDSAY | ADDRESS REDACTED | | | BTC 0.00489885563232 | | | |
| 3.1.290694 | JOSHUA LINDSTROM | ADDRESS REDACTED | | | BTC 0.0155326244609424<br>ETH 1.11432201437 24<br>SNX 3.44361559077S2 | | | |
| 3.1.290695 | JOSHUA LION | ADDRESS REDACTED | | | BTC 0.026192815921976 | | | |
| 3.1.290696 | JOSHUA LIPSCOMB | ADDRESS REDACTED | | | ADA 1.29248947638413<br>BTC 0.000020936193010982<br>DASH 0.20995821955138<br>ETH 0.00096186368781288<br>USDC 205.593946347318<br>ZEC 0.15405557867636<br>3 | | | |
| 3.1.290697 | JOSHUA LISKA | ADDRESS REDACTED | | | ADA 11.83964198216 37<br>BTC 0.0056007411368087<br>ETH 0.0377102956404 11<br>LTC 0.2127142330149<br>88<br>XLM 122.531079258549 | | | |
| 3.1.290698 | JOSHUA LIVINGSTON | ADDRESS REDACTED | | | BTC 0.00000002667070 1 | BTC 0.0000000039583605<br>7 | | |
| 3.1.290699 | JOSHUA LLOYD | ADDRESS REDACTED | | | BTC 0.00301578565348<br>USDC 5567.86832917624 | | | |
| 3.1.290700 | JOSHUA LOANGO | ADDRESS REDACTED | | | BAT 0.0538438928426712<br>BTC 0.00000114634295491 8<br>EOS 0.0056459087481496<br>ETH 0.000057724361682 27<br>MATIC 0.210859717520408<br>UNI 0.001313295880098S4<br>XLM 0.34396738659944 1 | | | |
| 3.1.290701 | JOSHUA LOCSIN | ADDRESS REDACTED | | | SNX 12.099645229713 1 | | | |
| 3.1.290702 | JOSHUA LOGAN | ADDRESS REDACTED | | | BTC 0.00407394895920486<br>XLM 142.450402631843 | | | |
| 3.1.290703 | JOSHUA LONG | ADDRESS REDACTED | | | BTC 0.00021158028318644<br>CEL 0.0508644740918188<br>COMP 0.221905401931484<br>ETH 0.0044009796295653 8<br>SGB 0.507189532022919<br>XRP 3.42145125663694 | | | |
| 3.1.290704 | JOSHUA LONGMOOR | ADDRESS REDACTED | | | BTC 0.00004851<br>CEL 329.86508264757 2<br>EOS 101.6434<br>MCDAI 1.98092614<br>SGB 799.467042984125<br>XLM 298.44235109076 6<br>XRP 5178.65927912683 | | | |
| 3.1.290705 | JOSHUA LONGMORE | ADDRESS REDACTED | | | ADA 0.427052855206277<br>BTC 0.000032083061949225<br>CEL 3.74750274586605<br>ETH 0.00002536106765479 2<br>USDT ERC20 0.00475831469927465 | | | |
| 3.1.290706 | JOSHUA LONGSTRETH | ADDRESS REDACTED | | | ADA 0.398334409595949<br>BTC 0.000149449161051645<br>CEL 245.974149831098<br>ETH 0.00291140745825294<br>MATIC 0.702243605136396<br>SNX 0.00129724651066311<br>USDC 0.00237932304247182 | ADA 0.00000084924228846<br>BTC 0.00000000581405175 2<br>MATIC 0.000531317912601402 9<br>SNX 0.00025733445027338<br>USDC 0.008667900100669963 | | |
| 3.1.290707 | JOSHUA LOPEZ | ADDRESS REDACTED | | | BTC 0.235562208206 39<br>ETH 0.34494358592047<br>XLM 183.061037376122 | | | |
| 3.1.290708 | JOSHUA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000034513889173966<br>DOT 108.1228133247 4<br>ETH 2.36343806617076 | | | |
| 3.1.290709 | JOSHUA LORING | ADDRESS REDACTED | | | BNB 0.007309738801484 32<br>BTC 1.69700150504599E-06<br>CEL 79.2291220072887<br>DOT 0.226689248183474<br>ETH 8.19244784754181151 1<br>SNX 293.24746088734 | | | |
| 3.1.290710 | JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | | | AVAX 0.000182173388163196<br>BTC 0.00000090946092309<br>ETC 0.00558691672130026<br>ETH 0.0000010876589065 4 | BTC 0.000000005484943891 | | |
| 3.1.290711 | JOSHUA LOUTTIT | ADDRESS REDACTED | | | ETH 0.016801927490361 6 | | | |
| 3.1.290712 | JOSHUA LOVE | ADDRESS REDACTED | | | ETH 0.0088844546584602 | | | |
| 3.1.290713 | JOSHUA LOVE | ADDRESS REDACTED | | | BTC 0.0000468303166644 87 | | | |
| 3.1.290714 | JOSHUA LOVE | ADDRESS REDACTED | | | ADA 7420.2704371 2983<br>AVAX 15.3607700267441<br>BTC 0.15919721463974<br>DOT 90.7013052279897<br>ETH 1.90017699391682<br>SOL 8.90236057958631<br>XRP 249.5 | LUNC 0.00000060543117118 | | |
| 3.1.290715 | JOSHUA LOVEGROVE | ADDRESS REDACTED | | | BNB 0.000860559752662397 3<br>BTC 0.0000003977795950987<br>BUSD 0.00000583810745002<br>CEL 0.0388804306079948 | | | |
| 3.1.290716 | JOSHUA LOVEGROVE | ADDRESS REDACTED | | | BTC 0.0869159791698013<br>CEL 1.3053677517547 9 | | | |
| 3.1.290717 | JOSHUA LOWE | ADDRESS REDACTED | | | BTC 0.000750547095530898<br>USDT ERC20 41.7139734443135 | | | |
| 3.1.290718 | JOSHUA LOWE | ADDRESS REDACTED | | | BTC 0.0499856662386<br>SOL 9.03374160358397 | | | |
| 3.1.290719 | JOSHUA LOZADA | ADDRESS REDACTED | | | BTC 1.42272035191998E-07 | | | |
| 3.1.290720 | JOSHUA LOZOYA | ADDRESS REDACTED | | | BTC 0.008934590880858S7<br>LINK 0.16884231814108S<br>MATIC 1.10395574239314<br>UNI 14.4098068883134 | | | |
| 3.1.290721 | JOSHUA LU | ADDRESS REDACTED | | | BTC 0.0404362440650014<br>LINK 1772.00414537338 | | | |
| 3.1.290722 | JOSHUA LUAMANUVAE | ADDRESS REDACTED | | | CEL 7.007060389891 6S<br>ETH 0.1031135 | | | |
| 3.1.290723 | JOSHUA LUCA | ADDRESS REDACTED | | | BTC 0.00000004203689274<br>CEL 1.09401093773085<br>ETH 0.000000118691717266 | | | |
| 3.1.290724 | JOSHUA LUCKABAUGH | ADDRESS REDACTED | | | BTC 0.034938221564114 7<br>USDC 814.630552036555 9 | | | |
| 3.1.290725 | JOSHUA LUDEKE | ADDRESS REDACTED | | | BTC 0.0000000386331534028 | BTC 0.000000005236924935 | | |
| 3.1.290726 | JOSHUA LUKE B O'LEARY | ADDRESS REDACTED | | | BTC 0.08447328646648 87<br>ETH 1.26278199583666 | | | |
| 3.1.290727 | JOSHUA LUN | ADDRESS REDACTED | | | BTC 0.183293412182763<br>CEL 495.585323295797<br>DOT 0.0978858575651567<br>USDC 322.343348912847<br>XRP 990.765350351439 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290728 | JOSHUA LUNSFORD | ADDRESS REDACTED | | | BTC 0.000312445370510059 | | | |
| 3.1.290729 | JOSHUA LUNSFORD | ADDRESS REDACTED | | Yes | BTC 0.000594241633392189<br>CEL 1.15355405815845<br>USDC 0.581000929965651 | BTC 0.0000000763713689 | | BTC 1.0907107798582 |
| 3.1.290730 | JOSHUA LUTIN CLIFF | ADDRESS REDACTED | | | BTC 0.000031500286646949<br>ETH 0.00150546037318134<br>USDC 0.116255904080993<br>XLM 0.00969912928250409 | BTC 0.0000003463723240008 | | |
| 3.1.290731 | JOSHUA LWAKEGE MINGA | ADDRESS REDACTED | | | BTC 0.0000004909055752082<br>XRP 0.247714300617277 | | | |
| 3.1.290732 | JOSHUA LYLE | ADDRESS REDACTED | | | BTC 0.044366112948048<br>CEL 152.008853877568<br>ETH 1.16169512594104<br>GUSD 3332.44969137829<br>LTC 4.9151565746029<br>PAXG 0.258202888531849<br>USDC 1847.025256017<br>XLM 127.256412868502 | | | |
| 3.1.290733 | JOSHUA LYNCH | ADDRESS REDACTED | | | CEL 1.1470266980578 | | | |
| 3.1.290734 | JOSHUA LYONS | ADDRESS REDACTED | | | USDC 0.00204330696224386 | | | |
| 3.1.290735 | JOSHUA LYONS | ADDRESS REDACTED | | | ADA 0.298895536288161<br>BTC 0.0030743514580632<br>ETH 0.0000603949557255564 | | | |
| 3.1.290736 | JOSHUA M HAREMZA | ADDRESS REDACTED | | | BTC 0.000754339476917502<br>CEL 207.507882287646<br>ETH 0.00635400471444411<br>USDC 387.955170879712 | | | |
| 3.1.290737 | JOSHUA M L THIEL | ADDRESS REDACTED | | | USDC 0.00130910385563779 | | | |
| 3.1.290738 | JOSHUA MA | ADDRESS REDACTED | | | GUSD 0.0619809119850926 | | | |
| 3.1.290739 | JOSHUA MA | ADDRESS REDACTED | | | USDC 0.063205873342623K<br>BNB 0.00122671374773433<br>BTC 1.35464919717599E-06<br>DOT 0.120426297622333<br>LUNC 0.040512214917528J<br>USDT ERC20 0.505205886445058 | | | |
| 3.1.290740 | JOSHUA MA | ADDRESS REDACTED | | | BTC 0.028145539209564T<br>ETH 0.37996823748737<br>USDC 345.534982555521 | | | |
| 3.1.290741 | JOSHUA MACFIE | ADDRESS REDACTED | | | ADA 24.6890822279704<br>BTC 0.0053516615165203<br>MATIC 396.693559405216 | | | |
| 3.1.290742 | JOSHUA MACINTYRE | ADDRESS REDACTED | | | BTC 0.0000036541634481S3<br>XLM 217.318037617425 | | | |
| 3.1.290743 | JOSHUA MACK WILLIAMS | ADDRESS REDACTED | | | CEL 753.848920411961<br>DASH 0.000006281672369644<br>ETH 0.000006567140271129<br>MATIC 95.4342306903835<br>SGB 3151.688125036Z<br>USDC 0.0000003238924539649<br>XRP 0.000000228507622459 | MATIC 262.23704637 | | |
| 3.1.290744 | JOSHUA MACKINNON | ADDRESS REDACTED | | | BTC 0.0000000001157164344<br>CEL 3.49251780887154 | | | |
| 3.1.290745 | JOSHUA MACMILLAN | ADDRESS REDACTED | | | ADA 1298.699823520Z8<br>CEL 85.231601945413H<br>DOT 17.9057951002958 | | | |
| 3.1.290746 | JOSHUA MADDEN | ADDRESS REDACTED | | | BTC 0.0000000006662311247<br>CEL 0.264127826277676 | | | |
| 3.1.290747 | JOSHUA MADIES | ADDRESS REDACTED | | | BTC 0.000150136793907959<br>ETH 0.5250624099943611<br>GUSD 0.085334902179301J3<br>USDC 4336.10638636683 | BTC 0.0586317215908465<br>GUSD 50.9951932323805 | | |
| 3.1.290748 | JOSHUA MAGUIRE | ADDRESS REDACTED | | | XLM 0.01517142320698096<br>BTC 0.0243295102631429<br>MATIC 421.498730532581<br>SOL 15.2693179351632 | | | |
| 3.1.290749 | JOSHUA MAJOR | ADDRESS REDACTED | | | BTC 0.000071164547526893<br>CEL 0.0460023214130321<br>ETH 5.70008859786799E-06 | | | |
| 3.1.290750 | JOSHUA MAKERT | ADDRESS REDACTED | | | USDC 2.88149943557348 | | | |
| 3.1.290751 | JOSHUA MALINA | ADDRESS REDACTED | | | BTC 0.000756729139796935<br>ETH 0.00353187023548263<br>LTC 0.0115009744254725 | BTC 1.0219785687709S<br>ETH 2.480660136768R9<br>LTC 33.396824833671R8 | | |
| 3.1.290752 | JOSHUA MALPASS-CLARK | ADDRESS REDACTED | | | ETH 0.000038609114295581 | | | |
| 3.1.290753 | JOSHUA MANASCO | ADDRESS REDACTED | | | BTC 0.739946005089977<br>DOT 59.2935758472B2<br>ETH 6.2085083827B769<br>MATIC 2771.57501959912<br>SOL 9.45258846058511<br>USDC 2.1173617232589G | BTC 0.007 | | |
| 3.1.290754 | JOSHUA MANDERSON | ADDRESS REDACTED | | | XRP 0.00000038583718D097 | | | |
| 3.1.290755 | JOSHUA MANGES | ADDRESS REDACTED | | | ETH 0.000643367915506B | | | |
| 3.1.290756 | JOSHUA MANN | ADDRESS REDACTED | | | CEL 0.03906796288654B9 | | | |
| 3.1.290757 | JOSHUA MANNING | ADDRESS REDACTED | | | ETH 0.000534047444301J7 | | | |
| 3.1.290758 | JOSHUA MANZANO | ADDRESS REDACTED | | | ADA 50<br>BTC 0.000612657940829408<br>CEL 9.7346405995146<br>ETH 0.14044085 | | | |
| 3.1.290759 | JOSHUA MARCIANO | ADDRESS REDACTED | | | ADA 0.240192512304954 | | | |
| 3.1.290760 | JOSHUA MARIAGE | ADDRESS REDACTED | | | AAVE 1.03317635257447<br>ADA 593.447930424448<br>BAT 16.7570799113473<br>BTC 0.155275718882314<br>LINK 11.559958813799<br>MATIC 2369.86597039981<br>SNX 75.2917331968252<br>USDC 7554.25108111699<br>XLM 2069.06920246177<br>ZEC 1.39327384235S5 | BTC 0.14444 | | |
| 3.1.290761 | JOSHUA MARINE | ADDRESS REDACTED | | | USDC 1043.12733003606 | | | |
| 3.1.290762 | JOSHUA MARINO | ADDRESS REDACTED | | | BTC 0.000023782255759304 | | | |
| 3.1.290763 | JOSHUA MARK HUGHES | ADDRESS REDACTED | | | BTC 1.00375194470108<br>DOT 0.00107193432013365<br>ETH 16.0229529433422<br>MATIC 0.0240270049395514<br>USDT ERC20 36.0762382263532<br>XLM 0.256230331020328 | | | |
| 3.1.290764 | JOSHUA MARK MORLEY | ADDRESS REDACTED | | | USDC 614.543575456142 | USDC 1600 | | |
| 3.1.290765 | JOSHUA MARK YELLIN | ADDRESS REDACTED | | | ADA 514.391926727017<br>AVAX 51.9847583105691<br>BTC 0.455167524576592<br>DOT 103.217807897277<br>ETH 1.04480520073Z8<br>USDC 1068.60933381408 | | | |
| 3.1.290766 | JOSHUA MARKOE | ADDRESS REDACTED | | | CEL 1.07546034130804 | | | |
| 3.1.290767 | JOSHUA MARKS | ADDRESS REDACTED | | | BTC 0.0011741474674609<br>ETH 0.674577922535919 | | | |
| 3.1.290768 | JOSHUA MARQUARDT | ADDRESS REDACTED | | | BTC 0.0000446008864055928<br>ETH 0.00210890519908645<br>LINK 0.0331909587239003<br>SNX 0.18595993273616<br>UNI 0.0463412616274086 | | | |
| 3.1.290769 | JOSHUA MARQUARDT | ADDRESS REDACTED | | | BTC 0.0005511433744929958<br>CEL 0.567264046238591 | | | |
| 3.1.290770 | JOSHUA MARRIOTT | ADDRESS REDACTED | | | BCH 0.201260880784T1041<br>BTC 0.000258680721548681<br>DASH 0.00214954349506889<br>EOS 0.2581048322969865<br>ETH 0.00351216844445782<br>LINK 0.0311957450569571<br>LTC 0.02760941262545J8<br>SGB 362.512183030674<br>XLM 0.090302937515555<br>XRP 1.24421147892308 | | | |
| 3.1.290771 | JOSHUA MARS EGAN CALLAGHAN | ADDRESS REDACTED | | | ETH 0.00149932799751009 | | | |
| 3.1.290772 | JOSHUA MARSH | ADDRESS REDACTED | | | BTC 0.0116561914909647<br>ETH 0.000211660963317724 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290773 | JOSHUA MARSH | ADDRESS REDACTED | | | 1INCH 0.0100817230689494<br>AAVE 0.000081353610104471<br>ADA 0.0134178401378847<br>BCH 0.000016052695470977<br>BTC 0.000000132262286213<br>COMP 0.000051413330773189<br>DOT 0.00354010693150427<br>ETH 0.0000416994929863.85<br>LINK 0.000415391448722733<br>LTC 0.00046376232721642<br>MATIC 0.0602498980163683<br>PAXG 0.000022082123974119<br>SNX 0.00966220760279817<br>SUSHI 0.00231591131283632<br>XLM 0.00853528032433736<br>ZEC 0.0000168487894507.43 | 1INCH 0.00119204127039706<br>AAVE 0.00010210331174659.5<br>ADA 0.000938179931831357<br>BCH 0.00001242430921851.5<br>BTC 0.0000000037302234211<br>COMP 0.000040461449132395<br>DOT 0.00144715174412041<br>ETH 0.0000011280232069.57.5<br>LINK 0.00023800556153656.5<br>LTC 0.000526926833750795<br>MATIC 0.0603701827479493<br>SNX 0.0061718441587469<br>SUSHI 0.00009313255719962<br>USDC 0.001<br>XLM 0.00627918639053636<br>ZEC 0.0000000099879366.84 | | |
| 3.1.290774 | JOSHUA MARTELLO | ADDRESS REDACTED | | | ADA 0.68355220072108<br>BTC 4.7587164382627 9E-05<br>CEL 0.00225608802646<br>ETH 0.0000059571348751.61<br>LINK 0.0268295417978142<br>USDC 0.56295940150747 | | | |
| 3.1.290775 | JOSHUA MARTENSON | ADDRESS REDACTED | | | ADA 0.16963810478394.3<br>BTC 0.034346208253181.4<br>ETH 0.0261933107201943<br>MATIC 103.58696383967<br>UNI 7.28292476086946 | | | |
| 3.1.290776 | JOSHUA MARTIN | ADDRESS REDACTED | | | BTC 0.00548942365688829<br>ETH 7.5796233583711<br>USDC 49973.9419614842 | USDC 1000 | | |
| 3.1.290777 | JOSHUA MARTIN | ADDRESS REDACTED | | | BTC 0.03692882<br>CEL 91.351399132091<br>ETH 1.42765443193812<br>XLM 699.99 | | | |
| 3.1.290778 | JOSHUA MARTIN | ADDRESS REDACTED | | | AVAX 16.316803471539.5<br>BTC 0.40200139818703.6<br>DOT 0.0125983722702963<br>MATIC 917.95903188272<br>SNX 0.1080904177075.75<br>USDC 0.497809584300432 | AVAX 0.775550287198327 | | |
| 3.1.290779 | JOSHUA MARTIN | ADDRESS REDACTED | | | AAVE 0.00089648746165324.4<br>ADA 0.87261545790823.4<br>BCH 0.00207720458411178<br>BNT 0.03398151871479.18<br>BSV 0.16637335258346<br>BTC 0.000030890315202805<br>CEL 56.363764608536.3<br>EOS 3.3315198918470.6<br>ETC 0.1188449891220.51<br>ETH 0.000003527812484944<br>LINK 0.00806901281261937<br>LTC 0.004028979665274.32<br>MATIC 0.39003272897319<br>PAXG 0.000018930222355694<br>SGB 0.18831432417596.6<br>UNI 0.0015745868959192.6<br>USDC 0.309190153501134<br>XRP 0.0756900695133.93 | | | |
| 3.1.290780 | JOSHUA MARTIN | ADDRESS REDACTED | | Yes | BTC 0.827998945154145 | BTC 0.00923594789972467 | | BTC 2.15654238326188 |
| 3.1.290781 | JOSHUA MARTIN CAMPOS | ADDRESS REDACTED | | | ADA 0.000139242385189<br>ETH 0.0000052237922 81146<br>USDT ERC20 0.200015370606402 | | | |
| 3.1.290782 | JOSHUA MARTIN RUST | ADDRESS REDACTED | | | ETH 0.00151239070888652 | | | |
| 3.1.290783 | JOSHUA MARTINEZ | ADDRESS REDACTED | | | BTC 0.02271815048089.2<br>GUSD 0.1059968959970275 | | | |
| 3.1.290784 | JOSHUA MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.0709504661341335 | | | |
| 3.1.290785 | JOSHUA MARTINEZ | ADDRESS REDACTED | | | BTC 0.17226198503189<br>BTC 0.020271315174903 63<br>CEL 0.3879995236939 77<br>DOT 0.0357877519156907<br>ETH 0.190365230535074 | BTC 0.00406793 | | |
| 3.1.290786 | JOSHUA MARTINEZ | ADDRESS REDACTED | | | AAVE 0.305765807252416<br>BAT 58.87554381626.1<br>BTC 0.0768471868743419<br>COMP 0.0683039891296855<br>EOS 7.567842426230 98<br>ETH 0.208684481.66241<br>LINK 11.8018049302705<br>LTC 0.23703504380988<br>MANA 0.0210049740276293<br>MATIC 436.6775709527.02<br>MCDAI 35.6031007843688<br>SNX 7.88855046240.46 | | | |
| 3.1.290787 | JOSHUA MARTINEZ | ADDRESS REDACTED | | | BCH 31.947746822431<br>BTC 2.168715249983196-05<br>DOT 33.4453268989976<br>ETH 1.18773990810369 | BTC 0.00000000979291684.3<br>ETH 1.1725489539138.82 | | |
| 3.1.290788 | JOSHUA MARTINSEN | ADDRESS REDACTED | | | BTC 0.2516849122626995<br>DOT 0.0415902088036361<br>MATIC 1916.07756247517<br>XLM 3108.24956403539<br>XRP 1033.80167531614 | | | |
| 3.1.290789 | JOSHUA MARZIOLI | ADDRESS REDACTED | | | CEL 1.08415832959341 | | | |
| 3.1.290790 | JOSHUA MASINO | ADDRESS REDACTED | | | BAT 211.806829317353<br>BTC 0.0023944716456969<br>CEL 2.3316816786646.3<br>ETH 0.00685323364230923<br>LINK 0.03814305447452.45<br>OMG 8.19007210668368<br>PAXG 0.1329275312653488<br>SNX 4.2571104976160.1<br>UNI 0.066202784508818.3<br>USDC 3.143022<br>XRP 0.310735080843827 | | | |
| 3.1.290791 | JOSHUA MASON | ADDRESS REDACTED | | | CEL 0.07296259138434.2<br>MATIC 0.316624693898626 | | | |
| 3.1.290792 | JOSHUA MASSEY | ADDRESS REDACTED | | | BTC 0.000226131150686019<br>ETH 0.0017554882853122<br>USDC 0.516713365290108 | BTC 0.000000007259834864<br>ETH 1.15552044343008<br>USDC 0.000000382091448.6 | | |
| 3.1.290793 | JOSHUA MASSIMINO | ADDRESS REDACTED | | | BTC 0.000020982976197008<br>MATIC 117.37498097105.5 | | | |
| 3.1.290794 | JOSHUA MASTRANGELO | ADDRESS REDACTED | | | BTC 0.00130520621905298<br>ETH 0.0001237516778532.6<br>MATIC 4.04043432160641 | | | |
| 3.1.290795 | JOSHUA MATCHETT | ADDRESS REDACTED | | | BTC 0.000020362372995672<br>DOT 0.00941963097958885<br>ETH 0.000230746492329937<br>LINK 0.0008386992758170.46<br>MATIC 0.445456347317841<br>XLM 0.057426270923867.9<br>XRP 0.052985113427541.8 | | | |
| 3.1.290796 | JOSHUA MATEUS | ADDRESS REDACTED | | | USDC 49.4410207339726 | | | |
| 3.1.290797 | JOSHUA MATHEWS | ADDRESS REDACTED | | | ADA 45.5136024091.39<br>CEL 0.28442678334164.2 | | | |
| 3.1.290798 | JOSHUA MATHEWS | ADDRESS REDACTED | | | 1INCH 45.7241301506141<br>ADA 235.194427213181<br>AVAX 7.60692199021941<br>BNT 47.854253600282.8<br>BTC 0.176263554432099<br>ETH 69.6378300577.87<br>COMP 1.7231053185870.4<br>DASH 1.38306718588924<br>ETH 8.73154533418419<br>LINK 30.025431957089.1<br>LUNC 5.67766845141634<br>SNX 20.063339844912.5<br>SOL 11.2029796376506<br>USDC 0.00532497150768953 | CEL 0.052<br>USDC 7.23327988208329 | | |
| 3.1.290799 | JOSHUA MATHIS | ADDRESS REDACTED | | | BTC 0.000002638113480.25<br>ETH 0.00040937990143485.4<br>MATIC 0.353613291544272<br>XLM 0.2457838791.48406 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290800 | JOSHUA MATOS | ADDRESS REDACTED | | | XLM 316.23656748225 | | | |
| 3.1.290801 | JOSHUA MATTHEW | ADDRESS REDACTED | | | BTC 0.00008163044661170 | | | |
| 3.1.290802 | JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | | | ADA 1781.81865146643 | | | |
| | | | | | AVAX 1.53045448544086 | | | |
| | | | | | BTC 0.018057540320971 | | | |
| | | | | | DOT 6.00249750554738 | | | |
| | | | | | ETH 0.010398584195124 | | | |
| | | | | | MANA 76.10674204837 | | | |
| | | | | | MATIC 12.44217057555 | | | |
| | | | | | SNX 17.80516506771 | | | |
| | | | | | USDC 0.020813659387984 | | | |
| 3.1.290803 | JOSHUA MATTHEW WHITMORE | ADDRESS REDACTED | | | | BTC 0.02455091 | | |
| 3.1.290804 | JOSHUA MATTHEWS | ADDRESS REDACTED | | | LINK 1.01933632641335 | | | |
| 3.1.290805 | JOSHUA MATTHEWS | ADDRESS REDACTED | | | BTC 0.00221533510081 | | | |
| 3.1.290806 | JOSHUA MAU | ADDRESS REDACTED | | | BTC 0.00119616628630576 | | | |
| | | | | | CEL 187.985986700443 | | | |
| | | | | | LINK 502.80780193 | | | |
| | | | | | MATIC 2000 | | | |
| 3.1.290807 | JOSHUA MAUZY | ADDRESS REDACTED | | | BTC 0.00095387596353788 | | | |
| | | | | | ETH 0.000023054091351754 | | | |
| | | | | | PAX 0.361037657342122 | | | |
| | | | | | XRP 1.05161929981635 | | | |
| 3.1.290808 | JOSHUA MAX FIGATNER | ADDRESS REDACTED | | | ADA 658.727934862707 | ETH 10.29 | | |
| | | | | | BAT 0.042102876741760 | USDC 550 | | |
| | | | | | BTC 0.545991630578823 | | | |
| | | | | | COMP 0.000637470271770723 | | | |
| | | | | | EOS 0.076670842603348 | | | |
| | | | | | ETH 5.05596070234111 | | | |
| | | | | | KNC 0.00260782771943153 | | | |
| | | | | | MATIC 492.092421017787 | | | |
| | | | | | SNX 787.954386086908 | | | |
| | | | | | SOL 4.76486563171219 | | | |
| | | | | | UMA 0.0637619932270985 | | | |
| | | | | | UNI 0.00889440224880159 | | | |
| | | | | | USDC 30430.6152800737 | | | |
| | | | | | XLM 0.040076206215835 2 | | | |
| | | | | | ZEC 0.081915334098782 1 | | | |
| 3.1.290809 | JOSHUA MAYER | ADDRESS REDACTED | | | ADA 178.09301138656 | | | |
| | | | | | BTC 0.180910300774669 | | | |
| | | | | | DOGE 16291.2026106332 | | | |
| | | | | | ETH 1.65560881022362 | | | |
| | | | | | GUSD 2076.37768905 | | | |
| | | | | | LINK 10.1609927225768 | | | |
| | | | | | MATIC 77.9052209399183 | | | |
| | | | | | SOL 4.02963321324205 | | | |
| | | | | | UNI 20.7272338238654 | | | |
| | | | | | USDC 2814.63286490617 | | | |
| 3.1.290810 | JOSHUA MAYER SWEETEN | ADDRESS REDACTED | | | BTC 0.000013286967478705 | BTC 0.018390220840624 | | |
| | | | | | ETH 0.00010818146822406 6 | ETH 0.018837978874849 24 | | |
| 3.1.290811 | JOSHUA MAYERS | ADDRESS REDACTED | | | BTC 0.11077386193051 8 | | | |
| | | | | | ETH 3.91383717967763 | | | |
| 3.1.290812 | JOSHUA MAYES | ADDRESS REDACTED | | | XLM 279.763280035 48 | | | |
| 3.1.290813 | JOSHUA MAYNE | ADDRESS REDACTED | | | BTC 0.0538017018132559 | | | |
| | | | | | ETH 0.444453987514197 | | | |
| 3.1.290814 | JOSHUA MAYR | ADDRESS REDACTED | | | BTC 0.00010954468066789 7 | | | |
| | | | | | ETH 0.000107623243849583 | | | |
| | | | | | LINK 0.00289782012401137 | | | |
| | | | | | LTC 0.000441002926362 8 | | | |
| | | | | | USDC 0.014460452178767 95 | | | |
| 3.1.290815 | JOSHUA MC GEE | ADDRESS REDACTED | | | CEL 1.66985340604561 | | | |
| | | | | | USDT ERC20 0.663933 | | | |
| 3.1.290816 | JOSHUA MCARTHUR | ADDRESS REDACTED | | | BTC 0.083277594670521 0 | | | |
| 3.1.290817 | JOSHUA MCBAIN | ADDRESS REDACTED | | | BTC 0.00041187262124611 2 | | | |
| 3.1.290818 | JOSHUA MCCABE | ADDRESS REDACTED | | | BTC 0.01016196097747 | | | |
| | | | | | ETH 0.164440636849166 | | | |
| | | | | | USDC 377.543052607748 | | | |
| 3.1.290819 | JOSHUA MCCALEB | ADDRESS REDACTED | | | MATIC 665.14367900385 8 | | | |
| 3.1.290820 | JOSHUA MCCANN | ADDRESS REDACTED | | | SGB 65.5137896386692 | | | |
| | | | | | XRP 0.210107477269344 | | | |
| 3.1.290821 | JOSHUA MCCARTHUR | ADDRESS REDACTED | | | BTC 0.00271789560023928 | | | |
| 3.1.290822 | JOSHUA MCCARTNEY | ADDRESS REDACTED | | | LTC 0.00158093482274953 | | | |
| | | | | | MCD4 0.158240582400577 | | | |
| 3.1.290823 | JOSHUA MCCLELLAN | ADDRESS REDACTED | | | BTC 0.134580333027096 | BTC 0.00048577528400943 | | |
| | | | | | ETH 0.00124996498731971 | USDC 0.0000006344000030899 | | |
| | | | | | USDC 0.00092094765837412 4 | | | |
| 3.1.290824 | JOSHUA MCCULLAH | ADDRESS REDACTED | | | BTC 2.76878010296119E-05 | | | |
| | | | | | ETH 0.000791287763665 95 | | | |
| 3.1.290825 | JOSHUA MCCULLOCH | ADDRESS REDACTED | | | ADA 5.13347709343 2 | ADA 30 | | |
| | | | | | BTC 0.00354746346187061 | SOL 1 | | |
| 3.1.290826 | JOSHUA MCCULLOCH | ADDRESS REDACTED | | | BTC 0.001079363046036 7 | | | |
| | | | | | CEL 46.1646224670238 | | | |
| | | | | | ETH 6.44865539167 58 | | | |
| 3.1.290827 | JOSHUA MCCUMBER | ADDRESS REDACTED | | | BTC 0.00144649329358066 | | | |
| | | | | | USDC 416.448529598265 | | | |
| 3.1.290828 | JOSHUA MCDANIEL | ADDRESS REDACTED | | | BTC 0.000023795832533549 | | | |
| 3.1.290829 | JOSHUA MCDONALD | ADDRESS REDACTED | | | OMG 0.00020331409200402 3 | | | |
| 3.1.290830 | JOSHUA MCEATHY | ADDRESS REDACTED | | | BTC 0.000015895679342176 | | | |
| | | | | | USDC 38.9505279427024 | | | |
| 3.1.290831 | JOSHUA MCGINNISS | ADDRESS REDACTED | | | BTC 0.000010185664631751 | | | |
| | | | | | CEL 0.00002591499630886 5 | | | |
| 3.1.290832 | JOSHUA MCGUIRE | ADDRESS REDACTED | | | ETH 0.00430452933321899 | | | |
| 3.1.290833 | JOSHUA MCINTOSH | ADDRESS REDACTED | | | BTC 0.000009436517659001 | | | |
| | | | | | USDC 9.25798627775871 | | | |
| 3.1.290834 | JOSHUA MCINTYRE | ADDRESS REDACTED | | | BTC 0.00002918085452601 9 | | | |
| | | | | | ETH 0.000354763026234084 | | | |
| | | | | | LTC 0.000923074634596072 | | | |
| | | | | | MATIC 5.17954244816459 | | | |
| 3.1.290835 | JOSHUA MCKAMIE | ADDRESS REDACTED | | | BTC 0.000002121423215129 | | | |
| | | | | | MATIC 0.0397072008629817 | | | |
| | | | | | USDC 0.416948306532386 | | | |
| 3.1.290836 | JOSHUA MCKEE | ADDRESS REDACTED | | | ADA 0.092817128815 39 | | | |
| | | | | | BTC 0.691872267229234 | | | |
| | | | | | ETH 2.49615674468519 | | | |
| | | | | | USDC 464.968928644152 | | | |
| | | | | | USDT ERC20 213.302672603943 | | | |
| | | | | | XLM 0.200553394920302 | | | |
| 3.1.290837 | JOSHUA MCKEERACHER | ADDRESS REDACTED | | | ADA 13865 5106821143 | | | |
| | | | | | BAT 1.09820483270 63 | | | |
| | | | | | CEL 217.025050522883 | | | |
| | | | | | ETH 16.5526184456187 | | | |
| | | | | | LINK 52.4210220394085 | | | |
| | | | | | SNX 32.883809229315 93 | | | |
| | | | | | UNI 109.440921909014 | | | |
| 3.1.290838 | JOSHUA MCKNIGHT | ADDRESS REDACTED | | | BTC 0.00001164641003566 | | | |
| | | | | | DOT 6.45515050344944 | | | |
| | | | | | MATIC 0.088732813660926 6 | | | |
| | | | | | SNX 0.00836058434283572 | | | |
| 3.1.290838 | JOSHUA MCMAHON | ADDRESS REDACTED | | | CEL 1.08284919899532 | | | |
| 3.1.290839 | JOSHUA MCMAHON | ADDRESS REDACTED | | | BTC 0.108548187990386 | | | |
| | | | | | COMP 0.15727929425988 7 | | | |
| | | | | | ETH 0.578383288591895 | | | |
| | | | | | LTC 4.18808193009532 | | | |
| | | | | | SGB 1489.94278343134 | | | |
| | | | | | USDC 3954.72212087598 | | | |
| | | | | | XLM 0.9082781201468721 | | | |
| | | | | | XRP 0.000000600094480201 | | | |
| 3.1.290840 | JOSHUA MCNATTIN | ADDRESS REDACTED | | | ETH 0.000001241122719231 | | | |
| 3.1.290841 | JOSHUA MCNEELY | ADDRESS REDACTED | | | BAT 2.22726411321 68 | | | |
| | | | | | BTC 0.00000015328978 5805 | | | |
| | | | | | CEL 0.0845473517965 2996 | | | |
| | | | | | ETH 0.002561302233 32007 | | | |
| | | | | | LTC 0.069705152981378 | | | |
| 3.1.290842 | JOSHUA MCNEIL | ADDRESS REDACTED | | | BTC 0.01674229204883 37 | | | |
| 3.1.290843 | JOSHUA MCNETT | ADDRESS REDACTED | | | BTC 0.00127461743673641 | | | |
| | | | | | ETH 0.00141325170197453 | | | |
| | | | | | MATIC 196.312705089459 | | | |
| 3.1.290844 | JOSHUA MCQUEEN | ADDRESS REDACTED | | | USDC 0.333578806164354 | USDC 0.0000007761882956 | | |
| 3.1.290845 | JOSHUA MCWILLIAMS | ADDRESS REDACTED | | | ADA 1239 | | | |
| | | | | | BTC 0.000138851346939 | | | |
| | | | | | CEL 10.1166651663126 | | | |
| | | | | | MATIC 182.854729791503 | | | |
| | | | | | USDT ERC20 13.2115 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290846 | JOSHUA MEADOW | ADDRESS REDACTED | | | AAVE 7.4079961715767S<br>ADA 3.504234017855I2<br>AVAX 3.2009099436S779<br>BTC 0.352106371852976<br>COMP 0.084294667390S187<br>DOT 0.104811249264728<br>ETH 3.199561782695I5<br>LINK 34.47499757450G9<br>LUNC 7.93352317298247<br>MATIC 573.647376081773<br>MCDAI 0.727428693349176<br>PAXG 0.000485639085256127<br>SGB 107.873867392354<br>XLM 2.268093488607I4<br>XRP 0.000000222055713931 | | | |
| 3.1.290847 | JOSHUA MEDEL | ADDRESS REDACTED | | | ADA 66.9389586555495 | | | |
| 3.1.290848 | JOSHUA MEEHAN | ADDRESS REDACTED | | | SGB 107.332781502069 | | | |
| 3.1.290849 | JOSHUA MEIJER | ADDRESS REDACTED | | | XRP 0.316573267130713<br>BTC 0.010810393008154 | | | |
| 3.1.290850 | JOSHUA MELBY | ADDRESS REDACTED | | | ETH 0.064339700829S093<br>BTC 0.033207040414626 | | | |
| 3.1.290851 | JOSHUA MELLANDER | ADDRESS REDACTED | | | USDC 13200.8040617653<br>BTC 0.000888398074002994<br>DOT 40.073115618199B<br>ETH 5.770883608668T1 | | | |
| 3.1.290852 | JOSHUA MELLING | ADDRESS REDACTED | | | BTC 8.21770071958099E-06 | | | |
| 3.1.290853 | JOSHUA MELLO | ADDRESS REDACTED | | | ADA 0.640870006774247<br>BCH 0.000037025599670906<br>CEL 1.11801166947511<br>ETH 0.000046339950633466 | | | |
| 3.1.290854 | JOSHUA MENDEL | ADDRESS REDACTED | | | ADA 1.80826683392<br>BTC 0.000283042767040593<br>ETH 0.0030429291099344S<br>MANA 0.0268140645033616<br>MATIC 1.308082428310072<br>SOL 0.00593362815B5664 | ADA 0.000000269533410636<br>BTC 0.0000000540630439B<br>SOL 0.0000000008823344T8 | | |
| 3.1.290855 | JOSHUA MERKENS | ADDRESS REDACTED | | | UNI 0.334677086656611 | | | |
| 3.1.290856 | JOSHUA MENSAH | ADDRESS REDACTED | | | CEL 0.842078295163889 | | | |
| 3.1.290857 | JOSHUA MENTZ | ADDRESS REDACTED | | | BTC 0.000002515411761376<br>CEL 0.0101891113189341<br>USDC 2608.48431152371 | | | |
| 3.1.290858 | JOSHUA MERHAR | ADDRESS REDACTED | | | BTC 0.0606973145015094<br>ETH 0.60709797084206G | | | |
| 3.1.290859 | JOSHUA MEYER | ADDRESS REDACTED | | | AAVE 2.525188072695528<br>AVAX 17.01156364474I8<br>BTC 1.01737031277I08<br>ETH 6.09220848501702<br>MATIC 844.763003436385 | | | |
| 3.1.290860 | JOSHUA MEYERHÖFER | ADDRESS REDACTED | | | BTC 0.00035747613107014J | | | |
| 3.1.290861 | JOSHUA MICHAEL FOSTER | ADDRESS REDACTED | | | ADA 2.03 669201700716<br>AVAX 0.00282003602350156<br>BTC 0.00369955403905049<br>DOT 11.3385664933088<br>SOL 2.4605839251347 | | | |
| 3.1.290862 | JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | | | BTC 0.0000436791555530I7<br>ETH 0.00294614B9006014 | | BTC 0.00000050624876221B<br>ETH 0.000001155092503809 | |
| 3.1.290863 | JOSHUA MICHAEL GANGI | ADDRESS REDACTED | | | USDC 6.470642385065I49<br>AVAX 1.726286887732474<br>BTC 0.00118614377758815<br>CEL 204.3940707764I36<br>ETH 0.000031553324B9747<br>MATIC 17035.47329637I<br>USDC 0.000643804091B21683 | | | |
| 3.1.290864 | JOSHUA MICHAEL GLACKIN | ADDRESS REDACTED | | | ETH 0.000035174S110166 | | | |
| 3.1.290865 | JOSHUA MICHAEL GRILL | ADDRESS REDACTED | | | BTC 0.001777102700209S9<br>CEL 132.695222282971<br>ETH 0.00366482716621143<br>USDC 51.150355269B271 | | | |
| 3.1.290866 | JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | | | ADA 464.42359597149S<br>BTC 0.046B038788564329<br>CEL 122.995897428814<br>DOT 26.583820362411B<br>MATIC 1016.9465438551<br>SNX 141.64326143494B<br>USDT ERC20 530.3951619730Z6 | | | |
| 3.1.290867 | JOSHUA MICHAEL HATTON | ADDRESS REDACTED | | | BTC 0.01033001793133161 | | | |
| 3.1.290868 | JOSHUA MICHAEL HUNDLEY | ADDRESS REDACTED | | | USDC 0.197189517310523<br>SNX 22.7589565135601 | | | |
| 3.1.290869 | JOSHUA MICHAEL PASSMORE | ADDRESS REDACTED | | | USDC 238.6969657712BB<br>BTC 1.34428008599990E-08<br>MATIC 0.05B926531616118G<br>SNX 121.926669378159 | BTC 0.0068404<br>USDC 0.00025607252221619 | | |
| 3.1.290870 | JOSHUA MICHAEL SCHULTZ | ADDRESS REDACTED | | Yes | USDC 0.29577567110322<br>BTC 0.18325827601080I<br>EOS 1.887880848819994<br>MCDAI 452.0967395113 | | | BTC 18.3552938382577 |
| 3.1.290871 | JOSHUA MICHAEL WILLIAMS | ADDRESS REDACTED | | | ADA 199.949B633807J<br>XLM 218.561569718547 | | | |
| 3.1.290872 | JOSHUA MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00141B8714B795718 | | | |
| 3.1.290873 | JOSHUA MICHAEL BRYAN SPANN | ADDRESS REDACTED | | | USDC 21.854328I128625<br>BTC 0.0012256530727180S | | | |
| 3.1.290874 | JOSHUA MIDDLEMISS | ADDRESS REDACTED | | | USDC 1435.20043391543<br>CEL 0.187194710428552 | | | |
| 3.1.290875 | JOSHUA MIGUEL HAVENS | ADDRESS REDACTED | | | ETH 0.00093084334074078A<br>ETH 0.001480406139063Z9 | | | |
| 3.1.290876 | JOSHUA MIGUEL LUIS CEREZO | ADDRESS REDACTED | | | BTC 0.000000896438673163 | | | |
| 3.1.290877 | JOSHUA MIKELL | ADDRESS REDACTED | | | ETH 0.000863582021770186<br>ETH 1.039758179760I49 | | | |
| 3.1.290878 | JOSHUA MILBURN | ADDRESS REDACTED | | | MATIC 359.104234497422<br>ADA 294.82925<br>BTC 0.00399766<br>CEL 10.2897744946T<br>ETH 0.05512633 | | | |
| 3.1.290879 | JOSHUA MILEWSKI | ADDRESS REDACTED | | | CEL 1.95397679111271<br>USDC 1.13663043384676 | | | |
| 3.1.290880 | JOSHUA MILLER | ADDRESS REDACTED | | | ADA 3117.5714602631I<br>BTC 1.2540844168589<br>EOS 195.11453644050S<br>ETC 366.394215526701<br>ETH 0.040853573539B333<br>LINK 1059.898311699T8<br>LTC 5.612579074B2895<br>MATIC 679.1250033518<br>SNX 249.694998397014 | | | |
| 3.1.290881 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.0414781493793505 | | | |
| 3.1.290882 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.155851336036463<br>CEL 1.00469032730721<br>DOT 0.0384494418292715<br>USDT ERC20 245.133069388978 | | | |
| 3.1.290883 | JOSHUA MILLER | ADDRESS REDACTED | | | ADA 1232.89166030081<br>BSV 0.00126139B1218052<br>BTC 0.6636445609902I4<br>ETH 8.52125809880145<br>LINK 564.60534877504S | | | |
| 3.1.290884 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 1.49130483919345<br>CEL 23238.767985B096<br>ETH 0.000399403993069563<br>LINK 0.344260657851285<br>LTC 0.0041178856613265T2<br>MANA 0.180119446200127<br>MATIC 2057.53154428328<br>USDC 12542.118538B203<br>USDT ERC20 0.24739653472088B | | | |
| 3.1.290885 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.00173310022368396<br>USDC 446.729204844691 | | | |
| 3.1.290886 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.000005348280063183<br>ETH 0.000281706267610404 | | | |
| 3.1.290887 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 1.98319932716806<br>CEL 19654.6242612843<br>DOT 964.170937814733<br>ETH 5.53811023399152<br>SGB 1498.74711547674<br>USDC 22.55228729093G<br>XRP 3.6609556243700G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290888 | JOSHUA MILLER | ADDRESS REDACTED | | | XRP 0.00000022029600 5091 | | | |
| 3.1.290889 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.00020580125252 7419 ETH 0.00016844 78985 94341 USDC 3.085121554 89663 | | | |
| 3.1.290890 | JOSHUA MILLER | ADDRESS REDACTED | | | ETH 0.00000002 | | | |
| 3.1.290891 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.00000939819486066 CEL 6.320182258 05279 ETH 0.00008857663129682 USDC 0.0000830478282 48468 | | | |
| 3.1.290892 | JOSHUA MILLER | ADDRESS REDACTED | | | ETH 0.0000681384309 14307 | | | |
| 3.1.290893 | JOSHUA MILLER | ADDRESS REDACTED | | | ETH 0.0053081562613 0062 | | | |
| 3.1.290894 | JOSHUA MILLER | ADDRESS REDACTED | | | XRP 146.0799071520 37 AAVE 0.00065246688878 0704 CEL 0.36489780125 6631 MCD4I 0.018830 014203 6304 SNX 0.09213632538 88872 | | | |
| 3.1.290895 | JOSHUA MINCHEW | ADDRESS REDACTED | | | AVAX 15.456667228860 5 ETH 0.01105125849 14381 USDC 28.6425270087272 | AVAX 2.17259 ETH 0.0000002205041 57882 USDC 0.00004290632365 1917 | | |
| 3.1.290896 | JOSHUA MINGS | ADDRESS REDACTED | | | BTC 8.45022165925969 1 05 | | | |
| 3.1.290897 | JOSHUA MITCHELL | ADDRESS REDACTED | | | BTC 0.01882781009 57104 ETH 0.499831174479655 | | | |
| 3.1.290898 | JOSHUA MITCHELL | ADDRESS REDACTED | | | USDC 1.667818203 00715 | | | |
| 3.1.290899 | JOSHUA MITCHENER | ADDRESS REDACTED | | | BTC 0.00321581593 44325 | | | |
| 3.1.290900 | JOSHUA MIZWA | ADDRESS REDACTED | | | ADA 258.742085836099 BAT 0.00000040302128987 BTC 0.01608866782 49485 ETH 0.32823650186 4134 MANA 62.8489230287 1 SOL 3.504624664878 92 USDC 0.14269362936 3063 | | | |
| 3.1.290901 | JOSHUA MOBJOHN | ADDRESS REDACTED | | | BCH 2.16000918861 504 BTC 0.572057847072 835 DASH 3.180662412 59212 MATIC 1246.7215662 9341 | | | |
| 3.1.290902 | JOSHUA MOE | ADDRESS REDACTED | | | BTC 0.10594703917 08 ETH 0.385146679355 295 GUSD 5939.291365005 97 | | | |
| 3.1.290903 | JOSHUA MOHAN | ADDRESS REDACTED | | | BCH 0.00000000745198544 CEL 3.137601746 51606 LTC 0.00002569179118 0213 XRP 0.00525608726 218326 | | | |
| 3.1.290904 | JOSHUA MOLINA | ADDRESS REDACTED | | | BCH 0.001065551583 83673 BTC 0.00003652698782 5425 ETH 0.00166681737676 0984 LTC 0.00537960888783 1 25 USDC 0.00007594603979 409 | | | |
| 3.1.290905 | JOSHUA MOLINA | ADDRESS REDACTED | | | MATIC 277.608368464 725 | | | |
| 3.1.290906 | JOSHUA MOLINAR | ADDRESS REDACTED | | | BTC 0.00167250096 167261 DOT 20.962719753 7673 | | | |
| 3.1.290907 | JOSHUA MOLNAR | ADDRESS REDACTED | | | USDC 91594.11104667 42 | | | |
| 3.1.290908 | JOSHUA MOLONEY | ADDRESS REDACTED | | | ETH 0.004113077357 4901 BTC 0.00135745707991 437 LUNC 1.28267413377182 | | | |
| 3.1.290909 | JOSHUA MONEY | ADDRESS REDACTED | | | BTC 0.00000001326139 6365 COMP 0.00016281766 7538434 EOS 0.019375139492 4452 ETH 0.000002521251210 53 MATIC 0.393069044913 305 USDC 1.2252355729946 7 XAUT 0.73330975263 0241 ZEC 0.081770065198 0842 | ETH 0.000004800538931 608 USDC 0.005522 | | |
| 3.1.290910 | JOSHUA MONONOETOE | ADDRESS REDACTED | | | BTC 0.04852531 CEL 58.191173424 3642 ETH 9.3594440383 35089 | | | |
| 3.1.290911 | JOSHUA MONTEIRO | ADDRESS REDACTED | | | BTC 4.23188391192501 ETH 12.961472109 2386 SOL 219.512010485 004 | | | |
| 3.1.290912 | JOSHUA MONTOUR | ADDRESS REDACTED | | | BTC 0.05391444652 89009 DOT 5.308013379117 12 ETH 1.6870142317 7857 MATIC 650.894092883 368 MCD4I 31.813960910 2156 USDC 1.657394583 4986 | ETH 0.450161884328276 USDC 0.000000919791 185023 | | |
| 3.1.290913 | JOSHUA MONTOYA | ADDRESS REDACTED | | | ETH 0.0000065800212 48385 | | | |
| 3.1.290914 | JOSHUA MOORE | ADDRESS REDACTED | | | CEL 2.407308113 50523 ETH 9.2478550600 563 TGBP 0.100091108 633806 | | | |
| 3.1.290915 | JOSHUA MOORE | ADDRESS REDACTED | | Yes | BTC 0.00328858977 309588 ETH 0.3643204990 20328 USDC 0.0054195832 8991697 | BTC 0.00016470849695 8088 | | BTC 0.10323997170616 |
| 3.1.290916 | JOSHUA MOORE | ADDRESS REDACTED | | | ETH 0.0007417966 26009945 | | | |
| 3.1.290917 | JOSHUA MOORE | ADDRESS REDACTED | | | XLM 63.2769554971434 | | | |
| 3.1.290918 | JOSHUA MORADIFAR | ADDRESS REDACTED | | | BTC 0.001054391536 26043 USDC 53.28.39960219312 | | | |
| 3.1.290919 | JOSHUA MORBITZER | ADDRESS REDACTED | | | BTC 0.000017697433 37928 | BTC 0.00000000892774835 | | |
| 3.1.290920 | JOSHUA MORELAND | ADDRESS REDACTED | | | BTC 0.010159842652468 ETH 0.118170004134331 | | | |
| 3.1.290921 | JOSHUA MORENO | ADDRESS REDACTED | | | BTC 0.00640250385688 794 CEL 48.170027184 1785 ETH 0.02123242290 26012 | | | |
| 3.1.290922 | JOSHUA MORERA | ADDRESS REDACTED | | | BTC 0.00001163784038 6789 USDC 0.20837743199 2925 | | | |
| 3.1.290923 | JOSHUA MORGAN | ADDRESS REDACTED | | | BTC 0.00253607316 141856 USDC 138.5342108020 67 XLM 388.398749495839 | | | |
| 3.1.290924 | JOSHUA MORITA | ADDRESS REDACTED | | | BTC 0.00000000681345842 DASH 0.00000000695818 7241 GUSD 0.008467178357 16341 LTC 0.00000000993760 8274 USDC 8.40965564209713 | | | |
| 3.1.290925 | JOSHUA MORITA | ADDRESS REDACTED | | | BTC 0.00000000362405 7724 GUSD 0.008047999519 16313 | | | |
| 3.1.290926 | JOSHUA MORONY | ADDRESS REDACTED | | | MATIC 744.136998370501 XRP 892.67035623 2192 | | | |
| 3.1.290927 | JOSHUA MORRIS | ADDRESS REDACTED | | | ADA 1291.588977450 03 ETH 0.414167833302054 LINK 20.577435342 3388 MATIC 537.90697330 1945 XRP 1581.975213 | | | |
| 3.1.290928 | JOSHUA MORRISON | ADDRESS REDACTED | | | BTC 0.00000061993597 4769 MATIC 1.352164471 71709 USDC 0.33437097832 9366 XLM 0.00054081169 324063 | | | |
| 3.1.290929 | JOSHUA MORRISSEY | ADDRESS REDACTED | | | BTC 0.000013930954597762 CEL 0.22798221767 0075 | | | |
| 3.1.290930 | JOSHUA MORTON | ADDRESS REDACTED | | | BTC 0.00003201837367 8269 | | | |
| 3.1.290931 | JOSHUA MORTON | ADDRESS REDACTED | | | BAT 0.002200948151 3653 BTC 2.019575962 86785 CEL 11.336635546 5916 DOT 103.907690030 21 ETH 0.00001390235 493226 LINK 319.144720210 965 MATIC 0.093639973 7060481 SGB 0.46957663784 0741 SNX 468.62934917 0671 SOL 55.80008376 21708 USDC 0.13673231616 3833 XRP 1.07168357824 04 | DOT 23.5931481321 LINK 45.11013067 SOL 4.540648531 | | |
| 3.1.290932 | JOSHUA MORTON | ADDRESS REDACTED | | | BTC 0.00001198241474 40822 CEL 0.53430744944 2328 DOT 0.020072949651 6231 ETH 0.001254587423 20247 MATIC 0.62107522341 3748 USDC 14.06505757 38599 | | | |
| 3.1.290933 | JOSHUA MOSSOP | ADDRESS REDACTED | | Yes | OMG 0.133530387685 78 | | | OMG 8000.67374210386 |
| 3.1.290934 | JOSHUA MOTLEY | ADDRESS REDACTED | | | BTC 0.000001227166966 073 DOT 0.000457201246644 77 | | | |
| 3.1.290935 | JOSHUA MU | ADDRESS REDACTED | | | CEL 1.059916174998 23 | | | |
| 3.1.290936 | JOSHUA MUA | ADDRESS REDACTED | | | BTC 0.00270388966 60775 MATIC 653.346790385 485 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290937 | JOSHUA MUELLER | ADDRESS REDACTED | | | ETH 0.00004161360018374; USDC 0.11762712791312; KLM 0.0767647124184544 | | | |
| 3.1.290938 | JOSHUA MULLENS | ADDRESS REDACTED | | | AAVE 0.112338218709365; ADA 6.04299854510122254; BTC 0.00000111555226028; ETH 0.00000705907764528; MATIC 0.00313354750585109 | ETH 0.012261469611337 | | |
| 3.1.290939 | JOSHUA MULLIN | ADDRESS REDACTED | | | AOA 371.30095051902b; AVAX 6.5859867887484 3; BTC 0.00115693188165842; XRP 310.843985 | | | |
| 3.1.290940 | JOSHUA MUNN | ADDRESS REDACTED | | | CEL 1.06339309973908 | | | |
| 3.1.290941 | JOSHUA MUNOZ | ADDRESS REDACTED | | | ETH 0.00146885597772183 | | | |
| 3.1.290942 | JOSHUA MURILLO | ADDRESS REDACTED | | | | ETH 0.08083559 | | |
| 3.1.290943 | JOSHUA MURRAY | ADDRESS REDACTED | | | BTC 0.078362436647226 9; XRP 1847.337067 | | | |
| 3.1.290944 | JOSHUA MURRAY | ADDRESS REDACTED | | | BTC 0.0000020993427008755 | | | |
| 3.1.290945 | JOSHUA MUSCAT | ADDRESS REDACTED | | | AAVE 0.00002802222961782 8; BTC 0.0008941369586264 6; ETH 0.00506938658345885; MANA 0.0338585292474209; MATIC 2.16675536668669 | AAVE 0.0000431273134589192; BTC 0.00000001; ETH 10.6385291463388; MANA 1134.33725950749; MATIC 14.44393948888284; USDC 2.161 | | |
| 3.1.290946 | JOSHUA MUSE | ADDRESS REDACTED | | | BTC 0.00121373456291758; LINK 178.428350517824; MANA 254.11384891406 | | | |
| 3.1.290947 | JOSHUA MUSIYARIRA | ADDRESS REDACTED | | | CEL 0.00211984169206795; EOS 0.00115090449772718 | | | |
| 3.1.290948 | JOSHUA MUSTOE | ADDRESS REDACTED | | | BTC 0.0000092300156649033; CEL 1.698221953877559 | | | |
| 3.1.290949 | JOSHUA MYERS OGLETREE | ADDRESS REDACTED | | | BTC 6.379468361299990-08 | BTC 0.00001878697176485 4 | | |
| 3.1.290950 | JOSHUA N NILI | ADDRESS REDACTED | | | BTC 0.00115228363102196; GUSD 7418.3425214587 9 | | | |
| 3.1.290951 | JOSHUA N STEPHENS | ADDRESS REDACTED | | | BTC 0.146205512740319; USDC 10175.3343783274 | | | |
| 3.1.290952 | JOSHUA NABOURS | ADDRESS REDACTED | | | BTC 0.00898262847642 17; ETH 0.13237143441945 1 | | | |
| 3.1.290953 | JOSHUA NAGLE | ADDRESS REDACTED | | | ADA 37.745011698864; BTC 0.00112638338738788; MATIC 0.0624795258982944; USDC 0.41460172653153 4 | | | |
| 3.1.290954 | JOSHUA NAPPER | ADDRESS REDACTED | | | BTC 0.00117688218366624; ETH 0.18134963082834 | | | |
| 3.1.290955 | JOSHUA NARDI | ADDRESS REDACTED | | | BTC 0.00000136174782336 8; ETH 0.000005773448212904; MATIC 0.0153420288268018 1 | | | |
| 3.1.290956 | JOSHUA NATHAN BACKER | ADDRESS REDACTED | | | AAVE 0.00298824691363709; BSV 0.939868136753576; BTC 0.00066766177669271; CEL 3.6564548732538 4; ETH 0.0138059936503; LINK 0.0791134354391588; MANA 0.0799778559585867; MATIC 31.65572434823 8; SNX 0.14502714034969; UNI 0.0815404306985407; USDC 0.0276651786254159; XLM 7.4980126599843 1 | BTC 0.0000000005465963 87 | | |
| 3.1.290957 | JOSHUA NATHAN LIM | ADDRESS REDACTED | | | USDC 2308.56695059 54 | | | |
| 3.1.290958 | JOSHUA NATHANAEL GALLAHAR | ADDRESS REDACTED | | | CEL 0.0645595911415914; ETH 0.00000027615652416 | | | |
| 3.1.290959 | JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | | | BTC 0.00319267608260268; CEL 0.0505090369227533; ETH 0.7699704066406 07 | CEL 0.0000364293022760 97 | | |
| 3.1.290960 | JOSHUA NATIVIDAD | ADDRESS REDACTED | | | BTC 0.00000033620353933; XRP 0.308220810727 14 | | | |
| 3.1.290961 | JOSHUA NAY | ADDRESS REDACTED | | | GUSD 0.0148769332088873; USDC 0.333985021406917 | | | |
| 3.1.290962 | JOSHUA NAZARIEH | ADDRESS REDACTED | | | BTC 0.00000590541567 21; ETH 0.00001066863420596; MCDAI 40; USDC 0.0918238590574384 | | | |
| 3.1.290963 | JOSHUA NEGRON | ADDRESS REDACTED | | | BTC 0.00132351754228176; ETH 0.066567438300188 8; MATIC 1903.59937107686 | ETH 0.00326350181750209 | | |
| 3.1.290964 | JOSHUA NEIBAUR | ADDRESS REDACTED | | | BTC 0.00244207503355193; COMP 30.87061144570 81; ETH 0.00127547500703105; GUSD 0.29438610185155 2; LINK 0.0192877101775291; LTC 0.00262978818675834; MANA 0.17660734238520 6; MATIC 0.0115213576214895 2; SUSHI 1296.37295666827; USDC 29.771528714735 7; XLM 0.65368401667713; XRP 0.0000008625372314 42 | | | |
| 3.1.290965 | JOSHUA NELSON | ADDRESS REDACTED | | | BTC 0.00000029070754806 7; USDC 0.61033404696834 8 | | | |
| 3.1.290966 | JOSHUA NELSON | ADDRESS REDACTED | | | ADA 0.01744193941397 97; AVAX 0.00202284552499845; BCH 0.00000241955395324 1; COMP 0.000000535412996251 4; DOT 0.01442555661787 87; ETH 0.000004898539739632; LTC 3.18987837159999-06; MANA 0.000349520181141175; MATIC 0.168203454726598; PAXG 0.00000833231781941 8; USDC 0.288238280680461; XLM 0.0101808423718213 | ADA 0.0862339602110 44; BCH 0.00000000070921681 4; BTC 0.00000000470437805; DOT 0.000000000015879138; LTC 0.000893436990086; USDC 0.000000261145295521; XLM 0.00000004833161747 7 | | |
| 3.1.290967 | JOSHUA NELSON | ADDRESS REDACTED | | | ETH 0.00008159569956601 | | | |
| 3.1.290968 | JOSHUA NELSON | ADDRESS REDACTED | | | BTC 0.00090210830213663 8; ETH 0.00125635642846601; XLM 29.75902313701 46 | | | |
| 3.1.290969 | JOSHUA NELSON | ADDRESS REDACTED | | | BTC 0.01162471655 2054 | | | |
| 3.1.290970 | JOSHUA NELSON FRÖHLICH | ADDRESS REDACTED | | | CEL 1.653475704299999-08 | | | |
| 3.1.290971 | JOSHUA NENSEY | ADDRESS REDACTED | | | DOT 2.92077331825247; SNX 36.3760945667243 | | | |
| 3.1.290972 | JOSHUA NERMON | ADDRESS REDACTED | | | BTC 0.00085741017409365; USDC 659.349861959916 | | | |
| 3.1.290973 | JOSHUA NESMITH | ADDRESS REDACTED | | | CEL 1.12335736365853; ETH 0.00002174248542155 6 | | | |
| 3.1.290974 | JOSHUA NEUROTH | ADDRESS REDACTED | | | ETH 0.00062011204350279 8 | | | |
| 3.1.290975 | JOSHUA NEWKIRK | ADDRESS REDACTED | | | BTC 0.00000120552636364 2; PAX 2.58856827 49959; USDC 1.12912414940771 | USDC 0.00000005011785530 82 | | |
| 3.1.290976 | JOSHUA NEWMAN | ADDRESS REDACTED | | | BTC 0.000000429029133645; ETH 0.00175867413442064; LINK 0.0088961345200727 | | | |
| 3.1.290977 | JOSHUA NEWTON | ADDRESS REDACTED | | | BTC 0.002138451399254 26; CEL 1.15116892753898; DASH 0.0147028418473801; LTC 0.00150088051136221; MCDAI 2.33510164104512; SGB 2788.94539409269; USDC 0.498275110936017; XLM 0.47051160618984 7; XRP 0.00000070400732248 1 | | | |
| 3.1.290978 | JOSHUA NEWTON | ADDRESS REDACTED | | | BTC 0.00009962347985962; ETH 0.1931213431578 36 | | | |
| 3.1.290979 | JOSHUA NG | ADDRESS REDACTED | | | AAVE 0.0109766649654197; BTC 1.40175050752849; CEL 685.71935506405; ETH 7.33078042533097; LINK 1519.75749333778; MATIC 5169.60538284084; USDT ERC20 2.52148016982402 | | | |
| 3.1.290980 | JOSHUA NG | ADDRESS REDACTED | | | USDC 0.000025192537412 89; UNI 0.16777883823975; USDT ERC20 0.0237185042824; USDT ERC20 2.90806086518705 | | | |
| 3.1.290981 | JOSHUA NG | ADDRESS REDACTED | | | USDT ERC20 0.0237185042824 | | | |
| 3.1.290982 | JOSHUA NG | ADDRESS REDACTED | | | CEL 82.1717994993 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.290983 | JOSHUA NG | ADDRESS REDACTED | | | BTC 0.00000000093790745T<br>CEL 2.241979957694B6 | | | |
| 3.1.290984 | JOSHUA NGAN | ADDRESS REDACTED | | | ADA 100.8859638b5233<br>BTC 0.073837119310756T<br>ETH 0.000772871951634828 | | | |
| 3.1.290985 | JOSHUA NGO | ADDRESS REDACTED | | | BTC 0.000020505444523687<br>CEL 0.101080892023266<br>DOT 0.00551602497787975J<br>LINK 0.0137976663066835 | | | |
| 3.1.290986 | JOSHUA NGUYEN | ADDRESS REDACTED | | | ETH 0.000041505598040226<br>USDC 0.559261352882462 | | | |
| 3.1.290987 | JOSHUA NGUYEN | ADDRESS REDACTED | | | BTC 0.00181980168204524<br>MATIC 11738.9235507325 | | | |
| 3.1.290988 | JOSHUA NHUE MU | ADDRESS REDACTED | | | BTC 0.0359695398824199<br>CEL 0.12853565133729<br>ETH 0.22547341604487 | | | |
| 3.1.290989 | JOSHUA NICHOLSON | ADDRESS REDACTED | | | CEL 0.0499605686904316<br>DOT 0.00461185722025B3<br>MATIC 0.523107956034129 | | | |
| 3.1.290990 | JOSHUA NICOLLE | ADDRESS REDACTED | | | ADA 0.46171578423R347<br>BTC 0.00002555773196155T<br>CEL 8.31567252145843 | | | |
| 3.1.290991 | JOSHUA NIELSEN | ADDRESS REDACTED | | Yes | BTC 0.00000037141016321S<br>CEL 0.0458914844527T3<br>ETH 0.000170147049185188<br>USDC 0.01532448182601T8<br>USDT ERC20 39.722584084720S | | | BTC 0.04148191122386179 |
| 3.1.290992 | JOSHUA NIMIS | ADDRESS REDACTED | | | BTC 0.207781271482T4<br>ETH 0.273000312512138<br>LTC 4.8517375085986<br>LUNC 10.0970081877412<br>MATIC 962.25981750296B | | | |
| 3.1.290993 | JOSHUA NIX | ADDRESS REDACTED | | | ADA 267.659047894645<br>BTC 0.041146238582234<br>CEL 0.0403966336888525<br>DOT 0.00821879008277212<br>ETH 0.777751105429274<br>LUNC 33.380913434014<br>USDT ERC20 0.25326892366905B6 | | | |
| 3.1.290994 | JOSHUA NKONGOLO-TSHIBUMBA | ADDRESS REDACTED | | | BTC 0.001771596365588b3<br>CEL 13.837516762615B6<br>USDC 755.51473 | | | |
| 3.1.290995 | JOSHUA NOLAN | ADDRESS REDACTED | | | BTC 0.000749758791841242<br>ETH 0.0293707709585b6 | | | |
| 3.1.290996 | JOSHUA NOONAN | ADDRESS REDACTED | | | BTC 0.0080077730T775443 | | | |
| 3.1.290997 | JOSHUA NORMAN | ADDRESS REDACTED | | | ADA 0.1736435143334T<br>BCH 0.010408345732376J<br>BTC 0.0000101354788b7993<br>ETC 0.000714589587230743<br>ETH 0.000000153725960189<br>LINK 0.000015301639366454<br>MATIC 0.7504083588685J2<br>ZEC 0.016372306691839 | | ZEC 0.00060544 | |
| 3.1.290998 | JOSHUA NORMAN WEHRLE | ADDRESS REDACTED | | | BTC 0.0530811961171077<br>ETH 0.0016330110841087S<br>LINK 18.7957730834048<br>SOL 10.9676711188839 | | | |
| 3.1.290999 | JOSHUA NORTHRUP | ADDRESS REDACTED | | | ADA 150.977534261403<br>BTC 0.00580700623422929<br>ETH 0.035604991674145B<br>LINK 1.364781601643J<br>PAXG 0.04444445111985S2T<br>USDC 0.000197481119297124 | | | |
| 3.1.291000 | JOSHUA NOTTE | ADDRESS REDACTED | | | SNX 47.6996440098022 | | | |
| 3.1.291001 | JOSHUA NOVATZKY | ADDRESS REDACTED | | | ADA 452.163222522939<br>AVAX 9.599715195665B6<br>BCH 0.000163098247113359<br>BTC 0.239541922875213<br>DOT 5.654437984318J<br>ETH 5.55605206547653<br>GUSD 35422.7481146312<br>LUNC 4.965891882735T7<br>MATIC 157.435574995752<br>MCOM 3.6134912371475B<br>PAXG 0.57109370972405b6<br>SOL 1.00181997923T7<br>USDC 105.72298002175 | | | |
| 3.1.291002 | JOSHUA NUGENT | ADDRESS REDACTED | | | BTC 0.0000543357520S201<br>ETH 0.476718969672S5 | ETH 0.77429217 | | |
| 3.1.291003 | JOSHUA NUNEZ | ADDRESS REDACTED | | | BTC 0.0111480960957577<br>ETH 0.000110565538537076<br>LINK 129.954991283DS<br>MATIC 3.9746508590148T<br>SGB 4069.70750823905 | | | |
| 3.1.291004 | JOSHUA NUSBAUM | ADDRESS REDACTED | | | ADA 740.0001712655J1<br>BTC 0.342713144007878<br>DOT 5.48590849035853<br>ETH 3.842698472812DT | | | |
| 3.1.291005 | JOSHUA NWOGU | ADDRESS REDACTED | | | ADA 0.00171441957516757<br>BTC 0.131290057523607<br>MATIC 1987.17415046506 | | | |
| 3.1.291006 | JOSHUA NYENHUIS | ADDRESS REDACTED | | | ADA 6912.2477019b251<br>BTC 0.163982713431016<br>DOT 130.631651227467 | | | |
| 3.1.291007 | JOSHUA OAKES | ADDRESS REDACTED | | | ETH 6.296356377489b3<br>BTC 0.0036788694997394448<br>ETH 1.08727903905491 | | | |
| 3.1.291008 | JOSHUA OAKES | ADDRESS REDACTED | | | BTC 0.02523686076003665<br>CEL 0.0866958953892485<br>DOT 22.007511729396<br>ETH 3.25627099336456b6 | | | |
| 3.1.291009 | JOSHUA OAKLEY | ADDRESS REDACTED | | | CEL 0.223699805515157<br>XRP 26.50453 | | | |
| 3.1.291010 | JOSHUA OASTER | ADDRESS REDACTED | | | BTC 0.00000293224599482<br>ETH 0.000147438585345441 | | | |
| 3.1.291011 | JOSHUA OBER | ADDRESS REDACTED | | | BTC 0.0834541542460207<br>ETH 5.19691913855116<br>MATIC 2399.3906011121116<br>USDC 978.939754011158 | | | |
| 3.1.291012 | JOSHUA OBRZUT | ADDRESS REDACTED | | | LINK 99.1353566472J3 | | | |
| 3.1.291013 | JOSHUA ODONNELL | ADDRESS REDACTED | | | ADA 3018.349691381J3<br>BTC 0.0000010591453648B1<br>ETH 6.11923984628098E-06<br>LINK 69.2455602926618 | BTC 0.00000043<br>ETH 0.000001265122966885 | | |
| 3.1.291014 | JOSHUA OGUNDIRAN | ADDRESS REDACTED | | | OMG 4.895533270067<br>XTZ 41.0179590781299 | | | |
| 3.1.291015 | JOSHUA OGUNTIMEHIN | ADDRESS REDACTED | | | ADA 1.436959078B0955<br>BTC 0.0012400033411J0724<br>ETH 0.00166839110061891 | | | |
| 3.1.291016 | JOSHUA OKONKWO | ADDRESS REDACTED | | | BTC 0.0054087<br>CEL 206.955494622J23<br>ETH 0.58504708389U289 | | | |
| 3.1.291017 | JOSHUA OKUHON | ADDRESS REDACTED | | | CEL 0.1039287304T9841 | | | |
| 3.1.291018 | JOSHUA OLIVEIRA | ADDRESS REDACTED | | | BAT 0.0922942956497575<br>BTC 0.00013458433151541<br>ETH 0.000989259014650383<br>LTC 0.001046933212175871<br>MANA 0.114854312341763<br>MATIC 0.3036191749671J67<br>SNX 0.0823206418259354<br>XLM 0.496841786828495<br>ZRX 0.052687467587601 | | | |
| 3.1.291019 | JOSHUA OLIVER | ADDRESS REDACTED | | | BTC 0.0023578823275521J3<br>ETH 0.208873679404615 | | | |
| 3.1.291020 | JOSHUA OLIVER | ADDRESS REDACTED | | | ETH 0.000000003059607845 | | | |
| 3.1.291021 | JOSHUA OLSZEWSKI | ADDRESS REDACTED | | | XRP 0.000005191169b6264<br>BTC 0.0186241680137718<br>MATIC 0.028349458713001J2<br>USDC 0.320886056897204 | ETH 0.000912891533599973 | | |
| 3.1.291022 | JOSHUA OMILIAN | ADDRESS REDACTED | | | BTC 0.00887537730788662<br>CEL 1.29590976333804<br>DOT 2.43997936638 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291023 | JOSHUA ONEY | ADDRESS REDACTED | | | BTC 0.0024082245417442295<br>USDC 5718.76029810634 | | | |
| 3.1.291024 | JOSHUA ONG | ADDRESS REDACTED | | | CEL 0.00164765416266217<br>XRP 0.22961 | | | |
| 3.1.291025 | JOSHUA ONG | ADDRESS REDACTED | | | BTC 0.00164650733030674<br>BUSD 0.0108970578405116<br>CEL 2.73207169405649<br>SNX 13.044427405046 | | | |
| 3.1.291026 | JOSHUA ONYENWERE | ADDRESS REDACTED | | | ADA 126.329261<br>BNB 0.0000000030856236<br>BTC 0.0004814905245882343<br>CEL 81.4866651182561<br>ETH 1.00567164365289<br>XLM 4685.98 | | | |
| 3.1.291027 | JOSHUA OPIR | ADDRESS REDACTED | | | BTC 0.000809476418315848<br>EOS 0.00101439516794342<br>MATIC 0.0167875416539918 | | | |
| 3.1.291028 | JOSHUA ORAH | ADDRESS REDACTED | | | ETH 0.796131363648739 | | | |
| 3.1.291029 | JOSHUA ORLIKOWSKI | ADDRESS REDACTED | | | BAT 850.570091682331<br>BCH 0.000752762428615567<br>BTC 1.49546288089604<br>CEL 1.15116882753898<br>ETH 3.25307180894583<br>LTC 0.00748796521644<br>SGB 101.45180936471<br>USDC 143.694081980137<br>XLM 561.195510556596<br>XRP 663.635776774774 | | | |
| 3.1.291030 | JOSHUA OSAZENAYE | ADDRESS REDACTED | | | CEL 1.808082189943636<br>SGB 27.7261494190634<br>XRP 179.6 | | | |
| 3.1.291031 | JOSHUA OSTROWSKI | ADDRESS REDACTED | | | BCH 0.00028050678816784<br>BSV 4.38276031272708<br>BTC 0.000001249779871016<br>CEL 1.15116882753898<br>DASH 8.54606455882899E-05<br>EOS 0.000241585777027341<br>ETH 0.000014168726285376<br>LTC 0.000135794210293421<br>SGB 0.0000314088571654538<br>XLM 0.0124675451155213<br>XRP 0.00197163266288044<br>ZRX 0.00535242243761256 | | | |
| 3.1.291032 | JOSHUA OTT | ADDRESS REDACTED | | | BTC 0.272772069104<br>CEL 0.726250366369926<br>ETH 8.50944318387144<br>USDC 228.500605370305 | | | |
| 3.1.291033 | JOSHUA OTTINGER | ADDRESS REDACTED | | | BTC 0.00121263468946354<br>GUSD 1042.77420944331 | | | |
| 3.1.291034 | JOSHUA OTTO | ADDRESS REDACTED | | | ADA 0.0282007949345839<br>BTC 0.0000012994010464463 | | | |
| 3.1.291035 | JOSHUA OVERSON | ADDRESS REDACTED | | Yes | BTC 0.103835887313925<br>ETH 0.00031553461798266<br>USDC 0.00289024000013744 | USDC 168.940726 | | BTC 0.205892647573555 |
| 3.1.291036 | JOSHUA OWCZARSKI | ADDRESS REDACTED | | | BTC 0.417657987239541<br>USDC 1032.115886025 | | | |
| 3.1.291037 | JOSHUA OWEN MILLER | ADDRESS REDACTED | | | ADA 650.136703799778<br>BTC 0.12202393061928B<br>CEL 631.239151916573<br>DOT 12.9608702114209<br>ETH 3.3297548710267<br>MATIC 102.031985550363<br>USDT ERC20 0.000556059596936<br>USDT ERC20 1677.26826699636<br>XLM 300.515181532733<br>XTZ 98.625220502396 | BTC 0.000508903828338426 | | |
| 3.1.291038 | JOSHUA OYINDENYEFA AKPOFINI | ADDRESS REDACTED | | | BTC 4.01527169969990E-08 | | | |
| 3.1.291039 | JOSHUA P BATTY | ADDRESS REDACTED | | | BTC 0.00105145095025135<br>ETH 4.24215341675113 | | | |
| 3.1.291040 | JOSHUA P RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0107323461374182 | BTC 0.00139077819895207 | | |
| 3.1.291041 | JOSHUA PADGETT | ADDRESS REDACTED | | | AVAX 8.204588480794Z8<br>BSV 0.10655212869851<br>BTC 0.66424069891681S<br>ETH 6.32881505300602<br>LINK 65.3001010812104<br>MATIC 117.06975215908Z<br>USDC 3442.37365062131 | AVAX 1.08695651273913<br>BTC 0.00046210604947096B | | |
| 3.1.291042 | JOSHUA PADGETT | ADDRESS REDACTED | | | ADA 0.036411893650742L<br>BAT 6.071440135516307<br>BTC 0.0012479517452921J<br>ETH 0.000384270028892948<br>KNC 0.00854858987192874<br>MCO4I 0.303374662614079<br>PAXG 0.0001397527271779Z5<br>SGB 33.10019519970G2<br>USDC 26.99551131351273<br>XLM 0.0178236467486529<br>XRP 0.179011984317798<br>ZEC 0.12264418173223Z | | | |
| 3.1.291043 | JOSHUA PAGANO | ADDRESS REDACTED | | | BTC 0.00290B284419443 | | | |
| 3.1.291044 | JOSHUA PALACIOS | ADDRESS REDACTED | | | ETH 0.000346868679625228 | | | |
| 3.1.291045 | JOSHUA PALAMUTTAM | ADDRESS REDACTED | | | BTC 0.000786958106444016<br>SNX 17.7116470554239 | | | |
| 3.1.291046 | JOSHUA PALAZOLA | ADDRESS REDACTED | | | BSV 0.908750169083619<br>BTC 0.000509458947583<br>ETH 0.0062108963732875<br>GUSD 0.0215064920500367<br>PAX 0.0588937327962319<br>USDC 7.59218632604435 | BTC 0.0000000953050691<br>GUSD 0.004266354643846Z3<br>USDC 0.00087391143527191J4 | | |
| 3.1.291047 | JOSHUA PALHARES | ADDRESS REDACTED | | | CEL 9.884970202S183 | | | |
| 3.1.291048 | JOSHUA PALMIERI | ADDRESS REDACTED | | Yes | BCH 0.000052011520261879<br>BTC 1.63020726520164<br>LINK 0.000645734094599827<br>MATIC 0.630672725217522<br>SNX 512.669095652013<br>USDC 304.010981801286<br>XLM 94829.970837450S | | | XLM 107752.585352355 |
| 3.1.291049 | JOSHUA PALOMBELLA | ADDRESS REDACTED | | | BTC 0.000733051548918572<br>CEL 22.3297418449654<br>LINK 0.09239067<br>SNX 0.0358011669238132 | | | |
| 3.1.291050 | JOSHUA PANCER | ADDRESS REDACTED | | | ADA 0.0000002643057184J3<br>BTC 0.009320283797717S1<br>CEL 195.90343071160B<br>SGB 5510.11792150641<br>XRP 0.0000007015108572J03 | | | |
| 3.1.291051 | JOSHUA PANCER | ADDRESS REDACTED | | | ETH 0.0592671611369172<br>XRP 0.131258705653094 | | | |
| 3.1.291052 | JOSHUA PARADA | ADDRESS REDACTED | | | BTC 0.104179605439606<br>ETH 3.06505643106164 | | | |
| 3.1.291053 | JOSHUA PAREDES | ADDRESS REDACTED | | | BTC 0.000002187700270688 | | | |
| 3.1.291054 | JOSHUA PARIHAR | ADDRESS REDACTED | | | ADA 2066.41277728679<br>AVAX 23.6055667606676<br>BNB 2.06918056080702<br>BTC 0.06284250264137922<br>ETH 50.0708347430954<br>DOT 14.8<br>ETH 1.0577085652986Z<br>LUNC 8.51850416341643<br>MATIC 5758.604113038J9<br>PAXG 0.0984803<br>XLM 499.8<br>XRP 590.439833631627 | | | |
| 3.1.291055 | JOSHUA PARK | ADDRESS REDACTED | | | BTC 0.0000049340531011207<br>USDC 0.70812276184324S | | | |
| 3.1.291056 | JOSHUA PARK | ADDRESS REDACTED | | | ADA 512.846111504553<br>BTC 0.000877682793147898<br>ETH 0.311461984649674<br>MATIC 521.159483936572J | | | |
| 3.1.291057 | JOSHUA PARK | ADDRESS REDACTED | | | BTC 0.000457196202069836<br>SNX 18.2142385839452<br>XLM 119.972400762608 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291058 | JOSHUA PARKER | ADDRESS REDACTED | | | ADA 627.722673326713 BSV 1.3806448064539 BTC 0.0000152994823221119 CEL 1.11337457491391 DOT 9.710815885476 7 XRP 101.071268803792 | | | |
| 3.1.291059 | JOSHUA PARKER | ADDRESS REDACTED | | | BTC 0.0002410847498612 1 CEL 1.15491540385037 | | | |
| 3.1.291060 | JOSHUA PARKER | ADDRESS REDACTED | | | BTC 0.0016824619987148 2 | | | |
| 3.1.291061 | JOSHUA PARKER | ADDRESS REDACTED | | | USDC 0.0414062376200312 | | | |
| 3.1.291062 | JOSHUA PARKER | ADDRESS REDACTED | | | CEL 1.58156410987943 LINK 6.7444282385783 | | | |
| 3.1.291063 | JOSHUA PARKS | ADDRESS REDACTED | | | BTC 0.0000054597506778 5 DOT 0.00787895538907044 LINK 0.00845031024553599 | BTC 0.00000089543830016 2 | | |
| 3.1.291064 | JOSHUA PARKS | ADDRESS REDACTED | | | BTC 1.06151617544999E-06 CEL 15.6375603040476 ETH 0.0863583156617591 SNX 3.1768802058047 | | | |
| 3.1.291065 | JOSHUA PARR | ADDRESS REDACTED | | | ADA 449.367363091351 BTC 0.0238093872319799 COMP 2.06491297569501 DOT 5.64096866455761 ETH 0.371594995608995 LTC 4.69527296727402 USDC 5751.11439761477 XLM 3223.25479729789 | | | |
| 3.1.291066 | JOSHUA PARRA | ADDRESS REDACTED | | | CEL 0.0148221893201763 SGB 0.793618641878862 USDC 0.00332241694207041 | | CEL 0.00004690530868828 5 USDC 0.00000057933472415 8 | |
| 3.1.291067 | JOSHUA PARSONS | ADDRESS REDACTED | | | BTC 0.0000024458427 13488 ETH 0.00018530128281958 8 USDC 0.112214756815494 | BTC 0.00091985 ETH 0.000042 USDC 0.819 | | |
| 3.1.291068 | JOSHUA PASCHAU | ADDRESS REDACTED | | | CEL 1.0888682983849 | | | |
| 3.1.291069 | JOSHUA PASSLOW | ADDRESS REDACTED | | | BTC 0.0004165372809887 69 ETH 6.4295810648751 4 LINK 564.912891176472 | | | |
| 3.1.291070 | JOSHUA PASTORIL MACUTE | ADDRESS REDACTED | | | BTC 0.0201767342052605 CEL 2.89766647647039 | | | |
| 3.1.291071 | JOSHUA PATINO | ADDRESS REDACTED | | | BTC 0.041865196152 3643 COMP 0.0009055282390341 27 DASH 0.00105957777964387 ETH 7.45869053485508 MCDAI 0.0206487718618876 SNX 0.019941539630881 | | | |
| 3.1.291072 | JOSHUA PATIÑO MORALES | ADDRESS REDACTED | | | ADA 56.686727 CEL 1.17909752493648 | | | |
| 3.1.291073 | JOSHUA PATRICK LENNON | ADDRESS REDACTED | | | BTC 0.0143389641191514 | | | |
| 3.1.291074 | JOSHUA PATRICK WELLS | ADDRESS REDACTED | | | BTC 0.0003196039819334 5 ETH 0.65144285563 68 | | | |
| 3.1.291075 | JOSHUA PATTENDEN | ADDRESS REDACTED | | | ADA 91.6677889744353 CEL 0.00391026796294438 SOL 0.0743046922893729 USDC 0.0020281087418549 9 XLM 577.036817628358 XRP 2786.624082416286 | | | |
| 3.1.291076 | JOSHUA PATTERSON | ADDRESS REDACTED | | | BTC 1.07071104139399E-06 USDC 0.863739772196459 | | BTC 0.00000001402236311 | |
| 3.1.291077 | JOSHUA PAUL | ADDRESS REDACTED | | | BTC 0.00123366257103959 ETH 0.0679777507788994 | | | |
| 3.1.291078 | JOSHUA PAUL APPLETON | ADDRESS REDACTED | | | CEL 0.044591716215653 ETH 0.00148278085734767 | | | |
| 3.1.291079 | JOSHUA PAUL CAMPING | ADDRESS REDACTED | | | BTC 0.0313941348443539 | | | |
| 3.1.291080 | JOSHUA PAUL ESPINOZA | ADDRESS REDACTED | | | ADA 40.5426571547525 BTC 0.000006124134850525 USDC 63.7394409099091 | | | |
| 3.1.291081 | JOSHUA PAUL GIORGIO | ADDRESS REDACTED | | | BTC 0.0468137554919768 ETH 8.87277861532 3098 | BTC 0.67393481 ETH 1.9237934069681 | | |
| 3.1.291082 | JOSHUA PAUL GIORGIO | ADDRESS REDACTED | | | ETH 0.00166202385029272 | | | |
| 3.1.291083 | JOSHUA PAUL MILLER | ADDRESS REDACTED | | | | BTC 0.297674490408149 ETH 0.15641279 MATIC 120.95054781 SOL 22.606213739 | | |
| 3.1.291084 | JOSHUA PAUL MONTEVIRGEN | ADDRESS REDACTED | | | BAT 31.2093735446167 CEL 0.229346304593309 | | | |
| 3.1.291085 | JOSHUA PAUL NYLUND | ADDRESS REDACTED | | | ADA 19.5150001856605 BTC 0.0001161531986641571 DOGE 25.3137028491 84 DOT 19.3404694414945 SNX 56.7579764668241 | SNX 7.28101136 | | |
| 3.1.291086 | JOSHUA PAYNE | ADDRESS REDACTED | | | BTC 0.0000000018226371 02 CEL 0.0080465764587311 TGBP 0.21945418279667 2 | | | |
| 3.1.291087 | JOSHUA PEACH | ADDRESS REDACTED | | | BTC 0.1290453987566 01 BUSD 0.849644775123619 ETH 0.917087200690551 GUSD 43.4036425501048 SOL 0.00440647385813787 USDC 8.5843533113455 7 | | | |
| 3.1.291088 | JOSHUA PEARSON | ADDRESS REDACTED | | | BTC 0.1205293925388 39 DOT 113.801802078 77 | | | |
| 3.1.291089 | JOSHUA PEARSON | ADDRESS REDACTED | | | ETH 0.126503820945352 | | | |
| 3.1.291090 | JOSHUA PEARSON | ADDRESS REDACTED | | | PAX 42.0946817226328 BTC 0.000437039010653093 CEL 0.119619003182547 COMP 0.1036013 | | | |
| 3.1.291091 | JOSHUA PEDRETTI | ADDRESS REDACTED | | | AAVE 0.000576782477 8782 MATIC 0.4557045475526 6 | | | |
| 3.1.291092 | JOSHUA PEDROZA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000016323885584134 CEL 0.01808073001120 56 ETH 0.00000819804815217 2 LTC 0.00004706421616218 2 XRP 0.00577004098839048 | | | |
| 3.1.291093 | JOSHUA PEEL | ADDRESS REDACTED | | | BTC 0.00931135643935786 6 ETH 0.0220397565469576 | | | |
| 3.1.291094 | JOSHUA PENA | ADDRESS REDACTED | | | ADA 131.19964670861 BTC 0.000540725070104914 LTC 3.436756645908 07 MATIC 951.732168627009 | | | |
| 3.1.291095 | JOSHUA PENA | ADDRESS REDACTED | | | ETH 0.000736857938901722 USDT ERC20 0.922649321653353 | | | |
| 3.1.291096 | JOSHUA PENNINGTON | ADDRESS REDACTED | | | BTC 0.0000115370382866 2 ETH 0.0030479575437933 LTC 0.0136164490521071 MCDAI 5.70201595470175 | BTC 0.00201113572432905 ETH 5.43800157686966 LTC 64.832849916715 1 MCDAI 10465.0778662865 | | |
| 3.1.291097 | JOSHUA PEPPERNELL | ADDRESS REDACTED | | | CEL 0.90201318542337 | | | |
| 3.1.291098 | JOSHUA PEPPERS | ADDRESS REDACTED | | | BTC 0.0128991513808137 | | | |
| 3.1.291099 | JOSHUA PERAGINE | ADDRESS REDACTED | | | USDC 0.0000029437484227 3 CEL 0.0273027964286223 | | | |
| 3.1.291100 | JOSHUA PERL | ADDRESS REDACTED | | | BTC 0.0000001216516043 3 CEL 10.7739287164458 SNX 0.000273892604304283 USDC 0.00171715573023483 | | | |
| 3.1.291101 | JOSHUA PERRY | ADDRESS REDACTED | | | BTC 0.0000004248577 7898 GUSD 0.483293756515678 USDC 0.0484648594009428 | GUSD 0.00733135033005212 USDC 0.0025436837061870 1 | | |
| 3.1.291102 | JOSHUA PESCE | ADDRESS REDACTED | | | CEL 0.651095458308954 MANA 144 | | | |
| 3.1.291103 | JOSHUA PETERS | ADDRESS REDACTED | | | BTC 1.91632279202679 DOT 146.286681580 85 ETH 26.744906182 6698 MANA 1716.3318848709 MATIC 5919.6300950631 SNX 38.959048697 8072 SOL 269.49199746392 USDC 28.3642762758607 ZRX 2846.23247412259 | | | |
| 3.1.291104 | JOSHUA PETTY | ADDRESS REDACTED | | | BSV 0.00683800532936326 BTC 0.0000514129651761408 | | | |
| 3.1.291105 | JOSHUA PEYSER | ADDRESS REDACTED | | | ADA 0.895372518803166 BTC 0.00001997708015394 LINK 0.0632007444453804 LTC 0.0032531331309403 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291106 | JOSHUA PHELPS | ADDRESS REDACTED | | | AAVE 0.0000663427572275763 ETH 0.0036601219515420S KNC 0.6888241603443 LINK 0.0001266955916966S3 MATIC 0.0066603545728538 UNI 0.0654497787904753 USDC 0.00542186234628l | | | |
| 3.1.291107 | JOSHUA PHENIEGER | ADDRESS REDACTED | | | MATIC 1.35436749897497 USDC 0.0157570790370209 | | | |
| 3.1.291108 | JOSHUA PHILLIPS | ADDRESS REDACTED | | | MATIC 1.65126779112378 | | MATIC 991.409132214753 | |
| 3.1.291109 | JOSHUA PHILLIPS | ADDRESS REDACTED | | | BTC 0.0007166672056273 | | | |
| 3.1.291110 | JOSHUA PHILLIPS | ADDRESS REDACTED | | | ADA 0.00129842429350614 BTC 0.00005260030105209l DOT 0.0299806871237625 ETH 0.00012944760116024l USDC 0.040149027715882267 | BTC 0.0000000069895710309 | | |
| 3.1.291111 | JOSHUA PIANCATELLI | ADDRESS REDACTED | | | BTC 0.091419271521391 ETH 0.411166754711589 USDC 231.24330458044 XLM 34.366211090107 | | | |
| 3.1.291112 | JOSHUA PIATOS | ADDRESS REDACTED | | | CEL 339.716681789469 | | | |
| 3.1.291113 | JOSHUA PIATOS | ADDRESS REDACTED | | | BTC 0.0152023733689711 | | | |
| 3.1.291114 | JOSHUA PICCAR | ADDRESS REDACTED | | | ETH 0.125056477517556 | | | |
| 3.1.291115 | JOSHUA PIEPER | ADDRESS REDACTED | | | BTC 0.000000180946636451 BTC 0.00056644765350175 4 | | | |
| 3.1.291116 | JOSHUA PIERREJEAN | ADDRESS REDACTED | | | BTC 0.000001731800553411 ETH 0.120549409052532 | | | |
| 3.1.291117 | JOSHUA PIKE | ADDRESS REDACTED | | | BTC 0.000000799452876265 | | | |
| 3.1.291118 | JOSHUA PIKE | ADDRESS REDACTED | | | BTC 0.00180412490241S8 LTC 0.4913039468801l73 | | | |
| 3.1.291119 | JOSHUA PIMENTEL | ADDRESS REDACTED | | | BTC 0.0004366702421289l74 | | | |
| 3.1.291120 | JOSHUA PINEDA | ADDRESS REDACTED | | | BTC 0.0000212120040977l BTC 0.00021130569315179 4 CEL 0.0054786144250169l DOT 0.0139262356584 ETH 0.0152509042643591 LUNC 0.03470867912044ZS MCDAI 0.05078175702875 41 USDC 0.02300794235503 06 | BTC 0.000000095019467 82 USDC 0.0000002435521719 79 | | |
| 3.1.291121 | JOSHUA PINTER | ADDRESS REDACTED | | | ADA 47.085466331677 8 BTC 0.041252382434792 3 DOT 3.2804321428324 1 ETH 0.3394280558912 14 MATIC 0.3356449983735 21 USDC 1730.27428530016 | | | |
| 3.1.291122 | JOSHUA PLAGGEMARS | ADDRESS REDACTED | | | BTC 0.02173990719757 53 ETH 0.43864691285857 9 USDC 5474.031280723 95 | | | |
| 3.1.291123 | JOSHUA PLIANDOWSKI | ADDRESS REDACTED | | | BAT 0.17641963893709 BTC 0.00001985739035813 6 | | | |
| 3.1.291124 | JOSHUA PLASCENCIA | ADDRESS REDACTED | | | SOL 4.072521577311 | | | |
| 3.1.291125 | JOSHUA PLUNKETT | ADDRESS REDACTED | | | ADA 2.27556828725079 BTC 0.00014433236763881 CEL 89.749698127S127 DOT 0.28668724025S703 ETH 0.00218177759680339 LINK 0.173985584213O8 LTC 0.00309065888050888 MANA 0.2210562627023 12 MATIC 23.818872944132 2 UNI 0.000176048452048 9 XLM 0.319305358204 91 | | | |
| 3.1.291126 | JOSHUA POITEVINT | ADDRESS REDACTED | | | ETH 0.000020685101007545 USDC 0.151640350622708 | CRV 0.09090909 | | |
| 3.1.291127 | JOSHUA POLACK | ADDRESS REDACTED | | | ETH 16.782417918923 | | | |
| 3.1.291128 | JOSHUA POLLOCK | ADDRESS REDACTED | | | MATIC 3324.816893058S3 BTC 0.08285349487751 CEL 18.180021100957 DASH 0.00000000299913626S DOT 27.819008487146 3 ETH 0.61615820170039 24 LINK 13.623834075236 6 MATIC 645.5500470333 92 USDC 2519.93453574628 XRP 820.271 | | | |
| 3.1.291129 | JOSHUA POMEROY | ADDRESS REDACTED | | | BNB 0.000000003542937648 BTC 0.0000000227871349 CEL 0.07651758115876S6 DASH 0.00003743086011099S LTC 0.00005683013084390 9 XLM 0.046821120757646 ZEC 0.011267263551984l | | | |
| 3.1.291130 | JOSHUA POOL | ADDRESS REDACTED | | | BTC 0.010060900803218 ETH 0.1013062455964711 MCDAI 0.131614972829613 SNX 150.613888101827 UNI 0.00404710568648074 XLM 0.02819153199400968 | | | |
| 3.1.291131 | JOSHUA POPE | ADDRESS REDACTED | | | 1INCH 0.02055215133169l93 AAVE 11.445919555O694 ADA 821.89422961304l9 BCH 0.000610659527780136 BTC 0.956853668495981 CEL 43.043912879939l COMP 3.735760191723Z9 DOT 21.571191033785 ETH 15.548848087050Z GUSD 0.0054818331700452l7 KNC 0.00145530099332ll8 LINK 57.25184120047l8 LTC 6.47957080811328 MANA 0.00560510409468263 MATIC 1266.21806287077 PAXG 0.32544365651296l SNX 224.0431932829S2 SOL 112.524606867131 UMA 38.704295020084l USDC 0.004639062923511225 XLM 1000.12698057598 ZRX 1844.62428101601 | | | |
| 3.1.291132 | JOSHUA POPMA | ADDRESS REDACTED | | | BTC 0.0521616848002031l ETH 0.508986899700871 LINK 7.5757630828444486 USDC 1.491645492010981 | BTC 0.0168903 | | |
| 3.1.291133 | JOSHUA PORPORINO | ADDRESS REDACTED | | | AVAX 0.0009113162379715 BTC 0.00007596005670846 ETH 2.41066932375579E-05 GUSD 0.0196375250726312 USDC 1.42350708956541 XLM 0.0103060892348868 | AVAX 1.29092381943598 BTC 0.0000005132475394l9 ETH 0.0000000998329486l72 USDC 3445.01700063574 | | |
| 3.1.291134 | JOSHUA PORTEOUS | ADDRESS REDACTED | | | BTC 2.031181806596990l-07 BUSD 0.0128159243343819 ETH 0.0000019060663735I9 TALIO 0.010835695510655 USDC 0.246840431479825 USDT ERC20 0.006651153391875Z5 | | | |
| 3.1.291135 | JOSHUA PORTER | ADDRESS REDACTED | | | ADA 0.0107736348871087 BCH 25.735159454S829 BTC 0.1273040821238S1 DASH 69.545362159734 ETC 32.094135198064 LINK 613.99308825086l7 MATIC 11208.01745815O7 SNX 117.25029717276 USDC 0.03841684133044 XLM 21.162920728129 | | | |
| 3.1.291136 | JOSHUA PORTLOCK | ADDRESS REDACTED | | | BTC 0.0000041182782600O4 ETH 0.000011243099540Z7 LINK 0.228299581561125 | | | |
| 3.1.291137 | JOSHUA POWELL | ADDRESS REDACTED | | | BTC 0.00001314515400466 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291138 | JOSHUA PRANAJAYA | ADDRESS REDACTED | | | ADA 0.231202163820393<br>BTC 0.000000499505926215<br>CEL 0.00123098577890278<br>ETH 0.000094721867864043<br>USDT ERC20 0.192342401210911 | | | |
| 3.1.291139 | JOSHUA PRAW | ADDRESS REDACTED | | | BTC 0.000000012933132501<br>DOT 0.000003460636755798<br>ETH 0.000000015263095065<br>USDC 5.49391236108878E-05 | BTC 0.0000003753752741173<br>DOT 0.000002048004881369B<br>ETH 0.000000113410852919<br>USDC 0.00847688476902389 | | |
| 3.1.291140 | JOSHUA PRESLEY | ADDRESS REDACTED | | | BTC 0.00108852206073834<br>USDC 410.927507499043 | | | |
| 3.1.291141 | JOSHUA PRESTWOOD | ADDRESS REDACTED | | | AAVE 0.00219578742109341<br>BTC 0.5137572211963647<br>ETH 0.471282788515325<br>MATIC 0.422110872324138<br>USDC 249.354511320.786 | | | |
| 3.1.291142 | JOSHUA PREWER | ADDRESS REDACTED | | | ETH 0.000015477062217631 | | | |
| 3.1.291143 | JOSHUA PRIEBE | ADDRESS REDACTED | | | BTC 0.120496580601265 | | | |
| 3.1.291144 | JOSHUA PRINZ | ADDRESS REDACTED | | | AAVE 0.00100334800966715<br>ADA 0.300824937337736<br>BUSD 0.624488306880688<br>CEL 0.036804343876349S2<br>DOT 0.04488300432307B<br>ETH 0.0000409565642443931<br>GUSD 0.0167415037724087<br>MATIC 0.866964637360513<br>SNX 0.7940137065109S4<br>XLM 1.2142903495056S | | | |
| 3.1.291145 | JOSHUA PRIZIO | ADDRESS REDACTED | | | CEL 1.0994550096810S | | | |
| 3.1.291146 | JOSHUA PROEMSEY | ADDRESS REDACTED | | | ADA 0.233105249717448<br>AVAX 0.00272697840601397<br>BTC 0.000131681390521106<br>DOT 0.0185669726446299<br>ETH 0.000108904343847791<br>GUSD 0.41153016212051S<br>XLM 0.066315734047551 | BTC 0.0000000087620B3401 | | |
| 3.1.291147 | JOSHUA PRUETER | ADDRESS REDACTED | | | BTC 0.000000044681645374<br>LINK 0.007068884467166445<br>USDC 0.00170202090710SS | | | |
| 3.1.291148 | JOSHUA PRULL | ADDRESS REDACTED | | | BTC 0.0000152509429115984<br>CEL 0.546682368709477<br>ETH 0.00126641400720467<br>USDC 0.284964836255057 | CEL 0.0004051362512352S29<br>USDC 0.0000001302452298127 | | |
| 3.1.291149 | JOSHUA PUCHI | ADDRESS REDACTED | | | BTC 0.000000000932035147<br>CEL 0.599427305527118 | | | |
| 3.1.291150 | JOSHUA PUENTE DE LA VEGA | ADDRESS REDACTED | | | BTC 0.00128647984005374<br>ETH 0.000272727238160667S<br>USDC 2009.72414118508 | | | |
| 3.1.291151 | JOSHUA PUGLIESE | ADDRESS REDACTED | | | BTC 0.00112382353432126<br>ETH 0.779418101641537<br>MATIC 339.004499037602 | | | |
| 3.1.291152 | JOSHUA PURCELL | ADDRESS REDACTED | | | BTC 0.000019201123860636<br>CEL 0.0142635509515199<br>ETH 0.000488648092691164<br>LINK 0.00529184478928755<br>LTC 0.000985010269560421<br>MATIC 0.743688106840485<br>XLM 9.21056730769233 | | | |
| 3.1.291153 | JOSHUA PURVES | ADDRESS REDACTED | | | BTC 0.00001369376129213S | | | |
| 3.1.291154 | JOSHUA PURVIS | ADDRESS REDACTED | | | AAVE 0.000006105512836852<br>ADA 0.00086561831423974S<br>BTC 0.000456036603285390S<br>ETH 0.013803534663550S<br>LINK 0.200966579136803<br>SNX 0.000824829010330859<br>USDC 492.339318547796 | BTC 0.000000038565521016<br>ETH 0.000000499955969206<br>LINK 0.0000000011151616455 | | |
| 3.1.291155 | JOSHUA PYLE | ADDRESS REDACTED | | | BSV 0.024386892990447S | | | |
| 3.1.291156 | JOSHUA PYNE | ADDRESS REDACTED | | | ADA 199.061970950902<br>BTC 0.008835152526228123<br>ETH 0.136941653101986<br>LTC 0.199772240895387<br>MATIC 65.337460789476<br>USDC 0.475465452529792 | | | |
| 3.1.291157 | JOSHUA QUAIL | ADDRESS REDACTED | | | ADA 1180.91389200748<br>BTC 0.000116954941999098 | | | |
| 3.1.291158 | JOSHUA QUEK | ADDRESS REDACTED | | | BTC 0.000028408762840681<br>ETH 0.000307096008593431<br>LTC 0.003370884783659008<br>XRP 1.29833023474111 | | | |
| 3.1.291159 | JOSHUA QUEK | ADDRESS REDACTED | | | ETH 4.083440345384796-05<br>MATIC 0.133148540162993 | | | |
| 3.1.291160 | JOSHUA QUINTANA | ADDRESS REDACTED | | | BTC 0.000037515903935642<br>MATIC 0.18949441704352S<br>XLM 0.000873419020073 | | | |
| 3.1.291161 | JOSHUA R HADE | ADDRESS REDACTED | | | BAT 0.930825791043368<br>BTC 0.000000406974488893<br>CEL 2.50650272564902<br>ETH 0.000008709280861115<br>LINK 0.1923665751098336<br>LTC 0.000000611833325467<br>MATIC 15.7428718649518<br>SGB 1.40987162234021<br>SNX 2.49379319078625<br>UNI 0.11302504386003S4<br>USDC 0.00504164362451787 | BAT 5498.5900931724<br>BTC 0.81727875215241<br>CEL 2569.499292909S<br>ETH 13.341360157958<br>LINK 652.331627614103<br>LTC 0.00207487969702404<br>MATIC 13378.4112275677<br>SGB 1544.48433774795<br>SNX 1101.45195745202<br>UNI 269.717729042OB<br>XRP 9.46206807516B39 | | |
| 3.1.291162 | JOSHUA R KING | ADDRESS REDACTED | | | | AVAX 0.00000065<br>BTC 0.000000035<br>DOT 112.9162869905<br>GUSD 0.00000095<br>SOL 0.00000395 | | |
| 3.1.291163 | JOSHUA RACZ | ADDRESS REDACTED | | | BTC 0.00012981450464153<br>CEL 0.810805062651562 | | | |
| 3.1.291164 | JOSHUA RADBOD | ADDRESS REDACTED | | | BTC 0.000792274128616632<br>MATIC 469.924490067279 | | | |
| 3.1.291165 | JOSHUA RADIN-GRANT | ADDRESS REDACTED | | | BTC 0.00115777029202633<br>BUSD 22.0192963746233<br>CEL 1.12725308825331<br>ETH 0.706721459543088 | | | |
| 3.1.291166 | JOSHUA RADLOFF | ADDRESS REDACTED | | | ADA 0.00304377010060455<br>AVAX 6.88914755165803<br>BAT 2259.86188253515<br>BTC 0.444456985009711<br>DOT 112.864477719518<br>ETH 0.000814759788070691<br>USDC 34941.5814249215<br>USDT ERC20 0.05362422465623B9 | BTC 0.0003485<br>USDT ERC20 0.0000001455903023973 | | |
| 3.1.291167 | JOSHUA RADZWION | ADDRESS REDACTED | | | BTC 9.53205191274996E-07 | | | |
| 3.1.291168 | JOSHUA RAFNSON | ADDRESS REDACTED | | | XLM 0.026963163001504 | | | |
| 3.1.291169 | JOSHUA RAINES | ADDRESS REDACTED | | | BAT 1.99667369783146<br>BTC 0.00174674176881295<br>CEL 69.5706357868D7 | | | |
| 3.1.291170 | JOSHUA RAJ | ADDRESS REDACTED | | | BTC 0.000000057B00B2691<br>CEL 10.8317573416009 | | | |
| 3.1.291171 | JOSHUA RAMBUS | ADDRESS REDACTED | | | SNX 0.0303151511842561 | | | |
| 3.1.291172 | JOSHUA RAMIREZ | ADDRESS REDACTED | | | AAVE 1.04571902177367<br>AVAX 1.34708723812106<br>BTC 0.133576455851288<br>DOT 1.0591661552424<br>ETH 0.000B936055767470D2<br>MATIC 180.34959733762<br>SNX 15.2538089767983<br>SOL 3.03067310865078<br>USDC 2546.541378D5564<br>XRP 111.095685 | | | |
| 3.1.291173 | JOSHUA RAMIREZ | ADDRESS REDACTED | | | EOS 2.58230131273472 | | | |
| 3.1.291174 | JOSHUA RAMOS | ADDRESS REDACTED | | | BTC 0.0123232175241551<br>ETH 16.2026991359B6<br>USDC 0.2581887680582336 | ETH 3.0687568B089887<br>USDC 145.260294940095 | | |
| 3.1.291175 | JOSHUA RAMOS GARCIA | ADDRESS REDACTED | | | BTC 0.01079653<br>ETH 0.0624554 | | | |
| 3.1.291176 | JOSHUA RAMPTON | ADDRESS REDACTED | | | USDC 10491.6898095031 | | | |
| 3.1.291177 | JOSHUA RANDALL | ADDRESS REDACTED | | | PAX 7.21980716762824<br>USDT ERC20 6.76148992652978 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291178 | JOSHUA RANDOLPH | ADDRESS REDACTED | | | BTC 0.00560558541026803<br>ETH 0.09560166150565518 | | | |
| 3.1.291179 | JOSHUA RANGEL | ADDRESS REDACTED | | | USDC 0.304580399437567 | | | |
| 3.1.291180 | JOSHUA RANKINE | ADDRESS REDACTED | | | BTC 0.103733861266608 | | | |
| 3.1.291181 | JOSHUA RAPIER | ADDRESS REDACTED | | | ETH 0.000156604594260071<br>BTC 0.0000004007603039191<br>CEL 5.23101713826639<br>USDC 0.2480252399046603 | | | |
| 3.1.291182 | JOSHUA RAPP | ADDRESS REDACTED | | | ADA 0.100432978209986<br>BTC 0.00002463386771670<br>DOT 0.000128501139225208<br>ETH 0.000072318787786033<br>MATIC 0.000026289340278851<br>SNX 0.0725614592215223<br>SOL 0.0001385305025524856<br>USDC 0.142730062913198 | ADA 0.0000007706005634846<br>BTC 0.00000000427940825<br>MATIC 0.017927599688394<br>SOL 0.0000000006688910 3<br>USDC 0.0000004839262165 3 | | |
| 3.1.291183 | JOSHUA RASCHI | ADDRESS REDACTED | | | BTC 0.00150511898107918<br>CEL 1.10116907881457<br>ETH 0.000053882231108001<br>USDC 62.1652938785797 | | | |
| 3.1.291184 | JOSHUA RAVAIN | ADDRESS REDACTED | | | MCDAI 50.451231471G999 | | | |
| 3.1.291185 | JOSHUA RAVINDRAN | ADDRESS REDACTED | | | BTC 0.00000006426622753 3<br>CEL 1.11205289113977<br>ETH 3.4491038606119E-05 | | | |
| 3.1.291186 | JOSHUA RAY GOOCH | ADDRESS REDACTED | | | AVAX 0.0202359008881429<br>BTC 0.101827840483466<br>ETH 0.00124356142888937<br>MATIC 394.820874956934 | AVAX 18.0644571253156<br>ETH 0.98328916891952 | | |
| 3.1.291187 | JOSHUA RAYMOND NUNEZ | ADDRESS REDACTED | | | BTC 0.0107924529440388<br>USDC 618.218975157744 | | | |
| 3.1.291188 | JOSHUA REAL | ADDRESS REDACTED | | | BTC 0.00121705848625181<br>ETH 0.2526730118964413 | | | |
| 3.1.291189 | JOSHUA REDIGER | ADDRESS REDACTED | | | BAT 1.80604142450141<br>BCH 0.000470969627862703<br>BSV 3.17993310284303<br>BTC 0.0002039624062647923<br>DOT 86.9630325053966<br>EOS 0.867202554967647<br>ETC 0.0627874094456469<br>ETH 0.00488237602576042<br>LINK 0.113186644138068<br>SGB 215.523192102017<br>USDC 2.18936108318152<br>XLM 1.387918133342S5<br>XRP 0.98149327288214 1 | BTC 0.000000009508974958<br>USDC 0.0000009292400905 15 | | |
| 3.1.291190 | JOSHUA REEDER | ADDRESS REDACTED | | | AVAX 7.36170551474444<br>BTC 0.185336680392754<br>ETH 2.93962532239144<br>MATIC 642.19934944598 8 | BTC 0.00527671347380888<br>SOL 0.11912 | | |
| 3.1.291191 | JOSHUA REEVES-COOPER | ADDRESS REDACTED | | | BTC 0.0000000260079176 75 | | | |
| 3.1.291192 | JOSHUA REFFNER | ADDRESS REDACTED | | | CEL 0.3580147663994676<br>BTC 0.015547416380790 1 | | | |
| 3.1.291193 | JOSHUA REGO | ADDRESS REDACTED | | | CEL 50.9103569881096<br>ADA 0.15221758005366 7<br>BTC 0.04942214836620 83<br>ETH 1.010575673984649<br>GUSD 1.27164217857 15<br>MANA 0.08310375990866 49<br>MATIC 567.196238185116<br>MCDAI 0.20961283935153 73<br>SNX 26.7575449421242<br>SUSHI 9.7554923415303<br>UNI 7.29419402749576<br>USDC 0.2544073820916664<br>XLM 9.26644956006598 | BTC 0.000508162171831875 | | |
| 3.1.291194 | JOSHUA REID | ADDRESS REDACTED | | | BTC 0.00490771205562 59<br>CEL 0.00719334813147238<br>ETH 3.01609043918037 7 | | | |
| 3.1.291195 | JOSHUA REINER | ADDRESS REDACTED | | | BTC 0.00134371096710776<br>ETH 0.00041068045755645 8 | | | |
| 3.1.291196 | JOSHUA REINHARDT | ADDRESS REDACTED | | | BTC 0.00476032801729185<br>USDC 280.49724437674 8 | | | |
| 3.1.291197 | JOSHUA REINITZ | ADDRESS REDACTED | | | XRP 31.98421 | | | |
| 3.1.291198 | JOSHUA REISS | ADDRESS REDACTED | | | BSV 0.0878400918626654<br>BTC 1.07114419065907<br>ETH 5.335486162432 72 | | | |
| 3.1.291199 | JOSHUA REMITIO | ADDRESS REDACTED | | | ADA 5261.24014621325<br>AVAX 62.1587658078335<br>BTC 0.793058358441191<br>DOT 259.434422276433<br>ETH 14.5924790567176<br>LTC 2.82592247970519<br>SOL 166.157790181687<br>USDC 58239.302625985 7 | | | |
| 3.1.291200 | JOSHUA REOLA | ADDRESS REDACTED | | | BTC 0.2535709033134 26<br>CEL 60.6609770542937<br>ETH 0.07690590848479652<br>MATIC 334.0897131623503 | | | |
| 3.1.291201 | JOSHUA REUSS | ADDRESS REDACTED | | | BTC 0.0000126415435008 1<br>USDC 37.4489317723394 | | | |
| 3.1.291202 | JOSHUA REX MILLER | ADDRESS REDACTED | | | ADA 1212.4601683446<br>BTC 0.00000943007659194 3<br>CEL 5.547242387725 11<br>COMP 1.22160052647219<br>DOGE 7412.25740085444<br>DOT 48.2408982984571<br>ETH 0.00430151895512 47<br>LINK 30.8502251525394<br>MATIC 385.254015482578<br>SOL 12.9219052916<br>UNI 7.824106200454845<br>USDC 0.0000361169366036133 | BTC 0.4457230385774799<br>USDC 0.0000007652261709 19 | | |
| 3.1.291203 | JOSHUA REYNOLDS | ADDRESS REDACTED | | | BTC 0.0008692590951193 61<br>DOT 69.8732056611264<br>ETH 0.0133515170962943<br>MATIC 1561.65417039641 | BTC 0.00000007023517456 | | |
| 3.1.291204 | JOSHUA RHOADS | ADDRESS REDACTED | | | BTC 0.000369327816706051<br>ETH 0.00054674930054507564<br>USDC 0.01716333438294961 | | | |
| 3.1.291205 | JOSHUA RHODES | ADDRESS REDACTED | | | BTC 0.00174742167744494 | | | |
| 3.1.291206 | JOSHUA RHOTON | ADDRESS REDACTED | | | BTC 2.62009067669955-07<br>ETH 0.000030910492117203 | | | |
| 3.1.291207 | JOSHUA RIAGA | ADDRESS REDACTED | | | CEL 1.37957432068822 | | | |
| 3.1.291208 | JOSHUA RICE | ADDRESS REDACTED | | | ADA 0.08513998250955538<br>LTC 0.000193019896943984<br>MCDAI 0.02906074426693577 | | | |
| 3.1.291209 | JOSHUA RICH | ADDRESS REDACTED | | | BTC 0.01923932228873 52<br>COMP 0.130168363381454<br>ETH 9.485313828215656<br>USDC 114.840430155039<br>XLM 0.09989875751176 82 | | | |
| 3.1.291210 | JOSHUA RICHARD | ADDRESS REDACTED | | | ADA 0.263627018016053<br>BTC 0.000004507366528639<br>DOT 0.021503374061316 3<br>EOS 0.0763262477990523<br>ETH 8.54571605419099E-06 | ADA 0.000000008451018539<br>BTC 0.0000000004220776 82 | | |
| 3.1.291211 | JOSHUA RICHARD STOMPRO | ADDRESS REDACTED | | | BTC 1.09145080579576<br>CEL 518.421570862504<br>ETH 4.81490245867208<br>LTC 90.18181193538043<br>XLM 3207.4002918 | BTC 0.1 | | |
| 3.1.291212 | JOSHUA RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000002824077456<br>CEL 24.0761846179331 | | | |
| 3.1.291213 | JOSHUA RICHARDSON | ADDRESS REDACTED | | | USDC 365.73883061006S | | | |
| 3.1.291214 | JOSHUA RICHARDSON | ADDRESS REDACTED | | | ETH 0.00001586837989240<br>ADA 23.2032938693004<br>BTC 0.006697406014110 3<br>CEL 327.535315236442<br>ETH 1.07715574484747<br>LTC 9.30658867<br>USDC 7541.83016 | | | |
| 3.1.291215 | JOSHUA RICHARDSON | ADDRESS REDACTED | | | BTC 0.000788369362929081<br>ETH 0.11124215123102 3 | BTC 0.0000000075925440 24 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291216 | JOSHUA RICOTTA | ADDRESS REDACTED | | | BCH 2.1381787359929 BTC 0.00622210526043187 COMP 4.3151906674250 DOT 28.382652034341 ETH 7.46050598952162 KNC 0.00591970359654 LINK 91.19411498684... LTC 0.00631821158697885 MATIC 7355.14524230292 SNX 0.183144279712491 USDC 267.211153134814 XLM 7308.02750367011 ZEC 21.46201110342 ZRX 95.18021361044274 | | | |
| 3.1.291217 | JOSHUA RIDDLE | ADDRESS REDACTED | | | BTC 0.00062200503683885 | | | |
| 3.1.291218 | JOSHUA RIEDER | ADDRESS REDACTED | | | ADA 645.77565319497 BTC 0.0159345653011... CEL 1.1173292190761 USDC 0.70765094205451... XLM 2.79401461657802 | | | |
| 3.1.291219 | JOSHUA RIEZMAN | ADDRESS REDACTED | | | BTC 2.65725255617669E-05 ETH 0.00489955762860603 USDC 28.36702376447... | | | |
| 3.1.291220 | JOSHUA RIGBY | ADDRESS REDACTED | | | BTC 0.0000215738947712... ETH 0.00069085648574396 USDC 0.0100164273399... XLM 2.18776242632176 | BTC 0.00000005805027606 | | |
| 3.1.291221 | JOSHUA RIGGS | ADDRESS REDACTED | | | BTC 0.21569457716953 CEL 1.1154960675321 ETH 0.29232564943204 | BTC 0.00875596 | | |
| 3.1.291222 | JOSHUA RILEY | ADDRESS REDACTED | | | ADA 1.47482358047163 BTC 0.24747715724027 ETH 2.25526517125465 LINK 0.00416397751495838 LTC 0.00157705113494666 MATIC 1636.40572738988 USDC 0.519749110742178 XLM 0.49461392454596 | | | |
| 3.1.291223 | JOSHUA RIMMER | ADDRESS REDACTED | | | BTC 0.00174255 CEL 1.2226342342582 | | | |
| 3.1.291224 | JOSHUA RIOS | ADDRESS REDACTED | | | ADA 1.26027709810307 BCH 0.00008423884870322 BTC 0.000005858354805602 DASH 0.42139774080791 SGB 8494.45398737... USDC 0.10657153531698 XRP 0.00000044526334659 | | | |
| 3.1.291225 | JOSHUA RIOS | ADDRESS REDACTED | | | BTC 0.00000137160665330... ETH 0.00024333012546177 | | | |
| 3.1.291226 | JOSHUA RISHE | ADDRESS REDACTED | | | BTC 0.01581369409980... | | | |
| 3.1.291227 | JOSHUA RIVERA | ADDRESS REDACTED | | | BTC 0.00052200531917397... CEL 1.10959648648432 ETH 0.00525010485438... | | | |
| 3.1.291228 | JOSHUA RIVERA | ADDRESS REDACTED | | | ADA 0.02145670327598 | | | |
| 3.1.291229 | JOSHUA RIVERA | ADDRESS REDACTED | | | BTC 0.02940549105876 | | | |
| 3.1.291230 | JOSHUA ROBERSON | ADDRESS REDACTED | | | ETH 0.14450172381607 MANA 0.00685460760647736 MATIC 255.64995062532 XLM 0.0293026960452984 | | | |
| 3.1.291231 | JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | | | CEL 130.83371365810B | BTC 0.00241563434312902 XRP 8722.755441 | | |
| 3.1.291232 | JOSHUA ROBERT GRAY | ADDRESS REDACTED | | | BTC 0.00686333807376911 CEL 25594.48212734 ETH 1.36626232157387 ETH 0.0834449820556405 MCDAI 1.02897286823177 UNI 8413.896144140B USDC 1949.97620931714 | BTC 0.00000005731068895 LTC 33.68689777956443 USDC 0.00000057305484953 | | |
| 3.1.291233 | JOSHUA ROBERT WHITEBIRD | ADDRESS REDACTED | | | | | ETH 1.629455 | |
| 3.1.291234 | JOSHUA ROBERTS | ADDRESS REDACTED | | | BTC 0.00000250198581248 USDC 0.017272773136549 | | | |
| 3.1.291235 | JOSHUA ROBERTS | ADDRESS REDACTED | | | BTC 0.00057524391606856 ETH 19.979794845256 USDC 3648.76410277119 | | | |
| 3.1.291236 | JOSHUA ROBERTS | ADDRESS REDACTED | | | ETH 0.00038144408650527 MATIC 0.191275868345037 | | | |
| 3.1.291237 | JOSHUA ROBIN | ADDRESS REDACTED | | | BCH 0.00082897172002373B BTC 0.00000145105599104 | | | |
| 3.1.291238 | JOSHUA ROBLES | ADDRESS REDACTED | | | CEL 0.0090275804633738S | | | |
| 3.1.291239 | JOSHUA ROCHFORD | ADDRESS REDACTED | | | LINK 0.00126385371976023 | | | |
| 3.1.291240 | JOSHUA ROCK | ADDRESS REDACTED | | | BTC 0.000002605840172637 DOT 0.00660237512692 LINK 0.00375567485125555 MATIC 0.232356579106453 USDC 0.320951462331733 | | | |
| 3.1.291241 | JOSHUA RODRIGUE | ADDRESS REDACTED | | | ADA 0.01285875922382838 BTC 0.0000000857458358 LTC 0.000571587905918708 XLM 0.0339045368779182 | | | |
| 3.1.291242 | JOSHUA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01378384248423933 ETH 1.10196081226977 | | | |
| 3.1.291243 | JOSHUA RODRIGUEZ | ADDRESS REDACTED | | | XRP 211.8885 | | | |
| 3.1.291244 | JOSHUA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.11545454834006 ADA 130.49133451066 BAT 37.5230177015525 BTC 0.00165505695465432 COMP 0.07414023102644884 DASH 0.0254672227900001 ETC 1.9438996416373 ETH 0.000162030689915483 LTC 0.1165122042649S4 MANA 24.877582284178... MATIC 93.61508885450S3 OMG 1.8668489277955... SNX 20.40815315898156 UMA 0.8803666781701694 USDC 0.82555024071610S XLM 120.22023127105... ZEC 0.0602195734412568 | BTC 0.00015538 | | |
| 3.1.291245 | JOSHUA ROE | ADDRESS REDACTED | | | BTC 0.0001387360598S7187 CEL 353.28434993241 ETH 0.0008280066557583122 | | | |
| 3.1.291246 | JOSHUA ROGERS | ADDRESS REDACTED | | | BTC 0.031358104748595S9 CEL 175.72339703167A ETH 0.5575709533828S2 MATIC 170.31623 SNX 61.12142144 UNI 400 USDC 0.70099445810773S USDT ERC20 0.000000562413099308 | | | |
| 3.1.291247 | JOSHUA ROLLINS | ADDRESS REDACTED | | | BTC 0.3935025282197S ETH 0.37785888161733Z LTC 20.7416826406298 MATIC 1119.680837417Z USDC 5508.37053290293 XRP 4060.777 | | | |
| 3.1.291248 | JOSHUA ROMAN | ADDRESS REDACTED | | | ADA 622.168191369222 AVAX 18.80507460480TS BTC 0.7686183623974SZ COMP 1.012747973645TA DASH 2.093773024938B DOT 10.8920340743144 ETH 1.496357569089D9 LINK 17.79914017855138 LUNC 23.95500243696TA MANA 399.421695165005 MATIC 718.98478735952 SOL 55.884474440806SI UNI 10.52619552253T USDC 11383.10845831381 ZRX 85.18497117699S4 | AVAX 0.77851304000S421 BTC 0.0054933994740TB6 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291249 | JOSHUA ROMAN | ADDRESS REDACTED | | | ADA 0.00143116817689273<br>BTC 0.00002287261002496<br>DOT 0.00011420759160502<br>USDC 11.5515566441163 | | | |
| 3.1.291250 | JOSHUA ROMANOWSKI | ADDRESS REDACTED | | | BAT 22.0661180070882<br>BTC 0.00230365850598059<br>COMP 0.11717341097030 | | | |
| 3.1.291251 | JOSHUA ROMERO | ADDRESS REDACTED | | | BTC 0.00001194875713075<br>CEL 1.13384180747912 | | | |
| 3.1.291252 | JOSHUA ROMERO | ADDRESS REDACTED | | | BTC 0.00065871503183882<br>ETH 0.01003932273500S3 | | BTC 0.00418679 | |
| 3.1.291253 | JOSHUA ROMPORTL | ADDRESS REDACTED | | Yes | 1INCH 31.2359606988569<br>AAVE 31.8587794005308<br>BAT 0.00086481010431946<br>BCH 0.00000299703649904S<br>BNT 28.3408401361361<br>BSV 1.41229117698041<br>BTC 0.21314331459594S3<br>CEL 905.958924056004<br>COMP 19.08415271442294<br>DASH 0.55448360448127<br>DOT 0.06304073345343404<br>EOS 32.308083054S304<br>ETC 73.0913400853587<br>ETH 14.7271625887774<br>GUSD 0.14770664365953<br>KNC 177.937874041144<br>LINK 0.000102206680907598<br>LTC 0.000012115571502766<br>MANA 0.06115130219266814<br>MATIC 8234.409352334S4<br>OMG 28.57444164012S5<br>SGB 128.26292098171174<br>SNX 101.809446822729<br>SUSHI 19.53639468534S6<br>UMA 117.64981380230S<br>UNI 199.426086133378<br>USDC 829.65336135013<br>XLM 0.344608468613 | ETH 5.47482268233926<br>USDC 842.472 | | ETH 3.68949629794737 |
| 3.1.291254 | JOSHUA ROMAN | ADDRESS REDACTED | | | BTC 0.00001028786436107Z | | | |
| 3.1.291255 | JOSHUA ROSE | ADDRESS REDACTED | | | AAVE 0.00516051041761006<br>BTC 0.00003940331289057S1<br>ETH 0.000307713644477534<br>LINK 0.0725617080246375<br>SNX 0.00293325713403404<br>UNI 0.04457493354933879<br>USDC 2.68294852533051<br>XRP 100.3117326128171 | | | |
| 3.1.291256 | JOSHUA ROSENTHAL | ADDRESS REDACTED | | | ADA 1.33109011036928<br>BTC 0.00136745962433269<br>ETC 0.00000763898436837<br>ETH 0.0000141101596223463<br>LINK 0.07072340511869241<br>MATIC 0.280694424472855<br>USDC 0.45398100552184S6 | | | |
| 3.1.291257 | JOSHUA ROSENTHAL | ADDRESS REDACTED | | | AAVE 0.00024662795938114<br>MATIC 0.57650059733816<br>UNI 0.00610246339571035 | | | |
| 3.1.291258 | JOSHUA ROSS | ADDRESS REDACTED | | | CEL 1.11861260841295<br>LTC 0.00360264353442825 | | | |
| 3.1.291259 | JOSHUA ROSS | ADDRESS REDACTED | | | BTC 0.000018915964584773<br>ETH 0.0000007414383265S9<br>USDC 0.25776939733061Z | | | |
| 3.1.291260 | JOSHUA ROSS SCHOONOVER | ADDRESS REDACTED | | | BTC 0.00131058596422448<br>ETH 0.00199704052045883 | | | |
| 3.1.291261 | JOSHUA ROWLANDS | ADDRESS REDACTED | | | BTC 0.00018510637955831<br>MATIC 402 50831588288 | | | |
| 3.1.291262 | JOSHUA RUBIN | ADDRESS REDACTED | | | BTC 0.00018769934106021<br>ETH 1.09752720106283<br>USDC 6768.75834930238 | | | |
| 3.1.291263 | JOSHUA RUBIN | ADDRESS REDACTED | | | BTC 4.09734463049999E-08<br>ETH 0.0000041197345690S4 | | BTC 0.000000041958933B6 | |
| 3.1.291264 | JOSHUA RUIZ | ADDRESS REDACTED | | | DOT 0.07614219320S2718<br>MATIC 1.76452387474238 | | | |
| 3.1.291265 | JOSHUA RUSHDOONY | ADDRESS REDACTED | | | BTC 0.0008918333739153B8<br>ETH 0.00303896047B15S9<br>MATIC 14.6322799058844<br>XLM 81.39335817785S1 | | | |
| 3.1.291266 | JOSHUA RUSSELL | ADDRESS REDACTED | | | BTC 0.00000011839054803<br>ETH 0.0000019089699244538 | | | |
| 3.1.291267 | JOSHUA RUSSELL | ADDRESS REDACTED | | | BTC 0.10255700675S148<br>ETH 0.59307013724054S | | | |
| 3.1.291268 | JOSHUA RUSSELL | ADDRESS REDACTED | | | BTC 0.00001857557907653Z | | | |
| 3.1.291269 | JOSHUA RUSSELL MACLEISH | ADDRESS REDACTED | | | BTC 0.002024602414427S2 | | | |
| 3.1.291270 | JOSHUA RUSTAD | ADDRESS REDACTED | | | BTC 0.01080271612777B8<br>ETH 0.20664462572836S1 | | | |
| 3.1.291271 | JOSHUA RUTHERFORD | ADDRESS REDACTED | | | ADA 75.9627360476S5<br>MATIC 87.618058700952T | | | |
| 3.1.291272 | JOSHUA RYAN | ADDRESS REDACTED | | | DOT 0.0177093427722416<br>ETH 0.00102590418056278 | | | |
| 3.1.291273 | JOSHUA RYAN HARTSELL | ADDRESS REDACTED | | | BTC 0.00000074698061244 | | | |
| 3.1.291274 | JOSHUA RYAN HEIDENREICH | ADDRESS REDACTED | | | BTC 0.01493449733513474<br>LINK 48.6928908681735<br>MATIC 6913.1977707301<br>XRP 0.96904522118162S | | | |
| 3.1.291275 | JOSHUA RYAN HILLMAN | ADDRESS REDACTED | | | CEL 1.14487695725063<br>ETH 0.00011558578113206 | | ETH 0.01209516 | |
| 3.1.291276 | JOSHUA RYAN LANG | ADDRESS REDACTED | | | BTC 0.00000000801361154<br>BUSD 0.01052960031012D4<br>CEL 0.12558853141217<br>ETC 0.00047165310775431<br>USDC 0.01256330910706T9<br>USDT ERC20 0.033527701B110562 | | | |
| 3.1.291277 | JOSHUA RYAN MCMULLIN | ADDRESS REDACTED | | | BTC 0.05000763503480T4<br>DASH 0.1210941285451937<br>ETH 0.39951689833763<br>LTC 1.0070534368946W<br>XLM 94.38037067092T4 | | | |
| 3.1.291278 | JOSHUA RYAN SHEARS | ADDRESS REDACTED | | | BAT 4.03200767473684 | | | |
| 3.1.291279 | JOSHUA S CRABTREE | ADDRESS REDACTED | | | BTC 0.00002585149048578T<br>ETH 0.000000344465490374 | | | |
| 3.1.291280 | JOSHUA SALAMA-FRAKES | ADDRESS REDACTED | | | BTC 0.00102518895842257<br>CEL 3.44172704966003 | | | |
| 3.1.291281 | JOSHUA SALAZAR | ADDRESS REDACTED | | | ADA 165.68211151284S<br>BTC 0.01582018393971Z1<br>CEL 4.1707072381433<br>EOS 1.42359982012051<br>ETH 0.01833028533347<br>LTC 0.16743797388457<br>XRP 25.43007584793446 | | | |
| 3.1.291282 | JOSHUA SALB | ADDRESS REDACTED | | | CEL 1.06541421885699 | | | |
| 3.1.291283 | JOSHUA SALSGIVER | ADDRESS REDACTED | | | 1INCH 16.05184131153B8<br>AVAX 1.21212200793311<br>BTC 0.13512402383305S9<br>COMP 0.0289411783074105<br>DOT 3.21135054308278<br>ETH 0.38955680462B044<br>MATIC 45.489319650069B9 | | | |
| 3.1.291284 | JOSHUA SALTHOUSE | ADDRESS REDACTED | | | BTC 0.00250744815913747<br>DOT 30.2198722214S43<br>LINK 0.16105023405S835<br>LUNC 0.50070941909327 | | | |
| 3.1.291285 | JOSHUA SAM LAPIDUS | ADDRESS REDACTED | | Yes | BTC 0.00043814016071028T<br>CEL 1051.24108343686<br>MANA 9.2623420103050S | BTC 0.00000096119272099B2<br>ETH 0.000000663570317738 | | BTC 1.12586714725376 |
| 3.1.291286 | JOSHUA SAMBULA | ADDRESS REDACTED | | | BTC 0.00042669726170132S<br>MATIC 259.03740981992 | | | |
| 3.1.291287 | JOSHUA SAMUEL PORTER | ADDRESS REDACTED | | | BTC 0.00107498494450B81 | | | |
| 3.1.291288 | JOSHUA SANCHEZ | ADDRESS REDACTED | | | BTC 6.57918210799999E-09<br>CEL 0.61221860129439<br>USDC 0.0202913932951811 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291289 | JOSHUA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0011669047168684<br>LTC 1.4446486430528<br>MATIC 1073.4836118668<br>XLM 0.0913258725094207<br>XRP 0.000000266511264955 | | | |
| 3.1.291290 | JOSHUA SANCHEZ FILPO | ADDRESS REDACTED | | | XRP 0.061948457858295 | | | |
| 3.1.291291 | JOSHUA SANDO | ADDRESS REDACTED | | | BCH 0.00442607850011344<br>BSV 2.2249899695723<br>BTC 0.19624359395618<br>COMP 0.0231656472829245<br>LTC 0.0119292876398571<br>MATIC 90.3973227789123<br>USDC 1.9598000670159<br>XLM 34.695317788553<br>ZEC 0.00409651339517205<br>ZRX 991.11866486886 | | | |
| 3.1.291292 | JOSHUA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00005324519686643<br>ETH 0.00070772472093724S<br>SOL 0.00608291802653682<br>USDC 0.449132024896484S9 | | | |
| 3.1.291293 | JOSHUA SANTANA | ADDRESS REDACTED | | | BTC 0.0031827103936453<br>ETH 2.15308778S3957<br>USDC 2129.00942290014 | | | |
| 3.1.291294 | JOSHUA SAVANT | ADDRESS REDACTED | | | ETH 0.00002987865386022S | | | |
| 3.1.291295 | JOSHUA SAW | ADDRESS REDACTED | | | BTC 0.00161465829234O8<br>CEL 0.135158548564166<br>USDC 0.309081207544877<br>USDT ERC20 0.5053583S8200863 | | | |
| 3.1.291296 | JOSHUA SAWIT | ADDRESS REDACTED | | | BTC 0.0010499569S176497<br>CEL 1.690747634817907 | | | |
| 3.1.291297 | JOSHUA SCALD | ADDRESS REDACTED | | | BTC 0.112784650496475 | | | |
| 3.1.291298 | JOSHUA SCHIBI | ADDRESS REDACTED | | | USDC 0.4570641275457S9 | | | |
| 3.1.291299 | JOSHUA SCHIEFELBEIN | ADDRESS REDACTED | | | ADA 0.003903963622000014<br>BNB 0.00183882244450714<br>BTC 0.00000007871484287<br>CEL 0.031152704351976S9<br>ETH 0.000477513095896359<br>MATIC 0.00134693239539422<br>SNX 0.032930507836774O<br>UNI 0.07093701834033B3<br>USDC 0.507756328B5079<br>USDT ERC20 0.4328493844632S | | | |
| 3.1.291300 | JOSHUA SCHLAKE | ADDRESS REDACTED | | | ADA 0.34430974210539<br>BTC 0.00000000182660202S | | | |
| 3.1.291301 | JOSHUA SCHLESSELMAN | ADDRESS REDACTED | | | COMP 0.000008510347701S4<br>MANA 0.0007750461950782S<br>XLM 0.0137924643619681 | | | |
| 3.1.291302 | JOSHUA SCHLUNEGGER | ADDRESS REDACTED | | | BCH 0.0000045232551485424<br>BTC 0.000000567416329297<br>CEL 1.0898970554701<br>EOS 0.00185508071929154S<br>LTC 0.0000066279400323646 | | | |
| 3.1.291303 | JOSHUA SCHMIDT | ADDRESS REDACTED | | | BTC 0.00746889127346439 | | | |
| 3.1.291304 | JOSHUA SCHNEIDER | ADDRESS REDACTED | | | ADA 7629.7702943479D<br>AVAX 306.723769148852<br>DOT 2334.99464790S75<br>ETH 11.2294296814469<br>LINK 2118.76494004893<br>MATIC 30954.3896931441 | | | |
| 3.1.291305 | JOSHUA SCHREINER | ADDRESS REDACTED | | | USDC 10.98811541687O8 | | | |
| 3.1.291306 | JOSHUA SCHRIJVERS | ADDRESS REDACTED | | | BTC 0.0S606028 | | | |
| 3.1.291307 | JOSHUA SCHRIVER | ADDRESS REDACTED | | | CEL 61.3488133381154<br>DOT 0.00868963137413005<br>COMP 0.01457572559815S7<br>SNX 0.34025486782130B<br>USDC 0.596844710204733<br>XLM 26.181188365251S | | | |
| 3.1.291308 | JOSHUA SCHULTZ | ADDRESS REDACTED | | | AVAX 0.02321530288020O37<br>ETH 0.00115351426100516<br>USDC 3096.10873311677 | | | |
| 3.1.291309 | JOSHUA SCHULZ | ADDRESS REDACTED | | | BTC 0.01183667867472277<br>XLM 868.067152767246 | | | |
| 3.1.291310 | JOSHUA SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00000007965497133B<br>CEL 1.0756834488266S<br>USDC 0.0012910795843S162 | | | |
| 3.1.291311 | JOSHUA SCOTLAND | ADDRESS REDACTED | | | BTC 0.16917470931565<br>ETH 1.5195381327131? | | | |
| 3.1.291312 | JOSHUA SCOTT CLARK | ADDRESS REDACTED | | Yes | 1INCH 2859.97565810783<br>AAVE 15.4522690898291<br>AVAX 112.495161057129<br>BAT 0.4253337641917S7<br>BCH 0.091458526554103?<br>BTC 0.13370054640223S1<br>CEL 7356.2087353891S<br>DASH 22.7946494714143<br>ETH 14.9954332159553<br>LINK 1550.568394900008<br>LTC 203.582050432982<br>MANA 1681.2661882762B<br>MATIC 4438.328074084Z2<br>OMG 0.001065909690405Z2<br>SGB 163.56658751802<br>SOL 103.200008526376<br>UNI 355.097219834296<br>USDC 11.2117011619602<br>USDT ERC20 1.55784790651319<br>XLM 0.00867913747734402<br>XRP 1011.72792019323 | | | BTC 28.21247004113399 |
| 3.1.291313 | JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | | | AVAX 0.030207621S817821<br>BSV 0.269172232777752<br>BTC 0.0035386601948S796<br>CEL 3092.49223789616<br>DOT 0.76715886446632<br>ETH 0.00496416232821964<br>GUSO 12.71792281221S4<br>LINK 0.19757561206S067<br>MATIC 20.6881163594497<br>SOL 0.0914639054000483 | AVAX 0.000000024222927419<br>DOT 0.00000017322481700?<br>GUS0 0.0045419414169140Z<br>SOL 0.0000087988514704Z3 | | |
| 3.1.291314 | JOSHUA SCOTT NEELY | ADDRESS REDACTED | | | ADA 50.9273929908872<br>BTC 0.004905473116877B4<br>DOT 5.203426801432B1<br>ETH 0.15724256521879Z | | | |
| 3.1.291315 | JOSHUA SCROGHAM | ADDRESS REDACTED | | | BTC 0.00000000351216608<br>CEL 0.00001884887497739I<br>DOT 0.00000000003443O006<br>ETH 0.00010539729233888I6<br>UNI 0.00178001711600699<br>XLM 0.0597387646053057 | | | |
| 3.1.291316 | JOSHUA SEAMAN | ADDRESS REDACTED | | | USDC 9.26043249802991<br>ETH 9.16221727699B9<br>SOL 44.8730380571738 | | | |
| 3.1.291317 | JOSHUA SEATON | ADDRESS REDACTED | | | SGB 386.890149568031<br>XRP 1.81304348896963 | | | |
| 3.1.291318 | JOSHUA SEBASTIAN MOLINA | ADDRESS REDACTED | | | | LTC 0.10699143 | | |
| 3.1.291319 | JOSHUA SEDORE | ADDRESS REDACTED | | | BTC 1.78875419052287<br>GUSO 6662.27383297755<br>USDC 12861.46272909S | | | |
| 3.1.291320 | JOSHUA SEETO | ADDRESS REDACTED | | | BTC 0.00000000109245494B<br>CEL 11.61314500O9886 | | | |
| 3.1.291321 | JOSHUA SEGAL | ADDRESS REDACTED | | | ETH 0.01918486641909<br>LTC 252.645926343469<br>USDT ERC20 20 | | | |
| 3.1.291322 | JOSHUA SEGEL | ADDRESS REDACTED | | | BTC 0.000194824590522741<br>ETH 0.00260716248346334<br>USDC 0.0306756041879116 | BTC 0.000000715205463746<br>ETH 0.00000973308S8236<br>USDC 23.4808240498705 | | |
| 3.1.291323 | JOSHUA SEIDEL | ADDRESS REDACTED | | | ETH 0.0000846465396991S6 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291324 | JOSHUA SEUI MORITA | ADDRESS REDACTED | | | AAVE 1.70095668208475<br>AVAX 15.4858971445002<br>BTC 0.653151247136387<br>CEL 52.768460926459<br>COMP 2.62455718408566<br>DASH 4.79204023247656<br>ETH 4.06181002530725<br>GUSD 482.884653570253<br>LTC 0.000000339370709528<br>MATIC 644.856427298004<br>SNX 89.8754342506399<br>UNI 92.6499265371724<br>USDC 9903.78208156892<br>ZEC 3.13623716420<br>ZRX 1485.5547322011S | | | |
| 3.1.291325 | JOSHUA SELLICK | ADDRESS REDACTED | | | CEL 3.3162526569958 | | | |
| 3.1.291326 | JOSHUA SETTLE | ADDRESS REDACTED | | | BTC 0.00003892807109326<br>CEL 0.20684617487797<br>ETH 0.00902851190821676 | | | |
| 3.1.291327 | JOSHUA SHAFFNER | ADDRESS REDACTED | | | BTC 0.0000008286249283555<br>SNB 0.00493444331770391<br>USDC 0.0697753777373037 | | | |
| 3.1.291328 | JOSHUA SHANNON | ADDRESS REDACTED | | | BTC 0.0245333839575165<br>DASH 0.259370068283518<br>ETH 0.0000739088260045O9<br>LTC 4.83881942572255<br>MATIC 137.19476769543<br>USDT ERC20 236.591422064194<br>XLM 0.124543926813002 | | | |
| 3.1.291329 | JOSHUA SHAPIRO | ADDRESS REDACTED | | | CEL 2.14996037100466<br>LTC 0.000713154222825371 | | | |
| 3.1.291330 | JOSHUA SHARP | ADDRESS REDACTED | | | ADA 34.012282847259<br>ETH 3.1185547120709S<br>MATIC 129.812076331377 | | | |
| 3.1.291334 | JOSHUA SHARPE KING | ADDRESS REDACTED | | | BTC 0.0773310480273381<br>CEL 46.6545531521734<br>DOT 0.053014405573741<br>ETH 2.28844205413808<br>GUSD 5212.11408793748<br>LINK 0.005539769246701523<br>MATIC 0.557407912974683<br>USDC 3147.40927530878 | | | |
| 3.1.291332 | JOSHUA SHAW | ADDRESS REDACTED | | | USDC 0.2751569252854S | | | |
| 3.1.291333 | JOSHUA SHEEHY | ADDRESS REDACTED | | | ETH 0.00021894589569328 | | | |
| 3.1.291334 | JOSHUA SHEETZ | ADDRESS REDACTED | | Yes | ADA 0.103175297949S4<br>BTC 0.0121157924425586<br>ETH 0.91547275758941<br>GUSD 156.19344047247S<br>LNK 14.6227557565361<br>UNI 5.1596923203805<br>USDC 420.711719407353 | | | BTC 1.51343871064312 |
| 3.1.291335 | JOSHUA SHENK | ADDRESS REDACTED | | | AAVE 0.0020302524004978S8<br>ADA 3104.41905374994<br>AVAX 8.18928526568764<br>BCH 0.00101228719731651<br>CEL 4.94312181569821<br>DASH 0.000490815906947647<br>DOT 14.6066984900953<br>ETH 0.406013039903637<br>LTC 0.00136454685025223<br>MATIC 136.197549165669<br>SNX 9.794920858279<br>UNI 0.006182464649002432<br>USDC 26.0289580822266<br>XRP 77<br>ZRX 0.219759860386247 | | | |
| 3.1.291336 | JOSHUA SHERIDAN | ADDRESS REDACTED | | | ETH 0.00068099980897095 | | | |
| 3.1.291337 | JOSHUA SHIFLET | ADDRESS REDACTED | | | ETH 0.0494788798429252 | | | |
| 3.1.291338 | JOSHUA SHIKOFF | ADDRESS REDACTED | | | BTC 0.01203391152587296 | | | |
| 3.1.291339 | JOSHUA SHIN | ADDRESS REDACTED | | | ADA 103.263040355547<br>ETH 0.000821513886506842<br>USDC 2245.22484188933 | | | |
| 3.1.291340 | JOSHUA SHOCKLEY | ADDRESS REDACTED | | | BTC 0.000004821362875433 | | | |
| 3.1.291341 | JOSHUA SHOLOCK | ADDRESS REDACTED | | | USDC 0.0600302818160968 | | | |
| 3.1.291342 | JOSHUA SHUCK | ADDRESS REDACTED | | | ETH 0.0000043910389231755 | | | |
| 3.1.291343 | JOSHUA SHNYDIUK | ADDRESS REDACTED | | | BTC 0.0000000090077639093<br>CEL 0.3825577472377774 | | | |
| 3.1.291344 | JOSHUA SICURELLA | ADDRESS REDACTED | | | TAUD 0.965096450345749 | | | |
| 3.1.291345 | JOSHUA SIDDENS | ADDRESS REDACTED | | | AAVE 0.000466271166718391<br>BAT 0.036356881605294<br>DOGE 0.00123475927149411<br>DOT 0.01499085560206 76<br>EOS 0.1140864060886 88<br>ETH 0.000142503522318945<br>MANA 0.189068065648351<br>MATIC 1.93359943840936<br>SNX 0.043576198038013S<br>ZRX 0.197633130063149 | | | |
| 3.1.291346 | JOSHUA SIDWELL | ADDRESS REDACTED | | | BTC 0.0000001532751006982<br>USDT ERC20 6.58477619229037 | | | |
| 3.1.291347 | JOSHUA SIEBENHAR | ADDRESS REDACTED | | | BTC 0.00106302588968145<br>ETH 0.00082486749024071 | | | |
| 3.1.291348 | JOSHUA SIEGEL | ADDRESS REDACTED | | | ETH 0.0001709841930536<br>USDC 37.9234263161041 | BTC 0.0000005044279205 81<br>USDC 0.00000066039719188 | | |
| 3.1.291349 | JOSHUA SIM | ADDRESS REDACTED | | | BTC 0.000006799008603693<br>CEL 108.80253644658<br>USDT ERC20 0.474738758171045 | | | |
| 3.1.291350 | JOSHUA SIM | ADDRESS REDACTED | | | BCH 0.000813565626371475<br>ETH 0.0000000351779062<br>CEL 1.03000841242172 | | | |
| 3.1.291351 | JOSHUA SIM | ADDRESS REDACTED | | | BTC 0.00113021970128109<br>ETH 0.0000040250262763 68 | | | |
| 3.1.291352 | JOSHUA SIM | ADDRESS REDACTED | | | ADA 562.066611992834<br>ETH 0.0000653495599591 7 | | | |
| 3.1.291353 | JOSHUA SIMANGUNSONG | ADDRESS REDACTED | | | BTC 0.000010746620731241<br>CEL 3.11876219521372<br>LINK 82.8861299584459 | | | |
| 3.1.291354 | JOSHUA SIMPSON | ADDRESS REDACTED | | | BTC 0.0210194184139171 | | | |
| 3.1.291355 | JOSHUA SIMPSON | ADDRESS REDACTED | | | ADA 0.506513453691784<br>BTC 0.0388923070318518<br>ETH 0.35355072034413 6<br>KNC 122.13717394094 1<br>LINK 1.22276160144977<br>MATIC 620.405696225204<br>UNI 2.44718129273075<br>XLM 665.510112122996 | | | |
| 3.1.291356 | JOSHUA SIMPSON | ADDRESS REDACTED | | | BTC 0.00109264330539803<br>ETH 0.161319888851403 | | | |
| 3.1.291357 | JOSHUA SIMPSON | ADDRESS REDACTED | | | DOT 7.34362400085747 | | | |
| 3.1.291358 | JOSHUA SIMPSON | ADDRESS REDACTED | | | AAVE 2.29660859291832<br>BTC 0.0000055150276389 15<br>DOT 7.82839498041379E-05<br>ETH 0.000001655927717174<br>SNX 158.354772561113 | | | |
| 3.1.291359 | JOSHUA SINCLAIR WIGGS | ADDRESS REDACTED | | | DOT 5.45418313308937<br>MATIC 415.704474129 | MATIC 282.907045S1 | | |
| 3.1.291360 | JOSHUA SINCOFF | ADDRESS REDACTED | | | ADA 0.50522886599752S<br>BTC 1.35374530184469E-05<br>DOT 0.02597829227600905<br>LTC 0.000836639100345186<br>MATIC 0.580766337928055 | ADA 0.000000613669283309<br>BTC 0.0000000080583110555<br>DOT 0.00000000007766653<br>LTC 0.0000000004889816 25 | | |
| 3.1.291361 | JOSHUA SINGLETON | ADDRESS REDACTED | | | AAVE 4.900367<br>ADA 742.057610983795<br>AVAX 80.1780762964751<br>BTC 0.0000000013333727456<br>CEL 132.085295151246<br>DOT 0.02277988338000996<br>LINK 103.69343<br>MATIC 1193.9<br>SNX 81.7802239962161<br>XRP 8360.6761 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291362 | JOSHUA SIVIE | ADDRESS REDACTED | | | BTC 0.0000647871904571196<br>ETH 0.00071838441898587<br>LINK 0.0062823758817249...<br>MATIC 2.22396847168346<br>SNX 16.756828243047<br>TGBP 0.351936373788501<br>USDC 3.31140088999659<br>XLM 0.491719541695176<br>XRP 180.383309790389 | | | |
| 3.1.291363 | JOSHUA SKERRY | ADDRESS REDACTED | | | CEL 995.97943003199B<br>ETH 0.00634616 | | | |
| 3.1.291364 | JOSHUA SKLUT | ADDRESS REDACTED | | Yes | AVAX 278.911351320001<br>BTC 0.134238931728732<br>ETH 0.000004398853156271<br>LINK 2037.7145697050<br>USDC 3.47855770792471 | | | LINK 3890.7323470217 |
| 3.1.291365 | JOSHUA SLAYTOR | ADDRESS REDACTED | | Yes | ADA 0.00557564110886364<br>BTC 0.00481675296375394<br>CEL 224.492876765077<br>DOT 0.0000734037269776955<br>ETH 0.000727091085707165<br>USDC 370.857661377147<br>XRP 9.995 | | | BTC 0.39264905554301 |
| 3.1.291366 | JOSHUA SLY | ADDRESS REDACTED | | | CEL 0.2253039009974255<br>MATIC 290.478325175306 | | | |
| 3.1.291367 | JOSHUA SMALL | ADDRESS REDACTED | | | ADA 0.1158962838B5566<br>BTC 0.0000438568030225<br>USDC 0.02495079011914B | ADA 0.0000001799980870011<br>BTC 0.00000000151476957B<br>USDC 0.00000001764177654B | | |
| 3.1.291368 | JOSHUA SMEDSRUD | ADDRESS REDACTED | | | BTC 0.00115636428324354<br>USDC 9203.17547532226 | | | |
| 3.1.291369 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.00008076822417B314<br>CEL 3.38116080910496<br>ETH 0.000062990388639843<br>MATIC 0.073397903590528<br>USDC 0.0026 | | | |
| 3.1.291370 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.00027821017954B809<br>SNX 2.62882906424266 | | | |
| 3.1.291371 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.003871257224058B69 | | | |
| 3.1.291372 | JOSHUA SMITH | ADDRESS REDACTED | | | ADA 0.317544701102682<br>BTC 0.0001082412136011B6 | | | |
| 3.1.291373 | JOSHUA SMITH | ADDRESS REDACTED | | | USDC 32.1722507819633 | | | |
| 3.1.291374 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.00000155224693476532<br>CEL 0.424937852523644<br>DASH 0.0006083102834685<br>ETH 0.000002907094206516<br>LINK 0.00576164619733<br>MATIC 0.0154069437910983<br>UNI 0.198541511576112<br>XRP 0.0000005938751175118<br>ZEC 0.0005254591521B3291 | | | |
| 3.1.291375 | JOSHUA SMITH | ADDRESS REDACTED | | Yes | ADA 2.56389900274827<br>BTC 0.0005395740497594614<br>EOS 8.63003902215158<br>SNX 21.8725050499594<br>USDC 5.84765567672158<br>USDT ERC20 0.03870889196633777<br>ZRX 187.019696439624 | | | ADA 1310.17725311789 |
| 3.1.291376 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.00048021112981497B<br>CEL 504.232939931702<br>ETH 0.002783804711352183<br>LINK 46.1310528686379<br>MATIC 5.45549388733939<br>SNX 340.456696813703<br>USDC 14.8619780049926 | BTC 0.0000000007607B4736<br>USDC 0.0000009737450055 | | |
| 3.1.291377 | JOSHUA SMITH | ADDRESS REDACTED | | | BAT 68.5671514348254<br>BTC 0.217422292843263<br>CEL 57.6480579003095<br>DASH 2.896671241060B78<br>KNC 0.034258169592305<br>UNI 0.0424637884653881<br>USDC 2.94476762761187<br>ZEC 5.08906824544444<br>ZRX 230.908204202308 | | | |
| 3.1.291378 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.18845065852598B7<br>CEL 8.65424700020303<br>ETH 30.5124707470209 | | | |
| 3.1.291379 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.006695455295739608<br>ETH 0.2183862922435124<br>USDC 218.331210200209 | | | |
| 3.1.291380 | JOSHUA SMITH | ADDRESS REDACTED | | | AAVE 3.96047965120356<br>BTC 0.143054421296629<br>COMP 1.14972570739515<br>DOT 27.9794472736311<br>EOS 29.6222683962658<br>ETH 1.96188590662775<br>LTC 1.30879300082609<br>MATIC 3732.30073950634<br>SNX 25.566684130227B<br>XLM 1128.59423990022<br>ZRX 626.61937236590 | | | |
| 3.1.291381 | JOSHUA SMITH | ADDRESS REDACTED | | | SGB 0.0827175200824947<br>XRP 0.541087976616GB | | | |
| 3.1.291382 | JOSHUA SMITH | ADDRESS REDACTED | | | SNX 30.5896712158189<br>USDC 160.305780530384 | | | |
| 3.1.291383 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.02215937267141BB<br>ETH 1.43301659350B<br>MATIC 2654.0282016065 | | | |
| 3.1.291384 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.0001206914647133964<br>ETH 0.000328641993164866 | BTC 0.0000197251576868B5 | | |
| 3.1.291385 | JOSHUA SMITH | ADDRESS REDACTED | | | AVAX 0.0211511841661056<br>BTC 0.000001409489864684<br>ETH 0.000192179270762151<br>MATIC 0.880958469974729 | AVAX 0.01202040911749G<br>BTC 0.0014135074896055<br>ETH 0.000079033640906117<br>MATIC 0.546046678695136 | | |
| 3.1.291386 | JOSHUA SMITH | ADDRESS REDACTED | | | MCDAI 74.3084833160975<br>XLM 704.232412025488 | | | |
| 3.1.291387 | JOSHUA SMITH | ADDRESS REDACTED | | | AAVE 0.000000002414531781<br>ADA 0.000000201731491<br>BTC 0.000028915671599749<br>DOT 0.0000349362987B4891<br>EOS 0.0099540830556025<br>LINK 0.107764390B60999E-07<br>MATIC 0.0007302132250137430<br>SOL 0.00472394961735<br>UMA 0.003378923174670771<br>UNI 0.00095801241261B043 | AAVE 0.0000054782162189B1<br>ADA 0.250969520050501<br>BTC 0.0000003634526245B5<br>DOT 0.043112761205B947<br>LINK 0.001934278946191339<br>MATIC 1.1161305868B2615<br>SOL 0.00000000004779283 | | |
| 3.1.291388 | JOSHUA SNELLING | ADDRESS REDACTED | | | BTC 0.000115875591035855 | | | |
| 3.1.291389 | JOSHUA SNELLINGS | ADDRESS REDACTED | | | BTC 0.00000000690203009<br>CEL 149.985448788544 | | | |
| 3.1.291390 | JOSHUA SNODGRASS | ADDRESS REDACTED | | | BTC 0.00248586243638B5<br>EOS 108.395497377691<br>ETH 2.38920262670325<br>MANA 78.788088579126B<br>MATIC 55.4519360035458 | | | |
| 3.1.291391 | JOSHUA SNOW MADSEN | ADDRESS REDACTED | | | ADA 34806.2542007<br>DOT 344.120799778912<br>ETH 22.801988636484S<br>LINK 128.659601184543<br>MATIC 156199.191036416<br>SNX 1028.4281891952B<br>USDT ERC20 5212.60210064282 | MATIC 8186.336<br>USDC 4000 | | |
| 3.1.291392 | JOSHUA SOHN | ADDRESS REDACTED | | | ADA 1717.35173195063<br>BTC 0.0907646979733571<br>ETH 2.569374010442S | BTC 0.05823549 | | |
| 3.1.291393 | JOSHUA SOLAR SMITH | ADDRESS REDACTED | | | USDC 250.14575245296A | USDC 0.00310365739046442 | | |
| 3.1.291394 | JOSHUA SOLLESTRE | ADDRESS REDACTED | | | BTC 1.96059378366609E-05 | BTC 0.00000000406220706 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291395 | JOSHUA SOLOMON | ADDRESS REDACTED | | | AVAX 12.526283897692<br>BSV 0.00900034602526681<br>BTC 0.158844558082443<br>CEL 263.45649988077<br>EOS 0.00436835447705829<br>ETH 2.11077815695333<br>KNC 0.0122422539767891<br>LINK 145.2234563182<br>LUNC 4.4265777327915S<br>MATIC 220.63616868287<br>PAX 0.00822201589202919<br>SGB 16.665363786797<br>SNX 0.10363626690326<br>SOL 11.0629999483105<br>UNI 0.187864438132646<br>USDC 0.800662569593844<br>XLM 253.24896954393<br>XRP 0.0602950632528937 | | | |
| 3.1.291396 | JOSHUA SOLWAY | ADDRESS REDACTED | | | BTC 0.0000008680271075<br>ETH 0.0000187189469331849<br>GUSD 0.0793803979376068<br>MCDAI 31.90269094266<br>UNI 0.00041162664080945<br>USDC 0.132488713030654 | | | |
| 3.1.291397 | JOSHUA SOTO | ADDRESS REDACTED | | | ADA 0.74890721722891<br>BTC 0.0000133466335872 | | | |
| 3.1.291398 | JOSHUA SPAHR | ADDRESS REDACTED | | | XLM 0.118080480292435 | | | |
| 3.1.291399 | JOSHUA SPECTOR | ADDRESS REDACTED | | | BTC 0.170927986587261<br>ETH 1.81366678678506<br>LTC 10.547375001807 | | | |
| 3.1.291400 | JOSHUA SPELBRINK | ADDRESS REDACTED | | | MATIC 0.00541653036368658<br>MCDAI 0.0768498842539276 | | | |
| 3.1.291401 | JOSHUA SPENCER | ADDRESS REDACTED | | | BTC 0.242396070260524<br>ETH 6.60141478360 | USDC 0.007781800061718 | | |
| 3.1.291402 | JOSHUA SPICER | ADDRESS REDACTED | | | USDC 75.593067716923<br>CEL 1.067008279211523 | | | |
| 3.1.291403 | JOSHUA SPIVEY | ADDRESS REDACTED | | | CEL 0.0006970553574374S | | | |
| 3.1.291404 | JOSHUA SPODNER | ADDRESS REDACTED | | | BTC 0.0000011305493716S | | | |
| 3.1.291405 | JOSHUA SPRINGER | ADDRESS REDACTED | | | MANA 0.17209503410527G<br>BTC 1.204457038316S | | | |
| 3.1.291406 | JOSHUA ST HILLAIRE | ADDRESS REDACTED | | | ETH 19.780597734548S<br>CEL 53.595738503427 | | | |
| 3.1.291407 | JOSHUA STACK | ADDRESS REDACTED | | | USDC 344.791<br>AAVE 0.00318138705168905<br>BTC 0.000019098511666345<br>ETH 0.00495301884063052<br>SNX 0.657218749984201<br>USDC 0.215203024219459 | BTC 0.00000002050333582<br>USDC 0.000002298921249S62 | | |
| 3.1.291408 | JOSHUA STADLER | ADDRESS REDACTED | | | USDC 0.00252171837295987 | | | |
| 3.1.291409 | JOSHUA STAFFELD | ADDRESS REDACTED | | | ADA 1.23609070242158<br>BTC 0.086394116873204G<br>DOT 23.6749686023445<br>ETH 1.66930672513117<br>LINK 21.799311407974J<br>MATIC 818.994258302167<br>SOL 15.292997834651J<br>UNI 16.031690896210B<br>XLM 1208.36063415789 | | | |
| 3.1.291410 | JOSHUA STALLARD | ADDRESS REDACTED | | | BTC 0.0000011484416071S<br>ETH 3.671305688747999.06 | BTC 0.000000003060712555 | | |
| 3.1.291411 | JOSHUA STAMPER | ADDRESS REDACTED | | | BTC 0.000000087243205169<br>ETH 0.0000189123376194 | | | |
| 3.1.291412 | JOSHUA STAMPER | ADDRESS REDACTED | | | BTC 0.00120517243658135<br>USDC 10435.5303725877 | | | |
| 3.1.291413 | JOSHUA STANDISH-WHITE | ADDRESS REDACTED | | | BAT 530.249977955496<br>BTC 0.00505362814817465<br>CEL 51.7570646348803<br>ETH 0.00222781477699471<br>PARG 0.71050410274848S<br>USDC 0.524129546824937<br>ZRX 722.59926249012G | | | |
| 3.1.291414 | JOSHUA STANLEY LINN | ADDRESS REDACTED | | | BTC 0.0000011751785432S | | | |
| 3.1.291415 | JOSHUA STEDMAN | ADDRESS REDACTED | | | BTC 0.112384597856143<br>USDC 1.794191138558807 | USDC 0.000000797065286J63 | | |
| 3.1.291416 | JOSHUA STEELE | ADDRESS REDACTED | | | ADA 637.352295594937<br>BTC 0.303985702818077<br>ETH 2.09984703485687<br>XLM 95.278105753386G<br>XRP 39.576055216438B | | | |
| 3.1.291417 | JOSHUA STEEN | ADDRESS REDACTED | | | ETH 0.0000115768253454S1<br>MATIC 0.142996433965814 | | | |
| 3.1.291418 | JOSHUA STEFFY | ADDRESS REDACTED | | | ADA 27.3356760954626<br>BTC 0.0046909072516672<br>DOT 4.98754054512882<br>ETH 0.00300800247906S<br>LTC 0.0833438884318B3<br>MANA 0.39746427700B377<br>MATIC 35408.5748358441<br>SUSHI 1723.02832909736<br>UNI 200.79766990947<br>USDC 15.763968869719<br>XLM 10.0270014235243 | MATIC 958.4166106 | | |
| 3.1.291419 | JOSHUA STEHOUWER | ADDRESS REDACTED | | | BTC 0.059792834799635S<br>ETH 0.000854909736895368 | BTC 0.0837 | | |
| 3.1.291420 | JOSHUA STELLY | ADDRESS REDACTED | | | BCH 0.000003062861571GN<br>BCH 0.0000153798807788<br>CEL 1.06389023884865<br>XLM 0.40327627362141 | | | |
| 3.1.291421 | JOSHUA STEPHEN | ADDRESS REDACTED | | | ETH 0.2562618783615S1<br>USDT ERC20 2.7490785913884T | ETH 0.34144400562708B<br>USDC 0.001<br>USDT ERC20 0.000002739504273504 | | |
| 3.1.291422 | JOSHUA STEPHEN AMAN | ADDRESS REDACTED | | | ETH 0.00147953518162317 | | | |
| 3.1.291423 | JOSHUA STEPHEN COLE | ADDRESS REDACTED | | | ADA 119.213714970819<br>BTC 0.00395624756418777<br>DOGE 600.913700159815<br>DOT 4.21252291729976<br>SOL 0.152514274506397<br>USDC 30.515119678831J<br>XLM 415.373418497581 | | | |
| 3.1.291424 | JOSHUA STEPHEN GUNAWAN | ADDRESS REDACTED | | | | BTC 0.00166677778518567<br>GUSD 1000 | | |
| 3.1.291425 | JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | | | AAVE 5.58904136999165<br>BAT 86.221590167565J<br>BTC 0.00634450509749J42<br>CEL 29.19614908143J7<br>DASH 2.13892726220051<br>EOS 0.00871501103089836<br>ETC 17.8365599137902<br>ETH 0.00652105259952159<br>LTC 0.0007161100537043J6<br>MATIC 657.105517558584<br>OMG 133.46757687J989<br>SGB 984.146848511278<br>USDC 0.0000003693551576981<br>XLM 410.557851742046<br>XRP 17.953263110589J<br>ZRX 20.5292970678948 | | | |
| 3.1.291426 | JOSHUA STEPHEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00111631513591396<br>ETH 2.31282971169592<br>MATIC 612.512599474154 | | | |
| 3.1.291427 | JOSHUA STEPHENS | ADDRESS REDACTED | | | BTC 0.0026732758114659<br>CEL 45.5394464970554<br>EOS 907.2137 | | | |
| 3.1.291428 | JOSHUA STEPHENS | ADDRESS REDACTED | | | ETH 0.0396362297575885<br>CEL 181.1231201736<br>ETH 1.90265099 | | | |
| 3.1.291429 | JOSHUA STEPHENS | ADDRESS REDACTED | | | BTC 0.00969884168317753<br>ETH 0.000869290113599164<br>GUSD 1.92181761606281<br>LINK 0.00636551824030667<br>SGB 0.273177131112579<br>USDC 2.54294330384661<br>XRP 1.78695795312312 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291430 | JOSHUA STERLING | ADDRESS REDACTED | | | ADA 1320.0296624804 | | | |
| | | | | | BTC 0.0010730940306234 | | | |
| | | | | | ETH 0.5506726476514551 | | | |
| | | | | | LINK 41.0684937334204 | | | |
| | | | | | MATIC 572.224908580323 | | | |
| | | | | | XLM 0.0707391359231703 | | | |
| 3.1.291431 | JOSHUA STERN | ADDRESS REDACTED | | | BAT 6235.88264823988 | | | |
| | | | | | BTC 0.5490658004769444 | | | |
| | | | | | ETH 0.1787634167793376 | | | |
| | | | | | USDC 7385.49938489187 | | | |
| | | | | | XRP 4682.342676 | | | |
| 3.1.291432 | JOSHUA STERN | ADDRESS REDACTED | | | BTC 1.0973265019468 | | | |
| 3.1.291433 | JOSHUA STERN | ADDRESS REDACTED | | | BTC 0.5015583588412994 | | | |
| | | | | | ETH 7.60233647992183 | | | |
| | | | | | USDC 998.563784228586 | | | |
| 3.1.291434 | JOSHUA STEVEN BREW | ADDRESS REDACTED | | | ETH 0.0016311719213466 | | | |
| 3.1.291435 | JOSHUA STEVEN COBB | ADDRESS REDACTED | | | BTC 0.0170412661705944 | | | |
| | | | | | USDC 406.934008057935 | | | |
| 3.1.291436 | JOSHUA STEVEN KUNTZ | ADDRESS REDACTED | | | ETH 0.00309844995245368 | ETH 0.0036892001634763 | | |
| 3.1.291437 | JOSHUA STEVEN WARD | ADDRESS REDACTED | | | BCH 0.0004569105411298833 | | | |
| | | | | | BTC 0.0000018833901396 | | | |
| | | | | | DASH 0.00029493202460139 | | | |
| | | | | | ETH 0.0000074839447067 | | | |
| | | | | | GUSD 0.00657015566637 | | | |
| | | | | | PAX 0.0175651007232228 | | | |
| | | | | | PAXG 0.0000022921607441 | | | |
| | | | | | ZRX 0.0485265141650 | | | |
| 3.1.291438 | JOSHUA STEVENS | ADDRESS REDACTED | | | UNI 0.0135635159790973 | | | |
| | | | | | XLM 3.438770907959 | | | |
| 3.1.291439 | JOSHUA STEVENSON | ADDRESS REDACTED | | | ADA 2812.290539913391 | ETH 0.00037168084938484 | | |
| | | | | | BTC 1.958558127505299E-05 | LINK 0.000001115760111576 | | |
| | | | | | ETH 0.000101549323511775 | USDC 0.309 | | |
| | | | | | LINK 32.998473878508 | XRP 502 | | |
| | | | | | MANA 103.317568134273 | | | |
| | | | | | MATIC 168.99315209270 | | | |
| | | | | | USDC 2767.458186652 | | | |
| 3.1.291440 | JOSHUA STEWART | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.291441 | JOSHUA STIERS | ADDRESS REDACTED | | | ETC 0.636941253571342 | | | |
| 3.1.291442 | JOSHUA STINCHECUM | ADDRESS REDACTED | | | ADA 87.9618361454516 | | | |
| | | | | | BTC 0.0011389667916509 | | | |
| | | | | | USDT ERC20 31.8504087362439 | | | |
| 3.1.291443 | JOSHUA STODART | ADDRESS REDACTED | | | BTC 0.0000000083052970 | | | |
| | | | | | CEL 0.0652138726797997 | | | |
| 3.1.291444 | JOSHUA STOHL | ADDRESS REDACTED | | | CEL 0.145887408940665 | | | |
| | | | | | ETH 0.00000696282561084 | | | |
| | | | | | MATIC 1.20001903207448 | | | |
| | | | | | PAXG 0.0000065391017405 | | | |
| | | | | | SNX 0.0189872184325 | | | |
| | | | | | XRP 0.0000005707241715 | | | |
| 3.1.291445 | JOSHUA STONE | ADDRESS REDACTED | | | USDC 0.303951300672532 | | | |
| 3.1.291446 | JOSHUA STONE | ADDRESS REDACTED | | | CEL 1.07381588333271 | | | |
| 3.1.291447 | JOSHUA STONE | ADDRESS REDACTED | | | ADA 11.779949542999 | | | |
| | | | | | BTC 0.0012245346066995 | | | |
| | | | | | DOT 17.6969184000301 | | | |
| | | | | | ETC 5.61791250873462 | | | |
| | | | | | ETH 1.58266177309146 | | | |
| | | | | | LINK 190.215734825515 | | | |
| | | | | | MATIC 0.14318519471735 | | | |
| 3.1.291448 | JOSHUA STORM | ADDRESS REDACTED | | | AVAX 0.00000341601001093 | | | |
| | | | | | BTC 0.000000107866166302 | | | |
| | | | | | USDC 0.455705471407171 | | | |
| 3.1.291449 | JOSHUA STRAZNER | ADDRESS REDACTED | | | BTC 0.14583988255266 | DOGE 222.338295527 | | |
| | | | | | DOGE 0.01069223025685 | XLM 133.345468697361 | | |
| | | | | | DOT 12.2683401900966 | | | |
| | | | | | ETH 2.29061975734097 | | | |
| | | | | | LINK 51.1731972537873 | | | |
| | | | | | MATIC 114.568556761031 | | | |
| | | | | | SOL 21.2395239910696 | | | |
| | | | | | USDC 0.620560740650848 | | | |
| | | | | | XLM 0.0128143810188333 | | | |
| 3.1.291450 | JOSHUA STRICKLAND | ADDRESS REDACTED | | | ADA 0.000456135818470817 | | ADA 0.441103416884953 | |
| | | | | | AVAX 46.2655524673939 | | | |
| | | | | | BTC 0.7330493708290 | | | |
| | | | | | DOT 62.8664087315347 | | | |
| | | | | | ETH 9.98759258725754 | | | |
| | | | | | MATIC 1134.94480465241 | | | |
| | | | | | PAX 95.230861351721 | | | |
| | | | | | SNX 285.495701610448 | | | |
| | | | | | USDC 5563.59186980103 | | | |
| | | | | | USDT ERC20 2.22783400648138 | | | |
| 3.1.291451 | JOSHUA STUART | ADDRESS REDACTED | | | BTC 0.00000109202265306 | | | |
| | | | | | ETH 0.652151261685311 | | | |
| 3.1.291452 | JOSHUA STURKIE | ADDRESS REDACTED | | | BTC 0.000122761487475963 | | | |
| 3.1.291453 | JOSHUA STURM | ADDRESS REDACTED | | | BTC 0.000585533693966537 | | | |
| 3.1.291454 | JOSHUA STURMAN | ADDRESS REDACTED | | | BTC 0.00947706498416658 | | | |
| | | | | | ETH 1.04377765821475 | | | |
| | | | | | LINK 37.1905757154568 | | | |
| | | | | | LTC 0.00000029842313017 | | | |
| | | | | | MATIC 4649.29045716154 | | | |
| | | | | | MCDAI 0.014560386227248 | | | |
| | | | | | USDT ERC20 0.4308751504191 | | | |
| | | | | | XLM 0.0383489324191351 | | | |
| 3.1.291455 | JOSHUA SUDDUTH | ADDRESS REDACTED | | | USDC 0.0485353622734399 | | | |
| 3.1.291456 | JOSHUA SUHRE | ADDRESS REDACTED | | | BTC 0.00106168215397455 | | | |
| | | | | | DOT 109.648487385018 | | | |
| 3.1.291457 | JOSHUA SULLEN | ADDRESS REDACTED | | | LINK 36.503127488639 | | | |
| | | | | | MATIC 219.587990776168 | | | |
| | | | | | UNI 5.18327571269018 | | | |
| | | | | | USDC 112.897136863314 | | | |
| 3.1.291458 | JOSHUA SULLIVAN | ADDRESS REDACTED | | | BTC 0.00000084341534327 | | | |
| 3.1.291459 | JOSHUA SULLIVAN | ADDRESS REDACTED | | | BTC 0.00370000185718769 | | | |
| | | | | | CEL 0.034838845908555 | | | |
| | | | | | ETH 0.000949273723694022 | | | |
| | | | | | LINK 0.0139484659903201 | | | |
| | | | | | UNI 0.030249074090187 | | | |
| | | | | | USDC 0.543635420728125 | | | |
| | | | | | XLM 0.045943563657277 | | | |
| 3.1.291460 | JOSHUA SUMITRO | ADDRESS REDACTED | | | BTC 0.0172152508861012 | | | |
| | | | | | CEL 17.7838756412061 | | | |
| | | | | | ETC 28.73748379 | | | |
| | | | | | XRP 367.462936 | | | |
| 3.1.291461 | JOSHUA SUMMERHAYS | ADDRESS REDACTED | | | BTC 0.000054177621867749 | | | |
| | | | | | MATIC 0.791010216838687 | | | |
| 3.1.291462 | JOSHUA SUNDEEN | ADDRESS REDACTED | | | ETH 0.000001851097872472 | ETH 0.0000012 | | |
| 3.1.291463 | JOSHUA SUNG | ADDRESS REDACTED | | | ETH 1.17720804062874 | | | |
| 3.1.291464 | JOSHUA SUNGKARTO | ADDRESS REDACTED | | | BTC 0.0192707316938154 | | | |
| | | | | | CEL 80.082305386059 | | | |
| | | | | | ETH 0.586375772825815 | | | |
| 3.1.291465 | JOSHUA SUSS | ADDRESS REDACTED | | | CEL 33.1439016800535 | | | |
| 3.1.291466 | JOSHUA SUTTON | ADDRESS REDACTED | | | BCH 0.00007588731860525 | BTC 0.00000000200215295 | | |
| | | | | | USDC 0.55074312753046 | DOT 0.0000000000340772227 | | |
| | | | | | DOT 0.00353903132964278 | | | |
| | | | | | ETH 0.00004412291635759 | | | |
| 3.1.291467 | JOSHUA SUTTON | ADDRESS REDACTED | | | BTC 0.0000025153316798309 | | | |
| | | | | | LTC 0.00272582564223754 | | | |
| 3.1.291468 | JOSHUA SWAN | ADDRESS REDACTED | | | BTC 0.0000037551455694 | BTC 0.000000004207629159 | | |
| | | | | | ETH 0.000568184830263824 | | | |
| | | | | | MATIC 0.220770505202301 | | | |
| | | | | | USDC 0.006473690925281 | | | |
| | | | | | USDT ERC20 0.341321133446532 | | | |
| 3.1.291469 | JOSHUA SWANSON | ADDRESS REDACTED | | | ADA 1983.51130643906 | | | |
| | | | | | BTC 0.00631551591795266 | | | |
| | | | | | DOT 0.05799194746833195 | | | |
| | | | | | ETH 27.3766086144906 | | | |
| | | | | | MATIC 3.13160808804342 | | | |
| | | | | | USDC 17317.5407654911 | | | |
| 3.1.291470 | JOSHUA SWEARINGEN | ADDRESS REDACTED | | | CEL 0.045628603851066 | | | |
| 3.1.291471 | JOSHUA SWINDELL | ADDRESS REDACTED | | | BTC 0.0333015469388418 | | | |
| | | | | | ETH 3.301368894225349 | | | |
| 3.1.291472 | JOSHUA SWINTON | ADDRESS REDACTED | | | USDC 0.0177194810573711 | | | |
| 3.1.291473 | JOSHUA SWOVERLAND | ADDRESS REDACTED | | | BTC 0.000000035803096451 | | | |
| | | | | | MCDAI 0.004577240093859151 | | | |
| 3.1.291474 | JOSHUA SYMES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291475 | JOSHUA SYMES | ADDRESS REDACTED | | | BTC 0.00000015299361954<br>CEL 6.39196950161217<br>USDC 0.095<br>XRP 0.00000088110241806 | | | |
| 3.1.291476 | JOSHUA SYMOM | ADDRESS REDACTED | | | CEL 0.2573637515149232 | | | |
| 3.1.291477 | JOSHUA TABURAZA | ADDRESS REDACTED | | | ADA 338.448049534256<br>AVAX 5.020063092577S<br>BTC 0.40051559204909<br>MATIC 2341.29112876598<br>USDC 0.508489884270313 | | | |
| 3.1.291478 | JOSHUA TADDEO | ADDRESS REDACTED | | | BTC 0.00000030397636499<br>ETH 0.000001721420463086<br>USDC 0.121699090834055 | | | |
| 3.1.291479 | JOSHUA TAFT | ADDRESS REDACTED | | | CEL 12.9305202286181 | | | |
| 3.1.291480 | JOSHUA TAI | ADDRESS REDACTED | | | BTC 0.20276699200657<br>ETH 0.042064589098868<br>MATIC 95.2728612480084<br>MCDAI 42.320209872959<br>USDC 0.0156823016399082 | | | |
| 3.1.291481 | JOSHUA TAKAOKA | ADDRESS REDACTED | | | PAX 2.119706017249093 | | | |
| 3.1.291482 | JOSHUA TAKIGUCHI | ADDRESS REDACTED | | | USDT ERC20 0.115195618299592 | | | |
| 3.1.291483 | JOSHUA TAM | ADDRESS REDACTED | | | EOS 0.230440739400239<br>ETH 0.00455315033486382<br>BTC 0.000001626745082061<br>COMP 0.000077496428552554<br>ETH 0.00017037074621763<br>LTC 0.0001958519908822SB<br>USDT ERC20 0.00277204282522933<br>XLM 0.038368934156879 | | | |
| 3.1.291484 | JOSHUA TAMAOKA | ADDRESS REDACTED | | | BTC 4.1129713410SS06 | | | |
| 3.1.291485 | JOSHUA TAN | ADDRESS REDACTED | | | BTC 0.0000000028893012076<br>ETH 0.000124827528893851 | | | |
| 3.1.291486 | JOSHUA TAN | ADDRESS REDACTED | | | BTC 0.0000007897109026161 | | | |
| 3.1.291487 | JOSHUA TAN KENG WAH | ADDRESS REDACTED | | | BAT 9816.82729<br>BCH 1.25299805<br>BTC 0.0000016689145774S<br>CEL 5741.26922421576<br>ETH 0.0000070390107108<br>SGB 305.2779858563<br>XLM 21841.808460211T<br>XRP 1977.480733 | | | |
| 3.1.291488 | JOSHUA TANG | ADDRESS REDACTED | | | BTC 0.001234309306971<br>USDC 538.215117232371 | | | |
| 3.1.291489 | JOSHUA TANG WIEY AIK | ADDRESS REDACTED | | | ADA 0.38519492572343<br>BTC 0.0000075978043624S1 | | | |
| 3.1.291490 | JOSHUA TAPP | ADDRESS REDACTED | | | CEL 1.09941500998105<br>SGB 0.0034755441974313G<br>XLM 0.177547344907671<br>XRP 0.02322788688692B1<br>ZRX 4.2651995815207 | | | |
| 3.1.291491 | JOSHUA TARATUTA | ADDRESS REDACTED | | | AAVE 0.0000100137081349DB<br>ADA 1.54771412438072<br>AVAX 0.013572399637S295<br>BTC 0.0000000715206028034<br>COMP 0.00128514652203664<br>DOT 0.0960868894571101<br>ETH 0.00040512647049886<br>LINK 0.0521211106342437<br>MATIC 0.74662415S830985<br>SNX 0.43755121628156<br>SOL 0.01428817160624<br>UNI 0.0692809530480898<br>USDC 0.00484408853863574<br>XTZ 0.224553498071818 | AAVE 0.0100269798106643<br>ADA 0.0080833012236S312<br>AVAX 0.000042471511905391<br>BTC 0.0000729746255S293<br>DOT 0.0002916583103546S3<br>ETH 0.000000243315854799<br>MATIC 0.00185447772918378<br>SNX 0.000165213961S1214<br>SOL 0.00000613475164133S<br>XTZ 0.00173172918263602 | | |
| 3.1.291492 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BTC 0.92436669238508-05 | | | |
| 3.1.291493 | JOSHUA TAYLOR | ADDRESS REDACTED | | Yes | ADA 739.298124842457<br>BTC 0.137711055559703<br>ETH 2.156868709923274<br>LINK 79.150042892635J2<br>SNX 34.79284833374756<br>USDC 11.1291298547374<br>USDT ERC20 41.611796308458J3 | USDT ERC20 72.48 | | BTC 0.196796158538985 |
| 3.1.291494 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BTC 0.00124894014143797<br>ETH 0.033209900415493<br>USDC 169.95628096421 | | | |
| 3.1.291495 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BTC 0.00276912123831T<br>USDC 678.932742833339 | | | |
| 3.1.291496 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BAT 0.166779701769706<br>BCH 0.0010081668470309<br>BTC 0.0000237885448404663<br>ETH 0.00000569302301355S9<br>SGB 0.360978873941247<br>XLM 2.8414525632425S2<br>XRP 0.00201728095844502 | | | |
| 3.1.291497 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BTC 0.0017473101202605<br>ETC 9.498298848S0946<br>KNC 8.169690981848T8<br>LTC 1.06054302742267<br>XRP 278.0347783611T3 | | | |
| 3.1.291498 | JOSHUA TAYLOR | ADDRESS REDACTED | | | ADA 1913.644273001B3<br>BAT 123.184786118437<br>BTC 0.248264232093489<br>CEL 2899.45294939644<br>COMP 4.03719001819353<br>DASH 1.21793332920262<br>EOS 64.8862383922234<br>ETC 5.55682419147768<br>ETH 17.244053576259S<br>KNC 230.853295493555<br>LINK 8.53162123138432<br>LTC 1.93969826373514<br>MANA 64.052832402096S2<br>MATIC 1266.42558151577<br>OMG 3.400031399660S8<br>SNX 165.728783441382<br>SOL 83.638703893399S41<br>SUSHI 13.57645421836646<br>UNI 310.064040552662<br>XLM 90.33460513695B<br>ZEC 1.72807686498456<br>ZRX 181.844171073109 | ADA 25<br>KNC 0.80499906<br>MATIC 0.34542<br>SNX 0.271315<br>SOL 0.917043<br>UNI 0.651903<br>XLM 100 | | |
| 3.1.291499 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BTC 0.0017121775707443<br>DOT 6.529981751178S1<br>EOS 37.959004231356S1<br>ETH 0.00975891445005049<br>LINK 9.05662409610508<br>MATIC 181.226644071965<br>XLM 266.086280242848 | | | |
| 3.1.291500 | JOSHUA TEH | ADDRESS REDACTED | | | USDC 93.810184403738S4 | | | |
| 3.1.291501 | JOSHUA TEMPLIN | ADDRESS REDACTED | | | CEL 1.08690553145397 | | | |
| 3.1.291502 | JOSHUA TERAO | ADDRESS REDACTED | | | ADA 1012.62351020753<br>BTC 0.0628679023860359<br>ETH 0.200464891842678 | | | |
| 3.1.291503 | JOSHUA TERKILDSEN | ADDRESS REDACTED | | | BTC 0.0005563623056129T<br>CEL 89.178032060451B | | | |
| 3.1.291504 | JOSHUA TERRAL | ADDRESS REDACTED | | | BTC 0.00001140801658S145<br>ETH 0.00000141728378806J3<br>MANA 0.01986233789D3664<br>USDC 0.01253126736521TB<br>USDT ERC20 0.60338365053T104 | BTC 0.00000042 | | |
| 3.1.291505 | JOSHUA TERREROS | ADDRESS REDACTED | | | ADA 0.00000001302976525<br>BTC 0.21037614467S137<br>ETH 1.954934102556574<br>USDC 0.00000021568652986 | ADA 0.000000141109228011<br>USDC 0.00000036561014318D5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295506 | JOSHUA TERRY | ADDRESS REDACTED | | | ADA 4461.581332858<br>BAT 0.575726941092138<br>BTC 0.01537183156274664<br>COMP 0.00649440791806692<br>DASH 0.011628264226304<br>DOT 745.196212554295<br>KNC 0.078553168918714.5<br>LINK 484.4899284040442<br>MATIC 10.9646918832329<br>SNX 0.47020383684386.7<br>UNI 647.6361335084629<br>ZEC 0.0059536258390725<br>ZRX 1.44377998382879 | | | |
| 3.1.295507 | JOSHUA TERRY | ADDRESS REDACTED | | | ADA 1908.79755682306<br>AVAX 15.379130537031<br>BTC 0.6285933805512499<br>DASH 0.00136389185866372<br>DOT 10.767226814029<br>ETH 3.764368817444<br>LINK 127.718411304283<br>LTC 10.321167380285.2<br>MATIC 2910.29524657941<br>SNX 581.26691245098<br>SOL 15.5361317390945<br>USDC 1032.95093046369<br>XLM 0.384709988760994<br>ZRX 105.451026788012 | USDC 10000 | | |
| 3.1.295508 | JOSHUA TERRY | ADDRESS REDACTED | | | BTC 0.00153180688969162<br>ETH 0.0016934238355441.6 | | | |
| 3.1.295509 | JOSHUA TERTSCH | ADDRESS REDACTED | | | BTC 0.000038933288197.32<br>CEL 1449.886571674.14<br>MATIC 20774.7183263972<br>USDC 0.5188700600.11235 | | | |
| 3.1.295510 | JOSHUA THACKER | ADDRESS REDACTED | | | BTC 0.043106097435836<br>CEL 45.296177705.2269 | | | |
| 3.1.295511 | JOSHUA THACKER | ADDRESS REDACTED | | | ADA 205.603170425148<br>BTC 0.24480330522445<br>ETH 3.1339595990176<br>MATIC 0.218315280153685<br>SOL 38.7357435625887<br>USDC 0.0770820767009541 | | | |
| 3.1.295512 | JOSHUA THAGGARD | ADDRESS REDACTED | | | BTC 0.0170274918034362<br>CEL 3.6346002042497 | | | |
| 3.1.295513 | JOSHUA THANG | ADDRESS REDACTED | | | AVAX 6.19328948820209<br>BTC 0.0000016050049311.45<br>USDC 0.00038920752263149.7 | AVAX 1.1972856866246<br>BTC 0.00000023230695357<br>USDC 0.0000000707231443602 | | |
| 3.1.295514 | JOSHUA THERON YAPP | ADDRESS REDACTED | | | BTC 0.0030904421919481<br>DOT 1.8655114111106.83<br>ETH 0.109717312083078 | BTC 0.00000008506823166 | | |
| 3.1.295515 | JOSHUA THIELE | ADDRESS REDACTED | | | CEL 14.260831174505 | | | |
| 3.1.295516 | JOSHUA THILLENS | ADDRESS REDACTED | | | BTC 0.0175710782647538<br>DOT 0.0866559514352962<br>ETH 0.000457185452442409<br>MANA 0.0321215244882921<br>MATIC 3.646259197055426<br>MCDAI 148.336590508521<br>XLM 0.174448106832418<br>XRP 0.0000003584653689.61 | | | |
| 3.1.295517 | JOSHUA THOMAS | ADDRESS REDACTED | | | ADA 0.312764243567335<br>BAT 0.398107673687208<br>BCH 0.000453430425385213<br>BTC 0.00004504326043254<br>ETH 0.0032367964796868.1<br>LTC 0.000120823099109821<br>MATIC 0.040705759468706.5<br>SNX 0.184239909107509<br>USDC 0.134122106283.36<br>XLM 0.91084537148770.1<br>XRP 0.0000007755104862.26 | | | |
| 3.1.295518 | JOSHUA THOMAS | ADDRESS REDACTED | | | BCH 0.5122879795593872<br>ETH 2.028840233331201<br>MATIC 511.104046675889<br>SOL 8.11276736592679<br>USDC 105.82713394565 | | | |
| 3.1.295519 | JOSHUA THOMAS | ADDRESS REDACTED | | | BTC 0.00060001443302142 | | | |
| 3.1.295520 | JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | | | BTC 0.000029027991241953 | BTC 0.00000536110533072 | | |
| 3.1.295521 | JOSHUA THOMAS TOWNSEND | ADDRESS REDACTED | | | AVAX 0.3867978477887.27<br>LINK 0.00224836257140179<br>TUSD 25.6137680467243<br>USDC 0.0214392822851699 | | | |
| 3.1.295522 | JOSHUA THOMAS-BOSWELL | ADDRESS REDACTED | | | BTC 0.012916232488656<br>ETH 0.0074098833412883<br>USDC 47.5111384558249 | GUSD 0.00742253578249384<br>USDC 26538.972155163 | | |
| 3.1.295523 | JOSHUA THOMPSON | | | Yes | AVAX 0.150342061729106<br>BTC 0.00004889048856542<br>ETH 6.22357661346517<br>ETH 0.116192882046247<br>SOL 6.67756682905982<br>USDC 2.984615 | | | AVAX 17.2610274133517<br>BTC 0.04564584685210085<br>ETH 0.147481749133544 |
| 3.1.295524 | JOSHUA THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.002863144045043718<br>ETH 0.00631971457592668<br>USDC 17739.0636660788 | | | BTC 4.191348344536694 |
| 3.1.295525 | JOSHUA THOMPSON | ADDRESS REDACTED | | | ADA 0.04712410037105005<br>BTC 3.28790411617109E-06<br>ETH 0.00001966017013312<br>LINK 0.000612396363774.71<br>MATIC 0.0997800849719292 | | | |
| 3.1.295526 | JOSHUA THOMPSON | ADDRESS REDACTED | | | ETH 0.00001410241723654.67 | | | |
| 3.1.295527 | JOSHUA THOMSON | ADDRESS REDACTED | | | CEL 0.03507857360232 | | | |
| 3.1.295528 | JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | | | BTC 0.969988122038723<br>CEL 1.25116692753898<br>ETH 14.7476527530966<br>GUSD 464.267256417102<br>USDC 0.016458342910196<br>XLM 0.0000000501806837 | | | |
| 3.1.295529 | JOSHUA THORNINGTON | ADDRESS REDACTED | | | ETH 0.016004795990732.5 | | | |
| 3.1.295530 | JOSHUA THORNTON | ADDRESS REDACTED | | | CEL 0.380205297474213 | | | |
| 3.1.295531 | JOSHUA THORNTON | ADDRESS REDACTED | | | BTC 0.00003075912648516.1<br>ETC 0.0019005299928612<br>ETH 0.0010575914223286 | | | |
| 3.1.295532 | JOSHUA TIGHE | ADDRESS REDACTED | | | BTC 0.0000273073826686986<br>ETH 0.0002395794687786343 | | | |
| 3.1.295533 | JOSHUA TIMMONS | ADDRESS REDACTED | | | CEL 1.003333333333333 | | | |
| 3.1.295534 | JOSHUA TIMMANS | ADDRESS REDACTED | | | EOS 0.000834113116833507<br>ETH 0.26686068496741.1<br>GUSD 17267.8230921924<br>MATIC 20744.9422237892<br>PAX 0.14545039320871.1<br>TUSD 0.57597011075380.2<br>USDC 5032.61383496743<br>XLM 0.00604887031696991 | | | |
| 3.1.295535 | JOSHUA TIMOTHY DREW DALY | ADDRESS REDACTED | | | BTC 0.000001768590025489 | | | |
| 3.1.295536 | JOSHUA TINEO | ADDRESS REDACTED | | | AAVE 0.876969548761675<br>BTC 0.0694791155877002<br>CEL 62.826285540.2699<br>ETH 1.39192403493233<br>LINK 14.1591049029421<br>MATIC 360.779105546021<br>UMA 7.90559102400825<br>UNI 11.505385547426.8 | BTC 0.0000607 | | |
| 3.1.295537 | JOSHUA TINSLEY | ADDRESS REDACTED | | | MATIC 0.238893924930458<br>MATIC 0.000321071015097.66 | | | |
| 3.1.295538 | JOSHUA TIWAD | ADDRESS REDACTED | | | MATIC 0.98333190181994.1<br>USDC 1533.545447743226 | | | |
| 3.1.295539 | JOSHUA TJOKROSURJO | ADDRESS REDACTED | | | BTC 0.000000041335528006<br>CEL 3026.137946587<br>ETH 0.0000020736227540716<br>GUSD 4.765992549222690.05<br>MATIC 0.000056021900679796<br>MCDAI 0.000050217609177.52<br>SNX 2.2680220179100090.05<br>USDC 0.000035536925327195 | BTC 0.000000346607797969867<br>GUSD 0.027878947986506<br>MATIC 0.089590516243241441<br>MCDAI 0.0214866828091206<br>SNX 0.0068100487801180351<br>USDC 0.00315583863789508 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295540 | JOSHUA TJOKROSURJO | ADDRESS REDACTED | | | BTC 0.00001608489314767<br>GUSD 5.268304313645<br>MCDAI 0.05085025863225<br>USDC 0.65856336298232 | | | |
| 3.1.295541 | JOSHUA TODD PABLO | ADDRESS REDACTED | | | BTC 0.00001106308576049 | BTC 0.0000000078531971 | | |
| 3.1.295542 | JOSHUA TOEDTER | ADDRESS REDACTED | | | CEL 0.15593495156870<br>ETH 1.90760618444129<br>GUSD 0.02620503592505285 | GUSD 0.00953717092680759 | | |
| 3.1.295543 | JOSHUA TOENGES | ADDRESS REDACTED | | | CEL 1.138239342597943 | | | |
| 3.1.295544 | JOSHUA TOEWS | ADDRESS REDACTED | | | BTC 0.0086565083069231<br>CEL 6.34561513666255 | | | |
| 3.1.295545 | JOSHUA TOFT | ADDRESS REDACTED | | | BTC 0.00001290578845752<br>ETC 0.0012965674428764 | | | |
| 3.1.295546 | JOSHUA TOLIN | ADDRESS REDACTED | | | BTC 0.00000115928495104<br>CEL 451.685526431299<br>ETH 0.00000315656467483<br>LINK 0.00039984996531607<br>MATIC 0.444111553214989<br>USDC 31.46998347394648 | | CEL 0.00004086800589595<br>LINK 1.07076622357143 | |
| 3.1.295547 | JOSHUA TONEY | ADDRESS REDACTED | | | BTC 0.00002533157422057<br>ETH 0.00069839105378543<br>LTC 0.00344663509950066 | | | |
| 3.1.295548 | JOSHUA TOPPER | ADDRESS REDACTED | | | BTC 0.00300226153442341 | | | |
| 3.1.295549 | JOSHUA TOPPS | ADDRESS REDACTED | | | ETC 0.00000017<br>CEL 0.000409548643711984 | | | |
| 3.1.295550 | JOSHUA TORLEY | ADDRESS REDACTED | | | ADA 0.03085022863444794<br>BTC 0.00529832376316018<br>MATIC 96.0460857027189<br>SNX 7.7584307853523 | | | |
| 3.1.295551 | JOSHUA TORNETTA | ADDRESS REDACTED | | | BTC 0.01198714903450316<br>ETH 34.2959643703966 | USDC 0.008<br>XLM 0.0317465 | | |
| 3.1.295552 | JOSHUA TOUESNARD | ADDRESS REDACTED | | | BTC 0.0000117331148971155 | | | |
| 3.1.295553 | JOSHUA TOWNSEND | ADDRESS REDACTED | | | ADA 0.14734955901731<br>AVAX 2.5230677355567<br>BTC 0.01701702674127511<br>DOT 14.2990732583325<br>LINK 8.52426418056252<br>MATIC 100.244466793346<br>SOL 2.567429675768B6 | ADA 236.228381595281 | | |
| 3.1.295554 | JOSHUA TOWNSEND | ADDRESS REDACTED | | | BTC 0.03959236955513252<br>CEL 4.9122432407270B<br>COMP 0.06733051 | | | |
| 3.1.295555 | JOSHUA TOY | ADDRESS REDACTED | | | BSV 0.122297369324061<br>BTC 0.0008587913092514336<br>DASH 0.377066770467247<br>ETH 0.683415782435135<br>LTC 3.335371765807778 | | | |
| 3.1.295556 | JOSHUA TRAFFORD | ADDRESS REDACTED | | | CEL 1.098300706459<br>SGB 1.320632515897<br>XRP 8.826138561115326 | | | |
| 3.1.295557 | JOSHUA TRAVON ROBINSON | ADDRESS REDACTED | | | BTC 0.00229422975908061<br>LINK 3.99454302616563<br>MANA 109.799116719564<br>MATIC 36.21952886009<br>SOL 3.62814194539254<br>UNI 4.38241346333208 | BTC 0.00123158 | | |
| 3.1.295558 | JOSHUA TREVINO | ADDRESS REDACTED | | | BTC 0.000426766168010056 | | | |
| 3.1.295559 | JOSHUA TREVOR SNYDER | ADDRESS REDACTED | | | BTC 0.03826324001B0629<br>ETH 0.101755638579274<br>MATIC 150.909647200165 | | | |
| 3.1.295560 | JOSHUA TRIMBERGER | ADDRESS REDACTED | | | BTC 0.00000642654274086B | | | |
| 3.1.295561 | JOSHUA TRIPLETT | ADDRESS REDACTED | | | MATIC 0.2204997705112872<br>BTC 0.00553882012940531<br>ETH 0.0663407728149416 | | | |
| 3.1.295562 | JOSHUA TRIPP | ADDRESS REDACTED | | | USDC 42738.4784682646<br>MATIC 449.165032483124 | | | |
| 3.1.295563 | JOSHUA TRUJILLO | ADDRESS REDACTED | | | BTC 3.59395653799019E-05<br>CEL 156.101591440345<br>ETH 0.00002225894919724B<br>USDC SOL2.43700823794<br>XLM 0.086344155203958B | BTC 0.00000100183344B992 | | |
| 3.1.295564 | JOSHUA TSAI | ADDRESS REDACTED | | | ADA 159.70041042235<br>BNB 0.081346747597871<br>BTC 0.0248197980522615<br>CEL 387.661103155414<br>EOS 23.71987153B4615<br>ETH 0.209530538530068<br>LINK 10.3258744615384<br>LTC 0.547316553846153<br>PAX B06.473239810292<br>PAXG 0.201867524572615<br>SNX 60.1512692307692<br>TGBP 0.626507792254568<br>USDC 427.850298063141<br>XLM 1119.1151787692<br>XRP 697.331075 | | | |
| 3.1.295565 | JOSHUA TSENG | ADDRESS REDACTED | | | AVAX 0.20385105703554<br>BTC 0.0238086103130482<br>DOT 14.0742646325327<br>ETH 0.204708998275076 | BTC 0.00051301476797022 | | |
| 3.1.295566 | JOSHUA TUASON | ADDRESS REDACTED | | | BTC 0.00000150423589166B | | | |
| 3.1.295567 | JOSHUA TUBBS | ADDRESS REDACTED | | | ADA 2038.42552666117<br>BCH 12.1059048405739<br>BNB 2.12593037657152<br>BTC 0.382491298917<br>CEL 589.336472314507<br>DOT 49.276844613237<br>ETH 3.682770499947<br>SOL 7.76894530311637<br>USDC 3.71999009240532<br>USDT ERC20 3.176611080656D6 | | | |
| 3.1.295568 | JOSHUA TULLY | ADDRESS REDACTED | | | BTC 0.2769398540753S2<br>ETH 1.216711067530D7<br>USDC 0.19251473158277S1 | | | |
| 3.1.295569 | JOSHUA TUNIS | ADDRESS REDACTED | | | CEL 1.124123972973971 | | | |
| 3.1.295570 | JOSHUA TURNER | ADDRESS REDACTED | | | BTC 0.01195424306589S2 | | | |
| 3.1.295571 | JOSHUA TUTTLE | ADDRESS REDACTED | | Yes | USDC 7.92700901660349<br>BTC 0.00018634608273860b<br>ETH 0.00022113614963345D<br>USDC 3.587310488977567 | BTC 0.00000000501876B226 | | BTC 0.21866287651014 |
| 3.1.295572 | JOSHUA TYLER COLE | ADDRESS REDACTED | | | BTC 0.0147075281068866<br>DOT 5.79185882501191<br>MATIC 249.65857785633 | | | |
| 3.1.295573 | JOSHUA TYLER WEIDNER | ADDRESS REDACTED | | | BTC 0.00029314064071504S<br>DOT 0.212348917326833<br>ETH 0.01402420075456536<br>LINK 0.02318166489344S2<br>MATIC 9.43011392018261<br>UNI 0.02862860537917033<br>USDC 2.8605203301588S | BTC 0.00000000016292902<br>DOT 111.444334416308<br>LINK 57.2034551493871<br>UNI 92.847245047616166<br>USDC 1562.3884722132 | | |
| 3.1.295574 | JOSHUA UKPONREFE | ADDRESS REDACTED | | | USDC 0.000013300915138296<br>CEL 0.88212491859021<br>LTC 0.00108769797242435<br>USDC 0.00000037967019721B | | | |
| 3.1.295575 | JOSHUA USARAGA | ADDRESS REDACTED | | | BTC 0.01519009854737397 | | | |
| 3.1.295576 | JOSHUA USHER | ADDRESS REDACTED | | | ETH 0.201385360378444<br>BTC 0.00001193808774756B<br>ETH 0.00003360927889391A<br>MATIC 0.0117035501085571 | | | |
| 3.1.295577 | JOSHUA UWIMANA | ADDRESS REDACTED | | | USDC 284.94960438169 | | | |
| 3.1.295578 | JOSHUA VAGTS | ADDRESS REDACTED | | | BTC 0.0012532041746228B<br>ETH 0.00155387734566011<br>MATIC 3522.28201387851 | | | |
| 3.1.295579 | JOSHUA VAN DEREN | ADDRESS REDACTED | | | BTC 0.00000187241963142S<br>ETH 0.514015647377487<br>USDC 4449.13172894224 | | | |
| 3.1.295580 | JOSHUA VAN GESTEL | ADDRESS REDACTED | | | BTC 0.00001421561987564S<br>ETH 0.00007246179609747 | | | |
| 3.1.295581 | JOSHUA VAN HIERDEN | ADDRESS REDACTED | | | BTC 0.00122781730256948 | | | |
| 3.1.295582 | JOSHUA VAN SLYKE | ADDRESS REDACTED | | | BTC 0.0058977<br>CEL 0.679677710828916<br>ETH 0.004233479 | | | |
| 3.1.295583 | JOSHUA VAN TOORN | ADDRESS REDACTED | | | ETH 0.000100974012614706b | | | |
| 3.1.295584 | JOSHUA VANDENBURG | ADDRESS REDACTED | | | BTC 0.046049472031917 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295585 | JOSHUA VANDEVELDE | ADDRESS REDACTED | | | BTC 0.0008364903151869\nCEL 140.75838991221\nETH 0.00454951157625481\nUSDC 14.6537130834577 | | | |
| 3.1.291586 | JOSHUA VANIER | ADDRESS REDACTED | | | BTC 0.0000000091173156779 | | | |
| 3.1.291587 | JOSHUA VARDY | ADDRESS REDACTED | | | CEL 3.07771116033465 | | | |
| 3.1.291588 | JOSHUA VARNER | ADDRESS REDACTED | | | BTC 0.00840101506989868\nCEL 8.53351021506665 | | | |
| 3.1.291588 | JOSHUA VARNER | ADDRESS REDACTED | | | CEL 1.07437457044628 | | | |
| 3.1.291589 | JOSHUA VASILEV | ADDRESS REDACTED | | | ETC 30.9020981006642 | | | |
| 3.1.291590 | JOSHUA VASSAR | ADDRESS REDACTED | | | BTC 0.00038408095887675\nUSDC 23146.0210021268 | | | |
| 3.1.291591 | JOSHUA VAUGHAN | ADDRESS REDACTED | | | ADA 0.0000006477466083977\nBTC 0.000091032999320188S\nCEL 22.0008213024279\nDOT 0.00000008 | | | |
| 3.1.291592 | JOSHUA VAZQUEZ | ADDRESS REDACTED | | | ADA 0.00434934886785401\nBTC 0.163450752809577\nDOT 0.0005344833637948A1\nETH 0.00000955698700958\nLINK 0.0117770863634327\nMANA 0.0542004537862704\nUSDC 7.94673774255575 | | | |
| 3.1.291593 | JOSHUA VEGA | ADDRESS REDACTED | | | CEL 1.0982891702384A | | | |
| 3.1.291594 | JOSHUA VENDROW | ADDRESS REDACTED | | | BTC 0.2578188403534998\nUSDC 41017.7902152665 | | | |
| 3.1.291595 | JOSHUA VERDIECK | ADDRESS REDACTED | | | ADA 1880.14324795737\nBTC 0.510153982424505\nLTC 12.0516304723633\nSOL 10.12095497478366\nUSDC 0.44228320393056 | LTC 4.9999925\nUSDC 0.0000009705181009194 | | |
| 3.1.291596 | JOSHUA VERMETTE | ADDRESS REDACTED | | | BTC 0.00000001003499566J\nCEL 0.00675458670313419\nETH 0.00000055723661194A | | | |
| 3.1.291597 | JOSHUA VERNE BANKS | ADDRESS REDACTED | | | BTC 0.0004701707285358S\nETH 0.00051747770616155\nLINK 0.4677387543243J7\nSOL 0.00047172253920165B | BTC 0.0000000399878064634\nETH 0.0000003023934515548\nLINK 0.0000000880601091178\nSOL 0.0000000846034939273\nUSDC 4.538331 | | |
| 3.1.291598 | JOSHUA VERNON DICKIE | ADDRESS REDACTED | | | USDC 0.0031897431696985\nLUNC 90.714067 | | | |
| 3.1.291599 | JOSHUA VERSTANDIG | ADDRESS REDACTED | | | BTC 0.0000000086575462545\nCEL 1.93986280549069 | | | |
| 3.1.291600 | JOSHUA VIBAL | ADDRESS REDACTED | | | ADA 6.12018217002101S\nBTC 0.000000002417686152J\nCEL 0.42580217300797J | | | |
| 3.1.291601 | JOSHUA VICKNAIR | ADDRESS REDACTED | | | BTC 0.38333708215184J2\nETH 6.35743086003885\nUSDC 1803.4771107682J | | | |
| 3.1.291602 | JOSHUA VIET NGUYEN | ADDRESS REDACTED | | | ADA 4537.5133171491\nBTC 3.38772822484486\nCEL 51180.3197481441\nETH 50.0185490710962\nUSDC 15797.8713118478 | BTC 0.0080392510868214 | | |
| 3.1.291603 | JOSHUA VILLAREAL | ADDRESS REDACTED | | | ADA 74.6878105227823\nBTC 0.0063097460190A218\nETH 0.09256036542276I\nUSDC 442.516420816302 | | | |
| 3.1.291604 | JOSHUA VILLAVASO | ADDRESS REDACTED | | | BTC 0.0002463769284711S7\nCEL 1.15116892753898\nETH 0.116632098569883\nLTC 0.112117725862B3 | | | |
| 3.1.291605 | JOSHUA VINCENT | ADDRESS REDACTED | | | BTC 8.5193857052662HE-05\nCEL 1.15149938503115\nETH 0.0020851445797114J\nSNX 0.479521482689824\nTAUD 56.5673911897628\nUSDT ERC20 12.4067867101543 | | | |
| 3.1.291606 | JOSHUA VINEN | ADDRESS REDACTED | | | BTC 0.000888201087330957\nCEL 1.03761732793074\nETH 0.0008895995213992966\nUSDT ERC20 0.0035580096690597A | | | |
| 3.1.291607 | JOSHUA VISICK | ADDRESS REDACTED | | | BTC 0.020001725185940B\nDOT 7.0189602466686 | | | |
| 3.1.291608 | JOSHUA VISSONI DURAN | ADDRESS REDACTED | | | BTC 0.0005814537861250B\nGUSD 224.267572867814 | | | |
| 3.1.291609 | JOSHUA VITOLLO | ADDRESS REDACTED | | | BTC 0.00000143335714471B\nCEL 1.07196125047074 | | | |
| 3.1.291610 | JOSHUA VO | ADDRESS REDACTED | | | ETH 0.000844407306050452\nBTC 0.0011287511546627B\nCEL 0.403084698513276\nETH 0.575357213654517 | | | |
| 3.1.291611 | JOSHUA VOGELHEIM | ADDRESS REDACTED | | | ETH 0.00073996800737123A\nUSDC 8.39378142419344 | | | |
| 3.1.291612 | JOSHUA VONFELDT | ADDRESS REDACTED | | | BTC 0.00000430467254236 | | | |
| 3.1.291613 | JOSHUA VOSS | ADDRESS REDACTED | | | BTC 0.00512456935505855\nETH 0.102525201268849 | | | |
| 3.1.291614 | JOSHUA VOTH | ADDRESS REDACTED | | | BAT 43.813741793154S\nBTC 0.00315746733605106\nLTC 0.289471103841\nUSDC 1.43371642379758 | | | |
| 3.1.291615 | JOSHUA VUN-HWA WONG | ADDRESS REDACTED | | | BTC 0.00101531210040569\nCEL 1.95783556194414 | | | |
| 3.1.291616 | JOSHUA WABER | ADDRESS REDACTED | | | AAVE 1.7046701568206\nBTC 0.0236864487986553\nXRP 3433 | | | |
| 3.1.291617 | JOSHUA WACLAWSKI | ADDRESS REDACTED | | | BTC 0.0011187331742710J\nETH 1.1515213491123 | | | |
| 3.1.291618 | JOSHUA WADE BISHOP | ADDRESS REDACTED | | | BTC 0.0016902872079674S\nSNX 99.12855025 | | | |
| 3.1.291619 | JOSHUA WADLEIGH | ADDRESS REDACTED | | | BNT 512.490592351559\nBTC 0.16428916050714\nSNX 966.69985751859B\nUSDC 0.593935709965646 | | | |
| 3.1.291620 | JOSHUA WAGGONER | ADDRESS REDACTED | | | BTC 0.00992046485751896\nDOT 11.74068661455572\nETH 0.0364028016007701J\nMATIC 23.5368739962964 | | | |
| 3.1.291621 | JOSHUA WAGNER | ADDRESS REDACTED | | | ADA 0.568500520931984\nBTC 0.00045127524294681\nDOT 0.000811346600056257\nETH 0.00411362493579943\nMATIC 3.32860586214546\nMCDAI 0.014313947125096\nUSDC 0.00618420800581711 | ADA 0.169834171243144\nDOT 2.2363239048232\nMCDAI 17.195093576570A\nUSDC 0.00315360118523355 | | |
| 3.1.291622 | JOSHUA WAGNER | ADDRESS REDACTED | | | CEL 1.094198833751G\nDASH 0.000204369825708502\nLTC 0.00023548590690913G\nSGB 0.00031757052299104I\nXLM 0.0105210650191381\nXRP 0.002112408326489S6 | | | |
| 3.1.291623 | JOSHUA WALDO-SPETH | ADDRESS REDACTED | | | BTC 0.0028804976058437A\nETH 0.277202901718358\nMATIC 2215.17395426246\nMCDAI 31.7907266094606\nUSDC 88.493105136256\nXLM 299.547922342296 | | | |
| 3.1.291624 | JOSHUA WALKER | ADDRESS REDACTED | | | BTC 3.30602418791479E-05\nETH 0.0120291508774117\nMCDAI 0.123139135015697\nUSDC 2.354857853946 | BTC 0.00000038727344251J\nMCDAI 146.84990565784\nUSDC 0.0000006796162920951 | | |
| 3.1.291625 | JOSHUA WALKER | ADDRESS REDACTED | | | BTC 0.0000237408129996S\nETH 0.00033453073827102\nLINK 0.00422043786645679\nUNI 0.00210001989687027 | | | |
| 3.1.291626 | JOSHUA WALKER | ADDRESS REDACTED | | | AAVE 0.000349922027550664\nBTC 0.000208145027652496\nETH 0.00167904104273D4\nMATIC 0.6236615654335134\nUSDC 0.0000009021354412331 | | | |
| 3.1.291627 | JOSHUA WALKER | ADDRESS REDACTED | | | BTC 0.00000009026178340664\nCEL 1.06525591782192A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291628 | JOSHUA WALKER | ADDRESS REDACTED | | | DASH 0.0016416621742475 | | | |
| | | | | | ETH 0.0000537936387 85917 | | | |
| | | | | | LTC 0.00097643184778655 | | | |
| | | | | | MATIC 2.3057289089653 | | | |
| | | | | | SNX 0.0258391756152619 | | | |
| | | | | | XLM 0.0693676757300283 | | | |
| 3.1.291629 | JOSHUA WALKER | ADDRESS REDACTED | | | BTC 0.0340722571095644 | BTC 0.00299716 | | |
| | | | | | LTC 0.9264499604585032 | LTC 0.15013836 | | |
| | | | | | MATIC 119.3957172777291 | | | |
| | | | | | USDC 0.482010817813132 | | | |
| | | | | | XLM 1409.0215990742 | | | |
| 3.1.291630 | JOSHUA WALL | ADDRESS REDACTED | | | CEL 164.379001700548 | | | |
| | | | | | SGB 3859.4951289381 | | | |
| | | | | | XRP 25046.4542693133 | | | |
| 3.1.291631 | JOSHUA WALL | ADDRESS REDACTED | | | ADA 0.0009146832943353 31 | | | |
| 3.1.291632 | JOSHUA WALL | ADDRESS REDACTED | | | BTC 0.0000034710290904993 | | | |
| | | | | | CEL 23.30710531 51002 | | | |
| | | | | | DASH 0.0017242071961789 | | | |
| | | | | | ETH 0.0000452147116663281 | | | |
| | | | | | LINK 0.00823604247535722 | | | |
| | | | | | MATIC 0.0997696176044962 | | | |
| 3.1.291633 | JOSHUA WALLACE | ADDRESS REDACTED | | | USDC 0.527263683118613 | | | |
| 3.1.291634 | JOSHUA WALLACE | ADDRESS REDACTED | | | AVAX 11.7856095538033 | | | |
| | | | | | BTC 0.1293788210174S7 | | | |
| | | | | | ETH 3.4614602261 7222 | | | |
| | | | | | LINK 208.192255740628 | | | |
| | | | | | LUNC 120.081996045761 | | | |
| | | | | | MATIC 38958.3275271976 | | | |
| | | | | | MCDAI 32.1642167986S4 | | | |
| | | | | | SNX 0.129712757160592 | | | |
| 3.1.291635 | JOSHUA WALLACE | ADDRESS REDACTED | | | BTC 0.9951979629142J89 | | | |
| | | | | | ETH 16.041591153314 | | | |
| | | | | | LINK 100.55844256095S1 | | | |
| | | | | | MATIC 2050.56449227124 | | | |
| | | | | | SOL 66.3682177022609 | | | |
| 3.1.291636 | JOSHUA WALLACE | ADDRESS REDACTED | | | BTC 0.000934305020632799 | | | |
| 3.1.291637 | JOSHUA WALLER | ADDRESS REDACTED | | | BTC 0.0000002016187058B | | DOGE 0.00000067 | |
| | | | | | DOGE 0.0059554561843977 2 | | | |
| | | | | | ETC 0.001430228290091 91 | | | |
| | | | | | ETH 0.0000042823816641 17 | | | |
| | | | | | USDC 0.130590722715331 | | | |
| | | | | | USDC 16.541943869068 | | | |
| | | | | | USDT ERC20 0.05024230420134 44 | | | |
| 3.1.291638 | JOSHUA WALLS | ADDRESS REDACTED | | | BCH 0.0062610076014767 4 | | | |
| | | | | | BTC 1.41954486051079E-05 | | | |
| | | | | | CEL 1.11837336278003 | | | |
| 3.1.291639 | JOSHUA WALPER | ADDRESS REDACTED | | | BTC 0.43031439825864 8 | | | |
| | | | | | ETH 6.56400496788J9 | | | |
| | | | | | SNX 16.20123951951002 | | | |
| | | | | | USDC 47.734330458740 4 | | | |
| 3.1.291640 | JOSHUA WALSH | ADDRESS REDACTED | | | ETH 0.0013898036036443 2 | | | |
| 3.1.291641 | JOSHUA WALTERS | ADDRESS REDACTED | | | AAVE 0.0014893986020827 | | | |
| | | | | | ADA 0.3622256781657 21 | | | |
| | | | | | BTC 1.02381321959755 | | | |
| | | | | | ETH 0.4601164687824 09 | | | |
| | | | | | MATIC 568.065073161907 | | | |
| | | | | | USDC 0.27981789020093 | | | |
| 3.1.291642 | JOSHUA WALTERS | ADDRESS REDACTED | | | BTC 0.0010792047623261 8 | | | |
| | | | | | DOT 50.3010184689145 | | | |
| | | | | | ETC 0.1575824793850 79 | | | |
| | | | | | LTC 2.02904381375904 | | | |
| | | | | | MATIC 631.242786994107 | | | |
| | | | | | SOL 8.9041571718011 1 | | | |
| | | | | | XLM 35.6344106259601 | | | |
| 3.1.291643 | JOSHUA WAN | ADDRESS REDACTED | | | BTC 0.0042807742896948 8 | | | |
| | | | | | DOT 0.0018918193617340 7 | | | |
| | | | | | ETH 3.83563001715099E-06 | | | |
| 3.1.291644 | JOSHUA WANDER | ADDRESS REDACTED | | | BTC 0.000640610526330717 | | | |
| | | | | | CEL 0.165405431777532 | | | |
| 3.1.291645 | JOSHUA WANG | ADDRESS REDACTED | | | BAT 0.005751422776324J07 | BAT 0.00000035577960S0496 | | |
| | | | | | BTC 0.000000000464288864 | BTC 0.0000050940646296J8 | | |
| | | | | | ETH 0.000000001899021623 | ETH 0.0000087004698490J3 | | |
| | | | | | GUSD 0.000124630230458J5 | GUSD 0.1956557719437J94 | | |
| 3.1.291646 | JOSHUA WANG | ADDRESS REDACTED | | | ADA 0.0869622721564398 | | | |
| | | | | | BNB 0.00081652149222431J2 | | | |
| | | | | | BTC 0.0000207067529629J05 | | | |
| | | | | | BUSD 0.994776044259907 | | | |
| | | | | | USDC 213.588309023903 | | | |
| 3.1.291647 | JOSHUA WANG | ADDRESS REDACTED | | | BTC 0.0009134184977982J9 | | | |
| | | | | | ETH 2.6044338663605J4 | | | |
| 3.1.291648 | JOSHUA WANJIKU | ADDRESS REDACTED | | | CEL 1.11575427301476 | | | |
| 3.1.291649 | JOSHUA WANNAMAKER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.291650 | JOSHUA WARBURTON | ADDRESS REDACTED | | | XRP 20.593308197S222 | | | |
| 3.1.291651 | JOSHUA WARD | ADDRESS REDACTED | | | BTC 0.000117479237551J86 | | | |
| 3.1.291652 | JOSHUA WARD | ADDRESS REDACTED | | | ADA 0.88013231638S498 | | | |
| | | | | | BTC 0.00008360016043624J9 | | | |
| | | | | | EOS 0.01538290369717J57 | | | |
| | | | | | ETH 4.74827389304169E-05 | | | |
| | | | | | LTC 0.000510351438532J96 | | | |
| | | | | | MATIC 248.40149727472J2 | | | |
| | | | | | XLM 1.91072209956182 | | | |
| 3.1.291653 | JOSHUA WARD | ADDRESS REDACTED | | | BTC 0.000016057978933J36 | | | |
| 3.1.291654 | JOSHUA WARLOW | ADDRESS REDACTED | | | ETH 0.00000638337395196J47 | | | |
| | | | | | BTC 0.0217193904075442 | | | |
| | | | | | CEL 0.078088559171100J4 | | | |
| | | | | | MATIC 465.617303524632 | | | |
| 3.1.291655 | JOSHUA WARNER | ADDRESS REDACTED | | | BTC 6.3889806907852J9E-05 | | | |
| | | | | | ETH 0.0006499397735296J93 | | | |
| | | | | | LINK 0.019193640284522J52 | | | |
| 3.1.291656 | JOSHUA WARREN | ADDRESS REDACTED | | | BTC 0.000036953127326488 | | | |
| 3.1.291657 | JOSHUA WASIELEWSKI | ADDRESS REDACTED | | | AVAX 0.00000021240611528J9 | | | |
| | | | | | USDC 0.754488020170991 | | | |
| 3.1.291658 | JOSHUA WATERMAN | ADDRESS REDACTED | | | AAVE 5.47749978856J38 | | | |
| | | | | | ADA 2863.7950203312S | | | |
| | | | | | BTC 0.2299169430416J63 | | | |
| | | | | | COMP 6.0678773360486J4 | | | |
| | | | | | ETH 2.46109954213732 | | | |
| | | | | | KNC 145.6240684360J9 | | | |
| | | | | | LINK 69.7275678723342 | | | |
| | | | | | LTC 0.00573669954459768 | | | |
| | | | | | MANA 1049.0628725762J8 | | | |
| | | | | | OMG 50.7202332078467 | | | |
| | | | | | SNX 42.3155210790B1 | | | |
| | | | | | XLM 276.37933418185J1 | | | |
| | | | | | XRP 2236.49146600513 | | | |
| | | | | | ZRX 59.0579282539886 | | | |
| 3.1.291659 | JOSHUA WATERS | ADDRESS REDACTED | | | BTC 0.0000000340965013347 | BTC 0.0000000079996311138 | | |
| 3.1.291660 | JOSHUA WATKINS | ADDRESS REDACTED | | | BTC 0.00000621980397073S | | | |
| | | | | | SNX 0.04473013860035J64 | | | |
| 3.1.291661 | JOSHUA WATSON | ADDRESS REDACTED | | | BSV 1.3135488359864J2 | | | |
| | | | | | BTC 0.2466191066507J07 | | | |
| | | | | | ETC 101.809476275172 | | | |
| | | | | | LINK 72.3506376887416 | | | |
| | | | | | USDC 38.81854108179J4 | | | |
| 3.1.291662 | JOSHUA WEAGLE | ADDRESS REDACTED | | | BTC 0.0000254787957071J12 | | | |
| | | | | | ETH 0.178432432225153 | | | |
| 3.1.291663 | JOSHUA WEAVER | ADDRESS REDACTED | | | BCH 0.106007200462J01 | | | |
| | | | | | BTC 0.006802688098319675 | | | |
| | | | | | COMP 0.1143342737737J29 | | | |
| | | | | | MATIC 261.7682393976J72 | | | |
| 3.1.291664 | JOSHUA WEAVER | ADDRESS REDACTED | | | MATIC 6629.5091628079J1 | | | |
| 3.1.291665 | JOSHUA WEBB | ADDRESS REDACTED | | | ETH 0.3362980133567J49 | | | |
| | | | | | MATIC 598.375244263164 | | | |
| | | | | | SNX 92.53956930790J16 | | | |
| | | | | | USDC 2588.68697111939 | | | |
| | | | | | XLM 17.82560438242J1 | | | |
| 3.1.291666 | JOSHUA WEBBER | ADDRESS REDACTED | | | ETH 0.0010302492480460J2 | | | |
| | | | | | MANA 833.091512299743 | | | |
| | | | | | MATIC 2827.6540605169J8 | | | |
| | | | | | XLM 888.390575451419 | | | |
| | | | | | ZRX 3326.8908789184J1 | | | |
| 3.1.291667 | JOSHUA WEBER-TOWNSEND | ADDRESS REDACTED | | | BTC 0.0018814877345979J9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291668 | JOSHUA WEDEL | ADDRESS REDACTED | | | ADA 1.01911900960821<br>BTC 0.001335308810575611<br>DOT 45.8394810794975<br>XLM 56.2656365248149 | | | |
| 3.1.291669 | JOSHUA WEI | ADDRESS REDACTED | | | BTC 0.00001584486456381<br>COMP 0.0236324196008637<br>ETH 0.000768640532374604<br>XLM 33.6064245769069<br>XRP 0.882399737350355 | | | |
| 3.1.291670 | JOSHUA WEIKERS | ADDRESS REDACTED | | | ADA 0.00726130885459596<br>BCH 0.00572081233846<br>BSV 0.000077634831727941<br>BTC 0.0000042908668188<br>ETC 0.00213195989862727<br>ETH 0.00005527116009064<br>LINK 0.417471135461258<br>LTC 0.05826042546095<br>MANA 0.017271369868094<br>USDC 3.80279530749796<br>XLM 0.23705281910927 | ADA 0.000030082353248044<br>BSV 2.022122500725551<br>BTC 0.00000377948592259<br>ETC 10.195686755836364<br>ETH 0.000000000009379601<br>LINK 0.000044693258103247<br>MANA 0.00553772808000156<br>USDC 1.459280885001736<br>XLM 0.0003674060600547334 | | |
| 3.1.291671 | JOSHUA WEILER | ADDRESS REDACTED | | | ADA 610.642829693089<br>BTC 0.0826193603851396<br>DOT 74.1839010569819<br>ETH 0.00002206382899343<br>USDC 1.2038649979784<br>USDT ERC20 4.755115741530558 | | | |
| 3.1.291672 | JOSHUA WEILER | ADDRESS REDACTED | | | BTC 0.00000072616607280<br>DOT 0.0197525508647990 | | | |
| 3.1.291673 | JOSHUA WEINBERG | ADDRESS REDACTED | | | AVAX 144.186196308608<br>BTC 0.134329094417525<br>ETH 2.12041326213499<br>SOL 612.678640583267 | AVAX 6.2111909974785353 | | |
| 3.1.291674 | JOSHUA WEINREB | ADDRESS REDACTED | | | ADA 3909.31729740452<br>BTC 0.28251754686790301<br>DOT 22.3220958514629<br>ETH 1.56968175677853<br>MATIC 3212.8385772666<br>XLM 1520.4655222733 | | | |
| 3.1.291675 | JOSHUA WELLER | ADDRESS REDACTED | | | CEL 1.45140305751913 | | | |
| 3.1.291676 | JOSHUA WELLS | ADDRESS REDACTED | | | ADA 595.252113878458<br>BNT 84.3667192077701<br>BTC 0.10544314357867<br>DOT 29.1316130523931<br>ETH 1.80521672161212<br>SNX 10.9290095059292<br>USDC 5029.24045990362 | | | |
| 3.1.291677 | JOSHUA WELLS | ADDRESS REDACTED | | | BTC 0.000478629925613944 | | | |
| 3.1.291678 | JOSHUA WELSH | ADDRESS REDACTED | | | ETH 0.00011710887264391 2 | | | |
| 3.1.291679 | JOSHUA WENDEL | ADDRESS REDACTED | | | BTC 0.000731926396939472<br>DOT 1.06490851582989<br>ETH 0.0118029426167833<br>XLM 6879.35641990435 | | BTC 0.582950241396728<br>ETH 0.0000946528723205 39 | |
| 3.1.291680 | JOSHUA WENDELL | ADDRESS REDACTED | | | ETH 0.010516708438254 1 | | | |
| 3.1.291681 | JOSHUA WENDT | ADDRESS REDACTED | | | AVAX 21.3205513131307 7 | | | |
| 3.1.291682 | JOSHUA WENZEL | ADDRESS REDACTED | | | BTC 0.00012122138461115 4<br>AVAX 0.23717489082895<br>AVAX 0.0067955631819611<br>BTC 1.56680568462990-06<br>DOT 0.03862538523571909<br>ETH 0.00062618891631470 6<br>MATIC 0.497796132152947 | | | |
| 3.1.291683 | JOSHUA WEST | ADDRESS REDACTED | | | BCH 0.00047141422713478 1<br>BTC 0.00011880389003693 5 | BCH 2.4950006030892 9 | | |
| 3.1.291684 | JOSHUA WEST | ADDRESS REDACTED | | | ADA 503.617304135584<br>DOGE 6688.16181987097<br>ETH 0.586000092644199<br>LTC 1.38288984677899<br>XLM 275.177662351254 | | | |
| 3.1.291685 | JOSHUA WEST | ADDRESS REDACTED | | | BTC 0.0129912364525496<br>USDC 1291.58853068232 | | | |
| 3.1.291686 | JOSHUA WESTLUND | ADDRESS REDACTED | | | ADA 1443.35864722435<br>BTC 0.188549480626064<br>DOT 8.23526220147611<br>MATIC 101.315638120625<br>USDC 3.21941697533966<br>XTZ 47.5394795405611 | | | |
| 3.1.291687 | JOSHUA WESTON | ADDRESS REDACTED | | | ETH 0.000361015541162077 | | | |
| 3.1.291688 | JOSHUA WHEELER | ADDRESS REDACTED | | | CEL 0.146474985468343<br>USDT ERC20 51.0281192531263 | | | |
| 3.1.291689 | JOSHUA WHELAN | ADDRESS REDACTED | | | BTC 0.0856843227399977<br>CEL 71.4976869741213<br>ETH 0.599999994309302<br>USDC 0.0291209666469703 | | | |
| 3.1.291690 | JOSHUA WHITE | ADDRESS REDACTED | | | BTC 0.645006706471198<br>CEL 0.0645762328293653<br>EOS 1.34894065273<br>USDC 2.60345491288633 | | | |
| 3.1.291691 | JOSHUA WHITE | ADDRESS REDACTED | | | ADA 10091.3682834654<br>BTC 0.124525806615589<br>ETH 0.09102623381533282<br>MATIC 1.955446082253<br>USDC 10460.0137825999 | | | |
| 3.1.291692 | JOSHUA WHITE | ADDRESS REDACTED | | | AVAX 0.0073283198970049 1<br>BTC 0.0073683524129803<br>EOS 2603.1.0927719944<br>ETH 3.83345108600368<br>GUSD 4.94811978644 14<br>LINK 1356.35176290844<br>MATIC 37962.0352657305<br>UNI 755.526409711945<br>USDC 0.00004300817413835 67<br>USDT ERC20 12.8661406671256 | BTC 0.00027089 | | |
| 3.1.291693 | JOSHUA WHITE | ADDRESS REDACTED | | | BTC 0.00004001289021268 9 | BTC 0.00000000950583405 | | |
| 3.1.291694 | JOSHUA WHITE | ADDRESS REDACTED | | | BTC 0.000442425908910996<br>DOT 0.0265304889124934<br>ETH 0.0133184596679363<br>MATIC 4.44114031197127<br>SNX 0.0917635718140709 | | BTC 0.0000000022246681902 | |
| 3.1.291695 | JOSHUA WHITE | ADDRESS REDACTED | | | AVAX 10.2519348763475<br>BNB 0.025<br>BTC 0.358212468418698<br>DOT 91.1748250617624<br>ETH 1.95910195386134 | | | |
| 3.1.291696 | JOSHUA WHITE | ADDRESS REDACTED | | | ADA 288.445463856969<br>BTC 0.0757767363071387<br>CEL 0.419692170399115<br>DOT 7.10733208104064<br>MATIC 181.51635708759 5<br>USDC 0.32148891473739<br>UST 78.6641361953397<br>XRP 64.6301263037985 | | | |
| 3.1.291697 | JOSHUA WHITEHOUSE | ADDRESS REDACTED | | | BTC 0.000913483034420292<br>DOT 0.0133311093557184<br>XRP 0.542098806113279 | | | |
| 3.1.291698 | JOSHUA WHITLEY | ADDRESS REDACTED | | | MCDAI 42.370222544186<br>XRP 931.109125035533 | | | |
| 3.1.291699 | JOSHUA WHITTAKER GREGORY ANDREWS | ADDRESS REDACTED | | Yes | ADA 87.4265821941813<br>BTC 0.00208448183021018<br>DOT 8.20638511007655<br>ETH 0.452757867721174<br>USDT ERC20 1.810120135022275 | | | BTC 0.2217250206607 4 |
| 3.1.291700 | JOSHUA WICKENS | ADDRESS REDACTED | | | AAVE 1.06263834876439<br>BTC 0.00194966246407704<br>ETH 0.000731684066695293<br>LINK 0.646185864362527<br>UNI 0.0164889447967865<br>USDC 5.07537039316704 | | | |
| 3.1.291701 | JOSHUA WIDGERY | ADDRESS REDACTED | | | LUNC 11897 | | | |
| 3.1.291702 | JOSHUA WIDRICK | ADDRESS REDACTED | | | BTC 5.5510510909990E-07<br>DOT 0.0970936711150567<br>ETH 0.000006363892584229<br>MATIC 3.66775851579179 | BTC 0.00000000894511599 8<br>DOT 0.00000000006294827 5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291703 | JOSHUA WIERZBOWSKI | ADDRESS REDACTED | | | ADA 0.59556991160284<br>BTC 0.000006289399471779<br>GUSD 0.0674576476091273<br>USDC 0.112263801339551 | BTC 0.000000001133861231 | | |
| 3.1.291704 | JOSHUA WIGGINS | ADDRESS REDACTED | | | SNX 523.2834221701<br>USDC 16205.5689387556 | | | |
| 3.1.291705 | JOSHUA WILCOXEN | ADDRESS REDACTED | | | CEL 1.06756493984757 | | | |
| 3.1.291706 | JOSHUA WILDMAN | ADDRESS REDACTED | | | CEL 0.357214300705330<br>MCDAI 0.389788583387761 | | | |
| 3.1.291707 | JOSHUA WILFONG | ADDRESS REDACTED | | | BTC 0.103142727880912 | | | |
| 3.1.291708 | JOSHUA WILKERSON | ADDRESS REDACTED | | | BTC 0.00610315252683139<br>MATIC 101.765819293857 | BTC 0.00021847 | | |
| 3.1.291709 | JOSHUA WILKING | ADDRESS REDACTED | | | BTC 0.000301911523399984<br>DOT 0.00028809534703720 7<br>ETH 0.00534405329896111<br>LINK 0.484506475885615<br>MATIC 0.00240214414310697<br>SOL 0.01992868951216887<br>USDC 2.31338153483904 | BTC 0.000000008244364676<br>DOT 0.320640604024509<br>SOL 0.000000000081144375 | | |
| 3.1.291710 | JOSHUA WILLE | ADDRESS REDACTED | | | BTC 0.0000000033717916371 | BTC 0.0000023273604440532 | | |
| 3.1.291711 | JOSHUA WILLIAM HELLER | ADDRESS REDACTED | | | BTC 0.103767693801057<br>ETH 2.71869450675699 | ETH 0.111933 | | |
| 3.1.291712 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | BTC 0.04761718395 70958<br>ETH 0.966454605692923<br>LTC 1.03247627886914<br>XLM 0.004508721937680 32 | | | |
| 3.1.291713 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | ADA 111.824124931301<br>BTC 0.00380145050074631<br>ETH 0.0373084219024636 | | | |
| 3.1.291714 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | ADA 6.67345034713779 9<br>BTC 1.05922487769854<br>COMP 0.00251263307050905<br>ETH 0.00243563967883174<br>LINK 0.0112677908473166<br>SNX 0.248811988431 67 | ETH 0.000537663251711399 | | |
| 3.1.291715 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | ADA 16.389874571299<br>BTC 0.000139748535773 79<br>USDC 85.5170557022654<br>USDT ERC20 2.33486239271116 | USDC 0.000000470355513252<br>USDT ERC20 0.0082404377510012 | | |
| 3.1.291716 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | MATIC 0.0299759321875202<br>USDC 0.000035851217971007 | ETH 0.000001043123516071<br>MATIC 0.00280101710755007<br>USDC 0.0280535386966879 | | |
| 3.1.291717 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0421042358909375<br>ETH 0.396465434707735<br>SNX 0.000045320399197688<br>USDC 0.004410756631622 53 | ETH 1.229866305747 58<br>SNX 0.037781621440863<br>USDC 0.002 | | |
| 3.1.291718 | JOSHUA WILLIAMSON | ADDRESS REDACTED | | | XRP 1.999 | | | |
| 3.1.291719 | JOSHUA WILLIAMSON | ADDRESS REDACTED | | | ADA 0.00000760736181246<br>BTC 0.000000001044971442 | | | |
| 3.1.291720 | JOSHUA WILLIS | ADDRESS REDACTED | | | BTC 0.00114003025410263<br>GUSD 550.590721007859 | | | |
| 3.1.291721 | JOSHUA WILSON | ADDRESS REDACTED | | | BTC 0.000975333817857132 | | | |
| 3.1.291722 | JOSHUA WILSON | ADDRESS REDACTED | | | MATIC 0.245437059883043 | | | |
| 3.1.291723 | JOSHUA WILSON | ADDRESS REDACTED | | | BTC 0.0250872877857764 | | | |
| 3.1.291724 | JOSHUA WILSON | ADDRESS REDACTED | | | CEL 0.384350789402289<br>BTC 0.00000011638392 4099<br>CEL 1.93984508515542<br>SGB 193.676767696572<br>XLM 0.0286409918993094<br>XRP 0.743791358186644 | | | |
| 3.1.291725 | JOSHUA WILSON | ADDRESS REDACTED | | | BTC 0.00379087<br>CEL 641.017770885 07<br>ETH 0.72166357<br>XAUT 0.066007 | | | |
| 3.1.291726 | JOSHUA WILSON | ADDRESS REDACTED | | | CEL 1.08875870947664<br>XLM 73.7034833483258 | | | |
| 3.1.291727 | JOSHUA WILSON | ADDRESS REDACTED | | | BTC 0.00000037241346782<br>CEL 0.0538416402130271<br>MCDAI 30 | | | |
| 3.1.291728 | JOSHUA WILSON | ADDRESS REDACTED | | | CEL 0.044103443385014<br>XRP 0.000000806038672288 | | | |
| 3.1.291729 | JOSHUA WIMER | ADDRESS REDACTED | | | ADA 39.5112426853363<br>BTC 0.0280880940836197<br>DOT 58.5959006282265 | | | |
| 3.1.291730 | JOSHUA WINDSOR | ADDRESS REDACTED | | | BTC 0.00570520310941129<br>CEL 1.08605192368552<br>ETH 0.00494039369069666 | | | |
| 3.1.291731 | JOSHUA WINGATE | ADDRESS REDACTED | | | ADA 0.24055267505 7946<br>AVAX 1.00741974083848<br>BTC 0.268102028448095<br>DOT 35.0247942762295<br>ETH 0.000166733952066547<br>LINK 0.00184282964784192<br>MANA 64.152324570319 8<br>MATIC 133.519752922067<br>SOL 0.00166477496695349 | | | |
| 3.1.291732 | JOSHUA WINSLETT | ADDRESS REDACTED | | | BTC 1.54274514600538<br>CEL 2.62125448360943<br>ETH 10.4390418132485 | | | |
| 3.1.291733 | JOSHUA WINSTONE | ADDRESS REDACTED | | | BTC 0.00103942255113509<br>ETH 0.000086133546707 | | | |
| 3.1.291734 | JOSHUA WINTERS | ADDRESS REDACTED | | | BTC 0.000526701360800017 | | | |
| 3.1.291735 | JOSHUA WIRTZ | ADDRESS REDACTED | | | BTC 0.000907028203246624<br>USDC 3829.53002591176 | | | |
| 3.1.291736 | JOSHUA WISE | ADDRESS REDACTED | | | BTC 0.00219458417695686<br>ETH 0.922970365704313<br>USDC 0.062575109679156 2 | | | |
| 3.1.291737 | JOSHUA WISEMAN | ADDRESS REDACTED | | | BTC 0.00000042165342739 3<br>CEL 1.28286720630212<br>SNX 0.00879517675683226<br>ZEC 0.0171062087336069 | | | |
| 3.1.291738 | JOSHUA WISEMAN | ADDRESS REDACTED | | | BTC 3.56528810132999 1-06 | | | |
| 3.1.291739 | JOSHUA WITT | ADDRESS REDACTED | | | ETH 2.10951524624023<br>LINK 9479.10783311494 | | | |
| 3.1.291740 | JOSHUA WOLTERSOM | ADDRESS REDACTED | | | BTC 3.65689074488999E-07<br>CEL 0.0390516657267351<br>KNC 0.233586947611036<br>LINK 0.019613653957L801<br>LTC 0.00979378509411353<br>SNX 0.000097232034477168<br>UNI 0.0215973768287489<br>ZEC 0.000749749233098993<br>ZRX 0.279751478903435 | | | |
| 3.1.291741 | JOSHUA WONG | ADDRESS REDACTED | | | ADA 205.258720054769<br>BTC 0.000001146394 73109 | | | |
| 3.1.291742 | JOSHUA WONG | ADDRESS REDACTED | | | 1INCH 0.030504783715650 3<br>ADA 0.000000642822497615<br>BNB 0.000192406153763003<br>BTC 0.000001615780068901<br>CEL 0.2582892434304251<br>ETH 0.000494446318215884<br>MATIC 25.7028859543711<br>USDT ERC20 0.48183374135402 8<br>XLM 30.5565422 | | | |
| 3.1.291743 | JOSHUA WONG | ADDRESS REDACTED | | | BTC 0.000295226973832486<br>CEL 18.0154451512299<br>ETH 0.00366728813177444<br>LINK 0.252003297467679<br>SNX 0.89571133861S431<br>UNI 0.142464457695157 | | | |
| 3.1.291744 | JOSHUA WONG JONG YAN | ADDRESS REDACTED | | | BTC 0.00000179997710548<br>ETH 0.337097656540525<br>USDC 7437.51997680418 | | | |
| 3.1.291745 | JOSHUA WOOD | ADDRESS REDACTED | | | ADA 0.0714725467969515<br>BTC 4.06698119328199E-06<br>BTC 0.00358365802060970643<br>ETH 0.0000186798088255706<br>LTC 0.000297519231523418<br>MCDAI 0.52145500879216S<br>USDC 0.000262772650970032<br>USDT ERC20 0.75154859963980S | ETC 5.22308078<br>ETH 0.120794260237158 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291746 | JOSHUA WOOD | ADDRESS REDACTED | | | ADA 1168.5338615358<br>BCH 1.244051208614<br>BTC 0.06240877418756<br>ETH 1.918746737568<br>LINK 13.6352075483379<br>MATIC 2403.24910331905<br>SNX 153.413201388517 | BTC 0.017267 | | |
| 3.1.291747 | JOSHUA WOOD | ADDRESS REDACTED | | | BTC 0.001126236772826935<br>USDC 1504.86842229142 | | | |
| 3.1.291748 | JOSHUA WOODKOWSKI | ADDRESS REDACTED | | | BNT 43.23941431970<br>ETH 2.281499995157<br>LINK 217.041477311868<br>LTC 8.00149499941965<br>MATIC 636.590975675619 | | | |
| 3.1.291749 | JOSHUA WOOJOONG KIM | ADDRESS REDACTED | | | BTC 0.022247076307377<br>ETH 0.2911250743451<br>USDC 2.39031441656634 | USDC 0.000000287508234943 | | |
| 3.1.291750 | JOSHUA WOOLER | ADDRESS REDACTED | | | ADA 959.66240974067<br>BTC 0.03905749076857<br>CEL 0.390292908693003<br>USDC 1288.38320796517 | | | |
| 3.1.291751 | JOSHUA WRIGHT | ADDRESS REDACTED | | | BTC 0.00487544454155077<br>MCDAI 42.7211522826326 | | | |
| 3.1.291752 | JOSHUA WRIGHT | ADDRESS REDACTED | | | BNT 718.48685<br>CEL 1085.92320117856<br>LINK 324.1956<br>USDT ERC20 26132.0909773383 | | | |
| 3.1.291753 | JOSHUA WRIGHT | ADDRESS REDACTED | | | BTC 0.0000006481838727738<br>XLM 0.0095955950191798 | | | |
| 3.1.291754 | JOSHUA WRIGHT | ADDRESS REDACTED | | | USDC 223.96639022729 | | | |
| 3.1.291755 | JOSHUA WRIGHT | ADDRESS REDACTED | | | ETH 0.000022203772251825 | ETH 0.037721846211153374 | | |
| 3.1.291756 | JOSHUA WRIGHT | ADDRESS REDACTED | | | CEL 1.07741985387845 | | | |
| 3.1.291757 | JOSHUA WRIGHT | ADDRESS REDACTED | | | ETH 0.00009952313966219<br>BCH 0.0000469797758244436<br>BTC 0.000002063874077648<br>ETH 0.00003991937559618<br>LINK 202.081282875557<br>MANA 13.927829514930 2<br>MATIC 2438.85981662295<br>USDC 0.005445452923730 9<br>ZRX 2.12202403621331 | | | |
| 3.1.291758 | JOSHUA WRONA | ADDRESS REDACTED | | | BTC 0.00038344027316741<br>USDC 236.7887292987 36 | | | |
| 3.1.291759 | JOSHUA WU | ADDRESS REDACTED | | | ETH 0.07862104771001 68<br>MATIC 36.345091656043 | CEL 131.001678131496 | | |
| 3.1.291760 | JOSHUA WUCKI | ADDRESS REDACTED | | | BTC 0.00000155977077963<br>ETH 0.0000322426461514 59<br>USDC 0.13316118296404 5 | BTC 0.00000037089112428 2<br>ETH 0.00000037038238639 8<br>USDC 0.00603995787500296 | | |
| 3.1.291761 | JOSHUA WURZELBACHER | ADDRESS REDACTED | | | BTC 0.432986833053857<br>DOT 0.0001047568446819 77<br>ETH 1.05264387728454<br>MCDAI 0.02407582670509 97<br>USDC 0.006085385313824 82 | BTC 0.0003677<br>USDC 0.00457118153394403 | | |
| 3.1.291762 | JOSHUA YAGHOUBIAN | ADDRESS REDACTED | | | BTC 0.00148827661737972<br>ETH 1.03067626154246<br>LUNC 0.503285921021153 | AVAX 12.52 | | |
| 3.1.291763 | JOSHUA YAGI | ADDRESS REDACTED | | | BTC 0.0750482307666747<br>DOT 21.6857877208845<br>ETH 1.38816631181663<br>GUSD 124336.694785751<br>LTC 0.00000870606929297 | | | |
| 3.1.291764 | JOSHUA YANG | ADDRESS REDACTED | | | BTC 0.00055633963451863 7 | | | |
| 3.1.291765 | JOSHUA YAVERSKI | ADDRESS REDACTED | | | BTC 0.00370046842275963 | | | |
| 3.1.291766 | JOSHUA YEO WEI FENG | ADDRESS REDACTED | | | BTC 0.00164204658532926 | | | |
| 3.1.291767 | JOSHUA YING | ADDRESS REDACTED | | | ETH 0.001637655413398844 | | | |
| 3.1.291768 | JOSHUA YING | ADDRESS REDACTED | | | BTC 0.00000298743534482 | | | |
| 3.1.291769 | JOSHUA YODER | ADDRESS REDACTED | | | ETH 4.86909836683074 | | | |
| 3.1.291770 | JOSHUA YONG JIN SCAZZERO | ADDRESS REDACTED | | | BTC 0.0014560165963160 7 | | | |
| 3.1.291771 | JOSHUA YOO | ADDRESS REDACTED | | | ETH 0.04116148410983 4 | | | |
| 3.1.291772 | JOSHUA YOUNG | ADDRESS REDACTED | | | ETH 4.02406702817292 | | | |
| 3.1.291773 | JOSHUA YOUNG | ADDRESS REDACTED | | | BTC 0.00000923919452912 | | | |
| 3.1.291774 | JOSHUA YOUNG | ADDRESS REDACTED | | | CEL 1678.58783211892<br>USDC 105.30001887547 3 | | | |
| 3.1.291775 | JOSHUA YOUNG | ADDRESS REDACTED | | | BTC 0.00000317954540633 4<br>ETH 0.12977644181129<br>CEL 8.28521819026889<br>ETH 1.63556991677369 | | | |
| 3.1.291776 | JOSHUA YOUNG | ADDRESS REDACTED | | | AVAX 1.02679958979871<br>BAT 102.58820681628 9<br>BTC 0.00793538847738681<br>ETH 0.266389736073755<br>LINK 10.390422681940 8<br>MATIC 80.6028523675 09<br>MCDAI 31.8459243540653<br>SNX 5.78199619796482<br>ZRX 154.375052973472 | | | |
| 3.1.291775 | JOSHUA YUDASIN | ADDRESS REDACTED | | Yes | BTC 0.10841315386557 2<br>CEL 0.0968764687123529<br>ETH 0.327728860062283<br>LUNC 63.395282735021 3<br>MATIC 0.01008584021549<br>SOL 69.1244352545601<br>USDC 0.09947899885691 53 | | | BTC 0.1598924983314428 |
| 3.1.291776 | JOSHUA ZAGORSKI | ADDRESS REDACTED | | | ADA 572.45333765838 3<br>BTC 0.00119580923026006<br>XLM 626.376780813848 | | | |
| 3.1.291777 | JOSHUA ZALOZNIK | ADDRESS REDACTED | | | CEL 63.254391755439 6<br>COMP 1.57086274703149<br>ETH 0.176378381756656<br>MATIC 2320.49841214641<br>SUSHI 78.1604723643598 | | | |
| 3.1.291778 | JOSHUA ZAPIEN | ADDRESS REDACTED | | | BTC 0.0293966700515193<br>MATIC 221.38479930369 9 | | | |
| 3.1.291779 | JOSHUA ZEIDENBERG | ADDRESS REDACTED | | | ADA 0.181485594296269<br>AVAX 14.1902363005275<br>BTC 0.00010955732517058<br>ETH 2.86372362705088<br>GUSD 2.83422254920488<br>MATIC 683.110816568304<br>USDC 1.97042802218035<br>ZRX 0.418210320189186 | BTC 0.00000009440088608 | | |
| 3.1.291780 | JOSHUA ZENO | ADDRESS REDACTED | | | ADA 460.128505740615<br>AVAX 2.40903896145818<br>BTC 0.0306804324980127<br>DOT 13.5016759999823<br>MANA 0.000095968061994151<br>MATIC 236.142063230122<br>USDC 0.000354079439419339 | USDC 51.1092606523529 | | |
| 3.1.291781 | JOSHUA ZIMMER | ADDRESS REDACTED | | | ADA 18199170040530 4<br>BTC 0.00002130370731616<br>ETH 0.00014061893647312<br>USDC 0.65719073422027 4 | | | |
| 3.1.291782 | JOSHUA ZIMMER | ADDRESS REDACTED | | | BTC 0.00000000715321906<br>CEL 25.8876520312776<br>SGB 2474.64417663<br>XRP 0.000000775665522188 | | | |
| 3.1.291783 | JOSHUA ZIMMERMAN | ADDRESS REDACTED | | | ADA 0.0953186520145438<br>PAXG 0.000217644856166873<br>USDC 0.513370157829157 | | | |
| 3.1.291784 | JOSHUA ZIRPS | ADDRESS REDACTED | | | BTC 0.0197128605050695<br>CEL 343.053719621556<br>DOT 5.9<br>ETH 0.84886745<br>LTC 0.799<br>MATIC 483.28195<br>USDT ERC20 285<br>XRP 149 | | | |
| 3.1.291785 | JOSHUA ZOBULE | ADDRESS REDACTED | | | ADA 0.0159151320809133<br>BNB 0.113047396133935<br>BTC 0.00708133925878 1<br>ETH 0.00081250442557153<br>MCDAI 0.03500992274795558 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291786 | JOSHUA ZORN | ADDRESS REDACTED | | | XLM 739.242329086907 | | | |
| 3.1.291787 | JOSHUA ZUBIA | ADDRESS REDACTED | | | MATIC 2399.69203105888 | | | |
| 3.1.291788 | JOSHUA ZUNIGA | ADDRESS REDACTED | | | CEL 1.07229891021603 | | | |
| 3.1.291789 | JOSHUA ZWICKEL | ADDRESS REDACTED | | | AAVE 25.8023734154965 | | | |
| | | | | | BTC 0.258721451631711 | | | |
| | | | | | ETH 7.035777004807S7 | | | |
| 3.1.291790 | JOSHUA ZYMET | ADDRESS REDACTED | | | ADA 733.896816252479 | | | |
| | | | | | BTC 0.11478383003448 | | | |
| | | | | | DOT 23.2490232576501 | | | |
| | | | | | ETH 1.61901166133270 | | | |
| | | | | | LINK 57.776994834774S | | | |
| | | | | | MATIC 350.740100907036 | | | |
| | | | | | USDC 0.00438266646707692 | | | |
| 3.1.291791 | JOSHUAH GUENVER | ADDRESS REDACTED | | | BTC 0.0164145450862309 | | | |
| | | | | | ETH 1.4460714665S412 | | | |
| | | | | | LTC 0.00106146840040532 | | | |
| | | | | | SNX 102.534040631003 | | | |
| | | | | | UNI 1.032380521174849 | | | |
| | | | | | USDC 0.000109553011757367 | | | |
| 3.1.291792 | JOSHUAH MATTHEWS | ADDRESS REDACTED | | | MATIC 1293.39629468753 | | | |
| 3.1.291793 | JOSHUAH PURSLEY | ADDRESS REDACTED | | | ADA 483.115430077674 | | | |
| | | | | | BAT 0.0740207341742742 | | | |
| | | | | | BTC 0.00000193418717890S | | | |
| | | | | | EOS 0.170786642790S5 | | | |
| | | | | | KNC 0.0390522329969427 | | | |
| | | | | | LTC 4.04116131669183 | | | |
| | | | | | SGB 523.452527207358 | | | |
| | | | | | USDC 234.520066069419 | | | |
| | | | | | XLM 0.0259153152091121 | | | |
| | | | | | XRP 0.000000308477893581 | | | |
| 3.1.291794 | JOSHUAH SOLITO | ADDRESS REDACTED | | | BTC 0.000890560602773375 | | | |
| | | | | | MCDAI 74.3158783664444 | | | |
| | | | | | USDC 222.66574385965S | | | |
| 3.1.291795 | JOSHUAH YOUNG | ADDRESS REDACTED | | | CEL 14.7323367219663 | | | |
| 3.1.291796 | JOSHUAN ANOUAR | ADDRESS REDACTED | | | BTC 0.0000000324103242371 | | | |
| 3.1.291797 | JOSHUE SUAREZ | ADDRESS REDACTED | | | AAVE 5.57803798340S2 | | | |
| | | | | | BTC 0.5245861888405S6 | | | |
| | | | | | EOS 93.0776248279349 | | | |
| | | | | | ETH 4.50998080150914 | | | |
| | | | | | SNX 54.9573583356818 | | | |
| | | | | | SOL 35.01297160078977 | | | |
| | | | | | XLM 2026.17071288772 | | | |
| 3.1.291798 | JOSHUQ SCHAVE | ADDRESS REDACTED | | | ADA 206.851098039011 | | | |
| | | | | | BTC 0.0452962317664158 | | | |
| | | | | | DOT 10.7110683665128 | | | |
| | | | | | SNX 5.16511625628808 | | | |
| 3.1.291799 | JOSHUWA WALKER | ADDRESS REDACTED | | | BTC 0.00000379687460837J | | | |
| | | | | | DOT 0.00521580050563885 | | | |
| | | | | | LINK 0.00072841436460778B | | | |
| | | | | | MATIC 0.1373851143099J48 | | | |
| | | | | | XLM 27.4319628360B9 | | | |
| 3.1.291800 | JOSHUUN SINGH | ADDRESS REDACTED | | | ETH 0.0321742207092 | | | |
| 3.1.291801 | JOSHY A MADATHIL | ADDRESS REDACTED | | | AAVE 1.93241792646159 | | | |
| | | | | | ADA 12283.1007580462 | | | |
| | | | | | AVAX 13.5588330325679 | | | |
| | | | | | BTC 0.00592353758686477 | | | |
| | | | | | CEL 475.17290653434 | | | |
| | | | | | ETH 3.93963951726314 | | | |
| | | | | | SNX 1749.44611467107 | | | |
| | | | | | USDC 9228.37420048777 | | | |
| 3.1.291802 | JOSIAH AMANTE | ADDRESS REDACTED | | | BTC 0.00131749071481176 | | | |
| | | | | | USDC 4077.54091918071 | | | |
| 3.1.291803 | JOSIAH ANDERSON | ADDRESS REDACTED | | | CEL 0.686241846S7817 | | | |
| 3.1.291804 | JOSIAH BARNEY | ADDRESS REDACTED | | | USDC 0.138763476465868 | | | |
| 3.1.291805 | JOSIAH BARRETT | ADDRESS REDACTED | | | BTC 0.000008264595456S4 | | | |
| 3.1.291806 | JOSIAH BEGLEY | ADDRESS REDACTED | | | CEL 55.0428921646429 | | | |
| 3.1.291807 | JOSIAH BRAGG | ADDRESS REDACTED | | | ETH 0.00118821853073104 | | | |
| | | | | | BTC 0.09570311855489D2 | | | |
| | | | | | ETH 2.408931300454J | | | |
| 3.1.291808 | JOSIAH CARLSON | ADDRESS REDACTED | | | BTC 0.00106784833904B2 | | | |
| 3.1.291809 | JOSIAH CARMICHAEL | ADDRESS REDACTED | | | BTC 0.000010494416S349 | | | |
| 3.1.291810 | JOSIAH CLARK | ADDRESS REDACTED | | | CEL 1.083050324295J9 | | | |
| 3.1.291811 | JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | | | BTC 0.050513034621387J | | | |
| | | | | | ETH 0.305292051615888 | | | |
| | | | | | LUNC 48.2918314878894 | | | |
| | | | | | SOL 27.35637840591J2 | | | |
| 3.1.291812 | JOSIAH COKE | ADDRESS REDACTED | | | BTC 0.0000050257401450J6 | BTC 0.0000000844399901J | | |
| 3.1.291813 | JOSIAH COOK | ADDRESS REDACTED | | | ETH 0.01561305507004D7 | | | |
| 3.1.291814 | JOSIAH CURTIS | ADDRESS REDACTED | | | BTC 0.000006668294599905 | | | |
| 3.1.291815 | JOSIAH DIAZ | ADDRESS REDACTED | | | BNB 0.5853734 | | | |
| | | | | | BTC 0.0059028 | | | |
| | | | | | CEL 21.179609402595S | | | |
| | | | | | ETH 0.10046927 | | | |
| 3.1.291816 | JOSIAH DUNCAN | ADDRESS REDACTED | | | CEL 1.06843925792D7 | | | |
| 3.1.291817 | JOSIAH ELLIS | ADDRESS REDACTED | | | CEL 1.066770459322B12 | | | |
| 3.1.291818 | JOSIAH FERNANDEZ | ADDRESS REDACTED | | | ETH 0.0485302969126707 | | | |
| 3.1.291819 | JOSIAH GARRISON | ADDRESS REDACTED | | | BTC 0.0000062944188645S1 | | | |
| | | | | | ETH 0.0000120823998586645 | | | |
| | | | | | LINK 0.05465427085450S | | | |
| 3.1.291820 | JOSIAH GEORGE | ADDRESS REDACTED | | | ADA 8 | | | |
| | | | | | CEL 0.19144758739717J4 | | | |
| | | | | | ETH 0.00002146376266128 | | | |
| | | | | | USDC 81.924267312754 | | | |
| 3.1.291821 | JOSIAH GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00187077028586386 | | | |
| | | | | | CEL 19.2079305285G2 | | | |
| | | | | | ETH 0.27002979540045J | | | |
| 3.1.291822 | JOSIAH HALL | ADDRESS REDACTED | | | BTC 0.0075917627636132S | | | |
| | | | | | GUSD 126.20142043345 | | | |
| 3.1.291823 | JOSIAH HARRIS | ADDRESS REDACTED | | Yes | ADA 275.9403282606D1 | | | ETH 1.12129207965906 |
| | | | | | BTC 0.104116871779835 | | | |
| | | | | | CEL 453.29289248D269 | | | |
| | | | | | ETH 0.0816446858626593 | | | |
| | | | | | LTC 0.000000004919J6967 | | | |
| | | | | | SGB 0.000008354163479468 | | | |
| | | | | | USDC 1391.85499016077 | | | |
| | | | | | XRP 0.6163455432240J9 | | | |
| 3.1.291824 | JOSIAH HELLA | ADDRESS REDACTED | | | BTC 0.000149073172874486 | BTC 0.000000023683388522 | | |
| | | | | | SOL 0.01001142113299S2 | SOL 0.00000000746321628 | | |
| 3.1.291825 | JOSIAH HENDERSON | ADDRESS REDACTED | | | USDC 0.00311751515905262 | | | |
| 3.1.291826 | JOSIAH HOW | ADDRESS REDACTED | | | BTC 0.0275252570995906 | | | |
| | | | | | ETH 2.091688845062 | | | |
| 3.1.291827 | JOSIAH HUMPHREY | ADDRESS REDACTED | | | BTC 1.07176081968159 | | | |
| | | | | | ETH 13.709249580983J | | | |
| | | | | | USDC 33.8377419226098 | | | |
| 3.1.291828 | JOSIAH INVENTOR | ADDRESS REDACTED | | | BTC 0.00091353663386329 | | | |
| | | | | | DOT 13.3966672442854 | | | |
| | | | | | SNX 13.3092043T227 | | | |
| | | | | | USDC 70.3029286866411 | | | |
| 3.1.291829 | JOSIAH JACOBSEN | ADDRESS REDACTED | | | AAVE 0.195260036495993 | | | |
| | | | | | BTC 0.059049798648001J | | | |
| | | | | | COMP 0.322487476881508 | | | |
| | | | | | DASH 0.325836361643967 | | | |
| | | | | | DOT 4.864757751593062 | | | |
| | | | | | MATIC 156.401296728219 | | | |
| | | | | | SNX 11.4069807545195 | | | |
| | | | | | USDC 0.11509552342981J7 | | | |
| | | | | | ZRX 123.360927311102 | | | |
| 3.1.291830 | JOSIAH JAMES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00125161577524623 | | | |
| | | | | | DOGE 14343.9085801742 | | | |
| | | | | | ETC 11.1258306171055 | | | |
| | | | | | ETH 0.62338027070I444 | | | |
| 3.1.291831 | JOSIAH JENKINS | ADDRESS REDACTED | | | XRP 0.0000003628169975J6 | | | |
| 3.1.291832 | JOSIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.00000024301798994B8 | | | |
| | | | | | CEL 1.07360385435806 | | | |
| | | | | | DASH 0.0001617659078860S5 | | | |
| | | | | | MCDAI 0.0486669821156818 | | | |
| | | | | | XLM 0.0600836076125318 | | | |
| 3.1.291833 | JOSIAH JUSTICE | ADDRESS REDACTED | | | AAVE 0.991923329867437 | | | |
| | | | | | ADA 0.135445241428982 | | | |
| | | | | | BTC 0.235428498310425 | | | |
| | | | | | ETH 0.404083514305194 | | | |
| | | | | | LINK 0.00436747033845386 | | | |
| | | | | | MATIC 542.322572770887 | | | |
| 3.1.291834 | JOSIAH KAILING | ADDRESS REDACTED | | | CEL 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291835 | JOSIAH KINCH | ADDRESS REDACTED | | | ADA 729.95276630916<br>BTC 0.026503123761869<br>ETH 0.00002019642067032<br>USDC 0.217308476499259 | | | |
| 3.1.291836 | JOSIAH KOOP | ADDRESS REDACTED | | | ETH 0.00159597586645 | | | |
| 3.1.291837 | JOSIAH KOTZUR | ADDRESS REDACTED | | | BTC 0.000241283494873709<br>CEL 26.79239761597<br>DOT 2.9<br>ETH 0.546452018570169<br>SGB 291.803157587 | | | |
| 3.1.291838 | JOSIAH LAU | ADDRESS REDACTED | | | ADA 46.9435178031143<br>BCH 0.06014812548380478<br>BSV 0.0597199245793509<br>BTC 0.13484080988591<br>CEL 190.284307213329<br>ETC 20.8379224986975<br>ETH 23.862836713002A<br>LTC 4.383564208652889<br>OMG 151.34942960394A<br>SGB 675.941707476012<br>XLM 142.110326202406<br>XRP 3395.03454022365 | | | |
| 3.1.291839 | JOSIAH LEE | ADDRESS REDACTED | | | ADA 199.138239011173<br>BNB 1.653544693003B8<br>BTC 0.002329806146520A5<br>CEL 38.537722395874A<br>USDT ERC20 484.799956 | | | |
| 3.1.291840 | JOSIAH LOWE | ADDRESS REDACTED | | | ETH 0.078658497925308A | | | |
| 3.1.291841 | JOSIAH MARROQUIN | ADDRESS REDACTED | | | ADA 0.125688994980117 | | | |
| 3.1.291842 | JOSIAH MAUGEL | ADDRESS REDACTED | | | ADA 229.61596866282A7<br>BTC 0.2020137871234A7<br>DOT 7.58718220665897<br>ETH 0.738055660800405<br>LINK 72.9046171608A7<br>LTC 0.63163699042319<br>SUSHI 13.8516041420315<br>UNI 27.158039861882A<br>XLM 33.23781296641A7<br>XRP 38.772572 | | | |
| 3.1.291843 | JOSIAH MENEGHINI | ADDRESS REDACTED | | | BTC 0.20327866769976<br>USDC 6232.64432977548 | | | |
| 3.1.291844 | JOSIAH MICHAEL ALLEN | ADDRESS REDACTED | | | ETH 0.030490457152475A | | | |
| 3.1.291845 | JOSIAH MILLER | ADDRESS REDACTED | | | BTC 0.00008936893240A619<br>ETH 0.020029428956754A | | | |
| 3.1.291846 | JOSIAH MORRIS | ADDRESS REDACTED | | | ADA 1585.55559642367<br>BTC 0.001065396239848B1<br>ETH 3.10836757716749<br>MATIC 1502.50923106745<br>SNX 697.585086783143 | | | |
| 3.1.291847 | JOSIAH NATHANIEL BRUNNE | ADDRESS REDACTED | | Yes | BTC 0.040012956369704J<br>CEL 387.97348540966J<br>ETH 0.299999974965262<br>SGB 34.449289<br>TUSD 8 | | | BTC 0.0263417544342718 |
| 3.1.291848 | JOSIAH NGAMO | ADDRESS REDACTED | | | CEL 90.923819922822<br>LINK 93.47<br>LTC 11.449<br>XRP 6639.720321<br>ZRX 354.88746518 | | | |
| 3.1.291849 | JOSIAH NOVAK | ADDRESS REDACTED | | | BTC 0.026190874915091 | | | |
| 3.1.291850 | JOSIAH NWOYE | ADDRESS REDACTED | | | CEL 1.07146507211918 | | | |
| 3.1.291851 | JOSIAH ORDAKOWSKI | ADDRESS REDACTED | | | ADA 0.199682164079J1<br>BTC 0.000069354758976J9<br>DOT 0.00321422033290101<br>ETH 0.000007354176924048<br>GUSD 0.094115517887129A<br>MATIC 8.82298529461258<br>USDC 0.01183450546029J21<br>XLM 0.155561483143429 | | | |
| 3.1.291852 | JOSIAH PARDEE | ADDRESS REDACTED | | | ADA 3237.28415260043<br>AVAX 1.00889147716572<br>BTC 0.210810725396767<br>CEL 15.8589598588213<br>DOT 5.04518378741852<br>MATIC 353.32510597B107<br>SNX 29.03060161787<br>SOL 40.8095967765599<br>USDC 2.0663593304264 | BTC 0.00046271381882367G | | |
| 3.1.291853 | JOSIAH PARDEE | ADDRESS REDACTED | | | ADA 139.12516447030S<br>AVAX 7.18845462478965<br>BTC 0.000041162978521057<br>DOT 84.218680412719S<br>MATIC 2236.876493669D9<br>SNX 32.99713053973S2 | BTC 0.00000000634485796 | | |
| 3.1.291854 | JOSIAH PELONA SIOSIUA-HUNUKI | ADDRESS REDACTED | | | CEL 0.183143934731314 | | | |
| 3.1.291855 | JOSIAH PRICE | ADDRESS REDACTED | | | ETH 0.0000000081246825816<br>CEL 0.0429510144681999<br>SGB 10.595800731688T<br>UNI 0.00279911025635S8<br>XLM 7.28373428355939<br>XMF 0.041495446995S99B | | | |
| 3.1.291856 | JOSIAH PURIN | ADDRESS REDACTED | | | ETH 0.368316584884162 | | | |
| 3.1.291857 | JOSIAH RADCLIFFE | ADDRESS REDACTED | | | ETH 0.0000927057386B954A<br>ADA 3.40264384386814 | CEL 0.000056281102161557 | | |
| 3.1.291858 | JOSIAH RAMIREZ | ADDRESS REDACTED | | Yes | CEL 0.017121898308583<br>BTC 0.000807059521294<br>ETH 0.000002732866703129<br>USDC 0.594962060350095 | | | BTC 0.0666318656671095 |
| 3.1.291859 | JOSIAH RAWLYN BENNETT | ADDRESS REDACTED | | | ETH 2.39998081737B990E-05 | | ETH 0.00000202775610569 | |
| 3.1.291860 | JOSIAH REDDAWAY | ADDRESS REDACTED | | | AVAX 3.07382559485S7<br>BTC 0.037644275167846<br>DOT 49.320749385493<br>LINK 13.533824591765<br>MATIC 902.018690924J9 | | | |
| 3.1.291861 | JOSIAH RICH | ADDRESS REDACTED | | | BTC 0.00202807136541293<br>GUSD 0.060732766470043T | | | |
| 3.1.291862 | JOSIAH ROCHE | ADDRESS REDACTED | | | BTC 0.001296321313460D2<br>CEL 4.01700184266122<br>ETH 0.00474381437700D22<br>SUSHI 10.139761935631B<br>USDC 56.237819884228<br>USDT ERC20 1466.025366738D26 | | | |
| 3.1.291863 | JOSIAH ROTTARI | ADDRESS REDACTED | | | BTC 0.02070200211266S2<br>DASH 0.07341844827705S5 | | | |
| 3.1.291864 | JOSIAH SAMUEL BATES | ADDRESS REDACTED | | Yes | AAVE 0.484071494124J99<br>ADA 55.11327662362B5<br>BTC 0.009884563886433D13<br>LINK 15.819539925196<br>MATIC 386.238002299979<br>SOL 0.000011128921391846<br>USDC 0.035980072353E5613 | BTC 0.038899655357288D<br>ETH 0.044217446791103A<br>SOL 37.369605683216 | | SOL 116.246076771894 |
| 3.1.291865 | JOSIAH SANTOS | ADDRESS REDACTED | | | CEL 364.209806616193<br>DOT 25.394082385<br>PAX 953.2905575<br>USDC 1006.570117 | | | |
| 3.1.291866 | JOSIAH SCHAFFER | ADDRESS REDACTED | | | BTC 0.48434748602195I<br>MATIC 1964.38655281194 | | | |
| 3.1.291867 | JOSIAH SCOTT | ADDRESS REDACTED | | | BTC 0.057861959340529<br>USDC 1017.085486333A7 | | | |
| 3.1.291868 | JOSIAH SHAW | ADDRESS REDACTED | | | BTC 0.031176221767677B<br>ETH 0.69981411477387S | | | |

Debtor Name: Celsius Network LLC    **22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2067 of 5005**    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291869 | JOSIAH SHUMAN | ADDRESS REDACTED | | Yes | ADA 316.94816330146<br>BAT 913.54156220766<br>BCH 0.00996107177496862<br>BTC 0.00752500280997217<br>CEL 1.14341767505881<br>ETH 4.1232074807141<br>LTC 33.88284621110171<br>SGB 103.3.04371150086<br>UNI 127.25369028846<br>USDC 612.087873663601<br>XLM 12295.19413380032<br>XRP 8274.32676368918<br>ZRX 272.96931108817 | | | BTC 0.4597770114942528 |
| 3.1.291870 | JOSIAH SINGLETARY | ADDRESS REDACTED | | | BTC 0.0157708902162722<br>CEL 5.08122999591427 | | | |
| 3.1.291871 | JOSIAH SOWELL | ADDRESS REDACTED | | | ADA 0.166790756184441<br>BTC 0.000000947510070522 | | | |
| 3.1.291872 | JOSIAH STATON | ADDRESS REDACTED | | | BCH 0.53473138710083<br>BSV 0.956389233972961<br>BTC 0.00655062898970259<br>CEL 1.15116892753898<br>COMP 0.0732867456609905<br>EOS 13.1814524470276<br>ETH 0.00144028473793865<br>USDC 2.9245220033435<br>ZRX 910.727601432698 | | | |
| 3.1.291873 | JOSIAH STEWART | ADDRESS REDACTED | | | BTC 0.0237859011876499<br>ETH 3.36914346286973<br>MATIC 38.6513782954096<br>XRP 5764.384528 | | | |
| 3.1.291874 | JOSIAH STRECKER | ADDRESS REDACTED | | | ADA 2227.91187983036<br>BTC 0.660576743588162<br>LTC 35.6695103905139<br>MCDAI 0.0173070568389778<br>SNX 113.964497146632<br>XLM 4040.43155840197<br>XRP 0.000000509484991965 | | | |
| 3.1.291875 | JOSIAH TAYLOR V | ADDRESS REDACTED | | | ADA 143.798001176171<br>BTC 0.10124728165941<br>ETH 0.00809402275523368 | BTC 0.0611337030475125 | | |
| 3.1.291876 | JOSIAH TEIGROB | ADDRESS REDACTED | | | ADA 0.0520982840636639<br>BTC 0.0000001332302553<br>BUSD 0.0010770582714783<br>DOT 0.0260049209263726<br>MCDAI 0.0724888389456651<br>USDT ERC20 0.482565611291979 | | | |
| 3.1.291877 | JOSIAH TERRENCE HETARAKA SHEPHERD | ADDRESS REDACTED | | | CEL 0.9079527701853<br>ETH 0.000413258501357<br>SOL 0.704639942056092 | | | |
| 3.1.291878 | JOSIAH THIAGARAJAH | ADDRESS REDACTED | | | BTC 0.00721426219970797<br>CEL 16.5389364241489<br>ETH 0.11606717<br>MCDAI 40 | | | |
| 3.1.291879 | JOSIAH THIGPEN | ADDRESS REDACTED | | | BTC 0.173211539945835 | | | |
| 3.1.291880 | JOSIAH THOMAS | ADDRESS REDACTED | | | AAVE 0.2546855036B4737<br>ADA 1560.53659801739<br>AVAX 6.66740057840717<br>BSV 0.213613888692836<br>BTC 0.2552498197309623<br>CEL 5.048660689605521<br>COMP 0.0589241326775<br>DASH 0.557508491181092<br>DOT 4.2651658456485<br>EOS 18.651173596588<br>ETC 2.30789088807799<br>ETH 6.62017739473173<br>KNC 33.8118216315704<br>LINK 28.896058652395<br>MATIC 532.655766210352<br>MCDAI 10.5943746387562<br>PAXG 0.0150459027515661<br>UMA 1.19839916418165<br>USDC 11.0405249214841<br>XLM 459.235473363725<br>ZEC 0.46394005151512<br>ZRX 30.9728110699163 | | | |
| 3.1.291881 | JOSIAH THOMPSON | ADDRESS REDACTED | | | MATIC 0.6666302928891B5 | | | |
| 3.1.291882 | JOSIAH ULM | ADDRESS REDACTED | | | ADA 799.181913825245<br>BTC 0.0014140403057685<br>ETH 0.655642745501565<br>LINK 5.0573927073285<br>LTC 4.17509952609648<br>MATIC 1669.7552731572<br>USDC 1028.35857611944<br>XLM 279.74829270568 | | | |
| 3.1.291883 | JOSIAH VERGONIO | ADDRESS REDACTED | | | ADA 348.386430225857<br>BTC 6.1771307512689E-06<br>TUSD 0.13807589857<br>USDC 6.71232705938766 | | | |
| 3.1.291884 | JOSIAH WALKER | ADDRESS REDACTED | | | BTC 0.000620360299833164 | | | |
| 3.1.291885 | JOSIAH WEBSTER | ADDRESS REDACTED | | | BTC 0.000005304127423035<br>XLM 2.790353347929007 | | | |
| 3.1.291886 | JOSIAH WEBSTER | ADDRESS REDACTED | | | BTC 0.0015065474116891 | | | |
| 3.1.291887 | JOSIAH WILSON | ADDRESS REDACTED | | | DOT 113.379921449074<br>AVAX 0.0646873167173757<br>SNX 9.197902103741 | | | |
| 3.1.291888 | JOSIAH WIPF | ADDRESS REDACTED | | | ADA 638.405819863803<br>DOT 105.7503921101<br>MATIC 796.453966305971 | | | |
| 3.1.291889 | JOSIAH WOOD | ADDRESS REDACTED | | | BTC 0.106026813252248 | | | |
| 3.1.291890 | JOSIAH WYBLE | ADDRESS REDACTED | | | BTC 0.09874263114537478 | | | |
| 3.1.291891 | JOSIAH YI TENG TAN | ADDRESS REDACTED | | | BTC 1.4319613659393995E-06<br>BUSD 0.315881363109308<br>CEL 0.369504152990522<br>GUSD 0.61089265480 7009<br>USDC 0.0111663412240643 | | | |
| 3.1.291892 | JOSIAH YIKONA | ADDRESS REDACTED | | | DOT 0.0570416176921995<br>ETH 0.000103332042574711 | DOT 0.0004273518012309?9<br>USDC 947.431 | | |
| 3.1.291893 | JOSIAH YOUNG | ADDRESS REDACTED | | | BTC 0.000000268677079<br>CEL 1.017714050295 | | | |
| 3.1.291894 | JOSIAH ZAPATA | ADDRESS REDACTED | | | BTC 0.00226608940491061<br>XRP 1304.17328 | | | |
| 3.1.291895 | JOSIAH ZSCHOMLER | ADDRESS REDACTED | | | CEL 1.07669854808322 | | | |
| 3.1.291896 | JOSIANE HERMAN | ADDRESS REDACTED | | | BTC 0.00829960337378105 | | | |
| 3.1.291897 | JOSIANE MOMIRON | ADDRESS REDACTED | | | BTC 0.00127425427305173<br>BUSD 319.799643720976 | | | |
| 3.1.291898 | JOSIAS BECHTEL | ADDRESS REDACTED | | | BCH 1.02572556128347<br>BTC 0.00218768479594782 | | | |
| 3.1.291899 | JOSIAS EUCEDA | ADDRESS REDACTED | | | BTC 0.0000041819082350095<br>CEL 0.155651701996875<br>ETH 0.00166235267096496 | | | |
| 3.1.291900 | JOSIAS FILHO | ADDRESS REDACTED | | | BTC 0.00000055559373323<br>USDC 0.880024706317543 | | | |
| 3.1.291901 | JOSIAS KOWAL | ADDRESS REDACTED | | | BTC 0.00000000202180607<br>CEL 0.32303746034770 3 | | | |
| 3.1.291902 | JOSIAS LEMUS | ADDRESS REDACTED | | | ADA 256.936512542814<br>BTC 0.00846648788042 11<br>MCDAI 0.226763496435655 | | | |
| 3.1.291903 | JOSIAS PONTE | ADDRESS REDACTED | | | CEL 0.378147493059045<br>ETH 0.137165841965214 | | | |
| 3.1.291904 | JOSIAS SAAYMAN | ADDRESS REDACTED | | | CEL 32.4272646433927<br>DOT 0.00000965652850407<br>ETH 0.0047941200237167<br>PAXG 0.00145350557743336<br>USDC 35.9809673555715 | | | |
| 3.1.291905 | JOSIAS TOUSSAINT | ADDRESS REDACTED | | | BNB 2.53012276505654<br>BTC 0.0030977411827B424<br>CEL 38.7279905 91127<br>XRP 215.61857<br>ZRX 1226.4044 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291906 | JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | | | BTC 0.0002324247094507199 | | | |
| | | | | | CEL 0.05153324407020007 | | | |
| | | | | | ETH 0.007176360181370614 | | | |
| | | | | | LTC 0.00046595301805841 | | | |
| | | | | | XRP 0.05981193241307637 | | | |
| 3.1.291907 | JOSIE BROCK | ADDRESS REDACTED | | | BTC 0.0000028607285532 | | | |
| | | | | | UNI 0.002889206855517076 | | | |
| 3.1.291908 | JOSIE BROOKS | ADDRESS REDACTED | | | BTC 0.645263193377689 | | | |
| | | | | | CEL 0.0001409346635551711 | | | |
| | | | | | ETH 0.00730605397021007 | | | |
| | | | | | LUNC 20.697584 | | | |
| | | | | | KLM 255.025862875414 | | | |
| 3.1.291909 | JOSIE CASTOR | ADDRESS REDACTED | | | BTC 0.008043001419497 | | | |
| 3.1.291910 | JOSIE DING | ADDRESS REDACTED | | | BTC 0.0300606891 38295 | | | |
| 3.1.291911 | JOSIE FONTI | ADDRESS REDACTED | | | ADA 153.318813754443 | | | |
| | | | | | BTC 0.03084687265557 77 | | | |
| | | | | | ETH 0.45006162685843 | | | |
| | | | | | LUNC 2.795783675737 | | | |
| 3.1.291912 | JOSIE JUAREZ | ADDRESS REDACTED | | | BTC 0.0000065009552977 87 | | | |
| | | | | | COMP 0.000323389223067435 | | | |
| | | | | | ETH 0.00001390607796290 2 | | | |
| | | | | | USDC 0.1710559753167 98 | | | |
| 3.1.291913 | JOSIE LI | ADDRESS REDACTED | | | BTC 0.0000050582856556832 | | | |
| | | | | | ETH 0.00287380315727063 | | | |
| 3.1.291914 | JOSIE NG | ADDRESS REDACTED | | | BTC 0.0002605182541937 26 | | | |
| | | | | | CEL 2.41286776758492 | | | |
| | | | | | ETH 0.00025050754057 0439 | | | |
| | | | | | MCDAI 31.682028653640 1 | | | |
| 3.1.291915 | JOSIE RIGALI | ADDRESS REDACTED | | | BTC 0.000006733573359716 | | | |
| | | | | | CEL 1.14165194887 4 | | | |
| | | | | | ETH 0.0005102802188709 76 | | | |
| | | | | | SGB 128.211703598818 | | | |
| | | | | | XRP 0.000000043155143445 | | | |
| 3.1.291916 | JOSIE THOMPSON | ADDRESS REDACTED | | | BTC 0.014210579733424 3 | | | |
| | | | | | CEL 8.08222654289314 | | | |
| 3.1.291917 | JOSIE TSUI | ADDRESS REDACTED | | | ADA 725.72255524 | | | |
| | | | | | BTC 0.001376302292997 29 | | | |
| | | | | | CEL 2.360127428242 38 | | | |
| | | | | | ETH 1.967968064032 55 | | | |
| 3.1.291918 | JOSIF TUMAS | ADDRESS REDACTED | | | BTC 0.00000002082174867 33 | | | |
| | | | | | USDT ERC20 0.683137698185153 | | | |
| 3.1.291919 | JOSILDA ANDRADE DOS SANTOS | ADDRESS REDACTED | | | ETH 0.0000000630770743939 | | | |
| 3.1.291920 | JOSILENE DA SILVA | ADDRESS REDACTED | | | BTC 0.0000186970648897 2 | | | |
| 3.1.291921 | JOSIMAR MEDINA | ADDRESS REDACTED | | | ADA 55.8749210190888 | | | |
| | | | | | USDC 3188.21790745879 | | | |
| 3.1.291922 | JOSIME DESBIENS | ADDRESS REDACTED | | | AAVE 35.46 | | | |
| | | | | | BAT 1406.16625003156 | | | |
| | | | | | BCH 3.53636064 | | | |
| | | | | | BNT 97.6 | | | |
| | | | | | BTC 2.03354201296206 | | | |
| | | | | | CEL 5729.68114187 55 | | | |
| | | | | | DASH 1.492 | | | |
| | | | | | DOT 1394.89641779849 | | | |
| | | | | | EOS 939.256412366555 | | | |
| | | | | | ETH 8.49674689783564 | | | |
| | | | | | LINK 140.686265844992 | | | |
| | | | | | LTC 12.5429716623889 | | | |
| | | | | | MATIC 431 | | | |
| | | | | | OMG 135.84 | | | |
| | | | | | SGB 579.376572552313 | | | |
| | | | | | XLM 6860.60686844067 | | | |
| | | | | | XRP 3837.00932151396 | | | |
| 3.1.291923 | JOSIN ABRAHAM | ADDRESS REDACTED | | | BCH 0.003069759411508 | | | |
| | | | | | BTC 0.001078910480792 44 | | | |
| | | | | | CEL 1.14635213464771 | | | |
| | | | | | DASH 0.02241863148623 94 | | | |
| | | | | | LTC 0.009007104263063 61 | | | |
| | | | | | TUSD 20.7510473917902 | | | |
| 3.1.291924 | JOSINA WILLEMINA KRAAIJENBOSCH | ADDRESS REDACTED | | | BTC 0.0756395656443 | | | |
| | | | | | CEL 0.468223229921234 | | | |
| 3.1.291925 | JOSINE OPSTELTEN | ADDRESS REDACTED | | | BTC 0.0008216117286101405 | | | |
| | | | | | CEL 428.572484168561 | | | |
| | | | | | DOT 120.328706787022 | | | |
| | | | | | ETH 6.29788186189367 | | | |
| 3.1.291926 | JOSINE WILDEMANS | ADDRESS REDACTED | | | BTC 0.0014195473586594 94 | | | |
| | | | | | USDC 0.440391533419964 | | | |
| 3.1.291927 | JOSINETE SARAIVA DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0016713668531178 6 | | | |
| 3.1.291928 | JOSIP ARAS | ADDRESS REDACTED | | | LTC 3.9106863 | | | |
| | | | | | BTC 0.0016323916458 16873 | | | |
| | | | | | CEL 4.95036280387883 | | | |
| | | | | | ETH 0.147242387979259 | | | |
| 3.1.291929 | JOSIP BARAN | ADDRESS REDACTED | | | CEL 4.169002164 35972 | | | |
| 3.1.291930 | JOSIP BARIŠIĆ | ADDRESS REDACTED | | | ADA 0.0000008033935 6766 | | | |
| | | | | | BTC 0.000000007434490231 | | | |
| | | | | | CEL 0.428403745027147 | | | |
| | | | | | USDC 0.000000069762389 7678 | | | |
| 3.1.291931 | JOSIP BASTALEC | ADDRESS REDACTED | | | BTC 0.00010279 | | | |
| | | | | | CEL 0.0846654250355634 | | | |
| 3.1.291932 | JOSIP BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.000002009400801422 | | | |
| | | | | | CEL 0.0156383167235233 | | | |
| | | | | | ETH 0.09613504492203 43 | | | |
| 3.1.291933 | JOSIP BODRUŽIĆ | ADDRESS REDACTED | | | ADA 0.1705714511102 48 | | | |
| | | | | | EOS 0.08883138238733 67 | | | |
| | | | | | USDT ERC20 0.63425705815 9040 | | | |
| 3.1.291934 | JOSIP BOGISIC | ADDRESS REDACTED | | | ADA 0.24347823348296 | | | |
| | | | | | BTC 0.0000000493240054 | | | |
| | | | | | CEL 1.14086381192417 | | | |
| 3.1.291935 | JOSIP BRALIC | ADDRESS REDACTED | | | BTC 0.0009766578767457 76 | | | |
| | | | | | CEL 1.99566620878592 | | | |
| 3.1.291936 | JOSIP BRIGLJEVIC | ADDRESS REDACTED | | | BTC 0.00000991477525 8732 | | | |
| 3.1.291937 | JOSIP BRKIC | ADDRESS REDACTED | | | BNB 0.00115604780190217 | | | |
| 3.1.291938 | JOSIP BRKOVIC | ADDRESS REDACTED | | | BTC 0.001183228594 24606 | | | |
| 3.1.291939 | JOSIP BROZICEVIC | ADDRESS REDACTED | | | ADA 26.76139548057 68 | | | |
| | | | | | CEL 0.02361473562 85473 | | | |
| | | | | | MATIC 20.647083688 7383 | | | |
| 3.1.291940 | JOSIP BUCONJIĆ | ADDRESS REDACTED | | | BTC 0.00000002848235 7057 | | | |
| | | | | | CEL 5.46904769656675 | | | |
| | | | | | LINK 13.12634828377111 | | | |
| 3.1.291941 | JOSIP BUDESA | ADDRESS REDACTED | | | BTC 0.00191541793534602 | | | |
| | | | | | CEL 41.285028040572 4 | | | |
| | | | | | USDC 1005.218291 | | | |
| 3.1.291942 | JOSIP BUNARDZIJA | ADDRESS REDACTED | | | BTC 0.000000003370842 03 | | | |
| | | | | | CEL 0.166857732353544 | | | |
| | | | | | XRP 0.00000008598819 1017 | | | |
| 3.1.291943 | JOSIP BUTARA | ADDRESS REDACTED | | | BNB 0.1290129 | | | |
| | | | | | BTC 0.08358738699168 19 | | | |
| | | | | | CEL 0.712455452575939 | | | |
| | | | | | ETH 0.583694800766383 | | | |
| 3.1.291944 | JOSIP CANJI | ADDRESS REDACTED | | | BTC 0.000001409488602673 | | | |
| 3.1.291945 | JOSIP CAREK | ADDRESS REDACTED | | | CEL 0.0023379526071972 | | | |
| 3.1.291946 | JOSIP CIPURIĆ | ADDRESS REDACTED | | | BTC 0.000007405015800904 | | | |
| | | | | | CEL 1.02180678688 32 | | | |
| | | | | | ETH 0.02238414 | | | |
| 3.1.291947 | JOSIP CUCUK | ADDRESS REDACTED | | | BTC 0.0011564971462 4597 | | | |
| 3.1.291948 | JOSIP CLZIC | ADDRESS REDACTED | | | XLM 0.48898216631 4935 | | | |
| | | | | | CEL 0.0498877758849595 | | | |
| | | | | | ETH 0.0016008913763 1833 | | | |
| | | | | | USDC 282.613333153182 | | | |
| 3.1.291949 | JOSIP DOBRANIC | ADDRESS REDACTED | | | CEL 0.00079912369600 0789 | | | |
| | | | | | DASH 0.00100487482196 035 | | | |
| 3.1.291950 | JOSIP DORIGATTI | ADDRESS REDACTED | | | BTC 0.00018679291850 9626 | | | |
| | | | | | CEL 0.594629272118044 | | | |
| | | | | | DOT 0.10051684069053 5 | | | |
| | | | | | ETH 0.00206717643218197 | | | |
| | | | | | LINK 0.0282543249202 69 | | | |
| 3.1.291951 | JOSIP DRLJO | ADDRESS REDACTED | | | BTC 0.4166869757137 531 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291952 | JOSIP DRUJO | ADDRESS REDACTED | | | AAVE 1.0209317307692 | | | |
| | | | | | ADA 189.15403393797759 | | | |
| | | | | | BAT 188.02113061762 | | | |
| | | | | | BCH 4.8580614615487 | | | |
| | | | | | BNB 0.893507296332394 | | | |
| | | | | | BNT 8.5087615386311 | | | |
| | | | | | BSV 0.639714729550769 | | | |
| | | | | | BTC 0.770743061507 | | | |
| | | | | | CEL 7080.3426571586 | | | |
| | | | | | COMP 3.677725117884 | | | |
| | | | | | DASH 1.749206015455 | | | |
| | | | | | DOT 13.037066806066 | | | |
| | | | | | EOS 47.897754301713 | | | |
| | | | | | ETC 13.294966955501 | | | |
| | | | | | ETH 3.908343495178 | | | |
| | | | | | KNC 253.67795479678 | | | |
| | | | | | LINK 22.317430750432 | | | |
| | | | | | LTC 4.336378454295 | | | |
| | | | | | MANA 765.0367788401 | | | |
| | | | | | MATIC 14372.247410871 | | | |
| | | | | | MCDAI 107.20301438540 | | | |
| | | | | | OMG 69.819762913280 | | | |
| | | | | | PAX 353.465688461538 | | | |
| | | | | | SGB 41.204740594619 | | | |
| | | | | | SNX 79.332607221274 | | | |
| | | | | | TUSD 117.104356163485 | | | |
| | | | | | UMA 3.247248890873 | | | |
| | | | | | UNI 78.730315224638 | | | |
| 3.1.291953 | JOSIP EREŠ | ADDRESS REDACTED | | | BTC 0.001050264553339 | | | |
| | | | | | ETH 0.000363131088298558 | | | |
| 3.1.291954 | JOSIP FAJDETIĆ | ADDRESS REDACTED | | | BTC 0.00336173476720 | | | |
| | | | | | USDT ERC20 440.49278432179 | | | |
| 3.1.291955 | JOSIP FILIPOVIĆ | ADDRESS REDACTED | | | BTC 0.0015851584543137 | | | |
| | | | | | CEL 0.508222573405805 | | | |
| | | | | | DOT 0.0186413903511654 | | | |
| | | | | | USDC 0.606844255065356 | | | |
| | | | | | XLM 0.300278402340718 | | | |
| 3.1.291956 | JOSIP FRANCIC | ADDRESS REDACTED | | | ADA 0.132303684078145 | | | |
| | | | | | BNB 0.00135077764756066 | | | |
| | | | | | BTC 0.0000028545206822215 | | | |
| | | | | | CEL 0.730999149201572 | | | |
| | | | | | SGB 0.107640054924987 | | | |
| | | | | | XRP 0.316457576223506 | | | |
| 3.1.291957 | JOSIP GALOVIC | ADDRESS REDACTED | | | BNB 0.9995 | | | |
| | | | | | BTC 0.000827789958299783 | | | |
| | | | | | CEL 9.50631597834 | | | |
| 3.1.291958 | JOSIP GJONAJ | ADDRESS REDACTED | | | ADA 0.139881909845417 | | | |
| | | | | | BNB 0.000941598662394263 | | | |
| | | | | | BTC 0.0000125863397048899 | | | |
| | | | | | CEL 4.09886946703223 | | | |
| | | | | | DOT 0.00457905446547820 | | | |
| | | | | | USDC 214.93136724507 | | | |
| 3.1.291959 | JOSIP GLAVINOVIC | ADDRESS REDACTED | | | BTC 0.00226906410150139 | | | |
| 3.1.291960 | JOSIP GOSTREC | ADDRESS REDACTED | | | ADA 190.09151693849 | | | |
| | | | | | BTC 0.0299339331334842 | | | |
| | | | | | CEL 20.91862386319 | | | |
| | | | | | DOT 10.160636812569 | | | |
| | | | | | ETH 0.2965843788418116 | | | |
| 3.1.291961 | JOSIP GOTOVAC | ADDRESS REDACTED | | | CEL 16.7668566787762 | | | |
| 3.1.291962 | JOSIP GRGIC | ADDRESS REDACTED | | | BTC 0.00000091503278245 | | | |
| 3.1.291963 | JOSIP GROSETA | ADDRESS REDACTED | | | BTC 0.9205624316881196 | | | |
| | | | | | CEL 70.446809138714 | | | |
| | | | | | ETH 1.1889748893483 | | | |
| 3.1.291964 | JOSIP HORVAT | ADDRESS REDACTED | | | BTC 0.002021491337854 | | | |
| | | | | | CEL 0.4289584299736 | | | |
| 3.1.291965 | JOSIP HOTOVEC | ADDRESS REDACTED | | | ADA 0.103815709839926 | | | |
| | | | | | BNB 0.00159746694982938 | | | |
| | | | | | BTC 0.0000000608023806166 | | | |
| 3.1.291966 | JOSIP IVANIŠIĆ | ADDRESS REDACTED | | | CEL 0.0499179923308847 | | | |
| | | | | | CEL 18.902932668304 | | | |
| | | | | | DOT 27.576251477303 | | | |
| 3.1.291967 | JOSIP IVIC | ADDRESS REDACTED | | | 1INCH 840.7977741 | | | |
| | | | | | BTC 0.25118158239005 | | | |
| | | | | | CEL 1362.1615017901 | | | |
| | | | | | DOT 0.00714735 | | | |
| | | | | | ETH 8.1984606268317 | | | |
| | | | | | MATIC 0.0000408 | | | |
| | | | | | USDT ERC20 0.57 | | | |
| | | | | | ZRX 6100 | | | |
| 3.1.291968 | JOSIP JADI | ADDRESS REDACTED | | | BTC 0.00113253715427804 | | | |
| | | | | | CEL 0.297086857805803 | | | |
| 3.1.291969 | JOSIP JELAVIC | ADDRESS REDACTED | | | BTC 0.00002914577470681 | | | |
| 3.1.291970 | JOSIP JOSIPOVIĆ | ADDRESS REDACTED | | | USDT 802.06616617295 | | | |
| | | | | | BNB 0.0019 | | | |
| | | | | | CEL 0.0306964283694 | | | |
| | | | | | ETH 0.000018200348910795 | | | |
| | | | | | USDC 0.615615649247007 | | | |
| 3.1.291971 | JOSIP JUKIC | ADDRESS REDACTED | | | BTC 0.00055996845207849 | | | |
| 3.1.291972 | JOSIP JURIN | ADDRESS REDACTED | | | CEL 0.0378239770552114 | | | |
| 3.1.291973 | JOSIP KARAČIĆ | ADDRESS REDACTED | | | BTC 0.00000185420664823 | | | |
| | | | | | XRP 1.1659909520325 | | | |
| 3.1.291974 | JOSIP KNEŽEVIĆ | ADDRESS REDACTED | | | ADA 400 | | | |
| | | | | | BTC 0.00137124388587581 | | | |
| | | | | | CEL 1.2542491856305 | | | |
| 3.1.291975 | JOSIP KNEZOVIC | ADDRESS REDACTED | | | BTC 0.0120226235788683 | | | |
| | | | | | CEL 15.637141158210B | | | |
| | | | | | USDC 215.39816851957 | | | |
| 3.1.291976 | JOSIP KONCURAT | ADDRESS REDACTED | | | CEL 16.611764919303... | | | |
| | | | | | ETH 0.18867273 | | | |
| 3.1.291977 | JOSIP KOPRIVNJAK | ADDRESS REDACTED | | | BTC 0.0127575597087843 | | | |
| | | | | | CEL 0.08701702948947... | | | |
| | | | | | MATIC 0.846216922575331 | | | |
| | | | | | USDC 1.3011191415120... | | | |
| 3.1.291978 | JOSIP KRAJINA | ADDRESS REDACTED | | | BTC 0.00000556699937322 | | | |
| 3.1.291979 | JOSIP LIOVIC | ADDRESS REDACTED | | | BTC 0.01740531658502... | | | |
| | | | | | CEL 24.8139544550447 | | | |
| | | | | | ETH 0.186777357377872 | | | |
| 3.1.291980 | JOSIP LUBINA | ADDRESS REDACTED | | | BTC 0.00000087096649164B | | | |
| 3.1.291981 | JOSIP MAGDIC | ADDRESS REDACTED | | | ADA 127.26242863517 | | | |
| | | | | | BTC 0.0175251B | | | |
| | | | | | CEL 12.1326119505 | | | |
| 3.1.291982 | JOSIP MALENICA | ADDRESS REDACTED | | | BTC 3.02462206430599E-06 | | | |
| | | | | | BUSD 1.2239074611203... | | | |
| | | | | | USDC 0.4203863023991B7 | | | |
| 3.1.291983 | JOSIP MARINCIC | ADDRESS REDACTED | | | BTC 0.00000000502464641 | | | |
| | | | | | CEL 8.52383239426ZB | | | |
| | | | | | ETH 0.000587855641197523 | | | |
| 3.1.291984 | JOSIP MARKOVIC | ADDRESS REDACTED | | | BTC 0.0841112484746624 | | | |
| 3.1.291985 | JOSIP MATIC | ADDRESS REDACTED | | | BTC 0.29202119394582 | | | |
| | | | | | CEL B2.6594620B4895 | | | |
| | | | | | DOT 0.08466061238925BS | | | |
| | | | | | ETH 4.3587308094260Z9 | | | |
| | | | | | MATIC 11.891197B492058 | | | |
| 3.1.291986 | JOSIP MESIC | ADDRESS REDACTED | | | BNB 0.002787508694443033 | | | |
| | | | | | BTC 0.0000174506379285Z9 | | | |
| | | | | | CEL 0.00440025767585491 | | | |
| 3.1.291987 | JOSIP MIHALJEVIC | ADDRESS REDACTED | | | ADA 0.378147699791034 | | | |
| | | | | | AVAX 8.9528479330763 | | | |
| | | | | | BNB 1.150989462695B6 | | | |
| | | | | | BTC 0.255144018836727 | | | |
| | | | | | DOT 0.067284239056Z809 | | | |
| | | | | | ETH 5.386919537322316 | | | |
| | | | | | MATIC 0.263031127232905 | | | |
| | | | | | USDC 0.787741098794795 | | | |
| 3.1.291988 | JOSIP MISKULIN | ADDRESS REDACTED | | | ADA 11.291102 | | | |
| | | | | | BNB 0.0443849 | | | |
| | | | | | CEL 0.40259402785990? | | | |
| 3.1.291989 | JOSIP MRKONIC | ADDRESS REDACTED | | | CEL 1.203081366627S7 | | | |
| | | | | | ETH 0.02292103313... | | | |
| 3.1.291990 | JOSIP MRKONJIĆ | ADDRESS REDACTED | | | BTC 0.00118952513409867 | | | |
| | | | | | CEL 8.112798666661044 | | | |
| | | | | | ETH 0.22167591 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.291991 | JOSIP MUŠAC | ADDRESS REDACTED | | | BTC 0.052331036058603S USDC 17.773708346668 | | | |
| 3.1.291992 | JOSIP ODOBASIC | ADDRESS REDACTED | | | COMP 4.6746081774248 LTC 2.0140625064981T MATIC 902.461605150257 SOL 67.5807249028662 ZRX 849.480476378381 | | | |
| 3.1.291993 | JOSIP PAVIC | ADDRESS REDACTED | | | ADA 14.5165432592736 BTC 0.0955829773179419 CEL 312.389338549629 ETH 1.57699106756704 LINK 10.9678105991911 LTC 0.28073291 SGB 14.2134720238 UNI 3.3552921 XLM 232.565599 XRP 146.143553 | | | |
| 3.1.291994 | JOSIP PAVIN | ADDRESS REDACTED | | | BTC 0.000000040060462977 DOT 0.0374644195481053 | | | |
| 3.1.291995 | JOSIP PEOVIC | ADDRESS REDACTED | | | BTC 0.018111529968104A CEL 5.757723691315S ETH 0.26634479252643S | | | |
| 3.1.291996 | JOSIP PERINIC | ADDRESS REDACTED | | | BTC 0.001126961748982Z CEL 0.516743086656974 DOT 31.9138125524934 | | | |
| 3.1.291997 | JOSIP POROBIC | ADDRESS REDACTED | | | BTC 5.286928236422996-06 ETH 0.00014573861738506 | | | |
| 3.1.291998 | JOSIP PORTNER | ADDRESS REDACTED | | | BTC 0.00876379155466721 CEL 3.285170310662889 | | | |
| 3.1.291999 | JOSIP PRESEČAN | ADDRESS REDACTED | | | ADA 10.2182597755238 | | | |
| 3.1.292000 | JOSIP RAJIĆ | ADDRESS REDACTED | | | BNB 0.0000000953277008S BTC 0.000000007091764282 CEL 2.72929197104594 | | | |
| 3.1.292001 | JOSIP RAMLJAK | ADDRESS REDACTED | | | ETH 0.0186240630B2991 | | | |
| 3.1.292002 | JOSIP RAMLJAK | ADDRESS REDACTED | | | BTC 0.001089868644717S5 CEL 148.637540533385 DOT 0.0000000000007302497 XRP 0.000000086013663S7 | | | |
| 3.1.292003 | JOSIP ROTAR | ADDRESS REDACTED | | | BTC 0.00000133007815914S CEL 0.383764452854305 ETH 0.000163504735547831 XLM 0.00490273634291019 | | | |
| 3.1.292004 | JOSIP SALAPIĆ | ADDRESS REDACTED | | | BAT 84.5786035283082 EOS 0.0858 USDC 0.75575094612471 USDT ERC20 0.0000008624043S193 | | | |
| 3.1.292005 | JOSIP SATALIC | ADDRESS REDACTED | | | BTC 0.00183560863518171 ETH 0.858357647378769 | | | |
| 3.1.292006 | JOSIP SEGA | ADDRESS REDACTED | | | BTC 0.0343508513706502 USDT ERC20 0.77794504942603S | | | |
| 3.1.292007 | JOSIP SILADI | ADDRESS REDACTED | | | BTC 0.000006371750442913 XRP 2.2036541476632S | | | |
| 3.1.292008 | JOSIP SOKCEVIC | ADDRESS REDACTED | | | BTC 0.00747421422115859 | BTC 0.00747421422115859 CEL 48.0769230769215 | | |
| 3.1.292009 | JOSIP SOLDO | ADDRESS REDACTED | | | BTC 0.01235850050451B3 | | | |
| 3.1.292010 | JOSIP SORE | ADDRESS REDACTED | | | USDC 0.431705600233094 | | | |
| 3.1.292011 | JOSIP STANIŠIĆ | ADDRESS REDACTED | | | ADA 4.68.686883721091 BNB 0.9426504215043S ETH 0.00125677593814744 CEL 573.140840004621 DOT 10.3211328863295 USDC 0.75863427179129 | | | |
| 3.1.292012 | JOSIP STANIC | ADDRESS REDACTED | | | BTC 0.0721053985524111 ETH 4.15905016255128 MATIC 4359.36287992966 | | | |
| 3.1.292013 | JOSIP STAVALJ | ADDRESS REDACTED | | | DOT 0.4308089670B912 USDT ERC20 0.018370599470383 | | | |
| 3.1.292014 | JOSIP STIRNIC | ADDRESS REDACTED | | | CEL 0.0478891819321619 ETH 0.00157419826082576 | | | |
| 3.1.292015 | JOSIP SVACO | ADDRESS REDACTED | | | ADA 15.259795 CEL 0.5131049045043BS XTZ 13.461 | | | |
| 3.1.292016 | JOSIP TOLIC | ADDRESS REDACTED | | | BTC 0.00189891725751S06 CEL 7.16593333340609 | | | |
| 3.1.292017 | JOSIP VALENTA | ADDRESS REDACTED | | | BTC 0.000000008824978623 CEL 0.05120090158144S | | | |
| 3.1.292018 | JOSIP VIDOVIC | ADDRESS REDACTED | | | CEL 0.002626168305172S | | | |
| 3.1.292019 | JOSIP VOJNOVIĆ | ADDRESS REDACTED | | | BTC 0.00000188977571747S | | | |
| 3.1.292020 | JOSIP ŽAJA | ADDRESS REDACTED | | | CEL 0.33202827365073T BTC 0.00000191530726067 CEL 0.467014710060259 ETH 0.00016353820S83B2 | | | |
| 3.1.292021 | JOSIPA BILIĆ GRUBIŠIĆ | ADDRESS REDACTED | | | ADA 486.1306007326042 BTC 0.0930506791878487 CEL 45.22372275201T7 | | | |
| 3.1.292022 | JOSIPA CEKOLJ | ADDRESS REDACTED | | | ADA 0.000000454539582S1 BTC 0.0000000119574321 CEL 0.08782180164B516S | | | |
| 3.1.292023 | JOSIPA KLARIC | ADDRESS REDACTED | | | BTC 0.00000005401108013 CEL 0.389214149140212 | | | |
| 3.1.292024 | JOSIPA PORTNER | ADDRESS REDACTED | | | BTC 0.00000000153819612 CEL 3.70915117176443 | | | |
| 3.1.292025 | JOSIPA ŽBULJ | ADDRESS REDACTED | | | BTC 0.0189110217136185 | | | |
| 3.1.292026 | JOSIPA ZUNIC | ADDRESS REDACTED | | | BTC 0.00000000684190436D6 | | | |
| 3.1.292027 | JOSL FERGUSON | ADDRESS REDACTED | | | CEL 0.1145046940891Z5 BTC 0.191964754657562 | BTC 0.0715009329179092 | | |
| 3.1.292028 | JOSKO GUGIC | ADDRESS REDACTED | | | BTC 0.0000000027346B112 CEL 216.184609559448 XRP 0.00000007098766S | | | |
| 3.1.292029 | JOSKO KOPOREC | ADDRESS REDACTED | | | BTC 0.000000065774903556 USDT ERC20 0.703155821217955 | | | |
| 3.1.292030 | JOSKO KRIZNAR | ADDRESS REDACTED | | | BTC 0.00000009649B9215071 XRP 0.09640570209128D7 | | | |
| 3.1.292031 | JOSKO SESTAN | ADDRESS REDACTED | | | Yes | BTC 1.11226556712498 CEL 2507.52849928847 LINK 292.519390233338 MATIC 3873.037 SNX 597.20472553554 UNI 0.137599527285499 USDC 40.965769305834 | | | BTC 0.0880863700876793 |
| 3.1.292032 | JOSKO VUIC | ADDRESS REDACTED | | | BTC 0.00143149700056596 CEL 105.65283415188S ETH 1.39817117218161 USDC 1952.007496 | | | |
| 3.1.292033 | JOSLIN HAWLEY | ADDRESS REDACTED | | | AAVE 11.349245591866S AVAX 10.286736747512S BNT 110.593581749129 BTC 2.21409596290481 CEL 105.53427887175B DOT 130.051392779254 ETH 38.5456942554637 LINK 278.381023570955 LTC 10.8477487713655 LUNC 10.06547431171T3 MATIC 552.913749666108 SNX 372.44723720714 SUSHI 103.40316685128 UNI 108.132456276336 | | | |
| 3.1.292034 | JOSLYN FRANK SETTLE | ADDRESS REDACTED | | | BTC 0.00119945208533175 ETH 0.0001128218327647T7 USDC 212.07365939159 | | | |
| 3.1.292035 | JOSLYN HIBBERT | ADDRESS REDACTED | | | BTC 0.0068499093475663B CEL 11.6606319169S53 ETH 0.420586857001365 LINK 0.0152713897056988 | | | |
| 3.1.292036 | JOSLYN LAWRENCE | ADDRESS REDACTED | | | BTC 0.0156064312769612 CEL 13.9075845850337 ETH 0.0192069717507516 USDC 60.2456509561957 USDT ERC20 107.672526807192 | | | |
| 3.1.292037 | JOSLYN PILLING | ADDRESS REDACTED | | | SNX 9.47139267236468 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292038 | JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | | | BTC 0.0072153558803491?<br>CEL 57.483628914084?<br>ETH 0.116684446443088<br>MCDAI 100<br>USDC 160.437578544295 | | | |
| 3.1.292039 | JOSMAR GRANDEZ | ADDRESS REDACTED | | | BCH 0.00008929880913333 | | | |
| 3.1.292040 | JOSMAR PIZARRO | ADDRESS REDACTED | | | USDC 1.731053529480266 | | | |
| 3.1.292041 | JOSMARY HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00106188423289966<br>CEL 0.5601549653234? | | | |
| 3.1.292042 | JOSMI BIN MOHD NOOR | ADDRESS REDACTED | | | CEL 1.0686647945?519 | | | |
| 3.1.292043 | JOSOAH NAGEL | ADDRESS REDACTED | | | BTC 0.0105467304780161 | | | |
| 3.1.292044 | JOSOPHINE NAKAFINGO | ADDRESS REDACTED | | | BTC 0.0054397B<br>CEL 5.50643022291017 | | | |
| 3.1.292045 | JOSEPH ROCHE | ADDRESS REDACTED | | | BCH 0.00206089608449871<br>BTC 0.01943831004461403<br>DASH 0.00417746909649131<br>MATIC 1227.876223662B5<br>XLM 0.35166312555432?5<br>XRP 0.000000372023843607 | | | |
| 3.1.292046 | JOSH MASTERSON | ADDRESS REDACTED | | | BTC 0.00038333128752664<br>XRP 631.674914402852 | | | |
| 3.1.292047 | JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | | | AVAX 0.00261036536905998<br>BTC 0.00000556254508219?<br>ETH 0.00011951231790815<br>USDT ERC20 0.09634013074910? | | | |
| 3.1.292048 | JOSRI ATTIA | ADDRESS REDACTED | | | BTC 0.0000175506B0454329<br>CEL 2.259321698247B5<br>ETH 0.00044328282653780B | | | |
| 3.1.292049 | JOSS CONNER TOLAN | ADDRESS REDACTED | | | ETH 1.07303846676732<br>GUSD 2558.432728755009 | | | |
| 3.1.292050 | JOSS DAYE | ADDRESS REDACTED | | | CEL 11.806102764317L | | | |
| 3.1.292051 | JOSS EDWARDS | ADDRESS REDACTED | | | AAVE 0.00290195306526638<br>AVAX 33.16298902B9465<br>BTC 0.09455236456B7466<br>DOT 60.393775907244?<br>ETH 1.90402939622473<br>SNX 0.1196670039592B4<br>USDC 2.486165857164B3 | | | |
| 3.1.292052 | JOSS GITLIN | ADDRESS REDACTED | | | BTC 0.00087258043101B321<br>ETH 0.533488209768027 | | | |
| 3.1.292053 | JOSS ROSS-ELMER | ADDRESS REDACTED | | | BTC 0.0000000008147858353<br>CEL 6.732365160315996 | | | |
| 3.1.292054 | JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | | Yes | ADA 9.530117311111116<br>BTC 0.016861806369032<br>CEL 187.945715932744<br>ETH 1.2163333765122B<br>LINK 0.00582766536315583<br>MATIC 4707.906308201?B<br>MCDAI 0.86241673291074L<br>USDC 0.8721284673630B5<br>USDT ERC20 0.248872338163135 | CEL 17.2982029436832<br>USDT ERC20 25.69 | | ETH 4.65812450526192 |
| 3.1.292055 | JOSSBREAN DE ALMEIDA | ADDRESS REDACTED | | | ADA 367.09369009181<br>BTC 0.000034724118273669<br>CEL 0.9611663397472? | | | |
| 3.1.292056 | JOSSE GARRIDO | ADDRESS REDACTED | | | ADA 812.39478940B6<br>CEL 202.26124963269<br>ETH 0.7105112986473B4<br>MATIC 0.00099011641273981 | ADA 45.0165969713249<br>ETH 0.03129422941357?9<br>MATIC 1.0969767587366? | | |
| 3.1.292057 | JOSSELIN BROCHET | ADDRESS REDACTED | | | BTC 0.00224559<br>CEL 3.05932715396126 | | | |
| 3.1.292058 | JOSSELIN CREMET | ADDRESS REDACTED | | | ETC 1.845442912<br>BTC 0.00503041371368032<br>CEL 47.11361816519779<br>ETH 0.0259986 | | | |
| 3.1.292059 | JOSSELIN GNANASELVAM | ADDRESS REDACTED | | | ADA 274.51<br>BTC 0.00509727992859?5<br>CEL 32.6365579774915<br>ETH 0.44665479<br>LTC 0.0715503853991189<br>XRP 146.8 | | | |
| 3.1.292060 | JOSSELIN GREGOIRE GAUTIER | ADDRESS REDACTED | | | ADA 59.4401103002098<br>BTC 0.00117919355489556<br>CEL 5.08267064178602<br>ETH 0.24445517321330?<br>LINK 0.002714457033320484<br>SGB 189.30009531458B<br>XRP 0.145889692317391 | | | |
| 3.1.292061 | JOSSELIN MEYLAN | ADDRESS REDACTED | | | BTC 0.5167640224B0615<br>CEL 369.499153064138<br>ETH 12.40058377628B | | | |
| 3.1.292062 | JOSSELIN NAIDU | ADDRESS REDACTED | | | BTC 0.00514271065193308<br>USDC 1047.57547394567 | | | |
| 3.1.292063 | JOSSELIN NICOLAS | ADDRESS REDACTED | | | BTC 0.00407046613924338 | | | |
| 3.1.292064 | JOSSELIN PETIT | ADDRESS REDACTED | | | CEL 1.0034231337683 | | | |
| 3.1.292065 | JOSSELIN SEYER | ADDRESS REDACTED | | | XRP 0.0370679726068074<br>BTC 2.34159564934199?-06<br>CEL 0.75572717860688?<br>COMP 0.00055475049210089?<br>DOT 0.05426267482528B66<br>ETH 0.00096119369293B161<br>MATIC 0.61020109567B865<br>SGB 429.572270446927 | | | |
| 3.1.292066 | JOSSELINE ORTIZ | ADDRESS REDACTED | | | BTC 0.001564408614997?16 | | | |
| 3.1.292067 | JOSSELYN IBARRA | ADDRESS REDACTED | | | BTC 0.00053534358949718<br>MCDAI 42.6391539102487 | | | |
| 3.1.292068 | JOSSERAND PIERRE GUY GALLOT | ADDRESS REDACTED | | | BTC 0.103258726801187<br>ETH 2.0142539591332 | | | |
| 3.1.292069 | JOSSHUEL SAMUEL MARTÍNEZ | ADDRESS REDACTED | | | ETH 0.001489289642B0626 | | | |
| 3.1.292070 | JOSSI SUSANTO | ADDRESS REDACTED | | | BNB 0.0000964654567207?6<br>BTC 0.00024637670045945<br>BUSD 0.0435145821394087<br>CEL 0.001441056450241?39<br>LUNC 0.000080081024346242<br>USDT ERC20 0.518357632967851 | | | |
| 3.1.292071 | JOSSIEMAR GRAU RIVERA | ADDRESS REDACTED | | | BTC 0.01524706937995?32<br>ETH 0.376607619817279<br>MATIC 69.63215521971?6 | | | |
| 3.1.292072 | JOSSMER NARVAEZ | ADDRESS REDACTED | | | ADA 0.0187157451017143<br>BTC 0.000000428522161441<br>DOT 0.00976087909970332<br>ETH 0.0000069852261174?49 | | | |
| 3.1.292073 | JOSSNELL MAITLAND | ADDRESS REDACTED | | | BTC 2.007972434016996-06<br>ETH 2.60403180419319E-05<br>MATIC 0.05686762412002?5 | | BTC 0.00000000357345676<br>ETH 0.0000094055140094 | |
| 3.1.292074 | JOSSUE GUZMAN | ADDRESS REDACTED | | | XLM 0.0185309237234728 | | | |
| 3.1.292075 | JOSSUE MARTINEZ JUAREZ | ADDRESS REDACTED | | | ADA 198.256900608281<br>CEL 9.97115511208988<br>DOT 12.9098587233737<br>ETH 0.00942153290976384<br>XRP 350.899684483330 | | | |
| 3.1.292076 | JOSSY THOMAS | ADDRESS REDACTED | | | | | ETH 0.9260331955B375 | |
| 3.1.292077 | JOST DOLINAR | ADDRESS REDACTED | | | BNB 0.6850901?<br>BTC 0.00101603300075186<br>CEL 71.2049247565B275<br>XRP 92.130912 | | | |
| 3.1.292078 | JOST MUROVEC | ADDRESS REDACTED | | | CEL 0.06887124066307?56<br>MCDAI 0.0938990316730996<br>USDT ERC20 0.497857492452959 | | | |
| 3.1.292079 | JOŠT NOVAK | ADDRESS REDACTED | | | BTC 2.11260648560322<br>CEL 10100.7708448623<br>USDC 99949.B | | | |
| 3.1.292080 | JOŠT PREVC | ADDRESS REDACTED | | | CEL 1.0595617721709? | | | |
| 3.1.292081 | JOŠT ROVTAR | ADDRESS REDACTED | | | BTC 0.00121350519160505<br>CEL 835.559051133803<br>ETH 1.0559861<br>LUNC 12.5414613740126<br>XLM 0.0396971 | | | |
| 3.1.292082 | JOST VRABIC KOREN | ADDRESS REDACTED | | | BTC 0.00130393434370067<br>ETH 1.03084216152933 | | | |
| 3.1.292083 | JOST ZUZEK | ADDRESS REDACTED | | | CEL 0.05597324165695? | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292084 | JOSTEIN AAMODT | ADDRESS REDACTED | | | BTC 0.000220878371412204<br>CEL 3.822590766536555<br>DASH 0.0000000061729600085<br>ETH 0.00309307440550279 | | | |
| 3.1.292085 | JOSTEIN ALVESTAD | ADDRESS REDACTED | | | BAT 0.3326358809757568<br>BTC 3.92289110519372<br>DASH 0.000435349879260663<br>ETH 13.951766201039<br>GUSD 3.673245653435546<br>LINK 0.0222606580336216<br>MATIC 0.537111206341744<br>SNX 0.328306858460263<br>USDC 0.00192969185343287<br>USDT ERC20 0.001012034518601104<br>XLM 1.3530564266297<br>ZEC 0.00012580184059427<br>ZRX 0.27810824269545 | BAT 0.01279854348781<br>BTC 0.0947591<br>DASH 1.006097886552<br>ETH 2.98980382258152<br>GUSD 144.753420195197<br>GUSD 0.00451919231547858<br>LPT 0.00010386794664191<br>MATIC 0.00371092350741394<br>SNX 0.001139573179546<br>USDC 0.00102986448905698<br>USDT ERC20 0.590477270949406<br>XLM 0.035215137265316<br>ZEC 1.01342227026366<br>ZRX 0.01959507424925 | | |
| 3.1.292086 | JOSTEIN LAVOLL | ADDRESS REDACTED | | | BTC 0.0420319806489 | | | |
| 3.1.292087 | JOSTEIN MATRE | ADDRESS REDACTED | | | BCH 0.316436429583<br>BTC 0.002865603104800248<br>CEL 22.2295901247496<br>DASH 0.970807528397447<br>ETH 0.16980081470847<br>LINK 15.7046449282863<br>LTC 0.957083733510239<br>MCD4i 267.200061380528<br>XLM 1075.6466207806<br>XRP 1676.46862193494<br>ZEC 0.842556525236 | | | |
| 3.1.292088 | JOSTEIN MIMMENG LARSEN | ADDRESS REDACTED | | | BTC 0.00000207694795792 | | | |
| 3.1.292089 | JOSTEIN TORVIK | ADDRESS REDACTED | | | BTC 0.000000223077665325<br>CEL 3.29921070932132<br>SOL 48.1654054855995<br>USDC 7.7423171212975 | | | |
| 3.1.292090 | JOSTIN ALBERTO SOTO CAMPOVERDE | ADDRESS REDACTED | | | CEL 0.71589565988278 | | | |
| 3.1.292091 | JOSTINAH SELOKELA | ADDRESS REDACTED | | | ETH 0.11229324630423 | | | |
| 3.1.292092 | JOSU ETCHEVERRY ESNAL | ADDRESS REDACTED | | | BTC 0.00068377225426209<br>CEL 1029.1067168025<br>AVAX 91.5725799495562<br>BTC 0.00025608389497959<br>CEL 0.12306626749537<br>ETH 0.01371373450098502 | | | |
| 3.1.292093 | JOSU GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000994712323055085<br>CEL 1.097455406635<br>EOS 1.94280788165602<br>USDC 0.0585650259080103<br>XLM 372.44387117157<br>ZRX 0.0117202580520352 | | | |
| 3.1.292094 | JOSU ITURRIZAGA ARANBERRI | ADDRESS REDACTED | | | ADA 0.08610982558889<br>BTC 0.000001356919201547<br>CEL 0.117581214838837<br>ETH 0.25849175780786S | | | |
| 3.1.292095 | JOSU IZAGUIRRE LONGARTE | ADDRESS REDACTED | | | BTC 0.01419896289893<br>CEL 0.480155611354004 | | | |
| 3.1.292096 | JOSU LIZARRAGA | ADDRESS REDACTED | | | ADA 0.09228129521554<br>BTC 0.000000103058029437 | | | |
| 3.1.292097 | JOSU OSA ZAMARRA | ADDRESS REDACTED | | | CEL 0.06562323322023<br>BAT 0.00551638184728833<br>CEL 1.1478172774012<br>DASH 0.000079104372483319 | | | |
| 3.1.292098 | JOSU RAMIREZ | ADDRESS REDACTED | | | ETH 0.000004413723073926 | | | |
| 3.1.292099 | JOSU TOJA | ADDRESS REDACTED | | | BTC 0.000004565856110184 | | | |
| 3.1.292100 | JOSUA ARNOCO | ADDRESS REDACTED | | | USDC 0.00210105109807047<br>BTC 0.0000993 | | | |
| 3.1.292101 | JOSUA BRUECKNER | ADDRESS REDACTED | | | CEL 1.67741823727576<br>ETH 0.294341130319687 | | | |
| 3.1.292102 | JOSUA GARCIA | ADDRESS REDACTED | | | BTC 0.00000618467569420<br>DOT 0.00504504543252193<br>ETH 0.0012060721351234<br>LTC 0.0202639148022373S<br>USDC 0.0328509593973325 | BTC 0.000000044904594473<br>DOT 0.0000000000864476095<br>LTC 0.000000000873116595S<br>USDC 0.0000000710221512004 | | |
| 3.1.292103 | JOSUA GONZALEZ | ADDRESS REDACTED | | | ADA 953.704106236895<br>CEL 9.7516755666584<br>ETH 0.05258674754193S27<br>USDC 216 | | | |
| 3.1.292104 | JOSUA HABERNEI | ADDRESS REDACTED | | | BTC 0.0000038816355939667 | | | |
| 3.1.292105 | JOSUA KOGLIN | ADDRESS REDACTED | | Yes | ADA 214.683001157208<br>BTC 0.00170942222668669<br>CEL 3.01764358897044<br>ETH 0.06504182585833776<br>LTC 0.167343496170391 | | | BTC 0.00808045708126283 |
| 3.1.292106 | JOSUA MÜLLER | ADDRESS REDACTED | | | BTC 0.109642124144498<br>CEL 195.035296320822 | | | |
| 3.1.292107 | JOSUA MÜLLER | ADDRESS REDACTED | | | USDT ERC20 2.53273457369104<br>BTC 0.017469992170873 | | | |
| 3.1.292108 | JOSUA RAPPL | ADDRESS REDACTED | | | ETH 0.00005676943193783i<br>CEL 640.337370990886<br>LINK 99.02098414 | | | |
| 3.1.292109 | JOSUA RENOU | ADDRESS REDACTED | | | CEL 1.093337408316S | | | |
| 3.1.292110 | JOSUA ROCHAT | ADDRESS REDACTED | | | BTC 0.000822842484241369<br>CEL 1.17007210706491<br>USDT ERC20 0.241849213170523 | | | |
| 3.1.292111 | JOSUA STÄHLI | ADDRESS REDACTED | | | AAVE 0.0000001143179860389<br>BAT 800<br>BCH 0.4<br>BSV 1.9995<br>BTC 0.0200002864554057<br>CEL 7146.88185119657<br>COMP 0.75<br>DASH 1<br>EOS 100<br>ETC 40<br>ETH 0.6000003<br>LINK 80<br>LTC 5<br>MATIC 4000<br>OMG 100<br>SNX 200<br>UMA 22<br>UNI 40<br>USDC 0.008<br>XLM 1600.00002<br>XRP 1500<br>ZEC 10<br>ZRX 200.01236019 | | | |
| 3.1.292112 | JOSUAN CALDERON | ADDRESS REDACTED | | | BTC 0.020173737168728S<br>ETH 1.48642321276653<br>MATIC 0.828459698024622 | | | |
| 3.1.292113 | JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | | Yes | BTC 0.00000206234560471T<br>DOT 0.00536672349050122<br>ETH 7.12784772393559E-06 | BTC 0.00225589609328678<br>USDC 3350 | | BTC 0.4987153303090671<br>ETH 26.65766352 |
| 3.1.292114 | JOSUE ABREU MESA | ADDRESS REDACTED | | | BTC 1.57900648504998-06<br>CEL 0.149094279075073 | | | |
| 3.1.292115 | JOSUE ADADA | ADDRESS REDACTED | | | BTC 0.00116056599831183 | | | |
| 3.1.292116 | JOSUE AGAR LITTLER | ADDRESS REDACTED | | | LUNC 0.00612534753460S<br>BTC 0.00107968051327102 | | | |
| 3.1.292117 | JOSUE AGUILAR | ADDRESS REDACTED | | | CEL 6.67015042864534<br>ADA 172.526093710454<br>AVAX 4.205670725951<br>BTC 0.02108093917033899<br>DOT 1.13307266006509 | | | |
| 3.1.292118 | JOSUE AMEZQUITA | ADDRESS REDACTED | | | USDC 0.0694906329867632 | | USDC 0.0000003543256561 | |
| 3.1.292119 | JOSUE ANTONIO CLARO CHAVARRIA | ADDRESS REDACTED | | | USDT ERC20 0.0393348487221142 | | | |
| 3.1.292120 | JOSUE ARMENTA ROMERO | ADDRESS REDACTED | | | BCH 0.00003620505115356<br>CEL 0.00710274739977949<br>ETH 0.01841186697366227<br>LTC 0.0000762942861458472<br>USDT ERC20 0.066234201655046<br>USDT ERC20 0.0645567760538371 | | | |
| 3.1.292121 | JOSUE AZAEL GOMEZ HERRERA | ADDRESS REDACTED | | | BTC 0.104935424731589 | | | |
| 3.1.292122 | JOSUE BARET | ADDRESS REDACTED | | | XLM 1.00116823668318 | | | |
| 3.1.292123 | JOSUE BATISTA ALVES | ADDRESS REDACTED | | | BTC 0.000002731446717253<br>CEL 0.240453575791378 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292124 | JOSUE BATRES | ADDRESS REDACTED | | | BTC 0.022664373080373S<br>ETH 0.04263247805562?5 | | | |
| 3.1.292125 | JOSUE BAUD | ADDRESS REDACTED | | | BTC 0.0008763473841030S8<br>CEL 134.8913465206?4<br>USDT ERC20 4000 | | | |
| 3.1.292126 | JOSUE CALDERON | ADDRESS REDACTED | | | BNB 0.0012619198760S731<br>BTC 0.10611197580121 8<br>CEL 0.00522467341302469<br>DOT 0.0001634277142554S4<br>ETH 6.769750207B1368<br>USDC 0.034795313527 6657<br>USDT ERC20 0.000000517549158924<br>XLM 0.038485382089763 | | | |
| 3.1.292127 | JOSUE CARRIZALES | ADDRESS REDACTED | | | DOT 14.205729751 8454<br>ETH 0.00008137346076 7319 | | | |
| 3.1.292128 | JOSUE CEBALLOS | ADDRESS REDACTED | | | BTC 0.00786363599851003 | | | |
| 3.1.292129 | JOSUE CENTENO | ADDRESS REDACTED | | | ADA 158.84393407664S<br>BTC 0.00110043042811 28<br>USDC 209.418546562698 | | | |
| 3.1.292130 | JOSUE CONTRERAS-POLANCO | ADDRESS REDACTED | | | BTC 0.0010621669151995<br>ETH 0.110057360816663 | | | |
| 3.1.292131 | JOSUE CORREDOR | ADDRESS REDACTED | | | BTC 0.159428618721627<br>ETH 5.02257423970921<br>XLM 31.2982064646169 | BTC 0.00027371<br>ETH 0.00008341799568322 | | |
| 3.1.292132 | JOSUE CRUZ | ADDRESS REDACTED | | | ETH 0.0101616308927379<br>USDC 7.984284078445S5<br>XLM 62.7468544007671 | | | |
| 3.1.292133 | JOSUE DANIEL GUERRERO BALLESTERO | ADDRESS REDACTED | | | BTC 0.011641726857337 3<br>CEL 31.3871258357313<br>ETH 0.0848653656860696 | BTC 0.00046249394431005 | | |
| 3.1.292134 | JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | | | BTC 0.023475160424054 6<br>CEL 89.5097389625868<br>ETH 1.9989697866490 4<br>MATIC 2464.03141367<br>USDT ERC20 31.79229 | | | |
| 3.1.292135 | JOSUE DE CASTRO PASCUAL | ADDRESS REDACTED | | | BTC 0.077796223399501 4<br>LUNC 16.61755536319 04<br>USDT ERC20 0.6910516306173 | | | |
| 3.1.292136 | JOSUE ESPINOSA | ADDRESS REDACTED | | | CEL 0.0094452 8 | | | |
| 3.1.292137 | JOSUE ESPINOSA | ADDRESS REDACTED | | | ETH 0.0849410 3<br>CEL 0.09598467954885 91 | | | |
| 3.1.292138 | JOSUE ESTRADA | ADDRESS REDACTED | | | SGB 161.40033765756 3<br>BSV 0.02558772186887 6S<br>ETH 0.0007524754456781 31<br>MATIC 0.33003123937261 9<br>SNX 0.060154913280403 8 | | | |
| 3.1.292139 | JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | | | 1INCH 118.28309379176 3<br>AAVE 0.0002423473430497 01<br>BAT 0.10465775376569 3<br>BCH 4.34119506840408<br>BTC 0.0016813823049738 52<br>CEL 88.8335276763853<br>COMP 0.50126180633642 4<br>ETC 0.00916477564491648<br>KNC 30.1360602617397<br>LINK 19.3176631000 16<br>LTC 7.37096128129496 6<br>MANA 0.010292331666322 31<br>MATIC 399.70160097933 3<br>PAXG 0.0001102887841094 63<br>SNX 47.77729806871S5<br>UNI 30.02725698946 04<br>USDC 0.368368065859076<br>XLM 1222.138415636522 | | | |
| 3.1.292140 | JOSUE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0637418079551737<br>CEL 438.0552316251 94<br>LUNC 5.03234327867629<br>MATIC 1638.04344602014<br>MCDAI 31.8742600017812<br>SOL 3.101775407S26?9 | BTC 0.00047612245896376<br>CEL 568.2202<br>LUNC 5.501 | | |
| 3.1.292141 | JOSUE FERNANDEZ | ADDRESS REDACTED | | | ADA 50.6084692545918<br>BTC 0.80069815497393 1<br>DOT 3.0859788259744 6<br>ETH 0.599422671840693<br>MATIC 306.784244790318<br>SOL 3.781590191486 42 | | | |
| 3.1.292142 | JOSUE FIGUEROA | ADDRESS REDACTED | | | LINK 4147.57970675903 | | | |
| 3.1.292143 | JOSUE FIGUEROA | ADDRESS REDACTED | | Yes | BAT 0.009787932250829 7<br>BTC 0.00152962962105323<br>CEL 13.2196638461118<br>ETH 0.03061836060959573<br>LINK 0.000867871769300547<br>LTC 0.00000009408282018<br>SGB 123855.995279101<br>USDC 1.11081429007216<br>XRP 0.000005065387151 21<br>ZRX 0.00500504279601 6S | BTC 0.51257940461237<br>USDC 212.371803 | | BTC 31.7578464153545 |
| 3.1.292144 | JOSUE FLORES RIVERA | ADDRESS REDACTED | | | AAVE 1.05043462543S<br>COMP 0.0001962599199317<br>EOS 0.013476402172725 4<br>ETC 35.9848290762289<br>MATIC 5680.01966325548<br>SNX 565.2509245279 15<br>UNI 0.0006049337893861 23<br>XLM 38.0368895295948 | | | |
| 3.1.292145 | JOSUE GARCIA | ADDRESS REDACTED | | | ETH 0.67056069371693 0 | | | |
| 3.1.292146 | JOSUE GARCIA | ADDRESS REDACTED | | | ADA 282.641649902136<br>BCH 2.0544460928509S<br>BTC 0.0042154926741649S<br>CEL 4.42237833932257<br>EOS 3.3487761670239 2<br>ETC 10.78068789840276<br>ETH 0.0001137640814054088<br>MATIC 625.03225419504 1<br>SNX 56.3161487668744<br>USDC 3.37653871609034<br>XLM 584.88703588749S | | | |
| 3.1.292147 | JOSUE GARCIA | ADDRESS REDACTED | | | ADA 0.0757534841279631<br>BTC 0.0096564154757011 1<br>GUSD 323.478867157536<br>LINK 0.001084739313423 63<br>MATIC 0.2700869472789 63<br>PAX 0.2984007164744 17<br>SNX 136.7376152101 37<br>USDC 64.7664943158144<br>XLM 1.64001825960683 | SNX 22.0449607 | | |
| 3.1.292148 | JOSUE GARCIA | ADDRESS REDACTED | | | ADA 52.2828299408918<br>BTC 0.92169778548790 9<br>USDC 0.00001498092221688<br>LTC 0.001305722414163<br>MANA 4.8324889571B326 | BTC 0.0904183 | | |
| 3.1.292149 | JOSUE GAYTAN | ADDRESS REDACTED | | | BTC 0.0000003963923 3061 | | | |
| 3.1.292150 | JOSUE GOMEZ | ADDRESS REDACTED | | | BTC 0.000003373527272647<br>CEL 0.000843144423894528<br>MCDAI 0.0410706329813251<br>USDC 1.08228300429127<br>ZRX 0.033010843155141 3 | | | |
| 3.1.292151 | JOSUE GONZALEZ | ADDRESS REDACTED | | | USDC 102.682313166763 | | | |
| 3.1.292152 | JOSUE GONZALEZ | ADDRESS REDACTED | | | ADA 10021.299758691<br>ETH 3.55036216?9846<br>MATIC 7.94095967616362<br>USDC 6.43324661671319E-05 | ADA 0.000005<br>MATIC 0.00369219701984779<br>USDC 2806.521 | | |
| 3.1.292153 | JOSUE GONZALEZ | ADDRESS REDACTED | | | XRP 0.00000022999968S727 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292154 | JOSUÉ GONZÁLEZ | ADDRESS REDACTED | | Yes | BAT 102.75788682707 BCH 0.04978211996058512 BSV 0.04292785585409613 BTC 0.63261621600300T CEL 586.51630569496 ETC 0.00358679684765458 ETH 0.0004990687529115S7 LTC 0.0060546073105277 LUNC 2.46653504578009 MATIC 10.61692287158B5 SGB 322.62732879457 XLM 18.628399685458P XRP 1.20412247481312 ZRX 87.16561691272734 | BTC 0.01024346434S1681 CEL 1495.46248795408 SOL 0.00383 | | BTC 0.23308504360636T |
| 3.1.292155 | JOSUE GUZMAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.001511140501T0354 CEL 5.38348142958887 | | | |
| 3.1.292156 | JOSUE HERNANDEZ | ADDRESS REDACTED | | | LINCH 217.3434705860B2 ADA 880.62477776377 BAT 9.378244286707P7 BNT 172.844391780797 BSV 6.091985708281I2 BTC 0.45591139697864 CEL 418.823852391777 DOT 75.954150077730A ETH 3.47263850252648 LTC 16.859351251667J MATIC 4372.66865847384 SNX 171.39948256257G SUSHI 69.7B95430460117 USDC 401.09188085I541 XLM 38.144305278237P | | | |
| 3.1.292157 | JOSUÉ HERNÁNDEZ | ADDRESS REDACTED | | | MATIC 0.11362632026I749 | | | |
| 3.1.292158 | JOSUÉ INCERA | ADDRESS REDACTED | | | BTC 0.00167663760519942 USDC 449.10254382834G | | | |
| 3.1.292159 | JOSUE INCERA | ADDRESS REDACTED | | | BTC 0.00671421649956769 | | | |
| 3.1.292160 | JOSUE JAIME-CARRERO | ADDRESS REDACTED | | | ADA 11423.233404516S ETC 0.64335425589046S DOT 17.220036683722S ETH 11.14814349023TS MATIC 4602.29992685167 | BTC 0.17341285 ETH 3.17785164517379 | | |
| 3.1.292161 | JOSUE JEAN CHARLES | ADDRESS REDACTED | | | BTC 0.00770435134211027 CEL 88.760482193084S ETH 0.0350986669500721 XRP 74.39261593T3829 | | | |
| 3.1.292162 | JOSUE JR | ADDRESS REDACTED | | | USDC 0.292959167836832 | | | |
| 3.1.292163 | JOSUE LEMIRE LEFEBVRE | ADDRESS REDACTED | | | DOT 322.60584384B143 | | | |
| 3.1.292164 | JOSUE LICH | ADDRESS REDACTED | | | ETH 0.31116519331711S BTC 0.00000000091606461B | | | |
| 3.1.292165 | JOSUE LOMANTO | ADDRESS REDACTED | | | CEL 14.118357260917x ETH 0.005 ETH 0.00163624336549398 | BTC 0.00079883 ETH 0.0110380780B8243 USDC 62 | | |
| 3.1.292166 | JOSUE LOPEZ | ADDRESS REDACTED | | | BTC 0.00001197990285959 CEL 85.052290936206I SGB 960.89567944607P XLM 633.610185803195 XRP 0.00000061239340544 | | | |
| 3.1.292167 | JOSUE LOPEZ | ADDRESS REDACTED | | | BTC 0.0049238783136169S | DOGE 1267 | | |
| 3.1.292168 | JOSUE LOPEZ | ADDRESS REDACTED | | | BTC 0.00000559226406B966 CEL 0.0492387831361695 | | | |
| 3.1.292169 | JOSUE LOPEZ | ADDRESS REDACTED | | | ADA 83.890704762923 DOT 83.835211309629 ETH 0.21036621161339B MATIC 350.65891132816 SOL 13.35646354B1358 | | | |
| 3.1.292170 | JOSUE LOPEZ | ADDRESS REDACTED | | | ADA 0.000000009655244538 BTC 0.00000008380071853 CEL 0.000009338693846479 DOT 0.000000012227481B3 ETH 0.000000005769319 MATIC 0.000000100122427048 SOL 0.000000005244411P1 USDC 0.0000000052709128D9 XLM 0.00000000815089409 | ADA 0.0512028003283949 BTC 0.00001338960720816 CEL 0.01883364805733D1 DOT 0.00231019335189779 ETH 0.00023182877995503B MATIC 0.167911029244436 SOL 0.00150474055480571 USDC 0.009204484926476681 XLM 0.067381577661446 | | |
| 3.1.292171 | JOSUE LORGIO CORDERO | ADDRESS REDACTED | | | BCH 0.00090802334363928G BTC 0.002297320400529 DOGE 33.163469958737T CEL 0.000011138218168D2 ETH 1.05059559013948 USDC 25.535631420050I XLM 0.00381826069901978 | BCH 0.00012940 | | |
| 3.1.292172 | JOSUE MANCILLA RUIZ | ADDRESS REDACTED | | | ADA 635.906659 CEL 28.51804527717B2 XRP 2991.430818 | | | |
| 3.1.292173 | JOSUE MANUEL MENDOZA SAN MIGUEL | ADDRESS REDACTED | | | ETH 0.00163627132346459 | | | |
| 3.1.292174 | JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | | Yes | BTC 3.92209648997599C-05 CEL 453.06145726079I2 EOS 139.7 ETH 5.04095020045142 LINK 19.7 LTC 0.00520274138550264 XLM 5079.5317952 ZRX 605.71045642 | | | BTC 0.17455093705982 ETH 5.03483779592163 LTC 24.23477546886144 |
| 3.1.292175 | JOSUE MENDOZA | ADDRESS REDACTED | | | BTC 0.26662265042169S ETH 2.067294393533 LINK 0.0000035100542267T3 MATIC 474.210814845254 SOL 54.34849652S7834 | LINK 0.0098161240757P4S7 SOL 0.00000053 | | |
| 3.1.292176 | JOSUE MIRANDA | ADDRESS REDACTED | | | BNB 0.0010862880156092I BTC 0.000000152745205944 CEL 0.24554412526729G MCDAI 0.127517474615607 | | | |
| 3.1.292177 | JOSUE MIZRAIM ANDRADE | ADDRESS REDACTED | | | BTC 0.02147169948707S4 ETH 0.0870236542695A4 | | | |
| 3.1.292178 | JOSUE MOISES PEREZ | ADDRESS REDACTED | | | ADA 0.1843756233363S3 BTC 0.0000022344951442S2 ETH 0.00003688453737693 | ADA 0.000000289223553943B BTC 0.000000004674215578 | | |
| 3.1.292179 | JOSUE MOLINA ESTRADA | ADDRESS REDACTED | | | BTC 0.00068510604843103A CEL 2.57802133113575 ETH 1.001800782630512P LTC 0.0042222612173825 SNX 0.18749909734629S | | | |
| 3.1.292180 | JOSUE MORALES | ADDRESS REDACTED | | | CEL 1.118386391989P13 ETH 0.0012818693519132 MATIC 0.3556263503192Z | | | |
| 3.1.292181 | JOSUE NAHUEL GUZMAN | ADDRESS REDACTED | | | BTC 0.00000194138774842 ETH 0.000008605965679J USDC 0.50951757220626 | | | |
| 3.1.292182 | JOSUE OJEDA | ADDRESS REDACTED | | | BTC 0.000004352318314B CEL 1.19325452583741 MATIC 5.024602095474I2 USDT ERC20 1.02108555717489 | BTC 0.0000000006902955527 | | |
| 3.1.292183 | JOSUE ORTEGA TUNON | ADDRESS REDACTED | | | XLM 0.4988525375651T1 | | | |
| 3.1.292184 | JOSUE OVALLE | ADDRESS REDACTED | | | BTC 0.0000102408691060613 | | | |
| 3.1.292185 | JOSUE PAGAN | ADDRESS REDACTED | | | BTC 0.00027388530650774 | | | |
| 3.1.292186 | JOSUE PANIAGUA | ADDRESS REDACTED | | | BTC 0.000010557658779668 | | | |
| 3.1.292187 | JOSUE PAREDES | ADDRESS REDACTED | | | BTC 0.0000068436980191 CEL 0.008512935125183S MCDAI 0.3250897493006468 | | | |
| 3.1.292188 | JOSUE PENA | ADDRESS REDACTED | | | BTC 0.00276297892946483 ETH 0.035576687295337J | | | |
| 3.1.292189 | JOSUE PENA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000357150847006878 DOGE 0.376132179456T6 ETH 0.003258571340782S USDC 0.0000290467054281T SOL 48.7798803984192 USDC 0.00273524000044294 | BTC 0.0000000008360112063 DOGE 0.0000000059741049001 LTC 0.00000000723132963A SOL 7.527509 | | |
| 3.1.292190 | JOSUE PEREZ | ADDRESS REDACTED | | | BTC 0.00042190783B2677 | | | |
| 3.1.292191 | JOSUE PEREZ | ADDRESS REDACTED | | | ADA 0.0270738415DB427 MANA 0.01997942314292338 | | | |
| 3.1.292192 | JOSUE PEREZ | ADDRESS REDACTED | | | ADA 427.36199685 7724 BTC 0.000915376617470992 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292193 | JOSUE PINA | ADDRESS REDACTED | | | BTC 0.0000000008395690049 | | | |
| | | | | | CEL 4.126625261055686 | | | |
| | | | | | ETH 0.090364333081413B | | | |
| | | | | | MATIC 0.102545422859701 | | | |
| | | | | | SGB 13.355700921264 | | | |
| | | | | | USDC 0.04512288977775764 | | | |
| 3.1.292194 | JOSUÉ PITTELLIOEN | ADDRESS REDACTED | | | CEL 0.5416122150S8345 | | | |
| 3.1.292195 | JOSUE QUILES RIVERA | ADDRESS REDACTED | | Yes | ADA 0.01888567937147 | ETH 0.0421330264383199 | | ETH 0.855625439019409 |
| | | | | | BTC 0.000000580748666433 | USDC 97.49 | | |
| | | | | | ETH 0.3072787104988 | | | |
| | | | | | MATIC 0.026411649680063B | | | |
| | | | | | USDC 0.09049050780190669 | | | |
| 3.1.292196 | JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | | | XLM 0.01246053941411325 | | | |
| | | | | | BTC 0.011648870980895 | | | |
| | | | | | CEL 1.563494806553729 | | | |
| | | | | | ETH 1.7034266372399E-07 | | | |
| 3.1.292197 | JOSUE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000292496611252f | | | |
| 3.1.292198 | JOSUE RAMIREZ MENDOZA | ADDRESS REDACTED | | | BTC 0.00643004360549316 | | | |
| | | | | | ETH 0.296251313245089 | | | |
| 3.1.292199 | JOSUE RAMOS | ADDRESS REDACTED | | | MATIC 84.38805533064156 | | | |
| 3.1.292200 | JOSUE RIVERA | ADDRESS REDACTED | | | MCDAI 30.62148433025218 | | | |
| 3.1.292201 | JOSUE RIVERA-CORREA | ADDRESS REDACTED | | | ADA 1.670961148417 | | | |
| 3.1.292202 | JOSUE ROBERTO UCEA SANTIAGO | ADDRESS REDACTED | | | CEL 1.155088298646091 | | | |
| | | | | | ETH 0.00001185989850142f | | | |
| | | | | | SGB 0.03462815422700014 | | | |
| | | | | | XRP 0.2303274885914B | | | |
| 3.1.292203 | JOSUÉ ROCHA | ADDRESS REDACTED | | | CEL 0.10429162404639 | | | |
| 3.1.292204 | JOSUE RODRGUEZ | ADDRESS REDACTED | | | ADA 346.158703594493 | | | |
| | | | | | BTC 0.00004453530484216 | | | |
| | | | | | ETH 0.0000057944620686 | | | |
| | | | | | MATIC 62.28009356004685 | | | |
| | | | | | USDC 3.578330360303015 | | | |
| 3.1.292205 | JOSUE ROMERO | ADDRESS REDACTED | | | BTC 0.00602373322499675 | USDC 0.0000032707092668 | | |
| | | | | | DOGE 139.749547107124 | | | |
| | | | | | ETH 0.008327402678651249 | | | |
| | | | | | LTC 0.12742257653193 | | | |
| | | | | | USDC 0.01249786617297 | | | |
| 3.1.292206 | JOSUE ROSADO | ADDRESS REDACTED | | | ADA 538.640632094334 | | | |
| | | | | | BTC 0.00487480668975 | | | |
| | | | | | ETH 0.179282018604775 | | | |
| | | | | | SNX 100.425615843972 | | | |
| 3.1.292207 | JOSUE ROSADO | ADDRESS REDACTED | | | BTC 0.0001700296880487 | | | |
| | | | | | CEL 1.064224039508 | | | |
| 3.1.292208 | JOSUE ROSADO | ADDRESS REDACTED | | | ADA 2.29352260364035 | ADA 2473.935117222901 | | |
| | | | | | BTC 0.00000155085995729 | BTC 0.00105458137914778 | | |
| | | | | | LINK 0.009763263272681 | LINK 24.135459887065 | | |
| 3.1.292209 | JOSUE SALCIDO | ADDRESS REDACTED | | | XLM 94.5222203280923 | | | |
| 3.1.292210 | JOSUE SALVADOR VEGA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.04362360024921 | | | |
| | | | | | LTC 0.00000011 | | | |
| 3.1.292211 | JOSUE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00915769415763765 | | | |
| | | | | | ETH 0.12982799848753 | | | |
| 3.1.292212 | JOSUE SANONG CHAVEZ | ADDRESS REDACTED | | | BCH 0.00172397160303661 | | | |
| | | | | | BTC 0.00001688949219226 | | | |
| | | | | | ETH 0.00052636953858499 | | | |
| | | | | | USDC 0.82441706106350S | | | |
| 3.1.292213 | JOSUE SOLORZANO | ADDRESS REDACTED | | | BTC 0.00123490876457 | | | |
| 3.1.292214 | JOSUE TEMOMO | ADDRESS REDACTED | | | BAT 0.1223895087679l7 | ADA 88.216 | | |
| | | | | | BTC 1.0560138874689lf-06 | BTC 0.000005888176331201 | | |
| | | | | | MATIC 0.39905879236007 | | | |
| 3.1.292215 | JOSUE VARELA | ADDRESS REDACTED | | | BTC 0.00008796289021675 | | | |
| | | | | | ETH 0.00046588723715292l | | | |
| 3.1.292216 | JOSUE VARGAS | ADDRESS REDACTED | | | BTC 0.00051217587234481B | | | |
| | | | | | BUSD 0.16929125841636 | | | |
| | | | | | LTC 0.07226584389823e5 | | | |
| 3.1.292217 | JOSUE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00368992638257537 | | | |
| | | | | | CEL 1.1511689275389B | | | |
| | | | | | MCDAI 0.00117966882237421 | | | |
| | | | | | XLM 0.024094052781006 | | | |
| | | | | | ZRX 0.0000700259284144765 | | | |
| 3.1.292218 | JOSUE VELASCO | ADDRESS REDACTED | | | BTC 0.00053648253783095 | | | |
| | | | | | MATIC 3.90543682095175 | | | |
| 3.1.292219 | JOSUE VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0002088214067406011 | | | |
| | | | | | CEL 0.22302435176698B | | | |
| | | | | | ETH 0.0006417035458427 | | | |
| | | | | | XLM 0.240873572427S | | | |
| | | | | | XRP 0.00000050113823640l | | | |
| 3.1.292220 | JOSUE ZEPEDA | ADDRESS REDACTED | | | BTC 0.00000216049344752f | | | |
| | | | | | SGB 133.510387283022 | | | |
| | | | | | XRP 0.657193001593145 | | | |
| 3.1.292221 | JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | | | ADA 55.5407478251973 | BTC 0.00029538 | | |
| | | | | | BTC 0.00513648682496893 | | | |
| | | | | | EOS 15.3229896536376 | | | |
| | | | | | ETH 0.16056443294122e4 | | | |
| | | | | | MATIC 101.184112970507 | | | |
| | | | | | USDC 3.36935044048764 | | | |
| | | | | | USDT ERC20 195.634661584381l | | | |
| | | | | | XLM 28.799087024733S | | | |
| 3.1.292222 | JOSYMAR AURIGEMMA DE BARROS CABRAL FREIRE | ADDRESS REDACTED | | | BTC 6.87391768335990E-07 | | | |
| 3.1.292223 | JOTAM TREJO | ADDRESS REDACTED | | | ADA 666.512744121449 | | | |
| | | | | | BTC 6.74390087936999E-06 | | | |
| | | | | | DOT 24.182143397055S | | | |
| | | | | | ETH 0.97224072383518B | | | |
| | | | | | USDT ERC20 0.088296536831036B | | | |
| | | | | | XLM 0.249884782583 | | | |
| 3.1.292224 | JOTAN COMPANJEN | ADDRESS REDACTED | | | BTC 0.04988181485779 | | | |
| | | | | | CEL 11.0871385778945 | | | |
| 3.1.292225 | JOTHAM SUGIAL | ADDRESS REDACTED | | | CEL 0.4564228941341l27 | | | |
| 3.1.292226 | JOTHAM TEO | ADDRESS REDACTED | | | USDT ERC20 3.66996367417697 | | | |
| 3.1.292227 | JOTHIRATHNA BANDARA | ADDRESS REDACTED | | | BTC 0.0000001292718789372 | | | |
| | | | | | USDC 0.05697790439983139 | | | |
| | | | | | USDT ERC20 0.23397525284358l4 | | | |
| 3.1.292228 | JOTI KALSI | ADDRESS REDACTED | | | ADA 0.02946041923222l03 | | | |
| | | | | | BTC 0.00001157851741198l3 | | | |
| | | | | | CEL 1.7365053520975 | | | |
| | | | | | DOT 0.0044863722361533l6 | | | |
| | | | | | ETH 0.00029488567928107 | | | |
| 3.1.292229 | JOUCHEN WANG | ADDRESS REDACTED | | | BTC 0.0000012180566347364 | | | |
| | | | | | CEL 0.22155968461448l6 | | | |
| | | | | | USDT ERC20 0.5035440671437729 | | | |
| 3.1.292230 | JOUD NICOLAS | ADDRESS REDACTED | | | CEL 0.06460195264074011 | | | |
| 3.1.292231 | JOUDI BATRI | ADDRESS REDACTED | | | ADA 134.594585196247 | | | |
| | | | | | BNB 1.11270040398483 | | | |
| | | | | | BTC 0.000537900902000406 | | | |
| | | | | | ETH 0.25336814520953B | | | |
| | | | | | USDC 143.178085745574 | | | |
| 3.1.292232 | JOUI TURANDOT | ADDRESS REDACTED | | | ETH 0.0277796108729097 | | | |
| 3.1.292233 | JOUK KELDERMAN | ADDRESS REDACTED | | | BTC 0.01195259613787339 | | | |
| | | | | | ETH 0.047408738186708l7 | | | |
| | | | | | MCDAI 31.7881323079434 | | | |
| 3.1.292234 | JOURE DE VRIES | ADDRESS REDACTED | | | BTC 0.0005976307314313193 | | | |
| | | | | | CEL 124.277540043202 | | | |
| 3.1.292235 | JOUKE KIST | ADDRESS REDACTED | | | BTC 0.0000000088813463942 | | | |
| | | | | | CEL 0.01631578167986l66 | | | |
| | | | | | DOT 0.05830636814412S9 | | | |
| 3.1.292236 | JOURE SANTMAN | ADDRESS REDACTED | | | BTC 0.00824403110821698 | | | |
| 3.1.292237 | JOUKE VAN ROSSUM | ADDRESS REDACTED | | | ADA 81.260060510619S6 | | | |
| | | | | | BTC 0.0135642098594629 | | | |
| | | | | | CEL 0.00252947996329798S | | | |
| | | | | | DOT 1.10913055822461 | | | |
| | | | | | ETH 0.06534445930258305 | | | |
| | | | | | MATIC 103.2086453324319 | | | |
| | | | | | SOL 3.21451432415B38 | | | |
| 3.1.292238 | JOUKO HAAPALA | ADDRESS REDACTED | | | BTC 0.0797888474340452 | | | |
| | | | | | CEL 0.11136487024704 | | | |
| | | | | | ETH 1.177848825133B9 | | | |
| | | | | | MATIC 0.16237204096286l2 | | | |
| | | | | | USDC 0.0465993928482474l | | | |
| | | | | | USDT ERC20 0.00671990255514609 | | | |
| 3.1.292239 | JOULIA KARAMICHAEL | ADDRESS REDACTED | | | ETH 0.06818392360751601 | | | |
| | | | | | SGB 30.92526728982955 | | | |
| | | | | | XRP 208.717931241274 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292240 | JOUNEL BONILLA | ADDRESS REDACTED | | | BCH 3.039812580288813<br>BTC 0.000014715588764857<br>CEL 1.1230733820765<br>ETH 1.030851379785978<br>LINK 28.599153304783<br>LTC 0.002185256795955595<br>MATIC 17132.3125643733<br>PAXG 2.865401428933607<br>SNX 365.49227885104<br>XLM 2522.598791739338 | | | |
| 3.1.292241 | JOUNG KIM | ADDRESS REDACTED | | | BTC 0.000000206665513157<br>USDT ERC20 0.337136708764701 | | | |
| 3.1.292242 | JOUNG SUK KANG | ADDRESS REDACTED | | | USDT ERC20 0.260148981274735<br>XLM 0.143791599983052 | | | |
| 3.1.292243 | JOUNG YON | ADDRESS REDACTED | | | BTC 0.002148006888808858<br>USDT ERC20 2.049500015916606 | | | |
| 3.1.292244 | JOUNGJOO HUR | ADDRESS REDACTED | | | BTC 0.035441556639763<br>CEL 3766.193508055777<br>ETH 1.310000270712176<br>LINK 10 | | | |
| 3.1.292245 | JOUNI KAUTIAINEN | ADDRESS REDACTED | | | BTC 0.000014108213941245 | | | |
| 3.1.292246 | JOUNI KUISMA | ADDRESS REDACTED | | | BNB 0.00127615136284232<br>BTC 0.1918647335956<br>CEL 4.0682445707658<br>ETH 0.518821551111572<br>USDC 18.614508696872 | | | |
| 3.1.292247 | JOUNI NEVARANTA | ADDRESS REDACTED | | | BTC 0.000000363084765589<br>CEL 0.17956100371833<br>ETH 0.000120080030741139 | | | |
| 3.1.292248 | JOUNI PETTERI KERMAN | ADDRESS REDACTED | | | AAVE 68.619837569283<br>ADA 33660.3740388235<br>AVAX 13.01396040866074<br>BCH 1.77588517948379E-05<br>BTC 3.22645111426675<br>CEL 47282.2674198837<br>COMP 0.00003288407546559<br>DOT 819.975378036442<br>ETH 45.772475906676<br>GUSD 0.000037123131767B<br>LINK 242.186433335471<br>MANA 0.00222106836683247<br>MATIC 31177.2996916278<br>PAXG 0.00727533704841622<br>USDC 87.985424948575<br>XLM 0.01650893640669531<br>XRP 0.000000407144457712 | CEL 27500<br>DASH 0.000660163378306045<br>ETH 0.000000043168133117<br>LTC 0.0001703115245922797<br>LUNC 8641.0548<br>USDC 8551.481<br>UST 750.16<br>ZEC 0.018648090450142 | | |
| 3.1.292249 | JOUNI VEIMA | ADDRESS REDACTED | | | BTC 0.00357183678119021<br>ETH 0.45972170817007<br>LUNC 5.7825303698291S<br>MATIC 239.736739599028 | BTC 0.000442573161721 | | |
| 3.1.292250 | JOUNY NATHAN | ADDRESS REDACTED | | | BTC 0.00000000950486018B<br>CEL 0.674194838478365<br>ETH 0.000000005173992674 | | | |
| 3.1.292251 | JOURDAN BAUTISTA | ADDRESS REDACTED | | | BTC 0.351659852075371<br>ETH 4.8802287616757<br>LINK 151.02932039371104<br>UNI 16.8102391571493<br>XLM 1009.484842332697<br>XRP 57.01944 | | | |
| 3.1.292252 | JOURDAN HENDERSON | ADDRESS REDACTED | | | BTC 0.00000254930438254S<br>ETH 0.00007682807725997Z | BTC 0.004124285551B0777<br>ETH 0.134389773458511 | | |
| 3.1.292253 | JOURDAN HOAPILI | ADDRESS REDACTED | | | ADA 1.8129575944591I<br>BTC 0.451140921136812<br>DOT 1042.40813233796<br>GUSD 0.01901955285158G2<br>MCDAI 0.04026786912414412<br>USDC 39527.3055114362 | | | |
| 3.1.292254 | JOURDAN OLIVIER | ADDRESS REDACTED | | | AVAX 0.00621807026521733<br>BNB 2.2013087476620B<br>CEL 3.55888356770559E-05<br>CEL 78.084931011306<br>ETH 0.000345820074196832<br>LTC 0.0670588202485328<br>USDC 2.42480143871495 | | | |
| 3.1.292255 | JOURDAN STROMAN | ADDRESS REDACTED | | | BTC 0.000013280048131584<br>ETH 0.101427202378I<br>LTC 25.4617939182732<br>USDC 0.237701999060413<br>XLM 0.053515172232191I | BTC 0.0000000028785170533<br>USDC 3.992<br>XLM 0.01 | | |
| 3.1.292256 | JOURDAN VELARDI | ADDRESS REDACTED | | | BTC 0.456230433780952<br>ETH 11.6205241164322 | | | |
| 3.1.292257 | JOURDANE BENNETT-THOMPSON | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 70.154484611847<br>ETH 1.01646523 | | | |
| 3.1.292258 | JOURELE MACALINO | ADDRESS REDACTED | | | BTC 4.6688664426086SE-05<br>USDC 0.6384855068SB999 | | | |
| 3.1.292259 | JOURI JALVING | ADDRESS REDACTED | | | ETH 10.6716807077103<br>MCDAI 0.08874449550701S8 | | | |
| 3.1.292260 | JOURNEY BEARD | ADDRESS REDACTED | | | AVAX 7.2632679721279S<br>BTC 0.003896093610045517<br>DOT 6.9171715650054<br>ETH 0.010347951391233332 | | | |
| 3.1.292261 | JOURNI MARTIN | ADDRESS REDACTED | | | BTC 0.005152382172201Z | | | |
| 3.1.292262 | JOURY DE RIDDER | ADDRESS REDACTED | | | BTC 0.00072009403260034B<br>SNX 87.961513064257 | | | |
| 3.1.292263 | JOURY MATHERON | ADDRESS REDACTED | | | BTC 1.2921514323736BE-05 | | | |
| 3.1.292264 | JOUSSMIT SEGOR | ADDRESS REDACTED | | | CEL 1.08211518653542<br>XLM 499.99999 | | | |
| 3.1.292265 | JOUTY BENJAMIN | ADDRESS REDACTED | | | BTC 0.00013961140176017<br>CEL 22.745016734623T | | | |
| 3.1.292266 | JOLY BAPTISTE | ADDRESS REDACTED | | | USDC 0.00460562<br>BTC 0.0000026251629172ZB<br>CEL 0.08444459511Z7566<br>ETH 0.010991064722090S<br>MATIC 3.70766880359I2 | | | |
| 3.1.292267 | JOUY CELINE | ADDRESS REDACTED | | | BTC 0.00000316299539894G<br>CEL 0.169618141621597<br>USDC 1.29645282111233 | | | |
| 3.1.292268 | JOVADELY GUERRIER | ADDRESS REDACTED | | | BNB 0.176055946471077<br>BTC 0.00656009881397335<br>ETH 0.00009485942718721S | | | |
| 3.1.292269 | JOVAHNDAE CAMPBELL | ADDRESS REDACTED | | | CEL 0.10694104388966J | | | |
| 3.1.292270 | JOVAN A BALANCE | ADDRESS REDACTED | | | | AVAX 1.2186802327622<br>BTC 0.011553679629S584<br>ETH 0.094262542380888 | | |
| 3.1.292271 | JOVAN ADRIAN VALENTIN | ADDRESS REDACTED | | | BTC 0.000000008233535946<br>CEL 0.0019103014800366<br>SGB 0.0239136765337699<br>XRP 0.161395956507801 | | | |
| 3.1.292272 | JOVAN BATAKOVIC | ADDRESS REDACTED | | | ADA 327.79227427018R<br>BTC 0.210251845695I01<br>DOT 0.058079358173725I | | | |
| 3.1.292273 | JOVAN BOGICEVIC | ADDRESS REDACTED | | | BTC 0.000896284973772414<br>CEL 27.1657360722936<br>USDC 200 | | | |
| 3.1.292274 | JOVAN BORJAN | ADDRESS REDACTED | | | BTC 0.000293335438527392<br>ETH 0.00767880303474652<br>SNX 0.752008096667736<br>USDC 54.815325887180B | | | |
| 3.1.292275 | JOVAN CALIC | ADDRESS REDACTED | | | BTC 0.00048827852271390A<br>CEL 18.36646261751Z3<br>EOS 11.47745165322209<br>ETH 0.00371493772440633B<br>LTC 0.403936882818177 | | | |
| 3.1.292276 | JOVAN CASTRO | ADDRESS REDACTED | | | BTC 0.0155186835516763<br>ETH 0.00858010178335691<br>LINK 0.017896BB93683 | | | |
| 3.1.292277 | JOVAN CEROVAC | ADDRESS REDACTED | | | BNB 0.000609874649247455<br>BTC 0.000001435896892416 | | | |
| 3.1.292278 | JOVAN CEROVAC | ADDRESS REDACTED | | | BTC 0.00000623567706I019<br>CEL 0.0930034328835123<br>LTC 0.00346512565287187<br>MCDAI 0.7359118508980S3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292279 | JOVAN ČETKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000406650419 | | | |
| 3.1.292280 | JOVAN CIRIC | ADDRESS REDACTED | | | CEL 0.2487833700376984 BTC 0.00000000841530689 | | | |
| 3.1.292281 | JOVAN COLIC | ADDRESS REDACTED | | | CEL 0.078421212753696 CEL 0.4938340742936333 | | | |
| 3.1.292282 | JOVAN COSIC | ADDRESS REDACTED | | | BTC 0.00050035362136872 3 | | | |
| | | | | | CEL 910.6208455574701 USDC 0.07 | | | |
| 3.1.292283 | JOVAN DAKOVIC | ADDRESS REDACTED | | | CEL 0.4510085923041885 LTC 0.847340391441892 | | | |
| 3.1.292284 | JOVAN DIMITRIESKI | ADDRESS REDACTED | | | XLM 9.0676014077671S | | | |
| 3.1.292285 | JOVAN DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.0023588243619380 1 | | | |
| | | | | | CEL 1.6120951348658K ETH 0.270449617286617 | | | |
| 3.1.292286 | JOVAN DIMITRIJEVIC | ADDRESS REDACTED | | | ADA 0.4234123715574I3 | | | |
| | | | | | BTC 0.0000007518155572K ETC 0.0026754414758351.9 | | | |
| | | | | | ETH 0.00000097232571556.6 | | | |
| 3.1.292287 | JOVAN GARCIA | ADDRESS REDACTED | | | 1INCH 0.07191349453569 AAVE 0.000600965912983023 | BTC 0.000000007661037235 | | |
| | | | | | ADA 0.1359797733376939 AVAX 0.00738712092619846 | | | |
| | | | | | BTC 0.0000125933837954G9 ETH 0.00030309913999966G | | | |
| | | | | | LINK 0.009201722433942G09 MATIC 1364.560263522Z2 | | | |
| | | | | | UNI 0.003405625598589IZ | | | |
| 3.1.292288 | JOVAN GLAMOCLIJA | ADDRESS REDACTED | | | BTC 0.0012127680217328 CEL 443.752064450585 | | | |
| | | | | | XRP 603.517684 | | | |
| 3.1.292289 | JOVAN HALL | ADDRESS REDACTED | | | BTC 0.00001517697842915S | | | |
| | | | | | ETH 0.0039510519280805T LINK 0.083909027879557I | | | |
| 3.1.292290 | JOVAN IVANOVIC | ADDRESS REDACTED | | | CEL 0.2181208430706I3 | | | |
| 3.1.292291 | JOVAN JANICIJEVIC | ADDRESS REDACTED | | | ADA 20.4785 BTC 0.000000021587811633 | | | |
| | | | | | CEL 6.2981817925024 | | | |
| 3.1.292292 | JOVAN JEZDIC | ADDRESS REDACTED | | | USDT ERC20 0.000379578754578755 BTC 0.0007307027835794B5 | | | |
| | | | | | ETH 3.329906111I923 | | | |
| 3.1.292293 | JOVAN JOVANOVIC | ADDRESS REDACTED | | | ETH 0.024538073330716G | | | |
| 3.1.292294 | JOVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000005749668184B49 CEL 0.0303319736591695Z9 | | | |
| 3.1.292295 | JOVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0000088041101311G23 | | | |
| | | | | | DASH 0.000590413917331I863 ETH 0.000612545944101841 | | | |
| 3.1.292296 | JOVAN JOVANOVIC | ADDRESS REDACTED | | | AVAX 41.0077905002593 | BTC 0.00322835 | | |
| | | | | | BTC 0.10250932028126 SGB 1934.361946783O8 | | | |
| | | | | | SNX 2162.87295444O53 XLM 19.13568769134G2 | | | |
| 3.1.292297 | JOVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.011897046449I28 CEL 11.237679789707I4 | | | |
| | | | | | ETH 0.923256074003S82 | | | |
| 3.1.292298 | JOVAN KLJAIĆ | ADDRESS REDACTED | | | ADA 0.246661691416914 BTC 0.000000686869050S4 | | | |
| | | | | | CEL 0.024991088577725I9 ETH 0.000076198038648567 | | | |
| | | | | | USDC 0.01932787729811A7 | | | |
| 3.1.292299 | JOVAN KLJAIĆ | ADDRESS REDACTED | | | BTC 0.00000073419496I876 ETH 3.9151403514809E-06 | | | |
| 3.1.292300 | JOVAN KREMENOVIC | ADDRESS REDACTED | | | BTC 0.0001134232883847 CEL 32.05530823628S8 | | | |
| 3.1.292301 | JOVAN KRSTIC | ADDRESS REDACTED | | | BTC 0.000000008564874739 CEL 1.2491999782627 | | | |
| 3.1.292302 | JOVAN KRSTIN | ADDRESS REDACTED | | | BTC 0.02935155831005I91 CEL 0.34349927498728Z | | | |
| | | | | | USDC 0.531868490018249 USDT ERC20 0.17107927050I962 | | | |
| 3.1.292303 | JOVAN LEE | ADDRESS REDACTED | | | BTC 0.00218807982423443 ETH 0.27612708500877 | | | |
| | | | | | USDC 41.51391034759T XLM 258.468288142159 | | | |
| 3.1.292304 | JOVAN LEYVA | ADDRESS REDACTED | | | BTC 0.00000713394332020I9 | BTC 0.000000069417789S6 | | |
| | | | | | | ETH 0.00002222052939817B6 | | |
| 3.1.292305 | JOVAN LJUBOJEVIC | ADDRESS REDACTED | | | CEL 1.9798231248413I | | | |
| 3.1.292306 | JOVAN MAGAZIN | ADDRESS REDACTED | | | CEL 1.0687605580728K EOS 0.014823493102903I | | | |
| | | | | | SGB 0.049864840446546K XRP 0.331060000223651 | | | |
| 3.1.292307 | JOVAN MALESEVIC | ADDRESS REDACTED | | | BTC 0.0000001003548658H CEL 0.12675541134441I9 | | | |
| 3.1.292308 | JOVAN MARINKOVIC | ADDRESS REDACTED | | | BTC 6.7971698748999E-07 | | | |
| 3.1.292309 | JOVAN MASLOVARIC | ADDRESS REDACTED | | | LTC 0.00002053841019666B BTC 0.000839338645195 | | | |
| | | | | | XRP 407.629773799277 | | | |
| 3.1.292310 | JOVAN MATHURIN | ADDRESS REDACTED | | | BTC 0.00121366100959731 | | | |
| 3.1.292311 | JOVAN MATIC | ADDRESS REDACTED | | | ETH 0.082500876207832B | | | |
| 3.1.292312 | JOVAN MCCATTY | ADDRESS REDACTED | | | BTC 0.00113088548008301 USDC 72.9848436170921 | | | |
| 3.1.292313 | JOVAN MILADINOVIĆ | ADDRESS REDACTED | | | BTC 0.00000263424939200Z ETH 0.00014883648525843B | | | |
| | | | | | USDC 0.06099910799835 | | | |
| 3.1.292314 | JOVAN MILETIC | ADDRESS REDACTED | | | BTC 0.00001377007670855AZ | | | |
| 3.1.292315 | JOVAN MILOSAVLJEVIC | ADDRESS REDACTED | | | CEL 0.52958721933733 | | | |
| 3.1.292316 | JOVAN MITROVIC | ADDRESS REDACTED | | | DOT 3.27916266658983 | | | |
| 3.1.292317 | JOVAN NEGOVAN | ADDRESS REDACTED | | | | USDC 485 | | |
| 3.1.292318 | JOVAN NIKICEVIC | ADDRESS REDACTED | | | BTC 0.00123975976111392 CEL 2.9874197001363 | | | |
| | | | | | ETH 0.168751343458471 | | | |
| 3.1.292319 | JOVAN NIKIC | ADDRESS REDACTED | | | BTC 0.00001021377555088 CEL 0.10041645012B2 | | | |
| 3.1.292320 | JOVAN OJDANIC | ADDRESS REDACTED | | | BTC 0.00124282269891377 CEL 11.7638113354495 | | | |
| | | | | | XLM 5438.087106Z XRP 2281.905617 | | | |
| 3.1.292321 | JOVAN PAVLOVIC | ADDRESS REDACTED | | | BAT 16.89499279 BTC 0.00119705611493977 | | | |
| | | | | | CEL 3.71618555341054 USDC 32 | | | |
| | | | | | XLM 140 ZEC 0.04547586 | | | |
| 3.1.292322 | JOVAN PEJIC | ADDRESS REDACTED | | | CEL 1.09945500998105 MCDA 0.00719513253741586 | | | |
| 3.1.292323 | JOVAN PETKOVIC | ADDRESS REDACTED | | | BTC 0.00218635950763649 CEL 9.429423734370B | | | |
| | | | | | ETH 0.000002656056538284 MATIC 152.86126169 | | | |
| | | | | | USDT ERC20 0.00000076151878951I3 | | | |
| 3.1.292324 | JOVAN PINEDA | ADDRESS REDACTED | | | BTC 0.0115790817862569 LINK 11.25509441134B | | | |
| | | | | | XLM 569.656271472435 | | | |
| 3.1.292325 | JOVAN PONJEVIC | ADDRESS REDACTED | | | BTC 0.000000026462835001 CEL 1.076122337582O5 | | | |
| | | | | | ETH 0.00042442427774232 | | | |
| 3.1.292326 | JOVAN POPLASEN | ADDRESS REDACTED | | | BTC 0.0134754618653796 CEL 127.451970858667 | | | |
| | | | | | ETH 2.51332114059891 MATIC 0.17108035054659 | | | |
| | | | | | USDT ERC20 4.041868190091081 | | | |
| 3.1.292327 | JOVAN QELESHI | ADDRESS REDACTED | | | BTC 0.00027625701059434Z | BTC 0.00000019110115906B | | |
| 3.1.292328 | JOVAN RADIĆ | ADDRESS REDACTED | | | BTC 0.00000228357527029 | | | |
| 3.1.292329 | JOVAN RADSAVLJEVIC | ADDRESS REDACTED | | | AVAX 0.005323667680967 BTC 0.000005437932656753 | | | |
| | | | | | MATIC 0.7319858516797O5 | | | |
| 3.1.292330 | JOVAN RISTOV | ADDRESS REDACTED | | | ADA 0.179084214261401 BTC 0.000000053891865444 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292331 | JOVAN RIVERA | ADDRESS REDACTED | | | 1/INCH 0.01582097384506429<br>AAVE 0.00004974315587065<br>ADA 0.07091451788099573<br>BCH 1.76386595987309E-05<br>BTC 0.00001656489541165<br>COMP 0.00013618647149373<br>DOT 0.0106733115711313<br>ETC 0.00040704751465178<br>ETH 0.00010811359043053<br>MANA 0.00720101909033308<br>MATIC 0.08684040325454814<br>OMG 0.0004590244084076253<br>SNN 0.0209108365836393<br>SUSHI 0.00546447135156936<br>UMA 0.000357209851155349<br>USDC 0.3080019335844378<br>ZEC 0.00006781691987818.2 | | | |
| 3.1.292332 | JOVAN ROCHE | ADDRESS REDACTED | | | CEL 1.1565393862464.2<br>ETH 0.000095897367181.2<br>MCDAI 0.00101844310863075<br>SGB 0.00700698679606594<br>XLM 0.178434665239407 | | | |
| 3.1.292333 | JOVAN SATRIC | ADDRESS REDACTED | | | BTC 0.0119322214126127 | | | |
| 3.1.292334 | JOVAN SINGH | ADDRESS REDACTED | | | ETH 0.000186770960791344<br>ADA 317.31804851815<br>BTC 0.00139278689198842 | | | |
| 3.1.292335 | JOVAN SMITH | ADDRESS REDACTED | | | MATIC 397.65123170465596 | BTC 0.00638112<br>USDC 9.183 | | |
| 3.1.292336 | JOVAN SOFIC | ADDRESS REDACTED | | | BTC 0.007015983600067466<br>ETH 0.0712302771129342 | | | |
| 3.1.292337 | JOVAN STANOJEVIC | ADDRESS REDACTED | | | BNB 0.00147196219205049<br>BTC 0.000002391956869149<br>CEL 0.0011592517923593 | | | |
| 3.1.292338 | JOVAN STEFANOVIC | ADDRESS REDACTED | | | CEL 0.0019744326807946 | | | |
| 3.1.292339 | JOVAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.0000000069032327217<br>CEL 0.2642964417052465 | | | |
| 3.1.292340 | JOVAN STUPAR | ADDRESS REDACTED | | | BTC 0.00173098932911705<br>USDT ERC20 0.36067759113448866 | | | |
| 3.1.292341 | JOVAN SUTIC | ADDRESS REDACTED | | | BTC 0.00006407764250712<br>ETH 0.000052166410557963 | | | |
| 3.1.292342 | JOVAN TAN ZHENG LIN | ADDRESS REDACTED | | | CEL 134.27592599290.3<br>MATIC 2679.45784737158 | | | |
| 3.1.292343 | JOVAN VELIKOVIC | ADDRESS REDACTED | | | BTC 0.0020982445666827<br>ETH 0.006765098596676486 | | | |
| 3.1.292344 | JOVAN VULETA | ADDRESS REDACTED | | | BTC 0.000000074437704368<br>CEL 42.1800870016333<br>ETH 0.000000640269647912 | | | |
| 3.1.292345 | JOVAN ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.001694638754565<br>ETH 0.082217730145838<br>USDC 0.395597514915 | | | |
| 3.1.292346 | JOVAN ZDRAVKOVIC | ADDRESS REDACTED | | | USDC 0.3955975149156 | | | |
| 3.1.292347 | JOVAN ŽIVADINOVIĆ | ADDRESS REDACTED | | | ADA 271.413041<br>BTC 0.000000035325818<br>CEL 14.90350545513384<br>ETC 36.53302 | | | |
| 3.1.292348 | JOVANA BJELOVIC | ADDRESS REDACTED | | | BTC 0.0023110999367826<br>CEL 0.45230170094801 | | | |
| 3.1.292349 | JOVANA CAETANO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0003116693654297556 | | | |
| 3.1.292350 | JOVANA CICMILOVIC | ADDRESS REDACTED | | | AVAX 0.6100620.7<br>BTC 0.003736103562600669<br>CEL 16.04938478376.37<br>DOT 2.5375042<br>ETH 0.05186659836507841 | | | |
| 3.1.292351 | JOVANA CUCA | ADDRESS REDACTED | | | BTC 0.0000000176046028.3<br>CEL 0.14646264847515.4<br>USDC 0.0000008021983132.31 | | | |
| 3.1.292352 | JOVANA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.0012739344420166.6<br>DOT 22.4392663065574 | | | |
| 3.1.292353 | JOVANA DJURBABIC | ADDRESS REDACTED | | | BTC 0.01150953043994399<br>USDT ERC20 217.46559912927.6 | | | |
| 3.1.292354 | JOVANA ĐURKOVIĆ | ADDRESS REDACTED | | | BTC 0.000001302554525.3<br>LTC 0.00094610519358485.2 | | | |
| 3.1.292355 | JOVANA GACINA | ADDRESS REDACTED | | | USDC 0.161025164230769 | | | |
| 3.1.292356 | JOVANA GOJKOVIC | ADDRESS REDACTED | | | ADA 250.919979<br>BTC 0.0018030299152296.2<br>CEL 3.68824506301049<br>ETH 0.05409937485838.24 | | | |
| 3.1.292357 | JOVANA IVANOVIC | ADDRESS REDACTED | | | ADA 0.12356935062693<br>BTC 1.327689591125996-06<br>CEL 0.04736156068570.74 | | | |
| 3.1.292358 | JOVANA JOCIC | ADDRESS REDACTED | | | BTC 0.0000000018428381.1<br>LTC 0.00000000251189428116 | | | |
| 3.1.292359 | JOVANA JOVANOVIC | ADDRESS REDACTED | | | ADA 198.07<br>BTC 0.00087927547700046<br>CEL 3.43651351652389 | | | |
| 3.1.292360 | JOVANA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000070572108948<br>CEL 1.09002848800189<br>TUSD 0.227204270688286 | | | |
| 3.1.292361 | JOVANA KOSANOVIC | ADDRESS REDACTED | | | BTC 0.00180025385544881<br>CEL 5.40094109348426<br>ETH 2.11775556056513<br>LTC 0.00108306055303.1 | | | |
| 3.1.292362 | JOVANA KRSTIĆ | ADDRESS REDACTED | | | USDT ERC20 209.3410638792.6<br>BTC 0.008969406305920.01<br>CEL 81.716618649382<br>ETH 0.00019955871206140.2 | | | |
| 3.1.292363 | JOVANA LJUBIC | ADDRESS REDACTED | | | ADA 9.794860762666.43<br>BTC 0.00003830152415985.1<br>CEL 0.0916373636585297<br>ETH 0.00071044585899393<br>SGB 0.904063276890811<br>XRP 6.008514061888.55 | | | |
| 3.1.292364 | JOVANA MARJANOVIC | ADDRESS REDACTED | | | BTC 0.0004916254708893.52<br>CEL 4.522250920433.27<br>XRP 0.6018595890097851 | | | |
| 3.1.292365 | JOVANA MIHAJLOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000951201101.5<br>CEL 0.07199767592632.72 | | | |
| 3.1.292366 | JOVANA NAJDANOVIC | ADDRESS REDACTED | | | BTC 0.00102380870331539<br>CEL 0.929597098191806 | | | |
| 3.1.292367 | JOVANA NIKOLIC | ADDRESS REDACTED | | | CEL 0.27085702534341 | | | |
| 3.1.292368 | JOVANA OLDRA | ADDRESS REDACTED | | | BTC 0.006270881163893<br>XLM 0.22138682872835 | | | |
| 3.1.292369 | JOVANA PETROVIC | ADDRESS REDACTED | | | ADA 433<br>BTC 0.001713502398890335 | | | |
| 3.1.292370 | JOVANA POKLOPIC | ADDRESS REDACTED | | | BNB 0.000000007045282312<br>BTC 0.00000101903539295.7<br>CEL 0.00349645553172504<br>USDT ERC20 0.00000028302282843399 | | | |
| 3.1.292371 | JOVANA SAVKOVIC | ADDRESS REDACTED | | | BTC 0.00078230131720060694<br>CEL 3.18008025712406<br>LTC 2.293 | | | |
| 3.1.292372 | JOVANA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.0000000035133478473<br>CEL 0.1200471569071.28<br>USDC 0.5886349317374.17 | | | |
| 3.1.292373 | JOVANA TOMA | ADDRESS REDACTED | | | CEL 0.3414891385830.69 | | | |
| 3.1.292374 | JOVANA VAN DE BELT | ADDRESS REDACTED | | | XRP 0.213672463801032 | | | |
| 3.1.292375 | JOVANA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0000003942997610392<br>BUSD 0.4620008531776 | | | |
| 3.1.292376 | JOVANA ZUVIC | ADDRESS REDACTED | | | BTC 0.0000000535312431976<br>CEL 0.47399622002184.7 | | | |
| 3.1.292377 | JOVANDE FREITAS | ADDRESS REDACTED | | | ADA 0.3030608998010.91<br>BNB 0.00158467375854954<br>BTC 0.0000015251132012016<br>ETH 0.0000944285324269885 | | | |
| 3.1.292378 | JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | | | ADA 229.70450867093.3<br>BNB 0.7122216811267.37<br>BTC 0.16576814750079<br>CEL 2.66048477762762<br>ETH 3.05501199136401<br>USDT ERC20 8.41679627710117 | | | |
| 3.1.292379 | JOVANI NIEVES | ADDRESS REDACTED | | | BTC 0.000014304635064.7386 | BTC 0.18778404593262.4 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292380 | JOVANI SOTO | ADDRESS REDACTED | | | BTC 0.0469172965939705<br>ETH 3.7062314260867 | | | |
| 3.1.292381 | JOVANI VALENZUELA | ADDRESS REDACTED | | | BAT 0.0178748042545382<br>BTC 0.0000001802228644667<br>CEL 0.4366984782940213<br>ETH 8.36948588830609E-05<br>LINK 0.00110794979705568<br>MANA 0.66824912540S612<br>MATIC 0.0153328466274S9<br>SGB 609.162871462816<br>USDT ERC20 0.0170089575134446<br>XLM 0.240547987885471<br>XRP 4.28975212622744 | | | |
| 3.1.292382 | JOVANKA TINTOR | ADDRESS REDACTED | | | ADA 238.38932453149S1 | | | |
| 3.1.292383 | JOVANN EASTER | ADDRESS REDACTED | | | AVE 0.000054579289334433<br>AAVE 0.00104344834492129<br>BTC 0.000131740014S<br>CEL 0.30004419404006<br>MANA 0.01404943S7256756<br>MATIC 303.420622318064<br>SNX 21.75573907731.41<br>USDC 4.53139380721324 | | | |
| 3.1.292384 | JOVANN SILVA DELGADO | ADDRESS REDACTED | | | BTC 0.0000129935005444<br>DASH 0.0006674236331754<br>UNI 0.00221291035693473<br>XLM 0.049210364539875G | | | |
| 3.1.292385 | JOVANNE SABIO | ADDRESS REDACTED | | | BCH 0.00000679<br>CEL 0.0237S056355373S7<br>XRP 0.049721368888541 | | | |
| 3.1.292386 | JOVANNI ALVAREZ | ADDRESS REDACTED | | | BTC 0.000012970471766285 | | | |
| 3.1.292387 | JOVANNI MURRAY | ADDRESS REDACTED | | | BTC 0.000005982571396637 | | | |
| 3.1.292388 | JOVANNI TORRES | ADDRESS REDACTED | | Yes | AAVE 0.00132511246002895<br>ADA 0.189687426192779<br>BTC 0.0170138936940135Z<br>COMP 0.0012400810282G977<br>ETH 0.000000296387673176<br>LTC 0.000069851897796642<br>UNI 0.0047266091908213<br>USDC 0.0184867510054908<br>XLM 0.00180815971818198<br>XRP 0.000000963817241443 | USDC 621.460000204464 | | ADA 54999.8813421411 |
| 3.1.292389 | JOVANNIE QUILES | ADDRESS REDACTED | | | ETH 0.2451305700S2099 | ETH 0.061190276195021S | | |
| 3.1.292390 | JOVANNIE VELEZ DEYA | ADDRESS REDACTED | | | ADA 150.37905554096<br>BTC 0.00919690769979684<br>DOT 1.488775800776.47<br>MANA 4.13188285005985 | | | |
| 3.1.292391 | JOVANNY AGUIRRE | ADDRESS REDACTED | | | BTC 0.001151184139490904 | | | |
| 3.1.292392 | JOVANNY DONADO | ADDRESS REDACTED | | | BCH 0.00420511 | | | |
| 3.1.292393 | JOVANNY GARCIA | ADDRESS REDACTED | | | CEL 1.141784677991T3<br>ADA 758.5793808201.3<br>BTC 0.033561876775876.7<br>ETH 0.0378790632457S<br>XRP 25 | | | |
| 3.1.292394 | JOVANNY GARZA LOPEZ | ADDRESS REDACTED | | | BTC 0.0747777371576118 | | | |
| 3.1.292395 | JOVANNY ROSALES | ADDRESS REDACTED | | | BTC 0.156737459842253 | | | |
| 3.1.292396 | JOVANO TAITANO | ADDRESS REDACTED | | | ADA 2.132988250417G3<br>ETH 0.026504859256811 | | | |
| 3.1.292397 | JOVANOVIC JOVANOVIC | ADDRESS REDACTED | | | XLM 29.2327979744866 | | | |
| 3.1.292398 | JOVANOVIC MIRKO | ADDRESS REDACTED | | | CEL 0.607047882774413<br>XRP 70.492547<br>ADA 0.0000005904673645S5<br>BNB 0.000000009303126634<br>BTC 0.0000000000597S5098<br>CEL 5.09260316589499<br>DOT 0.0000000005145853<br>ETH 0.0000007309389253S4 | | | |
| 3.1.292399 | JOVANTE DURRELL HOBBS CUFFEE | ADDRESS REDACTED | | | BTC 0.005098463015940G | | | |
| 3.1.292400 | JOVANY ALEXANDRE | ADDRESS REDACTED | | | ETH 0.107473316804027 | | | |
| 3.1.292401 | JOVANY DEL TORO | ADDRESS REDACTED | | | BTC 0.000003.3043089283S1<br>BTC 0.08951951371540389<br>ETH 2.00320823065182<br>MATIC 0.0089779412074849S1 | | | |
| 3.1.292402 | JOVANY GREZ | ADDRESS REDACTED | | | CEL 48.391920476606<br>ETH 3.4857330544024 | | | |
| 3.1.292403 | JOVANY IBARRA | ADDRESS REDACTED | | | BTC 0.07755241364G8 | | | |
| 3.1.292404 | JOVANY LOPEZ | ADDRESS REDACTED | | | BTC 0.0298842311970618<br>ETH 0.0454902209288044<br>MATIC 286.262125837478<br>USDC 420.543610067995 | | | |
| 3.1.292405 | JOVANY LOPEZ | ADDRESS REDACTED | | | BTC 0.777461547406868<br>ETH 6.45904192627383<br>USDC 210.2723441429S | | | |
| 3.1.292406 | JOVANY LOPEZ | ADDRESS REDACTED | | | BTC 0.0491092234436844 | | | |
| 3.1.292407 | JOVANY LOPEZ | ADDRESS REDACTED | | | BTC 0.0715475949800659<br>ETH 0.735906168437952<br>USDC 210.272201700641 | | | |
| 3.1.292408 | JOVANY LOPEZ | ADDRESS REDACTED | | | AAVE 3.12846450258908<br>BCH 4.22032877107957<br>BTC 0.9510036553379<br>DASH 0.030425225980081<br>ETH 8.64883887879431<br>KNC 0.03144149526331S7<br>LINK 126.126476266141<br>MATIC 61866.747853908<br>OMG 0.029189110440870S1<br>SNX 50.504805303022<br>UNI 218.419525106821<br>USDC 236.577928239161<br>XLM 1519.92264507281<br>ZRX 621.527679660669 | | | |
| 3.1.292409 | JOVANY REMIJIO | ADDRESS REDACTED | | | ADA 0.131666497849S07<br>BTC 0.00000437978550678B<br>ETH 0.00282951582565044<br>LINK 0.0256586609688128<br>SOL 0.00057367400290215.4<br>USDC 0.01854645461766Z | | | |
| 3.1.292410 | JOVAR SIMMONS | ADDRESS REDACTED | | | ETC 0.00061839166126698.7<br>USDC 0.60143255777307 | | | |
| 3.1.292411 | JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | | | AAVE 0.000043902374314<br>BTC 0.0000204480937617165<br>CEL 1.88254657213132<br>ETH 0.40478996616838Z<br>LTC 0.000075475976215885<br>MANA 0.0106590263224475<br>MATIC 273.823866642143<br>MCDAI 5.1573902445603 | BTC 0.00382987283484663 | | |
| 3.1.292412 | JOVAUGHN MURRAY | ADDRESS REDACTED | | | BTC 0.00862864981740S8 | | | |
| 3.1.292413 | JOVAUGHN STEVENSON | ADDRESS REDACTED | | | CEL 1.16417643966878.7<br>SGB 15.44130836410S4<br>XRP 103.197026845696 | | | |
| 3.1.292414 | JOVAUN ALLEN | ADDRESS REDACTED | | | XLM 0.154345709351S9 | | | |
| 3.1.292415 | JOVAUN ROYAL | ADDRESS REDACTED | | | ADA 0.324149251133979<br>BTC 0.000001186678993327<br>ETC 0.0027224174076784T<br>ETH 0.00052486157361582<br>MANA 0.010930863103428<br>USDC 0.0000511294848413<br>XLM 0.13527144935402T | BTC 0.00000004SS200S967 | | |
| 3.1.292416 | JOVE ASAGRA | ADDRESS REDACTED | | | BTC 0.00000046912246460B<br>CEL 1.15653938624662<br>SGB 25.37533990676.35<br>XRP 0.00000091003125141 | | | |
| 3.1.292417 | JOVELYN BERMUNDO | ADDRESS REDACTED | | | CEL 0.0006743305060S0098<br>SGB 3.08191495968084<br>XRP 0.0970671859346084 | | | |
| 3.1.292418 | JOVELYN VERZOSA | ADDRESS REDACTED | | | CEL 0.62389981405030A<br>USDT ERC20 14.845432799797J | | | |

Page 7036 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292419 | JOVELYN YAMBAO | ADDRESS REDACTED | | | AAVE 7.135896201203558 ADA 293.2647000871 AVAX 11.84919238B1296 BTC 0.15047663753969 DOT 102.9039184288Z7 ETH 1.0720946175415Z LINK 12.094479439072Z MANA 47.9454591B4B494 MATIC 1847.877303502SB SNX 23.36457705019S6 SOL 12.23625271451Z3 USDC 0.00477067573152027 XLM 0.24056925584475 | | | |
| 3.1.292420 | JOVEN ESCUADRO | ADDRESS REDACTED | | | ADA 1355.4146687727S BTC 0.0476675159S52S ETH 3.3956630786142 DOT 80.5457516114077 ETH 1.26445S0661B28 XRP 2113.59143190818 | | | |
| 3.1.292421 | JOVEN KING GIRON | ADDRESS REDACTED | | | BTC 0.0000000146B89411 CEL 0.04100338473B45S6 | | | |
| 3.1.292422 | JOVEN MACANA | ADDRESS REDACTED | | | BTC 0.00000000731662S2S CEL 0.20011274969124Z | | | |
| 3.1.292423 | JOVEN MARCELANG | ADDRESS REDACTED | | | BTC 0.049685786407694A | | | |
| 3.1.292424 | JOVEN ONG | ADDRESS REDACTED | | | BTC 0.00000144429073612A USDC 0.65145181158409S | | | |
| 3.1.292425 | JOVEN SOO | ADDRESS REDACTED | | | BTC 0.00000000007846020S CEL 1.09596881249191 | | | |
| 3.1.292426 | JOVERIENNE CHAVEZ | ADDRESS REDACTED | | | BTC 0.04026707686475Z CEL 55.720283196465 DOT 5.226993 ETH 0.846115574 LINK 7.379 XRP 201.727108 | | | |
| 3.1.292427 | JOVI DE CROOCX | ADDRESS REDACTED | | | ADA 0.24743294500785S BTC 0.000151371491576S7 CEL 0.26487143272183A DOT 0.074443349125859S ETH 0.000107070937552382 LINK 0.00240331604447851 MATIC 0.6712793088157905 SOL 0.00587595497465451 USDC 0.192759887471048 XLM 0.4235510141113124A | | | |
| 3.1.292428 | JOVIA LEE | ADDRESS REDACTED | | | BTC 0.001421222236B00B36 CEL 0.1352512000092215 XRP 806.4450113B4116 | | | |
| 3.1.292429 | JOVICA ARSIC | ADDRESS REDACTED | | | CEL 667.58666838D171 | | | |
| 3.1.292430 | JOVICA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00077601816388987A CEL 0.06750419810807SS | | | |
| 3.1.292431 | JOVICA JUGOVIC | ADDRESS REDACTED | | | CEL 0.51679794213725Z | | | |
| 3.1.292432 | JOVICA KLAJIC | ADDRESS REDACTED | | | ETH 0.000200271486213261 ADA 303.519010185516 | | | |
| 3.1.292433 | JOVICA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.00170717107399415 BTC 0.0000003606094442003 | | | |
| 3.1.292434 | JOVICA LONCAR | ADDRESS REDACTED | | | ETH 0.001261847945459Z1 ADA 0.3647646693Z5199 BTC 0.000000005195449933 CEL 7.2416865462B549 DOT 0.01931770281071Z2 USDC 0.2585321781607Z | | | |
| 3.1.292435 | JOVICA SIMIC | ADDRESS REDACTED | | | BTC 0.0186329 CEL 0.7895106733288B | | | |
| 3.1.292436 | JOVICA SIMIC | ADDRESS REDACTED | | | BTC 1.108103315159B9E-05 | | | |
| 3.1.292437 | JOVICA SIMONOVSKI | ADDRESS REDACTED | | | BTC 0.001122193464317A4 USDT ERC20 0.8426422014317S | | | |
| 3.1.292438 | JOVICA STANOJEVIC | ADDRESS REDACTED | | | BTC 0.00055452000000002 CEL 0.549452253429114 | | | |
| 3.1.292439 | JOVICA STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.0000000059405165S CEL 0.19854756950S184 USDT ERC20 0.0000006715408383B91 | | | |
| 3.1.292440 | JOVICA STOJKO | ADDRESS REDACTED | | | BTC 0.0000128850253011799 | | | |
| 3.1.292441 | JOVICA TOMIC | ADDRESS REDACTED | | | BTC 0.00213851420568313 CEL 25.004798033S996 USDT ERC20 679.496279 | | | |
| 3.1.292442 | JOVICA ZDRAVIC | ADDRESS REDACTED | | | BTC 0.000570225198487763 LINK 20.40164387B1534 | | | |
| 3.1.292443 | JOVICIC GORAN | ADDRESS REDACTED | | | BTC 0.0000001605030426392 CEL 1.081342295973597 ETH 0.00041663162597888 | | | |
| 3.1.292444 | JOVIE VIOVICENTE | ADDRESS REDACTED | | | BTC 1.00791476420058 | | | |
| 3.1.292445 | JOVIER MILCIADES ORTIZ | ADDRESS REDACTED | | | BTC 0.00001506414958977S | BTC 0.000000003232599661 | | |
| 3.1.292446 | JOVIER ORTIZ | ADDRESS REDACTED | | | BTC 0.00000279692604654B | | | |
| 3.1.292447 | JOVISA MARKOVIC | ADDRESS REDACTED | | | BTC 0.00000000383425265S CEL 0.36309128878186G MATIC 0.267383218931399 | | | |
| 3.1.292448 | JOVITA ALPHONSE | ADDRESS REDACTED | | | ADA 218.090939741114 BTC 0.11765899044428D DOT 5.890901751057TA ETH 0.575413472306883 LINK 8.357977406320B9 MATIC 115.200600976451 USDC 213.260383839074 XRP 375.547515 | | | |
| 3.1.292449 | JOVITA CABALLERO | ADDRESS REDACTED | | | USDC 55.46288230505649 | | | |
| 3.1.292450 | JOVITA TAYLOR | ADDRESS REDACTED | | | BTC 0.00129620027381652 | | | |
| 3.1.292451 | JOVO GABOROVIC | ADDRESS REDACTED | | | BTC 0.17983784775051S1 CEL 150.194948413612 ETH 10.6856290513748 LINK 50.566491176S943 MANA 1.22270400458055 USDC 0.91604067355164 XRP 1134.82701323868 | | | |
| 3.1.292452 | JOVO MITRIC | ADDRESS REDACTED | | | BNB 0.000761301 CEL 0.286810767399448 DOT 0.00089422 | | | |
| 3.1.292453 | JOVON RIGGINS | ADDRESS REDACTED | | | BTC 0.00000074678942390S ETH 0.000110527052566044 LINK 0.00226035407B5423 | | | |
| 3.1.292454 | JOVON TIMOTHY WARE | ADDRESS REDACTED | | | BTC 0.00020773936118723S ETH 0.001871774033257ZB LUNC 0.03668350193758S5 SOL 0.03197184218620Z7 USDC 0.9227020634176 95 | BTC 0.000000030871920957B LUNC 0.0001192300807332655 SOL 0.0000036591817756134 USDC 0.0000000692985414B4 | | |
| 3.1.292455 | JOVON YEN | ADDRESS REDACTED | | | BTC 0.0000381194539554D7 | | | |
| 3.1.292456 | JOVONDA LOVE | ADDRESS REDACTED | | | BTC 0.000113457517950392 DOT 1.15674509601122 | | | |
| 3.1.292457 | JOVONN LEE | ADDRESS REDACTED | | | AVAX 0.609549000S6D348 ETH 0.000228567191777503 LINK 0.031049679993014 USDC 241.573505984256 | | | |
| 3.1.292458 | JOVY NG | ADDRESS REDACTED | | | BTC 0.00137311928093687 | | | |
| 3.1.292459 | JOVYDAS VANIUSNAS | ADDRESS REDACTED | | | BTC 0.0000000077226D4283 LTC 0.00000000073725149 | | | |
| 3.1.292460 | JOVYN KEANU BEATO | ADDRESS REDACTED | | | BTC 0.0001264634Z973829 | | | |
| 3.1.292461 | JOWAD MUSTAFA | ADDRESS REDACTED | | | BTC 0.000000000954350701A LINK 0.00009242005752708S MCDAI 31.903807965030S1 SNX 0.0298170901736874 | | | |
| 3.1.292462 | JOWANNA DOVE | ADDRESS REDACTED | | | BTC 0.0085527204069987A | | | |
| 3.1.292463 | JOWE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0005189538035481Z3 ETH 0.00178587096985223 LINK 0.08039544507568Z LTC 5.262927486149292 MATIC 607.443723612291 | | | |
| 3.1.292464 | JOWE WAUCOMONT | ADDRESS REDACTED | | | BSV 0.12320359324S641 BTC 0.0057146648924393S ETH 0.0564744678195231 USDC 2134.562971775S07 | | | |
| 3.1.292465 | JOWEL MARTINEZ | ADDRESS REDACTED | | | USDC 0.114900166901302 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292466 | JOWIN TAN | ADDRESS REDACTED | | | ADA 0.089940018788031 | | | |
| | | | | | BTC 0.0000013030408422505 | | | |
| | | | | | CEL 0.23271139893029B | | | |
| | | | | | ETH 4.689116842099999E-08 | | | |
| | | | | | USDT ERC20 0.31211187215686666 | | | |
| 3.1.292467 | JOWINDER KHAIRA | ADDRESS REDACTED | | | BTC 0.001182606911B0433 | | | |
| | | | | | USDT ERC20 406.960521963614 | | | |
| 3.1.292468 | JOWITA CHOSCILOWICZ | ADDRESS REDACTED | | | EOS 16.359696495355 | | | |
| | | | | | PAXG 0.016540565236015A | | | |
| 3.1.292469 | JOWYN TAN | ADDRESS REDACTED | | | BTC 0.00000000020457286 | | | |
| | | | | | CEL 1.0100533350116 | | | |
| | | | | | XLM 240.588643B | | | |
| 3.1.292470 | JOXAN ALEXEI SERRANO COLIN | ADDRESS REDACTED | | | CEL 0.00966951851807956 | | | |
| | | | | | XLM 0.0B55129504903B2 | | | |
| 3.1.292471 | JOY ABE LOPES DE ANDRADE | ADDRESS REDACTED | | | BTC 0.114755574525563 | | | |
| | | | | | CEL 381.171420905546 | | | |
| 3.1.292472 | JOY ALOPS | ADDRESS REDACTED | | | ETH 0.5107898B30375776 | | | |
| | | | | | ETH 11.33418078290B3 | | | |
| | | | | | MATIC 1477.36542832002 | | | |
| | | | | | SOL 30.634972420971S | | | |
| 3.1.292473 | JOY ANDREWS | ADDRESS REDACTED | | | BTC 0.0000011859035450136 | BTC 0.00077964732874703B | | |
| | | | | | ETH 0.00681667731068896 | ETH 6.2318470761428I | | |
| 3.1.292474 | JOY BAINATHSAH | ADDRESS REDACTED | | | BTC 1.650936155299027 | | | |
| | | | | | CEL 11.3127775094596 | | | |
| | | | | | DOT 22.603263562287 | | | |
| | | | | | ETH 5.18711348186991 | | | |
| | | | | | LTC 0.00127437661306536 | | | |
| | | | | | LUNC 0.0B024558295753I6 | | | |
| | | | | | USDC 6.46B1074094D223 | | | |
| | | | | | XLM 34.262230468706B | | | |
| | | | | | XRP 840.623479382612 | | | |
| 3.1.292475 | JOY BALUCANAG | ADDRESS REDACTED | | | BTC 0.00148679327031521 | | | |
| | | | | | MATIC 1244.785086684B | | | |
| 3.1.292476 | JOY BARNES | ADDRESS REDACTED | | | AVAX 0.9980541397894998 | | | |
| | | | | | CEL 6.13143757886087 | | | |
| | | | | | USDC 269 | | | |
| 3.1.292477 | JOY BELLE TANANGONAN CALUBIRAN | ADDRESS REDACTED | | | BTC 0.00000076870801545 | | | |
| | | | | | BUSD 0.26131598382961 | | | |
| 3.1.292478 | JOY BRASUEL | ADDRESS REDACTED | | | BTC 0.01143980505331 | | | |
| 3.1.292479 | JOY CASE | ADDRESS REDACTED | | | BTC 0.000452988293717681 | | | |
| | | | | | CEL 5.867534268754B3 | | | |
| | | | | | ETH 0.07959344 | | | |
| 3.1.292480 | JOY CHAKMA | ADDRESS REDACTED | | | Yes | AAVE 0.00230538860731541 | BTC 0.00B33318 | | BTC 0.8111330650373B3 |
| | | | | | ADA 1021.99263428415 | DOT 0.00007459819327021A | | |
| | | | | | BTC 0.0924017654289B5 | ETH 0.0000009238305547O2 | | |
| | | | | | CEL 45.7796920933842 | LINK 0.0003 | | |
| | | | | | COMP 0.018656032496633Z | USDC 0.003494 | | |
| | | | | | DOT 0.162935169207104 | | | |
| | | | | | ETH 8.397940762217B2 | | | |
| | | | | | LINK 102.705424376419 | | | |
| | | | | | MANA 304.319253526079 | | | |
| | | | | | MATIC 3.258700237025S5 | | | |
| | | | | | PAXG 0.200062106264858 | | | |
| | | | | | SOL 11.8896579500837 | | | |
| | | | | | USDC 0.225997181305297 | | | |
| | | | | | USDT ERC20 0.37643880479552G | | | |
| | | | | | XLM 1049.329013957S3 | | | |
| | | | | | ZEC 1.240650942279d5 | | | |
| 3.1.292481 | JOY CHEN | ADDRESS REDACTED | | | BTC 0.00167142138636875 | | | |
| | | | | | USDT ERC20 457.204719851377 | | | |
| 3.1.292482 | JOY CHEN | ADDRESS REDACTED | | | BTC 0.00008651151740635Z4 | | | |
| 3.1.292483 | JOY CHEIO | ADDRESS REDACTED | | | USDC 1.59433B78825307 | | | |
| | | | | | ADA 0.11409718247189A | | | |
| | | | | | BTC 0.00000234709134800739 | | | |
| | | | | | CEL 0.32973532916815Z | | | |
| | | | | | DOT 2.046811286321B6 | | | |
| 3.1.292484 | JOY CHIDIMMA OKWARAUGOCHUKWU | ADDRESS REDACTED | | | BTC 0.00000063044824788 | | | |
| 3.1.292485 | JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | | | BTC 0.00113086319165072 | CEL 0.0004464630875814994 | | |
| | | | | | CEL 47.8505307549231 | | | |
| | | | | | USDC 30636.6867372967 | | | |
| 3.1.292486 | JOY CHRISTIAN MILLER | ADDRESS REDACTED | | | ETH 0.00163690928482837 | | | |
| 3.1.292487 | JOY DAVIS | ADDRESS REDACTED | | | BTC 0.00000053346163340I | | | |
| | | | | | ETH 0.0000093814360747A2 | | | |
| | | | | | USDC 0.000894689741609693 | | | |
| 3.1.292488 | JOY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00000005635591372 | | | |
| | | | | | CEL 4.30413585537433 | | | |
| | | | | | MATIC 0.15227290106461B | | | |
| 3.1.292489 | JOY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00045450899637557 | | | |
| | | | | | CEL 7.119230D410494 | | | |
| | | | | | XRP 0.030064354176580A | | | |
| 3.1.292490 | JOY DELABAHAN URQUICO | ADDRESS REDACTED | | | BTC 0.01848922068S2441 | | | |
| | | | | | COMP 1.2776122B303684 | | | |
| | | | | | DOT 7.20249851283G | | | |
| | | | | | EOS 97.018820963440Z | | | |
| | | | | | KNC 265.77424432119 | | | |
| | | | | | LINK 102.227897602467 | | | |
| | | | | | LTC 3.01332112964639 | | | |
| | | | | | MATIC 706.307997530716 | | | |
| | | | | | SNX 17.146357975d072 | | | |
| | | | | | XLM 101.310626432041 | | | |
| | | | | | ZRX 550.146252231813 | | | |
| 3.1.292491 | JOY DUDDELL | ADDRESS REDACTED | | | CEL 9.53596492254965 | | | |
| 3.1.292492 | JOY EN TZE TAN | ADDRESS REDACTED | | | BNB 1.0723567596526Z | | | |
| | | | | | BTC 0.00015596130B761333 | | | |
| | | | | | CEL 1.95022210915408 | | | |
| | | | | | LINK 8.44927439579z5 | | | |
| | | | | | LUNC 5.5639789633153b | | | |
| | | | | | USDT ERC20 1243.16641302968 | | | |
| 3.1.292493 | JOY ERIKA TAN | ADDRESS REDACTED | | | BTC 0.031140611281766I | | | |
| 3.1.292494 | JOY FULGHAM | ADDRESS REDACTED | | | LTC 0.000441660674022907 | | | |
| 3.1.292495 | JOY GARCIA | ADDRESS REDACTED | | | BCH 0.14279365 | | | |
| | | | | | BTC 0.001750816406I1396 | | | |
| | | | | | CEL 2.8786916614789 | | | |
| | | | | | DASH 0.00058631 | | | |
| | | | | | LTC 0.00160778 | | | |
| 3.1.292496 | JOY GRECO | ADDRESS REDACTED | | | ADA 84.6767948156845 | | | |
| | | | | | BTC 0.00120474441196396 | | | |
| | | | | | MATIC 633.61938261003I | | | |
| | | | | | SNX 3.01582111789024 | | | |
| | | | | | XLM 235.179162885217 | | | |
| 3.1.292497 | JOY HANSEN | ADDRESS REDACTED | | | CEL 1.06605506548233 | | | |
| 3.1.292498 | JOY HARDEE | ADDRESS REDACTED | | | SGB 7.92238215872625 | | | |
| | | | | | XRP 0.000000002685790130A | | | |
| 3.1.292499 | JOY HARWOOD | ADDRESS REDACTED | | | BTC 0.00096939045202617A | | | |
| | | | | | ETH 0.044795220102487V | | | |
| | | | | | MANA 76.38123516753B | | | |
| 3.1.292500 | JOY HEERSCHOP | ADDRESS REDACTED | | | ADA 0.000000037863756614 | | | |
| | | | | | BNB 0.00000000535058697 | | | |
| | | | | | BTC 0.00000008917908799B | | | |
| | | | | | CEL 0.0187527253593576 | | | |
| 3.1.292501 | JOY HUANG | ADDRESS REDACTED | | | BTC 0.21150052238125384 | | | |
| 3.1.292502 | JOY HUBBARD | ADDRESS REDACTED | | | BTC 0.09261866752382I61 | | | |
| | | | | | ETH 0.12927486172269I | | | |
| 3.1.292503 | JOY IBRAHIM KINDS | ADDRESS REDACTED | | | ADA 1.9113531702519T | ADA 0.000000171791650648I3 | | |
| | | | | | BTC 0.0001094S833614584 | BTC 0.000000004501649047 | | |
| | | | | | ETH 0.00024086854861231A | | | |
| | | | | | MATIC 2.235049615488T7 | | | |
| | | | | | MCDAI 0.00062851348092833I3 | | | |
| 3.1.292504 | JOY JANG | ADDRESS REDACTED | | | BTC 0.6886458372660996 | | | |
| | | | | | ETH 9.82547380398308 | | | |
| | | | | | USDC 2237.1329001993 | | | |
| 3.1.292505 | JOY JIMENEZ | ADDRESS REDACTED | | | BTC 0.021881301608841A | | | |
| | | | | | CEL 164.237092930498 | | | |
| | | | | | ETH 3.15 | | | |
| 3.1.292506 | JOY KATHRINA LIM | ADDRESS REDACTED | | | BTC 0.0008709216203183T | | | |
| | | | | | CEL 0.87905991694818I3 | | | |
| | | | | | DOT 0.00828335890311545 | | | |
| | | | | | MATIC 340.233833510662 | | | |
| 3.1.292507 | JOY KOORELY ANTONY | ADDRESS REDACTED | | | BTC 0.031182760088943S5 | | | |
| | | | | | CEL 1.01714369982I3 | | | |
| | | | | | USDC 2.3694880725454BB | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292508 | JOY KPADUWA | ADDRESS REDACTED | | | CEL 25.6357281866629 | | | |
| | | | | | LINK 18.57255390D197 | | | |
| | | | | | MATIC 515 | | | |
| | | | | | ZRX 153 | | | |
| 3.1.292509 | JOY KREI | ADDRESS REDACTED | | | BTC 0.0383398279745374 | | | |
| 3.1.292510 | JOY LARKIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.292511 | JOY LARKIN | ADDRESS REDACTED | | | BAT 872.34 | | | |
| | | | | | BCH 0.26463 | | | |
| | | | | | BTC 2.09981618558953 | | | |
| | | | | | CEL 26093.1821670019 | | | |
| | | | | | ETC 109.481781227564 | | | |
| | | | | | ETH 45.4282621605235 | | | |
| | | | | | LINK 231.115250766302 | | | |
| | | | | | LTC 65.4658986947602 | | | |
| | | | | | SGB 924.083870633852 | | | |
| | | | | | UNI 40.819 | | | |
| | | | | | USDC 12597.5695198621 | | | |
| | | | | | XLM 2281.41127504867 | | | |
| | | | | | XRP 14131.4396174857 | | | |
| | | | | | ZEC 0.72602783 | | | |
| 3.1.292512 | JOY LIU SMITH | ADDRESS REDACTED | | | BTC 0.00124088049036026 | | | |
| 3.1.292513 | JOY LOBO | ADDRESS REDACTED | | | MATIC 669.287608406583 | | | |
| | | | | | BTC 0.00360188897835575 | | | |
| | | | | | CEL 77.4675781962745 | | | |
| | | | | | DOT 39.9452026 | | | |
| | | | | | ETH 0.2505 | | | |
| | | | | | MATIC 269.64496 | | | |
| | | | | | SNX 63.175428 | | | |
| 3.1.292514 | JOY LOHO | ADDRESS REDACTED | | | CEL 0.00451251562120822 | | | |
| 3.1.292515 | JOY LUND | ADDRESS REDACTED | | | BAT 0.0233081161015631 | | | |
| | | | | | BTC 1.7676936608D799E-06 | | | |
| | | | | | EOS 0.00084382520783002 | | | |
| | | | | | ETH 0.00022310598484727 4 | | | |
| | | | | | LINK 0.00438495863314625 | | | |
| | | | | | MATIC 0.333271762451598 | | | |
| | | | | | SNX 0.0101730713215031 | | | |
| 3.1.292516 | JOY LYNN | ADDRESS REDACTED | | | BTC 0.00000677155647531 | | | |
| 3.1.292517 | JOY LYNN CASTRO | ADDRESS REDACTED | | | BTC 0.00334909 | | | |
| | | | | | CEL 4.7724390824317 7 | | | |
| 3.1.292518 | JOY MACALLISTER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.292519 | JOY MCCROSKEY-WALDEN | ADDRESS REDACTED | | | BTC 0.00114802318805377 | | | |
| | | | | | USDC 31479.9833649989 | | | |
| 3.1.292520 | JOY MWANDEMANGE | ADDRESS REDACTED | | | BNB 1.61133131832937 | | | |
| 3.1.292521 | JOY NJU | ADDRESS REDACTED | | | BTC 0.0231777331148945 | | | |
| | | | | | BTC 0.00144699971431275 | | | |
| 3.1.292522 | JOY NOAH | ADDRESS REDACTED | | | LINK 79.97705449336 | | | |
| | | | | | BTC 0.00112401546551001 | | | |
| 3.1.292523 | JOY ODERHOHWO | ADDRESS REDACTED | | | PAX 0.0543650294085048 | | | |
| | | | | | BTC 0.00108841653347157 | | | |
| | | | | | ETH 0.305862537795836 | | | |
| 3.1.292524 | JOY OKEOGHENE IGHORODJE | ADDRESS REDACTED | | | ADA 0.00012838015865365B | | | |
| 3.1.292525 | JOY OTEGBAYO | ADDRESS REDACTED | | | CEL 0.0557664416444435 | | | |
| | | | | | XRP 0.00000111326865114 | | | |
| 3.1.292526 | JOY PENG | ADDRESS REDACTED | | | BTC 0.0773358789305338 | | | |
| | | | | | USDC 262.01369D315745 | | | |
| 3.1.292527 | JOY PERTO | ADDRESS REDACTED | | | CEL 1.51931665972948 | | | |
| | | | | | USDC 50 | | | |
| 3.1.292528 | JOY PIPKIN | ADDRESS REDACTED | | | CEL 1.06503505636027 | | | |
| 3.1.292529 | JOY PORTER | ADDRESS REDACTED | | | BTC 0.00116745818170691 | BTC 2.12709132238861 | | |
| | | | | | | ETH 12.7198292774058 | | |
| 3.1.292530 | JOY RAKSHIT | ADDRESS REDACTED | | | ETH 0.0111425489404I36 | | | |
| 3.1.292531 | JOY RINO BALAD-ON | ADDRESS REDACTED | | | BCH 0.048 | | | |
| | | | | | BTC 0.000867667416875301 | | | |
| | | | | | CEL 0.343887995629785 | | | |
| | | | | | ETH 0.0260021548902663 | | | |
| 3.1.292532 | JOY ROBERSON | ADDRESS REDACTED | | | BTC 0.00322754855497045 | | | |
| 3.1.292533 | JOY ROBINSON | ADDRESS REDACTED | | | ADA 656.646742994501 | | | |
| | | | | | BTC 0.416475943980662 | | | |
| | | | | | MATIC 1388.73426280528 | | | |
| 3.1.292534 | JOY ROMEUN | ADDRESS REDACTED | | | BTC 0.00188031228435399 | | | |
| | | | | | CEL 0.2158883D744464 | | | |
| | | | | | USDC 702.706659109642 | | | |
| 3.1.292535 | JOY ROZARIO | ADDRESS REDACTED | | | CEL 0.0619915837739951 | | | |
| | | | | | DOT 2.08801803718676 | | | |
| | | | | | ETH 0.0161368348470923 | | | |
| 3.1.292536 | JOY SHABANSKY | ADDRESS REDACTED | | | BTC 0.0018053512616887B | | | |
| | | | | | CEL 1.0639006992J945 | | | |
| 3.1.292537 | JOY SI CHAN | ADDRESS REDACTED | | | USDC 0.00257121730J91203 | | | |
| 3.1.292538 | JOY SOUZA | ADDRESS REDACTED | | | USDT ERC20 0.160096601309D5 | | | |
| 3.1.292539 | JOY SPENCE | ADDRESS REDACTED | | | BTC 0.0025221Z | | | |
| | | | | | CEL 14.7853969330A | | | |
| | | | | | COMP 0.04590568 | | | |
| | | | | | ETH 0.15627279 | | | |
| | | | | | LINK 2.24580452 | | | |
| | | | | | MATIC 91.71507184 | | | |
| | | | | | UNI 1.03923642 | | | |
| 3.1.292540 | JOY TEO | ADDRESS REDACTED | | | ADA 50.645060817865 | | | |
| 3.1.292541 | JOY UTOMWEN OSAMUDIAMEN | ADDRESS REDACTED | | | CEL 0.00366076890774892 | | | |
| | | | | | CEL 0.17568619308B872 | | | |
| | | | | | ETH 0.00019716111721612 | | | |
| 3.1.292542 | JOY VERANO | ADDRESS REDACTED | | | CEL 4.80590126D429 | | | |
| | | | | | SNX 0.247052539916612 | | | |
| 3.1.292543 | JOY WEI | ADDRESS REDACTED | | | ALM 0.00342675217358764 | | | |
| | | | | | ADA 0.1069675272S1699 | | | |
| 3.1.292544 | JOY WHITELOCK | ADDRESS REDACTED | | | BTC 0.0415629591283516 | | | |
| | | | | | BTC 0.0024834832867567 | | | |
| 3.1.292545 | JOY WILLIAMS | ADDRESS REDACTED | | | BUSD 1.3703035986402 | | | |
| | | | | | ADA 659.822540S1878 | | | |
| | | | | | BTC 0.1189028946456019 | | | |
| | | | | | CEL 0.21140985007087B | | | |
| | | | | | ETH 0.29456066385069 | | | |
| 3.1.292546 | JOYA DENISE HENDERSON | ADDRESS REDACTED | | | ADA 0.00920028797194261 | ADA 16.9151536748239 | | |
| | | | | | BTC 0.00000093172895608T | BTC 0.00107810571942222 | | |
| 3.1.292547 | JOYAL JOSE | ADDRESS REDACTED | | | BTC 0.00000002142708B975 | | | |
| 3.1.292548 | JOYAL K S | ADDRESS REDACTED | | | BTC 8.664017835699996-07 | | | |
| | | | | | USDT ERC20 0.364962029835465 | | | |
| 3.1.292549 | JOYATHI BISWAS | ADDRESS REDACTED | | | ADA 0.080005862799B758 | | | |
| | | | | | BNB 0.0004970788250D9337 | | | |
| | | | | | BTC 1.2489191806580E-05 | | | |
| | | | | | CEL 0.090931208186190T | | | |
| 3.1.292550 | JOYCE AKMAN | ADDRESS REDACTED | | | USDC 0.350129712804668 | | | |
| 3.1.292551 | JOYCE AKMAN | ADDRESS REDACTED | | | BUSD 18.83593486629966 | | | |
| | | | | | ETH 0.20333342382768 | | | |
| | | | | | KNC 14.66044886680814 | | | |
| 3.1.292552 | JOYCE ANN CLARIZE GALANG | ADDRESS REDACTED | | | BTC 0.0417729054210346 | | | |
| 3.1.292553 | JOYCE ANN SCHOFIELD | ADDRESS REDACTED | | | BTC 0.00161757935891587 | BTC 0.16974031432919I | | |
| 3.1.292554 | JOYCE ARBIC | ADDRESS REDACTED | | | BTC 0.00073858964303012b6 | BTC 2.01260526942932 | | |
| | | | | | ETH 0.11698009321196 | BTC 0.000000004992794442 | | |
| | | | | | | USDT ERC20 149.05 | | |
| 3.1.292555 | JOYCE ASLANIAN | ADDRESS REDACTED | | | BTC 0.064402816269290 9 | | | |
| 3.1.292556 | JOYCE BANTIGUE | ADDRESS REDACTED | | | BTC 0.000000212215000026S7 | | | |
| | | | | | XRP 0.0072065896835919 1 | | | |
| 3.1.292557 | JOYCE BENSON | ADDRESS REDACTED | | | BTC 0.00130134669645646 | | | |
| | | | | | SGB 2895.17861583954 | | | |
| | | | | | XRP 15028.112009 | | | |
| 3.1.292558 | JOYCE BENTLEY | ADDRESS REDACTED | | | BTC 0.00025777003303278A | | | |
| 3.1.292559 | JOYCE BIAM | ADDRESS REDACTED | | | AVAX 26.556535183732S | | | |
| | | | | | BNB 4.90254596S00875 | | | |
| | | | | | BTC 0.00037540068008021 | | | |
| | | | | | DOT 157.86171369121B | | | |
| | | | | | ETH 0.02876677523710J16 | | | |
| | | | | | LINK 0.022314323786344 | | | |
| | | | | | SOL 13.3378506044719 | | | |
| 3.1.292560 | JOYCE BROCAGLIA | ADDRESS REDACTED | | | BTC 0.0144331676657636 | | | |
| | | | | | ETH 15.13992020515572 | | | |
| 3.1.292561 | JOYCE BROWAEYS | ADDRESS REDACTED | | | BTC 0.0000977135901894S5 | | | |
| | | | | | CEL 10.025173173873 | | | |
| | | | | | ETH 0.2849646109280214 | | | |
| 3.1.292562 | JOYCE C ESEDEBE | ADDRESS REDACTED | | | | ADA 792.000792 | | |
| | | | | | | BTC 0.0025615386241940 4 | | |
| 3.1.292563 | JOYCE CAPELLO | ADDRESS REDACTED | | | XRP 3427.2445126627B | | | |
| 3.1.292564 | JOYCE CAROLINA PULIDO IRIARTE | ADDRESS REDACTED | | | BTC 0.000012898427522544 | | | |
| | | | | | ETH 0.00000242157236283B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292565 | JOYCE CARROLL | ADDRESS REDACTED | | | BTC 0.00125873372905932 USDC 443.950960188615 | | | |
| 3.1.292566 | JOYCE CHANG HSU | ADDRESS REDACTED | | | CEL 49.3734701404901 USDT ERC20 0.143001680605639 | BTC 0.00120869018249568 USDT ERC20 0.000640885297658896 | | |
| 3.1.292567 | JOYCE CHAO | ADDRESS REDACTED | | | BTC 0.45128918549102B XLM 21.2918418087726 | | | |
| 3.1.292568 | JOYCE CHEN | ADDRESS REDACTED | | | BTC 0.000000892605933875 ETH 2.15407637084956 | | | |
| 3.1.292569 | JOYCE CHIN | ADDRESS REDACTED | | | USDC 0.000010538871531635 | | | |
| 3.1.292570 | JOYCE CHIU | ADDRESS REDACTED | | | USDC 0.169157015085364 CEL 6.062974704975511 ETH 9.104910937225449 | | | |
| 3.1.292571 | JOYCE CHOE | ADDRESS REDACTED | | | ADA 428.429703118145 BTC 0.08428105819171298 ETH 7.32470672855056 XLM 25.3356076885514 | BTC 0.01231348 | | |
| 3.1.292572 | JOYCE CHOI | ADDRESS REDACTED | | | ETH 0.00004639727254792 | | | |
| 3.1.292573 | JOYCE CHONG | ADDRESS REDACTED | | | BTC 0.0561305956017354 CEL 213.15444114009 | | | |
| 3.1.292574 | JOYCE COFFARO | ADDRESS REDACTED | | | ETH 0.06223567805933D9 BTC 0.000536509200896 ETH 0.04902106318334613 MATIC 701.4253523061118 XLM 100.5572751202258 | | | |
| 3.1.292575 | JOYCE COSTANZA | ADDRESS REDACTED | | | BTC 0.00123565078514089 USDC 636.996546697079 | | | |
| 3.1.292576 | JOYCE DAKE | ADDRESS REDACTED | | | BTC 0.000154180462534874 | BTC 0.099909564817288 | | |
| 3.1.292577 | JOYCE D'SOLZA | ADDRESS REDACTED | | | CEL 9.637565443362B | | | |
| 3.1.292578 | JOYCE DUNBAR | ADDRESS REDACTED | | | ETH 0.13335074 BTC 0.13269592879309 CEL 1.18827987903564 ETH 5.919056524338B | | | |
| 3.1.292579 | JOYCE ELAINE DIBBLE | ADDRESS REDACTED | | Yes | 1INCH 1001.70486571577 BTC 0.565042750479757 CEL 14292.350369495 DOGE 25369.86399695 LINK 183.315046812929 LTC 28.543329382306 LUNC 67.5036685903675 MATIC 9217.1973748148 SNX 910.11368204081 SOL 193.335763934655 USDC 31.2007119343362 USDT ERC20 5.16261209583183 UST 499.861299179289 XLM 0.00008451756197D512 | ADA 0.000686924513733702 DOGE 58.01803853 ETH 0.0055715361273925T | | BTC 3.69522064636128 |
| 3.1.292580 | JOYCE ELAINE LAMBERT | ADDRESS REDACTED | | | USDC 0.000001901221686443 | BTC 0.00007595 | | |
| 3.1.292581 | JOYCE ENG | ADDRESS REDACTED | | | USDT ERC20 0.0922348826181347 | | | |
| 3.1.292582 | JOYCE FARIAS | ADDRESS REDACTED | | | BTC 0.000129826711862059 DOT 2.848351961367B1 | | | |
| 3.1.292583 | JOYCE GOCON | ADDRESS REDACTED | | | ETH 0.0347419942945809 BCH 0.0001317 BSV 0.02925413 CEL 0.231155959521855 XLM 41 | | | |
| 3.1.292584 | JOYCE GOLOB | ADDRESS REDACTED | | | BTC 4.867691132384B | | | |
| 3.1.292585 | JOYCE GREEN | ADDRESS REDACTED | | | BTC 0.0001304396424D145 ETH 0.875130450449799 USDT ERC20 942.658834976943 | | | |
| 3.1.292586 | JOYCE GREGOR | ADDRESS REDACTED | | | AAVE 1.305126598330B8 BTC 0.178860467236849 CEL 1.12276880223679 COMP 2.2083809539158 DASH 2.23479788791905 ETH 2.454037104749S1 USDC 707.736416764J3 XLM 3383.834065734739 ZRX 925.928496385411 | USDC 800 | | |
| 3.1.292587 | JOYCE GUAN WEST | ADDRESS REDACTED | | | ADA 790.156109982457 BSV 1.02226785358257 BTC 0.0076308441564988 COMP 0.015600716290690S DOT 123.717416942521 ETH 1.15734451790989 GUSD 10.7726003939541 PAX 0.00433444870S0454 SNX 19.4477089336569 USDC 0.023826912549042 XLM 20.20770235J1456 | GUSD 0.009380835623799S5 USDC 279.74863 | | |
| 3.1.292588 | JOYCE HAAMANS | ADDRESS REDACTED | | | BTC 0.019543272949BB | | | |
| 3.1.292589 | JOYCE HARADER | ADDRESS REDACTED | | | ETH 0.0156545491057615 | | | |
| 3.1.292590 | JOYCE HARTY | ADDRESS REDACTED | | | BTC 0.186887690097072 KNC 358.166967926087 | | | |
| 3.1.292591 | JOYCE HUANG | ADDRESS REDACTED | | | BCH 0.000439541035851996 BTC 0.000013172771647577 CEL 1.09943500998105 | | | |
| 3.1.292592 | JOYCE HUI | ADDRESS REDACTED | | | ADA 0.361564200906001 | | | |
| 3.1.292593 | JOYCE HUI | ADDRESS REDACTED | | | BTC 0.000002875293441375 | | | |
| 3.1.292594 | JOYCE JOSEPHINA DOROTHEA LUTGENS | ADDRESS REDACTED | | | BTC 0.000010738102749286 | | | |
| 3.1.292595 | JOYCE KOH | ADDRESS REDACTED | | | BTC 0.048363821140583B ETH 0.78746017328799 | | | |
| 3.1.292596 | JOYCE KWAMENAPOH | ADDRESS REDACTED | | | USDC 0.0720709827709583 | | | |
| 3.1.292597 | JOYCE LEGENDRE | ADDRESS REDACTED | | | BTC 0.000165165026870733 CEL 1.605211800855518 DOT 4.51710098761433 ETH 0.0013778011587552 LINK 3.743769034246S MATIC 1.2333923199786 SOL 0.0015976683658548 | | | |
| 3.1.292598 | JOYCE LEUS | ADDRESS REDACTED | | | BTC 0.0315667016B118701 SUSHI 142.036137452337 | | | |
| 3.1.292599 | JOYCE LIM | ADDRESS REDACTED | | | BTC 0.00043485024328S339 CEL 439.045808877946 ETH 21.108359624199J USDT ERC20 173.390000323437 | | | |
| 3.1.292600 | JOYCE LIU | ADDRESS REDACTED | | | ADA 190.255139152345 BTC 0.000000011816316345 CEL 0.1218096661021 | | | |
| 3.1.292601 | JOYCE LIU | ADDRESS REDACTED | | | AVAX 25.189094D190972 BTC 0.106113662265986 ETH 0.00320588316619908 GUSD 5103.86493317834 MATIC 2051.975884B127 USDC 0.9078373044981J1 | | | |
| 3.1.292602 | JOYCE LO | ADDRESS REDACTED | | | BTC 0.000412453331002S3 | | | |
| 3.1.292603 | JOYCE LOMAX | ADDRESS REDACTED | | | USDC 0.0367699027367726 | | | |
| 3.1.292604 | JOYCE LUTGENS | ADDRESS REDACTED | | | BNB 0.0012149023B026674 BTC 0.104698939559071 CEL 7.804815911J8272 | | | |
| 3.1.292605 | JOYCE MEYER | ADDRESS REDACTED | | | BTC 0.0068479914739008A | | | |
| 3.1.292606 | JOYCE MONTALVO | ADDRESS REDACTED | | | ADA 2072.30822008801 BTC 0.0064963182056619 CEL 630.338880497B4 ETH 7.519512353758S4 | CEL 50.7024 | | |
| 3.1.292607 | JOYCE MORESCA | ADDRESS REDACTED | | | BCH 0.0005681382611595 BTC 0.000085155455195743 CEL 0.0402536331593022 SGB 3.666459067388804 XRP 14.8217109695264 | | | |
| 3.1.292608 | JOYCE NGAN | ADDRESS REDACTED | | | BTC 0.00000003650661635 CEL 161.983343990471 USDT ERC20 97 | | | |
| 3.1.292609 | JOYCE NGUYEN | ADDRESS REDACTED | | | BTC 0.0197948613D527 CEL 3.0852958035971 ETH 0.00238864002899624 LINK 0.0000922308742022 XRP 0.0452262700265497 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292610 | JOYCE NIBURG | ADDRESS REDACTED | | | AAVE 1.79315361595755<br>ADA 0.530419491971192<br>BNB 0.94463286494063<br>BTC 0.178305061769185<br>CEL 5.40450150304898<br>DOT 0.0593841473527297<br>ETH 1.76748345549387<br>LINK 0.0201223570169981<br>MATIC 5471.63358529097<br>SNX 0.4404734950162866<br>UNI 0.103223471356206<br>USDT ERC20 0.680397182514404<br>XLM 0.0122194464898832<br>XRP 0.326984456912246 | | | |
| 3.1.292611 | JOYCE NICOLAS | ADDRESS REDACTED | | | BTC 0.000782288184555128<br>CEL 0.309112888033472<br>USDC 884.35202887649 | | | |
| 3.1.292612 | JOYCE NIÑA BAUTISTA | ADDRESS REDACTED | | | BTC 0.000056224045008787<br>CEL 39.3061410805471<br>ETH 1.15646557766043 | | | |
| 3.1.292613 | JOYCE NJERI | ADDRESS REDACTED | | | BTC 0.0107897915543604 | | | |
| 3.1.292614 | JOYCE PARK | ADDRESS REDACTED | | | 1INCH 31.0826991292832<br>AAVE 0.4770401412421134<br>BTC 0.05660948467716517<br>COMP 0.63094523546039<br>DASH 4.94071406563427<br>ETH 1.65156710952321<br>SGB 126.637129131391<br>ZRX 266.350921232546 | SOL 0.000000889 | | |
| 3.1.292615 | JOYCE PHAY | ADDRESS REDACTED | | | BTC 0.00117688700840868<br>CEL 1.66456520652401<br>XLM 1493.09408933354 | | | |
| 3.1.292616 | JOYCE PRITCHARD | ADDRESS REDACTED | | | ADA 0.00131165254877411<br>AVAX 19.599645561970<br>BNT 0.000878683707439182<br>BTC 0.706660615320862<br>CEL 211.810429212699<br>DOT 0.000218974659710246<br>ETH 7.64280434529815<br>LINK 0.099035113386853<br>MATIC 1.205399312100017<br>SOL 0.0192519311510789<br>UNI 0.006512153678332694<br>USDC 21.9656189536822 | BTC 0.0273952<br>LINK 0.00112269534926163<br>MATIC 0.192845773752675<br>SOL 0.0001105326446674443<br>USDC 0.009275 | | |
| 3.1.292617 | JOYCE PUI CHIM CHEUNG | ADDRESS REDACTED | | | BTC 0.0000071070106574<br>USDC 0.24686747023843<br>USDT ERC20 1.65290860439979 | | | |
| 3.1.292618 | JOYCE SCARBOROUGH | ADDRESS REDACTED | | | ETH 0.000103831107051182 | | | |
| 3.1.292619 | JOYCE SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00112289419872995<br>ETH 0.13964740785375 | | | |
| 3.1.292620 | JOYCE SHINJI LEE | ADDRESS REDACTED | | | BCH 0.100680417214P<br>BTC 0.0369975088855851<br>ETH 0.509191208089752<br>SOL 4.04752052449582 | | | |
| 3.1.292621 | JOYCE SUGINO | ADDRESS REDACTED | | | BTC 0.0863219310403928? | | | |
| 3.1.292622 | JOYCE SUNG | ADDRESS REDACTED | | | BTC 0.000000250374038192 | | | |
| 3.1.292623 | JOYCE SUPANG Y MURANG | ADDRESS REDACTED | | | BTC 0.00029914 | | | |
| 3.1.292624 | JOYCE TAILA ALVES | ADDRESS REDACTED | | | CEL 0.131864420171754 | | | |
| 3.1.292625 | JOYCE TAKANO | ADDRESS REDACTED | | | USDT ERC20 0.4015111198201<br>USDT ERC20 0.40153111198201 | | | |
| 3.1.292626 | JOYCE TAN | ADDRESS REDACTED | | | BTC 0.00119923618691232<br>USDT ERC20 10411.4402441948<br>BTC 0.00175020573913693<br>CEL 0.25141971886478<br>USDC 6244.36635207673 | | | |
| 3.1.292627 | JOYCE TERRENGE | ADDRESS REDACTED | | | CEL 296.760152591069 | | | |
| 3.1.292628 | JOYCE THOMAS | ADDRESS REDACTED | | | USDC 0.298670441752047 | | | |
| 3.1.292629 | JOYCE VAN DER AUWERA | ADDRESS REDACTED | | | BTC 0.31312581289473<br>ETH 2.610740145551932 | | | |
| 3.1.292630 | JOYCE VERMEUL | ADDRESS REDACTED | | | CEL 0.0207344562831218<br>MCDAI 0.098454953496297B | | | |
| 3.1.292631 | JOYCE WAN | ADDRESS REDACTED | | | BTC 0.000054797915249027<br>CEL 0.0603146011185033<br>ETH 0.00075636036519646B<br>USDT ERC20 0.0095146078731480B | | | |
| 3.1.292632 | JOYCE WILLIAMS | ADDRESS REDACTED | | | USDC 0.142266115783239 | | | |
| 3.1.292633 | JOYCE WOUTERS | ADDRESS REDACTED | | | BTC 0.000846262616210466<br>CEL 4.12692508979609<br>ETH 2.69261652909056 | | | |
| 3.1.292634 | JOYCE WU | ADDRESS REDACTED | | | BTC 0.000913312642629S<br>CEL 0.54160934672596G | | | |
| 3.1.292635 | JOYCE WU | ADDRESS REDACTED | | | BTC 0.0784689198606733<br>USDC 226.669797076273 | | | |
| 3.1.292636 | JOYCE YAN | ADDRESS REDACTED | | | BTC 0.00004613548167416J<br>CEL 0.0000895038315930408<br>ETH 0.00096229040077076<br>MATIC 0.349904906141756<br>SOL 0.004249799241723J89<br>USDC 0.210389426143925 | | | |
| 3.1.292637 | JOYCE YAP | ADDRESS REDACTED | | | GUSD 0.00270404376402673<br>MCDAI 0.0506688278895 | | | |
| 3.1.292638 | JOYCE YOU | ADDRESS REDACTED | | | BTC 0.008505359096658 | | | |
| 3.1.292639 | JOYCE ZAMORA | ADDRESS REDACTED | | | ETH 0.097958723412630J | | | |
| 3.1.292640 | JOYCEE DESOTO | ADDRESS REDACTED | | | CEL 33.5275282842108<br>XRP 80 | | | |
| 3.1.292641 | JOYCELIN SIM | ADDRESS REDACTED | | | BTC 0.00112872333822751<br>USDC 430.605470582576<br>ADA 0.491666875307761<br>BNB 0.00153517145433006<br>BTC 0.00000776720911003<br>ETH 0.000001666930823426<br>MATIC 0.528465995815504<br>USDT ERC20 2.06054934881058 | | | |
| 3.1.292642 | JOYCELIN YEO WEI QI | ADDRESS REDACTED | | | BTC 0.00170073996906281<br>ETH 0.00162381399369103 | | | |
| 3.1.292643 | JOYCELYN A GERALDS | ADDRESS REDACTED | | | | USDC 108 | | |
| 3.1.292644 | JOYCELYN CHEONG | ADDRESS REDACTED | | | BTC 0.00105934054302956<br>CEL 105.66505280137<br>GUSD 3430 | | | |
| 3.1.292645 | JOYCELYN CHOY | ADDRESS REDACTED | | | CEL 1.07051491589281<br>MCDAI 0.146690250240035<br>USDT ERC20 8.97183925796147 | | | |
| 3.1.292646 | JOYCELYN HOLLEY | ADDRESS REDACTED | | | BTC 0.00206312374089015<br>USDC 10955.9784018866 | | | |
| 3.1.292647 | JOYCELYN LIM | ADDRESS REDACTED | | | BTC 0.105003068612861<br>CEL 80.4616576462799 | | | |
| 3.1.292648 | JOYCELYN REILAND | ADDRESS REDACTED | | | BTC 0.008687126149498671 | | | |
| 3.1.292649 | JOYCELYN ST JUSTE | ADDRESS REDACTED | | | BTC 0.000552006173974112<br>CEL 126.525618489619<br>ETH 0.107891613169427<br>XRP 379.7686303474 | | | |
| 3.1.292650 | JOYCELYN YIP | ADDRESS REDACTED | | | BTC 0.270668978733393<br>ETH 2.84275918350547 | | | |
| 3.1.292651 | JOYCELYNNE E BAL | ADDRESS REDACTED | | | ADA 57.27357G<br>BTC 0.0012094127609847B<br>CEL 2270.80406062546<br>USDC 171.99717Z | | | |
| 3.1.292652 | JOYEE LEE | ADDRESS REDACTED | | | ADA 0.00000041171743712<br>BTC 2.9148493727206E-05<br>BUSD 5.938188442540T<br>CEL 2.08795156025942<br>MATIC 0.0186334618233094<br>USDC 0.0000000505180572S | | | |
| 3.1.292653 | JOYLETTE DANIELS | ADDRESS REDACTED | | | BTC 0.031191210024482<br>CEL 532.594075607514<br>ETH 0.210334254637026<br>LINK 0.00498399440436306<br>SNX 18.6047616679518<br>USDC 3.13487919073493 | | | |
| 3.1.292654 | JOYLIN BARRY | ADDRESS REDACTED | | | ETH 0.0165759581568004 | | | |
| 3.1.292655 | JOYLIN DE LOS SANTOS GARGOLES | ADDRESS REDACTED | | | BTC 0.0000059467606079996<br>BUSD 405.919853069635 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292656 | JOYPREET UPPAL | ADDRESS REDACTED | | | AAVE 0.009426908927427708 ADA 0.07225674809907984 BTC 0.37259281379767B CEL 881.4051157896441 DASH 0.0022453234358D644 ETH 20.096892080699 LINK 4.841401627899199E-05 MATIC 51.6767224705492 SNX 361.970333983854 UNI 3.654049901763598E-05 USDC 5238.687200B1124 | | | |
| 3.1.292657 | JOYWIN D'SOLIZA | ADDRESS REDACTED | | | BTC 0.0000000214302S1234 | | | |
| 3.1.292658 | JOZE BREZIGAR | ADDRESS REDACTED | | | BTC 0.04465442893B0B91 | | | |
| 3.1.292659 | JOZE GRADISAR | ADDRESS REDACTED | | | BTC 0.0001721983474465242 CEL 3.0013869746761S | | | |
| 3.1.292660 | JOZE HRASTNIK | ADDRESS REDACTED | | | BTC 0.00000000439712673 CEL 0.003998499398801714 | | | |
| 3.1.292661 | JOZE HUDINA | ADDRESS REDACTED | | | BTC 0.00000000715514526 CEL 15.11L0360870654 | | | |
| 3.1.292662 | JOZE JAMNIK | ADDRESS REDACTED | | | ETH 0.14548173370341S BTC 0.031335857570174B CEL 204.0759749201G7 LINK 10.706 XRP 797.67095 | | | |
| 3.1.292663 | JOZE KOSAR | ADDRESS REDACTED | | | BTC 0.00068523174388028S | | | |
| 3.1.292664 | JOZE KUMER | ADDRESS REDACTED | | | BTC 0.0087595348723838S CEL 500.702113824264 ETH 0.17054109661525 LUNC 14.542074 USDT ERC20 0.0000009988774513B5 | | | |
| 3.1.292665 | JOZE LIPAR | ADDRESS REDACTED | | | BTC 1.11012709162437 | | | |
| 3.1.292666 | JOZE PLAHUTA | ADDRESS REDACTED | | | BTC 0.01186647359979G CEL 3.5615079588769I DOT 6.42 | | | |
| 3.1.292667 | JOZE PREZELJ | ADDRESS REDACTED | | | BNB 0.756196308968719 BTC 0.020799668023480S CEL 36.766462726639Z DOT 29.87 | | | |
| 3.1.292668 | JOZE ŠIMENKO | ADDRESS REDACTED | | | AVAX 5.99042263 BTC 0.00114757212408757 CEL 556.128632629231 LUNC 5.012057 | | | |
| 3.1.292669 | JOZE ZNIDARSIC | ADDRESS REDACTED | | | DOT 0.004140395026944J | | | |
| 3.1.292670 | JOZEF BALINT | ADDRESS REDACTED | | | BTC 0.001017990653128I7 USDT ERC20 473.3769212835G | | | |
| 3.1.292671 | JOZEF BELIAŘ | ADDRESS REDACTED | | | BTC 0.0411896471831575 ETH 0.69009328652510I | | | |
| 3.1.292672 | JOZEF BERK | ADDRESS REDACTED | | | BCH 0.0000789 BSV 0.0000006 BTC 0.0005465831507704 CEL 0.08810401584494S1 ETH 0.00000116G | | | |
| 3.1.292673 | JOZEF BILLA | ADDRESS REDACTED | | | BNB 0.00188023777396457 BTC 0.00000194265150868 | | | |
| 3.1.292674 | JOZEF BOBOK | ADDRESS REDACTED | | | BTC 0.0009513837353963Z CEL 4.445835z562824 ETH 0.13317056226B844 | | | |
| 3.1.292675 | JOZEF BOSÁČIK | ADDRESS REDACTED | | | BTC 0.000000013244507393 CEL 0.2538580361089 | | | |
| 3.1.292676 | JOZEF BRNGAL | ADDRESS REDACTED | | | BTC 0.00199613708032097 CEL 1059.67565797933 USDC 20 | | | |
| 3.1.292677 | JOZEF BUBLAK | ADDRESS REDACTED | | | BTC 0.00000001687707621B ETH 0.000035636051592I8 LTC 0.0098534904667631T MATIC 0.14990955870354G | | | |
| 3.1.292678 | JOZEF BUGAJ | ADDRESS REDACTED | | | BTC 0.0353411212024743 CEL 33.030080929277T | | | |
| 3.1.292679 | JOZEF BYSTRIANSKY | ADDRESS REDACTED | | | BCH 0.00000000693450291I9 BTC 0.0000000060b2816066 CEL 0.044073973427633I9 DASH 0.000000006132775636 LTC 0.000000009130885236 XRP 0.00000005545593882I9 | | | |
| 3.1.292680 | JOZEF CECOTKA | ADDRESS REDACTED | | | BTC 10.03342264042S | | | |
| 3.1.292681 | JOZEF CICKO | ADDRESS REDACTED | | | BNB 1.1058391422239I | | | |
| 3.1.292682 | JOZEF CIGÁNIK | ADDRESS REDACTED | | | BTC 0.001235788433022G | | | |
| 3.1.292683 | JOZEF DARAŠ | ADDRESS REDACTED | | | BTC 0.00026295515767414 CEL 0.0005508838874881T2 CEL 0.765478249071S7 USDC 0.8732404635715S3 | | | |
| 3.1.292684 | JOZEF DJONOVIC | ADDRESS REDACTED | | | BTC 0.00113672605381097 CEL 21.7339394700359I ETH 0.00667121556261145 | | | |
| 3.1.292685 | JOZEF DJONOVIC | ADDRESS REDACTED | | | ADA 6602.8223756575 BTC 0.10302891029569 CEL 4307.42589256B7S LINK 1473.74815724 LTC 3.64273491 XLM 1739.5688526 XRP 100001.773157 | | | |
| 3.1.292686 | JOZEF DOSA | ADDRESS REDACTED | | | ADA 0.10077800152435 BTC 0.000000066275037857B LTC 0.0010502123798482 | | | |
| 3.1.292687 | JOZEF DUDÁŠ | ADDRESS REDACTED | | | BTC 0.01166647973557Z1 CEL 0.79064941201751G | | | |
| 3.1.292688 | JOZEF FEKIAČ | ADDRESS REDACTED | | | ADA 224.183800163 BNB 1.2833630530558S BTC 0.0791101524974205 MATIC 3010.39915712641 USDC 240.78379564734S | | | |
| 3.1.292689 | JOZEF FRANS M DE BACKER | ADDRESS REDACTED | | | BTC 0.00163297965905359 USDT ERC20 75.4745340235629 | | | |
| 3.1.292690 | JOZEF GAJDOSIK | ADDRESS REDACTED | | | BTC 1.04667128815511 CEL 7656.26406321I ETH 31.5101686217307 ZRX 5000 | | | |
| 3.1.292691 | JOZEF GARABÁŠ | ADDRESS REDACTED | | | BTC 0.00084499171018440I CEL 8.482816316205IS USDC 227.638900504755 | | | |
| 3.1.292692 | JOZEF GHERMAN | ADDRESS REDACTED | | | BTC 0.00002036192647626I CEL 1.127514092925S2 ETH 0.0002187460541796Z5 LTC 0.39444509872644 MATIC 407.151709294S UNI 3.4877217878958I9 USDC 0.3540946496053757S | | | |
| 3.1.292693 | JOZEF GRIČ | ADDRESS REDACTED | | | CEL 0.415817646830723 SGB 12.6075247434299 XRP 84.100377314474J | | | |
| 3.1.292694 | JOZEF GURICA | ADDRESS REDACTED | | | BTC 0.101460676421567 ETH 1.75954054727632 | | | |
| 3.1.292695 | JOZEF HAVLAS | ADDRESS REDACTED | | | ADA 0.35636212255622I9 BNB 1.11726480376532 BTC 0.000865090855893753 ETH 2.9456195992673I9 | | | |
| 3.1.292696 | JOZEF HLAVATY | ADDRESS REDACTED | | | BTC 0.0013957556652875I3 DOT 0.00957105475393L29 USDT ERC20 12.3643034548814 | | | |
| 3.1.292697 | JOZEF HRASTNIK | ADDRESS REDACTED | | | BTC 0.0000013107047389 MATIC 0.42044028336509S | | | |
| 3.1.292698 | JOZEF JAKUB KOJDA | ADDRESS REDACTED | | | BTC 0.000855286457450945 USDC 1.17707135112124 | | | |
| 3.1.292699 | JOZEF JALOVECKY | ADDRESS REDACTED | | | ADA 4.1835183402889T CEL 0.27913317982438 | | | |
| 3.1.292700 | JOZEF JANCIK | ADDRESS REDACTED | | | BTC 0.0000000381997328G CEL 1.6240281400927 LTC 0.0000000006680023I93 | | | |
| 3.1.292701 | JOZEF JANCIK | ADDRESS REDACTED | | | BTC 0.0000008708975131O1 LINK 0.0010818369378449B3 LTC 0.000294730724410297 UNI 0.00984619166872096 XLM 0.0277251125304I95 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292702 | JOZEF JANUS | ADDRESS REDACTED | | | BTC 0.0199547802952299<br>DOT 24.0502261948S9<br>ETH 2.285899680928231<br>MATIC 88.0245436277S2<br>SNX 104.067712884008 | | | |
| 3.1.292703 | JOZEF JANUSZ SOBIEN | ADDRESS REDACTED | | | | BTC 0.0016602470447602S<br>GUSD 1000 | | |
| 3.1.292704 | JOZEF JAROSLAW POCHOPIEN | ADDRESS REDACTED | | | BTC 0.000000274378337861 | | | |
| 3.1.292705 | JOZEF JESKO | ADDRESS REDACTED | | | BCH 2.1099871312744S<br>BTC 0.00000005220729768<br>CEL 227.55129321853S<br>ETH 0.012555093S222929<br>LTC 0.052049866181065S3<br>SGB 0.45289736341407S<br>TUSD 0.000005421488S76714<br>USDC 0.00000049001450436S7<br>XLM 9.368305594269S<br>XRP 2.99733329857096<br>ZRX 6.64494285597209 | | | |
| 3.1.292706 | JOZEF JOHANNES MARIA THELEN | ADDRESS REDACTED | | | ADA 0.00000088561026642<br>BNB 0.04713415S231554S<br>BTC 0.0000003387519957S7<br>CEL 572.198768080542<br>ETH 0.00000055<br>MATIC 0.00000077598849465S2<br>SNX 343.95251435896S3<br>USDC 0.007767 | | | |
| 3.1.292707 | JOZEF KANIA | ADDRESS REDACTED | | | BTC 0.000000072593774S16<br>CEL 108.789884200383<br>ETH 0.04495449<br>USDC 0.0011886954697864 | | | |
| 3.1.292708 | JOZEF KEJST | ADDRESS REDACTED | | | BTC 0.09423394109436S8<br>CEL 0.737603941S27707<br>ETH 1.46009345006214<br>USDC 0.45656485418868S1 | | | |
| 3.1.292709 | JOZEF KEPESI | ADDRESS REDACTED | | | CEL 15.216778070060S2<br>DASH 0.000020S1 | | | |
| 3.1.292710 | JOZEF KOCISKO | ADDRESS REDACTED | | | BTC 0.00208070859292968<br>CEL 5.261053571480654<br>DOT 107.35636091216S<br>ETH 0.001373938633127S2<br>LTC 4.28905868010426<br>MATIC 26.579410164018S7<br>SGB 6.197601066133S8<br>USDT ERC20 107S3.443900S78<br>XRP 0.000000335913779157 | | | |
| 3.1.292711 | JOZEF KRAJNC | ADDRESS REDACTED | | | BTC 0.002046753463919S1<br>CEL 31.97096080841S<br>USDC 0.0037 | | | |
| 3.1.292712 | JOZEF KRMAŘ | ADDRESS REDACTED | | | BTC 0.00000S850956685711<br>CEL 0.034305441725798S3<br>DOT 2.057645554282SS<br>ETC 0.00043966075759769S3<br>XRP 0.107333973406924 | | | |
| 3.1.292713 | JOZEF KRISTEK | ADDRESS REDACTED | | | CEL 0.406031975898612<br>MATIC 0.0000001810251181741 | | | |
| 3.1.292714 | JOZEF KUCERA | ADDRESS REDACTED | | | BTC 0.01541428418884S<br>ETH 0.1976540825758S2S | | | |
| 3.1.292715 | JOZEF KURUC | ADDRESS REDACTED | | | BTC 0.0038794236850380S3<br>CEL 9.4824905134707S<br>ETH 0.394703484279819<br>USDT ERC20 237.66181684186<br>XRP 6S.188144552786S7 | | | |
| 3.1.292716 | JOZEF LENART | ADDRESS REDACTED | | | ADA 2.5156009516484S<br>BNB 40.5027594884S8<br>BTC 0.41875182775357S3<br>BUSD 3.543681417626S5<br>CEL 524.84945031949S4<br>ETH 0.0227440744941885<br>SNX 41.50590434321Z2<br>USDC 42.5376139191812 | | | |
| 3.1.292717 | JOZEF MATIASOVIC | ADDRESS REDACTED | | | CEL 1.312277462796195-05<br>LTC 0.00030873779745395S9<br>MCDAI 0.03650352256780S9 | | | |
| 3.1.292718 | JOZEF MEDEL | ADDRESS REDACTED | | | BSV 0.0001072104687186S7<br>BTC 0.000002666069249672<br>ETH 0.00021639397759255S2<br>USDC 0.53628999914303S1 | | | |
| 3.1.292719 | JOZEF MIKULA | ADDRESS REDACTED | | | ADA 11.996433543676S9<br>BTC 0.0127407830142513<br>ETH 0.02668266943399S1 | | | |
| 3.1.292720 | JOZEF MISIEWICZ | ADDRESS REDACTED | | | BTC 0.0000000200842449014<br>CEL 1.075433320535S65<br>XLM 0.574373794407S1 | | | |
| 3.1.292721 | JOZEF MIŠÚTKA | ADDRESS REDACTED | | | BTC 0.00568825040734S171<br>CEL 23.29998355416S29<br>ETH 0.26166168767Z | | | |
| 3.1.292722 | JOZEF NICEJEWSKI | ADDRESS REDACTED | | | BTC 0.000000007779024518<br>CEL 0.116778S39330067 | | | |
| 3.1.292723 | JOZEF ONDERUS | ADDRESS REDACTED | | | BTC 0.001164145728290S15<br>ETH 2.534173001S9768 | | | |
| 3.1.292724 | JOZEF ORAVEC | ADDRESS REDACTED | | | BNB 0.001113383096802S5<br>BTC 0.0000008368867969S7<br>CEL 0.549104444202452<br>ETH 0.00009025411892S591 | | | |
| 3.1.292725 | JOZEF PANJAN | ADDRESS REDACTED | | | ADA 9565.709773867Z4<br>BNB 1.5640716730490S<br>BTC 0.20653602098145S8<br>CEL 17247.1427004172<br>ETH 22.30483822759S3<br>MCDAI 70<br>USDC 30986.2172<br>USDT ERC20 260 | | | |
| 3.1.292726 | JOZEF PAŽICKÝ | ADDRESS REDACTED | | | BTC 0.0000990013472905S73<br>CEL 1.821746456994S16 | | | |
| 3.1.292727 | JOZEF PETROVIC | ADDRESS REDACTED | | | BTC 0.00000002031482351<br>LINK 0.011654984669S849 | | | |
| 3.1.292728 | JOZEF POCHOPIEN | ADDRESS REDACTED | | | BTC 0.00001778391875260S1<br>CEL 1.073827363891S09 | | | |
| 3.1.292729 | JOZEF PONIST | ADDRESS REDACTED | | | BTC 0.00112748942617727<br>CEL 1.059103988880S<br>DOT 27.639222460797S | | | |
| 3.1.292730 | JOZEF PROKEIN | ADDRESS REDACTED | | | BTC 0.0004934985894115S4<br>CEL 1.342810691550174<br>ETH 0.137343861197133<br>LTC 0.360124557737S7<br>MCDAI 30 | | | |
| 3.1.292731 | JOZEF PROKEIN | ADDRESS REDACTED | | | CEL 0.005991414S2045029 | | | |
| 3.1.292732 | JOZEF PULKO | ADDRESS REDACTED | | | BTC 0.00000000742302625S8<br>CEL 0.168577745147426 | | | |
| 3.1.292733 | JOZEF ROZYCKI | ADDRESS REDACTED | | | CEL 0.0000013817710292S9<br>USDC 0.00024045232008482S6 | | LTC 0.00085497157579304S9<br>USDC 0.37297064189253 | |
| 3.1.292734 | JOZEF ROZYCKI | ADDRESS REDACTED | | | BTC 0.000000006376183S63<br>LTC 0.00000016540867562S8<br>USDC 0.000253034903894049 | | BTC 0.00000139064281080S<br>LTC 0.00102204485248S5<br>USDC 0.3920510843099781 | |
| 3.1.292735 | JOZEF RUDY | ADDRESS REDACTED | | | BTC 0.0138355360829S7 | | | |
| 3.1.292736 | JOZEF ŠABÍK | ADDRESS REDACTED | | | BTC 0.00000224136296481<br>CEL 0.113019540994121 | | | |
| 3.1.292737 | JOZEF SIHELSKY | ADDRESS REDACTED | | | BTC 0.00166546213326S16<br>CEL 4.575814615627S48<br>ETH 0.154083387351071 | | | |
| 3.1.292738 | JOZEF SKOLC | ADDRESS REDACTED | | | BTC 0.014958361977900S1<br>ETH 2.01262007159393 | | | |
| 3.1.292739 | JOZEF ŠTEFKO | ADDRESS REDACTED | | | ADA 171.375095365206<br>BTC 0.039568301370941S6<br>CEL 3.191827427833S49<br>MATIC 120.80358529262S4 | | | |
| 3.1.292740 | JOZEF STRACHAN | ADDRESS REDACTED | | | BTC 0.08434396852760Z5<br>CEL 585.25356404290S9<br>ETH 0.040900192954779Z<br>MATIC 1329.76071277918<br>SNX 11.95083926035S2<br>USDC 3805.71155337125<br>USDT ERC20 179.94345900608S18 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292741 | JOZEF ŠULAVIK | ADDRESS REDACTED | | | BTC 0.0027069832843999<br>CEL 0.00004369944019827X | | | |
| 3.1.292742 | JOZEF ŠVARNAL | ADDRESS REDACTED | | | CEL 70.7517071432507 | | | |
| 3.1.292743 | JOZEF ŠVEC | ADDRESS REDACTED | | | ADA 0.2189733552653A7<br>BTC 0.00998872273729593<br>USDC 0.30259670425982T<br>USDT ERC20 73.4061529232758 | | | |
| 3.1.292744 | JOZEF TAMOK | ADDRESS REDACTED | | | BTC 0.00016585727579606<br>CEL 43.8369145352598<br>DOT 0.1579316670296537<br>MATIC 1.42840665673I9 | | | |
| 3.1.292745 | JOZEF TKÁČ | ADDRESS REDACTED | | | ADA 0.2347034115392T3<br>BTC 0.00000967257079172<br>DOT 1.50287786056939<br>ETH 0.00884264466391067<br>LTC 0.275262521658145<br>MATIC 21.4832067547837<br>USDT ERC20 0.40414268128260A<br>BTC 0.00000124156510396A | | | |
| 3.1.292746 | JOZEF TYRALA | ADDRESS REDACTED | | | CEL 0.0437198358909033<br>MCDAI 0.112651863967X | | | |
| 3.1.292747 | JOZEF VILHARD | ADDRESS REDACTED | | | USDT ERC20 0.305388480653849<br>BTC 0.00000904950171212X<br>CEL 0.33035102287970X | | | |
| 3.1.292748 | JOZEF VRÁBEL | ADDRESS REDACTED | | | BTC 0.01102704367394X9 | | | |
| 3.1.292749 | JOZEF WEYTS | ADDRESS REDACTED | | | CEL 1.05402634859687 | | | |
| 3.1.292750 | JOZEF ZAHORSKY | ADDRESS REDACTED | | | ADA 1023.05334141395<br>BNB 1.43<br>BTC 0.00192713868108438<br>CEL 189.48958778654A9 | | | |
| 3.1.292751 | JOZEF ZEMLA | ADDRESS REDACTED | | | BTC 0.00015914983816497<br>ETH 2.62650884501132 | | | |
| 3.1.292752 | JOZEF ZOVINEC | ADDRESS REDACTED | | | BTC 0.02202356546000749 | | | |
| 3.1.292753 | JOZEFA KALICIC | ADDRESS REDACTED | | | ETH 2.31032423087244 | | | |
| 3.1.292754 | JOZEFA ZUPANCIC | ADDRESS REDACTED | | | BTC 0.009011851103018A4<br>CEL 5.76902832949768<br>MATIC 288.068349894S3 | | | |
| 3.1.292755 | JOZEFF PEREZ | ADDRESS REDACTED | | | BUSD 0.54262011668051X<br>CEL 0.01660437053048I6 | | | |
| 3.1.292756 | JOZEFIEN PEETERS | ADDRESS REDACTED | | | BNB 0.00055142695262083X9<br>BTC 0.000000006907604197<br>CEL 0.00910017642416756 | | | |
| 3.1.292757 | JOZEK MATYSIEWICZ | ADDRESS REDACTED | | | ADA 0.000000011501127139<br>BNB 0.00000005517455042<br>BTC 0.0000000094960023547<br>CEL 0.01259917257775A | | | |
| 3.1.292758 | JOZENN TODOC | ADDRESS REDACTED | | | BCH 0.00001304504395838<br>CEL 0.00232593047708371I<br>XRP 0.04375954803940I2<br>ZEC 0.0002977017335252A | | | |
| 3.1.292759 | JOZEPH DE JONG | ADDRESS REDACTED | | | BTC 0.00011847480195103<br>CEL 63.9616773360499<br>USDC 2093.87001I | | | |
| 3.1.292760 | JOZEPH ROBERT IACHIMOWICZ | ADDRESS REDACTED | | | BTC 0.00000413322080654<br>CEL 0.3073928151224S<br>SGB 230.025890768862<br>XRP 1.05788820959261 | | | |
| 3.1.292761 | JOZIAK RAMOS | ADDRESS REDACTED | | | BTC 0.000009962675486535<br>CEL 86.1474175759998<br>ETH 0.00013780797236787<br>USDC 0.368180746849699 | | BTC 0.0000000007529051966 | |
| 3.1.292762 | JOŽICA KADUNC | ADDRESS REDACTED | | | CEL 2.48807448597399C-05<br>CEL 0.0557983083340809<br>USDC 21.5164365047956 | | | |
| 3.1.292763 | JOŽICA KOVAČ ŠTEFUR | ADDRESS REDACTED | | | BTC 0.00109010094768341<br>PAXG 0.2499668843945S | | | |
| 3.1.292764 | JOZICA KRUSIC | ADDRESS REDACTED | | | MCDAI 0.555047872526116 | | | |
| 3.1.292765 | JOZIE-ANNE SMART | ADDRESS REDACTED | | | BCH 0.0000000097754410Z6<br>BNB 0.00000000670498217T<br>BTC 0.00115006732843414<br>CEL 0.500974992295177 | | | |
| 3.1.292766 | JOZINUS HOOTSEN | ADDRESS REDACTED | | | ADA 306.63251369943S<br>BTC 0.00413211127296497<br>CEL 6.29984509733169<br>ETH 0.12190015900857B | | | |
| 3.1.292767 | JOZO DRAGICEVIC | ADDRESS REDACTED | | | CEL 1.09203208612793 | | | |
| 3.1.292768 | JOZSEF ADAM | ADDRESS REDACTED | | | CEL 0.0522386452877093<br>SNX 0.0533546138083697 | | | |
| 3.1.292769 | JÓZSEF ÁRENDÁS | ADDRESS REDACTED | | | ADA 0.266608998607816<br>BNB 1.32193988347296<br>BTC 0.0033047925986407Z9<br>CEL 284.219403034205<br>COMP 2.92229950038379<br>ETH 0.0004242803371266G<br>LINK 0.12557205017606B<br>MATIC 4.58782178571126<br>SNX 114.00818346681I8<br>TUSD 0.1311162958139T3<br>ZRX 564.926823467344 | | | |
| 3.1.292770 | JÓZSEF BERECZKI | ADDRESS REDACTED | | | BTC 0.04754699476933I6 | | | |
| 3.1.292771 | JÓZSEF BOKA | ADDRESS REDACTED | | | BTC 0.25244375582635<br>CEL 215.65044084765T<br>ETH 3.72788406835Z8 | | | |
| 3.1.292772 | JÓZSEF BORZSONYI | ADDRESS REDACTED | | | ZRX 487.601008839141<br>BTC 0.00000015603823388G<br>CEL 0.05197064269131I3<br>ETH 0.00014570987659059S | | | |
| 3.1.292773 | JÓZSEF BUJOČSÓ | ADDRESS REDACTED | | Yes | BTC 0.000000005810954603<br>CEL 153.99036394010S<br>LINK 28.39<br>MATIC 0.1206205247006J5 | | | ETH 0.72397397892183A |
| 3.1.292774 | JÓZSEF CSENKI | ADDRESS REDACTED | | | BTC 0.00000800843238653<br>CEL 0.161438868878455<br>DOT 39.1558659750297 | | | |
| 3.1.292775 | JÓZSEF CZIFRA | ADDRESS REDACTED | | | CEL 1.2168308415516<br>ETC 0.00346776 | | | |
| 3.1.292776 | JÓZSEF DARIDA | ADDRESS REDACTED | | | BTC 0.000001009025580612I3<br>CEL 0.0175213562392I98<br>ETH 0.000254411188199012<br>USDC 0.000111866254127172 | | | |
| 3.1.292777 | JÓZSEF DARIDA | ADDRESS REDACTED | | | BTC 0.00000009374509720S<br>USDC 0.285394000876239 | | | |
| 3.1.292778 | JÓZSEF DAVID REMENYI | ADDRESS REDACTED | | | BTC 0.0000029598514015S6 | | | |
| 3.1.292779 | JÓZSEF DEMETER | ADDRESS REDACTED | | | AAVE 0.0001599773710332<br>ADA 0.321858575681051<br>BTC 0.000057976793436639<br>CEL 0.0037698229595793Z<br>DOT 0.0182951766328903<br>LINK 0.00869403960508246 | | | |
| 3.1.292780 | JÓZSEF EROS | ADDRESS REDACTED | | | BTC 0.0018363644927514<br>CEL 112.762049161523<br>ETH 1.01444441083406 | | | |
| 3.1.292781 | JÓZSEF FARKAS | ADDRESS REDACTED | | | BTC 0.0757687224881S2<br>ETH 3.71567667840T9<br>USDT ERC20 31.53065125240S2 | | | |
| 3.1.292782 | JÓZSEF FEKETE | ADDRESS REDACTED | | | BTC 0.0146609028660663<br>CEL 31.41346752925S8<br>ETH 0.5905190132754S5<br>MCDAI 40 | | | |
| 3.1.292783 | JÓZSEF FÜLÖP | ADDRESS REDACTED | | | CEL 0.0235278895988S<br>ETH 0.00069II | | | |
| 3.1.292784 | JÓZSEF GYOFRI | ADDRESS REDACTED | | | AVAX 0.029639687431089I<br>BTC 0.00000557917986174Z<br>CEL 0.0373707917150994 | | | |
| 3.1.292785 | JÓZSEF HAJDU | ADDRESS REDACTED | | Yes | ADA 2.34172026544605<br>AVAX 0.106935509025937<br>BTC 0.0000442721346613S1<br>ETH 0.000111156026851197<br>LINK 0.04496394293081I02<br>LUNC 0.104574170049609<br>MANA 0.0287062329791849<br>MATIC 0.00685786879371354<br>SOL 127.150191005904<br>USDC 0.098293015453936I6 | BTC 0.000000005615291519<br>ETH 0.003651331357I5739<br>SOL 0.000000008459388I28<br>USDC 1.231209 | | BTC 1.66559448810602<br>SOL 194.339851815861 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292786 | JÓZSEF HALASZ | ADDRESS REDACTED | | | ADA 76.869630596268 BTC 0.0007680389419393 | | | |
| 3.1.292787 | JÓZSEF JACSÓ | ADDRESS REDACTED | | | BTC 0.0000071485990582 ETH 0.0000697980216069474 | | | |
| 3.1.292788 | JÓZSEF JUHASZ | ADDRESS REDACTED | | | CEL 0.301330002052863 DOT 4.28463880017268 | | | |
| 3.1.292789 | JÓZSEF KÁNYÁSI | ADDRESS REDACTED | | | CEL 5.28460000431295 DOT 8.4388 LINK 1.916056 | | | |
| 3.1.292790 | JÓZSEF KÁRPÁTI | ADDRESS REDACTED | | | BTC 0.000000002557537234 CEL 0.000759910127738357 UNI 0.0333804691145805 | | | |
| 3.1.292791 | JÓZSEF KIRALY | ADDRESS REDACTED | | Yes | BCH 0.00104917093733339 BTC 0.000187578107535159 CEL 184.249568006203 ETH 14.3478698784639 LINK 0.624368251762883 SNX 211.054810618297 USDT ERC20 0.00968553541590546 | | | ETH 10.3761781176478 |
| 3.1.292792 | JÓZSEF KLEIN | ADDRESS REDACTED | | | BTC 0.0000000080941585598 CEL 1.71971665867312 | | | |
| 3.1.292793 | JÓZSEF KÓTIS | ADDRESS REDACTED | | | BTC 0.00126407331381036 CEL 10.1036793863649 ETH 0.169418682577718 | | | |
| 3.1.292794 | JÓZSEF KUN | ADDRESS REDACTED | | | CEL 0.814797357851461 ETH 0.0122 | | | |
| 3.1.292795 | JÓZSEF LASZLONE VOLAK | ADDRESS REDACTED | | | BTC 0.0000005457651153747 CEL 4.6277479048402 ETH 0.000138881555607937 SGB 30.7855789684651 XLM 0.0000000603210309525 XRP 0.00000168433523364 | | | |
| 3.1.292796 | JÓZSEF LUKACS | ADDRESS REDACTED | | | CEL 0.19593990715079 DOT 4.87486009498233 | | | |
| 3.1.292797 | JÓZSEF LUKACS | ADDRESS REDACTED | | | BTC 0.0000000023753085339 CEL 101.658043507316 | | | |
| 3.1.292798 | JÓZSEF MAGYAR | ADDRESS REDACTED | | | BTC 0.0000000246900524 CEL 0.0773617919033992 ETH 5.7531297551132 MATIC 290.125302173825 | | | |
| 3.1.292799 | JÓZSEF MAYER | ADDRESS REDACTED | | | AVAX 12.5293188172752 BAT 423.313114350315 BTC 0.0697257623016572 EOS 0.0276389555884524 ETH 2.11013075373845 LINK 20.11115115135035 LTC 8.65541721290166 MANA 0.0082140963881279 MATIC 1484.55510766204 SNX 46.752061123927B UNI 46.543145141418 USDC 38.3940610414384 USDT ERC20 262.993492215062 XLM 2.9367014242651 | | | |
| 3.1.292800 | JÓZSEF MIKLOSI | ADDRESS REDACTED | | | BTC 0.000000042525109917 CEL 11.4630053339966 COMP 0.0844145887455868 ETH 0.0318889961256757 LINK 1.70860823427332 SNX 2.52877467549961 | | | |
| 3.1.292801 | JÓZSEF OLÁH | ADDRESS REDACTED | | | BTC 0.00000000545854411 CEL 85.2733689628228 LINK 0.0000000577154918115 SGB 154.184251860202 SNX 0.00000007566124847B XLM 0.0000008289406395.3 | | | |
| 3.1.292802 | JÓZSEF RABI | ADDRESS REDACTED | | | BTC 0.00005120222631368 MATIC 2.56723401322439 SNX 0.109258823007249 | | | |
| 3.1.292803 | JÓZSEF RÓMAI | ADDRESS REDACTED | | | ADA 0.791071416085926 BNB 0.00133647607513086 BTC 0.0000093402998097 CEL 3.6224916479487 ETH 0.000138288234246975 | | | |
| 3.1.292804 | JÓZSEF SCHNEL | ADDRESS REDACTED | | | ADA 495.145589 BTC 0.0000859988516B0142 CEL 102.503295555773 | | | |
| 3.1.292805 | JÓZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | | | AAVE 0.00880951854032792 BTC 0.0000005437034278D2 CEL 1.75408166474313 ETH 0.162016033220023 MATIC 0.6586375172652B | | | |
| 3.1.292806 | JÓZSEF SZABO | ADDRESS REDACTED | | | AAVE 33.9256762775805 CEL 1541.93392030424 DASH 39.2420554666484 ETH 15.3598266525861 LINK 1758.260752083 SNX 858.184395240278 UNI 717.805707521491 XLM 4144.77416653558 ZEC 66.672819706286B ZRX 6155.70107514413 | | | |
| 3.1.292807 | JÓZSEF SZANSZLÓ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.292808 | JÓZSEF SZEKERES | ADDRESS REDACTED | | | BTC 0.000234851234667555 CEL 0.338585512496988 MATIC 2.00346211348035 | | | |
| 3.1.292809 | JÓZSEF SZEPESI | ADDRESS REDACTED | | | BTC 0.0012982966346512 CEL 8.62628120531094 ETH 0.16370041 LINK 1.91355665 | | | |
| 3.1.292810 | JÓZSEF SZUGYARTO | ADDRESS REDACTED | | | LINK 0.0129190028848977 | | | |
| 3.1.292811 | JÓZSEF SZKSZAI | ADDRESS REDACTED | | | CEL 47.2628778496553 ETH 3.1785253637359 LINK 40.4079852403403 SNX 29.390043696349 XRP 510.463289733251 | | | |
| 3.1.292812 | JÓZSEF TITUSZ CSIKI | ADDRESS REDACTED | | | BTC 0.0000000030570571157 CEL 0.0411399598634793511 | | | |
| 3.1.292813 | JÓZSEF TRAPP | ADDRESS REDACTED | | | ADA 0.369528614424086 CEL 0.0139409577308036 ETH 5.0000372776218D362 LINK 0.0039086232433601 SGB 15.283145165164 | | | |
| 3.1.292814 | JÓZSEF WAGNER | ADDRESS REDACTED | | | BTC 0.00000000341073107I CEL 4.157774230257B1 ETH 0.05717506J | | | |
| 3.1.292815 | JÓZSEFNE JACSÓ | ADDRESS REDACTED | | | BTC 0.0000001292869381376 ETH 0.00011457561973545/ | | | |
| 3.1.292816 | JÓZSEFNE KECZER | ADDRESS REDACTED | | | BTC 0.00121405546226441 ETH 0.193637923270431 | | | |
| 3.1.292817 | JÓZSEFNE KISS | ADDRESS REDACTED | | | BTC 0.000000150475903448 | | | |
| 3.1.292818 | JÓZSEFNE SERÉNYI | ADDRESS REDACTED | | | CEL 0.108197586737I MCDA0.060811073255B113 | | | |
| 3.1.292819 | JOZUA VAN DER VEGT | ADDRESS REDACTED | | | ADA 0.005259513871598B5 BTC 0.00000827025064612 ETH 0.000084512490533831 | | | |
| 3.1.292820 | JP AJAVON | ADDRESS REDACTED | | | BTC 0.000000508449564146 | | | |
| 3.1.292821 | JP BYRNES | ADDRESS REDACTED | | | CEL 3.06796090108513 | | | |
| 3.1.292822 | JP DELA CRUZ | ADDRESS REDACTED | | | BTC 0.02100362581767727 CEL 110.368649195221 ETH 0.0977064698871.77 | | | |
| 3.1.292823 | JP GARRITY | ADDRESS REDACTED | | | USDC 286.849627117001 | | | |
| 3.1.292824 | JP HATTINGH | ADDRESS REDACTED | | | BTC 1.3431189094598BE-05 CEL 0.0991367853335896 XRP 0.216038679651708 | | | |
| 3.1.292825 | JP HEINEN | ADDRESS REDACTED | | | CEL 2.68472863397932 | | | |
| 3.1.292826 | JP HERNANDEZ | ADDRESS REDACTED | | | CEL 18.7993292218733 XRP 24.9333454619427 | | | |
| 3.1.292827 | JP JERMER | ADDRESS REDACTED | | | CEL 20.1078195711048 ETH 0.29771724 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292818 | JP JP | ADDRESS REDACTED | | | BTC 0.0000650047138817597<br>CEL 0.119645826466628<br>ETH 0.000124767560401321<br>SNX 0.0239342447421005<br>USDC 0.32301820456843 | BTC 0.0000000089993251995 | | |
| 3.1.292829 | JP KROON | ADDRESS REDACTED | | | CEL 0.73274557819 4<br>MCDAI 30<br>USDC 6680.14701720516 | | | |
| 3.1.292830 | JP MANISCALCO | ADDRESS REDACTED | | | AVAX 5.68291641095211<br>DOT 38.587215342213 | | | |
| 3.1.292831 | JP MARTINS | ADDRESS REDACTED | | | AAVE 2.82101103695783<br>BTC 0.0514070834528571<br>CEL 0.102004971160 49<br>ETH 0.317644360582 95<br>LINK 2.610646688 69122<br>MATIC 1123.56254209085<br>SOL 1.58826188790703 | | | |
| 3.1.292832 | JP MONROY | ADDRESS REDACTED | | | BTC 0.00262293037487965 | | | |
| 3.1.292833 | JP MUYS | ADDRESS REDACTED | | | BTC 0.0159710458772418<br>CEL 57.5230337564835 | | | |
| 3.1.292834 | JP PESCATORE | ADDRESS REDACTED | | | ADA 0.35538738211602<br>BTC 0.000053854386781 37<br>CEL 20.295837570 9972<br>ETH 0.00326281311151843<br>ETH 0.000100516991319533<br>GUSD 0.488123117866742<br>SNX 0.477398600064027<br>USDC 0.386140487983723 | BTC 0.0000000011887883 | | |
| 3.1.292835 | JP REGULACION | ADDRESS REDACTED | | | BTC 0.01006739901 81642<br>ETH 0.000164926290242998<br>MATIC 6087.73172300896<br>SNX 3661.7653209826<br>SOL 19.8198298589833<br>USDC 0.0243359259584552<br>USDT ERC20 0.00949106523587841 | | | |
| 3.1.292836 | JP RONGEARD | ADDRESS REDACTED | | | BTC 0.0000000009675894 62<br>CEL 1329.478001659 53<br>DOT 8.44843<br>MATIC 174.75859955<br>USDC 0.0000005959256616 43 | | | |
| 3.1.292837 | JP WEBER | ADDRESS REDACTED | | | BNB 0.00000526631583735 6<br>BTC 0.000000065196031 83<br>CEL 0.0657153813841156<br>USDC 560.174291657613 | | | |
| 3.1.292838 | JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | | | ADA 412.948740958739<br>BNB 5.3834229359426<br>BTC 0.4692115634668 27<br>ETH 2.20217675356967<br>LTC 5.10166872416617<br>LUNC 10.308016592690 6<br>MATIC 238.141573428386<br>SOL 4.13925115497771<br>USDT ERC20 1625.9549234815 | | | |
| 3.1.292839 | JP WRIGHT | ADDRESS REDACTED | | | BTC 0.00007066946166560 2<br>DOT 18.4759674344592<br>ETH 0.00197335705829 65<br>LINK 27.4622648076836<br>SOL 0.0068988355142964 5 | BTC 0.000000413288332469<br>DOT 1.8074141559<br>ETH 0.000000796029585810 3<br>LINK 2.62467191601049<br>SOL 0.00000011478058275 | | |
| 3.1.292840 | JPLANG HOLDINGS LLC | W5516 CORRECTION LN, MEDFORD, WISCONSIN 54451 | | | BTC 0.231279999344738<br>ETH 4.26430542168784<br>LTC 10.405866471 7725<br>SNX 88.2770998322969<br>UNI 103.008389089494<br>ZEC 10.2190446451059 | | | |
| 3.1.292841 | JPTCABRERA RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | AAVE 0.0194989208207 92<br>ADA 2.02152557197963<br>AVAX 70.3560037734402<br>ETH 1.33887826884748<br>MATIC 2050.58172575654<br>SOL 3.35273831525 5 | AVAX 8.57140390645191 | | |
| 3.1.292842 | JQ VANDERHOOF | ADDRESS REDACTED | | | BTC 0.600290368799099<br>COMP 1.26878955030236<br>ETH 5.91310263140809<br>LINK 218.628000155956<br>MATIC 550.569514218671<br>USDC 2512.2770308883 | | | |
| 3.1.292843 | JR ALBARRAN | ADDRESS REDACTED | | | BTC 0.193270058433719<br>DOT 45.429803985239<br>ETH 0.000004711436797 78<br>LINK 0.00997043108871541<br>LTC 0.00323861060519297<br>MATIC 939.708913345607 | BTC 0.061721<br>GUSD 17167.65 | | |
| 3.1.292845 | JR DAWKINS | ADDRESS REDACTED | | | BTC 0.000001498719512925<br>KLM 0.403174079698556<br>XRP 0.0000005762 85434817 | | | |
| 3.1.292846 | JR FENG KWAN | ADDRESS REDACTED | | | USDT ERC20 9967.66140330348 | | | |
| 3.1.292847 | JR INVESTMENT TRUST | 1805 PONCE DE LEON, CORAL GABLES, FLORIDA 33134 | | | BTC 0.00001726805914015 8 | | | |
| 3.1.292847 | JR MEGEE | ADDRESS REDACTED | | | ADA 78.3815748735693<br>BTC 0.00741014840513043<br>DOT 12.6375395599275<br>ETH 0.120512352053885<br>LINK 13.5737315123809<br>MATIC 154.017479931322 | | | |
| 3.1.292848 | JR SCURLOCK | ADDRESS REDACTED | | | ADA 0.53389701562 1317<br>BCH 0.000394600091424157<br>BTC 0.000046813967721967<br>ETC 0.00243140171255 513<br>ETH 0.000524187758 19703<br>LTC 0.00129123914019035 | | | |
| 3.1.292849 | JR SMITH | ADDRESS REDACTED | | | BTC 0.000000705179865409 | | | |
| 3.1.292850 | JR STIRLING | ADDRESS REDACTED | | | BTC 0.000000001361241057<br>CEL 19.9575766852573<br>SGB 263.147142162 6 | | | |
| 3.1.292851 | JRAN DE LEE | ADDRESS REDACTED | | | BTC 0.0132978910 3251<br>CEL 1.0994530098610 5<br>USDC 112.14518239301 | | | |
| 3.1.292852 | JRARTH DALUMPINES | ADDRESS REDACTED | | | BTC 0.000469688744825702<br>CEL 1.06861262735882 | | | |
| 3.1.292853 | JREN LITTLE | ADDRESS REDACTED | | | BTC 0.00000090344934515 5<br>ETH 0.000070408000452275<br>KNC 10.567362851588 | | | |
| 3.1.292854 | JS AMUSEMENTS LLC | 18 GARDEN COURT, TOWNSHIP OF WASHINGTON, NEW JERSEY 7676 | | | CEL 1.10817710212149<br>EOS 3.90706042255141 | | | |
| 3.1.292855 | JSCHNEIDER RD LLC | ACACIA CLUB ROAD, HOLLISTER, MISSOURI 65672 | | | BTC 2.15521122503592<br>ETH 5.15171426011317<br>MATIC 4046.69174854085<br>SOL 62.3844875134982 | | | |
| 3.1.292856 | JSCHNEIDER ROTH LLC | ACACIA CLUB ROAD, HOLLISTER , MISSOURI 65672 | | | BTC 1.03607365617714<br>ETH 2.06667766254306<br>MATIC 15103.7373982116<br>SOL 568.214108222664<br>USDT ERC20 224.695610405802 | | | |
| 3.1.292857 | JSHAUN ADRIAN HOOKUMCHAND | ADDRESS REDACTED | | | BTC 0.00997267153136134 | BTC 0.00317581 | | |
| 3.1.292858 | JSHON FRANKLIN | ADDRESS REDACTED | | | BTC 0.00000000720061 9792 | | | |
| 3.1.292859 | JSHSAKSBSB KWIWVSKAB | ADDRESS REDACTED | | | CEL 1.06631000476237<br>BTC 0.00000042015973368 8<br>ETH 0.000065735777676315 | | | |
| 3.1.292860 | JSMITH FILM | 1329 CRENSHAW BLVD, LOS ANGELES, CALIFORNIA CA | | | BTC 0.00241203857263762 | | | |
| 3.1.292861 | JSON_FERRARI | ADDRESS REDACTED | | | CEL 1.06571425857024 | | | |
| 3.1.292862 | JSROSLAW HOJDYSZ | ADDRESS REDACTED | | | BTC 0.00111043826798925<br>CEL 46.8704565045 87<br>USDC 548.866822 | | | |
| 3.1.292863 | JT ACERON | ADDRESS REDACTED | | | BTC 0.00127701904295053 | | | |
| 3.1.292864 | JT DEPREST | ADDRESS REDACTED | | | BTC 0.00168522421671836 | | | |
| 3.1.292865 | JT HILL | ADDRESS REDACTED | | | AAVE 0.0073020596182485<br>BTC 0.000529555122743568<br>ETH 0.0132181802358895<br>MATIC 0.36195498428061 6<br>UNI 0.181368519588295 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292866 | JT KAZOUSKY | ADDRESS REDACTED | | | AAVE 2.138079814204B4<br>BTC 0.0010500026934231<br>ETH 2.068881906756995<br>MCDAI 103.358281978T2 | | | |
| 3.1.292867 | JT LALENA | ADDRESS REDACTED | | | MATIC 1.507787950951B5 | | | |
| 3.1.292868 | JT NEELY | ADDRESS REDACTED | | | BTC 0.0013547455091875 | | | |
| | | | | | MATIC 0.4925985399784604 | | | |
| 3.1.292869 | JT OWENSBY III | ADDRESS REDACTED | | | BTC 1.314031889401290-05 | | | |
| 3.1.292870 | JTILLEM TILLEM | ADDRESS REDACTED | | | XLM 0.8774537254B1674<br>XRP 16.037710199557 | | | |
| 3.1.292871 | JU CHIEN LIU | ADDRESS REDACTED | | | BTC 0.258007380016138<br>ETH 5.22603582858417<br>USDC 5.375317242419B | | | |
| 3.1.292872 | JU HWAN NOH | ADDRESS REDACTED | | | BTC 0.0006003731101465A<br>CEL 0.2468283716158TB<br>ETH 0.00213505168004082 | | | |
| 3.1.292873 | JU HYUN KIM | ADDRESS REDACTED | | | ADA 99291.735107316B<br>AVAX 0.13830549239302J<br>BTC 0.00430338965430126<br>CEL 9377.31238962621<br>COMP 0.0395998812236549<br>DOT 1255.1766504372<br>EOS 3.68763577883234<br>ETH 0.00109235873635449<br>KNC 0.411629412669332<br>LINK 0.6042404608221162<br>MATIC 46952.4843821653<br>SGB 3399.55225978227<br>SNX 1.74109415401964<br>UNI 0.2421461552BB699<br>XLM 121.044015667108<br>XRP 0.000000577365847342 | ADA 5000 | | |
| 3.1.292874 | JU JIN SEAN KOE | ADDRESS REDACTED | | | BTC 0.000035195460037739<br>CEL 0.00250173920954609<br>GUSD 0.024438555782341<br>USDC 0.0004115630900823J2 | | | |
| 3.1.292875 | JU LIAN | ADDRESS REDACTED | | | BTC 0.00216199217751921 | | | |
| | | | | | USDT ERC20 4.737024627775G2 | | | |
| 3.1.292876 | JU MANTE | ADDRESS REDACTED | | | CEL 0.0292977988700A8 | | | |
| 3.1.292877 | JU PING WONG | ADDRESS REDACTED | | | BNB 0.00052887213618B716 | | | |
| | | | | | BTC 0.00000034057803750G<br>LUNC 8.041364163141A8 | | | |
| 3.1.292878 | JU REN POH | ADDRESS REDACTED | | | BTC 0.000736706354045648<br>CEL 12.618046281238<br>DOT 0.38796629536114J2 | | | |
| 3.1.292879 | JU TSUNG | ADDRESS REDACTED | | | BTC 0.263346768261019<br>ETH 4.144421970500G2<br>MATIC 910.334611225586<br>USDT ERC20 3415.66152709097 | | | |
| 3.1.292880 | JU TURRE | ADDRESS REDACTED | | | BTC 0.000996609026429449<br>CEL 0.488152913B39607 | | | |
| 3.1.292881 | JU YEN | ADDRESS REDACTED | | | BTC 0.000844066482744945 | BTC 1.108886478879J | | |
| 3.1.292882 | JU YEUL HAN | ADDRESS REDACTED | | | USDC 0.043893321530183J<br>BTC 0.000033412609695<br>ETH 0.000377052402933828<br>LINK 0.0334782790674073<br>MATIC 0.998820865602106 | USDC 0.00215987392940103 | | |
| 3.1.292883 | JU YI LOH | ADDRESS REDACTED | | | ADA 163.212718808533<br>BNB 1.29205105910437<br>BTC 0.00851041873514709<br>CEL 0.105735445094869 | | | |
| 3.1.292884 | JU YONG YOON | ADDRESS REDACTED | | Yes | ADA 5661.66941080673<br>BTC 0.75709017370351<br>ETH 33.6710073145715<br>LINK 0.025598976933848A<br>LTC 0.003416419444007184T<br>USDC 28.8967016477962 | ETH 0.95800206716453J | | BTC 3.27585246384882 |
| 3.1.292885 | JU YOUNG IM | ADDRESS REDACTED | | | BCH 10.4437889441799<br>CEL 0.01838981644773693<br>ETC 53.176664170S269<br>ETH 2.06132482114415<br>LTC 13.3956858B00619<br>MANA 2985.3813530241B<br>XRP 4079.247062219611<br>ZEC 41.4095510863072 | | | |
| 3.1.292886 | JU YOUNG KIM | ADDRESS REDACTED | | | BTC 0.001056698883404S8<br>CEL 3.32154256856524<br>ETH 0.5727492551125G | | | |
| 3.1.292887 | JU YOUNG LEE | ADDRESS REDACTED | | | BTC 0.0000009478857864577 | | | |
| 3.1.292888 | JU YUEN | ADDRESS REDACTED | | | AAVE 0.505919629193927<br>ADA 189.6407204097B6<br>BTC 0.00278233966135654<br>EOS 36.5687017703711<br>LINK 5.032888967291J<br>MATIC 248.853604562B75<br>SUSHI 20.324012620447G<br>XLM 1525.1956600521 | | | |
| 3.1.292889 | JU ZHONG POH | ADDRESS REDACTED | | | ADA 0.818443620619J<br>BTC 0.238348453798362<br>CEL 0.01805544213774J<br>DOT 0.17890787525031J9<br>ETH 0.01313986855105G6<br>SNX 0.0372040212559B75 | | | |
| 3.1.292890 | JUA MUPOYA TSHILOLO | ADDRESS REDACTED | | | USDC 927.977847046253<br>USDT ERC20 151.70115147375 | | | |
| 3.1.292891 | JUALE NIHATOVA MERCAN | ADDRESS REDACTED | | | BTC 0.01224140161796G | | | |
| 3.1.292892 | JUAMAR JEUSEPPE ESTEVEZ | ADDRESS REDACTED | | | ETH 0.00163994109498J25 | | | |
| 3.1.292893 | JUAN A JORDAN | ADDRESS REDACTED | | | ADA 10744.16288B303<br>BTC 6.38855406095795-05<br>ETH 0.0175650355907017 | BTC 0.00000012<br>ETH 0.026321288975404B | | |
| 3.1.292894 | JUAN A LAMAS | ADDRESS REDACTED | | | BCH 0.5826760602456J9<br>BTC 0.0399952495770232<br>CEL 576.726076467867<br>DASH 0.220683121781598<br>EOS 6.38009671256178<br>ETH 0.17433788196003B<br>LTC 0.478576965509201<br>MATIC 2210.12041303026<br>MCDAI 1137.627299944911<br>SGB 3.79034534937339<br>SNX 112.342010029026<br>TUSD 553.563067976666<br>UNI 0.824957057744125<br>USDC 14.6463373957381<br>USDT ERC20 68.5058047620291<br>XLM 77.6865588689054<br>XRP 24.7941243820835 | | | |
| 3.1.292895 | JUAN ABIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0236628194006003 | | | |
| 3.1.292896 | JUAN ABOYTES | ADDRESS REDACTED | | | BTC 0.0029903436622395T<br>CEL 1.17841876368197<br>DASH 0.0398261647408971<br>ETH 0.0092664251756G7<br>LTC 0.032742571351941S6 | | | |
| 3.1.292897 | JUAN ABREU | ADDRESS REDACTED | | | ADA 85.94688912135<br>BTC 0.000002731312404583<br>USDC 0.543063195BS9287 | | | |
| 3.1.292898 | JUAN ABREU SANTANA | ADDRESS REDACTED | | | ADA 0.08644381268B20BB<br>BTC 3.234798826799996-08<br>ETH 0.00017311324869096<br>LTC 0.00041621496310794<br>USDC 0.17857768982405S | | | |
| 3.1.292899 | JUAN ACOSTA | ADDRESS REDACTED | | | CEL 1.0972744203625J | | | |
| 3.1.292900 | JUAN ACOSTA | ADDRESS REDACTED | | | CEL 1.099455099B10S | | | |
| 3.1.292901 | JUAN ACOSTA | ADDRESS REDACTED | | | BTC 0.000950516517558B3<br>XRP 97.46283171375G4 | | | |
| 3.1.292902 | JUAN ADUEN GRANERO VALENZUELA | ADDRESS REDACTED | | | BTC 4.342071250449990-07<br>ETH 0.00027442505839649 | | | |
| 3.1.292903 | JUAN AGRAFOJO | ADDRESS REDACTED | | | BTC 0.000016192913754699S<br>CEL 0.7347934300347T4<br>USDT ERC20 1.77024612457444 | | | |
| 3.1.292904 | JUAN AGRONT | ADDRESS REDACTED | | | USDC 54.538303732972 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292905 | JUAN AGUAYO | ADDRESS REDACTED | | | ADA 0.05570454051500041<br>BTC 0.01755095364329523<br>COMP 0.01362068740315559<br>DOGE 2108.68277845684<br>ETH 0.16378530064143<br>LTC 1.0581644008738881<br>MATIC 116.465053728453<br>SNX 12.6136921939492<br>USDC 229.664298043039<br>XLM 215.18706200533 | | | |
| 3.1.292906 | JUAN AGÜERO | ADDRESS REDACTED | | | BTC 0.000000288547870162<br>MCDAI 0.27995890132488B | | | |
| 3.1.292907 | JUAN AGUILAR | ADDRESS REDACTED | | | BTC 0.0011641590783829 | | | |
| 3.1.292908 | JUAN AGUILERA CORREA | ADDRESS REDACTED | | | BTC 0.000030480548324847 | | | |
| 3.1.292909 | JUAN AGUILERA MARTIN | ADDRESS REDACTED | | | CEL 0.0083822201767741<br>CEL 292.048478473273 | | | |
| 3.1.292910 | JUAN AGUIRRE | ADDRESS REDACTED | | | USDC 2574.119481<br>XRP 1082.321 | | | |
| 3.1.292911 | JUAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000500921513062<br>USDC 0.179089614684969<br>XRP 0.1860652651021156 | | | |
| 3.1.292912 | JUAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.0017148906413055<br>USDC 0.421852778502943<br>XRP 0.091104867863126 | | | |
| 3.1.292913 | JUAN AGUIRRE LOPEZ | ADDRESS REDACTED | | | ADA 20.1042000867941<br>BTC 0.000000321099874044<br>USDC 0.072145407012594 | | | |
| 3.1.292914 | JUAN AGUIRRE LOPEZ | ADDRESS REDACTED | | | ADA 20.0032058450676<br>BNB 0.06704834424083636<br>BTC 0.000001530672008878<br>USDC 1.1283388160B783<br>XLM 0.0002604457066642473<br>XRP 0.62083695012563B | | | |
| 3.1.292915 | JUAN AGUNDIS | ADDRESS REDACTED | | | BTC 0.00099050955932306B<br>XRP 0.000000872383672771<br>BCH 0.1226196148437S<br>BTC 0.00000000270229327<br>CEL 1559.31173345679<br>LTC 0.00000000437462375<br>SGB 35.81599056733<br>USDC 0.0263561425108254<br>XRP 237.0350136B1873<br>ZRX 15.0.6726358280022 | | | |
| 3.1.292916 | JUAN AGUNDIS | ADDRESS REDACTED | | | BCH 0.2551617639319991-06<br>BTC 0.00000595084488796<br>ETH 0.0314915128308908 | | | |
| 3.1.292917 | JUAN AGUSTIN GUZMAN | ADDRESS REDACTED | | | BTC 0.00168170810151117<br>USDC 405.976932466728 | | | |
| 3.1.292918 | JUAN AGUSTIN LANTERMO | ADDRESS REDACTED | | | BTC 6.443982256719990 07 | | | |
| 3.1.292919 | JUAN AGUSTIN MONTOYA ALIAGA | ADDRESS REDACTED | | | BTC 0.0416357503546369<br>CEL 17.078031453212B | | | |
| 3.1.292920 | JUAN AISPURO | ADDRESS REDACTED | | | USDC 0.001507044008522 | | | |
| 3.1.292921 | JUAN ALAMILLA | ADDRESS REDACTED | | | ADA 2.75752004066297<br>DOT 0.0753716617545797<br>MATIC 2.71008737258379<br>XLM 69.0014766040309 | | | |
| 3.1.292922 | JUAN ALAMO LIMA | ADDRESS REDACTED | | | BTC 0.02851019<br>CEL 21.1255263456662<br>ETC 15.42084779<br>USDC 11.09 | | | |
| 3.1.292923 | JUAN ALANIS | ADDRESS REDACTED | | | BTC 0.07731845246087S5<br>ETH 1.57756098106707<br>LTC 8.1704986275013 | | | |
| 3.1.292924 | JUAN ALAS | ADDRESS REDACTED | | | BTC 0.032328802861227S4<br>ETH 1.0498338267422 | | BTC 1.04981826 | |
| 3.1.292925 | JUAN ALBARRACIN | ADDRESS REDACTED | | | BTC 0.001582969142015501<br>CEL 0.65218636354301S1 | | | |
| 3.1.292926 | JUAN ALBARRACIN | ADDRESS REDACTED | | | BTC 0.00000019597727603B<br>USDT ERC20 3.37137680118909 | | | |
| 3.1.292927 | JUAN ALBARRACIN | ADDRESS REDACTED | | | BTC 0.00000248667181343<br>MCDAI 0.4374669581728802 | | | |
| 3.1.292928 | JUAN ALBERTO JR GOMEZ | ADDRESS REDACTED | | | | CEL 5.8 | | |
| 3.1.292929 | JUAN ALBERTO MARTINEZ | ADDRESS REDACTED | | | ETH 0.0016017645308058B | | | |
| 3.1.292930 | JUAN ALBERTO PEREZ CALCERRADA | ADDRESS REDACTED | | | BNB 0.08143036488149S<br>BTC 0.00000156433859212S7<br>USDC 0.067673735188745S9 | | | |
| 3.1.292931 | JUAN ALEGRE | ADDRESS REDACTED | | | BTC 0.00000017445558236S<br>CEL 0.574224508692B6 | | | |
| 3.1.292932 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | | | XRP 0.4400471426778Z6 | | | |
| 3.1.292933 | JUAN ALEJANDRO ZARATE | ADDRESS REDACTED | | | BTC 0.000053075442306267 | | | |
| 3.1.292934 | JUAN ALEXO | ADDRESS REDACTED | | | ETC 0.00000838173451707 | | | |
| 3.1.292935 | JUAN ALEMAN | ADDRESS REDACTED | | Yes | BAT 0.3622946232351B<br>BTC 3.86862543338635<br>CEL 245.450667453761<br>COMP 3.8916601B910697<br>MANA 0.3166483934229BB<br>MATIC 2222.2681476721<br>UNI 0.05546786059253<br>USDC 7044.65316768322 | BTC 0.768933649806332<br>USDC 61.78 | | BTC 1.28446451823942 |
| 3.1.292936 | JUAN ALFARO | ADDRESS REDACTED | | | BTC 0.00084909244973461<br>LTC 0.00146563428050756<br>MATIC 2.64487076792B6 | | | |
| 3.1.292937 | JUAN ALFONSECA | ADDRESS REDACTED | | | BCH 0.00072895115504322<br>BTC 0.00472419422586<br>CEL 1199.978420457515<br>COMP 0.1428864538073S3<br>DASH 0.00511945910710556<br>EOS 16.699232734054<br>LTC 1.16447968092907S<br>SGB 36.28847045B6474<br>USDC 0.30492327567747S<br>XRP 237.373711130664 | | | |
| 3.1.292938 | JUAN ALFONSO FERNANDES TELES DA SILVA | ADDRESS REDACTED | | | BTC 0.0000005373439663711 | | | |
| 3.1.292939 | JUAN ALFONSO MC CORMACK | ADDRESS REDACTED | | | BTC 0.00120198785332312 | | | |
| 3.1.292940 | JUAN ALFREDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000058661801067S<br>USDC 1.03053560141269<br>USDT ERC20 0.30086413499965 | | | |
| 3.1.292941 | JUAN ALICEA | ADDRESS REDACTED | | | ADA 14.156564348901 9<br>BTC 0.0023239512609976 4<br>CEL 0.1826476361757804<br>ETH 0.00712402296377592<br>LTC 0.000000623291736315<br>SOL 0.327625404344473 | | | |
| 3.1.292942 | JUAN ALLEGRI | ADDRESS REDACTED | | | BTC 0.0000222067688804 2<br>USDC 29.6625904425635<br>USDT ERC20 29.704721835205 4 | | | |
| 3.1.292943 | JUAN ALMIRÓN | ADDRESS REDACTED | | | BTC 0.00000309751976472<br>CEL 0.000145543644772465<br>MCDAI 0.05510646630111 73<br>USDC 0.014474767187499 | | | |
| 3.1.292944 | JUAN ALONSO YERRO | ADDRESS REDACTED | | | BTC 0.01000281<br>CEL 136.3090811133586 | | | |
| 3.1.292945 | JUAN ALONZO | ADDRESS REDACTED | | | ETH 0.007613036269656S3<br>MATIC 2.477610273931 3<br>USDC 0.011150498934587 9 | | | |
| 3.1.292946 | JUAN ALPHONSO MCKENZIE | ADDRESS REDACTED | | | ADA 1165.06693470B6<br>AVAX 42.086263406779B5<br>BTC 0.000548951565561125<br>CEL 484.015587140741<br>DOT 38.65099611510229<br>ETH 0.0000178583031764B4 2<br>LINK 22.56428043754<br>LTC 14.226627591466S1<br>MATIC 1934.179122342906<br>MCDAI 0.1318738981B6163<br>SOL 13.2642707807615 | BTC 0.000000036983306469<br>CEL 96.7B<br>ETH 0.03241089288688605<br>MCDAI 220.102905180072 | | |
| 3.1.292947 | JUAN ALRIC | ADDRESS REDACTED | | | BTC 0.0000000752817071S8<br>CEL 0.07402880912617B1 | | | |
| 3.1.292948 | JUAN ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.00000843801018197 6<br>DOT 0.001046735783387 69<br>ETH 0.0000548252022282494<br>MATIC 0.17809434710537<br>USDC 0.2312003930214 95<br>XLM 0.01559724715224 23 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292949 | JUAN ALVARADO | ADDRESS REDACTED | | | BTC 0.00028574851812B688<br>ETH 0.002876460963378461<br>LINK 0.000724166346642002<br>MATIC 0.46368652357B449<br>SNX 7424.4841376288 | | | |
| 3.1.292950 | JUAN ALVARADO BAEZ | ADDRESS REDACTED | | | ETH 0.000444631774721215 | | | |
| 3.1.292951 | JUAN ALVARADO JR | ADDRESS REDACTED | | | LINK 95.4335410S9744 | | | |
| 3.1.292952 | JUAN ALVAREZ | ADDRESS REDACTED | | | ETH 0.000004963468291852 | | | |
| 3.1.292953 | JUAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.001399894215727J3<br>USDT ERC20 0.745052565258581 | | | |
| 3.1.292954 | JUAN ALVAREZ | ADDRESS REDACTED | | | ADA 1.06501556B52611<br>BTC 0.000038339232337999<br>DOT 0.070067413834S192 | ADA 0.000000810182851340B<br>BTC 0.000000004911401366<br>DOT 0.000000000009638014 | | |
| 3.1.292955 | JUAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.00150015011402629S | | | |
| 3.1.292956 | JUAN ALVAREZ | ADDRESS REDACTED | | | AAVE 7.480941099670946<br>ADA 8348.6739901693<br>AVAX 62.4883951607783<br>BCH 8.1373637028S444<br>COMP 4.604710419333228<br>DOT 481.57857583066B<br>ETH 86.22589573326441<br>KNC 1.424643542S847<br>LINK 303.509750901I7<br>MANA 773.14764240B925<br>MATIC 10835.6803144158<br>SNX 0.82049118960403I<br>SOL 135.508203799565<br>UNI 13.328186756173<br>USDC 1.105229977452J<br>XLM 1978.8378341457J2 | BTC 0.6059143<br>ETH 4.37199958 | | |
| 3.1.292957 | JUAN ALVAREZ | ADDRESS REDACTED | | | ADA 4679.52340894388<br>BTC 1.011194903980625<br>CEL 8.6541327161255J4<br>COMP 0.00001426520254881J7<br>DOT 172.5415601J70796<br>ETH 11.104012845700J7<br>LINK 0.0306476352561325<br>MATIC 1124.6462B323799<br>MCDAI 27.9632888060J3<br>SOL 76.8539583791819<br>XRP 0.00000057140637460I7<br>XTZ 836.32962732550J6 | | | |
| 3.1.292958 | JUAN ALVAREZ NERI | ADDRESS REDACTED | | | ADA 121.066140963611<br>BTC 0.00001180312373267J2<br>CEL 0.82961865424121J8 | | | |
| 3.1.292959 | JUAN ALVARO GUZMAN | ADDRESS REDACTED | | | CEL 0.03331132951666J43<br>ETH 0.000016161075859J4 | | | |
| 3.1.292960 | JUAN AMARILLA | ADDRESS REDACTED | | | BTC 0.00000146230958J483<br>SOL 0.0168745939268355 | BTC 0.00306657412382125<br>SOL 15.000805081357J4 | | |
| 3.1.292961 | JUAN AMAYA | ADDRESS REDACTED | | | BTC 0.001701398402686J6<br>DASH 5.765334853434998-06<br>KNC 0.042831313683176J<br>LINK 0.0001508779501655599<br>UNI 0.106539228365J241 | | | |
| 3.1.292962 | JUAN AMAYA | ADDRESS REDACTED | | | ADA 257.450184905391<br>BNB 0.000762184605007547<br>BTC 4.1695384575749996-07<br>ETH 3.228829157B7339<br>MCDAI 0.031825310900248I1<br>XLM 0.12353189614489J6 | | | |
| 3.1.292963 | JUAN AMAYA | ADDRESS REDACTED | | | BTC 0.000002903783850832<br>ETH 0.0000021875204397J2<br>SGB 0.130850199208611<br>XRP 0.8562168274694J95 | | | |
| 3.1.292964 | JUAN AMENGUAL | ADDRESS REDACTED | | | BTC 0.886834708456877<br>ETH 12.379203390125J8 | | | |
| 3.1.292965 | JUAN ANDINO | ADDRESS REDACTED | | | ETH 0.010172657293313 | | | |
| 3.1.292966 | JUAN ANDRADE | ADDRESS REDACTED | | | BTC 0.138477157704608<br>GUSD 2.1974458B703999 | | USDC 23.28 | |
| 3.1.292967 | JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | | | USDC 205.34326959101J<br>AAVE 0.008534954289797S8<br>ADA 4.254494895698643<br>BNB 0.00121583256B798<br>BTC 0.23829200266896-06<br>CEL 0.0811272356487419<br>KNC 0.55089377640418I9<br>LINK 0.03757721757651J86<br>MANA 1.0190250719392I<br>MATIC 6.447764911830B3<br>SGB 15.23772708549J9<br>SNX 1.105036717713J69<br>UNI 0.0405519794854B1<br>USDC 0.000000748791278004<br>USDT ERC20 0.052850B856754936<br>XLM 4.591349528460J2<br>XRP 1.84508117551J7 | BTC 0.0000000029964584J26<br>CEL 0.000086947161522035<br>XRP 0.0000000019236205177 | | |
| 3.1.292968 | JUAN ANDRES BALBI SALAZAR | ADDRESS REDACTED | | | BTC 0.00133154176959526<br>CEL 2.89181576342534<br>USDC 0.00000078004B076923 | | | |
| 3.1.292969 | JUAN ANDRES ECHEV MCCORMACK | ADDRESS REDACTED | | | BTC 0.000004712160416095 | | | |
| 3.1.292970 | JUAN ANDRES GONZALEZ OTERO | ADDRESS REDACTED | | | BTC 0.83463945532715<br>DOT 32.3001545005<br>ETH 0.00654540541002253<br>LINK 193.624984437903<br>MATIC 11.6110902727151<br>USDC 5.586051319327J54 | | | |
| 3.1.292971 | JUAN ANDRES TORRES | ADDRESS REDACTED | | | BTC 0.00000077335125074 | | | |
| 3.1.292972 | JUAN ANDREU | ADDRESS REDACTED | | | CEL 1.1515544613313<br>ETH 0.01963378333811J1 | | | |
| 3.1.292973 | JUAN ANFUSO | ADDRESS REDACTED | | | BTC 0.00000028161227655J6<br>USDT ERC20 0.000000007939415377S | | | |
| 3.1.292974 | JUAN ANGEL | ADDRESS REDACTED | | | CEL 5.5676540768305J9<br>ETH 3.340050367457J6 | | | |
| 3.1.292975 | JUAN ANGEL | ADDRESS REDACTED | | | BTC 0.330132108569736<br>BUSD 4225.68710851J33<br>CEL 0.0717412099247316<br>ETH 0.00086640748843912 | | | |
| 3.1.292976 | JUAN ANGEL CEVALLOS | ADDRESS REDACTED | | | BSV 0.019650562<br>CEL 0.03581733774721J6 | | | |
| 3.1.292977 | JUAN ANGEL OLIVENCIA DUQUE | ADDRESS REDACTED | | | BTC 0.00135934179751068<br>CEL 32.7519193781866<br>ETH 0.0128621127740577<br>USDC 60.238924510926 | | | |
| 3.1.292978 | JUAN ANGEL RANGEL ESTRADA | ADDRESS REDACTED | | | BTC 0.0000106373138421J1<br>XRP 0.0533828113950184 | | | |
| 3.1.292979 | JUAN ANGEL SÁNCHEZ SANTOS | ADDRESS REDACTED | | | ETH 0.01543785806011J8<br>ETH 0.340997741752655<br>MCDAI 0.096294705667343B | | | |
| 3.1.292980 | JUAN ANGELES | ADDRESS REDACTED | | | BTC 0.000993731194307558<br>GUSD 552.783414553394 | | | |
| 3.1.292981 | JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | | | USDC 2687b.2689773383<br>ADA 6.654141937616861<br>BTC 0.000000094010021591<br>DOT 0.010712272951458 | ADA 0.00000000250146938J7<br>BTC 0.000000009978986194<br>DOT 0.00000000098564491 | | |
| 3.1.292982 | JUAN ANGULO | ADDRESS REDACTED | | | ADA 23203.31466B519<br>BAT 1.030086890736B4<br>BTC 0.000000451268583470J2<br>DOT 661.7174859487J9<br>ETH 3.0175497824484J<br>LINK 510.999249278264<br>MATIC 41322.95453003B6<br>USDC 0.566487886693846<br>XLM 19521.954597541J6 | | ADA 91.179105<br>DOT 17.28047182117<br>LINK 8.930644022<br>XLM 358.533444 | |
| 3.1.292983 | JUAN ANGULO | ADDRESS REDACTED | | | ETH 0.0026525952904069I | | | |
| 3.1.292984 | JUAN ANTIRAO DIAZ | ADDRESS REDACTED | | | ADA 271.736020785046<br>AVAX 4.049<br>BNB 1.437572815299991<br>BTC 0.000195098615931S5<br>CEL 91.0502170076851<br>EOS 23.1<br>LUNC 19.94999<br>XLM 0.0000007 | | | |
| 3.1.292985 | JUAN ANTONIO ABUYUAN | ADDRESS REDACTED | | | BTC 0.000050924417902492<br>USDT ERC20 0.654699923994954 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.292986 | JUAN ANTONIO ACOSTA | ADDRESS REDACTED | | | CEL 1.0954550098105 | | | |
| 3.1.292987 | JUAN ANTONIO AGUILAR MORENO | ADDRESS REDACTED | | | CEL 1.0002477887625 | | | |
| 3.1.292988 | JUAN ANTONIO ALBALADEJO MARTÍNEZ | ADDRESS REDACTED | | | BNB 1<br>BTC 0.001196060499757 S<br>CEL 57.4055788191014<br>DOT 14.4685039562279<br>LINK 70.02642291<br>UNI 11.63607045<br>XLM 0.000000009999998 | | | |
| 3.1.292989 | JUAN ANTONIO ALBALADEJO SOLANO | ADDRESS REDACTED | | | CEL 0.34708331 35374269 | | | |
| 3.1.292990 | JUAN ANTONIO ALMARAZ | ADDRESS REDACTED | | | DOT 0.031373636843852 | | | |
| 3.1.292991 | JUAN ANTONIO AMAT | ADDRESS REDACTED | | | BTC 0.00094065 | | | |
| | | | | | CEL 0.7795188366156904 | | | |
| 3.1.292992 | JUAN ANTONIO BENITEZ ALTAMIRANO | ADDRESS REDACTED | | | ETH 0.000000178477238709 | | | |
| 3.1.292993 | JUAN ANTONIO BUENOCARRILLO | ADDRESS REDACTED | | | ETH 0.00000145710630205 1<br>ETH 0.001630609284628 37<br>XLM 108.448294633324 | | | |
| 3.1.292994 | JUAN ANTONIO CIFRE MORE | ADDRESS REDACTED | | | XRP 70.343535<br>AVAX 56.516051777328 7<br>BTC 0.5054573125697 8<br>EOS 284.334805955941<br>ETH 2.29377694413 72<br>LTC 8.885175707923 98 | | | |
| 3.1.292995 | JUAN ANTONIO COLMENERO MERINO | ADDRESS REDACTED | | | ADA 0.108580524164 44 | | | |
| 3.1.292996 | JUAN ANTONIO D'ESPÓSITO | ADDRESS REDACTED | | | BTC 0.0005508134187 54 28 | | | |
| | | | | | CEL 0.0851206782429325 | | | |
| 3.1.292997 | JUAN ANTONIO ESPINOZA | ADDRESS REDACTED | | Yes | BTC 0.001194004619224 47<br>USDC 688.4390505386 21 | | | BTC 0.346518356809951 |
| 3.1.292998 | JUAN ANTONIO FERREL ACOSTA | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.292999 | JUAN ANTONIO FERREL ACOSTA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.293000 | JUAN ANTONIO FERRER | ADDRESS REDACTED | | | BTC 0.131005787002403 | | | |
| | | | | | USDC 11.7840443331138 | | | |
| 3.1.293001 | JUAN ANTONIO FREIRES ABUIN | ADDRESS REDACTED | | | BTC 0.015685819961959<br>CEL 352.7915641 7352 | | ETH 0.000215199861708309 | |
| | | | | | ETH 4.896424 7122929 | | | |
| 3.1.293002 | JUAN ANTONIO GUAU | ADDRESS REDACTED | | | CEL 0.5915391 1514362 | | | |
| | | | | | USDT ERC20 37.1897 | | | |
| 3.1.293003 | JUAN ANTONIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000000705278871 7<br>CEL 0.246265602219394 | | | |
| 3.1.293004 | JUAN ANTONIO LLOPS RIVERA | ADDRESS REDACTED | | | ETH 0.000000005185450 47<br>CEL 2.20181556034769 | | | |
| | | | | | ETH 0.00000000004888506<br>MCDAI 0.090058897317 7306 | | | |
| 3.1.293005 | JUAN ANTONIO MIGUEL MACASIEB | ADDRESS REDACTED | | | BTC 0.00130361138260828<br>CEL 25.65435278918 8 | | | |
| | | | | | USDC 3580.350939888 73 | | | |
| 3.1.293006 | JUAN ANTONIO MILIAN SEBASTIA | ADDRESS REDACTED | | | BTC 0.1604708057890 08 | | BTC 0.000517438379039264 | |
| 3.1.293007 | JUAN ANTONIO MORENO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.2658421759807 49 | | | |
| 3.1.293008 | JUAN ANTONIO OSORIO | ADDRESS REDACTED | | | ETH 0.003988300989 49764 | | | |
| 3.1.293009 | JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | | | BTC 0.109464000175258<br>CEL 0.319131390508453<br>DOT 2.27976043655 21<br>ETH 0.543515625861 405<br>LINK 34.256203474428 4<br>SOL 32.523603 1222558 | | | |
| | | | | | XLM 329.38388520828 4 | | | |
| 3.1.293010 | JUAN ANTONIO RUIZ PALOMIO | ADDRESS REDACTED | | | BTC 0.0000014315698369 28 | | | |
| | | | | | CEL 0.765928955259568 | | | |
| 3.1.293011 | JUAN ANTONIO SÁNCHEZ CARABALLO | ADDRESS REDACTED | | | ETH 0.000114472487006599 | | | |
| 3.1.293012 | JUAN ANTONIO SANCHEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000049750438130619<br>CEL 122.828284039247<br>CEL 3.35613160934 65<br>LINK 0.050557886633443 4<br>MCDAI 0.264717452157002<br>XAUT 0.0001166373730512 64<br>XRP 0.00000008208514855 6 | | | |
| 3.1.293013 | JUAN ANTONIO SANZ TRUJILLO | ADDRESS REDACTED | | | BTC 0.0018322439763396 3<br>CEL 32.0509567724533<br>EOS 735.2379355347 05<br>PAXG 1.0232331880114 8<br>USDC 36.3756858632266 | | | |
| 3.1.293014 | JUAN ANTONIO SIMAO ABREU | ADDRESS REDACTED | | | BTC 0.010593999111685 3 | | | |
| 3.1.293015 | JUAN ANTONIO VALLVE PEDROLA | ADDRESS REDACTED | | | BTC 2.08769113450229 0-05<br>CEL 0.475518488517419<br>USDT ERC20 11.3948200481 7 | | | |
| 3.1.293016 | JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | | | ADA 1024.543344 70017<br>AVAX 14.2781279743444<br>BNB 5.145532815437 93<br>BTC 0.308246248662904<br>CEL 0.31556994764094 2<br>DOT 50.6552294390962<br>ETH 1.545114057646 52<br>LUNC 5.07112740665499<br>MATIC 1150.6496712133 2<br>SOL 21.0400831396669 | | | |
| 3.1.293017 | JUAN ANTONIO VIDAL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001015309702856<br>CEL 3.813393940335 43<br>DASH 0.00000000005039437725<br>XRP 0.000000042267922 11 | | | |
| 3.1.293018 | JUAN ANTONIO VIVAS MIRANDA | ADDRESS REDACTED | | | BTC 0.005779046037133 63 | | | |
| 3.1.293019 | JUAN ANTONIO ZAPLANA LABARGA | ADDRESS REDACTED | | | BTC 0.012759485574 5769 | | | |
| 3.1.293020 | JUAN ANTONIO ZUBIETA DAUDEN | ADDRESS REDACTED | | | BTC 0.000000008872301523 | | | |
| 3.1.293021 | JUAN ANZULOVICH | ADDRESS REDACTED | | | CEL 0.034385295777 74304 | | | |
| | | | | | DASH 0.044584628 8225253 | | | |
| 3.1.293022 | JUAN ARAMBURO PASAPERA | ADDRESS REDACTED | | | XLM 411.7317290985 | | | |
| | | | | | BTC 0.0000000802866 025477 | | | |
| 3.1.293023 | JUAN ARANA | ADDRESS REDACTED | | | CEL 0.769936452606236<br>ADA 459.1519040003 02<br>BTC 0.00122380882320506<br>CEL 0.13632765795995 8 | | | |
| | | | | | USDC 2.608357398594418 | | | |
| 3.1.293024 | JUAN ARANGUEZ | ADDRESS REDACTED | | | BTC 0.004600058371843 39<br>BUSD 0.23293217100144 4<br>CEL 0.000000114187284 352<br>ETH 0.006155754831965 5<br>MCDAI 0.00069434729191 4497<br>USDT ERC20 0.542417395536991 | | | |
| 3.1.293025 | JUAN ARCINEGAS | ADDRESS REDACTED | | | BTC 0.000529846939348957<br>ETH 0.006277765703341 247<br>GUSD 208.454969027552 | CEL 48.076923076923<br>GUSD 0.01 | BTC 0.000000000046108043 6 | |
| 3.1.293026 | JUAN ARCOS | ADDRESS REDACTED | | | CCMP 1.4621308948204 6<br>EOS 49.1079172169781 | | | |
| | | | | | MATIC 1384.92695983595 | | | |
| 3.1.293027 | JUAN ARGOTE CABANERO | ADDRESS REDACTED | | | AAVE 3.04603466335 747<br>BTC 0.189621782267 65<br>ETH 3.153764992671 99<br>LINK 28.7248719959912<br>MATIC 517.692254894 181<br>SUSHI 141.024381523141 | BTC 0.24172921<br>ETH 3.663545541 42231 | | |
| | | | | | UNI 29.9954477705338 | | | |
| 3.1.293028 | JUAN ARIAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.01978429693 59196 | | | |
| 3.1.293029 | JUAN ARIEL ARRIOLA | ADDRESS REDACTED | | | BTC 0.0000000087940006 54 | | | |
| | | | | | CEL 0.159327182273 09 | | | |
| 3.1.293030 | JUAN ARIEL RETAMAL | ADDRESS REDACTED | | | BTC 0.0000000071985392 08 | | | |
| | | | | | CEL 0.000311106624281906 | | | |
| | | | | | USDT ERC20 0.506113 79645756706 | | | |
| 3.1.293031 | JUAN ARIZA | ADDRESS REDACTED | | | BTC 0.0160372572740 01<br>ETH 0.447194194852653<br>MATIC 135.095347432059<br>USDC 198.033086748754 | | | |
| 3.1.293032 | JUAN ARMALEO | ADDRESS REDACTED | | | BTC 0.0140794818742 16<br>ETH 0.035531562093 7835 | | | |
| | | | | | MCDAI 0.803763263271187 | | | |
| 3.1.293033 | JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | | | BTC 0.0001012274580 48729<br>DASH 9.10170366779403<br>DOT 0.074463006160051 1<br>ETH 0.00195617135857009<br>SOL 8.5699156250200 2 | | | |
| 3.1.293034 | JUAN AROCA | ADDRESS REDACTED | | | BTC 0.000000002042960 5196 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293055 | JUAN AROSEMENA | ADDRESS REDACTED | | | ADA 1.1905231417462<br>AVAX 0.0300061215257467<br>BTC 0.0013678451766491<br>CEL 265.46515266272<br>ETH 0.0165423808546326<br>LUNC 0.0000004224060399<br>SGB 555.163653692257<br>USDC 8.94533266605497<br>USDT ERC20 0.000000551723106914 | | | |
| 3.1.293036 | JUAN ARREDONDO | ADDRESS REDACTED | | | ADA 261.19705013167<br>BTC 0.0018032135826701<br>USDC 331.520432482127 | | | |
| 3.1.293037 | JUAN ARRIAGA | ADDRESS REDACTED | | | BTC 0.0466882139784057<br>ETH 0.0042761296596923<br>LUNC 7.06552645357116<br>USDC 10.5279171699556<br>XRP 40.93165013000 | | | |
| 3.1.293038 | JUAN ARROYAVE | ADDRESS REDACTED | | | BTC 2.53426259150999E-06 | | | |
| 3.1.293039 | JUAN ARROYO | ADDRESS REDACTED | | | ADA 0.3278486122853471<br>ETH 0.000001935838634011<br>XRP 0.1288119729206 | XRP 0.000000836861854991 | | |
| 3.1.293040 | JUAN ARTURO LECCA | ADDRESS REDACTED | | | BTC 0.000002799922998487 | | | |
| 3.1.293041 | JUAN ASHER | ADDRESS REDACTED | | | BTC 0.000000066659238591<br>CEL 0.0483673358444828<br>MCDAI 0.8975641002789696<br>USDC 0.0934421853328023 | | | |
| 3.1.293042 | JUAN AUGUSTO PRIETZ | ADDRESS REDACTED | | | BTC 0.00000070366348071 | | | |
| 3.1.293043 | JUAN AURELIO CASACUBERTA ARAUJO | ADDRESS REDACTED | | | BTC 0.0000000085176860465<br>CEL 0.3442583878882208 | | | |
| 3.1.293044 | JUAN AVILA CERDA | ADDRESS REDACTED | | | BTC 0.0000003033292424<br>USDC 34.1601999659863<br>USDT ERC20 418.368899908914 | | | |
| 3.1.293045 | JUAN AYALA | ADDRESS REDACTED | | | BTC 2.74002500280679E-05<br>DOT 0.2138567564464336<br>EOS 0.1026645615762<br>ETH 0.0025530245048319<br>LINK 0.040198548251997<br>MATIC 2.74010837600153<br>USDC 44.8251476044077 | | | |
| 3.1.293046 | JUAN AYON | ADDRESS REDACTED | | | CEL 1.0973037220139 | | | |
| 3.1.293047 | JUAN AYUSTO | ADDRESS REDACTED | | Yes | BTC 0.0235265260517552 | | | BTC 0.069726050019266 |
| 3.1.293048 | JUAN BADALONI | ADDRESS REDACTED | | | USDC 0.29697147191502<br>CEL 0.54402442697415 | | | |
| 3.1.293049 | JUAN BAEZ | ADDRESS REDACTED | | | AVAX 0.0173579197854372<br>BTC 0.0737874375028266<br>ETH 0.838761298637395<br>MATIC 47.629978832586<br>USDC 125.499440875431 | AVAX 0.000000821018892483 | | |
| 3.1.293050 | JUAN BAISTROCCHI | ADDRESS REDACTED | | | BTC 1.03747040501499E-06<br>TUSD 7.51088233931157 | | | |
| 3.1.293051 | JUAN BALCAZAR | ADDRESS REDACTED | | | BTC 4.30290749322939E-05 | | | |
| 3.1.293052 | JUAN BALDERAS | ADDRESS REDACTED | | | ADA 0.0000703312244675111<br>BCH 0.0000053367492931146<br>BTC 0.0000006216445046679<br>CEL 9.4053795501753<br>ETH 0.0002001814366867211<br>LINK 0.0000505497750250112<br>MATIC 1.76180847149407<br>MCDAI 0.4077499017819302<br>SNX 12.2626342331085 | ADA 0.0770573031961612<br>BCH 0.0188131281996176<br>BTC 0.000423586754236288<br>CEL 6043.84500276452 | | |
| 3.1.293053 | JUAN BALDI | ADDRESS REDACTED | | | ADA 329.65873230714B<br>BTC 0.268110769513391<br>CEL 187.58836718729B<br>ETH 3.08902320507968<br>MATIC 3325.15146367887<br>MCDAI 0.0396081462617847<br>USDC 6160.50415024575 | | | |
| 3.1.293054 | JUAN BALE | ADDRESS REDACTED | | | BTC 0.000000001041617262<br>CEL 0.3261984504521 | | | |
| 3.1.293055 | JUAN BALLESTEROS | ADDRESS REDACTED | | | BTC 0.000000050512383743<br>CEL 2.8200331506149B | | | |
| 3.1.293056 | JUAN BANDA | ADDRESS REDACTED | | | ADA 0.131652926286577<br>ETH 0.083940851547593<br>LINK 1.058930997009622<br>MATIC 0.5677980259299549<br>MCDAI 9.12292182806286 | | | |
| 3.1.293057 | JUAN BANDA | ADDRESS REDACTED | | | BTC 0.000061099573496636<br>ETH 0.0000001184385943564<br>USDC 0.0000834471570350602<br>USDC 0.0000143490306716134 | BTC 0.000000625771800049<br>ETH 0.000000976367930735<br>GUSD 0.002427103939391S99<br>USDC 0.0033126524256179J | | |
| 3.1.293058 | JUAN BARBABOSA | ADDRESS REDACTED | | | BTC 0.000709542415684547 | | | |
| 3.1.293059 | JUAN BARBABOSA | ADDRESS REDACTED | | | BTC 0.0059171934080681 | | | |
| 3.1.293060 | JUAN BARBERIS | ADDRESS REDACTED | | | ETH 0.0010195493085378Z | | | |
| 3.1.293061 | JUAN BARQUERO | ADDRESS REDACTED | | | BTC 0.0602787616162439 | | | |
| 3.1.293062 | JUAN BARRERA | ADDRESS REDACTED | | | ETH 0.615021995921147<br>BTC 0.00044583686098509<br>CEL 1.2678381644551<br>USDC 0.384396 | | | |
| 3.1.293063 | JUAN BARRERA | ADDRESS REDACTED | | | CEL 0.254720439492866 | | | |
| 3.1.293064 | JUAN BARRERO | ADDRESS REDACTED | | | XLM 0.460020352879571 | | | |
| 3.1.293065 | JUAN BARRETO | ADDRESS REDACTED | | | ADA 0.0807747937414367<br>AVAX 1.8500321203495A<br>BTC 0.0671802901821046<br>DOGE 624.855584954303<br>ETH 0.815471476244173<br>USDC 0.516557567011181<br>USDT ERC20 0.180163971820203 | | | |
| 3.1.293066 | JUAN BARROS | ADDRESS REDACTED | | | AAVE 0.235291329617408<br>BAT 0.101414695518145<br>BCH 0.00011632066231454B<br>BSV 0.0848003227022245<br>BTC 2.1021072138366DE-05<br>CEL 38.88315404805599<br>DASH 0.520957694202509<br>EOS 3.93243889005479<br>ETC 0.850408531674116<br>ETH 0.000147358407890866<br>LINK 0.00207175360572457<br>LTC 0.000705682421367783<br>MANA 0.169394756100589<br>MATIC 40.500305167049<br>OMG 12.96995975075623<br>SNX 2.43822874421487<br>UNI 3.19148056587187<br>USDC 0.121965230557606<br>XLM 175.58035771015S<br>ZEC 0.219680267727072<br>ZRX 69.433541563638 | | | |
| 3.1.293067 | JUAN BARROSO TOLEDO | ADDRESS REDACTED | | | BTC 0.001066296025883S<br>USDC 9.44410346055053 | | | |
| 3.1.293068 | JUAN BATALLANES | ADDRESS REDACTED | | | BTC 0.000871801163964994<br>USDT ERC20 2.93566302333967 | | | |
| 3.1.293069 | JUAN BAUTISTA | ADDRESS REDACTED | | | BTC 0.00227748960800079 | | | |
| 3.1.293070 | JUAN BAUTISTA ANICH | ADDRESS REDACTED | | | BTC 0.0000012915023145232<br>BUSD 0.918670872381707 | | | |
| 3.1.293071 | JUAN BAUTISTA COLOMBATTI | ADDRESS REDACTED | | | CEL 0.00537129355748446<br>MCDAI 0.318494823513028 | | | |
| 3.1.293072 | JUAN BAUTISTA GARAVENTA | ADDRESS REDACTED | | | BTC 0.00189889364382504<br>USDT ERC20 3.07049755429574 | | | |
| 3.1.293073 | JUAN BAUTISTA MARTIN | ADDRESS REDACTED | | | BTC 0.00119747249719332<br>USDC 0.110790842400842 | | | |
| 3.1.293074 | JUAN BAUTISTA PALMIERI | ADDRESS REDACTED | | | BTC 0.000744901151617I8<br>LINK 0.0237871233373209 | | | |
| 3.1.293075 | JUAN BAUTISTA RODRIGUEZ | ADDRESS REDACTED | | | BNB 1.02527455416382<br>BTC 0.0035209459843978 | | | |
| 3.1.293076 | JUAN BAUTISTA RODRIGUEZ | ADDRESS REDACTED | | | ADA 337.771179455054<br>BTC 0.00521557930967972 | | | |
| 3.1.293077 | JUAN BAUTISTA RODRIGUEZ JOLLY | ADDRESS REDACTED | | | BTC 0.00141147301897I07<br>LUNC 4.3455643155085 | | | |
| 3.1.293078 | JUAN BAUTISTA RODRIGUEZ JOLLY | ADDRESS REDACTED | | | ADA 299.810494730786<br>BTC 0.00141591249164838I7 | | | |
| 3.1.293079 | JUAN BAUTISTA ROS ADELANTADO | ADDRESS REDACTED | | | BTC 0.0116620412431<br>USDC 9888.97096353516 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|---|
| 3.1.293080 | JUAN BAUTISTA SANCHEZ FERNANDEZ | ADDRESS REDACTED | | | | BTC 0.00001486411430647 | | | |
| 3.1.293081 | JUAN BAUZA | ADDRESS REDACTED | | | | BTC 0.00000000261958185 | | | |
| | | | | | | CEL 1.00613744670373 | | | |
| 3.1.293082 | JUAN BAYTER | ADDRESS REDACTED | | | | ADA 0.00000090594922253 | | | |
| | | | | | | BNB 0.00023669386031914 | | | |
| | | | | | | BTC 0.00000000110083505 | | | |
| | | | | | | CEL 0.71836524647773 | | | |
| | | | | | | XRP 101.26496354679 | | | |
| 3.1.293083 | JUAN BEDOYA | ADDRESS REDACTED | | | | BTC 0.12120434715703 | | | |
| | | | | | | ETH 1.63419208500915 | | | |
| 3.1.293084 | JUAN BEHLER | ADDRESS REDACTED | | | | BTC 0.00000198512086497 | | | |
| | | | | | | USDT ERC20 0.29249097878256S | | | |
| 3.1.293085 | JUAN BEIS PACHIAROTTI | ADDRESS REDACTED | | | | CEL 13.443735453403S | | | |
| 3.1.293086 | JUAN BELTRAN | ADDRESS REDACTED | | | | BTC 0.00000102020760226B | | | |
| | | | | | | CEL 0.02396512174942S | | | |
| | | | | | | XLM 0.37079415901410B | | | |
| 3.1.293087 | JUAN BELTRAN | ADDRESS REDACTED | | | | BTC 0.00000023273000460B | | | |
| | | | | | | LTC 0.00110049083070422 | | | |
| 3.1.293088 | JUAN BENAVIDEZ | ADDRESS REDACTED | | | | BTC 0.02334915124260G2 | BTC 0.21716567 | | |
| | | | | | | CEL 180.42121826223I | ETH 0.053650938914379B | | |
| | | | | | | ETH 0.00003550378818Z1 | LINK 20.166205920185J | | |
| | | | | | | LINK 0.00628713308053B | MCDAI 20.166446974848 | | |
| | | | | | | MCDAI 0.026839038714674 | | | |
| | | | | | | SNX 5.77014782455475 | | | |
| 3.1.293089 | JUAN BENÍTEZ | ADDRESS REDACTED | | | | BNB 0.0000S182 | | | |
| | | | | | | CEL 0.06013520370887915 | | | |
| 3.1.293090 | JUAN BERMUDEZ SANTIAGO | ADDRESS REDACTED | | | | CEL 0.00149791983230714 | | | |
| | | | | | | DASH 0.00096065272426931B | | | |
| | | | | | | XRP 0.00000072713222657 | | | |
| | | | | | | ZEC 0.00000214239770023I64 | | | |
| 3.1.293091 | JUAN BERUTTI | ADDRESS REDACTED | | | | ADA 2.46961157476946 | | | |
| | | | | | | BTC 0.00013601832245I199 | | | |
| | | | | | | BUSD 0.04341000937189418 | | | |
| | | | | | | DOT 204.77917734997I9 | | | |
| | | | | | | ETH 4.13098490063578 | | | |
| | | | | | | LINK 0.000709185200138I69 | | | |
| | | | | | | LUNC 0.017214520439814Z | | | |
| | | | | | | MATIC 655.530298131452 | | | |
| 3.1.293092 | JUAN BETANCOR MUÑOZ | ADDRESS REDACTED | | | | BTC 0.000011441685006885 | | | |
| | | | | | | CEL 0.45850148390149I | | | |
| | | | | | | USDC 0.00000056630512434T | | | |
| 3.1.293093 | JUAN BETANCOURT | ADDRESS REDACTED | | | | ADA 1068.6147905062 | | | |
| | | | | | | CEL 4.07262908659245 | | | |
| | | | | | | DOT 51.45095087883I9 | | | |
| 3.1.293094 | JUAN BLANCO | ADDRESS REDACTED | | | | BTC 0.00110221928357079 | | | |
| | | | | | | CEL 69.04479265751S6 | | | |
| | | | | | | ETH 0.0117585I94 | | | |
| 3.1.293095 | JUAN BLAS LAPORTA | ADDRESS REDACTED | | | | BTC 0.002392892486500096 | | | |
| | | | | | | MCDAI 0.82951357575454T | | | |
| 3.1.293096 | JUAN BLAS-MENDEZ | ADDRESS REDACTED | | | | BTC 0.00488905938349099 | | | |
| | | | | | | DOT 3.88425398173866 | | | |
| | | | | | | MCDAI 0.01475423994950G3 | | | |
| 3.1.293097 | JUAN BOCANEGRA | ADDRESS REDACTED | | | | CEL 0.19749047668599556 | | | |
| | | | | | | CEL 1.10982008168062 | | | |
| 3.1.293098 | JUAN BOGLIO | ADDRESS REDACTED | | | | ETH 0.58230406684067 | | | |
| 3.1.293099 | JUAN BONET | ADDRESS REDACTED | | | | BTC 0.00000231417967I749 | | | |
| | | | | | | CEL 1.351351047327 | | | |
| | | | | | | CEL 0.18971470798S824 | | | |
| | | | | | | COMP 0.0606183 | | | |
| | | | | | | ETH 0.0146034398973875 | | | |
| 3.1.293100 | JUAN BONILLA | ADDRESS REDACTED | | | | BTC 0.00203067161942025 | | | |
| | | | | | | CEL 1.110508965I03147 | | | |
| | | | | | | XLM 0.139680742908602 | | | |
| 3.1.293101 | JUAN BORTOT | ADDRESS REDACTED | | | | BTC 0.23000755907229I3 | | | |
| | | | | | | CEL 102.42331685750Z | | | |
| | | | | | | DASH 2.77708268409783 | | | |
| | | | | | | ETH 0.404886103584109 | | | |
| | | | | | | LINK 50 | | | |
| | | | | | | MATIC 301.905207664821 | | | |
| 3.1.293102 | JUAN BOSCHETTI | ADDRESS REDACTED | | | | BTC 1.06119521146235 | | | |
| 3.1.293103 | JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | | | | BTC 9.74101140213999E-07 | | | |
| | | | | | | CEL 0.017177792910964 | | | |
| | | | | | | DASH 0.011314053086047Z | | | |
| | | | | | | EOS 0.13223921564471 | | | |
| | | | | | | ETH 0.00026344030097283S6 | | | |
| | | | | | | PAX 0.0290724874376081 | | | |
| | | | | | | SGB 0.041848657097106I4 | | | |
| | | | | | | USDC 0.3305900962009135 | | | |
| | | | | | | USDT ERC20 0.386931558255912 | | | |
| | | | | | | XAUT 0.000479512098603863 | | | |
| | | | | | | XRP 0.28244105486239 | | | |
| 3.1.293104 | JUAN BOURS | ADDRESS REDACTED | | | | ADA 2233.17396772953 | AVAX 0.863185153215364 | | |
| | | | | | | AVAX 9.29200199375444 | | | |
| | | | | | | BTC 0.089604669421100O | | | |
| | | | | | | DOT 17.18104121681933 | | | |
| | | | | | | ETH 0.074742072621459B | | | |
| | | | | | | LINK 66.78844462525959 | | | |
| | | | | | | LUNC 1.98456693007703 | | | |
| | | | | | | SOL 2.244196860473A8 | | | |
| 3.1.293105 | JUAN BOUZADA | ADDRESS REDACTED | | | | ADA 941.490747 | | | |
| | | | | | | BTC 0.031687562176132 | | | |
| | | | | | | CEL 85.53609781835I22 | | | |
| | | | | | | DOT 4.97891998 | | | |
| | | | | | | ETH 0.58323547021544 | | | |
| 3.1.293106 | JUAN BRANDENBURG | ADDRESS REDACTED | | | | ADA 6.94945595453279 | | | |
| | | | | | | BTC 0.00211475344820693 | | | |
| | | | | | | COMP 0.30326418300899I | | | |
| | | | | | | DOT 351.88647468I714 | | | |
| | | | | | | ETH 0.39496884565392T | | | |
| | | | | | | MATIC 1.19508478126755 | | | |
| | | | | | | MCDAI 0.93794589197862B | | | |
| | | | | | | SNX 133.41869844388I | | | |
| | | | | | | USDC 0.64994323216223B | | | |
| | | | | | | USDT ERC20 209.928186578249 | | | |
| 3.1.293107 | JUAN BRAVO | ADDRESS REDACTED | | | | BTC 0.00005842971085252A | | | |
| 3.1.293108 | JUAN BRAVO | ADDRESS REDACTED | | | | BTC 0.00000093440623523303 | | | |
| 3.1.293109 | JUAN BRETON | ADDRESS REDACTED | | | | USDC 0.56294720418O164 | | | |
| | | | | | | BCH 0.074619633774397B | | | |
| 3.1.293110 | JUAN BRUNO | ADDRESS REDACTED | | | | BTC 0.002261614459881S | | | |
| | | | | | | ETH 0.039418461079512I2 | | | |
| 3.1.293111 | JUAN BUENO | ADDRESS REDACTED | | | | CEL 0.00050915883152996G | | | |
| | | | | | | CEL 0.09988474627498966 | | | |
| | | | | | | BTC 0.00206032876487I26 | | | |
| | | | | | | CEL 0.000400909746064499 | | | |
| 3.1.293112 | JUAN BUENTELLO | ADDRESS REDACTED | | | | USDC 1970.056163853A42 | | | |
| 3.1.293113 | JUAN BUIS | ADDRESS REDACTED | | | | BTC 0.00001660009647037 | | | |
| | | | | | | ETH 0.0191550788585199 | | | |
| | | | | | | BTC 0.21138954506666 | BTC 0.007360658803946B8 | | |
| | | | | | | CEL 255.082608637556 | | | |
| | | | | | | ETH 2.76449035856031 | | | |
| | | | | | | MANA 96.000032836 | | | |
| | | | | | | USDC 2067.28317 | | | |
| 3.1.293114 | JUAN BYERS | ADDRESS REDACTED | | | | BTC 0.779624097021065 | | | |
| | | | | | | ETH 16.616050639275S | | | |
| | | | | | | MATIC 2614.26311186461 | | | |
| 3.1.293115 | JUAN C TINOCO | ADDRESS REDACTED | | | | ADA 0.03953923560071I3 | | BTC 0.00000000384882B026 | |
| | | | | | | AVAX 1.14966525887703 | | | |
| | | | | | | BTC 0.000000895240025229272 | | | |
| 3.1.293116 | JUAN C VILLEGAS | ADDRESS REDACTED | | | | ETH 0.003184233822539989 | | | |
| | | | | | | SNX 5.35319511746713 | | | |
| 3.1.293117 | JUAN CABEZA | ADDRESS REDACTED | | | | USDC 131.067440162Z2 | | | |
| 3.1.293118 | JUAN CABRERA | ADDRESS REDACTED | | | | ADA 9.65323768299413 | | | |
| | | | | | | BTC 0.00095137587693185I9 | | | |
| | | | | | | USDC 1.38074810138812 | | | |
| 3.1.293119 | JUAN CABRERA | ADDRESS REDACTED | | | | BTC 0.00000074525836I4489 | | | |
| 3.1.293120 | JUAN CACIARELLI | ADDRESS REDACTED | | | | MCDAI 0.066527916040051 | | | |
| | | | | | | BTC 0.0000017461051980I94 | | | |
| | | | | | | MCDAI 0.30948416947614B | | | |
| | | | | | | USDT ERC20 0.36493892271745A | | | |
| 3.1.293121 | JUAN CADAVID | ADDRESS REDACTED | | | | LUNC 0.063609090565I1546 | | | |
| 3.1.293122 | JUAN CADENAS | ADDRESS REDACTED | | | | MATIC 15942.6990579928 | | | |
| | | | | | | SNX 73.9027079932144 | | | |
| 3.1.293123 | JUAN CALDERON FLOREZ | ADDRESS REDACTED | | | | BTC 0.03653450650811Z9 | | | |
| 3.1.293124 | JUAN CALLE | ADDRESS REDACTED | | | | BTC 0.00015070534620B164 | BTC 0.00000000232370079B1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293125 | JUAN CALLE FUENTES | ADDRESS REDACTED | | | BTC 0.0326176353951228 | | | |
| 3.1.293126 | JUAN CALZADA | ADDRESS REDACTED | | | CEL 0.0000141421001549Z7 | | | |
| 3.1.293127 | JUAN CAMACHO | ADDRESS REDACTED | | | BTC 0.00000029783009076992 | | | |
| 3.1.293128 | JUAN CAMACHO BERNASA | ADDRESS REDACTED | | | MCDAI 0.00129871870991544 | | | |
| | | | | | BTC 0.0000023691260618? | | | |
| | | | | | CEL 0.4208228167315195 | | | |
| | | | | | USDT ERC20 0.7594480294496S2 | | | |
| 3.1.293129 | JUAN CAMARGO | ADDRESS REDACTED | | | ADA 22883.9938535444 | | | |
| | | | | | AVAX 82.888147030SO59 | | | |
| | | | | | BTC 4.2450457114224 | | | |
| | | | | | CEL 24.023970911313S | | | |
| | | | | | ETH 53.654386330475S | | | |
| | | | | | MATIC 5716.9273068S413 | | | |
| | | | | | OMG 111.488851751293 | | | |
| | | | | | SOL 72.39142678169379 | | | |
| | | | | | XLM 11.13402774958882 | | | |
| 3.1.293130 | JUAN CAMILO CASTAÑO CORREA CASTAÑO | ADDRESS REDACTED | | | BTC 0.0010431254240552B | | | |
| 3.1.293131 | JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | | | BTC 1.02906484S32525 | | | |
| | | | | | CEL 10500.25699221S9 | | | |
| | | | | | ETH 16.44284873927Z5 | | | |
| | | | | | MATIC 107999.747452568 | | | |
| | | | | | USDC 0.00170906462438791 | | | |
| | | | | | USDT ERC20 25.7247779685121 | | | |
| 3.1.293132 | JUAN CAMILO ESCANDONMEJIA | ADDRESS REDACTED | | | ETH 0.00349858453829761 | | | |
| 3.1.293133 | JUAN CAMILO LAGUADO | ADDRESS REDACTED | | | BTC 0.00003194958367Z142 | | | |
| | | | | | CEL 12.0210027013077 | | | |
| | | | | | SNX 10.60518550479B | | | |
| 3.1.293134 | JUAN CAMILO MEJIA VALENCIA | ADDRESS REDACTED | | | BTC 0.006646690933996S | | | |
| 3.1.293135 | JUAN CAMILO ROMERO OLAYA | ADDRESS REDACTED | | | CEL 5.93734125872216 | | | |
| 3.1.293136 | JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | | | BTC 0.000014846707924607 | | | |
| | | | | | ADA 1009.16565009975 | | | |
| | | | | | BTC 0.2295757164637S1 | | | |
| | | | | | CEL 707.18377054669 | | | |
| | | | | | USDC 0.000000933976976628 | | | |
| | | | | | USDT ERC20 7.319619 | | | |
| 3.1.293137 | JUAN CAMOU | ADDRESS REDACTED | | | BTC 0.00058539124265228Z | BTC 0.9141297832233658 | | |
| | | | | | DOT 0.9194696898964514 | DOT 479.0217437Z9264 | | |
| | | | | | ETH 0.01380132311141988 | ETH 14.913649936193 | | |
| | | | | | SNX 0.3961086980632244 | SNX 134.925799251309 | | |
| | | | | | UNI 0.19571765088447Z | UNI 358.633964811111 | | |
| 3.1.293138 | JUAN CAMPOS | ADDRESS REDACTED | | | BTC 0.0000003188598S8572 | | | |
| 3.1.293139 | JUAN CAMPOVERDE | ADDRESS REDACTED | | | USDT ERC20 0.09503153208180B5 | | | |
| | | | | | AVAX 9.0325474309268B | | | |
| | | | | | ETH 0.131523403S3525 | | | |
| | | | | | MATIC 1911.82563896347 | | | |
| | | | | | SUSHI 183.977781982691 | | | |
| 3.1.293140 | JUAN CANALE | ADDRESS REDACTED | | | BTC 0.00070152340888S686 | | | |
| | | | | | CEL 8.59981693437308 | | | |
| | | | | | ETH 0.10844781 | | | |
| 3.1.293141 | JUAN CANCIO | ADDRESS REDACTED | | | USDC 1060.04239294656 | | | |
| 3.1.293142 | JUAN CANDIANO | ADDRESS REDACTED | | | ADA 0.1979618877662473 | | | |
| | | | | | BNB 0.00075800412527145? | | | |
| | | | | | BTC 0.0000031645077506O1 | | | |
| | | | | | ETH 0.00160886397717667 | | | |
| 3.1.293143 | JUAN CAÑETE CANTÓN | ADDRESS REDACTED | | | BTC 0.0648929054117261 | | | |
| 3.1.293144 | JUAN CANGAS | ADDRESS REDACTED | | | ADA 3545.3535755748S | | BTC 0.06364085 | |
| | | | | | BTC 0.1663284673094S5 | | | |
| | | | | | ETH 1.9192721360467A | | | |
| | | | | | SOL 16.6705778987547 | | | |
| | | | | | USDC 4683.1.44766615O3 | | | |
| 3.1.293145 | JUAN CANIZAL | ADDRESS REDACTED | | | CEL 58.1779116218292 | | | |
| 3.1.293146 | JUAN CAPARRÓS | ADDRESS REDACTED | | | BTC 0.1034043624993S1 | | | |
| | | | | | CEL 1.1133119090335 | | | |
| 3.1.293147 | JUAN CAPARRÓS | ADDRESS REDACTED | | | AAVE 16.2220499145765 | | | |
| | | | | | BTC 0.49698490036098? | | | |
| | | | | | CEL 119.496806349212 | | | |
| | | | | | ETH 2.2537208429951 | | | |
| | | | | | MCDAI 22.2105253375145 | | | |
| | | | | | SNX 0.393512513761Z | | | |
| | | | | | USDT ERC20 3.28828504326303 | | | |
| 3.1.293148 | JUAN CAPRARULO | ADDRESS REDACTED | | | ADA 0.09554203192B1836 | | | |
| | | | | | BTC 0.0000013540169591 | | | |
| | | | | | USDC 0.0547553536548093 | | | |
| 3.1.293149 | JUAN CARBEL | ADDRESS REDACTED | | Yes | BTC 0.00083890076242614Z | | | ETH 16.1951623342416 |
| | | | | | CEL 56.099157235116 | | | |
| | | | | | ETH 0.00191644163977841 | | | |
| | | | | | USDC 0.00000001498812840 | | | |
| 3.1.293150 | JUAN CARDE | ADDRESS REDACTED | | | BTC 0.0008035300899671 | | | |
| | | | | | ETH 0.0004505803753349S7 | | | |
| | | | | | XLM 57.70335937231132 | | | |
| | | | | | XRP 0.000000237881694444 | | | |
| 3.1.293151 | JUAN CARDENAS | ADDRESS REDACTED | | | DOT 0.000003723266397432 | | | |
| | | | | | DASH 0.02817260332029Z3 | | | |
| | | | | | ZEC 0.0030568403824775S1 | | | |
| 3.1.293152 | JUAN CARDENAS | ADDRESS REDACTED | | | USDC 0.00000910408746067Z | | | |
| 3.1.293153 | JUAN CARDENAS | ADDRESS REDACTED | | | ADA 0.916261300994613 | ADA 0.0000007175666Z2701 | | |
| | | | | | BTC 0.116877929819672 | DOT 0.000000817598326127 | | |
| | | | | | DOT 0.111023826428206 | MATIC 0.0000003529793Z79538 | | |
| | | | | | ETH 2.3834947Z2438 | | | |
| | | | | | MATIC 0.73757835624S396 | | | |
| | | | | | UNI 0.004725448144D466 | | | |
| | | | | | XLM 0.11526371620477Z | | | |
| 3.1.293154 | JUAN CARDENAS | ADDRESS REDACTED | | | BTC 0.0009585478958694A | USDT ERC20 0968 | | |
| | | | | | USDT ERC20 592.8886486S1969 | | | |
| 3.1.293155 | JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000318969994949048 | BTC 0.30602846122B072 | | |
| | | | | | ETH 0.0044864544S832278 | | | |
| | | | | | LINK 0.05844245669D7666 | | | |
| | | | | | USDC 0.3176901065434 | | | |
| 3.1.293156 | JUAN CARDONA | ADDRESS REDACTED | | | MATIC 5.2016555029965 | | | |
| | | | | | TUSD 19.711554148506 | | | |
| | | | | | ZRX 0.1426145015063O4 | | | |
| 3.1.293157 | JUAN CARDONA | ADDRESS REDACTED | | | BTC 1.0174401280Z499E-06 | | | |
| | | | | | USDT ERC20 0.51009597789302 | | | |
| 3.1.293158 | JUAN CARDONA | ADDRESS REDACTED | | | BTC 0.00426108573232741 | | | |
| | | | | | COMP 0.0156342504525 | | | |
| | | | | | ETH 0.03324306749371118 | | | |
| | | | | | LINK 1.18129273708941 | | | |
| | | | | | MATIC 1500.967734191 | | | |
| | | | | | SNX 1.50471814625102 | | | |
| | | | | | UNI 2.2723915939234B | | | |
| | | | | | XLM 113.43828739136 | | | |
| | | | | | XRP 325.188589456102 | | | |
| 3.1.293159 | JUAN CARLO II GERVASIO | ADDRESS REDACTED | | | ADA 227.531442303376 | | | |
| | | | | | BTC 0.000824979226601311 | | | |
| 3.1.293160 | JUAN CARLOS ACEVEDO CRUZ | ADDRESS REDACTED | | | ETH 0.00187603407931146 | | | |
| | | | | | CEL 0.0298278832903462 | | | |
| | | | | | SOL 1.12850497192991 | | | |
| 3.1.293161 | JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | | | BTC 0.0146054138341816 | | | |
| | | | | | USDT ERC20 0.0000007950768487I1 | | | |
| 3.1.293162 | JUAN CARLOS ALTAMIRANDA | ADDRESS REDACTED | | | BTC 0.0000024587386Z8466 | | | |
| 3.1.293163 | JUAN CARLOS ARIZA ALJARO | ADDRESS REDACTED | | | ADA 0.0538537Z3483417A | | | |
| | | | | | BNB 0.0014064020882Z603 | | | |
| | | | | | BTC 0.16004199823185B | | | |
| | | | | | CEL 13.2562106766824 | | | |
| | | | | | USDT ERC20 0.555422573962Z9 | | | |
| 3.1.293164 | JUAN CARLOS BAILÓN RUBÍ | ADDRESS REDACTED | | | CEL 1.09398618393215 | | | |
| 3.1.293165 | JUAN CARLOS BASTIDAS | ADDRESS REDACTED | | | USDC 107.140180016031 | | | |
| 3.1.293166 | JUAN CARLOS BASTIDAS TULCAN | ADDRESS REDACTED | | | BNB 0.012567029038628 | | | |
| 3.1.293167 | JUAN CARLOS BAUTISTA | ADDRESS REDACTED | | | ADA 423.94043217871 | | | |
| | | | | | BTC 0.00231310103197029 | | | |
| | | | | | USDC 235.41111319517 | | | |
| 3.1.293168 | JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | | | ADA 12410.2773777906 | | | |
| | | | | | AVAX 313.764537644572 | | | |
| | | | | | BTC 0.024066454629464J | | | |
| | | | | | CEL 42847.0191297Z7 | | | |
| | | | | | DASH 0.00000000053773372 | | | |
| | | | | | LUNC 282 | | | |
| | | | | | SGB 15.09489 | | | |
| | | | | | USDC 0.00000083170804718A | | | |
| | | | | | USDT ERC20 0.000000939758022082 | | | |
| | | | | | XAUT 0.00000040306282544B | | | |
| | | | | | XLM 6930.0920948120S | | | |
| | | | | | XRP 30546.2936691236 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293169 | JUAN CARLOS BORJA | ADDRESS REDACTED | | | BTC 0.0000011152288739<br>CEL 0.350507591037002<br>DASH 0.0083626229533755<br>USDC 0.0481495983682486 | | | |
| 3.1.293170 | JUAN CARLOS BUENO | ADDRESS REDACTED | | | BTC 0.0000000043055923931<br>CEL 2.45739344478407<br>MCDA 0.0237644734679844 | | | |
| 3.1.293171 | JUAN CARLOS CACERES | ADDRESS REDACTED | | Yes | BTC 0.00050446219250284<br>CEL 61.6252299025794<br>ETH 1.34470325934457<br>USDT ERC20 0.1676022636367471 | | | BTC 0.0563090157883633 |
| 3.1.293172 | JUAN CARLOS CALDERON FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00647464293175387<br>KLM 0.007768268749472607<br>XRP 0.0028278561094176 | | | |
| 3.1.293173 | JUAN CARLOS CASAREZ PRICE | ADDRESS REDACTED | | | CEL 0.0217949399926471 | | | |
| 3.1.293174 | JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | | | ADA 0.0504850453211036<br>BAT 0.0240043066375942<br>BTC 0.00000046018735033<br>CEL 1.24569814927002<br>DOT 0.0061967945723675<br>ETH 0.000632168381534188<br>LINK 0.000202236957978327<br>LTC 0.00143285491904174<br>MANA 0.0790625743677277<br>MATIC 0.00364443839718632<br>SGB 65.1864657431718<br>USDC 0.0026511206822048<br>USDC 0.150096863884799368<br>USDT ERC20 0.715082701738796<br>XLM 0.507253462597303<br>XRP 0.406228557287805 | USDC 0.0760007568268363 | | |
| 3.1.293175 | JUAN CARLOS CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0130536216920068 | | | |
| 3.1.293176 | JUAN CARLOS CASTRO | ADDRESS REDACTED | | | BTC 0.00000141599542483<br>USDC 0.00708846362467416 | | | |
| 3.1.293177 | JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | | | BTC 3.9597207811899 07 | | | |
| 3.1.293178 | JUAN CARLOS CASTRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0269925228676302 | | | |
| 3.1.293179 | JUAN CARLOS CERVANTES | ADDRESS REDACTED | | | BTC 0.0176720043673814<br>ETH 0.375596177735266<br>XTZ 953.755876175322 | | | |
| 3.1.293180 | JUAN CARLOS COLLAGUAZO | ADDRESS REDACTED | | | ADA 0.16202041308243 4<br>BTC 0.00103700997065894<br>USDT ERC20 0.36184889656572 | | | |
| 3.1.293181 | JUAN CARLOS CORTES GARCÍA | ADDRESS REDACTED | | | BTC 1.85350800537504<br>DOT 62.796065280726<br>ETH 1.50208820222259<br>LINK 1.86454165606854<br>MATIC 206.375865683306<br>USDC 714.891682175594 | | | |
| 3.1.293182 | JUAN CARLOS CORTINA | ADDRESS REDACTED | | | | MATIC 1014.52797656<br>SOL 23.20659957 | | |
| 3.1.293183 | JUAN CARLOS COSGO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.000639196053854506 | | | |
| 3.1.293184 | JUAN CARLOS DAVALOS | ADDRESS REDACTED | | | BTC 0.00201132813900842<br>ETH 0.0028946757157229<br>USDC 1543.79915930078<br>USDT ERC20 1.13295162086929 | MATIC 216.69780907 | | |
| 3.1.293185 | JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | | | ADA 301.38915573064<br>AVAX 6.36656576478121<br>BTC 0.0233366997640501 4<br>DOT 13.1125416826834<br>SOL 3.70544370380626 | | | |
| 3.1.293186 | JUAN CARLOS DE LA CRUZ CUAN | ADDRESS REDACTED | | | BTC 0.0250361318528507 | | | |
| 3.1.293187 | JUAN CARLOS DE LEON | ADDRESS REDACTED | | | ADA 3255.20540907244<br>BTC 0.049852283938117 8<br>ETH 1.05175000929757<br>MANA 312.308366908724<br>SOL 4.302165871534 | BTC 0.03417272<br>ETH 0.026808<br>SOL 4.21107542 | | |
| 3.1.293188 | JUAN CARLOS DELREAL | ADDRESS REDACTED | | | BTC 0.000000002490783837<br>ETH 0.0000000090506546829 | BTC 0.12931671613962 7<br>ETH 2.00723420583003<br>GUSD 0.85<br>USDC 9.7762 | | |
| 3.1.293189 | JUAN CARLOS DIAZ | ADDRESS REDACTED | | | BTC 0.0000000731903445292<br>USDT ERC20 0.528938420364792 | | | |
| 3.1.293190 | JUAN CARLOS ESNAL | ADDRESS REDACTED | | | BTC 0.0336167531018597<br>CEL 52.6917901998835<br>MCDAI 697.14515 | | | |
| 3.1.293191 | JUAN CARLOS ESTEVE CABALLERO | ADDRESS REDACTED | | | BTC 0.00047446010240303<br>DOT 0.0187910044084373 | | | |
| 3.1.293192 | JUAN CARLOS EUGENIO | ADDRESS REDACTED | | | CEL 0.308513482377985<br>ETH 0.000003490306790894<br>SNA 0.00003853716546098 | | | |
| 3.1.293193 | JUAN CARLOS EVARISTO FRANCISCO | ADDRESS REDACTED | | | ETH 0.0000820962496333639 6<br>USDC 93.710635672336 | | USDC 0.00000071514507495 3 | |
| 3.1.293194 | JUAN CARLOS FERNANDES DA SILVA | ADDRESS REDACTED | | | CEL 0.0091594842688305 | | | |
| 3.1.293195 | JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | | | AAVE 0.318371679861058<br>ADA 52.1681554653298<br>BNB 1.19096701788371<br>BTC 0.00808548061474871 98<br>DOGE 504.307224140098<br>DOT 22.0566584493097<br>ETH 0.000398426593552754<br>LINK 13.2124851255387<br>MATIC 81.8071071633868<br>USDT ERC20 6.22615831083531<br>XRP 52.2091511853199 | | | |
| 3.1.293196 | JUAN CARLOS FERNÁNDEZ NOGALES | ADDRESS REDACTED | | | BTC 0.0000000053172048093<br>DOT 0.00907464618716038<br>USDC 0.372374974942761 | | | |
| 3.1.293197 | JUAN CARLOS FIGUEROA | ADDRESS REDACTED | | | ADA 0.2546000923872 2<br>BTC 0.0000000580134199035<br>USDC 6.31722292312684 | ADA 0.00184159497676719<br>BTC 0.0000001673511547133<br>USDC 0.0000038568594517 1 | | |
| 3.1.293198 | JUAN CARLOS GALLO | ADDRESS REDACTED | | | ADA 0.3665326623935388<br>BTC 0.00000001071518716999<br>CEL 0.0389975411412795<br>MCDAI 0.0090685492720048<br>USDT ERC20 0.590936704617379 | | | |
| 3.1.293199 | JUAN CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.00118914552849 84<br>ETH 0.0139770548314308<br>LINK 0.187475332358973<br>USDC 1.199051658787887<br>SOL 1.54550028728146 | BTC 0.0000008412988461 7<br>ETH 0.0000005685354 49<br>LINK 0.0000089621214834<br>MATIC 0.0000051641434049<br>SOL 0.0000558267945757356 | | |
| 3.1.293200 | JUAN CARLOS GIMENEZ FERNANDEZ | ADDRESS REDACTED | | | ADA 338.042476607 81<br>AVAX 12.7041626544765<br>BTC 0.0571551039897085<br>CEL 9.617175737327 06<br>DOT 24.2036931803832<br>ETH 4.34344330679624<br>LUNC 17.4294170564754 | | | |
| 3.1.293201 | JUAN CARLOS GOMEZ GIRON | ADDRESS REDACTED | | | BTC 0.0302211178472032<br>ETH 0.223470859376192 | | | |
| 3.1.293202 | JUAN CARLOS GONZALEZ | ADDRESS REDACTED | | | ADA 165.008458328733<br>BTC 0.101176407155686<br>CEL 227.790614854011<br>ETH 0.00151246723988858<br>LTC 0.00641724460414549<br>MATIC 24.8614451287 59<br>TUSD 2.87900259670456<br>USDC 51.5535196626377 | | | |
| 3.1.293203 | JUAN CARLOS GONZALEZ JIMENEZ | ADDRESS REDACTED | | | ETH 0.00149756319455896 | | | |
| 3.1.293204 | JUAN CARLOS GONZALEZ PIMENTEL | ADDRESS REDACTED | | | ADA 252.102450992227<br>BTC 0.0000416684688108 8<br>CEL 145.766063881948<br>ETH 0.000963814936243482 7<br>LTC 0.00460586923122912<br>XRP 10605.9778514763 | | | |
| 3.1.293205 | JUAN CARLOS GUIDICI | ADDRESS REDACTED | | | BTC 0.00172202811910189<br>ETH 0.20242609905178 2 | | | |
| 3.1.293206 | JUAN CARLOS GUIJARRO AREVALO | ADDRESS REDACTED | | | BTC 0.0000046071237530 88<br>CEL 1.0689790455043 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293207 | JUAN CARLOS GUZMAN | ADDRESS REDACTED | | | BTC 0.0025350026415876 ETH 0.0018585952006126 LINK 0.290208454080605 MATIC 91.80424316721115 SGB 179.5567645634262 SNX 150.1156640545461 UNI 0.1248451000442222 XRP 0.426470904681148 | | | |
| 3.1.293208 | JUAN CARLOS HERNANDEZ | ADDRESS REDACTED | | | ADA 177.233090334667 BTC 0.0029592502520163 CEL 10.57436715238318 USDT ERC20 234.875 | | | |
| 3.1.293209 | JUAN CARLOS HERRERA MORGADO | ADDRESS REDACTED | | | BTC 0.0000002259612435834 | | | |
| 3.1.293210 | JUAN CARLOS HILARIO MANRIQUE | ADDRESS REDACTED | | | BTC 0.00000044383803732 CEL 0.8002979379959 USDC 0.0077605334539406 | | | |
| 3.1.293211 | JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | | Yes | BCH 0.0066304300016249 BTC 0.006623050319507338 CEL 0.6948627929270 ETH 0.777447588261395 GUSD 0.116450940712557 LTC 0.006683436248124406 PAXG 0.000788284425819232 SNX 0.60559557970918 SOL 0.004478199389007118 TUSD 0.2011286827287 UNI 0.018768621236713 USDC 5.47884628958605 USDT ERC20 0.43409775690263 | | | ETH 3.47590998444915 |
| 3.1.293212 | JUAN CARLOS HOMOBONO ARMENTEROS | ADDRESS REDACTED | | | BTC 0.029975096326094 | | | |
| 3.1.293213 | JUAN CARLOS HONORIO | ADDRESS REDACTED | | | CEL 4.150742215531727 ADA 0.51278622130402 BNB 0.00087031177177453 BTC 0.000000411678411589 | | | |
| 3.1.293214 | JUAN CARLOS LASTRA | ADDRESS REDACTED | | | BTC 0.00120216570885791 CEL 0.0235512128498774 XRP 0.390187514183907 | | | |
| 3.1.293215 | JUAN CARLOS LAZARIO | ADDRESS REDACTED | | | AVAX 7.185718210077792 BTC 0.001053606988181 ETH 1.079168245570247 LUNC 3.651756242482 USDC 0.3831943918131131 | | | |
| 3.1.293216 | JUAN CARLOS LEAL | ADDRESS REDACTED | | | ADA 1189.437886617648 AVAX 12.130925930055 DOT 1.501314133533115 MANA 385.67243550003 MATIC 627.126261216603 SNX 0.2645874381800235 USDC 4.789374218602212 | USDC 0.0000000458830769723 | | |
| 3.1.293217 | JUAN CARLOS LEON ESPINOZA | ADDRESS REDACTED | | | SUSHI 0.210853005436022 | | | |
| 3.1.293218 | JUAN CARLOS LOPEZ | ADDRESS REDACTED | | | ADA 344.45263255196 AVAX 2.534828163010946 BCH 0.00000005544774488 BNB 0.000791804527348141 BTC 0.000098643563018233 CEL 0.0321342154619031 DOT 10.186565563814 SOL 2.02252761304662 | | | |
| 3.1.293219 | JUAN CARLOS LORENZO FLORES | ADDRESS REDACTED | | | BTC 0.000000146259994649 USDT ERC20 0.42285966143937 | | | |
| 3.1.293220 | JUAN CARLOS MALAGRINO | ADDRESS REDACTED | | | CEL 1.06303125846652 | | | |
| 3.1.293221 | JUAN CARLOS MARTINEZ | ADDRESS REDACTED | | | BNB 0.00000927011347258 BTC 0.0046747268152054 BUSD 0.00597249484461714 CEL 2.38748652476545 MCDAI 0.019336497645660... USDT ERC20 1.37865745995513 | | | |
| 3.1.293222 | JUAN CARLOS MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.0197605893501683 ETH 0.000123161027098078 LUNC 0.00529230756896783 MCDAI 0.7673937625611777 SOL 0.0005157139277545... | LUNC 0.0584 MCDAI 2.25939718376 | | BTC 0.7330056897799296 |
| 3.1.293223 | JUAN CARLOS MATIAS | ADDRESS REDACTED | | | BTC 0.00000504991349805 USDC 497.57119174851 | | | |
| 3.1.293224 | JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | | | BTC 0.0012751226209724... USDC 512.2885254261 | BTC 0.00003148668122772 | | |
| 3.1.293225 | JUAN CARLOS MORALES | ADDRESS REDACTED | | | USDC 48.33891363151407 | USDC 0.40691967407657 | | |
| 3.1.293226 | JUAN CARLOS MORALES | ADDRESS REDACTED | | | BTC 0.755109400568311 CEL 1717.57451390027 ETH 5.37741670341148 | | | |
| 3.1.293227 | JUAN CARLOS MORALES FERGUSON | ADDRESS REDACTED | | | BTC 0.00000569085717082... CEL 0.0134660294398639 DASH 0.00004686747011566 LUNC 0.0001186843094694... USDC 0.091960941102964 USDT ERC20 0.162877595905... XLM 0.117200571287259 XRP 0.0168649661962979 | | | |
| 3.1.293228 | JUAN CARLOS MORENO DE REDROJO RECIO | ADDRESS REDACTED | | | CEL 10.9424045834731 | | | |
| 3.1.293229 | JUAN CARLOS MOYANO | ADDRESS REDACTED | | | BTC 0.0000092939494842 | | | |
| 3.1.293230 | JUAN CARLOS MUNOZ | ADDRESS REDACTED | | | USDC 0.0253206125055... | | BTC 0.00187146347291929 SNX 249.4 | |
| 3.1.293231 | JUAN CARLOS MUNOZ | ADDRESS REDACTED | | | BTC 0.835318967772852 DOT 106.628788824413 EOS 0.09545403841809... ETH 1.4524159941925... MCDAI 0.0293498115651079 USDC 0.0279476959851... USDT ERC20 165.912249835976 | | | |
| 3.1.293232 | JUAN CARLOS MUNOZ CASTRO | ADDRESS REDACTED | | | AAVE 8.662245 BTC 0.00000002323545908 CEL 226.626709859833 COMP 4.27264 SNX 30 USDC 251.19 | | | |
| 3.1.293233 | JUAN CARLOS NARANJO MARIN | ADDRESS REDACTED | | | ADA 0.00000074726259712... BNB 0.010016625 BTC 0.00000000587152627 CEL 0.0586302356476643 DOT 0.00000000000072661... | | | |
| 3.1.293234 | JUAN CARLOS NAVARROCARRION | ADDRESS REDACTED | | | BTC 0.00126122725617843 USDC 1022.3368947925 | | | |
| 3.1.293235 | JUAN CARLOS NUNEZ | ADDRESS REDACTED | | | BTC 0.00161198239507294 USDT ERC20 425.060302025299 | | | |
| 3.1.293236 | JUAN CARLOS NUNEZ | ADDRESS REDACTED | | | BTC 0.00699014716393562 ETH 0.0001189814204500115 SOL 2.596954189703... USDC 0.0372168597096698 | | | |
| 3.1.293237 | JUAN CARLOS OVALLE | ADDRESS REDACTED | | | AAVE 0.000045213162071302 ADA 0.036559106575104 BTC 0.0109729208046914 ETH 201.340671485027 LINK 0.0003360464089706465 SNX 30.0310324624366609 USDC 0.091320935850342 | | | |
| 3.1.293238 | JUAN CARLOS OVIANDO | ADDRESS REDACTED | | | BCH 0.0051957440588058 BTC 0.00000454598264107 CEL 1.280481872263 DASH 0.06611398646314 EOS 0.546514867332156 ETH 0.0001104762006953 LTC 0.00257635141689355 MATIC 0.0081681877881258 TUSD 0.107608134840214 USDC 0.01484530422849 USDT ERC20 5.31338945009261 XLM 0.0905037581312385 | | | |
| 3.1.293239 | JUAN CARLOS OYOLA | ADDRESS REDACTED | | | BTC 0.00000000179940954 CEL 0.00308871467337967 ETH 0.000226241782857... | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293240 | JUAN CARLOS PACHECO | ADDRESS REDACTED | | | ADA 76.56598902381373<br>ETH 3.809191293667774<br>LTC 4.353034985550513<br>MANA 94.3405389781661<br>MATIC 4785.72164691307<br>USDC 609.617552075586 | | | |
| 3.1.293241 | JUAN CARLOS PERALES GARRIDO | ADDRESS REDACTED | | | BTC 0.00040180790495396<br>ETH 0.00000833518441578<br>PAXG 0.00000128331308354<br>USDC 20.85657989534 | | | |
| 3.1.293242 | JUAN CARLOS PERROTE DIEZ | ADDRESS REDACTED | | | BTC 0.10061531892012 | | | |
| 3.1.293243 | JUAN CARLOS PORRAS HERNANDEZ | ADDRESS REDACTED | | | CEL 0.51832917057684 | | | |
| 3.1.293244 | JUAN CARLOS PORTAL | ADDRESS REDACTED | | | LTC 0.4228176A<br>BTC 0.01543508<br>CEL 16.23647280154 | | | |
| 3.1.293245 | JUAN CARLOS PUYÓ | ADDRESS REDACTED | | | USDC 0.01755998A4652453 | | | |
| 3.1.293246 | JUAN CARLOS RAMIREZ MELCHOR | ADDRESS REDACTED | | | USDC 407.68329712855 | | | |
| 3.1.293247 | JUAN CARLOS RESTREPO ACUNA | ADDRESS REDACTED | | | ETH 0.01045209052072151 | | | |
| 3.1.293248 | JUAN CARLOS REYES | ADDRESS REDACTED | | | ETH 0.7016449643767A4<br>BTC 0.00001778288894764B | | | |
| 3.1.293249 | JUAN CARLOS RIVAS | ADDRESS REDACTED | | | BTC 0.00051792930517372 | | | |
| 3.1.293250 | JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | | | ADA 4.35539198460232<br>BTC 0.02142550559223857<br>DASH 0.09872223064A6248<br>EOS 2.108827594407B5<br>ETC 2.05141181725591<br>MATIC 95.942798285492 | | | |
| 3.1.293251 | JUAN CARLOS RIVERA | ADDRESS REDACTED | | | BTC 0.00143694837446208 | | | |
| 3.1.293252 | JUAN CARLOS RODRIGUEZ CRUZ | ADDRESS REDACTED | | | BTC 0.037032465703A104<br>ETH 2.41267965186825<br>USDC 0.33537890823159 | | | |
| 3.1.293253 | JUAN CARLOS RUIZ | ADDRESS REDACTED | | | ADA 3855.654213476S7<br>BTC 0.2624589118A496<br>DOT 94.81028207169 3<br>LTC 40.0289303916658<br>MATIC 1034.80964961104<br>USDC 10689.9154975466 | | | |
| 3.1.293254 | JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | | | | ADA 101122.252312<br>BTC 1.20273564 | | |
| 3.1.293255 | JUAN CARLOS SANABRIA NEIRA | ADDRESS REDACTED | | | ADA 0.02828710121D5047<br>BTC 0.00000008008948912<br>CEL 0.03692334507S1786 | | | |
| 3.1.293256 | JUAN CARLOS SANTOS PALOMO | ADDRESS REDACTED | | | BTC 0.00000152555670478 2<br>CEL 2.587391295859 6 | | | |
| 3.1.293257 | JUAN CARLOS SATRIANO | ADDRESS REDACTED | | | BTC 0.00001469782773429 4 | | | |
| 3.1.293258 | JUAN CARLOS SERRANO | ADDRESS REDACTED | | | BTC 0.00000128144697775 5 | | | |
| 3.1.293259 | JUAN CARLOS SERRUDO VILLCA | ADDRESS REDACTED | | | BTC 0.001231058674279A7<br>USDC 414.688023228153 | | | |
| 3.1.293260 | JUAN CARLOS SIEZAR | ADDRESS REDACTED | | | BTC 0.00466154651749336<br>XLM 535.900084294A23 | XLM 34.1790448 | | |
| 3.1.293261 | JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | | Yes | ADA 284.405629527433<br>BNB 0.001199735243A47113<br>BTC 0.01181301181936883<br>CEL 30.53094190144 22<br>ETH 0.00006347143113541 1<br>MATIC 101.13287479<br>USDC 0.13412154129724 3 | BTC 0.0004778842639981 7 | | BTC 0.031579589924557 5 |
| 3.1.293262 | JUAN CARLOS TABOADA NARANJO | ADDRESS REDACTED | | | BTC 0.00000019358092555 9<br>USDT ERC20 0.423106290752 23 | | | |
| 3.1.293263 | JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | | | BTC 0.00000005515377906<br>CEL 4.554363051907 23<br>DOT 0.0039<br>ETH 0.000291105629574 491<br>USDC 343.952643940446<br>USDT ERC20 0.00000078844308 383 | | | |
| 3.1.293264 | JUAN CARLOS TELLES | ADDRESS REDACTED | | | BNB 0.00125065134706973 | | | |
| 3.1.293265 | JUAN CARLOS TELLEZ | ADDRESS REDACTED | | | BTC 0.000000210726745066<br>BNB 0.00130862505615351 | | | |
| 3.1.293266 | JUAN CARLOS THOMAS SOSA | ADDRESS REDACTED | | | BTC 0.000000291976168661 | | | |
| 3.1.293267 | JUAN CARLOS TORRES | ADDRESS REDACTED | | | BTC 0.000001795295735456<br>MATIC 132.27775685841<br>SGB 0.08641070007980B2<br>SNX 0.03400421024704B2<br>XRP 0.565246025952719 | | | |
| 3.1.293268 | JUAN CARLOS TRIANA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.293269 | JUAN CARLOS VILLARREAL | ADDRESS REDACTED | | | BTC 0.021239964621A313 | | | |
| 3.1.293270 | JUAN CARLOS ZAMORANO | ADDRESS REDACTED | | | | BTC 1.00049233<br>CEL 55.0653<br>USDC 99.871512 | | |
| 3.1.293271 | JUAN CARMONA | ADDRESS REDACTED | | | AAVE 5.399339506179B2<br>BSV 21.38658636100I7<br>BTC 0.66393388532794B<br>CEL 179.3249569078<br>DOT 106.9809556200 6<br>EOS 95.287846906042B<br>ETH 0.038860426504 23<br>USDC 11.6259193518956 | USDC 0.00000008418503281 | | |
| 3.1.293272 | JUAN CARO | ADDRESS REDACTED | | | BTC 0.00000642105358382 7 | | | |
| 3.1.293273 | JUAN CARO CUARTAS | ADDRESS REDACTED | | | ADA 130.707638<br>BTC 0.30581715A011279<br>CEL 1.57038307128387 | | | |
| 3.1.293274 | JUAN CARRANZA | ADDRESS REDACTED | | | ADA 0.85031367782969<br>AVAX 3.1545859725631<br>BTC 0.010515326264528B<br>DOT 29.580486416754<br>EOS 25.605117104172I7<br>LINK 10.53956567014 23<br>LUNC 4.7912847486246 1<br>MATIC 77.90966B4039971<br>SNX 52.60858B3836401<br>SOL 10.94928399856669<br>SUSHI 11.50041951673B39<br>USDT ERC20 1.471329858499 51<br>XLM 579.296B14129777 | ADA 0.0000004220143001 63<br>AVAX 2.328<br>DOT 34.116<br>SOL 1.00899499 | | |
| 3.1.293275 | JUAN CARRASCO ZUBER | ADDRESS REDACTED | | | BTC 0.00116655721A8788<br>CEL 95.2969833229764 | | | |
| 3.1.293276 | JUAN CARRASQUERO | ADDRESS REDACTED | | | BTC 0.0000829411023021I22<br>CEL 0.2484136591236IB<br>ETH 0.001197515785856B61<br>LINK 0.0017430B146435118<br>LTC 0.0001751770785655 9<br>MATIC 117.97980137642I5<br>PAXG 0.00047376072B715636<br>USDC 1.770900B245163 | BTC 0.0000000086278133B3 | | |
| 3.1.293277 | JUAN CARRAU | ADDRESS REDACTED | | | XRP 0.00000000211B731289 | | | |
| 3.1.293278 | JUAN CARRILLO | ADDRESS REDACTED | | | BTC 0.000000000592854824<br>CEL 0.72014703984I859 | | | |
| 3.1.293279 | JUAN CARRION | ADDRESS REDACTED | | | BTC 0.2577723422133<br>MATIC 106.63063845164<br>SOL 13.64427855309I2<br>USDC 15617.46350056 | | | |
| 3.1.293280 | JUAN CARRION ALMODOVAR | ADDRESS REDACTED | | | BTC 0.00108381135031408<br>MATIC 0.44450185897949 | | | |
| 3.1.293281 | JUAN CARRIZO | ADDRESS REDACTED | | | ADA 0.00178690761221B9<br>XLM 0.019170123895847<br>BNB 0.00000007033768868<br>BTC 0.00000362588270B535<br>CEL 0.16365860016058 | ADA 0.0000003245821773B5<br>XLM 0.000000099468549788 | | |
| 3.1.293282 | JUAN CARRIZO | ADDRESS REDACTED | | | BTC 0.00958913B81194043<br>CEL 8.28807466544542 | | | |
| 3.1.293283 | JUAN CARVAJAL | ADDRESS REDACTED | | | BTC 0.0000000851346096199<br>USDC 0.07849863619483B3 | | | |
| 3.1.293284 | JUAN CARVAJAL | ADDRESS REDACTED | | | CEL 0.04569872074888879<br>MCD4I 0.03786098412881I57 | | | |
| 3.1.293285 | JUAN CARVALHO | ADDRESS REDACTED | | | CEL 0.04567422943999I63<br>MCD4I 0.03783442335517126 | | | |
| 3.1.293286 | JUAN CARVALHO | ADDRESS REDACTED | | | MATIC 1.632245154553158<br>CEL 0.03788450865506 | | | |
| 3.1.293287 | JUAN CARVALHO | ADDRESS REDACTED | | | CEL 0.04561630421620I34<br>MCD4I 0.03786447896738864 | | | |
| 3.1.293288 | JUAN CARVALHO | ADDRESS REDACTED | | | MATIC 1.655517094003373<br>MCD4I 0.04484160507190B1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293289 | JUAN CARVALHO | ADDRESS REDACTED | | | BTC 0.000002709220732887 MCDAI 0.038639087145 3769 | | | |
| 3.1.293290 | JUAN CARVALHO | ADDRESS REDACTED | | | MATIC 1.631968127 98764 MCDAI 0.037388638938378 | | | |
| 3.1.293291 | JUAN CARVALHO | ADDRESS REDACTED | | | CEL 0.04569815417 73231 MCDAI 0.037621506185 1385 | | | |
| 3.1.293292 | JUAN CARVALHO | ADDRESS REDACTED | | | MATIC 1.6314321422 3049 MCDAI 0.037885052930 0793 | | | |
| 3.1.293293 | JUAN CARVALHO | ADDRESS REDACTED | | | CEL 0.04572890203 3022 MCDAI 0.037804914762 2491 | | | |
| 3.1.293294 | JUAN CASABLANCA | ADDRESS REDACTED | | | ADA 24.354787 4978009 ETC 0.000003915221388124 ETH 0.0317538643 98169 | | | |
| 3.1.293295 | JUAN CASAILLAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.032436041438 2564 DOT 4.538006162 5137 ETH 0.083869160440 3449 | | | |
| 3.1.293296 | JUAN CASAS | ADDRESS REDACTED | | | BTC 0.000130300476 20729 | | | |
| 3.1.293297 | JUAN CASTAGNARO | ADDRESS REDACTED | | | BTC 0.000000001734 565117 CEL 2.698899593 88619 | | | |
| 3.1.293298 | JUAN CASTANEDA | ADDRESS REDACTED | | | BTC 0.00118197136537897 CEL 0.832650530591938 ETH 2.608790364100 39E-05 LINK 0.000604146070966611 LTC 0.064463574818 3226 MATIC 68.526305838 1103 SNX 8.506183896 34828 XRP 7.356887 | | | |
| 3.1.293299 | JUAN CASTANEDA | ADDRESS REDACTED | | | CEL 0.407692855573906 | | | |
| 3.1.293300 | JUAN CASTANEDA | ADDRESS REDACTED | | | ADA 1034.266686 11966 BTC 0.022367839449 2649 DOT 46.940985418 6792 | | | |
| 3.1.293301 | JUAN CASTAÑEDA DOLLAGARAY | ADDRESS REDACTED | | | BTC 0.000012787773 92199 CEL 0.581932241472 36 USDC 0.561570494615 517 USDT ERC20 0.176505116860 844 | | | |
| 3.1.293302 | JUAN CASTILLERO | ADDRESS REDACTED | | | BTC 0.000825245923 285139 CEL 2.939615670 4034 ETH 0.010903149821 5703 | | | |
| 3.1.293303 | JUAN CASTILLO | ADDRESS REDACTED | | | BTC 0.002163518047 60697 MCDAI 500.166834 446651 | | | |
| 3.1.293304 | JUAN CASTILLO | ADDRESS REDACTED | | | GUSD 27191.693564 2946 | | | |
| 3.1.293305 | JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | | | AAVE 0.468995467 244347 ADA 2.023824628 5129 BAT 0.122546349065247 BTC 0.664318421976127 DOT 16.318820199 8098 ETC 0.000501179016120419 LINK 9.156565 22447438 MATIC 390.399882 524368 SNX 0.0285216651 131856 UNI 0.002017466868 58245 USDC 0.340585425 285983 | | | |
| 3.1.293306 | JUAN CASTRO | ADDRESS REDACTED | | | BTC 0.019777897 754044 CEL 4.593371285 39838 | | | |
| 3.1.293307 | JUAN CASTRO | ADDRESS REDACTED | | | ADA 352.407718775951 BTC 0.009548793987 59914 DOT 50.053145238 6237 ETH 0.111363503794007 LINK 8.074926587 26377 MANA 0.008854033312296766 MATIC 107.553612070 1087 SOL 2.981951444 09883 XLM 555.157843 63198 | | | |
| 3.1.293308 | JUAN CASTRO | ADDRESS REDACTED | | | MANA 0.121183169011909 MATIC 123.009669992 724 MCDAI 0.560064831056092 | | | |
| 3.1.293309 | JUAN CASTRO | ADDRESS REDACTED | | | BTC 0.022291333550 5981 ETH 0.076601473080 2958 MATIC 18.001794987 5467 ZRX 320.405010787 353 | | | |
| 3.1.293310 | JUAN CASTRO | ADDRESS REDACTED | | | BTC 0.012309721969 3782 | | | |
| 3.1.293311 | JUAN CASTRO MOLANO | ADDRESS REDACTED | | | BTC 0.000000247759 781277 USDT ERC20 0.901354958 798002 | | | |
| 3.1.293312 | JUAN CAUBARRERE VIVO | ADDRESS REDACTED | | | BTC 0.001392661281 52991 CEL 1.185238802 20893 USDC 20.60483671 77593 | | | |
| 3.1.293313 | JUAN CAULES | ADDRESS REDACTED | | | CEL 854.219151 963994 ETH 0.019529742092 4496 | | | |
| 3.1.293314 | JUAN CAULES PRATS | ADDRESS REDACTED | | | BTC 0.002831661847 93795 | | | |
| 3.1.293315 | JUAN CAVAZOS | ADDRESS REDACTED | | | BTC 0.000000645006 797529 ETH 0.000050496329525155 LINK 0.018534916248 38 | | | |
| 3.1.293316 | JUAN CEJAS | ADDRESS REDACTED | | | USDC 4.951978451 97192 | | | |
| 3.1.293317 | JUAN CERVIGON | ADDRESS REDACTED | | | BTC 0.000025826023424304 CEL 0.653018983000 56 XRP 30.848363934 5942 | | | |
| 3.1.293318 | JUAN CHAMENA ALOISIO | ADDRESS REDACTED | | | BTC 0.000000470441880463 BUSD 1.051074140 53957 CEL 0.439884379758235 | | | |
| 3.1.293319 | JUAN CHAN ROSAS | ADDRESS REDACTED | | | BTC 0.042489463716513 CEL 20.01403041 55117 DOT 2.959118385 42366 | | | |
| 3.1.293320 | JUAN CHAROVSKY | ADDRESS REDACTED | | | CEL 1.096974132 2946 | | | |
| 3.1.293321 | JUAN CHAUR MANZANARES | ADDRESS REDACTED | | | ADA 414.244610121687 BTC 0.102095767618271 | | | |
| 3.1.293322 | JUAN CHAVARIN | ADDRESS REDACTED | | | BTC 0.000000960751414425 USDC 1.168785537 18172 | | | |
| 3.1.293323 | JUAN CHOMBO | ADDRESS REDACTED | | | ETH 0.000107417419469456 LTC 0.008001242277 39635 MATIC 15.095538411 0888 XRP 30.217541277 6224 | | | |
| 3.1.293324 | JUAN CHRISTOPHER DORFLING | ADDRESS REDACTED | | | CEL 0.608018789205083 LTC 2.214 | | | |
| 3.1.293325 | JUAN CIARLANTE | ADDRESS REDACTED | | | BTC 0.314890856857466 ETH 2.976973241877 77 | | | |
| 3.1.293326 | JUAN CICORIA | ADDRESS REDACTED | | | CEL 0.659075122550667 | | | |
| 3.1.293327 | JUAN CIDRE | ADDRESS REDACTED | | | AAVE 5.128084539155117 BTC 1.045987252 79614 CEL 0.577995704607578 DOT 204.682834076574 ETH 10.445784509 8554 LTC 0.001110059719034 72 UNI 92.000024070 8748 XLM 4007.879453 0287 | | | |
| 3.1.293328 | JUAN CIGANA | ADDRESS REDACTED | | | BTC 0.000129178290 10697 | | | |
| 3.1.293329 | JUAN CLOY II | ADDRESS REDACTED | | | BTC 0.000002616942 508899 CEL 1.157517746 2746 SGB 31.494353817 0007 XRP 0.074379770725 6909 | | | |
| 3.1.293330 | JUAN COMENDADOR | ADDRESS REDACTED | | | ADA 0.294037522933 794 BTC 0.000000055366346975 CEL 0.246656853 544472 MCDAI 0.030976614579 9444 | | | |
| 3.1.293331 | JUAN CONTONENTE GALLEGO | ADDRESS REDACTED | | | BTC 0.092424212373 4019 | | | |
| 3.1.293332 | JUAN CONTRERAS | ADDRESS REDACTED | | | BTC 0.001308311295 68325 | | | |
| 3.1.293333 | JUAN COPES BALLESTA | ADDRESS REDACTED | | | BTC 0.000003739287 229168 | | | |
| 3.1.293334 | JUAN COQUEREL | ADDRESS REDACTED | | | BTC 1.020836428 99501 CEL 0.0010805577 639841 ETH 3.595100058 70972 USDC 34.759833583 1943 XLM 0.0020776018 6833367 XRP 0.012241725 8246917 | | | |
| 3.1.293335 | JUAN CORBALAN | ADDRESS REDACTED | | | BTC 0.000000325 839082648 CEL 0.000658262300 36687 ETH 0.000123967456 797458 MCDAI 0.42944696896 1148 USDT ERC20 0.153258278747 315 | | | |
| 3.1.293336 | JUAN CORDOBA | ADDRESS REDACTED | | | BTC 0.000000213835 768456 USDC 1.395700508 86424 | | | |
| 3.1.293337 | JUAN CORDOBA | ADDRESS REDACTED | | | BTC 0.000002867569 388489 CEL 8.091388067 01728 DOT 0.021297417 441776 ETH 0.00009140877 3745329 LINK 0.004351188 87555014 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293338 | JUAN CORNEJO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0493208411632879<br>CEL 48.9141777560826<br>USDC 0.34799296280209 | | | |
| 3.1.293339 | JUAN CORONADO | ADDRESS REDACTED | | | BTC 0.0000011642540248858<br>ETH 0.000451743614319041 | | | |
| 3.1.293340 | JUAN CORONADO ZUNIGA | ADDRESS REDACTED | | | BTC 0.220589826494991<br>CEL 1222.94692428366<br>DASH 0.00561717<br>DOT 27.365102327185<br>EOS 0.0000312548451140492<br>ETC 71.72895594<br>ETH 2.51998987647606<br>XLM 7165.54460770062 | | | |
| 3.1.293341 | JUAN CORONEL | ADDRESS REDACTED | | | BTC 0.000008847112338718 | | | |
| 3.1.293342 | JUAN CORREA | ADDRESS REDACTED | | | BTC 0.00080623882512621B<br>CEL 0.7179245489809B | | | |
| 3.1.293343 | JUAN CORREA | ADDRESS REDACTED | | | TUSD 26018.46286857B1 | | | |
| 3.1.293344 | JUAN CORREA CRUZ | ADDRESS REDACTED | | | BTC 0.04362983178267B2<br>ETH 3.05293312987923<br>USDC 2583.56463609858 | | | |
| 3.1.293345 | JUAN CORRELES CHAPARRO | ADDRESS REDACTED | | | ADA 381.166380333817<br>BTC 0.0013528421452816B<br>CEL 0.44124539375830S<br>DOT 28.79890358288737<br>MATIC 1094.16782062154 | | | |
| 3.1.293346 | JUAN CORTES | ADDRESS REDACTED | | | BTC 0.001856691307165B4 | | | |
| 3.1.293347 | JUAN CORTES GORRETA | ADDRESS REDACTED | | | BTC 0.0000206513262768Z2 | | | |
| 3.1.293348 | JUAN CORTIJO | ADDRESS REDACTED | | Yes | BTC 0.01233690532222729 | | | ADA 57061.209193384 |
| 3.1.293349 | JUAN CORVETTO | ADDRESS REDACTED | | | ADA 20625.2046447051<br>CEL 53.533342025139B<br>USDC 560.308941 | | | |
| 3.1.293350 | JUAN COUSINET | ADDRESS REDACTED | | | BTC 0.001734<br>CEL 2.59356059427409<br>ETH 0.023852<br>USDC 5.739402 | | | |
| 3.1.293351 | JUAN COVARRUBIA FLORES | ADDRESS REDACTED | | | CEL 0.036768092410838<br>BTC 0.54859041082737<br>ETH 7.4857685312490S<br>USDC 145.27938418B935<br>XRP 928.081777796818 | | | |
| 3.1.293352 | JUAN COVARRUBIAS ESPINOSA | ADDRESS REDACTED | | | ADA 60.9698137108568<br>BTC 0.000904388091017617<br>CEL 21.8456241273685<br>MATIC 158.10982942<br>XRP 2575.19545601042 | | | |
| 3.1.293353 | JUAN COYOC AVILA | ADDRESS REDACTED | | | BTC 0.00175416062341301<br>CEL 0.08911120882634518<br>ETH 1.13374557622107 | | | |
| 3.1.293354 | JUAN CRESPO | ADDRESS REDACTED | | | BTC 0.0113371467347049<br>CEL 8.470019881466669 | | | |
| 3.1.293355 | JUAN CRISANTOS | ADDRESS REDACTED | | | MATIC 0.39325249556S684<br>USDC 0.132284410803235<br>ZRX 0.05911348641729551 | BTC 0.0000005<br>DOT 0.00079<br>LINK 0.00035012<br>MANA 0.006<br>MATIC 0.0142494355906322<br>USDC 2188.264<br>XRP 819.258276<br>ZRX 0.02 | | |
| 3.1.293356 | JUAN CRISTOBAL EVORA SUAREZ | ADDRESS REDACTED | | | BTC 0.058B729839258437<br>CEL 127.820519747488<br>USDC 569.167700345019 | | | |
| 3.1.293357 | JUAN CRUZ | ADDRESS REDACTED | | | DOT 31.3827084697657 | | | |
| 3.1.293358 | JUAN CRUZ | ADDRESS REDACTED | | | BTC 0.00010012973252S204<br>CEL 0.102236887197223<br>MATIC 5.97426039717629<br>SGB 61.8075131294748<br>USDC 0.129480290287833<br>XRP 0.310495510961951 | | | |
| 3.1.293359 | JUAN CRUZ ANEZ | ADDRESS REDACTED | | | ETH 0.00163210685223583 | | | |
| 3.1.293360 | JUAN CRUZ ARAUJO | ADDRESS REDACTED | | | USDC 0.505391405510693 | | | |
| 3.1.293361 | JUAN CRUZ BATTILANA | ADDRESS REDACTED | | | BTC 0.000000555282716127<br>USDT ERC20 0.22418911778613S | | | |
| 3.1.293362 | JUAN CRUZ BISTOLFI | ADDRESS REDACTED | | | CEL 0.006313978056918Z4 | | | |
| 3.1.293363 | JUAN CRUZ CACERES | ADDRESS REDACTED | | Yes | BTC 0.000591955884989S763<br>CEL 0.0210500446907151<br>BTC 4.13206695910025<br>CEL 114962.709770425<br>DASH 0.03923547624975S0<br>EOS 0.4959583444847I3<br>LINK 0.419264777226739G<br>LTC 0.0270148032452795<br>MANA 6602.24401401097<br>SGB 2459.57610481005<br>USDC 10000<br>XRP 10.7351806690195 | ADA 25.1223238635084<br>BTC 0.000363334645591324<br>ETH 0.007938727447304Z<br>MATIC 0.0000000026474237475<br>USDC 682.533259624709 | | BTC 10.568264278B361 |
| 3.1.293364 | JUAN CRUZ CHELALA | ADDRESS REDACTED | | | BTC 0.0656391523099728 | | | |
| 3.1.293365 | JUAN CRUZ CORIA | ADDRESS REDACTED | | | USDT ERC20 633.58858612B312 | | | |
| 3.1.293366 | JUAN CRUZ CORONILLA | ADDRESS REDACTED | | | BTC 0.01049412461999G<br>BTC 0.007008621860427T<br>CEL 0.39116758320055<br>LTC 0.0834334665802<br>LTC 0.0000000155321501 | | | |
| 3.1.293367 | JUAN CRUZ DE LISI | ADDRESS REDACTED | | | BTC 0.000000378476500474<br>USDT ERC20 20.18414000018157 | | | |
| 3.1.293368 | JUAN CRUZ DE LISI | ADDRESS REDACTED | | | BTC 0.01665737423683S8<br>ETH 0.000001375622542933 | | | |
| 3.1.293369 | JUAN CRUZ DE LISI | ADDRESS REDACTED | | | BTC 0.000920161343337005<br>USDT ERC20 0.106609873575498 | | | |
| 3.1.293370 | JUAN CRUZ DELGADO | ADDRESS REDACTED | | | BTC 0.013280532840Z967<br>LTC 0.00073238318736S999<br>USDC 36.806621746637 | | | |
| 3.1.293371 | JUAN CRUZ DIANDA | ADDRESS REDACTED | | | BTC 0.000000003031605S05<br>CEL 0.00671605671786291<br>COMP 0.0001132353840649S18 | | | |
| 3.1.293372 | JUAN CRUZ DOBLA | ADDRESS REDACTED | | | BTC 0.000000178308841761<br>USDT ERC20 0.832081951502531 | | | |
| 3.1.293373 | JUAN CRUZ FRANCO | ADDRESS REDACTED | | | BCH 0.2218710622739G9<br>CEL 2.540448507I1129<br>EOS 0.09386796221774I1<br>ETC 0.00410577506583378<br>ETH 0.00288686B97519162<br>LTC 0.119563580579564<br>MCDAI 0.114311B92127045<br>SGB 114.2410B02778<br>SNX 0.11503777617174<br>USDT ERC20 28.707303452139<br>XRP 0.3687432386484I76 | | | |
| 3.1.293374 | JUAN CRUZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000002464146242312<br>MCDAI 0.695617549198642 | | | |
| 3.1.293375 | JUAN CRUZ HERRERA | ADDRESS REDACTED | | | BCH 0.0182810417693G4<br>BTC 0.000169880229401Z6<br>CEL 3.042523487511461<br>ETH 0.0263406951035945 | | | |
| 3.1.293376 | JUAN CRUZ LEZCANO | ADDRESS REDACTED | | | BTC 0.00179535497978403<br>ETH 0.00000209783906185Z4 | | | |
| 3.1.293377 | JUAN CRUZ MADERO | ADDRESS REDACTED | | | BTC 0.000178736670805225<br>CEL 0.00338678927536T7 | | | |
| 3.1.293378 | JUAN CRUZ MAZZETTI | ADDRESS REDACTED | | | BTC 0.000000832412311246<br>TUSD 0.583052993912467 | | | |
| 3.1.293379 | JUAN CRUZ MEKTOUBGIAN | ADDRESS REDACTED | | | BTC 0.09098515902585G3 | | | |
| 3.1.293380 | JUAN CRUZ MENIECHIAN | ADDRESS REDACTED | | | BNT 62.83697157B1476<br>DOT 121.066931801814<br>ETH 0.00143679156884901<br>MATIC 0.40911339726621Z<br>PAX 5485.83314436759<br>USDT ERC20 0.00002469583517B7 | | | |
| 3.1.293381 | JUAN CRUZ NARDIN | ADDRESS REDACTED | | | BTC 0.00016189829962644S | | | |
| 3.1.293382 | JUAN CRUZ NOVOA | ADDRESS REDACTED | | | CEL 0.307982307118331 | | | |
| 3.1.293383 | JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | | | BNB 0.01363488399951I<br>BTC 0.0000001703886769T3<br>ETH 0.00306273017935162<br>SOL 0.00139441616426525<br>USDC 0.988046631632281Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293434 | JUAN CRUZ PASSETO | ADDRESS REDACTED | | | BTC 0.00000000776483102<br>CEL 0.0138534457309176<br>USDC 0.000000285819916772 | | | |
| 3.1.293385 | JUAN CRUZ PÉREZ | ADDRESS REDACTED | | | BTC 0.00000037045432102<br>USDC 0.785804897481261 | | | |
| 3.1.293386 | JUAN CRUZ PONCE FUHR | ADDRESS REDACTED | | | BTC 0.00000000964160197<br>CEL 0.00912687640331922 | | | |
| 3.1.293387 | JUAN CRUZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.00011345167228938 | | | |
| 3.1.293388 | JUAN CRUZ SOLDAVILA | ADDRESS REDACTED | | | BTC 0.00000064541940457<br>CEL 0.71574427757229 | | | |
| 3.1.293389 | JUAN CRUZ VILLEGAS GODOY | ADDRESS REDACTED | | | USDC 0.764300871472542 | | | |
| 3.1.293390 | JUAN CRUZ ZARATE | ADDRESS REDACTED | | | ETH 0.000020104720308228 | | | |
| 3.1.293391 | JUAN CUEVA | ADDRESS REDACTED | | | ETH 0.247019158500884<br>USDC 9270.51532139634 | | | |
| 3.1.293392 | JUAN CUEVA | ADDRESS REDACTED | | | ADA 33.6768638994009<br>CEL 66.9792843575253 | | | |
| 3.1.293393 | JUAN CUEVAS | ADDRESS REDACTED | | | BTC 0.000010278180531236<br>ETH 0.000102903388716248<br>USDC 0.138731290685843<br>XLM 123.168341873545 | | | |
| 3.1.293394 | JUAN CUNNINGHAM | ADDRESS REDACTED | | | ADA 2423.8978640814<br>BTC 0.00085565795091758 | | | |
| 3.1.293395 | JUAN CURA | ADDRESS REDACTED | | | BTC 0.067035366173315<br>USDC 0.0752623072917386<br>USDT ERC20 192.003051741656 | | | |
| 3.1.293396 | JUAN CUTINA | ADDRESS REDACTED | | | USDC 43861.4397178994 | | | |
| 3.1.293397 | JUAN D CHAJHERNANDEZ | ADDRESS REDACTED | | | | BTC 0.03154811 | | |
| 3.1.293398 | JUAN D MONTOYA | ADDRESS REDACTED | | | BTC 0.00852042127303565 | ETH 0.0270824758343442 | | |
| 3.1.293399 | JUAN DABADIE | ADDRESS REDACTED | | | ETH 0.0818183486344506<br>BTC 0.000000497549445571 | | | |
| 3.1.293400 | JUAN DALMASSO | ADDRESS REDACTED | | | MCDAI 214.372825381678<br>BTC 0.00000053076454578<br>CEL 0.0456692053144<br>XRP 0.000792110162102 | | | |
| 3.1.293401 | JUAN DANIEL MANJIARREZ MENDOZA | ADDRESS REDACTED | | | BTC 0.000014986271830208 | | | |
| 3.1.293402 | JUAN DANIEL QUIROGA GRANJA | ADDRESS REDACTED | | | AVAX 0.000310555474229352<br>BNB 0.000031548917897737 | | | |
| 3.1.293403 | JUAN DANIEL QUIROGA GRANJA | ADDRESS REDACTED | | | ADA 408.067091600821<br>BTC 0.00128249722356521<br>ETH 0.00164703063198448 | | | |
| 3.1.293404 | JUAN DANIEL RAMIREZ-CANO | ADDRESS REDACTED | | | BCH 18.1895510311713<br>BTC 0.00141058649685951<br>ETH 4.74952485852786 | | | |
| 3.1.293405 | JUAN DARIEL SEMIDEY CARRASQUILLO | ADDRESS REDACTED | | | USDC 0.00721524300349265 | | | |
| 3.1.293406 | JUAN DAVID BARBOSA | ADDRESS REDACTED | | | BNB 1.14272786403016<br>BTC 0.28391811980679<br>CEL 1035.49667461671<br>DOT 56.1457176908382<br>ETH 4.86458867341772<br>LUNC 13.5962722539893<br>SOL 5.58000452431735 | | | |
| 3.1.293407 | JUAN DAVID CAICEDO JARAMILLO | ADDRESS REDACTED | | | LTC 0.000799826487808234 | | | |
| 3.1.293408 | JUAN DAVID EVORA | ADDRESS REDACTED | | | ADA 1019.442295<br>BNB 8.53497222<br>BTC 0.00345281317843286<br>CEL 1450.50078866581<br>ETC 1.00415448<br>ETH 0.25322472785378 | | | |
| 3.1.293409 | JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | | Yes | AAVE 0.401539127725441<br>ADA 1037.27935284382<br>AVAX 11.8825220398486<br>BCH 1.01486933683396<br>BNB 4.12493854819278<br>BTC 0.147306412363066<br>CEL 19732.8192219675<br>DASH 7.55462489093356<br>DOT 43.5566947802192<br>EOS 615.169046553197<br>ETH 1.59794012212251<br>LINK 92.8091374144153<br>LPT 8.46738119169604<br>LTC 68.7979390335826<br>LUNC 69.3029502472215<br>MANA 91.0709365825052<br>MATIC 2941.63909282039<br>MCDAI 0.0302909908386859<br>OMG 11.7556410878041<br>PAX 2.957115927864607<br>PAXG 0.108105550537768<br>SGB 90.640316282083t<br>SNX 37.1270006690535<br>SOL 2.6647213531269B<br>UNI 473.917811786997<br>USDC 21.0692943553525<br>USDT ERC20 62.5854238651796<br>XLM 856.61199385188t | | | BTC 2.06153191729704<br>ETH 1.74437460088528<br>LTC 25.0876696251296<br>MANA 11082.4666832498 |
| 3.1.293410 | JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | | Yes | BNT 60.9520741097B1<br>BTC 0.00462812199809625<br>CEL 2774.62628697123<br>EOS 85.4287056806538<br>ETH 1.20428448061523<br>USDC 34.0288967253234 | | | BTC 0.0954853340494733<br>ETH 1.78345514254741 |
| 3.1.293411 | JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | | | BTC 0.00079194357991953 | | | |
| 3.1.293412 | JUAN DAVID GUTIÉRREZ CABIATIVA | ADDRESS REDACTED | | | BTC 0.062731911720841<br>DOT 32.5330289938B1 | | | |
| 3.1.293413 | JUAN DAVID HINCAPIE RAMOS | ADDRESS REDACTED | | | BTC 0.00000012759573033B | BTC 0.00000000785456573B | | |
| 3.1.293414 | JUAN DAVID MANUEL MALDONADO JR | ADDRESS REDACTED | | | BTC 0.000099831935932097 | ETH 2.00456142 | | |
| 3.1.293415 | JUAN DAVID MONTOYA | ADDRESS REDACTED | | | BTC 0.0140533696875476<br>USDC 0.327309044866655 | | | |
| 3.1.293416 | JUAN DAVID OLIVERA AREVALO | ADDRESS REDACTED | | | BTC 0.000006008388477933<br>CEL 0.000486764956150009 | | | |
| 3.1.293417 | JUAN DAVID ZABALA RUIZ | ADDRESS REDACTED | | | BTC 0.000000718866273231<br>CEL 0.24371043907080t<br>USDT ERC20 0.00000686902623748 | | | |
| 3.1.293418 | JUAN DAVILA | ADDRESS REDACTED | | | ETH 0.02347789B5481332 | | | |
| 3.1.293419 | JUAN DAVINOVISH | ADDRESS REDACTED | | | ADA 1762.6954387621<br>BTC 0.000007609702676373 | | | |
| 3.1.293420 | JUAN DE ANDA LLANAS | ADDRESS REDACTED | | | BTC 0.00005836585734757<br>CEL 0.00025445910169558t | | | |
| 3.1.293421 | JUAN DE DIOS RISUEÑO | ADDRESS REDACTED | | | CEL 0.00224771157805737<br>LTC 0.00000000195054945t | | | |
| 3.1.293422 | JUAN DE DIOS VILLEGAS | ADDRESS REDACTED | | | BTC 0.000000051137150284<br>CEL 1.20723965054.66 | | | |
| 3.1.293423 | JUAN DE DONATO | ADDRESS REDACTED | | | ADA 49.36612376153t<br>BTC 0.000000813969434395<br>USDC 0.352344517248908 | | | |
| 3.1.293424 | JUAN DE LA CRUZ | ADDRESS REDACTED | | | ADA 0.170507817128627<br>BTC 0.00005312400959186t<br>CEL 0.0634308221391905<br>DOT 0.240826381007008<br>ETH 0.00302629072088129 | | | |
| 3.1.293425 | JUAN DE LA CRUZ JR | ADDRESS REDACTED | | | BTC 0.000004420022285273<br>SGB 36.6600413294071<br>XLM 0.204789860841796<br>XRP 0.000000036133477966 | | | |
| 3.1.293426 | JUAN DE LA ROCA | ADDRESS REDACTED | | | BNB 2.1155428<br>BTC 0.3056921750761t97<br>CEL 137.893656229501<br>ETH 0.186994213934939<br>SOL 2.15480728<br>USDC 265.36009758911 | | | |
| 3.1.293427 | JUAN DE LA TORRE GARCIA | ADDRESS REDACTED | | | BTC 0.0139493570074233 | | | |
| 3.1.293428 | JUAN DE LA VEGA | ADDRESS REDACTED | | | ADA 158.816656966013<br>BCH 0.0447506238913228<br>BSV 0.0443557229146242<br>BTC 0.0158231611628821<br>CEL 1.38771355839463<br>COMP 0.13353777852946t<br>EOS 3.37188022068715<br>USDT ERC20 211.569367359208 | | | |
| 3.1.293429 | JUAN DE LUCA | ADDRESS REDACTED | | | MCDAI 0.0720753756276411 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293430 | JUAN DE STEFANO | ADDRESS REDACTED | | | BCH 0.00005851573434538B<br>BTC 0.00003507769795301B<br>CEL 0.01642796449421S3<br>ETH 0.00000608987068708<br>LTC 0.00026111453534241B<br>XRP 0.073823480930592B | | | |
| 3.1.293431 | JUAN DEGREGORI | ADDRESS REDACTED | | | ADA 0.1098322470043S<br>BTC 0.00000021203629361<br>CEL 0.000241614615027335 | | | |
| 3.1.293432 | JUAN DEL ARCO PEREZ | ADDRESS REDACTED | | | BTC 0.00093873<br>CEL 25.6801994055812<br>ETH 0.01545981 | | | |
| 3.1.293433 | JUAN DELAROSA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.293434 | JUAN DELAROSA | ADDRESS REDACTED | | | BSV 0.39268981127055S4<br>CEL 1.3329892901106S | | | |
| 3.1.293435 | JUAN DELAROSS | ADDRESS REDACTED | | | ADA 207.377576219903<br>ETH 0.0934021216448D1<br>MATIC 257.910526179506<br>SNX 54.227215063194T<br>SOL 5.51942140021771<br>XLM 329.576838219441 | | | |
| 3.1.293436 | JUAN DELCAMPO | ADDRESS REDACTED | | | ADA 277.13405719668A4<br>DOT 9.740411936961T<br>LINK 11.58413965932B<br>USDC 522B.673808116S3 | | | |
| 3.1.293437 | JUAN DELGADO | ADDRESS REDACTED | | | BTC 0.000000826863031648<br>MATIC 1.659083563717S7<br>ETH 0.1075133257330D42 | | | |
| 3.1.293438 | JUAN DELGADO | ADDRESS REDACTED | | | | | | |
| 3.1.293439 | JUAN DELGADO | ADDRESS REDACTED | | | ADA 0.04538065244311S3<br>BTC 0.00000490648034887D2<br>CEL 0.06779923556043T3<br>DOT 0.01536270578629D2<br>SOL 0.000024065631820102<br>USDC 0.040031071554429D | DOT 0.00000000004176317H<br>SOL 0.00000000020140898B | | |
| 3.1.293440 | JUAN DELGADO | ADDRESS REDACTED | | | BTC 0.000000034750866191<br>CEL 1.11689605375S3<br>UNI 0.07961796265144B2<br>USDC 0.025451996635572S | | | |
| 3.1.293441 | JUAN DELGADO CRUZ | ADDRESS REDACTED | | | BTC 0.07820540322060091<br>ETH 1.69338207746D<br>USDC 102.544021237T1 | | | |
| 3.1.293442 | JUAN DELGADO PANQUEVA | ADDRESS REDACTED | | | BTC 0.000521021012796858<br>CEL 1.865264739434Z2 | | | |
| 3.1.293443 | JUAN DENNIS MEDRANO DURAN | ADDRESS REDACTED | | | BTC 0.0000163173687332S0<br>CEL 0.431405645042844 | | | |
| 3.1.293444 | JUAN DERENDINGER | ADDRESS REDACTED | | | BTC 0.000008460330864374<br>CEL 0.023548671818424 | | | |
| 3.1.293445 | JUAN DESCALZO | ADDRESS REDACTED | | | BTC 0.00000125980280126<br>USDT ERC20 0.47295783674S466 | | | |
| 3.1.293446 | JUAN DIAZ | ADDRESS REDACTED | | | BTC 0.00015180754742063<br>MATIC 261.529710882561 | | | |
| 3.1.293447 | JUAN DIAZ | ADDRESS REDACTED | | | ADA 1572.2642775434B<br>BAT 0.81531099083914A<br>BCH 0.00255365590597382S<br>BTC 0.08457300703876J3<br>CEL 1097.24268813747<br>EOS 62.984454846367L<br>ETC 0.78325675170954B<br>ETH 0.000000017953811902<br>LINK 0.07037599406060067<br>LTC 0.56452897177265L<br>MATIC 141.672961223114<br>SGB 1075.0439161273<br>SNX 146.774828024265<br>USDC 0.002687907983497O8<br>XLM 0.126694941863J3<br>XRP 0.00000006049931128B | | CEL 0.690087594213395 | |
| 3.1.293448 | JUAN DIAZ | ADDRESS REDACTED | | | ADA 1.494258696334B<br>BTC 0.00125856750163835<br>ETH 6.47491793635J43<br>MATIC 3.006948023931232 | ADA 0.000000589120007B71 | | |
| 3.1.293449 | JUAN DIAZ | ADDRESS REDACTED | | | BTC 0.00163310199988989B<br>MCDAI 0.77875231649519B<br>USDT ERC20 0.65967494498742 | | | |
| 3.1.293450 | JUAN DIAZ | ADDRESS REDACTED | | | BTC 0.0000006687130421A4<br>LTC 0.00130721940208S59 | | | |
| 3.1.293451 | JUAN DIAZ GARCIA | ADDRESS REDACTED | | | BTC 0.00117476197459879<br>CEL 6.6404609633854S1 | | | |
| 3.1.293452 | JUAN DIAZ PINEDA | ADDRESS REDACTED | | | BTC 0.00000516731041876S5<br>GUSD 0.60390756185970S6 | | | |
| 3.1.293453 | JUAN DIEGO ALVAREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00305836338873708<br>CEL 0.28108281596856 | | | |
| 3.1.293454 | JUAN DIEGO AMEZCUA | ADDRESS REDACTED | | | CEL 3.07292132925127 | | | |
| 3.1.293455 | JUAN DIEGO IJSPEERT | ADDRESS REDACTED | | | BTC 0.00121240175626462<br>USDC 1021.62727606064 | | | |
| 3.1.293456 | JUAN DIEGO MARIN BERENGUER | ADDRESS REDACTED | | | BTC 0.00255034102733691<br>CEL 3.30351928354B8 | | | |
| 3.1.293457 | JUAN DIEGO MORENO MORA | ADDRESS REDACTED | | | BTC 0.000777254351546664<br>USDT ERC20 0.5742681741874J67 | | | |
| 3.1.293458 | JUAN DIEGO PATINO ALVARADO | ADDRESS REDACTED | | | ADA 159.537210648698<br>BTC 0.01445292545520J17<br>CEL 102.65207403B074<br>DOT 2.5730196719<br>ETH 0.36801806<br>LINK 2.39178606<br>MATIC 23.65878549 | | | |
| 3.1.293459 | JUAN DIEGO SANCHEZ | ADDRESS REDACTED | | | BNB 0.27838950S819324<br>BTC 0.00302504<br>CEL 32.4463982886134<br>ETH 0.141893 | | | |
| 3.1.293460 | JUAN DIEGO SOL ARGENAL | ADDRESS REDACTED | | | BTC 0.00007754930810158B<br>CEL 123.206179622843<br>DOT 0.000000000107156239<br>ETH 0.0104412218397676<br>USDT ERC20 2.318369305317S | BTC 0.00000000011630781 | | |
| 3.1.293461 | JUAN DIEGO SOLORZANO | ADDRESS REDACTED | | | ADA 205.35244<br>CEL 10.0415290790246<br>MATIC 90.3094<br>SNX 40.1934 | | | |
| 3.1.293462 | JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | | | BTC 0.187290204104562<br>CEL 9.328112005548B7<br>USDC 15069.0707260806 | | | |
| 3.1.293463 | JUAN DIEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00002095613970788B<br>CEL 2.64017859265964<br>XRP 0.61364723578217 | | | |
| 3.1.293464 | JUAN DIONE SAINT ROMAIN | ADDRESS REDACTED | | | ADA 1188.57584721834<br>BTC 0.13324361801S821<br>EOS 129.751402538239<br>LINK 51.506310548445J2<br>MATIC 709.585491069982 | | | |
| 3.1.293465 | JUAN DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000001538941477636<br>USDT ERC20 0.2627799322189J46 | | | |
| 3.1.293466 | JUAN DOMINGUEZ | ADDRESS REDACTED | | | BTC 6.95113820507999I-06<br>CEL 0.520514214794463<br>DOT 20.9172B0506458<br>EOS 0.00606426862860295<br>XRP 0.07092630536908S2 | | | |
| 3.1.293467 | JUAN DOMINIC ROLLAN | ADDRESS REDACTED | | | BTC 0.00243268417073S7<br>ETH 0.06725286603169571 | | | |
| 3.1.293468 | JUAN DONES | ADDRESS REDACTED | | | ADA 765.374831637187<br>BTC 0.00141420665930724<br>XRP 1419.66021258853 | | | |
| 3.1.293469 | JUAN DONOVAN | ADDRESS REDACTED | | | BTC 0.00000000073283746I49<br>CEL 0.306285617378991 | | | |
| 3.1.293470 | JUAN DORTA | ADDRESS REDACTED | | | BTC 0.001758557459086S6 | | | |
| 3.1.293471 | JUAN DU | ADDRESS REDACTED | | | AVAX 9.182357740327I48<br>BTC 0.0270546197761J37<br>ETH 3.856648490564441<br>MATIC 0.405646726962169<br>USDC 1.7539216983040S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293472 | JUAN DU PLESSIS | ADDRESS REDACTED | | Yes | AVAX 0.00076136540283740S | | | SOL 53.3352516037273 |
| | | | | | BTC 0.00005352112721591S | | | |
| | | | | | CEL 102.13513088235S | | | |
| | | | | | DOT 0.00597275616362733 | | | |
| | | | | | ETH 13.21223893S43B1 | | | |
| | | | | | LTC 0.000000008313696245 | | | |
| | | | | | LUNC 0.000674210521285468 | | | |
| | | | | | SGB 32766.6317301439 | | | |
| | | | | | SOL 0.116573413869526 | | | |
| | | | | | USDC 35123.6280313576 | | | |
| | | | | | XRP 0.000001166432895331 | | | |
| 3.1.293473 | JUAN DUARTE MANTILLA | ADDRESS REDACTED | | | BTC 0.000100293962424224 | | | |
| 3.1.293474 | JUAN DUBUC | ADDRESS REDACTED | | | BTC 0.00173086083236352 | | | |
| | | | | | USDC 400 | | | |
| 3.1.293475 | JUAN DUENAS | ADDRESS REDACTED | | Yes | ADA 0.208427809956326 | | | BTC 0.417072520231889 |
| | | | | | BNB 0.000873213737325641 | | | |
| | | | | | BTC 0.00008185908675927S | | | |
| | | | | | USDC 0.0123671137327863 | | | |
| 3.1.293476 | JUAN DUENES | ADDRESS REDACTED | | | ADA 2.38767261775499 | | | |
| | | | | | MATIC 2.83012926850412 | | | |
| 3.1.293477 | JUAN DUQUE | ADDRESS REDACTED | | | BTC 2.51466061083326W-05 | GUSD 0.00898211531207472 | | |
| | | | | | ETH 0.000037965808514B3 | SOL 0.0000000006466477G | | |
| | | | | | GUSD 0.0166483111144661 | | | |
| | | | | | MATIC 0.543024630B9092 | | | |
| | | | | | SNX 1.37690731310029 | | | |
| | | | | | SOL 0.000759043360437726 | | | |
| 3.1.293478 | JUAN DUQUE ANGEL | ADDRESS REDACTED | | | BTC 0.060640064212261G | | | |
| | | | | | CEL 51.09507486095SS | | | |
| | | | | | ETH 0.35865432917075 | | | |
| | | | | | TUSD 2121.05050490958 | | | |
| 3.1.293479 | JUAN DURAN | ADDRESS REDACTED | | | BTC 0.000735583161155089 | | | |
| | | | | | CEL 56.49602418677838 | | | |
| 3.1.293480 | JUAN DURAN | ADDRESS REDACTED | | | BTC 0.006651817006S2221 | | | |
| | | | | | ETH 0.05401472110273628 | | | |
| 3.1.293481 | JUAN ECHAVARRIA | ADDRESS REDACTED | | | BTC 0.850051807801S65 | | | |
| | | | | | CEL 559.82215230337B | | | |
| | | | | | ETH 6.58332484 | | | |
| | | | | | USDT ERC20 300 | | | |
| 3.1.293482 | JUAN ECHEVERRI AGUDELO | ADDRESS REDACTED | | | BTC 0.000442269514708B4 | | | |
| 3.1.293483 | JUAN ECHEVERRIA MEDINA | ADDRESS REDACTED | | | BCH 0.05220728 | | | |
| | | | | | BTC 0.00000000740299545T | | | |
| | | | | | CEL 1.38017858576918 | | | |
| | | | | | ETC 0.52 | | | |
| | | | | | LTC 0.17739841 | | | |
| 3.1.293484 | JUAN EDUARDO AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000211558751888S | | | |
| | | | | | USDC 0.788092869070051 | | | |
| 3.1.293485 | JUAN EDUARDO COSCOLLUELA | ADDRESS REDACTED | | | ADA 0.169254388148411 | | | |
| 3.1.293486 | JUAN EDUARDO FARKAS | ADDRESS REDACTED | | | BTC 0.00109068168126105 | | | |
| | | | | | MCDAI 419.97809799624G | | | |
| 3.1.293487 | JUAN EDUARDO OLIVARES | ADDRESS REDACTED | | | BTC 0.00000003 | | | |
| | | | | | CEL 1.03647390212813 | | | |
| | | | | | USDT ERC20 0.0052 | | | |
| 3.1.293488 | JUAN EDUARDO PAESANO | ADDRESS REDACTED | | | BTC 0.000000000085153421 | | | |
| | | | | | CEL 0.224688593561097 | | | |
| 3.1.293489 | JUAN EMILIANO TROCHE | ADDRESS REDACTED | | | BTC 0.003672248297700D3 | | | |
| | | | | | CEL 0.385559337804838 | | | |
| | | | | | USDT ERC20 2.211008714473T4 | | | |
| 3.1.293490 | JUAN EMILIO GUAL PÉREZ | ADDRESS REDACTED | | | BNB 2.16578240534377 | | | |
| 3.1.293491 | JUAN EMILIO JIMENEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.00528528653703404 | | | |
| 3.1.293492 | JUAN EMMANUEL LOSSO | ADDRESS REDACTED | | | BTC 0.00117286402720574 | | | |
| | | | | | USDC 1.25561835661452 | | | |
| 3.1.293493 | JUAN ENCINA GALNARES | ADDRESS REDACTED | | | BTC 0.071543400245313Z | | | |
| | | | | | CEL 96.1799976191272 | | | |
| | | | | | ETH 0.37456 | | | |
| | | | | | XRP 278.88473 | | | |
| 3.1.293494 | JUAN ENGELBRECHT | ADDRESS REDACTED | | | CEL 36.7485300912999 | | | |
| 3.1.293495 | JUAN ENRICO BERMUNDO | ADDRESS REDACTED | | | CEL 0.0749750214388491 | | | |
| 3.1.293496 | JUAN ENRIQUE ESCOBAR | ADDRESS REDACTED | | | MCDAI 0.427362732727B9 | | | |
| 3.1.293497 | JUAN ENRIQUE ORTEGA CORDERO | ADDRESS REDACTED | | | BTC 0.0000000002823185888 | | | |
| | | | | | CEL 0.023118323931333 | | | |
| | | | | | LTC 0.01099726 | | | |
| 3.1.293498 | JUAN ENRIQUE PITARCH HERRERA | ADDRESS REDACTED | | | BAT 0.715647189981813 | | | |
| | | | | | BTC 0.000000550502442403 | | | |
| | | | | | ETH 2.60544741257091 | | | |
| | | | | | SGB 0.0244997191469413 | | | |
| | | | | | USDC 0.01058529951110651 | | | |
| | | | | | XRP 0.17605123409499S | | | |
| 3.1.293499 | JUAN EPULEF | ADDRESS REDACTED | | | BTC 0.000000000395269042 | | | |
| | | | | | CEL 0.104352519109729 | | | |
| | | | | | PAXG 0.000141859391751553 | | | |
| | | | | | USDT ERC20 0.632607905741838 | | | |
| 3.1.293500 | JUAN ESCALANTE | ADDRESS REDACTED | | | CEL 183.05706332063J | | | |
| | | | | | MCDAI 9135.89268267216 | | | |
| 3.1.293501 | JUAN ESCAMILLA | ADDRESS REDACTED | | | BTC 0.000237384395627032 | | | |
| | | | | | LTC 2.91596087S3003 | | | |
| | | | | | USDC 0.26596680291641T | | | |
| 3.1.293502 | JUAN ESCOBAR | ADDRESS REDACTED | | | ADA 0.0319737317775617 | | | |
| | | | | | DOT 0.0032157265768912D | | | |
| | | | | | ETH 0.000019972748393588 | | | |
| | | | | | MATIC 0.040919639663460J | | | |
| | | | | | USDC 1.9165864452571S | | | |
| | | | | | USDT ERC20 510.8908440622991 | | | |
| 3.1.293503 | JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | | | BTC 0.000000239288533247 | | | |
| | | | | | CEL 2.40337499682448 | | | |
| | | | | | DOT 0.0000000741644780221 | | | |
| | | | | | UST 103.65623262965T | | | |
| 3.1.293504 | JUAN ESCRIVA | ADDRESS REDACTED | | | BCH 21.245558Z7 | | | |
| | | | | | BTC 2.03100229782455 | | | |
| | | | | | CEL 70128.0261054619 | | | |
| | | | | | ETH 5.19783011 | | | |
| | | | | | LUNC 1256025.135464 | | | |
| | | | | | MATIC 205100.2357899 | | | |
| | | | | | SGB 6753.6591238907G | | | |
| | | | | | USDC 151037.900479 | | | |
| | | | | | USDT ERC20 0.144246674333863 | | | |
| | | | | | XRP 3248.168594 | | | |
| 3.1.293505 | JUAN ESPINOSA | ADDRESS REDACTED | | | CEL 0.005019067681656G7 | | | |
| 3.1.293506 | JUAN ESPINOZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.293507 | JUAN ESPONERA | ADDRESS REDACTED | | | BTC 1.10108912555499E-06 | | | |
| 3.1.293508 | JUAN ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00103039781647353 | | | |
| 3.1.293509 | JUAN ESQUIVEL | ADDRESS REDACTED | | | MCDAI 0.106344661826305 | | | |
| 3.1.293510 | JUAN ESTEBAN ARANGO PARRA | ADDRESS REDACTED | | | CEL 1.07056422218719 | | | |
| 3.1.293511 | JUAN ESTEBAN CASTRO GRANDAS | ADDRESS REDACTED | | | CEL 1.42074461935853 | | | |
| 3.1.293512 | JUAN ESTEBAN GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000457405523968 | | | |
| | | | | | USDT ERC20 2.89265589077927 | | | |
| 3.1.293513 | JUAN ESTEBAN SÁNCHEZ PEREIRA | ADDRESS REDACTED | | | BCH 0.0012562 | | | |
| | | | | | BTC 0.00000000271268714G | | | |
| | | | | | CEL 9.88190005512797 | | | |
| 3.1.293514 | JUAN ESTEBAN VILLA MEDINA | ADDRESS REDACTED | | | ADA 21.380580069053G | BTC 0.00000007366486087 | | |
| | | | | | ETH 0.000075310095581275 | | | |
| | | | | | ETH 0.434212535658886 | | | |
| 3.1.293515 | JUAN ESTEVEZ MORENO | ADDRESS REDACTED | | | BTC 0.001210789416515S6 | | | |
| | | | | | ETH 5.43614932842454 | | | |
| 3.1.293516 | JUAN EVORA | ADDRESS REDACTED | | | BTC 0.108173796578539 | | | |
| | | | | | CEL 709.841067185884 | | | |
| 3.1.293517 | JUAN EZQUERRA AMOUSOU | ADDRESS REDACTED | | | EOS 0.006717139876118J3 | | | |
| 3.1.293518 | JUAN F NAVARRO | ADDRESS REDACTED | | | SNX 4.1985362378206 | | | |
| 3.1.293519 | JUAN FACUNDO | ADDRESS REDACTED | | | BUSD 0.00643014674248906 | | | |
| | | | | | CEL 0.230072546792736 | | | |
| | | | | | USDT ERC20 0.00877529871179718 | | | |
| 3.1.293520 | JUAN FAGIN | ADDRESS REDACTED | | | BTC 0.000104658593076425 | | | |
| | | | | | ETH 0.000215752041668S04 | | | |
| 3.1.293521 | JUAN FAIRLEY | ADDRESS REDACTED | | | BTC 0.0146597143390B3 | | | |
| | | | | | ETH 0.50188385279113 | | | |
| 3.1.293522 | JUAN FANDINO | ADDRESS REDACTED | | | BTC 0.00000491244779B454 | | | |
| | | | | | CEL 0.0995828333054766 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293523 | JUAN FANDINO | ADDRESS REDACTED | | | BTC 0.0994572431100749<br>CEL 64.0889994506645<br>EOS 0.0080892413871802<br>ETH 0.00127101642128309<br>LINK 0.0170876169204058<br>LTC 0.00268480909098992<br>SGB 0.0804061193695088<br>USDT ERC20 0.0185737685400888<br>XLM 0.0848458077340664<br>XRP 0.525967726148709 | USDT ERC20 3.33 | | |
| 3.1.293524 | JUAN FANTINI | ADDRESS REDACTED | | | BTC 0.019948017015142 | | | |
| 3.1.293525 | JUAN FARFAN | ADDRESS REDACTED | | | ETH 0.225063267375186<br>BTC 0.00122163275286117 | | | |
| 3.1.293526 | JUAN FARHAT | ADDRESS REDACTED | | | USDT ERC20 2.01239599993081<br>ADA 0.354203686755827 | | | |
| 3.1.293527 | JUAN FARIAS | ADDRESS REDACTED | | | BTC 7.4759392530699E-07<br>BTC 0.00002176702623654 | | | |
| 3.1.293528 | JUAN FARIÑA INFANTE | ADDRESS REDACTED | | | CEL 2.91643708101022<br>USDC 2.37<br>BTC 0.000442777992438571 | | | |
| 3.1.293529 | JUAN FAYMANN | ADDRESS REDACTED | | | BUSD 242<br>CEL 10.3108341581499<br>BTC 0.02560303929264039 | | | |
| 3.1.293530 | JUAN FCO CAMPOS | ADDRESS REDACTED | | | CEL 0.281763661030049<br>USDC 1498.68909177405<br>CEL 1.67032824280135 | | | |
| 3.1.293531 | JUAN FDERNANDEZ DE LA LLAMA | ADDRESS REDACTED | | | MCDAI 42.3720999025277<br>USDT ERC20 3298.63028183894<br>BTC 0.00044131687145535 | | | |
| 3.1.293532 | JUAN FELGUEROSO | ADDRESS REDACTED | | | BTC 0.000001369400729584<br>CEL 95.7576829726203<br>DOT 95.7111586565933 | | | |
| 3.1.293533 | JUAN FELIPE ACEVEDO MUNOZ | ADDRESS REDACTED | | | XLM 0.0553257510005953<br>XRP 0.316219374382942<br>ETH 0.0017257301299043 | | | |
| 3.1.293534 | JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | | Yes | BTC 1.73770854046691E-05<br>CEL 0.03036690493324753 | | | ETH 0.5153954369223717 |
| 3.1.293535 | JUAN FELIPE LOPEZ GOMEZ | ADDRESS REDACTED | | | ETH 0.249973423487713<br>BTC 0.0000028435234304436 | | | |
| 3.1.293536 | JUAN FELIPE MARTINEZ RAMOS | ADDRESS REDACTED | | | BTC 0.0600041067758081 | | | |
| 3.1.293537 | JUAN FELIPE SARMIENTO DALLOS | ADDRESS REDACTED | | | BTC 0.0130613652010957 | | | |
| 3.1.293538 | JUAN FELIPE SIMONSEN | ADDRESS REDACTED | | | ETH 0.0027613963687366<br>ETH 0.6649636714306006<br>USDC 1671.92105953684 | | | |
| 3.1.293539 | JUAN FELIX | ADDRESS REDACTED | | | BTC 0.0009523540829940679<br>USDT ERC20 2121.98050602513 | | | |
| 3.1.293540 | JUAN FERMIN ROVIRA LEITA | ADDRESS REDACTED | | | BTC 0.0000004354408402570<br>USDC 0.683978112793116 | | | |
| 3.1.293541 | JUAN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.00011834648979188<br>SGB 0.00365739213645247 | | | |
| 3.1.293542 | JUAN FERNANDEZ | ADDRESS REDACTED | | Yes | XRP 0.024443325062041<br>BTC 1.362194335291331<br>CEL 283.005401110689 | | | ETH 1.3695168728115 |
| 3.1.293543 | JUAN FERNANDEZ | ADDRESS REDACTED | | | ETH 30.6581722964667<br>USDT ERC20 148.654578912267<br>BTC 0.0001810389280801 | | | |
| 3.1.293544 | JUAN FERNANDEZ | ADDRESS REDACTED | | | CEL 1.80476524188537 | | | |
| 3.1.293545 | JUAN FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 3.16193911570657<br>BTC 0.0005661220008585 | | | |
| 3.1.293546 | JUAN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.000608638897775606 | | | |
| 3.1.293547 | JUAN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.158951691255283<br>BTC 0.173548783656935<br>DOT 0.0722034050651955<br>ETH 2.26184666607283 | | | |
| 3.1.293548 | JUAN FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.56771950069132<br>BTC 0.0000344713452586679<br>CEL 2.06569834764485<br>ETH 0.0463562995262137 | | | |
| 3.1.293549 | JUAN FERNANDEZ | ADDRESS REDACTED | | | USDC 1.35024126236586<br>CEL 0.1275915496430952<br>ETH 0.354505594984787 | | | |
| 3.1.293550 | JUAN FERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.513297142838993<br>BTC 0.0000010031179436665 | | | |
| 3.1.293551 | JUAN FERNÁNDEZ-MELLADO GONZÁLEZ | ADDRESS REDACTED | | | USDC 294.500853463345<br>BTC 0.061196108106387 | | | |
| 3.1.293552 | JUAN FERNANDO ALDBUELA MUZO | ADDRESS REDACTED | | | ETH 0.0688621586899<br>XLM 264.41141875702<br>BTC 0.0000049594186069065 | | | |
| 3.1.293553 | JUAN FERNANDO DUARTE HERRERA | ADDRESS REDACTED | | Yes | USDT ERC20 0.181879481702904<br>BTC 0.0000026709209791<br>CEL 18.9909413825917<br>ETH 0.009005803807756664 | | | BTC 0.18204914093400.4<br>ETH 7.1528512438999.4 |
| 3.1.293554 | JUAN FERNANDO GARCÍA | ADDRESS REDACTED | | | USDC 446.065<br>USDT ERC20 15<br>BNB 0.00293149194095536<br>BTC 0.0044791037948508.8 | | | |
| 3.1.293555 | JUAN FERNANDO LUCERO | ADDRESS REDACTED | | | CEL 12.60931315751<br>USDT ERC20 0.2926472512461.7<br>BTC 0.0038854803147893 | | | |
| 3.1.293556 | JUAN FERNANDO REQUENA PLANCHART | ADDRESS REDACTED | | | CEL 4.17521937857628<br>BTC 0.00111811430366968 | | | |
| 3.1.293557 | JUAN FERRE | ADDRESS REDACTED | | | SGB 0.00056682637982076<br>XRP 0.00022587079139575 | | | |
| 3.1.293558 | JUAN FERREIRA KUZMINSKI | ADDRESS REDACTED | | | MCDAI 0.1601093193782.99 | | | |
| 3.1.293559 | JUAN FERREYRA | ADDRESS REDACTED | | | DOT 0.189003690027747<br>LINK 0.0315000710137.31<br>LTC 0.0017838474957.9629 | | | |
| 3.1.293560 | JUAN FIGUEIREDO VAZQUEZ | ADDRESS REDACTED | | | MATIC 0.020360105159680.6<br>BTC 0.000909521932528.18 | | | |
| 3.1.293561 | JUAN FIGUEREDO | ADDRESS REDACTED | | | CEL 2.23122557743318<br>MCDAI 0.0685601747431.456 | | | |
| 3.1.293562 | JUAN FIGUEROA | ADDRESS REDACTED | | | MCDAI 0.0685017680137.1618<br>ETH 0.08569135768031.918 | | | |
| 3.1.293563 | JUAN FIGUEROA | ADDRESS REDACTED | | | USDC 1076.185903448 | | | |
| 3.1.293564 | JUAN FIORENTINO | ADDRESS REDACTED | | | BTC 0.000001546411809899<br>ETH 0.00001410716378325.4 | | | |
| 3.1.293565 | JUAN FLOREAL GRANXXA | ADDRESS REDACTED | | | BTC 0.00021152114542022.4 | | | |
| 3.1.293566 | JUAN FLORES | ADDRESS REDACTED | | | BTC 0.0000019338728572.35<br>MATIC 0.0766046340021229<br>MCDAI 3.11094258556309 | | | |
| 3.1.293567 | JUAN FLORES | ADDRESS REDACTED | | | PAXG 0.000080493014636.11<br>BTC 0.0000013042535388.93 | | | |
| 3.1.293568 | JUAN FLOREZ | ADDRESS REDACTED | | | USDC 0.738692133658.832<br>BTC 0.000044027788551213<br>ETH 0.23097891793458.8 | | | |
| 3.1.293569 | JUAN FONDEVILA | ADDRESS REDACTED | | | MCDAI 14.11516384930.7<br>BTC 0.00000531301251872.1 | | | |
| 3.1.293570 | JUAN FONSECA | ADDRESS REDACTED | | | ADA 1105.6299614465.2<br>CEL 108.33781014388<br>ETH 1.58804403760884 | | | |
| 3.1.293571 | JUAN FORET | ADDRESS REDACTED | | | MATIC 82.16956485<br>CEL 1.08364854603199 | | | |
| 3.1.293572 | JUAN FORNELL HIGUERAS | ADDRESS REDACTED | | | BTC 0.00000580793601195<br>CEL 0.0838013014593471 | | | |
| 3.1.293573 | JUAN FORTUNATO | ADDRESS REDACTED | | | CEL 71.54381346171<br>BTC 0.0000008108104686659 | | | |
| 3.1.293574 | JUAN FOSCH | ADDRESS REDACTED | | | CEL 1.03399557688292<br>MCDAI 0.49750250593159 | | | |
| 3.1.293575 | JUAN FRANCESIO | ADDRESS REDACTED | | | BTC 0.000000675635378.9<br>CEL 1.0431232519247 | | | |
| 3.1.293576 | JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | | | ADA 0.99186135469.9392<br>BTC 0.000202870080792252<br>DOT 0.110640347940319<br>ETH 0.00126037452472063<br>LTC 0.0000739663815064435<br>LUNC 0.00178313706284415<br>MCDAI 0.00109408624758717<br>USDC 3.71385749855978 | ADA 0.00100046035571911<br>BTC 0.00200000882358527.1<br>DOT 0.00290848312924426<br>ETH 0.00000399519807285<br>LUNC 0.00001641861174023.93<br>MCDAI 1.62572367125876<br>SOL 0.00005<br>USDC 0.00441028565819573 | | |
| 3.1.293577 | JUAN FRANCISCO | ADDRESS REDACTED | | | ETH 3.9179719165450.96-05 | | | |
| 3.1.293578 | JUAN FRANCISCO AGOLIO | ADDRESS REDACTED | | | CEL 0.276105280922697 | | | |
| 3.1.293579 | JUAN FRANCISCO ARANA | ADDRESS REDACTED | | | BTC 0.00000614477995482<br>CEL 1.06089443233568 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293580 | JUAN FRANCISCO CANIZAL CASTRO | ADDRESS REDACTED | | | CEL 28.94686719996604<br>USDC 2.07 | | | |
| 3.1.293581 | JUAN FRANCISCO CARBALLO | ADDRESS REDACTED | | | BTC 0.0150715412645372<br>CEL 595.6478877770225 | | | |
| 3.1.293582 | JUAN FRANCISCO CARRILLO III | ADDRESS REDACTED | | | BTC 0.000001613481641961<br>CEL 0.0014810629052513 | | | |
| 3.1.293583 | JUAN FRANCISCO CASTRO PICCOLO | ADDRESS REDACTED | | | BTC 0.00140481075500121<br>USDT ERC20 407.818980098603 | | | |
| 3.1.293584 | JUAN FRANCISCO CHIRINOS BARCO | ADDRESS REDACTED | | | BTC 0.00780856109595183<br>CEL 9.789221694022275<br>ETH 0.01437 | | | |
| 3.1.293585 | JUAN FRANCISCO FERRER FERRER | ADDRESS REDACTED | | | BTC 0.000122486268927802<br>CEL 15.8960105256763<br>EOS 22.4251 | | | |
| 3.1.293586 | JUAN FRANCISCO GONZALEZ REVOLORIO | ADDRESS REDACTED | | | ETH 0.00276397989575574<br>ETH 0.0141978038133836 | | | |
| 3.1.293587 | JUAN FRANCISCO MARTIN BORREGO | ADDRESS REDACTED | | | ETH 3.756288986044673<br>BTC 2.38875966218441900-05 | | | |
| 3.1.293588 | JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | | | CEL 0.00201704511339847<br>BTC 0.000182042681226668 | | | |
| 3.1.293589 | JUAN FRANCISCO MEDINA PORRAS | ADDRESS REDACTED | | | ETH 0.00218170880099984<br>BTC 0.00114132860748865 | | | |
| 3.1.293590 | JUAN FRANCISCO METHOL VINCENT | ADDRESS REDACTED | | | BTC 0.00000000707060698<br>CEL 1.657203253814233 | | | |
| 3.1.293591 | JUAN FRANCISCO MOSQUERA CAMELO | ADDRESS REDACTED | | | BNB 0.000001244491801567<br>BTC 9.21397441475669E-05<br>MCDAI 0.4686427566973576<br>USDC 0.768426454707102 | | | |
| 3.1.293592 | JUAN FRANCISCO NEGRO KROUPENSKY | ADDRESS REDACTED | | | BTC 0.00000000405743223<br>CEL 3.44278921289115 | | | |
| 3.1.293593 | JUAN FRANCISCO NUÑEZ | ADDRESS REDACTED | | | BTC 0.00134366746567737<br>CEL 2.550117529592610 | | | |
| 3.1.293594 | JUAN FRANCISCO OTERO | ADDRESS REDACTED | | | MCDAI 0.525143748088929<br>BTC 0.00000000250570494<br>CEL 2.629864483065310 | | | |
| 3.1.293595 | JUAN FRANCISCO PRADOS MEDINA | ADDRESS REDACTED | | | USDC 0.000000000100478225<br>BTC 0.0161665694563045 | | | |
| 3.1.293596 | JUAN FRANCISCO REGADERA | ADDRESS REDACTED | | | BTC 0.00212513191850 | | | |
| 3.1.293597 | JUAN FRANCISCO RENDÓN | ADDRESS REDACTED | | | ETH 0.504740808612497<br>ADA 5936.92104304338<br>CEL 3.34548628976236<br>ETH 0.94326144183895<br>MATIC 49.7096838803176<br>ZRX 445.434844644067 | | | |
| 3.1.293598 | JUAN FRANCISCO RIVILLA CABRERO | ADDRESS REDACTED | | | BTC 0.000000001431760538<br>CEL 12.8090884907716 | | | |
| 3.1.293599 | JUAN FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | | BTC 0.036815928100514332<br>DOT 9.7105809662 | | |
| 3.1.293600 | JUAN FRANCISCO VEGA DIAZ | ADDRESS REDACTED | | | ADA 0.0138702568204639<br>BTC 0.000930247593185224<br>CEL 4.984945293576148<br>DOT 0.00000000007785902<br>ETH 0.10557125 | | | |
| 3.1.293601 | JUAN FRANCISCO VENTURA | ADDRESS REDACTED | | | DOT 104.6819583005112<br>ETH 3.763514217784985 | | | |
| 3.1.293602 | JUAN FRANCISCO YANES | ADDRESS REDACTED | | | BTC 0.0858940620737487<br>CEL 15.524994222228 | | | |
| 3.1.293603 | JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | | Yes | ETH 0.343123203543947<br>BTC 0.0000011831898008039<br>DOT 0.000478906926289142<br>ETH 0.000001631710369689<br>LINK 0.0048423496649738<br>USDC 0.00161100045209391 | ADA 0.684011997554973<br>BTC 0.000000539336557711<br>DOT 0.00368908377752073<br>ETH 0.00001565727834138<br>LINK 0.0351<br>USDC 0.000000982491218965 | | ADA 5737.1819880024<br>DOT 417.775583102334<br>LINK 1866.43487014094 |
| 3.1.293604 | JUAN FRANCISCO-SIMON | ADDRESS REDACTED | | Yes | ADA 364.842408170065<br>BTC 0.00260060865851502<br>ETH 0.0420624901042691<br>LTC 0.000004681322011868<br>SOL 13.883577244366<br>USDC 12.335693900008 | | | ADA 1850.46392483645 |
| 3.1.293605 | JUAN FRANCO | ADDRESS REDACTED | | | ADA 388.784997981598<br>BNB 1.0158432025407<br>BTC 0.00531329670351756<br>CEL 1.49594871776474<br>LTC 2.499 | | | |
| 3.1.293606 | JUAN FRANCO | ADDRESS REDACTED | | | COMP 0.0206189584719442<br>ETH 0.204016050878969<br>LTC 1.41570194939 | | | |
| 3.1.293607 | JUAN GABAGLIO | ADDRESS REDACTED | | | BTC 0.00000054270316444<br>CEL 0.823265576384901<br>USDT ERC20 0.001019 | | | |
| 3.1.293608 | JUAN GABRIEL BUSTAMANTE AGUIRRE | ADDRESS REDACTED | | | BTC 0.0149582161955705<br>CEL 79.60132678135<br>EOS 7.00947224923076<br>SGB 0.727445490687824<br>USDT ERC20 0.000000675580695967<br>XRP 4.755179 | | | |
| 3.1.293609 | JUAN GABRIEL FUENSALIDA | ADDRESS REDACTED | | | CEL 0.0398961073615704 | | | |
| 3.1.293610 | JUAN GABRIEL GOMEZ | ADDRESS REDACTED | | | BNB 0.000797402646149204<br>BTC 0.000001019239346239 | | | |
| 3.1.293611 | JUAN GABRIEL MARCELINO | ADDRESS REDACTED | | | ETH 0.222353627118203<br>MANA 233.921617941409<br>MATIC 1778.67915220971<br>SNX 5.13347727646673<br>XLM 1010.53042704177 | | | |
| 3.1.293612 | JUAN GABRIEL NADALICH | ADDRESS REDACTED | | | BTC 0.00000000658000974<br>CEL 0.28929117584207 | | | |
| 3.1.293613 | JUAN GAITE | ADDRESS REDACTED | | | CEL 0.0172229472980071 | | | |
| 3.1.293614 | JUAN GALINDEZ | ADDRESS REDACTED | | | USDC 1.46147471880089 | | | |
| 3.1.293615 | JUAN GALLARDO | ADDRESS REDACTED | | | BAT 0.0450181265045778<br>BTC 0.0000010702562941 3<br>COMP 0.000017743724925136<br>ETH 0.00002186052794519<br>LTC 0.00116773083974 17<br>MANA 0.0343446151856482<br>MATIC 450.73907682258<br>XLM 0.5207472950 46931<br>XRP 1645.05177362249 | | | |
| 3.1.293616 | JUAN GALLEGO | ADDRESS REDACTED | | | BCH 1.782813408759 5<br>LTC 41.43451298720087<br>USDC 41643.0548870653 | | | |
| 3.1.293617 | JUAN GALLEGO CANDEL | ADDRESS REDACTED | | Yes | ADA 0.004351<br>AVAX 0.00983812<br>BTC 0.191559529300331<br>CEL 2361.91715948055<br>ETH 0.0000029<br>MATIC 0.00719618<br>MCDAI 50.3<br>USDC 0.727 | | | BTC 0.429901317303414 |
| 3.1.293618 | JUAN GALLEGOS | ADDRESS REDACTED | | | AAVE 0.00203916925211405<br>ADA 0.829820479954349<br>BTC 0.0000476910291532 91<br>DOT 0.0188450515446499<br>ETH 0.000743643563107309 9<br>LINK 0.0129699150029126<br>LTC 0.0050197714622519 8<br>MATIC 3.74964417889516<br>MCDAI 5.39466345748451 | | | |
| 3.1.293619 | JUAN GALVÁN | ADDRESS REDACTED | | | ADA 0.128863259489 75<br>BTC 0.00549547763111436<br>USDC 3512.76128182834 | | | |
| 3.1.293620 | JUAN GAMEZ | ADDRESS REDACTED | | | CEL 0.08093801554097<br>SGB 7.885207167055756<br>XRP 52.65893851472277 | | | |
| 3.1.293621 | JUAN GAMEZ ARELLANO | ADDRESS REDACTED | | | AAVE 6.25145249850114<br>BTC 0.00212199422950016<br>ETH 4.290184618801 92 | | | |
| 3.1.293622 | JUAN GARALDE | ADDRESS REDACTED | | | ADA 508.446265398516<br>BSV 0.0393788216211<br>CEL 557.92.489781333477 2<br>LTC 5.03723184144831<br>MATIC 368.935792132025 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293623 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.0012686417892409<br>CEL 14.975717636579B<br>ETH 0.2211791071B9561 | | | |
| 3.1.293624 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.0272578431810564 | | | |
| 3.1.293625 | JUAN GARCIA | ADDRESS REDACTED | | | AAVE 0.0042701351214367 2<br>BTC 3.4876941116470E-06<br>CEL 0.49257586249092 7<br>DOT 0.49087013298767<br>ETH 0.0003648730114428 6<br>MATIC 15.74178664485 9<br>SNX 0.7701887605263 79<br>UNI 0.41999759471168 7 | | | |
| 3.1.293626 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.0120200993314 59<br>ETH 0.0014559145532 3193 | ETH 1.00187019971059 | | |
| 3.1.293627 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.1442054318137B7<br>BUSD 28.24485167525 9B<br>ETH 1.48728346290068 | | | |
| 3.1.293628 | JUAN GARCIA | ADDRESS REDACTED | | | USDC 45.39509892340B 2 | | | |
| 3.1.293629 | JUAN GARCIA | ADDRESS REDACTED | | | GUSD 33.892636570495 9 | GUSD 1054.09588854317 | | |
| 3.1.293630 | JUAN GARCIA | ADDRESS REDACTED | | | BAT 0.0024618855032 3607<br>BTC 0.0000022315751867 38<br>CEL 0.57047394013558B<br>ETH 0.0000016345414417 83<br>MATIC 0.14023763718106 2<br>SGB 1.2402279666206<br>USDC 13.7835687769978<br>XRP 8.11281390801226 | | | |
| 3.1.293631 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.01174812451093 36 | | | |
| 3.1.293632 | JUAN GARCIA | ADDRESS REDACTED | | | AAVE 0.0038033295146 5559<br>BTC 0.000091662883846007<br>CEL 54.57112587193965<br>ETH 0.01148359981129 28<br>LINK 0.0142904708921195<br>SGB 310.003973896812<br>SNX 0.20217281366800 5<br>XLM 0.07790964005920 79<br>XRP 487.60648357885 | | | |
| 3.1.293633 | JUAN GARCIA | ADDRESS REDACTED | | | ETH 0.00000200052907 1413 | | | |
| 3.1.293634 | JUAN GARCIA | ADDRESS REDACTED | | Yes | AVAX 0.00559173840422 285<br>BTC 0.00018728366543047 5<br>COMP 3.06645815250999E-07<br>DASH 0.001695678330590 56<br>ETH 0.47770995917543 7<br>MATIC 3.095864507170B4<br>MCDAI 0.00014715244598 345<br>XLM 3.59351247550499E-06<br>ZRX 0.00048304208673 7861<br>ZRX 0.0002680004934686 | BTC 0.01278463353946026<br>COMP 0.00073312454487535 3<br>DASH 0.00000000177539333 7<br>MCDAI 12.4629260743298<br>XLM 0.01496273188624 43<br>ZEC 0.0000000032435825 64 | | BTC 0.24037530983735 1 |
| 3.1.293635 | JUAN GARCIA | ADDRESS REDACTED | | | ADA 1778.81378740797<br>BTC 0.00133456881139159<br>ETH 4.15948574927691<br>LINK 41.2205597877636<br>MATIC 1410.63483552095<br>SNX 22.6482794604227<br>XRP 12349.000000469 | LINK 11.3694188 | | |
| 3.1.293636 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.0193228017220976<br>USDC 9.89569777284269 | USDC 0.00000036428406956 | | |
| 3.1.293637 | JUAN GARCIA | ADDRESS REDACTED | | | CEL 2.1067951574853 | | | |
| 3.1.293638 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.00000264377292754B<br>ETH 0.00007591028194633 2 | | | |
| 3.1.293639 | JUAN GARCIA | ADDRESS REDACTED | | | MATIC 5.592153491343203 | | | |
| 3.1.293640 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.0151838443422779 | | | |
| 3.1.293641 | JUAN GARCIA CALZADILLA | ADDRESS REDACTED | | | TUSD 0.3480286263215307<br>BTC 0.00005492845127646 2<br>ETH 0.00008075767261147 3<br>LTC 0.0019192903427882<br>UNI 0.00628626584739067 | | | |
| 3.1.293642 | JUAN GARCIA CAMBA | ADDRESS REDACTED | | | BTC 0.00002104911573194<br>ZEC 0.00031441560260791 1 | | | |
| 3.1.293643 | JUAN GARCIA DE CASTRO | ADDRESS REDACTED | | | BTC 0.0017270138962088 1<br>USDC 0.54985030245967 | | | |
| 3.1.293644 | JUAN GARCIA IGLESIAS | ADDRESS REDACTED | | | ADA 552.25990844661<br>BCH 7.8641178700865 5<br>BTC 0.00128161399889412<br>CEL 0.04043620862080B1<br>DOT 30.5916440887712<br>ETH 0.00116759515009319<br>LINK 0.00618263991904456<br>LUNC 0.00245315098130461<br>MATIC 535.023466683129<br>SNX 0.0133850582789 7<br>UNI 14.42502420178B<br>USDT ERC20 0.65852086416464 1 | | | |
| 3.1.293645 | JUAN GARCIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.0311094136952609<br>DOT 0.0137221936115516<br>ETH 0.32264783824529<br>LINK 0.00520154252450 37 | | | |
| 3.1.293646 | JUAN GARCIA LOPEZ | ADDRESS REDACTED | | | BTC 0.2647356358783 33<br>CEL 0.57280579623194 3<br>ETH 1.03957750426264<br>LINK 11.9432262467868<br>LTC 1.0532994345263 7 | | | |
| 3.1.293647 | JUAN GARCIA MIÑANO | ADDRESS REDACTED | | | BTC 0.1019163160011 15 | | | |
| 3.1.293648 | JUAN GARCIA MORELL | ADDRESS REDACTED | | | SNX 237.828075517753 | | | |
| 3.1.293649 | JUAN GARCIA RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 0.0288721879353902<br>XLM 0.02290890284059B5 | | | |
| 3.1.293650 | JUAN GARCIA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00000148230164653<br>MATIC 0.333469206151418 | | | |
| 3.1.293651 | JUAN GARCIA-PEREZ | ADDRESS REDACTED | | | BTC 0.185682050311833<br>CEL 1.1511685753898<br>EOS 2.33765072876D71<br>ETH 2.74493216422727<br>KNC 283.754181063728<br>LINK 0.0753127478547853<br>LTC 0.00901304451304715<br>OMG 49.042778967605<br>USDC 13.1.1771705B3292<br>XLM 4.11362238072873<br>ZRX 0.41868996296B587 | | | |
| 3.1.293652 | JUAN GARRIDO | ADDRESS REDACTED | | | ADA 0.100732575832549<br>BTC 0.00000008237389B31<br>CEL 6.183696809879<br>DOT 0.00053447<br>LINK 0.00060532 | | | |
| 3.1.293653 | JUAN GARZON MARTINEZ | ADDRESS REDACTED | | | BTC 0.0011034637510587<br>CEL 0.21606977388471<br>ETH 0.2229450462916B7 | | | |
| 3.1.293654 | JUAN GERARDO GONZALEZ CARDONA | ADDRESS REDACTED | | | BTC 0.0001991867448742 53 | | | |
| 3.1.293655 | JUAN GERARDO PALACIOS ACEVES | ADDRESS REDACTED | | | BTC 0.0000318612280695 06 | | | |
| 3.1.293656 | JUAN GERARDO TORRES | ADDRESS REDACTED | | | USDC 0.0184947478616807 | | | |
| 3.1.293657 | JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | | | AAVE 0.0106434556265194<br>ADA 521.563200092789<br>AVAX 0.00490176530574355<br>BTC 0.0001410461848757 3<br>DOGE 2809.01192051665<br>DOT 11.0532174489673<br>ETH 0.00168159885332153<br>LINK 0.039956283417624 3<br>MATIC 489.495249836917<br>SNX 249.561538564785<br>SOL 0.00924868051512024<br>SUSHI 0.236097250881374<br>USDC 12.5013632600019<br>USDT ERC20 0.00230953269014426 | AVAX 5.8589429726B857<br>BTC 0.000000026964437971<br>LINK 154.161254032922<br>SOL 11.07781935789B3<br>SUSHI 389.697162572963<br>USDC 0.00000074136B6065 | | |
| 3.1.293658 | JUAN GESTAL FERNÁNDEZ | ADDRESS REDACTED | | | AAVE 0.00169185041626027<br>BTC 0.0000014923835209<br>LINK 0.02298719060B026<br>MATIC 0.00589983193583141<br>SNX 47.6525327505623 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293659 | JUAN GIL | ADDRESS REDACTED | | | BTC 0.0002282957356110I5<br>DOT 0.17061587328604B<br>ETH 0.00773519268470438<br>LTC 0.000452381666731328<br>MATIC 2.93011865704968<br>USDC 0.00115564310237R2 | BTC 0.21011011059237S<br>DOT 77.8466598347731<br>ETH 6.82334001247524<br>LTC 1.03099740595345<br>MATIC 1652.19193878375<br>USDC 0.88352231S457981 | | |
| 3.1.293660 | JUAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.00001179066491705 | | | |
| 3.1.293661 | JUAN GIRALDO | ADDRESS REDACTED | | | BTC 0.00053353244230S151<br>BUSD 474.52631936735A<br>CEL 0.247888196702028 | | | |
| 3.1.293662 | JUAN GIRALDO | ADDRESS REDACTED | | | CEL 0.32333735005607<br>USDT ERC20 10.05976865S0347 | | | |
| 3.1.293663 | JUAN GIRALDO | ADDRESS REDACTED | | | CEL 1.0661130502398I | | | |
| 3.1.293664 | JUAN GIRON | ADDRESS REDACTED | | | BTC 0.0016565827456702941<br>SNX 66.177072558139 | | | |
| 3.1.293665 | JUAN GLEISS | ADDRESS REDACTED | | | ADA 0.00000084032167356S<br>BTC 0.003791252818267S8<br>CEL 0.177288193067142 | | | |
| 3.1.293666 | JUAN GOBO | ADDRESS REDACTED | | | BTC 0.00199328142565327<br>BUSD 0.30884821464306I3 | | | |
| 3.1.293667 | JUAN GOICOECHEA | ADDRESS REDACTED | | | BTC 0.00141892526915342<br>CEL 387.076627B32618<br>USDC 12B0S | | | |
| 3.1.293668 | JUAN GOIRIZ | ADDRESS REDACTED | | | BNB 0.2495<br>CEL 128.804308287004<br>ETH 0.079274 | | | |
| 3.1.293669 | JUAN GOMEZ | ADDRESS REDACTED | | | BNB 0.00000016749932345S6<br>BTC 0.0000000416230471381<br>CEL 0.575402948112072<br>USDT ERC20 0.19346868I9209908 | | | |
| 3.1.293670 | JUAN GOMEZ | ADDRESS REDACTED | | | ADA 615.421110974026<br>BNB 0.998786042030423<br>BTC 0.0009646953672354D2<br>CEL 14.8452135670632<br>USDC 281.085385887518 | | | |
| 3.1.293671 | JUAN GOMEZ | ADDRESS REDACTED | | | CEL 0.437616395897289<br>LTC 0.319 | | | |
| 3.1.293672 | JUAN GOMEZ | ADDRESS REDACTED | | | ADA 20.7552238337306<br>BTC 0.00397136317842852<br>ETH 0.020437689386576I<br>LINK 2.8304697971531I4<br>SGB 186.75415471731B<br>XLM 303.107115297573<br>XRP 85S.139205320053 | | | |
| 3.1.293673 | JUAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00000014573884313 | | | |
| 3.1.293674 | JUAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00126848058580334 | | | |
| 3.1.293675 | JUAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00000027700606496<br>CEL 0.305739288910652<br>USDC 0.009725<br>USDT ERC20 0.308051 | | | |
| 3.1.293676 | JUAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00000135248429764<br>ETH 0.000176379687494692<br>MATIC 0.4850444606908I27 | BTC 0.000000007963499012 | | |
| 3.1.293677 | JUAN GÓMEZ | ADDRESS REDACTED | | | USDC 0.09028661209363I2 | | | |
| 3.1.293678 | JUAN GONZALES | ADDRESS REDACTED | | | BTC 0.00000108748453899<br>ETH 0.00019516863846909Z | | | |
| 3.1.293679 | JUAN GONZALES | ADDRESS REDACTED | | | AVAX 0.12174241679115I<br>BTC 0.00064470658974275<br>SNX 5.006050S75518111 | | | |
| 3.1.293680 | JUAN GONZALES | ADDRESS REDACTED | | | BTC 0.001279550214517B8<br>CEL 0.7766982595352S7 | | | |
| 3.1.293681 | JUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0090657516101338S<br>ETH 0.00002160301392376I | | | |
| 3.1.293682 | JUAN GONZALEZ | ADDRESS REDACTED | | | CEL 1.3996280729141 | | | |
| 3.1.293683 | JUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000004007106392<br>CEL 0.762357360719OB | | | |
| 3.1.293684 | JUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000825879195939621<br>DOT 0.082480482583543<br>ADA 6.00.25950800503<br>BTC 0.0450385240039441<br>DOGE 802.515458578654<br>DOT 6.545836155018I3<br>ETH 0.640954633668298<br>LINK 10.067645016612B<br>LTC 0.198251300482233<br>MATIC 278.428438117386<br>SOL 3.057045316052b3<br>UNI 9.07708022872385 | XRP 132.2669 | | |
| 3.1.293685 | JUAN GONZALEZ | ADDRESS REDACTED | | | ADA 0.0250320526841515<br>CEL 0.008132556833603B<br>USDC 0.194349129671924 | | | |
| 3.1.293686 | JUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000073813482775I<br>DOT 12.598221719534b<br>USDC 305.9979544388R4 | | | |
| 3.1.293687 | JUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.001392790700888S4<br>CEL 7.376901S842184 | | | |
| 3.1.293688 | JUAN GONZALEZ | ADDRESS REDACTED | | | ETH 0.00044400334094069 | | | |
| 3.1.293689 | JUAN GONZALEZ | ADDRESS REDACTED | | | ADA 2626.8519459R3394<br>BTC 0.00203507861803306<br>ETH 0.7948785755891S8<br>USDC 3.258301670S9746 | | | |
| 3.1.293690 | JUAN GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 4.96051952215383<br>1INCH 0.14553406215049<br>AQA 4.74795579956656<br>DOT 24.24101824195I3<br>MATIC 3.1950580829650b<br>TUSD 0.343307229981824<br>UNI 0.048528730805269S<br>USDC 2.3587992497625B<br>USDT ERC20 1.4530339510170I | ADA 0.0000006383744388T<br>MATIC 0.001160308078I7218<br>USDC 0.001 | | |
| 3.1.293691 | JUAN GONZALEZ | ADDRESS REDACTED | | | CEL 1.07187698127881 | | | |
| 3.1.293692 | JUAN GONZALEZ | ADDRESS REDACTED | | | AAVE 1.18164167177343<br>BTC 0.00013415997608486<br>ETH 0.002291753510689b7<br>SGB 13.8779588937971<br>USDC 0.581144223406585S<br>XRP 90.7811131391624 | | | |
| 3.1.293693 | JUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000013995057I1352 | | | |
| 3.1.293694 | JUAN GONZALEZ CASTILLO | ADDRESS REDACTED | | | ETH 0.00108756817832168 | | | |
| 3.1.293695 | JUAN GONZALEZ MENDOZA | ADDRESS REDACTED | | | ETH 0.00058486011038593b<br>BTC 0.000000189021249133 | | | |
| 3.1.293696 | JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | | | XRP 0.0002542122866711b1<br>ADA 118.772809276978<br>BTC 0.000002476137387955<br>DASH 1.0395969007716<br>DOT 7.95051530481973<br>ETH 0.03154947782B4944<br>LINK 5.6872700495B402<br>MATIC 83.7032502925SS<br>SNX 6.9316340081248<br>UNI 0.0065354250816797B | | | |
| 3.1.293697 | JUAN GONZALO OROZCO | ADDRESS REDACTED | | Yes | BNB 0.7065818595272b4<br>BTC 0.0223831500717956<br>CEL 76.8418313832922<br>SOL 7.126038164698A | | | BTC 0.14272569292O499 |
| 3.1.293698 | JUAN GOSET | ADDRESS REDACTED | | | BTC 0.00000011444130504S<br>CEL 0.555181068897076<br>USDC 0.00003003877385134<br>XRP 0.00000075 | | | |
| 3.1.293699 | JUAN GRAGEIRO | ADDRESS REDACTED | | | BTC 0.000897301585868166 | | | |
| 3.1.293700 | JUAN GRAMAJO PEREZ | ADDRESS REDACTED | | | BSV 0.313318425910826<br>BTC 0.000016639054301863<br>ETH 0.0000000398601987272<br>GUSD 0.25400772242R024<br>LINK 13.0344226291232<br>LTC 0.0674330701525b<br>MATIC 329.3413660480d2<br>UNI 0.005437090786735881<br>USDC 0.000738645434263235 | BTC 0.000000988046299505S<br>ETH 0.00028623084187257S<br>GUSD 0.000589271S10609544<br>USDC 0.426250525128778 | | |
| 3.1.293701 | JUAN GRANADOS | ADDRESS REDACTED | | | BTC 0.000377812739599427<br>USDC 1373.880873703376 | | | |
| 3.1.293702 | JUAN GRAU | ADDRESS REDACTED | | | CEL 1.0935715371441I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293703 | JUAN GREY MANILLA | ADDRESS REDACTED | | | CEL 371.43032854881<br>TUSD 0.00881749576701583<br>USDC 0.005809 | | | |
| 3.1.293704 | JUAN GRILLO | ADDRESS REDACTED | | | BAT 5.92166820221221<br>BTC 0.0000035602323666747<br>CEL 2.33633449891739<br>SGB 244.345266952111<br>XLM 26.5566224917093<br>XRP 0.718841968219867 | | | |
| 3.1.293705 | JUAN GRIMALDO | ADDRESS REDACTED | | | BTC 0.000002769660158674<br>ETH 0.00014569797317215<br>LTC 0.0278856669825677 | | | |
| 3.1.293706 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.00091250720926016<br>MCDAI 0.000251843912045396 | | | |
| 3.1.293707 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.00000006134457215<br>MCDAI 0.00031752565765439 | | | |
| 3.1.293708 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.00205559916918489<br>CEL 0.0283866403499784 | | | |
| 3.1.293709 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.00214988270443113<br>ETH 0.000184026086673765 | | | |
| 3.1.293710 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.00210745940151655<br>ETC 0.00113063313444549<br>CEL 0.0714616269627665 | | | |
| 3.1.293711 | JUAN GROSSO | ADDRESS REDACTED | | | ETH 0.000276103870163455 | | | |
| 3.1.293712 | JUAN GRULLON | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.293713 | JUAN GUALLPA | ADDRESS REDACTED | | Yes | ADA 0.00178968934134164<br>BTC 0.0140903652661414<br>DASH 0.0162654342338725<br>DOT 2.89531237349824<br>USDC 9.70136825521271<br>XLM 2.01289140781154<br>ZEC 0.0317685183249278 | ADA 2.07982238681327<br>XLM 304.2642487 | | BTC 0.0330984916564517 |
| 3.1.293714 | JUAN GUARDIOLA | ADDRESS REDACTED | | | BTC 5.24874453024119<br>ETH 0.0175095279706617<br>LINK 157.09561916424B | | | |
| 3.1.293715 | JUAN GUERRERO | ADDRESS REDACTED | | | AAVE 0.00152091534205073<br>BTC 0.0000020154546610666<br>DOT 0.00597618458417165<br>ETH 0.000002096581181372<br>LINK 0.2596092501559966<br>MATIC 0.0667453044735612<br>MCDAI 0.036883232616126<br>SNX 0.224359346623447 | | | |
| 3.1.293716 | JUAN GUERRERO | ADDRESS REDACTED | | Yes | ETH 1.21180115S84065 | ETH 0.200865582284334 | | ETH 31.6741911665677 |
| 3.1.293717 | JUAN GUERRERO | ADDRESS REDACTED | | | USDC 21.2267244827421 | | | |
| 3.1.293718 | JUAN GUBALIO | ADDRESS REDACTED | | | BTC 3.91309283650999E-07<br>MCDAI 0.0451076313648964 | | | |
| 3.1.293719 | JUAN GUILLERMO ALZATE PALACIO | ADDRESS REDACTED | | | CEL 0.01873369331571<br>CEL 16.1347440993531 | | | |
| 3.1.293720 | JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | | | AAVE 10.642963639987<br>BTC 0.626630722590525<br>CEL 1.536417956648829<br>ETH 29.566929291501<br>GUSD 16.690350439702S<br>SNX 107.502809842781<br>UNI 188.426445213937 | BTC 0.413594227761579<br>CEL 102.480919280795<br>ETH 18.7164600436705 | | |
| 3.1.293721 | JUAN GUILLERMO CALLAPIÑA LÓPEZ | ADDRESS REDACTED | | | USDT ERC20 21.3389101556311<br>BTC 0.00000000657741208Z<br>CEL 0.001741718697086B5 | | | |
| 3.1.293722 | JUAN GUILLERMO PRIETO VALERIO | ADDRESS REDACTED | | | ETH 0.00150409953302351 | | | |
| 3.1.293723 | JUAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000461963165404<br>ETH 0.00008313668408782J<br>MATIC 0.00059039186747661Z | BTC 0.000000000715398767 | | |
| 3.1.293724 | JUAN GUTIERREZ | ADDRESS REDACTED | | | ADA 106.84956456361B<br>AVAX 2.04618155043089<br>BTC 0.005875490852172Z7<br>DOT 12.236361796267B<br>LINK 2.52624166429445<br>MATIC 271.16574632040J | | | |
| 3.1.293725 | JUAN GUTIERREZ | ADDRESS REDACTED | | | XLM 581.596164113813<br>BTC 0.00111387<br>CEL 0.672628951399291<br>XRP 92.7222937850068 | | | |
| 3.1.293726 | JUAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00210854785975385S<br>CEL 174.51835615S496 | | | |
| 3.1.293727 | JUAN GUTIERREZ | ADDRESS REDACTED | | | ADA 795.72102837559R | | | |
| 3.1.293728 | JUAN GUTIERREZ JR. | ADDRESS REDACTED | | | BTC 0.000727942453346522<br>MATIC 3886.96762590Z5 | | | |
| 3.1.293729 | JUAN GUZMAN | ADDRESS REDACTED | | | AAVE 0.55519291730822J<br>BTC 0.65159925426674S<br>ETH 0.00021744540134703I<br>LINK 0.00183683292781Z27<br>LTC 4.4870453332535S<br>MCDAI 0.060088149393480I<br>USDC 5.74606941942865 | BTC 0.024714 | | |
| 3.1.293730 | JUAN GUZMAN | ADDRESS REDACTED | | | ADA 146.034679116854<br>BTC 0.00317570366395248<br>USDC 2.56784783523534 | | | |
| 3.1.293731 | JUAN HAROS | ADDRESS REDACTED | | | BTC 0.00003933952035509<br>ETH 0.000082815617466B4<br>LINK 0.08488354519J1854 | | | |
| 3.1.293732 | JUAN HELBERT | ADDRESS REDACTED | | | ADA 0.265670158367744<br>AVAX 0.00128570844477836<br>BNB 0.00080420688894026<br>BTC 0.000015300013559601<br>BUSD 0.04153197714344S<br>DOT 0.00274766165209312<br>ETH 0.000091090407913934<br>USDC 2.29434949327309<br>USDT ERC20 0.00510287187378046 | | | |
| 3.1.293733 | JUAN HENAO | ADDRESS REDACTED | | | ETH 0.0651583968127053 | | | |
| 3.1.293734 | JUAN HENRICOT | ADDRESS REDACTED | | | ADA 90.2859192877013<br>BTC 0.00432133178428396<br>ETH 0.119402544357612 | | | |
| 3.1.293735 | JUAN HERNANDEZ | ADDRESS REDACTED | | | SNX 0.306323246959497 | SNX 31.8583160079665 | | |
| 3.1.293736 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000048525385560346B<br>ETH 0.000214229453721751<br>LTC 0.00042158598585201Z | BTC 0.0000000970683133J7<br>LTC 0.00000000375706674622 | | |
| 3.1.293737 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.907760594821491<br>MATIC 81.83291953417B3<br>USDT ERC20 5.16381634952189 | USDT ERC20 0.407353719711789 | | |
| 3.1.293738 | JUAN HERNANDEZ | ADDRESS REDACTED | | | CEL 0.00983756243410911<br>SNX 0.00631501353144719 | | | |
| 3.1.293739 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BCH 3.05190449889239<br>BTC 0.257467511549842<br>DOT 52.639321549B924<br>MATIC 1847.91194508352 | | | |
| 3.1.293740 | JUAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00270637996848761<br>LTC 0.09258080631507872 | | | |
| 3.1.293741 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00788061806323741<br>CEL 5.74470275966254<br>DOT 2.3424450734S534<br>ETC 5.39610942212205<br>ETH 0.103475806784Z<br>MATIC 2356.485747100S<br>USDC 135.08008431730K | | | |
| 3.1.293742 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BCH 0.0110117660621911<br>COMP 0.012070708478526S<br>XLM 34.4658972427515 | | | |
| 3.1.293743 | JUAN HERNANDEZ | ADDRESS REDACTED | | | ADA 2779.99330480072<br>BTC 0.00201644115825484<br>BUSD 10.93193506242306<br>LTC 0.05557201945848B<br>USDC 7.73061349756687 | | | |
| 3.1.293744 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00081820112494947<br>ETH 0.0064756086225226<br>USDC 191.939403918984 | | | |
| 3.1.293745 | JUAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0222645811282416 | | | |
| 3.1.293746 | JUAN HERNANDEZ | ADDRESS REDACTED | | | ETC 0.01919601796740092<br>CEL 1.11670809219173 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293747 | JUAN HERNANDEZ | ADDRESS REDACTED | | | AAVE 2.104297008009232<br>BTC 0.002807301530410S4<br>COMP 4.346325800089378<br>GUSD 7.517129779125172<br>SNX 0.1219674147S9796 | GUSD 0.0086710186686394 | | |
| 3.1.293748 | JUAN HERNANDEZ JR | ADDRESS REDACTED | | | BTC 0.011406565560811<br>ETH 0.239617440264087<br>LUNC 3.021563156234S7<br>MATIC 554.530908839562<br>USDC 1797.477107246S7 | | | |
| 3.1.293749 | JUAN HERNANDEZ LLANOS | ADDRESS REDACTED | | | BTC 0.000782699273841393<br>CEL 0.0168742935864OS<br>USDT ERC20 0.2669410333046 | | | |
| 3.1.293750 | JUAN HERNÁNDEZ VIDAL | ADDRESS REDACTED | | | BTC 0.000284178149908096 | | | |
| 3.1.293751 | JUAN HERRERA | ADDRESS REDACTED | | | BTC 0.0000759031975171542<br>ETH 0.000930044031864542<br>LTC 0.00035208599761S714 | | | |
| 3.1.293752 | JUAN HERRERA | ADDRESS REDACTED | | | ADA 285.741122690865<br>BTC 0.0010603419813939?<br>CEL 3.30544731099122<br>DOT 3.0043172S<br>XLM 230.18 | | | |
| 3.1.293753 | JUAN HERRERA | ADDRESS REDACTED | | | ETH 0.00111195344897474 | | | |
| 3.1.293754 | JUAN HERRERA | ADDRESS REDACTED | | | MATIC 0.02344407615244I8 | | | |
| 3.1.293755 | JUAN HERRERA ARANGO | ADDRESS REDACTED | | | USDC 0.05554280758781I6 | | | |
| 3.1.293756 | JUAN HERRERA FLORES | ADDRESS REDACTED | | | BTC 0.000054626603904268<br>CEL 1.11857323681809<br>DASH 0.00251196568207894 | | | |
| 3.1.293756 | JUAN HERRERA FLORES | ADDRESS REDACTED | | | BTC 0.000211281523294807<br>ETH 0.0070133334723994<br>USDC 28.5800581849753 | | | |
| 3.1.293757 | JUAN HERRERA POSADA | ADDRESS REDACTED | | | BNB 0.000138573825182326<br>BTC 0.000018294455212516<br>DOT 0.00971886613075S3 | | | |
| 3.1.293758 | JUAN HIDALGO | ADDRESS REDACTED | | | BTC 0.000009S154917488082 | | | |
| 3.1.293759 | JUAN HIDALGO | ADDRESS REDACTED | | | BTC 0.000000751532101336 | BTC 0.000000007785563761<br>USDC 1.958793 | | |
| 3.1.293760 | JUAN HOBOUCHIAN | ADDRESS REDACTED | | | CEL 1.172605619331359<br>LTC 0.00818<br>SGB 0.0859759<br>XRP 0.569 | | | |
| 3.1.293761 | JUAN HOYOS | ADDRESS REDACTED | | | BTC 0.000000560071550625<br>CEL 0.0102032606371462<br>ETH 0.00026434724573785 | | | |
| 3.1.293762 | JUAN HUERGO | ADDRESS REDACTED | | | BTC 0.00000095477994402B6 | | | |
| 3.1.293763 | JUAN HUERTA | ADDRESS REDACTED | | | BTC 0.000011681203317201 | | | |
| 3.1.293764 | JUAN HUERTA | ADDRESS REDACTED | | | ADA 166.113807721427<br>BTC 0.000002334091385017<br>GUSD 0.6340453108836733<br>USDC 0.18879696053002 | | | |
| 3.1.293765 | JUAN IACO | ADDRESS REDACTED | | | BTC 0.015297497060705Z<br>CEL 15.1151315392723 | | | |
| 3.1.293766 | JUAN IANNOTTI | ADDRESS REDACTED | | | AVAX 6.303800795556684<br>BNB 0.001893736302746B1<br>BTC 0.308561389112228<br>CEL 0.663476521884139<br>ETH 0.879722767737293<br>LUNC 0.0079793300526S732<br>MCDAI 0.0357501505364279<br>USDT ERC20 0.2865005252357S8 | BTC 0.008197364426B3005 | | |
| 3.1.293767 | JUAN IGNACIO | ADDRESS REDACTED | | | BTC 0.00949846901082648<br>CEL 1.546560219117I5<br>LUNC 0.004734098515R4244<br>USDT ERC20 0.000000686797697986 | | | |
| 3.1.293768 | JUAN IGNACIO ALSINA | ADDRESS REDACTED | | | BTC 0.000001171426719767<br>USDT ERC20 0.491691279252558 | | | |
| 3.1.293769 | JUAN IGNACIO APRIGLIANO | ADDRESS REDACTED | | | BTC 0.0000081975814628I5 | | | |
| 3.1.293770 | JUAN IGNACIO ARNABOLDI | ADDRESS REDACTED | | | CEL 40.4634085632866 | | | |
| 3.1.293771 | JUAN IGNACIO ARRIBERE | ADDRESS REDACTED | | | AAVE 0.00684561083439358<br>CEL 187.486416798517<br>DOT 0.47597021711875Z<br>ETH 0.00003850710470085S<br>MATIC 44.4014366805129 | | | |
| 3.1.293772 | JUAN IGNACIO ARROYO | ADDRESS REDACTED | | | BTC 0.00000098649153705?<br>MCDAI 0.43940795133363S | | | |
| 3.1.293773 | JUAN IGNACIO ASTRADA | ADDRESS REDACTED | | | CEL 9.65029184570183<br>ETH 0.001654716939069O6<br>LTC 0.00004<br>USDC 423.511 | | | |
| 3.1.293774 | JUAN IGNACIO BALBI | ADDRESS REDACTED | | | BCH 0.000014210311619633<br>BTC 0.000001542557191368<br>CEL 0.0509495769619S3<br>DASH 0.0000903157560177A2<br>EOS 0.002948763287362I<br>LTC 0.000040781839733962<br>MCDAI 0.231880306676823<br>PAXG 0.000029951168206364<br>USDC 0.000000730229899815<br>XLM 0.014811955141544I<br>ZEC 3.258204804417490.OS | | | |
| 3.1.293775 | JUAN IGNACIO CAPALBO | ADDRESS REDACTED | | | BTC 0.000001210348516273<br>CEL 0.01417217987583I5<br>USDT ERC20 0.6839061711039A7 | | | |
| 3.1.293776 | JUAN IGNACIO CAPUA | ADDRESS REDACTED | | | BTC 0.000002878995933372<br>DOGE 0.056738651110974S<br>MCDAI 0.017353003693045Z<br>USDT ERC20 0.8823461327710S7 | | | |
| 3.1.293777 | JUAN IGNACIO CARRIZO | ADDRESS REDACTED | | | BTC 0.0000019157542639O4<br>USDC 0.000892932338737921B | | | |
| 3.1.293778 | JUAN IGNACIO CASTILLO MARTIN | ADDRESS REDACTED | | | ADA 0.0140322172783603<br>BTC 0.000000313133018B48<br>CEL 0.24170195140451Z | | | |
| 3.1.293779 | JUAN IGNACIO CASTRO | ADDRESS REDACTED | | | BNB 0.00100060996073 34<br>BTC 0.00422374557223S<br>CEL 0.11824383725418Z | | | |
| 3.1.293780 | JUAN IGNACIO CIRERA MARQUEZ | ADDRESS REDACTED | | | BTC 0.01691472035422I1 | | | |
| 3.1.293781 | JUAN IGNACIO CONDE | ADDRESS REDACTED | | | CEL 0.3016429484472Z | | | |
| 3.1.293782 | JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | | | BTC 0.000000037141093666<br>CEL 0.688510146379209<br>BTC 0.000001290665024803 | | | |
| 3.1.293783 | JUAN IGNACIO DÉNCHEZ. ALMORIL | ADDRESS REDACTED | | | CEL 0.0017850187583075<br>USDC 0.000103145304317683 | | | |
| 3.1.293784 | JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | | | BTC 0.000000163290828283B<br>USDC 488.325573289714<br>USDT ERC20 291.2246648S402<br>BTC 0.000000007996224312 | | | |
| 3.1.293785 | JUAN IGNACIO FREILLE | ADDRESS REDACTED | | | CEL 105.975621645792<br>MCDAI 0.3574588815510O9<br>TUSD 0.10954918399661<br>USDC 25.462140744138B<br>USDT ERC20 1.367316170426O3 | | | |
| 3.1.293786 | JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.1424524238813S9<br>BTC 1.0263769939039E-06<br>CEL 1.12846408902391<br>ETH 0.00003732551163609?<br>MCDAI 0.00005907465732925I<br>USDT ERC20 0.36768990214613Z | | | |
| 3.1.293787 | JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | | | BSV 0.008643397283470I2<br>BTC 0.000002000359791838<br>CEL 0.45466748336015<br>DASH 0.0000000174603904O<br>ETH 9.37122139258990E-05<br>LTC 0.000000001568636S8<br>XLM 0.032446369323872S | | | |
| 3.1.293788 | JUAN IGNACIO GÓMEZ MATTAR | ADDRESS REDACTED | | | MCDAI 0.0879503972135636<br>XLM 0.082762364390B139 | | | |
| 3.1.293789 | JUAN IGNACIO KANQUI | ADDRESS REDACTED | | | BTC 0.0000002606948085<br>USDT ERC20 0.88340176761254S<br>CEL 0.000121769699488985 | | | |
| 3.1.293790 | JUAN IGNACIO LECAROS | ADDRESS REDACTED | | | BTC 0.00001227896688O-05<br>BTC 0.0310826631018B6<br>CEL 199.319234617616<br>ETH 0.244004675851669<br>USDC 2130.7118651444 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293791 | JUAN IGNACIO LUCCIONI | ADDRESS REDACTED | | | BTC 0.0000000037325299553 CEL 0.06513313784236B ETH 0.0000016921669289S2 USDC 0.5298987143273998 | | | |
| 3.1.293792 | JUAN IGNACIO MAMANI TAPIA | ADDRESS REDACTED | | | BAT 9.8138321609399 BTC 0.0000085788794346 CEL 0.03050899240339964 USDT ERC20 0.07309906462759 | | | |
| 3.1.293793 | JUAN IGNACIO MARTINO ASTRADA | ADDRESS REDACTED | | | BTC 0.0000048154398027B | | | |
| 3.1.293794 | JUAN IGNACIO OBIOL | ADDRESS REDACTED | | | BTC 0.00000311438094220T CEL 1.09174019528577 | | | |
| 3.1.293795 | JUAN IGNACIO OCHOA CIRO | ADDRESS REDACTED | | | ADA 2.22.31195306618S BNB 1.2779037201854S9 BTC 0.00277872268959515 USDT ERC20 1236.93955196528 | | | |
| 3.1.293796 | JUAN IGNACIO PROVERBIO | ADDRESS REDACTED | | | BTC 0.000000705197528953 LUNC 0.00643017232984488 | | | |
| 3.1.293797 | JUAN IGNACIO RAU | ADDRESS REDACTED | | | BTC 0.000000013526445S93 CEL 0.23738075516151S USDC 0.245948287303725 | | | |
| 3.1.293798 | JUAN IGNACIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000017449694659871 | | | |
| 3.1.293799 | JUAN IGNACIO ROS | ADDRESS REDACTED | | | BTC 0.00247917974515082 USDC 409.89041469406S1 | | | |
| 3.1.293800 | JUAN IGNACIO RUDOLF | ADDRESS REDACTED | | | BTC 0.002223240193289578 USDC 409.33950570090Q | | | |
| 3.1.293801 | JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | | | BTC 0.09145637375358S7 CEL 0.00936114656331806 ETH 0.33326249826111B USDT ERC20 0.00719274249604639 | | | |
| 3.1.293802 | JUAN IGNACIO SALIVA | ADDRESS REDACTED | | | BTC 0.0000012000100SS243 ETH 0.00161266022867481 USDC 0.436329736532584 | | | |
| 3.1.293803 | JUAN IGNACIO SALVO | ADDRESS REDACTED | | | BTC 0.0000006999437S3943 USDC 0.0064763693530939M | | | |
| 3.1.293804 | JUAN IGNACIO SEGOVIA | ADDRESS REDACTED | | | MCDAI 5.273393881783S1 | | | |
| 3.1.293805 | JUAN IGNACIO SEIJAS CORRAL | ADDRESS REDACTED | | | BTC 0.00342924550365214 | | | |
| 3.1.293806 | JUAN IGNACIO SGARRA | ADDRESS REDACTED | | | BTC 0.0000007313122198535 USDT ERC20 0.8031B1548713058 | | | |
| 3.1.293807 | JUAN IGNACIO SILVA MC | ADDRESS REDACTED | | | ADA 41.257915 BTC 0.01070739717145288 CEL 0.96270822165S37B USDC 456.79183S3157006 | | | |
| 3.1.293808 | JUAN IGNACIO TAGLIERIO | ADDRESS REDACTED | | | BTC 0.00182471911586851 USDC 702.394424094598 | | | |
| 3.1.293809 | JUAN IGNACIO VAZQUEZ | ADDRESS REDACTED | | | CEL 0.0860688693312859 | | | |
| 3.1.293810 | JUAN IMOLA | ADDRESS REDACTED | | | BTC 0.00163616880439342 CEL 2.96974760991305 MCDAI 79.92915571 | | | |
| 3.1.293811 | JUAN INFANTES II | ADDRESS REDACTED | | | DOT 8.5693388509933S9 | | | |
| 3.1.293812 | JUAN INSAURRALDE | ADDRESS REDACTED | | | BTC 0.000000008071548811 CEL 0.16835459880B979 USDC 0.000000981631192018 | | | |
| 3.1.293813 | JUAN INSAURRALDE | ADDRESS REDACTED | | | BTC 0.0000004297625238S9 MCDAI 0.00615280060687607 | | | |
| 3.1.293814 | JUAN IRIZARRY | ADDRESS REDACTED | | | BAT 12.00084643S173 MCDAI 18.8509106673086 | | | |
| 3.1.293815 | JUAN J ORTIZ | ADDRESS REDACTED | | | BTC 0.243816275462S4 ETH 0.52070853091076B LTC 0.00521056576193986 MATIC 206.488428086353 | | | |
| 3.1.293816 | JUAN J REYES | ADDRESS REDACTED | | | | ETH 0.059393463238957 9 | | |
| 3.1.293817 | JUAN J TALON | ADDRESS REDACTED | | | BTC 0.10531057978781B | | | |
| 3.1.293818 | JUAN JACINTO | ADDRESS REDACTED | | | ETH 0.85149401187584 BTC 0.000682556377717981 ETH 0.04416774529901B6 GUSD 221.48756611621B XLM 109.155404029072 | | | |
| 3.1.293819 | JUAN JAIMES | ADDRESS REDACTED | | | | ADA 301.476327 BTC 0.0088807071343065 1 CEL 148.8605 | | |
| 3.1.293820 | JUAN JAIMEZ | ADDRESS REDACTED | | | BTC 0.00007243632958189 4 ETH 0.00041084866176184 7 MANA 0.242959742772025 XLM 0.0584340402901415 | | | |
| 3.1.293821 | JUAN JARAMILLO | ADDRESS REDACTED | | | BTC 0.093009967425470T ETH 2.18010549191582 MANA 1246.4430928291 9 MATIC 0.87071465251660 2 | | | |
| 3.1.293822 | JUAN JASSON | ADDRESS REDACTED | | | BTC 0.20591184088158 6 | | | |
| 3.1.293823 | JUAN JAUREGUI ALMANZA | ADDRESS REDACTED | | | BTC 0.318661739161867 CEL 0.0135286965983505 ETH 3.6939304877176B | | | |
| 3.1.293824 | JUAN JELDES | ADDRESS REDACTED | | | BTC 0.000678755812349612 CEL 42.6048296264444 DOT 0.0466805380883181 ETH 0.0108426535707829 LTC 0.00243562810379442 XLM 1.0505543030279S | | | |
| 3.1.293825 | JUAN JESUS ANTUNEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000111286590003 MCDAI 0.0664223227561888 XLM 0.0771645052706812 | | | |
| 3.1.293826 | JUAN JESUS CARMONA | ADDRESS REDACTED | | | BTC 0.00258201008581809 DOT 45.0258220671814 | | | |
| 3.1.293827 | JUAN JESUS ROJAS LOPEZ | ADDRESS REDACTED | | | BTC 0.0006504211497977B8 | | | |
| 3.1.293828 | JUAN JESUS ROJAS LÓPEZ | ADDRESS REDACTED | | | BNB 0.00649454185134296 BTC 0.110652881361421 LINK 0.00770181897731646 USDT ERC20 0.5496851552053B5 | | | |
| 3.1.293829 | JUAN JIJON | ADDRESS REDACTED | | | BNB 0.9967 BTC 0.001334896615548191 CEL 7.80270823651789 | | | |
| 3.1.293830 | JUAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000002344562784211 CEL 0.274681928059312 SGB 338.748307529452 USDC 0.034894860017833 XLM 24.3141633929206 XRP 0.0000006826400687B3 | | | |
| 3.1.293831 | JUAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000004496149945939 SNX 0.0051186668471273 USDC 0.58661527625188 4 XLM 0.030847142937061T | | | |
| 3.1.293832 | JUAN JIMENEZ | ADDRESS REDACTED | | | ADA 235.5191154S1073 BTC 0.00012768001137178 ETH 0.194185509377393 USDC 210.483335665867 | ETH 0.01069576096847 68 | | |
| 3.1.293833 | JUAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.016933434932977 3 | BTC 0.00258554 | | |
| 3.1.293834 | JUAN JIMENEZ BRUNO | ADDRESS REDACTED | | | BAT 1483.95109484 BTC 0.00865236 CEL 123.3597201079S7 COMP 2.93162472 LINK 9.90770883 XLM 5149.13983826 | | | |
| 3.1.293835 | JUAN JOSE ALCALÁ RAMIREZ | ADDRESS REDACTED | | | BTC 0.000809165585005573 CEL 41.962966394383 | | | |
| 3.1.293836 | JUAN JOSE ALVARO LOPEZ | ADDRESS REDACTED | | | BTC 0.00002044310179008 BUSD 391 CEL 44.4062864030464 USDC 401 | | | |
| 3.1.293837 | JUAN JOSE ANDRES CAO | ADDRESS REDACTED | | | BTC 0.00041281425082109212 | | | |
| 3.1.293838 | JUAN JOSÉ ARTOLA | ADDRESS REDACTED | | | BTC 0.0000000029370385892 CEL 0.00447396911281265 USDT ERC20 0.628740202038824 | | | |
| 3.1.293839 | JUAN JOSE BAREA VALOR | ADDRESS REDACTED | | | BTC 0.00109380834966033B BUSD 4.4606437902342B CEL 0.00822441400149994 USDT ERC20 2.535847782476399 | | | |
| 3.1.293840 | JUAN JOSÉ BEYUMO | ADDRESS REDACTED | | | ADA 154.14240018045 BTC 0.00204049553173308 CEL 42.4518135519069 ETH 1.78760350014211 USDT ERC20 230.297170267186 | | | |
| 3.1.293841 | JUAN JOSE BENAVENTE | ADDRESS REDACTED | | | BTC 0.001106259S338282 XRP 508.283095523173 | | | |
| 3.1.293842 | JUAN JOSE BONILLA MATEUS | ADDRESS REDACTED | | | CEL 0.689798197702313 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293843 | JUAN JOSE BUSTOS | ADDRESS REDACTED | | | CEL 108.725235668765<br>ETH 3.478<br>USDT ERC20 0.0590264044681857 | | | |
| 3.1.293844 | JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | | | ADA 82.77947496782 03<br>CEL 61.957404958 3994<br>COMP 0.0583016763950995<br>ETH 0.000555823429178 82<br>MATIC 762.288768517 864<br>SNX 36.76056161612 89<br>USDC 55.90124015364 88<br>USDT ERC20 125.1884393103 46<br>XLM 56.9203868947335 | | | |
| 3.1.293845 | JUAN JOSE CANTOIA MAZZOLINI | ADDRESS REDACTED | | | BTC 0.00000391278270045 7<br>CEL 0.556041355531378<br>LTC 0.000014459495714199<br>MCDAI 0.048377258663013 6 | | | |
| 3.1.293846 | JUAN JOSE CONTRERAS | ADDRESS REDACTED | | | BCH 0.000000000362276959<br>BTC 0.78499346709817 1<br>CEL 130.88131385918 6<br>ETH 0.2281904494071 | | | |
| 3.1.293847 | JUAN JOSE CRUZ | ADDRESS REDACTED | | | BTC 0.000000016966624 1<br>MCDAI 0.406319758908847 | | | |
| 3.1.293848 | JUAN JOSE DE ACHA GONZALEZ | ADDRESS REDACTED | | | BTC 6.734817008875 14<br>ETH 24.9841885709203<br>USDT ERC20 16.1664888686563 | | | |
| 3.1.293849 | JUAN JOSÉ DE AZA BERROA | ADDRESS REDACTED | | | CEL 0.00195901518842151 | | | |
| 3.1.293850 | JUAN JOSE ESCOFET CARMONA | ADDRESS REDACTED | | | BTC 0.00000151384964908 | | | |
| 3.1.293851 | JUAN JOSE ESTAMPA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0102452679624805<br>ETH 0.0275787500285408 | | | |
| 3.1.293852 | JUAN JOSE FERNANDEZ GUERRA | ADDRESS REDACTED | | | ADA 0.440782376216277<br>BTC 1.30086717907999 6 06<br>ETH 0.000167713171 87499 | | | |
| 3.1.293853 | JUAN JOSE FERNANDEZ IDOIPE | ADDRESS REDACTED | | | BTC 0.00000002726362132 7<br>CEL 0.0284751021565265 | | | |
| 3.1.293854 | JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | | | BNB 0.003286902004 06756<br>BTC 0.00000065681653822 9<br>ETH 1.63690995540269<br>PAXG 0.000540621194085474<br>USDC 33.3053894615748 | | | |
| 3.1.293855 | JUAN JOSE GARCIA | ADDRESS REDACTED | | | BTC 0.21407606153709 4<br>CEL 1582.274067347 44<br>ETH 4.7002364911942 4<br>PAXG 5.141686947950 83 | | | |
| 3.1.293856 | JUAN JOSE GARCIA SALCEDO | ADDRESS REDACTED | | | ADA 0.151472477412223<br>BNB 0.001412472515 59411<br>BTC 0.000005743445335071<br>CEL 0.20396761713441 8<br>DOT 0.01763275484 34604<br>USDT ERC20 0.319297396141553 | | | |
| 3.1.293857 | JUAN JOSE GIL BERLANA | ADDRESS REDACTED | | | BTC 0.0118027648794334 | | | |
| 3.1.293858 | JUAN JOSE GIMENEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0326365111837957 | | | |
| 3.1.293859 | JUAN JOSE GRUALVA | ADDRESS REDACTED | | | ETH 1.181128533333772 | | | |
| 3.1.293860 | JUAN JOSE GROSSO | ADDRESS REDACTED | | | BTC 0.00000000005020231951 | | | |
| 3.1.293861 | JUAN JOSE GROSSO | ADDRESS REDACTED | | | BTC 0.000646923547292511<br>ETH 0.0000010753935249903<br>LTC 0.00143154852482376<br>MCDAI 1.29073506445452<br>USDC 0.360849863913 79 | | | |
| 3.1.293862 | JUAN JOSE GROSSO | ADDRESS REDACTED | | | BTC 0.0153075148440487<br>CEL 0.29106239213 4852<br>ETH 0.00003069609 3868342<br>MCDAI 0.168010443 1602973 | | | |
| 3.1.293863 | JUAN JOSE GROSSO | ADDRESS REDACTED | | | BTC 0.000001928704515313<br>MCDAI 0.0557551268277654 | | | |
| 3.1.293864 | JUAN JOSE GUACANES FIGUEROA GF | ADDRESS REDACTED | | | CEL 0.825092646826668 | | | |
| 3.1.293865 | JUAN JOSE HERRADA | ADDRESS REDACTED | | | ETH 0.00460426487 26669<br>BTC 0.000015700440 19906<br>DOT 0.042704681391218<br>ETH 0.00123633604766666<br>LTC 0.0006445751546 63354 | | | |
| 3.1.293866 | JUAN JOSÉ HUALDA SÁNCHEZ | ADDRESS REDACTED | | | ADA 169.657911195999<br>BNB 1.105427853162 52<br>BTC 0.00218433945 555327<br>CEL 1.24313875581178<br>ETH 2.42918595566 12<br>USDT ERC20 7.26312995100114 | | | |
| 3.1.293867 | JUAN JOSE IBARRA CERON | ADDRESS REDACTED | | | BTC 0.000002349308995152<br>ETH 0.08957299650239 63<br>XRP 0.018520874855776 | | | |
| 3.1.293868 | JUAN JOSE INFANTES MAYORGAS | ADDRESS REDACTED | | | BTC 0.0121143388740738 | | | |
| 3.1.293869 | JUAN JOSE JIMENEZ | ADDRESS REDACTED | | | ADA 1175.97704280151<br>BTC 2.78644994791498<br>ETH 0.163660816207 1<br>LTC 1.00313805958075 | | | |
| 3.1.293870 | JUAN JOSE JIMÉNEZ CORDERO | ADDRESS REDACTED | | | BTC 0.0000000767707082 8<br>CEL 1.984894553779 67 | | | |
| 3.1.293871 | JUAN JOSE LADO | ADDRESS REDACTED | | | BTC 0.000001903356367582<br>USDC 0.516068123460742 | | | |
| 3.1.293872 | JUAN JOSE LEDESMA | ADDRESS REDACTED | | | BTC 0.000000049397260 61<br>CEL 3.5505905789863 82<br>USDT ERC20 0.000002563258320 76 | | | |
| 3.1.293873 | JUAN JOSE LONDONO | ADDRESS REDACTED | | | BTC 0.0915864286471967<br>DOT 2.332465134927 48<br>ETH 0.12350756303298 1<br>LUNC 1.190999874601 71<br>USDC 48.702054506881 5 | | | |
| 3.1.293874 | JUAN JOSÉ LÓPEZ DE MARTOS | ADDRESS REDACTED | | | BTC 0.116450996182177 | | | |
| 3.1.293875 | JUAN JOSÉ LÓPEZ JUAREZ | ADDRESS REDACTED | | | BTC 0.0081585924308225 1<br>CEL 16.9035830583228<br>DOT 12.654050180254 8<br>ETH 1.186790010106 93<br>LINK 0.00658471273705012<br>UNI 4.446682716916<br>USDT ERC20 0.020112057281381 8<br>XLM 200.641790334708 | | | |
| 3.1.293876 | JUAN JOSE LOPEZ PEREZ | ADDRESS REDACTED | | | BTC 0.761578<br>CEL 292.025938366434 | | | |
| 3.1.293877 | JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | | | BTC 0.833853746153 6<br>CEL 0.633427632670809<br>ETH 18.611716502382<br>USDC 1.10756318326131 | | | |
| 3.1.293878 | JUAN JOSÉ MAIDANA | ADDRESS REDACTED | | | ADA 6.58231474690248 4 | | | |
| 3.1.293879 | JUAN JOSÉ MALDONADO | ADDRESS REDACTED | | | BTC 0.000016963715060 8<br>CEL 0.0215388442269704 | | | |
| 3.1.293880 | JUAN JOSE MEDELLIN | ADDRESS REDACTED | | | ADA 248.237081719007<br>BTC 0.00107862290138057<br>MATIC 75.675426900116 9<br>SNX 98.576429754227 7<br>SOL 3.0708614882068 2 | | | |
| 3.1.293881 | JUAN JOSE MENDOZA VERGARA | ADDRESS REDACTED | | | ETH 0.00162845506526044 | | | |
| 3.1.293882 | JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | | | ADA 0.0666863500110509<br>BTC 0.0556234198758007<br>DASH 0.000257776669219132<br>ETH 0.00179034495351466<br>LINK 16.1965917859229<br>MATIC 0.50715588416473 9<br>SNX 41.911044042521 8<br>USDC 279.534790860391<br>USDT ERC20 0.005834609535456<br>XLM 0.20172966388955 5 | | | |
| 3.1.293883 | JUAN JOSE MIRANDA | ADDRESS REDACTED | | | BTC 0.0000004777420503 17<br>USDC 0.724260324486844 | | | |
| 3.1.293884 | JUAN JOSE MORA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000045315838031386<br>CEL 36.845922815782 8<br>EOS 0.0000632083764993 63<br>LTC 0.00000005343524666<br>LUNC 25.159950905649 8<br>SNX 136.453845546472<br>XLM 173.061069880189 | | | |
| 3.1.293885 | JUAN JOSE MUR RUIZ | ADDRESS REDACTED | | | BTC 0.00000008355477344<br>CEL 1.5809830151677 7<br>XLM 0.0000000117500035 1<br>XRP 0.000000895889287860 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293886 | JUAN JOSÉ PAFÁ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00045485746165186 USDC 38.7462198477881 | | | |
| 3.1.293887 | JUAN JOSÉ PEREIRA | ADDRESS REDACTED | | | BTC 0.00000098918565617 USDT ERC20 0.51614184254743 | | | |
| 3.1.293888 | JUAN JOSÉ PÉREZ VIGIL | ADDRESS REDACTED | | | BTC 0.00002996578782751 CEL 1.13296410256133 DOT 0.11765709150450 | | | |
| 3.1.293889 | JUAN JOSE PRIETO | ADDRESS REDACTED | | | USDC 1.25004092956555 BTC 0.00000245742695758 | | | |
| 3.1.293890 | JUAN JOSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000066469026012 | | | |
| 3.1.293891 | JUAN JOSE RAMIREZ | ADDRESS REDACTED | | | USDC 0.53775936817953 BTC 0.07324745410338997 | | | |
| 3.1.293892 | JUAN JOSE REBOLLEDO | ADDRESS REDACTED | | | ETH 0.18054362659345 ETH 3427300019367 | BTC 0.0151342013729977 ETH 0.18531032313167 7 | | |
| 3.1.293893 | JUAN JOSE REY SUAREZ | ADDRESS REDACTED | | | XLM 0.27433411087860 BTC 0.02479980694775 25 | | | |
| 3.1.293894 | JUAN JOSE RODRIGUEZ ARIAS | ADDRESS REDACTED | | | XLM 0.3185918013128 1 | | | |
| 3.1.293895 | JUAN JOSE RODRIGUEZ ERROTABERE | ADDRESS REDACTED | | | BTC 0.00055149099129699 3 CEL 3.37470480309925 | | | |
| 3.1.293896 | JUAN JOSE SALAS | ADDRESS REDACTED | | | MCDAI 250 ADA 167.172777823137 AVAX 1.23635884407948 BTC 0.00000146322452070 3 DOT 1.76711455039298 ETH 0.02542484866314939 SOL 1.02447239391645 | | | |
| 3.1.293897 | JUAN JOSE SALVADOR | ADDRESS REDACTED | | | ETH 0.00008505232774141 6 MCDAI 0.06302369584497 16 | | | |
| 3.1.293898 | JUAN JOSE SEGURA | ADDRESS REDACTED | | | AAVE 0.00000056066466099 BAT 0.00000938388019433 BTC 0.00000000661709007 9 CEL 0.00575555141042541 COMP 0.0000001516452302 65 SNX 0.00044060779122671 2 USDC 0.05742061374719112 | | | |
| 3.1.293899 | JUAN JOSE SEGURA LOPEZ | ADDRESS REDACTED | | | BTC 0.90983668807708 5 ETH 7.10719700912792 | | | |
| 3.1.293900 | JUAN JOSE SINGLA RIVAS | ADDRESS REDACTED | | | BTC 0.00807030160155642 CEL 8.45591036859833 | | | |
| 3.1.293901 | JUAN JOSE SOMOZA | ADDRESS REDACTED | | | BTC 0.10580071 CEL 150.169718279782 ETH 0.364 | | | |
| 3.1.293902 | JUAN JOSÉ SOTO LOBON | ADDRESS REDACTED | | | CEL 1.12316139875928 | | | |
| 3.1.293903 | JUAN JOSE VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00003217950563469 4 | | | |
| 3.1.293904 | JUAN JOSE VILLAGOMEZ | ADDRESS REDACTED | | | ADA 3563.73086248699 BTC 0.01211247095886 71 ETH 15.37192657700618 USDC 510.485556672382 | ETH 0.325 | | |
| 3.1.293905 | JUAN JOVER BIBOLUM | ADDRESS REDACTED | | | AVAX 0.12803322250902 3 BTC 0.00012831303708 71 | | | |
| 3.1.293906 | JUAN JR | ADDRESS REDACTED | | | USDC 0.01858210516958 98 | | | |
| 3.1.293907 | JUAN JR MARTINEZ | ADDRESS REDACTED | | | BTC 0.11107316961071 9 | | | |
| 3.1.293908 | JUAN JR MORENO | ADDRESS REDACTED | | | | DOT 1.03796779584 | | |
| 3.1.293909 | JUAN JUAN CHUA | ADDRESS REDACTED | | | BNB 1.04973817592269 BTC 0.11658194130226 CEL 2.06503421584096 ETH 0.29755538513950 7 USDT ERC20 1164.35938317525 | | | |
| 3.1.293910 | JUAN JUAREZ PINO | ADDRESS REDACTED | | | BTC 0.00112920203179548 ETH 0.00140540548335552 USDC 7.30180327387309 USDT ERC20 0.95844301525 67 | | | |
| 3.1.293911 | JUAN JULIANTO | ADDRESS REDACTED | | | LINK 31050.0437578589 BTC 0.00044541800845658 1 | | | |
| 3.1.293912 | JUAN JUNIOR CHAUCA FLORES | ADDRESS REDACTED | | | ETH 0.00203594604610067 BUSD 495.546983205804 | | | |
| 3.1.293913 | JUAN KARAMOY | ADDRESS REDACTED | | | BTC 0.07278380035149 LINK 310500437578589 | | | |
| 3.1.293914 | JUAN KELLY | ADDRESS REDACTED | | | BTC 0.00000135654363018 | | | |
| 3.1.293915 | JUAN KIRIKO | ADDRESS REDACTED | | | BTC 0.00000000080506158 | | | |
| 3.1.293916 | JUAN KONG | ADDRESS REDACTED | | | CEL 0.18581860736942 4 BTC 0.00091701599775815 CEL 74.615109269831 1 ETH 0.00098069069911607 | | | |
| 3.1.293917 | JUAN L MEJIA | ADDRESS REDACTED | | | SGB 6.73856582280133 ETH 0.00000161208347646 | | | |
| 3.1.293918 | JUAN LABORDE | ADDRESS REDACTED | | | BTC 0.00129725492907 41 MATIC 299.740204318564 | | | |
| 3.1.293919 | JUAN LACHICA | ADDRESS REDACTED | | | USDC 355.661287576744 BTC 2.63611936053435 | | | |
| 3.1.293920 | JUAN LAGRANGE | ADDRESS REDACTED | | | USDC 12.3047191157517 | | | |
| 3.1.293921 | JUAN LAGUILLO MORAL | ADDRESS REDACTED | | | ADA 0.09920214072833 9 BNB 0.00050615505945257 1 BTC 3.12402477739999E-08 EOS 0.00746442581004947 MATIC 0.00054182342773229 1 XLM 0.00555180222265387 | | | |
| 3.1.293922 | JUAN LAGUNA | ADDRESS REDACTED | | | BTC 0.00001738910096390 8 ETH 0.23812113059833 MCDAI 42.348327459254 1 | | | |
| 3.1.293923 | JUAN LAINEZ ISCOA | ADDRESS REDACTED | | | BTC 0.00223650554916685 DOT 0.00909650676245609 ETH 0.05368670308139 52 | USDC 0.000000089021158367 | | |
| 3.1.293924 | JUAN LAMPREA | ADDRESS REDACTED | | | USDC 0.665784231073298 BTC 0.72514183772009 3 ETH 0.01312548519387 LTC 50.11948706159 | | | |
| 3.1.293925 | JUAN LANDEROS | ADDRESS REDACTED | | | USDC 132.66692655005 7 ETH 0.00018675859502643 64 | | | |
| 3.1.293926 | JUAN LANDRIEL | ADDRESS REDACTED | | | BTC 0.00000136022231113 6 LTC 0.00141639490038152 | | | |
| 3.1.293927 | JUAN LAPLACETTE | ADDRESS REDACTED | | | BTC 1.23840532418998E-07 ETH 1.34147217900312 MCDAI 0.00745188841507848 | | | |
| 3.1.293928 | JUAN LARREGUI | ADDRESS REDACTED | | | SNX 1046.367041348 TUSD 74905.8605309109 BTC 0.00000000506851019 | | | |
| 3.1.293929 | JUAN LAU | ADDRESS REDACTED | | | USDC 0.0143086081407 35 CEL 0.13797771606302 3 | | | |
| 3.1.293930 | JUAN LÁZARO | ADDRESS REDACTED | | | ETH 0.00160808257043054 BTC 0.05104547130653 19 | | | |
| 3.1.293931 | JUAN LEAL | ADDRESS REDACTED | | | BTC 0.03594905786886 8 ETH 0.76090205234755 MCDAI 33.9658606050212 | | | |
| 3.1.293932 | JUAN LEAL | ADDRESS REDACTED | | | USDC 554.09852071468 ADA 999.494749149862 BTC 0.02139896423794 55 ETH 0.66730015093260 7 LTC 5.82118785734058 MATIC 741.8539069056 5 | | | |
| 3.1.293933 | JUAN LEAL | ADDRESS REDACTED | | | BTC 0.03406006595083744 ETH 0.18359466374593 5 LINK 1.90667732100956 MATIC 1041.71234538565 SNX 11.2800125984394 UNI 6.52598843420029 | | | |
| 3.1.293934 | JUAN LEDESMA | ADDRESS REDACTED | | | XLM 344.358153551707 BTC 0.00014278930397575 8 | | | |
| 3.1.293935 | JUAN LEDESMA | ADDRESS REDACTED | | | BTC 0.00000000681751487 CEL 0.00081947947159579 4 | | | |
| 3.1.293936 | JUAN LEDESMA | ADDRESS REDACTED | | | MCDAI 0.0367196349419632 BTC 0.00011827600894355 | | | |
| 3.1.293937 | JUAN LEDESMA | ADDRESS REDACTED | | | USDT ERC20 1.25724413931891 BTC 0.00000000007700562 01 | | | |
| 3.1.293938 | JUAN LEE | ADDRESS REDACTED | | | CEL 0.19059421643504 ETH 0.00000069240802131 8 ADA 263.07919267902 3 AVAX 4.82866752833935 BTC 0.00787548849820613 DOGE 2039.16594321162 DOT 11.9036874211918 ETH 0.11696074433888 23 LINK 16.42926705704 6 LTC 2.115447330547041 SOL 2.25643071997483 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293939 | JUAN LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00002796306687892B | BTC 0.00000084218527894 | | |
| 3.1.293940 | JUAN LEON | ADDRESS REDACTED | | | ETH 0.0777606634379706 | | | |
| 3.1.293941 | JUAN LEON EUSQUIANO | ADDRESS REDACTED | | | BTC 0.00000147489641025 | | | |
| 3.1.293942 | JUAN LEON GALLARDO | ADDRESS REDACTED | | | CEL 0.41718272257933 | | | |
| | | | | | CEL 0.41718272257933 | | | |
| 3.1.293943 | JUAN LEONEL PISCITELLO MAZZOLA | ADDRESS REDACTED | | | BTC 0.00110342860295586 | | | |
| | | | | | BUSD 2.070836080686699 | | | |
| 3.1.293944 | JUAN LI | ADDRESS REDACTED | | | BTC 0.00080309078057583B | | | |
| | | | | | ETH 0.20827683790128B | | | |
| 3.1.293945 | JUAN LI | ADDRESS REDACTED | | | ADA 0.12646568989806B | | | |
| | | | | | BTC 0.00279718553091898 | | | |
| | | | | | ETH 0.28340798192247 | | | |
| | | | | | USDC 266.99105816951B | | | |
| 3.1.293946 | JUAN LIBRALATO | ADDRESS REDACTED | | | BTC 0.00114707688129116 | | | |
| | | | | | CEL 0.01506613164083B5 | | | |
| | | | | | MCDAI 0.012508071040852 | | | |
| 3.1.293947 | JUAN LIRA GUTIERREZ | ADDRESS REDACTED | | | ADA 4166.25444157056 | | | |
| | | | | | BAT 592.780687890631 | | | |
| | | | | | BTC 0.00005444582920417B | | | |
| | | | | | ETC 9.07051193023139 | | | |
| | | | | | ETH 1.09154215669375 | | | |
| | | | | | LTC 0.00015607935996303 | | | |
| | | | | | MATIC 54.1872587453774 | | | |
| | | | | | SNX 254.885711891926 | | | |
| | | | | | XLM 51.4735999365992 | | | |
| 3.1.293948 | JUAN LISCIO | ADDRESS REDACTED | | | BTC 0.151887166131681 | | | |
| | | | | | USDC 0.591859619612553 | | | |
| | | | | | XRP 0.000004826742352 | | | |
| 3.1.293949 | JUAN LLANOS | ADDRESS REDACTED | | | BTC 0.00056653927575499S | | | |
| 3.1.293950 | JUAN LLORENA | ADDRESS REDACTED | | | ADA 510.77387287543 | | | |
| | | | | | BCH 0.9375914478680S | | | |
| | | | | | BNB 3.378682560SB | | | |
| | | | | | BTC 0.059861156276508 | | | |
| | | | | | CEL 13.60991205925S | | | |
| | | | | | ETH 1.312878775941 | | | |
| | | | | | LTC 2.687049774594O7 | | | |
| | | | | | MATIC 32.652377517971T | | | |
| 3.1.293951 | JUAN LLORENS FOLGADO | ADDRESS REDACTED | | | BTC 0.00058168256003142I9 | | | |
| | | | | | USDC 48.768743966281I3 | | | |
| | | | | | USDT ERC20 52.71447518133321 | | | |
| 3.1.293952 | JUAN LLUCH | ADDRESS REDACTED | | | BTC 0.01815364323551TS | | | |
| 3.1.293953 | JUAN LOAIZA PINZON | ADDRESS REDACTED | | Yes | ADA 314.920139959514 | | | BNB 2.85918151799915 |
| | | | | | AVAX 6.188194805545446 | | | BTC 0.06314106079727B5 |
| | | | | | BNB 0.61423156150312 | | | |
| | | | | | BTC 0.15911426187991S | | | |
| | | | | | CEL 30.612830853026B | | | |
| | | | | | DOT 11.08342999630I82 | | | |
| | | | | | ETH 1.67737542109569 | | | |
| | | | | | LUNC 0.8512643053156I29 | | | |
| | | | | | USDC 0.1851920920936I94 | | | |
| 3.1.293954 | JUAN LONDONO | ADDRESS REDACTED | | | BTC 0.04095633309095I35 | | | |
| 3.1.293955 | JUAN LONDONO | ADDRESS REDACTED | | | ETH 0.2853579181095I78 | | | |
| 3.1.293956 | JUAN LONDONO | ADDRESS REDACTED | | | BTC 0.00915451927963I4 | | | |
| | | | | | CEL 1.03540712384I26 | | | |
| | | | | | DASH 0.00065050577473460I9 | | | |
| | | | | | ETH 0.0003103288973079I64 | | | |
| | | | | | LTC 0.00050701898563043I9 | | | |
| | | | | | XRP 0.06694408644602I54 | | | |
| 3.1.293957 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00314367641495174 | | | |
| | | | | | CEL 25.3452494716306 | | | |
| | | | | | ETH 3.72306462962758 | | | |
| | | | | | SNX 1927.323970086336 | | | |
| 3.1.293958 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.02096176893986I1 | | | |
| | | | | | ETH 0.595738717113673 | | | |
| 3.1.293959 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000203510285348005 | BTC 0.0000000089604739O99 | | |
| 3.1.293960 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00321780422738998 | | | |
| | | | | | MCDAI 0.57446812635840S | | | |
| 3.1.293961 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0016557453732383 | | | |
| 3.1.293962 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0016036861377280O8 | | | |
| 3.1.293963 | JUAN LOPEZ | ADDRESS REDACTED | | | SNX 3.951489313127I6 | | | |
| 3.1.293964 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00618962483929348 | | | |
| 3.1.293965 | JUAN LOPEZ | ADDRESS REDACTED | | | ADA 0.627409106454121 | BTC 0.00613945 | | |
| | | | | | BAT 0.116982554739042 | | | |
| | | | | | BTC 0.16967754368671I2 | | | |
| | | | | | COMP 0.000373337064712I76 | | | |
| | | | | | ETH 3.63857708701209E-05 | | | |
| | | | | | LINK 0.00703203364011472 | | | |
| | | | | | LTC 0.00112366720908993 | | | |
| | | | | | MATIC 0.00137768574236355 | | | |
| | | | | | USDC 4.141089327248I57 | | | |
| | | | | | XLM 0.27691375910500I3 | | | |
| 3.1.293966 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00001494388282624 | | | |
| 3.1.293967 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00000023656660897I2 | | | |
| 3.1.293968 | JUAN LOPEZ ABREGO | ADDRESS REDACTED | | | USDC 0.359818843564498 | | | |
| 3.1.293969 | JUAN LOPEZ ALDUNCIN | ADDRESS REDACTED | | | XLM 0.0358351633732364 | | | |
| | | | | | ADA 0.0801448477026739 | | | |
| | | | | | BNB 0.00191380698951854 | | | |
| | | | | | BTC 0.00001120728216400B | | | |
| | | | | | USDT ERC20 0.0178088915538943 | | | |
| 3.1.293970 | JUAN LOPEZ BOJORQUEZ | ADDRESS REDACTED | | | ADA 8 | | | |
| | | | | | CEL 0.0933576633120827 | | | |
| 3.1.293971 | JUAN LOPEZ MARCANO | ADDRESS REDACTED | | | AAVE 0.05144304668095384 | BUSD 52.4212861400467 | | |
| | | | | | ADA 1055.32135681073 | USDC 0.000000987433678899 | | |
| | | | | | BTC 0.00485926032807B | | | |
| | | | | | BUSD 0.0387055626668572 | | | |
| | | | | | CEL 188.428756377701 | | | |
| | | | | | ETH 0.00326149533543254 | | | |
| | | | | | MANA 519.03068528154 | | | |
| | | | | | MATIC 0.1751107616332221 | | | |
| | | | | | USDC 0.571387998853184 | | | |
| | | | | | USDT ERC20 382.79750014896I7 | | | |
| 3.1.293972 | JUAN LOPEZ PAEZ | ADDRESS REDACTED | | | BTC 0.00108843757254274 | | | |
| | | | | | ETH 0.20258173825256I1 | | | |
| | | | | | MATIC 242.50310415136I3 | | | |
| 3.1.293973 | JUAN LOPEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.0013741470255700B | | | |
| | | | | | USDC 0.377951615175B9 | | | |
| 3.1.293974 | JUAN LORENZO | ADDRESS REDACTED | | | BTC 4.31981228695999E-07 | | | |
| 3.1.293975 | JUAN LORENZO GUICHO GUILLEN | ADDRESS REDACTED | | | USDC 0.3642844321773I67 | | | |
| 3.1.293976 | JUAN LOZANO PANADERO | ADDRESS REDACTED | | | BTC 0.0116866502994233 | | | |
| | | | | | PAXG 1.353665703207I4 | | | |
| 3.1.293977 | JUAN LUCA MARTINI | ADDRESS REDACTED | | | USDT ERC20 11.8485830651289 | | | |
| 3.1.293978 | JUAN LUCATERO | ADDRESS REDACTED | | | BTC 0.00000459064696743 | | | |
| | | | | | USDT ERC20 408.1455327731I87 | | | |
| 3.1.293979 | JUAN LUCERO | ADDRESS REDACTED | | | ETH 0.00893051605171558 | | | |
| | | | | | ADA 1075.24443853099 | | | |
| | | | | | BTC 0.00002374431093141 | | | |
| | | | | | ETH 0.12195354150381 | | | |
| | | | | | USDC 0.0586486430167976 | | | |
| 3.1.293980 | JUAN LUCIO SÁNCHEZ | ADDRESS REDACTED | | | BAT 0.0025618533449558 | | | |
| | | | | | BTC 0.00000124067172340S | | | |
| | | | | | EOS 3.32101322681137 | | | |
| | | | | | ETH 0.00040220160178566B | | | |
| | | | | | LINK 0.006795861524398I42 | | | |
| | | | | | LTC 0.00101007337807I549 | | | |
| | | | | | USDT ERC20 0.62108549122950I79 | | | |
| | | | | | ZRX 21.5254360076004 | | | |
| 3.1.293981 | JUAN LUENGAS | ADDRESS REDACTED | | | BTC 0.11801248260073 | | | |
| | | | | | CEL 1.10116907881457 | | | |
| | | | | | ETH 30.5792429724205 | | | |
| | | | | | USDC 5080.90408911417 | | | |
| 3.1.293982 | JUAN LUIS ALMONTE | ADDRESS REDACTED | | | BTC 0.00000962794143463T | | | |
| | | | | | CEL 65.898106464900T | | | |
| | | | | | ETC 0.00618529151337726 | | | |
| | | | | | ETH 0.00003586846017858 | | | |
| | | | | | MATIC 0.680205217103478 | | | |
| | | | | | SGB 93.884302813582 | | | |
| | | | | | USDT ERC20 30.77 | | | |
| | | | | | XRP 0.973998824880S9 | | | |
| 3.1.293983 | JUAN LUIS BRAVO | ADDRESS REDACTED | | | BNB 103.3387528795 | | | |
| | | | | | BTC 0.613678840123609 | | | |
| | | | | | CEL 526.562231576I4 | | | |
| | | | | | ETH 19.0632444975556 | | | |
| 3.1.293984 | JUAN LUIS CAMENFORTE | ADDRESS REDACTED | | | BTC 0.003278064351426I14 | | | |
| | | | | | ETH 1.9201272502252B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.293985 | JUAN LUIS HERVÁS | ADDRESS REDACTED | | | BTC 0.00000496427206555 CEL 0.0376617003740808 | | | |
| 3.1.293986 | JUAN LUIS IBARRA | ADDRESS REDACTED | | | DOT 0.198437375818 | | | |
| 3.1.293987 | JUAN LUIS LARRINAGA | ADDRESS REDACTED | | | BTC 0.859121685619383 | | | |
| 3.1.293988 | JUAN LUIS LARRINAGA MINER | ADDRESS REDACTED | | | ETC 0.694908632586436 | | | |
| 3.1.293989 | JUAN LUIS MARTIN HERRAEZ | ADDRESS REDACTED | | | BTC 0.00000052827545553 CEL 0.02133968887746 XLM 0.28992336271501 | | | |
| 3.1.293990 | JUAN LUIS MONTES | ADDRESS REDACTED | | | BTC 0.000467775580730306 CEL 0.0004765109693631849 | | | |
| 3.1.293991 | JUAN LUIS MONTES | ADDRESS REDACTED | | | BTC 0.00000000534124339 6 CEL 61.92690110581 23 MANA 211.72512391007 3 USDC 3.57126717076822 | | | |
| 3.1.293992 | JUAN LUIS MORCILLO PEREZ | ADDRESS REDACTED | | | BTC 0.00002647661472499 1 | | | |
| 3.1.293993 | JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | | | BNB 4.78218436524638 E-05 BTC 0.1007068556 21797 BUSD 0.573959789385428 CEL 1.11337030873855 EOS 0.0017595994206002 MCDAI 0.00595833880059036 UNI 176.758024275885 USDC 0.00816374977903524 USDT ERC20 0.10645859128670 8 XLM 0.04137701873463 76 | | | |
| 3.1.293994 | JUAN LUIS MUNOZ VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.550476978297 84 BUSD 0.00333874821606446 CEL 0.0159534785478776 DOT 26.570442661612 MATIC 0.0116204005191107 USDT ERC20 0.008894246289999 1 | | | |
| 3.1.293995 | JUAN LUIS PAREDES ORTIZ | ADDRESS REDACTED | | | AAVE 0.000002947467469279 BTC 2.70338180 1749990 -07 ETH 0.00000272128830 2287 MATIC 43.3830839176451 UNI 0.01689390258 97191 USDC 0.239295422467723 USDT ERC20 0.008302000017297 7 | | | |
| 3.1.293996 | JUAN LUIS PEDREROS DIAZ | ADDRESS REDACTED | | | BTC 0.00279222 CEL 2.837174237721 87 | | | |
| 3.1.293997 | JUAN LUIS SAENZ RODRÍGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.401664967141328 | | | |
| 3.1.293998 | JUAN LUIS TORRES JR | ADDRESS REDACTED | | | ETC 0.00011808670656569 5 | | | |
| 3.1.293999 | JUAN LUIS VIRUES PEREGRINO | ADDRESS REDACTED | | | BTC 0.000000851721209 91 DOT 0.932779313172328 SOL 0.0000058548120813 5 | | | |
| 3.1.294000 | JUAN LUJAN | ADDRESS REDACTED | | | BTC 2.43930518908529 ETH 0.176159684873384 LTC 3.319161315587 14 ZEC 10.100993771483 6 | | | |
| 3.1.294001 | JUAN LUNA | ADDRESS REDACTED | | | BTC 0.00064884106372731 6 | | | |
| 3.1.294002 | JUAN LUSIACH | ADDRESS REDACTED | | | BTC 0.0000566495638147 98 | | | |
| 3.1.294003 | JUAN LUZZI | ADDRESS REDACTED | | | AAVE 0.57305099 BNB 0.1073 CEL 4.96306442546456 DOT 2.93050854 | | | |
| 3.1.294004 | JUAN MACHADO | ADDRESS REDACTED | | | BTC 0.0016058131905227 4 MCDAI 15.4149103514955 | | | |
| 3.1.294005 | JUAN MACHADO | ADDRESS REDACTED | | | ADA 0.445468848258125 BTC 0.0000007826693088 69 MATIC 5172.03084012754 | | | |
| 3.1.294006 | JUAN MACIAS | ADDRESS REDACTED | | | AAVE 1.95717406273619 ADA 173.390284820737 AVAX 2.01459035768563 BCH 0.597533993554775 BTC 0.337431178788725 DASH 0.522063554557325 EOS 17.0069321817485 ETC 0.250995670293669 ETH 1.83398069813311 LTC 9.55354993025877 LUNC 12.0811743453211 MATIC 4572.47239664758 PAXG 2.381505117635896 SNX 57.8416443133766 USDC 320.774342670653 XLM 1698.97013570542 ZEC 1.01987391844492 | BTC 0.00049229557426 2787 | | |
| 3.1.294007 | JUAN MACIAS | ADDRESS REDACTED | | | USDC 5.413527665536 72 XLM 537.42605599 3726 | | | |
| 3.1.294008 | JUAN MADRID | ADDRESS REDACTED | | | ADA 0.04396680007246 26 BTC 0.0011280571583588 3 CEL 0.6366392169901 54 ETH 0.0210053974967508 LTC 0.0004077239390024 17 MCDAI 0.0301504962362198 USDC 16.1744077951729 USDT ERC20 0.8616056966 20688 | | | |
| 3.1.294009 | JUAN MADRID | ADDRESS REDACTED | | | BTC 0.0016261723023943 8 | | | |
| 3.1.294010 | JUAN MADRID MAYA | ADDRESS REDACTED | | | ADA 0.0831138372039547 BNB 0.00176122115047023 BTC 0.10082793911 7671 LINK 0.0067013578719103 USDC 0.293466024639578 | | | |
| 3.1.294011 | JUAN MADRUGA | ADDRESS REDACTED | | | BTC 0.00133625717417099 | | | |
| 3.1.294012 | JUAN MAESTAS | ADDRESS REDACTED | | | ADA 0.576475167030617 BTC 0.00000106423585 2076 XLM 1.45660598080648 | | | |
| 3.1.294013 | JUAN MAGALHAES | ADDRESS REDACTED | | | ADA 0.9575405370 27939 BTC 0.449380904679076 CEL 0.467044888496789 DOT 0.0313710586 5851259 ETH 1.3148538779 9335 LUNC 0.00543859682511 768 MATIC 0.233917060151921 SHIB 0.0675546783718619 | | | |
| 3.1.294014 | JUAN MAGRANER | ADDRESS REDACTED | | | BCH 1.05138401657271 BTC 0.554139211440029 MATIC 99.6234636490526 XLM 384.297116859307 | | | |
| 3.1.294015 | JUAN MALAGON | ADDRESS REDACTED | | | DOT 0.0338246151922188 MATIC 0.048840249385095 8 | | | |
| 3.1.294016 | JUAN MALDONADO | ADDRESS REDACTED | | | BTC 0.0264629957069198 EOS 10.505913584765 5 ETH 1.4190326886449 5 LTC 1.03779987761382 XLM 14.9932704600732 | | | |
| 3.1.294017 | JUAN MANGIONE | ADDRESS REDACTED | | | BTC 1.327013606495 3 ETH 0.0000004691420 30236 | | | |
| 3.1.294018 | JUAN MANTILLA-BRITO | ADDRESS REDACTED | | | BTC 0.0085631014073 1387 COMP 0.0544598480745 237 DOT 7.7969039025 3242 ETH 0.0809364128901864 LUNC 2.162678598 13561 XLM 0.0049157307418 7841 | | | |
| 3.1.294019 | JUAN MANUEL | ADDRESS REDACTED | | | BTC 0.0023537199491794 USDC 2550.17961 3962 | | | |
| 3.1.294020 | JUAN MANUEL AGUILA OSORIO | ADDRESS REDACTED | | | USDT ERC20 455.8512736668 55 BTC 0.00000000300359 6188 CEL 0.0779962192600 43 | | | |
| 3.1.294021 | JUAN MANUEL ALAYON CHAPARRO | ADDRESS REDACTED | | | LTC 0.00000000610052 1736 BTC 0.00000006143993 6653 | | | |
| 3.1.294022 | JUAN MANUEL ALBALATE GURRIZ | ADDRESS REDACTED | | | CEL 0.149271165614919 BTC 0.00009188771541596 9 | | | |
| 3.1.294023 | JUAN MANUEL ALMIRON BORJA | ADDRESS REDACTED | | | ETH 0.0027318032196655 BTC 0.00000000869047012 4 | | | |
| 3.1.294024 | JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | | | CEL 0.14678687014388 8 ADA 175.21001874632 | | | |
| 3.1.294025 | JUAN MANUEL ANTÚNEZ VILCHEZ | ADDRESS REDACTED | | | BTC 0.0000020715936331 05 USDC 0.157685924876523 | | | |
| 3.1.294026 | JUAN MANUEL BARCALA MOARES | ADDRESS REDACTED | | | CEL 0.019199438181367 9 USDC 0.00000078993425342 | | | |
| 3.1.294027 | JUAN MANUEL BARRIOS VILLAFANE | ADDRESS REDACTED | | | BTC 0.00000051570140756 | | | |
| 3.1.294028 | JUAN MANUEL BAUTISTA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00000510050637977 BTC 0.0631209544900262 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294029 | JUAN MANUEL BAZZANO GALLOSO | ADDRESS REDACTED | | | BTC 0.0000000006130328954 CEL 0.00708270291851263 | | | |
| 3.1.294030 | JUAN MANUEL BECERRO VOCES | ADDRESS REDACTED | | | BTC 0.000028777750034333 | | | |
| 3.1.294031 | JUAN MANUEL BELTRAN | ADDRESS REDACTED | | | BTC 0.00447385088946974 DOT 4.11817556440543 | | | |
| 3.1.294032 | JUAN MANUEL BREITFELD | ADDRESS REDACTED | | | BTC 0.000145476533478662 LTC 0.00101668703894323 | | | |
| 3.1.294033 | JUAN MANUEL BUCETA | ADDRESS REDACTED | | | BTC 0.0702662058491738 USDC 0.05974007319931269 | | | |
| 3.1.294034 | JUAN MANUEL BURGOS HERNANDEZ | ADDRESS REDACTED | | | BTC 1.67012296091696 | | | |
| 3.1.294035 | JUAN MANUEL CALVO | ADDRESS REDACTED | | | BTC 0.0015883942025293 USDC 2.4354543516792 | | | |
| 3.1.294036 | JUAN MANUEL CALVO | ADDRESS REDACTED | | | ADA 16.8195090473417 BTC 0.00106631369460454 CEL 0.574263159127402 ETC 0.0133024171349391 ETH 0.1195115806116831 USDC 17.485887 | | | |
| 3.1.294037 | JUAN MANUEL CORREA | ADDRESS REDACTED | | | BTC 0.000002178253768955 CEL 0.000063915938521349 MCDAI 0.0848282494087308 | | | |
| 3.1.294038 | JUAN MANUEL CORREA CAICEDO | ADDRESS REDACTED | | | EOS 2.90642707549751 | | | |
| 3.1.294039 | JUAN MANUEL DE CESAR | ADDRESS REDACTED | | | BTC 0.00005450495014245 | | | |
| 3.1.294040 | JUAN MANUEL DELLA GASPERA | ADDRESS REDACTED | | | BTC 0.000000502014323298 CEL 1.97458238913846 MCDAI 0.0207634025659422 | | | |
| 3.1.294041 | JUAN MANUEL DENAPOLE | ADDRESS REDACTED | | | UST ERC20 0.0000000178837738907 BTC 0.00000285447651486 USDT ERC20 509.481967011121 | | | |
| 3.1.294042 | JUAN MANUEL DOMINGUEZ | ADDRESS REDACTED | | | USDC 0.486648406417782 | | | |
| 3.1.294043 | JUAN MANUEL EIRIZ PARRA | ADDRESS REDACTED | | | BTC 0.00000201265846892 | | | |
| 3.1.294044 | JUAN MANUEL FEAL | ADDRESS REDACTED | | | ADA 0.15483537118415 BNB 0.858115140822047 BTC 0.000174519224069999 CEL 468.25353835108 USDC 7.44991669205156 USDT ERC20 1.51005039905474 | | | |
| 3.1.294045 | JUAN MANUEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0133343604976204 | | | |
| 3.1.294046 | JUAN MANUEL FERNANDO ESTAPE | ADDRESS REDACTED | | | ETH 2.03349864536885 | | | |
| 3.1.294047 | JUAN MANUEL FERREYRA SCAPINI | ADDRESS REDACTED | | | BTC 0.000001592505936335 USDC 0.509706406602483 | | | |
| 3.1.294048 | JUAN MANUEL FORMOSO | ADDRESS REDACTED | | | BTC 0.00120248667942578 MCDAI 0.70790361296304 USDC 0.745347337444705 | | | |
| 3.1.294049 | JUAN MANUEL GAILLARD | ADDRESS REDACTED | | | BTC 0.000011992080843302 CEL 0.011680918714143 | | | |
| 3.1.294050 | JUAN MANUEL GALLARDO | ADDRESS REDACTED | | | BTC 0.00241343889838463 ETH 0.000396379427220156 USDC 390.310237740063 | | | |
| 3.1.294051 | JUAN MANUEL GHIOTTI | ADDRESS REDACTED | | | CEL 0.0746776422447426 SNX 0.0001189634553129801 | | | |
| 3.1.294052 | JUAN MANUEL GONZALEZ SOSA | ADDRESS REDACTED | | | BTC 0.0454590403831334 DOT 10.8013813067673 ETH 1.39745238724143 | | | |
| 3.1.294053 | JUAN MANUEL GOROSITO | ADDRESS REDACTED | | | BTC 0.0000016952212185753 CEL 10.135693717421B USDC 425.273775 | | | |
| 3.1.294054 | JUAN MANUEL GOSSN | ADDRESS REDACTED | | | BTC 0.00002360851989024 CEL 0.416681818516663 | | | |
| 3.1.294055 | JUAN MANUEL HIDALGO | ADDRESS REDACTED | | | BTC 0.934142327959103 ETH 19.9618780617939 | | | |
| 3.1.294056 | JUAN MANUEL LANCIOTTI ROBERTS | ADDRESS REDACTED | | | BTC 0.00000000202789610 CEL 0.861790551798095 | | | |
| 3.1.294057 | JUAN MANUEL LECUE YUSTE | ADDRESS REDACTED | | | ETH 0.000002252570825171 | | | |
| 3.1.294058 | JUAN MANUEL LENCINA | ADDRESS REDACTED | | | BTC 0.0000010287120711266 | | | |
| 3.1.294059 | JUAN MANUEL LLESTA GOMEZ | ADDRESS REDACTED | | | USDC 0.340580656961795 BTC 0.00175439692724739 | | | |
| 3.1.294060 | JUAN MANUEL LO TARTARO | ADDRESS REDACTED | | | CEL 0.37951367005809 BTC 0.000001994046595099 | | | |
| 3.1.294061 | JUAN MANUEL MAGDALENO JIMENEZ | ADDRESS REDACTED | | | CEL 3.35236236538565 BTC 0.111362430153709 | | | |
| 3.1.294062 | JUAN MANUEL MARTINI | ADDRESS REDACTED | | | CEL 0.405692634587902 ETH 0.845445963444A5 | | | |
| 3.1.294063 | JUAN MANUEL MESON | ADDRESS REDACTED | | | BTC 0.00000654390063838839 MATIC 665.222932293931 | | | |
| 3.1.294064 | JUAN MANUEL MINAIFRE | ADDRESS REDACTED | | | ETH 0.00165311918383723 BTC 0.00000000345793B341 | | | |
| 3.1.294065 | JUAN MANUEL MOLINA | ADDRESS REDACTED | | | CEL 0.33861132488664 BTC 0.0009184767887425 CEL 0.6610898865S566 USDC 714.63457105A324 | | | |
| 3.1.294066 | JUAN MANUEL MONROY | ADDRESS REDACTED | | Yes | BTC 0.0001313517423442S7 GUSD 1.36243918A8019 LTC 0.00461468472338606 USDC 0.20954236791935 USDT ERC20 2.24734956646549 | | | BTC 0.0339675333859148 |
| 3.1.294067 | JUAN MANUEL MOREL | ADDRESS REDACTED | | | USDC 0.511494206862721 | | | |
| 3.1.294068 | JUAN MANUEL OKINALDE | ADDRESS REDACTED | | | BTC 0.0000000030304372362 CEL 2.42926102601142 USDT ERC20 0.00202995397288359 | | | |
| 3.1.294069 | JUAN MANUEL PAL | ADDRESS REDACTED | | | BTC 0.0000000775577530S3 LTC 0.000197640775175905 USDC 0.390033583765345 | | | |
| 3.1.294070 | JUAN MANUEL PALMA ARROYO | ADDRESS REDACTED | | | BTC 0.000002720280407035 | | | |
| 3.1.294071 | JUAN MANUEL PARSUI | ADDRESS REDACTED | | | BTC 0.0000002624911124394 CEL 0.368885424050825 | | | |
| 3.1.294072 | JUAN MANUEL PASCUAL | ADDRESS REDACTED | | | CEL 0.0134093587164516 | | | |
| 3.1.294073 | JUAN MANUEL QUEROL CARRERAS | ADDRESS REDACTED | | | BTC 0.0519051831591409 CEL 30.9934262411415 ETH 0.195458274051897 | | | |
| 3.1.294074 | JUAN MANUEL QUIROGA PEREZ | ADDRESS REDACTED | | | BTC 0.00115563862920443 EOS 5.22014974682928 MCDAI 0.115762266546835 XLM 0.1482621779664J | | | |
| 3.1.294075 | JUAN MANUEL RAMIREZ BLANCO | ADDRESS REDACTED | | | XRP 297.724226355519 BTC 0.000011062880922209 CEL 0.003041787679196G | | | |
| 3.1.294076 | JUAN MANUEL REAL GARRIDO | ADDRESS REDACTED | | | ETH 0.63473472770027 | | | |
| 3.1.294077 | JUAN MANUEL RIOS RICO | ADDRESS REDACTED | | | XRP 0.1102388635750S6 | | | |
| 3.1.294078 | JUAN MANUEL RIVAS | ADDRESS REDACTED | | | BNB 0.000861100481349059 | | | |
| 3.1.294079 | JUAN MANUEL RODRIGUEZ CHAD | ADDRESS REDACTED | | | BTC 0.000004963023082831 | | | |
| 3.1.294080 | JUAN MANUEL RODRIGUEZ KOPAS | ADDRESS REDACTED | | | CEL 0.00021418262696B002 BTC 0.1421605213501Z9 ETH 1.75653295256834 | | | |
| 3.1.294081 | JUAN MANUEL RODRIGUEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000060601647690893 CEL 0.006378103460591I6 DOT 0.000401120816B6624 ETH 0.3083491418087I LTC 0.001880140605212164 SGB 89.596510124431Z | | | |
| 3.1.294082 | JUAN MANUEL RODRIGUEZ SALTO | ADDRESS REDACTED | | | BTC 0.000005134641340415 USDC 0.78531757303861 | | | |
| 3.1.294083 | JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | | | ADA 0.0794569409195312 BTC 0.000002075394399006 CEL 0.115792553740A5 DOT 0.008009598157690I9 XLM 0.02219992917414T4 | | | |
| 3.1.294084 | JUAN MANUEL ROLDAN | ADDRESS REDACTED | | | BTC 0.0000000080763692 ETH 0.000067078569215685 | | | |
| 3.1.294085 | JUAN MANUEL SALGADO DIESEL | ADDRESS REDACTED | | | CEL 15.1837646434559 | | | |
| 3.1.294086 | JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | | | AAVE 0.010275221165663 BTC 0.0506470749961534 CEL 74.2323539592076 DOT 122.978951677986 ETH 0.00193804907179048 LINK 75.474086063326 LTC 0.00667980808716694 MATIC 2122.41664427786 | | | |
| 3.1.294087 | JUAN MANUEL SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00129684166850089 ETH 0.000000810790618645 USDT ERC20 413.863186451764 | | | |
| 3.1.294088 | JUAN MANUEL SANTOS LOPEZ | ADDRESS REDACTED | | | BTC 0.000015457987067404 CEL 152.898720792694 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294089 | JUAN MANUEL SILGUERO | ADDRESS REDACTED | | | ADA 0.2913500403877113 BTC 0.000000860055002375 | | | |
| 3.1.294090 | JUAN MANUEL SILVA | ADDRESS REDACTED | | | BTC 0.0027119865534481 BUSD 802.90157214168 USDT ERC20 1134.68582282223 | | | |
| 3.1.294091 | JUAN MANUEL SPERA | ADDRESS REDACTED | | | BTC 0.00138435967917744 CEL 10.0472002272674 | | | |
| 3.1.294092 | JUAN MANUEL TARABORELLI | ADDRESS REDACTED | | | CEL 0.2968276217530045 USDT ERC20 0.0000005802301185185 | | | |
| 3.1.294093 | JUAN MANUEL TERENZI | ADDRESS REDACTED | | | ADA 899.65 CEL 3.1210320607351 | | | |
| 3.1.294094 | JUAN MANUEL TONI | ADDRESS REDACTED | | | CEL 1.0994550099105 | | | |
| 3.1.294095 | JUAN MANUEL VAN DER ZEE | ADDRESS REDACTED | | | USDT ERC20 0.3966832322725527 | | | |
| 3.1.294096 | JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | | | BTC 0.00054043414303169246 CEL 0.2492465361202 64 ETH 2.090285216917 88 | | | |
| 3.1.294097 | JUAN MARCELO ABAN | ADDRESS REDACTED | | | ADA 0.5220069391187 59 BTC 0.0024111757998144 25 CEL 0.00 7550828634802 | | | |
| 3.1.294098 | JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | | | BCH 0.016029024706567 6 CEL 0.1861068123345 5 SOL 0.0231139947722919 | | | |
| 3.1.294099 | JUAN MARCO IURMAN | ADDRESS REDACTED | | | DOT 0.0081197986397 1217 | | | |
| 3.1.294100 | JUAN MARCOS | ADDRESS REDACTED | | | BTC 0.0000120061219 55952 USDT ERC20 1.0945885139 6178 | | | |
| 3.1.294101 | JUAN MARI BALEZTENA | ADDRESS REDACTED | | | CEL 4.266582330 81773 MATIC 131.4 | | | |
| 3.1.294102 | JUAN MARI PEREZ | ADDRESS REDACTED | | | CEL 15.2172976915198 | | | |
| 3.1.294103 | JUAN MARIA JUSUE ROYAN | ADDRESS REDACTED | | | ETH 0.00160708880929 16 | | | |
| 3.1.294104 | JUAN MARIJUAN | ADDRESS REDACTED | | | CEL 41.5933213986151 USDC 400 XLM 203.6579921 | | | |
| 3.1.294105 | JUAN MARIN | ADDRESS REDACTED | | | CEL 35.78428465308 59 | | | |
| 3.1.294106 | JUAN MARIN | ADDRESS REDACTED | | | BTC 0.00000107812058 2716 MATIC 4567.86637907 917 USDC 6.11259579034668 | | | |
| 3.1.294107 | JUAN MARIN AGUIRRE | ADDRESS REDACTED | | | BTC 0.00008514485630 3 ETH 0.00102119295014382 | | | |
| 3.1.294108 | JUAN MARIN RENDON | ADDRESS REDACTED | | | BTC 0.10316841767 1013 CEL 26.6985364232408 ETH 4.1135409765 5758 MATIC 2390.1941780 1519 USDT ERC20 14.1696591966034 | | | |
| 3.1.294109 | JUAN MARINO | ADDRESS REDACTED | | | BTC 0.13746554391 6837 ETH 0.9081365279 17773 | | | |
| 3.1.294110 | JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | | | BCH 0.0000871156751 93027 BTC 0.0001272483174 53941 CEL 0.0078331516279 1762 DOT 0.0753636083 4276283 ETH 0.0023017344430 2262 LTC 0.0001831241638 46202 MCDAI 0.0733781805 270225 PAXG 0.0002173579 0607566 65 USDC 0.6937239950 40597 USDT ERC20 0.0580360 7473151046 | | | |
| 3.1.294111 | JUAN MARTIN | ADDRESS REDACTED | | | BTC 0.000000002556278 42 CEL 0.0741419257 5859 | | | |
| 3.1.294112 | JUAN MARTIN | ADDRESS REDACTED | | | DOT 30.4727175826243 LINK 0.0815335679 74587 MATIC 834.576624 3905 | | | |
| 3.1.294113 | JUAN MARTÍN BRAGHINI | ADDRESS REDACTED | | | BTC 0.00413712064020 783 CEL 0.056893031123 9758 MCDAI 3805.1840207 7382 USDC 282.0457115 71711 USDT ERC20 441.5943868 51294 | | | |
| 3.1.294114 | JUAN MARTIN CRESTA | ADDRESS REDACTED | | | BTC 0.00001547256 1852945 USDT ERC20 1.4593028664 9315 | | | |
| 3.1.294115 | JUAN MARTÍN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000014003962 12012 USDT ERC20 0.7366376860 87184 | | | |
| 3.1.294116 | JUAN MARTÍN HOLCMAN | ADDRESS REDACTED | | | BTC 0.00000000925314 5622 USDT ERC20 0.2687264887 22215 | | | |
| 3.1.294117 | JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | | | BTC 0.0000197153292 44009 ETH 0.0000553214357 25241 LTC 0.0012729407556 7177 USDC 0.1579136261 47391 USDT ERC20 0.3444099886 24576 | | | |
| 3.1.294118 | JUAN MARTIN PERAL RODERA | ADDRESS REDACTED | | | BTC 0.00000000094731 36496 CEL 1.58282894758949 | | | |
| 3.1.294119 | JUAN MARTIN PRESCH | ADDRESS REDACTED | | | BTC 0.0000009763869 5037 ETH 3.865514503079 99E-07 USDC 9.668948303359 99E-07 | | | |
| 3.1.294120 | JUAN MARTIN PUPPI | ADDRESS REDACTED | | | BTC 0.0021756093641 779 CEL 0.0012914763616 1347 | | | |
| 3.1.294121 | JUAN MARTIN REDIN | ADDRESS REDACTED | | | 1INCH 148.24568270538 AAVE 0.52478375027 8936 ADA 3059.9181862 7896 BAT 79.0310874121939 BCH 2.0931431460 4971 BNB 67.8587794170 955 BTC 0.0996940040471 1684 CEL 402.27340975 6714 DOT 572.19223558 745 EOS 115.8737056 342 ETC 5.5820419440 8185 ETH 2.0317316132 9676 LINK 156.6962156 57508 LTC 24.3699678531 33 LUNC 12.895472605 9785 MATIC 1149.2504956 5591 UNI 0.0286070959 0498 XLM 1004.18590 894687 XRP 2136.79071298 085 XTZ 1007.76432561 978 | | | |
| 3.1.294122 | JUAN MARTIN REIBEL | ADDRESS REDACTED | | | BTC 0.0000012098088 15557 USDT ERC20 0.6008109753 39462 | | | |
| 3.1.294123 | JUAN MARTIN REY | ADDRESS REDACTED | | | BTC 0.0000031188984 23103 USDC 411.89370496 7764 | | | |
| 3.1.294124 | JUAN MARTIN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0008013646698 04241 | | | |
| 3.1.294125 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0068217393643 8269 CEL 89.2236354088 478 LTC 0.0529948466944 542 USDT ERC20 12.04774479 09625 | | | |
| 3.1.294126 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0002273223917 24382 ETH 0.006683173705 85989 | | | |
| 3.1.294127 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0492108523745 474 CEL 11.53642136 1828 ETH 0.065291718750 4703 USDC 0.19693595062 3306 XLM 1.8303590124 6214 | | | |
| 3.1.294128 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0008551910300 84915 ETH 0.344023183087 744 | | | |
| 3.1.294129 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0064761495 2625378 ETH 0.39768407552 496 LINK 0.76781127567 8948 LTC 0.1942127348 9839 | | | |
| 3.1.294130 | JUAN MARTINEZ | ADDRESS REDACTED | | | BNB 0.0097288876029 931 | | | |
| 3.1.294131 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0006264385660 55886 CEL 1330.41541473 254 | | | |
| 3.1.294132 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000496318519 3496 ETH 0.0054717918443 4486 MATIC 28.64316361 93049 SOL 0.32382529309 5541 | BTC 0.0000000055024 15106 | | |
| 3.1.294133 | JUAN MARTINEZ | ADDRESS REDACTED | | | AAVE 1.62485289874 795 ADA 0.36766314739 4728 AVAX 4.2984291311 6815 BTC 0.25132348763 4876 DOT 0.0230892671 05907 ETH 1.11175030016 234 LUNC 11.16483508 05338 MATIC 1.4075407564 54616 SOL 50.82834689 27382 USDC 0.01448268175 82689 | ETH 0.20757573 83 LUNC 56.6526 USDC 0.008 UST 0.01 | | |
| 3.1.294134 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000149243983 59094 SOL 0.0097394463243 2968 | BTC 0.0000000062 314747487 SOL 0.00000000033 8068416 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294135 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0036882312584299<br>CEL 1.5542044788141 | | | |
| 3.1.294136 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0010019624050242<br>USDC 444.361763558061 | | | |
| 3.1.294137 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.1382799877749684<br>DASH 0.00169542609609623<br>EOS 0.00411367672450067<br>ETH 1.77685157381803<br>KNC 0.0222464175459036<br>LINK 77.1060233663911<br>SGB 0.0193976793958583<br>USDC 0.2295066399115867<br>XLM 0.0255464880836326<br>XRP 0.1268677717815586 | BTC 0.0019 | | |
| 3.1.294138 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0302134505403012<br>ETH 0.3166147888242111 | | | |
| 3.1.294139 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0121034491635826<br>CEL 266.409337274206<br>ETH 0.2644255289536931<br>PAX 7.96115355609046<br>USDC 41.6324638917491<br>USDT ERC20 139.59445858508672 | | | |
| 3.1.294140 | JUAN MARTINEZ CAPRA | ADDRESS REDACTED | | | CEL 0.0679210908644591<br>ETH 0.000178735111507341<br>LTC 0.00002542437658409<br>MCDAI 0.0476988258055329 | | | |
| 3.1.294141 | JUAN MARTINEZ CHAVEZ | ADDRESS REDACTED | | | ADA 157.498791423759<br>BTC 0.2859453010367<br>CEL 298.842281127064<br>ETH 1.68037032<br>XLM 415.5075754 | | | |
| 3.1.294142 | JUAN MARTINEZ JARAMILLO | ADDRESS REDACTED | | | ETH 37.245421577412 | | | |
| 3.1.294143 | JUAN MARZIALETTI | ADDRESS REDACTED | | | BTC 0.0000000067362806 26<br>CEL 0.271141135671498 | | | |
| 3.1.294144 | JUAN MASOLVER | ADDRESS REDACTED | | | BTC 0.20409200791 9782<br>CEL 2.59544390807 101<br>DOT 29.29162527643 35<br>ETH 1.98372634264394<br>LINK 40<br>MATIC 107.94741911398<br>SOL 25.5251743414357 | | | |
| 3.1.294145 | JUAN MATA | ADDRESS REDACTED | | | ETH 33.26071635 87605 | | | |
| 3.1.294146 | JUAN MATEO CALCAGNO | ADDRESS REDACTED | | | BTC 0.00008676239 4695831<br>LINK 0.05749770074 38342<br>MANA 0.6878538991 34051<br>UMA 0.1088201018 23906<br>UNI 0.0285668035 262367 | | | |
| 3.1.294147 | JUAN MATEU LOZANO | ADDRESS REDACTED | | | BTC 0.0000101690 33363452<br>ETH 0.0000526332 04909142<br>USDC 0.0080898925 194707 | | | |
| 3.1.294148 | JUAN MATIAS BRANDI | ADDRESS REDACTED | | | BTC 0.0000011516 29585577<br>CEL 0.2608233331 9655<br>MCDAI 0.7266057172 73177 | | | |
| 3.1.294149 | JUAN MATIAS GARCIA | ADDRESS REDACTED | | | BTC 0.0016621858 998161<br>USDC 0.6652387681 8549 | | | |
| 3.1.294150 | JUAN MATO | ADDRESS REDACTED | | | CEL 1.12018190286 194<br>DASH 0.0002520272 361 83634<br>EOS 0.0025043500 030179<br>MCDAI 0.0003967361 341 10649<br>USDT ERC20 0.0747985705 960151<br>XLM 0.0898889064 16958 | | | |
| 3.1.294151 | JUAN MATURANO | ADDRESS REDACTED | | | ADA 1070.667138421 74<br>BNB 1.3345568741 5746<br>BTC 0.0037608417 542416<br>DOT 16.182762183 9974<br>USDC 1.6156529972 1895 | | | |
| 3.1.294152 | JUAN MAURICIO POSADA | ADDRESS REDACTED | | | CEL 0.2708118159 11633 | | | |
| 3.1.294153 | JUAN MAZA | ADDRESS REDACTED | | | BTC 0.0000003198 30617711<br>MCDAI 0.1927449742 42202 | | | |
| 3.1.294154 | JUAN MC LOUGHLIN | ADDRESS REDACTED | | | BTC 0.0000046817 240282166<br>CEL 0.2322823044 33411<br>ETH 2.5152163315 8595<br>SGB 119.1718034 94461<br>XRP 0.2324746547 3897 | | | |
| 3.1.294155 | JUAN MCGILL | ADDRESS REDACTED | | | ADA 227.597345164551<br>BTC 0.0010530529 5721964 | | | |
| 3.1.294156 | JUAN MCLEMORE | ADDRESS REDACTED | | | BTC 0.1328334911 71197<br>ETH 3.9484056756 9024<br>USDC 210.320835 202923 | | | |
| 3.1.294157 | JUAN MEDINA | ADDRESS REDACTED | | | ADA 0.0005714750 450 21165<br>BTC 6.3565056679 9995E-07<br>CEL 1.1539975360 5642<br>ETH 0.0000012261 23173619<br>MATIC 0.2109236191 49632<br>MCDAI 0.0012625585 1615223<br>USDC 0.1219671822 7292<br>XLM 0.1610984171 7419<br>XRP 0.0000000476 16885166 | USDC 0.000000806 09617835 | | |
| 3.1.294158 | JUAN MEDINA | ADDRESS REDACTED | | | BTC 0.0000010967 93911205<br>USDT ERC20 0.3685643022 03305 | | | |
| 3.1.294159 | JUAN MEIER | ADDRESS REDACTED | | | CEL 0.4289151096 52054<br>MCDAI 15.887214023 8883 | | | |
| 3.1.294160 | JUAN MEJIA | ADDRESS REDACTED | | | BNB 1.0284389<br>BTC 0.0008301641 89694998<br>CEL 9.2602972081 0369 | | | |
| 3.1.294161 | JUAN MEJIA | ADDRESS REDACTED | | | ADA 8.62527465504871<br>BTC 0.0000374385 25199752<br>DOT 0.0700461254 841855<br>ETH 0.0225008108 521964<br>MATIC 3.6472285561 305<br>USDC 1.7233554898 4329 | ADA 9266.79777966211<br>DOT 34.4931583449641<br>MATIC 3220.23978106269 | | |
| 3.1.294162 | JUAN MELGAR | ADDRESS REDACTED | | | BTC 0.0020307121 7206456<br>USDC 30.6843205 705057 | | | |
| 3.1.294163 | JUAN MELIN | ADDRESS REDACTED | | | BTC 0.0000000072 60210588<br>CEL 0.8439024037 05899 | | | |
| 3.1.294164 | JUAN MENDEZ | ADDRESS REDACTED | | | AAVE 3.2736624815 3449<br>AVAX 5.7006890626004<br>BTC 0.0000448750 4532 5177<br>COMP 13.7681892 900359<br>DASH 5.0709436855 7384<br>DOT 0.0589140559 125054<br>ETC 0.0096245184 44997<br>ETH 1.0292012544 1758<br>MATIC 0.4896104938 00577<br>SNX 319.080764480281<br>SUSHI 236.669340897 24<br>XLM 0.1096905046 61783<br>ZRX 1443.831277 5781 | SUSHI 103 | | |
| 3.1.294165 | JUAN MENDOZA | ADDRESS REDACTED | | | BAT 334.000055899251<br>BTC 0.0009432503 6763 1113<br>ETH 0.0001401526 82034439<br>LINK 19.001415483 0346<br>MANA 7.0559214639 5219<br>USDC 191.256598 971281 | | | |
| 3.1.294166 | JUAN MENDOZA | ADDRESS REDACTED | | | BTC 0.0000051246 716678<br>MCDAI 0.0006617782 42424214 | | | |
| 3.1.294167 | JUAN MENDOZA | ADDRESS REDACTED | | | BTC 0.0000050602 4126652<br>USDC 0.2079533840 34092 | | | |
| 3.1.294168 | JUAN MENDOZA | ADDRESS REDACTED | | | ADA 102.13900447 3493<br>BTC 0.0008591571 04497362<br>MATIC 667.337741 009076 | | | |
| 3.1.294169 | JUAN MENENDEZ CALVO | ADDRESS REDACTED | | | BTC 0.0029580401 885297<br>CEL 7.4811677184 3174<br>ETC 10.0104274238 407<br>LTC 2.2013496263 923<br>MCDAI 42.5571329 243752 | | | |
| 3.1.294170 | JUAN MERA | ADDRESS REDACTED | | | BTC 0.0348341740 297542<br>CEL 168.429749367 583<br>ETH 0.0181559821 66086<br>USDC 0.0370069454 26468<br>MATIC 12.868377008 056<br>TUSD 0.2574239604 36439<br>USDC 0.1457338826 23091 | | | |
| 3.1.294171 | JUAN MERAZ | ADDRESS REDACTED | | | CEL 1.1565393862 4662 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296172 | JUAN MERMOT | ADDRESS REDACTED | | | CEL 11.30687945730028<br>DOT 32.51879378<br>ETH 6.4735426727609 | | | |
| 3.1.296173 | JUAN MEZA | ADDRESS REDACTED | | | BTC 0.0001160578274939998<br>ETH 0.0017549168594530 | | | |
| 3.1.296174 | JUAN MIGUEL ANDRADA | ADDRESS REDACTED | | | BTC 0.000002291373875398<br>COMP 0.00001296238853294<br>MATIC 0.35311603176633<br>USDC 0.22457409693910<br>XLM 0.1148800069977 | | | |
| 3.1.296175 | JUAN MIGUEL ANGEL PEREZICH MEDINA | ADDRESS REDACTED | | | BTC 0.00121631506703761 | | | |
| 3.1.296176 | JUAN MIGUEL ANGEL RIQUELME MEDINA | ADDRESS REDACTED | | | BTC 0.00044414559777269 | | | |
| 3.1.296177 | JUAN MIGUEL ARENAS | ADDRESS REDACTED | | | BTC 0.00065529842175273<br>ETH 0.0090365661391068 | | | |
| 3.1.296178 | JUAN MIGUEL BONNIN CARREON | ADDRESS REDACTED | | | BTC 0.00035923230917317<br>ETH 0.163567953091227 | | | |
| 3.1.296179 | JUAN MIGUEL BORDON ALMENTA | ADDRESS REDACTED | | | BTC 0.10127494523197<br>ETH 5.01298440561608<br>USDT ERC20 2.24904079114642 | | | |
| 3.1.296180 | JUAN MIGUEL CANOVAS ESPIN | ADDRESS REDACTED | | | BTC 0.000000016424131545<br>CEL 0.174198151242282 | | | |
| 3.1.296181 | JUAN MIGUEL CLARAVALL | ADDRESS REDACTED | | | BTC 0.00583610980570007<br>DOT 5.1355737874531<br>ETH 0.0278842476447508 | BTC 0.00044632 | | |
| 3.1.296182 | JUAN MIGUEL DANTES | ADDRESS REDACTED | | | BTC 0.0011305114970247 9<br>CEL 0.17065759194927 6<br>ETH 0.0008204908398265 44<br>MATIC 8.53225742463711<br>USDT ERC20 1.02314710471783 | | | |
| 3.1.296183 | JUAN MIGUEL DELPECH | ADDRESS REDACTED | | | BTC 0.0632387<br>CEL 112.789393442144<br>ETH 1.47245648<br>USDT ERC20 787 | | | |
| 3.1.296184 | JUAN MIGUEL ESCUTIA | ADDRESS REDACTED | | | ADA 1510.26085962917<br>BTC 0.0002266642969248<br>ETH 0.00008402211332975 | BTC 0.0219854753301894<br>ETH 0.00000115164112875 | | |
| 3.1.296185 | JUAN MIGUEL ESPINA | ADDRESS REDACTED | | | ADA 0.00363276192866257 | | | |
| 3.1.296186 | JUAN MIGUEL FLORES ARANDIA | ADDRESS REDACTED | | | CEL 0.12121693300027<br>ETH 0.113372356015529 | | | |
| 3.1.296187 | JUAN MIGUEL GUARDIA | ADDRESS REDACTED | | | AAVE 10.83046083376435<br>ADA 10393.8314843463<br>AVAX 17.2463996089673<br>ETH 19.3833493082596<br>DOT 75.6520631037054<br>LINK 146.10383872378<br>MATIC 852.971091715456<br>SNX 69.6481854721495 | | | |
| 3.1.296188 | JUAN MIGUEL HERNANDEZ-HACHEZ | ADDRESS REDACTED | | | BTC 0.00000000033758421<br>CEL 5.97410933489774<br>USDC 0.74077283433622 | | | |
| 3.1.296189 | JUAN MIGUEL JISON LOCSIN | ADDRESS REDACTED | | | BTC 0.00000553745864745<br>ETH 0.00000066404765 7654<br>MATIC 0.294219072873579<br>SNX 0.00588415008218453<br>USDC 0.262708369910008<br>XLM 0.139775796611226 | | | |
| 3.1.296190 | JUAN MIGUEL MUNOZ MICOLAU | ADDRESS REDACTED | | | BTC 0.00159560038334324 | | | |
| 3.1.296191 | JUAN MIGUEL ROMERO | ADDRESS REDACTED | | | BTC 0.00080830510588694 8 | | | |
| 3.1.296192 | JUAN MIGUEL VIEIRA | ADDRESS REDACTED | | | ETH 1.10226339893821 | | | |
| 3.1.296193 | JUAN MILICUA | ADDRESS REDACTED | | | BTC 0.0024511142492834<br>USDC 406.456591802837 | | | |
| 3.1.296194 | JUAN MILLAN SANTAMARIA | ADDRESS REDACTED | | | BNB 0.00091010227811239 2<br>BTC 0.0000989565716 86655<br>ETC 2.56565610448371<br>XRP 0.0729296077741751 | | | |
| 3.1.296195 | JUAN MIRANDA | ADDRESS REDACTED | | | ADA 156.310582412794<br>BCH 0.0916199368664135<br>BTC 0.00991552808348538<br>CEL 36.4492986246363<br>ETH 0.0806078830811519<br>LTC 0.352326339863418<br>USDC 220.540142109598<br>XRP 0.0289676983107537 | | | |
| 3.1.296196 | JUAN MISA | ADDRESS REDACTED | | | BTC 0.00297176259321 49<br>USDC 0.39366540941090 1 | | | |
| 3.1.296197 | JUAN MOLGORA | ADDRESS REDACTED | | | BTC 0.00736677920973426<br>BTC 0.0000005045274397 38<br>CEL 1.1546230191986 5<br>ETH 0.0000048124212420 3 | | | |
| 3.1.296198 | JUAN MOLINA | ADDRESS REDACTED | | | USDC 0.21846020793136 | | | |
| 3.1.296199 | JUAN MONASTERIO | ADDRESS REDACTED | | | BTC 0.00001406802612638 38<br>USDC 1.22143851435778 | | BTC 0.000000000167020929<br>USDC 0.000000774655901031 | |
| 3.1.296200 | JUAN MONCLUS REVUELTA | ADDRESS REDACTED | | | BTC 6.71500966952999E-07<br>CEL 0.00964804593425362<br>USDC 9.15020511560912 | | | |
| 3.1.296201 | JUAN MONROY | ADDRESS REDACTED | | | BTC 0.0000321812153977 59<br>CEL 0.82670565978 1221<br>ETH 0.000002464943539712 | | | |
| 3.1.296202 | JUAN MONSIVAIS | ADDRESS REDACTED | | | BTC 0.0008398286316911 22<br>MATIC 4.82841835128069 | | | |
| 3.1.296203 | JUAN MONSIVAIS | ADDRESS REDACTED | | | BTC 0.00000029457841 2813<br>MATIC 6.73337145920303 | | | |
| 3.1.296204 | JUAN MONTANEZ | ADDRESS REDACTED | | | BTC 0.000129751905572 62 | | | |
| 3.1.296205 | JUAN MONTANO PEREYRA | ADDRESS REDACTED | | | BAT 4.06001452329519<br>BTC 0.00178142626412026<br>CEL 31.0568353934482 | | | |
| 3.1.296206 | JUAN MONTEALEGRE | ADDRESS REDACTED | | | BTC 0.1077252815103927<br>CEL 0.396884757090257<br>ETH 0.010828339861439785<br>USDC 2621.29724538465 | | | |
| 3.1.296207 | JUAN MONTGOMERY | ADDRESS REDACTED | | | MATIC 0.045351464910132 | | | |
| 3.1.296208 | JUAN MONTOYA | ADDRESS REDACTED | | | 1INCH 0.04683155081203 64<br>BTC 0.00001671598867568<br>DOT 0.0248714357377769 | | | |
| 3.1.296209 | JUAN MONTOYA | ADDRESS REDACTED | | | BTC 0.0029189598249369 94 | | | |
| 3.1.296210 | JUAN MORAGA | ADDRESS REDACTED | | | BTC 0.026802035277 86641 | | | |
| 3.1.296211 | JUAN MORALES | ADDRESS REDACTED | | | BTC 0.0000013595863737102<br>PAX 0.9598670435113145 | | | |
| 3.1.296212 | JUAN MORDAN | ADDRESS REDACTED | | | ADA 0.14121050706015<br>PAX 0.17341569401726 1 | | | |
| 3.1.296213 | JUAN MOREIRA | ADDRESS REDACTED | | | SNX 0.03424827643352 51<br>BTC 0.0007947043819535898<br>CEL 65.4845633690419<br>ETC 2.06041398285893<br>ETH 0.00085103275975 5859<br>MATIC 0.660123795506181<br>SNX 0.26267014959014<br>XRP 284.41647 | | | |
| 3.1.296214 | JUAN MOREL | ADDRESS REDACTED | | | BTC 0.00001367611793042 2 | | | |
| 3.1.296215 | JUAN MORENO | ADDRESS REDACTED | | | BTC 0.0114957348546868 | | | |
| 3.1.296216 | JUAN MORENO | ADDRESS REDACTED | | | BTC 0.0006633121072581<br>DOT 16.5907797309707<br>XLM 222.18094731095 6<br>XRP 509.188104588517 | | | |
| 3.1.296217 | JUAN MORENO | ADDRESS REDACTED | | | BTC 0.000000127569130197<br>LUNC 0.150780254611223<br>SOL 0.531573803799 51 | BTC 0.000000041099586003<br>LUNC 0.0000017172165838062<br>SOL 0.0000000687115 2558<br>USDC 0.009 | | |
| 3.1.296218 | JUAN MORENO | ADDRESS REDACTED | | | BTC 0.000335727208083 95<br>CEL 15.914696356472<br>ETH 0.0065173899316 1662<br>SNX 0.93789838320973848<br>USDC 0.00000093365827842 1<br>USDT ERC20 0.2129166954431701 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294219 | JUAN MORENO | ADDRESS REDACTED | | | 1INCH 30.805329993361? AAVE 2.210771285883368 ADA 358.500648708254 BTC 1.2558960308745 DOT 46.600302732897? EOS 81.152686288906B ETH 3.045604083171741 LINK 35.560621202178? MATIC 124.093325901269 XLM 1683.50485685029 | ETH 0.00000005102871724 | | |
| 3.1.294220 | JUAN MORENO | ADDRESS REDACTED | | | AAVE 2.19757497158445 BTC 0.00233136982060108 CEL 1.13194538262422 ETH 0.04708493604644665 USDC 1713.11880570934 | | | |
| 3.1.294221 | JUAN MORENO | ADDRESS REDACTED | | | BTC 0.00000022700971578A USDC 0.95581872531793G | | | |
| 3.1.294222 | JUAN MORIN | ADDRESS REDACTED | | | AAVE 0.52872909410044B BTC 0.00055229194014474D DOT 47.5575389534 ETH 0.54256551515841 MATIC 24378.25492014 USDC 282.28600762703? | | | |
| 3.1.294223 | JUAN MORRO RIOS | ADDRESS REDACTED | | | BTC 0.003856594633075998 CEL 13.758007016783 USDC 300 | | | |
| 3.1.294224 | JUAN MOTERO TORRES | ADDRESS REDACTED | | | LTC 0.000009969372362B7 | | | |
| 3.1.294225 | JUAN MOYANO | ADDRESS REDACTED | | | ADA 192.348623853211 BTC 0.11728642722235B CEL 7.389667957048BB ETH 0.317322772399108 USDC 16134.56387405I USDT ERC20 1065?.8146497593 | | | |
| 3.1.294226 | JUAN MUNOZ | ADDRESS REDACTED | | | BTC 0.00000141641002956 DASH 0.000828881520383699 MATIC 0.296357767808137 XLM 0.075035759607B241 | | | |
| 3.1.294227 | JUAN MUNOZ | ADDRESS REDACTED | | | BTC 0.0000072838547149277 | | | |
| 3.1.294228 | JUAN MUNOZ | ADDRESS REDACTED | | | CEL 1.066444925699D7 | | | |
| 3.1.294229 | JUAN MUNOZ | ADDRESS REDACTED | | | AAVE 0.000594490326652953 ADA 0.000007370686811612 BTC 0.00000000226191022 PAXG 0.000035070913160715 SNX 0.079994756793053? | | | |
| 3.1.294230 | JUAN MUÑOZ | ADDRESS REDACTED | | | BTC 0.00000128188390536 USDT ERC20 0.799577033940658? | | | |
| 3.1.294231 | JUAN MUÑOZ CASTRO | ADDRESS REDACTED | | | ADA 0.000000667830346318 BNB 0.000013077773617818 BTC 0.003974731303209515 BUSD 0.0061438475240189 CEL 5.4127199106460? ETH 0.00159510991148748 USDT ERC20 0.0000002789210047558 | | | |
| 3.1.294232 | JUAN MURANO | ADDRESS REDACTED | | | BUSD 76452.4981140997 | | | |
| 3.1.294233 | JUAN MURILLO | ADDRESS REDACTED | | | ADA 270.54080516932 BTC 0.000394645512306B3 DOT 17.51207025000G5 LUNC 3.6434045959593206 SOL 3.202293740231345 | | | |
| 3.1.294234 | JUAN NARVAEZ | ADDRESS REDACTED | | | CEL 0.90616452123128G | | | |
| 3.1.294235 | JUAN NATAL | ADDRESS REDACTED | | | MATIC 1.458976730946443 | | | |
| 3.1.294236 | JUAN NAVA | ADDRESS REDACTED | | | USDC 104.28812478767G CEL 4.244988400149B5 USDT ERC20 120.698191 XRP 100.566473568681 | | | |
| 3.1.294237 | JUAN NAVA | ADDRESS REDACTED | | | BCH 0.010106440565724? SNX 56.858695180271 SOL 0.00006406300529299G USDC 0.005154237118366I4 | BCH 0.10743189 SNX 2.201 USDC 0.004 | | |
| 3.1.294238 | JUAN NAVARRO | ADDRESS REDACTED | | | COMP 1.0479274968710I9 DASH 0.076054019690B5 ETH 0.600873713036901 ZRX 469.879656783I38 | | | |
| 3.1.294239 | JUAN NAVARRO | ADDRESS REDACTED | | | ADA 761.491388664971 BTC 0.190668716365986 ETH 0.581819914127I99 MATIC 1124.24405060032 SNX 36.105191816931? USDC 570.997380111368 XLM 2864.99968238795 XT2 149.597117369125 | | | |
| 3.1.294240 | JUAN NAVARRO | ADDRESS REDACTED | | | BTC 0.0032037920I1415466 CEL 0.081353222704I302 ETH 0.006761014431316209 LINK 0.2742711343476B1 LTC 0.0306504892384127 XLM 9.198121892704I36 XRP 45.297772400I506 | | | |
| 3.1.294241 | JUAN NICHEA | ADDRESS REDACTED | | | BTC 0.1328201529626?3 CEL 28.0960865?9256 | | | |
| 3.1.294242 | JUAN NICO CAPOZZO MONTESDEOCA | ADDRESS REDACTED | | | BTC 0.00000000729601825R | | | |
| 3.1.294243 | JUAN NICOLÁS EMETERIO RODRIGUEZ | ADDRESS REDACTED | | | CEL 3.610176935780G2 BTC 0.00000145169350722? | | | |
| 3.1.294244 | JUAN NIELSEN | ADDRESS REDACTED | | | CEL 0.6094243191951I85 BTC 0.00000175784542359G | | | |
| 3.1.294245 | JUAN NIEVA | ADDRESS REDACTED | | | USDT ERC20 0.000515429465221 BTC 0.0000000003009057284 | | | |
| 3.1.294246 | JUAN NIEVES | ADDRESS REDACTED | | | USDC 0.07000854201I3272 | | | |
| 3.1.294247 | JUAN NINO | ADDRESS REDACTED | | | BTC 0.001161046490909G | | | |
| 3.1.294248 | JUAN NINO | ADDRESS REDACTED | | | ETH 0.001141401002792031 AAVE 0.000674320161697583 BTC 0.00002634849309323? DOT 0.006316544406623I6 ETH 0.0007279864632088A LINK 0.00078428428810128? LTC 0.000787295822046I2 MANA 0.071185965234086 MATIC 0.032616089997552J MCDAI 3.186731190282B SNX 0.019526039343406 UNI 0.00124452651768J4 | | | |
| 3.1.294249 | JUAN NIÑO | ADDRESS REDACTED | | | BTC 0.0000012140648928? USDT ERC20 0.0023589307859I4069 | | | |
| 3.1.294250 | JUAN NITZ GALÁN | ADDRESS REDACTED | | | BTC 0.00001394 CEL 0.003262875272389535 | | | |
| 3.1.294251 | JUAN NOGUERA | ADDRESS REDACTED | | | BTC 0.00000512279668794B CEL 0.254848672238442 USDT ERC20 1 | | | |
| 3.1.294252 | JUAN NOGUEROL | ADDRESS REDACTED | | | ADA 3842.26268528626 BTC 0.09821359455952I28 DOT 23.509306469705S ETH 1.810199955270I23 LINK 40.45328951904G MATIC 335.871512163886 SOL 15.0675219903729 | | | |
| 3.1.294253 | JUAN NOSTI MEZA | ADDRESS REDACTED | | | MATIC 0.1497608931037I38 USDC 0.109109116820184 | | | |
| 3.1.294254 | JUAN NUNEZ | ADDRESS REDACTED | | | BTC 0.00000425421235345? MCDAI 42.639153910248? USDC 0.7229332410384I37 | | | |
| 3.1.294255 | JUAN NÚÑEZ | ADDRESS REDACTED | | | ADA 0.502108145054294 BTC 0.0015578646085706? CEL 0.091705229260B773 ETH 0.000542322048213404 UNI 0.0017636460744201 | | | |
| 3.1.294256 | JUAN NÚÑEZ | ADDRESS REDACTED | | | BTC 1.15515670995996-05 CEL 1.27816898918689 ETH 0.0139716547498023 USDC 0.0000783396593028B4 | | | |
| 3.1.294257 | JUAN NUNEZ INSAUSTI | ADDRESS REDACTED | | | BTC 0.00112812375?5287 | | | |
| 3.1.294258 | JUAN OBANDO | ADDRESS REDACTED | | | ETH 0.2388041162669I92 USDC 10.758418580177 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294259 | JUAN OCHOA | ADDRESS REDACTED | | | ADA 255.48552887505T<br>AVAX 7.93407791975332<br>BCH 0.90232160526818<br>BTC 0.01794777466983974<br>ETC 20.844111858218B<br>ETH 0.31064226477169T<br>GUSD 6960.84814132103<br>USDC 8926.33163230887 | AVAX 0.820681165367254<br>BTC 0.00672064 | | |
| 3.1.294260 | JUAN OCHOA | ADDRESS REDACTED | | | BTC 0.68683695389847Z<br>ETH 5.27333593243<br>MATIC 327.795614374117<br>SNX 106.758200854706 | | | |
| 3.1.294261 | JUAN OCHOA | ADDRESS REDACTED | | | BTC 0.00000000079995987567<br>USDT ERC20 0.171145629004021 | | | |
| 3.1.294262 | JUAN OCHOA | ADDRESS REDACTED | | | ADA 0.300409659478548<br>BTC 0.0244485182267172<br>ETH 0.0002424783662867902<br>SOL 0.00486456631481344 | ADA 506.121160918575<br>ETH 0.43484371244497T<br>SOL 6.08350827483022 | | |
| 3.1.294263 | JUAN OCTAVIO VILLAGRA | ADDRESS REDACTED | | | BTC 1.003013740447990-06<br>MCDAI 0.46209193554805S1<br>USDT ERC20 0.406756551226909 | | | |
| 3.1.294264 | JUAN OJEDA JR | ADDRESS REDACTED | | | ETH 0.00000471986613550BZ<br>MATIC 0.08654097614954G1 | | | |
| 3.1.294265 | JUAN OLGUIN | ADDRESS REDACTED | | | BTC 0.00080137716695698<br>ETH 0.0139500266680502 | | | |
| 3.1.294266 | JUAN OLMEDO | ADDRESS REDACTED | | | USDC 77.888607427099T<br>BTC 0.110457504418792<br>CEL 3.11128353852731<br>USDT ERC20 0.010391847196617 | | | |
| 3.1.294267 | JUAN ORDAZ | ADDRESS REDACTED | | | BTC 0.00685196299604453<br>ETH 0.260057148245468<br>XRP 499.975507 | | | |
| 3.1.294268 | JUAN ORIGAEN | ADDRESS REDACTED | | | BTC 0.0184850634083S1 | | | |
| 3.1.294269 | JUAN OROZCO | ADDRESS REDACTED | | | ETH 0.0000510945396232918 | | | |
| 3.1.294270 | JUAN ORTEGA | ADDRESS REDACTED | | | BTC 0.172660363274072 | ETH 1.80758857 | | |
| 3.1.294271 | JUAN ORTIZ | ADDRESS REDACTED | | | ETH 9.61197979124687<br>BTC 0.00000015435215078 3<br>CEL 1.14142795288503<br>LTC 0.00000643559860813 7 | | | |
| 3.1.294272 | JUAN ORTIZ | ADDRESS REDACTED | | | BTC 0.00000004255827020553<br>USDC 0.336755148414024 | | | |
| 3.1.294273 | JUAN OSPINA CAICEDO | ADDRESS REDACTED | | | BTC 0.000000424705668251 4<br>CEL 0.592167346309282 | | | |
| 3.1.294274 | JUAN OTALVARES | ADDRESS REDACTED | | | BTC 0.00000271042399376 3<br>CEL 0.012659207546451<br>USDT ERC20 0.031376682565390 8 | | | |
| 3.1.294275 | JUAN OTERO | ADDRESS REDACTED | | | BCH 0.28225054189846 2<br>CEL 0.0251581927768505 | | | |
| 3.1.294276 | JUAN OTERO | ADDRESS REDACTED | | | BTC 0.00000030761280798 8<br>USDC 0.97514350812712 | | | |
| 3.1.294277 | JUAN OTERO | ADDRESS REDACTED | | | BTC 0.000000003037449951<br>CEL 0.0002096189166881 75<br>USDC 0.00000004477284310 06 | | | |
| 3.1.294278 | JUAN OTERO VILA | ADDRESS REDACTED | | | BUSD 323157.57045307 4<br>USDC 5357697602669019<br>USDT ERC20 96334.2460154116 | | | |
| 3.1.294279 | JUAN OTRANTO | ADDRESS REDACTED | | | BTC 0.00000236828400867B<br>BUSD 0.36552562944979 4 | | | |
| 3.1.294280 | JUAN OVELAR | ADDRESS REDACTED | | | CEL 0.014814474643982 | | | |
| 3.1.294281 | JUAN P TENESACA PEREZ | ADDRESS REDACTED | | | BTC 0.000167308411264302<br>CEL 163.825538581931<br>ETH 0.000186597812424008<br>SGB 9.474988188905S1<br>XLM 1.168480966222T7<br>XRP 61.97958023253 2 | | | |
| 3.1.294282 | JUAN PABLO | ADDRESS REDACTED | | | ADA 0.959714<br>BTC 0.0000547456048699 13<br>CEL 0.0642051881913141<br>ETH 0.00100952 | | | |
| 3.1.294283 | JUAN PABLO AGÜERO | ADDRESS REDACTED | | | BTC 0.000885796753947352<br>USDT ERC20 0.983103290661279 | | | |
| 3.1.294284 | JUAN PABLO AGÜERO | ADDRESS REDACTED | | | BTC 0.000000885089903922<br>CEL 0.104903967391002<br>USDT ERC20 0.599222858901912 | | | |
| 3.1.294285 | JUAN PABLO ALOR GARATE | ADDRESS REDACTED | | | BTC 0.000014016144807383<br>USDT ERC20 2.2152732454806 | | | |
| 3.1.294286 | JUAN PABLO ARIAS ESCUDERO | ADDRESS REDACTED | | | BTC 0.00000004706491576<br>USDT ERC20 1.4684412066484 4 | | | |
| 3.1.294287 | JUAN PABLO ARMENTA SANTOS | ADDRESS REDACTED | | | BTC 0.011684399190668 | | | |
| 3.1.294288 | JUAN PABLO ARNAUDO | ADDRESS REDACTED | | | BTC 0.00111312067766888 1<br>ETH 0.164486096666762 | | | |
| 3.1.294289 | JUAN PABLO AZZOLINO | ADDRESS REDACTED | | | BTC 0.0000003129478618 02<br>CEL 0.043123523705465<br>MCDAI 0.337260979721839 | | | |
| 3.1.294290 | JUAN PABLO BEDOYA | ADDRESS REDACTED | | | CEL 1.14829859991398<br>ETH 0.00581753830622821<br>USDC 0.129752885688347<br>USDT ERC20 0.328893034450935 | | | |
| 3.1.294291 | JUAN PABLO BELTRAN MAINERO | ADDRESS REDACTED | | | BAT 2700<br>BTC 0.0966524312559929<br>CEL 3327.19370059921<br>ETH 1.99904744084 4<br>LINK 172.5<br>UNI 790 | | | |
| 3.1.294292 | JUAN PABLO BELTRAN PENA | ADDRESS REDACTED | | | BTC 0.000812792759905966<br>CEL 0.620865736701S2<br>ETH 1.27375966063233<br>XRP 363.602950493894 | | | |
| 3.1.294293 | JUAN PABLO BOCARD | ADDRESS REDACTED | | | ADA 423.967823443441<br>CEL 0.421298022185885<br>ETH 1.2437703599548<br>MATIC 66.9527406435374<br>SOL 2.07709772755155 | | | |
| 3.1.294294 | JUAN PABLO BONIETTO | ADDRESS REDACTED | | | BTC 0.01541326385494 37 | | | |
| 3.1.294295 | JUAN PABLO CABALLERO | ADDRESS REDACTED | | | CEL 0.322760898503606 | | | |
| 3.1.294296 | JUAN PABLO CAHE | ADDRESS REDACTED | | | BTC 0.000951384166581453 | | | |
| 3.1.294297 | JUAN PABLO CALVO SÁNCHEZ | ADDRESS REDACTED | | | ETH 0.108533967214316<br>BTC 0.15715799082500S<br>ETH 1.38845065465419<br>LUNC 0.026977577398936 | | | |
| 3.1.294298 | JUAN PABLO CAPOMASSI | ADDRESS REDACTED | | Yes | USDC 8777.09715680229<br>ADA 5.789394610616099<br>BTC 0.000108842448875986<br>CEL 1053.17339084715<br>DOT 476.2972<br>ETH 0.000675529107318121<br>USDC 2<br>USDT ERC20 282.410785060451<br>XRP 12575.3553596184 | | | ETH 30.3760056526236 |
| 3.1.294299 | JUAN PABLO CARDOZO | ADDRESS REDACTED | | | ADA 289.160993770597<br>BTC 0.000004667265632636<br>CEL 141.526517170434<br>EOS 50.0672939045419<br>ETH 0.000114794530504275<br>LINK 15.1863965268476<br>LTC 3.14490710237516<br>MANA 68.5015516648T1<br>SNX 28.5317865080576<br>USDC 0.294184983337619<br>ZRX 422.639787349082 | CEL 30.336696782774 | | |
| 3.1.294300 | JUAN PABLO CARRANO | ADDRESS REDACTED | | | CEL 1.1494108971667 | | | |
| 3.1.294301 | JUAN PABLO CARUSO | ADDRESS REDACTED | | | ADA 276.44483550399<br>BTC 0.003382591869452361<br>CEL 27.41821490509628<br>MCDAI 0.000153841133224065<br>USDC 0.252254848708631 | | | |
| 3.1.294302 | JUAN PABLO CASTANEDO | ADDRESS REDACTED | | | ADA 0.204431242467602<br>BTC 0.000001944967090B5<br>USDC 0.362884569605B9 | | | |
| 3.1.294303 | JUAN PABLO CASTELLANO | ADDRESS REDACTED | | | BTC 2.6789139906669E-06 | | | |
| 3.1.294304 | JUAN PABLO CASTILLO | ADDRESS REDACTED | | | ETH 0.0014034475226998 | | | |
| 3.1.294305 | JUAN PABLO CECHI | ADDRESS REDACTED | | | CEL 1.23842367782716<br>LTC 7.52407732 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294306 | JUAN PABLO CELENTANO | ADDRESS REDACTED | | | BNB 0.000037209207766646<br>BTC 0.000001291076560783<br>CEL 0.71928145301222<br>LUNC 0.00624081542874227<br>USDC 0.006983802804775<br>XLM 0.00749860787646769<br>XRP 0.0000005713480324 | | | |
| 3.1.294307 | JUAN PABLO COMPARIN | ADDRESS REDACTED | | | CEL 1.98297678171461<br>USDT ERC20 4.073464 | | | |
| 3.1.294308 | JUAN PABLO CREIDI | ADDRESS REDACTED | | | BSV 0.0625180930579247<br>BTC 0.000758278623870047<br>CEL 1.11696498916398<br>ETH 0.32072086616371 | | | |
| 3.1.294309 | JUAN PABLO CUELLAR ALCALA | ADDRESS REDACTED | | | BTC 0.0140432508951023 | | | |
| 3.1.294310 | JUAN PABLO DE LUCAS | ADDRESS REDACTED | | | CEL 0.000378001481868521<br>EOS 0.0100160537580026 | | | |
| 3.1.294311 | JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | | Yes | BTC 0.0073405405641502<br>CEL 40.7154987613756<br>ETH 0.970560511014685<br>USDC 1.31503879259307 | | | BTC 1.4301377699385 |
| 3.1.294312 | JUAN PABLO DIAZ LABRIN | ADDRESS REDACTED | | | DOT 0.00753223767248387<br>UNI 0.00179975133582008 | | | |
| 3.1.294313 | JUAN PABLO DUARTE | ADDRESS REDACTED | | | CEL 1.17994125469246<br>DOGE 0.00387774508430291<br>ETH 0.000021568864393116<br>LTC 0.000652488603282449 | | | |
| 3.1.294314 | JUAN PABLO DUENAS GAVIRIA | ADDRESS REDACTED | | | BTC 0.102169853376296<br>ETH 0.386089317948856 | | | |
| 3.1.294315 | JUAN PABLO ESTRADA GARCIA | ADDRESS REDACTED | | | BTC 0.003844677245562158 | | | |
| 3.1.294316 | JUAN PABLO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 1.40082895107899E-06<br>USDC 0.52292829694121 | | | |
| 3.1.294317 | JUAN PABLO FERNÁNDEZ FAVARON | ADDRESS REDACTED | | | ADA 145.940981623594<br>BTC 0.00395164227874328<br>USDT ERC20 916.728349766114 | | | |
| 3.1.294318 | JUAN PABLO FERNANDEZ GODOI | ADDRESS REDACTED | | | BTC 0.000002461772198341<br>CEL 1.66086690683201 | | | |
| 3.1.294319 | JUAN PABLO FONSECA AMARO | ADDRESS REDACTED | | | BTC 0.00246743406731051<br>DOT 18.323102724947<br>LTC 0.302635325423127<br>XRP 60.6320553324013 | | | |
| 3.1.294320 | JUAN PABLO GAGO | ADDRESS REDACTED | | | BTC 0.000610246757975344 | | | |
| 3.1.294321 | JUAN PABLO GAILLARD | ADDRESS REDACTED | | | BTC 0.000008713220560324<br>CEL 169.17404900123<br>ETH 0.000338532343507305<br>USDC 212.471402301875 | | | |
| 3.1.294322 | JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | | | BTC 0.084388403098915<br>CEL 152.612587237362<br>ETH 1.0061943762975 | | | |
| 3.1.294323 | JUAN PABLO GARCIA | ADDRESS REDACTED | | | BSV 0.000000008550646069<br>BTC 0.000640962630993258<br>CEL 0.0985536491492841<br>ETH 0.00841346912112893<br>SGB 434.094061090585<br>XLM 0.000000051371739458<br>XRP 0.0000003671720031086 | | | |
| 3.1.294324 | JUAN PABLO GARCÍA GARCÍA | ADDRESS REDACTED | | | BNB 0.0019010157698397<br>BTC 0.00000194339860753<br>BUSD 0.00230280591597687<br>PAXG 0.000001499397620638<br>USDT ERC20 6.42642511738811 | | | |
| 3.1.294325 | JUAN PABLO GARCÍA MARTÍNEZ | ADDRESS REDACTED | | | ADA 205.486887096374<br>BTC 0.0081290799937529<br>CEL 6.23116959065412<br>ETH 1.30016108098519<br>XRP 43.446419338693 | | | |
| 3.1.294326 | JUAN PABLO GIMENEZ | ADDRESS REDACTED | | | AAVE 0.0103796067631871<br>BTC 0.000133862562477132<br>CEL 0.457672021894969<br>LINK 0.0430668767772565<br>SGB 0.133487719687588<br>USDC 0.000000706791213779<br>USDT ERC20 0.256559423076923<br>XRP 0.877091418075229 | | | |
| 3.1.294327 | JUAN PABLO GOMEZ MONCADA | ADDRESS REDACTED | | | BTC 0.000001857258453426<br>CEL 1.14922085210316 | | | |
| 3.1.294328 | JUAN PABLO GOMEZ SAAD | ADDRESS REDACTED | | | BTC 0.019742509393751<br>CEL 0.106672644831458 | | | |
| 3.1.294329 | JUAN PABLO GRABICH | ADDRESS REDACTED | | | BTC 0.000003316112784242<br>USDT ERC20 0.538209584042749 | | | |
| 3.1.294330 | JUAN PABLO HERRERA SICAEROS | ADDRESS REDACTED | | | BTC 0.000008945391787 | | | |
| 3.1.294331 | JUAN PABLO HERRERO GIL | ADDRESS REDACTED | | | BTC 0.000000877222717785<br>COMP 0.14019259801731<br>ETH 0.000003387894185128<br>MCDAI 92.3271078356111<br>USDT ERC20 0.748261879665917<br>XRP 0.0165636030854417 | | | |
| 3.1.294332 | JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | | | ADA 0.358234788392529<br>BNB 7.13391233177899E-06<br>BTC 0.000000029637503345<br>BUSD 0.000645957249716644<br>ETH 0.000082882420124<br>USDC 0.0000241066893416902 | | | |
| 3.1.294333 | JUAN PABLO IÑIGO ESCALANTE | ADDRESS REDACTED | | | BTC 0.0489528255216546<br>ETH 1.1143211646492 | | | |
| 3.1.294334 | JUAN PABLO JIMENEZ | ADDRESS REDACTED | | | XRP 385.672344747031 | | | |
| 3.1.294335 | JUAN PABLO JOSE ALVAREZ | ADDRESS REDACTED | | | BTC 0.091154101290245 | | | |
| 3.1.294336 | JUAN PABLO LAMAS | ADDRESS REDACTED | | | BTC 0.0000011564489591584<br>ETH 0.421060525654295 | | | |
| 3.1.294337 | JUAN PABLO LOPARDO | ADDRESS REDACTED | | | BTC 0.00115108625974555<br>USDC 0.441538892068978 | | | |
| 3.1.294338 | JUAN PABLO MACCIO | ADDRESS REDACTED | | | ADA 747.18711053049<br>BTC 0.00166782334607806 | | | |
| 3.1.294339 | JUAN PABLO MARES | ADDRESS REDACTED | | | BTC 0.00211096073662884<br>BUSD 0.967144763166535<br>USDC 261.602405590267 | | | |
| 3.1.294340 | JUAN PABLO MARTINEZ | ADDRESS REDACTED | | | BNB 0.00083662073657411<br>BTC 0.000002524397645788<br>BUSD 558.058823739616<br>CEL 0.0343705942478415<br>MCDAI 0.0266352028184082 | | | |
| 3.1.294341 | JUAN PABLO MOTTO | ADDRESS REDACTED | | | BTC 0.0917768986754376<br>CEL 157.672079713006<br>XRP 30 | | | |
| 3.1.294342 | JUAN PABLO NEVES | ADDRESS REDACTED | | | BTC 0.00000099818992391<br>CEL 0.0953093439822576<br>USDT ERC20 0.0395374289579429 | | | |
| 3.1.294343 | JUAN PABLO NIETO TOBON | ADDRESS REDACTED | | | ADA 9.58161463038225<br>BTC 0.00022129972453162<br>CEL 0.160012818005253 | | | |
| 3.1.294344 | JUAN PABLO OZAN | ADDRESS REDACTED | | | BTC 0.0016198529173511<br>CEL 9.45800647007911<br>USDT ERC20 400 | | | |
| 3.1.294345 | JUAN PABLO PACHECO | ADDRESS REDACTED | | | BNB 0.00018515883037727<br>BTC 0.000005855748859923<br>CEL 0.479485264154706<br>DOT 0.00741920502881377<br>ETH 0.00000052192614265<br>LTC 0.00002273<br>USDT ERC20 0.0692809604846863<br>XRP 0.00662741972429921 | | | |
| 3.1.294346 | JUAN PABLO PEREZ | ADDRESS REDACTED | | | BTC 0.00059370995755074<br>USDT ERC20 0.42169656034593 | | | |
| 3.1.294347 | JUAN PABLO PINELLI | ADDRESS REDACTED | | | BTC 0.03173913<br>CEL 21.0766717698093<br>ETH 0.530031890398934<br>MCDAI 71.917532364563 | | | |
| 3.1.294348 | JUAN PABLO PONCE | ADDRESS REDACTED | | | CEL 11.4944822153281<br>MATIC 2.92477979018508<br>SNX 0.00509853125416108<br>USDT ERC20 0.56202612283068 | | | |
| 3.1.294349 | JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | | Yes | BTC 1.07393912714035 | | | BTC 2.46205970582296 |
| 3.1.294350 | JUAN PABLO PUPPI | ADDRESS REDACTED | | | BTC 0.0000000483462049736<br>USDT ERC20 0.0589807408926177 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294351 | JUAN PABLO RINCÓN BOTERO | ADDRESS REDACTED | | | BTC 0.00000027520049166<br>CEL 0.05703175477661134 | | | |
| 3.1.294352 | JUAN PABLO RIOS PERIC | ADDRESS REDACTED | | | BTC 2.01919914786699E-06 | | | |
| 3.1.294353 | JUAN PABLO RIVERA | ADDRESS REDACTED | | | ADA 146.5388346402071<br>BTC 0.006208357422732428<br>EOS 4.211769064124986<br>ETH 0.102615383128787<br>MATIC 368.170521585016 | | | |
| 3.1.294354 | JUAN PABLO RODRIGUEZ ARGENTE | ADDRESS REDACTED | | | AOA 179.00061425136<br>AVAX 10.9044710620234<br>BTC 0.1027139158222263<br>DOT 107.2350548736<br>ETH 2.049680627623211<br>LINK 102.2151600079<br>USDT ERC20 0.30785843497241 | | | |
| 3.1.294355 | JUAN PABLO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | | | CEL 1.494953924837735 | | | |
| 3.1.294356 | JUAN PABLO RODRIGUEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000004193907406<br>CEL 6.102450090407507<br>ETH 0.00031045399979141 | | | |
| 3.1.294357 | JUAN PABLO ROLDÁN DEAMICIS | ADDRESS REDACTED | | | AAVE 0.0007680029976795511<br>BTC 0.001313977429383007<br>CEL 0.6283815423472549<br>ETH 0.000066704425822575 | | | |
| 3.1.294358 | JUAN PABLO ROMERO MENDOZA | ADDRESS REDACTED | | | USDC 0.1510004949974438 | | | |
| 3.1.294359 | JUAN PABLO ROSAS | ADDRESS REDACTED | | | BTC 0.00000001126717808<br>MCDAI 0.3708825455536694 | | | |
| 3.1.294360 | JUAN PABLO ROSAS | ADDRESS REDACTED | | | ETH 0.00004226361833295 | | | |
| 3.1.294361 | JUAN PABLO ROSSI | ADDRESS REDACTED | | | BTC 0.0006333768439416591<br>USDC 0.6755704257530 | | | |
| 3.1.294362 | JUAN PABLO SANJUSTO MARINO | ADDRESS REDACTED | | | BTC 0.001424333732126039<br>CEL 682.66297295820B<br>MATIC 7.657280372624396<br>USDC 55.51385493028B5 | | | |
| 3.1.294363 | JUAN PABLO SANTILLAN | ADDRESS REDACTED | | | ADA 7517.4787159545T<br>BTC 0.104306531446839<br>DOT 32.6312612703376<br>ETH 5.258157910134442<br>KLM 2593.47979663225 | | | |
| 3.1.294364 | JUAN PABLO SARACENO | ADDRESS REDACTED | | | BTC 0.05764190317490999<br>CEL 24.2268082780747<br>MCDAI 70<br>USDC 497.5 | | | |
| 3.1.294365 | JUAN PABLO SAUZET | ADDRESS REDACTED | | | BTC 0.0000154841688223213<br>MCDAI 0.5127814083386569 | | | |
| 3.1.294366 | JUAN PABLO TESSORE | ADDRESS REDACTED | | | BTC 0.01876105294874458<br>CEL 0.1229120840717721<br>USDT ERC20 0.85358707220414.2 | | | |
| 3.1.294367 | JUAN PABLO TEYSSEIRE | ADDRESS REDACTED | | | BTC 0.000007891349056627<br>CEL 0.2873116907105B1<br>LTC 0.0004920777888783514 | | | |
| 3.1.294368 | JUAN PABLO TOCA | ADDRESS REDACTED | | | AOA 740.779852<br>BNB 0.4895704<br>BTC 0.04517884778735542<br>CEL 152.5735770226911<br>ETH 3.441539274779224 | BTC 0.0004686922954434678 | | |
| 3.1.294369 | JUAN PABLO UBOLDI | ADDRESS REDACTED | | | BTC 0.00000016510650487<br>CEL 2.143853606643759<br>ETH 0.00935380655009538 | | | |
| 3.1.294370 | JUAN PABLO VALENCIA | ADDRESS REDACTED | | | BTC 0.001214656924392911<br>CEL 4.451095331388894<br>ETH 0.268689388389811 | | | |
| 3.1.294371 | JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | | | 1INCH 557.25<br>ADA 3456.873251<br>BTC 0.058587862171706B<br>CEL 2563.3253401157B<br>ETH 0.56079703<br>USDT ERC20 6000<br>KLM 4597.2096735<br>XRP 3728.767795 | | | |
| 3.1.294372 | JUAN PABLO VENTIMILLA VALLE | ADDRESS REDACTED | | | BTC 0.000984636585875645 | | | |
| 3.1.294373 | JUAN PABLO VERA | ADDRESS REDACTED | | | MATIC 898.2286441550652<br>KLM 1848.672264084433 | | | |
| 3.1.294374 | JUAN PABLO VERANO | ADDRESS REDACTED | | | ADA 395.970477972398<br>BTC 0.1675780959440557<br>ETH 0.6928143510912994 | | | |
| 3.1.294375 | JUAN PABLO VIANA PONTE | ADDRESS REDACTED | | | AVAX 0.006894575501182B<br>BTC 0.00002670229662531B<br>DOT 0.01934694538187083<br>ETH 0.000313558474678686B4 | | | |
| 3.1.294376 | JUAN PABLO ZALDÍVAR CARRILLO | ADDRESS REDACTED | | | BTC 0.00026538837863516635 | | | |
| 3.1.294377 | JUAN PABLO ZANINETTI | ADDRESS REDACTED | | | BAT 0.5173423355707202<br>BTC 0.00000087236555576B4<br>CEL 0.15549843407649B6<br>ETH 0.00000028593904438 | | | |
| 3.1.294378 | JUAN PABLO ZARAMA DURAN | ADDRESS REDACTED | | | BTC 0.008241<br>CEL 9.376973928947641 | | | |
| 3.1.294379 | JUAN PADILLA | ADDRESS REDACTED | | | ETH 9.16322141399281 | | | |
| 3.1.294380 | JUAN PADILLA | ADDRESS REDACTED | | | BSV 2.512161309111143<br>BTC 0.041536894149957511<br>ETH 0.06937275281133766<br>USDC 249.072203510759<br>XLM 203.5294708937514<br>XRP 194.502585834081 | | | |
| 3.1.294381 | JUAN PADIN | ADDRESS REDACTED | | | BTC 0.30945137216536B | | | |
| 3.1.294382 | JUAN PADRÓ | ADDRESS REDACTED | | | BTC 0.00261673<br>CEL 28.54442998836<br>ETH 0.30506224<br>MCDAI 86.59 | | | |
| 3.1.294383 | JUAN PASSAN | ADDRESS REDACTED | | | BTC 0.001267134047786425<br>USDC 0.6582950233098 | | | |
| 3.1.294384 | JUAN PALACIO | ADDRESS REDACTED | | | BTC 0.00000054725625273S<br>ETH 0.000005602940232301 | | | |
| 3.1.294385 | JUAN PALACIO | ADDRESS REDACTED | | | SNX 60.5789352673134<br>USDT ERC20 272.099215941711 | | | |
| 3.1.294386 | JUAN PALACIOS | ADDRESS REDACTED | | | BTC 0.000001884249322834<br>CEL 1.232297598543503<br>EOS 0.013291303727122B<br>ETH 0.000031741996411212<br>LTC 0.000058673932470693<br>MCDAI 0.005475833392878445<br>XLM 0.06646159572091B6 | | | |
| 3.1.294387 | JUAN PALACIOS BERNIA | ADDRESS REDACTED | | | CEL 0.01120163129681B | | | |
| 3.1.294388 | JUAN PALMÉS MEDINA | ADDRESS REDACTED | | | BTC 0.002647935315584B6 | | | |
| 3.1.294389 | JUAN PANSECCHI | ADDRESS REDACTED | | | BTC 0.000001978074760301<br>USDC 0.00014320912903521.1 | | | |
| 3.1.294390 | JUAN PANSECCHI | ADDRESS REDACTED | | | BTC 0.0060213706782082.4<br>BUSD 0.2594643031721931<br>CEL 0.0784994542725735<br>MCDAI 0.1350091810800.25<br>USDC 0.000009162710988333 | | | |
| 3.1.294391 | JUAN PANTOJA | ADDRESS REDACTED | | | BTC 0.000010327900556991.5 | | | |
| 3.1.294392 | JUAN PANTOJA | ADDRESS REDACTED | | | ETH 0.325595406847204 | | | |
| 3.1.294393 | JUAN PANUERA QUISPE | ADDRESS REDACTED | | | BTC 0.000000002164771761<br>CEL 1.312381122546B9<br>ETH 0.001016273128806935 | | | |
| 3.1.294394 | JUAN PANZA | ADDRESS REDACTED | | | BTC 0.001242000457162B9<br>ETH 0.03996944611134T8<br>USDC 0.861652821711342 | | | |
| 3.1.294395 | JUAN PAOLO DOMINGO | ADDRESS REDACTED | | | BTC 0.00158726938262553<br>CEL 44.73463253326S9<br>ETH 0.131899705963588<br>USDT ERC20 0.12432428704B864 | | | |
| 3.1.294396 | JUAN PAOLO SAMSON POLAN | ADDRESS REDACTED | | | BTC 0.023415113963623.3<br>CEL 17.82823528205S9<br>ETH 0.10920157 | | | |
| 3.1.294397 | JUAN PAPES | ADDRESS REDACTED | | | BTC 0.00000000387254001.3<br>CEL 3.54153106860985<br>KLM 0.167249165794129 | | | |
| 3.1.294398 | JUAN PAPES | ADDRESS REDACTED | | | ETH 0.000140113898435938 | | | |
| 3.1.294399 | JUAN PARADA DÍAZ | ADDRESS REDACTED | | | DASH 0.691912290562344 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294400 | JUAN PARAVIA | ADDRESS REDACTED | | | BTC 0.011051458182842<br>CEL 3.709196947405 48<br>ETH 0.114032380332533<br>MCDAI 71.457740184559 8<br>USDC 519.348677601558<br>XRP 0.129307162333666 | | | |
| 3.1.294401 | JUAN PARDO | ADDRESS REDACTED | | | AVAX 11.078677801654 2<br>CEL 0.318264723354443 | | | |
| 3.1.294402 | JUAN PARDO | ADDRESS REDACTED | | | BTC 0.000000960817718862<br>CEL 0.64385149993417 1<br>USDT ERC20 0.509134685353191 | | | |
| 3.1.294403 | JUAN PARRA | ADDRESS REDACTED | | | BTC 0.20512969191034<br>ETH 1.82017681063 23 | | | |
| 3.1.294404 | JUAN PARTIDA | ADDRESS REDACTED | | | BTC 0.000000049503153<br>DOT 0.037245186968499 2<br>ETH 0.000000823445562 98<br>MATIC 0.006869573916792 7<br>USDC 0.000313674977233 57<br>XLM 0.000001797748162228 | BTC 0.0000116540545388484<br>DOT 0.000000004778855277<br>ETH 0.00000882364188668<br>MATIC 7.60113018585 07<br>USDC 0.354375543445228<br>XLM 0.014007896755169 | | |
| 3.1.294405 | JUAN PASCUAL | ADDRESS REDACTED | | | CEL 210.585666315997 | | | |
| 3.1.294406 | JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | | | BNB 1.327557671669 21<br>BTC 0.012885626107222 1<br>BUSD 0.673791687485 71<br>CEL 128.707985068341<br>DOT 0.010002970244458 36<br>USDT ERC20 0.002414264533226 88 | | | |
| 3.1.294407 | JUAN PASSERO | ADDRESS REDACTED | | | BTC 0.001079614724844 983<br>CEL 2.553814642095 13 | | | |
| 3.1.294408 | JUAN PAULINO | ADDRESS REDACTED | | | ADA 0.000124016169457 118<br>BTC 1.005661048637 02<br>ETH 0.000000615684040 375<br>USDC 0.003374267164255 77 | USDC 4.389756389519 535 | | |
| 3.1.294409 | JUAN PAULINO | ADDRESS REDACTED | | | BTC 0.002124893531256 47 | | | |
| 3.1.294410 | JUAN PAULO BALLARAN | ADDRESS REDACTED | | | BTC 0.018164593518555 1 | | | |
| 3.1.294411 | JUAN PAULO MATA | ADDRESS REDACTED | | | ADA 2841.018329544 93<br>BTC 0.010657720652335 6 | | | |
| 3.1.294412 | JUAN PAULO PIZARRO | ADDRESS REDACTED | | | DOT 12.608008820945<br>ETH 0.199676452284173<br>CEL 3.772553216093 9<br>MCDAI 40<br>XRP 95.8.45411753478 8 | | | |
| 3.1.294413 | JUAN PAULO TOLEDANO | ADDRESS REDACTED | | | BTC 0.000106158960557326<br>CEL 0.019923988353142<br>DASH 0.011676952543069 9<br>DOT 0.628339750782435<br>LTC 0.002943408762373 1<br>USDC 0.119754363718961 | | | |
| 3.1.294414 | JUAN PAVON | ADDRESS REDACTED | | | BTC 0.000015832425622717 | | | |
| 3.1.294415 | JUAN PAZ | ADDRESS REDACTED | | | XLM 32.046699781195 7 | | | |
| 3.1.294416 | JUAN PAZ | ADDRESS REDACTED | | | BTC 0.001171703240935 5<br>ETH 0.000587197216463653<br>MANA 0.110397434121217<br>MATIC 2.537821415757 44<br>SNX 0.071161450702769 3 | | | |
| 3.1.294417 | JUAN PEDREIRA | ADDRESS REDACTED | | | ADA 1.168303497617281<br>BSV 2.196072392111 03<br>BTC 0.000152148172281 185<br>CEL 0.612013473966139<br>DOT 0.004560495670594 919<br>ETH 0.000653745004580622<br>MANA 428.003304164696<br>MATIC 3.187051040767 48<br>UNI 0.00506515220421103<br>USDC 51.540550535023 3<br>XRP 117.430178944154 | BTC 0.0000000073766634472<br>DOT 10.482311553011 3<br>ETH 0.0024492423981756 6 | | |
| 3.1.294418 | JUAN PEDRO BADIE | ADDRESS REDACTED | | | CEL 0.049477594058532<br>DOT 244.246993972771<br>ETH 0.001611226931606871 | | | |
| 3.1.294419 | JUAN PEDRO CONSUEGRA SERNA | ADDRESS REDACTED | | | CEL 0.220950487503133<br>TUSD 63.458231230480 5 | | | |
| 3.1.294420 | JUAN PEDRO HERNÁNDEZ TEJADO | ADDRESS REDACTED | | | BTC 0.033575793951127 55<br>CEL 0.479718934752 84<br>XLM 1723.879963406 23 | | | |
| 3.1.294421 | JUAN PEDRO PAGAN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000235899972261281 | | | |
| 3.1.294422 | JUAN PEDRO POCCARD | ADDRESS REDACTED | | | BTC 0.000000004395051 6<br>CEL 0.337816057681655 | | | |
| 3.1.294423 | JUAN PEDRO SOLER GLOVER | ADDRESS REDACTED | | | ADA 334.012772294333 | | | |
| 3.1.294424 | JUAN PEDRO TELLO SÁENZ | ADDRESS REDACTED | | | CEL 38.138100905895 3 | | | |
| 3.1.294425 | JUAN PENA | ADDRESS REDACTED | | | DOT 0.011507111589759<br>ETC 0.011307844287826<br>ETH 0.62399802713982 3 | | | |
| 3.1.294426 | JUAN PEREZ | ADDRESS REDACTED | | | CEL 1.099455009981 05 | | | |
| 3.1.294427 | JUAN PEREZ | ADDRESS REDACTED | | | CEL 5.701912046027 23<br>ETH 0.258770135993541 | | | |
| 3.1.294428 | JUAN PEREZ | ADDRESS REDACTED | | | BNB 0.001876281241 208<br>BTC 0.000000045170068894<br>CEL 0.000000663690984 | | | |
| 3.1.294429 | JUAN PEREZ | ADDRESS REDACTED | | | ETC 0.000004937797825013<br>LTC 0.000044033370369<br>SOL 0.178361354414915 | | | |
| 3.1.294430 | JUAN PEREZ | ADDRESS REDACTED | | | CEL 1.066623184153 5<br>USDT ERC20 8 | | | |
| 3.1.294431 | JUAN PEREZ | ADDRESS REDACTED | | | BTC 0.000006171763348414<br>ETH 0.000149027845266091 | | | |
| 3.1.294432 | JUAN PEREZ DELGADO | ADDRESS REDACTED | | Yes | BTC 0.004196679271074 85<br>CEL 1.301104062537 14<br>DOT 1.382530245020 7<br>ETH 0.391897162531052<br>SNX 0.036905407360600 5<br>USDC 0.0222029009459519 | | | BTC 0.044927480402689 2 |
| 3.1.294433 | JUAN PEREZ PEREZ | ADDRESS REDACTED | | | USDC 0.024709050025 02 | | | |
| 3.1.294434 | JUAN PEREZ QUINTANAR | ADDRESS REDACTED | | | BCH 0.000000096622110 11<br>BTC 0.000000006166429041<br>CEL 7.402791829684 55 | | | |
| 3.1.294435 | JUAN PEREZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 142.6<br>BTC 0.012339533163806 5<br>CEL 9.315000822035 86<br>DOT 2.066724910587 91<br>ETH 0.072018333030036 9<br>SOL 4.40897999<br>XTZ 48.84574 | | | |
| 3.1.294436 | JUAN PETIT | ADDRESS REDACTED | | | BTC 0.0000003623068306 2<br>USDC 0.959364258762 19 | | | |
| 3.1.294437 | JUAN PETIT DE MURAT | ADDRESS REDACTED | | | BTC 0.000010889164598007 | | | |
| 3.1.294438 | JUAN PICCO | ADDRESS REDACTED | | | MCDAI 0.121326988005085 | | | |
| 3.1.294439 | JUAN PIERUCCIONI | ADDRESS REDACTED | | | BTC 0.008323<br>CEL 9.835880496 3882<br>MCDAI 40 | | | |
| 3.1.294440 | JUAN PIETROMONACO | ADDRESS REDACTED | | | CEL 0.025577553481027<br>USDC 0.00419179029758172 | | | |
| 3.1.294441 | JUAN PIMENTEL | ADDRESS REDACTED | | | ADA 48.084390534699<br>BTC 0.000000591753118011<br>ETH 0.151240949195577<br>GUSD 51.362989874838 8<br>SNX 50.816785821902 2<br>SOL 1.045347619092485<br>USDC 34.386666821867 2<br>XLM 0.000987093663852 66 | | | |
| 3.1.294442 | JUAN PINEDA | ADDRESS REDACTED | | | ADA 0.524255843982381<br>BTC 8.535211054754992 e-06<br>ETH 0.000287417282622601<br>LINK 0.013848335601694 9<br>MANA 0.043654623389 0601 | | | |
| 3.1.294443 | JUAN PINEIRO | ADDRESS REDACTED | | | SGB 1927.252483935847<br>XRP 7.681198434776902 2 | | | |
| 3.1.294444 | JUAN PINOL | ADDRESS REDACTED | | | ADA 143.696486674603<br>DOT 2.094264167803 1<br>ETH 0.002887289925664607<br>MATIC 37.006416206737 7<br>USDC 33.49256103116103 | | | |
| 3.1.294445 | JUAN PIZZI | ADDRESS REDACTED | | | ETH 0.827989066679893 | | | |
| 3.1.294446 | JUAN POBLANO MORALES | ADDRESS REDACTED | | Yes | BTC 0.000828320275057523<br>CEL 80.252058795255 8<br>ETH 1.937343916864393<br>USDC 1.7046712569 4236 | | | BTC 0.273495169447108 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294447 | JUAN POLITRON | ADDRESS REDACTED | | | ADA 210.2244163033<br>DOT 4.069329595926<br>USDC 10.86164355982 | | | |
| 3.1.294448 | JUAN POMA | ADDRESS REDACTED | | | BCH 0.000715595131624088<br>BTC 0.00113105716344439<br>MATIC 0.563130330387219<br>USDC 1.3239990760674 | | | |
| 3.1.294449 | JUAN POON | ADDRESS REDACTED | | | ADA 464.606872988186<br>BTC 0.0216192744584956<br>CEL 51.5565884283746<br>ETH 0.505676412375423 | | | |
| 3.1.294450 | JUAN PORRA | ADDRESS REDACTED | | | BTC 0.00000001580054662<br>CEL 2.45324638279789 | | | |
| 3.1.294451 | JUAN PORTERO | ADDRESS REDACTED | | | BTC 0.000644520365789974<br>CEL 1.7188779684744 | | | |
| 3.1.294452 | JUAN PORTOLES | ADDRESS REDACTED | | | CEL 231.838990924452 | | | |
| 3.1.294453 | JUAN POZO | ADDRESS REDACTED | | | MCOAI 42.55.73129243752 | | | |
| 3.1.294454 | JUAN PRATS JR | ADDRESS REDACTED | | | LTC 1.06367742765129<br>AVAX 0.003712669508953<br>BTC 1.3575269151799E-06<br>ETH 0.565810347959E-05<br>MATIC 0.149717088363663 | BTC 0.0000000054303818183 | | |
| 3.1.294455 | JUAN PRIETO | ADDRESS REDACTED | | | ADA 62.98090493608001<br>BTC 0.01428983690483126<br>ETH 0.056942706068695<br>LINK 4.15606251918031<br>SUSHI 5.3791238561384442 | BTC 0.00163046 | | |
| 3.1.294456 | JUAN PUCHETA | ADDRESS REDACTED | | | BNB 0.000567409653028567<br>BTC 0.00000203288085967<br>USDC 0.25926746206023 | | | |
| 3.1.294457 | JUAN PUPPI | ADDRESS REDACTED | | | BTC 0.00000075517874817 6<br>USDT ERC20 0.0593704961440098 | | | |
| 3.1.294458 | JUAN QUICENO | ADDRESS REDACTED | | | BTC 0.00011363372360754 | | | |
| 3.1.294459 | JUAN QUERO | ADDRESS REDACTED | | | BTC 0.0000057475318301 1 | | | |
| 3.1.294460 | JUAN QUINLAND | ADDRESS REDACTED | | | USDC 0.58061118992097<br>ADA 286.535570304994<br>BCH 0.114299393423083<br>BTC 0.0941599812497363<br>DOGE 266.264754331317<br>DOT 8.46623025712579<br>ETH 0.498883674294693<br>SOL 8.224678264851 2<br>USDC 1055.84556068247<br>XLM 204.882733997091<br>XTZ 4.0718488330171 1 | | | |
| 3.1.294461 | JUAN QUINTERO | ADDRESS REDACTED | | | USDC 0.711347409599978 | | | |
| 3.1.294462 | JUAN QUINTERO | ADDRESS REDACTED | | | BTC 0.000952745794840197 | | | |
| 3.1.294463 | JUAN QUINTERO | ADDRESS REDACTED | | | AVAX 0.000022067371073937<br>BNB 0.000241366331912465<br>BTC 0.0000003960477739551<br>CEL 0.04522314571048038<br>DOT 0.0170566289806772<br>LINK 0.00552088011278088<br>LTC 0.000672313510664339<br>LUNC 0.0067749666829342 9<br>MATIC 0.060005174520272 8<br>SNX 0.410968116321262<br>USDC 6.95732449080107 | | | |
| 3.1.294464 | JUAN QUIROGA | ADDRESS REDACTED | | | BTC 0.000021457730780 62<br>CEL 16.436883781328 1 | | | |
| 3.1.294465 | JUAN QUIROZ | ADDRESS REDACTED | | | ETH 0.045347719627894 4 | | | |
| 3.1.294466 | JUAN RABELLINO | ADDRESS REDACTED | | | USDC 0.386073940679886 | | | |
| 3.1.294467 | JUAN RADA CONTRERAS | ADDRESS REDACTED | | | BCH 0.01533890249615 31<br>BTC 0.022412982429020 7<br>BUSD 74.49<br>CEL 53.7281705437894<br>DASH 0.00909501522791303<br>USDT ERC20 37.07 | | | |
| 3.1.294468 | JUAN RAMA | ADDRESS REDACTED | | | BTC 0.000000000200512387 2 | | | |
| 3.1.294469 | JUAN RAMIREZ | ADDRESS REDACTED | | | CEL 0.882916012510192<br>BTC 0.000628711277529765 | | | |
| 3.1.294470 | JUAN RAMIREZ | ADDRESS REDACTED | | | MATIC 2899.637844102 5 | | | |
| 3.1.294471 | JUAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000019784354183856<br>ETH 1.05177323363376<br>LTC 6.36992218441343<br>MATIC 1116.3419768255 5 | | | |
| 3.1.294472 | JUAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000532156742795 1<br>TUSD 0.354259453848308 | | | |
| 3.1.294473 | JUAN RAMIREZ JR | ADDRESS REDACTED | | | ADA 1099.25 10180677<br>BTC 0.598366691631645<br>ETH 10.4716811373727<br>LTC 40.6098234473 44<br>MANA 1230.79803831996<br>MATIC 436.1074101023 8<br>SNX 212.80537333675 6 | BTC 0.29759797<br>ETH 1.10312 | | |
| 3.1.294474 | JUAN RAMÓN ACEDO MODELO | ADDRESS REDACTED | | | ADA 0.16820191698090 7<br>BTC 0.000000075852684477 1<br>CEL 0.0347826023983322 9<br>ETH 0.0016123602 96509<br>USDC 0.437257664167351 | | | |
| 3.1.294475 | JUAN RAMON CAMACHO DIAZ RONCERO | ADDRESS REDACTED | | | BTC 0.000000014477706943<br>CEL 0.805916092738372 | | | |
| 3.1.294476 | JUAN RAMON CANCIO VELA | ADDRESS REDACTED | | | ADA 196.23386287209<br>BTC 0.0149132784778956<br>ETH 0.000578228503893151<br>USDC 2610.0969952546 5 | | | |
| 3.1.294477 | JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | | Yes | BTC 0.0336932452373631<br>CEL 6.08191362139484 | | | BTC 1.06203303982794 |
| 3.1.294478 | JUAN RAMÓN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000039427024576 67<br>CEL 0.094538640896452<br>USDT ERC20 0.518225439582035 | | | |
| 3.1.294479 | JUAN RAMÓN LEÓN CAMPOS | ADDRESS REDACTED | | | BTC 0.151860785688019 | | | |
| 3.1.294480 | JUAN RAMÓN REYES LINARES | ADDRESS REDACTED | | | BTC 0.000000210332412628<br>CEL 0.00149525504486334<br>EOS 0.00018646700846043<br>ETH 1.34929329806649E-05<br>LTC 0.0000619972486792 63 | | | |
| 3.1.294481 | JUAN RAMÓN RUIZ PACHON | ADDRESS REDACTED | | | BTC 0.0290090477481348 | | | |
| 3.1.294482 | JUAN RAMON SANCHEZ | ADDRESS REDACTED | | | USDC 405.600234938964 | | | |
| 3.1.294483 | JUAN RAMON SOLER ALBESA | ADDRESS REDACTED | | | BTC 0.000112525274839328<br>CEL 0.016868203620588 1<br>SOL 0.0399412839986 5 | | | |
| 3.1.294484 | JUAN RAMON SOLLA IGLESIAS | ADDRESS REDACTED | | | BTC 0.0000010215321 22485<br>ETH 8.853363993133316E-05 | | | |
| 3.1.294485 | JUAN RAMOS | ADDRESS REDACTED | | | CEL 1.0947045063809 1<br>USDC 0.218559931246575 | | | |
| 3.1.294486 | JUAN RAMOS | ADDRESS REDACTED | | | ADA 341.827284649196<br>BTC 0.006268656472777424<br>COMP 0.143698589923749<br>ETH 0.0700007579490941<br>MATIC 110.504058407004<br>XLM 115.793454607646 | | | |
| 3.1.294487 | JUAN RAMOS | ADDRESS REDACTED | | | ADA 1198.0113744893 9<br>BTC 0.00493398834639158<br>CEL 6.05156593648198<br>COMP 0.0204148608519517<br>DOT 71.564212521645<br>ETH 0.577321816931794<br>LTC 1.67808470020933<br>MANA 67.6899483080753<br>MATIC 513.914735199885<br>XLM 26.6189117906238 | | | |
| 3.1.294488 | JUAN RAMOS | ADDRESS REDACTED | | | CEL 1.0650270286771 4 | | | |
| 3.1.294489 | JUAN RAMOS | ADDRESS REDACTED | | | ADA 41.8500321421105<br>BTC 0.000105082917755 46<br>DOGE 1039.01156220 49<br>ETH 0.0484885959351391<br>LTC 2.49355576353 68 | DOGE 17.209632<br>LTC 0.80068764 | | |
| 3.1.294490 | JUAN RAMOS | ADDRESS REDACTED | | | CEL 12.079161866 2685<br>ETH 0.02652743<br>LTC 0.000000005913943871 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294493 | JUAN RAMOS | ADDRESS REDACTED | | | BTC 0.0198610854418588 CEL 2.52339161376899 ETH 0.0312953045152189 USDC 90.049916 | | | |
| 3.1.294492 | JUAN RAMOS | ADDRESS REDACTED | | | LTC 0.00044353480278588Z | | | |
| 3.1.294493 | JUAN RAMOS | ADDRESS REDACTED | | | BTC 0.0000014064926360903 CEL 0.00347682699272992 MCDAI 0.0364248155680801 XRP 0.19501402367335Z | | | |
| 3.1.294494 | JUAN RAMOS | ADDRESS REDACTED | | | BTC 0.000101335078817916 | BTC 0.0000000029137072Z | | |
| 3.1.294495 | JUAN RAMOS | ADDRESS REDACTED | | | BTC 0.000712719440910165 CEL 29.7205975959923 ETC 0.00878941648870506 LTC 0.00192594576300026 MATIC 6186.48354920269 SNX 8.45134107091589 | CEL 209.9861 MATIC 0.239918694450778 | | |
| 3.1.294496 | JUAN RAMOS HURTADO | ADDRESS REDACTED | | | BTC 0.000015621485638065 | | | |
| 3.1.294497 | JUAN RANGEL | ADDRESS REDACTED | | | BTC 0.00396205393472749 LTC 0.2205586190034 | | | |
| 3.1.294498 | JUAN RANGEL | ADDRESS REDACTED | | | BTC 0.050684871196982Z | | | |
| 3.1.294499 | JUAN RASTELLINI | ADDRESS REDACTED | | | BTC 0.00107151256303306 USDT ERC20 0.00000015592222179 | | | |
| 3.1.294500 | JUAN REBOLLAR | ADDRESS REDACTED | | | BTC 0.0114766608032765 | | | |
| 3.1.294501 | JUAN RECINOS | ADDRESS REDACTED | | | ETH 0.0643441561497651 | | | |
| 3.1.294502 | JUAN REESE | ADDRESS REDACTED | | | AAVE 7.43412495290543 ADA 4145.2026728649 BTC 0.39627800268585 DOT 13.8858866017493 LINK 13.8772746548I3 MATIC 3964.23233381569 PAXG 1.16735536433065 UMA 0.0180650919598604 | | | |
| 3.1.294503 | JUAN REGALADO CRUZ | ADDRESS REDACTED | | | BTC 8.9973434074579GE-06 | | | |
| 3.1.294504 | JUAN RENTERIA | ADDRESS REDACTED | | | BTC 0.00109945064545187 ETH 0.00029538412349348B | | | |
| 3.1.294505 | JUAN RECYO | ADDRESS REDACTED | | | BTC 0.00002239602029493 CEL 1.68099225485482 | | | |
| 3.1.294506 | JUAN RESTREPO | ADDRESS REDACTED | | | BTC 0.00012157626093138 | | | |
| 3.1.294507 | JUAN REYBAUD | ADDRESS REDACTED | | | BTC 4.3282674754989906 CEL 0.100607735652375 ETH 0.000106891433681518 | | | |
| 3.1.294508 | JUAN REYES | ADDRESS REDACTED | | | BTC 0.0000615185882548 CEL 0.0213773126951957 USDC 0.061527672284091 USDT ERC20 0.475429861817I5 | | | |
| 3.1.294509 | JUAN REYES | ADDRESS REDACTED | | | BTC 0.000014351934349966 | | | |
| 3.1.294510 | JUAN REYES | ADDRESS REDACTED | | | BTC 0.012728835317178 | | | |
| 3.1.294511 | JUAN REYES | ADDRESS REDACTED | | | ADA 0.102132575113643 ETH 0.000223975048686148 LTC 0.00082764151835247B MATIC 0.182826762190922 | | | |
| 3.1.294512 | JUAN REYES | ADDRESS REDACTED | | | ADA 37873.268404949I AVAX 0.013738872547184 CEL 2.02784092544668 DOT 187.22054059725B ETH 1.10029770106806 LINK 0.00772984287751256 LUNC 0.00835425267187419 MANA 0.0247177682626550B MATIC 1.95639216515047 SOL 23.0779607277112 | LUNC 0.0000003526657113577 | | |
| 3.1.294513 | JUAN REYES | ADDRESS REDACTED | | | BTC 0.00299967006123I205 | | | |
| 3.1.294514 | JUAN REYES | ADDRESS REDACTED | | | BCH 0.05372703 CEL 58.06165045047A ETH 0.0167069595450677 | | | |
| 3.1.294515 | JUAN REYES | ADDRESS REDACTED | | | ADA 684.107618947I1 BTC 0.031517892448203T ETH 0.325451113843594 USDC 1157.55654943718 | | | |
| 3.1.294516 | JUAN REYES | ADDRESS REDACTED | | Yes | ADA 1.309104134056I8 BTC 0.0713864621217434 ETH 4.14907578889859 MATIC 3677.57265489016 | | | BTC 0.351309912701147 |
| 3.1.294517 | JUAN REYES PODESTA | ADDRESS REDACTED | | | BNB 0.00334309830044918 BTC 0.000002099707886557 USDT ERC20 0.377586418094101 | | | |
| 3.1.294518 | JUAN REYNOSO | ADDRESS REDACTED | | | BTC 0.000000997193470877 | | | |
| 3.1.294519 | JUAN RICARDO CHIN YI CHAC | ADDRESS REDACTED | | | BTC 0.000018687241750215 | | | |
| 3.1.294520 | JUAN RICARDO VASQUEZ SALAS | ADDRESS REDACTED | | | BTC 0.00000506466536981 PAX 417.805761599 BCH 0.00020957942257287 CEL 1.11583304284778 ETH 0.000085265122444229 XLM 0.78565195923743 | BTC 0.00258501466995825 | | |
| 3.1.294521 | JUAN RICHARD PEREZ | ADDRESS REDACTED | | | | CEL 126.49914723594 | | |
| 3.1.294522 | JUAN RIERA GOMEZ | ADDRESS REDACTED | | | ADA 84.933435113940B BTC 0.65993036175365 CEL 308.849798242283 COMP 0.0204921455485145 USDC 23.0618226979474 XLM 2278.73906674028 | | | |
| 3.1.294523 | JUAN RINALDI | ADDRESS REDACTED | | | BTC 0.00083637645353164A CEL 0.000021909259012714 | | | |
| 3.1.294524 | JUAN RINALDI | ADDRESS REDACTED | | | AAVE 0.000007542549662I3 ADA 0.0216955574153444 BNB 0.0000146037535149I1 BTC 0.00000004368366196 CEL 26.53968545987TS DOT 0.0958069588413396 | | | |
| 3.1.294525 | JUAN RIOS CAMI | ADDRESS REDACTED | | | BTC 0.0156570159377076 CEL 71.2558235383299 USDC 2010.70797337035 | | | |
| 3.1.294526 | JUAN RIOS RENDON | ADDRESS REDACTED | | | ADA 0.000000714925722426 BNB 0.0000000054528934T BTC 0.000000002039665479 CEL 54.7149158040054 LINK 31.48346 | | | |
| 3.1.294527 | JUAN RIVAS | ADDRESS REDACTED | | | AAVE 0.36137795417477 BNB 2.07737614097629 BTC 0.091029882449542 CEL 70.4664250294471 DOT 10.02370283 ETH 0.140212555197661 LUNC 1.66326 MATIC 222.66325456 USDT ERC20 2716.31093146865 | | | |
| 3.1.294528 | JUAN RIVAS | ADDRESS REDACTED | | | BTC 0.000000392760961391 CEL 0.0013028979591619 | | | |
| 3.1.294529 | JUAN RIVERA | ADDRESS REDACTED | | | AAVE 1.94144714018099E-06 BAT 0.0005700378546141S1 BTC 0.00000006511795576T ETH 0.0000216389919963242 LINK 0.000321351566875759 MATIC 10.9270563847107 SNX 0.00136200785738233 USDC 0.235365897899948 XRP 0.298121038620142 ZEC 0.00318431791270469 | | | |
| 3.1.294530 | JUAN RIVERA MARTIN | ADDRESS REDACTED | | | XAUT 0.00086184655115136 | | | |
| 3.1.294531 | JUAN RIVERO | ADDRESS REDACTED | | | BTC 0.01915259076499712 CEL 0.157661029995012 USDT ERC20 238.846436534293 | | | |
| 3.1.294532 | JUAN ROA | ADDRESS REDACTED | | | BTC 0.00834704000134859 ETH 4.34955074816829 USDC 5831.04816281252 | | | |
| 3.1.294533 | JUAN ROBAYO | ADDRESS REDACTED | | | ADA 0.102336424969335 BTC 0.00000685523623016 CEL 0.0679560649580139 | | | |
| 3.1.294534 | JUAN ROBLES | ADDRESS REDACTED | | | USDC 1.364362179955045 | | | |
| 3.1.294535 | JUAN ROBLES | ADDRESS REDACTED | | | BTC 0.7726176103446027 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294536 | JUAN ROBLES GARCIA | ADDRESS REDACTED | | | ADA 212.3317800582276<br>BNB 0.03094653137679<br>CEL 0.64700693533593<br>SOL 0.94394 | | | |
| 3.1.294537 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000114427634614<br>USDC 0.95794991233509 | | | |
| 3.1.294538 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0001281786010370<br>ETH 0.00056644278763467<br>SOL 0.041414182949555<br>USDC 0.00850061008153568 | BTC 0.0303896119543088 | | |
| 3.1.294539 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.0021877562008663<br>BAT 0.607686186993268<br>BTC 0.000024950770946436<br>CEL 0.326042638523673<br>ETC 0.0000301822996664125<br>ETH 0.00002038558349155<br>KNC 0.00013049239405900<br>MATIC 3.2663566125276<br>OMG 0.009219514969476099<br>SGB 0.255990051889737<br>SNX 0.18719565178552<br>USDC 0.1683399875562772<br>USDT ERC20 0.193839613186192<br>XLM 0.32287684528239<br>XRP 0.00000093981614122<br>ZRX 0.525796703089299 | CEL 0.000025813629669045<br>SGB 315.117765705111 | | |
| 3.1.294540 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.527317147730284<br>BTC 0.000879650997501308<br>COMP 0.157375599985529<br>DOT 0.05478382928311126<br>ETH 0.008480032898860989<br>LINK 0.085932845034831<br>LTC 0.00444729315362082<br>MATIC 4.847616546770556<br>USDC 218.934411657175 | | | |
| 3.1.294541 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.00037715063548383<br>BTC 0.00000561789913852<br>CEL 11.3491325570904<br>USDC 0.000001010489136633<br>USDT ERC20 0.197339114465<br>ETH 30.18000020868 | | | |
| 3.1.294542 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001464010048498<br>MATIC 0.24653332470714<br>USDC 2.38485319603383 | | | |
| 3.1.294543 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 30.18000020868876 | | | |
| 3.1.294544 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 26.747631793189<br>BTC 0.558360136405795<br>DOT 536.640184729139<br>ETH 10.40627575522784<br>LINK 350.413180705104<br>MANA 0.375304690538832<br>MATIC 11251.31213581<br>SNX 0.39291669452729<br>USDC 50155.586980254<br>XLM 1.62921473747392 | | | |
| 3.1.294545 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00300588519547065<br>ETH 0.27510406585114<br>MATIC 722.652908148334 | | | |
| 3.1.294546 | JUAN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.0168874716047423<br>MATIC 1111.92078712519<br>USDC 0.1489366756291 8 | BTC 0.034397414085075<br>USDC 154.544248923986 | | BTC 1.19646322687287 |
| 3.1.294547 | JUAN RODRIGUEZ | ADDRESS REDACTED | | Yes | 1INCH 0.0971687411215608<br>ETH 0.730214156444373<br>GUSD 25.1123998144794<br>LTC 0.00325436283129572<br>MATIC 3.297330634030 53<br>SUSHI 0.0718619668548 83<br>USDC 0.0375912553355017<br>XLM 16.6500590545111 | | | XLM 34125.1891613454 |
| 3.1.294548 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000005267197040779<br>CEL 0.12104259948549 8<br>ETH 0.000031099621873 99<br>SOL 0.00006<br>USDC 0.00037242940163982 | | | |
| 3.1.294549 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000497269336731922<br>CEL 0.009080533838 13189<br>MCDAI 0.105002995142958 | | | |
| 3.1.294550 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.41891253958790 3<br>MATIC 195.439296035831 | | | |
| 3.1.294551 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.05227611534056897 | | | |
| 3.1.294552 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000015668071500595<br>ETH 0.00049586313202312 | | | |
| 3.1.294553 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000136286686349<br>USDC 0.510847997874 11 | | | |
| 3.1.294554 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 9.20952796228999 6.06<br>ETH 0.00037457282155399 | | | |
| 3.1.294555 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000047517099120 81<br>ETH 0.000010966246639458<br>MCDAI 0.031385968226274 9 | | | |
| 3.1.294556 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.79731088547106<br>BTC 0.0012122001546791 | | | |
| 3.1.294557 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.09059728860253 | | | |
| 3.1.294558 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 417.328818159272<br>ADA 1907.689749818103<br>BTC 0.1766869175 3486<br>CEL 0.17064336567990 8<br>DOT 27.12060889609535<br>ETH 0.2531354776511 22<br>USDT ERC20 0.90043965301377 | 1INCH 27.3863432522104<br>BTC 0.0208269742980154<br>USDT ERC20 20.004005 | | |
| 3.1.294559 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000006085682733965<br>CEL 0.17647795565642 | | | |
| 3.1.294560 | JUAN RODRIGUEZ ERASO | ADDRESS REDACTED | | | ADA 0.0795195051597937<br>BNB 0.798050697439<br>BTC 0.034591537052652 8<br>CEL 36.87147578617266<br>DOT 12.6669315427504<br>ETH 0.21777368149039 5<br>MCDAI 10.3921832036062<br>PAXG 0.108847855716104<br>USDC 331.232415331728<br>USDT ERC20 0.0540724254382 6 | | | |
| 3.1.294561 | JUAN RODRIGUEZ PORTOLES | ADDRESS REDACTED | | | ADA 0.1385031215741512<br>BNB 0.000884549277723194<br>BTC 1.20473484590699 0.06<br>ETH 0.000153394311000186 8 | | | |
| 3.1.294562 | JUAN RODRIGUEZ TRUEBA | ADDRESS REDACTED | | | CEL 10.021260486539 6<br>ETH 0.14298053513 6 | | | |
| 3.1.294563 | JUAN ROGELIO QUINTERO | ADDRESS REDACTED | | | USDT ERC20 449.17867702239 8 | | | |
| 3.1.294564 | JUAN ROJAS SALAZAR | ADDRESS REDACTED | | | BTC 0.0927418778387372<br>CEL 338.465664411255<br>ETH 0.0725<br>UNI 2.81<br>USDT ERC20 0.001 | | | |
| 3.1.294565 | JUAN ROLDAN | ADDRESS REDACTED | | | BTC 3.84173221273069E-05<br>EOS 0.0186636435361869<br>LINK 0.012194732008651 7<br>UNI 0.029958314389826<br>XLM 0.22009533638360 4 | | | |
| 3.1.294566 | JUAN ROMERO | ADDRESS REDACTED | | | BTC 0.00108145728399061<br>CEL 2.04886460402803<br>UNI 0.0770999396846982 | | | |
| 3.1.294567 | JUAN ROMERO | ADDRESS REDACTED | | | BTC 0.0000000675151545456 | | | |
| 3.1.294568 | JUAN ROMERO | ADDRESS REDACTED | | | ETH 2.37966899088829E-05<br>USDT ERC20 13.9159936777688 | | | |
| 3.1.294569 | JUAN ROMERO | ADDRESS REDACTED | | | ADA 257.182842460891<br>BTC 0.00034495516723095<br>ETH 7.1190396740281 9<br>LINK 25.3932342182017<br>USDT ERC20 0.574981463905545<br>XRP 1019.11074176825 | | | |
| 3.1.294570 | JUAN ROMERO CASTILLO | ADDRESS REDACTED | | | BTC 0.0140687607035069 | | | |
| 3.1.294571 | JUAN ROMO PADILLA | ADDRESS REDACTED | | | BNB 0.0100709560703071<br>SOL 0.575029603442402 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294572 | JUAN RONDON | ADDRESS REDACTED | | | MCDAI 31.858438101533<br>USDC 245.078597850122 | | | |
| 3.1.294573 | JUAN ROQUE ENRIQUEZ | ADDRESS REDACTED | | | ADA 0.150415965068088<br>BTC 0.000002059130792213 | | | |
| 3.1.294574 | JUAN ROSALES | ADDRESS REDACTED | | | BTC 0.000004817098369579<br>ETH 6.96689473390969E-05<br>USDC 0.216964982267859 | | | |
| 3.1.294575 | JUAN ROSALES JR | ADDRESS REDACTED | | | KLM 0.0307274431047708<br>BTC 0.000572110801050049<br>USDC 0.510194518715136 | | | |
| 3.1.294576 | JUAN ROSARIO | ADDRESS REDACTED | | | BTC 0.668247829229929<br>ETH 0.00214373424557916 | BTC 0.1024855<br>ETH 0.0737421877849627 | | |
| 3.1.294577 | JUAN ROSARIO | ADDRESS REDACTED | | | ADA 0.000559083364204752 | | | |
| 3.1.294578 | JUAN ROSARIO IRIBE RAMIREZ | ADDRESS REDACTED | | | BTC 0.01179960210326 | | | |
| 3.1.294579 | JUAN ROSARIO PEREZ | ADDRESS REDACTED | | | BTC 0.0010238277823263<br>DOT 36.675863152083 | | | |
| 3.1.294580 | JUAN ROSAS | ADDRESS REDACTED | | | BTC 0.00228546055791005<br>MATIC 102.850887321527 | | | |
| 3.1.294581 | JUAN ROSAS | ADDRESS REDACTED | | | BTC 0.000000000480649476<br>CEL 0.000321071140539914 | | | |
| 3.1.294582 | JUAN ROSSI | ADDRESS REDACTED | | | BTC 0.002497364123299<br>ETH 0.131270534216792<br>USDC 4036.85813777162 | | | |
| 3.1.294583 | JUAN ROY COLLIE | ADDRESS REDACTED | | | ADA 189.80096<br>BTC 0.000877824661105048<br>CEL 4.31585271604468<br>ETH 0.321533279377393 | | | |
| 3.1.294584 | JUAN RUEDA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000104207960669<br>USDC 545.415737195127 | | | |
| 3.1.294585 | JUAN RUFFINO | ADDRESS REDACTED | | | BTC 0.0000000050639981706<br>CEL 1.783079940594 84 | | | |
| 3.1.294586 | JUAN RUIZ | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 1.20632888586038 | | | |
| 3.1.294587 | JUAN RUIZ | ADDRESS REDACTED | | | BTC 0.000001129687071968<br>USDT ERC20 0.208262774156781 | | | |
| 3.1.294588 | JUAN RUIZ | ADDRESS REDACTED | | | ADA 0.662277151741097<br>BTC 0.000030143681121813<br>COMP 0.0010319646264501<br>DOT 0.0158366396780074<br>ETC 0.00141523315386446<br>ETH 0.00117924228870087<br>LINK 0.0054601860273 2086<br>LTC 0.0012166911623 1427<br>XLM 0.0640734943 82111<br>XRP 2338.908 | | | |
| 3.1.294589 | JUAN RUIZ | ADDRESS REDACTED | | | XRP 0.0000003583188255 87 | | | |
| 3.1.294590 | JUAN RUIZ ARMELLA | ADDRESS REDACTED | | | BTC 0.0000002950157031 92<br>CEL 0.2605084067292 82<br>USDT ERC20 0.5367528761 65746 | | | |
| 3.1.294591 | JUAN RUIZ FORTTE | ADDRESS REDACTED | | | BTC 0.0000000053546426<br>ETH 0.000000004950954 27 | | | |
| 3.1.294592 | JUAN RUIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000077082051789 1<br>BUSD 0.140698896109465<br>ETH 0.000006731802172635<br>USDC 0.229268852422195<br>USDT ERC20 0.00115468670880045 | | | |
| 3.1.294593 | JUAN RUIZ VEGA | ADDRESS REDACTED | | | BTC 0.000006858892071293<br>USDC 0.277525068417257 | | | |
| 3.1.294594 | JUAN RUSSO | ADDRESS REDACTED | | | BTC 0.000000243886334636<br>CEL 0.008077936152 4408<br>USDT ERC20 0.372511595291937 | | | |
| 3.1.294595 | JUAN SAA | ADDRESS REDACTED | | | BTC 0.6467117566227 73<br>ETH 8.24057797834762<br>LINK 104.294578907786 | | | |
| 3.1.294596 | JUAN SAA | ADDRESS REDACTED | | | BTC 0.0012575001285 1229<br>CEL 1.11049682027 34<br>ETH 0.0613536280689982<br>LTC 0.9598801990742 96<br>MCDAI 0.588969238435494<br>SGB 20.0215598157398<br>XRP 135.151941949154 | | | |
| 3.1.294597 | JUAN SABATINI | ADDRESS REDACTED | | | BTC 0.000002981418385475<br>CEL 0.24302115386 4794 | | | |
| 3.1.294598 | JUAN SABOGAL | ADDRESS REDACTED | | | BTC 0.000011614164821786 | | | |
| 3.1.294599 | JUAN SAINZ DE LA MAZA DE LA RIVA | ADDRESS REDACTED | | | BTC 0.27341976094 1864 | | | |
| 3.1.294600 | JUAN SALAZAR | ADDRESS REDACTED | | | BTC 9.84523790101999E-07<br>TUSD 4308.11157070384 | | | |
| 3.1.294601 | JUAN SALAZAR | ADDRESS REDACTED | | | BTC 0.000165292930706676<br>CEL 0.683164380817011<br>ETH 0.00553643091783123<br>SNX 0.076654598418284<br>TUSD 1.79788760600593<br>USDC 12.29199846330 99<br>USDT ERC20 1.387750567269 94 | | CEL 0.000028092395273337<br>USDC 0.00583542783675949 | |
| 3.1.294602 | JUAN SALAZAR | ADDRESS REDACTED | | | BTC 0.000867466377471277<br>MATIC 600.220120567903 | | | |
| 3.1.294603 | JUAN SALAZAR | ADDRESS REDACTED | | | BTC 1.1308358460634 95E-05<br>DASH 0.00302543188851454<br>ETH 0.00217417497349001 | | | |
| 3.1.294604 | JUAN SALGADO PEREZ | ADDRESS REDACTED | | | ADA 3.39841246889754<br>BTC 0.000000452390558373<br>CEL 0.00413473416428 14 | | | |
| 3.1.294605 | JUAN SALGUERO VARGAS | ADDRESS REDACTED | | | ADA 6.90169028510342<br>BTC 0.00502564900534343<br>CEL 0.26216608185 4138<br>LTC 0.0008687363070540154<br>XLM 0.00842729869473325 | | | |
| 3.1.294606 | JUAN SALINAS | ADDRESS REDACTED | | | BTC 0.000000234146197882<br>USDC 0.931290973925166 | | | |
| 3.1.294607 | JUAN SAMITIER | ADDRESS REDACTED | | | USDT ERC20 0.043643451928769 | | | |
| 3.1.294608 | JUAN SAMITIER | ADDRESS REDACTED | | | BTC 0.0101367306092727<br>BUSD 0.501850147851024<br>MCDAI 0.00782152878978106 | | | |
| 3.1.294609 | JUAN SAMITIER | ADDRESS REDACTED | | | USDT ERC20 0.042844861427208 | | | |
| 3.1.294610 | JUAN SAMUDIO | ADDRESS REDACTED | | | BTC 0.00110275545 56259<br>DOT 66.778297988586 9<br>XRP 0.637418269066251 | | | |
| 3.1.294611 | JUAN SAN NICOLAS LOPEZ-BOSCH | ADDRESS REDACTED | | | CEL 84.7840926728216<br>ETH 0.077153577265817 | | | |
| 3.1.294612 | JUAN SANCHEZ | ADDRESS REDACTED | | | ETH 0.0167186461639406 | | | |
| 3.1.294613 | JUAN SANCHEZ | ADDRESS REDACTED | | | AAVE 0.00105128841714046<br>BTC 0.0000000689013099142<br>DOT 77.3629878600114<br>ETH 0.0000007185681847 63<br>LINK 0.004941382521807 05<br>MATIC 0.98245156337978 8<br>USDC 0.0002250067127 23734 | | | |
| 3.1.294614 | JUAN SANCHEZ | ADDRESS REDACTED | | | ADA 5.78.271081411304<br>BTC 0.00195263686404482<br>ETH 0.00109577681 8408 | | | |
| 3.1.294615 | JUAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00148809994857085<br>ETH 0.088034381119 37536 | | | |
| 3.1.294616 | JUAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.150886010 79102 | | | |
| 3.1.294617 | JUAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00754085144523341 | | | |
| 3.1.294618 | JUAN SANCHEZ | ADDRESS REDACTED | | | MATIC 0.57286363661 6635 | | | |
| 3.1.294619 | JUAN SANCHEZ | ADDRESS REDACTED | | | ADA 0.000335752300864843<br>BTC 3.46860580109998E-08<br>LTC 0.0000004678558 15137<br>MATIC 0.00000151071605380 5<br>USDC 0.0002950953571 7043 | ADA 0.8950477047 48256<br>LTC 0.002985604 21944817<br>MATIC 0.0022775 949709209 8<br>USDC 0.4540513923 64112 | | |
| 3.1.294620 | JUAN SANCHEZ | ADDRESS REDACTED | | | ADA 13692.3313518679<br>BTC 0.04300639961 5432<br>ETH 26.53692149 7223<br>XLM 11156.268081 3584 | | | |
| 3.1.294621 | JUAN SANCHEZ | ADDRESS REDACTED | | | ADA 137.702237805913<br>BTC 0.00598136840680 178<br>CEL 2.35748344833544<br>ETH 0.055071842865 858<br>LINK 7.11206190151951<br>PAXG 0.001788575707 948 | | | |
| 3.1.294622 | JUAN SANCHEZ LOPEZ | ADDRESS REDACTED | | | CEL 0.0513711399870076 | | | |
| 3.1.294623 | JUAN SANCHEZ LOPEZ | ADDRESS REDACTED | | | CEL 0.0546950479947587 | | | |
| 3.1.294624 | JUAN SANCHEZ MORENO | ADDRESS REDACTED | | | BTC 0.000137205884727467<br>USDC 5.13815568210291 | BTC 0.0000000927915 1257<br>USDC 0.00000053737 5799424 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294625 | JUAN SANCLEMENTE | ADDRESS REDACTED | | | BTC 1.02010273582584 CEL 118.357099597954 | | | |
| 3.1.294626 | JUAN SANDOVAL | ADDRESS REDACTED | | | AVAX 0.0001913851197381 BTC 0.00962102418373281 CEL 0.0019924214680046 ETH 0.0656534292568293 | | | |
| 3.1.294627 | JUAN SANIN FLOREZ | ADDRESS REDACTED | | | ADA 0.243595948648719 BTC 0.00026240987911306 | | | |
| 3.1.294628 | JUAN SANMARTIN TORRES | ADDRESS REDACTED | | | AAVE 1.08583247926478 BTC 1.00165977653307 MATIC 11291.3322932376 UNI 32.7645482467299 | | | |
| 3.1.294629 | JUAN SANTAMARIA | ADDRESS REDACTED | | | USDC 0.00012475203740595 | | | |
| 3.1.294630 | JUAN SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00000024113981566 USDT ERC20 0.431512702352203 | | | |
| 3.1.294631 | JUAN SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000015813799565302 | BTC 0.000000020374376709 | | |
| 3.1.294632 | JUAN SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00008016339674182 72 USDT ERC20 0.000000047603837556 | | | |
| 3.1.294633 | JUAN SANTANA | ADDRESS REDACTED | | | GUSD 6.23643194868056 | | | |
| 3.1.294634 | JUAN SANTANA BAEZ | ADDRESS REDACTED | | | DOT 0.44906459496798 USDC 12.7541425348991 | | | |
| 3.1.294635 | JUAN SANTANA BALLESTEROS | ADDRESS REDACTED | | | ETH 0.017717695183365 | | | |
| 3.1.294636 | JUAN SANTIAGO | ADDRESS REDACTED | | | ADA 0.175488805279896 BTC 0.00000051413609831 USDC 0.38385290203054 USDT ERC20 0.329864842543138 | | | |
| 3.1.294637 | JUAN SANTIAGO MEAZZA MATÉ | ADDRESS REDACTED | | | BTC 0.000000016115192694 TUSD 0.000398553665048253 | | | |
| 3.1.294638 | JUAN SANTIAGO TRINIDAD | ADDRESS REDACTED | | | AAVE 0.006979810306549065 ETH 0.00000920766470805 MATIC 0.00300688794952565 SGB 0.01951770037791 31 SNX 0.538378191858502 USDC 0.0174359421585962 XRP 0.127672875745271 | | | |
| 3.1.294639 | JUAN SANTOS | ADDRESS REDACTED | | | ETH 0.000073816316357014 | | | |
| 3.1.294640 | JUAN SARACHO | ADDRESS REDACTED | | | BNB 1.4239790108352 5 BTC 0.00914513176022168 | | | |
| 3.1.294641 | JUAN SARQUIS | ADDRESS REDACTED | | | BTC 0.00000204924190732 6 MCDAI 0.415820544948243 | | | |
| 3.1.294642 | JUAN SASOT | ADDRESS REDACTED | | | BNB 0.000002721565664669 BTC 0.000000638971695539 LTC 0.000283854213244 13 USDC 0.2749395774011 2 | | | |
| 3.1.294643 | JUAN SATORRA | ADDRESS REDACTED | | | BNB 0.017311434256144 BTC 1.08546684971359 I 05 CEL 1.2597651373086 6 ETH 0.00788994871511631 | | | |
| 3.1.294644 | JUAN SAUCEDO | ADDRESS REDACTED | | | BTC 0.01161984501443 6 EOS 0.0509201563481493 LINK 58.4011128964203 MATIC 1056.427436497 59 | | | |
| 3.1.294645 | JUAN SAUMELL | ADDRESS REDACTED | | | BTC 0.00000000449545085 1 CEL 4.38068593152875 MCDAI 2.73 | | | |
| 3.1.294646 | JUAN SAVER | ADDRESS REDACTED | | | BTC 0.00000003844463709 | | | |
| 3.1.294647 | JUAN SCARILLI CASTRO | ADDRESS REDACTED | | | CEL 14.8393459114109 AAVE 2.34909658724593 BTC 0.04832016541448 46 CEL 1.01480785504974 ETH 1.08992773561741 MCDAI 40 | | | |
| 3.1.294648 | JUAN SCHAHOVSKOY | ADDRESS REDACTED | | | ETH 0.0278223891929398 MCDAI 0.024805081055637 8 | | | |
| 3.1.294649 | JUAN SCHOVILLE | ADDRESS REDACTED | | | CEL 1.05961335742242 | | | |
| 3.1.294650 | JUAN SEBASTIAN AGUILERA | ADDRESS REDACTED | | | BTC 0.00010902659189912 8 | | | |
| 3.1.294651 | JUAN SEBASTIAN BEDOYA CASTANO | ADDRESS REDACTED | | Yes | ADA 0.0386657998365775 AVAX 12.120311748493 9 BTC 0.000097323534643368 USDT ERC20 0.1480689293809841 | | BTC 0.0000000000288855324 | BTC 0.0351988944815668 |
| 3.1.294652 | JUAN SEBASTIAN BORDUN | ADDRESS REDACTED | | | CEL 0.0838898686638271 | | | |
| 3.1.294653 | JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0341705937232885 CEL 3.87243828746617 ETH 0.47174739579888 USDC 528.018749822013 USDT ERC20 1.69289463121576 | | | |
| 3.1.294654 | JUAN SEBASTIAN DENEGRI | ADDRESS REDACTED | | | BTC 0.00023971934199343 CEL 0.920210467470226 | | | |
| 3.1.294655 | JUAN SEBASTIAN DIAZ MONTES | ADDRESS REDACTED | | | BTC 0.00000025306272110 6 | | | |
| 3.1.294656 | JUAN SEBASTIAN FLOR USMA | ADDRESS REDACTED | | | ADA 404.755488448843 AVAX 1.24021780938198 BTC 0.00201253017111656 DOT 15.4062823388 52 ETH 0.0742044226757795 MATIC 55.828750016901 8 SOL 3.360980647926 2 XRP 252.016869075141 | | | |
| 3.1.294657 | JUAN SEBASTIAN FRANCO MORALES | ADDRESS REDACTED | | | CEL 4.41862681526655 DOT 9.42 | | | |
| 3.1.294658 | JUAN SEBASTIAN GIRALDO NINO | ADDRESS REDACTED | | | ADA 237.907678 | | | |
| 3.1.294659 | JUAN SEBASTIÁN LOPEZ SÁNCHEZ | ADDRESS REDACTED | | | CEL 1.29442895932237 BTC 0.00000153563104201 TUSD 0.530891673219499 | | | |
| 3.1.294660 | JUAN SEBASTIAN MARINA CIGANDA | ADDRESS REDACTED | | | BTC 0.00000000516422552 CEL 0.00006645826266252 MCDAI 1.76842975754216 USDC 0.0115257140702321 | | | |
| 3.1.294661 | JUAN SEBASTIAN MONTANO VARGAS | ADDRESS REDACTED | | | AVAX 0.404527013448707 ETH 0.00152291842960654 | | | |
| 3.1.294662 | JUAN SEBASTIAN NAZER | ADDRESS REDACTED | | | BTC 0.00000002965509837998 USDT ERC20 0.364788163653323 | | | |
| 3.1.294663 | JUAN SEBASTIAN PARRA BAEZ | ADDRESS REDACTED | | | BTC 0.00000217591747504 4 MCDAI 0.0843037129516803 | | | |
| 3.1.294664 | JUAN SEBASTIAN ROHRMANN | ADDRESS REDACTED | | | BTC 0.00000000163761048 CEL 0.540804403834396 | | | |
| 3.1.294665 | JUAN SEBASTIAN RUEDA RAMIREZ | ADDRESS REDACTED | | | ADA 50.9737525157189 CEL 2.282517500237 ETH 0.186192770319091 | | | |
| 3.1.294666 | JUAN SEBASTIÁN RUIZ SIERRA | ADDRESS REDACTED | | | BTC 0.00197517401921203 USDT ERC20 1.89104061299214 | | | |
| 3.1.294667 | JUAN SEBASTIAN SAAVEDRA LIZARAZO | ADDRESS REDACTED | | | BTC 5.41078241824499E-06 | | | |
| 3.1.294668 | JUAN SEBASTIAN SARMIENTO JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00000001117354145 59 CEL 0.0477865305170003 DOT 0.00277055061841 4727 | | | |
| 3.1.294669 | JUAN SEBASTIAN VALDIVIESO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00265565631401786 ETH 0.00024653482400654 | | | |
| 3.1.294670 | JUAN SEBASTIAN VIVIANCO CASTRO | ADDRESS REDACTED | | | BTC 0.0333805542545541 CEL 1785.060176321 DOT 213.610728207762 LUNC 210.02974 SOL 0.0068146330044261 1 | | | |
| 3.1.294671 | JUAN SECCHI | ADDRESS REDACTED | | | CEL 1.1297412166922 2 | | | |
| 3.1.294672 | JUAN SEGOVIANO IV | ADDRESS REDACTED | | | COMP 0.0108577620024827 ETH 0.0161797546343674 LTC 0.0757664476323218 XLM 20.6046221549778 | | | |
| 3.1.294673 | JUAN SEGUNDO EWERT | ADDRESS REDACTED | | | BTC 0.00000070514429109 2 CEL 0.238502249901835 LTC 0.002976 | | | |
| 3.1.294674 | JUAN SEGUNDO LABBOZZETTA | ADDRESS REDACTED | | | BTC 0.000003374228156714 USDC 0.4582026763627 72 | | | |
| 3.1.294675 | JUAN SEGUNDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000000590929292021 BUSD 0.37826386973405 4 | | | |
| 3.1.294676 | JUAN SEPULVEDA BRANTE | ADDRESS REDACTED | | | BTC 0.00161031213724892 CEL 214.800925784604 ETH 1.33130729189054 | | | |
| 3.1.294677 | JUAN SEPULVEDA SANCHIS | ADDRESS REDACTED | | | CEL 14.3182870588308 USDT ERC20 0.0571697988385496 XLM 35.6028439185759 | | | |
| 3.1.294678 | JUAN SERRA | ADDRESS REDACTED | | | BTC 0.0012663454212 4978 DOT 67.7890261374657 LTC 12.5456166403751 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296679 | JUAN SERRANO | ADDRESS REDACTED | | | BTC 0.00000861130464513661<br>ETH 0.000331122788547103<br>GUSD 0.32761700029803<br>USDC 0.000159102765747279 | BTC 0.0000000063277468992<br>GUSD 0.00362011727647307<br>USDC 1.52264425238865 | | |
| 3.1.296680 | JUAN SERRANO | ADDRESS REDACTED | | | ADA 15.76723590104296<br>BTC 0.000579561203718189<br>ETH 0.246752295622944<br>LTC 0.260718135701218<br>USDC 302.094069985685 | | | |
| 3.1.296681 | JUAN SERRANO SOTO | ADDRESS REDACTED | | | BTC 0.0222799508857833<br>CEL 6.542112319584<br>LTC 0.00000000723321436 | | | |
| 3.1.296682 | JUAN SHIMABUKURO | ADDRESS REDACTED | | | BTC 0.000591712763399725<br>COMP 0.0452804836572932<br>DOT 0.00350868051431378<br>ETH 0.00362786112390317<br>USDC 0.00248456042866713<br>XLM 55.613027140830391<br>XRP 0.000000859498942608 | USDC 16 | | |
| 3.1.296683 | JUAN SICILIA | ADDRESS REDACTED | | | ADA 0.20454581041054<br>BNB 0.00112374037263026<br>BTC 0.0000685421408710335<br>DOT 0.0232538412886368 | | | |
| 3.1.296684 | JUAN SIERRA SIERRA | ADDRESS REDACTED | | | CEL 3.61548166306082<br>LTC 1.26337<br>MCDAI 70 | | | |
| 3.1.296685 | JUAN SIFONTES | ADDRESS REDACTED | | | ADA 13681.09001908969<br>BCH 0.018998340596911<br>BSV 0.0185718089487321<br>BTC 0.14948510313118 5 | | | |
| 3.1.296686 | JUAN SILLAS | ADDRESS REDACTED | | | BTC 0.00059149078740543<br>MATIC 142.899370402564<br>SNX 22.32863371103397<br>XLM 596.767865380074<br>XRP 345.964931606394 | | | |
| 3.1.296687 | JUAN SILLER-MALTOS | ADDRESS REDACTED | | | AAVE 0.102280338156283<br>ADA 108.339457449256<br>AVAX 1.793201564443 56<br>BNT 1.939387211266 67<br>BTC 0.00474149081995547<br>COMP 0.00008025833258 7646<br>DASH 0.146265492068192<br>EOS 0.00112135130679525<br>ETC 8.476386101866 94<br>ETH 0.03349107201871 34<br>GUSD 0.041463751425227 1<br>LINK 0.354211770693062<br>LTC 0.0454016717591233<br>MANA 0.00990834027100378<br>MATIC 16.815645704213 6<br>MCDAI 0.00157123249970698<br>OMG 0.00155744063287173<br>SNX 6.96746834825649<br>SUSHI 3.57977329337689<br>UNI 1.273218210713 37<br>USDC 0.00366069484900 46<br>USDT ERC20 0.003850923829071 8<br>XLM 0.01083880969157595<br>ZEC 0.153311429439468 | USDT ERC20 1.40547459993458 | | |
| 3.1.296688 | JUAN SILVA | ADDRESS REDACTED | | | BTC 0.11476679901249 2<br>ETH 3.215182014765559<br>USDT ERC20 0.00196876320537438 | | | |
| 3.1.296689 | JUAN SILVA | ADDRESS REDACTED | | | USDC 0.00333131379586575 | | | |
| 3.1.296690 | JUAN SILVA | ADDRESS REDACTED | | | ETH 3.83675682660189E-05<br>LINK 0.00397292373357952<br>MATIC 0.735125688339503<br>XLM 418.248052310313 | | | |
| 3.1.296691 | JUAN SILVA | ADDRESS REDACTED | | | BTC 0.035385494300867 8<br>DOT 31.430938437536 7<br>ETH 0.76410101479288 2<br>MATIC 261.419386002385 | | | |
| 3.1.296692 | JUAN SILVA | ADDRESS REDACTED | | | AAVE 0.000536145871652844<br>BTC 0.00000008784280580 7<br>ETH 0.000250222498693343 | | | |
| 3.1.296693 | JUAN SILVA | ADDRESS REDACTED | | | BTC 0.00011507<br>CEL 0.09442882857043 52 | | | |
| 3.1.296694 | JUAN SILVA | ADDRESS REDACTED | | | BTC 0.0000002826266687 02 | | | |
| 3.1.296695 | JUAN SILVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.296696 | JUAN SILVA PORRAS | ADDRESS REDACTED | | | BTC 0.00000594470781281 8 | | | |
| 3.1.296697 | JUAN SILVA, III | ADDRESS REDACTED | | | BTC 0.00001758404946052<br>CEL 1.15137592447257<br>OMG 2.17156061503<br>BTC 0.00043944240904 74 | | | |
| 3.1.296698 | JUAN SIMON SALAZAR ARBOLEDA | ADDRESS REDACTED | | | BTC 0.00043944240904 74 | | | |
| 3.1.296699 | JUAN SIMON ZACARIAS REYNOSO | ADDRESS REDACTED | | | BTC 0.0000052593009308<br>USDC 0.691362434392932 | | | |
| 3.1.296700 | JUAN SIMONETTI | ADDRESS REDACTED | | | ADA 1110.94415765788<br>BTC 0.0318192769018032<br>CEL 1.01970329315431 | | | |
| 3.1.296701 | JUAN SINISTERRA LONGAS | ADDRESS REDACTED | | | BTC 0.00000020911105854<br>USDT ERC20 0.758925255519109 | | | |
| 3.1.296702 | JUAN SKY SOTELO EVANGELISTA | ADDRESS REDACTED | | | CEL 0.0479484110713 41<br>ETH 0.001575653170923 2 | | | |
| 3.1.296703 | JUAN SOLARES | ADDRESS REDACTED | | | BTC 0.00042100569769 12 | | | |
| 3.1.296704 | JUAN SOLÉ | ADDRESS REDACTED | | | BTC 0.00000000609213124 1<br>CEL 0.00526013060655033<br>PAXG 0.000349465701339773 | | | |
| 3.1.296705 | JUAN SOLER MENDEZ | ADDRESS REDACTED | | | ADA 0.247756733035331<br>BTC 0.00118180157502815<br>MATIC 831.830591080516 | | ADA 270.222258637724<br>SOL 2.20351167764156 | |
| 3.1.296706 | JUAN SOLIS MARIN | ADDRESS REDACTED | | | BTC 0.00002735811726799<br>BTC 0.000010458127789262<br>SNX 254.513742918672<br>USDT ERC20 0.3984122a0018576 | | | |
| 3.1.296707 | JUAN SOLLA | ADDRESS REDACTED | | | BTC 0.00686197<br>CEL 8.698647408688 18<br>MCDAI 60 | | | |
| 3.1.296708 | JUAN SOLORZANO | ADDRESS REDACTED | | | BTC 0.000014556609835 61<br>ETH 0.089440560752196 4 | | | |
| 3.1.296709 | JUAN SOPALE | ADDRESS REDACTED | | | CEL 0.143849100101161<br>PAX 5 | | | |
| 3.1.296710 | JUAN SORIANO ROSAS | ADDRESS REDACTED | | | CEL 1.28195385116149<br>LTC 0.00212066755066143<br>MCDAI 1.43283575343584<br>XLM 1.07104900840787<br>XRP 0.00000009241321297 | | | |
| 3.1.296711 | JUAN SORRE | ADDRESS REDACTED | | | BTC 0.00511254987229375<br>CEL 3.35169634101932<br>ETC 0.3279146548779844<br>ETH 0.0489709390151471<br>USDC 154.504 | | | |
| 3.1.296712 | JUAN SOSA | ADDRESS REDACTED | | | CEL 5.97518983098886<br>ETH 0.14 | | | |
| 3.1.296713 | JUAN SOTO | ADDRESS REDACTED | | | ADA 296.638481821496<br>BTC 0.0092488023016996 7 | | | |
| 3.1.296714 | JUAN SOZA | ADDRESS REDACTED | | | LINK 111.27277505583 5 | | | |
| 3.1.296715 | JUAN SPOSITO | ADDRESS REDACTED | | | CEL 0.233311053922065 | | | |
| 3.1.296716 | JUAN STAHL | ADDRESS REDACTED | | | CEL 355.148475024688<br>USDT ERC20 102.387618569882 | | | |
| 3.1.296717 | JUAN STENNER | ADDRESS REDACTED | | | BTC 0.00444738968130753<br>ETH 0.0211623560211238 | | | |
| 3.1.296718 | JUAN STUVEN | ADDRESS REDACTED | | | BTC 0.0348985447146069<br>ETH 0.408174321693068 | | | |
| 3.1.296719 | JUAN SUAREZ | ADDRESS REDACTED | | | CEL 19.2566260207578<br>ETH 0.326287036613622<br>XRP 967.238687610307 | | | |
| 3.1.296720 | JUAN SUAREZ | ADDRESS REDACTED | | | DOT 0.0215765589096673 | | | |
| 3.1.296721 | JUAN SUAREZ | ADDRESS REDACTED | | | BTC 0.24651280227027 8<br>COMP 0.56093064514094 1<br>ETC 2.862451005310316<br>MATIC 446.31272929291<br>SNX 9.11306016301065<br>XLM 263.875467359866 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294722 | JUAN SUAREZ | ADDRESS REDACTED | | | BCH 0.00140102942153084 | | | |
| | | | | | BTC 0.0178497085610903 | | | |
| | | | | | CEL 0.34664104403421 | | | |
| | | | | | DOT 1.65361254734114 | | | |
| | | | | | SNX 2.1065980289643 | | | |
| 3.1.294723 | JUAN SUAREZ CAMACHO | ADDRESS REDACTED | | | ETH 0.000137294220582557 | | | |
| 3.1.294724 | JUAN SUBIRON ARGUEDAS | ADDRESS REDACTED | | | BTC 0.015407978084042S | | | |
| | | | | | ETH 0.12441337051663 | | | |
| 3.1.294725 | JUAN SUCCAR | ADDRESS REDACTED | | | KLM 0.14721239529813 | | | |
| 3.1.294726 | JUAN SUICA | ADDRESS REDACTED | | | BNB 0.00160353718245404 | | | |
| | | | | | BTC 0.000001690908024063 | | | |
| | | | | | USDT ERC20 0.37987905593321 | | | |
| 3.1.294727 | JUAN TAPIA | ADDRESS REDACTED | | | BTC 0.0000084 | | | |
| | | | | | LTC 0.00000985 | | | |
| 3.1.294728 | JUAN TARRE | ADDRESS REDACTED | | | BTC 0.00175654874604017 | | | |
| | | | | | CEL 0.00624231514113378 | | | |
| | | | | | DASH 0.01164276877112668 | | | |
| | | | | | ETH 0.00162601457585172 | | | |
| 3.1.294729 | JUAN TASSONE | ADDRESS REDACTED | | | CEL 1.0779523338949 | | | |
| 3.1.294730 | JUAN TEDESCO | ADDRESS REDACTED | | | BTC 0.00000123905792713 | | | |
| | | | | | USDT ERC20 0.41511412697441 | | | |
| 3.1.294731 | JUAN TELLEZ-MORENO | ADDRESS REDACTED | | | ADA 0.19367560126172 | | | |
| | | | | | BTC 0.00000145491537976 | | | |
| | | | | | LINK 0.05936245772934S5 | | | |
| 3.1.294732 | JUAN TENNERY | ADDRESS REDACTED | | | BTC 0.01008127575S134 | BTC 0.0025108471143722 | | |
| 3.1.294733 | JUAN TERAN | ADDRESS REDACTED | | | BTC 0.00146071523139266 | | | |
| 3.1.294734 | JUAN TIAGO RUIZ | ADDRESS REDACTED | | | ETH 5.52605636745788 | | | |
| | | | | | ADA 0.16963054592844B | | | |
| | | | | | BNB 0.00000942750408717 | | | |
| | | | | | BTC 0.00236649675425349 | | | |
| | | | | | CEL 0.00099412783340008 | | | |
| | | | | | ETH 0.00009816694831241 | | | |
| | | | | | USDC 0.11212079083492T | | | |
| 3.1.294735 | JUAN TIAGO RUIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000098613853241 | | | |
| | | | | | USDT ERC20 0.20815814389653 | | | |
| 3.1.294736 | JUAN TINAJERO | ADDRESS REDACTED | | | BTC 0.000050255297285797 | | | |
| | | | | | CEL 0.02269754384937 | | | |
| | | | | | DOT 0.0000000003714278J | | | |
| | | | | | MATIC 0.0594845503631361 | | | |
| | | | | | SNX 27.760795S8044 | | | |
| 3.1.294737 | JUAN TOBAR | ADDRESS REDACTED | | | CEL 1.6653280285411 | | | |
| | | | | | SNX 24.1370514097243 | | | |
| 3.1.294738 | JUAN TOGNINI | ADDRESS REDACTED | | | ADA 2427.9135827672 | | | |
| | | | | | BTC 0.0356961918534291 | | | |
| | | | | | ETH 1.1650842491174S | | | |
| 3.1.294739 | JUAN TOLEDO | ADDRESS REDACTED | | | BTC 0.578437416593513 | | | |
| | | | | | ETH 1.47099927820168 | | | |
| | | | | | MATIC 3182.8699560908 | | | |
| 3.1.294740 | JUAN TOLEDO GAGO | ADDRESS REDACTED | | | BTC 0.0077575473683S518 | | | |
| | | | | | CEL 5.71932161359433 | | | |
| 3.1.294741 | JUAN TOMIC | ADDRESS REDACTED | | | BCH 0.00437778621694064 | | | |
| | | | | | CEL 42.8570369859751 | | | |
| | | | | | LINK 0.0025193781758302 | | | |
| | | | | | LTC 0.0180664013599S1 | | | |
| | | | | | USDC 0.0000000301568018839 | | | |
| 3.1.294742 | JUAN TORO | ADDRESS REDACTED | | | ADA 0.00458659138715701 | | | |
| | | | | | BTC 0.0012140337143753 | | | |
| | | | | | ETH 0.00381484238081484 | | | |
| | | | | | MATIC 0.01401215532844T7 | | | |
| 3.1.294743 | JUAN TORRADO | ADDRESS REDACTED | | | ADA 1342.2547927956 | AVAX 0.000000001993977226 | | |
| | | | | | AVAX 12.352118223092 | | | |
| | | | | | BTC 0.018334631536988G | | | |
| | | | | | DOGE 375.574686380367 | | | |
| | | | | | DOT 63.708472211902 | | | |
| | | | | | ETH 0.12331391848I761 | | | |
| | | | | | LUNC 5.70724529873643 | | | |
| | | | | | MATIC 408.304288741426 | | | |
| 3.1.294744 | JUAN TORRE | ADDRESS REDACTED | | | ADA 0.18079936243693G | | | |
| | | | | | CEL 0.00124034297209S2 | | | |
| | | | | | ETH 0.337240141283343 | | | |
| 3.1.294745 | JUAN TORRES | ADDRESS REDACTED | | Yes | ADA 112.272618250506 | | | BTC 0.439935561236776 |
| | | | | | BNB 0.316493347613 | | | |
| | | | | | BTC 0.000257017292902498 | | | |
| | | | | | CEL 172.848122360669 | | | |
| | | | | | ETH 2.33710822710376 | | | |
| | | | | | TUSD 22.7908058645642 | | | |
| | | | | | USDC 0.0557165737672842 | | | |
| | | | | | USDT ERC20 0.9081716134299S7 | | | |
| 3.1.294746 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.0008313620194492A6 | | | |
| | | | | | CEL 53.660370462095A | | | |
| | | | | | ETH 0.109342679747827 | | | |
| | | | | | LUNC 4.0154136160904G | | | |
| 3.1.294747 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.0018168020845866 | | | |
| 3.1.294748 | JUAN TORRES | ADDRESS REDACTED | | | CEL 448.27354290899 | | | |
| | | | | | BTC 0.00000007798513885 | | | |
| | | | | | CEL 0.01319177024211Z9 | | | |
| | | | | | USDT ERC20 0.35131036615303I | | | |
| 3.1.294749 | JUAN TORRES | ADDRESS REDACTED | | | ADA 21.210979 | | | |
| | | | | | BTC 0.007492808520615S7 | | | |
| | | | | | CEL 3.89902073630648 | | | |
| | | | | | ETH 0.0740274 | | | |
| 3.1.294750 | JUAN TORRES | ADDRESS REDACTED | | | AVAX 1.908728402881990-06 | AVAX 0.00335010050138621 | | |
| | | | | | ETH 0.00059049304691054 | | | |
| | | | | | MCDAI 0.000011086138813132 | | | |
| 3.1.294751 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.00031817443490760G | | | |
| 3.1.294752 | JUAN TORRES | ADDRESS REDACTED | | | MATIC 151.172380S3301 | | | |
| 3.1.294753 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.000015783901738527 | | | |
| 3.1.294754 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.000000366761524428 | | | |
| | | | | | CEL 0.0075738501839009 | | | |
| | | | | | ETH 0.00001322518486068T | | | |
| | | | | | MCDAI 0.064334207338T597 | | | |
| 3.1.294755 | JUAN TORRES | ADDRESS REDACTED | | | ADA 711.556286678G | | | |
| | | | | | AVAX 3.13200502523386 | | | |
| | | | | | BTC 0.111175040897395 | | | |
| | | | | | DOT 25.764133412521S | | | |
| | | | | | ETH 0.448322446476IS5 | | | |
| | | | | | LINK 44.58814099940228 | | | |
| | | | | | MATIC 387.547363895213 | | | |
| | | | | | SOL 10.87519677778719 | | | |
| | | | | | USDC 8511.7835786999 | | | |
| 3.1.294756 | JUAN TORRES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000068191824898546 | | | |
| 3.1.294757 | JUAN TRENADO | ADDRESS REDACTED | | | BTC 0.00002731504745T296 | | | |
| | | | | | USDC 0.06556324679481T5 | | | |
| 3.1.294758 | JUAN TRENTALANCE | ADDRESS REDACTED | | | ADA 0.00170525647391362 | | | |
| | | | | | BNB 0.00113306582814242 | | | |
| | | | | | BTC 0.040934862523235G | | | |
| | | | | | DOT 0.0205183849997S5 | | | |
| | | | | | ETH 2.07262485055905 | | | |
| | | | | | PAX 0.00104707278697109 | | | |
| | | | | | USDC 2.3935449289076G | | | |
| 3.1.294759 | JUAN TRIANA | ADDRESS REDACTED | | | BTC 0.496726501731314 | | | |
| | | | | | USDT ERC20 0.2157978109155S1 | | | |
| 3.1.294760 | JUAN TULA | ADDRESS REDACTED | | | BCH 0.10830327508997Z | | | |
| | | | | | BTC 0.39684457213023 | | | |
| | | | | | CEL 109.668324937615 | | | |
| | | | | | ETH 0.7437773216413605 | | | |
| | | | | | LTC 10.56986143138G1 | | | |
| | | | | | MCDAI 2324.86884845212 | | | |
| | | | | | USDT ERC20 1695.63293722666 | | | |
| | | | | | XLM 1714.72963933448 | | | |
| 3.1.294761 | JUAN URBINA | ADDRESS REDACTED | | | BTC 0.0645294837951964 | | | |
| 3.1.294762 | JUAN URDAMPILLETA | ADDRESS REDACTED | | | ETH 0.00116406684719399 | | | |
| | | | | | USDT ERC20 0.03708346193064496 | | | |
| 3.1.294763 | JUAN URDANETA SALAZAR | ADDRESS REDACTED | | | BTC 0.000001242957836021 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294764 | JUAN URIAS | ADDRESS REDACTED | | | 1INCH 30.29047815046S2<br>AAVE 1.01298694298323<br>AVAX 0.215103140406Z9<br>BTC 0.03314316799496513<br>DOT 10.527488309374B<br>ETH 0.0028936226Z657539<br>MATIC 210.784984087815<br>OMG 36.77035615536622<br>SNX 51.08604963588663<br>UNI 6.04330753827397<br>USDC 8.82506389516561<br>XLM 1290.91210322127 | BTC 0.0005769 | | |
| 3.1.294765 | JUAN URIBE | ADDRESS REDACTED | | | BTC 0.00000000659822Z7633<br>CEL 231.523757A654<br>USDC 10.1835789567063 | | | |
| 3.1.294766 | JUAN URIBE | ADDRESS REDACTED | | | BTC 0.00127116286447IB<br>LINK 28.24295231430T<br>MATIC 3368.789768405G | ETH 0.43499152 | | |
| 3.1.294767 | JUAN URUEÑA | ADDRESS REDACTED | | | BTC 0.0021341293477489I<br>BUSD 430.949560504I<br>CEL 0.27423568464826 | | | |
| 3.1.294768 | JUAN V CALDERON | ADDRESS REDACTED | | | 1INCH 26.21053812J7944<br>ADA 203.577751240862<br>BCH 2.86533340384035<br>BTC 0.022695742351576I<br>DOT 7.25393656760Z5<br>ETC 39.72351115583I2<br>GUSD 88.205239956669G<br>MATIC 585.802014168119<br>SNX 16.45963149B009<br>SOL 2.89750268427872<br>XLM 4675.665768979S5<br>ZEC 33.15640386875Z9 | | | |
| 3.1.294769 | JUAN VALDEZ | ADDRESS REDACTED | | | AAVE 1.99655524279649<br>AVAX 2.0200860027418<br>BNT 0.11664230131287S<br>BTC 0.027335704661303S<br>COMP 0.06719051260713I<br>EOS 151.846543396077<br>ETH 0.0264585451539068<br>LINK 32.369377526260G<br>LTC 2.023052858421179<br>MATIC 71.198127309716G<br>OMG 0.000947578872942417<br>SNX 30.5515291512Z71<br>SUSHI 56.24013332B1131<br>UMA 0.00238586909677171<br>UNI 11.14744B219862<br>USDC 107.90147661719I<br>XLM 0.99459908622122T<br>ZRX 107.580796690182 | | | |
| 3.1.294770 | JUAN VALDEZ | ADDRESS REDACTED | | | BTC 0.00135816821497683<br>ETH 0.95435406571414T<br>MANA 143.3565738645Z7<br>SNX 275.04142529079 | | | |
| 3.1.294771 | JUAN VALDEZ ALLENDE | ADDRESS REDACTED | | | BTC 0.19452687457991G<br>MATIC 98.3393794792631 | | | |
| 3.1.294772 | JUAN VALENCIA | ADDRESS REDACTED | | | ADA 0.0553834877442658<br>BTC 2.077470821886996-06 | | | |
| 3.1.294773 | JUAN VALENCIA | ADDRESS REDACTED | | | BTC 0.0501756798751401<br>USDC 248.197784873965 | | | |
| 3.1.294774 | JUAN VALENCIA | ADDRESS REDACTED | | Yes | BTC 0.000000381286135268<br>CEL 0.25923907172624B<br>ETH 0.16411218454T156<br>LTC 6.263184689552<br>XLM 2560.76121090457<br>XRP 1576.77367624947 | BTC 0.000021901289999515<br>ETH 0.0158235153479455 | | XRP 25180.8565559735 |
| 3.1.294775 | JUAN VALENTIN | ADDRESS REDACTED | | Yes | BTC 0.011235706448057Z<br>USDC 0.8879564454085Z | | | BTC 0.2564405748744B7 |
| 3.1.294776 | JUAN VALENZUELA | ADDRESS REDACTED | | | BTC 0.0025540212600167З<br>USDC 0.683776248900702 | | | |
| 3.1.294777 | JUAN VALENZUELA | ADDRESS REDACTED | | | BTC 0.5015603223494<br>CEL 59.5377185515257<br>ETH 4.383772284806Z<br>MCD4I 0.063936115250630B | | | |
| 3.1.294778 | JUAN VALERO | ADDRESS REDACTED | | | BNB 0.0021440180335639S<br>BTC 0.000901844367868769 | | | |
| 3.1.294779 | JUAN VALVERDE | ADDRESS REDACTED | | | CEL 3.562438746B0214<br>XLM 190.30761Z5 | | | |
| 3.1.294780 | JUAN VAN WYK | ADDRESS REDACTED | | | ADA 0.1137267968B94B8<br>BNB 0.00114727585133053<br>BTC 0.00000160883107BB41<br>CEL 0.97802871842761<br>DOT 0.0393812576046936<br>USDT ERC20 1.969390785378 | | | |
| 3.1.294781 | JUAN VANEGAS | ADDRESS REDACTED | | | CEL 0.37545125980S134<br>ETH 0.00031399065391147I | | | |
| 3.1.294782 | JUAN VARELA | ADDRESS REDACTED | | | BTC 0.04074239B066933<br>CEL 508.610938408378<br>DOT 127.54624941748Z<br>ETH 0.9367595769664I<br>LINK 13.7586751237715<br>UNI 7.5320236B700074<br>UNI 13.7346385757466 | | | |
| 3.1.294783 | JUAN VARGAS | ADDRESS REDACTED | | | GUSD 0.00928233926472384<br>MCD4I 0.2616097426222Z<br>SNX 247.40137404706<br>USDC 0.091711294B245497<br>XTZ 0.1185007141931T9 | | | |
| 3.1.294784 | JUAN VARGAS | ADDRESS REDACTED | | | BTC 0.0000078393888766<br>ETH 0.00181659465373182 | | | |
| 3.1.294785 | JUAN VASQUES | ADDRESS REDACTED | | | AAVE 0.000493745006550018<br>KNC 0.0205859862309726<br>SNX 0.1039073824247T7<br>XLM 0.0265973974723293<br>ZRX 0.089765617103185 | | | |
| 3.1.294786 | JUAN VASQUEZ | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.294787 | JUAN VASQUEZ | ADDRESS REDACTED | | | ADA 592.367397590043<br>BTC 1.001328391707J9<br>ETH 10.3948777268169<br>USDT ERC20 221.980548201405 | BTC 0.0071806666065782G<br>CEL 287.100395784233<br>ETH 12.86204857444I5 | | |
| 3.1.294788 | JUAN VASQUEZ | ADDRESS REDACTED | | | BTC 0.00122232991Z3909<br>MATIC 365.514333889476 | | | |
| 3.1.294789 | JUAN VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.0000153093596139279<br>USDC 0.372262502994652 | | | |
| 3.1.294790 | JUAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.128777599758877<br>ETH 1.0710534606402Z | | | |
| 3.1.294791 | JUAN VAZQUEZ CEJUDO | ADDRESS REDACTED | | | BTC 0.0022384866228175T<br>USDT ERC20 713.279324183204 | | | |
| 3.1.294792 | JUAN VECCHIONE | ADDRESS REDACTED | | | BTC 0.000139652444447739<br>ETH 0.0090214575654B4125<br>LINK 0.00609254248060825<br>MATIC 0.891307795919648<br>USDC 0.146801810921834 | BTC 0.15455853159724 | | |
| 3.1.294793 | JUAN VEINTIMILLA | ADDRESS REDACTED | | | ADA 1.1982856055296<br>BAT 0.1034751758857<br>BTC 0.24126204082458G<br>CEL 120.019258963838<br>ETH 1.06113725394599E-05<br>LTC 0.0000169065843975B5<br>MCD4I 0.010690013058798<br>USDC 0.032483656545B657<br>USDT ERC20 0.0038606324905244<br>XLM 0.05014542336227A4 | | | |
| 3.1.294794 | JUAN VELANDIA | ADDRESS REDACTED | | | BTC 0.000706614815764968 | | | |
| 3.1.294795 | JUAN VELARDE | ADDRESS REDACTED | | | BTC 0.0000060632615796629<br>BUSD 1.06208359617B<br>CEL 0.00314859190237515 | | | |
| 3.1.294796 | JUAN VELASCO | ADDRESS REDACTED | | | BTC 0.000000084654459681<br>DOT 0.00358407724467311<br>ETH 5.57665907199999E-08<br>MATIC 0.000106860994307372<br>SOL 0.00470392389258114 | BTC 0.0971826679488396<br>DOT 2.99342461793<br>ETH 0.000059598654915538<br>MATIC 0.110459091363Z1<br>SOL 6.37353695967415 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294797 | JUAN VELASQUEZ | ADDRESS REDACTED | | | BCH 1.9394142207439<br>BTC 0.023744891545825<br>CEL 50.951253258227<br>ETH 8.2383798976269<br>USDC 11.393248706604<br>USDT ERC20 275.589915740072<br>ZRX 28.867007938986 | | | |
| 3.1.294798 | JUAN VELAZO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000000253754785319<br>USDC 4.5785943411481? | | | |
| 3.1.294799 | JUAN VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.087459719101187B3 | | | |
| 3.1.294800 | JUAN VELAZQUEZ | ADDRESS REDACTED | | | ADA 1.48781174582288<br>BTC 0.304993476146669<br>DOT 0.0206390664725251<br>ETH 0.000638390708326104<br>USDC 0.00029291324349154<br>USDT ERC20 0.489751806507037 | BTC 0.0670264<br>XRP 1099.999 | | |
| 3.1.294801 | JUAN VELEZ | ADDRESS REDACTED | | | ADA 1058.6783154393<br>ETH 0.00161516430755534<br>LINK 74.492282001757001<br>MATIC 334.53663834864<br>SNX 78.534635334040? | ADA 0.811615<br>KLM 10432.1446225 | | |
| 3.1.294802 | JUAN VELO | ADDRESS REDACTED | | | BTC 0.005720198554241265<br>LTC 0.0077179532255012 | | | |
| 3.1.294803 | JUAN VERA BARRERA | ADDRESS REDACTED | | | CEL 0.000694911171315836 | | | |
| 3.1.294804 | JUAN VERNON | ADDRESS REDACTED | | | BTC 0.000719631244669B7<br>ETH 0.72265481809671? | | | |
| 3.1.294805 | JUAN VERZINI | ADDRESS REDACTED | | | BTC 0.00619187061362344<br>CEL 6.7308745051822? | | | |
| 3.1.294806 | JUAN VIANI | ADDRESS REDACTED | | | ADA 0.15124470111422A<br>BNB 0.000976695883886149<br>BTC 0.000000552638888833<br>CEL 0.00040284720688943<br>MCDAI 0.351965269569176<br>USDT ERC20 0.266861690990361 | | | |
| 3.1.294807 | JUAN VICENTE | ADDRESS REDACTED | | | BTC 0.00266980141488B01<br>USDC 0.875642201677455 | | | |
| 3.1.294808 | JUAN VICENTE AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000008585273549<br>USDC 0.000000853334048789 | | | |
| 3.1.294809 | JUAN VICENTE AGUIRRE | ADDRESS REDACTED | | | BNB 0.0014813351553766<br>BTC 0.000000441845181734<br>USDC 0.1584542988B4895<br>XLM 0.000094452268002037<br>XRP 0.0000584524935517389 | | | |
| 3.1.294810 | JUAN VICENTE ROMANO CAMPOS | ADDRESS REDACTED | | | BTC 0.00155816510298273<br>CEL 95.497365834905B<br>USDC 0.06743100556B0162 | | | |
| 3.1.294811 | JUAN VIDAL ROMERO | ADDRESS REDACTED | | Yes | BTC 0.000112802570916085<br>CEL 35.356990890143<br>DASH 0.0000000141250071S<br>DOT 96.694707451204<br>ETH 0.000008036495232745<br>USDC 4.02360520829451 | | | DOT 66.006600660066 |
| 3.1.294812 | JUAN VILARIÑO | ADDRESS REDACTED | | | ADA 0.21609863805688?<br>BTC 0.000001045892403249<br>CEL 0.41535170160134S<br>XLM 0.000000019706808229 | | | |
| 3.1.294813 | JUAN VILLA | ADDRESS REDACTED | | | BTC 0.000001501846365044<br>USDC 0.635547522271173 | | | |
| 3.1.294814 | JUAN VILLANUEVA | ADDRESS REDACTED | | | ADA 138.29767126827S<br>BTC 0.104238557785153<br>CEL 0.00591934853750S2<br>ETH 0.0175281120009714<br>USDC 2681.2580760936 | | | |
| 3.1.294815 | JUAN VILLARREAL | ADDRESS REDACTED | | | SNX 42.662229310437 | | | |
| 3.1.294816 | JUAN VILLARREAL | ADDRESS REDACTED | | | AAVE 5.4734684143389<br>BAT 292.058950792977<br>BCH 2.0893101084971?<br>BTC 0.00024240424783594<br>COMP 0.568360725840632<br>DOT 186.810818620549<br>EOS 90.801125257175<br>ETC 23.732989091954S<br>ETH 2.5228777553445B<br>KNC 201.25499996594<br>LINK 74.040357762641S<br>LUNC 43.363036519521S<br>MATIC 1000.894884909002<br>SUSHI 193.091134190S3<br>UNI 101.55014087050S4<br>XLM 852.612491445S2 | BTC 0.0000000664302130S25 | | |
| 3.1.294817 | JUAN VILLARREAL | ADDRESS REDACTED | | | ADA 1413.1775096S212<br>BTC 0.35847964032734S3<br>DOT 26.813495988B672<br>ETH 1.036123440973S3<br>MATIC 901.855172052401<br>SOL 25.97521800B2869<br>BAT 1947.6773180609 | | | |
| 3.1.294818 | JUAN VILLEGAS | ADDRESS REDACTED | | | COMP 3.4336157413684B | | | |
| 3.1.294819 | JUAN VINAMAGUA | ADDRESS REDACTED | | | CEL 1.08855643487648 | | | |
| 3.1.294820 | JUAN VIZCARRA | ADDRESS REDACTED | | | BTC 9.9548778031466990-06 | | | |
| 3.1.294821 | JUAN WU | ADDRESS REDACTED | | | CEL 0.01209354551406<br>USDC 0.438965397767649 | | | |
| 3.1.294822 | JUAN YAMAMOTO | ADDRESS REDACTED | | | BTC 0.000B715769025845B<br>ETH 0.1816150973393?<br>LTC 1.3049790285004S | | | |
| 3.1.294823 | JUAN YAN | ADDRESS REDACTED | | | BCH 0.003340559294871179<br>BTC 0.000000006273383079 | | | |
| 3.1.294824 | JUAN YANCOVICH | ADDRESS REDACTED | | | BSV 0.00076268442283639<br>CEL 0.167764331726231<br>USDC 6.62482667423739 | | | |
| 3.1.294825 | JUAN YARCE | ADDRESS REDACTED | | | CEL 3.695358162B7123 | | | |
| 3.1.294826 | JUAN YBARRA | ADDRESS REDACTED | | | BTC 0.000008780366359733<br>ETH 0.000114580431893445 | BTC 0.000000771354963627<br>ETH 0.000000006467382542 | | |
| 3.1.294827 | JUAN YE | ADDRESS REDACTED | | | BTC 0.000000012751659076<br>EOS 0.09906672272414 | | | |
| 3.1.294828 | JUAN YUN | ADDRESS REDACTED | | | BTC 0.08366744728591116 | | | |
| 3.1.294829 | JUAN ZAPATA | ADDRESS REDACTED | | | EOS 0.00252537778897156<br>ETH 0.000181090025314268<br>MATIC 0.871587610549997<br>SNX 0.206280783541378<br>USDC 0.107884605501961 | | | |
| 3.1.294830 | JUAN ZAPATA HERRERA | ADDRESS REDACTED | | Yes | BTC 0.000420781350758176<br>USDC 0.796572368371168 | | | BTC 0.154341778242854 |
| 3.1.294831 | JUAN ZAPATA ROJAS | ADDRESS REDACTED | | | BTC 0.00666311932440333 | | | |
| 3.1.294832 | JUAN ZAPLANA | ADDRESS REDACTED | | | BTC 2.72251098<br>CEL 19466.655336487B<br>DASH 24.844<br>ETH 15.25602247 | | | |
| 3.1.294833 | JUAN ZAVALA | ADDRESS REDACTED | | | BTC 0.000995184251830675<br>CEL 1.15149993850311S | | | |
| 3.1.294834 | JUAN ZAYAS | ADDRESS REDACTED | | | AAVE 1.0476223932706S<br>ADA 0.827783596139772<br>AVAX 2.4945134611671?<br>BTC 0.000268930985393616<br>CEL 2.23457722906699<br>DOGE 0.0472874110760925<br>DOT 0.0024946427641908<br>EOS 11.743625881495<br>ETH 0.0035793213993016<br>GUSD 17.084947228479B<br>LINK 0.0141601546502337<br>LUNC 2.262603194793?7<br>SOL 0.0294502160126795<br>USDC 0.276790655627423<br>XLM 0.33646250513291Z | ADA 0.00000073556492429Z<br>BTC 0.0000001455008576<br>SOL 0.0000000079217171S<br>USDC 0.000000921037592009 | | |
| 3.1.294835 | JUAN ZAYAS VAZQUEZ | ADDRESS REDACTED | | | ETH 26.802993198756?<br>LINK 0.2179271491159096<br>USDT ERC20 1.3193246823458 | | | |
| 3.1.294836 | JUAN ZAZZETTA | ADDRESS REDACTED | | | USDT ERC20 1.3615134725377B | | | |
| 3.1.294837 | JUAN ZEVALLOS | ADDRESS REDACTED | | | BTC 0.17701167907388B4<br>LTC 0.0000620605782670995<br>MCDAI 62.994753571626A | BTC 0.16617264<br>MCDAI 50.76206647 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294838 | JUAN ZOSA | ADDRESS REDACTED | | | BTC 0.0000023807577666E1<br>MANA 0.000723113312556639<br>USDC 0.00120147810650125 | | | |
| 3.1.294839 | JUAN ZULLE | ADDRESS REDACTED | | | BTC 0.000000717184696E72<br>ETH 0.000216700227103582 | | | |
| 3.1.294840 | JUAN ZUÑIGA PINO | ADDRESS REDACTED | | | BTC 0.000000007709090877<br>BUSD 0.50322412083129 | | | |
| 3.1.294841 | JUAN1 PEREYRA | ADDRESS REDACTED | | | USDT ERC20 2.59430163376<br>USDT ERC20 2.11869786491888 | | | |
| 3.1.294842 | JUAN2 PEREZ | ADDRESS REDACTED | | | BTC 0.00127594301633776<br>USDT ERC20 2.11858705766536 | | | |
| 3.1.294843 | JUANA LAMA | ADDRESS REDACTED | | | BTC 0.00127697612054454<br>USDT ERC20 2.11841562002783 | | | |
| 3.1.294844 | JUANS FELO | ADDRESS REDACTED | | | BTC 0.00127697612054454<br>USDT ERC20 2.11838112343004 | | | |
| 3.1.294845 | JUANG PETO | ADDRESS REDACTED | | | BTC 0.00121639688625701 | | | |
| 3.1.294846 | JUAN7 LORO | ADDRESS REDACTED | | | BTC 0.00128425757069837<br>CEL 0.52097593105767 | | | |
| 3.1.294847 | JUAN8 BEST | ADDRESS REDACTED | | | BTC 0.00132824138343051 | | | |
| 3.1.294848 | JUANA AGARZUA | ADDRESS REDACTED | | | CEL 1.42589076406499E-06 | | | |
| 3.1.294849 | JUANA AGUILAR | ADDRESS REDACTED | | | USDC 0.804875779377764 | | | |
| 3.1.294850 | JUANA ALBORNOZ | ADDRESS REDACTED | | | BTC 0.0010391104550489<br>BTC 0.000000024538269926<br>CEL 0.000164670633566973<br>MCDAI 0.184718288876786 | | | |
| 3.1.294851 | JUANA ANTONIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000014291112871848 | | | |
| 3.1.294852 | JUANA ANTONIA VAZQUEZ NUNEZ | ADDRESS REDACTED | | | BTC 0.00000096597347247<br>CEL 0.933482951004758 | | | |
| 3.1.294853 | JUANA ARRASCAETE | ADDRESS REDACTED | | | ADA 0.0000007952450734B1<br>BNB 0.00000000550814731<br>BTC 0.000001936486616648<br>CEL 0.020825398631942<br>MCDAI 0.42217231046761B<br>USDT ERC20 0.401606878593101 | | | |
| 3.1.294854 | JUANA BEATRIZ CANTEROS | ADDRESS REDACTED | | | BTC 0.002643764461677007<br>CEL 4.96288745591135<br>USDC 405.200276899038 | | | |
| 3.1.294855 | JUANA CAAMANO TAJES | ADDRESS REDACTED | | | BTC 0.000009485208115477 | | | |
| 3.1.294856 | JUANA CASTELLANOS | ADDRESS REDACTED | | | ADA 1562.86368822414 | | | |
| 3.1.294857 | JUANA CHUQUIRUNA CASTILLO | ADDRESS REDACTED | | | BTC 0.0196971589067994<br>BTC 0.00131732111176B1<br>CEL 0.083975583897780E | | | |
| 3.1.294858 | JUANA CLARA IPORRE | ADDRESS REDACTED | | | BTC 0.000000000363393E1<br>USDC 2.56476223036228 | | | |
| 3.1.294859 | JUANA CORONADO CORONADO | ADDRESS REDACTED | | | BTC 0.0000001867361461E8E8<br>CEL 0.000130767567581217<br>ETH 0.000018036025057157<br>USDT ERC20 0.481866401632539 | | | |
| 3.1.294860 | JUANA DE LA VEGA | ADDRESS REDACTED | | | BTC 0.014906588919564<br>LINK 15.1082154617155<br>LTC 0.432720815187549<br>MATIC 19.45658208873465<br>MCDAI 32.9673590667671<br>SNX 4.46222855559684 | | | |
| 3.1.294861 | JUANA FIGUEROA | ADDRESS REDACTED | | | SGB 60.0902193833298<br>XLM 264.105302631153 | | | |
| 3.1.294862 | JUANA FRANCISCO PASCUAL | ADDRESS REDACTED | | | XRP 0.0000003938137829 | | | |
| 3.1.294863 | JUANA JACKSON | ADDRESS REDACTED | | | ETH 0.00150918880234469<br>BTC 0.000021292811240491<br>USDC 0.00225666981371276 | BTC 0.0000000165938233023<br>USDC 0.00523824592560072 | | |
| 3.1.294864 | JUANA M ALONSO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.206041306311024<br>ETH 5.123595070824S3 | | | |
| 3.1.294865 | JUANA MARIA BARCELO ARBONA | ADDRESS REDACTED | | | ADA 0.1116203479257016<br>BNB 0.00116079297685516<br>BTC 0.000021908653273225J1<br>CEL 0.542796075330399<br>LTC 0.00251776937033887<br>USDC 97.6937167321139<br>USDT ERC20 107.312989403163 | | | |
| 3.1.294866 | JUANA MARIA SAGRERA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.134293331892906<br>CEL 15.299521056602 | | | |
| 3.1.294867 | JUANA MEDINA | ADDRESS REDACTED | | | BTC 0.403885259187751<br>ETH 4.14116961303071<br>LINK 0.01590804674044Z<br>LUNC 55.45336145783B5<br>MATIC 0.302141540306021<br>USDC 0.75596975320473Z | | | |
| 3.1.294868 | JUANA ONETO | ADDRESS REDACTED | | | BTC 0.000000953632962195<br>MCDAI 0.389948517207Z3 | | | |
| 3.1.294869 | JUANA ORTEGA | ADDRESS REDACTED | | | BTC 0.000000812531260299<br>ETH 0.00065193430625J055<br>USDT ERC20 1.45413811372877 | | | |
| 3.1.294870 | JUANA PALOP TECLES | ADDRESS REDACTED | | | BTC 0.193346022262181 | | | |
| 3.1.294871 | JUANA PAREDEZ | ADDRESS REDACTED | | | BTC 0.0024573337200478B<br>CEL 0.837157271074<br>USDC 1.15586229465547 | | | |
| 3.1.294872 | JUANA PIMENTEL | ADDRESS REDACTED | | | ETH 0.000227994563394B | | | |
| 3.1.294873 | JUANA SAINT ANTONIN | ADDRESS REDACTED | | | BTC 0.00111386223851312<br>USDT ERC20 441.069743634158 | | | |
| 3.1.294874 | JUANA SERRANO CONEJERO | ADDRESS REDACTED | | | BTC 0.000000016458765B7026 | | | |
| 3.1.294875 | JUANA VILCHEZ | ADDRESS REDACTED | | | CEL 5.639772130744494<br>ADA 0.0883363039066176<br>BTC 0.000005526576376337633<br>USDT ERC20 0.198903921081167 | | | |
| 3.1.294876 | JUANA YAMILA PRESTER | ADDRESS REDACTED | | | MCDAI 0.159250953957234 | | | |
| 3.1.294877 | JUANCARLOS GARZA | ADDRESS REDACTED | | | BTC 0.00728643466217329<br>LTC 1.10768878924349 | | | |
| 3.1.294878 | JUANCARLOS LOPEZ | ADDRESS REDACTED | | | ADA 20.571523581719B<br>BTC 0.000000737337303178B<br>DOT 23.3442101857599<br>MATIC 0.342154787808209 | | | |
| 3.1.294879 | JUANCARLOS SALGADO | ADDRESS REDACTED | | | BTC 0.0000030188496372J79 | | | |
| 3.1.294880 | JUANCARLOS SANCHEZ | ADDRESS REDACTED | | | AAVE 5.42824309573708<br>BCH 4.68295959512909E-05<br>BTC 0.0004154444378209J27<br>CEL 16916.9656254464<br>ETH 0.049587938049E43343<br>KNC 0.217314731089241<br>LINK 0.27702872716303S<br>LTC 0.0265462439393885<br>SGB 102.598279344303<br>USDC 0.0733826441646534<br>USDT ERC20 25.9602136713777<br>XRP 0.3419344132663S1 | BTC 0.00000002366499966<br>USDC 0.00000009752754422 | | |
| 3.1.294881 | JUAN-CARLOS VAN EER | ADDRESS REDACTED | | | XRP 0.006800924183174 | | | |
| 3.1.294882 | JUANCHO TITO | ADDRESS REDACTED | | | BTC 0.000011368680740784<br>USDC 0.0206172046843164 | | | |
| 3.1.294883 | JUANCITO MARCOSAURIO | ADDRESS REDACTED | | | BTC 0.000022333161662993S<br>CEL 0.0102387466150922 | | | |
| 3.1.294884 | JUANDY MOREL | ADDRESS REDACTED | | | BTC 0.000001313838010346<br>USDT ERC20 0.54176417595262 | | | |
| 3.1.294885 | JUANE VENTER | ADDRESS REDACTED | | | BTC 0.00748634231798951<br>CEL 4.8987919743785Z | | | |
| 3.1.294886 | JUANELLE GINES | ADDRESS REDACTED | | | ADA 0.33378743696046<br>BTC 0.000000723523204621 | | | |
| 3.1.294887 | JUANES MARULANDA | ADDRESS REDACTED | | | BTC 0.000053218576080469<br>CEL 1.35845716179998<br>SGB 126.98607803763J3 | | | |
| 3.1.294888 | JUANHUA RONG | ADDRESS REDACTED | | | BTC 0.000061295271427227<br>DOGE 3.422838554484B4<br>ETH 0.00301719256012727 | | | |
| 3.1.294889 | JUANI BLOM | ADDRESS REDACTED | | | BTC 0.00000456335056174B9<br>ETH 0.00127655845346258<br>USDT ERC20 1.06194969645773<br>XRP 0.00910546275985963 | | | |
| 3.1.294890 | JUANI CHIURA SOTO | ADDRESS REDACTED | | | BTC 0.0000003119752908B4<br>CEL 0.00015449524262645S<br>USDT ERC20 0.206766471871847 | | | |
| 3.1.294891 | JUANILSON ALVES CONSTANTINO | ADDRESS REDACTED | | | CEL 4.2565889101484B4<br>USDT ERC20 431.386614 | | | |
| 3.1.294892 | JUANITA BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000731562809463527<br>CEL 5.33722961787081<br>ETH 0.525869743068<br>KNC 463.050214674311 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294893 | JUANITA FARLOW | ADDRESS REDACTED | | | BTC 0.1024699672522 | | | |
| 3.1.294894 | JUANITA FIERRO | ADDRESS REDACTED | | | ADA 446.05939254033 | | | |
| 3.1.294895 | JUANITA HALL | ADDRESS REDACTED | | | BTC 0.0000013045509368 | | | |
| | | | | | ETH 0.00015880115924711 | | | |
| | | | | | LTC 0.00048847312061701) | | | |
| 3.1.294896 | JUANITA HOWARD | ADDRESS REDACTED | | | BTC 0.0069197526688221 | | 0.0000001024802009129 | |
| 3.1.294897 | JUANITA HUERTA | ADDRESS REDACTED | | | BTC 0.00333277785385399 | | | |
| | | | | | CEL 0.01595228447693215 | | | |
| | | | | | USDT ERC20 0.98537173452071 | | | |
| 3.1.294898 | JUANITA HUNZIKER | ADDRESS REDACTED | | Yes | ADA 0.0000005495192307 | | | BTC 4.39009096428767 |
| | | | | | BTC 0.00029355798880347 | | | |
| | | | | | CEL 88.930776838726 | | | |
| | | | | | DOT 0.0000000005473349 | | | |
| | | | | | EOS 0.000024194319420964 | | | |
| | | | | | USDT ERC20 0.11494869664506 | | | |
| 3.1.294899 | JUANITA JOESEPH E THOMAS | ADDRESS REDACTED | | | CEL 4.83594417437485 | | | |
| | | | | | USDT ERC20 400 | | | |
| 3.1.294900 | JUANITA KOLODYCHUK | ADDRESS REDACTED | | | ADA 238.454921150206 | | | |
| | | | | | BTC 0.06495897652545 | | | |
| | | | | | CEL 4311.56689956557 | | | |
| | | | | | COMP 0.05283028561423 | | | |
| | | | | | EOS 3.66957421923076 | | | |
| | | | | | ETH 0.33694207260364 | | | |
| | | | | | LPT 2.19074379929008 | | | |
| | | | | | XLM 123.018348395939 | | | |
| 3.1.294901 | JUANITA KURTIN | ADDRESS REDACTED | | | ADA 237.97852803916 | | | |
| | | | | | BTC 0.530105462776763 | | | |
| | | | | | DOT 27.6164305295944 | | | |
| | | | | | ETH 30.853263823717 | | | |
| | | | | | SOL 15.979768071540S | | | |
| 3.1.294902 | JUANITA MALAQUE | ADDRESS REDACTED | | | CEL 0.39752825238839 | | | |
| 3.1.294903 | JUANITA MCDANIEL | ADDRESS REDACTED | | | BTC 0.000863135902456126 | | | |
| | | | | | ETH 0.21304969014049 | | | |
| 3.1.294904 | JUANITA MERRITT | ADDRESS REDACTED | | | ETH 1.23740907713329E-05 | | | |
| 3.1.294905 | JUANITA NICHOLSON | ADDRESS REDACTED | | | XRP 153.679541639692 | | | |
| 3.1.294906 | JUANITA POON | ADDRESS REDACTED | | | ADA 654.257526342959 | | | |
| | | | | | BTC 0.00106705636207919 | | | |
| | | | | | ETH 0.13260800634506 | | | |
| 3.1.294907 | JUANITA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00012830314260369T | | | |
| 3.1.294908 | JUANITA THOMAS | ADDRESS REDACTED | | | ADA 19.1805125718214 | | | |
| | | | | | USDT ERC20 39.6195080652681 | | | |
| 3.1.294909 | JUANITA VONK | ADDRESS REDACTED | | | DOT 22.4278859900046 | | | |
| | | | | | ETH 2.2811627419664t | | | |
| | | | | | MATIC 355.842947609726 | | | |
| | | | | | SUSHI 48.4968069795184 | | | |
| | | | | | USDC 198.8306099976814 | | | |
| | | | | | ZRX 391.648804896757 | | | |
| 3.1.294910 | JUANITA WEAKS | ADDRESS REDACTED | | | BTC 0.0009519002209578642 | | | |
| 3.1.294911 | JUANITO ACUYONG | ADDRESS REDACTED | | | ETH 2.17816967308401 | | | |
| 3.1.294912 | JUANITO BERADOR | ADDRESS REDACTED | | | BCH 0.00251221163145586 | | | |
| | | | | | BTC 0.011200408733361S | | | |
| | | | | | CEL 32.398339095978 | | | |
| | | | | | DASH 0.04207301 | | | |
| | | | | | EOS 9.7 | | | |
| | | | | | MATIC 250.42273580226X | | | |
| | | | | | SGB 45.4674782187692 | | | |
| | | | | | XLM 100.46241331598 | | | |
| | | | | | ZEC 0.0022014 | | | |
| 3.1.294913 | JUANITO JACELA JR | ADDRESS REDACTED | | | BTC 0.00000000826103278192 | | | |
| | | | | | CEL 92.2206499975246 | | | |
| 3.1.294914 | JUANITO JR ROBLES | ADDRESS REDACTED | | | BCH 0.0244 | | | |
| | | | | | BSV 0.0446t7903 | | | |
| | | | | | CEL 0.41034073742830T | | | |
| | | | | | COMP 0.0298378834163593 | | | |
| | | | | | ZEC 0.00482762 | | | |
| 3.1.294915 | JUANITO MERENE | ADDRESS REDACTED | | | BTC 0.00001333525362151 | | | |
| | | | | | ETH 0.00115587534953T | | | |
| | | | | | MATIC 109.85739518302T | | | |
| 3.1.294916 | JUANJO BUENO | ADDRESS REDACTED | | | ADA 173.3571508962930 | | | |
| 3.1.294917 | JUANJO CARMONA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0056605161083567 | | | |
| 3.1.294918 | JUANJO LANDABURU | ADDRESS REDACTED | | | BNB 0.00003939370532461T | | | |
| | | | | | BTC 0.0000015313395171715 | | | |
| 3.1.294919 | JUANJOSE MERINO | ADDRESS REDACTED | | | ETH 0.445754662206144 | | | |
| 3.1.294920 | JUANKEE HERRERA | ADDRESS REDACTED | | | BTC 0.00022182758826062 | | | |
| | | | | | CEL 0.21848185610764t | | | |
| | | | | | USDC 0.04078845399093567 | | | |
| 3.1.294921 | JUANLIANG CAI | ADDRESS REDACTED | | | BTC 0.00041639441602286 | | ETH 0.09931388091109248 | | |
| | | | | | ETH 0.10101983413125 | | | |
| | | | | | USDC 1.8980300505449 | | | |
| 3.1.294922 | JUAN-MIGUEL BORROMEO | ADDRESS REDACTED | | | BTC 0.0805281178787865 | | | |
| | | | | | ETH 0.0392202811041429 | | | |
| | | | | | PAXG 0.23895067658439? | | | |
| 3.1.294923 | JUANNA TRAN | ADDRESS REDACTED | | | BTC 0.00126056925717382 | | | |
| | | | | | CEL 1.48006948608552 | | | |
| | | | | | ETC 0.00677968290542255 | | | |
| | | | | | LTC 0.00190180108892297 | | | |
| | | | | | XLM 204.873086008171 | | | |
| 3.1.294924 | JUANO RATSHEVSON | ADDRESS REDACTED | | | CEL 0.114488805875583 | | | |
| | | | | | LINK 0.00010354536583869 | | | |
| 3.1.294925 | JUANY AGUIRRE | ADDRESS REDACTED | | | BTC 0.002502733464120233 | | | |
| | | | | | USDC 0.750524060679113 | | | |
| | | | | | XRP 0.471555595900358 | | | |
| 3.1.294926 | JUANY LOPEZ | ADDRESS REDACTED | | | BTC 0.00178883197899726 | | | |
| | | | | | USDC 0.41776631520125 | | | |
| | | | | | XRP 0.2768111899035469 | | | |
| 3.1.294927 | JUANX MAYER | ADDRESS REDACTED | | | BTC 0.00000970601562 739T | | | |
| 3.1.294928 | JUANXIA ZHANG | ADDRESS REDACTED | | | BTC 0.00000051375726965S | | | |
| | | | | | CEL 0.04911110574487 64 | | | |
| 3.1.294929 | JUANYDONG CHUA | ADDRESS REDACTED | | | BTC 0.00109569333923027 | | | |
| | | | | | ETH 0.14790381458481t | | | |
| 3.1.294930 | JUANZE WATTS | ADDRESS REDACTED | | | XRP 0.00000084287300133S | | | |
| 3.1.294931 | JUANZI LI | ADDRESS REDACTED | | | BTC 2.4308588892887 | | | |
| 3.1.294932 | JUAR JOSEI CAMACHO MORA | ADDRESS REDACTED | | | BTC 0.0193111200625608 | | | |
| 3.1.294933 | JUAREZ VICENTE DE CARVALHO | ADDRESS REDACTED | | | BTC 0.00018054970326091 6 | | | |
| | | | | | CEL 0.3587777961019 | | | |
| | | | | | ETH 0.00207694687 57582 | | | |
| | | | | | USDC 0.00000013676261 7352 | | | |
| 3.1.294934 | JUBA AMMAR KHODJA | ADDRESS REDACTED | | | BTC 0.000000015029591785 | | | |
| | | | | | MCDA 0.0679233090479003 | | | |
| 3.1.294935 | JUBAIL DIMABUYU | ADDRESS REDACTED | | | BTC 0.39934882897862b | | | |
| | | | | | CEL 1.15116897513898 | | | |
| | | | | | ETH 0.00000504480142667C7 | | | |
| | | | | | SGB 0.00764580017933547 | | | |
| | | | | | XRP 0.0516023218541391 | | | |
| 3.1.294936 | JUBAL FLEETHAM | ADDRESS REDACTED | | | BTC 0.00000656261357602B | | | |
| | | | | | LINK 0.00180605383056S9 | | | |
| | | | | | LTC 0.00124057946656705 | | | |
| | | | | | SGB 219.312991402435 | | | |
| | | | | | XRP 0.00000047640600999I | | | |
| 3.1.294937 | JUBAL GARTON | ADDRESS REDACTED | | | BTC 0.000000000314799 2004 | | | |
| | | | | | CEL 46.488371403641b | | | |
| 3.1.294938 | JUBAL PURA | ADDRESS REDACTED | | | BCH 0.00039585622721S288 | | | |
| | | | | | BTC 0.00018436027522 1114 | | | |
| | | | | | CEL 1.151205426648999 | | | |
| | | | | | ETH 0.005243551258806 72 | | | |
| | | | | | LTC 0.0010016110753719B | | | |
| | | | | | MCDA 0.68045795022414S | | | |
| | | | | | SGB 0.031215234627029? | | | |
| | | | | | XLM 5.07593785185571 | | | |
| | | | | | XRP 0.20419100079013T | | | |
| | | | | | ZEC 0.0056440796805051 | | | |
| 3.1.294939 | JUBBY VARGHESE | ADDRESS REDACTED | | | ADA 114.869849240807 | | | |
| | | | | | ETH 0.152660924474903 | | | |
| | | | | | MATIC 420.630028815696 | | | |
| | | | | | SNX 8.445457590656597 | | | |
| 3.1.294940 | JUBET ALMASA | ADDRESS REDACTED | | | CEL 0.0004288620163370067 | | | |
| | | | | | XRP 0.000672062890544009 | | | |
| 3.1.294941 | JUBILEE CHRISTIENE ANG | ADDRESS REDACTED | | | CEL 0.712260518316463 | | | |
| | | | | | ETH 0.0000445388953 37374 | | | |
| 3.1.294942 | JUBIN DABAS | ADDRESS REDACTED | | | BTC 0.03250312911949B8 | | | |
| | | | | | ETH 1.56600504415777 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294943 | JUBIN JACOB | ADDRESS REDACTED | | | CEL 35.7529243314842<br>ETH 0.00956032 | | | |
| 3.1.294944 | JUBIN JAYAPRAKASH | ADDRESS REDACTED | | | BTC 0.00145054937558799<br>CEL 20.5381732493098 | | | |
| 3.1.294945 | JUBIN JOSE | ADDRESS REDACTED | | | CEL 0.249654970562071<br>USDC 7.07512972182459 | | | |
| 3.1.294946 | JUBIN SONI | ADDRESS REDACTED | | | BTC 0.0109637224333139<br>DOT 3.06570737375281<br>ETH 0.5645280822771666 | | | |
| 3.1.294947 | JUBIN SUNNY | ADDRESS REDACTED | | | BTC 0.00342686755902196<br>CEL 0.00153807039623141<br>ETH 0.0000601887497503864 | | | |
| 3.1.294948 | JUBLIN CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.0000010804211615566<br>DASH 0.00028968395999932093 | | | |
| 3.1.294949 | JUBONG JEON | ADDRESS REDACTED | | | CEL 7.39727261998112<br>USDC 0.0000001554427855574 | | | |
| 3.1.294950 | JUBRIL TAYYIB | ADDRESS REDACTED | | | USDC 0.113404761291025 | | | |
| 3.1.294951 | JUBY NINAN | ADDRESS REDACTED | | | BTC 0.7406117090072044<br>MCDAI 31.8179062925395 | | | |
| 3.1.294952 | JUCA VASCONCELOS | ADDRESS REDACTED | | | BUSD 0.243393760360169 | | | |
| 3.1.294953 | JUCELIA BRITO | ADDRESS REDACTED | | | LTC 0.00111392291290344<br>ETC 0.0000010070234848373<br>ETH 0.0005616964766418 | | | |
| 3.1.294954 | JUCELIA SILVA | ADDRESS REDACTED | | | BTC 0.00127161749745676<br>LUNC 0.016008061244482 | | | |
| 3.1.294955 | JUCHAN PARK | ADDRESS REDACTED | | | BTC 0.00003738691984873<br>MCDAI 19.2218015104941<br>USDC 5.42997546981655<br>XRP 27.1005980680811 | | | |
| 3.1.294956 | JUCHI TURRI | ADDRESS REDACTED | | | BTC 0.00140048555406303 | | | |
| 3.1.294957 | JU-CHING CHIU | ADDRESS REDACTED | | | BTC 0.00000027739362918<br>CEL 0.00777028426314636<br>ETH 0.000178204074263949 | | | |
| 3.1.294958 | JUCINEIDE SANTANA SANTOS | ADDRESS REDACTED | | | BTC 0.0000000573140553<br>CEL 0.679831889229268 | | | |
| 3.1.294959 | JUDAH BENNETT | ADDRESS REDACTED | | | ADA 0.232446969445165<br>BNB 1.1154452275578<br>ETC 0.0340805341729465<br>ETH 0.69231995250450S<br>LUNC 7.62792558729508<br>USDC 0.247996659238537 | | | |
| 3.1.294960 | JUDAH CLARKE | ADDRESS REDACTED | | | XLM 20.9069624099557 | | | |
| 3.1.294961 | JUDAH COLLINS | ADDRESS REDACTED | | | BTC 0.0000014824282455751<br>MATIC 2.52717171039906<br>OMG 0.00419592312658876<br>SNX 0.01574369526387S<br>USDT ERC20 0.343817379802046<br>XLM 108.544229796476 | MATIC 2673.2875723570B | | |
| 3.1.294962 | JUDAH DAVID ALTAMAS | ADDRESS REDACTED | | | BTC 1.06574664786307<br>ETH 34.1460709653604<br>USDC 128840.231148717 | | | |
| 3.1.294963 | JUDAH HANANI TIRTABUDI | ADDRESS REDACTED | | | BTC 0.0001790294153370704<br>CEL 0.0040024489727677 | | | |
| 3.1.294964 | JUDAH HERSCHKOWITZ | ADDRESS REDACTED | | | BCH 1.12426752432843<br>BTC 1.06221841984759<br>LTC 98.527350479460S<br>USDC 112.257075240125 | | | |
| 3.1.294965 | JUDAH JACKSON | ADDRESS REDACTED | | | BTC 0.00198602961753S<br>ETH 0.00008589503480415T<br>LTC 0.139705410775551<br>SNX 4.77451859921966 | | | |
| 3.1.294966 | JUDAH KREINBROOK | ADDRESS REDACTED | | | BTC 0.0000042901746995505<br>ETH 0.000063085139027133<br>GUSD 5.24186532946439<br>USDC 1.25467511136479 | BTC 0.00000037<br>ETH 0.0000004307756726 | | |
| 3.1.294967 | JUDAH MONTENEGRO | ADDRESS REDACTED | | | ADA 154.438243736443<br>BTC 0.166205758296093<br>DOT 9.35993836710422<br>ETH 1.46899173675296 | | | |
| 3.1.294968 | JUDAH OLABODE | ADDRESS REDACTED | | | MANA 328.891385229942 | | | |
| 3.1.294969 | JUDAH ROORDA | ADDRESS REDACTED | | | BTC 0.00002482772421986S | | | |
| 3.1.294970 | JUDAH SCHWARTZ | ADDRESS REDACTED | | | ADA 0.5535743937945116<br>BTC 0.000013435514635465<br>CEL 3.75982116642919<br>DOT 0.4061553169743B6<br>ETH 0.000143072386984394<br>LTC 0.00353839317916504<br>MATIC 0.0116745521049488<br>USDC 0.0242514960167991 | BTC 0.000000002961224<br>USDC 0.00000044006353443T3 | | |
| 3.1.294971 | JUDAH STEPHEN MANETTA | ADDRESS REDACTED | | | ADA 8.92077418874433<br>BTC 0.00352258434950232<br>ETH 0.0113153483057661<br>USDC 4.11520451126836<br>XLM 15.654180882S149 | | | |
| 3.1.294972 | JUDAH THOMAS | ADDRESS REDACTED | | | ETH 3.1032590604709E-05 | | | |
| 3.1.294973 | JUDAH WILKINS | ADDRESS REDACTED | | | BTC 0.00121756608942261<br>ETH 1.8732940461789Z<br>USDC 412.286623893942 | | | |
| 3.1.294974 | JUDD FARINA | ADDRESS REDACTED | | | AAVE 4.5744373998177S<br>BTC 1.53133748013445<br>BUSD 11464.3789156948<br>CEL 2962.5475341905<br>DASH 6.66789239036154<br>DOT 49.8823606904729<br>ETH 22.10569406148<br>LINK 58.422429701707S<br>MATIC 5332.61427787728 | | | |
| 3.1.294975 | JUDD GOODRICH | ADDRESS REDACTED | | | BTC 0.00686568 | | | |
| 3.1.294976 | JUDD JENSEN | ADDRESS REDACTED | | | CEL 0.069801067215300G | | | |
| 3.1.294977 | JUDD KEITH MEINDERS | ADDRESS REDACTED | | | BTC 0.27081512179004<br>CEL 40.8796613032075<br>DASH 10.1185948742484<br>ETH 3.77315360175121<br>LTC 0.000942348073679598<br>MCDAI 106.135722403934<br>PAXG 0.00387577540459242<br>USDC 18126.2540993892<br>XLM 4265.34021915812 | | | |
| 3.1.294978 | JUDD MUIR | ADDRESS REDACTED | | | AVAX 0.0000043872132069G7<br>BTC 0.000001063406598046<br>MATIC 0.00205775417522D7 | | | |
| 3.1.294979 | JUDD MUNOZ | ADDRESS REDACTED | | | BTC 0.0000018095168100G4<br>ETH 0.0000060520871419B09 | | | |
| 3.1.294980 | JUDD SPARAGON | ADDRESS REDACTED | | | AAVE 5.03215643651902<br>ADA 1406.9951918231<br>BTC 2.87875537561857G<br>ETH 1.02080849645D54<br>LINK 38.5960478847923<br>MATIC 2298.40901937346<br>SNX 178.854108117923 | | | |
| 3.1.294981 | JUDD ST GODARD | ADDRESS REDACTED | | Yes | CEL 46.6278534368364<br>DASH 6.13759957571S<br>DOT 21.2423164362565<br>ETH 0.286861939171648<br>LINK 48.179058973840S<br>LTC 6.2221842241121<br>MATIC 555.350483078488<br>SNX 14.3163385970171<br>USDC 16.31792022414566 | | | ETH 1.8365673287S146 |
| 3.1.294982 | JUDD THOMPSON | ADDRESS REDACTED | | | BTC 0.000360443849375516<br>DASH 2.35747551121813<br>DOT 26.3252415442689<br>ETC 2.0355627842045S4<br>LINK 0.00621626702138881<br>LUNC 5.9443219697103B<br>MATIC 52.1828879041718<br>SOL 0.01166607848429B7<br>XTZ 25.60632899451341 | LINK 23.1956835180918<br>SOL 31.1016378588226 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.294983 | JUDD WALDEN | ADDRESS REDACTED | | | ADA 1063.0031838428<br>BTC 1.0697700966774S<br>CEL 5122.61404281318<br>DOT 98.122456121072<br>ETH 9.884877830355596<br>MATIC 552.86023053191<br>SGB 15.441565982790Z<br>USDC 534.526769563041<br>USDT ERC20 0.0399494826233659<br>XRP 101.00929396713S | USDT ERC20 22.9216808602772 | | |
| 3.1.294984 | JUDD WISNESKI | ADDRESS REDACTED | | | ADA 88.3220460903459<br>BTC 0.0224879040929924<br>CEL 1.11370390604412<br>ETH 0.000975644954717S<br>LINK 0.74659539449315<br>SGB 565.338414783586<br>USDC 0.13781813435846S<br>XRP 7689.76530087371 | | | |
| 3.1.294985 | JUDDY OKEWH | ADDRESS REDACTED | | | BTC 0.12816054855629S | | | |
| 3.1.294986 | JUDDY PARKER | ADDRESS REDACTED | | | BTC 0.000044188688554318<br>ETH 0.00669734943132503<br>LINK 0.09735920726253S8<br>SGB 0.871096445391938<br>USDC 0.156172981870Z8<br>XRP 5.6981809736737 | | | |
| 3.1.294987 | JUDE ABIODUN | ADDRESS REDACTED | | | BTC 0.000000816053299111<br>USDT ERC20 0.2074261065369416 | | | |
| 3.1.294988 | JUDE ADDENBROOKE | ADDRESS REDACTED | | Yes | AAVE 0.00000029<br>AVAX 0.00000096<br>BTC 0.129030027693551<br>CEL 416.078882203395<br>DOT 0.00000042<br>ETH 3.97973799<br>LINK 0.00000093<br>MATIC 0.00000015<br>SOL 0.71041123589051 3<br>UNI 0.0000000532625522023<br>USDC 57.962517<br>USDT ERC20 205 | | | BTC 2.2778527232998<br>SOL 891.066944145015 |
| 3.1.294989 | JUDE ALEXILEN CHERVIN | ADDRESS REDACTED | | | ADA 50.0912917763004<br>BTC 0.000803507289939425<br>CEL 5.144683066205145<br>DOT 4.018<br>USDT ERC20 0.368208729771109 | | | |
| 3.1.294990 | JUDE ALMEIDA | ADDRESS REDACTED | | | CEL 1.0991564186658 4 | | | |
| 3.1.294991 | JUDE AQUINO SAPNO | ADDRESS REDACTED | | Yes | ADA 0.964948862236633<br>AVAX 0.0445885697899044<br>DOT 0.357901061401187<br>ETH 0.00237944442193857<br>MATIC 1.73573590248705<br>SOL 4.299163057395201<br>USDC 0.8119878975908 | AVAX 0.0000037704586098267<br>DOT 2.26649102635313<br>ETH 0.0000007468464906456<br>SOL 42.127448263950S<br>USDC 0.001 | | ETH 37.0625490285363<br>SOL 583.635994160401 |
| 3.1.294992 | JUDE AWAYI | ADDRESS REDACTED | | | BTC 0.001106675554443342<br>ETH 0.0651328430251189<br>MATIC 1067.732011369341<br>SNX 58.234126439236S9 | | | |
| 3.1.294993 | JUDE BAJAGAP | ADDRESS REDACTED | | | BTC 0.0000131313341547496<br>CEL 0.6380837689459B3<br>ETH 0.00004873983631362Z | | | |
| 3.1.294994 | JUDE BERNALES | ADDRESS REDACTED | | | MATIC 2.90098032239467<br>SGB 0.09734890881451108<br>XLM 2.864353688934SS<br>XRP 0.1978345791235 | | | |
| 3.1.294995 | JUDE CHAN | ADDRESS REDACTED | | | BTC 0.000848510289741353<br>CEL 0.102868885458413<br>ETH 7.34245730708498<br>LUNC 0.258999825887827 | | | |
| 3.1.294996 | JUDE CHANG | ADDRESS REDACTED | | | BTC 0.000000000824898487Z<br>CEL 0.50602839050737 3 | | | |
| 3.1.294997 | JUDE CHIZEA | ADDRESS REDACTED | | | BTC 0.00101000965663474<br>CEL 11.1733705797847<br>MATIC 0.001454746151770004<br>SNX 0.0008862455486249 7 | | | |
| 3.1.294998 | JUDE CROSS | ADDRESS REDACTED | | | BTC 0.0000105716373403<br>ETH 0.00027506106787169 7 | | | |
| 3.1.294999 | JUDE DAVID CAMILLE | ADDRESS REDACTED | | | CEL 0.0114504571292 49<br>ETH 0.00053158392014487 3 | | | |
| 3.1.295000 | JUDE EDGAR GONZALES | ADDRESS REDACTED | | | AAVE 0.00149978151307494<br>ADA 2318.50827676145<br>BTC 0.0315578308092749<br>CEL 32.75550517318 48<br>COMP 0.000020269601114495S<br>DOT 0.036411766982526B<br>ETH 0.927894331540157<br>LINK 0.0080191712182356 6<br>MATIC 2.227205501769 67<br>SNX 0.0545591603404986<br>UNI 0.0156618778571496<br>USDC 944.192211151758 | | | |
| 3.1.295001 | JUDE EVBAKHAVBOKUN | ADDRESS REDACTED | | | AAVE 0.000687375007114281S<br>BTC 0.002067886540812<br>CEL 44.4522205270S9<br>DOT 0.0000000004378706<br>MATIC 34<br>USDT ERC20 0.49385442016948<br>ZRX 0.082344903649990Z | | | |
| 3.1.295002 | JUDE EZE | ADDRESS REDACTED | | | ADA 193.894642<br>BTC 0.000888444502170307<br>CEL 3.11596943521397 | | | |
| 3.1.295003 | JUDE FERDINANOS | ADDRESS REDACTED | | | BTC 0.114828039968726 | | | |
| 3.1.295004 | JUDE FERNANDO | ADDRESS REDACTED | | | BTC 0.000000525509234109<br>ETH 0.00000972721366935 1 | | | |
| 3.1.295005 | JUDE GIBSON | ADDRESS REDACTED | | | BTC 0.0216228719381059<br>CEL 22.22092155473 1 | | | |
| 3.1.295006 | JUDE GOERGEN | ADDRESS REDACTED | | | BTC 0.0625844361113905<br>ETH 0.901504382941925 | | | |
| 3.1.295007 | JUDE HERODE JEAN | ADDRESS REDACTED | | | XLM 2.02064242012 | | | |
| 3.1.295008 | JUDE HILLARYXAVIER | ADDRESS REDACTED | | | ADA 801.347814073 92<br>BTC 0.0325065064820D7<br>ETH 0.5117099644113174<br>LTC 3.04933661500451<br>SNX 108.010962382807 | | | |
| 3.1.295009 | JUDE IDOKO | ADDRESS REDACTED | | | BTC 0.000894261504204461<br>USDC 440.002420677432 | | | |
| 3.1.295010 | JUDE IGBOANUGO | ADDRESS REDACTED | | | CEL 0.784367171163644<br>LINK 5.05514639<br>LUNC 0.87633 | | | |
| 3.1.295011 | JUDE IKEAGHE ERAZELE | ADDRESS REDACTED | | | CEL 56.1629477713643<br>XLM 405.9969537 | | | |
| 3.1.295012 | JUDE JOEL | ADDRESS REDACTED | | | BTC 0.000806425643930405<br>CEL 0.564092092080 48<br>ETH 0.0113106127048481 | | | |
| 3.1.295013 | JUDE JOHN MATTHEW | ADDRESS REDACTED | | | BTC 0.0025700170751076 4<br>USDT ERC20 403.22249707547S | | | |
| 3.1.295014 | JUDE JOHN MATTHEW | ADDRESS REDACTED | | | BTC 0.00120685493603668 | | | |
| 3.1.295015 | JUDE KRISHAN | ADDRESS REDACTED | | | CEL 1.07660696343264 | | | |
| 3.1.295016 | JUDE KUTI | ADDRESS REDACTED | | | BTC 0.0147264815171281 | | | |
| 3.1.295017 | JUDE LANDRY | ADDRESS REDACTED | | | BTC 0.000003943167868221<br>LINK 0.351282495858579 | | | |
| 3.1.295018 | JUDE LEE | ADDRESS REDACTED | | | BTC 0.0011587332191887Z | | | |
| 3.1.295019 | JUDE LINGARD | ADDRESS REDACTED | | | ADA 0.00079313677683221 4<br>BTC 0.002357<br>CEL 0.0035033610255576<br>SNX 0.0005743S<br>USDC 0.008 | | | |
| 3.1.295020 | JUDE MENDIS | ADDRESS REDACTED | | | BTC 0.00000057019306S222<br>CEL 0.113818938493015 | | | |
| 3.1.295021 | JUDE NAVARRO | ADDRESS REDACTED | | | BTC 0.000004206731155 64<br>CEL 0.09296688015639<br>ETH 0.0000219010634922 7S<br>LINK 0.0040723347816923 1<br>XLM 0.177279963185498<br>XRP 0.2529209812343 61 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295022 | JUDE NGUYEN | ADDRESS REDACTED | | | BTC 0.0011281249091452<br>CEL 0.42924827235015<br>USDC 1483.81080108207 | | | |
| 3.1.295023 | JUDE ODURO-MARFO | ADDRESS REDACTED | | | BTC 0.0000119037020889<br>5 | | | |
| 3.1.295024 | JUDE OISE | ADDRESS REDACTED | | | BTC 0.00003258<br>CEL 0.0280090210968933 | | | |
| 3.1.295025 | JUDE OKENABIRHIE | ADDRESS REDACTED | | | CEL 0.2914670019 16538<br>ETH 0.008129710099608691 | | | |
| 3.1.295026 | JUDE OKOYA | ADDRESS REDACTED | | | BTC 0.000001211622755298<br>PAX 0.66060235888486165 | | | |
| 3.1.295027 | JUDE PHILLIPS | ADDRESS REDACTED | | | ADA 22.411308766S462<br>BTC 0.7071460844875925<br>CEL 854.99943457335<br>DOT 0.0001345393546907 2<br>EOS 2501.642618570743<br>ETH 4.39528689820947<br>LINK 584.641895791868<br>MATIC 5210.21837870338<br>USDC 5650.58937244953 | | | |
| 3.1.295028 | JUDE PIEROTTI | ADDRESS REDACTED | | | BTC 0.00227771292798689<br>LTC 0.49177886403127 | | LTC 0.51772061 | |
| 3.1.295029 | JUDE RASMUS | ADDRESS REDACTED | | | BTC 0.00153161453746457<br>USDC 509.818912365953 | | | |
| 3.1.295030 | JUDE REMARAIS | ADDRESS REDACTED | | | 1INCH 0.0093068654841344<br>AAVE 0.000448386614167044<br>ADA 68.912628992832<br>BAT 0.025629700591013<br>BCH 0.0002453212074645S2<br>BSV 0.0066527147832116 2<br>BTC 0.0324827716313985<br>CEL 130.040009047102<br>DASH 0.000108813012372<br>DOT 10.40863600124<br>EOS 0.022087256712070<br>ETC 7.6711614955158S<br>ETH 0.00022593841487814<br>KNC 0.00513718052972S5<br>LINK 16.60092183711 93<br>LTC 10.6877947734866<br>MANA 586.329997958132<br>MATIC 3417.73066656337<br>MCDAI 0.01740923952357 87<br>OMG 0.0325326921006095<br>SGB 19.72801745060 78<br>SNX 43.988279943268 8<br>UMA 0.00112501068456729<br>UNI 28.5369319968568<br>USDC 0.10784989085758 1<br>XLM 0.030204030209459 4<br>XRP 0.0847425700959 51<br>ZEC 0.000037949069007955 | | | |
| 3.1.295031 | JUDE RENDA | ADDRESS REDACTED | | | BTC 0.00000038967 1664<br>ETH 0.000013619545591 205<br>XLM 0.030771497737133 3 | | | |
| 3.1.295032 | JUDE RICE | ADDRESS REDACTED | | | CEL 1.06137673000673 | | | |
| 3.1.295033 | JUDE SONJU | ADDRESS REDACTED | | | BTC 0.1973503602460S9 | | | |
| 3.1.295034 | JUDE VANDENHEUVEL | ADDRESS REDACTED | | | BTC 0.0000941175608928 6<br>ETH 0.003704704343235 48<br>USDC 14.23338956484 24 | | | |
| 3.1.295035 | JUDE VELEZ | ADDRESS REDACTED | | | DOT 0.09799545731396 4<br>ETH 0.00223372015202166<br>KNC 0.012028491888971 6<br>LTC 0.000946593402576321<br>XLM 0.331495848682189<br>ZRX 0.4307644743452S | | | |
| 3.1.295036 | JUDE WALKER | ADDRESS REDACTED | | | BTC 0.000094062469195562<br>CEL 1.09317670988997 | | | |
| 3.1.295037 | JUDE WARNAKULASURIYA | ADDRESS REDACTED | | | ETH 0.0392831158894002 | | | |
| 3.1.295038 | JUDE WEPOLA PATHIRANNEHELAGE | ADDRESS REDACTED | | | BTC 0.00191944038883041 4 | | | |
| 3.1.295039 | JUDE WIGHTMAN | ADDRESS REDACTED | | | CEL 0.046555566243643S9 | | | |
| 3.1.295040 | JUDE XIE | ADDRESS REDACTED | | | USDC 2.389420452598 14 | | | |
| 3.1.295041 | JUDE, W D'COSTA | ADDRESS REDACTED | | | BTC 0.015566912019038S<br>CEL 2.4926607516092 | | | |
| 3.1.295042 | JUDE-ANDRE CHARLES | ADDRESS REDACTED | | | CEL 30.4536964583S4 | | | |
| 3.1.295043 | JUDEL MANIBOG DOLIENTE | ADDRESS REDACTED | | | XRP 505.18901700285 7 | | | |
| 3.1.295044 | JUDEL VIE MANALAG | ADDRESS REDACTED | | | BTC 0.0000003009604836657 | | | |
| 3.1.295045 | JUDELL REMOLADOR | ADDRESS REDACTED | | | CEL 0.97466809326522<br>ETH 0.0000107655572204 | | | |
| 3.1.295046 | JUDESON JOSEPH | ADDRESS REDACTED | | | ETH 0.00151383773319984 | | | |
| 3.1.295047 | JUDGE ALDRIDGE | ADDRESS REDACTED | | | BTC 0.000001282425550346 | | | |
| 3.1.295048 | JUDGE LANIER BUDD | ADDRESS REDACTED | | yes | ETH 0.0102671298404609 | ADA 145.527673<br>BTC 0.02174871286032 39<br>ETH 0.0171221030785195<br>USDC 84.56 | | BTC 0.935110263632753 |
| 3.1.295049 | JUDI MILO | ADDRESS REDACTED | | | BTC 0.20158876002S837<br>CEL 1.13800929581963<br>ETH 1.3351583532424<br>LINK 435.41587290S241 | | | |
| 3.1.295050 | JUDI NESTE | ADDRESS REDACTED | | | BTC 0.213081894387255<br>COMP 20.74065177301S8<br>ETH 5.2540091S742689<br>MATIC 271 20.695727629 | | | |
| 3.1.295051 | JUDI-ANN COVERT | ADDRESS REDACTED | | | BTC 0.00196877583747946<br>SGB 257.76942126766<br>XRP 1686.17013749407 | | | |
| 3.1.295052 | JUDIANNE DUNLAP | ADDRESS REDACTED | | | BCH 0.15511466852635 7<br>CEL 1.06352658144731<br>SGB 428.142S0453808<br>XLM 581.75261931589<br>XRP 66.1920326046019 | | | |
| 3.1.295053 | JUDIARYS PIMENTEL | ADDRESS REDACTED | | | BTC 0.00112036080815479<br>MATIC 442.49688641801 2 | | | |
| 3.1.295054 | JUDICA SWIFT | ADDRESS REDACTED | | | BTC 0.0002401854367749S0<br>ETH 0.00691064779963 61<br>USDC 0.5790294919658S<br>USDT ERC20 2.59858087106906 | | | |
| 3.1.295055 | JUDICAEL ECHALIER | ADDRESS REDACTED | | | BTC 0.00773797845419712<br>CEL 43.0081775647525<br>ETH 0.182977669 36818 | | | |
| 3.1.295056 | JUDICAEL HOUNGUE | ADDRESS REDACTED | | | BTC 0.00000000000000000 2 | | | |
| 3.1.295057 | JUDICAEL TSIVAHINY | ADDRESS REDACTED | | | BTC 0.000000005619170475<br>CEL 3.344649619321 7 | | | |
| 3.1.295058 | JUDIE PHAM | ADDRESS REDACTED | | | BTC 0.00004596129622237<br>CEL 1.14734913801571<br>EOS 51.4983493044954<br>ETC 11.453319340278<br>ETH 0.00133696763389107<br>KNC 425.726476759643<br>LTC 1.61756221106113<br>SGB 455.385844665441<br>USDC 1104.89495236018<br>XLM 11924.0021812965<br>XRP 3084.58372423092<br>ZRX 1216.47609467086 | | | |
| 3.1.295059 | JUDIHT TINTA | ADDRESS REDACTED | | | ETH 1.0209565851365S<br>MATIC 7319.9464208299 | | | |
| 3.1.295060 | JUDIMAR DIAZ | ADDRESS REDACTED | | | USDC 426.582676957914 | | | |
| 3.1.295061 | JUDIMAR DIEUNGEN | ADDRESS REDACTED | | | BTC 0.00136295488619326<br>CEL 2.38068235900217 | | | |
| 3.1.295062 | JUDIT ABARCA | ADDRESS REDACTED | | | BTC 0.067504196129402S6<br>CEL 63.8019317697068 | | | |
| 3.1.295063 | JUDIT ALBALÁ HIDALGO | ADDRESS REDACTED | | | BTC 0.00000687052749635S9<br>CEL 0.317678778324213 | | | |
| 3.1.295064 | JUDIT BÁRÁNY | ADDRESS REDACTED | | | USDT ERC20 41.4465241079329 | | | |
| 3.1.295065 | JUDIT BARÁNYINE VÉGH | ADDRESS REDACTED | | | USDT ERC20 407.485763091S95 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
2139 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295066 | JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | | | AVAX 5.058668480451<br>BNB 0.111305732977119<br>BTC 0.244003214037996<br>CEL 115.26819631025<br>ETH 2.18113276464<br>LUNC 15.1412526650861<br>SGB 222.730774503133<br>SNX 17.0792430406789<br>SOL 5.0966437345872<br>UNI 0.0160052215366524 | | | |
| 3.1.295067 | JUDIT GARCIA | ADDRESS REDACTED | | | CEL 0.0535232118716602 | | | |
| 3.1.295068 | JUDIT KOCSO | ADDRESS REDACTED | | | CEL 126.77667474446 | | | |
| 3.1.295069 | JUDIT KULCSAR | ADDRESS REDACTED | | | ADA 0.23258771572649<br>BNB 0.00841731671446905<br>BTC 0.0531107829714424<br>CEL 0.157788728606678<br>DOT 0.0908514946878723 | | | |
| 3.1.295070 | JUDIT LEHÓCZKY | ADDRESS REDACTED | | | BTC 0.00125159122626838<br>ETH 0.0671888423880026<br>MATIC 335.5547420708227<br>XLM 96.6118078523876 | | | |
| 3.1.295071 | JUDIT MAKAI | ADDRESS REDACTED | | | BTC 0.000724566515286123<br>CEL 11.8641570157337<br>ETH 0.153288960382807 | | | |
| 3.1.295072 | JUDIT MATYUS | ADDRESS REDACTED | | | ADA 306.857732831122 | | | |
| 3.1.295073 | JUDIT OLEA QUEVEDO | ADDRESS REDACTED | | | BTC 0.00271986344627003 | | | |
| 3.1.295074 | JUDIT REBEKNE SZABO | ADDRESS REDACTED | | | BTC 0.000195354497168886<br>CEL 0.243877182277901<br>ETH 0.000247956311138753 | | | |
| 3.1.295075 | JUDIT SERRATS | ADDRESS REDACTED | | | ADA 182.151312337149<br>BTC 0.0546927506125611<br>CEL 0.529788593542085<br>ETH 25.75961680B8042 | | | |
| 3.1.295076 | JUDIT SZLOVAK | ADDRESS REDACTED | | | BTC 0.000001970425434791<br>CEL 0.911523052677297 | | | |
| 3.1.295077 | JUDIT ZAMBO | ADDRESS REDACTED | | | BTC 0.0606945361362589 | | | |
| 3.1.295078 | JUDIT ZUBOR | ADDRESS REDACTED | | | ADA 3717.38889395711<br>BTC 0.384440624710623<br>ETH 1.13918831196244<br>USDC 10577.1882092475<br>USDT ERC20 4556.53744799629 | USDC 10<br>USDT ERC20 5 | | |
| 3.1.295079 | JUDITA GREINEROVA | ADDRESS REDACTED | | | BTC 0.00226023392462626<br>BUSD 410<br>CEL 18.9551067267 | | | |
| 3.1.295080 | JUDITA JERSOVAITE | ADDRESS REDACTED | | | BTC 0.00283548994850806<br>BUSD 1117.68719531025 | | | |
| 3.1.295081 | JUDITA PEŠTOVÁ | ADDRESS REDACTED | | | ADA 0.0620201857024765<br>BTC 9.6324992818289E-06<br>CEL 0.000449411077235B4 | | | |
| 3.1.295082 | JUDITA RADIONOVAITE | ADDRESS REDACTED | | | BTC 0.0000052675150516761 | | | |
| 3.1.295083 | JUDITA SVOBODOVA | ADDRESS REDACTED | | | BTC 0.00429765225875103 | | | |
| 3.1.295084 | JUDITE BATISTA | ADDRESS REDACTED | | | ETH 0.0001086136912703445 | | | |
| 3.1.295085 | JUDITE LEVY | ADDRESS REDACTED | | | BTC 0.0352508147129507<br>CEL 47.9210530016601<br>ETH 0.275448004257742 | | | |
| 3.1.295086 | JUDITE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001145743094955<br>ETH 0.000166693497262247 | | | |
| 3.1.295087 | JUDITH A LEONE | ADDRESS REDACTED | | | ADA 0.000807019511401544<br>BTC 0.0000246813384276B2<br>ETH 0.199971925120295<br>LINK 0.0264977761920087<br>MATIC 2.6135792352370B<br>USDC 0.272107497322798 | ADA 0.887373552178045<br>BTC 0.0145616772206007 | | |
| 3.1.295088 | JUDITH ALDAMA | ADDRESS REDACTED | | | BTC 0.052566953584910416 | | | |
| 3.1.295089 | JUDITH ANDERSON | ADDRESS REDACTED | | | 1INCH 103.3035270701316<br>AAVE 0.9050426294658846<br>ETH 0.00748852661615873<br>LINK 13.6136058509141<br>MATIC 571.139318592466 | | | |
| 3.1.295090 | JUDITH ARELLANO | ADDRESS REDACTED | | | BTC 0.0000004795117050258<br>BUSD 0.450650143761173<br>USDC 0.252999458824557 | | | |
| 3.1.295091 | JUDITH BERNARDO MERCHANT | ADDRESS REDACTED | | | BTC 0.0135526113804654<br>CEL 66.6416647560393<br>ETH 0.0193333592919987 | | | |
| 3.1.295092 | JUDITH BINT | ADDRESS REDACTED | | | BTC 0.12100235<br>CEL 114.574323462444<br>ETH 1.47790074577509 | | | |
| 3.1.295093 | JUDITH BLACKBURN | ADDRESS REDACTED | | | BTC 0.00819697279707986 | | | |
| 3.1.295094 | JUDITH BOTHA | ADDRESS REDACTED | | | BTC 0.00001900140517124657<br>CEL 24.652065482407 3<br>ETH 0.256215561413373 | | | |
| 3.1.295095 | JUDITH BOUCHER | ADDRESS REDACTED | | | CEL 1.06443324983253 | | | |
| 3.1.295096 | JUDITH BRABAZON-FOSS | ADDRESS REDACTED | | | USDC 0.446741384714134 | | | |
| 3.1.295097 | JUDITH BROWN | ADDRESS REDACTED | | | BTC 0.00112871082563952 | | | |
| 3.1.295098 | JUDITH BROWNSTEIN | ADDRESS REDACTED | | | USDC 45.4495695442367<br>BTC 1.02734889893399 | | | |
| 3.1.295099 | JUDITH BUCHER | ADDRESS REDACTED | | | ETH 4.38967767956595<br>CEL 42.8271897247873 | | | |
| 3.1.295100 | JUDITH BUITENHUIS | ADDRESS REDACTED | | | MATIC 37.5682920317058<br>BTC 0.00273515071568663 | | | |
| 3.1.295101 | JUDITH CAMNASIO | ADDRESS REDACTED | | | BTC 0.000001160766991185<br>CEL 0.00105798955334 19 | | | |
| 3.1.295102 | JUDITH CANNING | ADDRESS REDACTED | | | BTC 0.00837635809132306<br>CEL 48.33607418742 1<br>ETH 4.912551731177 47<br>MATIC 593.454446689526<br>USDT ERC20 209.382904282371 | | | |
| 3.1.295103 | JUDITH CARDONA | ADDRESS REDACTED | | | ADA 1752.312396795 48<br>BTC 0.000011437093399952<br>ETH 0.00197386977770648<br>LINK 518.97427858625<br>MANA 269.050651122724<br>MATIC 546.35538772655<br>USDC 0.178750632774048 | MATIC 0.00140657182263384<br>USDC 3.244933 | | |
| 3.1.295104 | JUDITH CARPINO | ADDRESS REDACTED | | | BTC 0.0162375081441746<br>CEL 230.548525585521<br>MATIC 2153<br>SNX 24.06993<br>XRP 4914.408585 | | | |
| 3.1.295105 | JUDITH CELINA SOTO SALAZAR | ADDRESS REDACTED | | | BTC 0.000005344240361494 | | | |
| 3.1.295106 | JUDITH CHOI | ADDRESS REDACTED | | | BTC 0.377801499121929<br>ETH 2.72646983091497<br>USDC 32093.588082224 37<br>USDT ERC20 5529.11226788406 | BTC 0.00B063076B284048 | | |
| 3.1.295107 | JUDITH DOMINICA FERRARA | ADDRESS REDACTED | | | BTC 2.07789789862913<br>CEL 47.181780811321B<br>DOT 226.466130768427<br>ETH 5.006192102953 34<br>GUSD 1097.71607251163<br>MATIC 5308.92609170352<br>SOL 525.83367332938<br>USDC 701.718213907836 | | | |
| 3.1.295108 | JUDITH DWYER | ADDRESS REDACTED | | | USDC 1188.50245621212 | | | |
| 3.1.295109 | JUDITH ELIZABETH ECHEGOYEN CARCAMO | ADDRESS REDACTED | | Yes | BTC 0.0237303211117351<br>CEL 93.3479465759229<br>ETH 0.64 | | | BTC 0.344367751862461 |
| 3.1.295110 | JUDITH FEDORA | ADDRESS REDACTED | | | BTC 0.0000001420738823494 | | | |
| 3.1.295111 | JUDITH FIGUEROA | ADDRESS REDACTED | | | BTC 0.00449878<br>CEL 10.139836511231B<br>ETH 0.03779326<br>LTC 0.26847585399344<br>XRP 17.5860972643026 | | | |
| 3.1.295112 | JUDITH FRANZ | ADDRESS REDACTED | | | BAT 0.444511930698973<br>BTC 7.16423094379999E-08<br>ETH 0.0000079533301583B9<br>OMG 0.0131168323493333<br>USDC 3339.46331391726<br>XLM 0.8584076158351577<br>ZRX 0.27519836152747 9 | ETH 0.00000094256161134<br>OMG 0.0000025373652542<br>XLM 0.0000005124594825 32<br>ZRX 2066.40859919749 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2140 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295113 | JUDITH FRIEDMAN | ADDRESS REDACTED | | | ADA 406.094066886768<br>BAT 4596.97952157409<br>BTC 0.75411792316766<br>DOT 65.6042909956201<br>LINK 204.748166557537<br>SOL 26.6649533155193<br>UNI 51.1610559790561 | | | |
| 3.1.295114 | JUDITH GALLAGHER | ADDRESS REDACTED | | | ETH 0.22611023406464 | | | |
| 3.1.295115 | JUDITH GARCIA | ADDRESS REDACTED | | | BTC 0.01673633925312447 | | | |
| | | | | | CEL 24.0986235805998 | | | |
| 3.1.295116 | JUDITH GOMEZ | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.849128870683623 | | | |
| 3.1.295117 | JUDITH GORNALL | ADDRESS REDACTED | | | BTC 0.336069421869308 | | | |
| 3.1.295118 | JUDITH GRANAT | ADDRESS REDACTED | | | CEL 339.552296325451<br>BTC 0.01214259908511605 | | | |
| 3.1.295119 | JUDITH GUGLIELMO | ADDRESS REDACTED | | | ETH 0.153775488018187<br>BTC 0.00116673659048535 | | | |
| 3.1.295120 | JUDITH GUNN | ADDRESS REDACTED | | | USDT ERC20 216.103983071394<br>BTC 0.00105330123386422 | | | |
| 3.1.295121 | JUDITH HARD | ADDRESS REDACTED | | | ETH 0.0953730817799666<br>ETH 0.0108005736057108 | | | |
| 3.1.295122 | JUDITH HARRIS | ADDRESS REDACTED | | | BCH 3.33098690304255<br>BTC 0.00081744647690499 | BTC 1.13144979552194 | | |
| 3.1.295123 | JUDITH HECHT | ADDRESS REDACTED | | | CEL 1.14311616281111<br>ADA 1731.38144732269<br>BTC 0.12818542611042<br>DOT 106.15201600896<br>ETH 0.952113976687564<br>LINK 70.99872227441<br>MATIC 1174.48039053046 | | | |
| 3.1.295124 | JUDITH HERALD | ADDRESS REDACTED | | | ETC 0.00360896285456998<br>MATIC 0.303635495771342 | | | |
| 3.1.295125 | JUDITH HOHMANN | ADDRESS REDACTED | | | BTC 0.00000126253879182 | | | |
| 3.1.295126 | JUDITH HUGHES | ADDRESS REDACTED | | | CEL 0.102528359650384 | | | |
| 3.1.295127 | JUDITH HUI | ADDRESS REDACTED | | | BNB 0.00388513548000757 | | | |
| 3.1.295128 | JUDITH HURD | ADDRESS REDACTED | | | BTC 0.00000091532639999 | | | |
| 3.1.295129 | JUDITH HUTCHINSON | ADDRESS REDACTED | | | CEL 1.06042880485028<br>BTC 0.000116123137486763<br>ETH 13.3635826989893<br>SNX 191.84594715451 | | | |
| 3.1.295130 | JUDITH IHEMENANDU | ADDRESS REDACTED | | | CEL 0.26736760095036<br>SGB 7.71577365002544 | | | |
| 3.1.295131 | JUDITH IKEOTA | ADDRESS REDACTED | | | CEL 11.9133330458118 | | | |
| 3.1.295132 | JUDITH JENKINS | ADDRESS REDACTED | | | BTC 0.00664515694186873 | | | |
| 3.1.295133 | JUDITH JOHANNA POST | ADDRESS REDACTED | | | BTC 0.00169587125537778<br>DOT 24.2951610388613 | | | |
| 3.1.295134 | JUDITH JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00020351481341850 | | | |
| 3.1.295135 | JUDITH KIRWOOD | ADDRESS REDACTED | | | BTC 0.0230428967727212<br>CEL 119.926034729414<br>ETH 4.36804058336175<br>LINK 52.3165748861596<br>LTC 3.15406126460036<br>XLM 2056.73954737644 | | | |
| 3.1.295136 | JUDITH KOSISOCHI AGUH | ADDRESS REDACTED | | | BTC 0.00000001065140098 | | | |
| 3.1.295137 | JUDITH KROOT AGREEMENT OF TRUST DATED SEPTEMBER 27, 1990, AS AMENDED | EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | | | USDC 10897.9316439667 | | | |
| 3.1.295138 | JUDITH LEE | ADDRESS REDACTED | | | ADA 26.277761682877B<br>BTC 0.021777136338097B<br>ETH 0.297426285187202 | | | |
| 3.1.295139 | JUDITH LEE | ADDRESS REDACTED | | | BTC 0.00004215492116B567<br>GUSD 5.42242536300836<br>PAXG 1.647557515277725 | | | |
| 3.1.295140 | JUDITH LEITO | ADDRESS REDACTED | | | USDC 6586.62611150313 | | | |
| 3.1.295141 | JUDITH LOUSBERG | ADDRESS REDACTED | | | BTC 5.11231807443099E-06<br>BTC 0.000016830454884437 | | | |
| 3.1.295142 | JUDITH LOVEJOY | ADDRESS REDACTED | | | CEL 0.00365288717557962<br>USDC 54.0244721726148 | | | |
| 3.1.295143 | JUDITH LOZANO SALAS | ADDRESS REDACTED | | | BTC 0.09324015547868879<br>DOT 0.330634790642636<br>LTC 0.0334914542067193<br>MATIC 0.0066291501847885<br>USDC 0.000053344213257709 | | DOT 0.00000000007301425<br>LTC 0.00000000263302679<br>USDC 0.03257183234947I3 | |
| 3.1.295144 | JUDITH MALMGREN | ADDRESS REDACTED | | | USDC 523.953920178808 | | | |
| 3.1.295145 | JUDITH MANE | ADDRESS REDACTED | | | BTC 0.00404425783860991 | USDC 24000 | | |
| 3.1.295146 | JUDITH MANSFIELD | ADDRESS REDACTED | | | CEL 7.58329079473061<br>ETH 0.08718968 | | | |
| 3.1.295147 | JUDITH MARISEL SEGOVIA | ADDRESS REDACTED | | | BTC 0.00000014411525194S<br>USDT ERC20 0.387333234420607 | | | |
| 3.1.295148 | JUDITH MARURI | ADDRESS REDACTED | | | BTC 0.58485219341802Z<br>CEL 810.98847161734<br>ETH 2.41646651713844<br>MATIC 5994.86633521888<br>USDC 56577.0563683289 | | | |
| 3.1.295149 | JUDITH MEDINA PARDELL | ADDRESS REDACTED | | | ADA 0.234687240105607<br>BNB 0.000507088643255628<br>BTC 0.000008117184099932<br>CEL 0.00033123310510697<br>DOT 0.00855898846999979 | | | |
| 3.1.295150 | JUDITH MICHELLINVILLE | ADDRESS REDACTED | | | | ADA 1.107105<br>BTC 0.000000628642852444 | | |
| 3.1.295151 | JUDITH MOONEN | ADDRESS REDACTED | | | ADA 328.594519906177<br>BTC 0.05860760455300642 | | | |
| 3.1.295152 | JUDITH MORENO TENOPALA | ADDRESS REDACTED | | | USDC 116.286205501528<br>BTC 0.134481392193641<br>CEL 38.533257323883<br>MATIC 512.231295624855 | | | |
| 3.1.295153 | JUDITH MOWRY | ADDRESS REDACTED | | | USDC 1401.32616687858<br>BTC 0.77723618903345<br>CEL 4219.93006014761<br>ETH 11.6608547111827<br>SNX 1951.51344669351<br>USDC 26.2653232835652 | | | |
| 3.1.295154 | JUDITH MOYINOLUWA O'BABATUNDE | ADDRESS REDACTED | | | BTC 0.000730450639179634 | | | |
| 3.1.295155 | JUDITH MUGRABI | ADDRESS REDACTED | | | USDC 1443.53260632608<br>BTC 0.00175250229104213 | | | |
| 3.1.295156 | JUDITH MURK | ADDRESS REDACTED | | | USDT ERC20 2.3042003875147<br>CEL 7.578947959782Z | | | |
| 3.1.295157 | JUDITH NICHOLS | ADDRESS REDACTED | | | LINK 0.000000626275074546<br>ETH 0.400796165306201 | | | |
| 3.1.295158 | JUDITH PARKER | ADDRESS REDACTED | | | GUSD 413.839413410631<br>ADA 1569.92117766562<br>AVAX 21.997827531461<br>BTC 0.0734479021487937<br>DOT 92.797750691613<br>ETH 3.76983412004866<br>MATIC 2869.8026715644<br>SOL 7.6488489913607T | AVAX 0.748383356647571<br>BTC 0.00045396306774567I4 | | |
| 3.1.295159 | JUDITH PEARCE-HAYDON | ADDRESS REDACTED | | | BTC 0.00924279768033206 | | | |
| 3.1.295160 | JUDITH REYES | ADDRESS REDACTED | | | CEL 0.01351357844990805<br>BTC 0.216209715594099<br>CEL 1.14363070903935<br>COMP 0.000044182893433313<br>EOS 0.00296767627503916<br>LTC 2.19223009919665 | | | |
| 3.1.295161 | JUDITH RIOUX | ADDRESS REDACTED | | | AAVE 1.05484465678774<br>ADA 938.850097192118<br>BTC 0.101293997408188<br>COMP 3.26710021119293<br>DOT 19.6830031042034<br>ETH 1.75232861509181<br>LINK 0.0097015256251843<br>MATIC 1061.29324597212<br>SNX 16.2104857495605<br>XLM 365.507767983682<br>ZRX 968.911780314488 | | | |
| 3.1.295162 | JUDITH ROJAS | ADDRESS REDACTED | | | BTC 0.000115843450602485<br>USDC 1099.57373749716 | | | |
| 3.1.295163 | JUDITH SAFONTS | ADDRESS REDACTED | | | XRP 0.00000058683116157 | | | |
| 3.1.295164 | JUDITH SAMPERE AVILA | ADDRESS REDACTED | | | BTC 0.0457997479853902<br>CEL 899.481461674366<br>ETH 0.89<br>PAXG 1.05271086789008<br>USDC 6241.424562 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295165 | JUDITH SANDERS | ADDRESS REDACTED | | | BTC 0.00876241095606878<br>CEL 32.4923409017563<br>ETH 0.4434288 | | | |
| 3.1.295166 | JUDITH SCHEERER | ADDRESS REDACTED | | | BTC 0.000067357558990166 | | | |
| 3.1.295167 | JUDITH SCHONE | ADDRESS REDACTED | | | BNB 1.59590166862599<br>BTC 0.000878745357206609 | | | |
| 3.1.295168 | JUDITH SENE | ADDRESS REDACTED | | | CEL 14.502925810244<br>USDC 0.0049031236744494 | | | |
| 3.1.295169 | JUDITH SHARP 2021 IRREVOCABLE TRUST | CASSIA RD, CARLSBAD , CALIFORNIA | | | USDC 15772.377765115<br>USDT ERC20 11535.0278867919<br>XRP 1791.728453 | | | |
| 3.1.295170 | JUDITH TEMISTANJOGLUS | ADDRESS REDACTED | | | BTC 0.00205786680008442<br>ETH 0.0294917113346634 | | | |
| 3.1.295171 | JUDITH THOMPSON | ADDRESS REDACTED | | | BTC 0.075009716975979 | | | |
| 3.1.295172 | JUDITH TINCHER | ADDRESS REDACTED | | | BTC 0.0005371555874105513<br>ETH 0.1225023134110259 | | | |
| 3.1.295173 | JUDITH VAN VELZEN | ADDRESS REDACTED | | | BTC 0.0000001338363675 | | | |
| 3.1.295174 | JUDITH VANNESTE | ADDRESS REDACTED | | | CEL 0.1319995363846 | | | |
| 3.1.295175 | JUDITH VITO | ADDRESS REDACTED | | | BTC 0.000790057245187<br>CEL 105.170682423858 | | | |
| 3.1.295176 | JUDITH W GANSER | ADDRESS REDACTED | | | BTC 0.000724939363<br>CEL 2.60184145142039 | | | |
| | | | | | BTC 0.00954804738624289<br>DOT 14.1293208139116<br>ETH 0.140626843520356<br>MATIC 224.500892138549<br>ZRX 273.544318853727 | | | |
| 3.1.295177 | JUDITH WEGENER | ADDRESS REDACTED | | | BTC 0.1254459257893355<br>CEL 0.02342853777766459<br>ETH 0.7075340401361353 | | | |
| 3.1.295178 | JUDITH WESNER | ADDRESS REDACTED | | | AVAX 7.11286332288043<br>BTC 0.00129652204664722<br>USDC 72976.6651848462 | | | |
| 3.1.295179 | JUDPU ALIYU | ADDRESS REDACTED | | | CEL 0.2319879522994555 | | | |
| 3.1.295180 | JUDSON CHHABRA | ADDRESS REDACTED | | | BTC 0.03326565004741782<br>ETH 1.31805527229604<br>LTC 0.825068664170643<br>XLM 172.35636752889<br>XRP 168.771623060156 | | | |
| 3.1.295181 | JUDSON HADLEY AIKEN | ADDRESS REDACTED | | | BTC 0.0002714946898316866<br>ETH 0.01105654735552013<br>SOL 0.00011927525261572 | BTC 0.000000008675997163<br>SOL 0.0000000008565011663 | | |
| 3.1.295182 | JUDSON LOWERY | ADDRESS REDACTED | | | BTC 0.0587297207072722<br>ETH 4.082855331604878 | | | |
| 3.1.295183 | JUDSON MORGAN | ADDRESS REDACTED | | | USDC 0.0762393202205981 | | | |
| 3.1.295184 | JUDSON PIERRE | ADDRESS REDACTED | | | CEL 1.06628712642183 | | | |
| 3.1.295185 | JUDSON SULCER | ADDRESS REDACTED | | | BTC 0.00075019889580066<br>MATIC 1092.56761305913 | | | |
| 3.1.295186 | JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | | | BNB 0.03671862<br>BTC 0.00715242841280798<br>CEL 15.0092749593059<br>ETH 0.00724<br>LINK 1.4825<br>SOL 0.00000803<br>XLM 0.062211 | | | |
| 3.1.295187 | JUDY A WISE | ADDRESS REDACTED | | | USDC 0.583445010276605 | | | |
| 3.1.295188 | JUDY ANN JANSSEN | ADDRESS REDACTED | | | ETH 0.0013027634773116 | | | |
| 3.1.295189 | JUDY ANN MIRANDA HIBIONADA | ADDRESS REDACTED | | | BTC 0.00001555860135154 | | | |
| 3.1.295190 | JUDY BEEMER | ADDRESS REDACTED | | | ETH 0.0011624657700222<br>USDC 14306.777808597 | | | |
| 3.1.295191 | JUDY BELL | ADDRESS REDACTED | | | BTC 0.00206308899152354<br>SGB 2.24126240478864<br>XLM 2.47102062755903<br>XRP 0.0000000586655285586 | SGB 1715.30489201413<br>XLM 0.000000001546877634 | | |
| 3.1.295192 | JUDY CHEN | ADDRESS REDACTED | | | ADA 64.5136730935414<br>BTC 0.0146962383199643<br>MATIC 374.808543648646<br>USDC 3258.42134130162 | | | |
| 3.1.295193 | JUDY CHIN | ADDRESS REDACTED | | | AVAX 10.2817216296438<br>BTC 0.99483465701003<br>ETH 0.0097512725604581B<br>GUSD 5246.27556935835<br>MATIC 1961.29647310363<br>SOL 152.29459055237<br>USDC 29.67380456219606 | ETH 8.209488<br>GUSD 5157.87 | | |
| 3.1.295194 | JUDY CHO | ADDRESS REDACTED | | | BTC 1.67860915272177<br>ETH 2.19949737085474 | | | |
| 3.1.295195 | JUDY CHUCK | ADDRESS REDACTED | | | BTC 0.0182889953312685<br>USDC 54601.9573565252 | | | |
| 3.1.295196 | JUDY CUMBERBATCH | ADDRESS REDACTED | | | BTC 1.44274116791714<br>CEL 2150.0904670754<br>ETH 13.751209053037<br>LTC 2.23293<br>XRP 4100.14767 | | | |
| 3.1.295197 | JUDY DANG | ADDRESS REDACTED | | | AVAX 41.4794689867102<br>BTC 0.95627125941911A<br>DOT 27.1146607316363<br>ETH 22.1866245520808<br>LUNC 20.630693383472S<br>MATIC 5466.99247287658<br>SOL 21.423508184314A | | | |
| 3.1.295198 | JUDY DANGEL | ADDRESS REDACTED | | | BTC 0.00171318122327061<br>CEL 124.446010278808<br>ETH 1.714501766G8979 | | | |
| 3.1.295199 | JUDY DOMINICO | ADDRESS REDACTED | | | BTC 0.0102073604561593 | | | |
| 3.1.295200 | JUDY DUDGEON | ADDRESS REDACTED | | | BTC 0.0871121898519137<br>CEL 1.132238796303A<br>ETH 1.338116106283J<br>USDC 843.097911129B2 | | | |
| 3.1.295201 | JUDY ESQUIVEL | ADDRESS REDACTED | | | CEL 1.15653393624662 | | | |
| 3.1.295202 | JUDY EUREY | ADDRESS REDACTED | | | AAVE 4.30843879816001<br>BTC 1.05818854572284<br>CEL 152.325964268086<br>COMP 2.14537367733277<br>DASH 16.2911806824807<br>ETH 19.367363538571A<br>LINK 234.595662362003<br>LTC 15.477314573942S<br>MATIC 1050.92410703723<br>SNX 76.9232203283101 | | | |
| 3.1.295203 | JUDY FARLEY | ADDRESS REDACTED | | | ADA 373.430226391862<br>BTC 0.41000202423705J7<br>DOT 19.877794458302<br>ETH 2.30357771649707<br>LINK 75.3382544787359<br>LTC 10.53695223009739<br>MATIC 203.219330335984<br>SNX 10.286529745345B<br>XRP 259.453023 | | | |
| 3.1.295204 | JUDY GOULD | ADDRESS REDACTED | | | BTC 0.001061784424489192<br>USDC 3.10422431635806 | USDC 0.0055881396272728 | | |
| 3.1.295205 | JUDY GREEN | ADDRESS REDACTED | | | BTC 0.107387506900815<br>CEL 21.72474257319 | | | |
| 3.1.295206 | JUDY HSU | ADDRESS REDACTED | | | MCDAI 31.78796901847397<br>USDC 17.9635566738625 | | | |
| 3.1.295207 | JUDY JENSEN | ADDRESS REDACTED | | | ADA 172.861367819981<br>BTC 0.024338820054029<br>ETH 0.316596214076162<br>USDC 255.280729856224 | | | |
| 3.1.295208 | JUDY JIMENEZ | ADDRESS REDACTED | | | USDC 42.0619154304092 | | | |
| 3.1.295209 | JUDY KOWAL-ZAVITZ | ADDRESS REDACTED | | | ETH 0.0000140148116361S | | | |
| 3.1.295210 | JUDY LAMSEE-COMPTON | ADDRESS REDACTED | | | ETH 0.440591614073447<br>ETH 0.00000087854104B493 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295211 | JUDY LANG | ADDRESS REDACTED | | | AAVE 21.3745840660296<br>ADA 16492.6345198712<br>BCH 3.19388349930894<br>BTC 1.1723847686835<br>CEL 1022.1495732427B<br>COMP 15.78744896845448<br>DOT 259.29405251309<br>ETH 9.646666334B94454<br>KNC 2000.85395112709<br>LINK 510.861357829659<br>LTC 100.30071980B264<br>MANA 9010.698407694452<br>MATIC 21852.7635818988<br>SNX 765.39706799214<br>UNI 1035.3542780S633<br>XRP 1129.561494367 | | | |
| 3.1.295212 | JUDY LAZO | ADDRESS REDACTED | | | BTC 0.03552124261666S6<br>DOT 1.61120223SB2997B<br>ETH 0.3699404914418B6<br>SOL 2.08900100643113 | | | |
| 3.1.295213 | JUDY LE | ADDRESS REDACTED | | | BTC 0.00217053645832957<br>CEL 216.993068342299 | | | |
| 3.1.295214 | JUDY LEE HARMER | ADDRESS REDACTED | | Yes | ADA 5.07059291451978<br>BTC 9.1939318308663<br>CEL 1172.61421891947<br>ETH 0.0059443144970987<br>MANA 0.81977007BB69147<br>MATIC 4.8189719127086B<br>USDC 44099.3727689627 | GUSD 13.575738744953B | | BTC 10.91B8135589167 |
| 3.1.295215 | JUDY LI | ADDRESS REDACTED | | | BTC 0.03314177182J9996<br>ETH 0.652315B85569834<br>USDC 368.35637642461S | | | |
| 3.1.295216 | JUDY LIM | ADDRESS REDACTED | | | BTC 0.04269140723S1702<br>CEL 87.7462413613056<br>ETH 0.85536007 | | | |
| 3.1.295217 | JUDY LOVELACE | ADDRESS REDACTED | | | XRP 50.130286157370S | | | |
| 3.1.295218 | JUDY LUO | ADDRESS REDACTED | | | ADA 411.738092447946<br>BTC 0.0008840979932610S9<br>CEL 2.48030174444B12<br>DOGE 80.9486794624259<br>ETH 1.22633247896678<br>MCDAI 0.0149653077157434<br>XLM 305.566433355629<br>XRP 856.12290667051S | | | |
| 3.1.295219 | JUDY MAGEE | ADDRESS REDACTED | | | SNX 2.05918053228728 | | | |
| 3.1.295220 | JUDY MARIE FARRELL | ADDRESS REDACTED | | | 1INCH 20.3274636802668<br>AAVE 2.91302847547428<br>ADA 237.639818524606<br>BAT 26.72953774193S<br>BTC 1.9514482219438J<br>CEL 482.083482520899<br>COMP 0.05674442988B8223<br>DOT 22.78375915748JJ<br>ETH 6.25817601881446<br>GUSD 3066.52745390662<br>LINK 7.51646281338743<br>LTC 3.02106316405523<br>MANA 126.443453635491<br>MATIC 253.8660044067J4<br>SNX 220.72540166305J7<br>UNI 18.97390923873S<br>USDC 13509.4731281633<br>ZEC 4.12602127708523 | | | |
| 3.1.295221 | JUDY NETEL | ADDRESS REDACTED | | | BTC 0.000002957997710222<br>CEL 0.695154429274590 | | | |
| 3.1.295222 | JUDY NGUYEN | ADDRESS REDACTED | | | BTC 0.000001843616882265<br>MATIC 0.62642573290202 | | | |
| 3.1.295223 | JUDY OCANA | ADDRESS REDACTED | | | BAT 1500<br>BTC 0.000005164951995S9<br>CEL 4583.41841022231<br>DOT 0.000000000031835275<br>PAXG 0.000000657188 | | | |
| 3.1.295224 | JUDY PEGORARO | ADDRESS REDACTED | | | ADA 622.475118754792<br>BAT 0.287017516822052<br>BTC 0.15985981074515S6<br>EOS 116.59908595944<br>ETH 1.66005954904481<br>MATIC S4.150842853272<br>MCDAI 0.521007744165691<br>SNX 189.80918143379S<br>USDC 38188.2435346119 | | | |
| 3.1.295225 | JUDY PRINCE | ADDRESS REDACTED | | | BTC 0.05910147065S7866<br>MCDAI 31.815081230360S | | | |
| 3.1.295226 | JUDY ROBLES | ADDRESS REDACTED | | | AAVE 2.42048610377439<br>CEL 1134.03982321466<br>ETH 3.17944927920326<br>LINK 93.39359266951S2<br>OMAG 388.334201057819<br>SGB S48.92965363252B<br>XLM 12147.21019582JB<br>XRP 1.35343135576453<br>ZRX 1395.7932496320S | | | |
| 3.1.295227 | JUDY ROSE | ADDRESS REDACTED | | | AVAX 1013.5757161S424<br>BTC 0.000921140786382054<br>CEL 1502.49021333748<br>ETH 3.176008B5198737<br>MATIC 158804.315424133 | | | |
| 3.1.295228 | JUDY SAKYA | ADDRESS REDACTED | | | BTC 0.0067303661617130S | | | |
| 3.1.295229 | JUDY SHARMA | ADDRESS REDACTED | | Yes | BTC 0.23517596369277<br>USDC 1103.0384315329 | USDC 758.33 | | BTC 9.3090275629099 |
| 3.1.295230 | JUDY SHAW | ADDRESS REDACTED | | | BTC 0.02208375450S168 | | | |
| 3.1.295231 | JUDY SMICKLE | ADDRESS REDACTED | | | BTC 0.001691818366B018<br>CEL 18.1238077783J3<br>ETH 0.6721386071670JS<br>USDT ERC20 10.0426<br>XLM 30<br>XRP 101 | | | |
| 3.1.295232 | JUDY SOCCI | ADDRESS REDACTED | | | BTC 1.5909783J128942<br>ETH 15.1300159871864<br>LINK 308.015802692981<br>MATIC 1424.98061715801 | | | |
| 3.1.295233 | JUDY STORME | ADDRESS REDACTED | | | BTC 0.001234866704762J3<br>ETH 0.0278197158756011<br>USDC 0.555410083340633 | | | |
| 3.1.295234 | JUDY TSUEI | ADDRESS REDACTED | | | AVAX 15.3229146394601<br>BTC 0.09078273369154J7<br>DOT 22.550452081501S<br>ETH 0.8496497389579J4<br>GUSD 3.36569771198745<br>MATIC 311.31695387352J<br>USDC 0.81372124900430J7<br>XLM 0.028961762979BB48 | GUSD 0.00468717675975408 | | |
| 3.1.295235 | JUDY UNEKWE | ADDRESS REDACTED | | | BAT 33.152239329140S<br>BTC 0.0208723056770B03<br>LINK 1.164796079205518<br>MATIC 1769.306810291J2<br>SGB 70.0734398357285<br>SNX 12.499592485871J<br>UNI 5.92614170835412<br>XRP 0.000000718923854J9 | | | |
| 3.1.295236 | JUDY VAN HEK | ADDRESS REDACTED | | | USDC 2.99275839997809 | | | |
| 3.1.295237 | JUDY WARCHESIK | ADDRESS REDACTED | | | BTC 0.00287658096038871 | | | |
| 3.1.295238 | JUDY WHITMORE | ADDRESS REDACTED | | | ETH 21.5716446908518 | | | |
| 3.1.295239 | JUDY WU | ADDRESS REDACTED | | | CEL 60.79033395169J1<br>BTC 0.0235128988320253 | | | |
| 3.1.295240 | JUDY YAN | ADDRESS REDACTED | | | ETH 1.6629906242720S | | | |
| 3.1.295241 | JUDY YIN LEE | ADDRESS REDACTED | | Yes | BTC 0.000027040238130J1<br>TCAD 0.00113991768662642<br>BTC 0.02668466136064S<br>CEL 2887.1038431104<br>USDC 97930.3392216S6 | | | USDC 60000 |
| 3.1.295242 | JUDYTA GELETKA | ADDRESS REDACTED | | | ETH 0.989181168544014<br>CEL 154.404240466079 | | | |
| 3.1.295243 | JUDYTA LOMZA | ADDRESS REDACTED | | | BTC 0.000015119152289475 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295244 | JUDYTA SARAI | ADDRESS REDACTED | | | AAVE 0.009759309664816887<br>BTC 0.0235142676777155<br>USDC 0.3677346980075085 | | | |
| 3.1.295245 | JUE LIAM | ADDRESS REDACTED | | | BTC 0.000013409563911797 | | | |
| 3.1.295246 | JUE LI | ADDRESS REDACTED | | | BTC 0.354345269474601 | | | |
| 3.1.295247 | JUE PING LING | ADDRESS REDACTED | | | ETH 0.042816325693419413 | | | |
| 3.1.295248 | JUEE SHETYE | ADDRESS REDACTED | | | BTC 0.002270663856622548<br>USDC 0.5658199909371521 | | | |
| 3.1.295249 | JUEHAN LIAU | ADDRESS REDACTED | | | BTC 0.002451492192201192<br>CEL 271.9443513925515<br>ETH 0.002045674458132<br>MATIC 13.51018470323177<br>SNX 87.90271159331161 | | | |
| 3.1.295250 | JUEL AH | ADDRESS REDACTED | | | CEL 522.5454698230151<br>ETH 0.01806329031391 | | | |
| 3.1.295251 | JUEL JASPER | ADDRESS REDACTED | | | BTC 0.001325585399047786<br>CEL 25.066747345924<br>MCDH 114.665551392464<br>USDT ERC20 3.978929948679 | | | |
| 3.1.295252 | JUEN KEAT CHIA | ADDRESS REDACTED | | | ADA 1219.949838434368<br>BTC 0.000944313331400031<br>ETH 2.450823727117 | | | |
| 3.1.295253 | JUEREN TEO | ADDRESS REDACTED | | | BTC 0.9055766697962711<br>ETH 0.00161918481149321 | BTC 0.007789609620626654 | | |
| 3.1.295254 | JUERG EGLI | ADDRESS REDACTED | | | BTC 0.0008507067926069233<br>CEL 1.598380658585954<br>DOGE 1651.6102340204<br>ETH 0.5739304923634342 | | | |
| 3.1.295255 | JUERGEN ANDREAS WENTZ | ADDRESS REDACTED | | | BTC 0.0191752154847901 | | | |
| 3.1.295256 | JUERGEN EWALD SCHLOTT | ADDRESS REDACTED | | | BTC 0.002164569617392789 | | | |
| 3.1.295257 | JUERGEN HEENE | ADDRESS REDACTED | | | BTC 0.01096087120646604 | | | |
| 3.1.295258 | JUERGEN HINZ | ADDRESS REDACTED | | | ADA 0.3243542394066<br>BTC 0.0002620994937533725<br>DOT 0.0004601255739736885<br>ETH 0.0002326894086489081<br>MATIC 0.0044063025916596688<br>SOL 0.00001989919011664663<br>USDC 0.09243514388015576 | BTC 1.050025845617709<br>BTC 0.0000002801529723281<br>SOL 38.988415529418<br>USDC 0.003 | | |
| 3.1.295259 | JUERGEN MANNERT | ADDRESS REDACTED | | | BTC 0.006737965310510692 | | | |
| 3.1.295260 | JUERGEN PAGITZ | ADDRESS REDACTED | | | BTC 0.02645106504972 | | | |
| 3.1.295261 | JUERGEN PATRICK ECKHART | ADDRESS REDACTED | | | BTC 0.9480303986160005 | | | |
| 3.1.295262 | JUERGEN SCHREITMUELLER | ADDRESS REDACTED | | | 1INCH 515.394955687966<br>AAVE 51.22521498837779<br>AVAX 20.319916060680807<br>BAT 5233.858987846648<br>BTC 0.987031575356734<br>COMP 10.414580906705435<br>DOT 0.10803204277625<br>ETC 1036.5030796074<br>ETH 72.0590631650423<br>MATIC 7740.529299310056<br>SNX 2892.802705469469<br>SUSHI 102.28001964508<br>USDT ERC20 197.213314763657<br>ZEC 61.319862839426<br>ZRX 30545.6203377572 | AVAX 1.27244696520211 | | |
| 3.1.295263 | JUERGEN WOLFGANG KRAUS | ADDRESS REDACTED | | | BTC 0.00200591783124139 | | | |
| 3.1.295264 | JUEWETT BOSTICK | ADDRESS REDACTED | | | USDC 203.527641675915 | USDC 100 | | |
| 3.1.295265 | JUGAL BHAVSAR | ADDRESS REDACTED | | | ADA 19.87503182344<br>CEL 9.2119452090328 7 | | | |
| 3.1.295266 | JUGAL HANSRAJ RANKAWAT | ADDRESS REDACTED | | | ETH 0.07947785230615649<br>CEL 0.02182380074628 2 | | | |
| 3.1.295267 | JUGAL KISHORE KABRA | ADDRESS REDACTED | | | BTC 0.000000000913203932<br>CEL 0.0000138873780873059 | | | |
| 3.1.295268 | JUGAL PATEL | ADDRESS REDACTED | | | BTC 0.0001201730635578 3 | | | |
| 3.1.295269 | JUGDERRAGCHAA BATBAYAR | ADDRESS REDACTED | | | BTC 0.00114527387772486<br>CEL 3.07740349586436<br>MATIC 303.73401214297 | | | |
| 3.1.295270 | JUGGRICH SRISURAKRAI | ADDRESS REDACTED | | | BNB 0.00076641251589014<br>BTC 0.00137397143956953<br>CEL 108.110468313767<br>USDC 7.2684214480769 2 | | | |
| 3.1.295271 | JUGOSLAV BOGDANOVIC | ADDRESS REDACTED | | | ADA 1.32577254582 57<br>BTC 0.00109524677842996<br>ETH 0.000830982954230703<br>MATIC 0.2397492462093545 | | | |
| 3.1.295272 | JUGOSLAV BOSNJAK | ADDRESS REDACTED | | | BTC 0.00000169427078164 2<br>USDT ERC20 0.5140812587243 | | | |
| 3.1.295273 | JUGOSLAV HOLIK | ADDRESS REDACTED | | | LTC 0.0657457521729604 | | | |
| 3.1.295274 | JUGURTA MOUSSAOUI | ADDRESS REDACTED | | | BTC 0.000000090546581034 2 | | | |
| 3.1.295275 | JUGWINDER SINGH | ADDRESS REDACTED | | | ETC 0.00000000365300183<br>CEL 0.005846801985834 13<br>LTC 0.0009787581579651 28 | | | |
| 3.1.295276 | JUHA HALKILAHTI | ADDRESS REDACTED | | | CEL 16.565986877333 7 | | | |
| 3.1.295277 | JUHA HILTUNEN | ADDRESS REDACTED | | | BTC 0.0003192537027142 7<br>CEL 209.163563522206<br>ETH 0.540529205416091<br>MATIC 10079.917956976 | | | |
| 3.1.295278 | JUHA IKOLA | ADDRESS REDACTED | | | BTC 0.000959074356361001<br>CEL 3.7852590801102 2 | | | |
| 3.1.295279 | JUHA JORMANAINEN | ADDRESS REDACTED | | | AAVE 4.836934457272 14<br>BTC 0.100255441132 79<br>CEL 883.162214892896<br>DOT 8.02370627147 2086<br>ETH 0.004319587020054 99<br>LINK 0.137098377120805<br>MATIC 1330.216853974 31<br>USDC 47.205510545573 728 | | | |
| 3.1.295280 | JUHA KAKIALAINEN | ADDRESS REDACTED | | | BCH 2.435676757129092<br>BTC 0.000847215715465474 | | | |
| 3.1.295281 | JUHA KOIVUNIEMI | ADDRESS REDACTED | | | BTC 0.000200087003542599<br>CEL 0.55796089870 1069<br>ETH 0.000143410265082988<br>LINK 0.0166846203366505<br>SGB 0.200699839426118<br>UNI 0.261601952440143<br>XLM 3.963064750864602<br>XRP 1.298765675232 62 | | | |
| 3.1.295282 | JUHA LAINE | ADDRESS REDACTED | | | CEL 0.04548432694557 8 | | | |
| 3.1.295283 | JUHA LEKO | ADDRESS REDACTED | | | CEL 0.3640646315566 49<br>MATIC 1.7649623985 1495 | | | |
| 3.1.295284 | JUHA LINNANEN | ADDRESS REDACTED | | | BTC 0.102430784419942<br>CEL 4268.437816001 62<br>ETH 3.005008795515865<br>PAXG 1.743891152<br>UNI 7.014<br>USDC 366.213544 | | | |
| 3.1.295285 | JUHA MAKKONEN | ADDRESS REDACTED | | | BTC 0.00110155815808415<br>CEL 52.966000189116 3<br>MATIC 81.78656266<br>USDC 454.625266 | | | |
| 3.1.295286 | JUHA MAKKONEN | ADDRESS REDACTED | | | ADA 288.029048953972<br>BTC 0.00916372934165575<br>CEL 42.4983665888621<br>LINK 0.00775475721671 26<br>LTC 0.004121770609756<br>MATIC 96.7264991960932<br>USDC 0.198420481702 71<br>USDT ERC20 0.1193021426088132<br>XLM 1.73174111091314 | | | |
| 3.1.295287 | JUHA MANU | ADDRESS REDACTED | | | ETH 0.0000198721987 12285 | | | |
| 3.1.295288 | JUHA MOLLERUS | ADDRESS REDACTED | | | CEL 2.854334791998665 | | | |
| 3.1.295289 | JUHA OJALA | ADDRESS REDACTED | | | AAVE 0.001284567089630 43<br>BAT 0.823247397249549<br>CEL 0.04316894373085115<br>ETH 0.0004076247236946 48<br>MATIC 3.4091909240293 5 | | | |
| 3.1.295290 | JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | | Yes | BTC 0.14469476059478 5<br>DOT 26.4233660483132<br>ETH 2.58372729447144<br>LUNC 28.7641887251043<br>USDC 1585.95158171411<br>USDT ERC20 0.069731071 1468836 | | | BTC 0.0303126163141445<br>ETH 1.49680263355214 |
| 3.1.295291 | JUHA PEKKA RISTOLAINEN | ADDRESS REDACTED | | | BTC 0.000039323464706457 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295292 | JUHA SOUDUNSAARI | ADDRESS REDACTED | | | BTC 0.0000039973637480928<br>LINK 0.298660111294127 | | | |
| 3.1.295293 | JUHA SUONIEMI | ADDRESS REDACTED | | | ETH 7.402015087775073<br>USDT ERC20 6.000823054815536 | | | |
| 3.1.295294 | JUHA TAKKINEN | ADDRESS REDACTED | | | ADA 661.44261679588<br>BTC 0.0926247442588226<br>CEL 6477.565381198553<br>EOS 0.0000015373291059<br>LINK 0.003774943503677<br>USDC 1959.904306<br>USDT ERC20 2000.000446 | | | |
| 3.1.295295 | JUHA TOIVANEN | ADDRESS REDACTED | | | BTC 0.173935117175345 | | | |
| 3.1.295296 | JUHA TOIVONEN | ADDRESS REDACTED | | | BTC 0.091723486371243<br>ETH 1.73876772075286<br>LINK 0.019645951322193? | | | |
| 3.1.295297 | JUHA URHO | ADDRESS REDACTED | | Yes | BAT 207.92932143421.5<br>BTC 10.42166487947305<br>CEL 3401.7.556831291<br>DASH 244.993185092967<br>LTC 0.0000000090047367834<br>MANA 0.00000000000301082<br>OMG 13.786867797514.4<br>PAXG 0.2461856610106.59<br>SGB 1510.401741106478<br>XAUT 0.000000058017038306<br>XLM 0.35630517360928<br>XRP 0.00000255642180577<br>ZEC 157.917038133789 | | | BTC 16.5474788829169 |
| 3.1.295298 | JUHA-MATTI HERPIÖ | ADDRESS REDACTED | | Yes | AAVE 0.7433464<br>ADA 564.624036306271<br>BCH 1.4643305<br>BTC 0.01448827731588<br>CEL 654.09453742957.4<br>ETH 5.557452996864936<br>MATIC 275.913195598327<br>SNX 32.63605471<br>UMA 18.5257155.8<br>USDC 500.530246448926<br>ZEC 2.10081403 | | | ETH 6.58354998313063 |
| 3.1.295299 | JUHA-MATTI KAHILAKOSKI | ADDRESS REDACTED | | | ADA 251.877070906369<br>BTC 0.000777181682674126<br>CEL 26.498078892757.3 | | | |
| 3.1.295300 | JUHA-MATTI LINDROOS | ADDRESS REDACTED | | | ETH 0.00021059101599.369 | | | |
| 3.1.295301 | JUHANI KAARMA | ADDRESS REDACTED | | | BTC 0.000000009551708382 | | | |
| 3.1.295302 | JUHANA INHA | ADDRESS REDACTED | | | CEL 1.3047016514313.6 | | | |
| 3.1.295303 | JUHANI HAUTALA | ADDRESS REDACTED | | | CEL 100.431131316824 | | | |
| 3.1.295304 | JUHANI LEHTONEN | ADDRESS REDACTED | | Yes | BTC 0.00000000150460291.2<br>CEL 42.490374077413.4<br>BTC 0.5100443628664.18<br>CEL 0.84180846135648.3<br>ETH 0.20224983674331<br>USDC 668.202066616505 | | | BTC 2.38623597344912 |
| 3.1.295305 | JU-HANN LEE | ADDRESS REDACTED | | | ADA 0.00000001627906976.74<br>BTC 0.00000005140353174<br>CEL 0.0007575073175968921 | | | |
| 3.1.295306 | JUHANN ROSSOUW | | | | BCH 0.802216494710.2<br>BNB 1.9178376376377.3<br>BTC 1.362555847151.51<br>CEL 177.086524435669<br>DASH 0.81313747386917.9<br>EOS 23.535868235149.6<br>ETC 6.03768755211227<br>ETH 10.528152410717.3<br>LINK 544.899391176153<br>LTC 14.180342466385.5<br>MATIC 6488.80031823081<br>OMG 1.6006687081941.2<br>SGB 30.631648182661.4<br>SNX 31.255809710167.5<br>USDC 0.0000000094091746748<br>XLM 2204.97892987899<br>XRP 209.708993105918<br>ZEC 3.6361453240369.09<br>ZRX 865.071067807449 | | | |
| 3.1.295307 | JUHANN ROSSOUW | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.295308 | JUHÁSZ GELLÉRT | ADDRESS REDACTED | | | BTC 0.000000913000447054<br>CEL 0.475738091190353<br>ETH 0.000566012564501151<br>MATIC 3.663635275767.14<br>SNX 0.058576014874089.89<br>XLM 0.124283683782017 | | | |
| 3.1.295309 | JUHÁSZ TAMÁS | ADDRESS REDACTED | | | ADA 0.115631218025899<br>BTC 0.00000074340787175.7<br>CEL 5.600304108085.03<br>ETH 1.59214500122493<br>MATIC 2192.04243222607<br>SNX 28.359845469253.4<br>USDC 0.0000007951338600561<br>USDT ERC20 0.029122<br>XLM 0.059343046096075 | | | |
| 3.1.295310 | JUHÁSZNÉ FÁBIÁN GYÖNGYI | ADDRESS REDACTED | | | ADA 0.2237131815737.1<br>BTC 0.000002142965160063<br>ETH 6.16736147369879C-05<br>USDT ERC20 0.15926022387012<br>XLM 0.0227862216182763 | | | |
| 3.1.295311 | JUHBEN CARITATIVO | ADDRESS REDACTED | | | BTC 0.0000000005966523459<br>CEL 0.004938875184961.75<br>SGB 0.0002674155067183.45<br>XRP 0.00580772764112 | | | |
| 3.1.295312 | JUHEE KIM | ADDRESS REDACTED | | | BTC 0.00000132543278039.7 | | | |
| 3.1.295313 | JUHEE LEE | ADDRESS REDACTED | | | BTC 0.00015356743892837.3<br>ETH 0.000436369542761753<br>MATIC 8.116797225772.88<br>USDC 3.56784850809032 | BTC 0.00000009065677938.7<br>ETH 0.0000007164134872.65<br>MATIC 4717.977768603.91<br>USDC 0.0000064616614005.95 | | |
| 3.1.295314 | JUHI CHATLANI | ADDRESS REDACTED | | | BTC 0.000663607058601.56 | | | |
| 3.1.295315 | JUHI GAJJAR | ADDRESS REDACTED | | | CEL 0.14985859776211.5 | | | |
| 3.1.295316 | JUHO AUTIO | ADDRESS REDACTED | | | ETH 0.164963947013119 | | | |
| 3.1.295317 | JUHO HANHIMÄKI | ADDRESS REDACTED | | | BTC 0.000000000360488921<br>CEL 0.0924526765556382<br>ADA 0.00000006528679947.2 | | | |
| 3.1.295318 | JUHO HELENIUS | ADDRESS REDACTED | | | BTC 0.000000003699575159<br>USDT ERC20 0.00000035546804807<br>BTC 0.001322220629644.32 | | | |
| 3.1.295319 | JUHO HOLSTER | ADDRESS REDACTED | | | CEL 186.497522023997<br>ZEC 4.0953982<br>BTC 0.000625968263773594<br>CEL 6.95470353902368<br>ETH 0.000474221516425004<br>LINK 1.1460543992121<br>SNX 10.9624609777638 | | | |
| 3.1.295320 | JUHO JASKARI | ADDRESS REDACTED | | | BTC 0.00000181071653621<br>LTC 0.0018327636427935.7 | | | |
| 3.1.295321 | JUHO JEONG | ADDRESS REDACTED | | | BTC 0.00005266974014977.8 | | | |
| 3.1.295322 | JUHO KANTOLA | ADDRESS REDACTED | | | BTC 0.0000028814005310.11<br>CEL 0.17037347305148.3<br>ETH 0.00314438974097.16<br>USDT ERC20 1.59748805089919 | | | |
| 3.1.295323 | JUHO KOSKINEN | ADDRESS REDACTED | | Yes | ADA 0.24647479032125.2<br>BNB 0.201164090994816.58<br>BTC 0.50796297392921.1<br>DOT 0.0350820798796866<br>ETH 0.00000514037231.5937<br>LINK 0.0036330406306303.7<br>UNI 0.032506130778252.3<br>USDT ERC20 108.134363157474 | | | BTC 0.47864215810935.2 |
| 3.1.295324 | JUHO MAHOSENAHO | ADDRESS REDACTED | | | BTC 0.00072624353859742<br>DOT 0.047353894699503.0 | | | |
| 3.1.295325 | JUHO NUMMILUIKKI | ADDRESS REDACTED | | | CEL 96.122565053519<br>DOT 32.417191803013.1 | | | |
| 3.1.295326 | JUHO ORAVUO | ADDRESS REDACTED | | | BTC 0.00000800472844308024<br>CEL 0.19309409652313.3 | | | |
| 3.1.295327 | JUHO PERTAMO | ADDRESS REDACTED | | | ETH 0.000080179767320165 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295328 | JUHO SAVOLA | ADDRESS REDACTED | | | CEL 610.63459907034B<br>LINK 146.0555<br>USDC 0.002825 | | | |
| 3.1.295329 | JUHO TAPANI | ADDRESS REDACTED | | | BTC 0.000181452650873161<br>USDC 5906.552317800004 | | | |
| 3.1.295330 | JUHO TAPIO | ADDRESS REDACTED | | | ADA 256.5285957446B<br>BNB 0.940678028636796<br>BTC 0.0389318549702251<br>CEL 234.350906715994<br>LTC 3.260651453403338<br>USDC 259.817277 | | | |
| 3.1.295331 | JUHO TOMMOLA | ADDRESS REDACTED | | | BTC 0.09997085740B1271<br>CEL 1658.2234195766<br>LTC 0.0207833763445001<br>PAXG 0.806464921055595<br>USDC 0.0000063143775501B5<br>USDT ERC20 1.1832B9954480S | | | |
| 3.1.295332 | JUHO VASARAMAKI | ADDRESS REDACTED | | | BTC 0.00253451885394167<br>CEL 0.0434982300304403 | | | |
| 3.1.295333 | JUHONG PARK | ADDRESS REDACTED | | | CEL 0.2660622169635B<br>MCDAI 100 | | | |
| 3.1.295334 | JUHO-PEKKA MÄKELÄ | ADDRESS REDACTED | | | ADA 0.0156668790751366<br>BNB 0.000003344379830595<br>BTC 0.000037323600875141<br>CEL 0.3099698495149<br>DOT 0.00304517463290S9<br>MATIC 27.8500670928553 | | | |
| 3.1.295335 | JUHSIN SHEN | ADDRESS REDACTED | | | BTC 0.0000021007673905511<br>USDC 0.0571059742517103<br>USDT ERC20 0.633209674583297 | | | |
| 3.1.295336 | JUHYUN JIN | ADDRESS REDACTED | | | USDC 0.000000005755591311<br>CEL 0.10651330228365B | | | |
| 3.1.295337 | JUHYUN LEE | ADDRESS REDACTED | | | BTC 0.02522071491515116 | | | |
| 3.1.295338 | JUHYUNG -KIM | ADDRESS REDACTED | | | CEL 0.0000010906501491S23 | | | |
| 3.1.295339 | JUHYUNG LEE | ADDRESS REDACTED | | | CEL 0.195481960655565 | | | |
| 3.1.295340 | JUI CHANG HO | ADDRESS REDACTED | | | BCH 0.0000000058541127A7<br>CEL 0.0123774567436603<br>BTC 0.000677876005218298<br>CEL 1.11416334571519<br>DOT 0.000820712520779357<br>ETH 0.0228269879223605<br>MATIC 0.00837480152613721<br>USDC 75.7287749031625<br>USDT ERC20 12.7853459B1628 | | | |
| 3.1.295341 | JUI FENG CHOU | ADDRESS REDACTED | | | BTC 0.00000004764614848<br>USDT ERC20 421.30461425716A | | | |
| 3.1.295342 | JUI LIEM CHEN | ADDRESS REDACTED | | | CEL 0.0213706669136114 | | | |
| 3.1.295343 | JUI TENG HSU | ADDRESS REDACTED | | | BTC 0.000840077631637662<br>USDC 3811.33705321492 | | | |
| 3.1.295344 | JUI YAO LI | ADDRESS REDACTED | | | ETH 0.00152291852077539 | | | |
| 3.1.295345 | JUI YONG KOH | ADDRESS REDACTED | | | ADA 1735.55564626246<br>BTC 0.136724315187957<br>CEL 1.22350634252S<br>ETH 3.746675304899B3<br>SNX 551.17171495B215<br>USDC 79.761499056132 | | | |
| 3.1.295346 | JUI YU CHIEN | ADDRESS REDACTED | | | BTC 0.00236614534071581 | | | |
| 3.1.295347 | JUI-CHI LIU | ADDRESS REDACTED | | | USDC 478.867754671187<br>BNB 0.000005024406499B<br>BTC 0.000159927191666163<br>DOT 0.00439534740442451<br>ETH 0.00333041974986779 | | | |
| 3.1.295348 | JUICHIN HSU | ADDRESS REDACTED | | | BTC 0.000184640343645682<br>CEL 30.614512019258B<br>MATIC 46.71634152<br>USDT ERC20 53.88 | | | |
| 3.1.295349 | JUI-CHUN LIN | ADDRESS REDACTED | | | BTC 0.00635808301038212<br>CEL 2.550431097B1793<br>USDC 6269.30603842326 | | | |
| 3.1.295350 | JUIFEN WU | ADDRESS REDACTED | | | BTC 0.000040049928343489<br>USDT ERC20 0.003424880700S5383 | | | |
| 3.1.295351 | JUI-HENG TU | ADDRESS REDACTED | | | BTC 0.000001740991415861<br>CEL 0.095266829583890S<br>USDT ERC20 2.52265420578447 | | | |
| 3.1.295352 | JUIHSIU CHANG | ADDRESS REDACTED | | | BTC 0.248773944024999<br>CEL 0.126390869967946<br>ETH 0.271137590735241<br>USDC 68841.3632880197<br>USDT ERC20 5.376022651850S7 | | | |
| 3.1.295353 | JUI-HUANG HSU | ADDRESS REDACTED | | | BTC 0.00073613497525111B<br>CEL 0.230138108626502<br>ETH 0.12003682180353<br>MCDAI 0.0310726879486397 | | | |
| 3.1.295354 | JUI-HUANG HSU | ADDRESS REDACTED | | | BTC 0.000582009418929373 | | | |
| 3.1.295355 | JUIAN KIFORSHIN | ADDRESS REDACTED | | | BTC 0.004745751890465<br>CEL 1.62612562341517<br>SGB 1.33259624298844<br>USDC 0.943738255768075<br>XRP 8.7170176768230S | | | |
| 3.1.295356 | JUIKA PORTOH | ADDRESS REDACTED | | | BCH 0.000000073325693121<br>CEL 0.0010895702592469 | | | |
| 3.1.295357 | JUIL YOON | ADDRESS REDACTED | | Yes | ADA 220.217921427516<br>BNB 0.001646750760S7906<br>BTC 0.000000000775613303<br>CEL 606.915799553408<br>ETH 0.00053357634491253S<br>USDC 55.999238799089<br>XLM 0.65899883499477 | | | BTC 0.2179029024666 |
| 3.1.295358 | JUILILL ESTER GARRETT | ADDRESS REDACTED | | | BTC 0.0002109331963900S1<br>ETH 0.002456220516164492 | | | |
| 3.1.295359 | JUILING WU | ADDRESS REDACTED | | | BTC 0.00024274738318113B | | | |
| 3.1.295360 | JUI-MEI CHEN | ADDRESS REDACTED | | | BTC 0.1018994213888B4<br>USDT ERC20 539.941905918135 | | | |
| 3.1.295361 | JUI-NAN LIN | ADDRESS REDACTED | | | BTC 0.000001566623664179<br>USDT ERC20 0.444335338167162 | | | |
| 3.1.295362 | JUINN GUAN CHIA | ADDRESS REDACTED | | | BTC 0.00460611572721024<br>CEL 32.70637882340DB<br>LTC 2.0194780538465A | | | |
| 3.1.295363 | JUI-SHENG CHANG | ADDRESS REDACTED | | | BTC 0.00161287765309655<br>CEL 2.27068349977627<br>SGB 0.034756081186770I1<br>USDC 0.0000004440594136J<br>XRP 0.234353951939811 | | | |
| 3.1.295364 | JUI-YU MAI | ADDRESS REDACTED | | | BTC 0.00101147157740759<br>USDT ERC20 419.59548205305 | | | |
| 3.1.295365 | JUIHAR SANDHU | ADDRESS REDACTED | | | BTC 0.0009938496138623A<br>CEL 181.87057439491I3<br>ETH 0.195<br>USDC 23107.389306262S | | | |
| 3.1.295366 | JUIHAR SINGH | ADDRESS REDACTED | | | ETH 0.00375308449230202 | | | |
| 3.1.295367 | JUIHAR SINGH | ADDRESS REDACTED | | | BTC 0.00379230381643187<br>CEL 0.55789110745511B | | | |
| 3.1.295368 | JUJU ZHANG | ADDRESS REDACTED | | | ADA 1122.61137997762<br>BTC 0.1909095193143449 | | | |
| 3.1.295369 | JUKAY HSU | ADDRESS REDACTED | | Yes | BTC 0.000904549667655455<br>ETH 1.05877416846213<br>USDC 430.0381B6245149 | BTC 0.00000009923334001 | | BTC 8.04799731330488 |
| 3.1.295370 | JUKES PROPERTY SOLUTIONS LIMITED | 5 MOUIN TERRACE , GLASGOW, G52 31Z UNITED KINGDOM | | | BTC 1.3368013944A643<br>USDC 90.385243645S891 | | | |
| 3.1.295371 | JUKKA-ALEKSI VUORI | ADDRESS REDACTED | | | CEL 99.3686442060S | | | |
| 3.1.295372 | JUKKA ASIKAINEN | ADDRESS REDACTED | | | XRP 372.533295116839 | | | |
| 3.1.295373 | JUKKA BACKLUND | ADDRESS REDACTED | | | USDC 0.00346823271110257 | | | |
| 3.1.295374 | JUKKA BLOMBERG | ADDRESS REDACTED | | | CEL 1.099451009981D5 | | | |
| 3.1.295375 | JUKKA ESKONEN | ADDRESS REDACTED | | | BTC 0.0158489737433615<br>CEL 254.490258893431<br>ETH 1.80805181223237 | | | |
| 3.1.295376 | JUKKA HAAPASAARI | ADDRESS REDACTED | | | MATIC 1.51839915237726 | | | |
| 3.1.295377 | JUKKA HEIKKA | ADDRESS REDACTED | | | BTC 0.0133919967315397 | | | |
| 3.1.295378 | JUKKA JAAKKOLA | ADDRESS REDACTED | | | BTC 0.00000086653056076J2<br>ETH 0.000647193965B9872 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295379 | JUKKA JANATUINEN | ADDRESS REDACTED | | | ADA 141.54369823296<br>BTC 0.00642114841796243<br>XRP 378.13678116571 | | | |
| 3.1.295380 | JUKKA KALENIUS | ADDRESS REDACTED | | | BCH 1.05904<br>BTC 0.0546320514294912<br>CEL 963.495861403854<br>DOT 10.05119483<br>ETH 0.000000750282384017<br>MATIC 1000.19967510261<br>XRP 700.436596 | | | |
| 3.1.295381 | JUKKA KLEMETTI | ADDRESS REDACTED | | | BTC 0.449671872608703<br>CEL 0.0264711039201673<br>ETH 3.83645256255221 | | | |
| 3.1.295382 | JUKKA LAHTINEN | ADDRESS REDACTED | | | BTC 0.00099943<br>CEL 0.657581051102432 | | | |
| 3.1.295383 | JUKKA LÄNSINEVA | ADDRESS REDACTED | | | ADA 0.113201460084765<br>BNB 1.160660634433145<br>BTC 0.0257998917019941<br>CEL 0.0530400355097744<br>ETH 0.000020781571777003<br>LINK 0.000934838652843394<br>XLM 517.85413722872S | | | |
| 3.1.295384 | JUKKA LINDHOLM | ADDRESS REDACTED | | | CEL 214.232873520363<br>DOT 0.0548877169297057<br>ETH 0.00027284202085131T | | | |
| 3.1.295385 | JUKKA MYYRY | ADDRESS REDACTED | | | AAVE 6.1310624181772<br>BNB 0.00243212763271731<br>BTC 0.0274172912302709<br>CEL 0.618910312915134<br>LINK 0.126442237706T6 | | | |
| 3.1.295386 | JUKKA PÖLLÄNEN | ADDRESS REDACTED | | | USDC 0.00013269700S79906 | | | |
| 3.1.295387 | JUKKA-PEKKA HELLMAN | ADDRESS REDACTED | | | ADA 383.232831838648<br>BTC 0.0105666683664T9<br>CEL 7.7203819215172G<br>DOT 8.4259001757201<br>ETH 1.72019036392111 | | | |
| 3.1.295388 | JUKKA-PEKKA LUOSTARINEN | ADDRESS REDACTED | | | BTC 0.001076773938D5623<br>CEL 27.53069731781Z<br>DOT 33.4578819983<br>LTC 1.13938788 | | | |
| 3.1.295389 | JUKU NING | ADDRESS REDACTED | | | BTC 0.042064228712975T4<br>CEL 13.93883235630O9<br>ETH 0.24911544 | | | |
| 3.1.295390 | JUKU-KALLE ADRAT | ADDRESS REDACTED | | | BTC 0.0208904791630015<br>CEL 27.10283066038S1<br>ETH 0.36700284 | | | |
| 3.1.295391 | JU-KY DO | ADDRESS REDACTED | | | ADA 0.0000071762648604S<br>BTC 0.00014396549852901<br>CEL 20.0413637709967<br>EOS 0.00003149810285619<br>ETH 0.00149237750958664<br>LTC 0.000000003169025781<br>MATIC 108.626739700416<br>USDC 1.01824519195722<br>USDT ERC20 0.79484144615461T<br>XLM 0.000000077564684969<br>XRP 0.00000090615980816 | | | |
| 3.1.295392 | JUKYUNG LEE | ADDRESS REDACTED | | | BTC 0.251450740601693<br>CEL 54.6211629917802<br>DOT 87.6055107832171<br>EOS 0.680300246825239<br>ETH 26.3571833885578<br>MCDAI 41.4020587060629<br>OMG 77.9839123037978 | | | |
| 3.1.295393 | JUL HERN | ADDRESS REDACTED | | | BTC 0.0000026246140T1056<br>USDT ERC20 0.0000000150402330046 | | | |
| 3.1.295394 | JUL LOPE | ADDRESS REDACTED | | | BTC 0.000006101593T979036 | | | |
| 3.1.295395 | JULA OVIDIU | ADDRESS REDACTED | | | USDT ERC20 0.00000004700623934S6<br>CEL 0.00782549067688542 | | | |
| 3.1.295396 | JULA SOCO | ADDRESS REDACTED | | | XRP 0.394433280230453 | | | |
| 3.1.295397 | JULAINE FRATER | ADDRESS REDACTED | | | ETH 0.000237313517122841<br>BAT 248.91494925<br>BTC 0.000838856586165416<br>CEL 781.943401517136<br>ETH 11.800379075<br>MANA 346.02143181<br>PAXG 0.133115811512<br>SNX 9.5670588 | | | |
| 3.1.295398 | JU-LAM DO | ADDRESS REDACTED | | | BTC 0.0000263954685419S<br>CEL 1.8951846632072S<br>LINK 0.0334780892766596<br>LTC 0.15460474005889S4<br>MATIC 5.68740213840094<br>USDC 0.00859498790131646 | | | |
| 3.1.295399 | JULANDO JEFF O'CONNOR GRANT | ADDRESS REDACTED | | | CEL 0.083984058905B904<br>ETH 0.000038961745117588 | | | |
| 3.1.295400 | JULDEX VICTOR | ADDRESS REDACTED | | | CEL 0.20507224500S782 | | | |
| 3.1.295401 | JULE FREYA JANSEN | ADDRESS REDACTED | | | BTC 0.0114041831306766 | | | |
| 3.1.295402 | JULEANE CHEN | ADDRESS REDACTED | | Yes | BTC 0.2208182778753S9<br>CEL 362.09701293640 | | | BTC 1.34654956759318 |
| 3.1.295403 | JULEE MUTCH | ADDRESS REDACTED | | | USDC 394.62<br>USDT ERC20 1979.502983<br>BTC 0.0005255585696484<br>ETH 2.14614749888S42<br>LINK 98.6599238004319 | | | |
| 3.1.295404 | JULEEN NGUYEN | ADDRESS REDACTED | | | USDC 2.74725052020269<br>ADA 0.11509633351D2<br>BTC 0.00000174962508781<br>ETH 0.00163714731529758<br>SGB 160.26725701S173<br>USDC 28.573791494509S<br>XLM 0.59362275036621<br>XRP 0.000000390388501845 | | | |
| 3.1.295405 | JULEETHA GO | ADDRESS REDACTED | | | BTC 0.0698693047049832<br>ETH 1.90965022442659 | | | |
| 3.1.295406 | JULEIMIS ABACHE | ADDRESS REDACTED | | | BCH 0.113711410T6447 | | | |
| 3.1.295407 | JULIEN FERNÁNDEZ PLA | ADDRESS REDACTED | | | BTC 0.003029273505256<br>CEL 0.00155538434861051S<br>CEL 0.747261362423G3<br>USDC 0.987305012941289 | | | |
| 3.1.295408 | JULIEN LÓPEZ JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.018343050430508<br>CEL 0.017166932635658 | | | |
| 3.1.295409 | JULIEN MC LOUGHLIN ALCOZ | ADDRESS REDACTED | | | BTC 0.0266385820702286 | | | |
| 3.1.295410 | JULIEN PERALTA | ADDRESS REDACTED | | | ADA 284.2282133722<br>BTC 0.120389467644659<br>CEL 26.0659984802157<br>ETH 3.35060212401857 | | | |
| 3.1.295411 | JULIEN REDONDO JUSTO | ADDRESS REDACTED | | | BTC 0.000018124560431945<br>CEL 1.06400851881999 | | | |
| 3.1.295412 | JULIEN RUIZ DE SAMANIEGO | ADDRESS REDACTED | | | BTC 0.100706367497002<br>COMP 0.000128534098736946<br>DASH 1.28521825623806<br>ETC 4.12191153348261<br>MATIC 690.569335414347 | BTC 0.00000004 | | |
| 3.1.295413 | JULIEN ZARATE | ADDRESS REDACTED | | | BTC 0.000071824188550584<br>DOT 0.0325830605326442<br>ETH 0.000464775732818099 | | | |
| 3.1.295414 | JULENE CUNNINGHAM | ADDRESS REDACTED | | | USDC 0.277439988452386 | | | |
| 3.1.295415 | JULENE HAMBEK | ADDRESS REDACTED | | | BTC 0.0011063410635157<br>MANA 0.153882819141355<br>UNI 0.020590338191775<br>USDC 6.15189585608481 | | | |
| 3.1.295416 | JULEON BARNES | ADDRESS REDACTED | | | BTC 0.794062872920566 | | | |
| 3.1.295417 | JULEON DASS | ADDRESS REDACTED | | | BTC 0.00116737195699855<br>CEL 191.8124813251G5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295418 | JULES ALEXANDRE | ADDRESS REDACTED | | | ADA 249.35450637691<br>BTC 0.00061192030577672<br>BUSD 20.819925<br>CEL 38.255062584574S<br>COMP 0.032477911938248<br>ETH 0.00953106<br>MATIC 552.66301018<br>USDT ERC20 0.000958<br>XLM 123.0063851<br>XRP 28.691654 | | | |
| 3.1.295419 | JULES BEME | ADDRESS REDACTED | | | AVAX 7.49689557223286<br>BTC 0.25558213676046I<br>LUNC 14.6993683949602 | | | |
| 3.1.295420 | JULES BENVENISTE | ADDRESS REDACTED | | | BCH 0.000646432420422167<br>BSV 0.000631995271316465<br>BTC 0.000049018429710058<br>CEL 0.00068803836S120101<br>XLM 17.84225425637I6 | | | |
| 3.1.295421 | JULES BERTRAND | ADDRESS REDACTED | | | CEL 1.131309745293S2<br>EOS 0.01511375418772BS | | | |
| 3.1.295422 | JULES BONENBERGER | ADDRESS REDACTED | | | CEL 0.39846801518318I<br>LTC 0.560S<br>MATIC 70.277094285402S<br>XLM 56.97921B6<br>XRP 587.72108S587396 | | | |
| 3.1.295423 | JULES BOUCHERY | ADDRESS REDACTED | | | LTC 0.00006551633409982B<br>USDC 0.12952407535617 | | | |
| 3.1.295424 | JULES BOUNOUNG | ADDRESS REDACTED | | | BTC 0.00000000035591170832<br>CEL 3.42168840738373 | | | |
| 3.1.295425 | JULES BROVONT | ADDRESS REDACTED | | | BTC 0.00001212516296962S<br>SGB 15.44388138178A2<br>XLM 591.749298141996<br>XRP 101.024439893227 | | | |
| 3.1.295426 | JULES BYERS | ADDRESS REDACTED | | | BTC 0.00021608264267995 | | | |
| 3.1.295427 | JULES CARMAUX | ADDRESS REDACTED | | | BTC 0.00000061505480489S<br>CEL 0.141769799286279<br>DOT 0.0S303105703154Z<br>ETH 0.000012398149209S6<br>MCDA 0.243383619500284<br>SGB 0.0722424915763G2<br>XRP 0.47115026620177 | | | |
| 3.1.295428 | JULES CASTILLA | ADDRESS REDACTED | | | CEL 3.34240581289391<br>ETH 0.04877142 | | | |
| 3.1.295429 | JULES CRAPOULET | ADDRESS REDACTED | | | BTC 0.00000000075936083I2<br>CEL 1233.2256101566<br>MATIC 2703.90762378<br>USDC 4198.252154 | | | |
| 3.1.295430 | JULES CRESPI | ADDRESS REDACTED | | | CEL 0.047849273038233<br>ETH 0.001028282201697I | | | |
| 3.1.295431 | JULES DECHERT | ADDRESS REDACTED | | | CEL 4.279450782S692<br>ETH 0.053757115275I699<br>USDT ERC20 97 | | | |
| 3.1.295432 | JULES DELAGE-DAVIES | ADDRESS REDACTED | | | ADA 69.74413861922S9<br>BTC 0.000116015657737I3<br>CEL 11.52943410205139<br>ETH 0.095088124172722G<br>XLM 301.53632831098? | | | |
| 3.1.295433 | JULES DI CHIARA | ADDRESS REDACTED | | | BTC 0.00000000286861910I<br>USDC 0.68054991366299 | | | |
| 3.1.295434 | JULES ELOUNGOU | ADDRESS REDACTED | | | BNB 0.03437154373987S6<br>CEL 15.03345510847ZI<br>EOS 4.7911 | | | |
| 3.1.295435 | JULES GARCIA | ADDRESS REDACTED | | | ETH 0.10774049290960I<br>MATIC 42.9131354994451 | | | |
| 3.1.295436 | JULES GORNY | ADDRESS REDACTED | | | BTC 0.000001718848592215<br>ETH 6.396665587782991E-06<br>USDC 0.203188619922246 | | | |
| 3.1.295437 | JULES GOUBERT | ADDRESS REDACTED | | | BTC 0.0000147158104631I21<br>CEL 0.02513840840455663<br>USDC 0.43464985428262Z | | | |
| 3.1.295438 | JULES GOULLEE | ADDRESS REDACTED | | | BTC 0.300938119790935<br>CEL 10692.3214797S04<br>ETH 11.837061822856A<br>USDC 16753.81134550G2 | | | |
| 3.1.295439 | JULES GOULLET | ADDRESS REDACTED | | | BTC 0.00955572557380958G<br>DOT 4.49746889101021G<br>ETH 0.08082249633172A8<br>USDC 188.161316483298<br>XRP 164.74756660963Z | | | |
| 3.1.295440 | JULES HEIJAS | ADDRESS REDACTED | | | BTC 0.00208071268089874<br>CEL 6.9036743826923S<br>USDT ERC20 50.006391750229G | | | |
| 3.1.295441 | JULES HILL | ADDRESS REDACTED | | | SNX 123.15343741081B | | | |
| 3.1.295442 | JULES HOPPENOT | ADDRESS REDACTED | | | AVAX 1.18706664103614<br>CEL 0.1986140967B0284<br>ETH 0.00000052061493082Z | | | |
| 3.1.295443 | JULES JEAN | ADDRESS REDACTED | | | BTC 0.00000861982190992 | | | |
| 3.1.295444 | JULES LEGRAS | ADDRESS REDACTED | | | BTC 0.0000005404832S2323<br>CEL 0.00048173736183095<br>USDC 0.95970605164620B | | | |
| 3.1.295445 | JULES LETRILLIART | ADDRESS REDACTED | | | BTC 0.0000453946397702S<br>CEL 0.03986342494851304<br>ETH 0.001914783747I13209<br>ZRX 0.34124479221080A | | | |
| 3.1.295446 | JULES LOISEL | ADDRESS REDACTED | | | CEL 1.1170042634150?<br>MCDAI 0.5961651447419Z4 | | | |
| 3.1.295447 | JULES MAESSEN | ADDRESS REDACTED | | | BAT 0.926200424100647<br>CEL 8.06335882367583<br>DOT 0.00000000008023445<br>ETH 0.010702695361229 | | | |
| 3.1.295448 | JULES MAZIERES | ADDRESS REDACTED | | | CEL 0.26198269783659A<br>XRP 0.000005854763307Z9 | | | |
| 3.1.295449 | JULES MENNRATH | ADDRESS REDACTED | | | BTC 0.00179354649361G6<br>CEL 3.6365432987233S<br>USDC 1275.28056260B6S | | | |
| 3.1.295450 | JULES MITCHELL | ADDRESS REDACTED | | | CEL 39.7859039381384 | | | |
| 3.1.295451 | JULES MONJARRET | ADDRESS REDACTED | | | BTC 0.01677623120580G<br>CEL 16.32293531256I<br>LTC 1.60488849561661 | | | |
| 3.1.295452 | JULES MOREAU DE BALASY | ADDRESS REDACTED | | | BTC 1.083380135571?1<br>ETH 9.472345109693?3<br>LINK 75.98164422398Z2<br>LTC 11.555260166935S<br>USDC 26428.87419250BS | | | |
| 3.1.295453 | JULES PHILIPPE BOURQUE | ADDRESS REDACTED | | | BTC 0.1584929857009B1<br>CEL 45.97554919218?2<br>ETH 2.826414804387G6 | | | |
| 3.1.295454 | JULES PHILLIPS | ADDRESS REDACTED | | | BTC 0.00187560186245871<br>CEL 26.7877492815922<br>ETH 0.0005750598057751?8<br>LINK 0.0914256897309016<br>USDC 0.06930127267095S4 | | | |
| 3.1.295455 | JULES POCHY | ADDRESS REDACTED | | | BTC 0.03311958855843S9<br>CEL 14.656931350390? | | | |
| 3.1.295456 | JULES PONS | ADDRESS REDACTED | | | BTC 0.00000811795069298G<br>CEL 0.00116483507626945 | | | |
| 3.1.295457 | JULES QUERREC | ADDRESS REDACTED | | | BTC 0.0004498411278158Z4 | | | |
| 3.1.295458 | JULES ROLLAND | ADDRESS REDACTED | | | USDC 0.763540710688A1 | | | |
| 3.1.295459 | JULES RONZIERE | ADDRESS REDACTED | | | BTC 5.93821233469990E-08<br>ETH 0.000000268886890049<br>UNI 0.01516587719593I1<br>USDC 8.16295045080G2<br>USDT ERC20 7.159036864425I8<br>XLM 0.023785203726890G | | | |
| 3.1.295460 | JULES ROSSET | ADDRESS REDACTED | | | ADA 182.71897465972<br>BTC 0.0013236363602982<br>ETH 0.229458279250697<br>LTC 0.240090348795739 | | | |
| 3.1.295461 | JULES SABIN MANI | ADDRESS REDACTED | | | BTC 0.18495301879563Z<br>DOT 16.28246950470998<br>ETC 28.75317195522Z4<br>MATIC 2707.11192086769<br>SNX 24.70955103455G8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295462 | JULES STEVENSON | | | | CEL 0.308008460971146<br>ETH 0.500471606776329 | | | |
| 3.1.295463 | JULES TAIT | ADDRESS REDACTED | | | BTC 0.000000000883723902<br>CEL 3.27258345970394<br>DOT 0.00018633 | | | |
| 3.1.295464 | JULES TODESCHINI | ADDRESS REDACTED | | | BTC 0.000021152069631639<br>CEL 0.0110950441186786 | | | |
| 3.1.295465 | JULES VAN LEROP | ADDRESS REDACTED | | | AAVE 3.25552487397358<br>BTC 0.2456967162637<br>ETH 5.61708468117677<br>XLM 0.0931181270803485 | | | |
| 3.1.295466 | JULES WALTER | ADDRESS REDACTED | | | ETH 0.859993982009541 | | | |
| 3.1.295467 | JULES YOUNGBERG | ADDRESS REDACTED | | | BNB 0.000158230399154254<br>CEL 0.00989692718900106<br>DOT 0.00258531599747167<br>ETH 7.85269993747898E-05<br>XRP 0.0136044622245859 | | | |
| 3.1.295468 | JULES-ETIENNE COLIN | ADDRESS REDACTED | | | BTC 0.0000004466651295283 | | | |
| 3.1.295469 | JULES-GARY BLAIVE | ADDRESS REDACTED | | | CEL 0.1046031040720087<br>USDC 41.2042947431452 | | | |
| 3.1.295470 | JULESI AIMEE NEWETE | ADDRESS REDACTED | | | BTC 0.001209711156100215 | | | |
| 3.1.295471 | JULETTE PICAULY | ADDRESS REDACTED | | | BTC 0.0250661519063759 | | | |
| 3.1.295472 | JULI COLLUM | ADDRESS REDACTED | | | BTC 0.000534634441122565<br>CEL 1.14974916565497<br>SGB 0.0431936527421042<br>XLM 1.04681992337022<br>XRP 0.282564696398092 | | | |
| 3.1.295473 | JULI COMO | ADDRESS REDACTED | | | ADA 1054.22763705441<br>BTC 0.00162645149568126<br>MATIC 709.811674061311<br>XLM 216.664818394207 | | | |
| 3.1.295474 | JULI FRANCHI | ADDRESS REDACTED | | | BTC 0.000551140349589059<br>CEL 0.954882386448767 | | | |
| 3.1.295475 | JULI FUR | ADDRESS REDACTED | | | BTC 0.000001368880626628<br>CEL 0.0079021873272692<br>USDT ERC20 0.0135029891938303 | | | |
| 3.1.295476 | JULI GOMEZ | ADDRESS REDACTED | | | BTC 0.0011163174326834 | | | |
| 3.1.295477 | JULI ROBLEDILLO | ADDRESS REDACTED | | | BTC 0.000000000945347150<br>CEL 0.320218405541181 | | | |
| 3.1.295478 | JULI TU | ADDRESS REDACTED | | | BTC 0.000057232676275343 | | | |
| 3.1.295479 | JULI TURRE | ADDRESS REDACTED | | | BTC 0.000013971339552044 | | | |
| 3.1.295480 | JULI TURRE | ADDRESS REDACTED | | | BTC 0.000000061241366763 | | | |
| 3.1.295481 | JULIA ALEKSANDRA BRYLSKA | ADDRESS REDACTED | | | CEL 0.0528801525128814<br>BNB 1.25782611599956 | | | |
| 3.1.295482 | JULIA ALVAREZ MENDOZA | ADDRESS REDACTED | | | BTC 0.00239379479630007<br>ETC 0.00122891384879959<br>CEL 3.38841045106189<br>MATIC 720.027676562657 | | | |
| 3.1.295483 | JULIA-ANNE MILIN | ADDRESS REDACTED | | | ADA 0.197038499098485<br>BTC 0.000016701821774316<br>DOT 0.0655035954713288<br>MCDAI 47.4331907753478<br>XLM 0.548623617995441 | | | |
| 3.1.295484 | JULIA ANTON | ADDRESS REDACTED | | | BTC 0.19089733003298 | | | |
| 3.1.295485 | JULIA ARAMOUNI | ADDRESS REDACTED | | | AAVE 2.72907208037823<br>BTC 0.00056161695043296<br>EOS 0.0018143227736208<br>UNI 51.2635849974821<br>XLM 102.844214919215<br>XRP 0.00000005669425191<br>ZEC 0.0807461290743249 | | | |
| 3.1.295486 | JULIA AUDREY RANNEY | ADDRESS REDACTED | | | | LTC 0.00100509<br>ZEC 0.0001081 | | |
| 3.1.295487 | JULIA AW | ADDRESS REDACTED | | | BTC 0.00000388<br>CEL 0.030158155440959<br>ETH 0.00020654 | | | |
| 3.1.295488 | JULIA B HILGER | ADDRESS REDACTED | | | ADA 3725.94388758633<br>BTC 0.826006858635756<br>LINK 686.029584376338<br>SOL 55.899800823131564 | | | |
| 3.1.295489 | JULIA BAEZ VALENTIN | ADDRESS REDACTED | | | BTC 0.0001174488313454501<br>CEL 758.383629427758<br>ETH 2.05114390534358<br>USDC 7436.81602029109 | | | |
| 3.1.295490 | JULIA BARELYUK | ADDRESS REDACTED | | | BTC 0.000000346403739287<br>USDT ERC20 0.958593537300546 | | | |
| 3.1.295491 | JULIA BARGETZE | ADDRESS REDACTED | | | BTC 0.0181286971688673<br>PAXG 10.4887193331623<br>USDC 58565.7670526976 | | | |
| 3.1.295492 | JULIA BARLOW | ADDRESS REDACTED | | | ADA 5592.2565778062<br>AVAX 38.736239576160<br>BTC 0.324581402840<br>DOT 83.8440535789761<br>ETH 2.39489087461186<br>LINK 0.0007403596082474<br>MATIC 4071.81087457279<br>SOL 18.6448651728481<br>USDC 7901.62084602661 | | | |
| 3.1.295493 | JULIA BARTHOLOMEW | ADDRESS REDACTED | | | AAVE 0.000881146738873743<br>BTC 0.000001171090306312<br>ETH 0.00140625088284621<br>LINK 0.00536425360480474 | | | |
| 3.1.295494 | JULIA BAUTISTA | ADDRESS REDACTED | | | BTC 0.000000088410014515 | | | |
| 3.1.295495 | JULIA BEIJ | ADDRESS REDACTED | | | BTC 0.01714656080800365 | | | |
| 3.1.295496 | JULIA BENTLEY | ADDRESS REDACTED | | | ADA 280.89636786343<br>BTC 0.526945340244058<br>ETH 0.16941175672 | | | |
| 3.1.295497 | JULIA BERBEL MENACHO | ADDRESS REDACTED | | | XLM 10.1973025485438<br>BTC 0.00000000288958672 | | | |
| 3.1.295498 | JULIA BERG BRING | ADDRESS REDACTED | | | CEL 3.0198643420565<br>CEL 85.633663773632<br>ETH 1.2<br>MCDAI 30 | | | |
| 3.1.295499 | JULIA BERNARD | ADDRESS REDACTED | | | CEL 0.0000040442852203491 | | | |
| 3.1.295500 | JULIA BERTRAN | ADDRESS REDACTED | | | BTC 0.0000002225514098843<br>CEL 0.0016014374770031<br>USDC 0.0325166225636432<br>USDT ERC20 0.00456450321219959 | | | |
| 3.1.295501 | JULIA BITTENCOURT LIMA | ADDRESS REDACTED | | | BTC 0.00125177116722929<br>BUSD 560.426399824807 | | | |
| 3.1.295502 | JULIA BOLCHOZ | ADDRESS REDACTED | | | BCH 0.00051225777473529<br>BTC 0.0243346527733867<br>DASH 0.00211822244923975<br>ETH 0.00114748921523415<br>KNC 101.507138130949<br>LTC 0.00296792236534581<br>XLM 346.608446168236<br>ZEC 0.00139119219016668 | | | |
| 3.1.295503 | JULIA BORDAGARAY | ADDRESS REDACTED | | | BTC 0.00000004497176989096<br>MCDAI 0.306740657078985 | | | |
| 3.1.295504 | JULIA BORDEN | ADDRESS REDACTED | | | BTC 0.00112765808024103<br>DOT 56.5087867638049 | | | |
| 3.1.295505 | JULIA BOSSIS | ADDRESS REDACTED | | | BTC 0.08632659<br>CEL 78.5350137536125<br>ETH 0.02593673<br>XLM 140.8643366 | | | |
| 3.1.295506 | JULIA BRASSARD MONAHAN | ADDRESS REDACTED | | | BTC 0.00105197890305983<br>CEL 8.54468722256402<br>MATIC 0.147608564322207<br>SNX 8.102841<br>USDC 44.5183824126883 | | | |
| 3.1.295507 | JULIA BRICNET | ADDRESS REDACTED | | | BTC 0.0421347132436342 | ETH 0.17 | | |
| 3.1.295508 | JULIA BROWN | ADDRESS REDACTED | | | ETH 0.000105585020920862<br>BTC 0.0372908944437334<br>ETH 0.214243195823784<br>LTC 1.06675858893379<br>MCDAI 42.639153910624827 | | | |
| 3.1.295509 | JULIA BRUNNERT | ADDRESS REDACTED | | | BTC 0.0000416332458556567 | | | |
| 3.1.295510 | JULIA BULAKH | ADDRESS REDACTED | | | BTC 0.0442249848928836<br>USDC 301.143463486059 | | | |
| 3.1.295511 | JULIA BURR | ADDRESS REDACTED | | | BTC 0.0571374107033464<br>XRP 724.293763275969 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295512 | JULIA BUTLER | ADDRESS REDACTED | | | BTC 0.0324813515118202 ETH 2.7320469312628 | | | |
| 3.1.295513 | JULIA CALABRETTA | ADDRESS REDACTED | | | BTC 0.008159853239662307 CEL 7.16191283418556 | | | |
| 3.1.295514 | JULIA CANTARINI | ADDRESS REDACTED | | | ETH 0.0228344867465821 | | | |
| 3.1.295515 | JULIA CARBONELL CHAVARRIAS | ADDRESS REDACTED | | | BTC 0.00792959187417467 | | | |
| 3.1.295516 | JULIA CAROLIN STAHL | ADDRESS REDACTED | | | BTC 0.000137421293851242 | | | |
| 3.1.295517 | JULIA CARPENTER | ADDRESS REDACTED | | | BTC 0.0666131209448597 CEL 1270.73367262629 ETH 11.4186103815539 TALIO 5937.76813914507 | | | |
| 3.1.295518 | JULIA CARRAZANA | ADDRESS REDACTED | | | BTC 0.000000229997978606 USDT ERC20 0.699108608470206 | | | |
| 3.1.295519 | JULIA CASTER | ADDRESS REDACTED | | | BTC 0.00115563440740501 USDC 413.715331871883 | | | |
| 3.1.295520 | JULIA CATHERINE KERRIGAN | ADDRESS REDACTED | | | BTC 0.00169612357175152 | | | |
| 3.1.295521 | JULIA CECILIO JANUARIO | ADDRESS REDACTED | | | USDT ERC20 22155.6514231411 | | | |
| 3.1.295522 | JULIA CEREZAL | ADDRESS REDACTED | | | BTC 0.00129428274168829 DOGE 0.240462914698986 | | | |
| 3.1.295523 | JULIA CHAPPELL | ADDRESS REDACTED | | | BTC 0.03249664 CEL 29.1127415015962 | | | |
| 3.1.295524 | JULIA CHEN | ADDRESS REDACTED | | | BTC 0.00009654202405214 CEL 9.74933878741266 | | | |
| 3.1.295525 | JULIA CHIN | ADDRESS REDACTED | | | BTC 0.000000548877600172 CEL 0.394556837307227 | | | |
| 3.1.295526 | JULIA CHMURCIAKOVA | ADDRESS REDACTED | | | USDC 35.8062848357295 BTC 0.032168551878172 | | | |
| 3.1.295527 | JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | | Yes | ADA 0.0000456985678105 BTC 0.00162162519101795 ADA 1291.83311271744 BTC 0.000132978465010756 CEL 1.14287174753306 ETC 20.9680776059094 ETH 10.1311809412878 MATIC 2182.62799279931 OMG 137.897834381366 SNX 80.6521953053855 XLM 2436.37191225031 | | | BTC 0.842467315613463 |
| 3.1.295528 | JULIA CHRISTINE GALLAGHER | ADDRESS REDACTED | | | BTC 0.000000419842630415 USDT ERC20 0.766255487739922 | | | |
| 3.1.295529 | JULIA CLARRISSA AGUILLON | ADDRESS REDACTED | | | ETH 0.00161164710386152 | | | |
| 3.1.295530 | JULIA COLELLA | ADDRESS REDACTED | | | BTC 0.000000002977306108 CEL 2.01594336426747 | | | |
| 3.1.295531 | JULIA COOKE | ADDRESS REDACTED | | | BTC 0.00003601671965713 CEL 0.070839710054036 ETH 0.00207364411876159 | | | |
| 3.1.295532 | JULIA CORBETT | ADDRESS REDACTED | | | BTC 0.24588021493351 ETH 0.415469449788847 | | | |
| 3.1.295533 | JULIA CRUZ | ADDRESS REDACTED | | | USDC 642.478068925458 ADA 0.146033786154255 BTC 0.00000082749232679 NCDAI 0.44593066419656 | | | |
| 3.1.295534 | JULIA CRYDER | ADDRESS REDACTED | | | USDC 0.361543338913046 BTC 0.000950819959161522 GUSD 534.40973974286 | | | |
| 3.1.295535 | JULIA DAGANDAN | ADDRESS REDACTED | | | BTC 0.00109168811278018 USDT ERC20 1052.31548773487 | | | |
| 3.1.295536 | JULIA DAMON | ADDRESS REDACTED | | | XLM 20.1777796112576 | | | |
| 3.1.295537 | JULIA DAVILA | ADDRESS REDACTED | | | BTC 0.014986454759074 CEL 0.468407779576207 | | | |
| 3.1.295538 | JULIA DE CAMINO | ADDRESS REDACTED | | | ADA 19.924120826172 BTC 0.000926277095797445 CEL 0.0788852527014655 | | | |
| 3.1.295539 | JULIA DE GROOT | ADDRESS REDACTED | | | BTC 0.00133544816117841 USDC 2664.42343051918 | | | |
| 3.1.295540 | JULIA DELL | ADDRESS REDACTED | | | BTC 0.0000689699698480704 CEL 1.00060690453617 | | | |
| 3.1.295541 | JULIA DELLA SCALA | ADDRESS REDACTED | | | ADA 4634.68230491488 AVAX 348.435780167407 BTC 1.65819245251572 CEL 124.835957846262 DOT 233.504351506484 ETH 112.840705748135 LUNC 280.968956912927 MANA 1482.82464359492 MATIC 31.421145863488 UNI 99.1925163363768 USDC 574.381244323463 USDT ERC20 26920.658010022 | BTC 0.00914540263274925 | | |
| 3.1.295542 | JULIA DELLA SCALA | ADDRESS REDACTED | | | ADA 0.00191909586109212 BTC 0.000001866521964893 CEL 0.00101145115313018 ETH 0.00318681779803802 MATIC 0.047065078326459 NCDAI 0.433470954259473 UNI 0.036710518332147 USDT ERC20 3563823426862879 XRP 0.0000002291198223626 | | | |
| 3.1.295543 | JULIA DERYABINA | ADDRESS REDACTED | | | BTC 0.00000411884116251 USDT ERC20 0.403203789820148 | | | |
| 3.1.295544 | JULIA DI GIALLORENZO | ADDRESS REDACTED | | | AVAX 6.98316779514006 BTC 0.000003537984934817 ETH 0.000288309658152164 LINK 5.58816702401489 LTC 0.00392864288857003 SNX 3.71318045592504 USDT ERC20 0.416306175984463 ZEC 0.185721992126371 | | | |
| 3.1.295545 | JULIA DOMNINA | ADDRESS REDACTED | | | CEL 0.328214404040061 | | | |
| 3.1.295546 | JULIA DONEY | ADDRESS REDACTED | | | BTC 0.000000453911179796 | | | |
| 3.1.295547 | JULIA DORN | ADDRESS REDACTED | | | BTC 0.00610793298095486 CEL 1.09945500986105 ETH 0.388303159274661 XLM 701.79747525534 ZRX 43.8094319654291 | | | |
| 3.1.295548 | JULIA DRAGUNOVA | ADDRESS REDACTED | | | BTC 0.000000006718340531 CEL 0.00781452900922684 ZEC 0.000165698801418916 | | | |
| 3.1.295549 | JULIA DRAKE | ADDRESS REDACTED | | | BTC 0.0000051195212913918 CEL 0.322666246339593 SNX 0.0896481746386713 USDC 0.000000980198594204 | BTC 0.0000000044717972887 CEL 104.597792926153 USDC 0.0000000801985942 | | |
| 3.1.295550 | JULIA DUNN | ADDRESS REDACTED | | | BTC 0.0221468683934547 XLM 0.105761475133503 XRP 0.355936991936228 | | | |
| 3.1.295551 | JULIA DUNVILLE | ADDRESS REDACTED | | | BTC 0.0308440198611961 ETH 0.682854680550159 MATIC 640.528075877116 | | | |
| 3.1.295552 | JULIA DYATLOVA | ADDRESS REDACTED | | | BTC 0.009265148869237709 ETH 0.673797962927675 | | | |
| 3.1.295553 | JULIA DZIOCH | ADDRESS REDACTED | | | BTC 0.000000009353281025 CEL 0.463194817756929 | | | |
| 3.1.295554 | JULIA EIGENBRODT | ADDRESS REDACTED | | | BTC 0.50371267569478 ETH 21.3032287128897 | | | |
| 3.1.295555 | JULIA ELENA AMAOLO | ADDRESS REDACTED | | | USDC 27686.1289186221 BTC 0.0027644504931368 ETH 0.0009031775069215 NCDAI 2.1342375246701 | | | |
| 3.1.295556 | JULIA ENG | ADDRESS REDACTED | | | BTC 0.049594945030779 | | | |
| 3.1.295557 | JULIA ESCOBAR | ADDRESS REDACTED | | | BTC 0.4557113924630545 ETH 7.26603252863 LINK 33.8712909257874 MATIC 289.494689573358 UNI 22.9407438997004 XLM 78.858207312835 | | | |
| 3.1.295558 | JULIA ESTHER OBREGON | ADDRESS REDACTED | | | BTC 0.00000511293231753 USDC 0.0018359017564895 | | | |
| 3.1.295559 | JULIA ESTHER PENA HERRERA | ADDRESS REDACTED | | | BTC 0.00486408166630032 USDT ERC20 0.766848283083 | | | |
| 3.1.295560 | JULIA EVCIUC | ADDRESS REDACTED | | | 1INCH 0.19527235228871 AAVE 0.000012802829218905 BTC 0.000000001042675873 USDC 0.226272269903084 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295561 | JULIA FABRIANESI | ADDRESS REDACTED | | | BTC 0.0285304275568111 | | | |
| 3.1.295562 | JULIA FAIRSERVICE | ADDRESS REDACTED | | | ADA 9.51034597906933 | | | |
| 3.1.295563 | JULIA FALASINNU | ADDRESS REDACTED | | | BTC 0.0011745952737528 | | | |
| | | | | | CEL 12.5322113560145 | | | |
| | | | | | ETH 1.28126244786565 | | | |
| | | | | | USDT ERC20 3.90583619377897 | | | |
| 3.1.295564 | JULIA FELICITAS HENER | ADDRESS REDACTED | | | BTC 0.00182098540011609 | | | |
| 3.1.295565 | JULIA FERRARI | ADDRESS REDACTED | | | BTC 1.02264036744038 | | | |
| | | | | | DOT 0.870323622093632 | | | |
| | | | | | LINK 0.0140390163442945 | | | |
| | | | | | MATIC 0.711605860525633 | | | |
| | | | | | UNI 0.0280006678701685 | | | |
| 3.1.295566 | JULIA FIEDZIUKIEWICZ | ADDRESS REDACTED | | | BTC 0.00903959159279539 | | | |
| 3.1.295567 | JULIA FORD | ADDRESS REDACTED | | | AAVE 0.825332812654417 | | | |
| | | | | | ADA 365.323500490504 | | | |
| | | | | | BTC 0.0723611757196833 | | | |
| | | | | | DOT 15.4161447752361 | | | |
| | | | | | MATIC 464.749429820787 | | | |
| 3.1.295568 | JULIA FRANCIA | ADDRESS REDACTED | | | BTC 0.0000000042173417759 | | | |
| 3.1.295569 | JULIA FREIXAS | ADDRESS REDACTED | | | CEL 0.6660267729904915 | | | |
| | | | | | BTC 0.0000005653281091035 | | | |
| 3.1.295570 | JULIA FUCHS | ADDRESS REDACTED | | | USDT ERC20 0.2331715926717106 | | | |
| 3.1.295571 | JULIA FULLER | ADDRESS REDACTED | | | BTC 0.0234265520014938 | | | |
| | | | | | ADA 102.854404588489 | | | |
| | | | | | BTC 0.10613196824073 | | | |
| | | | | | DOT 3.21277598981538 | | | |
| | | | | | ETH 0.780003465503987 | | | |
| | | | | | LINK 2.06591082340215 | | | |
| | | | | | LTC 0.405382863973528 | | | |
| | | | | | MATIC 10.2489234264419 | | | |
| | | | | | NECAK 74.191148317 9948 | | | |
| | | | | | XLM 121.766305 6312 | | | |
| 3.1.295572 | JULIA GABRIELA NOWAK | ADDRESS REDACTED | | | BTC 0.0000000551434479 | | | |
| | | | | | CEL 0.305331087328205 | | | |
| | | | | | USDC 0.00000038225857643 | | | |
| 3.1.295573 | JULIA GALDYN | ADDRESS REDACTED | | | BTC 0.0008537376634907 63 | | | |
| 3.1.295574 | JULIA GASIOREK | ADDRESS REDACTED | | | CEL 4.88064761114959 | | | |
| | | | | | BTC 0.00203183040780902 | | | |
| 3.1.295575 | JULIA GASTON | ADDRESS REDACTED | | | CEL 172.058286131181 | | | |
| | | | | | CEL 478.10682035 7597 | | | |
| | | | | | USDC 1050.16232429636 | | | |
| | | | | | XAUT 0.687187150036147 | | | |
| 3.1.295576 | JULIA GAVAÑACH | ADDRESS REDACTED | | | BTC 0.00500689432783839 | | | |
| | | | | | CEL 0.66952366663682 | | | |
| | | | | | USDT ERC20 0.000000530709852075 | | | |
| 3.1.295577 | JULIA GEARHART | ADDRESS REDACTED | | | BTC 0.0000000310381 2706 | | | |
| 3.1.295578 | JULIA GIBULA | ADDRESS REDACTED | | | KNC 8.12519566980878 | | | |
| 3.1.295579 | JULIA GODING | ADDRESS REDACTED | | | BTC 0.00010595103520642 | | | |
| | | | | | CEL 2.14032168270282 | | | |
| 3.1.295580 | JULIA GONZALES | ADDRESS REDACTED | | | BTC 0.00012895753208797 | | | |
| 3.1.295581 | JULIA GREGORIE | ADDRESS REDACTED | | | USDC 522.968346 14391 | | | |
| | | | | | ETH 2.03975086836876 | | | |
| | | | | | BTC 0.00368137181354038 | | | |
| 3.1.295582 | JULIA GRISELDA ROJAS | ADDRESS REDACTED | | | DOT 5.41514617 26782 | | | |
| | | | | | ETH 0.202618079844803 | | | |
| | | | | | BTC 0.0010722592137 9998 | | | |
| 3.1.295583 | JULIA GUERON | ADDRESS REDACTED | | | BLSD 0.40319422625 1722 | | | |
| | | | | | BTC 0.0139310759520 28 | | | |
| | | | | | ETH 0.20645177529038 5 | | | |
| | | | | | LTC 0.2582226463867 8 | | | |
| | | | | | USDC 3.49143309239303 | | | |
| 3.1.295584 | JULIA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00111715858110973 | | | |
| | | | | | CEL 0.05055691 0308806 | | | |
| | | | | | USDC 544.238771621937 | | | |
| 3.1.295585 | JULIA HANNA | ADDRESS REDACTED | | | BTC 0.00109751805653948 | | | |
| 3.1.295586 | JULIA HARDEN | ADDRESS REDACTED | | | ETH 5.11078805605 8875 | | | |
| | | | | | ETH 0.000009548133567127 | | | |
| 3.1.295587 | JULIA HARRIS | ADDRESS REDACTED | | | USDC 0.0299229319818331 | | | |
| | | | | | BTC 0.721684208338579 | | | |
| | | | | | ETH 7.06520830984058 | | | |
| | | | | | USDC 35196.5441182921 | | | |
| 3.1.295588 | JULIA HARRIS CLARK | ADDRESS REDACTED | | | USDC 0.00663588953827 86 | | | |
| 3.1.295589 | JULIA HARTWEGER | ADDRESS REDACTED | | | BTC 0.00403579295900335 | | | |
| | | | | | CEL 89.431545887 7625 | | | |
| | | | | | OMG 11.0351762274086 | | | |
| | | | | | XLM 161.828316039738 | | | |
| 3.1.295590 | JULIA HAYMES | ADDRESS REDACTED | | | AAVE 0.0786324394390245 | | | |
| | | | | | BTC 0.00400042725 54996 | | | |
| | | | | | DOT 0.0223928465130027 | | | |
| | | | | | ETH 0.00001475699 6794681 | | | |
| | | | | | XLM 94.425368700 1244 | | | |
| 3.1.295591 | JULIA HE | ADDRESS REDACTED | | | ADA 959.852489625262 | AVAX 1.12549240292 0628 | | |
| | | | | | AVAX 16.1085451214271 | | | |
| | | | | | BTC 0.257877960741936 | | | |
| | | | | | ETH 1.67062877009418 | | | |
| | | | | | SOL 6.3653683400 3798 | | | |
| 3.1.295592 | JULIA HEALY | ADDRESS REDACTED | | | BTC 0.00115811133908263 | | | |
| 3.1.295593 | JULIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000068306363333 | | | |
| | | | | | USDC 0.1153591231 1688 | | | |
| 3.1.295594 | JULIA HEVLE | ADDRESS REDACTED | | | USDT ERC20 0.916771706368 93 | | | |
| 3.1.295595 | JULIA HILGENFELDT | ADDRESS REDACTED | | | USDC 1721.48805385802 | | | |
| | | | | | BTC 0.00161850927276178 | | | |
| | | | | | CEL 1.12393947518482 | | | |
| | | | | | EOS 3.35838091373987 | | | |
| | | | | | LTC 6.44068370430404 | | | |
| | | | | | OMG 517.001484762056 | | | |
| 3.1.295596 | JULIA HOFS | ADDRESS REDACTED | | | DOT 0.00184413033080026 | | | |
| | | | | | ETH 0.0275074398915188 | | | |
| 3.1.295597 | JULIA HOGAN | ADDRESS REDACTED | | | BTC 0.0813239415588357 | | | |
| 3.1.295598 | JULIA HUNTER | ADDRESS REDACTED | | | BTC 0.00752327509214208 | | | |
| 3.1.295599 | JULIA IACHINI | ADDRESS REDACTED | | | BTC 0.0000008977893225652 | | | |
| 3.1.295600 | JULIA IACHINI | ADDRESS REDACTED | | | BTC 0.0000087213354239 9 | | | |
| 3.1.295601 | JULIA IYAMBO | ADDRESS REDACTED | | | BTC 0.000538764567073999 | | | |
| | | | | | CEL 6.0476537381252 | | | |
| 3.1.295602 | JULIA INEZ BLANDO | ADDRESS REDACTED | | | BNB 0.100395471380075 | | | |
| | | | | | BTC 0.058126775668893 | | | |
| | | | | | ETH 0.0015109193326176 | | | |
| | | | | | USDC 1.07576435662643 | | | |
| 3.1.295603 | JULIA INGEBORG KROTZEK | ADDRESS REDACTED | | | BTC 0.1049963805 64564 | | | |
| 3.1.295604 | JULIA JANKOWSKA | ADDRESS REDACTED | | | BTC 1.005054599 85994 | | | |
| | | | | | CEL 11.43898603352292 | | | |
| | | | | | ETH 0.178980752875741 | | | |
| | | | | | UNI 10.649693871771 | | | |
| 3.1.295605 | JULIA JAWORSKA | ADDRESS REDACTED | | | BTC 0.010623965258307 3 | | | |
| 3.1.295606 | JULIA JESSE | ADDRESS REDACTED | | | BTC 0.004284041280775853 | | | |
| 3.1.295607 | JULIA JI | ADDRESS REDACTED | | | BTC 0.001065350787 16628 | | | |
| | | | | | CEL 60.23199147147 45 | | | |
| | | | | | ETH 0.033212778189002 | | | |
| 3.1.295608 | JULIA JIMENEZ | ADDRESS REDACTED | | | SGB 987.557880557734 | | | |
| | | | | | XRP 6460.000519241 11 | | | |
| 3.1.295609 | JULIA KELLY | ADDRESS REDACTED | | | BTC 0.0111462894145603 | | | |
| | | | | | COMP 0.04266523894 5178 | | | |
| | | | | | ETH 0.27005998658658 | | | |
| | | | | | SNX 12.006435840 3822 | | | |
| | | | | | USDC 1627.663201 03366 | | | |
| | | | | | XRP 0.00000097569444445 | | | |
| 3.1.295610 | JULIA KHOR | ADDRESS REDACTED | | | BTC 0.00301048127700507 | | | |
| | | | | | USDC 30671.5734053197 | | | |
| 3.1.295611 | JULIA KIERZKOWSKA | ADDRESS REDACTED | | | BTC 0.0000524854 53292135 | | | |
| | | | | | USDC 0.0078860001 46240 39 | | | |
| 3.1.295612 | JULIA KIGHT | ADDRESS REDACTED | | | BTC 0.002356074956121 23 | | | |
| 3.1.295613 | JULIA KIM | ADDRESS REDACTED | | | BTC 2.243690242 35572 | BTC 0.012848 | | |
| | | | | | MANA 8.0189176340 3617 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295614 | JULIA KING | ADDRESS REDACTED | | | ADA 250.03113081721<br>BAT 663<br>BNB 14.267080293983<br>BTC 1.176833970261882<br>CEL 2599.6885702961<br>EOS 0.000059275410710333<br>ETH 9.303983597391B<br>LINK 0.04854167426446885<br>SGB 68.65621272981<br>USDC 131.7035320B0873<br>USDT ERC20 626.489735649523<br>XLM 2995.5491264149<br>ZEC 11.035<br>ZRX 0.000000053301793121 | | | |
| 3.1.295615 | JULIA KING | ADDRESS REDACTED | | | BTC 0.07244566814463 | | | |
| 3.1.295616 | JULIA KLEPAOLO | ADDRESS REDACTED | | | BTC 0.00105898767001165 | | | |
| 3.1.295617 | JULIA KOZAK | ADDRESS REDACTED | | | ETH 1.06119757723857 | | | |
| 3.1.295618 | JULIA KOZERA | ADDRESS REDACTED | | | BTC 0.39437868652132<br>ETH 0.05481223626108b | | | |
| 3.1.295619 | JULIA KRAŚNIEWSKA | ADDRESS REDACTED | | | ETH 0.462278294989142<br>BTC 0.00103886808872546<br>CEL 67.78240594068<br>USDC 1048<br>USDT ERC20 978.748541121388 | | | |
| 3.1.295620 | JULIA KRISAK | ADDRESS REDACTED | | | BTC 0.22353078213598 | | | |
| 3.1.295621 | JULIA KRUJT | ADDRESS REDACTED | | | ETH 1.088429732573b2<br>BTC 0.0255804842854093<br>CEL 15.15489768205 1<br>ETH 0.2051970075 77497 | | | |
| 3.1.295622 | JULIA LAINE | ADDRESS REDACTED | | | ADA 199.669463411343<br>BTC 0.006601715662 79931<br>ETH 0.0770032368113067<br>MATIC 206.39057802846 | | | |
| 3.1.295623 | JULIA LEE | ADDRESS REDACTED | | | BTC 0.01709782929195 | | | |
| 3.1.295624 | JULIA LEE-KIM | ADDRESS REDACTED | | | BTC 0.000907923981505818<br>GUSD 21249.6334056543<br>USDC 21341.833702 1025 | | | |
| 3.1.295625 | JULIA LEGIAN | ADDRESS REDACTED | | | BCH 22.362259337873B<br>BTC 0.001341271209 7027<br>CEL 32.428299139 1477<br>ETH 0.01449045 17139869<br>LTC 66.94277 15429739<br>SGB 25391.366596 7987<br>XLM 9661.26104735242<br>XRP 8B411.7547943638 | | | |
| 3.1.295626 | JULIA LENNON KAMHI | ADDRESS REDACTED | | | BTC 0.03366352523 7844<br>ETH 0.196060557148137<br>LINK 0.00590177446 11358<br>LUNC 12.0152910B071<br>MATIC 0.3242591121886 99<br>SOL 44.79363944 08903<br>UNI 0.0023845 12198438<br>XRP 11195.724362 | | | |
| 3.1.295627 | JULIA LENTZ | ADDRESS REDACTED | | | BTC 0.000929914977 59605<br>DOT 0.05401863345 74998<br>ETH 0.006325510598 23762<br>ETH 0.001337038363 01789<br>LINK 0.0117589651 48485<br>MATIC 2.44118896585089 | | | |
| 3.1.295628 | JULIA LINS | ADDRESS REDACTED | | | CEL 4.16401125522598<br>ETH 0.01<br>LTE 8.38995128 | | | |
| 3.1.295629 | JULIA LOPATNIKOVA | ADDRESS REDACTED | | | BTC 1.058454529673B5<br>ETH 29.87216575324 34<br>USDC 36395.28593B948 | | | |
| 3.1.295630 | JULIA LORENA ORTEGA | ADDRESS REDACTED | | | BTC 4.72308293236999E-07<br>CEL 0.0098274331371 7535 | | | |
| 3.1.295631 | JULIA LOSA BRAVO | ADDRESS REDACTED | | | ADA 198<br>BTC 0.000910329991201885<br>CEL 4.10065447187373 | | | |
| 3.1.295632 | JULIA LOUISE BELL | ADDRESS REDACTED | | | BNB 0.00204647032981643<br>BTC 0.00000014829301 5457<br>ETH 0.000001133840507B1<br>USDT ERC20 0.26345770224419 1 | | | |
| 3.1.295633 | JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | | Yes | BTC 0.07442847792321 22 | BTC 0.000000003131193705 | | BTC 0.6190061B72168S |
| 3.1.295634 | JULIA LUCKOW | ADDRESS REDACTED | | | ADA 473.530527626123<br>BTC 0.028943319520 1585<br>CEL 3.18768847772671<br>DOGE 753.838632496198<br>DOT 25.780041671016 4<br>USDC 1644.1662519015 | | | |
| 3.1.295635 | JULIA LUTZ | ADDRESS REDACTED | | | ADA 199.788804724962 | | | |
| 3.1.295636 | JULIA LYASHKOVA | ADDRESS REDACTED | | | BTC 0.000838211745629 22<br>BNB 0.004944255674B565 | | | |
| 3.1.295637 | JULIA LYNN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00060610196067485 | | | |
| 3.1.295638 | JULIA MAAS | ADDRESS REDACTED | | | ETH 0.00162874406545908<br>BTC 0.00358062979400222<br>CEL 34306.8180121147<br>ETH 0.4039718779 1B<br>MATIC 17796<br>SGB 2005.9783844 6007<br>USDC 1169.641227<br>XRP 13644.004775268 | | | |
| 3.1.295639 | JULIA MAGERS | ADDRESS REDACTED | | | BTC 0.00127200163900359<br>USDC 9772.88941515787 | | | |
| 3.1.295640 | JULIA MAHELE | ADDRESS REDACTED | | | CEL 1.0775027166829 37 | | | |
| 3.1.295641 | JULIA MALLEY | ADDRESS REDACTED | | | ADA 311.70692199053<br>BTC 0.3637053936950 28<br>CEL 188.415445471878<br>DOT 6.23175827061214<br>ETH 0.0052488541 76331 34<br>XRP 1.62629732237086 | | | |
| 3.1.295642 | JULIA MANGANELLO | ADDRESS REDACTED | | | BTC 0.000835128286194178<br>ETH 2.28182181 75256<br>LINK 9.610567186 6709<br>SNX 11.818674140 3748<br>USDC 5505.9033097496 | | | |
| 3.1.295643 | JULIA MANSILLA GARCIA | ADDRESS REDACTED | | | BTC 0.0000008727011631<br>CEL 0.59460769023342 | | | |
| 3.1.295644 | JULIA MARIA MIETHKE | ADDRESS REDACTED | | | BTC 0.0337555058761 3873 | | | |
| 3.1.295645 | JULIA MARIA SCHEUER | ADDRESS REDACTED | | | BTC 0.01483634031B0699 | | | |
| 3.1.295646 | JULIA MARIA ZIEGLER | ADDRESS REDACTED | | | BTC 0.050038765615B101 | | | |
| 3.1.295647 | JULIA MARIE DE SANTOS | ADDRESS REDACTED | | | BTC 0.00000720563088966<br>LTC 0.00011140456054998B | | | |
| 3.1.295648 | JULIA MARQUES | ADDRESS REDACTED | | | BTC 0.00109457194147162<br>CEL 25.011018521 1506<br>SGB 11888.6107052912 | | | |
| 3.1.295649 | JULIA MARRERO | ADDRESS REDACTED | | | BTC 0.09494384414978S9 | | | |
| 3.1.295650 | JULIA MARYNCHAK | ADDRESS REDACTED | | | BTC 0.0000004789353 75476<br>BUSD 0.4404317457B761<br>CEL 0.146802335 73736S<br>ETH 0.00000001173464624 | | | |
| 3.1.295651 | JULIA MASHEGO | ADDRESS REDACTED | | | BTC 0.00080342328854 0433<br>CEL 277.97878768626 7<br>SNX 220.468628 | | | |
| 3.1.295652 | JULIA MCKUSICK | ADDRESS REDACTED | | | BTC 0.000842732987787584<br>ETH 0.129438236998959<br>SNX 37.0913302B64094<br>USDC 706.954192246762 | | | |
| 3.1.295653 | JULIA MEDINA | ADDRESS REDACTED | | | BTC 0.00000375971014108 4 | | | |
| 3.1.295654 | JULIA MEO | ADDRESS REDACTED | | | CEL 680B.0785401358b<br>ETH 9.098659415873B3<br>LINK 144.0868490246 7<br>SNX 87.68395426 77909 | | | |
| 3.1.295655 | JULIA MESLAND | ADDRESS REDACTED | | | AVAX 9.32539262<br>BTC 0.0018760934974 7948<br>CEL 65.53705463511 72<br>ETH 0.382680436819886<br>MATIC 1495.99539631<br>SNX 3.75231845 | | | |
| 3.1.295656 | JULIA METZ | ADDRESS REDACTED | | | USDC 0.02982319789 43999 | | | |
| 3.1.295657 | JULIA MIERNIK | ADDRESS REDACTED | | | BTC 0.000524484996341043<br>EOS 0.01836232488817 46 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295658 | JULIA MILIN | ADDRESS REDACTED | | | LINK 0.00243528535837888 | | | |
| | | | | | MATIC 3.34435127250884 | | | |
| 3.1.295659 | JULIA MINDERAA | ADDRESS REDACTED | | | BTC 0.00135723467893226 | | | |
| | | | | | CEL 60.3439915168981 | | | |
| | | | | | USDC 1430.1 | | | |
| 3.1.295660 | JULIA MOORE-SCOTT | ADDRESS REDACTED | | | BTC 0.00113266363918612 | | | |
| | | | | | ZRX 509.65485482269 | | | |
| 3.1.295661 | JULIA MORELLI | ADDRESS REDACTED | | | BTC 0.0227613354055277 | | | |
| | | | | | ETH 0.115189131724067 | | | |
| 3.1.295662 | JULIA MÚGICA PARERA | ADDRESS REDACTED | | | BTC 0.0372400975527192 | | | |
| 3.1.295663 | JULIA MULTHOFF | ADDRESS REDACTED | | | BTC 0.0470883745631926 | | | |
| | | | | | ETH 3.89922491249638 | | | |
| | | | | | LTC 6.18764504682186 | | | |
| | | | | | XRP 977.633178510917 | | | |
| 3.1.295664 | JULIA MUSOTTO | ADDRESS REDACTED | | | BTC 0.00000312477947932 | | | |
| | | | | | MCDAI 0.409420964527329 | | | |
| | | | | | USDT ERC20 0.597813306180886 | | | |
| 3.1.295665 | JULIA MUSOTTO | ADDRESS REDACTED | | | BTC 0.00000040955114365B4 | | | |
| | | | | | MCDAI 0.231329094682216 | | | |
| 3.1.295666 | JULIA NABINGER | ADDRESS REDACTED | | | BTC 0.00641798365520047 | | | |
| 3.1.295667 | JULIA NAMBILI | ADDRESS REDACTED | | | ADA 14 | | | |
| | | | | | BTC 0.0064736 | | | |
| | | | | | CEL 0.60131163393449 | | | |
| | | | | | ZEC 0.02195939 | | | |
| 3.1.295668 | JULIA NEMO | ADDRESS REDACTED | | | BNB 0.0346889045733171 | | | |
| | | | | | BTC 0.00063232845781038B1 | | | |
| 3.1.295669 | JULIA NOLAN | ADDRESS REDACTED | | | ADA 0.113331964273993 | | | |
| | | | | | BNB 0.000617403808268615 | | | |
| | | | | | BTC 1.42678240551799006 | | | |
| | | | | | USDT ERC20 1.76063293115036 | | | |
| 3.1.295670 | JULIA NORFLEET | ADDRESS REDACTED | | | BTC 0.1257170975766B3 | | | |
| 3.1.295671 | JULIA NORTON | ADDRESS REDACTED | | | USDC 51.4668503459331 | | | |
| 3.1.295672 | JULIA NOWAK | ADDRESS REDACTED | | | BTC 0.0344388042108779 | | | |
| 3.1.295673 | JULIA OKSANEN | ADDRESS REDACTED | | | BTC 0.0104910647610069 | BTC 0.05067907 | | |
| | | | | | CEL 9.63261811659742 | | | |
| 3.1.295674 | JULIA OLIVE | ADDRESS REDACTED | | | ETH 0.142115559409505 | | | |
| | | | | | BTC 0.0000002848149679B9 | | | |
| 3.1.295675 | JULIA OLOUGHLIN | ADDRESS REDACTED | | | USDC 0.412426895878879 | | | |
| | | | | | BTC 0.037408593058435I | | | |
| | | | | | DOT 19.2828100054783 | | | |
| | | | | | ETH 0.620131651886564 | | | |
| 3.1.295676 | JULIA OLSZEWSKI | ADDRESS REDACTED | | | CEL 1.07878280214587 | | | |
| 3.1.295677 | JULIA ONORATO | ADDRESS REDACTED | | | AAVE 3.153955700630665 | | | |
| | | | | | BTC 0.41099626135944 | | | |
| | | | | | ETH 5.66835907501178 | | | |
| | | | | | MATIC 658.212047077108 | | | |
| 3.1.295678 | JULIA OURITSKAYA | ADDRESS REDACTED | | | BTC 0.00176041676121438 | | | |
| | | | | | ETH 0.0263336857292264 | | | |
| | | | | | LINK 1.388885475651513 | | | |
| | | | | | USDC 12.894582701767 | | | |
| | | | | | USDT ERC20 21.0896295507202 | | | |
| 3.1.295679 | JULIA PATT | ADDRESS REDACTED | | | ADA 0.1670390169193S | | | |
| | | | | | CEL 0.00568758113227738 | | | |
| | | | | | ETH 0.00017301396983408 | | | |
| | | | | | XRP 132.806943828628 | | | |
| 3.1.295680 | JULIA PEARS | ADDRESS REDACTED | | | BTC 0.024048621461501S | | | |
| 3.1.295681 | JULIA PEÑA HERRERA | ADDRESS REDACTED | | | USDC 519.10726736757 | | | |
| 3.1.295682 | JULIA PERCY | ADDRESS REDACTED | | | BTC 0.0000037744604679 | | | |
| | | | | | USDT ERC20 0.306708405942672 | | | |
| 3.1.295683 | JULIA PERDONI | ADDRESS REDACTED | | | BTC 0.00135363074521345 | | | |
| | | | | | GUSD 779.977010827106 | | | |
| 3.1.295683 | JULIA PERDONI | ADDRESS REDACTED | | | BTC 0.00200830241228D9 | | | |
| | | | | | MATIC 320.978388624656 | | | |
| 3.1.295684 | JULIA PIZZOLATO | ADDRESS REDACTED | | | BTC 0.86350B556758396 | | | |
| | | | | | USDT ERC20 14092.1521380969 | | | |
| 3.1.295685 | JULIA POLLBOTKO | ADDRESS REDACTED | | | BTC 0.000000001529708449 | | | |
| | | | | | ETH 0.00843927415743365 | | | |
| 3.1.295686 | JULIA PONGRATZ | ADDRESS REDACTED | | | BTC 0.0493938064005874 | | | |
| 3.1.295687 | JULIA POON | ADDRESS REDACTED | | | BTC 0.00136293441209487 | | | |
| | | | | | USDC 9967.55945597B97 | | | |
| | | | | | USDT ERC20 10006.2567250579 | | | |
| 3.1.295688 | JULIA POTACH | ADDRESS REDACTED | | | ADA 444.401324660577 | | | |
| 3.1.295689 | JULIA PRILLING, BA | ADDRESS REDACTED | | | BTC 0.000914784512551205 | | | |
| | | | | | BTC 0.0138392474740648 | | | |
| | | | | | ETH 0.172188262179284 | | | |
| 3.1.295690 | JULIA PSZCZOLKOWSKA | ADDRESS REDACTED | | | BTC 0.00000239213901894S5 | | | |
| | | | | | CEL 0.393014340108103 | | | |
| 3.1.295691 | JULIA RAMOS | ADDRESS REDACTED | | | BTC 0.00218056173048B7 | | | |
| 3.1.295692 | JULIA RASALA | ADDRESS REDACTED | | | BTC 0.0507485B5652211 | | | |
| | | | | | CEL 57.1049731254772 | | | |
| | | | | | ETH 0.67945357 | | | |
| | | | | | XRP 185.234526 | | | |
| 3.1.295693 | JULIA REGINA HEIDE | ADDRESS REDACTED | | | BTC 9.9518963273B999E-07 | | | |
| 3.1.295694 | JULIA RENNERS | ADDRESS REDACTED | | | BTC 0.000068184869465615 | | | |
| 3.1.295695 | JULIA REYNOLDS | ADDRESS REDACTED | | | BTC 0.00064255673133676S | | | |
| | | | | | USDT ERC20 1.06484375621926 | | | |
| 3.1.295696 | JULIA RHEE | ADDRESS REDACTED | | | ADA 103.775843388477 | | | |
| 3.1.295697 | JULIA RIAL | ADDRESS REDACTED | | | BTC 0.00000000602306218A | | | |
| | | | | | CEL 0.545242287423607 | | | |
| | | | | | USDC 0.000000041573590206 | | | |
| 3.1.295698 | JULIA RICHARDS | ADDRESS REDACTED | | | BTC 0.00329722996693911 | | | |
| | | | | | CEL 132.94571814027I | | | |
| 3.1.295699 | JULIA RILOTINA | ADDRESS REDACTED | | | BTC 0.000000459612559825 | | | |
| | | | | | USDT ERC20 1.16491055912225 | | | |
| 3.1.295700 | JULIA RISSOTIS | ADDRESS REDACTED | | | ETH 0.00161135943950473 | | | |
| 3.1.295701 | JULIA RIVAS | ADDRESS REDACTED | | | BTC 0.00203880917527312 | | | |
| | | | | | CEL 1.09565500998105 | | | |
| 3.1.295702 | JULIA ROBIN PRUITT | ADDRESS REDACTED | | | ETH 0.00162384472959986 | | | |
| 3.1.295703 | JULIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001156472507518336 | | | |
| | | | | | USDT ERC20 0.523257140313765 | | | |
| 3.1.295704 | JULIA ROEMHILDT | ADDRESS REDACTED | | | BTC 0.000010179715206S6 | | | |
| | | | | | ETH 0.0000769269917726I7 | | | |
| 3.1.295705 | JULIA ROKITA | ADDRESS REDACTED | | | BTC 0.0000001672659932A6 | | | |
| | | | | | CEL 0.0228504199915S67 | | | |
| | | | | | XLM 0.118070166090339 | | | |
| 3.1.295706 | JULIA ROKITA | ADDRESS REDACTED | | | BTC 3.21073857130999E-07 | | | |
| | | | | | LTC 0.00132836867735346 | | | |
| 3.1.295707 | JULIA ROLDAN | ADDRESS REDACTED | | | BTC 0.000000747886520D4 | | | |
| | | | | | CEL 0.431093431150643 | | | |
| 3.1.295708 | JULIA ROLOTINA | ADDRESS REDACTED | | | BTC 0.00123923993666996 | | | |
| | | | | | USDT ERC20 0.964469164897363 | | | |
| 3.1.295709 | JULIA ROSE ACREE | ADDRESS REDACTED | | | ETH 0.00163262486153805 | | | |
| 3.1.295710 | JULIA ROWMAN | ADDRESS REDACTED | | | BTC 0.00108612B22698737 | | | |
| 3.1.295711 | JULIA RUDNY | ADDRESS REDACTED | | | BTC 0.00122344028581626 | | | |
| | | | | | CEL 0.782320513964492 | | | |
| 3.1.295712 | JULIA RUTH SEGERMANN | ADDRESS REDACTED | | | BTC 0.00334638585986684 | | | |
| 3.1.295713 | JULIA RUTKOWSKA | ADDRESS REDACTED | | | BNB 1.46435018900841 | | | |
| | | | | | BTC 0.00002219526395498B | | | |
| | | | | | ETH 0.00832510256207957 | | | |
| | | | | | USDC 267.865253583099 | | | |
| | | | | | USDT ERC20 0.00029841251100041 | | | |
| 3.1.295714 | JULIA SABINE SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000001612193932345 | | | |
| 3.1.295715 | JULIA SADOVINA | ADDRESS REDACTED | | | BNB 0.000276663718814241 | | | |
| | | | | | BTC 0.000002054143966804 | | | |
| | | | | | DOT 0.00761782855950348 | | | |
| 3.1.295716 | JULIA SALICRU | ADDRESS REDACTED | | | CEL 16.5899219181A4 | | | |
| 3.1.295717 | JULIA SANTOS | ADDRESS REDACTED | | | ADA 10801.1464452797 | | | |
| 3.1.295718 | JULIA SARAH MAREIKE LANG | ADDRESS REDACTED | | | BTC 0.07312535928169S1 | | | |
| 3.1.295719 | JULIA SARDO | ADDRESS REDACTED | | | AAVE 1.05775284534881 | | | |
| | | | | | BTC 0.0011302858604A833 | | | |
| | | | | | DOT 35.416265607296A | | | |
| | | | | | LTC 2.22505576685518 | | | |
| | | | | | XLM 548.723779338145 | | | |
| | | | | | XRP 259.524239289228 | | | |
| 3.1.295720 | JULIA SCHEWE | ADDRESS REDACTED | | | BTC 0.000000048394237173 | | | |
| 3.1.295721 | JULIA SCHICH | ADDRESS REDACTED | | | BTC 0.00171573601224988 | | | |
| 3.1.295722 | JULIA SCHLÄFLI | ADDRESS REDACTED | | | ETH 0.0105081647091715 | | | |
| 3.1.295723 | JULIA SCHMIDT | ADDRESS REDACTED | | | BTC 0.2944895295929J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295724 | JULIA SCHOLAR | ADDRESS REDACTED | | | BTC 0.00002309022254063<br>CEL 174.0801947286603<br>EOS 0.0629815168199288<br>ETH 8.200057387436898-05<br>LTC 0.00013554837674662<br>SGB 147.552312780545<br>XLM 37.12418336810 1<br>XRP 1.2258216815694 5 | | | |
| 3.1.295725 | JULIA SCHRAMKE | ADDRESS REDACTED | | | BTC 0.0051164059075919 3 | | | |
| 3.1.295726 | JULIA SEIDL | ADDRESS REDACTED | | | ADA 0.1801320101671 13<br>BNB 0.0007240751297265 84<br>BTC 0.01997305429042 92<br>CEL 0.009672128000664 46<br>USDC 288.9375836905 44 | | | |
| 3.1.295727 | JULIA SEVIGNY | ADDRESS REDACTED | | | BTC 5.7535084591099E-06 | | | |
| 3.1.295728 | JULIA SHEGARFI | ADDRESS REDACTED | | | USDC 1.0247954520247 6 | | | |
| 3.1.295729 | JULIA SHELDON | ADDRESS REDACTED | | | BTC 0.0221197905972214 | | | |
| 3.1.295730 | JULIA SHIELDS | ADDRESS REDACTED | | | MIOAH 20.5050537250688 | | | |
| 3.1.295731 | JULIA SIDOR | ADDRESS REDACTED | | | BTC 0.000001211639004566 | | | |
| 3.1.295732 | JULIA SILVA | ADDRESS REDACTED | | | BTC 0.000511833431431579<br>CEL 0.00065608067917621 1 | | | |
| 3.1.295733 | JULIA ŠMIGIEL | ADDRESS REDACTED | | | CEL 0.2821243951323 9 | | | |
| 3.1.295734 | JULIA SPADOVÁ | ADDRESS REDACTED | | | ADA 0.1027677120578 61<br>BNB 0.00079407015882800 6<br>BTC 0.000010372644565 3<br>BUSD 0.3917085747925 26<br>ETH 0.0215349983188403 | | | |
| 3.1.295735 | JULIA STANGELAND | ADDRESS REDACTED | | | BTC 0.0068612834772559 5 | | | |
| 3.1.295736 | JULIA STIEFMUELLER | ADDRESS REDACTED | | | BTC 0.0060552793146937 8 | | | |
| 3.1.295737 | JULIA STIPPEL | ADDRESS REDACTED | | | CEL 1.0905199125549 | | | |
| | | | | | BTC 0.004183171089515 94 | | | |
| 3.1.295738 | JULIA SUL HEE SHIN | ADDRESS REDACTED | | | DOT 0.01016219500820 25 | BCH 0.09536861<br>BSV 0.09531365<br>BTC 0.01957638414781 09<br>ETH 0.23503804 | | |
| 3.1.295739 | JULIA SUMER | ADDRESS REDACTED | | | ADA 1.7634091564024 8<br>BTC 0.000014779555986234<br>DOT 19.5028153815096<br>ETH 0.000000658328170227<br>MANA 128.20291467788<br>MATIC 0.017847933166415 4<br>SNX 119.61513844572 8<br>USDC 0.5558352090033 35 | LUNC 3.07873 | | |
| 3.1.295740 | JULIA SVERDLIK | ADDRESS REDACTED | | | BTC 0.00000007725388444 2<br>BUSD 0.0000212 | | | |
| | | | | | CEL 0.000113906642492605 | | | |
| 3.1.295741 | JULIA TAHNKE KOTTKE | ADDRESS REDACTED | | | BTC 0.000001102235529287 | | | |
| 3.1.295742 | JULIA TANNADY | ADDRESS REDACTED | | | BTC 0.0053323853155349 67<br>CEL 590.086485871621<br>ETH 0.277446621421241<br>GUSD 479.518440495655 | | | |
| 3.1.295743 | JULIA THANG | ADDRESS REDACTED | | | BTC 0.000034229222613768<br>CEL 0.5094243616162 52<br>ETH 0.384961399556883<br>LINK 19.4431351087138<br>MATIC 32.0079733331626 75<br>SNX 4.4791871641210 1<br>XRP 332.750251363043 | | | |
| 3.1.295744 | JULIA TINA WYSLING-HARTWEG | ADDRESS REDACTED | | | BTC 0.000184568359990 06 | | | |
| 3.1.295745 | JULIA TOMASULO | ADDRESS REDACTED | | | BTC 0.000577666857193905<br>ETH 0.001872347115976 9 | | | |
| 3.1.295746 | JULIA TORRE | ADDRESS REDACTED | | | BTC 0.00000001333089182 | | | |
| 3.1.295747 | JULIA TURRE | ADDRESS REDACTED | | | USDT ERC20 0.285364734175308 | | | |
| 3.1.295748 | JULIA VAJDA | ADDRESS REDACTED | | | BTC 0.000000442886431782 | | | |
| 3.1.295749 | JULIA VALLIN | ADDRESS REDACTED | | | DOT 31.4378463564132<br>ADA 51.3410503019247 | | | |
| 3.1.295750 | JULIA VARGA | ADDRESS REDACTED | | | BTC 0.00279388449330662<br>ETH 0.11997731340736 1<br>CEL 1.98820108518 94 | | | |
| 3.1.295751 | JULIA VILLA | ADDRESS REDACTED | | | ETH 0.0322132320783132<br>SNX 5 | | | |
| | | | | | BCH 0.000431874651419214 | | | |
| | | | | | CEL 0.006605898092 8661 | | | |
| | | | | | DASH 0.00173507790302536 | | | |
| | | | | | LTC 0.00347275016863254 | | | |
| 3.1.295752 | JULIA VOLOCHAN | ADDRESS REDACTED | | | USDC 5.70230747866212<br>CEL 2.33218767062 07<br>ETH 0.0084202967857 2706<br>XRP 0.004185 | | | |
| 3.1.295753 | JULIA VU | ADDRESS REDACTED | | | ADA 88.1043302627077<br>BTC 0.00303<br>CEL 2.8225208270022 | | | |
| 3.1.295754 | JULIA WAGNER | ADDRESS REDACTED | | | ADA 28.2<br>CEL 2.8932081633933 3<br>ETH 0.049 | | | |
| 3.1.295755 | JULIA WANTERE | ADDRESS REDACTED | | | CEL 0.0358977960338 74<br>ETH 0.000023714969479387<br>USDC 0.0747634706695595 | | | |
| 3.1.295757 | JULIA WALCZAK | ADDRESS REDACTED | | | BTC 8.1694739541599E-06<br>ETH 0.000150629788838805 | | | |
| 3.1.295757 | JULIA WALDÉN | ADDRESS REDACTED | | | BTC 0.024123095027062 | | | |
| 3.1.295758 | JULIA WANZENBÖCK | ADDRESS REDACTED | | | ETH 0.135933045171 3<br>BTC 0.776645984910043<br>CEL 782.20940820671 9 | | | |
| | | | | | USDT ERC20 5745.148074 | | | |
| 3.1.295759 | JULIA WEIS | ADDRESS REDACTED | | | ETH 0.066146623051304 | | | |
| 3.1.295760 | JULIA WIKEEPA | ADDRESS REDACTED | | | CEL 8.7300186080345 2<br>USDT ERC20 97.195708 | | | |
| 3.1.295761 | JULIA WILHELMINE ANNEMARIE SPATZIER | ADDRESS REDACTED | | | USDC 0.00992777077451263 | | | |
| 3.1.295762 | JULIA WILSON | ADDRESS REDACTED | | | CEL 1.09158290638156 | | | |
| 3.1.295763 | JULIA WOJNAR | ADDRESS REDACTED | | | USDC 202.411687214304<br>XRP 22.3075085910989 | | | |
| 3.1.295764 | JULIA WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.000000008611002011<br>CEL 0.00356416523383946<br>USDT ERC20 0.407654710595783<br>XLM 0.0000007 | | | |
| 3.1.295765 | JULIA WOLFE | ADDRESS REDACTED | | | BTC 0.000178570311507242<br>ETH 0.00481081298875923<br>MATIC 1077.03756798399<br>USDC 28577.0204250962 | BTC 0.11409800712788 4<br>ETH 3.60006532152438 | | |
| 3.1.295766 | JULIA XU | ADDRESS REDACTED | | | USDC 2065.12864832838 | | | |
| 3.1.295767 | JULIA ZEEB | ADDRESS REDACTED | | | BTC 0.0995989013588531 | | | |
| 3.1.295768 | JULIA ZICKBAUER | ADDRESS REDACTED | | | BTC 0.000596780994007685<br>ETH 0.440083550780681 | | | |
| 3.1.295769 | JULIA ZIENIEWICZ | ADDRESS REDACTED | | | CEL 33.7885862732676 | | | |
| 3.1.295770 | JULIA ZORTHIAN | ADDRESS REDACTED | | | BTC 0.000130586906616815 | | | |
| 3.1.295771 | JULIA-HAZNE BOTE | ADDRESS REDACTED | | | BTC 0.00000057591600508 | | | |
| 3.1.295772 | JULIAMN KAMIBOWO | ADDRESS REDACTED | | Yes | BTC 1.63772203669324<br>CEL 17102.6590662155<br>COMP 0.000042502062564574<br>LINK 0.0240792138428523<br>SGB 4541.97005280083<br>USDC 267.075540093567<br>USDT ERC20 0.000000067025500282<br>XRP 0.0182356762176397 | LINK 0.0578905812263596<br>MATIC 0.61603480220543 4 | | BTC 1.65658908307794 |
| 3.1.295773 | JULIAN ACCUARDI | ADDRESS REDACTED | | | AVAX 0.0148891390493144<br>BTC 0.000001524232256114<br>DOT 0.41354504378883<br>ETH 0.0000131380738313 98<br>LINK 0.0404400439324111<br>MATIC 0.457752349752248<br>SOL 0.039162694860997<br>USDC 0.00691271562783552 | AVAX 0.00007816587572797 2<br>BTC 0.000000834720906646<br>ETH 0.0000004681964645 43<br>LINK 0.0006<br>LUNC 43.55429<br>MATIC 0.489785533501042<br>SOL 0.00022000068280161 | | |
| 3.1.295774 | JULIAN AGREDO | ADDRESS REDACTED | | | MATIC 26.3207310669709<br>USDC 5903S.15210641 38 | | | |
| 3.1.295775 | JULIAN AGUAYO | ADDRESS REDACTED | | | ETH 0.00098060469068776 | | | |
| 3.1.295776 | JULIAN AGUSTIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00250804696084569 | | | |
| 3.1.295777 | JULIAN AHONEN | ADDRESS REDACTED | | | USDT ERC20 407.324094906811<br>CEL 18.7013891589768 | | | |
| 3.1.295778 | JULIAN AISENBERG | ADDRESS REDACTED | | | SNX 101.65511831<br>CEL 0.0235425686039393 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295779 | JULIAN ALARCON | ADDRESS REDACTED | | | BTC 0.0000016147490484413<br>LTC 0.0012657491490242 | | | |
| 3.1.295780 | JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | | | BCH 0.00025602872733173<br>BNB 0.26357425993601S<br>BTC 0.046224238388739<br>CEL 0.0176128160587963<br>ETH 0.1516548052935503<br>LTC 0.0876054767713179<br>MATIC 42.809753869746<br>SOL 0.745242416139341<br>XLM 42.6437660630093 | | | |
| 3.1.295781 | JULIAN ALEGRE | ADDRESS REDACTED | | | BTC 0.0000011433628927228<br>CEL 0.1960995389968<br>USDT ERC20 0.644108788320174 | | | |
| 3.1.295782 | JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | | | AVAX 0.015024217282S824<br>ETH 0.00150409953051S3 | | | |
| 3.1.295783 | JULIAN ALEKSANDER JANKOWSKI | ADDRESS REDACTED | | | ADA 10.340569<br>CEL 0.0627013755160037 | | | |
| 3.1.295784 | JULIAN ALEKSANDROWICZ | ADDRESS REDACTED | | | BTC 0.00000000897906847S<br>CEL 0.223123564838S | | | |
| 3.1.295785 | JULIAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.00128748301470231<br>ETH 7.34480422686913<br>USDT ERC20 168.538242401168 | | | |
| 3.1.295786 | JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | | | ADA 2.00880425657946<br>BTC 1.03075788895244<br>CEL 0.00007568908308381<br>ETH 0.004520531866392112<br>LINK 102.028504606004<br>USDC 0.063460921653771S7 | CEL 131.257539104902 | | |
| 3.1.295787 | JULIAN ALEXANDER FREY | ADDRESS REDACTED | | | BTC 0.000014153408186331 | | | |
| 3.1.295788 | JULIAN ALEXANDER MARTINONI | ADDRESS REDACTED | | | BTC 0.009253095148316892<br>MATIC 39.8161366241533<br>USDC 103.908237788294 | BTC 0.00129029 | | |
| 3.1.295789 | JULIAN ALJOSCHA SCHNABEL | ADDRESS REDACTED | | | BTC 0.000000635185904713 | | | |
| 3.1.295790 | JULIAN ALLRED | ADDRESS REDACTED | | | BTC 0.00459534302332625<br>ETH 0.01727878678641096<br>SOL 1.50385380595121 | | BTC 0.0015226766007 1841 | |
| 3.1.295791 | JULIAN ALONSO CAMARASA | ADDRESS REDACTED | | | BNB 0.02531210026651S9<br>BTC 0.027589180408694 7<br>CEL 0.828053919350749<br>ETH 0.0017061159052660 3 | | | |
| 3.1.295792 | JULIAN ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.00000029542324277 7<br>USDT ERC20 0.80664995667734 8 | | | |
| 3.1.295793 | JULIAN AMMON | ADDRESS REDACTED | | | CEL 19.167437807502 | | | |
| 3.1.295794 | JULIAN AMSTUTZ | ADDRESS REDACTED | | | BTC 0.000002873583298057<br>CEL 0.128879930830S37 | | | |
| 3.1.295795 | JULIAN ANDRES HERRADA CASTRO | ADDRESS REDACTED | | | BTC 0.00000249729189479 1<br>MCDAI 0.094061534626442 7 | | | |
| 3.1.295796 | JULIAN ANDREWS | ADDRESS REDACTED | | | AVAX 2.46582710773624<br>BTC 0.000001842255936935<br>CEL 0.2525353469384147<br>COMP 1.02889898987278<br>ETH 0.0054438536859758 | | | |
| 3.1.295797 | JULIAN ANIBAL LOZANO | ADDRESS REDACTED | | | BTC 0.00000034236112429<br>USDT ERC20 0.16962775738411 | | | |
| 3.1.295798 | JULIAN ANTHONY VARO | ADDRESS REDACTED | | | ADA 2067.36583725969<br>ETH 0.37106353258541 | USDC 2420.797823 | | |
| 3.1.295799 | JULIAN ANTONIO CLABEN | ADDRESS REDACTED | | | BTC 0.00001876406489199 6 | | | |
| 3.1.295800 | JULIAN ARANA | ADDRESS REDACTED | | | BTC 0.0102406854127007<br>COMP 1.02697627488467<br>ETH 0.6138738189817 66<br>MATIC 297.158066625317<br>ZRX 420.273119555658 | | | |
| 3.1.295801 | JULIAN ARANGO | ADDRESS REDACTED | | | ADA 0.147887182279682<br>BTC 0.0000000356138167 78<br>COMP 0.000077801715869963<br>ETH 0.000140132974445359<br>USDC 0.10559944477227<br>XLM 0.0470327042555359 | ADA 0.000000034609943882<br>BTC 0.0000000008062 70272<br>USDT ERC20 10.75 | | |
| 3.1.295802 | JULIAN ARIAS | ADDRESS REDACTED | | | BTC 0.1161333467000 4<br>ETH 2.32488476045S19 | | | |
| 3.1.295803 | JULIAN ARRAYAGO | ADDRESS REDACTED | | | ADA 276.01472052957 7<br>BTC 0.0000010653631 1676<br>CEL 8.32780273951577<br>ETH 0.31083465672301 9<br>LTC 1.17278588405874 | | | |
| 3.1.295804 | JULIAN ARREDONDO | ADDRESS REDACTED | | | BTC 0.2222930116078 17<br>ETH 0.98039804903151 8<br>USDC 6.14371325503096 | | | |
| 3.1.295805 | JULIAN ARTUNDUAGA | ADDRESS REDACTED | | | USDT ERC20 210.981152113717 | | | |
| 3.1.295806 | JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | | | CEL 0.118960860332088<br>ETH 0.0000013542921632 81<br>SNX 0.0077872989886474<br>USDC 0.0011639680664944 2<br>XRP 0.01170875444944 6 | | | |
| 3.1.295807 | JULIAN ASILIS | ADDRESS REDACTED | | | BTC 0.09603192907828 32<br>ETH 1.684330125871 0S | | | |
| 3.1.295808 | JULIAN AVITIA | ADDRESS REDACTED | | | ADA 0.408138732983095<br>BTC 0.000027456123207018<br>DOT 0.00875406018677366<br>ETH 0.0006654996937 4856<br>LINK 0.005069173961685 23<br>USDC 0.0096335897474671<br>USDC 5.78147103818396 | | | |
| 3.1.295809 | JULIAN BAETTI | ADDRESS REDACTED | | | BTC 0.00212500931004669<br>MCDAI 1.49291367260273 | | | |
| 3.1.295810 | JULIAN BAGATSING | ADDRESS REDACTED | | | BNB 0.02608870504601S3 | | | |
| 3.1.295811 | JULIAN BALL | ADDRESS REDACTED | | | BTC 0.0446321453406994 | | | |
| 3.1.295812 | JULIAN BASTIANUS LEONARD GELENS | ADDRESS REDACTED | | | BTC 0.000002454555497821<br>ETH 16.5270638529282 | | | |
| 3.1.295813 | JULIAN BAUMANN | ADDRESS REDACTED | | | BTC 0.0000217001668040 6 | | | |
| 3.1.295814 | JULIAN BECCARI | ADDRESS REDACTED | | | BTC 0.0000000765437607 9 | | | |
| 3.1.295815 | JULIAN BEN | ADDRESS REDACTED | | | BTC 0.0000562350725975<br>ETH 0.00088413766263250 6<br>USDC 0.04771608422496 62 | | | |
| 3.1.295816 | JULIAN BENITEZ | ADDRESS REDACTED | | | BTC 0.0000869617988313 6<br>CEL 0.506328732571 48 | | | |
| 3.1.295817 | JULIAN BENJAMIN | ADDRESS REDACTED | | | ADA 251.70037457610 4<br>BTC 0.026419005963068 5<br>ETH 0.133578024113362<br>LTC 1.336167690453S8<br>USDC 327.223811984849 | | | |
| 3.1.295818 | JULIAN BERNABE | ADDRESS REDACTED | | | CEL 10.9392831564035<br>MATIC 805.919333638476<br>MCDAI 6.02085313489371<br>SNX 2.89016446077514 | | | |
| 3.1.295819 | JULIAN BEVILACQUA | ADDRESS REDACTED | | | ADA 1.61889374873877<br>BTC 0.00157875527561489<br>CEL 0.37638833030654 1<br>DOT 0.16867155932414 9<br>ETH 0.00147275874747744<br>LINK 0.1470339897844 7<br>LUNC 0.05144286769737 42<br>MATIC 0.617823626756655<br>SGB 63.7420664086556<br>USDT ERC20 5.70106140531397<br>XRP 0.51434987439389 4 | | | |
| 3.1.295820 | JULIAN BIELICA | ADDRESS REDACTED | | | BTC 0.0000035313702847 77<br>CEL 0.755996168782937<br>ETH 0.000136847265353 183<br>MCDAI 0.467964415690334 | | | |
| 3.1.295821 | JULIAN BIGGS | ADDRESS REDACTED | | | BTC 0.00371606844348742<br>CEL 0.42596505089091 | | | |
| 3.1.295822 | JULIAN BLANCO | ADDRESS REDACTED | | | BNB 0.04150781<br>CEL 0.04564415<br>CEL 3.5434749959S723<br>XRP 303.44265 | | | |
| 3.1.295823 | JULIAN BLOCH | ADDRESS REDACTED | | | ADA 0.0063203758985973 6<br>BTC 0.0000011887575145 94<br>USDC 1.43876825626327<br>USDT ERC20 0.4432662977733105<br>XRP 0.05567460286200015 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295824 | JULIAN BOGNER | ADDRESS REDACTED | | | BTC 0.00000007165853757 9 CEL 1.1754404588813 9 USDC 0.002 | | | |
| 3.1.295825 | JULIAN BONNET | ADDRESS REDACTED | | | BTC 0.0007495610439390 99 CEL 168.2280950466875 COMP 0.786273 26 EOS 101.4706 USDT ERC20 1.7556025443390 8 | | | |
| 3.1.295826 | JULIAN BOPP | ADDRESS REDACTED | | | CEL 31.7878660111132 LTC 0.00000000936559006 USDC 0.00000022254030986 9 | | | |
| 3.1.295827 | JULIAN BOSSHARD | ADDRESS REDACTED | | | BTC 0.0012792631444288 CEL 77.3053642476 85 | | | |
| 3.1.295828 | JULIAN BRACHTHAEUSER | ADDRESS REDACTED | | | BTC 0.0002591832101953 35 | | | |
| 3.1.295829 | JULIAN BRANCA | ADDRESS REDACTED | | | BTC 0.0021453247513776 5 USDT ERC20 4.3294043941652 6 | | | |
| 3.1.295830 | JULIAN BREEDEN | ADDRESS REDACTED | | | CEL 1.3290141711272 9 ETH 0.0000543283816417 54 SGB 0.0049960892579426 3 XRP 0.0326815646429076 | | | |
| 3.1.295831 | JULIAN BREGAJI | ADDRESS REDACTED | | | BTC 0.0268977735673327 | | | |
| 3.1.295832 | JULIAN BRUNT | ADDRESS REDACTED | | | BTC 0.0029050721363350 8 CEL 114.318832110795 ETH 0.0000337501396673 36 MATIC 13.582153406557 USDC 15.798783445089 9 | | | |
| 3.1.295833 | JULIAN BURG | ADDRESS REDACTED | | | BTC 0.2636949857370 88 DOT 94.9727715648326 ETH 4.1710828257157 2 MATIC 1834.563875886 44 SNX 0.3197449319197 02 | | | |
| 3.1.295834 | JULIAN BURGESS | ADDRESS REDACTED | | | BTC 0.0061512197067753 8 BUSD 0.1244203739090 5 CEL 0.2788991459634 52 LTC 0.0011964455138885 | | | |
| 3.1.295835 | JULIAN BURKHARD | ADDRESS REDACTED | | | BCH 16.096755287404 1 BTC 0.0062741281312902 1 ETC 51.758619998866 6 ETH 0.0338600470866472 LTC 52.5772224824879 MCDAI 8.8184942684333 4 USDT ERC20 69.466202351580 7 XLM 2.6610879743954 5 | | | |
| 3.1.295836 | JULIAN BURRECI | ADDRESS REDACTED | | | BTC 0.0011863804759102 3 | | | |
| 3.1.295837 | JULIAN CAGADAS | ADDRESS REDACTED | | | MATIC 0.0188006442717178 | | | |
| 3.1.295838 | JULIAN CALEFATO | ADDRESS REDACTED | | | BTC 3.1037640754926 2 CEL 0.0108237814457743 DOT 0.4545446393583 66 | | | |
| 3.1.295839 | JULIAN CALIKTRO | ADDRESS REDACTED | | | BTC 0.0012332701726124 2 LINK 19.2350164553348 | | | |
| 3.1.295840 | JULIAN CAMILO VELOZA ESPINOSA | ADDRESS REDACTED | | | BTC 0.0039578652174346 6 | | | |
| 3.1.295841 | JULIAN CANIZALES | ADDRESS REDACTED | | | AVAX 5.3441897948885 1 CEL 15.5772423445515944 4 DOT 0.2706211293919 43 LINK 0.1806433613310869 LTC 15.6994859472414 USDC 13.1359642936803 XLM 8.8547582121142 | BTC 0.000000901749655 5654 DOT 0.000650972511523803 LINK 2.2525859641092 8 XLM 0.0129376731282085 | | |
| 3.1.295842 | JULIAN CARDENAS | ADDRESS REDACTED | | | ETH 0.0343139224086683 | | | |
| 3.1.295843 | JULIAN CARICATO | ADDRESS REDACTED | | | USDC 38.108448256401 1 | | | |
| 3.1.295844 | JULIAN CARNALL | ADDRESS REDACTED | | | BTC 0.0000008935408480 01 CEL 1.2367690403741 8 USDC 0.0000000047841169 4 | | | |
| 3.1.295845 | JULIAN CARRASCO | ADDRESS REDACTED | | | CEL 0.9835174318273 37 BTC 0.1222043681270 92 CEL 94.6151028408778 ETH 0.0003581631699262 9 | | | |
| 3.1.295846 | JULIAN CARVAJAL MONTES | ADDRESS REDACTED | | | BTC 0.0000000054406369 5 CEL 0.1554327339794 17 | | | |
| 3.1.295847 | JULIAN CASEY | ADDRESS REDACTED | | | BTC 0.0012089012661096 4 CEL 583.1838174238 1 ETH 5.9881 | | | |
| 3.1.295848 | JULIAN CASTANEDA | ADDRESS REDACTED | | | ETH 0.0008315677140126 77 | | | |
| 3.1.295849 | JULIAN CASTRENCE | ADDRESS REDACTED | | | BTC 0.0516402074664191 | | | |
| 3.1.295850 | JULIAN CASTRO | ADDRESS REDACTED | | | AAVE 0.0007776512821616 26 ADA 0.0983905201708151 BTC 0.0000571072432277 41 DOT 0.0242008641961 31 EOS 0.0080029979995110 9 ETC 0.0037629338757484 4 ETH 0.0002764720163555 57 LINK 0.0011033992489653 2 LTC 0.0008157246653952 7 MATIC 0.9265573578135 99 OMG 0.0017186164611083 SNX 0.0677395387972296 XLM 0.1284760217988 53 | | | |
| 3.1.295851 | JULIAN CATALDO | ADDRESS REDACTED | | | BTC 0.0664969773078 51 LTC 2.5220160753426 | | | |
| 3.1.295852 | JULIAN CHACON-BUSTILLOS | ADDRESS REDACTED | | | BTC 0.0000174262976260 41 CEL 273.016066242247 ETH 0.1463802275670 17 | | | |
| 3.1.295853 | JULIAN CHAMMARTIN | ADDRESS REDACTED | | | CEL 0.0848533709256 02 | | | |
| 3.1.295854 | JULIAN CHAN | ADDRESS REDACTED | | | ADA 0.1601474333951 3 AVAX 0.0000052955854333 45 BTC 0.0000011635827920 47 ETH 0.0010227582232511 3 LUNC 0.0000560206033120848 4 MATIC 0.0107051579260 52 MCDAI 0.0511796940486 76 USDC 97.7471951906694 UST 1.4884512746672 1 | | | |
| 3.1.295855 | JULIAN CHARLES | ADDRESS REDACTED | | | CEL 1.3302857022277 ETH 0.0022423034022875 8 MCDAI 40.656770932988 5 USDT ERC20 50 | | | |
| 3.1.295856 | JULIAN CHARLIE HOLST | ADDRESS REDACTED | | | BTC 0.0279604179589 41 | | | |
| 3.1.295857 | JULIAN CHEN | ADDRESS REDACTED | | | BTC 0.2230618843585 48 CEL 115.293444868737 ETH 1.4271553728483 3 SGB 160.301209038376 XLM 498.1460037 XRP 1038.37344 | | | |
| 3.1.295858 | JULIAN CHERNIN | ADDRESS REDACTED | | | AVAX 0.2145677968428 49 BTC 0.0000017977990087 81 ETH 0.0360230079799165 MATIC 1.5416434209219 7 | | | |
| 3.1.295859 | JULIAN CHRISTIAN | ADDRESS REDACTED | | | ADA 1077.97379644038 AVAX 8.5590074943843 1 BTC 0.1509266489554 43 LINK 83.1819816947377 MATIC 875.040615569592 USDC 931.39491747203 4 | | | AVAX 0.742828994662878 |
| 3.1.295860 | JULIAN CHRISTOPHER MERRYWEATHER | ADDRESS REDACTED | | | BTC 0.1265141024237 65 | | | |
| 3.1.295861 | JULIAN CHUAN | ADDRESS REDACTED | | | BTC 0.0000056918226454 82 ETH 0.0000029311282597 1 | | | |
| 3.1.295862 | JULIAN CHUN YIN LAI | ADDRESS REDACTED | | | ADA 9.5491348040282 BTC 0.0744643409290364 4 DOT 31.6644326851603 ETH 0.8077942608201 62 USDT ERC20 0.3601279027829 16 | | | |
| 3.1.295863 | JULIAN CIPELLI | ADDRESS REDACTED | | | BTC 0.0000033664476825 37 CEL 6.4419678248134 06 LINK 0.0052340292963920 4 MCDAI 0.2157805148178 52 SGB 77.3768123114044 USDT ERC20 1.3988804718189 3 XRP 0.4321979654365 29 | | | |
| 3.1.295864 | JULIAN CLOUD ⬦◇⬦◇ | ADDRESS REDACTED | | | ETC 0.0007177286511105 | | | |
| 3.1.295865 | JULIAN CLYNES | ADDRESS REDACTED | | | BTC 1.0602198591336 9 CEL 73.4793747691195 | | | |
| 3.1.295866 | JULIAN COIFMAN | ADDRESS REDACTED | | | BTC 0.0000001140201101 28 ETH 0.0001896094181769 2 MCDAI 0.0319265072228 08 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295867 | JULIAN COLLISSON | ADDRESS REDACTED | | | CEL 0.3532148482710004<br>USDC 25.13 | | | |
| 3.1.295868 | JULIAN COLOMBIA | ADDRESS REDACTED | | | BTC 0.32155955752596<br>CEL 4.3834660623804<br>DOT 0.06655405962217G8<br>ETH 1.74443788014067<br>LUNC 0.054453261049859 | | | |
| 3.1.295869 | JULIAN COMPTON | ADDRESS REDACTED | | | 1INCH 61.7904<br>ADA 319.679<br>BTC 0.12851302798111<br>CEL 396.088482793724<br>DOT 126.4733<br>EOS 2.8092446797776<br>ETH 1.68152050b818<br>LINK 27.10924401<br>LTC 0.0000000084462554<br>SGB 58.84047282718S<br>XLM 167.193091077669<br>XRP 390.478640467551<br>ZRX 225.99605111667S | | | |
| 3.1.295870 | JULIAN CONSO | ADDRESS REDACTED | | | BTC 0.00000570366031755 | | | |
| 3.1.295871 | JULIAN CONTENTO | ADDRESS REDACTED | | | BTC 0.00000003962908701l<br>ETH 5.58099620178299G-06<br>LTC 0.000357739178446G<br>MATIC 0.130089731201513<br>USDC 0.264418807228574 | | | |
| 3.1.295872 | JULIAN CONTOPULOS | ADDRESS REDACTED | | | BTC 0.00000099873125300B | | | |
| 3.1.295873 | JULIAN CORTES | ADDRESS REDACTED | | | BTC 0.01138123354592B4 | | | |
| 3.1.295874 | JULIAN COULTER | ADDRESS REDACTED | | | CEL 50.7430492991506 | | | |
| 3.1.295875 | JULIAN COUTURE | ADDRESS REDACTED | | | ETH 0.727585307118158<br>BTC 0.02374415978183G<br>ETH 0.07676218659S6159 | | | |
| 3.1.295876 | JULIAN CRESPO BLANCO | ADDRESS REDACTED | | | BTC 0.00230236007149120S<br>ETH 0.02971363291981B5 | | | |
| 3.1.295877 | JULIAN CROSSLEY | ADDRESS REDACTED | | | CEL 0.135892304000301<br>XLM 0.0000000803052606675<br>XRP 0.000000704405715B | | | |
| 3.1.295878 | JULIAN CUBA | ADDRESS REDACTED | | | ADA 0.574384607635948 | | | |
| 3.1.295879 | JULIAN CULLUM | ADDRESS REDACTED | | | BTC 0.0007465414150B8S2<br>MATIC 7.6175828709S141<br>MCDAI 0.0245203672888574<br>USDC 0.00891822505104374 | BTC 0.0000082471321S591<br>MCDAI 0.005353594241586l9<br>USDC 0.00686196605084983 | | |
| 3.1.295880 | JULIAN CUTRI | ADDRESS REDACTED | | | ADA 104.141811<br>BTC 0.00105627851951002<br>CEL 7.57957989189069<br>DOT 5.39000124<br>ETH 0.04877607 | | | |
| 3.1.295881 | JULIAN CZARSKI | ADDRESS REDACTED | | | ADA 87.5962754808668<br>AVAX 1.3133450171316A4<br>BTC 0.0160404843557113<br>DOT 1.08832562798104<br>ETH 0.08780084385150955<br>LUNC 1806.941943026S<br>MATIC 97.200242564661S9<br>SOL 0.933767462462SB<br>XRP 22.7536547612079 | | | |
| 3.1.295882 | JULIAN D'AMICO | ADDRESS REDACTED | | | USDC 8.27028897701008 | | | |
| 3.1.295883 | JULIAN DABSCH | ADDRESS REDACTED | | | BTC 0.00000909029871674G9<br>CEL 0.407245012251718<br>ETH 0.000286622524058101<br>XRP 0.6335697900195G7 | | | |
| 3.1.295884 | JULIAN DALLAS | ADDRESS REDACTED | | | ADA 3298.27381991203<br>ETH 0.88258291858629G<br>LINK 7.1015033192G838<br>LTC 0.00193873262392096<br>MATIC 4627.08390245985<br>PAX 0.016283116195231G<br>SGB 0.015687611352546B<br>USDC 0.00231843944915095<br>XLM 1806.61326520728<br>XRP 0.0000004509395258171 | | ADA 828.280011376423<br>MATIC 1662.47976214115<br>USDC 13.4747629004829 | |
| 3.1.295885 | JULIAN DAVID OLSCHOK | ADDRESS REDACTED | | | BTC 0.0115135394100294 | | | |
| 3.1.295886 | JULIAN DAVID STAHLER | ADDRESS REDACTED | | | BTC 0.0310756540162514<br>DOT 8.2516743922959T<br>ETH 2.0702071441951<br>MATIC 1024.14832829333 | | | |
| 3.1.295887 | JULIAN DE JONG | ADDRESS REDACTED | | | CEL 70.426039629794 | | | |
| 3.1.295888 | JULIAN DE LA FUENTE | ADDRESS REDACTED | | | ETH 0.06882889223076S2<br>BTC 0.001266732895G4366<br>ETH 2.88148904804285<br>MATIC 111.944344547426<br>SNX 90.5014160624348 | | | |
| 3.1.295889 | JULIAN DE LACAZE | ADDRESS REDACTED | | | ADA 8815.19230614954<br>BAT 0.0000000139903357B2<br>BCH 7.7098195063099G6-07<br>BTC 0.77022870031B379<br>CEL 1277.8641105858b<br>COMP 8.630573265999998-10<br>DOT 0.00000480175273257<br>ETH 19.26938069414431<br>KNC 0.089599201056S3<br>LINK 0.0006584527431917S2<br>LTC 0.0087536406295199A<br>LUNC 14.1655194963833<br>MANA 0.0406095833998466<br>MATIC 0.0090881457328269l<br>MCDAI 1.16469939670698<br>OMG 0.0197878335205901<br>SGB 510.550155965996<br>SNX 133013196963017<br>SOL 33.9023310573523<br>UMA 0.021654535120682S9<br>UNI 2.01017981660558<br>USDC 0.698977179435A2<br>XLM 1.689121989350519<br>XRP 1.2514636877075B<br>XTZ 73.2002317127033<br>ZEC 0.00346045702331051<br>ZRX 0.2513436347901185 | BAT 0.3167990231110063<br>BCH 0.0000000036255651J<br>BTC 0.0000000017680305B5<br>COMP 0.00629670719121474<br>DOT 0.00210175620304977 | | |
| 3.1.295890 | JULIAN DE LUCA | ADDRESS REDACTED | | | BTC 0.0041853316777849<br>USDC 5294.06925234216 | | | |
| 3.1.295891 | JULIAN DE REPENTIGNY | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.45524201123097T<br>ETH 0.0000010679383005Z8 | | | |
| 3.1.295892 | JULIAN DE VILLIERS | ADDRESS REDACTED | | Yes | ADA 0.000000564B397799l<br>BTC 0.000276484932786194<br>CEL 29.80271273281G<br>DOT 0.00000000006252485<br>USDC 325.757047 | | | BTC 3.51900812874G2<br>ETH 7.078160588029626 |
| 3.1.295893 | JULIAN DEL PRADO | ADDRESS REDACTED | | | BTC 0.00125936053958864<br>ETH 0.00002025154B90862 | | | |
| 3.1.295894 | JULIAN DELFIN | ADDRESS REDACTED | | | ETH 0.001649643370S742 | | | |
| 3.1.295895 | JULIAN DELGADO GIL | ADDRESS REDACTED | | | ADA 4.39765349443348<br>BTC 0.329847802656464<br>CEL 126.7035484876648<br>COMP 0.281030274657S6<br>ETH 25.07916734S192<br>LINK 341.925184002363<br>OMG 200<br>SNX 93.7201665876286<br>UNI 491.11891645306A | | | |
| 3.1.295896 | JULIAN DELGIUDICE | ADDRESS REDACTED | | | XLM 2822.52770682443<br>BTC 0.00043398925909617<br>CEL 2.73626523437793<br>COMP 0.12440334<br>DASH 0.01752192<br>SGB 0.718830835784354<br>ZEC 0.08055825 | | | |
| 3.1.295897 | JULIAN DELOCHE | ADDRESS REDACTED | | | BTC 1.66610940614995E-06<br>CEL 0.007013515273463373 | | | |
| 3.1.295898 | JULIAN DEPETRI | ADDRESS REDACTED | | | CEL 1.08013842372138 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295891 | JULIAN DIAMOND | ADDRESS REDACTED | | | BTC 0.00002757893524794 CEL 5.0385125996089 ETH 0.01560471107142I08 USDC 20640.2529565539 | | | |
| 3.1.295900 | JULIAN DIAZ | ADDRESS REDACTED | | | BTC 0.000000000894993943 CEL 0.32531017757198 | | | |
| 3.1.295901 | JULIAN DIEL | ADDRESS REDACTED | | | BTC 0.00185501150351288 | | | |
| 3.1.295902 | JULIAN DIETRICH | ADDRESS REDACTED | | | LINK 0.000098965955880I1 | | | |
| 3.1.295903 | JULIAN DJURHUUS | ADDRESS REDACTED | | | ADA 125.687496458035 BTC 0.020082078604582I4 CEL 347.181160832018 ETH 0.551868207417111I3 SUSHI 24.677318099405I2 | | | |
| 3.1.295904 | JULIAN DOBRIC | ADDRESS REDACTED | | | BTC 0.00006074496507I742 CEL 2.53824634692008 ETH 0.00306340087I6898 | | | |
| 3.1.295905 | JULIAN DOHNA | ADDRESS REDACTED | | | BNB 0.00192256959567828 BSV 0.20057542253254 BTC 0.0000229531I0309344 CEL 3.319857757I16829 DASH 0.18427129 EOS 6.980636859356 TUSD 4.50181874475074 USDT ERC20 0.182708738066576 XLM 98.5432836 | | | |
| 3.1.295906 | JULIAN DOLADO | ADDRESS REDACTED | | | ADA 0.307838864683305 AVAX 2.314220229691I74 BNB 11.6522205I82459 BTC 1.01517267059311I ETH 24.130926741I8062 | | | |
| 3.1.295907 | JULIAN DOMINICIS | ADDRESS REDACTED | | | ETH 0.000012747I19435967 | | | |
| 3.1.295908 | JULIAN DREW | ADDRESS REDACTED | | | BTC 0.000198074070977049 MATIC 1246.07764637 SOL 7.431755007I13888 | | | |
| 3.1.295909 | JULIAN DUPLAA | ADDRESS REDACTED | | | BTC 0.00512805869695417 MCDAI 46.1520316509463 USDT ERC20 270.510419458263 | | | |
| 3.1.295910 | JULIAN DUPUY | ADDRESS REDACTED | | | LTC 0.00780990551I5071 | | | |
| 3.1.295911 | JULIAN DUTEWERT | ADDRESS REDACTED | | | ETH 0.00010204024012516S | | | |
| 3.1.295912 | JULIAN EARL GOTTSHALL | ADDRESS REDACTED | | | ADA 0.0003386593604109I8 AVAX 0.000003627814230148 BCH 0.003677785588135211 BTC 0.000000001565186834 DASH 0.0034219102I2138993 EOS 0.802830299176385 ETH 0.000000436085I1772 LTC 0.00000048257I2223079 SUSHI 0.007891369086021I42 XLM 7.94937407I216406I-05 ZEC 0.0000003880670055I1 | ADA 0.189797963555I5543 AVAX 0.005187903898897243 BCH 0.000000004162370591 BTC 0.000000057I107S1868 DASH 0.000000001624601I031 EOS 0.00007213090870113I4 LTC 0.002213122927426265 SUSHI 0.021747911358995I9 XLM 0.640377497313044I ZEC 0.0062607043318154I3 | | |
| 3.1.295913 | JULIAN EDUARDO DE ANQUIN | ADDRESS REDACTED | | | BTC 0.0000001257385009664 CEL 59.645145690407 SNX 63.292701 | | | |
| 3.1.295914 | JULIAN EDWARDS | ADDRESS REDACTED | | | BTC 1.00898982519416 USDC 162985.791292918 | BTC 0.008484873812258523 | | |
| 3.1.295915 | JULIAN EGGERS | ADDRESS REDACTED | | | BTC 0.000001495669374I572 | | | |
| 3.1.295916 | JULIAN ELLIOTT | ADDRESS REDACTED | | | CEL 1.06393963273929 | | | |
| 3.1.295917 | JULIAN ELLIOTT | ADDRESS REDACTED | | | MCDAI 0.0632837132576609 SNX 0.0471782756988148 | | | |
| 3.1.295918 | JULIAN EMMANUEL GERIGHTY | ADDRESS REDACTED | | | BTC 0.00019471652112O664 | | | |
| 3.1.295919 | JULIAN ENOCHS-BROWN | ADDRESS REDACTED | | | BTC 0.00089625738131633I6 | | | |
| 3.1.295920 | JULIAN ENRIQUE LOPEZ CORSI | ADDRESS REDACTED | | | BTC 0.00050734578483925S | | | |
| 3.1.295921 | JULIAN ERSKINE | ADDRESS REDACTED | | | UNI 0.06077317141314I93 | | | |
| 3.1.295922 | JULIAN ESKIN | ADDRESS REDACTED | | | BTC 0.000008642528S1461 ETH 0.00011587005148393I5 USDC 0.0109415683162907 | | | |
| 3.1.295923 | JULIAN ESPINO | ADDRESS REDACTED | | | ETH 0.00510174015854117 | | | |
| 3.1.295924 | JULIAN ESPINOZA | ADDRESS REDACTED | | | ADA 2.0406159473187 BTC 0.00134239602767151 MATIC 371.059629680217 | BTC 0.01596813 | | |
| 3.1.295925 | JULIAN ESPINOZA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0859096106055909 USDC 2113.74551763807 | | | |
| 3.1.295926 | JULIAN ESTEBAN MEZZOTERO | ADDRESS REDACTED | | | BTC 0.023207733512889S8 | | | |
| 3.1.295927 | JULIAN EZEQUIEL | ADDRESS REDACTED | | | CEL 0.246023084452891 | | | |
| 3.1.295928 | JULIAN FAJAD | ADDRESS REDACTED | | | BTC 0.000005124964092409 CEL 0.039288947826595I8 ETH 0.00104056706778I4 | | | |
| 3.1.295929 | JULIAN FALK | ADDRESS REDACTED | | | BTC 0.00451527138378764 CEL 84.4379543472736 ETH 0.05 MATIC 99.92 SNX 22 | | | |
| 3.1.295930 | JULIAN FARLEY | ADDRESS REDACTED | | | BCH 5.20194466432554 BTC 0.003027805032379196 | | | |
| 3.1.295931 | JULIAN FAYCAL VINCENT HALIPIAS | ADDRESS REDACTED | | | ADA 882.65204895043S BTC 0.527123324903533 DOGE 1336.13546702362 DOT 43.0349384588107 ETH 5.60346550955026 SOL 7.61040309096724 | | | |
| 3.1.295932 | JULIAN FELIPE GONZALES | ADDRESS REDACTED | | | BTC 0.00669944377159884 | | | |
| 3.1.295933 | JULIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0014101469762I7924 DOT 8.4632784612S772 PAXG 1.58807922282558 | BTC 0.00083182 | | |
| 3.1.295934 | JULIAN FERRAS | ADDRESS REDACTED | | | BTC 0.0000000009800505I76 CEL 0.185540009682986 | | | |
| 3.1.295935 | JULIAN FERRY | ADDRESS REDACTED | | | BCH 0.32971479810556 BTC 0.1058760770279I7 CEL 13.00854705023987 DASH 0.31239431147426I ETH 3.09150357671311 ETH 0.00070910902437I222 LINK 0.00839526717160494 LTC 3.3587710398009I2 MATIC 161.265868498966 SNX 7.35604439747215 USDT ERC20 213.4732227269I86 ZRX 242.485955810755 | | | |
| 3.1.295936 | JULIAN FIDELIS | ADDRESS REDACTED | | | BNB 2.37545208439511S BTC 0.0202343809994833 CEL 22.722071339081I8 LUNC 1.000195822382I47 USDC 172.0550854457I15 | | | |
| 3.1.295937 | JULIAN FIGUEROA | ADDRESS REDACTED | | | ADA 0.314715833440472 BTC 0.000004612429350269 CEL 12.4287443074649 ETH 0.00007965859825905I GUSD 0.004850361206458I71 MCDAI 0.06432763736333I89 USDC 0.813846056645694 USDT ERC20 0.509906747306562 | | | |
| 3.1.295938 | JULIAN FIGUEROA | ADDRESS REDACTED | | | BTC 0.00045544807453873I6 CEL 316.938838110564 ETH 0.006834467079164408 | | | |
| 3.1.295939 | JULIAN FISCHER | ADDRESS REDACTED | | | BSV 4.14965328822578 CEL 36.4555491075474 TUSD 1.9565557917I8563 USDC 5.70667297056I07 | | | |
| 3.1.295940 | JULIAN FISHION | ADDRESS REDACTED | | | CEL 1.124570735910378 | | | |
| 3.1.295941 | JULIAN FLORES | ADDRESS REDACTED | | | BTC 0.000000818479I846151 SGB 1657.47360345462 XLM 0.861309158855711 XRP 0.295348162030582 | | | |
| 3.1.295942 | JULIAN FOORD | ADDRESS REDACTED | | | BTC 0.00057706170121I1938 | | | |
| 3.1.295943 | JULIAN FRAGA | ADDRESS REDACTED | | | LINK 0.0238926695926673 MATIC 1.57919079563444 | | | |
| 3.1.295944 | JULIAN FRANCIS GOTTLIEB | ADDRESS REDACTED | | | BTC 0.0021343898445372 | | | |
| 3.1.295945 | JULIAN FRICKS | ADDRESS REDACTED | | | AAVE 1.131231084285I2 MATIC 1356.92222835467 SNX 0.0840857024603927 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295946 | JULIAN FUNG | ADDRESS REDACTED | | | AAVE 2.31400375￼BTC 0.383327648653873￼CEL 61.092325398256S￼ETH 0.0121685127073112￼LINK 0.00039916￼USDC 2861.21929187455 | | | |
| 3.1.295947 | JULIAN GABRIEL DEMIERRE HABIB | ADDRESS REDACTED | | | BTC 0.0257647360119383￼CEL 5.206350321039844￼USDC 407.281826 | | | |
| 3.1.295948 | JULIAN GAGNON | ADDRESS REDACTED | | | BTC 0.00796631821700103￼CEL 1.151168927S3898￼DASH 0.00220085327487329￼ETH 1.086617375770441￼LTC 0.01149518746976068￼MATIC 342.622444407276￼SGB 0.1593985402B3552￼USDC 691.081810608445￼XRP 1.042687900039575 | ETH 0.47 | | |
| 3.1.295949 | JULIAN GALE | ADDRESS REDACTED | | | BTC 0.00767049331433609￼CEL 0.1860322468S9257￼ETH 1.957754197898904￼LINK 155.8703765703647￼SNX 0.00517017033260953￼TAUD 0.00480369576349131 | | | |
| 3.1.295950 | JULIAN GARCIA-BLANCO | ADDRESS REDACTED | | | CEL 0.632328335729649S￼MATIC 35.1441229517395 | | | |
| 3.1.295951 | JULIAN GARNER | ADDRESS REDACTED | | | ETH 0.00106494461364496￼LINK 0.0125021672131137￼MANA 0.01533672025754S8￼MATIC 0.00081286459149994412￼USDC 0.07097005314422110 | | | |
| 3.1.295952 | JULIAN GARZA | ADDRESS REDACTED | | | ETH 0.006413027511149866 | | | |
| 3.1.295953 | JULIAN GEGENHUBER | ADDRESS REDACTED | | | BTC 0.0000000027806BS764￼CEL 15.23637089416S2￼ETH 0.69344922907051S7 | | | |
| 3.1.295954 | JULIAN GEMMELL | ADDRESS REDACTED | | | BTC 1.034717246098893￼CEL 8.155019260186S2￼ETH 17.079680068518 | | | |
| 3.1.295955 | JULIAN GEORG HÜLLSTRUNK | ADDRESS REDACTED | | | BTC 0.02246026184723S23 | | | |
| 3.1.295956 | JULIAN GEORGE | ADDRESS REDACTED | | | BTC 0.0000090695977879273A￼USDC 0.2291141393782B9 | BTC 0.0000000151743902095￼USDC 0.0000006264406797S | | |
| 3.1.295957 | JULIAN GEORGE | ADDRESS REDACTED | | | MATIC 0.27492590BB04553 | | | |
| 3.1.295958 | JULIAN GERMANO | | | | BAT 2.62219￼BCH 7.802146112725S93￼BSV 26.10354SS106768￼BTC 1.807250424618ZS￼CEL 197.091395727278￼EOS 203.5S1740S61947￼ETC 13.954165151047T￼ETH 38.1160293435537￼LINK 98.54620509942D1￼LTC S.972265940522S3￼MATIC 3034.756137B0794￼ZEC 9.993358102361D2 | | | |
| 3.1.295959 | JULIAN GIBSON DREW | ADDRESS REDACTED | | | BTC 0.01072008686686876 | | BTC 0.0145649 | |
| 3.1.295960 | JULIAN GIL | ADDRESS REDACTED | | | BTC 0.00000063488827B157￼CEL 0.507919010710111 | | | |
| 3.1.295961 | JULIAN GILLIAM | ADDRESS REDACTED | | | BTC 0.0126077559790375 | | | |
| 3.1.295962 | JULIAN GIRALDEZ | ADDRESS REDACTED | | | MCDAI 0.493568930110642 | | | |
| 3.1.295963 | JULIAN GIRALDO | ADDRESS REDACTED | | | ADA 301.958625700353￼BTC 0.72289708233619￼DOT 21.8962232307678B￼ETC 4.10062660154968￼ETH 4.18757240611636￼MATIC 120.903223702977￼SOL 1.00419684497527￼XLM 93.689548698697R | | | |
| 3.1.295964 | JULIAN GLASHEN | ADDRESS REDACTED | | | CEL 0.0283448088424912￼LTC 0.003537451980382TS | | | |
| 3.1.295965 | JULIAN GLOVER | ADDRESS REDACTED | | | BTC 0.106454426792222￼CEL 77.442292981608G￼DOT 40.321864936B578￼ETH 0.00043333001039438T | | | |
| 3.1.295966 | JULIAN GÖDECKE | ADDRESS REDACTED | | | BTC 0.0082084763B577865￼CEL 21.315388670471L￼ETH 0.06258936￼SGB 6.961475727982G1￼SNX 1.894227025149D8￼XLM 68.5521679￼XRP 81.24393￼ZRX 15.8063305420137 | | | |
| 3.1.295967 | JULIAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000147996382617495 | | | |
| 3.1.295968 | JULIAN GOMEZ | ADDRESS REDACTED | | | ADA 0.07707249794187G￼BTC 0.00000786513874636￼ETH 0.000082558493800381￼MATIC 0.09121204887864G1 | | | |
| 3.1.295969 | JULIAN GÓMEZ | ADDRESS REDACTED | | | BTC 0.00000097850768399B￼ETH 1.54409759631014￼USDC 0.04752761936773831 | | | |
| 3.1.295970 | JULIAN GOMEZ CUELLO | ADDRESS REDACTED | | | BTC 0.000568264815326312￼LTC 0.00040730290481545 | | | |
| 3.1.295971 | JULIAN GONZALES | ADDRESS REDACTED | | | ADA 269.540537393247￼BTC 0.04023495753915I6￼ETH 0.49574675113169 | | | |
| 3.1.295972 | JULIAN GONZALES | ADDRESS REDACTED | | | CEL 0.069693182455607S￼DASH 0.0004557152538615S6￼ETH 0.00008218191417I6￼SGB 0.1509343456S629￼XLM 0.46859906604914￼XRP 0.99549126310931I4 | | | |
| 3.1.295973 | JULIAN GONZALEZ | ADDRESS REDACTED | | | ADA 228.3581158Z3354￼BTC 0.0016266306332023￼LUNC 16.5S3962540776A￼MATIC 208.063715018559 | | | |
| 3.1.295974 | JULIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.288659998097574￼ETC 0.01960272149361B￼ETH 0.29436866122921￼LTC 2.114455973063￼UNI 0.117303861599891￼XLM 270.37212050253T￼ZEC 5.26782659569468 | | | |
| 3.1.295975 | JULIAN GONZALEZ DI GIFICO | ADDRESS REDACTED | | | BTC 0.0022376263364777B￼CEL 0.00124063341818101 | | | |
| 3.1.295976 | JULIAN GONZALEZ GAVIO | ADDRESS REDACTED | | | USDT ERC20 9.43456S61497S03 | | | |
| 3.1.295977 | JULIAN GOODSHIP | ADDRESS REDACTED | | | CEL 1.06617433950236 | | | |
| 3.1.295978 | JULIAN GORDON | ADDRESS REDACTED | | | ADA 0.01￼AVAX 4.945475115182417￼BTC 2.66141373408S99E-06￼CEL 0.0297901585083313￼ETH 0.00007377072857723￼SNX 0.0598640151168383￼SOL 0.00389585480205S52 | | | |
| 3.1.295979 | JULIAN GÖRLITZ | ADDRESS REDACTED | | | CEL 3.62233832591999E-06 | | | |
| 3.1.295980 | JULIAN GOULD | ADDRESS REDACTED | | | 1INCH 123.28994716994G￼AAVE 7.6860916426257S￼ADA 318.867644162775￼AVAX 19.646949139381Z￼BTC 0.17143551903467I4￼DOT 63.68402721666D1￼ETH 6.75928075436635￼LINK 89.0650770361223￼LTC 3.138293462466G￼MATIC 3085.500070093538￼SNX 101.39750274311￼SOL 23.92156704441052￼USDC 26161.27348519955￼USDT ERC20 2.6039917674722G | ETH 0.1131256025816S8￼USDT ERC20 0.0000006985960S5059 | | |
| 3.1.295981 | JULIAN GRAJALES | ADDRESS REDACTED | | | BTC 0.000006065001397004 | | | |
| 3.1.295982 | JULIAN GREER | ADDRESS REDACTED | | | BTC 0.00700943873204647￼DOT 3.57311645216767￼ETH 0.06001284714300D4￼MATIC 171.950381169724￼UNI 4.89712999017967 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.295983 | JULIAN GRIBAUDO | ADDRESS REDACTED | | | ADA 16.30176280985.29 | | | |
| 3.1.295984 | JULIAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.01602871599733989 ETH 0.26037711511717174 USDC 185.6490352373959 | | | |
| 3.1.295985 | JULIAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.0000044699737091 | | | |
| 3.1.295985 | JULIAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.00000000034295188 CEL 0.917844126822023 | | | |
| 3.1.295986 | JULIAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000002569598874 CEL 0.46803910021826 | | | |
| 3.1.295987 | JULIAN GRIGO | ADDRESS REDACTED | | | BTC 0.00042415032490303 | | | |
| 3.1.295988 | JULIAN GROPP | ADDRESS REDACTED | | | BTC 0.000000005878537878 CEL 1.091550171830A2 | | | |
| 3.1.295989 | JULIAN GUERRERO | ADDRESS REDACTED | | | BTC 2.850865583907990.06 CEL 1.12284480956747 | | | |
| 3.1.295990 | JULIAN GUEVARA | ADDRESS REDACTED | | Yes | BTC 0.002399283040656A21 MCDAI 0.55656064734B329 USDC 41.16907491641.12 | USDC 4.75 | | BTC 0.31386979194956B |
| 3.1.295991 | JULIAN GUILATCO | ADDRESS REDACTED | | | BTC 0.013126964784991 GUSD 607.7996636997B3 | | | |
| 3.1.295992 | JULIAN GUMS | ADDRESS REDACTED | | | USDC 0.55083601174687D | | | |
| 3.1.295993 | JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.00061622352590016 CEL 0.230790842105067 TGBP 17.16577952460T3 BTC 0.00243152328704J5 CEL 1.22706187109095 ETH 0.001005976288B474 | | | ETH 1.6483595462485B |
| 3.1.295994 | JULIAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.003516091734184B49 ETH 0.16128176470136 USDC 0.45189594820361S | ETH 1.7994835B712109 USDC 491.324880192582 | | |
| 3.1.295995 | JULIAN HALLMAN | ADDRESS REDACTED | | | BTC 0.11351514672098 ETH 0.30008920811393B USDC 3641.7180027498Z | | BTC 0.00023783 | |
| 3.1.295996 | JULIAN HAMAR DE LA BRETHONIERE | ADDRESS REDACTED | | | BTC 0.000000047909772098 CEL 37.7043230228186 USDC 15383.4472140472 | | | |
| 3.1.295997 | JULIAN HAMLET | ADDRESS REDACTED | | | ADA 2.4997185477677 BTC 0.000017421871441218 ETH 0.00018189175840730B LTC 1.01477733608015 MATIC 0.46084814600347I | | | |
| 3.1.295998 | JULIAN HAMPTON | ADDRESS REDACTED | | | ADA 13.77123528766B5 BTC 0.001263913514418T8 DOT 8.5779601588245J3 USDC 557.47879875080B USDT ERC20 0.29131514110212 XLM 31.024712176541Z | BTC 0.00787259 ETH 0.02795484 USDT ERC20 0.00000023395546170Y | | |
| 3.1.295999 | JULIAN HARIPURNOMO | ADDRESS REDACTED | | | BTC 0.00000407705152806B | | | |
| 3.1.296000 | JULIAN HARRIGAN | ADDRESS REDACTED | | | DOT 0.202717685457296J7 | | | |
| 3.1.296001 | JULIAN HARRIS | ADDRESS REDACTED | | | AVAX 0.00334940818169297 BTC 3.27674533447679E-05 CEL 0.307B23274746469 DOT 0.061746835815054 ETH 0.0003040026818734 MATIC 0.18771122346476 SNX 0.015933755941536S5 SOL 0.01558770821016B SUSDC 9.7503456721891B USDT ERC20 0.029162470472673 | DOT 0.00472848B32653686 LINK 0.0001 MATIC 0.002 SOL 0.00000190505710107A USDC 0.0000000881650B9132 | | |
| 3.1.296002 | JULIAN HART | ADDRESS REDACTED | | | BTC 0.000064487654203203 | | | |
| 3.1.296003 | JULIAN HARWOOD | ADDRESS REDACTED | | | BTC 0.000569992181934J3 ETH 5.41441093082475 LTC 0.026078507106530J | | | |
| 3.1.296004 | JULIAN HASLEDER | ADDRESS REDACTED | | | BTC 0.00242203931569552 | | | |
| 3.1.296005 | JULIAN HASSON | ADDRESS REDACTED | | | BTC 0.000000251644654754 CEL 0.834373424615705 ETH 0.00000170493227056B LUNC 0.0001470506573012B MATIC 0.002030752183511143 | | | |
| 3.1.296006 | JULIAN HAWKINS | ADDRESS REDACTED | | | AAVE 0.0040696311S036066 BTC 0.054148115180731 ETH 0.00114781939320636 LINK 0.020459531B697196 MATIC 7.7251084052087Z USDC 9.15497005186871J USDC 23.15333285517S7 XLM 2.4685956131409J | ETH 1.04224029157B26 | | |
| 3.1.296007 | JULIAN HELLIER | ADDRESS REDACTED | | | ADA 404.33382110707S BTC 0.06416606177140067 CEL 13.36587317608B4B ETH 0.10117982204663J PAXG 0.42224616147487A SOL 8.83042968061608 UNI 0.0000020628736795T2 USDC 0.54577440189648B USDT ERC20 40.8145163606712 ZEC 1.11937156157379E-05 | | | |
| 3.1.296008 | JULIAN HENNEBERRY | ADDRESS REDACTED | | | BTC 0.00101307187329453 ETH 0.18139947491424Z | | | |
| 3.1.296009 | JULIAN HENNING DOMOEY | ADDRESS REDACTED | | | BTC 0.003919249296622694 | | | |
| 3.1.296010 | JULIAN HENRY | ADDRESS REDACTED | | | ADA 1673.67058579507 BAT 387314.651560896 BTC 1.2039002347058T ETH 22.5009024347058I ETH 22.6340404593377 OMG 65.508690055875 SGB 227.137162209008 XRP 1478.64947B | | | |
| 3.1.296011 | JULIAN HERNANDEZ | ADDRESS REDACTED | | | CEL 1.067907141431S5 | | | |
| 3.1.296012 | JULIAN HERNANDEZ | ADDRESS REDACTED | | | XLM 0.15733041062003I | BTC 0.0009185 | | |
| 3.1.296013 | JULIAN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.35270709920162 BTC 0.00061371662977713B DOT 0.02876447570434S5 ETH 0.00044940655965729J MATIC 0.569127849961713 | | ADA 402.011201278371 | |
| 3.1.296014 | JULIAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000011547456905J ETH 0.00010069698677745S LINK 0.00000432172684B426 | BTC 0.00000000042762787S LINK 0.01340109813695J27 | | |
| 3.1.296015 | JULIAN HERNANDEZ VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00006848039393J48 ETH 0.4165829740817 | | | |
| 3.1.296016 | JULIAN HERRAN FORBES | ADDRESS REDACTED | | | LUNC 0.0079661689561229S MATIC 3.48442316763929 | | | |
| 3.1.296017 | JULIAN HERRERA | ADDRESS REDACTED | | | XLM 13.8833414407718 | | | |
| 3.1.296018 | JULIAN HOBERMAN | ADDRESS REDACTED | | | 1INCH 1.17593662130555 ADA 0.00300275228552966 BTC 0.000000707581954601 DOT 0.0017679830B273223 ETH 0.003148889191704IB LUNC 0.15319541694170Z MATIC 73.40451330S4991 | DOT 0.892472056831865 LUNC 0.000000305548030233 | | |
| 3.1.296019 | JULIAN HOCHRATH | ADDRESS REDACTED | | | BTC 0.0098822224101042Z6 | | | |
| 3.1.296020 | JULIAN HODGE | ADDRESS REDACTED | | | ADA 64.4490978164943 | | | |
| 3.1.296021 | JULIAN HOLLER | ADDRESS REDACTED | | | BTC 0.02124714519J5906 USDC 92.11264579333285 | | | |
| 3.1.296022 | JULIAN HOLMES | ADDRESS REDACTED | | | AAVE 0.00204070193195837 BUSD 0.04291508038455A4 CEL 0.00757884874943J06 ETH 0.000005311871795339 LTC 0.000958377913780AS PAX 0.113770992809A7 USDC 0.55538434376842J1 USDT ERC20 1.55906140261415 | | | |
| 3.1.296023 | JULIAN HOLMES | ADDRESS REDACTED | | | CEL 7.21286533255675 USDC 617.702742866709 | | | |
| 3.1.296024 | JULIAN HOW | ADDRESS REDACTED | | | BCH 0.00658427 BTC 0.0418610929899S CEL 152.029179617503 DASH 0.046085020455304T ETH 2.306774188905567 LTC 0.11199051226398J3 | | | |
| 3.1.296025 | JULIAN HOWLEY | ADDRESS REDACTED | | | BTC 0.473244691547345 | | | |
| 3.1.296026 | JULIAN HO-YOUNG CADOGAN | ADDRESS REDACTED | | | BTC 0.013547149264293 DOT 13.6660058393081 LUNC 16.46334133B2395 XRP 0.021890795890971 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296027 | JULIAN HUIDOBRO CALLES | ADDRESS REDACTED | | | BTC 0.0145986405599178 | | | |
| 3.1.296028 | JULIAN HUINCHO | ADDRESS REDACTED | | | BTC 0.0000001087609607009<br>USDC 10 | | | |
| 3.1.296029 | JULIAN HUIZINGA | ADDRESS REDACTED | | | BTC 0.0231161169083457<br>CEL 0.8086747233260061<br>DOT 9.62410779519134 | | | |
| 3.1.296030 | JULIAN HUYNH | ADDRESS REDACTED | | | BTC 0.0000201163649021398<br>ETH 0.00029263951352177<br>MATIC 1.8710088418597591 | | | |
| 3.1.296031 | JULIAN I PEYTCHEV | ADDRESS REDACTED | | | BTC 0.3648204890551861<br>DOT 16.0961103485466<br>ETH 22.9305669003867<br>LUNC 8.03095328522647 | BTC 0.199 | | |
| 3.1.296032 | JULIAN ITZKOWITZ | ADDRESS REDACTED | | | BTC 0.0031805205391587206<br>USDC 523.4339330068878 | | | |
| 3.1.296033 | JULIAN JACKMAN | ADDRESS REDACTED | | Yes | ADA 1071.4485801S076<br>BNB 1.82048059989529<br>BTC 0.0395887658215427<br>CEL 314.773743825<br>DOT 65.6758583689428<br>ETC 0.046668869010809<br>ETH 2.438170037467S<br>LINK 16.0449547604306<br>LTC 0.0019297032176886S<br>MATIC 6501.54597106443<br>SNX 19.410705210962<br>USDC 0.0109714838840193<br>USDT ERC20 0.18969495541124S5<br>XRP 307.5970516773515 | | BNB 10.0727758051925<br>BTC 4.3065879456464<br>ETH 7.12319204481912 |
| 3.1.296034 | JULIAN JAGER | ADDRESS REDACTED | | | ADA 0.0202660658859742<br>BTC 0.03682617075144461<br>DOT 0.00116702798978932S | | | |
| 3.1.296035 | JULIAN JÄGER | ADDRESS REDACTED | | | CEL 15.08722219641476<br>EOS 84.8619 | | | |
| 3.1.296036 | JULIAN JAN-OLE GREF | ADDRESS REDACTED | | | BTC 0.00000005946921754B | | | |
| 3.1.296037 | JULIAN JARAMILLO | ADDRESS REDACTED | | | BTC 0.00121444651853712<br>USDC 835.785259428901 | ETH 0.02 | | |
| 3.1.296038 | JULIAN JASON | ADDRESS REDACTED | | | BCH 0.05502251<br>CEL 20.300993796B891<br>ETH 0.1<br>LINK 0.0401827546314854 | | | |
| 3.1.296039 | JULIAN JASTRZEBSKI | ADDRESS REDACTED | | Yes | ADA 888.523084645866<br>BTC 0.775606457176769<br>CEL 154.238177636994<br>DOT 432.750070118031<br>ETH 0.006651197123356654<br>MATIC 18.164523932552<br>SOL 63.174865580578B<br>USDC 2277.3481843622<br>WBTC 0.133946615550849 | ETH 6.03551410663918 | | MATIC 25672.1473084923 |
| 3.1.296040 | JULIAN JAYO | ADDRESS REDACTED | | | BTC 0.00780581661244424<br>ETH 0.156285341004841<br>SNX 5.05728400514681<br>USDC 151.309916536089<br>USDT ERC20 151.296062754596<br>XLM 0.1716425675536944 | | | |
| 3.1.296041 | JULIAN JEFFRIES | ADDRESS REDACTED | | | ADA 2.05536016297409<br>LINK 0.0665765954722271 | | | |
| 3.1.296042 | JULIAN JEGU | ADDRESS REDACTED | | | BTC 0.00006881885904163 | | | |
| 3.1.296043 | JULIAN JENSEN | ADDRESS REDACTED | | | BTC 0.0011570503182907S<br>CEL 0.77391283265781S<br>ETH 0.31315421642499S | | | |
| 3.1.296044 | JULIAN JESERSCHEK | ADDRESS REDACTED | | | AAVE 0.08511277381270S5<br>BTC 0.00155000242970671<br>CEL 12.9038944265705<br>ETH 3.5548372976748S | | | |
| 3.1.296045 | JULIAN JOHANNES JÖRG LEUSCHNER | ADDRESS REDACTED | | | BTC 0.140511818555251 | | | |
| 3.1.296046 | JULIAN JOHANNES SIEVERS | ADDRESS REDACTED | | | BTC 0.0395143815501686 | | | |
| 3.1.296047 | JULIAN JONES | ADDRESS REDACTED | | | BTC 0.0016285904976049<br>MCDAI 10025.7545065802<br>PAXG 0.0322345041488764<br>USDC 17201.0899331028 | | | |
| 3.1.296048 | JULIAN JOSEPH BOFFO | ADDRESS REDACTED | | | AVAX 0.4201959204127978<br>ETH 0.115860268232666<br>SOL 0.7239446370830071<br>XLM 25.9473670889217<br>XRP 76.389858 | BTC 0.00124850179784258 | | |
| 3.1.296049 | JULIAN JUNG | ADDRESS REDACTED | | | ETH 7.15899663270898 | | | |
| 3.1.296050 | JULIAN KEIGHLEY | ADDRESS REDACTED | | | BTC 0.001055542964B1251<br>BUSD 0.46649215574S073 | | | |
| 3.1.296051 | JULIAN KIENHUIS | ADDRESS REDACTED | | | BTC 0.0002854376695046B91<br>CEL 0.135930851503436<br>GUSD 0.25<br>LINK 0.026155091529B92<br>SGB 1.62369544327429<br>USDT ERC20 3.276159465618133<br>XRP 0.00698184958438495 | | | |
| 3.1.296052 | JULIAN KILA | ADDRESS REDACTED | | | CEL 1.096365124630S5 | | | |
| 3.1.296053 | JULIAN KILBURN | ADDRESS REDACTED | | | BTC 0.13011484146144<br>CEL 0.172640010075839<br>ETH 0.0073483609521702<br>LINK 0.00846440567996516<br>LUNC 3.1195286712429S<br>MATIC 0.0008971181790715S16<br>SOL 1.19678956472955<br>USDC 18.18914383S7677 | | | |
| 3.1.296054 | JULIAN KILKENNY | ADDRESS REDACTED | | | BTC 0.0002824251646663664 | | | |
| 3.1.296055 | JULIAN KIM | ADDRESS REDACTED | | | BTC 0.0715585735959453<br>ETH 0.5923035285725337 | | | |
| 3.1.296056 | JULIAN KIMMEL | ADDRESS REDACTED | | | 1INCH 0.0580514161533727<br>AAVE 0.000133749370727419<br>BTC 6.021021107933690-05<br>COMP 0.000075856406645922<br>LINK 0.003064516554769S38<br>MATIC 0.0859143411935571<br>SNX 0.0517603052113733B | | | |
| 3.1.296057 | JULIAN KING | ADDRESS REDACTED | | | LINK 0.01534948109190B9 | | | |
| 3.1.296058 | JULIAN KING | ADDRESS REDACTED | | | ETH 0.0000000710441640193 | | | |
| 3.1.296059 | JULIAN KIRKBY | ADDRESS REDACTED | | | BTC 0.000000014615727793<br>CEL 20.9135396485829<br>ETH 0.00025282121561747S<br>LINK 0.02286801492796576<br>MATIC 0.844231886888098<br>USDC 0.00155502344905474 | | | |
| 3.1.296060 | JULIAN KIRSCHENBAUM | ADDRESS REDACTED | | | BTC 0.00001381490319S247<br>USDC 12.1083194081298 | BTC 0.000000014712666B5<br>USDC 0.00000046941680437 | | |
| 3.1.296061 | JULIAN KLAUS WIEBMEIER | ADDRESS REDACTED | | | BTC 0.00000002163812297S<br>ETH 0.001364227743039B6<br>SNX 0.17563482168423B<br>XRP 112.583426345414 | | | |
| 3.1.296062 | JULIAN KLEINBUSSINK | ADDRESS REDACTED | | | DOT 0.008514737670663575<br>ETH 0.00062417406447552S | | | |
| 3.1.296063 | JULIAN KLINGELE | ADDRESS REDACTED | | | ADA 0.0649617380279B<br>BTC 0.00000840647043S<br>CEL 0.063995170780052<br>XRP 0.035096346369916 | | | |
| 3.1.296064 | JULIAN KÖBERL | ADDRESS REDACTED | | | BTC 0.00000000645212197S<br>CEL 135.1356526991S1 | | | |
| 3.1.296065 | JULIAN KOCH | ADDRESS REDACTED | | | MCDAI 0.019132665028672<br>USDC 0.505759544012356 | | | |
| 3.1.296066 | JULIAN KÖNIG | ADDRESS REDACTED | | | ADA 296.168538497709<br>BNB 1.1175847797629S1<br>BTC 0.000011899836353909<br>CEL 113.53502430215S<br>DASH 0.000001<br>LTC 0.778849794784735<br>MATIC 31.3213504677994<br>MCDAI 6.19419554120666<br>PAX 0.00000691916243437A<br>SNX 122.6519685374B3<br>UNI 0.04476494312620777<br>USDC 28.96842118330009<br>XLM 2397.37466633782<br>ZEC 1.26975867468445 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296067 | JULIAN KORENSTRA | ADDRESS REDACTED | | | CEL 0.9931236057074403 | | | |
| 3.1.296068 | JULIAN KOSTER | ADDRESS REDACTED | | | CEL 0.01279424905752929 | | | |
| 3.1.296069 | JULIAN KROON | ADDRESS REDACTED | | | BNB 0.00156268709110389<br>BTC 0.00245654636984844 | | | |
| 3.1.296070 | JULIAN KUIN | ADDRESS REDACTED | | | BTC 0.06809403969546996<br>ETH 0.90212363030384 | | | |
| 3.1.296071 | JULIAN KUNERT | ADDRESS REDACTED | | | BTC 0.00000019909582004 | | | |
| 3.1.296072 | JULIAN KUNST | ADDRESS REDACTED | | | BTC 0.20450708718776<br>ETH 3.05575373197809 | | | |
| 3.1.296073 | JULIAN KUPPER | ADDRESS REDACTED | | | BTC 0.00097360810617874<br>CEL 6.468102981499 | CEL 3280.7855273B338 | | |
| 3.1.296074 | JULIAN KURTZ | ADDRESS REDACTED | | | BTC 0.04877925036914422<br>CEL 146.49457807169B4<br>ETH 0.024229017971B732<br>USDC 6.87516453793615 | | | |
| 3.1.296075 | JULIAN KYLE MANGAT | ADDRESS REDACTED | | | BTC 0.00421514945536596<br>CEL 5.481851915034468 | | | |
| 3.1.296076 | JULIAN L CHEDDESINGH | ADDRESS REDACTED | | | ADA 3710<br>AVAX 25.34880147383234<br>CEL 281.40902327323B<br>ETH 9.23733616955507<br>LUNC 101.512736<br>MATIC 856.16961828251B<br>SOL 63.63685009 | | | |
| 3.1.296077 | JULIAN LA EROSUS | ADDRESS REDACTED | | | ETH 0.00004216605831383 | | | |
| 3.1.296078 | JULIAN LABAS | ADDRESS REDACTED | | | BTC 0.00019932346079919 | | | |
| 3.1.296079 | JULIAN LAILHACAR | ADDRESS REDACTED | | | CEL 1.095832833463B7<br>SGB 58.54395297518B8 | | | |
| 3.1.296080 | JULIAN LALL | ADDRESS REDACTED | | | XRP 0.2535122634060576<br>ADA 101.69744774521<br>BTC 0.00078493447B371<br>DOT 6.222523089272443<br>ETH 0.0646824128435232<br>LTC 1.562082423963571 | | | |
| 3.1.296081 | JULIAN LAMAR WEAVER | ADDRESS REDACTED | | | GUSD 2749.10496738353 | | | |
| 3.1.296082 | JULIAN LAPLENA | ADDRESS REDACTED | | | BTC 0.00000000502601231<br>CEL 3.328543348S092 | | | |
| 3.1.296083 | JULIAN LAU | ADDRESS REDACTED | | | ADA 6.00802485696205<br>AVAX 0.15274052808270B<br>BTC 0.00039305954044028<br>DOT 136.433077956257<br>ETH 8.645148084694254<br>MATIC 69.514412907154B2 | | | |
| 3.1.296084 | JULIAN LAUER | ADDRESS REDACTED | | | CEL 22.49494363918D8 | | | |
| 3.1.296085 | JULIAN LEAVER | ADDRESS REDACTED | | | CEL 34.28762058685577 | | | |
| 3.1.296086 | JULIAN LEE | ADDRESS REDACTED | | | USDC 1049.412277<br>BTC 0.00117769977597407<br>ETH 0.2324638842575562 | | | |
| 3.1.296087 | JULIAN LEE CHAMPEAU | ADDRESS REDACTED | | | USDT ERC20 0.2781103702938516 | | USDT ERC20 0.0000000205835470085 | |
| 3.1.296088 | JULIAN LEKOV | ADDRESS REDACTED | | | ADA 329.5030192210072<br>BTC 0.00093003638632651S<br>CEL 0.01121445965438<br>DOT 0.08712348406982B<br>ETH 3.93822525994809<br>MCDAI 30.3712906053538<br>SNX 0.04641050548494936<br>USDT ERC20 0.5738936379751 | | | |
| 3.1.296089 | JULIAN LEONEL ALEMIS | ADDRESS REDACTED | | | BTC 0.0000125462550528643<br>ETH 0.00149674716313045 | | | |
| 3.1.296090 | JULIAN LEOS Y BACA | ADDRESS REDACTED | | | BTC 0.00034404226045808B<br>ETH 0.00368948126567B8<br>GUSD 0.682530410958904<br>MATIC 0.530446130080066<br>USDC 0.404983187137565 | | BTC 0.000000005083594642 | |
| 3.1.296091 | JULIAN LEVENE | ADDRESS REDACTED | | | CEL 1.048424645512126 | | | |
| 3.1.296092 | JULIAN LEYES | ADDRESS REDACTED | | | CEL 0.04227043768790B | | | |
| 3.1.296093 | JULIAN LI | ADDRESS REDACTED | | | BTC 0.00000003022612434 | | | |
| 3.1.296094 | JULIAN LI | ADDRESS REDACTED | | | BTC 0.0012673854256640B | | | |
| 3.1.296095 | JULIAN LIM | ADDRESS REDACTED | | | CEL 3.188108028B4753<br>PAX 180.65040044 | | | |
| 3.1.296096 | JULIAN LIMIA | ADDRESS REDACTED | | | BTC 0.00000092860246915 2<br>CEL 1.1918651520249<br>LTC 0.00001383314410185 3<br>USDC 0.011801710439820 1 | | | |
| 3.1.296097 | JULIAN LLORVANDI | ADDRESS REDACTED | | | BTC 0.0000000084498058 21<br>CEL 0.562978467142393 | | | |
| 3.1.296098 | JULIAN LOEVLIE | ADDRESS REDACTED | | | BTC 0.22468619598423 3<br>XRP 256.67436978987 3 | | | |
| 3.1.296099 | JULIAN LÓPEZ MORELL | ADDRESS REDACTED | | | BTC 0.02816037941166S4<br>ETH 0.385344222619345<br>LTC 0.15331228269959 7<br>MATIC 262.275496467504 | | | |
| 3.1.296100 | JULIAN LORENZ HÖLZER | ADDRESS REDACTED | | | BTC 0.006381583277556296 | | | |
| 3.1.296101 | JULIAN LOUIS DREBLER | ADDRESS REDACTED | | | BTC 0.1866082706099B | | | |
| 3.1.296102 | JULIAN LUCAS | ADDRESS REDACTED | | | AAVE 0.00002419542154029 7<br>BAT 0.0670706785317409<br>BTC 0.00001037611724091B<br>CEL 0.00733045404670941<br>ETH 0.00142560042426321<br>USDC 146030.532720269 | | | |
| 3.1.296103 | JULIAN LUX | ADDRESS REDACTED | | | ADA 0.00000001568762232 93<br>BTC 0.0002963631681742B9<br>CEL 12.712471543683<br>DOT 0.04241644446573B<br>ETH 0.00291696078792243<br>PAXG 0.0035971584215 3549<br>USDC 0.3740890073745 39 | | | |
| 3.1.296104 | JULIAN LUNDMAN | ADDRESS REDACTED | | | DOT 0.3740890673745 39 | | | |
| 3.1.296105 | JULIAN LUTZ | ADDRESS REDACTED | | | BTC 0.22800209633437B<br>ETH 15.27611536369 | SOL 0.000000000013556477 | | |
| 3.1.296106 | JULIAN M. TOSUN | ADDRESS REDACTED | | | SOL 0.0372743127178996<br>BCH 0.0000000815311149<br>BTC 0.00000000943346625<br>CEL 0.18043188730607 | | | |
| 3.1.296107 | JULIAN MACHADO | ADDRESS REDACTED | | | BTC 0.00173139996432205<br>USDC 0.58210004908169 | | | |
| 3.1.296108 | JULIAN MACHADO | ADDRESS REDACTED | | | BTC 0.00037191074423S9<br>CEL 3.551241668S6247<br>ETH 0.02190604265099B9<br>SGB 0.18063878488479<br>XRP 1.37011292401161 | | | |
| 3.1.296109 | JULIAN MACIAS | ADDRESS REDACTED | | | CEL 1.12376201876382 | | | |
| 3.1.296110 | JULIAN MAIR | ADDRESS REDACTED | | | BTC 0.05668038636726D7 | | | |
| 3.1.296111 | JULIAN MALAVER | ADDRESS REDACTED | | | CEL 0.18766473893 19 | | | |
| 3.1.296112 | JULIAN MALINAK | ADDRESS REDACTED | | | BTC 0.00000082021637D882<br>CEL 3.288321880750S9<br>ETH 0.00280370758120299<br>MATIC 0.011943991674288S<br>MCDAI 0.09290747978701 39<br>USDC 0.0346555770B7933<br>USDT ERC20 0.0772175163765286 | ETH 0.0000007022083B4897 | | |
| 3.1.296113 | JULIAN MANUEL GREIF | ADDRESS REDACTED | | | BTC 0.00000008501257207 | | | |
| 3.1.296114 | JULIAN MARCIPAR | ADDRESS REDACTED | | | BTC 0.00000629765743456 4<br>USDC 216.25265429572 6<br>USDT ERC20 269.706121450412 | | | |
| 3.1.296115 | JULIAN MARKOE NOSS | ADDRESS REDACTED | | | ADA 3002.790111122742<br>BTC 6.4544367908346S<br>CEL 1366.696647354B9<br>DOGE 3267.65380045029<br>DOT 96.043549547316<br>ETH 105.626887958562<br>GUSD 11726.2.63386139B<br>MATIC 10703.3637387803<br>SOL 50.165158934705 2<br>XRP 966.500306 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296116 | JULIAN MARTIN | ADDRESS REDACTED | | | ADA 62.1432298780345 BNB 0.723827704046938 BTC 0.000496779202913998 CEL 2.75012717559304 ETH 0.00364820486695539 LINK 8.58059673141633 MANA 10.028321214574 MATIC 156.831645289465 SOL 0.0133761381655138 UNI 10.4839908055643 ZEC 0.108622932320175 | | | |
| 3.1.296117 | JULIAN MARTÍN GARCÍA | ADDRESS REDACTED | | | BTC 0.00249856136841 BUSD 1.00578713168442 | | | |
| 3.1.296118 | JULIAN MARTINEZ | ADDRESS REDACTED | | | | BTC 0.0000007 ETH 0.000438 | | |
| 3.1.296119 | JULIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.362821908797474 ETH 0.311165124738016 | ETH 0.200266597 | | |
| 3.1.296120 | JULIAN MARTY ONG | ADDRESS REDACTED | | | ADA 0.188209597970008 BNB 0.00148533925954089 BTC 0.0000095048071502 CEL 0.0619730315523679 ETH 0.000133538077316699 MCDAI 0.093782973622681 USDT ERC20 0.242657373662205 | | | |
| 3.1.296121 | JULIAN MASCIARELLI | ADDRESS REDACTED | | | ADA 0.17446410604913 BTC 0.0000277770087367 DOT 1.42164193001251 | | | |
| 3.1.296122 | JULIAN MATA | ADDRESS REDACTED | | | BTC 0.00150083773680269 ETH 0.15909725109349 | | | |
| 3.1.296123 | JULIAN MATHEYS | ADDRESS REDACTED | | | USDT ERC20 974.941442782 | | | |
| 3.1.296124 | JULIAN MAYNARD | ADDRESS REDACTED | | | BTC 0.00115452168549382 CEL 0.90962862930626 USDC 0.23248801074330 | | | |
| 3.1.296125 | JULIAN MCNEIL | ADDRESS REDACTED | | | BTC 0.000037375312936584 ETH 0.000612861536864 | | | |
| 3.1.296126 | JULIAN MELI | ADDRESS REDACTED | | | ADA 2672.96695290312 BNB 1.63908863494233 BTC 0.24557650822378 CEL 10.716283985486 DOT 18.45534100838 ETH 2.61615688441897 MATIC 388.848064270379 USDC 864169647202 ADA 507.0988911115469 | | | |
| 3.1.296127 | JULIAN MERA | ADDRESS REDACTED | | | BTC 0.00123676413339726 LTC 1.37351388173975 | | | |
| 3.1.296128 | JULIAN MESSNER | ADDRESS REDACTED | | | ADA 0.38825881445949 BTC 0.00000335417192479 CEL 0.047016618041536 EOS 0.00138499432042078 ETH 0.00000425589045017 USDC 0.406766564850092 USDT ERC20 12.052805107642 | | | |
| 3.1.296129 | JULIAN MICHAEL JOHANNES GÖBEL | ADDRESS REDACTED | | | BTC 0.0000701942384342027 | | | |
| 3.1.296130 | JULIAN MICHEL | ADDRESS REDACTED | | | BTC 0.00000217782527485 | | | |
| 3.1.296131 | JULIAN MIGUENS | ADDRESS REDACTED | | | BTC 0.00502378315312247 CEL 199.077658305162 ETH 4.90178263085752 | | | |
| 3.1.296132 | JULIAN MIKA DUY | ADDRESS REDACTED | | | BTC 1.41183517933839E-05 | | | |
| 3.1.296133 | JULIAN MILLER | ADDRESS REDACTED | | | AVAX 0.05491068838824029 BNB 0.00000507826130668 BTC 0.000000102112823942 MATIC 0.00713172494827444 | | | |
| 3.1.296134 | JULIAN MILLER | ADDRESS REDACTED | | | BTC 0.000000849135696108 CEL 1.02239527327604 EOS 0.00168496834554626 ETH 0.000010366524297197 LTC 0.00009878144771361 MCDAI 0.031396508574049 SGB 0.00188106546584283 USDC 0.00207265234514128 XRP 0.01244914272263695 | | | |
| 3.1.296135 | JULIAN MIRALLES | ADDRESS REDACTED | | Yes | BTC 0.0000000052318324451 CEL 98.1251690495154 DOT 0.074158374340635 ETH 0.00000080610592255 LINK 12.8414500059609 MCDAI 0.003267615783509 PAXG 0.000645403045884117 | | | DOT 100.755841625659 LINK 146.56263916163 |
| 3.1.296136 | JULIAN MITTAG | ADDRESS REDACTED | | | BSV 0.00012857398760190 | | | |
| 3.1.296137 | JULIAN MÖBUS | ADDRESS REDACTED | | | BTC 0.000351760668354185 | | | |
| 3.1.296138 | JULIAN MOLINA | ADDRESS REDACTED | | | BCH 0.0102802191128671 BTC 0.000027096698987675 DASH 0.031468539406618 ETC 0.485721684719814 ETH 0.000121329974305811 LINK 0.0720916252622 LTC 0.00177086837241892 XLM 18.826764664218 | | | |
| 3.1.296139 | JULIAN MOLYNEUX | ADDRESS REDACTED | | | BTC 0.00084901705524894 CEL 1378.43049680648 MATIC 4974 TCAD 46 USDT ERC20 30040 XRP 2000 | | | |
| 3.1.296140 | JULIAN MOO | ADDRESS REDACTED | | | BTC 0.00064484390047163 ETH 0.00000897976653289 | | | |
| 3.1.296141 | JULIAN MORA | ADDRESS REDACTED | | | BTC 0.0132280321135273 CEL 0.00969440361629963 | | | |
| 3.1.296142 | JULIAN MORAN | ADDRESS REDACTED | | | AAVE 0.00230289199953053 ADA 545.650195848776 BTC 0.000008524227116815 COMP 4.68074594616823 GUSD 0.36039926125471 MATIC 1931.89916482659 USDC 1.44518104204296 USDT ERC20 0.277565453903514 | | | |
| 3.1.296143 | JULIAN MOUNTFORD | ADDRESS REDACTED | | | BTC 0.00000008 CEL 1259.58473805194 ETC 1.882637971773878 ETH 0.30000052 USDC 4159.397 USDT ERC20 52081.77138 | | | |
| 3.1.296144 | JULIAN MURTAGH-LUX | ADDRESS REDACTED | | | BTC 0.000000841103454113 | | | |
| 3.1.296145 | JULIAN MURTAGH-LUX | ADDRESS REDACTED | | | | BTC 0.00000083 ETH 0.000000590030205372 LINK 0.09957830138S3519 LTC 0.00000047 MATIC 0.000000235899850237 SOL 0.000000786 | | |
| 3.1.296146 | JULIAN MURTAGH-LUX | ADDRESS REDACTED | | | CEL 1.03540712384426 | | | |
| 3.1.296147 | JULIAN NAHUEL BENITEZ | ADDRESS REDACTED | | | BTC 0.00235657045823851 | | | |
| 3.1.296148 | JULIAN NAVARRO PEREZ | ADDRESS REDACTED | | | CEL 0.8701601944598303 ETC 0.046045144015959 | | | |
| 3.1.296149 | JULIAN NAVER | ADDRESS REDACTED | | | ETH 0.00160452501040499 | | | |
| 3.1.296150 | JULIAN NG | ADDRESS REDACTED | | Yes | BTC 0.0012974401003657 ETH 17.7863905803 | | | BTC 0.24325848757395 |
| 3.1.296151 | JULIAN NGUYEN | ADDRESS REDACTED | | | BTC 1.20001150027991 ETH 17.7863905803941 USDC 12620.194834292 | | | |
| 3.1.296152 | JULIAN NICHOLS | ADDRESS REDACTED | | | BTC 0.0000208506762763 CEL 410.346710775733 ETH 0.0096439973728889 LTC 7.03115736607791 MATIC 0.933711435435607 | | | |
| 3.1.296153 | JULIAN NICOLAS NITZPON | ADDRESS REDACTED | | | BTC 0.000000093175691532 CEL 1.28725405823942 ETH 0.00000000000000007 | | | |
| 3.1.296154 | JULIAN NICOLETTI | ADDRESS REDACTED | | | BTC 0.00040942328774557 ETH 0.00000000025400781 | | | |
| 3.1.296155 | JULIAN NIRIAN | ADDRESS REDACTED | | | CEL 0.1262600478202S3 BTC 0.000000054231317799 CEL 0.00491564618372 USDT ERC20 0.10675771741050568 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2163 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296156 | JULIAN NORBERT BAUOHR | ADDRESS REDACTED | | | BTC 0.0000098412230868533 | | | |
| 3.1.296157 | JULIAN NOURI | ADDRESS REDACTED | | | AAVE 2.1482300423430B | | ETH 0.100761917482875 | |
| | | | | | ADA 0.0651945732915377 | | | |
| | | | | | BTC 0.15556704073237441 | | | |
| | | | | | CEL 653.54832757712 | | | |
| | | | | | DOT 100.7249526390064 | | | |
| | | | | | ETC 1.03322371079758 | | | |
| | | | | | ETH 2.36359822652002 | | | |
| | | | | | SNX 61.8095402887868 | | | |
| | | | | | UNI 51.46717064460047 | | | |
| | | | | | USDC 0.005360473470909439 | | | |
| 3.1.296158 | JULIAN NUNEZ | ADDRESS REDACTED | | | BTC 0.00000038702847z012 | | | |
| | | | | | ETH 0.00019559597517I0682 | | | |
| | | | | | LTC 0.00160993532068504 | | | |
| | | | | | USDC 0.21526082724030t | | | |
| 3.1.296159 | JULIAN NYAM | ADDRESS REDACTED | | | BTC 0.01170887397304 | | | |
| | | | | | ETH 0.01493459029385t44 | | | |
| | | | | | XRP 14.7907710687436 | | | |
| 3.1.296160 | JULIAN NYRUD | ADDRESS REDACTED | | | BTC 3.6918669872539990.06 | | | |
| | | | | | CEL 0.8053270506244622 | | | |
| | | | | | ETH 0.00297290768833743 | | | |
| | | | | | USDT ERC20 2.57912785584424 | | | |
| 3.1.296161 | JULIAN OHARA | ADDRESS REDACTED | | | CEL 1.0913177337J724 | | | |
| 3.1.296162 | JULIAN OLDHOFF | ADDRESS REDACTED | | | BTC 0.00000202649103o097 | | | |
| | | | | | ETH 1.06135240893963 | | | |
| | | | | | MCDAI 0.0655152700822921 | | | |
| | | | | | USDT ERC20 0.05108505943393O5 | | | |
| 3.1.296163 | JULIAN OLIVER MORGUET | ADDRESS REDACTED | | | BTC 0.00035858938384B1604 | | | |
| 3.1.296164 | JULIAN OLIVIA | ADDRESS REDACTED | | | BTC 0.0019986511258887 | | | |
| 3.1.296165 | JULIAN ONDE | ADDRESS REDACTED | | | BTC 0.0000004615277006T | | | |
| | | | | | ETH 0.0000000652367B7717 | | | |
| | | | | | LINK 0.0027134848956I656 | | | |
| | | | | | MATIC 0.0591631052586B62 | | | |
| | | | | | USDC 0.004261033309949561 | | | |
| 3.1.296166 | JULIAN ONIONS | ADDRESS REDACTED | | | ADA 143.428699439t93 | | | |
| | | | | | CEL 6.39800485223839 | | | |
| | | | | | DOGE 126.17395188e943 | | | |
| | | | | | ETH 0.07B86504 | | | |
| | | | | | LTC 1.27083947 | | | |
| | | | | | SOL 0.20944980854B445 | | | |
| 3.1.296167 | JULIAN OOI | ADDRESS REDACTED | | | BTC 0.013343365236B408 | | | |
| | | | | | CEL 5.76279236634407 | | | |
| 3.1.296168 | JULIAN OQUENDO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.296169 | JULIAN ORTEGA | ADDRESS REDACTED | | | BTC 0.0000012567272499J1 | | | |
| | | | | | ETH 0.00029270746616516 | | | |
| 3.1.296170 | JULIAN ORTIZ | ADDRESS REDACTED | | | BTC 0.00139516918077b3 | | | |
| | | | | | CEL 14.53659015651J37 | | | |
| | | | | | ETH 1.50199855669085 | | | |
| | | | | | MATIC 0.2046088611124207 | | | |
| | | | | | SOL 12.87461757925B | | | |
| 3.1.296171 | JULIAN ORTIZ | ADDRESS REDACTED | | | ADA 2041.93210339741 | | | |
| | | | | | BCH 0.53251948495199t7 | | | |
| | | | | | BTC 1.17614775149551 | | | |
| | | | | | DOT 8.20750247876783 | | | |
| | | | | | ETH 6.67420912750172 | | | |
| | | | | | LTC 7.90473628767151 | | | |
| | | | | | SOL 8.00549132402475 | | | |
| | | | | | XLM 60.2197938498218 | | | |
| 3.1.296172 | JULIAN OVEJERO | ADDRESS REDACTED | | | BTC 0.0000004225691b8558 | | | |
| | | | | | USDT ERC20 0.3666992313656T7 | | | |
| 3.1.296173 | JULIAN OVIEDO | ADDRESS REDACTED | | | CEL 0.7068845264282 | | | |
| 3.1.296174 | JULIAN PACHERNEGG | ADDRESS REDACTED | | | BTC 0.000000936601467608 | | | |
| | | | | | CEL 3.01163018098833 | | | |
| 3.1.296175 | JULIAN PADELT | ADDRESS REDACTED | | | BTC 0.0002929326243J1288 | | | |
| 3.1.296176 | JULIAN PANDOLFI | ADDRESS REDACTED | | | BTC 0.00002152727061t0025 | | | |
| | | | | | BUSD 0.346963497571707 | | | |
| | | | | | CEL 69.9611399169332 | | | |
| | | | | | MATIC 1.12378917120673 | | | |
| | | | | | TUSD 2.00423605403524 | | | |
| 3.1.296177 | JULIAN PARERA | ADDRESS REDACTED | | | BTC 0.11831818920t6138 | | | |
| | | | | | ETH 0.0005467474881351J7 | | | |
| | | | | | BUSD 0.52656583715038B | | | |
| | | | | | USDC 0.1920132097671J22 | | | |
| | | | | | USDT ERC20 0.31161032501469B | | | |
| 3.1.296178 | JULIAN PASCUA | ADDRESS REDACTED | | | BTC 0.0002235505045B0931 | | | |
| 3.1.296179 | JULIAN PASCUA SR | ADDRESS REDACTED | | | BTC 0.2213530833098B | | | |
| 3.1.296180 | JULIAN PASHA | ADDRESS REDACTED | | | BNB 5.0709 | | | |
| | | | | | BTC 0.0026116798924540S | | | |
| | | | | | CEL 257.494767567641 | | | |
| | | | | | XRP 4000.65 | | | |
| 3.1.296181 | JULIAN PATIN | ADDRESS REDACTED | | | BTC 0.049445197667353 | | | |
| 3.1.296182 | JULIAN PECH | ADDRESS REDACTED | | | BTC 0.00000119770709658 | | | |
| | | | | | ETH 0.66110207610971 | | | |
| | | | | | GUSD 8.847896905522693 | | | |
| | | | | | LINK 0.00204678976085724 | | | |
| | | | | | SOL 0.0017587923501997 | | | |
| | | | | | USDC 0.52340893547S107 | | | |
| | | | | | XLM 0.05446243312934 | | | |
| 3.1.296183 | JULIAN PECORA CARDENAS | ADDRESS REDACTED | | | BTC 0.0000001042730445t8 | | | |
| 3.1.296184 | JULIAN PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000080064397944s | | | |
| | | | | | CEL 74.6351061118584 | | | |
| | | | | | LTC 0.0233406847309295 | | | |
| 3.1.296185 | JULIAN PELLEGRINI | ADDRESS REDACTED | | | ADA 0.5771485959832842 | | ADA 1532.03782044942 | | |
| 3.1.296186 | JULIAN PENA SOSA | ADDRESS REDACTED | | | ADA 277.878392740676 | | | | |
| | | | | | AVAX 5.11611239472574 | | | |
| | | | | | BTC 5.1309109385574829 | | | |
| | | | | | CEL 5.68593501539531 | | | |
| | | | | | DOT 24.7709406446663 | | | |
| | | | | | SOL 1.01187403240909 | | | |
| 3.1.296187 | JULIAN PERAL | ADDRESS REDACTED | | | CEL 0.17723972141327S | | | |
| 3.1.296188 | JULIAN PEREIRA | ADDRESS REDACTED | | | BTC 0.000017886348B9807 | | | |
| | | | | | ETH 0.09161186942583B7 | | | |
| | | | | | GUSD 0.44635715335t79 | | | |
| | | | | | MATIC 53.642406718241t3 | | | |
| 3.1.296189 | JULIAN PEREIRA | ADDRESS REDACTED | | | BTC 0.000912199179167853 | | | |
| | | | | | CEL 2.24394241849778 | | | |
| | | | | | XRP 98.3542 | | | |
| 3.1.296190 | JULIAN PEREIRA | ADDRESS REDACTED | | | BTC 0.000000035984060866 | | BTC 0.00000059046069641167 | | |
| | | | | | USDC 0.0000997698851609648 | | USDC 0.71047202327212132 | | |
| 3.1.296191 | JULIAN PEREZ | ADDRESS REDACTED | | | USDC 106.716775552903 | | | |
| 3.1.296192 | JULIAN PETRIC | ADDRESS REDACTED | | | BTC 0.00700314987233164 | | | |
| | | | | | CEL 4.58109400767012 | | | |
| | | | | | ETH 0.02468776227499D5 | | | |
| | | | | | PAXG 0.02724704396129S7 | | | |
| 3.1.296193 | JULIAN PHILLIPS | ADDRESS REDACTED | | | BAT 106.28574162053B | | | |
| | | | | | BTC 0.14668981184573 | | | |
| | | | | | CEL 459.45139878155B | | | |
| | | | | | COMP 0.13535860636933t4 | | | |
| | | | | | DASH 1.83311667672915 | | | |
| | | | | | DOT 33.7759765294992 | | | |
| | | | | | ETH 0.45056837938J773 | | | |
| | | | | | MATIC 1600.42398338939 | | | |
| | | | | | SNX 24.9137645621407 | | | |
| | | | | | XLM 1958.18057312767 | | | |
| 3.1.296194 | JULIAN PICKARD GARCIA | ADDRESS REDACTED | | | ADA 2306.65890666092 | | | |
| | | | | | BTC 0.87826508490062 | | | |
| | | | | | ETH 6.27844536507873 | | | |
| | | | | | SOL 122.780262726448 | | | |
| | | | | | USDC 747.20344142S865 | | | |
| 3.1.296195 | JULIAN PILAR | ADDRESS REDACTED | | | BTC 0.000415595962647224 | | | |
| 3.1.296196 | JULIAN PITALUGA | ADDRESS REDACTED | | | BTC 0.00000049401650D1633 | | | |
| | | | | | MCDAI 0.60775572439210B | | | |
| | | | | | USDC 0.008661075874569518 | | | |
| | | | | | XLM 0.081253806S503085 | | | |
| 3.1.296197 | JULIAN PLUCHARD | ADDRESS REDACTED | | | BTC 0.000000002078366379 | | | |
| | | | | | CEL 1.09810875173262 | | | |
| 3.1.296198 | JULIAN POH | ADDRESS REDACTED | | | Yes | BTC 2.0640177998B845 | | | ETH 49.6403820325655 |
| | | | | | CEL 309.447718225593 | | | |
| | | | | | ETH 0.45723611703418t4 | | | |
| | | | | | USDT ERC20 348.193262564964 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296199 | JULIAN POMA | ADDRESS REDACTED | | | ADA 395.39154141243 BTC 0.021542196937194 CEL 0.0146505451784559 USDC 1588.62350971893 USDT ERC20 4.01241037873048 | | | |
| 3.1.296200 | JULIAN POTTERS | ADDRESS REDACTED | | | CEL 320.625209507169 USDC 5297.62232475359 | | | |
| 3.1.296201 | JULIAN POWELL | ADDRESS REDACTED | | | CEL 1.07461997385838 MCDAI 0.01076098780612B4 USDC 0.092651374601598B7 | | | |
| 3.1.296202 | JULIAN POZIMSKI | ADDRESS REDACTED | | | BTC 0.00069244759944B5 ETH 0.00987377257217553 LINK 123.0958364091B8 USDC 1.60701708586B79 USDT ERC20 3.20861398046041 | | | |
| 3.1.296203 | JULIAN PRADO RUIZ | ADDRESS REDACTED | | | BNB 0.00104651598753819 BTC 0.000002084822175147 CEL 0.00754539514623745 USDT ERC20 0.403410187710116 | | | |
| 3.1.296204 | JULIAN PRINCIPE | ADDRESS REDACTED | | | ADA 0.063075891777223 BTC 0.00517991333406238 | | | |
| 3.1.296205 | JULIAN PROPATO | ADDRESS REDACTED | | | BTC 0.00000034651051523 | | | |
| 3.1.296206 | JULIAN QUESADA | ADDRESS REDACTED | | | ETH 0.000263571535939479 | | | |
| 3.1.296207 | JULIAN QUIJANO | ADDRESS REDACTED | | | BTC 0.00197469543523133 CEL 14.5644792568194 ETH 0.306734717412773 | | | |
| 3.1.296208 | JULIAN QUINTERO | ADDRESS REDACTED | | | BUSD 0.060261976577485 CEL 0.003485665847939998 XRP 53.7285145489687 | | | |
| 3.1.296209 | JULIAN RADICE | ADDRESS REDACTED | | | ADA 1536.7410765165E6 BTC 0.0054332803046197 ETH 0.191481504697135 USDC 0.837784324331B2 | ETH 0.26 | | |
| 3.1.296210 | JULIAN RADZINSKI | ADDRESS REDACTED | | | BTC 0.035114221179336 | | | |
| 3.1.296211 | JULIAN RAMIREZ | ADDRESS REDACTED | | | 1INCH 85.3190958823808 AAVE 2.04602316780582 AVAX 1.38394704425122 BAT 5037.57932179409 BCH 7.95959493090373 BTC 2.44689783054348 DASH 7.69909153508098 ETC 21.6387900738306 ETH 21.1275400508118 LINK 3.42087752492581 LTC 48.5546276161264 SGB 327.755095992217 SOL 2.85535301501762 SUSHI 37.4837519985198 USDC 3.49230512580731 ZEC 22.727461462212B | BTC 0.0074140134991355 ETH 0.855496 USDC 0.49504814727513 | | |
| 3.1.296212 | JULIAN RAMIREZ | ADDRESS REDACTED | | | CEL 0.0014528051597173A XLM 1006.61291599734 XRP 0.203793417818252 | | | |
| 3.1.296213 | JULIAN RAMIREZ CARTER | ADDRESS REDACTED | | | ADA 162.398460930274 BTC 0.00629449502094812 SNX 34.4368479708086 USDC 2124.26752288913 | | | |
| 3.1.296214 | JULIAN RAMIREZVASQUEZ | ADDRESS REDACTED | | | BTC 0.0000000000000002 CEL 1.11972360824951 | | | |
| 3.1.296215 | JULIAN RAMUNDI | ADDRESS REDACTED | | | BTC 0.0007194411492B7158 CEL 7.61839519960953 ETH 0.0060196347498S037 SNX 35.102056894009 | | | |
| 3.1.296216 | JULIAN RAPP | ADDRESS REDACTED | | | BTC 0.00053840790786916B | | | |
| 3.1.296217 | JULIAN RAY CAISIP | ADDRESS REDACTED | | | BTC 0.0000276623801651392 CEL 8.43538023639S3 | | | |
| 3.1.296218 | JULIAN REID | ADDRESS REDACTED | | | BTC 0.0000057941257464771 ETH 0.000342559315366874 | | | |
| 3.1.296219 | JULIAN REINERT | ADDRESS REDACTED | | | BTC 2.25170130164654RE 05 | | | |
| 3.1.296220 | JULIAN RESCHKE | ADDRESS REDACTED | | | BTC 0.00002691390137610S1 | | | |
| 3.1.296221 | JULIAN RESIO | ADDRESS REDACTED | | | BTC 0.00000000980451752S | | | |
| 3.1.296222 | JULIAN REYNA | ADDRESS REDACTED | | | CEL 5.45511471707302 | | | |
| 3.1.296223 | JULIAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00000625275464687B CEL 6.96479741755218 | | | |
| 3.1.296224 | JULIAN RHODES | ADDRESS REDACTED | | | ETH 0.095 XRP 0.00000067371403209 | | | |
| 3.1.296225 | JULIAN RIBERO | ADDRESS REDACTED | | | BTC 1.078965130027799 05 CEL 0.02033086717B4408 SNX 0.2292032355069l3 | | | |
| 3.1.296226 | JULIAN RICARDO | ADDRESS REDACTED | | | BTC 0.000033060635004661 MCDAI 3.6625603591D957 USDC 0.579682647333233 USDT ERC20 0.771070237199054 | | | |
| 3.1.296227 | JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | | | AAVE 3.13386730782978 BTC 0.368214552788952 CEL 117.906325959457 DOT 21.444456238496S LTC 6.16009429411474 MATIC 11198.2679584136 SNX 3.47484728550772 USDC 91.138427180776S ZRX 0.36521682737655S | | | |
| 3.1.296228 | JULIAN RICHARD ROCKETT | ADDRESS REDACTED | | | AAVE 1.28883208253253 AVAX 7.61135157041166 BTC 0.07657085931190542 CEL 8.0573472696286r DOT 0.580464476953644 ETH 0.0018594625560B454 LINK 0.13087448819577 SNX 2.02093629434141 SOL 0.0038806246833446Z USDC 2.781138730650T8 | | | |
| 3.1.296229 | JULIAN RIGHETTI | ADDRESS REDACTED | | | ADA 36.9615161670607 BTC 0.0141006627224289 ETH 0.0476899671875G5 MATIC 41.0720917696211 XLM 15.8745478657183 | | | |
| 3.1.296230 | JULIAN RIML | ADDRESS REDACTED | | | BTC 0.0000007317111911922 XRP 0.272616123815361 | | | |
| 3.1.296231 | JULIAN RIOS | ADDRESS REDACTED | | | GUSD 1640.20709478843 | | | |
| 3.1.296232 | JULIAN RIQUEL | ADDRESS REDACTED | | | BTC 0.00000055005035S1346 USDC 0.3784765048B7163 | | | |
| 3.1.296233 | JULIAN RIVADEO | ADDRESS REDACTED | | | BTC 0.00000000681607214818 | | | |
| 3.1.296234 | JULIAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000232512060699788 | | | |
| 3.1.296235 | JULIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000072349517511 CEL 0.00229871698813915 ETH 0.000112190769361B635 | | | |
| 3.1.296236 | JULIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 213.306385990004 BTC 0.010150583847486S DOT 5.66539281924734 ETH 0.179913045120601 | | | |
| 3.1.296237 | JULIAN RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 42.55731292432 XRP 0.000003394055420867 | | | |
| 3.1.296238 | JULIAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.063538560067 | | | |
| 3.1.296239 | JULIAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 1.14571638899843 | | | |
| 3.1.296240 | JULIAN RODRIGUEZ MAZZEO | ADDRESS REDACTED | | | BTC 0.000001940988529017 USDC 0.430065496556702 | | | |
| 3.1.296241 | JULIAN ROESSLER | ADDRESS REDACTED | | | ADA 553.841132646703 BTC 0.00143412054939671 MATIC 0.206102696179809 | | | |
| 3.1.296242 | JULIAN ROGERS | ADDRESS REDACTED | | | ETH 0.012740956794197G | | | |
| 3.1.296243 | JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | | | AAVE 0.0073400183117774 BTC 0.0000019512459091 CEL 26.7130010038922 DASH 0.00000082 ETH 0.00049324143418554 LUNC 0.006848163434458826 MATIC 1.38051609B5247 | | | |
| 3.1.296244 | JULIAN ROMERO | ADDRESS REDACTED | | | CEL 1.07673353065779 | | | |
| 3.1.296245 | JULIAN ROSENBERG | ADDRESS REDACTED | | | BTC 0.518842736171716 CEL 106.176886947935 LUNC 91.0309302884032 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296246 | JULIAN ROWE | ADDRESS REDACTED | | | BTC 0.00000000708494945<br>CEL 169.13337316783<br>OMG 11.34834 | | | |
| 3.1.296247 | JULIÁN ROZENCWAIG | ADDRESS REDACTED | | | BTC 0.00000000168772513<br>CEL 0.09155804705848<br>USDT ERC20 0.39907927054198 | | | |
| 3.1.296248 | JULIAN RUBIO | ADDRESS REDACTED | | | BTC 0.000001037116331095 | | | |
| 3.1.296249 | JULIAN RUSCHMEYER | ADDRESS REDACTED | | | BTC 0.000631361681244282 | | | |
| 3.1.296250 | JULIAN RUSSELL | ADDRESS REDACTED | | | BTC 0.00000021007777525 | | | |
| 3.1.296251 | JULIAN RUSTTI | ADDRESS REDACTED | | | BTC 0.014710060988541 | | | |
| | | | | | CEL 0.37159306735416 | | | |
| 3.1.296252 | JULIAN RZEWINICKI | ADDRESS REDACTED | | | CEL 13.71446321069 | | | |
| | | | | | ETH 0.3977382516055708 | | | |
| 3.1.296253 | JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | | Yes | ADA 0.10780200186367<br>BNB 0.00001689140315 4541<br>BTC 0.0411000911532011<br>CEL 0.09620102799330021<br>DOT 0.00026324046532006<br>ETH 0.02266240909083<br>LUNC 0.00024185840745<br>MATIC 293.30505874330<br>SOL 0.00584985836012659<br>USDC 1.30229194712388 | | | ADA 484.58430566355<br>BNB 0.9472013494736448<br>DOT 36.455894796863 |
| 3.1.296254 | JULIAN SADDI | ADDRESS REDACTED | | | BTC 0.25468521178243<br>ETH 1.14278615578489 | | | |
| 3.1.296255 | JULIÁN SÁEZ | ADDRESS REDACTED | | | BTC 9.793727832967995-05<br>CEL 82.18670771729<br>ETH 0.00096056958497074<br>USDC 3.31033006386658 | | | |
| 3.1.296256 | JULIAN SAHHAR | ADDRESS REDACTED | | | CEL 0.84172752065931<br>USDC 1.79639284240995 | | | |
| 3.1.296257 | JULIAN SALOMÓN ROJAS | ADDRESS REDACTED | | | BCH 0.00092033437844373<br>BTC 0.00951470699339836<br>CEL 1.70399786806454<br>DASH 0.0367155106619535<br>LTC 0.0137892667200915<br>ZEC 0.00685047423184992 | | | |
| 3.1.296258 | JULIAN SAM HOWELL | ADDRESS REDACTED | | | CEL 115.03335331956<br>ETH 0.001538204953287<br>MATIC 9261.93 | | | |
| 3.1.296259 | JULIAN SANDOVAL | ADDRESS REDACTED | | | BTC 0.0111528042900028 | | | |
| 3.1.296260 | JULIAN SANDOVAL | ADDRESS REDACTED | | | XLM 0.0024531391880959<br>XRP 0.000879138212502512 | | | |
| 3.1.296261 | JULIAN SANTA ANA | ADDRESS REDACTED | | | BTC 0.000017068455540657 | | | |
| | | | | | MCDAI 0.44115437494745 | | | |
| 3.1.296262 | JULIAN SANTANA | ADDRESS REDACTED | | | BCH 0.11679245<br>BTC 0.00054854392047426<br>CEL 290.03601926646<br>ETH 0.003242043749299208<br>PAXG 1.187307431952743 | | | |
| 3.1.296263 | JULIAN SANTIAGO DÍAZ LOMBARDO EMERY | ADDRESS REDACTED | | | BTC 0.000000728231510774<br>XRP 0.04487043568995561 | | | |
| 3.1.296264 | JULIAN SARIA | ADDRESS REDACTED | | | BTC 0.027379200719061 | | | |
| 3.1.296265 | JULIAN SARRAZIN | ADDRESS REDACTED | | | CEL 0.6732179117433997<br>ETH 0.0169248 | | | |
| 3.1.296266 | JULIAN SCHAPS | ADDRESS REDACTED | | | BTC 0.0133971022120511 | | | |
| 3.1.296267 | JULIAN SCHLICHTE | ADDRESS REDACTED | | | BTC 0.000861613791912257<br>CEL 24.59907846348<br>ETH 0.00032449133278225<br>LINK 0.000006 | | | |
| 3.1.296268 | JULIAN SCHLUTER | ADDRESS REDACTED | | | BTC 0.00297767326712 9 | | | |
| 3.1.296269 | JULIAN SCHNEIDER | ADDRESS REDACTED | | | CEL 1.063385301273 27 | | | |
| 3.1.296270 | JULIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000004348996311969 | | | |
| 3.1.296271 | JULIAN SCHOLLUM | ADDRESS REDACTED | | | BTC 4.0841449021799E-06<br>ETH 0.0080773195376952<br>USDC 12.34435364884355 | | | |
| 3.1.296272 | JULIAN SCHOULTZ | ADDRESS REDACTED | | | BTC 1.0171537987539E-06<br>MATIC 2.246129395664659 | | | |
| 3.1.296273 | JULIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.042859285894881 | | | |
| 3.1.296274 | JULIAN SCHÜTZ | ADDRESS REDACTED | | | BTC 0.00000080620595513 | | | |
| 3.1.296275 | JULIAN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.526141092544563<br>CEL 24.12333060335189<br>DASH 0.17395137006294 7<br>ETH 8.3863645833005 4<br>USDC 16.178853561767 9<br>USDT ERC20 1.603492745252 29 | | | |
| 3.1.296276 | JULIAN SCOPINARO | ADDRESS REDACTED | | | BTC 0.00000000018324511<br>CEL 3.16756311152871<br>ETH 0.08046373978737 102 | | | |
| 3.1.296277 | JULIAN SEGRETI | ADDRESS REDACTED | | | BTC 0.00000000529360638<br>CEL 0.86416231189947 4 | | | |
| 3.1.296278 | JULIAN SEMELEER | ADDRESS REDACTED | | | BTC 0.24910001<br>CEL 295.30474192406 3<br>ETH 2.2415<br>MATIC 1445.9979<br>USDC 12.11166721630 21 | | | |
| 3.1.296279 | JULIAN SEOW | ADDRESS REDACTED | | | BTC 0.00004145043009108 1<br>ETH 0.00123871740543 67<br>USDC 15.6013744558694 | | | |
| 3.1.296280 | JULIAN SEQUEIRA | ADDRESS REDACTED | | | BTC 0.011253098878478 1<br>CEL 15.6013744558694 | | | |
| 3.1.296281 | JULIAN SERNA | ADDRESS REDACTED | | | ETH 0.0497 | | | |
| 3.1.296282 | JULIAN SERRA | ADDRESS REDACTED | | | BTC 0.079020965233236<br>ETH 1.254708698149 9<br>BTC 0.00054040621011928<br>CEL 1.1516889253898<br>ETH 1.41422038672801<br>TUSD 4.376856054072 28 | | | |
| 3.1.296283 | JULIAN SHAW | ADDRESS REDACTED | | | BTC 0.00001846358274866 5<br>DOT 0.15620378224668<br>ETH 0.00001630632640588 7<br>LINK 0.00703687385834893<br>PAXG 0.0007603433039443 56<br>SGB 0.14620606680322<br>XRP 0.98670034289413 1 | | | |
| 3.1.296284 | JULIAN SHEPHERD | ADDRESS REDACTED | | | BTC 0.00064917171763179<br>ETH 0.0215622566590751 2<br>LTC 0.01643138673325<br>MATIC 7.35036699969632 | BTC 0.0000000165942540 1<br>CEL 0.000000008956513298 | | |
| 3.1.296285 | JULIAN SILVER | ADDRESS REDACTED | | | BTC 0.004910502046717 09<br>ETH 1.08648177287333<br>USDC 5862.0153677579 | | | |
| 3.1.296286 | JULIAN SIMONOT | ADDRESS REDACTED | | | ADA 0.000214162406990811 | | | |
| 3.1.296287 | JULIAN SMITH | ADDRESS REDACTED | | | LINK 0.008191111081 42582 | | | |
| 3.1.296288 | JULIAN SOBIESKI | ADDRESS REDACTED | | | BTC 0.000000775022879428<br>ETH 0.000054490850669091 | | | |
| 3.1.296289 | JULIAN SODANO | ADDRESS REDACTED | | | BAT 340.16415735490 3<br>BTC 0.01583831585439 57<br>CEL 15.0600163059603<br>DOT 3.55392317830976<br>ETC 1.32247636484301<br>ETH 0.187272625666827<br>MATIC 52.1672249971 331<br>USDT ERC20 0.074547940502466 6 | | | |
| 3.1.296290 | JULIAN SOHAIL KHAZZAN | ADDRESS REDACTED | | | ADA 879.89394236408 1<br>BTC 0.17155786147785 3<br>ETH 0.3725025117807 94 | | | |
| 3.1.296291 | JULIAN SOSA | ADDRESS REDACTED | | | ADA 3.54899158016587<br>BTC 0.00000043370249328<br>LINK 0.47627326458113 2<br>MATIC 1630.1474929644<br>USDT ERC20 0.26961243088341 2 | BTC 0.00000000060384716 24<br>USDC 2.355042<br>USDT ERC20 44.3833505145845 | | |
| 3.1.296292 | JULIAN SOTELO GARCIA | ADDRESS REDACTED | | | BTC 0.000000039202689996<br>MCDAI 0.7344404729501 79 | | | |
| 3.1.296293 | JULIÁN SOTO | ADDRESS REDACTED | | | BTC 0.000000859312048167<br>ETH 0.013436590036866<br>USDT ERC20 0.603914515984401 | | | |
| 3.1.296294 | JULIAN SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.008127484139878 22 | | | DOT 0.0004379649 |
| 3.1.296295 | JULIAN SPEKER | ADDRESS REDACTED | | | BAT 55.019672780900 8 | | | |
| 3.1.296296 | JULIAN SPROUL | ADDRESS REDACTED | | | BTC 0.07087314381306 48<br>ETH 0.99310115214995<br>UNI 7.55892999867384<br>USDC 18673.7278550138 | | ETH 0.103227241092353 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296297 | JULIAN STARR | ADDRESS REDACTED | | | BCH 0.000679565797852849 | | | |
| | | | | | BSV 0.001445867215594098 | | | |
| | | | | | CEL 1.1246115019791 | | | |
| | | | | | USDC 0.00685826740061129 | | | |
| 3.1.296298 | JULIAN STEVENS | ADDRESS REDACTED | | | BTC 0.000483130556147441 | | | |
| | | | | | KNC 1.4331239637175 | | | |
| | | | | | LTC 0.408594104669162 | | | |
| | | | | | ZEC 0.0192319471623701 | | | |
| 3.1.296299 | JULIAN STILLI | ADDRESS REDACTED | | | BTC 0.001085280578250308 | | | |
| | | | | | DOT 21.3819444396728 | | | |
| 3.1.296300 | JULIAN STOKOE | ADDRESS REDACTED | | | BTC 0.417156477450843 | | | |
| | | | | | CEL 87.5385448662387 | | | |
| | | | | | SNX 78.467590418053 | | | |
| | | | | | USDT ERC20 186.012176634054 | | | |
| 3.1.296301 | JULIAN SUASO | ADDRESS REDACTED | | | BTC 0.00238181839429443 | BTC 0.000947788014153128 | | |
| | | | | | CEL 10.5231302374037 | | | |
| | | | | | ETH 0.0273762639228901 | | | |
| | | | | | LINK 0.504187283461912 | | | |
| | | | | | LUNC 21.172080359197 | | | |
| | | | | | MATIC 191.17977854025 | | | |
| | | | | | SNX 1.50089356660987 | | | |
| | | | | | USDC 9.42448883928993 | | | |
| | | | | | ZRX 0.630430023085468 | | | |
| 3.1.296302 | JULIAN SWARTIES | ADDRESS REDACTED | | | BTC 0.00000000476063288c | | | |
| | | | | | CEL 74.461129270312 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.296303 | JULIAN SYMONDS | ADDRESS REDACTED | | | ADA 6783.87727812453 | | | |
| | | | | | BTC 0.68475039942264 | | | |
| | | | | | CEL 173.107524720284 | | | |
| | | | | | COMP 0.04707715 | | | |
| | | | | | ETH 12.4694982371811 | | | |
| | | | | | LINK 100.100617172547 | | | |
| | | | | | SGB 1507.71730833203 | | | |
| | | | | | UNI 406.670649176094 | | | |
| | | | | | USDT ERC20 127.494033 | | | |
| | | | | | XLM 2035.57309 | | | |
| | | | | | XRP 30265.9818256744 | | | |
| 3.1.296304 | JULIAN TAMASHIRO | ADDRESS REDACTED | | | BTC 0.0000013782205664482 | | | |
| 3.1.296305 | JULIAN TAN | ADDRESS REDACTED | | | BTC 0.0000004650167361B | | | |
| | | | | | ETH 0.000000591445099123 | | | |
| | | | | | MCDAI 0.086070660593745 | | | |
| 3.1.296306 | JULIAN TAN | ADDRESS REDACTED | | | ADA 106.26905711151 | | | |
| | | | | | BTC 0.00818856722416 | | | |
| | | | | | CEL 1.69893607246242 | | | |
| | | | | | DOT 8.81810202904879 | | | |
| | | | | | ETH 0.105353150694237 | | | |
| | | | | | LUNC 1.09003768496439 | | | |
| | | | | | SOL 3.09404678518781 | | | |
| | | | | | USDC 4.36248421489918 | | | |
| 3.1.296307 | JULIAN TANNER | ADDRESS REDACTED | | | BTC 0.0000000090651322164 | | | |
| | | | | | CEL 1.71878874183563 | | | |
| | | | | | DASH 0.000000001575267474 | | | |
| | | | | | LTC 0.000000000831331629 | | | |
| | | | | | XLM 0.000000064296151096 | | | |
| 3.1.296308 | JULIAN TAPIA | ADDRESS REDACTED | | | | BTC 0.00248892428692319 | | |
| 3.1.296309 | JULIAN TAYLOR | ADDRESS REDACTED | | | CEL 22.4249168465704 | | | |
| | | | | | DOT 11.93189552 | | | |
| 3.1.296310 | JULIAN TAYLOR | ADDRESS REDACTED | | | ADA 7.379621587395 | | | |
| | | | | | BTC 0.000540158772658149 | | | |
| | | | | | CEL 129.581946421405 | | | |
| | | | | | XRP 6.79579256536662 | | | |
| 3.1.296311 | JULIAN TEJERA | ADDRESS REDACTED | | | BTC 0.0000039392784564 | | | |
| | | | | | ETH 0.00136157153865452 | | | |
| | | | | | MATIC 0.716559784577585 | | | |
| | | | | | USDC 0.386730171716035 | | | |
| 3.1.296312 | JULIAN TELLEZ | ADDRESS REDACTED | | | BTC 0.000000009724146265 | | | |
| | | | | | CEL 0.00442844880371761 | | | |
| 3.1.296313 | JULIAN TEO | ADDRESS REDACTED | | | ETH 0.000078835180319644 | | | |
| 3.1.296314 | JULIAN TERLAAK | ADDRESS REDACTED | | | BTC 0.10163643932594S | | | |
| 3.1.296315 | JULIAN TETREAULT | ADDRESS REDACTED | | | ETH 2.31871038151667 | | | |
| | | | | | ADA 338.989088307803 | | | |
| | | | | | BTC 1.12229189843815 | | | |
| | | | | | DOT 10.35704746294²2 | | | |
| | | | | | ETH 2.31889463395551 | | | |
| 3.1.296316 | JULIAN THEODOORE BRANDMAIER | ADDRESS REDACTED | | | BAT 0.178139495.25005 | | | |
| | | | | | BCH 0.00009587959737442 | | | |
| | | | | | BSV 0.000283003135220²1 | | | |
| | | | | | CEL 0.0000301081427 8902 | | | |
| | | | | | CEL 0.00002010147444299978 | | | |
| | | | | | DASH 0.00076423549303606 95 | | | |
| | | | | | EOS 0.010808053650B016 | | | |
| | | | | | ETH 0.00473907425010678 | | | |
| | | | | | ETH 0.000000336091264056 | | | |
| | | | | | GUSD 0.252211070772554 | | | |
| | | | | | KNC 0.00643698824634806 | | | |
| | | | | | LINK 0.000027811544424801 | | | |
| | | | | | LTC 0.000568680078501442 | | | |
| | | | | | OMG 0.003440352860101 68 | | | |
| | | | | | SGB 0.0174924786113225 | | | |
| | | | | | SNX 0.000019561982336442 | | | |
| | | | | | USDC 0.000784415143457 01 | | | |
| | | | | | XLM 0.170281057833586 | | | |
| | | | | | XRP 0.1169068901 79662 | | | |
| | | | | | ZRX 0.0531514896214422 | | | |
| 3.1.296317 | JULIAN THOMAS | ADDRESS REDACTED | | | USDC 6140.40554405273 | | USDC 999.944154 | |
| 3.1.296318 | JULIAN TILLMANNS | ADDRESS REDACTED | | | BTC 2.07829876149999E-07 | | | |
| 3.1.296319 | JULIAN TING | ADDRESS REDACTED | | | CEL 188.926891882788 | | | |
| | | | | | USDC 0.000045 | | | |
| 3.1.296320 | JULIAN TISCHENDORF | ADDRESS REDACTED | | | BTC 0.2368236064476299 | | | |
| 3.1.296321 | JULIAN TODD-BORDEN | ADDRESS REDACTED | | | BTC 0.00000073600818304 | | | |
| | | | | | CEL 386.095610937159 | | | |
| | | | | | ETH 0.000031905725100993 | | | |
| | | | | | OMG 0.0006885049402O7161 | | | |
| 3.1.296322 | JULIAN TOLEDO | ADDRESS REDACTED | | | BTC 0.0260009908224165S | | | |
| | | | | | CEL 0.62560973199665 | | | |
| 3.1.296323 | JULIAN TONG | ADDRESS REDACTED | | | BTC 0.000579768945221407 | | | |
| 3.1.296324 | JULIAN TORBEN VÖLZKE | ADDRESS REDACTED | | | BTC 0.020171138755608B | | | |
| 3.1.296325 | JULIAN TOSUN | ADDRESS REDACTED | | Yes | BTC 0.0536868361775²16 | | | BTC 0.970237950857447 |
| 3.1.296326 | JULIAN TRADE OU | ADDRESS REDACTED | | | AAVE 0.00389445145125960³ | | | |
| | | | | | BTC 0.00000546036160082² | | | |
| | | | | | CEL 3.25157811031134 | | | |
| | | | | | SNX 0.0696891558268377 | | | |
| | | | | | USDC 0.661446694419²6 | | | |
| | | | | | USDT ERC20 0.79609980605²516 | | | |
| 3.1.296327 | JULIAN TRAVERSA | ADDRESS REDACTED | | | BTC 0.0000074956936307²2 | | | |
| | | | | | CEL 1.1488066683504²9 | | | |
| | | | | | ETH 0.000012831774252327 | | | |
| | | | | | LINK 0.0489944201129205 | | | |
| | | | | | OMG 0.000366074137305647 | | | |
| | | | | | USDC 0.588346279537288 | | | |
| | | | | | XLM 0.708269919573708 | | | |
| | | | | | ZRX 1563.44148590182 | | | |
| 3.1.296328 | JULIAN TRUNIGER | ADDRESS REDACTED | | | BTC 0.000000167289960348 | | | |
| 3.1.296329 | JULIAN TRUNIGER | ADDRESS REDACTED | | | BTC 0.000186336369²349 | | | |
| 3.1.296330 | JULIAN TRYBA | ADDRESS REDACTED | | | BTC 0.00000229244812787³7 | BTC 0.0000000089312273857 | | |
| 3.1.296331 | JULIAN TU | ADDRESS REDACTED | | | BTC 0.0002684538064906 | | | |
| | | | | | USDC 137.871769731822 | | | |
| 3.1.296332 | JULIAN TUNG | ADDRESS REDACTED | | | BAT 0.30549785840685² | | | |
| | | | | | BTC 0.00909038971961084 | | | |
| | | | | | BUSD 0.00000015 | | | |
| | | | | | CEL 0.03326475001322²11 | | | |
| | | | | | ETH 0.76055135024677 | | | |
| | | | | | LINK 0.0956744057911127 | | | |
| 3.1.296333 | JULIAN TURNER | ADDRESS REDACTED | | | BTC 0.39791874188678S | | | |
| | | | | | CEL 14.4010441166723 | | | |
| | | | | | USDC 0.026895782414824² | | | |
| 3.1.296334 | JULIAN TURNER | ADDRESS REDACTED | | | CEL 0.00023016771215250³ | | | |
| | | | | | XLM 0.3387213200001105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296335 | JULIAN TURTON | ADDRESS REDACTED | | | ADA 0.01124103561125298<br>BTC 0.24421464587614<br>CEL 1.18264735080418<br>DOT 0.0000000000085589923<br>ETH 2.581303911129996-06<br>LINK 0.00617339491686066<br>USDC 0.949728164614618 | | | |
| 3.1.296336 | JULIAN TYLER MURILLO | ADDRESS REDACTED | | | BTC 0.00114059001957842<br>USDC 2027.205201291<br>XLM 0.073879285730542 | | | |
| 3.1.296337 | JULIAN UGUET | ADDRESS REDACTED | | | BTC 0.00013880426251375<br>CEL 1.02047232653875<br>ETH 0.00000014814919109 | | | |
| 3.1.296338 | JULIAN VAAMONDE | ADDRESS REDACTED | | | CEL 0.01558429195537<br>MCDAI 220.4687954775321 | | | |
| 3.1.296339 | JULIAN VACCARO | ADDRESS REDACTED | | | MCDAI 114.2681065695563 | | | |
| 3.1.296340 | JULIAN VALLE | ADDRESS REDACTED | | | ETH 0.016476421567819 | | | |
| 3.1.296341 | JULIAN VALLET | ADDRESS REDACTED | | | BTC 0.0000000142083731<br>CEL 1.58992039146751<br>USDC 3.099 | | | |
| 3.1.296342 | JULIAN VAN DER HOEK | ADDRESS REDACTED | | | BTC 0.02470679647833391<br>EOS 60.567573739588 | | | |
| 3.1.296343 | JULIAN VAN DER MAAS | ADDRESS REDACTED | | | ADA 0.4736884013190155<br>BNB 0.001546672666673765<br>BTC 8.42216233205199E-06<br>CEL 0.40009426634846<br>EOS 0.0306453970217751<br>MATIC 1.57984481931893<br>SNX 0.0229588039306253<br>USDC 0.0069667605075767 | | | |
| 3.1.296344 | JULIAN VAN DER SANDT | ADDRESS REDACTED | | | CEL 1.4544365213168<br>USDC 0.00000020819393312 | | | |
| 3.1.296345 | JULIAN VAN DIJK | ADDRESS REDACTED | | | BTC 0.01554367298403<br>CEL 96.926364147573 | | | |
| 3.1.296346 | JULIAN VAN DONGEN | ADDRESS REDACTED | | | BTC 0.0000000729192932<br>CEL 0.91557941453154<br>ETH 0.00000051093008688 | | | |
| 3.1.296347 | JULIAN VAN OMMEREN | ADDRESS REDACTED | | | ADA 742.82700372149<br>BTC 0.00082621578668892<br>CEL 0.410837026966084 | | | |
| 3.1.296348 | JULIAN VANPOPTA | ADDRESS REDACTED | | | BTC 0.00035563295842687<br>ETH 0.00469942008422516<br>SOL 0.0461757760111405 | | | |
| 3.1.296349 | JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | | Yes | BTC 0.0796423001290077<br>CEL 105.503817019906<br>ETH 0.00007769281720268<br>LUNC 5.830260260042929<br>PAXG 0.1531097555929529<br>USDC 1.34214431303664 | | | BTC 0.126153118347394 |
| 3.1.296350 | JULIAN VELEZ | ADDRESS REDACTED | | | BTC 0.00000224792252277284<br>COMP 0.0002117378094338652<br>KNC 0.00752016423556044<br>SNX 0.00451919112312939<br>USDC 0.00029754574911172426<br>USDC 0.00145763704187078 | | | |
| 3.1.296351 | JULIAN VELEZ | ADDRESS REDACTED | | | BTC 0.0000007841823528776<br>CEL 1.15601735859646<br>DASH 0.00123041794913483<br>EOS 0.01516208738559355<br>MCDAI 0.123324187996923 | | | |
| 3.1.296352 | JULIAN VERGARA | ADDRESS REDACTED | | | ADA 237.124505357566<br>BTC 0.00098811940642836<br>CEL 3.01443086566233 | | | |
| 3.1.296353 | JULIAN VERMEULEN | ADDRESS REDACTED | | | ADA 218.362402190061<br>BTC 0.0264662108580145<br>CEL 343.36420601935<br>EOS 50.4052<br>SGB 121.67361595628<br>XRP 0.00000044819150255 | | | |
| 3.1.296354 | JULIAN VICTOR LOPEZ | ADDRESS REDACTED | | | BTC 0.0145121316192174<br>XLM 1025.86516748499 | | | |
| 3.1.296355 | JULIAN VICTOR PEZZANI DIRAKIS | ADDRESS REDACTED | | | BTC 0.00000242991250087<br>USDC 9.982694524047<br>USDT ERC20 8.29667065891143 | | | |
| 3.1.296356 | JULIAN VILLALBA | ADDRESS REDACTED | | | BNB 0.0008701711057604475<br>BTC 0.000002514298927774<br>ETH 0.00001753361750876594 | | | |
| 3.1.296357 | JULIAN VON OLKHAUSEN | ADDRESS REDACTED | | | BTC 0.0000008413062312332<br>USDC 0.309830075185594 | | | |
| 3.1.296358 | JULIAN WALDTHALER | ADDRESS REDACTED | | | BTC 0.4512721422270187 | | | |
| 3.1.296359 | JULIAN WALTER MAIER | ADDRESS REDACTED | | | BTC 0.0000008441538594674 | | | |
| 3.1.296360 | JULIAN WARNER PARK | ADDRESS REDACTED | | | BTC 0.00964296602779031<br>ETH 0.42776206612064 | | BTC 0.0012923864768784S | |
| 3.1.296361 | JULIAN WARREN | ADDRESS REDACTED | | Yes | BTC 0.00805311893904464<br>CEL 1.4788379068705S6<br>ETH 0.0000060380728446917<br>LINK 0.01091236702554644<br>LTC 0.00032474088093339<br>USDC 5.0533415604063 | | | BTC 0.994948233329106 |
| 3.1.296362 | JULIAN WASSERSTRUM | ADDRESS REDACTED | | | ETH 0.39791493449465<br>MATIC 234.04433298543 | | | |
| 3.1.296363 | JULIAN WATRIN | ADDRESS REDACTED | | | BTC 0.0249624322951232 | | | |
| 3.1.296364 | JULIAN WAVENEY ALDOUS | ADDRESS REDACTED | | | BTC 0.00127938017176223<br>USDC 10118.957423503 | | | |
| 3.1.296365 | JULIAN WEBB | ADDRESS REDACTED | | | DOT 0.9599638750740608<br>MATIC 0.0211829455417488 | DOT 0.0000000103746168488<br>MATIC 0.00000006477319050S | | |
| 3.1.296366 | JULIAN WEINSTEIN | ADDRESS REDACTED | | | USDC 10.07677457960977<br>USDT ERC20 1.29476316504429 | | | |
| 3.1.296367 | JULIAN WELLS | ADDRESS REDACTED | | | BTC 0.00879492646722S<br>CEL 13.742623439701S<br>USDT ERC20 205.094105 | | | |
| 3.1.296368 | JULIAN WERTS | ADDRESS REDACTED | | | AVAX 842.528506043958<br>BTC 0.00071114739201240T<br>DOT 5020.86793729147<br>ETH 0.0315177319280497<br>MATIC 65246.1858468709<br>SOL 906.48330271305.4 | BTC 0.00000000541604023933 | | |
| 3.1.296369 | JULIAN WIDJAJA | ADDRESS REDACTED | | | BTC 0.0982877993528771<br>CEL 201.45386961327<br>ETH 1.49311680954441<br>LTC 0.162675457951181<br>SNX 8.569197513139S8 | | | |
| 3.1.296370 | JULIAN WIEDORN | ADDRESS REDACTED | | | BTC 0.74096591867S689 | | | |
| 3.1.296371 | JULIAN WIGGINS | ADDRESS REDACTED | | | BTC 0.0335346166997995 | | | |
| 3.1.296372 | JULIAN WILDAUER | ADDRESS REDACTED | | | BTC 0.04447750252217134 | | | |
| 3.1.296373 | JULIAN WILLIAMS | ADDRESS REDACTED | | | ETH 1.3968547757669E-05 | | | |
| 3.1.296374 | JULIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000004600978944S7<br>XLM 0.351333079691516<br>XRP 0.0000000577792611317 | | | |
| 3.1.296375 | JULIAN WILTON | ADDRESS REDACTED | | | BTC 0.629927984913553<br>USDT ERC20 24.538754585287S | | | |
| 3.1.296376 | JULIAN WINTONY | ADDRESS REDACTED | | Yes | ADA 416.630746268656<br>BNB 0.790716739130066<br>BTC 0.0045279707397901<br>CEL 23.1224748879618<br>ETH 0.031119<br>MATIC 67<br>USDC 130 | | | USDC 480 |
| 3.1.296377 | JULIAN WOLLSCHEID | ADDRESS REDACTED | | | BTC 1.24791543373199E-06 | | | |
| 3.1.296378 | JULIAN WOLTERS | ADDRESS REDACTED | | Yes | ADA 0.4710258565356Z3<br>BTC 0.11035855292421476<br>CEL 69.6098040658896<br>ETH 13.4951247917918<br>LINK 0.0105365700142236<br>LTC 50.3979573037878<br>SGB 196.97915361424<br>SOL 21.1203009642572<br>USDC 19.1353059778668<br>XLM 1739.570637132215<br>XRP 1.0922263428359T | | | BTC 0.338691241302384 |
| 3.1.296379 | JULIAN WONG | ADDRESS REDACTED | | | BTC 0.0398251499550182<br>ETH 0.000085053332608784<br>LUNC 8.3430496940888 | | | |
| 3.1.296380 | JULIAN WZOREK | ADDRESS REDACTED | | | XLM 0.312874598628768 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296381 | JULIAN YANEZ | ADDRESS REDACTED | | | ADA 30.2713316224804<br>BTC 0.000000785186200469<br>SOL 1.1306564679806 | | | |
| 3.1.296382 | JULIAN YAS | ADDRESS REDACTED | | | BTC 0.00004701759017196<br>CEL 1.0923867294297 | | | |
| 3.1.296383 | JULIAN YEE | ADDRESS REDACTED | | | BNB 0.00337024007204622<br>BTC 0.000019804546660597<br>CEL 6.1357610320514<br>ETH 0.000172412748152219<br>SNX 8.9990133248763<br>TAUD 0.048923278222222<br>USDC 0.425293031815515<br>USDT ERC20 0.403034446003397<br>XLM 0.124413532827674 | | | |
| 3.1.296384 | JULIAN YEE | ADDRESS REDACTED | | | BTC 0.0000028990628784<br>CEL 0.0136751487430347<br>TUSD 1.29008631529845<br>USDC 0.645588232766226<br>USDT ERC20 0.586760979045077 | | | |
| 3.1.296385 | JULIAN YOUNG | ADDRESS REDACTED | | | BTC 0.00062188984154843<br>CEL 183.506628606042 | | | |
| 3.1.296386 | JULIAN YOUNT | ADDRESS REDACTED | | | ADA 1080.05784376562<br>BTC 0.2624030498788011<br>BUSD 1.15056762790013<br>DASH 0.937936822742247<br>DOT 0.827598179383086<br>EOS 18.4646374543838<br>ETH 24.6835310763133<br>LINK 372.309327669533<br>LTC 0.0035533324528166<br>MATIC 777.96507250396<br>SNX 283.564375981528<br>TUSD 0.203699931962403<br>UNI 12.573210182326<br>USDC 2.55223889641363<br>USDT ERC20 2.84215105174123<br>XLM 270.98266575975<br>ZEC 3.46810242765008<br>ZRX 0.953205068641415 | | | |
| 3.1.296387 | JULIAN YU | ADDRESS REDACTED | | | ADA 4166.2617264941<br>BTC 0.4251893141180322<br>ETH 9.9095087407084<br>MATIC 12887.261694534 | | | |
| 3.1.296388 | JULIAN YUKEN | ADDRESS REDACTED | | | LTC 0.04586590360606154<br>USDC 27.4601441034251 | | | |
| 3.1.296389 | JULIAN YUSTE | ADDRESS REDACTED | | | BTC 0.00000234585009701<br>USDC 0.11969796610908<br>USDT ERC20 0.119718923825612 | | | |
| 3.1.296390 | JULIAN ZAMORA | ADDRESS REDACTED | | | ADA 1862.93940112269<br>BTC 0.569392902263304<br>CEL 55.735740866277<br>DOGE 0.086098219791584<br>ETH 5.842451193813998<br>LINK 0.0176354397371183<br>MATIC 789.477378455166<br>USDC 0.0108864268843536 | | | |
| 3.1.296391 | JULIAN ZARNOWSKI | ADDRESS REDACTED | | | ADA 0.000007260439854479<br>BNB 0.000017084974810932<br>BTC 0.00000000195463456<br>CEL 1.76687912664116<br>ETH 0.050000148121168<br>USDT ERC20 1581.81825151662<br>XLM 134.224963830185<br>XRP 100.651816422126 | | | |
| 3.1.296392 | JULIAN ZHAO | ADDRESS REDACTED | | | ETH 0.00863886741302164 | | | |
| 3.1.296393 | JULIAN ZHU | ADDRESS REDACTED | | | BTC 0.000042499634804868<br>USDT ERC20 0.559401200272714 | | | |
| 3.1.296394 | JULIAN ZINSOUGBO | ADDRESS REDACTED | | | BTC 6.58512305368839E-05<br>ETH 0.000817895077427665 | | | |
| 3.1.296395 | JULIAN ZIÖRJEN | ADDRESS REDACTED | | | BTC 0.0000000079385<br>CEL 0.402902063350556<br>LTC 0.0000000148631965<br>USDC 0.00000002765588552567<br>USDT ERC20 0.000000784270064148<br>XLM 0.0000000800624018 | | | |
| 3.1.296396 | JULIAN ZLATEV | ADDRESS REDACTED | | | BTC 0.00000108027839152<br>USDC 4481.00428644839 | | | |
| 3.1.296397 | JULIAN ZROTZ | ADDRESS REDACTED | | | BTC 0.0000014748798717138<br>CEL 0.00755269414243387 | | | |
| 3.1.296398 | JULIANA AANESLANO | ADDRESS REDACTED | | | BTC 0.0000000090673951973<br>CEL 0.0983446267404657 | | | |
| 3.1.296399 | JULIANA ANSAH | ADDRESS REDACTED | | | BTC 0.0037405<br>CEL 4.136452748383 | | | |
| 3.1.296400 | JULIANA ARAUJO DE AVILA | ADDRESS REDACTED | | | BTC 0.00000000829710715<br>CEL 0.2019870210333341<br>PAXG 0.000292954394987656 | | | |
| 3.1.296401 | JULIANA AVIGO | ADDRESS REDACTED | | | BTC 0.0003<br>CEL 0.370493702655433<br>LTC 0.0776419 | | | |
| 3.1.296402 | JULIANA BALDI | ADDRESS REDACTED | | | BTC 0.01107159174769773<br>CEL 209.430541662125<br>XRP 180 | | | |
| 3.1.296403 | JULIANA BEZERRA DA SILVA | ADDRESS REDACTED | | | CEL 0.00196360652790655 | | | |
| 3.1.296404 | JULIANA BRAGA NAMURA | ADDRESS REDACTED | | | BTC 0.01017932428775513<br>CEL 1.16273309278498<br>ETH 0.0014973906966842 | | | |
| 3.1.296405 | JULIANA CABALLERO | ADDRESS REDACTED | | | BTC 0.00001120218771133B<br>CEL 0.868348694463312 | | | |
| 3.1.296406 | JULIANA CARMONA | ADDRESS REDACTED | | | BTC 0.00149799055917515<br>CEL 1.08558754204047<br>SGB 0.0873989688330143<br>XRP 0.588730380555469 | | | |
| 3.1.296407 | JULIANA CARVAJAL | ADDRESS REDACTED | | | BTC 0.00015496092170486B<br>ETH 0.0015315788141880S | BTC 0.00000000223803296 | | |
| 3.1.296408 | JULIANA CASTILLO LASSO | ADDRESS REDACTED | | | CEL 0.12365768530958B<br>USDC 329.138567017221 | | | |
| 3.1.296409 | JULIANA CHAPARRO | ADDRESS REDACTED | | | BTC 0.0170064917141267 | | | |
| 3.1.296410 | JULIANA CHEUQUETA | ADDRESS REDACTED | | | BTC 0.0000002805135310644<br>CEL 0.0848733957052922 | | | |
| 3.1.296411 | JULIANA CHINYERE UCHEOMA | ADDRESS REDACTED | | | BTC 0.04520788977932B2 | | | |
| 3.1.296412 | JULIANA CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000884295390749485<br>CEL 0.1306150387320002<br>ETH 0.001468362941506629<br>LUNC 143.990105270676 | | | |
| 3.1.296413 | JULIANA DO NASCIMENTO RODRIGUES | ADDRESS REDACTED | | | CEL0.000045237610227559<br>ETH 0.000000531874342642 | | | |
| 3.1.296414 | JULIANA DUTER DOS SANTOS | ADDRESS REDACTED | | | ETH 0.001507944276635081 | | | |
| 3.1.296415 | JULIANA FERROA ORTIZ | ADDRESS REDACTED | | | BTC 0.00000009423332107B<br>BUSD 0.852838620580159<br>USDT ERC20 0.165954536292769 | | | |
| 3.1.296416 | JULIANA FORTES | ADDRESS REDACTED | | | AVAX 0.00665385861681687<br>BTC 0.00019476536057374B<br>ETH 0.000324276624973996<br>LUNC 0.00284428497221965<br>MATIC 0.398771780645805<br>USDC 0.001468813026576907<br>USDC 8.19668193344404 | | | |
| 3.1.296417 | JULIANA GAINSBURG | ADDRESS REDACTED | | | BTC 0.011964989250581B<br>ETH 3.59797873763223<br>LINK 0.448101736378982<br>XLM 13.8422917132401 | | | |
| 3.1.296418 | JULIANA GOMEZ | ADDRESS REDACTED | | | BTC 0.00107499445849566 | | | |
| 3.1.296419 | JULIANA GRANDA | ADDRESS REDACTED | | | ADA 70.1565332456211<br>DOT 0.470032518121673 | | | |
| 3.1.296420 | JULIANA GRANITO DE ANDRADE | ADDRESS REDACTED | | | BTC 0.0000012612987628B3<br>ETH 0.0000013932238712782<br>LTC 0.00124740191068571 | | | |
| 3.1.296421 | JULIANA GRUTZMANN | ADDRESS REDACTED | | | BTC 0.0148064381348116<br>USDC 118.131268818923 | | | |
| 3.1.296422 | JULIANA HEMETRIO | ADDRESS REDACTED | | | CEL 0.00046504850574417<br>CEL 0.00066960209539S218<br>ETH 0.03579616338408S2<br>MATIC 0.067412789426773929<br>USDT ERC20 0.0611378571181854 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296423 | JULIANA HERNÁNDEZ | ADDRESS REDACTED | | | MCDAI 0.46279756097703 | | | |
| 3.1.296424 | JULIANA HINDMAN | ADDRESS REDACTED | | | BTC 0.00209747984542142 | | | |
| 3.1.296425 | JULIANA IZABEL DA CRUZ | ADDRESS REDACTED | | | CEL 0.00022396028317252B | | | |
| 3.1.296426 | JULIANA JOSEPH VELIYATH | ADDRESS REDACTED | | | ADA 0.16363334329227 BTC 0.00000073592B006923 | | | |
| 3.1.296427 | JULIANA KAWECKI | ADDRESS REDACTED | | | ADA 0.14836156209911B BTC 1.7691132350599E-07 ETH 0.000000662011320075 LUNC 0.003293581123743B5 MATIC 0.00153945383680128 USDC 0.00552410185242419 | ADA 0.0032387867378271S BTC 0.00000004473742644141 ETH 0.00000174040028659B LUNC 0.00607483091235949 MATIC 0.00281253577771516 USDC 0.00000036624582919 | | |
| 3.1.296428 | JULIANA KEMENOSH | ADDRESS REDACTED | | Yes | BTC 0.66038943851851 ETH 8.46777218075473 SOL 29.34831671397BB USDC 4.22756726845504 | | | BTC 1.00896460968889 |
| 3.1.296429 | JULIANA LIMA | ADDRESS REDACTED | | | BTC 0.000000003578612666 CEL 0.34787242645925B DOT 0.00073969429297505B USDC 0.0000009210020456627 | | | |
| 3.1.296430 | JULIANA LIMAS | ADDRESS REDACTED | | | BTC 0.0117343955718922 ETH 0.716536679209332 | | | |
| 3.1.296431 | JULIANA LONDONO | ADDRESS REDACTED | | | BTC 0.00000000064438816 CEL 104.78405499669 ETH 0.44812384847044B USDT ERC20 B.5084941192955I | | | |
| 3.1.296432 | JULIANA LORA | ADDRESS REDACTED | | | LTC 0.46996851267184 | | | |
| 3.1.296433 | JULIANA MACHADO | ADDRESS REDACTED | | | BTC 0.00227919338385341 DOT 13.68839849788896 | | | |
| 3.1.296434 | JULIANA MEXA | ADDRESS REDACTED | | | BTC 0.00114359877082034 CEL 0.03850816396534609 MATIC 1.58959477B424 | | | |
| 3.1.296435 | JULIANA MILLER | ADDRESS REDACTED | | | BTC 0.00119826427699531 ETH 0.0882759739048033 USDC 25718.920087399I | | | |
| 3.1.296436 | JULIANA MORAIS | ADDRESS REDACTED | | | BTC 0.00637584 CEL 71.877521283B412 ETH 0.16211045 LINK 10.49791036 | | | |
| 3.1.296437 | JULIANA NAHAS | ADDRESS REDACTED | | | BTC 0.026833888054121 | | | |
| 3.1.296438 | JULIANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000000B2062794042 CEL 1.063953054356S6 USDC 0.538675314193611 | | | |
| 3.1.296439 | JULIANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00058782591203886B CEL 1.0646710982832 TUSD 0.000826132334429822 USDC 0.33079B266631671 USDT ERC20 0.00205784448495525 XLM 1.2737030736128B | | | |
| 3.1.296440 | JULIANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00059450587156704 CEL 1.36356228877974 ETH 0.000496188943609899 USDC 0.066395400790427b USDT ERC20 0.40937941568221 | | | |
| 3.1.296441 | JULIANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000016849401B271 CEL 3.6132200980498 TUSD 0.371528721499578 | | | |
| 3.1.296442 | JULIANA ONYI AGBO | ADDRESS REDACTED | | | CEL 10.33643595042I ETH 0.51789538 MATIC 17.6822 | | | |
| 3.1.296443 | JULIANA PANICK | ADDRESS REDACTED | | | BTC 0.00397966870222997 MCDAI 30.56185769541653 | | | |
| 3.1.296444 | JULIANA PEREIRA | ADDRESS REDACTED | | | BTC 5.8440042805399989E-07 | | | |
| 3.1.296445 | JULIANA PHIORELLA DEL VALLE ATENCIO | ADDRESS REDACTED | | | BTC 0.0005477491972966609 USDT ERC20 0.00000023508929753 | | | |
| 3.1.296446 | JULIANA POH | ADDRESS REDACTED | | | BTC 0.0000000000016257I CEL 0.05607018901672I3 USDC 0.78039692936903 | | | |
| 3.1.296447 | JULIANA RIBEIRO ARAUJO CORREIA | ADDRESS REDACTED | | | CEL 0.00042487453590659 | | | |
| 3.1.296448 | JULIANA SAGGARAM | ADDRESS REDACTED | | | BTC 0.00374901536370514 | | | |
| 3.1.296449 | JULIANA SARTORIUS | ADDRESS REDACTED | | | BTC 0.00000177381948260I | | | |
| 3.1.296450 | JULIANA SCATURRO | ADDRESS REDACTED | | | BCH 1.02310412234495 BSV 4.05214660150B8 BTC 0.00604842344771665 ETH 0.09008566033434448 MANA 116.190918005078 XLM 72.84683432T3646 XRP 176.887249 ZRX 165.247321971182 | | | |
| 3.1.296451 | JULIANA SCHULMAN | ADDRESS REDACTED | | | BTC 0.00000083576524081B CEL 0.15580038521660A USDC 0.00000019158700395B | | | |
| 3.1.296452 | JULIANA SETYAWAN | ADDRESS REDACTED | | | AAVE 35.46378216B029 BTC 0.67729158895104 DOT 512.502561674833 ETH 6.03938525414968 LINK 487.359139423371 MANA 1145.08923799386 MATIC 8866.29416665892 SNX 459.067093053252 UNI 264.631295363288 XLM 2.81264349345587 | | | |
| 3.1.296453 | JULIANA SOTO PFEIF | ADDRESS REDACTED | | | BTC 0.00000038045085749 CEL 0.00340209291733067 USDC 0.58670060696347 | | | |
| 3.1.296454 | JULIANA SOTOMAYOR | ADDRESS REDACTED | | Yes | ADA 730.217301423532 BTC 0.0327845389977008 USDC 32.006849347009I USDT ERC20 5.72703805424165 | BTC 0.0155432542151646 USDC 1.744656 | | BTC 1.06803431247326 |
| 3.1.296455 | JULIANA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000000094466419SS CEL 0.00073287246621490T ZRX 0.4752092889166676 | | | |
| 3.1.296456 | JULIANA TISSOT | ADDRESS REDACTED | | | BTC 0.00517756839481958 CEL 61.24937157238432 MATIC 44.9867 SNX 16.63 USDT ERC20 200.740748 | | | |
| 3.1.296457 | JULIANA TREJO | ADDRESS REDACTED | | | BTC 0.00001902731292320S | | | |
| 3.1.296458 | JULIANA TURRE | ADDRESS REDACTED | | | BTC 0.00195290654209645 CEL 0.27686952013843 | | | |
| 3.1.296459 | JULIANA TURRE | ADDRESS REDACTED | | | BTC 0.00000064357145183T | | | |
| 3.1.296460 | JULIANA TURRE | ADDRESS REDACTED | | | BTC 0.00116803042528192 | | | |
| 3.1.296461 | JULIANA TURRE | ADDRESS REDACTED | | | ADA 0.299816946973383 BTC 0.00000022466329100S | | | |
| 3.1.296462 | JULIANA VAN WOEZIK | ADDRESS REDACTED | | | BTC 0.00011902780421324 LINK 69.962927470194J LTC 10.2954051459987 | | | |
| 3.1.296463 | JULIANA VIEL | ADDRESS REDACTED | | | CEL 9.63102123640172 USDT ERC20 1048.2 | | | |
| 3.1.296464 | JULIANA VISMARA | ADDRESS REDACTED | | | BTC 0.0000000005934383 CEL 0.95463687958843B | | | |
| 3.1.296465 | JULIANA VOCOS DOMENE | ADDRESS REDACTED | | | BTC 0.00058217627378709S | | | |
| 3.1.296466 | JULIANA VOLPANI | ADDRESS REDACTED | | | BTC 0.00016796465B840763 CEL 0.68211591466616469 | | | |
| 3.1.296467 | JULIANA WEBB | ADDRESS REDACTED | | | ETH 2.94841793168225 LINK 0.037222533949355B4 LTC 15.61033921200913 MATIC 1120.30911618839 USDC 2181.12015141803 XLM 2095 54365820364 | | | |
| 3.1.296468 | JULIANA WONG | ADDRESS REDACTED | | | BTC 0.905990501985301 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2170 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296469 | JULIANAH SELAMAT | ADDRESS REDACTED | | | ADA 201.03976309112 1<br>AVAX 6.53503809199989<br>BTC 0.00026303472394061<br>CEL 41.2623949194042<br>COMP 0.0890615687329088<br>DOT 8.01645622273921<br>LINK 1.45628251141721<br>MATIC 8.39279320733986<br>MCDAI 212.378145114513<br>PAX 5.48135377893932<br>SGB 313.84314895125 4<br>UNI 6.69314294585 68<br>USDT ERC20 1.15043969542 62<br>XLM 0.352532075020 6123<br>XRP 1.2860292976542 6<br>XTZ 220.213339873 88 | AVAX 1.2500020562239 97 | | |
| 3.1.296470 | JULIANE BEYER | ADDRESS REDACTED | | | BTC 0.0773481917972795 | | | |
| 3.1.296471 | JULIANE CALDEIRA | ADDRESS REDACTED | | | BTC 0.00000000909096964578 | | | |
| 3.1.296472 | JULIANE CHRISTINA FINKENBERGER | ADDRESS REDACTED | | | BTC 0.0003884540389 05847 | | | |
| 3.1.296473 | JULIANE COSTA | ADDRESS REDACTED | | | BTC 0.0000006468351 66405 | | | |
| 3.1.296474 | JULIANE GAUTHIER | ADDRESS REDACTED | | | USDC 0.2170653487 00411 | | | |
| 3.1.296475 | JULIANE HELEN SCHIEFER | ADDRESS REDACTED | | | BTC 0.1335188721312248 | | | |
| 3.1.296476 | JULIANE KAUTZ | ADDRESS REDACTED | | | BTC 0.00000105920300 8702 | | | |
| 3.1.296477 | JULIANE REIMER | ADDRESS REDACTED | | | USDC 1.0508884255013 5<br>AVAX 36.8154747732512<br>BTC 0.31178895741471<br>CEL 6296.61986991745<br>DOT 492.948246772432<br>ETH 0.000000426343 99839<br>PAX 4744.53<br>USDC 11188.728179 | | | |
| 3.1.296478 | JULIANE RIEDL | ADDRESS REDACTED | | | BTC 0.00000000034462 7303<br>CEL 11.248984271274 4 | | | |
| 3.1.296479 | JULIANE SCHWARZ | ADDRESS REDACTED | | | BTC 0.0000013809060 11452 | | | |
| 3.1.296480 | JULIAN JADEN BRANDT | ADDRESS REDACTED | | | BTC 0.0000258685123 19716 | | | |
| 3.1.296481 | JULIANN CELE | ADDRESS REDACTED | | | LTC 0.00368467949 93942<br>SNX 0.1080343779989 91<br>USDC 0.0101549112543 891<br>XLM 1.565500216057 34<br>XRP 1.5348467436 767 | USDC 1563.9282442054 | | |
| 3.1.296482 | JULIANN KWAN | ADDRESS REDACTED | | | BTC 0.0010728480222 4376<br>USDC 28.307350410620 3 | | | |
| 3.1.296483 | JULIANNA BARTHA | ADDRESS REDACTED | | | ADA 0.00000008450704 2254<br>BTC 0.000000048190718 006<br>CEL 75.7160250932444<br>ETH 1.86845068663182 | | | |
| 3.1.296484 | JULIANNA DARVIS | ADDRESS REDACTED | | | BTC 0.0004786298495 91885<br>CEL 3.14162624497935 | | | |
| 3.1.296485 | JULIANNA FALZON | ADDRESS REDACTED | | | BTC 0.0047291304359 613<br>ETH 0.28592066061371<br>LINK 9.65433868314451<br>MATIC 150.601356299 53<br>UNI 3.73198932548615 | | | |
| 3.1.296486 | JULIANNA FAZEKAS | ADDRESS REDACTED | | | BTC 0.00106 | | | |
| 3.1.296487 | JULIANNA FELTWELL | ADDRESS REDACTED | | | CEL 1.09184352136941<br>BTC 0.0000550683270 871408<br>ETH 0.0000353475338 3096<br>LTC 0.0579451146681 612 | | | |
| 3.1.296488 | JULIANNA FERGE | ADDRESS REDACTED | | | ETH 0.0009325307755 986 | | | |
| 3.1.296489 | JULIANNA GENARDI | ADDRESS REDACTED | | | BTC 0.6321504385224 64 | | | |
| 3.1.296490 | JULIANNA HOY | ADDRESS REDACTED | | | CEL 0.09945509998105 | | | |
| 3.1.296491 | JULIANNA NOPSON | ADDRESS REDACTED | | | BTC 0.0012124943411 588<br>ETH 0.1489839034970 97<br>USDC 1.14457711013242 | | | |
| 3.1.296492 | JULIANNA OWENS | ADDRESS REDACTED | | Yes | ADA 399.26596297924 6<br>BAT 0.0749775556321 059<br>BCH 0.0063796013069 1956<br>BTC 0.0000063231705 46789<br>CEL 0.5321140322677 9<br>ETH 0.0016833577001 3764<br>LINK 0.0340095052842 242<br>LTC 0.0647765407554 9787<br>SGB 360.819681539332<br>USDC 0.5136574212275 26<br>XRP 1.52938983756 24 | ADA 25.035881<br>BCH 0.0553528312059 5698<br>USDC 0.986794897601 932 | | BCH 13.3609614800077 |
| 3.1.296493 | JULIANNA PAIS | ADDRESS REDACTED | | | BNB 0.0088866207596 8346<br>BTC 0.1127168179407 81 | | | |
| 3.1.296494 | JULIANNA PAUL | ADDRESS REDACTED | | | BTC 0.0011285872165 7933<br>DOT 3.714863292385 93<br>ETH 0.0332726784324 23<br>MATIC 157.322435004 505<br>USDC 802.942361819614 | | | |
| 3.1.296495 | JULIANNA POINDEXTER | ADDRESS REDACTED | | | BTC 0.0041960308493 1889<br>ETC 1.075453615421 44<br>ETH 0.0183820702229 296 | | | |
| 3.1.296496 | JULIANNA SAMPER | ADDRESS REDACTED | | | BTC 0.0148243221763 593<br>ETH 2.0246055227568 4 | | | |
| 3.1.296497 | JULIANNA SZUTORISZ-SZÜGYÍNÉ MEZEI | ADDRESS REDACTED | | | BTC 0.1212750021435 1<br>ETH 0.2965673809025 38<br>USDC 85.77.4679718209 7 | | | |
| 3.1.296498 | JULIANNA VINKE | ADDRESS REDACTED | | | BTC 0.0009407476587 5692<br>ETH 0.2053689738567 98<br>MATIC 89.545882740079 | | | |
| 3.1.296499 | JULIANE BAUMGARDNER | ADDRESS REDACTED | | | XLM 96.9537802005812<br>XRP 85.734482388 7582 | | | |
| 3.1.296500 | JULIANNE BOTZ | ADDRESS REDACTED | | | BTC 0.1101889787 85857 | | | |
| 3.1.296501 | JULIANNE HOEHN | ADDRESS REDACTED | | | BAT 2765.96407369605<br>BCH 0.0010563078073 62<br>BNT 0.0007700180985 27899<br>BTC 0.0005978574333 60933<br>CEL 146.178556429384<br>COMP 3.5364898466 7095<br>DASH 8.0492624128 7635<br>ETC 0.032653694361 6711<br>ETH 2.1748297362 0684<br>KNC 0.0277282614 939097<br>LTC 0.006438801813 2776<br>MATIC 0.540185951 256489<br>OMG 0.026026615740 2212<br>SGB 0.2441148184 06627<br>SNX 300.33559723 1109<br>USDC 2.089574758 64626<br>XLM 1.759111833 28744<br>XRP 1.59685005 274895<br>ZRX 0.8834067 2420129 | | | |
| 3.1.296502 | JULIANNE MARIE DEE | ADDRESS REDACTED | | | BTC 0.002209783 32243098<br>USDC 10301.901840 3778 | | | |
| 3.1.296503 | JULIANNE MEZA | ADDRESS REDACTED | | | BTC 0.015057553807 2241<br>ETH 0.09952140851 71174 | | | |
| 3.1.296504 | JULIANNE NAFF | ADDRESS REDACTED | | | MATIC 102.989212911827 | | | |
| 3.1.296505 | JULIANNE NOWICKI | ADDRESS REDACTED | | | BTC 0.000749961544 756798<br>USDC 224.816724497032 | | | |
| 3.1.296506 | JULIANNE RATCHFORD | ADDRESS REDACTED | | | BSV 0.71774461<br>BTC 0.00000000262157 9374<br>CEL 160.380759090534 | | | |
| 3.1.296507 | JULIANNE SANTAROS | ADDRESS REDACTED | | | AAVE 9.88051545491422<br>BTC 0.0033567320429 8868<br>CEL 0.800752533044164<br>ETH 0.0376776818754 971<br>MATIC 79.1153430815496 | | | |
| 3.1.296508 | JULIANNE SEARING | ADDRESS REDACTED | | | ETH 0.006260184471 29834 | | | |
| 3.1.296509 | JULIANNE SLINKMAN | ADDRESS REDACTED | | | BTC 0.0010151121789 11608 | | | |
| 3.1.296510 | JULIANNE WASHBURN | ADDRESS REDACTED | | | ETH 1.07362219864492 | | | |
| 3.1.296511 | JULIANO BOLPETE | ADDRESS REDACTED | | | BTC 0.0148508063255768<br>ADA 0.137328898405949<br>BTC 0.0000007342244 14599<br>DOT 0.017136680066 4669 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296512 | JULIANO DE FARIAS NUNES | ADDRESS REDACTED | | | BAT 0.1564742555707S<br>BTC 0.00000025448060151S<br>CEL 0.18642484380718G<br>COMP 0.000010393782864892<br>EOS 0.00515833577364877<br>KNC 0.021752430253482S<br>LINK 0.00509723477672S36<br>LTC 0.00119928326098749<br>MANA 0.26733517938682S<br>MATIC 0.020650872836488<br>OMG 0.00391632159326223<br>SGB 245.200908016449<br>UNI 0.000105921174318758<br>USDC 0.000000638080122766<br>USDT ERC20 7.87099594623999E-07<br>XLM 0.205008414327627<br>XRP 0.128970147739221<br>ZEC 2.34885172114559E-05<br>ZRX 0.0369190758304495 | | | |
| 3.1.296513 | JULIANO FILETTI | ADDRESS REDACTED | | | AAVE 53.35683480277<br>BTC 0.000000593771849241<br>CEL 19548.194347943<br>ETH 0.00000135761197585B | | | |
| 3.1.296514 | JULIANO MARTINEZ | ADDRESS REDACTED | | | | BTC 0.00001081903123343S<br>DOT 64.0261638984<br>LINK 157.31462538 | | |
| 3.1.296515 | JULIANO MIYABE | ADDRESS REDACTED | | | BTC 0.10095446755311S<br>CEL 9.43491690429595<br>DOT 41.7101345441223<br>MCDAI 0.150682970471589 | | | |
| 3.1.296516 | JULIANO PEREIRA | ADDRESS REDACTED | | | BTC 0.000504052313358913<br>CEL 0.278707484143913<br>ETH 0.0245480061836763<br>LTC 2.53217540433889E-05 | | | |
| 3.1.296517 | JULIANO RUSSO | ADDRESS REDACTED | | | ADA 602.41438335982<br>BTC 0.000833971442181029<br>CEL 7.98085843834 | | | |
| 3.1.296518 | JULIAN-QUAN LE | ADDRESS REDACTED | | | AQA 0.284734377045767<br>DOT 0.212887024176695<br>SOL 0.00316540072512918 | ADA 0.0034910718521062Z<br>DOT 0.00157564246978022<br>SOL 0.00003978005698005Z | | |
| 3.1.296519 | JULIANS TAYLOR | ADDRESS REDACTED | | | ADA 230.092156446254<br>BTC 0.000859679197018219<br>MATIC 1.31723569808 | | | |
| 3.1.296520 | JULICIEN LEBON | ADDRESS REDACTED | | | CEL 1.22711019365409<br>ETH 0.019673654014067<br>USDC 118.3546891243S | | | |
| 3.1.296521 | JULIE ABERNATHY | ADDRESS REDACTED | | | BTC 0.0178392704528976 | | | |
| 3.1.296522 | JULIE ACKE | ADDRESS REDACTED | | | BTC 0.000001026331762549<br>MCDAI 0.809629601566795<br>USDT ERC20 1.27747545239417 | | | |
| 3.1.296523 | JULIE AGUIRRE CARVAJAL | ADDRESS REDACTED | | | BTC 0.008982705090382311<br>CEL 27.8357604685453<br>SNX 6.17949490588272 | | | |
| 3.1.296524 | JULIE ALLEN | ADDRESS REDACTED | | | SGB 7255.79798033234<br>XRP 0.000010208296754720G | | | |
| 3.1.296525 | JULIE ALVES | ADDRESS REDACTED | | | BTC 0.000910280346109988<br>CEL 8.79535441976179<br>ETH 0.13137182 | | | |
| 3.1.296526 | JULIE ANN ABEJERO | ADDRESS REDACTED | | | BTC 0.14368648750024T | | | |
| 3.1.296527 | JULIE ANN CARILLO | ADDRESS REDACTED | | | BTC 0.017795036547642J<br>CEL 14.6374109673G | | | |
| 3.1.296528 | JULIE ANN DOMINGO | ADDRESS REDACTED | | | BTC 0.208618571056191<br>ETH 0.519349953730937<br>SOL 16.3256525094194 | | | |
| 3.1.296529 | JULIE ANN JARENO | ADDRESS REDACTED | | | CEL 9.760209796678<br>ETH 0.15703717 | | | |
| 3.1.296530 | JULIE ANN LOZADA | ADDRESS REDACTED | | | BTC 0.024831088804697<br>CEL 22.8294111078545<br>USDC 0.430212299165723 | | | |
| 3.1.296531 | JULIE ANN MIRANDA | ADDRESS REDACTED | | | CEL 1.066812547001S | | | |
| 3.1.296532 | JULIE ANN PERADO | ADDRESS REDACTED | | | BCH 15.1227614838895<br>BTC 0.083076759438409S<br>COMP 0.081326169731610Z<br>ETH 7.24203743350154<br>KNC 1021.65728165462<br>LTC 22.5486731492638<br>MATIC 504.104556243908<br>USDC 49.8599404328848<br>ZRX 550.89293835234Q | | | |
| 3.1.296533 | JULIE ANN REYES NAVARRO | ADDRESS REDACTED | | | BTC 0.0145230635829203<br>USDC 679.117243965347 | | | |
| 3.1.296534 | JULIE ANN STAUBER | ADDRESS REDACTED | | | ETH 0.00149379938706565 | | | |
| 3.1.296535 | JULIE ANN UNGER | ADDRESS REDACTED | | | | BTC 0.01314119363955G | | |
| 3.1.296536 | JULIE ANN VILLEGAS | ADDRESS REDACTED | | | BNB 3.35711766823225<br>BNT 19.2134467131256<br>BTC 0.013252878500223T<br>CEL 57.240380871660Z<br>DOT 26.325493018959S<br>MATIC 650.886046038798<br>SOL 14.1153624907801 | | | |
| 3.1.296537 | JULIE ANN VINOYA | ADDRESS REDACTED | | | LUNC 3.12116409950997 | | | |
| 3.1.296538 | JULIE ANNE CEZAR | ADDRESS REDACTED | | | BTC 0.019594878895242<br>CEL 152.695224925781<br>DOT 56.0432334131312<br>ETH 3.1462503851612<br>MATIC 735.459398882751<br>USDT ERC20 10315.8187012615 | | | |
| 3.1.296539 | JULIE ANNE KUHLMAN | ADDRESS REDACTED | | | BAT 925.373142290538<br>BTC 0.471758734320917<br>DOGE 729750.663136791<br>EOS 1.50826190984669<br>ETC 1176.09510463LG<br>ETH 31.5702210310559<br>LTC 0.056272539646207A<br>OMG 1661.71511824533 | | | |
| 3.1.296540 | JULIE ANNE NOLAN | ADDRESS REDACTED | | | BTC 0.000171799016633SG<br>CEL 0.015105511045292S<br>ETH 0.0111180077610091 | | | |
| 3.1.296541 | JULIE ANNE PUSATERI | ADDRESS REDACTED | | | | BTC 0.0016976936275708S | | |
| 3.1.296542 | JULIE AQUILINA | ADDRESS REDACTED | | | BAT 1.47889975894062<br>BTC 0.000232046009344146<br>ETH 0.0147013857801731<br>USDC 11.0539042039109<br>USDT ERC20 10.6725816363209 | | | |
| 3.1.296543 | JULIE ARNOLD | ADDRESS REDACTED | | | BTC 0.0064628500481915 | | | |
| 3.1.296544 | JULIE ATRI | ADDRESS REDACTED | | | ADA 3537.63577721202<br>BTC 0.00109977996744288<br>DOT 135.615343442174<br>MATIC 1389.89084231122 | | | |
| 3.1.296545 | JULIE BAILEY | ADDRESS REDACTED | | | ADA 3928.82006S4246<br>BSV 246.63504021<br>BTC 2.7953202303913S<br>CEL 22478.0132442026<br>ETH 30.57535659<br>LTC 54.21923329<br>MCDAI 30<br>XLM 52186.98<br>XRP 22346.99 | | | |
| 3.1.296546 | JULIE BARLOW | ADDRESS REDACTED | | | BTC 0.0038980895324617G<br>ETH 0.0778852141092816 | | | |
| 3.1.296547 | JULIE BATAC | ADDRESS REDACTED | | | BTC 0.00185333855666089<br>CEL 52.6747619713341<br>MATIC 1.97962449010722 | | | |
| 3.1.296548 | JULIE BATTIG | ADDRESS REDACTED | | | BTC 0.2991057740693519 | | | |
| 3.1.296549 | JULIE BAYLEY | ADDRESS REDACTED | | | BTC 0.00340038465631856<br>CEL 0.000079894326073097 | | | |
| 3.1.296550 | JULIE BEISBARDT | ADDRESS REDACTED | | | BTC 0.013009336460398S<br>ETH 0.127102884653891 | | | |
| 3.1.296551 | JULIE BENAVIDES | ADDRESS REDACTED | | | BAT 692.481856235409<br>BTC 0.00104728942071915<br>UNI 3.21659100508095<br>ZRX 216.01597184747G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296552 | JULIE BENOIT | ADDRESS REDACTED | | | BAT 30.9<br>BTC 0.00651215069020021<br>CEL 37.0109026773038<br>COMP 1.28821422237061<br>EOS 33.01325459593162<br>LINK 87.82366140130959<br>MANA 125.82<br>SNX 83.12191865429<br>UNI 56.5<br>USDC 0.000000945229992916<br>XLM 505.01181699177 | | | |
| 3.1.296553 | JULIE BERHORST | ADDRESS REDACTED | | | ADA 1827.13102752605<br>BAT 3916.613819103431<br>BTC 0.228977072143935<br>CEL 4.286228886320071<br>DOT 93.4848629700962<br>ETH 12.32353026625565<br>LTC 16.34413132548508<br>MATIC 470.23183084062<br>SNX 105.05883976241 | | | |
| 3.1.296554 | JULIE BERTSCH | ADDRESS REDACTED | | | BTC 0.0167230828769349<br>USDC 441292.935144241 | | | |
| 3.1.296555 | JULIE BEVAN | ADDRESS REDACTED | | | BTC 0.00108627043617198<br>DOT 0.0275255598169744<br>ETH 0.0027552871595486 | | | |
| 3.1.296556 | JULIE BONNAUD | ADDRESS REDACTED | | | CEL 0.0219069683971108<br>ETH 0.0418885065147413<br>KNC 0.00158014901637512 | | | |
| 3.1.296557 | JULIE BOOTH | ADDRESS REDACTED | | | BTC 0.000198614438732377 | | BTC 0.000000038452127276 | |
| 3.1.296558 | JULIE BOZZETTI | ADDRESS REDACTED | | | ADA 2065.36515833768<br>CEL 0.0543221027904933<br>ETH 10.6500788925077 | | | |
| 3.1.296559 | JULIE BREANNE HENRY | ADDRESS REDACTED | | | CEL 563.079718287853<br>GUSD 1.08010237234238<br>MATIC 0.0116368774375563<br>USDC 19123406627025 | CEL 48.3719987940027 | | |
| 3.1.296560 | JULIE BROWN | ADDRESS REDACTED | | | BTC 0.000000007064905187<br>CEL 0.227742287553429 | | | |
| 3.1.296561 | JULIE BUCKMASTER | ADDRESS REDACTED | | | BTC 0.0795017932965788 | | | |
| 3.1.296562 | JULIE CALVERT | ADDRESS REDACTED | | | BTC 1.381852764327996-05 | | | |
| 3.1.296563 | JULIE CAMINITI | ADDRESS REDACTED | | | BTC 0.0274543586381036 | | | |
| 3.1.296564 | JULIE CANN | ADDRESS REDACTED | | | BTC 0.00431949514368<br>DOT 58.0620104483368<br>ETH 6.11633331212048<br>XRP 4926.66466429467 | | | |
| 3.1.296565 | JULIE CANTON | ADDRESS REDACTED | | | ETH 0.228972707504181 | | | |
| 3.1.296566 | JULIE CARIGNAN | ADDRESS REDACTED | | | ETH 0.0197991616621583<br>ETH 0.112678324203277 | | | |
| 3.1.296567 | JULIE CARTER | ADDRESS REDACTED | | | ADA 0.110376373395581<br>BAT 1.6773694098053<br>BCH 0.00031739655984027<br>BSV 0.52351422905548<br>BTC 0.0958093854841327<br>CEL 2893.71304893289<br>DASH 0.00310185767737047<br>ETC 0.0197148408629668<br>ETH 2.19667034741229<br>LTC 6.05308910851359E-05<br>MATIC 551.928434573535<br>OMG 0.0420833990512095<br>SGB 160.723698305378<br>USDC 0.588562776268063<br>XLM 2.294247479595595<br>XRP 0.560350251334547<br>ZEC 0.00405184055083434<br>ZRX 0.73513846789145 | | | |
| 3.1.296568 | JULIE CELNIK | ADDRESS REDACTED | | | BTC 0.00897077501576332 | | | |
| 3.1.296569 | JULIE CHAMPLIN | ADDRESS REDACTED | | | BTC 0.362443633051489 | | | |
| 3.1.296570 | JULIE CHAN | ADDRESS REDACTED | | | ETH 0.306066156507083 | | | |
| 3.1.296571 | JULIE CHAPPELL | ADDRESS REDACTED | | | BTC 0.000000441665179672<br>ETH 8.26065118224499E-06<br>SNX 0.00662686735485983 | | | |
| 3.1.296572 | JULIE CHARLOTT HALSETH MC FARLAND | ADDRESS REDACTED | | | BTC 0.00532422<br>CEL 1.51207016851022<br>ETH 0.01976478 | | | |
| 3.1.296573 | JULIE CHOW | ADDRESS REDACTED | | | BTC 0.000731601474665092<br>MATIC 1851.22366764479<br>SNX 38.648107605373 | | | |
| 3.1.296574 | JULIE CHRISTINE TESSIER | ADDRESS REDACTED | | | USDC 422.588279476754 | | | |
| 3.1.296575 | JULIE CLAVEAU | ADDRESS REDACTED | | | ADA 16.8502704298706<br>BTC 0.00626573022751998<br>CEL 0.250809645165553<br>DOT 1.735797058327<br>ETH 0.0214787192295625 | | | |
| 3.1.296576 | JULIE COLE | ADDRESS REDACTED | | | SNX 5.58950289945517<br>UNI 5.74313717663826 | | | |
| 3.1.296577 | JULIE COLL FLEMING | ADDRESS REDACTED | | | BTC 0.217368285060524<br>DOT 3.33269338567449<br>ETH 0.187988088832446<br>LTC 2.2054181341667<br>MATIC 222.254373804737 | | | |
| 3.1.296578 | JULIE COLLINGS | ADDRESS REDACTED | | | BTC 0.000524429369047536<br>CEL 28.8867623766392<br>SGB 133.064813480937<br>XRP 861.945876 | | | |
| 3.1.296579 | JULIE COLLINS | ADDRESS REDACTED | | | BTC 0.0397544856349351<br>CEL 509.656593741449<br>ETH 7.93323<br>XRP 803.05 | | | |
| 3.1.296580 | JULIE COLLINS | ADDRESS REDACTED | | | ADA 535.79880674204<br>BTC 0.001098111522333992 | | | |
| 3.1.296581 | JULIE COLLINS ARMITAGE | ADDRESS REDACTED | | | CEL 0.567403153874651<br>DOT 2.058841 | | | |
| 3.1.296582 | JULIE CONSTENIUS | ADDRESS REDACTED | | | BTC 0.0620559033751525<br>MATIC 513.407709047218<br>XLM 1430.87488685545<br>XRP 1402.11110679962 | | | |
| 3.1.296583 | JULIE COUNCIL | ADDRESS REDACTED | | | BTC 0.00849988802797356 | | | |
| 3.1.296584 | JULIE CRAIG | ADDRESS REDACTED | | | BTC 0.001128736981095 | | | |
| 3.1.296585 | JULIE CUNICO | ADDRESS REDACTED | | | BTC 0.016542257606986 | | | |
| 3.1.296586 | JULIE CURTIS | ADDRESS REDACTED | | | XRP 200.850154704412 | | | |
| 3.1.296587 | JULIE DALE | ADDRESS REDACTED | | | ETH 0.000178713442927137 | BTC 0.001282<br>ETH 0.006524215560825 | | |
| 3.1.296588 | JULIE DALE | ADDRESS REDACTED | | | BTC 0.000000007068512793<br>CEL 0.0896854234836295 | | | |
| 3.1.296589 | JULIE DAVIES | ADDRESS REDACTED | | | BTC 0.1538807199388814<br>ETH 0.0267378900727386 | | | |
| 3.1.296590 | JULIE DAWN BUNDARIN | ADDRESS REDACTED | | | BTC 0.0582894086399594<br>SOL 5.9999883435223 | BTC 0.0000004 | | |
| 3.1.296591 | JULIE DE BIOLLEY | ADDRESS REDACTED | | | BNB 1.11265611151614<br>BTC 0.0311124271809715 | | | |
| 3.1.296592 | JULIE DEMIGNÉ | ADDRESS REDACTED | | | BTC 0.00156119935385464<br>CEL 337.252156664661<br>USDT ERC20 2.30834356163141 | | | |
| 3.1.296593 | JULIE DESANTIS | ADDRESS REDACTED | | | MATIC 52.0660983678373 | | | |
| 3.1.296594 | JULIE DESHAIES | ADDRESS REDACTED | | | BTC 0.00116997177520311<br>CEL 0.391685960344992<br>USDC 4956.615784720959 | | | |
| 3.1.296595 | JULIE DICKARD | ADDRESS REDACTED | | Yes | AAVE 0.000923030792205299<br>BCH 1.35148819446571<br>BSV 1.0272391630455333<br>BTC 0.00471088886479105<br>COMP 4.6563986789326261<br>DASH 0.00364435496984428<br>ETH 0.549093428677513<br>MATIC 447.033757278122<br>MCDAI 1.04787141524576<br>OMG 0.1184635807557<br>SNX 34.3334277943961<br>UMA 27.583513748523255<br>USDC 2812.99739863152<br>ZEC 0.00275172448857124<br>ZRX 674.598805409658 | | | BTC 2.53101115148477 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296596 | JULIE DICKENS | ADDRESS REDACTED | | | BTC 0.00911254617337283 USDC 211.878728884599 | | | |
| 3.1.296597 | JULIE DICKSON | ADDRESS REDACTED | | | ETH 0.6502019185332 | | | |
| 3.1.296598 | JULIE DINERMAN | ADDRESS REDACTED | | | BTC 0.000838956191336 | | | |
| 3.1.296599 | JULIE DINH | ADDRESS REDACTED | | | ETH 0.0156988807038 | | | |
| 3.1.296600 | JULIE DONNELLY | ADDRESS REDACTED | | | BTC 0.00054783783055453 | | | |
| 3.1.296601 | JULIE DOREY | ADDRESS REDACTED | | | CEL 3.67701547506463 ETH 0.425438440011771 | | | |
| 3.1.296602 | JULIE DU | ADDRESS REDACTED | | | BTC 0.020464829331368 ETH 0.282407560209825 GUSD 7750.08910061767 USDC 7539.05125499528 | | | |
| 3.1.296603 | JULIE DUDLEY | ADDRESS REDACTED | | | BTC 0.00588529953463877 CEL 1.15116892753898 | | | |
| 3.1.296604 | JULIE DUONG | ADDRESS REDACTED | | | BTC 0.0749927967129768 DOT 41.713640900429 ETH 1.16770387490645 SOL 16.2098349600455 | | | |
| 3.1.296605 | JULIE DWORMAN | ADDRESS REDACTED | | | ADA 239.656791336188 BTC 0.0360647544116378 ETH 0.739634910498128 LINK 31.0293733093198 LTC 0.00128255623252843 MATIC 253.420239166414 USDC 9178.06015515426 | ADA 456.495905 | | |
| 3.1.296606 | JULIE EDGERTON | ADDRESS REDACTED | | | AVAX 7.07194997489825 BCH 5.01515775488329 BTC 0.905082746998781 ETH 6.37175632326607 LINK 59.8113643387695 LTC 3.76611469898577 SOL 12.1416037682287 XLM 2995.38595827328 | ADA 2459.8 DOGE 98.5 | | |
| 3.1.296607 | JULIE EDWARDS | ADDRESS REDACTED | | | BTC 0.000732783841097297 | | | |
| 3.1.296608 | JULIE ENUSET | ADDRESS REDACTED | | | ETH 0.4881100007414442 ADA 0.178337852116018 BTC 0.000884765534744206 CEL 0.43208926577075713 USDT ERC20 0.32927124921713 | | | |
| 3.1.296609 | JULIE EUPENIA | ADDRESS REDACTED | | | CEL 0.000014791647712055 XRP 0.00715 | | | |
| 3.1.296610 | JULIE FACINE | ADDRESS REDACTED | | | ETH 0.0900024982412885 | | | |
| 3.1.296611 | JULIE FAINKE | ADDRESS REDACTED | | | CEL 281.79107761014 ETH 0.580481988520107 SGB 123.5657549331146 XLM 2451.17130363243 XRP 806.374742670063 | | | |
| 3.1.296612 | JULIE FALLENSTEIN | ADDRESS REDACTED | | | BTC 0.000103747956341861 ETH 0.00103449303538331 USDC 10468.638301959S | | | |
| 3.1.296613 | JULIE FALLON | ADDRESS REDACTED | | | BTC 0.01233528728250S9 | | | |
| 3.1.296614 | JULIE FELDMAN | ADDRESS REDACTED | | | ETH 0.00093435345943427 | | | |
| 3.1.296615 | JULIE FIELDS | ADDRESS REDACTED | | | USDC 2.54906060124971 AAVE 0.784389429176409 BTC 0.0231769925430279 ETH 0.11351599427414 LINK 14.31938452731254 | | | |
| 3.1.296616 | JULIE FIOLA | ADDRESS REDACTED | | | XLM 0.00381345296860633 | | | |
| 3.1.296617 | JULIE FORD | ADDRESS REDACTED | | | OMG 0.0183429879227681 | | | |
| 3.1.296618 | JULIE FREEMAN | ADDRESS REDACTED | | | BTC 0.075711475195212S ETH 0.0472748830204599 LINK 0.228835764804S BNB 11.668806457873 XLM 189.637058133614 | | | |
| 3.1.296619 | JULIE FREIRE MARQUES | ADDRESS REDACTED | | | BTC 0.000000001056586823 CEL 0.17426849544063 | | | |
| 3.1.296620 | JULIE FUTCHER | ADDRESS REDACTED | | | BTC 0.0000000002430609771 CEL 0.38972659726514 ETH 0.0000249245058677833 | | | |
| 3.1.296621 | JULIE GALICZ | ADDRESS REDACTED | | | BTC 0.0000187202630465593 USDC 27265.2085701545 | | BTC 0.0000000671342832 | |
| 3.1.296622 | JULIE GAMZE | ADDRESS REDACTED | | | BTC 0.01054222738395527 | | | |
| 3.1.296623 | JULIE GARCIA | ADDRESS REDACTED | | | ETH 0.11773823877958G | | | |
| 3.1.296624 | JULIE GASAL LABAD | ADDRESS REDACTED | | | BTC 0.416822842107961 | BTC 0.05396149 | | |
| 3.1.296624 | JULIE GASAL LABAD | ADDRESS REDACTED | | | ETH 0.0134292213415825 | | | |
| 3.1.296625 | JULIE GAUTHIER | ADDRESS REDACTED | | | CEL 41.7283953074665 ETH 1.71513166 | | | |
| 3.1.296626 | JULIE GELEZEAU | ADDRESS REDACTED | | | BTC 0.995901759498806 CEL 0.500876246788967 DOT 5.86119988585867 ETH 2.41504368038267 LTC 1.0253741319366S | | | |
| 3.1.296627 | JULIE GELLO-ANO | ADDRESS REDACTED | | | BNB 0.00130581774294821 BTC 0.000024163093502707 ETH 0.00543903110125192 USDC 0.0606441087665327 USDT ERC20 0.0115406047962856 | | | |
| 3.1.296628 | JULIE GERHARZ | ADDRESS REDACTED | | | ETH 0.1424583739182S8 | | | |
| 3.1.296629 | JULIE GILBREATH | ADDRESS REDACTED | | Yes | BTC 0.0676897097671348 ETH 0.0206171210287165 MATIC 49.2968236622373 | | | BTC 0.0866962233622183 |
| 3.1.296630 | JULIE GORDON LAYDEN | ADDRESS REDACTED | | | ADA 231.772915737472 BTC 0.0703420852217349 DOT 24.1641420272501 ETH 1.37504654663927 LINK 8.64185849720432 | | | |
| 3.1.296631 | JULIE GORE | ADDRESS REDACTED | | | BTC 0.0024597364105617S CEL 0.431115126636595 | | | |
| 3.1.296632 | JULIE GREEN | ADDRESS REDACTED | | | BTC 0.0157978033214515 CEL 2.10773205993078 | | | |
| 3.1.296633 | JULIE GRIFFIN | ADDRESS REDACTED | | | BTC 0.00102035281016805 USDC 0.43777028720B371 | | | |
| 3.1.296634 | JULIE GUAN | ADDRESS REDACTED | | | BTC 0.00070560873216 ETH 2.45589196913073 | | | |
| 3.1.296635 | JULIE GUNTER | ADDRESS REDACTED | | | CEL 1.09367026427345 | | | |
| 3.1.296636 | JULIE HAESEVOETS | ADDRESS REDACTED | | | BTC 0.0002415206352 11191 USDC 11638.1349680943 | | | |
| 3.1.296637 | JULIE HALEMAN | ADDRESS REDACTED | | | BTC 0.0346930395853811 ETH 0.5201608188 13540 LINK 55.41971100083B8 MATIC 971.05348621B94 SNX 167.466246160507 | | | |
| 3.1.296638 | JULIE HAMPTON | ADDRESS REDACTED | | | BTC 0.000005270119626838 ETH 0.000153719080 171861 LINK 0.00530622459 12007 LTC 2.18187875 1679 | | | |
| 3.1.296639 | JULIE HATFIELD | ADDRESS REDACTED | | | USDC 0.156952382064971 | | | |
| 3.1.296640 | JULIE HERRMANN | ADDRESS REDACTED | | | BTC 0.00753383304118105 LTC 0.3208516525B5707 | | | |
| 3.1.296641 | JULIE HILL | ADDRESS REDACTED | | | BTC 0.000105381957173459 CEL 750.569697238195 ETH 0.0036189824499316 MATIC 2558.72028012949 SNX 0.491284041874638 USDC 1.2033871836292 | BTC 0.00000000586462 1369 | | |
| 3.1.296642 | JULIE HIRSCH | ADDRESS REDACTED | | | ADA 4.16922881544271 BTC 0.0172222997181531 USDC 28.2753398308883 | ADA 0.000000306608630993 | | |
| 3.1.296643 | JULIE HITZ | ADDRESS REDACTED | | | BTC 0.00000016025183287 7 CEL 1.09448054222571 ETH 0.000011600080344B276 ZRX 0.266986154098988 | | | |
| 3.1.296644 | JULIE HO | ADDRESS REDACTED | | | BTC 0.000782414498916099S CEL 22.6102633604401 ETH 0.38473736 | | | |
| 3.1.296645 | JULIE HO | ADDRESS REDACTED | | | ADA 2846.82964076069 BTC 0.0169885326708326 LINK 15.1959861579961 MATIC 137.39846681B581 SOL 25.4464995130157 | ADA 200 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296646 | JULIE HODGE | ADDRESS REDACTED | | | ADA 10181.482156122 BTC 0.0138358833740064 DOT 63.782482736088 ETH 0.00928866942665728 USDC 6696.21384321393 | | | |
| 3.1.296647 | JULIE HOLT | ADDRESS REDACTED | | | BTC 0.0021767157691963 USDC 627.687542245892 | | | |
| 3.1.296648 | JULIE HONG-VAN TRAN | ADDRESS REDACTED | | | ETH 0.00573149720470814 KLM 1024.83325738804 | | | |
| 3.1.296649 | JULIE HOSKING | ADDRESS REDACTED | | | BTC 0.00115752393569793 XRP 556.668108484694 | | | |
| 3.1.296650 | JULIE HOTTINGER | ADDRESS REDACTED | | | ADA 891.420709068399 | | | |
| 3.1.296651 | JULIE HOUCHARD | ADDRESS REDACTED | | | BTC 0.0184692832009509 BTC 0.00111109784079546 MATIC 0.808576858603757 | | | |
| 3.1.296652 | JULIE HOUG | ADDRESS REDACTED | | | USDC 0.115840446680025 | | | |
| 3.1.296653 | JULIE HOULE | ADDRESS REDACTED | | | BAT 51.1527820502591 BTC 0.00250874654543247 LTC 0.491602930395415 OMG 7.50648617998553 USDC 203.531146336718 XLM 664.50110779996 | | | |
| 3.1.296654 | JULIE HUANG | ADDRESS REDACTED | | | BTC 0.00600860861221349 GUSD 10.0419821973867 USDC 6.99125456157748 | | | |
| 3.1.296655 | JULIE HUNTER | ADDRESS REDACTED | | | ETH 0.00459474026543735 | | | |
| 3.1.296656 | JULIE HUYNH | ADDRESS REDACTED | | | ADA 141.787458773366 BTC 0.36650869572768 ETH 1.26721538850956 LTC 23.4541508695481 USDC 1040.0254003004 | | | |
| 3.1.296657 | JULIE ILLMAN | ADDRESS REDACTED | | | BTC 0.000466452233309903 CEL 76.8265374799977 | | | |
| 3.1.296658 | JULIE IMMACULAT AMBUROSE | ADDRESS REDACTED | | | BTC 0.000054132854531601 | | | |
| 3.1.296659 | JULIE IVANITSKA | ADDRESS REDACTED | | | USDC 20952.5937984782 | | | |
| 3.1.296660 | JULIE JACKSON ARNOLD | ADDRESS REDACTED | | | BTC 0.00118833738143205 ETH 0.91666223737684 MATIC 448.834869537109 SOL 6.95341061945094 | | | |
| 3.1.296661 | JULIE JEPPESEN | ADDRESS REDACTED | | | ADA 934.063411427547 BTC 0.505948528660265 CEL 70.8131386227446 ETH 2.02223868614605 MATIC 493.367728718137 | | | |
| 3.1.296662 | JULIE JOCELYN CACCIATORE | ADDRESS REDACTED | | | BTC 1.00954754318036 | | | |
| 3.1.296663 | JULIE JOHANSEN | ADDRESS REDACTED | | | BTC 0.038645269487247 CEL 1.11587679452977 ETH 1.38986583158868 | | | |
| 3.1.296664 | JULIE JOHNSON | ADDRESS REDACTED | | | BTC 0.000287400615413899 ETH 0.00528415167515021 LINK 0.00675018233397161 SGB 1.47553315506843 SNX 0.0374946410800697 UNI 0.0177118687432801 USDT ERC20 0.603265839979609 | BTC 0.000000003857986271 SGB 14.9075899557728 SGB 1051.39589008462 SNX 10.742737186596 USDT ERC20 135.05433611382 XRP 133.818128559977 | | |
| 3.1.296665 | JULIE JOOHEE AN | ADDRESS REDACTED | | | ADA 2784.39942525168 BTC 0.25406897610551 CEL 35.6066879142475 ETH 5.73382047945629 MANA 194.963997261033 MATIC 2619.08253381378 XRP 404780927807397 | | | |
| 3.1.296666 | JULIE KAY | ADDRESS REDACTED | | | BTC 0.171288921104829 | | | |
| 3.1.296667 | JULIE KENTOSH | ADDRESS REDACTED | | | ADA 2668.7427085343 BTC 0.510037565421788 ETH 5.18188778984192 USDC 11034.4196849902 | BTC 0.00024745 | | |
| 3.1.296668 | JULIE KERR | ADDRESS REDACTED | | | BTC 0.55797252731799 CEL 0.16541872487678 ETH 2.1516489647351 | | | |
| 3.1.296669 | JULIE KINCAID | ADDRESS REDACTED | | | BAT 346.977197264683 BTC 0.116354410595067 DASH 0.62895939369629 ETC 10.129583178813 ETH 0.405641694606171 LTC 1.87523617696623 OMG 29.1047500321675 XLM 780.831513520042 ZRX 106.360144913863 | | | |
| 3.1.296670 | JULIE KOZLOWSKI | ADDRESS REDACTED | | | MCOAJ 29.68496525131384 | | | |
| 3.1.296671 | JULIE KRAEMER | ADDRESS REDACTED | | | CEL 78.7810908846065 | | | |
| 3.1.296672 | JULIE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.191232829701462 | | | |
| 3.1.296673 | JULIE KUORIKOSKI | ADDRESS REDACTED | | | CEL 31.3510083673721 XRP 0.0000001028631956289 | | | |
| 3.1.296674 | JULIE KURIAKOSE | ADDRESS REDACTED | | | BTC 0.00115021898649281 | BTC 0.00910024 | | |
| 3.1.296675 | JULIE KWAN | ADDRESS REDACTED | | | BNB 1.15966230326981 BTC 0.00343498782098613 CEL 0.64912127383416 DOT 12.8017404589134 ETH 0.19638661388114 USDC 0.560038289536221 | | | |
| 3.1.296676 | JULIE L COEFIELD | ADDRESS REDACTED | | | ADA 10254.5635028979 BTC 0.000827842280752537 MATIC 11285.0917366787 USDC 15178.1623384117 | ADA 0.00029 | | |
| 3.1.296677 | JULIE LABEYRIE | ADDRESS REDACTED | | | CEL 0.224363877521794 ETH 0.0515962515937725 | | | |
| 3.1.296678 | JULIE LAFOSSE | ADDRESS REDACTED | | | AAVE 0.000887847412968613 ADA 512.990788737883 AVAX 3.5029554750899 BTC 0.0237263119736159 COMP 0.000549073376299311 DOT 20.9186105101594 ETH 1.02784022484962 LINK 0.00683795932585134 MATIC 478.804292604547 SOL 2.06844200474772 UNI 0.00637282910087382 | | | |
| 3.1.296679 | JULIE LANGERUD | ADDRESS REDACTED | | | USDC 0.297531997298838 | | | |
| 3.1.296680 | JULIE LAO | ADDRESS REDACTED | | | CEL 0.0497414394991868 COMP 0.970707007907636 ETH 1.491155767891331 | | | |
| 3.1.296681 | JULIE LARDIEG | ADDRESS REDACTED | | | BTC 4.474179630447119 | | | |
| 3.1.296682 | JULIE LARSON | ADDRESS REDACTED | | | ETH 28.7970152349213 | | | |
| 3.1.296683 | JULIE LEARMONTH | ADDRESS REDACTED | | | BTC 0.00308835857287633 CEL 24.39593217517476 DOT 2.48993277 ETH 0.0558113 | | | |
| 3.1.296684 | JULIE LEVERENZ | ADDRESS REDACTED | | | ADA 3927.40929417861 BTC 0.00243272516539336 DOT 162.684856930112 ETH 7.08623218084461 | | | |
| 3.1.296685 | JULIE LEWIS | ADDRESS REDACTED | | | ADA 375.139079632957 BTC 0.0345633795430334 MATIC 103.778890029373 | | | |
| 3.1.296686 | JULIE LIBRALATO | ADDRESS REDACTED | | | BTC 0.0111114630410626 CEL 10.1222106829813 | | | |
| 3.1.296687 | JULIE LIN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0423083472757636 | | | |
| 3.1.296688 | JULIE LINARES CURTIS | ADDRESS REDACTED | | | BTC 0.00510695456661327 ETH 0.0187298278837245 | | | |
| 3.1.296689 | JULIE LIQIU GUAN | ADDRESS REDACTED | | | BTC 1.00607729033109 ETH 19.7348222739653 | | | |
| 3.1.296690 | JULIE LORENZO | ADDRESS REDACTED | | | BTC 0.252872161914431 | | | |
| 3.1.296691 | JULIE LOUISE VELKY | ADDRESS REDACTED | | | DOT 4.69791047059218 ETH 0.00159852680466911 | | | |
| 3.1.296692 | JULIE LUU | ADDRESS REDACTED | | | BTC 0.0011873893674362 ETH 1.06261740854033 MCOAI 74.3184263756019 | | | |
| 3.1.296693 | JULIE LYKKE JENSEN | ADDRESS REDACTED | | | BTC 0.02702639184174 | | | |
| 3.1.296694 | JULIE LYONS-WOLFE | ADDRESS REDACTED | | | BTC 0.0101904974197486 CEL 145.393210991566 ETH 5.11249003217304 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296695 | JULIE M HUENEKE | ADDRESS REDACTED | | | BTC 0.0012127084100450<br>CEL 48.9344387533252<br>ETH 0.0000128855536750<br>MATIC 144162.042787451<br>USDC 0.0000021283333363291 | | | |
| 3.1.296696 | JULIE MANN | ADDRESS REDACTED | | | BTC 0.0010206376736096<br>USDC 63205.4670917041 | | | |
| 3.1.296697 | JULIE MARGAUX MARGUERON | ADDRESS REDACTED | | | BTC 0.0003131506149553468<br>CEL 1.77717658282791 | | | |
| 3.1.296698 | JULIE MARIE GRECO | ADDRESS REDACTED | | | ETH 1.64615077367984 | | | |
| 3.1.296699 | JULIE MARIE KAGAN | ADDRESS REDACTED | | | BTC 0.9576757966158.1<br>ETH 12.4372892892317<br>LTC 0.0003261112795970<br>USDC 21.1091360308211<br>USDT ERC20 1.2789246146123.3 | | | |
| 3.1.296700 | JULIE MARIE KNAPSTAD | ADDRESS REDACTED | | | BTC 0.0913527810252967<br>USDC 29997.2382782407 | | | |
| 3.1.296701 | JULIE MARKENG BRENNA | ADDRESS REDACTED | | | BTC 0.1228074024445893<br>CEL 81.2685370251377<br>ETH 0.4519509295351.61 | | | |
| 3.1.296702 | JULIE MARTINEAU | ADDRESS REDACTED | | | BTC 0.0008963612001329.58<br>CEL 85.2530015902076 | | | |
| 3.1.296703 | JULIE MAUREY | ADDRESS REDACTED | | | BNB 1.92738310857101<br>BTC 0.75569772202789 | | | |
| 3.1.296704 | JULIE MCCALL | ADDRESS REDACTED | | | ADA 4251.87824624921<br>CEL 202.719072084908<br>ETH 0.0006950183262.1052<br>SGB 0.2325435908822638<br>XRP 0.0000072552558583.9 | | | |
| 3.1.296705 | JULIE MCLAIN | ADDRESS REDACTED | | | BTC 0.0007263862551205.83<br>ETH 0.0164924908469556<br>MATIC 6.57783074443196 | BTC 2.34298707091724<br>ETH 0.029221026130663.3<br>MATIC 0.0027219217184657.6 | | |
| 3.1.296706 | JULIE MCNAMEE | ADDRESS REDACTED | | | BTC 0.00565161<br>CEL 5.90447009030985 | | | |
| 3.1.296707 | JULIE MELE | ADDRESS REDACTED | | | BTC 0.2113982247386.87<br>ETH 0.39558932138049 | | | |
| 3.1.296708 | JULIE MI BRETT | ADDRESS REDACTED | | | ETH 0.0000006772097350.66 | | ETH 0.0014786639680344.2 | |
| 3.1.296709 | JULIE MICHELLE SCHILLER | ADDRESS REDACTED | | | ETH 0.0070870931256628.6 | | | |
| 3.1.296710 | JULIE MILLARD | ADDRESS REDACTED | | | BTC 0.0359002<br>CEL 80.8269135196.54<br>COMP 0.02560187<br>ETH 0.71077014 | | | |
| 3.1.296711 | JULIE MILLER | ADDRESS REDACTED | | | BTC 0.0022513096672872<br>ETH 0.6312933612993756<br>UNI 23.5656207244042 | | | |
| 3.1.296712 | JULIE MILLER | ADDRESS REDACTED | | | BTC 0.000513058751183031<br>CEL 392.937657621434 | | | |
| 3.1.296713 | JULIE MIRANDA | ADDRESS REDACTED | | | ADA 3740.91240763533<br>BAT 1722.04320168985<br>BTC 0.1333150647875.1<br>ETH 8.91196481448147<br>MANA 448.707974714<br>USDC 216.202100989.15 | | | |
| 3.1.296714 | JULIE MITCHELL | ADDRESS REDACTED | | | BTC 0.0226628188763978<br>DOT 55.0485539977178<br>ETH 0.46918895725654.4<br>MATIC 586.369845130743<br>SOL 15.809961974087.5 | | | |
| 3.1.296715 | JULIE MITCHELL | ADDRESS REDACTED | | | BTC 0.7396384584545.53<br>COMP 2.51768292015182<br>ETH 14.163295406505.4<br>LUNC 20.1808208706927<br>MATIC 234.187461875365<br>SOL 39.2395352721121<br>UNI 8.69929160087049<br>ZRX 28.83625705382.54 | | | |
| 3.1.296716 | JULIE MONGERSON | ADDRESS REDACTED | | | BTC 0.045021883210078<br>ETH 0.0825553001690225 | BTC 0.01195742 | | |
| 3.1.296717 | JULIE MOODY | ADDRESS REDACTED | | | BTC 0.00842817<br>CEL 206.984216857712<br>DOT 50.64<br>ETH 0.79420041782893.2 | | | |
| 3.1.296718 | JULIE MORIKAWA | ADDRESS REDACTED | | | BTC 0.0218473701353.8<br>ETH 0.5061780993387.16<br>USDC 3412.026751833.56 | | | |
| 3.1.296719 | JULIE MORIN | ADDRESS REDACTED | | | ADA 4.23712987046064<br>CEL 0.0480944375308902<br>SOL 0.26545011293251<br>USDC 138.332890627534 | | | |
| 3.1.296720 | JULIE MORRIS | ADDRESS REDACTED | | | BTC 0.43585563520532 | | | |
| 3.1.296721 | JULIE MUNN | ADDRESS REDACTED | | | ADA 154.4269551.2169<br>BTC 0.0066616576356.4639<br>CEL 2.36711118173732<br>ETH 0.07335086155612.34<br>LINK 9.59205360617272<br>LTC 1.00560462699108<br>LUNC 3.01721823371119<br>XRP 189.223182962449 | | | |
| 3.1.296722 | JULIE NACKAERTS | ADDRESS REDACTED | | | BTC 0.0016527945872799<br>CEL 0.38286380447886.7<br>UST 0.0000002950297548.43 | | | |
| 3.1.296723 | JULIE NADER | ADDRESS REDACTED | | | ADA 469.65359113856<br>DOT 17.0988461691425<br>ETH 0.7266466354692 | | | |
| 3.1.296724 | JULIE NAPIER | ADDRESS REDACTED | | | MATIC 377.169502307466<br>BTC 1.0177679974779966.06<br>CEL 0.4157242217047.01<br>USDT ERC20 87.19020763177.75 | | | |
| 3.1.296725 | JULIE NEAULT | ADDRESS REDACTED | | | BTC 0.0009130752562792.1<br>ETH 0.52295885753537.3 | | | |
| 3.1.296726 | JULIE NEFF | ADDRESS REDACTED | | | BTC 0.00272555545517652 | | | |
| 3.1.296727 | JULIE NGUYEN | ADDRESS REDACTED | | | ADA 224.13137036964.2<br>BTC 0.0008588848716755.9<br>CEL 1.09524028770729<br>DOT 21.2198628926493 | | | |
| 3.1.296728 | JULIE NGUYEN | ADDRESS REDACTED | | | BSV 0.4621961800736.82<br>BTC 0.0008700207568392.44<br>ETH 0.1268868138632092 | | | |
| 3.1.296729 | JULIE NGUYEN | ADDRESS REDACTED | | | ADA 0.35823334542581.8<br>ETH 7.23325043483246<br>USDT ERC20 1.49412504173629 | | | |
| 3.1.296730 | JULIE NGUYEN | ADDRESS REDACTED | | | BTC 0.0018513981289243<br>DOT 2.34616007842382<br>SOL 1.14801477377826 | | | |
| 3.1.296731 | JULIE NICKERSON | ADDRESS REDACTED | | | ADA 0.0000495410944974<br>BTC 0.00001132296077235<br>GUSD 16.3850532758252<br>MCDA 0.0172692629150084<br>USDC 45.1203022505058 | | | |
| 3.1.296732 | JULIE NICOLE EOME BRUNET | ADDRESS REDACTED | | | BTC 0.0236537<br>CEL 28.3488635683557 | | | |
| 3.1.296733 | JULIE NIELD | ADDRESS REDACTED | | | BTC 0.0038856528114123<br>ETH 0.09025746242542561 | | | |
| 3.1.296734 | JULIE OWEN | ADDRESS REDACTED | | | BTC 0.0010628025194384<br>USDC 0.49770210489629 | | | |
| 3.1.296735 | JULIE PAGE | ADDRESS REDACTED | | | BTC 0.0006955191825659.01 | | | |
| 3.1.296736 | JULIE PANG | ADDRESS REDACTED | | | ADA 0.1477481112888981<br>BTC 0.00000640930981374.6<br>CEL 15.2939587476244<br>DASH 0.0013425687757695<br>GUSD 0.746695891413.3 | | | |
| 3.1.296737 | JULIE PEARL MERLIN | ADDRESS REDACTED | | | BTC 0.0008774<br>CEL 0.87269198915977.7 | | | |
| 3.1.296738 | JULIE PEARNE | ADDRESS REDACTED | | | BCH 0.0009877568734545.01<br>BTC 0.0001940988022981.3<br>ETH 0.0000027150576011.4<br>LINK 0.0000082165778328.18<br>LTC 0.0204363352169042<br>USDC 3.69303091648283<br>XLM 0.5367714314740.76 | BCH 0.0000008057026915.52<br>BTC 0.0000000099213896.05<br>ETH 0.0086883775182450.4<br>LINK 0.0000029752656533.9<br>USDC 0.0000000047059126.64<br>USDC 11.0040457085736<br>XLM 2544.21330339704<br>XRP 762.3679989 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296739 | JULIE PENAUD | ADDRESS REDACTED | | | BTC 0.0005316366193765508<br>LINK 0.003551005216701 7<br>SGB 2430.083003005177<br>XRP 0.13545510783172 8<br>ZRX 0.05889827385637 57 | | | |
| 3.1.296740 | JULIE PETERSEN | ADDRESS REDACTED | | | ADA 26.73021313763904<br>BTC 0.0035379112212308<br>CEL 26.51892599013 3<br>ETH 0.034047940078 19 | | | |
| 3.1.296741 | JULIE PHUNG | ADDRESS REDACTED | | | BTC 0.1962568543 77053<br>CEL 4.359537720722<br>ETH 8.453131296902 71<br>MCDH 0.000097464661553724 | | | |
| 3.1.296742 | JULIE PICCININI | ADDRESS REDACTED | | | ADA 228.538812964144<br>BTC 0.0290879192175 97 | | | |
| 3.1.296743 | JULIE PICKHARDT | ADDRESS REDACTED | | | BTC 0.00093883025107362 2<br>USDC 539.6385712293602 | | | |
| 3.1.296744 | JULIE PILGRIM | ADDRESS REDACTED | | | BTC 0.0756371062440821<br>ETH 3.11576416113 88 | | | |
| 3.1.296745 | JULIE POWER | ADDRESS REDACTED | | | CEL 1106.758651711 56<br>MCDAI 40 | | | |
| 3.1.296746 | JULIE RAMAGE | ADDRESS REDACTED | | | BTC 0.000047566219831 44<br>CEL 4517.711858589 1<br>USDT ERC20 108.421708115637 | | | |
| 3.1.296747 | JULIE RAMÉ | ADDRESS REDACTED | | | BTC 0.00115026284643337<br>CEL 0.079677129816577 8<br>XRP 1.8494028320978 | | | |
| 3.1.296748 | JULIE REHFELDT | ADDRESS REDACTED | | | DASH 2.4107195700010 8<br>LINK 0.8519910236761 84<br>USDC 4337.691122207 92 | | | |
| 3.1.296749 | JULIE RENEE LANG | ADDRESS REDACTED | | | BTC 0.05325456316954 55<br>ETH 4.5000476448258 8<br>SOL 23.45738446247 36 | | | |
| 3.1.296750 | JULIE RENOUF | ADDRESS REDACTED | | | CEL 145.523684906244 | | | |
| 3.1.296751 | JULIE RESTIS | ADDRESS REDACTED | | | BTC 0.0000001543635452 22 | BTC 0.000165079157413523 | | |
| 3.1.296752 | JULIE REYNOLDS | ADDRESS REDACTED | | | | CEL 46.957954319664 8 | | |
| 3.1.296753 | JULIE REYNOLDS | ADDRESS REDACTED | | | BTC 0.0080659335610903 7<br>ETH 0.2038146402863 23 | | | |
| 3.1.296754 | JULIE RIQUIER | ADDRESS REDACTED | | | CEL 0.0267397536812 39<br>EOS 0.538343738008 11<br>ETH 0.0000102006270933 65 | | | |
| 3.1.296755 | JULIE RISAGER | ADDRESS REDACTED | | | CEL 6.56216058075 24 | | | |
| 3.1.296756 | JULIE RISE | ADDRESS REDACTED | | | BTC 0.00773158618141753 | | | |
| 3.1.296757 | JULIE ROMERO | ADDRESS REDACTED | | | ADA 0.0000000249977347 8<br>BNB 0.000000008462235639<br>BTC 0.000000009302084399<br>CEL 0.3731612520882 77<br>ETH 0.000098214171262343<br>USDC 0.00000006439884288 6 | | | |
| 3.1.296758 | JULIE ROWE | ADDRESS REDACTED | | | BTC 0.000906685936277 38<br>CEL 2.79150771950402<br>DOT 10.2425060194469 | | | |
| 3.1.296759 | JULIE RUBIN | ADDRESS REDACTED | | | BCH 0.0000842064916079 02<br>BTC 0.00000284401622952<br>CEL 1.11392064172299<br>EOS 0.00323042540553767<br>ETH 0.0000108189477095 88<br>LINK 0.34741662846619 1<br>XLM 0.0718808967527217<br>ZRX 0.262344864779933 | BTC 0.0000075<br>ETH 0.00267370910982137<br>USDT ERC20 15.67892 | | |
| 3.1.296760 | JULIE RUCKER | ADDRESS REDACTED | | | BTC 0.0013725614423441 4<br>DOT 3.94320088939585<br>ETH 0.0746775052833691<br>MATIC 75.7832178234809<br>USDT ERC20 85.8222604790544 | | | |
| 3.1.296761 | JULIE RUECA | ADDRESS REDACTED | | | BTC 2.7617968729252<br>ETH 0.118753101841294 | | | |
| 3.1.296762 | JULIE SALUMU | ADDRESS REDACTED | | | AAVE 0.2607<br>BTC 0.0039672043391 2855<br>CEL 45.7878905536254<br>ETH 0.0247649752944535<br>MCDAI 1007.141263 | | | |
| 3.1.296763 | JULIE SANDRINE BESNARD | ADDRESS REDACTED | | | ETH 0.0000171639098083 8 | | | |
| 3.1.296764 | JULIE SCHMITT | ADDRESS REDACTED | | | BTC 0.00001455662902467 9 | | | |
| 3.1.296765 | JULIE SCHULTZ | ADDRESS REDACTED | | | BTC 0.0130307213002319 | | | |
| 3.1.296766 | JULIE SEAVERT | ADDRESS REDACTED | | | ADA 371.332151263904<br>BTC 0.177131967030444<br>DOT 41.7742381187311<br>ETH 2.12595403516302<br>MATIC 234.574531440836<br>SOL 1.96519530382 82<br>USDC 216.266125899307 | ADA 37.377<br>BTC 0.011687945<br>DOT 6.5425<br>ETH 0.7665248<br>MATIC 140.18 | | |
| 3.1.296767 | JULIE SECOR | ADDRESS REDACTED | | | CEL 8729.2271885 8917 | | | |
| 3.1.296768 | JULIE SECOR | ADDRESS REDACTED | | | CEL 0.00008219299010352 | | | |
| 3.1.296769 | JULIE SEEL | ADDRESS REDACTED | | | BTC 4.26871301158101<br>ETH 6.92632578470342 | | | |
| 3.1.296770 | JULIE SEVERNS | ADDRESS REDACTED | | | AVAX 0.00223920365141 91<br>BTC 0.00001111205562600 1 | | | |
| 3.1.296771 | JULIE SEVERNS | ADDRESS REDACTED | | | ADA 0.171849514238407<br>AVAX 0.00135184657570153<br>BTC 0.00000031066593641 2 | | | |
| 3.1.296772 | JULIE SMITH | ADDRESS REDACTED | | | ZRX 0.00745160636369778 | | | |
| 3.1.296773 | JULIE SMITH | ADDRESS REDACTED | | | BTC 0.000001456983630541<br>CEL 0.0000388344580668 72<br>MATIC 0.0034997069373141<br>MCDAI 0.0002571608231535 22<br>USDC 0.00071353914206769 3 | BTC 0.00000019058357944 8<br>CEL 40.305044987288 7<br>MATIC 0.000297680879215619<br>MCDAI 0.3695582588373 84<br>USDC 0.003242665645751 49 | | |
| 3.1.296774 | JULIE SMITH | ADDRESS REDACTED | | | ETH 0.00512390870359 14 | | | |
| 3.1.296775 | JULIE SPALEK | ADDRESS REDACTED | | | BTC 4.7973321 2<br>CEL 3600.985210476 25<br>ETH 2.50877<br>LINK 38.64<br>LTC 72<br>UNI 398.8 | | | |
| 3.1.296776 | JULIE SPEARS | ADDRESS REDACTED | | | ADA 3018.84802899277<br>BTC 0.32164317160756<br>CEL 1330.238639628 09<br>LTC 15.7665 7544<br>MATIC 2699.36489156<br>SGB 15.0017946543309<br>SNX 41.06103962<br>XRP 99.3488813858993 | | | |
| 3.1.296777 | JULIE STADTLER | ADDRESS REDACTED | | | CEL 0.19802448250686 4<br>LTC 0.00073618842450134 | | | |
| 3.1.296778 | JULIE STANLEY | ADDRESS REDACTED | | Yes | ADA 563.682189639343<br>BTC 0.49347414279325 2<br>ETH 3.11488338335806<br>LUNC 853.40621083182 1<br>SOL 48.5034554556339<br>USDT ERC20 4.90242492322 08<br>XRP 69991.529101081 | | | BTC 2.0890389147188<br>SOL 619.914736300979 |
| 3.1.296779 | JULIE STEINHAUER | ADDRESS REDACTED | | | ADA 1599.17650045664<br>DOT 37.78722885453 95<br>EOS 81.9953617669 78<br>MATIC 272.57599732016 | | | |
| 3.1.296780 | JULIE STRICKLAND | ADDRESS REDACTED | | | BTC 0.18364286232330 4<br>MCDAI 31.6956660175090 1<br>USDC 26101.8114378623 | | | |
| 3.1.296781 | JULIE STROHMAIEROVA | ADDRESS REDACTED | | | BTC 0.02915292046911395 | | | |
| 3.1.296782 | JULIE SUMNER | ADDRESS REDACTED | | | BTC 0.00121570858874 36 | | | |
| 3.1.296783 | JULIE TANG | ADDRESS REDACTED | | | BTC 0.11274983308813 3<br>CEL 4.58645504301601 | | | |
| 3.1.296784 | JULIE TANG | ADDRESS REDACTED | | Yes | USDC 280.31464391261 9 | | | BTC 1.36071777862822 |
| 3.1.296785 | JULIE THOMPSON | ADDRESS REDACTED | | | CEL 23.41191042913 38<br>ETH 0.000000967993174263 7<br>USDT ERC20 3.280046209030038<br>BTC 0.02581220723960 78<br>EOS 4.33535312978188<br>ETH 0.08605277245061<br>XLM 190.887453623634 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296786 | JULIE TICSAY | ADDRESS REDACTED | | | AVAX 0.335427766621578<br>BTC 2.676055120311<br>ETH 43.2432016427766<br>LTC 0.0181625683365882<br>MANA 7.07419654190379<br>MATIC 186.78.2800805749<br>SGB 2051.31991566919<br>SNX 0.907261091138243<br>USDC 56752.242247030<br>XRP 0.00308143140023815 | AVAX 9.94035834262907<br>BTC 0.1<br>ETH 0.1<br>MATIC 100<br>USDC 5 | | |
| 3.1.296787 | JULIE TOMASIK | ADDRESS REDACTED | | | BTC 0.473608318667751<br>ETH 2.0668544413147 | | | |
| 3.1.296788 | JULIE TRAN | ADDRESS REDACTED | | Yes | CEL 2.566095714053<br>USDC 69.96 | | | XLM 101818.996370152 |
| 3.1.296789 | JULIE TREMBLAY LAFRENIERE | ADDRESS REDACTED | | | XLM 680.963629847.22 | | | |
| | | | | | BTC 0.00681685355273366 | | | |
| 3.1.296790 | JULIE TRIMMER | ADDRESS REDACTED | | | CEL 1.89754442113103<br>ADA 1330.0627<br>BTC 0.1367591051777<br>CEL 156.89303768110.3<br>DOT 61.5842722<br>ETH 3.10349045000008<br>USDC 1061.635352 | | | |
| 3.1.296791 | JULIE TROMP | ADDRESS REDACTED | | | BTC 0.0276300371524867<br>CEL 5.97729675986852<br>ETH 0.4076532215022.4<br>SOL 2.41636924518776 | | | |
| 3.1.296792 | JULIE U. NGUYEN | ADDRESS REDACTED | | | ETH 0.000097644648887328 | | | |
| 3.1.296793 | JULIE VAN DE VEN | ADDRESS REDACTED | | | BNB 0.00192473247873727<br>BTC 0.00130289875337829<br>CEL 0.1176033971612.74<br>USDC 89.7628834951253 | | | |
| 3.1.296794 | JULIE VAN DER MEERSCHE | ADDRESS REDACTED | | | ADA 585.56715661065<br>BTC 0.987094329669<br>DOT 99.7619531133936<br>ETH 11.5410439333898<br>USDC 13786.837619374 | | | |
| 3.1.296795 | JULIE VARGAS | ADDRESS REDACTED | | | ADA 21.2759954702096<br>BTC 0.000159623573251.68<br>CEL 0.067618630734726<br>ETH 0.153860793950279<br>LINK 3.72291027445218<br>USDC 113.658226045863<br>XLM 154.068014863.29 | | | |
| 3.1.296796 | JULIE VAUGHAN | ADDRESS REDACTED | | | USDC 223.95805293712.9 | | | |
| 3.1.296797 | JULIE VERMETTE | ADDRESS REDACTED | | | BSV 6.03886184<br>BTC 0.00121238609378309<br>CEL 81.717474753384.1<br>ETH 0.586<br>LINK 35.92<br>LTC 2.0213<br>MANA 232<br>SNX 44.5<br>UNI 41.8 | | | |
| 3.1.296798 | JULIE WALSTEN | ADDRESS REDACTED | | | USDC 0.496857969362637 | ETH 0.00664476<br>USDC 401.4 | | |
| 3.1.296799 | JULIE WALZ | ADDRESS REDACTED | | | BTC 0.000000000665934468<br>CEL 0.00306392588420659 | | | |
| 3.1.296800 | JULIE WEAVER | ADDRESS REDACTED | | | BTC 0.00033804653890937<br>DASH 0.0321793475966245<br>PAX 10.644207537.4956<br>PAXG 0.0118925117193089<br>XLM 27.9429696457593 | | | |
| 3.1.296801 | JULIE WEES | ADDRESS REDACTED | | | AAVE 1.83969410648126<br>AVAX 1.005373714497.5<br>BTC 0.163896733115271<br>ETH 1.7506313802012.5<br>MCDA 691.388341590335<br>USDC 768.35014357975<br>XLM 317.826006929273<br>ZEC 2.558810987591.36 | | | |
| 3.1.296802 | JULIE WHITE | ADDRESS REDACTED | | | BTC 0.0124819400604498 | | | |
| 3.1.296803 | JULIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0012130680253750.1 | | | |
| 3.1.296804 | JULIE WILSON | ADDRESS REDACTED | | | BTC 0.00700381162386675<br>MCDAI 31.7933433445371<br>USDC 1381.99175447866 | | | |
| 3.1.296805 | JULIE WITMER | ADDRESS REDACTED | | | AAVE 12.809182310338.5<br>BTC 0.204833669929602<br>COMP 10.9552621725167<br>MATIC 3276.73096941841 | | | |
| 3.1.296806 | JULIE WITTMER | ADDRESS REDACTED | | | CEL 12.80369975827.7 | | | |
| 3.1.296807 | JULIE WONG | ADDRESS REDACTED | | | BTC 0.00145850224398167<br>ETH 0.188564054070504<br>MATIC 254.55012738906.7 | | | |
| 3.1.296808 | JULIE WOODS | ADDRESS REDACTED | | | ADA 66.472779<br>BTC 0.0096694269223272.1<br>CEL 9.14336278798497 | | | |
| 3.1.296809 | JULIE WYATT | ADDRESS REDACTED | | | BTC 0.0010161682743936<br>CEL 3.77626168569807<br>ETH 0.0736213<br>LUNC 8.95631634130672<br>MATIC 198.08228395952 | | | |
| 3.1.296810 | JULIE XIA | ADDRESS REDACTED | | | BTC 0.00368359645457324<br>ETH 3.04846636864393<br>USDC 2121.725544773 | | | |
| 3.1.296811 | JULIE YEEUN KIM | ADDRESS REDACTED | | | BTC 0.012987325111644<br>USDC 512.661771659993 | | | |
| 3.1.296812 | JULIE YI ZHOU | ADDRESS REDACTED | | | ADA 1833.69791286676<br>BTC 0.4266521120048.8<br>CEL 46.0775880571188<br>EOS 49.0468696664209<br>ETH 0.108406062456492 | | | |
| 3.1.296813 | JULIE-AMÉLIE GUANDIQUE | ADDRESS REDACTED | | | BTC 0.0221877086994403<br>CEL 0.433916571395611<br>ETH 0.0653352726722242 | | | |
| 3.1.296814 | JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | | | ADA 475.948589059287<br>BCH 0.064227<br>BTC 0.121160040064776<br>CEL 282.907631145008<br>DOT 14.0128076347284<br>EOS 42.3131398690325<br>ETH 0.344459237978955<br>LUNC 5.035444242560.9<br>MANA 375.33957894089.5<br>MATIC 170.830450547086<br>SOL 1.03056289493122<br>USDC 206.25794123319<br>XRP 492.145213604226 | | | |
| 3.1.296815 | JULIE-ANN HUTCHINSON | ADDRESS REDACTED | | | BTC 0.187198530769317 | | | |
| 3.1.296816 | JULIE-ANNA VARGAS | ADDRESS REDACTED | | | BTC 0.0453100000287949 | BTC 0.02492228 | | |
| 3.1.296817 | JULIE-ANNE JEFFERSON | ADDRESS REDACTED | | | BTC 2.105651011100.54<br>CEL 1024.82053991128<br>USDC 42.934127 | | | |
| 3.1.296818 | JULIEANNE MENDOZA | ADDRESS REDACTED | | | MATIC 229.928727258214 | | | |
| 3.1.296819 | JULIEN ABI NAHED | ADDRESS REDACTED | | | BTC 0.0951017008675386<br>XRP 1120.220273855595 | | | |
| 3.1.296820 | JULIEN ACBARD | ADDRESS REDACTED | | | BTC 0.000000005357618.14 | | | |
| 3.1.296821 | JULIEN ADELFS-BOREL | ADDRESS REDACTED | | | CEL 0.9763396489578924<br>BNB 0.000001727298068992<br>BTC 0.0000549257822962.67<br>CEL 0.0356113367365222389<br>DOT 0.330905561350703<br>ETH 0.0013146292189661.4<br>LINK 0.0338387733390306 | | | |
| 3.1.296822 | JULIEN AGLER | ADDRESS REDACTED | | | BTC 0.000064601781242578<br>ETH 0.000207325133216946<br>LINK 0.0264733932171024<br>LTC 0.00361929468702748<br>MATIC 26.7689860791878<br>USDC 5.41676289568848 | | | |
| 3.1.296823 | JULIEN AFONSECA | ADDRESS REDACTED | | | BTC 0.0150447868584308<br>CEL 14.391895387244.4 | | | |
| 3.1.296824 | JULIEN AGUILHON | ADDRESS REDACTED | | | BTC 0.0137329671400182<br>CEL 115.280419563349 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296825 | JULIEN AKSOY | ADDRESS REDACTED | | | BTC 0.01902597457616S2 | | | |
| | | | | | CEL 3.57632366041171 | | | |
| 3.1.296826 | JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | | | ADA 0.0143403344949141 | | | |
| | | | | | AVAX 0.000213851053039328 | | | |
| | | | | | ETH 0.0000670851159010331 | | | |
| | | | | | LUNC 0.00516934666439341 | | | |
| | | | | | MATIC 0.0332718449803737 | | | |
| | | | | | SOL 0.00248876314395S5 | | | |
| | | | | | USDC 0.0573463899S1283 | | | |
| | | | | | XRP 0.0791522427995546 | | | |
| 3.1.296827 | JULIEN ALAN GRENIER | ADDRESS REDACTED | | | BTC 0.054565552291053B | | | |
| | | | | | CEL 27.1454260988688 | | | |
| 3.1.296828 | JULIEN ALOOSA | ADDRESS REDACTED | | | LTC 1.2960254011600B | | | |
| | | | | | BTC 0.000000482258976979 | | | |
| | | | | | BUSD 25.770972S93109 | | | |
| | | | | | USDC 8.72772769832217 | | | |
| | | | | | USDT ERC20 0.045223409027B981 | | | |
| 3.1.296829 | JULIEN ALEXANDER CHRISTIAN RWIGHEMERA THELEN | ADDRESS REDACTED | | | BTC 0.0277807790S1887 | | | |
| 3.1.296830 | JULIEN ALEXIS MONNIN | ADDRESS REDACTED | | | BTC 0.00232565113688565 | | | |
| | | | | | CEL 2.99302003197917 | | | |
| | | | | | USDT ERC20 0.008392 | | | |
| 3.1.296831 | JULIEN ALONSO | ADDRESS REDACTED | | | XLM 20.6203562087642 | | | |
| 3.1.296832 | JULIEN ALTMANN | ADDRESS REDACTED | | | ETH 0.05735652956429B7 | | | |
| | | | | | LTC 0.43258172444201S | | | |
| 3.1.296833 | JULIEN AMMOUS | ADDRESS REDACTED | | | BTC 0.01753808023704518 | | | |
| 3.1.296834 | JULIEN ANDRES | ADDRESS REDACTED | | | BTC 0.107777213642089 | | | |
| 3.1.296835 | JULIEN ANDREW LEON MELERO | ADDRESS REDACTED | | | BTC 0.000222116389197509 | | | |
| | | | | | USDC 160.178255S6139 | | | |
| 3.1.296836 | JULIEN ARCAND | ADDRESS REDACTED | | | BTC 0.009986442789485J | | | |
| | | | | | CEL 1.06046982309072 | | | |
| | | | | | XRP 212.435723 | | | |
| 3.1.296837 | JULIEN ARCHAMBAULT | ADDRESS REDACTED | | | BTC 0.00201724760568377 | | | |
| | | | | | CEL 0.017502364780919 | | | |
| | | | | | ETH 0.000065144149747967 | | | |
| | | | | | XLM 0.00000026531730769 | | | |
| 3.1.296838 | JULIEN ARETHUSE | ADDRESS REDACTED | | | CEL 2.988078661765511 | | | |
| 3.1.296839 | JULIEN ARSENAULT | ADDRESS REDACTED | | | CEL 0.160481220250028 | | | |
| 3.1.296840 | JULIEN ASCOET | ADDRESS REDACTED | | | BTC 0.00000000170406S286 | | | |
| | | | | | BUSD 0.6576253B229426 | | | |
| | | | | | CEL 0.000091609200522393 | | | |
| 3.1.296841 | JULIEN ATALLAH | ADDRESS REDACTED | | | BTC 0.000165418845831643 | | | |
| | | | | | ETH 0.000477711127106781 | | | |
| | | | | | LINK 0.01203920158405B6 | | | |
| | | | | | SNX 0.05471976273458D2 | | | |
| | | | | | XLM 0.485027846400861 | | | |
| 3.1.296842 | JULIEN ATALLAH | ADDRESS REDACTED | | | BTC 0.000002164598603564 | | | |
| | | | | | LINK 0.00000418778918715J | | | |
| | | | | | SNX 0.00006487601345870B | | | |
| | | | | | XLM 0.00054757257347874J | | | |
| 3.1.296843 | JULIEN AUBRY | ADDRESS REDACTED | | | ADA 0.23299310699258B | | | |
| | | | | | BNB 0.001134502725134 | | | |
| | | | | | BTC 0.191340753809990-06 | | | |
| | | | | | CEL 1.6493500S70682A | | | |
| 3.1.296844 | JULIEN AUCLAIR | ADDRESS REDACTED | | | BTC 0.000000006388888B9 | | | |
| | | | | | CEL 0.00043458384888B006 | | | |
| | | | | | SGB 13.03096768767Z2 | | | |
| | | | | | XRP 0.000000719375000J | | | |
| 3.1.296845 | JULIEN AUDEBERT | ADDRESS REDACTED | | | AAVE 1.06272912928044 | | | |
| | | | | | BTC 0.04937108830478B4 | | | |
| | | | | | CEL 0.159582271137435 | | | |
| | | | | | DASH 0.00003073589687810S | | | |
| | | | | | DOT 14.83730338662J9 | | | |
| | | | | | ETH 1.15501641375877 | | | |
| | | | | | LTC 0.00212678916233395 | | | |
| | | | | | MATIC 1.0974874224015J7 | | | |
| | | | | | UMA 16.7923483843405 | | | |
| | | | | | UNI 37.6416424631389 | | | |
| | | | | | USDT ERC20 0.26552907349755J7 | | | |
| | | | | | XLM 0.0453585913925212 | | | |
| | | | | | XRP 0.247636291571839 | | | |
| | | | | | ZEC 1.28765188928059 | | | |
| 3.1.296846 | JULIEN AUDIN | ADDRESS REDACTED | | | BTC 0.00335477077513483 | | | |
| | | | | | CEL 0.1480337646301S2 | | | |
| | | | | | ETH 0.01303202154745J3 | | | |
| | | | | | LTC 0.129279722515978 | | | |
| | | | | | SNX 1.84376206221086 | | | |
| | | | | | USDT ERC20 59.380912403963J | | | |
| 3.1.296847 | JULIEN AUVITY | ADDRESS REDACTED | | | BTC 0.01850644S874466B | | | |
| 3.1.296848 | JULIEN AZIMIZADEH | ADDRESS REDACTED | | | ETH 0.004500519857639S8 | | | |
| | | | | | MCDA 5.42873241555168 | | | |
| 3.1.296849 | JULIEN AZIZA | ADDRESS REDACTED | | | BTC 0.000058560680672836 | | | |
| | | | | | CEL 26.091741021S237 | | | |
| | | | | | ETH 0.611576 | | | |
| | | | | | USDC 835.832959 | | | |
| 3.1.296850 | JULIEN BALANQUEUX | ADDRESS REDACTED | | | BTC 0.000265789012975B5 | | | |
| 3.1.296851 | JULIEN BALMER | ADDRESS REDACTED | | | BTC 0.00013334727723698 | | | |
| | | | | | ETH 0.00970424009260526 | | | |
| | | | | | MATIC 1.79117620870843 | | | |
| 3.1.296852 | JULIEN BANON | ADDRESS REDACTED | | | CEL 0.5641857420047D3 | | | |
| | | | | | DOT 0.01299314984942J4 | | | |
| | | | | | ETH 0.000000040166395591 | | | |
| 3.1.296853 | JULIEN BARBIER | ADDRESS REDACTED | | | BAT 13.722606219840S | | | |
| | | | | | BTC 0.0143314008577D73 | | | |
| | | | | | CEL 62.528793975392 | | | |
| | | | | | DASH 0.066948473770011J | | | |
| | | | | | DOT 22.1756969680998 | | | |
| | | | | | USDC 0.00000005930430309 | | | |
| | | | | | MCDAI 19.3935413947656 | | | |
| 3.1.296854 | JULIEN BARONI | ADDRESS REDACTED | | | BTC 0.038580464S623255 | | | |
| 3.1.296855 | JULIEN BASSLER | ADDRESS REDACTED | | | CEL 19.0442607S84542 | | | |
| | | | | | BTC 0.000017917531687175 | | | |
| | | | | | CEL 1.2026112909636S | | | |
| | | | | | SGB 0.00658638952195314 | | | |
| | | | | | XRP 0.044622462000916 | | | |
| 3.1.296856 | JULIEN BAUDIN | ADDRESS REDACTED | | | BNB 0.000098224701599509 | | | |
| | | | | | BTC 0.00000011283460740Z | | | |
| | | | | | CEL 10.563476386690B | | | |
| | | | | | DOT 0.000000000047983007 | | | |
| | | | | | ETH 0.00080687096390452 | | | |
| 3.1.296857 | JULIEN BAUR | ADDRESS REDACTED | | | CEL 0.342913770112969 | | | |
| | | | | | LUNC 57.4774197286603 | | | |
| 3.1.296858 | JULIEN BAUVOI | ADDRESS REDACTED | | | BNB 0.000182307944580068 | | | |
| | | | | | CEL 0.96878735927633B | | | |
| | | | | | USDT ERC20 26.1024172748452 | | | |
| 3.1.296859 | JULIEN BAUZON | ADDRESS REDACTED | | | BTC 0.00483825747306S5 | | | |
| | | | | | CEL 74.6217193102285 | | | |
| | | | | | ETH 0.37296218246612 | | | |
| | | | | | SGB 101.29588S6343 | | | |
| 3.1.296860 | JULIEN BEAUFILS | ADDRESS REDACTED | | | USDC 0.121396005795719 | | | |
| 3.1.296861 | JULIEN BEAUJARD | ADDRESS REDACTED | | | CEL 22.3437489042554 | | | |
| 3.1.296862 | JULIEN BEAU-MARQUER | ADDRESS REDACTED | | | BTC 0.00000000091135S0262 | | | |
| | | | | | CEL 9.4064112942401B | | | |
| 3.1.296863 | JULIEN BEAUNOYER | ADDRESS REDACTED | | | BTC 0.000000917772329769 | | | |
| 3.1.296864 | JULIEN BEKKIS | ADDRESS REDACTED | | | BTC 0.00111022907592463 | | | |
| | | | | | ETH 0.12992397542828Z | | | |
| 3.1.296865 | JULIEN BELDON | ADDRESS REDACTED | | | EOS 29.9161538546851 | | | |
| 3.1.296866 | JULIEN BELFONTAINE | ADDRESS REDACTED | | | AAVE 0.4881 | | | |
| | | | | | BUSD 8012.72141597706 | | | |
| | | | | | CEL 6.01970170058292 | | | |
| | | | | | MCDAI 42.3202039872959 | | | |
| 3.1.296867 | JULIEN BELFORTI | ADDRESS REDACTED | | | BTC 0.00576663423512J97 | | | |
| | | | | | ETH 1.92289972069762 | | | |
| 3.1.296868 | JULIEN BELJIO | ADDRESS REDACTED | | | ADA 525.77246616164 | | | |
| | | | | | BTC 0.00734453203461J31 | | | |
| | | | | | CEL 107.571713705742 | | | |
| | | | | | DOT 2.4955319767061J | | | |
| | | | | | ETH 0.35995085797235S | | | |
| 3.1.296869 | JULIEN BELLANGER | ADDRESS REDACTED | | | ADA 4.20593 | | | |
| | | | | | BTC 0.000825954803753139 | | | |
| | | | | | CEL 105.067733339201 | | | |
| | | | | | ETH 0.01374137721999B | | | |
| 3.1.296870 | JULIEN BEN HAMMOU | ADDRESS REDACTED | | | BTC 0.000002154029409623Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296871 | JULIEN BERCHE | ADDRESS REDACTED | | | BTC 0.0007116106280316S2<br>CEL 29.8381650247347<br>ETH 0.1352126654331102<br>USDC 346.688324996341 | | | |
| 3.1.296872 | JULIEN BERNARD | ADDRESS REDACTED | | | BTC 0.000025467166225533<br>ETH 0.000362524856682703 | | | |
| 3.1.296873 | JULIEN BERNE | ADDRESS REDACTED | | | ADA 58.400514101407z<br>BNB 0.0000002796448691S79<br>BTC 0.093618460S776872<br>CEL 5.8577165130103T<br>LTC 4.3598159588123S<br>LUNC 12286.960654637T<br>XTZ 15.2690768191505 | | | |
| 3.1.296874 | JULIEN BERTHELIN | ADDRESS REDACTED | | | BTC 0.00000002293377E3 | | | |
| 3.1.296875 | JULIEN BERTHOUMIEUX | ADDRESS REDACTED | | | BTC 0.000001390584993669<br>USDC 2.34239166673658<br>USDT ERC20 6.1406865995S839 | | | |
| 3.1.296876 | JULIEN BESSEYRE | ADDRESS REDACTED | | | BTC 0.0000000060250S129<br>CEL 0.358915105712445<br>ETH 0.234206700040T4 | | | |
| 3.1.296877 | JULIEN BESSEYRE | ADDRESS REDACTED | | | BTC 0.0356301151121372<br>CEL 0.05018092540237A3 | | | |
| 3.1.296878 | JULIEN BEUMIER | ADDRESS REDACTED | | | BTC 0.000712156802017913<br>CEL 14.7726639913088<br>ETH 0.1926 | | | |
| 3.1.296879 | JULIEN BISAILLON-ROY | ADDRESS REDACTED | | | BTC 0.0000000074729503026<br>CEL 2.33301833591331<br>SOL 0.005909725783119I | | | |
| 3.1.296880 | JULIEN BISSONNETTE ALARIE | ADDRESS REDACTED | | | CEL 5.66243849461203<br>ETH 0.102178829182219 | | | |
| 3.1.296881 | JULIEN BLAUWART | ADDRESS REDACTED | | | BTC 0.0479544632723729<br>ETH 0.000250415692456214<br>MATIC 1.53033923039164<br>SNX 0.088180116442481S<br>XRP 0.102S07420707809 | | | |
| 3.1.296882 | JULIEN BLED | ADDRESS REDACTED | | | CEL 0.0403006227797892 | | | |
| 3.1.296883 | JULIEN BOICHE | ADDRESS REDACTED | | | CEL 1.09006146681243<br>ETH 0.00001408S4485982O8<br>MATIC 0.5515135222927S2<br>PAX 0.24735710827604<br>PAXG 0.0003185310791909S5<br>USDT ERC20 0.823698778475743 | | | |
| 3.1.296884 | JULIEN BOISSEAU | ADDRESS REDACTED | | | BTC 0.000156475032871031<br>CEL 0.586033669763714<br>ETH 0.00002573786150012S<br>USDC 0.566880886687636 | | | |
| 3.1.296885 | JULIEN BOIVIN | ADDRESS REDACTED | | | BTC 0.2197524371849947<br>DOT 0.2972765751734I1<br>ETH 0.019574826897636S<br>USDT ERC20 46.405324605607A | | | |
| 3.1.296886 | JULIEN BONAFOUS | ADDRESS REDACTED | | | BTC 0.000004113068955S75<br>CEL 169.27357140Z956 | | | |
| 3.1.296887 | JULIEN BONDU | ADDRESS REDACTED | | | ADA 0.000000315478585195<br>BTC 0.00000215167858519S<br>CEL 0.276525027033873<br>USDC 0.08640168451122872 | | | |
| 3.1.296888 | JULIEN BONTE | ADDRESS REDACTED | | | CEL 0.006344622495887B4 | | | |
| 3.1.296889 | JULIEN BONY | ADDRESS REDACTED | | | ADA 0.00000025<br>BTC 0.0000000073261398S6<br>CEL 4.98464019179872 | | | |
| 3.1.296890 | JULIEN BORASSE | ADDRESS REDACTED | | | BTC 0.0000020627696904I1 | | | |
| 3.1.296891 | JULIEN BOULAY | ADDRESS REDACTED | | | BTC 0.00000000634872643<br>CEL 1.91376525081682<br>ETH 0.0000231280634083G<br>USDC 0.0081288513139671B | | | |
| 3.1.296892 | JULIEN BOULAY | ADDRESS REDACTED | | | BTC 0.000000001789548356<br>CEL 1.0772327849336S | | | |
| 3.1.296893 | JULIEN BOULAY | ADDRESS REDACTED | | | BTC 0.000000809106082962<br>CEL 1.07183939654Z3<br>ETH 0.0000149215820615Z6<br>USDC 0.00160955245548023<br>USDT ERC20 0.16010220182635T | | | |
| 3.1.296894 | JULIEN BOUVIER | ADDRESS REDACTED | | | BTC 0.000001872091887478<br>BUSD 0.46083870919625<br>CEL 0.037631288572353 3<br>LTC 0.02168762823336T | | | |
| 3.1.296895 | JULIEN BOYER | ADDRESS REDACTED | | | BTC 0.005694831114865944<br>CEL 5.84906084924304<br>ETH 0.024001009021961<br>LINK 2.0861828437442A<br>LTC 2.082392979693OI<br>MANA 56.050216410918 3<br>MATIC 0.141763233763831<br>SNX 12.216907036123A<br>SUSHI 33.5566022207122<br>XLM 1131.278173278S | | | |
| 3.1.296896 | JULIEN BREUILLE | ADDRESS REDACTED | | | BTC 0.001036634669209S7<br>CEL 4.02563640771119<br>DASH 2.99527044479739 | | | |
| 3.1.296897 | JULIEN BRIGHTWELL | ADDRESS REDACTED | | | ADA 6667.345728401S7<br>BAT 0.0885608372631659<br>BTC 1.02597745063725<br>COMP 5.23796128519134<br>DOT 113.961678601207<br>EOS 31.785998901361<br>ETH 10.6001727354539<br>KNC 0.0329265901922316<br>LINK 26.8885170397SI<br>SNX 166.843109515S2<br>UMA 0.0026798313840655 4<br>USDC 0.533324909966893<br>XLM 1023.2713597917 6 | | | |
| 3.1.296898 | JULIEN BROCHU | ADDRESS REDACTED | | | BTC 0.3577161829991B<br>ETH 28.062575075762<br>USDC 0.766485140096149 | | | |
| 3.1.296899 | JULIEN BRODIE | ADDRESS REDACTED | | | ETH 0.0055630875656S171 | | | |
| 3.1.296900 | JULIEN BRONDEL | ADDRESS REDACTED | | | BTC 0.000000073998113855<br>CEL 0.034123200139375<br>ETH 0.000302532172379995 | | | |
| 3.1.296901 | JULIEN BROUCKE | ADDRESS REDACTED | | | BTC 0.000001046591415S6 | | | |
| 3.1.296902 | JULIEN BRUET | ADDRESS REDACTED | | | ADA 5.27734259B630<br>CEL 8429.955874805Z2<br>USDC 205977.S6746 | | | |
| 3.1.296903 | JULIEN BRUNEAU DE LA SALLE | ADDRESS REDACTED | | | CEL 25.8918505034678 | | | |
| 3.1.296904 | JULIEN BRUNEL | ADDRESS REDACTED | | | BTC 0.000118155187809063<br>ETH 0.0040398198054728B | | | |
| 3.1.296905 | JULIEN BRUNELLO | ADDRESS REDACTED | | | USDC 119.260492061817 | | | |
| 3.1.296906 | JULIEN BRUNET | ADDRESS REDACTED | | | CEL 0.0877526239277428 | | | |
| 3.1.296907 | JULIEN BUXERAUD | ADDRESS REDACTED | | | BTC 0.00000003386653832<br>CEL 3.47642274515562 | | | |
| 3.1.296908 | JULIEN CAI | ADDRESS REDACTED | | | BTC 0.000000005484841364<br>CEL 52.3415122244158 | | | |
| 3.1.296909 | JULIEN CARASSUS | ADDRESS REDACTED | | | USDC 44.0553212895693 | | | |
| 3.1.296910 | JULIEN CARDERON | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 0.0334087182698293<br>SOL 0.686667841257116 | | | |
| 3.1.296911 | JULIEN CARIGNAN | ADDRESS REDACTED | | | BTC 0.0000051305917B8703<br>CEL 0.130803080676946<br>ETH 0.000255401765603S5 | | | |
| 3.1.296912 | JULIEN CARIS | ADDRESS REDACTED | | | ADA 52.7608229974594<br>AVAX 1.87155341017693<br>BTC 0.00131442132169S29<br>CEL 0.144061079037344<br>COMP 0.385938055605072<br>DOT 7.04998336404545<br>MANA 10.0200983904003<br>MATIC 77.735063182739<br>XLM 30.753730008698T<br>XRP 177.749007348156 | | | |
| 3.1.296913 | JULIEN CARMIGNAC | ADDRESS REDACTED | | | CEL 1.30083440862167<br>DOT 0.00000052341274382G<br>MATIC 0.4305383069916T5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296914 | JULIEN CARVALHO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000016903499045427 CEL 1.5367211707037 EOS 0.00364000599003189 ETH 0.000246087007055482 MCDA 0.0293509352617053 OMG 0.00037340223217177 SGB 0.00802085708462258 XRP 0.054133620957377 | | | |
| 3.1.296915 | JULIEN CASANO | ADDRESS REDACTED | | | BNB 1.77923517420535 BTC 0.18864704702015 CEL 32.47149100835388 ETH 0.31498382907641 | | | |
| 3.1.296916 | JULIEN CASSAIGNE | ADDRESS REDACTED | | | BNB 0.0251311514290835 BTC 0.0511522191987363 DASH 1.9657056664038 | | | |
| 3.1.296917 | JULIEN CASTRO | ADDRESS REDACTED | | | BNB 0.05254372106774 PAXG 0.14963057266982 | | | |
| 3.1.296918 | JULIEN CAYUELA | ADDRESS REDACTED | | | BTC 0.0011090163025964 CEL 0.567001645400 | | | |
| 3.1.296919 | JULIEN CESCA | ADDRESS REDACTED | | | ETH 0.00086845016721 CEL 1.87681247810608 ETH 0.000007614024249282 USDC 0.03351104897924B4 | | | |
| 3.1.296920 | JULIEN CHABANON | ADDRESS REDACTED | | | BTC 0.00000000531547185 CEL 15.719958156560B MCDAI 40 XLM 103.6720727 | | | |
| 3.1.296921 | JULIEN CHABRIER | ADDRESS REDACTED | | | BNB 0.000665585370272604 BTC 0.00000073730141765 USDT ERC20 657.6338977666542 | | | |
| 3.1.296922 | JULIEN CHAIX | ADDRESS REDACTED | | | CEL 2240.40887399019 ETH 22.5801990355477 LTC 55.493862844171 USDC 26432.3014037942 USDT ERC20 439.030922732121 XLM 0.00000005745583015B | | | |
| 3.1.296923 | JULIEN CHAMINADE | ADDRESS REDACTED | | | CEL 1.09945500998105 PAX 0.686878418071588 | | | |
| 3.1.296924 | JULIEN CHAPUIS | ADDRESS REDACTED | | | ADA 43.9328704909D9 SNX 0.0048384634537037 USDC 5.96995952317956 | | | |
| 3.1.296925 | JULIEN CHARMETANT | ADDRESS REDACTED | | | BTC 0.000823880647692511 CEL 26.3948913660873 USDC 512.053453 | | | |
| 3.1.296926 | JULIEN CHAUDERLOT | ADDRESS REDACTED | | | BTC 0.0000016887974176977 CEL 0.0532970859104412 | | | |
| 3.1.296927 | JULIEN CHAZAL | ADDRESS REDACTED | | | CEL 0.6555507788478837 | | | |
| 3.1.296928 | JULIEN CHEMLA | ADDRESS REDACTED | | | BTC 0.006325794591864 CEL 13.2256053045481 | | | |
| 3.1.296929 | JULIEN CHEUNG AH SEUNG | ADDRESS REDACTED | | | BTC 0.0418012420936228 DOT 25.1102881640813 ETH 2.34938731132429 XRP 867.916390082748 | | | |
| 3.1.296930 | JULIEN CHIAPPINELLI | ADDRESS REDACTED | | | BTC 0.02244908121636B9 USDC 543.0168701595393 | | | |
| 3.1.296931 | JULIEN CHICOINE | ADDRESS REDACTED | | | BNB 0.000867380297881117 BTC 0.00000036315374721 USDC 0.631372504935302 | | | |
| 3.1.296932 | JULIEN CHIEN | ADDRESS REDACTED | | | ETH 0.0078730630259195 GUSD 0.2270016180251B MATIC 4.87385720950177 | ETH 12.712286295047B4 GUSD 234.3691628004B13 MATIC 4930.40546752514 | | |
| 3.1.296933 | JULIEN CHOLLET | ADDRESS REDACTED | | | BTC 0.0000031560037B309 ETH 0.000081866141823B3 MATIC 0.0378057800045192 PAXG 0.0000262108664641718 | | | |
| 3.1.296934 | JULIEN CHORIER | ADDRESS REDACTED | | | AAVE 0.00000030128256022 ADA 0.00055375617085D173 BCH 0.00284236824283195 BTC 0.0053146451525319 CEL 73897.9770062921 DOGE 10304.69620987 DOT 765.367307230913 EOS 1108.845 ETH 0.99060289956714 LINK 939.937052246031 LUNC 353.129896345103 MATIC 24716 PAXG 0.10417357971D246 SGB 150.9389 SOL 23.7432607705109 UNI 306.167163378796 USDC 0.007 XRP 9996.61 | | | |
| 3.1.296935 | JULIEN CHRÉTIEN | ADDRESS REDACTED | | | BCH 0.00000642079289633 BSV 0.00037340662457803 BTC 0.0010015900392B289 CEL 3.41481613094728 COMP 0.173924625246909 DASH 0.0000000000397902092 EOS 0.00189548385225895 ETH 0.000005046636D2131 ETH 0.0438144101916977 LTC 0.0000211499689568A7 MCDAI 0.0047981159227769Y XLM 0.0252835196008494 ZEC 0.0005457819364A13384 | | | |
| 3.1.296936 | JULIEN CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.00000124105429629 CEL 0.33098236025039 ZEC 0.00059412558825425 | | | |
| 3.1.296937 | JULIEN CINGOZ | ADDRESS REDACTED | | | BTC 0.0129410247742987 | | | |
| 3.1.296938 | JULIEN CLAUSSE | ADDRESS REDACTED | | | BTC 0.0013091993185689 CEL 20.2407364640382 TUSD 800.322866231719 XRP 0.0000001564599867Z | | | |
| 3.1.296939 | JULIEN CLAVIEL | ADDRESS REDACTED | | | CEL 0.461773109871 | | | |
| 3.1.296940 | JULIEN CLEMENT PESSEY | ADDRESS REDACTED | | | BTC 0.0172821162284634 | | | |
| 3.1.296941 | JULIEN COBERT | ADDRESS REDACTED | | | AVAX 0.0155321407429078 BTC 0.0232779686978S5 DOT 0.04681767423218I2 ETH 2.0420450063263 MATIC 0.37843737892153 SOL 53.810329581B155 | AVAX 0.000035017620607 BTC 0.0046089 CEL 0.00008966673828959 ETH 0.281296 MATIC 0.00088337588726275 USDC 0.007 | | |
| 3.1.296942 | JULIEN COLARD | ADDRESS REDACTED | | | BNB 0.00020700031342958T DOT 0.0018133073453846 | | | |
| 3.1.296943 | JULIEN COLOMBAIN | ADDRESS REDACTED | | | CEL 0.525689066930D2 | | | |
| 3.1.296944 | JULIEN COM | ADDRESS REDACTED | | | BTC 0.000001842087137925 CEL 3.51743368653919 MATIC 0.37702913515384 USDT ERC20 0.000000769230769231 | | | |
| 3.1.296945 | JULIEN COMPAIN | ADDRESS REDACTED | | | CEL 15.403382290171S DOT 13.0072 | | | |
| 3.1.296946 | JULIEN COMTE | ADDRESS REDACTED | | | BTC 0.0000001351351160088 BUSD 0.9852272715B3377 CEL 12.41232073941AA | | | |
| 3.1.296947 | JULIEN CORDIEZ | ADDRESS REDACTED | | | CEL 10.7758094706575 | | | |
| 3.1.296948 | JULIEN CORTI | ADDRESS REDACTED | | | AVAX 9.81991066046321 BTC 0.00011666739845697 CEL 6.313080647342911 | | | |
| 3.1.296949 | JULIEN COT | ADDRESS REDACTED | | | BTC 0.000610843669879896 CEL 0.356456927502S2 ETH 2.11910915634552 | | | |
| 3.1.296950 | JULIEN COTE | ADDRESS REDACTED | | | ADA 0.0000003869845511D9 BTC 0.0000000006491765D3 CEL 2.22763194148578 ETH 0.119294801355949 OMG 78.1163646277417 USDT ERC20 0.17916266260Y243 ZEC 0.11059739515A398 | | | |
| 3.1.296951 | JULIEN COUDRAY | ADDRESS REDACTED | | | ETH 0.0000618847394817H6 | | | |
| 3.1.296952 | JULIEN COURTEL | ADDRESS REDACTED | | | BTC 0.00000518480538223 CEL 0.339769414295776 ETH 0.000105378208795646 LINK 0.0111168658886511 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296953 | JULIEN COUSIN | ADDRESS REDACTED | | | BTC 0.000001758118431S4 | | | |
| | | | | | CEL 1.49762468901065 | | | |
| 3.1.296954 | JULIEN CROSLAN | ADDRESS REDACTED | | | BNB 0.0358093027202509 | | | |
| 3.1.296955 | JULIEN CURRO | ADDRESS REDACTED | | | USDT ERC20 34.87309483634 | | | |
| 3.1.296956 | JULIEN DA SILVA | ADDRESS REDACTED | | | BTC 0.00167575164193782 | | | |
| 3.1.296957 | JULIEN DAGENAIS | ADDRESS REDACTED | | | BAT 0.0766931932401226 | | | |
| | | | | | BTC 0.528627840975286 | | | |
| | | | | | DOT 27.1529070190734 | | | |
| | | | | | ETH 4.98614420017602 | | | |
| | | | | | LINK 65.955530866419 2 | | | |
| | | | | | LTC 9.9107765625138 2 | | | |
| | | | | | MATIC 0.00115583824547342 | | | |
| | | | | | SNX 132.052677679311 | | | |
| | | | | | USDC 0.0204263202018336 9 | | | |
| | | | | | XLM 1814.16829274154 | | | |
| 3.1.296958 | JULIEN DAGLE-DIONNE | ADDRESS REDACTED | | | BTC 0.00000000488908069 8 | | | |
| | | | | | CEL 0.018515219108957 7 | | | |
| 3.1.296959 | JULIEN DARRIEU | ADDRESS REDACTED | | | ETH 8.2109204279390 9E-05 | | | |
| | | | | | BTC 1.17840241874756 | | | |
| | | | | | CEL 238.655060033392 | | | |
| | | | | | ETH 2.04071771 | | | |
| | | | | | LINK 32.88 | | | |
| 3.1.296960 | JULIEN DAURES | ADDRESS REDACTED | | | CEL 50.7609744219677 | | | |
| | | | | | USDC 121.637383492307 6 | | | |
| | | | | | USDT ERC20 238.37858319244 6 | | | |
| 3.1.296961 | JULIEN DAVOUST | ADDRESS REDACTED | | | CEL 2.06259973878545 | | | |
| | | | | | XRP 299.007036202174 | | | |
| 3.1.296962 | JULIEN DAWISKIBA | ADDRESS REDACTED | | | CEL 0.140727706316368 | | | |
| 3.1.296963 | JULIEN DE BUCK | ADDRESS REDACTED | | | BTC 0.00112874817052667 | | | |
| | | | | | USDC 4.94921595372003 | | | |
| 3.1.296964 | JULIEN DE MAN | ADDRESS REDACTED | | | CEL 12.6155589960654 | | | |
| | | | | | ETH 0.219976475559757 | | | |
| | | | | | MCDAI 40.2369313480731 | | | |
| 3.1.296965 | JULIEN DE PREUX | ADDRESS REDACTED | | | BTC 0.0000124153107030 62 | | | |
| | | | | | CEL 29.616944577261 7 | | | |
| | | | | | DOT 0.0277528603645S1 | | | |
| | | | | | ETH 0.000131958871468031 | | | |
| | | | | | SNX 75 | | | |
| | | | | | XRP 114.98 | | | |
| 3.1.296966 | JULIEN DEBY | ADDRESS REDACTED | | | BTC 0.000000009637656663 | | | |
| | | | | | CEL 3.80970005578501 | | | |
| | | | | | DOT 18.028977912729 8 | | | |
| 3.1.296967 | JULIEN DECRUYDT | ADDRESS REDACTED | | | CEL 0.300198424408463 | | | |
| | | | | | KLM 0.45955894196267 2 | | | |
| 3.1.296968 | JULIEN DEHAME | ADDRESS REDACTED | | | BTC 0.0700786218687146 1 | | | |
| 3.1.296969 | JULIEN DEJANTE | ADDRESS REDACTED | | | BTC 0.116630899328029 | | | |
| | | | | | CEL 0.548969172433743 | | | |
| | | | | | ETH 1.06361442193566 | | | |
| 3.1.296970 | JULIEN DEJAUNE | ADDRESS REDACTED | | | BTC 0.000476125308559395 | | | |
| | | | | | CEL 5.646764854144S9 | | | |
| | | | | | USDC 71.042499 | | | |
| 3.1.296971 | JULIEN DEL MAFFEO | ADDRESS REDACTED | | | BTC 0.000720614533505643 | | | |
| | | | | | USDC 1954.96249924969 | | | |
| 3.1.296972 | JULIEN DELACRÉTAZ | ADDRESS REDACTED | | | BTC 0.167613768069364 | | | |
| | | | | | CEL 0.756934010K4005 | | | |
| | | | | | ETH 1.00733412423388 | | | |
| 3.1.296973 | JULIEN DELHOUME | ADDRESS REDACTED | | | BTC 0.005718 | | | |
| 3.1.296974 | JULIEN DELIGEARD | ADDRESS REDACTED | | | CEL 21.2315830943846 | | | |
| 3.1.296975 | JULIEN DELMOTTIEZ | ADDRESS REDACTED | | | BTC 0.0006801414363036099 | | | |
| | | | | | ETH 0.027302957782747 6 | | | |
| | | | | | BTC 0.001158143012955 98 | | | |
| | | | | | CEL 1.0245147968868 | | | |
| | | | | | ETH 0.0113387991300493 | | | |
| 3.1.296976 | JULIEN DELMOTTE BORN | ADDRESS REDACTED | | | CEL 0.0700571891871 | | | |
| 3.1.296977 | JULIEN DELNATTE | ADDRESS REDACTED | | | ETH 1.03914070140514 | | | |
| 3.1.296978 | JULIEN DEMAREST | ADDRESS REDACTED | | | AAVE 0.00969490920013194 | | | |
| | | | | | BTC 0.00000206540994708 3 | | | |
| | | | | | DOT 0.0663510074265613 | | | |
| | | | | | LINK 0.00339139093639582 | | | |
| | | | | | USDT ERC20 0.4939621357611S5 | | | |
| 3.1.296979 | JULIEN DENIS BURGMANN | ADDRESS REDACTED | | | CEL 0.168065492024673 | | | |
| 3.1.296980 | JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | | | BTC 0.00238882910344B8 | | | |
| | | | | | USDC 606.748349078803 | | | |
| 3.1.296981 | JULIEN DEPARADIS | ADDRESS REDACTED | | | BTC 2.1478645282919SE-06 | | | |
| | | | | | CEL 0.00228714174403672 | | | |
| | | | | | DOT 0.0017748553953368 | | | |
| | | | | | USDT ERC20 0.000000684689153439 | | | |
| 3.1.296982 | JULIEN DERRIEN | ADDRESS REDACTED | | | BTC 0.0000132102705S701 | | | |
| | | | | | CEL 0.232967697809305 | | | |
| | | | | | USDC 0.044472603675668 | | | |
| 3.1.296983 | JULIEN DESBARD | ADDRESS REDACTED | | | BTC 0.00000000855086254 3 | | | |
| | | | | | CEL 23.9529775453737 | | | |
| | | | | | PAKG 0.115322686S4386 | | | |
| | | | | | UNI 51.1578650610797 | | | |
| | | | | | USDT ERC20 0.000000550701397682 | | | |
| | | | | | ZRX 1005.79518463243 | | | |
| 3.1.296984 | JULIEN DESPAX | ADDRESS REDACTED | | | XRP 0.136014307444412 | | | |
| 3.1.296985 | JULIEN DESPREZ | ADDRESS REDACTED | | | BTC 2.06861857007109E-06 | | | |
| | | | | | CEL 16.555585660264B | | | |
| | | | | | ETH 0.000046721195662196 | | | |
| | | | | | USDC 0.111325638950303 | | | |
| | | | | | USDT ERC20 0.000000871193509819 | | | |
| 3.1.296986 | JULIEN DEVAUX | ADDRESS REDACTED | | | CEL 0.670763105495542 | | | |
| | | | | | ETH 0.020611055026933 | | | |
| 3.1.296987 | JULIEN DEVISSE | ADDRESS REDACTED | | | AAVE 3.930866160009S8 | | | |
| | | | | | ADA 7693.08772250293 | | | |
| | | | | | BTC 0.0000648099757376 | | | |
| | | | | | MATIC 2989.81826796967 | | | |
| | | | | | SNX 43.008160742317 | | | |
| 3.1.296988 | JULIEN DEWARRAT | ADDRESS REDACTED | | | BTC 0.000000190594771619 | | | |
| | | | | | CEL 1.18847526947299 | | | |
| | | | | | DOT 0.766251387617032 | | | |
| | | | | | USDC 0.0001719593393455S | | | |
| | | | | | USDT ERC20 0.0401933238324618 | | | |
| 3.1.296989 | JULIEN DI CIN'TIO | ADDRESS REDACTED | | | ADA 51.74654658683G1 | | | |
| | | | | | BCH 0.00904852 | | | |
| | | | | | BTC 0.0074658412376016 | | | |
| | | | | | CEL 226.086669384819 | | | |
| | | | | | ETH 0.0717237963274543 | | | |
| | | | | | LTC 0.17038778 | | | |
| | | | | | XRP 23.65 | | | |
| | | | | | ZEC 0.1703897 | | | |
| 3.1.296990 | JULIEN DIDIER | ADDRESS REDACTED | | | CEL 0.0526054439303333 | | | |
| | | | | | ETH 0.00169442702949937 | | | |
| 3.1.296991 | JULIEN DILLON | ADDRESS REDACTED | | | BTC 0.0001384916310306984 | | | |
| | | | | | CEL 1.371654996O5413 | | | |
| | | | | | ETH 5.08070142330692 | | | |
| | | | | | LUNC 306.676719036151 | | | |
| 3.1.296992 | JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | | | BTC 0.0000053019904330B5 | | | |
| | | | | | CEL 0.17105163215312 2 | | | |
| | | | | | ETH 0.00041093981513S871 | | | |
| | | | | | SNX 8.568104656527S | | | |
| | | | | | USDC 0.15771160804569 9 | | | |
| 3.1.296993 | JULIEN DITTMANN | ADDRESS REDACTED | | | BTC 0.00643774359875476 6 | | | |
| | | | | | CEL 573.539746045652 | | | |
| | | | | | MATIC 3000 | | | |
| | | | | | SNX 223.399225496946 | | | |
| | | | | | USDC 200 | | | |
| 3.1.296994 | JULIEN DIVERNOS | ADDRESS REDACTED | | | ADA 204.591290096029 | | | |
| | | | | | AVAX 1.5253770714S207 | | | |
| | | | | | BTC 0.0012177480301782 | | | |
| | | | | | CEL 1.350364805672 4 | | | |
| | | | | | COMP 0.06357016 | | | |
| | | | | | DOT 12.505459962038 3 | | | |
| | | | | | ETH 0.000165459090626382 | | | |
| | | | | | LTC 0.000073009251498189 | | | |
| | | | | | LUNC 6.64017723808639 6 | | | |
| | | | | | SOL 1.30260912273553 | | | |
| | | | | | USDC 1.118978397985S1 | | | |
| | | | | | USDT ERC20 1.393576091656BB | | | |
| 3.1.296995 | JULIEN DOCLOT-CHIRY | ADDRESS REDACTED | | | CEL 8.477291246462 49 | | | |
| 3.1.296996 | JULIEN DOHERTY-BIGARA | ADDRESS REDACTED | | | BTC 0.0003720360388010799 | | | |
| | | | | | CEL 24.781760981357 2 | | | |
| | | | | | ETH 0.00575764730196643 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.296997 | JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | | | BNB 0.10084271351870<br>BTC 0.0001634225449792<br>CEL 0.16093285980293<br>ETH 0.00435817258502716 | | | |
| 3.1.296998 | JULIEN DOR | ADDRESS REDACTED | | | BTC 0.00117098948623547<br>CEL 0.90155586302156F | | | |
| 3.1.296999 | JULIEN DORNBIERER | ADDRESS REDACTED | | | BTC 0.000736201422140702<br>CEL 0.319151191235767<br>USDC 53.9216554440349<br>USDT ERC20 0.0378763801620913 | | | |
| 3.1.297000 | JULIEN DOUAY | ADDRESS REDACTED | | | BTC 0.000004439902664594<br>CEL 0.52288255091243<br>DOT 0.20727861238304<br>ETH 0.000876950576216747 | | | |
| 3.1.297001 | JULIEN DUBOIS | ADDRESS REDACTED | | | BTC 0.02071543931467<br>ETH 3.05717639336245 | | | |
| 3.1.297002 | JULIEN DUBUC | ADDRESS REDACTED | | | BTC 0.00730487737517501<br>CEL 0.0669183429610474<br>XRP 0.00000003525186192 | | | |
| 3.1.297003 | JULIEN DUBUS | ADDRESS REDACTED | | | AAVE 0.000239386588313952<br>BTC 0.00000005213354776<br>CEL 0.122542004063067<br>CLS 0.00000000207399341<br>SNX 0.0118225071342194<br>USDT ERC20 0.0000025017679147A | | | |
| 3.1.297004 | JULIEN DUCHEMIN | ADDRESS REDACTED | | | ADA 1.46863453507447<br>BTC 0.00219319043834237<br>CEL 0.00961641442120863<br>DASH 0.11300027937493T<br>LTC 0.0207891896304103<br>MATIC 0.1252032814064669<br>USDC 512.914418928711 | | | |
| 3.1.297005 | JULIEN DUFRANE | ADDRESS REDACTED | | | ETH 0.0277115902141404 | | | |
| 3.1.297006 | JULIEN DUFRENNE | ADDRESS REDACTED | | | CEL 0.0141206296472493 | | | |
| 3.1.297007 | JULIEN DULINGE | ADDRESS REDACTED | | | BTC 0.0237312208766486<br>ETH 0.0495166868075933<br>USDT ERC20 312.917773122482 | | | |
| 3.1.297008 | JULIEN DUMAZERT | ADDRESS REDACTED | | | ADA 1007.34216209T1<br>BTC 0.09756313836267A<br>BUSD 4.09864256599569<br>DOT 153.49634217589G<br>ETH 1.63467118271188<br>LINK 0.00799221797388195<br>MANA 0.0420288800299589<br>MATIC 0.00597414283664046<br>PAXG 0.0000039721212385A6<br>USDC 6.50605134149819 | | | |
| 3.1.297009 | JULIEN DUMONT | ADDRESS REDACTED | | | CEL 0.0194084318283435 | | | |
| 3.1.297010 | JULIEN DUPIRE | ADDRESS REDACTED | | | ADA 0.0868565401228781<br>BTC 0.000000091722365133<br>CEL 3.43844307582863<br>DOT 0.0156494699516618<br>SOL 0.00005092847171213A<br>USDC 0.267165742889661<br>XLM 0.0425757880379T7 | | | |
| 3.1.297011 | JULIEN DURAND | ADDRESS REDACTED | | | BTC 0.0016691<br>CEL 77.2151508401359<br>ETH 0.351987364336111 | | | |
| 3.1.297012 | JULIEN DUSSART | ADDRESS REDACTED | | | BTC 0.00110328055773314<br>CEL 18.70755771590671<br>USDC 1.41126897446391<br>USDT ERC20 135.431164090688 | | | |
| 3.1.297013 | JULIEN DUSSERT | ADDRESS REDACTED | | | ADA 18.922466125431S | | | |
| 3.1.297014 | JULIEN DUTEURTRE | ADDRESS REDACTED | | | BNB 0.00159611333136007<br>BTC 0.00913487898567776<br>BUSD 0.000028516686966664<br>CEL 0.62516390877356<br>ETH 0.00000072162996895<br>SNX 0.00134883915671105<br>USDC 0.216709579871119 | | | |
| 3.1.297015 | JULIEN ELALOUF | ADDRESS REDACTED | | | ADA 534.439108771265<br>BTC 0.000161478887212402<br>CEL 143.540153438501<br>EOS 92.4211250740867<br>ETH 0.00113508362979042<br>SNX 21.095381866705I<br>USDC 5.86665187522701 | | | |
| 3.1.297016 | JULIEN ESCOFFIER | ADDRESS REDACTED | | | BTC 0.0000008023134445<br>CEL 0.03795915443139935<br>ETH 0.00003850008521311 | | | |
| 3.1.297017 | JULIEN ESTOPPEY | ADDRESS REDACTED | | Yes | ADA 0.156401697822748<br>BTC 0.0106204475367S3<br>CEL 245.951038972267<br>DOT 0.0819834086421572<br>ETH 0.829212569302726<br>LINK 0.0081461403704498<br>MATIC 6.68521666924746<br>SOL 23.746177218649I<br>USDC 1086.7344157329S<br>XRP 472.810338667574 | | | BTC 0.719458966856923 |
| 3.1.297018 | JULIEN EVEN | ADDRESS REDACTED | | | ADA 482.420254797298<br>BCH 1.03605293682375<br>BTC 0.00122273694833953<br>ETH 2.06667846642265<br>LTC 2.40740868304005<br>SOL 5.050223134451B4<br>XRP 352.08469001502<br>XTZ 1077.41452013923 | | | |
| 3.1.297019 | JULIEN FENOULIERE | ADDRESS REDACTED | | | MATIC 1.46213844600189<br>SNX 90.9867898246429<br>USDT ERC20 0.5715773753399S | | | |
| 3.1.297020 | JULIEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000803587213320262<br>CEL 148.24631299023B<br>EOS 101.1954<br>ETH 0.99375<br>KNC 192<br>LINK 166.7080845<br>SNX 113.66139<br>UNI 34.08134 | | | |
| 3.1.297021 | JULIEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000000847695517<br>CEL 0.217041139381606<br>ETH 0.00844051954941543 | | | |
| 3.1.297022 | JULIEN FERTONS | ADDRESS REDACTED | | | AVAX 31.9851798049495<br>BTC 0.22560823346762<br>ETH 2.80438065485121<br>MATIC 1578.21560954204<br>SOL 35.3232985497598 | | | |
| 3.1.297023 | JULIEN FETY | ADDRESS REDACTED | | | CEL 0.1288745774959D3<br>MATIC 0.303706612114926<br>XRP 0.00000085770445147A | | | |
| 3.1.297024 | JULIEN FIANCETTE | ADDRESS REDACTED | | | BTC 0.004971145197692T9 | | | |
| 3.1.297025 | JULIEN FITOUSSI | ADDRESS REDACTED | | | BTC 0.000024966894157274<br>ETH 0.00201827684249887 | | | |
| 3.1.297026 | JULIEN FLACK | ADDRESS REDACTED | | | ETH 52.5412118766527 | | | |
| 3.1.297027 | JULIEN FOLEY | ADDRESS REDACTED | | | BNB 0.7830020183192371<br>BTC 0.0281604767725245<br>CEL 1.9103799475157<br>ETH 0.152903245011108 | | | |
| 3.1.297028 | JULIEN FOLLONIER | ADDRESS REDACTED | | | BTC 0.1117265682639S5<br>CEL 347.050916589447<br>ETH 3.24663712031M | | | |
| 3.1.297029 | JULIEN FOLTETE | ADDRESS REDACTED | | | BTC 0.000000248201788181B<br>CEL 0.441613065385506<br>ETH 0.000003541885814025<br>MCDAI 0.01896868042091A3<br>USDC 0.2496358810100076 | | | |
| 3.1.297030 | JULIEN FORTIN | ADDRESS REDACTED | | | BTC 0.00845564332572594<br>CEL 591.779796979437<br>DASH 0.105<br>ETH 37.8432433948089<br>USDT ERC20 316.6553 | | | |
| 3.1.297031 | JULIEN FOUGEROUSE | ADDRESS REDACTED | | | BTC 1.147995915586I1<br>ETH 3.46639300385388 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297032 | JULIEN FRANC | ADDRESS REDACTED | | | BTC 0.0000000480819999695<br>CEL 45.4945338984701 | | | |
| 3.1.297033 | JULIEN FREMAUX | ADDRESS REDACTED | | | BTC 0.00122846<br>CEL 2.6248375757322<br>DASH 0.185059573058862<br>ETH 0.0130028383112745 | | | |
| 3.1.297034 | JULIEN FUENTES | ADDRESS REDACTED | | | ADA 0.0000003783531260504<br>BTC 0.0000000077719002384<br>CEL 5.7556275707099 | | | |
| 3.1.297035 | JULIEN FURSAT | ADDRESS REDACTED | | | ADA 239.820644306155<br>BTC 0.0160424767106973<br>CEL 38.8994048847868<br>ETH 0.541520962620414<br>LTC 3.68440709686392<br>USDC 850.477985017064 | | | |
| 3.1.297036 | JULIEN GAGNON | ADDRESS REDACTED | | | BTC 0.0000000002641707097<br>CEL 0.7381828440394418<br>ETH 0.0000044792185800?<br>PAXG 0.0009006608604072107 | | | |
| 3.1.297037 | JULIEN GAILLARD | ADDRESS REDACTED | | | BNB 1.10077854093449<br>BTC 0.00106384502611<br>CEL 1.4842947775539<br>USDC 1146.35158709217 | | | |
| 3.1.297038 | JULIEN GAILLOCHET | ADDRESS REDACTED | | | BTC 0.0000000002497071248<br>CEL 482.013948100073<br>DOT 41.73<br>LUNC 0.0000008679473568869 | | | |
| 3.1.297039 | JULIEN GAMBIER | ADDRESS REDACTED | | | CEL 0.26676870127596 | | | |
| 3.1.297040 | JULIEN GANGNEUX | ADDRESS REDACTED | | | CEL 2.3037200815772<br>USDC 57.586244 | | | |
| 3.1.297041 | JULIEN GARCIA | ADDRESS REDACTED | | | BTC 0.0000022447222234741<br>ETH 0.0000074075885558894<br>MATIC 13.767527641?799 | | | |
| 3.1.297042 | JULIEN GARNIER | ADDRESS REDACTED | | | BTC 0.0000000079269071466<br>CEL 0.0349512717017705 | | | |
| 3.1.297043 | JULIEN GATTEGNO | ADDRESS REDACTED | | | BTC 0.01004950104145O6<br>CEL 10.9709681306663 | | | |
| 3.1.297044 | JULIEN GAUDINO | ADDRESS REDACTED | | | BTC 0.0000125293531042283<br>CEL 13.9366578713819<br>ETH 0.00143484660782877<br>MCDAI 3.17647764458805<br>SGB 49.822945653282<br>UNI 14.6383210884202<br>USDT ERC20 6.99901900051572<br>XRP 331.769725462458 | | | |
| 3.1.297045 | JULIEN GAUTIER | ADDRESS REDACTED | | | CEL 0.01994499614289?<br>COMP 0.00000440817403432?<br>ETH 0.0000012017366113763<br>USDC 0.003883499372292501 | | | |
| 3.1.297046 | JULIEN GAVAGE | ADDRESS REDACTED | | | BTC 0.0000186390516?8482<br>DOT 15.4283015085529<br>ETH 0.0006762151378402S9<br>XRP 0.120931295716242 | | | |
| 3.1.297047 | JULIEN GERVAIS | ADDRESS REDACTED | | | BTC 1.2477744804149900.06<br>CEL 0.09541837643050?9?<br>USDT ERC20 4.4564743893817 | | | |
| 3.1.297048 | JULIEN GIGAN | ADDRESS REDACTED | | | BTC 0.0000003219763917B5<br>CEL 2.32384323713891<br>ETH 0.00218480050514135<br>USDT ERC20 33.9000932627824 | | | |
| 3.1.297049 | JULIEN GILLET | ADDRESS REDACTED | | | BTC 0.0000000040843443373<br>CEL 5053.81326769?45<br>USDC 40982.812612 | | | |
| 3.1.297050 | JULIEN GINORE | ADDRESS REDACTED | | | BTC 0.00443846624973816<br>CEL 63.1293983103977 | | | |
| 3.1.297051 | JULIEN GIORDANO | ADDRESS REDACTED | | | CEL 2.41721767118331<br>PAXG 0.032233011398629? | | | |
| 3.1.297052 | JULIEN GIRARD | ADDRESS REDACTED | | | GUSD 0.163640950319415 | | | |
| 3.1.297053 | JULIEN GLADIEU | ADDRESS REDACTED | | | CEL 16.9777353863148 | | | |
| 3.1.297054 | JULIEN GNIADEK | ADDRESS REDACTED | | | SOK 099153320262B | | | |
| 3.1.297055 | JULIEN GODARD | ADDRESS REDACTED | | | BTC 0.0996973320995791<br>PAXG 0.00162372243431283 | | | |
| 3.1.297056 | JULIEN GODEFROY | ADDRESS REDACTED | | | CEL 5.70110717613561<br>ETH 0.429605 | | | |
| 3.1.297057 | JULIEN GONZALVES | ADDRESS REDACTED | | | BTC 0.0410485714109199<br>AAVE 1.595133005903S<br>BCH 0.231374394939086<br>BNT 219.193856837545<br>BTC 0.0141693579150672<br>CEL 209.810851594297<br>COMP 1.04170895540067<br>DASH 0.691951693916963<br>DOT 7.69727307604177<br>EOS 19.609077888D182<br>ETC 15.3966086771523<br>ETH 0.6066827731B1439<br>LINK 53.4384778355314<br>LTC 0.484615593650244<br>MATIC 92.1082825533063<br>PAXG 0.055790760999978S4<br>SNX 14.6268027299D5 | | | |
| 3.1.297058 | JULIEN GORDON LEGGAT | ADDRESS REDACTED | | | ADA 0.0027523074288049<br>DOT 0.0003085595041451?<br>ETH 0.00000251818749796<br>USDT ERC20 0.883923857444798 | | | |
| 3.1.297059 | JULIEN GRAILLOT | ADDRESS REDACTED | | | AVAX 0.040236993438639?<br>BTC 0.0000012886159349?<br>ETH 0.0000175640878374O3<br>MCDAI 3.84149519105666<br>USDC 0.032575146854284?<br>USDT ERC20 0.1948694711503B | | | |
| 3.1.297060 | JULIEN GRAND | ADDRESS REDACTED | | | BTC 0.0009140404731335?<br>CEL 38.7749315415383<br>USDT ERC20 391.024768979B? | | | |
| 3.1.297061 | JULIEN GRANGE | ADDRESS REDACTED | | | BAT 127.08434<br>CEL 36.012078707156B<br>COMP 0.3377335737455?<br>DASH 0.00221601835271369<br>DOT 0.030360934164235B<br>ETH 0.007408540199054B<br>SNX 10.049996977240B | | | |
| 3.1.297062 | JULIEN GRAVE | ADDRESS REDACTED | | | ADA 410.446796994221<br>BTC 0.0000001603394629<br>CEL 0.622666275107B5<br>DOT 13.7328649875027<br>ETH 0.000208147802682943<br>MATIC 391.82242?590B6<br>USDT ERC20 0.0000001739732354S3 | | | |
| 3.1.297063 | JULIEN GREGORY DOMITILE | ADDRESS REDACTED | | | BTC 0.000007976367591379<br>ETH 0.04818072784078 61<br>MATIC 0.006487496478220B1 | | | |
| 3.1.297064 | JULIEN GREGORY PEREIRA | ADDRESS REDACTED | | | BAT 17.1364136596256<br>BTC 0.000001915907712766<br>CEL 1.127189429271 17<br>ETH 0.00012418890242747<br>MATIC 0.208250175075135 | | | |
| 3.1.297065 | JULIEN GRENIER | ADDRESS REDACTED | | | BTC 0.00406769847676126<br>CEL 1.99048644670496<br>DOT 6.08862204207177<br>ETC 0.00161331883855943<br>ETH 1.3352694438B587 | | | |
| 3.1.297066 | JULIEN GROGNET | ADDRESS REDACTED | | | CEL 0.0088708909326621S | | | |
| 3.1.297067 | JULIEN GROLEE | ADDRESS REDACTED | | | ADA 262.40279240641S?<br>CEL 100.047318254302<br>DOT 56.41589457353<br>LUNC 64.15764<br>XLM 2399.31664509998<br>XRP 763.33877 | | | |
| 3.1.297068 | JULIEN GROLIER | ADDRESS REDACTED | | | BTC 0.0000224606364626 15 | | | |
| 3.1.297069 | JULIEN GROSJEAN | ADDRESS REDACTED | | | BTC 6.38278130945990 07<br>CEL 0.01878362652542?1<br>USDC 0.050575563028889 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297070 | JULIEN GUEGAN | ADDRESS REDACTED | | | BTC 0.1120575245605624<br>CEL 12.78162115720508<br>ETH 0.005276637204375742 | | | |
| 3.1.297071 | JULIEN GUEGUEN | ADDRESS REDACTED | | | AAVE 0.0042819256748577<br>BTC 0.0004407756933042027<br>CEL 10.85928585579839<br>ETH 0.0000077185027014105<br>MCDAI 2.355844748861374<br>SNX 84.01732476660259 | | | |
| 3.1.297072 | JULIEN GUILBERT | ADDRESS REDACTED | | | CEL 1.126914105255599 | | | |
| 3.1.297073 | JULIEN GUILLEMIN | ADDRESS REDACTED | | | BTC 0.002442706300532232<br>BUSD 440<br>CEL 20.60866495543444<br>DASH 0.13449595<br>EOS 5.0726 | | | |
| 3.1.297074 | JULIEN GUILLEMOT | ADDRESS REDACTED | | | ADA 0.000000347454580889<br>BAT 38.62967<br>BNB 0.000000000988101188<br>BTC 0.00000000280940456<br>CEL 630.610883978249<br>PAXG 4.097366310576 74 | | | |
| 3.1.297075 | JULIEN GUILLOD | ADDRESS REDACTED | | | BTC 0.01457594023941 8<br>CEL 1673.970543121149<br>ETH 6.247471105147 56<br>MATIC 652.24975504849 7<br>USDC 28152.88160166 89 | | | |
| 3.1.297076 | JULIEN GUTIERREZ | ADDRESS REDACTED | | | ADA 562.84858284655 5<br>BTC 0.037314598755042 9<br>DOT 5.986808557216<br>ETH 0.742030129550375 | | | |
| 3.1.297077 | JULIEN GUY | ADDRESS REDACTED | | | ADA 0.116047627967462<br>BAT 0.18041494129540 4<br>BCH 0.0001906755780576 24<br>BNB 2.097867437561 54<br>BTC 3.55547713897499E-06<br>CEL 0.44566437578D431<br>ETH 0.00001570988466991 1<br>LINK 0.2463761852104 33<br>MATIC 11.35398730831 4<br>PAXG 3.385323357296 94<br>SGB 2315.95476262084<br>USDC 0.015177945880667 7<br>USDT ERC20 44.38589853309 16<br>XRP 16572.8721334281 | | | |
| 3.1.297078 | JULIEN GUY LE GALL | ADDRESS REDACTED | | | ADA 0.0000006613729558619<br>CEL 0.1925780115255 56 | | | |
| 3.1.297079 | JULIEN GUY-GRAND | ADDRESS REDACTED | | | BTC 0.000000872053539342<br>ETH 0.00033749466216340 9<br>SNX 0.030654872637643 | | | |
| 3.1.297080 | JULIEN GUYOT | ADDRESS REDACTED | | | BTC 0.0013342228152101 4<br>CEL 8.842949593199 774 | | | |
| 3.1.297081 | JULIEN HADJADJ | ADDRESS REDACTED | | | BTC 0.00000462107900517 5<br>CEL 0.14727572011352 1 | | | |
| 3.1.297082 | JULIEN HAIRAPIAN | ADDRESS REDACTED | | | BTC 0.10919749<br>CEL 568.6327479498 99<br>ETH 1.95900794<br>XRP 427.875672 | | | |
| 3.1.297083 | JULIEN HALNAUT | ADDRESS REDACTED | | | BTC 0.0001551969159300 2<br>ETH 0.00179341200208062<br>USDC 0.01134535392588 67 | | | |
| 3.1.297084 | JULIEN HÉBERLÉ | ADDRESS REDACTED | | | BTC 0.00080950709088724<br>CEL 3.304427193410 32<br>SNX 10.6223938101962 | | | |
| 3.1.297085 | JULIEN HECQUET | ADDRESS REDACTED | | | USDC 24.139371<br>BTC 0.04377215452047 66<br>ETH 1.6714711048646 5 | | | |
| 3.1.297086 | JULIEN HELLY | ADDRESS REDACTED | | | BNB 0.00000002036615052<br>BTC 0.000000004720783996<br>CEL 5.79641447285007 | | | |
| 3.1.297087 | JULIEN HENRY | ADDRESS REDACTED | | | CEL 38.11653640284 56<br>DOT 47.01920163461 53 | | | |
| 3.1.297088 | JULIEN HENRY | ADDRESS REDACTED | | | BTC 0.000000451146 70865<br>USDC 0.662877815931776 | | | |
| 3.1.297089 | JULIEN HERICHER | ADDRESS REDACTED | | | BNB 0.00000000271488071 5<br>BTC 0.0001976615123708 35<br>CEL 14.289796112704 1 | | | |
| 3.1.297090 | JULIEN HERON | ADDRESS REDACTED | | | BSV 1.054062335042 2<br>BTC 0.012675687385314<br>DOT 4.0227137155759<br>EOS 10.77571537654 8<br>ETH 0.688634899511 7<br>XRP 2021.25752702176 | | | |
| 3.1.297091 | JULIEN HEVESSY | ADDRESS REDACTED | | | BCH 0.0001264796386273 35<br>BTC 0.063720129692154 3<br>CEL 2.9481139396570 6<br>ETC 0.0000517655829668 13<br>ETH 0.0010072519423271 6<br>XRP 0.00868606695974132 | | | |
| 3.1.297092 | JULIEN HIBON | ADDRESS REDACTED | | | ADA 10.12278<br>AVAX 0.1<br>BTC 0.0002801373994131261<br>CEL 0.99459050071083<br>DOT 1.030793976364813<br>SNX 1.7301541289854 1<br>SOL 0.05735954 | | | |
| 3.1.297093 | JULIEN HILBOLD | ADDRESS REDACTED | | | BTC 0.00000244322990165 4<br>CEL 2.45533650784443<br>USDC 0.06444900161606837<br>XLM 0.088449010372637 6 | | | |
| 3.1.297094 | JULIEN HODEIGE | ADDRESS REDACTED | | | BNB 0.2482958<br>BTC 0.0008036704261946 703<br>CEL 21.32463691434 96<br>USDC 551.491485 | | | |
| 3.1.297095 | JULIEN HONDAA | ADDRESS REDACTED | | | BTC 0.000000002795892286<br>CEL 1.355000498313 26<br>USDT ERC20 0.0000009228696127 38 | | | |
| 3.1.297096 | JULIEN HORVATH | ADDRESS REDACTED | | | BTC 0.00000001362335967 2<br>CEL 0.19526298391008 3<br>DOT 0.00000000003937666 6<br>ETH 0.00001447637413813 2<br>LUNC 0.0193809958674 433<br>USDC 0.066658171106145 4<br>XRP 0.05116959705907 692 | | | |
| 3.1.297097 | JULIEN HUET | ADDRESS REDACTED | | | BTC 0.000348<br>CEL 0.417681275517046<br>USDT ERC20 0.0000000825244097 08 | | | |
| 3.1.297098 | JULIEN HUET | ADDRESS REDACTED | | | CEL 14.2221922842785 | | | |
| 3.1.297099 | JULIEN HURET | ADDRESS REDACTED | | | BTC 0.000000080042800087<br>CEL 4.655575221043 98<br>USDC 168.89859619966 8 | | | |
| 3.1.297100 | JULIEN IAFRANCESCO | ADDRESS REDACTED | | | BTC 0.000846105309626166<br>ETH 2.156320427242 85 | | | |
| 3.1.297101 | JULIEN INIGUEZ | ADDRESS REDACTED | | | CEL 0.337338551305908<br>ETH 0.076307347584794 4 | | | |
| 3.1.297102 | JULIEN IPERSIEL | ADDRESS REDACTED | | | BTC 0.00000518979223034 1<br>CEL 0.00274550891123677<br>ETH 0.00002109160047 4085<br>USDT ERC20 0.0169522808726382 | | | |
| 3.1.297103 | JULIEN JABOUIN | ADDRESS REDACTED | | | ADA 0.9840523324696 69<br>BTC 0.00109387717752936<br>BUSD 0.830534326606299<br>CEL 4.48638397469013<br>MCDAI 114.08592521638 4<br>USDC 0.46355167193248 1 | | | |
| 3.1.297104 | JULIEN JACK HOISINGTON | ADDRESS REDACTED | | | AVAX 0.76478241064963<br>BTC 0.004723673777584901<br>ETH 0.14904902469417 1<br>MATIC 77.81246713663 25<br>SOL 0.25729562018079 4 | BTC 0.0012838814989855 1 | | |
| 3.1.297105 | JULIEN JACQUES A DEFRISE | ADDRESS REDACTED | | | BNB 0.000111650489778194 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297106 | JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | | Yes | AVAX 0.000170952255452132<br>BTC 0.000231052352016716<br>CEL 15.1274288755461<br>ETH 0.036400019747321022<br>LUNC 1.189209083415166<br>SOL 0.000000000824243821<br>USDC 0.009057463864998611<br>XRP 42.8481158679725 | | | BTC 0.010180525927727244 |
| 3.1.297107 | JULIEN JAMGOTCHIAN | ADDRESS REDACTED | | | BNB 0.000344046371191379<br>BTC 0.000000132450727073<br>XRP 0.0014133392635303019 | | | |
| 3.1.297108 | JULIEN JANSEN | ADDRESS REDACTED | | | BTC 0.000000006761665682<br>CEL 0.18039413806022<br>SGB 25.330404 | | | |
| 3.1.297109 | JULIEN JAUBERT | ADDRESS REDACTED | | | BTC 0.000042492780689047<br>CEL 1.3942214993216<br>KLM 0.0000002484285812 | | | |
| 3.1.297110 | JULIEN JAUNET | ADDRESS REDACTED | | | BTC 0.00000218826185591<br>USDC 1.26119792314094 | | | |
| 3.1.297111 | JULIEN JEAN | ADDRESS REDACTED | | | BTC 0.036123403215237<br>CEL 798.055618396868<br>ETH 0.104789229335358<br>USDC 862.264666860032 | | | |
| 3.1.297112 | JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | | | BTC 0.00000035<br>CEL 0.281220529189669<br>ETH 0.000002763624959171 | | | |
| 3.1.297113 | JULIEN JEAN HENRI CHERON | ADDRESS REDACTED | | | BTC 0.011998763525258 | | | |
| 3.1.297114 | JULIEN JEAN-BAPTISTE ANTONIO BADINO | ADDRESS REDACTED | | | CEL 0.572890842851011<br>USDC 52.5034324060587 | | | |
| 3.1.297115 | JULIEN JEAN-PHILIPPE RON SCH/BNEL | ADDRESS REDACTED | | | BTC 0.001729894517409985<br>CEL 0.879739092578768 | | | |
| 3.1.297116 | JULIEN JEGARD | ADDRESS REDACTED | | | BTC 0.00000005571382944<br>CEL 0.042268786973161 | | | |
| 3.1.297117 | JULIEN JEHANNE-LACASSE | ADDRESS REDACTED | | | BTC 0.011661389249846<br>ETH 1.05278816216309<br>SGB 31.093005720256<br>XRP 209.718854410095 | | | |
| 3.1.297118 | JULIEN JEHANNO | ADDRESS REDACTED | | | CEL 0.03982963900107215 | | | |
| 3.1.297119 | JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | | | BTC 0.014036088212867 6<br>CEL 180.887305531966<br>ETH 0.049866394434630 4<br>SOL 0.489265988339341 | | | |
| 3.1.297120 | JULIEN JOANNES | ADDRESS REDACTED | | | CEL 0.663568504855559<br>MATIC 14.535547541408<br>KLM 88.768036451405 1 | | | |
| 3.1.297121 | JULIEN JOEL A AERTS | ADDRESS REDACTED | | | AVAX 0.002305299771988174<br>BTC 0.000060291400148624<br>CEL 0.613474684675096<br>ETH 0.00057545027635186 52 | | | |
| 3.1.297122 | JULIEN JOUBERT | ADDRESS REDACTED | | | BCH 0.259996872393 5<br>BTC 0.000000001612472562<br>CEL-64BB.125661085 2<br>COMP 10.93<br>LINK 29.4602379<br>LPT 2.08738471605208<br>LTC 32.942763961045<br>SGB 2584.52306188952<br>SNX 2840.79095359173<br>XLM 29723.538737373<br>XRP 36071.8266619268 | | | |
| 3.1.297123 | JULIEN JOUVE | ADDRESS REDACTED | | | CEL 1.0035712479152 3 | | | |
| 3.1.297124 | JULIEN JOUVE | ADDRESS REDACTED | | | BNB 1.228920431317 18<br>BTC 0.00854698606887214<br>CEL 1.55310532291056<br>TUSD 0.09705840571500 38<br>USDT ERC20 5.89578379852638 | | | |
| 3.1.297125 | JULIEN JULES GEOFFREY LAGOUTTE PATRY | ADDRESS REDACTED | | | BTC 0.000000007568456039<br>CEL 23.63282512803 2 | | | |
| 3.1.297126 | JULIEN KACZKA | ADDRESS REDACTED | | | BTC 0.00000809<br>CEL 0.0993315474993694 | | | |
| 3.1.297127 | JULIEN KARST | ADDRESS REDACTED | | | BTC 0.000757206961131925<br>CEL 0.797560563746296<br>LINK 0.0078737310583479 4<br>USDC 1.21590775969631 | | | |
| 3.1.297128 | JULIEN KERGOAT | ADDRESS REDACTED | | | BCH 0.89345995<br>BTC 0.0018914077701551 3<br>CEL 42.454154723215<br>LTC 4.48865808<br>XLM 191.5238921 | | | |
| 3.1.297129 | JULIEN KERKHNAWI | ADDRESS REDACTED | | | CEL 0.01606760354301 42 | | | |
| 3.1.297130 | JULIEN KERKNAWI | ADDRESS REDACTED | | | BNB 0.004987515111971 93<br>BTC 0.000008326909118107<br>BUSD 0.032292403464867<br>CEL 1.88075273172563<br>DASH 0.000028598650062912<br>ETH 1.36219433129094<br>USDC 0.539692643533943<br>USDT ERC20 13.75638168916647 | | | |
| 3.1.297131 | JULIEN KERKNAWI | ADDRESS REDACTED | | | CEL 0.0169266712401739 | | | |
| 3.1.297132 | JULIEN KERNIEC'H | ADDRESS REDACTED | | | ADA 0.00000025590533088<br>BCH 0.000000009107707757<br>BNB 1.27118613883676<br>BTC 0.24667266210597 5<br>CEL 3413.419275578 88<br>EOS 0.005054827319957 59<br>ETH 10.154140482885 2<br>MATIC 0.007138642166857407<br>USDC 0.000000133771717537<br>KLM 0.000000061795431264 | | | |
| 3.1.297133 | JULIEN KEYSER | ADDRESS REDACTED | | | BTC 0.000001690820954549<br>ETH 0.0002306647849517 7 | | | |
| 3.1.297134 | JULIEN KHONG | ADDRESS REDACTED | | | BNB 0.01928622796485<br>BSV 0.32192654<br>BTC 0.000000007881447507<br>CEL 1919.94036146626 | | | |
| 3.1.297135 | JULIEN KNEBEL | ADDRESS REDACTED | | | BAT 1.541718734912 41<br>COMP 0.071935167289674 4 | | | |
| 3.1.297136 | JULIEN KRIEGEL | ADDRESS REDACTED | | | BTC 0.001297256284794 85<br>CEL 0.38401782653466 97<br>PAX 457.009677210979 | | | |
| 3.1.297137 | JULIEN LABBÉ | ADDRESS REDACTED | | | BTC 0.000742062654123711 | | | |
| 3.1.297138 | JULIEN LACAILLE | ADDRESS REDACTED | | | BTC 0.041691059966491 | | | |
| 3.1.297139 | JULIEN LACOSTE | ADDRESS REDACTED | | | CEL 0.6668001335448 9<br>XRP 125.855736 | | | |
| 3.1.297140 | JULIEN LADET | ADDRESS REDACTED | | | CEL 0.406551105672875 | | | |
| 3.1.297141 | JULIEN LADVETTE | ADDRESS REDACTED | | | BTC 0.003042122595302 11<br>CEL 1580.025809261 6<br>KLM 0.000000003798161994 | | | |
| 3.1.297142 | JULIEN LAGUIBEAU | ADDRESS REDACTED | | | BTC 0.000000780053716281<br>CEL 352.391503909801<br>ETH 0.00481671670069507<br>LTC 0.000000006130252 43<br>USDC 0.282539966594706<br>USDT ERC20 0.189082899700359<br>XLM 0.000000715241172249<br>XRP 0.000000331217380 07<br>ZRX 14.0344984281 54 | | | |
| 3.1.297143 | JULIEN LAMBERT | ADDRESS REDACTED | | | BTC 0.000948821387574081<br>CEL 0.014784702663209<br>USDC 2706.27037936782 | | | |
| 3.1.297144 | JULIEN LAMBILLIOTTE | ADDRESS REDACTED | | | USDT ERC20 5323.877072407 98<br>CEL 2.66634497450364<br>ETH 0.057839741112094 1 | | | |
| 3.1.297145 | JULIEN LAMY | ADDRESS REDACTED | | | CEL 55.5013904974074 | | | |
| 3.1.297146 | JULIEN LANCTOT | ADDRESS REDACTED | | | BTC 0.019959048310531 5<br>CEL 4.153602046296<br>ETH 2.31669896708703 | | | |
| 3.1.297147 | JULIEN LAUMAIN | ADDRESS REDACTED | | | BTC 0.0008849806746928 34 | | | |
| 3.1.297148 | JULIEN LAVAUR | ADDRESS REDACTED | | | BTC 0.000003498928329227<br>ETH 0.000188716548728881 | | | |
| 3.1.297149 | JULIEN LE | ADDRESS REDACTED | | | CEL 0.083067459715694 2<br>LTC 0.05325758 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297150 | JULIEN LE BOT | ADDRESS REDACTED | | | ADA 0.286459035375002 BTC 0.000001201366739733 | | | |
| 3.1.297151 | JULIEN LE GENTIL | ADDRESS REDACTED | | | CEL 0.198237154351517 | | | |
| 3.1.297152 | JULIEN LE GOAZIOU | ADDRESS REDACTED | | | DOT 1.50469017260142 ETH 0.00247769657534165 | | | |
| 3.1.297153 | JULIEN LE METAYER | ADDRESS REDACTED | | | XRP 0.0554636668112764 CEL 5.5619942461517R | | | |
| 3.1.297154 | JULIEN LE TOHIC | ADDRESS REDACTED | | | ETH 0.0755R604 MATIC 0.0712523446870656 | | | |
| 3.1.297155 | JULIEN LEBUTTE | ADDRESS REDACTED | | | BNB 0.0000000006520611R4 BTC 0.00232293391272334 | | | |
| | | | | | CEL 1.46882323888985 USDT ERC20 276.82383601315T | | | |
| 3.1.297156 | JULIEN LECLERC | ADDRESS REDACTED | | | CEL 8.12229160171T | | | |
| 3.1.297157 | JULIEN LEDOUR | ADDRESS REDACTED | | | CEL 1.1513278617340T DOT 0.0769111809901141 | | | |
| | | | | | ETH 0.000313445841174T MATIC 0.667175058642324 | | | |
| 3.1.297158 | JULIEN LEE SEIDEL | ADDRESS REDACTED | | | BTC 0.0105232776161146 | | | |
| 3.1.297159 | JULIEN LEFEBVRE | ADDRESS REDACTED | | | BTC 0.01446667 CEL 22.0110185965T7 | | | |
| | | | | | ETH 0.17341592382T116 | | | |
| 3.1.297160 | JULIEN LEFEBVRE | ADDRESS REDACTED | | | CEL 2.06482763838074 5GR 0.00168647049046S4 | | | |
| | | | | | XRP 0.01137328916241t1 | | | |
| 3.1.297161 | JULIEN LEMAIRE | ADDRESS REDACTED | | | BNB 0.97476450511s434 BTC 0.000779467795488793 | | | |
| | | | | | CEL 15.9356127856S LINK 36.07501457 | | | |
| | | | | | LTC 2.20628 | | | |
| 3.1.297162 | JULIEN LEMAIRE | ADDRESS REDACTED | | | AVAX 4.14689974183341 BTC 0.5658111469741S9 | | | |
| | | | | | ETH 2.359233124422f9T PAXG 1.5170144039072t | | | |
| | | | | | USDC 5.4287697372407t6 XTZ 26.08047619315S2 | | | |
| 3.1.297163 | JULIEN LEMIRE | ADDRESS REDACTED | | | BTC 0.00017517903386448 | | | |
| 3.1.297164 | JULIEN LEONCE MAURICE TIBAYRENC | ADDRESS REDACTED | | | CEL 37.0843643718526 CEL 0.1050934574811S1 | | | |
| 3.1.297165 | JULIEN LERAN | ADDRESS REDACTED | | | ETH 0.00525339 BTC 0.042298391109382t4 | | | |
| 3.1.297166 | JULIEN LEROUX | ADDRESS REDACTED | | | ETH 0.118815244592504 BTC 0.0348899543443985 | | | |
| | | | | | CEL 7.06477004786512 ETH 0.147761852718353 | | | |
| 3.1.297167 | JULIEN LEROY | ADDRESS REDACTED | | | BTC 0.0000026123992071S1 | | | |
| 3.1.297168 | JULIEN LESAGE | ADDRESS REDACTED | | | BTC 0.00444817249888622 CEL 0.176129462364617 | | | |
| | | | | | EOS 1.5297 LINK 4.07119216250897 | | | |
| | | | | | LTC 0.03453034295572621 XLM 21.896193 | | | |
| 3.1.297169 | JULIEN LETENDRE | ADDRESS REDACTED | | | BTC 0.00468736584971605 CEL 21.831503651185t4 | | | |
| | | | | | XRP 9T | | | |
| 3.1.297170 | JULIEN LEVAIN | ADDRESS REDACTED | | | CEL 2.67213213202598 | | | |
| 3.1.297171 | JULIEN LEVAZEUX | ADDRESS REDACTED | | | BTC 0.0000023241604745S9 ETH 0.0022210454620R019 | | | |
| 3.1.297172 | JULIEN LEVRAY | ADDRESS REDACTED | | | BTC 0.000429345547852336 CEL 0.0046201504925R354 | | | |
| | | | | | ETH 0.0017392459446409T USDT ERC20 56.39626089102D5 | | | |
| 3.1.297173 | JULIEN LEYET | ADDRESS REDACTED | | | BTC 0.00125157785103899 DASH 1.32412205805849R-05 | | | |
| | | | | | USDC 0.73454667160525 | | | |
| 3.1.297174 | JULIEN LHOTE | ADDRESS REDACTED | | | BTC 0.01924835885364t3 CEL 1904.258175274 | | | |
| | | | | | ETH 0.0945759t MATIC 984.1846 | | | |
| | | | | | SNX 95.0415198 USDC 0.1005996679505t8 | | | |
| | | | | | USDT ERC20 59.418115 | | | |
| 3.1.297175 | JULIEN LHOTE | ADDRESS REDACTED | | | BTC 0.000001478970388064 CEL 0.816983424178397 | | | |
| 3.1.297176 | JULIEN LI | ADDRESS REDACTED | | | BTC 0.0000000506264105276 CEL 1.116931575682t3 | | | |
| | | | | | ETH 0.000001573457640796 | | | |
| 3.1.297177 | JULIEN LIBOUREL | ADDRESS REDACTED | | | CEL 1.09923829664724 | | | |
| 3.1.297178 | JULIEN LLORENS | ADDRESS REDACTED | | | CEL 2.770652607377t6 DOT 3.49390781195819 | | | |
| 3.1.297179 | JULIEN LOCHER | ADDRESS REDACTED | | | USDT ERC20 0.47478802591730 | | | |
| 3.1.297180 | JULIEN LOMBARDO | ADDRESS REDACTED | | | BTC 0.0125873269746287 CEL 12.0760809796574 | | | |
| 3.1.297181 | JULIEN LOUISIUS | ADDRESS REDACTED | | | BTC 0.000001932364575t1 CEL 1.1173314281321 | | | |
| | | | | | SNX 0.068107059208182 | | | |
| 3.1.297182 | JULIEN LOURDEIRO DA SILVA | ADDRESS REDACTED | | | CEL 0.168183550800608 ETH 0.00332 | | | |
| 3.1.297183 | JULIEN LUCCA | ADDRESS REDACTED | | | USDT ERC20 0.108715884424435 | | | |
| 3.1.297184 | JULIEN LUGOL | ADDRESS REDACTED | | | BTC 0.000134747193255511 USDC 0.937144093526254 | | | |
| 3.1.297185 | JULIEN MADEC | ADDRESS REDACTED | | | CEL 327.68962217379S ETH 1.66297188419709 | | | |
| 3.1.297186 | JULIEN MAGNAVAL | ADDRESS REDACTED | | | BTC 0.00137418851105338 ETH 0.107433377319682 | | | |
| 3.1.297187 | JULIEN MAGNENAT | ADDRESS REDACTED | | | CEL 3.45549037110t51 | | | |
| 3.1.297188 | JULIEN MAINGUY | ADDRESS REDACTED | | | BCH 4.3106296801165R BTC 0.00198699000176t76 | | | |
| | | | | | CEL 1.46390273532793 ETH 5.7571209630491 | | | |
| | | | | | XLM 509.4176002724 XRP 518.2181391884S4 | | | |
| 3.1.297189 | JULIEN MALAVIALE | ADDRESS REDACTED | | | BTC 0.0010651599831385 CEL 348.23051375460t2 | | | |
| | | | | | USDC 1095 | | | |
| 3.1.297190 | JULIEN MALVY | ADDRESS REDACTED | | | CEL 0.298576133421506 | | | |
| 3.1.297191 | JULIEN MANGEARD | ADDRESS REDACTED | | | BTC 0.1881870528748t4 DOT 83.6752432887449 | | | |
| 3.1.297192 | JULIEN MANTOVANI | ADDRESS REDACTED | | | CEL 1.07707297883858 | | | |
| 3.1.297193 | JULIEN MARC LACAZE | ADDRESS REDACTED | | | BTC 0.0015791320742233 CEL 9.37697592427126 | | | |
| | | | | | USDC 450 | | | |
| 3.1.297194 | JULIEN MARCELINO | ADDRESS REDACTED | | | BTC 0.00101298802452645 CEL 2.00927739132368 | | | |
| | | | | | ETH 0.0498176644408733 MATIC 25.40629091922S2 | | | |
| | | | | | USDC 333.2182209236R9 | | | |
| 3.1.297195 | JULIEN MARCHAND | ADDRESS REDACTED | | | BTC 0.000551138133883775 CEL 1189.76335785097 | | | |
| | | | | | MATIC 3023.12427423 5GB 41.33889637I9231 | | | |
| | | | | | UNI 0.00335099430695978 | | | |
| 3.1.297196 | JULIEN MARCOT | ADDRESS REDACTED | | | BTC 0.003732621755933929 DOT 12.524766310081 | | | |
| | | | | | ETH 0.00748795251371t02 | | | |
| 3.1.297197 | JULIEN MARGARIT | ADDRESS REDACTED | | | BTC 0.0020106465133619 USDT ERC20 1305.62826400617 | | | |
| 3.1.297198 | JULIEN MARIE A WETS | ADDRESS REDACTED | | | ETH 0.000506496762553914 | | | |
| 3.1.297199 | JULIEN MARKOWSKI | ADDRESS REDACTED | | | BTC 0.0000011393581501t4 ETH 0.000020346608471t6 | BTC 0.000000008298730586 | | |
| | | | | | LINK 0.000386449540515371 MATIC 136.56280047t17R | | | |
| 3.1.297200 | JULIEN MARJOIS | ADDRESS REDACTED | | | BTC 0.0000000179753795 CEL 38.5328122471439 | | | |
| 3.1.297201 | JULIEN MARON | ADDRESS REDACTED | | | BTC 0.00345449432106191 CEL 105.046598181458 | | | |
| | | | | | ETH 1 USDT ERC20 0.0000000392246642 | | | |
| 3.1.297202 | JULIEN MARPAUD | ADDRESS REDACTED | | | BTC 0.00008168071448241 CEL 1.1563181505064R | | | |
| | | | | | USDC 0.3861743649723122 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297203 | JULIEN MARQUES DA SILVA | ADDRESS REDACTED | | | ADA 41.022612<br>BTC 0.00006924096623618<br>CEL 59.1735744388251<br>ETH 0.0260233299251828<br>USDC 10.0044178622303<br>XLM 474.745302 | | | |
| 3.1.297204 | JULIEN MARTIGNOLE | ADDRESS REDACTED | | | BTC 0.0021910689275437<br>USDC 1.90929046726277 | | | |
| 3.1.297205 | JULIEN MARTIN | ADDRESS REDACTED | | | BTC 0.00000159077979041<br>CEL 17.1777605122118<br>ETH 0.0000444477343968059<br>USDC 0.0000008937728937 8<br>USDT ERC20 0.0000330815156151<br>XRP 0.000008979171132399 | | | |
| 3.1.297206 | JULIEN MARTIN | ADDRESS REDACTED | | | BTC 0.00000571783853529<br>CEL 0.0611481303417706<br>ETH 0.000022558042144 89 | | | |
| 3.1.297207 | JULIEN MARTIN | ADDRESS REDACTED | | | BTC 0.00091526984027584<br>CEL 7.920143175249 2<br>USDT ERC20 0.0016 | | | |
| 3.1.297208 | JULIEN MARTINEZ | ADDRESS REDACTED | | | ADA 0.0184032585727018<br>CEL 0.0954122098150 39<br>ETH 0.000060389926480 059 | | | |
| 3.1.297209 | JULIEN MASSON | ADDRESS REDACTED | | | BTC 0.0296692332317 99<br>CEL 21.819143219897<br>DASH 2.52653322451335<br>ETH 0.1900194739280 51<br>LINK 18.89125755204 09<br>LTC 2.3664510376063 9<br>SOL 2.342492973488 21<br>USDC 486.255033 | | | |
| 3.1.297210 | JULIEN MATTE | ADDRESS REDACTED | | | ETH 0.000001240603311286 | | | |
| 3.1.297211 | JULIEN MATTE | ADDRESS REDACTED | | | BTC 0.00009772747904 1263<br>CEL 0.0117522218288 1<br>MATIC 0.0951153877356912<br>SNX 0.1508496661082 91<br>TCAD 2.34435637164 21<br>USDC 0.00130524546943 829 | | | |
| 3.1.297212 | JULIEN MATTEO | ADDRESS REDACTED | | | CEL 0.00454360500187487<br>MATIC 0.42084720824037 | | | |
| 3.1.297213 | JULIEN MAUGENDRE | ADDRESS REDACTED | | | CEL 134.130162359795 | | | |
| 3.1.297214 | JULIEN MAYEN | ADDRESS REDACTED | | | BTC 2.13276225716589 6 05<br>CEL 0.27504723347007 7<br>ETH 0.140076912419 53<br>USDC 42.961944859723 1 | | | |
| 3.1.297215 | JULIEN MENARD | ADDRESS REDACTED | | | AVAX 72.427331968 112<br>BCH 2.0815041 2<br>BSV 0.50496048<br>BTC 0.2547989737 29915<br>CEL 968.01099029 1645<br>DOT 291.35478972<br>ETH 3.20538296611 631<br>MATIC 2092.4556899 9 | | | |
| 3.1.297216 | JULIEN MEUNIER | ADDRESS REDACTED | | | CEL 7.58620704994245<br>PAXG 0.155208992 | | | |
| 3.1.297217 | JULIEN MEUNIER | ADDRESS REDACTED | | | BTC 1.09627667597 1<br>CEL 3.70834955512512<br>USDC 137460.834497483<br>XRP 0.000003006952685551 | | | |
| 3.1.297218 | JULIEN MEURANT | ADDRESS REDACTED | | | BTC 0.10701248909129 8<br>LTC 0.00000400063914835 2 | | | |
| 3.1.297219 | JULIEN MEURISSE | ADDRESS REDACTED | | | BTC 0.000529330991618851<br>CEL 280.806040998515 | | | |
| 3.1.297220 | JULIEN MEYER | ADDRESS REDACTED | | | ADA 333.358826670753<br>BTC 0.0020937444385 0281<br>CEL 42.833798531 1404<br>DOT 14.774461232536 1<br>SNX 104.31394064038 2<br>USDT ERC20 18.08979481 22201 | | | |
| 3.1.297221 | JULIEN MICHEL MONFARED | ADDRESS REDACTED | | | ADA 13466.430344767 3<br>BTC 0.2546802446272 5<br>CEL 454.41169123302 7<br>MATIC 2935.379072984 03<br>SOL 94.91006120424 63<br>USDC 13093.28499526 73 | | CEL 114.114607582687 | |
| 3.1.297222 | JULIEN MICHEL | ADDRESS REDACTED | | | BTC 0.00464871687907 15<br>ETH 0.0608545454277137 | | | |
| 3.1.297223 | JULIEN MICHEL JAQUILLARD | ADDRESS REDACTED | | | BTC 0.0192414684232763<br>ETH 1.4099821701 3427 | | | |
| 3.1.297224 | JULIEN MICHEL REMY PERENON | ADDRESS REDACTED | | | BNB 0.025137606296919 9<br>BTC 0.069977363941277 5<br>CEL 457.792879954785<br>ETH 2.2004059671427 5 | | | |
| 3.1.297225 | JULIEN MILCENT | ADDRESS REDACTED | | | BTC 0.0000108807438221 34<br>ETH 0.000269187700029185 | | | |
| 3.1.297226 | JULIEN MILLE | ADDRESS REDACTED | | | LTC 0.0005190272990255 48<br>MCDA 0.03289457969290 64<br>XRP 0.10540732839884 6 | | | |
| 3.1.297227 | JULIEN MILLET | ADDRESS REDACTED | | | BTC 0.0000000131126676<br>CEL 424.198730761831<br>LTC 10.3447374<br>XLM 12041.8954814<br>XRP 4752.18979 | | | |
| 3.1.297228 | JULIEN MOEREMANS | ADDRESS REDACTED | | | CEL 0.6218693892341 19<br>MANA 0.20874474296790 3<br>MCDAI 30.2755169116068<br>XRP 0.75881764403461 3 | | | |
| 3.1.297229 | JULIEN MONAT | ADDRESS REDACTED | | | CEL 1.34751975281144<br>ETH 0.170824326883221 | | | |
| 3.1.297230 | JULIEN MONGEREAU | ADDRESS REDACTED | | | BTC 0.00123869446395 22<br>CEL 21.2771298369 95<br>USDC 0.057023346640653 | | | |
| 3.1.297231 | JULIEN MONNIN | ADDRESS REDACTED | | | BTC 0.0010937397005240 1<br>CEL 0.599468019132445<br>XLM 61.0785047489795 | | | |
| 3.1.297232 | JULIEN MONTAGNE | ADDRESS REDACTED | | | BCH 0.00001998265003241<br>BTC 1.68954459656399 0 05<br>CEL 0.0627515128723985<br>ETH 0.000000915787824 5<br>USDT ERC20 0.00295899545126536 | | | |
| 3.1.297233 | JULIEN MORBY | ADDRESS REDACTED | | | BTC 0.0002212451668742 49<br>CEL 0.0259606991648557<br>DASH 0.00000028<br>ETH 0.0001080056461647 | | | |
| 3.1.297234 | JULIEN MOREAU | ADDRESS REDACTED | | | BTC 0.000002116717972539<br>CEL 2.823649047912 93<br>USDT ERC20 0.576843769927208<br>XLM 0.0000000859671373 62<br>XRP 0.0000000960214700 85 | | | |
| 3.1.297235 | JULIEN MOREL | ADDRESS REDACTED | | | BCH 0.00002155<br>BTC 0.000000006583841532<br>CEL 5.90978076026775<br>SGB 517.597763228559<br>USDC 1.42973975240044<br>XRP 3351.81170489988 | | | |
| 3.1.297236 | JULIEN MOREL | ADDRESS REDACTED | | | BAT 505.59086222011 8<br>BTC 0.0016123168648022<br>CEL 0.27331317560025<br>DOT 0.00235883958594567<br>ETH 0.00001129327097928 5<br>LINK 0.0001213434631488 94<br>MATIC 0.05502499538163 126<br>PAXG 0.44732781062 2263<br>SOL 9.182443900434 24<br>UNI 0.0515805021650 98<br>XLM 2.0418955877670 5 | | | |
| 3.1.297237 | JULIEN MORET | ADDRESS REDACTED | | | BTC 0.0000013<br>CEL 0.10636127057679<br>ETH 0.00206308104051532 | | | |
| 3.1.297238 | JULIEN MORETTO | ADDRESS REDACTED | | | BTC 0.2331223093848 68 | | | |
| 3.1.297239 | JULIEN MORNET | ADDRESS REDACTED | | | BTC 0.000000005139754128<br>CEL 4.19113269499068<br>DASH 2.02984548383271 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297240 | JULIEN MOSER | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.054795884288783 | | | |
| 3.1.297241 | JULIEN MOTTOT | ADDRESS REDACTED | | | ADA 48.622231131082<br>BTC 0.011450268762485<br>CEL 0.5278005151055946<br>DOT 1.7305232681299<br>ETH 0.04209539971848005<br>LTC 0.36499886<br>ZEC 0.061 | | | |
| 3.1.297242 | JULIEN MUGOT | ADDRESS REDACTED | | | BTC 0.0030681231317068<br>CEL 2.4086892891079<br>USDC 3.4631391544275 | | | |
| 3.1.297243 | JULIEN MULLER | ADDRESS REDACTED | | | BTC 0.0158629234947034<br>CEL 80.8941040427696<br>ETH 0.043237150185628<br>SNX 139.180364<br>USDC 50.7684271838743<br>USDT ERC20 32.9031545186815 | | | |
| 3.1.297244 | JULIEN NACCI | ADDRESS REDACTED | | | ADA 96.01765156439<br>BUSD 1.374961108664491<br>ETH 1.17501928382499<br>MCDAI 0.0748181230325283<br>SOL 7.7358859728393 | | | |
| 3.1.297245 | JULIEN NEGRELLO | ADDRESS REDACTED | | | BAT 1128.36219047<br>BTC 0.000807406265177882<br>CEL 7.9892053174217<br>COMP 0.062<br>XRP 10629.403179214 | | | |
| 3.1.297246 | JULIEN NEROMI | ADDRESS REDACTED | | | BTC 0.0000000205010220318 | | | |
| 3.1.297247 | JULIEN NICOLAS BALLANSAT | ADDRESS REDACTED | | | ADA 127.11<br>CEL 1.9085151440538<br>DOT 6 | | | |
| 3.1.297248 | JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | | | BTC 0.0000009088338445429<br>CEL 25.88741218901B<br>USDC 2.1443318043468 | | | |
| 3.1.297249 | JULIEN NIX | ADDRESS REDACTED | | | CEL 54.8370847234169<br>USDC 4162.72784317624<br>XRP 1990.40359827484 | | | |
| 3.1.297250 | JULIEN NOEL | ADDRESS REDACTED | | | 1INCH 0.061117118501999<br>BTC 0.000000003429830313<br>CEL 0.037898566836592<br>DASH 0.000374681456649651<br>LINK 0.0016669451330976<br>SNX 0.0019733245475891 | | | |
| 3.1.297251 | JULIEN OLIVA | ADDRESS REDACTED | | | ADA 481.68948216392<br>BTC 0.0002145158891356<br>MATIC 729.52400904748<br>XLM 255.164908050277 | | | |
| 3.1.297252 | JULIEN PALANCA | ADDRESS REDACTED | | | BTC 0.0000001146079816<br>CEL 0.2927726419023 | | | |
| 3.1.297253 | JULIEN PARISE | ADDRESS REDACTED | | | BTC 2.591031402152996-06 | | | |
| 3.1.297254 | JULIEN PASCAL | ADDRESS REDACTED | | | BTC 0.1167339264804563<br>DOT 4.5718558072749<br>USDT ERC20 225.510986080 | | | |
| 3.1.297255 | JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | | | BTC 0.0024609108848544<br>ETH 0.0136788233863657<br>ETH 0.018676080538107<br>MATIC 64.39691941144421<br>SOL 2.6930980978774B<br>USDC 82.8493195246267 | | | |
| 3.1.297256 | JULIEN PEDEGOU | ADDRESS REDACTED | | | BTC 0.0170655341813315<br>CEL 1.4041096901945<br>MCDAI 42.2726861546614<br>SGB 20.04431105105B1<br>XRP 135.28119548B49 | | | |
| 3.1.297257 | JULIEN PELEGRI | ADDRESS REDACTED | | | BTC 0.0000000086957380D7<br>CEL 0.471678213601371 | | | |
| 3.1.297258 | JULIEN PELRAS | ADDRESS REDACTED | | | BTC 0.0005579250976135137<br>CEL 0.059795524172153Z<br>ETH 0.0044048691140388<br>KNC 0.0277025040161697 | | | |
| 3.1.297259 | JULIEN PENNETIER | ADDRESS REDACTED | | | BTC 0.0024136126432111G<br>USDT ERC20 696.18933493205 | | | |
| 3.1.297260 | JULIEN PERRAULT-BOUVIER | ADDRESS REDACTED | | | CEL 0.2980282888406203 | | | |
| 3.1.297261 | JULIEN PERRON | ADDRESS REDACTED | | | ADA 0.0671746256221662<br>AVAX 0.4274869824190755<br>BTC 0.08159950509525<br>DOT 0.0020690889160625<br>ETH 0.011913679451592<br>LUNC 0.000000285201025373<br>SOL 0.40540300346857G | BTC 0.0004948137736370916 | | |
| 3.1.297262 | JULIEN PERRON-LONGPRE | ADDRESS REDACTED | | | BTC 0.068861255245136Z<br>CEL 0.0964127736998211<br>DOT 1.0628991119367<br>EOS 3.0473<br>ETH 0.305411697565334<br>LTC 0.062661241288488B<br>LUNC 0.257476296514194<br>MATIC 1.86084335357D4<br>USDC 0.0018383010391379S | | | |
| 3.1.297263 | JULIEN PETIT | ADDRESS REDACTED | | | BTC 9.97698499900499E-06<br>CEL 0.0051989917992458<br>ETH 4.434135353513906-05<br>USDT ERC20 1.50223015096D8 | | | |
| 3.1.297264 | JULIEN PEYRES | ADDRESS REDACTED | | | BNB 0.0015674293653712<br>BTC 0.0000000985613162I1<br>DOT 0.021830809516754 | | | |
| 3.1.297265 | JULIEN PEZOUS | ADDRESS REDACTED | | | CEL 11.632289376B6<br>DOT 5.1625640594688<br>XRP 66.0147768044204 | | | |
| 3.1.297266 | JULIEN PHILBERT | ADDRESS REDACTED | | | BTC 0.0008554376478769S<br>CEL 16.9234008148556<br>ETH 0.0103119318446675<br>MATIC 60.81542841B3083<br>USDC 4.174646458010D3 | | | |
| 3.1.297267 | JULIEN PHILIPPART | ADDRESS REDACTED | | | CEL 0.0012794592632500Z<br>USDT ERC20 0.00043316407953481I | | | |
| 3.1.297268 | JULIEN PICQ | ADDRESS REDACTED | | | ADA 231.368031260827<br>BTC 0.00018703214615014G<br>CEL 222.770649553982<br>ETH 0.00151669031578722<br>SNX 19.077130214881I | | | |
| 3.1.297269 | JULIEN PIERRE | ADDRESS REDACTED | | | BTC 0.00000003977668229<br>USDT ERC20 0.5304229586104Z22 | | | |
| 3.1.297270 | JULIEN PIERRE BROCARD | ADDRESS REDACTED | | | CEL 0.28335792011242S<br>ETH 0.00626471<br>MATIC 7.7 | | | |
| 3.1.297271 | JULIEN PIERRE TECHOUEYRES | ADDRESS REDACTED | | | BTC 0.0000951048138292TS | | | |
| 3.1.297272 | JULIEN PIETRI | ADDRESS REDACTED | | | CEL 1.33188937327995<br>MATIC 0.7687974858239T<br>XLM 43.48B7112 | | | |
| 3.1.297273 | JULIEN PINTO | ADDRESS REDACTED | | | ADA 0.2128444269360D8<br>BTC 5.448215994903595-05<br>DASH 0.00137374137327586<br>DOT 0.02841844257818G<br>ETH 0.00197028399665421<br>LTC 0.00069584767757454<br>ZEC 0.01423734494262D5 | | | |
| 3.1.297274 | JULIEN PIRON | ADDRESS REDACTED | | | BTC 0.000000427955876616<br>CEL 17.0590191362579<br>ETH 0.0000124208290317B<br>SGB 1578.75080990468<br>UNI 0.0100014488555333<br>XLM 0.5357982384761148<br>XRP 0.00136564139580144 | | | |
| 3.1.297275 | JULIEN PISETTA | ADDRESS REDACTED | | | CEL 0.15379413691203I4<br>PAXG 0.00119107513902066 | | | |
| 3.1.297276 | JULIEN PLANTE | ADDRESS REDACTED | | | BTC 0.360738019901299<br>CEL 0.705123892800479<br>ETH 0.00364969777050876<br>SGB 94.849366358055B | | | |
| 3.1.297277 | JULIEN POILLEUX | ADDRESS REDACTED | | | CEL 0.648460048912701<br>XRP 0.00000052963034735G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297278 | JULIEN POINTEREAU | ADDRESS REDACTED | | | ADA 0.000000031550802139<br>BTC 0.0000000651029755544<br>CEL 1.57158352611 | | | |
| 3.1.297279 | JULIEN POITOUT | ADDRESS REDACTED | | | BTC 0.0077777963487263 | | | |
| 3.1.297280 | JULIEN POLITELLO | ADDRESS REDACTED | | | CEL 6.65806061225535<br>BTC 0.011420190368498 | | BTC 0.000480307160747144 |
| | | | | | MCDAI 0.031279999068088<br>USDC 0.074933363921988 | | | |
| 3.1.297281 | JULIEN PONS | ADDRESS REDACTED | | | BTC 0.000055341060590795<br>CEL 177.08979312143<br>COMP 0.00053172620306991<br>ETH 0.000640075201110119<br>MATIC 0.000000518356020295<br>UNI 0.0146995397567035 | | | |
| 3.1.297282 | JULIEN POURTIER | ADDRESS REDACTED | | | AAVE 1.52676420985374<br>ADA 0.1721492489663<br>AVAX 2.438357958270897<br>BAT 347.705833063283<br>BTC 0.000000000937346518<br>BTC 0.00005871378761701<br>CEL 76.4626291653762<br>DASH 0.000000008787470647<br>DOGE 0.213279283861115<br>DOT 0.000000000041911325<br>EOS 0.000095333988159898<br>ETH 0.00023381208290376<br>LINK 11.561254351932<br>LTC 0.000000006641090678<br>LUNC 0.002547015600479407<br>MATIC 0.212643288924478<br>MCDAI 0.853875817155419<br>SOL 0.000186631701043189<br>USDC 0.004006415985199001<br>USDT ERC20 0.000000890703868628<br>XLM 0.00000008593153101<br>ZEC 0.000000000416092014 | | | |
| 3.1.297283 | JULIEN PRINEAU | ADDRESS REDACTED | | | CEL 1.57077249000533 | | | |
| 3.1.297284 | JULIEN PROVOST | ADDRESS REDACTED | | | ADA 42.12681<br>CEL 58.2002863129608<br>ETH 0.313253988327046 | | | |
| 3.1.297285 | JULIEN QUEVAL | ADDRESS REDACTED | | | BAT 263.048210993803 | | | |
| 3.1.297286 | JULIEN RASIR | ADDRESS REDACTED | | | BTC 0.00100620005091148<br>CEL 69.2424169282169 | | | |
| 3.1.297287 | JULIEN RAYA | ADDRESS REDACTED | | | BTC 0.0000000420601671502<br>CEL 0.239263504236894 | | | |
| 3.1.297288 | JULIEN RÉAU | ADDRESS REDACTED | | | ETH 0.000322304829946368<br>CEL 0.117721887931514 | | | |
| 3.1.297289 | JULIEN RENAUDOT | ADDRESS REDACTED | | | USDC 0.00000019332159262667 | | | |
| 3.1.297290 | JULIEN RENE ERNEST PENEL | ADDRESS REDACTED | | | CEL 1.09941500968105<br>BTC 0.000179024929089826 | | BTC 0.0000000000069209426 |
| 3.1.297291 | JULIEN RENOU | ADDRESS REDACTED | | | ADA 645.835078801482<br>BTC 0.00000033173401864613<br>XLM 152.174062322977 | | | |
| 3.1.297292 | JULIEN REYNDERS | ADDRESS REDACTED | | | XRP 4305.881717588678<br>BTC 2.434833065255498-05<br>DOT 0.0208320451642<br>ETH 0.0018658271002638<br>LTC 0.000395624930389722 | | | |
| 3.1.297293 | JULIEN RIBON | ADDRESS REDACTED | | Yes | XRP 0.1234441325731 | | | BTC 0.010296124173692 |
| | | | | | BTC 0.000559555363243963<br>ETH 0.003311726165428 | | | |
| | | | | | LUNC 15.18355582323 | | | |
| | | | | | MATIC 1.403125159 | | | |
| | | | | | USDC 16052.665717 | | | |
| 3.1.297294 | JULIEN RINALDI | ADDRESS REDACTED | | | COMP 0.01381249... | | | |
| 3.1.297295 | JULIEN RIOUL | ADDRESS REDACTED | | | BTC 0.0015555708830689 | | | |
| 3.1.297296 | JULIEN RIVIERE | ADDRESS REDACTED | | | BTC 0.00178729912243786<br>CEL 1.89184097888534<br>PAXG 0.331827176334067 | | | |
| 3.1.297297 | JULIEN ROBERT ALPHONSE BARMAS | ADDRESS REDACTED | | | USDT ERC20 268.428423592252<br>BTC 0.000000028032889058<br>CEL 1.86429403832073<br>USDT ERC20 0.000000356633650493<br>XLM 0.350495035996659 | | | |
| 3.1.297298 | JULIEN ROBIN | ADDRESS REDACTED | | | BTC 0.00742032959339421<br>CEL 8.261114050836657 | | | |
| 3.1.297299 | JULIEN ROBINET | ADDRESS REDACTED | | | BNT 81.810763<br>CEL 116.04006035969<br>COMP 0.7810289<br>DOT 14.9<br>LINK 10.85789554<br>MATIC 1393.93684752<br>SNX 20 | | | |
| 3.1.297300 | JULIEN ROCHETTE | ADDRESS REDACTED | | | BTC 0.000000002232054668<br>CEL 0.343747700973158 | | | |
| 3.1.297301 | JULIEN RODRIGUES | ADDRESS REDACTED | | | ADA 64.739<br>BTC 0.001264172953478 23<br>CEL 10.7321367431832<br>DOT 3.0853<br>ETH 0.0327370215677 19<br>MATIC 45.797 | | | |
| 3.1.297302 | JULIEN ROHAUT | ADDRESS REDACTED | | | USDC 107.717525<br>BTC 0.0255482823941 49<br>CEL 33.34891949046 58<br>ETH 0.1719 | | | |
| 3.1.297303 | JULIEN ROHEE | ADDRESS REDACTED | | | MATIC 0.0160267659108826 | | | |
| 3.1.297304 | JULIEN ROLET | ADDRESS REDACTED | | | BTC 0.00165457334892033<br>CEL 5.29592190079646 | | | |
| 3.1.297305 | JULIEN ROMAN | ADDRESS REDACTED | | | USDT ERC20 412.632748050463<br>BTC 0.03912993758335 48<br>CEL 269.228455330423<br>ETH 0.0097711177039724<br>MCDAI 2.5155049225814<br>SGB 4383.32597788595<br>USDC 5.3566249852221 | | | |
| 3.1.297306 | JULIEN RONCALETTI | ADDRESS REDACTED | | | ETH 0.12487417092871 | | | |
| 3.1.297307 | JULIEN ROUSSEAU | ADDRESS REDACTED | | | ADA 0.672074100632096<br>BTC 0.0000081301474050 87<br>CEL 20.9634101891708<br>DOT 4.659617585870 04<br>USDT ERC20 0.445921804465 79 | | | |
| 3.1.297308 | JULIEN ROUVIER | ADDRESS REDACTED | | | USDC 0.0387718364796437 | | | |
| 3.1.297309 | JULIEN ROUX | ADDRESS REDACTED | | | BTC 0.0000013610389904<br>CEL 0.1352891758337926<br>LINK 0.000766631110375731<br>SNX 0.003141762521527 57 | | | |
| 3.1.297310 | JULIEN ROY | ADDRESS REDACTED | | | XRP 0.0275654875349 26<br>ETH 0.00142801949535661 | | | |
| 3.1.297311 | JULIEN SABER | ADDRESS REDACTED | | | CEL 8.11090845785292 | | | |
| 3.1.297312 | JULIEN SABY | ADDRESS REDACTED | | | USDC 33.7948684573364<br>CEL 0.398655768944153 | | | |
| 3.1.297313 | JULIEN SAILLET | ADDRESS REDACTED | | | XRP 0.028513<br>BUSD 10000 | | | |
| 3.1.297314 | JULIEN SALIQUE | ADDRESS REDACTED | | | CEL 1797.58485123082<br>BTC 0.000493707455251876<br>CEL 706.464507572587<br>DOT 55.6290889851968<br>ETH 0.13373493874387 8<br>LTC 5.30418148799073<br>MCDAI 40 | | | |
| 3.1.297315 | JULIEN SALOMONE | ADDRESS REDACTED | | Yes | ADA 2753.33123135286 | | | BTC 2.82937069319582<br>ETH 20.1665157675501 |
| | | | | | USDC 2751.2330282335<br>BTC 0.5330700635930 64<br>CEL 253.586325497732<br>ETH 3.36181749307527<br>USDC 0.000000780286025001 | | | |
| 3.1.297316 | JULIEN SAMSON | ADDRESS REDACTED | | | BTC 0.0000000050383 70346<br>CEL 198.748996510649<br>DOT 0.0000000000213586 19<br>USDC 0.0000000360198724938<br>USDT ERC20 0.000000012804368956<br>XLM 0.00000008988794058 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297317 | JULIEN SAUGE | ADDRESS REDACTED | | | BTC 0.0000861000012646499<br>CEL 0.0277059243232231<br>KLM 0.2943000518685<br>XRP 0.53121875604263 | | | |
| 3.1.297318 | JULIEN SAUVAIGNAT | ADDRESS REDACTED | | | BTC 0.0000008012942986684<br>CEL 559.94061269759<br>ETH 0.0000018946526470079<br>USDC 0.34635792457501.3 | | | |
| 3.1.297319 | JULIEN SAUVAIRE | ADDRESS REDACTED | | | BTC 0.0056110350081613<br>ETH 0.000166676561470071 | | | |
| 3.1.297320 | JULIEN SAVEZ | ADDRESS REDACTED | | | CEL 2.3243738621943<br>ETH 0.02426706<br>LTC 0.1376612<br>USDT ERC20 11.779128<br>XLM 51.3073192 | | | |
| 3.1.297321 | JULIEN SAVIDGE | ADDRESS REDACTED | | | BTC 0.168360716920972<br>CEL 32.17752761660085<br>ETH 2.28020937550966<br>MATIC 0.34377338691.9805 | | | |
| 3.1.297322 | JULIEN SCHMITT | ADDRESS REDACTED | | | BTC 0.0000000086556901598<br>CEL 8.95716452623367<br>USDT ERC20 0.8051 | | | |
| 3.1.297323 | JULIEN SCHOEPPS | ADDRESS REDACTED | | | BTC 0.0000000017412911446<br>CEL 0.70191757031467B | | | |
| 3.1.297324 | JULIEN SCHUBERT | ADDRESS REDACTED | | | CEL 0.00325160958396674<br>USDC 0.246238436955.9 | | | |
| 3.1.297325 | JULIEN SCHULTHEIS | ADDRESS REDACTED | | | BTC 0.022496512518286<br>DOT 3.69630060624305<br>ETH 0.400175947726158 | | | |
| 3.1.297326 | JULIEN SELOSSE | ADDRESS REDACTED | | | BTC 0.010824641834473<br>CEL 0.0628862683912667 | | | |
| 3.1.297327 | JULIEN SENDEROS | ADDRESS REDACTED | | | BTC 0.039294841730305<br>CEL 46.5177115947685<br>DASH 5.05064947<br>ETH 1.38283979775437<br>USDC 0.032 | | | |
| 3.1.297328 | JULIEN SERGE STURER | ADDRESS REDACTED | | Yes | BCH 0.10253939352849<br>BTC 0.347334530491813<br>CEL 7.89363851165075<br>DASH 1.2042149154779<br>ETC 23.0377831047202<br>ETH 1.721041981740A<br>LINK 0.65123724899805<br>LTC 0.637264002642778<br>SGB 79.363110300429<br>USDC 515.3213482896.32<br>XLM 105.29583669402G<br>XRP 717.4780366878J<br>XTZ 5.3301680551929<br>ZEC 0.15660881392569J | | | LINK 52.2587966653461<br>LTC 5.666792595391<br>ZEC 6.6091426473288 |
| 3.1.297329 | JULIEN SERRA | ADDRESS REDACTED | | | ADA 100.30710973412B<br>BTC 0.00136195451436037<br>DOT 0.7380284140106.5<br>ETH 0.000352662767359521 | | | |
| 3.1.297330 | JULIEN SIMARD FORREST | ADDRESS REDACTED | | | ETH 0.000011319696184363 | | | |
| 3.1.297331 | JULIEN SKINAZY | ADDRESS REDACTED | | | CEL 149.68510082655<br>MCDAI 40<br>USDT ERC20 5753.01125636132 | | | |
| 3.1.297332 | JULIEN SKURA | ADDRESS REDACTED | | | BTC 0.000002016431684377<br>ETH 0.00026259721088310Z | | | |
| 3.1.297333 | JULIEN SOARES | ADDRESS REDACTED | | | CEL 721.336885680085<br>ETH 0.000681071758328505<br>USDC 0.0000003407791.24426<br>XRP 1.086437763754854 | | | |
| 3.1.297334 | JULIEN SOARES | ADDRESS REDACTED | | | USDC 51.85333948987S | | | |
| 3.1.297335 | JULIEN SOMOGYI | ADDRESS REDACTED | | | BTC 0.00123757819747145<br>CEL 8.59502438795664<br>ETH 0.87784701247596B<br>LINK 0.0172816965245.35 | | | |
| 3.1.297336 | JULIEN SONGO LIKOKO | ADDRESS REDACTED | | | ADA 100<br>BTC 9.4486430085799E-07<br>CEL 0.460071014935691<br>USDC 0.85515672568425.3 | | | |
| 3.1.297337 | JULIEN SOUILLART | ADDRESS REDACTED | | | BTC 0.000002939537104813<br>CEL 1.3622614530543.4 | | | |
| 3.1.297338 | JULIEN SOUSA | ADDRESS REDACTED | | | MATIC 0.1285087335788.4 | | | |
| 3.1.297339 | JULIEN SPILMONT | ADDRESS REDACTED | | | AAVE 1.332656777149.5<br>ADA 0.157357422213044<br>BNB 0.72377375139597B<br>BTC 0.000000000870152865.3<br>CEL 0.482655672013313<br>USDC 0.00000005162404867 | | | |
| 3.1.297340 | JULIEN SPORGITAS | ADDRESS REDACTED | | | BTC 0.001314509554A8447<br>CEL 0.72962804957869 | | | |
| 3.1.297341 | JULIEN SPREMOLLA | ADDRESS REDACTED | | | USDC 11536.1651215524<br>BTC 0.2359949964150.18<br>CEL 155.46758497295<br>LTC 0.0000008<br>SGB 256.714<br>SNX 15.67620773 | | | |
| 3.1.297342 | JULIEN STALDER | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 1.51308783937135 | | | |
| 3.1.297343 | JULIEN STANGUENNEC | ADDRESS REDACTED | | | ADA 438.362037876.32<br>BTC 0.0022151975757398.9<br>CEL 298.360909850493<br>USDC 3.65971761767241 | | | |
| 3.1.297344 | JULIEN STARR | ADDRESS REDACTED | | | BTC 0.00003018888614.9292<br>MATIC 4.5345778428295.4 | | | |
| 3.1.297345 | JULIEN STOCOLA | ADDRESS REDACTED | | | CEL 0.043752093660.1989<br>ETH 0.00145042284682334 | | | |
| 3.1.297346 | JULIEN STOPPELE | ADDRESS REDACTED | | | BTC 0.00005858745041496<br>ETH 0.000269958642347957<br>USDC 0.00137992630146.86 | | | |
| 3.1.297347 | JULIEN STRUGALA | ADDRESS REDACTED | | | CEL 1.06564715387199<br>ETH 0.04112894640592B3 | | | |
| 3.1.297348 | JULIEN SUCCAR | ADDRESS REDACTED | | | BCH 0.02211270542713.38<br>BSV 0.021778610166352<br>BTC 0.000010140592811.11101<br>DOT 10.533562048637<br>PAXG 2.07488062550398<br>USDC 211.6095021520Z9 | BTC 0.0000001376588421B1 | | |
| 3.1.297349 | JULIEN SUCHERAT | ADDRESS REDACTED | | | COMP 0.0200889992088372<br>XLM 37.83163901156B1 | | | |
| 3.1.297350 | JULIEN SZWARE | ADDRESS REDACTED | | | BTC 0.000333126047491632<br>CEL 4.9330383460950B | | | |
| 3.1.297351 | JULIEN TAULE | ADDRESS REDACTED | | | ADA 132.977834945334 | | | |
| 3.1.297352 | JULIEN TAMIGNEAUX | ADDRESS REDACTED | | | BTC 0.00108603173B4287<br>CEL 3.1065081272794<br>ETH 0.00179462557704111<br>LTC 3.2762614377912.3<br>MCDAI 3.49854941974028<br>PAX 1.32123010526783<br>SNX 14.031176086690.1<br>USDC 2.97084747640889<br>USDT ERC20 0.66699085651613 | | | |
| 3.1.297353 | JULIEN TERVOORT | ADDRESS REDACTED | | | KLM 612.35301315690.7<br>CEL 0.045548624191872.5<br>LUNC 2.2203466702062<br>USDC 0.1088457251203.58 | | | |
| 3.1.297354 | JULIEN THAM | ADDRESS REDACTED | | | BNB 0.000000005225069085<br>BTC 0.000001079075646191<br>CEL 0.14086907951111<br>ETH 0.0000018896541747 | | | |
| 3.1.297355 | JULIEN THEMANS | ADDRESS REDACTED | | | BTC 0.00069884179051B197<br>CEL 108.5526557707055 | | | |
| 3.1.297356 | JULIEN THEREZO | ADDRESS REDACTED | | | MANA 99.61804635099B7 | | | |
| 3.1.297357 | JULIEN THERAULT | ADDRESS REDACTED | | | ADA 215.09417005697<br>CEL 3.030937197595.74 | | | |
| 3.1.297358 | JULIEN THISSEN | ADDRESS REDACTED | | | BUSD 206.35305698583 | | | |
| 3.1.297359 | JULIEN THOMAS | ADDRESS REDACTED | | | BTC 0.00107448298609251<br>CEL 22.36895721898B13<br>SNX 76.59866066<br>USDC 3025.29615001652 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297360 | JULIEN THOMAS | ADDRESS REDACTED | | | BCH 0.0302104<br>BTC 0.000000029271786513<br>CEL 0.65551074929509<br>ETH 0.0000140308882232276<br>UMA 0.5 | | | |
| 3.1.297361 | JULIEN THOMAS | ADDRESS REDACTED | | | ADA 0.00667174078806033<br>BNB 0.0000043692817953<br>BTC 0.000000084404681541<br>CEL 0.04033702893288<br>DOT 0.00492540431916329<br>ETH 0.00034196216257583<br>LUNC 0.00962592674492516<br>MATIC 13.4516293331245<br>USDC 0.13766497262611S | | | |
| 3.1.297362 | JULIEN THIOOFT | ADDRESS REDACTED | | | CEL 0.20006824885475 1<br>LTC 0.00025263904862590S | | | |
| 3.1.297363 | JULIEN TIXIER | ADDRESS REDACTED | | | ADA 0.61146259343686<br>BTC 4.11021025629999E-08<br>DOT 0.08327802999908197<br>ETH 0.00001854402897977 4<br>LUNC 0.0521172233877351<br>XRP 0.734065403301337 | | | |
| 3.1.297364 | JULIEN TOLLIO | ADDRESS REDACTED | | | BTC 0.0000000650788179B2 | | | |
| 3.1.297365 | JULIEN TORTERAT | ADDRESS REDACTED | | | BTC 0.0005269507111051825<br>CEL 10.6048778527642<br>ETH 0.129052534707<br>MCDAI 30 | | | |
| 3.1.297366 | JULIEN TOURNEUX | ADDRESS REDACTED | | | BTC 0.0000000095295707 91<br>CEL 0.19101219948B776<br>LTC 0.00089338703167136 04<br>SGB 76.4269049654B1<br>USDC 0.0000021279750614<br>XRP 0.0000040604600173 851 | | | |
| 3.1.297367 | JULIEN TRAN | ADDRESS REDACTED | | | XRP 0.12130316575434 6 | | | |
| 3.1.297368 | JULIEN TRICHET | ADDRESS REDACTED | | | CEL 0.086733705310776 | | | |
| 3.1.297369 | JULIEN TURBIDE | ADDRESS REDACTED | | | ETH 0.000078651224570 21<br>BTC 0.0005729378200298 18 | | | |
| 3.1.297370 | JULIEN VALET | ADDRESS REDACTED | | | CEL 53.960174444079<br>CEL 1.9403691517146<br>DOT 5.0262780475440 1<br>ETH 0.31793099735541<br>LINK 1.71658290764058<br>MATIC 31.1847492477824<br>SNX 6.6714017556555<br>USDC 1.6263931348932 9 | | | |
| 3.1.297371 | JULIEN VALOUR | ADDRESS REDACTED | | | BTC 0.0000225640987397B8<br>CEL 0.0091477257026291 1<br>ETH 0.0382224474919421<br>USDC 0.00000086714210207S | | | |
| 3.1.297372 | JULIEN VANDENHOVE | ADDRESS REDACTED | | | CEL 0.7118595724057 9 | | | |
| 3.1.297373 | JULIEN VARIN | ADDRESS REDACTED | | | BTC 0.00000000709071582 4<br>CEL 0.10888145507339 1<br>USDC 0.14532291949780B<br>XRP 0.004568294876658S9 | | | |
| 3.1.297374 | JULIEN VASSEUR | ADDRESS REDACTED | | | CEL 0.059957152748963 6 | | | |
| 3.1.297375 | JULIEN VELAY | ADDRESS REDACTED | | | ADA 5.07820535965836<br>AVAX 0.49267052769997 4<br>BTC 0.001064118412890 91<br>CEL 0.867317254051906<br>DOT 2.1392314887790 5<br>ETH 0.20723364181321 3<br>SOL 0.42085586192626 3 | | | |
| 3.1.297376 | JULIEN VELGHE | ADDRESS REDACTED | | | BTC 0.070476944362675 4<br>ETH 2.51491768398759<br>LTC 0.00110001823065959 | | | |
| 3.1.297377 | JULIEN VÉLY | ADDRESS REDACTED | | | BTC 8.48071533299999E-09<br>CEL 0.0117439534477422<br>USDC 0.000000160670674575<br>USDT ERC20 0.000000397222855 99 | | | |
| 3.1.297378 | JULIEN VERCHER | ADDRESS REDACTED | | | ADA 7.50133055198992<br>BTC 0.0019954874745866 3<br>CEL 4.18595364655659<br>DOGE 43.5735086303445<br>DOT 0.53749688466262 2<br>ETC 0.000163978325716454<br>ETH 0.01782995060790B<br>LINK 0.93683977208381 4<br>LUNC 1000<br>MATIC 7.19948623528415<br>SOL 0.09439353852925<br>UNI 0.78207739543614<br>USDC 32.10291442008B6 | | | |
| 3.1.297379 | JULIEN VIGNAULT | ADDRESS REDACTED | | | BTC 0.082247319761249 2<br>CEL 5.58322739510871<br>ETH 2.65487440678847<br>SNX 217.51781265387 6<br>USDC 500.172216<br>XLM 0.00000001675875499 | | | |
| 3.1.297380 | JULIEN VIGOUROUX | ADDRESS REDACTED | | | BTC 0.000041017442770578<br>CEL 74.400674497882<br>USDC 3.960890467869 4 | | | |
| 3.1.297381 | JULIEN VINK | ADDRESS REDACTED | | | CEL 0.03734453743304 7 | | | |
| 3.1.297382 | JULIEN VIRET | ADDRESS REDACTED | | | CEL 143.42333352B678<br>ETH 3.2100019<br>USDC 500 | | | |
| 3.1.297383 | JULIEN VIVIEN PELISSERO | ADDRESS REDACTED | | | ETH 0.001643881617B802 | | | |
| 3.1.297384 | JULIEN VONGUE | ADDRESS REDACTED | | | ETC 0.02467003097497S7 | | | |
| 3.1.297385 | JULIEN VU HUNG | ADDRESS REDACTED | | | BTC 0.00000000168542194<br>CEL 0.561626780351216 | | | |
| 3.1.297386 | JULIEN VYNCK | ADDRESS REDACTED | | | BTC 0.0000534011227549 22<br>CEL 16.7148357640295<br>EOS 21.38726870B98B<br>ETH 0.00177713866519 23<br>USDC 0.17561713757462 7 | | | |
| 3.1.297387 | JULIEN WAROQUIER | ADDRESS REDACTED | | | BTC 0.0000495924953343 96<br>CEL 0.020776464505792 7<br>USDT ERC20 0.0523423B4396907S | | | |
| 3.1.297388 | JULIEN WEBER | ADDRESS REDACTED | | | CEL 15.5273114357053<br>SNX 44.32839<br>UNI 8.52287 | | | |
| 3.1.297389 | JULIEN WELMANT | ADDRESS REDACTED | | | KNC 0.01040440287346S1 | | | |
| 3.1.297390 | JULIEN WELTEN | ADDRESS REDACTED | | | BTC 1.05459459596911<br>CEL 4960.7847961S904<br>COMP 0.0000087429601B6372<br>DOT 277.1348169<br>ETH 6<br>LINK 1756.635<br>LTC 0.00000218173871S832<br>MATIC 30399.97008632<br>USDC 45633.845575<br>XLM 6.1768567751402S<br>XRP 6.19758932058438 | | | |
| 3.1.297391 | JULIEN WOLLSCHEIDT | ADDRESS REDACTED | | | BTC 0.0767818636747778<br>CEL 50.0768147617789<br>ETH 0.871520682066138<br>MATIC 219.745349020261<br>USDT ERC20 4.728401393511832 | | | |
| 3.1.297392 | JULIEN XUEREB | ADDRESS REDACTED | | | BTC 1.046741462261S3<br>CEL 0.0123732B81665852<br>DOGE 99741.1790814597<br>DOT 0.00494363392375168<br>ETH 98.1830690093798<br>LINK 0.111591180237073<br>LTC 0.000390585506973896<br>SGB 10.36323975434 3<br>USDC 0.0417092228980228<br>XLM 5.456498060957 35<br>XRP 0.0000002880195603 31 | | | |
| 3.1.297393 | JULIEN ZAUSKE | ADDRESS REDACTED | | | BTC 0.000470480142954 18 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297394 | JULIEN-CHARLES LAVOIE | ADDRESS REDACTED | | | ADA 939.881764127589<br>BTC 0.00131073877496<br>CEL 311.73465105258S<br>DOT 29.5034125237143<br>ETH 0.192761797444807<br>MATIC 1648.78107529617<br>USDC 6.2420723144753 | | | |
| 3.1.297395 | JULIENE NICOL | ADDRESS REDACTED | | | CEL 1.36365676356626 | | | |
| 3.1.297396 | JULIENNA KUANG | ADDRESS REDACTED | | | BTC 0.00000438788513897S6<br>USDC 39.8009018578679<br>USDT ERC20 0.890529184389412 | | | |
| 3.1.297397 | JULIENNE DE CASTRO | ADDRESS REDACTED | | | ADA 432.599872466S4<br>BTC 0.0843702838114474<br>CEL 1.747231800167888<br>DOT 9.96175594159108<br>ETH 0.77055051717S746<br>LTC 1.33756616<br>USDC 215.568077762841 | | | |
| 3.1.297398 | JULIENNE EKOR-TAH | ADDRESS REDACTED | | | BCH 0.2674148054334<br>BTC 0.00856106658031376<br>ETH 0.1203335770650377<br>LINK 0.01262789655815S1 | | | |
| 3.1.297399 | JULIENNE GIBESON | ADDRESS REDACTED | | | BTC 0.0098208711317640 4 | | | |
| 3.1.297400 | JULIENNE LEACH | ADDRESS REDACTED | | | BTC 0.370198478816107<br>CEL 0.3508263838086896<br>DOT 33.259771011849S<br>ETH 4.14853220728944<br>MATIC 607.067537759488 | | | |
| 3.1.297401 | JULIENNE MESSANG | ADDRESS REDACTED | | | BTC 0.000001676259767323<br>COMP 0.0000078364854314118<br>KLM 0.0080857947864399 4 | | | |
| 3.1.297402 | JULIENNE TRICKETT | ADDRESS REDACTED | | | XRP 29.87401528S1196 | | | |
| 3.1.297403 | JULIESHA BAGBY | ADDRESS REDACTED | | | ETH 0.0136635328592178 | | | |
| 3.1.297404 | JULIE-SUZANNE MICHEL | ADDRESS REDACTED | | | CEL 0.32524485785173 6 | | | |
| 3.1.297405 | JULIET ALEXANDER | ADDRESS REDACTED | | | ETH 0.000078942360552224<br>CEL 262.41965889665 3<br>DOT 21.0891759 9<br>ETH 1.03605689 | | | |
| 3.1.297406 | JULIET ANNERINO | ADDRESS REDACTED | | | BTC 0.071167826670618 1<br>ETH 6.6614297864291 4<br>SNX 16.669973005480 4<br>USDC 0.244752678437705 | | | |
| 3.1.297407 | JULIET ASEMOTA | ADDRESS REDACTED | | | CEL 1.0650180571312 9 | | | |
| 3.1.297408 | JULIET BALL | ADDRESS REDACTED | | | BTC 2.97905002015967<br>CEL 63118.307526098<br>ETH 3.0087208848562 7<br>LINK 0.00018123396218931<br>UNI 856.171371360158<br>USDC 53232.185833112 2 | | | |
| 3.1.297409 | JULIET CHIA | ADDRESS REDACTED | | | AVAX 6.11309137851162<br>BTC 0.1227858537080 3<br>ETH 1.69215489924266<br>GUSD 0.0508869068995357<br>SOL 4.5810242171675 4 | BTC 0.006874732874421 46 | | |
| 3.1.297410 | JULIET CURRIN | ADDRESS REDACTED | | | BTC 0.04135000056295 71 | | | |
| 3.1.297411 | JULIET EFRAIN RAMIREZ PINEDO | ADDRESS REDACTED | | | BTC 0.0012574800443153 4<br>ETH 0.00167118319208073<br>USDC 1.681442575007 33 | | | |
| 3.1.297412 | JULIET EZE | ADDRESS REDACTED | | | ADA 101.205989<br>BTC 0.0000005S<br>CEL 11.20333411248 76<br>DOT 14.9527717841<br>ETH 0.00000014<br>SNX 0.00036567 | | | |
| 3.1.297413 | JULIET FLETCHER | ADDRESS REDACTED | | | ADA 0.640667131180825<br>BTC 1.0077044894904<br>DOT 0.0438490466420589<br>LINK 0.00644430273670202<br>MANA 0.00967345152743686<br>MATIC 963.250380271531<br>SOL 40.73690803449 8 | ADA 0.11742631063787<br>BTC 0.09805252<br>DOT 0.000013577543755543<br>LINK 0.000186949820629007<br>MANA 208.87296259748 3 | | |
| 3.1.297414 | JULIET GRAYBURN | ADDRESS REDACTED | | | BTC 0.45729425076138S<br>CEL 1.12014877582117<br>EOS 22.2627996318601<br>ETH 7.93200986415751<br>MCDAI 42.3641742768918<br>SNX 119.88587167834 9<br>XLM 73.9635946460737<br>ZRX 373.649678439453 | | | |
| 3.1.297415 | JULIET HENTZEN | ADDRESS REDACTED | | | BTC 5.48027051138015<br>CEL 3013.95889098716<br>ETH 29.28310633434082 | | | |
| 3.1.297416 | JULIET HENTZEN | ADDRESS REDACTED | | | BTC 0.044199254627043<br>CEL 0.97616737687S454 | | | |
| 3.1.297417 | JULIET HILLMER | ADDRESS REDACTED | | | BTC 4.340927362718055<br>BTC 0.0004705153515S167<br>ETH 0.001620644589029967<br>MATIC 5.6833216158026 | ADA 4083.15459562998<br>BTC 0.55685792480715<br>ETH 1.03917601200426<br>MATIC 5163.62974551932 | | |
| 3.1.297418 | JULIET ICILDA BAILEY LEVY | ADDRESS REDACTED | | | | | | |
| 3.1.297419 | JULIET JOSIAH | ADDRESS REDACTED | | | BTC 0.00000000456390106 | USDC 5 | | |
| 3.1.297420 | JULIET KEARNEY | ADDRESS REDACTED | | | CEL 0.14225060778214 7 | | | |
| 3.1.297421 | JULIET NKARI | ADDRESS REDACTED | | | CEL 1.132017548455515 | | | |
| 3.1.297422 | JULIET RIGBY | ADDRESS REDACTED | | | ADA 2.65691935365342<br>BTC 0.000431340501898287<br>ETH 0.0039574817909755S<br>USDC 22.9579700062212 | ADA 0.000000064742571459 8<br>BTC 0.0000000057280599S2<br>SOL 0.0000000000149977899 | | |
| 3.1.297422 | JULIET SONGCAYAWON | ADDRESS REDACTED | | | BTC 0.0000009454227805S1<br>CEL 4.345670802185 69<br>XRP 242.178285 | | | |
| 3.1.297423 | JULIET TARRAS | ADDRESS REDACTED | | | BTC 0.000000134022427605<br>CEL 0.11900114371S012<br>ETH 0.000000127953542647 | | | |
| 3.1.297424 | JULIET TORRES | ADDRESS REDACTED | | | BTC 0.0000000057840702172<br>CEL 0.0696734457994698<br>ETH 0.000000373989420151 | | | |
| 3.1.297425 | JULIET UCHEOMA | ADDRESS REDACTED | | | ADA 152.3143567127<br>CEL 0.0004401503949124 3 | | | |
| 3.1.297426 | JULIET WESTLAKE | ADDRESS REDACTED | | | BTC 0.015694792585416 1<br>ETH 0.12147538708049 | | | |
| 3.1.297427 | JULIET ZAROOKIAN | ADDRESS REDACTED | | | ADA 543.107060304794<br>BTC 0.051501124130O5<br>ETH 2.37024817067862 | | | |
| 3.1.297428 | JULIETA ACUNA | ADDRESS REDACTED | | | BNB 0.002855524397628 4<br>BTC 0.00000148627754700 2 | | | |
| 3.1.297429 | JULIETA AGUSTIN CORRAL GARCIA | ADDRESS REDACTED | | | CEL 7.1923137106196 4<br>USDC 402 | | | |
| 3.1.297430 | JULIETA AGUSTINA MACIEL | ADDRESS REDACTED | | | BTC 0.00000009000706750 76<br>CEL 0.6234909773358O3 | | | |
| 3.1.297431 | JULIETA AGUSTINA PRIETO | ADDRESS REDACTED | | | ETH 0.0458987385945 3 | | | |
| 3.1.297432 | JULIETA ALTIERI | ADDRESS REDACTED | | | BTC 0.017898321651041 | | | |
| 3.1.297433 | JULIETA ALVAREZ | ADDRESS REDACTED | | | BTC 0.8611882033104098 | | | |
| 3.1.297434 | JULIETA AMBROGETTI | ADDRESS REDACTED | | | CEL 0.184410149219194 | | | |
| 3.1.297435 | JULIETA ASATO | ADDRESS REDACTED | | | ADA 0.120734638661022<br>BNB 0.000836008598443S5<br>BTC 0.000017455038601899<br>CEL 0.00891857690457434<br>ETH 0.00000367650598050 72<br>USDC 0.286102924662498 | | | |
| 3.1.297436 | JULIETA ASUNCION | ADDRESS REDACTED | | | ADA 0.04564259600010852<br>BTC 0.00000171855142224<br>DOT 0.01231784481308B9<br>MATIC 0.18005427491286<br>SOL 0.000722738685482286<br>USDC 0.000317283952B4015<br>XLM 0.0305444356617401 | ADA 0.72225787802B013<br>BTC 0.00000000402791514<br>DOT 0.00022071407364789S6<br>LUNC 7.0181409158635 7<br>MATIC 0.00111826718757482<br>SOL 0.000013120574440323<br>USDC 0.00000039435968028<br>XLM 0.0182265768951826 | | |
| 3.1.297437 | JULIETA BELGORODSKY | ADDRESS REDACTED | | | BTC 1.2846109178399SE-06<br>BUSD 0.67697336470284<br>USDT ERC20 0.605551574434514 | | | |
| 3.1.297438 | JULIETA BIANCHI | ADDRESS REDACTED | | | BTC 0.0000039461023141 73 | | | |
| 3.1.297439 | JULIETA BLANCO | ADDRESS REDACTED | | | BTC 0.00000000835847509S<br>CEL 0.366641251357029 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297440 | JULIETA BURONE FELUTTI | ADDRESS REDACTED | | | BTC 0.0000000102660606 KRP 0.2108037526999007 | | | |
| 3.1.297441 | JULIETA BUSTOS | ADDRESS REDACTED | | | ADA 39.999303 BTC 0.0074348296168275 5 CEL 280.2071933314149 | | | |
| 3.1.297442 | JULIETA CABRAL | ADDRESS REDACTED | | | BTC 1.365425553690990-06 CEL 0.363447805590794 | | | |
| 3.1.297443 | JULIETA CATIPAY | ADDRESS REDACTED | | | ETH 0.02041656226829205 | | | |
| 3.1.297444 | JULIETA CECCATO | ADDRESS REDACTED | | | BTC 0.0011251942814017 2 CEL 0.0282641514399425 USDC 56.08865477815566 | | | |
| 3.1.297445 | JULIETA GITA SAMIRA CARAM | ADDRESS REDACTED | | | BTC 0.00000384309123899 MCDAI 0.5644734147317 29 | | | |
| 3.1.297446 | JULIETA DEL CARMEN CARDENAS | ADDRESS REDACTED | | | BTC 0.00000001123456686 CEL 0.25427797039273 MCDAI 0.2306674448714 82 | | | |
| 3.1.297447 | JULIETA ESCUDERO CASTRO | ADDRESS REDACTED | | | BTC 0.00000004473554977 CEL 0.22232489528470 7 | | | |
| 3.1.297448 | JULIETA FAE | ADDRESS REDACTED | | | BTC 0.0047339061780659 4 USDT ERC20 0.584292332428709 | | | |
| 3.1.297449 | JULIETA FALCONI | ADDRESS REDACTED | | | BTC 0.00000465290224208 2 | | | |
| 3.1.297450 | JULIETA FIGUEROA | ADDRESS REDACTED | | | BTC 0.00000197802966648 6 USDT ERC20 0.669259976834163 | | | |
| 3.1.297451 | JULIETA FLORENCIA MANDUCA | ADDRESS REDACTED | | | CEL 0.0063420605691050B | | | |
| 3.1.297452 | JULIETA GOLANOZIA | ADDRESS REDACTED | | | BTC 0.0015489717030980 6 USDC 0.40603900142177 7 | | | |
| 3.1.297453 | JULIETA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000012853928057 3 USDT ERC20 0.45103035385821 2 | | | |
| 3.1.297454 | JULIETA GONZALEZ | ADDRESS REDACTED | | | BTC 2.67619578538999E-07 USDC 0.59395996592564 5 | | | |
| 3.1.297455 | JULIETA HOFEREK | ADDRESS REDACTED | | | BTC 0.00000097985307300 35 ETH 0.00011353472991272 4 USDC 0.41059538843085 5 | | | |
| 3.1.297456 | JULIETA IOTTI | ADDRESS REDACTED | | | BTC 0.00110639079016862 ETH 0.00110639079016862 | | | |
| 3.1.297457 | JULIETA MAGALI BASINI | ADDRESS REDACTED | | | BTC 0.00000000521200585792 CEL 0.0008141129973824 37 USDT ERC20 0.0015763017 100275 | | | |
| 3.1.297458 | JULIETA MAILEN OLIVAR | ADDRESS REDACTED | | | BTC 0.00000241256881099 MCDAI 0.0472517392812178 | | | |
| 3.1.297459 | JULIETA MARIELA DISPENZA | ADDRESS REDACTED | | | ETH 0.00000247460272293B | | | |
| 3.1.297460 | JULIETA MARIEZCURRENA | ADDRESS REDACTED | | | BTC 0.00000000855289780 6 CEL 0.0316924743029 95 | | | |
| 3.1.297461 | JULIETA MEANA | ADDRESS REDACTED | | | BTC 0.00000003798537800 6 CEL 0.0003164288424571 56 UNI 0.0024987930034082 2 | | | |
| 3.1.297462 | JULIETA MERCHANTE | ADDRESS REDACTED | | | BTC 0.0105645511929226 ETH 0.0508178645519864 USDC 314.9103669399618 | | | |
| 3.1.297463 | JULIETA MICAELA MEDINA | ADDRESS REDACTED | | | CEL 4.0756386905521B ETH 0.2984 | | | |
| 3.1.297464 | JULIETA MIGUEL | ADDRESS REDACTED | | | ADA 0.31670789584850A BTC 0.00000025056463039 USDT ERC20 0.684722290896287 | | | |
| 3.1.297465 | JULIETA MINATI | ADDRESS REDACTED | | | BTC 0.00000637204845799B CEL 0.26868969706070 7 | | | |
| 3.1.297466 | JULIETA MOLINA | ADDRESS REDACTED | | | BTC 0.00000006394175292 3 USDT ERC20 1.14187533561149 | | | |
| 3.1.297467 | JULIETA MONTECILLO | ADDRESS REDACTED | | | BTC 0.00000000901304709 1 CEL 0.0524030493809137 SNH 0.02554824740015857 | | | |
| 3.1.297468 | JULIETA MOVAKIMYAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.297469 | JULIETA NORIEGA FLORES | ADDRESS REDACTED | | | ADA 0.166291501343138 BTC 0.0221360476808031 ETH 0.231391169323915 XRP 80.958657 | | | |
| 3.1.297470 | JULIETA OJEDA | ADDRESS REDACTED | | | BTC 0.00000000472693685B USDC 0.2595671992947 39 | | | |
| 3.1.297471 | JULIETA PANGONDIL | ADDRESS REDACTED | | | BTC 0.00000000141901050 35 CEL 2.2488785236821 | | | |
| 3.1.297472 | JULIETA PRIMERANO | ADDRESS REDACTED | | | CEL 0.0058037867017020 3 | | | |
| 3.1.297473 | JULIETA RAVIRU | ADDRESS REDACTED | | | BTC 0.0000000005430175 24 CEL 0.0170178496009186 | | | |
| 3.1.297474 | JULIETA RECOMETA | ADDRESS REDACTED | | | BTC 0.0123985398424624 CEL 26.13909738412B5 ETH 0.0456499643105547 LTC 0.078658557494B646 | | | |
| 3.1.297475 | JULIETA REYES | ADDRESS REDACTED | | | BTC 0.00222973353585413 | | | |
| 3.1.297476 | JULIETA ROMANELLI | ADDRESS REDACTED | | | BTC 0.0000011237164489 18 USDC 0.177999128661763 | | | |
| 3.1.297477 | JULIETA ROMERO | ADDRESS REDACTED | | | BTC 0.00000029790001139 USDT ERC20 0.463001552181B03 | | | |
| 3.1.297478 | JULIETA RONCOLI | ADDRESS REDACTED | | | BTC 0.00000015431201707B USDT ERC20 0.18903361684482 | | | |
| 3.1.297479 | JULIETA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000175805205560 7 USDT ERC20 0.730286802678309 | | | |
| 3.1.297480 | JULIETA SARDI | ADDRESS REDACTED | | | BTC 1.50465852369599-06 CEL 0.00078307571530084 USDC 0.000000181831034079 | | | |
| 3.1.297481 | JULIETA SHARIKADZE | ADDRESS REDACTED | | | BTC 0.0113474627584347 ETH 0.00170529645851839 | | | |
| 3.1.297482 | JULIETA SOLA | ADDRESS REDACTED | | | BTC 0.00000059156219467 CEL 0.0001613394147613B45 MCDAI 0.00406072546203407 | | | |
| 3.1.297483 | JULIETA TOLEDO | ADDRESS REDACTED | | | BTC 0.00164360558929374 USDT ERC20 0.487748806992685 | | | |
| 3.1.297484 | JULIETA TOLEDO | ADDRESS REDACTED | | | BTC 0.00200871350216991 | | | |
| 3.1.297485 | JULIETA VANESA ESTEFANIA NESTARES | ADDRESS REDACTED | | | BTC 0.00000017667219647 MCDAI 0.226949396669867 USDC 0.28816778179204 | | | |
| 3.1.297486 | JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | | | USDT ERC20 0.170160529527665 BTC 0.00000127102052628 1 BUSD 0.01080446278088874 USDT ERC20 0.07231279297134407 | | | |
| 3.1.297487 | JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000175201356055 USDT ERC20 0.794554626358622 | | | |
| 3.1.297488 | JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000237227749596 USDT ERC20 0.566186307279B41 | | | |
| 3.1.297489 | JULIETA VONLANTHEN | ADDRESS REDACTED | | | BTC 0.00000139913484B134 CEL 0.587869305181862 USDC 1.2187387854371711 | | | |
| 3.1.297490 | JULIETA WILBERGER | ADDRESS REDACTED | | | BTC 0.00000048869724801B | | | |
| 3.1.297491 | JULIETA YANINA MENDEZ PARRA | ADDRESS REDACTED | | | BTC 0.00001316455511607S | | | |
| 3.1.297492 | JULIETE SANTOS | ADDRESS REDACTED | | | BTC 0.00001836613705917 | | | |
| 3.1.297493 | JULIETH COTTO | ADDRESS REDACTED | | | BTC 0.0155490997197S4 ETH 0.03886455222S5509 | | | |
| 3.1.297494 | JULIETO BULIDSAN MARATAS | ADDRESS REDACTED | | | BTC 0.00116873501792487 | | | |
| 3.1.297495 | JULIETTE BUJON | ADDRESS REDACTED | | | BTC 0.00303237006782511 CEL 1.75199225570473 | | | |
| 3.1.297496 | JULIETTE COCHET | ADDRESS REDACTED | | | BTC 0.00000000611540B702 CEL 0.00508261832558248 USDT ERC20 0.7695221191139625 | | | |
| 3.1.297497 | JULIETTE GAVEN BODNAR | ADDRESS REDACTED | | | BTC 0.15849390469706B CEL 360.214237267612 ETH 0.47510679424706A GUSD 9782.12453271713 PAXG 0.5885179274094614 USDC 519.465592881418 | | | |
| 3.1.297498 | JULIETTE HUERTAS CRISTOBAL | ADDRESS REDACTED | | | BTC 0.0135526667611888 CEL 134.452554975747 | | | |
| 3.1.297499 | JULIETTE ILOA MARTY | ADDRESS REDACTED | | | BTC 0.00000211098057220B BUSD 0.3854804785668B41 | | | |
| 3.1.297500 | JULIETTE LANGARI | ADDRESS REDACTED | | | BTC 0.00316854807671273 3 ETH 0.02100877242300S | | | |
| 3.1.297501 | JULIETTE MELLENTIN | ADDRESS REDACTED | | | BTC 0.00011818365642783B CEL 4567.73622187035 | | | |
| 3.1.297502 | JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | | | BTC 0.00430499569S313 CEL 452.14039366451S ETH 0.7255162813545519 USDC 2978.70033937879 | BTC 0.000478711107105217 | | |
| 3.1.297503 | JULIETTE NOYER | ADDRESS REDACTED | | | BTC 0.00177909061288018 CEL 19.6550805848321 USDC 500 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297504 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0000000004388386201 | | | |
| | | | | | USDC 0.838017645522275 | | | |
| 3.1.297505 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0000000962590442241 | | | |
| | | | | | USDC 0.0483391438636879 | | | |
| 3.1.297506 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0000095462752513347 | | | |
| 3.1.297507 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0010571383750659 | | | |
| 3.1.297508 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0000083684311770112 | | | |
| 3.1.297509 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.210577887075343 | | | |
| | | | | | BTC 0.0000011861303525222 | | | |
| | | | | | USDC 0.47737298826793 | | | |
| 3.1.297510 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000714360471083 | | | |
| | | | | | USDC 0.807662348541449 | | | |
| 3.1.297511 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0011707074380634 | | | |
| 3.1.297512 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 3.8171244179867 | | | |
| | | | | | BTC 0.012601129596837 | | | |
| | | | | | CEL 1.43132600032412 | | | |
| | | | | | USDC 0.427669433036969 | | | |
| 3.1.297513 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000421695219314 | | | |
| | | | | | USDC 1.20584228163 | | | |
| 3.1.297514 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0000004265960311187 | | | |
| | | | | | USDC 0.941093600863447 | | | |
| 3.1.297515 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.00121210763711774 | | | |
| 3.1.297516 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0011172881658749912 | | | |
| 3.1.297517 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 417.761562717026 | | | |
| | | | | | BTC 0.0000007225121187554 | | | |
| 3.1.297518 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.940103013419024 | | | |
| | | | | | BTC 0.00000021263810640228 | | | |
| 3.1.297519 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.804611059847774 | | | |
| | | | | | BTC 0.0000015231441701 | | | |
| 3.1.297520 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.418679752471004 | | | |
| 3.1.297521 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.88116306439013 | | | |
| | | | | | BTC 0.0000008576661189991 | | | |
| 3.1.297522 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.917975620073074 | | | |
| | | | | | BTC 0.0000002872553234195 | | | |
| 3.1.297523 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.00917406191940357 | | | |
| | | | | | BTC 0.0011655407128334B | | | |
| 3.1.297524 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.266793781605677 | | | |
| | | | | | BTC 0.00000000926380987B8 | | | |
| | | | | | CEL 0.0375049073675454 | | | |
| | | | | | USDC 1.84583615883347 | | | |
| 3.1.297525 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 1.27198722517597 | | | |
| 3.1.297526 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0000013350927182L | | | |
| 3.1.297527 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0000024781433I4807 | | | |
| | | | | | USDC 1.14961714704401 | | | |
| 3.1.297528 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 1.3094231742789 | | | |
| 3.1.297529 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000205956459283 | | | |
| | | | | | USDC 1.888508589B8623 | | | |
| 3.1.297530 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.1016838924382A | | | |
| 3.1.297531 | JULIETTE ROUSSENNAC | ADDRESS REDACTED | | | CEL 1163.97463449577 | | | |
| | | | | | ETH 0.2109014 | | | |
| | | | | | MATIC 2884.8 | | | |
| | | | | | SOL 18 | | | |
| 3.1.297532 | JULIETTE SAMAROO | ADDRESS REDACTED | | | ADA 3444.76699115122 | | | |
| | | | | | BTC 0.0913383611726126 | | | |
| | | | | | COMP 0.0266726421115837 | | | |
| 3.1.297533 | JULIETTE SAVINA | ADDRESS REDACTED | | | BTC 0.00586165890639227 | | | |
| | | | | | CEL 3.39443532365655 | | | |
| | | | | | ETH 0.02989612 | | | |
| | | | | | LINK 1.24410111495945 | | | |
| 3.1.297534 | JULIETTE VAN RAVENSWAAY CLAASEN | ADDRESS REDACTED | | | BTC 0.0017351820036088B | | | |
| | | | | | CEL 3.44232314544146 | | | |
| | | | | | ETH 0.0123810295745028 | | | |
| | | | | | LTC 2.18983806226693 | | | |
| 3.1.297535 | JULIETTE YU | ADDRESS REDACTED | | | BTC 0.35146700159613 | | | |
| | | | | | ETH 1.26483803679808 | | | |
| | | | | | GUSD 4823.83635566358 | | | |
| 3.1.297536 | JULIHA BEE M NOOR | ADDRESS REDACTED | | | BTC 0.0310715301385B783 | | | |
| 3.1.297537 | JULIJ KOPOREC | ADDRESS REDACTED | | | CEL 0.0194560161084153 | | | |
| 3.1.297538 | JULIJ REKAR | ADDRESS REDACTED | | | BTC 0.00221821122380798 | | | |
| | | | | | CEL 0.38978906394257B | | | |
| | | | | | BTC 0.0011608042279105 | | | |
| 3.1.297539 | JULIJA AGULAITE | ADDRESS REDACTED | | | CEL 24.665907790372Z | | | |
| | | | | | USDC 567.187109618167 | | | |
| 3.1.297540 | JULIJA GORSECNIKOVA | ADDRESS REDACTED | | | BTC 0.00109925473010509 | | | |
| | | | | | ETH 0.670156893714139 | | | |
| 3.1.297541 | JULIJA GRUDEN | ADDRESS REDACTED | | | SOL 13.3066931490847 | | | |
| | | | | | BTC 0.00014681762112B | | | |
| | | | | | ETH 0.34026982847120I | | | |
| 3.1.297542 | JULIJA KRALJ | ADDRESS REDACTED | | | BTC 0.8404194573945575 | | | |
| | | | | | CEL 420.878881824022 | | | |
| | | | | | BTC 0.00747966578591072 | | | |
| 3.1.297543 | JULIJA SABURISVILI | ADDRESS REDACTED | | | USDC 783.7224432241 | | | |
| 3.1.297544 | JULIJA SLUSNYTE | ADDRESS REDACTED | | | BTC 0.0000000642603952T | | | |
| | | | | | CEL 0.0529057586812696 | | | |
| | | | | | BTC 0.00000051021895655 | | | |
| | | | | | CEL 1.069413000I424 | | | |
| 3.1.297545 | JULIJA STOLEC | ADDRESS REDACTED | | | ETH 0.000212671610935513 | | | |
| 3.1.297546 | JULIJAN DUMIC | ADDRESS REDACTED | | | BTC 0.000019046827878777 | | | |
| | | | | | ADA 0.01436985505386021 | | | |
| | | | | | BTC 8.9799886357599SE-07 | | | |
| | | | | | CEL 0.0085803776264947 | | | |
| 3.1.297547 | JULIJANA BLAGOJEVIC | ADDRESS REDACTED | | | USDC 0.0000166341091459 | | | |
| | | | | | BTC 0.0000023376927555705 | | | |
| | | | | | CEL 1.06670765526944 | | | |
| | | | | | ETH 0.0000000852966970559 | | | |
| | | | | | USDT ERC20 0.89491499688119T | | | |
| 3.1.297548 | JULIJUS RANCEVAS | ADDRESS REDACTED | | | BTC 0.0000041997116B9922 | | | |
| | | | | | CEL 0.0033183314397658Z | | | |
| | | | | | ETH 0.0000000204156136167 | | | |
| | | | | | SOL 0.0000002646641669596 | | | |
| | | | | | USDT ERC20 0.000000239960509596 | | | |
| 3.1.297549 | JULIMAR PACHECO | ADDRESS REDACTED | | | BTC 0.04359719107447B4 | | | |
| 3.1.297550 | JULINA CHUN | ADDRESS REDACTED | | | BCH 0.00015620524955434 | | | |
| | | | | | BTC 0.01103666046588I03 | | | |
| | | | | | CEL 0.37823929766726 | | | |
| | | | | | USDC 0.00868397722477907 | | | |
| 3.1.297551 | JULINE BUSUJOC | ADDRESS REDACTED | | | BTC 0.22643894858099 | | | |
| | | | | | ETH 2.0326762237S546 | | | |
| | | | | | MCDAI 31.8060910124177 | | | |
| | | | | | USDC 13.7612290313515 | | | |
| 3.1.297552 | JULINE CHOMAY | ADDRESS REDACTED | | | BTC 0.0172861982802657 | | | |
| 3.1.297553 | JULIO ACUNA | ADDRESS REDACTED | | | USDT ERC20 523.552611204099 | | | |
| | | | | | BTC 0.023902675B591745 | | | |
| | | | | | CEL 40.6208695668931 | | | |
| | | | | | ETH 0.33784219 | | | |
| | | | | | XLM 1400.862894 | | | |
| | | | | | XRP 1200.166067 | | | |
| 3.1.297554 | JULIO AGUILAR | ADDRESS REDACTED | | | BTC 0.0226671669877258 | | | |
| 3.1.297555 | JULIO ALBERTO MACCANTI BETANCOR | ADDRESS REDACTED | | | BTC 0.00036738501.3660942 | | | |
| 3.1.297556 | JULIO ALBERTO PEREZ | ADDRESS REDACTED | | | CEL 197.27158735972 | | | |
| | | | | | BTC 2.01742668067199E-06 | | | |
| 3.1.297557 | JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | | | CEL 43.9390276132589 | | | |
| | | | | | USDC 68.243361829661Z | | | |
| 3.1.297558 | JULIO ALEJANDRO VARELA | ADDRESS REDACTED | | | BTC 0.0000017D1624I1 | | | |
| | | | | | USDC 0.511487197663643 | | | |
| 3.1.297559 | JULIO ALMONTE | ADDRESS REDACTED | | | BTC 0.00208917728505521 | | | |
| | | | | | CEL 0.246203181637793 | | | |
| 3.1.297560 | JULIO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00289163477907J3 | | | |
| 3.1.297561 | JULIO ALVES | ADDRESS REDACTED | | | USDC 2.6767299830B153 | | | |
| | | | | | USDC 5216.32088215527 | | | |
| | | | | | ADA 214.493152359463 | | | |
| | | | | | BTC 0.019530265870B804 | | | |
| | | | | | CEL 3.2154051262326S | | | |
| | | | | | ETH 0.172274810356306 | | | |
| | | | | | MATIC 0.27312840894B937 | | | |
| | | | | | USDT ERC20 0.238555796154841 | | | |
| 3.1.297562 | JULIO AMADOR | ADDRESS REDACTED | | | BTC 0.01105688267554S8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297563 | JULIO ANDRADE | ADDRESS REDACTED | | | BTC 0.000985579003658274<br>CEL 1.10248774648311<br>ETH 0.0043143143131672<br>LINK 0.0509357058663025<br>LTC 0.089931443460196<br>UNI 0.060640029157703<br>XLM 16.998890184203 | | | |
| 3.1.297564 | JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | | | BTC 0.015299<br>CEL 30.087222967685<br>ETH 0.16742316575334<br>LUNC 199.342221<br>MATIC 2016.05 | | | |
| 3.1.297565 | JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | | | BTC 0.183466095378611<br>CEL 38.735003868422<br>ETH 1.84076121081578<br>MATIC 0.049289644022813<br>USDT ERC20 14.24 | | | |
| 3.1.297566 | JULIO ANIBAL HERNÁNDEZ FERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.00444913696332049<br>LTC 0.00336449913454785 | | | |
| 3.1.297567 | JULIO ANTONIO DELGADO | ADDRESS REDACTED | | | BTC 0.00000253877432514<br>USDC 0.66297616932828 | | | |
| 3.1.297568 | JULIO ARANGO | ADDRESS REDACTED | | | BTC 0.00122701276456052 | | | |
| 3.1.297569 | JULIO ARENHART | ADDRESS REDACTED | | | BTC 0.0100064230546449 | | | |
| 3.1.297570 | JULIO ARRASCAETA | ADDRESS REDACTED | | | CEL 10.8421599554934 | | | |
| 3.1.297571 | JULIO ARRIETA | ADDRESS REDACTED | | | BTC 0.0000000799632283587<br>MCDAI 0.23028774906737<br>BTC 0.84118226801647<br>ETH 9.45769962467078 | | | |
| 3.1.297572 | JULIO ASSA RODRIGUEZ | ADDRESS REDACTED | | | ADA 9.379167<br>BNB 0.17600169<br>BTC 0.00007935<br>CEL 1.26188489505649<br>ETH 0.00149122414590137<br>LTC 0.03923429<br>MCDAI 32.6195249 | | | |
| 3.1.297573 | JULIO AZOR | ADDRESS REDACTED | | | BTC 0.00000454889201565 | | | |
| 3.1.297574 | JULIO BAJDAUN | ADDRESS REDACTED | | | ADA 6153.88423394245<br>BTC 1.05191092536322<br>DOT 144.594708016115<br>ETH 6.25602802934162<br>LINK 188.110302706972<br>MATIC 1291.83041318382<br>SNX 157.612136969686<br>SOL 59.5282413187972 | | | |
| 3.1.297575 | JULIO BARRAZA | ADDRESS REDACTED | | | BTC 0.525774951051552<br>COMP 0.121030807898782<br>EOS 4.17578086420529<br>ETH 6.67743779631673<br>LINK 278.906038178341<br>MCDAI 21.18456016097<br>XLM 109.839735166112<br>ZEC 0.0801976531361684 | | | |
| 3.1.297576 | JULIO BARROSO | ADDRESS REDACTED | | | ADA 43.9971233100308<br>BTC 6.521655359269990.05<br>DASH 0.0033064763176823<br>ETH 0.0139248301626019 | | | |
| 3.1.297577 | JULIO BAZAN | ADDRESS REDACTED | | | ADA 78.7147186478025<br>BCH 0.4282060033181183<br>BTC 0.0245223912699007<br>DOT 1.32747750465313<br>ETC 4.05431561156102<br>LTC 1.19705062235043<br>USDC 279.345201370822 | | | |
| 3.1.297578 | JULIO BECKWITH | ADDRESS REDACTED | | | AAVE 0.967623822388553<br>ADA 0.223257407049951<br>AVAX 3.75735239379328<br>BTC 0.21180314232464694<br>COMP 0.000230785611852219<br>DOT 0.0314105565886274<br>ETH 11.1456375715098<br>LINK 9.8665563925116<br>MATIC 194.139587556386<br>UNI 6.9022937767678<br>USDC 2.47831519945726<br>USDT ERC20 0.06718358752319 | | | |
| 3.1.297579 | JULIO BENITEZ | ADDRESS REDACTED | | | ADA 89.657349780056<br>AVAX 0.926332273362269<br>DOT 3.6080257750432 | | | |
| 3.1.297580 | JULIO BERBERE | ADDRESS REDACTED | | | BTC 0.00150905973738292<br>CEL 0.281203126710966<br>XLM 0.148619977716847 | | | |
| 3.1.297581 | JULIO BRITO | ADDRESS REDACTED | | | BTC 0.00331741921398005<br>LTC 4.07169956889209 | BTC 0.00205008 | | |
| 3.1.297582 | JULIO BRIZUELA ROMERO | ADDRESS REDACTED | | | ADA 204.379124422105<br>DOT 7.82198202540535 | | | |
| 3.1.297583 | JULIO BUTTER | ADDRESS REDACTED | | | BTC 0.004991740644623793<br>ETH 0.206778338600694<br>USDT ERC20 525.381436050284 | | | |
| 3.1.297584 | JULIO C JR MARTINEZ | ADDRESS REDACTED | | | ETH 0.00152088437019167 | | | |
| 3.1.297585 | JULIO CALDERÓN | ADDRESS REDACTED | | | BTC 0.022704514331706<br>CEL 3.28821680093932<br>ETH 0.0923974304125025<br>MCDAI 3149.46222768663 | | | |
| 3.1.297586 | JULIO CAMIÑA IBAÑEZ | ADDRESS REDACTED | | | BCH 0.000947368337090317<br>BTC 0.0000045837175631.3<br>CEL 0.475241695333648<br>SGB 0.011866633000048.3<br>XLM 0.0691965205977789<br>XRP 0.0774024039184492 | | | |
| 3.1.297587 | JULIO CAMPOS | ADDRESS REDACTED | | | ADA 69.152511607376<br>BTC 0.068427817961117<br>DOT 1.93290525838717<br>ETH 0.11344470234457<br>XLM 20.6069930046023 | BTC 0.03205196<br>ETH 0.43869295 | | |
| 3.1.297588 | JULIO CANAS JR | ADDRESS REDACTED | | | ADA 0.183725402904086<br>AVAX 3.70053309817722<br>BTC 0.0066395308038607<br>ETH 0.00511111590529113<br>MATIC 2.7249735726919<br>USDC 0.208194059294225 | AVAX 2.13 | | |
| 3.1.297589 | JULIO CARAZAS HUAMANI | ADDRESS REDACTED | | | BTC 0.000025354743652929 | | | |
| 3.1.297590 | JULIO CARDENAS | ADDRESS REDACTED | | | ADA 8.28335091189486 | | | |
| 3.1.297591 | JULIO CARDENAS | ADDRESS REDACTED | | | CEL 1.06004753489772 | | | |
| 3.1.297592 | JULIO CARRERO | ADDRESS REDACTED | | | BTC 0.000002026056867185<br>DOT 0.0173714053148059<br>ETH 0.0022128192559.3499<br>LTC 0.0047000329950.3896<br>MATIC 3.10389923981513 | | | |
| 3.1.297593 | JULIO CARRIZO | ADDRESS REDACTED | | | BTC 0.00163083146131589<br>USDC 1.60482182053812 | | | |
| 3.1.297594 | JULIO CASTANO | ADDRESS REDACTED | | | BTC 0.0000020089688614793<br>CEL 493.608273191709<br>DASH 0.000000000264552<br>LTC 0.00000001192604945 | | | |
| 3.1.297595 | JULIO CASTILLO | ADDRESS REDACTED | | | MATIC 0.0193507664671051 | | | |
| 3.1.297596 | JULIO CASTILLO FUENTES | ADDRESS REDACTED | | | BTC 0.348878433108432<br>ETH 1.85743555546175<br>GUSD 0.069817036607082 | | | |
| 3.1.297597 | JULIO CASTRO | ADDRESS REDACTED | | | CEL 3.52947193138308<br>ADA 2.65174297215384 | | | |
| 3.1.297598 | JULIO CASTRO-MANZANARES | ADDRESS REDACTED | | | ETH 0.00063381955337.6794<br>MANA 0.103912918690163 | | | |
| 3.1.297599 | JULIO CAVAZOS GARCIA | ADDRESS REDACTED | | | USDC 1065.43775219983<br>ADA 0.302113173523954 | | | |
| 3.1.297600 | JULIO CAVAZOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000018027259627.7<br>ADA 0.301146220578489 | | | |
| 3.1.297601 | JULIO CAVERO | ADDRESS REDACTED | | | BTC 0.000000194124151439<br>ADA 252.621366390143 | | | |
| 3.1.297602 | JULIO CAVERO | ADDRESS REDACTED | | | BTC 0.01070408480633364<br>TUSD 5487.80781891221<br>BTC 0.6383277624511959<br>TUSD 5568.85508382503 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297603 | JULIO CEDENO LOPEZ | ADDRESS REDACTED | | | BTC 0.00243498280462675<br>CEL 850.841382552199<br>ETH 4.6368<br>UNI 90 | | | |
| 3.1.297604 | JULIO CESAR ARREDONDO FRANCO | ADDRESS REDACTED | | | BTC 0.000011578946854596 | | | |
| 3.1.297605 | JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | | | ADA 0.000159133428273866<br>BTC 8.37977545379999E-08<br>DOT 0.04842443808024093<br>ETH 0.00071234515467555Z<br>LUNC 11.6677165833089<br>MCDAI 0.0352544609421846<br>SNX 0.522507967151653<br>UMA 0.0009641612070S4399<br>USDC 0.0377563010232743<br>XLM 0.0123675989759127 | ADA 0.000000375008716G3<br>BTC 0.0000008742035S7968<br>MCDAI 31.537772S449878<br>SNX 0.0009203888801069673<br>USDC 0.007 | | |
| 3.1.297606 | JULIO CÉSAR CAZORATTI | ADDRESS REDACTED | | | BTC 0.00000817761471360 | | | |
| 3.1.297607 | JULIO CESAR CERDEIRA SANTOS | ADDRESS REDACTED | | | ADA 0.123461752657791<br>BTC 0.00000000728346158<br>CEL 0.2328057775434 39 | | | |
| 3.1.297608 | JULIO CESAR CHALCO ESCANDÓN | ADDRESS REDACTED | | | BTC 0.000017392616883964<br>CEL 1.53786213388034<br>ETH 0.00000362<br>LTC 0.0084932 | | | |
| 3.1.297609 | JULIO CESAR CHAU | ADDRESS REDACTED | | | USDC 78.7280937067474 | | | |
| 3.1.297610 | JULIO CESAR CUNHA | ADDRESS REDACTED | | | BTC 0.33778017164945G<br>CEL 1.34200816S8963<br>DOT 3.71566144401178<br>ETH 2.23713396295162<br>MATIC 581.134644974273<br>XRP 194.079317 | | | |
| 3.1.297611 | JULIO CESAR DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.001160725584087174<br>LTC 0.0013373397706247 | | | |
| 3.1.297612 | JULIO CESAR DE SALVO | ADDRESS REDACTED | | | BTC 0.10514134020337<br>CEL 0.0474218905188244<br>ETH 2.02546194932 3<br>LINK 0.000000944053898539 | | | |
| 3.1.297613 | JULIO CESAR FAJARDO | ADDRESS REDACTED | | | ADA 446.950189194<br>BTC 0.644382844977341<br>ETH 5.5463752163594<br>LINK 112.673783820298<br>MATIC 361.318239125565<br>SOL 57.7399644905498 | | | |
| 3.1.297614 | JULIO CESAR FERNANDES RODRIGUES CALADO | ADDRESS REDACTED | | | BTC 0.21700069273802S | | | |
| 3.1.297615 | JULIO CESAR GAGO | ADDRESS REDACTED | | | XLM 0.332868140885864 | | | |
| 3.1.297616 | JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | | Yes | ADA 1900.13328624325<br>BTC 0.0035776686751437 4<br>CEL 78.191723110914<br>ETH 11.39628426673167<br>USDC 335.502276097271 | | | ETH 72.038428706497 |
| 3.1.297617 | JULIO CESAR GONZALEZ | ADDRESS REDACTED | | | ETH 0.000015823016424204 | | | |
| 3.1.297618 | JULIO CÉSAR GUTIERREZPEREZ | ADDRESS REDACTED | | | ETH 0.00152590388146281 | | | |
| 3.1.297619 | JULIO CÉSAR HURTADO RESTREPO | ADDRESS REDACTED | | | BTC 0.00222252534883037L<br>USDT ERC20 1.4077115807776 | | | |
| 3.1.297620 | JULIO CÉSAR MACHADO | ADDRESS REDACTED | | | BTC 0.01081530975090 9 | | | |
| 3.1.297621 | JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | | | ADA 0.125426959646444<br>BTC 0.00024558842051322<br>CEL 113.37281106351 6<br>ETH 0.0015868617135037 9<br>LINK 22.15031158545 9<br>MATIC 71.781915793724 9<br>UNI 83.149796522365<br>USDC 16.4339520713741 | BTC 0.000000004151863631<br>USDC 0.000000359416075534 | | |
| 3.1.297622 | JULIO CESAR MENDES DE SOUZA | ADDRESS REDACTED | | | CEL 0.00028809440143508<br>ETH 0.000000205504739462 | | | |
| 3.1.297623 | JULIO CESAR MILACHAY DIAZ | ADDRESS REDACTED | | | BTC 0.00001653652610S9<br>CEL 1.10721114330399<br>SNX 3.38069477 | | | |
| 3.1.297624 | JULIO CÉSAR PAZ CARREÑO | ADDRESS REDACTED | | | BTC 0.00133623608399 19<br>ETH 9.8719667489888 34<br>TUSD 1270.395207804 3<br>USDT ERC20 1872.348117949 19 | | | |
| 3.1.297625 | JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | | | ADA 827.422546000598<br>BTC 0.0900214561S8698<br>DOT 13.6765398811097<br>ETH 0.410187983122726<br>SOL 9.893140554461 41 | | | |
| 3.1.297626 | JULIO CESAR PUENTE | ADDRESS REDACTED | | | BTC 0.0005770588478256<br>CEL 0.00152474360188676<br>XLM 0.0091853168561608S | | | |
| 3.1.297627 | JULIO CESAR RIVAS | ADDRESS REDACTED | | | ADA 2168.95682545344<br>BTC 0.5979180160145678<br>DOGE 7158.6521563181Z<br>DOT 48.1620184847 46<br>ETC 0.00789396113678591<br>ETH 9.71395771178058<br>LTC 1.2465151426582 2<br>MANA 154.78092153709 9<br>MATIC 2746.23049646248 8<br>SNX 48.153580286101<br>SOL 21.6096492880619<br>UNI 24.637777375427 | | | |
| 3.1.297628 | JULIO CESAR SCIOSCIA | ADDRESS REDACTED | | | BNB 0.000738372049943851<br>BTC 0.0012188585883172<br>CEL 1.0294234845356 1 | | | |
| 3.1.297629 | JULIO CÉSAR SILVA SOARES | ADDRESS REDACTED | | | CEL 1.071550366743 5 | | | |
| 3.1.297630 | JULIO CÉSAR VALENCIA | ADDRESS REDACTED | | | BTC 0.0143023222495701 | | | |
| 3.1.297631 | JULIO CÉSAR VALENCIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0111853792712534 | | | |
| 3.1.297632 | JULIO CESAR VAQUEDANO ESPINOZA | ADDRESS REDACTED | | | BTC 0.0016555775646253S<br>ETH 0.0014884237123991 4<br>USDT ERC20 418.585961060449 | | | |
| 3.1.297633 | JULIO CESAZ ORTIZ GARCIA | ADDRESS REDACTED | | | COMP 0.0547421838843007<br>GUSD 22.2198856359177<br>MCDAI 0.1601809217504 88<br>USDC 0.01632701638083 4<br>XLM 0.036611944682953 | | | |
| 3.1.297634 | JULIO CHICAS | ADDRESS REDACTED | | | ADA 59.9523781508286<br>BTC 0.00007458459519086<br>ETH 0.0474828258756388 | | | |
| 3.1.297635 | JULIO CHOY | ADDRESS REDACTED | | | BTC 0.00156819071781865 | | | |
| 3.1.297636 | JULIO COFRE GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0020941<br>CEL 11.1258411785227<br>ETH 0.1009<br>MCDAI 70 | | | |
| 3.1.297637 | JULIO COLON-MARCANO | ADDRESS REDACTED | | | ADA 1.3837430441352G<br>AVAX 8.7531491167531 3<br>BSV 0.84886545367382 4<br>BTC 0.27813090396831 7<br>ETH 10.7177547497519<br>MATIC 560.754638358865<br>SOL 17.8888374815407 | | | |
| 3.1.297638 | JULIO COMPARADA | ADDRESS REDACTED | | | BTC 0.00001863656313905 7 | | | |
| 3.1.297639 | JULIO CONTRERAS | ADDRESS REDACTED | | | BTC 0.00064133605311954 7 | | | |
| 3.1.297640 | JULIO CONTRERAS | ADDRESS REDACTED | | | BTC 0.00793337954534 | | | |
| 3.1.297641 | JULIO CORDOVA | ADDRESS REDACTED | | | ADA 0.187490388447546<br>BTC 0.0000005114802815 1<br>EOS 0.0123838810608122<br>ETH 0.00198418678692634<br>MANA 0.00244108608060262<br>MATIC 0.22698241784724<br>SNX 0.0965057877324344<br>SUSHI 0.0291539845055651<br>UNI 0.0071936804904051<br>XLM 0.285418337882283 | | | |
| 3.1.297642 | JULIO CORONADO | ADDRESS REDACTED | | | CEL 1.08795430112706 | | | |
| 3.1.297643 | JULIO COVARRUBIAS | ADDRESS REDACTED | | | BTC 0.0377804447638452<br>ETH 0.0130541443089335 | | | |
| 3.1.297644 | JULIO CRUZ | ADDRESS REDACTED | | | BTC 0.00165961956I88024<br>ETH 0.000300420608777421<br>USDT ERC20 0.2495210950961 2 | | | |
| 3.1.297645 | JULIO DE SOUZA | ADDRESS REDACTED | | | BTC 0.969302279235046<br>ETH 1.67961963537543<br>SOL 6.85027742685376 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297646 | JULIO DEJESUS | ADDRESS REDACTED | | | BTC 0.0059064875874095<br>ETH 0.047323677930201 | | | |
| 3.1.297647 | JULIO DEL VALLE ILLESCAS | ADDRESS REDACTED | | | BTC 0.02757456<br>CEL 10.556754948729<br>DOT 4.765<br>ETH 0.04642157 | | | |
| 3.1.297648 | JULIO DELGADO | ADDRESS REDACTED | | | BTC 0.0113367889870058 | | | |
| 3.1.297649 | JULIO DELGADO VELASCO | ADDRESS REDACTED | | | BTC 0.00000033358158082<br>USDT ERC20 0.447486931849572 | | | |
| 3.1.297650 | JULIO DIAZ | ADDRESS REDACTED | | | BTC 0.00000456297685379<br>CEL 0.000213761811739393<br>MCOA10 0.00104451821555327 | | | |
| 3.1.297651 | JULIO DURAN | ADDRESS REDACTED | | | ETH 0.00125405514551858 | | | |
| 3.1.297652 | JULIO E ANAYA | ADDRESS REDACTED | | | USDC 0.00259058475205231 | | | |
| 3.1.297653 | JULIO EDUARDO BENSADON | ADDRESS REDACTED | | | BTC 0.00000063261280902<br>CEL 0.208273482721665<br>ETH 0.00001078614031579<br>USDC 0.003 | | | |
| 3.1.297654 | JULIO EDUARDO OLIVA ZAPATA | ADDRESS REDACTED | | | BTC 0.00109320681286485<br>DOT 0.1177949G813773<br>ETH 0.0016399660686562<br>USDT ERC20 1.47547057786092 | | | |
| 3.1.297655 | JULIO EDUARDO QUIROGA | ADDRESS REDACTED | | | BTC 1.3872346849299E-06<br>CEL 0.1179319875332849<br>USDC 1.20574296189355 | | | |
| 3.1.297656 | JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | | | BTC 1.141131204330448<br>CEL 249.082479027325<br>ETH 5.91864319635<br>MCDAI 95.07593707298807<br>USDC 6.42249076819934 | | | |
| 3.1.297657 | JULIO EMANUEL RUIZ | ADDRESS REDACTED | | | BTC 0.0000004391585431496<br>CEL 0.070688456760169 | | | |
| 3.1.297658 | JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | | Yes | ADA 28.915835876255<br>BTC 0.00000012703474057<br>DOT 0.11736670988312<br>ETH 0.6411684262568807<br>LINK 0.01843121450755534<br>SOL 0.00897716918459575<br>USDC 6.94258865600956<br>USDT ERC20 20.9970621456733 | | | DOT 476.341132359523 |
| 3.1.297659 | JULIO ENRIQUE GUZMAN BARRAZA | ADDRESS REDACTED | | | USDT ERC20 1900.65496927646 | | | |
| 3.1.297660 | JULIO ERNESTO ESCORCIA | ADDRESS REDACTED | | | CEL 3.79789811585019 | | | |
| 3.1.297661 | JULIO ERNESTO MENDEZ | ADDRESS REDACTED | | | ETH 0.38062520830843<br>ADA 49.70121893688B1<br>BTC 0.0170544225957343<br>ETH 0.390705557085755<br>MATIC 141.043753269788 | | | |
| 3.1.297662 | JULIO ESCARGUEL | ADDRESS REDACTED | | | BTC 0.10441250185463 | | | |
| 3.1.297663 | JULIO ESCOLAR | ADDRESS REDACTED | | | CEL 2.686736670370S | | | |
| 3.1.297664 | JULIO FABIAN RIERA | ADDRESS REDACTED | | | CEL 1.07795386310406<br>ADA 0.521889220686S9 | | | |
| 3.1.297665 | JULIO FERREIRA | ADDRESS REDACTED | | | BTC 1.27572841106999E-06<br>AAVE 0.00001560217279907<br>AVAX 0.0000060223B9161294<br>AVAX 0.00065602908890837<br>BAT 0.00203707008500686<br>BCH 0.0000007454689S5223<br>BNB 1.397719795573Z7<br>BSV 7.07006970470594<br>BTC 2.21121199297507<br>BUSD 3056.25566874216<br>CEL 15.0801147189197<br>COMP 0.0000013344110S8416<br>DASH 0.0000000046247670337<br>DOGE 27.4584542938969<br>DOT 0.00000000000074579<br>EOS 0.00007822057048317<br>ETC 0.00001709417298746T<br>ETH 0.0000077328718369B2<br>GUSD 114.335391678864<br>LINK 0.0000984293860S0337<br>LTC 0.0368148759467779<br>LUNC 0.058902538763792A<br>MANA 0.142101167122416<br>MATIC 0.0164238828202951<br>MCDAI 1043.29099932229<br>PAX 3429.13905021305<br>PAXG 2.83547344381489<br>SGB 22.5262810833916<br>SNX 0.00295555553140733 | | | |
| 3.1.297666 | JULIO FERREYRA | ADDRESS REDACTED | | | USDT ERC20 0.84014739753172Z | | | |
| 3.1.297667 | JULIO FIORENZA | ADDRESS REDACTED | | | BTC 0.00000140764475G021<br>CEL 0.00029337545848988S<br>MCDAI 0.330980047693342<br>USDT ERC20 0.164969145112825 | | | |
| 3.1.297668 | JULIO FLAVIO DA SILVA | ADDRESS REDACTED | | | ADA 0.00000012737057696Z<br>BCH 0.00000000009491386B<br>BNB 0.00271954224772233<br>BTC 1.102951359899996-08<br>CEL 0.000195970983823926<br>DASH 0.00000000512708721<br>DOT 0.0000000000257697G9<br>USDC 0.24053743996033<br>ZEC 0.0000000117099271561 | | | |
| 3.1.297669 | JULIO FRANCISCO RAMOS | ADDRESS REDACTED | | Yes | AAVE 0.0029746103338826<br>ADA 1.210423936008G3<br>BTC 0.00000012856388417T<br>CEL 0.00628447670689629<br>DASH 0.00162243342787229<br>DOT 1.92833371552338<br>ETH 0.00000882625247654S<br>LINK 0.04419516682042152<br>LTC 0.00114210106908452<br>MATIC 8732.924639037B<br>MCDAI 0.0201068435923848<br>SNX 0.15006983897971.9<br>USDC 0.6586023817860T6<br>XRP 0.44803757380119Z | ADA 0.00000259466364651<br>DOT 0.00000000007049993.1<br>ETH 0.00621138561364.82 | | DOT 656.814449917898 |
| 3.1.297670 | JULIO FRANCO | ADDRESS REDACTED | | | BTC 0.00215884518518508<br>KLM 0.2126213640444I94 | | | |
| 3.1.297671 | JULIO FUENTES NUNEZ | ADDRESS REDACTED | | | ADA 856.06778832250S<br>BTC 0.0291429591025789<br>DOT 20.0301819700615<br>LINK 0.21766262406493.3<br>MATIC 2658.71723155528<br>USDC 209.833920666854 | BTC 0.000501451643140076 | | |
| 3.1.297672 | JULIO FUERTES | ADDRESS REDACTED | | | BTC 0.00001939212432299<br>CEL 1.12327762108541<br>ETH 0.00161274356439086<br>KLM 0.3565086959356I45 | | | |
| 3.1.297673 | JULIO GARCIA | ADDRESS REDACTED | | | ADA 5900.7815547622<br>BTC 4.78013680891461<br>DOT 413.370504478629<br>ETH 38.5883949751918<br>MATIC 16466.037917012 | | | |
| 3.1.297674 | JULIO GARCIA | ADDRESS REDACTED | | | BTC 0.0000000809915168B<br>LTC 0.0000000013486B0128 | | | |
| 3.1.297675 | JULIO GARCIA | ADDRESS REDACTED | | | BTC 0.000000169901956719S<br>ETH 0.00018835064786227B<br>MATIC 0.309820006146156<br>SNX 8.10443853338I63<br>KLM 0.05459408742399I8 | | | |
| 3.1.297676 | JULIO GARCIA | ADDRESS REDACTED | | | BTC 0.0000275284257510196<br>ETH 0.000277165469012076<br>USDC 4.16613683109708<br>USDT ERC20 0.26982992127149S | BTC 0.0000000001948137303<br>ETH 0.00000130015549.2961<br>USDC 5.0000000800893405.41<br>USDT ERC20 0.000000027186539213 | | |
| 3.1.297677 | JULIO GARCIA | ADDRESS REDACTED | | | CEL 1.11643076012089 | | | |
| 3.1.297678 | JULIO GARCIA | ADDRESS REDACTED | | | AVAX 8.11840359513004<br>BTC 0.0392917692345178<br>CEL 88.444942217452Z<br>ETH 0.452508798431458<br>USDC 0.23078712613646 | CEL 0.41686753649420G | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297679 | JULIO GARCIA | ADDRESS REDACTED | | | BAT 0.004759523334346644<br>BTC 1.4778454786849890 06<br>CEL 2.6229456269166<br>COMP 0.000013444519564918<br>ETH 0.000047130596694482<br>MATIC 1.4465273629925<br>USDC 0.000000915986094498<br>USDT ERC20 0.000000230723170898<br>XLM 0.029621659288748 | | | |
| 3.1.297680 | JULIO GARZA | ADDRESS REDACTED | | Yes | BAT 0.128656571362764<br>BTC 0.006147497504082311<br>CEL 1239.23476633344<br>ETH 0.0016131590995491 16<br>LINK 0.00505759228047018<br>LTC 0.00004692997114408999<br>MANA 0.00767991176874 8<br>MATIC 41.3649922967611<br>OMG 0.0246877458778082<br>SGB 952.91206876725<br>SNX 224.242559700 63<br>UMA 0.0000642250606357108<br>UNI 0.000893470802070547<br>XLM 84.6430064091 36<br>XRP 0.0874741580021 77 | | | BTC 0.44757899712077 |
| 3.1.297681 | JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | | | BTC 8.385122809859996 07<br>USDC 0.04025782277215085 | BTC 0.000000082304005516<br>USDC 0.0000003813425099513 | | |
| 3.1.297682 | JULIO GILARDONI | ADDRESS REDACTED | | | BTC 0.0006042643461872983 | | | |
| 3.1.297683 | JULIO GOMEZ | ADDRESS REDACTED | | | BTC 0.0069042642883202 | | | |
| 3.1.297684 | JULIO GOMEZ AMBITE | ADDRESS REDACTED | | | BTC 0.000415044982837<br>CEL 0.0905205885465545<br>DOT 0.0052892494722 14 | | | |
| 3.1.297685 | JULIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00130468774583723<br>CEL 0.0182505007094852<br>MCDAI 30.742047493849<br>SNX 1.89001544462802<br>USDC 32.264652753636<br>XLM 121.419452017147 | | | |
| 3.1.297686 | JULIO GONZÁLEZ LÓPEZ | ADDRESS REDACTED | | | CEL 0.0291550951228884<br>SGB 0.000803919110693294<br>USDT ERC20 0.000000390673339126 | | | |
| 3.1.297687 | JULIO GUILLEN BRAVO | ADDRESS REDACTED | | | BTC 0.001230725954866045<br>CEL 5.954836691105887<br>LTC 1.88860384<br>USDT ERC20 55 | | | |
| 3.1.297688 | JULIO GUTIERREZ | ADDRESS REDACTED | | | XRP 1.13291850578823 | | | |
| 3.1.297689 | JULIO GUZMAN | ADDRESS REDACTED | | | BTC 0.0133190529788564<br>DOT 0.01358510997509 81<br>ETH 0.0015132760514544 4<br>USDC 0.000831189649849159 | USDC 0.51749290529412 4 | | |
| 3.1.297690 | JULIO GUZMAN | ADDRESS REDACTED | | | BTC 1.00027296784 2<br>DOGE 657.204197368021<br>ETH 1.16545382315586 | | | |
| 3.1.297691 | JULIO HANNA | ADDRESS REDACTED | | | BTC 0.00007234034350167 4<br>ZEC 0.000023173789549072 | BTC 0.0000003568177833561 | | |
| 3.1.297692 | JULIO HEREDIA | ADDRESS REDACTED | | | BTC 0.000000113510305 3<br>USDT ERC20 0.96063536918744 | | | |
| 3.1.297693 | JULIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000155695784384 7<br>COMP 0.000153629920025501<br>ETH 0.025529438067359<br>LINK 0.009563519329530 32<br>SNX 0.00520771080489824<br>USDC 0.109163340046277<br>XLM 0.53843417343875 6<br>XRP 0.000000861506971611 | | | |
| 3.1.297694 | JULIO HERNÁNDEZ | ADDRESS REDACTED | | | AVAX 0.031058693203268 9<br>CEL 0.013800152775594<br>SGB 517.390613618 3<br>USDC 0.010203870634300009<br>AAVE 66.847940555377 | USDC 0.0000007829524683402 | | |
| 3.1.297695 | JULIO HERNANDEZ CASTRO | ADDRESS REDACTED | | | ETH 3.724122979383 73<br>SNX 347.50039447436 2 | | | |
| 3.1.297696 | JULIO HERNÁNDEZ MORÁN | ADDRESS REDACTED | | | BTC 1.028091307178 19<br>DOT 8.25983329955513<br>ETH 13.1239781697691 | | | |
| 3.1.297697 | JULIO HIGUERA | ADDRESS REDACTED | | | USDT ERC20 0.217043220757952 | | | |
| 3.1.297698 | JULIO HORNEDO | ADDRESS REDACTED | | | BAT 0.13664479472228<br>BTC 0.000013376455559724<br>ETH 0.00022240652575141<br>LINK 0.0024439750578151<br>MANA 0.0149544793214089 | | | |
| 3.1.297699 | JULIO INGCO III | ADDRESS REDACTED | | | BTC 0.00138797146560879<br>CEL 0.00415003569516076<br>ETH 1.3204836071046 5<br>USDT ERC20 1032.66453497391 | | | |
| 3.1.297700 | JULIO JAIMES | ADDRESS REDACTED | | | USDC 0.027038531807068 7 | | | |
| 3.1.297701 | JULIO JAVIER DRAINDI | ADDRESS REDACTED | | | ADA 22.5618122516531<br>BTC 0.000000005128469604<br>CEL 0.0244481875058 3<br>ETH 0.0021442240385191 6 | | | |
| 3.1.297702 | JULIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.0001768465217748 86<br>CEL 1.148424213318 79<br>EOS 0.131279398506055<br>ETH 0.00203015389327228<br>LTC 6.58800711702037<br>MATIC 3.65850164537011 | | | |
| 3.1.297703 | JULIO JIMENEZ NOVELLA | ADDRESS REDACTED | | | BTC 0.0913312162473206<br>CEL 4.22997708237247<br>LINK 0.0146505504440644<br>USDC 0.49146613707950 34 | | | |
| 3.1.297704 | JULIO JR RUZ | ADDRESS REDACTED | | | BTC 0.000709019970194 58<br>MATIC 10785 52789246 68<br>XLM 0.0423405211139915<br>XRP 0.0000007632063027 75 | | | |
| 3.1.297705 | JULIO JR. OCAMPO | ADDRESS REDACTED | | | BTC 0.000018359089484735 | | | |
| 3.1.297706 | JULIO JUNIOR LITZENBERG | ADDRESS REDACTED | | | BTC 0.000780121149710 93 | | | |
| 3.1.297707 | JULIO KUKANJA | ADDRESS REDACTED | | | BTC 0.000547811344231861 | | | |
| 3.1.297708 | JULIO LAGO | ADDRESS REDACTED | | | CEL 0.00165498837546 2 | | | |
| 3.1.297709 | JULIO LAGOS | ADDRESS REDACTED | | | ETH 0.0010700496354546 | | | |
| 3.1.297710 | JULIO LAGOS | ADDRESS REDACTED | | | BTC 0.0000022474859464404<br>USDT ERC20 0.565980538567924 | | | |
| 3.1.297711 | JULIO LAZZARO | ADDRESS REDACTED | | | BTC 0.0000765604149789<br>MCDAI 0.29132340695451<br>USDT ERC20 0.41472576133706 12 | | | |
| 3.1.297712 | JULIO LEDESMA | ADDRESS REDACTED | | | BTC 0.00121200779068806<br>ETH 0.0122732924161923 | | | |
| 3.1.297713 | JULIO LINARES | ADDRESS REDACTED | | | CEL 0.0662204851856789<br>BTC 0.00150727007553922<br>CEL 1654.47692438 31 | | | |
| 3.1.297714 | JULIO LLERANDI | ADDRESS REDACTED | | | ETH 0.00147598243640551 | | | |
| 3.1.297715 | JULIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000014291365101883 | | | |
| 3.1.297716 | JULIO LÓPEZ MORENO | ADDRESS REDACTED | | | BTC 0.41141879648253 8<br>DOT 242.82284937804 8<br>ETH 7.713658019984 71 | | | |
| 3.1.297717 | JULIO LUCERO | ADDRESS REDACTED | | | BAT 1567.576147546 61<br>BTC 0.0739254340533594<br>ETH 8.392143610434 18<br>LINK 84.8366047309 54<br>LTC 1.173954833272 22<br>MATIC 241.019036467116<br>UNI 119.062824626282 | ETH 8 | | |
| 3.1.297718 | JULIO MALAGÓN | ADDRESS REDACTED | | | ETH 0.000000199637892505 | | | |
| 3.1.297719 | JULIO MANUEL CASTELLANOS VELA | ADDRESS REDACTED | | | ADA 196.599513505973<br>BTC 0.0719084187055678<br>CEL 5.20064292021451 | | | |
| 3.1.297720 | JULIO MARI REYES VILLAFUERTE | ADDRESS REDACTED | | | ETH 0.0014981911390457 | | | |
| 3.1.297721 | JULIO MARI VILLAFUERTE | ADDRESS REDACTED | | Yes | BTC 0.000000000115756892<br>CEL 1062.54298466304<br>FAX 1.17161<br>SOL 0.0000000002580280 9 | | | BTC 3.20307510247529 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297722 | JULIO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0591061163325891 ETH 1.1236214371O725 LINK 5.44844153494423 MATIC 2129.49328778706 SNX 12.102878436289 | | | |
| 3.1.297723 | JULIO MARTINEZ | ADDRESS REDACTED | | | SNX 103.939673341195 USDC 1059.82186161358 | | | |
| 3.1.297724 | JULIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.2148823332644426 | | | |
| 3.1.297725 | JULIO MARTINEZ FERRER | ADDRESS REDACTED | | | BTC 0.0000170561183945525 DOT 0.0214051178097272 | | | |
| 3.1.297726 | JULIO MARTINEZ HOYOS | ADDRESS REDACTED | | | ADA 0.1576145610O5485 BTC 0.0000018655188825523 DOT 0.0083517087309342 | | | |
| 3.1.297727 | JULIO MAYER GARCIA | ADDRESS REDACTED | | | BNB 0.00000046053O401286 | | | |
| 3.1.297728 | JULIO MBANA | ADDRESS REDACTED | | | DOT 0.0235721628071696 | | | |
| 3.1.297729 | JULIO MC MENDONCA | ADDRESS REDACTED | | | ETH 0.00005189143775O176 | | | |
| 3.1.297730 | JULIO MEDINA | ADDRESS REDACTED | | | BTC 0.0202172791975772 MATIC 208.2820751432 | | | |
| 3.1.297731 | JULIO MEDINA | ADDRESS REDACTED | | | ADA 4191.20513680667 AVAX 8.27930219459186 BTC 0.157213832129266 DOT 171.331832329009 ETH 8.36770530300076 MATIC 337.512278624822 SOL 1.54207088229206 USDC 0.234720838145656 | | | |
| 3.1.297732 | JULIO MEGANES | ADDRESS REDACTED | | | BTC 0.00000383902467818 ETH 0.00000249785O944475 | | | |
| 3.1.297733 | JULIO MENDEZ DE LA TORRE | ADDRESS REDACTED | | | BTC 0.1199542858864155 CEL 7.35461379724062 ETH 0.00117164235745387 | | | |
| 3.1.297734 | JULIO MERCADO | ADDRESS REDACTED | | | BTC 0.0000005387923785546 USDC 0.00391330283756359 | | | |
| 3.1.297735 | JULIO MONTERO | ADDRESS REDACTED | | | BTC 6.7584676156999E-07 USDC 0.00218369981436328 | | | |
| 3.1.297736 | JULIO MONTOYA LUNA | ADDRESS REDACTED | | | BTC 0.0000003670441739973 CEL 1.42179430924277 LUNC 2.9842171175094I MATIC 0.13942950024543 XLM 0.8024529105214O3 XRP 1.45673232013829 | | | |
| 3.1.297737 | JULIO MORALES | ADDRESS REDACTED | | | AVAX 0.149557028438378 BTC 0.0003672277558181O5 ETH 0.00345757061407951 XLM 44.995180O574074 | | | |
| 3.1.297738 | JULIO MORCIEGO | ADDRESS REDACTED | | | BTC 0.000000778438954514 ETH 0.000134828512538414 MCDAI 0.0773209891516489 XLM 0.0147867796705536 | | | |
| 3.1.297739 | JULIO MORILLO CABRERA | ADDRESS REDACTED | | | ADA 540.5193625327779 BCH 2.04501789127936 BTC 0.519445525447909 | | | |
| 3.1.297740 | JULIO MOSQUERA | ADDRESS REDACTED | | | BTC 0.000000251798268383 CEL 0.0205908174993741 ETH 0.00029097856351494 SNX 0.000232144584596644 | | | |
| 3.1.297741 | JULIO NAVARRETE MCKENNA | ADDRESS REDACTED | | | CEL 0.0167420054264271 | | | |
| 3.1.297742 | JULIO NAVARRO QUESADA | ADDRESS REDACTED | | Yes | BAT 86.0565350647993 BNB 0.00367704121811179 BTC 0.000377666620054144 CEL 3343.08455830594 DASH 0.0000000088770333501 DOT 38.4186406622244 EOS 0.000003923883413342 ETH 0.00405371614408872 LINK 0.0164950673851809 MATIC 1066.84056795818 SGB 271.582450754267 SNX 21.9210858229902 UNI 0.0177318813243711 USDC 182.955079 USDT ERC20 0.000000464756564 XAUT 0.0000000093O9568788 XRP 0.00000058299654O154 ZRX 186 | | | BTC 0.247594702839398 |
| 3.1.297743 | JULIO NEGRON | ADDRESS REDACTED | | | BTC 0.0000518892811100I1 CEL 1.15315517432193 DASH 0.000777115460142644 LTC 0.000540007074761511 MCDAI 0.9155753972603157 USDC 0.165762330856409 | | | |
| 3.1.297744 | JULIO NIZ | ADDRESS REDACTED | | | USDC 0.0000501734478937I2 PAX 0.00781736136439811 USDC 0.198282036050566 | | | |
| 3.1.297745 | JULIO NORTH | ADDRESS REDACTED | | | BTC 0.00113456926868034 | | | |
| 3.1.297746 | JULIO ORE | ADDRESS REDACTED | | | ETH 0.0325702750858125 | | | |
| 3.1.297747 | JULIO ORTEGA | ADDRESS REDACTED | | | BTC 0.00025363820447554I6 BTC 0.000048592603885171 CEL 15.9331198199555 ETH 4.84085120333990-06 MATIC 0.01301901706906557 USDC 0.000000399306084858 USDT ERC20 0.000000866579539314 | | | |
| 3.1.297748 | JULIO ORTIZ | ADDRESS REDACTED | | Yes | AAVE 0.000000149999631896 ADA 0.109514283229379 BTC 0.0001736817584493555 ETH 0.001567137137388 MATIC 343.523278561422 USDC 1.334039961558S4 | AAVE 0.0038447681856425B BTC 0.010508468444519I USDC 227.445953371998 | | BTC 0.251166639024417 |
| 3.1.297749 | JULIO ORTIZ | ADDRESS REDACTED | | | LTC 1.5315189189996 | | | |
| 3.1.297750 | JULIO PACHECO | ADDRESS REDACTED | | | ADA 822.112332479272 DOT 96.296439578331 ETH 0.301924018104486 MATIC 1445.39751476493 | | | |
| 3.1.297751 | JULIO PADILLA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0019553116938387 CEL 4.12692647017206 ETH 0.0866751030691761 | | | |
| 3.1.297752 | JULIO PAGANI | ADDRESS REDACTED | | | BTC 0.03052240145445I26 | | | |
| 3.1.297753 | JULIO PANA | ADDRESS REDACTED | | | BCH 0.00038382 CEL 0.008347886605933303 DASH 0.0007982 | | | |
| 3.1.297754 | JULIO PAPPACENA | ADDRESS REDACTED | | | BTC 0.827239179845046 CEL 108.144679569438 DOT 0.000147927285808066 ETH 5.1222209069505B MATIC 1.59863771951016 SNX 0.00005624197642I583 USDC 0.514899987321487 | BTC 0.007956251975683S | | |
| 3.1.297755 | JULIO PARTIDA | ADDRESS REDACTED | | | XRP 86665.728688 | | | |
| 3.1.297756 | JULIO PASCUAL | ADDRESS REDACTED | | | BTC 0.27382895606606 CEL 17787.3309060987 ETH 3.37808798807327 USDC 0.00000033542375098I6 | | | |
| 3.1.297757 | JULIO PAZ | ADDRESS REDACTED | | | AAVE 0.000097031955450404 | | | |
| 3.1.297758 | JULIO PELAEZ | ADDRESS REDACTED | | | ADA 1.02696214678728 BTC 0.0000000494847I184 CEL 0.907300612591I1 | | | |
| 3.1.297759 | JULIO PENA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.297760 | JULIO PENA MONTESINOS | ADDRESS REDACTED | | | BTC 0.0000010650737300889 ETH 0.00010307321637864B7 | | | |
| 3.1.297761 | JULIO PEREZ | ADDRESS REDACTED | | | AAVE 117.953802892151 ADA 338967.684878498 BCH 342.86969406707S BTC 0.000851026930004553 CEL 1364.2412642916I4 DOT 2231.79769826791 LINK 12146.223122731 XLM 3195.06693026846 XRP 101892.252834518 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297762 | JULIO PEREZ | ADDRESS REDACTED | | | AAVE 0.09308967112122153 ADA 21428.452796141 BCH 0.15538781203279 BTC 12.355811364995 CEL 39088.407047194 DOT 2.460977796627 ETH 125.729577676989 LINK 3.99186889263965 LTC 10.6616824014409 MATIC 81868.303954199 SGB 16586.9031427503 SNX 1019.46881246645 XRP 53.8796460931054 | | | |
| 3.1.297763 | JULIO PEREZ | ADDRESS REDACTED | | | BTC 0.000011770423938884 CEL 0.135991947297D7 ETH 0.000023620340520N8 LINK 0.004937626300012 MATIC 0.299315355655757 USDC 0.241101744688899 | | | |
| 3.1.297764 | JULIO POPOCATL HERREJÓN | ADDRESS REDACTED | | | CEL 3.36147306363633 | | | |
| 3.1.297765 | JULIO PUENTES | ADDRESS REDACTED | | | ETH 0.0422472770148942 | | | |
| 3.1.297766 | JULIO QUIJAS | ADDRESS REDACTED | | | ETH 0.0198915053395366 CEL 2.1205990188887 6 LTC 5.1983459907D556 | | | |
| 3.1.297767 | JULIO QUIROGA | ADDRESS REDACTED | | | ADA 0.0224623170162578 BTC 0.0000070613 7 5861266 ETH 0.0000882653 5984045 MCDAI 74.1886066275819 USDT ERC20 241.311561688888 | | | |
| 3.1.297768 | JULIO QUISPE SAMAME | ADDRESS REDACTED | | | AAVE 0.000980069866159998 BAT 0.01882935408352 67 BTC 0.0000026980630553 93 ETC 0.00233639766581332 MANA 0.009339979790640 13 MATIC 0.459062132660666 | | | |
| 3.1.297769 | JULIO R REGUERO CANALES | ADDRESS REDACTED | | | ADA 172.229061954075 BTC 0.1032570451229 CEL 4.403330817416 6 DASH 0.3338170788 77196 DOT 14.5575345627243 ETH 0.16439362478164 3 SOL 14.2046238924833 USDC 3315.027529668 13 USDT ERC20 717.621529624457 ZEC 0.39611572347500 86 | USDT ERC20 1 | | |
| 3.1.297770 | JULIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.01447008231942 4 DOT 14.9229594036552 MATIC 157.194318762177 | | | |
| 3.1.297771 | JULIO RAMOS | ADDRESS REDACTED | | | ADA 0.0003308042373B1348 BTC 0.000000039871617988 DOT 0.00000965179914448 3 LINK 0.0005766586616686 3 LUNC 0.0000000338664227597 MATIC 0.000271362850711 89 SOL 0.00000493663879492 6 XLM 0.0000079654768134 75 | ADA 0.00052376321640388 8 BTC 0.0000001386746638 56 DOT 0.00001701242632 3114 LUNC 0.0071172077159690 2 SOL 0.0000385482696252 02 | | |
| 3.1.297772 | JULIO RENE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00510140451205055 CEL 59.3706704525461 DOT 0.04639015543704B9 USDC 1.01840583712 56 | LUNC 5860074.59504 | | |
| 3.1.297773 | JULIO REYES | ADDRESS REDACTED | | | AAVE 0.8708614608780D5 BTC 0.00123397790906629 DASH 1.03039597351777 DOT 14.32776896769 1 UNI 11.1179029691116 | | | |
| 3.1.297774 | JULIO REYNOSO | ADDRESS REDACTED | | | BTC 0.069372651078609 USDT ERC20 0.2147609177651 71 | USDT ERC20 148.36649207606 | | |
| 3.1.297775 | JULIO RIBERA SEMPERE | ADDRESS REDACTED | | | BTC 0.0208338494624634 ETH 0.09441555948202 | | | |
| 3.1.297776 | JULIO RIVERA ABREU | ADDRESS REDACTED | | | ADA 2.0904641056562 BTC 0.00028716191379407 3 ETH 0.0010354077849414 8 LINK 0.1140556124345 5 LTC 2.061905852242 27 MATIC 16.0139003951354 MCDAI 77.872869163022 2 | | | |
| 3.1.297777 | JULIO RIVERO | ADDRESS REDACTED | | | BTC 0.0864264971900 75 MATIC 2963.1932098725 | | | |
| 3.1.297778 | JULIO RIVIERE | ADDRESS REDACTED | | | BTC 0.004067060740735 25 USDT ERC20 0.388660654492789 | | | |
| 3.1.297779 | JULIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000018871411259377 ETC 0.00258486433002862 XLM 0.29256180934534 9 XRP 0.10542056311991 | | | |
| 3.1.297780 | JULIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001201345477B9425 ETH 10.2624095690296 | ETH 5.14987899 | | |
| 3.1.297781 | JULIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 1025.41772652912 DOT 106.21858158344 5 ETC 45.323391072897 MATIC 4301.53574912827 | | | |
| 3.1.297782 | JULIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 738.308190413107 BAT 119.208811042777 BTC 0.00248037804596571 ETH 0.110780052140436 LINK 11.2658435997934 MANA 144.378759078885 MATIC 3856.7276667619 7 PAX 0.006609069104833 5 SNX 24.8908794599229 UNI 9.34259505443602 | | | |
| 3.1.297783 | JULIO RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.0000032785419617 MCDAI 0.05552494070629D6 | | | |
| 3.1.297784 | JULIO ROMAN | ADDRESS REDACTED | | | BTC 0.0000032227980799D7 ETH 0.151844354320986 MATIC 1253.5794125587 USDC 0.023271605926342B | | | |
| 3.1.297785 | JULIO ROSALES | ADDRESS REDACTED | | | AVAX 14.3858123593088 BTC 0.051806773528713 6 DOT 52.1721275919683 ETH 7.78811928578893 GUSD 10.73064373822 SOL 169.85456096573 | SOL 25.544206879 USDC 0.003 | | |
| 3.1.297786 | JULIO ROTELA | ADDRESS REDACTED | | | BTC 0.000000421753229285 ETH 0.00005591385780 35458 | | | |
| 3.1.297787 | JULIO RUBEN GARCIA CABRERA | ADDRESS REDACTED | | | BTC 0.0373771253668087 CEL 0.34329277339B487 | | | |
| 3.1.297788 | JULIO SALCEDO | ADDRESS REDACTED | | | BTC 0.00005937139113587 ETH 0.0018648881273109 | | | |
| 3.1.297789 | JULIO SAN JUAN | ADDRESS REDACTED | | | ADA 16928.7424827545 AVAX 164.393865296781 BTC 0.00136179086683847 ETH 0.0272798547375843 | | | |
| 3.1.297790 | JULIO SAN MIGUEL | ADDRESS REDACTED | | Yes | ADA 1.26938752088832 BTC 0.0000021010307 2793 CEL 6.02184996973903 USDC 109.836909125784 USDT ERC20 5.84196922550311 | | | ADA 44510.9756158609 |
| 3.1.297791 | JULIO SANCHES | ADDRESS REDACTED | | | BTC 0.00002145065152322 9 | | | |
| 3.1.297792 | JULIO SANCHEZ | ADDRESS REDACTED | | | USDC 46.0516075207767 | | | |
| 3.1.297793 | JULIO SANTIAGO MESQUITA | ADDRESS REDACTED | | | CEL 0.0364100550612976 | | | |
| 3.1.297794 | JULIO SANTOS | ADDRESS REDACTED | | | BTC 0.0068141843204S329 | | | |
| 3.1.297795 | JULIO SARMIENTO | ADDRESS REDACTED | | | USDC 597.040327540715 ETH 0.002333706704296245 MATIC 2.789873676B9418 | | | |
| 3.1.297796 | JULIO SEBASTIAN RIOS | ADDRESS REDACTED | | | BTC 0.000001800707417626 USDT ERC20 0.72582426685982 | | | |
| 3.1.297797 | JULIO SERRANO | ADDRESS REDACTED | | | ETH 0.000894283991856929 | | | |
| 3.1.297798 | JULIO SILVA | ADDRESS REDACTED | | | ADA 0.2937143745832S1 BTC 0.00000001879016B459 | | | |
| 3.1.297799 | JULIO SOTO | ADDRESS REDACTED | | | BTC 0.0022201910342797 3 USDC 849.847637367B1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297800 | JULIO SOTOMAYOR | ADDRESS REDACTED | | | CEL 0.54861775460726 USDT ERC20 0.29967095206S439 | | | |
| 3.1.297801 | JULIO SOUSA | ADDRESS REDACTED | | | BTC 0.00000669582503291 CEL 0.213013045694611 ETH 0.00000571870456164 | | | |
| 3.1.297802 | JULIO SR. DE LA CRUZ | ADDRESS REDACTED | | | AAVE 27.26360163124 ADA 1436.221815895 AVAX 106.38067579698 BTC 0.346587325832524 COMP 4.649992315941 DOT 255.574357234247 ETH 7.096700055684264 LINK 50.633809058309 MATIC 7207.58666466139 SNX 89.532141828632 UNI 71.45982632360 USDC 7.64378085556724 XLM 1757.53055622536 XTZ 295.18493816134 | BTC 0.20910431 ETH 0.72460851334838 USDC 51.79689127084465 | | |
| 3.1.297803 | JULIO TALLONE MAFFIA | ADDRESS REDACTED | | | CEL 0.03056576225136 09 ETH 0.003 | | | |
| 3.1.297804 | JULIO TEJADA RIVERA | ADDRESS REDACTED | | | BSV 0.00309901748555394 EOS 0.077833674392788 ETH 0.000663068797233 LINK 0.00033503597434583 KLM 0.01793039924936 XRP 0.01146999812615 ZEC 0.000093978312099227 ZRX 0.17664249393897 | | | |
| 3.1.297805 | JULIO TELLO | ADDRESS REDACTED | | | AAVE 0.00084461962018 LINK 0.02217498213720 MATIC 0.00843573910618 SNX 0.04420125003356 SUSHI 0.043823556335870 UNI 0.01971583384582 | BTC 0.0000015431970184 | | |
| 3.1.297806 | JULIO TENORIO RAMIREZ | ADDRESS REDACTED | | | ADA 68.087 BTC 0.0039600393194034 CEL 4.640948381724 | | | |
| 3.1.297807 | JULIO TOLOSA | ADDRESS REDACTED | | | BTC 0.0000041373382742 MCDAI 2.4282458212622 USDT ERC20 5.36128408372 | | | |
| 3.1.297808 | JULIO VALCARCEL | ADDRESS REDACTED | | | ADA 15624.177621 | | | |
| 3.1.297809 | JULIO VALGE | ADDRESS REDACTED | | | BTC 0.000774954339387 ETH 0.000187687849923 | | | |
| 3.1.297810 | JULIO VANEGAS | ADDRESS REDACTED | Yes | | USDC 4.97136416000917 BTC 0.3530640146393 USDC 0.82980964111758 USDT ERC20 0.0000007442206 | | | BTC 14.37024913600 |
| 3.1.297811 | JULIO VASQUEZ | ADDRESS REDACTED | | | BTC 4.2938114037899 ETH 3.0947576370788 MATIC 2097.153456005 | | | |
| 3.1.297812 | JULIO VEGAS | ADDRESS REDACTED | | | ADA 4.3067485059 | | | |
| 3.1.297813 | JULIO VELIZ | ADDRESS REDACTED | | | BTC 0.00131850252 ETH 0.00186200567 | | | |
| 3.1.297814 | JULIO VIANA NOBRE | ADDRESS REDACTED | | | BTC 0.00002540810390 | | | |
| 3.1.297815 | JULIO VIDAL | ADDRESS REDACTED | | | ETH 0.00004400591295 | | | |
| 3.1.297816 | JULIO VILLEGAS | ADDRESS REDACTED | | | ADA 266.624288265186 | | | |
| 3.1.297817 | JULIO VILLEGAS VELEZ | ADDRESS REDACTED | | | BTC 2.1650000821224 ETH 15.12076033380 | | | |
| 3.1.297818 | JULIO ZAMBRANO | ADDRESS REDACTED | | | AAVE 0.90727234657940 ADA 0.03436265150951 AVAX 7.15554376872898 BTC 0.0554406823106 DOT 0.00241662734418 ETH 0.01235679677488 GUSD 20.46673096273 LTC 0.0008119384793806 MATIC 0.04218177251002 USDT ERC20 107.6956742403 | | | |
| 3.1.297819 | JULIO ZAMORA | ADDRESS REDACTED | | | BTC 2.08677790092990 CEL 0.04513690209290 | | | |
| 3.1.297820 | JULIO ZAPATA | ADDRESS REDACTED | | | BTC 0.00114945171153 USDT ERC20 1.12519341609498 | | | |
| 3.1.297821 | JULIO ZERBETTI | ADDRESS REDACTED | | | CEL 1.08546365329998 USDC 0.74207915110078 | | | |
| 3.1.297822 | JULIOUS FIGUEROA | ADDRESS REDACTED | | | BTC 0.07670708451272 ETH 0.09265631737081 LINK 9.70021522650367 MANA 50.43590151230 USDC 5.229829061859 | | | |
| 3.1.297823 | JULIOUS OKINE | ADDRESS REDACTED | | | USDC 0.009123511111369 | | | |
| 3.1.297824 | JULISSA BARRAGAN | ADDRESS REDACTED | | | BTC 0.50247094225876 | | | |
| 3.1.297825 | JULISSA CORTEZ | ADDRESS REDACTED | | | ADA 3948.074761490 BTC 1.43172867446996 ETH 37.209284000611 | | | |
| 3.1.297826 | JULISSA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00002674835136 | | | |
| 3.1.297827 | JULISSA SCIABICA | ADDRESS REDACTED | | | BTC 0.00316380603055236 | | | |
| 3.1.297828 | JULISSA YNGRID ORTEGA LAZARO DE OROPEZA | ADDRESS REDACTED | | | BTC 0.00399186258346808 MCDAI 61.2063028041 | | | |
| 3.1.297829 | JULITA DRYGAS | ADDRESS REDACTED | | | BTC 0.29378336596175 CEL 1.004481844425 MCDAI 2.122367020170172 | | | |
| 3.1.297830 | JULITA KOLDO | ADDRESS REDACTED | | | CEL 339.586015871315 ETH 6.554370684419 | | | |
| 3.1.297831 | JULITA KORPALSKA | ADDRESS REDACTED | | | BTC 0.05683648468755518 DOT 1.930544181932 SOL 1.372028263977 | | | |
| 3.1.297832 | JULITA LEAVELL | ADDRESS REDACTED | | | BTC 0.00207640417511222 ETH 1.066302259327 | | | |
| 3.1.297833 | JULITA MACHALSKI | ADDRESS REDACTED | | | UMA 0.012959039385 | | | |
| 3.1.297834 | JULITA TU | ADDRESS REDACTED | | | BTC 0.0000050514461198 CEL 0.00102251537249 ETH 0.00151325665772 | | | |
| 3.1.297835 | JULITA TUR | ADDRESS REDACTED | | | BNB 0.000986307153661544 USDT ERC20 0.399480518030363 | | | |
| 3.1.297836 | JULIUN MEDINA | ADDRESS REDACTED | | | CEL 1.061063837072 ETH 0.00000144959870255 ZEC 0.000525336439973147 | | | |
| 3.1.297837 | JULIUS AFRICA | ADDRESS REDACTED | | | BTC 0.02069400717627 MCDAI 31.853083660473 | | | |
| 3.1.297838 | JULIUS ALEKSA | ADDRESS REDACTED | | | BTC 0.02317750543648 CEL 9.6663232979345 ETH 0.06220976092966 | | | |
| 3.1.297839 | JULIUS ALEXANDER WIEDEWALD | ADDRESS REDACTED | | | BTC 0.00000272337797 | | | |
| 3.1.297840 | JULIUS AMAYA | ADDRESS REDACTED | | | ADA 0.05109625923868 BTC 0.02269012413346 CEL 22.21720116033 DOT 0.035881679398031 ETH 0.00025637536248123 GUSD 0.02316300754489 MANA 0.048950879412655 MATIC 0.13907915584732 USDC 0.54015625455370 | USDC 0.999 | | |
| 3.1.297841 | JULIUS ASGER KALLBERG WOLLER NIELSEN | ADDRESS REDACTED | | | BTC 0.215275653858 ETH 0.09475899514695 | | | |
| 3.1.297842 | JULIUS BACO | ADDRESS REDACTED | | | BTC 0.00001178904170179 | | | |
| 3.1.297843 | JULIUS BAGDZEVICIUS | ADDRESS REDACTED | | | BTC 0.000001703420768 CEL 0.1227704715863 TUSD 0.006866314 | | | |
| 3.1.297844 | JULIUS BALLESTEROS | ADDRESS REDACTED | | | MATIC 0.05097733876057 | | | |
| 3.1.297845 | JULIUS BAMIDELE ADESORO | ADDRESS REDACTED | | | BTC 0.000505058829424 | | | |
| 3.1.297846 | JULIUS BENDEZU | ADDRESS REDACTED | | | ETH 0.005017669594567 ETH 0.30846412275493 USDC 2657.80772560702 | | | |
| 3.1.297847 | JULIUS BLUSYS | ADDRESS REDACTED | | | BTC 0.00039571248087333 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297848 | JULIUS BRADLEY | ADDRESS REDACTED | | | AAVE 0.13460050560596<br>ADA 59.748452054258<br>BTC 0.00182619244892691<br>DOT 1.06302802177286<br>ETH 0.00936528593874443<br>MANA 4.50997732824171<br>MATIC 51.0047871703477<br>SOL 1.31535494693653<br>XLM 67.122986246482<br>XRP 22<br>XTZ 9.09260861110977 | | | |
| 3.1.297849 | JULIUS BUCH | ADDRESS REDACTED | | | BTC 0.00000011715046643 | | | |
| 3.1.297850 | JULIUS BURDEN | ADDRESS REDACTED | | | ADA 1123.96012074785<br>BTC 0.061802363623683<br>DOT 0.00452932941538117<br>ETH 0.00750302812237031<br>SNX 76.43460792691J2<br>USDC 0.00104754250415298<br>XLM 0.00823440333332801 | | | |
| 3.1.297851 | JULIUS CAPLITAN | ADDRESS REDACTED | | | CEL 60.7293033407425<br>ETH 0.0988 | | | |
| 3.1.297852 | JULIUS CATO | ADDRESS REDACTED | | | BTC 0.000942040107202622 | | | |
| 3.1.297853 | JULIUS CERNIAUSKAS | ADDRESS REDACTED | | | USDC 541.473953245137<br>BSV 0.3968321 | | | |
| 3.1.297854 | JULIUS CHAU | ADDRESS REDACTED | | | CEL 0.317588049960724<br>MATIC 0.109350115409685<br>BTC 0.00120223281532858<br>LTC 0.000877125508137808<br>SOL 12.4276996639661<br>USDC 0.607591142245796 | | | |
| 3.1.297855 | JULIUS CHRISTENSEN | ADDRESS REDACTED | | | ADA 167.948635<br>BTC 0.001999768742786<br>CEL 13.78221236862<br>USDC 255 | | | |
| 3.1.297856 | JULIUS COVINGTON | ADDRESS REDACTED | | | BTC 0.00272093532385536<br>ETH 0.43790325178267 | | | |
| 3.1.297857 | JULIUS DANIELS | ADDRESS REDACTED | | | USDC 105.23302452255 | | | |
| 3.1.297858 | JULIUS DAVIDSEN | ADDRESS REDACTED | | | ADA 225.498860700417<br>BTC 0.00114250173641124<br>CEL 0.00264476607128286<br>ETH 0.13409381183446 | | | |
| 3.1.297859 | JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | | | BTC 0.66380137348415J7<br>CEL 1677.89807140679<br>DOT 325.580633984J<br>ETH 0.00149723970360967<br>SNX 361.931636353953<br>USDC 150348.468826738<br>USDT ERC20 49.324850708347J | | | |
| 3.1.297860 | JULIUS DOMBROSKI | ADDRESS REDACTED | | | BTC 0.00015916265629862J9<br>ETH 0.00239450882295009<br>LINK 0.0162047062656S5<br>LTC 0.00154510065509J73<br>MATIC 0.5271248195165J77<br>UNI 0.0172074316966511 | | | |
| 3.1.297861 | JULIUS ERTLTHALER | ADDRESS REDACTED | | | BTC 0.000457056533562131<br>SNX 43.5303677010347 | | | |
| 3.1.297862 | JULIUS ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000017268694528501<br>DOT 0.0695773147086854<br>ETH 0.000627806681414517<br>LTC 0.00090590293000861<br>USDC 2.10034073521879<br>XLM 0.314490158441132 | DOT 0.00000000007552430J | | |
| 3.1.297863 | JULIUS FERNANDEZ | ADDRESS REDACTED | | | BNB 0.84193904<br>BTC 0.0019584003628445S<br>CEL 17.3308556379383<br>DOT 12.25364 | | | |
| 3.1.297864 | JULIUS FORTICH | ADDRESS REDACTED | | | BNB 0.002331012163209904<br>BTC 0.000136515879635523<br>CEL 198.21002379243<br>EOS 18.777803642031<br>USDC 37.175758523378<br>USDT ERC20 23.531055487622B | | | |
| 3.1.297865 | JULIUS FOUST | ADDRESS REDACTED | | | BTC 0.0000004949686931746<br>ETH 0.00003533468221171<br>MATIC 0.4411614170026J7 | BTC 0.0000006511143252 | | |
| 3.1.297866 | JULIUS FRANCO RAYE | ADDRESS REDACTED | | | BTC 0.00269107766760097<br>ETH 0.00166491939471075<br>USDC 40839.3340635982 | | | |
| 3.1.297867 | JULIUS FRANK | ADDRESS REDACTED | | | BTC 0.000000012685545568 | | | |
| 3.1.297868 | JULIUS FREDRIK JOHANSSON | ADDRESS REDACTED | | | BTC 0.00105875899680231<br>CEL 1.44046997738342<br>ETH 0.0063836401194873J | | | |
| 3.1.297869 | JULIUS FRIEDRICH LATTMANN | ADDRESS REDACTED | | | USDC 10.942943225118 | | | |
| 3.1.297870 | JULIUS FROST | ADDRESS REDACTED | | | BTC 0.0000042004203022J97 | | | |
| 3.1.297871 | JULIUS GALDIKAS | ADDRESS REDACTED | | | BTC 0.000011209451226643<br>DASH 0.0141197468601352 | | | |
| 3.1.297872 | JULIUS GASSO | ADDRESS REDACTED | | | BTC 0.000770768746931891<br>DOT 2.68063168177782<br>ETH 0.0997858140599631<br>MATIC 55.8249403301874<br>SOL 0.042511225231244J9<br>SUSHI 345.970268795759 | BTC 1.7837205039064B<br>DOT 0.00000000000866615J<br>ETH 71.8056476482108<br>MATIC 30234.3743848724<br>SOL 0.000000000591222518 | | |
| 3.1.297873 | JULIUS GAVET | ADDRESS REDACTED | | | BTC 0.000931166565338344<br>CEL 6.92342015161399<br>DOT 10.9 | | | |
| 3.1.297874 | JULIUS GEORG GFRÖRER | ADDRESS REDACTED | | | BTC 0.00316250512552S3 | | | |
| 3.1.297875 | JULIUS GROUSBORN | ADDRESS REDACTED | | | BTC 0.02781186796521B89 | | | |
| 3.1.297876 | JULIUS GUPO | ADDRESS REDACTED | | | BTC 0.00000146738598160S<br>BUSD 1.02556141836516 | | | |
| 3.1.297877 | JULIUS GURAUSKAS | ADDRESS REDACTED | | | CEL 3.80303805979896<br>MATIC 181.94926225 | | | |
| 3.1.297878 | JULIUS HERICH | ADDRESS REDACTED | | | BNB 0.00141867126967116<br>BTC 0.0000002823982S3449<br>USDT ERC20 0.4340778683483J9 | | | |
| 3.1.297879 | JULIUS HINKØ | ADDRESS REDACTED | | | ADA 254.08934467800J<br>BTC 0.037374114580366<br>CEL 65.17907223655S8<br>ETH 0.45131198098918J | | | |
| 3.1.297880 | JULIUS HOUGAARD | ADDRESS REDACTED | | | BTC 0.01377158990399S5 | | | |
| 3.1.297881 | JULIUS HRLIZ | ADDRESS REDACTED | | | ADA 0.12821276939666J<br>BNB 0.00096271997764972<br>BTC 0.000007412814248738<br>USDT ERC20 0.221426063011477 | | | |
| 3.1.297882 | JULIUS HRUZ | ADDRESS REDACTED | | | BTC 0.00207670477580063 | | | |
| 3.1.297883 | JULIUS HUDEC | ADDRESS REDACTED | | Yes | ADA 739.835772270866<br>BCH 0.000000052875487J2<br>BNB 3.73913716113404<br>BTC 0.333995967411812<br>CEL 1112.03754566352<br>ETH 111.9272299278<br>LTC 82.778359341490J4<br>SGB 1555.47207856197<br>USDC 2933.3013223204<br>USDT ERC20 0.408714503886802<br>XRP 10251.3194004582 | | | BTC 11.1507695700337 |
| 3.1.297884 | JULIUS HURT | ADDRESS REDACTED | | | AAVE 0.00353700238171734<br>ADA 1.89731360674774<br>BTC 0.000219609083447941<br>CEL 0.388401657299291<br>DOT 0.0298839346235564<br>EOS 0.420550489823154<br>ETH 0.00134119637462618<br>LINK 0.009985168607286S7<br>MATIC 0.313041490540822<br>SOL 0.0009974551409235377<br>USDC 17.1556657207224 | USDC 0.000000943435482899 | | |
| 3.1.297885 | JULIUS IAN BAUTISTA | ADDRESS REDACTED | | | CEL 0.006775206417956J2<br>LTC 3.88585584603399E-06<br>ZEC 0.00047581 | | | |
| 3.1.297886 | JULIUS ILETO | ADDRESS REDACTED | | | CEL 36.5771797912227<br>SGB 6498.7531508943S<br>SNX 0.104222369503401 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297887 | JULIUS IMHANOEGBELO | ADDRESS REDACTED | | | BTC 0.00160007633874089 CEL 1035.52988728991 DOT 10.849847261268 EOS 124.2008150932 ETH 0.251542789757618 LTC 1.75075319338707 MATIC 10341.4911874493 OMG 25.038485875862 SGB 2123.22604213606 KLM 683.741083747909 XRP 625.688811806956 ZRX 394.660337110339 | | | |
| 3.1.297888 | JULIUS INOCENTES | ADDRESS REDACTED | | | ADA 0.000006253971101412 BTC 0.238882103741324 CEL 32.4584949402135 DOT 0.000000000002647201 EOS 0.000000405971034002 ETH 1.00870362952185 LINK 0.000000057125579745 MATIC 1039.51949956653 SOL 10.465714337923 XLM 7.76890585299995E-08 XRP 0.00000030913188405 | | | |
| 3.1.297889 | JULIUS JAMES | ADDRESS REDACTED | | | BTC 0.0003091104361816 ETH 0.00216888000612754 | | | |
| 3.1.297890 | JULIUS JARALBA | ADDRESS REDACTED | | | BTC 0.00430952477643288 ETH 0.044454746189244 MATIC 243.000296685646 USDC 24.416988459084 | USDC 0.58 | | |
| 3.1.297891 | JULIUS JASIŪNAS | ADDRESS REDACTED | | | BTC 0.000137830394643734 DOT 0.0213760878221965 | | | |
| 3.1.297892 | JULIUS JESKE | ADDRESS REDACTED | | | BCH 0.00000054809115971.3 BTC 0.0576976195603748 CEL 19.2939003554689 ETH 0.396580965064929 LINK 26.6234837995087 LNM 6.708323450035565 UNI 3.185924866676889 | | | |
| 3.1.297893 | JULIUS JOHNSON | ADDRESS REDACTED | | | BTC 0.0142607475142911 | | | |
| 3.1.297894 | JULIUS JUHANI PIRHONEN | ADDRESS REDACTED | | | ETH 0.0168154021139356 | | | |
| 3.1.297895 | JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | | | ADA 226.653860389983 BNB 1.68321258841849 BTC 0.158976209750844 ETH 0.00181255996970975 MATIC 0.036902277684705.8 MCDAI 31.890792989562.3 USDC 0.620760497854.69 | | | |
| 3.1.297896 | JULIUS JUNG | ADDRESS REDACTED | | | BTC 0.000473391445392578 ETH 0.000000078928497699 | | | |
| 3.1.297897 | JULIUS JURGELENAS | ADDRESS REDACTED | | | BTC 0.00112431302140808 XLM 1921.99841339.67 | | | |
| 3.1.297898 | JULIUS KAIBIGAN | ADDRESS REDACTED | | | BTC 0.0594090438524.98 CEL 424.91825679188.2 ETH 1.1126350643571.8 LTC 5.25475451065.68 MATIC 802.440406597557 | | | |
| 3.1.297899 | JULIUS KAIGAMA | ADDRESS REDACTED | | | CEL 0.074603688595759 ETH 0.000328456690161542 USDC 0.0272461999163731 | | | |
| 3.1.297900 | JULIUS KECKES | ADDRESS REDACTED | | | BTC 0.00125190819321.11 CEL 2.65420160693327.8 USDC 0.44087449771149.4 | | | |
| 3.1.297901 | JULIUS KIIL | ADDRESS REDACTED | | | CEL 24.401309711885.5 ETH 0.000000963465780495 USDC 0.0000000462962962.96 | | | |
| 3.1.297902 | JULIUS KIRAGU | ADDRESS REDACTED | | | ADA 0.08401282143274.61 BTC 0.0243688715670761 DOT 298.83742603564.1 ETC 9.67506376453662 LTC 0.00859610957037621 MATIC 3382.17315148336 XLM 0.0374283038639856 | | | |
| 3.1.297903 | JULIUS KOVACS | ADDRESS REDACTED | | | MATIC 5.2292176911255.7 | | | |
| 3.1.297904 | JULIUS KRISTOFIK | ADDRESS REDACTED | | | BTC 0.00886540272454731 | | | |
| 3.1.297905 | JULIUS KRISTOFIK | ADDRESS REDACTED | | | ETH 0.00714698215048963 | | | |
| 3.1.297906 | JULIUS LAHOS | ADDRESS REDACTED | | | ADA 0.970329023694814 USDC 0.902100112253957 | | | |
| 3.1.297907 | JULIUS LARSEN | ADDRESS REDACTED | | | USDT ERC20 0.193055608179779 BTC 0.000821896631880032 | | | |
| 3.1.297908 | JULIUS LATAK | ADDRESS REDACTED | | | CEL 0.4537676095752.72 BTC 0.01693804799165.53 | | | |
| 3.1.297909 | JULIUS LÄUBLI | ADDRESS REDACTED | | | MATIC 439.813537098743 BTC 0.0000008345885675055 ETH 1.0588379855879.9E-05 | | | |
| 3.1.297910 | JULIUS LEE | ADDRESS REDACTED | | | AAVE 17.035961907001.8 ADA 2182.5617222623.7 BAT 852.293062775906 CEL 3882.534699655626 COMP 69.60805088817025 DOT 228.831000863774 MATIC 3961.81326709475 SNX 779.915084512832 XTZ 701.627425260216 ZRX 2588.044289538604 | | | |
| 3.1.297911 | JULIUS LIUBERTAS | ADDRESS REDACTED | | | BTC 0.141295188188854 CEL 1385.56053559778 ETH 4.71102884322212 USDT ERC20 321.763974 | | | |
| 3.1.297912 | JULIUS MACROHON | ADDRESS REDACTED | | | ADA 111.704028938053 BTC 0.00306951522359141 CEL 25.2969145687077 DOT 5.3516792885 ETH 0.290365039637067 | | | |
| 3.1.297913 | JULIUS MARQUEZ | ADDRESS REDACTED | | | AAVE 0.000667560185549856 ADA 644.068818399742 AVAX 10.514981155349.8 COMP 0.0009086534800456.47 DASH 0.000484672865644591 DOT 0.0544466931222955 EOS 0.0424575302720.01 MATIC 2504.900014328.55 SNX 0.123910660440124 | | | |
| 3.1.297914 | JULIUS MBIDOMTI | ADDRESS REDACTED | | | CEL 2.85972447856651 | | | |
| 3.1.297915 | JULIUS MICHAEL | ADDRESS REDACTED | | | BTC 0.000000009664544389 CEL 0.221172078037828 | | | |
| 3.1.297916 | JULIUS MIKELEVIČIUS | ADDRESS REDACTED | | | BTC 0.0058807185892036 CEL 2.978642547820.1 | | | |
| 3.1.297917 | JULIUS MUNZ | ADDRESS REDACTED | | | BTC 0.103236863075.14 | | | |
| 3.1.297918 | JULIUS NACAUS | ADDRESS REDACTED | | | BTC 0.75505367831043 CEL 248.249920485562 ETH 25.585954540388.8 | BTC 0.006918819189191.88 | | |
| 3.1.297919 | JULIUS NAKALE | ADDRESS REDACTED | | | USDT ERC20 0.35111109954511 BNB 0.114421136512677 BTC 0.00023176 CEL 4.08607951714223 ETH 0.03338176 XRP 173.765347687695 | | | |
| 3.1.297920 | JULIUS NARON | ADDRESS REDACTED | | | ETH 0.063802385168678.9 | | | |
| 3.1.297921 | JULIUS NAVARRO | ADDRESS REDACTED | | | ADA 0.191211739067619 BTC 0.00000050813131750 GUSD 0.322050164764892 | | | |
| 3.1.297922 | JULIUS NEU | ADDRESS REDACTED | | | BTC 0.000003608692295012 | | | |
| 3.1.297923 | JULIUS NICHOLAS ODINDO | ADDRESS REDACTED | | | CEL 0.000360079166607938 | | | |
| 3.1.297924 | JULIUS NICLAS GOERICKE | ADDRESS REDACTED | | | BTC 0.00183018648378858 | | | |
| 3.1.297925 | JULIUS NIELSEN | ADDRESS REDACTED | | | BTC 0.315069427944099 ETH 0.247832175374319 | | | |
| 3.1.297926 | JULIUS NIKOLAJ DJAMSGAARD SORENSEN | ADDRESS REDACTED | | | BTC 0.00253776960442449 CEL 0.237220551660429 ETH 0.0423947523378512 MATIC 27.5748472335416 SOL 1.016762623476.7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297927 | JULIUS NOLIN | ADDRESS REDACTED | | | BTC 0.1130093714810117<br>CEL 249.46432219586<br>DOT 894.29583744832<br>ETH 2.6541757831439<br>OMG 68.71017103<br>USDC 7.031245 | | | |
| 3.1.297928 | JULIUS OCASLA | ADDRESS REDACTED | | | BNB 0.0011166062877102<br>ETH 0.0000097228166727 | | | |
| 3.1.297929 | JULIUS ODIGIE | ADDRESS REDACTED | | | BTC 0.0000414183314055<br>BTC 0.0474126453547304 | | | |
| 3.1.297930 | JULIUS OH | ADDRESS REDACTED | | | ETH 5.7578210189737 | | | |
| 3.1.297931 | JULIUS OLIVER LORENZ | ADDRESS REDACTED | | | BTC 0.0001742789304752 | | | |
| 3.1.297932 | JULIUS OLUWANISOLA | ADDRESS REDACTED | | | BTC 0.0000125628503769<br>ETH 0.0001057292158226 | | | |
| 3.1.297933 | JULIUS OVERBECK | ADDRESS REDACTED | | | BTC 0.0000260832928949<br>CEL 1.0608116434899 | | | |
| 3.1.297934 | JULIUS OWUSU-AKYEAMPONG | ADDRESS REDACTED | | | BTC 0.0947005312773 | | | |
| 3.1.297935 | JULIUS PARADINKAS | ADDRESS REDACTED | | | BTC 0.0005119280817866 | | | |
| 3.1.297936 | JULIUS PASCUA GAMMAD | ADDRESS REDACTED | | | CEL 0.0842710579008177<br>ETH 0.25141706658969<br>LTC 0.005<br>USDC 3.6357041436277 | | | |
| 3.1.297937 | JULIUS PEKAR | ADDRESS REDACTED | | | BTC 0.0016848183442444<br>CEL 53.866516974327<br>ETH 1.3226475603009<br>USDC 6286.162088129 | | | |
| 3.1.297938 | JULIUS PERLAC | ADDRESS REDACTED | | | BNB 0.8411174995143385<br>BTC 0.0009808205254876 | | | |
| 3.1.297939 | JULIUS PHILLIPS | ADDRESS REDACTED | | | CEL 0.3877057525129511<br>BTC 0.0000145871621517684<br>ETH 0.0013640403958295 | | | |
| 3.1.297940 | JULIUS PREITE | ADDRESS REDACTED | | | AAVE 0.0203693102603391<br>BAT 6.4631259300255<br>BTC 0.0026246496796827<br>COMP 0.0026011266500523<br>ETH 0.0936254778889884<br>KNC 0.0903561791911844<br>LINK 0.1170952500257<br>MATIC 69.001517373676<br>SUSHI 0.4927116155890005<br>UNI 0.0676858444487464 | AAVE 0.0000001632216312015<br>BTC 5.0332035216091<br>COMP 0.0000004650052409<br>ETH 0.0000000431954185<br>MATIC 0.0129873600349658<br>SUSHI 0.0000005309478719<br>UNI 0.0000001990548669209 | | |
| 3.1.297941 | JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | | | BTC 0.0000301491373335<br>CEL 0.1751380919594<br>ETH 0.0010142558071595 | | | |
| 3.1.297942 | JULIUS R TERRY | ADDRESS REDACTED | | | ETH 0.0082360662 | ETH 0.03086447 | | |
| 3.1.297943 | JULIUS RAMIREZ | ADDRESS REDACTED | | | BTC 0.0008295963507029756<br>ETH 0.3634802604850 | | | |
| 3.1.297944 | JULIUS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0000390349538196<br>CEL 0.0778562729828083<br>XLM 32.0312326 | | | |
| 3.1.297945 | JULIUS REVERENDO | ADDRESS REDACTED | | | BTC 0.1011672721671<br>CEL 1.1624890352867<br>USDC 8711.0363062443<br>USDT ERC20 0.9170396556660608 | | | |
| 3.1.297946 | JULIUS SAPANZA | ADDRESS REDACTED | | | CEL 0.004337087044547S1 | | | |
| 3.1.297947 | JULIUS SARISALMI | ADDRESS REDACTED | | | CEL 0.2345185881495 | | | |
| 3.1.297948 | JULIUS SCHLAPSCHY | ADDRESS REDACTED | | | BTC 0.0000739307695197 | | | |
| 3.1.297949 | JULIUS SCHULTE-BRADER | ADDRESS REDACTED | | | BTC 0.0010224925627820S | | | |
| 3.1.297950 | JULIUS SERITE | ADDRESS REDACTED | | | ADA 46.681638295617<br>CEL 5.899867632616Z<br>MATIC 180.7893<br>XRP 252.80042 | | | |
| 3.1.297951 | JULIUS SINAS | ADDRESS REDACTED | | | ADA 0.7380433107623295<br>BNB 0.0018710430470939S<br>BTC 0.0000026372856851137<br>DOT 0.0441977999055831<br>ETH 0.00056076951152424<br>MATIC 0.2958517335591118<br>USDC 0.843391931707837 | | | |
| 3.1.297952 | JULIUS SISON | ADDRESS REDACTED | | | ADA 365.96419190150Z<br>BTC 0.0012043832309610S<br>CEL 0.03620072262773407<br>ETH 1.0211233520289 | | | |
| 3.1.297953 | JULIUS SMITH | ADDRESS REDACTED | | | BTC 0.000922848513053501<br>CEL 1.0748127591092 | | | |
| 3.1.297954 | JULIUS SMITH | ADDRESS REDACTED | | | AAVE 0.0049199470786532Z<br>BAT 0.0003698278319944S<br>BTC 0.0000010133808917<br>ETH 2.5495155528210E-06<br>LINK 0.0002143286003052Z<br>MATIC 1.8515583728604<br>SNX 0.2805474738S222I<br>XRP 0.000000561987470995 | | | |
| 3.1.297955 | JULIUS SOFRANKO | ADDRESS REDACTED | | | USDT ERC20 491.187306608302 | | | |
| 3.1.297956 | JULIUS SOLOMON | ADDRESS REDACTED | | | BTC 0.0012828736369467S | | | |
| 3.1.297957 | JULIUS SOMMER | ADDRESS REDACTED | | | BTC 0.3163106825514464 | | | |
| 3.1.297958 | JULIUS STEPHAN RUF | ADDRESS REDACTED | | | BTC 0.0040613336297962 | | | |
| 3.1.297959 | JULIUS TOOLE | ADDRESS REDACTED | | | ADA 2121.7589381468<br>BNB 1.3647217823028I<br>BTC 0.2211321428892244<br>CEL 146.18517100457<br>DOT 62.814855751980E<br>ETH 1.5828658634690S<br>LINK 13.3792351359977<br>LTC 2.1432869823966E<br>MATIC 1.0317735161297E<br>SOL 11.052950905208S<br>XLM 931.710365923044<br>XRP 573.92391565555I | | | |
| 3.1.297960 | JULIUS TORP LARSEN | ADDRESS REDACTED | | | BTC 0.0010603020965324I | | | |
| 3.1.297961 | JULIUS TORRENCE CRAWFORD | ADDRESS REDACTED | | | CEL 70.411248944910B<br>BTC 0.0117718543610617<br>ETH 0.0039076876805378I<br>GUSD 20.39635531025S6 | | | |
| 3.1.297962 | JULIUS TRINIDAD | ADDRESS REDACTED | | | BCH 0.2637503<br>BTC 0.00070537037603165<br>CEL 75.207560973599<br>DASH 0.0449799546207Z6<br>DOGE 276.41084683671<br>ETH 0.19228182<br>LTC 0.05962491307581US<br>USDC 50.55080696343Z | | | |
| 3.1.297963 | JULIUS TSUI | ADDRESS REDACTED | | | BTC 0.0000000092455756IZ<br>CEL 1.2287439710341<br>LTC 0.00000001537041687<br>USDC 0.0110145346375959<br>USDT ERC20 0.002516 | | | |
| 3.1.297964 | JULIUS VALINO | ADDRESS REDACTED | | | MATIC 150.27953807204I<br>SNX 12.46309648514S9 | | | |
| 3.1.297965 | JULIUS VAN BRAGT | ADDRESS REDACTED | | | BTC 0.0026672072783316B<br>CEL 9.31858936518885<br>ETH 1.8912357999103Z<br>USDC 251 | | | |
| 3.1.297966 | JULIUS VAN GINNEKEN | ADDRESS REDACTED | | | BTC 0.0000012653853853879<br>CEL 123.508249268745<br>XRP 0.51396926263923I | | | |
| 3.1.297967 | JULIUS VANN LIM WEE | ADDRESS REDACTED | | | ETH 0.000049016380155 | | | |
| 3.1.297968 | JULIUS VEKONY | ADDRESS REDACTED | | | ADA 18.6<br>CEL 0.2936487691564828 | | | |
| 3.1.297969 | JULIUS WHITAKER | ADDRESS REDACTED | | | ETH 0.0004359014926720355 | | | |
| 3.1.297970 | JULIUS WILLGREN | ADDRESS REDACTED | | | BTC 0.0000051119545877766<br>ETH 0.00789799731471663 | ETH 0.0000004538181954146 | | |
| 3.1.297971 | JULIUS WILLIAMS | ADDRESS REDACTED | | | BTC 0.0016994351225829<br>DOT 84.8703223990687<br>LINK 65.194035696712B<br>MANA 96.256350667128<br>MATIC 2700.88234420545 | DOT 17.98<br>LINK 39.56975151<br>MATIC 324.09385461 | | |
| 3.1.297972 | JULIUS WILLIAMS | ADDRESS REDACTED | | | BTC 0.0010084316267915S<br>ETH 0.19226446159806B | | | |
| 3.1.297973 | JULIUS WONODDHARDJO | ADDRESS REDACTED | | | ADA 9.5216351923914<br>BNB 0.0331445803013B4<br>BTC 0.0011919253082938B<br>CEL 0.9638995941615B6<br>USDT ERC20 3.67080335787707 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.297974 | JULIUS ZAITONA | ADDRESS REDACTED | | | ADA 1.27713311435205<br>MATIC 2.06920435536484 | | | |
| 3.1.297975 | JULIUSJORDAN LARION | ADDRESS REDACTED | | | BTC 0.00000117857639794766<br>MATIC 2.46311422057422<br>MCDAI 0.10437872201603R | | | |
| 3.1.297976 | JULIUSZ ALEKSANDER KOSTECKI | ADDRESS REDACTED | | | SNX 110.58046789568Z | | | |
| 3.1.297977 | JULIUSZ KALENBACH | ADDRESS REDACTED | | | BTC 0.00000785077506364Z<br>DOT 17.77133574274<br>ETH 0.506080325019439<br>MATIC 706.400373062488 | | | |
| 3.1.297978 | JULIYA MOROZOVA | ADDRESS REDACTED | | | BTC 0.000000143999851387<br>BUSD 0.827223553167579<br>CEL 0.42528184720069 | | | |
| 3.1.297979 | JULIZA INTIC | ADDRESS REDACTED | | | BTC 0.000000067<br>CEL 0.0767077797205045<br>DASH 0.000078424449478327 | | | |
| 3.1.297980 | JULKA DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.0000000020030654458<br>CEL 0.050113933103425 | | | |
| 3.1.297981 | JULKA DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.0051<br>CEL 52.9381218985537<br>ETH 0.209 | | | |
| 3.1.297982 | JULKARIM YASIN | ADDRESS REDACTED | | | BTC 0.00000272041729644Z<br>ETH 0.77741242742918R<br>XLM 1.39673256147652 | | | |
| 3.1.297983 | JULKICA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.000000113061372254<br>ETH 0.000059983739454403<br>MCDAI 0.0697406553670Z8 | | | |
| 3.1.297984 | JULLET LADD | ADDRESS REDACTED | | | BTC 0.001873147580676337<br>CEL 592.093769787262<br>GUSD 102.62568607491 | | | |
| 3.1.297985 | JULLIAN BANKS | ADDRESS REDACTED | | | BTC 0.00010553305115864G | | | |
| 3.1.297986 | JULLIAN EDIMBOURG | ADDRESS REDACTED | | | BTC 1.57229131359499E-06<br>CEL 0.0376546365337S2<br>MCDAI 0.28055054848618S<br>USDC 0.704837774832195<br>XLM 0.021734215105488R4 | | | |
| 3.1.297987 | JULLIAN WITHERS | ADDRESS REDACTED | | | ADA 0.20323262543570G<br>BTC 0.061500130938223<br>MATIC 0.002007713099562285<br>USDC 0.240034207587724 | | | |
| 3.1.297988 | JULLXANNY YASMIN DOS SANTOS PINHEIRO | ADDRESS REDACTED | | | CEL 0.00041988849062804<br>ETH 0.000005763137695121 | | | |
| 3.1.297989 | JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | | Yes | ADA 0.17742791707639S<br>BTC 0.0001335791615028771<br>ETH 0.000350234910879218<br>MCDAI 1.2628698932637B<br>XLM 0.170273629805737 | | BTC 0.00000000683605881 | BTC 0.23226084667539 |
| 3.1.297990 | JULOSSIA TUALA-SALE | ADDRESS REDACTED | | | CEL 0.00469530537744SS | | | |
| 3.1.297991 | JULU TUR | ADDRESS REDACTED | | | BTC 0.0000007019556128B<br>CEL 0.370433473603093 | | | |
| 3.1.297992 | JULUS CLAUDIO | ADDRESS REDACTED | | | CEL 0.186225623884412<br>DOT 0.033570332254193A | | | |
| 3.1.297993 | JULUS NAVARRO | ADDRESS REDACTED | | | CEL 0.0388639226761168<br>ETH 0.0015 | | | |
| 3.1.297994 | JULUMARIE JOY CORNISTA | ADDRESS REDACTED | | | BTC 0.026997000765192I | | | BTC 0.001544154399640I3 |
| 3.1.297995 | JULY HERNANDEZ | ADDRESS REDACTED | | | CEL 1419.03102397872 | | | |
| 3.1.297996 | JULY LEE | ADDRESS REDACTED | | | BTC 0.245693780012835 | | | |
| 3.1.297997 | JULY ROMERO | ADDRESS REDACTED | | | ADA 34.170647<br>BTC 0.00121437137073808<br>CEL 11.5366005423484<br>DOGE 955.356290864937<br>DOT 19.98<br>ETC 3.350095R<br>MATIC 97.3370369 | | | |
| 3.1.297998 | JULYAN MOYARD | ADDRESS REDACTED | | | CEL 0.044174863163497B | | | |
| 3.1.297999 | JULYAN T CASSIDY | ADDRESS REDACTED | | | BTC 0.021683160908469<br>CEL 68.99475956984 | | | |
| 3.1.298000 | JULYANA MARTINS | ADDRESS REDACTED | | | CEL 1.0990593116382R4 | | | |
| 3.1.298001 | JULYANNA MEDEIROS | ADDRESS REDACTED | | | BTC 0.000000307740561771<br>MCDAI 0.14853475880287R4 | | | |
| 3.1.298002 | JULYE VENTER | ADDRESS REDACTED | | | BTC 0.026173053552708<br>CEL 26.2250781224476 | | | |
| 3.1.298003 | JULYSSA JULIACHS | ADDRESS REDACTED | | | CEL 323.36733249514<br>UTC 6.288110668314021<br>MATIC 97.6726072298559 | | | |
| 3.1.298004 | JULZ AGUSTA | ADDRESS REDACTED | | | CEL 0.240395196305771<br>BTC 0.004872208933387549<br>MANA 0.001411208988141689<br>USDT ERC20 0.818730637771218 | | | |
| 3.1.298005 | JUM RADOF | ADDRESS REDACTED | | | MATIC 87.6862688002076 | | | |
| 3.1.298006 | JUMA HAMILTON | ADDRESS REDACTED | | | ADA 0.316592183618159<br>AVAX 18.0900896041737<br>BSV 0.25878468610613<br>BTC 1.00894378415063<br>ETH 6.914933267284I2<br>LINK 0.027345568386573<br>MATIC 1837.35213442595<br>SOL 14.6171303356347<br>UNI 1.18221591946852<br>USDC 0.184256300753677 | USDC 0.000000037735107522 | | |
| 3.1.298007 | JUMA LUMAUAG | ADDRESS REDACTED | | | AVAX 0.284340966687926<br>BNB 0.0148677007006105<br>BTC 0.00001297028200453I<br>CEL 0.009764947966028S<br>LUNC 10.4609539782167<br>USDC 0.00000074024898239A<br>USDT ERC20 0.000000191820584472<br>XRP 0.00000025739090303 | | | |
| 3.1.298008 | JUMA SEVEN | ADDRESS REDACTED | | | BTC 0.000017436425836796 | | | |
| 3.1.298009 | JUMA WAJID | ADDRESS REDACTED | | | ETH 0.000045705243464302 | | | |
| 3.1.298010 | JUMAANE CAMERO | ADDRESS REDACTED | | | CEL 0.569998102472244 | | | |
| 3.1.298011 | JUMAH MOHAMMED | ADDRESS REDACTED | | | CEL 0.160783993313863<br>LTC 0.0745588011551821 | | | |
| 3.1.298012 | JUMAL QAZI | ADDRESS REDACTED | | | BTC 0.008873567488730S<br>ETH 1.38101284064839E-05<br>USDC 0.033661772913586 | | | |
| 3.1.298013 | JUMAR BUSTILLOS MARATAS | ADDRESS REDACTED | | | BTC 0.00115602314582985<br>XRP 0.08398852926587S | | | |
| 3.1.298014 | JUMARDI JUMARDI | ADDRESS REDACTED | | | CEL 0.052993801228858A4 | | | |
| 3.1.298015 | JUMAYEL AHMED | ADDRESS REDACTED | | | ETH 0.000301500758202257 | | | |
| 3.1.298016 | JUMBERI ZUBASHVILI | ADDRESS REDACTED | | | BTC 0.001307668166126I6<br>ETH 0.117743324946574 | | | |
| 3.1.298017 | JUMBO CHISOM | ADDRESS REDACTED | | | BTC 0.000000000733500036<br>CEL 0.073690632151179Z | | | |
| 3.1.298018 | JUMBO CHRISTIAN NAVALES | ADDRESS REDACTED | | | BTC 0.00058647184814354<br>CEL 31.6688089655272<br>USDC 4785.71144509143 | | | |
| 3.1.298019 | JU-MING TSAI | ADDRESS REDACTED | | | BTC 0.00000220185733641I3<br>GUSD 3.40299054920837<br>USDC 0.00102198308684092 | BTC 0.00256333967501904<br>GUSD 0.00344896857865254<br>USDC 0.000000265474810448 | | |
| 3.1.298020 | JUMOKE AKINSIKU | ADDRESS REDACTED | | | ADA 219<br>BNB 0.1005<br>CEL 15.2930564697855<br>LTC 1.219<br>MATIC 232.6575141<br>SGB 16.8775404<br>XLM 519.98<br>XRP 101.75 | | | |
| 3.1.298021 | JUMPOT SANGCHANTRARIN | ADDRESS REDACTED | | | CEL 1.13673359710341<br>USDC 0.056658154968470R<br>USDT ERC20 0.032536641391277I | | | |
| 3.1.298022 | JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | | | BTC 0.033315385913648B | BTC 0.0028946216471968 | | |
| 3.1.298023 | JUN ALISON | ADDRESS REDACTED | | | ETH 0.00035372655346065S<br>MATIC 0.6380361370257D7 | | | |
| 3.1.298024 | JUN AN LIM | ADDRESS REDACTED | | | BTC 0.002342916575478D9<br>ETH 0.00173690463270191 | | | |
| 3.1.298025 | JUN AN LIM | ADDRESS REDACTED | | | USDT ERC20 1.7118487419545S<br>BTC 0.001064940710376B | | | |
| 3.1.298026 | JUN AN TAN | ADDRESS REDACTED | | | USDT ERC20 2.10037565146517<br>ADA 210.231969391494<br>BTC 0.00485088472070802<br>ETH 0.545032406458145 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2206 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298027 | JUN BOON LEE | ADDRESS REDACTED | | | ADA 0.2120050251161225<br>BTC 0.0021696299764862<br>CEL 1.2022496320559<br>DOT 16.1118998719537<br>ETH 0.0001707977142698557<br>USDT ERC20 0.16666673683269B | | | |
| 3.1.298028 | JUN CHANG SOO | ADDRESS REDACTED | | | BTC 0.00000519673655295<br>ETH 0.0001207318976473476 | | | |
| 3.1.298029 | JUN CHEN | ADDRESS REDACTED | | | CEL 17.2316741869653 | | | |
| 3.1.298030 | JUN CHEN TAN | ADDRESS REDACTED | | | ETH 0.3<br>BTC 0.00037151430687135<br>ETH 0.0001893503994574466<br>SOL 0.004660599590023<br>USDC 0.3691158039042<br>USDT ERC20 0.1382511175217B | | | |
| 3.1.298031 | JUN DA TAN | ADDRESS REDACTED | | | ADA 0.4288263342383168<br>BTC 0.00048183761485095 1<br>ETH 0.00685346365511321B<br>USDC 21.1654741275D9 | | | |
| 3.1.298032 | JUN DA TAN | ADDRESS REDACTED | | | BTC 0.0210055513285536<br>CEL 12.9006808046756<br>ETH 0.03125734481562B9 | | | |
| 3.1.298033 | JUN E. YOSHITANI | ADDRESS REDACTED | | Yes | BTC 0.020587560845551 | BTC 0.04902118314529999 | | BTC 0.0844848093899178 |
| 3.1.298034 | JUN EGI | ADDRESS REDACTED | | | BTC 0.00054474814344973B<br>MCDAI 42.3671281891063 | | | |
| 3.1.298035 | JUN FAN | ADDRESS REDACTED | | | BTC 0.23252419423843<br>ETH 2.44098060743624 | | | |
| 3.1.298036 | JUN FENG LIM | ADDRESS REDACTED | | | BTC 0.00000978765363B622<br>CEL 0.01741038740420 77<br>ETH 0.00040896959717170B | | | |
| 3.1.298037 | JUN FOGAREN | ADDRESS REDACTED | | | BTC 0.0072395328690478 9<br>ETH 0.00001554586 1424678<br>SNX 953.56080293894 9<br>XRP 0.0000008161056849 | | | |
| 3.1.298038 | JUN FRANCIS ISHI | ADDRESS REDACTED | | | BTC 0.0016135036057469 6<br>CEL 21.6586940395708<br>XRP 0.000000110047249182 | | | |
| 3.1.298039 | JUN GAN | ADDRESS REDACTED | | | ADA 532.27661864123 6<br>BNB 1.1065225117466 5<br>BTC 0.00338756950739152<br>CEL 15.7684099133277<br>DOT 18.6995664099706 | | | |
| 3.1.298040 | JUN GAN | ADDRESS REDACTED | | | LINK 2.37779788323 3<br>ETH 3.13910619154863 | | | |
| 3.1.298041 | JUN GOBRON | ADDRESS REDACTED | | | BTC 0.042217841323586 6 | | | |
| 3.1.298042 | JUN HAAN TOO | ADDRESS REDACTED | | | BTC 0.00032157770576662 | BTC 0.00000004802448024 | | |
| 3.1.298043 | JUN HAN CHAN | ADDRESS REDACTED | | | ETH 0.0082110149854173 | | | |
| 3.1.298044 | JUN HAN PNG | ADDRESS REDACTED | | | BTC 0.0104152803195187 | | | |
| 3.1.298045 | JUN HAO CHEE | ADDRESS REDACTED | | | BTC 0.0022860470B022837<br>CEL 1.48034256689302<br>SNX 59.807799744241B<br>USDT ERC20 845.419999280278 | | | |
| 3.1.298046 | JUN HAO CHU | ADDRESS REDACTED | | | BTC 0.0000096098036389 9<br>CEL 0.0241402244745685<br>DOT 0.027062683965379 1<br>MATIC 0.0667595957608865 | | | |
| 3.1.298047 | JUN HAO KANG | ADDRESS REDACTED | | | ADA 236.20232727787 4<br>BTC 0.02514746683286D9<br>DOT 2.47608707520546<br>ETH 0.2594465911155 9<br>LUNC 3.52130125426987 | | | |
| 3.1.298048 | JUN HAO KOH | ADDRESS REDACTED | | | BTC 0.0024623105979B701<br>CEL 2.6227489956068<br>ETH 0.000063720047254224 | | | |
| 3.1.298049 | JUN HAO LEONG | ADDRESS REDACTED | | | USDC 0.0000035280318091A | | | |
| 3.1.298050 | JUN HAO LIM | ADDRESS REDACTED | | | BCH 0.6713182395461242<br>BNB 1.72267138472B2<br>BTC 0.0009036952997126S2<br>CEL 2.808309810772B5<br>XRP 356.277752122591 | | | |
| 3.1.298051 | JUN HAO LOH | ADDRESS REDACTED | | | BTC 0.0060038048283747 7<br>CEL 0.0145576635526393 | | | |
| 3.1.298052 | JUN HAO LOW | ADDRESS REDACTED | | | BNB 0.0256993933924629<br>BTC 0.0305796936288155<br>BUSD 323.05469127<br>CEL 12.4005315953352<br>SNX 13.0892947D7278 | | | |
| 3.1.298053 | JUN HAO MARK SEOW | ADDRESS REDACTED | | | CEL 0.5651146975540D5<br>UNI 10.2666599884547 | | | |
| 3.1.298054 | JUN HAO NG | ADDRESS REDACTED | | | ADA 0.196390032579792<br>BTC 0.000002100688793525<br>CEL 0.00003204200147D233<br>USDC 0.1417627566076Z | | | |
| 3.1.298055 | JUN HAO NG | ADDRESS REDACTED | | | ADA 10.8409311147591<br>BNB 0.0006951989570691S1<br>BTC 0.0003123558275731038<br>CEL 1.12211421638193<br>DOT 0.235019580231917<br>ETH 0.00817768009182227<br>GUSD 0.68240214426477N<br>LINK 0.00303515480075998<br>PAX 0.9385212124484B<br>SNX 0.1717330268780 7<br>USDC 0.21124128345501<br>USDT ERC20 0.0023787938923606<br>XLM 0.12616509984509 9<br>XRP 0.27909795588719 3 | | | |
| 3.1.298056 | JUN HAO TAN | ADDRESS REDACTED | | | BTC 0.00005824326344790B<br>ETH 0.00023738538206B071 | | | |
| 3.1.298057 | JUN HAO TAN | ADDRESS REDACTED | | | BTC 0.000001923314235769<br>CEL 1.12612247551730<br>ETH 0.0000053312021449<br>MATIC 0.0314380193798575<br>MCDAI 0.0296948656720028<br>USDC 0.017708922268789<br>USDT ERC20 0.238875724057723 | | | |
| 3.1.298058 | JUN HAO TAN | ADDRESS REDACTED | | | BTC 0.00000006623404492<br>CEL 0.6594670791542 | | | |
| 3.1.298059 | JUN HAO TEE | ADDRESS REDACTED | | | ADA 62.827351046729S<br>BTC 0.001426381169B1081<br>CEL 13.3824484355293<br>ETH 0.177 | | | |
| 3.1.298060 | JUN HAO WU | ADDRESS REDACTED | | | BTC 0.05086205727175V9 | | | |
| 3.1.298061 | JUN HAO, SHAUN TAN | ADDRESS REDACTED | | | ADA 2387.4.3151644349<br>BTC 0.0369681745376426<br>CEL 414.077671140528<br>ETH 0.397045366268576<br>LINK 5.1140963381021 1<br>USDC 0.436939232084966 | | | |
| 3.1.298062 | JUN HENG LUA | ADDRESS REDACTED | | | ADA 1216.10074823076<br>BTC 0.0071389696520711<br>CEL 34.738093865632 1<br>ETH 0.32914368 | | | |
| 3.1.298063 | JUN HIN LEE | ADDRESS REDACTED | | | BTC 0.00000076016484325<br>BUSD 24.8561701366597<br>ETH 0.00000432593077 76188<br>MATIC 2981.49457811086<br>USDC 0.090859654577329B | | | |
| 3.1.298064 | JUN HO LEE | ADDRESS REDACTED | | | ADA 221.39346778432<br>BSV 0.062828294230B355<br>BTC 0.168213228153752<br>COMP 0.0127732269760684<br>EOS 14.6167464790038<br>ETC 13.41396883774S<br>ETH 13.177173185B503<br>LINK 8.7196633060D739<br>USDC 288.40251141096B6<br>XLM 301.005912886B2B | | | |
| 3.1.298065 | JUN HONG CHOCK | ADDRESS REDACTED | | | BNB 50.267769124632B9<br>BTC 0.0016548956185073B<br>ETH 0.000243810994D4958<br>SNX 0.0194742088052021 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298066 | JUN HONG ENG | ADDRESS REDACTED | | | BTC 0.000002269419588506<br>GUSD 0.796481385803842<br>USDC 0.754737771568736 | | | |
| 3.1.298067 | JUN HONG LIM | ADDRESS REDACTED | | | BTC 0.001753295315123695<br>BUSD 933.820136774<br>CEL 68.17472336016608 | | | |
| 3.1.298068 | JUN HONG TEO | ADDRESS REDACTED | | Yes | ADA 6275.16368507888<br>BTC 0.023867288435455531<br>CEL 11.3471701666802<br>DOT 254.641860099316<br>ETH 4.023147250188809<br>LINK 163.574455678433 | | | ETH 8.8185692397282 |
| 3.1.298069 | JUN HOWE TAN | ADDRESS REDACTED | | | BTC 0.0000001163700127<br>USDT ERC20 0.565071468090808 | | | |
| 3.1.298070 | JUN HSIANG LEE | ADDRESS REDACTED | | | BTC 0.0114421053286059 | | | |
| 3.1.298071 | JUN HUA | ADDRESS REDACTED | | | BTC 0.0000053674856087<br>CEL 0.317717048352504<br>ETH 0.00000024 | | | |
| 3.1.298072 | JUN HUA | ADDRESS REDACTED | | | BNT 0.186231824700468<br>BTC 0.0000000029931175678<br>CEL 0.0209075348758863 | | | |
| 3.1.298073 | JUN HUA | ADDRESS REDACTED | | | BTC 0.0010556972472287<br>USDC 510.592251957645 | | | |
| 3.1.298074 | JUN HUA LIM | ADDRESS REDACTED | | Yes | BTC 0.0430971597586087<br>CEL 967.571977655723<br>ETH 0.50000000000001<br>LINK 9.7 | | | BTC 0.324675334675324 |
| 3.1.298075 | JUN HUA LOW | ADDRESS REDACTED | | | BTC 0.0031135702785178<br>ETH 0.04120359862645157 | | | |
| 3.1.298076 | JUN HUA TAN | ADDRESS REDACTED | | | BTC 0.00000439182437923<br>USDC 0.235571332062296 | | | |
| 3.1.298077 | JUN HUI LIN | ADDRESS REDACTED | | | BTC 0.000040994987216606<br>CEL 8.59361006371698<br>EOS 440.686530889634<br>ETH 1.26641931520493 | | | |
| 3.1.298078 | JUN HUI WOON | ADDRESS REDACTED | | | BTC 0.026451629984656<br>LTC 2.346467467855609<br>XRP 661.412710954262 | | | |
| 3.1.298079 | JUN HUR | ADDRESS REDACTED | | | BTC 0.000010278755861748 | | | |
| 3.1.298080 | JUN HYUK BAHNG | ADDRESS REDACTED | | | USDC 2.1348249423089 | | | |
| 3.1.298081 | JUN HYUK CHOI | ADDRESS REDACTED | | | CEL 0.098136577944415<br>MCDAI 30 | | | |
| 3.1.298082 | JUN HYUK LEE | ADDRESS REDACTED | | | BTC 0.00085450341087669<br>CEL 0.207677873964014<br>ETH 99.311367305441 | | | |
| 3.1.298083 | JUN IM | ADDRESS REDACTED | | | BTC 0.00001255515223303<br>ETH 0.00005716716527148<br>USDC 0.393254598232478 | | | |
| 3.1.298084 | JUN JAMES YANG | ADDRESS REDACTED | | | AAVE 8.37980471081523<br>ADA 205.078267670977<br>BTC 0.388185073797473<br>ETH 14.883616793923<br>LINK 0.113852670164906<br>MATIC 4774.85896060183<br>UNI 0.037685343617784<br>USDC 111358.269382761 | CEL 47.2524380446894<br>USDC 1000 | | |
| 3.1.298085 | JUN JIAN LOH | ADDRESS REDACTED | | | BTC 0.0186570544679994<br>USDC 0.042947775954007<br>USDT ERC20 49.9698316816058 | | | |
| 3.1.298086 | JUN JIAN WONG | ADDRESS REDACTED | | | BTC 0.0151706889204358<br>CEL 34.8410372128721<br>ETH 0.1618793021 | | | |
| 3.1.298087 | JUN JIAT ONG | ADDRESS REDACTED | | | BTC 0.00036<br>CEL 0.225333834425781 | | | |
| 3.1.298088 | JUN JIE CHEO | ADDRESS REDACTED | | | BTC 0.00000146530048792<br>DOT 0.0176419672624374<br>MATIC 1.450784121763 | | | |
| 3.1.298089 | JUN JIE CHONG | ADDRESS REDACTED | | | ADA 0.0115026399580079<br>BTC 0.000091955775911169<br>DOT 0.0023595748795122<br>ETH 0.000007984216072417<br>MATIC 0.0842037101506921<br>XRP 0.0318276959611752 | | | |
| 3.1.298090 | JUN JIE JASON KOH | ADDRESS REDACTED | | | ADA 0.140279656338704<br>BNB 0.00172614642665357<br>BTC 0.0000041830604447411<br>ETH 0.000010387144945427<br>USDC 0.376207859971791 | | | |
| 3.1.298091 | JUN JIE LEE | ADDRESS REDACTED | | | BTC 0.0108319532857187<br>CEL 0.368910580692871<br>ETH 0.0853808651731723 | | | |
| 3.1.298092 | JUN JIE LEE | ADDRESS REDACTED | | | BTC 0.00560186023411621<br>CEL 7.03976323204<br>ETH 0.02369<br>MATIC 63.07 | | | |
| 3.1.298093 | JUN JIE LEONG | ADDRESS REDACTED | | | BTC 0.00105432728330951<br>CEL 5.8210111536937<br>ETH 0.09450744 | | | |
| 3.1.298094 | JUN JIE LIE | ADDRESS REDACTED | | | BNB 0.38012363905707<br>BTC 0.0292939667702497<br>CEL 5.0509379330295<br>DOT 7.96073709308734<br>ETH 0.930629430652249<br>LINK 6.221532781242<br>MATIC 81.5443459495668<br>SUSHI 21.3763216383085<br>XLM 750.425550560359 | | | |
| 3.1.298095 | JUN JIE LIM | ADDRESS REDACTED | | | BTC 0.000002165257922425<br>MATIC 0.221346893693302 | | | |
| 3.1.298096 | JUN JIE LOO | ADDRESS REDACTED | | | BTC 0.0021720943369152<br>CEL 1.3837757132794 | | | |
| 3.1.298097 | JUN JIE NG | ADDRESS REDACTED | | | BTC 0.000895126368958015<br>CEL 65 | | | |
| 3.1.298098 | JUN JIE POH | ADDRESS REDACTED | | | BTC 0.0243891720153651<br>LUNC 14.6815056294862 | | | |
| 3.1.298099 | JUN JIE SIAH | ADDRESS REDACTED | | | BTC 0.000103778146494201<br>CEL 0.0018440709104078<br>ETH 0.00610800033609626767 | | | |
| 3.1.298100 | JUN JIE TAN | ADDRESS REDACTED | | | ADA 107.979742388547 | | | |
| 3.1.298101 | JUN JIE WONG | ADDRESS REDACTED | | | CEL 0.0140813741765943 | | | |
| 3.1.298102 | JUN JIE YEO | ADDRESS REDACTED | | | BTC 0.00000001364585412<br>GUSD 6.5474373693709 | | | |
| 3.1.298103 | JUN JING JANICE LIM | ADDRESS REDACTED | | | BTC 0.00000163294757222<br>ETH 0.00034571271739988<br>USDC 0.2752375758856 | | | |
| 3.1.298104 | JUN JOHN | ADDRESS REDACTED | | | BTC 0.00315100450825496<br>ETH 0.0920189869459737<br>GUSD 111.553251121407 | | | |
| 3.1.298105 | JUN KAI CHAM | ADDRESS REDACTED | | | BTC 0.0000026047243588<br>CEL 0.173916440745268<br>ETH 0.015608563809306 | | | |
| 3.1.298106 | JUN KAI LIM | ADDRESS REDACTED | | | BTC 0.0000000301171788<br>CEL 0.65496676561475 | | | |
| 3.1.298107 | JUN KAI LOI | ADDRESS REDACTED | | | BAT 25.8181355823951<br>BTC 0.0020093604866200<br>CEL 4.65592984758714<br>UNI 16.2080260601727<br>USDC 20 | | | |
| 3.1.298108 | JUN KAI TEO | ADDRESS REDACTED | | | ADA 503.627046937639<br>DOT 12.6723596218748 | | | |
| 3.1.298109 | JUN KIM | ADDRESS REDACTED | | | BTC 0.0000003809919203116 | | | |
| 3.1.298110 | JUN KIM | ADDRESS REDACTED | | | BTC 1.9232745179999991-09<br>ETH 0.000693933397759303<br>KNC 0.0216589225903199 | BTC 0.0000013091647869914 | | |
| 3.1.298111 | JUN KIM | ADDRESS REDACTED | | | LINK 0.0190893958402198 | | | |
| 3.1.298112 | JUN KIM | ADDRESS REDACTED | | | ADA 5.95374475982815 | | | |
| 3.1.298113 | JUN KUAI | ADDRESS REDACTED | | | BTC 0.00001616974896933946<br>ETH 0.000038078731938497 | | | |
| 3.1.298114 | JUN LAU | ADDRESS REDACTED | | | ADA 277.60796297632<br>BTC 0.00788455872277155<br>CEL 8.214124799350873<br>ETH 1.1278305622517977<br>XLM 521.571391318507 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298115 | JUN LEE | ADDRESS REDACTED | | | ADA 102.09377206212<br>BTC 0.22049082483716 | | | |
| 3.1.298116 | JUN LEI | ADDRESS REDACTED | | | BTC 0.000000890235089613<br>CEL 03.03155876790948<br>LINK 0.000093629515288988<br>MATIC 927.20900218301<br>USDC 0.009991320126295<br>UST ERC20 0.00250701462955913 | | | |
| 3.1.298117 | JUN LI | ADDRESS REDACTED | | | BTC 0.2572165847914<br>CEL 72.419191298131<br>DOT 10.451612464637<br>ETH 0.54330620595288<br>MATIC 484.789100006586 | | | |
| 3.1.298118 | JUN LIANG CHEN | ADDRESS REDACTED | | Yes | BTC 0.018597600447<br>CEL 102990.678104346 | BTC 0.001<br>CEL 5683.293<br>DOT 0.1309<br>MATIC 2.0477570721647<br>SNX 0.000711570462163459<br>USDC 0.50812283641065 | | BTC 1.53982478080265 |
| 3.1.298119 | JUN LIANG CHONG | ADDRESS REDACTED | | | BTC 0.0022518057731054<br>ETH 0.3001915625122261 | | | |
| 3.1.298120 | JUN LIANG SOH | ADDRESS REDACTED | | | ADA 0.4040274579420672<br>BNB 2.0866648609510<br>BTC 0.016130206737134<br>DOT 0.07364821187815595<br>ETH 0.227255511819286<br>USDC 7.6307281149763 | | | |
| 3.1.298121 | JUN LIANG TAN | ADDRESS REDACTED | | | BTC 0.158249888001112<br>CEL 189.593044296153<br>ETH 4.17093155753992<br>LTC 1.62692273654<br>SGB 88.156585918314<br>XRP 575.6702 | | | |
| 3.1.298122 | JUN LII TOO | ADDRESS REDACTED | | | BTC 0.00131364178438457<br>CEL 46.092232808437<br>USDT ERC20 1000 | | | |
| 3.1.298123 | JUN LIN SU | ADDRESS REDACTED | | | CEL 0.0016075432660296<br>ETH 0.000123367044895391 | | | |
| 3.1.298124 | JUN LING WONG | ADDRESS REDACTED | | | BTC 0.000901329270544487<br>ETH 0.12477186981663 | | | |
| 3.1.298125 | JUN LIU | ADDRESS REDACTED | | | BTC 2.05840932350371<br>LINK 13.437157302160 | | | |
| 3.1.298126 | JUN LONG | ADDRESS REDACTED | | | XRP 0.0257818906176089 | | | |
| 3.1.298127 | JUN LONG JASON LIM | ADDRESS REDACTED | | | ADA 0.15756493817024<br>BTC 0.0024338900474729<br>CEL 3.02926550372657<br>ETH 0.000002491078002846 | | | |
| 3.1.298128 | JUN LU | ADDRESS REDACTED | | | BTC 0.006807749585085<br>ETH 0.000314675461422154 | | | |
| 3.1.298129 | JUN MAKINO | ADDRESS REDACTED | | | BTC 0.01841001879887<br>USDC 4405.30235956896 | | | |
| 3.1.298130 | JUN MAY CHENG | ADDRESS REDACTED | | | ADA 0.103385139386633<br>BNB 0.00115480611337874<br>BTC 0.000000655148047173<br>ETH 0.0000007587180616<br>TUSD 0.007330529241394<br>USDC 0.20407003342694 | | | |
| 3.1.298131 | JUN MIN HEE | ADDRESS REDACTED | | | BCH 0.10178579255065<br>BTC 0.021842890146466<br>CEL 0.046276847290125<br>DOT 5.71856464893715<br>ETH 0.000814912301685886<br>LTC 0.000110595662493976<br>USDC 0.294370158743891 | | | |
| 3.1.298132 | JUN MIN TEO | ADDRESS REDACTED | | | BTC 1.20216881610196 | | | |
| 3.1.298133 | JUN MIN WONG | ADDRESS REDACTED | | | ETH 0.0477580606997337 | | | |
| 3.1.298134 | JUN MING KENNETH ANG | ADDRESS REDACTED | | | BTC 0.00198867596667689<br>MCDAI 1.682855297538116 | | | |
| 3.1.298135 | JUN MING KENNETH ANG | ADDRESS REDACTED | | | MCDAI 0.263155576939726 | | | |
| 3.1.298136 | JUN MING TAN | ADDRESS REDACTED | | | ADA 560.328376848277<br>BTC 0.10065992170468<br>ETH 2.07726146374124<br>USDC 209.58794215527 | | | |
| 3.1.298137 | JUN NG | ADDRESS REDACTED | | | CEL 0.1813202154059959 | | | |
| 3.1.298138 | JUN NG | ADDRESS REDACTED | | | CEL 1.07049124709682 | | | |
| 3.1.298139 | JUN PARK | ADDRESS REDACTED | | | BTC 0.0000000195133115089<br>MATIC 9.90689746412135 | | | |
| 3.1.298140 | JUN PARK | ADDRESS REDACTED | | | BAT 303.362523769<br>BTC 0.0005271518061893326<br>CEL 571.037949157935<br>COMP 1.03791330448572<br>ETH 0.012889046195412<br>LINK 0.0947771562461126<br>MANA 0.0829710704787392<br>UMA 0.001986936959512192<br>USDC 0.014639417398417<br>XLM 0.5683865980636938<br>ZRX 0.0081153780673936 | | | |
| 3.1.298141 | JUN PENG TEO | ADDRESS REDACTED | | | BTC 0.0016731750981302<br>CEL 4.26946486745993<br>DOT 9.47258857241175<br>LINK 14.701840446184S<br>LTC 1.75 | | | |
| 3.1.298142 | JUN QI ONG | ADDRESS REDACTED | | | BTC 0.0666227866564915<br>CEL 42.2137458204814<br>SOL 6.13152124 | | | |
| 3.1.298143 | JUN QIAN | ADDRESS REDACTED | | | BTC 0.00127901680994931<br>ETH 0.000610678854518501 | | | |
| 3.1.298144 | JUN QIANG SAMUEL QUEK | ADDRESS REDACTED | | | ADA 2986.83337306217<br>BTC 0.0368325155742092<br>DOT 99.350793015453<br>ETH 2.95753550276392 | | | |
| 3.1.298145 | JUN QIN CHUA | ADDRESS REDACTED | | | BTC 0.000004680529647807<br>CEL 1.41895736185345<br>XRP 0.25816305823054 | | | |
| 3.1.298146 | JUN QUAN | ADDRESS REDACTED | | | BTC 0.00881565380580233<br>CEL 0.27941498090795<br>ETH 0.00304781172571719<br>USDC 0.365027093680068<br>XRP 1038.30486367472 | | | |
| 3.1.298147 | JUN QUAN TAN | ADDRESS REDACTED | | | BTC 0.0024484912012680<br>CEL 682.51014392628<br>MCDAI 30<br>USDT ERC20 0.285588 | | | |
| 3.1.298148 | JUN REN TAN | ADDRESS REDACTED | | | ADA 0.000000016363730794<br>BTC 0.00100959111559818<br>CEL 170.601586119888<br>ETH 0.4205705738297314<br>XRP 0.000000252903466146 | | | |
| 3.1.298149 | JUN REN TAN | ADDRESS REDACTED | | | AAVE 1.80137887405399<br>BTC 0.021498736918302?<br>CEL 43.0845245123814<br>ETH 0.336814486503597<br>SNX 48.23978831887?7<br>SUSHI 93.0665884993946<br>USDC 0.001860459713569 | | | |
| 3.1.298150 | JUN RI LIM | ADDRESS REDACTED | | | BNB 2.53168258135285<br>BTC 0.0651932463170837<br>ETH 1.51108417855363<br>MATIC 947.686082948265 | | | |
| 3.1.298151 | JUN RONG LEE | ADDRESS REDACTED | | | CEL 0.0171354944340357<br>MATIC 55.9367012678764 | | | |
| 3.1.298152 | JUN RONG TAN | ADDRESS REDACTED | | | BTC 0.0000659549482915271 | | | |
| 3.1.298153 | JUN RONG TAN | ADDRESS REDACTED | | | LTC 0.000872146804843447 | | | |
| 3.1.298154 | JUN RONG TAN | ADDRESS REDACTED | | | BTC 0.00003077608379896?<br>USDC 19.879217214323 | | | |
| 3.1.298155 | JUN RYAN DEGANOS | ADDRESS REDACTED | | | AAVE 1.03659176603509<br>DASH 5.930961976765<br>ZEC 22.23113078223241<br>ZRX 3114.07480578911 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298156 | JUN SENG TEOH | ADDRESS REDACTED | | | ADA 298.59770443955<br>BTC 0.0284187307214642<br>CEL 0.0289878615868152<br>ETH 0.201377403013252<br>LINK 8.17101930304933<br>XRP 278.954404558878 | | | |
| 3.1.298157 | JUN SEOB SHIN | ADDRESS REDACTED | | Yes | BTC 3.4539996001849991-06<br>USDC 84.082218045056 | BTC 0.499999732442545<br>USDC 144.167059 | | BTC 4.68493713348067 |
| 3.1.298158 | JUN SEOK KIM | ADDRESS REDACTED | | | BTC 0.000000195896752236<br>ETH 0.000005568365088S5<br>USDC 0.0517915629808978 | | | |
| 3.1.298159 | JUN SERN CH'NG | ADDRESS REDACTED | | | ETH 0.00007913745913312 | | | |
| 3.1.298160 | JUN SHEN SOON | ADDRESS REDACTED | | | BTC 0.000002686097524251<br>CEL 160.32107385874<br>USDC 0.239564710262558<br>USDT ERC20 283.51276930056S3 | | | |
| 3.1.298161 | JUN SHEN TONG | ADDRESS REDACTED | | | BTC 0.000519310009575012<br>GT 4.21226562761S | | | |
| 3.1.298162 | JUN SHENG JASON WONG | ADDRESS REDACTED | | Yes | BTC 0.0102718276906486<br>CEL 149.379781240S3<br>ETH 3.67985470468263<br>GUSD 0.00724728625580864<br>LTC 0.0176423467428127<br>MATIC 42.388325273891S<br>SNX 56.4271424394058<br>SUSHI 60.384245756733T<br>XRP 1.40835273129986 | | | BTC 0.0614135709873819<br>LTC 0.964278990981199<br>MATIC 8407.17770784632 |
| 3.1.298163 | JUN SHENG OOI | ADDRESS REDACTED | | | BTC 0.00113607255755137<br>CEL 11.6706764374474<br>MCDAI 420.578972 | | | |
| 3.1.298164 | JUN SIK HAN KONG | ADDRESS REDACTED | | | BTC 0.224446310129157<br>CEL 123.397366689934<br>ETH 1.04087382122079 | | | |
| 3.1.298165 | JUN SING TAN | ADDRESS REDACTED | | | BSV 2.54409447998192<br>ETH 3.3129201666022S<br>USDC 2.4038862852787S | | | |
| 3.1.298166 | JUN SUN | ADDRESS REDACTED | | | BTC 0.000000296834616776<br>LTC 0.000683423436569795 | | | |
| 3.1.298167 | JUN SUNGHAN | ADDRESS REDACTED | | | BTC 0.000527646189100504<br>DOT 0.201376402916659<br>ETH 0.00568853741698T7 | | | |
| 3.1.298168 | JUN TEO | ADDRESS REDACTED | | | BTC 0.00106860440265013<br>CEL 137.302702805119<br>ETH 0.00000036 | | | |
| 3.1.298169 | JUN TERRY MONTANER | ADDRESS REDACTED | | | BTC 0.0131987887290S6<br>DOT 7.254857130810433<br>MATIC 78.334293913177T | | | |
| 3.1.298170 | JUN TING LEE | ADDRESS REDACTED | | | BTC 0.000000619811425462<br>USDC 0.317411808583293 | | | |
| 3.1.298171 | JUN LIHM | ADDRESS REDACTED | | | BTC 0.00155420764093786<br>ETH 0.0000003210579110659 | | | |
| 3.1.298172 | JUN WAI WONG | ADDRESS REDACTED | | | DOT 1.6884335321461t4<br>ETH 3.997395867460991-05 | | | |
| 3.1.298173 | JUN WAIN GOH | ADDRESS REDACTED | | | BTC 0.000004942215889709 | | | |
| 3.1.298174 | JUN WANG | ADDRESS REDACTED | | | BTC 0.020314556254759S<br>CEL 2285.27552949547<br>LUNC 130.22709646153S<br>USDT ERC20 0.00000099663542025T | | | |
| 3.1.298175 | JUN WANG | ADDRESS REDACTED | | | ADA 0.250000815337439<br>BTC 0.0484051282471145<br>DOT 19.25424022072S5<br>EOS 0.00436669376156119<br>ETH 0.65742764360664<br>LINK 24.456221813224<br>MATIC 569.276223414137<br>SOL 2.10504541253732<br>USDC 340.70872186897T<br>XLM 0.138062407941S4 | ADA 0.00000055992854089129<br>XLM 0.00000003558466083 | | |
| 3.1.298176 | JUN WEAN TAN | ADDRESS REDACTED | | | BTC 0.00000037<br>CEL 1.98653809323683 | | | |
| 3.1.298177 | JUN WEI CHAN | ADDRESS REDACTED | | | BTC 0.00114007733240t39<br>ETH 0.020343749435194T<br>USDC 12.248591542529S | | | |
| 3.1.298178 | JUN WEI CHANG | ADDRESS REDACTED | | | ADA 299.076267152688<br>BTC 0.0000095017714814t46<br>USDC 2.51765588S296S1 | | | |
| 3.1.298179 | JUN WEI CHEN | ADDRESS REDACTED | | | BTC 0.00000783494966999s<br>USDC 629.22106710821t7 | | | |
| 3.1.298180 | JUN WEI EE | ADDRESS REDACTED | | | BTC 0.00000261982663453<br>ETH 0.0069593688933403t38<br>MATIC 1.70717556681714 | | | |
| 3.1.298181 | JUN WEI GOH | ADDRESS REDACTED | | | BTC 3.08698730319599E-06<br>LTC 0.00117912072562501<br>XRP 0.0541161718126731 | | | |
| 3.1.298182 | JUN WEI HE | ADDRESS REDACTED | | | USDC 0.00081669015499339 | BTC 0.00000062720654990t | | |
| 3.1.298183 | JUN WEI KHOO | ADDRESS REDACTED | | | AVAX 0.111439201580514<br>BTC 0.00117841442993772<br>DOT 0.26830649877161t3<br>LTC 0.0103734218426941 | | | |
| 3.1.298184 | JUN WEI LEE | ADDRESS REDACTED | | | AVAX 6.15015089321777<br>BNB 3.08264624937838<br>BTC 0.00701163865272t07<br>ETH 1.856467566424t8<br>LINK 9.8853664934648<br>LTC 6.76471939204038<br>LUNC 5.66244063905897<br>MATIC 267.80006313392<br>SOL 1.87514736363628<br>XRP 675.45423917453 | | | |
| 3.1.298185 | JUN WEI LEE | ADDRESS REDACTED | | | BTC 0.000000193065494163 | | | |
| 3.1.298186 | JUN WEI SOH | ADDRESS REDACTED | | | BTC 0.0018912334418005<br>ETH 2.04862288988751 | | | |
| 3.1.298187 | JUN WEI YIP | ADDRESS REDACTED | | | ADA 792.147300625554<br>BTC 0.000006118680488602<br>CEL 0.078393964779873t6<br>DOT 0.00524989238589996 | | | |
| 3.1.298188 | JUN WEI ZACH HEW | ADDRESS REDACTED | | | BTC 0.00102464486729602<br>MATIC 31285.52739807t6<br>PAXG 0.00000042010100350t2<br>SOL 0.274066245203022<br>USDC 20.3947686805698 | | | |
| 3.1.298189 | JUN WEN | ADDRESS REDACTED | | | BTC 0.00000306864143t85<br>CEL 64.435835712382t8<br>ETH 0.0824355<br>USDT ERC20 401.688671 | | | |
| 3.1.298190 | JUN WEN KOH | ADDRESS REDACTED | | | BTC 0.0572172708575796<br>CEL 4.3790351484933t8 | | | |
| 3.1.298191 | JUN WEN LIN | ADDRESS REDACTED | | | BTC 0.073705955029969 | | | |
| 3.1.298192 | JUN WEN LIN | ADDRESS REDACTED | | | BTC 0.168337723320502<br>DOT 17.0917752149404<br>ETH 1.62386814748924<br>MANA 69.725467268686t8 | | | |
| 3.1.298193 | JUN WEN SIM | ADDRESS REDACTED | | | CEL 10.4759570218128<br>DOT 0.979015496402t04 | | | |
| 3.1.298194 | JUN WOO PARK | ADDRESS REDACTED | | | BTC 0.00133122126554397<br>MATIC 293.585446730603 | | | |
| 3.1.298195 | JUN WU | ADDRESS REDACTED | | | BTC 0.0944673189851402<br>CEL 16.0426160149616 | | | |
| 3.1.298196 | JUN XI ZHANG | ADDRESS REDACTED | | | ADA 2487.60756772705<br>BTC 0.0359964140018649<br>DOT 289.569079882474<br>ETH 18.0335077328885<br>LINK 86.3978058981912<br>MATIC 2216.346055269t<br>USDT ERC20 54384.4087345227 | | | |
| 3.1.298197 | JUN XIAN RONALD LEE | ADDRESS REDACTED | | | BTC 0.0278892910106131<br>CEL 23.7497092920362 | | | |
| 3.1.298198 | JUN XIAN TEH | ADDRESS REDACTED | | | BTC 0.00156846791640954<br>CEL 4.55621287833847 | | | |
| 3.1.298199 | JUN XIAN TEOW | ADDRESS REDACTED | | | BTC 0.000002369793169441<br>ETH 0.00224360864617045<br>USDT ERC20 0.269439410955805 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298200 | JUN XIANG | ADDRESS REDACTED | | | BTC 0.00142164646113368<br>CEL 276.2022017090002<br>SNX 47.277995351836‍1<br>TAUD 1050 | | | |
| 3.1.298201 | JUN XIONG NG | ADDRESS REDACTED | | | BTC 2.59279238829090E-06<br>CEL 0.0789571990417097<br>GUSD 764.521261224554<br>MATIC 543.720006362295<br>USDC 229.112365388965 | | | |
| 3.1.298202 | JUN XIONG NGIAM | ADDRESS REDACTED | | | BTC 0.0000000384596380‍7<br>CEL 0.429006199853404 | | | |
| 3.1.298203 | JUN XIONG TAN | ADDRESS REDACTED | | | BTC 0.0000003351773752‍71<br>CEL 0.0808396212318933<br>SGB 0.0538578679371091<br>USDT ERC20 0.8795007399159‍75<br>XRP 0.363200907384669 | | | |
| 3.1.298204 | JUN XIONG TAN | ADDRESS REDACTED | | | CEL 1.07765253656212 | | | |
| 3.1.298205 | JUN XIONG TAN | ADDRESS REDACTED | | | BTC 0.0000042346192306‍87<br>CEL 0.0808837136958767<br>SGB 0.0540079650002656<br>USDT ERC20 0.9124532183943‍41<br>XRP 0.364221138149439 | | | |
| 3.1.298206 | JUN XIONG TAN | ADDRESS REDACTED | | | BTC 0.0000040507614111‍46<br>CEL 68.616114957243‍6<br>USDT ERC20 0.9080241579258‍77 | | | |
| 3.1.298207 | JUN XIONG TAN | ADDRESS REDACTED | | | BTC 0.0000021710280503‍67<br>CEL 0.0806002959765603<br>SGB 139.144573072094<br>USDT ERC20 0.8645767463486‍54<br>XRP 938.368901168312 | | | |
| 3.1.298208 | JUN XU | ADDRESS REDACTED | | | CEL 0.0612635381177374<br>USDT ERC20 7.1286995830999‍9E-07 | | | |
| 3.1.298209 | JUN XUAN GOH | ADDRESS REDACTED | | | AAVE 0.391107786034805<br>ADA 223.482100954798<br>AVAX 1.01942436037‍28<br>BCH 0.00000912939466988‍8<br>BNB 0.00000587298644715‍2<br>CEL 18.9782316999807<br>DOT 1.97338665580885<br>LUNC 4.546481165218‍74<br>MATIC 73.2917020762071 | | | |
| 3.1.298210 | JUN XUAN JUSTIN CHIA | ADDRESS REDACTED | | | BTC 0.0000116954008008‍27 | | | |
| 3.1.298211 | JUN YAN CAI | ADDRESS REDACTED | | | BTC 0.0000013694806356‍69<br>CEL 1.5436661228450‍4<br>USDC 9.76436415307264 | | | |
| 3.1.298212 | JUN YAN GOH | ADDRESS REDACTED | | | BTC 0.0000007588096554‍77<br>CEL 0.0125365321647196<br>USDT ERC20 0.0119130881740‍764 | | | |
| 3.1.298213 | JUN YAN KOK | ADDRESS REDACTED | | | BTC 0.0012354681821545‍9 | | | |
| 3.1.298214 | JUN YAN LIM | ADDRESS REDACTED | | | BTC 0.0010763838980917‍6<br>DOT 2.20468377394655<br>ETH 0.552600065745274<br>MATIC 43.0609890280195 | | | |
| 3.1.298215 | JUN YANG | ADDRESS REDACTED | | | BTC 0.0000001615815513‍53<br>BUSD 0.02198501127791‍71<br>DOT 0.062810273376953‍6<br>ETH 0.000000835357714‍35<br>MATIC 0.0192096720167‍2 | | | |
| 3.1.298216 | JUN YANG | ADDRESS REDACTED | | | AAVE 24.0448231530‍88<br>BAT 7487.20735070004<br>BCH 16.371827676912‍9<br>BNT 1930.75876501366<br>BTC 0.984410621555182<br>CEL 1.15116892753898<br>COMP 102.432329818385<br>DASH 16.5260033806486<br>DOT 0.743557546752255<br>EOS 2252.27758950549<br>ETC 689.781718366043<br>ETH 201.638632069273<br>KNC 3516.05741797187<br>LTC 23.6609878754‍05<br>MATIC 3871.63603699‍16<br>OMG 213.933656842097<br>PAXG 0.125955027749647<br>SGB 23965.5117551799<br>SNX 240.499643931155<br>UMA 801.800470953475<br>UNI 4157.33025962036<br>USDC 382.1178948331‍6<br>XLM 46.12499410583‍4<br>XRP 13.8598681110‍21<br>ZEC 52.2138241582183<br>ZRX 13776.7346542661 | | | |
| 3.1.298217 | JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | | | BTC 0.0001364136674896<br>DOT 6.52077940976336<br>SGB 39.607790290701‍6<br>TGBP 436.429235180113<br>TUSD 522.07530071163‍8<br>USDC 22.5522952138834 | | | |
| 3.1.298218 | JUN YAP | ADDRESS REDACTED | | | BTC 0.1861055236401‍39<br>ETH 1.31531097982884<br>GUSD 27289.8489381449<br>USDC 212.025918520697 | | BTC 0.0073193088147662‍6 | |
| 3.1.298219 | JUN YAP | ADDRESS REDACTED | | | BCH 0.02338478710978‍16<br>BTC 0.0001594742152754‍6<br>CEL 339.666486845955<br>DASH 6.5721352595904‍7<br>EOS 380.650982826391<br>OMG 0.0223667733435187<br>SGB 3.12282364405302<br>USDC 0.0000006694094405‍5<br>USDT ERC20 0.3670179569252‍62<br>XLM 0.000000016600754‍8<br>XRP 20.228257200689 | | | |
| 3.1.298220 | JUN YE LEE | ADDRESS REDACTED | | | BTC 0.0000001205512005‍135<br>CEL 0.0264062022760163<br>USDT ERC20 0.0032826230667‍3835 | | | |
| 3.1.298221 | JUN YEE BAN | ADDRESS REDACTED | | | BTC 0.0000000001754503‍3<br>CEL 0.0735181004626817 | | | |
| 3.1.298222 | JUN YEE LAU | ADDRESS REDACTED | | | BTC 1.0625717874389‍89E-06<br>CEL 0.304548773383546<br>XLM 10.0867476916077 | | | |
| 3.1.298223 | JUN YEI ZHANG | ADDRESS REDACTED | | | BTC 0.0001449217806896<br>ETH 0.194151506713556 | | | |
| 3.1.298224 | JUN YEONG BAE | ADDRESS REDACTED | | | BTC 0.0035455940919957<br>USDT ERC20 0.7325329765826 | | | |
| 3.1.298225 | JUN YEUNG | ADDRESS REDACTED | | | ADA 0.406558250227299<br>BTC 2.1601236217754‍9<br>DOT 0.0144773730868639<br>ETH 5.99040062364062‍1<br>LINK 0.0116745851740129<br>LTC 0.0000006823746037‍62<br>USDC 0.00214944069524812 | ADA 762.181464729749<br>DOT 12.4494504887815<br>LINK 50.1754276578797<br>LTC 0.0000006894483965‍6<br>USDC 2.3324939818794‍5 | | |
| 3.1.298226 | JUN YI HO | ADDRESS REDACTED | | | BTC 0.0021346313045758<br>CEL 23.0125125379891<br>ETH 0.00000000490256757‍7<br>GUSD 0.444431341124508<br>SNX 2.02426326250883<br>USDC 326.940596175219<br>USDT ERC20 0.0159084164801‍218 | | | |
| 3.1.298227 | JUN YI LEE | ADDRESS REDACTED | | | BTC 0.0170231148548759<br>USDC 0.24345556917150‍2 | | | |
| 3.1.298228 | JUN YI LEE | ADDRESS REDACTED | | | BCH 0.0003256964057383‍3<br>BNB 0.000177120890541966<br>BTC 0.0000001375844951‍89<br>BUSD 6.1348255636324<br>CEL 1.13800378686586<br>ETH 0.0000176545066824‍35<br>PAX 0.0555251561127618<br>TUSD 0.0780179545981593<br>USDC 0.04363541863486‍5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298229 | JUN YI LEE | ADDRESS REDACTED | | | BNB 0.2657515973964668<br>BTC 0.3075066344936579<br>CEL 102.328910053136<br>MCDAI 31.810003005412<br>SNX 6.56842363041836<br>USDC 0.000000610340816471<br>USDT ERC20 0.0000001411843226 | BTC 0.0076422180719652 | | |
| 3.1.298230 | JUN YI NG | ADDRESS REDACTED | | | BTC 0.000000066545012<br>CEL 11.3095360292905 | | | |
| 3.1.298231 | JUN YI YEOH | ADDRESS REDACTED | | | BTC 0.000001919654889708<br>USDC 1.69470074275013 | | | |
| 3.1.298232 | JUN YING CHAN | ADDRESS REDACTED | | | BTC 0.00137542530012956 | | | |
| 3.1.298233 | JUN YONG CHO | ADDRESS REDACTED | | | MATIC 331.963166275441 | | | |
| 3.1.298234 | JUN YOONG CHEONG | ADDRESS REDACTED | | | BTC 0.5453237662756<br>LINK 96.4898342506211<br>BTC 0.0030685916997327<br>CEL 1.09469327 | | | |
| 3.1.298235 | JUN YOUNG HONG | ADDRESS REDACTED | | | ETH 0.012904283202197<br>USDC 0.0270539367238645<br>USDT ERC20 0.116845718863264<br>BNB 0.0406566714619704<br>EOS 365.7221887510107<br>XLM 7619.46897064400<br>XRP 10597.41395479 | | | |
| 3.1.298236 | JUN YOUNG HWANG | ADDRESS REDACTED | | | BTC 0.0357774212024067 | | | |
| 3.1.298237 | JUN YOUNG KIM | ADDRESS REDACTED | | | BTC 0.658747835955912<br>MATIC 1651.61357683771<br>SNX 277.58563973929 | | | |
| 3.1.298238 | JUN YU | ADDRESS REDACTED | | | COMP 0.00152021351921866<br>LINK 0.0105326078007568<br>UNI 0.010013977160544 | | | |
| 3.1.298239 | JUN YUAN OW | ADDRESS REDACTED | | | BTC 0.010673819137947<br>CEL 8.34186457064925 | | | |
| 3.1.298240 | JUN YUPCO | ADDRESS REDACTED | | | ADA 4.17347280323963<br>BTC 0.00356086413006563<br>CEL 0.0499532028794652<br>USDC 319.1301155688 | USDC 29.447647 | | |
| 3.1.298241 | JUN YUL CHOI | ADDRESS REDACTED | | | BCH 10.46507078058<br>BTC 0.000503888451319829<br>CEL 3.68896640874<br>ETH 0.020389802900247<br>USDT ERC20 1.505421030422 | | | |
| 3.1.298242 | JUN ZE SOH | ADDRESS REDACTED | | | BTC 0.0000002038712591<br>USDT ERC20 0.25211217298 | | | |
| 3.1.298243 | JUN ZHAN LIEW | ADDRESS REDACTED | | | ADA 0.0000007786935307 41<br>BNB 0.00000000901453904<br>BTC 0.000000088406612529<br>CEL 8821.8527295960<br>LUNC 68.7985 | | | |
| 3.1.298244 | JUN ZHANG | ADDRESS REDACTED | | | CEL 0.11783059071 | | | |
| 3.1.298245 | JUN ZHENG | ADDRESS REDACTED | | | BTC 0.000005126880 8238<br>USDC 2.33079320370675 | | | |
| 3.1.298246 | JUN ZHOU | ADDRESS REDACTED | | | BTC 1.28206998924266<br>ETH 8.195159317 3019 | BTC 0.012707 | | |
| 3.1.298247 | JUN ZHOU | ADDRESS REDACTED | | Yes | AAVE 0.035388473535469<br>BAT 0.873790483222185<br>BCH 0.0046807400436 6019<br>BNT 0.6011738822740 91<br>BTC 1.42986842372809<br>COMP 0.0305574451573 89<br>DASH 0.0124263233688186<br>EOS 0.44094810923 1267<br>ETC 0.0174611197323652<br>LINK 0.431246456 55446<br>LTC 0.0594523 650 69194<br>MATIC 33.0427338627691<br>SNX 1.6291489327301<br>USDT ERC20 10164.6269676441<br>XLM 5.466728802910 37<br>ZRX 0.705409283853958 | | | BTC 0.72288839275544 6 |
| 3.1.298248 | JUN ZHOU | ADDRESS REDACTED | | | USDT ERC20 50887.139259784 | BTC 0.001581308410920 31 | | |
| 3.1.298249 | JUNA EDAH | ADDRESS REDACTED | | | CEL 0.0062937240280 2606 | | | |
| 3.1.298250 | JUNA JANUSHI | ADDRESS REDACTED | | | ADA 6.1461917541107 55<br>BTC 8.36895085601090 06 | | | |
| 3.1.298251 | JUNA MCLEAN | ADDRESS REDACTED | | | BTC 0.02485681461313 | | | |
| 3.1.298252 | JUNA PAHUNANG | ADDRESS REDACTED | | | BTC 0.00328375176031791<br>CEL 0.03060474433553 78<br>USDC 615.61388621 5716 | | | |
| 3.1.298253 | JUNA SHRESTHA | ADDRESS REDACTED | | | BAT 33.0198534355067<br>BTC 0.000008589594203269<br>COMP 0.0514479709525962<br>EOS 0.000667615763657863<br>ETC 0.0318150726563959<br>LINK 0.04516850541595 92<br>LTC 0.00819378574402012<br>UNI 0.026350977710 0437<br>XLM 79.06620387281 41 | BTC 0.0000000008617599 8813<br>EOS 0.00000094201286280 8<br>LTC 0.0000000002260334 268<br>UNI 101.4575380176 51 | | |
| 3.1.298254 | JUNAIDE ISAACS | ADDRESS REDACTED | | | XRP 0.00098696390983 8487 | | | |
| 3.1.298255 | JUNAID SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00114662360309 687 | | | |
| 3.1.298256 | JUNAFER ABARCA | ADDRESS REDACTED | | | BTC 0.00001431383229604<br>ETH 0.0000091243268605 69<br>LINK 0.000082315131292 5466<br>MATIC 0.0104036163737 037<br>UNI 0.06127520274 1131<br>ZRX 0.530032788413874 | | | |
| 3.1.298257 | JUNAI JUNIE | ADDRESS REDACTED | | | MATIC 0.19884582187 4189 | | | |
| 3.1.298258 | JUNAID ALI | ADDRESS REDACTED | | | BTC 0.000000655863162 248 | | | |
| 3.1.298259 | JUNAID LODHI | ADDRESS REDACTED | | | CEL 0.0000944884380 7455<br>CEL 0.0000654538333329<br>LTC 0.005057037207 92129<br>OMG 0.0096348785865 4577<br>ZRX 0.170545019372 505 | | | |
| 3.1.298260 | JUNAID MANZOOR | ADDRESS REDACTED | | | CEL 2.83091845654227<br>DOGE 74331.27777880 73<br>XRP 32554.6582 379325 | | | |
| 3.1.298261 | JUNAID OLADIMEJI | ADDRESS REDACTED | | | BTC 0.00000005962002092 8 | | | |
| 3.1.298262 | JUNAID RAZZAK | ADDRESS REDACTED | | | ADA 273.400207436728<br>BTC 0.00206366867477767<br>DOGE 2616.18679437435<br>ETH 1.02890144266171<br>LINK 6.47293525109855<br>MATIC 2551.12794206259<br>XLM 37.99020720 76006<br>XRP 86.57901335 3837 | | | |
| 3.1.298263 | JUNAID SULEMAN | ADDRESS REDACTED | | | ADA 0.000000353112837671<br>BTC 0.0000000064613581 05<br>CEL 0.0055041361 10465 | | | |
| 3.1.298264 | JUNAID TARIQ QURESHI | ADDRESS REDACTED | | | BTC 0.041286996918089 3<br>ETH 0.275894759039128<br>USDT ERC20 10192.444289 8281 | | | |
| 3.1.298265 | JUNALYN CHUCAS | ADDRESS REDACTED | | | BTC 0.00107421317882 39<br>CEL 8.5585170237985 2 | | | |
| 3.1.298266 | JUNALYN GOMIA | ADDRESS REDACTED | | | USDC 181.020935 | | | |
| 3.1.298267 | JUNALYN WENCESLAO | ADDRESS REDACTED | | | CEL 1.28681959310608<br>XLM 0.0000039 | | | |
| 3.1.298268 | JUNAR NABONG | ADDRESS REDACTED | | | CEL 11.256930529692 8<br>DOT 1.98006117<br>ETH 1.24913183530417<br>LTC 0.20004975<br>MCDAI 48.90310467<br>XLM 20.6539655<br>XRP 23.747845 | | | |
| 3.1.298269 | JUNARD LUMAKANG | ADDRESS REDACTED | | | BTC 2.09897183620039E-05<br>DOT 0.0152817537216386<br>ETH 0.000001993114733961 8<br>CEL 0.011059454330795<br>CEL 0.40023335417 4462 | | | |
| 3.1.298270 | JUNAS ARNAIZ | ADDRESS REDACTED | | | ETH 0.5388025960066263 | | | |
| 3.1.298271 | JUNBIAO FENG | ADDRESS REDACTED | | | BTC 0.00000000364451006<br>USDT ERC20 1.3619269263 23134 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298272 | JUNCHAO MA | ADDRESS REDACTED | | | BTC 0.0000015878820694446<br>CEL 0.11197593805959<br>MCDAI 0.052463399117782<br>TUSD 0.0032638492399804<br>USDC 1.2685218575845 | | | |
| 3.1.298273 | JUNCHEN XU | ADDRESS REDACTED | | | BTC 0.00001671414504124 6<br>ETH 0.0015840061729653<br>MATIC 1.302023083728<br>USDC 0.09337371104563 1 | | | |
| 3.1.298274 | JUNCHENG ZHOU | ADDRESS REDACTED | | | BTC 0.0004560977738719<br>CEL 137.2321366477 5<br>EOS 0.6576848629473 17<br>ETH 0.0036633603634272<br>SNX 2.104935947850 97<br>USDT ERC20 28.755307116219 3<br>XLM 0.000000093568822947<br>ZRX 0.95799321714099 4 | | | |
| 3.1.298275 | JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | | | BTC 0.240341062164573<br>CEL 48.3736973853112 | | BTC 0.05281642 | |
| 3.1.298276 | JUNDA PAN | ADDRESS REDACTED | | | ADA 11159.026730950 9<br>AVAX 6.0778900706835 8<br>BTC 2.026677728666 07<br>DOT 166.239834449285<br>ETH 10.1507605090734<br>LINK 150.799734824681<br>LTC 25.156591573256<br>MATIC 2680.36358724818<br>SOL 57.1028247559813<br>USDC 0.001325993672428 7 | AVAX 0.994565257049671 | | |
| 3.1.298277 | JUNDE LU | ADDRESS REDACTED | | | BTC 0.0578134843030359<br>ETH 0.5118868878388 48 | | | |
| 3.1.298278 | JUNDE XU | ADDRESS REDACTED | | | BCH 0.00048916620514782 5<br>BTC 0.0240282521523461<br>ETH 0.2817282211203 38<br>USDC 2432.69470582 93 | | | |
| 3.1.298279 | JUNDIANTO ALIM | ADDRESS REDACTED | | | BTC 0.00002610528328806 49<br>ETH 0.0191265746142616<br>USDC 8.10711270111122 | | | |
| 3.1.298280 | JUNDRICK JANSEN | ADDRESS REDACTED | | | CEL 98.767804780073 7<br>MATIC 21.7853953544931 | | | |
| 3.1.298281 | JUNE ABICK | ADDRESS REDACTED | | | BTC 0.2480268584260 21<br>DOT 624.16746227653 8<br>ETH 4.185666710978 77<br>LINK 707.756086730097<br>SNX 860.916918497322 | | | |
| 3.1.298282 | JUNE CAGUIAT | ADDRESS REDACTED | | | BTC 0.0047122255704334<br>ETH 0.0105277784027111<br>MCDAI 30.63179402376 81 | | | |
| 3.1.298283 | JUNE CEPRIANO BONGAY | ADDRESS REDACTED | | | BTC 0.0000000316792833 7<br>CEL 0.18184617632120 5 | | | |
| 3.1.298284 | JUNE CLARKE | ADDRESS REDACTED | | | 1INCH 1022.06654040034<br>AVAX 52.2826126132898<br>BTC 0.945485962438653<br>ETH 7.11102543556692<br>SGB 255.919172679934<br>USDC 10174.0392317355 | AAVE 10.8402169161396<br>AVAX 8.248929061786 49<br>UNI 0.0005101867555176682 | | |
| 3.1.298285 | JUNE JOY LENG POH KWAN | ADDRESS REDACTED | | Yes | ADA 258.298918643511<br>BNB 0.2270603580392 11<br>BTC 0.186964315413178<br>CEL 6.70710593976891<br>DOT 20.19441247040085<br>ETH 1.17050358820415<br>USDT ERC20 30.936941530826 | | | BNB 1.2434342008528 7<br>BTC 0.0925270862314306<br>ETH 3.50040946171946 |
| 3.1.298286 | JUNE KHONGPATIMAKORN | ADDRESS REDACTED | | | USDC 0.7241462475056 7 | | | |
| 3.1.298287 | JUNE KIM | ADDRESS REDACTED | | | BTC 3.51237091601208 | | | |
| 3.1.298288 | JUNE LEE | ADDRESS REDACTED | | | ETH 11.08196339833 7 | | | |
| 3.1.298289 | JUNE LEE | ADDRESS REDACTED | | | BTC 0.00010445887360822 1<br>ETH 0.0002304631834971 68 | | | |
| 3.1.298290 | JUNE MANN | ADDRESS REDACTED | | | BTC 0.00049129716843929<br>ETH 0.14201254415637 1 | | | |
| 3.1.298291 | JUNE MEADOWS | ADDRESS REDACTED | | | ADA 704.629732050742<br>BTC 0.00217773548164833<br>ETH 0.737793352 59942<br>LINK 9.64216088969578<br>MATIC 192.435014848401 | | | |
| 3.1.298292 | JUNE MOLINA | ADDRESS REDACTED | | | BTC 0.00236285691242258<br>GUSD 107.65528545239<br>SGB 197.065285485239<br>USDC 7.01758765790967 | | | |
| 3.1.298293 | JUNE NGOINWA | ADDRESS REDACTED | | | XRP 0.735562183507396 | | | |
| 3.1.298294 | JUNE NGOIRI | ADDRESS REDACTED | | | BTC 0.011139938670833 | | | |
| 3.1.298295 | JUNE RICHARDS | ADDRESS REDACTED | | | BTC 0.01078449349520947 | | | |
| 3.1.298296 | JUNE TE HUIA | ADDRESS REDACTED | | | BTC 0.265286955549068<br>BTC 0.0135126227251 97<br>CEL 18.1432111182478<br>DOT 4.027609986<br>LTC 0.49333886<br>XLM 121.299287573428<br>XRP 1612.48947764733 | | | |
| 3.1.298297 | JUNE WAH | ADDRESS REDACTED | | | BTC 0.0181248193910004<br>ETH 0.51653013654841 | | | |
| 3.1.298298 | JUNE WAI WONG | ADDRESS REDACTED | | | USDC 283.047139326114<br>BTC 0.000103296249699174<br>CEL 7.42370815082361<br>MATIC 0.01561579105163 51<br>USDC 0.038368 | | | |
| 3.1.298299 | JUNE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00160991665407341<br>CEL 191.37357035 0342<br>ETH 0.54903307<br>XRP 995.784679 | | | |
| 3.1.298300 | JUNE WINDLE | ADDRESS REDACTED | | | BTC 0.00317040050507424<br>CEL 74889.4016205283<br>USDC 0.004 | | | |
| 3.1.298301 | JUNE YEE | ADDRESS REDACTED | | | BTC 0.00608620303367856<br>GUSD 0.00643497065484246<br>USDC 16646.6064346821 | GUSD 2500 | | |
| 3.1.298302 | JUNE YEO | ADDRESS REDACTED | | | BCH 0.00241012877709341<br>BTC 0.00000007186871 4485 | | | |
| 3.1.298303 | JUNE YOON | ADDRESS REDACTED | | | ADA 0.0004518693049334017<br>AVAX 0.00010818768532858 5<br>BTC 0.00066330680998072 17<br>DOGE 4012.10210601413<br>DOT 0.00080524938215831 7<br>ETH 0.00202091380663976<br>LTC 0.00045360306485423 8<br>MANA 0.00651622528948547<br>MATIC 0.0654815360189 84<br>SNX 0.0324147470802012<br>SOL 0.0010972998166601 6<br>USDC 0.0148760208259457<br>ZEC 0.0148760208259457 | ADA 637.523528655233<br>BTC 0.0000005106091061 95<br>ETH 0.0723185507486388<br>SOL 0.00000866385925425 1<br>USDC 263.502075467328<br>ZEC 0.00242187 | | |
| 3.1.298304 | JUNEAU KIM | ADDRESS REDACTED | | | BTC 0.00000025132994148 4<br>ETH 0.00350959940473964<br>GUSD 0.0137512530833713<br>USDT ERC20 3.56763715671183<br>XLM 0.320972317564273 | | | |
| 3.1.298305 | JUNEAU KIM | ADDRESS REDACTED | | | BTC 0.0000013178143197 58<br>ETH 0.00000730005472435<br>XLM 0.576971535982152 | | | |
| 3.1.298306 | JUNED KAZI | ADDRESS REDACTED | | | CEL 276.842664050121<br>USDC 100 | USDC 250 | | |
| 3.1.298307 | JUNED LAKADIYA | ADDRESS REDACTED | | | BTC 0.00000000362800743 3<br>CEL 0.00156822918058734 | | | |
| 3.1.298308 | JUNED LALANI | ADDRESS REDACTED | | | MATIC 105.919951382271 | | | |
| 3.1.298309 | JUNED MALEH | ADDRESS REDACTED | | | ADA 0.916422431196935 | | | |
| 3.1.298310 | JUNEHYOUNG LEE | ADDRESS REDACTED | | | BTC 0.00000236688724267 97 | | | |
| 3.1.298311 | JUNELLA KING | ADDRESS REDACTED | | | CEL 158.908756467413 | | | |
| 3.1.298312 | JUNELLE BOWEN SOARES | ADDRESS REDACTED | | | BTC 0.0019988165473764 4<br>CEL 12.6511873164297<br>XLM 1212.9590379<br>XRP 1402.913099 | | | |
| 3.1.298313 | JUNELLE THOMSON | ADDRESS REDACTED | | | BNB 0.012198847006244 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298314 | JUNEGOO HAM | ADDRESS REDACTED | | | ADA 1774.9481421369 BTC 1.0128580080555 ETH 7.0674430111245 SOL 56.3318301895512 USDC 0.00758367687911857 | | | |
| 3.1.298315 | JUNETTA BARNES | ADDRESS REDACTED | | | AAVE 0.14208341244396S ADA 0.0752791083406011 BTC 0.0000550294839758S COMP 0.220551671037826 LINK 0.00440043228587978 LTC 0.14382814771637Z MANA 10.7452539394539 UNI 1.14170939231446 | | | |
| 3.1.298316 | JUNEWAYNE SUICO | ADDRESS REDACTED | | | MATIC 111.720851093769 USDC 53.1325298288483 | | | |
| 3.1.298317 | JUNEYI GOH | ADDRESS REDACTED | | | BTC 0.0000023660439251203 USDC 0.496804643479737 | | | |
| 3.1.298318 | JUNG BIN CHO | ADDRESS REDACTED | | | BTC 0.000475784260601827 | | | |
| 3.1.298319 | JUNG CHANG HUANG | ADDRESS REDACTED | | | BTC 0.0224125833322233 | | | |
| 3.1.298320 | JUNG EUN SOL | ADDRESS REDACTED | | | BTC 0.0583815207151049 CEL 56.4405354209178 | | | |
| 3.1.298321 | JUNG HA LEE | ADDRESS REDACTED | | | BTC 0.0000000202612601036 CEL 5.54039974122482 MATIC 460.075481294745 | | | |
| 3.1.298322 | JUNG HO HWANG | ADDRESS REDACTED | | | ADA 1.35160077984908 AVAX 10.6869480058157 BTC 0.582517084055894 DOT 0.09607487237577Z1 ETH 7.27241100477616 LINK 353.819753656932 MATIC 4118.34653194 USDC 1.08758443805623 | AVAX 18.91265 BTC 0.0488401 DOT 0.00008219441220221Z ETH 0.000002 LINK 0.00002 MATIC 1273.193 | | |
| 3.1.298323 | JUNG HOOI | ADDRESS REDACTED | | | BTC 0.050426590879210b ETH 0.9181234681239 | | | |
| 3.1.298324 | JUNG HOUCK | ADDRESS REDACTED | | | BTC 0.000659517583718396 ETH 0.301343450529175 SNX 2.02118132529645 | | | |
| 3.1.298325 | JUNG HWAJIN | ADDRESS REDACTED | | | BAT 0.51981373526215b ETC 0.0559641466601464 MCDAI 0.0538394019508446 SGB 10253.377053633 XLM 0.0525945658552696 ZEC 5.62345582137495 ZRX 0.251764753271504 | | | |
| 3.1.298326 | JUNG HWAN KIM | ADDRESS REDACTED | | | BTC 0.032318511228926z CEL 15.358759925751 USDC 0.000000005751560235 USDT ERC20 0.000000524071393096 | | | |
| 3.1.298327 | JUNG HWAN LYU | ADDRESS REDACTED | | | BTC 0.000001175375115827 CEL 0.001140558995407922 USDT ERC20 0.00323618873616663 | | | |
| 3.1.298328 | JUNG HWAN PARK | ADDRESS REDACTED | | | BTC 0.0106260618265364 | BTC 0.00141505056320704 | | |
| 3.1.298329 | JUNG HWANG | ADDRESS REDACTED | | | AAVE 0.0000181038091888819 BAT 0.000103385690730231 BCH 3.16760562257995-06 DASH 0.000011789143219553 LINK 0.000435033793159559 MATIC 0.000199766172755553 SHIB 0.001812231102288R2 XLM 0.000768418615861228 ZEC 0.0000028234638073238 | | | |
| 3.1.298330 | JUNG HYUN JUN | ADDRESS REDACTED | | | ADA 0.204486712690147 BTC 0.0008491608175942J8 | | | |
| 3.1.298331 | JUNG HYUN KIM | ADDRESS REDACTED | | | BTC 0.0000129616645668Z | | | |
| 3.1.298332 | JUNG HYUN SHIN | ADDRESS REDACTED | | | BTC 0.209780707183356 DOT 5.568111531274563 ETH 0.5277139262331852 LINK 4.76463970201964 LUNC 10.5339393748041 MATIC 298.865113805066 SOL 23.6255977819092 | | | |
| 3.1.298333 | JUNG JOON OH | ADDRESS REDACTED | | | CEL 0.0453987168920596 ETH 0.001500868234668141 | | | |
| 3.1.298334 | JUNG JUN CHO | ADDRESS REDACTED | | | BCH 0.128314070489969 BTC 0.000165379662919021 CEL 1.15116892753898 EOS 1.4578888975243 ETH 0.000438913948106689 LTC 0.337403779229586 MCDAI 0.0000005316649B178 SGB 0.0794318640209312 XLM 194.02071319086 XRP 0.535594742669371 | | | |
| 3.1.298335 | JUNG JUYEONG | ADDRESS REDACTED | | | BTC 0.114644200945451 ETC 2.5216415359306R ETH 1.936597010112628 LUNC 0.00968090900105519 USDT ERC20 9.7512262346627 XRP 506.351988571567 | | | |
| 3.1.298336 | JUNG KANG | ADDRESS REDACTED | | | ADA 10358.15135641125 BCH 11.00044854513 DOT 0.107133208312386 DOT 0.217788440502Z ETC 0.0343423471693241 ETH 10.53105243878192 SNX 0.365567427988712 | | | |
| 3.1.298337 | JUNG KEWN PARK | ADDRESS REDACTED | | | BTC 0.0000000062089514408 CEL 0.831372215830872 XRP 0.00000034992522R704 | | | |
| 3.1.298338 | JUNG KIM | ADDRESS REDACTED | | | BAT 0.007271006658030339 BTC 0.0000004304580037z ETH 0.005174498595539 ETH 0.0000107442800502816 MCDAI 0.0308405939z247 USDC 0.0348634950975473 XLM 0.315470616505292 | | | |
| 3.1.298339 | JUNG KIM | ADDRESS REDACTED | | | BTC 0.00817231326696577 XLM 0.008172313266965 | | | |
| 3.1.298340 | JUNG KING | ADDRESS REDACTED | | | BTC 0.0000007787796401b3 ETH 0.0000058432S290833 SOL 0.0000280225436168b USDC 0.006680596155738B7 | BTC 0.0000007852361544l7 ETH 0.000000160319351916 SOL 0.000004453087238B1 USDC 0.0000006210479656b8 | | |
| 3.1.298341 | JUNG LEE | ADDRESS REDACTED | | | AAVE 2.12347529752219 ADA 335.27460167289 BCH 0.5013942730725b3 BTC 0.3083823463615S3 COMP 0.0785637921113026 EOS 65.4436157611235 ETC 0.0328810548041 ETH 11.6077787996284 LINK 27.739814675341b LTC 2.7820609885034S MATIC 210.998136878589 SGB 1524.640359348a SNX 84.699643501815a SOL 4.055778074933596 UNI 22.6088134384143 USDC 20 XLM 1512.3991077413R XRP 1.19785409436743 ZEC 0.047342380130829 | | | |
| 3.1.298342 | JUNG LEE | ADDRESS REDACTED | | | ADA 373.44472687665 BTC 0.00071656486331572 CEL 7.827551765004R USDC 251.58 | | | |
| 3.1.298343 | JUNG LEE | ADDRESS REDACTED | | | BTC 0.000000005259094 | BTC 0.0001635765997004 | | |
| 3.1.298344 | JUNG LEE | ADDRESS REDACTED | | | BTC 2.13275332589509 DOT 0.13193658991781Z ETH 8.3724033853892 MATIC 792.11946378950Z USDC 0.68457591532288l USDT ERC20 0.82397008083628Z | | | |

Page 7170 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298345 | JUNG LEE | ADDRESS REDACTED | | | BTC 0.0290287666623089<br>CEL 0.00694596083378619<br>ETH 0.00055504907602831<br>USDC 1.05485354057898 | | | |
| 3.1.298346 | JUNG MEE CHOI | ADDRESS REDACTED | | | BTC 0.000713818446802155<br>CEL 0.374424576292828 | | | |
| 3.1.298347 | JUNG MI KIM | ADDRESS REDACTED | | | AAVE 0.000766339058493258<br>ADA 0.242523615646283<br>BNB 8.48298779099996-09<br>BTC 0.245182332722483<br>CEL 129.507358985867<br>LINK 157.382437686568<br>MATIC 0.582908050970166<br>USDC 0.51710051898386 | | | |
| 3.1.298348 | JUNG MIN | ADDRESS REDACTED | | | BTC 0.00058040589430126<br>ETH 1.07571666716404 | | | |
| 3.1.298349 | JUNG MIN LEE | ADDRESS REDACTED | | | BTC 0.00789747386788687<br>LUNC 2.9488151181116.73 | | | |
| 3.1.298350 | JUNG NAM | ADDRESS REDACTED | | | BNT 101.995274418197<br>BTC 8.42865778899999E-09<br>CEL 501.728358371963<br>COMP 0.24612202282386<br>DOT 1.544322295312058<br>KNC 3.82295869858625<br>LUNC 0.188876778220733<br>SNX 20.5526658644622<br>UMA 0.275521178918459 | | | |
| 3.1.298351 | JUNG RAUN LHM | ADDRESS REDACTED | | | BTC 0.0000000026383553369<br>CEL 1255.8420325.7346<br>DOGE 257.07604890.3433<br>ETC 476.20083372<br>UNI 404.022532316316<br>USDC 617.121472<br>USDT ERC20 998.597333 | | | |
| 3.1.298352 | JUNG SEO | ADDRESS REDACTED | | | BTC 0.000001196683515777<br>ETH 0.000016245286579.1<br>MATIC 248.755138096642 | | | |
| 3.1.298353 | JUNG SINGH | ADDRESS REDACTED | | | CEL 0.162925059901508<br>DOT 7.55872603013844<br>LTC 0.727759628807028<br>MATIC 7.02005114352181<br>XLM 191.082177888452<br>XRP 173.626363797388 | | | |
| 3.1.298354 | JUNG SUNGWOO | ADDRESS REDACTED | | | ETH 0.000517884682494141 | | | |
| 3.1.298355 | JUNG TZE CHANG | ADDRESS REDACTED | | | ETH 2.290125717D59 | | | |
| 3.1.298356 | JUNG WOO LEE | ADDRESS REDACTED | | | BTC 0.00749224957127886<br>CEL 5.56206485956825<br>MCDAI 0.15871307628866<br>USDC 698.192406262569 | | | |
| 3.1.298357 | JUNG WOO PARK | ADDRESS REDACTED | | | ADA 0.79.421840586012<br>BTC 0.06664003195561092<br>DOT 6.33482589436678<br>ETH 1.036687497751113<br>MATIC 0.252092826467734<br>USDC 0.913755013966446 | MATIC 0.0000000286258397228<br>USDC 0.0063158399674163. | | |
| 3.1.298358 | JUNG WOONG PARK | ADDRESS REDACTED | | | BNB 0.000004<br>BTC 0.0000002043742962.12<br>CEL 1.572760901130B2<br>ETH 0.00000005229520114396<br>USDT ERC20 0.00000030531669255033 | | | |
| 3.1.298359 | JUNG YONG WONG | ADDRESS REDACTED | | | BTC 0.00000004918636641<br>CEL 3.19386350721011<br>ETH 0.000002 | | | |
| 3.1.298360 | JUNG YU | ADDRESS REDACTED | | | BTC 0.017290488723169<br>EOS 0.266331057618289<br>LINK 0.0341397650728796<br>LTC 0.0431512722865274<br>MCDAI 42.7817850028815 | | | |
| 3.1.298361 | JUNGAH LEE | ADDRESS REDACTED | | | AVAX 31.672043652333<br>BTC 1.07515757877282<br>DOT 0.0305316865205613<br>ETH 0.000563213733858014<br>SOL 5.09291609269943<br>USDC 1.779359186299625 | | | |
| 3.1.298362 | JUNGEUN YANG | ADDRESS REDACTED | | | BTC 2.64882595826839 | | | |
| 3.1.298363 | JUNGGUEN JO | ADDRESS REDACTED | | | BTC 0.0083277591453676D4<br>CEL 7.293556793741.35 | | | |
| 3.1.298364 | JUNGHAN SOH | ADDRESS REDACTED | | | BNB 0.000000000335913203<br>BTC 0.0000000095493173355<br>CEL 0.213948570918755 | | | |
| 3.1.298365 | JUNGHEE CHO | ADDRESS REDACTED | | | BAT 16869.0638379868<br>BNB 0.00223175724696992<br>BTC 0.371319275915558<br>CEL 35.524480759782<br>ETH 0.0252219356191944 | | | |
| 3.1.298366 | JUNGHEE KIM | ADDRESS REDACTED | | | BNB 0.995095222006052<br>BTC 0.00208127194308655<br>CEL 2.6784373094686<br>USDT ERC20 210.517894847977 | | | |
| 3.1.298367 | JUNGHEE SON | ADDRESS REDACTED | | | ADA 0.00675473882346202<br>BCH 0.0001348203091955<br>BTC 0.0000011261255848S<br>USDT ERC20 0.010854614242549 | | | |
| 3.1.298368 | JUNGHEE YU | ADDRESS REDACTED | | | BTC 0.0000057473708587<br>CEL 4.07265231355788<br>USDT ERC20 0.00328988857700621 | | | |
| 3.1.298369 | JUNGHO CHARLES PARK | ADDRESS REDACTED | | | BTC 0.0000000042899444513<br>CEL 0.3525189650182S4<br>SGB 87.5093442429 | | | |
| 3.1.298370 | JUNGHO KWON | ADDRESS REDACTED | | | BTC 0.0000000525677707277<br>COMP 1.7840661509999E-08<br>ETC 0.00000076022600811178<br>ETH 0.00000015414894809<br>LTC 0.0000002809774493<br>MATIC 0.000010403884051955<br>USDC 0.000070416056367573<br>ZEC 1.986657668199999-08 | BTC 0.0000000047011668165<br>COMP 0.0000046616300294S1<br>ETC 0.0001795904580929<br>LTC 0.000155527024227093<br>MATIC 0.0209820351442476<br>USDC 0.09790171959547T<br>ZEC 0.0000385350882203S7 | | |
| 3.1.298371 | JUNGHOON HONG | ADDRESS REDACTED | | | BTC 0.0000030035698712363 | | | |
| 3.1.298372 | JUNGHOON KIM | ADDRESS REDACTED | | | ADA 75.203416547076<br>BCH 0.00577129798211396<br>BTC 0.00158759385895031<br>CEL 47.9913049622115<br>DOT 5.594925297587655<br>EOS 0.0000182169456446239<br>ETC 0.00000036<br>ETH 0.018103159947405<br>LUNC 0.017462428417098<br>MATIC 4218.28877257959<br>USDT ERC20 0.546474865669983<br>XRP 18254.458081016A<br>ZEC 16.889035152D159 | | | |
| 3.1.298373 | JUNGHOON OH | ADDRESS REDACTED | | | BTC 0.0031200428924451A<br>USDC 0.105636131141977 | | | |
| 3.1.298374 | JUNGHUN HWANG | ADDRESS REDACTED | | | BTC 0.000669372223607226<br>CEL 10.763526105382<br>EOS 161 | | | |
| 3.1.298375 | JUNGHUN JIN | ADDRESS REDACTED | | | BTC 0.0020609948241643A<br>CEL 452.69661588979 | | | |
| 3.1.298376 | JUNGHWAN CHO | ADDRESS REDACTED | | | BTC 0.0000000076151504476<br>CEL 0.01719300807742408<br>USDC 0.0000054673913646D4<br>USDT ERC20 0.000000088747409407 | | | |
| 3.1.298377 | JUNGHWAN KIM | ADDRESS REDACTED | | | BTC 0.030409368694206.1<br>USDC 0.0426827494230169 | USDC 0.000000023798361715S | | |
| 3.1.298378 | JUNGHYUN OH | ADDRESS REDACTED | | | ETH 0.00190375782944.3 | | | |
| 3.1.298379 | JUNGHYUN PARK | ADDRESS REDACTED | | | BTC 0.000000307585238644<br>CEL 2.66763462206386<br>ETH 0.000585414236223067<br>USDT ERC20 0.000000041150305584<br>XRP 0.000000069394531.2 | | | |
| 3.1.298380 | JUNGHYUP SUH | ADDRESS REDACTED | | | BTC 0.000183654961377T<br>ETH 0.282737254062658 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298381 | JUNGI KIM | ADDRESS REDACTED | | | BTC 0.0000797327587187638 CEL 1.33291373602456 EOS 0.000055736685752003 | | | |
| 3.1.298382 | JUNGIK PARK | ADDRESS REDACTED | | | BTC 0.0000005194410452929 EOS 0.000817237972480709 USDT ERC20 0.00239321814668802 | | | |
| 3.1.298383 | JUNGIN CHANG | ADDRESS REDACTED | | | BCH 5.6249325443850 BTC 0.31884907602018S DOT 112.692768274S4 ETC 174.742480743T ETH 23.132486218988 MATIC 2046.23302308417 SNX 322.213163047033 USDT ERC20 0.502014994548207 ZEC 115.76867631135Z | | | |
| 3.1.298384 | JUNGIN CHOI | ADDRESS REDACTED | | | BTC 0.0151827144745845 CEL 4999.897240817741 ETH 10 USDC 12880.17 | | | |
| 3.1.298385 | JUNGU KIM | ADDRESS REDACTED | | | BTC 0.000136407937872121 | | | |
| 3.1.298386 | JUNGKI KIM | ADDRESS REDACTED | | | BNB 0.0018793035687896 BTC 0.0000079869513474A USDT ERC20 0.751980930943465 | | | |
| 3.1.298387 | JUNGKWAN LEE | ADDRESS REDACTED | | | ADA 0.167200678681954 | | | |
| 3.1.298388 | JUNGLE MERCH, LLC | JUDGE JOHN AISO ST., LOS ANGELES, CALIFORNIA 90012 | | | BTC 0.0000111244997705 BTC 0.001183761827188817 ETH 5.02565900072348 USDC 58765.053305535 | | | |
| 3.1.298389 | JUNG-MIN KIM | ADDRESS REDACTED | | | BTC 2.9281312897369E-05 CEL 1.1565393862466Z LTC 0.0002444383162716S5 SGB 0.2020987312872OS USDC 0.129898160347445 KLM 0.594907132722998 XRP 1.3220064714748S ZRX 0.733438787898842 | | | |
| 3.1.298390 | JUNGMIN SHIN | ADDRESS REDACTED | | | BNB 0.92353660678703 BTC 0.000879634736080889 CEL 11.100566215613S EOS 90 | | | |
| 3.1.298391 | JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | | | AAVE 0.00210805352572275 AVAX 0.00606365776260962 BTC 4.41757839260999E-07 ETH 0.000000651365068994 LUNC 6.00214723944864 | | | |
| 3.1.298392 | JUNGRYUL KIM | ADDRESS REDACTED | | | CEL 2.78730005312316 XRP 0.0314782060175 | | | |
| 3.1.298393 | JUNG-WON SHIN | ADDRESS REDACTED | | | KRP 0.031489334104714 CEL 997.926278509008 USDC 200.83072136845A USDT ERC20 0.76287022219509 | | | |
| 3.1.298394 | JUNGWOON PARK | ADDRESS REDACTED | | | ADA 4264.26640569743 BCH 0.0000141310052695S BTC 0.142009747816708 CEL 52.9312358975648 EOS 0.00153920132794806 ETH 0.017404558623785 MATIC 53.26142757350T2 USDC 15609.568385092S | BCH 0.0661975731633067 EOS 1.5070145170796B | | |
| 3.1.298395 | JUNGWOON PARK | ADDRESS REDACTED | | | ADA 0.105596845855595 BTC 3.63109003209729E-05 CEL 0.00284093854465956 ETH 0.004274692379746Z6 USDC 4.20721888938585 | | | |
| 3.1.298396 | JUNGWUN KIM | ADDRESS REDACTED | | | BTC 0.00088796347360B0889 CEL 11.100566215613S ETH 2.2163926729377J | | | |
| 3.1.298397 | JUNHAN JEONG | ADDRESS REDACTED | | | CEL 1.05997678563116 | | | |
| 3.1.298398 | JUNHAN POH | ADDRESS REDACTED | | | BNB 0.0000000334907 49988 BTC 0.00218023174010337 CEL 0.27114530176373 | | | |
| 3.1.298399 | JUNHAN REN | ADDRESS REDACTED | | | BTC 0.00100701207417595 ETH 0.43397891080153 USDC 9633.938176154 12 | | | |
| 3.1.298400 | JUNHAO CHEN | ADDRESS REDACTED | | | BTC 0.00502337253002911 LTC 0.304231973760761 | | | |
| 3.1.298401 | JUNHAO HU | ADDRESS REDACTED | | | BSV 0.00000476591673998 BTC 0.00000000000000002 CEL 0.110202133956J | | | |
| 3.1.298402 | JUNHAO KUAH | ADDRESS REDACTED | | | ADA 0.103851730224651 BTC 0.000002365577880660Z ETH 0.000210225137934736 LTC 0.000807166425189635 | | | |
| 3.1.298403 | JUNHE LI | ADDRESS REDACTED | | | BTC 0.00117857913513069 CEL 1.07868104863348 TUSD 5.5594385127033 1 USDC 5169.20231902536 | | | |
| 3.1.298404 | JUNHEE CHOI | ADDRESS REDACTED | | | ADA 1370.623709 BTC 0.24999792032A164 CEL 586.76463213474B DOT 21.81708517 EOS 145.0067 ETH 6.5133848 MATIC 1530.3691866J | | | |
| 3.1.298405 | JUNHEE KANG | ADDRESS REDACTED | | | ADA 0.878517799582855 BNB 0.01558314201027S BTC 0.000900043908697 MATIC 4.85634640659OS SOL 0.0380586639911805 USDT ERC20 0.510833019434225 | | | |
| 3.1.298406 | JUNHO BANG | ADDRESS REDACTED | | | CEL 1.13492149777166 USDT ERC20 23581.2087267629 | | | |
| 3.1.298407 | JUNHO CHOI | ADDRESS REDACTED | | | CEL 100.364069159148 ETH 1.59621691 | | | |
| 3.1.298408 | JUNHO JANG | ADDRESS REDACTED | | | BTC 1.07311510202123 BUSD 28288.387194296 CEL 0.137239215121705 USDT ERC20 18768.8808298167 | | | |
| 3.1.298409 | JUNHO KANG | ADDRESS REDACTED | | | USDT ERC20 106.170913714304 | | | |
| 3.1.298410 | JUNHO KIM | ADDRESS REDACTED | | | BTC 0.00004203460861780S | | | |
| 3.1.298411 | JUNHO KIM | ADDRESS REDACTED | | | BTC 0.0381957178740B3 | | | |
| 3.1.298412 | JUNHO LEE | ADDRESS REDACTED | | | ADA 3185.7518090693 BTC 0.209124762792875 ETC 50.48086833332694 ETH 0.038374798132608 1 MATIC 5067.720301326Z4 SOL 71.088384106085S | BTC 0.00821283594103 42 | | |
| 3.1.298413 | JUN-HO SEO | ADDRESS REDACTED | | | COMP 0.000104123043936619 | | | |
| 3.1.298414 | JUNHO ZWAHLEN | ADDRESS REDACTED | | | BTC 0.0000011090952509B1 | | | |
| 3.1.298415 | JUNHONG WANG | ADDRESS REDACTED | | | BUSD 327.588114419141 MATIC 803.211048739235 USDT ERC20 85.22164416385OK | | | |
| 3.1.298416 | JUNHOU XIE | ADDRESS REDACTED | | | BTC 0.00000761831512170B | | | |
| 3.1.298417 | JUNHUA FANG | ADDRESS REDACTED | | | ADA 2.537270641189J BTC 0.000156624078528597 CEL 49.763121641997A EOS 4.248837085191117 ETH 2.31500364285537 LINK 0.00275196974805314 LUNC 117.430014840304 MATIC 3945.23983471971 SGB 8.64823690628369 XLM 143.769783772286 XRP 2450.48782873622 | | | |
| 3.1.298418 | JUNHUI CHEN | ADDRESS REDACTED | | | BTC 0.170441435757352 ETH 9.007572864591 | | | |
| 3.1.298419 | JUNHUI HE | ADDRESS REDACTED | | | CEL 1.09388100055794 | | | |
| 3.1.298420 | JUNHWAN BANG | ADDRESS REDACTED | | | CEL 0.0000696038428820A | | | |
| 3.1.298421 | JUNHYEONG PARK | ADDRESS REDACTED | | | MATIC 0.054155112374187T | | | |
| 3.1.298422 | JUNHYUK LEE | ADDRESS REDACTED | | | BTC 0.000714342284867J6 CEL 17.6000992882094 USDC 0.000000462885877 | | | |
| 3.1.298423 | JUNHYUNG PARK | ADDRESS REDACTED | | | BTC 0.18524887353909Z CEL 1.2736530189079G USDC 1.391363157989A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298424 | JUNIA BERTSCH | ADDRESS REDACTED | | | BTC 0.0021622590655607<br>CEL 58.918994588843<br>ETH 0.054018168082457<br>LINK 2.5846945540029<br>MATIC 0.2939486266645374<br>USDC 1339.61335410912 | | | |
| 3.1.298425 | JUNIAR JACOB | ADDRESS REDACTED | | | BNB 7.9995<br>BTC 0.30056014662016<br>CEL 183.424473225555 | | | |
| 3.1.298426 | JUNAS SOREA | ADDRESS REDACTED | | | BTC 0.00015697251750028<br>CEL 0.06051293635583906 | | | |
| 3.1.298427 | JUNICA MAE ASIS | ADDRESS REDACTED | | | BTC 0.0010162601626016<br>CEL 1.6632824027101S | | | |
| 3.1.298428 | JUNICE ORTEGA | ADDRESS REDACTED | | | ADA 671.504351240178<br>BTC 0.0024679356895973 7<br>USDC 308.004532443981 | | | |
| 3.1.298429 | JUNICHI FUKUDA | ADDRESS REDACTED | | | BTC 0.2508135314246602<br>EOS 313.849813775482<br>LINK 0.1026487968545177<br>USDC 22.5518865945 87<br>XLM 3.5465103533845 6 | | | |
| 3.1.298430 | JUNICHI MIYASHITA | ADDRESS REDACTED | | | AVAX 0.85809424160845 7<br>BTC 0.0712829437607954<br>XLM 257.237118468076 | | | |
| 3.1.298431 | JUNICHI NAMEKO | ADDRESS REDACTED | | | CEL 0.000000000000022981<br>ETH 0.01617395207577 25 | | | |
| 3.1.298432 | JUNICHI OKADA | ADDRESS REDACTED | | | BTC 0.241488727340142<br>ETH 1.2332474737 7873<br>GUSD 10647.1859623364<br>LTC 3.1367832013029 2<br>SOL 0.3143417127S5706 | ETH 0.00000079934019423 | | |
| 3.1.298433 | JUNICHI SAKAI | ADDRESS REDACTED | | | BTC 0.0000014692557555 75<br>ETH 0.00012622492584 7428<br>USDC 8.485350595253 1 | USDC 0.000000902069550647 | | |
| 3.1.298434 | JUNICHIRO HAYASE | ADDRESS REDACTED | | | BTC 0.0011618300684249<br>CEL 8.87047074321499<br>ETH 0.2377587380382 24<br>USDT ERC20 660.013647530452 | | | |
| 3.1.298435 | JUNIEL LAGRIMAS | ADDRESS REDACTED | | | ADA 1.00758921336 37<br>CEL 2.920291652199 46<br>ETH 0.000394510201979302<br>XRP 0.000000003215 | | | |
| 3.1.298436 | JUNIFAL ABDULA | ADDRESS REDACTED | | | CEL 0.021419314827053 4 | | | |
| 3.1.298437 | JUNIA GURUNG | ADDRESS REDACTED | | | BTC 0.0261718019201 14<br>CEL 0.9805493311869 53<br>ETH 0.228247794711592<br>MATIC 115.176153768625 | | | |
| 3.1.298438 | JUNIL AHN | ADDRESS REDACTED | | | BTC 0.002242164513576947 | CEL 117.224224151472 | | |
| 3.1.298439 | JUNINAWATI (JUNINAWATI) | ADDRESS REDACTED | | | ADA 68.512772452302 2<br>BTC 0.041030823581682<br>ETH 0.202435950160029<br>LINK 2.120122385996 79 | | | |
| 3.1.298440 | JUNIO DOS SANTOS BRANCO | ADDRESS REDACTED | | | CEL 26.586962309143 S<br>ETH 1.8250023031523 | | | |
| 3.1.298441 | JUNIOR AGBEADJIE | ADDRESS REDACTED | | | BTC 0.0064366907451877 6<br>CEL 2.83923016210S5<br>ETH 1.170160968322 96<br>MATIC 47191.4527746033<br>XLM 1139.17385562441<br>XRP 1219.3991502397 1 | | | |
| 3.1.298442 | JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | | | BTC 0.0022520098703126 8<br>CEL 0.37157054386940 4 | | | |
| 3.1.298443 | JUNIOR AUGUSTIN | ADDRESS REDACTED | | | BTC 0.001046994040714 2<br>LINK 2.86328830021525<br>MATIC 0.9555545278425 05 | | | |
| 3.1.298444 | JUNIOR CASSEUS | ADDRESS REDACTED | | | BTC 0.0006799081211772 25<br>CEL 45.926235025195 4 | | | |
| 3.1.298445 | JUNIOR DANIEL MOUSSATCHE | ADDRESS REDACTED | | | CEL 0.251360217954183<br>ETH 0.00000008 | | | |
| 3.1.298446 | JUNIOR DAUPHINAIS | ADDRESS REDACTED | | | BTC 0.0000216071090081 16 | | | |
| 3.1.298447 | JUNIOR DENIS | ADDRESS REDACTED | | | CEL 0.008744883030414 89<br>ETH 0.000917047281510696 | | | |
| 3.1.298448 | JUNIOR DIEUBON | ADDRESS REDACTED | | Yes | BTC 0.000010286293382<br>ETH 1.328272253636 13<br>USDC 0.5248924645374 76 | BTC 0.0000000081692287 9<br>USDC 213.51 | | ETH 7.90484276841969 |
| 3.1.298449 | JUNIOR ESAU | ADDRESS REDACTED | | | BTC 0.000000001688071365<br>CEL 141.3280536088 58<br>ETH 0.000766067391 19406<br>MATIC 3.09601983545391<br>MCDAI 0.135712965404013<br>USDT ERC20 41.3987457259404<br>XRP 0.000000427760086418 | | | |
| 3.1.298450 | JUNIOR ETRATA | ADDRESS REDACTED | | | BTC 0.0000037293798 42948<br>USDC 2.12719339735706 | | | |
| 3.1.298451 | JUNIOR FABRE | ADDRESS REDACTED | | | MATIC 49.732018886083 | | | |
| 3.1.298452 | JUNIOR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0029664447317572<br>MATIC 1568.56656132782 | | | |
| 3.1.298453 | JUNIOR FOTIO | ADDRESS REDACTED | | | BTC 0.00001758023751443 3<br>CEL 0.044298580534529 8 | | | |
| 3.1.298454 | JUNIOR GARNER | ADDRESS REDACTED | | | CEL 1.147262048S3645 | | | |
| 3.1.298455 | JUNIOR GEORGESCU | ADDRESS REDACTED | | | ADA 0.09684338132991 24<br>BTC 0.0000007087556359698<br>USDC 0.256933961820 73<br>XLM 0.056809438741561 | | | |
| 3.1.298456 | JUNIOR GRAHAM | ADDRESS REDACTED | | | BTC 0.0001823804901307 52<br>ETH 0.179103956379475<br>USDC 0.458362065318039 | | | |
| 3.1.298457 | JUNIOR GUILLEN | ADDRESS REDACTED | | | BTC 0.0000000004015421902<br>CEL 0.0106766005 48592<br>PAXG 0.000984432924513 75<br>XAUT 0.0000124287305525 13 | | | |
| 3.1.298458 | JUNIOR H DUCATEL | ADDRESS REDACTED | | Yes | ADA 103.402610953046<br>BTC 0.105258505516557<br>CEL 399.159370911531<br>ETH 0.427689638793286<br>LINK 16.98062494925 16<br>MATIC 2704.805638026674<br>PAX 87.5724759958308<br>PAXG 0.268626687027213<br>SGB 154.05581185178<br>USDC 545.432101546002<br>USDT ERC20 0.313517537945904<br>XRP 1007.739033982 21 | BTC 0.0036815290681021 1<br>USDC 102.44 | | BTC 0.408709678773154 |
| 3.1.298459 | JUNIOR HOORELBEKE | ADDRESS REDACTED | | | BTC 0.14160490785 4435<br>CEL 0.0982463241400004<br>ETH 2.856619401023<br>LTC 5.07485931781238 | | | |
| 3.1.298460 | JUNIOR HUAMANI MENDOZA | ADDRESS REDACTED | | | ADA 659.95222103811 6<br>BTC 0.005849025167822 01<br>ETH 0.036471056284714 2 | | | |
| 3.1.298461 | JUNIOR IZEVBUWA | ADDRESS REDACTED | | | CEL 0.00035391122035990S4 | | | |
| 3.1.298462 | JUNIOR JEAN | ADDRESS REDACTED | | | ADA 0.17258033981409 8<br>BTC 0.0019131707007 86018<br>MATIC 0.15731801804078 1 | | | |
| 3.1.298463 | JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | | | ADA 33275.79416857 26<br>BNB 252.63529827296<br>BTC 1.66153812599 69<br>CEL 72064.488992859<br>DOT 528.11494740352 5<br>ETH 73.7586798806413<br>USDC 251892.769586638<br>USDT ERC20 0.0098696446002 3077<br>XRP 0.000000036453527283 | | | |
| 3.1.298464 | JUNIOR JOHNSON | ADDRESS REDACTED | | | CEL 368.881380967928 | | | |
| 3.1.298465 | JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | | | | BTC 0.000000004845163869<br>USDC 0.002 | | |
| 3.1.298466 | JUNIOR JOSEPH | ADDRESS REDACTED | | | ADA 24.608602233 3028<br>BTC 0.00143008334330392<br>ETH 0.005637664915726 72<br>USDC 62.0705813303879 | | | |
| 3.1.298467 | JUNIOR MARC RENE GEORGES SAULNIER | ADDRESS REDACTED | | | BTC 0.0022272023424234241<br>CEL 3.5519136485 9041<br>USDC 496.146102649221 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298468 | JUNIOR MARTIN IYAHEN | ADDRESS REDACTED | | | MATIC 0.00288606372761814 USDT ERC20 0.263650500690064 | | | |
| 3.1.298469 | JUNIOR MATULA | ADDRESS REDACTED | | | BTC 0.000020404304462639 CEL 0.0568022826784164 | | | |
| 3.1.298470 | JUNIOR MCKOY | ADDRESS REDACTED | | | BTC 0.0745166785685361 CEL 1.13413407247987 LINK 32.2866820795591 LTC 2.41598015381923 UNI 51.9557278870375 XLM 3083.89021726733 | | | |
| 3.1.298471 | JUNIOR MORALES | ADDRESS REDACTED | | | BAT 0.0196223840880255 BCH 0.000001879113872492 BTC 0.000000054409239199 CEL 1.1382145796304 DASH 0.000066736805128488 EOS 0.00184245926568319 ETH 0.000021831531298528 LTC 8.46144141277049E-05 SGB 0.00235900291526432 USDC 0.07510998345047B XLM 0.0178293647243592 XRP 0.0164387576748275 ZEC 0.000088287442851725 | | | |
| 3.1.298472 | JUNIOR NGACHE IYANGA | ADDRESS REDACTED | | | BTC 0.0004482823856208D6 | | | |
| 3.1.298473 | JUNIOR OWONO | ADDRESS REDACTED | | | BTC 0.00015255 CEL 0.207827302952123 LTC 0.02970105 | | | |
| 3.1.298474 | JUNIOR PAYANO | ADDRESS REDACTED | | | BTC 0.0854856374120207 | | | |
| 3.1.298475 | JUNIOR PHANOR | ADDRESS REDACTED | | | CEL 1.0919507340844 | | | |
| 3.1.298476 | JUNIOR PURRIER | ADDRESS REDACTED | | | CEL 1.9059599458D067 | | | |
| 3.1.298477 | JUNIOR RICART GOMEZ-LUCIANO | ADDRESS REDACTED | | | ETH 0.00152598648250821 | | | |
| 3.1.298478 | JUNIOR RINGUETTE | ADDRESS REDACTED | | | BTC 0.0000000824136513795 | | | |
| 3.1.298479 | JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | | | ADA 866.268164970547 BTC 0.00360146799580848 DOT 0.131118042654531 ETH 11.4224811094684 GUSD 385.11.7967875413 | | | |
| 3.1.298480 | JUNIOR RONALD | ADDRESS REDACTED | | | BTC 0.00120593250179458 PAX 0.0559845648024343 USDC 0.247584769579223 | | | |
| 3.1.298481 | JUNIOR SCLOCCO | ADDRESS REDACTED | | | BTC 0.00591763734026918 CEL 3.62827486D2665 LTC 4.05447514620409 LUNC 0.000346165106081867 SOL 0.290504290163142 XLM 2695.1067231 | | | |
| 3.1.298482 | JUNIOR SILVA | ADDRESS REDACTED | | | CEL 1.095455009B8105 | | | |
| 3.1.298483 | JUNIOR SKYERS | ADDRESS REDACTED | | | BTC 0.000797127664915429 | | | |
| 3.1.298484 | JUNIOR STEWART | ADDRESS REDACTED | | | BTC 0.00000029393480754 | | | |
| 3.1.298485 | JUNIOR TOLIRÉ | ADDRESS REDACTED | | | BTC 0.0000098269464941 CEL 0.000107572389728153 | | | |
| 3.1.298486 | JUNIOR UZCATEGUI | ADDRESS REDACTED | | | BTC 7.82422806489998E-07 BUSD 0.360544816337224 USDT ERC20 0.26446414914527B | | | |
| 3.1.298487 | JUNIOR VANEGAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0129051177964814 CEL 14.3151124678497 | | | |
| 3.1.298488 | JUNIS HAMADIEH | ADDRESS REDACTED | | | ADA 0.165950675144955 BAT 0.0812563558111704 BTC 0.000096489324726709 COMP 5.20485337832767 ETH 0.00551941700069063 KNC 0.0351006647168293 MATIC 1.19086779206863 SNX 0.179196147384711 ZRX 0.175259877162654 | COMP 1.94 | | |
| 3.1.298489 | JUNISE EXINOR | ADDRESS REDACTED | | | LTC 0.0171101796S3748 | | | |
| 3.1.298490 | JUNIUS ANJANA AMARANATH KANDE VIDANARALALAGE | ADDRESS REDACTED | | | BTC 0.0003000249540B3146 CEL 27.1229573834448 ETH 0.00500000000000003 MCDAI 1 USDC 1.00000074969366 USDT ERC20 1 | | | |
| 3.1.298491 | JUNJI WIENER | ADDRESS REDACTED | | | ADA 2507.72215615142 BTC 0.0000015598515175B4 ETH 0.00008353461505B861 LINK 102.396672631147 MATIC 3504.98659552558 | | | |
| 3.1.298492 | JUNJI ZHANG | ADDRESS REDACTED | | | BNB 1.42862140233095 BTC 0.002396565948B6784 CEL 16.783348542562³ USDT ERC20 265.359997110489 | | | |
| 3.1.298493 | JUNJIA HOU | ADDRESS REDACTED | | | BTC 0.000184623419772 46 ETH 0.0000426893430364 USDC 0.0117730774223 46 | BTC 0.0000000089272163 81 ETH 0.00000000211118816 USDC 0.00479349301678752 | | |
| 3.1.298494 | JUNJIAIJA LONG | ADDRESS REDACTED | | | BTC 4.40130764139999E-08 ETH 1.9175663718299 9E-07 MCDAI 0.011863830B476934 USDC 0.04548115716955 | | | |
| 3.1.298495 | JUNJIE CHAN | ADDRESS REDACTED | | | BTC 0.0357699375697464 CEL 62.5105299746685 USDC 10.8807587861807 USDT ERC20 4.03550570560629 | | | |
| 3.1.298496 | JUNJIE CHEN | ADDRESS REDACTED | | | BTC 0.107331400718817 ETH 1.00632482540559 USDC 0.0121697909328S3 | | USDC 0.00000067331935184 | |
| 3.1.298497 | JUNJIE CHEN | ADDRESS REDACTED | | | BTC 0.0028372039826742 GUSD 0.360601150874899 USDC 0.298424339954188 | | | |
| 3.1.298498 | JUNJIE CHEW | ADDRESS REDACTED | | | BTC 0.000000156645527598 | | | |
| 3.1.298499 | JUNJIE HONG | ADDRESS REDACTED | | | BTC 0.000943696289919607 CEL 2.95307539161617 DOT 10.1414369551474 LUNC 7.8795160425B016 XRP 487.411238569 67 | | | |
| 3.1.298500 | JUNJIE HUANG | ADDRESS REDACTED | | | ADA 0.0000000953809523B BTC 0.00000008185394774 CEL 562.95253901349S EOS 0.0000192760208053 99 ETC 3.5570673514305 XLM 0.0000000905209001 13 | | | |
| 3.1.298501 | JUNJIE KAN | ADDRESS REDACTED | | | BTC 0.0000577385543532S7 CEL 2.35441139B06301 3 SGB 0.0238098B08938883 USDC 0.069352014145299 2 XRP 0.1605700551452 35 | | | |
| 3.1.298502 | JUNJIE LIANG | ADDRESS REDACTED | | | USDC 0.0076744769509351 | | | |
| 3.1.298503 | JUNJIE LIN | ADDRESS REDACTED | | | BTC 0.00043883845496553 9 CEL 1.1071749136178 3 | | | |
| 3.1.298504 | JUNJIE ONG | ADDRESS REDACTED | | | CEL 0.00240282865868721 SNX 0.28254149878683 2 | | | |
| 3.1.298505 | JUNJIE REEF KOH | ADDRESS REDACTED | | | BTC 0.000007175320284007 CEL 0.217729152121248 | | | |
| 3.1.298506 | JUNJIE SUN | ADDRESS REDACTED | | | BTC 0.0000041627043052013 | | | |
| 3.1.298507 | JUNJIE TAN | ADDRESS REDACTED | | | ETH 0.00187165603375107 | | | |
| 3.1.298508 | JUNJIE TAN | ADDRESS REDACTED | | | BTC 0.0157729146852242 | | | |
| 3.1.298509 | JUNJIE TEE | ADDRESS REDACTED | | | ADA 9.30450605152851 BTC 0.00126305211388561 ETH 0.683760896895175 | | | |
| 3.1.298510 | JUNJIE YANG | ADDRESS REDACTED | | | BTC 0.00118865122497572 ETH 0.1191175870233044 | | | |
| 3.1.298511 | JUNJIE YE | ADDRESS REDACTED | | | BTC 0.00001337336439750B CEL 0.0113227500370197 ETH 0.000287857272310251 GUSD 0.532454682057125 MATIC 0.163794201929078 SUSHI 5.04316867512948 | | | |
| 3.1.298512 | JUNJIE ZHANG | ADDRESS REDACTED | | | CEL 0.008792423372916B9 GUSD 105.77657451968 USDT ERC20 312.178536529279 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298513 | JUNKAI TAN | ADDRESS REDACTED | | | ADA 0.17570700794587s<br>AVAX 0.0073893475994348<br>BTC 0.0000000453394D1817<br>CEL 535.96583892197B<br>ETH 1.339702126092D3<br>GUSD 0.009077955635387955<br>LTC 0.0000000001960J1201<br>XLM 0.0000007980938534<br>XRP 670.026650161529 | | | |
| 3.1.298514 | JUNKAI ZENG | ADDRESS REDACTED | | | BTC 0.00070666952039433<br>CEL 162.11107016097B<br>ETH 0.0471610665224498 | | | |
| 3.1.298515 | JUNKI KIM | ADDRESS REDACTED | | | BTC 3.31220189525999E-07<br>USDT ERC20 0.653884880453375 | | | |
| 3.1.298516 | JUNKI NAKAYAMA | ADDRESS REDACTED | | | BTC 0.00055366323873825<br>ETH 0.00201189304430647 | | | |
| 3.1.298517 | JUNKO BARKER | ADDRESS REDACTED | | | ADA 515.42722195601<br>BTC 0.22402992466283B<br>GUSD 1194.91505592409<br>MATIC 679.037540323824<br>USDC 821.75089208646 | | | |
| 3.1.298518 | JUNKO MORIYA ELWELL | ADDRESS REDACTED | | | BTC 0.0170565078595173<br>ETH 1.1029254485863<br>LINK 0.00709551530731479<br>LTC 2.3176010743789B<br>USDC 7.84387638152405<br>XLM 593.535561599977 | LINK 17.937998348761<br>USDC 5048.72885266368 | | |
| 3.1.298519 | JUNKO MUTO | ADDRESS REDACTED | | | ADA 418.479737501J9<br>BCH 28.24175281502J7<br>BTC 0.81062827826743J4<br>CEL 2.23737619855719<br>DASH 16.546736051017<br>DOT 689.068178997122<br>EOS 1326.09574061533<br>ETH 14.8256705098694<br>LTC 0.058416748586206<br>OMG 894.016909132223<br>USDC 28067.2461088906<br>XRP 17336.81787631J2<br>ZEC 47.4280814860243 | | | |
| 3.1.298520 | JUNKO YAMAGUCHI | ADDRESS REDACTED | | | COMP 0.42453092536941<br>ZRX 415.55503864D076 | | | |
| 3.1.298521 | JUNLAN LU | ADDRESS REDACTED | | | BAT 1.45402381670897<br>BTC 0.0000114645376D5653<br>ETH 0.0002426123519531S<br>MATIC 3.0872233892855S<br>USDC 0.0000646544043704 | | | |
| 3.1.298522 | JUNLI QIN | ADDRESS REDACTED | | | BTC 0.00118476490332592<br>ETH 1.55162482298673 | | | |
| 3.1.298523 | JUNLIANG WANG | ADDRESS REDACTED | | | ADA 0.12037464608S905<br>BNB 0.00092493472772431<br>BTC 0.0000015140564342<br>USDC 0.95083202796183 | | | |
| 3.1.298524 | JUNLIANG WONG | ADDRESS REDACTED | | | BTC 1.452215305880990-06<br>USDT ERC20 0.58398832560587 | | | |
| 3.1.298525 | JUN-LIN HARRIES | ADDRESS REDACTED | | | BTC 0.0098580517890411<br>CEL 38.025279687614s<br>ETH 0.07030713218084J7 | | | |
| 3.1.298526 | JUNLONG KELVIN ZHAO | ADDRESS REDACTED | | | BTC 0.00001649824231215<br>TUSD 0.00055104085821S077<br>USDC 0.00076958520133054s | | | |
| 3.1.298527 | JUNLONG YIN | ADDRESS REDACTED | | | BNT 206.877994043738<br>BTC 0.00118515965390841<br>CEL 17.603812766391B<br>ETH 0.0197135157409425 | | | |
| 3.1.298528 | JUNLY CORTES | ADDRESS REDACTED | | | BTC 0.0010984329247902A<br>CEL 219.791475032B21<br>USDC 940 | | | |
| 3.1.298529 | JUNMAR BOYANO | ADDRESS REDACTED | | | BTC 0.00081081816120232J<br>CEL 6.66981531727247<br>XRP 1048.95 | | | |
| 3.1.298530 | JUNMIN LEE | ADDRESS REDACTED | | | BTC 0.2463322066389484 | | | |
| 3.1.298531 | JUNMING TONG | ADDRESS REDACTED | | | ETH 0.00388863906235028J<br>USDC 12.4798523746808 | | | |
| 3.1.298532 | JUNMOON PARK | ADDRESS REDACTED | | | BTC 0.000001294293144527 | | | |
| 3.1.298533 | JUNN KANG LEE | ADDRESS REDACTED | | | BTC 0.00091181300320551<br>CEL 0.784609227720J2<br>LTC 32.7517794362239 | | | |
| 3.1.298534 | JUNN MENG TENG | ADDRESS REDACTED | | | BTC 0.00002415897582860909<br>BUSD 1.39688301443209<br>CEL 9.14988302812682<br>ETH 0.00100819101355046 | | | |
| 3.1.298535 | JUNN TUKAY | ADDRESS REDACTED | | | ETH 0.127864531j0906 | | | |
| 3.1.298536 | JUNN YIOW FONG | ADDRESS REDACTED | | | ETH 0.80095660682983J<br>LTC 1.0375385498285S | | | |
| 3.1.298537 | JUNNEL BERNARDINO | ADDRESS REDACTED | | | CEL 0.00091248482205014 | | | |
| 3.1.298538 | JUNNEL BERNARDINO | ADDRESS REDACTED | | | BTC 0.0000000000000002<br>CEL 0.0013534116982501<br>ZEC 0.00003472 | | | |
| 3.1.298539 | JUNNEY KANG | ADDRESS REDACTED | | | BTC 0.000000494845587092<br>COMP 6.616775560999990-09<br>ETH 0.000254009615718<br>LINK 0.0000009639422741J2<br>USDC 60.10885139377441 | BTC 0.0005338383612211466<br>COMP 0.000015914905805311<br>LINK 0.0156010968839074<br>USDC 0.0000008626889031269<br>XLM 252.913396832466 | | |
| 3.1.298540 | JUNNI GAO | ADDRESS REDACTED | | | LTC 0.51649317583J906 | | | |
| 3.1.298541 | JUNNO HEISKANEN | ADDRESS REDACTED | | | BTC 0.010545627308J7561<br>CEL 5.678631146B2546<br>USDC 0.148043412316849 | | | |
| 3.1.298542 | JUNO KOL PAK | ADDRESS REDACTED | | Yes | AAVE 285.546531233213<br>BTC 3.032610956616446<br>CEL 5225.71203740558<br>DOT 13138.3946486856<br>ETH 97.713038457950Z<br>LINK 35919.8097233748<br>USDC 11684.548808388I<br>ZRX 3241T.5367185617 | BTC 8.95<br>USDC 183.32 | | DOT 26918.1627807764 |
| 3.1.298543 | JUNO NO | ADDRESS REDACTED | | | AAVE 0.015006541818123<br>AVAX 0.08966857332D8725<br>BTC 1.0019254767355G<br>CEL 0.8958897806514127<br>DASH 0.0129851236400901<br>ETC 0.58869913934042<br>ETH 0.0285023565379514<br>MANA 1.3948502678384S<br>MATIC 1.59866312967779<br>SNX 0.4976650160930B3<br>USDC 0.0055901238755493<br>ZEC 64.4425735165216 | BTC 0.13804462 | | |
| 3.1.298544 | JUNO STROEKEN | ADDRESS REDACTED | | | BTC 1.03466470318308<br>ETH 1.03001355448855 | | | |
| 3.1.298545 | JUNOT TEISSONNIERE | ADDRESS REDACTED | | | 1INCH 0.15304500386176Z<br>AAVE 0.0010952369366316<br>ADA 1.71366007782923<br>AVAX 0.0040713630620445<br>BNB 0.0009798486186196K1<br>BTC 0.0000629299672403S7<br>CEL 266.502123437906<br>COMP 0.000445553357437362<br>DOT 0.1262261878643Z3<br>ETH 0.0000105097896100B<br>GUSD 0.0051002671691175S<br>LUNC 27.2021686795622<br>MATIC 0.000001793794635176<br>PAXG 0.000023143246054562<br>SNX 102.836290446016<br>SOL 0.0151014353286512<br>SUSHI 0.06607200250864I97<br>UNI 0.0076446908474793Z<br>USDC 13.010828145104<br>USDT ERC20 0.00150949648745698<br>XTZ 0.0433805373357056 | ADA 0.000000102219134334<br>BTC 0.000000036448364D7<br>GUSD 0.0002554195581686B5<br>SOL 0.00000000006685033S9<br>USDC 0.00000094740383567<br>USDT ERC20 0.00000085256823741<br>UST 1<br>XTZ 0.00000857689635141 | | |

Debtor Name: Celsius Network LLC          22-10964-mg     Doc 974-1     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 2     Pg
2219 of 5005                    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298546 | JUNPENG LUO | ADDRESS REDACTED | | | BTC 0.00000550787929471<br>CEL 0.0005978602720461204<br>ETH 3.7512362872830B<br>MATIC 4277.19521129203<br>USDC 0.601871194242335 | | | |
| 3.1.298547 | JUNSANG PARK | ADDRESS REDACTED | | | CEL 3.09945500998105 | | | |
| 3.1.298548 | JUNSEONG AJN | ADDRESS REDACTED | | | ADA 0.1369005704345112 | | | |
| 3.1.298549 | JUNSI YANG | ADDRESS REDACTED | | | BTC 0.0000442443318393789<br>USDC 23.2520395285021<br>XLM 2.12259757759839 | | BTC 0.0268437439992981<br>USDC 0.00000056147182477T<br>XLM 8150.85594824694 | |
| 3.1.298550 | JUNSIK KIM | ADDRESS REDACTED | | | BTC 0.000077789915521175<br>USDC 0.17405769959087 | | | |
| 3.1.298551 | JUNSONG WU | ADDRESS REDACTED | | | TGBP 420.357987508244 | | | |
| 3.1.298552 | JUNSOO LEE | ADDRESS REDACTED | | | BTC 2.32755843244976<br>USDC 268.71897959631 | | | |
| 3.1.298553 | JUN-SUK YOO | ADDRESS REDACTED | | | USDT ERC20 2.457550105435515 | | | |
| 3.1.298554 | JUNTANEE KANTARATTANA | ADDRESS REDACTED | | | BTC 0.01682375688B5099<br>CEL 2.97929883549B8<br>MATIC 913.309354592247 | | | |
| 3.1.298555 | JUNTAO ZOU | ADDRESS REDACTED | | | BTC 0.000000642720465001<br>USDC 3.11997935848193 | | | |
| 3.1.298556 | JUNTIAN DEAN | ADDRESS REDACTED | | | USDT ERC20 373.074331121231<br>CEL 3.68469839727366 | | | |
| 3.1.298557 | JUNTRA TANCHAREON | ADDRESS REDACTED | | | USDT ERC20 0.000000808302808297<br>ADA 2262.61042293254<br>BNB 6.27884100847424<br>BTC 0.0011045617083062<br>DOT 0.016849966913012<br>ETH 0.0136114134246869 | | | |
| 3.1.298558 | JUNVEL LALUNA | ADDRESS REDACTED | | | CEL 0.34034587053<br>MATIC 1.98752699668078<br>MCDAI 0.00690386286839602 | | | |
| 3.1.298559 | JUNWEI CHAU | ADDRESS REDACTED | | | ADA 41403.9502970836<br>AVAX 308.264116304097<br>BTC 0.572446918663366<br>DOT 195.455871527043<br>ETH 105.891240731723<br>LINK 606.691047574B3<br>MATIC 3243.34033940748<br>SNX 1698.29801187921 | | | |
| 3.1.298560 | JUNWEI JOSHUA CHEN | ADDRESS REDACTED | | | BTC 0.02238619401634423<br>ETH 1.01007301917314<br>MATIC 585.351172099777<br>MCDAI 0.001798341571750651<br>USDC 7.13694431088124 | | | |
| 3.1.298561 | JUNWEI KHOO | ADDRESS REDACTED | | | BTC 0.001073306485B43082<br>CEL 60.6627342748562<br>LUNC 4.98 | | | |
| 3.1.298562 | JUNWEI KOH | ADDRESS REDACTED | | | BTC 0.02438811541S3247<br>CEL 31.717647455077¾<br>DOT 21.8368648190139<br>XRP 365.842637086752 | | | |
| 3.1.298563 | JUNWEI LIN | ADDRESS REDACTED | | | BCH 0.003409<br>BTC 0.000000486284599107<br>CEL 2.11349993591946<br>USDC 9.851393 | | | |
| 3.1.298564 | JUNWON LEE | ADDRESS REDACTED | | | BTC 0.00000001465455327<br>CEL 1.0053910481163<br>ETH 0.000007970764268598 | | | |
| 3.1.298565 | JUNWOO KIM | ADDRESS REDACTED | | | BTC 0.000001913974061352<br>EOS 0.31273808210542B<br>ETH 0.102114875443409 | | | |
| 3.1.298566 | JUNXIAN LI | ADDRESS REDACTED | | | USDT ERC20 0.650207194949859 | | | |
| 3.1.298567 | JUNXIAN TAN | ADDRESS REDACTED | | | BTC 0.0000347969466536316<br>ETH 0.025235845388625<br>MCDAI 0.035024604546028B9<br>USDC 33.65552024948 | | BTC 0.00000000350192858D2<br>MCDAI 42.27822152313J34<br>USDC 0.00431623803480183 | |
| 3.1.298568 | JUNXIAO CHEN | ADDRESS REDACTED | | | ETH 0.0039799727640571 | | | |
| 3.1.298569 | JUNXIAO LIU | ADDRESS REDACTED | | | | | | |
| 3.1.298570 | JUNXIN LI | ADDRESS REDACTED | | | BTC 0.00000514261398S581<br>CEL 0.054542363027150J3<br>USDC 11.3557619638294 | | BTC 0.0000005530479285 | |
| 3.1.298571 | JUNXIONG LIU | ADDRESS REDACTED | | | BTC 0.0007341667009241J4<br>USDC 41.78523839264I7 | | | |
| 3.1.298572 | JUNY SYLUS | ADDRESS REDACTED | | | ETH 0.00556188575546506 | | | |
| 3.1.298573 | JUNYA YOSHIDA | ADDRESS REDACTED | | | ADA 0.228831712958J7<br>BTC 0.00000134945402215991<br>DOT 0.04227470888B2908<br>ETH 0.0004276686577506B7<br>LINK 0.00916741857098329<br>MATIC 4.07899290247879<br>USDC 0.20020654283479 | | ADA 0.0000000012884B95504<br>BTC 0.0000000001169038921<br>DOT 0.0000000000030963043<br>USDC 0.0000000037063314133 | |
| 3.1.298574 | JUNYAN HUANG | ADDRESS REDACTED | | | BAT 0.150481068500B6<br>BTC 0.0001777721582666<br>CEL 1.1388286146J996<br>ETH 0.0004662289867103265<br>LINK 48.9980029037436<br>LTC 0.002013415713756J7<br>MATIC 433.1161700406Q7<br>USDC 94.294591041261J6 | | BTC 0.14766291411I3881<br>ETH 0.335800855529819<br>USDC 57848.643922975 | |
| 3.1.298575 | JUNYANG CHEN | ADDRESS REDACTED | | | BTC 0.13412269125063J3<br>CEL 0.08651234313S322<br>ETH 2.04657644890B2 | | | |
| 3.1.298576 | JUNYE SOO | ADDRESS REDACTED | | | BTC 0.0000000531561719A<br>CEL 0.29953919273634S<br>ETH 0.000469053121B67B1 | | | |
| 3.1.298577 | JUNYEONG LEE | ADDRESS REDACTED | | | BNB 0.00158774364902349<br>BTC 0.000007937905S5567<br>CEL 0.00066758486105595<br>ETH 1.82238412985744<br>USDT ERC20 0.220641920474185 | | | |
| 3.1.298578 | JUNYI HE | ADDRESS REDACTED | | | BTC 0.000000007323019124<br>BUSD 0.00864264499576425<br>CEL 0.104661318094678<br>DASH 0.000658455461503438<br>SGB 0.004803171265310J5<br>TAU0 0.03866716293681S9<br>USDC 0.107961302348239<br>XLM 0.07773174384B944<br>XRP 0.0315571640284111 | | | |
| 3.1.298579 | JUN-YI LAU | ADDRESS REDACTED | | | BTC 0.00000005507823031<br>CEL 0.39817800573B667<br>USDT ERC20 0.000000547332293227 | | | |
| 3.1.298580 | JUNYI LI | ADDRESS REDACTED | | | ADA 204.736761686324<br>BTC 0.0524832000579484<br>ETH 1.27618692615963 | | | |
| 3.1.298581 | JUNYIP HO | ADDRESS REDACTED | | | BTC 0.00107324691925736<br>CEL 3.913389212288B2<br>USDC 1036.44586488719 | | | |
| 3.1.298582 | JUNYIP LIEW | ADDRESS REDACTED | | | BTC 0.000679039617939307<br>CEL 0.100853557323S9 | | | |
| 3.1.298583 | JUNYOUNG JEONG | ADDRESS REDACTED | | | BTC 0.0008773427998511J9<br>CEL 1.43901594498284<br>DOT 19.2671795539424<br>EOS 0.119273000042642<br>XRP 1508.00691016637 | | | |
| 3.1.298584 | JUNYOUNG SON | ADDRESS REDACTED | | | BTC 0.13774208918B249<br>ETH 0.3114835S85318<br>LUNC 310.453653470832 | | | |
| 3.1.298585 | JUNYU CHEN | ADDRESS REDACTED | | | BTC 0.0007142964392738S<br>CEL 24.21122100620246<br>ETH 1.71042377675418 | | | |
| 3.1.298586 | JUNZHONG WANG | ADDRESS REDACTED | | | BTC 1.08792681897867<br>ETH 0.00721953180808072<br>SGB 0.007811793300277<br>XRP 0.052681497743786 | | | |
| 3.1.298587 | JUOH CHOI | ADDRESS REDACTED | | | BTC 0.051109016492741<br>DOGE 1723.63347585151<br>ETH 0.697573325124377<br>XRP 442.605972370334 | | | |
| 3.1.298588 | JUOZAPAS GLEBUS | ADDRESS REDACTED | | | BTC 0.002659794786664093<br>CEL 22.327436562S045<br>USDC 495.341975 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298589 | JUOZAS MALTAKIS | ADDRESS REDACTED | | | LTC 0.000814081139030697 | | | |
| | | | | | MCDAI 0.0481190421680A5 | | | |
| 3.1.298590 | JUOZAS SIMENAS | ADDRESS REDACTED | | | BTC 0.00000008031094125 | | | |
| | | | | | LTC 0.000848077105368731 | | | |
| | | | | | MCDAI 0.0068997358023926A | | | |
| 3.1.298591 | JUPIL CHA | ADDRESS REDACTED | | | BTC 0.02567147734823206 | | | |
| 3.1.298592 | JUPITER GURUNG | ADDRESS REDACTED | | | BTC 0.0006799945743502S9 | | | |
| | | | | | CEL 28.3946165954762 | | | |
| | | | | | SNX 160.653708 | | | |
| 3.1.298593 | JUPITER KHANG | ADDRESS REDACTED | | | BTC 0.0036094658448A403 | | | |
| | | | | | SOL 173.2658116690B3 | | | |
| 3.1.298594 | JUPPA RIEDEWALD | ADDRESS REDACTED | | | ADA 479.7477627416Z8 | | | |
| | | | | | BTC 0.0011319131596223S | | | |
| 3.1.298595 | JUQIANG LIU | ADDRESS REDACTED | | | BTC 0.139678043118986 | | | |
| | | | | | CEL 32.33205546731Z | | | |
| | | | | | USDC 51302R.295815683 | | | |
| | | | | | USDT ERC20 69773.237B433495 | | | |
| 3.1.298596 | JUQUELLE RASAUNLESTER THOMPSON | ADDRESS REDACTED | | | SGB 101.77586677276 | | | |
| 3.1.298597 | JUR BODUINK | ADDRESS REDACTED | | | BTC 0.004153337234082Z8 | | | |
| | | | | | ETH 0.00109541627134A6 | | | |
| | | | | | USDC 1267.87459996056 | | | |
| 3.1.298598 | JUR MEEL | ADDRESS REDACTED | | | MATIC 2.9439446408330J | | | |
| | | | | | MCDAI 31.13347209B9028 | | | |
| 3.1.298599 | JUR PENNEKAMP | ADDRESS REDACTED | | | BTC 0.010407289750731B | | | |
| 3.1.298600 | JURA GREGUR | ADDRESS REDACTED | | | CEL 120.787087969B56 | | | |
| 3.1.298601 | JURA SALA | ADDRESS REDACTED | | | BTC 0.00077918565676901G | | | |
| | | | | | CEL 13.1333293664356 | | | |
| | | | | | DOT 10.0622905345186 | | | |
| | | | | | ETH 3.178528586316S4 | | | |
| | | | | | LUNC 28.067025261029 | | | |
| | | | | | MATIC 591.6071566391 | | | |
| 3.1.298602 | JURACI CARREIRO | ADDRESS REDACTED | | | CEL 3.09753675751669 | | | |
| 3.1.298603 | JURAIMI JUMAHAT | ADDRESS REDACTED | | | CEL 52.4691389376874 | | | |
| | | | | | USDT ERC20 150 | | | |
| 3.1.298604 | JURAJ ADÁSEK | ADDRESS REDACTED | | | ADA 0.0874339037556033 | | | |
| | | | | | BNB 0.00155892416556137 | | | |
| | | | | | BTC 0.086420299433585J | | | |
| | | | | | CEL 1.2864326775447Z | | | |
| | | | | | ETH 0.855320744411527 | | | |
| | | | | | USDC 7704.2280818049 | | | |
| | | | | | XLM 440.591950074947 | | | |
| 3.1.298605 | JURAJ BACOVCIN | ADDRESS REDACTED | | | BTC 0.00000113656801992I | | | |
| | | | | | USDC 1063.42635804514 | | | |
| 3.1.298606 | JURAJ BARTA | ADDRESS REDACTED | | | BTC 0.000851261681091289 | | | |
| | | | | | CEL 0.16226212119323Z | | | |
| | | | | | LTC 0.00099783278527B786 | | | |
| 3.1.298607 | JURAJ BARTOSEK | ADDRESS REDACTED | | | AVAX 0.120824017858171 | | | |
| | | | | | BTC 3.16716331626469E-05 | | | |
| | | | | | CEL 29.2448087150916 | | | |
| | | | | | LUNC 0.000000451042010B4 | | | |
| 3.1.298608 | JURAJ BELKO | ADDRESS REDACTED | | | BTC 0.0017066147484249 | | | |
| | | | | | CEL 1155.26325061652 | | | |
| 3.1.298609 | JURAJ BRINDZA | ADDRESS REDACTED | | | BTC 0.00748443160986682 | | | |
| | | | | | CEL 5.4534082789266A | | | |
| | | | | | ETH 0.0287670248547351 | | | |
| 3.1.298610 | JURAJ CEKOLJ | ADDRESS REDACTED | | | ADA 0.0000002454890089236 | | | |
| | | | | | BTC 0.000000002338386901 | | | |
| | | | | | CEL 0.0856588930001339 | | | |
| 3.1.298611 | JURAJ CHOCHEL | ADDRESS REDACTED | | | BTC 0.00060567615395111J | | | |
| | | | | | CEL 107.606385180698 | | | |
| 3.1.298612 | JURAJ ČIERNIK | ADDRESS REDACTED | | | BTC 0.00094442157639 | | | |
| | | | | | CEL 0.5217848130383S7 | | | |
| | | | | | ETH 0.323084211151669 | | | |
| | | | | | MCDAI 31.40112807174S | | | |
| 3.1.298613 | JURAJ CZIGANYI | ADDRESS REDACTED | | | BTC 0.0000209960024836S1 | | | |
| | | | | | ETH 0.0000066451984733B8 | | | |
| | | | | | LTC 0.00048730714744535I | | | |
| 3.1.298614 | JURAJ DUBEC | ADDRESS REDACTED | | | BTC 0.00051382386397538B | | | |
| | | | | | ETH 0.00012125354453027T | | | |
| 3.1.298615 | JURAJ DURIS | ADDRESS REDACTED | | | BTC 0.0000000004955009666 | | | |
| | | | | | CEL 51.8536489578148 | | | |
| 3.1.298616 | JURAJ ĎURIŠ | ADDRESS REDACTED | | | CEL 1.1387011540B981 | | | |
| 3.1.298617 | JURAJ FABUS | ADDRESS REDACTED | | | BAT 1785.9 | | | |
| | | | | | BTC 0.50107945879289J | | | |
| | | | | | CEL 1861.708070685I | | | |
| | | | | | DASH 6.38241194 | | | |
| | | | | | ETH 7.48 | | | |
| | | | | | LTC 40.01999506 | | | |
| | | | | | OMG 31.2 | | | |
| | | | | | USDT ERC20 10000 | | | |
| | | | | | ZEC 6.405846 | | | |
| 3.1.298618 | JURAJ GALETA | ADDRESS REDACTED | | | AAVE 2.19488879368084 | | | |
| | | | | | AVAX 15.1097555593703 | | | |
| | | | | | BTC 0.061084441664057I | | | |
| | | | | | CEL 128.077162971765 | | | |
| | | | | | ETC 10.003378745326 | | | |
| | | | | | ETH 0.00000901060273464 | | | |
| | | | | | LINK 0.000016923076923077 | | | |
| | | | | | LTC 0.0000605710610723773 | | | |
| | | | | | LUNC 13.511981800075Y | | | |
| | | | | | MATIC 709.595256392356 | | | |
| | | | | | SGB 2499.99 | | | |
| | | | | | SNK 76.7903973019193 | | | |
| | | | | | SOL 0.00000590943345132S9 | | | |
| | | | | | UNI 0.000015 | | | |
| | | | | | USDC 0.002 | | | |
| | | | | | UST 0.09 | | | |
| | | | | | XLM 303.290000576923 | | | |
| | | | | | XRP 4148.83474 | | | |
| 3.1.298619 | JURAJ GAVALA | ADDRESS REDACTED | | | ADA 432.520615863003 | | | |
| | | | | | BTC 0.000513627977317D9 | | | |
| | | | | | CEL 63.908346963636 | | | |
| | | | | | LTC 0.00000000336742138Z | | | |
| | | | | | USDT ERC20 0.0000007832202453A3 | | | |
| 3.1.298620 | JURAJ GIBARJEK | ADDRESS REDACTED | | | BTC 0.020837459366842N | | | |
| | | | | | CEL 18.770966307016S | | | |
| | | | | | USDT ERC20 10.4305298047132 | | | |
| 3.1.298621 | JURAJ GONDEK | ADDRESS REDACTED | | | BTC 0.999999736628869 | | | |
| | | | | | CEL 284.34999035653A | | | |
| | | | | | ETH 2.5701606455892 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.298622 | JURAJ GRESO | ADDRESS REDACTED | | | BTC 0.001253153115083A | | | |
| | | | | | CEL 0.58437808675491S3 | | | |
| | | | | | DOT 10.3694219304758 | | | |
| | | | | | EOS 4.298593906168254 | | | |
| | | | | | ETH 0.1269294525112S9 | | | |
| | | | | | LTC 1.176499071184633 | | | |
| | | | | | XLM 231.661107291613 | | | |
| 3.1.298623 | JURAJ GUSTINCIC | ADDRESS REDACTED | | | ADA 0.015292918343714J | | | |
| | | | | | CEL 5.2808601678483J | | | |
| | | | | | EOS 0.5716835348120J5 | | | |
| | | | | | MATIC 17.008715674010Z2 | | | |
| | | | | | USDT ERC20 32329.3800080166 | | | |
| 3.1.298624 | JURAJ HAČKO | ADDRESS REDACTED | | | BTC 0.000001628721020672 | | | |
| | | | | | CEL 0.00463491645579303 | | | |
| | | | | | MATIC 7.5478223353615A | | | |
| | | | | | USDT ERC20 0.537017703917749 | | | |
| 3.1.298625 | JURAJ HLAVATY | ADDRESS REDACTED | | | BTC 0.481334452353062 | | | |
| | | | | | CEL 0.043384355131816J3 | | | |
| | | | | | ETH 0.0015738216797084 | | | |
| | | | | | SOL 56.94205550945L7 | | | |
| 3.1.298626 | JURAJ HOMOLA | ADDRESS REDACTED | | | BTC 0.000003574495667814 | | | |
| 3.1.298627 | JURAJ HOMOLA | ADDRESS REDACTED | | | ADA 0.18560761779193YS | | | |
| | | | | | BNB 0.00070983006075588S | | | |
| | | | | | BTC 0.0000013326044323 | | | |
| | | | | | USDT ERC20 0.33734941731358Z | | | |
| 3.1.298628 | JURAJ JADRIC | ADDRESS REDACTED | | | BTC 0.00195501 | | | |
| | | | | | CEL 1.53797425201247 | | | |
| | | | | | ETH 0.01587538 | | | |
| 3.1.298629 | JURAJ KALETA | ADDRESS REDACTED | | | DOT 0.000871437754819391 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2221 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298630 | JURAJ KNAPO | ADDRESS REDACTED | | | ADA 0.16148255019701<br>BNB 0.00180400353326319<br>BTC 0.000006857782824925<br>DOT 0.019246800266675<br>ETH 0.280582882955576<br>USDC 0.335965850431739 | | | |
| 3.1.298631 | JURAJ KOBA | ADDRESS REDACTED | | | BTC 0.0004845554448568608<br>ETH 10.3002452015937 | | | |
| 3.1.298632 | JURAJ KOZMER | ADDRESS REDACTED | | | SGB 3244.11811411643<br>SOL 0.00269538518372803 | | | |
| 3.1.298633 | JURAJ KRŠÁK | ADDRESS REDACTED | | | BTC 0.00000235436527659<br>CEL 0.0809086362426523<br>MCDAI 0.04742171972393381 | | | |
| 3.1.298634 | JURAJ LACHKEY | ADDRESS REDACTED | | | BTC 0.42233100121537 | | | |
| 3.1.298635 | JURAJ MARTON | ADDRESS REDACTED | | | BTC 0.01207327167485153 | | | |
| 3.1.298636 | JURAJ MELO | ADDRESS REDACTED | | | CEL 12.2887389381253<br>BTC 0.000000066009904759<br>CEL 0.5114007405400073<br>ETH 0.00000054<br>SGB 6.13464946943008 | | | |
| 3.1.298637 | JURAJ MIKUŠ | ADDRESS REDACTED | | | BTC 0.000001293290719726<br>CEL 5.16899455270165<br>LTC 0.0010398 | | | |
| 3.1.298638 | JURAJ MIŠECH | ADDRESS REDACTED | | | BTC 0.020597432211237 | | | |
| 3.1.298639 | JURAJ MONCEK | ADDRESS REDACTED | | | AAVE 4.67161863313999E-07<br>CEL 0.107275571655272<br>LTC 0.00000016<br>MATIC 0.234834213484542<br>USDC 0.257104977842244 | | | |
| 3.1.298640 | JURAJ NAIZER | ADDRESS REDACTED | | | AAVE 0.00440063427044242<br>BTC 1.82247324170999E-07<br>ETH 0.000000748588697685<br>LINK 15.7976813361592<br>UNI 19.378343606134241 | | | |
| 3.1.298641 | JURAJ OSTATNIK | ADDRESS REDACTED | | | BTC 0.0743751325140979<br>ETH 1.714057531418 | | | |
| 3.1.298642 | JURAJ POLIAK | ADDRESS REDACTED | | | BTC 0.00210247678908394<br>CEL 0.0775180568486238 | | | |
| 3.1.298643 | JURAJ POLUCH | ADDRESS REDACTED | | | BTC 0.2198592011536625<br>CEL 78.8777488091975<br>ETH 1.04<br>USDT ERC20 275.368900255034 | | | |
| 3.1.298644 | JURAJ POTLACEK | ADDRESS REDACTED | | | BTC 0.00105916460254038<br>CEL 185.39953170197<br>ETH 0.00329097182244603<br>MATIC 0.026815157443093 | | | |
| 3.1.298645 | JURAJ POZNIAKI | ADDRESS REDACTED | | | BTC 0.000141552100889013<br>ETH 5.00043498450702646 | | | |
| 3.1.298646 | JURAJ SENICKY | ADDRESS REDACTED | | | CEL 1.54496316112924<br>MCDAI 40 | | | |
| 3.1.298647 | JURAJ SIMNOVIC | ADDRESS REDACTED | | | ETH 0.00147457524895596 | | | |
| 3.1.298648 | JURAJ SLOTA | ADDRESS REDACTED | | | BTC 0.00107677393805623 | | | |
| 3.1.298649 | JURAJ SLOVAK | ADDRESS REDACTED | | | BTC 0.00002860834036835<br>CEL 0.0375135562189276<br>LTC 0.000029123312904749<br>USDT ERC20 0.000000719848753722<br>XLM 0.0000000854271407 | | | |
| 3.1.298650 | JURAJ SPODNIAK | ADDRESS REDACTED | | | BTC 0.829063827921104<br>CEL 113.053585090856<br>ETH 2.06844387482 | | | |
| 3.1.298651 | JURAJ STRANANEK | ADDRESS REDACTED | | | BTC 0.055441210287862<br>ETH 1.03145170585189 | | | |
| 3.1.298652 | JURAJ STUDENÝ | ADDRESS REDACTED | | | BTC 0.00165290858579961 | | | |
| 3.1.298653 | JURAJ SUTH | ADDRESS REDACTED | | | BTC 0.000744006711119279<br>CEL 16.4873878064196<br>DOT 0.000453878347876725<br>ETH 0.0000344626500016 | | | |
| 3.1.298654 | JURAJ SVRČEK | ADDRESS REDACTED | | | ADA 0.000000639745318341<br>BNB 0.0000000005120211494<br>CEL 4.16373517087106<br>MCDAI 0.123764789963606<br>XRP 301.82057981119 | | | |
| 3.1.298655 | JURAJ SZTANKAY | ADDRESS REDACTED | | | BTC 0.0237562514202876 | | | |
| 3.1.298656 | JURAJ TIMKO | ADDRESS REDACTED | | | BTC 0.0010889810485827<br>LINK 0.0397671031695879<br>MATIC 0.378939579221665 | | | |
| 3.1.298657 | JURAJ TKAC | ADDRESS REDACTED | | | BCH 0.15310033603135 2<br>BTC 0.00830134072859742<br>LTC 2.3069201217668<br>USDC 1.88833818568996 | LTC 0.07593802 | | |
| 3.1.298658 | JURAJ TOMAC | ADDRESS REDACTED | | | ADA 280.736717416533<br>BTC 0.00108905035341361<br>CEL 0.48089428910585 | | | |
| 3.1.298659 | JURAJ TRUBAC | ADDRESS REDACTED | | | BTC 0.000005227923563607<br>DOT 0.1131864384626487<br>ETH 0.000112562010593568 | | | |
| 3.1.298660 | JURAJ URBAN | ADDRESS REDACTED | | | BTC 0.00000000693196569<br>CEL 1.95292905770116 | | | |
| 3.1.298661 | JURAJ VALICA | ADDRESS REDACTED | | | ADA 0.00051580713565973 5<br>BNB 0.000910941567894331<br>BTC 0.000002067041002494<br>USDC 0.0224877708570229 | | | |
| 3.1.298662 | JURAJ VALKO | ADDRESS REDACTED | | | BTC 0.000005070876133328 | | | |
| 3.1.298663 | JURAJ VANKO | ADDRESS REDACTED | | | BTC 0.013363448856943<br>ETH 0.0979696052827317 | | | |
| 3.1.298664 | JURAJ VISCOR | ADDRESS REDACTED | | | BTC 0.00268687479509415 | | | |
| 3.1.298665 | JURAJ VOLKOVICS | ADDRESS REDACTED | | | BTC 0.00159172546287775<br>CEL 0.0144038617813701<br>ETH 0.00148534375248123<br>USDC 3784.13438190914 | | | |
| 3.1.298666 | JURAJ ZAHRADNIK | ADDRESS REDACTED | | | BTC 0.134425898361584<br>CEL 7.4963691754047 5<br>ETH 3.38411315154553 | | | |
| 3.1.298667 | JURAYIA GRIFFIN | ADDRESS REDACTED | | | BTC 0.00141545953095289<br>ETH 0.0193928850995527 | | | |
| 3.1.298668 | JURCA ANA | ADDRESS REDACTED | | | BTC 0.000001984729049723<br>DOT 0.106598212038997 | | | |
| 3.1.298669 | JURCA LUCIAN | ADDRESS REDACTED | | | ADA 0.0288735103169765<br>BTC 0.000556842964446552<br>DOT 0.000109553350370125<br>USDC 2.81647189541899 | | | |
| 3.1.298670 | JURCA NICOLAE | ADDRESS REDACTED | | | BTC 0.000000200970607571 28<br>LINK 0.0911687094218748 | | | |
| 3.1.298671 | JURE ADAMIC | ADDRESS REDACTED | | | BTC 0.01518321393176666 | | | |
| 3.1.298672 | JURE AVSENIK | ADDRESS REDACTED | | | CEL 10.3867043116731<br>BTC 0.000062728073733727<br>CEL 0.160200891415563<br>USDT ERC20 1.32205629023741 | | | |
| 3.1.298673 | JURE BOBAN | ADDRESS REDACTED | | | ETH 0.000018326380453 3 | | | |
| 3.1.298674 | JURE BRAJKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000074936263900 9<br>CEL 172.870320891076<br>ETH 1.00561459667601 | | | |
| 3.1.298675 | JURE BRENCE | ADDRESS REDACTED | | | BTC 0.0122420566762385<br>CEL 0.0308169055186799<br>ETH 0.525180324391307 | | | |
| 3.1.298676 | JURE ČEBULJ | ADDRESS REDACTED | | | BTC 0.028096021054614<br>CEL 5.68006986684699 | | | |
| 3.1.298677 | JURE ČUPER | ADDRESS REDACTED | | | BTC 0.00000000580940337 7<br>CEL 0.0629745485584449<br>ETH 0.000127762349705276 | | | |
| 3.1.298678 | JURE DEBELIAK | ADDRESS REDACTED | | | SGB 967.682346806749<br>XRP 2.84310270438498 | | | |
| 3.1.298679 | JURE DIMEC | ADDRESS REDACTED | | | BTC 0.21378735661971 7<br>CEL 191.545815276999<br>ETH 0.106729201707991<br>LTC 0.00037870782500799 | | | |
| 3.1.298680 | JURE DOBNIKAR | ADDRESS REDACTED | | | BTC 0.08611600532233131<br>ETH 2.01565630868917 | | | |
| 3.1.298681 | JURE GALUN | ADDRESS REDACTED | | | BTC 0.00671957912411648<br>CEL 0.0565442908322022<br>USDC 388.2233467383611 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298682 | JURE GRUDEN | ADDRESS REDACTED | | | CEL 56.6254282336569<br>ETH 1.33398 | | | |
| 3.1.298683 | JURE GUGA | ADDRESS REDACTED | | | CEL 14.0773648574591<br>USDT ERC20 475.933765 | | | |
| 3.1.298684 | JURE HALIK | ADDRESS REDACTED | | | BTC 0.10685033460613 4<br>ETH 0.00163211857806 67<br>MATIC 351.626465824089 | | | |
| 3.1.298685 | JURE JANC | ADDRESS REDACTED | | | BTC 3.87684792099999 E-09<br>CEL 193.779113515959<br>ETH 0.27765844069883 6<br>MATIC 3000.57439937541 | | | |
| 3.1.298686 | JURE JOVAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.298687 | JURE JUVAN | ADDRESS REDACTED | | | BTC 0.00051310062746 7313 | | | |
| 3.1.298688 | JURE KADUNC | ADDRESS REDACTED | | | XRP 0.19581898081297<br>BNB 0.00032718066017 0925<br>BTC 0.14525281475 7363<br>CEL 147.944396424268<br>MCDAI 0.04031905798900 605<br>USDC 35.9581819170778<br>USDT ERC20 7.26264683052851 | | | |
| 3.1.298689 | JURE KARAMARKO | ADDRESS REDACTED | | | ADA 0.142188<br>BTC 0.00000114837956751 1<br>CEL 3.99376307169429<br>ETH 0.00000036696265818 2 | | | |
| 3.1.298690 | JURE KASTELIC | ADDRESS REDACTED | | | USDC 0.025501699623455 7 | | | |
| 3.1.298691 | JURE KLAJIC | ADDRESS REDACTED | | | BTC 0.00000009591634656 | | | |
| 3.1.298692 | JURE KLOKOCOVNIK | ADDRESS REDACTED | | | ADA 0.31486954316123<br>ADA 257.874437246531<br>BNB 0.81631383631701<br>BTC 1.0705839101751<br>ETH 1.06619297196<br>LTC 35.4934115869<br>USDT ERC20 213.41822952498 | | | |
| 3.1.298693 | JURE KODRE | ADDRESS REDACTED | | | BTC 0.00054735328050387 6 | | | |
| 3.1.298694 | JURE KOMAR | ADDRESS REDACTED | | | ETH 0.00546440636731 73<br>BNB 0.00035166385412680 3<br>BTC 0.00010261705078485 4<br>CEL 1.43974107150751<br>DOT 0.06575287671408 13<br>ETH 0.00036453938781200 41 | | | |
| 3.1.298695 | JURE KOREN | ADDRESS REDACTED | | | BTC 0.00039165440963916<br>CEL 1.48493152634354<br>MCDAI 40 | | | |
| 3.1.298696 | JURE KOSIR | ADDRESS REDACTED | | | BTC 0.00118968380604 92<br>CEL 2489.25617479525<br>ETH 31.25 | | | |
| 3.1.298697 | JURE KOVAC | ADDRESS REDACTED | | | CEL 0.02312359878955 1 | | | |
| 3.1.298698 | JURE KRIVEC | ADDRESS REDACTED | | | BTC 0.00199828270166 21 | | | |
| 3.1.298699 | JURE KULISIC | ADDRESS REDACTED | | | USDC 438.17652279121 1<br>ADA 0.14294704822984 8<br>BTC 0.00001882160332585 1<br>DOT 0.02340782612526 13 | | | |
| 3.1.298700 | JURE KURINCIC | ADDRESS REDACTED | | | ADA 427.6492712000 22<br>BTC 0.05728028505847 88<br>DOT 16.03680630380 32<br>ETH 0.39903315825700 0<br>USDC 7.71645016286692 | | | |
| 3.1.298701 | JURE LUMPERT | ADDRESS REDACTED | | | ADA 0.00000001810489421<br>BTC 0.00000081552233872 5<br>CEL 55.8309369312768<br>ETH 0.00138237769359859<br>UNI 26.164590685926<br>USDC 0.33772388999338 2 | | | |
| 3.1.298702 | JURE MARKEZIC | ADDRESS REDACTED | | | BTC 0.00120851962392003<br>CEL 177.64194348182 4<br>DOT 25.6631455846539<br>ETH 2.259632615476 1<br>MATIC 799.291576433621<br>SOL 5.39404676436893 | | | |
| 3.1.298703 | JURE MATJASIC | ADDRESS REDACTED | | | BTC 0.00204664692756639<br>CEL 1.93465103358754 | | | |
| 3.1.298704 | JURE MEDVED | ADDRESS REDACTED | | | BTC 0.00221073347845344<br>CEL 2.43304195940735<br>USDC 1208.18572223731 | | | |
| 3.1.298705 | JURE MERVAR | ADDRESS REDACTED | | | BTC 0.02088690567546112<br>CEL 28.33805653058 97 | | | |
| 3.1.298706 | JURE MEZGEC | ADDRESS REDACTED | | | BTC 0.00061340673635333 4<br>CEL 1.35534040994644<br>ETH 0.00022230053987 | | | |
| 3.1.298707 | JURE MIHELIC | ADDRESS REDACTED | | | CEL 0.04901314672995 51 | | | |
| 3.1.298708 | JURE MOHAR | ADDRESS REDACTED | | | ETH 0.00140250760389858<br>BTC 0.11117240025356<br>ETH 5.10536991527992<br>LTC 0.00412170520039225<br>MATIC 2.0415208821733 9 | | | |
| 3.1.298709 | JURE NASTRAN | ADDRESS REDACTED | | | CEL 11.8641689589033<br>LINK 44.216<br>PAXG 0.0002186953529257 84 | | | |
| 3.1.298710 | JURE OZBOLT | ADDRESS REDACTED | | | BTC 0.0000014973803193565<br>CEL 0.01545801789360 71<br>ETH 2.857231241590 8 | | | |
| 3.1.298711 | JURE PAVLIN | ADDRESS REDACTED | | | CEL 0.27761989462577 1 | | | |
| 3.1.298712 | JURE PETROVIC | ADDRESS REDACTED | | | ETH 0.22539810443332 5<br>BTC 0.11311463078234 75<br>CEL 38.1993703487178<br>ETH 4.14034416946081 | | | |
| 3.1.298713 | JURE PRANJIC | ADDRESS REDACTED | | | ADA 0.12568134773587 7<br>BTC 0.00000095214911417 5<br>CEL 40.6868619564864<br>USDC 8.73905627813 88<br>USDT ERC20 3.66240547800597 | | | |
| 3.1.298714 | JURE RAGIC | ADDRESS REDACTED | | | BTC 0.00120972115217196<br>CEL 3.27723004759171<br>ETH 3.59673245302438 | | | |
| 3.1.298715 | JURE SQUAT | ADDRESS REDACTED | | | BTC 0.00000000773170251 5<br>CEL 0.00027911670748715 8 | | | |
| 3.1.298716 | JURE STANIC | ADDRESS REDACTED | | | ETH 0.04037541414387989 | | | |
| 3.1.298717 | JURE SUTAR | ADDRESS REDACTED | | | BTC 0.00000008926584843 05<br>LUNC 12.2823269521198 | | | |
| 3.1.298718 | JURE TOMAZIN | ADDRESS REDACTED | | | BTC 0.53608551473685 8<br>CEL 2.85153731484105<br>ETH 0.000049608046807414<br>LUNC 0.02145391620231 23<br>MANA 0.00224186013035 44<br>SOL 0.04541068588623407 | | | |
| 3.1.298719 | JURE TURK | ADDRESS REDACTED | | | USDC 0.011633276015668 6 | | | |
| 3.1.298720 | JURE VELKONJA | ADDRESS REDACTED | | | CEL 19.80869179712656<br>LINK 0.015828221966145 2<br>USDC 1.29421599136306 | | | |
| 3.1.298721 | JURE VIDAKOVIC | ADDRESS REDACTED | | | ADA 3.43304687811263<br>BCH 0.00002208415099418 84<br>BNB 0.00681899185542231<br>BTC 0.00010662068838130 3<br>CEL 276.589862937285<br>DASH 0.35342194069873<br>DOT 11.4156069724947<br>EOS 33.7867876501346<br>ETH 0.10926795529322 4<br>LTC 0.92058097005855 2<br>OMG 16.380557941958 2<br>SNX 7.04134817370384<br>USDT ERC20 0.005631866560753 4<br>XLM 675.378619438625 | | | |
| 3.1.298722 | JUREK FRANCISCO KOCIK | ADDRESS REDACTED | | | AVAX 231.862625754496<br>BTC 1.99575965878206<br>CEL 3.9581899521946<br>DOT 637.181243417926<br>ETH 25.4988041340563<br>LINK 455.4239023479 79<br>LTC 5.31894000875166<br>LUNC 306.654853521402<br>MATIC 3185.12577139915<br>SNX 516.687372076721<br>SOL 428.450205886567 | BTC 0.1153<br>ETH 0.782965799 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298723 | JURELL CLOWARD | ADDRESS REDACTED | | | MATIC 0.2802755437343209 | | | |
| 3.1.298724 | JÜRG KRADOLFER | ADDRESS REDACTED | | | BTC 0.0326884510647629 | | | |
| | | | | | CEL 1.3511689753898 | | | |
| | | | | | DASH 1.1685412095293 6 | | | |
| | | | | | ETH 0.00003100192066747881 | | | |
| | | | | | LTC 0.0338081884556461 | | | |
| | | | | | TUSD 0.0430323522019105 | | | |
| | | | | | USDT ERC20 0.07577703668002 2 | | | |
| 3.1.298725 | JÜRG MÜLLER | ADDRESS REDACTED | | | BTC 0.0326224171705261 | | | |
| | | | | | CEL 60.5335207221775 | | | |
| | | | | | ETH 0.00000000660865272 | | | |
| | | | | | LINK 0.07109342336572341 | | | |
| | | | | | MATIC 0.0001910711874443021 | | | |
| | | | | | USDC 0.987 | | | |
| | | | | | USDT ERC20 1.356357091982009 | | | |
| 3.1.298726 | JURGA GIROVAINIENĖ | ADDRESS REDACTED | | | BTC 0.00001500494447123 | | | |
| 3.1.298727 | JÜRGEN ADOLF MANTIK | ADDRESS REDACTED | | | BTC 0.0000079774814353581 | | | |
| 3.1.298728 | JÜRGEN ALBERT DEIBLER | ADDRESS REDACTED | | | BTC 0.00518097857567526 | | | |
| 3.1.298729 | JÜRGEN ALEXANDER SCHEURER | ADDRESS REDACTED | | | BTC 0.0000204695885888364 | | | |
| 3.1.298730 | JÜRGEN ANTHONIS | ADDRESS REDACTED | | | BTC 0.00000893847918993 4 | | | |
| | | | | | USDT ERC20 26.8205725794877 | | | |
| 3.1.298731 | JÜRGEN BALTRES | ADDRESS REDACTED | | | BTC 0.0126408120455716 | | | |
| 3.1.298732 | JÜRGEN BECKER | ADDRESS REDACTED | | | BTC 0.000010824531943774 | | | |
| | | | | | CEL 2.313928542165 34 | | | |
| | | | | | SOL 0.0027717528059582 1 | | | |
| | | | | | USDC 0.0050809314272502 2 | | | |
| 3.1.298733 | JÜRGEN BERENDSEN | ADDRESS REDACTED | | | BTC 0.0880316735621008 | | | |
| | | | | | CEL 4.5406618530327 8 | | | |
| | | | | | COMP 0.1810457598056 3 | | | |
| | | | | | DOT 6.4533021846768 4 | | | |
| | | | | | ETH 1.1313815520116 | | | |
| | | | | | XLM 272.992394154546 | | | |
| | | | | | XRP 83.4411437074716 | | | |
| 3.1.298734 | JÜRGEN BLANK | ADDRESS REDACTED | | | ADA 697.864432132294 | | | |
| | | | | | AVAX 1.4172880232934 | | | |
| | | | | | BTC 0.10610766932328 | | | |
| | | | | | DOT 36.098299393245 | | | |
| | | | | | ETH 1.3676966532363 8 | | | |
| | | | | | MANA 37.6198518017063 | | | |
| | | | | | SOL 2.7344217583064 8 | | | |
| | | | | | UNI 7.0002745210047 | | | |
| | | | | | USDC 11316.9575811277 | | | |
| 3.1.298735 | JÖRGEN BOGUSZYNSKI | ADDRESS REDACTED | | | BTC 0.0016679064509881 2 | | | |
| 3.1.298736 | JÜRGEN BÖHNEKEN | ADDRESS REDACTED | | | BTC 0.000058793876952638 | | | |
| 3.1.298737 | JÜRGEN BONTINCK | ADDRESS REDACTED | | | BTC 0.0564471504245918 | | | |
| | | | | | CEL 0.01377639928438 18 | | | |
| | | | | | USDC 583.003424326182 | | | |
| 3.1.298738 | JÜRGEN BRADTKE | ADDRESS REDACTED | | | BTC 0.000796422764451207 | | | |
| 3.1.298739 | JÜRGEN BUISSE | ADDRESS REDACTED | | | AAVE 0.00000820575194775 9 | | | |
| | | | | | AVAX 0.0712930761419723 | | | |
| | | | | | BTC 1.60826894321108 | | | |
| | | | | | DOT 0.0899536498634531 | | | |
| | | | | | ETH 0.466157081179267 | | | |
| | | | | | LINK 0.0659384554833182 | | | |
| | | | | | LUNC 0.3332396657088898 | | | |
| | | | | | MATIC 0.0235633936189493 | | | |
| | | | | | SNX 0.00185751239155847 | | | |
| | | | | | SOL 0.0191490460985549 | | | |
| | | | | | USDC 52585.1358931518 | | | |
| | | | | | UST 26.899369090272 6 | | | |
| 3.1.298740 | JÜRGEN BULTERMAN | ADDRESS REDACTED | | | ADA 5323.53146407705 | | | |
| | | | | | AVAX 10.4226476707912 | | | |
| | | | | | BTC 0.000304468865872213 | | | |
| | | | | | CEL 0.13415930161 7684 | | | |
| | | | | | DOGE 3066.69309636146 | | | |
| | | | | | DOT 0.9280368320555627 | | | |
| | | | | | ETH 0.0041306411121234 9 | | | |
| | | | | | LINK 0.374582710893975 | | | |
| | | | | | LUNC 25.2823817227197 | | | |
| | | | | | MATIC 795.541647952891 | | | |
| | | | | | USDC 28.5440635521137 | | | |
| | | | | | USDT ERC20 4952.05151490807 | | | |
| | | | | | UST 11.481182106664 4 | | | |
| 3.1.298741 | JÜRGEN BUSSE | ADDRESS REDACTED | | | BTC 0.00218511840744598 6 | | | |
| 3.1.298742 | JÜRGEN CHOYCE | ADDRESS REDACTED | | | BTC 0.000001106802023304 4 | | | |
| | | | | | CEL 0.0189442703759885 | | | |
| | | | | | ETH 0.0000002170672825 05 | | | |
| | | | | | SNX 0.0228842858118245 | | | |
| | | | | | USDT ERC20 0.0000005036498225 42 | | | |
| | | | | | XRP 0.0000007104053381 19 | | | |
| 3.1.298743 | JÜRGEN COVAULT | ADDRESS REDACTED | | | ADA 1854.00813476825 | DOT 55.11996656 | | |
| | | | | | BCH 1.0360366147284 | | | |
| | | | | | BTC 0.7500945918173 55 | | | |
| | | | | | DOT 0.0911623206425186 | | | |
| | | | | | ETH 0.000245703044755009 | | | |
| | | | | | LINK 27.6281251307344 | | | |
| | | | | | LTC 0.0010176264114186 9 | | | |
| | | | | | MATIC 0.84203974414281 2 | | | |
| | | | | | SNX 0.0734428919428433 | | | |
| | | | | | UNI 0.0185774396392978 1 | | | |
| | | | | | USDC 8111.0444067714 2 | | | |
| | | | | | XLM 0.349875628815 45 | | | |
| 3.1.298744 | JÜRGEN DE FEYTER | ADDRESS REDACTED | | | BTC 0.0000002296941374 51 | | | |
| | | | | | CEL 3.2513424507336 2 | | | |
| 3.1.298745 | JÜRGEN DE WEVER | ADDRESS REDACTED | | | AAVE 0.0023904651002018 9 | | | |
| | | | | | BTC 0.00305161129960182 | | | |
| | | | | | CEL 480.778428158117 | | | |
| | | | | | ETH 0.017601721764535 6 | | | |
| | | | | | MATIC 5570.853921100 05 | | | |
| | | | | | PAXG 8.0850352082903 6 | | | |
| | | | | | SNX 0.1616258861819 6 | | | |
| | | | | | UNI 0.07259327212 22184 | | | |
| | | | | | USDC 4.543191736419998-07 | | | |
| | | | | | USDT ERC20 0.0097525535943978 4 | | | |
| 3.1.298746 | JÜRGEN DEBUS | ADDRESS REDACTED | | | BTC 0.01009781767 34026 | | | |
| 3.1.298747 | JÜRGEN DOELEN | ADDRESS REDACTED | | | BTC 0.2173950417202 4 | | | |
| | | | | | ETC 0.0021531223235920 4 | | | |
| | | | | | XRP 2444.18240552686 | | | |
| | | | | | XTZ 758.84101063789 9 | | | |
| 3.1.298748 | JÜRGEN DONDERS | ADDRESS REDACTED | | Yes | AAVE 0.0023141889046968 2 | | | AAVE 15.7657657657657 |
| | | | | | BAT 0.0000002177639799 93 | | | BTC 0.7009039176242 21 |
| | | | | | BNT 0.00472876 | | | DOT 139.810520471386 |
| | | | | | BTC 0.0000000048427488 59 | | | ETH 2.7395152909104 61 |
| | | | | | CEL 2467.013602499 08 | | | LINK 324.05606204020 4 |
| | | | | | DASH 0.0000001530865189 68 | | | MATIC 2779.70040389046 |
| | | | | | DOT 0.0818795286136338 | | | PAXG 5.28430893917746 |
| | | | | | ETH 0.0086051532899294 8 | | | |
| | | | | | MATIC 1082.32535040313 | | | |
| | | | | | PAX 0.25 | | | |
| | | | | | PAXG 0.1037837418300027 | | | |
| | | | | | SNX 0.00191625918262 0923 | | | |
| | | | | | USDC 11.327411477313 6 | | | |
| 3.1.298749 | JÜRGEN DUL | ADDRESS REDACTED | | | CEL 113.06609520942 8 | | | |
| | | | | | SNX 2.3239529608841 1 | | | |
| 3.1.298750 | JÜRGEN EBERT | ADDRESS REDACTED | | | CEL 1.09370374351 83 | | | |
| 3.1.298751 | JÜRGEN EDDY VERVLOESSEM | ADDRESS REDACTED | | | BTC 0.000548580100362053 | | | |
| 3.1.298752 | JÜRGEN EMIL SCHMITT | ADDRESS REDACTED | | | BTC 0.000001762407800709 | | | |
| 3.1.298753 | JÜRGEN FRAER | ADDRESS REDACTED | | | BTC 0.00000000748154541 57 | | | |
| 3.1.298754 | JÜRGEN FULL | ADDRESS REDACTED | | | BCH 1.7 | | | |
| | | | | | BTC 0.3298597593881 63 | | | |
| | | | | | CEL 1651.01404302968 | | | |
| | | | | | DASH 0.4 | | | |
| | | | | | DOT 43.5 | | | |
| | | | | | EOS 83 | | | |
| | | | | | ETH 8.7 | | | |
| | | | | | LTC 14.78848283 | | | |
| | | | | | LUNC 33 | | | |
| | | | | | MANA 660 | | | |
| | | | | | MATIC 685 | | | |
| | | | | | SNX 65 | | | |
| | | | | | USDT ERC20 700 | | | |
| | | | | | XRP 16000 | | | |
| | | | | | ZEC 0.8 | | | |
| 3.1.298755 | JÜRGEN GEORG MACK | ADDRESS REDACTED | | | BTC 0.00000004537952452 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298756 | JÜRGEN GEORG STROMBERGER | ADDRESS REDACTED | | | BTC 0.000039403050219206 | | | |
| 3.1.298757 | JÜRGEN GIL | ADDRESS REDACTED | | | BTC 0.000087816762132372 | | | |
| 3.1.298758 | JÜRGEN GOLD | ADDRESS REDACTED | | | BTC 0.0000280544411023891 | | | |
| | | | | | CEL 26.35511066133958 | | | |
| | | | | | LINK 11.85039179 | | | |
| | | | | | LTC 0.0000007100917487867 | | | |
| | | | | | XRP 0.234974123838186 | | | |
| 3.1.298759 | JÜRGEN GRAUER | ADDRESS REDACTED | | | UNI 171.365310646784 | | | |
| 3.1.298760 | JÜRGEN GRAUER | ADDRESS REDACTED | | | AAVE 0.018728168061470B | | | |
| | | | | | BAT 1.8480223221167 | | | |
| | | | | | BTC 0.000009054052701834 | | | |
| | | | | | LINK 0.0851874605262305 | | | |
| | | | | | MATIC 3.5543465892350 | | | |
| | | | | | USDC 1.360899189916985 | | | |
| 3.1.298761 | JÜRGEN GROH | ADDRESS REDACTED | | | BTC 0.1138194635868 | | | |
| 3.1.298762 | JÜRGEN GROßMANN | ADDRESS REDACTED | | | BTC 4.268705.7Q82999E-06 | | | |
| 3.1.298763 | JÜRGEN GRÜNER | ADDRESS REDACTED | | | ADA 0.4342078997889S7 | | | |
| | | | | | BTC 0.043850406662232 | | | |
| | | | | | CEL 0.010909992989S523 | | | |
| | | | | | DOT 0.012901608550S615 | | | |
| | | | | | ETH 0.9513266838227263 | | | |
| 3.1.298764 | JÜRGEN GÜNTER WUNDERLICH | ADDRESS REDACTED | | | BTC 0.000001135526773S7 | | | |
| 3.1.298765 | JÜRGEN GUSTAV WILHELM BARTH | ADDRESS REDACTED | | | BTC 0.000193902757207731 | | | |
| 3.1.298766 | JÜRGEN HAGMANN | ADDRESS REDACTED | | | CEL 125154.1264986147 | | | |
| | | | | | ETH 1.89586265364306 | | | |
| | | | | | USDT ERC20 9361.95219 | | | |
| 3.1.298767 | JÜRGEN HARTMANN | ADDRESS REDACTED | | | BTC 17.98730641337 | | | |
| | | | | | LTC 13.3209308778687 | | | |
| 3.1.298768 | JÜRGEN HERRMANN | ADDRESS REDACTED | | | BTC 0.182969284771249 | | | |
| 3.1.298769 | JÜRGEN HERZMANN | ADDRESS REDACTED | | | BTC 0.2388349017977S | | | |
| | | | | | CEL 33.44324606674293 | | | |
| | | | | | DOT 164.72296655 | | | |
| | | | | | ETH 0.9212120906068628 | | | |
| | | | | | MCDAI 9.92 | | | |
| | | | | | USDC 17.58366133246829 | | | |
| 3.1.298770 | JÜRGEN HERZMANN | ADDRESS REDACTED | | | BTC 0.000203120702163428 | | | |
| 3.1.298771 | JÜRGEN HINRICHS | ADDRESS REDACTED | | | BTC 0.114698827632398 | | | |
| 3.1.298772 | JÜRGEN HOFFMANN | ADDRESS REDACTED | | | BTC 3.38488238017299E-06 | | | |
| | | | | | BUSD 0.262865745607123 | | | |
| 3.1.298773 | JÜRGEN HÖHRTHER | ADDRESS REDACTED | | | BTC 0.007156954067225339 | | | |
| 3.1.298774 | JÜRGEN HUBERS | ADDRESS REDACTED | | | ADA 0.4507997113B909 | | | |
| | | | | | BTC 1.569100445688490E-05 | | | |
| | | | | | LUNC 1.0937250721686S | | | |
| 3.1.298775 | JÜRGEN HÜNSELER | ADDRESS REDACTED | | | BTC 0.00000001191369544 | | | |
| 3.1.298776 | JÜRGEN HURTMANNS | ADDRESS REDACTED | | | BTC 0.001279686441170404 | | | |
| | | | | | CEL 0.182619905451575 | | | |
| | | | | | MATIC 0.00535044325228791 | | | |
| | | | | | MCDAI 20.43162B1293063 | | | |
| | | | | | SNX 0.442780041953334 | | | |
| | | | | | ZEC 0.01486620735168I1 | | | |
| 3.1.298777 | JÜRGEN KAMPER | ADDRESS REDACTED | | | BTC 0.006219523915919929 | | | |
| 3.1.298778 | JÜRGEN KARLI | ADDRESS REDACTED | | | BTC 0.000014411113278766 | | | |
| 3.1.298779 | JÜRGEN KASTNER | ADDRESS REDACTED | | | BTC 0.000411056239071807S | | | |
| 3.1.298780 | JÜRGEN KENNEDY | ADDRESS REDACTED | | | CEL 0.7100480287744B5 | | | |
| 3.1.298781 | JÜRGEN KNOL | ADDRESS REDACTED | | | BTC 0.1074176513998l1 | | | |
| | | | | | USDC 7.331268372764T5 | | | |
| 3.1.298782 | JÜRGEN KOOLE | ADDRESS REDACTED | | | BTC 0.265053606D9861 | | | |
| | | | | | ETH 3.5977197527343l1 | | | |
| | | | | | LUNC 20.1849439688852 | | | |
| | | | | | USDC 1.4949337963083I9 | | | |
| 3.1.298783 | JÜRGEN KRUCKENFELLNER | ADDRESS REDACTED | | | CEL 6.40736618474593 | | | |
| | | | | | LTC 0.33090894 | | | |
| | | | | | MATIC 0.23431456457407 | | | |
| | | | | | XLM 150.0451138 | | | |
| | | | | | XRP 2.46537644885785 | | | |
| 3.1.298784 | JÜRGEN KURT WALTER WEGNER | ADDRESS REDACTED | | | BTC 2.866822074658196-05 | | | |
| 3.1.298785 | JÜRGEN LABUHN | ADDRESS REDACTED | | | BTC 0.9331851174090209 | | | |
| 3.1.298786 | JÜRGEN LECHLER | ADDRESS REDACTED | | | BTC 0.00276657321250885 | | | |
| 3.1.298787 | JÜRGEN LEONHARD | ADDRESS REDACTED | | | BTC 0.546063462751604 | | | |
| 3.1.298788 | JÜRGEN LEWALTER | ADDRESS REDACTED | | | BTC 0.0591393476724877 | | | |
| 3.1.298789 | JÜRGEN MALBERG | ADDRESS REDACTED | | | BTC 0.0018484843300218S | | | |
| 3.1.298790 | JÜRGEN MARESCH | ADDRESS REDACTED | | | BTC 0.00177932154123554 | | | |
| 3.1.298791 | JÜRGEN MEISTER | ADDRESS REDACTED | | | BTC 0.0000681718206090394 | | | |
| 3.1.298792 | JÜRGEN MICHAEL GROMOTKA | ADDRESS REDACTED | | | BTC 0.88117681279750l1 | | | |
| 3.1.298793 | JÜRGEN MICHAEL SOMMER | ADDRESS REDACTED | | | BTC 0.0091769417071207& | | | |
| 3.1.298794 | JÜRGEN MITTERMEIER | ADDRESS REDACTED | | | BTC 0.001937518802444724 | | | |
| 3.1.298795 | JÜRGEN NAALDENBERG | ADDRESS REDACTED | | | BTC 0.000006790139806S76 | | | |
| | | | | | CEL 0.039851302697489A | | | |
| 3.1.298796 | JÜRGEN NAALDENBERG | ADDRESS REDACTED | | | BTC 0.01509492615906Z2 | | | |
| 3.1.298797 | JÜRGEN PAGITZ | ADDRESS REDACTED | | | BTC 0.0393640119291841 | | | |
| | | | | | CEL 0.0979859564109DS | | | |
| 3.1.298798 | JÜRGEN PAKRHOFER | ADDRESS REDACTED | | | BTC 0.0101029835141D41 | | | |
| 3.1.298799 | JÜRGEN PATSCHKOWSKI | ADDRESS REDACTED | | | BTC 0.016544171088505l7 | | | |
| 3.1.298800 | JÜRGEN PAUL RUDOLF GROBE | ADDRESS REDACTED | | | BTC 0.0000004507735641S8 | | | |
| 3.1.298801 | JÜRGEN PEETERS | ADDRESS REDACTED | | | BTC 0.066316862B259547 | | | |
| | | | | | ETH 0.054112337227308 | | | |
| 3.1.298802 | JÜRGEN PIETER | ADDRESS REDACTED | | | BAT 3.3421472020909T | | | |
| | | | | | BNB 0.107876816149941 | | | |
| | | | | | BTC 0.001394490363309S5 | | | |
| | | | | | CEL 1.70428513885742 | | | |
| | | | | | DASH 0.007961523016302008 | | | |
| | | | | | LTC 0.00008406 | | | |
| | | | | | USDC 4.7979932432220Z | | | |
| 3.1.298803 | JÜRGEN PINGEL | ADDRESS REDACTED | | | BTC 0.142574213696439 | | | |
| 3.1.298804 | JÜRGEN RAEDTS | ADDRESS REDACTED | | | BTC 0.000000099182B2494 | | | |
| | | | | | CEL 0.3140784121295T3 | | | |
| 3.1.298805 | JÜRGEN REINHARD KERL | ADDRESS REDACTED | | | BTC 0.000000395244270892 | | | |
| 3.1.298806 | JÜRGEN REISCHL | ADDRESS REDACTED | | | BTC 0.00523234389454247 | | | |
| 3.1.298807 | JÜRGEN ROGER SCHOTT | ADDRESS REDACTED | | | BTC 0.08802280859973S9 | | | |
| 3.1.298808 | JÜRGEN SIMON KRAPF | ADDRESS REDACTED | | | BTC 0.00048537055753165S9 | | | |
| 3.1.298809 | JÜRGEN STEENVOORDEN | ADDRESS REDACTED | | | ADA 143613.970993163 | | | |
| | | | | | BTC 3.10353734843 | | | |
| | | | | | BUSD 0.00761190103199198 | | | |
| | | | | | CEL 59135.520132460G | | | |
| | | | | | DOT 419.230592981065 | | | |
| | | | | | ETH 29.115209843979l1 | | | |
| | | | | | SOL 2.5084645402786 | | | |
| | | | | | USDC 6070.16945159953 | | | |
| 3.1.298810 | JÜRGEN STEINBACKER | ADDRESS REDACTED | | | BTC 1.21115419 | | | |
| | | | | | CEL 1553.19188352563 | | | |
| | | | | | ETH 21.639023941147 3 | | | |
| | | | | | SGB 175.4325539936431 | | | |
| | | | | | SNX 204.868 | | | |
| | | | | | UNI 581.556734510311 | | | |
| | | | | | XRP 1136.388876 | | | |
| 3.1.298811 | JÜRGEN STERK | ADDRESS REDACTED | | | ADA 0.0000001063759B1976 | | | |
| | | | | | BNB 0.0000000042205S2319 | | | |
| | | | | | BTC 0.0000000737205448847 | | | |
| | | | | | CEL 112.898037221691 | | | |
| 3.1.298812 | JÜRGEN STRASSER | ADDRESS REDACTED | | | BCH 0.00000000486600S144 | | | |
| | | | | | CEL 0.0028734540254Z932 | | | |
| 3.1.298813 | JÜRGEN STRASSER | ADDRESS REDACTED | | | BTC 0.0000000370586138Z5 | | | |
| 3.1.298814 | JÜRGEN THOMAS BÜTTGEREIT | ADDRESS REDACTED | | | BTC 0.00000005443779626A | | | |
| 3.1.298815 | JÜRGEN THOMAS HARTUNG | ADDRESS REDACTED | | | BTC 0.053131721227550I7 | | | |
| 3.1.298816 | JÜRGEN TROMP | ADDRESS REDACTED | | | ADA 0.00705002946115d1 | | | |
| | | | | | DOT 0.00048831871502916B | | | |
| 3.1.298817 | JÜRGEN UNGER | ADDRESS REDACTED | | | BAT 0.0000009999995499654986 | | | |
| | | | | | BCH 0.14385438 | | | |
| | | | | | BSV 0.14188534 | | | |
| | | | | | BTC 0.0289857 3 | | | |
| | | | | | BUSD 0.00009470730284381G | | | |
| | | | | | CEL 119.016228747687 | | | |
| | | | | | LTC 0.2529859 3 | | | |
| | | | | | USDC 80.9703547967371 | | | |
| | | | | | XRP 53.735071 | | | |
| | | | | | ZEC 0.002531I07 | | | |
| 3.1.298818 | JÜRGEN VAN DE COOLWIJK | ADDRESS REDACTED | | | MATIC 4.68205167811524 | | | |
| 3.1.298819 | JÜRGEN VAN DE SOMPEL | ADDRESS REDACTED | | | BTC 0.00051535669979S114 | | | |
| | | | | | CEL 4127.89195343406 | | | |
| 3.1.298820 | JÜRGEN VAN DEN BERGHE | ADDRESS REDACTED | | | BTC 0.034609567106041I9 | | | |
| 3.1.298821 | JÜRGEN VAN HERPEN | ADDRESS REDACTED | | | CEL 0.03236333656592434 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298822 | JÜRGEN VERMEYLEN | ADDRESS REDACTED | | | BTC 0.0013318423013931 CEL 238.28177087516 ETH 0.0198005982 SGB 46.516135 SNX 41.02 XRP 307.85 | | | |
| 3.1.298823 | JÜRGEN WAGNER | ADDRESS REDACTED | | | BTC 0.000009950578328401 | | | |
| 3.1.298824 | JÜRGEN WAITZ | ADDRESS REDACTED | | | BTC 0.6012987946759944 CEL 4467.8439370052B DASH 56.00058228382 | | | |
| 3.1.298825 | JÜRGEN WEDL | ADDRESS REDACTED | | | BTC 0.0000968225936875I DOT 0.050950139473863 ETH 0.0014213283378994B XTZ 0.04698217577706T4 | | | |
| 3.1.298826 | JÜRGEN WEIGL | ADDRESS REDACTED | | | BTC 0.00000100204704077T | | | |
| 3.1.298827 | JÜRGEN WERNER RÖDER | ADDRESS REDACTED | | | BTC 0.00022612498528912 | | | |
| 3.1.298828 | JÜRGEN WILLI SPITZER | ADDRESS REDACTED | | | BTC 0.00003480379610569A | | | |
| 3.1.298829 | JÜRGEN WOLF | ADDRESS REDACTED | | | CEL 1.094616669083T8 | | | |
| 3.1.298830 | JÜRGEN WOLFGANG LÖHNERT | ADDRESS REDACTED | | | BTC 0.0000389794163667Z6 | | | |
| 3.1.298831 | JÜRGEN ZORN | ADDRESS REDACTED | | | BTC 0.0014622245392357 | | | |
| 3.1.298832 | JÜRGENS SMIT | ADDRESS REDACTED | | | BTC 0.00002283951098867 CEL 1.1196110146324 ETH 0.0002743663956815D8 | | | |
| 3.1.298833 | JURGIS BENETIS | ADDRESS REDACTED | | | USDC 69.644150633186I | | | |
| 3.1.298834 | JURGITA BARTASEVICIENE | ADDRESS REDACTED | | | CEL 0.300487486972391 | | | |
| 3.1.298835 | JURGITA GURECKAITE | ADDRESS REDACTED | | | CEL 14.55215170988521 SNX 7.012678284J5444 | | | |
| 3.1.298836 | JURGITA KALADINSKAITE | ADDRESS REDACTED | | | BTC 0.00000000905505003T | | | |
| 3.1.298837 | JURGITA KOLNI | ADDRESS REDACTED | | | CEL 0.035193415624219Z | | | |
| 3.1.298838 | JURGITA KREPKAITE | ADDRESS REDACTED | | | BTC 0.00116601853465915 LTC 0.000000000668738676 | | | |
| 3.1.298839 | JURGITA PETRAUSKIENE | ADDRESS REDACTED | | | ADA 0.16041994354215Z BNB 0.00197160837076443 BTC 0.00000102899635297B CEL 0.0448165642997275 USDT ERC20 1.16695921614174 | | | |
| 3.1.298840 | JURGITA SPACIENE | ADDRESS REDACTED | | | BNB 0.00211365607495745 BTC 0.000013399698944129 CEL 0.01051279983022A6 USDC 0.59665972427A | | | |
| 3.1.298841 | JURGITA ZAREMBAITE | ADDRESS REDACTED | | | BTC 0.00122873723563778 ETH 0.1138857888208732 BTC 0.0000470921365168B SOL 0.0009997372242485Z SUSHI 0.728597005725762 KLM 0.036020431366966 | | | |
| 3.1.298842 | JURI ADDELIO | ADDRESS REDACTED | | | BTC 0.00000877446647204I | | | |
| 3.1.298843 | JURI DEL ZIO | ADDRESS REDACTED | | | BTC 0.000593239070002T ETH 2.711253999352S5 LINK 65.129150148391Z | | | |
| 3.1.298844 | JURI DINO GAVA | ADDRESS REDACTED | | | BTC 0.00002411106934801B | | | |
| 3.1.298845 | JURI GIANNOTTI | ADDRESS REDACTED | | | CEL 0.00113909928392762 ZEC 1.28385185006853 USDC 20 USDT ERC20 0.0000005857437864I92 | | | |
| 3.1.298847 | JURI KARTAKOV | ADDRESS REDACTED | | | CEL 3.092806039295567 MCDAI 40 USDT ERC20 79817.7018263236 | | | |
| 3.1.298848 | JURI KARVINEN | ADDRESS REDACTED | | | BTC 0.550020841965313 | | | |
| 3.1.298849 | JURI KIM | ADDRESS REDACTED | | | BTC 0.00000005283047979 DOT 0.040968545389563 KLM 0.15046229835I997 | | | |
| 3.1.298850 | JURI KOPOTKO | ADDRESS REDACTED | | | BTC 0.00161174759609085 USDC 9287.5072382I513 USDT ERC20 3038.85360393015 | | | |
| 3.1.298851 | JURI LAANOJA | ADDRESS REDACTED | | | ADA 0.09081704964796T5 BTC 0.00000000285894783I CEL 0.32435630796843I LINK 0.00420701780719 USDC 0.26195383014012 | | | |
| 3.1.298852 | JURI LARCH | ADDRESS REDACTED | | | BTC 0.0021707237535291 | | | |
| 3.1.298853 | JURI MESSENBOECK | ADDRESS REDACTED | | | BTC 0.000004727441000S CEL 0.48911523088B575 ETH 0.16900861821694I MATIC 0.623114700093505 | | | |
| 3.1.298854 | JURI MIHELSON | ADDRESS REDACTED | | | AAVE 0.00828117539940193 BTC 0.00000116203263077S ETH 0.000006135671338634 MATIC 0.003377097983681I03 SNX 0.16730021524722I3 | | | |
| 3.1.298855 | JURI MILLER | ADDRESS REDACTED | | | ADA 76.78473124417I BTC 0.01547467489876T3 | | | |
| 3.1.298856 | JURI MORETTI | ADDRESS REDACTED | | | CEL 0.0054549449418022 | | | |
| 3.1.298857 | JURI NOACCO | ADDRESS REDACTED | | | BTC 0.0001925298436751I33 CEL 1.8499792585I584 ETH 0.00282929692058127 SNX 0.15895606876541Z | | | |
| 3.1.298858 | JURI POLICRITI | ADDRESS REDACTED | | | BTC 0.0000000808616I8305 CEL 45.44443456623I48 LTC 0.02 MATIC 45.17906429963 | | | |
| 3.1.298859 | JURI SCHÄFER | ADDRESS REDACTED | | | BTC 6.1257216271I00790-05 | | | |
| 3.1.298860 | JURI STACH | ADDRESS REDACTED | | | BTC 0.00000056049265096 | | | |
| 3.1.298861 | JURI STRICKER | ADDRESS REDACTED | | | CEL 0.00060868052843216 | | | |
| 3.1.298862 | JURI THIELING | ADDRESS REDACTED | | | ETH 0.000000518003726678 BTC 0.004137972046887I8 USDT ERC20 5369.21770946037 | | | |
| 3.1.298863 | JURI WELZ | ADDRESS REDACTED | | | BTC 0.000000005809629I6 | | | |
| 3.1.298864 | JURIA ANG | ADDRESS REDACTED | | | CEL 5.63567274514771 CEL 0.28806915820705I | | | |
| 3.1.298865 | JURIAN FORTES | ADDRESS REDACTED | | | ETH 0.00004023635732B0523 | | | |
| 3.1.298866 | JURIAN KUIVENHOVEN | ADDRESS REDACTED | | | ETH 4.0957172850075Z BTC 0.1224391714770I8 ETH 10.232851107837I | | | |
| 3.1.298867 | JURICA DUJMOVIĆ | ADDRESS REDACTED | | | USDC 0.00682037701485804 BTC 0.00043403295476415J CEL 85.21207989591265 USDC 1.38263363321042 | | | |
| 3.1.298868 | JURICA GLAVINIC | ADDRESS REDACTED | | | BTC 0.000000035248881T CEL 0.35263691598516B7 | | | |
| 3.1.298869 | JURICA HORVAT | ADDRESS REDACTED | | | ETH 0.00005143475653201J | | | |
| 3.1.298870 | JURICA MIRKOVIC | ADDRESS REDACTED | | | BNB 0.84891063675740I6 BTC 0.00890656492866328 | | | |
| 3.1.298871 | JURICA PARILAC | ADDRESS REDACTED | | | BNB 0.42055933987015I6 BTC 0.00000898131820683 ETH 0.000185471871101283 USDC 0.1213184025626394 | | | |
| 3.1.298872 | JURICA ŠESTOR | ADDRESS REDACTED | | | ADA 478.50406397561I6 BTC 0.00135833355043583 CEL 8.31350446I0965 | | | |
| 3.1.298873 | JURICA TUŠEK | ADDRESS REDACTED | | | USDC 0.0001489762621504Z CEL 0.07045731253837504 | | | |
| 3.1.298874 | JURICA ZELEZNJAK | ADDRESS REDACTED | | | ADA 199.999441 BTC 0.00009841430810433I68 CEL 109.23898388748J DOT 20.49963695 ETH 0.001595443634489783 LUNC 5.655941901575B5 | | | |
| 3.1.298875 | JURIE GELDENHUYS | ADDRESS REDACTED | | | BTC 0.00117108074946S83 CEL 27.79699310J0515 USDC 659.538546 | | | |
| 3.1.298876 | JURIE SLABBERT | ADDRESS REDACTED | | | CEL 0.3583926915B7497 USDC 1.7695959537B473 | | | |
| 3.1.298877 | JURIEN DE GRAAF | ADDRESS REDACTED | | | BTC 0.002415536000B5652 USDC 910.145159509834 | | | |
| 3.1.298878 | JURIENA DURANDT | ADDRESS REDACTED | | | CEL 1.076475768371J6 | | | |
| 3.1.298879 | JURIJ BILANDZIC ZAJEC | ADDRESS REDACTED | | | BTC 0.00000005644553933 CEL 0.4945120012127T09 DOT 0.022816073534512S | | | |
| 3.1.298880 | JURIJ BOKAREV | ADDRESS REDACTED | | | CEL 3.51858884976756 ETH 0.08532223 | | | |
| 3.1.298881 | JURIJ DAUT | ADDRESS REDACTED | | | BTC 0.052613439716572 | | | |
| 3.1.298882 | JURIJ DOMKE | ADDRESS REDACTED | | | BTC 0.025736905765137I | | | |
| 3.1.298883 | JURIJ LARIN | ADDRESS REDACTED | | | CEL 1.066959432726Z7 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298884 | JURIJ PIRŠIČ | ADDRESS REDACTED | | | BTC 0.043030221021722<br>CEL 3.34330762660068<br>ETH 0.03158766470259334<br>USDT ERC20 23.157566731479B | | | |
| 3.1.298885 | JURIJ RUF | ADDRESS REDACTED | | | BCH 0.0002706933963301175<br>BTC 0.0000013740970B7758<br>CEL 4.47356718661327<br>EOS 6.9598601759075995-05<br>LTC 0.0145708142412325<br>USDC 117.062956196878<br>XLM 79.184769358685B | | | |
| 3.1.298886 | JURIJ SKRABA | ADDRESS REDACTED | | | BTC 0.00000000676446016<br>CEL 2124.06004821893<br>LUNC 333.54770422538 | | | |
| 3.1.298887 | JURIJ URBANCIC | ADDRESS REDACTED | | | AAVE 0.091099071100B911<br>ADA 243.714024249697<br>AVAX 7.585433B584814<br>BNB 1.078934516745076<br>CEL 0.169132452686263<br>CEL 425.139048863617<br>EOS 7.74674760088865<br>ETH 0.207522176224043<br>LUNC 4.901680474209<br>PAXG 1.0593258656393937<br>UMA 3.06160738281781<br>USDT ERC20 0.839272839009895<br>ZEC 0.2839187038780097 | BTC 0.0015287982960019S | | |
| 3.1.298888 | JURIJ ZIDAR | ADDRESS REDACTED | | | BTC 0.18530704B278135<br>CEL 17.1655487312143<br>ETH 0.013923754917441<br>LTC 11.263984826322S<br>MATIC 1669.11256839757<br>SUSHI 427.313944274IS<br>UNI 256.29991B69381 | | | |
| 3.1.298889 | JURIJ ZIDAR | ADDRESS REDACTED | | | BTC 0.0003760588739145541 | | | |
| 3.1.298890 | JURIS LAKSA | ADDRESS REDACTED | | | BTC 2.348112984769990-07<br>CEL 0.160627308344382<br>USDT ERC20 0.010966033412196B<br>XRP 0.058638751548933S | | | |
| 3.1.298891 | JURIS TURKOVS | ADDRESS REDACTED | | | CEL 0.1039035012995Z<br>MATIC B9.960007951638S | | | |
| 3.1.298892 | JURIUS RAGAZINSKAS | ADDRESS REDACTED | | | BTC 0.0145051182489094<br>DOT 2.474990912267A4<br>MCDAI 23.0231545707352S | | | |
| 3.1.298893 | JURIUS TIMOFEJEVAS | ADDRESS REDACTED | | | XRP 0.38228098767456B | | | |
| 3.1.298894 | JURIK ANDREAS SOMMER | ADDRESS REDACTED | | | BTC 0.02531680078166037 | | | |
| 3.1.298895 | JURIS AKITIS | ADDRESS REDACTED | | | BTC 0.000254672900756962<br>CEL 8.181177409270062<br>ETH 0.86519051182687<br>SOL 32.9626109010662 | | | |
| 3.1.298896 | JURIS BOLSAKOVS | ADDRESS REDACTED | | | BTC 0.00011616786594238T | | | |
| 3.1.298897 | JURIS BRANTS | ADDRESS REDACTED | | | BTC 0.00000B503B501159882<br>CEL 0.00427457191664267L<br>UNI 0.00071376770437474T<br>XLM 20.193B21913607S<br>XRP 0.00987451307691166 | | | |
| 3.1.298898 | JURIS BUSENIEKS | ADDRESS REDACTED | | | BTC 0.011530737109565S7<br>CEL 75.56153395882 | | | |
| 3.1.298899 | JURIS KRUMINS | ADDRESS REDACTED | | | BTC 0.000003602948244375<br>CEL 2.9885027755192B<br>MCDAI 3.3785313067329B | | | |
| 3.1.298900 | JURIS KRŪMINŠ | ADDRESS REDACTED | | | BTC 0.000002977240057814<br>CEL 1.235127726096734<br>ETH 0.000270061035405949 | | | |
| 3.1.298901 | JURIS LAVINS | ADDRESS REDACTED | | | ADA 0.0080706990423017Z<br>BTC 0.01288732525280239<br>USDC 0.49566135185449 | | | |
| 3.1.298902 | JURJEN ALGRA | ADDRESS REDACTED | | | BTC 0.97224705<br>CEL 403.448947414358<br>ETH 0.32737595126569S | | | |
| 3.1.298903 | JURJEN DE VRIES | ADDRESS REDACTED | | | BTC 0.000369353513463341 | | | |
| 3.1.298904 | JURJEN HOVE | ADDRESS REDACTED | | | BTC 0.0036306818043497S | | | |
| 3.1.298905 | JURJEN VAN DER VEEN | ADDRESS REDACTED | | | XLM 0.0176705105849349<br>CEL 8.31543142853555<br>USDC 1137.84577249767 | | | |
| 3.1.298906 | JURMAIN VAN DER VLOOT | ADDRESS REDACTED | | Yes | AAVE 7.9469956506973<br>BAT 3.6725680672349090-06<br>BTC 0.596061185347054<br>BUSD 0.277687963462121<br>CEL 15.088409402914S<br>DOT 0.0002688051218230962<br>ETH 0.0094372749120227A<br>LTC 0.00341429237752957<br>SGB 64.393692691046B<br>UNI 0.26138586716641A<br>UNI 0.116318105392766<br>USDC 16.8727687684837<br>USDT ERC20 0.65770136630503B<br>XLM 14.9705105849349<br>XRP 0.0000095925816573S | | | AAVE 155.693583780538<br>BTC 2.59706170047394<br>ETH 22.590943568785B |
| 3.1.298907 | JURMAR JANSEN | ADDRESS REDACTED | | | CEL 1055.34576213007<br>LINK 5.59<br>MATIC 1075.6 | | | |
| 3.1.298908 | JÜRN GOSSELAAR | ADDRESS REDACTED | | | BTC 0.0000028294640454 | | | |
| 3.1.298909 | JURNAN GOOS | ADDRESS REDACTED | | | ADA 0.327025627958307<br>AVAX 0.00090186074618937J<br>BTC 0.0090695288102115<br>CEL 0.00906952881022115<br>DOT 0.009147912269B8313<br>ETH 0.00020593852682962<br>LINK 0.0213100253897373<br>LTC 0.0004113214090636S4<br>MCDAI 0.130957706163643<br>SGB 0.02790410927B2144<br>SOL 0.00089580456006Z838<br>USDC 0.01820960684633305<br>XLM 0.02005472968296Z13<br>XRP 0.04165527038261S | | | |
| 3.1.298910 | JURO GUANLEY | ADDRESS REDACTED | | | CEL 0.041842782398858L | | | |
| 3.1.298911 | JURRE BLOM | ADDRESS REDACTED | | | EOS 0.158513964559741 | | | |
| 3.1.298912 | JURRE KOETSE | ADDRESS REDACTED | | | BTC 0.00231783<br>CEL 51.497055324255B | | | |
| 3.1.298913 | JURRE TAYEB | ADDRESS REDACTED | | | ADA 735.214198572316<br>BCH 0.013<br>CEL 0.586769082890698<br>ETH 0.00589144370767Z<br>LTC 0.37088 | | | |
| 3.1.298914 | JURRE VISSER | ADDRESS REDACTED | | | BTC 0.00000000007919214S<br>CEL 0.05076208954513671 | | | |
| 3.1.298915 | JURRE VRIES | ADDRESS REDACTED | | | BTC 0.000027354709629397<br>MCDAI 0.035723944888959S<br>USDT ERC20 0.565853480815699 | | | |
| 3.1.298916 | JURRIAAN BARKEY WOLF | ADDRESS REDACTED | | | BTC 1.945595120490990-06<br>USDC 1.5624872159374 | | | |
| 3.1.298917 | JURRIAAN BOKDAM | ADDRESS REDACTED | | | BTC 0.0006133663858B9159<br>CEL 1.09945500998105<br>ETH 0.00729597155432 | | | |
| 3.1.298918 | JURRIAAN BONEBAKKER | ADDRESS REDACTED | | | CEL 407.9730520786S4<br>ETH 2.0582975115432<br>LTC 10.3508519756568 | | | |
| 3.1.298919 | JURRIAAN GRUBBEN | ADDRESS REDACTED | | | BTC 0.0010845285105028Z<br>CEL 46.8307673052426<br>ETH 0.0005949319006644439<br>LINK 50.049887472573 4 | | | |
| 3.1.298920 | JURRIAAN KLOEK | ADDRESS REDACTED | | | BTC 0.731046121170643 | | | |
| 3.1.298921 | JURRIAAN KOOIJ | ADDRESS REDACTED | | | CEL 0.05016493886B2939<br>EOS 0.87634477519078L | | | |
| 3.1.298922 | JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | | | BTC 0.32075698B127551<br>CEL 46.0450518614602<br>SOL 0.03488224800542A8 | | | |
| 3.1.298923 | JURRIAN BEEUWKES | ADDRESS REDACTED | | | BTC 0.000033581056738523 | | | |
| 3.1.298924 | JURRIAN REURINGS | ADDRESS REDACTED | | | BTC 0.0000067194934422487<br>ETH 0.001694015503505039 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298925 | JURRIEN J BERNARD | ADDRESS REDACTED | | | BTC 0.2508840729217611<br>CEL 2165.2055187075<br>SNX 977.481446041596<br>USDC 0.048244 | | | |
| 3.1.298926 | JURRIËN KOK | ADDRESS REDACTED | | | BUSD 0.000000553143600199<br>CEL 236.847454446977<br>GUSD 0.008394401911129716 | | | |
| 3.1.298927 | JURRIEN RIEZEBOS | ADDRESS REDACTED | | | CEL 0.2612154777829038<br>CEL 1.051365543099934<br>COMP 0.0576880223418651<br>ETH 0.4893844971364 37 | | | |
| 3.1.298928 | JURRIËN VAN 'T OEVER | ADDRESS REDACTED | | | ADA 93.55433671284 9<br>BTC 0.0012513499283296<br>CEL 1.5234723781582 | | | |
| 3.1.298929 | JURRIEN VAN WEENEN | ADDRESS REDACTED | | | BTC 0.0034052442726979 2<br>CEL 2548.24982937617<br>ETH 0.0808945206075992<br>USDC 2718.59921719858 | | | |
| 3.1.298930 | JURRIT KOSTER | ADDRESS REDACTED | | | BTC 0.0013618504879418 3<br>CEL 58.47094884060 46<br>USDT ERC20 528.587391092471 | | | |
| 3.1.298931 | JURRO BROUWERS | ADDRESS REDACTED | | | BTC 0.0000008610451171 3<br>ETH 1.69295219276799E-06<br>USDT ERC20 0.556978030504527 | | | |
| 3.1.298932 | JURY GREGORIO | ADDRESS REDACTED | | | ADA 3963.089619<br>BTC 0.0008187803547215 64<br>CEL 209.87689026239<br>DOT 62.907<br>XRP 999 | | | |
| 3.1.298933 | JUS CELLULAR-VERSION | ADDRESS REDACTED | | | CEL 0.0029815528748237 8 | | | |
| 3.1.298934 | JUSA LINDSTRÖM | ADDRESS REDACTED | | | BTC 0.0011816547656433 5<br>CEL 126.64938382054 5 | | | |
| 3.1.298935 | JUSAB KHAMISA | ADDRESS REDACTED | | | CEL 5.12902055414892<br>DOT 12.69<br>ETH 0.0494374737488117<br>LTC 3.0511884011015 9<br>XRP 132.139640891378 | | | |
| 3.1.298936 | JUSANDER BASILIO | ADDRESS REDACTED | | | BTC 0.0220899001849481<br>ETH 0.4230087493510916<br>USDC 213.2286113267453 | | | |
| 3.1.298937 | JUSCELIA SANTOS | ADDRESS REDACTED | | | BTC 0.0001068198667643 96 | | | |
| 3.1.298938 | JUSEF LEONE | ADDRESS REDACTED | | | BTC 0.0000004235397181 62 | | | |
| 3.1.298939 | JUSEON KIM | ADDRESS REDACTED | | | AAVE 0.0000015054062842464<br>CEL 14.2506277412 26<br>ETC 0.0002395305451522226<br>ETH 0.0000642137234712 07<br>LINK 0.0001644799615660 79<br>LTC 0.0120044429879749<br>MATIC 0.0395808434215222<br>XRP 0.2627233960136 72<br>ZEC 3.10707991486379E-05 | | | |
| 3.1.298940 | JUSEONG YUN | ADDRESS REDACTED | | | BTC 0.0012516501771563 9<br>ETH 0.0002115698917947 89 | | | |
| 3.1.298941 | JUSEP SIM | ADDRESS REDACTED | | Yes | ADA 3874.952408050 69<br>BTC 0.0162975531287 42<br>CEL 100.58036096586<br>ETH 0.4740164019033026<br>LUNC 6.9122573396153 8<br>SOL 13.7791785281538<br>XRP 3259.109955 | | | ADA 4220.75100416491 |
| 3.1.298942 | JUSIEBELL GENOTIVA | ADDRESS REDACTED | | | ADA 91.6134260626699<br>BTC 0.0037602401688267 5<br>CEL 3.535573490760 42<br>DOT 3.087295288229 26 | | | |
| 3.1.298943 | JUSKA KURVI | ADDRESS REDACTED | | | BTC 0.0005974487599698 86 | | | |
| 3.1.298944 | JUSMIN RAMESH PATEL | ADDRESS REDACTED | | | ADA 994.773349176398<br>BTC 0.0002099842549131033<br>EOS 0.0140322694500 95<br>ETH 0.00255728117811 26<br>MATIC 3561.1152201206 | | | |
| 3.1.298945 | JUSPHIL ANG | ADDRESS REDACTED | | | CEL 1.0994550099810 5 | | | |
| 3.1.298946 | JUSSI JÄKENBERG | ADDRESS REDACTED | | | BTC 0.0535340147171002<br>ETH 3.1356819940826 8 | | | |
| 3.1.298947 | JUSSI LAHTINEN | ADDRESS REDACTED | | | BTC 0.0568142821408823<br>CEL 1.695850445603 44<br>ETH 0.49446675210263 2 | | | |
| 3.1.298948 | JUSSI LAINE | ADDRESS REDACTED | | Yes | AAVE 10.570174708951 9<br>ADA 46.6075754387307<br>BTC 0.0435823010608148<br>CEL 981.3026183929 5<br>ETH 15.7757025016571<br>LINK 435.73328730989 5<br>LTC 9.88880683004665<br>MATIC 1273.35311287085<br>MCDAI 30.0259615384615<br>SUSHI 12.534737324291 3<br>UNI 4.3470831041295<br>XLM 1331.71157536 69<br>XRP 956.834 2805 | | | BTC 2.66721868746173 |
| 3.1.298949 | JUSSI MARKUS MARTINSON SEPPONEN | ADDRESS REDACTED | | | BTC 0.1093545092597879<br>DOT 16.092677640690 8<br>ETH 5.0197510616971 6 | | | |
| 3.1.298950 | JUSSI MOILANEN | ADDRESS REDACTED | | | BTC 0.2273624294833 63<br>CEL 132.190526988494<br>DOT 41.364<br>XLM 1953.53 | | | |
| 3.1.298951 | JUSSI OKSANEN | ADDRESS REDACTED | | | AVAX 5.685916863110 8<br>BCH 0.54732558<br>BTC 1.4536313927812 1<br>CEL 1656.302249061 61<br>COMP 0.499832<br>DOT 25.750614363965 8<br>ETH 25.175654505941 8<br>LTC 29.55925294<br>LUNC 4.6322468476621 1<br>USDT ERC20 3923.569044378 72<br>XLM 11041.3590827<br>XRP 48210.2179377158<br>ZRX 236.46847 | | | |
| 3.1.298952 | JUSSI ORBINSKI | ADDRESS REDACTED | | | CEL 0.2589571740148 41<br>ETH 0.0000004142523600 81<br>MATIC 6.82653719332694 | | | |
| 3.1.298953 | JUSSI PEKKA EEMIL HYTONEN | ADDRESS REDACTED | | | BTC 0.0016864328637703 8<br>CEL 0.3591718024061 1<br>ETH 0.1813169007027 3 | | | |
| 3.1.298954 | JUSSI PÖLLÄMEN | ADDRESS REDACTED | | | LINK 0.4292775782698 54 | | | |
| 3.1.298955 | JUSSI RILASTI | ADDRESS REDACTED | | | AAVE 9.76<br>BTC 0.0000000018861552<br>CEL 2429.663227264 8<br>UNI 206.701511391066<br>USDC 141.915<br>USDT ERC20 104.007612 | | | |
| 3.1.298956 | JUSSI SALMI | ADDRESS REDACTED | | | BTC 0.0000000620951776 74<br>CEL 1.0460473972265 9<br>ETH 0.0268687325125487 | | | |
| 3.1.298957 | JUSSI TAIPALHARJU | ADDRESS REDACTED | | | CEL 70.740611896139 7<br>MCDAI 70 | | | |
| 3.1.298958 | JUSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | | | BTC 0.0011080783639711 4<br>DOT 1.12151691115145<br>EOS 1.6423473319235<br>ETH 0.0062525370750216 8<br>MANA 6.07830979874 89<br>MATIC 0.24464765399495 2<br>SOL 0.10079326286796 2<br>USDC 14.2780126572838<br>XLM 19.5696948209582 | BTC 0.0023792518823334 7<br>USDC 2 | | |
| 3.1.298959 | JUST DO IT | ADDRESS REDACTED | | | BTC 0.0000176291516220 95 | | | |
| 3.1.298960 | JUST ENJOY | ADDRESS REDACTED | | | CEL 1.0986881558456 4 | | | |
| 3.1.298961 | JUST JET | ADDRESS REDACTED | | | BTC 0.0000115013737595 77<br>CEL 6.79748199784209 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.298962 | JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | | | AAVE 0.00031<br>AVAX 0.00008<br>BNT 18.628<br>BTC 0.00000049402I627342<br>CEL 36.3435395089713<br>EOS 0.003<br>ETH 0.00000006702724383S<br>LINK 0.0006<br>MATIC 0.488<br>SOL 0.02088<br>USDC 3150.944327 | | | |
| 3.1.298963 | JUST ROMMEDAHL | ADDRESS REDACTED | | | BTC 0.082078427588I248<br>CEL 202.937509824384<br>COMP 6.6737779369849<br>ETH 3.0599941566207<br>TUSD 2749.73291058<br>UNI 150.12766351246<br>USDC 6427<br>ZRX 17.12258862I98287 | | | |
| 3.1.298964 | JUST VRIESENDORP | ADDRESS REDACTED | | | CEL 63.787205J149367<br>MATIC 142I2.0566284866 | | | |
| 3.1.298965 | JUST WALLAGE | ADDRESS REDACTED | | | BTC 0.118334960779449 | | | |
| 3.1.298966 | JUSTAN HUMAN | ADDRESS REDACTED | | | ETH 1.0595733918125S | | | |
| 3.1.298967 | JUSTAN PROVENCE | ADDRESS REDACTED | | | BTC 0.00000026402462782S<br>ETH 0.0000082636743022S | | | |
| 3.1.298968 | JUSTAS ARBAČIAUSKIS | ADDRESS REDACTED | | | BTC 0.000000013057282615S<br>ETH 5.3393119160418 | | | |
| 3.1.298969 | JUSTAS BALSYS | ADDRESS REDACTED | | | BTC 0.000000217043306087<br>XLM 0.432204410092871 | | | |
| 3.1.298970 | JUSTAS BASINSKAS | ADDRESS REDACTED | | | CEL 1.6214155719931J<br>ETH 0.0229170J<br>XLM 155.0011135 | | | |
| 3.1.298971 | JUSTAS GIRAITIS | ADDRESS REDACTED | | | BTC 0.00000014112481119 | | | |
| 3.1.298972 | JUSTAS MIKALAUSKAS | ADDRESS REDACTED | | | USDT ERC20 0.2438173048030J<br>LTC 0.000018534322371B2 | | | |
| 3.1.298973 | JUSTAS MILASIUS | ADDRESS REDACTED | | | MCDAI 0.510846853551J | | | |
| 3.1.298974 | JUSTAS PIKELIS | ADDRESS REDACTED | | | BTC 0.000128401221804321<br>BTC 0.006138941646I1225 | | | |
| 3.1.298975 | JUSTAS POVILENAS | ADDRESS REDACTED | | | DOT 0.71255424251165<br>USDC 2.19224207433754<br>USDT ERC20 2.14795644984825<br>ADA 192.510360357898<br>BTC 0.00239776502097846<br>CEL 0.9629608195687O4<br>USDT ERC20 841.556213122379 | | | |
| 3.1.298976 | JUSTAS ROZAITIS | ADDRESS REDACTED | | | CEL 1.29831091900935 | | | |
| 3.1.298977 | JUSTAS SANKAUSKAS | ADDRESS REDACTED | | | BTC 0.000001686148454791 | | | |
| 3.1.298978 | JUSTAS SEFLERIS | ADDRESS REDACTED | | | ETH 0.000294128649779518<br>BTC 0.000577849495052J5 | | | |
| 3.1.298979 | JUSTAS STANISLOVAITIS | ADDRESS REDACTED | | | CEL 30.86153922956J2<br>CEL 54.183479532976S<br>MCDAI 40<br>USDC 1224.763517 | | | |
| 3.1.298980 | JUSTAS VALACKIS | ADDRESS REDACTED | | | BTC 0.000519863231503651 | | | |
| 3.1.298981 | JUSTE GRUMULIAITYTE | ADDRESS REDACTED | | | CEL 0.1487486139941O<br>BTC 0.00760853391J8757<br>CEL 0.201362116461378 | | | |
| 3.1.298982 | JUSTEN BELEW | ADDRESS REDACTED | | | ETH 0.08955495249952S7 | | | |
| 3.1.298983 | JUSTEN DE KUIPER | ADDRESS REDACTED | | | BCH 0.0002015930292I3149<br>ADA 1433.9077206483I<br>BTC 0.156873810054B | | | |
| 3.1.298984 | JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | | | ETH 1.1115298215951<br>USDT ERC20 646.567705851246<br>CEL 130.627502923014<br>USDC 765.3723 | | | |
| 3.1.298985 | JUSTEN DIAZ | ADDRESS REDACTED | | | USDT ERC20 1785.35118A<br>CEL 1.066724882284JB | | | |
| 3.1.298986 | JUSTEN HARRIS | ADDRESS REDACTED | | | CEL 1.094551739701B | | | |
| 3.1.298987 | JUSTENE INGRAM | ADDRESS REDACTED | | | BTC 0.00000088199I234325<br>CEL 0.086154883597684B | | | |
| 3.1.298988 | JUSTI PURRE | ADDRESS REDACTED | | | ETH 0.00287074312425A4<br>USDC 11.874390221887<br>BCH 0.00000022 | | | |
| 3.1.298989 | JUSTICE ACKOM | ADDRESS REDACTED | | | BTC 0.00000028609151871<br>CEL 0.0639526487640364 | | | |
| 3.1.298990 | JUSTICE AKWEI | ADDRESS REDACTED | | | CEL 1.01047083333333<br>CEL 522.811398631261 | | | |
| 3.1.298991 | JUSTICE ANUNKU | ADDRESS REDACTED | | | ETH 0.00059034792205685<br>USDC 0.0189009021J0199<br>CEL 0.0883649579763J | | | |
| 3.1.298992 | JUSTICE BERNDT | ADDRESS REDACTED | | | ADA 105.13325336615<br>BCH 0.0001335059650805326<br>BTC 0.0000002057284117274<br>ETH 0.00000427493519324706<br>MANA 0.00392267651656104<br>MATIC 0.12455897908B922<br>USDC 7.32191862791669<br>XTZ 26.0292306040961 | ETH 0.0340397568996255 | | |
| 3.1.298993 | JUSTICE CAMPBELL | ADDRESS REDACTED | | | AVAX 0.03881847309405J1<br>BTC 0.0000093851504622O4<br>ETH 0.000956254303405J23<br>LINK 0.00628400722053464<br>MATIC 1.53973639669224<br>UNI 0.000918381799084611 | | | |
| 3.1.298994 | JUSTICE HAYNES | ADDRESS REDACTED | | | USDC 76.520795334602I | USDC 0.0000005880533I0024 | | |
| 3.1.298995 | JUSTICE LUGHAS | ADDRESS REDACTED | | | CEL 1.332550256394B<br>USDC 6.651213109J302 | | | |
| 3.1.298996 | JUSTICE MANLY | ADDRESS REDACTED | | | BTC 0.0183616429728S2<br>CEL 0.10919637749S116<br>ETH 2.4699916387J929<br>LINK 18.07356516789I8 | | | |
| 3.1.298997 | JUSTICE MICHAEL | ADDRESS REDACTED | | | ADA 3609.8946243956J<br>BTC 0.00131110380864944<br>CEL 27.985826668243<br>USDT ERC20 25.879194681927B | | | |
| 3.1.298998 | JUSTICE NGCOBO | ADDRESS REDACTED | | | CEL 13.5990034231887<br>MATIC 226.377703685803<br>USDT ERC20 308.246229514033<br>XRP 514.2969235187J | | | |
| 3.1.298999 | JUSTICE PAGE | ADDRESS REDACTED | | | CEL 0.184101972982197<br>ETH 0.00010608569102070S | | | |
| 3.1.299000 | JUSTICE PICAZO | ADDRESS REDACTED | | | CEL 1.07231085530742 | | | |
| 3.1.299001 | JUSTICE WARREN | ADDRESS REDACTED | | | BTC 0.044714931954073J<br>ETH 0.00125616893614132<br>OMG 0.003438314377503851<br>SNX 100.3446706090B<br>USDC 11382.1029217271 | | | |
| 3.1.299002 | JUSTIN A HUGHES | ADDRESS REDACTED | | | ETH 0.00161.76290522182 | | | |
| 3.1.299003 | JUSTIN ABALOS | ADDRESS REDACTED | | | BTC 0.0000004302502592172<br>CEL 1.08071133809764<br>USDC 2.038953925619S2 | | | |
| 3.1.299004 | JUSTIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.000005015723646175<br>EOS 4775.7.8209130156<br>GUSD 0.23009455658707J<br>MCDAI 0.043343625170769 | | | |
| 3.1.299005 | JUSTIN ABRAHAM | ADDRESS REDACTED | | | BAT 0.37204379006080B<br>BTC 0.000510587748412I7<br>CEL 0.044271137344671J<br>DASH 0.000543981739713A5<br>ETH 0.00676941021534898S<br>LINK 0.00022792368348401S<br>LTC 4.01504982434539E-0S<br>MCDAI 0.84741599906221B<br>ZEC 0.00429755835245176 | | | |
| 3.1.299006 | JUSTIN ABREU | ADDRESS REDACTED | | | BTC 1.54352973436629E-05<br>ETH 0.000064987775845635O<br>LINK 0.000524645386674519<br>MATIC 76.9769644120069<br>SGB 97.4164022107712<br>XLM 0.127381766331311<br>XRP 0.000000944766313761 | | | |
| 3.1.299007 | JUSTIN ACEVERO | ADDRESS REDACTED | | | BTC 0.00053171712557644S<br>XLM 59.83435156B1324 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299008 | JUSTIN ADAMS | ADDRESS REDACTED | | | ADA 0.09189046446B411<br>BAT 0.0228194548208321<br>BTC 0.0167939798252615<br>ETH 0.1717540108B6668<br>LINK 0.00104934256B53907<br>LTC 0.00020B212B44390153 | ADA 188.22936281790B | | |
| 3.1.299009 | JUSTIN ADAMS | ADDRESS REDACTED | | | BTC 3.048118122013996-06<br>CEL 0.035110026779779 | | | |
| 3.1.299010 | JUSTIN ADAMS | ADDRESS REDACTED | | Yes | BTC 0.51164403634724<br>CEL 4.68979566678882<br>COMP 0.00000604541933303<br>DOT 0.0715600105460821<br>ETH 0.00024428981998141<br>LINK 0.03394764551140158<br>USDC 460.591359638312<br>XLM 0.04575214620763376 | | BTC 0.00000007024198850078 | BTC 0.57816342934603 |
| 3.1.299011 | JUSTIN AEFSKY | ADDRESS REDACTED | | | BTC 0.03003178993667745<br>ETH 0.37707615468641<br>GUSD 0.015823351016122<br>MANA 0.011974293167642<br>MATIC 0.22370416578040<br>USDC 0.69268924453964 | | | |
| 3.1.299012 | JUSTIN AGNEW | ADDRESS REDACTED | | | BTC 0.00000002237877701<br>USDC 441.601310047623 | | | |
| 3.1.299013 | JUSTIN AICHELE | ADDRESS REDACTED | | | BTC 0.00106444091572<br>MATIC 2608.28799666934 | | | |
| 3.1.299014 | JUSTIN ALAIN | ADDRESS REDACTED | | | BTC 2.8919463496809B-06<br>CEL 0.73985378974873B | | | |
| 3.1.299015 | JUSTIN ALAN SANDERS | ADDRESS REDACTED | | | BTC 0.00016381663356455 | | BTC 0.000000003357498643 | |
| 3.1.299016 | JUSTIN ALCALDE | ADDRESS REDACTED | | | AVAX 0.00036223371747696T<br>USDC 0.46832678567493 | | | |
| 3.1.299017 | JUSTIN ALEKSANDAR KNUTSON | ADDRESS REDACTED | | | CEL 5.01893761471122<br>MANA 0.0153241172615184<br>MATIC 2.02175B70654707<br>SNX 27.5634367B50511<br>XLM 0.94060600464B424 | | | |
| 3.1.299018 | JUSTIN ALEXANDER | ADDRESS REDACTED | | | ADA 0.11515937421574<br>BTC 0.0000115913183002265<br>BUSD 8.85825751507876<br>CEL 227.21896312191B<br>DASH 0.0325B046910337349<br>DOT 0.03046628474956679<br>EOS 0.01117661348181B2<br>ETH 0.00211053627403038<br>MATIC 1.4320698B305449<br>SGB 23.55036388348<br>SNX 9.9B49151596336B<br>USDC 0.0542803984341211<br>XLM 0.030004906681B7615 | | | |
| 3.1.299019 | JUSTIN ALEXANDER GESSO | ADDRESS REDACTED | | | ADA 1075.0B685708838<br>BTC 1.02444416000942<br>CEL 29.71608895B846<br>DOT 79.763056684375<br>ETH 7.581056637B3896<br>GUSD 0.849543666601629<br>LTC 1.2050620585378T<br>SOL 4.77068681S6736 | | | |
| 3.1.299020 | JUSTIN ALEXANDER KUYN | ADDRESS REDACTED | | | BTC 0.01592762758054B9<br>ETH 0.51621846668B21 | | | |
| 3.1.299021 | JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | | | BTC 0.0000066855223689B43<br>ETH 0.01593534566664477<br>GUSD 0.644532362520931<br>LINK 0.010098591506788S | | BTC 0.02837202814541O5<br>GUSD 6.14 | | |
| 3.1.299022 | JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | | | ADA 141.55813784516S<br>BAT 15.8884574460333<br>BTC 0.0040539664932B014<br>CEL 2.47006859008255<br>COMP 0.0162824229379529<br>ETH 0.00200751577371475B<br>MATIC 659.825062106531<br>UMA 1.85677783429566<br>USDC 2685.192786100T<br>XLM 1171.29075260564 | | ETH 0.13704732477954 | |
| 3.1.299023 | JUSTIN ALEXIS CRUTCHFIELD | ADDRESS REDACTED | | | MATIC 23.5065821428668 | | | |
| 3.1.299024 | JUSTIN ALICEA | ADDRESS REDACTED | | | ADA 76.425879212532G | | | |
| 3.1.299025 | JUSTIN ALIRKAN | ADDRESS REDACTED | | | ADA 681.19505484218I<br>BTC 2.12460080071257<br>DOGE 4947.21459176885<br>LINK 106.0970897000618<br>MATIC 6504.71238806357 | | | |
| 3.1.299026 | JUSTIN ALLEN | ADDRESS REDACTED | | | ETH 0.0002163360974272Z8<br>USDC 0.22417913396175B | | | |
| 3.1.299027 | JUSTIN ALLEN GOFF | ADDRESS REDACTED | | | ETH 1.09624433O7B41 | | MATIC 127.59685222 | |
| 3.1.299028 | JUSTIN ALLEN RABER | ADDRESS REDACTED | | | BTC 0.000175404B0092347<br>DOGE 1000.23622088534<br>DOT 4.7673S401594027<br>ETH 0.009810481163114432<br>MATIC 82.029041332525<br>SOL 0.4264381784689B9 | | BTC 0.015571240022622585 | |
| 3.1.299029 | JUSTIN ALMU | ADDRESS REDACTED | | | BTC 0.0005773953405217B7<br>DOGE 3286.44039266466<br>ETH 0.0086497011636028759 | | BTC 0.00000048083519630Z | |
| 3.1.299030 | JUSTIN ALTSHULER | ADDRESS REDACTED | | | ADA 2927.08944929B23<br>AVAX 16.4106488231237<br>BAT 137.44758926124B<br>BTC 0.00034786240707661S1<br>COMP 0.0454754053843442<br>ETH 0.00702328900615B8<br>LINK 200.425803331265<br>LTC 7.98315061820328<br>MANA 5264.60326811809I<br>MATIC 7751.81806716874<br>MCDAI 31.9016758702746<br>SNX 53.69893755582A<br>SUSHI 55.3881835142194<br>UNI 206.9474844204T6<br>XLM 12035.992633177B<br>XRP 280.4360S3<br>ZRX 219.13085494056 | | BTC 0.000025217219B9266 | |
| 3.1.299031 | JUSTIN ALVAREZ | ADDRESS REDACTED | | | ETH 1.0962443307841 | | | |
| 3.1.299032 | JUSTIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.000011323949466023<br>ETH 0.00300B7386989410209<br>LINK 0.0457544411889461<br>LTC 0.00280004056011181<br>MATIC 1.06456647470907<br>SNX 0.24818993S05054<br>UNI 0.02219996021871151<br>XLM 2.37739512007091 | | | |
| 3.1.299033 | JUSTIN AMAYA | ADDRESS REDACTED | | | ADA 511.876130196522<br>BTC 0.010572326008239<br>DOT 26.3805178632764<br>ETH 2.07055940873589 | | | |
| 3.1.299034 | JUSTIN AMBROSINO | ADDRESS REDACTED | | | AAVE 1.01137063096109<br>BTC 0.163176786755056<br>ETH 0.015329950096D3<br>MATIC 102.337281101187<br>SGB 1472.030773315624<br>SOL 1.012179661330925<br>USDC 27534.4242843047 | | BTC 0.00091629 | |
| 3.1.299035 | JUSTIN ANCHUNDIA | ADDRESS REDACTED | | | XLM 0.5513004901506 | | | |
| 3.1.299036 | JUSTIN ANDERS | ADDRESS REDACTED | | | BTC 0.0629651483814347<br>ETH 0.00079637047201182<br>MATIC 0.73061997576141 | | ETH 0.00029208655713348T<br>MATIC 0.00000078908684483 | |
| 3.1.299037 | JUSTIN ANDERSEN | ADDRESS REDACTED | | | BTC 0.645870242B3208<br>ETH 6.42716189939026<br>LINK 110.00937019183<br>LTC 13.788106291686G<br>MATIC 10774.82000239<br>XLM 16785.6539328552<br>XRP 0.00774784129240672 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299038 | JUSTIN ANDERSON | ADDRESS REDACTED | | | BTC 0.0606313839070392<br>ETH 0.00282181003066709<br>MATIC 11140.8840086697<br>USDC 0.399686512738307 | USDC 10 | | |
| 3.1.299039 | JUSTIN ANDERSON | ADDRESS REDACTED | | | MATIC 0.0214453754077417 | | | |
| 3.1.299040 | JUSTIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000067487208827<br>CEL 85.3988563722383<br>ETH 1.13631348919217<br>MATIC 2146.12431406088<br>MCDAI 0.0344274641103722<br>USDC 34.6929103713847<br>USDT ERC20 0.0134363808891194 | | | |
| 3.1.299041 | JUSTIN ANDRADE | ADDRESS REDACTED | | | BTC 0.000000244154583785 | | | |
| 3.1.299042 | JUSTIN ANDREW RONSON | ADDRESS REDACTED | | | BTC 0.000151298090770366<br>ETH 0.00389581840511111 | BTC 0.00000000272469236 | | |
| 3.1.299043 | JUSTIN ANG | ADDRESS REDACTED | | | ADA 12.1846815257344<br>BTC 0.000790285382179703<br>CEL 48.9346112807621 | | | |
| 3.1.299044 | JUSTIN ANSLEY | ADDRESS REDACTED | | | AAVE 0.695420313434123<br>ADA 186.440964852127<br>BTC 0.00115574034286378<br>COMP 0.647150090366461<br>DOT 21.2113810486013<br>EOS 0.0000580434356576194<br>LINK 33.6230865947451<br>MATIC 0.00490222362332788<br>SNX 44.6063330182788<br>UMA 22.624235434749<br>UNI 0.00426623549512615<br>ZRX 0.0299750533422148 | | | |
| 3.1.299045 | JUSTIN ANTHONY ZINIEL | ADDRESS REDACTED | | | BTC 0.00121161188858857<br>CEL 48.2284586693899<br>MCDAI 74.4505878322831<br>USDC 3363.30201945269 | CEL 0.00134029622237479 | | |
| 3.1.299046 | JUSTIN ANTONIO DERRIQUE BRUCE | ADDRESS REDACTED | | | BTC 0.0166879601523877 | | | |
| 3.1.299047 | JUSTIN APOLLOS | ADDRESS REDACTED | | | AAVE 1.01695514615614 | | | |
| 3.1.299048 | JUSTIN AQUINO | ADDRESS REDACTED | | | BTC 0.000917917626104557<br>LINK 144.411961675704<br>MATIC 2324.8221105921 | | | |
| 3.1.299049 | JUSTIN ARD | ADDRESS REDACTED | | | BTC 0.000007297856007638<br>USDC 0.0421017571694545 | | | |
| 3.1.299050 | JUSTIN ARNOLD | ADDRESS REDACTED | | | ADA 1218.53816570 | | | |
| 3.1.299051 | JUSTIN ARSENEAULT | ADDRESS REDACTED | | | BTC 0.15840811401909 | | | |
| 3.1.299052 | JUSTIN ARZI | ADDRESS REDACTED | | | CEL 0.00889353042299111<br>BTC 0.00205990091401013 | | USDC 5484.07631382205 | |
| 3.1.299053 | JUSTIN ASBURY | ADDRESS REDACTED | | | USDC 8.80538264002359<br>ADA 1564.9353843543<br>BTC 0.13158149633973<br>DOT 68.359427033873<br>ETH 0.528500781734232<br>MATIC 3717.28861864009 | | | |
| 3.1.299054 | JUSTIN ASHCRAFT | ADDRESS REDACTED | | | BTC 0.000137921728543 | BTC 0.466451492517349 | | |
| 3.1.299055 | JUSTIN ASSELSTINE | ADDRESS REDACTED | | | BNB 0.0090027<br>CEL 0.183201773326235 | | | |
| 3.1.299056 | JUSTIN ASTA | ADDRESS REDACTED | | | BTC 4.27331960860590E-05<br>ETH 0.000247983426502101<br>LINK 0.0376244051081063 | | | |
| 3.1.299057 | JUSTIN AUDLEY | ADDRESS REDACTED | | | ADA 1022.2224974237B<br>BTC 0.47393837751454A<br>COMP 12.175759290243<br>DOT 193.670255677805<br>ETH 20.4381078962982<br>GUSD 0.105917973223193<br>LINK 0.052579710192403<br>MATIC 4036.61946668103<br>SNX 1.1029588858374<br>USDC 12246.2427038522 | | | |
| 3.1.299058 | JUSTIN AUGER | ADDRESS REDACTED | | | BTC 0.0541196086512195<br>CEL 85.231263788262 | | | |
| 3.1.299059 | JUSTIN AULNER | ADDRESS REDACTED | | | BTC 4.34355595034599E-06 | | | |
| 3.1.299060 | JUSTIN AURORA | ADDRESS REDACTED | | | MATIC 36.0005556735038 | | | |
| 3.1.299061 | JUSTIN AVERY | ADDRESS REDACTED | | | BTC 0.00283000311633398<br>ETH 0.29786147375657Z<br>MCDAI 0.272197613753299<br>USDC 1696.42246731128<br>XLM 0.00687706419891102 | | | |
| 3.1.299062 | JUSTIN AZIZ | ADDRESS REDACTED | | | MATIC 0.099024823096825 | | | |
| 3.1.299063 | JUSTIN AZUBUIKE | ADDRESS REDACTED | | | BTC 0.000471743040393 64<br>MATIC 1.45517065403953 | | | |
| 3.1.299064 | JUSTIN B PETERS | ADDRESS REDACTED | | | ETH 0.00154345483357337 | | | |
| 3.1.299065 | JUSTIN B WOODS | ADDRESS REDACTED | | | ETH 0.000005734413005 6 | | | |
| 3.1.299066 | JUSTIN BACH | ADDRESS REDACTED | | | BAT 1.20916057 26935<br>BTC 0.0001679439672 57949<br>CEL 1.09856059467173 | | | |
| 3.1.299067 | JUSTIN BAHNIUK | ADDRESS REDACTED | | | USDC 0.00000050589366971 7<br>EOS 0.0715922215656202 | | | |
| 3.1.299068 | JUSTIN BAILEY | ADDRESS REDACTED | | | SNX 0.0245 28469257416 7<br>BTC 0.000003769012502791<br>LTC 0.00156938380816423 | BTC 0.0000000018870087 08<br>DOGE 0.0000047 | | |
| 3.1.299069 | JUSTIN BAIZE | ADDRESS REDACTED | | | SOL 0.0000059712823366 23<br>BTC 0.0598979913330 42<br>CEL 147.73055008974<br>DASH 1.90073344149872<br>ETH 0.23216326742 0232 | SOL 0.00000000886896 4 99 | | |
| 3.1.299070 | JUSTIN BAKER | ADDRESS REDACTED | | | SNX 123.7616073154 85<br>BSV 5.36349387129469 E-05<br>BTC 0.0000005246433949 47<br>USDC 0.56674038928593 6 | | | |
| 3.1.299071 | JUSTIN BAKER | ADDRESS REDACTED | | | XLM 0.0586318633060 62<br>LTC 0.0004281390973100 08 | | | |
| 3.1.299072 | JUSTIN BAKER | ADDRESS REDACTED | | | BTC 0.178509540 45027 | | | |
| 3.1.299073 | JUSTIN BANAL | ADDRESS REDACTED | | | BTC 0.016170405885451 2<br>ETH 0.1046056726 19092 | | | |
| 3.1.299074 | JUSTIN BARBER | ADDRESS REDACTED | | | XLM 20.8808376885326<br>ADA 16.46796813800 74 | | | |
| 3.1.299075 | JUSTIN BARBER | ADDRESS REDACTED | | | MANA 0.00091892802625 0851<br>ADA 2044.5016294799 6<br>BTC 0.00110312692675125<br>DOT 98.7604023979483<br>ETH 0.42939054186364 4<br>LINK 38.9969544850625<br>MATIC 2294.2264759268 3<br>SOL 15.8354034671752 | | | |
| 3.1.299076 | JUSTIN BARBOSA | ADDRESS REDACTED | | | UNI 0.0108480915344724<br>BCH 0.0004000175370435 32<br>CEL 1.14184986532789<br>DASH 0.00234995529964816<br>LTC 0.00003975514426315726<br>USDC 0.982444907002629<br>ZRX 0.00102576910063833 | | | |
| 3.1.299077 | JUSTIN BARKER | ADDRESS REDACTED | | | BTC 0.0000008027282363 77<br>GUSD 0.784333094887286 | | | |
| 3.1.299078 | JUSTIN BARKER | ADDRESS REDACTED | | | BTC 0.0021766902724 5439 | | | |
| 3.1.299079 | JUSTIN BARLOW | ADDRESS REDACTED | | | PAXG 0.34298203070887 8<br>BTC 0.00002620944411547<br>COMP 0.00265748336161884<br>GUSD 2.00261897529111<br>UNI 0.0884132250078548 | | | |
| 3.1.299080 | JUSTIN BARNES | ADDRESS REDACTED | | | USDC 0.251764462289923<br>SGB 12.4809582844 25 | | | |
| 3.1.299081 | JUSTIN BARNETT | ADDRESS REDACTED | | | XRP 0.00000004879287344 5<br>CEL 1.12811258857572 | | | |
| 3.1.299082 | JUSTIN BARNWELL | ADDRESS REDACTED | | | ETH 0.000004917721 39349<br>ADA 7070.772898518 59<br>BTC 0.492020385143358<br>ETH 4.63017080113161<br>LINK 0.00591809940030645<br>SOL 2.640509852327 07 | BTC 0.0301250401109136<br>SOL 2258.4326933573 44 | | |
| 3.1.299083 | JUSTIN BARO | ADDRESS REDACTED | | | BTC 0.000050332<br>LINK 0.05454497 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299084 | JUSTIN BARONE | ADDRESS REDACTED | | | BTC 0.0002264408811167952 CEL 109.2142386564439 GUSD 4.7709526916413 MATIC 1.61557411156569 USDC 0.6113298265155 XLM 1.61742274549141 | | | |
| 3.1.299085 | JUSTIN BAROY | ADDRESS REDACTED | | | BTC 0.0081826551206574 | | | |
| 3.1.299086 | JUSTIN BARR | ADDRESS REDACTED | | | BTC 0.003166282695I69196 | | | |
| 3.1.299087 | JUSTIN BARRANCA | ADDRESS REDACTED | | | BCH 0.00000473373995835 BTC 0.0000017540071979682 DASH 0.00008890968800173 LTC 0.00121382073507213 | | | |
| 3.1.299088 | JUSTIN BARTHLETT | ADDRESS REDACTED | | | BTC 0.0000011554859485642 ETH 0.0000004817654822011 USDC 0.2493928416695I DRK 0.0480492834414627 | | | |
| 3.1.299089 | JUSTIN BARTLETT | ADDRESS REDACTED | | | ADA 0.7213882047203316 BTC 0.263146512690786 ETH 0.0000010382628482373 MATIC 0.754520494007034 | ETH 0.0000020793708D8772 | | |
| 3.1.299090 | JUSTIN BARTON | ADDRESS REDACTED | | | BTC 0.0000053872988I6007 DASH 0.000196963397233241 DOT 0.0086681332126161 ETH 0.0000421044325697 MATIC 0.094562838765460 MCDAI 0.139362549011721 USDC 0.144773840512842 XLM 0.0264404160593927 | | | |
| 3.1.299091 | JUSTIN BASKOM OZHAJA | ADDRESS REDACTED | | | BTC 0.000028674019515637 | | | |
| 3.1.299092 | JUSTIN BASSEY | ADDRESS REDACTED | | | BTC 0.00000306754109441 ETH 0.0001726455690681 UNI 0.0000004828962288278 USDC 4.040252051401I35 | BTC 0.0000000155328305I ETH 0.0015167237184778 USDC 0.00616462499357I96 USDC 0.0035112507342199G | | |
| 3.1.299093 | JUSTIN BATEMAN | ADDRESS REDACTED | | | BTC 0.000558943471612381 CEL 1.51772817997515 ETH 0.00001483141340651S SGB 0.64626288016143I8 USDC 40835.29175293I XRP 0.000009629509512842 | | | |
| 3.1.299094 | JUSTIN BAULDREE | ADDRESS REDACTED | | | ADA 282.787593212308 BTC 0.0144883595291456 DASH 0.81910236358643S ETH 0.082632023418430S OMG 0.00173653975261632 | | | |
| 3.1.299095 | JUSTIN BAUSACK MCKINNEY | ADDRESS REDACTED | | | USDC 0.014015683909846 | | | |
| 3.1.299096 | JUSTIN BEAUCHAMP | ADDRESS REDACTED | | | USDC 0.132971354212523 | | | |
| 3.1.299097 | JUSTIN BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.00000858713781221 | | | |
| 3.1.299098 | JUSTIN BECK | ADDRESS REDACTED | | | CEL 0.16535725307181 | | | |
| 3.1.299099 | JUSTIN BÉDARD | ADDRESS REDACTED | | | BTC 0.000897321119323886 CEL 6.14414738191195 XLM 2311.3108896 ADA 259.038143036S | | | |
| 3.1.299100 | JUSTIN BEDFORD | ADDRESS REDACTED | | | BTC 0.000941703336008587 CEL 1.24538567993401 AVAX 1.27250463104325 BTC 0.00000056302939886S CEL 16.0224012140I2 USDC 0.003 | | | |
| 3.1.299101 | JUSTIN BEGLEY | ADDRESS REDACTED | | | BTC 0.258755495038336 | | | |
| 3.1.299102 | JUSTIN BEKKUM | ADDRESS REDACTED | | | BTC 0.000151757870882653 DGT 0.019757206749125S ETH 0.002934313937825996 LTC 0.0037618663609349 USDC 0.02318278456022B9 | BTC 0.0000000062404763S DOT 0.000070343832080279 ETH 0.000004271344077529 LTC 0.000098732444908977 USDC 0.007 | | |
| 3.1.299103 | JUSTIN BELKNAP | ADDRESS REDACTED | | | ETH 0.03586137508476I79 | | | |
| 3.1.299104 | JUSTIN BELLOWS | ADDRESS REDACTED | | | CEL 35.2648904048I01 | | | |
| 3.1.299105 | JUSTIN BELLWARE | ADDRESS REDACTED | | | BTC 0.0495404342852464 | | | |
| 3.1.299106 | JUSTIN BELSKY | ADDRESS REDACTED | | | ETH 0.55471890967I969 AAVE 1.6421859998146 BTC 0.18194955046092B | | | |
| 3.1.299107 | JUSTIN BELTON | ADDRESS REDACTED | | | LINK 44.3218653019381 BTC 0.0849349560637737 | | | |
| 3.1.299108 | JUSTIN BENFIT | ADDRESS REDACTED | | | ETH 3.16085799959815 | | | |
| 3.1.299109 | JUSTIN BENFORD | ADDRESS REDACTED | | | BTC 0.00087934796955853B CEL 1.06292481885163 | | | |
| 3.1.299110 | JUSTIN BENFORD | ADDRESS REDACTED | | | CEL 1.06566453158I91 | | | |
| 3.1.299111 | JUSTIN BENNER | ADDRESS REDACTED | | | AVAX 0.01744947064750D5 DOT 0.004687608760966B | | | |
| 3.1.299112 | JUSTIN BENNETT | ADDRESS REDACTED | | | BTC 1.05256331377544 LINK 718.503030402447 MATIC 7.41817143736795 | | | |
| 3.1.299113 | JUSTIN BENNETT | ADDRESS REDACTED | | | DOT 0.0122808887086922 ETH 0.000035343619480649 MATIC 0.124707751780202 | | | |
| 3.1.299114 | JUSTIN BENNETT | ADDRESS REDACTED | | | CEL 1.970370132230I1 | | | |
| 3.1.299115 | JUSTIN BENNETT | ADDRESS REDACTED | | | BTC 0.000304798926802769 BUSD 0.260987124708503 DOT 0.04626498440003099 ETH 0.00714926514280693 MATIC 3.82951326551487 USDT ERC20 0.00448559388675214 | | BTC 0.00000003523762 ETH 0.0063455110389407G USDT ERC20 1.37504268524463 | |
| 3.1.299116 | JUSTIN BENSON | ADDRESS REDACTED | | | MATIC 1.09550790356765 | | | |
| 3.1.299117 | JUSTIN BENZIE | ADDRESS REDACTED | | | AVAX 0.01762617127941181 BCH 0.0000001139323592S74 BTC 0.0000000728291481B3 ETH 0.000029777530105798Z LINK 0.05402879334779S79 LTC 0.000000135321155792 MANA 0.00610911772105265 MATIC 13.546690765351396 SNX 0.5711965068399B USDC 0.00048865326112678Z | AVAX 0.000030205426603487 BCH 0.00042850872889095B BTC 0.00000116504305571I7 ETH 0.000001165043557117 LTC 0.000271446630156457 MANA 0.00920279710445166 MATIC 0.01767559715113894 SNX 0.08438823877397099 USDC 0.330522907247873 | | |
| 3.1.299118 | JUSTIN BERGO | ADDRESS REDACTED | | | BTC 0.040205426909131I ETH 1.12021682571221 MATIC 396.841503935128 SNX 71.83510220491S6 XLM 0.950415898615313 | | | |
| 3.1.299119 | JUSTIN BERNARD | ADDRESS REDACTED | | | BTC 0.30039692120301B CEL 126.317378455934 ETH 1.00495437 | | | |
| 3.1.299120 | JUSTIN BERNSTEIN | ADDRESS REDACTED | | | BTC 0.042993307439080B CEL 441.415565997387 DOT 27.2589344532341 ETH 0.00090426840022753S USDC 524.873705764B64 | ETH 0.0000004306493964S1 USDC 438.86 | | |
| 3.1.299121 | JUSTIN BERROA | ADDRESS REDACTED | | | BTC 0.000032164866763665 | | | |
| 3.1.299122 | JUSTIN BESUTY | ADDRESS REDACTED | | | BTC 0.00000066633071192A MATIC 2110.759896401AA | | | |
| 3.1.299123 | JUSTIN BEST | ADDRESS REDACTED | | | AAVE 2.97019799747427 ADA 2956.98940454851 BCH 2.65344303348119 BTC 0.26170176435418S CEL 464.199080693582 DOT 398.816758522284 ETH 2.35516541750642 LINK 192.220316800025 MANA 617.715016821484 MATIC 13144.301680941I3 SNX 695.057527946185 USDT ERC20 510.9697315148574 XLM 10356.513866116 | BTC 0.082971278834102Z | | |
| 3.1.299124 | JUSTIN BIANCO | ADDRESS REDACTED | | | BTC 0.00027986588741722Z ETH 0.08316103125794665 | | | |
| 3.1.299125 | JUSTIN BIDDLE | ADDRESS REDACTED | | | CEL 4.86284981955948 | | | |
| 3.1.299126 | JUSTIN BIGGS | ADDRESS REDACTED | | | BTC 0.0011757663472280B ETH 0.00051230605IB90301 | ETH 0.256777 | | |
| 3.1.299127 | JUSTIN BILLINGHAM | ADDRESS REDACTED | | | BTC 0.11962318055682Z ETH 1.5904454766288B | | | |
| 3.1.299128 | JUSTIN BILYK | ADDRESS REDACTED | | | ADA 0.15174860425I768 BTC 0.000639391103129297S LTC 0.000690833797940376 USDC 0.24150176271848B | | | |
| 3.1.299129 | JUSTIN BIRDSALL | ADDRESS REDACTED | | | BTC 0.05430139634B5257 ETH 0.14151386834315B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299130 | JUSTIN BISHOP | ADDRESS REDACTED | | | BTC 0.000990317601466155<br>ETH 0.0117938473610982 | | | |
| 3.1.299131 | JUSTIN BIZZLE | ADDRESS REDACTED | | | BCH 98.980355208216L<br>BTC 0.701511179200077<br>CEL 2084.9829783423<br>DASH 2.05328895894943<br>EOS 0.120915485749947<br>ETH 87.4866377318495<br>LINK 5250.67463240708<br>LTC 0.00886226723665642<br>OMG 0.1746097147653536<br>SGB 0.334316610202795<br>SNX 842.13782111199<br>XLM 64.2303434909788<br>XRP 18.423548567639L<br>ZRX 1.64132106200318 | | | |
| 3.1.299132 | JUSTIN BJUR | ADDRESS REDACTED | | | MATIC 0.681331869323L03 | | | |
| 3.1.299133 | JUSTIN BLACKMON | ADDRESS REDACTED | | | BTC 0.136639041405797<br>ETH 1.03295525053933<br>LTC 1.12456980533416<br>SNX 357.512524235794 | | | |
| 3.1.299134 | JUSTIN BLACKWELL | ADDRESS REDACTED | | | BTC 0.0000001698508583B2 | | | |
| 3.1.299135 | JUSTIN BLACKWELL | ADDRESS REDACTED | | | SNX 0.91671980112205L | | | |
| 3.1.299136 | JUSTIN BLAKE | ADDRESS REDACTED | | | BTC 0.000590350001140901<br>CEL 23.2736324516287<br>ETH 0.000922792103188321<br>XLM 119.594336 | | | |
| 3.1.299137 | JUSTIN BLANCHARD | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.299138 | JUSTIN BLAND | ADDRESS REDACTED | | | MATIC 421.37741923901L | | | |
| 3.1.299139 | JUSTIN BLASKA | ADDRESS REDACTED | | | BTC 0.0000790593069590078<br>MANA 0.0257334800734023 | | | |
| 3.1.299140 | JUSTIN BLEICH | ADDRESS REDACTED | | | USDC 1067.91377970929 | | | |
| 3.1.299141 | JUSTIN BLEKEMOLEN | ADDRESS REDACTED | | | BTC 0.0000000044221150 73<br>CEL 0.0105478787171875<br>USDC 0.417335055965093 | | | |
| 3.1.299142 | JUSTIN BLOMGREN | ADDRESS REDACTED | | | ADA 0.0184892646361208<br>BTC 0.0000017645130088 74<br>KLM 0.0355955788689978 | | | |
| 3.1.299143 | JUSTIN BLOOM | ADDRESS REDACTED | | | BTC 0.0000006525436413 54 | | | |
| 3.1.299144 | JUSTIN BLUMENTHAL | ADDRESS REDACTED | | | MATIC 17.0285685064412<br>SNX 0.581857553706086 | | | |
| 3.1.299145 | JUSTIN BOICE | ADDRESS REDACTED | | | BTC 0.00020806143701233L<br>ETH 0.00056765864598945<br>SNX 1.27307783262241<br>USDC 7.14297244617 79 | | | |
| 3.1.299146 | JUSTIN BOLTER | ADDRESS REDACTED | | | BTC 0.00129074983327175<br>MATIC 471.809310595228 | | | |
| 3.1.299147 | JUSTIN BOMGAARS | ADDRESS REDACTED | | | AAVE 0.018702135804Z436<br>BTC 0.00296682810324737<br>ETH 0.00530380327224454<br>LINK 0.000279776767455SS<br>MATIC 36764.417143536L<br>SNX 0.331055187475454<br>USDC 0.0220213594143499 | | | |
| 3.1.299148 | JUSTIN BOND | ADDRESS REDACTED | | | BTC 0.033920955472612B<br>CEL 42.9358320636909<br>ETH 1.07870585L99988 | | | |
| 3.1.299149 | JUSTIN BOND | ADDRESS REDACTED | | | BTC 0.000001212826431557<br>ETH 0.000025495128481347<br>LTC 0.00035945151409498B | | | |
| 3.1.299150 | JUSTIN BONE | ADDRESS REDACTED | | | CEL 1.09289750064802 | | | |
| 3.1.299151 | JUSTIN BONES | ADDRESS REDACTED | | | BTC 0.0169027937403S567<br>CEL 162.712081088911 | | | |
| 3.1.299152 | JUSTIN BONHAM | ADDRESS REDACTED | | | CEL 1.07865100122502 | | | |
| 3.1.299153 | JUSTIN BONILLA | ADDRESS REDACTED | | | CEL 0.0440132264591152<br>ETH 0.00101317829866155 | | | |
| 3.1.299154 | JUSTIN BONILLA | ADDRESS REDACTED | | | USDC 0.0107734912487686<br>BTC 0.0011658518398674<br>MATIC 564.603180231158 | | | |
| 3.1.299155 | JUSTIN BONNER | ADDRESS REDACTED | | | BTC 0.000002607722618049 | | | |
| 3.1.299156 | JUSTIN BONNETT | ADDRESS REDACTED | | | BTC 0.0526783856619Z8 | | | |
| 3.1.299157 | JUSTIN BOOTH | ADDRESS REDACTED | | | CEL 58.0788711849736<br>BTC 0.00003910165859 7414<br>CEL 487.857577622795<br>DOT 0.15105463612138 3<br>ETH 0.00251115003480940B<br>SNX 113.70250661716<br>XLM 0.182369077971655<br>XRP 0.909298947680289 | | | |
| 3.1.299158 | JUSTIN BORITA | ADDRESS REDACTED | | | BTC 0.14797682181278 3<br>ETH 0.049665537089945 61 | ETH 0.0000006889586476455 | | |
| 3.1.299159 | JUSTIN BOUCHER | ADDRESS REDACTED | | | BTC 0.00004439977305380 3<br>CEL 1.14645055364408<br>DASH 0.0033905893341347<br>SGB 0.172516377789738<br>USDC 1.376755969B2699<br>XRP 1.12848252162068 | | | |
| 3.1.299160 | JUSTIN BOURN | ADDRESS REDACTED | | | BTC 0.000011730550773S58<br>USDC 43.3336142193703 | | | |
| 3.1.299161 | JUSTIN BOVE | ADDRESS REDACTED | | | USDC 13419.87329457S1 | | | |
| 3.1.299162 | JUSTIN BOWE | ADDRESS REDACTED | | | BTC 0.0188704791546839<br>ETH 3.18026437209990E-08<br>SNX 0.133532707803057<br>USDC 0.051199763988184<br>XLM 0.376431661494222 | | | |
| 3.1.299163 | JUSTIN BOWEN | ADDRESS REDACTED | | | XRP 0.143827264516557<br>BTC 0.000002164059421424<br>USDC 0.0574705055947303 | BTC 0.000025642693433151<br>USDC 0.00131794288385918 | | |
| 3.1.299164 | JUSTIN BOWLES | ADDRESS REDACTED | | | ADA 1016.40257554845<br>BTC 0.0556116174069408L<br>DOT 35.2469001286306 | | | |
| 3.1.299165 | JUSTIN BOWMAN | ADDRESS REDACTED | | | USDC 0.01778193214298 29 | | | |
| 3.1.299166 | JUSTIN BOWMAN | ADDRESS REDACTED | | | BTC 0.0002355167384800B8 | | | |
| 3.1.299167 | JUSTIN BOYD | ADDRESS REDACTED | | | ETH 0.054726635827948 2<br>BTC 0.003427269751710 24<br>ETH 0.2541624743440 96<br>MANA 277.6064134451 19<br>USDC 0.199109287067643 | BTC 0.0000009574894700499 | | |
| 3.1.299168 | JUSTIN BRADDOCK | ADDRESS REDACTED | | | BTC 0.13025453425701 7<br>CEL 1.126299463813 1<br>ETH 0.38748355467486 4<br>LTC 11.78266143390 78<br>SGB 273.443470144477<br>XRP 1788.70018040744 | | | |
| 3.1.299169 | JUSTIN BRADLEY | ADDRESS REDACTED | | | BTC 0.017213645470B586 | | | |
| 3.1.299170 | JUSTIN BRAGDON | ADDRESS REDACTED | | | BTC 0.0032278097860913 5<br>LTC 0.176007221921487 | | | |
| 3.1.299171 | JUSTIN BRANO | ADDRESS REDACTED | | | BCH 0.00000349571204342 3<br>BSV 0.00129492429809852<br>BTC 0.0000003664653607 3 | | | |
| 3.1.299172 | JUSTIN BRANDT | ADDRESS REDACTED | | | BAT 0.042542736685956 6<br>BTC 0.19305308599 4897<br>CEL 988.502037503749<br>DASH 0.224806058951703<br>ETH 0.25819332097009S<br>GUSD 5394.80528631177<br>LINK 0.00163678338332646<br>MATIC 695.196289113493<br>SGB 24.7757297300085<br>USDC 5.33504123108562<br>XRP 0.00000063503105721 3 | BTC 0.000503145388385133 | | |
| 3.1.299173 | JUSTIN BRANHAM | ADDRESS REDACTED | | | BTC 0.03084303597478 74<br>DOT 3.25014466878 71<br>MATIC 40.1158509930089 | | | |
| 3.1.299174 | JUSTIN BRATCHER | ADDRESS REDACTED | | | BTC 0.3846192691322 72 | | | |
| 3.1.299175 | JUSTIN BRAY | ADDRESS REDACTED | | | ADA 60.3829301650444<br>MATIC 0.237688566666291 | | | |
| 3.1.299176 | JUSTIN BRECHTELSBAUER | ADDRESS REDACTED | | | BTC 0.000000465485978S<br>LTC 0.0015334064143131 3<br>USDC 0.37422594570125 3<br>USDT ERC20 0.1833926460134 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299177 | JUSTIN BREMER | ADDRESS REDACTED | | | BTC 0.000004133173624453<br>DOT 0.0135960579205151<br>ETH 0.000308914851587053<br>MATIC 12.2859379223195<br>SNX 15.6951784158158<br>SNX 15.6951784158168<br>USDT ERC20 0.188333807619607 | | | |
| 3.1.299178 | JUSTIN BRENTON | ADDRESS REDACTED | | Yes | ADA 0.034806395622097<br>BTC 0.028634838674165<br>ETH 0.053535877009654<br>USDC 0.009302782250151199<br>USDT ERC20 25.0605996400032<br>KLM 0.025592065233855 | USDT ERC20 10.43 | | BTC 0.046599585402217 |
| 3.1.299179 | JUSTIN BRETT BRADDY | ADDRESS REDACTED | | | KLM 107.048449011962 | | | |
| 3.1.299180 | JUSTIN BREWER | ADDRESS REDACTED | | | BAT 437.569705153845<br>BTC 0.000073250077647189<br>ETH 0.059987141233621<br>ETH 0.000765214865523514<br>MATIC 651.766235589774<br>MCDAI 66.363059530893<br>SNX 0.116194225233307<br>UNI 0.003236653361081 | BTC 0.000001000343113849<br>DOT 0.000499788413002314<br>ETH 0.000003185128514642 | | |
| | | | | | USDC 2.051466800636... | | | |
| 3.1.299181 | JUSTIN BREWSTER | ADDRESS REDACTED | | | BTC 4.23500768842439E-05<br>ETH 0.0060001571910318577<br>LINK 0.000311122940553334<br>UNI 0.047789134631667<br>XRP 0.629400020486037 | | | |
| 3.1.299182 | JUSTIN BRIAN DUBIN | ADDRESS REDACTED | | | ADA 202.504176099913<br>BSV 0.193852900470398<br>BTC 0.210681948135903<br>BUSD 982.064393363777<br>DOT 22.2719993291959<br>ETH 3.19550910315311<br>LINK 6.97151457757555<br>LUNC 5.05043963335292<br>SOL 3.05691629532675<br>SUSHI 62.3399552865381 | ETH 0.59899016 | | |
| 3.1.299183 | JUSTIN BRIAN G MACKENZIE | ADDRESS REDACTED | | | ETH 0.001487176097079318 | | | |
| 3.1.299184 | JUSTIN BRIGGS | ADDRESS REDACTED | | | BTC 0.000159528478958647 | | | |
| 3.1.299185 | JUSTIN BRIGHAM | ADDRESS REDACTED | | | ADA 0.248628894088669<br>AVAX 7.73771163843442<br>BTC 0.416428049588316<br>DOT 28.531013269858652<br>ETH 3.15967916484386<br>LINK 52.3399093908325<br>MATIC 1200.56185880563<br>SOL 59.5914190183648 | BTC 0.06734194<br>SOL 20.779995 | | |
| 3.1.299186 | JUSTIN BRILL | ADDRESS REDACTED | | | BTC 1.68147609082999E-07 | BTC 0.0002250487722051 | | |
| 3.1.299187 | JUSTIN BRITTEN | ADDRESS REDACTED | | | GUSD 11.220520738096 | | | |
| 3.1.299188 | JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | | | USDC 4484.27692080626<br>CEL 224.108309978722<br>DOT 35.9583<br>ETH 7.32615506438961 | BTC 0.000000166866504022<br>ETH 0.099536940849000026<br>MATIC 0.005479421139560038<br>USDC 9.177 | | |
| 3.1.299189 | JUSTIN BRODACK | ADDRESS REDACTED | | | ETH 3.44861300284199E-06<br>GUSD 0.010986878911422 | | | |
| 3.1.299190 | JUSTIN BRODERICK | ADDRESS REDACTED | | | BTC 0.000001519863265543<br>CEL 0.393720323431763<br>USDC 0.599726012461165<br>KLM 0.0192938395325189 | | | |
| 3.1.299191 | JUSTIN BRODEUR | ADDRESS REDACTED | | | BAT 0.110843037672247<br>MATIC 0.452253391709664 | | | |
| 3.1.299192 | JUSTIN BROOKS | ADDRESS REDACTED | | | ADA 0.885398871617732<br>BTC 0.0002181881733941171<br>ETH 0.001799801966840593 | ADA 798.891995533302<br>BTC 0.1608080569518575<br>ETH 1.10483221290435 | | |
| 3.1.299193 | JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | | | AVAX 3.25854878833777<br>BTC 0.108846100333322<br>CEL 102.756414056168<br>ETH 18.4214385845147 | BTC 0.3750004 | | |
| 3.1.299194 | JUSTIN BROOS | ADDRESS REDACTED | | | ETH 0.39281012035345398 | | | |
| 3.1.299195 | JUSTIN BROTTON | ADDRESS REDACTED | | | CEL 1.1318707212316<br>EOS 0.000607460579415<br>MCDAI 0.096504851809475<br>SNX 0.000882981240086793<br>UMA 0.042895407464900B<br>USDC 2.900184261479S3<br>KLM 0.034842915561576 | | | |
| 3.1.299196 | JUSTIN BROWER | ADDRESS REDACTED | | | BTC 0.000209623414779169<br>ETH 10.91839517866519<br>MCDAI 42.356098856191<br>SNX 30.254862254022 | | | |
| 3.1.299197 | JUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.00315807797925793<br>CEL 0.080355999537499<br>DOT 10.154384683281<br>ETH 15.00647749723279543<br>SGB 301.34933654244 | | | |
| 3.1.299198 | JUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.242052192482719 | BTC 0.000703795134031103 | | |
| 3.1.299199 | JUSTIN BROWN | ADDRESS REDACTED | | | ADA 0.53383831558261313<br>BTC 2.51763381891899E-05<br>DOT 0.089391052878905414<br>ETH 0.004748241262079528<br>LINK 0.074200319011571<br>MATIC 1.23063862123251<br>SOL 1.11918063928499E-06<br>USDC 2.981674142677336<br>KLM 0.013908682118424 | | | |
| 3.1.299200 | JUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.00000016850176368<br>DOT 22.629485615829<br>MATIC 417.425032616245 | | | |
| 3.1.299201 | JUSTIN BROWN | ADDRESS REDACTED | | | USDC 0.002613381759212T9 | | | |
| 3.1.299202 | JUSTIN BROWN | ADDRESS REDACTED | | | CEL 1.1281616179087S | | | |
| 3.1.299203 | JUSTIN BROWN | ADDRESS REDACTED | | | AAVE 0.0236647354339545<br>ADA 7.69951820653137<br>BAT 0.240680844390D7<br>BCH 0.0007212650496803D8<br>BTC 0.0010370680B329959<br>COMP 0.00447089269011071<br>DOT 0.41414432559141I99<br>ETH 0.0243968040310817<br>LTC 0.02928891130446193<br>LUNC 2.7040596656D965<br>MATIC 67.5616030636019<br>SGB 2359.02500988304<br>SNX 0.77977651475208G<br>UNI 0.0753674685019403<br>XRP 0.00000065486755I99<br>ZRX 0.23251109852271S | BTC 0.000000950117137S9<br>LUNC 3014.17483520D75 | | |
| 3.1.299204 | JUSTIN BRUCE | ADDRESS REDACTED | | | ADA 1.96143973729795<br>AVAX 0.00081513915271828S<br>BTC 0.0000004247100617771<br>DOT 0.0167968163305338<br>ETH 0.000892430962966181<br>LTC 0.0000562195660BB466<br>MATIC 0.68181632211225I<br>SOL 0.001492544953391O5<br>USDC 1.275775647295IZ<br>ZEC 0.0001632119631610031 | | | |
| 3.1.299205 | JUSTIN BRÛLOTTE | ADDRESS REDACTED | | | BAT 27.84479<br>CEL 0.169799038237822 | | | |
| 3.1.299206 | JUSTIN BRUMMEL | ADDRESS REDACTED | | | AVAX 12.58689083489S2<br>BTC 0.02767557073479I36<br>MATIC 133.665743589169 | AVAX 0.708551827563486 | | |
| 3.1.299207 | JUSTIN BRUMMEL | ADDRESS REDACTED | | | ADA 193.95779228435G6<br>BTC 0.00951192735179965<br>ETH 1.06933849363337<br>LTC 2.0489000195990I4 | | | |
| 3.1.299208 | JUSTIN BRUNETTE | ADDRESS REDACTED | | | BTC 0.0544875050445275<br>CEL 134.757089456697<br>ETH 1.00311345 | | | |
| 3.1.299209 | JUSTIN BRUNT | ADDRESS REDACTED | | | BTC 0.02667251685073I4 | | | |
| 3.1.299210 | JUSTIN BRYAN | ADDRESS REDACTED | | | BTC 0.0000004324175S246 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299211 | JUSTIN BRYANT | ADDRESS REDACTED | | | ADA 58.351281128727S<br>BTC 0.00538457878710951<br>ETH 0.029311846480253<br>USDC 229.046842906881 | | | |
| 3.1.299212 | JUSTIN BRYANT O'NEAL | ADDRESS REDACTED | | | AAVE 1.3031825131748S<br>BTC 0.00086822030864333<br>ETH 1.30774952224658<br>MATIC 2037.46398591208 | | | |
| 3.1.299213 | JUSTIN BRYCE | ADDRESS REDACTED | | | BCH 0.00262450261449834<br>CEL 0.00000983307283804S | | | |
| 3.1.299214 | JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | | | ADA 1590.74985870384<br>AVAX 5.61225709553336<br>DOT 0.01803753578952076<br>ETH 0.00000206751842973<br>SOL 0.00065122837518403 | DOT 0.0000000000472311305<br>SOL 4.70174380378839 | | |
| 3.1.299215 | JUSTIN BUI | ADDRESS REDACTED | | | ADA 1.578978924949332<br>BTC 0.00003500269270811<br>DOT 0.06741496454648779<br>ETH 0.00021880298125294S | BTC 0.0000000387006843467 | | |
| 3.1.299216 | JUSTIN BULLIS | ADDRESS REDACTED | | | ADA 607.346409518434<br>BTC 0.00000392968797931S<br>ETH 0.00009074360225819S | | | |
| 3.1.299217 | JUSTIN BURKE | ADDRESS REDACTED | | | BTC 0.0000007299810029S<br>CEL 1.12466814760655<br>XLM 0.10183016489600S4 | | | |
| 3.1.299218 | JUSTIN BURKE | ADDRESS REDACTED | | | USDC 0.165514551420553 | | | |
| 3.1.299219 | JUSTIN BURKEEN | ADDRESS REDACTED | | | BTC 0.0948531148511537<br>ETH 0.28007904871377 | | | |
| 3.1.299220 | JUSTIN BURNS | ADDRESS REDACTED | | | ETH 0.1313753730788308 | | | |
| 3.1.299221 | JUSTIN BURROWS | ADDRESS REDACTED | | | USDC 0.0750665090660775 | | | |
| 3.1.299222 | JUSTIN BURTON | ADDRESS REDACTED | | | LINK 0.0514068166871717<br>MATIC 1.41271265093244 | | | |
| 3.1.299223 | JUSTIN BUSHNELL | ADDRESS REDACTED | | | BTC 0.0000001423914270S7<br>XLM 0.00528083231078S2 | | BTC 0.00000019 | |
| 3.1.299224 | JUSTIN BUTTS | ADDRESS REDACTED | | | BTC 0.5073070511847935<br>DOT 0.164067336594131<br>ETH 336.47850460792<br>LINK 0.0940350236145968<br>MANA 3524.88808160462<br>MATIC 0.148069014199524<br>MCDAI 41.514751692140S4<br>SNX 3685.20022668382<br>USDC 9.65451039969642 | BTC 0.000001<br>ETH 4.590636 | | |
| 3.1.299225 | JUSTIN BYERS | ADDRESS REDACTED | | | LTC 0.0305188553S3209 | | | |
| 3.1.299226 | JUSTIN BYRD | ADDRESS REDACTED | | | USDC 4.469224656865128<br>XLM 0.39867928321127S | | | |
| 3.1.299227 | JUSTIN BYRNE | ADDRESS REDACTED | | | ETH 0.000019866900497024 | | | |
| 3.1.299228 | JUSTIN C BAKER | ADDRESS REDACTED | | | KRP 0.00000038166532304<br>KLM 99.142634910439 7 | MANA 86.82<br>SUSHI 0.00000089<br>XLM 1<br>ZRX 6.44102768 | | |
| 3.1.299229 | JUSTIN C PANALIGAN | ADDRESS REDACTED | | | BTC 0.036415749615169 2 | | | |
| 3.1.299230 | JUSTIN CABRAL | ADDRESS REDACTED | | | ADA 238.13939894609<br>BCH 0.00804439484509143<br>BNB 0.0014602041454176<br>BTC 0.011846602S668608<br>CEL 46.19668736236S4<br>DOT 2.36647870283245<br>ETH 0.000115886127800417<br>USDC 21.192453278911 2 | | | |
| 3.1.299231 | JUSTIN CADLE | ADDRESS REDACTED | | | BTC 0.000000035168608888<br>LINK 0.0090581221281849<br>MCDAI 0.030621015151523<br>SNX 1.067093283169062<br>SOL 0.0175650169683165<br>USDC 10.428393533947<br>USDT ERC20 7.458008990393 63 | BTC 0.000032396398881835<br>SOL 0.00000000062983609<br>USDC 0.0000058850S544974<br>USDT ERC20 0.000000019835357 86 | | |
| 3.1.299232 | JUSTIN CAIN | ADDRESS REDACTED | | | BTC 0.00013093762467309 3 | | | |
| 3.1.299233 | JUSTIN CAJAYON | ADDRESS REDACTED | | | BTC 0.0012997318788905 5 | | | |
| 3.1.299234 | JUSTIN CALABRO | ADDRESS REDACTED | | | USDC 3.6117420246078 1 | | | |
| 3.1.299235 | JUSTIN CALIFANO | ADDRESS REDACTED | | | BTC 0.0000024281755511 1 | | | |
| 3.1.299236 | JUSTIN CALLEY | ADDRESS REDACTED | | | XLM 0.367320491182521 | | | |
| 3.1.299237 | JUSTIN CALVIN | ADDRESS REDACTED | | | AAVE 1.526250090058036<br>ADA 0.166230027849786<br>BTC 0.00082599737463055<br>ETH 0.00000855482277964 6<br>GUSD 107.083968964486<br>LTC 0.0026135518837188 1<br>USDC 10934.250951051 8 | | | |
| 3.1.299238 | JUSTIN CAMASSO | ADDRESS REDACTED | | | BTC 0.00000107105S108998<br>LINK 0.00000133379870 41<br>USDC 0.042010377828188 1 | BTC 0.000000066190705<br>LINK 0.00080669600727276 09<br>USDC 0.0000002736751448 57 | | |
| 3.1.299239 | JUSTIN CAMILLERI | ADDRESS REDACTED | | | ADA 0.0482555184469081<br>BTC 0.0102890601775668<br>CEL 1.31142627881196<br>ETH 0.0019054565314691 17<br>LUNC 0.00000006529205599<br>SOL 1.86338959325086 | | | |
| 3.1.299240 | JUSTIN CAMPANY | ADDRESS REDACTED | | | ADA 48.17907845822 01 | | | |
| 3.1.299241 | JUSTIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0254699295037227<br>BTC 0.0013237S1644262 01<br>CEL 12.754651136554 4<br>ETH 13.805671896304 8<br>LINK 200.57862664999 9<br>LUNC 755.433752754992 | | | |
| 3.1.299242 | JUSTIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00005647957886204 | BTC 0.00000005608910275 7 | | |
| 3.1.299243 | JUSTIN CAMPBELL | ADDRESS REDACTED | | | USDC 0.00546501714293779 | BTC 0.0000000067042770S8 | | |
| 3.1.299244 | JUSTIN CAMPEAU RACINE | ADDRESS REDACTED | | | ETH 7.06837399275286<br>MCDAI 0.0510063576588384<br>BTC 0.0010551104205602 2<br>CEL 0.238981002170309<br>ETH 0.0000592405A2001995 | | | |
| 3.1.299245 | JUSTIN CANNAMELA | ADDRESS REDACTED | | | BTC 0.00000201378259702 8<br>COMP 0.012151529428848<br>EOS 0.0306220669599389<br>MATIC 0.57206735043215<br>UNI 1.673683755S11431<br>XLM 0.1712558371750 68 | BTC 0.0011955374680125 4<br>EOS 30.608710137922 5<br>MATIC 305.515455045377<br>XLM 643.528405514495 | | |
| 3.1.299246 | JUSTIN CANOSE | ADDRESS REDACTED | | | 1INCH 9.99712538128614<br>AAVE 0.358482991996448<br>ADA 203.063388462148<br>AVAX 0.000114335429962574<br>BAT 8.86029761764998<br>BCH 0.0226535850045376<br>BSV 0.01385785285S4742<br>BTC 0.080425688948813 8<br>CEL 1.14679756367009<br>DASH 0.134935045503989<br>DOGE 578.878790799479<br>DOT 1.03799243272287<br>EOS 3.928015518674 74<br>ETC 0.14975572845814 3<br>ETH 1.02966325076S5<br>KNC 14.0495214825 4<br>LTC 0.130651240048098<br>MANA 135.400638778832<br>MATIC 57.482875875182 4<br>SGB 573.858143724372<br>SNX 2.2609385823683<br>SOL 0.79817640326432<br>UMA 0.224342496263162<br>USDC 34.744987199821 4<br>USDT ERC20 33.739426765098<br>XLM 44.0611682409358<br>XTZ 2.149891051629 36<br>ZRX 27.18248379220 8 | AVAX 0.000510734005397410 8<br>ZEC 0.0000005 9 | | |
| 3.1.299247 | JUSTIN CARLO GREGORIO | ADDRESS REDACTED | | | BTC 0.0233115673974097 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299248 | JUSTIN CARLSON | ADDRESS REDACTED | | | BAT 0.01258037460980879<br>BTC 0.054743687167858<br>CEL 0.29707325196834<br>ETH 0.517983848117458<br>LTC 5.282034135719998-07<br>USDC 0.55073218672187 | ETH 0.00001170254650348<br>USDC 0.0026158148066659 | | |
| 3.1.299249 | JUSTIN CARPENTER | ADDRESS REDACTED | | | ETH 0.23744435242907 | | | |
| 3.1.299250 | JUSTIN CARRIG | ADDRESS REDACTED | | | BTC 0.00003274250588114 | | | |
| | | | | | USDC 84.453634041909 | | | |
| 3.1.299251 | JUSTIN CARROLL | ADDRESS REDACTED | | | LINK 0.00058415044053503 | | | |
| | | | | | USDC 0.00788966401218616 | | | |
| 3.1.299252 | JUSTIN CARROW | ADDRESS REDACTED | | | ADA 275.947805260303<br>BTC 0.000014401093075622<br>ETH 0.000081393950416345<br>MATIC 0.91943217548901<br>MCDAI 18.9371661493952<br>USDC 0.281870370695858 | | | |
| 3.1.299253 | JUSTIN CARTER | ADDRESS REDACTED | | | BTC 0.0130733056420131 | | | |
| 3.1.299254 | JUSTIN CARTER | ADDRESS REDACTED | | | USDC 5.343095782515981 | | | |
| 3.1.299255 | JUSTIN CARTER | ADDRESS REDACTED | | | USDC 0.036480801304651 | | | |
| 3.1.299256 | JUSTIN CARTER | ADDRESS REDACTED | | | BTC 0.0051026216734873 | | | |
| 3.1.299257 | JUSTIN CARTER | ADDRESS REDACTED | | | USDC 991.217691720154<br>BTC 0.00012143789971795 | | | |
| 3.1.299258 | JUSTIN CARTER | ADDRESS REDACTED | | | CEL 1.07713654976511<br>OMG 0.000730848606723734<br>UNI 0.0188521452146729<br>XRP 0.000000303787424146 | | | |
| 3.1.299259 | JUSTIN CARTER | ADDRESS REDACTED | | | DOGE 0.000000000551692727 | | | |
| 3.1.299260 | JUSTIN CASA | ADDRESS REDACTED | | | BTC 0.00727191455282923 | | | |
| 3.1.299261 | JUSTIN CASE HOWARD | ADDRESS REDACTED | | Yes | AAVE 10.6595130160938<br>ADA 23601<br>AVAX 114.36697682<br>BAT 6710.48177209952<br>BCH 6.49872572542561<br>BSV 6.24858903421461<br>BTC 0.0000000755501016727<br>CEL 146969.628145733<br>COMP 2.13364163136578<br>DASH 5.671937113230598<br>DOGE 92582.531625808<br>DOT 270.80498178289<br>EOS 444.031559145214<br>ETC 7.1731796282464<br>ETH 17.6265558075573<br>KNC 2595.13956513935<br>LINK 890.023781883297<br>LTC 21.8356776215063<br>MANA 1859.45254704244<br>MATIC 11356.7679166748<br>OMG 302.226927473393<br>SGB 337.793548085946<br>SNX 1963.70699502514<br>UNI 282.809455446709<br>USDC 0.000007393707003018<br>USDT ERC20 206.331985235934<br>XLM 11892.0076228927<br>XRP 2250.59746955756 | | | BTC 10.0119050352277<br>ETH 5.08812634835348 |
| 3.1.299262 | JUSTIN CASENTA | ADDRESS REDACTED | | | BTC 0.256362984093207<br>BTC 1.15254144287674<br>ETH 16.6463951999157<br>MATIC 2491.34119671956<br>USDC 0.00388127393555779<br>XLM 0.000352473001611803 | | | |
| 3.1.299263 | JUSTIN CATHCART | ADDRESS REDACTED | | | BTC 0.158022412687468<br>ETH 2.09819399095605<br>MATIC 482.60708007881 | | | |
| 3.1.299264 | JUSTIN CAUGHRON | ADDRESS REDACTED | | | BTC 0.00125273430550141<br>GUSD 14.9022445181381 | | | |
| 3.1.299265 | JUSTIN CAWKER | ADDRESS REDACTED | | | ADA 0.12459891672756<br>BAT 428.04998892<br>BNB 1.06925<br>BTC 0.00000000058402069<br>CEL 1676.56585685598<br>ETH 0.69<br>MATIC 3626.48213984508<br>OMG 27.63880776<br>PAXG 0.0184640409948474<br>SGB 108.929254611703<br>SNX 171.40970061637<br>UNI 2.17239620077863<br>USDC 16<br>USDT ERC20 5 | | | |
| 3.1.299266 | JUSTIN CERULLI | ADDRESS REDACTED | | | MATIC 71051.851285204 | | | |
| 3.1.299267 | JUSTIN CHACON | ADDRESS REDACTED | | | BTC 0.000527107968875333 | | | |
| 3.1.299268 | JUSTIN CHALMERS | ADDRESS REDACTED | | | CEL 7385.44816113701<br>BTC 0.008665372663486221<br>USDC 0.842056645967905<br>USDT ERC20 89.7310096103271 | | | |
| 3.1.299269 | JUSTIN CHAMBLEE | ADDRESS REDACTED | | | BTC 0.00830322702270232 | | | |
| 3.1.299270 | JUSTIN CHAMREUN | ADDRESS REDACTED | | | USDC 0.169649273345353 | | | |
| 3.1.299271 | JUSTIN CHAN | ADDRESS REDACTED | | | BTC 0.00000304820610612<br>GUSD 0.0107393490605786 | | | |
| 3.1.299272 | JUSTIN CHAN | ADDRESS REDACTED | | | USDC 0.198054632353919<br>BTC 0.302878726694028<br>CEL 26.09510738823 | | | |
| 3.1.299273 | JUSTIN CHAN | ADDRESS REDACTED | | | ETH 0.273153416153952<br>ADA 0.271533557540711<br>BTC 0.044266910548427<br>ETH 0.386115598569974<br>GUSD 32691.0251210284<br>USDC 683.210524203142 | | | |
| 3.1.299274 | JUSTIN CHANEY | ADDRESS REDACTED | | | ADA 406.807030789389<br>AVAX 0.00220211077542406<br>BTC 0.000000173574464125<br>ETH 0.000001312607666979<br>MATIC 254.163521158479<br>MCDAI 0.0207655390867322<br>SOL 3.04856334867392<br>USDC 0.295608082436497 | BTC 0.000000909032560293<br>ETH 0.000000080208112957<br>USDC 0.001176347676311661 | | |
| 3.1.299275 | JUSTIN CHANG | ADDRESS REDACTED | | | BTC 0.737018075383808 | | | |
| 3.1.299276 | JUSTIN CHANG | ADDRESS REDACTED | | | BAT 0.0015505520357417<br>BTC 0.000037102006036604<br>ETH 0.000036280748921826<br>MATIC 0.360601350620904 | BTC 0.0000000370651155 | | |
| 3.1.299277 | JUSTIN CHANG | ADDRESS REDACTED | | | ETH 0.824694095646017 | | | |
| | | | | | USDC 0.0183764723342271 | | | |
| 3.1.299278 | JUSTIN CHANG | ADDRESS REDACTED | | | ETH 0.00161565958842803 | | | |
| 3.1.299279 | JUSTIN CHAO | ADDRESS REDACTED | | | BTC 0.130760046577647<br>ETC 25.8150710393876<br>ETH 3.1695214518355<br>LINK 30.61464522022<br>MATIC 433.281094097781<br>UNI 0.113090083938366<br>USDC 0.01117363350256454<br>USDT ERC20 0.290563029796412<br>XLM 1.6404156548324<br>XRP 0.0000015616576471 | XLM 10.0000003099217 | | |
| 3.1.299280 | JUSTIN CHAO | ADDRESS REDACTED | | Yes | ADA 1.4759706947974<br>AVAX 0.0509638983998441<br>BTC 0.000270135305282709<br>DOT 0.13697342606192<br>ETH 0.426768901838822<br>GUSD 7.98832207452198<br>LINK 0.0496632984811703<br>SOL 32.3941542804952<br>USDC 0.0118924156660217 | GUSD 0.00591930384842646<br>LUNC 0.42962<br>USDC 0.00000699<br>USDC 0.00548279832438335 | | BTC 0.508608115153155 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299281 | JUSTIN CHAPMAN | ADDRESS REDACTED | | | BCH 0.0004409135294751S8<br>BTC 0.000022856510226858<br>CEL 1.063626783961337<br>DASH 0.00274047191405991<br>ETH 0.001976360206S078<br>LTC 0.00184493130387706<br>SGB 0.24533348353265S<br>XLM 5.6470292723796<br>XRP 1.6382923114805 | BTC 0.000000000524408787<br>MATIC 41.57375859045877 | | |
| 3.1.299282 | JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | | | ADA 0.02172616242570471<br>AVAX 0.00086852852903302<br>BTC 0.00000853030985806<br>DOT 0.00104147089431262<br>ETH 0.0000447880548247<br>LUNC 1.5726051794314<br>MATIC 0.071460313472058<br>XLM 0.0020791344300954 | | | |
| 3.1.299283 | JUSTIN CHARLES HENRICH | ADDRESS REDACTED | | | BTC 0.000752240829450339<br>SNX 7.303894185043<br>USDC 1188.540807607 | CEL 47.84688995215531 | | |
| 3.1.299284 | JUSTIN CHARLES KELLY | ADDRESS REDACTED | | | ADA 380.95159436710S<br>BTC 0.0389133028209255<br>ETH 0.42818840135847 | | | |
| 3.1.299285 | JUSTIN CHARLES REIS | ADDRESS REDACTED | | | BTC 0.0011349766502844Z<br>USDC 66.11474293717153 | | | |
| 3.1.299286 | JUSTIN CHARLES SMITH | ADDRESS REDACTED | | | | BTC 0.00165038954393015<br>ETH 0.25713665461912S<br>BTC 0.00000000043080188 | | |
| 3.1.299287 | JUSTIN CHARLTON | ADDRESS REDACTED | | | BTC 0.0000014023299047Z6<br>ETH 0.00021884524108302 | | | |
| 3.1.299288 | JUSTIN CHASE | ADDRESS REDACTED | | | BTC 0.00000050638974095S<br>LINK 0.0127254972245359<br>MATIC 4676.09925048282<br>UNI 0.033980595124645S | | | |
| 3.1.299289 | JUSTIN CHASTANT | ADDRESS REDACTED | | | ADA 544.894011001627<br>BTC 0.0023764269688S4749<br>DOT 26.954809563S422<br>LINK 17.53569456217125<br>USDC 2.9518993826853B | | | |
| 3.1.299290 | JUSTIN CHATEAU | ADDRESS REDACTED | | | ADA 156.86132357083S<br>BTC 0.00001373463569109<br>CEL 10.61821061286B<br>DOT 5.9<br>ETH 0.238646624583376<br>LTC 0.86128299404616T<br>UNI 14.365706371191<br>XRP 2355.748156 | | | |
| 3.1.299291 | JUSTIN CHATTERTON | ADDRESS REDACTED | | | ADA 1016.36354774749<br>BTC 0.127021524613878<br>LTC 0.00476602019592729<br>USDC 0.28947119902687 | LTC 10.17101570794<br>USDC 0.00000047157909175T | | |
| 3.1.299292 | JUSTIN CHAU | ADDRESS REDACTED | | | BTC 0.00039159370187912S<br>CEL 3.165643749798I<br>ETH 0.00007303047236735S<br>XRP 0.000000517905135905 | | | |
| 3.1.299293 | JUSTIN CHAVEZ | ADDRESS REDACTED | | | BTC 0.0016178691458262I<br>ETH 0.003463833147132S<br>LINK 0.24309182794269B<br>SGB 8.966999053200I9<br>XLM 10.1720525471896<br>XRP 176.800004437879 | | | |
| 3.1.299294 | JUSTIN CHAVEZ | ADDRESS REDACTED | | | BTC 0.028029935825103<br>ETH 1.08187536261B1<br>GUSD 0.00413275764397736<br>MATIC 663.3335218603I91<br>SNX 150.168170218695<br>SOL 2.3377604802266S<br>USDC 36602.6667829248 | | | |
| 3.1.299295 | JUSTIN CHAY | ADDRESS REDACTED | | | BTC 0.00000040495363703I4<br>BUSD 0.00876527183671653<br>GUSD 7.730938266184Z7<br>PAX 0.00588426320432585<br>USDC 0.391717951678522 | | | |
| 3.1.299296 | JUSTIN CHEAH | ADDRESS REDACTED | | | BTC 0.0021703103028941I<br>CEL 89.852708856726T<br>ETH 6.176930686836I | | | |
| 3.1.299297 | JUSTIN CHEEMA | ADDRESS REDACTED | | | AVAX 157.018649035422<br>BTC 0.01047010487988433<br>ETH 23.36709385449S1 | | | |
| 3.1.299298 | JUSTIN CHEN | ADDRESS REDACTED | | | LINK 91.27647146972038<br>MATIC 4611.47233987086 | | | |
| 3.1.299299 | JUSTIN CHEN | ADDRESS REDACTED | | | BTC 1.20752056496074<br>ETH 14.14322575651149 | | | |
| 3.1.299300 | JUSTIN CHEN | ADDRESS REDACTED | | | BTC 0.0011590799746028B<br>USDC 5381.93458595528 | | | |
| 3.1.299301 | JUSTIN CHENEY | ADDRESS REDACTED | | | BTC 0.16112360199012B<br>MATIC 1891.034283703T9 | | | |
| 3.1.299302 | JUSTIN CHERCOLES | ADDRESS REDACTED | | | BTC 0.00000104781823501<br>ETH 0.00063956437778151I<br>LINK 0.0130591306718338<br>SGB 346.207144663776<br>USDC 1.01819000152794<br>XLM 0.89235725257436<br>XRP 5.5513009336981 | | | |
| 3.1.299303 | JUSTIN CHEUNG | ADDRESS REDACTED | | | | BAT 80.71718437<br>BTC 0.03453351134402S6<br>ETH 0.10960757<br>LINK 5.18473534<br>LTC 1.15386071 | | |
| 3.1.299304 | JUSTIN CHIN | ADDRESS REDACTED | | | BTC 0.00001875472823496B | | | |
| 3.1.299305 | JUSTIN CHIN | ADDRESS REDACTED | | | ETH 0.04569103852820942 | | | |
| 3.1.299306 | JUSTIN CHMIEL | ADDRESS REDACTED | | | ADA 0.0598491563052917<br>MATIC 0.24171222940246S | | ADA 112.324959495613 | |
| 3.1.299307 | JUSTIN CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.00132391629797804<br>CEL 585.926608327108<br>ETH 3.20876 | | | |
| 3.1.299308 | JUSTIN CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.0081245604159978I<br>CEL 3.92250298983452<br>ETH 0.00046867021S330121<br>GUSD 56.3589666610Z3<br>SGB 46.65981853757S<br>XRP 304.958380555452 | GUSD 0.0045745497S006215 | | |
| 3.1.299309 | JUSTIN CHOE | ADDRESS REDACTED | | | CEL 1.1481233878732Z<br>SGB 0.0113125757552SZ5<br>XRP 0.072813889471867S | | | |
| 3.1.299310 | JUSTIN CHOI | ADDRESS REDACTED | | | USDC 264.3168559611114 | | | |
| 3.1.299311 | JUSTIN CHONG | ADDRESS REDACTED | | | CEL 0.14353172234S52 | | | |
| 3.1.299312 | JUSTIN CHONG | ADDRESS REDACTED | | | AVAX 0.0029347197035209S<br>BTC 0.0000079142987542S4<br>ETH 5.11309427884599E-06<br>MATIC 0.4329664710987I<br>SOL 0.00331811006909808 | | | |
| 3.1.299313 | JUSTIN CHONG | ADDRESS REDACTED | | | USDT ERC20 0.3371375432143S4<br>BTC 0.00108712051372237<br>ETH 0.14255213777194 | | | |
| 3.1.299314 | JUSTIN CHOW | ADDRESS REDACTED | | | BTC 0.255822426699I7 | | | |
| 3.1.299315 | JUSTIN CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.55925524163178 | | | |
| 3.1.299316 | JUSTIN CHRISTIFER ABLIN | ADDRESS REDACTED | | | ADA 739.919978434215<br>AVAX 7.23297467253667<br>BTC 0.00712896627201I82<br>SNX 384.104048946721 | BTC 0.00160359810979772<br>LUNC 8.3251 | | |
| 3.1.299317 | JUSTIN CHRISTJAENER | ADDRESS REDACTED | | | BTC 0.000000419392255S336<br>DOT 2.38019704179448<br>ETH 0.00602717375343069<br>MANA 0.00202561872007I64<br>MATIC 10.9620473097102<br>SNX 2.66848215843947 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299318 | JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | | | AAVE 0.00000465191075129B<br>ADA 0.000150640376285514<br>BAT 0.000014821077225055<br>BTC 0.0009748467634036659<br>CEL 0.000345023568562206<br>COMP 0.0000004203028280B<br>DOT 0.000033445247061644<br>ETH 0.00893959626090267<br>GUSD 40.187823765961L<br>LINK 0.0000140057612752598<br>LTC 0.00000205858286299<br>MATIC 3.18827931859868<br>MCDAI 0.00145813473118681<br>SUSHI 0.000169652597015<br>UNI 0.0000878046563244L8<br>USDC 0.00281632454662208 | AAVE 0.00634360720981081<br>ADA 0.245245177545001<br>BAT 0.09651552273L5818<br>BTC 0.000000004055586606<br>CEL 0.442003676047754<br>COMP 0.0015703968717983<br>DOT 0.024878085727077<br>GUSD 0.00262292708251387<br>LINK 0.052333193906943B<br>LTC 0.00769360406108523<br>MCDAI 0.29666608209495<br>SUSHI 0.186992845119627<br>UNI 0.0199891442047614 | | |
| 3.1.299319 | JUSTIN CHRISTOPHER URSU | ADDRESS REDACTED | | | BTC 0.00000950155591694<br>ETH 10.184933868551B | BTC 0.03133104219182B9<br>SOL 13.999995 | | |
| 3.1.299320 | JUSTIN CHUH | ADDRESS REDACTED | | | BAT 0.00532381578B6219<br>BCH 0.00262769311299982<br>BSV 3.09236062595154<br>BTC 0.00000177333745185 | | | |
| 3.1.299321 | JUSTIN CHUNG | ADDRESS REDACTED | | | BTC 0.1039437503B9595<br>CEL 0.00189900230992103 | | | |
| 3.1.299322 | JUSTIN CHUNG | ADDRESS REDACTED | | | AAVE 1.06847464769527<br>ADA 1630.61166134295<br>BTC 0.119666601840521<br>COMP 1.0590441296368<br>ETH 3.209227L598763<br>LINK 3.10378881733174<br>MATIC 2403.05549262266<br>USDC 3868.62373514338 | | | |
| 3.1.299323 | JUSTIN CICHONSKI | ADDRESS REDACTED | | | BTC 0.981812617462536<br>ETH 15.482765074655T<br>LINK 3991.44476457463 | | | |
| 3.1.299324 | JUSTIN CLAPPER | ADDRESS REDACTED | | | BTC 0.000000127989473454<br>CEL 0.00102598589918437<br>ETH 0.00000086985052803<br>USDC 0.08375824122371B4 | | | |
| 3.1.299325 | JUSTIN CLARK | ADDRESS REDACTED | | | BTC 0.014983141294791B<br>CEL 0.0787679706766138<br>DOT 3.97468966878329<br>USDT ERC20 64.7627048467908 | | | |
| 3.1.299326 | JUSTIN CLARK | ADDRESS REDACTED | | | ADA 146.648746670076<br>BTC 0.014207357970826<br>DASH 1.067715490344T6<br>DOT 2.67553137838004<br>LPT 0.86038655<br>SNX 9.36738615377472<br>SUSHI 21.723351473188B3<br>UNI 11.5971484611503<br>ZEC 1.152122835489D7 | | | |
| 3.1.299327 | JUSTIN CLAY | ADDRESS REDACTED | | | BTC 0.0000030383906856096<br>ETH 0.000166523959765842<br>MATIC 0.09476624247199004 | | | |
| 3.1.299328 | JUSTIN CLAYPOOL | ADDRESS REDACTED | | | CEL 1.263784274505D5<br>MATIC 90.8465537658666 | | | |
| 3.1.299329 | JUSTIN CLAYTON | ADDRESS REDACTED | | | ADA 1.29250491411582<br>BTC 0.00375451733299406<br>DOT 0.0899773106786948<br>ETH 2.59617627214632<br>USDC 17341.69293207<br>ZEC 0.00125605912531401 | | | |
| 3.1.299330 | JUSTIN CLEMONS | ADDRESS REDACTED | | | BTC 0.00139580172004848<br>ETH 0.050901875832289B<br>MANA 216.29580867928G | | | |
| 3.1.299331 | JUSTIN CLEMONS | ADDRESS REDACTED | | | | BTC 0.000010342841711959<br>ETH 0.0000474350457783<br>USDC 0.0000007156012845L4 | | |
| 3.1.299332 | JUSTIN CLIFFORD | ADDRESS REDACTED | | | ADA 0.29357652976446Z<br>BTC 0.000067488434371522<br>EOS 0.25533720693719Z<br>ETH 0.000691045676009S8<br>LTC 0.00205191878594743<br>MATIC 1.32981570893743 | BTC 0.00000007990191405 | | |
| 3.1.299333 | JUSTIN CLINE | ADDRESS REDACTED | | | BTC 0.0000004546514611911 | | | |
| 3.1.299334 | JUSTIN CLOUSER | ADDRESS REDACTED | | | MATIC 0.335355007803576 | | | |
| 3.1.299335 | JUSTIN COAK | ADDRESS REDACTED | | | BTC 0.00000017044180170538 | | | |
| 3.1.299336 | JUSTIN CODERRE NICOLOV | ADDRESS REDACTED | | | ADA 70.397582<br>BTC 0.00875862872955232<br>CEL 2.70583313612845<br>ETH 0.22811796021867D | | | |
| 3.1.299337 | JUSTIN CODY SIMMS | ADDRESS REDACTED | | | BTC 0.0000001434094154419<br>ETH 2.464514514756432<br>USDC 27809.4413762965 | | | |
| 3.1.299338 | JUSTIN COFFEY | ADDRESS REDACTED | | | ADA 85.2141478091065<br>BTC 0.000158063148181613<br>DOT 12.614682287687b<br>ETH 0.087737324828316S<br>SNX 5.407110281321B4<br>USDC 67.35900836D953 | | | |
| 3.1.299339 | JUSTIN COLACINO | ADDRESS REDACTED | | | AAVE 2.9995960094917<br>UNI 68.5153607106249<br>USDC 3.92150734127478<br>XLM 5365.04913199459 | | | |
| 3.1.299340 | JUSTIN COLBY | ADDRESS REDACTED | | | ETH 0.00155215987748436<br>MATIC 0.934043707158294 | | | |
| 3.1.299341 | JUSTIN COLE LESTINGI | ADDRESS REDACTED | | | ETH 0.00163626027993598 | | | |
| 3.1.299342 | JUSTIN COLLIER | ADDRESS REDACTED | | | BTC 0.26405596137953<br>ETH 2.98003057805599 | | | |
| 3.1.299343 | JUSTIN COLLIN | ADDRESS REDACTED | | | ADA 753.062439890064<br>BTC 0.00116245750509403<br>CEL 13.8257613623261<br>ETH 1.3048284784177G<br>USDT ERC20 0.00000007143717325125 | | | |
| 3.1.299344 | JUSTIN COLLINS | ADDRESS REDACTED | | | BTC 0.0000123550725648331 | | | |
| 3.1.299345 | JUSTIN COLLINS | ADDRESS REDACTED | | | BTC 0.0033941521731457L | | | |
| 3.1.299346 | JUSTIN COLLINS | ADDRESS REDACTED | | | AAVE 1.1467739834346<br>ADA 298.030816121419<br>AVAX 5.85456704128072<br>BTC 0.022121634466713<br>DOT 21.9638441708904<br>ETH 0.30481155026985T<br>LINK 19.690081540328Z<br>MATIC 253.662453383324<br>SOL 2.3019963178627<br>SUSHI 33.9788765170053<br>UNI 0.00412403810317512<br>USDC 617.431495821512 | | | |
| 3.1.299347 | JUSTIN COMINS | ADDRESS REDACTED | | | ADA 0.4543005324325I92<br>DOT 576.24263368383Z<br>ETH 0.068618127931562<br>UNI 35.7980894275431<br>USDC 435.627489363493<br>XLM 1209.33259807466 | | | |
| 3.1.299348 | JUSTIN CONAG | ADDRESS REDACTED | | | BAT 692.022203928652<br>BTC 5.04205968931455<br>CEL 384.616817274097<br>ETH 1.051429835269<br>LINK 40.6320904060408<br>MANA 285.703592094846<br>MATIC 2161.69313398359<br>PAXG 2.2474436420614l<br>SNX 11.2781297371203<br>TAUD 2185.0.661007371Z<br>UNI 420.30338163108B<br>USDT ERC20 666.637534736091<br>XLM 393.695890732251 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299349 | JUSTIN CONARRO | ADDRESS REDACTED | | | AAVE 0.001656462107081102<br>BTC 0.288071052815931<br>COMP 0.216915879513654<br>DOT 54.011562710163B<br>ETH 1.077496657311236<br>GUSD 2.3583452694B414<br>LINK 0.006410417941429061<br>MANA 25.0727613188452<br>PAXG 6.28392054005153<br>SGB 1309.95908041238<br>SNX 7.33085233595116<br>UNI 11.57764692594651<br>USDC 5351.99405302152<br>ZEC 0.000149195236162273 | LINK 36.8424754783106 | | |
| 3.1.299350 | JUSTIN CONLEY | ADDRESS REDACTED | | | MATIC 0.169806483838921<br>SNX 0.0116747081870958 | | | |
| 3.1.299351 | JUSTIN CONNELL | ADDRESS REDACTED | | | CEL 109.183050745138 | | | |
| 3.1.299352 | JUSTIN CONNOLLY | ADDRESS REDACTED | | | SNX 5.01849883 | | | |
| 3.1.299352 | JUSTIN CONNORS | ADDRESS REDACTED | | | USDC 13.0831128428322 | | | |
| 3.1.299353 | JUSTIN CONTRERAS | ADDRESS REDACTED | | | CEL 0.01910775409534B | | | |
| 3.1.299354 | JUSTIN CONTRERAS | ADDRESS REDACTED | | | XLM 24.1506174 | | | |
| 3.1.299355 | JUSTIN COONEY | ADDRESS REDACTED | | | BTC 0.000150746726730037<br>ETH 1.1487406303598S | | | |
| 3.1.299355 | JUSTIN COONEY | ADDRESS REDACTED | | | BTC 0.0318187362520792<br>ETH 0.9587231514705B2<br>USDC 548.507721509298 | | | |
| 3.1.299356 | JUSTIN COOPER | ADDRESS REDACTED | | | CEL 870.538971920322 | | | |
| 3.1.299357 | JUSTIN COOPER | ADDRESS REDACTED | | | BSV 2.182915606711678<br>BTC 0.122667181208823<br>ETH 5.356375324340T<br>GUSD 10767.1685178708<br>LTC 6.5470637414S129<br>USDC 16043.9995231476 | | | |
| 3.1.299358 | JUSTIN CORBELLI | ADDRESS REDACTED | | | BTC 0.0176768583710338<br>CEL 14.934066070575B<br>DOT 31.3538986757721<br>ETH 0.44576317969570S<br>LINK 9.5071153619253Z<br>KRP 0.185897092962423 | | | |
| 3.1.299359 | JUSTIN CORBIN | ADDRESS REDACTED | | | GUSD 2.67380248618485 | | | |
| 3.1.299360 | JUSTIN CORBIN | ADDRESS REDACTED | | | BTC 0.00140681859755531<br>ETH 0.00033400723491694 | | | |
| 3.1.299361 | JUSTIN CORDERO | ADDRESS REDACTED | | | ADA 497.869724787774<br>BNB 0.293033980026384<br>BTC 0.0748871476B7003<br>CEL 0.624518589956419<br>ETH 0.012229511209632<br>LTC 2.7830305285814<br>KRP 554.186037327031 | | | |
| 3.1.299362 | JUSTIN CORDES | ADDRESS REDACTED | | Yes | 1INCH 6799.99636603909<br>BTC 0.000715952708615002<br>CEL 4334.46805502113<br>ETH 0.43859647951072A<br>MATIC 9120.78825121534<br>SNX 1168.428010256<br>USDT ERC20 4.28875133118834<br>KRP 362.921211831731 | | | BTC 0.495308966492483 |
| 3.1.299363 | JUSTIN CORNABY | ADDRESS REDACTED | | | AAVE 0.0051488459535347<br>AVAX 26.5618643998203<br>BTC 0.169858630095931<br>CEL 19.6982271033208<br>COMP 0.000498082462980404<br>ETH 19.990658815382B<br>LINK 95.339381368166S<br>LTC 5.35107588799999E-09<br>LUNC 75.29231107687DS<br>MATIC 4866.7207275227<br>USDT ERC20 4.288751331188B4<br>KRP 362.921211831731 | | | |
| 3.1.299364 | JUSTIN CORNELIUSEN | ADDRESS REDACTED | | | BTC 0.002914957121616338<br>ETH 0.00097987508970113B<br>USDT ERC20 213.303625469B6 | | | |
| 3.1.299365 | JUSTIN CORONA | ADDRESS REDACTED | | | BTC 1.6902230631989W-06<br>ETH 0.00490214809231649B | | | |
| 3.1.299366 | JUSTIN CORPOLONGO | ADDRESS REDACTED | | | BTC 0.0614250381567331B<br>ETH 0.3086867857608S45 | | | |
| 3.1.299367 | JUSTIN CORRES | ADDRESS REDACTED | | | USDC 210.194497835D4 | | BTC 0.0010150273893541<br>USDC 0.000000539791664384 | |
| 3.1.299368 | JUSTIN CORTAZZI | ADDRESS REDACTED | | | BTC 0.0090000994412427432<br>AAVE 0.00826085443136B64<br>ADA 1053.912954416623<br>BTC 0.712766259251367<br>CEL 0.471432739384056<br>COMP 0.000745460914296053<br>DOT 38.539884681906<br>EOS 0.01381763674090BB<br>ETH 5.120371918B1506<br>LINK 0.04723154547642BF<br>LUNC 0.00953626372880ZB<br>MATIC 1058.68191650195<br>SNX 94.18689157BB285<br>SOL 7.16658900955094<br>USDC 0.556255180393311<br>KRP 392.930520343573 | | | |
| 3.1.299369 | JUSTIN CORTEZ | ADDRESS REDACTED | | | USDC 20 | | | |
| 3.1.299370 | JUSTIN COSSIDENTE | ADDRESS REDACTED | | | ETH 0.000057373431902828<br>SGB 69.31813363702S<br>KRP 43.6.42192768674 | | | |
| 3.1.299371 | JUSTIN COSTABILE | ADDRESS REDACTED | | | CEL 1.084516859611B | | | |
| 3.1.299372 | JUSTIN COTTON | ADDRESS REDACTED | | | BTC 0.0000008729681129028<br>MATIC 4336.70982302222<br>BTC 0.00025538766014601<br>SNX 0.1355560995306664<br>UNI 0.01132378310277656<br>USDC 182.603119794505 | BTC 0.00000003987913545T<br>MATIC 612.98398139151S<br>USDC 43.556646 | | |
| 3.1.299373 | JUSTIN COTTON | ADDRESS REDACTED | | Yes | BCH 0.000481205895876092<br>BTC 0.173130199160941<br>CEL 362.40430218655Z<br>COMP 0.0170043642133736<br>ETH 0.82872227911399<br>LINK 0.0556691890276858<br>MATIC 1.427747813B0613<br>OMG 0.011530489238406J<br>SNX 0.249793060080399<br>UNI 0.021282332884D158<br>USDC 5.992201617353<br>USDT ERC20 187.78398093060B<br>XLM 26.82972962359TS<br>KRP 0.000009350496173789 | BTC 0.587359849394836<br>ETH 1.8957043893796S<br>USDT ERC20 0.95 | | BTC 0.166577979316567 |
| 3.1.299374 | JUSTIN COUCH | ADDRESS REDACTED | | | AVAX 14.2324637921035<br>BTC 0.042340391626268J<br>XLM 37.31100069008B9 | | | |
| 3.1.299375 | JUSTIN COUGHLIN | ADDRESS REDACTED | | | SGB 1481.54735563138<br>KRP 4.66449317433306 | | | |
| 3.1.299376 | JUSTIN COUGHLIN | ADDRESS REDACTED | | | SGB 862.51691029D9<br>KRP 9.89082705827314 | | | |
| 3.1.299377 | JUSTIN COURTNEY | ADDRESS REDACTED | | | BTC 0.0000015090380Z055T<br>ETH 9.61102690934Z19E-05<br>MATIC 0.0020257976198217Z7<br>SNX 0.0176186667768065<br>USDC 0.281443036028765 | | | |
| 3.1.299378 | JUSTIN COVINO | ADDRESS REDACTED | | | BTC 0.000435602324165<br>ETH 0.234773348374406 | | | |
| 3.1.299379 | JUSTIN COWAN | ADDRESS REDACTED | | | ADA 101.685331453615<br>ETH 0.270071270312195 | | | |
| 3.1.299380 | JUSTIN COX | ADDRESS REDACTED | | | MATIC 158.285492915007<br>XLM 278.219091115918 | | | |
| 3.1.299381 | JUSTIN COX | ADDRESS REDACTED | | | BTC 3.637202468408B9E-06<br>LINK 0.0016067165416931S<br>MATIC 0.033327822973777Z | | | |
| 3.1.299382 | JUSTIN CRAFT | ADDRESS REDACTED | | | MATIC 105.261353487672<br>USDC 6.16090750640242 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299383 | JUSTIN CRAIG | ADDRESS REDACTED | | | BTC 0.412449758082308 ETH 0.20482095908728 7 MATIC 2693.97770923338 SOL 429.751243929729 | SOL 0.000487433 | | |
| 3.1.299384 | JUSTIN CRAIG | ADDRESS REDACTED | | | BTC 0.000000896354797372 DOT 0.000000586755700873 ETH 0.00000021941210777 USDC 0.00110239719970753 | | | |
| 3.1.299385 | JUSTIN CRAIG WOLFE | ADDRESS REDACTED | | | | AVAX 0.13873474 | | |
| 3.1.299386 | JUSTIN CRAIGIE | ADDRESS REDACTED | | | BTC 0.000019925828429282 MATIC 0.00288074141438892 | | | |
| 3.1.299387 | JUSTIN CRAMER | ADDRESS REDACTED | | | AAVE 0.00212824053690589 BTC 0.00010249772641079 ETH 0.00235391384426788 MATIC 1.03392123764372 SNX 0.00037655520485596 | BTC 0.0000159447403147 ETH 2.57269463044402 | | |
| 3.1.299388 | JUSTIN CRANDELL | ADDRESS REDACTED | | | BTC 0.010190603881898 LINK 4.54598053309586 | | | |
| 3.1.299389 | JUSTIN CRANMER | ADDRESS REDACTED | | | BTC 0.192880787826231 ETH 3.19164063628177 | | | |
| 3.1.299390 | JUSTIN CRAWFORD | ADDRESS REDACTED | | | ADA 206.20556607075 BTC 0.020841599366213 ETH 0.54586110824193 6 | | | |
| 3.1.299391 | JUSTIN CREE | ADDRESS REDACTED | | | BTC 0.00000011422391092 2 ETH 0.000001771644659067 USDC 0.000391436673925797 | | BTC 0.00000017515842839 1 ETH 0.000000859773018432 USDC 0.000000549029212997 | |
| 3.1.299392 | JUSTIN CREIGHTON | ADDRESS REDACTED | | | CEL 1.06133127585715 | | | |
| 3.1.299393 | JUSTIN CREMER | ADDRESS REDACTED | | | BTC 0.019060448707086 3 ETH 0.269446477971358 USDC 19017.8259814731 | | | |
| 3.1.299394 | JUSTIN CRIVELLI | ADDRESS REDACTED | | | BCH 0.000749943133944517 BTC 0.000071407618403292 CEL 0.296533409578306 ETH 0.000153376640132148 LTC 0.0028129699354566 MATIC 257.666689322474 USDC 0.017534196033071 7 XLM 0.32759410113249 9 | | | |
| 3.1.299395 | JUSTIN CROSSLEY | ADDRESS REDACTED | | | ADA 2035.70498686957 BTC 0.253826440864113 CEL 121.350089732424 ETH 3.0752640285836 | | | |
| 3.1.299396 | JUSTIN CRUTCHFIELD | ADDRESS REDACTED | | | BTC 0.000000355442101036 ETH 0.00004124756882131 5 | | | |
| 3.1.299397 | JUSTIN CRUZ | ADDRESS REDACTED | | | ADA 0.542414826875 43 BTC 0.000130508073856277 CEL 0.427994598655373 DOT 0.40093012290686 USDC 0.88490534939023 | ADA 0.000000107284228663 BTC 0.00000063904908062 1 DOT 0.000000527318829776 USDC 0.000000156023827376 | | |
| 3.1.299398 | JUSTIN CUEVA | ADDRESS REDACTED | | | ADA 3313.77043931818 BCH 3.07171382408 BTC 0.032166731705213 9 DOT 47.828049643711 8 ETH 0.181414123538122 LINK 33.326673130345 4 LTC 5.08872097495932 SOL 6.12319797081982 UNI 30.2134799146 5 USDC 5290.9549001527 3 | ADA 4824.445 | | |
| 3.1.299399 | JUSTIN CULLEY | ADDRESS REDACTED | | | ADA 5.279173388437 15 BTC 0.000017655265452749 CEL 52.9107373478505 DASH 0.002338588183 6581 9 ETH 0.00962823926364429 LINK 0.167471205956136 LTC 0.001851012838569 72 MCDAI 57.490902905078 5 SGB 776.879786686 79 SNX 0.109972862749794 USDC 0.02221505553395 36 USDT ERC20 1.310553931274 13 XRP 0.00000301767199531 9 | BTC 0.0000008335706715 4 | | |
| 3.1.299400 | JUSTIN CUMMINGS | ADDRESS REDACTED | | | BTC 0.053087308934931 CEL 338.497776935601 ETH 0.14647947605187 5 USDC 2.69380513743953 | | | |
| 3.1.299401 | JUSTIN CUMMINGS | ADDRESS REDACTED | | | USDC 0.405397239245527 | | | |
| 3.1.299402 | JUSTIN CUNHA | ADDRESS REDACTED | | | BTC 0.000000301147130882 | | | |
| 3.1.299403 | JUSTIN CURRAN | ADDRESS REDACTED | | | ETH 0.0104410645070054 | | | |
| 3.1.299404 | JUSTIN CURRIE | ADDRESS REDACTED | | | BTC 0.00140733076059801 CEL 2.34376711336489 ETH 0.441426899938647 | | | |
| 3.1.299405 | JUSTIN CUTTER | ADDRESS REDACTED | | | BTC 0.000000801462767507 COMP 0.00000856978268154 5 ETH 0.00000017914168588 LINK 4.05020579799299E-05 MCDAI 0.02025308449031 02 XLM 0.00233523136027762 | | | |
| 3.1.299406 | JUSTIN CUTTER | ADDRESS REDACTED | | | XLM 0.64445730627930 6 | | | |
| 3.1.299407 | JUSTIN CUTTINO | ADDRESS REDACTED | | | BCH 0.0000952618483320 04 BTC 0.0000006283570546 66 CEL 0.01846274998185 21 ETH 0.000288269993954 58 LTC 0.0000213123409437 XLM 1.45535863904011 | | | |
| 3.1.299408 | JUSTIN D ANETHAN | ADDRESS REDACTED | | | AVAX 0.0003354809016575 BTC 0.000006133450040424 CEL 0.058598184648547 4 ETH 0.000107535604410181 LUNC 500.90615563349 2 USDC 0.000071596113592918 | | | |
| 3.1.299409 | JUSTIN DAIGLE | ADDRESS REDACTED | | | BTC 0.00063955787684136 | | | |
| 3.1.299410 | JUSTIN DAILY | ADDRESS REDACTED | | | MATIC 20.221727003064 3 SNX 0.06131167015597 1 | | | |
| 3.1.299411 | JUSTIN DAMONS | ADDRESS REDACTED | | | BCH 0.0005 7257 CEL 0.000707500875695596 LTC 0.004146846 | | | |
| 3.1.299412 | JUSTIN DAN MUI | ADDRESS REDACTED | | | BTC 0.00139337199322157 USDC 650.861302362975 | BTC 0.0004 CEL 129.642410666684 | | |
| 3.1.299413 | JUSTIN DANFLOUS | ADDRESS REDACTED | | | BTC 0.00882488730551436 ETH 0.261302185916657 LINK 20.5882565180453 USDC 28.987628016921 XLM 249.481953760368 | | | |
| 3.1.299414 | JUSTIN DANG | ADDRESS REDACTED | | | BTC 0.898769769977361 USDC 2222.39828683428 | BTC 0.01880863 | | |
| 3.1.299415 | JUSTIN DANGELO | ADDRESS REDACTED | | | BTC 0.00274329074385 ETH 0.135357039029297 LTC 16.26779045797 3 USDC 8.73228620259 92 XLM 203.627845864477 | USDC 0.0000002766473162 58 | | |
| 3.1.299416 | JUSTIN DANIEL GALLANT | ADDRESS REDACTED | | | | | BTC 0.0000000015608071 75 | |
| 3.1.299417 | JUSTIN DANIEL KING | ADDRESS REDACTED | | | USDC 0.00643305286831651 | | | |
| 3.1.299418 | JUSTIN DANIEL KORNBLUM | ADDRESS REDACTED | | | BTC 0.03508746454072 7 LUNC 100075.998554261 USDC 2526.46590104472 | BTC 0.0004744512556064 27 | | |
| 3.1.299419 | JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | | | AAVE 1.11093896524181 ADA 0.279164811520036 BTC 0.000163554118325 21 DOT 24.4676643197324 ETH 0.00276291459671231 MATIC 251.173450280609 USDC 0.97938366765086 XLM 0.017514894016926 | BTC 0.127207673643562 USDC 0.00971645299331372 | | |
| 3.1.299420 | JUSTIN DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.00069512961419632 XLM 10864.1735737667 | | | |
| 3.1.299421 | JUSTIN DANIEL WARNOCK | ADDRESS REDACTED | | | BTC 0.0001154625136803 02 | | BTC 0.00000000058133344 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299422 | JUSTIN DANIELS | ADDRESS REDACTED | | | BAT 19.1654088010272<br>BCH 0.21326899112096<br>BTC 0.00609460936477635<br>CEL 1.1511689753898<br>COMP 0.0165871806698971<br>DASH 0.647188253001596<br>ETC 1.14749029161013<br>ETH 0.248250217205067<br>LINK 1.16854939386556<br>LTC 1.95429802065386<br>MCDA1 5.74461667830438<br>SGB 5.06424944567719<br>XLM 159.194741096187<br>XRP 153.207764002019<br>ZEC 0.0507070439491097<br>ZRX 72.1419092241569 | | | |
| 3.1.299423 | JUSTIN DAPRATO | ADDRESS REDACTED | | | GUSD 0.924777410720785 | | | |
| 3.1.299424 | JUSTIN DARRELL | ADDRESS REDACTED | | | BTC 0.0000010108228911 | | | |
| 3.1.299425 | JUSTIN DAVID | ADDRESS REDACTED | | | BTC 0.79297207183281 | | | |
| 3.1.299426 | JUSTIN DAVID BARRUS | ADDRESS REDACTED | | | ETH 17.3582874697875 | | | |
| 3.1.299427 | JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | | Yes | AVAX 0.0047331849210664<br>BTC 0.00159225945603148<br>BUSD 0.2476966380033441<br>SNX 0.0558276980280202<br>ADA 304.988161611007<br>BTC 0.042031346453525<br>CEL 114.689699912384<br>LUNC 3.50338<br>SNX 31.3298761359509<br>SOL 1.145994999<br>SUSHI 28.09453379<br>USDC 0.00585552556706199 | AVAX 5.9123991120673<br>BTC 0.000000002100520453<br>ETH 0.00065607169064495 | | BTC 0.432469835228992 |
| 3.1.299428 | JUSTIN DAVID JEFFERSON | ADDRESS REDACTED | | | BTC 0.00001540686975878<br>LUNC 0.000407095804734519 | BTC 0.0000000662190375136 | | |
| 3.1.299429 | JUSTIN DAVID REESE | ADDRESS REDACTED | | | BTC 0.01466449694505<br>44 | | | |
| 3.1.299430 | JUSTIN DAVIES | ADDRESS REDACTED | | | BTC 0.003501463875912331<br>CEL 26.758161953667<br>ETH 0.328489483947488<br>LTC 0.00000000000000007<br>OMG 0.000000001111122 | | | |
| 3.1.299431 | JUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.0228423465202816 | | | |
| 3.1.299432 | JUSTIN DAVIS | ADDRESS REDACTED | | | ADA 10490.8706220711<br>BTC 1.03527047147489<br>DOT 194.287938962429<br>ETH 3.25981227668156<br>LINK 36.100789601075111<br>MATIC 3227.51648322647<br>SNX 300.206890226772 | | | |
| 3.1.299433 | JUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.00766605820160947<br>ETH 0.42459031377800277 | | | |
| 3.1.299434 | JUSTIN DAVIS | ADDRESS REDACTED | | | BTC 1.26346088322199E-05<br>DOT 15.85871108743554<br>ETH 0.00003945968578727<br>LINK 0.0154437295079766<br>LTC 0.00080531413144084 2<br>MATIC 0.26297468069625 | | | |
| 3.1.299435 | JUSTIN DAVIS BENTON | ADDRESS REDACTED | | | BTC 0.000000889143405071 | | | |
| 3.1.299436 | JUSTIN DAVISON | ADDRESS REDACTED | | | BTC 0.0005062124432378591 | | | |
| 3.1.299437 | JUSTIN DAY | ADDRESS REDACTED | | | BTC 0.000001272813889802<br>MATIC 0.0977678188119891 | | BTC 0.00000000142773073 | |
| 3.1.299438 | JUSTIN DAZE | ADDRESS REDACTED | | | ADA 0.00301330460185704<br>BTC 0.000001236233321332<br>DOT 0.0907496470439652<br>MATIC 0.70530927592379 | | | |
| 3.1.299439 | JUSTIN DE COSTA | ADDRESS REDACTED | | | ADA 10.775633595831 | | | |
| 3.1.299440 | JUSTIN DE LA O | ADDRESS REDACTED | | | ADA 601.293969856398 | | | |
| 3.1.299441 | JUSTIN DE VRIES | ADDRESS REDACTED | | | BTC 0.01811695797999185<br>BTC 0.00000232059384 1304<br>CEL 1.11596793964105<br>ETH 0.0006412517404974 15<br>SGB 0.16182594695435<br>XLM 0.34919243745321<br>XRP 1.05856651233586 | | | |
| 3.1.299442 | JUSTIN DEAN | ADDRESS REDACTED | | | BTC 0.27159355827812<br>EOS 0.0516794851685611<br>ETH 5.480266167533229<br>KNC 0.112781878388406<br>LINK 0.029633889617187 9<br>SGB 157.262605268493<br>UNI 0.0374469266323798<br>USDC 0.929223813396 29<br>XLM 0.6199963342543<br>XRP 837.052425324382<br>ZEC 0.00157178141822604<br>ZRX 0.317164009995 89 | UNI 98.582140403066 9<br>XLM 2957.75908964187 | | |
| 3.1.299443 | JUSTIN DEAN | ADDRESS REDACTED | | | USDC 581.497326740949 | | | |
| 3.1.299444 | JUSTIN DEARWESTER | ADDRESS REDACTED | | | LTC 0.00138841782392097 | | | |
| 3.1.299445 | JUSTIN DECKER | ADDRESS REDACTED | | | USDC 0.0885493936159333 | | | |
| 3.1.299446 | JUSTIN DEHN | ADDRESS REDACTED | | | MATIC 2.3885603261752 7 | | | |
| 3.1.299447 | JUSTIN DELA ROSA | ADDRESS REDACTED | | | BTC 0.0634250876197546<br>ETH 2.09278234417278 | | | |
| 3.1.299448 | JUSTIN DELATORRE | ADDRESS REDACTED | | | CEL 0.396905129121719<br>ETH 0.00123858163660393<br>BTC 0.000013443459826324<br>LTC 0.1.08760612670231<br>ETH 0.00000103589686043<br>USDC 0.492383843031547 | | | |
| 3.1.299449 | JUSTIN DELEON | ADDRESS REDACTED | | | BSV 0.261779516724635 | | | |
| 3.1.299450 | JUSTIN DELTUVA | ADDRESS REDACTED | | | ADA 0.163602868171389<br>BNT 0.0351311412444443<br>BTC 0.00005447687189 1272<br>CEL 0.12568345444805<br>DOT 0.0310166062827 68<br>LINK 0.00489908790158806<br>LTC 0.00126735387398272<br>MATIC 0.938835238576109<br>SNX 0.00062777855064 7158<br>SOL 0.00488970280636639<br>USDC 0.010845862472194 7<br>USDT ERC20 0.0003295542206 54181 | | ADA 170.151769483137<br>BNT 27.0768755859768<br>BTC 0.03157031864520888<br>CEL 96.1787194940163<br>DOT 14.7878246704734<br>LINK 11.6692273632296<br>LTC 3.01904815903431<br>MATIC 553.309950384887<br>SNX 0.19569132553574<br>SOL 4.01758184134516<br>USDC 0.000000257853113844<br>USDT ERC20 0.198168609344855<br>XRP 95.75 | |
| 3.1.299451 | JUSTIN DEMASIO | ADDRESS REDACTED | | | BTC 0.00101001571468663<br>ETH 3.01743272456663 | | | |
| 3.1.299452 | JUSTIN DENNERY | ADDRESS REDACTED | | | BTC 2.21068654281989E-05<br>ETH 0.0216726306900067<br>LTC 0.0000260228810874 2 | BTC 0.0000000081719438 74<br>ETH 10.4811361948339<br>LTC 0.00000000359845557 8<br>MANA 1745.5911853 | | |
| 3.1.299453 | JUSTIN DENNIS | ADDRESS REDACTED | | | BTC 0.000301688476195068<br>EOS 0.2485389269 37607<br>ETH 0.00240175736262117<br>XLM 1.19709275151081 | | | |
| 3.1.299454 | JUSTIN DEOLIVEIRA | ADDRESS REDACTED | | | BTC 0.001226411305459 43<br>USDC 525.512527104859 | | | |
| 3.1.299455 | JUSTIN DER | ADDRESS REDACTED | | | BTC 0.00000019360757749<br>ETH 0.0043187392857737 4<br>USDC 0.0019993256633811 | BTC 0.0000608236557550815 | | |
| 3.1.299456 | JUSTIN DEREK TAYLOR | ADDRESS REDACTED | | | AAVE 7.22557377621536<br>BCH 1.06220852918868<br>BTC 0.14640115517189 7<br>CEL 372.715102402918<br>EOS 1222.42867112 1<br>ETH 5.064204536159827 8<br>LTC 5.94808295506644<br>MATIC 23181.3449838658<br>USDC 234.780378054491 | USDC 227456.999468618 | | |
| 3.1.299457 | JUSTIN DERICKSON | ADDRESS REDACTED | | | CEL 1.09095070086811 | | | |
| 3.1.299458 | JUSTIN DERKASH | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 19.5646058879896<br>ETH 0.0000016<br>XRP 0.01101 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299459 | JUSTIN DERRICK | ADDRESS REDACTED | | | BCH 0.00001707717878080<br>BTC 0.591833577182165<br>ETH 10.5925102051517<br>LTC 323.167272455644<br>MATIC 732.378908225868 | BTC 0.0000004 | | |
| 3.1.299460 | JUSTIN DESMARAIS | ADDRESS REDACTED | | | BTC 0.00166075548613112 | | | |
| 3.1.299461 | JUSTIN DESORMEAUX | ADDRESS REDACTED | | | BTC 0.008069<br>CEL 29.64237618264439<br>USDC 500.00492 | | | |
| 3.1.299462 | JUSTIN DEUTER | ADDRESS REDACTED | | | BTC 0.0272277344604834 | | | |
| 3.1.299463 | JUSTIN DEVEREAUX | ADDRESS REDACTED | | | BTC 0.000004108437016237 | BTC 0.00000007779977202 | | |
| | | | | | LTC 0.000313812935355284 | LTC 0.0000015871314905118 | | |
| 3.1.299464 | JUSTIN DIAMOND | ADDRESS REDACTED | | | CEL 0.0458515659604779 | | | |
| 3.1.299465 | JUSTIN DIAMOND | ADDRESS REDACTED | | | XRP 0.0000004131061979<br>BTC 0.00001892661259678<br>DOT 0.000559455782701938<br>ETH 0.000430084768428346 | | | |
| 3.1.299466 | JUSTIN DIBELLA | ADDRESS REDACTED | | | BTC 0.0163510728376369 | | | |
| 3.1.299467 | JUSTIN DICKENSON | ADDRESS REDACTED | | | BTC 0.00000062560882438 | BTC 0.0000004995433550572 | | |
| | | | | | ETH 0.0000007912298259511 | ETH 0.00009499541984426 | | |
| | | | | | USDC 0.00279797283956216 | USDC 4.37964073511814 | | |
| 3.1.299468 | JUSTIN DIERKING | ADDRESS REDACTED | | | BTC 0.00041630058571697 | USDC 0.57501564445405 | | |
| | | | | | CEL 1.12674686686242<br>ETH 0.166783334296626<br>SNX 7.64831554637433<br>USDC 0.06057729614633397 | | | |
| 3.1.299469 | JUSTIN DIETRICH | ADDRESS REDACTED | | | ADA 39.3254328392218<br>BTC 0.0441725882001436<br>DOGE 447.807212864476<br>DOT 6.3102016046168<br>ETH 1.0491066267489E-05<br>LINK 15.9890720930654<br>LTC 0.0005714398838026S2<br>SNX 0.0123767954270617 | | | |
| 3.1.299470 | JUSTIN DIGIT LABSON | ADDRESS REDACTED | | | ADA 0.65595176999717S<br>BTC 0.0000215094177834<br>ETH 0.000000267014556271<br>SNX 0.38091019960759<br>USDC 0.00165237187026125 | ADA 0.000354721368376399<br>BTC 0.00000056938583357<br>SNX 0.001790382546346<br>USDC 0.00424549905375825 | | |
| 3.1.299471 | JUSTIN DILLMAN | ADDRESS REDACTED | | | BTC 0.103006306025238<br>MATIC 259.135009501777<br>USDC 40.280603205S815 | | | |
| 3.1.299472 | JUSTIN DION | ADDRESS REDACTED | | | BTC 0.00112913650340S93<br>ETH 0.235548274881866<br>SNX 12.3772455087513 | | | |
| 3.1.299473 | JUSTIN DISMORE | ADDRESS REDACTED | | | BTC 0.0584687375362041 | BTC 0.0277048 | | |
| 3.1.299474 | JUSTIN DIVINAGRACIA | ADDRESS REDACTED | | | EOS 0.00384921195655943<br>ETH 0.000001453882840985<br>SNX 0.00615231099279841<br>XLM 0.0368829874618076 | | | |
| 3.1.299475 | JUSTIN DO | ADDRESS REDACTED | | | ADA 551.339187674935<br>BTC 0.219258777030218<br>ETH 0.878436945004433 | BTC 0.01299573 | | |
| 3.1.299476 | JUSTIN DOBIES | ADDRESS REDACTED | | | BTC 0.0516091880986239 | | | |
| 3.1.299477 | JUSTIN DOBSON | ADDRESS REDACTED | | | CEL 0.0223599288230164 | | | |
| 3.1.299478 | JUSTIN DOBSON | ADDRESS REDACTED | | | BTC 0.001306770484938S25<br>LTC 1.77714195200874<br>MATIC 117.372815860096<br>XLM 172.264784020105 | LTC 0.50468243 | | |
| 3.1.299479 | JUSTIN DODD | ADDRESS REDACTED | | | BAT 53.8344919998315<br>BTC 0.0000386922050S6416<br>COMP 0.103327553581324<br>EOS 3.87373990797822<br>ETC 1.24362198363S5<br>ETH 0.0560892192173241<br>KNC 11.4651020277401<br>MANA 94.6179853145139<br>XLM 546.52359934609a<br>ZEC 0.000798323030568 | | | |
| 3.1.299480 | JUSTIN DODGE | ADDRESS REDACTED | | | BTC 0.02544721717392Z7<br>ETH 1.42903319024691<br>MATIC 322.969022912097 | | | |
| 3.1.299481 | JUSTIN DODGE | ADDRESS REDACTED | | | SNX 1.94556235930141 | | | |
| 3.1.299482 | JUSTIN DOEHRING | ADDRESS REDACTED | | | BTC 0.0112009112060982<br>CEL 7.58781541005219<br>DOT 35.8071523147394<br>ETH 0.628281066621058<br>SNX 19.5797969S51571 | | | |
| 3.1.299483 | JUSTIN DOHERTY | ADDRESS REDACTED | | | ADA 2999.2199210547S<br>AVAX 2.47026908041606<br>BTC 0.219140339439612<br>DOT 37.91469442180S3<br>ETH 6.36921607182923<br>LINK 42.50641024875S<br>MATIC 12374.2218169271<br>USDC 0.0314120346675087 | | | |
| 3.1.299484 | JUSTIN DOLLAR | ADDRESS REDACTED | | | CEL 1.08656175012641 | | | |
| 3.1.299485 | JUSTIN DOLLIMONT | ADDRESS REDACTED | | | BTC 0.05492069719431Z | | | |
| 3.1.299486 | JUSTIN DONAT | ADDRESS REDACTED | | | BTC 1.44148580S2764 | BTC 0.09326466 | | |
| | | | | | ETH 3.32522093896188 | | | |
| 3.1.299487 | JUSTIN DONNARUMMA | ADDRESS REDACTED | | | ADA 488.60671O434097<br>BTC 0.090400751541127<br>USDC 253.043331247B | | | |
| 3.1.299488 | JUSTIN DOODY | ADDRESS REDACTED | | | BTC 0.0861615272238541<br>USDC 636.789880S0919 | | | |
| 3.1.299489 | JUSTIN DOPIERALA | ADDRESS REDACTED | | | ETH 0.000007043444379A4 | | | |
| 3.1.299490 | JUSTIN DORMANDY | ADDRESS REDACTED | | | BTC 6.47614400933990-07<br>COMP 0.00006873434133059<br>DASH 0.000528459531526693<br>DOT 0.0048543336202641B<br>ETH 0.00001627031166482<br>MATIC 0.0659990643757347<br>SNX 0.007616068310275113 | | | |
| 3.1.299491 | JUSTIN DORR | ADDRESS REDACTED | | | BTC 0.00000343611500764S<br>CEL 1.24265757541662<br>DASH 0.0010602625049478B<br>EOS 0.0016872843889545<br>ETH 0.000072721857978186<br>LTC 0.000002091603320407<br>SGB 0.0182442513881890B<br>XRP 0.123931191031198 | | | |
| 3.1.299492 | JUSTIN DORY | ADDRESS REDACTED | | | BTC 0.00002316645636887<br>BUSD 60.5689417994621<br>ETH 0.000011774273212876<br>SNX 0.96509991406858<br>USDC 122.671136309354<br>USDT ERC20 93.9774580232B25 | BTC 0.00000007845183559<br>USDC 0.0000000636526852314<br>USDT ERC20 0.0000000184531186092 | | |
| 3.1.299493 | JUSTIN DOUGLAS FAY | ADDRESS REDACTED | | | AVAX 32.3902580543176 | | | |
| 3.1.299494 | JUSTIN DOUGLAS SQUIRES | ADDRESS REDACTED | | | ETH 0.001509347507989635 | | | |
| 3.1.299495 | JUSTIN DRABICK | ADDRESS REDACTED | | | BTC 2.14089720592707<br>CEL 3050.14503371468<br>ETH 25.3459736498444<br>USDC 15523.3741983036 | | | |
| 3.1.299496 | JUSTIN DREW | ADDRESS REDACTED | | | AAVE 0.00191417199146633<br>BTC 0.0140091114220303<br>ETH 0.00000143490855S467<br>MANA 909.595170500181<br>SNX 0.0251394481417902<br>UMA 0.00219992371757317<br>UNI 0.0106438146071142<br>USDC 0.004958551189278Z | | | |
| 3.1.299497 | JUSTIN DRURY | ADDRESS REDACTED | | | BTC 0.00000116106554756S<br>MATIC 5.92386854190312 | BTC 0.0000000075695203G7 | | |
| 3.1.299498 | JUSTIN DUBEAU | ADDRESS REDACTED | | | BTC 0.0354502395013763<br>DOT 0.0060055612305962 | | | |
| 3.1.299499 | JUSTIN DUDENHEFER | ADDRESS REDACTED | | | ADA 0.3097677678451706<br>BTC 0.00000253628390884<br>ETH 0.00150409568914733<br>LINK 0.0457682425640811<br>MANA 0.006862271727S6742<br>MATIC 0.3557910906S4353<br>USDC 0.184162207570328<br>ZEC 0.000887031938442071 | BTC 0.0000000779784839193<br>USDC 0.0000000786657518933<br>ZEC 0.000000003295012344 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299500 | JUSTIN DUDDNES | ADDRESS REDACTED | | | SGB 5.0428799709737 6 | | | |
| | | | | | XRP 0.021354557632313 | | | |
| 3.1.299501 | JUSTIN DUFORT | ADDRESS REDACTED | | | BTC 0.000001856724149415 | | | |
| | | | | | UNI 0.0172544347214761 | | | |
| | | | | | USDC 0.548017970765028 | | | |
| 3.1.299502 | JUSTIN DUHAIME | ADDRESS REDACTED | | | BTC 0.0012999506018772 | | | |
| | | | | | CEL 2.855710627852118 | | | |
| 3.1.299503 | JUSTIN DUNCAN | ADDRESS REDACTED | | | BTC 0.00006490329936559B | | | |
| | | | | | LINK 0.026855023221445 | | | |
| | | | | | MATIC 3.900210857896462 | | | |
| | | | | | SNX 0.386872491379783 | | | |
| 3.1.299504 | JUSTIN DUNGEY | ADDRESS REDACTED | | Yes | ADA 976.364156629406 | | | BTC 0.776778158546025 |
| | | | | | BTC 0.90457676949674B | | | |
| | | | | | CEL 6307.46734099495 | | | |
| | | | | | MANA 1000.08785683164 | | | |
| | | | | | MATIC 3786.76489188044 | | | |
| 3.1.299505 | JUSTIN DUNLAP | ADDRESS REDACTED | | | BTC 0.000030087542188626 | | | |
| 3.1.299506 | JUSTIN DUPREE | ADDRESS REDACTED | | | BTC 0.000006060633901085 | | | |
| | | | | | MATIC 0.00144536268827755 | | | |
| 3.1.299507 | JUSTIN DURBAN | ADDRESS REDACTED | | | CEL 1.069253913877566 | | | |
| | | | | | SGB 0.098036451907107 5 | | | |
| | | | | | XRP 0.653207004B0126 | | | |
| 3.1.299508 | JUSTIN DURHAM | ADDRESS REDACTED | | | BTC 0.01076287059074 23 | | | |
| 3.1.299509 | JUSTIN DURHAM | ADDRESS REDACTED | | | BTC 0.000000845726671105 | | | |
| | | | | | SNX 90.530178376448 1 | | | |
| 3.1.299510 | JUSTIN DUROCHER | ADDRESS REDACTED | | | BTC 0.015204366375036 2 | | | |
| | | | | | ETH 0.40111363159825 | | | |
| | | | | | LINK 45.937062438311 3 | | | |
| | | | | | XLM 991.985355326768 | | | |
| 3.1.299511 | JUSTIN DURRANT | ADDRESS REDACTED | | | BTC 0.00000010738751507 04 | | | |
| | | | | | XRP 0.016230637836686 | | | |
| 3.1.299512 | JUSTIN DURRANT | ADDRESS REDACTED | | | BTC 0.001419336473849 6 | | | |
| | | | | | DOT 0.488592359526033 | | | |
| | | | | | ETH 0.000033017151424B25 | | | |
| | | | | | USDC 0.03809491799572 02 | | | |
| 3.1.299513 | JUSTIN DUTCHER | ADDRESS REDACTED | | | BTC 0.000004266060939 46 | | | |
| | | | | | ETH 0.000001422773271294 9 | | | |
| | | | | | LTC 0.130668963021 31 | | | |
| | | | | | XRP 44.514185107440 7 | | | |
| 3.1.299514 | JUSTIN DUVARNEY | ADDRESS REDACTED | | | USDC 0.009796 | | | |
| 3.1.299515 | JUSTIN DWYER | ADDRESS REDACTED | | | BAT 0.035880676718221 9 | BAT 219.513928640107 | | |
| | | | | | ETH 0.024302210645933 | ETH 0.02389046363654 38 | | |
| | | | | | USDC 56.396411573143 9 | | | |
| 3.1.299516 | JUSTIN E BATES | ADDRESS REDACTED | | | ETH 0.0018546829997437 7 | | | |
| 3.1.299517 | JUSTIN EARLY | ADDRESS REDACTED | | | BTC 0.968675273436157 | | | |
| | | | | | ETH 0.00445764972718653 | | | |
| | | | | | LINK 0.11233504324293 1 | | | |
| | | | | | MATIC 2999.06699322075 | | | |
| | | | | | SNX 0.245665859873385 | | | |
| 3.1.299518 | JUSTIN EATON | ADDRESS REDACTED | | | BTC 0.000954610912029536 | | | |
| | | | | | CEL 22.012819147321 4 | | | |
| | | | | | XLM 2064.96770347883 | | | |
| 3.1.299519 | JUSTIN EAVEY | ADDRESS REDACTED | | | BTC 0.000000965024192669 | BTC 0.000000007285196035 | | |
| | | | | | MATIC 0.00320758816525336 | | | |
| 3.1.299520 | JUSTIN EDWARD | ADDRESS REDACTED | | | DOT 0.0278375005356025 | | | |
| | | | | | LINK 0.011504865499B407 | | | |
| | | | | | MATIC 0.678734839724354 | | | |
| | | | | | SNX 0.053337969034751 | | | |
| 3.1.299521 | JUSTIN EDWARD MILLER | ADDRESS REDACTED | | | BTC 0.000008215944245665 | BTC 0.000000021387839618 | | |
| 3.1.299522 | JUSTIN EDWARD SCANLON | ADDRESS REDACTED | | | ETH 0.00135536028641 96 | ETH 0.00000174798089419 | | |
| | | | | | BTC 0.025954093813578 | BTC 0.0012623488888611 | | |
| 3.1.299523 | JUSTIN EDWARDS | ADDRESS REDACTED | | | ETH 0.594782064021196 | | | |
| 3.1.299524 | JUSTIN EDWARDS | ADDRESS REDACTED | | | CEL 1.060834626174994 | | | |
| | | | | | BCH 0.00188190587146537 | BTC 0.231 | | |
| | | | | | BTC 0.944013331917728 | | | |
| | | | | | CEL 3.15116892753898 | | | |
| | | | | | DASH 0.0001000332202265 4 | | | |
| | | | | | LTC 0.0349899552025136 | | | |
| | | | | | USDC 0.092877559496029 6 | | | |
| 3.1.299525 | JUSTIN EDWARDS | ADDRESS REDACTED | | | BTC 0.001131078373580 57 | | | |
| 3.1.299526 | JUSTIN EDWARDS | ADDRESS REDACTED | | | ADA 0.153382395276506 | | | |
| | | | | | BTC 0.10130487904655 6 | | | |
| | | | | | DOT 0.000684900073824101 | | | |
| | | | | | ETH 6.709291944396 6 | | | |
| | | | | | LINK 0.0147693673139585 | | | |
| | | | | | MCDA 0.018363327135939 | | | |
| | | | | | SNX 0.073873639125380 3 | | | |
| 3.1.299527 | JUSTIN EDWARDSOSTENES DANIEL | ADDRESS REDACTED | | | MATIC 84.31927292204B8 | | | |
| 3.1.299528 | JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | | | ADA 359.82942394197 7 | | | |
| | | | | | BTC 0.05568017406661 11 | | | |
| | | | | | CEL 620.254345731852 | | | |
| | | | | | DOT 14.2403818165308 | | | |
| | | | | | ETH 0.687226192422491 | | | |
| | | | | | GUSD 23361.8715841032 | | | |
| | | | | | MATIC 196.794749768236 | | | |
| | | | | | PAXG 0.0272339049815341 | | | |
| 3.1.299529 | JUSTIN EGLITIS | ADDRESS REDACTED | | | BCH 1.067036738384446 | | | |
| | | | | | BTC 0.030616948917951 6 | | | |
| | | | | | CEL 272.133515783451 | | | |
| | | | | | ETH 0.229277832022336 | | | |
| | | | | | SGB 154.580853514604 | | | |
| | | | | | XRP 1011.17353600952 | | | |
| 3.1.299530 | JUSTIN EHRENHOFER | ADDRESS REDACTED | | | CEL 1.14968708769178 | USDC 0.000000624615691791 | | |
| | | | | | USDC 54.2485815907504 | | | |
| 3.1.299531 | JUSTIN EID | ADDRESS REDACTED | | | CEL 0.137687006513875 | | | |
| 3.1.299532 | JUSTIN ELDER | ADDRESS REDACTED | | | AAVE 0.0013217079395 1008 | | | |
| | | | | | BTC 4.0837077917 11990-06 | | | |
| | | | | | CEL 0.061387865351479 5 | | | |
| | | | | | ETH 0.000013850720684 14 | | | |
| | | | | | SNX 0.00200990998643208 | | | |
| | | | | | UNI 0.000745711332763 | | | |
| | | | | | USDC 0.007303010702356 248 | | | |
| | | | | | USDT ERC20 1.55726068424752 | | | |
| 3.1.299533 | JUSTIN ELGHALIAB | ADDRESS REDACTED | | | BTC 0.046072185616511 | | | |
| | | | | | USDC 528.27369942675 5 | | | |
| 3.1.299534 | JUSTIN ELKIN | ADDRESS REDACTED | | | BTC 0.000749321005572625 | | | |
| | | | | | USDC 236.14634903887 6 | | | |
| 3.1.299535 | JUSTIN ELXIN | ADDRESS REDACTED | | | BTC 0.00479912425572012 | | | |
| | | | | | ETH 0.067734505407020 5 | | | |
| | | | | | USDC 110.181464252669 | | | |
| 3.1.299536 | JUSTIN ELLER | ADDRESS REDACTED | | | ADA 224.60600964354 | | | |
| | | | | | BTC 0.00596001801144047 | | | |
| | | | | | DOT 5.17351801525036 | | | |
| | | | | | ETH 0.0006873991235008 64 | | | |
| 3.1.299537 | JUSTIN ELLIS | ADDRESS REDACTED | | | BAT 0.03435863901971 7 | BAT 0.000000946231906527 | | |
| | | | | | BTC 0.062862515301445 | BTC 0.0185369 | | |
| | | | | | DOGE 0.00349820199583B9 | DOGE 0.000000660411350355 | | |
| | | | | | DOT 0.017402153796587B | LTC 0.01881821 | | |
| | | | | | ETH 5.27252567896394 | SOL 4.063127832B3025 | | |
| | | | | | GUSD 0.145886562555047 | USDC 2007.96 | | |
| | | | | | LTC 16.8332894263778 | XLM 0.0085842 | | |
| | | | | | MATIC 0.650530390696136 | | | |
| | | | | | MCDAI 0.066273516817B522 | | | |
| | | | | | SOL 0.00489787749099537 | | | |
| | | | | | UNI 61.118350167198 9 | | | |
| | | | | | USDC 25334.8232996817 | | | |
| | | | | | XLM 0.00941283040718386 | | | |
| 3.1.299538 | JUSTIN ELLSBURY | ADDRESS REDACTED | | | BTC 0.000962346534616448 | | | |
| | | | | | MANA 0.00375245028845492 | | | |
| | | | | | MATIC 0.327001205769293 | | | |
| | | | | | SNX 0.0236869999525811 | | | |
| | | | | | XLM 264.998124635904 | | | |
| 3.1.299539 | JUSTIN ELMALEH | ADDRESS REDACTED | | | ADA 225.807245287806 | | | |
| | | | | | BTC 0.0100808823917109 | | | |
| | | | | | CEL 0.433959250678041 | | | |
| | | | | | ETH 0.27742385419304S | | | |
| 3.1.299540 | JUSTIN ELRIDGE DEAN MCMILLAN | ADDRESS REDACTED | | | GUSD 0.1073170616419272 | | | |
| | | | | | MATIC 769.70527808844 | | | |
| 3.1.299541 | JUSTIN ELSON | ADDRESS REDACTED | | | BTC 0.0021402573060961 | | | |
| | | | | | ETH 0.1238119614998971 | | | |
| | | | | | USDC 428.676743300497 | | | |
| 3.1.299542 | JUSTIN ELSTON | ADDRESS REDACTED | | | BTC 0.000000213158162430B | | | |
| | | | | | USDC 0.082757287079145 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299543 | JUSTIN ELY | ADDRESS REDACTED | | | ADA 3159.45537858408 BTC 0.04326812465592608 DOT 23.282239239714 ETH 8.1439568305737373 MATIC 554.2066788701699 USDC 304.23875271473 | | | |
| 3.1.299544 | JUSTIN EMMANS | ADDRESS REDACTED | | | BTC 0.0015110173796624 DOT 33.480233452696B MATIC 675.830701514301 | | | |
| 3.1.299545 | JUSTIN ENGBERG | ADDRESS REDACTED | | | MATIC 0.0035940092905 5011 MCDAI 0.09243535670683216 SNX 0.032703592708593 3 | | | |
| 3.1.299546 | JUSTIN ENGLAND | ADDRESS REDACTED | | | USDC 0.3389324056258S 35 | | | |
| 3.1.299547 | JUSTIN ENGLEKA | ADDRESS REDACTED | | | BAT 0.0101825315289034 BTC 0.0000319709394727364 COMP 0.10429638295461 7 ETH 0.0003456886374688D5 LTC 0.0718674900209481 SGB 78.159443047125B XLM 0.0211139814908 37 XRP 0.0000007012241 5893 | | | |
| 3.1.299548 | JUSTIN ENGLISH | ADDRESS REDACTED | | | AAVE 0.0019415134512455 1 BTC 0.0000148099305729 21 USDC 0.744093982487911 | | AAVE 1.6991823786473 9 BTC 0.00000000713485777 8 USDC 449.412672131597 | |
| 3.1.299549 | JUSTIN ERIC ALCORTA | ADDRESS REDACTED | | | ADA 0.0078297409952081 3 BTC 0.001735452765753 6 MATIC 0.0752780036551902 USDC 0.038521172616116 7 | | | |
| 3.1.299550 | JUSTIN ERIC AMARAL | ADDRESS REDACTED | | | ADA 0.4035086448769934 BTC 0.0000037861268533 1 DOT 0.003744990470124 38 ETH 0.00005890723065874 1 GUSD 0.0400066036713340 2 MATIC 0.0075046862694688 5 SNX 0.2096273054262 61 USDC 0.090171585253914 5 | | | |
| 3.1.299551 | JUSTIN ERTZ | ADDRESS REDACTED | | | BTC 0.0006088021932502 5 DOT 0.0003983553429615 99 ETH 0.000003332773282392 USDC 0.0118698685300964 | | | |
| 3.1.299552 | JUSTIN ERVIN | ADDRESS REDACTED | | | BTC 0.0000005040863198 9 BUSD 3.469169924845 22 | | | |
| 3.1.299553 | JUSTIN ERVIN | ADDRESS REDACTED | | | BTC 0.0000097454512994 74 | | | |
| 3.1.299554 | JUSTIN ETTRIDGE | ADDRESS REDACTED | | Yes | ADA 0.8961263686450B7 BTC 0.0806004344572226 CEL 21.3365577613609 MATIC 674.42071552700 7 USDC 79.386536 | | | ADA 4186.13101574839 |
| 3.1.299555 | JUSTIN EVANS | ADDRESS REDACTED | | | BTC 9.7213031697168 ETH 22.468901587014 4 USDC 60.883018499457 3 | | | |
| 3.1.299556 | JUSTIN EVANS | ADDRESS REDACTED | | | ADA 13.9313240067738 BTC 0.000116420641278 ETC 0.002554979211462 36 ETH 0.103877941795 LTC 0.0016216695998746 MATIC 2.1458213491385 2 UNI 0.0107651833112038 | | | |
| 3.1.299557 | JUSTIN EVERETT | ADDRESS REDACTED | | | BTC 2.2644603854019 9E-06 ETH 0.0006764925470501 53 MATIC 3.1562965450745 PAX 5.44396138028633 USDC 0.0597898294631466 | | | |
| 3.1.299558 | JUSTIN EVRON | ADDRESS REDACTED | | | BTC 0.0000017303658094 17 USDC 0.704350921136193 | | | |
| 3.1.299559 | JUSTIN FAHEY | ADDRESS REDACTED | | Yes | BTC 0.0032392413405811 CEL 16.5953955387715 DOT 76.634051744834 1 ETH 0.0009953211852154 54 USDC 234.1371731620 76 | | | BTC 0.372437261175067 |
| 3.1.299560 | JUSTIN FALLIS | ADDRESS REDACTED | | | BTC 0.001871830650376 06 CEL 1.5352821107275 USDC 1.0277230551320 9 | | | |
| 3.1.299561 | JUSTIN FALZONE | ADDRESS REDACTED | | | BTC 0.0895027879917 99 DOT 26.6476572481621 ETH 1.269594253504 MATIC 687.55210023096 8 | | | |
| 3.1.299562 | JUSTIN FAMULARI | ADDRESS REDACTED | | | AVAX 9.74160246816906 BTC 0.1855565398296979 ETH 1.380227278372 24 LINK 30.327938151032 MATIC 3992.6869082560 5 USDC 250.772356051751 | | | |
| 3.1.299563 | JUSTIN FARBER | ADDRESS REDACTED | | | BTC 0.0000340739528B 7726 | | | |
| 3.1.299564 | JUSTIN FARLEY | ADDRESS REDACTED | | | BTC 0.000000027417347182 | | | |
| 3.1.299565 | JUSTIN FARMER | ADDRESS REDACTED | | | ADA 0.0385598207426507 BTC 0.0086739816428621B USDC 27.3138642404691 | BTC 0.000000001937253877 | | |
| 3.1.299566 | JUSTIN FARNHAM | ADDRESS REDACTED | | | BTC 0.0545352835392333 DOT 14.9188254103191 ETH 0.352217039012422 LTC 0.4510251153903 UNI 0.620781528B544 USDT ERC20 0.141781111044654 XLM 0.0070050853431408 | | | |
| 3.1.299567 | JUSTIN FARNSWORTH | ADDRESS REDACTED | | | ETC 0.0002261998009603S4 | | | |
| 3.1.299568 | JUSTIN FARRUGIA | ADDRESS REDACTED | | | ADA 0.3186306047338 3 BTC 8.7399255459699E-07 CEL 0.083642245736399 DOT 0.0223798652824088 ETH 0.0006847982754544 1 LINK 0.0197598651632095 LUNC 0.01778988823968 2 MATIC 0.9785843228227 14 UNI 0.005346963227875 22 XLM 0.0223150064724013 | | | |
| 3.1.299569 | JUSTIN FAVELL | ADDRESS REDACTED | | | BTC 0.18953119984915 7 ETH 0.0007640027968664 68 MATIC 2.062354357608 74 SNX 0.33208564777 19 | | | |
| 3.1.299570 | JUSTIN FEARON | ADDRESS REDACTED | | | ADA 0.0982624181585458 BTC 0.0000015844847685 06 DASH 0.0060114460455 39 XRP 189.317987 | XRP 30.848443 | | |
| 3.1.299571 | JUSTIN FEDEROWICH | ADDRESS REDACTED | | | CEL 0.2826650151300 24 ETH 0.0003363221373720 77 LTC 0.0003240075996116 6 XRP 36.4065077099488 | | | |
| 3.1.299572 | JUSTIN FEIBISCH | ADDRESS REDACTED | | | AAVE 0.0060366076662245 BAT 0.481013114993971 BTC 0.4146227809300613 ETH 8.67183630502659 MATIC 5540.77800932279 OMG 0.0189457324887 | | AAVE 0.00005482387755677 8 BAT 0.019910512611285 BTC 0.0420193 USDC 0.009 | |
| 3.1.299573 | JUSTIN FELDSTEIN | ADDRESS REDACTED | | | BTC 0.0018883772715172 9 | | | |
| 3.1.299574 | JUSTIN FELKER | ADDRESS REDACTED | | | BTC 0.11581228878370 9 ETH 5.58761986393651 USDC 643.378699201121 | | | |
| 3.1.299575 | JUSTIN FELTKAMP | ADDRESS REDACTED | | | BTC 0.1343270373299S6 USDC 0.020844021869028 7 | ADA 40.802 BTC 0.4241668 ETH 2.023862 USDC 0.00758299059483416 | | |
| 3.1.299576 | JUSTIN FERGUSON | ADDRESS REDACTED | | | ETH 0.2877325996524 97 | | | |
| 3.1.299577 | JUSTIN FERNANDES | ADDRESS REDACTED | | | ADA 257.847465851215 BTC 0.0056764440593092 4 MATIC 384.57045134232 5 SNX 0.570413423229S5 | | | |
| 3.1.299578 | JUSTIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0011407973398956 COMP 0.0179940277494207 DOT 2.15926831972S6 MANA 0.00631701192390048 MATIC 452.6593089559D2 XLM 0.0626364523835157 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299579 | JUSTIN FERRARI | ADDRESS REDACTED | | | ADA 4.5209061125914Z BTC 0.0000016932598515532 | | | |
| 3.1.299580 | JUSTIN FERREIRA | ADDRESS REDACTED | | | CEL 1.0712635702887Z | | | |
| 3.1.299581 | JUSTIN FETALVERO | ADDRESS REDACTED | | | MATIC 0.43697036292422S | MATIC 332.43567403775S | | |
| 3.1.299582 | JUSTIN FILOSA | ADDRESS REDACTED | | | USDT ERC20 0.07920370772076S | USDT ERC20 527.37111301462 | | |
| | | | | | BTC 0.1989789809841Z7 | BTC 0.00164273 | | |
| 3.1.299583 | JUSTIN FILSON | ADDRESS REDACTED | | | ETH 0.0009319954616931L BTC 7.63781203216046 | BTC 0.00000000254600748X4 | | BTC 11.0186438550362 |
| | | | | Yes | CEL 1.1357988308018S GUSD 33.9017925123149 | | | |
| 3.1.299584 | JUSTIN FINDLAY | ADDRESS REDACTED | | | BCH 0.00022418632428597 BTC 0.00002718877536Z3 ETH 0.01008589903509X7 MATIC 0.13920287802591S9 SNX 0.05634715663748Z7 XLM 0.0781060989550B1 | | | |
| 3.1.299585 | JUSTIN FINEFIELD | ADDRESS REDACTED | | | BTC 0.0179693302570702 DOT 6.95226309441749S | | | |
| 3.1.299586 | JUSTIN FISCHER | ADDRESS REDACTED | | | BTC 0.1284680203337B4 DOT 33.2327675639174 | BTC 0.03 | | |
| 3.1.299587 | JUSTIN FISHAW | ADDRESS REDACTED | | | ETH 1.01431728383152 MATIC 2993.10908207295 BTC 0.34163744600095S3 ETH 2.5436091775668S9 USDC 9.56215555537328 | | | |
| 3.1.299588 | JUSTIN FISHER | ADDRESS REDACTED | | | XLM 2.41338263534268 | | | |
| 3.1.299589 | JUSTIN FLATEN | ADDRESS REDACTED | | | BTC 0.0009357887408047S9 CEL 0.7708025193462S5 COMP 0.0002134145361326S6 ETH 0.02854092053023D2 LINK 0.023647010062289 LTC 0.00815865430542S26 MATIC 0.256602287223727 | | | |
| 3.1.299590 | JUSTIN FLORIO | ADDRESS REDACTED | | | CEL 0.0254184981093245 | | | |
| 3.1.299591 | JUSTIN FLOWERS | ADDRESS REDACTED | | | ETH 0.00116909895139288 | | | |
| 3.1.299592 | JUSTIN FLOYD | ADDRESS REDACTED | | | BAT 1.2159080182365S BTC 1.09675695687399E-06 ETH 0.0000032637396623B MANA 0.28489806098941B MATIC 0.31759999045902B SNX 0.00063954359150599 UNI 0.0000236253412519Z | ETH 0.00173323221179256 | | |
| 3.1.299593 | JUSTIN FLYNN | ADDRESS REDACTED | | | ADA 42009.54182402S2 BTC 1.16470584701488 | | | |
| 3.1.299594 | JUSTIN FOGLE | ADDRESS REDACTED | | | BTC 0.00006721045952120X USDC 0.16371495246116B | BTC 0.00000002468319076 USDC 0.000000094069935276 | | |
| 3.1.299595 | JUSTIN FOKKEMA | ADDRESS REDACTED | | | BTC 0.0010044305934957S CEL 0.75491874729233 | | | |
| 3.1.299596 | JUSTIN FOLLIARD | ADDRESS REDACTED | | | ETH 0.16400776314053 | | | |
| 3.1.299597 | JUSTIN FOO | ADDRESS REDACTED | | | BTC 0.9164700423609453 CEL 185.35550874553X | | | |
| 3.1.299598 | JUSTIN FORD | ADDRESS REDACTED | | | BTC 0.00025199659856178Z ETH 0.00088533553664150S | BTC 0.000000001673169863 | | |
| 3.1.299599 | JUSTIN FOREMAN | ADDRESS REDACTED | | | MATIC 8.20992893673817 ADA 717.407305629469 BTC 0.0001791157540241777 DOT 13.9280172122517 ETH 5.3666110627408 MATIC 603.51304472874 XRP 9.99S | BTC 0.111048849573459 | | |
| 3.1.299600 | JUSTIN FORRESTER | ADDRESS REDACTED | | | BTC 0.000070928477724272 | | | |
| 3.1.299601 | JUSTIN FOSTER | ADDRESS REDACTED | | | BTC 0.064175653670118S | DOGE 325.98 | | |
| 3.1.299602 | JUSTIN FOSTER | ADDRESS REDACTED | | | LINK 0.0576715315B06B6 | | | |
| 3.1.299603 | JUSTIN FOUCAULT | ADDRESS REDACTED | | | BTC 0.000071245844280692 | BTC 0.00000000841465247 | | |
| 3.1.299604 | JUSTIN FOUCHE HARDY | ADDRESS REDACTED | | | SOL 151.16279174289X AVAX 0.00104861917749273 BTC 0.0000072951199057621 ETH 0.0530268723837551 SOL 9.47041367847805 | AVAX 0.76257462610935X4 BTC 0.00424744957777483 | | |
| 3.1.299605 | JUSTIN FOWLKES | ADDRESS REDACTED | | | ADA 276.2424687380B1 BTC 3.90405488053439E-05 EOS 151.95334311201 ETH 0.0004405545353970S4 LINK 12.0439475796254 MANA 165.8032296093148 MATIC 733.65958028380S USDC 0.5794687665554X7 XLM 2917.96513989789 | | | |
| 3.1.299606 | JUSTIN FOX | ADDRESS REDACTED | | | BSV 0.717854650499995 BTC 0.03310096716414243 | | | |
| 3.1.299607 | JUSTIN FOX | ADDRESS REDACTED | | | BTC 0.0000007912917460977 ETH 0.0003131378224143ZS | | | |
| 3.1.299608 | JUSTIN FRANCISCO | ADDRESS REDACTED | | | BCH 2.02833365849269 BTC 0.0498153311386249 CEL 602.565420090187 DOT 229.458578189358 ETH 1.0064 MANA 0.0119111811532 MATIC 1000.1 SNX 30.62133676 USDT ERC20 340 | | | |
| 3.1.299609 | JUSTIN FRANK | ADDRESS REDACTED | | | ADA 602.5180490326Z7 BTC 0.149296046184106S DOT 18.0523211016446 ETH 1.3965893656580B6 | | | |
| 3.1.299610 | JUSTIN FRANKEL | ADDRESS REDACTED | | | BTC 0.0017093154704348X4 | | | |
| 3.1.299611 | JUSTIN FRANKLIN | ADDRESS REDACTED | | | ADA 3.037.88021705327 BTC 0.71585647677066X7 ETH 40.5446942488117 LTC 50.84199842705B7 | | | |
| 3.1.299612 | JUSTIN FRANKS | ADDRESS REDACTED | | | LINCH 638.85807341019X AVAX 36.3703464857601 BTC 0.00000048557328777 MANA 611.704229756072 MATIC 7523.20566923692 SOL 119.702363512072 | AVAX 45 | | |
| 3.1.299613 | JUSTIN FRASER | ADDRESS REDACTED | | | BAT 2000.24165285 BTC 0.0027810814595315 CEL 47.3568122090792 ETC 0.00000095 OMG 0.0000037 XLM 3738.2871635 ZEC 1.3249805 | | | |
| 3.1.299614 | JUSTIN FREDERICK HALL | ADDRESS REDACTED | | | ADA 9.45999482032386 BTC 0.0191288655209797 CEL 21.0468834781148 ETH 0.2622831851871B4 | | | |
| 3.1.299615 | JUSTIN FRENCH | ADDRESS REDACTED | | | MATIC 0.2947850158071S USDC 0.19874663029217L | | | |
| 3.1.299616 | JUSTIN FREYVOGEL | ADDRESS REDACTED | | | BAT 48.5165792916573 BCH 0.004534308481426167 BTC 0.000168269268423558 CEL 0.11479938564826A ETH 0.0000858625987063T7 SGB 0.00484689892148215 XLM 0.2306057437533441 XRP 0.055038267264858 | | | |
| 3.1.299617 | JUSTIN FRICHITTHAVONG | ADDRESS REDACTED | | | BTC 0.0000033490384816T5 ETH 0.0000903992179095A7 | | | |
| 3.1.299618 | JUSTIN FRICK | ADDRESS REDACTED | | | BTC 0.05550654225733Z8 CEL 66.970646718723 | | | |
| 3.1.299619 | JUSTIN FRIDMAN | ADDRESS REDACTED | | | ETH 0.026117244351B424 BTC 0.348377675571565 ETH 2.78743306473618 | | | |
| 3.1.299620 | JUSTIN FRINK | ADDRESS REDACTED | | | LTH 1.05683836610525 | | | |
| 3.1.299621 | JUSTIN FROMM | ADDRESS REDACTED | | | AAVE 0.00219810883049991 ADA 1.1010949518598 BTC 1.27560748074157 DOT 0.045065073320599 ETH 16.9107359045506 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299622 | JUSTIN FRYE | ADDRESS REDACTED | | | BTC 0.00169102801587235<br>ETH 0.00233001177009848<br>MATIC 6.07541124358841S<br>USDC 43.9863983924416<br>USDT ERC20 35.25700567219576 | MATIC 163.93686997414119<br>SOL 0.99 | | |
| 3.1.299623 | JUSTIN FUJIKAWA | ADDRESS REDACTED | | | BTC 0.03171231921865<br>ETH 6.62995869380865<br>USDT ERC20 276.964423378378 | | | |
| 3.1.299624 | JUSTIN FUNDEBURKE | ADDRESS REDACTED | | | CEL 1.13297790995868<br>ETH 0.00132165810424937 | | | |
| 3.1.299625 | JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | | | BTC 0.000023604991308713<br>CEL 675.670854590349<br>ETH 0.000067531289391753<br>MATIC 10258.5903021698<br>USDC 0.03347381554659329<br>USDT ERC20 1.76873464177194 | BTC 0.00000098667914482 | | |
| 3.1.299626 | JUSTIN GADDIS | ADDRESS REDACTED | | | ADA 77.9672449199103<br>BTC 0.00475112791157421<br>USDC 3.17284900836487<br>USDT ERC20 7.93613272571167 | | | |
| 3.1.299627 | JUSTIN GALLANT | ADDRESS REDACTED | | | AAVE 0.399792810858682<br>ADA 452.014181849219<br>BTC 0.16334958982164<br>DOT 11.312098972992S<br>ETH 3.14505279670509<br>LINK 14.8556522852109<br>MATIC 590.950926807932 | | | |
| 3.1.299628 | JUSTIN GALLENSTEIN | ADDRESS REDACTED | | | BTC 0.00010364357831811 | | | |
| 3.1.299629 | JUSTIN GALVAN | ADDRESS REDACTED | | | EOS 43.60236965613S | | | |
| 3.1.299630 | JUSTIN GAMEZ | ADDRESS REDACTED | | | MATIC 188.805100903006 | | | |
| 3.1.299630 | JUSTIN GAMEZ | ADDRESS REDACTED | | | XRP 0.00000049947827674 | | | |
| 3.1.299631 | JUSTIN GANZER | ADDRESS REDACTED | | | BTC 1.07063204379031<br>COMP 0.160358084448768<br>ETH 0.190103587416394<br>PAXG 6.01740081693189<br>USDT ERC20 0.00148910174375257<br>XLM 119.093790875173<br>XRP 0.100559889513 | | | |
| 3.1.299632 | JUSTIN GAPPER | ADDRESS REDACTED | | | ADA 0.05191565760218S<br>DOT 0.018345055140114<br>MANA 0.006140640895987631<br>SNX 0.062355385898043<br>XTZ 0.00302247626443033 | | | |
| 3.1.299633 | JUSTIN GARCIA | ADDRESS REDACTED | | | BTC 0.000073994731144S2<br>SGB 121.531654536529<br>XRP 0.0000003341352946S | | | |
| 3.1.299634 | JUSTIN GARDNER | ADDRESS REDACTED | | Yes | BTC 0.17009128360361S<br>CEL 700.901600786696<br>ETH 0.002074224755577663<br>MCDAI 31.4636329451761<br>USDC 104.9231287439?7 | ETH 0.102958773362385<br>USDC 17 | | BTC 0.0406100904224071?<br>ETH 1.28722078317687 |
| 3.1.299635 | JUSTIN GARNER | ADDRESS REDACTED | | | BTC 0.000000137771353932<br>ETH 0.00000054166841856<br>MATIC 0.00169158785686365<br>USDC 0.016133873495054S | BTC 0.000226827528216575<br>ETH 0.000000033465600096<br>MATIC 2.500879954328?07<br>USDC 0.005015614533196922 | | |
| 3.1.299636 | JUSTIN GARRAUX | ADDRESS REDACTED | | | BTC 0.000017825388795739<br>ETH 0.00138071120644735<br>SGB 1.16838123700679<br>XRP 0.0000005211806686 | BTC 0.00029930494570471<br>ETH 0.000000358605466829 | | |
| 3.1.299637 | JUSTIN GARRETT SWAFFORD | ADDRESS REDACTED | | | BTC 0.0019223930697166<br>DOT 1.154751099440A8<br>ETH 0.005400268123833S | | | |
| 3.1.299638 | JUSTIN GARRISON | ADDRESS REDACTED | | | BTC 0.00000130135291817B<br>DOT 3.38877154753772<br>ETH 0.212920293736042 | | | |
| 3.1.299639 | JUSTIN GARZA | ADDRESS REDACTED | | | ADA 0.338918465682?8<br>BCH 0.000673212069492435<br>BTC 0.0690878565761866<br>ETH 1.247827480127?02<br>GUSD 0.00813390012250A6<br>MATIC 1272.383618318?7<br>USDC 0.20293109330071? | USDC 1500 | | |
| 3.1.299640 | JUSTIN GARZA | ADDRESS REDACTED | | | BTC 0.0000110782590833S<br>XLM 0.264060182916063<br>XRP 0.00000013385046629? | BTC 0.00000000647342153B<br>XLM 0.0000000732962329B4 | | |
| 3.1.299641 | JUSTIN GASTA | ADDRESS REDACTED | | | BTC 0.02761051114425<br>MCDAI 42.5S7312924375?<br>USDC 223.050021200?1 | | | |
| 3.1.299642 | JUSTIN GAUDIANA | ADDRESS REDACTED | | | USDC 0.695140285324174 | | | |
| 3.1.299643 | JUSTIN GAULRAPP | ADDRESS REDACTED | | | AAVE 2.96854332470?5<br>BAT 835.640508382941<br>BTC 0.5029791397136S<br>ETH 5.0405130297200A<br>LINK 129.227982029781<br>LTC 6.09099854000597<br>MATIC 9263.69295959658<br>SNX 0.0576205173338?7<br>UNI 0.01164451736682A6<br>XLM 2650.35624613873 | LUNC 5.5290607105916B | | |
| 3.1.299644 | JUSTIN GAUTHIER | ADDRESS REDACTED | | | BTC 0.126371727830576<br>ETH 0.000510756244608297<br>USDC 0.00059478235166162 | | | |
| 3.1.299645 | JUSTIN GAUTREAU | ADDRESS REDACTED | | | ADA 0.125406476378041<br>BTC 0.00001472571396633?<br>ETH 0.0001055157119131S31<br>LINK 0.037805023676958<br>USDT ERC20 0.11167614768320S | | | |
| 3.1.299646 | JUSTIN GAUVIN | ADDRESS REDACTED | | | BTC 0.000054768176150571<br>ETH 0.000023823644821335 | | | |
| 3.1.299647 | JUSTIN GAYDOS | ADDRESS REDACTED | | | BCH 0.000035424605319?<br>BTC 0.00001327043907178B<br>ETH 0.000004842561071414<br>GUSD 0.425394066115706<br>MCDAI 0.0260968161185594<br>USDC 6.3793999750S742 | | | |
| 3.1.299648 | JUSTIN GEE | ADDRESS REDACTED | | | USDC 207.82065496117?1 | | | |
| 3.1.299649 | JUSTIN GENDRE | ADDRESS REDACTED | | | BTC 0.00000018508520934<br>CEL 0.16349539930386<br>USDC 0.16891839558092S | | | |
| 3.1.299650 | JUSTIN GEORGE | ADDRESS REDACTED | | | CEL 0.09291662123963628<br>ETH 0.1806825523209196 | | | |
| 3.1.299651 | JUSTIN GIBSON | ADDRESS REDACTED | | | BTC 0.00101809636691775<br>ETH 0.96160671058702<br>SNX 16.280417221202G | | | |
| 3.1.299652 | JUSTIN GIBSON | ADDRESS REDACTED | | | ADA 224.66540703799G<br>AVAX 6.4829999774275<br>BCH 0.298772267909536<br>BTC 0.0966745177535242<br>DASH 0.9817193066089835<br>ETH 1.31536543555019<br>MATIC 309.927875720903<br>SNX 17.0611216953775<br>XRP 1437.93<br>XTZ 73.99732951276A | | | |
| 3.1.299653 | JUSTIN GIBSON | ADDRESS REDACTED | | | BTC 0.00484385056466332<br>USDC 15.8721413062191 | | | |
| 3.1.299654 | JUSTIN GILBERT DEJONG | ADDRESS REDACTED | | | SNX 0.514856040387753 | | | |
| 3.1.299655 | JUSTIN GILBRAITH | ADDRESS REDACTED | | | CEL 1.06191562214523 | | | |
| 3.1.299656 | JUSTIN GILMORE | ADDRESS REDACTED | | | BTC 0.000000044162472331<br>CEL 0.153087742375S2<br>ETH 0.000000084482138796<br>MATIC 0.000051748283 10473<br>SNX 0.000425316604S381<br>TUSD 0.020143218545770S3<br>USDC 0.189929478657968 | | | |
| 3.1.299657 | JUSTIN GIORDANO | ADDRESS REDACTED | | | BTC 0.019393414187857 | | | |
| 3.1.299658 | JUSTIN GISTELINCK | ADDRESS REDACTED | | | BTC 0.00256443390187733<br>CEL 2.98896401863954<br>ETH 0.000477225685418413 | | | |
| 3.1.299659 | JUSTIN GITTUS | ADDRESS REDACTED | | | CEL 1.4375293581608<br>ETH 0.00950821608340205<br>USDC 36.5211451903344 | | | |
| 3.1.299660 | JUSTIN GLOVER | ADDRESS REDACTED | | | BTC 0.000000166460575519<br>ETH 0.000011779267480241 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299661 | JUSTIN GOAD | ADDRESS REDACTED | | | BTC 0.0003205246262113378 | | | |
| 3.1.299662 | JUSTIN GOCHANOUR | ADDRESS REDACTED | | | BTC 0.004640237916674424 | | | |
| 3.1.299663 | JUSTIN GODIN | ADDRESS REDACTED | | | CEL 0.6484596196112496 | | | |
| | | | | | USDC 65.182809 | | | |
| 3.1.299664 | JUSTIN GODWIN | ADDRESS REDACTED | | | CEL 1.0854819310009 | | | |
| 3.1.299665 | JUSTIN GODWIN-SAMUEL | ADDRESS REDACTED | | | CEL 0.1213706133930329 | | | |
| | | | | | KLM 70.04887661125029 | | | |
| 3.1.299666 | JUSTIN GOH | ADDRESS REDACTED | | | ADA 0.8131494227215909 | | | |
| | | | | | AVAX 0.03027854204683191 | | | |
| | | | | | BTC 0.00000416786646107 | | | |
| | | | | | CEL 0.008802832905972247 | | | |
| | | | | | ETH 1.117344773851345 | | | |
| | | | | | LUNC 2.014928281685217 | | | |
| | | | | | SOL 0.02625836057886864 | | | |
| | | | | | USDC 4.875343120323867 | | | |
| | | | | | UST 0.002 | | | |
| 3.1.299667 | JUSTIN GOLD | ADDRESS REDACTED | | | ADA 71.69904380008747 | | | |
| | | | | | BTC 0.0000054965476544423 | | | |
| | | | | | ETH 0.00008111040754542 | | | |
| | | | | | MATIC 0.023399400201657 | | | |
| 3.1.299668 | JUSTIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000345033709724661 | | | |
| | | | | | CEL 195.9386748774762 | | | |
| | | | | | SNX 188.85961411321 | | | |
| | | | | | USDC 216.5372412726777 | | | |
| 3.1.299669 | JUSTIN GOOD | ADDRESS REDACTED | | | BTC 0.00000030932701149 | | | |
| 3.1.299670 | JUSTIN GOODMAN | ADDRESS REDACTED | | | BTC 0.0021665748438499 | | | |
| | | | | | MATIC 3.073766694186551 | | | |
| | | | | | SNX 50.76728234301.3 | | | |
| | | | | | ZRX 190.7748090999935 | | | |
| 3.1.299671 | JUSTIN GOODWYN | ADDRESS REDACTED | | | ADA 0.06983372261605751 | | | |
| | | | | | BTC 2.723728355689996-06 | | | |
| | | | | | DOT 0.0077950780621150 | | | |
| | | | | | USDC 0.001637710383977 | | | |
| 3.1.299672 | JUSTIN GOSIOCO | ADDRESS REDACTED | | | USDC 10.81277947633 | | | |
| 3.1.299673 | JUSTIN GOTTLIEB | ADDRESS REDACTED | | | AAVE 0.004334637041671.7 | BTC 0.000000001843127011 | | |
| | | | | | BTC 0.00004879924988519 | USDC 150.156278 | | |
| | | | | | DOT 0.6195030911891.56 | | | |
| | | | | | ETH 0.0035939337650929.3 | | | |
| | | | | | MATIC 2.80235589731524 | | | |
| 3.1.299674 | JUSTIN GOURLEY | ADDRESS REDACTED | | | BTC 0.0008543107855477148 | ETH 0.0000000771355379736 | | |
| | | | | | ETH 0.00083165920425919.6 | USDC 132.044779 | | |
| | | | | | USDC 0.554129323430229 | | | |
| 3.1.299675 | JUSTIN GOUVEIA | ADDRESS REDACTED | | | BAT 0.027820256391041.6 | | | |
| 3.1.299676 | JUSTIN GOW | ADDRESS REDACTED | | | BTC 0.399555366480703 | | | |
| | | | | | USDC 16446.747068626 | | | |
| 3.1.299677 | JUSTIN GRAF | ADDRESS REDACTED | | | BTC 0.000018728064058.29 | | USDC 0.000000124311312811 | |
| | | | | | ETH 0.00040274924011756 | | | |
| | | | | | USDC 0.11272309536013.9 | | | |
| 3.1.299678 | JUSTIN GRAHAM | ADDRESS REDACTED | | | 1INCH 139.624223.5199 | | | |
| | | | | | AAVE 0.000770502830116012 | | | |
| | | | | | ADA 417.0404545843778 | | | |
| | | | | | BAT 0.2438215764759.53 | | | |
| | | | | | BCH 0.0003539312285257.11 | | | |
| | | | | | BSV 3.1536523076782.2 | | | |
| | | | | | BTC 0.182126684350388 | | | |
| | | | | | DASH 0.0016031853031936 | | | |
| | | | | | DOT 15.607534629457.2 | | | |
| | | | | | ETC 0.0036185435131048.8 | | | |
| | | | | | ETH 2.475711176520.42 | | | |
| | | | | | LTC 2.027303021049.36 | | | |
| | | | | | MANA 200.4911778355.03 | | | |
| | | | | | MATIC 130.34092289186.1 | | | |
| | | | | | SNX 106.259619729019 | | | |
| | | | | | SOL 3.196412531289.33 | | | |
| | | | | | SUSHI 62.519933209281.7 | | | |
| | | | | | UNI 20.41270204547.81 | | | |
| | | | | | USDC 0.1786029024870.71 | | | |
| | | | | | XTZ 0.10891752477573.8 | | | |
| | | | | | ZEC 0.00112996781210974 | | | |
| 3.1.299679 | JUSTIN GRAHAM | ADDRESS REDACTED | | | BTC 0.0000181283068504.17 | | | |
| | | | | | ETH 0.0004771010181337.34 | | | |
| | | | | | LINK 0.0269796417319383 | | | |
| 3.1.299680 | JUSTIN GRAHAM | ADDRESS REDACTED | | | ADA 0.1851519321624 | ADA 291.089418023383 | | |
| | | | | | BTC 0.000015330369858903 | USDC 0.00000003086297713.76 | | |
| | | | | | ETH 0.0005463939650004504 | | | |
| | | | | | MCDAI 20.30344457805 | | | |
| | | | | | USDC 3.748031933737.59 | | | |
| 3.1.299681 | JUSTIN GRAHAM | ADDRESS REDACTED | | | MATIC 82.20178346537.35 | | | |
| 3.1.299682 | JUSTIN GRAHAM | ADDRESS REDACTED | | | BTC 0.0001928335280297.2 | | | |
| | | | | | DOT 0.8953263172236.31 | | | |
| | | | | | ETH 0.00021445675351528.6 | | | |
| | | | | | MATIC 0.3803924656531369 | | | |
| 3.1.299683 | JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | | Yes | AAVE 2.04211561522818 | BTC 0.0297041534138985 | | BTC 0.220947754266202 |
| | | | | | ADA 1132.37999150361 | | | |
| | | | | | BCH 0.1547827088762.02 | | | |
| | | | | | BTC 0.14995487645554 | | | |
| | | | | | CEL 1.15116852753898 | | | |
| | | | | | COMP 0.3690278213133.64 | | | |
| | | | | | DASH 0.4162417506705.87 | | | |
| | | | | | DOT 19.02965382115784 | | | |
| | | | | | ETC 7.550017193165.2 | | | |
| | | | | | ETH 3.0435310003818 | | | |
| | | | | | LTC 1.33140074055578 | | | |
| | | | | | MANA 187.552769854665 | | | |
| | | | | | MATIC 556.6175654980.14 | | | |
| | | | | | SNX 21.689705521016 | | | |
| | | | | | USDC 0.259205566892975 | | | |
| | | | | | XLM 1116.90336888367 | | | |
| | | | | | ZEC 3.372219038814.37 | | | |
| | | | | | ZRX 938.1150919299.9 | | | |
| 3.1.299684 | JUSTIN GRAND'MAISON | ADDRESS REDACTED | | | BTC 0.00107673349350.97 | | | |
| | | | | | CEL 372.3513763979.8 | | | |
| | | | | | ETH 0.02369433622300.19 | | | |
| | | | | | SGB 91.53249759469.91 | | | |
| | | | | | USDC 2.503687455634.85 | | | |
| | | | | | USDT ERC20 0.546354 | | | |
| | | | | | XLM 2000 | | | |
| | | | | | XRP 592.91451955432.4 | | | |
| 3.1.299685 | JUSTIN GRATTON | ADDRESS REDACTED | | | BTC 0.0000173823412247976 | | | |
| | | | | | CEL 12.37783177046.72 | | | |
| | | | | | LTC 0.0000000575137728 | | | |
| 3.1.299686 | JUSTIN GRAVES | ADDRESS REDACTED | | | ETH 0.00003358225452931 | | | |
| 3.1.299687 | JUSTIN GRAY | ADDRESS REDACTED | | | BTC 0.0097273500434086.2 | | | |
| | | | | | ETH 0.1385001441127.44 | | | |
| 3.1.299688 | JUSTIN GRECZYN | ADDRESS REDACTED | | | ADA 164.70765882036 | | | |
| | | | | | BTC 0.0181558018018859 | | | |
| 3.1.299689 | JUSTIN GREEN | ADDRESS REDACTED | | | BTC 2.252908004873.29 | | | |
| 3.1.299690 | JUSTIN GREEN | ADDRESS REDACTED | | | CEL 1.2710012837973.4 | | | |
| 3.1.299691 | JUSTIN GREEN | ADDRESS REDACTED | | | ETH 0.0004018944297767.7 | | | |
| 3.1.299692 | JUSTIN GREENOUGH | ADDRESS REDACTED | | | BTC 0.0017502016271323.1 | | | |
| 3.1.299693 | JUSTIN GREGG | ADDRESS REDACTED | | | ADA 74.242143711052 | | | |
| | | | | | BTC 0.0013556046818279 | | | |
| | | | | | LTC 0.3247925945560.33 | | | |
| | | | | | XLM 211.545969795124 | | | |
| 3.1.299694 | JUSTIN GREGORY | ADDRESS REDACTED | | | ADA 1621.6507514069.5 | BTC 0.22835888 | | |
| | | | | | BTC 0.076091756093010.9 | ETH 1.04008976848009 | | |
| | | | | | ETH 0.31737262033364.2 | | | |
| 3.1.299695 | JUSTIN GRIER | ADDRESS REDACTED | | | BCH 3.65485844729.78 | | | |
| | | | | | BTC 0.2504830965405.66 | | | |
| | | | | | ETH 1.482069450751.22 | | | |
| | | | | | MATIC 626.455883656.45 | | | |
| | | | | | USDC 1034.68449682319 | | | |
| 3.1.299696 | JUSTIN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000001090472333 | BTC 0.000000840647870.5 | | |
| | | | | | CEL 0.00150461219076818 | CEL 1.138350638110.4 | | |
| | | | | | ETH 0.00000037792060078946 | ETH 0.000003187158128709 | | |
| | | | | | MCDAI 2.362304082096196-05 | MCDAI 0.02577970633109671 | | |
| 3.1.299697 | JUSTIN GRIFFIN | ADDRESS REDACTED | | | BTC 0.0576103337439565 | | | |
| | | | | | MCDAI 0.8108404510933206 | | | |
| 3.1.299698 | JUSTIN GRIFFITH | ADDRESS REDACTED | | | BTC 0.004812879430421517 | | | |
| 3.1.299699 | JUSTIN GROENEWEGEN | ADDRESS REDACTED | | | BTC 0.070618756991998 | | | |
| | | | | | CEL 5.700281792561.49 | | | |
| | | | | | ETH 0.1296806 | | | |
| | | | | | USDC 1029.23637991457 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299700 | JUSTIN GROOTKERK | ADDRESS REDACTED | | | ETH 0.014809424088354 | | | |
| 3.1.299701 | JUSTIN GROSS | ADDRESS REDACTED | | | BTC 0.0007707704859994803 | | | |
| | | | | | MATIC 0.04081827911911 | | | |
| 3.1.299702 | JUSTIN GROSS | ADDRESS REDACTED | | | AAVE 36.02591162066609 | | | |
| | | | | | ADA 10898.742681417 | | | |
| | | | | | AVAX 14.96368611200007 | | | |
| | | | | | BTC 0.961766158511877 | | | |
| | | | | | ETH 29.977184763253 | | | |
| | | | | | MATIC 17654.5382283465 | | | |
| | | | | | USDC 30739.81202664525 | | | |
| | | | | | USDT ERC20 5288.257464499011 | | | |
| 3.1.299703 | JUSTIN GRUBB | ADDRESS REDACTED | | | BTC 0.00001429200675539 | | | |
| | | | | | CEL 1.147857833036656 | | | |
| | | | | | MCDAI 0.0008557435108228803 | | | |
| | | | | | XLM 0.01026417271007043 | | | |
| 3.1.299704 | JUSTIN GRUETZMACHER | ADDRESS REDACTED | | | BTC 0.00000114330031991 | | | |
| | | | | | CEL 1.069060490811614 | | | |
| 3.1.299705 | JUSTIN GUEDES | ADDRESS REDACTED | | | LTC 1.081147910309957 | | | |
| 3.1.299706 | JUSTIN GUERETTE | ADDRESS REDACTED | | | ADA 0.1691554390632591 | | | |
| 3.1.299707 | JUSTIN GUEST | ADDRESS REDACTED | | | BTC 0.00000116791088455 | | | |
| | | | | | CEL 0.0255753384513432 | | | |
| 3.1.299708 | JUSTIN GUILLETTE | ADDRESS REDACTED | | | ADA 0.0398564933393267 | | | |
| | | | | | ETH 0.00000935661578922 | | | |
| | | | | | GUSD 0.1125122466306656 | | | |
| | | | | | XLM 0.3543158069090904 | | | |
| 3.1.299709 | JUSTIN GUIN | ADDRESS REDACTED | | | BTC 0.00000075127115337 | BTC 0.00000000794082014 | | |
| | | | | | ETH 0.00001420841790657 | ETH 0.00000115488992141 | | |
| 3.1.299710 | JUSTIN GUM | ADDRESS REDACTED | | | BTC 0.0000025471345516572 | | BTC 0.00000000315506982 | |
| | | | | | ETH 0.00002393619841505536 | | USDC 0.0000001632511937 | |
| | | | | | USDC 0.1473659773066627 | | XLM 0.07046813311097533 | |
| | | | | | XLM 0.00001249218749199 | | | |
| 3.1.299711 | JUSTIN GUMAO | ADDRESS REDACTED | | | MATIC 1.056112269576 | | | |
| 3.1.299712 | JUSTIN GUPTA | ADDRESS REDACTED | | | BTC 0.000218359930833809 | BTC 0.000001450118899237 | | |
| | | | | | ETH 0.0010905348226937 | USDC 0.003615446643521163 | | |
| | | | | | USDC 28.13192076706227 | | | |
| 3.1.299713 | JUSTIN HAAS | ADDRESS REDACTED | | | BTC 1.200237894051390-05 | BTC 0.00000000245668623 | | |
| | | | | | ETH 0.0001179592264449934 | ETH 0.2185186487534435 | | |
| | | | | | LINK 0.01659426342213374 | | | |
| | | | | | MATIC 0.7873090084249522 | | | |
| | | | | | MCDAI 0.5119643370033B | | | |
| | | | | | USDC 3.498645939022213 | | | |
| | | | | | USDT ERC20 1.555121215258S | | | |
| | | | | | XLM 0.6407767697273603 | | | |
| 3.1.299714 | JUSTIN HAGEN | ADDRESS REDACTED | | | ADA 101.317128963527 | | | |
| | | | | | BCH 0.5296588627624 13 | | | |
| | | | | | BNT 37.32221583990091 | | | |
| | | | | | BSV 2.807292692025986 | | | |
| | | | | | BTC 0.0161554251636074 | | | |
| | | | | | COMP 0.6380916885147848 | | | |
| | | | | | DASH 0.9597223314696B9 | | | |
| | | | | | DOT 2.057314652272D1 | | | |
| | | | | | ETC 9.122693514380292 | | | |
| | | | | | ETH 0.01454153734104 | | | |
| | | | | | LINK 9.727631668064952 | | | |
| | | | | | LTC 2.084200158869975 | | | |
| | | | | | MATIC 137.384216489139 | | | |
| | | | | | USDC 0.562017979422815 | | | |
| | | | | | XLM 36.50116968D423 | | | |
| 3.1.299715 | JUSTIN HAGEN | ADDRESS REDACTED | | | BTC 0.01412228661122863 | | | |
| | | | | | CEL 0.01038775554729338 | | | |
| | | | | | ETH 1.051256489117204 | | | |
| | | | | | SGB 15.23152512797 | | | |
| 3.1.299716 | JUSTIN HAGGERTY | ADDRESS REDACTED | | | BTC 0.0014573831460383 | | | |
| | | | | | ETH 16.242881930717437 | | | |
| | | | | | MATIC 8227.544279443917 | | | |
| 3.1.299717 | JUSTIN HAGOOD | ADDRESS REDACTED | | | ADA 0.03054558403685S9 | | | |
| | | | | | AVAX 6.791081820152B4 | | | |
| | | | | | BTC 0.0276450545S8701 | | | |
| | | | | | DOT 52.15660836080729 | | | |
| | | | | | ETH 0.0622715694718187 | | | |
| | | | | | MATIC 977.14723403253S | | | |
| 3.1.299718 | JUSTIN HAINES | ADDRESS REDACTED | | | LINK 7.531936502701 | | | |
| 3.1.299719 | JUSTIN HALL | ADDRESS REDACTED | | | ADA 0.04963689079663B8 | | | |
| | | | | | MATIC 0.1543838588563326 | | | |
| 3.1.299720 | JUSTIN HALL | ADDRESS REDACTED | | | ADA 0.8182744641202229 | | | |
| | | | | | BTC 0.02759192750330399 | | | |
| | | | | | DOT 24.017448697560D1 | | | |
| | | | | | ETH 1.04881520146138 | | | |
| | | | | | MATIC 1059.644845320B7 | | | |
| | | | | | USDC 44.893525246985 | | | |
| | | | | | USDT ERC20 0.4921506904598D1 | | | |
| 3.1.299721 | JUSTIN HALL | ADDRESS REDACTED | | | ADA 520.7580279996B43 | | | |
| | | | | | BTC 0.00000080132945499S | | | |
| | | | | | CEL 35.82850888B1973 | | | |
| | | | | | COMP 0.01596055255258145 | | | |
| | | | | | ETH 0.536560071294087 | | | |
| | | | | | LINK 4.767785188831343 | | | |
| | | | | | LTC 0.00068457967156387 2 | | | |
| | | | | | USDC 0.0154167772905801 | | | |
| | | | | | XLM 0.18135209415A262 | | | |
| 3.1.299722 | JUSTIN HALL | ADDRESS REDACTED | | | BTC 0.0876616208264369 | BTC 0.09058643 | | |
| 3.1.299723 | JUSTIN HALL | ADDRESS REDACTED | | | ETH 0.0001019514179272B | | | |
| 3.1.299724 | JUSTIN HALL | ADDRESS REDACTED | | | CEL 1.3831861075938B | | | |
| 3.1.299725 | JUSTIN HALLADAY | ADDRESS REDACTED | | | MATIC 0.3331847676874334 | | | |
| | | | | | BTC 0.001902899163741A6 | | | |
| | | | | | CEL 2729.837062360B7 | | | |
| 3.1.299726 | JUSTIN HALLAS | ADDRESS REDACTED | | | MATIC 38045.262679670B | | | |
| 3.1.299727 | JUSTIN HALLETT | ADDRESS REDACTED | | | BTC 0.001160193723483339 | | | |
| | | | | | USDC 518.593365818438 | | | |
| | | | | | BTC 0.003534190489511848 | USDC 50 | | |
| | | | | | DOT 92.8297684748668 | | | |
| | | | | | MATIC 1593.9665190S395 | | | |
| 3.1.299728 | JUSTIN HALM | ADDRESS REDACTED | | | ETH 0.0880770860012188 | | | |
| | | | | | SGB 4.742913126698S26 | | | |
| | | | | | XRP 31.025241015666 7 | | | |
| 3.1.299729 | JUSTIN HALVORSON | ADDRESS REDACTED | | | AVAX 5.768526531715964 | | | |
| | | | | | BTC 0.009325058663494491 | | | |
| | | | | | COMP 0.00023874550212323 65 | | | |
| | | | | | DOT 4.978558677143396 | | | |
| | | | | | ETH 0.357834721988007 | | | |
| | | | | | MATIC 0.06708391021631 28 | | | |
| | | | | | SNX 20.58250542380 65 | | | |
| | | | | | SOL 1.156177248D3064 | | | |
| | | | | | SUSHI 0.02058520572243 36 | | | |
| | | | | | USDC 0.243085870223339 | | | |
| | | | | | ZRX 0.203194584316621 | | | |
| 3.1.299730 | JUSTIN HAMILTON | ADDRESS REDACTED | | | BTC 0.0000073229570517 96 | | | |
| | | | | | CEL 1.096114195203 18 | | | |
| | | | | | ETH 0.00003603067562521 1 | | | |
| 3.1.299731 | JUSTIN HAMMACK | ADDRESS REDACTED | | | BCH 0.00021656 | | | |
| | | | | | BTC 0.0000427 | | | |
| | | | | | LTC 0.0000072 | | | |
| 3.1.299732 | JUSTIN HAMMER | ADDRESS REDACTED | | Yes | BTC 0.8584780324731S4 | ETH 0.016412548560925 6 | | BTC 0.896257194384697 |
| | | | | | CEL 4967.678920628829 | | | |
| | | | | | ETH 7.151180085391D8 | | | |
| | | | | | USDC 1.2204115512511 22 | | | |
| 3.1.299733 | JUSTIN HAMMOND | ADDRESS REDACTED | | Yes | BTC 0.00000000547532678 1 | | | XRP 5786.488777271 37 |
| | | | | | CEL 4.62427498451424 | | | |
| | | | | | MATIC 0.1202848946255 95 | | | |
| | | | | | SGB 2722.0865060S371 | | | |
| | | | | | SNX 0.09647721607 9986 | | | |
| | | | | | USDC 40.074851629172 9 | | | |
| | | | | | USDT ERC20 0.0298712612169704 | | | |
| | | | | | XLM 0.45894659022 69377 | | | |
| | | | | | XRP 3.248062265 24845 | | | |
| 3.1.299734 | JUSTIN HANNAH | ADDRESS REDACTED | | | BTC 0.0606791681434306 | | | |
| | | | | | ETH 0.0078513041580573 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299735 | JUSTIN HANNEMAN | ADDRESS REDACTED | | | AAVE 0.00212421744914643<br>BTC 0.249285825641849<br>ETH 1.89013425519142<br>SGB 18.100303641637B<br>USDC 4550.82529446965<br>XLM 171.43847635O37 | | | |
| 3.1.299736 | JUSTIN HANSEN | ADDRESS REDACTED | | | ADA 1267.04632782634<br>BTC 0.259406819426663<br>DOT 53.57812334232291<br>ETH 36.6615645879169<br>LINK 126.97211023O877<br>MATIC 163.02551422444<br>SOL 54.23682799749I<br>USDC 3.07835847443872 | USDC 1100 | | |
| 3.1.299737 | JUSTIN HARDOUIN | ADDRESS REDACTED | | | ADA 158.886377829959<br>CEL 1.77793358476B6<br>DOT 2<br>LTC 0.489 | | | |
| 3.1.299738 | JUSTIN HARIJANTO | ADDRESS REDACTED | | | BTC 0.106739479399237<br>ETH 9.92341625512322 | | | |
| 3.1.299739 | JUSTIN HARKEMA | ADDRESS REDACTED | | | CEL 42.8020237531328 | | | |
| 3.1.299740 | JUSTIN HARRELL | ADDRESS REDACTED | | | BTC 0.000166333531206991<br>ETC 2.31543331250954<br>ETH 0.136533590560384<br>LTC 1.413944369B7393 | | | |
| 3.1.299741 | JUSTIN HARRIOT | ADDRESS REDACTED | | | BTC 0.000950424377784684<br>DOT 26.856226888349<br>SNX 77.30092818746S5 | | | |
| 3.1.299742 | JUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.292039479510O5 | | | |
| 3.1.299743 | JUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.0000066269687264448 | | | |
| 3.1.299744 | JUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.0657274648730021<br>ETH 0.188387180004869 | | | |
| 3.1.299745 | JUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.00000205159164584S<br>XRP 96.4048513573974 | | | |
| 3.1.299746 | JUSTIN HARRIS | ADDRESS REDACTED | | | AAVE 2.33855619297299E-06<br>ADA 3092.26410173346<br>BTC 0.0886204153922784<br>CEL 49.329933970882<br>DOT 20.3460196617072<br>EOS 3.3810743950998<br>ETH 2.4438086410088<br>MATIC 1081.58215708066<br>USDT ERC20 0.0306070057758818 | | | |
| 3.1.299747 | JUSTIN HARRIS-EL | ADDRESS REDACTED | | | BTC 0.000005944081528447<br>MATIC 2.37232997517269 | | | |
| 3.1.299748 | JUSTIN HARRISON | ADDRESS REDACTED | | | USDC 0.7341727995897 | | | |
| 3.1.299749 | JUSTIN HART | ADDRESS REDACTED | | | BTC 0.0000091551135688408 | | | |
| 3.1.299750 | JUSTIN HART | ADDRESS REDACTED | | | BTC 0.00115551397376125933<br>ADA 324.950080197804<br>BTC 0.271893024180782<br>GUSD 15.8194741139312<br>USDC 0.0563900812469375 | | GUSD 0.000315197376125933<br>USDC 0.00000080920796378B | |
| 3.1.299751 | JUSTIN HART | ADDRESS REDACTED | | | BTC 0.00115550869647368<br>XRP 568.825473 | | | |
| 3.1.299752 | JUSTIN HARTLE | ADDRESS REDACTED | | | GUSD 0.0454385180223991 | | | |
| 3.1.299753 | JUSTIN HARTMAN | ADDRESS REDACTED | | | BAT 5320.35123496368<br>BCH 0.0041619944837768A<br>BTC 0.00591525157613195<br>CEL 1.12426429325868<br>EOS 0.425648034566516<br>SNX 82.373996206T304<br>USDC 5.96543220690245<br>ZEC 0.00767686250341722<br>ZRX 4.21493595552196 | | | |
| 3.1.299754 | JUSTIN HARTZMAN | ADDRESS REDACTED | | | BTC 0.000535326955701456<br>CEL 0.568154097447101<br>USDT ERC20 5696.468301711 | | | |
| 3.1.299755 | JUSTIN HASTINGS | ADDRESS REDACTED | | | MATIC 0.191394218960681 | | | |
| 3.1.299756 | JUSTIN HATFIELD | ADDRESS REDACTED | | | BTC 0.000035588308645533<br>ETH 0.000000531865029279<br>LINK 0.00170906487292515 | | | |
| 3.1.299757 | JUSTIN HATHAWAY | ADDRESS REDACTED | | | BTC 0.174699883102941<br>ETH 3.48643685544599 | | | |
| 3.1.299758 | JUSTIN HAWK | ADDRESS REDACTED | | | BTC 0.00657042185926859<br>USDC 66.58268200933B5 | | | |
| 3.1.299759 | JUSTIN HAWKS | ADDRESS REDACTED | | | BTC 0.0182446298893237<br>ETH 0.10368765344629T<br>MATIC 123.639358176525 | | | |
| 3.1.299760 | JUSTIN HAWORTH | ADDRESS REDACTED | | | XRP 0.000163038476835969 | | | |
| 3.1.299761 | JUSTIN HAYES | ADDRESS REDACTED | | | BTC 0.000003088519786277<br>ETH 0.000110096106268463 | | | |
| 3.1.299762 | JUSTIN HAYNES | ADDRESS REDACTED | | | BTC 0.00004879586460986<br>MATIC 1.179076815697S8 | | BTC 0.031769149426554Z | |
| 3.1.299763 | JUSTIN HAZEL | ADDRESS REDACTED | | | BTC 0.0311588476634437<br>ETH 0.357821476649649<br>LINK 0.0126200758731147<br>LTC 0.0222528645141549<br>MANA 0.0044906712393529I<br>MATIC 0.927916072020011 | | | |
| 3.1.299764 | JUSTIN HE | ADDRESS REDACTED | | | ADA 0.322919803347819<br>BTC 0.00000537538120546<br>USDC 6039.37573086O29 | ADA 0.0000006121234331853<br>BTC 0.00136533505773801 | | |
| 3.1.299765 | JUSTIN HEAD | ADDRESS REDACTED | | | BTC 0.05910087677575J5 | | | |
| 3.1.299766 | JUSTIN HEAH | ADDRESS REDACTED | | | BTC 0.088407401999971<br>ETH 5.30590683960328 | | | |
| 3.1.299767 | JUSTIN HEBEL | ADDRESS REDACTED | | | BTC 8.13170170249099E-07<br>ETH 0.000031798829278S3<br>XLM 0.00545311185096055 | BTC 0.00000002450461438<br>XLM 0.00000008891156447B | | |
| 3.1.299768 | JUSTIN HEERKENS | ADDRESS REDACTED | | | BTC 0.000007246289810694<br>CEL 0.027013347834S1<br>ETH 0.000053375476065I | | | |
| 3.1.299769 | JUSTIN HEIDEBRINK | ADDRESS REDACTED | | | ADA 27.6885338161009<br>BTC 0.00440087324822405<br>ETH 0.06477802413468B5 | | | |
| 3.1.299770 | JUSTIN HEINOLD | ADDRESS REDACTED | | | BTC 0.000921985380298303<br>ETH 0.097717952531896<br>USDT ERC20 1.69280151336186 | | | |
| 3.1.299771 | JUSTIN HEINTZ | ADDRESS REDACTED | | | AAVE 0.00180184383908285<br>BTC 3.108142813892390-05<br>DOT 0.0205227602259146<br>ETH 0.000006643611203I<br>GUSD 0.36096950693315I<br>MATIC 0.280469551535J4 | | | |
| 3.1.299772 | JUSTIN HELD | ADDRESS REDACTED | | | AAVE 0.00019318479299044<br>ADA 0.073390929595725<br>AVAX 0.0076371211233746S<br>BTC 0.0000289105212238056<br>CEL 122.165108773663<br>ETH 0.0000710186385286S<br>MATIC 0.330128559153I6<br>SOL 0.00282343614434038<br>USDC 1.27799951025OZ63 | BTC 0.00000954001249536<br>USDC 0.0067352536875663J | | |
| 3.1.299773 | JUSTIN HELLSTROM | ADDRESS REDACTED | | | BTC 0.001141638401252804<br>USDC 11.173354582042 | | | |
| 3.1.299774 | JUSTIN HELMUTH | ADDRESS REDACTED | | | BTC 1.11205262935936<br>ETH 14.0978009751632 | | | |
| 3.1.299775 | JUSTIN HENDERSON | ADDRESS REDACTED | | | LINK 0.086226289576421B<br>BTC 0.00000073771537396<br>USDC 0.02650776095694914 | | | |
| 3.1.299776 | JUSTIN HENDERSON | ADDRESS REDACTED | | | ADA 1.37289108043544<br>DOT 17.2597825795118<br>ETH 0.0018431166592936<br>MATIC 4905.16050199034 | | | |
| 3.1.299777 | JUSTIN HENDERSON | ADDRESS REDACTED | | | BTC 0.00123611302114089<br>MATIC 5.7568831074424I | | | |
| 3.1.299778 | JUSTIN HENDRICKS | ADDRESS REDACTED | | | BTC 0.249067210990029<br>DOT 26.7944457416I98<br>ETH 3.61868792566181<br>MATIC 362.82182813345 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299779 | JUSTIN HENDRICKSON | ADDRESS REDACTED | | | AAVE 0.00172349693912129<br>BTC 5.13109533709990.07<br>ETH 0.00000492546480750.3<br>LINK 0.00071631384261559<br>MATIC 3.95125890814969<br>UNI 0.0152308303346.28 | AAVE 0.000025938879757646B<br>BTC 0.000000442328595494<br>LINK 0.00061401332159619.3<br>MATIC 0.006133763795654642<br>USDC 0.002 | | |
| 3.1.299780 | JUSTIN HENDRIKS | ADDRESS REDACTED | | | BTC 0.17874227352516.9<br>CEL 17.64974739634.36 | | | |
| 3.1.299781 | JUSTIN HENNING | ADDRESS REDACTED | | | ADA 173.436720212593<br>BTC 0.00284887164423806<br>DOT 7.35495482439283<br>ETH 3.1635755423465<br>MATIC 4120.16052169325<br>MCDAI 42.5573129243752<br>SNX 949.860932313722<br>USDC 7.740651272253882 | | | |
| 3.1.299782 | JUSTIN HENRI | ADDRESS REDACTED | | | AAVE 0.000949500270998565<br>BTC 0.000087310257607497<br>CEL 20.3414103371557<br>DOT 22.359744842312<br>ETH 0.00205935062332395<br>LINK 0.00701739660804<br>LTC 0.00419464598936673<br>MCDAI 6.70179838739882<br>SGB 0.005538917532604047<br>UNI 0.0171912458387532<br>USDT ERC20 24.374603205926<br>XLM 0.146859891032069<br>XRP 0.0058317600951346 | | | |
| 3.1.299783 | JUSTIN HERIOT | ADDRESS REDACTED | | | ADA 14.0883848815.21<br>BTC 1.67161123170199E-05<br>CEL 10.4640493128532<br>DOT 1.503518355502768<br>ETH 0.039453223802764.2<br>LINK 0.35453345684754<br>LTC 0.0006888020430415<br>MATIC 16.0393415276627<br>SNX 8.73812824794045<br>XLM 0.032322780644593 | | | |
| 3.1.299784 | JUSTIN HERMAN | ADDRESS REDACTED | | | ADA 0.2312361302747.9<br>BTC 0.3957547026495.13<br>CEL 1968.46142263228<br>MATIC 2707.47586720921<br>USDC 10.3801594724173<br>XLM 6.20237326224327 | USDC 0.000000000816215653 | | |
| 3.1.299785 | JUSTIN HERNANDEZ | ADDRESS REDACTED | | | BTC 1.00332113563769<br>ETH 5.44617499361522<br>SOL 152.194505544058 | | | |
| 3.1.299786 | JUSTIN HERNANDEZ | ADDRESS REDACTED | | | ADA 108.040722435602<br>BTC 0.000001756118692287<br>DOT 0.02493766100503374<br>ETH 0.000000299404357819<br>LUNC 4.07657639232191 | ETH 0.33198717 | | |
| 3.1.299787 | JUSTIN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0109541357727205<br>ETH 0.000285964106316388<br>SNX 0.00495202065658259 | | | |
| 3.1.299788 | JUSTIN HERRHOLTZ | ADDRESS REDACTED | | | ADA 111.846826539086<br>DOT 9.59773735279769<br>ETC 25.01598974292.11<br>XLM 403.091301364613 | | | |
| 3.1.299789 | JUSTIN HERRMANN | ADDRESS REDACTED | | | ADA 1014.06672887244<br>BTC 0.00343173698257432<br>DOT 53.7751467446404<br>ETH 0.31365793907026<br>SOL 1.38186526891271<br>USDC 1.61646697606079 | | | |
| 3.1.299790 | JUSTIN HEVEY | ADDRESS REDACTED | | | BTC 0.0123311112075.1 | | | |
| 3.1.299791 | JUSTIN HICKS | ADDRESS REDACTED | | | BTC 0.00164121232080613<br>ETH 0.02593731553891.52<br>USDC 168.311142614327 | | | |
| 3.1.299792 | JUSTIN HIDALGO | ADDRESS REDACTED | | | AAVE 0.0141119996053781<br>ADA 844.19684160721.8<br>BTC 0.97999680129306<br>CEL 3.35231143011377<br>ETH 0.000482497837409089<br>LINK 0.0204681253139856<br>MANA 1.27125934998153<br>SNX 0.43241250402B222<br>UNI 0.21340055441346<br>USDC 0.0879226058397117 | BTC 0.5074577441B1681<br>ETH 3.769006890532S8<br>USDC 304.358886009023 | | |
| 3.1.299793 | JUSTIN HIGGINBOTHAM | ADDRESS REDACTED | | | XRP 0.000002442126125455 | | | |
| 3.1.299794 | JUSTIN HILL | ADDRESS REDACTED | | | USDC 0.295028729443446<br>XLM 1440.52594B5287 | | | |
| 3.1.299795 | JUSTIN HILL | ADDRESS REDACTED | | | BTC 0.000001594173284931<br>ETH 0.00008296620493B099<br>MATIC 0.20157775376B553 | | | |
| 3.1.299796 | JUSTIN HILLEN | ADDRESS REDACTED | | | ADA 0.168622758954046<br>BTC 0.000000056914187641<br>COMP 0.000113384442395975<br>EOS 4.31565599972S3<br>ETC 0.307088049949516<br>ETH 0.000019591702181546<br>LINK 0.00684791821904174<br>MANA 0.0168836676923331<br>MATIC 0.00628343247269523<br>SNX 0.14110774098776.7<br>USDC 0.743115092691904<br>USDT ERC20 2.22251368317934 | | | |
| 3.1.299797 | JUSTIN HILTON | ADDRESS REDACTED | | | AVAX 5.9094935361260.7<br>BTC 0.013845723051747.5<br>ETH 0.197482391649429<br>MATIC 476.359696825384<br>USDC 0.954120497522736<br>USDT ERC20 1.73154447932587 | | | |
| 3.1.299798 | JUSTIN HIXSON | ADDRESS REDACTED | | | ADA 122.61899683593.9 | | | |
| 3.1.299799 | JUSTIN HO | ADDRESS REDACTED | | | BTC 0.15758715187032.2<br>ETH 0.0037580315290184 | | | |
| 3.1.299800 | JUSTIN HO | ADDRESS REDACTED | | | BTC 0.0289539312974538<br>CEL 8881.82580686743<br>ETH 0.5416418761212.22<br>LTC 1.53520525997312<br>SGB 154.904376003656<br>XRP 1008.46684295266 | | | |
| 3.1.299801 | JUSTIN HO | ADDRESS REDACTED | | | BTC 0.000016575816387917 | | | |
| 3.1.299802 | JUSTIN HOBBS | ADDRESS REDACTED | | | BTC 0.0192556423038613<br>CEL 0.7790351839388919 | | | |
| 3.1.299803 | JUSTIN HOBSON | ADDRESS REDACTED | | | AVAX 0.0291651620268009<br>BTC 0.0205724470204185<br>ETH 0.00578854173317955 | AVAX 21.0866600896085<br>ETH 1.0917863513S209 | | |
| 3.1.299804 | JUSTIN HOBSON | ADDRESS REDACTED | | | ADA 8300.27352669295<br>BTC 0.000547173715665252<br>ETH 25.2978590937533<br>MATIC 67.5924202874077<br>USDC 26.4257242603313 | | | |
| 3.1.299805 | JUSTIN HODGE | ADDRESS REDACTED | | | BTC 0.0000012467667997O7<br>PAXG 0.001382282650446743 | BTC 0.00000000421386227S | | |
| 3.1.299806 | JUSTIN HODGES | ADDRESS REDACTED | | | BTC 0.00006739284453912.2<br>USDC 0.014392065134401 | | | |
| 3.1.299807 | JUSTIN HOELSCHER | ADDRESS REDACTED | | | ADA 0.22710358443991<br>BTC 0.0254805219480513<br>DOT 10.7836800926714<br>ETH 0.0600597192371522<br>LTC 1.25057849055.6<br>MATIC 226.918366405767<br>UNI 0.00496554417256025 | | | |
| 3.1.299808 | JUSTIN HOFFMAN | ADDRESS REDACTED | | | CEL 1.14298422351342<br>DASH 0.00176026977826329<br>TUSD 0.000370373729001346<br>USDC 0.0519571101290314 | | | |
| 3.1.299809 | JUSTIN HOLBROOK | ADDRESS REDACTED | | | BTC 0.00146669153849292<br>ETH 0.3673309389368204 | | | |
| 3.1.299810 | JUSTIN HOLDING | ADDRESS REDACTED | | | BTC 0.00107551665393787<br>USDC 5646.10503671154 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299811 | JUSTIN HOLEC | ADDRESS REDACTED | | Yes | AAVE 0.00140464148848918<br>BTC 0.3376775750024691<br>CEL 0.05604945843557056<br>ETH 0.02711207076335111<br>LINK 0.000036023339840568<br>SOL 100.4887850676551<br>USDC 0.017193789314675 | | | BTC 0.935058841766553<br>ETH 26.5045447400994<br>SOL 225.14090335572 |
| 3.1.299812 | JUSTIN HOLLAND | ADDRESS REDACTED | | | BTC 0.00000127603124636S8 | | | |
| 3.1.299813 | JUSTIN HOLLARD | ADDRESS REDACTED | | | BTC 0.001321156948S843<br>CEL 19.05007737200T<br>XRP 1898.82382 | | | |
| 3.1.299814 | JUSTIN HOLLETT | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.299815 | JUSTIN HOLLOWAY | ADDRESS REDACTED | | | BCH 0.51321442564540S<br>BTC 0.00002547309320863S4<br>COMP 0.17514476634791S9<br>ETH 0.00116846470288025<br>KLM 123.81495662398T | | | |
| 3.1.299816 | JUSTIN HOLLOWAY | ADDRESS REDACTED | | | BUSD 496.793422352044 | | | |
| 3.1.299817 | JUSTIN HOLMSTEAD | ADDRESS REDACTED | | | BTC 0.00000000734248757B<br>CEL 25.96067997517014 | | | |
| 3.1.299818 | JUSTIN HOLZER | ADDRESS REDACTED | | | BTC 0.001197504128973S4 | | | |
| 3.1.299819 | JUSTIN HONAKER | ADDRESS REDACTED | | | BTC 0.0406725844439076 | | | |
| 3.1.299820 | JUSTIN HONE | ADDRESS REDACTED | | | ETH 0.000230047235238849 | | | |
| 3.1.299821 | JUSTIN HONEYCUTT | ADDRESS REDACTED | | | ADA 0.11381332741470S6<br>BTC 0.00103717561937431<br>DOT 0.027065577648462<br>ETH 0.000416112279726126<br>LINK 0.00165943672574111<br>MATIC 0.046797159041459S | | | |
| 3.1.299822 | JUSTIN HOOVER | ADDRESS REDACTED | | | ADA 806.759247362268<br>BTC 0.00001084387908258A<br>ETH 4.2756686351489E-05<br>MATIC 548.0021636993S1<br>SOL 6.68978510066491<br>USDC 0.0142887060518043<br>ZRX 0.066374715732117S | | | BTC 0.0000000782743683B |
| 3.1.299823 | JUSTIN HOPPE | ADDRESS REDACTED | | | ADA 274.289435361306<br>BTC 0.047977250356527<br>DOT 9.88220478963243<br>ETH 0.7982754325256S<br>MATIC 1801.81690781075<br>USDC 0.4458825272292A3 | | | USDC 294.313182436464 |
| 3.1.299824 | JUSTIN HORST | ADDRESS REDACTED | | | BTC 0.00074536350545106<br>ETH 5.81282614405922 | | | |
| 3.1.299825 | JUSTIN HORTON | ADDRESS REDACTED | | | BTC 0.0047563735603889S6<br>COMP 0.158067868316745<br>EOS 3.7809467302899S<br>ETH 0.17824750450930A4<br>PAXG 0.107585972167656<br>USDC 0.04027159676077S3 | | | |
| 3.1.299826 | JUSTIN HOUDE | ADDRESS REDACTED | | | BTC 0.00192083056585324<br>CEL 1.50407389069349 | | | |
| 3.1.299827 | JUSTIN HOUGHTON | ADDRESS REDACTED | | | BTC 0.00001192339977810A<br>ETH 0.000446020954410068<br>XLM 0.36025172530831B | | | |
| 3.1.299828 | JUSTIN HOUELLEBECQ | ADDRESS REDACTED | | | CEL 8.30665317288Z3<br>XLM 259.2072209 | | | |
| 3.1.299829 | JUSTIN HOUSE | ADDRESS REDACTED | | | AAVE 0.01969698521119T1<br>BTC 0.00000071990281092I<br>CEL 1030.96018485092<br>DOT 0.249639140895225<br>ETH 5.20771371841S5<br>SNX 170.57095452857S<br>USDC 0.006252386003540663 | | | |
| 3.1.299830 | JUSTIN HOVER | ADDRESS REDACTED | | | ADA 0.75405738655519<br>BTC 0.54829249546296I9<br>DOT 0.02170206670164Z5<br>ETH 3.11422645627B9<br>GUSD 0.00951362286549038<br>LINK 0.03840561155863I68<br>MANA 0.05953480669461T<br>MATIC 1.01163072768471<br>SNX 0.21939085628574I<br>USDC 0.9103654096232199 | | | |
| 3.1.299831 | JUSTIN HRUSKA | ADDRESS REDACTED | | | AAVE 0.29235159119980T<br>ADA 33.266012808S453<br>BAT 13.92325433593Z5<br>BTC 0.0000186696406685Z1<br>EOS 0.0198662293360558<br>ETH 0.0000361563541911S3<br>LTC 0.00197866473044445<br>MATIC 0.22147709059455S3<br>SNX 0.27842114265951B<br>UNI 0.0036124274112921S<br>XLM 202.456926284A9 | | | |
| 3.1.299832 | JUSTIN HRYNCHUK | ADDRESS REDACTED | | | ETH 0.0000170905711750Z6<br>LINK 0.03467804244278Z1<br>USDC 0.0723605669027T | | | |
| 3.1.299833 | JUSTIN HSI | ADDRESS REDACTED | | | ADA 224.811557514I9<br>BTC 0.0007209731464634A2<br>COMP 0.036028341645031T<br>ETH 0.0272185355886266<br>LTC 9.9530067699611T<br>OMG 5.33799061873552<br>PAXG 5.1983753874344S<br>SOL 81.6247936321195<br>XLM 158.178357477S75 | | | BTC 1.1199965942092<br>ETH 0.00000060112457476S |
| 3.1.299834 | JUSTIN HUANG | ADDRESS REDACTED | | | BTC 0.00000522067328Z62<br>CEL 75.05333530732Z4<br>SGB 12.7978718604863<br>TCAD 18.53184511S824<br>USDT ERC20 113.698740457601<br>XLM 890.748336602998<br>XRP 82.9 | | | |
| 3.1.299835 | JUSTIN HUBBARD | ADDRESS REDACTED | | | BTC 0.000102789555808316<br>ETH 0.00160108687389Z6<br>MATIC 0.756565189296667 | | | BTC 0.00000006259043878 |
| 3.1.299836 | JUSTIN HUDGINS | ADDRESS REDACTED | | | BTC 0.000025183150591I63<br>DOT 0.00477494429770111<br>ETH 0.0001478932435Z1856<br>LTC 0.000934507285155423<br>MATIC 0.197180596256414<br>UNI 0.00164730444693655 | | | |
| 3.1.299837 | JUSTIN HUGGANS | ADDRESS REDACTED | | | AAVE 0.0012860910313043<br>AVAX 0.108926105231771<br>BTC 0.00022820374637283S<br>DOT 0.1095141804676B5<br>ETH 0.0000758533086629B9<br>KNC 0.001691991538B9237<br>LINK 0.1979384727616B44<br>LPT 0.0004<br>MANA 0.044075150734206B<br>MATIC 0.613173763294736<br>SOL 0.121283973136B3<br>USDC 3863.0203744761I<br>USDT ERC20 10.2390548197747 | | | |
| 3.1.299838 | JUSTIN HUGHES | ADDRESS REDACTED | | | BNB 0.09724109<br>CEL 28.3277289787044<br>OMG 0.000846694380869159<br>PAXG 0.00479727132153235<br>SNX 86.828<br>XRP 0.000009591616236I77 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299839 | JUSTIN HUGHES | ADDRESS REDACTED | | | 1INCH 2.00109381329999E-08<br>AAVE 0.0000000023491034<br>BCH 0.0000000000053246<br>BSV 0.00000000000646454<br>BTC 0.00000000001260560003<br>ETH 0.00000000000114591<br>GUSD 0.000085576946641897<br>LINK 0.000000000041360683<br>MATIC 0.000000042982003399<br>SUSHI 0.0000000067632161<br>UNI 0.000000000004511807<br>USDC 0.0000000030701556991<br>XLM 0.0000000005146903 | 1INCH 0.098074164512756<br>AAVE 0.0012262733257561<br>BCH 0.00000000644853388<br>BSV 0.000141090038533298<br>BTC 0.00000021727347250<br>ETH 0.000003854319949713<br>GUSD 0.100045060179562<br>LINK 0.00550618194016645<br>MATIC 1.02984098902279<br>SUSHI 0.0341750005139379<br>UNI 0.00781281723978885<br>USDC 0.056653857068428<br>XLM 49.3036414474027 | | |
| 3.1.299840 | JUSTIN HUGUET | ADDRESS REDACTED | | | ADA 0.2611071702923361<br>BTC 0.000000281680952191<br>DOT 0.009126526128244458<br>MATIC 0.07324281712020I<br>UNI 0.004956615449199823 | | | |
| 3.1.299841 | JUSTIN HUHN | ADDRESS REDACTED | | | BTC 0.05679495178214808<br>ETH 0.0005557453733967653<br>SNX 1.08574339689938 | | | |
| 3.1.299842 | JUSTIN HUMMELL | ADDRESS REDACTED | | | CEL 1.0880939524964 | | | |
| 3.1.299843 | JUSTIN HUMPHRIES | ADDRESS REDACTED | | | ADA 91.1278797277 14<br>BTC 0.001023057995039<br>DOT 4.96063238843668<br>MATIC 117.968829026047<br>XLM 25.6921976342386 | | | |
| 3.1.299844 | JUSTIN HUNG | ADDRESS REDACTED | | | BTC 0.000046592281806365<br>CEL 0.58188656751911<br>USDC 1.535805905019365 | | | |
| 3.1.299845 | JUSTIN HUNT | ADDRESS REDACTED | | | ADA 7.3860049244112<br>LTC 0.100032012118735<br>MATIC 97.1605730360033<br>USDC 49.271291756808<br>XLM 106.7527432007S<br>ZEC 0.0889036232512309 | | | |
| 3.1.299846 | JUSTIN HUNT | ADDRESS REDACTED | | | BTC 0.0000860317957297234<br>CEL 57.43444638442645<br>TGBP 116.860164597093 | | | |
| 3.1.299847 | JUSTIN HUNTER | ADDRESS REDACTED | | | AVAX 0.3270976390S066<br>BTC 0.00037645099100765 2<br>ETH 0.01719715565174B7<br>MATIC 59.1443633287054<br>USDC 0.244582985270049<br>USDT ERC20 0.0813138917926672<br>XLM 0.0066352787675I877 | | | |
| 3.1.299848 | JUSTIN HUNTS | ADDRESS REDACTED | | | BTC 0.00000000444430189 4<br>USDC 425.932608586818 | | AVAX 8.51581267 | |
| 3.1.299849 | JUSTIN HUTCHINS | ADDRESS REDACTED | | | ADA 255.032402255655<br>BTC 0.03316132652037 6<br>DOT 31.82131503 1191<br>MATIC 346.716330174967 | | | |
| 3.1.299850 | JUSTIN HUTCHISON | ADDRESS REDACTED | | | BAT 0.02298727581 70882<br>BTC 4.539891674709998-07<br>ETH 0.00025996603820102 | | | |
| 3.1.299851 | JUSTIN HUTCHISON | ADDRESS REDACTED | | | AAVE 0.00031937442133634 2<br>BTC 0.00000024596723637<br>COMP 0.00019953423182673<br>ETH 0.00013725448031459<br>MATIC 0.19073294261656<br>SNX 0.082337759137411 | | | |
| 3.1.299852 | JUSTIN HUYNH | ADDRESS REDACTED | | | ADA 5359.16480801946<br>BTC 0.062082935298B599 | | | |
| 3.1.299853 | JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | | | BNB 0.00000006531084656I<br>BTC 0.000001009023454917<br>BUSD 0.00288485<br>CEL 157.738611753765<br>MATIC 0.54182791853301S | | | |
| 3.1.299854 | JUSTIN IRELAND | ADDRESS REDACTED | | | BTC 2.7642165419592I<br>ETH 53.4697125194515<br>LINK 306.1.20287174495<br>MATIC 7483.126561196145 | | BTC 0.0000001 | |
| 3.1.299855 | JUSTIN ISKANDAR | ADDRESS REDACTED | | | BTC 0.006702038215438B5<br>USDC 209.1645347505193 | | BTC 0.00000086 | |
| 3.1.299856 | JUSTIN ISO | ADDRESS REDACTED | | | BTC 0.052899033209162B<br>ETH 2.76102643742525 | | | |
| 3.1.299857 | JUSTIN ISRAEL TEHRANI | ADDRESS REDACTED | | Yes | BTC 0.22729127116631 3<br>USDC 0.00133444745788077 | BTC 0.024372135654774B<br>USDC 0.000000885643304436 | BTC 0.463896596479471 | |
| 3.1.299858 | JUSTIN ISREAL | ADDRESS REDACTED | | | USDT ERC20 0.000421534591247523 | USDT ERC20 0.90586231829527G | | |
| 3.1.299859 | JUSTIN IULIANO | ADDRESS REDACTED | | | ADA 139.185258233684<br>BTC 0.1731470838555556<br>ETH 1.33587859600625 | | | |
| 3.1.299860 | JUSTIN IVY REA | ADDRESS REDACTED | | | BTC 0.000046619340820827<br>ETH 0.000102730107582266 | BTC 0.00000000910512717<br>ETH 0.15334239760640 3 | | |
| 3.1.299861 | JUSTIN J CHENG | ADDRESS REDACTED | | | BTC 0.308276174369459<br>CEL 132.923603854197<br>ETH 5.5307113662736 9<br>MCO4 0.021381456821 731<br>USDC 308.576760143857<br>XLM 3229.755137582 07 | | | |
| 3.1.299862 | JUSTIN J HARMON | ADDRESS REDACTED | | | BTC 0.106939794366306<br>GUSD 0.005066929054280 74<br>SOL 3.789653067301998-06 | | BTC 0.33<br>SOL 0.0000000009317984011 | |
| 3.1.299863 | JUSTIN J SELDERS | ADDRESS REDACTED | | | AVAX 0.0105534555263445<br>BTC 0.000001950853431259 | | | |
| 3.1.299864 | JUSTIN JACKIE | ADDRESS REDACTED | | | BTC 0.10707787599597<br>CEL 0.9520529919383 07<br>DOT 8.712769163 10203<br>ETH 0.419977506096632<br>LTC 1.022778848029 | | | |
| 3.1.299865 | JUSTIN JACKMAN | ADDRESS REDACTED | | | BTC 0.000035199801078392 | BTC 0.00000001513 1933638 | | |
| 3.1.299866 | JUSTIN JACKSON | ADDRESS REDACTED | | | BTC 0.00000720808031 6013<br>MATIC 0.15641723843453<br>USDC 0.090041223964257 | | | |
| 3.1.299867 | JUSTIN JACKSON | ADDRESS REDACTED | | | BTC 0.0000006605648847I<br>ETH 0.000000273807992166 | | | |
| 3.1.299868 | JUSTIN JACKSON | ADDRESS REDACTED | | | CEL 8.89224240991842 | | | |
| 3.1.299869 | JUSTIN JACKSON | ADDRESS REDACTED | | | USDC 0.035588488786I741 | | | |
| 3.1.299870 | JUSTIN JACOBSON | ADDRESS REDACTED | | | BTC 0.00320441264019341 | | | |
| 3.1.299871 | JUSTIN JAMES | ADDRESS REDACTED | | | BTC 0.000024577046723852<br>ETH 0.000003573779691 1728<br>USDC 0.0214306298502683 | | BTC 0.0000000022131757806<br>USDC 0.00000019499577087 2 | |
| 3.1.299872 | JUSTIN JAMES | ADDRESS REDACTED | | | ADA 1024.42121663725<br>BTC 0.010528828718B116<br>CEL 306.20607416459 9<br>ETH 0.30870617222112 2 | | | |
| 3.1.299873 | JUSTIN JAMES CASEY | ADDRESS REDACTED | | | BTC 0.00318807578431856<br>CEL 24.3513365621153<br>EOS 10.5205747430227<br>ETH 0.1372717024507S2<br>MCDA I 0.31727586829388b<br>USDC 498.342887316404<br>XLM 232.591199683S8 | | | |
| 3.1.299874 | JUSTIN JAMES COLLIER | ADDRESS REDACTED | | | BTC 0.00000125752507807S<br>SNX 162.805140214197<br>UNI 19.6338424453B4 | BTC 0.000000129090171718<br>UNI 7.0175 | | |
| 3.1.299875 | JUSTIN JAMES GUTKOWSKI | ADDRESS REDACTED | | | ADA 10131.5762382259<br>AVAX 101.775282010482<br>BTC 0.17975488223621I<br>DOT 63.3471430004B4<br>ETH 12.081480819086I<br>SOL 101.6270511577101 | AVAX 10.0656582581851<br>BTC 0.0012440596153367b | | |
| 3.1.299876 | JUSTIN JAMES MOE | ADDRESS REDACTED | | | LUNC 3.1358110184068b<br>XLM 515.671859400681 | | | |
| 3.1.299877 | JUSTIN JAMES NICHOLSON | ADDRESS REDACTED | | | BTC 0.00132835084791102<br>DOT 1001.11527835364<br>ETH 50.5208899796587<br>SOL 89.7294429716703 | ETH 3.3603<br>LTC 77.9313<br>MATIC 6491.483 | | |
| 3.1.299878 | JUSTIN JAMES PESOLA | ADDRESS REDACTED | | | SNX 0.416030729410661 | SNX 203.686890167127 | | |
| 3.1.299879 | JUSTIN JAMES THIRSK | ADDRESS REDACTED | | | USDC 0.002105490834408609 | | | |
| 3.1.299880 | JUSTIN JAMES WHEELER | ADDRESS REDACTED | | | ETH 0.00171850704926178 | | | |
| 3.1.299881 | JUSTIN JAMSSENS | ADDRESS REDACTED | | | LTC 0.000011867189033928<br>MATIC 0.20448824164466 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299882 | JUSTIN JAN MICHELS | ADDRESS REDACTED | | | BTC 0.00000046091438608 | | | |
| 3.1.299883 | JUSTIN JANG | ADDRESS REDACTED | | | BTC 0.00001053586960067<br>ETH 0.0019878375332701S<br>LINK 0.01370646967004999<br>MATIC 3.26361779357739<br>UNI 0.008233857S468047 | | | |
| 3.1.299884 | JUSTIN JANISCH | ADDRESS REDACTED | | | BTC 0.11642606540988<br>CEL 256.554253387056<br>MATIC 3.85689347878295<br>SOL 0.005311106950993S | | | |
| 3.1.299885 | JUSTIN JANSEN | ADDRESS REDACTED | | | BTC 5.90160233341099E-06<br>ETH 0.000057337211002623<br>MCDAI 0.03944094361064B3<br>UNI 0.00797015685252121<br>USDC 0.35438242509028S | BTC 0.00000001322107284<br>ETH 0.4061382726S51S6<br>USDC 0.008465605881574BS | | |
| 3.1.299886 | JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | | | ADA 154.919753096754<br>BCH 5.04787275933422<br>BTC 0.013956001794803B4<br>DOGE 0.1338608456755AB<br>ETC 37.5058647858658<br>LTC 10.0531175047193<br>MATIC 2682.85302071963 | DOGE 1002.43265999789 | | |
| 3.1.299887 | JUSTIN JASSAL | ADDRESS REDACTED | | | BTC 0.1098195292209638<br>ETH 1.28157158290474 | | | |
| 3.1.299888 | JUSTIN JATTAN | ADDRESS REDACTED | | | BCH 0.1482045373425S<br>BSV 0.14542350242092S<br>BTC 0.250366524510S81<br>ETH 1.9484904107552<br>MATIC 624.3156276753S<br>USDC 14541.6991359761 | | | |
| 3.1.299889 | JUSTIN JAYJOHN | ADDRESS REDACTED | | | ADA 1.12257858139108<br>BTC 0.00000008484515152S9<br>DOT 0.030000430191093S<br>ETH 0.00000148322477256 | ADA 0.00000005925388891S9<br>BTC 0.0000000032868402146<br>DOT 0.000000000029532781 | | |
| 3.1.299890 | JUSTIN JEFFERIES | ADDRESS REDACTED | | | BCH 1.16496545939352T<br>ETH 0.4321405917716B<br>MANA 6561.84999636333<br>UNI 43.4145225168948<br>USDC 7426.09441445567<br>XRP 2500.02052572751 | | | |
| 3.1.299891 | JUSTIN JEFFERY | ADDRESS REDACTED | | Yes | ADA 7621.203547<br>BNB 15.0995<br>BTC 0.165911118513674<br>CEL 32239.9699005393<br>DOT 16.6395014267<br>EOS 0.00009908894621343<br>LINK 243.12110032<br>LTC 39.380662826221<br>LUNC 57.11717<br>MANA 1180.57133722023<br>MATIC 12528.2658406925<br>SGB 1280.720161616<br>SNX 117.90988296<br>USDC 103260.467247938<br>USDT ERC20 0.00000039880306124T1<br>ZRX 450.737887300116 | | | BTC 1.53794585B7511 |
| 3.1.299892 | JUSTIN JEFFERY | ADDRESS REDACTED | | | ADA 8875.540223<br>BNB 13.25809457<br>BTC 3.35119654869547<br>CEL 27307.8064439143<br>DOT 208.60223619<br>ETH 107.630519755075<br>KNC 101.455516509304<br>LINK 313.51986378<br>LTC 39.9257853150181<br>MATIC 3495.69935691<br>SGB 965.32562059081<br>SNX 180.13151803<br>USDC 132.864669814218<br>XRP 2623.38315980055<br>XTZ 632.729483<br>ZRX 2136.02046483432 | | | |
| 3.1.299893 | JUSTIN JEFFREY BERGEN | ADDRESS REDACTED | | | BTC 0.023656295651094<br>ETH 0.01627497512621B29<br>USDC 5.1489362173729 | | | |
| 3.1.299894 | JUSTIN JENNINGS | ADDRESS REDACTED | | | ETH 0.000081838803245935<br>MATIC 1.00271465699454<br>XLM 40.019855914633 | | | |
| 3.1.299895 | JUSTIN JIMENEZ | ADDRESS REDACTED | | Yes | BTC 7.43595583595399E-06<br>ETH 0.000240005303944 0B<br>GUSD 0.960508313881132<br>MCDAI 0.21508000245 18604<br>USDC 0.49928466412114B | ETH 0.0000030725924000B68<br>USDC 257.384 | | BTC 0.09362051 28205122B |
| 3.1.299896 | JUSTIN JIMMO | ADDRESS REDACTED | | | BTC 0.019394169119322B<br>CEL 8.315731505412 | | | |
| 3.1.299897 | JUSTIN JOHN | ADDRESS REDACTED | | Yes | AVAX 14.9904535202463<br>BAT 0.0013282050402303<br>BTC 0.443274679775709<br>CEL 3.1551689253898<br>DASH 0.0029495466216207B<br>ETH 7.7006930043555 1<br>KNC 0.318913826523875<br>LINK 527.886178919281<br>MATIC 3374.443760B4138<br>SGB 110.470599775069<br>SNX 0.0492942S892362<br>UNI 460.554447775611<br>USDC 0.31560630222678T<br>USDT ERC20 0.0042320581541055<br>XRP 722.670643091233 | AVAX 1.19688809096349 | | BTC 0.552402719451004 |
| 3.1.299898 | JUSTIN JOHN | ADDRESS REDACTED | | | BTC 0.05781825262057T23<br>CEL 1.09404791406616 | | | |
| 3.1.299899 | JUSTIN JOHN | ADDRESS REDACTED | | | ADA 0.054310705463B751<br>BTC 4.393706481318990 06<br>ETH 0.000002150142058146<br>MATIC 1.19435730117937<br>SOL 55.328593778880 1<br>USDC 0.10991540618175 4 | SOL 5.15497<br>USDC 0.003 | | |
| 3.1.299900 | JUSTIN JOHN DAVID | ADDRESS REDACTED | | | BTC 5.22127261309927<br>CEL 62.9024627421737<br>COMP 8.6669025361815 4<br>DOT 21.8400419333327<br>ETH 50.6826789144B1<br>LTC 0.0283840634079S1<br>USDC 10164.7832476067<br>USDT ERC20 39.1239131060439<br>XLM 6649.57063750689 | | | |
| 3.1.299901 | JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | | | ADA 1760.22601313364<br>AVAX 5.67671955055101<br>BTC 0.31864859950657<br>DOT 34.224113756271 6<br>ETH 0.4012313174S7197<br>LINK 6.0114556944531<br>MATIC 1095.60730398848<br>USDC 0.2049206210993047 | ETH 0.20001864583752 9 | | |
| 3.1.299902 | JUSTIN JOHNSEN | ADDRESS REDACTED | | | BTC 0.1084988210757S<br>ETH 0.574880545703S2<br>LINK 50.11560367247281<br>MATIC 142.778641401782<br>SOL 5.20731288995542<br>UNI 10.16521614967B9<br>USDC 3546.99540349881 | LINK 3 | | |
| 3.1.299903 | JUSTIN JOHNSEN | ADDRESS REDACTED | | | ADA 1854.833191800618<br>AVAX 8.14649135371169<br>BTC 0.055145703162499<br>LUNC 11.10011953B8422<br>MATIC 525.6021096976545<br>SNX 457.415183867048<br>SOL 72.56123915027B<br>USDC 10162.8671301681<br>XLM 1204.26075181434 | AVAX 0.740969096237234 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299904 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.001174132527399<br>CEL 1.146188898700922<br>LTC 0.002740819997061<br>USDC 0.302016255191253 | | | |
| 3.1.299905 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000327186820436<br>ZEC 0.000047352301597195 | | | |
| 3.1.299906 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BAT 41.93762687485<br>BTC 0.00101663193399448<br>ETH 0.052849104348924<br>USDC 100.061964952248 | | | |
| 3.1.299907 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.134615730111443<br>USDC 1184.0397165168 | | | |
| 3.1.299908 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000078004539834<br>ETH 0.000003638080882595<br>KNC 0.003284231533291325<br>MATIC 0.015511010005975 | | | |
| 3.1.299909 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.114795373932597<br>CEL 1.116273116554529<br>ETH 8.114339447609074 | | | |
| 3.1.299910 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.004103234142272209 | BTC 0.012603494963079 | | |
| 3.1.299911 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 1.574812923371090E-06<br>COMP 0.000059013784691921 | | | |
| 3.1.299912 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000002856133263465<br>ETH 3.034115172202<br>MATIC 349.9845768911179<br>OMG 0.000952059038035182<br>USDC 0.154342997387559 | | | |
| 3.1.299913 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BCH 0.002337919820640529<br>BTC 0.000039424529083991<br>CEL 1.131209729001299<br>DASH 0.007278034774411339<br>LTC 0.012679602234948<br>USDC 498.558599949026 | BCH 0.00010148<br>LTC 0.00020099 | | |
| 3.1.299914 | JUSTIN JOHNSTON | ADDRESS REDACTED | | | BCH 0.047326561538913<br>BTC 0.000004614560549187<br>EOS 4.37546507209957<br>ETH 0.000043740114695015<br>SGB 112.47127581324<br>SOL 0.358680963771701<br>USDC 0.027396042538239<br>USDT ERC20 0.021543094782438<br>XLM 0.180590086832178<br>XRP 0.638817443051799<br>ZEC 0.000128300158882357 | USDT ERC20 23.838473753293<br>ZEC 0.000000008395273511 | | |
| 3.1.299915 | JUSTIN JONATHAN ST-JUSTE | ADDRESS REDACTED | | | BTC 0.069135051967171<br>CEL 94.248364804991<br>DOT 3.85748693<br>ETH 0.41639771 | | | |
| 3.1.299916 | JUSTIN JONES | ADDRESS REDACTED | | | BCH 2.000313110641474<br>BTC 0.438342859383146<br>MATIC 0.520179945311053 | BTC 0.0071636658663304 | | |
| 3.1.299917 | JUSTIN JONES | ADDRESS REDACTED | | | BTC 0.000000486095573967<br>ETH 0.000118577948002848<br>SNX 0.027722892155477 | | | |
| 3.1.299918 | JUSTIN JONES | ADDRESS REDACTED | | Yes | ADA 0.003320464239662<br>BTC 3.666547430309996-07<br>CEL 0.050015742626576<br>ETH 0.000542127679854786<br>MATIC 5.602564917335125<br>PAX 0.832846679060959<br>USDC 0.001472044054388565<br>USDT ERC20 0.042031538120586 | ADA 0.000000539978506964<br>BTC 0.000000075992661178<br>ETH 0.006589532386884<br>USDC 34.8000015623658<br>USDT ERC20 38.863378175682 | | BTC 0.246089440307465<br>ETH 23.678731515333889 |
| 3.1.299919 | JUSTIN JONES | ADDRESS REDACTED | | | BTC 0.000230836282740927 | | | |
| 3.1.299920 | JUSTIN JONES | ADDRESS REDACTED | | | BTC 8.60529965139990-07 | | | |
| 3.1.299921 | JUSTIN JONES | ADDRESS REDACTED | | | BTC 0.000000667166012681<br>DASH 0.002699137629423<br>ETH 0.004476395698686633<br>MATIC 3.90172957001618<br>USDC 9.271419801620545 | | | |
| 3.1.299922 | JUSTIN JONES | ADDRESS REDACTED | | | ADA 0.158250108882<br>BTC 0.000024095120104944<br>DOT 0.01894194924606604<br>ETH 0.00176614431856355 | | | |
| 3.1.299923 | JUSTIN JORDAN | ADDRESS REDACTED | | | ADA 1006.78113461833<br>BTC 0.067087971554786<br>ETH 1.79777692084629<br>LTC 0.00115497272778666<br>USDT ERC20 0.0075628195025847 | USDT ERC20 0.000000639552614283 | | |
| 3.1.299924 | JUSTIN JOSEPH | ADDRESS REDACTED | | | BTC 0.000048068630241923 | | | |
| 3.1.299925 | JUSTIN JOUBERT | ADDRESS REDACTED | | | CEL 7.591827558798805<br>ETH 0.123079 | | | |
| 3.1.299926 | JUSTIN JUARBE | ADDRESS REDACTED | | | ADA 0.127497599011239<br>BTC 0.000002135355490003<br>DOGE 0.545046064514401<br>ETH 0.000033982207972698<br>MATIC 0.179900231774147 | ADA 0.000000454518723607835<br>BTC 0.000000001281556805<br>DOGE 0.000000005303313063 | | |
| 3.1.299927 | JUSTIN JUDGE | ADDRESS REDACTED | | | ETH 0.005688189759541121 | | | |
| 3.1.299928 | JUSTIN JUGUM | ADDRESS REDACTED | | | XRP 0.000000857925429915 | | | |
| 3.1.299929 | JUSTIN JULIAN | ADDRESS REDACTED | | | ADA 35.8968431703163<br>BTC 0.001930779243644<br>XLM 996.262557491832 | | | |
| 3.1.299930 | JUSTIN JULIEN | ADDRESS REDACTED | | | DOT 10.97607853916631 | | | |
| 3.1.299931 | JUSTIN JULIUS KIRK | ADDRESS REDACTED | | | AAVE 5.151952505092<br>BTC 0.051471325360128<br>DOT 78.0438306074704<br>ETH 0.47720915204786<br>LINK 38.331307424189<br>LTC 0.001363540267650744<br>MANA 0.009878996829730087<br>MATIC 107.40851514366 | AAVE 1.728980383141157<br>BTC 0.02766292<br>ETH 0.186708766823013<br>LINK 31.728177486216 | | |
| 3.1.299932 | JUSTIN JUZWICK | ADDRESS REDACTED | | | ADA 0.001017692976960014<br>AVAX 0.000049140158375036<br>BTC 0.000120138458593041<br>DOT 0.000513417453692228<br>ETH 0.000008531176849354<br>GUSD 0.012363053813945<br>USDC 0.096192320783826 | ADA 0.000000440935138967<br>BTC 0.000000112943277966<br>DOT 0.000000108377402854<br>USDC 0.002978395126175 | | |
| 3.1.299933 | JUSTIN K PHAM | ADDRESS REDACTED | | | BTC 0.000111069451390112<br>SUSHI 9.703889758817154 | | | |
| 3.1.299934 | JUSTIN K SMITH | ADDRESS REDACTED | | | USDC 3396.44821501753 | | | |
| 3.1.299935 | JUSTIN K YANG | ADDRESS REDACTED | | | BCH 1.024299375349833<br>BSV 3.639909306603374<br>BTC 0.063729723674836<br>DOGE 1351.84235086616<br>DOT 4.516128250542499<br>ETC 56.121866093494949<br>ETH 1.085741912246097<br>LINK 11.372379421084<br>LTC 3.36593250863373<br>OMG 11.420142788694949<br>SOL 2.377770644497322<br>SUSHI 11.034111483499<br>UNI 3.62017389185558 | BTC 0.0013224714341701 | | |
| 3.1.299936 | JUSTIN KAISER | ADDRESS REDACTED | | | ETH 0.000001407915558714 | | | |
| 3.1.299937 | JUSTIN KAISER | ADDRESS REDACTED | | | BTC 1.041094325141594<br>ETH 20.923828480435 | | | |
| 3.1.299938 | JUSTIN KALKMAN | ADDRESS REDACTED | | | COMP 0.545498912519864<br>ETH 0.000136316332385234<br>USDC 0.046462629238769<br>ZEC 8.26454358193799-06 | LTC 0.50455<br>USDC 1.17964579289472 | | |
| 3.1.299939 | JUSTIN KAM | ADDRESS REDACTED | | | ETC 0.009063448021063<br>UNI 11.257606576024 | | | |
| 3.1.299940 | JUSTIN KAN JHAH MINN | ADDRESS REDACTED | | | CEL 0.046081732920694<br>ETH 0.001460259049955146 | | | |
| 3.1.299941 | JUSTIN KANESHIRO | ADDRESS REDACTED | | | BTC 0.000087647502928964<br>ETH 0.962285707377184<br>MATIC 190.127207764919 | | | |
| 3.1.299942 | JUSTIN KAPLAN | ADDRESS REDACTED | | | BTC 7.883320864699990-08<br>LINK 0.002398285649953342<br>SGB 66.833036142177619<br>USDC 0.027482931651927<br>XLM 0.001905315609185578<br>XRP 0.327764900702554 | | | |
| 3.1.299943 | JUSTIN KAPR | ADDRESS REDACTED | | | MATIC 1752.00013114894 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299944 | JUSTIN KARAYIANNOPOULOS | ADDRESS REDACTED | | | BTC 0.15131950201.0936<br>ETH 7.53350805829998<br>USDC 7.13657709640157 | | | |
| 3.1.299945 | JUSTIN KASEMAN | ADDRESS REDACTED | | | BTC 1.10506052649568<br>ETH 0.400254006179903 | BTC 0.23207775 | | |
| 3.1.299946 | JUSTIN KATS | ADDRESS REDACTED | | | BTC 0.005683655430886716<br>CEL 3.11540004356192<br>ETH 0.0090106788559717<br>LINK 7.05985063022052<br>SNX 5.65214972672539<br>UNI 0.0913549773098325<br>USDC 0.0389864181342677 | | | |
| 3.1.299947 | JUSTIN KATZ | ADDRESS REDACTED | | | BTC 0.0000004749414733B | | | |
| 3.1.299948 | JUSTIN KAY | ADDRESS REDACTED | | | BTC 0.0084449157292547Z | | | |
| 3.1.299949 | JUSTIN KEILLOR | ADDRESS REDACTED | | | XRP 0.000000371320071475<br>BTC 0.00142595289773009<br>CEL 0.15013841274275B<br>ETH 0.00002781080706144<br>USDC 4.66148904620968<br>XRP 0.0340377540083776 | | | |
| 3.1.299950 | JUSTIN KEITH STARR | ADDRESS REDACTED | | | ADA 0.00568097238758272<br>BTC 0.00099576882868236B<br>ETH 0.0243687260810895<br>LINK 0.0333739990131568<br>SOL 0.21294410589307 | BTC 0.00000000066970311B84<br>CEL 45.586406241B951<br>SOL 0.0000000030317840595 | | |
| 3.1.299951 | JUSTIN KELLER | ADDRESS REDACTED | | | BTC 1.05506030107999E-07<br>ETH 0.000061515754357682<br>USDC 0.00000991820950107B | BTC 0.00000019930354287A<br>USDC 0.0619403061038816 | | |
| 3.1.299952 | JUSTIN KELLEY | ADDRESS REDACTED | | | ADA 25.3738287672477<br>BTC 0.0076151243729695B5<br>DOT 23.46473676780B3<br>ETH 0.068078354768680S<br>LINK 0.00483541236383983<br>SOL 0.6072656747389B1<br>USDC 102.683298365152<br>XLM 251.25999437693 | | | |
| 3.1.299953 | JUSTIN KELLY | ADDRESS REDACTED | | | BTC 3.995216104265990.05<br>5GB 773.62863191354<br>USDC 0.01374859474695.09<br>XRP 40.4416617623071 | | | |
| 3.1.299954 | JUSTIN KELLY | ADDRESS REDACTED | | | BTC 0.00000212605340145Z<br>USDC 570.74662396406 | BTC 0.00000078 | | |
| 3.1.299955 | JUSTIN KELLY | ADDRESS REDACTED | | | BTC 0.00302603841581617<br>USDC 628.34682550379S | USDC 0.002 | | |
| 3.1.299956 | JUSTIN KELLY | ADDRESS REDACTED | | | BTC 0.00100062271722836<br>ETH 3.54857672900507 | | | |
| 3.1.299957 | JUSTIN KENDRICK | ADDRESS REDACTED | | | AVAX 0.0037579142109649<br>BTC 0.0013175872862115S<br>LINK 0.00514961995362259<br>LTC 0.00117005329641171<br>MATIC 0.0020171912143660<br>SNX 0.0005882552571120S<br>XLM 0.22026485016573 | LTC 0.00000000502446101A<br>MATIC 1.32055745917217<br>SNX 0.20370026208489Z<br>XLM 0.00000006713802780X | | |
| 3.1.299958 | JUSTIN KENEZ | ADDRESS REDACTED | | | DOT 0.0358707206272486<br>ETH 0.000001514S04314S45<br>LUNC 12.3034744552574 | | | |
| 3.1.299959 | JUSTIN KENNEDY | ADDRESS REDACTED | | | BTC 1.048493631S5468 | | | |
| 3.1.299960 | JUSTIN KENNEDY | ADDRESS REDACTED | | Yes | AVAX 3.1244415409085A<br>BTC 0.00014040929781380B<br>ETH 0.000000753070090086<br>GUSD 71.633033460B492<br>LINK 0.00419321389275S01<br>LTC 0.0000514552468L231<br>MATIC 43.9271162B71826<br>USDC 0.05011427026841S53 | AVAX 10.63737924261749<br>BTC 0.085076506271818<br>GUSD 27.16<br>LINK 2.66<br>LTC 0.0000003L381058006 | | LINK 176.617752164968 |
| 3.1.299961 | JUSTIN KENNEN | ADDRESS REDACTED | | | BAT 0.03143580278806508<br>BTC 0.000603042528210B7<br>ETH 0.0004476962675900A9<br>GUSD 0.1193800858494703<br>XLM 0.2147535156672A2 | | | |
| 3.1.299962 | JUSTIN KENNETH WILSON | ADDRESS REDACTED | | | ADA 71.90558278B4689<br>AVAX 2.0858226478662S9<br>BTC 0.00256347152921356<br>DOT 3.26742447252201<br>ETH 0.14013882453301<br>LINK 0.00255101888305129<br>MATIC 67.118210120050S<br>SOL 2.9593498452166<br>USDC 225.69924630703L | | | |
| 3.1.299963 | JUSTIN KENT | ADDRESS REDACTED | | | BTC 0.00054432429957800G<br>CEL 0.45793586599540A | | | |
| 3.1.299964 | JUSTIN KENT CANADA | ADDRESS REDACTED | | | AVAX 1.94561146559344<br>BTC 0.0264170455601427 | | | |
| 3.1.299965 | JUSTIN KERNS | ADDRESS REDACTED | | | ADA 0.04198710657413115<br>BAT 0.008672383880A291<br>BCH 0.00009212952580915<br>BTC 0.000027905564025123<br>COMP 0.0252544986690942<br>DASH 0.00022392967096769B<br>DOT 0.00242358204952628B<br>EOS 3.99098213774223<br>ETC 0.00003000665943457Z<br>ETH 0.00565009458808345S7<br>LINK 0.00058281344560869T<br>LTC 0.000266912637169723<br>SNX 0.01742360316013G<br>UMA 0.000258729526986206<br>XRP 0.00000063076720740T<br>ZRX 0.00853741581040774 | | | |
| 3.1.299966 | JUSTIN KERWOOD | ADDRESS REDACTED | | | ADA 0.933028264010576 | | | |
| 3.1.299967 | JUSTIN KESNER | ADDRESS REDACTED | | | MATIC 2.92303661564826 | | | |
| 3.1.299968 | JUSTIN KETTLE | ADDRESS REDACTED | | | BTC 0.01165726928753B5<br>DASH 0.388951989123407<br>GUSD 585.98909224919L<br>MATIC 375.117473761014<br>MCDAI 705.815746986431<br>PAXG 0.228885261621688<br>SNX 12.866230153742<br>USDC 1313.030906206B51<br>XLM 146.718568608988 | | | |
| 3.1.299969 | JUSTIN KEVIN SPICER | ADDRESS REDACTED | | | ADA 14.213241<br>BTC 0.00045762573486153A<br>CEL 0.761991671167343<br>ETH 0.008872101741096S4<br>SNX 2.212829223684B | | | |
| 3.1.299970 | JUSTIN KEYS | ADDRESS REDACTED | | | BTC 0.296078393593226<br>DOT 116.1480346036A3<br>ETH 0.001312001145358S<br>LUNC 15.691142596529T<br>MATIC 1264.87803449169<br>SNX 108.650150279091<br>SOL 33.08862500100D9<br>USDC 823.223760777775 | | | |
| 3.1.299971 | JUSTIN KHAKI | ADDRESS REDACTED | | | ADA 0.0128091260379828 | | | |
| 3.1.299972 | JUSTIN KIEFL | ADDRESS REDACTED | | | USDC 0.218857197247084 | | | |
| 3.1.299973 | JUSTIN KIHANO | ADDRESS REDACTED | | | ETH 0.000039513929767889 | | | |
| 3.1.299974 | JUSTIN KILIAN | ADDRESS REDACTED | | | ADA 8378.30214011242<br>BTC 0.954447625497704<br>ETH 7.93734822882972 | | | |
| 3.1.299975 | JUSTIN KIM | ADDRESS REDACTED | | | ADA 0.9904247239897.7J8<br>BTC 0.131443981187282<br>DOT 0.0823264872971S5<br>ETH 1.60698324977437<br>MATIC 1399.37054049568<br>USDC 0.910720582124255<br>USDT ERC20 0.179416312648401<br>XLM 0.0392141103346231 | | | |
| 3.1.299976 | JUSTIN KIM | ADDRESS REDACTED | | | ADA 408.14089355046<br>BTC 0.00000881160499778 | | | |
| 3.1.299977 | JUSTIN KIM | ADDRESS REDACTED | | | BTC 0.00000401809090024J6 | | | |
| 3.1.299978 | JUSTIN KIM BJORN DAGELE | ADDRESS REDACTED | | | BTC 0.068052058613058I | | | |
| 3.1.299979 | JUSTIN KINDSFATHER | ADDRESS REDACTED | | | USDT ERC20 0.163587747425445 | | | |

Debtor Name: Celsius Network LLC                                                                                                          Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.299980 | JUSTIN KING | ADDRESS REDACTED | | Yes | ADA 7527.98421104745<br>BNB 1.02948775679687<br>BTC 0.0602144908399178<br>CEL 19.7426331288333<br>DOT 0.294108161802867<br>ETH 0.204787246466611<br>KNC 202.103203370866<br>LINK 111.664155206919<br>LTC 4.34047704426186<br>MANA 384.509819229869<br>MATIC 1027.8570098474<br>SGB 485.411510250598<br>SNX 81.556816388294<br>UNI 49.636731053621<br>USDC 3.72968327482717<br>XLM 310.578078970873<br>XRP 5005.9645779239 | | | BTC 1.57090381175456<br>MATIC 4886.60440045669 |
| 3.1.299981 | JUSTIN KING | ADDRESS REDACTED | | | BTC 0.0404951941198872<br>ETH 0.000027842699134342<br>MATIC 104.430294963025<br>SNX 139.583069433111<br>USDC 1.290460839758 | | | |
| 3.1.299982 | JUSTIN KING | ADDRESS REDACTED | | | XTZ 25.4887961593708<br>DOT 0.187975942117022 | | | |
| 3.1.299983 | JUSTIN KINNEAR | ADDRESS REDACTED | | | ADA 4654.50333912188<br>BTC 0.0307089374597986<br>EOS 84.8226292219568<br>EOS 149.441825089364<br>ETH 4.14703376894022<br>XRP 2873.54132623746 | | | |
| 3.1.299984 | JUSTIN KINNUNEN | ADDRESS REDACTED | | | AAVE 0.000276228857851708<br>ADA 0.0754212303594858<br>BAT 0.00771704569658784<br>BNT 0.0110531245739957<br>BTC 0.000003399875647908<br>DOT 0.00251053623050452<br>EOS 0.0197826028574605<br>ETH 0.000001253285394027<br>LINK 0.00315177065998022<br>MATIC 0.13547473683783<br>SNX 0.0422399698576802<br>USDC 0.03327785744033102<br>XLM 0.4504963962324885 | | | |
| 3.1.299985 | JUSTIN KIRCHNER | ADDRESS REDACTED | | | ADA 0.23868673475389<br>BTC 0.000106706670419513 | | | |
| 3.1.299986 | JUSTIN KISER | ADDRESS REDACTED | | | AVAX 0.00443893592239938<br>BTC 0.000000192826796646<br>DOT 0.00676077946506382<br>ETH 0.0000650095317730008<br>SOL 0.00361200149912227 | | | |
| 3.1.299987 | JUSTIN KISER | ADDRESS REDACTED | | | BTC 0.000022609573876608 | | | |
| 3.1.299988 | JUSTIN KITCHKA | ADDRESS REDACTED | | | BTC 0.0001045613750937 | | | |
| 3.1.299989 | JUSTIN KLECKNER | ADDRESS REDACTED | | | MATIC 7.12062684077584 | | | |
| 3.1.299990 | JUSTIN KLEIN | ADDRESS REDACTED | | | BTC 0.473321329285792<br>ETH 0.13205921589924 | | | |
| 3.1.299991 | JUSTIN KLEIN | ADDRESS REDACTED | | | MCDAI 11.9009149884506<br>BTC 0.0000000606305574324<br>GUSD 0.00816081966777873<br>MATIC 0.00004085666136248 | GUSD 0.00259352707849091 | | |
| 3.1.299992 | JUSTIN KLEIN | ADDRESS REDACTED | | | BTC 0.0017684198786718 | | | |
| 3.1.299993 | JUSTIN KLEIN | ADDRESS REDACTED | | | ADA 5415.90939714452<br>BCH 4.07796361474585<br>BTC 0.622105774482965<br>ETH 5.15817916593787<br>LINK 50.5140351956968<br>MATIC 5763.05285958703<br>SOL 204.641373284349 | | | |
| 3.1.299994 | JUSTIN KLEINE | ADDRESS REDACTED | | | ADA 0.133939220386084<br>BTC 0.0297865190687504<br>CEL 0.0407589071162644<br>ETH 0.198928225676177<br>USDT ERC20 0.2995829366050858 | | | |
| 3.1.299995 | JUSTIN KLEVGAARD | ADDRESS REDACTED | | | BAT 0.523456609468159<br>ETH 0.000345034011457572<br>LINK 0.0248802488686306<br>PAX 0.546900263705993<br>ZRX 0.429323946750338 | | | |
| 3.1.299996 | JUSTIN KLIMEK | ADDRESS REDACTED | | | BTC 0.000006847998629163 | | | |
| 3.1.299997 | JUSTIN KLINE | ADDRESS REDACTED | | | BTC 0.7936381<br>CEL 2995.17336207523<br>ETH 4.0506825825786<br>MCDAI 30 | | | |
| 3.1.299998 | JUSTIN KLOSKY | ADDRESS REDACTED | | | BTC 0.00154902531075<br>MANA 0.556882168364981<br>MATIC 0.0258669094153343 | | | |
| 3.1.299999 | JUSTIN KLUVITSE | ADDRESS REDACTED | | | CEL 131.329579459506<br>LINK 12.769778 | | | |
| 3.1.300000 | JUSTIN KNEE | ADDRESS REDACTED | | | ADA 0.144727991959699<br>BTC 0.000112654980297319 | | | |
| 3.1.300001 | JUSTIN KNIGHT | ADDRESS REDACTED | | | BTC 0.000557115922829716 | | | |
| 3.1.300002 | JUSTIN KNIGHT | ADDRESS REDACTED | | | ETH 0.00000070370069093 | | | |
| 3.1.300003 | JUSTIN KNIGHT | ADDRESS REDACTED | | | BTC 0.000021529111583143<br>DOT 0.189913942701655<br>MATIC 4.02700720969999 | | | |
| 3.1.300004 | JUSTIN KOBLIK | ADDRESS REDACTED | | | ETH 0.0008756614056734 | | | |
| 3.1.300005 | JUSTIN KOCA | ADDRESS REDACTED | | | BTC 0.000018663218053039<br>ETH 0.000020321376086614<br>LINK 0.000301985685938301<br>MATIC 35.9544149691582 | | BTC 0.0000033758589361<br>ETH 0.00000686361768905<br>LINK 0.000027954526366442<br>MATIC 0.000846317227560384 | |
| 3.1.300006 | JUSTIN KOEHNEKE | ADDRESS REDACTED | | | ADA 0.00114423463798571<br>BTC 0.0000200155085095<br>DOT 0.0000037134533308 04<br>ETH 0.0000004301615153<br>MATIC 0.0009284385387425 | | ADA 1.57384885268974<br>BTC 0.000000370754643609<br>DOT 0.00233648572009002<br>ETH 0.000000635454417249<br>LINK 0.000000780580408226<br>XRP 0.021282 | |
| 3.1.300007 | JUSTIN KOH | ADDRESS REDACTED | | | CEL 1.0691302091106 | | | |
| 3.1.300008 | JUSTIN KOLICH | ADDRESS REDACTED | | | BTC 0.00000016454354244 | | | |
| 3.1.300009 | JUSTIN KOLWYCK | ADDRESS REDACTED | | | ETH 0.0186146868468003 | | | |
| 3.1.300010 | JUSTIN KOOK | ADDRESS REDACTED | | | ETH 0.0583667849749029<br>LTC 0.000310956917839295<br>USDC 0.0003400412971306<br>ETH 0.00160431050508116<br>USDC 0.0271465478058292<br>USDT ERC20 4.1582631414416488 | | | |
| 3.1.300011 | JUSTIN KORSAK | ADDRESS REDACTED | | | ADA 1016.40057330427<br>BTC 0.00143126376863351<br>ETH 0.80433760454495<br>MATIC 30.4157961453245 | | ETH 0.000000184445860191 | |
| 3.1.300012 | JUSTIN KOSOW | ADDRESS REDACTED | | | BTC 0.0398082347670616 | | | |
| 3.1.300013 | JUSTIN KOSTELECKY | ADDRESS REDACTED | | | BTC 0.0585028370999906 06<br>CEL 0.246274945989147<br>ETH 0.2363603812430662 | | | |
| 3.1.300014 | JUSTIN KOZAK | ADDRESS REDACTED | | | ADA 1.91319918421582<br>BTC 0.00007089472853 5686<br>DOT 0.144527679182286<br>ETH 0.0035780590362758<br>LINK 0.1503411831561<br>MATIC 5.6093937799805<br>SNX 0.0140862127411204<br>SUSHI 0.070679454513602<br>USDC 12.288659820388<br>ZRX 0.004253162341231166 | | ADA 0.000000537495028604<br>BTC 0.00000058722215237<br>DOT 0.000000184202733659<br>ETH 0.000000876416290743<br>LINK 0.000000088048695258<br>MATIC 0.00000007211933614<br>SNX 0.000000777311735183<br>SUSHI 0.00000051050386932<br>USDC 0.002234212284173956<br>ZRX 0.000000872469331184 | |
| 3.1.300015 | JUSTIN KRAINIS | ADDRESS REDACTED | | | BTC 0.00360942020718497<br>CEL 3566.76073714972<br>DOT 1195.16279805056<br>ETH 0.0319064665978001<br>SNX 955.163144493831<br>XLM 12.9720069405466 | | | |
| 3.1.300016 | JUSTIN KRAMPOTICH | ADDRESS REDACTED | | | MATIC 3.19792955565725 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300017 | JUSTIN KRIZAK | ADDRESS REDACTED | | | AVAX 2.023765723D8445<br>BTC 0.019979529518834<br>CEL 4.0008835875.7086<br>DOT 10.2768201855672<br>ETH 0.159150902579028<br>MATIC 118.174906857008 | | | |
| 3.1.300018 | JUSTIN KRUPA | ADDRESS REDACTED | | Yes | ADA 0.143183223294083<br>BTC 0.0175285383201258<br>ETH 0.0003157148143978945<br>USDC 0.718451932025196 | ADA 60.7391834250768 | | ADA 2038.40425114089 |
| 3.1.300019 | JUSTIN KRUSE | ADDRESS REDACTED | | | BTC 2.436188845400651<br>ETH 51.80725821028669<br>USDC 0.165495998720231 | USDC 104.057747982386 | | |
| 3.1.300020 | JUSTIN KUROPAS | ADDRESS REDACTED | | | BTC 0.000534420441486138<br>DOT 1.1358723688001<br>ETH 0.023539026236646 | | | |
| 3.1.300021 | JUSTIN KURUVILLA | ADDRESS REDACTED | | | BTC 0.000000000410779718<br>CEL 4.660708525825881 | | | |
| 3.1.300022 | JUSTIN KWAN | ADDRESS REDACTED | | | ADA 164.390745995408<br>BTC 0.0002515721170054119<br>CEL 620.926026146073<br>ETH 0.00592689471992437<br>UNI 0.146005192440954<br>USDC 237.644666185217 | BTC 0.00000003594472339<br>UNI 285.092625284682<br>USDC 0.000000632295441511 | | |
| 3.1.300023 | JUSTIN KWOK | ADDRESS REDACTED | | | BTC 0.045459956402156<br>MATIC 182.423504326444 | | | |
| 3.1.300024 | JUSTIN KWON | ADDRESS REDACTED | | | BTC 0.000000684877360207<br>CEL 0.000637272933945288<br>ETH 0.000000925086134611<br>USDC 0.008651142793251 | | | |
| 3.1.300025 | JUSTIN KWONG | ADDRESS REDACTED | | | BTC 0.000623316754948853<br>LINK 0.00775916461372275 | | | |
| 3.1.300026 | JUSTIN L FERRARO | ADDRESS REDACTED | | | BTC 2.0255296480484<br>ETH 5.645714039466990E-06 | | | |
| 3.1.300027 | JUSTIN L J FELTER | ADDRESS REDACTED | | | ETH 0.00153893031178711 | | | |
| 3.1.300028 | JUSTIN LABATTE | ADDRESS REDACTED | | | BTC 0.0000380701286267337<br>USDC 0.095501268002786 | BTC 0.000000080626253366<br>USDC 0.000379059843141755 | | |
| 3.1.300029 | JUSTIN LABAW - RIVERS | ADDRESS REDACTED | | | ADA 1.01923818518257<br>BTC 0.000060966629069649<br>DOT 0.08384442703645542<br>ETH 0.00078441420626760676<br>LINK 0.0127155913177019<br>MATIC 2.213170200006043<br>USDC 0.063867491453143459<br>XRP 0.144152 | | | |
| 3.1.300030 | JUSTIN LACOUR | ADDRESS REDACTED | | | ADA 0.0578388466393428<br>BAT 0.094046573767188<br>BTC 0.11522519438<br>CEL 125.541318944214<br>EOS 0.020116802744799<br>ETH 0.612573200367151<br>LTC 0.00623558468918481<br>MATIC 10640.763414838S<br>SGB 377.680784315804<br>SNX 123.604772935106<br>XLM 0.0594818545783219<br>XRP 0.000000470737904057 | ADA 0.000000180448822846<br>BTC 0.00118232 | | |
| 3.1.300031 | JUSTIN LACY | ADDRESS REDACTED | | | DOT 0.000000000003830662<br>MATIC 0.132937902766974 | | | |
| 3.1.300032 | JUSTIN LADSON | ADDRESS REDACTED | | | BTC 0.0162128457459392 | | | |
| 3.1.300033 | JUSTIN LAFERRIERE | ADDRESS REDACTED | | | BTC 0.016605736861849<br>ETC 1.41865241264872<br>XLM 355.867638951085 | ETC 0.100021917970109 | | |
| 3.1.300034 | JUSTIN LAHOOD | ADDRESS REDACTED | | | BTC 0.000678276489906712<br>ETH 1.20011521763684 | BTC 0.00235813 | | |
| 3.1.300035 | JUSTIN LAM | ADDRESS REDACTED | | | BTC 0.00116055604089786<br>USDC 15457.9869118624 | | | |
| 3.1.300036 | JUSTIN LAM | ADDRESS REDACTED | | | CEL 1.034415179100714 | | | |
| 3.1.300037 | JUSTIN LAM | ADDRESS REDACTED | | | BTC 0.00357000834380375<br>CEL 13.6573974717267<br>DOT 5.97860157794579<br>ETH 0.124012600560927 | | | |
| 3.1.300038 | JUSTIN LAM | ADDRESS REDACTED | | | ADA 0.09854802827293157<br>BTC 0.0000324069648545715<br>DOT 0.0375403087528879<br>ETH 6.08515905407919E-05<br>USDT ERC20 0.570871667415925 | | | |
| 3.1.300039 | JUSTIN LAM | ADDRESS REDACTED | | | BTC 0.00133668757052928<br>CEL 0.824839595015008<br>SGB 960.565625837935<br>USDC 40398.858806564<br>XRP 0.768930023866611 | | | |
| 3.1.300040 | JUSTIN LAM | ADDRESS REDACTED | | | BTC 0.0128238163981879 | BTC 0.00261267 | | |
| 3.1.300041 | JUSTIN LAM | ADDRESS REDACTED | | | CEL 0.293580498910072 | | | |
| 3.1.300042 | JUSTIN LAM | ADDRESS REDACTED | | | BTC 0.00055906526288208 | | | |
| 3.1.300043 | JUSTIN LANCASTER | ADDRESS REDACTED | | | ETH 0.000251608969893404 | | | |
| 3.1.300044 | JUSTIN LANDMAN | ADDRESS REDACTED | | | DOT 148.211689440454<br>AAVE 1.97720974074122<br>BTC 0.08160607460762343<br>ETH 0.875343128909566<br>LINK 17.0963718917921<br>MATIC 525.329407743727<br>SNX 33.1413079445907 | | | |
| 3.1.300045 | JUSTIN LANGER | ADDRESS REDACTED | | | BTC 0.00119927488075311<br>XRP 7210.467735 | | | |
| 3.1.300046 | JUSTIN LANGLOIS | ADDRESS REDACTED | | | ETH 0.000182620535752582 | | | |
| 3.1.300047 | JUSTIN LANTZ | ADDRESS REDACTED | | | ADA 0.897323825090131<br>BTC 0.00771036444706381<br>DOT 18.1867604695084<br>ETH 0.998266097316506<br>LINK 0.15205793990653<br>MATIC 1725.88320534614<br>USDC 0.010239888209691 | | | |
| 3.1.300048 | JUSTIN LAPIER | ADDRESS REDACTED | | | BTC 0.0000030705172086Ь<br>ETH 0.0045473269934174<br>MATIC 5.73193033662387<br>MCDAI 31.8448455676885<br>UNI 0.172027986902276 | | | |
| 3.1.300049 | JUSTIN LAUVER | ADDRESS REDACTED | | | ADA 688.603213476696<br>BTC 0.0161498173245019<br>USDC 18193.6714257474 | | | |
| 3.1.300050 | JUSTIN LAVIGNE | ADDRESS REDACTED | | | BTC 0.0000811661096582Ь11<br>BUSD 178.558356318915<br>CEL 185.10332321683У<br>ETH 0.00113922143311199<br>LINK 5.40064610453919<br>LTC 0.44278944965614Ь<br>MATIC 1.70478710092933<br>USDC 0.00086495333450624Ь | | | |
| 3.1.300051 | JUSTIN LAVOIE | ADDRESS REDACTED | | | BTC 0.116715125986Ь21 | | | |
| 3.1.300052 | JUSTIN LAWSON | ADDRESS REDACTED | | | BTC 0.00000070744966657<br>USDC 10397.7657725366 | | | |
| 3.1.300053 | JUSTIN LE | ADDRESS REDACTED | | Yes | BTC 0.00009300236752803<br>ETH 4.9146889982904<br>USDC 286.127883010588 | BTC 0.39708873655581 | | |
| 3.1.300054 | JUSTIN LE | ADDRESS REDACTED | | | BTC 0.00105544085426437<br>ETH 0.235030476207395 | | | |
| 3.1.300055 | JUSTIN LE LUU | ADDRESS REDACTED | | | BTC 0.069450037158429<br>ETH 0.018597049340Y1 | | | |
| 3.1.300056 | JUSTIN LEAN | ADDRESS REDACTED | | | CEL 0.086652546543995 | | | |
| 3.1.300057 | JUSTIN LEAVENS | ADDRESS REDACTED | | | BTC 0.10071013059756Ь | | | |
| 3.1.300058 | JUSTIN LECOMTE | ADDRESS REDACTED | | | CEL 1.119253074456568 | | | |
| 3.1.300059 | JUSTIN LECUS | ADDRESS REDACTED | | | BTC 0.045491159452513Ь4<br>BUSD 1.50299080933025<br>MCDAI 42.36681687956З<br>USDC 3.637391953614444 | BTC 0.405774533757986Ь4 | | |
| 3.1.300060 | JUSTIN LEDBETTER | ADDRESS REDACTED | | | BTC 2.382679893770991Е-06<br>ETH 0.0006961933474333Ь25<br>USDC 0.024043035521063Ь29 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg | Doc 974-1 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Part 2 | Pg 2257 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300061 | JUSTIN LEE | ADDRESS REDACTED | | | ADA 218.91671634933<br>BNB 1.587319085176917<br>BTC 0.11970528244196<br>CEL 1607.34139948018<br>ETH 2.72584256005305<br>LTC 2.03871905<br>MATIC 298.79<br>MCDAI 30<br>USDC 30<br>USDT ERC20 3315.175798 | | | |
| 3.1.300062 | JUSTIN LEE | ADDRESS REDACTED | | | ADA 15.609029406035B<br>BTC 1.085372883709796-05<br>DOT 28.58510816443664<br>ETH 0.247937024875166<br>LINK 0.01099490716088374<br>MATIC 0.02550867515567<br>SNX 0.04266710995697557<br>USDC 0.370613420578639 | | | |
| 3.1.300063 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.00138746711191546<br>ETH 1.77022527765947 | | | |
| 3.1.300064 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.0285015135270667 | BTC 0.0258391 | | |
| 3.1.300065 | JUSTIN LEE | ADDRESS REDACTED | | | ETH 0.189878069718141 | | | |
| 3.1.300066 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.218348154151054 | | | |
| 3.1.300067 | JUSTIN LEE | ADDRESS REDACTED | | | ETH 0.00142118321045053<br>BAT 0.187840161111479<br>BSV 0.000221354700B5206<br>BTC 0.25158199580B74<br>DOT 110.765319526998<br>ETH 0.60303744647242<br>MATIC 0.00516830373514703<br>SNX 0.047301353074386B<br>SOL 37.1593831507069<br>UNI 41.151293225680D<br>USDC 0.00633418280567078<br>XLM 0.12277719027584<br>XRP 0.788063072687164 | | | |
| 3.1.300068 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.00000002103747993<br>ETH 0.00000051421868421<br>GUSD 0.00325969712882951<br>USDC 0.00151369301445<br>XLM 0.00003530516573841 | BTC 0.00000009191131987<br>GUSD 0.02920935379060J09<br>USDC 0.000924689572815711<br>XLM 0.0337823993073038 | | |
| 3.1.300069 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.000397609300267J3<br>CEL 1.0915143680J8938<br>ETH 0.00602160353636563<br>OMG 0.445819995380212<br>USDC 32.84830098096568 | | | |
| 3.1.300070 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.00002513895992366 | | | |
| 3.1.300071 | JUSTIN LEE | ADDRESS REDACTED | | | ADA 134.30427343541Z<br>BTC 0.01123651271875Z9<br>DOT 0.012466345564103Z<br>ETH 0.23053029029JD01<br>LINK 0.00677171050516485<br>MATIC 0.2361742429698J8<br>MCDAI 1.36553303437611<br>USDC 716.140215483778 | | | |
| 3.1.300072 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.29034411914350J4<br>ETH 1.60959385806226 | | | |
| 3.1.300073 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.00000000756831040J7<br>CEL 0.17503357911D181 | | | |
| 3.1.300074 | JUSTIN LEE BALTIZ | ADDRESS REDACTED | | | BCH 17.860937480352S<br>BSV 0.52518275<br>BTC 1.04058703284481<br>CEL 1807.38674603737<br>USDC 52256.9215172401 | USDC 24989.596768 | | |
| 3.1.300075 | JUSTIN LEE COOK | ADDRESS REDACTED | | Yes | ADA 0.17566834934528<br>BTC 0.00085884951495S011<br>CEL 280.129310299844<br>ETH 19.2215053351034<br>MATIC 0.009430013508458B7<br>USDC 3465.12627989938<br>ZEC 0.00000093266601S597 | BTC 0.0289146042561344 | | BTC 1.00689996179174 |
| 3.1.300076 | JUSTIN LEE EDWARD MCDONALD | ADDRESS REDACTED | | | BTC 0.000000005117615001<br>CEL 5.108308014001345<br>USDT ERC20 0.00000003305098234 | | | |
| 3.1.300077 | JUSTIN LEE HENSON | ADDRESS REDACTED | | | BTC 0.01226371186947D9 | | | |
| 3.1.300078 | JUSTIN LEE JIA YAO | ADDRESS REDACTED | | | BTC 0.00079868502163J336 | | | |
| 3.1.300079 | JUSTIN LEE RICHARDSON | ADDRESS REDACTED | | | ADA 1647.47237360282<br>DOT 23.94483458087J9<br>ETH 0.29428242424287J99<br>LINK 135.073166486371<br>MATIC 844.169445425545<br>SNX 174.800591355941<br>SOL 14.9958769123303 | | | |
| 3.1.300080 | JUSTIN LEE YOCUM | ADDRESS REDACTED | | | BTC 0.7084425593995Z6<br>ETH 47.0498907376772<br>ETH 3.022482571283J94<br>USDC 657.975783272538 | | | |
| 3.1.300081 | JUSTIN LEES | ADDRESS REDACTED | | | CEL 1.12308110517887 | | | |
| 3.1.300082 | JUSTIN LEESON | ADDRESS REDACTED | | | BTC 0.0185137893079742 | BTC 0.00696975 | | |
| 3.1.300083 | JUSTIN LEIDEL | ADDRESS REDACTED | | | ETH 0.0082438612841241706<br>BTC 0.00011743316798053 | | | |
| 3.1.300084 | JUSTIN LEIGH TERENCE MANNERS | ADDRESS REDACTED | | | ETH 0.00368778260S8598<br>BNB 0.0045887 | | | |
| 3.1.300085 | JUSTIN LEMESURIER | ADDRESS REDACTED | | | CEL 6.670167215Z2685 | | | |
| 3.1.300086 | JUSTIN LEMOINE | ADDRESS REDACTED | | | AAVE 0.002134951702J1702<br>AVAX 0.006083623062489Z5<br>BTC 4.963554408949990-07<br>ETH 1.76635978276S481<br>LINK 0.01098454121848<br>MATIC 710.33167188970J1<br>SNX 0.006634619957638991<br>UNI 0.0127576742951452<br>USDC 0.00784423321636946 | MATIC 776.087815 | | |
| 3.1.300087 | JUSTIN LENEHAN | ADDRESS REDACTED | | | BTC 0.000059549069590541 | | | |
| 3.1.300088 | JUSTIN LENHART | ADDRESS REDACTED | | | AAVE 0.006192406938115Z7<br>CEL 0.161792182093036<br>COMP 0.00562219373841041<br>DASH 0.00820762058835808<br>DOT 0.0263453371203436<br>ETC 9.630916662965J7<br>ETH 0.74357847499572G<br>KNC 0.0387869968963753<br>MANA 0.04532007230180J3<br>MATIC 361.95960272011J9<br>SNX 3.295500880116921<br>UNI 0.07586241225045D8<br>ZEC 0.00420193837569499<br>ZRX 437.842226718725 | CEL 141.554921683552 | | |
| 3.1.300089 | JUSTIN LENZO | ADDRESS REDACTED | | | ETH 0.530630904151346 | | | |
| 3.1.300090 | JUSTIN LEONG | ADDRESS REDACTED | | | CEL 6.558869069994J | | | |
| 3.1.300091 | JUSTIN LEOPARD | ADDRESS REDACTED | | | BTC 0.0011107115588134<br>MATIC 226.510687449215 | | | |
| 3.1.300092 | JUSTIN LESTINGI | ADDRESS REDACTED | | | BCH 0.00011116503433158Z<br>BTC 8.98091966479999E-08 | | | |
| 3.1.300093 | JUSTIN LEUNG | ADDRESS REDACTED | | | ETH 0.0147403213210D2<br>USDC 1043.19254747641 | | | |
| 3.1.300094 | JUSTIN LEVINE | ADDRESS REDACTED | | | BTC 20.0516756443219<br>CEL 1.04026332394788<br>GUSD 0.27908186780699Z4<br>MCDAI 42.3653240048259 | | | |
| 3.1.300095 | JUSTIN LEVINE | ADDRESS REDACTED | | | ADA 971.491362967435<br>BTC 0.03550973105369J12<br>DOT 6.34170935985278<br>ETH 0.40118848917590S4<br>LINK 3.756277314911395<br>MATIC 75.1147423431977 | | | |
| 3.1.300096 | JUSTIN LEVY | ADDRESS REDACTED | | | BCH 0.23424749434603J1<br>CEL 0.00096882543021040S<br>COMP 0.03916932058761S<br>XLM 19.7731621073996 | | | |
| 3.1.300097 | JUSTIN LEW | ADDRESS REDACTED | | | BTC 0.01191962690945J16<br>CEL 1416.95783616436<br>ETH 24.99854032098 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300098 | JUSTIN LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.00108642944031514<br>ETH 0.0000007705620008507<br>MCDAI 30 | | | |
| 3.1.300099 | JUSTIN LI | ADDRESS REDACTED | | | CEL 0.474977512451718 | | | |
| 3.1.300100 | JUSTIN LIANGWEI XIAO | ADDRESS REDACTED | | | | BTC 0.0017543244096983<br>GUSD 400 | | |
| 3.1.300101 | JUSTIN LIAO | ADDRESS REDACTED | | | BTC 0.000018411804873402<br>CEL 0.49777343479094<br>ETH 0.00292189428080208<br>MCDAI 146.353051332245<br>USDC 365.438270103043<br>USDT ERC20 164.72275927886<br>XLM 377.430099864296 | BTC 0.000000002201814886<br>USDC 121.6608 | | |
| 3.1.300102 | JUSTIN LICKMAN | ADDRESS REDACTED | | | LTC 0.00221540718263719<br>USDT ERC20 0.15914623348774 | LTC 0.00000001409153034 | | |
| 3.1.300103 | JUSTIN LIM | ADDRESS REDACTED | | | BTC 0.000043978392562774<br>CEL 10.143291972071<br>ETH 0.00173663628769444 | | | |
| 3.1.300104 | JUSTIN LIM | ADDRESS REDACTED | | | CEL 1.09560300998105<br>TUSD 0.754576686658842 | | | |
| 3.1.300105 | JUSTIN LIM | ADDRESS REDACTED | | | XRP 0.000221584989580497 | | | |
| 3.1.300106 | JUSTIN LIM | ADDRESS REDACTED | | | | BAT 0.0210033676801907<br>BTC 0.000000316748303849<br>ETH 0.0000005997163340819<br>GUSD 0.0152901304564472<br>USDC 0.144141849769781<br>XLM 0.33231484540293<br>ZEC 0.00012216476543363 | | |
| 3.1.300107 | JUSTIN LIM | ADDRESS REDACTED | | | BTC 0.00000073281663642<br>DOT 0.00824721423943689<br>XRP 0.0247353845322883 | | | |
| 3.1.300108 | JUSTIN LIN | ADDRESS REDACTED | | | AVAX 14.969399379624<br>BTC 0.062756381031517<br>DOT 43.3486182999246<br>ETH 0.83422333733409<br>MATIC 2152.53659329899<br>USDC 5.46031142588006 | | | |
| 3.1.300109 | JUSTIN LIN | ADDRESS REDACTED | | | AVAX 2.7034952816024<br>BTC 0.070675874607717<br>ETH 1.83794786239786<br>USDC 216.693124569314<br>XLM 0.0173102698246147 | | | |
| 3.1.300110 | JUSTIN LIND | ADDRESS REDACTED | | | BTC 0.000039909406622159<br>ETH 0.000012960665523364 | | | |
| 3.1.300111 | JUSTIN LITTON | ADDRESS REDACTED | | Yes | BTC 0.0000707901501190S4<br>CEL 0.118483587986345<br>ETH 0.00000009158764884<br>LINK 0.00362389517718495<br>MATIC 0.80472979421438<br>MCDAI 5.85328321873487<br>USDC 0.0200842003601S9413<br>XLM 0.22678990043302<br>XRP 0.00000038428234384 | BTC 0.0276191846886713 | | BTC 0.0885194410723138 |
| 3.1.300112 | JUSTIN LIU | ADDRESS REDACTED | | | DOT 1.17897840889124<br>ETH 0.0507849133444716<br>LINK 0.190671884830357<br>SNX 0.00475739665313136<br>USDC 26.2855089817631 | | | |
| 3.1.300113 | JUSTIN LIU | ADDRESS REDACTED | | | ADA 2001.83449429981<br>BNB 1.56337210534063<br>BTC 0.000914280972908769<br>CEL 46.074926382637<br>LUNC 5.01417891680053 | | | |
| 3.1.300114 | JUSTIN LLENAS | ADDRESS REDACTED | | | BTC 0.126108185172962<br>ETH 0.7368463356081812 | | | |
| 3.1.300115 | JUSTIN LLOYD | ADDRESS REDACTED | | | SNX 75.1233342987103<br>ADA 2939.38802867148<br>BCH 1.06081414484867<br>BTC 0.00897004196027408<br>ETC 1.2478607553308<br>MATIC 81.49814305994464 | | | |
| 3.1.300116 | JUSTIN LO | ADDRESS REDACTED | | | ADA 1078.68352047738<br>BNB 0.053912019454928<br>BTC 0.000000494505729S<br>CEL 5104.0345959435<br>MATIC 3717.72429272958<br>SNX 138.211175407703<br>USDT ERC20 50.970045 | | | |
| 3.1.300117 | JUSTIN LOBO | ADDRESS REDACTED | | | BTC 0.0000035454522241659<br>ETH 0.0000427120656102S1<br>XRP 0.021231084597603? | | | |
| 3.1.300118 | JUSTIN LOCH | ADDRESS REDACTED | | | ZRX 64.5355452590964 | | | |
| 3.1.300119 | JUSTIN LOCKLEAR | ADDRESS REDACTED | | | BTC 0.00338337009463765 | | | |
| 3.1.300120 | JUSTIN LOCKWOOD | ADDRESS REDACTED | | | ETH 0.3501392861997135 | | | |
| 3.1.300121 | JUSTIN LOGAN MARTIN | ADDRESS REDACTED | | | ADA 276.11656374220S<br>BTC 0.00604141973952018<br>ETH 5.12835046976632<br>LINK 0.063521067242S069<br>MATIC 3.45872012426822<br>MCDAI 0.0413277789078415 | BTC 0.00000009933307554<br>MCDAI 84.29807 | | |
| 3.1.300122 | JUSTIN LOK | ADDRESS REDACTED | | | BTC 0.00000010249880396<br>ETH 5.54171782889595<br>UNI 0.0057939586702848? | | | |
| 3.1.300123 | JUSTIN LOMBA | ADDRESS REDACTED | | | ADA 76.327128345419<br>BAT 46.843686935841<br>DOT 1.25994452249741<br>MATIC 237.549524495422 | | | |
| 3.1.300124 | JUSTIN LOOMIS | ADDRESS REDACTED | | | BTC 0.000015598122152541<br>ETH 0.000052846853907928<br>XLM 0.32431225449319 | | | |
| 3.1.300125 | JUSTIN LOONEY | ADDRESS REDACTED | | | ADA 967.773129662272<br>BTC 0.293641037754138<br>DASH 0.176408277085171<br>ETH 4.4329005109498<br>LTC 10.4624830690755<br>MATIC 979.515619512926<br>XLM 958.397888314576 | | | |
| 3.1.300126 | JUSTIN LOPEZ | ADDRESS REDACTED | | | XLM 6.1562.67414S4033 | | | |
| 3.1.300127 | JUSTIN LOPEZ | ADDRESS REDACTED | | Yes | ADA 1.28911106309289<br>BTC 0.153003775454479<br>CEL 136.911968880742<br>ETH 0.000300246357993458<br>LUNC 14.3275780485284<br>MATIC 217.094441564608<br>SOL 34.218237070993 | | | ADA 3316.47093243283 |
| 3.1.300128 | JUSTIN LOPEZ | ADDRESS REDACTED | | | ADA 0.0060993723604623S9<br>BTC 0.0000007S2854693333<br>ETH 0.0026042255304781S4<br>ETH 0.00000048571503887S7<br>MATIC 0.00468396389609115<br>SNX 0.0034807098722102S | | | |
| 3.1.300129 | JUSTIN LOPEZ | ADDRESS REDACTED | | Yes | ETH 0.2189100664685S8<br>USDC 103.377934616747<br>XLM 1.632813591747228 | | | BTC 0.38016214280821S |
| 3.1.300130 | JUSTIN LOSEFSKY | ADDRESS REDACTED | | | AAVE 0.000000186985867441<br>BTC 0.304725573459501<br>COMP 0.00001016900646358S2<br>LINK 0.00355875642550298<br>MATIC 0.01915162115965?1<br>SOL 27.8547644727485<br>USDC 0.0595406264S3916<br>XLM 0.00747450853953647 | BTC 0.0021S682 | | |
| 3.1.300131 | JUSTIN LOSH | ADDRESS REDACTED | | | ADA 0.1482855167T3756<br>BAT 0.00282810788820998<br>BTC 1.71199312789323<br>ETH 7.99361462682595<br>LTC 0.00607128717666593<br>MATIC 0.15412376632303S2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300132 | JUSTIN LOTITO | ADDRESS REDACTED | | | ADA 0.348056446776479<br>BTC 0.1365725913038145<br>ETH 0.0000546566205680079<br>GUSD 0.2406963538635689<br>SOL 0.0015791945787675<br>USDC 0.00560378686713741<br>USDT ERC20 0.0261374081006331<br>XLM 40 0.03741525414258<br>12 | BTC 0.00393033 | | |
| 3.1.300133 | JUSTIN LOUIS GESCHWINDE | ADDRESS REDACTED | | | BTC 0.0000001753843796 02 | | | |
| 3.1.300134 | JUSTIN LOUIS RATCLIFF | ADDRESS REDACTED | | | BTC 0.01005204951042 35 | BTC 0.0000000090170877 58 | | |
| 3.1.300135 | JUSTIN LOUREIRO | ADDRESS REDACTED | | | MATIC 0.135129951821035 | | | |
| 3.1.300136 | JUSTIN LOVAN | ADDRESS REDACTED | | | ADA 2.96563906985604 | | | |
| 3.1.300137 | JUSTIN LOVELL | ADDRESS REDACTED | | | ADA 87.9353709470292<br>BAT 64.1731875274734<br>BTC 0.0002048804691173 33<br>DOT 36.4728604317819<br>EOS 2.4005437545846<br>ETH 0.0015589714174093<br>LINK 3.3180331534<br>LTC 0.0953338994359114<br>MATIC 66.3078931709478<br>SOL 1.1463343021222<br>USDC 18.9147411337512<br>XRP 19 | BTC 0.15260841815539<br>ETH 1.0734368214326 04<br>USDC 0.0000008037296149 65 | | |
| 3.1.300138 | JUSTIN LOW | ADDRESS REDACTED | | | BTC 0.329857490445514<br>ETH 4.2334256866318 43 | | | |
| 3.1.300139 | JUSTIN LOW | ADDRESS REDACTED | | | BTC 0.0000015629606368 91<br>ETH 2.0568053798469 3 | | | |
| 3.1.300140 | JUSTIN LOWE | ADDRESS REDACTED | | | BTC 0.013540725407824 5<br>CEL 72.0513254812284<br>ETH 0.294603143041671<br>MCDAI 42.376516649911 9<br>USDC 0.0453015345214379<br>XLM 491.402118798092<br>XRP 296.061660884933 | | | |
| 3.1.300141 | JUSTIN LUCAS TURBEVILLE | ADDRESS REDACTED | | | BTC 0.042180253853771 1<br>ETH 0.920224500544 78 | ETH 0.0169631404501 97 | | |
| 3.1.300142 | JUSTIN LUCHT | ADDRESS REDACTED | | | USDC 3246.2905433511 11 | | | |
| 3.1.300143 | JUSTIN LUEDEKE | ADDRESS REDACTED | | Yes | BCH 0.0075839508505817<br>BTC 0.9331326129587 69<br>COMP 0.0257516471591971<br>ETH 1.6490966843633 8<br>LINK 0.0525717770179185<br>LTC 0.000057437203493054<br>OMG 6.67038901572826<br>SGB 14970.0754554785<br>SNX 90.0628993182248<br>UNI 0.1757326788502 98<br>USDC 1.2221233788156<br>USDT ERC20 1721.538247588 98<br>XRP 0.000000276286244004<br>ZEC 0.0177293063713933 | | | BTC 0.7193724512542 47<br>XRP 47796.5777671025 |
| 3.1.300144 | JUSTIN LUKE | ADDRESS REDACTED | | | BTC 0.87344539039002<br>ETH 3.09208581935352<br>GUSD 2.45458882785889<br>LINK 0.00579644138015 61<br>MATIC 0.579640686303 6<br>USDC 0.0302282780285107<br>XLM 0.2112977025255 96 | | | |
| 3.1.300145 | JUSTIN LUND | ADDRESS REDACTED | | | CEL 0.149369583642345 | | | |
| 3.1.300146 | JUSTIN LUPINACCI | ADDRESS REDACTED | | | BTC 0.0018612592093462 5<br>DOT 10.3206468602 32<br>ETH 0.61232347403299 9<br>LINK 78.586008418457 4<br>MATIC 4841.111830154 82<br>SUSHI 49.064097807243 9<br>XLM 600.8243674041 3035 | | | |
| 3.1.300147 | JUSTIN LUTZ | ADDRESS REDACTED | | | BTC 0.00041562505524 2435<br>CEL 1.15199211487576<br>ETH 0.0038889058531078 | | | |
| 3.1.300148 | JUSTIN LY | ADDRESS REDACTED | | | BTC 0.0011460679566983 9<br>MATIC 2462.499690312 3 | | | |
| 3.1.300149 | JUSTIN LYMAN JEE | ADDRESS REDACTED | | | BTC 0.0005704826876158 81<br>CEL 47.0821857985694<br>ETH 0.0015538685803 2128<br>LINK 66.788167421618 1<br>MATIC 252.289327385737<br>SNX 33.9508809389 45 | BTC 0.10000664863809<br>ETH 0.0000005901328601 02<br>UST 18.4059258293669 | | |
| 3.1.300150 | JUSTIN LYONS | ADDRESS REDACTED | | | BTC 0.295954640469 41<br>ETH 22.165960581952 | | | |
| 3.1.300151 | JUSTIN LYONS | ADDRESS REDACTED | | | BTC 0.0700016025303957<br>ETH 0.8700683988402 16<br>ETH 6.15709259315468 | | | |
| 3.1.300152 | JUSTIN M JACOBSON | ADDRESS REDACTED | | | AVAX 0.0000230795385174 28<br>BTC 0.0000468167609831 14<br>DOT 0.068357172691725<br>MANA 101.7458717 81887<br>MATIC 0.546715424189162<br>SOL 0.0044330603316477 7<br>USDC 0.0682064197896 86 | DOT 0.0000007296419219 34 | | |
| 3.1.300153 | JUSTIN M KRESTY | ADDRESS REDACTED | | | BTC 0.005877688460544 66<br>DOT 2.65930254148916<br>ETC 4.46305427936384<br>ETH 0.0089878582622231<br>LTC 2.4807316292965<br>XTZ 7.998595748696 84 | | | |
| 3.1.300154 | JUSTIN M SMITH | ADDRESS REDACTED | | | USDC 0.0042085690061779 8 | | | |
| 3.1.300155 | JUSTIN MAATUBANG | ADDRESS REDACTED | | | ADA 266.667606374671<br>BTC 0.0813723069061103<br>ETH 2.3359516129633 1<br>LTC 169.282078393954<br>MATIC 623.2166678091 72<br>MKR 0.0028537.939452 2042 | | | |
| 3.1.300156 | JUSTIN MACALPINE | ADDRESS REDACTED | | | BTC 0.0000270539836323 04<br>DOT 0.1399968577444 175<br>MATIC 7.9123438803151 16 | | | |
| 3.1.300157 | JUSTIN MACFARLANE | ADDRESS REDACTED | | | ADA 0.00000040022730 2472<br>BNB 0.0000000090435996 22<br>BTC 0.0910524820924783<br>CEL 3.902392259678 75<br>DOT 0.0014226501254350 1<br>ETH 0.204262846790331<br>MATIC 11.9057807522661<br>SOL 0.000000000570487 82<br>USDC 0.5190570040565 56<br>USDT ERC20 0.0000002015862773 509 | | | |
| 3.1.300158 | JUSTIN MACK | ADDRESS REDACTED | | | ADA 1556.26766833472<br>BAT 378.943307150811<br>BCH 1.23882673854 19<br>BSV 1.20537575490628<br>BTC 1.34854718707805<br>CEL 175.1656374193 73<br>COMP 0.355877208696582<br>DOT 11.1252897585784<br>EOS 22.6786954548909<br>ETC 29.934350403225<br>ETH 2.780347995416 7<br>KNC 160.380321339911<br>LINK 60.287121936851 7<br>LTC 3.92623913897503<br>MATIC 7110.229286818562<br>OMG 56.5208090857571<br>SNX 34.8489607465694<br>SOL 9.52082440226194<br>UNI 14.6874730040 97<br>USDC 0.138789712082313<br>XLM 3707.39528973586<br>XRP 14000.3290001215<br>ZRX 162.555780074778 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300159 | JUSTIN MACLEOD | ADDRESS REDACTED | | | AVAX 1.611353027042B9<br>BTC 0.00002371529023621<br>CEL 0.954473229651364<br>ETH 0.08026698026299845<br>LTC 0.00000000538941165<br>SOL 0.9707296900199078<br>XRP 0.00000035727140969 | | | |
| 3.1.300160 | JUSTIN MACLEOD-PATERSON | ADDRESS REDACTED | | | BTC 0.0209915B<br>CEL 15.26979619296B1 | | | |
| 3.1.300161 | JUSTIN MACRI | ADDRESS REDACTED | | | BTC 0.0006708866247B6764<br>CEL 1.1239365758B853 | | | |
| 3.1.300162 | JUSTIN MAIO | ADDRESS REDACTED | | | ETH 0.03357369676B8074<br>BTC 0.0008907224193535595<br>DOT 0.0151250742038761<br>ETH 0.1923B08262B9573 | | | |
| 3.1.300163 | JUSTIN MALDONADO | ADDRESS REDACTED | | | LUNC 5.6764276017239T<br>BTC 0.00000412570320B884<br>ETH 0.0000149289782T1282 | | | |
| 3.1.300164 | JUSTIN MALONE | ADDRESS REDACTED | | | BTC 0.000012215033716168<br>CEL 109.39225853B227<br>MATIC 0.68918714395064 | | | |
| 3.1.300165 | JUSTIN MALONEY | ADDRESS REDACTED | | | BTC 0.0626075047090606<br>ETH 0.0002314336687597B7<br>LINK 35.17640088S547<br>LTC 0.70950358903B416<br>MATIC 1588.7658438593<br>SGB 800.87618144926Z<br>USDC 3.5961640490B846<br>XLM 921.5723925B5186<br>XRP 0.00000086474618T932 | | | |
| 3.1.300166 | JUSTIN MANCINELLI | ADDRESS REDACTED | | | BTC 0.01369365T9549642<br>CEL 1.1011690788145T | | | |
| 3.1.300167 | JUSTIN MANG | ADDRESS REDACTED | | | ADA 0.000000011775606059<br>BTC 0.01384683999975663<br>CEL 1.27281551427921<br>DOT 0.02254516636351A4<br>ETH 0.0069697740979B474<br>LINK 0.00243823705655366<br>TUSD 0.07866448422175161<br>USDC 0.00000083076347533B<br>USDT ERC20 0.01457906254109025 | | | |
| 3.1.300168 | JUSTIN MANGANIELLO | ADDRESS REDACTED | | | BAT 0.25660626883Z933<br>CEL 0.2152388333B4379<br>SGB 0.1880891017574S6<br>SNX 0.06714183936939B32<br>UMA 0.0757300130923677<br>UNI 0.0301853705399344<br>USDC 1.7487890760300B<br>XRP 0.972614051760151Z | | | |
| 3.1.300169 | JUSTIN MANN | ADDRESS REDACTED | | | AAVE 0.000000004064390917Z<br>ADA 7.8993673380783B6E-05<br>BTC 0.00002393323840197B<br>DOT 0.00001478738767396<br>ETH 0.0003B364412310D841<br>LINK 0.000002961703374419B<br>MATIC 0.00060751778643T774<br>PAXG 0.00000009131237B477<br>USDC 0.00062991551940Z929 | AAVE 0.000B452052651115778<br>ADA 0.1324110120Z2639<br>BTC 0.00000024343262T421<br>DOT 0.01129750445031S8<br>LINK 0.114204490B12865<br>MATIC 0.5749619043237T7<br>PAXG 0.00011327B16358172T1<br>USDC 0.60847770B08321T | | |
| 3.1.300170 | JUSTIN MANN | ADDRESS REDACTED | | | AVAX 11.5049209082565<br>BTC 0.001332029085S12063<br>DOT 42.04446623670661<br>MATIC 2203.46151546783 | AVAX 1.3166556945358T | | |
| 3.1.300171 | JUSTIN MANSFIELD | ADDRESS REDACTED | | | BTC 2.60109443B705995-06<br>CEL 1.2122433837327T | | | |
| 3.1.300172 | JUSTIN MANSOUR | ADDRESS REDACTED | | | USDC 0.1520090458020S4 | | | |
| 3.1.300173 | JUSTIN MANTON | ADDRESS REDACTED | | | BTC 0.000001043907436410B<br>CEL 0.21402568B807473<br>ETH 0.000003421550668449<br>LUNC 1.1334123B954B08<br>USDT ERC20 6.888503691368T2 | | | |
| 3.1.300174 | JUSTIN MAPEL | ADDRESS REDACTED | | | BTC 0.0000091473016646Z2 | | | |
| 3.1.300175 | JUSTIN MARCUS CAMPBELL | ADDRESS REDACTED | | | ADA 20.140356 | | | |
| 3.1.300176 | JUSTIN MAREK | ADDRESS REDACTED | | | BTC 0.000779303028158709<br>MATIC 1.7601753350B048<br>MCDAI 0.29097056138172A<br>SNX 123.987791982647 | | | |
| 3.1.300177 | JUSTIN MARIA | ADDRESS REDACTED | | | BTC 0.0031787113417Z447<br>MATIC 461.78395770302T | | | |
| 3.1.300178 | JUSTIN MARINE | ADDRESS REDACTED | | | XLM 0.2163686705B3036 | | | |
| 3.1.300179 | JUSTIN MARK KETCHEM | ADDRESS REDACTED | | | ETH 0.001490213909S2882<br>LINK 21.9684853326504 | | | |
| 3.1.300180 | JUSTIN MARK KLIER | ADDRESS REDACTED | | | AAVE 1.6278716212097B<br>AVAX 6.505202789611Z2<br>BAT 763.78960487277<br>BTC 0.265776372567285<br>COMP 0.81278202386190Z<br>DASH 2.679083668S786<br>DOT 26.09545013394A6<br>ETH 4.587247483508S4<br>KNC 0.0075225706862945<br>LINK 11.64635293B7207<br>MATIC 368.6844105337S1<br>SNX 3.222570520B1657<br>SUSHI 112.218124768644<br>UNI 47.40318166T7209<br>XLM 367.33915964B82B<br>XRP 21<br>ZEC 3.338648195450S8 | | | |
| 3.1.300181 | JUSTIN MARK OBRIEN | ADDRESS REDACTED | | | BTC 0.000512907137452S353<br>MATIC 0.72278622085311B | BTC 0.0000000624483957B<br>CEL 124.53331141547<br>MATIC 0.000000163038585633<br>XLM 0.0000009 | | |
| 3.1.300182 | JUSTIN MARLER | ADDRESS REDACTED | | | USDC 2.65707141621754 | | | |
| 3.1.300183 | JUSTIN MARONE | ADDRESS REDACTED | | | BTC 0.000000070640363402<br>SNX 0.0068517508711324T | | | |
| 3.1.300184 | JUSTIN MARRAFFA | ADDRESS REDACTED | | | 1INCH 0.5921088531981B1<br>AAVE 0.000656546462486675<br>ADA 1.322325106266667<br>AVAX 0.016421890409399T4<br>BAT 0.2946261525313S9<br>BTC 0.0001078473051407A<br>COMP 1.4637641585Z811<br>DASH 0.0008799945888614TT<br>DOT 0.1051171344130B7<br>EOS 0.09487185355446S1<br>ETH 0.001699639710960A6<br>LINK 0.01983760903605S34<br>LTC 3.71655603556189<br>MATIC 1.5377043172347B<br>SNX 0.06861442278307D3<br>SUSHI 0.0088460270T3720902<br>SUSHI 0.025771497275029B<br>UNI 35.637321160B22<br>USDC 36.99703471150019<br>XLM 0.31655998475297G | 1INCH 4.049995310T1267<br>ADA 0.012265524353B426<br>AVAX 0.248316469497577<br>BAT 0.00408024433930376<br>BTC 0.0007783143565395B9<br>DOT 0.000648245536786656<br>ETH 0.009520120070097934<br>LINK 0.0020646660B88405<br>MATIC 0.004473B364742213B<br>SOL 0.2869764314758G<br>USDC 54418.9194081762 | | |
| 3.1.300185 | JUSTIN MARSHALL | ADDRESS REDACTED | | | KNC 0.028278183411243 | | | |
| 3.1.300186 | JUSTIN MARSHALL | ADDRESS REDACTED | | | BTC 0.00041032723208630G<br>ETH 0.1624766941391D66 | | | |
| 3.1.300187 | JUSTIN MARTIN | ADDRESS REDACTED | | | LINK 862.337843319645<br>CEL 0.63997817690203T<br>XRP 61.079421 | | | |
| 3.1.300188 | JUSTIN MARTIN | ADDRESS REDACTED | | | ZRX 161.47394297<br>ADA 113.714882417405<br>BCH 1.1963477321236<br>BTC 0.0706792092649499<br>DOT 6.97696177097919<br>ETH 0.302152595493167<br>LTC 13.10175670905T7<br>USDT ERC20 514.312949377977 | | | |
| 3.1.300189 | JUSTIN MARTIN | ADDRESS REDACTED | | | BTC 1.21986613204199E-06<br>ETH 0.00006437697907696B<br>LTC 0.0295792515548B1<br>MCDAI 0.6392098644609196 | BTC 0.000000008191817015<br>LTC 0.0000000023553242954 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300190 | JUSTIN MARTINEZ | ADDRESS REDACTED | | | ADA 0.23616595580186<br>BTC 0.088616445302429<br>CEL 91.5085874504875<br>EOS 3.44669343355124<br>ETH 0.000023308056637655<br>KNC 3.39045098995583<br>LINK 0.00540310185300301<br>MATIC 160.082470242618<br>USDC 0.541567040263201<br>XLM 97.6452073242858 | BTC 0.00000004<br>ETH 0.00000037128812221<br>USDC 95.45 | | |
| 3.1.300191 | JUSTIN MARVIN BERGBAUER | ADDRESS REDACTED | | | BTC 0.0012771354694816 | | | |
| 3.1.300192 | JUSTIN MASON | ADDRESS REDACTED | | | ETH 0.20300101924806 | | | |
| 3.1.300193 | JUSTIN MASTRONARDI | ADDRESS REDACTED | | | CEL 67.2699804017168<br>ETH 1.03893102944438<br>XRP 18236.8549013685 | | | |
| 3.1.300194 | JUSTIN MATA | ADDRESS REDACTED | | | BTC 0.00076590215747261<br>ETH 0.0007644549331453376<br>MATIC 26527.5817520982 | | | |
| 3.1.300195 | JUSTIN MATHEWS | ADDRESS REDACTED | | | BTC 0.47374441930638<br>MCDAI 31.8342959553209 | BTC 0.02491313 | | |
| 3.1.300196 | JUSTIN MATHEWS | ADDRESS REDACTED | | | BTC 0.00005401667825341<br>ETH 0.0004041196501051091 | | | |
| 3.1.300197 | JUSTIN MATHIEU | ADDRESS REDACTED | | | AVAX 18.2627552609049<br>BTC 0.0021171179694242<br>ETH 0.00093178784102921<br>USDC 12.4167115246694 | | | |
| 3.1.300198 | JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | | | AVAX 0.0122401743735646<br>BTC 0.00000140403516561<br>DOT 0.0551240396308491<br>ETH 0.004215883982478B5<br>MATIC 0.6678300828499338 | BTC 0.000000001051960182<br>DOT 0.00000000006096702 | | |
| 3.1.300199 | JUSTIN MATTI | ADDRESS REDACTED | | | | BTC 0.001710513224681176<br>ETH 3 | | |
| 3.1.300200 | JUSTIN MATTISON | ADDRESS REDACTED | | Yes | AAVE 0.7005182492B9779<br>AVAX 0.9682801453708B3<br>BAT 828.29178057477S<br>BCH 0.0012723005541902S<br>BSV 0.821027920156049<br>BTC 0.39801015902355<br>COMP 0.54442195590504B<br>DASH 0.6608155162694T9<br>DOGE 198.817217267555<br>DOT 7.2685247430241B<br>ETH 2.45095090889262<br>KNC 222.36434446616T<br>LINK 74.510701297437<br>LTC 0.01239015034584I9<br>MANA 252.27801669504S<br>MATIC 103.574914028153<br>MCDAI 0.0255310876433741<br>OMG 21.9841135316776<br>SNX 10.465590T004082<br>SOL 1.38317209150174I<br>UNI 20.9101204918331<br>USDC 53.13658561578T4<br>USDT 3062.66758423B67<br>XRP 443.12105783B521<br>ZEC 6.596256484550412<br>ZRX 409.25036540159G | AVAX 0.40951945436331 | | BTC 0.526585612654397<br>ETH 3.27115755153452 |
| 3.1.300201 | JUSTIN MATTLE | ADDRESS REDACTED | | | BTC 0.0001197124762603I4<br>USDC 730.29539616663 | | | |
| 3.1.300202 | JUSTIN MATTOCK | ADDRESS REDACTED | | | BAT 0.0788849782618114<br>ETH 0.0000057032274630S<br>MATIC 0.0918849234402711<br>XLM 0.0223292336809803 | | | |
| 3.1.300203 | JUSTIN MAUGHAN | ADDRESS REDACTED | | | BTC 0.0000010945912529GG<br>ETH 0.00024844014642993<br>GUSD 0.257833491172784 | | | |
| 3.1.300204 | JUSTIN MAXWELL | ADDRESS REDACTED | | | BTC 0.00052938916141886<br>DOT 0.09783723683649I<br>ETH 0.01094777715301IS<br>LINK 0.0152136066151018<br>LUNC 0.0791018937270814 | | | |
| 3.1.300205 | JUSTIN MAY | ADDRESS REDACTED | | | BTC 0.00001729899830172<br>ETH 0.00016947450441600I4<br>USDC 1.636859116370B4 | | | |
| 3.1.300206 | JUSTIN MAY | ADDRESS REDACTED | | | BTC 0.000500817098028636<br>ETH 8.46654762672678<br>MATIC 1339.93813404502<br>OMG 29.4403822793951S<br>SNX 120.176086974728<br>USDC 5777.2940112168<br>XLM 5087.13400999548<br>XRP 1016.961 | | | |
| 3.1.300207 | JUSTIN MAYNE | ADDRESS REDACTED | | | BTC 0.2569303968582I4<br>ETH 14.5466595541875<br>MATIC 20.8117532000422 | | | |
| 3.1.300208 | JUSTIN MAYURAL | ADDRESS REDACTED | | | ADA 876.28420609505S<br>BCH 0.00043190380299592B<br>BTC 1.5590055983739I<br>ETH 15.0794389472114<br>MATIC 13613.465677546I4<br>USDC 26979.7151390302 | | | |
| 3.1.300209 | JUSTIN MAZON | ADDRESS REDACTED | | | BTC 0.0000055918255793I43 | | | |
| 3.1.300210 | JUSTIN MAZULA | ADDRESS REDACTED | | | AVAX 0.000213820853930455<br>BTC 0.00670317529T0555<br>ETH 0.00000007137688195T<br>USDC 0.6467539102051I82<br>USDT ERC20 0.000584360757896368<br>XLM 0.0006452145794DB388 | AVAX 0.003024<br>BTC 0.0024821254331306B<br>UNI 0.0111I<br>USDC 0.026 | | |
| 3.1.300211 | JUSTIN MCADOW | ADDRESS REDACTED | | | BTC 0.14542628979016I<br>CEL 0.01551657459415I3<br>COMP 0.50753427314431I<br>EOS 0.0198901946473233<br>ETH 2.67372087006424<br>LINK 0.039230535278553I9<br>LTC 0.000873092B13279652<br>MATIC 523.96812706375I<br>OMG 0.00075720933637I362<br>SGB 48.7897521960184<br>SNX 0.0365118886791301<br>UNI 0.008765790765093I46<br>USDC 7.64728854632119<br>USDT ERC20 2.940197443049D1<br>XLM 0.356951405701207<br>XRP 0.00000007B643912B3<br>ZRX 0.04948689260552G | | | |
| 3.1.300212 | JUSTIN MCALEECE | ADDRESS REDACTED | | | ADA 225.85377488304I<br>BTC 0.0270792736531339<br>MATIC 1.80941139945596<br>USDC 423.927140379082 | | | |
| 3.1.300213 | JUSTIN MCALLISTER | ADDRESS REDACTED | | Yes | ADA 1875.19143375357<br>AVAX 19.965412193998I<br>BTC 0.0000514421400642455<br>ETH 0.00033900790788908S<br>MATIC 1201.067317779I43<br>SOL 18.6095693310596<br>USDC 0.36692498663283I | BTC 0.00000000945218T293<br>USDC 3056.81337189427 | | BTC 1.0655519616191S<br>ETH 9.89861285665257 |
| 3.1.300214 | JUSTIN MCALPINE | ADDRESS REDACTED | | | XLM 337.318589961679<br>XRP 1416.27049271191 | | | |
| 3.1.300215 | JUSTIN MCATEER | ADDRESS REDACTED | | | ADA-401.76301476300I9<br>BTC 0.035585979703605<br>ETH 3.71168730649T4<br>LINK 0.0406053556713873<br>USDC 237.122347967441 | | | |
| 3.1.300216 | JUSTIN MCCABE | ADDRESS REDACTED | | | BTC 0.0001147647067159S4<br>ETH 0.00021236444179255I4<br>LINK 0.0172250902952363<br>MATIC 0.6620929346713I2<br>MCDAI 0.7232796228216I32<br>SOL 0.0106100818218042<br>USDC 1.62148534436556 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300217 | JUSTIN MCCALLON | ADDRESS REDACTED | | | BTC 0.2180577390736B1<br>ETH 1.1982576891605S<br>USDC 5392.29926844218 | | | |
| 3.1.300218 | JUSTIN MCCALLUM | ADDRESS REDACTED | | | AAVE 0.0001674627939418143<br>BAT 0.0272235670815087<br>BNT 0.01211893501137164<br>BTC 0.0000006029161227260T<br>CEL 0.01024470916283334<br>COMP 0.0001480812031928509<br>DASH 0.000157513851062802<br>DOT 0.010245324063991B<br>ETC 0.0030295393650834<br>KNC 0.00285541950632597<br>MANA 0.01357645428753S9<br>OMG 0.001574549860363833<br>SNX 0.0258055899150508<br>UMA 0.000398419300180843<br>USDC 0.001139045880702336<br>ZEC 0.00050244954606145 | | | |
| 3.1.300219 | JUSTIN MCCARTNEY | ADDRESS REDACTED | | | CEL 1.06220092447989 | | | |
| 3.1.300220 | JUSTIN MCCOLLUM | ADDRESS REDACTED | | | BAT 3286.18010664335<br>BTC 1.7663524609S099<br>COMP 1.0709259501S376<br>DASH 10.6928818722333<br>EOS 13.4285603994013<br>ETC 213.234664058371<br>LTC 81.0027554769258<br>MATIC 6690.00500841975<br>OMG 40.5421796926785<br>UNI 608.00893701878J<br>USDC 140229.064843023<br>XLM 192.10445445734J<br>ZEC 22.53759690394B | | | |
| 3.1.300221 | JUSTIN MCCOMIC | ADDRESS REDACTED | | | BTC 0.0020532603S155984 | | | |
| | | | | | CEL 13.6480904907994 | | | |
| 3.1.300222 | JUSTIN MCCORMICK | ADDRESS REDACTED | | | BTC 0.00000079715395239 | BTC 0.00000018456414631S | | |
| | | | | | ETH 0.00000103476394407Z | ETH 0.00000015598745877S | | |
| 3.1.300223 | JUSTIN MCCOWN | ADDRESS REDACTED | | | CEL 3.11563Z007474 | | | |
| 3.1.300224 | JUSTIN MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.0000006078747871265 | | | |
| 3.1.300225 | JUSTIN MCCULLOUGH | ADDRESS REDACTED | | | ADA 90.9844980490315 | | | |
| | | | | | BTC 0.0000232587417171B8<br>DOT 0.00437287457152121<br>MATIC 0.1030727730055121 | | | |
| 3.1.300226 | JUSTIN MCCULLOUGH | ADDRESS REDACTED | | | MATIC 0.19901356763322 | | | |
| 3.1.300227 | JUSTIN MCDERMOTT | ADDRESS REDACTED | | | ETH 0.00001996153504699 | | | |
| 3.1.300228 | JUSTIN MCDOUGALL | ADDRESS REDACTED | | | BTC 0.0002223042833739J | | | |
| | | | | | ETH 0.001239285193651B2<br>USDC 2.30971903786829 | | | |
| 3.1.300229 | JUSTIN MCDOWELL | ADDRESS REDACTED | | | ADA 0.8517844495789J<br>BTC 0.0014131353412573S<br>ETH 0.00202812714552692<br>KAVA 0.5968291109129<br>USDC 1.23643719138531 | | | |
| 3.1.300230 | JUSTIN MCDOWELL | ADDRESS REDACTED | | | BTC 0.43088527981565<br>CEL 3.1461497595780A<br>DOT 52.114685878325S<br>ETH 2.12673688865006<br>USDC 0.135219792767722<br>XLM 1.61523346032531 | CEL 50.00007888163338 | | |
| 3.1.300231 | JUSTIN MCDOWELL | ADDRESS REDACTED | | | ETH 0.00021130857178033J | | | |
| 3.1.300232 | JUSTIN MCELHANEY | ADDRESS REDACTED | | | XRP 385.73127749027A | | | |
| 3.1.300233 | JUSTIN MCENTEE | ADDRESS REDACTED | | | LTC 6.43019704997767<br>SNX 12.873610582456<br>SOL 5.6949B766473589<br>UNI 83.36626211035578 | | | |
| 3.1.300234 | JUSTIN MCERLEAN | ADDRESS REDACTED | | | ADA 0.000000154500707457<br>BTC 0.000000002381310596<br>DOT 0.00000000088390611<br>LTC 0.0000000027775742Z<br>XLM 0.00000000267726509 | | | |
| 3.1.300235 | JUSTIN MCFADDEN | ADDRESS REDACTED | | | BTC 0.00010545233856979<br>BUSD 5.110085699169518<br>CEL 1009.97144776398<br>ETH 0.00179498623667J2<br>PAXG 0.0052293212455647Z<br>USDC 6.0344589884083T<br>USDT ERC20 3.53006384732626<br>XAUT 0.00124077024875583<br>XRP 1323.495 | | | |
| 3.1.300236 | JUSTIN MCTALL | ADDRESS REDACTED | | | MATIC 444.231144282408 | | | |
| 3.1.300237 | JUSTIN MCKAY | ADDRESS REDACTED | | | BTC 0.01134756377367B6 | | | |
| 3.1.300238 | JUSTIN MCKEOWN | ADDRESS REDACTED | | | CEL 1.12598958951214 | | | |
| 3.1.300239 | JUSTIN MCKINNEY | ADDRESS REDACTED | | | BTC 0.000005414044091291<br>CEL 0.0233182368529863<br>ETH 0.001712706120160B9<br>LTC 0.00240742502144179<br>USDC 0.59224256339998 | | | |
| 3.1.300240 | JUSTIN MCLEAN | ADDRESS REDACTED | | | BTC 0.0013613546952110A<br>XLM 1004.97222033937<br>XRP 2038.05387457796 | | | |
| 3.1.300241 | JUSTIN MCMANUS | ADDRESS REDACTED | | | BCH 0.1791250183873A8<br>BTC 0.04770012157876331<br>COMP 0.4302817496884B3<br>DASH 0.3373254B0407154<br>DOT 21.21154742505J5<br>EOS 6.68461188013333<br>ETC 1.36968558023615<br>ETH 0.3324525051174402<br>LINK 5.325124595720655<br>LTC 0.66418578147314<br>MATIC 256.7745028796624<br>SNX 25.6591965312151<br>UNI 5.21038761450923<br>XLM 0.06930501307499524<br>ZEC 0.18798749050804S | | | |
| 3.1.300242 | JUSTIN MCMILLAN | ADDRESS REDACTED | | | BTC 0.04223581596105S4<br>ETH 1.91734399287297 | | | |
| 3.1.300243 | JUSTIN MCNEILL | ADDRESS REDACTED | | | BTC 0.00000034497469934<br>DOT 0.04225452006049539<br>ETH 0.000000418174003915<br>MATIC 0.0578485076422792 | | | |
| 3.1.300244 | JUSTIN MCNEILL | ADDRESS REDACTED | | Yes | ADA 0.8508056632905654<br>BTC 0.00000041952802672<br>MCDA 0.00176296911394537 | ADA 3179.65495490963<br>BTC 0.00005339438S4005<br>MCDAI 5.01275737573285 | | ADA 72665.6512175743 |
| 3.1.300245 | JUSTIN MCROBERTS | ADDRESS REDACTED | | | BTC 0.000013053077041469<br>ETH 0.000082962970977988<br>LTC 0.00241023319039642<br>MCDAI 0.01250909398601B4<br>USDC 0.05543004982364791 | | | |
| 3.1.300246 | JUSTIN MCWILLIAMS | ADDRESS REDACTED | | | BTC 1.27283099250931<br>ETH 36.2945340276466<br>GUSD 6714.45483136469<br>LTC 51.209243575084<br>MATIC 1518.60552633865 | | | |
| 3.1.300247 | JUSTIN MIECHAM | ADDRESS REDACTED | | | BTC 0.000012433745349026<br>CEL 0.0009056154081621179<br>USDC 0.0069673791810789G | | | |
| 3.1.300248 | JUSTIN MIECKLEY | ADDRESS REDACTED | | | BTC 0.0010851176009S113 | | | |
| 3.1.300249 | JUSTIN MIEDGE | ADDRESS REDACTED | | | ADA 110.96558996587 | | | |
| 3.1.300250 | JUSTIN MIOSNER | ADDRESS REDACTED | | | BTC 0.0000018842599S1297 | | | |
| | | | | | BTC 0.02553890366187A1 | | ETH 0.0805835057685974 | |
| 3.1.300251 | JUSTIN MELLOTT | ADDRESS REDACTED | | | ETH 0.2018403633B286<br>BTC 0.5061678320633B8<br>DOT 0.16342869531860S<br>ETH 0.02607608620299J1<br>MATIC 5.45458997669567 | BTC 0.43441951<br>DOT 79.0246986690155<br>ETH 15.1252335405567<br>UNK 0.005185816234263223<br>MATIC 0.0020004493670059 | | |
| 3.1.300252 | JUSTIN MELNIK | ADDRESS REDACTED | | | BTC 0.00021692452114905Z | | | |
| 3.1.300253 | JUSTIN MENCHEN | ADDRESS REDACTED | | | CEL 2.56157B51306366 | | | |
| 3.1.300254 | JUSTIN MENDEZ | ADDRESS REDACTED | | | XLM 0.016624671760878A | | | |
| 3.1.300255 | JUSTIN MENDOZA | ADDRESS REDACTED | | | BTC 0.000009611571885223 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300256 | JUSTIN MENZEL | ADDRESS REDACTED | | | BTC 0.00124500172546506<br>MATIC 269.491479274063<br>USDC 414.997049650397<br>XLM 24.2443833102368<br>XRP 47.45186 | | | |
| 3.1.300257 | JUSTIN MERCADO | ADDRESS REDACTED | | | BTC 0.00116888629717123<br>ETH 0.15936270733098L | | | |
| 3.1.300258 | JUSTIN MERGL | ADDRESS REDACTED | | | BTC 0.00218943991704179<br>ETH 0.556684173696752 | | | |
| 3.1.300259 | JUSTIN MERRITT CO-BURN PORTER | ADDRESS REDACTED | | | USDC 1594.20050779309 | BTC 0.00167425663005625<br>USDC 500 | | |
| 3.1.300260 | JUSTIN METZ | ADDRESS REDACTED | | | BTC 0.00101123142064534<br>USDC 10490.5798803377 | | | |
| 3.1.300261 | JUSTIN MEYER | ADDRESS REDACTED | | | BTC 0.00254507105462902<br>DASH 53.6692054456676<br>ETH 8.66544376251344<br>MATIC 402.019214324058 | | | |
| 3.1.300262 | JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | | | ADA 187.853424095707<br>AVAX 6.5534253413915<br>BAT 0.123554829669742<br>BTC 0.0852005179763874<br>CEL 6.40983875392852<br>COMP 0.000315933495437658<br>DOT 24.0273465441481<br>EOS 0.00467642841832572<br>ETH 5.78742585540581<br>LTC 0.00671028243869549<br>LUNC 6.53976219386197<br>MATIC 104.520059933881<br>SNX 9.08476774406357<br>SOL 5.55651553188939<br>USDC 204.291648403039<br>XLM 0.71170850703412<br>XRP 143.82937833293 | AVAX 1.01988781234064 | | |
| 3.1.300263 | JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | | | BTC 0.00003195957189401<br>DOGE 0.0152250295246379<br>ETC 0.00113819916630205<br>ETH 0.00161751897469777<br>LTC 0.000211949733050025<br>LUNC 0.99266996491034<br>XLM 0.0982162951255417 | BTC 0.00127066230775654<br>DOGE 125.021338261262<br>ETC 2.09221145051422<br>LTC 0.499485321300838<br>XLM 403.102117091423<br>XRP 113.814553 | | |
| 3.1.300264 | JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | | | BTC 0.00000718203249952<br>LINK 0.00003758094844852 | LINK 0.140169246852087 | | |
| 3.1.300265 | JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | | | AAVE 0.000153645063988189<br>ADA 0.273393883691311<br>BTC 0.00001646309435609<br>CEL 0.669797483950619<br>ETC 0.0008314540061905514<br>ETH 0.00049460548024000A<br>LINK 0.0016844437783031A9<br>MATIC 0.1754772656578998<br>SNX 0.02396648186378L<br>UNI 0.00042026203325299<br>USDC 0.0473073131138611 | | | |
| 3.1.300266 | JUSTIN MICHAEL KING | ADDRESS REDACTED | | | CEL 269.203623201717<br>USDC 8370.804075783<br>USDT ERC20 235.315289466591 | | | |
| 3.1.300267 | JUSTIN MICHAEL KIRKPATRICK | ADDRESS REDACTED | | | AVAX 20.3090820292<br>BTC 0.3310759947474<br>DOT 289.985738119992<br>LINK 88.5642532688813<br>MATIC 666.403697421183<br>SNX 3.18094794631666<br>SOL 26.512784077155L | | | |
| 3.1.300268 | JUSTIN MICHAEL LEITNER | ADDRESS REDACTED | | | BTC 0.669923645534871<br>DOT 10.2155200254527 | | | |
| 3.1.300269 | JUSTIN MICHAEL MAHONEY | ADDRESS REDACTED | | | BTC 46.240397879186L<br>CEL 3774.59088260O4<br>ETH 396.874706202087<br>LINK 1504.297874970B<br>LTC 22.7337470883486 | | | |
| 3.1.300270 | JUSTIN MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.0000030027792681L79<br>USDC 3.03126632389068<br>USDT ERC20 0.096128629475093 | | BTC 0.0000000119714285B<br>USDC 0.000000678556540062 | |
| 3.1.300271 | JUSTIN MICHAEL NUNES | ADDRESS REDACTED | | | USDC 13.3191277525424 | USDC 35 | | |
| 3.1.300272 | JUSTIN MICHAEL PASCUZZO | ADDRESS REDACTED | | | ADA 880.61585740459<br>ETH 0.0370067291898788<br>LTC 1.00546497439795<br>SGB 16.9807074092696 | | | |
| 3.1.300273 | JUSTIN MICHAEL WEIGNER | ADDRESS REDACTED | | | AVAX 10.1366857522201<br>SOL 2.44998144345766 | AVAX 1.05548730619477 | | |
| 3.1.300274 | JUSTIN MICHAEL WELCOX | ADDRESS REDACTED | | | ETH 0.001544838942804457 | | | |
| 3.1.300275 | JUSTIN MICHAEL YOUNG | ADDRESS REDACTED | | | BTC 0.000835564627909865<br>USDC 425.44496856369S | | | |
| 3.1.300276 | JUSTIN MICHALSKI | ADDRESS REDACTED | | | BCH 0.00359798389325262<br>LINK 0.127449176785414<br>USDC 80.9382260876295 | | | |
| 3.1.300277 | JUSTIN MICHALSKI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ZEC 0.00728683772720636 | | | |
| 3.1.300278 | JUSTIN MICKENS | ADDRESS REDACTED | | | ETH 0.00005386141015354 | | | |
| 3.1.300279 | JUSTIN MIDGLEY | ADDRESS REDACTED | | | BTC 0.00000967549581442<br>ETH 0.00700132593035376<br>ETH 0.108998823036657<br>LINK 16.4895713734384<br>SHX 24.9112876670935 | | | |
| 3.1.300280 | JUSTIN MIFSUD | ADDRESS REDACTED | | | AAVE 0.01241410252574B5<br>ADA 2.42850719970819<br>BNB 0.00293768225775436<br>BTC 0.7851133955548B7<br>CEL 36.5349525194757<br>COMP 0.00161922236552006<br>DOT 0.00772064061598708<br>ETH 13.6880275543821<br>LINK 0.07869001503128<br>MATIC 1.30821183459134<br>SNX 0.5552745834147355<br>SOL 0.0001568513148851O5<br>UNI 0.11918934983491<br>USDC 0.0048895914158962<br>XTZ 0.311307071106681<br>ZRX 0.172013173175729 | | | |
| 3.1.300281 | JUSTIN MIFSUD SUPER PTY LTD AS TRUSTEE FOR JUSTIN MIFSUD SUPER FUND | WORDSWORTH AV., LEUMEAH, 2560 AUSTRALIA | | | BTC 0.331990980100105<br>LINK 12.9296282278977 | | | |
| 3.1.300282 | JUSTIN MILLER | ADDRESS REDACTED | | | MATIC 67.3335795646765<br>XLM 31.318036657518Z | | | |
| 3.1.300283 | JUSTIN MILLER | ADDRESS REDACTED | | | ADA 0.0617861538755777<br>BTC 0.000143419810129S45<br>ETH 0.00118898970533569<br>MATIC 0.2391577256568 | | | |
| 3.1.300284 | JUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.00218011701245667 | | | |
| 3.1.300285 | JUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.0170087790003905<br>USDC 18757.8567837972 | | | |
| 3.1.300286 | JUSTIN MILLIGAN | ADDRESS REDACTED | | | BTC 0.062398618277063Z<br>ETH 1.27437927890788 | | | |
| 3.1.300287 | JUSTIN MILNE | ADDRESS REDACTED | | | CEL 1.15450607929B8 | | | |
| 3.1.300288 | JUSTIN MIMBS | ADDRESS REDACTED | | | BTC 0.0021947224508902<br>CEL 3.14601830585909<br>USDC 17788.9653175903 | | | |
| 3.1.300289 | JUSTIN MINARD | ADDRESS REDACTED | | | ADA 0.1245691018331246<br>SNX 1.35296909548792 | | | |
| 3.1.300290 | JUSTIN MINNICK | ADDRESS REDACTED | | Yes | BTC 0.00470571712029361<br>ETH 2.05911292840105<br>LTC 2.03020843657941<br>USDC 0.470411591213643 | | | BTC 0.076374738544B184 |
| 3.1.300291 | JUSTIN MINOO KIM | ADDRESS REDACTED | | | BTC 1.00512726861622<br>ETH 129.857594141674<br>LTC 10.14192894422394 | | | |
| 3.1.300292 | JUSTIN MINOR | ADDRESS REDACTED | | | BTC 0.00002812094614985<br>USDC 0.153365007207871 | | | |
| 3.1.300293 | JUSTIN MISAEL RUBIO | ADDRESS REDACTED | | | BTC 0.0000041200904031488<br>DOT 0.04041403702696B<br>ETH 0.000004403175170Z8<br>MATIC 0.32224609176072Z | BTC 0.000000002794705126<br>DOT 0.00000000005003663B<br>ETH 0.00877299130228289 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300294 | JUSTIN MITCHELL | ADDRESS REDACTED | | | ADA 87.7568311403734 BTC 0.336778896552682 CEL 189.767863261438 | | | |
| 3.1.300295 | JUSTIN MITCHELL | ADDRESS REDACTED | | | GUSD 57.6105014625857 USDC 3164.33418024628 | | | |
| 3.1.300296 | JUSTIN MITCHELL | ADDRESS REDACTED | | | BTC 0.000865109833670107 | | | |
| 3.1.300297 | JUSTIN MITCHELL | ADDRESS REDACTED | | | BTC 0.00572155795789251 USDC 2608.95376166152 | | | |
| 3.1.300298 | JUSTIN MITCHENER | ADDRESS REDACTED | | | BTC 0.00128503777918085 ETH 0.000295856536699784 MATIC 0.61825913697605 | | | |
| 3.1.300299 | JUSTIN MIZZI | ADDRESS REDACTED | | | BTC 0.00105076372160674 BUSD 1.9925953185714 | | | |
| 3.1.300300 | JUSTIN MO | ADDRESS REDACTED | | | BTC 0.00397932377700086 ETH 5.83214283031483 | | | |
| 3.1.300301 | JUSTIN MODRAK | ADDRESS REDACTED | | | BTC 0.00080809835998708 USDC 517.909604492123 | | | |
| 3.1.300302 | JUSTIN MOE SOE LET | ADDRESS REDACTED | | | ADA 258.547849155013 BTC 0.000323323626818019 CEL 1529.22254348657 ETH 0.030796640189298 SGB 1364.23819023162 SNX 270.16778889 USDC 101.530040822198 XRP 0.000000060652891527 | | | |
| 3.1.300303 | JUSTIN MOFFETT | ADDRESS REDACTED | | | XRP 0.000903930976800488 DOT 39.7339554526267 EOS 177.082611149074 MATIC 229.727217200158 USDC 0.530554950013032 | | | |
| 3.1.300304 | JUSTIN MONG | ADDRESS REDACTED | | | BCH 0.00041527364879800 BTC 0.21722269815243 2 CEL 1.1169239161935 8 ETH 0.000514904545212696 TAUD 0.176680627106032 TUSD 0.176495860465537 | | | |
| 3.1.300305 | JUSTIN MONTCLIFFE LASHLEY | ADDRESS REDACTED | | | BTC 0.0012657581400743 7 ETH 0.124047151434874 LINK 131.372510340058 MATIC 714.530481447842 SOL 51.2879103252016 | | | |
| 3.1.300306 | JUSTIN MONTGOMERY | ADDRESS REDACTED | | | CEL 0.0376178071712354 LTC 0.000676018471548263 XLM 0.499369298522205 XRP 0.00417741590444335 | | | |
| 3.1.300307 | JUSTIN MOODY-STUART | ADDRESS REDACTED | | | BTC 0.0184283019715518 CEL 88.4094113887169 | | | |
| 3.1.300308 | JUSTIN MOON WHEELER | ADDRESS REDACTED | | | ETH 0.001721315754031115 | | | |
| 3.1.300309 | JUSTIN MOORE | ADDRESS REDACTED | | | BTC 0.137582084324149 ETH 1.69035617123922 | | | |
| 3.1.300310 | JUSTIN MOORE | ADDRESS REDACTED | | | BTC 0.0000000634664931116 | BTC 0.0000000248971129928 | | |
| 3.1.300311 | JUSTIN MOPAR | ADDRESS REDACTED | | | BTC 0.00760019491212127 EOS 0.246431887029887 MATIC 11.5822266 7791 XRP 47.6007888692073 | | | |
| 3.1.300312 | JUSTIN MORAVEC | ADDRESS REDACTED | | | ADA 3164.93730316021 BTC 0.0649292069508633 DASH 2.4859843476675 ETH 2.79005420997441 MATIC 2856.24062746559 | | | |
| 3.1.300313 | JUSTIN MORGAN | ADDRESS REDACTED | | | ETH 0.0278078865427602 MCDAI 31.8975106395844 | | | |
| 3.1.300314 | JUSTIN MORGAN | ADDRESS REDACTED | | | BAT 631.11599650464 6 BTC 0.00000681410389447 7 COMP 4.5393584867988 2 DOT 33.9837961166473 MATIC 745.882504772233 SNX 204.737921170336 USDC 547.260083687308 | | | |
| 3.1.300315 | JUSTIN MORRIS | ADDRESS REDACTED | | | MATIC 14.3476498773188 | | | |
| 3.1.300316 | JUSTIN MORRIS | ADDRESS REDACTED | | | AVAX 24.5856208469502 BTC 0.137936614471868 ETH 2.635278038311287 USDC 15413.7326356983 | | | |
| 3.1.300317 | JUSTIN MORRISON | ADDRESS REDACTED | | | BTC 0.00000529757320817 | | | |
| 3.1.300318 | JUSTIN MORROW | ADDRESS REDACTED | | | ADA 0.534692574627066 BTC 0.316678593811 ETH 0.000785520738146042 LUNC 0.016254296538246 MATIC 0.739656794987686 SOL 0.0373363644184532 USDC 0.00173217360 11227 | BTC 0.00000000311427014 ETH 0.290080114900408 LUNC 0.00234261509350993 SOL 136.894307195673 USDC 9.25828053394487 | | |
| 3.1.300319 | JUSTIN MORTEMORE | ADDRESS REDACTED | | | BAT 1087.53307255334 COMP 0.00168642285078007 DOT 30.8993516059701 KNC 0.049373236068087 LTC 4.40637353034608 MATIC 520.54012880053 SNX 60.772444406611 XLM 454.933303346423 ZEC 4.99854200654452 | | | |
| 3.1.300320 | JUSTIN MOSER | ADDRESS REDACTED | | | BTC 0.00124199925149559 ETH 1.03377776322349 USDC 51.9226002296868 | | | |
| 3.1.300321 | JUSTIN MOSES | ADDRESS REDACTED | | | CEL 1.06698179115652 | | | |
| 3.1.300322 | JUSTIN MOSKOWITZ | ADDRESS REDACTED | | | ETH 0.00605768720828607 | | | |
| 3.1.300323 | JUSTIN MOSNER | ADDRESS REDACTED | | | BTC 0.00260632334959325 ETH 0.0485123737974582 LTC 0.0452086411268334 1 | | | |
| 3.1.300324 | JUSTIN MOYDELL | ADDRESS REDACTED | | | AAVE 15.4614105638369 ADA 18138.0448449296 AVAX 22.5383277308502 BCH 12.1818953623125 BTC 0.195381454679 51 DOT 106.663478762394 ETH 7.43896807381105 LINK 90.8879736602609 LTC 24.0241739898667 MANA 2000.15676692182 MATIC 11135745647542 8 SNX 966.401994596508 SOL 142.28348208781 USDC 0.0083997060208 8736 WBTC 0.20247744338907 XLM 2.20143644695437 | ETH 0.11062836911366 96 LTC 4.9199550 78 | | |
| 3.1.300325 | JUSTIN MOYER | ADDRESS REDACTED | | | BTC 2.64767411692423 ETH 0.0216819082554564 GUSD 4.50373701341818 | | | |
| 3.1.300326 | JUSTIN MUKAI | ADDRESS REDACTED | | | BTC 0.00016718961893134 9 XLM 1121.6873742939 | | | |
| 3.1.300327 | JUSTIN MULLINS | ADDRESS REDACTED | | | XRP 0.000000028998010399 | | | |
| 3.1.300328 | JUSTIN MULVIHILL | ADDRESS REDACTED | | | BTC 0.00153688193781293 CEL 0.591744018337298 ETH 0.0142552596764243 | | | |
| 3.1.300329 | JUSTIN MURRAY | ADDRESS REDACTED | | | ADA 1022363765929 5 BTC 0.00032636081901744 CEL 83.3760925799796 ETH 0.00124871633425551 KNC 0.000671334871994601 LINK 0.0026641701654 2855 LTC 0.0082869514223959 3 SNX 0.0726514662746048 USDC 1.873881742654 14 | BTC 0.0000000889479794 4 USDC 0.366775289852627 | | |
| 3.1.300330 | JUSTIN MUSGRAVE | ADDRESS REDACTED | | | AVAX 6.089587727179 3 BNB 2.166152609557 26 BTC 0.16069385506288 CEL 11.8024040933 98 ETH 0.323002659770392 USDC 108.516294090 77 | | | |
| 3.1.300331 | JUSTIN MYERS | ADDRESS REDACTED | | | BTC 0.00043888541962739 5 XLM 2.2143311140457 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300332 | JUSTIN MYERS | ADDRESS REDACTED | | | ADA 0.978046847436801<br>BTC 0.37644221156708<br>CEL 543.28062827181<br>ETH 0.00608896566756233<br>MANA 0.408511299667394<br>MATIC 6680.56985477289<br>UNI 31.806111703468<br>USDC 4.75386221603506 | ETH 0.00000509628547064 | | |
| 3.1.300333 | JUSTIN MYSLAJEK | ADDRESS REDACTED | | | ETH 0.0285029984696077 | | | |
| 3.1.300334 | JUSTIN NACK | ADDRESS REDACTED | | | USDC 133.944923096851 | | | |
| 3.1.300335 | JUSTIN NAECKER | ADDRESS REDACTED | | | BTC 0.00078617316836434<br>ETH 0.543033478935382 | | | |
| 3.1.300336 | JUSTIN NALTY | ADDRESS REDACTED | | | BTC 0.00811100522617296<br>BNB 0.225610288464861<br>CEL 6.29805331082897<br>DOT 0.00545287421990469<br>LTC 0.554513438019497<br>USDC 4251.86988845098<br>XRP 0.0645389918268154 | | | |
| 3.1.300337 | JUSTIN NAPOLEON | ADDRESS REDACTED | | | BTC 0.00063947661360669<br>CEL 18.805665933187<br>ETH 0.00193554453005935<br>MATIC 1500.40816354024 | | | |
| 3.1.300338 | JUSTIN NASSIE | ADDRESS REDACTED | | | ETH 0.0133810453154 | | | |
| 3.1.300339 | JUSTIN NAULT | ADDRESS REDACTED | | | BTC 0.00155282685660824 | | | |
| 3.1.300340 | JUSTIN NAYES | ADDRESS REDACTED | | | BNT 1.14659069352042<br>BTC 0.0906530894263177<br>DOT 0.210808625314275<br>ETH 0.00272331084480454<br>LINK 0.341857051703246<br>MATIC 5.17770470926068<br>SNX 1.58286588115465 | BTC 0.00006476<br>ETH 0.000002518157485603 | | |
| 3.1.300341 | JUSTIN NAZARENO | ADDRESS REDACTED | | | BTC 0.00913876670495465 | | | |
| 3.1.300342 | JUSTIN NEAL TATUM | ADDRESS REDACTED | | | ADA 1.508813230317615<br>BAT 0.828817303474424<br>BTC 0.000601063864769003<br>CEL 516.169871340236<br>DOT 0.60596109492845<br>ETH 0.00217238876717053<br>LINK 0.0474357089102594<br>LTC 5.09569616455135<br>SGB 766.712314489262<br>SNX 6.55718846933683<br>USDC 20.71698395672616<br>USDT ERC20 986.231149712676<br>XLM 5.13573299930808<br>XRP 0.000008868938260571 | DASH 0.00000008519671378 | | |
| 3.1.300343 | JUSTIN NEALE | ADDRESS REDACTED | | | BTC 0.076694057663067<br>ETH 1.34879665680504<br>USDC 208.946762393102<br>XRP 60 | | | |
| 3.1.300344 | JUSTIN NEEDHAM | ADDRESS REDACTED | | | BTC 0.00116737175397425<br>MATIC 249.804721207907<br>PAXG 0.342041466792953<br>SNX 31.8689024806106 | | | |
| 3.1.300345 | JUSTIN NEHMER | ADDRESS REDACTED | | | ETH 0.000692543523575748<br>MATIC 0.162536452085819 | | | |
| 3.1.300346 | JUSTIN NELSON | ADDRESS REDACTED | | | ADA 1534.50980111566<br>AVAX 0.0694332225002946<br>BTC 0.0014018157878961<br>LINK 18.8751047197029<br>MANA 127.824982436258<br>MATIC 0.0278950678453231<br>MCDAI 0.13716184768727 | | | |
| 3.1.300347 | JUSTIN NELSON | ADDRESS REDACTED | | | ETH 0.000134758274668669 | | | |
| 3.1.300348 | JUSTIN NEUDORF | ADDRESS REDACTED | | | BNB 0.00608697823606498<br>BTC 0.00000597900355234<br>LUNC 0.785667103328624<br>MATIC 0.0469211894531902<br>USDC 0.0927766553921847 | | | |
| 3.1.300349 | JUSTIN NEW | ADDRESS REDACTED | | | BTC 0.000005050323783898<br>DOT 0.0154972652570139<br>ETH 0.000005069994564258 | | | |
| 3.1.300350 | JUSTIN NEWELL | ADDRESS REDACTED | | | ADA 901.460790998973<br>DOT 18.8237240971322<br>ETH 0.933432240645825 | | | |
| 3.1.300351 | JUSTIN NEWELL | ADDRESS REDACTED | | | CEL 0.750691032537238<br>COMP 0.000894589188574764<br>ETH 0.000015497378484042<br>LINK 0.0180568031185923<br>SNX 0.0509620637967869<br>XRP 0.005266877222239 | | | |
| 3.1.300352 | JUSTIN NEWKIRK | ADDRESS REDACTED | | | ADA 44.2433377581622<br>BTC 0.0029969165596438<br>LINK 11.1268638645353 | | | |
| 3.1.300353 | JUSTIN NEWLIN | ADDRESS REDACTED | | | BTC 0.0707286903650327<br>ETH 0.748574671434468<br>LTC 2.41322463507961 | | | |
| 3.1.300354 | JUSTIN NEWMAN | ADDRESS REDACTED | | | BTC 0.0117303399221975<br>CEL 164.270147181718<br>MCDAI 500<br>USDC 64.018115829615<br>USDT ERC20 0.537136279497994<br>XLM 1.98616995528146<br>XRP 571.094426781217 | | | |
| 3.1.300355 | JUSTIN NG | ADDRESS REDACTED | | | AVAX 11.8027588755402<br>BTC 0.0676998025584839<br>DOT 0.0317611586151325<br>ETH 0.782155950370256<br>LUNC 5.29081284661619<br>MATIC 0.1098259468266217<br>SOL 6.99805359334714 | | | |
| 3.1.300356 | JUSTIN NG | ADDRESS REDACTED | | | BTC 0.0301997138890506<br>ETH 0.810200942170541 | | | |
| 3.1.300357 | JUSTIN NG | ADDRESS REDACTED | | | ADA 3162.33830193232<br>BTC 0.250983012029107<br>DOT 29.4081781235229<br>ETH 3.35592826205541<br>MATIC 1042.31325624311 | | | |
| 3.1.300358 | JUSTIN NGO | ADDRESS REDACTED | | | BTC 0.0001114202431269398 | | | |
| 3.1.300359 | JUSTIN NGUYEN | ADDRESS REDACTED | | | ADA 0.719113022948954<br>BTC 0.2489136841527<br>LINK 77.3008191417883 | | | |
| 3.1.300360 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00340443845262189<br>DOT 1.10806268664241<br>GUSD 651.25027165856<br>USDC 212.298105934163 | | | |
| 3.1.300361 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000855125161256575<br>CEL 0.00611543744148162<br>DOT 25.0532346747322<br>ETH 0.017551822693264<br>LINK 20.5676285713997<br>MATIC 926.23753521197<br>XRP 564.606731792283 | | | |
| 3.1.300362 | JUSTIN NGUYEN | ADDRESS REDACTED | | | MATIC 132.042050463896 | | | |
| 3.1.300363 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000008057766629943<br>ETH 0.000107363807152953<br>MATIC 1.2771064527032 | | | |
| 3.1.300364 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00434153297338279 | | | |
| 3.1.300365 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00158891902045322<br>ETH 2.09372851095282<br>MATIC 6.27115525105623 | | | |
| 3.1.300366 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000906621692397359<br>ETH 0.341721529907775<br>LINK 12.7988546125737<br>MATIC 464.292682630566<br>SNX 26.3383723822701<br>SUSHI 23.9248205673502<br>UNI 8.54713376303482 | | | |
| 3.1.300367 | JUSTIN NICHOLS | ADDRESS REDACTED | | | CEL 151.378648079113<br>ETH 7.65954975 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300368 | JUSTIN NICHOLS | ADDRESS REDACTED | | | BTC 0.0000007611532655576<br>DOT 0.178776199768424<br>SGB 652.287417681S<br>XRP 7016.851640669 | | | |
| 3.1.300369 | JUSTIN NICKLAUS MARTINEZ | ADDRESS REDACTED | | | | ETH 0.1511053981999G | | |
| 3.1.300370 | JUSTIN NIE | ADDRESS REDACTED | | | BTC 0.0206708247093637<br>CEL 0.0802993938295225<br>ETH 0.202650523964383<br>USDC 309.982258854418 | | | |
| 3.1.300371 | JUSTIN NIEUWENHUIZEN | ADDRESS REDACTED | | | BTC 0.0120002294132305 | | | |
| 3.1.300372 | JUSTIN NIJHOF | ADDRESS REDACTED | | | BTC 0.00136930972016127<br>CEL 4.53799226534644<br>ETH 0.00146187704825566<br>MCDAI 30 | | | |
| 3.1.300373 | JUSTIN NIKOLAS AUER | ADDRESS REDACTED | | | BTC 0.005181764095621 | | | |
| 3.1.300374 | JUSTIN NOBLE | ADDRESS REDACTED | | | BTC 0.000039811768950S9<br>ETH 0.000716676207880997<br>MATIC 11.9181S8788357<br>XLM 0.441686222765457 | | | |
| 3.1.300375 | JUSTIN NOHOAKAKEI TERINVAIREI SANFORD | ADDRESS REDACTED | | | ETH 0.124163694980144 | | | |
| 3.1.300376 | JUSTIN NOLL | ADDRESS REDACTED | | | CEL 1.13500290661529 | | | |
| 3.1.300377 | JUSTIN NORRIS | ADDRESS REDACTED | | | ETH 0.00169466 | | | |
| 3.1.300378 | JUSTIN NOTHLING | ADDRESS REDACTED | | | CEL 7373.50665660J4<br>GUSD 50000<br>TUSD 80000<br>USDC 81323.9939857167<br>USDT ERC20 80000 | | | |
| 3.1.300379 | JUSTIN NOVAK | ADDRESS REDACTED | | | ADA 845.70590984963G<br>BTC 0.0893821781309694<br>ETH 4.724713248342741<br>MATIC 354.597803022065 | | | |
| 3.1.300380 | JUSTIN NUNEZ | ADDRESS REDACTED | | | AVAX 2.819385920872972<br>BCH 0.00187442963407152<br>BTC 0.000361705490349096<br>ETH 0.00383784739087849<br>LUNC 2.5049651304462J7 | BCH 0.000000009281356892<br>BTC 0.0000718396015031J09<br>ETH 0.00010534983011004B | | |
| 3.1.300381 | JUSTIN NZUBA | ADDRESS REDACTED | | | CEL 1.00429532103086 | | | |
| 3.1.300382 | JUSTIN O'DONNELL | ADDRESS REDACTED | | | AVAX 0.000049972923538802<br>BTC 0.00063875484624847B<br>DOT 0.181768754002261<br>ETH 0.00698123060771609<br>MANA 0.013284753620052S<br>MATIC 2.850558336086212 | DOT 130.911509600878<br>MANA 335.380157179331<br>MATIC 2541.21366672301 | | |
| 3.1.300383 | JUSTIN O'NEILL | ADDRESS REDACTED | | | CEL 0.286969720950247 | | | |
| 3.1.300384 | JUSTIN OAKES | ADDRESS REDACTED | | | BTC 1.99467347642099E-06<br>CEL 1.1157397433565S<br>USDC 0.566544177959564 | | | |
| 3.1.300385 | JUSTIN OBERG | ADDRESS REDACTED | | | USDC 0.566544177959564 | ETH 1.104706 | | |
| 3.1.300386 | JUSTIN OCHOA | ADDRESS REDACTED | | | BTC 0.026488442364658<br>ETH 0.51144902700939J<br>LTC 0.51005787529475B<br>USDC 0.403188733540142 | | | |
| 3.1.300387 | JUSTIN OCONNOR | ADDRESS REDACTED | | | ADA 1.52450789138J93<br>BTC 0.098985714136999J<br>DOT 0.200374533361232<br>ETH 2.409824821741S3<br>MATIC 1.039015936134733<br>ZRX 0.215607945834371 | | | |
| 3.1.300388 | JUSTIN ODONOGHUE | ADDRESS REDACTED | | | BCH 0.00561437<br>BTC 0.00988387<br>CEL 30.7762412666115<br>ETH 0.12632589<br>SNX 12.45781<br>ZEC 1.07683062 | | | |
| 3.1.300389 | JUSTIN OH | ADDRESS REDACTED | | | BTC 5.427568432869990-07<br>ETH 0.000278822579870383 | | | |
| 3.1.300390 | JUSTIN OHARA | ADDRESS REDACTED | | | BTC 0.000014843098620358<br>ETH 0.000000170644637614<br>GUSD 1.49360005305653 | | | |
| 3.1.300391 | JUSTIN OLINGER | ADDRESS REDACTED | | | BTC 0.000136864945191203<br>ETH 0.00187857467128B6<br>GUSD 270.786151367017<br>USDC 1.00768322816653<br>XLM 1795.56912145062 | | BTC 0.0000000550553033<br>ETH 0.00482177905373795<br>USDC 0.00863437158640215 | |
| 3.1.300392 | JUSTIN ONAKA | ADDRESS REDACTED | | | AAVE 0.202212347564758<br>BTC 0.000706329239981S8<br>ETH 0.290326132077761 | | | |
| 3.1.300393 | JUSTIN ONEAL SEYER | ADDRESS REDACTED | | | ADA 50.458752902182G<br>AVAX 6.921248043801S4<br>BTC 0.00132434190589S11 | | | |
| 3.1.300394 | JUSTIN ONEY | ADDRESS REDACTED | | | BTC 0.00110375667012348<br>LINK 0.01643089385115085 | | | |
| 3.1.300395 | JUSTIN ONG | ADDRESS REDACTED | | | BTC 1.03363194970999E-07<br>DOT 16.56591487713J7 | | | |
| 3.1.300396 | JUSTIN ONGCHIN | ADDRESS REDACTED | | | USDC 0.89935120913117S<br>BTC 0.00138183903059344 | | | |
| 3.1.300397 | JUSTIN ONYEGBADO | ADDRESS REDACTED | | | USDC 1038.85034667503<br>BTC 0.000082324026548693 | | | |
| 3.1.300398 | JUSTIN ORIGEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>BAT 5.03460457106301<br>BTC 0.010300879385225J4<br>CEL 0.120882506493644<br>DOT 8.406974848512J2<br>XLM 36.39491706289J3 | | | |
| 3.1.300399 | JUSTIN ORKIN | ADDRESS REDACTED | | | BTC 0.01365379943073J1<br>USDC 24.19508134264 | | | |
| 3.1.300400 | JUSTIN ORKNEY | ADDRESS REDACTED | | Yes | ADA 0.069741149715321<br>BTC 0.195897125608854<br>ETH 0.00403840255559631<br>LINK 0.05206236285464S<br>MANA 0.034342051267314J<br>PAX 504.3682901389J1<br>USDC 4.55254261773309 | | BTC 0.000000000862575431S<br>LINK 144.982723324096<br>MANA 652.9664721018J6<br>PAX 4.75<br>XRP 795.092016 | BTC 0.363428165308716<br>ETH 15.871252400526J9<br>LINK 561.056020552245 |
| 3.1.300401 | JUSTIN OROZCO | ADDRESS REDACTED | | | USDC 51.765691552068 | | | |
| 3.1.300402 | JUSTIN ORTEGO | ADDRESS REDACTED | | | BTC 0.000000202237381646 | | | |
| 3.1.300403 | JUSTIN OTANI | ADDRESS REDACTED | | | BTC 0.01391506036083J4<br>USDC 317.2697400057G4 | | | |
| 3.1.300404 | JUSTIN OWENS | ADDRESS REDACTED | | | BTC 0.00039761232862995J<br>CEL 3.92468716830905<br>ETH 0.00809324070033115<br>GUSD 0.00506823643354889<br>LINK 0.044578564700707S4<br>MATIC 5.24553989957SJ<br>UNI 0.00769957734006833<br>USDC 0.0229436913325882 | BTC 0.000000093398127J7<br>CEL 0.000069820138159S8<br>ETH 0.00000935946302055S4<br>GUSD 3.84139040781J15<br>USDC 0.00000093163775661G | | |
| 3.1.300405 | JUSTIN P FORIK | ADDRESS REDACTED | | | ADA 1493.359735286J7<br>BTC 0.325955508053434<br>ETH 32.8414707540394<br>LINK 44.9679938838862<br>MATIC 2676.676761650J1S<br>SOL 5.866024666506J2<br>USDC 15349.72542071B2 | | | |
| 3.1.300406 | JUSTIN PACE | ADDRESS REDACTED | | | ADA 0.433986604916745<br>BTC 0.053626518523828J<br>ETH 0.742374908718917 | | | |
| 3.1.300407 | JUSTIN PACHECO | ADDRESS REDACTED | | | CEL 111.34106087446 | | | |
| 3.1.300408 | JUSTIN PACHOTA | ADDRESS REDACTED | | | AAVE 17.97341480085J6<br>BTC 0.00000011100262434<br>CEL 339.711943295275<br>COMP 10.8822864850666<br>EOS 442.732508645151<br>ETH 0.0000011699799545B7<br>LINK 0.00479198341053178<br>LTC 0.00000224403030182<br>MANA 0.067414552755707J2<br>MATIC 371.6401460913J3<br>MCDAI 103.0928929793J1<br>SUSHI 96.1092532948985<br>UMA 0.00259386202212241<br>UNI 132.12239287120J4<br>USDC 0.006354303027769J74<br>XLM 536.628979085848 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300409 | JUSTIN PACK | ADDRESS REDACTED | | Yes | ADA 0.21203123965853<br>AVAX 6.12359386188422<br>BAT 0.00697032070165485<br>BCH 0.00049371598269076<br>BSV 0.00040068088155764<br>BTC 0.78030701533601<br>CEL 21.82431505055707<br>COMP 0.187604948135598<br>DASH 1.9554861436516<br>EOS 0.065281952590704<br>ETH 0.5606190064149<br>GUSD 24.5373446932272<br>LINK 0.053308086227571<br>LTC 35.3381992797458<br>LUNC 0.0128408544188054<br>MATIC 0.28250341085633<br>OMG 0.0207699780807248<br>SGB 950.77936503499<br>SNX 20.5378037893113<br>SUSHI 50.430140354036<br>UNI 19.85100074753938<br>USDC 349.448947770514<br>XLM 0.57135323075526<br>XRP 0.00000076218256069<br>XTZ 24.0530085488274<br>ZRX 1.58972064375249 | AVAX 6.47149215<br>LUNC 0.00000091020115056112<br>USDC 29.23579 | | ETH 8.3768816290199B |
| 3.1.300410 | JUSTIN PACKAREE | ADDRESS REDACTED | | | BTC 0.0004213973654955B5<br>CEL 3.15404761145048 | | | |
| 3.1.300411 | JUSTIN PACUSKA | ADDRESS REDACTED | | | BTC 0.306433581555589<br>ETH 6.465035127052 | | | |
| 3.1.300412 | JUSTIN PADINSKE | ADDRESS REDACTED | | | BTC 0.0000756<br>LTC 0.00006856 | | | |
| 3.1.300413 | JUSTIN PAIGE | ADDRESS REDACTED | | | BTC 0.08244158788464624<br>CEL 939.048854910318<br>ETH 0.45424715637823B<br>USDC 0.58607577282013<br>USDT ERC20 0.28269186324188T | | | |
| 3.1.300414 | JUSTIN PAJELA | ADDRESS REDACTED | | | BTC 0.03041132470B1114 | | | |
| 3.1.300415 | JUSTIN PALEN | ADDRESS REDACTED | | | XLM 0.032638040811264B | | | |
| 3.1.300416 | JUSTIN PANDOLFINO | ADDRESS REDACTED | | | ADA 1110.0274652767B<br>AVAX 7.64123122177691<br>BTC 0.26796928535083<br>DOT 83.5712220071192<br>ETH 5.499546017420B5<br>LINK 50.06418679525174<br>LTC 5.0332134299007<br>MANA 274.67394998H093<br>MATIC 1900.21083427291<br>MCDAI 25.853913112698<br>SOL 43.8686264261019<br>USDC 16565.582137038B<br>USDT ERC20 0.40424623500H4933<br>XRP 349.75 | | | |
| 3.1.300417 | JUSTIN PANG | ADDRESS REDACTED | | | ETH 0.004367B11518739D9 | | | |
| 3.1.300418 | JUSTIN PAOLONE | ADDRESS REDACTED | | | MATIC 2144.2877065792J | | | |
| 3.1.300419 | JUSTIN PAPARELLA | ADDRESS REDACTED | | | BTC 1.04191811753446<br>ETH 1.05178242457533<br>MATIC 24873.9823803411 | | | |
| 3.1.300420 | JUSTIN PAPE KILIKKA | ADDRESS REDACTED | | | AAVE 1.4869087060380T<br>ADA 102.41164834686B<br>BCH 0.89337235561772<br>BSV 4.938989155668T<br>BTC 1.002360165533B48<br>CEL 1763.79446860225<br>COMP 0.00496531370134T5<br>DASH 0.00515833150970721<br>EOS 4.24975481009739<br>ETH 2.01483002235056<br>LINK 49.864465727483B<br>LTC 10.03019449516631<br>MANA 0.24145927687518S<br>MATIC 1212.02255735445<br>PAXG 1.0074718347609B4<br>SUSHI 49.8371037312622B<br>USDC 7151.50967270075<br>XLM 1662.53196053272<br>ZEC 0.948970251843308<br>ZRX 0.46421496760675B | DASH 0.00000000735342121<br>XRP 0.000000823863554486 | | |
| 3.1.300421 | JUSTIN PAQUETTE | ADDRESS REDACTED | | | BTC 0.00000005313898257T<br>DOT 0.00545081961308177<br>LTC 0.00112101294103741<br>SNX 0.000480035055226577 | | | |
| 3.1.300422 | JUSTIN PARIGEN | ADDRESS REDACTED | | | BTC 0.000000014023939307S | | | |
| 3.1.300423 | JUSTIN PARIS | ADDRESS REDACTED | | | BTC 0.000020939451429026<br>ETH 0.00029742945404109B<br>USDC 0.80087103911595 | | | |
| 3.1.300424 | JUSTIN PARK | ADDRESS REDACTED | | | ADA 308.89467681710J<br>BTC 0.000288101032610969<br>ETH 0.01147811296774B9<br>UNI 130.62376431363<br>USDC 243.19922159057G | | | |
| 3.1.300425 | JUSTIN PARK | ADDRESS REDACTED | | | ADA 0.8286193475075297<br>BTC 0.0280300240236B4744<br>DOT 25.36668782537S7<br>ETH 0.0005915837881460T3<br>LINK 131.753164333146<br>LTC 0.00083726777B000986<br>MATIC 205.091681598B1<br>USDT ERC20 10.676880570062 | BTC 0.05635479<br>USDT ERC20 0.000000681003446031 | | |
| 3.1.300426 | JUSTIN PARK | ADDRESS REDACTED | | | BTC 0.00014012874992122<br>ETH 11.6487070455T1 | | | |
| 3.1.300427 | JUSTIN PARK | ADDRESS REDACTED | | | BTC 0.00108641416719754<br>USDC 2037.11135836234 | | | |
| 3.1.300428 | JUSTIN PARK | ADDRESS REDACTED | | | USDC 164.848948991676 | | | |
| 3.1.300429 | JUSTIN PARK | ADDRESS REDACTED | | | ETH 0.000005357875647351<br>USDC 0.00257491747508102 | | | |
| 3.1.300430 | JUSTIN PARKER | ADDRESS REDACTED | | | ADA 0.41298285744930T<br>AVAX 0.0235527579845191<br>BTC 0.00005341692501B617<br>DOGE 0.167529707473525<br>DOT 0.07382318472585A4<br>MATIC 1.00117936030104<br>USDC 79192138741426282 | BTC 0.00000000016767364T<br>DOT 0.000000000047900965<br>SOL 0.000092217135894816 | | |
| 3.1.300431 | JUSTIN PARKER | ADDRESS REDACTED | | | CEL 86.748085189017 | | | |
| 3.1.300432 | JUSTIN PARKER | ADDRESS REDACTED | | | SNX 14.6330813044679 | | | |
| 3.1.300433 | JUSTIN PARR | ADDRESS REDACTED | | | BTC 0.05175614766465331<br>ETH 0.2276094651737S<br>USDC 263.759048057T5 | | | |
| 3.1.300434 | JUSTIN PASQUINO | ADDRESS REDACTED | | | ETH 3.7266429639688Z<br>LINK 386.43485656943<br>XTZ 2.19181537803806 | | | |
| 3.1.300435 | JUSTIN PATE | ADDRESS REDACTED | | | BTC 0.00000000728659737J<br>MATIC 1.433810861720188 | BTC 0.0000650965594308 | | |
| 3.1.300436 | JUSTIN PATRICK BELARDE | ADDRESS REDACTED | | | BNB 0.0000091297489787307 | | | |
| 3.1.300437 | JUSTIN PATRICK BRINDLEY | ADDRESS REDACTED | | | ADA 100.405091026127<br>MATIC 26.885367223533B<br>SOL 1.04478164438111 | | | |
| 3.1.300438 | JUSTIN PATRICK PALKOVITS | ADDRESS REDACTED | | | ADA 97.29131623343D<br>BTC 0.00102796419121352<br>CEL 18.4587612693793<br>DOT 5.07022<br>ETH 9.22118216268745D | | | |
| 3.1.300439 | JUSTIN PATRICK SEBULSKY | ADDRESS REDACTED | | | | BTC 0.012 | | |
| 3.1.300440 | JUSTIN PATRY | ADDRESS REDACTED | | | AAVE 0.00684521524304916<br>AVAX 14.0504760310627<br>BTC 0.0231215513045S124<br>ETH 2.728723459150S<br>MATIC 3031.31819727502<br>USDC 32470.0693724063<br>CEL 102.476129328597 | AVAX 1.10290632142505 | | |
| 3.1.300441 | JUSTIN PATTEMORE | ADDRESS REDACTED | | | | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300442 | JUSTIN PATTEN | ADDRESS REDACTED | | | BTC 0.00079856269219510S<br>ETH 0.0294802397486397<br>LINK 0.291835704726966<br>USDC 12.7700126637584<br>ZRX 0.750840405755906 | BTC 0.0000000047652208 | | |
| 3.1.300443 | JUSTIN PATTERSON | ADDRESS REDACTED | | | BTC 0.000557458828990673<br>CEL 10.9299581349266<br>LTC 3.85646144132002<br>SGB 108.370554400203<br>USDC 20.0562184365395<br>XLM 3153.3784494624<br>XRP 0.000000630920010185 | | | |
| 3.1.300444 | JUSTIN PATTERSON | ADDRESS REDACTED | | | BTC 0.000003107446278445 | | | |
| 3.1.300445 | JUSTIN PATTERSON | ADDRESS REDACTED | | | CEL 1.07789744280669<br>SGB 0.012681245712659S<br>XRP 0.0847514020090818 | | | |
| 3.1.300446 | JUSTIN PAUL NICOLAS DUREL | ADDRESS REDACTED | | | BTC 0.000000428457561105<br>USDC 1.20687797308761 | | | |
| 3.1.300447 | JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | | | ADA 0.000000203903125644<br>BTC 0.100000009318953<br>CEL 25452.4380020018<br>MATIC 0.00139331563155987<br>USDC 4304.00000032395<br>USDT ERC20 0.000001014086194973<br>UST 13.86 | | | |
| 3.1.300448 | JUSTIN PAYNE | ADDRESS REDACTED | | | SNX 0.00177176042379093 | | | |
| 3.1.300449 | JUSTIN PAYNE | ADDRESS REDACTED | | | BTC 0.00145954054018393 | | | |
| 3.1.300450 | JUSTIN PEARIA | ADDRESS REDACTED | | | CEL 0.00124377333880998 | | | |
| 3.1.300451 | JUSTIN PECK | ADDRESS REDACTED | | | CEL 0.000604574245824207 | | | |
| 3.1.300452 | JUSTIN PEEK | ADDRESS REDACTED | | | BTC 0.000000552693720017<br>SGB 3.70310633063229<br>USDC 0.0243764180783587<br>XLM 0.000714684468352<br>XRP 0.000007304833289S5 | | | |
| 3.1.300453 | JUSTIN PELL | ADDRESS REDACTED | | | ADA 730.886888032069<br>BTC 2.10804599449676<br>ETC 3.3514824495891<br>ETH 1.863292872605541<br>MATIC 1465.98263697397<br>XLM 503.578508575589 | | | |
| 3.1.300454 | JUSTIN PENA | ADDRESS REDACTED | | | BTC 0.0000002602428279217<br>GUSD 0.33977319622617 | | | |
| 3.1.300455 | JUSTIN PENA | ADDRESS REDACTED | | | ADA 0.410052361038043<br>BTC 0.000000974322313824<br>ETH 0.00044028683281845S6<br>LINK 0.0158493685418791<br>LTC 0.0067088075805774<br>MATIC 0.499245162836069<br>SNX 0.046068772215398S7 | | | |
| 3.1.300456 | JUSTIN PENNEY | ADDRESS REDACTED | | | ADA 43.758496<br>BTC 0.000000000070799937<br>CEL 16.19472172725816<br>LINK 12.40983169 | | | |
| 3.1.300457 | JUSTIN PENNINO | ADDRESS REDACTED | | | BTC 0.000002629358729548<br>SNX 4.71645327229164<br>XRP 205.566960432928 | | | |
| 3.1.300458 | JUSTIN PENN-LAVELY | ADDRESS REDACTED | | | BTC 0.0462929814517S2<br>GUSD 0.0717685030360554<br>USDC 0.0149917473078695<br>XLM 589.751588208093 | | | |
| 3.1.300459 | JUSTIN PENNY | ADDRESS REDACTED | | | BTC 0.000587951841795278<br>ETH 0.00454498357232627<br>GUSD 0.158802402089293<br>MATIC 1326.93003847024<br>XLM 0.0000003337378028 | BTC 0.0000000062805825<br>ETH 0.00000067640142579S3<br>GUSD 0.00875228881733337<br>XLM 0.234903942593333 | | |
| 3.1.300460 | JUSTIN PEOPLES | ADDRESS REDACTED | | | CEL 1.07735324387264 | | | |
| 3.1.300461 | JUSTIN PERALTA FLORES | ADDRESS REDACTED | | | ADA 0.007001968821197S1 | | | |
| 3.1.300462 | JUSTIN PEREZ | ADDRESS REDACTED | | | BTC 0.00711618373366019<br>ETH 0.21521178734775S3<br>USDC 0.066491403546321S1 | | | |
| 3.1.300463 | JUSTIN PERMAN | ADDRESS REDACTED | | | BCH 3.16575136387<br>BTC 1.58486028263269<br>CEL 55.110292850030S6<br>ETH 8.51920346318581<br>USDT ERC29 35.357525258013 | | | |
| 3.1.300464 | JUSTIN PERRY | ADDRESS REDACTED | | | ADA 54.5253327234349<br>BTC 0.0705482558941887<br>DOT 2.53758919837024<br>ETH 1.17505568660557<br>LTC 0.9540653212045S4<br>USDC 8237.5786456155S7 | BTC 0.00286563 | | |
| 3.1.300465 | JUSTIN PESE | ADDRESS REDACTED | | | BTC 0.000000180157718921<br>CEL 9.73830988696095<br>ETH 0.001448297654256S83<br>SGB 0.439105724453985<br>USDC 95.1306241419903<br>XRP 2.96216439541655<br>ZRX 5.33471478280943 | | | |
| 3.1.300466 | JUSTIN PETER ALEXANDER MCLEAN | ADDRESS REDACTED | | | BTC 0.00086949603576999 | | | |
| 3.1.300467 | JUSTIN PETER MCKAY | ADDRESS REDACTED | | Yes | ADA 35671.1338598711<br>BTC 0.000273501313208394<br>CEL 48.4505498803896<br>DOT 11.347900411819T<br>ETH 0.000337284423440356<br>LINK 0.360957908903142<br>LUNC 446.01442267408A<br>MANA 12142.1461914893<br>SOL 897.756005936885<br>USDC 6.56098556342798<br>USDT ERC20 0.89467240512646B6<br>XRP 39117.94857 | BTC 0.000000003758978684<br>ETH 1.6619327552715T<br>LINK 0.290692020719093<br>USDC 0.398508795916627<br>USDT ERC20 130.096359 | | BTC 10.3649174843749<br>DOT 639.848240439662<br>ETH 37.4164783785761<br>LINK 1041.45588210377 |
| 3.1.300468 | JUSTIN PETERS | ADDRESS REDACTED | | | BTC 0.00121344891113492<br>LINK 65.7303951339S1 | | | |
| 3.1.300469 | JUSTIN PETERSON | ADDRESS REDACTED | | | BTC 1.01817172704649<br>ETH 19.0029945218921 | | | |
| 3.1.300470 | JUSTIN PETERSON | ADDRESS REDACTED | | | AVAX 1.0124519477901A<br>BTC 0.0012561679705254<br>DOT 11.2369483618457<br>MATIC 30.5225953212615<br>SOL 5.0604055126858T<br>USDC 0.066566289167B007 | | | |
| 3.1.300471 | JUSTIN PETRILLO | ADDRESS REDACTED | | | BTC 0.00341499513373S2<br>DOT 0.4795810665303S1<br>ETH 0.000001686498449S7<br>MATIC 4.93927928368772 | | | |
| 3.1.300472 | JUSTIN PETTY | ADDRESS REDACTED | | | BTC 0.27185614358037B<br>ETH 0.000472345699188926 | BTC 0.2986S83 | | |
| 3.1.300473 | JUSTIN PEYTON | ADDRESS REDACTED | | | ADA 539.505760055152<br>BTC 0.0274053272505319<br>DOT 7.0557068402357S<br>ETH 0.388060220836034<br>MATIC 28.6453013719493<br>USDC 1.9523662098B807<br>XLM 29.18408361763S2 | | | |
| 3.1.300474 | JUSTIN PHILIP | ADDRESS REDACTED | | | BTC 0.00484961128532571<br>CEL 0.0050847675886232S<br>DOT 0.0114408562462451<br>ETH 0.000063617975751233 | | | |
| 3.1.300475 | JUSTIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00959417064413S3<br>CEL 1.1201008229141T2<br>ETH 0.000591144497510296<br>SGB 187.82685517689R<br>SNX 0.0927312670149274<br>USDT ERC20 0.6199085573513T34<br>XRP 0.588474475101T29 | | | |
| 3.1.300476 | JUSTIN PHILLIPS | ADDRESS REDACTED | | | ADA 0.596762131958038<br>BTC 0.000000271460003672<br>ETH 9.25080836051699E-05 | | | |
| 3.1.300477 | JUSTIN PHILLIPS | ADDRESS REDACTED | | | DOT 0.0483704182386504<br>ETH 0.00191760072361334<br>MATIC 0.83551331521513S3 | | | |
| 3.1.300478 | JUSTIN PHIRI | ADDRESS REDACTED | | | CEL 0.33658133997445<br>ETH 0.00149320593137335 | | | |
| 3.1.300479 | JUSTIN PILET | ADDRESS REDACTED | | | BTC 7.82845635382990E-07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300480 | JUSTIN PINCKNEY | ADDRESS REDACTED | | | BTC 0.0022574649527995 | | | |
| 3.1.300481 | JUSTIN PINDAR | ADDRESS REDACTED | | | BTC 0.00096749147349896 | | | |
| | | | | | PAXG 10.264173152172 | | | |
| | | | | | USDC 11994.0644073174 | | | |
| 3.1.300482 | JUSTIN PIOLO | ADDRESS REDACTED | | | BTC 0.00001741509142595909 | | | |
| 3.1.300483 | JUSTIN PIQUERO | ADDRESS REDACTED | | | BTC 0.0072103710392505 | BTC 0.00027279 | | |
| | | | | | CEL 3.1113472979071 | USDC 0.0067968652938513 | | |
| | | | | | ETH 0.019311879473499 | | | |
| | | | | | USDC 0.3520731306456642 | | | |
| 3.1.300484 | JUSTIN PITSENBARGER | ADDRESS REDACTED | | | ADA 7919.94040452797 | | | |
| | | | | | ETC 0.092901204584686 | | | |
| | | | | | SGB 17636.329761423 | | | |
| | | | | | XRP 212516.101744833 | | | |
| 3.1.300485 | JUSTIN PLATT | ADDRESS REDACTED | | | BTC 0.0130131777841025 | | | |
| | | | | | CEL 0.5114514169362 | | | |
| | | | | | DOT 1.76139715268481 | | | |
| | | | | | MATIC 1400.33392559457 | | | |
| 3.1.300486 | JUSTIN PLATTEN | ADDRESS REDACTED | | | BTC 0.00103544088656235 | | | |
| | | | | | ETH 2.27902581377386 | | | |
| 3.1.300487 | JUSTIN PLATZER | ADDRESS REDACTED | | | AAVE 0.0286912715888935 | BTC 0.000000033100588668 | | |
| | | | | | AVAX 0.0249685572348037 | DOT 0.4466971278491S | | |
| | | | | | BTC 0.00024291264369431 | SOL 0.00000000000005348129I | | |
| | | | | | DOT 0.00092058548466232 | | | |
| | | | | | EOS 0.8089110895209999 | | | |
| | | | | | ETH 0.00295834142490252 | | | |
| | | | | | MATIC 3.33138561298945 | | | |
| | | | | | SOL 0.050231950285453655 | | | |
| | | | | | USDC 0.2933246029266433 | | | |
| 3.1.300488 | JUSTIN PLOSKONKA | ADDRESS REDACTED | | | ADA 0.62559874679674B | ADA 1.5758182261754I | | |
| | | | | | BTC 0.62419517513495 | USDC 0.0000008386527077769 | | |
| | | | | | ETH 3.38243330666493 | | | |
| | | | | | LTC 15.4695360651824 | | | |
| | | | | | PAX 1003.99607452358 | | | |
| | | | | | PAXG 1.34694843835676 | | | |
| | | | | | USDC 1.40042208083882 | | | |
| 3.1.300489 | JUSTIN PLOUFFE | ADDRESS REDACTED | | | ADA 0.232304414707454 | | | |
| | | | | | BTC 0.0000182378801056668 | | | |
| | | | | | KLM 0.553315518182398 | | | |
| | | | | | XRP 0.547048808812189 | | | |
| 3.1.300490 | JUSTIN POKRANDT | ADDRESS REDACTED | | | ETH 0.00173191409776016 | | | |
| 3.1.300491 | JUSTIN POLISI | ADDRESS REDACTED | | | ADA 0.19912238151512514 | | | |
| 3.1.300492 | JUSTIN POLK | ADDRESS REDACTED | | | BTC 0.0688505533651235 | | | |
| | | | | | ETH 5.20068080363636 | | | |
| | | | | | MATIC 137.440566960768 | | | |
| | | | | | USDC 21008.6658343435 | | | |
| 3.1.300493 | JUSTIN PONCE | ADDRESS REDACTED | | | ADA 353.843586693156 | | | |
| | | | | | BTC 0.53609346672359I | | | |
| | | | | | ETC 19.2397181475725 | | | |
| | | | | | ETH 0.185583360285228 | | | |
| | | | | | LINK 131.580833632759 | | | |
| | | | | | MATIC 274.077640759265 | | | |
| | | | | | SOL 2.700700190624566 | | | |
| | | | | | UNI 7.38230376250793 | | | |
| 3.1.300494 | JUSTIN PONDER | ADDRESS REDACTED | | | BTC 0.0004189112645777559 | BTC 0.00000065036278495.4 | | |
| | | | | | USDC 135.753124808056 | | | |
| 3.1.300495 | JUSTIN POPPA | ADDRESS REDACTED | | | ADA 6803.91660674325 | | | |
| | | | | | BTC 0.020782770087964I | | | |
| | | | | | EOS 102.933435490303 | | | |
| | | | | | ETH 6.238007291003I45 | | | |
| | | | | | LTC 6.098375800550S1 | | | |
| 3.1.300496 | JUSTIN POPPE | ADDRESS REDACTED | | | BTC 0.0088074568518393I93 | | | |
| | | | | | ETC 67.405382129588I3 | | | |
| 3.1.300497 | JUSTIN PORTER | ADDRESS REDACTED | | | MCDAI 74.4443916464534 | | | |
| | | | | | USDC 278.748650472608 | | | |
| | | | | | XRP 125.595171841756 | | | |
| 3.1.300498 | JUSTIN POSADAS | ADDRESS REDACTED | | | BTC 0.0043251453921471G | | | |
| | | | | | CEL 18.2434858472372 | | | |
| | | | | | ETH 0.0118492937705761 | | | |
| | | | | | LINK 0.076413391219422B | | | |
| | | | | | SGB 12.5026192041716 | | | |
| | | | | | USDC 0.21358467012385G | | | |
| | | | | | KLM 0.0578056952747308 | | | |
| | | | | | XRP 0.0000000543557945036 | | | |
| 3.1.300499 | JUSTIN POTTHOFF | ADDRESS REDACTED | | | AVAX 0.00370133114668518 | | | |
| | | | | | BTC 0.0000000698365667167 | | | |
| 3.1.300500 | JUSTIN POUNDSTONE | ADDRESS REDACTED | | | ADA 216.803309694657 | USDC 0.00000037031519827 | | |
| | | | | | BTC 0.0340471390704461 | | | |
| | | | | | DOT 14.0252858581473 | | | |
| | | | | | USDC 124.204587565754 | | | |
| | | | | | KLM 2093.67331805873 | | | |
| 3.1.300501 | JUSTIN POWELL | ADDRESS REDACTED | | | BTC 0.0000009232127670S4 | | | |
| | | | | | MATIC 1.0731763446653Z | | | |
| 3.1.300502 | JUSTIN POWELL | ADDRESS REDACTED | | Yes | ADA 0.00000057504477778S | | | ADA 2767.01782528317 |
| | | | | | BTC 0.00078221574363973 | | | |
| | | | | | CEL 7.1507976037207B | | | |
| | | | | | USDC 8.08 | | | |
| 3.1.300503 | JUSTIN POWERS | ADDRESS REDACTED | | | ADA 220.966179702897 | | | |
| 3.1.300504 | JUSTIN PRATT | ADDRESS REDACTED | | | BTC 0.0009524972202263.49 | | | |
| | | | | | CEL 555.607346055553 | | | |
| | | | | | PAXG 4.875218405735I8 | | | |
| 3.1.300505 | JUSTIN PRESSLEY | ADDRESS REDACTED | | | TRX 78959.509233A094 | | | |
| | | | | | BTC 0.00000414171649717 | | | |
| | | | | | CEL 1.10746372545635 | | | |
| | | | | | ETH 1.34974653297996-06 | | | |
| | | | | | USDC 0.0014207718706572 | | | |
| 3.1.300506 | JUSTIN PRESSON | ADDRESS REDACTED | | | USDC 0.43323828384276 | USDC 296.153572483119 | | |
| 3.1.300507 | JUSTIN PRICE | ADDRESS REDACTED | | | BTC 0.00528550337980525 | | | |
| | | | | | CEL 21.0360668853747 | | | |
| 3.1.300508 | JUSTIN PROBUS | ADDRESS REDACTED | | | ADA 167.970876330659 | | | |
| | | | | | AVAX 0.1072789781402.43 | | | |
| | | | | | BTC 0.0060516185116127B | | | |
| | | | | | MATIC 59.6674893797687 | | | |
| | | | | | USDT ERC20 48.3007340192981 | | | |
| 3.1.300509 | JUSTIN PROCTOR | ADDRESS REDACTED | | | COMP 0.064473797927975A | | | |
| | | | | | MATIC 0.21874587997563I3 | | | |
| 3.1.300510 | JUSTIN PROPERNICK | ADDRESS REDACTED | | | KLM 6.70161391811844 | | | |
| | | | | | XRP 0.0000002362290515Z | | | |
| 3.1.300511 | JUSTIN PRUETT | ADDRESS REDACTED | | | BAT 41.5659642771692 | | | |
| | | | | | BCH 0.105289132574408 | | | |
| | | | | | BSV 0.1778523266831598 | | | |
| | | | | | COMP 0.24470883750498S | | | |
| | | | | | CEL 197.0573405132B | | | |
| | | | | | EOS 2.71748758140434 | | | |
| | | | | | ETH 6.457553331165B | | | |
| | | | | | LPT 2.100336685019931 | | | |
| | | | | | MCDAI 5.41509065302539 | | | |
| | | | | | KLM 0.03511642108688824 | | | |
| 3.1.300512 | JUSTIN PUGH | ADDRESS REDACTED | | | BTC 0.0560834165080745 | | | |
| 3.1.300513 | JUSTIN PURCELL | ADDRESS REDACTED | | | BTC 0.00000868089647064 | | | |
| | | | | | ETH 0.00084035545S220253 | | | |
| | | | | | MATIC 0.041211255768S253 | | | |
| | | | | | SNX 0.0172086694597481 | | | |
| | | | | | UNI 0.0090683131569S803 | | | |
| 3.1.300514 | JUSTIN PUSHKOR | ADDRESS REDACTED | | | USDC 0.0027731883033871.7 | | | |
| 3.1.300515 | JUSTIN QUACH | ADDRESS REDACTED | | | BTC 0.00000195080332754 | | | |
| 3.1.300516 | JUSTIN QUEK KENG ERN | ADDRESS REDACTED | | | USDC 0.5047751031301326 | | | |
| | | | | | BNB 0.0100013933817561 | | | |
| | | | | | BTC 0.00028161987317S144 | | | |
| | | | | | BUSD 1201.154936 | | | |
| | | | | | CEL 60.359074370044I7 | | | |
| | | | | | DOT 0.397395910748748 | | | |
| | | | | | ETH 0.00143268616395542 | | | |
| | | | | | LINK 0.335832484112391 | | | |
| | | | | | MATIC 14.9853385625237 | | | |
| | | | | | XRP 0.662240118985812 | | | |
| 3.1.300517 | JUSTIN QUITO | ADDRESS REDACTED | | | BTC 0.00251910711696129 | | | |
| | | | | | CEL 1.01960446738353 | | | |
| | | | | | ETH 0.024573 | | | |
| | | | | | USDT ERC20 25.9740601521036 | | | |
| 3.1.300518 | JUSTIN QUODOMINE | ADDRESS REDACTED | | | BTC 0.0101710613387781 | | | |
| | | | | | ETH 0.518404752320334 | | | |
| | | | | | MATIC 305.969022045239 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300519 | JUSTIN R KADIS | ADDRESS REDACTED | | | BTC 0.0005285358967192<br>CEL 142.58340858098 | | BTC 0.00000088478301234 | |
| 3.1.300520 | JUSTIN RAEL KRAMER | ADDRESS REDACTED | | | ADA 805.60720403486<br>AVAX 8.375735460100036<br>BTC 0.10213045251719<br>ETH 1.4223026575395<br>LUNC 5.170845157564487<br>SOL 9.2976330605615 | | | |
| 3.1.300521 | JUSTIN RAGLAND | ADDRESS REDACTED | | | BTC 0.00004426454952176<br>CEL 1.1265997657235<br>ETH 0.0000496646382 98007<br>LTC 0.00234628409708551<br>MATIC 0.35850687471 3499<br>MCDA 0.040701811 5177749<br>TUSD 0.3092589084 44963<br>USDC 0.54053991931 5346 | | | |
| 3.1.300522 | JUSTIN RAGUSA | ADDRESS REDACTED | | | BTC 0.00000883357145 2142 | | | |
| 3.1.300523 | JUSTIN RAIMO | ADDRESS REDACTED | | | ETH 0.0166408716013 49 | | | |
| 3.1.300524 | JUSTIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000838419120651222 | | | |
| 3.1.300525 | JUSTIN RAMLOCHAN | ADDRESS REDACTED | | | USDC 0.0645829021126<br>CEL 4.36503115809217 | | | |
| 3.1.300526 | JUSTIN RAMOS | ADDRESS REDACTED | | | USDC 131.64 | | | |
| 3.1.300527 | JUSTIN RAMSEY | ADDRESS REDACTED | | | ETH 0.0004515311529675 37 | | | |
| 3.1.300528 | JUSTIN RAMSEY | ADDRESS REDACTED | | | BTC 0.0000001134836559<br>MATIC 0.10541497685 95 | | | |
| 3.1.300529 | JUSTIN RANDALL | ADDRESS REDACTED | | Yes | BNB 0.01510208202357 4<br>BTC 0.0505372643287206<br>CEL 8.8179880805 1756<br>DOT 0.00563789455370796<br>ETH 3.72002508493599 06<br>MATIC 0.26818231136 7578<br>USDC 151.378121601012<br>XLM 0.175778541022746 | | | BNB 3.0519005847 9532<br>BTC 0.0466243041294697 |
| 3.1.300530 | JUSTIN RANDOLPH | ADDRESS REDACTED | | | LTC 0.0460015307660 03<br>USDC 0.05872860036 01858 | | | |
| 3.1.300531 | JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | | | AVAX 3.72026035922035<br>BNT 0.19933481727151 9<br>BTC 0.00045157027173 7686<br>CEL 394.811977279991<br>DOT 334.138224637191<br>ETH 0.013626573509 8467<br>MATIC 2053.3923829 6018<br>SNX 9.135518603017 89<br>SOL 0.2631399222 60909 | | BTC 0.5222827168 36849<br>CEL 123.737261248954<br>ETH 1.8885814519029<br>SNX 2539.163225933 37<br>SOL 216.8422709503 68 | |
| 3.1.300532 | JUSTIN RANKERT | ADDRESS REDACTED | | | BTC 0.00045734 5101 78355<br>CEL 1.07111940316756 | | | |
| 3.1.300533 | JUSTIN RASHIDNIA | ADDRESS REDACTED | | | BTC 0.0001060203799183999 | | | |
| 3.1.300534 | JUSTIN RAY CULICK | ADDRESS REDACTED | | | ETH 0.001503663829 72103 | | | |
| 3.1.300535 | JUSTIN RAY SPRADLIN | ADDRESS REDACTED | | | AAVE 5.472781489888 13<br>BTC 0.0006918204198 94591<br>CEL 128.861589978 03<br>COMP 3.61598426774 243<br>ETH 13.0706428112 907<br>SNX 110.988488347 48<br>UNI 0.0432700292860 539<br>USDC 0.169442924680 622 | | ETH 2.550879 | |
| 3.1.300536 | JUSTIN RAY TILLMAN | ADDRESS REDACTED | | | ETH 0.00161709713406934 | | | |
| 3.1.300537 | JUSTIN RAY WHITNEY | ADDRESS REDACTED | | | DOGE 0.00055488503494 7873 | | | |
| 3.1.300538 | JUSTIN RAYMOND MARCHEGIANI | ADDRESS REDACTED | | | BTC 0.22783282241286 5<br>CEL 38.0521713730904<br>ETH 2.39957189447329 | | CEL 46.883443932826 | |
| 3.1.300539 | JUSTIN RAZON | ADDRESS REDACTED | | | BAT 0.00000168544397 6259<br>BTC 0.0202854993552603<br>LTC 0.000010925714591 42<br>MATIC 0.0001043081 5550848<br>PAXG 0.0000008728 3308491<br>USDC 0.0000017129 6543575<br>USDT ERC20 0.00002340 88532240326 | | BAT 0.01351210895313 703<br>MATIC 0.11761364 0109416<br>PAXG 0.000129285 165494556<br>USDT ERC20 0.02699680442832114 | |
| 3.1.300540 | JUSTIN REABOW | ADDRESS REDACTED | | | BTC 1.53699098215259E-05<br>CEL 0.3680508500 98646<br>ETH 0.0000230030511 7685 | | | |
| 3.1.300541 | JUSTIN REAMSBOTTOM | ADDRESS REDACTED | | | AVAX 0.8560586107 67832 | | | |
| 3.1.300542 | JUSTIN REED | ADDRESS REDACTED | | | AAVE 0.0000117524549 59223<br>LINK 0.0310459565 144444<br>SNX 0.00020672151 834582<br>XLM 0.003898357060 19617<br>ZRX 0.0069573639 6472739 | | | |
| 3.1.300543 | JUSTIN REED GAJEWSKI | ADDRESS REDACTED | | | ETH 0.001690275571531 63 | | | |
| 3.1.300544 | JUSTIN REESON | ADDRESS REDACTED | | | AAVE 0.0009901198966 21322<br>ADA 3290.35601745667<br>AVAX 34.557948360386 9<br>BTC 4.24984189977799 6-06<br>CEL 0.564437738640537<br>DOT 70.7935011815009<br>ETH 2.02185445736747<br>LINK 203.782056121284<br>LUNC 0.0000003908453 83529<br>MATIC 1888.2936244 84033<br>SNX 0.0400563325164647<br>SOL 12.31296149 5685 | | | |
| 3.1.300545 | JUSTIN REGUERO | ADDRESS REDACTED | | | ETH 0.0000027087921557 4 | | | |
| 3.1.300546 | JUSTIN REIF | ADDRESS REDACTED | | | AAVE 2.2309471685 5671<br>ADA 297.4181305436 24<br>BTC 0.2573709016 27398<br>CEL 45.33843648 397<br>ETH 2.7150699237 3367<br>LINK 11.8243844063 113<br>MANA 0.0267923333 899063<br>MATIC 896.593478 346802<br>SNX 135.5200910112 12<br>UMA 5.672182123786 37<br>USDC 0.00334440750 231915<br>XLM 53.42855411 28208<br>ZRX 53.763144189 6514 | | BTC 0.0004636064409 59667 | |
| 3.1.300547 | JUSTIN RENFRO | ADDRESS REDACTED | | | BTC 0.3952174853 87413 | | | |
| 3.1.300548 | JUSTIN RETTBERG | ADDRESS REDACTED | | | ETH 0.00077965791 6802596<br>MATIC 2.1003845466 9879 | | | |
| 3.1.300549 | JUSTIN RETTIG | ADDRESS REDACTED | | | CEL 1.08000100761731 | | | |
| 3.1.300550 | JUSTIN REX | ADDRESS REDACTED | | Yes | | | BTC 0.000109024558 6762759 | BTC 0.3544658554 41237 |
| 3.1.300551 | JUSTIN REYNOLDS | ADDRESS REDACTED | | | ADA 72.4396726 27755<br>BTC 0.0050250164900314<br>LINK 3.17042903 3487<br>MATIC 208.08894070 8229 | | | |
| 3.1.300552 | JUSTIN REYNOLDS | ADDRESS REDACTED | | | USDC 205.82133326174 | | | |
| 3.1.300553 | JUSTIN RIAPOS | ADDRESS REDACTED | | | ETH 0.043093130068 8225<br>ETH 4.615879109 2278 | | | |
| 3.1.300554 | JUSTIN RICH | ADDRESS REDACTED | | | BTC 0.001175463174 5613<br>USDC 2151.22208 675855 | | USDC 1175.610694 | |
| 3.1.300555 | JUSTIN RICHARD BHAGAT | ADDRESS REDACTED | | | UST 45.29263530484 | | | |
| 3.1.300556 | JUSTIN RICHARD LOGUE | ADDRESS REDACTED | | | ETH 0.001706770643951 72 | | | |
| 3.1.300557 | JUSTIN RICHARDS | ADDRESS REDACTED | | | BTC 0.001967064189914 898<br>ETH 0.058118118 17755 | | | |
| 3.1.300558 | JUSTIN RICHARDS | ADDRESS REDACTED | | | AAVE 0.0020675467 69272517<br>ADA 0.2157169973 54952<br>AVAX 5.6937334710 2923<br>BSV 0.00000920001 5991215<br>BTC 0.0001773736 47662 59<br>DOT 9.8600158130 1266<br>ETH 0.0143118304 093328<br>MATIC 0.008842297 17020165<br>SOL 1.9855077898 8329<br>USDC 0.45622788 9033855 | | BSV 0.300770307 9825116 | |
| 3.1.300559 | JUSTIN RICHARDSON | ADDRESS REDACTED | | | BTC 1.34715174359990 07 | | | |
| 3.1.300560 | JUSTIN RICHESON | ADDRESS REDACTED | | | USDC 94.21798021325 51 | | | |
| 3.1.300561 | JUSTIN RICHMOND QUE | ADDRESS REDACTED | | | CEL 0.0837206092069669<br>ETH 0.0025452231569 7966 | | | |
| 3.1.300562 | JUSTIN RICKETTS | ADDRESS REDACTED | | | BTC 0.00002000566487 54825<br>CEL 0.05306218014 80316<br>ETH 0.0008643587774 74456<br>LUNC 0.00147666533009 224<br>MATIC 35.1637396344 565<br>USDC 0.0223362730744 623 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300563 | JUSTIN RIFFE | ADDRESS REDACTED | | | BTC 0.0000627980918235008<br>ETH 0.00108904623309925 | | | |
| 3.1.300564 | JUSTIN RIOS | ADDRESS REDACTED | | | XRP 49.999 | | | |
| 3.1.300565 | JUSTIN RILEY | ADDRESS REDACTED | | | BTC 0.0000127510031291285<br>ETH 0.20764074312649 | | | |
| 3.1.300566 | JUSTIN RINGO | ADDRESS REDACTED | | | BTC 0.0000188024164334744<br>EOS 21.735977284805<br>ETH 0.000518656143616152<br>LTC 0.000781912926697063<br>XLM 235.475583732275 | | | |
| 3.1.300567 | JUSTIN RIOS | ADDRESS REDACTED | | | BTC 0.0000846993275190011<br>MATIC 0.457537966009965 | | | |
| 3.1.300568 | JUSTIN RISEDORF | ADDRESS REDACTED | | | BTC 0.000001153571189292<br>USDC 9.35192063376438 | | | |
| 3.1.300569 | JUSTIN RISING MAIO | ADDRESS REDACTED | | | BTC 0.10513311823017<br>CEL 0.0917014037438888<br>ETH 1.84063984218363<br>MATIC 0.902134026625685<br>USDC 216.935641455737 | | | |
| 3.1.300570 | JUSTIN RITCHIE | ADDRESS REDACTED | | | CEL 1.09946500998105 | | | |
| 3.1.300571 | JUSTIN RIVALDO | ADDRESS REDACTED | | | BTC 0.00005162 | | | |
| 3.1.300572 | JUSTIN RIVERA | ADDRESS REDACTED | | | BTC 0.050302280653131131 | | | |
| 3.1.300573 | JUSTIN ROBERT DELAURA | ADDRESS REDACTED | | | ETH 0.00161606680049331 | | | |
| 3.1.300574 | JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | | | BTC 0.0226123285588355<br>ETH 1.27386498804865<br>LINK 53.9232774448382<br>MATIC 3731.14445471137<br>USDC 1.65024550339808 | USDC 0.000003853591888413 | | |
| 3.1.300575 | JUSTIN ROBERT JANZER | ADDRESS REDACTED | | | BTC 0.0000000740234055321<br>ETH 0.0000027285870073837 | BTC 0.0000008145888667853<br>DOGE 64.74<br>DOT 0.0021<br>ETH 0.0000002186316666787<br>USDC 0.004 | | |
| 3.1.300576 | JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | | Yes | BTC 0.256341653429121 | BTC 0.0197973827724943 | | BTC 1.5232316095831 |
| 3.1.300577 | JUSTIN ROBERT NEILL | ADDRESS REDACTED | | | ETH 1.51538478907587 | | | |
| 3.1.300578 | JUSTIN ROBERT ONG | ADDRESS REDACTED | | | CEL 21.0136549667979 | | | |
| 3.1.300579 | JUSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.265742431267869<br>XRP 9490.357175 | | | |
| 3.1.300580 | JUSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.0116091910229084<br>CEL 183.714902166569 | | | |
| 3.1.300581 | JUSTIN ROBINS | ADDRESS REDACTED | | | CEL 1.09047619134151<br>BTC 0.000112876372664723<br>SGB 0.603635294356364<br>USDC 3.54849635781769<br>USDT ERC20 0.0161076198496<br>XRP 0.000000797314390532 | | | |
| 3.1.300582 | JUSTIN ROBINSON | ADDRESS REDACTED | | | BTC 3.42831514161499E-06<br>ETH 0.000179548673522101 | | | |
| 3.1.300583 | JUSTIN ROBINSON | ADDRESS REDACTED | | | ETH 0.238981372367798<br>MATIC 398.611818068059 | | | |
| 3.1.300584 | JUSTIN ROBINSON | ADDRESS REDACTED | | | BTC 0.00864388533692715<br>ETH 3.00074973100274<br>UNI 99.3507768772125<br>XRP 297.998808548862 | | | |
| 3.1.300585 | JUSTIN ROBINSON | ADDRESS REDACTED | | | BTC 0.00294014089953938<br>CEL 5.1978385244026<br>COMP 0.14778331<br>ETH 0.056518899970157B<br>MATIC 200.193029126326<br>USDC 218.447935628557 | | | |
| 3.1.300586 | JUSTIN ROBINSON | ADDRESS REDACTED | | | BAT 0.0575020556394267<br>BTC 0.000748651828768921<br>ETH 0.0267319660302821<br>USDC 223.89901301669331 | | | |
| 3.1.300587 | JUSTIN ROBINSON | ADDRESS REDACTED | | | BTC 0.000397424319899335 | | | |
| 3.1.300588 | JUSTIN ROCKE | ADDRESS REDACTED | | | AAVE 0.90652778071111308<br>ADA 711.461414442164<br>AVAX 1.04975332575067<br>BTC 0.0022685596397293<br>DOT 100.185163359361<br>USDC 819.6923192076S4 | | | |
| 3.1.300589 | JUSTIN RODRIGUE | ADDRESS REDACTED | | | ADA 6.14900132296171<br>BTC 0.000192568320671915<br>DASH 0.0118293211359671<br>ETH 0.00128674382451401<br>LINK 0.266394520932977<br>USDC 19.24468461352 | | | |
| 3.1.300590 | JUSTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0606351709047843<br>CEL 839.762826302221<br>DOT 17.8009220369748<br>MATIC 455.858936337627<br>UNI 33.2820681274563<br>USDC 3055.920869689J | | | |
| 3.1.300591 | JUSTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.056497030377866I<br>CEL 50.0722613883082<br>DASH 0.00625477974369565<br>ETH 4.00571316618825<br>MATIC 11.25129979120J2 | | | |
| 3.1.300592 | JUSTIN ROGER LAYLAND | ADDRESS REDACTED | | | BTC 0.00184345860736213<br>CEL 450.357591231528<br>SNX 17.8906312427663<br>USDC 50.93643457900T | AAVE 0.366596846531691 | | |
| 3.1.300593 | JUSTIN ROGERS | ADDRESS REDACTED | | | BTC 0.000211607537627313<br>CEL 516.700841275594<br>DOT 1041.81299814077<br>MATIC 0.007196265934210J63 | | | |
| 3.1.300594 | JUSTIN ROGERS | ADDRESS REDACTED | | | AAVE 1.47407082407403<br>ADA 1381.68720748065<br>BAT 862.014626J001<br>BTC 0.023844601800T266<br>ETH 5.15409728300A<br>LINK 232.79846879953<br>LTC 8.569047827472J7<br>MANA 1198.60210506158<br>MATIC 830.58352379026J<br>SNX 16.849799520016J<br>SOL 13.01106596693J2<br>UNI 29.85888475803J3<br>ZRX 71.91881678247J3 | | | |
| 3.1.300595 | JUSTIN ROGERS | ADDRESS REDACTED | | | BTC 0.00534117677077332 | | | |
| 3.1.300596 | JUSTIN ROGOWAY | ADDRESS REDACTED | | | BTC 0.000004094221162J6 | | | |
| 3.1.300597 | JUSTIN ROLFE | ADDRESS REDACTED | | | BTC 0.1196307147490J9<br>ETH 2.38039460051063 | | | |
| 3.1.300598 | JUSTIN ROLLINGS | ADDRESS REDACTED | | | ADA 2041.69238567027<br>AVAX 0.00872272115171583B<br>BTC 0.2975138964525J5<br>DOT 21.84089920698T6<br>LINK 0.00365342934823S<br>MATIC 825.97400588446B<br>SOL 0.00707243323536063<br>USDC 0.259146652333549 | ADA 386.861314 | | |
| 3.1.300599 | JUSTIN ROMAN | ADDRESS REDACTED | | | BTC 1.0228962950D566<br>ETH 7.16631691953J1 | | | |
| 3.1.300600 | JUSTIN ROME | ADDRESS REDACTED | | | AAVE 7.2067511834109J<br>ADA 3372.5614149931<br>BTC 0.24951765172292<br>CEL 513.2772141628B<br>DOT 295.33344714993B<br>ETC 78.3345191850197<br>ETH 25.56658B93883J<br>LTC 39.7329693403631<br>MATIC 6164.25173428233<br>SNX 234.0692074402T4<br>UNI 92.9962437277G6<br>USDC 78830.621163908J4<br>USDT ERC20 359.460815342462 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2272 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300601 | JUSTIN ROMINES | ADDRESS REDACTED | | | 1INCH 0.128684712364951<br>AAVE 0.000373934873806<br>ADA 0.143601444929781<br>AVAX 0.004374765967656<br>BAT 0.11250531007729<br>BNT 0.000709282743044058<br>BTC 0.028784324706418<br>DOT 28.311935167631<br>ETH 0.000057862154205793<br>MATIC 0.15590388023913<br>PAXG 0.589176528519278<br>SGB 26.2210670372291<br>SNX 0.00028621806531673<br>SOL 0.0146197167390518<br>SUSHI 0.059209957201561<br>USDC 24.2025831181667<br>XLM 0.109289823891081<br>XRP 0.22916904519195 | USDC 0.0768846015132939 | | |
| 3.1.300602 | JUSTIN RONALD PHILLIPS | ADDRESS REDACTED | | | | | | |
| 3.1.300603 | JUSTIN RONAN | ADDRESS REDACTED | | | BTC 0.00043080158964001<br>BTC 0.00000321354865455<br>DOT 0.0508781563732381<br>ETH 0.005005860291865<br>MATIC 83.654116452657<br>USDC 0.768308376190904<br>USDT ERC20 0.832440262997 | | | |
| 3.1.300604 | JUSTIN ROOD | ADDRESS REDACTED | | | | | | |
| 3.1.300605 | JUSTIN ROONEY | ADDRESS REDACTED | | Yes | BTC 0.00005280801354366713<br>CEL 87.6465278404689<br>BTC 0.16327568943326<br>CEL 143.459558107445<br>ETH 0.53233413027599<br>USDC 0.53805809847507 | | | BTC 0.986193963667655 |
| 3.1.300606 | JUSTIN ROSE | ADDRESS REDACTED | | | BTC 0.0026474370985987<br>DOT 324.554846223928<br>ETH 0.0214197312660483<br>LINK 0.0615166193999535<br>MATIC 17992.1066300566<br>SNX 3816.56041191784<br>USDC 1.65770672071951 | BTC 0.00000004709326895<br>USDC 0.00000004304766688 75 | | |
| 3.1.300607 | JUSTIN ROSENBERG | ADDRESS REDACTED | | | ADA 2.2982300911668<br>BTC 0.0000771904973736<br>ETC 0.0115143272508667<br>ETH 6.39319690077498<br>MATIC 37020.6305225524<br>SNX 2457.95034743575<br>UMA 0.020578659577927<br>USDC 70.7768099453472 | | ETH 0.706701809925583<br>MATIC 4079.53113419269<br>SNX 268.544600938967 | |
| 3.1.300608 | JUSTIN ROSKE | ADDRESS REDACTED | | | AAVE 0.000156467936038339<br>BTC 0.000307097729206578<br>ETH 0.00072037475812897<br>MATIC 0.368480203078587<br>USDC 0.137424798196377 | | | |
| 3.1.300609 | JUSTIN ROSS | ADDRESS REDACTED | | | CEL 1.06599389571028 | | | |
| 3.1.300610 | JUSTIN ROSS | ADDRESS REDACTED | | | BTC 0.0021019976825391175<br>LINK 0.0310751052629915 | | | |
| 3.1.300611 | JUSTIN ROSS | ADDRESS REDACTED | | | BTC 0.00000036245261708 8<br>CEL 1.0630613422028<br>ETH 0.000003565770229955 | | | |
| 3.1.300612 | JUSTIN ROWLEY | ADDRESS REDACTED | | | AAVE 0.0184294648239255<br>BTC 0.001803375957832 09<br>ETH 0.000005865680247574 | | | |
| 3.1.300613 | JUSTIN ROWLING | ADDRESS REDACTED | | | BTC 0.000007904154393454<br>ETH 0.0010281160514063 5<br>LINK 0.00571257987776959<br>MANA 0.246940183506598 | | | |
| 3.1.300614 | JUSTIN ROY | ADDRESS REDACTED | | | ADA 0.2309977505549 13<br>BTC 0.000001451255711878<br>ETH 0.00007286718530138<br>USDC 0.71148802402789 | | | |
| 3.1.300615 | JUSTIN ROY | ADDRESS REDACTED | | | BTC 0.00832875<br>CEL 13.95704150012 | | | |
| 3.1.300616 | JUSTIN ROYCE | ADDRESS REDACTED | | | ETH 5.101281787919651 | | | |
| 3.1.300617 | JUSTIN ROZWADOWSKI | ADDRESS REDACTED | | | CEL 1.09274519872692 | | | |
| 3.1.300618 | JUSTIN RUBALOFF | ADDRESS REDACTED | | | BTC 0.00269638365588 4357<br>AAVE 0.039995038581 28547<br>ADA 4037.28188647 77<br>BTC 0.0641230834508 665<br>CEL 263.527132104868<br>ETH 9.3177367610 6147<br>MATIC 531.63176982 5498<br>SNX 336.104540698 511<br>USDC 4.6533069630 3635 | USDC 3293.09724613135 | | |
| 3.1.300619 | JUSTIN RUBEN | ADDRESS REDACTED | | | BCH 0.00357985421721478 | | | |
| 3.1.300620 | JUSTIN RUBLE | ADDRESS REDACTED | | | BTC 0.000031267636911149<br>MATIC 0.82523062122958<br>USDC 1.11176705426547 | | | |
| 3.1.300621 | JUSTIN RUDE | ADDRESS REDACTED | | | BTC 0.017864480294994<br>ETH 0.216630830096073<br>SNX 3.99076759866163<br>XLM 236.969467739164 | | | |
| 3.1.300622 | JUSTIN RUEL | ADDRESS REDACTED | | | BTC 0.00000026165600593<br>UNI 0.00302185277788001<br>XLM 0.138013400204386 | | | |
| 3.1.300623 | JUSTIN RUEST | ADDRESS REDACTED | | | ETC 0.04593933<br>CEL 190.518570032195<br>ETH 1.59591437460879<br>PAXG 1.20840996311222<br>XRP 428.181389 | | | |
| 3.1.300624 | JUSTIN RUMPH | ADDRESS REDACTED | | | ADA 208.267045057613<br>BTC 0.065792716768082<br>CEL 6.50940074290634<br>DOT 5.22002677692145<br>ETH 0.247989388514098<br>USDC 1228.12912865952 | | | |
| 3.1.300625 | JUSTIN RUMSEY | ADDRESS REDACTED | | | BTC 0.000827987327003242<br>MATIC 0.785163081061332 | | | |
| 3.1.300626 | JUSTIN RUSKO | ADDRESS REDACTED | | | BTC 0.000138884584896263 | | | |
| 3.1.300627 | JUSTIN RUSS | ADDRESS REDACTED | | | AAVE 2.18464108492821<br>ADA 33.0181259185<br>BTC 0.000078707460621133<br>DOT 17.6879086861986<br>ETH 0.00135828392779952<br>MATIC 125.497594154017 | BTC 0.00000008456104808 | | |
| 3.1.300628 | JUSTIN RUSSELL | ADDRESS REDACTED | | | BTC 0.023371674807702<br>DASH 0.0070989487176372<br>ETH 0.0162469152846021<br>LTC 0.00534808580099529<br>MATIC 11.1428323665226<br>PAXG 0.000609834665616993<br>SGB 1596.58943063312<br>SNX 0.367489692520524<br>USDC 15.7457469543319<br>XLM 1.73542931405017<br>XRP 0.00000063691246 14948 | | | |
| 3.1.300629 | JUSTIN RUTKOWSKI | ADDRESS REDACTED | | | BCH 0.082015821634205<br>BTC 0.00123125259151601<br>CEL 1.57141564691682<br>ETC 5.04630683640457<br>XLM 202.099345124315<br>XRP 0.00000023988333422 | | BCH 0.01662942 | |
| 3.1.300630 | JUSTIN RYAN | ADDRESS REDACTED | | | ADA 46.39422848033172<br>BTC 0.0005097157157303<br>ETH 0.002041883372813 | BTC 0.0170222175133553<br>ETH 0.0324280518194356 | | |
| 3.1.300631 | JUSTIN RYAN BRIDGES | ADDRESS REDACTED | | | BTC 0.0369649383272813<br>ADA 0.270716941655783<br>AVAX 52.4247674060639<br>BTC 0.0268464640043969<br>ETC 0.00043378095900712<br>ETH 1.07256822795762<br>LUNC 28.18351181828282<br>MATIC 3820.84899051584<br>SOL 10.9170895585909<br>USDC 0.253121478340183 | | AVAX 1.22195093226148<br>BTC 0.0040021<br>SOL 0.00841<br>USDC 83.1193265630602 | |
| 3.1.300632 | JUSTIN RYAN GOULD | ADDRESS REDACTED | | | BTC 0.00240903 | | | |
| 3.1.300633 | JUSTIN RYAN ORDOÑO | ADDRESS REDACTED | | | ADA 0.35408165241695<br>BTC 0.000000435335333378 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300634 | JUSTIN SAAD | ADDRESS REDACTED | | | BTC 0.000000661029882118<br>ETH 0.000018969254123985<br>USDT ERC20 0.001629446031179905 | | | |
| 3.1.300635 | JUSTIN SABATINO | ADDRESS REDACTED | | | ADA 2.24423140274051<br>BTC 0.000286504573034422<br>MATIC 383.24393535687<br>USDC 1.16416085217609 | | | |
| 3.1.300636 | JUSTIN SACKS | ADDRESS REDACTED | | | ETH 0.000116818198644049<br>LTC 0.000055148053562871<br>SNX 0.006700657247242331 | | | |
| 3.1.300637 | JUSTIN SADA | ADDRESS REDACTED | | | ADA 23.0286350202588<br>BTC 0.010315640048207 1<br>CEL 0.00733027601995766 | | | |
| 3.1.300638 | JUSTIN SADOWSKI | ADDRESS REDACTED | | | USDT ERC20 1.75930502919581 | | | |
| 3.1.300639 | JUSTIN SALEHYAR | ADDRESS REDACTED | | | BTC 0.001083943731115908<br>ETH 0.327644505871777<br>USDC 1.35434447277268 | | | |
| 3.1.300640 | JUSTIN SALIT | ADDRESS REDACTED | | | MATIC 1056.21511143028<br>XLM 1250.33715710185 | | | |
| 3.1.300641 | JUSTIN SAMPSON | ADDRESS REDACTED | | | CEL 0.105051484533585 | | | |
| 3.1.300642 | JUSTIN SAMUEL FRANCO | ADDRESS REDACTED | | | BTC 0.000934330737789613 | | | |
| 3.1.300643 | JUSTIN SAMUELS | ADDRESS REDACTED | | | BTC 0.000116334908534959<br>DOT 35.4450796946464<br>ETH 1.01685301968982<br>MATIC 16.1460545376795 | | | |
| 3.1.300644 | JUSTIN SANCHEZ | ADDRESS REDACTED | | | ETH 0.028721294929745<br>LINK 0.00145129358262517<br>UNI 0.633238119393192 | | | |
| 3.1.300645 | JUSTIN SANDERS | ADDRESS REDACTED | | | BTC 0.066674388609561<br>ETH 0.01164316632825 | | | |
| 3.1.300646 | JUSTIN SANDLER | ADDRESS REDACTED | | | ADA 0.525424251096277<br>AVAX 9.46388771563837<br>BTC 0.000386198950383902<br>EOS 0.114431892180949<br>MANA 596.10324756 1023<br>MATIC 1096.12880124363<br>SOL 22.0704413929877<br>USDC 9.8483502483206 8 | BTC 0.000000002064070957 | | |
| 3.1.300647 | JUSTIN SANTA ANA | ADDRESS REDACTED | | | BCH 0.00430264347551346<br>BTC 0.000820203317221157<br>CEL 0.246238593060249<br>ETH 0.00125660413803043<br>MANA 3.10883784415954<br>MATIC 0.031552175969587 9<br>XLM 0.042581831903698 8 | | | |
| 3.1.300648 | JUSTIN SANTANGELO | ADDRESS REDACTED | | | BTC 0.013504305633752 9<br>ETH 0.191083585947915 | | | |
| 3.1.300649 | JUSTIN SANTOS | ADDRESS REDACTED | | | BTC 8.6228785350649 90 -05<br>ETH 0.00298136366229802<br>SNX 0.20264986848942 1<br>USDC 32.70050068721 49 | | | |
| 3.1.300650 | JUSTIN SANTOS | ADDRESS REDACTED | | | BTC 0.000805199512223079 | | | |
| 3.1.300651 | JUSTIN SARAFIN | ADDRESS REDACTED | | | BTC 0.000005130156461231 | | | |
| 3.1.300652 | JUSTIN SAUCEDO | ADDRESS REDACTED | | | BCH 0.017383038449345 5<br>BTC 0.005191634432147 97<br>ETH 0.000481476138298643<br>LTC 0.005364684691545 18<br>MANA 0.031064568234782 8<br>MATIC 2.23257934682193<br>XLM 0.131169338275 8 | | | |
| 3.1.300653 | JUSTIN SAUCEDO | ADDRESS REDACTED | | | BCH 0.001454874304708 22<br>BTC 0.00427021783954564<br>ETH 0.000197864815736427<br>LTC 0.00129995978368460 6<br>MANA 81.0301303055656<br>MATIC 0.728833848905718<br>XLM 0.0505457373904736 | | | |
| 3.1.300654 | JUSTIN SAUNDERS | ADDRESS REDACTED | | | AAVE 0.002517048167080 89<br>BTC 0.000003049809593739 0<br>LINK 0.000297145240720594<br>MCDAI 0.0142921141955797<br>SNX 0.087034403245815 7 | | | |
| 3.1.300655 | JUSTIN SAUNDERS | ADDRESS REDACTED | | | AVAX 5.5176423040629<br>BTC 0.315235203962237<br>ETH 0.001367882062694 61 | BTC 0.05031783 | | |
| 3.1.300656 | JUSTIN SAUNDERS | ADDRESS REDACTED | | | ADA 608.46949691401 6<br>BTC 0.04425341040910 34<br>ETH 1.48537648269993 | | | |
| 3.1.300657 | JUSTIN SAYAGO | ADDRESS REDACTED | | | ETH 0.000100752907774144<br>USDC 0.229784688960912 | | | |
| 3.1.300658 | JUSTIN SCHAEFER | ADDRESS REDACTED | | | CEL 47.5920054661903<br>DOT 0.428556930951563<br>ETH 0.001923915798<br>SNX 0.6212768 | | | |
| 3.1.300659 | JUSTIN SCHAFER | ADDRESS REDACTED | | | USDC 22.1814648343527 | | | |
| 3.1.300660 | JUSTIN SCHALLMANN | ADDRESS REDACTED | | | BTC 3.36475819874078<br>CEL 85267.8541308191<br>DOT 724.852299<br>EOS 0.0000156597150817<br>ETH 545.199164995631<br>LTC 0.000000034314 7895<br>MATIC 22009 4.804328062<br>SGB 716.2286421 6032<br>XLM 19306.2690308198<br>XRP 0.0000005439283951 68 | | | |
| 3.1.300661 | JUSTIN SCHERER | ADDRESS REDACTED | | | BTC 0.016087496416682 2<br>EOS 1.02579722212333<br>ETH 0.10369781377713 | | | |
| 3.1.300662 | JUSTIN SCHLABACH | ADDRESS REDACTED | | | ADA 13350.1735906429<br>BCH 3.25209590120999 0-07<br>BTC 0.0163848687958515<br>DOGE 290.817815039112<br>ETH 4.34265862 1888<br>ETH 18.673749834107 5<br>LINK 79.9997011167848<br>LTC 13.711117681907 7<br>SOL 16.41623389 5397<br>UNI 0.000002708151589728<br>USDC 0.000007159959828716<br>XLM 3037.02924533343<br>XRP 129.99<br>ZRX 0.000145924637985249 | | BCH 0.000382926671663593<br>UNI 0.00567326297552866<br>USDC 0.005340424719720 88<br>ZRX 0.9417291116902 00 | |
| 3.1.300663 | JUSTIN SCHMIDT | ADDRESS REDACTED | | | ADA 0.0569397540966469 | | | |
| 3.1.300664 | JUSTIN SCHMIDT | ADDRESS REDACTED | | Yes | ADA 1868.22514888 6122<br>BAT 0.109397986038488<br>BTC 0.041606157738846 5<br>DOT 1031.0747934665<br>LINK 277.551071770518<br>LTC 8.7861343253939 1<br>MATIC 678.629257708 08<br>UNI 0.042277069909104<br>USDC 0.071893153342912 9 | BTC 0.046056972426091<br>DOT 0.000524 9696<br>USDC 54.912 | | ADA 31287.4048245697 |
| 3.1.300665 | JUSTIN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.275331191871286<br>ETH 2.64752580756385<br>GUSD 16217.8645503372<br>MATIC 0.45823307505 0249 | | | |
| 3.1.300666 | JUSTIN SCHROEDER | ADDRESS REDACTED | | | BTC 0.002249668377000303<br>ETH 0.0940697555916583<br>USDC 8835.26111178236 | | | |
| 3.1.300667 | JUSTIN SCOTT | ADDRESS REDACTED | | | ADA 212.739693154877<br>BTC 0.072839217803875 4<br>CEL 112.961440072235<br>ETH 12.5626011180646<br>LINK 39.3319324248905<br>USDC 0.357742380328659 | | | |
| 3.1.300668 | JUSTIN SCOTT | ADDRESS REDACTED | | | BTC 0.003091040027853 41<br>DOT 0.061335294204868 8<br>ETH 0.001882560012628 5<br>MATIC 1874.83348002274<br>SNX 126.901399018715<br>USDC 0.1119701034425 63 | USDC 5.61071413413464 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300670 | JUSTIN SCOTT | ADDRESS REDACTED | | | BTC 0.1037009754008996<br>CEL 44.03593507544332<br>LTC 10.24824106833371<br>USDT ERC20 15420.56707626871 | | | |
| 3.1.300670 | JUSTIN SCOTT COOK | ADDRESS REDACTED | | | BTC 0.0267216196193449<br>ETH 0.287192417106184<br>USDC 2936.768239645339 | BTC 0.01894493 | | |
| 3.1.300671 | JUSTIN SCOTT GLASS | ADDRESS REDACTED | | | BTC 0.1393506106497113 | BTC 0.00948365<br>CEL 123.5045147075535 | | |
| 3.1.300672 | JUSTIN SCOTT HOPKINS | ADDRESS REDACTED | | | BTC 0.09445853558956<br>MATIC 533.0926141526514 | | | |
| 3.1.300673 | JUSTIN SCOVIL | ADDRESS REDACTED | | | ADA 3658.717077704898<br>BTC 0.0001377726591644689<br>DOT 65.797094452062<br>MATIC 1892.44746671493<br>XLM 431.68209384936<br>ZRX 52.56895903442231 | BTC 0.100307577171017 | | |
| 3.1.300674 | JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | | | ADA 241.22224147807<br>BTC 0.001079609316452368<br>ETH 0.00145824388017725<br>USDC 5.132177268529866 | | | |
| 3.1.300675 | JUSTIN SEAH ZHI LONG | ADDRESS REDACTED | | | BTC 0.000000705847720715<br>GUSD 0.9072166706047959 | | | |
| 3.1.300676 | JUSTIN SEARLS | ADDRESS REDACTED | | | DASH 0.03894180903051 5<br>ETH 0.0019929937916162<br>LINK 0.6852076398777892<br>SUSHI 0.8545703310896611<br>USDC 0.2092924732664747 | | LINK 1035.119512537373<br>SUSHI 0038.75738594777 | |
| 3.1.300677 | JUSTIN SEEMAN | ADDRESS REDACTED | | | BTC 0.03574668478881375<br>CEL 78.88226801139479<br>ETH 0.91256203831624 7 | | | |
| 3.1.300678 | JUSTIN SEIDEL | ADDRESS REDACTED | | | ADA 34.84603029486 2<br>BTC 0.000003281242171916<br>CEL 0.2390699856586654<br>DOT 0.0054448978603106<br>ETH 0.056005194408156 8<br>LINK 0.866686445966662<br>MANA 32.972397540828 1<br>MATIC 141.534081481543 | | | |
| 3.1.300679 | JUSTIN SEITER | ADDRESS REDACTED | | | BAT 0.06199486565057 42<br>BCH 0.0000956505805593 9<br>BSV 0.49125710887721<br>BTC 0.579214085104468<br>EOS 0.06415033528476<br>ETC 0.0018058090077360 3<br>ETH 2.69244555653871<br>LTC 0.0000810493211006 13<br>MCDAI 0.068846241309836 4<br>USDC 22.91182507686 77<br>XLM 0.01011277806014 2 | | | |
| 3.1.300680 | JUSTIN SEITZ | ADDRESS REDACTED | | | BTC 0.0003790743767299 33 | | | |
| 3.1.300681 | JUSTIN SELL | ADDRESS REDACTED | | | BTC 0.148301971915925<br>ETH 5.55127815800266<br>PAXG 5.367338882604 21<br>USDC 8407.036502331784 | | | |
| 3.1.300682 | JUSTIN SELL | ADDRESS REDACTED | | | ADA 0.219657407797124<br>MATIC 0.7239995426071 9 | | | |
| 3.1.300683 | JUSTIN SELLERS | ADDRESS REDACTED | | | BTC 0.000014480011293<br>DOT 0.109587998709074<br>MATIC 1988.4079940107 2<br>TUSD 11071.95926030 1 2 | | | |
| 3.1.300684 | JUSTIN SEMMES | ADDRESS REDACTED | | | BTC 0.00000116781428809 1<br>USDC 0.08443559760395 34<br>XLM 239.11397571819 3 | | | |
| 3.1.300685 | JUSTIN SERVANT | ADDRESS REDACTED | | | BTC 0.0001960375496670 5<br>LINK 1.43390099878931<br>LINK 210.72121625952 9<br>MCDAI 0.006368104150817 53<br>USDC 0.00624045345838911 | | | |
| 3.1.300686 | JUSTIN SERVISS | ADDRESS REDACTED | | | BTC 0.00000020721033051<br>EOS 0.00733619520698335<br>ETH 0.00025596125352868<br>LINK 0.0034712516432<br>MANA 0.158227911685055<br>MATIC 0.2545588750634616<br>USDC 0.0038636389966519545<br>XLM 0.89534007388671 3<br>ZRX 0.010720757426710 1 | | | |
| 3.1.300687 | JUSTIN SHAIFER | ADDRESS REDACTED | | | ADA 455.311200296512<br>BTC 0.02224914140050596<br>DOT 330.102666300424<br>ETH 1.30475359832769<br>LINK 16.12757448881 57<br>MANA 258.07139944589 2<br>MATIC 1140.222466137 68<br>USDC 10361.16527078 69 | | | |
| 3.1.300688 | JUSTIN SHARDLOW | ADDRESS REDACTED | | | BTC 0.07914586288328999 | | | |
| 3.1.300689 | JUSTIN SHARICK | ADDRESS REDACTED | | Yes | BTC 0.0018345396238608 4<br>ETH 15.8853432386256<br>SNX 0.00067941336705892 4<br>USDC 189.0969517919376 | BTC 0.0014790372766886 8<br>ETH 0.088723642761886 03 | | ETH 7.9757927846365 5 |
| 3.1.300690 | JUSTIN SHAW | ADDRESS REDACTED | | | BTC 0.000609707149 | | | |
| 3.1.300691 | JUSTIN SHAW | ADDRESS REDACTED | | | | | BTC 0.0116273 | |
| 3.1.300692 | JUSTIN SHAW | ADDRESS REDACTED | | | BTC 0.00000026794083183 1<br>CEL 279.2616029855773<br>ETH 0.000000643952558265<br>LINK 4.088<br>UNI 13.05891219 | | | |
| 3.1.300693 | JUSTIN SHAW | ADDRESS REDACTED | | | ADA 1536.9923611249 06<br>BTC 0.000632546911046939<br>ETH 0.802282822969471<br>LINK 87.0541349185394 | | | |
| 3.1.300694 | JUSTIN SHEEHAN | ADDRESS REDACTED | | | BTC 0.000690781784787 1 7476 | | | |
| 3.1.300695 | JUSTIN SHEFFIELD | ADDRESS REDACTED | | | USDC 0.218299948186602 | | | |
| 3.1.300696 | JUSTIN SHEMKA | ADDRESS REDACTED | | | ADA 4522.18568020156<br>BAT 1829.616039490955<br>BTC 0.0571468820674891<br>CEL 253.4308646351 92<br>DASH 10.096873551892 6<br>EOS 187.410867681662<br>ETH 8.28722585198605<br>KNC 300.309304703749<br>LINK 12.19021466861 6<br>MATIC 1774.419409924 03<br>SGB 503.76738755273 3<br>SNX 30.533101524517<br>USDC 122.4439817605 17<br>XLM 1310.628735430 69<br>XRP 3317.164330090 52<br>ZRX 1050.963716067 18 | | | |
| 3.1.300697 | JUSTIN SHEN | ADDRESS REDACTED | | | ADA 1024.353122023 88<br>BTC 0.01284985563074 15<br>ETH 2.33228259484897<br>SOL 2.039181445555963<br>USDC 7677.125522087 65 | BTC 0.000477908007171763 | | |
| 3.1.300698 | JUSTIN SHEN LAX | ADDRESS REDACTED | | | BTC 0.0022420438727043 4 | BTC 0.00245471 | | |
| 3.1.300699 | JUSTIN SHENKAROW | ADDRESS REDACTED | | | AAVE 1.47551547410676<br>BTC 0.0133136672353514<br>MATIC 1858.28157342628 | | | |
| 3.1.300700 | JUSTIN SHEPHERD | ADDRESS REDACTED | | | BTC 0.0000339137022989 34 | | | |
| 3.1.300701 | JUSTIN SHIE | ADDRESS REDACTED | | | ADA 593.33490304273<br>BTC 0.49746755789056 6<br>CEL 1.151168275389 8<br>ETH 8.09262487716094<br>LTC 11.482356074780 3 | | | |
| 3.1.300702 | JUSTIN SHIELDS | ADDRESS REDACTED | | | BTC 0.0643501895054868 | | | |
| 3.1.300703 | JUSTIN SHILLINGTON | ADDRESS REDACTED | | | CEL 2.325690239429 34<br>MATIC 1.272727339228025<br>MCDAI 40<br>USDC 0.00185486013296 73<br>XRP 0.4855604214053 22 | | | |
| 3.1.300704 | JUSTIN SHINABARGER | ADDRESS REDACTED | | | BTC 0.00046687548205483 1 | | | |
| 3.1.300705 | JUSTIN SHOFFNER | ADDRESS REDACTED | | | BTC 0.0000001562022139 7 | | | |
| 3.1.300706 | JUSTIN SIM | ADDRESS REDACTED | | | CEL 1.089882534075 78 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300707 | JUSTIN SIMMONS | ADDRESS REDACTED | | | AAVE 0.2306040132529466<br>BCH 0.00315872889686302<br>BTC 0.0000051864062104S<br>CEL 1.131809771614949<br>COMP 0.00012198146755363<br>DASH 0.0005320698016357S<br>EOS 0.0674514821958169<br>ETH 0.02045343082938655<br>ETH 0.000029264394222127<br>KNC 0.0503750315284965<br>LINK 0.00212632015694485<br>LTC 0.00438132541906663<br>MATIC 0.288375645159064<br>OMG 0.0281076292954933<br>SNX 0.29733681754108<br>UNI 1.57289553514058<br>USDC 0.09203113324826438<br>XLM 0.16130432484208<br>ZRX 3.36014451517882 | | | |
| 3.1.300708 | JUSTIN SIMMONS | ADDRESS REDACTED | | | AAVE 0.00506470540441252<br>ADA 0.485637423476274<br>BCH 0.667599784831573<br>BNT 0.103113648573046<br>BSV 0.000089176146158523<br>CEL 0.0432076419817835<br>DASH 0.00272121018740403<br>ETH 0.00313653936127486<br>KNC 0.0283077975499829<br>OMG 0.00307032552211375<br>SNX 0.0951997320020844<br>UNI 0.0697922299723864<br>XLM 0.74412778395911<br>ZRX 0.635499235403689 | | | |
| 3.1.300709 | JUSTIN SIMMONS | ADDRESS REDACTED | | | BTC 0.000002268566610128<br>COMP 0.00139938523966664<br>ETH 0.000000929303392769<br>LTC 0.00663998326639761<br>MATIC 0.306193267988352<br>USDC 0.0140716536580717 | | | |
| 3.1.300710 | JUSTIN SIMMONS | ADDRESS REDACTED | | | BTC 0.03397421414100 34<br>COMP 0.0158989605833327<br>DOT 6.56988997869507<br>ETH 1.63677355524377<br>LINK 1.55584652593706<br>LTC 0.166005694714704<br>MATIC 189.670819869371<br>SOL 3.62868628552171<br>UNI 2.01874287101326<br>USDC 5.30395007892157<br>XLM 20.1597867546784 | | | |
| 3.1.300711 | JUSTIN SINCLAIR | ADDRESS REDACTED | | | BTC 0.18821510727591<br>CEL 25.00240814974059<br>ETH 4.06036002532128<br>SGB 211.823912631124<br>USDC 1.21546213998699<br>UST 221.396315409724 | | | |
| 3.1.300712 | JUSTIN SINGLETARY | ADDRESS REDACTED | | | BAT 11.8640909673219<br>BTC 0.0100507006523037<br>ETH 0.00638973749834 89<br>MANA 9.62107378001528<br>MATIC 18.0099634776692<br>XLM 2.16072553035034<br>XRP 93.55 | | | |
| 3.1.300713 | JUSTIN SIRIANN | ADDRESS REDACTED | | | BTC 1.02348873747428<br>ETH 2.93806910621345 | | | |
| 3.1.300714 | JUSTIN SIRINEK | ADDRESS REDACTED | | | AVAX 6.28352679042197<br>ETH 2.54289380161606<br>SOL 5.47710189968252 | | | |
| 3.1.300715 | JUSTIN SISON | ADDRESS REDACTED | | | ADA 0.026348474808675<br>BTC 0.0000018828083041459<br>CEL 0.411472898371285<br>ETH 0.000247004224253163<br>MCDAI 0.12354950676613<br>USDC 360.114992565499<br>XRP 0.548788648272993 | | | |
| 3.1.300716 | JUSTIN SKINNER | ADDRESS REDACTED | | | ADA 0.33198979180783<br>BTC 0.000000970523460582<br>ETH 0.000808332289005536<br>USDC 6.9513380793128 | BTC 0.000000638605105904 | | |
| 3.1.300717 | JUSTIN SKOCZEK | ADDRESS REDACTED | | | BTC 0.00000573601250934 | | | |
| 3.1.300718 | JUSTIN SKOLEK | ADDRESS REDACTED | | | BTC 0.00934595913077805S | | | |
| 3.1.300719 | JUSTIN SKOVHOLT | ADDRESS REDACTED | | | ADA 0.070874731040176<br>BTC 0.0000565004134620S2<br>BTC 0.00000131743694776<br>ETH 0.000799843824648 11<br>USDC 0.493395580331638 | | | |
| 3.1.300720 | JUSTIN SLANE | ADDRESS REDACTED | | | USDC 0.386909022185969 | | | |
| 3.1.300721 | JUSTIN SLOAN | ADDRESS REDACTED | | | USDC 0.216055848424128 | | | |
| 3.1.300722 | JUSTIN SMALL | ADDRESS REDACTED | | | AAVE 0.0871563886186481<br>BAT 15.0173417014148<br>BCH 0.031338267973013<br>BTC 0.000047592013943244<br>COMP 0.064436882236504 65<br>DASH 0.042714613632 36<br>DOGE 547.68153963939<br>EOS 4.040081699954918<br>ETC 0.378239710497501<br>ETH 0.0000018184877781 33<br>KNC 1.77058725371152<br>LINK 0.6710568981028188<br>LTC 0.0577493363556882<br>MANA 11.1876070459299<br>MCDAI 223.00964620089<br>USDC 443.19030058078<br>XLM 97.8572836237059<br>ZEC 0.0811468635764619<br>ZRX 19.552824262898 | BTC 0.00000045<br>ETH 0.00012872387805317 | | |
| 3.1.300723 | JUSTIN SMET | ADDRESS REDACTED | | | ADA 9.34571323706815<br>BTC 0.00023529642265 48<br>LINK 1.74801562421361 | BTC 0.00000009<br>LINK 17 | | |
| 3.1.300724 | JUSTIN SMIT | ADDRESS REDACTED | | | ADA 0.112843422435787<br>BTC 0.126824943210738<br>ETH 5.3691857385437<br>LINK 163.54187393951<br>MATIC 3109.85660200484 | | | |
| 3.1.300725 | JUSTIN SMITH | ADDRESS REDACTED | | | BCH 0.0011664021586413<br>CEL 1.15587580597924<br>DASH 0.00131810576566246<br>LTC 0.00527863871376146<br>SGB 23.7796659628846<br>USDC 2.22347273684487<br>USDT ERC20 0.00365559089044827<br>XRP 0.000000674033036995 | | | |
| 3.1.300726 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.000003149192772108<br>ETH 0.000318236064496371<br>MATIC 0.433731216534325<br>USDC 1.23845013667071 | | | |
| 3.1.300727 | JUSTIN SMITH | ADDRESS REDACTED | | | XLM 25.7269885138421 | | | |
| 3.1.300728 | JUSTIN SMITH | ADDRESS REDACTED | | | MATIC 6.21070181846401 | | | |
| 3.1.300729 | JUSTIN SMITH | ADDRESS REDACTED | | | ADA 2.73589666984022<br>BTC 0.000001594093S6753<br>XLM 17.9083871370698 | | | |
| 3.1.300730 | JUSTIN SMITH | ADDRESS REDACTED | | | XRP 0.00000051220500008<br>BTC 0.00000284286639671 55<br>ETH 0.000014774700971496<br>LTC 0.001799181636780 45 | | | |
| 3.1.300731 | JUSTIN SMITH | ADDRESS REDACTED | | | ADA 0.292062339748113<br>BTC 0.000165135038163279 | | | |
| 3.1.300732 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.0042380449298876 | | | |
| 3.1.300733 | JUSTIN SMITH | ADDRESS REDACTED | | | BCH 0.00628410285914116 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300734 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.06322297612493345<br>ETH 0.78231632053016<br>MATIC 423.596057823844<br>MCDAI 568.145281804552<br>USDC 518.428804109889<br>XLM 27.103765596187 | | | |
| 3.1.300735 | JUSTIN SMITH | ADDRESS REDACTED | | | AAVE 0.000427460294697822<br>BTC 0.0616572421409865<br>CEL 91.05110057264<br>DOT 0.000135620381515249<br>ETH 0.5939022499452777<br>MCDAI 31.8483773346<br>SNX 0.0875854971010159<br>UNI 0.0164443011745544 | | | |
| 3.1.300736 | JUSTIN SMITH | ADDRESS REDACTED | | | BCH 0.000584691366214636<br>BTC 0.00000310607559926<br>LTC 0.0043858460832724 | | | |
| 3.1.300737 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 1.01204789737536<br>ETH 3.05044484820736 | | | |
| 3.1.300738 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.00105387553296637<br>CEL 180.789846020736 | | | |
| 3.1.300739 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.041274788287865<br>CEL 38.2803944730661<br>ETH 1.7231883263056<br>USDC 1671.726679<br>USDT ERC20 1185.99363807663 | | | |
| 3.1.300740 | JUSTIN SMOKE | ADDRESS REDACTED | | | ADA 0.898633581024802<br>BTC 0.00000004639454491 | | | |
| 3.1.300741 | JUSTIN SNYDER | ADDRESS REDACTED | | | ADA 0.121354730640425<br>AVAX 10.08556401660769<br>BTC 0.00023589935845212<br>DOT 0.566321424307582<br>LUNC 5.009180005522678<br>MATIC 3.047043729317227 | ADA 0.0000004498585365656<br>BTC 0.0000000958077092B<br>DOT 0.0000000009717772793 | | |
| 3.1.300742 | JUSTIN SOAVE | ADDRESS REDACTED | | | BTC 0.00001181027440306S<br>CEL 0.154767093488241 | | | |
| 3.1.300743 | JUSTIN SOBOTKIEWICZ | ADDRESS REDACTED | | | BTC 0.000769432110346147<br>CEL 0.0006681034369488S2<br>ETH 0.000976697022517674 | | | |
| 3.1.300744 | JUSTIN SOH | ADDRESS REDACTED | | | BTC 0.0000000005806169942<br>CEL 2.084144902798887 | | | |
| 3.1.300745 | JUSTIN SOLIS | ADDRESS REDACTED | | | ADA 0.412675869639032 | | | |
| 3.1.300746 | JUSTIN SONG | ADDRESS REDACTED | | | BTC 0.000842423994315691<br>CEL 3.76583417678062<br>ETH 0.001633672847116126<br>USDC 9432.82707139166 | | | |
| 3.1.300747 | JUSTIN SOON | ADDRESS REDACTED | | | BTC 0.00007360845799184<br>ETH 0.000611805455516251<br>LINK 0.01987056601759B7<br>MATIC 1.357143835820B1<br>USDT ERC20 0.009375720426677191 | | | |
| 3.1.300748 | JUSTIN SOULEN | ADDRESS REDACTED | | | BTC 0.0000008970814218DS<br>MATIC 1.34711375512926 | | | |
| 3.1.300749 | JUSTIN SOULIE | ADDRESS REDACTED | | | BTC 0.00000058515052663S<br>CEL 0.129003964209485<br>USDC 105.532994393313 | | | |
| 3.1.300750 | JUSTIN SPANN | ADDRESS REDACTED | | | BTC 0.00527630366354499<br>DOT 33.466415759551Z<br>MATIC 565.050193227991 | | | |
| 3.1.300751 | JUSTIN SPANNUTH | ADDRESS REDACTED | | | BTC 0.0000013045393709B3<br>ETH 0.0002354249105696B1 | | | |
| 3.1.300752 | JUSTIN SPARE | ADDRESS REDACTED | | | BTC 0.0000012493776426Z9<br>ETH 0.00010520485373689L<br>USDC 6.366618326595 | | | |
| 3.1.300753 | JUSTIN SPICER | ADDRESS REDACTED | | | BTC 0.00254041<br>CEL 0.3886530114428906 | | | |
| 3.1.300754 | JUSTIN SPONAUGLE | ADDRESS REDACTED | | | ADA 197.891011441113<br>AVAX 2.916246809948911<br>BTC 0.758212729457916<br>CEL 668.539427208B18<br>ETH 0.6170500643525B86<br>MATIC 856.013211950025<br>MCDAI 0.101137188875916<br>SOL 2.03521938587685<br>USDC 1.23329179359091<br>XLM 0.000036190505266 | | | |
| 3.1.300755 | JUSTIN SPRADLIN | ADDRESS REDACTED | | | ADA 182.49578515114<br>BTC 0.0009070299810S3041<br>MATIC 166.470354872861<br>XRP 207.15998 | | | |
| 3.1.300756 | JUSTIN SPRUEIL | ADDRESS REDACTED | | | AAVE 0.000295911368855671<br>AVAX 0.0860964113429B<br>BTC 0.000002581507910037<br>ETH 2.74540320452609E-05 | AAVE 0.29081876172139<br>ADA 68.8025230554198<br>BTC 0.002458375705509B8<br>ETH 0.0245155581522008 | | |
| 3.1.300757 | JUSTIN SRA | ADDRESS REDACTED | | | USDC 0.33046341215B696 | | USDC 0.00000068153826687S | |
| 3.1.300758 | JUSTIN STAFFORD | ADDRESS REDACTED | | | BTC 0.00001899452035702Z<br>CEL 1.0651367527653S | | | |
| 3.1.300759 | JUSTIN STAFFORD | ADDRESS REDACTED | | | BTC 0.036447101755144A<br>ETH 0.004313616513141489 | | | |
| 3.1.300760 | JUSTIN STALEY | ADDRESS REDACTED | | | BTC 0.0539654819635148<br>LINK 25.5867875586S4<br>LTC 5.14171329379295<br>MATIC 2149.36872461754 | | | |
| 3.1.300761 | JUSTIN STALEY | ADDRESS REDACTED | | | GUSD 0.193295356604249<br>MATIC 12.8825018500255 | | | |
| 3.1.300762 | JUSTIN STALLARD | ADDRESS REDACTED | | | ADA 702.833810029384<br>BTC 0.14937176050939<br>ETH 1.6050667136565S<br>USDC 215.132375208352<br>XLM 2.04882376772276 | | | |
| 3.1.300763 | JUSTIN STANCLIFF | ADDRESS REDACTED | | | ADA 68.0493403608697<br>XLM 30.8587163376344 | | | |
| 3.1.300764 | JUSTIN STANLEY | ADDRESS REDACTED | | | BTC 1.17606038441718<br>COMP 0.397300379150461<br>ETH 0.00253791366763144<br>LINK 101.734805779209<br>MANA 226.193356050027<br>SNX 7.21566290185285<br>UNI 4.46570549211914 | | | |
| 3.1.300765 | JUSTIN ST-ARNEAULT | ADDRESS REDACTED | | | CEL 0.702030364305966<br>ETH 0.01393807 | | | |
| 3.1.300766 | JUSTIN STAVITSKY | ADDRESS REDACTED | | | BTC 0.000193972180017523<br>USDT ERC20 0.17835211758596B | | | |
| 3.1.300767 | JUSTIN STEELE | ADDRESS REDACTED | | | BTC 0.00021065643772590L | | | |
| 3.1.300768 | JUSTIN STEIN | ADDRESS REDACTED | | | BTC 0.0003487986620D4451<br>ETH 0.006888438851D06423<br>MCDAI 31.258B980557891 | | | |
| 3.1.300769 | JUSTIN STEINKE | ADDRESS REDACTED | | | BTC 0.62585681145422<br>ETH 22.27761006533SS | | | |
| 3.1.300770 | JUSTIN STEM | ADDRESS REDACTED | | | CEL 3.07618792084512 | | | |
| 3.1.300771 | JUSTIN STEPH HUGHES | ADDRESS REDACTED | | | ADA 17975.82621269841<br>AVAX 0.0548177131552783<br>BTC 0.0624969242896192<br>CEL 50.4894882750543<br>DOT 0.7537476695361723<br>ETH 0.0447727845123779<br>LINK 614.034600852408<br>MATIC 6.0764493308729<br>SOL 0.0705012479658444<br>USDC 1.7185994075381L<br>XLM 1.4878050106635S | LUNC 256.545572695979<br>SOL 0.0000000002483806A<br>USDC 0.0000003712803027?S<br>XLM 0.00000008926030457 | | |
| 3.1.300772 | JUSTIN STEVENS | ADDRESS REDACTED | | | CEL 1.33325410044579<br>ETH 0.06379609258674S28<br>MCDAI 0.02641546645365343 | | | |
| 3.1.300773 | JUSTIN STEVENSON | ADDRESS REDACTED | | | ADA 103.72385150948<br>BSV 1.10385280448361<br>BTC 0.0453414646281595S<br>ETC 1.07546369083781<br>ETH 0.573584181800457<br>SGB 68.941830411669<br>XLM 0.07667429041581B7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300774 | JUSTIN STEWART | ADDRESS REDACTED | | | BTC 0.0634470428130358<br>ETH 0.431282625752311<br>LINK 5.7159770904757272<br>USDC 636.587795799054 | | | |
| 3.1.300775 | JUSTIN STEWART | ADDRESS REDACTED | | | AVAX 0.0333226614505796<br>BTC 0.12157923035547<br>MATIC 17848.6769382908<br>USDC 0.709622125460217 | BTC 0.00000087<br>MATIC 0.006<br>USDC 125.175363 | | |
| 3.1.300776 | JUSTIN STEWART | ADDRESS REDACTED | | | BTC 0.00191924254667557<br>SGB 130.729915664325<br>XRP 855.155267046616 | | | |
| 3.1.300777 | JUSTIN STOKODY | ADDRESS REDACTED | | | BTC 0.00000389519163987 | | | |
| 3.1.300778 | JUSTIN STOLZMAN | ADDRESS REDACTED | | | BAT 0.0231157750773772<br>BTC 0.00000158999953598<br>COMP 0.0000169341907824833<br>EOS 1.75880084853753<br>ETH 0.0000006005047593748<br>MATIC 0.401432420144478<br>MCDAI 0.00180065128246199<br>XLM 97.214159027030 | | | |
| 3.1.300779 | JUSTIN STOREY | ADDRESS REDACTED | | | ADA 102.687210878479<br>BTC 0.0227182407257B<br>ETH 0.470149064721172<br>MATIC 172.550525853147<br>SOL 17.270420802987<br>USDT ERC20 219.346275466118 | BTC 0.0221778 | | |
| 3.1.300780 | JUSTIN STOWERS | ADDRESS REDACTED | | | BTC 0.00000104830057052S<br>USDC 0.0124100559337779 | | | |
| 3.1.300781 | JUSTIN STREET | ADDRESS REDACTED | | | ADA 0.00007911697379S402<br>BTC 0.000000118162315751<br>EOS 0.0131377176449101<br>ETH 0.00000037461562202<br>LTC 0.000362458697256799<br>MATIC 0.1105081610915146<br>USDC 0.012205197150442<br>USDC 0.012205197155504442 | ADA 0.2148499406924428<br>BTC 0.0000000094015043633<br>USDC 0.00000273069299345 | | |
| 3.1.300782 | JUSTIN STREETER | ADDRESS REDACTED | | | AAVE 0.0054951516S684422<br>BTC 0.00000030305909283S<br>ETH 13.62266854592446<br>ETH 0.000134460526549518<br>MANA 1.7360743011062?<br>MATIC 0.0091554348515058B<br>SNX 0.162199975443233<br>USDC 1.04007677442686<br>XLM 18.485703959S408 | | | |
| 3.1.300783 | JUSTIN STROH | ADDRESS REDACTED | | | ADA 1786.26068042323<br>BTC 0.00942041738764908<br>CEL 1.11787891860271<br>ETH 0.768638848B4347 | | | |
| 3.1.300785 | JUSTIN STUART | ADDRESS REDACTED | | | USDC 0.0134899977020979 | | | |
| 3.1.300785 | JUSTIN STUDDARD | ADDRESS REDACTED | | | USDT ERC20 0.9692559050120664 | | | |
| 3.1.300786 | JUSTIN STUMBO | ADDRESS REDACTED | | | BTC 0.008371681917271S6<br>SNX 11.7325601241029 | | | |
| 3.1.300787 | JUSTIN STURGIS | ADDRESS REDACTED | | | BTC 0.04991788742056S32 | | | |
| 3.1.300788 | JUSTIN SU | ADDRESS REDACTED | | | BTC 0.0142864042116556<br>USDC 22411.7692174442 | | | |
| 3.1.300789 | JUSTIN SUBRANNI | ADDRESS REDACTED | | | BTC 0.015892206573614B<br>ETH 0.000217368769221012<br>LINK 0.006386777192900B<br>SNX 0.058563277258168?<br>UNI 0.00769467604068351 | SNX 35.4255351735569<br>UNI 25.41192114385665 | | |
| 3.1.300790 | JUSTIN SUCHER | ADDRESS REDACTED | | | ADA 1.0950866827873<br>BTC 0.00000141807546390S<br>ETH 0.00000047585532163?<br>MATIC 1.45094154531885 | | | |
| 3.1.300791 | JUSTIN SULLENGER | ADDRESS REDACTED | | | BTC 0.00000233601481184 | | | |
| 3.1.300792 | JUSTIN SUPERNAULT | ADDRESS REDACTED | | | BTC 0.22606991349527S<br>ETH 2.24580543923 | | | |
| 3.1.300793 | JUSTIN SURFACE | ADDRESS REDACTED | | | BCH 0.0001246098908896?<br>BTC 0.0059943536447976A<br>MANA 0.00216107106592226<br>MATIC 169.55293164463<br>SNX 18.33419702512326<br>XLM 1854.9043040965 | BTC 0.0000007 | | |
| 3.1.300794 | JUSTIN SUTCLIFF | ADDRESS REDACTED | | | BTC 0.00000150756424653?<br>ETH 0.00011480567573986B<br>GUSD 538.419646123817 | | | |
| 3.1.300795 | JUSTIN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00061248345628624?<br>ETH 0.00550881461776707 | | | |
| 3.1.300796 | JUSTIN SWANK | ADDRESS REDACTED | | | CEL 1.074742204219?38 | | | |
| 3.1.300797 | JUSTIN SWARTZ-ALM | ADDRESS REDACTED | | | ADA 0.1393975722759391<br>BTC 0.00000433324533220083<br>DOT 4.73412891366?31<br>ETH 0.00002030508301499<br>GUSD 0.150155666124756<br>LINK 0.00315051357091772<br>MATIC 1.82699679560956<br>USDC 2.44779516255818 | MATIC 0.0110814382030862<br>USDC 0.00771691207084005 | | |
| 3.1.300798 | JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | | | BTC 0.00011054200876S943<br>ETH 0.00241764100B3963 | BTC 0.00000000351206477 | | |
| 3.1.300799 | JUSTIN SWEE | ADDRESS REDACTED | | | ACAT 0.000000993069290S08<br>BTC 0.000002862090906697<br>CEL 0.0817166490675905<br>ETH 0.00019054978608319<br>XRP 0.000000175595238095 | | | |
| 3.1.300800 | JUSTIN T CONLEY | ADDRESS REDACTED | | | BTC 0.0118425516963412<br>SOL 0.00512079123583151 | | | |
| 3.1.300801 | JUSTIN T MONROE | ADDRESS REDACTED | | | ADA 0.451141147891991<br>BTC 0.00102146788681936<br>ETH 0.000481191973585259 | | | |
| 3.1.300802 | JUSTIN T PIERSON | ADDRESS REDACTED | | | ADA 10483.7393665863<br>BTC 139.409588336041<br>CEL 10094.596493923<br>LINK 51.0853187550913<br>MATIC 390.506434723628<br>USDC 256323.537828911 | | | |
| 3.1.300803 | JUSTIN TABAYOYON | ADDRESS REDACTED | | | USDT ERC20 18.9997797982485 | | | |
| 3.1.300804 | JUSTIN TAKASHI KEATING | ADDRESS REDACTED | | Yes | ADA 0.00449646524840781<br>BTC 0.211144231050092<br>CEL 0.000442282294791242<br>DOT 0.00714036237893917<br>ETH 0.00006254170717749<br>GUSD 3151.74731618247<br>XLM 0.00415781851641427 | BTC 0.026064437326122 | | BTC 0.50952877217241 |
| 3.1.300805 | JUSTIN TALAMANTES | ADDRESS REDACTED | | | ETC 0.00034267588278355<br>ETH 0.00000728853377454 | | | |
| 3.1.300806 | JUSTIN TALBOTT | ADDRESS REDACTED | | | BTC 0.000199968010?338<br>ETH 0.14795309915971<br>MCDAI 31.85069275575B9 | | | |
| 3.1.300807 | JUSTIN TAMPLIN | ADDRESS REDACTED | | | ETH 0.000000084565658547 | | | |
| 3.1.300808 | JUSTIN TAN | ADDRESS REDACTED | | | ADA 942.141524755835<br>BNB 1.82700806628938<br>BTC 0.00227666490544186<br>USDT ERC20 267.632853974879 | | | |
| 3.1.300809 | JUSTIN TAN | ADDRESS REDACTED | | | BAT 0.0923428579811432<br>BTC 0.0000008720529000232<br>CEL 1.27340244452964 | | | |
| 3.1.300810 | JUSTIN TAN | ADDRESS REDACTED | | | CEL 3.89286295214058<br>ETH 0.088324989210551 | | | |
| 3.1.300811 | JUSTIN TAN | ADDRESS REDACTED | | | BTC 0.565803025890159<br>CEL 0.01299957911754S5<br>ETH 2.97338493444295 | | | |
| 3.1.300812 | JUSTIN TAN | ADDRESS REDACTED | | | CEL 2.85885071119725<br>ETH 0.158230490046877<br>MCDAI 30 | | | |
| 3.1.300813 | JUSTIN TAN | ADDRESS REDACTED | | | BCH 0.00000000923605897<br>BTC 3.00910976538146<br>CEL 119.10947287251S19<br>DOT 10.801075351589?<br>ETH 8.0362995378B592<br>MCDAI 31.8133884487543<br>TAUD 104888.310281598 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300814 | JUSTIN TAN | ADDRESS REDACTED | | | EOS 0.05470361137519949 | | | |
| | | | | | ETC 29.138143565802 | | | |
| | | | | | LTC 0.000308811712766777 | | | |
| 3.1.300815 | JUSTIN TAN | ADDRESS REDACTED | | | CEL 0.21866290960281 | | | |
| | | | | | USDC 230.49568163645 | | | |
| 3.1.300816 | JUSTIN TANG | ADDRESS REDACTED | | | USDC 208.28195366072 | | | |
| 3.1.300817 | JUSTIN TANNER | ADDRESS REDACTED | | | ADA 2567.96703223387 | | | |
| | | | | | BTC 1.5518095293172 | | | |
| | | | | | CEL 384.07026860101 | | | |
| | | | | | ETH 0.46239736388458 | | | |
| | | | | | MATIC 846.6490219219 | | | |
| | | | | | SNX 22.7357805747181 | | | |
| | | | | | SUSHI 13.680252554708 | | | |
| | | | | | XLM 78.576085470677 | | | |
| 3.1.300818 | JUSTIN TASCHEREAU | ADDRESS REDACTED | | | CEL 0.011696374220972 | | | |
| | | | | | LTC 0.00189165172365332 | | | |
| 3.1.300819 | JUSTIN TASSET | ADDRESS REDACTED | | Yes | BTC 0.000259172832224179 | | SOL 0.00000000063429063 | BTC 0.24347820869565 |
| | | | | | ETH 1.055538839385 | | USDC 110.428839208126 | |
| | | | | | SOL 0.00007105366524133 | | | |
| | | | | | USDC 1.29601241972 | | | |
| 3.1.300820 | JUSTIN TATUM | ADDRESS REDACTED | | | ETH 0.00181449905401563 | | | |
| 3.1.300821 | JUSTIN TATUM | ADDRESS REDACTED | | | ADA 28.298791255585 | | | |
| | | | | | BTC 0.00002248985517346 | | | |
| | | | | | DOT 3.09507128739515 | | | |
| | | | | | EOS 8.42547585146558 | | | |
| | | | | | SGB 296.922946152988 | | | |
| | | | | | XLM 2457.282317165568 | | | |
| | | | | | XRP 0.000000736238774619 | | | |
| 3.1.300822 | JUSTIN TAY | ADDRESS REDACTED | | | BTC 0.000952376150447893 | | | |
| 3.1.300823 | JUSTIN TAY | ADDRESS REDACTED | | | BTC 0.0000004214644427747 | | | |
| | | | | | ETH 0.00149792196098217 | | BTC 0.000062146444427747 | |
| | | | | | GUSD 0.0579556793841952 | | ETH 0.0000039650385 1333 | |
| | | | | | USDC 1.05004172451939 | | GUSD 34.9167943543709 | |
| 3.1.300824 | JUSTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.0022001743651295 | | USDC 0.0000009302520 50001 | |
| | | | | | ETH 0.0883634642125669 | | ETH 0.018169475407934B | |
| | | | | | LTC 0.0768246982412839 | | | |
| | | | | | XLM 376.384697323488 | | | |
| 3.1.300825 | JUSTIN TAYLOR | ADDRESS REDACTED | | | ETH 0.0000007363118473 46 | | | |
| 3.1.300826 | JUSTIN TAYLOR | ADDRESS REDACTED | | | ADA 0.401504931537871 | | | |
| | | | | | BTC 0.16764466286 7359 | | | |
| | | | | | MATIC 396.092219444 17 | | | |
| 3.1.300827 | JUSTIN TAYLOR BLUMETTI | ADDRESS REDACTED | | | BAT 2199.26741375225 | | | |
| | | | | | BTC 0.000000000836061399 | | | |
| | | | | | CEL 4630.176502270 53 | | | |
| | | | | | COMP 2.7446595626857 | | | |
| | | | | | DASH 0.00877088820764644 | | | |
| | | | | | DOT 81.7161539475282 | | | |
| | | | | | EOS 239.26541451108 | | | |
| | | | | | LINK 78.5088874958586 | | | |
| | | | | | LTC 0.069825947344558 4 | | | |
| | | | | | OMG 323.517372695864 | | | |
| | | | | | SGB 5708.78275303573 | | | |
| | | | | | SOL 8.067412884402 51 | | | |
| | | | | | USDC 39.9721011046896 | | | |
| | | | | | XRP 0.00000573123150551 | | | |
| | | | | | ZRX 1452.32435156355 | | | |
| 3.1.300828 | JUSTIN TELFORD | ADDRESS REDACTED | | | CEL 107.810772058401 | | | |
| 3.1.300829 | JUSTIN TELLES | ADDRESS REDACTED | | Yes | ETC 0.97830384373074 | | ETH 1.0956395069585B | BTC 0.16848844010763 |
| | | | | | ETH 3.19760291390892 | | USDC 2000 | ETH 11.0908921063368 |
| | | | | | LINK 0.385366848513534 | | | |
| | | | | | USDC 16.42301530B7467 | | | |
| | | | | | USDT ERC20 0.0030795380224932B | | | |
| 3.1.300830 | JUSTIN TENWICK | ADDRESS REDACTED | | | BTC 7.89078547959409E-05 | | | |
| | | | | | PAXG 0.00338221143533368 | | | |
| | | | | | USDC 20.889121621279S | | | |
| | | | | | USDT ERC20 24.77351904787788 | | | |
| 3.1.300831 | JUSTIN TEODER | ADDRESS REDACTED | | | MCDAI 0.07261107661801B | | | |
| | | | | | USDC 0.25601631737559R | | | |
| 3.1.300832 | JUSTIN TERENCE SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000000521202571284 | | | |
| 3.1.300833 | JUSTIN THEUS | ADDRESS REDACTED | | | ETH 0.00604131777309982 | | | |
| | | | | | MATIC 0.511065432058T3 | | | |
| | | | | | XLM 0.0093442634360509B | | | |
| 3.1.300834 | JUSTIN THIBODEAUX | ADDRESS REDACTED | | | BTC 0.000197203957644841 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.0001650B0207074856 | | | |
| | | | | | LTC 0.019059721359376 | | | |
| | | | | | USDC 0.0779782776481119 | | | |
| | | | | | XLM 1.58408125557796 | | | |
| 3.1.300835 | JUSTIN THIESSEN | ADDRESS REDACTED | | | BTC 0.0192099862796594 | | BTC 0.0004633037176197Z2 | |
| | | | | | CEL 59.908997955611J | | | |
| | | | | | ETH 0.06146965394927T | | | |
| | | | | | LINK 13.932706 | | | |
| | | | | | USDC 1732.53542379635 | | | |
| 3.1.300836 | JUSTIN THOMAS | ADDRESS REDACTED | | | ADA 8508.76556744071 | | | |
| | | | | | BTC 1.609599051483 | | | |
| | | | | | ETH 17.3311440485978 | | | |
| | | | | | LTC 31.2485470008763 | | | |
| | | | | | MATIC 10568.4062441836 | | | |
| 3.1.300837 | JUSTIN THOMAS | ADDRESS REDACTED | | | ETH 0.00005480008964546B | | USDC 0.0033531954245 4622 | |
| | | | | | MATIC 0.296197071856B7 | | | |
| | | | | | USDC 0.3476220671 24964 | | | |
| 3.1.300838 | JUSTIN THOMAS BAKER | ADDRESS REDACTED | | | | | BTC 0.0593448836395 56 | |
| | | | | | | | SOL 5.24038B29 | |
| | | | | | | | USDC 130.347659 | |
| 3.1.300839 | JUSTIN THOMAS SNOW | ADDRESS REDACTED | | | AVAX 6.75051687410569 | | | |
| | | | | | BTC 0.006358244068211921 | | | |
| | | | | | MATIC 548.852196731279 | | | |
| 3.1.300840 | JUSTIN THOMPSON | ADDRESS REDACTED | | | BTC 0.0000002784867257187 | | ETH 0.00286752563559133 | |
| | | | | | ETH 0.000004703325747699S | | ETH 0.05237283133693J2 | |
| 3.1.300841 | JUSTIN THOMPSON | ADDRESS REDACTED | | | USDC 101.777878869084 | | | |
| 3.1.300842 | JUSTIN THOMPSON | ADDRESS REDACTED | | | ADA 0.0211115847531755B | | | |
| | | | | | BTC 0.0101331806958553 | | | |
| | | | | | LINK 0.00528688254627481 | | | |
| | | | | | MATIC 0.832086462512448 | | | |
| | | | | | SNX 0.0461359950059476 | | | |
| 3.1.300843 | JUSTIN THONG | ADDRESS REDACTED | | | BTC 0.00604416280315248 | | | |
| | | | | | CEL 0.0044209765297689 | | | |
| 3.1.300844 | JUSTIN THORNLEY | ADDRESS REDACTED | | | BTC 0.000001239412673689 | | | |
| | | | | | USDC 26.2034239158721 | | | |
| 3.1.300845 | JUSTIN THURMAN | ADDRESS REDACTED | | | ETH 0.000001952154429672 | | BTC 0.001069066889849883 | |
| | | | | | MATIC 0.04543275147452S4 | | USDC 0.0000005475818970 6 | |
| 3.1.300846 | JUSTIN TIDWELL | ADDRESS REDACTED | | | XRP 30.0497124457581 | | | |
| 3.1.300847 | JUSTIN TIDWELL | ADDRESS REDACTED | | | USDC 0.0000000745807489 | | | |
| 3.1.300848 | JUSTIN TIE | ADDRESS REDACTED | | | BTC 0.000000085416958J1 | | | |
| | | | | | CEL 8.07782302032J5 | | | |
| | | | | | LTC 0.0000001302714027 | | | |
| | | | | | MCDAI 30.110846027036Z | | | |
| | | | | | XLM 0.0000000403623709J63 | | | |
| | | | | | XRP 1.75128257808077 | | | |
| 3.1.300849 | JUSTIN TIE SIN TIN | ADDRESS REDACTED | | | ADA 0.831889104704054 | | BTC 0.0078402471409667 | |
| | | | | | BTC 1.95295854292614 | | | |
| | | | | | ETH 1.21328581580225 | | | |
| | | | | | USDC 26.5306679140164 | | | |
| | | | | | WBTC 0.893016989559267 | | | |
| | | | | | XRP 0.330254095487799 | | | |
| 3.1.300850 | JUSTIN TIERNEY | ADDRESS REDACTED | | | AAVE 0.00193240940888016 | | | |
| | | | | | BAT 0.00794581959319125 | | | |
| | | | | | BTC 0.103597832278694 | | | |
| | | | | | CEL 0.14449613398408 | | | |
| | | | | | COMP 0.00575007778272925 | | | |
| | | | | | ETH 0.06130476185322669 | | | |
| | | | | | GUSD 0.976416130705032 | | | |
| | | | | | LTC 0.00297412471453285 | | | |
| | | | | | PAX 0.89160296690038 | | | |
| | | | | | SNX 0.0340561772486946 | | | |
| | | | | | USDC 52.6623528312839 | | | |
| | | | | | USDT ERC20 201.280363594474 | | | |
| 3.1.300851 | JUSTIN TINDLE | ADDRESS REDACTED | | | BTC 0.0000008467152B153 | | | |
| | | | | | USDC 0.0074200078416B105 | | | |
| 3.1.300852 | JUSTIN TIPTON | ADDRESS REDACTED | | | PAXG 0.000525766155842273 | | | |
| | | | | | USDC 0.16676975016140O1 | | | |
| 3.1.300853 | JUSTIN TIONG | ADDRESS REDACTED | | | BTC 0.001058130092288661 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300854 | JUSTIN TO | | | | CEL 0.884302937498843<br>SNX 43.8812268272356 | | | |
| 3.1.300855 | JUSTIN TOBY | ADDRESS REDACTED | | | BTC 0.003405794518437505<br>ETH 0.008533615298B2117<br>USDC 10.3391496226664<br>XLM 14.0654784767S4 | | | |
| 3.1.300856 | JUSTIN TOENYES | ADDRESS REDACTED | | | MATIC 0.17423176510200G | | | |
| 3.1.300857 | JUSTIN TOLEDO | ADDRESS REDACTED | | | ADA 1034.15619103638<br>BTC 0.001899813347684G2<br>DOT 106.749130082378<br>ETH 0.00430397908489509<br>MATIC 1031.729987662B62<br>SNX 10.1030453979512 | ETH 0.0000005658930763221 | | |
| 3.1.300858 | JUSTIN TOMA | ADDRESS REDACTED | | | CEL 0.3073039364693S<br>USDT ERC20 20 | | | |
| 3.1.300859 | JUSTIN TOMLINSON | ADDRESS REDACTED | | | AVAX 0.0013164335274D044<br>BCH 0.0000000085553621B1<br>BNB 0.0000000B947140397B<br>BSV 0.00000000488135122S<br>BTC 0.010062701732081B9<br>CEL 3.999976161725DB<br>DASH 0.0000000196946719A<br>DOT 0.0031481292283630B<br>EOS 0.00008504655963931<br>ETH 0.11021001569B262<br>LTC 0.00000000096165759B<br>LUNC 0.0006462493542672S<br>USDC 35.1032712730438<br>XLM 0.0000000346822SB43<br>XRP 0.000000113732870A<br>ZEC 0.0000000070945095G7 | | | |
| 3.1.300860 | JUSTIN TOMS | ADDRESS REDACTED | | | BTC 0.00060862696347308<br>ETH 1.06368614111268<br>GUSD 11.2232412185132<br>XLM 1136.39954054148 | | | |
| 3.1.300861 | JUSTIN TOPALIAN | ADDRESS REDACTED | | | XLM 0.3486497775B6779 | | | |
| 3.1.300862 | JUSTIN TORELLI | ADDRESS REDACTED | | | BTC 0.012648578324G737<br>CEL 1.204756919570S3<br>ETH 0.16801497793786G2<br>XRP 138.1544421080047 | | | |
| 3.1.300863 | JUSTIN TOWNER | ADDRESS REDACTED | | | AAVE 0.00000213591572649G<br>BTC 0.0000000540167731G2<br>CEL 0.0000033163952512839<br>DOT 0.0000012819869D7266<br>ETH 0.0000002658552089S9<br>SNX 0.00000068373459R2<br>UNI 0.00000771177S504252<br>USDC 0.0002416B42623672D7 | | AAVE 0.00453246079893656<br>BTC 0.00000000056180005<br>CEL 0.00639559418710399<br>DOT 0.000000009959139123<br>ETH 0.00000023870970027<br>SNX 0.00500064738560885<br>UNI 0.0312526386594S319<br>USDC 0.0096451050993724I | |
| 3.1.300864 | JUSTIN TRACY | ADDRESS REDACTED | | | BTC 0.00000925B6100D648 | | | |
| 3.1.300865 | JUSTIN TRAISTER | ADDRESS REDACTED | | | BTC 0.000000076274991621<br>ETH 0.0002496895842618Z4 | | BTC 0.0000000079781179<br>USDC 0.00000027124775D573 | |
| 3.1.300866 | JUSTIN TRAN | ADDRESS REDACTED | | | BTC 0.00053180251358330B<br>ETH 1.0157618398281? | | | |
| 3.1.300867 | JUSTIN TRANTHAM | ADDRESS REDACTED | | | COMP 0.132280609357484<br>USDC 2.2512055989702 | USDC 0.00000063759146I3 | | |
| 3.1.300868 | JUSTIN TRAUMILLER | ADDRESS REDACTED | | | BAT 0.06314758S056064I<br>BTC 0.00001649211042585G1<br>ETH 0.002373464450020SS<br>KNC 0.01816306748235S<br>MATIC 635.845892170576<br>MCDAI 0.0646338544995763<br>UMA 0.0020615876244747B<br>XLM 1013.87226A3905 | BTC 0.000000000037248002 | | |
| 3.1.300869 | JUSTIN TRAYMOND MILES | ADDRESS REDACTED | | | BTC 0.000702310420415649<br>GUSD 413.309429767148 | | | |
| 3.1.300870 | JUSTIN TREMMEL | ADDRESS REDACTED | | | ETH 0.9765731591939292<br>LINK 250.50708680352 | | | |
| 3.1.300871 | JUSTIN TRIESCHMANN | ADDRESS REDACTED | | | 1INCH 12.6887329577049<br>AAVE 0.000662422927933631<br>ADA 0.010089451673947S<br>AVAX 10.140041660B243<br>BNT 6.3264495416004<br>BTC 0.00000052926071087S<br>DOT 40.9281797478?7<br>EOS 9.34698370433726<br>ETH 0.000004625060277476<br>GUSD 0.000757623118454907<br>KNC 0.0188955988066442<br>LINK 0.0468189516798446<br>MATIC 1.167416314356446<br>SNX 13.9445804465924<br>SOL 1.362391280196?3<br>SUSHI 25.2553613605336<br>UMA 0.00019655936392974<br>USDC 0.003841783038B3479<br>XLM 232.85680904274B | ADA 0.0070607053425200I<br>BTC 0.0000009903731793D4<br>GUSD 0.470712394910828<br>LINK 0.0000004595640891I4<br>MATIC 1.10563197802659<br>USDC 0.00537399757217646 | | |
| 3.1.300872 | JUSTIN TRINH | ADDRESS REDACTED | | | USDC 10122.1570209412 | | | |
| 3.1.300873 | JUSTIN TROMBLEY | ADDRESS REDACTED | | | BTC 0.0137469443243936 | | | |
| 3.1.300874 | JUSTIN TROUPE | ADDRESS REDACTED | | | ETH 0.03823958B989967 | | | |
| 3.1.300875 | JUSTIN TRULL | ADDRESS REDACTED | | | BTC 0.000000947328713137<br>LINK 0.01415068922388 | | BTC 0.0000000099116559D16<br>USDC 0.0000009025466549 | |
| 3.1.300876 | JUSTIN TSE | ADDRESS REDACTED | | | BTC 0.062863871422916<br>ETH 0.7160308753236S3<br>LINK 4.45727515948819<br>USDC 0.52948788113243A<br>XLM 333.118958883321 | USDC 0.0000004806530893932 | | |
| 3.1.300877 | JUSTIN TSUCHIDA | ADDRESS REDACTED | | | BAT 1122.10364352414<br>DASH 4.10582667851985<br>ETH 0.109836030101847<br>MANA 506.639551165a3<br>MCDAI 0.9557402763032099<br>SNX 30.8172282590192<br>UNI 0.0187135364572437<br>XRP 778.4<br>ZRX 0.8736711138923266 | | | |
| 3.1.300878 | JUSTIN TSUGRANES | ADDRESS REDACTED | | | USDC 0.940940185660488 | | | |
| 3.1.300879 | JUSTIN TULEY | ADDRESS REDACTED | | | ADA 315.625441D26677<br>BTC 0.00936165963764G36<br>DOT 14.16168B73B635<br>LTC 0.50974932B905232 | | | |
| 3.1.300880 | JUSTIN TULLI | ADDRESS REDACTED | | | ADA 1408.36397435198 | | | |
| 3.1.300881 | JUSTIN TURNER | ADDRESS REDACTED | | | AAVE 0.3884236001022256 | | | |
| 3.1.300882 | JUSTIN TURNER | ADDRESS REDACTED | | | BTC 0.00193133056370529B2 | BTC 0.02145721 | | |
| 3.1.300883 | JUSTIN TURNER | ADDRESS REDACTED | | | USDC 0.027761684681722 | | | |
| 3.1.300884 | JUSTIN TURNER-MILLER | ADDRESS REDACTED | | | ADA 0.823173068264641<br>BTC 0.000563880352413796<br>ETH 0.0001058778062445A1<br>USDC 7.845587008273S9 | | | |
| 3.1.300885 | JUSTIN TYLER | ADDRESS REDACTED | | | BTC 0.000121040069826116 | | | |
| 3.1.300886 | JUSTIN TYLER BONNETPLUME | ADDRESS REDACTED | | | ETH 0.00154345481701797 | | | |
| 3.1.300887 | JUSTIN TYLER EIESLAND | ADDRESS REDACTED | | | ETH 0.001685846220311DB | | | |
| 3.1.300888 | JUSTIN TYLER KITCHENS | ADDRESS REDACTED | | | USDC 0.563760928234638 | | | |
| 3.1.300889 | JUSTIN TYLER POLLINO | ADDRESS REDACTED | | | BTC 1.63810071137999C-07<br>DOT 0.039676357378604S | | | |
| 3.1.300890 | JUSTIN UILDERT | ADDRESS REDACTED | | | BTC 0.000003421901935854<br>CEL 0.43111775830979A7<br>ETH 0.00004282504553805 | | | |
| 3.1.300891 | JUSTIN ULSH | ADDRESS REDACTED | | | ETH 0.02136630649912Z3 | | | |
| 3.1.300892 | JUSTIN UNGER | ADDRESS REDACTED | | | BTC 0.03895896837856S8<br>CEL 0.7709245391395668<br>DOT 12.63068284814399 | | | |
| 3.1.300893 | JUSTIN URBANO | ADDRESS REDACTED | | | ETH 0.0272682663249656 | | | |
| 3.1.300894 | JUSTIN USHER | ADDRESS REDACTED | | | AAVE 1.5457696545207I95-05<br>BTC 0.645129417691413<br>COMP 0.0013582666590271<br>ETH 9.85636166280172<br>SOL 0.027707365876264<br>SNX 131.20372875218B<br>UNI 0.01195509425953I38<br>XLM 1.2540904118774S | AAVE 0.0124460463368827<br>BTC 0.0034825 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300895 | JUSTIN VACHON | ADDRESS REDACTED | | | BCH 0.000151685201382094 BTC 0.0000003304308876599 LTC 0.000564662487387955 PAXG 2.68794077249509E-05 | BTC 0.0000000790066058 LTC 0.0000000790389902 | | |
| 3.1.300896 | JUSTIN VALLE | ADDRESS REDACTED | | | BTC 0.00037261340764236 DOT 0.000044390927848305 ETH 0.00296407321020797 | | | |
| 3.1.300897 | JUSTIN VAN | ADDRESS REDACTED | | | BTC 0.00007350291855499 ETH 0.00011248220264001 KNC 0.0230867466237877 MCDAI 2.03486072968448 UNI 0.0778740943975237 USDC 3.15431476047467 USDT ERC20 8.16599150411368 XLM 1.45449518712573 | BTC 0.0000000275741823 USDC 0.000000333266329832 XLM 0.000000063164790675 | | |
| 3.1.300898 | JUSTIN VAN DEN BERG | ADDRESS REDACTED | | | USDC 1.56922007430561 | | | |
| 3.1.300899 | JUSTIN VAN LOAN | ADDRESS REDACTED | | | BAT 28.9000304175734 BTC 0.000118688652711007 CEL 1.15149938503115 COMP 0.00294161624474251 EOS 4.53503329373031 ETH 0.00126947556660795 KNC 3.24168135739649 LINK 0.0632291159985439 LTC 0.018140015636201 MCDAI 4.74308573280179 USDC 2.44559647179231 XLM 0.42356592777938 | | | |
| 3.1.300900 | JUSTIN VAN VLIET | ADDRESS REDACTED | | | AAVE 2.19234638003731 BTC 0.0014898611348634 CEL 431.180366027472 LTC 0.13668899 SGB 44.9757569840044 | | | |
| 3.1.300901 | JUSTIN VANDER MEER | ADDRESS REDACTED | | | USDC 0.125197343931505 | | | |
| 3.1.300902 | JUSTIN VARGAS | ADDRESS REDACTED | | | BTC 0.00002275165517024 CEL 1.33667008271306 ETH 0.00421493113259734 LINK 0.0436772603162372 MCDAI 31.8062715274485 SGB 0.238536351957464 XLM 4392.70631503666 XRP 0.000000919410150209 | | | |
| 3.1.300903 | JUSTIN VASQUEZ | ADDRESS REDACTED | | | CEL 54.1066200853516 | | | |
| 3.1.300904 | JUSTIN VASQUEZ | ADDRESS REDACTED | | | BTC 0.0269839912739968 LINK 20.6775055168934 LTC 2.26873210933385 MATIC 123.685859103512 | | | |
| 3.1.300905 | JUSTIN VASQUEZ | ADDRESS REDACTED | | | AAVE 0.000566979178502893 BTC 0.026533108383168 ETH 3.33149370902578 LINK 0.0025857667487378 | | | |
| 3.1.300906 | JUSTIN VAUGHAN | ADDRESS REDACTED | | | AAVE 0.000000161408498241 ADA 31.0063447732212 AVAX 0.001366427332782778 BNB 0.025 BNT 0.000464697061056695 BTC 0.00765728418035005 COMP 0.000813006011689491 DASH 0.00027153203404157 DOT 3.280921944756 EOS 0.000040956811675768 ETH 0.0488575271642346 LINK 0.0376397811483005 LTC 0.000001322125102528 MANA 0.00200860772847813 MATIC 17.3446687181388 PAX 0.00156922996850517 SNX 0.00043572125754014 SUSHI 0.0892798928087203 UNI 0.000013227009848562 USDC 1.099236485115296-05 XLM 0.1554254770003107 | AAVE 0.0000075301202373375 ADA 2907.57 AVAX 0.000016942964364257 BNT 0.00222565143227953 BTC 0.447177767 COMP 0.000089065610414148 DASH 1.02836849114599 EOS 0.00263122640633722 ETH 4.009044 KNC 0.003 LINK 0.000332709053474054 LTC 0.0000073825895742 MANA 0.012212642041188832 PAX 1.49185472366822 SNX 0.00133806323531982 SUSHI 996.06783807298 UNI 0.00002537159792737 USDC 238.560449896546 XLM 0.0131779121482352 XRP 1666.986045 | | |
| 3.1.300907 | JUSTIN VD BROEK | ADDRESS REDACTED | | | ADA 0.690041995415552 BTC 0.000067591486321843 CEL 0.442631393360927 ETH 0.000321398126078189 MATIC 0.72384712806 2602 USDC 3.51321139990015 USDT ERC20 1.14612051737029 | | | |
| 3.1.300908 | JUSTIN VEGA | ADDRESS REDACTED | | | BTC 0.0115980115780871 DOT 10.17171372948 MATIC 103.185247572475 | | | |
| 3.1.300909 | JUSTIN VEIT | ADDRESS REDACTED | | | AAVE 0.8341616315303084 MCDAI 31.882036686017 SNX 6.17010650065195 | | | |
| 3.1.300910 | JUSTIN VELASCO | ADDRESS REDACTED | | | BTC 0.0000031062680947735 MATIC 10.1859321475456 SNX 1.17510186363107 | BTC 0.000000807601415659 ETH 0.037786 MATIC 6033.75758360239 SNX 368.231419423157 | | |
| 3.1.300911 | JUSTIN VELLINES | ADDRESS REDACTED | | | BTC 0.00279884699718517 | | | |
| 3.1.300912 | JUSTIN VELO | ADDRESS REDACTED | | | AAVE 8.9439192958538 BTC 0.554780631845743 COMP 10.8455011100644 ETH 9.17451320925495 MANA 0.561949165732288 MATIC 17735.8460338797 | BTC 0.5 MATIC 500 | | |
| 3.1.300913 | JUSTIN VERA | ADDRESS REDACTED | | | BTC 0.07453820787872 ETH 2.28450047870968 LINK 43.1163321710098 | | | |
| 3.1.300914 | JUSTIN VERDUYN | ADDRESS REDACTED | | | ETH 0.00161543113187871 | | | |
| 3.1.300915 | JUSTIN VERMEER | ADDRESS REDACTED | | | CEL 0.017415973494727 | | | |
| 3.1.300916 | JUSTIN VERRETTE | ADDRESS REDACTED | | | MATIC 26.6050178791063 BTC 0.140419177364126 ETH 1.88787564030177 MATIC 0.20098572167764 USDC 5.42012579006033 | | | |
| 3.1.300917 | JUSTIN VILLERS | ADDRESS REDACTED | | | ADA 1.63324807061909 BTC 0.00011857566542971 ETH 0.00193534160675887 | | | |
| 3.1.300918 | JUSTIN VINCENT | ADDRESS REDACTED | | | BTC 0.104060283855531 CEL 0.138236602623721 DASH 0.000026957909645008 DOT 51.9388578903046 ETH 0.000006550856613163 LINK 0.0199514114027778 LTC 0.00092903729139683 MATIC 1.70764671000669 USDC 0.00782481057037793 | | | |
| 3.1.300919 | JUSTIN VIRGONA | ADDRESS REDACTED | | | ADA 3603.67460460256 BTC 0.183845668942431 EOS 90.1126037836497 MATIC 198.651922079174 | | | |
| 3.1.300920 | JUSTIN VIRKLER | ADDRESS REDACTED | | Yes | ADA 182.520398914 BTC 0.0596399864570247 ETH 0.954339310540144 LINK 68.6668061434665 LTC 2.17993789302936 MATIC 0.80743971156255 MCDAI 25.853913112608 USDT ERC20 75.6144129056575 | BTC 0.05718441 USDC 474.723268 USDT ERC20 1.58 | | BTC 0.162038549971131 |
| 3.1.300921 | JUSTIN VIRREY | ADDRESS REDACTED | | | MATIC 4553.23335272214 | | | |
| 3.1.300922 | JUSTIN VITEK | ADDRESS REDACTED | | | ADA 3.1963511303267 BTC 0.000252330183762077 ETH 0.000259173246345821 MATIC 3.74484210418217 | | | |
| 3.1.300923 | JUSTIN VITTI | ADDRESS REDACTED | | | ETH 2.30631130439264 USDC 5161.5771492403 | | | |
| 3.1.300924 | JUSTIN VO | ADDRESS REDACTED | | | BTC 1.0261284932869 | | | |
| 3.1.300925 | JUSTIN VOGT | ADDRESS REDACTED | | | AAVE 4.71963948583388 BTC 0.0560864711664079 MATIC 3462.80953918703 SNX 131.75697270763 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.300926 | JUSTIN VON FELDT | ADDRESS REDACTED | | | ADA 1474.17916850147<br>BTC 0.001143237948396628<br>CEL 64.462917340811<br>MATIC 1195.17235379013 | | | |
| 3.1.300927 | JUSTIN VOORHEES | ADDRESS REDACTED | | | ADA 113.928914814025<br>BTC 0.015017684767108 | | | |
| 3.1.300928 | JUSTIN VU | ADDRESS REDACTED | | | ETH 0.549078015577374 | | | |
| 3.1.300929 | JUSTIN WACHTEL | ADDRESS REDACTED | | | ETH 0.46896475729881<br>ETH 0.00281311844818521 | | | |
| 3.1.300930 | JUSTIN WAGER | ADDRESS REDACTED | | | ADA 263.09670721166<br>BTC 0.01428995753884 79<br>MATIC 241.149669927598<br>USDC 220.27204308024 1 | | | |
| 3.1.300931 | JUSTIN WAGNER | ADDRESS REDACTED | | | BTC 0.000157964156552206<br>ETH 0.000109621590764538<br>LINK 0.001152173986002004<br>USDC 0.0214535387254272 | | | |
| 3.1.300932 | JUSTIN WAGONER | ADDRESS REDACTED | | | BTC 0.000037578745950224<br>CEL 2.27182549785794 | | | |
| 3.1.300933 | JUSTIN WAH | ADDRESS REDACTED | | | BTC 0.00232963564308423<br>CEL 6.70510366275506<br>XLM 0.00000008687526687<br>XRP 0.000000491994854487 | | | |
| 3.1.300934 | JUSTIN WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000000008579334329<br>CEL 0.0185123913923494 | | | |
| 3.1.300935 | JUSTIN WALCH | ADDRESS REDACTED | | | CEL 0.00170817736869326 | | | |
| 3.1.300936 | JUSTIN WALD | ADDRESS REDACTED | | | BTC 0.000000002193127477 | | | |
| 3.1.300937 | JUSTIN WALKER | ADDRESS REDACTED | | | BTC 0.00111149066573691<br>ETH 0.00593321978066 86<br>MATIC 1456.86035997286<br>MCDAI 50.723333546846<br>USDC 22.1803882693493 | | | |
| 3.1.300938 | JUSTIN WALKER | ADDRESS REDACTED | | | ADA 720.708014781353<br>BTC 0.562912256125839<br>ETH 3.25444663796909<br>USDC 0.561527174205782 | | | |
| 3.1.300939 | JUSTIN WALKER | ADDRESS REDACTED | | | ETH 0.000730647645963445<br>MATIC 6.957896100092817<br>SGB 154.567895237352<br>XRP 3.09536626710 1 | | | |
| 3.1.300940 | JUSTIN WALL | ADDRESS REDACTED | | | BTC 0.0048413822635 1533<br>CEL 7.1243199977672 5<br>SGB 31.957645327090 8<br>XRP 21.5 58357684893 3 | | | |
| 3.1.300941 | JUSTIN WALLS | ADDRESS REDACTED | | | BTC 0.000001677912052889<br>ETH 0.000003935634666722<br>MATIC 0.760252867066 61 | | | |
| 3.1.300942 | JUSTIN WALLS | ADDRESS REDACTED | | | ADA 10302.0215523918<br>BTC 0.1134361417568 64<br>COMP 1.55057362477914<br>ETH 15.6296434479 24<br>MATIC 7582.149446553 3<br>USDC 267.48540717630 6 | | | |
| 3.1.300943 | JUSTIN WALSH | ADDRESS REDACTED | | | ADA 1147.10146205685<br>BTC 0.01424400880711 37<br>CEL 104.21828398853 5<br>DOT 1.92182955<br>ETH 1.10905383 | | | |
| 3.1.300944 | JUSTIN WALTON | ADDRESS REDACTED | | | AVAX 0.00104645884765492<br>BTC 0.001293591107891009<br>CEL 0.14471480813732<br>DOT 0.04351253092015 7<br>EOS 0.035433577914 1384<br>ETH 0.000572639179260281<br>LUNC 0.00240250964508791<br>MATIC 0.247438771960447<br>SNX 0.18961429924067 6 | AVAX 0.48857093<br>DOT 1.3923421183<br>EOS 14.3396<br>ETH 0.01789348<br>MATIC 37.32293102<br>SNX 11.38952164 | | |
| 3.1.300945 | JUSTIN WAN | ADDRESS REDACTED | | Yes | ADA 537.510080561424<br>BTC 0.256217863829125<br>ETH 6.239833587095755<br>LINK 0.0776509289336501 | | | ETH 6.361236442614 83 |
| 3.1.300946 | JUSTIN WANG | ADDRESS REDACTED | | | BTC 0.00113891149619846<br>CEL 0.597401836635896<br>ETH 1.77187440773297 | | | |
| 3.1.300947 | JUSTIN WANG | ADDRESS REDACTED | | | BTC 0.000000025574737558<br>USDC 53.6498178471366 | BTC 1.1368454069902<br>USDC 0.00595557347626589 | | |
| 3.1.300948 | JUSTIN WANG | ADDRESS REDACTED | | | BTC 0.000001079699308096<br>LTC 0.001627605292526 16<br>USDC 0.2224220960039 1 | | | |
| 3.1.300949 | JUSTIN WARD | ADDRESS REDACTED | | | BTC 0.030618941597162<br>CEL 27.6360028320 69 | | | |
| 3.1.300950 | JUSTIN WARE | ADDRESS REDACTED | | | BTC 0.00115916894693 69<br>CEL 1.06794365195673 | | | |
| 3.1.300951 | JUSTIN WARF | ADDRESS REDACTED | | | BTC 0.000582970550139 59<br>ETH 25.4560537699119 | | | |
| 3.1.300952 | JUSTIN WARHOL | ADDRESS REDACTED | | | BTC 0.000000184190460122<br>CEL 1.13994581330107<br>SGB 0.153764349995201<br>XRP 0.992749689990624 | | | |
| 3.1.300953 | JUSTIN WARMINGTON | ADDRESS REDACTED | | | BTC 0.0846987630250445<br>DOGE 2269.783454800 53<br>DOT 13.5014471524177<br>LINK 4.09313228751623<br>LTC 1.694218283678 51<br>MANA 273.135752371564<br>MATIC 2108.663550945 81<br>SOL 9.390922767635 78<br>USDC 1035.70868905448 | DOGE 83.58341575<br>LTC 0.04723825 | | |
| 3.1.300954 | JUSTIN WARNER | ADDRESS REDACTED | | | DASH 0.0104914142422676 | | | |
| 3.1.300955 | JUSTIN WARREN ANDERSON | ADDRESS REDACTED | | | USDT ERC20 3.7702460761 5828 | | | |
| 3.1.300956 | JUSTIN WASHINGTON | ADDRESS REDACTED | | | ETH 0.001482519327470 17<br>BTC 0.000000285436384 1365 | BTC 0.0000000025867985 97 | | |
| 3.1.300957 | JUSTIN WASSER | ADDRESS REDACTED | | | MATIC 5.68912622596109 | | | |
| 3.1.300958 | JUSTIN WATKINS | ADDRESS REDACTED | | | CEL 0.127379251450072 | | | |
| 3.1.300959 | JUSTIN WATSON | ADDRESS REDACTED | | | MATIC 1.37498395183287<br>BCH 0.000006973417 12148<br>CEL 101.0105060051 83<br>ETH 0.0129921942 64749<br>MATIC 0.207831874787 073<br>SNX 3.264232084573 46<br>USDC 0.00886311467210147 | | | |
| 3.1.300960 | JUSTIN WATSON | ADDRESS REDACTED | | | ADA 908.968556167103<br>BTC 0.00143668593374863<br>DOT 22.798413841025 1<br>ETH 1.6371563492740 5<br>LINK 61.848542316192 5<br>MATIC 313.2393619028 94 | | | |
| 3.1.300961 | JUSTIN WATSON | ADDRESS REDACTED | | | BTC 0.000746248256272424<br>LTC 0.00052067787544380 4<br>MCDAI 0.012403158732184 7 | | | |
| 3.1.300962 | JUSTIN WATTS | ADDRESS REDACTED | | | BTC 0.45285755467490 9<br>CEL 5.148916017216 05<br>LTC 0.00378206384977302<br>SGB 1.48089290413 71<br>XRP 7.51000895888221 | | | |
| 3.1.300963 | JUSTIN WAYNE HORTON | ADDRESS REDACTED | | | ETH 0.00000195734342 6469<br>LTC 0.00001611535313 10798 | LTC 0.00000003790089128 | | |
| 3.1.300964 | JUSTIN WAYNE TILLIM | ADDRESS REDACTED | | | BTC 0.640055320330087 | | | |
| 3.1.300965 | JUSTIN WAYNE WHEELER | ADDRESS REDACTED | | | BTC 0.000007617212712746<br>CEL 11.3100505417149<br>ETH 2.07136252890990-06 | BTC 0.07092249422651 76<br>CEL 0.00004468214727547581 | | |
| 3.1.300966 | JUSTIN WAYWITKA | ADDRESS REDACTED | | | CEL 0.00181710886635395 | CEL 0.001491758332632663 | | |
| 3.1.300967 | JUSTIN WEBB | ADDRESS REDACTED | | | 1INCH 73.6537804804 65<br>ADA 253.923612641804<br>AVAX 8.502678445460 04<br>BTC 0.052564232449006 7<br>DOT 51.4505123520333<br>ETH 0.809194816677861<br>MATIC 1573.94492772895<br>SOL 14.1653310108858 | | | |
| 3.1.300968 | JUSTIN WEBBER | ADDRESS REDACTED | | | BTC 0.00020397245057363<br>XLM 21.2348411250934 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | SNX 2.1466767092725T | | | |
| 3.1.300969 | JUSTIN WEBSTER | ADDRESS REDACTED | | | BTC 0.3550058513661036 | CRV 223.5767B832 | | |
| 3.1.300970 | JUSTIN WEBSTER | ADDRESS REDACTED | | | COMP 5.4575770613636B | | | |
| | | | | | DOT 0.0152900945089564 | | | |
| | | | | | ETH 2.1956951209537z | | | |
| | | | | | KNC 0.2330628165985S6 | | | |
| | | | | | LUNC 6.031977289090738 | | | |
| | | | | | MANA 58.0677696003815 | | | |
| | | | | | MATIC 1215.12885952457 | | | |
| | | | | | SNX 0.071127855825993S | | | |
| | | | | | USDC 0.000821187954638698 | | | |
| | | | | | ZRX 938.190741493007 | | | |
| 3.1.300971 | JUSTIN WEE | ADDRESS REDACTED | | | BTC 0.1374826604974501 | | | |
| | | | | | ETH 1.7531442534594 | | | |
| | | | | | MATIC 5373.92185677S21 | | | |
| 3.1.300972 | JUSTIN WEEKLEY | ADDRESS REDACTED | | | BCH 22.4684600403SS | 1INCH 85.12461706 | | |
| | | | | | BTC 0.0022643755B91776 | BTC 0.30322264 | | |
| | | | | | ETH 0.01102540646040609 | COMP 3.97161418 | | |
| | | | | | KNC 521.057987830493 | DASH 11.89664372 | | |
| | | | | | | EOS 732.6839 | | |
| | | | | | | ETH 0.31445573 | | |
| | | | | | | MATIC 343.55347 | | |
| | | | | | | SUSHI 27.85766438 | | |
| | | | | | | UNI 187.02745887 | | |
| | | | | | | ZEC 14.95877026 | | |
| | | | | | | ZRX 701.38874406 | | |
| 3.1.300973 | JUSTIN WEEKS | ADDRESS REDACTED | | | BTC 0.00000356B393572868 | BTC 0.00000005561110T746 | USDC 0.061586460161I9554 | |
| | | | | | USDC 1.10643911597867 | | | |
| 3.1.300974 | JUSTIN WEHRMAN | ADDRESS REDACTED | | | USDC 0.383438587253813 | | | |
| | | | | | XLM 0.889637878673809 | | | |
| | | | | | XRP 2.52052245734654 | | | |
| 3.1.300975 | JUSTIN WEIGEL | ADDRESS REDACTED | | | BTC 0.00715378526191587 | | | |
| 3.1.300976 | JUSTIN WEINZIMMER | ADDRESS REDACTED | | | BTC 0.00216434263981617 | | | |
| | | | | | DASH 2.0927599139664 | | | |
| 3.1.300977 | JUSTIN WEISMANN | ADDRESS REDACTED | | | ADA 0.00644662996509492 | ADA 6.99177612570013 | | |
| | | | | | BTC 1.40937279365195-05 | USDC 0.0000002229788101S | | |
| | | | | | ETH 0.000036510896608742 | ETH 0.0000004669298170276 | | |
| 3.1.300978 | JUSTIN WELCH | ADDRESS REDACTED | | | USDC 0.644924819714904 | | | |
| 3.1.300979 | JUSTIN WELCH | ADDRESS REDACTED | | | BTC 0.000000343620289B | | | |
| | | | | | LTC 0.000604197757796195 | | | |
| 3.1.300980 | JUSTIN WELCH | ADDRESS REDACTED | | | BCH 0.6150714 | | | |
| | | | | | BTC 0.153458796440361 | | | |
| | | | | | CEL 190.715288187292 | | | |
| | | | | | ETH 0.0537648376323698 | | | |
| | | | | | USDC 376.919658 | | | |
| 3.1.300981 | JUSTIN WELDON | ADDRESS REDACTED | | | CEL 0.10035674643082 | | | |
| | | | | | XLM 253.484975578727 | | | |
| | | | | | XRP 4.7893372248621z6 | | | |
| 3.1.300982 | JUSTIN WELLER | ADDRESS REDACTED | | | ADA 0.0617299329259083 | | | |
| | | | | | BTC 0.0000091766580609z | | | |
| | | | | | DOT 0.00385916580376752 | | | |
| | | | | | LINK 0.00133864566473515 | | | |
| | | | | | LTC 8.27705517319169E-05 | | | |
| 3.1.300983 | JUSTIN WELLS | ADDRESS REDACTED | | Yes | BTC 3.099606B027552 | BTC 0.00051254505976097I | | BTC 0.815727013254741 |
| | | | | | ETH 0.365700564629624 | | | |
| | | | | | USDC 2235.313883012z66 | | | |
| 3.1.300984 | JUSTIN WELZIEN | ADDRESS REDACTED | | | BTC 0.0000064074387622 | BTC 0.0000000092660503549 | | |
| 3.1.300985 | JUSTIN WENCK | ADDRESS REDACTED | | | ADA 5751.40401741759 | | | |
| | | | | | AVAX 23.3252184806949 | | | |
| | | | | | BCH 3.47274700446275 | | | |
| | | | | | DOGE 0.40683233810810i | | | |
| | | | | | DOGE 3606.459196260T | | | |
| | | | | | DOT 256.806845327039 | | | |
| | | | | | ETH 2.5141166403z189 | | | |
| | | | | | LINK 49.905161462694S | | | |
| | | | | | MATIC 951.7742497z4946 | | | |
| | | | | | PAXG 0.7733613368S8471 | | | |
| | | | | | SOL 36.4560164587115 | | | |
| | | | | | USDC 1178.011953012245 | | | |
| | | | | | XRP 2179.35 | | | |
| 3.1.300986 | JUSTIN WENLUNG CHEN | ADDRESS REDACTED | | | BTC 0.023226349519174 | | | |
| 3.1.300987 | JUSTIN WERT | ADDRESS REDACTED | | | ETH 0.0003437277213z5528 | | | |
| | | | | | LINK 42.1799552418696 | | | |
| | | | | | MANA 40.908956918605 | | | |
| | | | | | USDC 697.79283089675B | | | |
| 3.1.300988 | JUSTIN WESLEY KNOWLES | ADDRESS REDACTED | | | MATIC 33682.75496654389 | | | |
| 3.1.300989 | JUSTIN WESTBROOKS | ADDRESS REDACTED | | Yes | BSV 0.414190144445942 | BTC 0.263763845717454 | | BTC 1.05804561532731 |
| | | | | | BTC 0.000211926906590920965 | | | |
| | | | | | ETH 0.0013899741452943 | | | |
| | | | | | USDC 2.766099201b3473 | | | |
| 3.1.300990 | JUSTIN WESTGATE | ADDRESS REDACTED | | | BTC 0.00239501439986868 | | | |
| | | | | | CEL 2.0270269766542 | | | |
| 3.1.300991 | JUSTIN WESTRUM | ADDRESS REDACTED | | Yes | BTC 0.04794435747048i3 | | | BTC 0.0825235707949083 |
| | | | | | DOT 8.53211086593135 | | | |
| | | | | | ETH 0.204988291233437 | | | |
| | | | | | LINK 5.24558734091601 | | | |
| | | | | | LUNC 14.2745436486724 | | | |
| | | | | | MATIC 209.563707032509 | | | |
| | | | | | USDT ERC20 48.32930769314T7 | | | |
| 3.1.300992 | JUSTIN WESTWOOD | ADDRESS REDACTED | | | BTC 0.000035480159613053 | BTC 0.041568262631664z | | |
| | | | | | ETH 0.000066B696391i598S | | | |
| 3.1.300993 | JUSTIN WHITE | ADDRESS REDACTED | | | BTC 0.961517991884038 | ETH 0.000482 | | |
| | | | | | LTC 0.1621168380975S | | | |
| | | | | | MATIC 9785.55726587785 | | | |
| | | | | | SNX 1094.5434874446 | | | |
| 3.1.300994 | JUSTIN WHITE | ADDRESS REDACTED | | | ADA 0.2757611347514B | | | |
| | | | | | BTC 0.023789769607461B | | | |
| | | | | | MATIC 0.505887616836841 | | | |
| | | | | | USDC 0.008645398561654 | | | |
| | | | | | XLM 0.040125407800068 | | | |
| 3.1.300995 | JUSTIN WHITE | ADDRESS REDACTED | | | BTC 0.000099613346860855 | | | |
| 3.1.300996 | JUSTIN WHITEHEAD | ADDRESS REDACTED | | | AAVE 0.74604785159564i | | | |
| | | | | | ADA 1762.8055587928 | | | |
| | | | | | AVAX 1.9561750604083 | | | |
| | | | | | BAT 0.0104436222670499 | | | |
| | | | | | BTC 0.100577879725462 | | | |
| | | | | | COMP 0.000786855069211137 | | | |
| | | | | | DOT 211.788904331439 | | | |
| | | | | | ETH 1.078701572z2446 | | | |
| | | | | | LINK 833.982845807531 | | | |
| | | | | | MANA 209.158340710917 | | | |
| | | | | | MATIC 1368.11765541764 | | | |
| | | | | | MCDAI 3.178919200851i8 | | | |
| | | | | | SNX 0.079076106402938 | | | |
| | | | | | SOL 3.89572894030424 | | | |
| | | | | | UNI 4.32341493682092 | | | |
| | | | | | USDC 0.00984529946811397 | | | |
| | | | | | XTZ 2.60944383985455 | | | |
| 3.1.300997 | JUSTIN WHITESIDES | ADDRESS REDACTED | | | BTC 0.00001696598209042S | | | |
| | | | | | CEL 1.1316255584066 | | | |
| | | | | | SGB 14.4915619248959 | | | |
| | | | | | XRP 0.000000620256975883 | | | |
| 3.1.300998 | JUSTIN WHITNEY | ADDRESS REDACTED | | | BTC 0.05640852603015i01 | | | |
| | | | | | CEL 107.93277241568 | | | |
| | | | | | DOT 31.2494042150804 | | | |
| | | | | | ETH 2.91134625385B3 | | | |
| | | | | | LTC 5.79708121563304 | | | |
| | | | | | USDC 109.137550232888 | | | |
| | | | | | XLM 308.661123573458 | | | |
| 3.1.300999 | JUSTIN WHITTAKER | ADDRESS REDACTED | | | USDC 0.0178103915937049 | | | |
| 3.1.301000 | JUSTIN WIDERMAN | ADDRESS REDACTED | | | BTC 1.18497304324290-05 | | | |
| 3.1.301001 | JUSTIN WIELAND | ADDRESS REDACTED | | | ADA 223.419649534033 | BTC 0.00000007943567352 | | |
| | | | | | BTC 0.000274316254537554 | GUSD 0.00430724215877221 | | |
| | | | | | COMP 0.04746553145304I5 | USDC 0.000000644430936383S | | |
| | | | | | ETH 0.00205939703124248 | | | |
| | | | | | GUSD 0.405193199300819 | | | |
| | | | | | MATIC 78.708924605678 | | | |
| | | | | | MCDAI 74.41851342805T4 | | | |
| | | | | | USDC 0.831760907717573 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301002 | JUSTIN WIESINGER | ADDRESS REDACTED | | | BTC 0.0000000056532864272<br>CEL 98.9207708923911<br>LUNC 1.0095052192175<br>SGB 13870.4271708326<br>KLM 0.000000040532471001<br>XRP 3706160000816 | | | |
| 3.1.301003 | JUSTIN WIG | ADDRESS REDACTED | | | BTC 0.0009250278693531394<br>USDC 11023.7463294343 | | | |
| 3.1.301004 | JUSTIN WIKTOROWSKI | ADDRESS REDACTED | | | BTC 0.0051827754821585<br>ETH 0.25704735617270 | | | |
| 3.1.301005 | JUSTIN WILEY | ADDRESS REDACTED | | Yes | BAT 5.8701340759186<br>BTC 0.0897953025902896<br>COMP 0.0698010842382074<br>LINK 4.3815174261778<br>SNX 3.44169289768232<br>UNI 0.504405211491969<br>USDT ERC20 36.3570811070184 | | | BTC 12.6774847870182 |
| 3.1.301006 | JUSTIN WILHERE | ADDRESS REDACTED | | | MATIC 122.942060073409 | | | |
| 3.1.301007 | JUSTIN WILKERSON | ADDRESS REDACTED | | | ADA 0.0003778021762650228<br>BAT 0.000019377029770404<br>BTC 0.000000034026664628<br>DOT 0.000222624588972505<br>ETH 0.000000181032063296<br>USDC 0.338283028984139 | ADA 0.469618400552634<br>BAT 0.09638718217780704<br>BTC 0.000000008175540296<br>DOT 0.13633654505915<br>ETH 0.000153051510999027<br>USDC 0.87 | | |
| 3.1.301008 | JUSTIN WILLES | ADDRESS REDACTED | | | CEL 1.08965384949341<br>ETH 0.00007624911544008 | | | |
| 3.1.301009 | JUSTIN WILLETT | ADDRESS REDACTED | | | AAVE 0.0055554819512069<br>BAT 0.1451075952125257<br>BTC 0.0000078159341897<br>COMP 0.00056386675406294<br>ETH 0.000000860210273142<br>KNC 0.0339672813644807<br>SNX 0.1693540028242482<br>UMA 0.00983687388175182<br>UNI 0.0248506844285472<br>USDC 0.584147906926856 | | | |
| 3.1.301010 | JUSTIN WILLIAM BOND | ADDRESS REDACTED | | | CEL 0.0181805428885576<br>ETH 0.01705136491194144<br>USDC 47.1917178400055 | | | |
| 3.1.301011 | JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | | | ADA 14.5650609399716<br>BCH 0.236117748833584<br>BSV 0.2675450014088855<br>BTC 0.3303105586052361<br>DOGE 65579.4264399743<br>ETC 5.19098733586594<br>ETH 1.11802170215405<br>LTC 3.07198576300035<br>USDC 621.887146412133<br>XLM 400.99831971414 | BTC 0.025580720375189 | | |
| 3.1.301012 | JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | | | AAVE 2.36280586625545<br>ADA 2160.3587582994B<br>AVAX 4.730045390B7205<br>BTC 0.3177092813433<br>CEL 183994.779897716<br>ETC 4.67979765560409<br>ETH 7.24389511211163<br>MATIC 244.996858129932<br>SOL 1.82509347326969<br>USDC 15977655779388502 | | | |
| 3.1.301013 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | CEL 143.961218030798<br>XLM 3683.2873997<br>XRP 2665.924311 | | | |
| 3.1.301014 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | ETH 0.0027066569511876 | | | |
| 3.1.301015 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | AVAX 54.886649676227<br>BTC 0.0013080050445885<br>DOT 140.870160046338<br>LINK 342.971265876823<br>MATIC 7456.26086415363 | | | |
| 3.1.301016 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | ETH 5.31746488350796 | | | |
| 3.1.301017 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | ADA 0.0532952962670728<br>BTC 0.000023913662684011<br>ETH 0.000218165232885746 | | | |
| 3.1.301018 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | BAT 0.0351135078069452<br>BTC 0.0001117113934092046<br>DOT 0.1102896807214 4<br>LTC 0.0715548511244254<br>MANA 0.0525199917828<br>MATIC 0.68263411727308<br>SNX 0.01919828051406S1 | | | |
| 3.1.301019 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | CEL 1.07825483252972 | | | |
| 3.1.301020 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00031283549286168<br>ETH 0.0275088185493119 | | | |
| 3.1.301021 | JUSTIN WILLIAMSON | ADDRESS REDACTED | | | USDC 0.000000957708364448 | | | |
| 3.1.301022 | JUSTIN WILLIAMSON | ADDRESS REDACTED | | | CEL 39.5804798022102 | | | |
| 3.1.301023 | JUSTIN WILLIS | ADDRESS REDACTED | | | CEL 0.00079114925759253<br>MCDAI 0.028233178949578<br>USDC 7.891063434595728 | CEL 1.13688864682419<br>USDC 0.00000054586992334 | | |
| 3.1.301024 | JUSTIN WILLS | ADDRESS REDACTED | | | ADA 0.00896480909267237<br>BTC 0.02603603601399538<br>ETH 0.10762193230196<br>USDC 6.67302205382327 | USDC 0.0071163510862S852 | | |
| 3.1.301025 | JUSTIN WILSON | ADDRESS REDACTED | | | USDC 59.9105222451025 | | | |
| 3.1.301026 | JUSTIN WILSON | ADDRESS REDACTED | | | BTC 0.0000781177056402<br>ETH 0.000160246778910397 | | | |
| 3.1.301027 | JUSTIN WILSON | ADDRESS REDACTED | | | AVAX 1.484642725557918<br>DOT 13.346267513625 4<br>ETH 0.12773988897215 | | | |
| 3.1.301028 | JUSTIN WILSON | ADDRESS REDACTED | | | BTC 0.00000050886894014<br>CEL 7.88379444758692 | | | |
| 3.1.301029 | JUSTIN WILSON | ADDRESS REDACTED | | | BAT 19.24273299164587<br>BTC 3.0292011547609E-06<br>GUSD 20.7735497278106<br>MATIC 0.23895986765172339<br>XLM 76.1447781393222<br>XRP 0.000000719475031746<br>ZRX 15.992888473013011 | | | |
| 3.1.301030 | JUSTIN WILSON | ADDRESS REDACTED | | | BTC 0.0000059713305192S<br>ETH 0.00000042005818286864<br>USDC 6.5476677706B872 | | | |
| 3.1.301031 | JUSTIN WIMBISH | ADDRESS REDACTED | | | ADA 0.4974124707289S7<br>BTC 0.574108769S6745<br>DOT 52.196854249077B<br>EOS 133.139418097828<br>ETH 15.1647100347106<br>LTC 12.819250596973 2<br>MATIC 1566.66227117983<br>MCDAI 31.7984786848709<br>USDC 11067.3554341798<br>XLM 1126.264542479977 | | | |
| 3.1.301032 | JUSTIN WINEGAR | ADDRESS REDACTED | | | BTC 0.2164853860575SS<br>ETH 0.57229325914359<br>MATIC 7551.92345882045<br>PAXG 1.01991196479758<br>SNX 155.71712906690E<br>USDC 529.320609668556 | BTC 0.000477668975400048 | | |
| 3.1.301033 | JUSTIN WINFIELD | ADDRESS REDACTED | | | BTC 0.0013127574384135 9<br>DOT 0.4732434311855<br>ETH 0.06433429437152 3<br>LINK 9.1844612168977 1<br>MATIC 375.390865656972<br>UNI 3.31715989280 02 | BTC 0.00102132 | | |
| 3.1.301035 | JUSTIN WISE | ADDRESS REDACTED | | | BTC 0.00000006829676736<br>CEL 0.000093009361696266<br>SGB 0.0000067777635232 62<br>USDC 0.0037512827356201 4<br>XRP 0.00004529759752656E | | | |
| 3.1.301036 | JUSTIN WITHERS-JONES | ADDRESS REDACTED | | | BTC 2.9721108447R999E-07<br>DOGE 1.20273971517538<br>LTC 0.000504303610550692 | | | |
| 3.1.301037 | JUSTIN WODDIS | ADDRESS REDACTED | | | BTC 0.3438622630236S5<br>DOT 0.329221681761002<br>MATIC 0.01242056326B8747 | | | |
| 3.1.301038 | JUSTIN WOJNER | ADDRESS REDACTED | | | BTC 0.000008810048960468 | | | |
| 3.1.301039 | JUSTIN WOLF | ADDRESS REDACTED | | | BTC 0.0000141568278421128 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301040 | JUSTIN WOLFE | ADDRESS REDACTED | | | BTC 0.0000018716943610048<br>USDC 0.78725252685296 | BTC 0.000000057404252441<br>USDC 0.0000009164967996607 | | |
| 3.1.301041 | JUSTIN WOLFE | ADDRESS REDACTED | | | ETH 0.0505260317270685<br>DOT 28.143118398623 | | | |
| 3.1.301042 | JUSTIN WOLFF | ADDRESS REDACTED | | | BTC 0.0016866153745158<br>ETH 20.775656397652 7<br>LINK 266.48553916896<br>MATIC 1541.6723500672<br>USDC 1100.67211017461 | | | |
| 3.1.301043 | JUSTIN WONG | ADDRESS REDACTED | | | ADA 599.41819253861 7<br>BTC 0.0579831748438196<br>ETH 3.8052213612640844<br>GUSD 3.3339167503 1553<br>LTC 1.0137382245093<br>MATIC 369.110997721842<br>USDC 314.96297652574 6 | | | |
| 3.1.301044 | JUSTIN WONG | ADDRESS REDACTED | | Yes | AAVE 0.0000019475295476672<br>ADA 0.054953699358578 9<br>BTC 0.000013020488280275<br>CEL 0.0001990848631383 53<br>DOT 0.13773234323826<br>ETH 0.000011917428947466<br>MATIC 0.00080139564251747 5<br>MCDAI 0.018860492819271<br>PAX 0.9206300561 56 1732<br>SNX 0.0001374761465779 5<br>UNI 0.0000100320253355 07<br>USDC 1796.2684755747 8<br>USDT ERC20 1.7668274260258 5 | | | BTC 0.2982206823514 12 |
| 3.1.301045 | JUSTIN WONG | ADDRESS REDACTED | | | MCDAI 31.8097085192386<br>SNX 1.4407053897968 | | | |
| 3.1.301046 | JUSTIN WONG | ADDRESS REDACTED | | | BTC 0.00187113376185133<br>ETH 0.0249662183423541<br>USDC 14.5673586333524 | | | |
| 3.1.301047 | JUSTIN WONG | ADDRESS REDACTED | | | MATIC 2.19170001989449<br>MCDAI 0.15747151059298 5 | | | |
| 3.1.301048 | JUSTIN WONG | ADDRESS REDACTED | | | ETH 0.0027030383946095 2 | BTC 0.00000045117953058<br>ETH 0.00000079142668410 6 | | |
| 3.1.301049 | JUSTIN WONG | ADDRESS REDACTED | | | BTC 0.2719558894904 91<br>ETH 5.9789953688863 7<br>USDC 18.685981342687 4 | | | |
| 3.1.301050 | JUSTIN YEE | ADDRESS REDACTED | | | BTC 0.0109575949998837<br>CEL 0.921880168205781<br>USDT ERC20 6.6274794660535 5 | | | |
| 3.1.301051 | JUSTIN WONG | ADDRESS REDACTED | | | BTC 0.00039251899964886<br>ETH 0.0294203719522888<br>LINK 0.9633676948108 | BTC 0.024595189791838<br>ETH 0.00000001156037737 9<br>LINK 0.00000007460698919 34 | | |
| 3.1.301052 | JUSTIN WONG | ADDRESS REDACTED | | | USDC 1.0682483977389 5 | | | |
| 3.1.301053 | JUSTIN WONG | ADDRESS REDACTED | | | CEL 0.01448185046521 8 | | | |
| 3.1.301054 | JUSTIN WONG | ADDRESS REDACTED | | | BTC 0.4324412788529 03<br>ETH 1.4536159247848 9 | | BTC 0.3404<br>ETH 0.165944433665446 | |
| 3.1.301055 | JUSTIN WOOD | ADDRESS REDACTED | | | BTC 0.00182614<br>CEL 2.3305154538739 2<br>KLM 500 | | | |
| 3.1.301056 | JUSTIN WOOD | ADDRESS REDACTED | | | CEL 0.148090506837855 | | | |
| 3.1.301057 | JUSTIN WOOD | ADDRESS REDACTED | | | BTC 0.00001548356432135<br>ETH 0.00114983169286198<br>MATIC 276.750569679657 | | | |
| 3.1.301058 | JUSTIN WOODRUFF | ADDRESS REDACTED | | | ADA 44.1879333931981<br>BTC 0.0021809851710272<br>ETH 0.346218889479517<br>MATIC 90.398558991899<br>XRP 245.79 | BTC 0.00018705 | | |
| 3.1.301059 | JUSTIN WOODS | ADDRESS REDACTED | | | BCH 1.0628412222253<br>BTC 0.0000160605895226 7<br>ETH 0.0416172727371417 2<br>MATIC 172.840731218356<br>SNX 116.811513237901 | | | |
| 3.1.301060 | JUSTIN WOODWORTH | ADDRESS REDACTED | | | ETH 0.0226545495456705 | | | |
| 3.1.301061 | JUSTIN WOOLCOCK | ADDRESS REDACTED | | | BTC 0.0019127207561618 9<br>CEL 392.20449750358 4<br>ETH 0.0438847520982234<br>USDC 67.2123858153968 | | BTC 3.20790003756367<br>ETH 48.663195747701<br>USDC 40941.7154836365 | |
| 3.1.301062 | JUSTIN WOOTEN | ADDRESS REDACTED | | | ADA 0.46040890767610 39<br>BTC 0.000518751802823036<br>CEL 770.037421814601<br>COMP 0.000000020961256404<br>ETH 0.0075990198251886 5<br>KNC 0.034949525433020 8<br>LINK 0.037714311840008<br>LTC 0.00376892910651554<br>SGB 310.07091958596 8<br>UNI 0.006558708623575 71<br>XRP 0.00000001782015119 8 | ADA 0.00000067159245520 2<br>BTC 0.00000000261921 2603<br>COMP 0.00000431345079349 3<br>LTC 0.00000000737615317 | | |
| 3.1.301063 | JUSTIN WORKMAN | ADDRESS REDACTED | | | BTC 0.383389642454325 | | | |
| 3.1.301064 | JUSTIN WOTRING | ADDRESS REDACTED | | | BTC 0.00524665878892964 | | | |
| 3.1.301065 | JUSTIN WRATHALL | ADDRESS REDACTED | | | BAT 612.600390236713<br>BCH 0.14282499405 0349<br>BTC 0.0021013759955407<br>EOS 14.9698499951905<br>LINK 60.9941630486376<br>SGB 48.1233585446304<br>UNI 27.9700350667729<br>USDC 10007.0943497153<br>XLM 914.850655833852<br>XRP 314.793621018311 | | | |
| 3.1.301066 | JUSTIN WRIGHT | ADDRESS REDACTED | | | BTC 0.0019446615870531 1<br>ETH 0.0273231422664893<br>MATIC 100.777302561688 | | | |
| 3.1.301067 | JUSTIN WU | ADDRESS REDACTED | | | ADA 495.44695244834<br>BTC 0.0376491252819953<br>ETH 8.3990106783868 7<br>USDC 90.1978223652437 | | | |
| 3.1.301068 | JUSTIN WU | ADDRESS REDACTED | | | AAVE 0.0065630339293086 2<br>ADA 1535.80331548863<br>BTC 0.0010997942487064 5<br>CEL 115.168568861324<br>COMP 10.1970826694513<br>DOT 379.961660741422<br>ETH 7.0899693326292 9<br>MATIC 954.9097829720 2<br>USDC 18829.1107349264 | | | |
| 3.1.301069 | JUSTIN XAVHON PARKER | ADDRESS REDACTED | | | ETH 0.00160231262018078 | | | |
| 3.1.301070 | JUSTIN YAEGER | ADDRESS REDACTED | | | ADA 237.68687203198<br>BTC 0.139410961 47888<br>ETH 2.3528723133996<br>LTC 2.06670388913714<br>USDC 310.670510735311 | | | |
| 3.1.301071 | JUSTIN YAMANOUCHI | ADDRESS REDACTED | | | BAT 1.78288324248565<br>BTC 0.00000014831212907 37<br>DASH 0.0336458163575<br>EOS 0.25352038888300 5<br>ETH 0.038326557405292 9<br>LINK 0.0367608671143666<br>MANA 1.71003534729293<br>OMG 0.164092617126775<br>SNX 0.0016229747019879<br>UMA 0.098324428348141<br>UNI 0.0001329892794048 7<br>USDC 1.13870912606799<br>XLM 9.42541140075285<br>XRP 0.0345120077 4285<br>ZRX 1.47588215841613 | | | |
| 3.1.301072 | JUSTIN YAMBAO | ADDRESS REDACTED | | | ADA 81.3919106664955<br>UNI 3.31669552 40703 | | | |
| 3.1.301073 | JUSTIN YANDLE | ADDRESS REDACTED | | | BTC 0.000000001852241485<br>ETH 0.00034210260152 6787 | BTC 0.000001535472450 21 | | |
| 3.1.301074 | JUSTIN YANG | ADDRESS REDACTED | | Yes | BTC 0.000920519789517787<br>ETH 0.0014977763632 3601<br>USDC 0.84163173560908 12 | | | BTC 0.512026290455987 |
| 3.1.301075 | JUSTIN YEE | ADDRESS REDACTED | | | ADA 391.113082410112<br>BTC 0.0001912000145 9078 | | | |
| 3.1.301076 | JUSTIN YEE WEN JIE | ADDRESS REDACTED | | | BTC 0.0292944887216182<br>ETH 0.0817227384860544 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301077 | JUSTIN YEH | ADDRESS REDACTED | | | BAT 4.05560887745139 | | | |
| 3.1.301078 | JUSTIN YEH | ADDRESS REDACTED | | | ETH 0.00075841406110253 | | | |
| 3.1.301079 | JUSTIN YEO | ADDRESS REDACTED | | | ADA 279.47322845214<br>BNB 1.2524884755714<br>BTC 0.00008337387963042<br>CEL 14.747261264840<br>DOT 7.124775224855<br>ETH 0.00093335174485558<br>MATIC 144.68306443658<br>USDC 0.00000084008150569 | | | |
| 3.1.301080 | JUSTIN YOON | ADDRESS REDACTED | | | BTC 0.00129112149326697<br>ETH 0.00088866177646120S<br>ZEC 0.00791740558190849 | | | |
| 3.1.301081 | JUSTIN YOUNG | ADDRESS REDACTED | | | CEL 0.36560923019695 1 | | | |
| 3.1.301082 | JUSTIN YOUNG | ADDRESS REDACTED | | | BTC 0.00000427000860114 | | | |
| 3.1.301083 | JUSTIN YOUNG | ADDRESS REDACTED | | | ETC 0.00000141034078335 7 | | | |
| 3.1.301084 | JUSTIN YOUNT | ADDRESS REDACTED | | | CEL 1.09945 50099810 5<br>LTC 0.00017836203472397 1 | | | |
| 3.1.301085 | JUSTIN YU | ADDRESS REDACTED | | | BTC 0.000000340485263469<br>ETH 0.000608785258324654<br>MATIC 4.83843509116674 | | | |
| 3.1.301086 | JUSTIN ZABILSKI | ADDRESS REDACTED | | | ADA 138.25699138953 3<br>BTC 0.0230009541615931<br>ETH 0.0529845147750495 | | | |
| 3.1.301087 | JUSTIN ZABLOCKI | ADDRESS REDACTED | | | ADA 1.27355925520479<br>BTC 0.000193484519160742<br>CEL 0.0005675949440286 77<br>DOT 0.0141753961430256<br>ETH 0.00394574174813645<br>LINK 0.0110581424249703<br>SGB 0.0702819534256225<br>SOL 0.00393940031204939<br>USDC 0.0310812968689494<br>XRP 0.459741615744312<br>ZRX 0.119222097942797 | ADA 0.000000864393251666<br>BTC 0.0000000096704552 07<br>CEL 0.0503115011352346<br>ETH 0.135356538844424<br>SOL 3.70371366844992<br>USDC 0.0000005299690008553 | | |
| 3.1.301088 | JUSTIN ZARAGOZA | ADDRESS REDACTED | | | ETH 0.00000167112047 11<br>ETH 0.00003100848465101 | | | |
| 3.1.301089 | JUSTIN ZASTROW | ADDRESS REDACTED | | | XLM 103.901724236023 | | | |
| 3.1.301090 | JUSTIN ZAYID | ADDRESS REDACTED | | | BTC 0.0180908012310939<br>ETH 0.0183715282495876<br>USDC 2.92788778506043 | | ETH 0.000000712768471233 | |
| 3.1.301091 | JUSTIN ZEE | ADDRESS REDACTED | | | CEL 0.6416881422155 58<br>ETH 0.42775868715992 9 | | | |
| 3.1.301092 | JUSTIN ZEGART | ADDRESS REDACTED | | | BTC 0.000000938403342975 | | | |
| 3.1.301093 | JUSTIN ZEGERS | ADDRESS REDACTED | | | BAT 419.859158066481<br>BTC 0.00254860078645446<br>CEL 75.78325587 0058<br>ETH 10.1620431580909<br>XRP 22.7663086707816 | | | |
| 3.1.301094 | JUSTIN ZEV | ADDRESS REDACTED | | | AAVE 57.0599408454722<br>BTC 0.00033636601354709<br>COMP 9.48880565459176<br>ETH 0.0818450345087375<br>LINK 372.209744184353<br>MATIC 9650.55720002617<br>SNX 120.111458176285<br>UNI 419.470446071932<br>USDC 286.051903941932<br>USDT ERC20 89.100132825434 | ETH 97.4907042679919<br>USDT ERC20 55851.1582236014 | | |
| 3.1.301095 | JUSTIN ZHAO | ADDRESS REDACTED | | | BTC 0.00033974715388674<br>EOS 3.635252031111897<br>LINK 3.34849804068549<br>SGB 282.969787755703<br>XLM 235.671878902236<br>XRP 1998.01293951745 | | | |
| 3.1.301096 | JUSTIN ZHUO | ADDRESS REDACTED | | | BTC 0.263915908803377<br>DASH 23.8111763252619<br>ETH 0.233324599324146<br>LTC 0.0165510042782387<br>ZEC 0.00175260614756457 | LTC 0.0000000490046008103<br>ZEC 13.2555485217378 | | |
| 3.1.301097 | JUSTIN ZIEGLER | ADDRESS REDACTED | | | BCH 0.0021275611250698<br>BTC 0.0849051261203256<br>COMP 0.257859555865133<br>MCDAI 31.858552868273<br>SNX 7.32013746508096<br>USDC 11.1641492591261<br>XLM 302.564529121761 | | | |
| 3.1.301098 | JUSTIN ZIELINSKI | ADDRESS REDACTED | | | BTC 0.000000551741125222<br>CEL 0.125175667080879<br>ETH 0.000919365845912167 | | | |
| 3.1.301099 | JUSTIN ZORMELIO | ADDRESS REDACTED | | | BTC 0.00053002983863171<br>ETH 0.00419386577070 41 | | BTC 0.000000007151532867 | |
| 3.1.301100 | JUSTIN ZULOAGA | ADDRESS REDACTED | | | BTC 0.000003944086454008 | | | |
| 3.1.301101 | JUSTIN ZWEEP | ADDRESS REDACTED | | | ETC 0.01816426039956 | | | |
| 3.1.301102 | JUSTIN ZYLICK | ADDRESS REDACTED | | | BTC 0.0000000266324 77239<br>ETH 24.4367078318242<br>USDC 0.00852322860543756 | | BTC 0.00000006420377598 | |
| 3.1.301103 | JUSTINA BAE | ADDRESS REDACTED | | | BTC 0.0114868495089009<br>ETH 2.07849127373959 | | | |
| 3.1.301104 | JUSTINA BRIZUELA | ADDRESS REDACTED | | | BTC 0.000000088693403612<br>USDT ERC20 0.178805704605981 | | | |
| 3.1.301105 | JUSTINA BROWN | ADDRESS REDACTED | | | BTC 0.00893798708666405 | | | |
| 3.1.301106 | JUSTINA BRUNT | ADDRESS REDACTED | | | BTC 0.00869656279892888 | | | |
| 3.1.301107 | JUSTINA CASTELLANOS | ADDRESS REDACTED | | | BTC 0.00033323671121785<br>ETH 0.00766091466663392 | | | |
| 3.1.301108 | JUSTINA CHANG | ADDRESS REDACTED | | | USDC 309.518277375154 | | | |
| 3.1.301109 | JUSTINA CIPRIANO | ADDRESS REDACTED | | | BTC 0.000005389198993591 | | | |
| 3.1.301110 | JUSTINA CRYSTALINE MAK | ADDRESS REDACTED | | | BTC 0.0164836575595862<br>CEL 0.0210249180367231<br>ETH 3.27833599021657<br>LTC 0.5023288581567696 | | | |
| 3.1.301111 | JUSTINA DÍAZ FUNES | ADDRESS REDACTED | | | BTC 0.000000612534824492<br>MCDAI 0.680807521874432 | | | |
| 3.1.301112 | JUSTINA FENTON | ADDRESS REDACTED | | | BAT 682.430099906682<br>BTC 0.00001324532286097<br>DASH 0.00104322388166419<br>EOS 0.00849911896767 03<br>MATIC 110.192753125933<br>UNI 51.5610864179977<br>XLM 3391.01104342041<br>ZEC 5.1266345130617<br>ZRX 1593.20465677655 | | | |
| 3.1.301113 | JUSTINA GENES | ADDRESS REDACTED | | | BTC 0.000000874334640322<br>USDT ERC20 436.41766672764 | | | |
| 3.1.301114 | JUSTINA HALL | ADDRESS REDACTED | | | CEL 0.00177325372128 4278 | | | |
| 3.1.301115 | JUSTINA IVOSKAITE | ADDRESS REDACTED | | | BTC 0.00000510008859893<br>CEL 0.401078607456929<br>ETH 0.000717761397601865<br>MATIC 16.6038736293969<br>SNX 0.0407608848551858<br>TGBP 0.0323037985053362<br>USDT ERC20 0.255796574468481 | | | |
| 3.1.301116 | JUSTINA KANZA | ADDRESS REDACTED | | | ETH 0.00016272210203757 | | | |
| 3.1.301117 | JUSTINA KATHLEEN HOOK | ADDRESS REDACTED | | | | | AVAX 0.79786193<br>DOT 5.6683006023<br>MANA 15.8524763<br>SOL 6.670841286 | |
| 3.1.301118 | JUSTINA OMOHEFE | ADDRESS REDACTED | | | BTC 0.00000000211559897<br>CEL 0.025064842512982<br>XRP 0.118714843423977 | | | |
| 3.1.301119 | JUSTINA PALERMO | ADDRESS REDACTED | | | USDC 0.700444769764411 | | | |
| 3.1.301120 | JUSTINA PALERMO | ADDRESS REDACTED | | | USDC 0.0273882071632071 | | | |
| 3.1.301121 | JUSTINA PETRAITYTE | ADDRESS REDACTED | | | MATIC 6.68127081218714 | | | |
| 3.1.301122 | JUSTINA RUDIĆ | ADDRESS REDACTED | | | CEL 6.51985516298931 | | | |
| 3.1.301123 | JUSTINA SEMĖNAITĖ | ADDRESS REDACTED | | | ETH 0.00999009887532 88 | | | |
| 3.1.301124 | JUSTINA SLIMAK | ADDRESS REDACTED | | | BTC 0.00950437475409502<br>ETC 0.000557990195 2296<br>USDC 0.0264980144652301 | | BTC 0.0001365121921818<br>USDC 0.0000000754236980531 | |
| 3.1.301125 | JUSTINA SPAIČYTĖ | ADDRESS REDACTED | | | BTC 0.00000000768395815 4<br>BUSD 0.749366676348973<br>USDC 0.671754513940717 | | | |
| 3.1.301126 | JUSTINA SUPRIA | ADDRESS REDACTED | | | BTC 0.00109991951166276<br>USDC 5207.48879281611 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301127 | JUSTINAS AIDUKEVICIUS | ADDRESS REDACTED | | | BTC 0.00000000969626738<br>CEL 0.0893547975487513<br>ETH 0.0140385419182097 | | | |
| 3.1.301128 | JUSTINAS BAGDANAVICIUS | ADDRESS REDACTED | | | BTC 0.0336424673121584<br>CEL 116.75220899324 | | | |
| 3.1.301129 | JUSTINAS BAKŠYS | ADDRESS REDACTED | | | LTC 0.000959643902348667<br>MCDAI 0.0467068459998231 | | | |
| 3.1.301130 | JUSTINAS BANIKONIS | ADDRESS REDACTED | | | ADA 1071.997802<br>BTC 0.04858959970472262<br>CEL 527.237334688273<br>DASH 0.498<br>EOS 6.4115<br>ETH 1.04105042<br>LTC 1.748424<br>USDT ERC20 3295<br>XLM 495.3989484 | | | |
| 3.1.301131 | JUSTINAS GALČIUS | ADDRESS REDACTED | | | BTC 0.00000015382386213<br>USDC 0.242897297757414 | | | |
| 3.1.301132 | JUSTINAS GUSTAITIS | ADDRESS REDACTED | | | BNB 0.23404873099300<br>CEL 0.410448380939478<br>USDT ERC20 2.89455501989759 | | | |
| 3.1.301133 | JUSTINAS KAIRIUKSTIS | ADDRESS REDACTED | | | BTC 0.0000067647990170<br>USDC 0.124764164651991<br>USDT ERC20 28302.8432936017 | | | |
| 3.1.301134 | JUSTINAS KANAPECKAS | ADDRESS REDACTED | | | CEL 0.00256424960141477<br>XLM 0.0000000141858773? | | | |
| 3.1.301135 | JUSTINAS MAŽONAS | ADDRESS REDACTED | | | BTC 0.0020173047942067<br>BUSD 0.70904508084884<br>CEL 58.8223017854638<br>ETH 0.000655825971341169<br>USDC 1.82428585816739<br>USDT ERC20 0.56060865717955 | | | |
| 3.1.301136 | JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | | | AAVE 0.0251259679303757<br>ETH 0.0224464804885309<br>LINK 0.097817490526636<br>MATIC 0.048761898098262<br>SNX 2.668772740811B4 | MATIC 75.10030046403551 | | |
| 3.1.301137 | JUSTINAS MILAŠIUS | ADDRESS REDACTED | | | BCH 1.1176691451444<br>CEL 0.171805843958468 | | | |
| 3.1.301138 | JUSTINAS SABALIAUSKAS | ADDRESS REDACTED | | | ETH 0.0014018588300592J | | | |
| 3.1.301139 | JUSTINAS URMANTAITIS | ADDRESS REDACTED | | | BTC 0.00000000820523586<br>USDT ERC20 0.640193039493065 | | | |
| 3.1.301140 | JUSTINAS ŽELVYS | ADDRESS REDACTED | | | BTC 0.00007009<br>CEL 0.15351203498527 | | | |
| 3.1.301141 | JUSTINE DOMENIC STACHE | ADDRESS REDACTED | | | BTC 0.0000017723801661S3 | | | |
| 3.1.301142 | JUSTINE AARON UMALI | ADDRESS REDACTED | | | BTC 0.00088588912616199?<br>CEL 0.687608242799331<br>MATIC 0.88804728 | | | |
| 3.1.301143 | JUSTINE ADAMS | ADDRESS REDACTED | | | BTC 0.0000076836980126<br>CEL 1.00431485048669<br>DOT 0.0088761838164469 | | | |
| 3.1.301144 | JUSTINE AU | ADDRESS REDACTED | | | ETH 0.00037671<br>BTC 1.00277546243482<br>CEL 1.5091670234875B<br>ETH 2.21661892303J | | | |
| 3.1.301145 | JUSTINE BAKKER | ADDRESS REDACTED | | | BTC 0.15539031263235J<br>ETH 2.5584643201551X | | | |
| 3.1.301146 | JUSTINE BARTON | ADDRESS REDACTED | | | BTC 0.0038324080895084B<br>ETH 0.18792273108803J<br>XLM 382.3104507794S3 | | | |
| 3.1.301147 | JUSTINE BAUTISTA | ADDRESS REDACTED | | | BTC 0.13412343179661S<br>CEL 15.3712915270908 | | | |
| 3.1.301148 | JUSTINE BIE | ADDRESS REDACTED | | | BTC 0.00085894433270448S<br>ETH 0.2550709854292B8 | | | |
| 3.1.301149 | JUSTINE BOULET | ADDRESS REDACTED | | | BTC 0.016385114308006<br>CEL 44.3760156158989 | | | |
| 3.1.301150 | JUSTINE BROWN | ADDRESS REDACTED | | | ETH 0.4364736<br>SGB 2.00690391057084<br>XRP 1026.23105036431 | | | |
| 3.1.301151 | JUSTINE CHOLLET | ADDRESS REDACTED | | | BTC 0.046094177195342S<br>USDT ERC20 39.2203358458865 | | | |
| 3.1.301152 | JUSTINE COMPAORE | ADDRESS REDACTED | | | CEL 0.969165820402983<br>SGB 37.38200401<br>XRP 247.3991 | | | |
| 3.1.301153 | JUSTINE COMPAORE | ADDRESS REDACTED | | | CEL 0.5622374429J1203<br>USDT ERC20 7.580179004320G8 | | | |
| 3.1.301154 | JUSTINE COOM | ADDRESS REDACTED | | | BTC 0.000419351705711S7<br>CEL 2.864820239105 | | | |
| 3.1.301155 | JUSTINE DALE TANEDO | ADDRESS REDACTED | | | BTC 0.00261367609229235 | | | |
| 3.1.301156 | JUSTINE DE MAYO | ADDRESS REDACTED | | | BTC 0.99662538317796A | | | |
| 3.1.301157 | JUSTINE DELGER | ADDRESS REDACTED | | | ADA 0.17099763441427T<br>BTC 0.00000029390575134S | | | |
| 3.1.301158 | JUSTINE DELORTO | ADDRESS REDACTED | | | BTC 1.78999692295J4<br>ETH 3.81383106812934 | | | |
| 3.1.301159 | JUSTINE DIZON | ADDRESS REDACTED | | | BTC 0.0739749885290664<br>ETH 3.10841428050S36 | | | |
| 3.1.301160 | JUSTINE DOSWELL | ADDRESS REDACTED | | | ADA 296.420935<br>BAT 1687.68852J7608<br>BTC 0.664218518495408<br>CEL 1119.4071585434<br>EOS 164.6665<br>ETH 2.749774873436J1<br>KNC 697.407366645926<br>LINK 157.14462172S681<br>LUNC 3<br>MATIC 424.45424449<br>SGB 405.4698303473<br>SOL 4.401324751<br>XRP 3983.453543 | | | |
| 3.1.301161 | JUSTINE DUQUE | ADDRESS REDACTED | | | SNX 2.12133636412624<br>XLM 165.8183261246 | | | |
| 3.1.301162 | JUSTINE FARLEY | ADDRESS REDACTED | | | ETH 0.2179030849B3484 | | | |
| 3.1.301163 | JUSTINE FERNANDEZ | ADDRESS REDACTED | | | USDC 0.618908480490314 | | | |
| 3.1.301164 | JUSTINE FLORET | ADDRESS REDACTED | | | BTC 0.000854235151789521<br>CEL 0.489706753212197<br>XLM 164.3784342S1018 | | | |
| 3.1.301165 | JUSTINE FORGET | ADDRESS REDACTED | | | BTC 0.010995040270175J<br>ETH 0.240911080066177 | | | |
| 3.1.301166 | JUSTINE GATLIN | ADDRESS REDACTED | | | MATIC 0.1778243469J9047 | | | |
| 3.1.301167 | JUSTINE HARRISON | ADDRESS REDACTED | | | BTC 0.20126700690783<br>CEL 380.0403786908617<br>DASH 0.3679808<br>DOT 10.89209908013105<br>EOS 4.2519<br>ETH 2.03821704<br>LTC 0.00987695<br>MCDAI 30<br>SNX 8.63<br>USDC 10.0174693658424<br>USDT ERC20 5.120658504984662<br>UST 5070.64392171869<br>XLM 19.6764062<br>XRP 30<br>ZEC 0.5537808 | | | |
| 3.1.301168 | JUSTINE HATON | ADDRESS REDACTED | | | ADA 0.120711159394J5<br>AVAX 0.99575377156460S<br>BTC 0.000000594662205316<br>CEL 55.8861807546989<br>DOT 0.010150943759855<br>ETH 0.00000939804043402<br>MATIC 67.832065477595<br>SNX 4.0594112547113<br>SOL 0.00120336017235595 | | | |
| 3.1.301169 | JUSTINE HECHANOVA | ADDRESS REDACTED | | | BTC 0.012147367214410S<br>CEL 0.0852286984172319 | | | |
| 3.1.301170 | JUSTINE HUMPHREY | ADDRESS REDACTED | | | XLM 74.299718052436G<br>ZEC 0.08128196122040?1 | | ZEC 0.0017798 | |
| 3.1.301171 | JUSTINE JARRY JARRY | ADDRESS REDACTED | | | BTC 0.000382078857050216<br>CEL 3.7651144865196A<br>ETH 0.44055717834753J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301172 | JUSTINE JEANNE MARGUERITE BAULMONT | ADDRESS REDACTED | | | BTC 0.00289384938765491 CEL 2.41313808654764 ETH 0.06603646 LTC 0.26439189651258 SNX 50.729595351030 | | | |
| 3.1.301173 | JUSTINE JOHN GOURIS VALENTON | ADDRESS REDACTED | | | BTC 0.00000017284108766 4 USDC 0.0141769273847779 | | | |
| 3.1.301174 | JUSTINE JONES | ADDRESS REDACTED | | | BTC 0.425114802634269 ETH 8.5392034894529 6 | | | |
| 3.1.301175 | JUSTINE JORGENSON | ADDRESS REDACTED | | | BCH 0.0654485481278624 BSV 0.0635552540541743 BTC 0.069891692743227 1 ETH 0.0978535102380034 LTC 6.348185496545 | | | |
| 3.1.301176 | JUSTINE JUKUMSONE | ADDRESS REDACTED | | | ADA 0.330162702640184 BNB 0.00116797422583722 BTC 0.100724399716851 ETH 0.72129625288219 USDC 0.33214607511890 9 | | | |
| 3.1.301177 | JUSTINE KEARLEY | ADDRESS REDACTED | | | BTC 0.0000157688127304 37 GUSD 0.0163379966473576 USDC 0.216671300006182 XLM 0.0000013341277982 6 | | | |
| 3.1.301178 | JUSTINE LESTER CRUZ | ADDRESS REDACTED | | | BTC 0.0000014466289810 83 CEL 0.0001217858425533 41 USDC 0.061134716774615 | | | |
| 3.1.301179 | JUSTINE LUCID | ADDRESS REDACTED | | | BTC 0.0000864303864157 68 ETH 0.0024786075524796 6 LINK 14.709547167241 8 PAXG 0.00106821809364 94 UNI 0.010037446866153 5 USDC 4.22151485903 7 XRP 78.25609270049 51 | | | |
| 3.1.301180 | JUSTINE MARTIN | ADDRESS REDACTED | | Yes | AAVE 0.00000869 BTC 0.00512786171666 51 CEL 17.4126227061502 DOT 0.00000013 SOL 1.9931753149928 2 USDC 0.003 | | | BTC 1.0333625530743 ETH 11.5426887262919 |
| 3.1.301181 | JUSTINE NATUPLAG | ADDRESS REDACTED | | | BTC 0.017504142994991 ETH 0.69516036304680 3 MCDAI 42.557112924375 2 USDC 0.954501118943202 | | | |
| 3.1.301182 | JUSTINE PAO | ADDRESS REDACTED | | | BTC 0.061084996595994 ETH 0.360605826083072 | | | |
| 3.1.301183 | JUSTINE PAUL ESPIRITU | ADDRESS REDACTED | | | BTC 0.0000083307640346 26 CEL 0.0006323763616746 45 | | | |
| 3.1.301184 | JUSTINE PETERS | ADDRESS REDACTED | | | BTC 0.0000000325995469 3 CEL 13.1283313366634 ETH 0.17445381 | | | |
| 3.1.301185 | JUSTINE PIEPSCHYK | ADDRESS REDACTED | | | BTC 0.0078429433992157 CEL 19.6098477239465 ETH 0.18754891648776 3 LTC 0.2167 XRP 39.76879 | | | |
| 3.1.301186 | JUSTINE QUAPOS | ADDRESS REDACTED | | | CEL 1.09081584203 41 | | | |
| 3.1.301187 | JUSTINE REED | ADDRESS REDACTED | | | ADA 264.361136533555 BTC 0.0002084061791060 04 ETH 0.016463930055426 XLM 21.1146966513275 | | | |
| 3.1.301188 | JUSTINE RENAULT | ADDRESS REDACTED | | | CEL 3.07323718534938 | | | |
| 3.1.301189 | JUSTINE REYES | ADDRESS REDACTED | | | BTC 0.0005965419711376 ETH 0.000100124388406566 USDC 1.07527413100332 | | | |
| 3.1.301190 | JUSTINE ROCHELLE CRUZ | ADDRESS REDACTED | | | MATIC 0.277711523324001 | | | |
| 3.1.301191 | JUSTINE SALAZAR | ADDRESS REDACTED | | | ADA 31.3114589020183 CEL 5.45254421459814 ETH 0.07285 | | | |
| 3.1.301192 | JUSTINE SBARRA | ADDRESS REDACTED | | | BTC 0.258576986066668 ETH 1.84133318232687 USDC 29319.3910262556 | | | |
| 3.1.301193 | JUSTINE TOLOSA | ADDRESS REDACTED | | | AVAX 0.008719303920459 18 BTC 0.0000002064587044 99 DOT 0.000012105076191992 ETH 0.00079907959846149 USDC 0.076832311920719 1 | BTC 0.0000000004865038209 DOT 0.00660382210575877 USDC 0.00402293169762498 | | |
| 3.1.301194 | JUSTINE TOUSSAINT | ADDRESS REDACTED | | | BTC 0.0127330947348964 | | | |
| 3.1.301195 | JUSTINE VAN DE VIJVER | ADDRESS REDACTED | | | BTC 0.0009629572704796 4 | | | |
| 3.1.301196 | JUSTINE WHITNEY | ADDRESS REDACTED | | | BTC 0.0008864614889968 81 CEL 35.0757266417975 ETH 0.14053565 | | | |
| 3.1.301197 | JUSTIN-EMMANUEL DAVID | ADDRESS REDACTED | | | ADA 741.305047743176 BTC 0.104093825914388 ETH 0.415126189273921 MATIC 1274.85043136976 SNX 13.144173077081 5 USDC 522.037991824699 XLM 754.229023193932 | | | |
| 3.1.301198 | JUSTINIANO GOMEZ | ADDRESS REDACTED | | | BTC 0.008371415377975941 | | | |
| 3.1.301199 | JUSTINIANO MEDINA SALCEDO | ADDRESS REDACTED | | | BTC 0.016929307353221 | | | |
| 3.1.301200 | JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | | | CEL 21.5859007377629 ETH 0.000007807414611 74 USDC 30.208395091068 | | | |
| 3.1.301201 | JUSTIN LUC DUFOUR | ADDRESS REDACTED | | | CEL 0.480233718253638 | | | |
| 3.1.301202 | JUSTINN DONN MULLINGTAPANG | ADDRESS REDACTED | | | BCH 0.0000062409425433 1 BNB 0.00000006275 59726 BTC 0.000012490634363232 CEL 0.138314634422428 ETH 0.000435834461645066 USDC 0.084180803696087 | | | |
| 3.1.301203 | JUSTINO VEGA | ADDRESS REDACTED | | | BNT 0.622587697510396 DASH 0.0582906320600977 ETC 1.07117327497146 MATIC 14.3243548675948 OMG 1.99966427257401 SNX 2.069622756293469 | | | |
| 3.1.301204 | JUSTIN-PAUL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0003737611647182 75 ETH 1.1530640348124 4 | | | |
| 3.1.301205 | JUSTIS DEGROOT | ADDRESS REDACTED | | | USDC 105.505112443 5 | | | |
| 3.1.301206 | JUSTIS DUTT | ADDRESS REDACTED | | | ADA 1217.07392601926 | | | |
| 3.1.301207 | JUSTIS MOREAU | ADDRESS REDACTED | | | BTC 0.0008926009607429 24 ETH 0.00000017575290328 6 DOT 41.1159237311377 ETH 0.33307029637959 9 UNI 0.0163632427390282 | | | |
| 3.1.301208 | JUSTIS SAAYMAN | ADDRESS REDACTED | | | BTC 0.0008145070072210 39 CEL 4.48965192903458 | | | |
| 3.1.301209 | JUSTIS SILLS-POWELL | ADDRESS REDACTED | | | XLM 0.021576366487448 | | | |
| 3.1.301210 | JUSTKEDING GMBH | ADDRESS REDACTED | | | BCH 0.0000000216667941 9 BTC 0.00000007806659189 CEL 281.626953008354 EOS 0.000089951574595687 LTC 0.0000000064125500 5 SGB 8712.34168396497 USDC 0.76206713622 6659 XRP 0.0000029661222817 | | | |
| 3.1.301211 | JUSTO ABREU | ADDRESS REDACTED | | | CEL 43.1063638098885 DOT 22.638530909192 2 ETH 0.283803367289156 MCDAI 13.276662154851 1 SNX 7.435297804925 22 UNI 0.0065650546617376 USDC 0.757772173315 44 | | | |
| 3.1.301212 | JUSTO BALLESTER | ADDRESS REDACTED | | | BTC 0.0019070991050187 CEL 21.7519228308789 ETH 0.121025374268488 LTC 1.26024125 XRP 971.967845 ZEC 1.3872 | | | |
| 3.1.301213 | JUSTO CRUZ | ADDRESS REDACTED | | | BTC 0.0000094898791300017 USDT ERC20 0.0901744789202248 XLM 20.8362002955612 | | | |
| 3.1.301214 | JUSTO GARCIA ORTIZ | ADDRESS REDACTED | | | XLM 20.8362002955612 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305215 | JUSTO MARELLI | ADDRESS REDACTED | | | BTC 0.0000000006595296252 CEL 0.017140168747639B USDC 0.7505950278658116 | | | |
| 3.1.305216 | JUSTO ORTIZ MOSSO | ADDRESS REDACTED | | | BTC 0.00000081463406065 CEL 1.363817438673Y31 ETH 0.0016673393082693B USDC 0.000335385737707507 | | | |
| 3.1.305217 | JUSTO PEREZ CASTELLI | ADDRESS REDACTED | | | BTC 0.00000021727710L251 USDT ERC20 0.488439523295752 | | | |
| 3.1.305218 | JUSTO RODRIGUEZ ALVAREZ | ADDRESS REDACTED | | | ADA 116.26880353522B BTC 0.01717894789295B2 CEL 0.598179370161012 ETH 0.2239913766D9164 LUNC 5.567572185327D8 MANA 22.3977220576251 SOL 4.39402447J3862 | | | |
| 3.1.305219 | JUSTO RUBEN IBARRA ROYG | ADDRESS REDACTED | | | BTC 0.0198487572D77736 CEL 12.402160960T046 USDC 198 | | | |
| 3.1.305220 | JUSTO SALAMANCA | ADDRESS REDACTED | | | BTC 0.04338960802531S2 | | | |
| 3.1.305221 | JUSTO SALINAS | ADDRESS REDACTED | | | CEL 1.071679190911419 | | | |
| 3.1.305222 | JUSTO VALVERDE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00006547173321687 | | | |
| 3.1.305223 | JUSTON EVENSON | ADDRESS REDACTED | | | AVAX 16.6881836328G1 BTC 0.29754409574467 ETH 0.690394829346513 MATIC 317.17606931638S | | | |
| 3.1.305224 | JUSTON HILL | ADDRESS REDACTED | | | CEL 1.079041055752A 5G8 0.00171667703D20789 XLM 0.010372449499778B XRP 0.0147300948817776 | | | |
| 3.1.305225 | JUSTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00101309247893993 USDC 220.252664106173 | | | |
| 3.1.305226 | JUSTUS ALLEN OVERY | ADDRESS REDACTED | | | ADA 882.56179304007B SOL 45.3586388463059 XRP 3182.094168 | | | |
| 3.1.305227 | JUSTUS BASESOW | ADDRESS REDACTED | | | CEL 0.02712364610127AG | | | |
| 3.1.305228 | JUSTUS BODO RADEGAST | ADDRESS REDACTED | | | ETH 0.001502293500984S6 USDT ERC20 51.659770601061G UST 9893.029875989196 | | | |
| 3.1.305229 | JUSTUS CANFIELD | ADDRESS REDACTED | | | BSV 2.0944559369455SG BTC 0.0001401606069630236 EOS 0.00835817244688278 ETH 0.00029441153746759R MATIC 0.012906696646771 SNX 0.000741483503610629 XLM 0.21097687580160D XRP 0.0304035828742S47 ZRX 0.12858984161659D2 | | | |
| 3.1.305230 | JUSTUS CONSTANTIN OETTINGER | ADDRESS REDACTED | | | BTC 0.069391607661056 | | | |
| 3.1.305231 | JUSTUS JORGENSEN | ADDRESS REDACTED | | | BTC 0.000000001093498789 MATIC 0.04161C127898978T4 USDC 0.000063430739168B02 | BTC 0.000001331483903D18 COMP 0.00004 MATIC 0.0660552419163312 SNX 44.065 USDC 0.00587013091332817 | | |
| 3.1.305232 | JUSTUS KEE | ADDRESS REDACTED | | | ADA 9B.02602527656S4 BTC 0.0001892X1349279 MATIC 465.0190473580B6 | | | |
| 3.1.305233 | JUSTUS KROMER | ADDRESS REDACTED | | | BTC 0.0000005562732211S7 | | | |
| 3.1.305234 | JUSTUS LAI | ADDRESS REDACTED | | | BTC 0.00000008810620606 CEL 0.000721447305138702 | | | |
| 3.1.305235 | JUSTUS MARIA SUSMA | ADDRESS REDACTED | | Yes | ADA 0.011 BTC 0.000000061716795619Z CEL 648.456405640269 EOS 0.00191263569781811B LINK 56.0659594056727 USDC 87.2271121139702 | | | LINK 9202.843418855515 |
| 3.1.305236 | JUSTUS MARKS | ADDRESS REDACTED | | Yes | ADA 0.260594417632983 AVAX 3.651031653D7627 BTC 0.0456571232502961 DOT 118.431986093506 ETH 0.2234226176S1342 LINK 0.0130286677353926 MATIC 1421.856158246B2 USDC 0.001999617814654J2 | ADA 0.003 USDC 18.8120675123248 | | BTC 0.10797969981643A |
| 3.1.305237 | JUSTUS MCMILLAN | ADDRESS REDACTED | | | BTC 0.3313346265760788 USDC 0.431503475247607 | | | |
| 3.1.305238 | JUSTUS OTTE | ADDRESS REDACTED | | | ETH 0.000758235959397181 | | | |
| 3.1.305239 | JUSTUS PAUL KÖHLER | ADDRESS REDACTED | | | BTC 0.008758194932153J1 | | | |
| 3.1.305240 | JUSTUS SPENGLER | ADDRESS REDACTED | | | BTC 0.0007475740175587D7 CEL 1.151389188626S2 ETH 0.007060851142468975 | | | |
| 3.1.305241 | JUSTUS WEBER | ADDRESS REDACTED | | | BTC 0.00764431644410605 | | | |
| 3.1.305242 | JUSTUS WILHELM KARHOF | ADDRESS REDACTED | | | BTC 0.0000001108686312S4 | | | |
| 3.1.305243 | JUSTYN BROWN | ADDRESS REDACTED | | | BTC 0.000121751643405776 | | | |
| 3.1.305244 | JUSTYN CONSTON | ADDRESS REDACTED | | | BTC 0.00013070118302S406 ETC 0.00016880100136369T LINK 0.06711295080319T3 XRP 66.8479976339857 | | | |
| 3.1.305245 | JUSTYN DEFRIEZ | ADDRESS REDACTED | | | BTC 0.000002971215656229 | | | |
| 3.1.305246 | JUSTYN DELA CRUZ | ADDRESS REDACTED | | | USDC 0.38920607275733B | USDC 0.000000391901284843 | | |
| 3.1.305247 | JUSTYN DELGADILLO | ADDRESS REDACTED | | | ADA 242.348781718801 BSV 0.0184015377284803135 BTC 0.0227204192251641 ETH 0.35989785187466 MATIC 0.31680716398134 USDC 0.248615096427696 | | | |
| 3.1.305248 | JUSTYN KOZAK | ADDRESS REDACTED | | | AAVE 0.000884891093963546 BTC 0.3432870794D171 | | | |
| 3.1.305249 | JUSTYN LIM | ADDRESS REDACTED | | | ADA 0.0000034438867B137 BNB 0.000000001094097Z6 BTC 0.00130792891557602 CEL 7.386741052S4377 XRP 403 | | | |
| 3.1.305250 | JUSTYN POORE | ADDRESS REDACTED | | | BTC 0.00005756336485366T ETH 0.00287038170877417 LTC 0.0368194444148917 | | | |
| 3.1.305251 | JUSTYN SMYTH | ADDRESS REDACTED | | | BTC 0.00115305186111957 DOGE 184.113610040288 ETH 1.0637055372495A XLM 3076.64222866933 XRP 3070.881650950095 | | | |
| 3.1.305252 | JUSTYNA ALICJA DE SMEDT | ADDRESS REDACTED | | | BTC 0.042408673566232A | | | |
| 3.1.305253 | JUSTYNA CHOREZPA | ADDRESS REDACTED | | | BTC 0.00086831684Z924146 BUSD 262287.293838367 DOT 0.0275477331139772 ETH 0.00320608362782704 USDC 59347.1604844065 | | | |
| 3.1.305254 | JUSTYNA DERES | ADDRESS REDACTED | | | ADA 0.00003367259193342G BNB 0.00000280065108489S BTC 0.0000006750244106663 | | | |
| 3.1.305255 | JUSTYNA DLUGOKECKA | ADDRESS REDACTED | | | BTC 0.01409243 CEL 13.5175633396T2 | | | |
| 3.1.305256 | JUSTYNA DRAUS | ADDRESS REDACTED | | | BTC 0.00102261953960977 USDT ERC20 5428.459309098A1 | | | |
| 3.1.305257 | JUSTYNA DZIADOSZ | ADDRESS REDACTED | | | BTC 0.3322973354138B7 CEL 16.5522562584172Z | | | |
| 3.1.305258 | JUSTYNA GLOMB | ADDRESS REDACTED | | | BTC 0.00000047146344391S USDT ERC20 0.5174564251921Z | | | |
| 3.1.305259 | JUSTYNA GRZYBEK | ADDRESS REDACTED | | | BTC 0.000001583767141821 USDC 0.9223841717S1717 | | | |
| 3.1.305260 | JUSTYNA KARWICDIENE | ADDRESS REDACTED | | | BTC 0.000000007082246053 CEL 0.0642507941565975 | | | |
| 3.1.305261 | JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | | | BTC 0.00021606575841717J CEL 21.958375456334B DOT 16.27443335 ETH 0.58288306039B074 PAXG 0.538056122416 USDC 0.005 | | | |
| 3.1.305262 | JUSTYNA KISIEL | ADDRESS REDACTED | | | CEL 1.980618890329S1 LTC 1.2 | | | |
| 3.1.305263 | JUSTYNA KLUCZNIK | ADDRESS REDACTED | | | BTC 0.00020889448362209S CEL 0.316117314130487 USDC 1.2847320894320S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301264 | JUSTYNA KOSTRZEWSKA | ADDRESS REDACTED | | | ADA 190.21452823843 BNB 0.00262591131S4995 BTC 0.00000048058425S074 | | | |
| 3.1.301265 | JUSTYNA KOWALSKA | ADDRESS REDACTED | | | BTC 0.00085977811435866 CEL 0.097971597527651 USDC 0.000000042427538038 | | | |
| 3.1.301266 | JUSTYNA KOZIEJ | ADDRESS REDACTED | | | BTC 0.011871061794473 CEL 31.49884134155S7 ETH 0.32465229369848S | | | |
| 3.1.301267 | JUSTYNA KRYGIER | ADDRESS REDACTED | | | CEL 1.07437865885S23 | | | |
| 3.1.301268 | JUSTYNA KULS | ADDRESS REDACTED | | | BTC 0.032557846175896 CEL 1.75951102940782 USDC 10.1263709585438 XRP 29.11035091505S | | | |
| 3.1.301269 | JUSTYNA KWIECIEN | ADDRESS REDACTED | | | ADA 373.572289842372 AVAX S.65 BNB 1.61120675264426 BTC 0.51121788475969S CEL 11222.154572334 ETH 1.42284383414003 LINK 21.196287704934S LUNC 11.3045799797036 MATIC 43.70S PAXG 0.53872868716503S SOL 35.58882314 USDC 1047.509372 UST 49.94 | | | |
| 3.1.301270 | JUSTYNA LEJA | ADDRESS REDACTED | | | ADA 712.594753306342 BTC 0.00124513014705861 | | | |
| 3.1.301271 | JUSTYNA LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0001937Z CEL 0.070530379028084 | | | |
| 3.1.301272 | JUSTYNA MALICKA | ADDRESS REDACTED | | | ADA 1.75660312169764 AVAX 6.09351333567399 BNB 0.00115053367106S7 BTC 0.006284327177051S7 ETH 11.527505515006 LINK 0.013565285701281S LTC 0.0004855464622189S9 LUNC 8.0611332253401 USDC 0.83585541223679S USDT ERC20 0.00320278833604161 | | | |
| 3.1.301273 | JUSTYNA MALINOWSKA | ADDRESS REDACTED | | | ADA 0.79556823866124Z BTC 0.00100320609996499 DASH 0.00033157116256657 | | | |
| 3.1.301274 | JUSTYNA MANCZAK | ADDRESS REDACTED | | | BTC 0.00128574845404077 BUSD 0.163303624215952 USDT ERC20 0.42839528057818B | | | |
| 3.1.301275 | JUSTYNA MARCZENIA | ADDRESS REDACTED | | | BNB 0.00099180782405340S BTC 1.31016886211599E-06 CEL 0.53533750849532 ETH 0.00270001409744aS USDC 0.38687983469357B | | | |
| 3.1.301276 | JUSTYNA MOKRZYCKA | ADDRESS REDACTED | | | BTC 0.00000000088827588B6 CEL 0.75060918565861 | | | |
| 3.1.301277 | JUSTYNA MUTH | ADDRESS REDACTED | | | BTC 0.00121204595251929 USDC 0.39989780015296 | | | |
| 3.1.301278 | JUSTYNA OLGA | ADDRESS REDACTED | | | BTC 0.00120824649549333 CEL 1.48906367972327 | | | |
| 3.1.301279 | JUSTYNA PAJAK | ADDRESS REDACTED | | | BNB 0.0000006712532766a7 BTC 0.00000073489796979 CEL 167.005153591424 DOT 0.000000960968577063 MCDAI 0.00000045 USDC 4.50460521527386 USDT ERC20 0.005187 | | | |
| 3.1.301280 | JUSTYNA PINDEL | ADDRESS REDACTED | | | BTC 0.00089989783387502B USDC 458.672939398876 | | | |
| 3.1.301281 | JUSTYNA PROCHOWNIK | ADDRESS REDACTED | | | ADA 329.633447748448 BNB 1.58812209922497 BTC 0.00109344177264617 CEL 0.0013826395695496 USDT ERC20 301.810679938589 XLM 0.15482790751833 | | | |
| 3.1.301282 | JUSTYNA SKRZYNSKA-REKAWEK | ADDRESS REDACTED | | | BTC 0.000000014936808871 USDT ERC20 0.271302016529424 | | | |
| 3.1.301283 | JUSTYNA STASIULEWICZ | ADDRESS REDACTED | | | BNB 0.00001065 BTC 0.00000000273814443 CEL 0.5142723477941B9 | | | |
| 3.1.301284 | JUSTYNA SZADKOWSKA | ADDRESS REDACTED | | | BTC 0.097153213915468 CEL 0.4733168814550S1 | | | |
| 3.1.301285 | JUSTYNA SZYMANSKA | ADDRESS REDACTED | | | BTC 0.00000000987814701T CEL 5.10073078704763 | | | |
| 3.1.301286 | JUSTYNA WINIARSKA | ADDRESS REDACTED | | | BTC 0.01737153347798631 CEL 72.994608574961T ETH 0.006504259909972S USDC 357.693395827661 | | | |
| 3.1.301287 | JUSTYNA WINTONÓW | ADDRESS REDACTED | | | BTC 0.00000000012044288 CEL 0.10597941825680B | | | |
| 3.1.301288 | JUSTYNA WIŚNIEWSKA | ADDRESS REDACTED | | | BTC 0.00000102876457655S USDT ERC20 0.00060762477889795B | | | |
| 3.1.301289 | JUSUF ABBAS BAWAZER | ADDRESS REDACTED | | | AAVE 0.00122329989714851 BAT 0.39972355908137S BTC 0.000001948448479894 CEL 0.031019632732200S COMP 0.00107999088923546 DASH 0.0014719977222670Z ETH 0.00000946466949450S LINK 0.014454937606176Z MATIC 0.00596529895824138 MCDAI 0.728594811103864 SGB 79.41589796899T8 SNX 0.208178285899858 UNI 0.00843640716165225 USDC 0.99821055773123 XLM 0.0023266859995236 XRP 0.512550909052517 ZEC 0.00039209185246089S1 | | | |
| 3.1.301290 | JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | | | ADA 0.05122417555832 BTC 0.0006129509112250S7 CEL 111.006496138122 COMP 0.00261201584471956 DOT 0.00071306837835941 ETH 3.6050980783159990E-06 MATIC 11.766209941831T SNX 0.292019452985659 | ADA 0.00000073477621S344 CEL 0.194196575620945 ETH 0.00064994168861B4 | | |
| 3.1.301291 | JUSUPH KARAMAT | ADDRESS REDACTED | | | CEL 1.06353629618077 | | | |
| 3.1.301292 | JUSUS ADALBERTO ARCE QUIÑONEZ | ADDRESS REDACTED | | | BTC 0.01080843566118T3 | | | |
| 3.1.301293 | JUSZTINA KEDVES | ADDRESS REDACTED | | | BTC 0.00787799055010707 CEL 24.078341076293B ETH 0.0752790022809S1 | | | |
| 3.1.301294 | JUTA LESKOVEC | ADDRESS REDACTED | | | BTC 0.012386055979673 | | | |
| 3.1.301295 | JUTAMAS SRIPAN | ADDRESS REDACTED | | | BTC 0.00254836651693S5 CEL 0.51061535428942T XRP 1.75042152398089 | | | |
| 3.1.301296 | JUTANA REECE | ADDRESS REDACTED | | | BTC 0.00541233652692603 | | | |
| 3.1.301297 | JUTAS ARTHASARNPRASIT | ADDRESS REDACTED | | | BTC 0.00075513622804608 DASH 5.9675002042634S LINK 21.362918942S393 SNX 47.3735680319259 | | | |
| 3.1.301298 | JUTATIP CHAROENTHONG | ADDRESS REDACTED | | | BTC 0.010224378933825S ETH 0.0587602239377486 | | | |
| 3.1.301299 | JUTHAMARD SERAPETNIKIDIS | ADDRESS REDACTED | | | AAVE 2.69847863978861 BCH 0.7506S BNB 1.15454587916361 BTC 0.00000000039555477S7 CEL 440.534833613239 ETH 8.490543981B2288 MATIC 8171.87133959 SOL 4.22044949289736 USDC 1340.4299881244S USDT ERC20 0.000000053573419942 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301300 | JUTHATIP SAE LEE | ADDRESS REDACTED | | | ADA 0.00000014928721954 BTC 0.000000003241587156 CEL 0.0513332921870433 PAXG 2.0950709353022 USDC 1.2733386204695 | | | |
| 3.1.301301 | JUTINAN JIMBHASUT | ADDRESS REDACTED | | | MATIC 0779.46222656538 | | | |
| 3.1.301302 | JUTSON HOLTON | ADDRESS REDACTED | | | ADA 0.0195848263401958 KLM 0.0286654807757057 | | | |
| 3.1.301303 | JUTTA ARNEMANN | ADDRESS REDACTED | | | CEL 125.680747693821 DOT 157.06129839 MATIC 2424.79227485302 | | | |
| 3.1.301304 | JUTTA ASIKAINEN | ADDRESS REDACTED | | | BTC 0.06425895 CEL 101.514400642648 SGB 312.529877870432 XRP 1657.162364 | | | |
| 3.1.301305 | JUTTA BUSSE | ADDRESS REDACTED | | | BTC 0.000004418731608069 | | | |
| 3.1.301306 | JUTTA KÄMENA | ADDRESS REDACTED | | | BTC 0.00368470161364386 | | | |
| 3.1.301307 | JUTTA KAYMAKCIAN | ADDRESS REDACTED | | | AAVE 1.50203732222497 BTC 0.00538818747214387 ETH 0.0265463742791539 MCDAI 31.8087814613105 | | | |
| 3.1.301308 | JUTTA KAYMAKCIAN | ADDRESS REDACTED | | | BTC 0.00017195157093718 | | | |
| 3.1.301309 | JUTTA KRÜGLER | ADDRESS REDACTED | | | BTC 0.0388098429694474 | | | |
| 3.1.301310 | JUTTA MERZ | ADDRESS REDACTED | | | BTC 0.0026724216019644 | | | |
| 3.1.301311 | JUTTA NIEDEREHE | ADDRESS REDACTED | | | BTC 0.0336636403637512 | | | |
| 3.1.301312 | JUTTA SCHÄTZLE-SCHMIDT | ADDRESS REDACTED | | | BTC 0.0106852300982846 MATIC 691.423559584169 USDC 5.64875837905212 USDT ERC20 37.8678625741696 XRP 106.705387043538 | | | |
| 3.1.301313 | JUTTA TAYLOR | ADDRESS REDACTED | | | BAT 2832.11260918336 BTC 0.0479591365963758 CEL 1.11278941551287 DASH 41.2022512268515 DOT 107.725819423928 ETH 2.55827018015708 LINK 142.162586596748 MCDAI 0.121109221755849 SGB 544.333372596932 USDC 84.3870824982335 XLM 10642.3591416554 XRP 9638.53344931702 ZRX 350.784040821667 | | | |
| 3.1.301314 | JUTTA UTE OLGA BRÖSELGE | ADDRESS REDACTED | | | BTC 0.0675105262079302 | | | |
| 3.1.301315 | JUUL COOLEN | ADDRESS REDACTED | | | BTC 0.11456658976987 | | | |
| 3.1.301316 | JUUL GIELENS | ADDRESS REDACTED | | | CEL 2.70864254835531 XRP 1.1 | | | |
| 3.1.301317 | JUUL VAN DER PLUIJM | ADDRESS REDACTED | | | BTC 0.0372004053126080 CEL 0.468445598699825 | | | |
| 3.1.301318 | JUUL WIJLMS | ADDRESS REDACTED | | | ADA 169.314845045326 BTC 0.00907260164992986 ETH 0.158840959427315 MATIC 107.740618269923 USDT ERC20 0.314449953309646 | | | |
| 3.1.301319 | JUULIANNA SAVIKURKI | ADDRESS REDACTED | | | BTC 0.00252513039366038 | | | |
| 3.1.301320 | JUULKE STEUTEN | ADDRESS REDACTED | | | ETH 0.545364061244975 BTC 0.000000001861995823 CEL 0.32400200815817 USDC 0.00000000155468352 | | | |
| 3.1.301321 | JUUN PARK | ADDRESS REDACTED | | | CEL 10.0571231749916 ETH 0.48447488025108 MATIC 354.3489464994 | | | |
| 3.1.301322 | JUUSO AUTIO | ADDRESS REDACTED | | | CEL 0.32756563648257 ETH 0.00583545 | | | |
| 3.1.301323 | JUUSO HEIKKINEN | ADDRESS REDACTED | | | ADA 0.2323656675344 BTC 0.106819846813624 | | | |
| 3.1.301324 | JUUSO HELENIUS | ADDRESS REDACTED | | | BTC 0.000000009355560116 CEL 20.4206764403007 | | | |
| 3.1.301325 | JUUSO KEKKI | ADDRESS REDACTED | | | SGB 868.23091722739 XRP 8194.73934146005 | | | |
| 3.1.301326 | JUUSO KEKKONEN | ADDRESS REDACTED | | | ADA 100.130249946759 BTC 0.001733739514434571 ETH 0.268194648825701 MATIC 0.302534929801937 USDC 0.542711260625444 | | | |
| 3.1.301327 | JUUSO LEHTONEN | ADDRESS REDACTED | | | CEL 1.55509855184746 USDC 40 | | | |
| 3.1.301328 | JUUSO PISONEN | ADDRESS REDACTED | | | CEL 0.013398842432027 | | | |
| 3.1.301329 | JUUSO ROINEVIRTA | ADDRESS REDACTED | | | BTC 0.000054009123924724 CEL 0.0000004580585385539 USDC 0.00220590238781815 | | | |
| 3.1.301330 | JUUSO TOHNI | ADDRESS REDACTED | | | BTC 0.000398208977004 CEL 266.110829194427 | | | |
| 3.1.301331 | JUUSO VUORENMAA | ADDRESS REDACTED | | | BTC 0.000482512919182851 CEL 2417.04352853036 ETH 0.000000534986877562 LINK 0.161 MATIC 8.1632017990203 | | | |
| 3.1.301332 | JUUSO-PETTERI KUISMA | ADDRESS REDACTED | | | ADA 0.000000795147060708 BTC 0.001935045677795663 CEL 0.576093054225727 DOT 8.9935461632398 EOS 34.8807305965719 MCDAI 0.00107730283804945 KLM 0.000000018456815361 | | | |
| 3.1.301333 | JUVENAL ALFREDO LOAYSA JARAMILLO | ADDRESS REDACTED | | | ETH 0.000035540596⻿413 | | | |
| 3.1.301334 | JUVENAL CAMPOS | ADDRESS REDACTED | | | CEL 0.00433253060707977 MCDAI 0.0576923076923076 | | | |
| 3.1.301335 | JUVENAL CARMONA GALIANO | ADDRESS REDACTED | | | BTC 0.000000832108865345 USDC 0.759653119428735 | | | |
| 3.1.301336 | JUVENAL LUZ | ADDRESS REDACTED | | | BTC 0.000911085864609423 CEL 2.08836378061594 DOT 5.64828404786783 LUNC 0.001061639853464812 | | | |
| 3.1.301337 | JUVENAL MAGANA | ADDRESS REDACTED | | | BTC 0.0897162663054539 ETH 0.292425869696495 USDC 417.696415834947 | | | |
| 3.1.301338 | JUVENIL MAGANA | ADDRESS REDACTED | | | BTC 0.0346199745248503 | | | |
| 3.1.301339 | JUVENIL MANFRIN | ADDRESS REDACTED | | | BTC 0.000112992341493928 | | | |
| 3.1.301340 | JUVENIL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00001335323364792 DOT 10.8093178914222 ETH 0.000027985280564373 KLM 0.0091493634045384 | XLM 0.000000040029312485 | | |
| 3.1.301341 | JUVENALS CARMONA MENDEZ | ADDRESS REDACTED | | | BTC 0.000001343184943867 USDC 0.802669851136517 | | | |
| 3.1.301342 | JUVENCIO PEREZ | ADDRESS REDACTED | | | | | BTC 0.00437007611913451 | |
| 3.1.301343 | JUVENTINO RODRIGUEZ | ADDRESS REDACTED | | | ADA 276.844251127184 BTC 0.0149308660300213 LINK 60.8110702263997 MANA 653.248399054058 MATIC 1193.41822108071 XLM 5386.40566438426 | | | |
| 3.1.301344 | JUVY REMITIO | ADDRESS REDACTED | | | BTC 0.000001124258726373 USDC 25.9600336432519 | BTC 0.00140012506088234 USDC 29684.5422290657 | | |
| 3.1.301345 | JUVIE ANN BITANGA | ADDRESS REDACTED | | | BNB 0.0689314056304374 BTC 0.00175335152586292 CEL 0.358879290058566 USDC 0.716181498755937 | | | |
| 3.1.301346 | JUVY MAE CUDAL-BALAGOT | ADDRESS REDACTED | | | BTC 0.0386779755976419 ETH 0.598300580865183 USDC 27019.2412250511 | | | |
| 3.1.301347 | JUVY RIVERA | ADDRESS REDACTED | | | CEL 0.23438559102798 | | | |
| 3.1.301348 | JUWAIDI ABDUL TALIB | ADDRESS REDACTED | | | BTC 0.001124378493118596 CEL 1.31228781512081 | | | |
| 3.1.301349 | JUWAIRIYA SHAKIR | ADDRESS REDACTED | | | CEL 49.9005580760612 | | | |
| 3.1.301350 | JUWAN HONG | ADDRESS REDACTED | | | BTC 0.000001051107686658 ETH 0.026073111020993 USDC 0.0602630248234438 | BTC 0.00109435985180189 USDC 0.00420835310739557 | | |
| 3.1.301351 | JUWAN HOWARD | ADDRESS REDACTED | | | BTC 0.000126847024825412 COMP 0.0749883579124538 ETC 0.076455213135115 ETH 0.0558612601593297 KLM 49.6794890445836 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301352 | JUWANA DOLORES JOHNSON | ADDRESS REDACTED | | | BTC 0.000001488837272527 | | | |
| 3.1.301353 | JUWIE KATAMICHI | ADDRESS REDACTED | | | CEL 1.099453099105 | | | |
| 3.1.301354 | JUWON LEE | ADDRESS REDACTED | | | BTC 0.000003093434790295 | BTC 0.000000099171116582 | | |
| | | | | | ETH 0.00179399062459378 | USDC 0.000000692889491444 | | |
| | | | | | USDC 7.947180238064694 | | | |
| 3.1.301355 | JUWON LEE | ADDRESS REDACTED | | | BTC 0.02172154580200838 | | | |
| | | | | | MATIC 1.7876378177627.74 | | | |
| 3.1.301356 | JUWONO SUTEDJO | ADDRESS REDACTED | | | BTC 20.50496829323102 | | BTC 10 | |
| | | | | | ETH 97.318153387922 | | | |
| 3.1.301357 | JUXHIN SHABANI | ADDRESS REDACTED | | | BCH 0.000966861223320607 | | | |
| | | | | | BSV 1.0278226517243.1 | | | |
| | | | | | BTC 0.00107884619286029 | | | |
| | | | | | ETH 0.001145196124503693 | | | |
| | | | | | LTC 0.836909307319375 | | | |
| | | | | | USDC 2085.949251153809 | | | |
| | | | | | XLM 19303.464029656 | | | |
| 3.1.301358 | JUXIANG TANG | ADDRESS REDACTED | | | BTC 0.02513659298450007 | | | |
| 3.1.301359 | JUYEL PARBESH | ADDRESS REDACTED | | | USDC 0.308676172679454 | | | |
| | | | | | BTC 0.000002056559451358 | | | |
| | | | | | USDT ERC20 0.99526511072808 | | | |
| 3.1.301360 | JUYONG JANG | ADDRESS REDACTED | | | BTC 0.0087169 | | | |
| | | | | | CEL 210.968425672953 | | | |
| | | | | | EOS 2.962328535954.29 | | | |
| | | | | | ETC 1360.05 | | | |
| | | | | | SNX 2133.082309988643 | | | |
| 3.1.301361 | JUYOUNG LEE | ADDRESS REDACTED | | | BTC 0.001220349293097.96 | | | |
| | | | | | EOS 0.1096 | | | |
| | | | | | ETC 0.011120550263026 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.301362 | JUYOUNG YOO | ADDRESS REDACTED | | | BTC 0.001211465563743.99 | | | |
| 3.1.301363 | JUYUN SHEN | ADDRESS REDACTED | | | XRP 41.1.825363943946 | | | |
| | | | | | BTC 2.442487335787990.06 | | | |
| | | | | | CEL 0.000461457646437087 | | | |
| | | | | | USDT ERC20 0.811292371228388 | | | |
| 3.1.301364 | JUZAIR ALI | ADDRESS REDACTED | | | ADA 284.837434986606 | | | |
| | | | | | ETH 0.137316593680652 | | | |
| | | | | | MATIC 152.056766377593 | | | |
| 3.1.301365 | JUZAR HUSSAIN | ADDRESS REDACTED | | | LTC 0.000656307661799641 | | | |
| | | | | | MATIC 0.855971909870441 | | | |
| | | | | | XLM 654.272255596973 | | | |
| 3.1.301366 | JUZEN BORJA | ADDRESS REDACTED | | | BTC 0.001648281009443.47 | | | |
| | | | | | CEL 286.231941787928 | | | |
| | | | | | ETH 4.378655724118.1 | | | |
| | | | | | USDC 509.716375905.8 | | | |
| 3.1.301367 | JUZEF NEVERKEVIČ | ADDRESS REDACTED | | | BTC 0.000000001493251089 | | | |
| | | | | | CEL 99.770045193863.1 | | | |
| 3.1.301368 | JUZER KAKAL | ADDRESS REDACTED | | | BTC 0.000000008979890304 | | | |
| | | | | | CEL 13.3691114974605 | | | |
| | | | | | COMP 0.000212213122682435 | | | |
| | | | | | DOT 0.000000000016675769 | | | |
| 3.1.301369 | JUZER S CASH | ADDRESS REDACTED | | | ADA 88.142673727924 | | | |
| | | | | | BTC 0.001607436137526.28 | | | |
| | | | | | ETC 10.8920447031476 | | | |
| | | | | | ETH 0.100447526612978 | | | |
| | | | | | KNC 8.71119324884757 | | | |
| | | | | | LINK 8.43765978813014 | | | |
| | | | | | MANA 221.147911689938 | | | |
| | | | | | MATIC 198.53946052507 | | | |
| | | | | | SOL 1.013094611139492 | | | |
| | | | | | ZEC 1.349235685453.77 | | | |
| 3.1.301370 | JV ADRIAN ALARCIO | ADDRESS REDACTED | | | CEL 1.143977659617861 | | | |
| 3.1.301371 | JV SANTIAGO | ADDRESS REDACTED | | | USDT ERC20 0.054758854206364.5 | | | |
| | | | | | BTC 0.00253912012140925 | | | |
| | | | | | MATIC 0.099500928332780.8 | | | |
| | | | | | USDC 214.656258783391 | | | |
| 3.1.301372 | JVAN MAHARAJ | ADDRESS REDACTED | | | XRP 0.000000721947100238 | | | |
| 3.1.301373 | JVGENI GRISIN | ADDRESS REDACTED | | | BTC 0.001280463118305.16 | | | |
| | | | | | ETH 2.1399663611572.4 | | | |
| | | | | | CEL 1.149906661.9326 | | | |
| | | | | | DASH 0.16996258 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.301374 | JVLANDINGHAM RD LLC | 13236 N LOST ARTIFACT LANE, ORO VALLEY, ARIZONA 85755 | | | BTC 0.001822985258846489 | | | |
| 3.1.301375 | JVON BATTS BATTS | ADDRESS REDACTED | | | ETH 0.059137390239618.3 | | | |
| | | | | | MANA 41.238680803441.4 | | | |
| | | | | | XRP 100.999 | | | |
| 3.1.301376 | JVONNE PEEPLEZ | ADDRESS REDACTED | | | ETH 0.003193572951075903 | | | |
| 3.1.301377 | JW DU PLESSIS | ADDRESS REDACTED | | | BTC 9.6918860530077F6.05 | | | |
| | | | | | ETH 0.000825857761012507 | | | |
| | | | | | LTC 0.000830664388600662 | | | |
| 3.1.301378 | JW TOH | ADDRESS REDACTED | | | BTC 0.01077880306069058 | | | |
| 3.1.301379 | JWAGGONER RD LLC | CLOYCE CT., NORTH RICHLAND HILLS, TEXAS 76180 | | | BTC 0.078267568691367.3 | | | |
| 3.1.301380 | JWAN HAJI JAMAL | ADDRESS REDACTED | | | BTC 0.001151426102857.52 | | | |
| | | | | | ETH 0.031524091294091 | | | |
| | | | | | MATIC 0.538808628811271 | | | |
| 3.1.301381 | JX SIM | ADDRESS REDACTED | | | BTC 0.000000306278714064 | | | |
| | | | | | LTC 0.002982809900045665 | | | |
| 3.1.301382 | JY JAMES ATTARD | ADDRESS REDACTED | | | BTC 0.304063292021456 | | | |
| 3.1.301383 | JY LIU | ADDRESS REDACTED | | | ETH 3.361710272732339 | | | |
| | | | | | BTC 0.008113344313847.28 | | | |
| | | | | | ETH 0.212466980647846 | | | |
| 3.1.301384 | JYAB MUNIR SHAYEB | ADDRESS REDACTED | | | AAVE 0.005560094089871523 | BTC 0.09505598 | | |
| | | | | | BTC 0.283687416528222 | DOT 0.000116247981997176 | | |
| | | | | | CEL 0.145724791141333 | ETH 0.000001505541061711 | | |
| | | | | | DOT 0.069313931520791 | LUNC 5.240964185780469 | | |
| | | | | | ETH 0.013510105735 | MATIC 0.350287096233512 | | |
| | | | | | LINK 0.035638828806376.7 | USDC 1189.5647882222022 | | |
| | | | | | LUNC 0.004052960764003379 | | | |
| | | | | | MATIC 0.629112269155652 | | | |
| | | | | | SOL 79.7949165415221 | | | |
| | | | | | USDC 0.051273593448331396 | | | |
| | | | | | USDT ERC20 0.457671444647466 | | | |
| 3.1.301385 | JYAH VORA | ADDRESS REDACTED | | | BTC 0.23563783262348.1 | | | |
| 3.1.301386 | JYAIR LEONARD | ADDRESS REDACTED | | | BTC 0.000000704330929388 | | | |
| 3.1.301387 | JYANTILAL VELANI | ADDRESS REDACTED | | | ETH 0.004572567502531 | | | |
| | | | | | BNB 0.000020517071759259 | | | |
| 3.1.301388 | JYB SHENG WONG | ADDRESS REDACTED | | | BTC 0.001406746757344872 | | | |
| 3.1.301389 | JYE DRAFFIN | ADDRESS REDACTED | | | DOT 0.000714925914416727 | | | |
| | | | | | ETH 0.000129243724624887 | | | |
| | | | | | BTC 0.001292630512502 | | | |
| | | | | | CEL 10.3574257070574 | | | |
| | | | | | LINK 2.342439199560019 | | | |
| | | | | | SNX 7.493391007359174 | | | |
| | | | | | USDT ERC20 0.067542952887475 | | | |
| 3.1.301390 | JYE MASON | ADDRESS REDACTED | | | BTC 0.000951217944056668 | | | |
| | | | | | MATIC 166256049898806 | | | |
| 3.1.301391 | JYE NENG CHAI | ADDRESS REDACTED | | | BTC 0.000173912006710666 | | | |
| | | | | | DOT 0.098613881520497.8 | | | |
| 3.1.301392 | JYE SNOWDON | ADDRESS REDACTED | | | USDC 0.036564765577965198 | | | |
| | | | | | BTC 0.000223439150411551 | | | |
| 3.1.301393 | JYE YIN CHOW | ADDRESS REDACTED | | | CEL 3.283592463110.52 | | | |
| | | | | | ADA 283.8096970541 | | | |
| | | | | | BTC 0.00142872084289584 | | | |
| | | | | | CEL 15.199520781.2584 | | | |
| | | | | | MATIC 10.01462948917.12 | | | |
| | | | | | SNX 22.547113058667.8 | | | |
| | | | | | USDT ERC20 0.470957925867 | | | |
| 3.1.301394 | JYEN CHENG | ADDRESS REDACTED | | | ADA 654.936684847834 | | | |
| | | | | | CEL 1.331052705950.37 | | | |
| | | | | | DOT 40.327343516529 | | | |
| | | | | | ETH 0.076980954078.68 | | | |
| | | | | | LINK 27.0489766528099 | | | |
| | | | | | UNI 0.022904264790 L704 | | | |
| 3.1.301395 | JYH WOAN CHWEE | ADDRESS REDACTED | | | CEL 8.520151446112008 | | | |
| 3.1.301396 | JYH YIH KHAW | ADDRESS REDACTED | | | BTC 0.000025058435147119002 | | | |
| 3.1.301397 | JYKO ANGELO V ORTEGA | ADDRESS REDACTED | | | BTC 0.0316664606764445 | | | |
| | | | | | ETH 8.32491437860073 | | | |
| 3.1.301398 | JYLES JOHNSON | ADDRESS REDACTED | | | CEL 1.265252523366707 | | | |
| | | | | | USDC 40.973746 | | | |
| 3.1.301399 | JYMMY OTALVARO B. | ADDRESS REDACTED | | | BTC 0.002150759141681.47 | | | |
| | | | | | CEL 0.078964599639075.5 | | | |
| 3.1.301400 | JYNEE CHEONG | ADDRESS REDACTED | | | BTC 0.047015440205989826 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305401 | JYOT SINGH | ADDRESS REDACTED | | | ADA 368.630901760204<br>BTC 0.048659514362957<br>ETH 0.752137439471189<br>GUSD 0.0395482837479634<br>MATIC 249.527016729585<br>USDC 0.109289793290926 | | | |
| 3.1.305402 | JYOTHI K | ADDRESS REDACTED | | | BTC 0.000000007012724318<br>CEL 0.307943501412455 | | | |
| 3.1.305403 | JYOTHI PRAVEEN YADAV SANNIBOINA | ADDRESS REDACTED | | | ADA 1026.66738842<br>CEL 101.927661592946<br>DOT 96.2502522201215<br>EOS 1031.13118884942<br>XLM 1007.24463082816 | | | |
| 3.1.305404 | JYOTHI RAI | ADDRESS REDACTED | | | CEL 1.07429982639182 | | | |
| 3.1.305405 | JYOTHI SAIRAM SANKABATHULA | ADDRESS REDACTED | | | ADA 83.6002744266417 | | | |
| 3.1.305406 | JYOTHI VARADAPPA | ADDRESS REDACTED | | | BTC 0.00193057876896057<br>USDC 1.08704000408961 | | | |
| 3.1.305407 | JYOTHIRAM MADDU | ADDRESS REDACTED | | | ADA 0.0120775202326<br>BNB 0.000754700081673744<br>BTC 0.01535444434688988<br>CEL 1.8915989847651<br>ETH 0.0000176746840289532<br>MCOH 0.00200841826972338<br>USDC 0.0214055384584255<br>USDT ERC20 0.0040438702818054<br>XRP 0.158881906926117 | BTC 0.000509090425388629 | | |
| 3.1.305408 | JYOTHISH JOSE | ADDRESS REDACTED | | | CEL 0.04448385121099<br>ETH 0.00147291891286B | | | |
| 3.1.305409 | JYOTHISH KARIAPURAM | ADDRESS REDACTED | | | BTC 0.00003366343731D243<br>CEL 1.1950306781532 | | | |
| 3.1.305410 | JYOTI AGAVANE | ADDRESS REDACTED | | | BTC 0.0000009795254911T5<br>ETH 0.00000030347726D488<br>USDT ERC20 0.4218730318693B4 | | | |
| 3.1.305411 | JYOTI ASHOK KHEMCHANDANI | ADDRESS REDACTED | | | BTC 0.00150044017905825<br>CEL 56.5578082977961<br>USDC 2503.061685 | | | |
| 3.1.305412 | JYOTI BANSAL | ADDRESS REDACTED | | | BNB 0.0011292469937396<br>BTC 0.0000012191143262B<br>CEL 0.00000017744833197J4<br>USDC 0.797480039834139 | | | |
| 3.1.305413 | JYOTI BHARDWAJ | ADDRESS REDACTED | | | | | | |
| 3.1.305414 | JYOTI DEVI | ADDRESS REDACTED | | | BNB 0.00143208540809479<br>BTC 0.00000158690047792 | | | |
| 3.1.305415 | JYOTI JAIN | ADDRESS REDACTED | | | BTC 0.001085769454074B5<br>DOT 10.4352026862665<br>ETH 0.21757102993459<br>LTC 2.2419410816012J<br>XTZ 1.07446926209206 | | | |
| 3.1.305416 | JYOTI JEEVAN | ADDRESS REDACTED | | | BTC 0.000000143104537799<br>USDC 0.887648720712885 | | | |
| 3.1.305417 | JYOTI JOUBERT | ADDRESS REDACTED | | | ADA 154.065369520432<br>BNB 0.0000000093692865J1<br>BTC 0.0000000006114353039<br>CEL 1738.68102787135<br>USDC 0.00000011125718508I1 | | | |
| 3.1.305418 | JYOTI KAPOOR | ADDRESS REDACTED | | | BTC 0.00170979277534069<br>CEL 0.0034513464563803<br>PAXG 0.01884077626278S4 | | | |
| 3.1.305419 | JYOTI KAUSHIK | ADDRESS REDACTED | | | BTC 0.00000225859865409J2<br>USDC 0.39804411470498 | | | |
| 3.1.305420 | JYOTI PARKER | ADDRESS REDACTED | | | BTC 0.00000219423381959B<br>CEL 1664.62550993958 | | | |
| 3.1.305421 | JYOTI PRABHAKAR | ADDRESS REDACTED | | | BTC 0.0000000006555458237<br>CEL 0.001297010851968976 | | | |
| 3.1.305422 | JYOTI RANI | ADDRESS REDACTED | | | ADA 358.90224644072B<br>BTC 0.055809090030488<br>CEL 10.13020185B1542<br>DOT 21.6094260340284<br>ETH 0.512321697668167<br>MATIC 1202.29828041135<br>USDC 8.65931176530466<br>ZRX 95.827931587232D | | | |
| 3.1.305423 | JYOTI SINGLA | ADDRESS REDACTED | | | BTC 0.013789302928068<br>CEL 1174.02828779641 | | | |
| 3.1.305424 | JYOTI SUKHNANI | ADDRESS REDACTED | | Yes | BTC 1.400167189597J7 | | | BTC 19.9674207263325 |
| 3.1.305425 | JYOTIKA KAPILA | ADDRESS REDACTED | | | CEL 827.249076B3244<br>TUSD 26102.729120403 | | | |
| 3.1.305426 | JYOTIN LAD | ADDRESS REDACTED | | | BTC 0.8999066437380S5<br>DOT 0.0001200172687282B8<br>MATIC 784.3094502B7593<br>USDC 11754.8787652186 | | | |
| 3.1.305427 | JYOTIRANJAN BISWAL | ADDRESS REDACTED | | | ADA 3.82344471199531 | | | |
| 3.1.305428 | JYOTIRMOY MAZUMDER | ADDRESS REDACTED | | | BTC 0.19450517251278<br>CEL 1.1286241027657<br>ETH 2.16999088486515<br>SGB 154.703214522669<br>XRP 1011.07401227705 | | | |
| 3.1.305429 | JYOTIRMOY SAHA | ADDRESS REDACTED | | | BTC 0.00003422 | BTC 0.00003422 | | |
| 3.1.305430 | JYOTIRMOY SINHA | ADDRESS REDACTED | | | ADA 71.484041679D714<br>BTC 0.02152703597I2<br>CEL 19.5874771193587 | | | |
| 3.1.305431 | JYOTISH SITAL | ADDRESS REDACTED | | | BTC 1.02994016231712<br>CEL 50.57103599102B3<br>DASH 1.02243131690893<br>ETH 3.09745852976155<br>LINK 24.6473104540537<br>LTC 10.182751007924B<br>XRP 1508.74400692297 | | | |
| 3.1.305432 | JYOTSNA KARIADAR | ADDRESS REDACTED | | | BTC 0.00169172244491613<br>USDT ERC20 0.191733685459574 | | | |
| 3.1.305433 | JYOTSNABEN PATEL | ADDRESS REDACTED | | | ADA 0.0783021756758236<br>BNB 0.000000082370037B4<br>BTC 0.0000000073386569034<br>CEL 0.158358883922055<br>USDT ERC20 0.2382292454749I47 | | | |
| 3.1.305434 | JYRAN GLUCKY | ADDRESS REDACTED | | | ADA 1535.63974145825<br>ETH 1.14385462936278 | | | |
| 3.1.305435 | JYREC MCCRAY | ADDRESS REDACTED | | | BTC 0.0000000315385911731 | | | |
| 3.1.305436 | JYREZ GANSOWEN | ADDRESS REDACTED | | | CEL 9.79765529735756<br>USDT ERC20 326.333996 | | | |
| 3.1.305437 | JYRI MUSTOLA | ADDRESS REDACTED | | | AAVE 0.023068174546489T<br>BTC 1.000070948547J32<br>CEL 267.926424864978<br>EOS 3.34347743625414<br>ETH 0.0008112885760D3159<br>LINK 1.13923550039385<br>MATIC 503B.25106693D9<br>USDC 0.01883565697229B4<br>USDT ERC20 1.2081954336085J7<br>XLM 0.000000021478398319 | | | |
| 3.1.305438 | JYRKI ANTERO MAKELA | ADDRESS REDACTED | | | BTC 0.04491679968798B08<br>CEL 22.829224856848 | | | |
| 3.1.305439 | JYRKI LINDROOS | ADDRESS REDACTED | | | ADA 5373.57558338B1<br>BTC 0.075505199599981Z<br>CEL 107.58369811965J<br>ETH 1.56718662774496<br>LINK 0.07050769 | | | |
| 3.1.305440 | JYRKI MOUTON | ADDRESS REDACTED | | | BTC 0.026541587054214B | | | |
| 3.1.305441 | JYROME HATARAKA HEKE FORSTER | ADDRESS REDACTED | | | BNB 0.001011700238431685 | | | |
| 3.1.305442 | JYTTE FEARRINGTON | ADDRESS REDACTED | | | BTC 0.332354988344BB<br>CEL 171.97564418947 | | | |
| 3.1.305443 | JYTTE GATTING | ADDRESS REDACTED | | | BTC 0.30727908382J834<br>ETH 1.06645155421585 | | | |
| 3.1.305444 | JYTTE MARIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.03774974228210S7<br>CEL 1.7604050929739J | | | |
| 3.1.305445 | JYUN BO LUO | ADDRESS REDACTED | | | ETH 0.129040571112683<br>CEL 0.98961954367247I<br>DOT 0.0005935666 | | | |
| 3.1.305446 | JYUN CHU | ADDRESS REDACTED | | | BTC 1.05430232772716<br>ETH 23.0982968534954 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301447 | JYUN LIOU | ADDRESS REDACTED | | | BTC 0.000000006719321398<br>CEL 103.58424904397<br>EOS 3.1931<br>USDT ERC20 0.49763613717986<br>XLM 151.2771485 | | | |
| 3.1.301448 | JYUN MING CHEN | ADDRESS REDACTED | | | CEL 8.2983309094537<br>USDT ERC20 0.007901 | | | |
| 3.1.301449 | JYVONNE NEALEY | ADDRESS REDACTED | | | DOT 0.037453648266708 | | | |
| 3.1.301450 | IZQUELYN BURNOM | ADDRESS REDACTED | | | BTC 0.016607578700073<br>ETH 1.58254740325736<br>LINK 1.94626789540402<br>MATIC 233.45299112766<br>SUSHI 18.544667862508S | BTC 0.0017316098537154 | | |
| 3.1.301451 | JABAHA МИΧΑΙЛΟΒИЧ | ADDRESS REDACTED | | | BTC 0.0000000623010517016<br>ETH 0.000113055576705873 | | | |
| 3.1.301452 | JABOPKA БАЛΟΤ | ADDRESS REDACTED | | | ADA 366.886491091245<br>BTC 0.00130573261084<br>ETH 0.00152391842456338 | | | |
| 3.1.301453 | JEЛEНA AДAMOBИЧ | ADDRESS REDACTED | | | BTC 0.00000008022181146<br>CEL 2.9186501357815 | | | |
| 3.1.301454 | JEЛEНA MиРJAШ/ВА | ADDRESS REDACTED | | Yes | BTC 0.096235256381564S<br>CEL 48.1454330486641 | | | BTC 0.90494068467970S |
| 3.1.301455 | JEPAHMИJA СТЕФАНОВИЧ | ADDRESS REDACTED | | | BTC 0.015080733551256 | | | |
| 3.1.301456 | JOBAH JOBАНОВИЧ | ADDRESS REDACTED | | | BTC 0.0017017221426085S<br>CEL 8.828280891979<br>USDT ERC20 401 | | | |
| 3.1.301457 | JOBAH ГРАНИЧ | ADDRESS REDACTED | | | DOT 2.54717233280277 | | | |
| 3.1.301458 | JOBAH ЂОРЂЕВИЧ | ADDRESS REDACTED | | | CEL 108.15233823977S | | | |
| 3.1.301459 | JOBAH ЖИВАНОВ | ADDRESS REDACTED | | | BTC 0.00000913<br>CEL 19.66531296739978<br>ETH 0.01473808733336435 | | | |
| 3.1.301460 | JOBAH ИЛИЧ | ADDRESS REDACTED | | | ADA 517.62983586572S<br>BTC 0.00173823863581032<br>CEL 0.16410046257369S | | | |
| 3.1.301461 | JOBAHA ЂОРЂЕВИЧ | ADDRESS REDACTED | | | ADA 0.06234308708867117<br>BTC 0.00000865545584574S<br>XRP 0.00834185284200S4 | | | |
| 3.1.301462 | JOBAHA MPШЏИН | ADDRESS REDACTED | | | BTC 0.00171812672668S1<br>ETH 0.13461148734954S | | | |
| 3.1.301463 | JOBAHA РАЂИЋ | ADDRESS REDACTED | | | BTC 0.01086051990942O1 | | | |
| 3.1.301464 | JOBAHA СТОJКОВИЧ | ADDRESS REDACTED | | | BTC 0.000007871507319501 | | | |
| 3.1.301465 | JOBИЦA СТOJAHOBИЧ | ADDRESS REDACTED | | | BTC 0.00244519615864O4<br>USDC 407.728820043136 | | | |
| 3.1.301466 | K ANDREA HERNÁNDEZ O | ADDRESS REDACTED | | | BTC 0.000000005407027576<br>CEL 0.0310955694225599<br>USDC 0.75 | | | |
| 3.1.301467 | K BHARATHI | ADDRESS REDACTED | | | BTC 0.00001097563309237S | | | |
| 3.1.301468 | K DINESH | ADDRESS REDACTED | | | BTC 0.0000219451108196O1 | | | |
| 3.1.301469 | K DOMINICK CLARK | ADDRESS REDACTED | | | AVAX 0.0142883679498051<br>BNT 0.13966889190973S<br>BTC 0.0000835634488355887<br>CEL 1.534476977361938<br>ETH 0.0107137811782T<br>LINK 0.166077802054789<br>MATIC 0.93457291894122<br>UNI 0.25275896039729S<br>USDC 17.046845921148O2<br>XLM 147.16952039607 | BTC 0.000000037617753S22<br>CEL 0.00007340060297769S4<br>USDC 0.000000784344413418 | | |
| 3.1.301470 | K HEMANTH KUMAR | ADDRESS REDACTED | | | CEL 0.0340185313357387<br>ETH 0.000008688693778335 | | | |
| 3.1.301471 | K KHIN CHAN | ADDRESS REDACTED | | | MATIC 1.3570892098022 | | | |
| 3.1.301472 | K MALLIKARJUNA REDDY | ADDRESS REDACTED | | | BTC 0.00129402364103539 | | | |
| 3.1.301473 | K MANOJ | ADDRESS REDACTED | | | CEL 0.5006296677127S | | | |
| 3.1.301474 | K MATHI SANTH | ADDRESS REDACTED | | | BTC 0.000212770550542S | | | |
| 3.1.301475 | K N DHARMARAJA | ADDRESS REDACTED | | | BTC 0.012734330591776 | | | |
| 3.1.301476 | K RAGAVAN | ADDRESS REDACTED | | | BTC 0.0000669437925152<br>BTC 0.00076101266853919 | | | |
| 3.1.301477 | K SANDHYA RANI | ADDRESS REDACTED | | | CEL 0.13756021668748I<br>ADA 0.15035159843101B | | | |
| 3.1.301478 | K SIND CHAKRE | ADDRESS REDACTED | | | BTC 6.54845783198999E-07<br>CEL 0.137995468394459 | | | |
| 3.1.301479 | K T D AMARAPALA | ADDRESS REDACTED | | | XRP 47.401132<br>CEL 0.006641927658003T | | | |
| 3.1.301480 | K T D V S CHATHURANGA | ADDRESS REDACTED | | | BTC 0.00022276<br>CEL 0.013930913097183T | | | |
| 3.1.301481 | K VELLATHAI A/P KARUPPIAH | ADDRESS REDACTED | | | LTC 0.0003507<br>BTC 0.00000007292551973<br>CEL 1.07533171638469<br>OMG 0.0442363072937T2 | | | |
| 3.1.301482 | K VINEETH NAIR | ADDRESS REDACTED | | | BTC 0.310315272272046<br>CEL 45.9085344985817<br>ETH 1.01618351214441<br>MATIC 223.19248563821<br>PAXG 0.36394284005740B<br>SGB 39.628503003914S<br>USDC 14.66637521709S6<br>WBTC 0.18527448048494<br>XAUT 0.000025107812106189<br>XLM 0.0000000709542551O7<br>XRP 0.00000089726204443S<br>ZRX 0.24254021573593B | | | |
| 3.1.301483 | K VINISHA | ADDRESS REDACTED | | | BTC 0.0001412956590200O14 | | | |
| 3.1.301484 | K WONG | ADDRESS REDACTED | | | BTC 0.002450295879740O61<br>ETH 0.00099713735483829 | | | |
| 3.1.301485 | K.J ZAMBRANA-ARROYO | ADDRESS REDACTED | | | ETH 0.003013315763711O8 | | | |
| 3.1.301486 | K. PAULETTE ERICKSON | ADDRESS REDACTED | | | BAT 8.795170135192B6<br>LINK 5.54921725561876<br>MATIC 592.586783882188<br>SNX 7.679369012531S2<br>UNI 2.976949526717S9 | | | |
| 3.1.301487 | K.A.H. VENTURES TRUST | RAMSGATE AVENUE, SYDNEY, AUSTRALIA | | | BTC 1.0022858550501I2 | | | |
| 3.1.301488 | K1 FINANCIAL GROUP | ADDRESS REDACTED | | | BTC 0.0011517511041939<br>GUSD 103721783984482 | | | |
| 3.1.301489 | K3X ANONYMOUS | ADDRESS REDACTED | | | CEL 1.11684024585333 | | | |
| 3.1.301490 | KA BO LI | ADDRESS REDACTED | | | BTC 0.000816024931037243<br>USDT ERC20 4065.96073551893 | | | |
| 3.1.301491 | KA BUN NG | ADDRESS REDACTED | | | AAVE 2.76803426968106<br>ADA 0.04835821071474S<br>BAT 1.201807319787466<br>BCH 0.000597606490327449<br>BNB 0.00111273432610716<br>BNT 0.15208361285617D4<br>BTC 0.0005969653858531S25<br>BUSD 13.46946654597T2<br>CEL 1.48951896654607<br>COMP 0.00243558689480B24<br>ETH 2.03282189863632<br>LUNC 0.0763920099117984<br>SNX 91.9028508871688<br>USDC 2547.15676225955<br>USDT ERC20 0.002499<br>XLM 0.37824620423B11<br>ZRX 0.12753758020063T | | | |
| 3.1.301492 | KA CA | ADDRESS REDACTED | | | BNB 0.000178047354544814 | | | |
| 3.1.301493 | KA CHAI HO | ADDRESS REDACTED | | | BTC 0.000812103976420243 | | | |
| 3.1.301494 | KA CHAI WONG | ADDRESS REDACTED | | | BTC 0.0161395305386536<br>ETH 0.24516151990056B9<br>BTC 0.000000121037453397<br>CEL 0.10288985128308B<br>USDC 0.73025827826790B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301495 | KA CHAI YAN | ADDRESS REDACTED | | | AVAX 0.308949195538138<br>BTC 0.000000002103583039<br>BUSD 0.001401093564998811<br>CEL 0.005829674880070405<br>DOT 2.142981681257508<br>ETH 0.0000000225547092139<br>MATIC 10.394245156114<br>PAX 0.00293391694205258<br>PAXG 0.000153022573137<br>UNI 0.00023992553964456<br>USDC 0.0000002637036850568<br>USDT ERC20 0.00000062981228073<br>XLM 0.836202844124562<br>XTZ 10.0664176169836 | | | |
| 3.1.301496 | KA CHAI YU | ADDRESS REDACTED | | | BTC 0.000212956430979535<br>CEL 1.1390760708567<br>USDC 32.6033442447539 | | | |
| 3.1.301497 | KA CHAN | ADDRESS REDACTED | | | ADA 228.95935797183<br>BNB 0.00225707793907887<br>BTC 0.0446878526791173<br>CEL 7.09103749161584<br>ETH 0.00114402702274286 | | | |
| 3.1.301498 | KA CHENG | ADDRESS REDACTED | | | BTC 0.207667985842281<br>CEL 79.5943275259623<br>ETH 2.09084630401225<br>LTC 0.0526356085517762<br>SOL 6.18796077985288<br>USDC 7643.33464705833 | | | |
| 3.1.301499 | KA CHEONG MARTIN LEUNG | ADDRESS REDACTED | | | BTC 0.000000005799320897<br>CEL 0.0009542681904863225<br>USDC 4.6171881607872 | | | |
| 3.1.301500 | KA CHEONG YU | ADDRESS REDACTED | | | BTC 0.000537001395414558<br>CEL 26.4927363960507<br>ETH 0.0536465627212<br>USDC 33657.3012406907<br>USDT ERC20 5808.67453720552 | | | |
| 3.1.301501 | KA CHEUK FAN | ADDRESS REDACTED | | | BTC 0.009808390924273838<br>CEL 12.9805209369934<br>ETH 1.22776424715196<br>TUSD 1452.272964374<br>USDC 1.6881175123706 | | | |
| 3.1.301502 | KA CHEUNG | ADDRESS REDACTED | | | BTC 0.00216284739108545<br>USDC 451.611650404715 | | | |
| 3.1.301503 | KA CHI CHAN | ADDRESS REDACTED | | | AVAX 100.25053675519<br>BTC 0.000000008652584881<br>CEL 1441.78464542903<br>DOT 0.000060942151712391<br>MATIC 3723.66835668724 | | | |
| 3.1.301504 | KA CHI WONG | ADDRESS REDACTED | | | BTC 0.000000234125537338 | | | |
| 3.1.301505 | KA CHING CHEONG | ADDRESS REDACTED | | | BTC 0.0512395367922226<br>CEL 69.1827417989074<br>ETH 0.584071178802175 | | | |
| 3.1.301506 | KA CHING LINDA LAW | ADDRESS REDACTED | | | BNB 1.00319738316781<br>BTC 0.00128490539532624<br>CEL 16.9127273464799<br>ETH 0.00150744814819589<br>GUSD 5.66086486206197 | | | |
| 3.1.301507 | KA CHING NGAI | ADDRESS REDACTED | | | BTC 0.333152978899438 | | | |
| 3.1.301508 | KA CHOI HUEN | ADDRESS REDACTED | | | CEL 1.59793816266289 | | | |
| 3.1.301509 | KA CHON TUNG | ADDRESS REDACTED | | | USDC 109.253344631073<br>BTC 0.00016409957948808<br>ETH 0.00102358515557547<br>USDC 8.74678916422228<br>USDT ERC20 0.73340847871262 | | | |
| 3.1.301510 | KA CHONG | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.301511 | KA CHUN BILLY MAK | ADDRESS REDACTED | | | BTC 0.0248385060111198 | | | |
| 3.1.301512 | KA CHUN CHAN | ADDRESS REDACTED | | | BTC 0.0000000035305532 | | | |
| 3.1.301513 | KA CHUN CHAN | ADDRESS REDACTED | | | BTC 0.00198550316383667<br>CEL 6.42337320937249<br>USDT ERC20 863.232887477515 | | | |
| 3.1.301514 | KA CHUN CHAN | ADDRESS REDACTED | | | BTC 0.83889535195821<br>ETH 3.56722165029839 | | | |
| 3.1.301515 | KA CHUN CHAN | ADDRESS REDACTED | | | BTC 0.0000007553255301875<br>ETH 0.000169575116134882<br>USDC 0.398648333109985 | | | |
| 3.1.301516 | KA CHUN CHAN | ADDRESS REDACTED | | | ADA 0.18466259980313<br>AVAX 9.39947185055822<br>BTC 0.0001381883181864593<br>ETH 0.000436112725624363<br>USDT ERC20 0.372725040017807 | | | |
| 3.1.301517 | KA CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.000743662270533904<br>CEL 1.30988771945235<br>USDC 0.60810440014186 | | | |
| 3.1.301518 | KA CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.0005255430549547755<br>CEL 1.09540090208095<br>USDC 0.72332769118147 | | | |
| 3.1.301519 | KA CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.00000011508010159<br>CEL 1.14704399248062<br>DASH 0.0000051077644161<br>ETH 3.29538563829249E-05<br>SGB 0.00000047675456431<br>USDC 1.1777738627616<br>XRP 0.0000020544641588 | | | |
| 3.1.301520 | KA CHUN CHIU | ADDRESS REDACTED | | | BTC 0.00060904215628727<br>DOT 0.0000005815658143<br>MATIC 0.02354024093886813 | | | |
| 3.1.301521 | KA CHUN CLARENCE WONG | ADDRESS REDACTED | | | BTC 0.000000007003024<br>CEL 0.01936779031039552<br>USDC 0.0000003337861382863 | | | |
| 3.1.301522 | KA CHUN GABRIEL YIP | ADDRESS REDACTED | | | CEL 0.0280152749112087<br>USDT ERC20 0.390186073638444 | | | |
| 3.1.301523 | KA CHUN HO | ADDRESS REDACTED | | | CEL 10.8369649378991 | | | |
| 3.1.301524 | KA CHUN HO | ADDRESS REDACTED | | | ADA 154.041654648427<br>BNB 0.00153958547407927<br>BTC 0.00143328262778734<br>ETH 0.00033345814060370<br>USDC 18.869853063596<br>USDT ERC20 6.42840425231588 | | | |
| 3.1.301525 | KA CHUN HO | ADDRESS REDACTED | | | BNB 0.0704871076884<br>BTC 0.0309396706752031<br>BUSD 5301.35560246073<br>CEL 1.03912059726716<br>TUSD 0.98228256201513<br>USDC 13677.6852456517<br>USDT ERC20 1.93953645538113 | | | |
| 3.1.301526 | KA CHUN JASON WONG | ADDRESS REDACTED | | | BTC 0.000054557087005101<br>ETH 0.000529189431048427 | | | |
| 3.1.301527 | KA CHUN KWOK | ADDRESS REDACTED | | | BTC 0.000256301946100567<br>CEL 0.149559421893316 | | | |
| 3.1.301528 | KA CHUN LAI | ADDRESS REDACTED | | | BTC 0.000000088322069736<br>CEL 0.452378263395722<br>DOT 0.0388869778573335<br>ETH 0.00650480722577017<br>LINK 0.00003346673327956<br>MATIC 2.111748522049<br>USDC 1.31856852122197<br>USDT ERC20 0.0531000423650018<br>XRP 0.0983950444774566 | | | |
| 3.1.301529 | KA CHUN LIAM | ADDRESS REDACTED | | | BTC 0.000130824733728575<br>ETH 0.00150907984352345<br>USDT ERC20 0.129044662124123 | | | |
| 3.1.301530 | KA CHUN LAU | ADDRESS REDACTED | | | BTC 0.0000092909654866270 | | | |
| 3.1.301531 | KA CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.076014059489 1879 | | | |
| 3.1.301532 | KA CHUN LEUNG | ADDRESS REDACTED | | | AVAX 11.9809405122899<br>BTC 0.00130683171436992<br>ETH 10.7469284797949<br>MATIC 914.613662294179<br>USDC 0.0173415587310317 | | | |
| 3.1.301533 | KA CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.331449978016032<br>ETH 2.7576396155H451<br>GUSD 37.304947541302<br>USDC 86232.3845724603 | BTC 0.0080979770730163 8 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301534 | KA CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.000005744799217624<br>CEL 0.328640716745312<br>USDT ERC20 13795.5823996544 | | | |
| 3.1.301535 | KA CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.1035405890766884<br>USDC 1.10913280113461 | | | |
| 3.1.301536 | KA CHUN LI | ADDRESS REDACTED | | | BTC 2.03678340222579E-05 | | | |
| 3.1.301537 | KA CHUN LI | ADDRESS REDACTED | | | ETH 2.63508203317990E-06<br>CEL 0.3863326206827997<br>ETH 0.0001814929052128822 | | | |
| 3.1.301538 | KA CHUN LIN | ADDRESS REDACTED | | | BTC 0.007314205682031<br>CEL 2.07396503709175 | | | |
| 3.1.301539 | KA CHUN LIU | ADDRESS REDACTED | | | BTC 0.0028856665640975<br>BUSD 0.11091847010698<br>CEL 0.0602333991181426<br>ETH 0.0007370215565866<br>MCDAI 31.8499310914389<br>USDC 14830.0633910705 | | | |
| 3.1.301540 | KA CHUN MAN | ADDRESS REDACTED | | | BTC 0.003691971091571107<br>CEL 6.384153424821657<br>USDC 1.17725774053991 | | | |
| 3.1.301541 | KA CHUN MUNG | ADDRESS REDACTED | | | BTC 0.00004852103551628<br>CEL 2.6201089723072<br>ETH 0.0006200285046553331 | | | |
| 3.1.301542 | KA CHUN NGAI | ADDRESS REDACTED | | | CEL 2.78977939286255<br>ETH 0.001788574747478744<br>USDC 4.62251323352527 | | | |
| 3.1.301543 | KA CHUN QUAH | ADDRESS REDACTED | | | CEL 1.08768567973025 | | | |
| 3.1.301544 | KA CHUN SHAM | ADDRESS REDACTED | | | BNB 0.2512974915570675<br>CEL 111.103853249096 | | | |
| 3.1.301545 | KA CHUN SIN | ADDRESS REDACTED | | | BTC 0.00000172640598428<br>CEL 0.09416590750001662<br>USDT ERC20 0.03364729757430576 | | | |
| 3.1.301546 | KA CHUN TAI | ADDRESS REDACTED | | | BNB 0.000000008371554305<br>BTC 0.04564431317838<br>CEL 40.6641616203713<br>ETH 0.0779024578080322<br>USDT ERC20 1589.78504925031 | | | |
| 3.1.301547 | KA CHUN TAI | ADDRESS REDACTED | | | BTC 0.00001068383465824<br>CEL 0.4032846667253311 | | | |
| 3.1.301548 | KA CHUN TAM | ADDRESS REDACTED | | | BNB 0.0000014667169353589<br>BTC 0.00000021414601389<br>BUSD 7.856447662572777<br>CEL 11.205393471097<br>USDC 0.003498183669190356<br>USDT ERC20 0.003406878485381 | | | |
| 3.1.301549 | KA CHUN TSANG | ADDRESS REDACTED | | | BTC 0.00000914106357915<br>ETH 0.0006430215669725127 | | | |
| 3.1.301550 | KA CHUN TSE | ADDRESS REDACTED | | | BNB 0.0019738709028068<br>BTC 0.00000038466564651<br>DASH 0.0028077759725085<br>ETH 0.0001119602391487<br>USDT ERC20 5.177568705777328 | | | |
| 3.1.301551 | KA CHUN TSE | ADDRESS REDACTED | | | BTC 0.000003974958612175<br>CEL 0.0003725808104975976<br>USDC 24.2088401806007<br>USDT ERC20 9.992147363811113 | | | |
| 3.1.301552 | KA CHUN WINSON LAU | ADDRESS REDACTED | | | AAVE 13.0053564312127<br>BTC 1.38181412698779<br>CEL 2.44805118318137<br>DOT 119.486239299007<br>ETH 69.9553975666666<br>LINK 0.07841451705936067<br>LTC 0.04765694098569112<br>SGB 0.0478473780949412<br>SNX 257.214534408085<br>THKD 158206.7068268558<br>UNI 84.0236076385473<br>XRP 0.3229270637565591 | | | |
| 3.1.301553 | KA CHUN WONG | ADDRESS REDACTED | | | BTC 0.00000480379453816<br>CEL 1.12086498934034<br>ETH 0.00100587359623772<br>USDC 1066.68158211966 | | | |
| 3.1.301554 | KA CHUN WONG | ADDRESS REDACTED | | | BTC 0.00221254256071747<br>CEL 18.1997568029853<br>USDC 3233.96416627059 | | | |
| 3.1.301555 | KA CHUN YAU | ADDRESS REDACTED | | | ADA 0.2975225048527231<br>BNB 0.00003737187560203933<br>BTC 0.00000026334942674<br>CEL 0.0043035420233862<br>MCDAI 0.2300369874693281<br>USDC 0.000000227098651992<br>USDT ERC20 0.000000274557646984 | | | |
| 3.1.301556 | KA CHUN YIU | ADDRESS REDACTED | | | AVAX 0.01003095876327913<br>BTC 0.00424957213131796<br>ETH 0.0033951770307896<br>USDC 13.9926011649936<br>USDT ERC20 0.0228435320339887 | | | |
| 3.1.301557 | KA CHUN YIU | ADDRESS REDACTED | | | BTC 0.0000011339390380<br>CEL 0.0015336659532527<br>ETH 0.000018248125459<br>USDC 41.9025660373799<br>USDT ERC20 0.2953425914335662 | | | |
| 3.1.301558 | KA CHUN YUEN | ADDRESS REDACTED | | | BTC 0.07855608188572<br>USDT ERC20 105.37191726697 | | | |
| 3.1.301559 | KA CHUN YUNG | ADDRESS REDACTED | | | XLM 232.056774736645<br>ADA 0.00000008296563231<br>BNB 0.00000000086606573212<br>BTC 0.00001125136203432 | | | |
| 3.1.301560 | KA CHONG NG | ADDRESS REDACTED | | | CEL 1.05092193248205<br>USDT ERC20 0.00000090535787272<br>CEL 4.77182715966293<br>DOT 0.02124020504151 | | | |
| 3.1.301561 | KA CHUNG WONG | ADDRESS REDACTED | | | MATIC 0.302420373530321<br>BTC 0.03286684392342485 | | | |
| 3.1.301562 | KA FAI CHAN | ADDRESS REDACTED | | | ETH 0.2599097198479117<br>BTC 0.0018056831216677<br>ETH 0.0126998694183495 | | | |
| 3.1.301563 | KA FAI CHOI | ADDRESS REDACTED | | | USDC 11.0390739532961<br>BTC 0.00000560419287668<br>USDC 0.00307405411206318 | | | |
| 3.1.301564 | KA FAI CHU | ADDRESS REDACTED | | | BTC 0.00000001481389265<br>CEL 1.7032117964209<br>SGB 0.00971013788962416<br>USDC 0.6285482399140<br>USDT ERC20 0.4899704210867<br>XLM 0.37737933621602 | | | |
| 3.1.301565 | KA FAI CHUEN | ADDRESS REDACTED | | | XRP 0.06553475749767185<br>BTC 0.00000000812968<br>CEL 145.43066011898<br>LTC 0.0528373941166151<br>SGB 0.1238215707842<br>USDC 0.40542577596034<br>USDT ERC20 1074.35158882911<br>XRP 0.80261906320065 | | | |
| 3.1.301566 | KA FAI FUNG | ADDRESS REDACTED | | | BTC 0.000021057977583395<br>CEL 39.3473690930559 | | | |
| 3.1.301567 | KA FAI KWONG | ADDRESS REDACTED | | | BTC 0.09462656096203<br>CEL 0.0575000603445178<br>DOT 4.096431460861<br>ETH 0.0511003631197 | | | |
| 3.1.301568 | KA FAI LAI | ADDRESS REDACTED | | | BTC 0.00535735610418617<br>CEL 8.336697286275<br>USDC 609.8316319426 | | | |
| 3.1.301569 | KA FAI LAM | ADDRESS REDACTED | | | ADA 833.923710798723<br>AVAX 5.128814<br>BNB 0.20550804063814<br>CEL 0.324596114766263<br>CEL 1962.06969940141<br>DOT 12.2920512330592<br>ETH 0.2196221021117729<br>LTC 5.031142<br>MATIC 267.25186<br>UNI 53.12406678<br>USDT ERC20 245. | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301570 | KA FAI LIN | ADDRESS REDACTED | | | BTC 0.0000000071562835B2 BUSD 0.0130636876888804 CEL 0.182378953761063 USDC 0.65288958006550S | | | |
| 3.1.301571 | KA FAI LO | ADDRESS REDACTED | | | BTC 0.000000488493058625 ETH 0.0002246365175S4373 | | | |
| 3.1.301572 | KA FAI LOH | ADDRESS REDACTED | | | ADA 424.064126938184 CEL 0.01941678039625524 DOT 5.46836111211386 | | | |
| 3.1.301573 | KA FAI MAN | ADDRESS REDACTED | | | ADA 0.0030844310S482163 BNB 0.000000092386692S BTC 0.067897389905022 CEL 21.63518553090652 ETH 0.00643780318350768 USDC 0.008000149534661B7 XLM 1127.8291919266 XRP 5840.90162010218 | | | |
| 3.1.301574 | KA FAI NGAN | ADDRESS REDACTED | | | BTC 0.00374503112365431 CEL 1.10820389825373 | | | |
| 3.1.301575 | KA FAI SUM | ADDRESS REDACTED | | | BTC 0.00184538806726937 GUSD 1.66647484972625 THKO 114246.339448396 | | | |
| 3.1.301576 | KA FAI TAM | ADDRESS REDACTED | | | BTC 0.00114356669395724 CEL 1.05281870018697 | | | |
| 3.1.301577 | KA FAI WAN | ADDRESS REDACTED | | | ADA 65.0790256618411 BCH 2.0735151271S401 BTC 0.923478378441748 CEL 15.7915119536328 DOT 11.0039473643297 LTC 0.015358478779692 | | | |
| 3.1.301578 | KA FAT KWOK | ADDRESS REDACTED | | | BTC 0.0308505509768641 CEL 0.893261193911261 ETH 0.49546748162609 SOL 0.301333021570733 | | | |
| 3.1.301579 | KA FEI LEOW | ADDRESS REDACTED | | | BTC 0.00002021236933633 | | | |
| 3.1.301580 | KA FU CHIU | ADDRESS REDACTED | | | BTC 0.01585733950638321 CEL 222.074443043738 LTC 0.0054997246957115B XRP 0.0000000525627933312 | | | |
| 3.1.301581 | KA FU NG | ADDRESS REDACTED | | | BNB 0.00134716259114148 BTC 0.00085021380300479B | | | |
| 3.1.301582 | KA FUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000009671864366 CEL 0.00038819405338908S | | | |
| 3.1.301583 | KA FUNG LAM | ADDRESS REDACTED | | | BTC 0.00210663492808519 CEL 2.0720728161309 TUSD 1793.39624796062 | | | |
| 3.1.301584 | KA FUNG LI | ADDRESS REDACTED | | | BTC 0.00172467117990219 CEL 295.040995782251 ETH 0.33013930769B2307 | | | |
| 3.1.301585 | KA GH | ADDRESS REDACTED | | | LINCH 394.402230070988 AAVE 1.09010742818516 BAT 6424.789534111901 BCH 5.3646012S696423 BSV 0.18379585193B404 BTC 1.40398121827256 EOS 0.05266176846J21802 ETH 51.974035634561 KNC 0.04361494232B7507 LINK 568.998774204353 LTC 38.5622220371478 MANA 0.360200814211413 MATIC 30795.7310936418 SNX 280.269637571695 UNI 417.086694868589 XLM 6140.435519630G2 XRP 16630.954853586 | | | |
| 3.1.301586 | KA HANG CHAN | ADDRESS REDACTED | | | ETH 0.0000658928961J02299 | | | |
| 3.1.301587 | KA HANG LEE | ADDRESS REDACTED | | | ADA 182.677884160083 BNB 0.00164109428673682 BTC 0.000015353448511712 CEL 36.6448293131172 ETH 0.22548522433923 USDC 5.00198568503256 USDT ERC20 45.60731022886455 XRP 0.0000000737790640J02 | | | |
| 3.1.301588 | KA HANG LEUNG | ADDRESS REDACTED | | | BTC 0.0000000067853411853 CEL 8.4304842407059G | | | |
| 3.1.301589 | KA HANG LI | ADDRESS REDACTED | | | BTC 0.0000020801831555 USDC 1.9672518433B796 | | | |
| 3.1.301590 | KA HEI CHAN | ADDRESS REDACTED | | | BTC 0.00001126958046068511 | | | |
| 3.1.301591 | KA HEI CHAN | ADDRESS REDACTED | | | BTC 0.014964823887S17 CEL 0.289575407048J ETH 0.000007021177336349 USDT ERC20 21.0551227972284 | | | |
| 3.1.301592 | KA HEI CHEUNG | ADDRESS REDACTED | | | BTC 0.00000216921614422 CEL 1.15488644059128 USDC 0.7719602666688 | | | |
| 3.1.301593 | KA HEI CHEUNG | ADDRESS REDACTED | | | BTC 0.000526772885102965 CEL 1.0094690208095 USDC 0.72167489714602S | | | |
| 3.1.301594 | KA HEI HO | ADDRESS REDACTED | | | BTC 0.000131054496360J32 | | | |
| 3.1.301595 | KA HEI JOYCE YAU | ADDRESS REDACTED | | | ADA 0.103092631S1617 BNB 0.00246530812569307 BTC 1.59653844405995-06 USDT ERC20 0.26341764935J801 | | | |
| 3.1.301596 | KA HEI KAREN LEUNG | ADDRESS REDACTED | | | BTC 0.089140560079391 TUSD 0.00977881193282607 USDC 0.45591718966S7 | | | |
| 3.1.301597 | KA HEI LAM | ADDRESS REDACTED | | | BNB 0.0011605975310790S BTC 0.000001158096504207 CEL 0.87787528394080S ETH 0.00314480091354863 USDT ERC20 0.4027756303527 | | | |
| 3.1.301598 | KA HEI LAW | ADDRESS REDACTED | | | ADA 858.71593730231S BTC 0.0000039544389050S49 CEL 117.334690844601 DOT 0.16634787029656S ETH 0.00000039251531706 USDC 31.4805869930847 USDT ERC20 0.11961940067B388 | | | |
| 3.1.301599 | KA HEI LEE | ADDRESS REDACTED | | | BTC 0.00011017124267686S | | | |
| 3.1.301600 | KA HEI LI | ADDRESS REDACTED | | | BTC 0.01971053010858J63 USDT ERC20 98.29753266485J7 | | | |
| 3.1.301601 | KA HEI NG | ADDRESS REDACTED | | | ADA 0.0110174243968675 BTC 0.0000013508464447417 CEL 0.15230505723070J SUSHI 0.0111496554755196 | | | |
| 3.1.301602 | KA HEI POON | ADDRESS REDACTED | | | BTC 0.000000003550383S1 CEL 0.3637393821023J42 TUSD 0.0000000044075350G6 | | | |
| 3.1.301603 | KA HEI POON | ADDRESS REDACTED | | | BNB 0.000017965808026153 BTC 0.0000177871864610347 USDC 0.0096255705827038 USDT ERC20 0.004456300934252A | | | |
| 3.1.301604 | KA HEI WONG | ADDRESS REDACTED | | | ADA 0.10455407282J259 BTC 0.0213007966603841 CEL 0.00009773534406702B ETH 0.001888779724199636 USDC 0.00197905954996028 | | | |
| 3.1.301605 | KA HEI YUNG | ADDRESS REDACTED | | | CEL 0.04437884040035193 ETH 0.00147894700623551 | | | |
| 3.1.301606 | KA HENG LIEW | ADDRESS REDACTED | | | ETH 0.16064039378344B MCDAI 74.3201448971152 | | | |
| 3.1.301607 | KA HENG NG | ADDRESS REDACTED | | | BTC 0.151145990422267 ETH 25.86599089365S | BTC 0.00165690391797036 | | |
| 3.1.301608 | KA HENG WONG | ADDRESS REDACTED | | | ETH 4.0032498532647G | | | |
| 3.1.301609 | KA HIM WONG | ADDRESS REDACTED | | | CEL 0.15491634981883S1 | | | |
| 3.1.301610 | KA HIM YIU | ADDRESS REDACTED | | | ADA 0.1490028453314444 BNB 0.00457328822176299 BTC 0.25779007866866464 ETH 2.4418253833115S6 USDT ERC20 0.39747176740983 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301611 | KA HIN HUI | ADDRESS REDACTED | | | ADA 298.61791967236<br>BNB 1.38499750538212<br>BTC 0.938726706543618<br>CEL 417.888664204576<br>ETH 7.2508770137037<br>THKD 617750.021374145<br>USDC 22.3201856477175<br>XLM 279.388892920055 | | | |
| 3.1.301612 | KA HING CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000406592463<br>CEL 115.455737837565<br>DOT 27.9<br>MATIC 0.002<br>SOL 0.00002 | | | |
| 3.1.301613 | KA HING GIBSON CHAN | ADDRESS REDACTED | | | BTC 0.00000000937726941+<br>CEL 60.4727011843215 | | | |
| 3.1.301614 | KA HING LO | ADDRESS REDACTED | | | BTC 0.0570120503561767<br>CEL 187.15435787905B | | | |
| 3.1.301615 | KA HING WONG | ADDRESS REDACTED | | | ADA 0.140041129603181<br>BNB 0.00126558377740B1<br>BTC 0.00000104259047B297<br>CEL 0.963140394274183<br>USDC 0.547715492582277 | | | |
| 3.1.301616 | KA HM | ADDRESS REDACTED | | | BNB 0.0008B4194264B487<br>BTC 0.000789240453474117 | | | |
| 3.1.301617 | KA HO ANTHONY FONG | ADDRESS REDACTED | | | BTC 0.0999992313338374<br>CEL 555.824593149657<br>ETH 0.470246787849078 | | | |
| 3.1.301618 | KA HO CARL LEUNG | ADDRESS REDACTED | | | BTC 0.000000B8191163960B<br>CEL 1365.22690678978 | | | |
| 3.1.301619 | KA HO CHAN | ADDRESS REDACTED | | | USDC 0.000000041735622678<br>BTC 0.0000004447671415941<br>USDC 0.181589132517542 | | | |
| 3.1.301620 | KA HO CHAN | ADDRESS REDACTED | | | BTC 0.00B3076944412429<br>CEL 0.123870447016046<br>ETH 0.00137627787310026 | | | |
| 3.1.301621 | KA HO CHAN | ADDRESS REDACTED | | | BTC 0.0033853334547454<br>CEL 1038.5123821001T<br>MATIC 0.0021 | | | |
| 3.1.301622 | KA HO CHAN | ADDRESS REDACTED | | | BTC 0.00004931760501784<br>CEL 4.38411189971221 | | | |
| 3.1.301623 | KA HO CHEUNG | ADDRESS REDACTED | | | BTC 0.000000006695631618<br>CEL 0.0002306261786099202 | | | |
| 3.1.301624 | KA HO CHEUNG | ADDRESS REDACTED | | | BTC 0.04121822790435112<br>CEL 5.02874124434303 | | | |
| 3.1.301625 | KA HO CHOW | ADDRESS REDACTED | | | ETH 2.308436375008S2<br>BTC 0.0154260498026073<br>CEL 1.401316962545T | | | |
| 3.1.301626 | KA HO CHOW | ADDRESS REDACTED | | | XRP 0.062409477317592T<br>ETH 4.02624088182558<br>MCDAI 0.02069396410133S6 | | | |
| 3.1.301627 | KA HO DEREK CHOW | ADDRESS REDACTED | | Yes | AVAX 104.679775131485<br>BSV 0.10768098B190715<br>BTC 0.98990235505222271<br>ETH 11.2028175947718<br>LINK 221.927756973716<br>LUNC 30.46032356573671<br>MATIC 2823.83372669832<br>MCDAI 0.0333403589062T1<br>USDC 54.2812151727256<br>XLM 0.17574103561210S<br>XRP 1495.96 | | | ETH 2.2327594961376G |
| 3.1.301628 | KA HO HO | ADDRESS REDACTED | | | BTC 0.066480526596444l<br>USDT ERC20 51.4355107341393 | | | |
| 3.1.301629 | KA HO HO | ADDRESS REDACTED | | | BTC 0.0023266635644858<br>CEL 39.0191208403878<br>USDC 2500 | | | |
| 3.1.301630 | KA HO HUI | ADDRESS REDACTED | | | BTC 0.21097861352341S<br>ETH 0.39388894284469l | | | |
| 3.1.301631 | KA HO KWOK | ADDRESS REDACTED | | | USDC 26714.5563854481<br>BTC 8.75540837599996-09<br>CEL 1.4969896215743<br>THKD 32.505B4561977922<br>USDC 0.446381419669775 | | | |
| 3.1.301632 | KA HO LAM | ADDRESS REDACTED | | | BCH 0.0012409138501313B<br>BTC 0.5523067164B197<br>CEL 1.9487307444713<br>DASH 0.00104757438946911<br>LTC 0.00291432795591646<br>USDC 0.00000066354878086B | | | |
| 3.1.301633 | KA HO LAU | ADDRESS REDACTED | | | BNB 0.00000000476264983<br>BTC 2.85784816599996-09<br>CEL 0.039276820961865<br>ETH 1.983221036285Z9<br>THKD 125702.17382666<br>USDC 4.59819763799996-07 | | | |
| 3.1.301634 | KA HO LAU | ADDRESS REDACTED | | | BTC 1.12632321220249<br>CEL 19.1489126338l<br>DASH 0.0000000045462S3632<br>EOS 0.327788518550211<br>ETH 6.01344739554022<br>GUSD 4562.58458664176<br>LTC 0.0000000012621768641<br>LUNC 4.892162026780T<br>SGB 0.640175496062227<br>USDC 4538.46335220854<br>XLM 5.60275420799996-0B<br>XRP 4.146826062473G | | | |
| 3.1.301635 | KA HO LEUNG | ADDRESS REDACTED | | | ZEC 43.00518571690D7<br>CEL 4.10548150064563<br>USDC 0.627469320438266 | | | |
| 3.1.301636 | KA HO LI | ADDRESS REDACTED | | | USDC 0.0090831687037759B2<br>USDC 0.03420030906S934 | | | |
| 3.1.301637 | KA HO LO | ADDRESS REDACTED | | | BNB 0.0008946911133B0S4<br>BTC 0.0000152438720397Z6<br>CEL 3.1694403381651S<br>MATIC 0.00985320973423161<br>USDC 0.94169B164078201 | | | |
| 3.1.301638 | KA HO MAN | ADDRESS REDACTED | | | USDT ERC20 0.394453254984365<br>BTC 0.00000000933329935<br>CEL 806.974446965814 | | | |
| 3.1.301639 | KA HO NG | ADDRESS REDACTED | | | USDT ERC20 21.761708818712A<br>ADA 0.0357109814033657<br>BTC 0.0000835722090359B6<br>ETH 0.00010525413663715 | | | |
| 3.1.301640 | KA HO NG | ADDRESS REDACTED | | | AVAX 0.0000268577092080D3<br>BTC 0.0000130317213586G<br>CEL 0.134502588690927<br>ETH 0.00013525302656949S<br>USDC 6.257 | BTC 0.0004634349B0072296 | | |
| 3.1.301641 | KA HO PANG | ADDRESS REDACTED | | | BTC 0.00000000975164839G<br>CEL 1780.50835186113<br>USDC 19008.038408044<br>USDT ERC20 0.000000398533030633 | | | |
| 3.1.301642 | KA HO ROY CHAN | ADDRESS REDACTED | | | BTC 0.0000494242714847l7<br>DOT 5.47742256346395<br>EOS 33.424536203BB71<br>ETH 0.00256528595909635<br>LINK 0.00285913255953l1<br>LTC 0.000563790889255248<br>MATIC 0.657946608175932<br>XLM 0.0861753502B0359<br>XRP 0.716689227814166 | | | |
| 3.1.301643 | KA HO SAM | ADDRESS REDACTED | | | BNB 0.00221219072555665<br>BTC 0.0794411576792949<br>CEL 814.519700733338<br>ETH 2.05455229631D2<br>PAX 2495<br>PAXG 1.56401696007479<br>TUSD 3038.84323502758<br>USDC 21579.632B86508l | | | |
| 3.1.301644 | KA HO SIN | ADDRESS REDACTED | | | BTC 0.000000007372248001<br>CEL 0.000244413390849107 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301645 | KA HO TANG | ADDRESS REDACTED | | | ADA 101.477661306155<br>BTC 0.012381856391835<br>CEL 0.0315139145457481<br>ETH 0.36593626890441<br>XRP 77.4788103641154 | | | |
| 3.1.301646 | KA HO TOMMY LAI | ADDRESS REDACTED | | | BNB 0.000003460893589836<br>BTC 0.000000501052927577 | | | |
| 3.1.301647 | KA HO TSANG | ADDRESS REDACTED | | | BTC 0.00000005418296425<br>CEL 0.000282246213270407 | | | |
| 3.1.301648 | KA HO TSO | ADDRESS REDACTED | | Yes | ADA 1890.219111022395<br>BTC 0.0107766818632248<br>CEL 454.053889723882<br>DOT 243.793935435195<br>MANA 185.177260406734<br>MATIC 29670.3934357779<br>SNX 753.030585900204<br>TUSD 108.002705091683<br>XRP 0.240963229311392 | | | ADA 4390.90827248415<br>MANA 2950.82277359326 |
| 3.1.301649 | KA HO TUEN | ADDRESS REDACTED | | | CEL 48.9004585949402 | | | |
| 3.1.301650 | KA HO WAN | ADDRESS REDACTED | | | USDC 0.197109180163487 | | | |
| 3.1.301651 | KA HO WANG | ADDRESS REDACTED | | | BTC 0.000000004310928513<br>CEL 0.000206625851649412 | | | |
| 3.1.301652 | KA HO WONG | ADDRESS REDACTED | | | BTC 0.000001464076260632<br>DOT 0.000916155032740316<br>MATIC 0.0041640027253969 | | | |
| 3.1.301653 | KA HO WONG | ADDRESS REDACTED | | | BTC 0.0000000145723416685<br>CEL 1.16162074956616<br>MCDAI 0.0668854297997899<br>TUSD 0.468024438539882 | | | |
| 3.1.301654 | KA HO WONG | ADDRESS REDACTED | | | BTC 0.00193678478886843<br>ETH 0.00170327082694374 | | | |
| 3.1.301655 | KA HO WONG | ADDRESS REDACTED | | | BTC 0.0235759319275136<br>ETH 2.01048076857021<br>MCDAI 0.00175372230571089<br>USDC 261.937442852656 | | | |
| 3.1.301656 | KA HO YENSON LAU | ADDRESS REDACTED | | | BTC 0.0809769239726077<br>CEL 6.245380590041863<br>ETH 0.763452107156877 | | | |
| 3.1.301657 | KA HOI KWONG | ADDRESS REDACTED | | | BTC 0.000000062147460313<br>CEL 0.0351810465655707 | | | |
| 3.1.301658 | KA HON TSUI | ADDRESS REDACTED | | | BTC 0.000000100189186542<br>CEL 0.000591284782876764<br>USDT ERC20 0.560658608627164 | | | |
| 3.1.301659 | KA HONG CHAN | ADDRESS REDACTED | | | ADA 0.00000008054915816<br>BNB 1.37990931185175<br>BTC 0.495029193677566<br>CEL 1.05532596658875<br>ETH 0.285206148582686<br>LUNC 0.000000213942307648<br>USDC 2532.80791239976<br>USDT ERC20 0.000000342939687963 | | | |
| 3.1.301660 | KA HONG CHONG | ADDRESS REDACTED | | | BTC 0.0000000005052806021<br>CEL 0.000264617848314833 | | | |
| 3.1.301661 | KA HONG TAM | ADDRESS REDACTED | | | BTC 0.000896166906830326<br>CEL 2.81851712815635 | | | |
| 3.1.301662 | KA HONG WONG | ADDRESS REDACTED | | | USDC 1.697652959003151<br>BTC 0.00000659076243762<br>BUSD 64.7009919975071<br>CEL 0.00252484458586783<br>ETH 0.000007535810450277<br>XAUT 0.029108673899461 | | | |
| 3.1.301663 | KA HODI LEE | ADDRESS REDACTED | | | BTC 0.133914537382597<br>CEL 0.0383726496690021<br>DOT 0.069006297509773 | | | |
| 3.1.301664 | KA HOU CHONG | ADDRESS REDACTED | | | BTC 0.000009361680313909 | | | |
| 3.1.301665 | KA HOU LO | ADDRESS REDACTED | | | BNB 0.000262238850143773<br>BTC 0.0000031293546344<br>CEL 0.092731301838472<br>DOT 0.0641475250343<br>EOS 0.0344068547061521<br>ETC 0.0120088989772698<br>ETH 0.001028767039254483<br>USDT ERC20 0.289120407734549 | | | |
| 3.1.301666 | KA HOU LO | ADDRESS REDACTED | | | ADA 0.29802739971873<br>BNB 0.00217297692465949<br>BTC 6.106115404946196-05<br>CEL 9.69983008892841<br>ETH 0.00310035234919<br>USDT ERC20 0.491819320859784 | | | |
| 3.1.301667 | KA HOW BENJAMIN LO | ADDRESS REDACTED | | | CEL 234.341961348252<br>ETH 0.039747735609464<br>LTC 0.0225489006193990<br>MATIC 22.186684546669331 | | | |
| 3.1.301668 | KA HUI LAI | ADDRESS REDACTED | | | ADA 0.187525763379756<br>BNB 0.850760447980613<br>BTC 0.0158756712441102<br>CEL 11.33582405392<br>DOT 2.31997716317583<br>ETH 0.04113063<br>LTC 0.19904224<br>XRP 0.096725421548536 | | | |
| 3.1.301669 | KA HUI TAI | ADDRESS REDACTED | | | BAT 55695.647325194<br>BCH 0.118191530484594<br>CEL 295.070136431097<br>EOS 74.4635<br>ETH 0.202531736647025<br>MCDAI 40.59385123937368<br>UNI 360.344229194984<br>USDT ERC20 495.38989838668<br>XRP 3011.550763 | | | |
| 3.1.301670 | KA HUNG CHUNG | ADDRESS REDACTED | | | BNB 0.011323367822988<br>BTC 0.36596702341934<br>CEL 277.384083889328<br>ETH 0.141423904022714<br>LTC 0.0140855136508514<br>USDT ERC20 232.615124721529 | | | |
| 3.1.301671 | KA HUNG HO | ADDRESS REDACTED | | | BTC 0.0213470919836238<br>CEL 33.9043330050068<br>ETH 0.015032341146001871<br>USDT ERC20 142.998827167345 | | | |
| 3.1.301672 | KA HUNG MOK | ADDRESS REDACTED | | | BTC 0.193592150048896<br>CEL 1.18498633114674<br>THKD 24.258407426152 | | | |
| 3.1.301673 | KA HUNG NG | ADDRESS REDACTED | | | ADA 0.493279193933469<br>BTC 0.00356236450989485<br>DOT 134.10047583059<br>ETH 1.402532829433923<br>MATIC 2260.784889264 | | | |
| 3.1.301674 | KA HUNG WONG | ADDRESS REDACTED | | | BTC 1.14912341518959<br>CEL 0.0932184953003327<br>COMP 3.14539881008247<br>DASH 13.933766562916<br>DOT 98.1373419742417<br>ETH 35.8794829937916<br>KNC 0.024218127793567<br>LTC 0.003654160706508<br>MATIC 313.766139819284<br>SNX 447.104608914435<br>UNI 160.995843915982<br>ZEC 7.92528608280366 | | | |
| 3.1.301675 | KA I SOI | ADDRESS REDACTED | | | AVAX 7.953703921464<br>BTC 0.000134215914826287<br>CEL 7.7302649759135<br>ETH 11.876076674157 | AVAX 1.02930085338426 | | |
| 3.1.301676 | KA IN CHIO | ADDRESS REDACTED | | | UNI 0.6261442841887113 | | | |
| 3.1.301677 | KA JANG MAN | ADDRESS REDACTED | | | BTC 0.000132416512575994<br>XLM 441.440902891457 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301678 | KA K MOK | ADDRESS REDACTED | | | AAVE 1.9339171175191B<br>BTC 0.0369829668282724<br>CEL 70.9632350163252<br>DOT 39.8737234842473<br>ETH 0.707070143051812<br>MATIC 339.044391090202<br>MCDAI 40.6567/70933089<br>USDC 551.794706548299<br>XLM 927.463854991721<br>XRP 1281.019708192 | BTC 0.0004627664988772A1 | | |
| 3.1.301679 | KA KEAT TAN | ADDRESS REDACTED | | | CEL 0.2625175907518B7<br>MATIC 9.99806 | | | |
| 3.1.301680 | KA KEI SIU | ADDRESS REDACTED | | | ADA 0.2691434246593571<br>AVAX 0.0000457117387830U6<br>BNB 0.002951267628096259<br>BTC 0.000063295187505813<br>CEL 0.00135910280432671<br>ETH 0.00065430814000003B<br>USDC 0.000972387759063573<br>USDT ERC20 0.368774257199819 | | | |
| 3.1.301681 | KA KEI TSANG | ADDRESS REDACTED | | | CEL 0.01386295343393S1<br>USDT ERC20 0.457200599455515 | | | |
| 3.1.301682 | KA KEUNG CARAMON LEE | ADDRESS REDACTED | | | CEL 45.091590538808S<br>MCDAI 40<br>USDT ERC20 1000 | | | |
| 3.1.301683 | KA KEUNG LAU | ADDRESS REDACTED | | | CEL 0.373616032953742 | | | |
| 3.1.301684 | KA KI ALFRED CHING | ADDRESS REDACTED | | | BTC 0.573838412622493<br>CEL 837.501293675032<br>MATIC 1220.559627920S3<br>SGB 90.6750021520692<br>USDT ERC20 0.109577652419705<br>XRP 0.0000036230567787S5 | | | |
| 3.1.301685 | KA KI CHAN | ADDRESS REDACTED | | | BTC 0.00079325977105179<br>SNX 199.68116118808N<br>USDC 0.479569208184979 | | | |
| 3.1.301686 | KA KI CHAN | ADDRESS REDACTED | | | AAVE 8.0330860773632<br>BTC 0.0727143<br>CEL 17.1300490288241<br>ETH 0.0098681843492 7493<br>MATIC 4.825655189409B8<br>UNI 211.480592515773 | | | |
| 3.1.301687 | KA KI CHAN | ADDRESS REDACTED | | | BNB 1.718317158156G<br>BTC 0.001381910899B0227 | | | |
| 3.1.301688 | KA KI CHAN | ADDRESS REDACTED | | | BTC 0.0000011401585110 3<br>CEL 0.4536400400849 12<br>ETH 0.000018380015742 403<br>SOL 0.00074058918324925 6<br>USDT ERC20 0.09918228024019 86 | | | |
| 3.1.301689 | KA KI CHENG | ADDRESS REDACTED | | | BTC 0.00000001653548085S | | | |
| 3.1.301690 | KA KI FOK | ADDRESS REDACTED | | | BTC 0.00000002592789195 6<br>ETH 10.0810868308627 | | | |
| 3.1.301691 | KA KI HO | ADDRESS REDACTED | | | ADA 0.166097946943365<br>BNB 0.001483744764211323<br>BTC 0.00000000018093150 3<br>CEL 0.169947130236324<br>ETH 0.000332964414120525<br>USDT ERC20 0.506775880151513 | | | |
| 3.1.301692 | KA KI HO | ADDRESS REDACTED | | | BTC 0.000037971792287682<br>ETH 0.766578341783937 | | | |
| 3.1.301693 | KA KI HO | ADDRESS REDACTED | | | BTC 0.163528372291182<br>ETH 0.860093934012063<br>USDC 0.000427174244630465<br>USDT ERC20 1.1228294041111378 | | | |
| 3.1.301694 | KA KI LAM | ADDRESS REDACTED | | | CEL 25.7671724607214<br>USDC 77.420417048565 7 | | | |
| 3.1.301695 | KA KI LEE | ADDRESS REDACTED | | | BTC 0.0020630B95189980 8<br>USDC 238.09051607993 3 | | | |
| 3.1.301696 | KA KI MOK | ADDRESS REDACTED | | | BTC 0.0093041024467745 1<br>CEL 2.535666411265 28<br>LUNC 12 | | | |
| 3.1.301697 | KA KI NG | ADDRESS REDACTED | | | CEL 1.060842838851S13 | | | |
| 3.1.301698 | KA KI NG | ADDRESS REDACTED | | | AVAX 1.219459065221396<br>SOL 1.192613051170889 | | | |
| 3.1.301699 | KA KI NG | ADDRESS REDACTED | | | BTC 0.000001639679026157 7<br>CEL 8.8009804629893<br>USDC 82.876124<br>USDT ERC20 0.000000093975493428 | | | |
| 3.1.301700 | KA KI TSE | ADDRESS REDACTED | | | BTC 0.0026637858286421 9<br>USDT ERC20 0.80889757583136 | | | |
| 3.1.301701 | KA KI WONG | ADDRESS REDACTED | | | BTC 0.77968450286281 3 | | | |
| 3.1.301702 | KA KI YEUNG | ADDRESS REDACTED | | | BTC 0.000000004527816531<br>CEL 0.005249859414886 15 | | | |
| 3.1.301703 | KA KI YEUNG | ADDRESS REDACTED | | | BTC 0.08440341130861 36<br>CEL 72.116412250235S<br>ETH 1.24080203695<br>LINK 24.425533991765 | | | |
| 3.1.301704 | KA KIE CHAN | ADDRESS REDACTED | | | BTC 0.000208350130756875<br>CEL 0.151230525588057<br>ETH 0.00205951203120714 7<br>USDC 0.000357343849385 7 | | | |
| 3.1.301705 | KA KIN CHAN | ADDRESS REDACTED | | | BTC 0.001358354301702 92 | | | |
| 3.1.301706 | KA KIN CHIU | ADDRESS REDACTED | | | BTC 0.00138024287215 2<br>BTC 0.00184006641455794<br>CEL 7.694048634605 66<br>SGB 118.284597095 4<br>USDC 10<br>USDT ERC20 110 | | | |
| 3.1.301707 | KA KIN DANNY LEE | ADDRESS REDACTED | | | BTC 0.000001134710915784<br>XRP 0.208469941801517 | | | |
| 3.1.301708 | KA KIN FOK | ADDRESS REDACTED | | | AVAX 7.38252223877719<br>BTC 0.001562245114551B7<br>DOT 0.000756915300307B6<br>ETH 1.82339081577959<br>LUNC 7.37892803150B3 | BTC 0.000953805247562394 | | |
| 3.1.301709 | KA KIN HO | ADDRESS REDACTED | | | BTC 0.000081147830342782<br>CEL 4.01938080807078<br>ETH 0.012340578527172<br>MATIC 70.2090657264182<br>USDC 80.584454635246<br>USDT ERC20 41.1423387669553 | | | |
| 3.1.301710 | KA KIN KWOK | ADDRESS REDACTED | | | MCDAI 127.156630338271 | | | |
| 3.1.301711 | KA KIN NG | ADDRESS REDACTED | | | USDC 555.649727570934<br>BNB 0.002061688879151789<br>BTC 0.00000029926511726B<br>CEL 0.00285089050601819<br>DOGE 0.0500857779760S73<br>ETH 0.000627020974895647 | | | |
| 3.1.301712 | KA KIN SO | ADDRESS REDACTED | | | BTC 0.00000015091837471<br>CEL 0.00018539531608711<br>USDC 0.00200666609624142 | | | |
| 3.1.301713 | KA KIN TONG | ADDRESS REDACTED | | | BTC 1.04015486287582<br>BUSD 28.0249519989464<br>USDT ERC20 0.074384821860721 | | | |
| 3.1.301714 | KA KIT CHEUNG | ADDRESS REDACTED | | | USDT ERC20 19.9595627224965 | | | |
| 3.1.301715 | KA KIT CHUNG | ADDRESS REDACTED | | | BTC 0.00000019804919434S<br>CEL 2.04051652022867 | | | |
| 3.1.301716 | KA KIT FAN | ADDRESS REDACTED | | | BNB 0.000045695720180541<br>BTC 0.0000364251809476 19<br>ETH 0.000027254030016996<br>USDC 0.083081442620B237<br>USDT ERC20 0.186533437161183 | | | |
| 3.1.301717 | KA KIT ISAAC WONG | ADDRESS REDACTED | | | BTC 9.98467929069990-08 | | | |
| 3.1.301718 | KA KIT KWOK | ADDRESS REDACTED | | | BTC 0.0006708453288537 34<br>CEL 0.5935544113415 | | | |
| 3.1.301719 | KA KIT LAU | ADDRESS REDACTED | | | BCH 0.000545591588317938 4<br>BTC 0.01838777300595 23<br>CEL 28.23402602221 4<br>KNC 0.0115889571000954<br>PAX 0.0214121666643719<br>THKD 401347.593571604<br>USDC 0.01084680614383 72 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301720 | KA KIT LEUNG | ADDRESS REDACTED | | | BTC 0.2712849582175<br>CEL 1.597113856475146<br>ETH 0.001266168895985 | | | |
| 3.1.301721 | KA KIT LIN | ADDRESS REDACTED | | | ADA 165.12889045583<br>BTC 0.174236112269691<br>CEL 300.594125243176<br>DOT 5.385794318573<br>ETH 2.55263107063467<br>LINK 44.246011037362 | | | |
| 3.1.301722 | KA KIT MAN | ADDRESS REDACTED | | | MCDAI 281.896783078784<br>ADA 0.00000720685577706<br>BNB 0.011515318617629<br>BTC 0.00207773716621995<br>CEL 55.525045854686 | | | |
| 3.1.301723 | KA KIT NG | ADDRESS REDACTED | | | USDC 287.449439031948<br>ADA 0.18368078330845<br>BNB 0.00136035134577<br>BTC 0.000000594923299311<br>CEL 0.075211503279322 | | | |
| 3.1.301724 | KA KIT TSUI | ADDRESS REDACTED | | | USDC 0.15714299207353<br>BTC 0.00003052377350724 | | | |
| 3.1.301725 | KA KIT WONG | ADDRESS REDACTED | | | BTC 0.000670751173070061 | | | |
| 3.1.301726 | KA KIT WONG | ADDRESS REDACTED | | | BTC 8.30290657435039E-05 | | | |
| 3.1.301727 | KA KIT YAN | ADDRESS REDACTED | | | USDT ERC20 3.008571782607773<br>ADA 967.369453274305<br>BTC 0.0305969477296134<br>BUSD 0.055183671657768<br>CEL 191.174959969659<br>ETH 0.195790448822232<br>TAUD 1.0984496053301 | | | |
| 3.1.301728 | KA KIT YUEN | ADDRESS REDACTED | | | USDC 1161.3861412492<br>BTC 0.00000000768961425<br>CEL 2.1902383940801 | | | |
| 3.1.301729 | KA KIU AU | ADDRESS REDACTED | | | USDC 0.00127315243645869<br>BTC 0.6410662817648B2<br>CEL 0.00529648579851<br>ETH 0.00296545160758<br>LINK 0.054882579442685<br>TUSD 3.30780042264173 | | | |
| 3.1.301730 | KA KUEN YIP | ADDRESS REDACTED | | | USDC 15.0297000565669<br>BTC 0.00000008737433915 | | | |
| 3.1.301731 | KA KUI CHU | ADDRESS REDACTED | | | CEL 0.00025410828476527<br>BTC 0.00060690864726843 | | | |
| 3.1.301732 | KA KWAI KAN | ADDRESS REDACTED | | | USDC 3045.82828620324<br>BTC 0.492210370750346 | | | |
| 3.1.301733 | KA KWAN CHU | ADDRESS REDACTED | | | ETH 8.06316271657674<br>BTC 0.00000442984845769<br>ETH 0.00158146441124738<br>MCDAI 42.647307696876 | | | |
| 3.1.301734 | KA KWAN LAU | ADDRESS REDACTED | | | USDC 2981.63071901301<br>BTC 0.00142907117101574<br>ETH 0.06127277412403S9 | | | |
| 3.1.301735 | KA KWAN LING | ADDRESS REDACTED | | | BTC 5.23324567403996E-06<br>CEL 0.00235.29809169754S<br>MATIC 0.043071492983869<br>TGBP 0.00122285909189632<br>TUSD 0.00217459726173789 | | | |
| 3.1.301736 | KA L LIU | ADDRESS REDACTED | | | USDT ERC20 0.00117373049723564<br>BTC 0.00712598895403936 | | | |
| 3.1.301737 | KA LAI CHAN | ADDRESS REDACTED | | | DOGE 166.487963035677<br>USDC 6911.85718948211 | | | |
| 3.1.301738 | KA LAI CHAN | ADDRESS REDACTED | | | BTC 0.00000837566612046<br>CEL 0.15890345995282I | | | |
| 3.1.301739 | KA LAI CHENG | ADDRESS REDACTED | | | BTC 0.00215769737028115<br>ETH 0.79388205119656 | | | |
| 3.1.301740 | KA LAI KEI | ADDRESS REDACTED | | | BTC 0.0000518426501404<br>ETH 0.000009911197245867<br>BTC 0.00000166375105545 | | | |
| 3.1.301741 | KA LAI LAM | ADDRESS REDACTED | | | MCDAI 42.358826809S967<br>USDC 3.83415155588039<br>CEL 2.60699460474494 | | | |
| 3.1.301742 | KA LAI LI | ADDRESS REDACTED | | | ETH 0.03543601 | | | |
| 3.1.301743 | KA LAI LUK | ADDRESS REDACTED | | | BTC 0.061301492714997S<br>BTC 0.16883699884551L2<br>CEL 1607.21259620409<br>ETH 2.22096819 | | | |
| 3.1.301744 | KA LAI NG | ADDRESS REDACTED | | Yes | USDC.20<br>BTC 0.00000348461022961S<br>CEL 65.528144064788A<br>ETH 0.000046108574166116<br>PAX 105.126494417717<br>SOL 0.0233994565366795<br>USDC 49.94572781861137 | | | USDC 200 |
| 3.1.301745 | KA LAI TSE | ADDRESS REDACTED | | | USDT ERC20 0.08721762982311977<br>BTC 0.00000005692534926S | | | |
| 3.1.301746 | KA LAI YEUNG | ADDRESS REDACTED | | | ETH 0.0048491673032107<br>BTC 0.00102288253234571 | | | |
| 3.1.301747 | KA LAM | ADDRESS REDACTED | | | USDT ERC20 425.532153130543<br>BTC 0.025138631077599S | | | |
| 3.1.301748 | KA LAM CANIS LEE | ADDRESS REDACTED | | | ETH 0.10376041447141S<br>BTC 0.001408477022542S<br>CEL 0.25565715421153<br>ETH 0.00288820754527S7 | | | |
| 3.1.301749 | KA LAP MAN | ADDRESS REDACTED | | | USDT ERC20 0.42100864002716<br>CEL 1.02058983239328 | | | |
| 3.1.301750 | KA LEE CARRIE LEUNG | ADDRESS REDACTED | | | BTC 0.00000000161678585896<br>CEL 1.7465531155158Z | | | |
| 3.1.301751 | KA LEE CHONG | ADDRESS REDACTED | | | ADA 679.698773613521<br>BTC 0.0166851016900598<br>ETH 0.000618347437510887 | | | |
| 3.1.301752 | KA LEE GARY WONG | ADDRESS REDACTED | | | MATIC 366.597788359264<br>BTC 0.00000021492651886S<br>CEL 12.2602007477335<br>ETH 0.14539237231868Z | | | |
| 3.1.301753 | KA LEONG TSO | ADDRESS REDACTED | | | XRP 276.257211603679<br>BTC 0.0216881834176526 | BTC 0.0004581262638282874 | | |
| 3.1.301754 | KA LEONG WONG | ADDRESS REDACTED | | | BTC 0.08683210997144G<br>CEL 34.8086881592395<br>DOT 10.7336365395999<br>ETH 0.847487512544553 | | | |
| 3.1.301755 | KA LEUNG CHAN | ADDRESS REDACTED | | | USDT ERC20 7.726434703894S<br>BTC 0.000125648982190712<br>ETH 0.00042968541341354<br>MATIC 1.4541338266966 | | | |
| 3.1.301756 | KA LEUNG CHAN | ADDRESS REDACTED | | | BTC 0.0000813737149438T1<br>CEL 0.72249953559Z634 | | | |
| 3.1.301757 | KA LEUNG WONG | ADDRESS REDACTED | | | USDT ERC20 13.154728179061<br>BTC 0.01138532174346002<br>DOT 0.00003345254082992IZ<br>ETH 0.401103744543373<br>LUNC 0.0043806829274469<br>MATIC 1.00347298538294 | | | |
| 3.1.301758 | KA LEUNG WONG | ADDRESS REDACTED | | | USDC 1.14306134666496<br>BNB 2.0859961099404<br>BTC 0.211366500164849<br>CEL 0.089388493543980L<br>ETH 2.73527971792512 | | | |
| 3.1.301759 | KA LIK SIU | ADDRESS REDACTED | | | ZEC 8.361952844139<br>BTC 0.327461467136435 | | | |
| 3.1.301760 | KA LING MAH | ADDRESS REDACTED | | | BTC 0.0007013201671010366<br>CEL 278.611041019567 | | | |
| 3.1.301761 | KA LO | ADDRESS REDACTED | | | ETH 3.995<br>CEL 122.228903647165<br>ETH 2.03 | | | |
| 3.1.301762 | KA LOK CARLOS LEUNG | ADDRESS REDACTED | | | BTC 0.00000010430218680Z<br>CEL 0.030493016254168S<br>USDC 0.303049303636432124 | | | |
| 3.1.301763 | KA LOK CARLOS LEUNG | ADDRESS REDACTED | | | BTC 0.00000006194058495B<br>USDC 0.74810832640010S | | | |
| 3.1.301764 | KA LOK CHAN | ADDRESS REDACTED | | | CEL 1754305 90895169L | | | |
| 3.1.301765 | KA LOK CHAN | ADDRESS REDACTED | | | BTC 0.00289364301743549<br>CEL 6.31044152199201<br>ETH 0.25154861845939G<br>USDT ERC20 1628.30159463393 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2301 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301766 | KA LOK CHI | ADDRESS REDACTED | | | BTC 0.00118010408058299<br>CEL 3.70614390307029<br>ETH 0.1530153706235 | | | |
| 3.1.301767 | KA LOK HUI | ADDRESS REDACTED | | | BTC 0.0000000586365716<br>CEL 0.00030695098526025 | | | |
| 3.1.301768 | KA LOK LAM | ADDRESS REDACTED | | | BTC 0.00000149572886252<br>ETH 0.00022932408653502<br>USDC 0.782992370198761 | | | |
| 3.1.301769 | KA LOK MARCUS LEE | ADDRESS REDACTED | | | BTC 0.02115830690596<br>ETH 0.44241739255328<br>XRP 3445.72370686 | | | |
| 3.1.301770 | KA LOK NG | ADDRESS REDACTED | | | USDC 0.0543351066007428 | | | |
| 3.1.301771 | KA LOK TAM | ADDRESS REDACTED | | | AVAX 0.098160956327698<br>CEL 0.02299532615814869<br>CEL 5.74498837146398<br>DOT 0.36456873706988<br>ETH 0.025141524966857<br>LTC 0.034110095497052<br>LUNC 131.49386480843<br>MATIC 6.676290787183<br>SOL 0.13346654755385<br>USDT ERC20 41.00528126248 | | | |
| 3.1.301772 | KA LOK TANG | ADDRESS REDACTED | | | BTC 0.0005464795695265<br>CEL 18.6599034759357<br>USDT ERC20 375.94311776958 | | | |
| 3.1.301773 | KA LOK YEUNG | ADDRESS REDACTED | | | BTC 0.00527139607764006<br>MCDAI 265.34281759935 | | | |
| 3.1.301774 | KA LOKE CHAO | ADDRESS REDACTED | | | BTC 0.00089512656958015<br>CEL 65 | | | |
| 3.1.301775 | KA LONG AU | ADDRESS REDACTED | | | BTC 0.000000696138656471<br>CEL 0.12060674435016<br>DOT 0.00108909381149973<br>ETH 0.0000087579310278788<br>LTC 0.0014568740081369<br>TAU 0.00000640261499262<br>THKD 0.00705161964592315<br>KLM 0.000000000367030483<br>ZRX 0.0000000092571434 | | | |
| 3.1.301776 | KA LONG CHIU | ADDRESS REDACTED | | | BTC 0.00055120264033456<br>CEL 0.38460565817418<br>MCDAI 237.67961916076 | | | |
| 3.1.301777 | KA LONG FUNG | ADDRESS REDACTED | | | BTC 0.000000094269370066<br>CEL 0.055306092164550984<br>ETH 0.00000037863357200748<br>TUSD 0.007013037772391347<br>USDC 0.395441880615506<br>USDT ERC20 0.000000987601686389 | | | |
| 3.1.301778 | KA LONG FUNG | ADDRESS REDACTED | | | BTC 0.0000010675582965534 | | | |
| 3.1.301779 | KA LONG LEM | ADDRESS REDACTED | | | USDC 0.624720864083507 | | | |
| 3.1.301780 | KA LONG WONG | ADDRESS REDACTED | | | BTC 0.00742834648496916<br>ADA 0.06744887805034513<br>BNB 0.001835961889647<br>BTC 0.00123502549919837<br>CEL 0.14266038143038 | | | |
| 3.1.301781 | KA LONG YAU | ADDRESS REDACTED | | | 1INCH 1013.6171602<br>BTC 0.00097206402469277B<br>CEL 49.9965358914247<br>ETH 0.0040935367255189 | | | |
| 3.1.301782 | KA LU | ADDRESS REDACTED | | | BCH 0.000363224743238542<br>BTC 0.000133445354151684<br>CEL 1.1200025337135<br>DASH 0.0002837717054205B<br>ETH 0.0002578270012876<br>LTC 0.00045992729747553<br>USDC 3.42016356992448<br>XLM 0.13261352466844<br>XRP 0.052711091286766<br>ZRX 0.0590753868823673 | | | |
| 3.1.301783 | KA LUN | ADDRESS REDACTED | | | BTC 0.011534034012857<br>CEL 12.6954273414432 | | | |
| 3.1.301784 | KA LUN CHAN | ADDRESS REDACTED | | | BTC 0.000019181100811683<br>DOT 3.218777833494439 | | | |
| 3.1.301785 | KA LUN CHEUNG | ADDRESS REDACTED | | | BTC 1.21113045302299E-06<br>CEL 0.001100738447407<br>USDT ERC20 0.419708284111706 | | | |
| 3.1.301786 | KA LUN GALLANT MAN | ADDRESS REDACTED | | | ETH 0.05004698518651B<br>MATIC 1877.5651345897 | | | |
| 3.1.301787 | KA LUN LI | ADDRESS REDACTED | | | BCH 0.00003366034460406B<br>BNB 0.836268492990424<br>BTC 8.55156507622799E-06<br>CEL 268.024095949482<br>USDT ERC20 0.907628549529064 | | | |
| 3.1.301788 | KA LUN TUNG | ADDRESS REDACTED | | | BTC 0.000000078511512139<br>CEL 95.3644998B0681<br>ETH 0.004206787271SB94<br>USDC 13.16118700519614 | | | |
| 3.1.301789 | KA LUN WONG | ADDRESS REDACTED | | | USDT ERC20 1.2181711814843 | | | |
| 3.1.301790 | KA LUNG LEUNG | ADDRESS REDACTED | | | ETH 0.00000971457890506 | | | |
| 3.1.301791 | KA LUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0000002106158280632<br>CEL 0.10483608323381<br>ETH 0.631993984165B78 | | | |
| 3.1.301792 | KA LUNG NG | ADDRESS REDACTED | | | USDC 0.000180270121069B21<br>BTC 0.0327603696382871<br>CEL 81.413215420637 | | | |
| 3.1.301793 | KA LUNG SIP | ADDRESS REDACTED | | | USDT ERC20 1437.0360970555?<br>BTC 0.067817943881052?<br>USDT ERC20 13163.3568004691 | | | |
| 3.1.301794 | KA LUNG SUNG | ADDRESS REDACTED | | | BTC 3.01639690B4713 | | | |
| 3.1.301795 | KA LUNG WEN | ADDRESS REDACTED | | | USDT ERC20 0.580802881791B<br>USDT ERC20 0.000000042157520216 | | | |
| 3.1.301796 | KA MAN AU | ADDRESS REDACTED | | | BTC 0.00015542800599258<br>CEL 0.45607427014443<br>ETH 0.000014300829771212<br>SOL 0.16740302983461B<br>USDC 0.13386722017779<br>USDT ERC20 0.065522688389796.4 | | | |
| 3.1.301797 | KA MAN CHAN | ADDRESS REDACTED | | | BNB 3.160005546975.37<br>BTC 0.000217198752134S3<br>DOT 97.83330236B1368<br>EOS 49.114672753107S<br>ETH 3.41853284388687 | | | |
| 3.1.301798 | KA MAN CHAN | ADDRESS REDACTED | | | BTC 0.0015303441917420S<br>USDC 464.854602470313 | | | |
| 3.1.301799 | KA MAN CHAN | ADDRESS REDACTED | | | BTC 0.0013409432251619<br>ETH 1.0686121189B269 | | | |
| 3.1.301800 | KA MAN CHENG | ADDRESS REDACTED | | | ADA 0.070189528221199?<br>AVAX 8.079420451397?1<br>BNB 0.00102758018223405<br>BTC 0.000091871749979538<br>CEL 0.0504423910788579 | | | |
| 3.1.301801 | KA MAN CHENG | ADDRESS REDACTED | | | BTC 7.17960583766591E-05<br>ETH 0.00393673744652089<br>USDC 44.536850262932913 | | | |
| 3.1.301802 | KA MAN CHEUNG | ADDRESS REDACTED | | | AVAX 0.0060026513906362<br>BNB 0.00742530838236449<br>BTC 0.000046630998187391<br>CEL 50.5567128871371<br>ETH 0.00000133211560123S<br>LINK 0.012580380205084<br>USDC 0.85569303840998?<br>USDT ERC20 0.400215192063884 | | | |
| 3.1.301803 | KA MAN CHICK | ADDRESS REDACTED | | | ADA 2167.70564248008<br>BTC 0.00133353188B296<br>LTC 20.09360585029 32 | | | |
| 3.1.301804 | KA MAN CHOW | ADDRESS REDACTED | | | BTC 0.00301510433960413<br>THKD 229035.941880633 | | | |
| 3.1.301805 | KA MAN FAN | ADDRESS REDACTED | | | BTC 0.00000170232798B054<br>LINK 0.03838266629083.66<br>KLM 1.2419257151474 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 2302 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301806 | KA MAN KATHY FAN | ADDRESS REDACTED | | | BTC 0.0073645933804616<br>CEL 65.233316018397B<br>LINK 0.1268112957231J7<br>SNX 0.13085202293739<br>TUSD 31.812800150217I<br>USDT ERC20 6.6223567850712I9 | | | |
| 3.1.301807 | KA MAN LAM | ADDRESS REDACTED | | | BCH 0.0151221401167I1<br>CEL 1.1436671758771I<br>CEL 1.2761910408794A | | | |
| 3.1.301808 | KA MAN LEUNG | ADDRESS REDACTED | | | BTC 0.00125955485993B<br>CEL 1.1614038091095<br>USDT ERC20 2.1144522302836 | | | |
| 3.1.301809 | KA MAN LING | ADDRESS REDACTED | | | BTC 6.54809810096999E-07<br>TGBP 1.7841504906497 | | | |
| 3.1.301810 | KA MAN LIU | ADDRESS REDACTED | | | BTC 0.12596423878857I9<br>SNX 750.50666371133I<br>USDT ERC20 3578.6719964271 | | | |
| 3.1.301811 | KA MAN LIU | ADDRESS REDACTED | | | BTC 0.00000000014647886 | | | |
| 3.1.301812 | KA MAN MAK ARRAIOIS | ADDRESS REDACTED | | | CEL 0.00025439518526648<br>BTC 0.013514518978775I9 | | | |
| 3.1.301813 | KA MAN NG | ADDRESS REDACTED | | | CEL 0.1184620792186I1<br>BTC 0.00000000424112336I6 | | | |
| 3.1.301814 | KA MAN NG | ADDRESS REDACTED | | | CEL 0.000206248711064791I8<br>CEL 6.1241427718364 | | | |
| 3.1.301815 | KA MAN TIFFANY CHAN | ADDRESS REDACTED | | | USDC 2308.05952885049<br>BTC 0.0027906717043762I7 | | | |
| 3.1.301816 | KA MAN TSANG | ADDRESS REDACTED | | | USDC 1061.6082969406I2<br>BTC 0.00090038998307332I2 | | | |
| 3.1.301817 | KA MAN WONG | ADDRESS REDACTED | | | USDT ERC20 2113.5004135912I2<br>BTC 0.000002418549618051<br>CEL 0.96512419233446A | | | |
| 3.1.301818 | KA MAY LAW | ADDRESS REDACTED | | | USDC 0.00000007001199721I69<br>BTC 0.00001838977963115I2<br>CEL 10.5792947299997<br>ETH 0.0015515167777380B<br>USDT ERC20 0.00758594763143271 | | | |
| 3.1.301819 | KA MEI LEUNG | ADDRESS REDACTED | | | ADA 1021.7013871597B<br>BTC 0.51780836827241I9<br>CEL 83.42216023256O4<br>USDC 13290.8131716599<br>USDT ERC20 0.00335821970828562 | | | |
| 3.1.301820 | KA MEN FUNG | ADDRESS REDACTED | | | BTC 0.41320435589451I7<br>CEL 23.7354325045068 | | | |
| 3.1.301821 | KA MING CHAN | ADDRESS REDACTED | | | BTC 0.00016141271593651<br>ETH 0.00344584210140906 | | | |
| 3.1.301822 | KA MING CHAN | ADDRESS REDACTED | | | ADA 0.15594724613018B<br>BNB 0.0026148423556645A<br>BTC 0.00010785628500849I3<br>CEL 5.8744498063716S<br>ETH 0.00586033409963I8<br>LUNC 0.03169535193083I2<br>MATIC 1.07460643871I6S<br>USDC 1035.4355548851I1<br>USDT ERC20 0.0000006434 | | | |
| 3.1.301823 | KA MING CHU | ADDRESS REDACTED | | | BTC 0.00000070604572354<br>CEL 0.13250265853364<br>USDT ERC20 4.0062400962978I25 | | | |
| 3.1.301824 | KA MING CYRUS FUNG | ADDRESS REDACTED | | | ADA 0.01253806666095I1<br>BTC 0.00000000510311950444<br>CEL 0.30930772828434O<br>ETH 0.00015206730759744I02 | | | |
| 3.1.301825 | KA MING EDISON MANG | ADDRESS REDACTED | | | ETH 0.00187644729285I66 | | | |
| 3.1.301826 | KA MING LEE | ADDRESS REDACTED | | | ADA 203.500926219668<br>BNB 2.20413131843465<br>BTC 0.00205869074002737I7<br>USDT ERC20 2.4239762976909I | | | |
| 3.1.301827 | KA MING LEUNG | ADDRESS REDACTED | | | BTC 0.000004481688301I61 | | | |
| 3.1.301828 | KA MING LI | ADDRESS REDACTED | | | BTC 0.00073765963854543<br>CEL 49.9712062761046 | | | |
| 3.1.301829 | KA MING TSANG | ADDRESS REDACTED | | | BTC 0.000119957115019343<br>CEL 7.7612491170015S | | | |
| 3.1.301830 | KA MING WONG | ADDRESS REDACTED | | | BTC 0.001286436577169B8<br>USDC 623.80378024472 | | | |
| 3.1.301831 | KA MING YIM | ADDRESS REDACTED | | | CEL 0.068945212283374I3<br>USDT ERC20 2.9986342473916I2 | | | |
| 3.1.301832 | KA MUN LAM | ADDRESS REDACTED | | | SOL 4.04859471255962 | | | |
| 3.1.301833 | KA NA CHEUNG | ADDRESS REDACTED | | | BTC 0.00000005580880635<br>CEL 0.0232985221990466<br>ETH 0.00374795086380667 | | | |
| 3.1.301834 | KA NGAI YEUNG | ADDRESS REDACTED | | | BTC 0.00000000528379060A<br>CEL 0.000265814230253366 | | | |
| 3.1.301835 | KA NI MAK | ADDRESS REDACTED | | | BTC 0.001197263767711B2<br>CEL 0.0601713457844994<br>USDC 151.15909710975I2 | | | |
| 3.1.301836 | KA NING LAU | ADDRESS REDACTED | | | BNB 0.0011067251303800I2<br>BTC 3.7126740548199I9E-06<br>ETH 0.0010166256752174S<br>USDC 0.00773491097794746 | | | |
| 3.1.301837 | KA NOK FAN | ADDRESS REDACTED | | | BTC 0.000001245325228084<br>CEL 0.15511304747965I2 | | | |
| 3.1.301838 | KA NY | ADDRESS REDACTED | | | LTC 0.00121507417282508<br>BTC 0.04412380762396I46<br>CEL 0.21514197953325I2<br>MATIC 101.294835811I27<br>SOL 5.35870626808292 | | | |
| 3.1.301839 | KA ON CHAN | ADDRESS REDACTED | | | CEL 1.06282327722147 | | | |
| 3.1.301840 | KA ON LI | ADDRESS REDACTED | | | BTC 0.00174139639320576<br>CEL 1.7199874861188I | | | |
| 3.1.301841 | KA PAK OR | ADDRESS REDACTED | | | USDC 4254.24671158863<br>BTC 0.00000117844855159<br>CEL 2.96791412793034<br>ETH 0.00000234882531391I<br>USDT ERC20 0.41236549151474 | | | |
| 3.1.301842 | KA PANG LILIEF TSE | ADDRESS REDACTED | | | BTC 0.00641559865391054<br>CEL 7.73824562856253<br>ETH 0.0509145862256569<br>SOL 2.70022151148874<br>USDC 143<br>USDT ERC20 100 | | | |
| 3.1.301843 | KA PIK YAN | ADDRESS REDACTED | | | BTC 0.00003826098084396<br>CEL 0.068935177210572 | | | |
| 3.1.301844 | KA PIK YAN | ADDRESS REDACTED | | | BNB 0.00173806577635S<br>BTC 0.000000714300191973<br>USDC 0.00133634627692051 | | | |
| 3.1.301845 | KA PING MA | ADDRESS REDACTED | | | BNB 0.00000736191795369T<br>BTC 0.00000164278598082I1<br>CEL 0.00011131242537005<br>DOT 0.10750342847I097<br>ETH 0.00000002718512342096<br>LUNC 0.000069539299983122<br>MATIC 0.00262244575682596<br>USDT ERC20 0.084810151228057I | | | |
| 3.1.301846 | KA PING TONG | ADDRESS REDACTED | | | BTC 0.00230509263238982<br>CEL 3.11511320835319<br>USDT ERC20 22.821791945709 | | | |
| 3.1.301847 | KA PO CHAN | ADDRESS REDACTED | | | BTC 0.0000113270470097003<br>BUSD 0.0104702138251403<br>USDT ERC20 0.336766949978877 | | | |
| 3.1.301848 | KA PO CHEUNG | ADDRESS REDACTED | | | BTC 0.000000000823867577T<br>CEL 0.00027627768410968 | | | |
| 3.1.301849 | KA PO FRAN HUNG | ADDRESS REDACTED | | | BTC 0.0216448485122953<br>CEL 15.875934424595O6 | | | |
| 3.1.301850 | KA PO LEO CHENG | ADDRESS REDACTED | | | BTC 0.00121857152855896<br>ETH 1.36600303957773 | | | |
| 3.1.301851 | KA PO MO | ADDRESS REDACTED | | | USDC 1278.79027114458<br>BTC 0.0000000000000002<br>CEL 0.0262358114125266<br>USDT ERC20 0.86818839743140T | | | |
| 3.1.301852 | KA POK LEUNG | ADDRESS REDACTED | | | BTC 0.00000005717338652I2<br>BUSD 0.1024765540744118<br>CEL 0.2564170731380B3<br>USDT ERC20 0.06056788839718315 | | | |
| 3.1.301853 | KA PUI YEUNG | ADDRESS REDACTED | | | BTC 0.000000072315332988<br>CEL 0.00028073420992905A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301854 | KA SA | ADDRESS REDACTED | | | BTC 0.000000037339043459<br>XLM 0.233290725304153 | | | |
| 3.1.301855 | KA SEN LOW | ADDRESS REDACTED | | | ADA 0.113810601991<br>BNB 1.688025089004481<br>BTC 0.001780861767205339<br>CEL 0.143734422427276<br>ETH 0.705468626478819<br>XLM 500.4039652467<br>XRP 283.184728989987 | | | |
| 3.1.301856 | KA SHING HO | ADDRESS REDACTED | | | BTC 0.000000000028826004 | | | |
| 3.1.301857 | KA SHING KWOK | ADDRESS REDACTED | | | CEL 195.590545249367<br>BTC 0.000124230787000065<br>CEL 69.68299234321S<br>ETH 2.368218710784455<br>MCDAI 0.003593518446S834<br>USDC 0.011801809640797Z | | | |
| 3.1.301858 | KA SHING LAM | ADDRESS REDACTED | | | BTC 0.000004906996091349<br>CEL 0.083488876828049Z<br>USDC 4165.448897816654<br>USDT ERC20 0.000000218813211795 | | | |
| 3.1.301859 | KA SHING LEUNG | ADDRESS REDACTED | | | BTC 0.157744486243021<br>CEL 0.32037882461S544 | | | |
| 3.1.301860 | KA SHING MOK | ADDRESS REDACTED | | | BTC 0.185989758235068<br>CEL 124.480769011549 | | | |
| 3.1.301861 | KA SHING SIN | ADDRESS REDACTED | | | BTC 0.000001959274350035<br>CEL 0.07913272539115S8<br>ETH 0.000863621225632782<br>GUSD 0.00709045932294422<br>USDC 1017.30777557936 | | | |
| 3.1.301862 | KA SHING SIU | ADDRESS REDACTED | | | BTC 1.97315880476990-06<br>CEL 0.0844235314702799 | | | |
| 3.1.301863 | KA SHING WAN | ADDRESS REDACTED | | | BTC 0.00271608411906462<br>CEL 0.22565890633198 | | | |
| 3.1.301864 | KA SHUN CHAU | ADDRESS REDACTED | | | BTC 0.000002144025629434<br>CEL 1.09956407364689<br>USDC 0.720809109609619 | | | |
| 3.1.301865 | KA SHUN CUSSON LEE | ADDRESS REDACTED | | | BTC 0.18707564738701<br>ETH 0.281857792770563 | | | |
| 3.1.301866 | KA SHUN HO | ADDRESS REDACTED | | | USDC 0.000052624597705S3<br>USDC 0.23616472350742<br>6 | | | |
| 3.1.301867 | KA SHUN LAU | ADDRESS REDACTED | | | BTC 0.00083906442288S797<br>CEL 0.05206470970158<br>TUSD 1.492330759432S | | | |
| 3.1.301868 | KA SHUN LEUNG | ADDRESS REDACTED | | | BTC 0.10615538400443S<br>CEL 116.171113918054 | | | |
| 3.1.301869 | KA SHUN LI | ADDRESS REDACTED | | | BTC 0.0000035439951678143<br>USDC 8.146366509998735 | | | |
| 3.1.301870 | KA SING CHEUNG | ADDRESS REDACTED | | | BTC 1.54525082882599E-06<br>CEL 1.58273380263583<br>TAUD 1.61779913119658<br>TGBP 1180.47300216269<br>TUSD 1.168831553237225<br>USDC 33.340713445156 | | | |
| 3.1.301871 | KA SING LAW | ADDRESS REDACTED | | | USDT ERC20 6.6349935188741A<br>BTC 0.0016877505239419 | | | |
| 3.1.301872 | KA SING NGAN | ADDRESS REDACTED | | | USDC 40518.0304785764<br>BTC 0.0016894283169910B<br>CEL 1.6218079365071A | | | |
| 3.1.301873 | KA SING SUM | ADDRESS REDACTED | | | USDT ERC20 0.0030278589329269 | | | |
| 3.1.301874 | KA SIU JOHNNY TANG | ADDRESS REDACTED | | | BTC 0.000000037287074AT<br>CEL 0.000215268404192853 | | | |
| 3.1.301875 | KA SUEN LO | ADDRESS REDACTED | | | USDT ERC20 3.57493081997837<br>BTC 0.00233493907943775 | | | |
| 3.1.301876 | KA SUM WONG | ADDRESS REDACTED | | | THED 12006.390703498S<br>BTC 0.000000009494303723 | | | |
| 3.1.301877 | KA TAT FUNG | ADDRESS REDACTED | | | CEL 0.00021759861217021<br>BTC 0.00000074228467617<br>BUSD 0.101019452520864<br>CEL 196.95641304407T<br>ETH 3.61674807922314<br>USDC 0.000001114346391234<br>USDT ERC20 38.69309400128S8 | | | |
| 3.1.301878 | KA TIM TIMOTHY LAI | ADDRESS REDACTED | | | BTC 0.0000050596856B2679<br>CEL 1.790480590S8465<br>USDC 2.133804390S8461 | | | |
| 3.1.301879 | KA TING CHUNG | ADDRESS REDACTED | | | BTC 0.000827565332124482<br>ETH 0.00371361121688 | | | |
| 3.1.301880 | KA TO CHEUNG | ADDRESS REDACTED | | | BNB 0.00168167936448005<br>BTC 0.000000007988996798<br>CEL 0.90279851155390T<br>MCDAI 40 | | | |
| 3.1.301881 | KA TSUN JOHNNY LUK | ADDRESS REDACTED | | | BTC 0.000000024123951102<br>CEL 0.05592631104656A9<br>DOT 0.000219030847903063<br>ETH 0.000390343814573025<br>USDC 0.329544472B3103 | | | |
| 3.1.301882 | KA TSUN LAU | ADDRESS REDACTED | | | ADA 0.0213619448063B<br>CEL 0.2366683150B1308<br>LTC 0.000731964341166476<br>USDC 9.9 | | | |
| 3.1.301883 | KA TSUN TUNG | ADDRESS REDACTED | | | BTC 0.000515151529006648<br>CEL 0.953659033500504<br>USDC 9.886318124076B | | | |
| 3.1.301884 | KA WA CHANG | ADDRESS REDACTED | | | BTC 0.00000553714305978B<br>USDT ERC20 0.345674746884902 | | | |
| 3.1.301885 | KA WA MOA | ADDRESS REDACTED | | | BTC 0.00000129150688814<br>ETH 0.102400380274457<br>TUSD 0.0417468823453699<br>USDC 1.15452340503455 | | | |
| 3.1.301886 | KA WAH ARTHUR CHIN | ADDRESS REDACTED | | Yes | ADA 1031.198899133<br>BTC 0.202773087037S5<br>CEL 1897.98014183859 | | | BTC 0.2758764281B1037 |
| 3.1.301887 | KA WAH MAK | ADDRESS REDACTED | | | BTC 0.006441794698425211<br>ETH 0.269448388470001<br>USDC 0.0099008619117263S<br>USDT ERC20 4.3141346113346S | | | |
| 3.1.301888 | KA WAI CHAN | ADDRESS REDACTED | | | BTC 0.00001170135471221<br>CEL 0.0249786534943008<br>XLM 16.181572182971 | | | |
| 3.1.301889 | KA WAI CHAN | ADDRESS REDACTED | | | BTC 0.00124681400256263<br>CEL 0.266694260210242<br>USDC 0.000000944284073319<br>USDT ERC20 230.918271467102 | | | |
| 3.1.301890 | KA WAI CHAN | ADDRESS REDACTED | | | ADA 178.94239217461Z<br>BNB 1.02373397872884<br>BTC 0.003028206428705G1<br>USDT ERC20 1.53428183558389 | | | |
| 3.1.301891 | KA WAI CHENG | ADDRESS REDACTED | | | BTC 0.398923027159049<br>ETH 6.102944337683194<br>LINK 154.771292265752<br>MATIC 1875.22757522465 | | | |
| 3.1.301892 | KA WAI CHENG | ADDRESS REDACTED | | | BTC 0.0000005938161017B5<br>CEL 0.009110280056651S | | | |
| 3.1.301893 | KA WAI CHENG | ADDRESS REDACTED | | | BTC 0.0000521615912135S9<br>CEL 0.182205169B067 | | | |
| 3.1.301894 | KA WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.157245376796786<br>USDT ERC20 507.75544829410A | | | |
| 3.1.301895 | KA WAI CHUI | ADDRESS REDACTED | | | BTC 0.000214278483292638<br>MCDAI 40.9465153593169 | | | |
| 3.1.301896 | KA WAI CHUNG | ADDRESS REDACTED | | | BTC 0.057833062709059<br>CEL 0.0558039407328882<br>ETH 0.306277812951507 | | | |
| 3.1.301897 | KA WAI FUNG | ADDRESS REDACTED | | | ADA 507.21808239S844<br>AVAX 5.65660401199472<br>BTC 0.124976871217<br>CEL 344.76599488791<br>ETH 0.618667962T2622<br>LUNC 0.01050766522290S6 | | | |
| 3.1.301898 | KA WAI HO | ADDRESS REDACTED | | | BTC 0.00201596447046997<br>CEL 19.81304792499G<br>SOL 0.05610593922577694<br>USDC 159.856634418764 | | | |
| 3.1.301899 | KA WAI HO | ADDRESS REDACTED | | | ETH 0.0016577623061921S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301900 | KA WAI HUI | ADDRESS REDACTED | | | BTC 0.0001178398538498<br>CEL 0.0039614194933515 | | | |
| 3.1.301901 | KA WAI HUI | ADDRESS REDACTED | | | BTC 0.0000000149189767<br>CEL 0.0016828389271092 | | | |
| 3.1.301902 | KA WAI HUI | ADDRESS REDACTED | | | BTC 0.0331646347357775<br>CEL 287.88705137104 | | | |
| | | | | | USDC 3218.4664034295 | | | |
| 3.1.301903 | KA WAI IAN NG | ADDRESS REDACTED | | | BNB 0.4857667927714667<br>BTC 0.0000034323914409<br>CEL 0.0014490463545206<br>ETH 0.0002385151285876<br>LTC 0.0002501260507639<br>USDC 0.0030667097059334 | | | |
| 3.1.301904 | KA WAI JASON KWOK | ADDRESS REDACTED | | | BTC 0.0011374588296098<br>THKD 11272.1226644146 | | | |
| 3.1.301905 | KA WAI KAU | ADDRESS REDACTED | | | ADA 0.0890564371415598<br>AVAX 3.0359738006939<br>BTC 0.0010127684136642<br>CEL 0.0023871766799175<br>LUNC 48.0722708286888<br>XRP 0.0280870330608097 | | | |
| 3.1.301906 | KA WAI KELVIN HUI | ADDRESS REDACTED | | | CEL 7.7052860915769<br>USDT ERC20 202.517561594348 | | | |
| 3.1.301907 | KA WAI KWAN | ADDRESS REDACTED | | | ADA 0.2137950660441564<br>BNB 0.0009614231826046617<br>BTC 0.0000003063463412284<br>USDC 3.3428972536665 | | | |
| 3.1.301908 | KA WAI LAI | ADDRESS REDACTED | | | BTC 0.0009004054565215582<br>CEL 24.81146827910935<br>ETH 3.3411629791359 | | | |
| 3.1.301909 | KA WAI LAM | ADDRESS REDACTED | | | BTC 0.0000000058784450597<br>CEL 0.1341224423500156<br>MCDAI 0.211311517647319B<br>USDC 0.0048085123814110<br>USDT ERC20 0.0053958005403562 | | | |
| 3.1.301910 | KA WAI LAM | ADDRESS REDACTED | | | BNB 0.1435458886069893<br>ETH 0.0016270337195893 | | | |
| 3.1.301911 | KA WAI LEE | ADDRESS REDACTED | | | BTC 0.0036667400087095 | | | |
| 3.1.301912 | KA WAI LEUNG | ADDRESS REDACTED | | | USDT ERC20 1.625316824863<br>BNB 0.0000000004575925926<br>BTC 0.0000001540213298B<br>CEL 0.0008310662012910<br>USDC 0.0091240702536524 | | | |
| 3.1.301913 | KA WAI LIU | ADDRESS REDACTED | | | BTC 0.0371711275993312<br>CEL 0.1064897241457213 | | | |
| 3.1.301914 | KA WAI MICHAEL CHEUNG | ADDRESS REDACTED | | | USDC 0.0241629628570255<br>BTC 0.0011013173341109<br>USDT ERC20 0.3754818849208633 | | | |
| 3.1.301915 | KA WAI NG | ADDRESS REDACTED | | | ADA 0.7005679787345391<br>AVAX 0.0030710922364769B<br>BTC 0.0000082745139172B7<br>BUSD 0.0734993215421599<br>MATIC 0.1518123053297532 | AVAX 4.0788193824743B7 | | |
| 3.1.301916 | KA WAI NG | ADDRESS REDACTED | | | BTC 0.0000002553502145572<br>CEL 0.0005189581957666447<br>USDT ERC20 0.0000005940952765537 | | | |
| 3.1.301917 | KA WAI NG | ADDRESS REDACTED | | | USDC 1017.15312118035 | | | |
| 3.1.301918 | KA WAI PANG | ADDRESS REDACTED | | Yes | ADA 899.229848905043<br>BNB 0.00288905710485167<br>BTC 0.00380945879741141<br>BUSD 0.0238710497279098<br>ETH 1.17676881496553<br>SUSHI 0.131044788446486<br>USDC 234.00936967982S<br>USDT ERC20 0.0148799284874061 | | | BTC 1.07685847335825<br>ETH 6.2190343912601B |
| 3.1.301919 | KA WAI PO | ADDRESS REDACTED | | | BTC 0.01996193310214433<br>CEL 169.948726169162<br>LINK 111.048872026349<br>MATIC 5373.47855501219<br>SNX 49.7826655474901<br>USDC 0.531644843648061 | | | |
| 3.1.301920 | KA WAI SARAH TAI | ADDRESS REDACTED | | | BTC 0.3169078299561S7<br>ETH 2.6794871843816<br>SUSHI 0.476547013187574<br>USDT ERC20 4.4360059731974747 | | | |
| 3.1.301921 | KA WAI SO | ADDRESS REDACTED | | | BTC 0.0016131360110631B<br>USDC 239.9912246210288 | | | |
| 3.1.301922 | KA WAI SZE | ADDRESS REDACTED | | | BTC 0.0000033701632477774<br>USDT ERC20 0.919009273923 | | | |
| 3.1.301923 | KA WAI TO | ADDRESS REDACTED | | | BTC 0.0000007956793411645<br>ETH 0.0000071128725644 | | | |
| 3.1.301924 | KA WAI TSANG | ADDRESS REDACTED | | | BNB 0.0000008410997836446<br>BTC 0.0002717810484451B3<br>CEL 1.7299278502802<br>DOT 0.0000000000004598344<br>ETH 0.0000937631402578686 | | | |
| 3.1.301925 | KA WAI TSE | ADDRESS REDACTED | | | BTC 0.0009314374678536B2<br>CEL 0.8247491056602I93<br>USDT ERC20 0.0184878909859115 | | | |
| 3.1.301926 | KA WAI WAN | ADDRESS REDACTED | | | BTC 0.0000233682388789952<br>CEL 2.099943792027S | | | |
| 3.1.301927 | KA WAI WONG | ADDRESS REDACTED | | | BTC 0.0095208515016646<br>ETH 1.18597164410325<br>USDC 2.62027868220876<br>USDT ERC20 1.86829327614821 | | | |
| 3.1.301928 | KA WAI WONG | ADDRESS REDACTED | | | BTC 0.0000478764623453I0<br>ETH 0.0006978764318236Z | | | |
| 3.1.301929 | KA WAI WONG | ADDRESS REDACTED | | | ADA 10.013024945716I7<br>BTC 0.0000006390716477S1<br>USDC 0.0058460156671269I9<br>XRP 0.0057546972273623I | | | |
| 3.1.301930 | KA WAI YING | ADDRESS REDACTED | | | BNB 2.02279030632983IE-05<br>USDC 0.068741133708800I<br>USDT ERC20 0.0197271998374B | | | |
| 3.1.301931 | KA WAI YU | ADDRESS REDACTED | | | BTC 0.0482347193122252<br>CEL 1.07825741838755<br>USDC 1.464075745558I<br>USDT ERC20 13.40338484176I6 | | | |
| 3.1.301932 | KA WAI YU | ADDRESS REDACTED | | | BTC 0.0008732910691154S3<br>CEL 9.1691369986127S<br>ETH 0.31269757347I52 | | | |
| 3.1.301933 | KA WAN KAREN YUNG | ADDRESS REDACTED | | | BTC 0.0000028067170951Z3<br>USDC 0.6657112758968D6 | | | |
| 3.1.301934 | KA WANG CHAN | ADDRESS REDACTED | | | BTC 0.000096684056393521<br>ETH 0.006373148539171I3 | | | |
| 3.1.301935 | KA WANG WONG | ADDRESS REDACTED | | | CEL 8.857660107779479<br>USDT ERC20 9.975081 | | | |
| 3.1.301936 | KA WEE CHUA | ADDRESS REDACTED | | | BTC 0.0009693737365060691<br>GUSD 553.288815387492<br>USDC 0.3582370629616BD | | | |
| 3.1.301937 | KA WEN LEE | ADDRESS REDACTED | | | BTC 0.0011630086170463<br>USDT ERC20 0.603597838326174 | | | |
| 3.1.301938 | KA WEY MANDA LEE | ADDRESS REDACTED | | | BTC 0.0008676007339398975<br>XRP 0.1602844183874B2 | | | |
| 3.1.301939 | KA WING AU | ADDRESS REDACTED | | | BTC 0.02889194873679Ib<br>CEL 57.268663189227S<br>ETH 0.2714548539112I3<br>MCDAI 30.890802072692B<br>USDT ERC20 837.59271969529 | | | |
| 3.1.301940 | KA WING CHAN | ADDRESS REDACTED | | | BTC 0.0002329271601798Z2 | | | |
| 3.1.301941 | KA WING CHEUNG | ADDRESS REDACTED | | | BTC 0.0000101406833B5324<br>CEL 104.979515484306 | | | |
| 3.1.301942 | KA WING FU | ADDRESS REDACTED | | | BTC 0.163627905333714<br>CEL 1.10945581610402<br>ETH 11.4279192142533<br>MCDAI 0.434537511449321 | | | |
| 3.1.301943 | KA WING HAU | ADDRESS REDACTED | | | CEL 0.638486265545415<br>USDC 0.0000006131432298I76<br>USDT ERC20 0.0150281576090006 | | | |
| 3.1.301944 | KA WING HO | ADDRESS REDACTED | | | BTC 0.00043971594361659I7<br>CEL 1.15708279353659 | | | |
| 3.1.301945 | KA WING JESSE LUK | ADDRESS REDACTED | | | CEL 11.5181603982106 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301946 | KA WING JOSEPH MA | ADDRESS REDACTED | | | ETH 0.011120887243082 THKD 291.568565065098 | | | |
| 3.1.301947 | KA WING KELVIN CHIU | ADDRESS REDACTED | | | ADA 3615.0381266291 AVAX 66.933951115412 BTC 0.005124568366119 ETH 0.007619502283313342 USDC 0.799746439731321 | | | |
| 3.1.301948 | KA WING KEUNG | ADDRESS REDACTED | | | BTC 0.0000121405209895721 CEL 0.298654655415622 ETH 0.00007006193859577 THKD 22.478977082773 USDC 0.390283148779218 USDT ERC20 2.6138410441263 | | | |
| 3.1.301949 | KA WING LI | ADDRESS REDACTED | | | BTC 0.00160291926198431 USDT ERC20 1012.7912435281 | | | |
| 3.1.301950 | KA WING NG | ADDRESS REDACTED | | | BTC 0.000005456166341592 PAX 0.00165662420018865 USDC 0.0201590499917477 | | | |
| 3.1.301951 | KA WING YAN | ADDRESS REDACTED | | | ADA 205.869092934196 BTC 0.212499172478242 CEL 54.2301423281893 ETH 5.286171209466136 LTC 0.000000001899368999 MATIC 23798.896739911113 USDC 0.00000058114919194 XLM 2.895794340079437 | | | |
| 3.1.301952 | KA WING YIU | ADDRESS REDACTED | | | ADA 0.315655373925675 BTC 0.000000438204289448 ETH 0.000510937040960075 | | | |
| 3.1.301953 | KA WO CHEUNG | ADDRESS REDACTED | | | BTC 0.000185588104562415 | | | |
| 3.1.301954 | KA WOON CHAN | ADDRESS REDACTED | | | BTC 0.00400438627932915 CEL 8.03410325605976 USDC 491.305880277745 | | | |
| 3.1.301955 | KA WOON NG | ADDRESS REDACTED | | | BTC 0.00422681532876395 CEL 246.105077792287 THKD 11222.84374090042 USDC 2878.7849291463 USDT ERC20 170.911164624641 | | | |
| 3.1.301956 | KA XIONG | ADDRESS REDACTED | | | BTC 0.0014398657828518 USDC 3094.09269518195 | | | |
| 3.1.301957 | KA XIONG | ADDRESS REDACTED | | | ADA 39.1163745350078 MATIC 99.1646996905805 XLM 50.9351163718109 | | | |
| 3.1.301958 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.09674811744028894 CEL 5.517804507482 | | | |
| 3.1.301959 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.19226208529524 CEL 3862.29979021723 | | | |
| 3.1.301960 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.373367628662242 CEL 6258.67094361406 USDC 0.29606 | | | |
| 3.1.301961 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.14796209567873 CEL 0.0803710957639818 BTC 0.376395302777747 CEL 410.374182878277 USDC 0.427257464661321 | | | |
| 3.1.301962 | KA YAM LAM | ADDRESS REDACTED | | | | | | |
| 3.1.301963 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.11951874515033 CEL 0.039121403142118 | | | |
| 3.1.301964 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.374412314483411 CEL 295.098265618629 USDC 0.361611254831212 | | | |
| 3.1.301965 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.36314693928391 CEL 3860.85247590974 | | | |
| 3.1.301966 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.11741857865886 | | | |
| 3.1.301967 | KA YAN AU YEUNG | ADDRESS REDACTED | | | CEL 3480.50658622702 | | | |
| 3.1.301968 | KA YAN AU-YEUNG | ADDRESS REDACTED | | | BTC 0.0000029436564952S CEL 0.606734901989412 USDT ERC20 0.0000007880590455026 | | | |
| 3.1.301969 | KA YAN BENJAMIN CHENG | ADDRESS REDACTED | | Yes | ADA 0.21770382002654 BNB 0.3189132777400S1 BTC 0.105235919620013 LTC 11.630205853864 USDC 40.2207337486874 USDT ERC20 0.045790118237174I XLM 301.321738103S8 | | | BNB 16.312387236026I XLM 5145.88586425153 |
| 3.1.301970 | KA YAN CAROL MAK | ADDRESS REDACTED | | | ADA 0.00086293618548610I4 BNB 0.000001620868789045 BTC 0.0000246375350988 CEL 0.0013515054153002 ETH 0.0000004998325374206 GUSD 0.0118818963369704 USDT ERC20 0.00099147404076949S | | | |
| 3.1.301971 | KA YAN CASSANDRA TSOI | ADDRESS REDACTED | | | BTC 0.0010001707924566 CEL 16.58600360427 41 USDC 400 | | | |
| 3.1.301972 | KA YAN CHAN | ADDRESS REDACTED | | | ADA 183.7155085352 BNB 1.68844899709661 BTC 0.000554215285599503 CEL 1176.850408081 ETH 0.0200182061912798 USDC 0.000000794940815132 | | | |
| 3.1.301973 | KA YAN CHENG | ADDRESS REDACTED | | Yes | ADA 0.25383159180846 BTC 0.730507830315547 ETC 0.00013439522552760I USDT ERC20 0.333192678022718 | | | BTC 0.104959777822804 |
| 3.1.301974 | KA YAN CHENG | ADDRESS REDACTED | | | BTC 0.0000143922739912898 | | | |
| 3.1.301975 | KA YAN CHEUK | ADDRESS REDACTED | | | BTC 0.00012771183474963S CEL 1.07544124366967 XLM 167.774010426154 | | | |
| 3.1.301976 | KA YAN CHEUNG | ADDRESS REDACTED | | | BTC 0.01249601551656589 CEL 0.278005019234299 | | | |
| 3.1.301977 | KA YAN CHIU | ADDRESS REDACTED | | | BTC 0.000005261793076475 USDC 0.590233843321532 | | | |
| 3.1.301978 | KA YAN CLARE LAU | ADDRESS REDACTED | | | BTC 0.35445711417914S | | | |
| 3.1.301979 | KA YAN GRACE LAU | ADDRESS REDACTED | | | BTC 0.000000000664571365 CEL 0.0330532512818713 | | | |
| 3.1.301980 | KA YAN HO | ADDRESS REDACTED | | | BTC 0.112297832847771 ETH 5.413531217743961 | | | |
| 3.1.301981 | KA YAN HUI | ADDRESS REDACTED | | | BNB 9.27461988399953 BTC 0.439657005489532 | | | |
| 3.1.301982 | KA YAN KAM | ADDRESS REDACTED | | | BTC 0.0001667006426705 7 CEL 1.04387740204279 USDC 3.08931262480361S | | | |
| 3.1.301983 | KA YAN KONG | ADDRESS REDACTED | | | BTC 4.26171189617690E-05 CEL 293.486655876093 ETH 0.00480192997625315 | | | |
| 3.1.301984 | KA YAN LAI | ADDRESS REDACTED | | | BTC 0.00128126546761996 CEL 0.60029684439S332 ETH 0.00408640421619036 GUSD 2.79288007405I1 | | | |
| 3.1.301985 | KA YAN LAM | ADDRESS REDACTED | | | BTC 0.00446945483192507 USDT ERC20 34.3822731815333 | | | |
| 3.1.301986 | KA YAN LAU | ADDRESS REDACTED | | | BNB 0.00137853040679I6 BTC 0.0000456940217887108 CEL 0.536259424485127 USDC 0.11217829398877 | | | |
| 3.1.301987 | KA YAN LAW | ADDRESS REDACTED | | | USDT ERC20 0.0176298157418562 CEL 1252.22210231769 ZEC 7.21258910497371 | | | |
| 3.1.301988 | KA YAN LEUNG | ADDRESS REDACTED | | | BTC 0.000413268860996037 CEL 81.491891700129957 ETH 0.00315541367300817 USDT ERC20 1.68280901004012 | | | |
| 3.1.301989 | KA YAN LUI | ADDRESS REDACTED | | | BTC 0.0505176756146709 CEL 49.113807292681 | | | |
| 3.1.301990 | KA YAN LUK | ADDRESS REDACTED | | | BTC 0.055024442530182 CEL 5.51580294700662 | | | |
| 3.1.301991 | KA YAN NG | ADDRESS REDACTED | | | BTC 7.53592772921614 CEL 0.306545761588431 ETH 0.00154795069520779 GUSD 0.0105284894925134 USDC 146524.201606878 USDT ERC20 0.027343715372059I | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.301992 | KA YAN NG | ADDRESS REDACTED | | | BNB 0.00518601721546632<br>BTC 0.00212939708398600097<br>CEL 0.00368964660258985<br>ETH 5.07471541729464<br>MATIC 795.20880081672<br>USDC 3548.758853935 | | | |
| 3.1.301993 | KA YAN PANG | ADDRESS REDACTED | | | BTC 0.00133031876444568<br>ETH 0.000017947104661689<br>USDT ERC20 0.980907798700818 | | | |
| 3.1.301994 | KA YAN TONG | ADDRESS REDACTED | | | ADA 229.03382459813<br>BNB 0.00178054567087336<br>BTC 0.00560477804588883<br>USDC 0.0160154960315421<br>USDT ERC20 0.497947297762909 | | | |
| 3.1.301995 | KA YAN TSE | ADDRESS REDACTED | | | BTC 0.001057889204749B<br>CEL 0.0672048925964833<br>DOGE 2691.73471583767<br>ETH 0.0842349095426323<br>USDC 0.00109878717473249 | | | |
| 3.1.301996 | KA YAN YIU | ADDRESS REDACTED | | | BTC 3.3442347572734<br>XRP 931.18346194189 | | | |
| 3.1.301997 | KA YAN YU | ADDRESS REDACTED | | | ADA 0.115667220057385<br>BNB 0.000373434571945061<br>BTC 0.000024829428588777<br>USDC 0.00447858462108462 | | | |
| 3.1.301998 | KA YANG | ADDRESS REDACTED | | | BTC 0.0167166416779916 | | | |
| 3.1.301999 | KA YAU WONG | ADDRESS REDACTED | | | BTC 0.008835175666512272<br>CEL 0.00572290510680987<br>ETH 0.000807164657108279<br>USDC 67.3783176962645<br>USDT ERC20 0.108390718225529 | | | |
| 3.1.302000 | KA YEE CARRIE CHAN | ADDRESS REDACTED | | | BTC 0.00000000572460926<br>CEL 28.575130301573 | | | |
| 3.1.302001 | KA YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.00007558873678944<br>BUSD 0.00206989167189395<br>ETH 0.000213051922195432 | | | |
| 3.1.302002 | KA YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.166555581190954<br>ETH 1.09111691758009 | | | |
| 3.1.302003 | KA YEE LAM | ADDRESS REDACTED | | | BTC 0.00244837164598757<br>BTC 0.00391228536234096 | | | |
| 3.1.302004 | KA YEE NG | ADDRESS REDACTED | | | BTC 0.00118300871536913<br>USDT ERC20 733.092487429525 | | | |
| 3.1.302005 | KA YEE WONG | ADDRESS REDACTED | | | BTC 0.77025672933B3 | | | |
| 3.1.302006 | KA YI CHAN | ADDRESS REDACTED | | | BTC 0.0153814705548049<br>USDC 1935.241873093I2 | | | |
| 3.1.302007 | KA YI HO | ADDRESS REDACTED | | | BTC 0.01<br>CEL 8.34036710348I7 | | | |
| 3.1.302008 | KA YI KONG | ADDRESS REDACTED | | | BNB 0.00000000753372285<br>BTC 0.100000007I342<br>CEL 812.274186779982<br>ETH 2<br>UNI 19.43152006<br>XRP 0.000003993729613I | | | |
| 3.1.302009 | KA YI LAI | ADDRESS REDACTED | | | BTC 0.685379892965217<br>CEL 221.588224394953 | | | |
| 3.1.302010 | KA YI LAM | ADDRESS REDACTED | | | BTC 0.0000000481025I6093<br>CEL 0.000095369166950287 | | | |
| 3.1.302011 | KA YI LAM | ADDRESS REDACTED | | | BTC 0.148697988935544<br>ETH 0.000016366577975I14 | | | |
| 3.1.302012 | KA YI LAW | ADDRESS REDACTED | | | ETH 0.000920388175272163 | | | |
| 3.1.302013 | KA YI NG | ADDRESS REDACTED | | | BTC 0.000000061506037B<br>CEL 2.465996992002I3 | | | |
| 3.1.302014 | KA YI SIT | ADDRESS REDACTED | | | BTC 0.00521135063333702<br>CEL 1.03671707701236<br>USDC 20<br>USDT ERC20 0.42259043040293 | | | |
| 3.1.302015 | KA YI WONG | ADDRESS REDACTED | | | BTC 0.0176876814606023<br>CEL 1220.97518936596<br>USDC 34783.359209 | | | |
| 3.1.302016 | KA YIK CHAN | ADDRESS REDACTED | | | BNB 2.70032119544238<br>BTC 0.9503820914333A3<br>ADA 987.79442485407S<br>BTC 0.00102751831154083<br>ETH 4.17957966001011 | | | |
| 3.1.302017 | KA YIN CHENG | ADDRESS REDACTED | | | BTC 0.0008131403480240G9<br>CEL 0.751587920695514<br>USDT ERC20 0.694147089455775 | | | |
| 3.1.302018 | KA YIN LAM | ADDRESS REDACTED | | | BTC 0.000001321874784B78<br>BUSD 1.213657106I4564<br>LTC 0.000004373687333342 | | | |
| 3.1.302019 | KA YIN LI | ADDRESS REDACTED | | | BTC 0.00289492319566141<br>CEL 45.340175432415I3<br>MCDAI 112.226975943228<br>PAX 0.661713068303589<br>USDC 0.000000277011759947<br>USDT ERC20 0.0000015987392553A | | | |
| 3.1.302020 | KA YIN LIN | ADDRESS REDACTED | | | ADA 0.00241929292980567<br>BNB 0.00102832895700301<br>BTC 0.000423723358668I7<br>DOT 0.350523502459404<br>ETH 0.00720472473440481<br>LTC 0.0000228100008253<br>SOL 0.0100549014999153<br>USDC 0.00590675000701598<br>USDT ERC20 0.63295170967511 7<br>XRP 3.99062437045257 | | | |
| 3.1.302021 | KA YIN LUK | ADDRESS REDACTED | | | BTC 0.0418006546699387<br>CEL 117.455688276645<br>ETH 0.466252099228259<br>USDT ERC20 11857.6416540544 | | | |
| 3.1.302022 | KA YIN SO | ADDRESS REDACTED | | | BTC 0.00231308586029132<br>CEL 31.146955479J601<br>USDC 695.2532 | | | |
| 3.1.302023 | KA YIN WONG | ADDRESS REDACTED | | | BTC 0.00000007525505792<br>CEL 479.05834443329<br>USDC 0.0000000393788467454<br>XLM 146.0648190489I7 | | | |
| 3.1.302024 | KA YING CHAN | ADDRESS REDACTED | | | BNB 0.0021184338649I392<br>BTC 0.00189475627656018<br>USDC 0.00215071399021607<br>USDT ERC20 0.58610617579957 | | | |
| 3.1.302025 | KA YING CHAN | ADDRESS REDACTED | | | BNB 0.00000682234967080I3<br>BTC 0.00000044991168742I<br>CEL 6.92402963373419<br>THXD 4499137.531474377<br>USDC 0.000000497416741313<br>USDT ERC20 0.0000001891810081193 | | | |
| 3.1.302026 | KA YING CHEUNG | ADDRESS REDACTED | | | BTC 6.50750894773864<br>ETH 15.4650754002549<br>MATIC 42.9834877286116<br>USDC 362499.223048962<br>USDT ERC20 0.00640021023567016 | | | |
| 3.1.302027 | KA YING KRIS FOK | ADDRESS REDACTED | | | BTC 0.00684050873166159<br>USDC 478.20621383872B | | | |
| 3.1.302028 | KA YING LEUNG | ADDRESS REDACTED | | | BTC 0.00209275406530529<br>ETH 0.129732729611136<br>USDT ERC20 227.729059208208 | | | |
| 3.1.302029 | KA YING LOK | ADDRESS REDACTED | | | BTC 0.000000458912712954<br>CEL 0.0101972739682I73 | | | |
| 3.1.302030 | KA YING YEUNG | ADDRESS REDACTED | | | BTC 0.145239893683056<br>CEL 1441.40420435629<br>ETH 1.45605997 | | | |
| 3.1.302031 | KA YIP CHOW | ADDRESS REDACTED | | | ADA 1.43667331728833<br>BTC 0.035991180594791 9<br>ETH 0.745037981081257 | | | |
| 3.1.302032 | KA YIP LEE | ADDRESS REDACTED | | | BTC 0.000256048033695005 | | | |
| 3.1.302033 | KA YIP LO | ADDRESS REDACTED | | | BTC 0.000890512192118499<br>CEL 0.0374172627730148<br>USDT ERC20 0.998463951023668 | | | |
| 3.1.302034 | KA YIU CHAN | ADDRESS REDACTED | | | BTC 0.00000643543399 7<br>CEL 1.1192506473937<br>ETH 0.006544646261453629<br>USDC 1616.06866832779 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302035 | KA YU CHAN | ADDRESS REDACTED | | | BTC 0.5111944092131199<br>ETH 1.7264731529396<br>USDT ERC20 10.4170414208267 | | | |
| 3.1.302036 | KA YU CHENG | ADDRESS REDACTED | | | BTC 0.0012209465347767<br>USDC 1312.87785659848 | | | |
| 3.1.302037 | KA YU FUNG | ADDRESS REDACTED | | | BTC 1.91310387240799E-06<br>USDT ERC20 0.6551725970649558 | | | |
| 3.1.302038 | KA YU LO | ADDRESS REDACTED | | | AVAX 0.00988352989264804<br>BTC 0.0000000038102895488<br>CEL 0.271644350245718 | | | |
| 3.1.302039 | KA YU MARTIN CHOW | ADDRESS REDACTED | | | BTC 0.00000106126807046<br>MATIC 99.5876881186 | | | |
| 3.1.302040 | KA YU PANG | ADDRESS REDACTED | | | USDT ERC20 0.16496072401141?<br>BTC 0.00105128156868737 | | | |
| 3.1.302041 | KA YU TSE | ADDRESS REDACTED | | | ETH 1.03148915147274<br>BTC 0.0009396342850063 | | | |
| 3.1.302042 | KA YU WONG | ADDRESS REDACTED | | | CEL 1343.8275932501B<br>BTC 0.0003889644696116<br>CEL 20.505889084700S | | | |
| 3.1.302043 | KA YOUNG CHIU | ADDRESS REDACTED | | | USDC 0.00003345298972340S | | | |
| 3.1.302044 | KA YU CHAN | ADDRESS REDACTED | | | BTC 0.000473965425507260<br>ADA 0.00000015681619694S<br>BNB 0.000000020820144231<br>BTC 0.0000000059851113322<br>CEL 9.7221160002219S | | | |
| 3.1.302045 | KA YU CHAN | ADDRESS REDACTED | | | ETH 0.000654931486034441<br>BTC 0.003020821799354341<br>USDC 1068.533475602B | | | |
| 3.1.302046 | KA YU FOK | ADDRESS REDACTED | | | BTC 0.00190797969109725<br>CEL 0.564401175455441<br>ETH 0.00213413941889782<br>MATIC 0.00589718234173551<br>USDT ERC20 0.2605845024120B1 | | | |
| 3.1.302047 | KA YU KONG | ADDRESS REDACTED | | | BTC 0.00069611748706009S<br>CEL 14.1657202081591<br>ETH 0.3153859504088573 | | | |
| 3.1.302048 | KA YU LAI | ADDRESS REDACTED | | | BTC 0.001651077952549007<br>USDT ERC20 674.99335593862 | | | |
| 3.1.302049 | KA YU MUI | ADDRESS REDACTED | | | BTC 0.000000006765361849<br>CEL 4.6652847240534? | | | |
| 3.1.302050 | KA YUE CLINTON CHEUK | ADDRESS REDACTED | | | ADA 0.00000087345063268<br>BTC 0.00000003085910351<br>CEL 0.546133289002029<br>USDT ERC20 0.173878448200671<br>XRP 0.00000028864362558 | | | |
| 3.1.302051 | KA YUE COLIN TSANG | ADDRESS REDACTED | | | BTC 0.000000014628674209<br>USDC 0.084059585179078I | | | |
| 3.1.302052 | KA YUE YIP | ADDRESS REDACTED | | | USDT ERC20 0.0319887402401546<br>ADA 0.00365304261039332<br>BTC 0.0000005534761589 | | | |
| 3.1.302053 | KA YUET LIU | ADDRESS REDACTED | | | ETH 3.597401474229996-07<br>BTC 0.0000340958026072B<br>GU50 48.0278739021736 | | | |
| 3.1.302054 | KA YUK CHEN | ADDRESS REDACTED | | | USDC 23.1723069865203<br>BTC 0.0117812718305732<br>CEL 296.02514286141?<br>THXD 59467.686330218?<br>USDC 3.50826989234588 | | | |
| 3.1.302055 | KA YUK CHEUNG | ADDRESS REDACTED | | | USDT ERC20 1.10907963360343<br>USDC 0.1041628874444?S | | | |
| 3.1.302056 | KA YUNG LI | ADDRESS REDACTED | | | BTC 0.00003810927785606<br>CEL 0.2278548034479008<br>ETH 0.0003470551065529S5 | | | |
| 3.1.302057 | KAAI WA CHAN | ADDRESS REDACTED | | | USDC 1.7774587790392S<br>USDT ERC20 4.988315106477?3<br>BTC 0.00204871729034196<br>DOT 2.63117006565434 | | | |
| 3.1.302058 | KAAMIL JENKINS | ADDRESS REDACTED | | | ADA 1.94780687767533<br>XLM 6.18304885232515 | | | |
| 3.1.302059 | KAAMRAN JAFFER | ADDRESS REDACTED | | | BTC 0.02719661070080S<br>CEL 0.64008972508142B<br>DOT 25.5257835123159<br>ETH 0.00000065657242874S | | | |
| 3.1.302060 | KAAN AKKUS | ADDRESS REDACTED | | | LUNC 0.00846691191471191<br>BTC 0.00069430254739B<br>CEL 0.509558411302995 | | | |
| 3.1.302061 | KAAN AKPINAR | ADDRESS REDACTED | | | ETH 0.00000036226360738B | | | |
| 3.1.302062 | KAAN ASLANCI | ADDRESS REDACTED | | | ADA 0.659125175702976<br>BTC 0.000000002893855318<br>CEL 0.09955189255626501 | | | |
| 3.1.302063 | KAAN BAHADIR | ADDRESS REDACTED | | | DOT 0.00849743795100313<br>CEL 1.1887646883448?<br>MATIC 33.4602682450398<br>SNX 1.1039609771903S | | | |
| 3.1.302064 | KAAN BAS | ADDRESS REDACTED | | | ETH 0.00000000589595738B | | | |
| 3.1.302065 | KAAN BEYLEN | ADDRESS REDACTED | | | BTC 0.0082591502307604S | | | |
| 3.1.302066 | KAAN BILIM | ADDRESS REDACTED | | | CEL 0.0004273760884291S5 | | | |
| 3.1.302067 | KAAN DURMUS CENGIZ | ADDRESS REDACTED | | | ETH 0.0000032739862626B | | | |
| 3.1.302068 | KAAN EMRE CAKMAK | ADDRESS REDACTED | | | CEL 0.000389909830779558 | | | |
| 3.1.302069 | KAAN EREN GUREL | ADDRESS REDACTED | | | CEL 0.0002151029888146397 | | | |
| 3.1.302070 | KAAN GUVENIAL | ADDRESS REDACTED | | | BTC 0.00000000247151799I<br>CEL 0.00818712650425134<br>DOGE 0.00000000992438296?<br>SOL 0.00000000010765158 | | | |
| 3.1.302071 | KAAN HARMANKAYA | ADDRESS REDACTED | | | ETH 0.001497754865456B | | | |
| 3.1.302072 | KAAN HARMANKAYA | ADDRESS REDACTED | | | ETH 0.0000015910105005777 | | | |
| 3.1.302073 | KAAN HARMANKAYA | ADDRESS REDACTED | | | ETH 0.0000023853245032S8 | | | |
| 3.1.302074 | KAAN HARMANKAYA | ADDRESS REDACTED | | | ETH 0.00000238564416422 | | | |
| 3.1.302075 | KAAN KARAOGLU | ADDRESS REDACTED | | | BCH 0.0000000919744803Z<br>BTC 0.100129020837058<br>CEL 88.1575260669039<br>EOS 0.069171741612789B<br>ETH 12.6793184320951<br>LTC 0.033460703885547<br>OMG 0.002820934667109648<br>TUSD 0.572538046819185<br>UNI 0.01358084752285?7<br>USDT ERC20 0.0000008146168449719<br>USDC 0.00000003309653808<br>XRP 0.00000007078877026114 | | | |
| 3.1.302076 | KAAN KESEDAR | ADDRESS REDACTED | | | BCH 0.00100394629474J3<br>BTC 0.0001180091101706<br>ETH 0.00187879399172716<br>LTC 0.003410512390214017 | | | |
| 3.1.302077 | KAAN KURELI | ADDRESS REDACTED | | | BTC 0.000000004058173488<br>CEL 1.24174023922798 | | | |
| 3.1.302078 | KAAN KURNAZ | ADDRESS REDACTED | | | ETH 0.0000002227222550502 | | | |
| 3.1.302079 | KAAN MIRAC KABIL | ADDRESS REDACTED | | | ETH 0.0000058864723576J | | | |
| 3.1.302080 | KAAN OGUZ | ADDRESS REDACTED | | | ETH 0.00000022814426688J | | | |
| 3.1.302081 | KAAN ONAT | ADDRESS REDACTED | | | CEL 22.5175277525156<br>MANA 438.008205779505<br>XLM 0.00000000834770316J21<br>XRP 780.607689222399 | | | |
| 3.1.302082 | KAAN SAMI ALPALTAY | ADDRESS REDACTED | | | ETH 0.0000003021337B5098 | | | |
| 3.1.302083 | KAAN ŞARDAĞ | ADDRESS REDACTED | | | BNB 0.000673664720511739<br>BTC 0.0000000918621B692<br>CEL 0.9637513717140443 | | | |
| 3.1.302084 | KAAN SEVEN | ADDRESS REDACTED | | | BNB 0.0004035099304031S3<br>BTC 0.0000063929678470#9<br>CEL 0.00623386252796202<br>ETH 0.0000631471919063?<br>TAUD 0.00460833142031067<br>USDT ERC20 0.0013602988644372?9 | | | |
| 3.1.302085 | KAAN VARDAL | ADDRESS REDACTED | | | BTC 0.0034660715144323<br>CEL 562.876541532717<br>USDC 0.0000000118681586161<br>USDT ERC20 9073.55870530793 | | | |
| 3.1.302086 | KAARA MELARAVA | ADDRESS REDACTED | | | BTC 0.0026309966811767?<br>USDT ERC20 0.1526197790069 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302087 | KAARO BOMBE | ADDRESS REDACTED | | | 1INCH 223.38785757s088<br>ADA 861.49191593z593<br>BTC 0.025564427633s694<br>CEL 228.76801444s631<br>COMP 2.08341451837587<br>DASH 13.3124387931795<br>DOT 30.295028641z186<br>ETH 0.24296581343780S<br>KNC 658.71665387360S<br>MATIC 572.449367152423<br>UNI 182.96580643502S<br>USDT ERC20 230.043145252935<br>ZEC 15.25149775379S6<br>ZRX 1302.48280608439 | | | |
| 3.1.302088 | KAARE KARACA | ADDRESS REDACTED | | | BTC 0.001690262365250S | | | |
| 3.1.302089 | KAARE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.01906134446s697 | | | |
| 3.1.302090 | KAAREL MATTISEN | ADDRESS REDACTED | | | CEL 37.4086310003483 | | | |
| 3.1.302091 | KAAREL SOOTS | ADDRESS REDACTED | | Yes | CEL 0.5582520976724S8<br>ETH 0.0201226926S<br>ADA 19.522880400127Z<br>BTC 0.2449772261559SS7<br>ETH 3.108357055460S<br>USDC 917.09951209799S | | | BTC 0.266901905995058 |
| 3.1.302092 | KAAREL TAMRA | ADDRESS REDACTED | | | BTC 0.02233221397541S6<br>CEL 0.67298726579508Z<br>ETH 2.82816768909Z7 | | | |
| 3.1.302093 | KAAREL-SIIM KLEMENTI | ADDRESS REDACTED | | | BTC 0.000984534411556265 | | | |
| 3.1.302094 | KAARINA SALO | ADDRESS REDACTED | | | BTC 0.0000005754248z132 | | | |
| 3.1.302095 | KAARNA HAMALWA | ADDRESS REDACTED | | | XRP 1.480096631152z6 | | | |
| 3.1.302096 | KAATJE JACOBS | ADDRESS REDACTED | | | CEL 17.76856023452 | | | |
| 3.1.302097 | KABALA DAVID KATWISHI | ADDRESS REDACTED | | | ADA 0.0000002459016393444<br>BTC 0.0000000352503257<br>CEL 0.2170011202366441<br>BTC 0.01810778929006z1<br>DOT 55.496779552639S<br>EOS 249.39955827581S<br>ETH 3.535611767633S5<br>MATIC 322.7940973489664<br>SGB 5389.5568396558S<br>SOL 1.13781533635427<br>USDC 21.008154355742Z<br>XLM 5773.2248177245S1 | | | |
| 3.1.302098 | KABATESI CHRISTINE | ADDRESS REDACTED | | | BTC 0.001127330703520S48<br>XRP 42.0215064299229 | | | |
| 3.1.302099 | KABATESI CRISTINE | ADDRESS REDACTED | | | BTC 0.00505929631580779 | | | |
| 3.1.302100 | KABAZALA KUZEIMA | ADDRESS REDACTED | | | BTC 0.01022993341378699<br>XRP 40 | | | |
| 3.1.302101 | KABBIL NAIDO | ADDRESS REDACTED | | | BTC 0.000886989855148<br>LINK 21.819975587774Z<br>SNX 28.5921743558057 | | | |
| 3.1.302102 | KABELO MAZIYA | ADDRESS REDACTED | | | BTC 0.00051801<br>CEL 0.618943895174027 | | | |
| 3.1.302103 | KABELO TSIANE | ADDRESS REDACTED | | | BTC 0.0000019359022789<br>DOT 0.003821157020175S<br>SOL 0.0000002810342629Z9 | | | |
| 3.1.302104 | KABIAN RITTER | ADDRESS REDACTED | | | ADA 532.791528966215<br>BTC 0.0352150628625001<br>ETH 1.0722199660348<br>XLM 714.2804726376S | | | |
| 3.1.302105 | KABILAN MURUGANANTHAN | ADDRESS REDACTED | | | BTC 0.0318882340598173<br>CEL 0.1035289657220219<br>ETH 0.45867377177025S | | | |
| 3.1.302106 | KABINDA RAPHAEL | ADDRESS REDACTED | | | CEL 0.068731083125893Z<br>COMP 0.024377977 | | | |
| 3.1.302107 | KABIR ARORA | ADDRESS REDACTED | | | ADA 7.054290727450333<br>BAT 0.101550507835659<br>BTC 0.0000200418011397358<br>BUSD 0.004599547349438S5<br>CEL 0.521902320505241<br>DOT 0.00252214546485802<br>ETH 5.878884245297Z<br>LINK 0.00344380617666039<br>LTC 0.001077456329606S5 | | | |
| 3.1.302108 | KABIR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00000038399235981<br>CEL 0.0110738863890141<br>USDT ERC20 0.087664070037082Z | | | |
| 3.1.302109 | KABIR DASS | ADDRESS REDACTED | | | BTC 0.00000000227998210S<br>CEL 0.00563320692948007<br>USDT ERC20 0.661548255593909 | | | |
| 3.1.302110 | KABIR DHALIWAL | ADDRESS REDACTED | | | BTC 0.048002072802375<br>ETH 0.75780650780816 | | | |
| 3.1.302111 | KABIR HEMRAJANI | ADDRESS REDACTED | | | ETH 0.0002284606591672021 | ETH 0.151845283122646 | | |
| 3.1.302112 | KABIR JAKKAMSETTI | ADDRESS REDACTED | | | BTC 0.00093443006628752<br>DOT 114.09559871286<br>KNC 760.5587790242S8<br>SNX 391.42208461703S4<br>USDT ERC20 10.915724603099 | | | |
| 3.1.302113 | KABIR KAMBOJ | ADDRESS REDACTED | | | BTC 0.00115477955131276<br>CEL 17.54137775448074<br>EOS 3.4667<br>MATIC 1.85402660405743<br>XLM 527.9971742<br>XRP 82.21253 | | | |
| 3.1.302114 | KABIR KHANNA | ADDRESS REDACTED | | | BTC 0.0144050038850S8<br>CEL 0.33736388389127S<br>ETH 0.29282920578393 | | | |
| 3.1.302115 | KABIR SETH | ADDRESS REDACTED | | | BTC 0.012693952123401<br>CEL 48.660050827651<br>DOT 6.50038523960S2<br>ETH 0.33785413<br>LINK 5.4308303<br>MATIC 113.8<br>SNX 14.05472612<br>XRP 96.05 | | | |
| 3.1.302116 | KABIR SHAIKH | ADDRESS REDACTED | | | ETH 0.0018662883076057S | | | |
| 3.1.302117 | KABIR SOMJI | ADDRESS REDACTED | | | BTC 0.109246289415189<br>CEL 159.284263847514<br>DOT 28.7251974<br>ETH 2.27606893634846<br>LUNC 5.5624368220881<br>MATIC 460.18949035 | | | |
| 3.1.302118 | KABIR TUMBER | ADDRESS REDACTED | | | ADA 240.56935700486<br>BTC 0.002096768988007532<br>MATIC 586.03980830731S<br>USDC 246.032376024599 | | | |
| 3.1.302119 | KABIR VASSANJI | ADDRESS REDACTED | | | BTC 0.013881454728507S1<br>CEL 0.056911631704298S1<br>ETH 0.13842131799911 | | | |
| 3.1.302120 | KABIRA FOSTER | ADDRESS REDACTED | | | BTC 0.00000715118497962Z<br>CEL 0.065942010835683 | | | |
| 3.1.302121 | KABIRA PATHADE | ADDRESS REDACTED | | | BTC 0.00000007794648845<br>CEL 0.0009141297945414z7<br>USDT ERC20 0.087929097003614Z | | | |
| 3.1.302122 | KABIRA PATHADE | ADDRESS REDACTED | | | BTC 0.001643543969374S<br>USDT ERC20 50409913478061S | | | |
| 3.1.302123 | KABIRU ABIODUN ISIAQ | ADDRESS REDACTED | | | CEL 0.23910831054998S | | | |
| 3.1.302124 | KABITA LAYEK | ADDRESS REDACTED | | | CEL 6.56085411529133<br>USDT ERC20 402 | | | |
| 3.1.302125 | KABO KULA | ADDRESS REDACTED | | | BTC 0.315650521451702 | | | |
| 3.1.302126 | KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | | | BTC 0.614976093505939<br>CEL 1360.63873129455<br>ETH 6.348150526598905E-05<br>SNX 2.39039614337386<br>USDC 18.3510167663032<br>XLM 14.9315550643717 | ETC 6.619904341<br>ETH 0.90531246497863S<br>USDC 2403.052000059947 | | |
| 3.1.302127 | KABORE WILSON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.302128 | KABRINA ADAMS | ADDRESS REDACTED | | | GUSD 958.101006032009<br>MEDAI 42.557312924375Z | | | |
| 3.1.302129 | KABWIT-VANICK KANZA | ADDRESS REDACTED | | | DOT 0.047610939307023Z | | | |
| 3.1.302130 | KABYLBEK OMOROV | ADDRESS REDACTED | | | BTC 0.000004613232787989<br>LTC 0.00077515368065154 | | | |
| 3.1.302131 | KACE TAYLOR GROFF | ADDRESS REDACTED | | | | USDC 25 | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-1     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 2     Pg 2309 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302132 | KACEY CHO | ADDRESS REDACTED | | | BTC 0.000006326208260118<br>ETH 0.0001121765828453335<br>XRP 1226.3045240554 | | | |
| 3.1.302133 | KACEY LINDLEY | ADDRESS REDACTED | | | CEL 0.2160834145021497 | | | |
| 3.1.302134 | KACEY PARKER | ADDRESS REDACTED | | | BTC 0.01111616195421158<br>ETH 0.3481486076403332<br>LTC 2.34549656278817<br>KLM 33.59612749887 | | | |
| 3.1.302135 | KACEY ROCCHIO | ADDRESS REDACTED | | | BTC 0.0000002785360715179<br>ETH 0.00018803565186102<br>LINK 0.0177633613634236 | BTC 0.0000000694797022S | | |
| 3.1.302136 | KACEY VENCILL | ADDRESS REDACTED | | | ADA 320.38521223592<br>BTC 0.0502185754691122<br>DOT 6.956264938612245<br>ETH 6.676416328194105<br>LTC 5.06238186303559<br>MATIC 400.1475573683162<br>SNX 9.32281978706229<br>USDC 158.34492572727 | BTC 0.01555183<br>ETH 0.19358387 | | |
| 3.1.302137 | KACHI IKE JUDAH | ADDRESS REDACTED | | | ETH 0.001664205747505009 | | | |
| 3.1.302138 | KACHI IKE JUDAH | ADDRESS REDACTED | | | ETH 0.00000044327034913 | | | |
| 3.1.302139 | KACHI VICTOR | ADDRESS REDACTED | | | USDT ERC20 0.3537726311773939 | | | |
| 3.1.302140 | KA-CHUN KU | ADDRESS REDACTED | | | BTC 0.0000004243756055127<br>USDT ERC20 0.6287335910064167<br>AAVE 14.65249203647SS<br>BCH 4.1626815933072<br>BTC 1.1155168939811<br>CEL 38.1954522183679<br>EOS 889.2114130623391<br>ETC 137.9601233071262<br>ETH 12.422657449830S<br>LINK 0.2372610700591939<br>LTC 0.012833130440576G<br>XLM 5.58291593026391 | | | |
| 3.1.302141 | KACHUNG LAI | ADDRESS REDACTED | | | BTC 0.05154233415548441<br>ETH 0.5268339616688615 | | | |
| 3.1.302142 | KACI RICHARDS | ADDRESS REDACTED | | | CEL 1.092027889019272 | | | |
| 3.1.302143 | KACIB SAHBI | ADDRESS REDACTED | | | CEL 1.13239913727145 | | | |
| 3.1.302144 | KACIE DEARMAN | ADDRESS REDACTED | | | CEL 1.15460772229211<br>ETH 0.00000889590788776B9<br>XLM 38.0232978088189 | | | |
| 3.1.302145 | KACIE DUCKETT | ADDRESS REDACTED | | | BTC 0.0046263648067008<br>ETH 0.0627315563222149 | | | |
| 3.1.302146 | KACIE SVET | ADDRESS REDACTED | | | BTC 0.01073171710666757<br>ETH 0.190408142000499<br>LTC 1.0465051933875 | | | |
| 3.1.302147 | KACIE WOTTRENG | ADDRESS REDACTED | | | BTC 0.04355172557017J<br>ETH 0.71927512473628 | | | |
| 3.1.302148 | KACOUTCHY JEAN AYKPA | ADDRESS REDACTED | | | ETH 0.00001744907517319J | | | |
| 3.1.302149 | KACPER ADAM | ADDRESS REDACTED | | | BTC 0.01296104<br>CEL 4.28902444485805 | | | |
| 3.1.302150 | KACPER BAKCZYK | ADDRESS REDACTED | | | USDC 10.784203417734 | | | |
| 3.1.302151 | KACPER BANDUR | ADDRESS REDACTED | | | BTC 0.000395371370284791 | | | |
| 3.1.302152 | KACPER BENJAMIN CHOLEWA | ADDRESS REDACTED | | | BTC 0.01366248150025T<br>BCH 0.08250757259979<br>CEL 1.711978842489<br>DOT 10.08046234214A<br>LUNC 3 | | | |
| 3.1.302153 | KACPER BOGIEL-MIKOLAJCZYK | ADDRESS REDACTED | | | ADA 258.25595845281Q<br>BTC 0.002075641886190Q8<br>CEL 25.98242805112B6<br>ETH 0.23406714<br>USDT ERC20 258.5591 | | | |
| 3.1.302154 | KACPER BORYLO | ADDRESS REDACTED | | | BTC 0.01604409905586G8<br>CEL 96.44275753925J96<br>LTC 0.000054396499979<br>PAXG 0.02875289604915J49<br>SNX 3.916<br>USDC 0.027 | | | |
| 3.1.302155 | KACPER BUGAJSKI | ADDRESS REDACTED | | | BTC 0.0000003132978742Q<br>ETH 0.00057428206133984 | | | |
| 3.1.302156 | KACPER BURBA | ADDRESS REDACTED | | | ADA 0.00000081547009847<br>BTC 0.00000090023987485<br>CEL 0.02491505639935J | | | |
| 3.1.302157 | KACPER BZ | ADDRESS REDACTED | | | BTC 0.000820117904001809<br>CEL 0.76811694046982<br>ETH 0.00014449150973706 | | | |
| 3.1.302158 | KACPER CHROBOT | ADDRESS REDACTED | | | ETH 0.002479797704116J26 | | | |
| 3.1.302159 | KACPER CHROBUSTOWSKI | ADDRESS REDACTED | | | BNB 0.0017454341666S289 | | | |
| 3.1.302160 | KACPER CHUDZIK | ADDRESS REDACTED | | | BTC 0.0000152806694129 | | | |
| 3.1.302161 | KACPER DOLASINSKI | ADDRESS REDACTED | | | BTC 0.103318706168412G | | | |
| 3.1.302162 | KACPER GAJDA | ADDRESS REDACTED | | | BTC 0.00211385399439858<br>BTC 20.0095 | | | |
| 3.1.302163 | KACPER GRZEGORZ SZCZEPANIK | ADDRESS REDACTED | | | CEL 32232.7105830802<br>DASH 0.000017104710622785<br>USDT ERC20 0.009147724090190006 | | | |
| 3.1.302164 | KACPER HABISIAK | ADDRESS REDACTED | | | ADA 0.117577855452T6<br>BNB 0.001432776385492J3<br>BTC 0.00042107460045978J<br>CEL 0.00783851491735628<br>DOT 0.09682496154517J7<br>EOS 0.2033082048008095<br>ETH 0.00045078533953673<br>LTC 0.0144299541251409<br>USDT ERC20 0.30455007571007J3 | | | |
| 3.1.302165 | KACPER JAN CZEPIEC | ADDRESS REDACTED | | | BTC 0.001615385178295G3<br>ETH 0.10592080772124J3 | | | |
| 3.1.302166 | KACPER JAN WOJCIK | ADDRESS REDACTED | | | CEL 37.63858424945B | | | |
| 3.1.302167 | KACPER JANUSZ BURY | ADDRESS REDACTED | | | BTC 0.00000028286423648G<br>CEL 2.435057522653519<br>DOT 7.0447247959717J4 | | | |
| 3.1.302168 | KACPER JAROSZEWSKI | ADDRESS REDACTED | | | CEL 0.13208448754801J | | | |
| 3.1.302169 | KACPER JAROSZEWSKI | ADDRESS REDACTED | | | LTC 0.0267708165485081 | | | |
| 3.1.302170 | KACPER JEDRUCH | ADDRESS REDACTED | | | BTC 0.00000153024670695 | | | |
| 3.1.302171 | KACPER KACZYNSKI | ADDRESS REDACTED | | | USDC 0.6251908019475T1<br>ADA 339.77229201541<br>BTC 0.046114470119798J<br>CEL 131.87941758250B | | | |
| 3.1.302172 | KACPER KOPYRA | ADDRESS REDACTED | | | BTC 0.00000000407361584<br>CEL 0.6228184570829342<br>USDT ERC20 0.00000051728110055S | | | |
| 3.1.302173 | KACPER KROL | ADDRESS REDACTED | | | BTC 0.00113531413337132 | | | |
| 3.1.302174 | KACPER KRUSZEWSKI | ADDRESS REDACTED | | | CEL 325.3301797669J9<br>BTC 0.00107624501090553<br>CEL 55.0881208406164<br>XRP 341.897888 | | | |
| 3.1.302175 | KACPER KRZYZARSKI | ADDRESS REDACTED | | | BTC 0.000005820457074809<br>BUSD 0.7412298646683J | | | |
| 3.1.302176 | KACPER LEPKA | ADDRESS REDACTED | | | BTC 0.00055113813388377S<br>CEL 0.39610786372676J | | | |
| 3.1.302177 | KACPER LESZCZUK | ADDRESS REDACTED | | | BTC 0.002431178343200741<br>CEL 0.818592524325602<br>XLM 146.1244241 | | | |
| 3.1.302178 | KACPER LESZCZUK | ADDRESS REDACTED | | | BTC 0.000002781514681664<br>XLM 0.18698492207558B | | | |
| 3.1.302179 | KACPER LUKASIK | ADDRESS REDACTED | | | BTC 0.001121990320807833<br>USDT ERC20 1.318222087608B9 | | | |
| 3.1.302180 | KACPER MAJCHRZAK | ADDRESS REDACTED | | | BTC 0.00000000662305335<br>CEL 0.2710501492961 | | | |
| 3.1.302181 | KACPER MALIJ | ADDRESS REDACTED | | | BNB 0.09594449871525J2 | | | |
| 3.1.302182 | KACPER MARKOWSKI | ADDRESS REDACTED | | | BTC 0.00000730664843691J<br>CEL 0.156434799464436 | | | |
| 3.1.302183 | KACPER MIASTKOWSKI | ADDRESS REDACTED | | | CEL 0.0327054413958333 | | | |
| 3.1.302184 | KACPER MROCZKOWSKI | ADDRESS REDACTED | | | BNB 0.002447746083468J6<br>BTC 0.0000000083897737B<br>LUNC 0.00060245173823341 | | | |
| 3.1.302185 | KACPER PAWEL WYPORSKI | ADDRESS REDACTED | | | BTC 0.00000018344685752S<br>CEL 0.531928486631241<br>XRP 0.40461506445637J3 | | | |
| 3.1.302186 | KACPER PIETRUSZEWSKI | ADDRESS REDACTED | | | BTC 0.00068845958507311<br>CEL 7.18528682516792<br>LTC 3.60583621 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.302187 | KACPER PIETRZYK | ADDRESS REDACTED | | | BNB 0.49342947 BTC 0.01500797760879511 CEL 4.446216640356 | | | |
| 1.1.302188 | KACPER PIOTROWICZ | ADDRESS REDACTED | | | BTC 0.000682620266655579 CEL 0.0504614590740132 | | | |
| 1.1.302189 | KACPER ROTKO | ADDRESS REDACTED | | | DASH 0.00000123158779244 | | | |
| 1.1.302190 | KACPER RÓŻYŃSKI | ADDRESS REDACTED | | | BTC 0.00000000787971865 CEL 2.6435752518876 DOT 0.000000000033747147 MCDAI 40 | | | |
| 1.1.302191 | KACPER RUSIECKI | ADDRESS REDACTED | | | MATIC 1.8621318817605 | | | |
| 1.1.302192 | KACPER SIEWIERSKI | ADDRESS REDACTED | | | BTC 0.00000000657223808 CEL 0.393571097103724 | | | |
| 1.1.302193 | KACPER SIKORSKI | ADDRESS REDACTED | | | BNB 0.10352484976095 BTC 0.00629481705440901 CEL 0.0912598055100635 ETH 0.0206871623794978 USDC 24.919554895506 XLM 0.0334799518142212 | | | |
| 1.1.302194 | KACPER SOLTYSIK | ADDRESS REDACTED | | | BTC 0.00000086617869443 BUSD 0.475762106333683 | | | |
| 1.1.302195 | KACPER STRZELCZUK | ADDRESS REDACTED | | Yes | BTC 0.00000385392927539 CEL 130.563699582103 DASH 2.30003699531004 DOT 11.442681 ETH 0.00129957522802327 | | | ETH 0.206620919574048 |
| 1.1.302196 | KACPER STYPKA | ADDRESS REDACTED | | | BTC 0.00000069676886781 CEL 3.04784163454539 DOT 0.0002 | | | |
| 1.1.302197 | KACPER SZAFRANIEC | ADDRESS REDACTED | | | BTC 0.00000007412343282 CEL 17.9148867424015 | | | |
| 1.1.302198 | KACPER SZYMAŃSKI | ADDRESS REDACTED | | | BTC 0.000000000086609927 CEL 2.859210097993221 | | | |
| 1.1.302199 | KACPER TROJAŃSKI | ADDRESS REDACTED | | | BTC 0.00000198579638307 | | | |
| 1.1.302200 | KACPER WRÓBEL | ADDRESS REDACTED | | | BTC 0.02113093125841541 | | | |
| 1.1.302201 | KACPER ZIETARA | ADDRESS REDACTED | | | BNB 2.0503869237154 BTC 0.000001450649791458 | | | |
| 1.1.302202 | KACPER ZYSKOWSKI | ADDRESS REDACTED | | | ADA 89.4841.8669594185 LTC 0.719327482491078 XRP 123.781140511525 | | | |
| 1.1.302203 | KACSÓ GELLERT | ADDRESS REDACTED | | | ADA 1155.66341563115 BTC 0.00000837929421500e ETH 2.78006427187236 MANA 59.3714693641165 USDC 2561.23649514531 UST 1004.81355355942 XRP 2953.13000863092 | | | |
| 1.1.302204 | KACY KAPINOS | ADDRESS REDACTED | | | ADA 8.16664620286418 | | | |
| 1.1.302205 | KACY LUI | ADDRESS REDACTED | | | AVAX 0.01420325035504094 BNB 0.00134701366343802 BTC 0.00025208526822264 CEL 5.33875974399645 ETH 0.00061151027220864 LTC 0.00288525658208682 MATIC 0.82651484546541.2 USDT ERC20 1.19986758972445 | | | |
| 1.1.302206 | KACY SMERKE | ADDRESS REDACTED | | | USDC 104.254911657776 | | | |
| 1.1.302207 | KACIYANIA QUEDES DA SILVA | ADDRESS REDACTED | | | CEL 0.00120650323352451 | | | |
| 1.1.302208 | KADAHETTIGE JAYASHANTHA | ADDRESS REDACTED | | | BTC 0.00113538960206178 DOT 0.30866284003896.7 USDT ERC20 0.000000628366577403 | | | |
| 1.1.302209 | KADAM ALI ALI BAKHSH | ADDRESS REDACTED | | | ADA 866.533591360233 BTC 0.21428773154746.3 COMP 1.66958546874885 DOT 47.9815324330201 ETH 0.7273975020417.16 MATIC 161.341816218371 USDC 0.00249825707064883 | | | |
| 1.1.302210 | KADAM KAJAL | ADDRESS REDACTED | | | AVAX 0.00469151517638786 | | | |
| 1.1.302211 | KADAMBAN SUNTHARALINGAM | ADDRESS REDACTED | | | USDC 0.000051998797579244 | | | |
| 1.1.302212 | KADAN CHRISTOPHER WESTRA | ADDRESS REDACTED | | | BTC 0.35268029575.3601 ETH 0.01918207389888075 | | | |
| 1.1.302213 | KADAP BHARDWAJ | ADDRESS REDACTED | | | BTC 0.00000074882238860.1 ADA 764.356798441307 | | BTC 0.00910361460678879 | |
| 1.1.302214 | KADAPPA GANU VENU MADHAV | ADDRESS REDACTED | | | BTC 0.00247997158490713 BTC 0.00000000374625652 CEL 0.18811201203.37464 LTC 0.00028185534517936 XRP 0.1730957849023.3 | | | |
| 1.1.302215 | KADAR MARTON | ADDRESS REDACTED | | | BTC 0.00100540417350799 CEL 0.345344445529703 | | | |
| 1.1.302216 | KADE CALL | ADDRESS REDACTED | | | BTC 2.174396238092.4 | | | |
| 1.1.302217 | KADE CHRISTENSEN | ADDRESS REDACTED | | | ADA 1266.075751365.38 AVAX 7.03338088164868 BTC 0.00554645784964899 DOT 41.645862670298.6 ETH 2.05233333324224 MATIC 3450.81037227504 SNX 1117.3952802969.7 SOL 17.2480243996443 SUSHI 97.6543295796889 USDC 1.0400884969.3223 | | ETH 1.03141 | |
| 1.1.302218 | KADE DAVID WILSON | ADDRESS REDACTED | | | AVAX 1.99 BTC 0.001206754639137.25 CEL 107.113481064118 DOT 11.95873262 LUNC 1.667834 USDC 407.295539 USDT ERC20 204.7391 | | | |
| 1.1.302219 | KADE FRANKLIN | ADDRESS REDACTED | | | LTC 0.00089166465569.2256 | | | |
| 1.1.302220 | KADE GABLE | ADDRESS REDACTED | | | BTC 0.00002639835074264 USDC 0.408712197239.71 | | BTC 0.000000094732743386 USDC 0.000000046675383459 | |
| 1.1.302221 | KADE GEARD | ADDRESS REDACTED | | | BCH 0.0002 BTC 0.000001169185447625 CEL 0.149625429054.49 | | | |
| 1.1.302222 | KADE GREEN | ADDRESS REDACTED | | | BTC 0.000000120305209451 ETH 1.22697683057279E-05 LINK 517.913882577032 | | | |
| 1.1.302223 | KADE GRIFFON | ADDRESS REDACTED | | | USDC 20.116640853914 | | USDC 0.000000625508545883 | |
| 1.1.302224 | KADE HEYBORNE | ADDRESS REDACTED | | | AVAX 0.00107172009673246 BTC 0.000000792885357289 CEL 0.0315328452194309 ETH 0.00008191948290738 LINK 0.00346623215175.92 SGB 0.00383731132825566 USDC 0.0290918608362471 XRP 0.0510134713220B1 | | | |
| 1.1.302225 | KADE KENDALL | ADDRESS REDACTED | | | BTC 0.00000050134604188.4 CEL 0.269733013774714 ETH 0.00061574581005150S | | | |
| 1.1.302226 | KADE LAMBERT-JOHNSON | ADDRESS REDACTED | | | CEL 1.55884244668502 USDC 0.25 | | | |
| 1.1.302227 | KADE MICHAEL ROBERTSON | ADDRESS REDACTED | | | BTC 0.00000344087478270.7 CEL 0.12759082218536 DOT 0.0124135059470403 ETH 0.00005386718553289 MATIC 0.0668466588599707 XLM 0.00384318082035592 | | | |
| 1.1.302228 | KADE PASCAL | ADDRESS REDACTED | | | BTC 0.000710982290129486 CEL 1.14317793052062 ETH 0.0193800704701672 USDC 0.296512174304283 | | | |
| 1.1.302229 | KADE PETERSON | ADDRESS REDACTED | | | BTC 0.00007349488135.3506 | | | |
| 1.1.302230 | KADE STUBBS | ADDRESS REDACTED | | | BTC 0.00846713105215355 ETH 0.04382795251176779 | | | |
| 1.1.302231 | KADE SWAN | ADDRESS REDACTED | | | BTC 0.00172835170516253 | | | |
| 1.1.302232 | KADE VOPAVA | ADDRESS REDACTED | | | BTC 0.00004877713388948B ETH 0.00011487672011917.3 MATIC 0.89666163770708.3 SNX 0.338020281107224 | | | |
| 1.1.302233 | KADE WEIGUM | ADDRESS REDACTED | | | MATIC 8681.4.0841207991 USDC 0.00267115107562176 | | | |
| 1.1.302234 | KADEEM AL-UQDAH | ADDRESS REDACTED | | | ETH 0.0174080808771036 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302235 | KADEEM ANDERSON | ADDRESS REDACTED | | | AAVE 0.00018942120738497 3 BTC 0.000000982319550534 MCDAI 0.2484459831 0843 USDC 0.9934127167227 96 | | | |
| 3.1.302236 | KADEEM HILL | ADDRESS REDACTED | | | BTC 0.00100264829735055 ETH 2.573951243435 8 | | | |
| 3.1.302237 | KADEEM HOWELL | ADDRESS REDACTED | | | BTC 0.00000733551137773 1 ETH 0.0003767708910 0908 5 USDC 0.4263203822984 74 | | BTC 0.000000009346094495 | |
| 3.1.302238 | KADEEM LE'SHON CALLUM | ADDRESS REDACTED | | | BAT 40.5 CEL 8.06290584829168 | | | |
| 3.1.302239 | KADEEM MIDGETTE | ADDRESS REDACTED | | Yes | BTC 0.00000011765536887 8 CEL 1.58191158729326 ETH 1.88228675727302 USDC 0.246356993264037 | | BTC 0.0000054585029408 2 CEL 252.593285444859 ETH 0.00108966410918514 | BTC 0.847765934557694 ETH 12.41149771292891 |
| 3.1.302240 | KADEEM ROBINSON CHAMBERS | ADDRESS REDACTED | | | BTC 0.01169191862453 2 | | | |
| 3.1.302241 | KADEEM SAVORY | ADDRESS REDACTED | | | CEL 1.11334433441472 BTC 0.000000009043592659 CEL 30.8627380696017 ETH 0.30269172 USDC 20 | | | |
| 3.1.302242 | KADEEM THOMAS | ADDRESS REDACTED | | | BTC 0.0011506557791818 4 CEL 68.9612907176814 ETH 0.851405257203088 | | | |
| 3.1.302243 | KADEEM WORSLEY | ADDRESS REDACTED | | | BTC 0.000000618428630385 LTC 0.00250893239440733 | | | |
| 3.1.302244 | KADEEN SANFORD | ADDRESS REDACTED | | | USDT ERC20 107.174955342723 XLM 0.0395537348762761 | XLM 0.30147004052668 4 | | |
| 3.1.302245 | KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | | | BTC 0.000000807258023087 DOT 0.00313686009972362 ETH 0.0000006662192149333 LUNC 0.000319384534014 03 TUSD 0.00214570003277342 USDC 0.07843597069706172 USDT ERC20 0.08940576525981658 | | | |
| 3.1.302246 | KADEM SAĞLAM | ADDRESS REDACTED | | | BTC 0.000000002255637922 CEL 0.181312145545243 USDT ERC20 2.28282892149506 | | | |
| 3.1.302247 | KADEN CARTER | ADDRESS REDACTED | | | ADA 0.045129271194348 BTC 0.000000159015491288 ETH 0.00319331255253 3 LTC 0.00087140827787725 | ADA 0.0000000192386 06664 BTC 0.00000007255315 36 LTC 0.00000000279689073 5 | | |
| 3.1.302248 | KADEN COOK | ADDRESS REDACTED | | | XRP 44 | | | |
| 3.1.302249 | KADEN ELDRIDGE-EDWARDS | ADDRESS REDACTED | | | BTC 5.6676162518489 9E-05 | | | |
| 3.1.302250 | KADEN FAIRCHILD | ADDRESS REDACTED | | | BTC 2.05853088966399 9E-06 ETH 0.159784433216696 | | | |
| 3.1.302251 | KADEN FARLEY | ADDRESS REDACTED | | | ETH 0.00014088235237409 | | | |
| 3.1.302252 | KADEN FINLEY | ADDRESS REDACTED | | | ADA 2479.56714591673 BTC 0.0245022412921805 ETH 0.116757600808929 LINK 20.98086251277 | | | |
| 3.1.302253 | KADEN HENDERSON | ADDRESS REDACTED | | | ETH 0.000193729883718 04 | | | |
| 3.1.302254 | KADEN JOHNSON | ADDRESS REDACTED | | | BTC 0.000950819710058483 ETH 0.36013210521187 | | | |
| 3.1.302255 | KADEN JON HOSNER | ADDRESS REDACTED | | | SNX 54.1117575725184 USDC 0.716901123539899 | | | |
| 3.1.302256 | KADEN JONES | ADDRESS REDACTED | | | XRP 1 BTC 0.0337019073922158 ETH 0.4839799902316 99 | | | |
| 3.1.302257 | KADEN KLEIN | ADDRESS REDACTED | | | BTC 0.000168012813261 11 ETH 0.10361025029099 3 | | | |
| 3.1.302258 | KADEN LACEY | ADDRESS REDACTED | | | DOT 4.15183252421162 ETC 0.41107450902965 1 ETH 0.0105296315260331 | | | |
| 3.1.302259 | KADEN O'NEILL | ADDRESS REDACTED | | | ADA 0.150730581826077 BTC 0.000000021140237501 ETH 0.00004564174353082 1 LINK 0.000720142037131654 MATIC 0.2517173307191 29 | | | |
| 3.1.302260 | KADEN PEEPLES | ADDRESS REDACTED | | | BTC 1.18485835316373 CEL 1.1181720965230 4 ETH 22.69454517692 4 LINK 175.97387640563 LTC 0.00543996346166215 MCDAI 0.0377528726565468 SNX 0.25379771242202 USDC 84802.0444303 56 USDT ERC20 0.06017151453995 64 XLM 1.03051626107245 | | | |
| 3.1.302261 | KADEN PRIOR | ADDRESS REDACTED | | | BCH 0.0783680583606 6 BTC 0.1338435785048 8 CEL 108.657809198316 | | | |
| 3.1.302262 | KADEN RICHARDSON | ADDRESS REDACTED | | | BTC 0.000051347474080769 | | | |
| 3.1.302263 | KADEN SAN | ADDRESS REDACTED | | | CEL 0.2389430492950 88 | | | |
| 3.1.302264 | KADEN SCHUTT | ADDRESS REDACTED | | | BTC 0.000717732915269146 LINK 0.021986273232102 MATIC 0.28633769834257 8 | | | |
| 3.1.302265 | KADEN SMITH | ADDRESS REDACTED | | | BTC 0.0000066639859188 2 ETH 0.000253000918845 7 | BTC 0.0000114043843781 1 | | |
| 3.1.302266 | KADEN SMITH | ADDRESS REDACTED | | | ETC 0.01247396550653 62 ETC 0.00609973981682133 ETH 0.153501020142919 LTC 2.52356915869791 XLM 221.915396885063 ZEC 1.35697211442054 ZRX 84.1261732814748 | | | |
| 3.1.302267 | KADEN SMITH | ADDRESS REDACTED | | | ETH 0.00551215039051 86 | | | |
| 3.1.302268 | KADEN WALDRON | ADDRESS REDACTED | | | USDC 0.103932641280762 | ETH 0.13603512 LINK 14.36245576 | | |
| 3.1.302269 | KADEN WOODHAMS | ADDRESS REDACTED | | | BTC 0.00138908096950291 DOT 1.94351669373236 USDC 204.23312112715 5 | USDC 200 | | |
| 3.1.302270 | KADEN WYATT WEATHERSTON | ADDRESS REDACTED | | | BTC 0.000000160827668669 ETH 0.00000407444777436 | | | |
| 3.1.302271 | KADENE GRACE | ADDRESS REDACTED | | | CEL 13595.5556971556 LTC 0.153005897541177 MATIC 3134.5898000793 1 | | | |
| 3.1.302272 | KADER AKKUS | ADDRESS REDACTED | | | BTC 0.000000003120611908 USDT ERC20 0.48262476982983 2 | | | |
| 3.1.302273 | KADER ATAS | ADDRESS REDACTED | | | ETH 0.0000004032534021 18 | | | |
| 3.1.302274 | KADER FARHAN KADER RIDZWAN | ADDRESS REDACTED | | | ETH 0.0084646744475709 7 | | | |
| 3.1.302275 | KADERUS BAILEY | ADDRESS REDACTED | | | ADA 1.90875102623373 | | | |
| 3.1.302276 | KADHIM AL RUBAYE | ADDRESS REDACTED | | | BTC 0.210175907271326 | BTC 0.00125849484017115 | | |
| 3.1.302277 | KADHRAVAN MANIMARAN | ADDRESS REDACTED | | | CEL 0.00398208699754638 | | | |
| 3.1.302278 | KADI KALLAS | ADDRESS REDACTED | | | BTC 0.000000276113599607 DASH 0.0005872411427660 98 | | | |
| 3.1.302279 | KADIAN BROWN | ADDRESS REDACTED | | | ADA 104.25976299088 6 BNT 31.4946097590561 BTC 0.000772834246685917 EOS 5.429166484889 43 MATIC 151.246642888012 XLM 34.9624471975046 | | | |
| 3.1.302280 | KADIAN GILBERT | ADDRESS REDACTED | | | BTC 0.000000863246700873 ZEC 0.00030165147349593 3 | XRP 997.33174974645 2 | | |
| 3.1.302281 | KADIAN KERR | ADDRESS REDACTED | | | BTC 0.011431180210930 1 ETH 0.5873516690790 9 | | | |
| 3.1.302282 | KADIAN THOMAS | ADDRESS REDACTED | | | BTC 0.000714011389197 13 CEL 171.072776860425 | | | |
| 3.1.302283 | KADIAN YEARDE | ADDRESS REDACTED | | | BTC 0.00823073611232139 | | | |
| 3.1.302284 | KADIDIATOU MAIGA | ADDRESS REDACTED | | | ETH 2.09683445981389 | | | |
| 3.1.302285 | KADIDJA YOUSSOUF | ADDRESS REDACTED | | | BTC 0.00094764364020217 ETH 0.00272783796151477 MCDAI 42.39784528416 09 | | | |
| 3.1.302286 | KADIE HUNT | ADDRESS REDACTED | | | BTC 0.010413538392266 DOT 10.440831922988 ETH 0.010451490580511 4 | | | |
| 3.1.302287 | KADIM ISSA | ADDRESS REDACTED | | | CEL 0.457924189810317 DOT 0.246341939531989 | | | |
| 3.1.302288 | KADIN GOLDBERG | ADDRESS REDACTED | | | BTC 0.000233635151515426 COMP 0.0625310591102715 LINK 20.0021407467479 USDC 10675.7438477786 XLM 1.89145934953081 | BTC 0.00000000916024627 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302289 | KADIN KILPATRICK | ADDRESS REDACTED | | | BTC 0.0000000561389885124<br>ETH 0.0000033964166728593<br>USDC 0.19884736931093 | | | |
| 3.1.302290 | KADIN MCCALLUM | ADDRESS REDACTED | | | BTC 0.0000052492297938<br>DOT 10.230418305214B<br>ETH 0.0001622016138B2794<br>MATIC 171.004026961343 | | | |
| 3.1.302291 | KADIN THALMANN | ADDRESS REDACTED | | | BTC 0.00186446263897701<br>DASH 2.8197804538164 | | | |
| 3.1.302292 | KADIN WALLNER | ADDRESS REDACTED | | | USDC 0.166173576544016 | | | |
| 3.1.302293 | KADINAPPLUGE UPEK PINSARA KARUNAAJEEWA | ADDRESS REDACTED | | | BTC 0.0000000018895207A<br>CEL 0.261660639413S9 | | | |
| 3.1.302294 | KADIR AKBULUT | ADDRESS REDACTED | | | ETH 2.20547111269999E-07 | | | |
| 3.1.302295 | KADIR AKYUZ | ADDRESS REDACTED | | | ETH 0.000000001408774XS | | | |
| 3.1.302296 | KADIR ALI BECENE | ADDRESS REDACTED | | | CEL 0.00043686518112081 | | | |
| 3.1.302297 | KADIR ALTINTAS | ADDRESS REDACTED | | | BTC 0.00069306149141148S<br>CEL 6.382424143117.71<br>USDT ERC20 421.2076B9 | | | |
| 3.1.302298 | KADIR ASIK | ADDRESS REDACTED | | | ETH 0.00151115786041597 | | | |
| 3.1.302299 | KADIR BUGRA DEMIR | ADDRESS REDACTED | | | ETH 0.00000668933914638X | | | |
| 3.1.302300 | KADIR CAN SAHIN | ADDRESS REDACTED | | | BTC 0.0000031040596936526<br>USDT ERC20 0.434406170067322 | | | |
| 3.1.302301 | KADIR DAHAN COHA | ADDRESS REDACTED | | | ETH 0.0015006823468141 | | | |
| 3.1.302302 | KADIR DUMAN | ADDRESS REDACTED | | | BTC 0.00184300154919<br>CEL 6.001110844999687 | | | |
| 3.1.302303 | KADIR DURAN | ADDRESS REDACTED | | | CEL 428.165204899986 | | | |
| 3.1.302304 | KADIR ELCI | ADDRESS REDACTED | | | CEL 0.00026893655125697<br>ETH 0.0000017548654S668 | | | |
| 3.1.302305 | KADIR ERDEN | ADDRESS REDACTED | | | BTC 0.0000002903604403896<br>USDT ERC20 0.35612066698175.2 | | | |
| 3.1.302306 | KADIR GUL | ADDRESS REDACTED | | | CEL 0.3986270763580S5<br>ETH 0.007190186 | | | |
| 3.1.302307 | KADIR GÜLEÇ | ADDRESS REDACTED | | | BTC 0.000002926086076467<br>CEL 0.6842110019276T2<br>USDT ERC20 0.928897491547912 | | | |
| 3.1.302308 | KADIR KABA | ADDRESS REDACTED | | | ETH 0.00000074005486136I | | | |
| 3.1.302309 | KADIR KALAY | ADDRESS REDACTED | | | CEL 0.0451996525742469<br>ETH 0.0014912241490137 | | | |
| 3.1.302310 | KADIR KARATAS | ADDRESS REDACTED | | | ETH 0.00000527759450476B | | | |
| 3.1.302311 | KADIR KAVAK | ADDRESS REDACTED | | | ETH 0.00000010627664557 | | | |
| 3.1.302312 | KADIR KAYAŞ | ADDRESS REDACTED | | | BTC 0.0000000178620668I<br>CEL 0.06422997661947S1<br>LTC 0.00176445508375967<br>XLM 1.11743459593575 | | | |
| 3.1.302313 | KADIR ÖZGÜR ÖZÇELİK | ADDRESS REDACTED | | | ETH 0.000000573101450S5 | | | |
| 3.1.302314 | KADIR SENGUL | ADDRESS REDACTED | | | BNB 0.000018645254910986<br>BTC 0.0000012538678871I9<br>CEL 0.00079327814703788S<br>DOGE 0.0256293410129184<br>ETH 0.00000122221824201<br>LTC 0.00001837308115299A<br>USDT 0.00364076791533137 | | | |
| 3.1.302315 | KADIR TUFAN DOGAN | ADDRESS REDACTED | | | BTC 0.002333536078004BB<br>USDT ERC20 409.536077165296 | | | |
| 3.1.302316 | KADIR TUZCU | ADDRESS REDACTED | | | CEL 0.0002389341046684B7 | | | |
| 3.1.302317 | KADRIA KHATOON | ADDRESS REDACTED | | | ADA 0.1209790233B5804 | | | |
| 3.1.302318 | KADIRCAN HANCI | ADDRESS REDACTED | | | BTC 0.00114594762612614<br>CEL 0.000241521328263758<br>ETH 0.000000905894612363 | | | |
| 3.1.302319 | KADIRHAN ASLAN | ADDRESS REDACTED | | | BTC 0.00244262331281056<br>CEL 1.52938107621069<br>LTC 6 | | | |
| 3.1.302320 | KADISTA KAI | ADDRESS REDACTED | | | BTC 0.000018324489269886 | | | |
| 3.1.302321 | KADMVINI SAXENA | ADDRESS REDACTED | | | BNB 0.03794234673358I2<br>CEL 0.00243864590816622 | | | |
| 3.1.302322 | KADON EDWARD LYBARGER | ADDRESS REDACTED | | | | ETH 1.38456433 | | |
| 3.1.302323 | KADRI HALLING | ADDRESS REDACTED | | | BTC 0.0011453754900956<br>USDC 10478.307722S291 | | | |
| 3.1.302324 | KADRI MERILA | ADDRESS REDACTED | | | CEL 0.6439345362B4401 | | | |
| 3.1.302325 | KADRIAN STANLEY | ADDRESS REDACTED | | | ADA 0.49080363542438<br>BTC 6.5634502340B969E-05<br>ETH 0.0001676449318998ZB<br>LINK 5.0027168127T259<br>MATIC 970.022517940373<br>USDC 1.05629561923849<br>XLM 340.396931700617 | ADA 0.00000781994975393<br>BTC 0.0000007592B0168103<br>ETH 0.0000009432264181 | | |
| 3.1.302326 | KADRINA ROBBINS | ADDRESS REDACTED | | | BTC 0.0416305027673025<br>USDC 102.710755968128 | | | |
| 3.1.302327 | KADRIYE ARKAN | ADDRESS REDACTED | | | BUSD 0.321004009561178<br>CEL 0.01363733081543995 | | | |
| 3.1.302328 | KADRIYE KAVANOZ | ADDRESS REDACTED | | | ETH 5.5475235105399E-07 | | | |
| 3.1.302329 | KADRIYE OLGUN | ADDRESS REDACTED | | | ETH 0.00150962034603186 | | | |
| 3.1.302330 | KADU BARRAL | ADDRESS REDACTED | | | BTC 0.00005437521971663A7<br>ETH 0.00004863449064907 | | | |
| 3.1.302331 | KADYLO FAMILY SUPER FUND PTY LTD | OCTAL ST, GOLD COAST, AUSTRALIA | | | BTC 0.0009104978304155B4 | | | |
| 3.1.302332 | KAE EN SOON | ADDRESS REDACTED | | | ETH 0.0009799310128560S<br>CEL 11.4620882512479<br>ETH 0.1975 | | | |
| 3.1.302333 | KAE HOLA | ADDRESS REDACTED | | | BTC 0.00050784840066287A<br>CEL 1038.89762280257 | | | |
| 3.1.302334 | KAE PHENG NG | ADDRESS REDACTED | | | BTC 0.0874171361145056<br>CEL 14.909393059458<br>ETH 0.114474518043<br>SNX 45<br>XLM 524.47 | | | |
| 3.1.302335 | KAECHELE DENIS | ADDRESS REDACTED | | | BTC 1.091377959675S7 | | | |
| 3.1.302336 | KAEDEN LETCHER | ADDRESS REDACTED | | | BTC 0.0001949074475980B<br>CEL 39.34725884769B<br>ETH 0.035076099B954569<br>LUNC 9.03069533504827<br>MATIC 108.962421022373 | | | |
| 3.1.302337 | KAEKAE FAIRCHILD | ADDRESS REDACTED | | | BTC 0.01388998798945S29 | | | |
| 3.1.302338 | KAEL CABRERA-RUPP | ADDRESS REDACTED | | Yes | BTC 0.000579374162652746<br>CEL 0.23109616568739 | | | BTC 0.0132016627078384 |
| 3.1.302339 | KAEL SAENZ | ADDRESS REDACTED | | | BTC 0.0000006395B95877I7<br>ETH 0.00004096565684505I9 | | | |
| 3.1.302340 | KAEL TEODOROWICZ | ADDRESS REDACTED | | | BTC 0.01275913455127T2<br>COMP 0.318093745782739<br>ETH 0.576150983602116 | | | |
| 3.1.302341 | KAEL YATES | ADDRESS REDACTED | | | BTC 1.094224705515B9<br>CEL 0.00263945396617664<br>ETH 4.73691597697149<br>USDC 61947.699023951S3<br>USDT ERC20 59.6443335215721 | | | |
| 3.1.302342 | KAELA CHUA | ADDRESS REDACTED | | | BTC 0.0000006054132B3505<br>USDC 0.4187413463123S | | | |
| 3.1.302343 | KAELA CROWLEY | ADDRESS REDACTED | | | BTC 0.02589670364353B5<br>MCDAI 31.88796835S8532<br>USDC 32773.187996159<br>XLM 26.164423696407S | | | |
| 3.1.302344 | KAELA MARIE GUDZ | ADDRESS REDACTED | | | BTC 0.0147536525538128<br>ETH 0.5100B01573788S1 | | | |
| 3.1.302345 | KAELA TER VEER-BURKE | ADDRESS REDACTED | | | ADA 217.183421B72S2<br>BTC 0.0139098537026486<br>CEL 0.40545927275918A<br>ETH 0.1550766232B57Z9<br>LINK 36.648470760B552<br>USDT ERC20 1150.33187492285 | | | |
| 3.1.302346 | KAELAN CHAN | ADDRESS REDACTED | | | ADA 329.35232964297<br>BTC 0.01129987240792A<br>ETH 0.166793177584648<br>MATIC 279.047128409316 | | | |
| 3.1.302347 | KAELAN PATEL | ADDRESS REDACTED | | | ADA 101.91018182424<br>AVAX 2.1465275769002<br>BTC 0.0028561609795220S3<br>CEL 1.12724235872666<br>ETH 0.104792552336871<br>GUSD 0.0255323335785439<br>SOL 2.9985548735857Z<br>USDC 1060.20781277803 | | | |

Page 7269 of 14362

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2313 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302348 | KAELAN SKINNER | ADDRESS REDACTED | | | ADA 0.348785760523257<br>BTC 0.000022866575295911<br>ETH 0.000157781612361206<br>LUNC 0.01079128873333384<br>USDC 0.5794559505514556 | | | |
| 3.1.302349 | KAELEB APPLEBY | ADDRESS REDACTED | | | BAT 0.001866<br>BTC 0.00000023774362496B<br>CEL 0.13377403621754S<br>COMP 0.00001595<br>SNX 0.00061135<br>UNI 0.000181<br>USDT ERC20 0.008052<br>ZRX 0.00965835 | | | |
| 3.1.302350 | KAELEY LOSKILTOFF | ADDRESS REDACTED | | | ADA 1.52642053752155<br>BTC 0.00000144582321394d<br>DOT 0.00137383021056399<br>ETH 0.0000022097477778144<br>MANA 0.00124828451809925<br>MATIC 0.05051947689687513<br>USDC 0.01349300732314116<br>XLM 0.2947104573553823<br>ZRX 0.008974802381368474 | | ADA 0.000000290312841561<br>BTC 0.00000000591300465<br>DOT 0.5729848804824499<br>USDC 7.110260806128G<br>XLM 1076.820179542S4<br>XRP 335.2 | |
| 3.1.302351 | KAELIN CLENDENIN | ADDRESS REDACTED | | | ADA 0.25815380333591<br>BTC 0.000039739673667369852<br>ETH 0.000002687412903478<br>GUSD 0.66200040332242<br>MATIC 1.20169404539932<br>MCDAI 21.877216047246 | | | |
| 3.1.302352 | KAELIN FORTUN | ADDRESS REDACTED | | | BCH 0.00009808419622914l<br>BTC 0.03817102222259228<br>CEL 8.6281346924343<br>DASH 0.0003957141303336431<br>ETC 9.14327199300463<br>ETH 0.00038625369326115<br>LTC 0.0016473408301952B<br>SGB 98.586115228087<br>USDT ERC20 2.21687901234902<br>XRP 0.2409878664702116 | | | |
| 3.1.302353 | KAELIN MICHAEL RICE | ADDRESS REDACTED | | | | ADA 971.275528<br>DOT 16.855331158S | | |
| 3.1.302354 | KAELIN VU | ADDRESS REDACTED | | | BTC 0.000587851377675084<br>ETH 0.00016699781581811 | BTC 0.000000808300638012 | | |
| 3.1.302355 | KAELYN HAHNEL | ADDRESS REDACTED | | | BNB 1.873635592143129<br>BTC 0.000172409179594528<br>DOT 43.893468231788S3<br>ETH 0.00185653298638573<br>LINK 2.147003291574664<br>MATIC 39.575241803192S9<br>SNX 1.3151808512718S3<br>USDT ERC20 77.8718394323027<br>XLM 81.4175476704065<br>XRP 0.71324150485661 | | | |
| 3.1.302356 | KAEMARLU RATANAVERQIA | ADDRESS REDACTED | | | BTC 0.02311517732986461<br>CEL 10.41766700725S2 | | | |
| 3.1.302357 | KAEMON ZACHARY DERRICK | ADDRESS REDACTED | | | BTC 0.00079215960029<br>ETC 0.00000094 | | | |
| 3.1.302358 | KAERYN LEWIS | ADDRESS REDACTED | | Yes | BTC 0.13837896762040d<br>ETH 0.0029760776049501B<br>MATIC 441.21902175332B | BTC 0.0392134007794899<br>ETH 0.000047032950002683 | | BTC 1.74496481262022<br>ETH 13.3008B06645789 |
| 3.1.302359 | KAESH KAESH | ADDRESS REDACTED | | | BTC 0.00000002051515973 | | | |
| 3.1.302360 | KAETI VANDORN | ADDRESS REDACTED | | | BTC 0.082710249281320 7<br>CEL 228.2481462006112<br>ETH 3.85099028290626<br>LTC 2.5503020890517 | | | |
| 3.1.302361 | KAETY BRIGETTE MORALES | ADDRESS REDACTED | | | ETH 0.00149428822655343 | | | |
| 3.1.302362 | KAEVIN WEI SHERN ONG | ADDRESS REDACTED | | | BTC 0.00170273309829906<br>LUNC 0.01172508367175 29<br>MANA 15.07401087507 97<br>USDC 1.120910854977 35<br>XLM 75.7496400527377<br>XRP 229.96445914386 | | | |
| 3.1.302363 | KAEWALIN SLOJAIDEE | ADDRESS REDACTED | | | ADA 900 | | | |
| 3.1.302364 | KAFA OZKAN | ADDRESS REDACTED | | | BTC 0.00239142911804094 | | | |
| 3.1.302365 | KAFAI LI | ADDRESS REDACTED | | | CEL 0.0058319185415210 4<br>SNX 6.598917794856 23<br>BTC 0.063317018724204<br>ETH 1.11317894400703<br>USDT ERC20 737.96091482067 2 | | | |
| 3.1.302366 | KAFAI NG | ADDRESS REDACTED | | | BCH 0.000026511450514176<br>BTC 0.000000008834639991<br>CEL 26.6155605421006<br>LTC 0.00080679859218184<br>PAXG 0.000249486453361752<br>USDC 0.000000344626953675<br>USDT ERC20 0.00000018554821707 3<br>XAUT 0.05740551296414722 | | | |
| 3.1.302367 | KAFEL BROWN | ADDRESS REDACTED | | | XLM 284.262352777618 | | | |
| 3.1.302368 | KAFFI JANE | ADDRESS REDACTED | | | BTC 0.0000008632439321S<br>PAX 0.0123178451970S5 | | | |
| 3.1.302369 | KAFUNG PAK | ADDRESS REDACTED | | | BTC 0.166321148049369 | | | |
| 3.1.302370 | KAGAN DEUAN RUSSELL-SHAW | ADDRESS REDACTED | | | ETH 0.0015076442810301S | | | |
| 3.1.302371 | KAGAN MUSTAFA | ADDRESS REDACTED | | | ADA 998<br>BTC 0.07778030647622 72<br>CEL 79.72561669243 71<br>EOS 15.204 | | | |
| 3.1.302372 | KAGAN MUTLU | ADDRESS REDACTED | | | BTC 0.00000000565471420 9<br>CEL 0.0059261146614819 3<br>DASH 0.000000005892325818<br>LTC 0.00195204764104246 | | | |
| 3.1.302373 | KAGBA YANIK | ADDRESS REDACTED | | | BTC 0.0000001099671798<br>CEL 0.23274980927579 | | | |
| 3.1.302374 | KAGE HINRICKS | ADDRESS REDACTED | | | BTC 0.17473064163166<br>ETH 1.19471890772485<br>LINK 194.76955403782 9<br>USDT ERC20 0.881071765157967<br>XRP 2548.800115524f69 | USDT ERC20 490.075692047119 | | |
| 3.1.302375 | KAGMAU EDWARD | ADDRESS REDACTED | | | CEL 1.07561502269971 | | | |
| 3.1.302376 | KAGISO MASHILOANE | ADDRESS REDACTED | | | CEL 0.04947498497356 9 | | | |
| 3.1.302377 | KAGISO MOKGOFA | ADDRESS REDACTED | | | BTC 0.0000000617628287<br>CEL 26.1227857901491<br>DOT 4.50539<br>ETH 0.00002811215958871S<br>XRP 0.02671 | | | |
| 3.1.302378 | KAGISO NGABA | ADDRESS REDACTED | | | ADA 34.1 | | | |
| 3.1.302379 | KAGISO RAPEOANE | ADDRESS REDACTED | | | CEL 0.30298511164951 3<br>BTC 0.000004589189002679 | | | |
| 3.1.302380 | KAGOYA AISHA | ADDRESS REDACTED | | | BTC 0.000000001501160534<br>CEL 0.116463512155854 | | | |
| 3.1.302381 | KAH BOON TAN | ADDRESS REDACTED | | | BNB 0.00187891163910543<br>BTC 0.027228148518029G<br>CEL 465.229262388358<br>ETH 0.189353891923749<br>GUSD 77281.9665098959<br>PAXG 0.35717803120947<br>USDT ERC20 0.595697916951955 | BTC 0.000497487687179741 | | |
| 3.1.302382 | KAH CHOY NG | ADDRESS REDACTED | | | BTC 0.00000000905484159B<br>BUSD 0.329391240768D8 | | | |
| 3.1.302383 | KAH CHUEN AW | ADDRESS REDACTED | | | BTC 0.001897438524766S<br>CEL 0.00274826745648381<br>USDC 10137.8703786395 | | | |
| 3.1.302384 | KAH CHUN CHENG | ADDRESS REDACTED | | | BTC 0.00000000418130981<br>CEL 0.00449034571933382<br>USDC 0.000000563364771468<br>USDT ERC20 0.00000032923066158 | | | |
| 3.1.302385 | KAH CHUN TEOH | ADDRESS REDACTED | | | CEL 1.08762409958044 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302386 | KAH FAI ALAN HO | ADDRESS REDACTED | | | ADA 1083.6967662775<br>BTC 0.0037146031447S482<br>CEL 168.72100695737<br>GUSD 5419.9293608307<br>MATIC 492.15101703045S<br>USDC 0.709787503210916<br>USDT ERC20 0.00000083038924226<br>XLM 371.610900283648<br>XRP 1217.72409876299 | | | |
| 3.1.302387 | KAH FAI LOKE | ADDRESS REDACTED | | | BNB 0.26449481571996<br>BTC 0.0144749278320485<br>ETH 0.20813309431498 | | | |
| 3.1.302388 | KAH HAW GAN | ADDRESS REDACTED | | | BTC 1.81184629900899E-05<br>USDC 44.917869597712 | | | |
| 3.1.302389 | KAH MENG CHUA | ADDRESS REDACTED | | | ADA 0.158156507660371<br>BNB 0.00141344710302041<br>BTC 0.0000014387403S9652<br>CEL 0.499041633088419 | | | |
| 3.1.302390 | KAH HIN HOONG | ADDRESS REDACTED | | | CEL 2.5645570797S649 | | | |
| 3.1.302391 | KAH HOE DAVID LYE | ADDRESS REDACTED | | | BTC 0.000006733863456S1<br>CEL 1.0683985715835<br>ETH 0.00000591975599461<br>MCDAI 0.2627258154616S04<br>USDT ERC20 0.00148989211801318 | | | |
| 3.1.302392 | KAH HON LEONG | ADDRESS REDACTED | | | BNB 0.00115110023999021 | | | |
| 3.1.302393 | KAH HOU WONG | ADDRESS REDACTED | | | BTC 0.00191761263153154<br>CEL 120.19791770434S7 | | | |
| 3.1.302394 | KAH HSING LIEW | ADDRESS REDACTED | | | BTC 0.00113093086975185<br>CEL 1.28647409895484<br>ETH 1.347111520299S<br>XRP 799.32908972183S | | | |
| 3.1.302395 | KAH HWEE THAM | ADDRESS REDACTED | | | LTC 0.31847980538221T | | | |
| 3.1.302396 | KAH KHENG GOH | ADDRESS REDACTED | | | ADA 206.9975132321ST<br>BNB 0.00209253025624426<br>BTC 0.022214418421099S | | | |
| 3.1.302397 | KAH KHIAW LIM | ADDRESS REDACTED | | | BTC 0.00000161765796S204<br>CEL 0.116599367J309<br>ETH 0.00000334899951872<br>FAX 1.8472610007T743<br>TUSD 0.0109700199023811<br>USDC 0.085103869069322 | | | |
| 3.1.302398 | KAH KIT LAI | ADDRESS REDACTED | | | BTC 0.000840648520078276<br>ETH 20.413141544257T<br>USDC 22.01515358328477 | | | |
| 3.1.302399 | KAH LEONG CHENG | ADDRESS REDACTED | | Yes | AVAX 15.93571653849<br>BAT 1039.67121533319<br>BCH 0.0001075699961443445<br>BNB 32.58976487912S2<br>BSV 1.06462507556183<br>BTC 1.0035434197T686<br>CEL 41.1339325645292<br>COMP 0.075614433463090606<br>EOS 0.00082361146280445<br>ETC 0.070738933468791T<br>ETH 8.95841693666015<br>KNC 0.174278639481985<br>LINK 0.005626121969807 6<br>MCDAI 294.19344483<br>OMG 0.00835096415589971<br>SGB 36.440063957693 6<br>UNI 0.00498599666632390T<br>USDC 0.02767041695841J7<br>USDT ERC20 2.53<br>XRP 0.1068134275165 48<br>ZEC 0.1200938476456S5 | | | ETH 3.521243742461 42 |
| 3.1.302400 | KAH LEONG HUI | ADDRESS REDACTED | | | CEL 40.789756240891S<br>USDT ERC20 727.92 | | | |
| 3.1.302401 | KAH LING TEE | ADDRESS REDACTED | | | BTC 0.0000048179443340 82<br>CEL 10.51339727193 42<br>USDT ERC20 220 | | | |
| 3.1.302402 | KAH LOON HOR | ADDRESS REDACTED | | Yes | ADA 378.331570586017<br>BTC 0.007032901280030 S9<br>CEL 761.4306288859204<br>DOT 3.0017642981150T<br>ETH 0.4645762236377 11<br>LTC 0.101<br>MATIC 84.046414833796S<br>MCDAI 29.99<br>XRP 226.9995 | | | MATIC 1731.85358516 62 |
| 3.1.302403 | KAH LOONG TEO | ADDRESS REDACTED | | | BNB 11.0195666467186<br>BTC 0.177747872031053 | | | |
| 3.1.302404 | KAH MENG LOW | ADDRESS REDACTED | | | ADA 9471.5217912200 6<br>BNB 2.052706846001S05<br>BTC 0.23400103134817<br>CEL 205.479720034322 | | | |
| 3.1.302405 | KAH MUN LEONG | ADDRESS REDACTED | | | EOS 1.37982040917288 | | | |
| 3.1.302406 | KAH MUN LOCK | ADDRESS REDACTED | | | ETH 0.444123806317656<br>LTC 0.280395223206822<br>XRP 52.98954887029S9 | | | |
| 3.1.302407 | KAH MUN TANG | ADDRESS REDACTED | | | ADA 0.189662162163989<br>CEL 0.512949201719626 | | | |
| 3.1.302408 | KAH MUN WOON | ADDRESS REDACTED | | | CEL 2.17042821742922 | | | |
| 3.1.302409 | KAH PENG HONG | ADDRESS REDACTED | | | CEL 6919.788907366673<br>DOT 165.758926681579<br>EOS 144.281865196362<br>MATIC 3177.67315237338 | | | |
| 3.1.302410 | KAH POH STANLEY GWEE | ADDRESS REDACTED | | | BTC 0.00000280029S489723<br>CEL 0.00103441115256934 | | | |
| 3.1.302411 | KAH POHH PONG | ADDRESS REDACTED | | | BTC 0.000104489220S3261 | | | |
| 3.1.302412 | KAH QEE TAN | ADDRESS REDACTED | | | ADA 0.110939245181084<br>BTC 1.85877017691769E-05 | | | |
| 3.1.302413 | KAH SENG CHIN | ADDRESS REDACTED | | | BTC 0.000547316410823225<br>CEL 3294.8382348104 2<br>DOT 0.0000000004566545<br>ETH 27.868907S804803<br>LINK 106.9393364163 01<br>SGB 528.8339290178T8<br>SNX 315.57779271353 9<br>USDC 0.00000094268653843 3<br>USDT ERC20 46.962745 | | | |
| 3.1.302414 | KAH SENG KON | ADDRESS REDACTED | | | BTC 0.00000098686071775 | | | |
| 3.1.302415 | KAH SERN CHUA | ADDRESS REDACTED | | | USDC 0.1892475665156 3 | | | |
| 3.1.302416 | KAH SOK FLORENCE TAN | ADDRESS REDACTED | | | CEL 0.0387830634323358<br>ETH 0.00127013358570297 | | | |
| 3.1.302417 | KAH SOON TUNG | ADDRESS REDACTED | | | USDC 232.704176429046 | | | |
| 3.1.302418 | KAH TECK YAP | ADDRESS REDACTED | | | BTC 0.00000155584671344<br>AAVE 1.3490409168028<br>ADA 750.129313818561<br>BTC 0.0420243234658071<br>COMP 5.128110195328 94<br>ETH 2.43891115215308<br>LINK 13.2599557537088<br>LUNC 2.04065687876482<br>MATIC 868.692217416417<br>SNX 90.75909177S9643<br>SUSHI 24.139841221839 3<br>ZRX 2673.56424689296 | | | |
| 3.1.302419 | KAH THONG LEOW | ADDRESS REDACTED | | | MATIC 1.55804261303876<br>MCDAI 0.212291009916174<br>UNI 0.473889079060068<br>USDC 0.0217675343937032 | | | |
| 3.1.302420 | KAH TIAN LOW | ADDRESS REDACTED | | | BTC 0.0000029876930591S6<br>CEL 0.00486541632161009<br>USDC 0.83007757681242S | | | |
| 3.1.302421 | KAH VEEN KHOO | ADDRESS REDACTED | | | ADA 0.350571118079443<br>BTC 0.00000010362332509 | | | |
| 3.1.302422 | KAH WAH ANGELIA NG | ADDRESS REDACTED | | | BTC 0.030068124306280 3<br>CEL 10.790596717279 1 | | | |
| 3.1.302423 | KAH WIN LIANG | ADDRESS REDACTED | | | CEL 1.09243519525671 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302424 | KAH WAI NG | ADDRESS REDACTED | | | BTC 0.0020276304932414<br>CEL 0.0266473825281177<br>ETH 0.0211891904858501<br>USDC 284.3602208197772<br>XRP 70.2905905049516 | | | |
| 3.1.302425 | KAH WAI NG | ADDRESS REDACTED | | | BTC 0.0000000034609488<br>CEL 0.0000956730530039 | | | |
| 3.1.302426 | KAH WAI TOH | ADDRESS REDACTED | | | BNB 0.0018698197944361<br>BTC 0.0000003088703252923<br>BUSD 0.5550042346309378<br>DOT 0.0029945714240841<br>ETH 0.0000065376574515513<br>USDT ERC20 0.0587627023932305 | | | |
| 3.1.302427 | KAH WEI GOH | ADDRESS REDACTED | | | BTC 0.0003737857424893518<br>ETH 0.0018080240033835 | | | |
| 3.1.302428 | KAH WEI LOH | ADDRESS REDACTED | | | BTC 0.0035547448969791638 | | | |
| 3.1.302429 | KAH WEI YAP | ADDRESS REDACTED | | | ADA 3160.630609526343<br>BTC 0.0000010679628999<br>CEL 3615.285326090074<br>DOT 0.0155152687987877<br>ETH 0.0002734901061052 | | | |
| | | | | | LINK 0.0080954676334788<br>LTC 1.3124894732052<br>MATIC 61260.8771064228<br>OMG 0.00595468072909851<br>SNX 426.345638458936<br>XLM 0.061864548762425 | | | |
| 3.1.302430 | KAH WEN TAN | ADDRESS REDACTED | | | BTC 0.0402226434634431 | | | |
| 3.1.302431 | KAH WOON NG | ADDRESS REDACTED | | | BTC 0.0129011667672947<br>ETH 9.9880360614835 | | | |
| 3.1.302432 | KAH XIEN LAW | ADDRESS REDACTED | | | BTC 0.0076741563583451<br>CEL 2.0174485260433<br>ETH 0.03113834<br>USDC 0.79447240542134 | | | |
| 3.1.302433 | KAH YAN LOCK | ADDRESS REDACTED | | | BTC 0.0768295422150901<br>LTC 0.001141710946566 | | | |
| 3.1.302434 | KAH YAN SLIM | ADDRESS REDACTED | | | BTC 0.0245099334227891<br>LTC 16.26243140364 | | | |
| 3.1.302435 | KAH YEOW NG | ADDRESS REDACTED | | | ADA 507.439237448974<br>BTC 0.00142030395252399<br>DOT 41.27500790085879 | | | |
| 3.1.302436 | KAH YI LOW | ADDRESS REDACTED | | | BTC 0.000001047379836952<br>CEL 2.0344280606402<br>ETH 0.28249413816533<br>MCDAI 42.5799586748922 | | | |
| 3.1.302437 | KAH YIH NGEW | ADDRESS REDACTED | | | BTC 0.0108940702013762 | | | |
| 3.1.302438 | KAH YIN NG | ADDRESS REDACTED | | | ADA 521.719670577931<br>BTC 0.0011030728075394<br>ETH 0.0260166459060014 | | | |
| 3.1.302440 | KAH YIP NG | ADDRESS REDACTED | | | BTC 0.0019905582890200B<br>USDC 269.852102648989 | | | |
| 3.1.302440 | KAH YOKE SABRINA KONG | ADDRESS REDACTED | | | BTC 0.0011643134291092S<br>CEL 0.0500903664334618<br>GUSD 12.0151176117336 | | | |
| 3.1.302441 | KAH ZEN KAM | ADDRESS REDACTED | | | CEL 0.0258480635824848 | | | |
| 3.1.302442 | KAHARUDDIN KASSIM | ADDRESS REDACTED | | | ETH 0.0002665028762610B7<br>BTC 0.0000011800115066692 | | | |
| 3.1.302443 | KAHAWITA ARACHCHIGE NADEESHA DAMAYANTHI | ADDRESS REDACTED | | | XRP 0.54841062781B442<br>ADA 218.47516924228Z<br>BTC 0.00270174183965354<br>CEL 2.62320488554882<br>ETH 0.41293224360430S | | | |
| 3.1.302444 | KAHBENG TAN | ADDRESS REDACTED | | | BTC 0.0020511895011327<br>CEL 0.004054672066031143<br>XLM 2.25006372908001 | | | |
| 3.1.302445 | KAHEEM A SMITH | ADDRESS REDACTED | | | XRP 0.1572685868768S<br>BTC 0.0000667979085978B03<br>ETH 0.000307037726585864<br>MATIC 152.38113809976<br>MCDAI 0.02928003022236289<br>PAX 0.2259101730947711<br>USDC 207.232924927662 | BTC 0.041011253480679 | | |
| 3.1.302446 | KAHEI LAU | ADDRESS REDACTED | | | XLM 0.03215110555661265<br>ADA 0.0000004090596111242<br>BTC 0.000164354374319S<br>CEL 0.9250826484466621 | | | |
| 3.1.302447 | KAHIL AGNEW | ADDRESS REDACTED | | | USDC 267.650506320B9<br>BTC 0.17776037746551S<br>CEL 753.940962614015<br>MCDAI 0.5054310130360997<br>USDC 2.02048948987701 | | | |
| 3.1.302448 | KAHILEIGH CREAMER | ADDRESS REDACTED | | | USDT ERC20 28.41106<br>XLM 0.093026664500945 7<br>BTC 0.0026457841282798B | | | |
| 3.1.302449 | KAHINUR KHATUN | ADDRESS REDACTED | | | ETH 1.29368536064249<br>BTC 0.00111810992584066<br>USDT ERC20 0.00665932450721153 | | | |
| 3.1.302450 | KAHINUR KHATUN | ADDRESS REDACTED | | | BTC 0.0012446799862569 | | | |
| 3.1.302451 | KAHKASHA PRAWEEN | ADDRESS REDACTED | | | XRP 0.0153548941798B<br>BTC 0.0010373013567901 7 | | | |
| 3.1.302452 | KAHLEIL HAMPSON | ADDRESS REDACTED | | | XRP 0.4117262746412B7<br>CEL 0.2257352848103094 | | | |
| 3.1.302453 | KAHLEY EMERSON | ADDRESS REDACTED | | | USDC 7.3647<br>XLM 94.44059614583B4<br>BTC 0.20524146569453B | | | |
| 3.1.302454 | KAHLI GAMBLE | ADDRESS REDACTED | | | ETH 3.77832363674927 | | | |
| 3.1.302455 | KAHLIL BEHARRY | ADDRESS REDACTED | | Yes | EOS 0.00010005566699426<br>BCH 0.00008195202554453 3<br>BTC 0.00000516621348923<br>LINK 15.70391285B2992<br>LTC 0.0012024721B9047<br>MATIC 58.236626049343Z<br>SNX 26.526085923932 3<br>USDC 10.64332431077784 | | | BTC 0.0378525362860486 |
| 3.1.302456 | KAHUL BURUIN | ADDRESS REDACTED | | | ZEC 0.007559402832273G7<br>AVAX 0.0001072162445181 63<br>BTC 0.000430210740B84752<br>DOT 0.229297832450928<br>ETH 0.0011890622997411B<br>LTC 0.0057967657493493<br>USDC 3.79568174915726 | BTC 0.0000000070913093S | | |
| 3.1.302457 | KAHUL HECKETT-CALLENDER | ADDRESS REDACTED | | | ADA 0.0000003736963153846<br>BTC 0.000000000506234920B<br>CEL 0.006834433366541<br>DOT 0.0000000000102105769<br>ETH 0.000000881353844536<br>LUNC 0.0000006875958565473<br>MATIC 6.84414308832417 | | | |
| 3.1.302458 | KAHUL JAMES | ADDRESS REDACTED | | | ADA 0.0151826695041246<br>BTC 0.00000073904384104 | | | |
| 3.1.302459 | KAHUL MOORE | ADDRESS REDACTED | | | ADA 6.3093732089508S<br>BTC 0.003327192373417 65<br>ETH 0.000006332938696741 | | | |
| 3.1.302460 | KAHUL PILGRIM | ADDRESS REDACTED | | | CEL 0.0373611306680042 | | | |
| 3.1.302461 | KAHUL THIER | ADDRESS REDACTED | | | BTC 0.0000000092197309774<br>CEL 52.429626197385 4<br>ETH 0.00000116925410525 2<br>PAXG 0.000176187466804825<br>USDC 0.001875952780213S | | | |
| 3.1.302462 | KAHULIAH ELIE | ADDRESS REDACTED | | | BTC 0.0014381913349195<br>MCDAI 0.0541810703568567<br>SNX 10.6558938790125<br>USDT ERC20 59.107895018273 | | | |
| 3.1.302463 | KAHUN NAIDOO | ADDRESS REDACTED | | | ADA 1261.53354890795<br>CEL 57.8201797515163<br>SGB 768.778774912853<br>XRP 1.95736002386791 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302464 | KAHLIA SIMS | ADDRESS REDACTED | | | ADA 4457.8069735344 7<br>AVAX 10.612745594941<br>BTC 1.0538921864961<br>COMP 0.044071151179700 9<br>DOT 87.253008118956<br>ETH 5.41045943512196<br>LINK 26.233905588551<br>MANA 333.301442766125<br>MATIC 1074.93155072268<br>SNX 51.0338687397 71<br>SOL 6.1195175312371 4<br>XLM 5820.85669068709 | ETH 0.999454 | | |
| 3.1.302465 | KAHLYN SMITH | ADDRESS REDACTED | | | ETH 0.000067951936193 59<br>MATIC 0.046536592617816 7 | | | |
| 3.1.302466 | KAHMEEL BROWN | ADDRESS REDACTED | | | BTC 0.0000125690163961 78<br>USDC 0.186096498511123 | BTC 0.000000009246251435<br>USDC 104.282066322735 | | |
| 3.1.302467 | KAHN FUKUI | ADDRESS REDACTED | | | BTC 0.01818000265560765<br>ETH 2.617213220764 31 | | | |
| 3.1.302468 | KAHO LAU | ADDRESS REDACTED | | | BTC 5.40327095006299 06<br>CEL 0.072011442031943<br>USDC 0.420381555914392<br>USDT ERC20 0.135132074910176 | | | |
| 3.1.302469 | KAHO SO | ADDRESS REDACTED | | | CEL 1.0517013025422 4 | | | |
| 3.1.302470 | KAHOROV MYHIBBIN | ADDRESS REDACTED | | | BTC 0.000011392709151 36 | | | |
| 3.1.302471 | KAHRAMAN DENIZ | ADDRESS REDACTED | | | BNB 0.000209889725182545<br>CEL 0.0013553021918199 6 | | | |
| 3.1.302472 | KAHRAMAN JOSEPH | ADDRESS REDACTED | | | CEL 0.0207525820346308 | | | |
| 3.1.302473 | KAHRI MAYERS | ADDRESS REDACTED | | | BTC 0.000020150899183539 | | | |
| 3.1.302474 | KAHRON BETTIS | ADDRESS REDACTED | | | CEL 1.0682496713384 4 | | | |
| 3.1.302475 | KAHU TAIAROA | ADDRESS REDACTED | | | BTC 0.176246218620929<br>CEL 0.104495758661504 | | | |
| 3.1.302476 | KAI AHLMAN | ADDRESS REDACTED | | | BTC 0.214141470172585<br>DOT 108.170411446718<br>ETH 0.00122498175770159<br>LINK 0.033308426590045 6<br>LTC 30.5957232183543<br>MATIC 1869.144359750 61<br>USDC 3.14192426198516 | | | |
| 3.1.302477 | KAI ALEXANDER DOSTER | ADDRESS REDACTED | | | BTC 0.000000047953702326 | | | |
| 3.1.302478 | KAI ALEXANDER FELTES | ADDRESS REDACTED | | | BTC 0.035457003172482 5 | | | |
| 3.1.302479 | KAI ALEXANDER OVERKAMP | ADDRESS REDACTED | | | BTC 0.0155090233837437 | | | |
| 3.1.302480 | KAI ALFONS HUGO MÜLLER | ADDRESS REDACTED | | | BTC 0.000036556345936497 3 | | | |
| 3.1.302481 | KAI AMAYA-DEMARTINI | ADDRESS REDACTED | | | ADA 50.412137647364<br>BTC 0.121777948395143<br>ETH 0.711214947990 43<br>LINK 1.55885435871783 | | | |
| 3.1.302482 | KAI BASANTA | ADDRESS REDACTED | | | AAVE 0.00178720422604378<br>BTC 1.02534879543 58<br>CEL 2.00937216548788<br>COMP 0.000958095958512315<br>ETH 0.000723187151041033<br>LINK 0.032792150844791 6<br>LUNC 120.23639175 5945<br>MATIC 1.645940694504 94<br>SNX 0.108340394911496<br>SOL 0.031821517645351 8<br>USDC 28.512221450521 8 | | | |
| 3.1.302483 | KAI BECHTOLD | ADDRESS REDACTED | | | BTC 0.001920790270035 37<br>CEL 17.856419833571 8<br>USDC 0.000000250967687564 | | | |
| 3.1.302484 | KAI BERRY | ADDRESS REDACTED | | | BTC 0.000000000638630014 93<br>CEL 2.8153634294963 2<br>MCDAI 0.031518181838062 1 | | | |
| 3.1.302485 | KAI BIN YU | ADDRESS REDACTED | | | ADA 0.298410592661758<br>BTC 0.000052548424318 84<br>TGBP 0.000790422984255581<br>USDC 0.179366491515179<br>USDT ERC20 0.516586474685098 | | | |
| 3.1.302486 | KAI BLASER | ADDRESS REDACTED | | | BNB 0.000105506988355346<br>BTC 2.7067610025199 06<br>USDC 0.514862454243196 | | | |
| 3.1.302487 | KAI BONIAKOWSKY | ADDRESS REDACTED | | | BTC 0.018969741876262 2 | | | |
| 3.1.302488 | KAI BOON SOH | ADDRESS REDACTED | | | LTC 0.00111090413859653 | | | |
| 3.1.302489 | KAI BOTTON | ADDRESS REDACTED | | | XRP 396.449513900861<br>CEL 17.638215446641 | | | |
| 3.1.302490 | KAI BRADLEY | ADDRESS REDACTED | | | LINK 227.899446816 2 | | | |
| 3.1.302491 | KAI BROCKS | ADDRESS REDACTED | | | BTC 0.00434101165200462<br>CEL 1.06088652739359 | | | |
| 3.1.302492 | KAI BROWN | ADDRESS REDACTED | | Yes | 1INCH 0.00418363590400638<br>BTC 0.00015028992620127<br>DOT 1.1639442713053 3<br>MATIC 26.9368815529<br>PAX 0.0130922550056986<br>USDC 0.0106316145480 46 | 1INCH 0.000000621591574435<br>BTC 0.000000589278615288<br>DOT 0.000000301164262382<br>MATIC 0.000004093636280097<br>PAX 0.000000993576405535<br>USDC 0.007501363464185304 | | BTC 2.20807940659657 |
| 3.1.302493 | KAI CABRERA | ADDRESS REDACTED | | | BTC 0.001253830227931 31<br>MATIC 28.1430432982603<br>USDC 129.3901786585 26 | | | |
| 3.1.302494 | KAI CAMPBELL | ADDRESS REDACTED | | | AAVE 1.06050491302 67<br>BAT 249.106487235996<br>BTC 0.02792118090336 53<br>EOS 75.457140686303<br>ETH 1.02681052644626<br>SGB 53.25875439082 96<br>XLM 722.99931776727 3<br>XRP 703.201686784997<br>ZRX 0.287151138675616 | | | |
| 3.1.302495 | KAI CAO | ADDRESS REDACTED | | | AVAX 6.8975277746803<br>BTC 0.00056472916971137 4<br>DOT 10.7754025045232<br>ETH 0.013266243464842<br>MATIC 3678.5444151372 9<br>SOL 19.0405537772062 | BTC 0.784158337514207<br>ETH 12.935355629787 5 | | |
| 3.1.302496 | KAI CHANG | ADDRESS REDACTED | | | BCH 53.91603408136 1<br>BSV 47.294169195413<br>BTC 14.1991411379095<br>COMP 20.193330528741 2<br>DASH 3.92103860276157<br>ETC 2.07524809557195<br>ETH 112.8675454690 2<br>LINK 174.949168380 98<br>LTC 113.42650159521 7<br>MCDAI 3876.08532876 49<br>SNX 1041.3819437721 6<br>UNI 791.2442415633 32<br>XLM 10431.548421409 1<br>ZEC 2.892899702785 37 | | | |
| 3.1.302497 | KAI CHEANG | ADDRESS REDACTED | | | BTC 3.11083708540 63<br>ETH 41.3011185143245 | | | |
| 3.1.302498 | KAI CHEN | ADDRESS REDACTED | | | AAVE 3.093358673295 9<br>BTC 0.00107207483722101<br>ETH 0.00153366716272811<br>LINK 19.485548221197 | | | |
| | | | | | SUSHI 0.233602009490315<br>UNI 0.137012240017272 | | | |
| 3.1.302499 | KAI CHEN LO | ADDRESS REDACTED | | | ADA 770.422861562765<br>BCH 19.8335457763083<br>BTC 0.341197008652346<br>CEL 4.72178144958417<br>DOT 233.949273608802<br>MATIC 524.891881139797<br>USDC 0.093111302950577 7<br>USDT ERC20 0.4327513860352 71<br>XLM 1.05092175587 35<br>XRP 150.470984728326 | | | |
| 3.1.302500 | KAI CHEONG LAU | ADDRESS REDACTED | | | BCH 0.00163056378026329<br>ZEC 0.011196434366051 3 | | | |
| 3.1.302501 | KAI CHEONG TSE | ADDRESS REDACTED | | | BTC 0.00105909516161625<br>CEL 261.203502668138<br>ETH 5.59908302 | | | |
| 3.1.302502 | KAI CHEUNG CHIU | ADDRESS REDACTED | | | BTC 0.496126035644973<br>CEL 925.090591699888<br>USDT ERC20 14210 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302503 | KAI CHEUNG LI | ADDRESS REDACTED | | | BTC 0.0962686327533823<br>CEL 14841.333856125<br>ETH 0.11170805<br>USDC 500<br>XLM 1095.3638205 | | | |
| 3.1.302504 | KAI CHEUNG LO | ADDRESS REDACTED | | | BTC 0.0104303296021396<br>CEL 0.3585708907313372<br>ETH 0.0001237773773276201 | | | |
| 3.1.302505 | KAI CHEUNG YUEN | ADDRESS REDACTED | | | BTC 0.01564012964577758<br>CEL 2638.450787921971<br>MATIC 2146.49865860836<br>USDT ERC20 0.0000003742671381139<br>XRP 2017.7592 | | | |
| 3.1.302506 | KAI CHI LIU | ADDRESS REDACTED | | | CEL 2.52131435623428<br>ETH 0.0554 | | | |
| 3.1.302507 | KAI CHI WU | ADDRESS REDACTED | | | BTC 7.583144430850393E-05<br>CEL 7.189623910538834<br>ETH 0.000295062315383331<br>XLM 0.2755087080471395 | | | |
| 3.1.302508 | KAI CHIEH MA | ADDRESS REDACTED | | | BTC 0.00000045715604669<br>CEL 0.00001606499814394<br>ETH 0.000916069437253373<br>USDT ERC20 0.46742934799687 | | | |
| 3.1.302509 | KAI CHING YEUNG | ADDRESS REDACTED | | | CEL 1.14644725214936<br>PAX 42.4155437336979 | | | |
| 3.1.302510 | KAI CHIO TAM | ADDRESS REDACTED | | | USDC 5.40842446168399<br>BTC 0.000284095719690514<br>ETH 0.00000050860212993<br>USDC 21.0126163329977 | | | |
| 3.1.302511 | KAI CHIU CHENG | ADDRESS REDACTED | | | USDT ERC20 0.15982532732426<br>BTC 0.00133643067871337<br>TGBP 5114.66678130895<br>USDC 552.612844872641 | | | |
| 3.1.302512 | KAI CHIU WU | ADDRESS REDACTED | | Yes | BNB 0.03160531992759996<br>BTC 0.000772697022484494<br>CEL 377.357084603598<br>ETH 0.00105786908376782<br>LINK 0.04205407904751628<br>USDC 10.488699<br>USDT ERC20 0.000000179024402929 | | | BTC 3.71286180447046<br>LINK 876.52373555423 |
| 3.1.302513 | KAI CHO VINCENT CHAN | ADDRESS REDACTED | | | BTC 0.000253330961509836 | | BTC 0.00000008117038252 | |
| 3.1.302514 | KAI CHONG HO | ADDRESS REDACTED | | | ETH 0.00289771729055025<br>ADA 123.558203066211<br>BCH 0.374697688051727<br>BTC 0.0428686890787462<br>DOT 89.7804993271088<br>ETH 2.266772779665664<br>MATIC 663.738455621854<br>PAXG 0.72235887536132 | | | |
| 3.1.302515 | KAI CHUAN HSIAO | ADDRESS REDACTED | | | AAVE 74.6004789833049<br>ADA 11421.3247376003<br>BAT 1.875902668891418<br>BTC 0.000410155172809681<br>CEL 49.8088995468889<br>DOT 0.9180438118949057<br>ETH 128.18439503517<br>LINK 719.413259199885<br>UNI 0.423093830389411 | DOT 591.42472978 | | |
| 3.1.302516 | KAI CHUEN CHAN | ADDRESS REDACTED | | | BNB 0.00000000805764125<br>BTC 0.000113532833087574<br>CEL 0.1608088037285569<br>USDT ERC20 0.000000141889959599 | | | |
| 3.1.302517 | KAI CHUEN LEE | ADDRESS REDACTED | | | BTC 0.00140433850213281<br>CEL 1.57046610768773<br>SOL 0.000182760237599905<br>USDC 0.001476115477025995 | | | |
| 3.1.302518 | KAI CHUN CHAN | ADDRESS REDACTED | | | BTC 0.000029705725593806 | | | |
| 3.1.302519 | KAI CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.0114724654546584<br>CEL 96.750598198999<br>ETH 0.6152374516239<br>GUSD 2.821494068739582 | GUSD 0.0075489879252969 | | |
| 3.1.302520 | KAI CHUN LAU | ADDRESS REDACTED | | | BTC 0.000000000653249926<br>CEL 149.801130885637<br>USDC 0.000000097441005687<br>USDT ERC20 0.000000481461624106 | | | |
| 3.1.302521 | KAI CHUN WONG | ADDRESS REDACTED | | | AVAX 5.5755895946643<br>BTC 0.005975262881395B | | | |
| 3.1.302522 | KAI CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.000000146529738865<br>CEL 1.459959139117798<br>PAX 0.00134086739884218<br>USDC 0.00525402173892953<br>USDT ERC20 0.00000002286829741 | | | |
| 3.1.302523 | KAI CHUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.0266043638874588<br>ETH 0.21345499774277 | | | |
| 3.1.302524 | KAI CHUNG CHOW | ADDRESS REDACTED | | | BTC 0.000024281957297077<br>USDC 0.00608749756173714 | | | |
| 3.1.302525 | KAI CHUNG HO | ADDRESS REDACTED | | | BTC 0.007292<br>CEL 8.76244302453574 | | | |
| 3.1.302526 | KAI CHUNG LEONG | ADDRESS REDACTED | | | BTC 0.000001720977880071<br>CEL 0.01406916122777767<br>MANA 0.389467495405578<br>MCOA 0.898367745065003 | | | |
| 3.1.302527 | KAI CHUNG YEUNG | ADDRESS REDACTED | | Yes | BNT 0.00025781623835533<br>BTC 4.493382352303333<br>CEL 17503.099826827L<br>ETH 36.10032798235068<br>GUSD 1.42812944263273<br>LINK 1082.23065497562<br>UNI 0.000024390553652427<br>USDT ERC20 0.00000037367152745L | | | BTC 1.93031560660167 |
| 3.1.302528 | KAI CLAUS MICHAEL TAUSCH | ADDRESS REDACTED | | | BTC 0.00575561916065477 | | | |
| 3.1.302529 | KAI CONG TAN | ADDRESS REDACTED | | | ADA 0.2885683743921941<br>BTC 0.0002202149473375435 | | | |
| 3.1.302530 | KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | | | ETH 0.0487197307047184<br>CEL 38.5443540248757<br>ETH 0.662254590524089<br>GUSD 5239.9134205408 | | | |
| 3.1.302531 | KAI COXWELL | ADDRESS REDACTED | | | BTC 0.1247900380173308 | BTC 0.00683745099826784 | | |
| 3.1.302532 | KAI DAVID | ADDRESS REDACTED | | | BTC 0.0948844360460585 | | | |
| 3.1.302533 | KAI DAWSON | ADDRESS REDACTED | | | BTC 0.05695032533492145 | BTC 0.0004781474427703383 | | |
| 3.1.302534 | KAI DE SUTTER | ADDRESS REDACTED | | | CEL 0.3578346678701S3 | | | |
| 3.1.302535 | KAI DILTHEY | ADDRESS REDACTED | | | BTC 0.000000382537420407 | | | |
| 3.1.302536 | KAI DINGMAN | ADDRESS REDACTED | | Yes | BTC 0.00198071499786368<br>CEL 3.19373125832858<br>ETH 0.0834791993913302<br>USDC 1.2046018296801A | | | BTC 0.08247950856226346 |
| 3.1.302537 | KAI DOWNEY | ADDRESS REDACTED | | Yes | ADA 1018.42729961529<br>BTC 0.0223858516856IS<br>DOT 8.99432401922755<br>ETH 0.95785416464392B<br>LINK 98.186431700493T<br>USDC 0.744339672686863<br>XRP 1765.103266 | | | ADA 8714.09973747653 |
| 3.1.302538 | KAI DREY | ADDRESS REDACTED | | | ETH 0.0210254720146855 | | | |
| 3.1.302539 | KAI EARTHSONG | ADDRESS REDACTED | | | BTC 0.00299960869380032<br>USDT ERC20 76.4489907773945 | | | |
| 3.1.302540 | KAI EDGAR SLEDZIANOWSKI | ADDRESS REDACTED | | | BTC 0.00161641677062044 | | | |
| 3.1.302541 | KAI EN EDWIN LIM | ADDRESS REDACTED | | | BTC 0.000065941319604785<br>CEL 1.296252558921149 | | | |
| 3.1.302542 | KAI EN LIM | ADDRESS REDACTED | | | CEL 1.09195474281101<br>ETH 0.00123879017434806 | | | |
| 3.1.302543 | KAI EN LIM | ADDRESS REDACTED | | | CEL 1.08467947770175 | | | |
| 3.1.302544 | KAI EN LIM | ADDRESS REDACTED | | | CEL 10.7355171820283 | | | |
| 3.1.302545 | KAI ERIK PREBEL | ADDRESS REDACTED | | | BTC 0.00298647354277864 | | | |
| 3.1.302546 | KAI FELS | ADDRESS REDACTED | | | ADA 0.8450948195513358<br>BTC 0.000033810264348616<br>ETH 0.000274429598395206<br>USDC 214.004545277768<br>ZEC 0.000103706461725895 | BTC 0.02103398245255669<br>ETH 0.185902084444114<br>ZEC 0.000000006565787028 | | |

Page 7274 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302547 | KAI FICHTNER | ADDRESS REDACTED | | | CEL 1.505053839535567<br>DASH 0.000000000365153167<br>LINK 0.527004214302644<br>LTC 0.0000000045675593397<br>SGB 53.686470267<br>SNX 0.579684719446225<br>USDC 2.981768918519023 | | | |
| 3.1.302548 | KAI FISCHER | ADDRESS REDACTED | | | BCH 0.0000000065277455815<br>BTC 0.0929225237707144<br>CEL 1762.344585177768<br>ETH 8.067475821037725<br>USDC 100000 | | | |
| 3.1.302549 | KAI FRIEDRICH | ADDRESS REDACTED | | | BTC 0.136650960602493 | | | |
| 3.1.302550 | KAI GABRIEL | ADDRESS REDACTED | | | BTC 0.0172208662079551<br>ETH 0.4300187259181933<br>USDC 1032.143701677168 | | | |
| 3.1.302551 | KAI GEH | ADDRESS REDACTED | | | BTC 0.0000000050042262699<br>CEL 3.058048951442277<br>USDC 0.0000008749088448<br>XRP 0.00000079187440694 | | | |
| 3.1.302552 | KAI GORMAN | ADDRESS REDACTED | | | ETH 0.0012499151689065 | | | |
| 3.1.302553 | KAI GRANOWSKI | ADDRESS REDACTED | | | BTC 0.0158029673065189 | | | |
| 3.1.302554 | KAI GRAY | ADDRESS REDACTED | | | BTC 0.0316155982888151<br>LUNC 5.79790280274967 | BTC 0.0004784688952153 | | |
| 3.1.302555 | KAI GREG TAMAYO GAMPON | ADDRESS REDACTED | | | ETH 0.0015037013859158 | | | |
| 3.1.302556 | KAI GROTEPASS | ADDRESS REDACTED | | | CEL 1.093748348685521 | | | |
| 3.1.302557 | KAI GÜNTHER ALFRED SUNDORF | ADDRESS REDACTED | | | BTC 0.0000147498146238921 | | | |
| 3.1.302558 | KAI HANG CHOI | ADDRESS REDACTED | | | BTC 0.0000000049313442881 | | | |
| 3.1.302559 | KAI HANG CHUI | ADDRESS REDACTED | | | CEL 0.0183232996988788 | | | |
| 3.1.302560 | KAI HANG MICHAEL LEI | ADDRESS REDACTED | | | BTC 0.0000026421626138377<br>ADA 350.717695023238<br>BNB 1.680840075943739<br>BTC 0.0020412910841728<br>CEL 1.372769389002204<br>USDC 6.45589938463399 | | | |
| 3.1.302561 | KAI HAWKER | ADDRESS REDACTED | | | BTC 0.00979520962632009<br>CEL 4.07584382071021<br>DOT 10.4185752 | | | |
| 3.1.302562 | KAI HAYDEN | ADDRESS REDACTED | | | BTC 0.00004715686919234<br>GUSD 0.83250405758983 4 | | | |
| 3.1.302563 | KAI HEI MOK | ADDRESS REDACTED | | | BTC 0.0000004993077247706<br>CEL 0.0407631492464272<br>DOT 0.1960036446628128<br>ETH 0.0039433913974064<br>LINK 0.0004359087509269<br>SGB 0.095513007445.2429<br>SNX 0.0905583048968787<br>UNI 0.0216423879981582<br>USDC 0.0000009385279582992<br>USDT ERC20 1.995717030702662<br>XRP 0.0000958779209006662 | | | |
| 3.1.302564 | KAI HEI NG | ADDRESS REDACTED | | | BTC 0.0000018631714656383 | | | |
| 3.1.302565 | KAI HEINZ MEYFARTH | ADDRESS REDACTED | | | BTC 0.1314090803279798 | | | |
| 3.1.302566 | KAI HENG CHIN | ADDRESS REDACTED | | | ADA 747.438348399125 | | | |
| 3.1.302567 | KAI HIM RONALD TSANG | ADDRESS REDACTED | | | DOT 6.21635779992241<br>BTC 0.2588387925769355<br>BUSD 33307.929003581<br>CEL 22.6319738528148<br>ETH 0.5138576127233346<br>PAXG 4.75952882538403<br>TUSD 44.2239253487866<br>USDC 51915.944312644 7 | | | |
| 3.1.302568 | KAI HIN CHEUNG | ADDRESS REDACTED | | | BTC 0.0000000191382136786<br>CEL 382.391777886437<br>ETH 0.0123163259257517<br>LINK 487.558<br>USDC 19236.318657<br>USDT ERC20 0.6686651716855 | | | |
| 3.1.302569 | KAI HIN NG | ADDRESS REDACTED | | | BTC 0.0215972344075976 | | | |
| 3.1.302570 | KAI HO JIMMY WONG | ADDRESS REDACTED | | | ETH 0.5091003981201 23<br>ADA 360.276377D6751<br>BTC 0.0002030219625778035<br>ETH 0.00014417237788848<br>USDC 10.6804073471122 | | | |
| 3.1.302571 | KAI HO LO | ADDRESS REDACTED | | | CEL 0.0076724471267118 8 | | | |
| 3.1.302572 | KAI HO MAK YAM | ADDRESS REDACTED | | | BTC 0.0000028428776116849 | | | |
| 3.1.302573 | KAI HO NG | ADDRESS REDACTED | | | BTC 0.0892 | | | |
| 3.1.302574 | KAI HO TSANG | ADDRESS REDACTED | | | CEL 92.0465555637289<br>BTC 0.00000000907751071<br>CEL 12.918635701101<br>MCDA 0.00000037294978227<br>TGBP 0.0000010689111111195<br>TUSD 0.0000003167888912<br>USDC 0.046797916299107<br>ZRX 0.381267800686745 | | | |
| 3.1.302575 | KAI HO YEUNG | ADDRESS REDACTED | | | BTC 0.000001797140740 3<br>DOT 0.0193435123429368<br>USDT ERC20 0.959174730062 8 | | | |
| 3.1.302576 | KAI HOLDERBY | ADDRESS REDACTED | | | BTC 0.0928054496380449<br>ETH 0.44853103846099 7 | | | |
| 3.1.302577 | KAI HOLGER ULRICH BANSEMIR | ADDRESS REDACTED | | | USDC 6.414163092215495 | | | |
| 3.1.302578 | KAI HOLLMANN | ADDRESS REDACTED | | | BTC 0.01249022305402317 | | | |
| 3.1.302579 | KAI HONG KOH | ADDRESS REDACTED | | | BTC 4.55481630181999I-07<br>BNB 0.00272501495435795 | | | |
| 3.1.302580 | KAI HONG KWONG | ADDRESS REDACTED | | | BTC 0.0000017304896533986<br>XRP 0.01094626784951 89 | | | |
| 3.1.302581 | KAI HONG POON | ADDRESS REDACTED | | | BTC 0.00108805441046095<br>CEL 0.075589780134710 8<br>USDT ERC20 6.440563490075601<br>ADA 2343.6626921D566<br>BTC 0.337126346363875<br>DOT 112.889322723449<br>ETH 3.33904576039405<br>LINK 0.00810516933265201<br>LUNC 58.0256424916123<br>MATIC 1663.19607042419<br>UNI 0.0132133928535851 | | | |
| 3.1.302582 | KAI HONG YAU | ADDRESS REDACTED | | | ADA 0.176215358733 4<br>BTC 0.00135180715487964<br>ETH 0.528600985644416 | | | |
| 3.1.302583 | KAI HONG YU | ADDRESS REDACTED | | Yes | BTC 0.0000011198379126B5<br>CEL 29.779742801122<br>ETH 0.0117146491883649<br>GUSD 0.0211363420420566<br>MATIC 0.0257690209487 43<br>USDC 3.05107452199231 | BTC 0.0099957170572475 2<br>ETH 25.0256798858876<br>MATIC 0.00380931174390445<br>USDC 3617.29694362963 | | BTC 3.3693480746496S |
| 3.1.302584 | KAI HONG | ADDRESS REDACTED | | | BTC 0.0000053952370283992<br>CEL 0.0399759849670953<br>ETH 0.0013914385591717 | | | |
| 3.1.302585 | KAI HOO HUI | ADDRESS REDACTED | | | ADA 339.893698373783<br>BNB 0.8457599513149403<br>BTC 0.0146468297440951 3<br>ETC 28.50599786236 76<br>ETH 0.223160365054442<br>USDC 2732.18520896831 | | | |
| 3.1.302586 | KAI HOOPS | ADDRESS REDACTED | | | BTC 0.0136730764285599 | | | |
| 3.1.302587 | KAI HORST KERSTAN | ADDRESS REDACTED | | | BTC 0.0000008501D72844 | | | |
| 3.1.302588 | KAI HUANG | ADDRESS REDACTED | | | ADA 306.549124148265<br>AVAX 36.47947092D8874<br>BCH 0.000238483901 2783<br>BTC 0.0471895129891I7<br>ETH 2.8709486247320 6<br>LTC 0.2685691863779 87<br>LUNC 4.44612076250068<br>MATIC 3.7782022382456<br>SNX 86.84348456780 94<br>SOL 2.4514550220612 7<br>UMA 0.2764394832751 79<br>USDC 1.41756484442033<br>XLM 0.0036315297002896<br>ZEC 0.0703407832665541 | BTC 0.0048870591707282 4 | | |
| 3.1.302589 | KAI HUANG | ADDRESS REDACTED | | | USDC 51.9782901595611 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302590 | KAI HUANG | ADDRESS REDACTED | | | BCH 0.98158705<br>BTC 0.02163235589588821<br>CEL 1771.385755608771<br>ETH 0.074100574442698S<br>USDC 7.819349340277563 | | | |
| 3.1.302591 | KAI HUANG | ADDRESS REDACTED | | | BTC 0.000776641889318493<br>ETH 2.077723790198774<br>LTC 10.194457042465656 | | | |
| 3.1.302592 | KAI HUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.001322260109974887<br>BUSD 223.74067606088S | | | |
| 3.1.302593 | KAI HUNG ERIC SUEN | ADDRESS REDACTED | | | ADA 30302.3833337878<br>BTC 0.038786661997756<br>CEL 2.3533939121289<br>DOT 132.1538630430<br>ETH 2.045765669170B6<br>MATIC 1534.197000023 34<br>USDT ERC20 21.202761 | | | |
| 3.1.302594 | KAI HUNG LAU | ADDRESS REDACTED | | | BNB 1.270234514054<br>BTC 0.114202311882625<br>CEL 657.32576502165<br>ETH 0.471038831744484<br>LTC 0.000251332185689 24<br>SGB 115.783102861462<br>USDC 256.103069331916<br>USDT ERC20 10.30198027607431 | | | |
| 3.1.302595 | KAI HUP | ADDRESS REDACTED | | | BTC 0.2506093804592S | | | |
| 3.1.302596 | KAI INGO WAGNER | ADDRESS REDACTED | | | BTC 0.516877730502S1 | | | |
| 3.1.302597 | KAI JACOBSEN | ADDRESS REDACTED | | | BTC 0.000151221996408379<br>CEL 17.738799194315 7<br>ETH 0.000619540924933984<br>LTC 0.000000004219611807 | | | |
| 3.1.302598 | KAI JT CHEONG | ADDRESS REDACTED | | | BTC 0.00000000473020110<br>CEL 0.3142247190377 76<br>GUSD 0.007899631602453 96 | | | |
| 3.1.302599 | KAI JOHAN CHRISTINE MOEREMANS | ADDRESS REDACTED | | | BTC 0.000001427010270528 | | | |
| 3.1.302600 | KAI JOON, JEROY GOH | ADDRESS REDACTED | | | BTC 0.00000126759537127 6<br>USDT ERC20 0.72138778810173 9 | | | |
| 3.1.302601 | KAI JÖRG GALSTER | ADDRESS REDACTED | | | BTC 0.000000005042615872 | | | |
| 3.1.302602 | KAI JU CHUNG | ADDRESS REDACTED | | | BTC 1.406999839440990 06<br>CEL 0.10564549723796S | | | |
| 3.1.302603 | KAI JUN FONG | ADDRESS REDACTED | | | USDC 0.880364468556732<br>BTC 0.00207769832613 08<br>CEL 8.114927668749 59<br>ETH 0.1529870043512G | | | |
| 3.1.302604 | KAI JUN WONG | ADDRESS REDACTED | | | USDC 204.778517<br>ADA 6.238875900427 76<br>BTC 0.000033825900719 4<br>DOT 2.02038308193534<br>ETH 0.008303021781134 8<br>LUNC 0.33826842016081 92<br>MATIC 30.469390402021 4<br>SOL 0.1895091494683 94 | | | |
| 3.1.302605 | KAI KARSTEN KUPFERSCHMITT | ADDRESS REDACTED | | | BTC 0.016651871360394S | | | |
| 3.1.302606 | KAI KIT NG | ADDRESS REDACTED | | | BTC 0.0000004851577538B<br>CEL 0.05637441097651 47<br>DOGE 419.32<br>USDT ERC20 2.40929738632 86 | | | |
| 3.1.302607 | KAI KOA WAGNER | ADDRESS REDACTED | | | ETH 0.00039223431178198S | | | |
| 3.1.302608 | KAI KONG | ADDRESS REDACTED | | | BTC 0.000012472457246017 | | | |
| 3.1.302609 | KAI KOON NG | ADDRESS REDACTED | | | ADA 6.000000145038167939<br>BNB 0.000000060628597 29<br>BTC 0.000000009383746577<br>CEL 847.792084696775<br>USDC 3700<br>XRP 7527 | | | |
| 3.1.302610 | KAI KREISELMEIER | ADDRESS REDACTED | | | BTC 0.000072441170027668 | | | |
| 3.1.302611 | KAI KRISTEN | ADDRESS REDACTED | | | CEL 3.147578971747 37 | | | |
| 3.1.302612 | KAI KROKER | ADDRESS REDACTED | | | CEL 1.060201569441 31<br>BTC 0.00069318981906039<br>LINK 0.000309895053069097<br>LUNC 0.001230753966840 43 | | | |
| 3.1.302613 | KAI KUBOTA | ADDRESS REDACTED | | | ADA 78.91250979396 44<br>BTC 0.001743769518931 2<br>MATIC 242.932384083025 | | | |
| 3.1.302614 | KAI KUI CHEUNG | ADDRESS REDACTED | | | ADA 0.15547351157694 7<br>BNB 0.00196813337596744<br>BTC 0.00000120848681090 8<br>CEL 0.04647914986409 19<br>LTC 0.0019100827877503 6<br>USDT ERC20 0.77988702459004 4<br>XLM 0.0808920041933513 | | | |
| 3.1.302615 | KAI KUK | ADDRESS REDACTED | | | BTC 0.00000000837113 37 24<br>CEL 1160.163120740 3S<br>ETH 0.00410150668027173<br>SGB 76.14745179274 06<br>XRP 0.055999 | | | |
| 3.1.302616 | KAI KWONG SO | ADDRESS REDACTED | | | ADA 6078.961380160 59<br>BTC 0.658515699075636<br>CEL 532.47716023820 4<br>DOT 427.089231055649<br>ETH 6.977142134062S<br>UNI 131.82331721643 1 | | | |
| 3.1.302617 | KAI KWONG WONG | ADDRESS REDACTED | | | BCH 1.49457255120436<br>BTC 0.001560108429832 72<br>ETH 0.01531861309378 87<br>USDT ERC20 8.22113395607629 | | | |
| 3.1.302618 | KAI LAM U | ADDRESS REDACTED | | | AVAX 0.00799192541073016<br>BTC 0.00000514289808300 31<br>ETH 0.00072507864213021 6<br>USDT ERC20 1.14132861630S2 | | | |
| 3.1.302619 | KAI LAU | ADDRESS REDACTED | | | CEL 110.02934088575S | | | |
| 3.1.302620 | KAI LAY | ADDRESS REDACTED | | | BTC 0.00058145502806077<br>BTC 0.000000572652005305<br>SNX 0.0044465342929626S | | | |
| 3.1.302621 | KAI LER GAN | ADDRESS REDACTED | | | BTC 0.02030732363006 3S<br>CEL 14.3009209391989 | | | |
| 3.1.302622 | KAI LEUN FONG | ADDRESS REDACTED | | | XRP 15.8291207871 38 | | | |
| 3.1.302623 | KAI LEUNG CHOI | ADDRESS REDACTED | | | AVAX 10.190405975S432<br>BTC 0.001078963489S193<br>USDC 517.337824826809<br>USDT ERC20 481.902563633148 | AVAX 0.73072835264453 3 | | |
| 3.1.302624 | KAI LEUNG KWOK | ADDRESS REDACTED | | | AAVE 142.3759538082811<br>AVAX 19.63689516345SB<br>BNT 97.2000727724321<br>BTC 6.867820592170906<br>BUSD 1455.32512626967<br>CEL 341.24400023458 1<br>ETC 71.978668139003<br>ETH 14.696837753714 46<br>LINK 1055.36940286683<br>LTC 19.18533634529 26<br>MATIC 621.790050428183<br>SNX 203.749878820564<br>UNI 160.16336700586 | | | |
| 3.1.302625 | KAI LEUNG LEE | ADDRESS REDACTED | | | ETH 10.35001990223921 | | | |
| 3.1.302626 | KAI LIAO | ADDRESS REDACTED | | | AVAX 0.00046775306837159B6<br>BTC 0.000016584750417589<br>DOGE 0.021568749571748 1<br>ETH 0.0001600960234425 2S<br>MATIC 0.01532302060621S<br>SOL 0.000395799534700 682 | AVAX 0.300250620730349<br>BTC 0.0000037889831037 11<br>DOGE 143.24951532S175<br>ETH 0.00000154272889S26<br>MATIC 10.005035657051 2<br>SOL 0.0000885004030 292494 | | |
| 3.1.302627 | KAI LIEBERT | ADDRESS REDACTED | | | BTC 1.03479498360172 | | | |
| 3.1.302628 | KAI LIN | ADDRESS REDACTED | | | ADA 532.36261915369 4<br>AVAX 0.349552684264412<br>BNB 0.00125694763951544<br>BTC 0.00834842541150689<br>CEL 11.0124981166046<br>DASH 0.00101432296671931<br>ETH 0.00000061397649S24 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302629 | KAI LIN WONG | ADDRESS REDACTED | | | BCH 0.0349335471117217 | | | |
| | | | | | BTC 0.0034871062363410 | | | |
| | | | | | CEL 0.1086345558698906 | | | |
| | | | | | DOT 0.5864810651163037 | | | |
| | | | | | ETH 0.0380580401263668 | | | |
| | | | | | LTC 0.1157008141627 | | | |
| | | | | | XRP 23.6961749049255 | | | |
| 3.1.302630 | KAI LING TIA | ADDRESS REDACTED | | | BTC 0.6429972167660664 | | | |
| | | | | | CEL 108.25695166474 | | | |
| 3.1.302631 | KAI LIU | ADDRESS REDACTED | | | BTC 0.0000000045797921 | | | |
| | | | | | CEL 0.3442700139127524 | | | |
| 3.1.302632 | KAI LIU | ADDRESS REDACTED | | | BTC 0.0000019471782222 54 | | | |
| | | | | | CEL 7.7381421461581 | | | |
| 3.1.302633 | KAI LOK HO | ADDRESS REDACTED | | | USDT ERC20 0.0262546172609 73 | | | |
| | | | | | USDC 4.4442933516507 6 | | | |
| | | | | | USDT ERC20 0.7175832947878 16 | | | |
| 3.1.302634 | KAI LOON OOI | ADDRESS REDACTED | | | ETH 0.0000020583594638 | | | |
| | | | | | GUSD 7.3774790043769 | | | |
| 3.1.302635 | KAI LOONG LEE | ADDRESS REDACTED | | | BTC 0.0002798275071256 | | | |
| | | | | | CEL 279.59863063945 4 | | | |
| | | | | | ETH 0.0130768017902358 | | | |
| | | | | | SNX 2.6780370143700 1 | | | |
| | | | | | USDT ERC20 0.0000004374550499 82 | | | |
| 3.1.302636 | KAI LUN FUNG | ADDRESS REDACTED | | | ADA 0.1285847576711681 | | | |
| | | | | | BNB 0.0020533349788294 8 | | | |
| | | | | | BTC 0.0000054801413100 46 | | | |
| | | | | | CEL 0.0132544667243854 | | | |
| | | | | | DASH 0.0482953868820799 | | | |
| | | | | | LTC 0.0000000012347140 14 | | | |
| | | | | | LUNC 5.0340640047 7888 | | | |
| | | | | | MATIC 0.1958103520041 7 | | | |
| | | | | | USDC 0.3435177178623 21 | | | |
| 3.1.302637 | KAI LUN GOH | ADDRESS REDACTED | | | ADA 0.2094595849597 88 | | | |
| | | | | | BTC 0.0000015153977134 98 | | | |
| | | | | | LUNC 0.0048135604578516 9 | | | |
| | | | | | MATIC 0.2230207772265 54 | | | |
| | | | | | USDC 0.2142639843489 52 | | | |
| 3.1.302638 | KAI LUN HOW | ADDRESS REDACTED | | | DASH 0.1520906851106 95 | | | |
| 3.1.302639 | KAI LUN MAK | ADDRESS REDACTED | | | CEL 0.0047009743060918 3 | | | |
| | | | | | LTC 8.0367702499999 8-09 | | | |
| | | | | | TUSD 0.0077102564093623 2 | | | |
| | | | | | USDT ERC20 5.4361495477259 1 | | | |
| 3.1.302640 | KAI LUN TAM | ADDRESS REDACTED | | | BNB 0.0000000003893752507 1 | | | |
| | | | | | BTC 0.0000035979320746 197 | | | |
| | | | | | CEL 1112.02969124094 | | | |
| | | | | | SOL 0.0013006075887108 2 | | | |
| | | | | | USDT ERC20 0.1994297686401 96 | | | |
| 3.1.302641 | KAI LUN WONG | ADDRESS REDACTED | | | BNB 0.0080263666202414 3 | | | |
| | | | | | BTC 0.0015949582594469 | | | |
| | | | | | ETH 0.0207147924284074 | | | |
| 3.1.302642 | KAI LUN WONG | ADDRESS REDACTED | | | USDC 0.0540295906948593 | | | |
| | | | | | BNB 0.0007798573586636 24 | | | |
| | | | | | BTC 0.0001445367233674 02 | | | |
| | | | | | DOT 0.4846183372909 34 | | | |
| | | | | | ETH 0.0111195115396096 | | | |
| 3.1.302643 | KAI MACMILLAN-SKEAD | ADDRESS REDACTED | | | BTC 0.0006815037224980 76 | | | |
| 3.1.302644 | KAI MALCOLM | ADDRESS REDACTED | | | CEL 9.9385801829119 | | | |
| | | | | | BTC 0.0024286537070290 1 | | | |
| | | | | | ETH 0.6165292614646 78 | | | |
| | | | | | KNC 62.94484308794 91 | | | |
| | | | | | USDT ERC20 294.2794749034 6 | | | |
| 3.1.302645 | KAI MALLINGER | ADDRESS REDACTED | | | AVAX 0.1416541075737 44 | | | |
| | | | | | BTC 0.0001049219421062 85 | | | |
| | | | | | CEL 3348.8856983699 | | | |
| | | | | | ETH 9.0012302065734 5489 | | | |
| | | | | | LUNC 0.0000003190029582 839 | | | |
| | | | | | MATIC 7.423839971150 54 | | | |
| | | | | | SOL 0.1750730697324 17 | | | |
| | | | | | USDC 0.0000002147944011 2 | | | |
| 3.1.302646 | KAI MAN ALEXANDRE LAM | ADDRESS REDACTED | | | BTC 0.0187602942758346 | | | |
| | | | | | CEL 1.397500580288 94 | | | |
| 3.1.302647 | KAI MAN HUNG | ADDRESS REDACTED | | | BTC 0.0001369377618689 54 | | | |
| 3.1.302648 | KAI MAN SUN | ADDRESS REDACTED | | | ETH 0.0000081352078511 24 | | | |
| | | | | | BTC 0.0000000013977567 67 | | | |
| | | | | | CEL 4.006590847 57881 | | | |
| | | | | | ETH 0.0000008715272412 26 | | | |
| | | | | | USDC 114.2682139925 44 | | | |
| | | | | | USDT ERC20 3714.617915936 75 | | | |
| 3.1.302649 | KAI MAN WONG | ADDRESS REDACTED | | | BTC 0.0005238753515769 2 | | | |
| | | | | | CEL 109.4607373450 67 | | | |
| | | | | | ETH 0.0000884207122390 88 | | | |
| | | | | | PAX 0.0000078310457175 9 | | | |
| | | | | | THKD 0.0000032305971040 12 | | | |
| | | | | | USDC 0.0035182934140086 4 | | | |
| | | | | | USDT ERC20 11315.830193382 2 | | | |
| 3.1.302650 | KAI MANAL | ADDRESS REDACTED | | | BTC 0.0000001490521189 79 | | | |
| 3.1.302651 | KAI MARKO HUBERT REHMANN | ADDRESS REDACTED | | | BTC 0.0224280351907042 | | | |
| 3.1.302652 | KAI MATZSCHKE | ADDRESS REDACTED | | | CEL 1.095450299910 5 | | | |
| 3.1.302653 | KAI MENG LOKE | ADDRESS REDACTED | | | ADA 164.0763208405 21 | | | |
| | | | | | AVAX 4.1968710441169 6 | | | |
| | | | | | BTC 0.0130323290126944 | | | |
| | | | | | CEL 34.7608155550649 | | | |
| | | | | | ETH 0.0332306322599435 | | | |
| | | | | | GUSD 226.66231032438 | | | |
| | | | | | MATIC 226.0487645099 61 | | | |
| 3.1.302654 | KAI MIN SIAW | ADDRESS REDACTED | | | BTC 0.0000865197782533 59 | | | |
| 3.1.302655 | KAI MING CHAN | ADDRESS REDACTED | | | BTC 0.0000525890020495 6 | | | |
| | | | | | CEL 90.6682608053097 | | | |
| | | | | | ETH 0.0014725422904074 6 | | | |
| 3.1.302656 | KAI MING LAU | ADDRESS REDACTED | | | USDT ERC20 1201.371654748 1 | | | |
| | | | | | BTC 0.0000000009934873 397 | | | |
| | | | | | CEL 21.5639772897914 | | | |
| | | | | | MCDAI 0.3671675277890 45 | | | |
| | | | | | USDC 0.0000006345825604 | | | |
| | | | | | USDT ERC20 0.0000001477831902 49 | | | |
| 3.1.302657 | KAI MING TAN | ADDRESS REDACTED | | | BTC 0.0017019836376108 2 | | | |
| | | | | | USDC 10169.3114050899 | | | |
| 3.1.302658 | KAI MING TEO | ADDRESS REDACTED | | | BTC 0.0494392669913057 | | | |
| | | | | | USDC 2266.7772906667 | | | |
| 3.1.302659 | KAI MUN HONG | ADDRESS REDACTED | | | BTC 0.0376028559870044 | | | |
| 3.1.302660 | KAI MUNICHKA | ADDRESS REDACTED | | | BTC 1.3224541740701060-05 | | | |
| | | | | | GUSD 0.6056023881883783 | | | |
| 3.1.302661 | KAI NEUBAUER | ADDRESS REDACTED | | | BAT 49.4468847258823 | | | |
| | | | | | BTC 0.0112813200742976 | | | |
| | | | | | CEL 4.1854812805 2667 | | | |
| | | | | | ETH 0.0921539891855228 | | | |
| | | | | | MATIC 25.7503199160141 | | | |
| | | | | | MCDAI 2.0364818143 1772 | | | |
| | | | | | SOL 0.5299016218447 8 | | | |
| | | | | | USDC 188.5080697234 92 | | | |
| | | | | | ZEC 0.1371768527960 89 | | | |
| 3.1.302662 | KAI NGUYEN | ADDRESS REDACTED | | | BTC 0.0015977967352260 6 | | | |
| | | | | | CEL 1.113237050022844 | | | |
| | | | | | DASH 0.5216010100585 8146 | | | |
| | | | | | USDC 6.9995567813063 5 | | | |
| 3.1.302663 | KAI NING TANG | ADDRESS REDACTED | | | ADA 0.0945707023706372 | | | |
| | | | | | AVAX 0.0078999825785818 7 | | | |
| | | | | | BNB 0.0013301686058106 | | | |
| | | | | | BTC 0.0175043814529182 | | | |
| | | | | | BUSD 0.4032522073990154 | | | |
| | | | | | CEL 0.0050679202002252 | | | |
| | | | | | DOT 0.1602563216830 73 | | | |
| | | | | | ETH 1.4010305234872 4 | | | |
| | | | | | GUSD 1342.79713988437 | | | |
| | | | | | LINK 10.3677304076573 | | | |
| | | | | | MATIC 3.770908859501 63 | | | |
| | | | | | USDT ERC20 0.0026505208068068 2 | | | |
| 3.1.302664 | KAI O'NEAL | ADDRESS REDACTED | | | ETH 0.0033218293420883 4 | | | |
| 3.1.302665 | KAI OLIVER SEIDEL | ADDRESS REDACTED | | | BTC 0.1564555922590315 | | | |
| 3.1.302666 | KAI OLOF RATHMANN | ADDRESS REDACTED | | | BTC 0.0000141353196657832 | | | |
| | | | | | CEL 0.0013788226585576 5 | | | |
| 3.1.302667 | KAI OOI | ADDRESS REDACTED | | | BTC 0.0008614040001067 11 | | | |
| | | | | | TAUD 0.0450829343523 24 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302668 | KAI PANG YUE | ADDRESS REDACTED | | | AVAX 83.7213465900585 BTC 0.637583132345759 CEL 33.7474401380049 ETH 5.47482099662588 | | | |
| 3.1.302669 | KAI PASCAL HORST KREHWISCH | ADDRESS REDACTED | | | BTC 0.00000001792644018 | | | |
| 3.1.302670 | KAI PAULDEN | ADDRESS REDACTED | | | BTC 0.000000005143723549 CEL 0.000051293849482156 USDC 0.0174917547724123 | | | |
| 3.1.302671 | KAI PEETERS | ADDRESS REDACTED | | | BTC 0.00414072698243099 CEL 22.6848087579916 | | | |
| 3.1.302672 | KAI PENG CHIA | ADDRESS REDACTED | | | BTC 0.00780561363995904 | | | |
| 3.1.302673 | KAI PETERSEN | ADDRESS REDACTED | | | ADA 45.1095495656692 BNB 0.00000000638508309 BTC 0.003194353338926596 CEL 3.393525860452398 ETH 0.0187789301930979 LUNC 0.616093074627389 | | | |
| 3.1.302674 | KAI PETRI RAUHA | ADDRESS REDACTED | | | BTC 0.00708318674928056 CEL 672.22166794041 ETH 0.00149386144512175 USDC 939.17 UST 92.43961 XRP 141.080801 | BTC 0.000487995315244974 | | |
| 3.1.302675 | KAI PHILIP WIPPERFURTH | ADDRESS REDACTED | | | BTC 0.00001126989337984936 | | | |
| 3.1.302676 | KAI PHILIPP HUBERT | ADDRESS REDACTED | | | BTC 0.00245897997664227 | | | |
| 3.1.302677 | KAI PING TIEN | ADDRESS REDACTED | | | BTC 0.00141114109388324 ETH 0.00170625786000437 USDC 10173.0123362046 | | | |
| 3.1.302678 | KAI PIU HO | ADDRESS REDACTED | | | AVAX 7.50447502450951 BTC 0.05205920256211797 CEL 1977.98132949688 ETH 4.81108270185136 LUNC 0.00000072133132265650 MATIC 31647.3025969057 SGB 121.81201072724723 USDC 1.556252 USDT ERC20 0.009672 ZEC 0.00299862103474174 | | | |
| 3.1.302679 | KAI PLEINNIKUL | ADDRESS REDACTED | | | DOT 0.0790423033644781 LINK 0.0170628521221909 | | | |
| 3.1.302680 | KAI PONG KWOK | ADDRESS REDACTED | | | BTC 0.00128007867700052 BUSD 5181.7589297171 ETH 1.12509007505547 XLM 2.00856548891236 | | | |
| 3.1.302681 | KAI PONG LEUNG | ADDRESS REDACTED | | | BTC 0.0000000053313272099 CEL 1.384564789298 USDC 0.000000769230769231 | | | |
| 3.1.302682 | KAI PONG SO | ADDRESS REDACTED | | | ADA 214.9039547831 BTC 0.019275754278151 THKO 81.8808765809853 TUSD 0.876073160905765 USDC 34582.0266234559 USDT ERC20 0.176068341479182 | | | |
| 3.1.302683 | KAI PONG YIP | ADDRESS REDACTED | | | BTC 2.7544357199999991-07 GUSD 0.949874391485875 USDC 2568.3528500832 | | | |
| 3.1.302684 | KAI POST | ADDRESS REDACTED | | | BTC 3.34186260714339 CEL 155.281202436556 ETH 6.08703365967066 | | | |
| 3.1.302685 | KAI POT | ADDRESS REDACTED | | | CEL 0.00218729959082815 XRP 0.0925643054880898 | | | |
| 3.1.302686 | KAI QI | ADDRESS REDACTED | | | CEL 0.00997958060534499 | | | |
| 3.1.302687 | KAI QI NG | ADDRESS REDACTED | | | BTC 0.000102211954037557 CEL 5.46523676358753 | | | |
| 3.1.302688 | KAI REICHL | ADDRESS REDACTED | | | ADA 399.501573 BTC 0.0631551559020947 CEL 40.7750289675493 EOS 1.5079 LTC 0.000000004189378912 XRP 281.678832 | | | |
| 3.1.302689 | KAI RENE DIEDERICHS | ADDRESS REDACTED | | | BTC 0.0000063721761781 | | | |
| 3.1.302690 | KAI ROBIN FLESVIK NILSEN | ADDRESS REDACTED | | | BTC 0.0000000203590356113 | | | |
| 3.1.302691 | KAI ROLAND KUAN | ADDRESS REDACTED | | | CEL 0.685914133587204 | | | |
| 3.1.302692 | KAI ROSENLICHT | ADDRESS REDACTED | | | BTC 0.97933120990578 | | | |
| 3.1.302693 | KAI ROUGH | ADDRESS REDACTED | | | BTC 0.00172084285136 AAVE 0.001960901675517669 BTC 1.11744409366799E-06 CEL 1.688310028749729 ETH 0.00069914115442413 LTC 0.00022375511635900993 SNX 0.0133742514806357 XLM 0.0481840782095381 | | | |
| 3.1.302694 | KAI ROXBURGH | ADDRESS REDACTED | | | BTC 0.00977604108888141 DOT 6.238684264288709 ETH 0.373811799316177 USDC 0.0006538686647052138 | | | |
| 3.1.302695 | KAI RUDOLF THALHEIM | ADDRESS REDACTED | | | CEL 1.15413951218305 | | | |
| 3.1.302696 | KAI RUSANEN | ADDRESS REDACTED | | | BTC 0.00089062247650465 CEL 5.9475375079533 | | | |
| 3.1.302697 | KAI RUSSELL | ADDRESS REDACTED | | | ETH 0.09540854 CEL 0.762 | | | |
| 3.1.302698 | KAI RUST | ADDRESS REDACTED | | | USDT ERC20 27.246677 BTC 0.000000172144098856 ETH 0.00000085791218893 USDC 0.0047715942368530 | | | |
| 3.1.302699 | KAI S TANG | ADDRESS REDACTED | | | CEL 2947.806375233 SNX 0.01466447255255 | ADA 1.57692938189079 AVAX 1.19833824332244 BTC 0.0000003785296466 CEL 99.2551039826431 ETH 0.000044030047602916 LINK 0.00062513540069079 USDC 0.00000229604780055 | | |
| 3.1.302700 | KAI SCHLEICHER | ADDRESS REDACTED | | | BTC 0.0168482820783477 | | | |
| 3.1.302701 | KAI SCHLUTER | ADDRESS REDACTED | | | BTC 0.04751434942756 | | | |
| 3.1.302702 | KAI SCHOEN | ADDRESS REDACTED | | | BTC 0.161452078989134 USDC 0.00525047088349819 | USDC 0.000000549972061435 | | |
| 3.1.302703 | KAI SCHURIG | ADDRESS REDACTED | | | BTC 0.00003016031659787975 | | | |
| 3.1.302704 | KAI SEE LOW | ADDRESS REDACTED | | | BNB 1 BTC 0.0017431183376631 CEL 16.2948282420855 USDC 201 | | | |
| 3.1.302705 | KAI SENG CHIU | ADDRESS REDACTED | | | BTC 0.0005530422082853 CEL 0.0486132938218858 USDC 248.432906515003 USDT ERC20 248.567228667236 | | | |
| 3.1.302706 | KAI SHENG LIANG | ADDRESS REDACTED | | | BTC 0.0526150347027 CEL 15.398148973017 | | | |
| 3.1.302707 | KAI SHENG NEO | ADDRESS REDACTED | | | AAVE 0.011276428674652 MCDAI 31.828718077846 | | | |
| 3.1.302708 | KAI SHI | ADDRESS REDACTED | | | BTC 0.000107977697163936 | | | |
| 3.1.302709 | KAI SHIAN TAN | ADDRESS REDACTED | | | BTC 0.00113851704870748 LINK 169.345433577659 SNX 82.514975111142 | | | |
| 3.1.302710 | KAI SHING CHEN | ADDRESS REDACTED | | | BTC 0.00121252392345781 USDT ERC20 536.427724718815 | | | |
| 3.1.302711 | KAI SHING VICTOR LAW | ADDRESS REDACTED | | | BTC 0.050645754375651 USDC 1249.03035409197 USDT ERC20 242.498071364848 | | | |
| 3.1.302712 | KAI SHING WONG | ADDRESS REDACTED | | | BNB 0.0000001429219971164 BTC 0.000001782898858066 BUSD 0.24251281510294 CEL 0.07254640390658 ETH 0.00015868446382531 MATIC 0.0039895073157604 MCDAI 0.000150050009926632 USDC 9.72994990293579 USDT ERC20 0.160269578756324 XLM 7.7863905088374 | | | |
| 3.1.302713 | KAI SHU LEUNG | ADDRESS REDACTED | | | BTC 0.000067131375526021 CEL 0.750894717031105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302714 | KAI SIANG CHIN | ADDRESS REDACTED | | | ADA 0.22390536670588<br>BTC 0.02289137844451592<br>DOT 39.512395138165B<br>ETH 1.1816218560396L<br>MATIC 116.738061555533<br>SNX 14.479242610701B<br>USDC 0.25006675043889<br>XLM 400.997965978652<br>XRP 158.388310834368<br>XTZ 43.621925393526 | | | |
| 3.1.302715 | KAI SIMBOLON | ADDRESS REDACTED | | | BTC 0.34638202817051<br>CEL 285.170719492187<br>ETH 0.0088467237165591<br>XRP 140.72380910634L | | | |
| 3.1.302716 | KAI SING CHEUNG | ADDRESS REDACTED | | | BTC 0.000190521506504596<br>USDT ERC20 0.112298966310427 | | | |
| 3.1.302717 | KAI SMITH | ADDRESS REDACTED | | | BTC 0.00083459835617584B4<br>CEL 3.76883584751533<br>ETH 0.0000025481695515536<br>XRP 0.557300470625073 | | | |
| 3.1.302718 | KAI SPARKMAN | ADDRESS REDACTED | | | BCH 0.4780745139905<br>BTC 0.002059940758056D8<br>CEL 65.1083025184154<br>EOS 21.2866707234404<br>ETH 0.0023493156766041L4<br>LTC 4.1767933166041<br>MATIC 222.479057387877<br>SNX 24.2629397188834 | | | |
| 3.1.302719 | KAI SPRENGER | ADDRESS REDACTED | | | BTC 0.0000001211283607915 | | | |
| 3.1.302720 | KAI STEIJN | ADDRESS REDACTED | | | AVAX 3.07634658678152<br>BTC 0.08244895295540D2<br>DOT 64.5159558713476<br>ETH 0.026657172288007B<br>MATIC 405.186691827937<br>SOL 25.93017790093D7<br>XLM 34.25487233550593<br>XRP 2065.894257 | | | |
| 3.1.302721 | KAI STEINER | ADDRESS REDACTED | | | BTC 0.00012155469372725 | | | |
| 3.1.302722 | KAI STIBLEWSKI | ADDRESS REDACTED | | | CEL 1.09593410676519 | | | |
| 3.1.302723 | KAI STRUCK | ADDRESS REDACTED | | | BTC 0.00000039377108844D2 | | | |
| 3.1.302724 | KAI SUNAHARA | ADDRESS REDACTED | | | BTC 0.0000005400388473D62<br>GUSD 0.44933591D927706 | | | |
| 3.1.302725 | KAI TAI LEUNG | ADDRESS REDACTED | | | BTC 0.52293850623625D2<br>CEL 561.842669620823<br>LTC 6.00064254107L24<br>USDC 1571.48363778011<br>USDT ERC20 2959.35141972489<br>XLM 1393.37245277737 | | | |
| 3.1.302726 | KAI TAYLOR | ADDRESS REDACTED | | | BTC 0.0000000793814446<br>CEL 2.842997608133279<br>USDC 6.226723228021997<br>USDT ERC20 1 | | | |
| 3.1.302727 | KAI TE YU | ADDRESS REDACTED | | | CEL 6.68259090652749<br>MCDAI 250.568075L | | | |
| 3.1.302728 | KAI TENG MARCUS TOH | ADDRESS REDACTED | | | ADA 167.847352648892<br>BNB 13.6926965151214<br>BTC 0.22681251393567<br>DOT 16.07229781024L4<br>ETH 1.55631156406611<br>USDC 3254.24045380527<br>USDT ERC20 5.2701866492485B | | | |
| 3.1.302729 | KAI THAM | ADDRESS REDACTED | | | ADA 1031.11226452059<br>BAT 1.261260410508B4<br>BTC 0.10883591515213L66<br>CEL 0.0046295257950B971<br>DOT 46.8829291909047<br>ETH 0.00217146509411961<br>LINK 0.02005275398244607<br>MATIC 0.0635861697677476<br>USDC 0.002 | | | |
| 3.1.302730 | KAI THONG ANG | ADDRESS REDACTED | | | BTC 0.004945199623840G5<br>CEL 491.755304711616<br>EOS 264.6705<br>LTC 40.58105692<br>SGB 307.8968175L3<br>USDC 263.484<br>USDT ERC20 5000.003412<br>XRP 2037.7023<br>XTZ 299.943026 | | | |
| 3.1.302731 | KAI THONG TAN | ADDRESS REDACTED | | | BTC 0.0000021458534006L0B<br>CEL 0.0571723289997506<br>USDC 0.5953355376762L6 | | | |
| 3.1.302732 | KAI TIAN OR | ADDRESS REDACTED | | | BTC 0.49407320187803L3<br>ETH 6.118472096456L2<br>SOL 197.61893534264 | | | |
| 3.1.302733 | KAI TIK CHAN | ADDRESS REDACTED | | | BTC 0.00013607542604120L7<br>DOT 27.3895341054569<br>ETH 0.00241541D5054033<br>SOL 0.207481404843883 | | | |
| 3.1.302734 | KAI TIK TONG | ADDRESS REDACTED | | | BNB 0.0020162744503038L5<br>BTC 0.00081123D183613127<br>CEL 0.9175778164299L22 | | | |
| 3.1.302735 | KAI TING ANG | ADDRESS REDACTED | | | BTC 0.000091180440541591B<br>CEL 0.4260330199972414 | | | |
| 3.1.302736 | KAI TING GOH | ADDRESS REDACTED | | | BTC 0.00844443696903483<br>CEL 8.09983734948349<br>ETH 0.130865439871512 | | | |
| 3.1.302737 | KAI TING JONATHAN PANG | ADDRESS REDACTED | | | BTC 0.0276094251573960B<br>CEL 0.00305645796198562<br>ETH 0.1517612624025B<br>SOL 8.72941066973844<br>USDT ERC20 2078.44250279593 | | | |
| 3.1.302738 | KAI TO WONG | ADDRESS REDACTED | | | BTC 0.000000020816692037<br>USDT ERC20 0.0025540387667287B | | | |
| 3.1.302739 | KAI TONG LUI | ADDRESS REDACTED | | | XRP 0.02432129017971B7 | | | |
| 3.1.302740 | KAI TRETIAU | ADDRESS REDACTED | | | BTC 0.00864123838775105 | | | |
| 3.1.302741 | KAI TUNG TONY WU | ADDRESS REDACTED | | | BTC 0.00050065617667994<br>CEL 873.207461628183<br>ETH 0.0000131008059191I7<br>MATIC 420.760498386<br>USDT ERC20 0.223497710231771 | | | |
| 3.1.302742 | KAI UWE BECKMEIER | ADDRESS REDACTED | | | BTC 0.000847810510711734 | | | |
| 3.1.302743 | KAI UWE PREPENS | ADDRESS REDACTED | | | BTC 0.00000019535811588b | | | |
| 3.1.302744 | KAI UWE SCHELLING | ADDRESS REDACTED | | | BTC 1.76553582309739E-05 | | | |
| 3.1.302745 | KAI VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000008051840579094 | | | |
| 3.1.302746 | KAI VAZEY | ADDRESS REDACTED | | | CEL 1.06775058573795<br>KLM 404.61289933817<br>XRP 329.105365865551<br>ZEC 0.035016137326788T | | | |
| 3.1.302747 | KAI VELTMAN | ADDRESS REDACTED | | | BTC 0.00211786834598245<br>ETH 0.07574683633598b1 | | | |
| 3.1.302748 | KAI VENNEMA | ADDRESS REDACTED | | | BTC 0.00090561064460428A<br>CEL 5.7241072954632<br>XRP 1098.07688175554 | | | |
| 3.1.302749 | KAI VON GRAMBUSCH | ADDRESS REDACTED | | | CEL 0.2156073676100S<br>USDC 0.00751287888531655 | | | |
| 3.1.302750 | KAI WA CHAN | ADDRESS REDACTED | | | ADA 0.13577797D9693171<br>BNB 1.74962577558314<br>BTC 0.005935600047076731<br>EOS 0.042422820049407<br>LINK 0.00297380407006435<br>SGB 3169.22568457859<br>THXD 0.0586238504294523<br>USDC 0.76117907132727T<br>ZRX 0.062981375397651S | | | |
| 3.1.302751 | KAI WA CHAN | ADDRESS REDACTED | | | USDC 7.80025133127937<br>USDT ERC20 0.04517062921640Z4 | | | |
| 3.1.302752 | KAI WAH WONG | ADDRESS REDACTED | | | BTC 0.001167181192777116<br>LUNC B.12252015349762 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302753 | KAI WAI LAU | ADDRESS REDACTED | | | ADA 0.118099434115099<br>BTC 0.000224418612901197<br>CEL 0.278797615234476<br>ETH 0.001112225970628598<br>MATIC 0.328731289429456<br>USDT ERC20 0.111919894828596 | | | |
| 3.1.302754 | KAI WAI LEE | ADDRESS REDACTED | | | BTC 0.000142563576849<br>CEL 16.4999031121027<br>USDT ERC20 428 | | | |
| 3.1.302755 | KAI WALTER | ADDRESS REDACTED | | | ADA 1429.7831715283 | | | |
| 3.1.302756 | KAI WAN | ADDRESS REDACTED | | | BTC 0.000000576587465293136<br>MATIC 0.00992238075601.79 | | | |
| 3.1.302757 | KAI WANG | ADDRESS REDACTED | | | BTC 0.0420776616886781 | | | |
| 3.1.302758 | KAI WANG | ADDRESS REDACTED | | | BTC 0.000007000671785558<br>GUSD 0.0089986016062637<br>MCDAI 0.052413070781 1886 | BTC 0.000000033329064762<br>GUSD 0.002520927278012491<br>MCDAI 122.890347698058 | | |
| 3.1.302759 | KAI WANG GARY CHAN | ADDRESS REDACTED | | | BTC 0.000012936829593128<br>ETH 0.015141220937187.6<br>USDT ERC20 0.0105152188724593 | | | |
| 3.1.302760 | KAI WANG YEUNG | ADDRESS REDACTED | | | ETH 0.1499903762696.26 | | | |
| 3.1.302761 | KAI WEI GOH | ADDRESS REDACTED | | | CEL 1.2395688612863<br>USDC 0.00000008630065386.77 | | | |
| 3.1.302762 | KAI WEI ONG | ADDRESS REDACTED | | | BTC 0.00004230386269647<br>ETH 0.000104706894616119 | | | |
| 3.1.302763 | KAI WEINBECK | ADDRESS REDACTED | | | BTC 0.0126653514857695<br>CEL 99.4208707022146<br>ETH 0.25099239707699 8<br>LTC 0.23650220110484 4 | | | |
| 3.1.302764 | KAI WEINERT | ADDRESS REDACTED | | | BTC 0.10237762637663 | | | |
| 3.1.302765 | KAI WEN CHEN | ADDRESS REDACTED | | | ADA 0.135601468276461<br>BTC 0.00000039189958887<br>CEL 0.000357138872738655<br>DOT 0.025178206651948.9<br>ETH 0.0000011485679164413<br>USDT ERC20 0.35463528306156.5 | | | |
| 3.1.302766 | KAI WEN CHEN | ADDRESS REDACTED | | | ETH 0.001614820582955988 | | | |
| 3.1.302767 | KAI WEN TAN | ADDRESS REDACTED | | | ADA 2.85330546823883<br>BTC 0.000024267255680989<br>USDC 566.113805984931 | | | |
| 3.1.302768 | KAI WERNER GRZYBEK | ADDRESS REDACTED | | | BTC 0.000562213146794271 | | | |
| 3.1.302769 | KAI WESCON | ADDRESS REDACTED | | | BTC 0.000120808734171807<br>PANG 1.4983397756841.9<br>USDC 7.86805142215711<br>USDT ERC20 2.16343690232428 | | | |
| 3.1.302770 | KAI WIMMER | ADDRESS REDACTED | | | BTC 0.0000000544590681.81 | | | |
| 3.1.302771 | KAI WING LI | ADDRESS REDACTED | | | BTC 0.27709158095881 | | | |
| 3.1.302772 | KAI WING NG | ADDRESS REDACTED | | | BTC 0.00000065371533007.4 | | | |
| 3.1.302773 | KAI WONG | ADDRESS REDACTED | | | CEL 1.4388145077815<br>BTC 0.000001767885688366<br>ETH 0.000721785222299963 | | | |
| 3.1.302774 | KAI XIN KONG | ADDRESS REDACTED | | | BTC 0.018898226437487.2 | | | |
| 3.1.302775 | KAI XU | ADDRESS REDACTED | | | ETH 0.000107263627215.8<br>CEL 2.92433454350849 | | | |
| 3.1.302776 | KAI XU | ADDRESS REDACTED | | | BGH 0.004913531154214.05<br>BTC 1.749721925726.8<br>EOS 2.43343466733006<br>LTC 0.0239699766311838<br>XLM 125.32049788679 | | | |
| 3.1.302777 | KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | | | BNT 0.484174146238313<br>BTC 0.000037329291035077.5<br>CEL 1.121321827486.5<br>ETH 0.01303407147432.91<br>MATIC 3.75492701641.41<br>SGB 63.2946617949266<br>SNX 188.919663385334 | | | |
| 3.1.302778 | KAI XUAN KOH | ADDRESS REDACTED | | | BTC 0.0369654654460053 | | | |
| 3.1.302779 | KAI XUAN LAU | ADDRESS REDACTED | | | SNX 0.0442711852767336 | | | |
| 3.1.302780 | KAI XUE | ADDRESS REDACTED | | | BTC 0.00064211600862807.5<br>CEL 16.927303087 1935<br>USDC 415.65 | | | |
| 3.1.302781 | KAI XUN CHIONG | ADDRESS REDACTED | | | BTC 0.00025811953624.96<br>USDC 0.9287656809554.5<br>USDT ERC20 0.00442778882722422 | | | |
| 3.1.302782 | KAI YANG | ADDRESS REDACTED | | | BTC 0.000132607205011331<br>USDC 12.19035706600.76 | | | |
| 3.1.302783 | KAI YANG TAY | ADDRESS REDACTED | | | DOT 0.0269945213513325<br>XLM 0.253725018073207 | | | |
| 3.1.302784 | KAI YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.00135350496494372<br>THKD 0.137291001520496<br>TUSD 0.55634501786830.5<br>USDC 7306.14988278921<br>USDT ERC20 0.00487702672771414 | | | |
| 3.1.302785 | KAI YEOH | ADDRESS REDACTED | | | BTC 0.233620567777554 | BTC 0.00710234607793107 | | |
| 3.1.302786 | KAI YEUNG LAU | ADDRESS REDACTED | | | CEL 0.0032047773938272<br>BTC 0.0000004351409726<br>CEL 0.00041366680968046<br>ETH 0.000052496075727.73<br>USDC 0.0000008376136640896<br>USDT ERC20 0.000000532547170164 | | | |
| 3.1.302787 | KAI YEUNG WU | ADDRESS REDACTED | | | BTC 0.000540161663050761 | | | |
| 3.1.302788 | KAI YIN CHOW | ADDRESS REDACTED | | | BTC 0.000007351777479808<br>USDC 0.089405160616876.3<br>USDT ERC20 8.20787308540489 | | | |
| 3.1.302789 | KAI YIN CHUNG | ADDRESS REDACTED | | | ADA 553.463307335578 | | | |
| 3.1.302790 | KAI YIN HO | ADDRESS REDACTED | | | BTC 0.00210302533407173<br>USDT ERC20 3358.62252941124<br>BTC 0.00197090144397738 | | | |
| 3.1.302791 | KAI YIN KWAN | ADDRESS REDACTED | | | CEL 924.444431180222<br>BTC 0.00015884402210163.5<br>ETH 0.000519325490073316<br>ETH 0.000509764790472362<br>TUSD 0.000292513291854699<br>USDC 0.55182116620385<br>USDT ERC20 0.01016623029623.81 | | | |
| 3.1.302792 | KAI YIN LEUNG | ADDRESS REDACTED | | | BTC 0.0000000056697336.02 | | | |
| 3.1.302793 | KAI YIN NG | ADDRESS REDACTED | | | BTC 0.870273855097724<br>CEL 3.10142256505517 | | | |
| 3.1.302794 | KAI YIN SAMUEL WONG | ADDRESS REDACTED | | | DOT 0.6864047788064.12<br>XRP 0.60243377906867 | | | |
| 3.1.302795 | KAI YIN TANG | ADDRESS REDACTED | | | BTC 0.000708542287790841<br>BTC 0.000000191286223756<br>ETH 0.000000473315874780.6<br>ETH 0.00005158297620103<br>GUSD 42.680101693265 | | | |
| 3.1.302796 | KAI YIN YU | ADDRESS REDACTED | | | SOL 1.2529120758845 | | | |
| 3.1.302797 | KAI YING CHIN | ADDRESS REDACTED | | | BTC 0.0012014375014243.5<br>CEL 2.149333862956668<br>DOT 6<br>ETH 0.000345719766841255 | | | |
| 3.1.302798 | KAI YING LEE | ADDRESS REDACTED | | | BTC 0.00117464640321039<br>ETH 0.0016037352343457<br>USDT ERC20 34.3408344490799 | | | |
| 3.1.302799 | KAI YIU CHOW | ADDRESS REDACTED | | | BTC 0.00234881751934153<br>CEL 8.29038610261.23<br>USDT ERC20 601.79 | | | |
| 3.1.302800 | KAI YIU NG | ADDRESS REDACTED | | | BTC 0.000001912449526382<br>ETH 0.00131717934517676 | | | |
| 3.1.302801 | KAI YIU PANG | ADDRESS REDACTED | | | BTC 0.000000004334306296<br>CEL 0.483100440058171<br>DOT 0.0198666602143283<br>ETH 0.0000006447164577779<br>LINK 0.00001282975507589706 | | | |
| 3.1.302802 | KAI YU | ADDRESS REDACTED | | | ADA 0.626805205302575<br>BTC 0.000133564029605361<br>ETH 0.00220331625101573<br>LTC 0.000500299472677737<br>MATIC 2.038961714255888 | ADA 671.527811858611<br>BTC 0.090299077644615<br>ETH 1.60873031739651<br>LTC 1.22818550364771<br>MATIC 1238.56535823607 | | |
| 3.1.302803 | KAI YU HOE | ADDRESS REDACTED | | | BTC 0.0000012806057021166 | | | |
| 3.1.302804 | KAI YU TANG | ADDRESS REDACTED | | | USDC 1.7247464737339<br>BTC 0.0000810710344384.3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302805 | KAI YUEN CHUI | ADDRESS REDACTED | | | BNB 0.00154491186260962<br>BTC 0.0000030842400018<br>USDC 0.767154386255558 | | | |
| 3.1.302806 | KAI YUEN FUNG | ADDRESS REDACTED | | | BTC 0.00058845605232312<br>USDC 1065.73556014195 | | | |
| 3.1.302807 | KAI YUEN WALLACE WU | ADDRESS REDACTED | | | BNB 0.00121933934321396<br>BTC 0.2307170244432519<br>ETH 0.599365533754939<br>USDC 0.582960682645527 | | | |
| 3.1.302808 | KAI YUET | ADDRESS REDACTED | | | BTC 0.000000135558510763<br>ETH 0.0000009417361795039<br>GUSD 0.0102685367976889<br>LINK 0.0000021420713526B | GUSD 0.00987811588500046 | | |
| 3.1.302809 | KAI YUN CHIU | ADDRESS REDACTED | | | BTC 0.00113948659260398 | | | |
| 3.1.302810 | KAI YUNG KO | ADDRESS REDACTED | | | BTC 0.001120064555087B6<br>USDC 0.117930583902117<br>USDT ERC20 0.0663100226107585 | | | |
| 3.1.302811 | KAI YUNG VARBO | ADDRESS REDACTED | | | BTC 0.516390835643878<br>ETH 2.0878085590785B | | | |
| 3.1.302812 | KAI ZE HARRIS | ADDRESS REDACTED | | | ADA 0.2500759984335655<br>BNB 0.000066868805107277<br>BTC 1.579846352399990-08<br>EOS 71.5683484833576<br>LINK 0.0000197079755815683<br>USDC 0.0932883255056868 | | | |
| 3.1.302813 | KAI ZHANG | ADDRESS REDACTED | | | ADA 188.870209908774<br>BCH 0.25500988501092<br>BTC 0.472681289678273<br>CEL 0.236037024820292<br>ETH 0.000313310629199904<br>USDC 8.73989110537359<br>XLM 1024.50894295683 | BTC 0.0069334976087549B | | |
| 3.1.302814 | KAI ZHANG | ADDRESS REDACTED | | | GUSD 0.765442387271715<br>USDC 4.041980785510483 | BTC 0.00136630641112613 | | |
| 3.1.302815 | KAI ZHEN MAI | ADDRESS REDACTED | | | BTC 0.00002985669640291<br>ETH 0.00029073201452614B<br>USDC 5.306066371172943 | | | |
| 3.1.302816 | KAI ZHENG WONG | ADDRESS REDACTED | | | CEL 6.947972084677B46<br>USDC 37.507 | | | |
| 3.1.302817 | KAI ZHI CHIAM | ADDRESS REDACTED | | | BTC 0.73464249777911<br>ETH 0.041187013284700B1<br>USDT ERC20 10607.1898618517 | | | |
| 3.1.302818 | KAI ZHOU | ADDRESS REDACTED | | | USDC 0.000000202428B795163<br>BUSD 0.541007578902097<br>USDC 0.767846607340044<br>USDT ERC20 0.3046456185729B4 | | | |
| 3.1.302819 | KAI ZHU | ADDRESS REDACTED | | | BTC 0.0000171278764368<br>CEL 0.350804817503706<br>ETH 0.0003100993312876B6<br>SNX 0.0178742133511261<br>USDT ERC20 0.331991357559287 | | | |
| 3.1.302820 | KAIAN MASCHIO | ADDRESS REDACTED | | | BTC 0.00000946713550197 | | | |
| 3.1.302821 | KAIBAO CHEN | ADDRESS REDACTED | | | BTC 0.000531106927135027<br>ETH 3.22514000807915 | | | |
| 3.1.302822 | KAIBIN CHEW | ADDRESS REDACTED | | | BTC 0.000060446050865096<br>MATIC 0.84613148585421B<br>USDC 0.0318648490640146<br>XRP 0.219660984780292 | | | |
| 3.1.302823 | KAI-CHI HSU | ADDRESS REDACTED | | | ADA 0.0003390125157164B<br>BTC 0.0000034238955828B33<br>USDC 0.1569061578408B1<br>USDT ERC20 0.00124082115387131 | | | |
| 3.1.302824 | KAICHI SUNG | ADDRESS REDACTED | | | BTC 0.11310494534139B6<br>ETH 2.744934462641B32<br>LINK 65.5239932171704<br>USDC 2916.73307833193 | | | |
| 3.1.302825 | KAICHIN WANG | ADDRESS REDACTED | | | BTC 0.000000051315147308<br>CEL 0.56691475325966B2<br>USDT ERC20 0.62516535327452089 | | | |
| 3.1.302826 | KAICHUN CHANG | ADDRESS REDACTED | | | BTC 0.00267852919263787<br>CEL 33.938241290718S<br>USDT ERC20 1388.98238265326 | | | |
| 3.1.302827 | KAICHUN HSU | ADDRESS REDACTED | | | USDC 100 | | | |
| 3.1.302828 | KAIDA LIU | ADDRESS REDACTED | | | BTC 0.00105713684151177<br>CEL 3.00290336891793<br>DASH 0.00749345423555963<br>LTC 7.00295745649536<br>SGB 0.24192612131096B2<br>XRP 1.581781586808871 | | | |
| 3.1.302829 | KAIDA SCHAUB-DONOVAN | ADDRESS REDACTED | | | BTC 0.00113241380990B2<br>CEL 155.83190752511<br>USDC 5338.349762 | | | |
| 3.1.302830 | KAIDEN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0658030540832517<br>CEL 55.5357900062057<br>ETH 2.2077000244001T<br>LINK 62.972973<br>MATIC 804.881254 | | | |
| 3.1.302831 | KAIDEN HUBBELL | ADDRESS REDACTED | | | SOL 0.804499879833147<br>XTZ 5.65554854887326 | | | |
| 3.1.302832 | KAIDEN L'ABBATE | ADDRESS REDACTED | | | AAVE 1.2689607841B712<br>ADA 62.234511580564I<br>BNB 0.149300015614652<br>BTC 0.044336858474675B<br>CEL 485.188287624D4<br>DOT 3.832399396071415<br>ETH 0.000102519877324383<br>LTC 1.155945288B6682<br>MATIC 1401.36407978846<br>SGB 79.8761148852695<br>SNX 5.23089565655327<br>USDC 0.0000007127912075578 | | | |
| 3.1.302833 | KAIDHN SHEARER | ADDRESS REDACTED | | | BNB 0.632068266350347<br>BTC 0.000941250019077882<br>CEL 0.431555521036725<br>DOT 8.77252393927125<br>XRP 167.969187779881 | | | |
| 3.1.302834 | KAIE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000005934466611725<br>ETH 0.11651757316727<br>XLM 35.785425433484B | | | |
| 3.1.302835 | KAIE SIANG HO | ADDRESS REDACTED | | | BTC 0.003687051894958B4<br>CEL 5.96661209938967<br>ETH 1.568304803330923<br>LTC 0.5282615893836D4<br>USDC 2993.35726788387<br>USDT ERC20 33.9894296647T11<br>XLM 177.50263234B535<br>XRP 1128.76917200548<br>ZEC 0.46430742994796I | | | |
| 3.1.302836 | KAI-EN LIN | ADDRESS REDACTED | | | 1INCH 271.829225246053<br>AAVE 5.56542412741502<br>BTC 0.000949010986391423<br>SNX 71.201165150581I2<br>UNI 74.639131418B575<br>USDC 1125.66908598I7 | | | |
| 3.1.302837 | KAIESH ARIAN ASHOK VOHRA | ADDRESS REDACTED | | | BTC 0.00140264433460912<br>CEL 77.5230289652983<br>ETH 0.00246453036538642<br>TUSD 9.90295509853655<br>USDT ERC20 330.65 | | | |
| 3.1.302838 | KAI-EY CHEN | ADDRESS REDACTED | | | ADA 3683.30206730167<br>BTC 0.643997089293003<br>ETH 4.05860092267B98<br>MATIC 4.693140381739I4<br>SNX 504.262705506T9<br>XTZ 1227.74397452998<br>ZRX 0.407039300021356 | SNX 288.448 | | |
| 3.1.302839 | KAIF GILANI | ADDRESS REDACTED | | | BTC 0.000760833974271246<br>CEL 20.3190177060788 | | | |
| 3.1.302840 | KAIFAN WANG | ADDRESS REDACTED | | | BTC 0.00101510349170251<br>USDC 10464.7509191303 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302841 | KAI-FANG HUANG | ADDRESS REDACTED | | | ADA 412.73774450470 9<br>BNB 0.23895579881049 4<br>CEL 229.39137148295 1<br>DOT 46.07549235<br>KNC 286.85445<br>LINK 31.71752511<br>MATIC 2724.8<br>MCDAI 30<br>OMG 7.38816 | | | |
| 3.1.302842 | KAIFY AZAM | ADDRESS REDACTED | | | CEL 0.03705140890 64559 | | | |
| 3.1.302843 | KAIFY AZAM | ADDRESS REDACTED | | | CEL 0.00000106030732 0304 | | | |
| 3.1.302844 | KAIHAO YANG | ADDRESS REDACTED | | | BTC 0.08988749527257 62 | | | |
| 3.1.302845 | KAI-HSIANG CHANG | ADDRESS REDACTED | | | BTC 0.00000000248064 3696<br>CEL 0.25207380205987 5<br>ETH 0.00267894340674 647 | | | |
| 3.1.302846 | KAI-HSIN HSU | ADDRESS REDACTED | | | BNB 0.00183819866192 764<br>BTC 0.00215021894846 305<br>USDC 1.46299819896096 | | | |
| 3.1.302847 | KAIHUA HUANG | ADDRESS REDACTED | | | BTC 0.01683957723570 02<br>ETH 0.12371697882219 1<br>USDC 26249.2324035219 | | | |
| 3.1.302848 | KAIJA KATARINA ZBIEK | ADDRESS REDACTED | | | BTC 0.00123175796251 864 | | | |
| 3.1.302849 | KAI-JÜRGEN WEINBERGER | ADDRESS REDACTED | | | BTC 0.00131143719513 334 | | | |
| 3.1.302850 | KAIKEI YEUNG | ADDRESS REDACTED | | | BTC 0.00072361682406 2374<br>ETH 3.29784020784575<br>MCDAI 42.3202039872959 | | | |
| 3.1.302851 | KAIL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000000750601 023<br>CEL 3.31665148885679 | | | |
| 3.1.302852 | KAIL GALEAZZI TRIMMING | ADDRESS REDACTED | | | BTC 0.00168338832401 858<br>CEL 0.61152843315540 46<br>ETH 1.18068265616359 | | | |
| 3.1.302853 | KAILA OHSOWSKI | ADDRESS REDACTED | | | BTC 0.00788324489415 862<br>ETH 0.16074117606352 9<br>MATIC 356.013434508894 | | | |
| 3.1.302854 | KAILA ULI | ADDRESS REDACTED | | | BTC 0.00005383424254 5025<br>USDC 0.64206781434705 9 | | | |
| 3.1.302855 | KAILA WALKER | ADDRESS REDACTED | | | BTC 0.04638847793471 14<br>ETC 1.97348415409872<br>ETH 0.10027546523050 7<br>LTC 0.13192517196144 9<br>SNX 4.21833789828 07 | | | |
| 3.1.302856 | KAILA WRIGHT | ADDRESS REDACTED | | | BTC 0.12600376100935 7 | | | |
| 3.1.302857 | KAILA WYLIE | ADDRESS REDACTED | | Yes | BTC 0.00056854774503 7931<br>ETH 0.01288085560721<br>USDC 0.23907594761357 3 | BTC 0.00049732224471744 | | BTC 0.43769448783034 3 |
| 3.1.302858 | KAILAS KURUP | ADDRESS REDACTED | | | AAVE 0.22217925638228 7<br>BAT 98.2787042993 61<br>BTC 0.07758276761266 98<br>COMP 0.05990166339927 467<br>DOT 52.23033829460 9<br>ETH 0.18177490190956 3<br>LINK 6.28454929819328<br>LTC 2.88334913732421<br>MATIC 840.371134502421<br>UMA 1.06029551502049<br>UNI 9.85029540748449 | | | |
| 3.1.302859 | KAILAS MUNDIT | ADDRESS REDACTED | | | BTC 0.00006366140114919<br>CEL 55.9062921922581<br>ETH 0.06372788248490 16<br>LTC 0.00000000503052245 6<br>SNX 485.759348747984<br>UNI 98.97202866807 45<br>USDC 13.0062479880504<br>XLM 0.00000002615481784<br>ZRX 995.698754624638 | | | |
| 3.1.302860 | KAILAS SHEKAR | ADDRESS REDACTED | | | BTC 0.08048720550541617<br>ETH 0.11984023040211 9 | | | |
| 3.1.302861 | KAILASH HEALY | ADDRESS REDACTED | | | BTC 0.0088072 3<br>CEL 25.7266186859594<br>ETH 0.32890049 | | | |
| 3.1.302862 | KAILASH KARKI | ADDRESS REDACTED | | | BNB 1.05222325541059<br>BTC 0.00095867946532 2298<br>USDT ENC20 272.89087400901 8 | | | |
| 3.1.302863 | KAILASH KAY | ADDRESS REDACTED | | | ETH 0.00088647810042 1346<br>ETH 0.00064727617682 418 | | | |
| 3.1.302864 | KAILASH MALVIYA | ADDRESS REDACTED | | | BTC 0.00000197656612 0889<br>CEL 0.34521564214257 4<br>USDT ERC20 0.46787730904742 4 | | | |
| 3.1.302865 | KAILASH PATEL | ADDRESS REDACTED | | | AAVE 0.38640401605750 9<br>BTC 0.00590583485884 272<br>ETH 0.06584685491135 307 | | | |
| 3.1.302866 | KAILASH PREMCHAN | ADDRESS REDACTED | | | KNC 2130.60742028617 | | | |
| 3.1.302867 | KAILASH RATHI | ADDRESS REDACTED | | | BTC 0.01395662158335 4<br>GUSD 0.03590340685314 249<br>USDC 475.767621563948 | BTC 0.00051257653268586 8 | | |
| 3.1.302868 | KAILASH SANTHANAKUMAR | ADDRESS REDACTED | | | BTC 0.00000001652454602 1<br>ETH 0.00023824484816 0643 | | | |
| 3.1.302869 | KAILASH YELASANI | ADDRESS REDACTED | | | ADA 990.67551757888 5<br>BTC 0.00105391100013631 | | | |
| 3.1.302870 | KAILEE BROOKS | ADDRESS REDACTED | | | BTC 0.00032349570168079 8 | | | |
| 3.1.302871 | KAILEE VARLEY | ADDRESS REDACTED | | | CEL 1.40638953352579<br>ETH 0.00000094941466 753 | | | |
| 3.1.302872 | KAILEEN MILLER | ADDRESS REDACTED | | | BTC 7.80344847199990 08<br>USDC 0.00156456719885 793 | | BTC 0.00000039<br>USDC 0.00000014 | |
| 3.1.302873 | KAILEN GARCIA | ADDRESS REDACTED | | | ETH 0.00157161926778044<br>MATIC 9.13333851345508<br>SGB 308.509883398955<br>XLM 3.30387408690368<br>XRP 0.00000000405003644 | | | |
| 3.1.302874 | KAILEN POCSAI | ADDRESS REDACTED | | | BTC 0.03099210097148378<br>ETH 3.36012070594093 2 | | | |
| 3.1.302875 | KAILEY HORN | ADDRESS REDACTED | | | ETH 0.53412682867893 | | | |
| 3.1.302876 | KAILEY JOHNSON | ADDRESS REDACTED | | | ADA 1365.53954879635<br>BTC 0.00140810035351 73<br>ETH 0.06720904398608 35<br>MATIC 10216.7634764763 | ETH 89.5889861223212 | | |
| 3.1.302877 | KAILEY MERIDA | ADDRESS REDACTED | | | BTC 0.00401779271550098<br>COMP 0.06169655025268 3<br>ETH 0.06687985280992 38 | | | |
| 3.1.302878 | KAILI HILL | ADDRESS REDACTED | | | USDC 0.10159655055377 9 | | | |
| 3.1.302879 | KAILI HU | ADDRESS REDACTED | | | ADA 38.8997831567849<br>BTC 0.00873504345502 41<br>CEL 0.85098633744918 9<br>DOT 3.51524623175416<br>ETH 0.26402269729528 1<br>LINK 4.80576844529724 | | | |
| 3.1.302880 | KAILIA WRAY | ADDRESS REDACTED | | | BTC 0.00037329406735650 3<br>USDC 222.781014464299 | | | |
| 3.1.302881 | KAILIN DUAN | ADDRESS REDACTED | | | BTC 1.40934068775298<br>CEL 1.12871940923798<br>ETH 0.47914373324258 9 | | | |
| 3.1.302882 | KAILING FU | ADDRESS REDACTED | | | BTC 0.00000247764773492 7<br>LINK 0.00308946557515 43<br>XLM 0.38151149023503 | | | |
| 3.1.302883 | KAI-LING HUANG | ADDRESS REDACTED | | | BTC 0.00078091986468960 2<br>DOT 38.09186067464413<br>EOS 2.37026597329168<br>XLM 1425.29112457358 | | | |
| 3.1.302884 | KAIJU JIANG | ADDRESS REDACTED | | | BTC 0.00053059037408961 4<br>ETH 0.00332880266223038 | BTC 0.69833219867223 9 | | |
| 3.1.302885 | KAILIAS LESURE | ADDRESS REDACTED | | | CEL 1.06802126277064 | ETH 2.46741013157716 | | |
| 3.1.302886 | KAILUN GONG | ADDRESS REDACTED | | | BTC 0.15011681820507<br>CEL 0.13715163326170 7<br>ETH 0.00590274026172722 | | | |
| 3.1.302887 | KAILUN TIAN | ADDRESS REDACTED | | | BTC 0.79722222025393<br>ETH 0.01555590805716 8<br>MATIC 2574.62385739561<br>USDC 87208.6284849966<br>USDT ERC20 9930.94193033 85 | | | |
| 3.1.302888 | KAI-LUNG SUNG | ADDRESS REDACTED | | | BTC 0.00083645130020 86<br>CEL 1.34318057490936 | | | |
| 3.1.302889 | KAI-LUTZ WAGNER | ADDRESS REDACTED | | | BTC 0.00406626589631634 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302890 | KAILYN DESPOTAKIS | ADDRESS REDACTED | | | BTC 0.0409520327089075<br>ETH 1.3802208767347476<br>USDC 2218.2796016696 | | | |
| 3.1.302891 | KAILYNN D'ONOFRIO | ADDRESS REDACTED | | | BTC 0.0028000509312841 | | | |
| 3.1.302892 | KAI-MIN EDDY SUNG | ADDRESS REDACTED | | | BTC 0.0010546019234821<br>ETH 0.0190226064028<br>LINK 0.5123990372195<br>UNI 0.3189515301705O7 | BTC 0.0000000011199853032 | | |
| 3.1.302893 | KAIMIN HU | ADDRESS REDACTED | | | BTC 1.5960178084403E-05<br>CEL 1.1516489253898<br>ETH 0.0609107190376943<br>USDT ERC20 28.0779343790496 | | | |
| 3.1.302894 | KAIMIN HUANG | ADDRESS REDACTED | | | BTC 0.0022549354250938<br>CEL 12.1588328457605<br>USDT ERC20 501.903128074555 | | | |
| 3.1.302895 | KAIMING PHUAH | ADDRESS REDACTED | | | ADA 798.038492<br>CEL 11.312426723707 | | | |
| 3.1.302896 | KAIMING WU | ADDRESS REDACTED | | | BTC 0.0023427602992884<br>ETH 0.0146253197455836 | | | |
| 3.1.302897 | KAIMO KOLESNIKOV | ADDRESS REDACTED | | | BTC 0.0000000031517559384<br>CEL 0.0036359042437464<br>MATIC 0.0047691808031232 | | | |
| 3.1.302898 | KAIN CARLSON | ADDRESS REDACTED | | | BTC 0.0011295421243997 | | | |
| 3.1.302899 | KAIN KELLING | ADDRESS REDACTED | | | BTC 0.0011492898055003<br>ETH 0.0012284047931S004 | | | |
| 3.1.302900 | KAIN MERRIHEW | ADDRESS REDACTED | | | ADA 0.1476569115507762<br>BTC 0.0000014406671693T5<br>GUSD 0.0079740048441079<br>LINK 0.0073801805476734g<br>UNI 0.0029090940794634I<br>USDC 0.0780403106112195 | | | |
| 3.1.302901 | KAIN PAUL | ADDRESS REDACTED | | | ADA 271.03482936O435<br>BTC 0.0209236208909426<br>CEL 56.1397081018487<br>ETH 0.0016081535855356<br>LTC 0.00147712351065897<br>XLM 556.382455634121 | | | |
| 3.1.302902 | KAIN WARD | ADDRESS REDACTED | | | BTC 0.0012361299214137S<br>MATIC 0.3902702727246I37<br>XRP 3.76230329724421 | | | |
| 3.1.302903 | KAINAT KAMRAN | ADDRESS REDACTED | | | AAVE 4.0139544174104g<br>ADA 101.818779267131<br>BTC 1.2539190508710I3<br>KNC 204.516918369899<br>LINK 103.421597482511<br>LTC 24.2570327499752<br>MANA 48.0568808619097<br>XLM 6448.76680763927<br>XRP 3697.786586 | | | |
| 3.1.302904 | KAINE BRIMBLE | ADDRESS REDACTED | | | CEL 1.09876072528899 | | | |
| 3.1.302905 | KAINE HAYWARD | ADDRESS REDACTED | | | AAVE 0.0030001177951O344<br>BTC 0.0000000042926920164<br>CEL 11.8095952793329<br>DOT 0.0509506228454252<br>ETH 0.0011426083231967<br>LINK 0.0047061343094832<br>USDC 0.033277783661738B<br>XRP 0.0731799053720808 | | | |
| 3.1.302906 | KAINE JAMES | ADDRESS REDACTED | | | CEL 326.806334830684 | | | |
| 3.1.302907 | KAINE LYONS | ADDRESS REDACTED | | | ADA 0.0653302576490471<br>BNB 0.0019848510910433<br>BTC 0.0000055715732802I6<br>DOT 0.0143657422489903<br>ETH 0.0008819648729425185<br>ETH 0.0000664804958118S1<br>MATIC 0.0622662595983105<br>XRP 0.1211518224881d | | | |
| 3.1.302908 | KAINE MORRIS | ADDRESS REDACTED | | | CEL 0.2781836039859591 | | | |
| 3.1.302909 | KAINE PRINCE | ADDRESS REDACTED | | | BTC 0.0000001095734333332<br>LTC 0.0015061957534876B | | | |
| 3.1.302910 | KAINE SALISBURY | ADDRESS REDACTED | | | BTC 0.0000703541247797d41<br>ETH 0.0000732305790S437 | | | |
| 3.1.302911 | KAINGAAH GEORGE | ADDRESS REDACTED | | | BTC 0.0000000085835235<br>CEL 9.7404964935717<br>SNX 50.011894478<br>XRP 0.0000001445222881d94 | | | |
| 3.1.302912 | KAINO SHMUMU | ADDRESS REDACTED | | | BTC 0.0020069663344725B<br>CEL 14.4838893218519<br>SGB 168.968897125 | | | |
| 3.1.302913 | KAINOA DROST | ADDRESS REDACTED | | | CEL 1.0839714764362 | | | |
| 3.1.302914 | KAINOA KAM | ADDRESS REDACTED | | | BTC 0.0050648264028S357<br>COMP 0.0469089602283T2<br>ETH 0.0465947778331989<br>LINK 0.8945894592093Q3<br>SNX 2.0410026567E763<br>XLM 36.5036744143135 | | | |
| 3.1.302915 | KAINOA SAULS | ADDRESS REDACTED | | | BTC 0.0000055708542590q4<br>ETH 0.0026170211121673 | | | |
| 3.1.302916 | KAIO BECK | ADDRESS REDACTED | | | BUSD 445.578752934476 | | | |
| 3.1.302917 | KAIO CRISTIAN PORTO DE MAGALHAES | ADDRESS REDACTED | | | BTC 0.1330470002835504<br>CEL 5.6591135267192q6 | | | |
| 3.1.302918 | KAIO RICARDO FREIRE | ADDRESS REDACTED | | | XRP 231.518963179059<br>BTC 0.0005878144910776S7<br>CEL 1.06348563889353<br>USDC 0.2378574724036B4<br>USDT ERC20 0.27851525627670O | | | |
| 3.1.302919 | KAI-OLIVER PETERS | ADDRESS REDACTED | | | BTC 0.0071515477866714d7 | | | |
| 3.1.302920 | KAIQIN CHEN | ADDRESS REDACTED | | | ETH 0.001629976037779226 | | | |
| 3.1.302921 | KAIQIN HUANG | ADDRESS REDACTED | | | 1INCH 111.93991<br>ADA 233.90336314879<br>BNB 0.1871947289502823<br>BUSD 291.162<br>CEL 28.4193056668243<br>COMP 0.34133<br>DOT 8.15962799998705<br>EOS 51.7<br>ETH 0.1215486103558104<br>LINK 9.8<br>LTC 1.02464<br>LUNC 5.0774905429451J3<br>MANA 90<br>MATIC 1545.061475323199<br>MCDAI 30.6276824649182<br>SNX 30.4866281802866<br>XLM 682.28<br>XRP 312.1555 | | | |
| 3.1.302922 | KAIQUE LINO DE JESUS CALDEIRA | ADDRESS REDACTED | | | BTC 0.0025234729516053I1<br>CEL 0.0139420094112112 | | | |
| 3.1.302923 | KAIRAMKONDA SANDEEP KUMAR | ADDRESS REDACTED | | | BTC 0.0000314049277299 | | | |
| 3.1.302924 | KAIRAN ZHAI | ADDRESS REDACTED | | | BTC 2.0517151941189I9E-06 | | | |
| 3.1.302925 | KAIRAT ESHBOLOTOV | ADDRESS REDACTED | | | ADA 0.0714246886664254<br>BNB 0.0004431619539156B6<br>BTC 0.00000525262756651d2<br>DOT 0.0052584001967624<br>ETH 0.0000165394713798S6<br>LUNC 0.0170888721103703<br>MATIC 0.1032512666887S9<br>USDC 0.0151889212055B38 | | | |
| 3.1.302926 | KAIROS KAIZEN | ADDRESS REDACTED | | | AAVE 0.0003641762722729d6<br>BNT 0.0075016528477591<br>BTC 0.0001900097594651d25<br>CEL 28.5491619117526<br>MATIC 3.2611710679898J9<br>SNX 0.0295606850519531<br>USDT ERC20 2.996984 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2327 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302927 | KAIRUI SHAO | ADDRESS REDACTED | | | BSV 0.00179433193913254<br>BTC 0.0000738116428489<br>CEL 48198.814225725<br>DASH 0.00153712782554414<br>EOS 0.00216262129805669<br>ETC 0.021785485850183<br>ETH 0.00116307906368429<br>KNC 0.00203604838873731<br>MATIC 0.38039403982622<br>MCDAI 0.29535017598977<br>XLM 0.05320829925402<br>XRP 1.5844623165803<br>ZEC 0.1118161752354518<br>ZRX 10.56125540010545 | USDC 0.00000084534959821<br>ZEC 0.20045026 | | |
| 3.1.302928 | KAIRUL AZIM | ADDRESS REDACTED | | | ADA 0.07684758772134313<br>BTC 0.00000030719670918<br>USDC 0.1120963746303377 | | | |
| 3.1.302929 | KAIRYS KAIRYS | ADDRESS REDACTED | | | BTC 0.0000000218914891097<br>USDC 0.0778301036286491 | | | |
| 3.1.302930 | KAIRZHAN ALBAZAROV | ADDRESS REDACTED | | | BTC 0.14190371<br>CEL 154.0687682455524 | | | |
| 3.1.302931 | KAIS AL-MOUSA | ADDRESS REDACTED | | | BTC 0.00469697272390071 | | | |
| 3.1.302932 | KAIS DAHDOUH | ADDRESS REDACTED | | | BTC 0.00287829990548449<br>CEL 4.33443498335136<br>LTC 0.07296 | | | |
| 3.1.302933 | KAIS GHARBI | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.035425301161982 | | | |
| 3.1.302934 | KAIS HUSSEIN S HAWARI | ADDRESS REDACTED | | | PAXG 0.00199859633300823 | | | |
| 3.1.302935 | KAIS KANOUN | ADDRESS REDACTED | | | ADA 3133.08487548186<br>ETH 8.24008817765923<br>SOL 73.90221054243961 | | | |
| 3.1.302936 | KAIS MIKHLOUF | ADDRESS REDACTED | | | BTC 0.00000435285894344<br>CEL 12.74460230009532<br>USDC 0.00000082429930068 | | | |
| 3.1.302937 | KAIS SANOEZ MOMO SADOH | ADDRESS REDACTED | | | BTC 0.00025796054655768A<br>CEL 0.94012598164692<br>ETH 0.00436356299246887 | | | |
| 3.1.302938 | KAIS Z ALDAHSHAN | ADDRESS REDACTED | | | BTC 6.1843715852599E-07 | | | |
| 3.1.302939 | KAISA PEREIRA | ADDRESS REDACTED | | | CEL 1.25320466319683 | | | |
| 3.1.302940 | KAISA TIITS | ADDRESS REDACTED | | | AAVE 2.99814954<br>BNT 308.0625375413974<br>BTC 0.02636258915060635<br>CEL 239.345366129411<br>ETH 2.157558016535708<br>SNX 54.69958485 | | | |
| 3.1.302941 | KAISA UKKONEN | ADDRESS REDACTED | | | BTC 0.0008356952645768T2<br>MCDAI 42.3452489540355 | | | |
| 3.1.302942 | KAISEI SATO | ADDRESS REDACTED | | | BTC 0.0145061257497891<br>DOT 5.03279311064712<br>ETH 0.21155023245T724 | | | |
| 3.1.302943 | KAISER ALAM | ADDRESS REDACTED | | | BTC 0.00386329435332024<br>ETH 3.78176384455233<br>MATIC 79.03427253364243<br>XRP 0.22296230800551T1 | | | |
| 3.1.302944 | KAISER NG | ADDRESS REDACTED | | Yes | BTC 0.4247893033780Z<br>ETH 35.1289744442506 | BTC 0.0158211 | | BTC 18.4643842489597 |
| 3.1.302945 | KAISER NG | ADDRESS REDACTED | | | ETH 0.00338445236320691 | | | |
| 3.1.302946 | KAISHA HEKIMIAN | ADDRESS REDACTED | | | AAVE 0.033069377125465<br>BTC 0.00205409159874Z<br>CEL 324.155849599805<br>ETH 0.30474538925617T<br>LUNC 11.83600890816789<br>MATIC 11.816400390139<br>SNX 1.05139262661005<br>USDC 40.337741627912A<br>USDT ERC20 6.90630050957124 | | | |
| 3.1.302947 | KAISHU TAKASE | ADDRESS REDACTED | | | | BTC 0.00260811539517745<br>USDC 508.947359 | | |
| 3.1.302948 | KAI-SÖREN KEHRMANN | ADDRESS REDACTED | | | BTC 0.00722072454291296 | | | |
| 3.1.302949 | KAISS SEDRAOUI | ADDRESS REDACTED | | | BTC 0.00000233830173001B<br>CEL 0.0141670856158583<br>ETH 0.00001127755171280A | | | |
| 3.1.302950 | KAISSAR HAMED | ADDRESS REDACTED | | | ADA 269<br>BTC 0.00001475230627544<br>CEL 353.80047876922J<br>DOT 7.35712619<br>LTC 1.39822711<br>USDT ERC20 0.00000087791538465S<br>XLM 1621.0756524<br>XRP 276.999 | | | |
| 3.1.302951 | KAISSE MANOELLE | ADDRESS REDACTED | | | BTC 0.00000000514826311I3<br>CEL 172.819860644635<br>SGB 48.633423025705J<br>XRP 0.00000002665209096I46 | | | |
| 3.1.302952 | KAIT ALLEN | ADDRESS REDACTED | | | ADA 0.457881631137502<br>BTC 0.001583199929354J24<br>USDC 0.17944391682954J2 | | | |
| 3.1.302953 | KAITHLYN TIONG TJIN JOE | ADDRESS REDACTED | | | BTC 0.00240698212210928<br>XRP 597.24457095127 | | | |
| 3.1.302954 | KAITIN GARANT | ADDRESS REDACTED | | | BTC 1.61342548528703<br>CEL 1016.04351504239<br>ETH 6.14880319216538<br>USDC 25176.504415T299 | | | |
| 3.1.302955 | KAITING SU | ADDRESS REDACTED | | | BTC 0.00464742146557013<br>ETH 0.03046854132811J3<br>USDC 209.647638266163 | | | |
| 3.1.302956 | KAITINN HO | ADDRESS REDACTED | | | BTC 0.00011472277503359<br>USDC 1.6248233961854S | | | |
| 3.1.302957 | KAITLIN ATWOOD | ADDRESS REDACTED | | | ADA 44.44411340426J46<br>BTC 0.002210535492B6519<br>KLM 140.706847330974 | | | |
| 3.1.302958 | KAITLIN BARTON | ADDRESS REDACTED | | | BTC 0.0261337470484<br>USDC 623.45133899701 | | | |
| 3.1.302959 | KAITLIN BRAUN | ADDRESS REDACTED | | | ADA 0.0747037810266392<br>BTC 0.0000044805202613Z<br>DASH 0.0000158179740133A<br>EOS 0.0172419488327604<br>LTC 0.00021700730729921<br>MCDAI 0.110700954718531<br>USDC 0.0044127965118295B | ADA 0.0000000251327177G<br>BTC 0.00000000212535435T<br>DASH 0.000000004890950312<br>EOS 0.00000530722914737J7<br>LTC 0.00000000416188209<br>USDC 0.00000009387440911B | | |
| 3.1.302960 | KAITLIN BROCK | ADDRESS REDACTED | | | BTC 0.10499995<br>CEL 121.10771798G534 | | | |
| 3.1.302961 | KAITLIN BRYANT | ADDRESS REDACTED | | | BTC 0.0070058949756798B<br>ETH 0.10868168030711G<br>LINK 1.89363458508744<br>XLM 158.6964113S2542 | | | |
| 3.1.302962 | KAITLIN CARNEY | ADDRESS REDACTED | | | MATIC 140.665958550081<br>XLM 76.59121180484S3 | | | |
| 3.1.302963 | KAITLIN CULMO | ADDRESS REDACTED | | Yes | BTC 0.01249590393913J1<br>ETH 1.06992225982058<br>MCDAI 0.05079044861337W<br>USDT ERC20 1.14085185059968 | BTC 0.00017159187130769TB<br>MCDAI 0.556470294429999 | | BTC 0.105587703795564 |
| 3.1.302964 | KAITLIN DAVIS | ADDRESS REDACTED | | | LINK 0.000649891435285J7 | | | |
| 3.1.302965 | KAITLIN DEBAENE | ADDRESS REDACTED | | | BTC 0.00094630211942722J3<br>CEL 236.771652218334<br>ETH 0.25822024878799Z | | | |
| 3.1.302966 | KAITLIN EILEEN GROSS | ADDRESS REDACTED | | | BTC 0.0000016201383121G<br>ETH 0.0000025445212J044<br>USDC 3.29873931264S | BTC 0.00000004069522409<br>USDC 0.00000013787663J081 | | |
| 3.1.302967 | KAITLIN GODDARD | ADDRESS REDACTED | | | BTC 0.0222702823495516 | | | |
| 3.1.302968 | KAITLIN HANRAHAN | ADDRESS REDACTED | | Yes | BTC 0.28242779495214S<br>ETH 0.000014573649162361<br>USDC 0.00132303191387686 | BTC 0.02134067388978J39 | | BTC 0.0743417824163092 |
| 3.1.302969 | KAITLIN HAWKES | ADDRESS REDACTED | | | BTC 0.00000381441744741 | BTC 0.01273559690010561 | | |
| 3.1.302970 | KAITLIN HEWITSON | ADDRESS REDACTED | | | BTC 0.0000381 | | | |
| 3.1.302971 | KAITLIN HUMPHREY | ADDRESS REDACTED | | | CEL 0.0134791667398354 | | | |
| 3.1.302972 | KAITLIN MAHER | ADDRESS REDACTED | | | BTC 0.0000005546377752072<br>CEL 0.06941514323513591<br>DOT 6.49733223432446<br>ETH 0.53493194251290G<br>MCDAI 31.7956267535102 | | | |
| 3.1.302973 | KAITLIN MCDANIEL | ADDRESS REDACTED | | | BTC 0.00081153148149600B<br>ETH 4.548528655242J9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.302974 | KAITLIN MINIOTTI | ADDRESS REDACTED | | | BTC 0.0335557859920554 | | | |
| 3.1.302975 | KAITLIN MUSHENS | ADDRESS REDACTED | | | BTC 0.00887517222859449 | | | |
| 3.1.302976 | KAITLIN O'CONNOR | ADDRESS REDACTED | | | BTC 0.0100801351676524 | | | |
| | | | | | CEL 15.1559865465272235 | | | |
| | | | | | ETH 0.0998001956872523 | | | |
| 3.1.302977 | KAITLIN RAY | ADDRESS REDACTED | | | AAVE 0.0123470869979516 | | ADA 0.00000604850871314 | |
| | | | | | ADA 13.925970011620 | | DOT 0.00000000059297462B | |
| | | | | | BTC 0.00473542497700361 | | | |
| | | | | | CEL 0.454348272808217 | | | |
| | | | | | DASH 0.01013172788551513 | | | |
| | | | | | DOT 1.5534756520566 | | | |
| | | | | | ETH 30.344087865168Z | | | |
| | | | | | LINK 0.000527752702821042 | | | |
| | | | | | LTC 0.00012384146053966 | | | |
| | | | | | SGB 0.22612311710432S | | | |
| | | | | | SNX 0.958902274708553 | | | |
| | | | | | UNI 0.026587251285065 | | | |
| | | | | | USDC 0.027968487138981 | | | |
| | | | | | XLM 2.73560180322129 | | | |
| | | | | | XRP 1.479159276417A | | | |
| 3.1.302978 | KAITLIN RUST | ADDRESS REDACTED | | | BTC 1.17272099525990-06 | | | |
| | | | | | ETH 0.00015905094870219A | | | |
| 3.1.302979 | KAITLIN SMITH | ADDRESS REDACTED | | | ADA 11193.664243827B | | | |
| | | | | | BTC 1.20609946202457 | | | |
| | | | | | ETH 22.22668057S5666 | | | |
| 3.1.302980 | KAITLIN THOMPSON | ADDRESS REDACTED | | | BTC 0.00120807613160873 | | | |
| | | | | | ETH 0.0488376949727309 | | | |
| | | | | | MATIC 403.991088387OB | | | |
| 3.1.302981 | KAITLIN WARD | ADDRESS REDACTED | | | BTC 0.660140180613855 | | | |
| | | | | | ETH 3.11364908245615 | | | |
| 3.1.302982 | KAITLIN WISTEY | ADDRESS REDACTED | | | BTC 0.000476504183933366 | | | |
| | | | | | ETH 1.25476580099295 | | | |
| | | | | | LINK 50.5159303876171 | | | |
| | | | | | MATIC 4.94721546935234 | | | |
| | | | | | UNI 20.3166356304967 | | | |
| 3.1.302983 | KAITLIN YATES | ADDRESS REDACTED | | | BTC 0.0211574692668541 | | | |
| 3.1.302984 | KAITLIN ZIDAR | ADDRESS REDACTED | | | ETH 0.000640425337979546 | | | |
| 3.1.302985 | KAITLYN BROWN | ADDRESS REDACTED | | | ETH 1.2257715149213 | | | |
| | | | | | CEL 183.675020061557 | | | |
| | | | | | ETH 2 | | | |
| | | | | | LINK 84.9194382 | | | |
| | | | | | KLM 4750.0645488 | | | |
| | | | | | ZEC 1.00020867695S9 | | | |
| 3.1.302986 | KAITLYN CABRERA | ADDRESS REDACTED | | | ETH 0.1264939976176134 | | | |
| | | | | | UNI 0.0493372952584939 | | | |
| | | | | | XRP 525.208981 | | | |
| 3.1.302987 | KAITLYN CHIASSON | ADDRESS REDACTED | | | BCH 0.000010379580913281 | | | |
| | | | | | BTC 0.0000001384568927Z6 | | | |
| | | | | | CEL 0.135740694676377 | | | |
| 3.1.302988 | KAITLYN CHOE | ADDRESS REDACTED | | | BTC 0.00118324215603913 | | | |
| | | | | | ETH 0.145938260679816 | | | |
| 3.1.302989 | KAITLYN COMISKE | ADDRESS REDACTED | | | BTC 0.000001391414017624 | | | |
| 3.1.302990 | KAITLYN COOPER | ADDRESS REDACTED | | | LTC 0.0079048522980753G | | | |
| | | | | | CEL 0.244022655971415 | | | |
| | | | | | LUNC 0.7391492779242S8 | | | |
| 3.1.302991 | KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | | | BTC 0.33152144487115G | BTC 0.02531335 | | |
| 3.1.302992 | KAITLYN EMERY | ADDRESS REDACTED | | | USDC 62053.3161833344 | CEL 110.047562556536 | | |
| | | | | | BTC 1.38106236274324 | | | |
| | | | | | ETH 17.30038948716O6 | | | |
| | | | | | UNI 209.188014456291 | | | |
| | | | | | USDC 1019.065488154478 | | | |
| 3.1.302993 | KAITLYN EVANS | ADDRESS REDACTED | | | ADA 0.1219090912178529 | | | |
| | | | | | BTC 0.007516758207986839 | | | |
| | | | | | GUSD 0.6118964558470Z7 | | | |
| | | | | | GUSD 0.365488900571707 | | | |
| 3.1.302994 | KAITLYN GAGE | ADDRESS REDACTED | | | BTC 0.1567035781428B | | | |
| | | | | | CEL 1.15116897253898 | | | |
| | | | | | ETH 2.3009068472437B | | | |
| | | | | | LTC 0.157831027565124 | | | |
| | | | | | USDC 2085 59401516B2 | | | |
| | | | | | KLM 18.603292435078B | | | |
| | | | | | XRP 47.8563227369055 | | | |
| 3.1.302995 | KAITLYN GANZ | ADDRESS REDACTED | | | BTC 0.0106404286910081 | | | |
| | | | | | MANA 4.29373788363889 | | | |
| | | | | | SNX 15.685609853243 | | | |
| | | | | | USDC 209.315096309785 | | | |
| 3.1.302996 | KAITLYN HALLOCK | ADDRESS REDACTED | | | BTC 0.000843122630402709 | | | |
| 3.1.302997 | KAITLYN HOBSON | ADDRESS REDACTED | | | USDC 0.52458530778975G | | | |
| | | | | | BTC 0.001194763000686688 | | | |
| 3.1.302998 | KAITLYN JORDAN PIROCHTA | ADDRESS REDACTED | | | CEL 1.31664555995275 | | | |
| | | | | | USDC 411.34568415484S | | | |
| 3.1.302999 | KAITLYN MAGLIETTO | ADDRESS REDACTED | | | BTC 0.000001749986361156 | BTC 0.00286266751994617 | | |
| 3.1.303000 | KAITLYN MAKELA | ADDRESS REDACTED | | | GUSD 0.576768834751714 | GUSD 865.925039281182 | | |
| | | | | | BTC 0.00387573609861764 | | | |
| | | | | | ETH 0.0284281912848359 | | | |
| | | | | | MCDAI 31.8943036550598 | | | |
| 3.1.303001 | KAITLYN MCRANN | ADDRESS REDACTED | | | BTC 0.7367322060236S8 | | | |
| 3.1.303002 | KAITLYN NELSON | ADDRESS REDACTED | | | BTC 0.058106625319495Z | | | |
| | | | | | ETH 0.756805868029695 | | | |
| | | | | | LTC 2.2018589070252S19 | | | |
| | | | | | XRP 5810.739069 | | | |
| 3.1.303003 | KAITLYN PROCHNOW | ADDRESS REDACTED | | | BTC 0.00223950157801968 | | | |
| 3.1.303004 | KAITLYN REHO | ADDRESS REDACTED | | | BTC 0.011064030862027 | | | |
| | | | | | ZEC 0.000608717503519062 | | | |
| 3.1.303005 | KAITLYN RENEE GARY | ADDRESS REDACTED | | | ETH 0.001470824346651 | | | |
| 3.1.303006 | KAITLYN RUSSO | ADDRESS REDACTED | | | ADA 28.591040261658 | | | |
| | | | | | XLM 29.4837520608093 | | | |
| 3.1.303007 | KAITLYN SAMORA | ADDRESS REDACTED | | | BTC 0.046740707588235S | | | |
| 3.1.303008 | KAITLYN SHAMO | ADDRESS REDACTED | | | BTC 0.00123819273283739 | | | |
| | | | | | USDC 5116.53996056417 | | | |
| 3.1.303009 | KAITLYN SHANER | ADDRESS REDACTED | | | BTC 0.03416244805302B2 | | | |
| 3.1.303010 | KAITLYN SPOHR | ADDRESS REDACTED | | | CEL 1.099455009908105 | | | |
| 3.1.303011 | KAITLYN TEJADA | ADDRESS REDACTED | | | BTC 0.105438716883974 | | | |
| | | | | | ETH 1.33273107651598 | | | |
| 3.1.303012 | KAITLYN TESTEN | ADDRESS REDACTED | | | BTC 0.00121471017103815 | | | |
| | | | | | ETH 0.33388487260729S | | | |
| | | | | | MATIC 1511.20954593128 | | | |
| 3.1.303013 | KAITLYN VAN OYEN | ADDRESS REDACTED | | | BTC 0.00118375 | | | |
| | | | | | CEL 1.2650626128313 | | | |
| 3.1.303014 | KAITLYN VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.0000009025284943S86 | | | |
| | | | | | ETH 1.178924624644 | | | |
| 3.1.303015 | KAITLYNN CLEMENS | ADDRESS REDACTED | | | BTC 0.0005114626004045093 | | | |
| 3.1.303016 | KAITLYNN KESSINGER | ADDRESS REDACTED | | | MATIC 617.644168198025 | | | |
| 3.1.303017 | KAITLYNN LOOP | ADDRESS REDACTED | | | BTC 0.004307394391853271 | | | |
| | | | | | LINK 1.2677961807412S | | | |
| | | | | | SGB 1.79290797075574 | | | |
| | | | | | XRP 24.8108874860972 | | | |
| 3.1.303018 | KAITLYNN WITHERS | ADDRESS REDACTED | | | ADA 194.321774903485 | | | |
| | | | | | BTC 0.00592709750049594 | | | |
| | | | | | DOT 2.45716477475275 | | | |
| | | | | | ETH 0.0756674960530792 | | | |
| | | | | | USDC 0.351719131215 | | | |
| 3.1.303019 | KAIUS PERTTILÄ | ADDRESS REDACTED | | | AAVE 22.7728125258337 | | | |
| | | | | | BCH 6.59996247356279 | | | |
| | | | | | BTC 0.082121913442306S | | | |
| | | | | | DASH 5.6162447818961B | | | |
| | | | | | USDC 7326.34607320237 | | | |
| 3.1.303020 | KAI-UWE JUNGEBLODT | ADDRESS REDACTED | | | BTC 0.0103914292921307 | | | |
| 3.1.303021 | KAI-UWE KARL SCHILLING | ADDRESS REDACTED | | | BTC 0.0000104480808039S034 | | | |
| 3.1.303022 | KAI-UWE POLLIN | ADDRESS REDACTED | | | BTC 0.000001976558087274 | | | |
| | | | | | CEL 1.1565393862464Z | | | |
| 3.1.303023 | KAI-UWE STÄHR | ADDRESS REDACTED | | | ETH 0.0006846527134661B6 | | | |
| 3.1.303024 | KAI-UWE THEURICH | ADDRESS REDACTED | | | BTC 0.000000811416463058 | | | |
| 3.1.303025 | KAIVALYA DIVEKAR | ADDRESS REDACTED | | | ADA 0.1097019690078219 | | | |
| | | | | | BTC 0.00246587890379143 | | | |
| 3.1.303026 | KAIVAN KANKARIYA | ADDRESS REDACTED | | | ADA 0.000000810162307029 | | | |
| | | | | | BSV 0.0310980650284452 | | | |
| | | | | | BTC 0.140257037818089 | | | |
| | | | | | CEL 1.45095975774436 | | | |
| | | | | | ETH 2.1767410514545S | | | |
| | | | | | XRP 0.0257165044834079 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303027 | KAIVAN VAIDYA | ADDRESS REDACTED | | | BTC 0.0057474349654128<br>USDC 0.00499065726814726<br>USDT ERC20 0.00275934767460472 | | | |
| 3.1.303028 | KAIVORTH GORENE | ADDRESS REDACTED | | | BTC 0.000000047054840412<br>CEL 0.908913409424568<br>LTC 0.0000000704109 1408 | | | |
| 3.1.303029 | KAIWA LUI | ADDRESS REDACTED | | Yes | BTC 0.0536267145282525<br>ETH 1.05107495569335<br>USDC 517.624622757771 | | | BTC 0.0478589467350709 |
| 3.1.303030 | KAIWEI XIE | ADDRESS REDACTED | | | BTC 0.00105591613324434<br>GUSD 455.72719021 5105 | | | |
| 3.1.303031 | KAIWEN CHEN | ADDRESS REDACTED | | | BTC 0.0006894834235256 38 | | | |
| 3.1.303032 | KAIWEN GUO | ADDRESS REDACTED | | | BTC 0.143677273911292<br>DOT 0.000119190462204315<br>ETH 1.0056700410 2236<br>MATIC 1318.46727127847 | | | |
| 3.1.303033 | KAI-WEN WEI | ADDRESS REDACTED | | | BSV 21.564570481 0502<br>BTC 0.000315508668910357 | BTC 0.000000836522329262 | | |
| 3.1.303034 | KAIXI SONG | ADDRESS REDACTED | | | BTC 0.0036246510001115<br>DOT 149.47280563 1349 | | | |
| 3.1.303035 | KAIXUAN CHEN | ADDRESS REDACTED | | | BTC 0.0000000089512261 31<br>CEL 57.7337521515 05 | | | |
| 3.1.303036 | KAIXUAN MAO | ADDRESS REDACTED | | | BTC 0.0015368923486061 | | | |
| 3.1.303037 | KAIYA LI | ADDRESS REDACTED | | | BTC 0.00116051530530177<br>DOT 0.09635226880065 5<br>LUNC 0.32856974007587 | | | |
| 3.1.303038 | KAIYANG LIEW | ADDRESS REDACTED | | | BTC 0.0708175634990 89<br>CEL 1.12363577869173<br>ETH 1.29870387697879 | | | |
| 3.1.303039 | KAIYANNA CONNER | ADDRESS REDACTED | | | CEL 1.0883306365 7353 | | | |
| 3.1.303040 | KAIYU CHUNG | ADDRESS REDACTED | | Yes | BTC 0.074428965959 52109<br>ETH 84.7371291696974 | | | BTC 3.74232708851516 |
| 3.1.303041 | KAIYU SHEN | ADDRESS REDACTED | | | BTC 0.00101240373457191<br>ETH 0.186367670562721 | | | |
| 3.1.303042 | KAIYUAN CHENG | ADDRESS REDACTED | | | CEL 1.2094291967377 3<br>ETH 0.01308934995 5065<br>USDT ERC20 0.884797733961658 | | | |
| 3.1.303043 | KAIYUAN NI | ADDRESS REDACTED | | | BTC 0.00075468026091783<br>USDC 1140.85082495373 | | | |
| 3.1.303044 | KAIYUE YANG | ADDRESS REDACTED | | | BTC 0.0000003644607200 81<br>CEL 0.191374194572376<br>UNI 1.304533947941 31<br>USDC 10.9073049137394<br>XLM 1.28487137659869 | | | |
| 3.1.303045 | KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | | | AAVE 12.8165864493719<br>BAT 5.73071853911262<br>BTC 0.00085656103038831 5<br>ETH 6.4958777522272<br>MATIC 16358.4312221328<br>UNI 939.364468453772<br>ZRX 3975.577472880 67 | ETH 2.82076127663769 | | |
| 3.1.303046 | KAIZHI QUAH | ADDRESS REDACTED | | | BTC 0.0185843173659964<br>CEL 14.5333996348472<br>ETH 2.33689088434709<br>MATIC 535.799289 | | | |
| 3.1.303047 | KAIZONG AMOS YEO | ADDRESS REDACTED | | | ADA 281.17761504 1953<br>BTC 0.00254443683512 99<br>CEL 2.37014200195862<br>ETH 0.168763135676337 | | | |
| 3.1.303048 | KAJ BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.0163783424627827 | | | |
| 3.1.303049 | KAJ CLPERUS | ADDRESS REDACTED | | | USDC 0.29576760580 7683<br>BTC 0.0236045866009779<br>XLM 121.40079846638 1<br>XRP 164.933326247 06<br>ZEC 0.00606488702565941 | | | |
| 3.1.303050 | KAJ FJELSTAD | ADDRESS REDACTED | | | ADA 328.292781372906<br>BTC 0.05669924160002 13<br>COMP 0.29075309870 7517<br>DASH 2.08772160891296<br>DOT 14.22896754 66611<br>MATIC 193.395288298496<br>SNX 181.98663541 8465<br>SOL 10.3994625446 119 | MATIC 141<br>XRP 222.22 | | |
| 3.1.303051 | KAJ GYNTHER | ADDRESS REDACTED | | | BTC 0.047871875645 4206<br>SOL 5.071655253842 | | | |
| 3.1.303052 | KAJ JAGTENBERG | ADDRESS REDACTED | | | BTC 0.00000028622212842<br>CEL 0.000439656526289314 | | | |
| 3.1.303053 | KAJ SAMUEL SLIER | ADDRESS REDACTED | | | ADA 210.568058186873<br>BNB 0.968175930809479<br>BTC 0.00331316259138778<br>CEL 332.815446904397<br>SNX 0.25 | | | |
| 3.1.303054 | KAJ VONK | ADDRESS REDACTED | | | USDC 1520.787407<br>BTC 0.00078452593160529 1<br>CEL 3.088332575 59002<br>XRP 378.171446 | | | |
| 3.1.303055 | KAJ WEDEMEIJER | ADDRESS REDACTED | | | ADA 0.04294771764817 31<br>BTC 0.000000036650188876 | | | |
| 3.1.303056 | KAJ F ALTHUIS | ADDRESS REDACTED | | | ADA 0.00440798093429<br>ETH 0.000001453380691872<br>USDC 2743.08944222007 | | | |
| 3.1.303057 | KAJA ENG | ADDRESS REDACTED | | | BTC 0.135645083147115 | | | |
| 3.1.303058 | KAJA JURKOŠEK | ADDRESS REDACTED | | | BTC 0.00000016580674771 31 | | | |
| 3.1.303059 | KAJA MĘCLEWSKA | ADDRESS REDACTED | | | BTC 0.0000000420143465502 | | | |
| 3.1.303060 | KAJA PREVODNIK | ADDRESS REDACTED | | | CEL 5.27476290178269<br>BTC 0.00000004404597 5653<br>ETH 0.000009255184840052<br>XLM 0.005462144689 94152 | | | |
| 3.1.303061 | KAJA ZALOKAR | ADDRESS REDACTED | | | CEL 0.550757925748556<br>CEL 238.9090054432 61<br>ETH 1.99869847476374 | | | |
| 3.1.303062 | KAJAAL NAIDOO | ADDRESS REDACTED | | | CEL 0.00743074307419 18 | | | |
| 3.1.303063 | KAJAHN SMITH | ADDRESS REDACTED | | | ADA 280.568135726666<br>BTC 0.00136240689600551 | | | |
| 3.1.303064 | KAJAHNAN SIVAKUMAR | ADDRESS REDACTED | | | USDC 31.064443939753<br>BTC 0.2346387481 98547<br>CEL 23.4507135492969<br>DOT 0.0077300300804361<br>ETH 3.41061999925368<br>LINK 47.9686171 26341<br>MCDAI 0.05356332491 47566<br>USDC 0.0000005404005 53003 | | | |
| 3.1.303065 | KAJAL CHATTERJEE | ADDRESS REDACTED | | | ADA 414.106430511612<br>AVAX 3.74695486 07517<br>BTC 0.03527739798100 465<br>LINK 25.745637837921 8<br>MATIC 532.588492385898 | | | |
| 3.1.303066 | KAJAL DEBNATH | ADDRESS REDACTED | | | BTC 0.000001568211971234<br>USDT ERC20 0.267727074303427 | | | |
| 3.1.303067 | KAJAL GUPTA | ADDRESS REDACTED | | | BTC 0.000014908587353203 | | | |
| 3.1.303068 | KAJAL PATEL | ADDRESS REDACTED | | | BNB 0.00109076212572101<br>BTC 0.000001319922330033 | | | |
| 3.1.303069 | KAJAL RAHIMIAN KORDESTANI | ADDRESS REDACTED | | | AVAX 7.64742976474752<br>DASH 1.04158716462902<br>LINK 0.00343315340175208<br>MANA 490.618000154219<br>MATIC 0.226392995977222<br>SNX 156.225372004 23<br>ZRX 33.3479540563223 | AVAX 1.33067198955462 | | |
| 3.1.303070 | KAJAL SENGHANI | ADDRESS REDACTED | | | BTC 0.00000738619813011<br>LINK 0.00533512953312107 | | | |
| 3.1.303071 | KAJALBEN PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000000009379828523<br>CEL 0.121271964549684<br>DOT 0.000000000005823353 | | | |
| 3.1.303072 | KAJAN KANESHAPILLAI | ADDRESS REDACTED | | | XLM 2.03937503228779 | | | |
| 3.1.303073 | KAJAN THUSIYANTHAN | ADDRESS REDACTED | | | BTC 0.000591691255102 87 | | | |
| 3.1.303074 | KAJANI KANAE | ADDRESS REDACTED | | | BTC 0.000000830214157 1012<br>ETH 0.00611367863189395 | BTC 0.357724976767786 | | |
| 3.1.303075 | KAJANTHAN ANTON | ADDRESS REDACTED | | | BTC 0.00100659101366431<br>CEL 10.4729010788825<br>ETH 3.13814266 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303076 | KAJARI GHAZIARI | ADDRESS REDACTED | | | AAVE 0.5617004161122609<br>BAT 424.9358421332211<br>BCH 1.6535717749023<br>BSV 0.1441300457621176<br>BTC 0.1927816622619807<br>DOT 112.742360835878<br>ETH 8.791701145862395<br>KNC 56.78324482844444<br>LINK 45.88520748592556<br>LTC 8.2187761769146<br>MATIC 11405.753663377<br>OMG 0.1451567305959937<br>SNX 80.282183925282224<br>XLM 929.1047855094991 | | | |
| 3.1.303077 | KAJCSA ERNŐ | ADDRESS REDACTED | | | ADA 0.00000028892930749<br>BNB 0.000000219644328<br>BTC 0.0000000616857845<br>ETH 0.5971052173956 | | | |
| 3.1.303078 | KAJENTHRAN ARUL MARIYATHAS | ADDRESS REDACTED | | | CEL 0.99688180485401<br>USDC 7.389228 | | | |
| 3.1.303079 | KAJETAN BALLICH | ADDRESS REDACTED | | | BNB 0.0013704500127193<br>BTC 0.0000010914083938<br>ETC 0.7324570868071175<br>LTC 0.00043221275987464 | | | |
| 3.1.303080 | KAJETAN WIŚNIEWSKI | ADDRESS REDACTED | | | CEL 1.032768844814796<br>ETH 0.01605311 | | | |
| 3.1.303081 | KAJEYNAN JEYAVEERASINGAM | ADDRESS REDACTED | | | CEL 0.0000045579114757793<br>CEL 0.040807555299187<br>MANA 0.12155342461132 | | | |
| 3.1.303082 | KAJHAN HARRIS | ADDRESS REDACTED | | | BTC 0.0000170180630246882<br>ETH 0.000841561428911546<br>USDC 11.2845600062553 | | | |
| 3.1.303083 | KAJI RASHAD | ADDRESS REDACTED | | | BTC 0.10836021899843<br>COMP 0.07417976960221991<br>EOS 4.3553465461661095<br>ETH 1.137517199186644<br>LTC 2.747951293049011<br>MATIC 5.3392779186445<br>USDC 7440.629446089<br>XLM 146.47454922924594 | | | |
| 3.1.303084 | KAJINDRAS MASILAMANY | ADDRESS REDACTED | | | BTC 0.0000363619281115137 | | | |
| 3.1.303085 | KAJKE 23 | ADDRESS REDACTED | | | CEL 1.0695581906113 | | | |
| 3.1.303086 | KAJOHN THOVSAGUL | ADDRESS REDACTED | | | BTC 0.0000206335610566075<br>CEL 2.665495419464431<br>DOT 73.03846683116092<br>ETH 0.000000348130618092 | | | |
| 3.1.303087 | KAJOL BAKHRU | ADDRESS REDACTED | | | ADA 0.008611956587962889<br>BTC 0.00000078913801362<br>DOT 0.000654534194853045<br>ETC 0.00301691734118203<br>ETH 0.000016308173111955<br>LINK 0.0000085080823992928<br>LTC 0.007296745503112<br>PAXG 1.24315917408092<br>USDC 0.0644363565247289<br>USDT ERC20 0.0073010027508042<br>XRP 2.48200907027189 | | | |
| 3.1.303088 | KAJOL RAI | ADDRESS REDACTED | | | ADA 0.0000081709835927<br>BTC 0.0000000027268518<br>CEL 11.860531063889 | | | |
| 3.1.303089 | KAJOL SAHU | ADDRESS REDACTED | | | BTC 0.00000079284274807<br>USDT ERC20 0.4632631307214205 | | | |
| 3.1.303090 | KAJONSAK KHAMSOM | ADDRESS REDACTED | | | CEL 0.2565049736465947<br>MCDAI 5.862428275860398 | | | |
| 3.1.303091 | KAJTÁR LÁSZLÓ | ADDRESS REDACTED | | | CEL 68.99041507232388<br>COMP 0.395<br>LINK 5.13<br>MATIC 1123.742571<br>SNX 13.37<br>ZRX 201 | | | |
| 3.1.303092 | KAJU KUMAR | ADDRESS REDACTED | | | BTC 0.000000758645680992<br>USDT ERC20 0.43465794091603 | | | |
| 3.1.303093 | KAJUS PINKEVIČIUS | ADDRESS REDACTED | | | BTC 0.0022227764901991<br>LTC 0.000000000814977981 | | | |
| 3.1.303094 | KAJUS VASKYS | ADDRESS REDACTED | | | BTC 0.00081769311952498<br>CEL 17.32028413929096 | | | |
| 3.1.303095 | KAJWUJANDRA LUMPKIN | ADDRESS REDACTED | | | USDC 0.012582927080961 | | | |
| 3.1.303096 | KAKA HO | ADDRESS REDACTED | | | BTC 0.21264379793673739<br>ETH 1.152711892653337 | | | |
| 3.1.303097 | KAKAIRE RONALD | ADDRESS REDACTED | | | BTC 0.000382452121888847<br>XRP 0.02772080019581513 | | | |
| 3.1.303098 | KAKALI TALUKDER | ADDRESS REDACTED | | | ADA 0.8862365732873449<br>BTC 0.000010606261698121<br>DOT 0.158745868841212<br>ETH 0.0030436770797035<br>MATIC 46.42731743669574<br>SOL 0.10114497154379<br>USDC 1.6751422804471 | ADA 819.5414531851241<br>BTC 0.0618418029149344<br>DOT 67.3511116895404<br>SOL 76.0939255221207 | | |
| 3.1.303099 | KAKEI TSE | ADDRESS REDACTED | | | BTC 0.26181730198526<br>CEL 20.567071281685 | | | |
| 3.1.303100 | KAKHA BAGDAVADZE | ADDRESS REDACTED | | | LUNC 0.003013269185136<br>BTC 0.00000630964177050B<br>LTC 0.00069385944116555 | | | |
| 3.1.303101 | KAKHA CHOCHUA | ADDRESS REDACTED | | | BTC 0.00230567631122307<br>ETH 0.000142034638138122 | | | |
| 3.1.303102 | KAKHA KAKHODZE | ADDRESS REDACTED | | | ADA 0.46828274416689<br>BTC 0.000263986943803897<br>USDC 0.144105239366043<br>USDT ERC20 0.10810683870788<br>XRP 0.17523334356092 | | | |
| 3.1.303103 | KAKHABER SARIASHVILI | ADDRESS REDACTED | | | BTC 1.0269421021117<br>ETH 1.1417263906083 | | | |
| 3.1.303104 | KAKHRAMON KARIMBOEV | ADDRESS REDACTED | | | BTC 0.0022163844173431<br>CEL 0.29281160074349S<br>ETH 0.23911022147267B | | | |
| 3.1.303105 | KAKI WONG | ADDRESS REDACTED | | | ADA 0.20522473856738B<br>BNB 0.0000000067439943988<br>BTC 0.000003215224012199<br>CEL 0.942020930373513<br>USDC 0.573090275354483 | | | |
| 3.1.303106 | KAKI WONG | ADDRESS REDACTED | | | BTC 0.000839054065129359<br>ETH 0.0036797455381316B | | | |
| 3.1.303107 | KAKNANG THEERAPUNCHAROEN | ADDRESS REDACTED | | | BTC 0.00806077800541973<br>CEL 21.86189430653<br>DOT 22.18140851 | | | |
| 3.1.303108 | KAKWA PHICHITNGAN | ADDRESS REDACTED | | | BTC 0.000000185427375595<br>XRP 0.303078136621702 | | | |
| 3.1.303109 | KAL BADAT | ADDRESS REDACTED | | | BTC 0.000011375745964<br>CEL 0.093390423759391B<br>LINK 0.010384831348247 | | | |
| 3.1.303110 | KAL CHAHAL | ADDRESS REDACTED | | | BTC 2<br>CEL 3736.57549781653<br>DOT 999.9431<br>ETH 21.414562<br>MATIC 9368.0475 | | | |
| 3.1.303111 | KAL WARD | ADDRESS REDACTED | | | BTC 0.1520364596670796<br>USDC 0.00333630507250906 | | | |
| 3.1.303112 | KALA BRACKLIN-BUTLER | ADDRESS REDACTED | | | CEL 1.061451918885513 | | | |
| 3.1.303113 | KALAHAARE CERYAK | ADDRESS REDACTED | | | BTC 0.0000115369034011109 | | | |
| 3.1.303114 | KALACHAND MURMU | ADDRESS REDACTED | | | ETH 0.0000121973006542049 | | | |
| 3.1.303115 | KALAI YOOGAN | ADDRESS REDACTED | | | BTC 0.00000076829036058B4 | | | |
| 3.1.303116 | KALAICHELVAN VIMALAMOKAN | ADDRESS REDACTED | | | CEL 0.0585189921514121<br>LTC 1.0717952016406B | | | |
| 3.1.303117 | KALAICHELVAN VEERAMANI | ADDRESS REDACTED | | | BAT 0.78737099126611B<br>LINK 0.0768244341031197<br>SNX 0.00137020997793954<br>UNI 0.0539249395222726 | | | |
| 3.1.303118 | KALAISELVI GOPI | ADDRESS REDACTED | | | BTC 0.000000451486170394<br>CEL 0.17451485581111 | | | |
| 3.1.303119 | KALAISELVI SUBRAMANYAM | ADDRESS REDACTED | | | BTC 0.000359442037331765<br>CEL 196.005428444051<br>DOT 90<br>ETH 4.15656105445708 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303120 | KALAIVANI KANDESAN | ADDRESS REDACTED | | | CEL 3.2187228877599<br>ETC 12.487537360980? | | | |
| 3.1.303121 | KALAIVANI LOGANATHAN | ADDRESS REDACTED | | | BTC 0.0091124247883982<br>CEL 8.1557321088213 | | | |
| 3.1.303122 | KALAIVENDHAN KRISHNASAMY | ADDRESS REDACTED | | | MATIC 20.731405899269 | | | |
| 3.1.303123 | KALALA AKASH | ADDRESS REDACTED | | | ADA 0.0519479009307763<br>CEL 0.0097177096256031<br>XRP 0.000000384063702213 | | | |
| 3.1.303124 | KALAM ABDUL | ADDRESS REDACTED | | | ADA 211.36398751387<br>BCH 0.21167147593122<br>BTC 0.00386952157308531<br>CEL 11.183470033923?<br>DOT 18.209875166918<br>ETC 0.000558264995844883<br>LTC 3.0190772768519<br>MATIC 4386.31536406064<br>KLM 1605.54580836698<br>XRP 100.594507242012 | | | |
| 3.1.303125 | KALAM MD | ADDRESS REDACTED | | | BTC 0.00000003667731720?<br>USDT ERC20 0.01352061513774441 | | | |
| 3.1.303126 | KALAN EWALD | ADDRESS REDACTED | | | CEL 0.132127092257164 | | | |
| 3.1.303127 | KALAN MCEUEN | ADDRESS REDACTED | | | AAVE 1.25273530298806<br>BAT 1458.02883008823<br>BCH 0.46416179996813<br>BTC 0.329721261665701<br>CEL 1.11749507377468<br>COMP 1.02530466357843<br>DASH 7.46214087106647<br>DOT 4.08776006419511<br>EOS 3.97374859802537<br>ETH 39.9315357570111<br>ETH 9.506177516491<br>KNC 59.1133325508772<br>LINK 235.75249581436<br>MANA 93.835621986002<br>MATIC 21616.9463782803<br>SNX 32.0681304623449<br>UNI 154.82410761796<br>XLM 5041.19123338971<br>XRP 1770.40202253998<br>ZEC 8.01212243427606<br>ZRX 3219.2355433973 | | | |
| 3.1.303128 | KALAN RUTSTEIN | ADDRESS REDACTED | | | ADA 0.0968594516183893<br>AVAX 16.054360454901R<br>BTC 0.300100538157536<br>DOT 74.0275439545805<br>ETH 4.69036210094818<br>LUNC 12.7888399124471<br>MATIC 726.037496675179<br>SNX 0.0585593718064973<br>USDC 0.00206766341362102 | AVAX 0.7510362280174 | | |
| 3.1.303129 | KALANA HASARANGA | ADDRESS REDACTED | | | BTC 0.000000787422910949<br>USDT ERC20 0.360845935090R8 | | | |
| 3.1.303130 | KALANA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.0000000686466928<br>CEL 12.0583560472626<br>ETH 0.000603759397636163<br>MATIC 31.88740087212127 | | | |
| 3.1.303131 | KALANA NAWANJANA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0000008064760853<br>ETH 0.000193079300222293 | | | |
| 3.1.303132 | KALANA PAMODA PELAHADA PATHIRAGE | ADDRESS REDACTED | | | BTC 0.000001400213699411<br>MATIC 0.396317898013525 | | | |
| 3.1.303133 | KALANA SENEVIRATHNE | ADDRESS REDACTED | | | BTC 0.000116878517634479 | | | |
| 3.1.303134 | KALANA WICKRAMARATHNA | ADDRESS REDACTED | | | ADA 0.259922673194653<br>BTC 0.0000000421835127<br>CEL 0.00673403560367321 | | | |
| 3.1.303135 | KALANI FARINHA | ADDRESS REDACTED | | | ETH 0.0163142761278384<br>UNI 0.28945191039482 | | | |
| 3.1.303136 | KALANI MOE | ADDRESS REDACTED | | | BTC 0.00153357398553724<br>CEL 1.09945500998105<br>ETH 0.00543849137207709 | | | |
| 3.1.303137 | KALANI NAPOLEON | ADDRESS REDACTED | | | ETH 0.019512747626575 3 | | | |
| 3.1.303138 | KALANI NISHIMURA | ADDRESS REDACTED | | | ADA 161.200729690958<br>AVAX 1.16050957148854<br>BAT 77.919906972831 1<br>BCH 0.647053652832201<br>BTC 0.147649342199732<br>CEL 653.29165088876<br>EOS 15.87807693167?<br>ETH 0.107935792905584<br>LTC 4.06534603611315<br>MATIC 231.711059962569<br>SGB 25.069037172212<br>XLM 270.681314041286<br>XRP 301.02620953237<br>ZRX 49.595832189719R | | | |
| 3.1.303139 | KALANI ORD | ADDRESS REDACTED | | | BTC 0.01643727640587 11<br>CEL 0.37003555436183 9<br>USDT ERC20 0.45948747100220R | | | |
| 3.1.303140 | KALANI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.35671756750808R<br>CEL 0.0027508707905451 2<br>DOT 167.693706644346<br>ETH 2.05224110706848<br>LINK 100.698585111784<br>LTC 0.00738037551488 17 | | | |
| 3.1.303141 | KALANI SANDARENU | ADDRESS REDACTED | | | BTC 0.0000000081166496 3<br>CEL 0.89362796452651 5 | | | |
| 3.1.303142 | KALANI TE HUIRAMA WAITHAHA CUNNINGHAM JAMES | ADDRESS REDACTED | | | BTC 0.00636918<br>CEL 1.36264049493765 | | | |
| 3.1.303143 | KALASHRAM UIKEY | ADDRESS REDACTED | | | CEL 1.001014437970R8<br>USDT ERC20 0.08068804388478?5 | | | |
| 3.1.303144 | KALAVANY PILLAY | ADDRESS REDACTED | | | BTC 0.00277614905780055<br>ETH 0.000023388745992157<br>XRP 0.0567887080797063 | | | |
| 3.1.303145 | KALAVATHY MURUGAN | ADDRESS REDACTED | | | BTC 0.00000014091681672 78<br>CEL 0.28992050141010R<br>XRP 51.41280573231056 | | | |
| 3.1.303146 | KALAWATI JAIN | ADDRESS REDACTED | | | BTC 0.00159413078127895<br>USDC 422.13559730915 2 | | | |
| 3.1.303147 | KALAYA FISHER | ADDRESS REDACTED | | | BTC 0.000035490928157989 | | | |
| 3.1.303148 | KALCHIT JALERNPAN | ADDRESS REDACTED | | | | BTC 0.0016667773851856?<br>USDC 500 | | |
| 3.1.303149 | KALCHUK ROMAN | ADDRESS REDACTED | | | ETH 0.00860674194308506 | | | |
| 3.1.303150 | KALE ANDREW JAMES | ADDRESS REDACTED | | | CEL 0.0626404937476047 | | | |
| 3.1.303151 | KALE BOOTH | ADDRESS REDACTED | | | BTC 0.0000000505577219305<br>ETH 0.00001129859750287 4<br>LTC 0.00016862516510584R<br>USDC 53.155524598567 11 | | | |
| 3.1.303152 | KALE DAVID MCKAY | ADDRESS REDACTED | | | KLM 29.5906258565949<br>BTC 0.00028845299194538<br>CEL 0.000000580758204114<br>ETH 0.00028136382040963<br>LUNC 3.0211204183?3 | | | |
| 3.1.303153 | KALE FIENBERG | ADDRESS REDACTED | | | BTC 0.04932608307170 36 | | | |
| 3.1.303154 | KALE GREGG | ADDRESS REDACTED | | | BAT 0.108239419615899<br>BTC 0.0007608241511417257<br>EOS 0.0156258720992144<br>XLM 0.0693032308971711<br>XRP 0.000000007222261905 | | | |
| 3.1.303155 | KALE HAUPT | ADDRESS REDACTED | | | ADA 138.33592<br>BTC 0.01371274617615 25<br>CEL 9.14893131917583 | | | |
| 3.1.303156 | KALE JOHN VELDHUIS-KROEZE | ADDRESS REDACTED | | | ETH 0.000102569975418487 | | | |
| 3.1.303157 | KALE MCKAY | ADDRESS REDACTED | | | BTC 0.0000001927604090635<br>ETH 0.00054014331069874R | | | |
| 3.1.303158 | KALE OVERSEN | ADDRESS REDACTED | | | BTC 0.00075561193720876 6 | | | |
| 3.1.303159 | KALE RADICS | ADDRESS REDACTED | | | BTC 0.00912939304510404<br>CEL 14.3651257783071<br>ETH 0.07412682 | | | |
| 3.1.303160 | KALE ROBERTSON | ADDRESS REDACTED | | | ETH 0.00063070097455942 | | | |
| 3.1.303161 | KALEB AMBROSE | ADDRESS REDACTED | | | ADA 80.9984720586116<br>MATIC 0.0630475959507263<br>USDC 0.1641765393402R | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303162 | KALEB ARELLANO | ADDRESS REDACTED | | | BTC 1.1430189484293<br>ETH 15.6029884422869<br>USDC 6.57816455682189 | | | |
| 3.1.303163 | KALEB BARNHART | ADDRESS REDACTED | | | CEL 1.1565393862662<br>ETH 0.00018281394310061<br>SGB 0.10781923240092<br>KLM 0.858327650023572<br>XRP 0.705287569474493 | | | |
| 3.1.303164 | KALEB BAYER | ADDRESS REDACTED | | | SNX 0.0786677358939925 | | | |
| 3.1.303165 | KALEB BEAN | ADDRESS REDACTED | | | BTC 0.0000051049028383391 | | | |
| 3.1.303166 | KALEB BELL | ADDRESS REDACTED | | | CEL 1.07550022187245 | | | |
| 3.1.303167 | KALEB BERGER | ADDRESS REDACTED | | | ADA 8.2489294527829<br>ETH 0.0014926397387154 | | | |
| 3.1.303168 | KALEB BETWOS | ADDRESS REDACTED | | | ETH 0.00040394861051354 | | | |
| 3.1.303169 | KALEB BRAYDAAN LITTLE | ADDRESS REDACTED | | | | ADA 50<br>BTC 0.0056005633983162<br>ETH 0.1 | | |
| 3.1.303170 | KALEB BROCK | ADDRESS REDACTED | | | BAT 202.776122312329<br>BTC 0.00108202503045438<br>MATIC 138.560078362327<br>MCDAI 31.8014614558948 | | | |
| 3.1.303171 | KALEB CARL NELSON | ADDRESS REDACTED | | | BTC 0.0000038608191894<br>ETH 0.0000011173525579228<br>SNX 0.0535348473757297<br>USDC 0.838782177894554 | | | |
| 3.1.303172 | KALEB CHRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.0010957823524966<br>MATIC 30.354397267024<br>XLM 1009.45591606747<br>XRP 1452.6941 | | | |
| 3.1.303173 | KALEB COOKUS | ADDRESS REDACTED | | | BTC 0.0092986933411826903 | | | |
| 3.1.303174 | KALEB COX | ADDRESS REDACTED | | | BTC 0.3686715701392017<br>ETH 1.03332404653654<br>USDT ERC20 1037.75767064551 | | | |
| 3.1.303175 | KALEB CRAIG | ADDRESS REDACTED | | | ETH 0.000017267742155768 | | | |
| 3.1.303176 | KALEB DANIEL | ADDRESS REDACTED | | | BTC 0.000000688041916729<br>CEL 1.09945500998105<br>EOS 0.00140512823633789<br>ETH 0.0000053588542090066<br>LTC 0.00005798032540397<br>MCDAI 0.0514394498220175<br>SGB 0.00222534854331168<br>USDC 0.000579839414391525<br>KLM 0.0225830963631835<br>XRP 0.0148725965910866<br>ZRX 0.0016949202567695 | | | |
| 3.1.303177 | KALEB DENNEY | ADDRESS REDACTED | | | BTC 0.0000005628684374795<br>BUSD 1.60301207907257<br>ETH 0.00000006512983003833<br>USDC 0.188437050148606 | | | |
| 3.1.303178 | KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | | Yes | CEL 104.689614825733<br>ETH 0.0927725833824608<br>LINK 468.963617515597 | | | LINK 12046.9468262154 |
| 3.1.303179 | KALEB FOUNTAIN | ADDRESS REDACTED | | | BTC 1.0673845456753 | BTC 1.11094383 | | |
| 3.1.303180 | KALEB GRANT | ADDRESS REDACTED | | | BTC 0.0287359684893281 | BTC 0.00909781 | | |
| 3.1.303181 | KALEB GRATTON | ADDRESS REDACTED | | | ETH 0.373535640133769 | ETH 0.133533 | | |
| 3.1.303182 | KALEB HARRIS | ADDRESS REDACTED | | | ADA 0.046497868067234<br>BTC 2.4345711564829941-06<br>GUSD 0.00792706671369662<br>USDC 1.55618156774571 | | | |
| 3.1.303183 | KALEB HAWKINS | ADDRESS REDACTED | | | ADA 0.009758064473462318<br>BTC 1.80073088591999E-07<br>ETH 0.0000025090384902561<br>CEL 0.0000576059061100277<br>MATIC 0.00838895407606373<br>KLM 0.02242819190202642 | ADA 0.000000278940342994<br>BTC 0.0002605182874211<br>ETH 0.0029258035625154<br>USDC 0.30430643570648<br>XLM 206.424156641435 | | |
| 3.1.303184 | KALEB HEFFERNAN | ADDRESS REDACTED | | | CEL 136.370256656306<br>MATIC 4000.1 | | | |
| 3.1.303185 | KALEB HILLIARD | ADDRESS REDACTED | | | BTC 0.000221147780616768 | | | |
| 3.1.303186 | KALEB HUMPHREYS | ADDRESS REDACTED | | | BTC 0.18776155954098 | | | |
| 3.1.303187 | KALEB HUTCHINSON | ADDRESS REDACTED | | | GUSD 0.008301769293921491<br>ADA 458.680469458818<br>BTC 0.06572065411988668<br>CEL 24.8536951157489<br>ETH 0.666181189934663<br>USDC 20.5523215686927 | | | |
| 3.1.303188 | KALEB IAHN REGINALDO | ADDRESS REDACTED | | | ADA 198.64601137946 |  | | |
| 3.1.303189 | KALEB JOSHUA ADNEY | ADDRESS REDACTED | | | BTC 0.00104588278510922<br>CEL 0.89567419595903 | BTC 0.0000000087403041668 | | |
| 3.1.303190 | KALEB KASHAM | ADDRESS REDACTED | | | ADA 0.26143305245301<br>EOS 0.031362444717243<br>ETH 0.00001363802909738 | | | |
| 3.1.303191 | KALEB KUYKENDALL | ADDRESS REDACTED | | | XLM 0.00761143729388414 | | | |
| 3.1.303192 | KALEB LESKIW | ADDRESS REDACTED | | Yes | BTC 0.189173808851716<br>ETH 0.0130337983326495<br>USDC 10.912315807031 | | | BTC 2.19871467190411 |
| 3.1.303193 | KALEB MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0000007732075451747<br>EOS 0.006003882593771644<br>ETH 0.000052642195606343<br>UNI 0.00304859487767096<br>KLM 0.67322298829655<br>XRP 0.000000492076439873 | | | |
| 3.1.303194 | KALEB MORRISON | ADDRESS REDACTED | | | ADA 910.337233791366<br>USDC 2.30432885994404 | | | |
| 3.1.303195 | KALEB NGUYEN | ADDRESS REDACTED | | | BTC 0.0000014451108700655<br>CEL 0.00133256671567533<br>ETH 0.00000181866994616<br>LINK 0.0967957113173309 | | | |
| 3.1.303196 | KALEB NGUYEN | ADDRESS REDACTED | | | BTC 0.0014337527571029<br>CEL 0.26840418323477S<br>ETH 0.0000055983753750Z<br>LINK 0.0000214748807678Z | | | |
| 3.1.303197 | KALEB NGUYEN | ADDRESS REDACTED | | | BUSD 1.04578661576373<br>CEL 0.0799511628400026 | | | |
| 3.1.303198 | KALEB PAUL COOK | ADDRESS REDACTED | | | BTC 0.0015486414440647<br>ETH 0.00185648298744444<br>USDC 414.986905916517 | | | |
| 3.1.303199 | KALEB PLANT | ADDRESS REDACTED | | | BCH 0.488611782021424<br>BTC 0.0840710672166752<br>CEL 1.31076491563481<br>ETC 28.0388559901869<br>ETH 0.537958019266737<br>LTC 9.47270207925387<br>KLM 1678.56845915 | | | |
| 3.1.303200 | KALEB POLIDO | ADDRESS REDACTED | | | BTC 0.00090215098587S105<br>ETH 0.309797506705377 | | | |
| 3.1.303201 | KALEB ROMERO | ADDRESS REDACTED | | | EOS 407.265583137626<br>ETH 0.727063492850626<br>XLM 263.78402271928<br>XRP 168.581 | | | |
| 3.1.303202 | KALEB ROUSH | ADDRESS REDACTED | | | AVAX 6.98416340091175<br>BTC 0.08506633170424B<br>CEL 362.487995494093<br>COMP 0.000159391683977119<br>EOS 4.09978729537238<br>ETH 1.36895367551952<br>MATIC 34.4678279801639<br>PAXG 0.11900680500659<br>UNI 9.12642436425728<br>USDC 664.330726721155<br>XLM 126.936815467575 | | | |
| 3.1.303203 | KALEB SALAZAR | ADDRESS REDACTED | | | ETH 0.00131179343182966 | | | |
| 3.1.303204 | KALEB SHIVELY | ADDRESS REDACTED | | | BTC 0.000001440042117988<br>MATIC 21.41325920876615 | | | |
| 3.1.303205 | KALEB SMITH | ADDRESS REDACTED | | | ETH 1.80146636370535 | | | |
| 3.1.303206 | KALEB STEVENS | ADDRESS REDACTED | | | BTC 0.118452016741172<br>DOT 0.126595718227947<br>ETH 3.77689145318561<br>LINK 19.14321951278S<br>SOL 26.3116406815531<br>USDC 2.13709914904415 | ETH 0.222307725617337 | | |
| 3.1.303207 | KALEB THOMAS | ADDRESS REDACTED | | | KLM 0.0353918734006S | | | |
| 3.1.303208 | KALEB TROTTER | ADDRESS REDACTED | | | BTC 0.0089680296881869I | BTC 0.00631496 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303209 | KALEB WALSH | ADDRESS REDACTED | | | ADA 445.392828921346<br>BTC 0.00112572091774105<br>MATIC 1112.73011611717<br>XTZ 30.416100805242 | | | |
| 3.1.303210 | KALEB WEGNER | ADDRESS REDACTED | | Yes | AVAX 0.00874790700344257<br>BTC 0.00000256114640842<br>LINK 0.00790570439730307<br>MCDAI 0.037426259780468<br>SOL 0.00163817691259353<br>USDC 0.00002169517257418<br>XLM 0.0394627656094941 | BTC 0.00158100380044539<br>SOL 0.00000000004864088<br>USDC 0.00180504077138557 | | BTC 0.109128279312495 |
| 3.1.303211 | KALEB WHEELER | ADDRESS REDACTED | | | ADA 206.936452366997<br>BTC 0.00265033043599447<br>CEL 26.7350033726151<br>EOS 0.0069187461707847<br>ETH 0.186602542202647<br>MATIC 562.55435980728<br>UNI 0.00102003342581234<br>USDC 358.329025485812 | | | |
| 3.1.303212 | KALED HAMMAD | ADDRESS REDACTED | | | AVAX 8.14548289629461<br>BNT 625.830363970499<br>BTC 0.00001509395958843<br>DOT 0.39343469317609<br>ETH 0.00125816477939627<br>LINK 101.55750288097<br>LUNC 6.06661059266924<br>USDC 187.15440518409<br>XRP 10 | BTC 0.00000005719302349<br>DOT 0.00000000008240401 | | |
| 3.1.303213 | KALEE CHENG | ADDRESS REDACTED | | | BTC 0.00108155<br>CEL 54.9414464294<br>ETH 0.00126698467520071 | | | |
| 3.1.303214 | KALEEM KHAN | ADDRESS REDACTED | | | CEL 1.094521222299868 | | | |
| 3.1.303215 | KALEEM SHABOUT | ADDRESS REDACTED | | | CEL 1223.619359632 | | | |
| 3.1.303216 | KALEENA WILSON | ADDRESS REDACTED | | | BTC 0.000001418742372516<br>MATIC 0.114610335667089<br>MCDAI 0.211749264085308 | | | |
| 3.1.303217 | KALEIGH BRADY | ADDRESS REDACTED | | | LTC 0.00000004899955166 | | | |
| 3.1.303218 | KALEIGH OWENS | ADDRESS REDACTED | | | BTC 0.0001303274311725 | | | |
| 3.1.303219 | KALEIGH SNYDER | ADDRESS REDACTED | | | BTC 0.00211119552116113<br>CEL 1.06149122603391 | | | |
| 3.1.303220 | KALEIGH TALBERT | ADDRESS REDACTED | | | BTC 0.000059596971214848 | | | |
| 3.1.303221 | KALESHA DUNBAR | ADDRESS REDACTED | | | USDC 0.197644010606991 | | | |
| 3.1.303222 | KALEM GUTIERREZ | ADDRESS REDACTED | | | XLM 226.306102705429 | | | |
| 3.1.303223 | KALEN EMSLEY | ADDRESS REDACTED | | | CEL 0.112277693311182<br>USDC 29.1023752634355 | | | |
| 3.1.303224 | KALEN MORROW | ADDRESS REDACTED | | | BTC 0.00001774926249312118<br>ETH 0.0230002566555258 | ETH 0.00000006343810706613 | | |
| 3.1.303225 | KALEN SHAH | ADDRESS REDACTED | | | BTC 0.000363086669625408<br>DOT 0.312838934511591<br>MCDAI 0.037190861218402 | | | |
| 3.1.303226 | KALENA BESS | ADDRESS REDACTED | | | BTC 0.0081257750146563<br>CEL 27.3377481741269<br>COMP 1.07566140775951<br>ETH 0.60707315101768263 | | | |
| 3.1.303227 | KALEO MAK | ADDRESS REDACTED | | | ADA 187.844065661024<br>BTC 0.00001108846570237<br>LUNC 9.59046137707147 | | | |
| 3.1.303228 | KALERU RAMA KRISHNA | ADDRESS REDACTED | | | ADA 0.15288755313977<br>BTC 0.0000027108932779785 | | | |
| 3.1.303229 | KALERU SAKKU BAI | ADDRESS REDACTED | | | BTC 0.00006291323870343<br>XRP 3.26373524889469 | | | |
| 3.1.303230 | KALEY ALESHA OZAFCIC | ADDRESS REDACTED | | | ADA 642.00357538214E | | | |
| 3.1.303231 | KALEY MARIE CZERWONKA | ADDRESS REDACTED | | | BTC 0.031194552752485<br>ADA 2043.31456B877E<br>BTC 0.00270912623921126<br>ETH 3.64717166635999<br>XRP 63.79.302887 | BTC 0.0010B711<br>ETH 0.0595112458983925<br>XRP 1219.907911 | | |
| 3.1.303232 | KALFON TEVA | ADDRESS REDACTED | | | BTC 0.000112972391271504 | | | |
| 3.1.303233 | KALHARA GUNASEKARA LOKU KATHTHOTAGE ISURU | ADDRESS REDACTED | | | USDT ERC20 1.834973428602 | | | |
| 3.1.303234 | KALHO GARCIA ADAM | ADDRESS REDACTED | | | BTC 0.00297990644363185<br>CEL 7.57813986508104<br>ETH 0.08591375 | | | |
| 3.1.303235 | KALI ALONSO | ADDRESS REDACTED | | | BTC 0.004798148378A6523<br>ETH 1.05412567901199<br>MATIC 979.549186885011<br>UNI 103.474178829048 | | | |
| 3.1.303236 | KALI BOSON | ADDRESS REDACTED | | | BTC 0.000000377739537739 | | | |
| 3.1.303237 | KALI CHAUDHURI | ADDRESS REDACTED | | | ADA 8.06011178627211<br>AVAX 0.16006002953238S<br>BTC 0.000059543694926502<br>DOT 0.53248508528710I9<br>ETH 0.0389107125529059<br>LINK 0.409389135528735<br>MATIC 43.6582227571649<br>SOL 0.06925484661201186<br>USDC 54.0213047568291 | ADA 0.09007170016508S2<br>BTC 0.0000003197923977583<br>LINK 0.00010472655455X8214<br>USDC 0.00000052469318715X7 | | |
| 3.1.303238 | KALI HAMIB | ADDRESS REDACTED | | | BCH 0.00024772726559379 | | | |
| 3.1.303239 | KALI JADE CHIDLEY | ADDRESS REDACTED | | | CEL 1.062493597444984<br>BTC 0.02655442<br>CEL 439.013766929245<br>ETH 1.332661772654651<br>USDC 162.7399921607148 | | | |
| 3.1.303240 | KALI JOHNSON | ADDRESS REDACTED | | | CEL 3.12752330001822 | | | |
| 3.1.303241 | KALI KALI | ADDRESS REDACTED | | | AAVE 0.00085249362038126<br>CEL 22.5234963508528<br>COMP 0.0181002448589607<br>ETH 0.0432274515735755<br>SNX 35.47281193694<br>UNI 0.015020454393094<br>ZEC 1.088554872699859<br>ZRX 617.018105854592 | | | |
| 3.1.303242 | KALI D'CAMPO | ADDRESS REDACTED | | | BTC 0.0013557788643377<br>ETH 0.318729446173448 | | | |
| 3.1.303243 | KALI PARKIN | ADDRESS REDACTED | | | BTC 6.477536843047D1<br>USDC 9953.767027042I9 | | | |
| 3.1.303244 | KALI RECHTERMAN | ADDRESS REDACTED | | | BTC 0.026570315975517S<br>MATIC 0.26984580383189 | BTC 0.02457736 | | |
| 3.1.303245 | KALI SATOSHI | ADDRESS REDACTED | | | CEL 0.0038077210669651I9 | | | |
| 3.1.303246 | KALI SMITH | ADDRESS REDACTED | | | ETH 0.00164388273407156 | | | |
| 3.1.303247 | KALI WEVER | ADDRESS REDACTED | | | ADA 1229.529618540B4<br>AVAX 2.403860533463D<br>BNB 0.843606716265583<br>BTC 0.288597233970455<br>CEL 166.757912781706<br>DOT 12.6032425586214<br>EOS 182.696320764531<br>ETH 8.3208998603299E-07<br>LINK 0.0481793364562018<br>LUNC 0.000865889422430758<br>MATIC 424.654844046268<br>SNX 112.666103005595<br>XLM 0.0000008013590853D1<br>XRP 0.23047081443B712<br>XTZ 186.477794153689 | BTC 0.0071720904955094 | | |
| 3.1.303248 | KALI WONG | ADDRESS REDACTED | | | CEL 0.4085103777711891<br>ETH 0.00683360490670865 | | | |
| 3.1.303249 | KALIA HADIIPAVLI | ADDRESS REDACTED | | | CEL 0.0769444112497655 | | | |
| 3.1.303250 | KALIA PADHAN | ADDRESS REDACTED | | | BTC 0.00000006260212053 | | | |
| 3.1.303251 | KALIB HAWKINS CRUMP | ADDRESS REDACTED | | | BTC 0.545047289499109<br>MATIC 358.182677113353<br>SOL 5.69640849913D9<br>USDC 12330.461137592S | | | |
| 3.1.303252 | KALIB MOHAMED | ADDRESS REDACTED | | | BTC 0.000000289261816152 | | | |
| 3.1.303253 | KALIB MOHAMED | ADDRESS REDACTED | | | BTC 0.0006803547599435I9<br>CEL 0.024149095504613B<br>ETH 0.0025292611851848R4<br>LINK 0.03747552706018994 | | | |
| 3.1.303254 | KALIB RASHAD RINGWALD | ADDRESS REDACTED | | | USDC 0.138398705499607<br>BTC 0.031525756383964<br>ETH 0.548771581298972 | | | |
| 3.1.303255 | KALID ASLAMY | ADDRESS REDACTED | | | ETH 0.0154498784145995 | | | |
| 3.1.303256 | KALID GILL | ADDRESS REDACTED | | | ETH 0.0047348383090955 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303257 | KALID HASSOUN | ADDRESS REDACTED | | | BTC 0.00369809997169183<br>CEL 1.142731131711767<br>EOS 164.610722331922<br>ETC 2.961759430835297<br>ETH 0.719447652899318<br>LINK 33.380750747627F<br>LTC 11.661462911F933<br>SGB 1076.687801F3416<br>UNI 26.38356584F888I<br>XLM 5295.07373194427<br>XRP 504.027462F985545<br>ZRX 1754.38126274011 | | | |
| 3.1.303258 | KALID M LOUL | ADDRESS REDACTED | | | | BTC 0.0494594816218012 | | |
| 3.1.303259 | KALIDAS RAMAN | ADDRESS REDACTED | | | BTC 0.00000010551221437Z<br>CEL 0.0920481651499I | | | |
| 3.1.303260 | KALIDE ENDALE | ADDRESS REDACTED | | | BTC 0.0011170984303109S6 | | | |
| 3.1.303261 | KALIDE ENDALE | ADDRESS REDACTED | | | BTC 0.158761552582763 | | | |
| 3.1.303262 | KALIDINDI MOHAN VARMA | ADDRESS REDACTED | | | ETC 0.00375097435819943 | | | |
| 3.1.303263 | KALIDOU DIAGNE | ADDRESS REDACTED | | | ETH 0.042533725458785F3<br>BNB 0.000891664110822282<br>BTC 0.00000379577217013<br>CEL 0.654376409935862<br>ETH 0.00000176681468135F8 | | | |
| 3.1.303264 | KALIESHA POLLARD | ADDRESS REDACTED | | | USDC 0.03695036777576F08 | | | |
| 3.1.303265 | KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | | | AAVE 1.433529302357F8<br>AVAX 11.240845810237<br>DOT 31.464232737766<br>ETH 0.00168938216332256<br>LTC 0.918888166214493<br>LUNC 8.851688106070F8<br>XLM 2456.341618521F31 | BTC 0.00126855376488761 | | |
| 3.1.303266 | KALIICYE INIZC HOLLOWAY | ADDRESS REDACTED | | | ETH 0.00161726617305585<br>MATIC 101.910925965247 | | | |
| 3.1.303267 | KALIL HASNEY | ADDRESS REDACTED | | | BTC 1.313929775606996-06<br>DOT 4.4265721246529S<br>ETH 0.000057946287174503<br>LTC 0.803240152205369<br>MATIC 58.3701522985377 | | | |
| 3.1.303268 | KALIL NICOLAS | ADDRESS REDACTED | | | AAVE 6.669925565318S3<br>BTC 0.2182416894345B4<br>DOT 78.475346791120F<br>SOL 22.384213002189 | | | |
| 3.1.303269 | KALIM DAUSUEL | ADDRESS REDACTED | | | BTC 0.154038186022226<br>COMP 0.00052141061269I22<br>EOS 3.1293164307558F<br>KNC 818.181944793614<br>LINK 28.321402497I089<br>OMG 13.62181907F2613<br>SGB 153.939037901221<br>SNX 29.68470872303S5<br>UNI 418.350614524288<br>USDC 21.2935178893243<br>XLM 172.6056727743643<br>XRP 1006.97517011533 | | | |
| 3.1.303270 | KALIM ZAFAR | ADDRESS REDACTED | | | CEL 0.0206568581739102 | | | |
| 3.1.303271 | KALIN DRAGANOV POPOV | ADDRESS REDACTED | | | AVAX 0.00681575510097961<br>BTC 0.0119262512919301<br>LUNC 11.008780155752S6<br>SOL 0.0501677322813S1 | | | |
| 3.1.303272 | KALIN HAMILTON | ADDRESS REDACTED | | | BTC 0.00000209085499327S | | | |
| 3.1.303273 | KALIN IVANOV | ADDRESS REDACTED | | | BTC 0.00214411186973F1<br>CEL 6.185356286296I6<br>ETH 3.444871071263G3<br>USDC 1.02126813524182 | | | |
| 3.1.303274 | KALIN KINGSLAND | ADDRESS REDACTED | | | BTC 0.237702703020901<br>CEL 0.993504726662814<br>ETH 0.000121431356745I2<br>MATIC 3.666174760404Z2<br>XLM 967.788973325613 | | | |
| 3.1.303275 | KALIN KOSTADINOV | ADDRESS REDACTED | | | BTC 0.00107877192603939<br>CEL 3.18778328515976<br>XRP 428.764782 | | | |
| 3.1.303276 | KALIN MCDANNELL | ADDRESS REDACTED | | | ADA 41.243206865370K<br>BTC 0.00931115292828612<br>DOGE 413.951402910335<br>ETH 0.0561784887431I63<br>MCDAI 60.4350509703625<br>SNX 19.88736208118I46<br>SOL 0.60021390836120F<br>USDC 4456.288775686948<br>XLM 264.27971141396 | | | |
| 3.1.303277 | KALIN MORALES | ADDRESS REDACTED | | | BTC 0.266409896084015<br>DOT 416.824232389679<br>ETH 0.000803622393847081<br>LINK 135.534900469007<br>MATIC 2998.2613920196Z | | | |
| 3.1.303278 | KALIN NAIDOO | ADDRESS REDACTED | | | ADA 168.128980447698<br>BTC 0.0675442347072204<br>DOT 0.0225700051114792<br>ETH 0.000134720073176862<br>MATIC 85.0665090016498<br>USDC 627.483469139415<br>XRP 749.328374523357 | | | |
| 3.1.303279 | KALIN SOKELL | ADDRESS REDACTED | | | ADA 1034.78560280182<br>BTC 0.022986051677222Z<br>ETH 0.43906424405623T<br>LTC 3.103862050703I7 | | | |
| 3.1.303280 | KALIN STEFANOV | ADDRESS REDACTED | | | BTC 0.0000058420104S9551<br>CEL 1.07053612592I3<br>XLM 0.15731876479009I7<br>XRP 0.0515916481907915 | | | |
| 3.1.303281 | KALIN WALKER | ADDRESS REDACTED | | | BTC 0.00094490756964589F | BTC 0.00079658 | | |
| 3.1.303282 | KALIN WEATHERHEAD | ADDRESS REDACTED | | | BTC 0.0699999883285196<br>CEL 330.627186370642<br>ETH 4.98005997 | | | |
| 3.1.303283 | KALIN YIP | ADDRESS REDACTED | | | CEL 0.729731371121524 | | | |
| 3.1.303284 | KALINA ASENOVA | ADDRESS REDACTED | | | BTC 0.000000709182759345<br>CEL 2231.99546014687<br>XRP 0.0000008653846I5385 | | | |
| 3.1.303285 | KALINA PLAMENOVA MONDZHOLOVSKA | ADDRESS REDACTED | | | BTC 0.0013128891078S006<br>ETH 0.372060686456929 | | | |
| 3.1.303286 | KALINA SHARFYA ALMOHAREB | ADDRESS REDACTED | | | BTC 0.0864140739833665<br>ETH 0.3129398847681I08<br>MANA 8.477584584970Z8<br>SOL 2.356426073290I42 | | | |
| 3.1.303287 | KALINA STANCHEVA | ADDRESS REDACTED | | | ADA 0.005627725892427I35<br>CEL 0.040723669423S547 | | | |
| 3.1.303288 | KALINDE FRIEDA NAMBUNDUNGA | ADDRESS REDACTED | | | ADA 13.0352834941053<br>BNB 0.118253137362723<br>CEL 3.776437421I884<br>ETH 0.0007453597157671I7<br>LINK 0.129373102090I009<br>USDT ERC20 80<br>XLM 119.052116512349<br>XRP 171.666893193047 | | | |
| 3.1.303289 | KALINDI SALMAN | ADDRESS REDACTED | | | BTC 0.00000025371692814<br>ETH 0.00029318371705381F | | | |
| 3.1.303290 | KALINDU GURUGE | ADDRESS REDACTED | | | CEL 0.00768750606679451 | | | |
| 3.1.303291 | KALINDU KALUNAYAKE | ADDRESS REDACTED | | | BTC 0.000000006386201613<br>CEL 1.04038411520681 | | | |
| 3.1.303292 | KALINDU LIYANAGE | ADDRESS REDACTED | | | ETH 0.00001190575079221I3 | | | |
| 3.1.303293 | KALUNGAGE DULANSHI ANISHKA JANARANJANA SILVA | ADDRESS REDACTED | | | CEL 0.000020057887664624<br>BUSD 0.050362849816542A<br>MCDAI 0.04665753536168 | | | |
| 3.1.303294 | KALININ ARTYOM | ADDRESS REDACTED | | | BTC 5.62563602990999E-06<br>CEL 0.0003250241436864B3<br>ETH 0.00125007564100605Z | | | |
| 3.1.303295 | KALINKA BORISSOVA | ADDRESS REDACTED | | | ADA 49.9<br>CEL 3606.77593246835<br>EOS 165<br>ETH 7.011<br>SOL 9.916 | | | |
| 3.1.303296 | KALINKA MOMCHILOVA | ADDRESS REDACTED | | | DOT 0.0269541516901947 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.303297 | KALIPADA GUI | ADDRESS REDACTED | | | BTC 0.000000881016289067<br>USDC 0.831530389650607 | | | |
| 1.1.303298 | KALIPAHI HAMDAN | ADDRESS REDACTED | | | BTC 0.0000000046460741082 | | | |
| 1.1.303299 | KALIYAMMAL EZHUMALAI | ADDRESS REDACTED | | | CEL 0.4544295196573B | | | |
| 1.1.303300 | KALIYAMOORTHY VADIVEL | ADDRESS REDACTED | | | BTC 0.000000512631209168<br>CEL 0.0223838737057626 | | | |
| 1.1.303301 | KALKEYDAN AYELE | ADDRESS REDACTED | | | BTC 0.000029118444742<br>LTC 0.716730588381781 | | | |
| 1.1.303302 | KALKI KUMAR BALLAMPALLI | ADDRESS REDACTED | | | BTC 0.00000000756902423T<br>CEL 0.0002427405885202059 | | | |
| 1.1.303303 | KALKIDAN WEDAJ | ADDRESS REDACTED | | | BTC 0.000000333841070592 | | | |
| 1.1.303304 | KALLAN JAY CRAIG | ADDRESS REDACTED | | | BTC 0.042265793605525<br>CEL 107.29343497827J<br>ETH 0.339461289192811 | | | |
| 1.1.303305 | KALLAN SETO | ADDRESS REDACTED | | | BTC 3.7911452623599E-06<br>LINK 0.00056211385697J5<br>UNI 0.01013154013706S1<br>USDC 0.198271426821926 | | | |
| 1.1.303306 | KALLE DAHL | ADDRESS REDACTED | | | ADA 629.60167342437J<br>BTC 0.03865339035S8J16<br>ETH 0.601666378665004 | | | |
| 1.1.303307 | KALLE HARTIKAINEN | ADDRESS REDACTED | | | BTC 0.000000000902331465<br>CEL 0.3971587243559J1 | | | |
| 1.1.303308 | KALLE KUUKKA | ADDRESS REDACTED | | | BNB 0.002818954113282<br>BTC 0.1089244204719TB<br>ETH 32.1855622112581 | | | |
| 1.1.303309 | KALLE LARSSON | ADDRESS REDACTED | | | USDC 265.513384707852 | | | |
| 1.1.303310 | KALLE MARKKANEN | ADDRESS REDACTED | | Yes | BTC 0.00000568707431258T2<br>CEL 54.5718768396911 | | | BTC 0.268087187069842 |
| 1.1.303311 | KALLE MARTTILA | ADDRESS REDACTED | | | LINK 0.0194289709507568<br>MATIC 0.411336864326351 | | | |
| 1.1.303312 | KALLE NIELSEN | ADDRESS REDACTED | | | USDC 125.542691035778<br>CEL 77.0685460901S7 | | | |
| 1.1.303313 | KALLE OTT | ADDRESS REDACTED | | | ETH 0.067443203597695<br>BTC 0.005111340964902J61 | | | |
| 1.1.303314 | KALLE PARAGIOUDAKIS | ADDRESS REDACTED | | | BTC 0.001028105752524J61<br>ETH 0.380344627851J5 | | | |
| 1.1.303315 | KALLE PETTERSSON | ADDRESS REDACTED | | | BTC 0.000000465750679194<br>ETH 3.38441699528299E-06 | | | |
| 1.1.303316 | KALLE RADAGE | ADDRESS REDACTED | | | BTC 0.0000646281837324266<br>ETH 0.002738685475322J16<br>USDC 154195.9385502B | | | |
| 1.1.303317 | KALLE RUONALA | ADDRESS REDACTED | | | USDT ERC20 225.649715554575<br>BTC 0.00137102009079J5<br>CEL 19.337692285J864 | | | |
| 1.1.303318 | KALLE SMEDSRUD | ADDRESS REDACTED | | | USDC 933.29899359142B<br>BTC 0.0000547147147772449<br>CEL 0.33670995269893T | | | |
| 1.1.303319 | KALLE SNECK | ADDRESS REDACTED | | | AAVE 0.5533643197057J<br>AVAX 5.9533562917657J4<br>BTC 0.10069135780350B<br>DOT 7.05664527788A7<br>ETH 0.216437796024235<br>LINK 27.211442283D412<br>LUNC 19.578000341090B<br>MATIC 162.401845430963<br>SOL 2.464234611548195<br>XLM 0.03594001D482567T<br>XRP 0.0063845003494176 | | | |
| 1.1.303320 | KALLE TUINEMA | ADDRESS REDACTED | | | ADA 271.356894417979<br>BNB 0.00168066213750512<br>BTC 0.000903786132881064<br>CEL 0.07244971657251D5<br>USDC 1.02024309123435 | | | |
| 1.1.303321 | KALLE WIK | ADDRESS REDACTED | | | BTC 0.19123969013445J2<br>ETH 0.003592394827952J5 | BTC 0.03861159864661751<br>ETH 2.82692102167534 | | |
| 1.1.303322 | KALLEEN CARNEY | ADDRESS REDACTED | | | ADA 0.37405306364687T<br>BTC 0.00000159304580041<br>LINK 0.0324582490743401 | BTC 0.00096213691372993B | | |
| 1.1.303323 | KALLEM BROUGH | ADDRESS REDACTED | | | BTC 0.001305410103438S8<br>CEL 0.43951823388222<br>ETH 0.00091741151597942 | | | |
| 1.1.303324 | KALLEN JOHNSTONE | ADDRESS REDACTED | | | BTC 0.67595932349318<br>ETH 1.446071838410A9 | | | |
| 1.1.303325 | KALLIE DITUSA | ADDRESS REDACTED | | | ADA 730.306924972351<br>BTC 0.033527233505721J6<br>ETH 0.42024045341810B<br>MATIC 249.967007427299<br>XLM 322.775162166734 | | | |
| 1.1.303326 | KALLIE PAHWA | ADDRESS REDACTED | | | BTC 0.192305765360769<br>ETH 0.00240147316421652<br>GUSD 1598B.1345208127 | ETH 1.61485636235425<br>USDC 10477.232 | | |
| 1.1.303327 | KALLIE PATTERSON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 1.1.303328 | KALLIN CAROLUS KHAN | ADDRESS REDACTED | | | BTC 0.000045702031900779<br>CEL 0.241645062699419<br>EOS 0.14528921345024B<br>ETH 0.0192865318308227<br>LINK 0.06054938454323A<br>MATIC 1.72729326482266<br>SGB 2.99311179889931<br>USDC 30.321165494104G<br>XLM 9.85674521588559<br>XRP 19.5935006490578 | | | |
| 1.1.303329 | KALLIOPE FILAX | ADDRESS REDACTED | | | BTC 0.026778254051503<br>ETH 4.219290750135S | | | |
| 1.1.303330 | KALLIOPI ILIADOU | ADDRESS REDACTED | | | BTC 0.0182668742515108<br>USDC 30330.7410884439 | | | |
| 1.1.303331 | KALLIOPI PATENTA | ADDRESS REDACTED | | | BTC 0.001717811979250S<br>CEL 10.0929021379964<br>ETH 0.248607784362741 | | | |
| 1.1.303332 | KALLOS ZSOLT | ADDRESS REDACTED | | | CEL 1.751361518554B | | | |
| 1.1.303333 | KALLUM RICHARDSON | ADDRESS REDACTED | | | BTC 0.000002295890803044<br>CEL 0.567259626703226<br>MATIC 3243.0586135S595<br>USDT ERC20 11.572668862B986 | | | |
| 1.1.303334 | KALLYN GUNKEL | ADDRESS REDACTED | | | ADA 2.0356608016561A<br>BTC 0.0000000146498264A<br>CEL 298.566054912033<br>SGB 280.141627095744<br>XRP 0.00000023631251979S | | | |
| 1.1.303335 | KÁLMÁN ERDEI | ADDRESS REDACTED | | | CEL 0.661506377675231<br>DOT 0.0601287565594617<br>LINK 0.00536516109285209<br>ZRX 0.06186988204526J3 | | | |
| 1.1.303336 | KÁLMÁN LEHÓCZ | ADDRESS REDACTED | | | CEL 10.73308659622067 | | | |
| 1.1.303337 | KÁLMÁN VARGA | ADDRESS REDACTED | | | BTC 1.03038035197699E-06<br>CEL 4.63294253367T5<br>USDT ERC20 0.704588354430234 | | | |
| 1.1.303338 | KALMER GROSS | ADDRESS REDACTED | | | BTC 0.010541631807937J2<br>CEL 8.79079672888402 | | | |
| 1.1.303339 | KALOB ISENBERGER | ADDRESS REDACTED | | | BTC 0.029018145455994<br>ETH 0.16297110946343B<br>LINK 10.970213277512<br>SOL 8.97412466750932<br>USDC 378.651314979345 | BTC 0.00047445125560427 | | |
| 1.1.303340 | KALOYAN NEDELTCHEV | ADDRESS REDACTED | | | BTC 0.000003474059664127<br>ETH 0.00040947600967043A | | | |
| 1.1.303341 | KALOYAN PARCHEV | ADDRESS REDACTED | | | ADA 93.580658174672<br>BCH 0.000847865492773377<br>BNB 0.000954815728360449<br>BTC 1.84880681093690E-05<br>CEL 1.15116892753898<br>DASH 0.00001300377734752S<br>DOT 4.25339029065391<br>ETH 0.00000840403760678J<br>LTC 0.00255697749367889<br>MATIC 104.440098490264<br>MCDAI 0.03779924040974B3<br>USDC 0.6856119406762091<br>USDT ERC20 0.6531408158793039 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303342 | KALOYAN SLAVTCHEV | ADDRESS REDACTED | | | ADA 815.45340717625 2<br>BTC 0.000032742800695497<br>BUSD 0.014193100971689<br>CEL 0.019851276039598 6<br>ETH 0.00043285009179925 4<br>USDC 1.79082187636545 | | | |
| 3.1.303343 | KALOJAN NEDELTSEV | ADDRESS REDACTED | | | BTC 0.013080815654199 8 | | | |
| 3.1.303344 | KALON FORD | ADDRESS REDACTED | | | BAT 28.8367338297139 | | | |
| 3.1.303345 | KALON FORD | ADDRESS REDACTED | | | BTC 0.0325714348015 2 | | | |
| 3.1.303346 | KALON GREEN | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.303347 | KALON VICTOR-GORDON | ADDRESS REDACTED | | | MATIC 26.3506387098 1<br>BNB 0.00106647417200507<br>BTC 0.01295429108202033<br>CEL 0.7672966731745 7<br>USDC 0.615402681252958 | | | |
| 3.1.303348 | KA-LOONG YEUNG | ADDRESS REDACTED | | | BTC 0.00252087797096098<br>ETH 0.018297911217046 7 | | | |
| 3.1.303349 | KALOYAN ASENOV KALOYANOV | ADDRESS REDACTED | | | CEL 0.43506950661062 3<br>ETH 0.02633400470139 59 | | | |
| 3.1.303350 | KALOYAN BOYANOV | ADDRESS REDACTED | | | BTC 0.00000000488543418 6 | | | |
| 3.1.303351 | KALOYAN GEORGIEV | ADDRESS REDACTED | | | CEL 1.12481648219547<br>BTC 0.00000000646080022 9<br>CEL 4.73470184243587<br>DOT 0.001992173497021 32<br>EOS 0.01383766877766 06<br>LINK 0.178256739922725<br>USDC 0.025068962077993 6 | | | |
| 3.1.303352 | KALOYAN IVELINOV IVANOV | ADDRESS REDACTED | | | ADA 1272.793420400 96<br>BTC 0.058565531953898<br>DOT 20.82475685431 55<br>ETH 0.36398557003431 1<br>SUSHI 120.236111218576<br>USDC 2.351857443341 53 | | | |
| 3.1.303353 | KALOYAN KALOYANOV | ADDRESS REDACTED | | | AAVE 1.02440375519601<br>ADA 0.12560709611474<br>BSV 1.52438936727457<br>BTC 0.00018598455834322 8<br>DOT 26.86634955889 6<br>ETH 0.000980448339069 49<br>LINK 3.27432103986179<br>MATIC 820.684032205126<br>SOL 0.00711583400169638<br>UNI 18.0422239312618 | BTC 0.0000000056749389 77<br>LUNC 18.4585628171733 3<br>SOL 0.0000000004907546 7 | | |
| 3.1.303354 | KALOYAN KOSEV | ADDRESS REDACTED | | | ADA 0.279917508046073<br>BCH 1.41664908<br>BSV 1.42748942<br>BTC 0.10090904478077<br>CEL 5.6237424036671 4<br>ETH 2.13048445557007<br>USDC 288.291925977102 | | | |
| 3.1.303355 | KALOYAN NIKOLOV | ADDRESS REDACTED | | | AAVE 0.00284972155305236<br>SNX 0.0323533173713337 | | | |
| 3.1.303356 | KALOYAN STEFANOV | ADDRESS REDACTED | | | BTC 0.00000076315480241 27<br>CEL 3.1040770375261 4<br>LTC 0.000000075016859311<br>MATIC 0.000000742933907993<br>SGB 0.15811199167200 2<br>XRP 0.651707400089444 | | | |
| 3.1.303357 | KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | | | ADA 2709.79905703194<br>BTC 0.11771844898593 3<br>DOT 37.29983208179 9<br>ETH 1.89318552156423 | | | |
| 3.1.303358 | KALOYAN TODOROV | ADDRESS REDACTED | | | BCH 0.00000001 | | | |
| 3.1.303359 | KALOYAN TOLCHEV | ADDRESS REDACTED | | | CEL 0.2404702960162 9<br>BTC 0.01830473 | BTC 0.00047797516720505 5 | | |
| 3.1.303360 | KALPA ELLAWALA | ADDRESS REDACTED | | | CEL 5.9130971899695<br>BTC 0.00000000646570856 6 | | | |
| 3.1.303361 | KALPAK BARDE | ADDRESS REDACTED | | Yes | ADA 1068.26855966446<br>BTC 0.00791934897352 95<br>ETH 10.4895445994091<br>LINK 111.093434506764<br>MANA 297.046433285586<br>MATIC 654.856358610903<br>SOL 31.6335862870898<br>USDC 0.68863261389498 5 | BTC 0.00046869229543678<br>USDC 0.00000067524266551 11 | | BTC 0.72209614194347 |
| 3.1.303362 | KALPAK BAUL | ADDRESS REDACTED | | | BNB 0.0133971191870785<br>BTC 0.00033725413014537 3<br>CEL 0.00259171021682073<br>ETH 0.00154377355560638 | | | |
| 3.1.303363 | KALPAN M AMIN | ADDRESS REDACTED | | | BTC 0.0000000703016573 98 | | | |
| 3.1.303364 | KALPANA CORMAN | ADDRESS REDACTED | | | CEL 0.0154356959504730 8 | | | |
| 3.1.303365 | KALPANA FNU | ADDRESS REDACTED | | | CEL 80.8756456975262<br>ETH 0.50651806218087 2<br>USDC 1077.57976840834 | | | |
| 3.1.303366 | KALPANA KADARIYA | ADDRESS REDACTED | | | ADA 0.13074835072771<br>BTC 0.000000176925902223<br>LTC 0.00149351831167614 | | | |
| 3.1.303367 | KALPANA KADARIYA | ADDRESS REDACTED | | | ADA 0.000000297933805627<br>BTC 0.000000008464609292 1<br>CEL 0.5381275497379 51<br>DOT 0.00000000000043231564 | | | |
| 3.1.303368 | KALPANA KANAKIA | ADDRESS REDACTED | | | BTC 0.00134302354591784<br>USDC 59301.6523917088 | | | |
| 3.1.303369 | KALPANA KATUWAL | ADDRESS REDACTED | | | BTC 0.02247279725827 47 | | | |
| 3.1.303370 | KALPANA KC | ADDRESS REDACTED | | | BTC 0.00000070835035754<br>CEL 0.910347641678875<br>ETH 0.000832267399627775<br>MCDAI 0.00065218492048391 3<br>SNX 1.3009522734356 7<br>XLM 0.000026825420653992 7 | | | |
| 3.1.303371 | KALPANA NAGABANDI | ADDRESS REDACTED | | | BTC 0.0010726196238514 1<br>CEL 12.8316533748129 6<br>ETH 0.5201606554083 95<br>USDC 521.454725486547 | | | |
| 3.1.303372 | KALPANA PANDHARINATH CHAUDHARY | ADDRESS REDACTED | | | BAT 0.00248254234833874<br>BTC 0.00001018123991315 4<br>ETH 0.00276173841500135 | | | |
| 3.1.303373 | KALPANA PARIKH | ADDRESS REDACTED | | | ETH 0.000575794153776 01<br>XRP 0.219506134526623 | | | |
| 3.1.303374 | KALPANA PATEL | ADDRESS REDACTED | | | CEL 152.247030772994 | | | |
| 3.1.303375 | KALPANA THAKOLAM | ADDRESS REDACTED | | | BTC 0.29035883721457 5<br>ETH 23.00549464824 79<br>USDC 0.140069873608 95 | USDC 111.704457064888 | | |
| 3.1.303376 | KALPANA VEERAPPAN | ADDRESS REDACTED | | | BTC 0.00000026625918022<br>CEL 0.12523041032072 | | | |
| 3.1.303377 | KALPATARU TRADING & INVESTMENTS | 4505 TRINITY WOODS ST, LEANDER, TEXAS 78641 | | | BTC 0.00103682023000461<br>ETH 0.01278317014824 06<br>XLM 5412.35139190716 | | | |
| 3.1.303378 | KALPESH BHAKTA | ADDRESS REDACTED | | | BSV 5.32243249020715<br>CEL 216.56672993814 4<br>ETH 36.2732874882186<br>MATIC 215.87293582257 2<br>SNX 630.92925087195 8<br>USDC 0.792116762214893<br>USDT ERC20 1.25926242854917<br>ZEC 25.9442434527545 | | | |
| 3.1.303379 | KALPESH BHESANIYA | ADDRESS REDACTED | | | BTC 0.00313259744295198<br>CEL 1.1099298484807 | | | |
| 3.1.303380 | KALPESH CHAUDHARY | ADDRESS REDACTED | | | CEL 152.605405015852<br>LTC 2.48058758964066<br>SGB 644.915501109003<br>XLM 145.543460020161<br>XRP 1649.40961933956 | | | |
| 3.1.303381 | KALPESH LALLOO | ADDRESS REDACTED | | Yes | BTC 0.646403887502251<br>CEL 125.89052028432 3<br>ETH 16.5219445274934<br>MATIC 370.61276388166 2<br>USDC 0.0184988715431413 | | | ETH 1.33 |
| 3.1.303382 | KALPESH SHAH | ADDRESS REDACTED | | | BTC 0.0000005687821057<br>XRP 0.147088374513509 | | | |
| 3.1.303383 | KALPESH SHETYE | ADDRESS REDACTED | | | USDC 0.0543279516244779 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303384 | KALPESH VADAVIA | ADDRESS REDACTED | | Yes | BTC 0.087280364500049432<br>CEL 50.931125613230<br>DASH 0.00000000631291067<br>ETH 0.00411388747720094<br>SGB 383.32336597844<br>TCAD 15.2508055651502<br>TUSD 1376.47577947976<br>USDC 4652.627544442883<br>XLM 0.00000000661295871<br>XRP 0.00000014421518154<br>ZEC 0.00000000633756307 | | | BTC 5.742105069413221<br>ETH 46.30316743865576<br>PAXG 60.6030565159499 |
| 3.1.303385 | KALPESHKUMAR VAISHNAV | ADDRESS REDACTED | | | ETH 0.010390473848124 | | | |
| 3.1.303386 | KALPIT PATEL | ADDRESS REDACTED | | | BTC 0.000001205312499 | | | |
| 3.1.303387 | KALPIT SHAH | ADDRESS REDACTED | | | USDC 2.725081655526888<br>ADA 8194.9378563093<br>BTC 0.001322879727976 | | | |
|  |  |  |  |  | ETH 10.2520792449222<br>MATIC 8836.32450572993 |  |  |  |
| 3.1.303388 | KALSON TSE | ADDRESS REDACTED | | | BTC 0.225540101602707 | | | |
| 3.1.303389 | KALSTRUP INVEST APS | ADDRESS REDACTED | | | ETH 11.9029479114223<br>ADA 0.0000007470764063<br>BTC 0.00000133695028979<br>CEL 8902.287378361<br>DOT 0.000249904859203 | | | |
| 3.1.303390 | KALTHOM AHMAD | ADDRESS REDACTED | | | BTC 0.0000024495838118<br>LTC 0.00049916171518719<br>XRP 0.06172907406487 | | | |
| 3.1.303391 | KALTRINA KALTRINA MARKE MARKE | ADDRESS REDACTED | | | BTC 0.016423053203481 | | | |
| 3.1.303392 | KALTRINA KJEMALI | ADDRESS REDACTED | | | CEL 2.982906403003 | | | |
| 3.1.303393 | KALU JOSEPH | ADDRESS REDACTED | | | BTC 0.003725132369516622<br>ETH 0.000148368532501667 | | | |
| 3.1.303394 | KALU ONUOHA ORJI | ADDRESS REDACTED | | Yes | ADA 141.579193480257<br>AVAX 6.826063979445113<br>BTC 0.024194796575757<br>CEL 5.486010389601<br>DOT 180.273913471323<br>EOS 9.562268316299531<br>ETC 0.505144324609222<br>ETH 0.182041919425633<br>LUNC 0.016134286381754<br>MATIC 44.819445195302<br>SGB 743.864658054006<br>SOL 3.855777514888844<br>UNI 4.877424792410037<br>USDC 10.210855171749899<br>XLM 773.073329172266<br>XRP 5635.14794388464<br>XTZ 10.519294040264 | AVAX 1.055408970976225 | | BTC 0.04928414775387493 |
| 3.1.303395 | KALUM BANDARA | ADDRESS REDACTED | | | CEL 0.02968387605207395 | | | |
|  |  |  |  |  | MCDAI 0.02736288941053290 |  |  |  |
| 3.1.303396 | KALUM WICKRAMARATHNA | ADDRESS REDACTED | | | BTC 0.0000000018694073140 | | | |
| 3.1.303397 | KALUN LAI | ADDRESS REDACTED | | | CEL 2.771102818155467<br>BTC 0.00000000799857487399<br>CEL 3.687061872415515 | | | |
| 3.1.303398 | KALUN WONG | ADDRESS REDACTED | | | BTC 0.0000000282123471575 | | | |
| 3.1.303399 | KALUNDA JAHQUILLE CUFFY | ADDRESS REDACTED | | | CEL 0.531197899167407<br>BTC 0.0283617238602747 | | | |
|  |  |  |  |  | SOL 10.2022657651649 |  |  |  |
| 3.1.303400 | KALUP MUELLER | ADDRESS REDACTED | | | BTC 0.005829690701225584<br>BTC 0.0000177874785888398<br>DASH 0.00232091105053625<br>MATIC 2.450677413884611<br>SNX 0.01055997382807<br>UNI 0.000550192974388671 | | | |
| 3.1.303401 | KALUPAHANA MESTHRIGE RUKSHAN | ADDRESS REDACTED | | | CEL 0.011218004202816 | | | |
| 3.1.303402 | KALUPAHANAGE GEETHARA | ADDRESS REDACTED | | | BCH 0.04149418092783238<br>CEL 8.4413519510392<br>ETH 0.11769357<br>XRP 51.5877171428259 | | | |
| 3.1.303403 | KALVIN BAKER | ADDRESS REDACTED | | | BTC 0.00268166177362559<br>USDC 629.736258829549 | | | |
| 3.1.303404 | KALVIN CAMP | ADDRESS REDACTED | | | BAT 278.89385505k393<br>BTC 0.006347594674901k82<br>MCDAI 25.8597189580823<br>UNI 168.1290754687k67 | | | |
| 3.1.303405 | KALVIN CAUHAN | ADDRESS REDACTED | | | ADA 295.003171939556<br>AVAX 0.0021322271246208k8<br>BTC 0.020407981428147k6<br>ETH 0.000000179218558762<br>GUSD 0.00012170973815663<br>MATIC 206.88079058089k9<br>USDC 0.0018466663687434 | AVAX 0.00000902020751737k3<br>USDC 0.00000051614611k5465 | | |
| 3.1.303406 | KALVIN CHIU | ADDRESS REDACTED | | | AAVE 2.571409025573k05<br>BTC 0.02058420279496k21<br>ETH 1.812813859560k4<br>LINK 52.596272518390k1 | | | |
| 3.1.303407 | KALVIN DOHNAL | ADDRESS REDACTED | | | BTC 0.00000000108762k13<br>CEL 0.11726190462584k8 | | | |
| 3.1.303408 | KALVIN HO YIN CHU | ADDRESS REDACTED | | | AOA 1059.482746452k51<br>BTC 0.001097385165398k45<br>DOT 40.7426384995k809<br>ETH 0.637227593170k481<br>MATIC 297.48623078446k8 | | | |
| 3.1.303409 | KALVIN KW SIE | ADDRESS REDACTED | | | BTC 0.07623944165487k9<br>DOT 0.131673046693797<br>ETH 2.239317633133 | BTC 0.0076499103662001 | | |
| 3.1.303410 | KALVIN WU | ADDRESS REDACTED | | | SOL 15.4958370099331 | | | |
| 3.1.303411 | KALVINE BOISSEAU | ADDRESS REDACTED | | | USDC 22.791252828839 | | | |
| 3.1.303412 | KALVIS JEROMANS | ADDRESS REDACTED | | | BTC 0.008400172443666<br>BTC 0.00001189206233598808 | | | |
| 3.1.303413 | KALWIN WONG | ADDRESS REDACTED | | | ADA 0.85731149805249<br>BTC 0.14079824240592<br>ETH 2.6473150368184k2<br>USDC 2048.56043488808 | LUNC 17.0632324891611 | | |
| 3.1.303414 | KALWIS LO | ADDRESS REDACTED | | | BTC 0.180950725805832<br>ETH 0.49466099453440k6<br>MCDAI 63.73238044369k98 | | | |
| 3.1.303415 | KALYAN MEESALA | ADDRESS REDACTED | | | BTC 0.0000002857244774k43<br>XRP 0.291599860601k73 | | | |
| 3.1.303416 | KALYAN PICHIKALA | ADDRESS REDACTED | | | CEL 1.077859206713k5 | | | |
| 3.1.303417 | KALYANE PETRI | ADDRESS REDACTED | | Yes | BTC 0.0003964296006269k2<br>DOT 0.178499057479695<br>ETH 0.00796717276891705<br>MCDAI 53.28425845126k61<br>UNI 0.0150821673270923 | BTC 0.00000002182855872 | | BTC 5.385746342103735 |
| 3.1.303418 | KALYANI CACERES | ADDRESS REDACTED | | | BTC 0.00006206489316058<br>ETH 0.00128862532788989<br>SNX 0.0423917323965k04<br>UNI 0.05156658579316k37 | | | |
| 3.1.303419 | KALYANI CHEVVURI | ADDRESS REDACTED | | | BTC 0.034891240465629k9<br>DOT 7.350423533733k2<br>ETH 1.68583345913376<br>LINK 33.625388773869k9<br>MATIC 490.281335053852<br>USDC 8178.65278397726 | | | |
| 3.1.303420 | KALYANI PATEL FRIEDMAN | ADDRESS REDACTED | | | | USDC 1000 | | |
| 3.1.303421 | KALYANI VENKATARAMAN | ADDRESS REDACTED | | | ADA 0.152846487613383<br>BTC 0.0000000091703382<br>CEL 0.09529798402074k9<br>USDT ERC20 0.997375943663826 | | | |
| 3.1.303422 | KALYANKUMAR DUNDIGALLA | ADDRESS REDACTED | | | ADA 193.340925686966 | | | |
| 3.1.303423 | KALYN BEACH | ADDRESS REDACTED | | | BTC 0.008662361870232343<br>AAVE 0.0006319549873683k66<br>BTC 6.934324987050991-06<br>ETH 6.906487630959998-07<br>MATIC 1.0175903243097k4<br>SNX 0.051726641249059k8 | | | |
| 3.1.303424 | KALYN BEDFORD | ADDRESS REDACTED | | | BTC 0.0380983461613k95<br>ETH 2.238158013667k47 | | | |
| 3.1.303425 | KALYN CHHAM | ADDRESS REDACTED | | | BTC 0.0000062920969342k8<br>CEL 1.13315151721006<br>XLM 0.15817231204948k8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303426 | KALYN COLEMAN | ADDRESS REDACTED | | | ADA 3.829255788666678<br>BTC 0.000504675620178897<br>LINK 3.142838107493317<br>MATIC 1.85564980113342<br>USDC 14.3803167691415<br>ETH 0.00154577754055656 | ADA 0.000890235480851305<br>BTC 0.000035704866327867<br>MATIC 43.1128749626501<br>USDC 0.00243567499773284 | | |
| 3.1.303427 | KALYN HAYNES SMITH | ADDRESS REDACTED | | | ETH 0.00154577754055656 | | | |
| 3.1.303428 | KALYN JOHNSON | ADDRESS REDACTED | | | AVAX 2.241166731224175<br>BTC 0.000081725780485689<br>ETH 0.000236996130808506<br>MATIC 0.424270494949366 | BTC 0.0550223198938186<br>ETH 0.172471531306094<br>MATIC 356.654679915599 | | |
| 3.1.303429 | KALYNN JOHNSON | ADDRESS REDACTED | | | BTC 0.000520059532201781<br>ETH 0.545744535237788 | | | |
| 3.1.303430 | KALYPSO GROUP LLC | 9624 ROYAL LAMB DRIVE, LAS VEGAS, NEVADA 89145 | | | CEL 10774.167924213<br>ETH 0.00204950232242356 | | | |
| 3.1.303431 | KAM BEARD | ADDRESS REDACTED | | | BTC 0.00113470132133174<br>XRP 337.171738 | | | |
| 3.1.303432 | KAM CHAN KANG | ADDRESS REDACTED | | | ADA 14.8887995210757<br>BTC 0.028505103531226<br>DOGE 307.488480405535<br>ETH 4.50627566799676<br>SOL 1.93064038387268<br>USDT ERC20 664.065114676211 | | | |
| 3.1.303433 | KAM CHAU LAI | ADDRESS REDACTED | | | BTC 0.000000005157402117<br>CEL 0.0493889511167727 | | | |
| 3.1.303434 | KAM CHEE LI | ADDRESS REDACTED | | | BTC 0.00208266046277738<br>CEL 1.10028688420379 | | | |
| 3.1.303435 | KAM CHIU WONG | ADDRESS REDACTED | | | AAVE 0.00107267916408958<br>ADA 0.0880355482316597<br>BTC 0.000017906523744699<br>CEL 0.00140419537827028<br>ETH 0.000068419901205452<br>SGB 0.0730450376078241<br>XRP 0.492988758805653 | | | |
| 3.1.303436 | KAM CHOY YUEN | ADDRESS REDACTED | | | BNB 0.00115864904851205<br>BTC 0.000002379347395268<br>USDC 0.550172403542088 | | | |
| 3.1.303437 | KAM CHUEN CHAN | ADDRESS REDACTED | | | BTC 0.0000834109184123<br>LTC 1.09781215560896<br>PAX 0.000632623123702B<br>USDC 2.36374720280773<br>USDT ERC20 0.000782251161835861 | | | |
| 3.1.303438 | KAM CHUEN LUK | ADDRESS REDACTED | | | BTC 0.0402076733850909<br>ETH 0.00173969706203576 | | | |
| 3.1.303439 | KAM CHUEN SAMMY LEE | ADDRESS REDACTED | | | BTC 0.00106332621453558 | | | |
| 3.1.303440 | KAM CHUN CHAN | ADDRESS REDACTED | | | BTC 0.000000007670589B6 | | | |
| 3.1.303441 | KAM CHUN TUNG | ADDRESS REDACTED | | | CEL 37.2501271512183<br>BTC 0.00128331090572987 | | | |
| 3.1.303442 | KAM CHUN WEE | ADDRESS REDACTED | | | BTC 0.22205446381263<br>BTC 0.000000030496655234<br>BUSD 0.92395733074568<br>USDC 0.00216388308386683<br>USDT ERC20 0.00822332950327S | | | |
| 3.1.303443 | KAM CORINO | ADDRESS REDACTED | | | BTC 0.0006442317726218338<br>CEL 0.140251624B4891 | | | |
| 3.1.303444 | KAM FAI CHAN | ADDRESS REDACTED | | | ADA 200.5<br>BTC 0.001673914627725B5<br>CEL 13.502309517959<br>LTC 1.999<br>MATIC 988<br>UNI 9 | | | |
| 3.1.303445 | KAM FAI FUNG | ADDRESS REDACTED | | | BTC 0.00470271365439888<br>USDC 4162.59416212704<br>USDT ERC20 1340.12334171839 | | | |
| 3.1.303446 | KAM FAT TUNG | ADDRESS REDACTED | | | USDC 0.0109823491804758 | | | |
| 3.1.303447 | KAM FAT TUNG | ADDRESS REDACTED | | | CEL 1.11201115748869 | | | |
| 3.1.303448 | KAM HANG YAM | ADDRESS REDACTED | | | CEL 7.64009929360443 | | | |
| 3.1.303449 | KAM HEI LAI | ADDRESS REDACTED | | | MATIC 442.90577431<br>BTC 5.37013929623390.06<br>CEL 5.832263915358264<br>ETH 0.44414317 | | | |
| 3.1.303450 | KAM HIM CHENG | ADDRESS REDACTED | | Yes | BTC 0.1620757272793239<br>DOT 176.781042922989<br>LINK 586.84603312827<br>MATIC 6505.041481658<br>USDC 27.6044557700135<br>USDT ERC20 7.872467035321G4 | | | BTC 0.473844455995472 |
| 3.1.303451 | KAM HIN ANDREW WONG | ADDRESS REDACTED | | | BTC 0.00375520893318451<br>CEL 19.0473991872244<br>ETH 0.010664866350284<br>USDC 0.15435742723782S | | | |
| 3.1.303452 | KAM HO | ADDRESS REDACTED | | | BTC 0.1198332511179772 | | | |
| 3.1.303453 | KAM HO ERNEST NG | ADDRESS REDACTED | | | BTC 0.01548939379432S9<br>ETH 0.0096592463412921S6 | | | |
| 3.1.303454 | KAM HOE CHONG | ADDRESS REDACTED | | | BTC 0.000000006153951111<br>CEL 1.47261692418708 | | | |
| 3.1.303455 | KAM HONG CHAN | ADDRESS REDACTED | | | CEL 1.38188378421648<br>ETH 0.0206717 | | | |
| 3.1.303456 | KAM HUNG CHAN | ADDRESS REDACTED | | | BTC 0.00127640838840465<br>CEL 4.57384867163325<br>MATIC 220.714331940619 | | | |
| 3.1.303457 | KAM HUNG CHAU | ADDRESS REDACTED | | | ETH 0.00163215798043903 | | | |
| 3.1.303458 | KAM HUNG CHEUK | ADDRESS REDACTED | | | BTC 0.00074164167950976 4<br>CEL 519.78491639B046<br>ETH 0.00790068096342222<br>USDT ERC20 225.770537349574 | | | |
| 3.1.303459 | KAM HUNG CHEUNG | ADDRESS REDACTED | | | ADA 188.083876238883<br>BNB 0.000919371809878603<br>BTC 0.00000064800845792<br>CEL 241.293323227395<br>ETH 0.000245433916792<br>USDC 0.034605878691399<br>USDT ERC20 1.189479115463995 | | | |
| 3.1.303460 | KAM HUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000775135675545<br>CEL 0.00314831177335514<br>ETH 0.000289852980199744<br>USDC 0.0263347905466274 | | | |
| 3.1.303461 | KAM HUNG HON | ADDRESS REDACTED | | | BTC 0.000007640078004B653<br>CEL 0.0337581394596102<br>ETH 0.000005437298079735 | | | |
| 3.1.303462 | KAM HUNG LAM | ADDRESS REDACTED | | | BTC 0.000313457879122154S<br>CEL 7.82062247517414 | | | |
| 3.1.303463 | KAM IENG YAU | ADDRESS REDACTED | | | CEL 4.83920936610981<br>USDT ERC20 400 | | | |
| 3.1.303464 | KAM JOE | ADDRESS REDACTED | | | BTC 0.000001330007894171<br>CEL 0.5358680787657997<br>ETH 0.000421588234209775 | | | |
| 3.1.303465 | KAM KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.000000570353557D6<br>CEL 0.0438272053545632<br>ETH 0.00054478214B9836<br>UNI 0.035701211694553 | | | |
| 3.1.303466 | KAM KOK UJ | ADDRESS REDACTED | | | BTC 0.000000000911093906<br>CEL 0.000833996891235S<br>ETH 0.000001615549651114<br>LTC 0.00937520557688802<br>USDT ERC20 0.597584195545465 | | | |
| 3.1.303467 | KAM KUEN WU | ADDRESS REDACTED | | | BAT 10.83077<br>BTC 0.00128474460987327<br>CEL 153.864767819192<br>MATIC 859.90845<br>USDC 100.2<br>USDT ERC20 1720.887125 | | | |
| 3.1.303468 | KAM KWOK KENNETH LEANDRO TIAM | ADDRESS REDACTED | | | BTC 0.0016108206001507<br>USDT ERC20 448.84948434192A | | | |
| 3.1.303469 | KAM KWONG CHAN | ADDRESS REDACTED | | | BTC 0.0000302391519512S5<br>CEL 0.90240382702612<br>MATIC 0.180205556B5945<br>USDT ERC20 0.0505675555524305 | | | |
| 3.1.303470 | KAM LAI | ADDRESS REDACTED | | | BTC 0.0133319588954901<br>ETH 8.82489589840498E-05 | | | |
| 3.1.303471 | KAM LAI | ADDRESS REDACTED | | | CEL 0.23191715S748<br>ETH 0.000000466440338729<br>MCOAI 40.1504488161013 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303472 | KAM LEUNG FELIX CHIU | ADDRESS REDACTED | | | BTC 0.00003890061137994<br>CEL 0.04781404396915559<br>MATIC 0.50245267231636| | | |
| 3.1.303473 | KAM LEUNG HAI | ADDRESS REDACTED | | | BTC 0.00000132858508386<br>CEL 0.0043641619668143<br>GUSD 0.211817798865542 | | | |
| 3.1.303474 | KAM LIANG | ADDRESS REDACTED | | | ADA 50.299451891729<br>BTC 0.1225838146961116<br>DOT 4.1278744346047<br>ETH 0.9720094422417 8<br>SOL 3.0364862155567 2 | | | |
| 3.1.303475 | KAM LUN MAK | ADDRESS REDACTED | | | BTC 0.00000000875848786 4<br>CEL 0.00628897634298993<br>USDC 0.064550988828671 3 | | | |
| 3.1.303476 | KAM LUNG CHAN | ADDRESS REDACTED | | | BTC 0.2374545186293315<br>CEL 58.2245485940465<br>ETH 1.4366639807296 3<br>USDC 149.750943440968 | | | |
| 3.1.303477 | KAM LUNG CHOY | ADDRESS REDACTED | | | USDT ERC20 112.4258080957 3<br>BTC 0.00900731964675482<br>CEL 0.16014047026858 4<br>ETH 0.0579498814620343 | | | |
| 3.1.303478 | KAM MAN CHUNG | ADDRESS REDACTED | | | CEL 5.5818709766368 7<br>USDT ERC20 0.000000920475839024 | | | |
| 3.1.303479 | KAM MAN YIM | ADDRESS REDACTED | | | BTC 0.00015264202189181 5<br>ETH 21.9099568284 22<br>USDT ERC20 3.65175149575349 | | | |
| 3.1.303480 | KAM MILLS | ADDRESS REDACTED | | | BTC 0.00116087125415873<br>ETH 0.1258763103870 22 | | | |
| 3.1.303481 | KAM MING KWOK | ADDRESS REDACTED | | | BTC 0.2788845<br>CEL 119.566156293853<br>DOGE 1442.75<br>ETH 0.2099 | | | |
| 3.1.303482 | KAM MING PANG | ADDRESS REDACTED | | | BTC 1.3317008130310 2<br>CEL 81.68757479566 41<br>EOS 0.7080795460355 23<br>SGB 771.577365025 44 | | | |
| 3.1.303483 | KAM NGAI HUNG | ADDRESS REDACTED | | | BTC 0.00000000205603229 9<br>CEL 1.0789570273369 7<br>USDC 0.053864449851744 1 | | | |
| 3.1.303484 | KAM ODOM | ADDRESS REDACTED | | | SGB 63.4947369089069<br>XRP 415.344052106582 | | | |
| 3.1.303485 | KAM PAN AU | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 1.33283041368762 | | | |
| 3.1.303486 | KAM PANG TONG | ADDRESS REDACTED | | | BNB 1.1783890853766 6<br>BTC 0.03315007162064 58<br>ETH 1.673280233959 99 | | | |
| 3.1.303487 | KAM PIU FUNG | ADDRESS REDACTED | | | BTC 0.00242379103748716<br>USDC 408.099868452895 | | | |
| 3.1.303488 | KAM POON | ADDRESS REDACTED | | | ADA 2799 1.1664589979<br>BTC 2.69198241086627<br>SOL 60.9988317964594<br>USDC 38004.849097638 8 | | | |
| 3.1.303489 | KAM PUI CLARENCE AU | ADDRESS REDACTED | | | BTC 0.00013636797957811<br>CEL 1.860798156405 56 | | | |
| 3.1.303490 | KAM SANG CHEUNG | ADDRESS REDACTED | | | BNB 0.00000000860340938<br>BTC 0.00001052613662431<br>CEL 0.966867291138302<br>USDC 0.027956923258444 9<br>USDT ERC20 5.1132790172268 3 | | | |
| 3.1.303491 | KAM SENG WONG | ADDRESS REDACTED | | | BTC 0.02648175388265 96<br>CEL 11.81784878884 24<br>ETH 0.0204301212220185<br>MCDAI 0.279622494391042<br>USDC 0.1164907744727 53<br>USDT ERC20 0.062137508515094 2 | | | |
| 3.1.303492 | KAM SHEUNG TONG | ADDRESS REDACTED | | | BTC 0.00045399426439634 9<br>ETH 15.09129957023 93<br>USDC 27.492110278977 4 | | | |
| 3.1.303493 | KAM SHING CHAN | ADDRESS REDACTED | | | BTC 0.00002418516937895 33<br>GUSD 0.07512861914901 94<br>USDC 0.080806493069589 1<br>USDT ERC20 0.195593981029956 | | | |
| 3.1.303494 | KAM SHING CHENG | ADDRESS REDACTED | | | BTC 8.046304201609990 7<br>CEL 0.84793340380033<br>USDT ERC20 0.037700500441618 6 | | | |
| 3.1.303495 | KAM SHING NGAN | ADDRESS REDACTED | | | BTC 0.00000016673597959 3<br>USDC 0.512856758248247 | | | |
| 3.1.303496 | KAM SHING TSO | ADDRESS REDACTED | | | BTC 0.00000000418211344 3<br>CEL 0.7716823271225 1 | | | |
| 3.1.303497 | KAM SHING WOO | ADDRESS REDACTED | | | BTC 0.000004<br>CEL 4.7109223966580 5<br>DOT 0.004799989<br>ETH 0.000001<br>USDC 3436.75521401337 | | | |
| 3.1.303498 | KAM SUM YIU | ADDRESS REDACTED | | | CEL 0.00022036770986453 3<br>MCDAI 0.105645997502345 | | | |
| 3.1.303499 | KAM TAI CHOI | ADDRESS REDACTED | | | BTC 0.0070218546118630 1<br>CEL 0.6108613986559888<br>USDC 238.96046951831 2 | | | |
| 3.1.303500 | KAM TAT LEUNG | ADDRESS REDACTED | | | BCH 0.69266479014156 4<br>BTC 0.0181127343111277<br>CEL 4.16057975301<br>DOT 32.94647918946 05<br>EOS 314.066064104377<br>ETH 0.413515847425 87 | | | |
| 3.1.303501 | KAM TO CHEUNG | ADDRESS REDACTED | | | BTC 0.00000697091874247 8<br>DOT 0.0426605177523893<br>ETH 0.00000058833778161 4 | | | |
| 3.1.303502 | KAM TO YEUNG | ADDRESS REDACTED | | | BTC 0.00318510412852064<br>CEL 4.35112263977 248<br>USDT ERC20 0.000000216792572767 | | | |
| 3.1.303503 | KAM TONG WONG | ADDRESS REDACTED | | | CEL 117.731736136484<br>ETH 9.0247995703461<br>USDC 1761.555867 | | | |
| 3.1.303504 | KAM TUNG LIU | ADDRESS REDACTED | | | CEL 12.288959813072<br>USDT ERC20 294 | | | |
| 3.1.303505 | KAM WAH LAM | ADDRESS REDACTED | | | BTC 0.49796289<br>CEL 398.428151939882<br>ETH 4.2052946257460 6 | | | |
| 3.1.303506 | KAM WAH YANG | ADDRESS REDACTED | | | BTC 0.00162487<br>CEL 4.01446761250198<br>ETH 0.02135099<br>PAXG 0.0248982193 6 | | | |
| 3.1.303507 | KAM WAH YUEN | ADDRESS REDACTED | | | BTC 0.00000000091337177 1<br>CEL 0.000252872855701975 | | | |
| 3.1.303508 | KAM WAI CHING | ADDRESS REDACTED | | | CEL 0.19733335812640 6<br>USDC 5 | | | |
| 3.1.303509 | KAM WAI NG | ADDRESS REDACTED | | | BNB 0.00174960205129869<br>CEL 0.01034346149868 95 | | | |
| 3.1.303510 | KAM WAI SHING | ADDRESS REDACTED | | | BTC 0.022027631217597 2 | | | |
| 3.1.303511 | KAM WAN | ADDRESS REDACTED | | | BTC 0.00162699520540795<br>USDC 15387.411238709 2 | | | |
| 3.1.303512 | KAM WING CHENG | ADDRESS REDACTED | | | 1INCH 11.1717067208 79<br>BTC 0.3970147465948 8<br>CEL 1034.51044509438<br>ETH 1.02829522093446<br>SUSHI 2.39224083713616<br>UNI 10.129509892613 2<br>USDC 11.8556281946065<br>USDT ERC20 0.028954769221638 | | | |
| 3.1.303513 | KAM WING CHUNG | ADDRESS REDACTED | | | ADA 0.398230088495575<br>AVAX 0.0363337958659671<br>BTC 0.00651000985402289<br>CEL 14.7269926912985<br>LUNC 6.17444<br>USDC 576.805 | | | |
| 3.1.303514 | KAM WING KWOK | ADDRESS REDACTED | | | BTC 0.01699610147601 04<br>USDC 25324.9756207688 | | | |
| 3.1.303515 | KAM WONG WONG | ADDRESS REDACTED | | | BTC 0.00000200567328160 6 | | | |
| 3.1.303516 | KAM WOODARD | ADDRESS REDACTED | | | BTC 0.049446795142645 2<br>ETH 0.079152891317598 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303517 | KAM YEE MING | ADDRESS REDACTED | | | ADA 612.45732181427<br>BTC 0.00000156396487080<br>CEL 0.570114413346587<br>USDT ERC20 0.575358752860244<br>XRP 298.76938067899 | | | |
| 3.1.303518 | KAM YIN ERIC CHAN | ADDRESS REDACTED | | | BNB 0.0076108888368395<br>BTC 6.947539350050999E-07<br>CEL 11.4324053108481<br>USDT ERC20 2.2904931713366 | | | |
| 3.1.303519 | KAM YING LAM | ADDRESS REDACTED | | | BTC 0.00153472249972899<br>ETH 0.131932157382809 | | | |
| 3.1.303520 | KAM YIT LING | ADDRESS REDACTED | | | ETH 0.00029585766527041 | | | |
| 3.1.303521 | KAM YIU CHAN | ADDRESS REDACTED | | | BTC 0.000649139843287503 | | | |
| 3.1.303522 | KAM YIU CHEUNG | ADDRESS REDACTED | | | CEL 1.13842338079108<br>BTC 0.000000008019943022 | | | |
| 3.1.303523 | KAM YOW FONG | ADDRESS REDACTED | | | CEL 0.401929903319494<br>BTC 0.0321251916368845 | | | |
| 3.1.303524 | KAM YU HUNG | ADDRESS REDACTED | | | CEL 60.4435464223357<br>BTC 0.00201373777010881 | | | |
| 3.1.303526 | KAM YUEN YAU | ADDRESS REDACTED | | | USDC 226.092381380924<br>BTC 0.00090831222553562S | | | |
| 3.1.303526 | KAM YUNG JAMES WONG | ADDRESS REDACTED | | | ETH 0.00014607017893716<br>USDC 10.5078779198246 | | | |
| 3.1.303527 | KAMAL BARRON | ADDRESS REDACTED | | | BTC 0.000439424166821541 | | | |
| 3.1.303528 | KAMAL EBANKS | ADDRESS REDACTED | | | CEL 0.0264858637139S | | | |
| 3.1.303529 | KAMAAR EL FATOUHI | ADDRESS REDACTED | | Yes | BTC 0.0000627882093135527<br>USDT ERC20 18.1752661673295 | | | BTC 0.309687741473531 |
| 3.1.303530 | KAMADEVA ELLIS | ADDRESS REDACTED | | | BTC 0.000542472773327499<br>ETH 0.00157214703899978<br>LINK 0.292110323975047 | | | |
| 3.1.303531 | KAMAHL SEAN KAVERI | ADDRESS REDACTED | | | BNB 0.97528078429252B<br>EOS 8.170959592S847 | | | |
| 3.1.303532 | KAMAHL VALENTINE | ADDRESS REDACTED | | | ADA 0.026615916012498B<br>KNC 0.0151491491444315<br>MATIC 886.249665642349<br>USDC 0.044430070863099S<br>USDT ERC20 0.0860669945038189<br>XLM 0.36421502S3949 | | | |
| 3.1.303533 | KAMAJIT KAUR | ADDRESS REDACTED | | | BTC 0.00117153891254533<br>CEL 2.47955078936582<br>SGB 144.38901750477<br>XRP 0.506612958291Z1 | | | |
| 3.1.303534 | KAMAL ABDUL RAZZAK | ADDRESS REDACTED | | | ADA 0.3083687386854S43<br>BTC 0.00000072750748156Z<br>EOS 0.043682939810649S<br>ETH 2.09702048924882<br>LTC 0.00012996703510019G<br>LUNC 26.7598174577729<br>MATIC 1238.675267092991 | | | |
| 3.1.303535 | KAMAL ABDULLAH | ADDRESS REDACTED | | | | XRP 0.000000464626580527 | | |
| 3.1.303536 | KAMAL AHUJA | ADDRESS REDACTED | | | DOT 170.55700162451S<br>ETH 6.507353026498?<br>MATIC 1607.61613886996 | | | |
| 3.1.303537 | KAMAL ALAMEDDINE | ADDRESS REDACTED | | | CEL 1.060581725643247 | | | |
| 3.1.303538 | KAMAL ASFOUR | ADDRESS REDACTED | | | CEL 208.863276840614 | | | |
| 3.1.303539 | KAMAL AZZAM KALIFA | ADDRESS REDACTED | | | ADA 1416.8042347343B<br>AVAX 68.6133626901322<br>BTC 0.293958036153836<br>CEL 49.5288940772579<br>DOT 9.4300281887B705<br>ETH 1.976374029S5234<br>LUNC 7.0134437247934<br>SOL 10.0913191582688<br>USDC 611.048060172875 | BTC 0.001554278357S3246 | | |
| 3.1.303540 | KAMAL BHATIA | ADDRESS REDACTED | | | ETH 0.676191300496498<br>LINK 31.0983908664178 | | | |
| 3.1.303541 | KAMAL CHADERCHY | ADDRESS REDACTED | | | BTC 0.00816684 | | | |
| 3.1.303542 | KAMAL CHAYA | ADDRESS REDACTED | | | BTC 0.0209554401691007<br>ETH 1.07164557950779 | | | |
| 3.1.303543 | KAMAL CHOPRA | ADDRESS REDACTED | | | BTC 0.000016585354825862<br>ETH 0.0107420451531242 | | | |
| 3.1.303544 | KAMAL DAMIRI | ADDRESS REDACTED | | | BTC 0.00113861576522006<br>CEL 1.262727173178Z<br>ETH 0.00149129233159933<br>USDT ERC20 426.219586216525 | | | |
| 3.1.303545 | KAMAL DEV | ADDRESS REDACTED | | | BCH 0.000000004779622297<br>CEL 1.32098824177428<br>DASH 0.00000000064600832G<br>USDC 0.000000489165010038<br>XLM 0.00000079500995596 | | | |
| 3.1.303546 | KAMAL DHILLON | ADDRESS REDACTED | | | BTC 0.01961559<br>CEL 48.1566469391287<br>ETH 0.31289<br>XRP 674.1749 | | | |
| 3.1.303547 | KAMAL ELAMRI | ADDRESS REDACTED | | | ADA 0.10914516840082G<br>BTC 0.00144968650060258<br>MATIC 1.58234671182028<br>USDT ERC20 2.3112612054956B | | | |
| 3.1.303548 | KAMAL ELBOGHDADI | ADDRESS REDACTED | | | BTC 0.0438730283295852<br>CEL 287.681942475448<br>ETH 0.648603393212659 | | | |
| 3.1.303549 | KAMAL ELLIOTT | ADDRESS REDACTED | | | AAVE 0.000998225081569056<br>ADA 0.243999321688632<br>BTC 0.0114373951273443<br>ETH 0.052748869303978<br>MATIC 401.5479926B0906 | | | |
| 3.1.303550 | KAMAL FADEL | ADDRESS REDACTED | | | BTC 0.000000004454597373<br>CEL 0.16755621471753S<br>MATIC 0.32761103365386 | | | |
| 3.1.303551 | KAMAL FILLI | ADDRESS REDACTED | | | BTC 0.00160070266617835 | | | |
| 3.1.303552 | KAMAL GALIYAL | ADDRESS REDACTED | | | BTC 0.0010670349782I2 | | | |
| 3.1.303553 | KAMAL GHAROUT | ADDRESS REDACTED | | | ETH 0.000182277200053916<br>BTC 0.0000000543109978989<br>CEL 0.179594271787S6<br>ETH 0.00000135620765995<br>LTC 0.0000000752942308 | | | |
| 3.1.303554 | KAMAL GREWAL | ADDRESS REDACTED | | | USDC 0.365401186053591 | | | |
| 3.1.303555 | KAMAL GUPTA | ADDRESS REDACTED | | | BTC 0.25547270516391 | | | |
| 3.1.303556 | KAMAL HAFIDI | ADDRESS REDACTED | | | BSV 0.00005599419132063B<br>ZRX 0.1255466416356Z | | | |
| 3.1.303557 | KAMAL HASSANZADEH | ADDRESS REDACTED | | | AVAX 0.0272790146680288<br>BTC 0.00133608846014928<br>CEL 44.6757588949225<br>ETC 0.256885468422193<br>ETH 0.00189104951865317<br>MANA 0.250677883174058<br>MATIC 9.1989870239749Y<br>SOL 0.0691703752863157<br>USDC 1.695485726090S | BTC 0.0024265740718854B | | |
| 3.1.303558 | KAMAL HAUTER | ADDRESS REDACTED | | | MATIC 0.0123213267798S8 | | | |
| 3.1.303559 | KAMAL JERMOUNI | ADDRESS REDACTED | | | CEL 0.473472950975S79 | | | |
| 3.1.303560 | KAMAL KANT | ADDRESS REDACTED | | | ADA 3110.1489183497G | | | |
| 3.1.303561 | KAMAL KATTETI | ADDRESS REDACTED | | | ADA 429.1<br>CEL 6.26011726522698 | | | |
| 3.1.303562 | KAMAL KHRAISHEH | ADDRESS REDACTED | | | BTC 2.369798166245S4<br>CEL 6976.6654355651J<br>ETH 26.9782614173434<br>USDC 4.72247603102378 | | | |
| 3.1.303563 | KAMAL KISHOR | ADDRESS REDACTED | | | BTC 0.00144603077001384<br>USDT ERC20 1.038439573966649 | | | |
| 3.1.303564 | KAMAL MOHAMED | ADDRESS REDACTED | | | BCH 0.000102046568085006<br>BNB 2.0948455513571J<br>BTC 0.00439946304914721<br>CEL 2.86641129698817<br>LTC 0.20725493453181<br>MATIC 122.48259034733<br>XRP 378.14220057487S<br>ZEC 0.00010139367962676 | | | |
| 3.1.303565 | KAMAL MOKEDDEM | ADDRESS REDACTED | | | BTC 0.000289134369355964<br>CEL 0.00079601034502691<br>DASH 0.000456423497217021<br>OMG 0.00883455083006392 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303566 | KAMAL NAIDELAGE | ADDRESS REDACTED | | | BTC 0.0000005623411387702<br>ETH 0.000190248727513971 | | | |
| 3.1.303567 | KAMAL ODDI | ADDRESS REDACTED | | | BTC 0.0100336272669016<br>ETH 0.0684574175679287<br>USDC 636.526401219844 | | | |
| 3.1.303568 | KAMAL PATEL | ADDRESS REDACTED | | | ADA 1979.99512622975<br>BTC 0.1138200728486<br>COMP 0.6675595384826 3<br>EOS 35.9906303722187<br>ETH 0.0167831743579193<br>MATIC 990.800865310136 | | | |
| 3.1.303569 | KAMAL PATEL | ADDRESS REDACTED | | | BAT 193.531991095058<br>BTC 0.0754641177995243<br>DOT 10.4506944338514<br>ETH 5.48234145402166<br>LINK 5.96589415114904<br>LTC 9.32580287946636<br>MATIC 483.271407061265<br>USDC 404.638478175833 | | | |
| 3.1.303570 | KAMAL POPAT | ADDRESS REDACTED | | | BTC 0.00000010030372569 | | | |
| 3.1.303571 | KAMAL QURAISHY | ADDRESS REDACTED | | | BNB 0.0000000719595613<br>BTC 0.0000008723922970 96<br>CEL 1.46979249482473<br>SNX 0.001<br>UNI 0.022<br>USDC 0.000000057359736511 | | | |
| 3.1.303572 | KAMAL RAAD | ADDRESS REDACTED | | | ADA 1765.54603061608<br>BTC 1.07265607454806<br>DOT 7.96870307822602<br>ETH 4.9624062572 39999E-07<br>SOL 7.21870008865 48<br>USDC 1.07608609062815<br>XLM 0.737788270032739<br>XRP 9.994716 | | | |
| 3.1.303573 | KAMAL RAMAZANOV | ADDRESS REDACTED | | | BNB 0.00120129875310180 7<br>BTC 0.00694266733141 72<br>CEL 0.103460693315628 | | | |
| 3.1.303574 | KAMAL RANA | ADDRESS REDACTED | | | BTC 0.00354478738988487<br>CEL 5.58875113304283 | | | |
| 3.1.303575 | KAMAL REMAYLE | ADDRESS REDACTED | | | BNB 0.00000000973288563 5<br>CEL 140.861108730499<br>ETH 2.16186826 | | | |
| 3.1.303576 | KAMAL SHADID | ADDRESS REDACTED | | | BTC 0.0010907808405156 2<br>CEL 10.0276071363228<br>USDC 250 | | | |
| 3.1.303577 | KAMAL SHARMA | ADDRESS REDACTED | | | BAT 1310.00788975799<br>BTC 1.02497451666567<br>DOT 80.9071565059574<br>ETH 8.76148700685642<br>LINK 157.376364897916<br>MATIC 5364.25583231701 | | | |
| 3.1.303578 | KAMAL SHARMA WAGLE | ADDRESS REDACTED | | | ADA 474.843989378182<br>BNB 0.003146285519702 2<br>BTC 0.045811705938601 2<br>CEL 31.7788471553767<br>ETH 0.458733398215305 | | | |
| 3.1.303579 | KAMAL SITU | ADDRESS REDACTED | | | BTC 0.00129748099571963<br>USDT ERC20 1.7356314486939 9 | | | |
| 3.1.303580 | KAMAL SOYLUGIL | ADDRESS REDACTED | | | BTC 0.00601303659483491<br>CEL 0.395830067487372<br>ETH 0.096451623932263 | | | |
| 3.1.303581 | KAMAL SYAFIQ BIN RAZMI | ADDRESS REDACTED | | | BTC 0.0966192380317495<br>ETH 2.00769433916786 | | | |
| 3.1.303582 | KAMAL THARANI | ADDRESS REDACTED | | | MATIC 581.36034237913<br>BAT 113.996789454499<br>BTC 0.00261224543135809<br>USDC 5467.06867089308 | | | |
| 3.1.303583 | KAMAL TURK | ADDRESS REDACTED | | | BTC 0.000000008671810829<br>CEL 0.00156720283367 15 | | | |
| 3.1.303584 | KAMALA GURUNG | ADDRESS REDACTED | | | BTC 0.009987737824440 25<br>CEL 4.7537414817049 | | | |
| 3.1.303585 | KAMALA KASI | ADDRESS REDACTED | | | BTC 0.0000036204552777705 | | | |
| 3.1.303586 | KAMALA RAMALINGAM | ADDRESS REDACTED | | | BTC 0.00970973841392468<br>CEL 11.0479316037829<br>DOT 11.1907209197885<br>ETH 0.0738604216026 79<br>LTC 2.24274530875695<br>MATIC 158.3700654 | | | |
| 3.1.303587 | KAMALA TANGWATCHARAVICHAI | ADDRESS REDACTED | | | CEL 0.345291875444894<br>MATIC 19.7488035614971 | | | |
| 3.1.303588 | KAMALAKANNAN JOTHI | ADDRESS REDACTED | | | CEL 0.1197487749799664 | | | |
| 3.1.303589 | KAMALAKANNAN SIVASAMY | ADDRESS REDACTED | | | BTC 0.00109133754827224<br>DOT 41.2829883049495<br>ETH 2.32484262630156 | | | |
| 3.1.303590 | KAMALAM ANNAMALAI | ADDRESS REDACTED | | | ADA 0.0835715449466953<br>BTC 0.00000016497618579 5<br>ETH 0.000000850962853 53 | | | |
| 3.1.303591 | KAMALAMBIKAI SIVAGNANAM | ADDRESS REDACTED | | | CEL 0.0417293403522479<br>MCDAI 0.0711152257402247 | | | |
| 3.1.303592 | KAMALANI KANAKA HEWAGE | ADDRESS REDACTED | | | CEL 0.0153655672229349 | | | |
| 3.1.303593 | KAMALENDU ROUTRAY | ADDRESS REDACTED | | | BTC 0.001774266060930619<br>USDC 702.133504734442 | | | |
| 3.1.303594 | KAMALESH DUHAN | ADDRESS REDACTED | | | BTC 0.000000002207809825<br>CEL 0.3515059492516899 | | | |
| 3.1.303595 | KAMALESH PANDIANATHAN | ADDRESS REDACTED | | | ADA 0.10494127771729<br>BTC 0.234991218951799<br>DOT 0.01705981985664 73<br>ETH 0.000450501885006626<br>SOL 15.2441706302901<br>USDT ERC20 0.4085869085302 48 | | | |
| 3.1.303596 | KAMALESH SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0864480556884703<br>CEL 1.3011690788145 7 | | USDC 0.000000685461745 53 | |
| 3.1.303597 | KAMALI ADEWALE | ADDRESS REDACTED | | | USDC 14.1875727544916<br>BTC 0.00250029693200361 | | | |
| 3.1.303598 | KAMALI AZEEZ | ADDRESS REDACTED | | | USDT ERC20 405.893270220987<br>BTC 0.000001227903855449 | | | |
| 3.1.303599 | KAMALI LASISI | ADDRESS REDACTED | | | USDT ERC20 0.492328978509641<br>ADA 0.306329450623266 | | | |
| 3.1.303600 | KAMALI LASISI | ADDRESS REDACTED | | | BTC 0.000000242698297 91<br>BTC 0.0000037220385137 3 | | | |
| 3.1.303601 | KAMALI LASISI | ADDRESS REDACTED | | | USDT ERC20 0.24383370579617 4<br>ADA 0.000000854533791 13 | | | |
| 3.1.303602 | KAMALI LASISI | ADDRESS REDACTED | | | BTC 0.0000000440881118 4<br>CEL 0.0361434091880657 | | | |
| 3.1.303603 | KAMALI LASISI | ADDRESS REDACTED | | | BTC 2.2330305130099 9E-07<br>USDT ERC20 0.609916111168222 | | | |
| 3.1.303604 | KAMALI SITTU | ADDRESS REDACTED | | | BTC 0.00250037345925239<br>CEL 0.755114479839738 | | | |
| 3.1.303605 | KAMALIKA ISHANI HERATH | ADDRESS REDACTED | | | BTC 0.000002293043707 17<br>USDT ERC20 0.869034933335739 | | | |
| 3.1.303606 | KAMALJEET SINGH | ADDRESS REDACTED | | Yes | BTC 0.0017134017990423 5<br>USDC 7562.17865429385<br>AVAX 101.499169477839<br>BTC 0.19165149476481 9<br>CEL 118.376146413 43<br>ETH 3.050545991767659<br>MATIC 4162.290021577789<br>USDC 770.3864870464 67<br>XRP 500 | BTC 0.00000077 | | USDC 3400 |
| 3.1.303607 | KAMALJIT ANAND | ADDRESS REDACTED | | | ADA 7.82003885718863<br>BTC 0.0413739092426 64<br>DOT 131.303562766324<br>ETH 31.3451678527365<br>MATIC 2101.786377234 77<br>UNI 96.5851365985073<br>USDC 44684 7.398478284<br>XRP 0.00782 | BTC 4.29813814 | | |
| 3.1.303608 | KAMALJIT KAMALJIT | ADDRESS REDACTED | | | BTC 0.00001048479384 9812<br>CEL 0.00537405242591082<br>USDT ERC20 0.00000053888958 8231 | | | |
| 3.1.303609 | KAMALJIT SINGH GILL DALIT SINGH | ADDRESS REDACTED | | | BTC 0.0000003732781955459 | | | |
| 3.1.303610 | KAMALKANT SHARMA | ADDRESS REDACTED | | | ADA 0.4952131222532953<br>XRP 0.497864948677942 | | | |
| 3.1.303611 | KAMALKANT SINGH | ADDRESS REDACTED | | | CEL 1.0010309069889 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303612 | KAMALPREET PAL KAUR | ADDRESS REDACTED | | | BNB 0.0000142606576033601<br>BTC 0.00101674208375253 | | | |
| 3.1.303613 | KAMALPREET PARMAR | ADDRESS REDACTED | | | BTC 0.21841389010023S<br>DOT 0.0100770142543029<br>PAXG 0.000570213444067627 | DOT 6.74999021924372<br>PAXG 0.568020244379398 | | |
| 3.1.303614 | KAMALLOIN P | ADDRESS REDACTED | | | ETH 0.00000000329928517 | | | |
| 3.1.303615 | KAMAN BOHARA | ADDRESS REDACTED | | | BTC 0.0163751137953304<br>XRP 903.385149323994 | | | |
| 3.1.303616 | KAMAN LI | ADDRESS REDACTED | | | CEL 0.4102885722423954<br>ETH 0.00040759414203575 | | | |
| 3.1.303617 | KAMAN ROBERT MORLEY | ADDRESS REDACTED | | | BTC 1.00651239406877 | | | |
| 3.1.303618 | KAMAN YUEN | ADDRESS REDACTED | | | ETH 0.00358347693908802<br>THXD 20.6500917327039 | | | |
| 3.1.303619 | KAMANI BACON | ADDRESS REDACTED | | | CEL 451.050244982244 | | | |
| 3.1.303620 | KAMAR DUVAL | ADDRESS REDACTED | | | BTC 0.00132717656914<br>ETH 5.09121452515337 | | | |
| 3.1.303621 | KAMAR LAWAL | ADDRESS REDACTED | | | ADA 132.726909<br>AVAX 2.14012324236139<br>BNB 2.10290037723519<br>BTC 0.19746502925716B<br>CEL 81.6096718576854<br>DOT 0.000000000059524592<br>ETH 2.09327167<br>LINK 7.21562329157699<br>LTC 3.43147061029159<br>MATIC 188.752235546<br>SOL 1.79722935 | | | |
| 3.1.303622 | KAMARA BATCHELOR | ADDRESS REDACTED | | | BTC 0.01829132579995796<br>LTC 0.5796787923977659 | | | |
| 3.1.303623 | KAMARA BOWEN | ADDRESS REDACTED | | | CEL 1.06066688289733 | | | |
| 3.1.303624 | KAMARI JACKSON | ADDRESS REDACTED | | | BTC 0.0029806674875649S<br>GUSD 543.618029414533<br>MATIC 106.421741257604 | | | |
| 3.1.303625 | KAMARI JETT | ADDRESS REDACTED | | | BTC 0.00000207998629230B<br>DOT 4.22539715378973<br>ETH 0.000021875179884643 | | | |
| 3.1.303626 | KAMARI KIM | ADDRESS REDACTED | | | BTC 0.02649107899S552<br>CEL 1.31421214129585<br>DASH 3.70905668823038<br>LTC 0.00011426920322D0032<br>USDC 4.09929771720181 | | | |
| 3.1.303627 | KAMARI ROSS | ADDRESS REDACTED | | | BAT 0.588195877626982<br>ETH 0.0000000538877714079<br>MANA 0.0427714857562466 | | | |
| 3.1.303628 | KAMARI STONE | ADDRESS REDACTED | | | USDC 124.76617330756 | | | |
| 3.1.303629 | KAMARIA FINCH | ADDRESS REDACTED | | | BTC 0.00124805612514502<br>DOT 17.894106442214T<br>MATIC 270.654061671917 | | | |
| 3.1.303630 | KAMARIAH AHMAD | ADDRESS REDACTED | | | BTC 0.18034041422076T<br>ETH 0.52622229669745B | | | |
| 3.1.303631 | KAMARUL AZAHRI | ADDRESS REDACTED | | | AAVE 0.00000009<br>BTC 0.00000021828362536<br>CEL 0.120871441926001<br>DOT 0.00000009<br>LINK 0.00000057<br>LTC 0.00003884<br>MATIC 0.00000066 | | | |
| 3.1.303632 | KAMARUL IZWAN KAMALULZAMAN | ADDRESS REDACTED | | | BTC 0.00683022266955578<br>LINK 18.2926833738542 | | | |
| 3.1.303633 | KAMARUL KAMAR | ADDRESS REDACTED | | | ADA 2423.084268<br>BTC 0.00075846062830878A<br>CEL 36.0567934180866 | | | |
| 3.1.303634 | KAMARUL ZAMRI MOHD ZAM | ADDRESS REDACTED | | | CEL 2.8111512165756<br>DOT 5<br>XRP 325.618817849988 | | | |
| 3.1.303635 | KAMARUZZAMAN BIN MOHAMAD TOPEK | ADDRESS REDACTED | | | ETH 0.00149615277234867 | | | |
| 3.1.303636 | KAMASZ VIKTOR | ADDRESS REDACTED | | | BTC 0.0000000400491284259<br>CEL 0.14913063955420S<br>KNC 0.0897789984827986<br>USDC 0.22216466249327 | | | |
| 3.1.303637 | KAMATI PETRUS AMUKOTO | ADDRESS REDACTED | | | BTC 0.00158475621708203<br>CEL 0.0311385405521141<br>ETH 0.15075427679822 | | | |
| 3.1.303638 | KAMAU KENNY FRANCOIS | ADDRESS REDACTED | | | AAVE 50.9091326344004<br>BTC 0.0349564577989123<br>ETH 11.3802956676832 | MATIC 13660 | | |
| 3.1.303639 | KAMAU MCDONALD | ADDRESS REDACTED | | | ETH 0.00000174330968979S1<br>MATIC 0.41936558307J222 | | | |
| 3.1.303640 | KAMBALI NGALULA SUDILA | ADDRESS REDACTED | | | BTC 0.00888795345884942<br>CEL 16.1032506229386<br>ETH 0.09326392970164I7 | | | |
| 3.1.303641 | KAMBASU JAMES | ADDRESS REDACTED | | | CEL 1.06600629902846 | | | |
| 3.1.303642 | KAMBERLYN O'CONNOR | ADDRESS REDACTED | | | BTC 0.06148638284286768 | | | |
| 3.1.303643 | KAMBHAMPATI RAGHURAM | ADDRESS REDACTED | | | ETH 0.00149208297858745 | | | |
| 3.1.303644 | KAMBI JAMIESON | ADDRESS REDACTED | | | BTC 0.00073970901101696 | | | |
| 3.1.303645 | KAMBIZ JAMSHIDI | ADDRESS REDACTED | | | ADA 575.125772229051<br>BTC 0.00170102276508321<br>DOT 4.21786472445B2<br>ETH 0.41224505256702 | | | |
| 3.1.303646 | KAMBIZ KARIMI | ADDRESS REDACTED | | | BTC 0.00064866928072016B<br>ETH 1.0202680410703 | | | |
| 3.1.303647 | KAMBIZ KASHEF | ADDRESS REDACTED | | | ETH 0.00744009907794764 | | | |
| 3.1.303648 | KAMBIZ KHADAVI | ADDRESS REDACTED | | | BTC 0.00123893378270422<br>ETH 0.7962919730587J1 | | | |
| 3.1.303649 | KAMBIZ MORADI | ADDRESS REDACTED | | | AVAX 0.0126420805391S8<br>BTC 0.0000366367S2456422<br>ETH 0.0008857655663668491 | AVAX 10.0926103336157<br>BTC 0.000037368417493825<br>ETH 0.000000221151975047 | | |
| 3.1.303650 | KAMBIZ SAFAIE-ZEAB | ADDRESS REDACTED | | | AAVE 10.9852372740756<br>AVAX 33.7097650813474<br>BTC 0.131839509116376<br>ETH 6.69540474002501<br>LUNC 15.16312097372B7<br>SOL 5.08728414323I9<br>USDC 51034.8383378232 | AAVE 1.11088022970609<br>BTC 0.00223726142618797 | | |
| 3.1.303651 | KAMBIZ SHARIM | ADDRESS REDACTED | | | BTC 1.46421598013399<br>ETH 16.2559996556366 | | | |
| 3.1.303652 | KAMDEN MAY | ADDRESS REDACTED | | | ADA 0.033796213305939<br>BTC 0.000001631186505118<br>ETH 0.00005330320145005 | | | |
| 3.1.303653 | KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | | Yes | BTC 0.0628070548J5036<br>COMP 1.551865114286I<br>DOT 213.471383465581<br>ETH 2.57413790114117<br>LINK 87.0422639010519<br>MATIC 1405.9513398010S<br>OMG 30.6186768056915<br>SNX 0.143833514576342<br>UNI 53.8237709383622 | | | BTC 0.550911559434861 |
| 3.1.303654 | KAMEL BELGACEM | ADDRESS REDACTED | | | BTC 0.0000017680527J439<br>CEL 0.06451529820722J1 | | | |
| 3.1.303655 | KAMEL BUCHTA | ADDRESS REDACTED | | | BTC 0.0000015567547575996<br>CEL 0.098978350211364<br>ETH 0.000017588634B78 | | | |
| 3.1.303656 | KAMEL CHIKH | ADDRESS REDACTED | | | BNB 0.000097932971131S1 | | | |
| 3.1.303657 | KAMEL DJADOUN | ADDRESS REDACTED | | | USDC 0.0159262974909541 | | | |
| 3.1.303658 | KAMEL GHERNAOUT | ADDRESS REDACTED | | | CEL 0.00322762428842116<br>SGB 71.76396642191I4<br>XRP 0.366851S75999425 | | | |
| 3.1.303659 | KAMEL HAMOU-MAMAR | ADDRESS REDACTED | | | CEL 0.430945501329991 | | | |
| 3.1.303660 | KAMEL METENANI | ADDRESS REDACTED | | | BTC 9.26719620988799E-06<br>CEL 44.2553778561498<br>ETH 0.0001204637222242B7<br>XLM 34.2270275<br>XRP 101.882082756181 | | | |
| 3.1.303661 | KAMEL OBIDEEN | ADDRESS REDACTED | | Yes | CEL 64.6839752183651<br>ETH 0.273027084613D6 | | | ETH 16.710166475272 |
| 3.1.303662 | KAMELIA BRITTON | ADDRESS REDACTED | | | USDC 11.304374690406J3 | | | |
| 3.1.303663 | KAMELIA WILOCH | ADDRESS REDACTED | | | BTC 0.0026928913650656I1<br>BUSD 1.48266425693304 | | | |
| 3.1.303664 | KAMELIJA STIANOVIC | ADDRESS REDACTED | | | BCH 0.0002327S<br>CEL 1.17274698806216<br>LTC 0.00588622012951838 | | | |
| 3.1.303665 | KAMELIYA DIMITROVA | ADDRESS REDACTED | | | BTC 0.0155544462106461 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303666 | KAMELIYA SAPUNDZHIEVA VALOVA | ADDRESS REDACTED | | | BTC 0.0428749613677001 | | | |
| 3.1.303667 | KAMELLA PERSAUD | ADDRESS REDACTED | | | ETH 0.5447357201130096 | | | |
| 3.1.303668 | KAMEN DOCHEV MUTAFCHIEV | ADDRESS REDACTED | | | BTC 0.0017519721371901 | | | |
| | | | | | ETH 0.822058798914821 | | | |
| 3.1.303669 | KAMEN GEORGIEV | ADDRESS REDACTED | | | CEL 0.1143338461496496 | | | |
| | | | | | ETH 0.0084 | | | |
| | | | | | BTC 0.0004444580624259 | | | |
| | | | | | CEL 6.48573966746422 | | | |
| | | | | | ETH 24.5930533324814 | | | |
| 3.1.303670 | KAMEN IVCHEV | ADDRESS REDACTED | | | CEL 0.109815045029015 | | | |
| | | | | | USDT ERC20 10 | | | |
| 3.1.303671 | KAMEN KUMANOV | ADDRESS REDACTED | | | BTC 4.54181795939769E-05 | | | |
| 3.1.303672 | KAMEN LUKOV | ADDRESS REDACTED | | | USDC 12.49190487976986 | | | |
| | | | | | BTC 0.000000526110315929 | | | |
| | | | | | LTC 0.002963031739577 | | | |
| 3.1.303673 | KAMEN SHISHKOV | ADDRESS REDACTED | | | ADA 165.843460590964 | | | |
| | | | | | BTC 0.00612027578005762 | | | |
| | | | | | CEL 0.644545257654378 | | | |
| | | | | | DOT 3.743923050234304 | | | |
| | | | | | ETH 0.0400794680811037 | | | |
| | | | | | LTC 0.000099632248268922 | | | |
| | | | | | USDC 0.00000262300523547B | | | |
| | | | | | KLM 0.0249191614824955 | | | |
| 3.1.303674 | KAMERI SCOTT | ADDRESS REDACTED | | | BTC 0.00112040698928081 | | | |
| | | | | | ETH 0.0289536949809147 | | | |
| | | | | | XRP 237.361802 | | | |
| 3.1.303675 | KAMERON BEHNAM | ADDRESS REDACTED | | | BTC 0.0075388901060886 | CEL 47.8468899521531 | | |
| | | | | | USDC 8383.05073905793 | | | |
| 3.1.303676 | KAMERON BRESHEARS | ADDRESS REDACTED | | | CEL 2.046005708354421 | | | |
| 3.1.303677 | KAMERON BROWN | ADDRESS REDACTED | | | ADA 55.73733178391 | | | |
| | | | | | BTC 0.000000325208057766S | | | |
| | | | | | DOT 2.027616702239844 | | | |
| | | | | | ETH 0.06078721165020859 | | | |
| | | | | | MATIC 67.730114640700B | | | |
| | | | | | MCDAI 1.02710942200507 | | | |
| | | | | | SNX 2.61543590348295 | | | |
| 3.1.303678 | KAMERON CAMPBELL | ADDRESS REDACTED | | | XLM 0.1954597255S0902 | | | |
| | | | | | XRP 0.02753010207303377 | | | |
| 3.1.303679 | KAMERON CAVAZOS | ADDRESS REDACTED | | | BTC 0.00000047789743007I | | | |
| | | | | | CEL 1.132661891268222 | | | |
| | | | | | ETH 1.258801340024996-05 | | | |
| | | | | | SGB 0.00139923480641284 | | | |
| | | | | | XLM 0.04517356751938B9 | | | |
| | | | | | XRP 0.00915193952992642 | | | |
| 3.1.303680 | KAMERON COLE | ADDRESS REDACTED | | | BTC 0.02692875251000l69 | | | |
| 3.1.303681 | KAMERON DUNHAM | ADDRESS REDACTED | | | BTC 0.0995704005853646 | | | |
| 3.1.303682 | KAMERON DUTTON | ADDRESS REDACTED | | | AAVE 0.005200421607339Z2 | | | |
| | | | | | ADA 0.05794874722543I3 | | | |
| | | | | | BTC 0.00000223461616062Z7 | | | |
| | | | | | ETH 0.000128827578972201 | | | |
| | | | | | MATIC 0.19388128162524I | | | |
| | | | | | SNX 0.0859365404667166 | | | |
| 3.1.303683 | KAMERON GARRETTE | ADDRESS REDACTED | | | SGB 20.0898450408126 | | | |
| | | | | | XLM 0.203561798691177 | | | |
| | | | | | XRP 0.00000016165458009S | | | |
| 3.1.303684 | KAMERON HALL | ADDRESS REDACTED | | | BTC 0.00055441545279I734 | DASH 0.0000000054563622G | | |
| | | | | | DASH 0.00062641991214B8 | | | |
| | | | | | ETH 0.000427754112348373 | | | |
| | | | | | USDC 0.1046028869607548 | | | |
| 3.1.303685 | KAMERON HARDIN | ADDRESS REDACTED | | | BTC 0.000155003592779658 | | | |
| 3.1.303686 | KAMERON JOHNSON | ADDRESS REDACTED | | | EOS 11.4729169515531 | | | |
| | | | | | MATIC 0.6738810578307I74 | | | |
| 3.1.303687 | KAMERON KEPHART | ADDRESS REDACTED | | | BAT 1.58094760449341 | | | |
| | | | | | BTC 2.0141928660557 | | | |
| | | | | | CEL 1688.25734586563 | | | |
| | | | | | ETH 8.051024417551l1 | | | |
| | | | | | MATIC 13512.161838B181 | | | |
| | | | | | PAXG 0.00020661189206258I | | | |
| | | | | | UNI 0.2813664250823306 | | | |
| | | | | | USDC 17.89358676133635 | | | |
| | | | | | USDT ERC20 63.7787742245798 | | | |
| 3.1.303688 | KAMERON MILLER | ADDRESS REDACTED | | | BTC 0.000000624552369B1 | | | |
| | | | | | MATIC 1.036362628021218 | | | |
| | | | | | USDC 47.7906067941767B | | | |
| 3.1.303689 | KAMERON NOBLES | ADDRESS REDACTED | | | USDC 2.475838082929S7 | | | |
| 3.1.303690 | KAMERON REPPE | ADDRESS REDACTED | | | ADA 709.668560931032 | | | |
| | | | | | BTC 0.0478475883200459 | | | |
| | | | | | ETH 0.00384651345636375 | | | |
| | | | | | GUSD 1.4522080036019l | | | |
| | | | | | PAXG 0.1870958273503I7 | | | |
| | | | | | USDC 87.1620401569769 | | | |
| 3.1.303691 | KAMERON SCHULTHEIS | ADDRESS REDACTED | | | AAVE 0.01145693679010491 | ADA 0.000000443899879947 | | |
| | | | | | ADA 1.254298505085731 | BTC 0.000000008062303461 | | |
| | | | | | BTC 0.0003689399421885 | SOL 0.00000000063 4251619 | | |
| | | | | | ETH 0.00202414346156648 | | | |
| | | | | | LINK 0.130923644843084 | | | |
| | | | | | MANA 0.2143165777B6049 | | | |
| | | | | | SOL 0.03255933841244615 | | | |
| | | | | | UNI 0.1219293864527839 | | | |
| 3.1.303692 | KAMERON TURKSON | ADDRESS REDACTED | | | CEL 0.00356114360167 | | | |
| 3.1.303693 | KAMERON WYATT | ADDRESS REDACTED | | | ETH 0.000146711408207515 | | | |
| 3.1.303694 | KAMERON ZAN MUZIC-ALI | ADDRESS REDACTED | | | ADA 251.904623778398 | | | |
| | | | | | BTC 0.00744679338971212 | | | |
| | | | | | CEL 122.535021000423 | | | |
| | | | | | COMP 0.000353196166659391 | | | |
| | | | | | PAXG 0.000006614268458366 | | | |
| 3.1.303695 | KAMERYN KNIGHT | ADDRESS REDACTED | | | ADA 1313.85576880717 | BTC 0.00171215286100743 | | |
| | | | | | USDC 0.714288243944973 | | | |
| 3.1.303696 | KAMESHWARAN GOPINATHAN | ADDRESS REDACTED | | | ADA 4580.89428482564 | | | |
| | | | | | BTC 0.34167901516851 | | | |
| | | | | | LINK 71.4147028272555 | | | |
| | | | | | MATIC 319.289066624613 | | | |
| 3.1.303697 | KAMESWAR CHALLA | ADDRESS REDACTED | | Yes | BTC 0.08512587073B0945 | | | BTC 1.907599644 5986 |
| | | | | | MCDAI 797.170251085221 | | | |
| 3.1.303698 | KAMG HATTA | ADDRESS REDACTED | | | BTC 0.000437105601644686 | | | |
| 3.1.303699 | KAMI BEARD | ADDRESS REDACTED | | | CEL 1.060415483654Z2 | | | |
| 3.1.303700 | KAMI COLLVER | ADDRESS REDACTED | | | BTC 0.024139474283201 | BTC 0.0033 | | |
| | | | | | ETH 0.326009282142981 | ETH 0.066 | | |
| 3.1.303701 | KAMI ERBE | ADDRESS REDACTED | | | ETH 0.00000328935805439 | | | |
| 3.1.303702 | KAMI FAISON | ADDRESS REDACTED | | | BTC 0.07175051541454S7 | | | |
| | | | | | CEL 1.151168257538I98 | | | |
| | | | | | USDC 0.016266739536691B | | | |
| 3.1.303703 | KAMI NG | ADDRESS REDACTED | | | AVAX 4.068979636050I44 | | | |
| | | | | | BTC 0.082649794693346Z | | | |
| | | | | | CEL 4.711345703S2749 | | | |
| | | | | | ETH 3.1196125305090Z | | | |
| | | | | | USDT ERC20 7.253950358I95459 | | | |
| 3.1.303704 | KAMI WEBB | ADDRESS REDACTED | | | BTC 0.00227070719756868 79 | | | |
| | | | | | DOT 0.0120051309977463 | | | |
| | | | | | MATIC 98.080127658768 | | | |
| | | | | | SNX 0.041739336366970I | | | |
| 3.1.303705 | KAMID MOSBY | ADDRESS REDACTED | | | BTC 0.00060055943474174S | | | |
| | | | | | USDC 0.6512826515566702 | | | |
| 3.1.303706 | KAMIE MILLER | ADDRESS REDACTED | | | CEL 1.087789248125B9 | | | |
| 3.1.303707 | KAMIEL MELLEMA | ADDRESS REDACTED | | | BTC 0.000000027425623797 | | | |
| | | | | | BUSD 244739.643477289 | | | |
| | | | | | CEL 26.9050680915S5 | | | |
| | | | | | PAXG 155.338364038867 | | | |
| | | | | | USDC 2025233.01066958 | | | |
| 3.1.303708 | KAMIKA GORHAM | ADDRESS REDACTED | | | BTC 0.026373161222445 | | | |
| | | | | | CEL 1.115527663566255 | | | |
| | | | | | COMP 0.01016937612439967 | | | |
| | | | | | ETH 0.159912433368676 | | | |
| | | | | | LTC 0.310131096252889 | | | |
| | | | | | MATIC 43.5751273292005 | | | |
| | | | | | USDC 92.324536594672 | | | |
| | | | | | XLM 243.540132256468 | | | |
| 3.1.303709 | KAMIKA MASON | ADDRESS REDACTED | | | CEL 3.3946778142434 | | | |
| 3.1.303710 | KAMIL ABBAS | ADDRESS REDACTED | | | BTC 0.000000003333333332 | | | |
| | | | | | CEL 1.3787807952555 | | | |
| 3.1.303711 | KAMIL ABUBAKAR | ADDRESS REDACTED | | | ETH 0.184508166938633 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303712 | KAMIL ADAM NOWAK | ADDRESS REDACTED | | | BNB 0.00000021682629211<br>BTC 0.00261377239843299<br>CEL 18.5958310140723<br>ETH 0.0100000477697876<br>LTC 0.0000148321091868<br>USDC 0.006<br>XLM 0.0062234 | | | |
| 3.1.303713 | KAMIL ADAMEK | ADDRESS REDACTED | | | BTC 0.00000272632782741 | | | |
| 3.1.303714 | KAMIL ADRIAN DLDKOWSKI | ADDRESS REDACTED | | | BTC 0.0005467346413388532 | | | |
| 3.1.303715 | KAMIL ALIBALAZADE | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.303716 | KAMIL ARTUR SADOWINSKI | ADDRESS REDACTED | | | CEL 0.1597814905489854<br>BTC 0.00168862451050B475 | | | |
| 3.1.303717 | KAMIL AWID | ADDRESS REDACTED | | | BTC 0.00002294189163B739<br>ETH 0.310041368459892<br>LTC 0.000680132665878205<br>MATIC 106.073424547021<br>XLM 0.0894294292128185<br>XRP 148.923847586301 | | | |
| 3.1.303718 | KAMIL BAGAUTDINOV | ADDRESS REDACTED | | | BTC 0.00004884104438942B | | | |
| 3.1.303719 | KAMIL BANDYK | ADDRESS REDACTED | | | BTC 0.000000002048404658S | | | |
| 3.1.303720 | KAMIL BANGURA | ADDRESS REDACTED | | | CEL 1.063569442334 11<br>SGB 0.00208679873854333<br>XRP 0.01407303915703D5 | | | |
| 3.1.303721 | KAMIL BARTOSEK | ADDRESS REDACTED | | | BNB 13.6561495497321<br>BTC 0.29898180336312 1<br>BUSD 1594.35644701578<br>CEL 0.0475801868645871<br>DOT 57.8588946316887<br>MATIC 680.152613789807<br>XRP 788.034847116835 | | | |
| 3.1.303722 | KAMIL BEJCZAK | ADDRESS REDACTED | | | BTC 0.0102629541647 2<br>CEL 20.718235051766<br>USDT ERC20 553 | | | |
| 3.1.303723 | KAMIL BERKAY CETIN | ADDRESS REDACTED | | | BTC 0.00000001672013025<br>ETH 2.00360366514990 06<br>USDT ERC20 0.66694073857150S | | | |
| 3.1.303724 | KAMIL BIEDRON | ADDRESS REDACTED | | | BNB 1.3187312975783S<br>BTC 0.00364332971902822<br>USDT ERC20 216.62836395644 | | | |
| 3.1.303725 | KAMIL BIEN | ADDRESS REDACTED | | | BTC 0.0022147900978545 2<br>CEL 3.21518964449844 | | | |
| 3.1.303726 | KAMIL BOGUCKI | ADDRESS REDACTED | | | BTC 0.00068603<br>CEL 0.0657774089164863 | | | |
| 3.1.303727 | KAMIL BOROWIEC | ADDRESS REDACTED | | | BTC 0.00994816793395106 | | | |
| 3.1.303728 | KAMIL BOUSKA | ADDRESS REDACTED | | | CEL 3.93987004654705<br>BTC 0.0000093B9209526897 | | | |
| 3.1.303729 | KAMIL BOUŠKA | ADDRESS REDACTED | | | BTC 0.01352583514539D2 | | | |
| 3.1.303730 | KAMIL BRACHA | ADDRESS REDACTED | | | CEL 0.09275200281778D2<br>CEL 13.89165749680S5<br>DOT 18.5396510262241<br>SGB 144.28058220416I<br>SOL 0.10197733394406<br>XLM 201.4553834025 18<br>XRP 10.00000004143535 | | | |
| 3.1.303731 | KAMIL BROŻYŃSKI | ADDRESS REDACTED | | | BTC 0.000017995433502859<br>CEL 0.0750384528561567<br>DOT 0.0463143230154099 | | | |
| 3.1.303732 | KAMIL BRUNON GONDEK | ADDRESS REDACTED | | | AAVE 25.978666131181S<br>ADA 5478.78581307384<br>BTC 2.0135386064348B<br>DASH 20.8310493978668<br>DOT 80.8824339516181<br>ETH 47.520336157354<br>LINK 172.8328508352I3<br>LTC 38.30598104S6088<br>SNX 2202.32020038277<br>USDC 35933.8783289512 | CEL 102.263407703482<br>USDC 100 | | |
| 3.1.303733 | KAMIL BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.020941392439077 1<br>CEL 34.98417893527 49<br>USDT ERC20 1554.6687973307 9 | | | |
| 3.1.303734 | KAMIL BUCZEK | ADDRESS REDACTED | | | BTC 0.000676407160353145<br>CEL 1.303884325988 44<br>DOT 90.527970739410 3 | | | |
| 3.1.303735 | KAMIL BUDNY | ADDRESS REDACTED | | | CEL 3.435205830186 82<br>DASH 0.0011647283891732 3<br>XRP 0.0000000390879321 1 | | | |
| 3.1.303736 | KAMIL BUKANSKI | ADDRESS REDACTED | | | BTC 0.00000000672767978 1<br>CEL 0.464719749950106 | | | |
| 3.1.303737 | KAMIL CHOLEWA | ADDRESS REDACTED | | | BTC 8.61373889519896 06<br>CEL 0.0333366228233528<br>ETH 0.00000000257414011<br>XLM 0.0000007370S229955 | | | |
| 3.1.303738 | KAMIL CHYCZEWSKI | ADDRESS REDACTED | | | BTC 0.000000876541700625<br>CEL 7.504948381276B<br>ETH 0.00000000009187B9852<br>USDC 0.404741723582701 | | | |
| 3.1.303739 | KAMIL COLOS | ADDRESS REDACTED | | | CEL 0.0076457801169813<br>ETH 0.000000008081584477<br>LUNC 0.000269804248524052<br>USDC 25.11572791877B9 | | | |
| 3.1.303740 | KAMIL CZUBA | ADDRESS REDACTED | | | USDT ERC20 0.01784720951719S6<br>BTC 0.000000461152124375<br>CEL 0.24463486470839 | | | |
| 3.1.303741 | KAMIL DABOWSKI | ADDRESS REDACTED | | | XRP 0.00000000297340B862<br>BNB 0.01091075987B703 | | | |
| 3.1.303742 | KAMIL DABROWSKI | ADDRESS REDACTED | | | BTC 0.00121231507951556<br>BTC 0.000000097553958752<br>CEL 0.304268447871521<br>USDC 7.347 | | | |
| 3.1.303743 | KAMIL DABROWSKI | ADDRESS REDACTED | | | BTC 1.544364635166990 05 | | | |
| 3.1.303744 | KAMIL DOMINIK TYLUTKI | ADDRESS REDACTED | | | BTC 0.00166179207657537<br>CEL 1.8211854763B127<br>LTC 3.74559189 | | | |
| 3.1.303745 | KAMIL DUDKOWSKI | ADDRESS REDACTED | | | BTC 0.00683047089440485<br>CEL 3626.45096407303<br>USDT ERC20 200 | | | |
| 3.1.303746 | KAMIL DYJACH | ADDRESS REDACTED | | | BTC 0.0118688666670572<br>CEL 6.90272624954701 | | | |
| 3.1.303747 | KAMIL GAZDA | ADDRESS REDACTED | | | XLM 0.0287910487297754 | | | |
| 3.1.303748 | KAMIL GLABIK | ADDRESS REDACTED | | | BTC 0.000000002203988827<br>CEL 0.35343322003160B | | | |
| 3.1.303749 | KAMIL GOLABIEWSKI | ADDRESS REDACTED | | | BCH 0.0000000071039750Z8<br>BTC 0.000000878372923235<br>CEL 38.5437558742493<br>DASH 0.000000000905483546<br>ETH 0.00000030195695189<br>LTC 0.0000000004291479054<br>USDC 0.09<br>USDT ERC20 0.0000007493783B0929<br>XLM 0.000000073217135831 | | | |
| 3.1.303750 | KAMIL GOLEBIOWSKI | ADDRESS REDACTED | | | BTC 0.0000046<br>CEL 108.13427069856<br>DOT 0.0329671576434S3<br>ETH 0.000013877186518306<br>MATIC 0.0484851861254S6<br>USDC 19.45184208282311 | | | |
| 3.1.303751 | KAMIL GOLKA | ADDRESS REDACTED | | | BTC 1.01396984550111 | | | |
| 3.1.303752 | KAMIL GOLONKA | ADDRESS REDACTED | | | BTC 0.000460045606608D1<br>CEL 18.5799082016457<br>ETH 0.431468697822551 | | | |
| 3.1.303753 | KAMIL GRABOWSKI | ADDRESS REDACTED | | | SNX 55.0025443371147<br>BNB 0.00018547736566355S<br>BTC 0.000000000685172445<br>CEL 0.401687289520243 | | | |
| 3.1.303754 | KAMIL GRASSMANN | ADDRESS REDACTED | | | BTC 0.164895021127172<br>CEL 0.088125620631472Z<br>DOT 8.5649957453981I6<br>LTC 2.05083639234S | | | |
| 3.1.303755 | KAMIL GRUSZECKI | ADDRESS REDACTED | | | BTC 0.0000000623111587<br>CEL 0.042908062716646<br>USDT ERC20 6.06140653886377<br>XLM 0.0000000620383512S1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303756 | KAMIL GRZYBOWSKI | ADDRESS REDACTED | | | BTC 0.0008206672034840 88 CEL 26.8796543090498 ETH 0.267 LTC 4.50202027 | | | |
| 3.1.303757 | KAMIL HAJKOWSKI | ADDRESS REDACTED | | | BTC 0.0000086648667151 78 CEL 0.1469053512386 53 | | | |
| 3.1.303758 | KAMIL HALADUS | ADDRESS REDACTED | | | CEL 0.0962310958841512 MCDAI 30 | | | |
| 3.1.303759 | KAMIL HAMDANE | ADDRESS REDACTED | | | BTC 0.0131184947781795 | | | |
| 3.1.303760 | KAMIL HANDZEL | ADDRESS REDACTED | | | CEL 14.7809417654492 DASH 0.0023954281890483 4 SGB 0.0531022676184811 USDC 0.0887314981594622 XRP 0.3581152585402 | | | |
| 3.1.303761 | KAMIL HARAZIM | ADDRESS REDACTED | | | BSV 0.0405155226106675 BTC 0.0000037008447287 31 EOS 1.0853501218931 9 UST 500.7351230460 8 | | | |
| 3.1.303762 | KAMIL HATLAPA | ADDRESS REDACTED | | | BNB 0.0019652732816269 7 BTC 0.0000000011509534 4 CEL 1.4915324799552 4 | | | |
| 3.1.303763 | KAMIL HOLLIS | ADDRESS REDACTED | | | BTC 0.0008493823601551 3 USDC 1.1424515736468 1 | | | |
| 3.1.303764 | KAMIL HUDECKI | ADDRESS REDACTED | | | CEL 0.1275137695226 MCDAI 30.8872998751 91 | | | |
| 3.1.303765 | KAMIL HUDZIKOWSKI | ADDRESS REDACTED | | | CEL 0.0649617210241026 | | | |
| 3.1.303766 | KAMIL JABER | ADDRESS REDACTED | | | BTC 0.0007921085111205 2 | BTC 0.000000003990957764 | | |
| 3.1.303767 | KAMIL JAN GORNISIEWICZ | ADDRESS REDACTED | | | BTC 0.0000000030940051 26 | | | |
| 3.1.303768 | KAMIL JANECKI | ADDRESS REDACTED | | | CEL 0.9353590381843 41 | | | |
| 3.1.303769 | KAMIL JANIAK | ADDRESS REDACTED | | | BCH 0.0000005693032972 6 | | | |
| 3.1.303770 | KAMIL JANIAK | ADDRESS REDACTED | | | BNB 0.0000000675048263 9 BTC 0.0000000025778331 3 CEL 0.8934015322531 66 | | | |
| 3.1.303771 | KAMIL JAWORSKI | ADDRESS REDACTED | | | BTC 0.0000019745699659 79 CEL 0.5377539565598 89 SNX 0.0075546 | | | |
| 3.1.303772 | KAMIL JOZEF JAMROZY | ADDRESS REDACTED | | | ETH 0.0016172661730558 5 | | | |
| 3.1.303773 | KAMIL JUREK | ADDRESS REDACTED | | | BTC 0.0998037124026678 ETH 2.6277818962087 3 | | | |
| 3.1.303774 | KAMIL KACPRZAK | ADDRESS REDACTED | | | BSV 0.522 BTC 0.0008914701071510 44 CEL 45.5116599736203 | | | |
| 3.1.303775 | KAMIL KAJMERS | ADDRESS REDACTED | | | CEL 330.3980129626 78 | | | |
| 3.1.303776 | KAMIL KALETA | ADDRESS REDACTED | | | BTC 0.0026412979096187 9 CEL 542.5142007583 89 LUNC 119.4674398 SGB 846.7035659312 | | | |
| 3.1.303777 | KAMIL KALINOWSKI | ADDRESS REDACTED | | | ETH 0.0001190043735471031 MATIC 0.0160675225050 28 | | | |
| 3.1.303778 | KAMIL KARAPUDA | ADDRESS REDACTED | | | BTC 0.0196185844771138 BUSD 2.8301182411166 6 | | | |
| 3.1.303779 | KAMIL KAWA | ADDRESS REDACTED | | | ADA 844.9227420449 49 BNB 0.0000000003597127 9 BTC 0.0026079010145705 CEL 4.7345375051643 DOT 71.3956260582 8 ETH 0.0730912675966516 | | | |
| 3.1.303780 | KAMIL KAWKA | ADDRESS REDACTED | | | ADA 275.2375893059 14 BTC 0.0208561268729088 CEL 1.9031540362835 7 ETH 5.5452402038381 14 LTC 1.8038078367198 6 TCAD 2741.1602949 4905 | | | |
| 3.1.303781 | KAMIL KEDZIOR | ADDRESS REDACTED | | | BTC 0.0003364891880585 6 | | | |
| 3.1.303782 | KAMIL KELNER | ADDRESS REDACTED | | | BTC 0.0000001616349985 85 CEL 10.2063899060653 ETH 0.0001505328410724 4 USDT ERC20 0.2251812530486 59 | | | |
| 3.1.303783 | KAMIL KEMPISTY | ADDRESS REDACTED | | | BTC 1.5502033025549 99 06 DOT 0.2302143589700 8 | | | |
| 3.1.303784 | KAMIL KESKA | ADDRESS REDACTED | | | CEL 2.8798930832514 LTC 3.639018179727 1 | | | |
| 3.1.303785 | KAMIL KHANIPOV | ADDRESS REDACTED | | | ADA 431.7630801159 08 BTC 0.0311106504416 79 | BTC 0.00222935 | | |
| 3.1.303786 | KAMIL KIBITLEWSKI | ADDRESS REDACTED | | | BTC 0.0000000279272387 8 CEL 0.1204760181107 07 | | | |
| 3.1.303787 | KAMIL KIERNOZEK | ADDRESS REDACTED | | | BTC 1.9472888291490 5 DOT 274.3462514928 81 ETH 27.8405300756 543 MATIC 506.1038315802 5 USDC 15.8152299081 607 | | | |
| 3.1.303788 | KAMIL KISIEL | ADDRESS REDACTED | | | BTC 0.0976890986613104 CEL 90.2501342879 109 USDC 1178.5503998 951 XRP 0.4370043226216 54 | | | |
| 3.1.303789 | KAMIL KLIMCZUK | ADDRESS REDACTED | | | BNB 0.0000000705225421 9 BTC 0.0014007047676634 5 CEL 1269.0035138 7608 USDC 1100.0078029 2889 | | | |
| 3.1.303790 | KAMIL KLYS | ADDRESS REDACTED | | | BNB 0.0052625340568893 1 BTC 0.0012290403256367 6 CEL 4.5656047746954 4 DOT 0.0774587734777 565 LTC 9.0381470817960 1 XRP 1.1960036682432 9 | | | |
| 3.1.303791 | KAMIL KOĆ | ADDRESS REDACTED | | | BTC 0.0109030613833004 | | | |
| 3.1.303792 | KAMIL KOLCZYŃSKI | ADDRESS REDACTED | | | ADA 0.0000007772725756 5 BNB 0.0000000134472394 1 BTC 0.0034861749079660 1 CEL 518.9760379583 62 DOT 50.0000001723793 ETH 1.9745771313294 6 LUNC 0.0000000884551391946 | | | |
| 3.1.303793 | KAMIL KOLESAR | ADDRESS REDACTED | | | BTC 0.0000000021706815148 CEL 0.1144115529379483 ETH 0.0000334833994256 31 | | | |
| 3.1.303794 | KAMIL KONIECZNA | ADDRESS REDACTED | | | BTC 0.1011042412692 25 ETH 5.0000503302216 | | | |
| 3.1.303795 | KAMIL KONRAD OLLIK | ADDRESS REDACTED | | | BTC 2.530075005439996 07 | | | |
| 3.1.303796 | KAMIL KOPEC | ADDRESS REDACTED | | | CEL 0.2167857390829 11 | | | |
| 3.1.303797 | KAMIL KOPCKY | ADDRESS REDACTED | | | CEL 0.9381540012135055 | | | |
| 3.1.303798 | KAMIL KOTER | ADDRESS REDACTED | | | BTC 0.0000000804354867 72 SGB 0.1178972812467 58 XRP 0.7950805398 98313 | | | |
| 3.1.303799 | KAMIL KOTER | ADDRESS REDACTED | | | BNB 0.0017178135590 5432 BTC 0.0000013310521437 07 CEL 2.6452241564504 1 SGB 0.0684246006882 546 KLM 0.754869972806 399 XRP 0.4648482867 35491 | | | |
| 3.1.303800 | KAMIL KOTER | ADDRESS REDACTED | | | BTC 0.0000000044940362 7 CEL 1.7548873552659 8 ETH 0.0003861786027 04871 XRP 0.0000001623228 9123 | | | |
| 3.1.303801 | KAMIL KOTER | ADDRESS REDACTED | | | BTC 0.0000000397434856 73 CEL 1.0653373553 786 ETH 0.0002855944164 29063 SGB 0.0001660158458 97015 XRP 0.0011198407632 3565 | | | |
| 3.1.303802 | KAMIL KOTER | ADDRESS REDACTED | | | BTC 0.0000000142874634 9 CEL 0.4611626812776 27 SGB 0.0273759386632 025 XRP 0.0187204894563 177 | | | |
| 3.1.303803 | KAMIL KOTER | ADDRESS REDACTED | | | BTC 0.0000000227099142 202 CEL 0.3081367073099 9 XLM 1.3779446815485 6 | | | |
| 3.1.303804 | KAMIL KOTYLA | ADDRESS REDACTED | | | ADA 0.1118124718620 81 BTC 0.0000002096635 7587 CEL 0.6392031239255 86 | | | |
| 3.1.303805 | KAMIL KOVARICEK | ADDRESS REDACTED | | | BTC 0.0051393668723396 8 ETH 0.1539903332037 15 | | | |
| 3.1.303806 | KAMIL KOWALSKI | ADDRESS REDACTED | | | BTC 0.0000000020947813 61 CEL 0.1441977886060 11 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2346 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303807 | KAMIL KOWALSKI | ADDRESS REDACTED | | | CEL 0.1366123104441723 | | | |
| 3.1.303808 | KAMIL KOZEL | ADDRESS REDACTED | | | BTC 0.00000000344359109 | | | |
| | | | | | CEL 0.58643638512084 | | | |
| 3.1.303809 | KAMIL KOZLOWSKI | ADDRESS REDACTED | | | BNB 0.0000000425338690 | | | |
| | | | | | CEL 0.60806710700717 | | | |
| 3.1.303810 | KAMIL KOZDSWIST | ADDRESS REDACTED | | | CEL 206.47209091973 | | | |
| | | | | | ETH 2.95773944 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDT ERC20 75.989182 | | | |
| 3.1.303811 | KAMIL KRAUS | ADDRESS REDACTED | | | BTC 0.00000137472283445 | | | |
| | | | | | CEL 0.00703648139293007 | | | |
| | | | | | MCDAI 0.03828051366038891 | | | |
| 3.1.303812 | KAMIL KRIŇČEV | ADDRESS REDACTED | | | ADA 0.2758088426073334 | | | |
| | | | | | BTC 0.00469455750806466 | | | |
| | | | | | CEL 0.01236989393517911 | | | |
| | | | | | LTC 0.0003121936078683779 | | | |
| | | | | | USDT ERC20 0.29359329011343 | | | |
| | | | | | XLM 0.20261222483025 | | | |
| 3.1.303813 | KAMIL KRUSZELNICKI | ADDRESS REDACTED | | | CEL 0.90326258405299 | | | |
| 3.1.303814 | KAMIL KRZEPKOWSKI | ADDRESS REDACTED | | | BTC 0.001019823482414 | | | |
| 3.1.303815 | KAMIL KRZYSZTOF JANIAK | ADDRESS REDACTED | | | BTC 0.00000000959200195 | | | |
| 3.1.303816 | KAMIL KRZYSZTOF ORZECHOWSKI | ADDRESS REDACTED | | | CEL 0.6465540853888 | | | |
| 3.1.303817 | KAMIL KUBASZEWSKI | ADDRESS REDACTED | | | BTC 0.00005385012372476 | | | |
| | | | | | BTC 0.00000016883074627 | | | |
| | | | | | CEL 65.6994947742832 | | | |
| | | | | | SGB 253.8479014 | | | |
| | | | | | USDT ERC20 440 | | | |
| 3.1.303818 | KAMIL KUCZYŃSKI | ADDRESS REDACTED | | | BTC 0.00000622270491629 | | | |
| 3.1.303819 | KAMIL KUDLAK | ADDRESS REDACTED | | | CEL 2.044062581373888 | | | |
| | | | | | XLM 2.561445869518859 | | | |
| 3.1.303820 | KAMIL KULAKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.00058983801702447 | | | BTC 0.19396486444676754 |
| | | | | | CEL 0.10741573957924346 | | | ETH 4.016497779315599 |
| | | | | | BTC 0.16079692913777 | | | |
| | | | | | DOT 53.836011731068 | | | |
| | | | | | ETH 2.84660072340655 | | | |
| | | | | | LINK 175.20626095559 | | | |
| | | | | | USDT ERC20 131.66376077629 | | | |
| 3.1.303821 | KAMIL KULESZA | ADDRESS REDACTED | | | BTC 0.24758723527807 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | DASH 0.0015390498438685 | | | |
| | | | | | EOS 0.14137649738163 | | | |
| | | | | | ETH 2.32246765292154 | | | |
| | | | | | SNX 0.02790752796078405 | | | |
| | | | | | XLM 1.05537099384976 | | | |
| | | | | | ZEC 0.00734837705197099 | | | |
| 3.1.303822 | KAMIL KUMOREK | ADDRESS REDACTED | | | BTC 0.001603887177903363 | | | |
| | | | | | CEL 121.90133957431 | | | |
| | | | | | MATIC 5423.24746206353 | | | |
| | | | | | SOL 97.33775324 | | | |
| 3.1.303823 | KAMIL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.00008865532638175 | | | |
| | | | | | CEL 0.7425835380913316 | | | |
| | | | | | DOT 1.889099130263 | | | |
| 3.1.303824 | KAMIL LAPINSKI | ADDRESS REDACTED | | | CEL 1.883113614728 | | | |
| | | | | | USDC 19.546187 | | | |
| 3.1.303825 | KAMIL LICHON | ADDRESS REDACTED | | | BTC 0.00000000814864448 | | | |
| | | | | | CEL 983.910421008394 | | | |
| | | | | | DOT 259.251722695223 | | | |
| | | | | | ETH 5.57901397770707 | | | |
| | | | | | LINK 68.44689891633 | | | |
| | | | | | SGB 5.706278884310076 | | | |
| | | | | | XRP 37.03897257933779 | | | |
| 3.1.303826 | KAMIL LINCA | ADDRESS REDACTED | | | BTC 0.000000040939769151 | | | |
| | | | | | CEL 0.01260079591533379 | | | |
| | | | | | XLM 0.00911741842512 | | | |
| | | | | | XRP 0.000330647713533779 | | | |
| 3.1.303827 | KAMIL LIS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| | | | | | CEL 0.0000000000000001561 | | | |
| 3.1.303828 | KAMIL LYSEK | ADDRESS REDACTED | | | BTC 0.00129193458000336 | | | |
| | | | | | DASH 1.059096171509011 | | | |
| | | | | | LTC 1.044895684831802 | | | |
| | | | | | XLM 278.5587435377919 | | | |
| | | | | | XRP 675.096760190083 | | | |
| 3.1.303829 | KAMIL MACHNIEWICZ | ADDRESS REDACTED | | Yes | ADA 0.00000033626113475253 | | | ETH 1.12584471632528 |
| | | | | | BNB 0.0000000865481366 | | | |
| | | | | | BTC 0.013142090250319 | | | |
| | | | | | CEL 216.744516690916 | | | |
| | | | | | DASH 0.05488835 | | | |
| | | | | | ETH 0.488078271234294 | | | |
| | | | | | LTC 0.02901716 | | | |
| | | | | | USDC 0.000000079301820721 | | | |
| 3.1.303830 | KAMIL MACHNIKOWSKI | ADDRESS REDACTED | | | BTC 0.00220603519538178 | | | |
| | | | | | ETH 0.00117257892028212 | | | |
| 3.1.303831 | KAMIL MACIEJEWSKI | ADDRESS REDACTED | | | BNB 0.05017948339903 | | | |
| 3.1.303832 | KAMIL MARIA POGORZELSKI | ADDRESS REDACTED | | | BTC 0.00175028289436036 | | | |
| 3.1.303833 | KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | | | BTC 0.002079665381371 | | | |
| | | | | | DOT 3.0411250631582 | | | |
| | | | | | LUNC 14531 6.0397740S | | | |
| | | | | | SOL 5.0508580334138 | | | |
| | | | | | XRP 321.5480983009 | | | |
| 3.1.303834 | KAMIL MAZUREK | ADDRESS REDACTED | | | CEL 0.12179979793406 | | | |
| | | | | | LINK 0.01001524 | | | |
| | | | | | MATIC 0.666954585668072 | | | |
| | | | | | SGB 95.9485 | | | |
| | | | | | XRP 0.16980032319218 | | | |
| 3.1.303835 | KAMIL MEER-MOTALA | ADDRESS REDACTED | | | CEL 1.067520760346 | | | |
| 3.1.303836 | KAMIL MICHAL OBUCHOWSKI | ADDRESS REDACTED | | | BTC 0.00622128202396011 | | | |
| | | | | | SGB 21.2809449487574 | | | |
| 3.1.303837 | KAMIL MICHALAK | ADDRESS REDACTED | | | BTC 0.00000002901443103 | | | |
| | | | | | CEL 0.19209719800288 | | | |
| 3.1.303838 | KAMIL MICHALIK | ADDRESS REDACTED | | | BTC 0.01980950505025374 | | | |
| 3.1.303839 | KAMIL MICHALSKI | ADDRESS REDACTED | | | BNB 0.000011442640165336 | | | |
| | | | | | BTC 0.0000000143187754 | | | |
| | | | | | CEL 0.88196665053471 | | | |
| 3.1.303840 | KAMIL MIGALA | ADDRESS REDACTED | | | CEL 1.1977250693768 | | | |
| | | | | | XRP 111.675011775503 | | | |
| 3.1.303841 | KAMIL MIKES | ADDRESS REDACTED | | | BTC 0.00338568020885407 | | | |
| | | | | | BUSD 1.0268090817510 | | | |
| | | | | | LTC 5.009726303087 | | | |
| | | | | | USDT ERC20 219.372743643182 | | | |
| 3.1.303842 | KAMIL MIKINA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.303843 | KAMIL MILEWSKI | ADDRESS REDACTED | | | BTC 0.0511208036811089 | | | |
| | | | | | CEL 206.576559946991 | | | |
| | | | | | ETH 0.9 | | | |
| 3.1.303844 | KAMIL MUDRUNKA | ADDRESS REDACTED | | | BTC 0.00181594383948317 | | | |
| | | | | | CEL 0.157649816743233 | | | |
| | | | | | ETH 0.16498877246551 | | | |
| 3.1.303845 | KAMIL MUHAMETOV | ADDRESS REDACTED | | | CEL 0.07455972582753G | | | |
| 3.1.303846 | KAMIL NADER | ADDRESS REDACTED | | | BTC 0.00057642962138543 | | | |
| | | | | | COMP 0.21745457343688 | | | |
| | | | | | EOS 0.23308197099794 | | | |
| | | | | | ETH 0.00320647187160976 | | | |
| | | | | | SOL 0.0145133217498336 | | | |
| | | | | | XLM 1.87684350984034 | | | |
| | | | | | ZEC 0.00296268489173998 | | | |
| 3.1.303847 | KAMIL NAJDYHOR | ADDRESS REDACTED | | | ADA 3119.5 | | | |
| | | | | | BTC 0.0021788462779549S2 | | | |
| | | | | | CEL 9.27683851455736 | | | |
| | | | | | XLM 0.483631053128877 | | | |
| 3.1.303848 | KAMIL NAVRATIL | ADDRESS REDACTED | | | BTC 0.01147646112146199 | | | |
| 3.1.303849 | KAMIL NOWAK | ADDRESS REDACTED | | | BTC 0.000000006695249S13 | | | |
| | | | | | CEL 0.04394214639195D4 | | | |
| | | | | | XLM 0.000000021465124606 | | | |
| 3.1.303850 | KAMIL OLEJNIK | ADDRESS REDACTED | | | BTC 0.000000007842412574 | | | |
| | | | | | CEL 1.283705844431733 | | | |
| 3.1.303851 | KAMIL OLENIK | ADDRESS REDACTED | | | BTC 0.00252739396765889 | | | |
| | | | | | CEL 0.0065418083846252S | | | |
| | | | | | USDC 10771.05526306 | | | |
| | | | | | USDT ERC20 6.44101695326313 | | | |
| 3.1.303852 | KAMIL OLLIK | ADDRESS REDACTED | | | BTC 0.0000021453773502096 | | | |
| | | | | | CEL 0.28179947587S079 | | | |
| | | | | | USDT ERC20 0.531591911113144 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303853 | KAMIL ONDER | ADDRESS REDACTED | | | ADA 103.07837281226B<br>BTC 0.006710385490790I9<br>CEL 45.0678968895515<br>ETH 0.09948370191121978 | | | |
| 3.1.303854 | KAMIL ORSZULAK | ADDRESS REDACTED | | | BTC 0.00000000745951830S<br>CEL 0.0634088902419956<br>XRP 0.536897315010 | | | |
| 3.1.303855 | KAMIL ORZECHOWSKI | ADDRESS REDACTED | | | BTC 0.20864233189984G<br>CEL 752.46232843388<br>ETH 120.54230452405I9<br>USDT ERC20 498.356976332071 | | | |
| 3.1.303856 | KAMIL OSOS | ADDRESS REDACTED | | | EOS 0.07855592594814853<br>USDC 0.56841872966198J<br>XRP 0.018930175258B522 | | | |
| 3.1.303857 | KAMIL PALUCH | ADDRESS REDACTED | | | BTC 0.00010176724658395J<br>LTC 0.000014921964998485 | | | |
| 3.1.303858 | KAMIL PALUCH | ADDRESS REDACTED | | | BTC 0.00000000681639I966<br>CEL 0.544582473793412 | | | |
| 3.1.303859 | KAMIL PANFIL | ADDRESS REDACTED | | | CEL 66.01760373363SB | | | |
| 3.1.303860 | KAMIL PARKAN | ADDRESS REDACTED | | | ETH 1.328232995<br>BTC 0.00000146633544938I<br>CEL 0.04531252513997607 | | | |
| 3.1.303861 | KAMIL PAWEL WYROBEK | ADDRESS REDACTED | | | ETH 0.00000996275512534B | | | |
| 3.1.303862 | KAMIL PAWLIKIEWICZ | ADDRESS REDACTED | | | BTC 0.000003822725774T4<br>BTC 0.0000017506497S593<br>CEL 0.58538162269805B<br>DOT 0.7015372325955J | | | |
| 3.1.303863 | KAMIL PEKAR | ADDRESS REDACTED | | | ADA 816.52304506398G<br>BTC 0.00234530850576027<br>CEL 547.190323984196<br>MATIC 1.334420619956J<br>SNX 76.9017275154012 | | | |
| 3.1.303864 | KAMIL PIASECKI | ADDRESS REDACTED | | | BTC 0.00000000752360099S | | | |
| 3.1.303865 | KAMIL PIASEK | ADDRESS REDACTED | | | CEL 0.00146563536850994<br>BTC 0.00000027962725877T<br>CEL 51924.8590580784<br>LTC 0.00000096<br>PAXG 163.281433813081<br>USDC 0.000995086924129051<br>USDT ERC20 0.444408476636459 | | | |
| 3.1.303866 | KAMIL PIETRZAK | ADDRESS REDACTED | | | BTC 0.00041427062372B611<br>CEL 26.9174700402971<br>ETH 0.5056650200279<br>USDC 1077.61134855889 | | | |
| 3.1.303867 | KAMIL PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.000565652301689164<br>ETH 1.0945605631377B | | | |
| 3.1.303868 | KAMIL PLICH | ADDRESS REDACTED | | | BTC 0.000000122137729953<br>ETH 0.0001391616324555G2 | | | |
| 3.1.303869 | KAMIL PLUTA | ADDRESS REDACTED | | | BTC 0.00043186137001923<br>CEL 120.31120689023J<br>SNX 19.5421328381502<br>UNI 39.4 | | | |
| 3.1.303870 | KAMIL POLAK | ADDRESS REDACTED | | | CEL 1.0992492071284 | | | |
| 3.1.303871 | KAMIL POLINSKI | ADDRESS REDACTED | | | BTC 0.0022071879245197<br>USDT ERC20 0.365057654117714 | | | |
| 3.1.303872 | KAMIL PUNDYK | ADDRESS REDACTED | | | ADA 696.511363119296<br>BTC 0.00030934822800526<br>CEL 7.31685051675862<br>DOT 0.000000000070012724<br>ETH 0.1980215927334444<br>LUNC 0.01789152035510047 | | | |
| 3.1.303873 | KAMIL RACZEWSKI | ADDRESS REDACTED | | | BTC 0.00006443008397S559 | | | |
| 3.1.303874 | KAMIL RADOSLAW ZAJAC | ADDRESS REDACTED | | | BTC 0.000000459892421308 | | | |
| 3.1.303875 | KAMIL RAKOCZY | ADDRESS REDACTED | | | BTC 3.77776152979990-07<br>CEL 0.0528067070929128 | | | |
| 3.1.303876 | KAMIL REKTIN | ADDRESS REDACTED | | | BTC 0.109686285137746<br>CEL 64.468563880097R<br>ETH 1.00722365<br>MCDAI 182.91096085 | | | |
| 3.1.303877 | KAMIL ROGOWSKI | ADDRESS REDACTED | | | ADA 0.40357694292539<br>BNB 0.0001957363504705<br>BTC 0.0016577239781970S<br>CEL 0.0187118788779617<br>DOT 0.0864276892666547<br>ETH 0.00103596534491.77<br>LUNC 0.0354771135655608 | | | |
| 3.1.303878 | KAMIL RORAT | ADDRESS REDACTED | | | ETH 0.0016229275646282Z | | | |
| 3.1.303879 | KAMIL ROZEMBERG | ADDRESS REDACTED | | | BTC 0.00000000391542489S<br>CEL 0.00102493632147842 | | | |
| 3.1.303880 | KAMIL RUDALSKI | ADDRESS REDACTED | | | BTC 0.00003150903810519 | | | |
| 3.1.303881 | KAMIL RYCKO | ADDRESS REDACTED | | | BNB 1.438241<br>BTC 0.001073306858430B2<br>CEL 15.1594214306551 | | | |
| 3.1.303882 | KAMIL RYSZKOWSKI | ADDRESS REDACTED | | | BTC 0.000006340628844692<br>CEL 0.296277905230966 | | | |
| 3.1.303883 | KAMIL RZEPECKI | ADDRESS REDACTED | | | BTC 0.11324878153184I<br>CEL 0.09518565238516421<br>DASH 0.00065814273308481S<br>ETH 2.0563073419190I4<br>LUNC 0.00000016215277334 | | | |
| 3.1.303884 | KAMIL SABAK | ADDRESS REDACTED | | | BTC 0.001183852553285I4<br>CEL 3.69590434523826<br>XRP 529.75 | | | |
| 3.1.303885 | KAMIL SANKO | ADDRESS REDACTED | | | BTC 0.003328048791729001<br>CEL 107.925646534632 | | | |
| 3.1.303886 | KAMIL SICINSKI | ADDRESS REDACTED | | | MATIC 430.55030215881B<br>BTC 0.00000159928965758S<br>GUSD 0.0123753763420252<br>USDC 0.005891541893335381 | | | |
| 3.1.303887 | KAMIL SIDUN | ADDRESS REDACTED | | | CEL 0.000561324523554J2 | | | |
| 3.1.303888 | KAMIL SKOCZEK | ADDRESS REDACTED | | | ADA 380.99399726443<br>BTC 0.3099519771997S1<br>LUNC 36.4795111225176 | | | |
| 3.1.303889 | KAMIL SOBCZYSZYN | ADDRESS REDACTED | | | CEL 1.384050221386579<br>ETH 0.057925041356669<br>LTC 0.63193819<br>SNX 4.286<br>USDC 0.006 | | | |
| 3.1.303890 | KAMIL SOWA | ADDRESS REDACTED | | | SNX 1815.22196593148<br>USDC 0.29671801564092B | | | |
| 3.1.303891 | KAMIL SOWINSKI | ADDRESS REDACTED | | | BTC 0.00001563031858630S<br>CEL 579.924933354171<br>USDT ERC20 0.37980103915841<br>XRP 0.00000015008411631I9 | | | |
| 3.1.303892 | KAMIL STACHOWICZ | ADDRESS REDACTED | | | BTC 0.00088771867401668S<br>CEL 0.8067425849585I1 | | | |
| 3.1.303893 | KAMIL STASIULEWICZ | ADDRESS REDACTED | | | BTC 2.121213866386I2<br>ETH 0.003778347093209I9<br>LTC 0.006677835009075001 | | | |
| 3.1.303894 | KAMIL STEBRA | ADDRESS REDACTED | | Yes | ADA 0.0023682124993645H<br>BTC 0.00000000608378305<br>CEL 9361.618231605295<br>ETH 5.04716179913408<br>SGB 353.54138163955S<br>SNX 0.00016938<br>USDC 0.003491<br>XLM 0.0064746 | | | BTC 3.89656536280258 |
| 3.1.303895 | KAMIL STEPANEK | ADDRESS REDACTED | | | CEL 1.652836553199774 | | | |
| 3.1.303896 | KAMIL STEPIEN | ADDRESS REDACTED | | | USDT ERC20 11090.3028022306 | | | |
| 3.1.303897 | KAMIL STEUER | ADDRESS REDACTED | | | CEL 3.377833486561S3<br>MCDAI 70 | | | |
| 3.1.303898 | KAMIL STRACHAN | ADDRESS REDACTED | | | BTC 0.00120607390139441<br>CEL 39.0671623538112<br>USDC 480 | | | |
| 3.1.303899 | KAMIL STUCHLIK | ADDRESS REDACTED | | | SNX 0.89088627882I602 | | | |
| 3.1.303900 | KAMIL STUKHEJL | ADDRESS REDACTED | | | ADA 0.128981350754915<br>AVAX 9.514527072313I3<br>BNB 0.00000000366192S032<br>BTC 0.00126138234935899<br>CEL 15.9916241913207<br>LUNC 6.462642<br>SNX 40.00999059 | | | |
| 3.1.303901 | KAMIL SUKENIK | ADDRESS REDACTED | | | BTC 0.01274145401524<br>ETH 0.16304606087107T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303902 | KAMIL ŚWIERCZYŃSKI | ADDRESS REDACTED | | | BTC 0.0000000004306719784<br>CEL 0.1109547716381032 | | | |
| 3.1.303903 | KAMIL SYKORA | ADDRESS REDACTED | | | BTC 0.000131370830671293<br>CEL 345.212454058485<br>ETH 0.0001124449629976661<br>MATIC 0.00216816591649971<br>USDC 1.2395395662510<br>USDT ERC20 0.372755048838974 | | | |
| 3.1.303904 | KAMIL SZADKOWSKI | ADDRESS REDACTED | | | BNB 0.0000119584966446<br>BTC 0.0000003205388063394<br>CEL 0.00032068513006003<br>USDT ERC20 0.00640995397734772 | | | |
| 3.1.303905 | KAMIL SZCZYGIEŁ | ADDRESS REDACTED | | | BCH 0.000000093172751373<br>BNB 0.00000008730349606<br>BTC 0.0130483076362563<br>CEL 0.421080021269848<br>DOT 0.000000992465597186<br>ETH 0.188759368456593<br>LTC 0.000000006682124851<br>USDC 0.000000368705364086<br>XLM 0.0000000079948344101<br>XRP 0.0327121495469169 | | | |
| 3.1.303906 | KAMIL SZMIT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.303907 | KAMIL SZYDULCZYNSKI | ADDRESS REDACTED | | | CEL 3.04909774120273 | | | |
| 3.1.303908 | KAMIL SZYMANSKI | ADDRESS REDACTED | | | BTC 0.00000000257165646<br>CEL 0.0631667184251269 | | | |
| 3.1.303909 | KAMIL SZYMCZYCHA | ADDRESS REDACTED | | | XLM 0.0000000720540771593<br>BTC 0.00000051471669378<br>CEL 0.0042502360322959<br>DOT 0.000006687527641558<br>ETH 0.00000807563915245<br>XRP 0.00000010731963870 | | | |
| 3.1.303910 | KAMIL TOMASZEWICZ | ADDRESS REDACTED | | | BTC 0.054014349741663 | | | |
| 3.1.303911 | KAMIL TOMASZLIN | ADDRESS REDACTED | | | BTC 0.00000055146201422<br>CEL 1.0705785614643<br>LINK 0.00005073564225709<br>PAX 0.0095796235709969 | | | |
| 3.1.303912 | KAMIL TUSCAN KISLA | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | | |
| 3.1.303913 | KAMIL VAŠKO | ADDRESS REDACTED | | | BTC 0.00571560631637831<br>CEL 11.91482309952<br>ETH 0.11020874<br>XRP 210.650391 | | | |
| 3.1.303914 | KAMIL WALCZAK | ADDRESS REDACTED | | | BTC 0.0000102411996677737<br>CEL 1.48730588083934<br>ETH 0.000315794298227701<br>MCDAI 0.14396494613917 | | | |
| 3.1.303915 | KAMIL WALTON | ADDRESS REDACTED | | | ADA 513.611869953393<br>BTC 0.000000876896677311<br>CEL 0.3833808973571<br>ETH 0.000000278017187093<br>MANA 305.09531380334<br>MATIC 261.060043469277<br>SGB 45.4302006423<br>XLM 1667.58326812151<br>XRP 297.176646592517 | | | |
| 3.1.303916 | KAMIL WARAWASOWSKI | ADDRESS REDACTED | | | ADA 0.00389246652539825<br>BTC 0.15673860754240B<br>ETH 0.000022666731629862<br>USDC 0.00000567429738598 | | | |
| 3.1.303917 | KAMIL WILCZEK | ADDRESS REDACTED | | | CEL 86.22678859517407 | | | |
| 3.1.303918 | KAMIL WIŚNIEWSKI | ADDRESS REDACTED | | | ETH 1.16880706<br>CEL 0.311173011439778<br>ETH 0.0001575954330351SS<br>SGB 203.901872632524 | | | |
| 3.1.303919 | KAMIL WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.00084547943654722I<br>CEL 68.88117551198235 | | | |
| 3.1.303920 | KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | | | ADA 360.5880930650OB<br>BNB 1.47031787206294<br>BTC 0.00297788587796059<br>CEL 9.68970864028274<br>DOT 21.9929201112369<br>LTC 2.82882475223876<br>PAXG 0.00049904774337163B<br>USDC 0.796734355474254 | | | |
| 3.1.303921 | KAMIL WOJTAS | ADDRESS REDACTED | | | BTC 0.0000000043702023BS<br>CEL 1.29840946136447 | | | |
| 3.1.303922 | KAMIL WYRWAS | ADDRESS REDACTED | | | BNB 0.00279467034484965<br>BTC 0.2581665752173<br>CEL 0.345634479045427<br>ETH 0.00277061040894395<br>LINK 0.0635573773217932<br>USDC 1.23009350771328 | | | |
| 3.1.303923 | KAMIL WYSOCKI | ADDRESS REDACTED | | | BTC 0.00107518034226567<br>CEL 0.0395029824164418<br>XLM 0.06455773342B3296 | | | |
| 3.1.303924 | KAMIL ZADORA | ADDRESS REDACTED | | | BTC 0.0126737185995231<br>CEL 1.00736157964542 | | | |
| 3.1.303925 | KAMIL ZAGORSKI | ADDRESS REDACTED | | | 1INCH 260.054524409231<br>BTC 0.33633413543715<br>CEL 67.055065830923<br>DOT 159.1358756458T<br>ETH 3.49678796123924<br>LINK 161.078369005949<br>LUNC 33.3268648097011<br>MATIC 2350.47578330177<br>USDT ERC20 0.564869 | | | |
| 3.1.303926 | KAMIL ZAJAC | ADDRESS REDACTED | | | BNB 0.0000000044219111<br>BTC 0.000000005934619859<br>CEL 0.0015570075279844 | | | |
| 3.1.303927 | KAMIL ZAMOJIC | ADDRESS REDACTED | | | CEL 17.034554337118 | | | |
| 3.1.303928 | KAMIL ZASTAWNIK | ADDRESS REDACTED | | | BTC 0.000680519177531769<br>CEL 9.538360231696631 | | | |
| 3.1.303929 | KAMIL ZIELINSKI | ADDRESS REDACTED | | | USDC 209.594274344688<br>BNB 0.0013111784899S432<br>BTC 0.00260190489650489<br>CEL 24.756442380858S<br>ETH 0.37328093 | | | |
| 3.1.303930 | KAMILA ABRAMOWICZ | ADDRESS REDACTED | | | BTC 0.000000658850S1827<br>CEL 20.5085338818613<br>LTC 0.000571772093198114<br>SNX 0.016797980369B234<br>USDT ERC20 0.1118742781B677 | | | |
| 3.1.303931 | KAMILA BABICZ | ADDRESS REDACTED | | | BTC 0.00660338904382043<br>CEL 0.0243897972455159<br>USDC 18.2242664736726 | BTC 0.0004771B7429185471 | | |
| 3.1.303932 | KAMILA BIALOSZEWSKA | ADDRESS REDACTED | | | BTC 0.000000000324032497 | | | |
| 3.1.303933 | KAMILA DARIA RZAD | ADDRESS REDACTED | | | CEL 2.98724198847I9<br>BTC 0.00176111986065085<br>ETH 0.2524340690776S3 | | | |
| 3.1.303934 | KAMILA DVOŘÁKOVÁ | ADDRESS REDACTED | | | BTC 0.00013136573542626I<br>ETH 2.31027205571079 | | | |
| 3.1.303935 | KAMILA IBRAIMOVA | ADDRESS REDACTED | | | CEL 0.0024621156S172152 | | | |
| 3.1.303936 | KAMILA JODLOŚ | ADDRESS REDACTED | | | BTC 0.000648409730542263 | | | |
| 3.1.303937 | KAMILA KAŹMIERCZAK | ADDRESS REDACTED | | | BTC 0.000000009092281897<br>CEL 0.372944953541412<br>LTC 0.0005989800571188S | | | |
| 3.1.303938 | KAMILA KLARA | ADDRESS REDACTED | | | BTC 0.000880845273131863<br>CEL 140.765481366926<br>ETH 0.4<br>MCDAI 30 | | | |
| 3.1.303939 | KAMILA KLAUDIA KRAWCZYK | ADDRESS REDACTED | | | BTC 0.000613445957200098 | | | |
| 3.1.303940 | KAMILA KROL | ADDRESS REDACTED | | | BTC 0.0000979968291766836<br>CEL 77.449592091035 | | | |
| 3.1.303941 | KAMILA KULDOVÁ | ADDRESS REDACTED | | | BTC 0.0561273528892642<br>CEL 5.93810088642968<br>LTC 1.78464364<br>USDC 824.917619321165 | | | |
| 3.1.303942 | KAMILA LESZCZYNSKA | ADDRESS REDACTED | | | BTC 0.00407707206063974 | | | |
| 3.1.303943 | KAMILA LIWINSKA | ADDRESS REDACTED | | | MCDAI 0.0858643068481093<br>XRP 0.0266429504847 | | | |
| 3.1.303944 | KAMILA MARIA DICKMEIS | ADDRESS REDACTED | | | BTC 0.0006102649036286989 | | | |
| 3.1.303945 | KAMILA MCCANN | ADDRESS REDACTED | | | BTC 0.0000068601756315I39 | BTC 0.00893452825154428 | | |
| 3.1.303946 | KAMILA MIERNIK | ADDRESS REDACTED | | | XRP 405.578981314474 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303947 | KAMILA MYCZKOWSKA | ADDRESS REDACTED | | | BTC 0.00402757459739095 CEL 3.850703958758 USDT ERC20 476.97504530541 | | | |
| 3.1.303948 | KAMILA NOVOTNÁ | ADDRESS REDACTED | | | BTC 0.000000942766454517 BUSD 0.369921742734741 USDC 0.421281596889596 | | | |
| 3.1.303949 | KAMILA PADORKOWSKA | ADDRESS REDACTED | | | BNB 0.00264050882111553 BTC 0.000115140078384231 | | | |
| 3.1.303950 | KAMILA PATRYCJA MICHALSKA | ADDRESS REDACTED | | | BTC 0.000000799722430745 CEL 0.44766708515822 | | | |
| 3.1.303951 | KAMILA PELLERIN | ADDRESS REDACTED | | | BTC 0.503671521938879 ETH 0.391154399237909 GUSD 175609.781235319 | | | |
| 3.1.303952 | KAMILA ROBINSON | ADDRESS REDACTED | | | AAVE 15.18298073984 BTC 1.45137335658772 CEL 812.244118460391 COMP 13.907927185923 DASH 10.473590731115 EOS 1.73606236075649 ETC 0.307085516170936 ETH 52.599201393749 LINK 892.22289287879 LTC 0.0116483348248211 MATIC 57927.2452469746 SGB 1085.95988221912 SNX 639.31173829375 UNI 0.481022226330195 XRP 2.6939970882918 ZEC 0.00334915317214326 | | | |
| 3.1.303953 | KAMILA SCHENK | ADDRESS REDACTED | | | BTC 0.00276282573147033 CEL 35.3185445848733 USDC 4192.41050087549 USDT ERC20 718.293066465649 | | | |
| 3.1.303954 | KAMILA SLOVACKOVA | ADDRESS REDACTED | | | BTC 0.00369731170143558 COMP 0.0371072946882968 USDC 230.084897070579 XLM 15.2589144664707 | | | |
| 3.1.303955 | KAMILA SORDYL | ADDRESS REDACTED | | | BTC 0.00043323 CEL 0.389380129112443 | | | |
| 3.1.303956 | KAMILA SZEWCZYK | ADDRESS REDACTED | | | BTC 0.0520531383494654 LTC 2.72286447709009 | | | |
| 3.1.303957 | KAMILA TOMASZYK | ADDRESS REDACTED | | | BNB 0.00189549056326375 BTC 0.00268269093693 CEL 2.83583329587 79 MCDAI 31.5388059091021 XLM 702.6351426 XRP 213.970208 | | | |
| 3.1.303958 | KAMILA TYRAŁA | ADDRESS REDACTED | | | BTC 0.000000958597670243 CEL 0.000975839895803292 USDC 0.00047563935733113 CEL 2.24346973521 37 MCDAI 40 | | | |
| 3.1.303959 | KAMILA WINTER | ADDRESS REDACTED | | | | | | |
| 3.1.303960 | KAMILA ZĄDŁOWSKA | ADDRESS REDACTED | | | BTC 0.00107440241676812 ZEC 2.33251040175644 | | | |
| 3.1.303961 | KAMILA ZIMMERMANNOVÁ | ADDRESS REDACTED | | | BTC 0.00000023717360313 CEL 0.265697305128136 USDC 0.37165799687069 | | | |
| 3.1.303962 | KAMILAH TARMIZI | ADDRESS REDACTED | | | BTC 0.000001395940921 CEL 0.260344565315117 | | | |
| 3.1.303963 | KAMILAH WELCH | ADDRESS REDACTED | | | BTC 0.010785380796758 GUSD 4838.13548861635 | | | |
| 3.1.303964 | KAMILE ANILIONE | ADDRESS REDACTED | | | BTC 0.000231782879420041 | | | |
| 3.1.303965 | KAMILE KRUGELYTE | ADDRESS REDACTED | | | BTC 0.0000000583851284774 USDC 0.0696861521266062 | | | |
| 3.1.303966 | KAMILE PRANULYTE | ADDRESS REDACTED | | | BTC 0.0000001361231832 67 CEL 0.00127486548899794 USDC 0.000178900567340179 | | | |
| 3.1.303967 | KAMILE SERAPINAITE | ADDRESS REDACTED | | | CEL 1.06296061246516 SGB 0.0396901538311347 XRP 9.26766409365046 | | | |
| 3.1.303968 | KAMILA SONIA NOZOLE-FIRTH | ADDRESS REDACTED | | | USDC 99.2564458285 05 | | | |
| 3.1.303969 | KAMILI HIERONYMUS STEDTLER | ADDRESS REDACTED | | | BTC 0.00089397190427393 9 | | | |
| 3.1.303970 | KAMILLA HUHNKE | ADDRESS REDACTED | | | BTC 0.0004319101587 70647 CEL 0.0624211448495437 | | | |
| 3.1.303971 | KAMILLA KHARRASOVA | ADDRESS REDACTED | | | BTC 0.00887851674804864 USDC 0.333525171844418 | | | |
| 3.1.303972 | KAMILLA NAZIRKHANOVA | ADDRESS REDACTED | | | ADA 871.33216341241 6 CEL 0.0675094846387736 ETH 0.401469337088247 | | | |
| 3.1.303973 | KAMILLA PITI | ADDRESS REDACTED | | | BTC 0.00001409629072883 CEL 0.06042841144431 51 | | | |
| 3.1.303974 | KAMILLA TORBERGSEN | ADDRESS REDACTED | | | BTC 0.0196325802079338 CEL 27.4023729910346 ETH 0.146257632820212 | | | |
| 3.1.303975 | KAMILLE BOYD | ADDRESS REDACTED | | | BTC 0.00114176799393982 MATIC 688.385746027611 | | | |
| 3.1.303976 | KAMILLE BROWN | ADDRESS REDACTED | | | BTC 0.11716189586 4762 | | | |
| 3.1.303977 | KAMILLE JOYCE LACSON | ADDRESS REDACTED | | | CEL 3.11764720452353 SGB 4.70562751077582 XRP 13.7780436383356 | | | |
| 3.1.303978 | KAMILLE KEMP | ADDRESS REDACTED | | | BTC 0.00508090889416066 ETH 0.000558649252077 64 XRP 0.000000479756551814 | | | |
| 3.1.303979 | KAMILLE RUDISILL | ADDRESS REDACTED | | Yes | AAVE 2.746062846551036 BTC 0.00457340188397465 ETH 1.28823434445317 MATIC 746.309136117761 UNI 0.0148964201762369 5 USDC 2.19731058446224 XLM 0.642875342242301 | | | BTC 5.400574657063599 ETH 46.0288600952797 |
| 3.1.303980 | KAMILLE RUDISILL | ADDRESS REDACTED | | | BTC 0.0737322192712398 ETH 2.24652679684873 USDC 17009.743379257 | | | |
| 3.1.303981 | KAMINDERPAL SINGH | ADDRESS REDACTED | | | ADA 1497.479729 BNB 3.04697994121 27 CEL 142.581139864359 ETH 1.62240565922921 MATIC 1105.28052203 | | | |
| 3.1.303982 | KAMINDU THARAKA | ADDRESS REDACTED | | | BTC 0.0033859529184429 | | | |
| 3.1.303983 | KAMING TAM | ADDRESS REDACTED | | | BTC 0.00000725487604399 1 CEL 0.852984543796 49 ETH 0.00024176470802446 1 | | | |
| 3.1.303984 | KAMI-RAE JAMES | ADDRESS REDACTED | | | BTC 0.00115279159452785 MATIC 211.124301127692 | | | |
| 3.1.303985 | KAMIRAN MAJID | ADDRESS REDACTED | | | ADA 209.099931165301 | | | |
| 3.1.303986 | KAMISIN BIN SOOIP | ADDRESS REDACTED | | | CEL 0.0176525626296367 | | | |
| 3.1.303987 | KAMIT ARSHYN | ADDRESS REDACTED | | | BTC 0.0000934571684185 4 CEL 0.0286001576495723 | | | |
| 3.1.303988 | KAMLA RAWAT | ADDRESS REDACTED | | | BTC 0.000873530285294991 | | | |
| 3.1.303989 | KAMLABEN SENGHANI | ADDRESS REDACTED | | | BTC 0.00136227167670 5428 | | | |
| 3.1.303990 | KAMLA PANDAM' | ADDRESS REDACTED | | | BTC 0.0000001749905412 77 CEL 1.07641799937512 ETH 0.0002142259545 34756 | | | |
| 3.1.303991 | KAMLESH BISHT | ADDRESS REDACTED | | | BTC 0.09315138439 36867 MCDAI 91.48910331032 71 | | | |
| 3.1.303992 | KAMLESH MISTRY | ADDRESS REDACTED | | | BNB 0.00576128439548033 | | | |
| 3.1.303993 | KAMLESH PURSWANI | ADDRESS REDACTED | | | BTC 0.0000502283602728 44 CEL 0.5729084591197497 ETH 0.00004751700591285 USDC 5.01728440533391 | | | |
| 3.1.303994 | KAMLESH RAMJYED | ADDRESS REDACTED | | | CEL 0.353115953087826 DASH 0.51554 ETH 1.048888130145 33 | | | |
| 3.1.303995 | KAMLESH SINGH THAKUR | ADDRESS REDACTED | | | CEL 0.491996490010359 ETH 0.00403621602040044 MCDAI 41.2897695955256 | | | |
| 3.1.303996 | KAMMIE CARRILLO | ADDRESS REDACTED | | | BTC 0.830927206084947 | | | |
| 3.1.303997 | KAMOGELO RAMOKGA | ADDRESS REDACTED | | | BTC 0.0000000640839398 CEL 0.773465069609 14 | | | |
| 3.1.303998 | KAMOHELO MOFOKENG | ADDRESS REDACTED | | | CEL 0.191472514543258 MATIC 5.0193957 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.303999 | KAMOHELO MOKOENA | ADDRESS REDACTED | | | BCH 0.000006425001366707 CEL 0.0009827625 28284379 LTC 0.0001014184367277974 SGB 0.0057214204674 23665 XRP 0.0382196214187268 | | | |
| 3.1.304000 | KAMOHELO OUPHANT | ADDRESS REDACTED | | | XRP 0.0051119624 3298334 | | | |
| 3.1.304001 | KAMOL JIRATHITIKAL | ADDRESS REDACTED | | | BTC 0.000000155519481948 | | | |
| 3.1.304002 | KAMOL LAMRANG | ADDRESS REDACTED | | | CEL 0.0352601823077569 CEL 0.0013209468281 1428 | | | |
| 3.1.304003 | KAMOLUDDIN TURAKHULIAEV | ADDRESS REDACTED | | | ADA 0.1306863429 98791 | | | |
| 3.1.304004 | KAMOLPOPE PROMSOPONE | ADDRESS REDACTED | | | BTC 0.00234363211087 2814 USDT ERC20 428.8038254 29472 | | | |
| 3.1.304005 | KAMORAT AUTCHAITRAKUL | ADDRESS REDACTED | | | BTC 0.00000025401512 3985 USDC 0.687798318860 8946 | | | |
| 3.1.304006 | KAMOLWAN PANYASEVANAMIT | ADDRESS REDACTED | | | BTC 0.0161991385499122 CEL 0.0050697037 2626864 | | | |
| 3.1.304007 | KAMONCHANOK ZHOOKSOMBOON | ADDRESS REDACTED | | | ADA 852.059799 45686 BTC 0.000951383618958207 CEL 1.4080081397 2435 ETH 0.2371979863 56381 | | | |
| 3.1.304008 | KAMONIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000033967951 6772 CEL 30.0470755343736 ETH 0.000067928662993924 LINK 0.0499529936864137 MCDAI 14.3209667 2773 SGB 3635.3223466688 XRP 0.2440723957 50155 | | | |
| 3.1.304009 | KAMONWAN ANDRET | ADDRESS REDACTED | | | CEL 68.3171790934533 | | | |
| 3.1.304010 | KAMONWAT SANGLOSUB | ADDRESS REDACTED | | | AAVE 0.00280297807172131 BTC 0.000001341873626695 CEL 0.0014861759698 5844 COMP 0.0020618451255 6471 ETH 4.3832398252559 9E-06 LINK 0.0130818033733744 LUNC 0.0001776364790 39646 UNI 0.0176170970 613449 USDT ERC20 0.0000000704850905 | | | |
| 3.1.304011 | KAMOTE KAMOTE | ADDRESS REDACTED | | | BTC 0.0006454583715 07704 | | | |
| 3.1.304012 | KAMPAMBA JANOWSKI | ADDRESS REDACTED | | | BTC 0.000000060624830667 CEL 2.0967117560 6289 ETH 0.001115682734042 79 | | | |
| 3.1.304013 | KAMPANAT SOONTORN | ADDRESS REDACTED | | | ADA 6.00000057447655269 BTC 0.000000562123210977 CEL 0.6836356948 64887 MCDAI 0.205605602 4620096 USDC 0.0007794722 7638144 USDT ERC20 0.00000069337027 3504 | | | |
| 3.1.304014 | KAMRAN AKBARZADEH | ADDRESS REDACTED | | | BAT 7101.06114018 0139 BCH 6.5191536000 505 BTC 0.591864710403 437 CEL 401.49451403 6426 COMP 6.502014742 18893 DASH 15.45372399 78648 DOT 107.265188 430321 ETC 89.630184753 3354 ETH 56.22516457 84954 KNC 663.19730087 3068 LINK 0.2358744982 51172 LTC 58.4800695991 858 MANA 24818.541 2631268 MATIC 8930.89356943 496 OMG 0.010086882 2913825 SGB 495.3949254 39981 SNX 243.26629864 3045 UMA 35.8344471131 363 UNI 0.13846897 2686468 XLM 4.42934695 904643 XRP 4.54461505 537994 ZEC 14.18462603 14038 ZRX 2235.14101 9197737 | | | |
| 3.1.304015 | KAMRAN AKRAM | ADDRESS REDACTED | | | USDT ERC20 0.057540910 19316681 | | | |
| 3.1.304016 | KAMRAN AMIN | ADDRESS REDACTED | | | BTC 0.0000011547 26329481 ETH 0.000075307302013069 USDC 0.0041532491 08086886 | ETH 0.0765934216 714358 | | |
| 3.1.304017 | KAMRAN ARSHAD | ADDRESS REDACTED | | | BTC 0.000001330542337881 CEL 25.5818023816983 ETH 0.00000077522037 7728 LINK 0.002 MANA 0.0000001 MATIC 0.00000048 UNI 0.00000065 | | | |
| 3.1.304018 | KAMRAN BHATTI | ADDRESS REDACTED | | | BCH 0.0002350635 7416299 CEL 1.1524493400018 LTC 0.00024234045 1867611 XLM 0.0505081967 89562 XRP 0.0396360811 849466 | | | |
| 3.1.304019 | KAMRAN DARIUS GHANDHY | ADDRESS REDACTED | | | ETH 0.082494920 3538 3487 SOL 0.040665110 2291572 | | | |
| 3.1.304020 | KAMRAN DAVID RAZAVI | ADDRESS REDACTED | | | BTC 4.5888944709 7684 ETH 0.14271769776 84422 MANA 55317.354 162 7096 USDC 886.38401 347387 USDT ERC20 303.924 26907207 | | | |
| 3.1.304021 | KAMRAN EGHTESAD | ADDRESS REDACTED | | | BTC 0.0000007039 08830077 | | | |
| 3.1.304022 | KAMRAN FARAHI | ADDRESS REDACTED | | | ETH 0.074258775 0493231 | | | |
| 3.1.304023 | KAMRAN GOHER | ADDRESS REDACTED | | | BTC 0.0011687170 8725992 | | | |
| 3.1.304024 | KAMRAN HAMEED | ADDRESS REDACTED | | | BTC 0.000915578 643310865 CEL 70.022216862 9505 ETH 0.99279121 | | | |
| 3.1.304025 | KAMRAN HESHAMI | ADDRESS REDACTED | | | BTC 0.0009155413 7435 7776 ETH 2.96576910915339 | | | |
| 3.1.304026 | KAMRAN KAVEH | ADDRESS REDACTED | | | BTC 0.00183244390 266931 CEL 69.9896567729155 ETH 0.00197855023612404 LINK 0.0429983590689526 OMG 0.062312111580194 | | | |
| 3.1.304027 | KAMRAN KELLY | ADDRESS REDACTED | | | USDC 4999.78696151376 | | | |
| 3.1.304028 | KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | | | BTC 0.0000512021124811 34 DOT 0.27335734394 0473 MATIC 3.194346182 61371 USDC 13.695609714 44216 USDT ERC20 1.443382 4033317 | | | |
| 3.1.304029 | KAMRAN MOHAMMED | ADDRESS REDACTED | | | CEL 0.0991012046 482798 MATIC 95.1047553 968971 | | | |
| 3.1.304030 | KAMRAN MUSTAFA | ADDRESS REDACTED | | | AAVE 0.00442235781 394837 ADA 2.5075864995 2156 AVAX 0.01784505734 48568 BCH 0.000189762480 830961 BTC 0.00019061668 365 3857 CEL 0.639295069939636 COMP 0.0005718008038 69289 DOT 0.27704955 1528539 ETH 0.00298939790 08614 LINK 0.0576571036 13 9475 LUNC 0.0261456086 402889 MATIC 4.147541803 29165 SGB 84.14668095 33371 SNX 0.1454393956 3318 UNI 0.05152709004 58128 USDC 0.006344065185 15402 XLM 0.2023256920 440304 XRP 565.7614646 90798 ZEC 1.77886861 727371 | | | |
| 3.1.304031 | KAMRAN NICOLAS SADR | ADDRESS REDACTED | | | ADA 0.00065043 43438 1586 BTC 3.5313211988 56315 CEL 354.79807911 9051 ETH 3.41572619 521396 LINK 20.54583 31199576 LUNC 54.47546 76187241 MATIC 9279.07297 055159 SOL 532.590968 01173 USDC 2254.67636 213917 | BTC 0.515745349212842 SOL 0.00005441 USDC 500 | | |
| 3.1.304032 | KAMRAN NURIYEV | ADDRESS REDACTED | | | BTC 0.00000015915 2907562 USDT ERC20 0.23662194 2086407 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2351 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304033 | KAMRAN NURIYEV | ADDRESS REDACTED | | | BTC 0.0000000041856805996 | | | |
| 3.1.304034 | KAMRAN ODOOLI | ADDRESS REDACTED | | | CEL 1.13887411192593 CEL 1.3807362935247B | | | |
| 3.1.304035 | KAMRAN PARSA | ADDRESS REDACTED | | | BTC 0.00227096354166446 | | | |
| 3.1.304036 | KAMRAN RAFIE | ADDRESS REDACTED | | | USDC 28.91811116591I2 ETH 3.89360707756343 | | | |
| 3.1.304037 | KAMRAN RAHPYMAY RAD | ADDRESS REDACTED | | | AAVE 1.348605.22290292 BTC 0.00113298315079213 | | | |
| | | | | | CEL 4.7139177515S679 DOT 43.9841545722845 | | | |
| | | | | | ETH 2.7508317957BBI7 KNC 0.00621187681055743 | | | |
| | | | | | SNX 6.57998819617413 | | | |
| 3.1.304038 | KAMRAN SAIDI ARDESTANI | ADDRESS REDACTED | | | CEL 1.12740540300497 | | | |
| 3.1.304039 | KAMRAN SALARI | ADDRESS REDACTED | | | ADA 392.896660268217 BTC 0.05174647573633O1 | | | |
| | | | | | SOL 8.068408983D323 | | | |
| 3.1.304040 | KAMRAN SHAHID | ADDRESS REDACTED | | | ADA 282.39363930639 BTC 0.0004468315349756BB | | | |
| | | | | | USDC 1674.5916248970E | | | |
| 3.1.304041 | KAMRAN VAHDANI | ADDRESS REDACTED | | | ADA 0.3258156230284B1 | ADA 5.4525124046390B | | |
| | | | | | BTC 2.53653043670579E-O5 | BTC 0.0000995097516113121 | | |
| | | | | | DOT 0.01451668193317323 | DOT 6.77967948524218 | | |
| | | | | | ETH 0.000167361495965573 | ETH 0.0015422395095703I | | |
| | | | | | LTC 0.0004518804915909308 | LTC 1.0656487D294285 | | |
| | | | | | XLM 0.14424313808627I | XLM 592.930535369739 | | |
| 3.1.304042 | KAMRAVA PIROUZ | ADDRESS REDACTED | | | ADA 2247.93601517I9 | | | |
| | | | | | BTC 0.53295464514935 DOT 332.145753487318 | | | |
| | | | | | ETH 10.278533243778E LINK 608.85253193246 | | | |
| | | | | | LTC 6.89311276790249 MATIC 935.630783G4928 | | | |
| 3.1.304043 | KAMRON DAUGHERTY | ADDRESS REDACTED | | | BAT 0.19222230571709B BTC 6.63113973828549E-05 | | | |
| | | | | | ETH 0.0012548290096397 LINK 0.05985127766240B7 | | | |
| | | | | | LTC 0.383836276615409 MATIC 0.4604496357I9512 | | | |
| | | | | | UNI 4.96029B60602464 | | | |
| 3.1.304044 | KAMRON KOBOLAK | ADDRESS REDACTED | | | ADA 0.5270563274777B5 | ADA 0.00021709397746S136 | | |
| | | | | | BTC 0.0005067002759B3497 | ETH 0.0004975470491612S | | |
| | | | | | ETH 0.0001941479932051I3 | USDC 1359.49 | | |
| | | | | | SNX 68.6667257682293 | | | |
| 3.1.304045 | KAMRON LANDRY | ADDRESS REDACTED | | | BCH 0.00014710939513933 | BCH 0.447204935273271 | | |
| | | | | | BTC 0.0000003431198250938 | BTC 0.00001406 | | |
| | | | | | MATIC 0.81240667315B019 | MATIC 434.312284709908 | | |
| 3.1.304046 | KAMRON LARKI | ADDRESS REDACTED | | | ETH 0.00168793421262487 | | | |
| 3.1.304047 | KAMRON LEE | ADDRESS REDACTED | | | BTC 0.00024317532O701555 | | | |
| 3.1.304048 | KAMRON MODROW | ADDRESS REDACTED | | | BTC 0.000000982950BS25107 | | | |
| | | | | | ETH 0.0000002886238916428 | | | |
| | | | | | LINK 0.00775153028478404 LTC 0.00142577726058266 | | | |
| | | | | | MCOIN 0.00234592774650623 | | | |
| | | | | | SNX 0.044545046398261B USDC 0.35744392827347? | | | |
| 3.1.304049 | KAMRON PALMER | ADDRESS REDACTED | | | AAVE 1.11739529563729 | | | |
| | | | | | ADA 0.10320D60388548 BTC 0.041261054522245? | | | |
| | | | | | ETH 0.21687034620B383 GUSD 0.7575903480S9851 | | | |
| | | | | | LINK 0.00071518920B90456 | | | |
| | | | | | PAXG 0.16386930006187B UMA 0.00287792310033389 | | | |
| | | | | | USDC 279.681981392166 | | | |
| 3.1.304050 | KAMRON POBST | ADDRESS REDACTED | | Yes | BTC 3.208891234321S6 | | | BTC 3.466664995142811 |
| | | | | | ETH 9.95873778B33921 LINK 2277.30235446564 | | | ETH 26.0380000941856 |
| | | | | | USDC 17998.063907821I4 XRP 4D82.706418 | | | |
| 3.1.304051 | KAMRON POOSTI | ADDRESS REDACTED | | | BTC 0.0000025712576485B8 | USDC 0.0000007055205B6642 | | |
| | | | | | USDC 1.889547999B66395 | | | |
| 3.1.304052 | KAMRON SKAGGS | ADDRESS REDACTED | | | BTC 0.00130B456932396046 ETH 0.3406686482092I8 | | | |
| | | | | | MANA 188.18850918331S | | | |
| 3.1.304053 | KAMRON SOLOOZY | ADDRESS REDACTED | | | BTC 0.00002383136224B237 ETH 0.0005410979835O5021 | | | |
| 3.1.304054 | KAMRON ZANE YAZDANI | ADDRESS REDACTED | | | BTC 0.00000066395230745S CEL 186.12812278022B | | | |
| | | | | | ETH 0.0004291950173946685 MATIC 0.41065928791400S | | | |
| | | | | | SOL 0.0579183B184l2447 USDC 0.0016182986683184I | | | |
| 3.1.304055 | KAMRONBEK KHUSHEV | ADDRESS REDACTED | | | BTC 0.000736250428137869 | | | |
| | | | | | CEL 0.823662587281943 ETH 0.0050035A0595074S7 | | | |
| 3.1.304056 | KAMROOZ SHISHEGAR | ADDRESS REDACTED | | | ETH 0.0149290126464204 USDC 46701.7582937595 | | | |
| 3.1.304057 | KAMRU BIN DOUZA | ADDRESS REDACTED | | | USDC 0.001900832674S4296 | | | |
| 3.1.304058 | KAMRUL ALI | ADDRESS REDACTED | | | BTC 0.00100886079369081 | | | |
| 3.1.304059 | KAMRUL HOSSAIN | ADDRESS REDACTED | | | BTC 0.01728492407369G3 ETH 0.05575421172500S5 | | | |
| | | | | | XRP 129.1917D2238B68 | | | |
| 3.1.304060 | KAMRUL ISLAM | ADDRESS REDACTED | | | BTC 0.000000002915519117 CEL 1.583587024468G | | | |
| 3.1.304061 | KAMRUL WAHAB | ADDRESS REDACTED | | | CEL 0.46438232512519S | | | |
| 3.1.304062 | KAMRUZZAMAN MIYAN | ADDRESS REDACTED | | | BTC 0.012289349935677B CEL 15.2244670437B3 | | | |
| | | | | | USDC 211.580595710181 | | | |
| 3.1.304063 | KAMRYN CARLSEN | ADDRESS REDACTED | | | BTC 0.0005668353B9951911 SGB 0.001880B22990O466 | | | |
| | | | | | USDC 0.31180658640592 XRP 0.01256508902060?7 | | | |
| 3.1.304064 | KAMSUU YAU | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.304065 | KAMSUU YAU | ADDRESS REDACTED | | | BTC 0.000004679 CEL 1.648809360485I44 | | | |
| 3.1.304066 | KAMTORN MEELAP | ADDRESS REDACTED | | | ADA 280.5523173501I44 BTC 0.03661347456275B44 | | | |
| | | | | | DOT 5.18490089057029? ETH 0.27195048977I9311 | | | |
| 3.1.304067 | KAMUELA HUGHES | ADDRESS REDACTED | | | AVAX 46.7329641239233 | AVAX 0.B4500375135476 | | |
| | | | | | BTC 0.4838852799220I1 ETH 0.25519742066982 | BTC 0.00705384434516811 | | |
| | | | | | LUNC 2.45251150503255 | | | |
| 3.1.304068 | KAMUELA MAKUE | ADDRESS REDACTED | | | ETH 0.025664589B794133 | | | |
| 3.1.304069 | KAMURAN PEKTAŞ | ADDRESS REDACTED | | | BTC 0.00000474710083904 CEL 0.2057425373811I | | | |
| | | | | | LTC 0.002787791148230B4 | | | |
| 3.1.304070 | KAMYAB PIROUZ | ADDRESS REDACTED | | | BTC 0.00015155718487O1 ETH 0.15406781738B94 | | | |
| 3.1.304071 | KAMYAR EBRAHIMI | ADDRESS REDACTED | | | BTC 0.000000B916533019621 USDT ERC20 0.44324087D751783 | | | |
| 3.1.304072 | KAMYAR FARDSHISHEH | ADDRESS REDACTED | | | BNB 0.0295 BTC 1.01554945176423 | | | |
| | | | | | ETH 0.10889456944535 MATIC 68.0199811974256 | | | |
| | | | | | SGB 65.6426023280826 | | | |
| 3.1.304073 | KAMYAR KATOUZIAN | ADDRESS REDACTED | | | BTC 0.000160354137531039 USDC 10.5203113240427 | | | |
| 3.1.304074 | KAMYAR KAZEROONI | ADDRESS REDACTED | | | BTC 0.0027025734691575S ETH 0.02307282464245B9 | | | |
| | | | | | LINK 1345.51765049338 MANA 0.0453891731957844 | | | |
| | | | | | XRP 10187.194049943B | | | |
| 3.1.304075 | KAMYAR MOHAGER | ADDRESS REDACTED | | | ETH 0.00476288977B50264 LINK 0.28813174607913 | | | |
| 3.1.304076 | KAMYAR TAHER | ADDRESS REDACTED | | | CEL 0.184972039514944 ETH 0.00144891240917072 | | | |
| 3.1.304077 | KAMYL CHEKIRED | ADDRESS REDACTED | | | BTC 0.03944620158407?6 CEL 551.547385768787 | | | |
| | | | | | ETH 3.12554715574503 USDT ERC20 1474.7107716946 | | | |
| 3.1.304078 | KAN CHI PONG | ADDRESS REDACTED | | | BTC 0.00258248 CEL 1.14380053832227 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304079 | KAN ERN LIEW | ADDRESS REDACTED | | | BTC 0.057501475483248<br>CEL 1.7463073696475<br>ETH 0.5482002489067 | | | |
| 3.1.304080 | KAN HO | ADDRESS REDACTED | | | BTC 0.00021516031511 | | | |
| 3.1.304081 | KAN KINGPETCHARAT | ADDRESS REDACTED | | | USDT ERC20 0.2527603767614 | | | |
| 3.1.304082 | KAN KOK CHERN | ADDRESS REDACTED | | | BTC 0.00134457684101552<br>CEL 0.44122116348407 | | | |
| 3.1.304083 | KAN LAM | ADDRESS REDACTED | | | ADA 0.1287404053107<br>BTC 0.00012621209702259<br>CEL 1.039761779195<br>ETH 0.0002504163790259<br>SOL 0.01184994458143<br>USDC 1.3318294218720<br>USDT ERC20 2.96689331539525 | | | |
| 3.1.304084 | KAN PANG CHONG | ADDRESS REDACTED | | | BTC 0.00282647506284<br>CEL 4.80427867525916<br>ETH 0.4149253089380 | | | |
| 3.1.304085 | KAN TUMSRI | ADDRESS REDACTED | | | BNB 0.00041411348322197<br>BTC 0.00015406072585100<br>CEL 0.49020939667580<br>ETH 0.000475326632708 | | | |
| 3.1.304086 | KAN WING CHONG | ADDRESS REDACTED | | | BTC 0.00045936764101<br>CEL 0.2715361660225<br>DASH 1.804306931108<br>EOS 0.055435695096438<br>ETH 0.0015968689664 | | | |
| 3.1.304087 | KAN WING LEUNG | ADDRESS REDACTED | | | BTC 0.002799211696419<br>CEL 5.12238862139964<br>THKD 129503.098816242<br>USDC 631.11027093247 | | | |
| 3.1.304088 | KAN YUNG SING | ADDRESS REDACTED | | | BTC 3.69431646509999<br>CEL 0.075645296353599<br>ETH 0.00128132827102505<br>THKD 13.519358097725<br>USDC 0.4702604229118<br>USDT ERC20 0.00121253015185353 | | | |
| 3.1.304089 | KANA LESSI | ADDRESS REDACTED | | | BTC 0.00000004964440082 | | | |
| 3.1.304090 | KANA TRACY | ADDRESS REDACTED | | | CEL 0.2857437936565 | | | |
| 3.1.304091 | KANA TRACY | ADDRESS REDACTED | | | BTC 0.00000025178970151<br>USDT ERC20 0.742945654042 | | | |
| 3.1.304092 | KANA TRACY | ADDRESS REDACTED | | | BTC 0.000000235611259452<br>USDT ERC20 0.81879544042981 | | | |
| 3.1.304093 | KANADECH JIRAPONGTANAVECH | ADDRESS REDACTED | | | BTC 0.00000004561015<br>USDT ERC20 0.0000007560047146 | | | |
| 3.1.304094 | KANAE IMADA | ADDRESS REDACTED | | | BTC 0.00000007486130428<br>CEL 1.5070752409984<br>MCDAI 40.2276612171807<br>USDT ERC20 0.000006300212803 | | | |
| 3.1.304095 | KANAGARAJ M | ADDRESS REDACTED | | | ADA 212.187581619602<br>BTC 0.02781507822598629<br>CEL 22.6139139480016 | | | |
| 3.1.304096 | KANAGASABAPATHY SURENDRAN | ADDRESS REDACTED | | | USDT ERC20 26849.4484479875<br>BAT 0.00013728164372109 | | | |
| 3.1.304097 | KANAGAVALLI THANIGACHALAM | ADDRESS REDACTED | | | ETH 0.00128244233223496<br>BTC 0.095792938626184<br>ETH 2.01267680550082 | | | |
| 3.1.304098 | KANAGAVALLI VELU | ADDRESS REDACTED | | | BTC 0.00000367896722806211<br>CEL 0.15745831824436 | | | |
| 3.1.304099 | KANAK GAUAR | ADDRESS REDACTED | | | BTC 0.040808535862417<br>AVAX 126.730064583512<br>BNB 0.00052158564499897<br>BTC 0.001116870425149972<br>CEL 0.07094882545033555<br>DOT 0.058922629749572<br>ETH 0.000001072421754<br>LUNC 0.002156464817949<br>SNX 0.00165468312881909<br>USDT ERC20 0.00648496093698914<br>XTZ 0.1820024015783 | | | |
| 3.1.304100 | KANAKA BHUPATIRAJU | ADDRESS REDACTED | | | ETH 0.016203916670837 | | | |
| 3.1.304101 | KANAKA RAJU RAYAPATI | ADDRESS REDACTED | | | CEL 0.283212953975825 | | | |
| 3.1.304102 | KANAKAMANI VAIRAMUTTU | ADDRESS REDACTED | | | MCDAI 0.49505577453516 | | | |
| 3.1.304103 | KANAKO YUASA | ADDRESS REDACTED | | | BTC 0.00261257246673231 | | | |
| 3.1.304104 | KANAME KIMURA | ADDRESS REDACTED | | | BTC 0.00000000625752676 | | | |
| 3.1.304105 | KANAN AZIZLI | ADDRESS REDACTED | | | BTC 0.00000000001462072<br>DOT 0.00242429719411<br>GUSD 0.00001184095327949<br>MATIC 0.00011961916875<br>USDC 0.000005512814306 | BTC 0.0000000566632520<br>DOT 0.00045508320709601<br>GUSD 0.01476442950191<br>MATIC 0.004481658430448<br>USDC 0.0039234106381011 | | |
| 3.1.304106 | KANAN CHUNG | ADDRESS REDACTED | | | BTC 0.87474004816224<br>CEL 9.37449416149851<br>LINK 151.454028923023<br>LTC 0.00756507645529407<br>OMG 0.831288257451637 | | | |
| 3.1.304107 | KANAN GRUBB | ADDRESS REDACTED | | | DASH 0.000623637871107897<br>ETH 0.056416798936525 | | | |
| 3.1.304108 | KANAN HADLEY | ADDRESS REDACTED | | | BTC 0.515849415016304<br>ETH 0.094296346128746 | | | |
| 3.1.304109 | KANAN PURI | ADDRESS REDACTED | | | ADA 0.000002136719088332<br>BTC 0.000000791751671254<br>CEL 0.18279687592613<br>ETH 0.000094981369743<br>MATIC 359.372443838746 | | | |
| 3.1.304110 | KANANI SAHIL PARESHBHAI | ADDRESS REDACTED | | | BTC 0.000000137402310239<br>CEL 1.9394247035868 | | | |
| 3.1.304111 | KANANURUK MISS BARAMEE | ADDRESS REDACTED | | | BTC 0.000000006570342672<br>CEL 0.00118768704664893<br>USDT ERC20 0.08101591122547 | | | |
| 3.1.304112 | KANARA LIA | ADDRESS REDACTED | | | CEL 0.08885186069024<br>ETH 0.00219059 | | | |
| 3.1.304113 | KANARU NAMIOKA | ADDRESS REDACTED | | | BTC 0.000810959480377042<br>ETH 0.0364512410070008 | | | |
| 3.1.304114 | KANAITHHAGE DON YASINDU RANGIKA | ADDRESS REDACTED | | | BNB 1.3394700661459<br>BTC 0.0024508914694721 | | | |
| 3.1.304115 | KANAJURA SB | ADDRESS REDACTED | | | ADA 0.163025025340362<br>BTC 0.00000042425681391 | | | |
| 3.1.304116 | KANAJURA UURA | ADDRESS REDACTED | | | ADA 0.0000070341037604<br>BTC 0.0000000816883312<br>CEL 0.03603518157237 | | | |
| 3.1.304117 | KANAV BAMBY | ADDRESS REDACTED | | | ETH 0.0003380231315445 | | | |
| 3.1.304118 | KANAV BHATIA | ADDRESS REDACTED | | | BTC 0.0000001535624333213<br>CEL 10.786446347073<br>SNX 5.87959034 | | | |
| 3.1.304119 | KANAV GARG | ADDRESS REDACTED | | | ETH 3.04603174875<br>GUSD 305.11280910296 | | | |
| 3.1.304120 | KANAV GUPTA | ADDRESS REDACTED | | | BTC 0.00128163535316101<br>ETH 0.00184765774275<br>ADA 0.0000008476701994 | | | |
| 3.1.304121 | KANAV KAPOOR | ADDRESS REDACTED | | | BCH 0.52596691<br>BTC 0.53281580755522<br>CEL 966.603910350723<br>DASH 1.65836502<br>ETC 49.21368209<br>ETH 8.34379787<br>MATIC 1778.169999<br>SNX 59.419 | | | |
| 3.1.304122 | KANAV SAHGAL | ADDRESS REDACTED | | | BTC 0.01023979702225271<br>CEL 3.84889525173852<br>DOT 8.87882333693899<br>ETH 0.0641818034084008<br>LTC 1.01440441337338<br>USDC 104.685590679516<br>XRP 152.28440743384 | | | |
| 3.1.304123 | KANAV SINGH | ADDRESS REDACTED | | | ADA 10.8902248670761<br>BTC 0.00634616740948392<br>MATIC 37.8385032669679 | | | |
| 3.1.304124 | KANAVURA NUBARI | ADDRESS REDACTED | | | BTC 0.000001803854531603<br>USDT ERC20 0.6320696049145 | | | |
| 3.1.304125 | KANAVURA TORBARI | ADDRESS REDACTED | | | ADA 0.00000087427688456<br>BTC 0.000000061447622776 | | | |
| 3.1.304126 | KANAVURA TUDOR | ADDRESS REDACTED | | | CEL 0.03419831770682<br>BTC 0.00000000902636916<br>CEL 0.27266634870185 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304127 | KANCHAN DESHWAL | ADDRESS REDACTED | | | BTC 0.000000105410143503 6<br>USDC 0.332612968385875 | | | |
| 3.1.304128 | KANCHAN JOSHI | ADDRESS REDACTED | | | CEL 1.0714376651231 9 | | | |
| 3.1.304129 | KANCHAN MUKHERJEE | ADDRESS REDACTED | | | BAT 179.36798657036 4<br>BTC 0.4339481860843 11<br>CEL 792.16983057895 3<br>DOGE 2414.9736853 3<br>ETH 11.363916774826 5<br>XLM 343.5366476<br>XRP 635.979862 | | | |
| 3.1.304130 | KANCHAN SAHU | ADDRESS REDACTED | | | BCH 0.000000000230174271<br>BTC 0.000000006382248576<br>DASH 0.000000006951964275<br>XRP 0.00000037696936357 | | | |
| 3.1.304131 | KANCHAN SHARMA | ADDRESS REDACTED | | | MCDAI 0.106370275907496<br>USDC 0.44938171020742 | | | |
| 3.1.304132 | KANCHANA KHAMKONG | ADDRESS REDACTED | | | BTC 0.00123807549808847<br>MATIC 4.14345815403047<br>SNX 0.67066370835412 | | | |
| 3.1.304133 | KANCHANA KUSALASAI | ADDRESS REDACTED | | | BTC 0.16179813334675<br>CEL 99.4702496087174<br>USDT ERC20 316.996259 | | | |
| 3.1.304134 | KANCHANA SAMARAWEERA | ADDRESS REDACTED | | | BTC 0.000000814364941501<br>USDC 0.672538557381587 | | | |
| 3.1.304135 | KANCHANA SHIHAN UDAWATTA | ADDRESS REDACTED | | | BTC 1.6831702590401 00-05<br>CEL 0.00557779178007684<br>ETH 0.00103590784495649<br>MATIC 1.69153833230316 | | | |
| 3.1.304136 | KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHNAYAKE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00126363238155815<br>CEL 25.85207420947566 | | | |
| 3.1.304137 | KANCHANA UDAWATTA | ADDRESS REDACTED | | | BTC 0.00000744226217891<br>CEL 0.390251628423133<br>MATIC 0.507738824638208 | | | |
| 3.1.304138 | KANCHANBEN DONGA | ADDRESS REDACTED | | | BTC 0.000375548052041616 | | | |
| 3.1.304139 | KANCHAPA ADITHYA LIYANA ARACHCHIGE | ADDRESS REDACTED | | | ETH 0.000000241665721571 | | | |
| 3.1.304140 | KANDA SERGE | ADDRESS REDACTED | | | ETH 0.00861389290222919 | | | |
| 3.1.304141 | KANDA THAMMACHAROEN | ADDRESS REDACTED | | | BTC 0.0159000297433571<br>BUSD 2297.19134920593<br>CEL 55.6938934075894<br>USDC 20 | | | |
| 3.1.304142 | KANDACE COPHER | ADDRESS REDACTED | | | CEL 1.0673310633407 9 | | | |
| 3.1.304143 | KANDANEARACHCHI HARINDU BIMSARA | ADDRESS REDACTED | | | BTC 0.00243648780950121<br>ETH 0.211358697856102 | | | |
| 3.1.304144 | KANDARP DALAL | ADDRESS REDACTED | | | ETH 0.340282322541617<br>XRP 570.938028494921 | | | |
| 3.1.304145 | KANDASAMY SUPPAIYA | ADDRESS REDACTED | | | BTC 0.000000626691731531<br>ETH 0.000162347501549812 | | | |
| 3.1.304146 | KANDEDURAGE DUMINDU PRASANGA | ADDRESS REDACTED | | | ETH 0.000008080989078265<br>UST 404.01334371768 | | | |
| 3.1.304147 | KANDEGODA THEEKSHANA | ADDRESS REDACTED | | | BTC 0.000440895538658985<br>CEL 1.4752856816807<br>USDT ERC20 22.105804362006 | | | |
| 3.1.304148 | KANDI INVEST MANAGEMENT AS | SOLHAUGGATA, 05LO, 565 NORWAY | | | MATIC 56.0818756387614 | | | |
| 3.1.304149 | KANDICE MARIN | ADDRESS REDACTED | | | ADA 4369.62213221181<br>BTC 0.0948692254477572<br>CEL 0.927108216967754<br>MATIC 3069.01518172471<br>SNX 60.9516260116364<br>XLM 0.404112674236703<br>XRP 8310.53923241082 | | | |
| 3.1.304150 | KANDIS BAILEY | ADDRESS REDACTED | | | CEL 1.0994509098105 | | | |
| 3.1.304151 | KANDIS K GLASGOW | ADDRESS REDACTED | | | BTC 0.00129973609936786<br>ETH 0.146839007038112 | | | |
| 3.1.304152 | KANDILAKUNTA VANYA CHARY | ADDRESS REDACTED | | | BTC 0.0372871720264 19 | | | |
| 3.1.304153 | KANDLER KANDLER | ADDRESS REDACTED | | | BTC 0.0000010194300794 | | | |
| 3.1.304154 | KANE ALEXANDER SCHEPPERLEY | ADDRESS REDACTED | | | ADA 685.172351411779<br>BTC 0.00115245237336001<br>ETH 0.0788071532722272<br>MATIC 243.725526129488<br>USDC 413.884116891803 | | | |
| 3.1.304155 | KANE BAVIN | ADDRESS REDACTED | | | AAVE 0.000003<br>BNB 0.47202232<br>CEL 3200.52185119625<br>MATIC 41335.0484<br>SGB 4755.3<br>SNX 99.574444<br>USDC 0.002<br>XRP 710.35 | | | |
| 3.1.304156 | KANE BOND | ADDRESS REDACTED | | | BAT 30.012406169045<br>BCH 0.000100353235390011<br>BTC 1.68587141458431<br>BUSD 3.82046432065799<br>CEL 1341.14705728293<br>ETH 0.0295847156495338<br>LTC 0.10622346960666<br>MCDAI 0.326643684846127<br>SNX 3.66728370643981<br>USDC 368.227259186196<br>USDT ERC20 0.312178917702311<br>XLM 25.0281342 | | | |
| 3.1.304157 | KANE BRINKHUIS | ADDRESS REDACTED | | | BTC 0.0000015374839464 87<br>USDC 0.00170095983527214 | | | |
| 3.1.304158 | KANE CARTER | ADDRESS REDACTED | | | ADA 78.1443829646457<br>BTC 0.0728090150980111<br>ETH 0.000018091920083158<br>MANA 0.00118301946243747<br>SOL 2.41355845701794<br>XRP 389.106660180308 | | | |
| 3.1.304159 | KANE CHAN | ADDRESS REDACTED | | | XLM 0.0200870410359556 | | | |
| 3.1.304160 | KANE CLEAVER | ADDRESS REDACTED | | | ETH 0.000002589370735993 | | | |
| 3.1.304161 | KANE CLOVER | ADDRESS REDACTED | | | CEL 0.000000030997557727 | | | |
| 3.1.304162 | KANE DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.00132746640655712<br>ETH 0.188702228803935<br>USDC 213.186284381024 | | | |
| 3.1.304163 | KANE EIJKEMANS | ADDRESS REDACTED | | | BTC 0.000000008543379723<br>CEL 0.00893355987181935 4<br>USDC 0.002 | | | |
| 3.1.304164 | KANE ELLIS | ADDRESS REDACTED | | | DOT 2.23753876457058 | | | |
| 3.1.304165 | KANE FIREK | ADDRESS REDACTED | | | ADA 1232.72424415827<br>BTC 0.0163174962514415<br>CEL 33.7164336723597<br>EOS 137.610109464059<br>ETH 1.10628258142432<br>LINK 232.52150481512<br>LTC 4.98161654046622<br>XRP 768.828371787 31 | | | |
| 3.1.304166 | KANE FOUTHROP-TARRANT | ADDRESS REDACTED | | Yes | BTC 0.02276820110115<br>CEL 194.91459133922<br>USDC 6086.11258169786<br>USDT ERC20 2.27942002759374 | | | BTC 1.59390331980175 |
| 3.1.304167 | KANE GEENS | ADDRESS REDACTED | | | BTC 0.00244593063307951<br>ETH 0.764022674394527 | | | |
| 3.1.304168 | KANE GOURVELOS | ADDRESS REDACTED | | | ADA 0.04308697025591<br>BTC 0.000000817518378919<br>ETH 0.000578888159890018 | | | |
| 3.1.304169 | KANE GREEN | ADDRESS REDACTED | | | BTC 0.00327642543149171<br>CEL 0.00104466845948951<br>ETH 0.044666177881462<br>LTC 0.107867635620405<br>XRP 189.991829767688 | | | |
| 3.1.304170 | KANE GREER | ADDRESS REDACTED | | | BNB 6.09748874679289E-05<br>BTC 0.11557040032286<br>ETH 0.54852095462574 92<br>LINK 25.4812287585354<br>SOL 1.51283020249888 | | | |
| 3.1.304171 | KANE GULKA | ADDRESS REDACTED | | | BTC 0.0143997897241107<br>ETH 0.21260369542939 | | | |
| 3.1.304172 | KANE GUZMAN | ADDRESS REDACTED | | | BTC 0.000018210030745974 | | | |
| 3.1.304173 | KANE HARPISTER | ADDRESS REDACTED | | | ETH 0.00174343315348442 | | | |
| 3.1.304174 | KANE HEAL | ADDRESS REDACTED | | | USDC 0.00295196831925702 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304175 | KANE HEATH | ADDRESS REDACTED | | | BTC 0.00001015 | | | |
| 3.1.304176 | KANE HENDERSON | ADDRESS REDACTED | | | CEL 4.294389494786758 | | | |
| 3.1.304177 | KANE HOPKINS | ADDRESS REDACTED | | | BTC 0.00000082311623685 | | | |
| | | | | | MATIC 0.11022053914257 | | | |
| | | | | | BTC 0.001109434340049306 | | | |
| | | | | | CEL 0.01219639829972 | | | |
| | | | | | SGB 0.04967220760608 | | | |
| | | | | | XLM 0.2159498456035 | | | |
| | | | | | XRP 0.33498147890017 | | | |
| 3.1.304178 | KANE HUBBARD | ADDRESS REDACTED | | | USDC 0.362303692528428 | | | |
| 3.1.304179 | KANE HUMPLEBY | ADDRESS REDACTED | | | CEL 1.369022300894639 | | | |
| | | | | | COMP 0.12066 | | | |
| 3.1.304180 | KANE JACOB RICHARDSON | ADDRESS REDACTED | | | ETH 0.001574145236623309 | | | |
| 3.1.304181 | KANE JAMES HAWKINS | ADDRESS REDACTED | | | AVAX 0.00000002 | | | |
| | | | | | CEL 0.01482453589985238 | | | |
| 3.1.304182 | KANE JOHNSON | ADDRESS REDACTED | | | BTC 0.1000327975183579 | | | |
| | | | | | CEL 222.99195301763 | | | |
| | | | | | DOT 38.4891683126923 | | | |
| | | | | | EOS 0.00000801245489654 | | | |
| | | | | | ETH 1.000414564887322 | | | |
| | | | | | LTC 0.0000000233939660 | | | |
| | | | | | UNI 57.9966047213574 | | | |
| | | | | | XLM 2486.84756376414 | | | |
| | | | | | XRP 0.00000097498070546 | | | |
| 3.1.304183 | KANE KALAS | ADDRESS REDACTED | | | BTC 0.00281660025868877 | | | |
| | | | | | CEL 1.095404708846592 | | | |
| | | | | | PAX 79.47292992275958 | | | |
| | | | | | TUSD 123.038113192661 | | | |
| | | | | | USDC 217.511138370106 | | | |
| 3.1.304184 | KANE KENNEDY | ADDRESS REDACTED | | | BTC 0.031707851298366 | BTC 0.00846463 | | |
| | | | | | MATIC 118.513550019173 | ETH 0.2435009 | | |
| | | | | | | SOL 2.072669441 | | |
| 3.1.304185 | KANE KENNEDY | ADDRESS REDACTED | | | BTC 0.037050419098026 | | | |
| | | | | | ETH 0.00098273369547892 | | | |
| | | | | | USDT ERC20 0.50758506325481 | | | |
| 3.1.304186 | KANE KOK | ADDRESS REDACTED | | | BTC 0.00006593713014025 | | | |
| | | | | | CEL 168.152142520896 | | | |
| | | | | | ETH 0.0399743618665749 | | | |
| | | | | | GUSD 0.003758118698495 | | | |
| | | | | | USDC 0.00000084609401976 | | | |
| 3.1.304187 | KANE KWIK ALLAN | ADDRESS REDACTED | | | BTC 6.413790833202467 | | | |
| 3.1.304188 | KANE MARTINSON | ADDRESS REDACTED | | | ETH 0.00575497907810513 | | | |
| 3.1.304189 | KANE MILLER | ADDRESS REDACTED | | | BTC 0.002597271620288815 | | | |
| | | | | | CEL 127.788411119101 | | | |
| | | | | | MATIC 2510.40851185114 | | | |
| | | | | | SNX 453.10422155447 | | | |
| 3.1.304190 | KANE MILLER | ADDRESS REDACTED | | | ETH 0.005820909019850064 | | | |
| 3.1.304191 | KANE NADASDY | ADDRESS REDACTED | | | CEL 7.019394144476811 | | | |
| | | | | | USDC 174.281428703548 | | | |
| 3.1.304192 | KANE NORRIS | ADDRESS REDACTED | | | BCH 0.00103360376043204 | | | |
| | | | | | BTC 0.168291722316959 | | | |
| | | | | | ETH 2.587613884994549459453 | | | |
| | | | | | XRP 2203.9925738043643 | | | |
| 3.1.304193 | KANE O'DONNELL | ADDRESS REDACTED | | | BTC 0.001543929527833362 | | | |
| | | | | | CEL 0.01015038361630854 | | | |
| | | | | | USDC 14.550378292006687 | | | |
| | | | | | USDT ERC20 0.001509212047826627 | | | |
| 3.1.304194 | KANE PARKINSON | ADDRESS REDACTED | | | BCH 2.7200346294865893 | | | |
| | | | | | MCDAI 0.10957879932617 | | | |
| | | | | | USDC 0.903419035574125 | | | |
| | | | | | XLM 5087.729035804544 | | | |
| | | | | | XRP 1.085954247224241 | | | |
| 3.1.304195 | KANE PLECHER | ADDRESS REDACTED | | | CEL 102.379800952541 | | | |
| 3.1.304196 | KANE QUINTON | ADDRESS REDACTED | | | BTC 0.00000016970802458 | | | |
| | | | | | CEL 0.01191814887751973453 | | | |
| 3.1.304197 | KANE REYNOLDS | ADDRESS REDACTED | | | BTC 0.00002859304574121 | | | |
| 3.1.304198 | KANE RICARDO | ADDRESS REDACTED | | | CEL 4.474300885681313 | | | |
| | | | | | ETH 0.102290020701668 | | | |
| | | | | | SNX 0.0444259424522307 | | | |
| 3.1.304199 | KANE RICHARD O'RILEY | ADDRESS REDACTED | | | CEL 0.0474669164655838 | | | |
| 3.1.304200 | KANE RIO | ADDRESS REDACTED | | | BTC 0.66051234930307 | | | |
| | | | | | CEL 306.530229102750 | | | |
| | | | | | ETH 14.777091844642 | | | |
| | | | | | LINK 275.879775146931 | | | |
| | | | | | OMG 0.043607180165363630 | | | |
| | | | | | SNX 313.751355377132 | | | |
| | | | | | USDC 3751.99804249469 | | | |
| | | | | | USDT ERC20 1.64053195535821 | | | |
| 3.1.304201 | KANE RUDOLPH | ADDRESS REDACTED | | | CEL 1.469621207700733 | | | |
| | | | | | ETH 0.02165993 | | | |
| 3.1.304202 | KANE SMITH | ADDRESS REDACTED | | | BTC 0.000014345125050225 | | | |
| | | | | | CEL 430.66096182966892 | | | |
| | | | | | ETC 10.20212516908235 | | | |
| | | | | | ETH 4.31478241414886 | | | |
| | | | | | OMG 21.1088154087463 | | | |
| | | | | | SNX 198.76497508150256 | | | |
| | | | | | USDC 0.335317965311654 | | | |
| | | | | | XRP 35302.448547469569 | | | |
| 3.1.304203 | KANE STEVENSON | ADDRESS REDACTED | | | BTC 0.0000471674995993514 | | | |
| 3.1.304204 | KANE SUMMER | ADDRESS REDACTED | | | BTC 0.68594968862911812 | | | |
| | | | | | ETH 7.795891806160081 | | | |
| 3.1.304205 | KANE WHITE | ADDRESS REDACTED | | | ADA 0.56129738423186 | | | |
| | | | | | ETH 0.00496917803658618 | | | |
| | | | | | MCDAI 31.848994231129856 | | | |
| | | | | | SNX 1.408618487452355 | | | |
| | | | | | USDC 0.85465626454187508 | | | |
| 3.1.304206 | KANE WILSON | ADDRESS REDACTED | | | AAVE 0.00029002920068182 | | | |
| | | | | | BTC 0.00008392604301979 | | | |
| | | | | | DOT 0.0359186754468814 | | | |
| | | | | | MATIC 9.615830127377519 | | | |
| | | | | | BTC 0.00000002023437355386 | | | |
| 3.1.304207 | KANE YANDELL | ADDRESS REDACTED | | | BTC 0.0000000037173856 | | | |
| | | | | | CEL 0.181711547435405 | | | |
| | | | | | MATIC 0.474709265687345 | | | |
| 3.1.304208 | KANEKWA MONDOLOKA | ADDRESS REDACTED | | | CEL 0.10288254584702 | | | |
| 3.1.304209 | KANELLOS CHRONOPOULOS | ADDRESS REDACTED | | | BTC 0.00010531490286969 | | | |
| | | | | | ETH 0.010468672694986 | | | |
| 3.1.304210 | KANESHA SAMUEL | ADDRESS REDACTED | | | BTC 0.00000063560506344 | | | |
| 3.1.304211 | KANETH PAKTRAKETTRIN | ADDRESS REDACTED | | | BTC 0.00005657527577571538 | | | |
| | | | | | ETH 0.00176373448642342 | | | |
| | | | | | USDC 0.0176515874678613453 | | | |
| 3.1.304212 | KANG AHHYEON | ADDRESS REDACTED | | | BTC 0.000000002006666646 | | | |
| | | | | | USDT ERC20 0.006692805887123442 | | | |
| 3.1.304213 | KANG AN WONG | ADDRESS REDACTED | | | BTC 0.04483918715149 | | | |
| 3.1.304214 | KANG BEI | ADDRESS REDACTED | | | USDC 28.643448882631453453 | | | |
| 3.1.304215 | KANG CHEN | ADDRESS REDACTED | | | BTC 0.00012718527264702909453 | | | |
| 3.1.304216 | KANG CHEUNG SIMON CHUNG | ADDRESS REDACTED | | | BTC 0.00163080531658249 | | | |
| | | | | | USDT ERC20 25944.752628345453 | | | |
| 3.1.304217 | KANG CHUN HUANG | ADDRESS REDACTED | | | CEL 3.837292081080993453 | LTC 0.00000006308006963 | | |
| | | | | | LTC 0.0048801569016667853 | SNX 1.91742278984124 | | |
| | | | | | SNX 0.816095787025529453 | | | |
| 3.1.304218 | KANG DAESUNG | ADDRESS REDACTED | | | BTC 0.004620517458165253 | | | |
| | | | | | EOS 0.04730555025495485 | | | |
| | | | | | ETC 352.954139719365 | | | |
| | | | | | ETH 2.70557546640551 | | | |
| | | | | | MATIC 2792.4584765280453 | | | |
| | | | | | SOL 18.184555935013453 | | | |
| | | | | | XLM 2.284019225574453 | | | |
| | | | | | XRP 4.342441585442512 | | | |
| 3.1.304219 | KANG HONG CHEN | ADDRESS REDACTED | | | BTC 0.60559923697716893453 | | | |
| 3.1.304220 | KANG HUA PENG | ADDRESS REDACTED | | | ADA 557.365697642804 | | | |
| 3.1.304221 | KANG HYOJIN | ADDRESS REDACTED | | | BTC 0.00056230909539846653 | | | |
| | | | | | CEL 0.0013630306402937653 | | | |
| | | | | | USDT ERC20 0.070537529720376 | | | |
| 3.1.304222 | KANG HYUNG KIM | ADDRESS REDACTED | | | BTC 0.1360792047733053 | | | |
| | | | | | CEL 4762.41610521262 | | | |
| | | | | | SGB 180.824691331858 | | | |
| | | | | | UNI 97.743395334376353 | | | |
| | | | | | USDC 483.815461093503 | | | |
| | | | | | USDT ERC20 119.45403302781653 | | | |
| | | | | | XLM 5312.85753612574 | | | |
| | | | | | XRP 1182.844694870653 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304223 | KANG JIE LIM | ADDRESS REDACTED | | | BTC 0.000004593055525422 | | | |
| | | | | | CEL 1.4281003508372 | | | |
| | | | | | USDT ERC20 1.5783416286090 | | | |
| 3.1.304224 | KANG JONGSOK | ADDRESS REDACTED | | | BCH 16.462395580376 | | | |
| | | | | | CEL 385.043005425439 | | | |
| | | | | | LTC 117.971466394475 | | | |
| | | | | | MATIC 2210.3627 | | | |
| | | | | | SNX 389.965481653893 | | | |
| | | | | | USDC 5372.793122 | | | |
| | | | | | USDT ERC20 2670.67 | | | |
| | | | | | XRP 101.178137867825 | | | |
| 3.1.304225 | KANG JU | ADDRESS REDACTED | | | BTC 0.052997255940415 | | | |
| 3.1.304226 | KANG JWEEN CHANG | ADDRESS REDACTED | | | BTC 0.000732277207204064 | | | |
| | | | | | CEL 0.593940553048369 | | | |
| 3.1.304227 | KANG KEAT LIM | ADDRESS REDACTED | | | CEL 0.0853602681557214 | | | |
| 3.1.304228 | KANG KEORHO | ADDRESS REDACTED | | | ADA 20.529021914433 | | | |
| | | | | | BTC 0.000828255775549124 | | | |
| | | | | | CEL 33.734706932311 | | | |
| | | | | | ETH 0.0357359627284 | | | |
| 3.1.304229 | KANG KIM SIM | ADDRESS REDACTED | | | ADA 45.641958076255 | | | |
| | | | | | BNB 0.1348673 | | | |
| | | | | | BTC 0.0122008965122333 | | | |
| | | | | | CEL 5.395361452532111 | | | |
| | | | | | ETH 0.241236 | | | |
| | | | | | SOL 2.774970781872209 | | | |
| 3.1.304230 | KANG LIAT HOE | ADDRESS REDACTED | | | ETH 0.000073609261435854 | | | |
| 3.1.304231 | KANG LIP SUNN | ADDRESS REDACTED | | | CEL 0.000069064997335248 | | | |
| 3.1.304232 | KANG LIU | ADDRESS REDACTED | | | CEL 0.0045988111124999 | | | |
| | | | | | ETH 0.00163423592245337 | | | |
| 3.1.304233 | KANG MARCUS | ADDRESS REDACTED | | | AAVE 25.7 | | | |
| | | | | | AVAX 65.88403 | | | |
| | | | | | BTC 0.00106315118009781 | | | |
| | | | | | CEL 2622.07622421295 | | | |
| | | | | | MATIC 2370.8419696 | | | |
| | | | | | SNX 2253.27099972 | | | |
| 3.1.304234 | KANG MO | ADDRESS REDACTED | | | ADA 262.687460395274 | | | |
| | | | | | BTC 0.049949533748178 | | | |
| | | | | | DOT 107.510248278278 | | | |
| | | | | | ETH 0.823164567818075 | | | |
| | | | | | SOL 1.337104463083 | | | |
| | | | | | USDC 6174.70908589076 | | | |
| 3.1.304235 | KANG SHENG KENNETH TEO | ADDRESS REDACTED | | | USDC 0.194581241363626 | | | |
| 3.1.304236 | KANG WEE JAMES LIEW | ADDRESS REDACTED | | | BTC 0.16287091370396 | | | |
| | | | | | CEL 1.221358555452 | | | |
| | | | | | ETH 0.971043453698479 | | | |
| | | | | | GUSD 0.496077111623132 | | | |
| | | | | | PAX 1.29280968498995 | | | |
| | | | | | SNX 117.25205607253 | | | |
| | | | | | USDT ERC20 195.788374988277 | | | |
| 3.1.304237 | KANG WEI THEE | ADDRESS REDACTED | | | BTC 0.00110797330397229 | | | |
| 3.1.304238 | KANG XUN WONG | ADDRESS REDACTED | | | MCDH 0.09668911793537507 | | | |
| | | | | | USDT ERC20 0.498612043866722 | | | |
| 3.1.304239 | KANG YANG | ADDRESS REDACTED | | | BTC 0.000000003122229384 | | | |
| | | | | | CEL 0.0758728844667118 | | | |
| 3.1.304240 | KANG YE | ADDRESS REDACTED | | | BTC 0.00129143875741681 | | | |
| 3.1.304241 | KANG YIN SU | ADDRESS REDACTED | | | ETH 1.023064909028664 | | | |
| | | | | | BTC 0.00798850027283226 | | | |
| 3.1.304242 | KANG YU WONG | ADDRESS REDACTED | | | USDC 476.352457386948 | | | |
| | | | | | BTC 0.21358532301056 2 | | | |
| | | | | | SGB 346.518166776391 | | | |
| | | | | | XRP 2338.688109928 57 | | | |
| 3.1.304243 | KANG YUN WANG | ADDRESS REDACTED | | | BTC 0.00114408256604559 | | | |
| | | | | | CEL 0.0713117669347335 | | | |
| | | | | | COMP 0.013757152878933 3 | | | |
| | | | | | ETH 0.0901755174153028 38 | | | |
| | | | | | XLM 19.06028873814 | | | |
| 3.1.304244 | KANG ZHEXING | ADDRESS REDACTED | | | USDT ERC20 2.99475021587021 | | | |
| 3.1.304245 | KANGADARAAN ARUMUGAM | ADDRESS REDACTED | | | CEL 0.0021346279704798 5 | | | |
| | | | | | XLM 1 | | | |
| 3.1.304246 | KANGARA MUDIYANSELAGE IMESH SHAMARA | ADDRESS REDACTED | | | ETH 4.91105795937999E-07 | | | |
| 3.1.304247 | KANGHONG ZHENG | ADDRESS REDACTED | | | BTC 0.00283591357089423 | | | |
| | | | | | CEL 1.1472690438563 | | | |
| | | | | | USDC 0.00000000228517254 5 | | | |
| 3.1.304248 | KANGLE WANG | ADDRESS REDACTED | | | CEL 162.512163751442 | | | |
| 3.1.304249 | KANGLUN WANG | ADDRESS REDACTED | | | CEL 1.78653896151893 | | | |
| 3.1.304250 | KANGMIN CHANG | ADDRESS REDACTED | | | ETH 0.175266240915538 | | | |
| 3.1.304251 | KANGRAN ZHAO | ADDRESS REDACTED | | | CEL 0.0569691789557 74 | | | |
| | | | | | USDC 0.204827174054792 | | | |
| 3.1.304252 | KANGROK LEE | ADDRESS REDACTED | | | ADA 249.577240642214 | | | |
| | | | | | BTC 0.0166913039505807 | | | |
| | | | | | ETH 1.452609051425 04 | | | |
| 3.1.304253 | KANGSONG HAN | ADDRESS REDACTED | | | BTC 0.0238369462780912 | | | |
| | | | | | ETH 0.065930287181838 6 | | | |
| | | | | | GUSD 417.214889444591 | | | |
| | | | | | USDC 1085792916153 952 | | | |
| 3.1.304254 | KANGUN CHO | ADDRESS REDACTED | | | BTC 0.242690401666627 | | | |
| | | | | | CEL 0.141503016374899 | | | |
| | | | | | ETC 1.00000020218343 | | | |
| | | | | | ETH 9.22522338427622 | | | |
| 3.1.304255 | KANGWAN FONGKAEW | ADDRESS REDACTED | | | AAVE 3.99417704 | | | |
| | | | | | BTC 0.000969311401382277 | | | |
| | | | | | CEL 147.249555814533 | | | |
| | | | | | DOT 36.08446681 | | | |
| | | | | | LINK 39.41 | | | |
| | | | | | LTC 5.00379714 | | | |
| 3.1.304256 | KANGWU SEAH | ADDRESS REDACTED | | | BTC 0.000001713209017563 | | | |
| | | | | | LINK 0.00770633971 26336 | | | |
| 3.1.304257 | KANGYE SUN | ADDRESS REDACTED | | | ADA 1.67886571704913 | | | |
| | | | | | BTC 0.075000001475943 | | | |
| | | | | | CEL 251.152061132531 | | | |
| | | | | | ETH 1.382460789 | | | |
| | | | | | SUSH 0.065032813654018 | | | |
| 3.1.304258 | KANHAIYA AGARWAL | ADDRESS REDACTED | | | BTC 0.000000019782505009 | | | |
| | | | | | CEL 0.0856933627400957 | | | |
| | | | | | XRP 0.000008634301346571 | | | |
| 3.1.304259 | KANHAIYA KUMAR | ADDRESS REDACTED | | | ETH 0.00002025029588333 31 | | | |
| 3.1.304260 | KANIAN VEERAMANI | ADDRESS REDACTED | | | BTC 0.001100596184772364 | | | |
| | | | | | ETH 0.00207111024447772 | | | |
| | | | | | LTC 0.00384789877000121 | | | |
| 3.1.304261 | KANIDEVAN VANAKKAM | ADDRESS REDACTED | | | BTC 0.000000879928174702 | | | |
| | | | | | USDC 0.000000104182484078 | | | |
| 3.1.304262 | KANIKA DEHRA | ADDRESS REDACTED | | | BTC 0.00128003227969062 | | | |
| | | | | | ETH 0.65787118522270 3 | | | |
| 3.1.304263 | KANIKA GOYAL | ADDRESS REDACTED | | | Yes | BTC 0.255877504746762 | | | BTC 2.26196640758013 |
| | | | | | ETH 1.743153408433 62 | | | |
| 3.1.304264 | KANIKA MAHATA | ADDRESS REDACTED | | | BTC 0.000004796675043372 | | | |
| | | | | | USDC 0.359527450713146 | | | |
| 3.1.304265 | KANIKA SPATARO | ADDRESS REDACTED | | | ADA 222.93254270094 | | | |
| | | | | | BTC 0.000106005693918378 | | | |
| | | | | | USDT ERC20 230.415868394941 | | | |
| 3.1.304266 | KANIKA THAPAR | ADDRESS REDACTED | | | ADA 194.682356153877 | | | |
| | | | | | BTC 0.0186580305187336 | | | |
| | | | | | DOT 50.8753698741302 | | | |
| | | | | | ETH 1.30080926225961 | | | |
| | | | | | MATIC 549.975866071369 | | | |
| | | | | | SNX 182.824861097299 | | | |
| | | | | | USDC 9994.33020426484 | | | |
| 3.1.304267 | KANIKA UPPAL | ADDRESS REDACTED | | | CEL 6.59279041015131 | | | |
| 3.1.304268 | KANIKANNAN UTHANDI | ADDRESS REDACTED | | | BTC 0.000000283889608753 | | | |
| 3.1.304269 | KANIN ANGSUNIT | ADDRESS REDACTED | | | SGB 5.15519730748026 | | | |
| | | | | | USDC 0.850805654714648 | | | |
| | | | | | USDT ERC20 0.027043565954947 | | | |
| | | | | | UST 0.73971615289366 6 | | | |
| 3.1.304270 | KANIN BOXILL | ADDRESS REDACTED | | | ADA 154.857353847 | | | |
| | | | | | DOT 23.117010472574 6 | | | |
| | | | | | MATIC 0.57216306907568 9 | | | |
| 3.1.304271 | KANIN LEKAPOJPANICH | ADDRESS REDACTED | | | USDT ERC20 1033.22 959271575 | | | |
| 3.1.304272 | KANIN LEKAPOJPANICH | ADDRESS REDACTED | | | CEL 0.116667707693699 | | | |
| | | | | | USDC 58633.2912230553 | | | |
| | | | | | USDT ERC20 58517.1667921239 | | | |
| 3.1.304273 | KANIN TOWIWAKE | ADDRESS REDACTED | | | BTC 0.000011071713461584 | | | |
| | | | | | ETH 0.00118154641782933 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304274 | KANIN WANGSAWSUTHI | ADDRESS REDACTED | | | BTC 0.2221369085748831 | | | |
| | | | | | DOT 0.08102439052562399 | | | |
| | | | | | ETH 0.4807845756952242 | | | |
| 3.1.304275 | KANISA RUCHANADHAMRONG | ADDRESS REDACTED | | | BCH 0.4195059080003949 | | | |
| | | | | | BTC 0.23632129334606 | | | |
| | | | | | CEL 3.153350183639895 | | | |
| | | | | | LTC 0.000000005813965812 | | | |
| 3.1.304276 | KANISHA TOOMER | ADDRESS REDACTED | | | BTC 3.16804901640699E-06 | | | |
| | | | | | ETH 0.06108604628370391 | | | |
| 3.1.304277 | KANISHE PARASHAR | ADDRESS REDACTED | | | ADA 6886.842020434488 | | | |
| | | | | | AVAX 69.267554205113 | | | |
| | | | | | BTC 0.5301717913351164 | | | |
| | | | | | DOT 48.83893396253182 | | | |
| | | | | | MATIC 9123.703743814838 | | | |
| 3.1.304278 | KANISHK RAJPUT | ADDRESS REDACTED | | | BTC 0.24933425595830 | | | |
| | | | | | CEL 148.4379975922274 | | | |
| | | | | | SNX 332.5096299800251 | | | |
| 3.1.304279 | KANISHKA ANNATHURAI | ADDRESS REDACTED | | | ADA 0.5666526496995737 | | | |
| | | | | | BTC 0.00000016346055237 | | | |
| | | | | | CEL 0.02308669828333632 | | | |
| | | | | | DOT 0.004437031404064668 | | | |
| | | | | | ETH 0.00031625023629359 | | | |
| | | | | | USDC 0.21991992772948 | | | |
| | | | | | XRP 0.008554280402608272 | | | |
| 3.1.304280 | KANISHKA BANERJEE | ADDRESS REDACTED | | | AVAX 0.287442884510398 | AVAX 0.000220012247413014 | | |
| | | | | | BTC 0.0000030412891211104 | LUNC 1599.88640341482 | | |
| | | | | | BUSD 2.7082681734946 | | | |
| | | | | | CEL 0.06160430247681159 | | | |
| | | | | | DOT 0.425257544566594 | | | |
| | | | | | ETH 0.000013709499582881 | | | |
| | | | | | LINK 841.5016693545888 | | | |
| | | | | | LTC 0.1921459516563644 | | | |
| | | | | | SGB 0.00104916389573742 | | | |
| | | | | | UNI 0.830312931111917 | | | |
| | | | | | USDC 0.0347701236879759 | | | |
| | | | | | USDT ERC20 0.1046968300068415 | | | |
| | | | | | XRP 0.01275023976887906 | | | |
| 3.1.304281 | KANISHKA KUMARI | ADDRESS REDACTED | | | BTC 0.000000003609578669 | | | |
| | | | | | CEL 0.0356978503332243 | | | |
| | | | | | XRP 0.2563099512461526 | | | |
| 3.1.304282 | KANISHKA SRIVASTAVA | ADDRESS REDACTED | | | ADA 100.0757089797461 | | | |
| 3.1.304283 | KANISHKA TYAGI | ADDRESS REDACTED | | | BTC 0.05782291030264441 | | | |
| | | | | | BTC 0.00151313056788228151 | | | |
| | | | | | GUSD 568.4335406275 | | | |
| | | | | | USDC 5132.1730355183 | | | |
| 3.1.304284 | KANIT ANOTHAROM | ADDRESS REDACTED | | | ADA 0.002473309780709354 | | | |
| | | | | | BTC 0.0001502171913190113 | | | |
| | | | | | CEL 126.2988530911312 | | | |
| | | | | | ETH 0.09296237364830021 | | | |
| | | | | | LINK 0.0319912910449031 | | | |
| 3.1.304285 | KANIT JIAMDEE | ADDRESS REDACTED | | | BTC 0.000000008796122053 | | | |
| | | | | | CEL 2.365081417143345 | | | |
| | | | | | EOS 0.000068417288516 | | | |
| | | | | | LTC 0.005120165232324225 | | | |
| | | | | | SGB 0.05764701939349943 | | | |
| | | | | | XRP 0.38151566457640 | | | |
| 3.1.304286 | KANIT SETH | ADDRESS REDACTED | | | ADA 0.3420648593530584 | | | |
| | | | | | BNB 0.02731368779657792 | | | |
| 3.1.304287 | KANIT YUSUFEE | ADDRESS REDACTED | | | BTC 0.000000000277666799 | | | |
| | | | | | CEL 1.043794254261167 | | | |
| | | | | | ETH 0.00000159334453209 | | | |
| | | | | | USDC 0.02172398115964612 | | | |
| | | | | | USDT ERC20 0.01544163323616 | | | |
| 3.1.304288 | KANITTHA ANAPORN | ADDRESS REDACTED | | | CEL 1.156249198599997 | | | |
| | | | | | PAX 0.019921327210883 | | | |
| | | | | | USDT ERC20 0.45847954864610S | | | |
| 3.1.304289 | KANJ KANJ | ADDRESS REDACTED | | | BTC 0.0000836904129532S | | | |
| 3.1.304290 | KANJANA LISTPASERT | ADDRESS REDACTED | | | BTC 0.001846266266160071 | | | |
| 3.1.304291 | KANJANA NGAMPLOD | ADDRESS REDACTED | | | CEL 69.9293256967015 | | | |
| | | | | | BTC 0.000000006433383456 | | | |
| | | | | | CEL 1 | | | |
| 3.1.304292 | KANJANA SAPSENEE | ADDRESS REDACTED | | | ADA 520.288907328738 | | | |
| | | | | | BTC 0.0606181977999006 | | | |
| | | | | | CEL 387.8267547227671 | | | |
| | | | | | ETH 0.0624853802553346 | | | |
| | | | | | MATIC 800.8643108723264 | | | |
| | | | | | USDT ERC20 1.023211834564449 | | | |
| 3.1.304293 | KANKANAM SUMITH | ADDRESS REDACTED | | | BTC 0.0000031852259793576 | | | |
| | | | | | USDT ERC20 0.906282405948631 | | | |
| 3.1.304294 | KANKANANGE PERERA | ADDRESS REDACTED | | | BTC 0.000623418446305S1 | | | |
| | | | | | LTC 0.150647874525808 | | | |
| | | | | | USDT ERC20 0.303053693097618 | | | |
| 3.1.304295 | KANKANAN GAMAGE | ADDRESS REDACTED | | | BTC 0.0010101811237779SB | | | |
| | | | | | MCDAI 0.14433827910708 | | | |
| 3.1.304296 | KANKANGE NIMAL | ADDRESS REDACTED | | | BTC 2.239979953889990E-08 | | | |
| | | | | | DOT 0.02570204170250214 | | | |
| 3.1.304297 | KANKAWEE PATTHARAAMPAKORN | ADDRESS REDACTED | | | BTC 0.000005319394601994 | | | |
| | | | | | CEL 0.00004332253360322 | | | |
| | | | | | DOGE 4.239378894635611 | | | |
| 3.1.304298 | KANKAZE MASEKO | ADDRESS REDACTED | | | BTC 0.000005088134187S428 | | | |
| | | | | | CEL 0.08511915826582363 | | | |
| 3.1.304299 | KANKNANGE POORNA LAKMAL PERERA | ADDRESS REDACTED | | | BTC 0.00246350024645503 | | | |
| | | | | | CEL 0.0715351830851973 | | | |
| | | | | | DOT 0.01630701622262B | | | |
| | | | | | USDT ERC20 0.4395695691277793 | | | |
| 3.1.304300 | KANKUN CHAROENBUN | ADDRESS REDACTED | | | BTC 0.1 | | | |
| | | | | | CEL 123.309924829321 | | | |
| | | | | | MATIC 444.917065 | | | |
| 3.1.304301 | KANLAYANEE JIENGPHATTANAKIT | ADDRESS REDACTED | | | MATIC 185.108910252284 | | | |
| 3.1.304302 | KANLI GE | ADDRESS REDACTED | | | AAVE 9.91018425927259E-05 | | | |
| | | | | | BTC 0.000000064683450225 | | | |
| | | | | | ETH 0.00017487573458S804 | | | |
| | | | | | SNX 0.009023683339S6014 | | | |
| | | | | | USDC 0.02950793596388S1 | | | |
| 3.1.304303 | KANMO FONGANG | ADDRESS REDACTED | | | BTC 0.0012153540742259 | | | |
| | | | | | ETH 0.00061677195205778 | | | |
| 3.1.304304 | KANNA KOBAYASHI | ADDRESS REDACTED | | | BTC 0.000000002360859 | | | |
| | | | | | CEL 31.147779749S313 | | | |
| 3.1.304305 | KANNABIRAN NANDAKUMAR | ADDRESS REDACTED | | | XRP 0.01891017356704626 | | | |
| 3.1.304306 | KANNALIN PIYANANTAWARIN | ADDRESS REDACTED | | | BTC 0.25556388887808S | | | |
| | | | | | ETH 29.2469156390007 | | | |
| 3.1.304307 | KANNAMMAL VAITHIYALINGAM | ADDRESS REDACTED | | | BTC 0.000001558925741127 | | | |
| 3.1.304308 | KANNAN ANGAMUTHU | ADDRESS REDACTED | | | BTC 0.00000050993391009 | | | |
| | | | | | CEL 0.493290844498102 | | | |
| 3.1.304309 | KANNAN AYYAR | ADDRESS REDACTED | | | BTC 0.000254224141111018 | BTC 0.00000515344024926 | | |
| | | | | | USDC 7.609731751394809 | USDC 0.216 | | |
| 3.1.304310 | KANNAN CHINNASAMY | ADDRESS REDACTED | | | ADA 1771.42393614236 | | | |
| | | | | | BTC 1.547382510533661 | | | |
| | | | | | DOT 56.46130697808111 | | | |
| | | | | | ETH 17.08039503B1771 | | | |
| | | | | | GUSD 5354.093847609909 | | | |
| | | | | | MATIC 813.87610487221Z | | | |
| 3.1.304311 | KANNAN KALIYAPERUMAL | ADDRESS REDACTED | | | AAVE 62.456035 | | | |
| | | | | | BTC 0.4992016645083S9 | | | |
| | | | | | CEL 772.3041340317822 | | | |
| | | | | | ETH 7.0627025 | | | |
| | | | | | LINK 435.682485 | | | |
| | | | | | MATIC 5283.998587 | | | |
| 3.1.304312 | KANNAN KUMARAN | ADDRESS REDACTED | | | BTC 0.0165820874217636 | | | |
| 3.1.304313 | KANNAN PANDURANGAN | ADDRESS REDACTED | | | BTC 0.000000582135610968 | | | |
| | | | | | CEL 0.022296678319535 | | | |
| 3.1.304314 | KANNAN PS | ADDRESS REDACTED | | | BTC 0.07437421161023 | | | |
| | | | | | CEL 63.87541693103S | | | |
| 3.1.304315 | KANNAN RAMANATHAN | ADDRESS REDACTED | | | ADA 6.86.848929571965 | AVAX 0.387 | | |
| | | | | | AVAX 1.019792314621112 | | | |
| 3.1.304316 | KANNAN RANGARAJAN | ADDRESS REDACTED | | | BTC 0.0000004565075500079 | | | |
| | | | | | LINK 0.00024379509516209S1 | | | |
| 3.1.304317 | KANNAN SUBBURAYAN | ADDRESS REDACTED | | | BTC 0.000005926939502062 | | | |
| 3.1.304318 | KANNAPPAN PACHAMUTHU | ADDRESS REDACTED | | | BTC 0.00151058506551228 | | | |
| 3.1.304319 | KANNAPPAN PALANIAPPAN | ADDRESS REDACTED | | | CEL 9.531767984567 | | | |
| | | | | | BTC 0.00000016337417133S | | | |
| | | | | | ETH 6.917960688669998-07 | | | |
| | | | | | USDC 0.9771864238B7896 | | | |
| 3.1.304320 | KANNEN TORGEMA | ADDRESS REDACTED | | | CEL 0.0121159958S9488 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304321 | KANNIGA SAKKARAVARTHI | ADDRESS REDACTED | | | BTC 0.0129254542003642 | | | |
| 3.1.304322 | KANNIKA CHAIMUK | ADDRESS REDACTED | | | BNB 1.12326542987567 | | | |
| | | | | | BTC 0.108280537548545 | | | |
| | | | | | ETH 0.000139754170572531 | | | |
| 3.1.304323 | KANNIKA CHALEUNKIT | ADDRESS REDACTED | | | ADA 41.740126251797 | | | |
| | | | | | BTC 0.0000135639674103B | | | |
| | | | | | DOT 0.20184421769093 | | | |
| | | | | | ETH 0.00108723409517061 | | | |
| | | | | | LUNC 0.0793860532215927 | | | |
| | | | | | SOL 0.000982561089360289 | | | |
| | | | | | XLM 0.105884335749196 | | | |
| 3.1.304324 | KANNIKA CHUMPOL | ADDRESS REDACTED | | | BNB 0.025 | | | |
| | | | | | CEL 0.171060776091575 | | | |
| 3.1.304325 | KANNIKA KIM | ADDRESS REDACTED | | | CEL 1.06602312562425 | | | |
| 3.1.304326 | KANNIKA SODSAI | ADDRESS REDACTED | | | AAVE 0.637840460560256 | | | |
| | | | | | ADA 925.278685938948 | | | |
| | | | | | BAT 462.92542046138B | | | |
| | | | | | BNB 1.7565822406B981 | | | |
| | | | | | BTC 0.00170370653148162 | | | |
| | | | | | CEL 70.894606934768A | | | |
| | | | | | COMP 1.49825062888173 | | | |
| | | | | | DOGE 4123.24157607825 | | | |
| | | | | | DOT 92.0215354216 | | | |
| | | | | | LINK 9.69744551538385 | | | |
| | | | | | MANA 77.5586060560153 | | | |
| | | | | | MATIC 958.69862995394 | | | |
| | | | | | SNX 157.10133635 | | | |
| | | | | | UNI 235.796870774685 | | | |
| | | | | | XLM 0.0534759 | | | |
| | | | | | XRP 3562.755237 | | | |
| 3.1.304327 | KANNON MCCAVIT | ADDRESS REDACTED | | | MATIC 6.72364313038338 | | | |
| 3.1.304328 | KANNON S SHIELDS | ADDRESS REDACTED | | | BTC 0.0000002990030309036 | | | |
| 3.1.304329 | KANOA NAPOLEON | ADDRESS REDACTED | | | ETH 0.185095507992446 | | | |
| 3.1.304330 | KANOGPHAN KRAMKARN | ADDRESS REDACTED | | | ADA 202.224889764631 | | | |
| | | | | | BTC 0.00107150844676179 | | | |
| 3.1.304331 | KANOK PK | ADDRESS REDACTED | | | BTC 0.00000968032956658 | | | |
| | | | | | CEL 0.00594612501116808 | | | |
| 3.1.304332 | KANOKKARN KHUANKEAW | ADDRESS REDACTED | | | AVAX 4.99 | | | |
| | | | | | BTC 0.00271034266750695 | | | |
| | | | | | CEL 3.62709747377S5 | | | |
| | | | | | LUNC 0.38 | | | |
| 3.1.304333 | KANOKKORN YEUNG | ADDRESS REDACTED | | | BTC 0.0271741853443546 | | | |
| | | | | | CEL 0.049300487662S228 | | | |
| | | | | | DOT 17.031480844014B | | | |
| | | | | | MATIC 596.518052608945 | | | |
| 3.1.304334 | KANOKLUX SAIYAI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.304335 | KANOKPAN WILKINSON | ADDRESS REDACTED | | | AAVE 0.0053224035240739B | | | |
| | | | | | MATIC 11.1014269323811 | | | |
| | | | | | MCDAI 42.5573129243752 | | | |
| 3.1.304336 | KANOKPITCH KHAMPRAPHAI | ADDRESS REDACTED | | | BCH 0.0031896.7 | | | |
| | | | | | CEL 1.17941459578451 | | | |
| 3.1.304337 | KANOKPON SURIYA | ADDRESS REDACTED | | | BTC 0.000196875741973723 | | | |
| | | | | | CEL 3.976005400087358 | | | |
| | | | | | USDT ERC20 74.2865829917836 | | | |
| 3.1.304338 | KANOKSAK KASETKULCHEEP | ADDRESS REDACTED | | | ADA 0.000000326241134752 | | | |
| | | | | | BNB 0.00154376621110487 | | | |
| | | | | | BTC 0.0000000905686B316 | | | |
| | | | | | CEL 1.46833767406 | | | |
| | | | | | USDT ERC20 0.457539818604915 | | | |
| 3.1.304339 | KANOKSAK KHOCHAKHONG | ADDRESS REDACTED | | | BUS0 0.362843956043956 | | | |
| | | | | | USDC 0.226754472234941 | | | |
| 3.1.304340 | KANOKSAK SAETAN | ADDRESS REDACTED | | | BTC 0.00564150371302373 | | | |
| | | | | | CEL 1.00008555593711 | | | |
| 3.1.304341 | KANOKTHIP KITITHARAKUN | ADDRESS REDACTED | | | BTC 0.0000114387391982699 | | | |
| 3.1.304342 | KANOKWAN MANEEON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.304343 | KANOKWAN TEMUGOMSOMBOON | ADDRESS REDACTED | | | CEL 0.0000000000000001561 | | | |
| 3.1.304344 | KANON ANUSASANANUNT | ADDRESS REDACTED | | | ADA 0.011087400322437 | | | |
| | | | | | ADA 723.157219533241 | | | |
| | | | | | CEL 11.2619924120922 | | | |
| 3.1.304345 | KANON LEE | ADDRESS REDACTED | | | AVAX 25.6719759711156 | AVAX 1.1962795347837 | | |
| | | | | | BTC 0.94877942034949T | BTC 0.00803365212739343 | | |
| | | | | | ETH 1.76858037980431 | MATIC 0.004 | | |
| | | | | | LINK 0.00378719957874157 | USDC 472.988 | | |
| | | | | | MATIC 1076.1123066659 | | | |
| | | | | | USDC 436.65651163781 | | | |
| 3.1.304346 | KANPIROM KAEWNGOEN | ADDRESS REDACTED | | | BTC 0.0000009553280907 29 | | | |
| | | | | | CEL 0.153870270 5591 | | | |
| 3.1.304347 | KANSIME KELLEN | ADDRESS REDACTED | | | BTC 0.00111844795084041 | | | |
| | | | | | EOS 6.10033779463776 | | | |
| 3.1.304348 | KANTABEN PATEL | ADDRESS REDACTED | | | BTC 0.145490203451106 | | | |
| | | | | | CEL 6.79 79807899B327 | | | |
| | | | | | ETH 0.7802928901 77442 | | | |
| 3.1.304349 | KANTABEN SHAH | ADDRESS REDACTED | | | ADA 582.6238790035597 | | | |
| | | | | | BTC 0.548109644540874 | | | |
| | | | | | COMP 2.0695846591344 | | | |
| | | | | | ETC 30.705291287914b | | | |
| | | | | | LTC 4.088256307131 24 | | | |
| | | | | | MATIC 2671.363379140955 | | | |
| | | | | | USDC 4302.34203794374 | | | |
| 3.1.304350 | KANTANAN GARFIELD | ADDRESS REDACTED | | | BTC 0.000554882481471984 | | | |
| 3.1.304351 | KANTAPAT LIMSIRISAKULWONG | ADDRESS REDACTED | | | ETH 0.816890575730485 | | | |
| | | | | | BTC 0.0254531117341828 | | | |
| 3.1.304352 | KANTAPONG KUNYUANG | ADDRESS REDACTED | | | CEL 1.14029199399363 | | | |
| 3.1.304353 | KANTAREE TINTANAWAT | ADDRESS REDACTED | | | XLM 5.05219795762803 | | | |
| | | | | | BTC 0.00119376502927 | | | |
| | | | | | CEL 6.4784577452380Z | | | |
| | | | | | DOT 38.11425831B6656 | | | |
| | | | | | ETH 0.6431618205593B7 | | | |
| | | | | | XLM 971.62817557763T | | | |
| 3.1.304354 | KANTHAPA MARCHBANKS | ADDRESS REDACTED | | | BTC 0.0000007431869928 11 | | | |
| | | | | | CEL 0.79701091271044S | | | |
| | | | | | USDC 0.008689 | | | |
| 3.1.304355 | KANTHASAMY ARSUTHAN | ADDRESS REDACTED | | | CEL 1.09315880666984 | | | |
| 3.1.304356 | KANTHI PUHUL HENA | ADDRESS REDACTED | | | BTC 0.006125141140889 | | | |
| | | | | | CEL 0.00007957900179S179 | | | |
| | | | | | MATIC 16.1334644236535 | | | |
| 3.1.304357 | KANTHI RAJAPAKSHA | ADDRESS REDACTED | | | ADA 0.00256T | | | |
| | | | | | BTC 0.000000027268008S | | | |
| | | | | | CEL 0.0940534195935898 | | | |
| | | | | | USDT ERC20 0.000328 | | | |
| 3.1.304358 | KANTHIMA SAWATDEE | ADDRESS REDACTED | | | BTC 0.000000241303649727 | | | |
| | | | | | USDC 0.798484909459595 | | | |
| 3.1.304359 | KANTHIMATHI KAMALACHANDRAN | ADDRESS REDACTED | | | BTC 0.000001175232167494 | | | |
| | | | | | DOT 0.0240213570835574 | | | |
| 3.1.304360 | KANTIBHAI KHETABHAI PATEL | ADDRESS REDACTED | | | ADA 0.128911130358808 | | | |
| | | | | | BNB 0.000615850529778409 | | | |
| | | | | | BTC 0.001281894432081326 | | | |
| | | | | | USDT ERC20 0.379726208425395 | | | |
| 3.1.304361 | KANTILAL PATEL | ADDRESS REDACTED | | | BNB 0.001524306063229006 | | | |
| | | | | | BTC 0.00184825798315 78 | | | |
| 3.1.304362 | KANTILAL PATEL | ADDRESS REDACTED | | | CEL 0.00337862208054981 | | | |
| | | | | | CEL 0.00337862208054981 | | | |
| | | | | | DOT 0.013389151988592 | | | |
| 3.1.304363 | KANTIMA LADUANGDEE | ADDRESS REDACTED | | | ADA 0.000000285869494247 | | | |
| | | | | | BTC 0.000000116748906676 | | | |
| | | | | | CEL 0.42598605443218-4 | | | |
| 3.1.304364 | KANTIN LECHAT | ADDRESS REDACTED | | | SNX 0.31996648680403 | | | |
| 3.1.304365 | KANTITAD PRAMCHIT | ADDRESS REDACTED | | | CEL 3.06738923111129 | | | |
| 3.1.304366 | KANTNER SILVEN | ADDRESS REDACTED | | | LINK 0.00295779492387498 | | | |
| | | | | | USDC 0.036602037716495-4 | | | |
| | | | | | XLM 0.055863520730020B | | | |
| 3.1.304367 | KANTURE JANE | ADDRESS REDACTED | | | BTC 0.001112317500959 96 | | | |
| | | | | | EOS 0.005429131113179794 | | | |
| 3.1.304368 | KANUJ BAINS | ADDRESS REDACTED | | | BTC 0.00151545065551685 | | | |
| 3.1.304369 | KANUNGNU RACHJAIYA | ADDRESS REDACTED | | | BTC 0.000000004678513873 | | | |
| 3.1.304370 | KANVAR GULATI | ADDRESS REDACTED | | | CEL 0.055703053913705 1 | | | |
| | | | | | BTC 0.0942990456640038 | | | |
| | | | | | ETH 1.8320759749756B | | | |
| 3.1.304371 | KANVIR BIRK | ADDRESS REDACTED | | | ADA 546.545231512763 | | | |
| | | | | | BTC 0.129716306269I25 | | | |
| | | | | | ETH 2.086368917B380S | | | |
| | | | | | XRP 314.430946817973 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304372 | KANWAL HAFEEZ FATANI | ADDRESS REDACTED | | | BTC 0.0983577144836937 ETH 1.92832712794781 XRP 0.000666344043272474 | | | |
| 3.1.304373 | KANWAL SINGH | ADDRESS REDACTED | | | BCH 5.5070978847842 7 BTC 2.83917186799995E-09 CEL 0.0198391755319285 ETH 0.00747659901946626 LTC 108.512550351043 SGB 5163.85571185219 XLM 4.99057475620438 XRP 6.92341168842226 | | | |
| 3.1.304374 | KANWAL STEPHENS | ADDRESS REDACTED | | | CEL 14.6105762110861 XLM 584.3438722 XRP 1607.123275 | | | |
| 3.1.304375 | KANWALJIT AULAKH | ADDRESS REDACTED | | | BTC 0.00538779036876 71 ETH 37.0622883363268 LINK 147.727078776229 MATIC 24465.5853305 36 SNX 0.658799411707306 UNI 0.0307433921651094 XRP 1575.79469748071 | | | |
| 3.1.304376 | KANWALJIT BHATIA | ADDRESS REDACTED | | | BTC 0.340869707964167 | | | |
| 3.1.304377 | KANWAR BRAR | ADDRESS REDACTED | | | CEL 3.3357508881333 DASH 0.995 LTC 0.997 | | | |
| 3.1.304378 | KANWAR LATIF | ADDRESS REDACTED | | | BTC 0.00238590641356814 USDC 0.325222380567194 | | | |
| 3.1.304379 | KANWAR SLLC | ADDRESS REDACTED | | | BTC 0.000009613162883766 | | | |
| 3.1.304380 | KANWARDEEP GHUMMAN | ADDRESS REDACTED | | | ETH 12.5082443708712 | | | |
| 3.1.304381 | KANWARPREET SINGH | ADDRESS REDACTED | | | BTC 0.000218058211547515 2 MATIC 436.619477235248 USDC 1078.50625664452 | | | |
| 3.1.304382 | KANY ABDULLAH | ADDRESS REDACTED | | | BTC 0.00122720832893178 ETH 0.18005169172900 6 | | | |
| 3.1.304383 | KANYA LUANGPHITAK | ADDRESS REDACTED | | | CEL 0.0000943748093185 59 | | | |
| 3.1.304384 | KANYA RAMAUEYAM | ADDRESS REDACTED | | | ADA 0.0997732231961672 | | | |
| 3.1.304385 | KANYAKANYA DAVID | ADDRESS REDACTED | | | BTC 5.72732112329990-07 ETH 0.00107850335103269 | | | |
| 3.1.304386 | KANYAPISH RATSADONNIYOM | ADDRESS REDACTED | | | XRP 0.0226380847376 33 BTC 0.0102314183197105 | | | |
| 3.1.304387 | KANYARAT PHATCHANA | ADDRESS REDACTED | | | USDT ERC20 461.010495787761 CEL 3.103838734265 51 | | | |
| 3.1.304388 | KANYARAT THOSUWAN | ADDRESS REDACTED | | | BTC 1.03561198692395 CEL 32.6126517615918 ETH 0.205288393408884 | | | |
| 3.1.304389 | KANYIN SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00050619347932396 8 CEL 56.0387567230109 | | | |
| 3.1.304390 | KANYISA BADUZA | ADDRESS REDACTED | | | CEL 0.0308878101182898 | | | |
| 3.1.304391 | KANYISA VENA | ADDRESS REDACTED | | | CEL 0.0492686806504536 ETH 0.00160470592523477 | | | |
| 3.1.304392 | KANYLA N WILSON | ADDRESS REDACTED | | | ETH 0.00171405114049979 | | | |
| 3.1.304393 | KANYON GILLIES | ADDRESS REDACTED | | | USDC 0.543705764747215 | | | |
| 3.1.304394 | KANYON MACEY | ADDRESS REDACTED | | | BTC 0.000192577212031171 ETH 0.0287553172956595 | | | |
| 3.1.304395 | KANYOROBE JACKLINE | ADDRESS REDACTED | | | BTC 0.00511192811209337 7 EOS 0.000321206864316239 | | | |
| 3.1.304396 | KANZA BOLINGO | ADDRESS REDACTED | | | CEL 0.0368983666046131 USDC 27.7781726742549 | | | |
| 3.1.304397 | KANZIKWERA EMMANUEL | ADDRESS REDACTED | | | BTC 0.00115188364087 88 CEL 0.00530069813786761 EOS 6.1 | | | |
| 3.1.304398 | KAO CHOW SAEPHANH | ADDRESS REDACTED | | | AVAX 12.8572631997891 BTC 1.52423251793599E-06 DOT 141.882313514626 ETH 2.66116106473931 LINK 309.729801021974 USDC 0.00278709958766226 | USDC 500 | | |
| 3.1.304399 | KAO MOUA | ADDRESS REDACTED | | | MATIC 18.6451504930 94 | MATIC 223.390165 856 | | |
| 3.1.304400 | KAO NAI SAECHAO | ADDRESS REDACTED | | | BTC 0.000001275420033011 ETH 3.67923622925479E-05 | | BTC 0.00116498866247166 | |
| 3.1.304401 | KAO SAECHAO | ADDRESS REDACTED | | | ADA 218.877937126002 BTC 0.00430927335724262 ETC 13.75778103411241 SNX 0.0838336855676292 | | | |
| 3.1.304402 | KAO SAECHAO | ADDRESS REDACTED | | | BTC 0.0514723802152346 ETH 0.99228160545402 | | | |
| 3.1.304403 | KAO XIONG | ADDRESS REDACTED | | | USDT ERC20 1.01831025451020 9 | | | |
| 3.1.304404 | KAODI DIKE | ADDRESS REDACTED | | | BTC 0.000040713007641224 ETH 0.0005664999520339171 LINK 0.0135413745366551 MATIC 51.1654116157442 | | | |
| 3.1.304405 | KAONE CALVIN KGORI | ADDRESS REDACTED | | | CEL 0.0987647985133549 ETH 0.00313193689427783 | | | |
| 3.1.304406 | KAOR TEST | ADDRESS REDACTED | | | ETH 0.00781480806478123 | | | |
| 3.1.304407 | KAORI HETTIARACHCHI | ADDRESS REDACTED | | | BTC 2.78354192319999E-07 USDC 0.549401143005017 | | | |
| 3.1.304408 | KAORI IRITANI | ADDRESS REDACTED | | | BTC 0.0757337107804536 DOT 3.8463884051079 | | | |
| 3.1.304409 | KAORI KATO | ADDRESS REDACTED | | | BCH 0.06264916 CEL 5.483249176748 57 DASH 0.32434 ETH 0.03982 LTC 0.35377 USDT ERC20 11.5413 | | | |
| 3.1.304410 | KAORI NAGASAWA | ADDRESS REDACTED | | | BTC 0.000000396555919855 | | | |
| 3.1.304411 | KAORI RODMAN | ADDRESS REDACTED | | Yes | ETH 404.748889947987 | ETH 0.0030976434148010 9 | | ETH 15.6804619270028 |
| 3.1.304412 | KAORI YUSA | ADDRESS REDACTED | | | BTC 0.000694918771727253 | | | |
| 3.1.304413 | KAORU SENDO | ADDRESS REDACTED | | | BTC 0.000002565788639092 ETH 0.000223067784884586 | | | |
| 3.1.304414 | KAORU SOGA | ADDRESS REDACTED | | | BTC 0.0000058566044494 61 CEL 531.718910524263 DOT 0.0380429889859579 ETH 0.00171437482907425 MATIC 0.00535935088786562 SNX 44.2859035274007 XRP 0.588955225647535 | | | |
| 3.1.304415 | KAOTSING SAECHAO | ADDRESS REDACTED | | | BTC 0.000057081441133989 CEL 1.14573822475135 COMP 0.164498888263648 XLM 349.78830235039 | | | |
| 3.1.304416 | KAOTSING SAECHAO | ADDRESS REDACTED | | | BTC 0.00005121104889414 XLM 475.524175815414 | | | |
| 3.1.304417 | KAOUTAR HOURMAT ALLAH | ADDRESS REDACTED | | | ADA 0.003922 BTC 0.000000291914723181 CEL 1.10001949321446 | | | |
| 3.1.304418 | KAPAN INVESTMENTS LLC | 12717 W. SUNRISE BLVD STE 235, SUNRISE, FLORIDA 33323 | | | BTC 0.0152458735535501 CEL 3.14265790235667 USDC 0.304336767008554 | | | |
| 3.1.304419 | KAPÁS ÁDÁM | ADDRESS REDACTED | | | BTC 0.000000085254564647 CEL 16.6472811602777 | | | |
| 3.1.304420 | KAPEESH MANILAL | ADDRESS REDACTED | | | BTC 0.00119885483182309 DOT 10.4132460186921 ETH 0.251720293034894 | | | |
| 3.1.304421 | KAPENAJARUE KATIOMUISE | ADDRESS REDACTED | | | CEL 0.136260979783808 | | | |
| 3.1.304422 | KAPIKA ASISA | ADDRESS REDACTED | | | MANA 0.9654808306 26302 MCDAI 42.4756290229027 | | | |
| 3.1.304423 | KAPIL BAMBARDEKAR | ADDRESS REDACTED | | | CEL 0.0382926502833201 | | | |
| 3.1.304424 | KAPIL BRAHMBHATT | ADDRESS REDACTED | | | BTC 2.82591123851226 ETH 5.316302239856 35 | | | |
| 3.1.304425 | KAPIL CHADHA | ADDRESS REDACTED | | | ADA 0.000000489129730657 BNB 2.16227814475137 BTC 0.00189742354720277 CEL 683.434703912486 ETC 5.994 ETH 2.44130333678976 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304426 | KAPIL CHAWLA | ADDRESS REDACTED | | | ADA 0.591665514525448 BTC 1.86877416268499E-06 CEL 0.0317957441188473 DOT 0.0267657627039854 ETH 0.0253548878892707 LINK 0.00679178769576899 LTC 0.000901064773649769 MATIC 0.921791175094513 SNX 248.021541430605 SOL 0.0077935465706695 USDC 1.04875849848814 | | | |
| 3.1.304427 | KAPIL DEV KUSHWAHA | ADDRESS REDACTED | | | CEL 0.0461149045437222 ETH 0.00151812796604251 | | | |
| 3.1.304428 | KAPIL DURAPHE | ADDRESS REDACTED | | | ADA 215.457719035139 BTC 0.0065950175184524 DOT 4.6184684749818 ETH 1.84945453088633 LTC 5.00225426793819 | | | |
| 3.1.304429 | KAPIL GULATI | ADDRESS REDACTED | | | BTC 0.0012590448419196 ETH 0.00169765108380121 USDT ERC20 401.100724101351 | | | |
| 3.1.304430 | KAPIL GUPTA | ADDRESS REDACTED | | | DOT 1.52070676068168 USDT ERC20 1.50947867389059 | | | |
| 3.1.304431 | KAPIL GURUNG | ADDRESS REDACTED | | | BTC 0.00001170682790746 CEL 1.15051833867826 ETH 0.00377116405151371 LTC 0.000010463200653 XRP 202.645672828226 | | | |
| 3.1.304432 | KAPIL JAIN | ADDRESS REDACTED | | | CEL 1.135457634401610 USDC 0.00000049686149672 USDT ERC20 52.831315465527 | | | |
| 3.1.304433 | KAPIL KHATER | ADDRESS REDACTED | | | BCH 0.0018582246461414 CEL 1.1138265724857 LTC 0.0116300666054512 XLM 14.3136833443042 ZEC 0.0054083563145159 | | | |
| 3.1.304434 | KAPIL LUTHER | ADDRESS REDACTED | | | BTC 0.001144991968445243 CEL 0.36133018798542 ETH 0.0213218054999123 | | | |
| 3.1.304435 | KAPIL MAYEKAR | ADDRESS REDACTED | | | AVAX 9.0840413661854B BTC 0.00176827477412606 CEL 151.43001421424747 COMP 1.46985784375165 DASH 6.40287132867055 DOT 0.1567047305008497 ETH 7.37209928856433 LTC 3.76822092637266 LUNC 0.0001123803682452467 MATIC 1241.46069237581 OMG 0.061332054975836 XLM 4391.582103758 XRP 1666.72293554356 | | | |
| 3.1.304436 | KAPIL MESHRAM | ADDRESS REDACTED | | | ETH 0.0015086219305485 | | | |
| 3.1.304437 | KAPIL MUKHIYA | ADDRESS REDACTED | | | BTC 0.00000095337190227 USDT ERC20 407.064446485614 | | | |
| 3.1.304438 | KAPIL NIRWAN | ADDRESS REDACTED | | | BTC 0.0118441991743597 CEL 1.89171841963956 | | | |
| 3.1.304439 | KAPIL PANTHI | ADDRESS REDACTED | | | CEL 0.0250627035427039 | | | |
| 3.1.304440 | KAPIL SAHOO | ADDRESS REDACTED | | | BTC 0.000000018052253736 USDT ERC20 0.000590003424897078 | | | |
| 3.1.304441 | KAPIL SHARMA | ADDRESS REDACTED | | | BTC 0.00000165914022915 CEL 2.84495478757633 USDT ERC20 0.177268302586584 | | | |
| 3.1.304442 | KAPIL SHARMA | ADDRESS REDACTED | | | BTC 0.0279721120346699 ETH 5.84270979206926 | | | |
| 3.1.304443 | KAPIL SHARMA | ADDRESS REDACTED | | | CEL 1.13675590285B | | | |
| 3.1.304444 | KAPIL SHOHARE | ADDRESS REDACTED | | | ETH 0.00909496192537B9 | | | |
| 3.1.304445 | KAPIL SINGHANI | ADDRESS REDACTED | | | BTC 0.000769496473857575 ETH 0.006309273813569B USDC 0.000002462359880295 MATIC 5.49177906805472 XLM 0.000181697209780155 | BTC 0.000000425887133825 ETH 5.1719241264992B LTC 0.005421629511055B6 MATIC 2991.94755280464 XLM 0.09652420164413117 | | |
| 3.1.304446 | KAPIL TIWARI | ADDRESS REDACTED | | | ETH 0.0000003058262998B1 | | | |
| 3.1.304447 | KAPIL VIRDI | ADDRESS REDACTED | | | ADA 0.2099196830582S4 MATIC 1.58778458124798 | | | |
| 3.1.304448 | KAPILA WEDIKKARAGE | ADDRESS REDACTED | | | BTC 0.0000000085034479512 CEL 0.00000954116424263 | | | |
| 3.1.304449 | KAPILKUMAR VITHANI | ADDRESS REDACTED | | | BTC 0.000033960292742447 CEL 2.54060018331021 ETH 0.17024403481893 | | | |
| 3.1.304450 | KAPING TAY BAHRANI | ADDRESS REDACTED | | | BCH 0.35331271 CEL 1.97348456326941 ZEC 0.39994847 | | | |
| 3.1.304451 | KAPIYA MUNKANTA | ADDRESS REDACTED | | | ADA 0.016958 BTC 0.0000000047652739 CEL 0.310488588826944 ETH 0.000001 SOL 0.0000031093 USDC 0.001 XTZ 0.003323 | | | |
| 3.1.304452 | KAPO CHANG | ADDRESS REDACTED | | | BTC 0.0164380626222403 USDC 247.673781517835 | | | |
| 3.1.304453 | KAPOND GATES | ADDRESS REDACTED | | | XRP 0.101548871120B4 | | | |
| 3.1.304454 | KAPPAS MICHAIL | ADDRESS REDACTED | | | BTC 0.0001539264902030603 CEL 1.23135959003008 LINK 305.877438307496 USDC 0.001289 | | | |
| 3.1.304455 | KAPRISE DENMARK | ADDRESS REDACTED | | | BTC 0.0023508112456788S ETH 0.20171968090791 | | | |
| 3.1.304456 | KAPTZULHSIM ZAHARI | ADDRESS REDACTED | | | CEL 1.45193073407435 | | | |
| 3.1.304457 | KAPURUGE AVISHKA FERNANDO | ADDRESS REDACTED | | | BTC 0.0006482823730B4317 | | | |
| 3.1.304458 | KAPUSI ERZSEBET | ADDRESS REDACTED | | | BTC 0.0000092828734341A CEL 0.034254452380361 ETH 0.000358310729850751 USDC 0.146486547720176 USDT ERC20 0.0618546185702116 | | | |
| 3.1.304459 | KAPYON KIM | ADDRESS REDACTED | | | BTC 0.000274060136319144 | | | |
| 3.1.304460 | KAR BOON KOH | ADDRESS REDACTED | | | ADA 137.50605221341 AVAX 1.21647206623969 BNB 0.50742811392671 BTC 0.0024115023449885463 DOT 7.46814873138B3 MATIC 59.8270300614219 USDC 6.2698230907S734 | | | |
| 3.1.304461 | KAR CHUN CHIU | ADDRESS REDACTED | | | ADA 0.00841993737894703 AVAX 1.926858684842157 BTC 0.076816875455426 COMP 0.0195186676685976 DOT 1.76466782832234 ETH 0.762253690185822 GUSD 0.042544884516038? MATIC 25.4237238377089 USDC 268.040049859048 USDT ERC20 1.05479779947758 XLM 41.657941910643B | | | |
| 3.1.304462 | KAR CHUN OH | ADDRESS REDACTED | | | BAT 30.5322266280779 BTC 0.0000377363377709321 CEL 1.62046992158032 EOS 1.69424995566806 ETH 0.0003203271228391 MCDAI 6.37017407845208 SGB 153.545156575824 USDC 0.5533030655657S9 XLM 81.8814395339242 XRP 0.233418843898334 | | | |
| 3.1.304463 | KAR CHUN WOON | ADDRESS REDACTED | | | BTC 0.0008316985173107773 CEL 1746.62911361352 USDT ERC20 55.082892 | | | |
| 3.1.304464 | KAR CHUNG KELVIN WONG | ADDRESS REDACTED | | | BTC 0.0000002492064758B5 ETH 0.00133863980255457 | | | |
| 3.1.304465 | KAR FOONG TONG | ADDRESS REDACTED | | | ETH 0.00283080400925845 MATIC 823.085993326453 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304466 | KAR HO CHIU | ADDRESS REDACTED | | | ADA 284.480200380471 | | | |
| | | | | | BNB 3.4443404646255 | | | |
| | | | | | BTC 0.0791855093910087 | | | |
| | | | | | CEL 8.7833227466187 | | | |
| | | | | | ETH 0.338257819544855 | | | |
| | | | | | USDC 1353.36405108096 | | | |
| | | | | | USDT ERC20 10.712463105050504 | | | |
| 3.1.304467 | KAR JIN ONG | ADDRESS REDACTED | | | CEL 0.303376282185556 | | | |
| 3.1.304468 | KAR JOO WONG | ADDRESS REDACTED | | | CEL 1.156539386246662 | | | |
| 3.1.304469 | KAR KEI JACQUELINE LI | ADDRESS REDACTED | | | BTC 0.0146975078259766 | | | |
| 3.1.304470 | KAR KEONG CHEAH | ADDRESS REDACTED | | | ADA 200.755744119862 | | | |
| | | | | | BNB 1.196289942206635 | | | |
| | | | | | BTC 0.00803404798134003 | | | |
| | | | | | DOT 12.9800504067577 | | | |
| | | | | | LINK 16.358029697191 | | | |
| | | | | | USDC 0.239379884586724 | | | |
| 3.1.304471 | KAR LI LEE | ADDRESS REDACTED | | | BTC 0.00112165576289891 | | | |
| | | | | | CEL 9.837472663546574 | | | |
| | | | | | DOT 107.009881345939 | | | |
| | | | | | XLM 1007.36042748042 | | | |
| | | | | | XRP 2039.21352458408 | | | |
| 3.1.304472 | KAR LING LAM | ADDRESS REDACTED | | | ADA 0.633403662834524 | | | |
| | | | | | BTC 0.0000000692936803 | | | |
| | | | | | CEL 39.6053576683741 | | | |
| 3.1.304473 | KAR LOCK MOK | ADDRESS REDACTED | | | BTC 0.00000005950155209 | | | |
| 3.1.304474 | KAR LOON CHOU | ADDRESS REDACTED | | | BNB 0.34472565863245 | | | |
| | | | | | BTC 0.00333665 | | | |
| | | | | | CEL 3.579598955525684 | | | |
| | | | | | DOT 23.53784660582 | | | |
| 3.1.304475 | KAR MAY LOH | ADDRESS REDACTED | | | CEL 1.09232761926227 | | | |
| 3.1.304476 | KAR MAY LOH | ADDRESS REDACTED | | | BTC 0.00000094696366276 | | | |
| 3.1.304477 | KAR MEN TUNG | ADDRESS REDACTED | | | LUNC 0.00718861409722678 | | | |
| | | | | | BTC 0.0016649185996879 | | | |
| | | | | | USDC 7.55849483953854 | | | |
| 3.1.304478 | KAR MUN CHAN | ADDRESS REDACTED | | | ETH 0.52133162165585 | | | |
| 3.1.304479 | KAR MUN HOY | ADDRESS REDACTED | | | ETH 3.33990033934419E-05 | | | |
| 3.1.304480 | KAR MUN LOW | ADDRESS REDACTED | | | BTC 0.00000000739362057 | | | |
| 3.1.304481 | KAR NAN | ADDRESS REDACTED | | | CEL 0.20589912916331 | | | |
| | | | | | BTC 0.00000078435572432 | | | |
| | | | | | USDT ERC20 0.468521059920241 | | | |
| 3.1.304482 | KAR SIONG YEO | ADDRESS REDACTED | | | BTC 0.933918390355403 | | | |
| | | | | | CEL 4.73233702762554 | | | |
| | | | | | COMP 6.574530568062634 | | | |
| | | | | | ETH 20.032918321474 | | | |
| | | | | | MATIC 3504.53310788542 | | | |
| 3.1.304483 | KAR SOON YEE | ADDRESS REDACTED | | | BTC 0.00103681276748456 | | | |
| | | | | | CEL 60 | | | |
| 3.1.304484 | KAR TAI YEUNG | ADDRESS REDACTED | | | ADA 0.00000043746031 0303 | | | |
| | | | | | AVAX 11.0601863240433 | | | |
| | | | | | BNB 404.893034414539 | | | |
| | | | | | BTC 0.101491871643109 | | | |
| | | | | | CEL 338.351485402634 | | | |
| | | | | | DOT 65.258821 2362018 | | | |
| | | | | | THXO 0.021607673617 1008 | | | |
| | | | | | USDC 0.00000008055173 0824 | | | |
| | | | | | USDT ERC20 8.563289002719996-07 | | | |
| 3.1.304485 | KAR WAI CHAN | ADDRESS REDACTED | | | BTC 0.00523673203 97302 | | | |
| | | | | | CEL 9.22771214904 35 | | | |
| | | | | | ETH 0.025227373193 4639 | | | |
| | | | | | LINK 32.727807544376 | | | |
| | | | | | LTC 0.0000000043206502 2 | | | |
| 3.1.304486 | KAR WAI CHOW | ADDRESS REDACTED | | | BTC 0.00019038103387 1067 | | | |
| | | | | | CEL 0.04768370739419 47 | | | |
| | | | | | ETH 0.004509345435083 4 | | | |
| | | | | | USDT ERC20 0.7848180616164411 | | | |
| 3.1.304487 | KAR WAI LEUNG | ADDRESS REDACTED | | | BTC 0.0015086869548650 2 | | | |
| 3.1.304488 | KAR WEI LOH | ADDRESS REDACTED | | | ETH 0.9037448577767 1 | | | |
| 3.1.304489 | KAR WING KWONG | ADDRESS REDACTED | | | BNB 1.70717360247451 | | | |
| | | | | | ADA 0.587907347083239 | | | |
| | | | | | BTC 0.00010909261385 5763 | | | |
| | | | | | CEL 0.094352409249417 8 | | | |
| | | | | | ETH 0.000665889670146 016 | | | |
| | | | | | USDC 104.9903064495 05 | | | |
| 3.1.304490 | KAR WING LEE | ADDRESS REDACTED | | | BTC 0.0034552652395 44 | | | |
| | | | | | CEL 40.294694116853 9 | | | |
| | | | | | ETH 0.0006770805542 51 0106 | | | |
| | | | | | GUSD 380.56 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.304491 | KAR WING LI | ADDRESS REDACTED | | | BTC 0.00070214900947 3329 | | | |
| | | | | | CEL 125.058167852796 | | | |
| | | | | | USDT ERC20 330 | | | |
| 3.1.304492 | KAR YEE LIM | ADDRESS REDACTED | | | AAVE 0.0015653589970018 4 | | | |
| | | | | | BTC 0.000160956627131604 | | | |
| | | | | | LUNC 0.0322998463610524 | | | |
| | | | | | SNX 0.157126093209229 | | | |
| | | | | | SOL 0.0302749740050157 | | | |
| | | | | | USDC 3.91025008010432 | | | |
| | | | | | USDT ERC20 0.00510086219386793 | | | |
| 3.1.304493 | KAR YIU CHEUNG | ADDRESS REDACTED | | | BNB 0.0036490984963 5666 | | | |
| | | | | | BTC 0.25897826483 7297 | | | |
| | | | | | ETH 0.844553100956212 | | | |
| | | | | | USDT ERC20 0.01742156659 77024 | | | |
| 3.1.304494 | KAR YUNG TOM | ADDRESS REDACTED | | | BTC 0.0000023593283869 01 | | | |
| 3.1.304495 | KARA ANNE JUDE | ADDRESS REDACTED | | | BTC 0.00003557541830 1421 | | | |
| 3.1.304496 | KARA BAUER | ADDRESS REDACTED | | | CEL 0.766300919737142 | | | |
| 3.1.304497 | KARA CARRUTHERS | ADDRESS REDACTED | | | BTC 0.358736687583618 | | | |
| 3.1.304498 | KARA CHRISTOFFERSON | ADDRESS REDACTED | | | BTC 0.025927870558066 6 | | | |
| 3.1.304499 | KARA CLEVENGER | ADDRESS REDACTED | | | ETH 0.25733391925 2827 | | | |
| | | | | | CEL 119.29461159 8226 | | | |
| | | | | | ETH 23.732385241 7871 | | | |
| 3.1.304500 | KARA COCHEU | ADDRESS REDACTED | | | ADA 1543.8986146816 | | | |
| | | | | | BTC 1.23736975130881 | | | |
| | | | | | ETH 47.17175625 07822 | | | |
| 3.1.304501 | KARA DANVERS | ADDRESS REDACTED | | | BTC 0.0006818530979 76666 | | | |
| | | | | | ETH 0.11020078299 3448 | | | |
| | | | | | BTC 0.00000446540789 9515 | | | |
| | | | | | ETH 0.0000430663102 12042 | | | |
| | | | | | LTC 0.000041299765717 147 | | | |
| | | | | | USDC 0.728789576586896 | | | |
| | | | | | XLM 0.014703719899 88 | | | |
| 3.1.304502 | KARA DJATSCHENKO | ADDRESS REDACTED | | | LINK 1039.685591 14398 | | | |
| 3.1.304503 | KARA DURANTE | ADDRESS REDACTED | | | BTC 0.00054663392846 6645 | BTC 0.0000000001401086357 | | |
| | | | | | ETH 0.00077190638779 8707 | | | |
| 3.1.304504 | KARA ELLINGHAM | ADDRESS REDACTED | | | BTC 0.00071160016302 5404 | | | |
| | | | | | CEL 1.26370944787838 | | | |
| | | | | | ETH 0.356162060140615 | | | |
| 3.1.304505 | KARA FIERRO | ADDRESS REDACTED | | | BTC 1.55942856915104 | | | |
| | | | | | CEL 66.7412268540417 | | | |
| | | | | | LINK 0.040783864578 2117 | | | |
| | | | | | MATIC 5016.4105275187 | | | |
| | | | | | SNX 4.76891175049535 | | | |
| 3.1.304506 | KARA GEREN | ADDRESS REDACTED | | | AAVE 0.006016341532518184 | AAVE 0.000000070911416648 | | |
| | | | | | ADA 0.0003894429750001 01 | BTC 0.000000570932465925 | | |
| | | | | | BTC 0.000184469390252015 | | | |
| | | | | | CEL 208.086902631572 | | | |
| | | | | | UNAA 0.00000189654423709 | | | |
| | | | | | USDC 0.00000001591738285 | | | |
| | | | | | XTZ 0.00105458196784136 | | | |
| 3.1.304507 | KARA GORDON | ADDRESS REDACTED | | | BTC 0.063752265309807809 | | | |
| 3.1.304508 | KARA HOWARD | ADDRESS REDACTED | | | CEL 486.15754407809 | | | |
| 3.1.304509 | KARA JOHNSON | ADDRESS REDACTED | | | ETH 0.0518585436230318 | | | |
| 3.1.304510 | KARA KEARNEY | ADDRESS REDACTED | | | USDC 157.908532283658 | | | |
| | | | | | BTC 0.430015656853483 | | | |
| | | | | | ETH 0.55422409403686 | | | |
| | | | | | LINK 85.067393541 4119 | | | |
| | | | | | ZEC 2.03801472593062 | | | |
| 3.1.304511 | KARA KERR-DOWNS | ADDRESS REDACTED | | | BTC 0.00258036252378613 | | | |
| | | | | | USDC 113.063798609122 | | | |
| 3.1.304512 | KARA KOVAR | ADDRESS REDACTED | | | BTC 0.05643412502 78645 | | | |
| | | | | | ETH 1.77546002384687 | | | |
| | | | | | LINK 33.4579126499303 | | | |
| | | | | | XRP 0.0000002114403545447 | | | |
| | | | | | ZRX 0.4706369834881 78 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304513 | KARA LATTANZE | ADDRESS REDACTED | | | BCH 0.00000000103891618976<br>SNX 0.00006158503093758 | BCH 0.0000000059236759<br>LTC 0.0005<br>SNX 0.01646202832777145 | | |
| 3.1.304514 | KARA LAWSON | ADDRESS REDACTED | | | BTC 0.00006509715237587<br>ETH 0.0002175081000333623<br>USDC 3.383024776965648 | USDC 2015.3326324721 | | |
| 3.1.304515 | KARA LAWTON | ADDRESS REDACTED | | | BTC 0.0000440509407436623<br>ETH 0.00008260641527061 | | | |
| 3.1.304516 | KARA LEONG | ADDRESS REDACTED | | | BTC 0.018589702826345 | | | |
| 3.1.304517 | KARA LYNETTE WINSTON | ADDRESS REDACTED | | | BTC 5.436512467819990.07 | | | |
| 3.1.304518 | KARA MAHONEY | ADDRESS REDACTED | | | CEL 1.083059330140 | | | |
| 3.1.304519 | KARA MASSIE | ADDRESS REDACTED | | | MATIC 20.936624804 | | | |
| 3.1.304520 | KARA MAYTAG | ADDRESS REDACTED | | | ETH 0.142237060647168 | | | |
| 3.1.304521 | KARA MCNANEY | ADDRESS REDACTED | | | AAVE 0.000749700834459157<br>BCH 0.000006062534014048<br>BTC 0.000228196858356568<br>COMP 0.460075872018893<br>ETH 0.002393992463742136<br>LTC 2.067759803376938<br>USDC 19.52411788768832 | BCH 0.00000000077771493<br>BTC 0.456010535160324<br>USDC 0.0000000400706616684 | | |
| 3.1.304522 | KARA MONTES | ADDRESS REDACTED | | | AAVE 3.672832243350209<br>ADA 300.070026368637<br>BTC 0.269395242961362<br>CEL 115.923209868244<br>COMP 2.258957996004764<br>DOT 187.267216517834<br>ETH 2.102538191919<br>MATIC 2912.5152072817<br>XLM 3299.7184838019 | | | |
| 3.1.304523 | KARA NELSON | ADDRESS REDACTED | | | AAVE 0.004277413844277682<br>ADA 13016.490366388<br>AVAX 15.610046487621.2<br>BAT 0.417108150020666<br>BTC 0.00000000828955179925<br>CEL 364.15832668393<br>COMP 0.019051969290386.8<br>ETH 1.392303413246.51<br>KNC 0.090498671936446.7<br>LINK 0.049964083417499<br>LUNC 23.94959288427976<br>MATIC 0.263849431396428<br>SNX 0.726708430379816<br>UNI 0.129502991693071<br>USDC 0.16787514027423.7 | BTC 0.001029358618265.88 | | |
| 3.1.304524 | KARA NIESSEN | ADDRESS REDACTED | | | BTC 0.019738781385415<br>CEL 407.53330425413<br>ETH 0.0050174474604.1936<br>USDC 1.327732842918.58 | | | |
| 3.1.304525 | KARA NILLES | ADDRESS REDACTED | | | BTC 0.161800866913728 | | | |
| 3.1.304526 | KARA PASCHKE | ADDRESS REDACTED | | | XLM 2.012734264398.05 | | | |
| 3.1.304527 | KARA PIWOWARCZYK | ADDRESS REDACTED | | | BTC 0.000000261706870704<br>ETH 0.00027639343049804<br>GUSD 0.06058344105977.01 | | | |
| 3.1.304528 | KARA POWELL | ADDRESS REDACTED | | | BTC 0.619510614504<br>ETH 4.766049848895336<br>LUNC 0.000136001526930231<br>MATIC 14702.4357115699 | | | |
| 3.1.304529 | KARA RACHELL MOSS | ADDRESS REDACTED | | | ADA 488.5610443422.17<br>BTC 0.019027416153.3535<br>DOT 5.7224247161421<br>ETH 0.253758741651965<br>SOL 0.490836401098328 | | | |
| 3.1.304530 | KARA REMINGTON | ADDRESS REDACTED | | | BTC 0.7940326557787.99 | | | |
| 3.1.304531 | KARA RENEE JETER | ADDRESS REDACTED | | | AVAX 0.047315976859521.1<br>BTC 2.267624113136890.06<br>USDC 0.005101333276680.12 | | | |
| 3.1.304532 | KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOROWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | | Yes | ADA 443.262119697709<br>BTC 0.000076295407679867<br>CEL 3.805389815921.05<br>ETH 10.0518615956285<br>USDC 428.66937188322 | | | ETH 215.238800140027 |
| 3.1.304533 | KARA TEOH | ADDRESS REDACTED | | | BTC 0.024805566588372<br>CEL 25.504811293238<br>ETH 0.11121351 | | | |
| 3.1.304534 | KARA THIBAULT | ADDRESS REDACTED | | | BTC 0.6132226127033095<br>ETH 0.9980632566983555 | | | |
| 3.1.304535 | KARA THOMAS | ADDRESS REDACTED | | | ADA 0.209660924072426<br>BTC 0.000001890439044363<br>USDC 0.285870052555756 | | | |
| 3.1.304536 | KARA TINKER | ADDRESS REDACTED | | | BTC 0.0125293<br>CEL 22.591651643831<br>ETH 0.202728565580416 | | | |
| 3.1.304537 | KARA VAN DE CARR | ADDRESS REDACTED | | | BTC 1.140349104272.62<br>ETH 2.801713028264.7<br>MCDAI 31.785028081664.3 | | | |
| 3.1.304538 | KARA WANG | ADDRESS REDACTED | | | BTC 0.152341923132912<br>ETH 0.9914716765356.94<br>USDC 10.803595853503 | | | |
| 3.1.304539 | KARA WEEDY | ADDRESS REDACTED | | | BCH 0.001958138229433.9<br>BTC 0.026438094564.8622<br>COMP 0.129676066796148<br>ETH 0.0405240303913919<br>MATIC 5.75377784340412<br>XLM 151.65699572911 | | | |
| 3.1.304540 | KARA YANCEY | ADDRESS REDACTED | | | BTC 0.006746387500126.74 | BTC 0.00163805 | | |
| 3.1.304541 | KARABET BARDAKJIAN | ADDRESS REDACTED | | | BTC 1.780191354115990.05 | | | |
| 3.1.304542 | KARABO JULIAS MASHIGO | ADDRESS REDACTED | | | ETH 0.0017219678814.7056 | | | |
| 3.1.304543 | KARABO KGASAGO | ADDRESS REDACTED | | | BTC 0.0005492540700801.47 | | | |
| 3.1.304544 | KARABO LAWE | ADDRESS REDACTED | | | CEL 0.084840738365.1005 | | | |
| 3.1.304545 | KARABO LEFALATSA | ADDRESS REDACTED | | | ETH 0.0000895653985.6902<br>CEL 1.06943865028115<br>BTC 0.0000058837064.8902<br>CEL 0.146741886913053<br>ETH 0.00002038448401927.8<br>LTC 0.001499579353938018 | | | |
| 3.1.304546 | KARABO MOLOKWANE | ADDRESS REDACTED | | | LINK 0.079700235780785.2 | | | |
| 3.1.304547 | KARABO PATRICK MENYATSWE | ADDRESS REDACTED | | | USDC 402 | | | |
| 3.1.304548 | KARABO SELLO | ADDRESS REDACTED | | | BTC 0.000000015515586.31 | | | |
| 3.1.304549 | KARACA AMKAN | ADDRESS REDACTED | | | CEL 0.886267186303647 | | | |
| 3.1.304550 | KARACHI ACHILIHU | ADDRESS REDACTED | | | BTC 0.014543585620.1926<br>SNX 251.564650782904 | | | |
| 3.1.304551 | KARAGOT SUPANYA-FLEMING | ADDRESS REDACTED | | | ADA 937.487899116355<br>BTC 0.164501302887169<br>CEL 47.184066274261<br>ETH 1.026014384708.6<br>MATIC 1715.7123525085<br>USDC 1.913040461621189 | | | |
| 3.1.304552 | KARAH SCHANZ | ADDRESS REDACTED | | | BTC 0.071351604866926 | | | |
| 3.1.304553 | KARAH SMITH | ADDRESS REDACTED | | | BTC 0.001323225475547.82 | | | |
| 3.1.304554 | KARALEE TERRANCE | ADDRESS REDACTED | | | BTC 0.002060228826147.17<br>ETH 0.1223192773396.22 | | | |
| 3.1.304555 | KARALLENISH PALANI | ADDRESS REDACTED | | | BTC 0.000011205256476292<br>CEL 0.174174443376866 | | | |
| 3.1.304556 | KARALINA IHNATSENKA | ADDRESS REDACTED | | | BTC 0.000001491909953544<br>ETH 0.008616153470814.53<br>USDC 0.03588667312606.14 | | | |
| 3.1.304557 | KARALYN INDRELIE | ADDRESS REDACTED | | | BTC 0.013507290050917.5<br>USDC 40.129642738345.1 | | | |
| 3.1.304558 | KARALYN SHARAMITARO | ADDRESS REDACTED | | | BCH 1.025653509415.8<br>BTC 0.000000858974654702<br>CEL 0.013836564639582.2 | | | |
| 3.1.304559 | KARAM AGHA | ADDRESS REDACTED | | | MATIC 182.813184761765 | | | |
| 3.1.304560 | KARAM CHADHA | ADDRESS REDACTED | | | ADA 3066.38503250953<br>BTC 0.070056150628782<br>ETH 0.5485905384371.95<br>LINK 24.4326175212021<br>MATIC 669.2173517849.02<br>SOL 13.5272932807836<br>UNI 28.331790522506<br>XLM 2600.394101541.17 | | | |
| 3.1.304561 | KARAM ELZEIN | ADDRESS REDACTED | | | BTC 0.000934814565181975 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304562 | KARAMEA DEAN BUTLER-AUGUST | ADDRESS REDACTED | | | BTC 0.00168559481838751<br>USDC 452.145850516163 | | | |
| 3.1.304563 | KARAMOKO MUATA HUBBARD | ADDRESS REDACTED | | | ETH 0.2841422489361<br>ETH 0.85620991f004599<br>SOL 1.04021310946382 | BTC 0.03131366 | | |
| 3.1.304564 | KARAMVEER CHAHAL | ADDRESS REDACTED | | | ADA 435.804229590d41<br>BTC 0.00083567449f050259<br>ETH 0.35549544312d4819<br>DOT 1.0043999987 | | | |
| 3.1.304565 | KARAMVIR NAGRA | ADDRESS REDACTED | | | ADA 2.1571690459186d4<br>BTC 0.00085835670080046<br>DOT 21.8010690365033 | | | |
| 3.1.304566 | KARAMVIR SACHDEV | ADDRESS REDACTED | | | BTC 0.0010515515247577<br>USDC 104.814331.75321<br>USDT ERC20 25.7521630462586 | | | |
| 3.1.304567 | KARAN AGRAWAL | ADDRESS REDACTED | | | BTC 0.0288552239002911<br>ETH 0.305749116708293 | | | |
| 3.1.304568 | KARAN AMBASANA | ADDRESS REDACTED | | | ETC 0.0000953176000947223<br>ETH 0.505885904059555 | | | |
| 3.1.304569 | KARAN ARORA | ADDRESS REDACTED | | | LINI 16.209904512745<br>MATIC 1640.52781187752 | | | |
| 3.1.304570 | KARAN BARNIER | ADDRESS REDACTED | | | BTC 0.0012226703609741d<br>AAVE 2.62750454252564<br>ADA 6594.67234145867<br>BAT 817.709461614898<br>BCH 2.20012486405127<br>BTC 0.05528703427835d2<br>COMP 2.08935563412d63<br>DOT 24.39982790061d67<br>ETH 1.4493470913526d2<br>KNC 212.460455397409<br>LINK 16.471306315d2313<br>LTC 3.502147658d206<br>MATIC 369.392786379656<br>ZEC 5.1348272988361d2<br>ZRX 509.030327297108 | | | |
| 3.1.304571 | KARAN BATRA-DAITCH | ADDRESS REDACTED | | | ETH 0.000291063071303904 | | | |
| 3.1.304572 | KARAN BHASIN | ADDRESS REDACTED | | | BTC 0.00000002794401819<br>CEL 0.00448619028222359<br>LTC 0.0000000048109668d42 | | | |
| 3.1.304573 | KARAN BOLTON | ADDRESS REDACTED | | | BTC 0.028411573655787d4 | | | |
| 3.1.304574 | KARAN CHINDY | ADDRESS REDACTED | | | ETC 0.00111990605269491<br>BUSD 62780.699335772ª | | | |
| 3.1.304575 | KARAN CHITNIS | ADDRESS REDACTED | | | BTC 0.754007028513484<br>ETH 10.08981102988937<br>GUSD 0.1771693971330666<br>LINK 0.030315570952445<br>MCDAI 0.066356950695691 | GUSD 0.00438206688655643 | | |
| 3.1.304576 | KARAN CHUGH | ADDRESS REDACTED | | | ADA 202.639019218405<br>BTC 0.011336082210802d65 | | | |
| 3.1.304577 | KARAN DAABY | ADDRESS REDACTED | | | USDC 6392.77419977772<br>BTC 0.923916896346555 | | | |
| 3.1.304578 | KARAN DARYANANI | ADDRESS REDACTED | | | ETH 2.31561853620274 | | | |
| 3.1.304579 | KARAN DEHARIYA | ADDRESS REDACTED | | | ETH 0.000016989273045588 | | | |
| 3.1.304580 | KARAN DILAWAR | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.304581 | KARAN DOSHI | ADDRESS REDACTED | | | BTC 0.478057306257325<br>BTC 0.0000003808875918f9<br>CEL 0.000003324710996449<br>USDC 0.461948259364035<br>XLM 0.0446779450112893 | | | |
| 3.1.304582 | KARAN DWIVEDI | ADDRESS REDACTED | | | ADA 69.25352585b0508<br>BTC 0.351257995b5571<br>CEL 124.385224886f15<br>DOGE 1933.373451413b8<br>ETH 4.399752965590b4<br>MATIC 323.144518331934<br>SOL 1.02336816808281<br>USDC 23307.7135180537 | | | |
| 3.1.304583 | KARAN GUPTA | ADDRESS REDACTED | | | BTC 0.00000000856066d4249<br>CEL 169.141692889537<br>EOS 0.00001337153024d4022 | | | |
| 3.1.304584 | KARAN GUPTA | ADDRESS REDACTED | | | BTC 0.00012761466702d0005<br>ETC 0.0543931980369617<br>ETH 0.0045276221962799b6<br>MATIC 2.13373989551913<br>ZRX 0.120387539815698 | BTC 0.000000339126079392<br>ETC 0.0000000602451064034<br>ETH 0.0000004318754430522<br>MATIC 1274.00665849263<br>ZRX 1014.69025625606 | | |
| 3.1.304585 | KARAN GUPTA | ADDRESS REDACTED | | | SOL 36.2707855718162<br>MATIC 102.737551416484 | | | |
| 3.1.304586 | KARAN KALITA | ADDRESS REDACTED | | | CEL 1.22285455007283 | | | |
| 3.1.304587 | KARAN KAMDAR | ADDRESS REDACTED | | | CEL 0.0074209595719171d03<br>USDT ERC20 0.16939606468804d2 | | | |
| 3.1.304588 | KARAN KARAN | ADDRESS REDACTED | | | BTC 0.000000089137548021<br>USDC 0.362828296397099 | | | |
| 3.1.304589 | KARAN KATOCH | ADDRESS REDACTED | | | BNB 0.441026959576301<br>BTC 0.0000000023967785b63<br>CEL 13.6492170839619<br>ETH 0.00292075313089489<br>USDC 73.7550612525258 | | | |
| 3.1.304590 | KARAN KHIANI | ADDRESS REDACTED | | | BAT 2.81562836756298<br>BTC 0.000001536417142f15<br>CEL 0.4232803400340833<br>XLM 0.48483071523874b8 | | | |
| 3.1.304591 | KARAN KHULLAR | ADDRESS REDACTED | | | BTC 0.0010655485671d0369<br>ETH 0.0015176223915177235<br>MATIC 0.0257465574455316<br>XLM 0.6209348180567f75 | | | |
| 3.1.304592 | KARAN KIRPALANI | ADDRESS REDACTED | | | Yes | BAT 3606.3917039086<br>BTC 0.925719560537548<br>CEL 2.73210520910085<br>DOT 231.260403738189<br>LINK 131.756840826946<br>UNI 34.7409816434935 | | | | LINK 1182.26578845408 |
| 3.1.304593 | KARAN KOHLI | ADDRESS REDACTED | | | ETH 0.00001740225828d894 | | | |
| 3.1.304594 | KARAN KUMAR | ADDRESS REDACTED | | | BTC 0.016641404416b2017 | | | |
| 3.1.304595 | KARAN LABRA | ADDRESS REDACTED | | | ETH 0.00065517660968129b5<br>ETH 0.002409680516b5928<br>MCDAI 0.043194699b339184<br>USDC 0.03632777923262b06<br>USDT ERC20 0.216481925419d3772 | | | |
| 3.1.304596 | KARAN LAL | ADDRESS REDACTED | | | BTC 0.000001264293561742<br>CEL 0.045562639419290d2<br>ETH 3.408702401883703<br>LTC 35.5557506015218<br>MATIC 396.553831801647<br>XRP 8075.95301158239 | | | |
| 3.1.304597 | KARAN MANBODH | ADDRESS REDACTED | | | BTC 0.00018211644465482<br>CEL 0.006714610662127b01 | | | |
| 3.1.304598 | KARAN MEHTA | ADDRESS REDACTED | | | ADA 205.323542095713<br>AVAX 2.49488347331195<br>BTC 0.0098770711959543d4<br>DOT 5.37093781050475<br>ETH 0.286274355328572<br>LTC 0.0004090680673089219<br>SNX 38.710441162188b | | | |
| 3.1.304599 | KARAN NAGPAL | ADDRESS REDACTED | | | BNB 0.475629138328036<br>BTC 0.00153773763394323<br>BUSD 1.888360622910d61<br>CEL 23.286122925288b5<br>ETH 7.35248848407779<br>MATIC 1409.46957041795<br>USDT ERC20 161.517057036385 | | | |
| 3.1.304600 | KARAN NARULA | ADDRESS REDACTED | | | BTC 0.0000006792371507d09<br>CEL 115.064364019436<br>EOS 61.5778188192598<br>SGB 11371.0616052839<br>XLM 1.50005677228281<br>XRP 3.96607286338098 | | | |
| 3.1.304601 | KARAN NOEL MELVIN ALOIS HAAG | ADDRESS REDACTED | | | BTC 0.017168487530109b8 | | | |
| 3.1.304602 | KARAN PATEL | ADDRESS REDACTED | | | ETC 0.000011894429845515<br>CEL 1.15116897253898<br>ETH 0.00103020246489355<br>LTC 0.01729906262901026<br>XLM 0.1034291865188b3<br>XRP 4892.52077346688 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304603 | KARAN PATEL | ADDRESS REDACTED | | | ADA 483.208605450594<br>ETH 0.426807131514292 | | | |
| 3.1.304604 | KARAN PATEL | ADDRESS REDACTED | | | ADA 0.49239702653255<br>BNB 0.000892519191642<br>BTC 0.00000629911746771<br>CEL 0.0378965832009675<br>DOT 0.010284826038108<br>ETH 0.00005155409609366<br>LUNC 0.00876679672403392<br>SOL 0.00241810273227626 | | | |
| 3.1.304605 | KARAN PAWAR | ADDRESS REDACTED | | | BTC 0.0117931987568047<br>CEL 0.89084871150720<br>DOT 20.374187749645<br>MATIC 116.175065405693<br>SNX 0.0608280613440417 | | | |
| 3.1.304606 | KARAN PESTANA ABDALLA AUHI | ADDRESS REDACTED | | | BTC 0.00000007454178838<br>CEL 0.464427143303043<br>MANA 2.9582427501153 | | | |
| 3.1.304607 | KARAN RAKESH | ADDRESS REDACTED | | | BTC 0.000000805130533992<br>MATIC 740.937332226241<br>USDC 1104.3964248715 9<br>XLM 0.14134395153236 | | BTC 0.00113038208943608<br>XLM 1259.6555177517 | |
| 3.1.304608 | KARAN RAMSOOIT | ADDRESS REDACTED | | | ETH 0.0325602983106389 | | | |
| 3.1.304609 | KARAN SAINI | ADDRESS REDACTED | | | ETH 0.00083975806284154 7 | | | |
| 3.1.304610 | KARAN SARUP | ADDRESS REDACTED | | | AAVE 0.042448851063630 563<br>MANA 1578.48409801005<br>MATIC 22760.5556999298<br>USDT ERC20 0.321624749525516 | USDT ERC20 14.8852611350025 | | |
| 3.1.304611 | KARAN SHAH | ADDRESS REDACTED | | | AVAX 23.713635794388 7<br>CEL 6.133543085861 8<br>DOT 275.00070885234 2<br>LUNC 22.4359411713276<br>MATIC 1437.64876757884<br>SOL 16.815088484459<br>UNI 232.482653815142<br>XTZ 607.364616110993 | | | |
| 3.1.304612 | KARAN SINGH | ADDRESS REDACTED | | | BTC 0.0007510307879170 98<br>DASH 0.000130074773747912<br>ETH 2.62352156123639 05<br>XLM 145.292563420318<br>XRP 35.404091 | | | |
| 3.1.304613 | KARAN SURAJ | ADDRESS REDACTED | | | ADA 531.186137930 52<br>BCH 0.301589930573945<br>BTC 0.190699643225506<br>ETH 0.2757216274886 5<br>GUSD 0.0211369237296278<br>MATIC 666.51218778432 2 | | | |
| 3.1.304614 | KARAN THAKORE | ADDRESS REDACTED | | | BTC 0.00670190847<br>CEL 23.882219177450 3<br>ETH 0.221498074721303 | | | |
| 3.1.304615 | KARAN THOMAS | ADDRESS REDACTED | | | LTC 63.6343634111677 | | | |
| 3.1.304616 | KARAN TILANI | ADDRESS REDACTED | | | BTC 0.0000000004606691276<br>CEL 0.0694757424984681<br>LTC 0.00000000643093895 | | | |
| 3.1.304617 | KARAN TREHAN | ADDRESS REDACTED | | | BTC 0.0000000061775686 6<br>CEL 0.0105534290543114<br>USDT ERC20 0.465354106086213 | | | |
| 3.1.304618 | KARAN TREHAN | ADDRESS REDACTED | | | BTC 0.0000067693049548 84<br>MATIC 1.64761547311284 | | | |
| 3.1.304619 | KARAN VASWANI | ADDRESS REDACTED | | | BNB 0.00925064260365008<br>BTC 0.0237896818929065<br>ETH 0.245000898781455<br>USDC 1190.914410849<br>USDT ERC20 1883.28456390731 | | | |
| 3.1.304620 | KARAN VERMA | ADDRESS REDACTED | | | BTC 0.0017993668370923<br>ETH 1.05962084411209 | BTC 0.00277776<br>ETH 0.006397 | | |
| 3.1.304621 | KARAN VISHWAKARMA | ADDRESS REDACTED | | | BTC 0.0000000634878390<br>CEL 0.0013273530403636<br>USDT ERC20 0.07705335834654971 | | | |
| 3.1.304622 | KARANAM MUNIGE THARINDU LEELARATHNA | ADDRESS REDACTED | | | CEL 0.07796121734456<br>USDT ERC20 0.5 | | | |
| 3.1.304623 | KARANBIR VIRK | ADDRESS REDACTED | | | CEL 0.227700059497993<br>USDC 51.2269011279119 | | | |
| 3.1.304624 | KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | | | AAVE 3.61569951540302<br>ADA 3376.384065<br>BTC 1.00802266624753<br>CEL 24.6697143380517<br>ETH 20.077619213396<br>LINK 41.8112715882721<br>LTC 6.08211467084932<br>SNX 85.4654261576434<br>SOL 32.1222275507343<br>XRP 1378.84345038437 | | | |
| 3.1.304625 | KARANDEEP GHUMAN | ADDRESS REDACTED | | | CEL 1.09911718420406 | | | |
| 3.1.304626 | KARANDEEP GILL | ADDRESS REDACTED | | | BTC 0.0001339389510425 7<br>ETH 0.000833924425344402<br>MATIC 6.46994665128604<br>XLM 9.00678461726702<br>XRP 0.00000306446349938 3 | BTC 0.0000021897036619 8<br>MATIC 0.0000095448160633 6<br>XLM 0.0000015094796163 1 | | |
| 3.1.304627 | KARANDEEP PUREWAL | ADDRESS REDACTED | | | BTC 0.00275597282760159<br>CEL 4.10115409045587<br>ETH 0.00000425306251045 89<br>ETH 0.034989184534175 5<br>LINK 0.00181676129762118<br>LTC 0.00001360840603777 5<br>MATIC 91.2274030789275<br>MCDAI 31.7861685531189<br>OMG 0.000059531617878759<br>TUSD 75.4212775981937<br>USDC 0.0502289155063643<br>ZRX 0.00099969721252163 | | | |
| 3.1.304628 | KARANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0046491080293852 3<br>USDC 0.0214032521371685 | | | |
| 3.1.304629 | KARANI HILDA | ADDRESS REDACTED | | | BTC 0.01102257941 05696 | | | |
| 3.1.304630 | KARANJA MATHAI | ADDRESS REDACTED | | | SNX 0.00293484882994443 | | | |
| 3.1.304631 | KARANJA MATHAI | ADDRESS REDACTED | | | USDC 0.0776165044891047<br>BUSD 23.81803419837 74<br>ETH 0.000010721900465464<br>MATIC 6.85409165304963<br>USDC 2030.92058236542 2 | | | |
| 3.1.304632 | KARANJIT SINGH | ADDRESS REDACTED | | | AAVE 4.08998444748304<br>AVAX 7.55048960157749<br>BAT 902.767122305274<br>BTC 0.1706937821910 54<br>CEL 0.124625688431038<br>COMP 2.9362910558177 5<br>DASH 3.88211950841483<br>DOT 17.866825034697 4<br>ETC 34.486394863405 4<br>ETH 2.33236268974952<br>LINK 206.298066139 8<br>MATIC 741.333223923323<br>SOL 7.107180629347 15<br>UNI 99.721329064056 2<br>XLM 3917.026625946 61<br>ZEC 5.13723439363462<br>ZRX 3845.47224069135 | CEL 0.00009662133943484 8 | | |
| 3.1.304633 | KARANJOT SAHNI | ADDRESS REDACTED | | | BTC 0.0010507325120525<br>CEL 0.214611349824037<br>ETH 0.13523074180922<br>USDC 310.832221837841 | | | |
| 3.1.304634 | KARANKRISHNA KURUP | ADDRESS REDACTED | | | CEL 0.0937678736763535<br>MATIC 4.11753433999997 | | | |
| 3.1.304635 | KARANKUMAR SURESHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.0296091190845804 | | | |
| 3.1.304636 | KARANPAUL MULTANI | ADDRESS REDACTED | | | BTC 0.00048372599006099<br>ETH 5.44826087854409<br>USDC 99.357703445911 | | | |
| 3.1.304637 | KARANPRIT SINGH | ADDRESS REDACTED | | | BTC 0.00001330147853888066<br>ETH 0.0019868665108322 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304638 | KARANVEER SINGH | ADDRESS REDACTED | | | ADA 15478.9710365006<br>AVAX 77.99317137154326<br>BTC 2.0809092897173<br>CEL 1734.6357438593B<br>DOGE 31547.6723202212<br>DOT 1022.43906286971<br>ETH 63.76815737B8846<br>LINK 1438.0830B788618<br>USDC 19381.042B007005<br>USDT ERC20 7.3887517B392408 | | | |
| 3.1.304639 | KARANVIR PRIHAR | ADDRESS REDACTED | | | UNI 0.0812176977847967N | | | |
| 3.1.304640 | KARANVIR SIDHU | ADDRESS REDACTED | | Yes | ADA 148.0472169236N<br>BCH 0.39156626569108<br>BTC 0.00125496725890115<br>CEL 1.276B378043098| | | ADA 1250.8786617462G |
| 3.1.304641 | KARANVIR SINGH | ADDRESS REDACTED | | | BCH 0.012788763575411<br>BTC 0.10503493703931<br>USDC 6.01404932208949 | | USDC 0.00000016638672303 | |
| 3.1.304642 | KARAPET BABOUDJIAN | ADDRESS REDACTED | | | BTC 0.00000215862834758<br>ETH 0.30176661B091748<br>GUSD 0.08886601203D1594 | | | |
| 3.1.304643 | KARAPET GUYUMDZHYAN | ADDRESS REDACTED | | | BTC 0.02243826029186G7 | | | |
| 3.1.304644 | KARAPET KIRAKOSIAN | ADDRESS REDACTED | | | BTC 0.00000104458476B926 | | | |
| 3.1.304645 | KARAR AL-JABERI | ADDRESS REDACTED | | Yes | LTC 0.0006040596130532B8<br>CEL 0.15537793039507<br>CEL 3.8697736700429S<br>ETH 0.00046752970522B734<br>USDC 0.000000905758B4450N | | | BTC 0.99223330824406<br>ETH 7.1539708303B0321 |
| 3.1.304646 | KARARAINA JOHNSTON | ADDRESS REDACTED | | | BTC 0.00397461104515715<br>CEL 99.005093435147B<br>ETH 1.2319098589288S<br>LTC 0.40632136<br>SGB 11.027009266<br>USDT ERC20 50.756975<br>XRP 151.09978 | | | |
| 3.1.304647 | KARARINA POPOVIC | ADDRESS REDACTED | | | BTC 0.0000000032721895<br>CEL 0.10307395505242T<br>USDC 0.00000046246379B418 | | | |
| 3.1.304648 | KARAVILIKA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.00000142397632161G<br>BUSD 0.9893942041389J6 | | | |
| 3.1.304649 | KARBAL LAHCEN | ADDRESS REDACTED | | | CEL 76.83221142D3089<br>SGB 21619.3727137166<br>XRP 87.0B1751048906B | | | |
| 3.1.304650 | KARDELEN CUCU | ADDRESS REDACTED | | | BTC 0.00000023783497997B<br>CEL 0.79275168938456A<br>USDT ERC20 0.00000002623122736 | | | |
| 3.1.304651 | KARE ARNE BJOTVEIT | ADDRESS REDACTED | | | AAVE 2.26293595392465<br>ADA 3307.9627101342A<br>BTC 0.00000B9983087430B2<br>CEL 0.0932516882091B5<br>DOT 0.025227792B3229S5<br>ETH 0.069673430060661A<br>MATIC 9.034<br>SOL 3.99217295541033<br>USDC 6.15B6938704903 | | | |
| 3.1.304652 | KÅRE BAASTRUP | ADDRESS REDACTED | | | 1INCH 200.15297778668<br>ADA 0.0000084125080466G<br>BNB 0.0000010B070281332A<br>BTC 0.10734273145022J<br>CEL 1297.03548583906<br>ETH 2.66637BB65376J7<br>LINK 0.00287164229576682<br>LUNC 0.00000004171729008<br>MATIC 5019.15216541254<br>PAXG 0.000S16496815322905<br>SGB 1028.101B9004378<br>SNX 160.536438753255<br>SOL 1.21437089662405<br>USDC 0.0000079008309069<br>USDT ERC20 0.40157327344019S<br>XRP 0.00000026205931521<br>ZRX 0.0000002452107362JS | | | |
| 3.1.304653 | KÅRE BERG | ADDRESS REDACTED | | Yes | 1INCH 0.44032578106S68S<br>AAVE 0.000047322701108831<br>BAT 0.0071331008996695<br>BTC 0.37107930B13168<br>CEL 1306.3538602788J<br>COMP 0.00034515465650B541<br>DOT 0.000158785494957097<br>ETH 0.00054120915900769J4<br>LINK 0.00286691555239209<br>MANA 0.00903180309592477<br>MATIC 0.00565394833547661<br>SOL 0.000103979273923993<br>UNI 0.000675277716770722<br>UST 80.02 | | | AVAX 238.55561349200S1 |
| 3.1.304654 | KARE DYHR PEDERSEN | ADDRESS REDACTED | | | BTC 0.0145918778515171 | | | |
| 3.1.304655 | KÅRE HANSEN | ADDRESS REDACTED | | | BTC 0.00135247799433Z9<br>CEL 0.01078130924D6697<br>ETH 3.77318148558101<br>KLM 0.0690934918B21679 | | | |
| 3.1.304656 | KÅRE SKIMMELAND | ADDRESS REDACTED | | | BTC 0.00132136360231311<br>CEL 219.152866432247<br>MCDAI 40 | | | |
| 3.1.304657 | KÅRE VASTVEIT | ADDRESS REDACTED | | | BTC 0.0045887996341177B<br>CEL 5.80154775117081<br>ETH 0.08292571 | | | |
| 3.1.304658 | KAREAM AHMED | ADDRESS REDACTED | | | BTC 6.84072626B60999E-07<br>ETC 0.01265934611B6996<br>USDC 0.08240291126408 | BTC 0.00000881723624348J<br>USDC 24.975 | | |
| 3.1.304659 | KAREEM A. BALMER | ADDRESS REDACTED | | | BTC 0.0041091589620926S<br>DOT 0.8249609748307S<br>ETH 0.00369263875797013<br>USDC 20.03773514762946 | DOT 16.419908A139<br>ETH 0.0619172765603613 | | |
| 3.1.304660 | KAREEM ABOUEICH | ADDRESS REDACTED | | | BTC 1.48044227786072<br>USDC 239.38207273246J | BTC 0.13513392767917 | | |
| 3.1.304661 | KAREEM AHMED | ADDRESS REDACTED | | | BCH 0.52481926029149G<br>BTC 0.00203464191398351<br>ETH 1.90291883519889<br>KLM 215.28571505687B | | | |
| 3.1.304662 | KAREEM AL' TAAMNEKH | ADDRESS REDACTED | | | BTC 0.00001386918671090S | | | |
| 3.1.304663 | KAREEM AL-ALLAF | ADDRESS REDACTED | | | ETH 0.8651960662766G2<br>MATIC 84.41017992989<br>SOL 30.566866462B087 | MATIC 29.00993763 | | |
| 3.1.304664 | KAREEM AUDI | ADDRESS REDACTED | | | CEL 1.06154010445488 | | | |
| 3.1.304665 | KAREEM BERRIDGE | ADDRESS REDACTED | | | BTC 0.00000283760847067<br>CEL 1.09323875216805<br>MCDAI 0.0153320027414838<br>KLM 0.055089458608914<br>ZRX 34.0041440695161 | | | |
| 3.1.304666 | KAREEM BOURA | ADDRESS REDACTED | | | MATIC 35.38511598110G2 | | | |
| 3.1.304667 | KAREEM BRAITHWAITE | ADDRESS REDACTED | | | ADA 0.3387116335679G3<br>BTC 0.0004856286358386B1<br>DOT 0.03040301458479G9<br>ETH 0.0005548436515321001<br>MANA 0.03813061508900349<br>MATIC 0.770176527321065<br>ZEC 0.0020109096000365 | | | |
| 3.1.304668 | KAREEM CARTER | ADDRESS REDACTED | | | BTC 0.0000011040019834S<br>MATIC 0.01397937909355J6<br>MCDAI 0.05144292585625895 | | | |
| 3.1.304669 | KAREEM CHARLES-PIERRE | ADDRESS REDACTED | | | CEL 11.3708919305B177 | | | |
| 3.1.304670 | KAREEM DE MELO | ADDRESS REDACTED | | | BTC 0.00001616190975790T<br>CEL 33.7941034132791<br>ETH 0.000214941104117531<br>SNX 26.098510B565735 | | | |
| 3.1.304671 | KAREEM EASLEY | ADDRESS REDACTED | | | ADA 0.01577806185018J1<br>ETH 0.0000736606512584J | ADA 0.00000072121224G313 | | |
| 3.1.304672 | KAREEM EL-WAKEEL | ADDRESS REDACTED | | | BTC 0.00004431398D5337S5<br>CEL 27.091119769457R<br>ETH 0.0000682709279657J2<br>USDC 10.3562596401142 | | | |
| 3.1.304673 | KAREEM FLANNINGS | ADDRESS REDACTED | | | ADA 108.47045975839B<br>MANA 30.7819603107902 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304674 | KAREEM GHAZAL | ADDRESS REDACTED | | | BTC 0.00076504772823189 2<br>CEL 1.09945509998105<br>ETH 0.00118164460880893<br>LTC 0.00537705222498229<br>ZRX 0.00574340875507319 | | | |
| 3.1.304675 | KAREEM GREENWOOD | ADDRESS REDACTED | | | BTC 0.00105628595083432<br>ETH 0.13406112751493 1 | | | |
| 3.1.304676 | KAREEM HALABI | ADDRESS REDACTED | | | ADA 0.15935153863131<br>BTC 0.005985156085007 3<br>USDC 1120.95444929007<br>XLM 0.00236250108756 75 | | | |
| 3.1.304677 | KAREEM HAMMAD | ADDRESS REDACTED | | | CEL 33.3751021762619<br>ETH 30.3156736880162 | | | |
| 3.1.304678 | KAREEM INGRAHAM | ADDRESS REDACTED | | | XLM 0.33216851314480 1<br>XRP 1.08432690891865 | | | |
| 3.1.304679 | KAREEM JACKSON | ADDRESS REDACTED | | | BTC 0.00139215741112257 | | | |
| 3.1.304680 | KAREEM JANDALI | ADDRESS REDACTED | | | BTC 0.00067484853947543<br>CEL 0.164471382733067<br>SNX 0.13775543207888 | | | |
| 3.1.304681 | KAREEM JONES | ADDRESS REDACTED | | | 1INCH 15.4851527746401<br>ADA 50.4341270226397<br>BTC 0.000031530958866 93<br>SNX 0.031271239477427 | | | |
| 3.1.304682 | KAREEM KOUDDOUS | ADDRESS REDACTED | | | BTC 0.03631718995088 3 | | | |
| 3.1.304683 | KAREEM NAJEE BOBBITT | ADDRESS REDACTED | | | ETH 0.00170413245723 76 | | | |
| 3.1.304684 | KAREEM PAZ | ADDRESS REDACTED | | | BTC 0.00053936837924800 4 | | | |
| 3.1.304685 | KAREEM ROSENTHAL | ADDRESS REDACTED | | | ETH 0.51801309440902<br>AAVE 0.00085736810174170 1<br>ADA 0.32083741119198 1<br>BAT 0.05858417121697 23<br>BTC 0.00000004874014099<br>COMP 0.00046267711060425 1<br>DOT 0.00438685512867779<br>ETH 0.00000001276314347 2<br>KNC 0.00456046814115594<br>LINK 0.00254167579836512<br>LTC 0.00055280779684398 4<br>MATIC 0.0233034180758959<br>MCDAI 0.01718331186817 93<br>SNX 0.031665371332192 1<br>SOL 0.00766024970083985<br>UMA 0.0075109237502958 6<br>UNI 0.00267943063731514<br>USDC 0.00329818347090406<br>XLM 0.04862720954515 54<br>XRP 0.00000087919834424 | | | |
| 3.1.304686 | KAREEM SALAHUDDIN | ADDRESS REDACTED | | | BTC 0.00000071089836177 3<br>USDC 0.0133901285217791 | | | |
| 3.1.304687 | KAREEM SEOUDY | ADDRESS REDACTED | | | BTC 0.00000010506802196 6<br>ETH 0.00006311825576620 9<br>MATIC 1.41772381152372 | | | |
| 3.1.304688 | KAREEM SINGLETON | ADDRESS REDACTED | | | USDT ERC20 0.35129031223310 7 | | | |
| 3.1.304689 | KAREEM VASQUEZ | ADDRESS REDACTED | | | BTC 0.00030538443894207 7<br>CEL 0.101872509656099 | | | |
| 3.1.304690 | KAREEM WERIN | ADDRESS REDACTED | | | ADA 101.403104979905 | | | |
| 3.1.304691 | KAREEM WRIGHT | ADDRESS REDACTED | | | MCDAI 0.07506759660974 85<br>XRP 0.00000069729087601 4<br>AAVE 0.00010132796692958<br>ADA 60.9352748501991<br>BTC 0.00000058104452682 7<br>ETH 0.01587092715181 81<br>MATIC 0.0273141774416107<br>USDC 0.0583847721460955<br>USDT ERC20 0.0689719329232 29 | | | |
| 3.1.304692 | KAREEM YOUSEF | ADDRESS REDACTED | | | ADA 614.4708878946 28<br>BTC 0.0225459108913808<br>ETH 0.56922584295063 7<br>MATIC 1095.895667690 5 | | | |
| 3.1.304693 | KAREENA BAROT | ADDRESS REDACTED | | | ADA 140.4074822464 74<br>BTC 0.00123680991799345<br>XRP 27.1720796462855 | | | |
| 3.1.304694 | KAREENA DENLEY | ADDRESS REDACTED | | | Yes | BTC 0.0242105289190727<br>CEL 100.74923410106 5<br>ETH 0.994706 | | | BTC 0.364941077349658 |
| 3.1.304695 | KAREENA GORDON | ADDRESS REDACTED | | | BTC 0.00000447578600485<br>CEL 1.68163889795137<br>ETH 0.000161545677134665 | | | |
| 3.1.304696 | KAREENA NAIR | ADDRESS REDACTED | | | BTC 0.09602104570876 46 | | | |
| 3.1.304697 | KAREL ABITI | ADDRESS REDACTED | | | CEL 56.722903388187 5<br>ETH 0.07041961 | | | |
| 3.1.304698 | KAREL AXMANN | ADDRESS REDACTED | | | BTC 0.004806861923079 92<br>CEL 3.87048952852172 | | | |
| 3.1.304699 | KAREL BAROT | ADDRESS REDACTED | | | BTC 0.00000000460598329 8<br>CEL 0.020429924412764 1<br>LTC 0.00148941270410 57 | | | |
| 3.1.304700 | KAREL BECKERINGH | ADDRESS REDACTED | | | BTC 0.00000175100396455 9 | | | |
| 3.1.304701 | KAREL BEDNAR | ADDRESS REDACTED | | | CEL 0.00325301498339119 | | | |
| 3.1.304702 | KAREL BENÁCEK | ADDRESS REDACTED | | | BTC 0.00004970481749127 1 | | | |
| 3.1.304703 | KAREL BERNARD | ADDRESS REDACTED | | | BAT 1.08256440656011<br>BTC 0.14415023629184<br>ETH 3.28845081497203<br>USDT ERC20 10684.56666071 28 | | | |
| 3.1.304704 | KAREL BODDIN | ADDRESS REDACTED | | | ADA 518.714229676257<br>BNB 0.10046805<br>BSV 0.44157457<br>BTC 0.00112640554402124<br>COL 0.97689954571891 1<br>ETH 0.172784897443319<br>LTC 6.6927582711698 38<br>USDC 564.047643575336 | | | |
| 3.1.304705 | KAREL BOS | ADDRESS REDACTED | | | ADA 245.505476762843<br>BTC 0.262729514166 6<br>CEL 222.600296638549<br>DASH 0.15<br>ETH 2.09838784601001<br>LTC 1.00886411281538 | | | |
| 3.1.304706 | KAREL BRIERS | ADDRESS REDACTED | | | Yes | DOT 40.2062713177844<br>ETH 0.922954863262170<br>MATIC 1757.16939350929<br>USDC 589.192417416745 | | | DOT 318.725099601593<br>ETH 2.09076570884896 |
| 3.1.304707 | KAREL CECIL | ADDRESS REDACTED | | | USDC 0.132389940111335 | | | |
| 3.1.304708 | KAREL CHLEVISTAN | ADDRESS REDACTED | | | BTC 0.0000060035450239945 | | | |
| 3.1.304709 | KAREL COPPENS | ADDRESS REDACTED | | | LINK 0.0713207218240353<br>BTC 0.6479326642534 51<br>CEL 1.14182970016098<br>ETH 6.09682321753207<br>LINK 737.797558612296<br>LTC 51.5713608844805 | | | |
| 3.1.304710 | KAREL DE RIJCKE | ADDRESS REDACTED | | | BTC 0.69420417896243 9<br>CEL 71.9086356603706<br>DOT 53.966812598227 3 | | | |
| 3.1.304711 | KAREL DEVLUGT | ADDRESS REDACTED | | | BCH 0.09669286192431 3<br>CEL 1.15116857253898<br>DASH 2.30170669566928<br>ETH 3.43416877 32222<br>LTC 11.10367902622 | | | |
| 3.1.304712 | KAREL DRABE | ADDRESS REDACTED | | | BTC 0.000003541196702022<br>ETH 0.000964910128560 08<br>USDC 1.78427332761375 | | | |
| 3.1.304713 | KAREL DUPAL | ADDRESS REDACTED | | | ADA 201.493761<br>BTC 0.000000002460409277<br>CEL 5.0057888450807 | | | |
| 3.1.304714 | KAREL EERSEL | ADDRESS REDACTED | | | BTC 0.00616789866189854 | | | |
| 3.1.304715 | KAREL FÁBER | ADDRESS REDACTED | | | BTC 0.0741153430949142<br>CEL 2.77869360321282<br>ETH 0.0268181752380108<br>LTC 2.33098160567832 | | | |
| 3.1.304716 | KAREL FENGBAUER | ADDRESS REDACTED | | | CEL 0.1869050560830616 | | | |
| 3.1.304717 | KAREL FREDERICK RAUTENBACH | ADDRESS REDACTED | | | BTC 0.000059842176823747 | | | |
| 3.1.304718 | KAREL GIRBAU HORTA | ADDRESS REDACTED | | | Yes | BTC 0.00271908988113568<br>CEL 0.085775059948252 1<br>MCDAI 0.01191036022636747<br>USDC 0.21754799815088 8 | | | BTC 1.29961881854063 |
| 3.1.304719 | KAREL GRONDIN FOUCAULT | ADDRESS REDACTED | | | ETH 0.0164328476837697 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304720 | KAREL GUSTAAF TEMPELAAR | ADDRESS REDACTED | | | BTC 0.00046918015722145 ETH 19.090063498770 LINK 2.573981784743 38 USDT ERC20 21.135163498194 | | | |
| 3.1.304721 | KAREL HARTMAN | ADDRESS REDACTED | | | BTC 0.000007921856518023 CEL 0.0004911448295 10013 ETH 0.006275879668 52659 LTC 0.031713490305 0764 | | | |
| 3.1.304722 | KAREL HAVELKA | ADDRESS REDACTED | | | BTC 0.039684064386 2155 CEL 0.369295668469 452 ETH 0.840563371107 817 | | | |
| 3.1.304723 | KAREL HAVLICEK | ADDRESS REDACTED | | | BNB 0.008563894208 3868 BTC 0.000854032259 410928 USDT ERC20 2.906690044600046 | | | |
| 3.1.304724 | KAREL HLAVNICKA | ADDRESS REDACTED | | | BTC 0.000144908733 21577 CEL 3.112681421497 55 SGB 49.863843314909 XRP 323.741319891349 | | | |
| 3.1.304725 | KAREL HRNČÍŘ | ADDRESS REDACTED | | | BTC 0.007183038301 88994 CEL 6.260764138982 16 ETH 0.003444 | | | |
| 3.1.304726 | KAREL HRNCIRIK | ADDRESS REDACTED | | | AVAX 128.615177110574 BTC 0.101313593800 719 BUSD 0.001162874982 97873 ETH 2.023433577616 363 LUNC 408.716075132 192 USDC 2549.397088561 19 | | | |
| 3.1.304727 | KAREL HUBACEK | ADDRESS REDACTED | | | ADA 381.653199 BTC 0.001154970062 49428 CEL 5.250915562866 25 | | | |
| 3.1.304728 | KAREL HUDERA | ADDRESS REDACTED | | | BTC 0.013783462136 0877 | | | |
| 3.1.304729 | KAREL JALOVEC | ADDRESS REDACTED | | | BTC 0.000000040594 3616597 | | | |
| 3.1.304730 | KAREL JANSSEN | ADDRESS REDACTED | | | CEL 0.038681529743 0935 | | | |
| 3.1.304731 | KAREL JIROUSEK | ADDRESS REDACTED | | | BTC 0.015890477143 722 | | | |
| 3.1.304732 | KAREL JOOST P BURSSENS | ADDRESS REDACTED | | | CEL 0.056367476441 6702 ETH 0.129301001856 984 GS 3.446899749 8201 ETH 0.001471500078 49641 | | | |
| 3.1.304733 | KAREL KLUCKY | ADDRESS REDACTED | | | BTC 0.000004124937 370525 | | | |
| 3.1.304734 | KAREL KLUCKÝ | ADDRESS REDACTED | | | BTC 0.000000004206 721548 CEL 0.531250817879 878 ETH 0.000160181537 196033 | | | |
| 3.1.304735 | KAREL KNÍŽEK | ADDRESS REDACTED | | | BTC 0.000000917021198362 CEL 0.951345285259 648 | | | |
| 3.1.304736 | KAREL KOZÁK | ADDRESS REDACTED | | | BTC 0.000011937325 715537 | | | |
| 3.1.304737 | KAREL KREBS | ADDRESS REDACTED | | | BTC 0.000000002875 240818 | | | |
| 3.1.304738 | KAREL KUBIŠTA | ADDRESS REDACTED | | | CEL 0.106583687938 723 BTC 0.000003280129 187248 MCDAI 0.021097690789 50116 | | | |
| 3.1.304739 | KAREL LUKES | ADDRESS REDACTED | | | BTC 0.003006808147 71136 CEL 0.413811424038 553 DOT 8.694971589 60028 ETH 0.040520402110 8547 | | | |
| 3.1.304740 | KAREL M F SCHRIJNEMAKERS | ADDRESS REDACTED | | | BTC 0.001211811131 48119 SNX 105.830220884901 | | | |
| 3.1.304741 | KAREL M JANMAAT | ADDRESS REDACTED | | | ADA 0.950564613640 185 BTC 0.001596525210 71068 ETH 1.020106765726 4 | | | |
| 3.1.304742 | KAREL MALY | ADDRESS REDACTED | | | XRP 1006.391811328 17 BTC 0.062991560947 8308 CEL 26.946037902 3318 LINK 39.551925490 628 LUNC 1.396760604 71748 MATIC 165.661225726006 | | | |
| 3.1.304743 | KAREL MARCUS RADEMEYER | ADDRESS REDACTED | | | BAT 173.848229950931 BCH 1.107575825254 29 BTC 0.0049080 85 CEL 4631.660181200 69 DASH 1.087540316501 15 ETH 0.004953680300 92593 LINK 0.189551042782 275 LTC 0.807559276052 727 SGB 1728.896517903 USDC 0.497650615375 736 USDT ERC20 70.4 XLM 56.907422422 8617 XRP 2099.168330272 72 | | | |
| 3.1.304744 | KAREL MATOUŠEK | ADDRESS REDACTED | | | BTC 0.011025918647 3052 CEL 10.072154367 9561 | | | |
| 3.1.304745 | KAREL MÉSÁROŠ | ADDRESS REDACTED | | | BTC 0.009626748342 09032 CEL 9.744437598515 613 | | | |
| 3.1.304746 | KAREL MÜLLER | ADDRESS REDACTED | | | ADA 373.539264884563 BNB 0.002471280637 70816 BTC 0.023072018881 988 CEL 19.228602309 1943 DOT 20.328980801 5343 LINK 49.094475267 906 LTC 4.0710078 1 LUNC 0.016146765540 84087 USDT ERC20 0.000000665687 575083 | | | |
| 3.1.304747 | KAREL MÖLLER | ADDRESS REDACTED | | | BTC 0.000001421597 001491 | | | |
| 3.1.304748 | KAREL NESVERA | ADDRESS REDACTED | | | BTC 0.000000891836 075175 ETH 0.543949315313 441 | | | |
| 3.1.304749 | KAREL OSICKA | ADDRESS REDACTED | | | ADA 20.239449489 973 BNB 1.283926030995 85 BTC 0.000435152177 22988 CEL 76.114097331 2292 MATIC 345.2247 USDC 440.0143 | | | |
| 3.1.304750 | KAREL PÁRTL | ADDRESS REDACTED | | | BTC 0.063288000224 6882 USDC 227.002300933 084 | | | |
| 3.1.304751 | KAREL PENK | ADDRESS REDACTED | | | BTC 0.000015486647 702095 | | | |
| 3.1.304752 | KAREL PEREZ PALACIOS | ADDRESS REDACTED | | | BTC 0.001174398120 963 CEL 6.095031942244 87 ETH 0.12108351 | | | |
| 3.1.304753 | KAREL PITSAL | ADDRESS REDACTED | | | BTC 0.000001574755 305056 CEL 16.584026638 666 USDT ERC20 0.063702563 3695392 | | | |
| 3.1.304754 | KAREL PYTOLAJ | ADDRESS REDACTED | | | CEL 1.696898114 29281 ETH 0.000551661724 057544 | | | |
| 3.1.304755 | KAREL SEDLAK | ADDRESS REDACTED | | | BTC 0.001823321 78244635 | | | |
| 3.1.304756 | KAREL SEGERS | ADDRESS REDACTED | | | BTC 2.982540001 43466 CEL 22.573299687 9811 ETH 13.547115297 0596 TAUD 526.83905 3680597 UST 17.301072609 2204 USDT ERC20 144.277317841 6624 | | | |
| 3.1.304757 | KAREL ŠIMÁK | ADDRESS REDACTED | | | BSV 0.098896716697 4063 BTC 0.178596501 691647 LTC 0.145690437 558418 | | | |
| 3.1.304758 | KAREL SUKUP | ADDRESS REDACTED | | | ADA 0.306583346 765404 BCH 0.401636605 738043 BNB 0.001209380830 87068 BTC 0.000000941 703898798 CEL 136.253629999 353 COMP 0.207419738 6602687 DASH 0.061030310 3083978 EOS 0.000076344710 175854 ETH 9.696290297 80536 LTC 0.000000053 1122607349 USDC 0.001561815368 25157 USDT ERC20 0.000000062 3663288295 XLM 0.00000004233 50102914 XRP 0.00000070391 7854399 ZEC 0.135 | | | |
| 3.1.304759 | KAREL ŠVANCAR | ADDRESS REDACTED | | | CEL 42.264755165 8608 XLM 80 | | | |
| 3.1.304760 | KAREL SVIHEL | ADDRESS REDACTED | | | BTC 0.000072899802 579639 CEL 0.006188786183 83409 | | | |
| 3.1.304761 | KAREL SYKORA | ADDRESS REDACTED | | | BTC 0.011304181820 0312 CEL 0.624005066 1352 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304762 | KAREL VAGNER | ADDRESS REDACTED | | | AAVE 0.047497339687784Z<br>BTC 0.0087388632650189<br>BUSD 195.100033983934<br>CEL 987.609301589154<br>DOT 4.486550744297G<br>ETH 0.047198419650910G4<br>MATIC 46.7607535029142<br>SNX 27.5704150896046<br>USDC 358.792786509317 | | | |
| 3.1.304763 | KAREL VALISEK | ADDRESS REDACTED | | | BTC 0.01070257<br>CEL 32.56098262330G4<br>ETH 0.2899994 | | | |
| 3.1.304764 | KAREL VAN BREDERODE | ADDRESS REDACTED | | | BTC 6.81342142287299E-06 | | | |
| 3.1.304765 | KAREL VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.000000006466259682<br>CEL 0.46005996988501 | | | |
| 3.1.304766 | KAREL VAN DER MEIJS | ADDRESS REDACTED | | Yes | BTC 0.00000043815219886<br>CEL 110.589443866208<br>DOT 0.0802167083029S7<br>ETH 15.5569088695894<br>USDC 0.0030005655443382S<br>USDT ERC20 0.0069203855388854 | | | ETH 14.4993762497912 |
| 3.1.304767 | KAREL VAN EECKHOUT | ADDRESS REDACTED | | | BTC 0.00015224609799747<br>DOT 0.000612424374311S7<br>ETH 0.0000065891040140S6<br>LTC 0.00008837191840086G<br>LUNC 0.620524304453483<br>MATIC 0.000842110989391G62<br>PAXG 27.015228123416<br>USDC 47.6073946835708 | | | |
| 3.1.304768 | KAREL VAN HAUTE | ADDRESS REDACTED | | | BTC 0.00403942676972038<br>CEL 2.37962467834896 | | | |
| 3.1.304769 | KAREL VANSTRAELEN | ADDRESS REDACTED | | Yes | AVAX 1.03191<br>BTC 0.0000002<br>CEL 47.5324993373094<br>ETH 0.72318221883531G7<br>SOL 0.93063<br>USDC 22.012 | | | ETH 4.02121394098249 |
| 3.1.304770 | KAREL VETĚŘNÍK | ADDRESS REDACTED | | | BTC 0.00000000796022S854<br>CEL 0.190148329111043 | | | |
| 3.1.304771 | KAREL VLADH | ADDRESS REDACTED | | | AAVE 1.93366563047874<br>BTC 0.0000000053430557G4<br>CEL 1696.2319103467Z<br>COMP 19.948538982187G<br>DOT 108.496910771187<br>EOS 1514.885422346G5<br>ETC 80.17351336957Z<br>LTC 0.0000007144863322623<br>MATIC 2020.06743070139<br>UNI 99.2272156942525 | | | |
| 3.1.304772 | KAREL VLADYKA | ADDRESS REDACTED | | | ADA 1.28412107603382<br>BTC 0.000000008982150215<br>CEL 0.068730775903157Z | | | |
| 3.1.304773 | KAREL VLÁŠEK | ADDRESS REDACTED | | | BTC 0.00000002626702794G<br>CEL 0.171540694085473 | | | |
| 3.1.304774 | KAREL VLK | ADDRESS REDACTED | | | BTC 0.04652943534114S4<br>CEL 0.090133470193880G<br>CEL 0.061006189543459SG<br>DASH 0.005285634377419S1<br>ETC 0.262280827603911<br>SOL 0.0068762427812943S | | | |
| 3.1.304775 | KAREL VOREL | ADDRESS REDACTED | | | BTC 0.0013330474681438G3<br>CEL 4.00941854900002<br>LTC 1.50041528228005 | | | |
| 3.1.304776 | KAREL WAGNER | ADDRESS REDACTED | | | BTC 0.02085525461829G79<br>CEL 8.132096859016644 | | | |
| 3.1.304777 | KAREL WAHL | ADDRESS REDACTED | | | BTC 0.00450996815286072<br>CEL 5.1363112710088Z<br>LTC 0.300183488632361 | | | |
| 3.1.304778 | KAREL WIJNANT | ADDRESS REDACTED | | | BTC 0.406833474571568<br>DOT 591.334010921563<br>ETH 24.159134138405Z<br>LINK 23.30240139040613 | | | |
| 3.1.304779 | KAREL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00080884176595157G | | | |
| 3.1.304780 | KAREL WIJBRANDS | ADDRESS REDACTED | | | BTC 0.00107856088888569<br>CEL 0.52442210523648T<br>DOT 0.000212833657228218 | | | |
| 3.1.304781 | KAREL WYBRANDS | ADDRESS REDACTED | | | CEL 1.0994150998105 | | | |
| 3.1.304782 | KAREL ZEMAN | ADDRESS REDACTED | | | SGB 480.936742576532<br>XRP 8443.88476918317 | | | |
| 3.1.304783 | KAREL ZUCEK | ADDRESS REDACTED | | | BTC 0.5377960992S2567<br>ETH 1.3267480961S139 | | | |
| 3.1.304784 | KARELIA ENALI VALENZUELA MORA | ADDRESS REDACTED | | | BTC 0.0000005182591017G6<br>CEL 0.0275660860270603 | | | |
| 3.1.304785 | KARELIA FERNANDEZ | ADDRESS REDACTED | | | DOT 2.32956958903838<br>MATIC 68.9120025418125<br>SNX 11.7455981625046 | MATIC 29 | | |
| 3.1.304786 | KARELIA GARCIA | ADDRESS REDACTED | | | BTC 0.00221654364356911 | | | |
| 3.1.304787 | KAREL-JAN MICHIELS | ADDRESS REDACTED | | | BTC 0.000000005081563169<br>CEL 24.3347954832862<br>ETH 0.0042549016262210011<br>USDC 0.007455 | | | |
| 3.1.304788 | KARELJAN RAES | ADDRESS REDACTED | | | ADA 8.230770947819S<br>BTC 0.00205887748801244<br>CEL 70.6167541903522T<br>USDC 0.17239137164S104 | | | |
| 3.1.304789 | KARELI COTE LAVIGNE | ADDRESS REDACTED | | | ADA 0.333200515606048<br>BTC 0.00000098796506596B | | | |
| 3.1.304790 | KARELL FAITH ABANCE | ADDRESS REDACTED | | | ADA 192.36548315D3315<br>BCH 0.05229221293431S3S<br>BNB 0.30173349845706<br>BTC 0.0363746994307198<br>CEL 4.28750756341Z4<br>ETH 0.0536438906868117<br>MATIC 154.021394139752<br>USDC 0.619927406445928<br>XRP 105.85893536161G4 | | | |
| 3.1.304791 | KARELLE DEBLOIS | ADDRESS REDACTED | | | BTC 0.00714350932874612<br>CEL 20.0066289681181<br>DOT 11.401431546978<br>ETH 0.27237870942785G | | | |
| 3.1.304792 | KARELLE SY | ADDRESS REDACTED | | | BTC 0.265764425038722<br>ETH 2.118133179374G1<br>GUSD 1633.15053730592<br>USDC 93.4360779615068 | | | |
| 3.1.304793 | KÁREM ANDRE HERNANDES OT. | ADDRESS REDACTED | | | BTC 0.00252445198547361<br>CEL 0.05305040562233263 | | | |
| 3.1.304794 | KAREM ENNAKI | ADDRESS REDACTED | | | ETH 0.18019267798202<br>XRP 0.644387877174222 | | | |
| 3.1.304795 | KAREM GHARZEDDINE | ADDRESS REDACTED | | | BTC 0.08918488286633960<br>CEL 48.119341971688<br>ETH 1.1785468352204S<br>USDC 10136.520690828Z | | | |
| 3.1.304796 | KAREMBEU YANN | ADDRESS REDACTED | | | BAT 93.45682872<br>CEL 45.8019201628439<br>ETC 3.98958 | | | |
| 3.1.304797 | KAREN ALEGRIA | ADDRESS REDACTED | | | BTC 0.017958097476328T | | | |
| 3.1.304798 | KAREN ALETA HOLCOMB | ADDRESS REDACTED | | | BNB 0.05977338<br>BTC 0.478892160774796<br>ETH 0.33445296042023A<br>LINK 175.144919476995<br>MATIC 2195.32925566102 | | | |
| 3.1.304799 | KAREN ALEXANDER | ADDRESS REDACTED | | | LINK 1.61660284915698 | | | |
| 3.1.304800 | KAREN ALZATE | ADDRESS REDACTED | | | BTC 0.00209596190473166<br>USDT ERC20 1.99051920502716 | | | |
| 3.1.304801 | KAREN ANABELA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000080799761G<br>CEL 0.011918732215459<br>LTC 0.0000000005601123T2 | | | |
| 3.1.304802 | KAREN ANAEL RUDEL | ADDRESS REDACTED | | | BTC 0.00000000650278173S<br>CEL 0.40526913415191D | | | |
| 3.1.304803 | KAREN ANARIBA | ADDRESS REDACTED | | | BTC 0.023314078632176G<br>BTC 0.025932460463050S9 | | | |
| 3.1.304804 | KAREN ANDERSEN | ADDRESS REDACTED | | | CEL 3.0753973293173G | | | |
| 3.1.304805 | KAREN ANDREA HERNANDEZ OTALORA | ADDRESS REDACTED | | | CEL 0.091152585329749 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304806 | KAREN ANNE DIPPEL | ADDRESS REDACTED | | | BTC 0.000013646437408138 DOT 0.011270707962876 ETH 0.000194438346889974 | BTC 0.000000350471304542 DOT 0.00043159 ETH 0.000001312747139831 | | |
| 3.1.304807 | KAREN ANNE HOUSER | ADDRESS REDACTED | | | ETH 0.001859175935535806 | | | |
| 3.1.304808 | KAREN ARVSHATYAN | ADDRESS REDACTED | | | BTC 0.000002584286618072 USDC 1.32747416663803 | | | |
| 3.1.304809 | KAREN AU YEUNG | ADDRESS REDACTED | | | BTC 0.137028501228501 CEL 84.8457130747632 | | | |
| 3.1.304810 | KAREN AVELLA CERDENIA GUTIERREZ | ADDRESS REDACTED | | | CEL 3.00618454185622 USDC 1020.6139378007 | | | |
| 3.1.304811 | KAREN AWANNESIAN | ADDRESS REDACTED | | | BTC 0.024410808708475 CEL 1839.934503876 ETH 2.10695915855513 SNX 155.233487 SOL 13.0707763124396 USDT ERC20 1.52246477666677 | | | |
| 3.1.304812 | KAREN BAI | ADDRESS REDACTED | | | AAVE 3.54810411731349 BTC 0.294533064517297 CEL 356.665543219385 DOT 72.3540119611275 ETH 0.150078695792792 | | | |
| 3.1.304813 | KAREN BAKER | ADDRESS REDACTED | | | BTC 0.019264979948789 DOT 0.059749586939735 ETH 3.04012533397349 LINK 100.090495401535 XRP 3782.24480838639 | | | |
| 3.1.304814 | KAREN BARDINI | ADDRESS REDACTED | | | CEL 1.0880848643894 | | | |
| 3.1.304815 | KAREN BARKLEY | ADDRESS REDACTED | | | BTC 0.154730504439097 CEL 25.6392157562864 DOGE 0.694326636629693 USDC 113.35 | | | |
| 3.1.304816 | KAREN BARNES | ADDRESS REDACTED | | | BTC 0.364997896108743 CEL 1540.06146959342 ETH 6.9561848259372 MCDAI 31.8068185408196 USDC 1646.8866172416 USDT ERC20 5870.67768537329 | | | |
| 3.1.304817 | KAREN BASE | ADDRESS REDACTED | | | BTC 0.001129851536543516 SGB 606.408050593616 XRP 4052.786397162 | | | |
| 3.1.304818 | KAREN BECHMANN | ADDRESS REDACTED | | | ADA 331.305174 BTC 0.0168079471820593 CEL 6.0059751910658 DOT 4.54345794958645 ETH 0.147433622863496 LUNC 7.732443 | BTC 0.00104446797745211 | | |
| 3.1.304819 | KAREN BECKER | ADDRESS REDACTED | | | ETH 0.565762733637559 | | | |
| 3.1.304820 | KAREN BERNARD | ADDRESS REDACTED | | | BTC 2.07981889977169 ETH 3.13172800836486 SOL 228.870644295885 | | | |
| 3.1.304821 | KAREN BERTINI | ADDRESS REDACTED | | | BTC 0.056154715799803 | BTC 0.03666798 | | |
| 3.1.304822 | KAREN BERTRAM | ADDRESS REDACTED | | | ADA 2423.62874025627 BTC 0.649731889007084 COMP 3.32660696323857 ETH 3.5056179001519 MATIC 1985.267888756 SNX 60.9689102596405 | | | |
| 3.1.304823 | KAREN BESSELING | ADDRESS REDACTED | | | ADA 0.3583618833309583 BTC 0.003111263547923 ETH 0.00932411763224686 USDC 1.089972350866517 XLM 0.360869309678332 | | | |
| 3.1.304824 | KAREN BESTER | ADDRESS REDACTED | | | BTC 0.0200968031372336 | | | |
| 3.1.304825 | KAREN BOHORQUEZ | ADDRESS REDACTED | | | ADA 535.910240275754 BNB 1.05823939896044 BTC 0.00227286975895523 USDC 249.312984296911 USDT ERC20 61.1826274818628 | | | |
| 3.1.304826 | KAREN BOONZAIER | ADDRESS REDACTED | | | BTC 0.000019223324298667 | | | |
| 3.1.304827 | KAREN BOUWMAN | ADDRESS REDACTED | | | ETH 0.0712809325228036 | | | |
| 3.1.304828 | KAREN BRACCO | ADDRESS REDACTED | | | XLM 384.81350282767 | | | |
| 3.1.304829 | KAREN BROWN | ADDRESS REDACTED | | | BTC 0.000000360499004041 USDC 0.960917976611154 | | | |
| 3.1.304830 | KAREN BUEHNERKEMPER | ADDRESS REDACTED | | | BTC 0.000000170571705571303 | | | |
| 3.1.304831 | KAREN BUNGARD | ADDRESS REDACTED | | | BTC 0.01360954529406647 CEL 11.4061578568738 SGB 171.130577116 XRP 1132.567556 | | | |
| 3.1.304832 | KAREN BURT | ADDRESS REDACTED | | | BTC 1.63597730198019E-05 | BTC 0.01174545 | | |
| 3.1.304833 | KAREN CANELLOS | ADDRESS REDACTED | | | BTC 1.46810886688098 ETH 9.79972039863915 LTC 137.060791371193 MATIC 1362.70185911932 SOL 55.6938974209856 USDC 30498.0964937954 | LTC 5.53939898 | | |
| 3.1.304834 | KAREN CARAWAN | ADDRESS REDACTED | | | ADA 445.608868059136 BTC 0.00108728514932583 MATIC 606.86747430168 SNX 46.3187714049339 XLM 548.274032368276 | ETH 0.769649884748202 | | |
| 3.1.304835 | KAREN CARDENAS | ADDRESS REDACTED | | | AVAX 3.36904354663462 BTC 0.024660521657586 ETH 1.6951548043635 LTC 0.00111153727566931 MATIC 585.851428500057 MCDAI 0.0316668312705649 SOL 1.83139482551704 XLM 0.0323210955060826 | | | |
| 3.1.304836 | KAREN CARDOSO | ADDRESS REDACTED | | | BTC 0.000582456472812983 | | | |
| 3.1.304837 | KAREN CARVALHO | ADDRESS REDACTED | | Yes | AAVE 10.1361897077767 ADA 5060.91761991028 AVAX 101.589092786372 BTC 0.95962168019306 DOT 513.316189944961 ETH 0.0280846258764353 LINK 502.772663619079 LUNC 375.47224163551 MATIC 8671.58109816713 SOL 304.503906473978 SUSHI 505.313245541322 UNI 0.00474170333630502 USDC 203.5053183019 | BTC 0.00758328701719881 | ETH 4.97500062187507 | |
| 3.1.304838 | KAREN CASTILLO-MINOTT | ADDRESS REDACTED | | | BTC 0.000000580995589638 XRP 0.000000381157608525 | | | |
| 3.1.304839 | KAREN CHAN | ADDRESS REDACTED | | | BTC 0.0121778210625326 | USDC 1090 | | |
| 3.1.304840 | KAREN CHAN | ADDRESS REDACTED | | | USDC 35522.2246541058 | | | |
| 3.1.304841 | KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | | | USDT ERC20 236.213629471669 | | | |
| 3.1.304842 | KAREN CHERRY | ADDRESS REDACTED | | | ADA 2015.07877799422 BTC 1.16410983585299E-06 USDC 0.0754732010749685 | ADA 91 BTC 0.000000004145552765 USDC 0.00871426334613098 | | |
| 3.1.304843 | KAREN CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0064764010157346 CEL 5.036792789545 8 ETH 0.31 | | | |
| 3.1.304843 | KAREN CHRISTIANSEN | ADDRESS REDACTED | | | AAVE 0.00967298866098448 BTC 0.00321152768893945 DASH 0.921970844824162 DOT 0.35629188263276 ETH 0.0763529734513215 LINK 0.864296839248373 LTC 0.0189059498746437 MATIC 124.380508716644 ZEC 0.020641893300337 63 ZRX 16.4456085869621 | | | |
| 3.1.304844 | KAREN CHRYSOSTOM | ADDRESS REDACTED | | | BTC 0.00144053000630394 DOT 0.147077126724255 ETH 0.0004278783293618 06 KNC 0.0729558083226849 LINK 0.00918860245528043 LTC 0.00207675578001178 MATIC 2.62989011347208 SNX 0.0959054372527889 UNI 0.00594868017193714 USDC 0.761455947889504 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304845 | KAREN CHU | ADDRESS REDACTED | | | ADA 13643.585539551 BTC 0.0510030053843205 DOT 128.350714862261 ETH 1.29315707045212 | | | |
| 3.1.304846 | KAREN CLARK | ADDRESS REDACTED | | | BTC 0.01431604357645668 | | | |
| 3.1.304847 | KAREN CLASBY | ADDRESS REDACTED | | | AAVE 0.00278450179644613 AVAX 0.00323834385983275 COMP 0.000000394835235708 DASH 0.00273085740487779 DOGE 0.025547747401511 DOT 0.60955819535420 ETH 0.0025259175523161 LINK 0.0543841074172339 MANA 0.0310818137344706 MATIC 1.24038318990221 SNX 0.16347792740585 SUSHI 0.0787225006020673 UNI 0.0796768732600954 ZEC 0.0059571066158168 ZRX 0.14766707097412 | COMP 0.00109286827700847 DASH 0.000000000998975428 DOGE 0.00000000410742717 DOT 0.00000000007759569 ZEC 0.00000000465835555 | | |
| 3.1.304848 | KAREN CLOSNER | ADDRESS REDACTED | | | BTC 0.011617316568958 | | | |
| 3.1.304849 | KAREN COGGER | ADDRESS REDACTED | | | AVAX 5.93983744708748 BTC 0.0000527546591061189 ETH 1.21552689155116 LINK 0.979124178419828 MANA 15.6359106568488 MATIC 20.680825222611 SOL 5.01999441958311 USDC 182.268991726172 | | | |
| 3.1.304850 | KAREN COLLINS | ADDRESS REDACTED | | | BTC 0.00068416733032044 CEL 5.7671862700376 SNX 13.052025213514 | | | |
| 3.1.304851 | KAREN CONNOR | ADDRESS REDACTED | | | ADA 0.00519164966303865 | | | |
| 3.1.304852 | KAREN CORREA REYES | ADDRESS REDACTED | | | BTC 0.00091844427100675 CEL 84.4361587951156 DOT 69.8136899704 MATIC 1133.14858314 SOL 0.16644521068841 | | | |
| 3.1.304853 | KAREN CROUCH | ADDRESS REDACTED | | | ETH 0.0337772302246775 | | | |
| 3.1.304854 | KAREN CRYSTAL DYCK | ADDRESS REDACTED | | | BTC 0.0000097728087893 | | | |
| 3.1.304855 | KAREN DALAKYAN | ADDRESS REDACTED | | | CEL 11.0699656024913 | | | |
| 3.1.304856 | KAREN DALEY | ADDRESS REDACTED | | | BTC 4.7505230850159965-06 ETH 0.000033029123951785 | | | |
| 3.1.304857 | KAREN DAMTOFT | ADDRESS REDACTED | | | ADA 720.91157127640S BTC 0.0012121321339419 MATIC 32261.746325326 | | | |
| 3.1.304858 | KAREN DANCISON | ADDRESS REDACTED | | | BTC 0.00131399608723838 CEL 37.7850821766023 ETH 0.590754751409494 | | | |
| 3.1.304859 | KAREN DE SOUZA | ADDRESS REDACTED | | | BTC 0.014405779041624B ADA 0.0000005889781859993 | | | |
| 3.1.304860 | KAREN DEJA LLANA | ADDRESS REDACTED | | | BTC 0.00033700285271629 CEL 83.7990716370943 ADA 2041.683453835254 BTC 0.0000962746622100305 CEL 284.72548656042 ETH 0.0002106613007146025 LUNC 0.0000092031420658 | | | |
| 3.1.304861 | KAREN DESOUSA | ADDRESS REDACTED | | | ETH 0.14752605071407 | | | |
| 3.1.304862 | KAREN DIMARCO | ADDRESS REDACTED | | Yes | AAVE 0.00981162906589511 ADA 432952642614687 BTC 0.5067790381918J29 COMP 10.34592850252607 DOT 93.9629089911382 ETH 0.298539309759507 LINK 153.721931787037 MANA 502.897851801074 MATIC 224.221819622086 MCDAI 532.69188657904 PAXG 0.04580843966618005 SNX 23.176665268748J UNI 571.856629951329 USDC 16.04182755J182 | | | PAXG 104.516616726333 |
| 3.1.304863 | KAREN DO | ADDRESS REDACTED | | | BTC 0.38019572849721J6 ETH 0.5035069157229J06 | BTC 0.07120476 ETH 0.4525714468310125 | | |
| 3.1.304864 | KAREN DOLORES HOURY | ADDRESS REDACTED | | | BCH 0.00501372783669909 BNB 0.01 CEL 0.09424960235161792 LTC 0.0300510547302623 XLM 0.0000002 | | | |
| 3.1.304865 | KAREN DOWDY | ADDRESS REDACTED | | | CEL 3.06190486162546 | | | |
| 3.1.304866 | KAREN DOWNES | ADDRESS REDACTED | | | BTC 0.0323140566259 ETH 0.30877569364177 | | | |
| 3.1.304867 | KAREN DU | ADDRESS REDACTED | | | BTC 0.0132729933046J1 | | | |
| 3.1.304868 | KAREN DUPRE | ADDRESS REDACTED | | | BTC 0.0000090186635560344 | | | |
| 3.1.304869 | KAREN DURNING | ADDRESS REDACTED | | | BTC 0.0020611351957277Z | | | |
| 3.1.304870 | KAREN DZIENKOWSKI | ADDRESS REDACTED | | | BTC 0.2067154525027771 ETH 31.728228243642 | | | |
| 3.1.304871 | KAREN E ROGERS | ADDRESS REDACTED | | | | BTC 0.037122664792701J | | |
| 3.1.304872 | KAREN ECKILSON | ADDRESS REDACTED | | | ADA 0.0165422510204669 BTC 0.0019383625024485 DOT 5.031777409546J77 USDC 1.22229239751991 | | | |
| 3.1.304873 | KAREN EDWARDS | ADDRESS REDACTED | | | BTC 0.0016502180806332J6 CEL 30.573763757971J4 | | | |
| 3.1.304874 | KAREN EILEEN O'CONNELL | ADDRESS REDACTED | | | AAVE 0.98852456263576 AVAX 6.105364227508BJ8 BTC 0.168476229464905 DOT 16.88404197979J17 ETH 0.1196602898919302 MANA 0.14337056707161J3 | | | |
| 3.1.304875 | KAREN EISCHEN | ADDRESS REDACTED | | | BTC 0.00687347220282456 | | | |
| 3.1.304876 | KAREN ELIZABETH SWIBEL | ADDRESS REDACTED | | | ADA 24.2576018146906 BTC 0.0013031151370889J ETH 0.00814010543270425 USDC 8973.55733364563 | | | |
| 3.1.304877 | KAREN ELLIS | ADDRESS REDACTED | | | BTC 1.06027753085767 CEL 376.665934272671 | | | |
| 3.1.304878 | KAREN ESCOBAR | ADDRESS REDACTED | | | BTC 0.0000000094502211J2 CEL 0.254726299440513 | | | |
| 3.1.304879 | KAREN ESCUDERO BECERRA | ADDRESS REDACTED | | | BTC 0.000000372011474667 MCDAI 0.193189687698366 USDT ERC20 0.2041818672105J79 | | | |
| 3.1.304880 | KAREN EUSER | ADDRESS REDACTED | | | BTC 0.0010523868210342J | | | |
| 3.1.304881 | KAREN FAI | ADDRESS REDACTED | | | BTC 0.0026972888680602 USDC 3207.66207561482 | | | |
| 3.1.304882 | KAREN FARMER | ADDRESS REDACTED | | | AAVE 3.85688795996499 BTC 0.0519862535934J ETH 2.23962169935279 SNX 194.75832784034 UNI 39.0305762836553 | | | |
| 3.1.304883 | KAREN FENNELL | ADDRESS REDACTED | | | BTC 0.00939661288090854 ETH 0.00154974867471J1 | | | |
| 3.1.304884 | KAREN FERNANDEZ JABALERA | ADDRESS REDACTED | | | ETH 0.228638927550809 | | | |
| 3.1.304885 | KAREN FIONA DAVIDSON | ADDRESS REDACTED | | | BTC 0.21237786663044J ETH 0.488048887070S5 | | | |
| 3.1.304886 | KAREN FLEMING | ADDRESS REDACTED | | | BTC 0.0209002162020063 | | | |
| 3.1.304887 | KAREN FLORES | ADDRESS REDACTED | | | BTC 0.000578123495580S9 USDC 1.117454147545337 | | | |
| 3.1.304888 | KAREN FLORES | ADDRESS REDACTED | | | BTC 0.00290042357991246B DOT 2.01632837542144 ETH 0.0759730721502768 MATIC 21.7665277501062 | | | |
| 3.1.304889 | KAREN FLORES | ADDRESS REDACTED | | | BTC 0.0015493065893608S USDC 174.109473870466 | | | |
| 3.1.304890 | KAREN FONTECHA | ADDRESS REDACTED | | | BTC 0.01403098651004206 USDC 36317.2989022098 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304891 | KAREN FRANCONE | ADDRESS REDACTED | | | AAVE 0.28936984570919<br>BTC 0.04319943406068863<br>COMP 0.44703171354386<br>DASH 3.57608981169<br>ETH 0.75058616891664<br>LINK 6.4334209707028<br>LTC 2.37646963505<br>UNI 6.334856348806<br>ZRX 101.238239569166 | | | |
| 3.1.304892 | KAREN FRANKLIN | ADDRESS REDACTED | | | BTC 0.000037825940350597<br>ETH 0.000000366100013276<br>GUSD 21.77257182451 | | | |
| 3.1.304893 | KAREN GABRIELA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00000043005928755<br>MCDAI 0.301009173641931 | | | |
| 3.1.304894 | KAREN GALBRAITH | ADDRESS REDACTED | | | BAT 0.07164495533176211<br>BCH 0.00040416177311928<br>BTC 0.00000081836043641<br>CEL 124.914127753379<br>COMP 0.00044425182011697<br>DASH 0.00958015687894<br>EOS 0.042354532567794<br>ETC 0.1929698271646<br>ETH 0.000117466669341449<br>LTC 0.00254425739192306<br>MATIC 0.9964133120689<br>OMG 0.00821048355056128<br>SGB 0.024362557526622<br>SNX 0.23752400687158<br>USDC 0.697861129099303<br>XLM 0.7306419499134105<br>XRP 0.15936497292194<br>ZRX 0.2175874730854 | | | |
| 3.1.304895 | KAREN GALINDEZ | ADDRESS REDACTED | | | BTC 0.0000613919211843<br>CEL 62.02974731058105 | | | |
| 3.1.304896 | KAREN GALLI | ADDRESS REDACTED | | | ADA 236.032697209389<br>BTC 0.0099613574801923<br>ETH 0.058070001243814<br>LINK 3.9822176558415<br>USDC 1029.30080038794<br>USDT ERC20 13.87867863487 | | | |
| 3.1.304897 | KAREN GALPIN | ADDRESS REDACTED | | | BTC 0.0010092420516141<br>CEL 66.489327221567<br>ETH 1.2236788 | | | |
| 3.1.304898 | KAREN GAN | ADDRESS REDACTED | | | BTC 0.005803121191935<br>XRP 151.740654048 | | | |
| 3.1.304899 | KAREN GARCIA | ADDRESS REDACTED | | | BTC 0.2108676855121 | | | |
| 3.1.304900 | KAREN GARRIDO | ADDRESS REDACTED | | | ADA 0.213026219991201<br>BNB 0.003638013111170874<br>BTC 0.000000264117932851<br>CEL 0.18054466244499<br>USDC 0.592595171499331 | | | |
| 3.1.304901 | KAREN GILLAM | ADDRESS REDACTED | | | CEL 31.47090581636<br>ETH 0.616675676 | | | |
| 3.1.304902 | KAREN GINKEL | ADDRESS REDACTED | | | BTC 0.000052130275227877<br>ETH 0.00149553146605<br>MATIC 0.4255519738479 | | | |
| 3.1.304903 | KAREN GOH | ADDRESS REDACTED | | | BTC 0.000000857208119071<br>CEL 0.22520427125843 | | | |
| 3.1.304904 | KAREN GOMATSYAN | ADDRESS REDACTED | | | BTC 0.000000205203630878 | | | |
| 3.1.304905 | KAREN GONZALEZ | ADDRESS REDACTED | | | LTC 0.358337237862732 | | | |
| 3.1.304906 | KAREN GONZALEZ TAPIA | ADDRESS REDACTED | | Yes | BTC 0.00000109188653209<br>ETH 1.28507620054353<br>MANA 0.3526999813184<br>USDC 5.42248763415503 | BTC 0.000000114827510652 | | BTC 1.13233358502576 |
| 3.1.304907 | KAREN GOODCHILD | ADDRESS REDACTED | | | BTC 0.005647357784829 | | | |
| 3.1.304908 | KAREN GRAW | ADDRESS REDACTED | | | BTC 0.00020201150071569<br>ETH 0.00153144656517<br>LINK 0.0516361338560488<br>MATIC 21.525820531239<br>MCDAI 15.176071035342<br>SNX 0.0714845493871<br>USDC 12.39214954951<br>USDT ERC20 5.666767374229401<br>XLM 2.3454829222384<br>XRP 0.946044464245 | | | |
| 3.1.304909 | KAREN GREENBERG | ADDRESS REDACTED | | | BTC 0.00100391217648886<br>USDC 2182.95765137873 | | | |
| 3.1.304910 | KAREN GRIGORIAN | ADDRESS REDACTED | | | BTC 0.002<br>CEL 17.65407125741<br>MATIC 300<br>MCDAI 30 | | | |
| 3.1.304911 | KAREN HALA | ADDRESS REDACTED | | | BTC 0.000000050695207087<br>XLM 0.41246196225099 | | | |
| 3.1.304912 | KAREN HALL | ADDRESS REDACTED | | | ADA 1592.67790908197<br>BTC 2.0939871863623<br>ETH 10.552713327994<br>LINK 301.66459356031<br>XLM 3496.37269241904 | | | |
| 3.1.304913 | KAREN HALLEDAY | ADDRESS REDACTED | | | BTC 0.0000062931045526<br>DOT 1.038696992513<br>ETH 0.00000146490900114<br>MATIC 1.11891350053693<br>SOL 0.00004447569002563 | | | |
| 3.1.304914 | KAREN HAMMOND | ADDRESS REDACTED | | | BAT 401.853623516<br>ETH 0.0221303850441692<br>LINK 55.88094367635 | | | |
| 3.1.304915 | KAREN HAMMONDS | ADDRESS REDACTED | | | USDC 0.032576980507247 | | | |
| 3.1.304916 | KAREN HARDCASTLE | ADDRESS REDACTED | | | BTC 0.00076043404243958 | BTC 0.0000000706822983 | | |
| 3.1.304917 | KAREN HARE | ADDRESS REDACTED | | | BTC 0.0000150281413976208 | | | |
| 3.1.304918 | KAREN HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000002698466211619 | | | |
| 3.1.304919 | KAREN HENAO | ADDRESS REDACTED | | | USDC 0.70696793761143 | | | |
| 3.1.304920 | KAREN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00126417804115 | | | |
| 3.1.304921 | KAREN HERNANDEZ2 | ADDRESS REDACTED | | | ETH 0.013078172413105<br>BTC 0.00000075443413785<br>CEL 0.23030456117230 | | | |
| 3.1.304922 | KAREN HERON | ADDRESS REDACTED | | | AVAX 14.16100582535<br>BTC 0.00116493866339<br>CEL 1.29938381291<br>DOT 48.921025884759 | | | |
| 3.1.304923 | KAREN HERRERA | ADDRESS REDACTED | | | ADA 0.079909086695470<br>AVAX 0.02049385474010<br>BTC 0.0000583653850528<br>DOT 0.04077087388878<br>ETH 0.00438450654640<br>USDC 16.74406302764 | ADA 0.30691<br>BTC 0.000000007065826488 | | |
| 3.1.304924 | KAREN HERRERA RUIZ | ADDRESS REDACTED | | | BTC 0.003635227345538 | | | |
| 3.1.304925 | KAREN HEW SIEW LING | ADDRESS REDACTED | | | CEL 0.00403513069558975 | | | |
| 3.1.304926 | KAREN HILDEBRAND | ADDRESS REDACTED | | | AAVE 0.31126938257490<br>ADA 233.63634050129<br>BTC 0.000951192924082841<br>COMP 0.532651052802046<br>DOT 3.35288067059<br>MANA 126.510990018503<br>MATIC 121559810312<br>SUSHI 2.159563559611105<br>UNI 1.9410260988705<br>USDC 0.369401893178032<br>XLM 1038.467475675<br>ZRX 480.22785376378 | | | |
| 3.1.304927 | KAREN HILL | ADDRESS REDACTED | | | BTC 0.537917201839617<br>CEL 0.165341232872718<br>MATIC 247.786459616<br>PAXG 0.391692929386103 | | | |
| 3.1.304928 | KAREN HODGE | ADDRESS REDACTED | | | ETH 0.005233082231304648 | | | |
| 3.1.304929 | KAREN HOLLERAN | ADDRESS REDACTED | | | CEL 1.132810017579 | | | |
| 3.1.304930 | KAREN HOLMES | ADDRESS REDACTED | | | BTC 0.00012649860200624<br>ETH 0.00136272616365262<br>USDC 0.26090115313619 | | ETH 0.132337365033982<br>ETH 1.02130620154044<br>USDC 212.47837204959 | |
| 3.1.304931 | KAREN HONG | ADDRESS REDACTED | | | BTC 0.015649971167063<br>DOT 411.242710499013<br>GUSD 27323.9720980519 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304932 | KAREN HORSFALL | ADDRESS REDACTED | | | BTC 0.0000001505890011438 USDC 0.3945873763235 | | | |
| 3.1.304933 | KAREN HUGHES | ADDRESS REDACTED | | | CEL 3.91588152137678 | | | |
| 3.1.304934 | KAREN HUNKA | ADDRESS REDACTED | | | BTC 0.0000094408734 6721 CEL 0.121809486582617 | | | |
| 3.1.304935 | KAREN IRENE MATALA | ADDRESS REDACTED | | | MCDAI 0.4174458070029843 BTC 0.001211860964802927 | | | |
| 3.1.304936 | KAREN ISABEL ZULUAGA BERMUDEZ | ADDRESS REDACTED | | | GUSD 1044.175502 7947 BTC 0.01224810674 428.25 | | | |
| 3.1.304937 | KAREN JENKIN | ADDRESS REDACTED | | | ADA 0.0000005608437 97045 BNB 2.115960347 64916 BTC 0.138128371886904 BUSD 1374.935099 49508 CEL 28.4457305313801 DOT 52.7085994042737 ETH 0.41059893013 1081 LUNC 0.0113691788019667 USDC 7543.0358428969 USDT ERC20 0.91674751981062 | | | |
| 3.1.304938 | KAREN JENKINS | ADDRESS REDACTED | | | BTC 0.505453625 58561 7 DOT 56.5934843519717 ETH 2.07135329780878 GUSD 4274.17 730535058 SNX 23.5509964360956 | | | |
| 3.1.304939 | KAREN JESINA | ADDRESS REDACTED | | | ADA 504.1377 27516949 BAT 489.2160802 12733 BTC 0.0000070161 099568693 ETH 1.70262124244924 LINK 48.7691284325547 MATIC 2580.01020579227 SOL 0.0512630442888872 | BTC 0.0000000357 0126485 SOL 0.0000000000012008514 | | |
| 3.1.304940 | KAREN JIANG | ADDRESS REDACTED | | | BTC 0.00663152647 25471 ETH 0.1237861048 15369 | | | |
| 3.1.304941 | KAREN JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00205052832 73585 USDT ERC20 1.777698073 17927 | | | |
| 3.1.304942 | KAREN JORGENSEN | ADDRESS REDACTED | | | ETH 0.0000034196672 68124 | | | |
| 3.1.304943 | KAREN JOY GABONADA | ADDRESS REDACTED | | | ADA 0.236843962824 92 BTC 0.00000018844745446 | | | |
| 3.1.304944 | KAREN JOYCE CHOACHUY | ADDRESS REDACTED | | | BTC 0.000213955308 53987 CEL 1.26401585413347 ETH 0.00180171941530768 MCDAI 0.0531337017878007 USDC 267.720893064213 USDT ERC20 370.96436331116 | | | |
| 3.1.304945 | KAREN JUBANE | ADDRESS REDACTED | | | BTC 0.0010490273 81267 USDC 3144.73071541198 | | | |
| 3.1.304946 | KAREN JULIETH COGOLLO PEREZ | ADDRESS REDACTED | | | BTC 0.00023374154436098 | | | |
| 3.1.304947 | KAREN JUNE AYRES | ADDRESS REDACTED | | | BTC 0.0214879670293926 USDC 105.829119691841 XRP 12.4225461315013 | | | |
| 3.1.304948 | KAREN JUPP | ADDRESS REDACTED | | | ADA 9.75.41097263129 AVAX 23.1175182589371 BTC 0.00109831111031491 CEL 19.9580080273197 DOGE 5343.9147697 2569 ETH 0.00036502498201174 LINK 1.086874911 46375 LUNC 1.00908203679175 MANA 676.581939407326 MATIC 1331.8108695571 | | | |
| 3.1.304949 | KAREN KAI Y SIE | ADDRESS REDACTED | | | BTC 0.6347794084517 6 | BTC 0.00746360205800662 | | |
| 3.1.304950 | KAREN KALBERG | ADDRESS REDACTED | | | BAT 0.3017839870 74793 ETH 0.21202357575117 3 LINK 0.0893822087122746 XLM 5.08398543365617 | | | |
| 3.1.304951 | KAREN KANDAZYAN | ADDRESS REDACTED | | | BTC 0.0000010348113 26067 USDC 0.69609749984 3815 | | | |
| 3.1.304952 | KAREN KAPUSTA-POPAHL | ADDRESS REDACTED | | | ADA 0.105291241558846 BTC 0.000019043962958265 LINK 0.0043672083941 3898 MATIC 0.445438149103635 SUSHI 0.00802171728497281 | ADA 0.000000508237420728 BTC 0.0000000004068444847 | | |
| 3.1.304953 | KAREN KAR YAN CHEUK | ADDRESS REDACTED | | | BTC 0.094281499838 155 DOT 40.4501067877548 ETH 1.54762586978394 LTC 14.3173062824 34 | | | |
| 3.1.304954 | KAREN KAY THOMPSON | ADDRESS REDACTED | | | BTC 0.25616705254 5437 CEL 48.2280018896207 ETH 1.35278148720074 | | | |
| 3.1.304955 | KAREN KEELEY | ADDRESS REDACTED | | | BTC 0.0013801197060393 4 ETH 0.26491337556930 1 | | | |
| 3.1.304956 | KAREN KERO | ADDRESS REDACTED | | | BTC 0.0203799036611909 | | | |
| 3.1.304957 | KAREN KHELL | ADDRESS REDACTED | | | LINK 69.719493882248 7 MATIC 3523.70062859487 USDC 12007.5637660479 | | | |
| 3.1.304958 | KAREN KING | ADDRESS REDACTED | | | BTC 0.4587760021 66958 ETH 6.00719941088168 LINK 92.8585452431472 SOL 29.6234089168655 USDC 16373.673237845 2 | | | |
| 3.1.304959 | KAREN KLAFFKE | ADDRESS REDACTED | | | ADA 0.25961357131422 3 BTC 0.000380007681377299 ETH 0.2318449797301 LINK 0.10601088216821 USDC 0.880755659483587 | | | |
| 3.1.304960 | KAREN KNIGHT | ADDRESS REDACTED | | | ADA 0.430645393910355 BTC 0.0000000043636253552 CEL 5.06537063989261 | | | |
| 3.1.304961 | KAREN KNIGHT | ADDRESS REDACTED | | | ADA 3365.629023 BTC 0.718757357898661 CEL 36003.67336577 01 ETH 6.80130451423079 LINK 20 MATIC 9064.57015545 OMG 0.00000111 SGB 66.2459723211 USDC 5001.746 USDT ERC20 7.449759 XRP 0.000001 | | | |
| 3.1.304962 | KAREN KO | ADDRESS REDACTED | | | ADA 767.195492506704 BTC 0.052557180098679 3 DOT 23.040423457711 5 ETH 0.90037543709 7547 XLM 238.404366271722 | | | |
| 3.1.304963 | KAREN KOEP | ADDRESS REDACTED | | | BTC 2.10787586385036 | | | |
| 3.1.304964 | KAREN KONDA | ADDRESS REDACTED | | | SNX 34.3099809022141 | | | |
| 3.1.304965 | KAREN KWAN | ADDRESS REDACTED | | | AVAX 1.47056205502183 BTC 0.0105115842197176 DOT 5.80243390595118 ETH 0.29402699940184 LTC 0.0020637949377769 MATIC 73.8943861385311 MCDAI 682.891121097653 SNX 26.32119057288 37 USDC 3786.10150846391 XLM 0.23169910061687 ZEC 0.0000439908136816 07 | | | |
| 3.1.304966 | KAREN KWOK | ADDRESS REDACTED | | | BTC 0.00000000633113 8531 CEL 0.23235562775033 65 | | | |
| 3.1.304967 | KAREN L O'MALLEY | ADDRESS REDACTED | | | BTC 0.2061208412128647 | | | |
| 3.1.304968 | KAREN LAI | ADDRESS REDACTED | | Yes | ADA 1.28660207700872 BTC 1.1861375069669 7 DOT 0.0001154048779442 55 ETH 5.15359842327999E-07 SOL 0.000004290795193406 USDC 0.05902040215793 | | | BTC 1.1465847652292 |
| 3.1.304969 | KAREN LANG | ADDRESS REDACTED | | | CEL 108.095395361885 | | | |
| 3.1.304970 | KAREN LANKESTER | ADDRESS REDACTED | | | BTC 0.0001842382386719 83 CEL 0.20606392004255 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.304971 | KAREN LARSON | ADDRESS REDACTED | | | ADA 510.88009738251<br>AVAX 11.22737897509364<br>BTC 0.50683329483909<br>COMP 30.217967966139<br>DOT 74.62319135077899<br>ETH 11.2503173559701<br>LINK 34.50663681150<br>LPT 15.04513541<br>LTC 20.786800937689<br>MATIC 689.710696962714<br>UNI 21.3159152446767<br>ZRX 2010.74048161295 | | | |
| 3.1.304972 | KAREN LAU | ADDRESS REDACTED | | | BNB 1.5115966176263<br>BTC 0.00478784774550434<br>CEL 345.83541628459<br>MCDAI 30<br>SOL 1.00964 | | | |
| 3.1.304973 | KAREN LEDESMA | ADDRESS REDACTED | | | BTC 0.00000842649174842 | | | |
| 3.1.304974 | KAREN LEE | ADDRESS REDACTED | | | BTC 0.10551267432414<br>COMP 2.021897537374444<br>DASH 6.108774769694587<br>MATIC 358.060656560017<br>USDC 1153.72692653965<br>ZRX 448.75023269694 | | | |
| 3.1.304975 | KAREN LEE | ADDRESS REDACTED | | | BTC 0.02034998020825826 | | | |
| 3.1.304976 | KAREN LEE | ADDRESS REDACTED | | | BTC 0.24235280720513<br>CEL 937.6753634275217<br>ETH 3.06129477859424<br>GUSD 21446.5915409029<br>USDC 0.0000001144894590215 | BTC 0.0005134508144915035 | | |
| 3.1.304977 | KAREN LEE-THOMPSON | ADDRESS REDACTED | | | ETH 1.017906396834714 | | | |
| 3.1.304978 | KAREN LEIGHTY | ADDRESS REDACTED | | | BTC 0.107882261131453 | | | |
| 3.1.304979 | KAREN LEONES PILUGGA | ADDRESS REDACTED | | | ETH 5.7479493385026<br>BTC 0.00108145340928851<br>CEL 0.3631150719915724<br>MCDAI 0.113670184716067 | | | |
| 3.1.304980 | KAREN LEWANDOWSKI | ADDRESS REDACTED | | | USDC 0.003813132426037575 | | | |
| 3.1.304981 | KAREN LEWIS | ADDRESS REDACTED | | | BUSD 0.2105170769986885 | | | |
| 3.1.304982 | KAREN LI | ADDRESS REDACTED | | | BTC 0.0001238846319407788<br>CEL 1.1533183373742699<br>USDC 8.883946933110997 | | | |
| 3.1.304983 | KAREN LIAN | ADDRESS REDACTED | | | BTC 0.00000042601673617 9<br>USDC 0.959605083574316 | | | |
| 3.1.304984 | KAREN LIMA | ADDRESS REDACTED | | | USDT ERC20 0.20242724150038 4 | | | |
| 3.1.304985 | KAREN LINGARD | ADDRESS REDACTED | | | BTC 0.01235 | | | |
| | | | | | CEL 13.2195994849534 | | | |
| 3.1.304986 | KAREN LIPA | ADDRESS REDACTED | | | BTC 0.116759349530329 | | | |
| | | | | | ETH 0.78398257631505 | | | |
| 3.1.304987 | KAREN LIU | ADDRESS REDACTED | | | BTC 0.0016721748503751 8 | | | |
| | | | | | SOL 202.44443661770 6 | | | |
| 3.1.304988 | KAREN LIU | ADDRESS REDACTED | | | BTC 0.10099249634189 5<br>USDC 15859.6097024456<br>XLM 20.19232609781 82 | | | |
| 3.1.304989 | KAREN LIZETH MOSQUERA HURTADO | ADDRESS REDACTED | | | BTC 0.032509073445025 4<br>CEL 32.8145001268889<br>MCDAI 0.0000012095180430 94 | | | |
| 3.1.304990 | KAREN LOGAN | ADDRESS REDACTED | | | CEL 6.847116847377 54<br>DOT 3.90213236793154<br>SGB 23.18145546345 8<br>XLM 0.0000008484783482 14 | | | |
| 3.1.304991 | KAREN LOPES-HURT | ADDRESS REDACTED | | | BTC 0.027064922230331 14<br>ETC 10.250690835396 9<br>ETH 0.2036635453390 16<br>MATIC 1070.91094775412<br>SNX 32.6966807537459<br>USDC 1562.028096749 13 | | | |
| 3.1.304992 | KAREN LOPEZ | ADDRESS REDACTED | | | BTC 0.0000017960425528 25<br>DOT 69.48658642527 36<br>ETH 0.00246040042887947 | BTC 0.00106465291024166<br>ETH 1.5937145761490 7 | | |
| 3.1.304993 | KAREN LÓPEZ | ADDRESS REDACTED | | | CEL 1.989081574861 7 | | | |
| | | | | | ETH 5.10525540559869 7 | | | |
| 3.1.304994 | KAREN LOUGHEED | ADDRESS REDACTED | | | ETH 0.09052061347280 1 | | | |
| 3.1.304995 | KAREN LOUISE ESSAY | ADDRESS REDACTED | | | BTC 0.0912188464672 16<br>ETH 0.001309346633960738<br>MATIC 1.3528449145046 68 | ETH 0.00000460901910789 89<br>MATIC 0.0000005260930523 8 | | |
| 3.1.304996 | KAREN LOUISE LANGLEY | ADDRESS REDACTED | | | BTC 0.2948953380646 16 | | | |
| 3.1.304997 | KAREN LOWSKY | ADDRESS REDACTED | | | ETC 0.07018698585257 53 | | | |
| | | | | | ETH 0.607972293626768 | | | |
| 3.1.304998 | KAREN LUNA | ADDRESS REDACTED | | | BTC 0.038112440098488 9 | | | |
| | | | | | USDC 589.28431766641 | | | |
| 3.1.304999 | KAREN LUNDGREN | ADDRESS REDACTED | | | BTC 0.0000909873170386 48<br>USDC 25.96351557079 77 | USDC 0.0000002701677101 8 | | |
| 3.1.305000 | KAREN LYE | ADDRESS REDACTED | | | BTC 0.0003964134928835 48 | BTC 0.43695916618273 4 | | |
| 3.1.305001 | KAREN LYNNE | ADDRESS REDACTED | | | BTC 0.00131008702773624<br>CEL 352.44247465792 9 | | | |
| 3.1.305002 | KAREN LYNN SHACKLES | ADDRESS REDACTED | | | AAVE 0.00247897208649761<br>ADA 0.549320456818773<br>BTC 0.000037243225142616<br>CEL 0.68899751202026 5<br>COMP 0.0027364806877036 1<br>DASH 3.95742154679073<br>DOT 0.0747616816882554<br>ETH 0.0008852962698128 05<br>LINK 0.026898760854621 7<br>LTC 0.00218423680769324<br>MATIC 1547.21916266399<br>SNX 0.26282689947736 7<br>SUSHI 0.06752920934183 46<br>UNI 0.0133730775748541 9<br>USDC 0.67508981965050 5<br>XLM 7.1641192360429 7<br>ZEC 0.0017638592063255 2<br>ZRX 0.4016671108523 39 | | | |
| 3.1.305003 | KAREN MAGDALITA | ADDRESS REDACTED | | | BTC 0.01645383918346 38<br>ETH 0.0564328491155425<br>MATIC 84.9400785965214<br>USDC 253.94194977349 8 | | | |
| 3.1.305004 | KAREN MAI | ADDRESS REDACTED | | | AAVE 0.33247461928334 3<br>ADA 1066.75898846278<br>BAT 431.575158965747<br>BCH 2.72467824096087<br>BTC 0.16719474364895 1<br>ETC 35.8223172595233<br>ETH 0.40958217968830 4<br>LINK 43.0562643820699<br>LTC 5.03305106557214<br>MATIC 976.813707390208<br>SNX 6.26115177211688<br>SOL 19.3887658726119<br>UNI 5.1244611638052 7<br>XLM 2173.64432846002 | | | |
| 3.1.305005 | KAREN MARIA KEATING | ADDRESS REDACTED | | | BTC 0.0459904630194851<br>CEL 313.31257695811 2<br>ETH 0.87580813<br>USDC 1000.006549 | | | |
| 3.1.305006 | KAREN MARIE KING | ADDRESS REDACTED | | | BTC 0.000095568473052752 | | | |
| 3.1.305007 | KAREN MARIE ROBBISON(JARECKI | ADDRESS REDACTED | | | BTC 0.0000924128115332047 | | | |
| 3.1.305008 | KAREN MARLENE VALDEZ | ADDRESS REDACTED | | | BTC 3.69082267255999E-07<br>USDC 0.48081159359744 1 | | | |
| 3.1.305009 | KAREN MATTHEWS | ADDRESS REDACTED | | | SNX 54.7107668398151 | CEL 120.3033 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305010 | KAREN MAYS | ADDRESS REDACTED | | | ADA 1660.12590058523<br>BAT 0.00003818054864945<br>BTC 1.1589502486242S<br>CEL 632.214262414952<br>COMP 4.23816527756558<br>DASH 0.000861715566366606<br>DOT 11.42116664031S4<br>ETH 8.122908769650S3S<br>KNC 0.15493573527S689<br>LINK 190.0433844773922<br>LTC 12.56576371181344<br>MANA 422.931508912544<br>MCDAI 123.811720922686<br>PAXG 0.000031567306670437<br>SNX 222.161273392307<br>UNI 0.00337428632108024<br>XLM 0.2963615625283435<br>XRP 0.11000586781574444<br>ZRX 1024.23032472897 | BAT 0.2434893271696<br>XLM 1896.7653933178 | | |
| 3.1.305011 | KAREN MAYS | ADDRESS REDACTED | | | BAT 0.01196486<br>ETH 0.00003055 | | | |
| 3.1.305012 | KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | 3A MACPHERSON, WAVERLEY, 2024 AUSTRALIA | | | BTC 0.38005803889620S<br>BUSD 7546.04297785082<br>CEL 370.13556839246S<br>ETH 5.329212398248S4<br>MATIC 1223.7166018348<br>SOL 31.6032891721043<br>USDC 55228.1433832305 | | | |
| 3.1.305013 | KAREN MCDONELL | ADDRESS REDACTED | | | BTC 0.00000516687182664475<br>CEL 0.3975336037663922<br>USDC 20 | | | |
| 3.1.305014 | KAREN MCLAIN | ADDRESS REDACTED | | | BTC 0.00110055256594931<br>ETH 0.0147692939535019 | BTC 1.510953869136633<br>ETH 13.117275213666648 | | |
| 3.1.305015 | KAREN MCMAHON | ADDRESS REDACTED | | Yes | AAVE 0.00425597483926362<br>ADA 0.32573885807066S3<br>BTC 0.01473099273747S9<br>DOT 0.03765065068917S98<br>ETH 0.00004931552908385112<br>LINK 0.0232088098799654<br>LTC 0.00583159699208414<br>MATIC 0.7364543694211S88<br>USDC 8.755205330357827<br>XTZ 219.190436247699<br>ZEC 2.1426176751243S3 | | | USDC 2000 |
| 3.1.305016 | KAREN MCQUADE | ADDRESS REDACTED | | | BTC 0.000818119427252955 | | | |
| 3.1.305017 | KAREN MCRANN | ADDRESS REDACTED | | | BTC 0.9277577210813 | | | |
| 3.1.305018 | KAREN MECKELBORG | ADDRESS REDACTED | | | BTC 0.00026732376204172 | | | |
| 3.1.305019 | KAREN MEJIA | ADDRESS REDACTED | | | BTC 0.00000314451625123S7 | | | |
| 3.1.305020 | KAREN MICAELA ALANCAY CACERES | ADDRESS REDACTED | | | USDT ERC20 0.5227844030963S | | | |
| 3.1.305021 | KAREN MICHELLE PALERMO | ADDRESS REDACTED | | | BTC 0.00000063407270734S6<br>CEL 0.2461448573209S2 | | | |
| 3.1.305022 | KAREN MICHELLE SCHRADER | ADDRESS REDACTED | | | BTC 0.262882356940425<br>ETH 3.85141007678324 | | | |
| 3.1.305023 | KAREN MILENA BOCEK | ADDRESS REDACTED | | | BCH 0.00033407081964760X<br>MANA 0.0118950442790772<br>SNX 0.01727215813951J7<br>USDT ERC20 0.0028381739127626J | SNX 3.69734616969009 | | |
| 3.1.305024 | KAREN MILLER | ADDRESS REDACTED | | | BTC 0.000000124940859047J4<br>CEL 0.0834263426131186 | | | |
| 3.1.305025 | KAREN MILLER | ADDRESS REDACTED | | | AAVE 0.011658485406832S<br>ADA 1.675312063114<br>AVAX 0.035254439826374<br>BAT 0.119700276109475<br>BTC 0.00003972405042S36<br>CEL 1.05254620333362<br>DOT 0.179241870646326<br>ETH 0.0013431571244929S<br>LINK 0.096110306392599S4<br>LUNC 0.0243181825761382<br>MANA 0.02215914498867S6<br>MATIC 1.4463664565749S1<br>SGB 0.34092478736143S4<br>SNX 0.65866704825327S<br>SOL 0.0116411423460599<br>USDC 0.76163900423757S3<br>USDT ERC20 0.708466068457584<br>XLM 0.41468842633196S9<br>ZEC 0.00080611354040616S<br>ZRX 0.25867207453862S | ADA 0.00000025098964457S3<br>BTC 0.000000557716563S88<br>CEL 0.00004872408843443S<br>DOT 0.00000000089778418S6<br>LUNC 0.00000082709677097J2<br>SOL 0.000000001881861S6<br>USDT ERC20 0.0000009620730806S5<br>XLM 0.00000008663529198602<br>XRP 0.0000006693859642J2<br>ZEC 0.00000000358712313 | | |
| 3.1.305026 | KAREN MILLS | ADDRESS REDACTED | | | BTC 4.4562469751816<br>ETH 26.52462327133J | | | |
| 3.1.305027 | KAREN MIKTUMYAN | ADDRESS REDACTED | | | BTC 0.00091733118392660J9<br>CEL 0.0088588708789926S<br>ETH 0.00002820069299773<br>XRP 422.009496968788 | | | |
| 3.1.305028 | KAREN MOLINA TRANQUINO | ADDRESS REDACTED | | | ADA 0.0651305610478926<br>BNB 0.0006739928498722J4<br>BTC 0.00000791406833373<br>BUSD 0.698091007989567<br>CEL 0.069600230237035J2<br>USDT ERC20 0.2167481773438B8 | | | |
| 3.1.305029 | KAREN MONIKA BERGEN | ADDRESS REDACTED | | | BTC 0.00150473212642J9<br>ETH 0.165523236396457 | | | |
| 3.1.305030 | KAREN MORTIMER | ADDRESS REDACTED | | | BTC 0.00111194204374357<br>CEL 14.213250679977B<br>USDC 2.5 | | | |
| 3.1.305031 | KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | | | ETH 0.29347173660001J<br>USDC 0.136263309072068 | | | |
| 3.1.305032 | KAREN NAHIGIAN SARIAN | ADDRESS REDACTED | | | BTC 0.88969077503191S<br>ETH 4.30284754793539<br>LTC 5.23046254166316<br>USDC 7213.38893913542 | | | |
| 3.1.305033 | KAREN NAQUIN | ADDRESS REDACTED | | | BNT 131.739457695386<br>BTC 1.09240712352716<br>CEL 1499.14070409197<br>DOT 241.847407463655<br>ETH 8.50215477647B4<br>MATIC 15265.9027488421<br>SNX 265.759624253979<br>SOL 25.4739336480919<br>UNI 404.860233116124<br>USDC 2234.34964919702 | | | |
| 3.1.305034 | KAREN NATALI PERALTA | ADDRESS REDACTED | | | BTC 0.000000556282201389S<br>MCDAI 0.28490616643689S | | | |
| 3.1.305035 | KAREN NEATON | ADDRESS REDACTED | | | BTC 0.012352766854826J<br>CEL 11.5076737905025 | | | |
| 3.1.305036 | KAREN NESS | ADDRESS REDACTED | | | USDC 0.051897476738542J | | | |
| 3.1.305037 | KAREN NG | ADDRESS REDACTED | | | BTC 0.0017044395820760J2<br>USDT ERC20 38.119001640865A | | | |
| 3.1.305038 | KAREN NG TIM HONG | ADDRESS REDACTED | | | XRP 36.9914670083693 | | | |
| 3.1.305039 | KAREN NGUYEN | ADDRESS REDACTED | | | BTC 3.96264118776349E-05<br>ETH 0.000213874911446B5<br>USDC 20905.4343096748 | | | |
| 3.1.305040 | KAREN NGUYEN | ADDRESS REDACTED | | | ADA 0.0137900498419993<br>BAT 0.004772119582834336<br>BCH 0.0000986533087159B6<br>BTC 0.000026143796214475J<br>LTC 0.00008067588212432A<br>USDC 0.000458105727268464 | ADA 0.0000001753495536B5<br>BCH 0.000000004442092979<br>BTC 0.00000000451952522J<br>LTC 0.000000005866673805<br>USDC 0.00000000670388171B2 | | |
| 3.1.305041 | KAREN NICHOL | ADDRESS REDACTED | | | ADA 63.8531085455638<br>BTC 0.01488091659055593<br>SOL 0.64455748660462<br>USDC 7827.42373377192 | | | |
| 3.1.305042 | KAREN NOONE | ADDRESS REDACTED | | | BTC 0.0013<br>CEL 14.9059389149243<br>ETH 0.030024049598309B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305043 | KAREN NORWOOD | ADDRESS REDACTED | | | ADA 4850.47639459245<br>BTC 0.39518183205306<br>CEL 123.39150637B367<br>ETH 7.53736636580304<br>MATIC 1606.50985331035<br>SOL 2.2019914889338 4<br>USDC 10073.3629544162<br>USDT ERC20 55966.4856349903<br>XLM 3702.747013206 23 | | BTC 0.0002475890739568 47 | |
| 3.1.305044 | KAREN NOURIZADEH | ADDRESS REDACTED | | | ADA 16279.0534698 13<br>BTC 0.0981500158334171<br>ETH 6.3601940920 1709<br>MATIC 664.54152539197 8<br>USDC 9.15377202460 14 | | | |
| 3.1.305045 | KAREN OGANEZIAN | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.305046 | KAREN P'NG | ADDRESS REDACTED | | | BTC 0.04553154754303861<br>LUNC 124.46438084006<br>XAUT 0.00238052 7227678 | | | |
| 3.1.305047 | KAREN PARKER | ADDRESS REDACTED | | | ADA 325.670176485026<br>BTC 0.00134344023586182 | | | |
| 3.1.305048 | KAREN PARKER | ADDRESS REDACTED | | | BCH 1.77637415507931<br>BTC 0.0518850810143287<br>ETH 0.258799717365662<br>MATIC 1504.07321489067<br>SNX 29.71959094845 86<br>USDC 12742.8098437992 | | | |
| 3.1.305049 | KAREN PARKER | ADDRESS REDACTED | | | AAVE 6.9827592590176<br>BAT 418.188326781003<br>BTC 0.287408515080481<br>COMP 6.50913363993966<br>DASH 5.00683290343787<br>ETH 5.924786230585 01<br>LINK 33.995409122046<br>LTC 3.04531651244668<br>MATIC 527.038544986052<br>OMG 40.930867746226<br>SNX 226.343054010813<br>UMA 17.3891670928139<br>UNI 2.97570530245037<br>USDC 1113.88715891 44<br>ZRX 2830.00541038638 | | | |
| 3.1.305050 | KAREN PASQUEL BUSTAMANTE | ADDRESS REDACTED | | | ADA 15.5834<br>BTC 0.0118050026956348<br>CEL 13.1170586468007<br>ETH 0.0731043<br>LUNC 0.38959<br>SNX 8.0484083460143 | | | |
| 3.1.305051 | KAREN PEARSON | ADDRESS REDACTED | | | BNB 0.32256790816636<br>BTC 0.00842545373225391<br>COMP 0.048701542209615<br>DASH 0.325590667663101<br>LTC 0.302093470255963<br>XLM 74.4197409601555<br>XRP 67.8694291531 17 | | | |
| 3.1.305052 | KAREN PERALTA | ADDRESS REDACTED | | | MCDAI 0.331918788499815 | | | |
| 3.1.305053 | KAREN PERALTA CABALLERO | ADDRESS REDACTED | | | BTC 0.0000147096719193 97<br>CEL 0.115940722117563<br>USDT ERC20 0.13 | | | |
| 3.1.305054 | KAREN PERRIN | ADDRESS REDACTED | | | USDC 0.00328515132517994 | | | |
| 3.1.305055 | KAREN PERRY | ADDRESS REDACTED | | | CEL 54.2227465605771 | | | |
| 3.1.305056 | KAREN PETERER | ADDRESS REDACTED | | | BTC 0.000129063889490856 | | | |
| 3.1.305057 | KAREN PFUETZNER | ADDRESS REDACTED | | | ETH 0.00568424640821755 | | | |
| 3.1.305058 | KAREN PHENIS | ADDRESS REDACTED | | | ETH 0.951631047539118 | | | |
| 3.1.305059 | KAREN PHILLIPS | ADDRESS REDACTED | | | BTC 1.92084899758916<br>ETH 58.5778581332461<br>OMG 0.0133669055197412<br>USDC 0.0272711067500386 | | | |
| 3.1.305060 | KAREN PLAZA | ADDRESS REDACTED | | | BTC 0.000093157895786355<br>ETH 0.000713564378086727 | BTC 0.0000075852751662 9 | | |
| 3.1.305061 | KAREN POON | ADDRESS REDACTED | | | BTC 0.0117442294092603<br>DOT 6.89034154940808<br>MATIC 219.103921768854 | | | |
| 3.1.305062 | KAREN POLISA | ADDRESS REDACTED | | | CEL 1.08935736298317 | | | |
| 3.1.305063 | KAREN PRECY BELANOS | ADDRESS REDACTED | | | BNB 0.00223034168651202<br>BTC 0.000000203246398342<br>LTC 0.000154034800056971<br>USDC 0.25150979926058 | | | |
| 3.1.305064 | KAREN PRONK | ADDRESS REDACTED | | | BTC 0.0000016886709730179<br>PAXG 0.00215598071330393<br>USDC 0.048077512091902 | | | |
| 3.1.305065 | KAREN QUIROZ | ADDRESS REDACTED | | | BTC 0.00000048131768763<br>USDT ERC20 0.331610059331035 | | | |
| 3.1.305066 | KAREN RAKES | ADDRESS REDACTED | | | MCDAI 0.0862502065234162<br>USDC 0.481841539959901 | | | |
| 3.1.305067 | KAREN RAMIREZ | ADDRESS REDACTED | | | CEL 18.0971800486703 | | | |
| 3.1.305068 | KAREN RATH-HENRIKSEN | ADDRESS REDACTED | | | ADA 149.048412446387<br>BTC 0.020539583297688<br>CEL 0.00419885215470 47<br>ETH 0.11272254402915<br>MATIC 10.2591954064884<br>SOL 14.081095408633 | | | |
| 3.1.305069 | KAREN RAUHINA | ADDRESS REDACTED | | | CEL 100.413131002856 | | | |
| 3.1.305070 | KAREN REARDON | ADDRESS REDACTED | | | ETH 1.3481130922188<br>BTC 0.00289533406367493<br>CEL 3248.2851661576<br>ETH 0.1633070035217148 | | | |
| 3.1.305071 | KAREN REMBIALKOWSKI | ADDRESS REDACTED | | | BTC 0.000236846217871851 | | BTC 0.25948867918B751 | |
| 3.1.305072 | KAREN RENNOLDS | ADDRESS REDACTED | | | ADA 525.570375249469<br>BTC 4.278735812181795<br>DOT 37.8306024248379<br>ETH 5.07994494757426<br>MATIC 0.0544168348790164<br>SOL 0.00081026679661 0352<br>USDC 0.0569362754509672<br>XLM 0.00376669964514 95<br>XTZ 0.0642504346363994 | | BTC 0.0000004542568682<br>SOL 0.000000000745484927<br>USDC 0.00000047081958177<br>XLM 0.00000009783658946<br>XTZ 0.000000971603336378 | |
| 3.1.305073 | KAREN REYES | ADDRESS REDACTED | | | BTC 0.191723885515043 | | | |
| 3.1.305074 | KAREN RIDDLE | ADDRESS REDACTED | | | BTC 0.00052832747481031<br>CEL 357.404755039521<br>MATIC 3.4350665850779<br>SOL 0.0153265810059763 | | | |
| 3.1.305075 | KAREN RIVA | ADDRESS REDACTED | | | BTC 0.0115409877588371<br>COMP 0.440810751164785<br>ETH 9.01684467987431 | | | |
| 3.1.305076 | KAREN RIZZO | ADDRESS REDACTED | | | BTC 0.000441727215925149<br>LINK 0.12271245923512<br>UNI 0.1848821964726 | | BTC 0.00000007711557179 | |
| 3.1.305077 | KAREN ROBIN | ADDRESS REDACTED | | | CEL 1.71041885184912<br>USDC 50 | | | |
| 3.1.305078 | KAREN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00001084564470732<br>DASH 0.000937775623777331<br>DOT 0.12752516439745<br>ETH 0.00185782042798243<br>LTC 0.00241641275590247<br>MATIC 2.25093186487166<br>XLM 0.129750160125102 | BTC 0.000000002811717964<br>DASH 0.000000004406136727<br>DOT 0.00000000073573209<br>LTC 0.0000000998680926<br>XLM 0.00000001461863606 | | |
| 3.1.305079 | KAREN RODRIGUEZ HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00000017377733849<br>CEL 0.680442562643433<br>DOT 0.01604495395693 | | | |
| 3.1.305080 | KAREN ROWDEN | ADDRESS REDACTED | | | BTC 0.000000079076642431<br>CEL 27.1977318541217<br>XRP 48.4196674595408 | | | |
| 3.1.305081 | KAREN RUIZ | ADDRESS REDACTED | | | BTC 0.0000011526516306792 | | | |
| 3.1.305082 | KAREN RUPP | ADDRESS REDACTED | | | BTC 0.0860524433496162<br>CEL 0.198197166224244<br>ETH 0.00050914564875629 | | | |
| 3.1.305083 | KAREN S JAMES | ADDRESS REDACTED | | | AAVE 3.68348152822707<br>BTC 0.00123445379681837<br>CEL 2.63907795807208<br>ETH 10.1607490647008<br>LINK 50.3229999 | | | |
| 3.1.305084 | KAREN SABRINY GOMES FERREIRA | ADDRESS REDACTED | | | ETH 0.00000023801668932 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305085 | KAREN SAFIEDINE | ADDRESS REDACTED | | | BTC 0.0000667720005966<br>DOT 0.22432834027532<br>ETH 0.0003132541085315<br>LINK 0.0553192832035481<br>MATIC 2.343241302842<br>USDC 0.0002901369952731<br>USDC 0.0370696000762216 | BTC 0.00000000029691295<br>DOT 0.00045857750255914<br>ETH 0.00000052326154976<br>LINK 0.0003348209369941<br>MATIC 0.01002983876058977<br>USDC 0.0000008926555578235 | | |
| 3.1.305086 | KAREN SAMPSON | ADDRESS REDACTED | | | USDC 0.0370696000762216 | | | |
| 3.1.305087 | KAREN SANDOVAL | ADDRESS REDACTED | | | BTC 0.0161483374151942<br>ETH 0.229480095326708<br>MATIC 54.5299016835098 | | | |
| 3.1.305088 | KAREN SANTORO | ADDRESS REDACTED | | | ADA 36.01230235825.79<br>BNB 0.0823540189287934<br>BTC 0.0014657551492834<br>CEL 0.4625823086712<br>ETH 0.00735497651565203 | | | |
| 3.1.305089 | KAREN SAOS | ADDRESS REDACTED | | | ETH 0.0478687662042294<br>CEL 6.58031110906972<br>LINK 10.66444109234487 | | | |
| 3.1.305090 | KAREN SASAKI | ADDRESS REDACTED | | | BNB 0.0020497143200097<br>BTC 0.00086767441902327<br>USDC 0.49690849239416 | | | |
| 3.1.305091 | KAREN SAUNDERS | ADDRESS REDACTED | | | BTC 0.1645083414953<br>ETH 1.13089085453736 | | | |
| 3.1.305092 | KAREN SAYAL | ADDRESS REDACTED | | | BTC 0.00000128892321892<br>CEL 0.2658259117101113<br>ETH 0.00019117125174959 | | | |
| 3.1.305093 | KAREN SCHNEIDER | ADDRESS REDACTED | | | AVAX 89.820806863025<br>BTC 0.0016678924164205<br>CEL 2071.16176638165<br>ETH 12.374330716196<br>MATIC 5894.55080495<br>SOL 87.118638215116 | | | |
| 3.1.305094 | KAREN SCHWITKIS | ADDRESS REDACTED | | | USDC 12235.11459738116 | | | |
| 3.1.305095 | KAREN SCOTT | ADDRESS REDACTED | | | BUSD 1637.658716799088 | | | |
| 3.1.305096 | KAREN SCOTT | ADDRESS REDACTED | | | USDT ERC20 1854.15923585208 | | | |
| | | | | | BTC 0.00322237040994832<br>ETH 1.06986842263454<br>LUNC 1.5869025517385<br>MCDAI.42.39784528414409 | | | |
| 3.1.305097 | KAREN SEE YAN WELLER | ADDRESS REDACTED | | | BTC 0.233218823430209<br>CEL 0.97406887404634<br>ETH 7.09082727032466 | BTC 0.00046054446437073176 | | |
| 3.1.305098 | KAREN SEM | ADDRESS REDACTED | | | AVAX 5.12207215823852<br>BTC 0.000160687894460295<br>ETH 0.00041707119845544<br>MATIC 343.89412124064 | BTC 0.00010041654350259<br>ETH 0.29561060243260S | | |
| 3.1.305099 | KAREN SERFONTEIN | ADDRESS REDACTED | | | CEL 1.3592760523868464<br>ETH 0.02879107 | | | |
| 3.1.305100 | KAREN SERRANO | ADDRESS REDACTED | | | BTC 0.0000006873187970S | | | |
| 3.1.305101 | KAREN SETUSHI LAWSON | ADDRESS REDACTED | | | MCDAI 0.00709218820071856<br>BTC 0.000003350037681S5<br>ETH 0.184665822778906<br>LINK 0.00291938925158758<br>MATIC 187.510771279024<br>SNX 0.0116994511234403 | | | |
| 3.1.305102 | KAREN SHANNON | ADDRESS REDACTED | | | BTC 0.00130945198681348<br>ETH 2.95857881596821 | | | |
| 3.1.305103 | KAREN SHARP | ADDRESS REDACTED | | | CEL 4.519893678S8901<br>ETH 0.05185055<br>MCDAI 30.2314357639845 | | | |
| 3.1.305104 | KAREN SHEBESH | ADDRESS REDACTED | | | ADA 0.448850137B6396<br>BTC 0.687980812499743<br>DOT 50.6518610066002<br>LINK 24.9340508919B<br>MATIC 261.955150886095 | BTC 0.0105<br>MATIC 1095 | | |
| 3.1.305105 | KAREN SHI | ADDRESS REDACTED | | | BTC 0.1653054771474S<br>CEL 3.1486221709635 | | | |
| 3.1.305106 | KAREN SHIRLYN SO | ADDRESS REDACTED | | | BTC 0.0013798385224715<br>CEL 1.1342582329732<br>ETH 11.634446849352S<br>LTC 0.0381386200658S2 | | | |
| 3.1.305107 | KAREN SHORT | ADDRESS REDACTED | | | BTC 0.07703797945281173<br>ETH 0.74521561629107 | | | |
| 3.1.305108 | KAREN SIDBURY | ADDRESS REDACTED | | | USDC 27.1735612172527 | | | |
| 3.1.305109 | KAREN SIMS | ADDRESS REDACTED | | | BTC 0.0417636088131868 | | | |
| 3.1.305110 | KAREN SKARE | ADDRESS REDACTED | | | USDC 2626.0248187671B<br>ADA 177.966298181668<br>BTC 0.1692342442042<br>COMP 0.516238259324963<br>ETH 4.612765232484558<br>LTC 1.629770714613B74<br>SNX 112.131633833837<br>UNI 40.713523B206566<br>XLM 1337.273747006656 | | | |
| 3.1.305111 | KAREN SLATER | ADDRESS REDACTED | | | BTC 0.013004585463295<br>MATIC 11.0083646931307 | | | |
| 3.1.305112 | KAREN SMITH | ADDRESS REDACTED | | | ADA 1757.05163897608<br>BTC 0.506325401915338<br>DOT 0.128589495434579<br>ETH 6.333757446639B4<br>USDT ERC20 650.361805 | | | |
| 3.1.305113 | KAREN SMITH | ADDRESS REDACTED | | | BTC 0.000518003514864863<br>BUSD 436.48552106645B<br>CEL 22.670841055443 | | | |
| 3.1.305114 | KAREN SMITH | ADDRESS REDACTED | | | BTC 0.0162631685012S<br>XLM 141.086845154166 | | | |
| 3.1.305115 | KAREN SMITH | ADDRESS REDACTED | | | BCH 0.52522801978309 | | | |
| 3.1.305116 | KAREN SMITH ULYICSNI | ADDRESS REDACTED | | | BTC 0.00256841701968526<br>CEL 1914.836898909733<br>ETH 0.0085085531885164<br>LTC 0.00700679367700424<br>USDC 13.90157262108335 | | | |
| 3.1.305117 | KAREN SOLANGE ALEGRE | ADDRESS REDACTED | | | BNB 0.00241411810306102 | | | |
| 3.1.305118 | KAREN SOLEDAD CORTEZ | ADDRESS REDACTED | | | BTC 0.000814610860391991 | | | |
| 3.1.305119 | KAREN SOO KYUNG MOON | ADDRESS REDACTED | | | ETH 0.0018564829905S1924<br>AVAX 30.404543112333<br>BTC 0.0521794551856517<br>DOT 46.0727815672885 | | | |
| 3.1.305120 | KAREN SOTO | ADDRESS REDACTED | | | Yes | 1INCH 0.04708876711134726<br>AAVE 0.00182288167961349<br>ADA 0.34790326023764<br>BSV 0.09665835447430996<br>BTC 0.00112535768234058<br>DOT 0.04847755917555563<br>EOS 7.915164254362222<br>ETH 0.00000015621508491<br>LINK 0.01951548915097444<br>MANA 0.02200242082341<br>OMG 0.00296274903928579<br>SNX 0.02586172436986695<br>SUSHI 0.00976066966977558<br>UNI 0.01751898825896<br>USDC 0.00282886442507771<br>ZRX 38.8914375395411 | LINK 0.0002303826633221141<br>USDC 0.005 | | BTC 0.058724248852537B |
| 3.1.305121 | KAREN SOUZA | ADDRESS REDACTED | | | BTC 0.00000510650152998B<br>CEL 0.274138087283327<br>ETH 0.00003334270962324S<br>LINK 0.01002474052222134<br>SGB 0.0287515727041293T | | | |
| 3.1.305122 | KAREN STAROSTA | ADDRESS REDACTED | | | XRP 0.194047126184774<br>ETH 0.2326386838117385 | | | |
| 3.1.305123 | KAREN STAUB | ADDRESS REDACTED | | | USDC 1022.125450629253<br>BTC 0.00000396797112784<br>BUSD 18.194735085990S<br>CEL 515.054475311694<br>USDT ERC20 0.0213048767816008 | | | |
| 3.1.305124 | KAREN STEACH | ADDRESS REDACTED | | | BTC 0.00862787476773703<br>USDC 521.63956869045 | | | |
| 3.1.305125 | KAREN STEELE | ADDRESS REDACTED | | | BTC 0.3473488818942S<br>USDC 2202.98166809192 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305126 | KAREN STPIERRE | ADDRESS REDACTED | | | BTC 0.0439690088355457<br>COMP 0.0001577167335633397<br>ETH 0.2407707477512273<br>MATIC 139.530803977398<br>PAXG 1.09445742703105<br>SNX 8.6395389918456<br>USDC 1092.27668296597<br>XLM 32.197115215634 | | | |
| 3.1.305127 | KAREN SUE ROSS | ADDRESS REDACTED | | | | CEL 114.114607582687 | | |
| 3.1.305128 | KAREN SUERO | ADDRESS REDACTED | | | BTC 0.210536131875349<br>ETH 3.18143090810085 | | | |
| 3.1.305129 | KAREN SULLIVAN | ADDRESS REDACTED | | | BTC 0.101660107472038 | | | |
| 3.1.305130 | KAREN SUSAN STUDERNBERG | ADDRESS REDACTED | | | BTC 0.0580166305160409<br>ETH 0.00140185883271119 | | | |
| 3.1.305131 | KAREN SWANSON | ADDRESS REDACTED | | | ADA 330.56115917729<br>LINK 9.14968520238583<br>MATIC 85.3817194495048<br>USDC 0.499082329679675<br>XLM 599.723323157312 | | | |
| 3.1.305132 | KAREN SWEIGART-HARRIS | ADDRESS REDACTED | | | ADA 1649.7353804308<br>BNT 112.07478681286<br>BTC 1.38382098251169<br>COMP 2.27757513469403<br>DASH 2.11374657278699<br>DOT 27.0714354023325<br>EOS 2.6708853066518<br>ETH 7.78886549500057<br>LINK 8.543505425427<br>MATIC 810.097290500907<br>OMG 0.00318864322404087<br>SNX 8.38145184695339<br>SUSHI 8.353806802525<br>USDC 523.80240334063<br>ZRX 104.182961910776 | | | |
| 3.1.305133 | KAREN SWIFT | ADDRESS REDACTED | | | USDC 896.40629597172 | | | |
| 3.1.305134 | KAREN TAM | ADDRESS REDACTED | | | BTC 0.0110001614702014 | | | |
| 3.1.305135 | KAREN TAN | ADDRESS REDACTED | | | BTC 0.00095189928909319<br>USDT ERC20 2673.45250887786 | | | |
| 3.1.305136 | KAREN TAYLOR | ADDRESS REDACTED | | | BTC 0.135627969369226<br>CEL 1379.78190415508<br>ETH 2.84135659<br>MCDAI 40 | | | |
| 3.1.305137 | KAREN TEJEDA | ADDRESS REDACTED | | | KNC 0.210107429328834 | | | |
| 3.1.305138 | KAREN TERBLANCHE | ADDRESS REDACTED | | | BTC 0.00148435013991973<br>CEL 1.09069792932141<br>PAX 116.231717276469 | | | |
| 3.1.305139 | KAREN THOK | ADDRESS REDACTED | | | ETH 0.00003412054768728 | | | |
| 3.1.305140 | KAREN TOVMASYAN | ADDRESS REDACTED | | | BTC 0.0000195036726606<br>CEL 0.32567381865613 | | | |
| 3.1.305141 | KAREN TRAN | ADDRESS REDACTED | | | CEL 43.9955611855586<br>ETH 0.49049729582544<br>USDC 0.54050514541215<br>XRP 007.77108102585 | | | |
| 3.1.305142 | KAREN TSE | ADDRESS REDACTED | | Yes | ADA 3737.15870746202<br>BTC 0.0635064129624278<br>CEL 118.854533618092<br>DASH 0.119360961454516<br>DOT 65.7091651540869<br>LTC 0.362551870736626<br>MATIC 33.13414355370951<br>SNX 22.598086007635<br>USDC 1546.5511286298 | | | BTC 0.254940250371117 |
| 3.1.305143 | KAREN TURIZO | ADDRESS REDACTED | | | BTC 0.000010623398472286 | | | |
| 3.1.305144 | KAREN TUTHILL | ADDRESS REDACTED | | | BTC 0.00597739731846339<br>COMP 0.0211124607906003<br>XRP 48.78 | | | |
| 3.1.305145 | KAREN VALDERRAMA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000821390858096 | | | |
| 3.1.305146 | KAREN VAN DE SANDE | ADDRESS REDACTED | | | BTC 0.3821792919090882<br>CEL 6.55999747223307<br>LTC 12.3573443833798<br>USDC 0.000000287622943744 | | | |
| 3.1.305147 | KAREN VAN DER MEER | ADDRESS REDACTED | | | BTC 0.00140334586974<br>CEL 13.482046173486<br>ETH 1.39746905493965 | | | |
| 3.1.305148 | KAREN VAN RIJN | ADDRESS REDACTED | | | BTC 0.00000190254208186<br>XRP 0.355950955470046 | | | |
| 3.1.305149 | KAREN VANESSA GONZÁLEZ ZAMUDIO | ADDRESS REDACTED | | | BTC 0.00122391478502301<br>BUSD 2.21084250698404 | | | |
| 3.1.305150 | KAREN VANQUIN | ADDRESS REDACTED | | | BTC 0.00119436749709516<br>CEL 3.64921771903685<br>USDC 680.320652733719 | | | |
| 3.1.305151 | KAREN VAQUIZ | ADDRESS REDACTED | | | ETH 2.70815435259119 | | | |
| 3.1.305152 | KAREN VERBEEK | ADDRESS REDACTED | | | MATIC 101.160269783983<br>ADA 61.73<br>BNB 0.59842052<br>CEL 5.51165842261891 | | | |
| 3.1.305153 | KAREN VERRETTE | ADDRESS REDACTED | | | ADA 0.120190740607575<br>AVAX 0.885883131196713<br>BTC 0.00002594445047249<br>ETH 0.00019325411217554<br>LUNC 1152.68813000929<br>MATIC 0.16633971539624<br>SOL 0.641821088624127 | | | |
| 3.1.305154 | KAREN VICTORIA | ADDRESS REDACTED | | | AAVE 1.75767701587037<br>BTC 0.018062581214958<br>ETH 0.319753738615991<br>LINK 20.6517515089433 | | | |
| 3.1.305155 | KAREN VIDELA | ADDRESS REDACTED | | | BTC 0.00000000291020067 1<br>CEL 0.00580446683202695 | | | |
| 3.1.305156 | KAREN VILLALOBOS QUINTERO | ADDRESS REDACTED | | | BTC 0.00000594467725683 9 | | | |
| 3.1.305157 | KAREN VILLAMONTE | ADDRESS REDACTED | | | CEL 25.775796611905<br>USDC 0.000371154352593 03 | | | |
| 3.1.305158 | KAREN VITO | ADDRESS REDACTED | | | BTC 0.00000000362063910 9<br>CEL 4.51402929935698 | | | |
| 3.1.305159 | KAREN VONTOM | ADDRESS REDACTED | | | BTC 0.00134972929904836<br>CEL 3.90637941178249 | | | |
| 3.1.305160 | KAREN WAINWRIGHT - STATON | ADDRESS REDACTED | | | BTC 0.052019841083804<br>ETH 1.07663481705172 | | | |
| 3.1.305161 | KAREN WALTERS | ADDRESS REDACTED | | | BTC 0.0016347576650409<br>BTC 0.04376513740093495 | | | |
| 3.1.305162 | KAREN WAN | ADDRESS REDACTED | | | CEL 1.51846983882 72<br>ETH 2.6081861350714 5 | | | |
| 3.1.305163 | KAREN WANG | ADDRESS REDACTED | | | BTC 0.028605694049538 8<br>USDC 27395.0537197319 | | | |
| 3.1.305164 | KAREN WANG | ADDRESS REDACTED | | | BTC 0.000486545907068<br>ETH 0.1613710210580 06 | | | |
| 3.1.305165 | KAREN WARD | ADDRESS REDACTED | | | BTC 0.00089377717933026<br>USDC 11429.7675928789 | | | |
| 3.1.305166 | KAREN WATERS | ADDRESS REDACTED | | | BTC 1.02700945008586<br>DOT 255.573460716692 | | | |
| 3.1.305167 | KAREN WAUGH | ADDRESS REDACTED | | | BTC 0.0600244880780645<br>ETH 5.3593372156971 9 | | | |
| 3.1.305168 | KAREN WEAVER | ADDRESS REDACTED | | | BTC 0.000004318721749145<br>ETH 0.0008058588783 87591<br>PAX 3.73164855856174<br>USDC 0.293711265891599 | | | |
| 3.1.305169 | KAREN WEAVER | ADDRESS REDACTED | | | BAT 230.238000413889<br>COMP 1.40476641889122<br>DOT 6.83011766856504<br>LPT 4.83203677<br>MATIC 1194.82617102523<br>XLM 546.518192456814<br>ZRX 518.034667470753 | | | |
| 3.1.305170 | KAREN WEBB | ADDRESS REDACTED | | | BTC 0.0745235319736218<br>CEL 0.297613310823734<br>ETH 0.988450593028711 | | | |
| 3.1.305171 | KAREN WEBSTER | ADDRESS REDACTED | | | BTC 0.00710393309899915<br>ETH 0.0824048906462727<br>USDC 110.697386907159 | | | |
| 3.1.305172 | KAREN WELLS | ADDRESS REDACTED | | | BTC 0.0001515590924795 28 | | BTC 0.101140154801531 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305173 | KAREN WELLS ZELINSKE | ADDRESS REDACTED | | | AAVE 2.1076419754863<br>BTC 0.0010666212653716<br>LINK 25.675314505322<br>LTC 5.18105733841575<br>SNX 57.9828470706187 | | | |
| 3.1.305174 | KAREN WEST | ADDRESS REDACTED | | | BTC 0.000001413255366<br>SNX 0.29923073935615 | | | |
| 3.1.305175 | KAREN WEXLER | ADDRESS REDACTED | | | BTC 0.002083474280116<br>ETH 78.4370076920S2 | | | |
| 3.1.305176 | KAREN WHELLER | ADDRESS REDACTED | | | USDC 21784.6743821609<br>BTC 0.000000004307S145<br>CEL 0.000066800864348899 | | | |
| 3.1.305177 | KAREN WILLIAMS | ADDRESS REDACTED | | Yes | ADA 1.60688538638804<br>BCH 1.046005241S2509<br>BTC 1.14535222977977<br>CEL 2528.41463402018<br>MCDAI 0.023158718792S532<br>PAXG 0.000751518954583376<br>UNI 0.006107021473101534 | CEL 34.5327117103944 | | ADA 93680.5401470958 |
| 3.1.305178 | KAREN WILLIS | ADDRESS REDACTED | | | BTC 0.0000000067520132S34<br>CEL 1.066780590126S9<br>DOT 0.00000000007440430S<br>USDC 0.03575 | | | |
| 3.1.305179 | KAREN WONG | ADDRESS REDACTED | | | USDC 0.00238344806163012 | | | |
| 3.1.305180 | KAREN WONG | ADDRESS REDACTED | | | BTC 0.000000007027424662<br>CEL 0.52425340313177B<br>THKD 564248322770229<br>USDC 4.6069430493063B<br>USDT ERC20 0.9589518590S3313 | | | |
| 3.1.305181 | KAREN WU | ADDRESS REDACTED | | | BTC 0.00104773247497135<br>USDC 421.646534540766 | | | |
| 3.1.305182 | KAREN XAVIER | ADDRESS REDACTED | | | BTC 0.00292211683910467<br>CEL 00165.682722439A | | | |
| 3.1.305183 | KAREN YAMASHITA | ADDRESS REDACTED | | | BTC 0.1896043894046A<br>ETH 1.58465867616036 | BTC 0.02493424 | | |
| 3.1.305184 | KAREN YARBERRY | ADDRESS REDACTED | | | BTC 0.00001520888638232<br>ETH 0.000068S351496683468 | | | |
| 3.1.305185 | KAREN YEA | ADDRESS REDACTED | | | BTC 0.00020604246131171<br>ETH 0.00348987930208206 | | | |
| 3.1.305186 | KAREN YEO | ADDRESS REDACTED | | | BTC 0.05727031219B1256<br>CEL 65.598417521199<br>ETH 0.00111632018743691 | | | |
| 3.1.305187 | KAREN YU | ADDRESS REDACTED | | | BTC 1.22972402491267<br>CEL 1.122786793443S2 | | | |
| 3.1.305188 | KAREN YUEN | ADDRESS REDACTED | | | ETH 0.3988963041793669<br>CEL 35.754291890339T | | | |
| 3.1.305189 | KAREN ZAKARYAN | ADDRESS REDACTED | | | ETH 0.0190808534156577 | | | |
| 3.1.305190 | KAREN ZARAGOZA | ADDRESS REDACTED | | | ADA 18.801<br>BTC 0.000000000908821657<br>CEL 92.4314418597S5<br>LUNC 0.01496257136165537<br>USDC 0.000782 | | | |
| 3.1.305191 | KAREN ZHAMAGORTSYAN | ADDRESS REDACTED | | | AAVE 4.25403893776217<br>AVAX 18.4499315914148<br>DOT 158.91185479S745<br>MATIC 646.87912317004<br>MCDAI 0.15227491850T171 | | | |
| 3.1.305192 | KAREN ZHANG | ADDRESS REDACTED | | | BTC 0.114643501996005 | | | |
| 3.1.305193 | KAREN ZIMOWSKI | ADDRESS REDACTED | | | BTC 0.01269125900840008 | | | |
| 3.1.305194 | KAREN ZULUAGA | ADDRESS REDACTED | | | BTC 0.0000100695493872752 | | | |
| 3.1.305195 | KAREN ZUPPINGER | ADDRESS REDACTED | | | BTC 0.14899726059908S<br>ETH 2.26662835742059<br>MATIC 149.410514294G<br>USDC 6345.53497955118 | BTC 0.00050042927S374305 | BTC 0.00175728<br>USDC 122 | |
| 3.1.305196 | KARENA HO | ADDRESS REDACTED | | | CEL 0.0379415868875806<br>USDC 11.1519722603554<br>USDT ERC20 17678.9529739611 | | | |
| 3.1.305197 | KARENA HO | ADDRESS REDACTED | | | CEL 0.013889040621332G<br>USDT ERC20 1 | | | |
| 3.1.305198 | KARENA KWOK | ADDRESS REDACTED | | | BTC 0.01162010216493S | | | |
| 3.1.305199 | KARENA MCCARTHY | ADDRESS REDACTED | | | BTC 0.0013996288527925S<br>CEL 8.1852823926438 | | | |
| 3.1.305200 | KARENA YOCKMAN | ADDRESS REDACTED | | | BTC 0.04758909183997099<br>XRP 363.150092913544 | | | |
| 3.1.305201 | KARENANDREA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000066018634<br>CEL 0.17961929877371 | | | |
| 3.1.305202 | KARENLITZA PEREZ VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000006396183731B8<br>USDC 0.79189865497077S | | | |
| 3.1.305203 | KARENM MCDUGALL | ADDRESS REDACTED | | | BTC 0.00027434565413964<br>ETH 0.001602312628138S5 | | | |
| 3.1.305204 | KARENNYS VALLEJO RIVAS | ADDRESS REDACTED | | | BTC 0.00000078564115051 2<br>USDC 0.518907565438151 | | | |
| 3.1.305205 | KARESSA HERSHNER | ADDRESS REDACTED | | | BTC 0.00210901 | | | |
| 3.1.305206 | KARESSA HERSHNER | ADDRESS REDACTED | | | SNX 13.2843600343001 | | | |
| 3.1.305207 | KARETTA GREEN | ADDRESS REDACTED | | | USDC 553.453086061872 | | | |
| 3.1.305208 | KAREY DORSAINVIL | ADDRESS REDACTED | | | LINK 0.024262817016685A<br>MATIC 0.47854749516116S | | | |
| 3.1.305209 | KAREY HOLLIDAY | ADDRESS REDACTED | | | ADA 153.392230272933<br>BTC 0.0000201995406049S<br>CEL 1.11547625707296<br>ETH 2.68698423257038<br>MATIC 95.427965709213 | BTC 0.0000000067516643945 | | |
| 3.1.305210 | KAREY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0474871781219518<br>ETH 0.7916196997966B | | | |
| 3.1.305211 | KAREY NELSON MOHAMED | ADDRESS REDACTED | | | BTC 0.00091904660824268<br>CEL 0.10568558337557G<br>LINK 0.031975766466813B | | | |
| 3.1.305212 | KARHOE CHAN | ADDRESS REDACTED | | | BTC 0.00303502108158195<br>USDT ERC20 684.85122516815S9 | | | |
| 3.1.305213 | KARHONDA JONES | ADDRESS REDACTED | | | XLM 0.61680333809203 | | | |
| 3.1.305214 | KARI AALTONEN | ADDRESS REDACTED | | | BTC 0.00106830758712048<br>CEL 6.02902701786557<br>DOT 10 | | | |
| 3.1.305215 | KARI ADOURIAN | ADDRESS REDACTED | | | BTC 0.000011739405780602 | | | |
| 3.1.305216 | KARI ANN LEIKNES | ADDRESS REDACTED | | | BTC 5.0918916404999E-08<br>CEL 0.2612135359889605<br>LINK 0.01380304358316467 | | | |
| 3.1.305217 | KARI CARLSON | ADDRESS REDACTED | | | BTC 0.21036251122437B3 | | | |
| 3.1.305218 | KARI DUNBAR | ADDRESS REDACTED | | | BTC 0.34990732727149A | | | |
| 3.1.305219 | KARI FIELD | ADDRESS REDACTED | | | ADA 84.2204773056386<br>BTC 0.01173053515964944<br>MATIC 94.728826153191<br>USDC 1076.02930317314 | | | |
| 3.1.305220 | KARI FRANCES GEPHART | ADDRESS REDACTED | | | AAVE 2.81218312234854<br>ADA 0.0410763262584089<br>BTC 0.11906442585001<br>DOT 0.0301648723801867<br>ETH 1.563706771804S1<br>MANA 318.68509425786G<br>MATIC 0.608270418108979<br>UNI 11.308331563976<br>USDC 10.6917792756335 | | | |
| 3.1.305221 | KARI GALLAGHER | ADDRESS REDACTED | | | BTC 0.00163989477615243<br>COMP 0.05134683156073335<br>EOS 2.7540224191277T1<br>KNC 2.150571406195908<br>LINK 1.8712842863288T<br>SGB 29.021918091332Z<br>SNX 515.8368621272B3<br>USDC 62.42380615906S7<br>XLM 99.46994484949G<br>XRP 189.759349457384 | | | |
| 3.1.305222 | KARI HIGA | ADDRESS REDACTED | | | BTC 0.7071738135052G<br>ETH 0.03018234371591 3 | | | |
| 3.1.305223 | KARI JÓNSSON | ADDRESS REDACTED | | | ETH 0.0073931191672790Z | | | |
| 3.1.305224 | KARI KRISTIAN KAAKKURINIEMI | ADDRESS REDACTED | | | ETH 0.00149186460013D4 | | | |
| 3.1.305225 | KARI KUUSELA | ADDRESS REDACTED | | Yes | BTC 0.00165958014534322<br>CEL 3.3167653133334<br>USDC 10<br>XRP 514.526945 | | | BTC 0.0172814544072029 |
| 3.1.305226 | KARI LEE | ADDRESS REDACTED | | | BTC 0.014901247277767 | | | |
| 3.1.305227 | KARI LISE SUNDHORDVIK | ADDRESS REDACTED | | | BTC 0.0011994542951585<br>CEL 74.778410770322G<br>DOT 99.9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305228 | KARI LÖF | ADDRESS REDACTED | | | BTC 0.023037048600492<br>CEL 17.025849460749 | | | |
| 3.1.305229 | KARI LUZ HERAZO RODRIGUEZ | ADDRESS REDACTED | | | CEL 3.7909795275905<br>ETH 0.12922788 | | | |
| 3.1.305230 | KARI MARGRETHE HILDRUM | ADDRESS REDACTED | | | BTC 0.25826141534483 | | | |
| 3.1.305231 | KARI MARTINEZ | ADDRESS REDACTED | | | CEL 1.0840613655 1414 | | | |
| 3.1.305232 | KARI MULLIS | ADDRESS REDACTED | | | ADA 84.825424585967 9<br>BTC 0.002529337783189 18<br>ETH 0.038944794293262 | | | |
| 3.1.305233 | KARI ORR | ADDRESS REDACTED | | | ADA 84.395158943882 6<br>BTC 0.000189556867414781<br>COMP 1.42762017552139<br>ETH 2.99824254210661<br>SNX 10.3788589146365 | | | |
| 3.1.305234 | KARI PAUKKU | ADDRESS REDACTED | | | BTC 0.000099968056165908<br>CEL 2.0766163005 6777 | | | |
| 3.1.305235 | KARI RANTALAHO | ADDRESS REDACTED | | | ADA 156866.511871<br>BTC 0.997715245101733<br>CEL 38146.6921683 16<br>ETH 10.0365035<br>USDT ERC20 300209.253573326 | | | |
| 3.1.305236 | KARI RÄSÄNEN | ADDRESS REDACTED | | | BTC 1.0147873801624<br>CEL 38.311385420316 8<br>ETH 1.45236583100633<br>SGB 16.8417781458382<br>USDC 9096.23799652402<br>XLM 170.513990 1<br>XRP 109.094067<br>ZEC 0.0987703 | | | |
| 3.1.305237 | KARI RIEGER | ADDRESS REDACTED | | | CEL 0.00078846437841723 | | | |
| 3.1.305238 | KARI ROGERS | ADDRESS REDACTED | | | CEL 1.0610635815 9304 | | | |
| 3.1.305239 | KARI ROTHENBERG | ADDRESS REDACTED | | | BTC 0.0000028497850206 5<br>GUSD 2.23840893320193<br>UNI 0.000341177648267 57<br>USDC 0.022635502946875 4 | | | |
| 3.1.305240 | KARI SMITH | ADDRESS REDACTED | | | BTC 1.0516800538677 4<br>ETH 10.5097701029652<br>MATIC 3665.29517388183 | | | |
| 3.1.305241 | KARI SOEFFKER | ADDRESS REDACTED | | | BTC 0.00009765476462700 9<br>ETH 0.1128451873369 52 | | | |
| 3.1.305242 | KARI STEELE | ADDRESS REDACTED | | | BTC 0.00011860081641266 7 | | | |
| 3.1.305243 | KARI WALSH | ADDRESS REDACTED | | | ZRX 51.881476585059 4 | | | |
| 3.1.305244 | KARI WASIELEWSKI | ADDRESS REDACTED | | | BTC 0.0013069605068921<br>USDC 5149.463833 28107 | | | |
| 3.1.305245 | KARI WILLIAMS | ADDRESS REDACTED | | | BTC 0.0024775528448170 3<br>LINK 0.017308972076579<br>MANA 0.022648913398953 3 | | | |
| 3.1.305246 | KARIANN REID | ADDRESS REDACTED | | | CEL 0.000000000000041124 9 | | | |
| 3.1.305247 | KARIANNE GAGNON-TREMBLAY | ADDRESS REDACTED | | | ETH 0.000004736967603158<br>USDC 0.023697582949822 | | | |
| 3.1.305248 | KARIB MOUAD | ADDRESS REDACTED | | | BCH 0.000082039741190312<br>BTC 0.00000002467461 7776<br>CEL 0.0253740662915139 | | | |
| 3.1.305249 | KARIE DORRANCE | ADDRESS REDACTED | | | BTC 0.001978141274966 62 | | | |
| 3.1.305250 | KARIE KUIPER | ADDRESS REDACTED | | | ADA 351.35580427040 7<br>BTC 0.016151074291325 2<br>ETH 0.231560712943788<br>USDC 210.663373354935 | | | |
| 3.1.305251 | KARIE LEA HAWE | ADDRESS REDACTED | | | ETH 0.0016333410818608 9 | | | |
| 3.1.305252 | KARIE WHEELER | ADDRESS REDACTED | | | ADA 161.01145411345<br>BTC 0.01417440624111 23<br>ETH 0.155977460 70049<br>MATIC 115.818189674353 | | | |
| 3.1.305253 | KARIEM ATTIA | ADDRESS REDACTED | | | ADA 130.115267558386<br>BTC 0.00841628790402304<br>CEL 53.787931970 7054<br>DOGE 3079.56866201<br>ETH 1.00467415130662<br>XRP 656.771680444181 | | | |
| 3.1.305254 | KARIEM RAMADAN | ADDRESS REDACTED | | | BTC 0.334085644885527<br>ETH 1.43917567289963 | | | |
| 3.1.305255 | KARIEN MALAN | ADDRESS REDACTED | | | BTC 1.025662321808 52<br>CEL 2538.06307945772<br>ETH 15.185<br>PAXG 0.104265391703 35<br>SOL 316.36427637006 8<br>USDC 0.489 | | | |
| 3.1.305256 | KARIEN SMITH | ADDRESS REDACTED | | | BTC 0.0000000050940995 54<br>CEL 6.706625330391 7<br>USDT ERC20 5 | | | |
| 3.1.305257 | KARIF KNOX | ADDRESS REDACTED | | | BTC 4.47685357143790-05<br>ETH 0.001277041596642 45<br>LINK 0.011832286326116 3<br>LTC 0.003914390973538 53<br>SNX 0.0341580972904681 | | | |
| 3.1.305258 | KARUN KATS | ADDRESS REDACTED | | | BTC 0.1090797091623 77<br>CEL 0.004663307253115 23<br>USDC 17.3678346883954 | | | |
| 3.1.305259 | KARIKA HEMERT | ADDRESS REDACTED | | | BTC 0.0088210975166703 3<br>CEL 0.038921961719475 7 | | | |
| 3.1.305260 | KARILYN VELEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00013857311339596<br>EOS 60.002740995456 5<br>LTC 1.6794300090257 3<br>MANA 0.06317667850516039 | MANA 1230.8693753514 | | |
| 3.1.305261 | KARIM ABUZEINEH | ADDRESS REDACTED | | | BTC 0.000004664634533 31<br>CEL 1.64030727806827<br>SGB 0.0000037779022808 5<br>USDT ERC20 0.435595759944658<br>XRP 0.000049755404727913 | | | |
| 3.1.305262 | KARIM ADOUANE | ADDRESS REDACTED | | | CEL 0.015218163 7344 | | | |
| 3.1.305263 | KARIM AHMED ALI SALEH AMEENI | ADDRESS REDACTED | | | CEL 0.91842689693625<br>CEL 17.6463323780946<br>XRP 14796.44621 | | | |
| 3.1.305264 | KARIM AIT-ALLAOUA | ADDRESS REDACTED | | | BTC 0.07298763954513 5<br>ETH 0.825007741282278<br>SNX 351.728768151567<br>USDC 14844.9102789077 | | | |
| 3.1.305265 | KARIM AL KUHALY | ADDRESS REDACTED | | | BTC 0.000346322853484 83<br>CEL 1.8509104946920 1 | | | |
| 3.1.305266 | KARIM ALARAKHIA | ADDRESS REDACTED | | | AAVE 0.016903450703446 7<br>AVAX 0.171315779186212<br>BAT 0.187542225498277<br>BTC 0.000659295698983776<br>LINK 0.00017120100012 5224<br>UNI 0.032620208517 4492<br>USDC 2.415767777945 29<br>XLM 0.419017146907694 | AVAX 0.000000400500923 42<br>BTC 0.0000052226698050 1 | | |
| 3.1.305267 | KARIM ALEJANDRO MIGNANI LEMOS | ADDRESS REDACTED | | | BTC 0.000000021768020 66<br>USDC 0.731752510033 75 | | | |
| 3.1.305268 | KARIM ALEXANDER PITSTRA | ADDRESS REDACTED | | | BTC 0.1003139190128 49<br>CEL 185.30451627347 9 | | | |
| 3.1.305269 | KARIM ALFALASI | ADDRESS REDACTED | | | DOT 0.012518551818214<br>LINK 0.007807724454526 72 | | | |
| 3.1.305270 | KARIM ALMOLLA | ADDRESS REDACTED | | | BTC 0.000000020104575 75<br>CEL 0.415422826817796 | | | |
| 3.1.305271 | KARIM AOUN | ADDRESS REDACTED | | | ADA 165.417670290582<br>BTC 0.015036064874256 8<br>CEL 0.27218253240502 1<br>ETH 1.0043328920333 8<br>LINK 10.244864476836 1<br>SOL 1.97746139490411 | | | |
| 3.1.305272 | KARIM ASKRI | ADDRESS REDACTED | | | BUSD 1.2995176548301 4<br>CEL 0.18276765807020 9<br>USDT ERC20 0.5320609452537 41<br>XLM 0.000000780409988 33 | | | |
| 3.1.305273 | KARIM AYAD | ADDRESS REDACTED | | | CEL 0.003800622045713 39 | | | |
| 3.1.305274 | KARIM AYOUB | ADDRESS REDACTED | | | ADA 2571.02778021642<br>BNB 2.0722505665354<br>BTC 0.001278517768265141<br>ETH 0.548249123394099<br>SOL 9.23936892618046<br>USDC 2230.65998878694<br>USDT ERC20 72.23.96849847566 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305275 | KARIM AZIZ | ADDRESS REDACTED | | | ADA 0.1153001957991.45<br>BNB 0.0015974878957.3106<br>BTC 0.0000014576490023.96<br>MCDAI 0.0138726108227.236<br>USDC 0.71030353284687.6<br>USDT ERC20 0.38371054273354.7 | | | |
| 3.1.305276 | KARIM BACHIRI | ADDRESS REDACTED | | | BTC 0.0013924926990277.3<br>CEL 10.8322997907.84<br>ETH 0.354306164022144 | | | |
| 3.1.305277 | KARIM BARBIR | ADDRESS REDACTED | | | BNB 0.0017876573053930.4<br>BTC 0.00018891598727916.1<br>CEL 15.0188936921276<br>ETC 43.864147951247.8 | | | |
| 3.1.305278 | KARIM DANIEL HORSBERG | ADDRESS REDACTED | | | BTC 0.0009470095920932.1 | | | |
| 3.1.305279 | KARIM BAZZI | ADDRESS REDACTED | | | BTC 0.0026867868180573.4<br>CEL 11678.496184953.4<br>USDC 0.0000000477829232332<br>USDT ERC20 609.589041 | | | |
| 3.1.305280 | KARIM BEDROS LEKEHAL | ADDRESS REDACTED | | | ADA 1084.3006150184.4<br>BTC 0.0012949964931161.9<br>CEL 6.071556545541.8<br>ETH 0.38714160856951.4 | | | |
| 3.1.305281 | KARIM BELARADJ | ADDRESS REDACTED | | | BTC 0.0000002965164473827<br>CEL 0.014604075811329.7<br>XRP 2.437423946172.8 | | | |
| 3.1.305282 | KARIM BEN ALLAL | ADDRESS REDACTED | | | BTC 0.0025366844349722.34<br>USDT ERC20 521.772002256233 | | | |
| 3.1.305283 | KARIM BEN DASSA | ADDRESS REDACTED | | | BTC 0.0000145413920199.61<br>CEL 1.099450099981.05 | | | |
| 3.1.305284 | KARIM BEN GELOUNE | ADDRESS REDACTED | | | BTC 0.0059923943680644.5<br>CEL 29.66527261442.42<br>ETH 0.0663391610372<br>USDC 470.79422 | | | |
| 3.1.305285 | KARIM BEN HASSINE | ADDRESS REDACTED | | | BTC 0.0817585775596.51<br>DOT 13.5892253049055.5<br>ETH 1.03451043749151 | | | |
| 3.1.305286 | KARIM BENAISSA | ADDRESS REDACTED | | | BTC 0.00172222<br>CEL 0.153599417079073 | | | |
| 3.1.305287 | KARIM BENHACA | ADDRESS REDACTED | | | ADA 0.0070135821576267.1<br>BTC 0.00000019060503804<br>ETH 9.0002975683801144.62<br>LTC 0.00000161605808920.7<br>SNX 2.182742794562.38<br>USDC 0.010081849371381<br>XLM 1.816847797210.44 | | | |
| 3.1.305288 | KARIM BENMERZOUG | ADDRESS REDACTED | | | CEL 0.050216081492509.4 | | | |
| 3.1.305289 | KARIM BENTABET | ADDRESS REDACTED | | | BCH 0.01127668<br>BTC 0.00000045184125163.41<br>CEL 5.575486801406.45<br>DASH 0.02968887<br>LTC 0.06484641 | | | |
| 3.1.305290 | KARIM BERGER | ADDRESS REDACTED | | | BTC 0.02991187829520.52 | | | |
| 3.1.305291 | KARIM BLAL | ADDRESS REDACTED | | | BTC 0.00114123714045007<br>CEL 6.169033468678.76 | | | |
| 3.1.305292 | KARIM BOU YOUNES | ADDRESS REDACTED | | | BTC 0.0009985742798078088<br>CEL 0.076180247659239.9<br>USDC 437.5151482534.49 | | | |
| 3.1.305293 | KARIM BOUZEROURA | ADDRESS REDACTED | | | BTC 6.6472894992099990.07<br>CEL 0.153731449866325<br>XLM 0.006201899799974415<br>XRP 0.180301505940.86 | | | |
| 3.1.305294 | KARIM CALAMARI | ADDRESS REDACTED | | | BTC 0.000000009891419419<br>CEL 0.03812626016120094<br>USDT ERC20 0.99620336901.2032 | | | |
| 3.1.305295 | KARIM CHEHADE | ADDRESS REDACTED | | | BTC 0.0000513836535257.83 | ETH 0.000000956428860.92 | | |
| 3.1.305296 | KARIM CHELLI | ADDRESS REDACTED | | | BTC 0.9913713331214.7435<br>USDC 5343.788437552.74 | | | |
| 3.1.305297 | KARIM CHELLI | ADDRESS REDACTED | | | BTC 0.000000009777357.3283<br>LTC 0.0000097569513229.65<br>USDT ERC20 0.0000008775977797918 | | | |
| 3.1.305298 | KARIM CHERIF | ADDRESS REDACTED | | | BTC 0.000012563420272.57<br>ETH 0.001299068229419.74 | | | |
| 3.1.305299 | KARIM CRUZ | ADDRESS REDACTED | | | BTC 0.020504823438741238<br>CEL 92.55471796552.82<br>EOS 12.457972738984 | | | |
| 3.1.305300 | KARIM DAMJI | ADDRESS REDACTED | | | BUSD 0.983906025015416<br>CEL 0.001683952109669.3<br>ADA 0.00135410555069056<br>AVAX 0.001416008217130598<br>BTC 0.00000172937553857<br>BUSD 0.075251247876421.5<br>CEL 0.020074211046419.95<br>DOT 0.0000000001668393.89<br>ETH 0.000368218122841068<br>LTC 0.000062814384715.38<br>LUNC 0.000767653729501995<br>PAXG 0.000000870991021877.4<br>SNX 0.101881287201458<br>SOL 0.000480435848250.295<br>USDC 0.00000004778959455.15<br>XRP 0.00000099725639797.1<br>XTZ 0.003669042457373107 | | | |
| 3.1.305301 | KARIM DANIEL HORSBERG | ADDRESS REDACTED | | | BTC 0.0104388005924562 | | | |
| 3.1.305302 | KARIM DE SANCTIS RICOTTA | ADDRESS REDACTED | | | BTC 0.01565472166604083<br>CEL 23.5547544992259<br>DOT 0.0609<br>USDC 0.008 | | | |
| 3.1.305303 | KARIM DEEN | ADDRESS REDACTED | | | ADA 0.1953949328027915<br>BNB 0.001877780489010028<br>CEL 0.080910822158667<br>CEL 22.3348225633081 | | | |
| 3.1.305304 | KARIM DEEN | ADDRESS REDACTED | | | ADA 0.175802489908751<br>BNB 0.001946690819078555<br>BTC 0.0865680018067239<br>CEL 33.79133575994807<br>USDT ERC20 1520.82267275769 | | | |
| 3.1.305305 | KARIM EL BARKAWI | ADDRESS REDACTED | | | AAVE 49.843180736940 5<br>BTC 0.0028509151974339<br>CEL 1890.5509652989<br>DOT 160.805442278349<br>ETH 0.373900298259689<br>LINK 164.69802806982 3<br>SNX 231.097424321096<br>UNI 5.6307217279542 5 | | | |
| 3.1.305306 | KARIM EL KASSIMI | ADDRESS REDACTED | | | BTC 0.00000007125767588<br>CEL 11.0081190230423<br>ETH 0.000156372940886249 | | | |
| 3.1.305307 | KARIM EL KATARI | ADDRESS REDACTED | | | CEL 0.591899997083904<br>COMP 0.000027737166518914 | | | |
| 3.1.305308 | KARIM EL KHAZEN | ADDRESS REDACTED | | | ADA 3769.49370754899<br>BTC 0.13086735<br>CEL 144.7498392665.71<br>ETH 3.816351658645099 | | | |
| 3.1.305309 | KARIM EL MOHAMMADI | ADDRESS REDACTED | | | BTC 0.0003864325027114 44<br>CEL 0.324228081865415<br>SGB 52.2807949916159<br>XLM 392.52806880829 5<br>XRP 1105.34116108866 | | | |
| 3.1.305310 | KARIM ELDADA | ADDRESS REDACTED | | | BTC 0.0011131612749 43<br>ETH 3.18417628516688 | | | |
| 3.1.305311 | KARIM EL-KASSIR | ADDRESS REDACTED | | | BTC 0.0431177016478652<br>CEL 4.009813740302<br>ETH 0.00053081190000 1304 | | | |
| 3.1.305312 | KARIM ELLEBOUDT | ADDRESS REDACTED | | | BTC 2.70182672516422<br>CEL 0.546174451934851<br>DOT 0.000438515512394266<br>ETH 4.12730112290999E-07<br>LINK 418.154144113443<br>USDC 7.42076478485076<br>USDT ERC20 0.108783192666434 | | | |
| 3.1.305313 | KARIM ELSHATOURY | ADDRESS REDACTED | | | AAVE 0.0002907655573791 43<br>ADA 1.30652096761404<br>CEL 0.156226263209439<br>USDT ERC20 2.78173781712417 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305314 | KARIM EMINONI | ADDRESS REDACTED | | | CEL 1.1719881148591 ETH 0.10590303 XRP 8 | | | |
| 3.1.305315 | KARIM ESSAFI | ADDRESS REDACTED | | | ADA 0.0049504562866088 BCH 0.00041797 BTC 0.00000386624746708B CEL 0.352468739694702 LINK 0.069321732730527B | | | |
| 3.1.305316 | KARIM FATEHI | ADDRESS REDACTED | | | BTC 0.0100031007618609S3 ETH 0.00064707950L358865 USDC 58-629070849082L | | | |
| 3.1.305317 | KARIM FRKHA | ADDRESS REDACTED | | | BTC 0.000010888378747226 | | | |
| 3.1.305318 | KARIM GOVANI | ADDRESS REDACTED | | | BCH 0.000000061908333334 BTC 0.0000027300386716777 CEL 52.7711839423578 LTC 0.00000000983 SGB 0.0256748022873285 XRP 0.1731467888265548 | | | |
| 3.1.305319 | KARIM GUERDANE | ADDRESS REDACTED | | | LINK 0.078743873004138L MATIC 5.927523270500L5 | | | |
| 3.1.305320 | KARIM HADJADJ | ADDRESS REDACTED | | | CEL 142.052283232088 ETH 0.1717131716443322 | | | |
| 3.1.305321 | KARIM HAGGAG | ADDRESS REDACTED | | | BTC 0.0000089920103704S1 ETH 0.0007049261124207B4 LINK 0.000485189304093247 | | | |
| 3.1.305322 | KARIM HELAL | ADDRESS REDACTED | | | BTC 3.05817460110845 CEL 1.8443919193L4863 ETH 6.1983634416L1127 | | | |
| 3.1.305323 | KARIM HELAL | ADDRESS REDACTED | | | BTC 0.0010126763722835S3 CEL 0.0009662001491218892 ETH 0.0031342551906287S | | | |
| 3.1.305324 | KARIM HIZI | ADDRESS REDACTED | | | CEL 0.0038839191937652 ETH 0.000093452828883394 | | | |
| 3.1.305325 | KARIM ISMAIL | ADDRESS REDACTED | | | DOT 1.87130838389531 ETH 0.0035916702538612B MATIC 28.929123760514Z | | | |
| 3.1.305326 | KARIM JAOUADI | ADDRESS REDACTED | | | ETH 0.0115644558S5576 | | | |
| 3.1.305327 | KARIM JUAN | ADDRESS REDACTED | | | BTC 0.0022260217536290S5 CEL 0.0219300223587535 | | | |
| 3.1.305328 | KARIM KARA | ADDRESS REDACTED | | | CEL 12.4910187656833 | | | |
| 3.1.305329 | KARIM KARAWIA | ADDRESS REDACTED | | | LTC 1.01717184453O6 | | | |
| 3.1.305330 | KARIM KASSAM | ADDRESS REDACTED | | | BTC 0.374047052270939 DOT 216.95489742413 ETH 26.364950147B337 MATIC 37459.0688411202 | | | |
| 3.1.305331 | KARIM KERROUCHI | ADDRESS REDACTED | | | CEL 3003.44981244933 DASH 0.00000000007681153791 LUNC 541.044352829867 MATIC 67734.7040731297 | | | |
| 3.1.305332 | KARIM KFOURE | ADDRESS REDACTED | | | BTC 0.00467549780818341 ETH 0.1471060394180T2 | | | |
| 3.1.305333 | KARIM KHAIBOULLIN | ADDRESS REDACTED | | Yes | BTC 0.234891432756967 USDC 168.92162246076S | | | BTC 0.573310516022914 |
| 3.1.305334 | KARIM KHAIRAT | ADDRESS REDACTED | | | BTC 0.18019891470237 ETH 2.762336328S1024 UNI 208.126000388908 | | | |
| 3.1.305335 | KARIM KHALIL | ADDRESS REDACTED | | | BNB 0.00231432025219058 BTC 0.0000670155072S7649 DOT 0.0374194700618893 | | | |
| 3.1.305336 | KARIM KHORSHIDIAN | ADDRESS REDACTED | | | ADA 535.514230706919 ETH 4.13461561996234 XLM 1096.29723970056 | | | |
| 3.1.305337 | KARIM KISSOU | ADDRESS REDACTED | | | MATIC 33.562362937715B6 | | | |
| 3.1.305338 | KARIM KOOREE | ADDRESS REDACTED | | | BTC 2.157535782559193E-05 ETH 0.001099428338893361 USDT ERC20 0.040643945081146 4 | | | |
| 3.1.305339 | KARIM KORICHE | ADDRESS REDACTED | | | BTC 6.548547762469990-06 CEL 9.36857299112774 | | | |
| 3.1.305340 | KARIM LIFERD | ADDRESS REDACTED | | | BTC 0.114447340045B99 CEL 0.0422334941628DB ETH 0.2363745953B9767 | | | |
| 3.1.305341 | KARIM LOTTI | ADDRESS REDACTED | | | BTC 0.00109B7320895188 CEL 3123.14585S62527 MATIC 10320.9072 | | | |
| 3.1.305342 | KARIM M'BAREK | ADDRESS REDACTED | | | CEL 1.575124789S6961 XLM 158.687469468228 | | | |
| 3.1.305343 | KARIM MAAZOUZA | ADDRESS REDACTED | | | BTC 0.00085123460853725B CEL 0.674675379360619 | | | |
| 3.1.305344 | KARIM MARABET | ADDRESS REDACTED | | | BTC 0.00000656606083422G CEL 0.057778749512258I | | | |
| 3.1.305345 | KARIM MASRI | ADDRESS REDACTED | | | AAVE 0.0001619853885235S6 CEL 10.6339745810237 ETH 0.00004813046539727 GUSD 16.83339S4282671 LTC 0.00020969315266221S MATIC 0.380397556813633 PAX 0.0549809261444B18 PAXG 0.000003169030284916Z SNX 0.0557405153447211 UNI 0.0004404774905080S4 USDC 0.164916131984789 | | | |
| 3.1.305346 | KARIM MATTHA | ADDRESS REDACTED | | | CEL 415.95770186951S DOT 40.7150981050356 ETH 0.006133301283117 LINK 2.518652621S997 LUNC 1.07491998389694 SNX 1510.322727606D5 USDC 2261.82 | | | |
| 3.1.305347 | KARIM MERKITOU | ADDRESS REDACTED | | | BTC 0.0000001076089419Z3 XRP 56.72283797848S | | | |
| 3.1.305348 | KARIM MOENES EDWARD YOUANNIS | ADDRESS REDACTED | | | BTC 0.00252806542556621 | | | |
| 3.1.305349 | KARIM MOHAMED | ADDRESS REDACTED | | | ADA 1.18748385929585 BTC 0.0000009999999535122 ETH 0.0014630849430525B | | | |
| 3.1.305350 | KARIM MOUSSA | ADDRESS REDACTED | | | AVAX 7.60369467277491 BTC 0.00647757029860632 DOT 32.34213579985T ETC 7.6289722184S664 ETH 0.001020758943B737 MATIC 2.0431059679300B USDT ERC20 0.210329524044B1 XLM 804.20698821127 XTZ 182.854539659669 | | SOL 4 | |
| 3.1.305351 | KARIM NAJAR | ADDRESS REDACTED | | | CEL 1.07279566069822 | | | |
| 3.1.305352 | KARIM NISSIOTI NOURDINE | ADDRESS REDACTED | | | ETH 0.001726703548425S1 | | | |
| 3.1.305353 | KARIM OJAIMI | ADDRESS REDACTED | | Yes | BTC 0.46337672662731B DOGE 28.379972530447 ETC 0.039073918412771S ETH 0.0000024437068S946 LUNC 1413.143425740965 | | | BTC 0.533861849668446 |
| 3.1.305354 | KARIM OUF | ADDRESS REDACTED | | | USDC 251.646416731528 | | | |
| 3.1.305355 | KARIM PANJU | ADDRESS REDACTED | | | CEL 2.22329390549264 DOT 0.23765995013074 LINK 0.3150525925516185 | | | |
| 3.1.305356 | KARIM PAULET | ADDRESS REDACTED | | | BTC 0.000011840653941S8 CEL 0.04960080243069389 | | | |
| 3.1.305357 | KARIM PERRAUDIN | ADDRESS REDACTED | | | ADA 5.22245894534742 USDC 0.112305962821792 | | | |
| 3.1.305358 | KARIM PIEJOS | ADDRESS REDACTED | | | BTC 0.0000206972121S352 LTC 0.000077260682801383 | | | |
| 3.1.305359 | KARIM QDASEDDIN | ADDRESS REDACTED | | | ETH 0.000157172645702854 | | | |
| 3.1.305360 | KARIM RACHDI | ADDRESS REDACTED | | | BTC 0.0108D2811302B592 | | | |
| 3.1.305361 | KARIM RAHAOUI | ADDRESS REDACTED | | | CEL 11.080583307430T | | | |
| 3.1.305361 | KARIM RAMI | ADDRESS REDACTED | | | CEL 0.0022081838D487798 ETH 0.00002447666959D387 BTC 0.0000000436300856 CEL 2.0993750913846 USDT ERC20 0.00000047341486084 | | | |
| 3.1.305363 | KARIM REMADA | ADDRESS REDACTED | | | CEL 1.069867865208B57 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305364 | KARIM RÉMY | ADDRESS REDACTED | | | BTC 0.00105953077537036 CEL 48.312995231743 LTC 0.000000008741155154 SNX 33.93115824351 6 | | | |
| 3.1.305365 | KARIM ROBERTS | ADDRESS REDACTED | | | BCH 0.36198892 BTC 0.00203965832241066 CEL 70.219222664395 5 ETH 0.1078 MATIC 200 | | | |
| 3.1.305366 | KARIM ROLAND EL MOUSTAPHAOUI | ADDRESS REDACTED | | | BTC 0.01038334676487 93 | | | |
| 3.1.305367 | KARIM SAAD HOSEIN | ADDRESS REDACTED | | | USDC 135.035433177716 | | | |
| 3.1.305368 | KARIM SAADI | ADDRESS REDACTED | | | AAVE 0.006849514595729 62 BTC 0.0011868483558639 4 MATIC 10.5072953406 83 | | | |
| 3.1.305369 | KARIM SABBA | ADDRESS REDACTED | | | BTC 1.37873637337399 0-06 CEL 1.14413356029 33 ETH 0.0031880138950506 9 USDT ERC20 0.035169683870039 | | | |
| 3.1.305370 | KARIM SABGUI | ADDRESS REDACTED | | | CEL 8.76277593095198 | | | |
| 3.1.305371 | KARIM SALIM HEMANI | ADDRESS REDACTED | | | ADA 1930.28705762632 BTC 0.0014028669239429 6 ETH 9.47692467965207 LTC 4.8503848374251 1 | | | |
| 3.1.305372 | KARIM SAMARA | ADDRESS REDACTED | | | BTC 0.0017117723601738 USDC 11.646128628240 2 | | | |
| 3.1.305373 | KARIM SAMIR MAKTOUF | ADDRESS REDACTED | | | BTC 0.03559584721625 34 | | | |
| 3.1.305374 | KARIM SIDAOUI | ADDRESS REDACTED | | | BAT 49.1034938651872 BTC 0.0004734894000218 56 CEL 1.12846334735202 ETH 0.028037039280936 6 | | | |
| 3.1.305375 | KARIM SIDRASSI | ADDRESS REDACTED | | | BTC 1.15758718179815 ETH 3.99622387375132 | | | |
| 3.1.305376 | KARIM SMIRES | ADDRESS REDACTED | | | BTC 0.000000000620556745 SOL 0.00122637875136211 | | | |
| 3.1.305377 | KARIM SMIRES | ADDRESS REDACTED | | | BCH 0.00007246907045506 7 BTC 0.0000037265973935146 SUSHI 0.0013903947356045 0 KLM 0.000000056086596779 | | | |
| 3.1.305378 | KARIM SOILIHI | ADDRESS REDACTED | | | CEL 0.49389520686796 XRP 88.371825 | | | |
| 3.1.305379 | KARIM SOLANJI | ADDRESS REDACTED | | | CEL 1.0938954276107 9 | | | |
| 3.1.305380 | KARIM TABAR | ADDRESS REDACTED | | | BTC 5.57493346597208 ETH 15.5366306714823 | | | |
| 3.1.305381 | KARIM TARAKJI | ADDRESS REDACTED | | | ADA 62.6556209319645 BTC 0.0000011456026020347 USDC 7418.73872172443 | | | |
| 3.1.305382 | KARIM THIBAULT-HADDAD | ADDRESS REDACTED | | | CEL 1.08287837986439 | | | |
| 3.1.305383 | KARIM VON DER WEID | ADDRESS REDACTED | | | ADA 3879.64837804945 BNB 0.00067662717001340 5 BTC 0.07765920A2235042 CEL 1134.46326994176 DOT 188.76054890893 USDT ERC20 2178.89744883647 | | | |
| 3.1.305384 | KARIM WHITE | ADDRESS REDACTED | | | BTC 0.00067904429076353 1 GUSD 0.17110482625214 4 MATIC 204.10949766593 9 SNX 0.00930964277706757 USDC 3.0171283248819 | | | |
| 3.1.305385 | KARIM WOJCIKOWSKI | ADDRESS REDACTED | | | ADA 232.778732026009 BTC 0.001138176641145 05 CEL 347.644588190699 LTC 0.2656862597267 81 PAXG 0.044911854193104 8 SGB 465.543092745843 USDC 0.826679301127404 XRP 3078.74289123585 | | | |
| 3.1.305386 | KARIM YERGALIYEV | ADDRESS REDACTED | | | BTC 0.000000932477387228 ETH 0.00795670734050865 LINK 0.03573471817714268 ZEC 0.000263317201001177 | | | |
| 3.1.305387 | KARIM ZAHRAN | ADDRESS REDACTED | | | BTC 0.0000004451902807 59 ETH 0.000000618597576113 LINK 0.01534185700311 01 | | | |
| 3.1.305388 | KARIM ZARFAOUI | ADDRESS REDACTED | | | BTC 0.0428284451809234 CEL 0.174664120506288 | | | |
| 3.1.305389 | KARIM ZARIOH | ADDRESS REDACTED | | | CEL 0.18003125604693 SGB 839.276664496264 USDT ERC20 0.104123211519518 XRP 1.32070660002168 | | | |
| 3.1.305390 | KARIM ZEMOURI | ADDRESS REDACTED | | | CEL 1.79662638048373 DOT 2.9613999985 | | | |
| 3.1.305391 | KARIMA BARRIA | ADDRESS REDACTED | | | BTC 0.000000005743881563 CEL 0.015051140115829 | | | |
| 3.1.305392 | KARIMA CCOUNT | ADDRESS REDACTED | | | BNB 0.50000289338383 8 CEL 3.993715926681 48 | | | |
| 3.1.305393 | KARIMA HUDSON | ADDRESS REDACTED | | | BTC 0.00121278220185132 MATIC 1260.41641292942 XRP 170.961391 | | | |
| 3.1.305394 | KARIMA ZANNOTTI | ADDRESS REDACTED | | | BTC 0.22769841363031 7 DOT 207.18841719007 1 ETH 2.585788794223 23 | | | |
| 3.1.305395 | KARIM-ANDRE KAMOUN | ADDRESS REDACTED | | | BTC 0.000000007579076497 CEL 0.280116311 2754 USDC 0.013003770462438 3 USDT ERC20 7.15433955200636 | | | |
| 3.1.305396 | KARIM-DENIS BERRAMDANI | ADDRESS REDACTED | | | BNT 24.9855849180671 CEL 7.128293832070 3 MANA 256.63059334 XLM 152.4522847 XRP 50.733856 ZRX 103.444075123144 | | | |
| 3.1.305397 | KARIM-NICOLA KANE | ADDRESS REDACTED | | | CEL 0.75488472372575 | | | |
| 3.1.305398 | KARIMOT PEDRO | ADDRESS REDACTED | | | BTC 0.2821246427019 1 ETH 4.1427320169345 1 MANA 262.59385039590 7 MATIC 843.129259083 75 SNX 24.98016239751668 | | | |
| 3.1.305399 | KARIMULLAH DURRANI | ADDRESS REDACTED | | | BTC 0.0000046222729116 45 LINK 0.06986254108624 96 MATIC 0.6132317622444 76 XLM 0.42737668314996 2 | | | |
| 3.1.305400 | KARIN ABELS | ADDRESS REDACTED | | | BTC 0.41537037709466 | | | |
| 3.1.305401 | KARIN ALEXANDERSSON | ADDRESS REDACTED | | | BAT 17.02102772 BCH 0.0261566 BNB 0.83247372529 2983 BTC 0.0025913050414500 9 CEL 72.4167556467929 DASH 0.12368492 EOS 2.4013 ETC 0.7773099 ETH 0.00614216 LTC 0.07583398 MANA 34.382982 48 MATIC 86.06715261 SNX 10.68225619 UNI 1.04516828 USDC 1571.8726 XLM 68.6034945 | | | |
| 3.1.305402 | KARIN AMANDA HÄGGLUND | ADDRESS REDACTED | | | BTC 0.0000139749379025 6 | | | |
| 3.1.305403 | KARIN ANDERSEN | ADDRESS REDACTED | | | CEL 0.97280723800731 1 ETH 0.00163419392425136 MCOH 31.8878128034695 | | | |
| 3.1.305404 | KARIN ANNELIENE URSULA RUTH BELBNER | ADDRESS REDACTED | | | BTC 0.2359094382347 6 | | | |
| 3.1.305405 | KARIN ANNI PALAND | ADDRESS REDACTED | | | BTC 0.0011917673266485 | | | |
| 3.1.305406 | KARIN BENDEL | ADDRESS REDACTED | | | ETC 0.0104998342097862 | | | |
| 3.1.305407 | KARIN BOUSSU | ADDRESS REDACTED | | | BTC 0.0022912707058047 7 CEL 1.17323311288601 | | | |
| 3.1.305408 | KARIN COPESTAKE | ADDRESS REDACTED | | | BTC 0.0129727063251064 CEL 11.7178367955661 | | | |
| 3.1.305409 | KARIN DÉLANO | ADDRESS REDACTED | | | CEL 6.26668431836319 ETH 0.000009 | | | |
| 3.1.305410 | KARIN DOBRA | ADDRESS REDACTED | | | BTC 0.000000337662111048 | | | |
| 3.1.305411 | KARIN ENFLO | ADDRESS REDACTED | | | BTC 0.14285149673578 2 MCOAI 42.355428077232 3 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2382 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305412 | KARIN FABER | ADDRESS REDACTED | | | MATIC 146.8565750511555 | | | |
| 3.1.305413 | KARIN FALCONE | ADDRESS REDACTED | | | BTC 0.3314571069436886 | BTC 0.3 | | |
| | | | | | ETH 0.5371125590525179 | | | |
| | | | | | USDC 10874.42321082114 | | | |
| 3.1.305414 | KARIN FLIM | ADDRESS REDACTED | | | ADA 207.3711224470577 | | | |
| | | | | | BTC 0.00052170451287894 | | | |
| 3.1.305415 | KARIN GANTENBEIN | ADDRESS REDACTED | | | ETC 0.0003637716192146635 | | | |
| 3.1.305416 | KARIN GARCIA MORENO | ADDRESS REDACTED | | | BTC 0.001689426623913 | | | |
| 3.1.305417 | KARIN GASSMANN | ADDRESS REDACTED | | | BTC 0.0001309877181818 | | | |
| | | | | | CEL 0.5416074358964096 | | | |
| | | | | | DOT 0.1587456756682525 | | | |
| | | | | | ETH 0.002437358487971 | | | |
| | | | | | LUNC 86.3952199399121 | | | |
| 3.1.305418 | KARIN HAMEETMAN | ADDRESS REDACTED | | | BTC 0.00000014512139165 | | | |
| | | | | | CEL 260.567534404841 | | | |
| | | | | | ETH 2.436333070689 | | | |
| | | | | | MCDAI 102.791355148665 | | | |
| | | | | | USDC 261.7032984075 | | | |
| 3.1.305419 | KARIN HARMS | ADDRESS REDACTED | | | CEL 1.088758736031146 | | | |
| 3.1.305420 | KARIN HAUSER | ADDRESS REDACTED | | | BTC 0.00077970704144637 | | | |
| | | | | | USDC 473.5193191268835 | | | |
| 3.1.305421 | KARIN HÖDL | ADDRESS REDACTED | | | BTC 0.000001219070357605 | | | |
| 3.1.305422 | KARIN HOLLÁ | ADDRESS REDACTED | | | ADA 8792.317265 | | | |
| | | | | | BNB 1.549 | | | |
| | | | | | BTC 0.00000000465255921 | | | |
| | | | | | CEL 7707.56929643564 | | | |
| | | | | | DOT 345.40447703 | | | |
| | | | | | ETH 0.452991546693737 | | | |
| | | | | | LINK 185.58888333 | | | |
| | | | | | MATIC 4665.95324111 | | | |
| | | | | | SNX 768.74 | | | |
| | | | | | USDC 46187.574348 | | | |
| | | | | | USDT ERC20 860 | | | |
| 3.1.305423 | KARIN HOONJAN | ADDRESS REDACTED | | Yes | ETC 0.06371130650029739 | | | BTC 0.941597420023069 |
| | | | | | CEL 27.78704247546607 | | | |
| 3.1.305424 | KARIN JERENKO | ADDRESS REDACTED | | | BTC 0.00115936064913837 | | | |
| | | | | | ETH 0.381701433782158 | | | |
| 3.1.305425 | KARIN KÕIV | ADDRESS REDACTED | | | BTC 0.1582438078342266 | | | |
| | | | | | CEL 7.85941686922181 | | | |
| | | | | | DOT 0.06798653544205S | | | |
| | | | | | ETH 2.2173094486169S9 | | | |
| | | | | | MATIC 0.2243195049630S | | | |
| 3.1.305426 | KARIN MARKANT | ADDRESS REDACTED | | | ADA 206.6817607273 | | | |
| | | | | | BTC 0.01450018045384511 | | | |
| | | | | | ETH 0.28297177231370S | | | |
| | | | | | SOL 1.0118393131952G | | | |
| | | | | | USDC 0.42815104869493T | | | |
| 3.1.305427 | KARIN MATSUYAMA | ADDRESS REDACTED | | | ADA 183.97405427189G | | | |
| | | | | | BTC 0.00119691555621344 | | | |
| | | | | | LTC 1.89691309400187 | | | |
| 3.1.305428 | KARIN MINAROVA | ADDRESS REDACTED | | | BTC 0.01530538439834402 | | | |
| | | | | | CEL 20.86645784703116 | | | |
| 3.1.305429 | KARIN OCONNOR | ADDRESS REDACTED | | | ETH 0.37590128 | | | |
| 3.1.305430 | KARIN POSCH | ADDRESS REDACTED | | | BTC 0.00123132271S1187 | | | |
| | | | | | USDC 203.5577188764T2 | | | |
| 3.1.305431 | KARIN RAFOLT | ADDRESS REDACTED | | Yes | BTC 0.00058884742677S624 | | | BTC 1.168800439645599 |
| | | | | | CEL 6.34176803814371 | | | |
| | | | | | DASH 0.76077039 | | | |
| | | | | | DOT 1.404609641642B5 | | | |
| 3.1.305432 | KARIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000189612975819 | BTC 0.00000098186849901B | | |
| | | | | | ETH 0.00127551710586513 | ETH 0.00000431662195364 | | |
| 3.1.305433 | KARIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0001103469679057S93 | | DOT 0.000000000029584815 | |
| | | | | | CEL 0.0442831535501468 | | | |
| | | | | | DOT 0.232941418339218 | | | |
| | | | | | USDC 0.725511508539652 | | | |
| 3.1.305434 | KARIN RASSLAGG | ADDRESS REDACTED | | | BTC 0.01383166 | | | |
| | | | | | CEL 19.48408929538O9 | | | |
| | | | | | LINK 4.448799999999B9 | | | |
| | | | | | LTC 2.56835169 | | | |
| 3.1.305435 | KARIN REICH | ADDRESS REDACTED | | | BTC 0.018104960071042B9 | | | |
| 3.1.305436 | KARIN ROBERTSON | ADDRESS REDACTED | | Yes | BTC 0.5442037276825T1 | | | BTC 0.033220673268704 |
| | | | | | CEL 11.1267791609805 | | | |
| | | | | | DOT 77.6895723251768 | | | |
| | | | | | ETH 5.2602460845838T | | | |
| | | | | | SOL 92.8201376950253 | | | |
| | | | | | USDC 0.1415170438085S7 | | | |
| 3.1.305437 | KARIN ROELKE | ADDRESS REDACTED | | | BTC 0.001131561879560S2 | | | |
| | | | | | MATIC 4.59147477305933 | | | |
| | | | | | SNX 92.79239032376S | | | |
| 3.1.305438 | KARIN ROSEMARIE BUSCH | ADDRESS REDACTED | | | BTC 0.00074323277050337B | | | |
| 3.1.305439 | KARIN ROTH | ADDRESS REDACTED | | | ADA 0.02033320949187G | | | |
| | | | | | AVAX 0.80385910539542I | | | |
| | | | | | BTC 0.00000026280731047I4 | | | |
| | | | | | CEL 0.03478226982684T | | | |
| | | | | | MATIC 0.10999374899676G | | | |
| | | | | | SOL 0.00000134909610450B9 | | | |
| | | | | | USDC 0.0000008421159072O3 | | | |
| 3.1.305440 | KARIN ROTH | ADDRESS REDACTED | | | BTC 0.0000000974877538T5 | | | |
| | | | | | BNB 0.00029478640451873B9 | | | |
| | | | | | BTC 0.00000027241146682 | | | |
| | | | | | CEL 0.0002717506358596I29 | | | |
| | | | | | ETH 0.0000127691184997I3 | | | |
| | | | | | LUNC 0.0000203487993420194 | | | |
| | | | | | MATIC 0.0019748237733436I | | | |
| 3.1.305441 | KARIN RUPPEL | ADDRESS REDACTED | | | BTC 0.4179889516336S1 | | | |
| 3.1.305442 | KARIN SCHAD | ADDRESS REDACTED | | | BTC 0.6498200397146O7 | | | |
| | | | | | CEL 632.567726660041 | | | |
| | | | | | EOS 157.2917 | | | |
| | | | | | ETH 2.45 | | | |
| | | | | | XRP 2000.000179 | | | |
| 3.1.305443 | KARIN SILBERBAUER | ADDRESS REDACTED | | | BTC 0.01830475600559576 | | | |
| | | | | | USDC 74284.6961884934 | | | |
| 3.1.305444 | KARIN SMEES | ADDRESS REDACTED | | | ADA 15.32354520022641 | | | |
| | | | | | BTC 0.01438228536660O9 | | | |
| | | | | | ETH 0.49721763910759 | | | |
| 3.1.305445 | KARIN SUTER | ADDRESS REDACTED | | | BTC 0.000166267182635449 | | | |
| 3.1.305446 | KARIN SZE HEING LIM | ADDRESS REDACTED | | | BTC 0.0108559086607524 | | | |
| 3.1.305447 | KARIN THIELE | ADDRESS REDACTED | | | BTC 0.000642291595248394 | | | |
| 3.1.305448 | KARIN TROMP | ADDRESS REDACTED | | | BTC 0.00883959436183715 | | | |
| 3.1.305449 | KARIN VAES | ADDRESS REDACTED | | | ADA 55.19187707495 | | | |
| | | | | | BNB 0.15685113676624B | | | |
| | | | | | BTC 0.00428773451968721 | | | |
| | | | | | USDT ERC20 0.22591944705293B6 | | | |
| | | | | | XRP 0.09657140082156I | | | |
| 3.1.305450 | KARIN VAN DER WAAL | ADDRESS REDACTED | | | BTC 0.00240792556424I25 | | | |
| | | | | | CEL 72.5497789349801 | | | |
| | | | | | USDC 2215.41 | | | |
| 3.1.305451 | KARIN VAN LIENDEN | ADDRESS REDACTED | | | BTC 0.4266583785379G | BTC 0.007936904263159S4 | | |
| | | | | | CEL 13.59182524114 | | | |
| | | | | | ETH 0.3362160321132468 | | | |
| | | | | | USDT ERC20 0.642574232868686 | | | |
| 3.1.305452 | KARIN VAN STIPHOUT | ADDRESS REDACTED | | | ADA 171.839963409248 | | | |
| | | | | | BNB 0.2832434045323489 | | | |
| | | | | | BTC 0.096502590255578 | | | |
| | | | | | CEL 0.3526974635644I9 | | | |
| | | | | | ETH 1.7314131025065 | | | |
| 3.1.305453 | KARIN VAN TONGEREN | ADDRESS REDACTED | | | ADA 0.08437123808009I14 | | | |
| | | | | | BTC 0.0000046152185435449 | | | |
| | | | | | CEL 0.29436313497509I | | | |
| | | | | | LUNC 9.26525467246543 | | | |
| | | | | | MATIC 0.63879153293512 | | | |
| | | | | | XTZ 0.0341590408102I76 | | | |
| 3.1.305454 | KARIN VANE LOOIJ | ADDRESS REDACTED | | | BTC 0.03195759264680B4 | | | |
| | | | | | EIL 8.02629454129545 | | | |
| | | | | | ETH 0.438878217585587 | | | |
| 3.1.305455 | KARIN VERBOVEN | ADDRESS REDACTED | | | ETH 0.0409603998335B214 | | | |
| 3.1.305456 | KARIN VILLEGAS | ADDRESS REDACTED | | | ETH 0.0601509098528537 | | | |
| 3.1.305457 | KARIN VOZAROVA | ADDRESS REDACTED | | | BTC 0.010931731695438 | | | |
| 3.1.305458 | KARIN WETTSTEIN | ADDRESS REDACTED | | | ETH 0.0214439401730111 | | | |
| | | | | | USDC 134.767861922055 | | | |
| 3.1.305459 | KARIN WILDMAN | ADDRESS REDACTED | | | MATIC 17083.0907746883 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305460 | KARIN WOLOK | ADDRESS REDACTED | | | ETH 1.3303864769516<br>MCOAI 31.8882258825248 | | | |
| 3.1.305461 | KARINA A ALVARADO | ADDRESS REDACTED | | | CEL 1.09083943641662 | | | |
| 3.1.305462 | KARINA ADUM | ADDRESS REDACTED | | | BAT 427.92753559359<br>ETH 0.0000692334241687??1<br>MATIC 1145.71101232737<br>XLM 1037.13270591301 | | | |
| 3.1.305463 | KARINA ALMADA | ADDRESS REDACTED | | | BTC 0.0000051459606286S<br>USDT ERC20 0.843788390500039 | | | |
| 3.1.305464 | KARINA ANDREA SUAREZ | ADDRESS REDACTED | | | BTC 0.00000000574542879<br>CEL 0.17045238139567B | | | |
| 3.1.305465 | KARINA ANGELA MACCIO | ADDRESS REDACTED | | | ADA 0.157646567115081<br>BNB 0.00076808529824014<br>BTC 0.296955092436105<br>ETH 2.75819915499288<br>USDC 0.558280334964761 | | | |
| 3.1.305466 | KARINA ANGULO | ADDRESS REDACTED | | | BTC 0.00000025808146669J<br>CEL 8.76740679458389E-05<br>USDT ERC20 0.439509095560361 | | | |
| 3.1.305467 | KARINA ARCAND-MERCIER | ADDRESS REDACTED | | | ADA 0.0354639491551265<br>BTC 0.00000273153556678<br>DOT 0.00389145673348591<br>ETH 0.000112609840641B<br>LINK 0.000970167664696015 | | | |
| 3.1.305468 | KARINA ARTIJKH | ADDRESS REDACTED | | | ETH 0.00162939783238177 | | | |
| 3.1.305469 | KARINA AZANZA | ADDRESS REDACTED | | | BTC 0.0191767280734431<br>CEL 109.851547179821<br>DOT 30.0845348<br>ETH 1.04221135<br>LTC 3.06118961 | | | |
| 3.1.305470 | KARINA BACH | ADDRESS REDACTED | | | BTC 0.0007976938421155528 | | | |
| 3.1.305471 | KARINA BANUELOS | ADDRESS REDACTED | | | BTC 0.0157737509680697 | | | |
| 3.1.305472 | KARINA BORG OLIVIER | ADDRESS REDACTED | | | CEL 6.08584359515369<br>SNX 127.18149891421S<br>USDT ERC20 0.000000439191595441 | | | |
| 3.1.305473 | KARINA BUCKNER | ADDRESS REDACTED | | | CEL 0.041194556032132 | | | |
| 3.1.305474 | KARINA BURJORJEE | ADDRESS REDACTED | | | USDC 205.872164176296 | | | |
| 3.1.305475 | KARINA BUSTILLOS | ADDRESS REDACTED | | | BTC 0.00000402175961025S<br>USDC 10558.4668757035 | | | |
| 3.1.305476 | KARINA CAMAIONI | ADDRESS REDACTED | | | BTC 0.00000007514967553S<br>CEL 0.0086789157320247J<br>ETH 0.00131763245064878 | | | |
| 3.1.305477 | KARINA CANOSA | ADDRESS REDACTED | | | BTC 0.00149972406984265<br>USDT ERC20 2.43542576419558 | | | |
| 3.1.305478 | KARINA CAPITANELLI | ADDRESS REDACTED | | | LTC 0.00016447246420064 | | | |
| 3.1.305479 | KARINA CHAU | ADDRESS REDACTED | | | BTC 0.000000027778027777<br>BUSD 0.060822841698453 | | | |
| 3.1.305480 | KARINA CHAREAU | ADDRESS REDACTED | | | USDT ERC20 54.5713758942096 | | | |
| 3.1.305481 | KARINA CHIN | ADDRESS REDACTED | | | BTC 0.0051023629853S315<br>MCOAI 0.03203704267815A5 | | | |
| 3.1.305482 | KARINA CROOKS | ADDRESS REDACTED | | | BTC 0.00000125339688335Z<br>ETH 0.00001947867275057B | | | |
| 3.1.305483 | KARINA CZEKAJ | ADDRESS REDACTED | | | ADA 0.00000016452427144<br>BTC 0.00006341131376686A<br>CEL 323.985246160179<br>DOT 0.0548236706804513<br>ETH 0.0038016002450307S<br>LTC 0.000033915190852973<br>LUNC 0.013239756068657<br>MATIC 0.0363176665586523<br>USDC 0.71973521288756B<br>USDT ERC20 0.221825015884117 | | | |
| 3.1.305484 | KARINA DAFEAMEKPOR | ADDRESS REDACTED | | | BTC 0.0266470865363086<br>LINK 4.7695236348501Z<br>SNX 0.0283935829233652<br>USDC 0.0051498883409497 | | | |
| 3.1.305485 | KARINA DANGELO | ADDRESS REDACTED | | | BTC 0.0001175932908983974 | | | |
| 3.1.305486 | KARINA DE FALCO | ADDRESS REDACTED | | | ADA 197.99707626751B<br>BTC 0.00190181770152592<br>CEL 6.648753901589492<br>USDT ERC20 1065.81717871866 | | | |
| 3.1.305487 | KARINA DELCHEVA | ADDRESS REDACTED | | | BTC 0.00029974117103671S<br>CEL 21.0402740386346<br>ETH 0.029<br>LTC 0.0432<br>SGB 6.94696118110277<br>XRP 44.99991 | | | |
| 3.1.305488 | KARINA DINH | ADDRESS REDACTED | | | BTC 0.0174268216571617<br>ETH 0.0103608069964166<br>LINK 2.63737006067298 | | | |
| 3.1.305489 | KARINA DOLA | ADDRESS REDACTED | | | BTC 0.0136894186182263 | | | |
| 3.1.305490 | KARINA DROUIN | ADDRESS REDACTED | | | BTC 0.00000003682282301<br>CEL 0.0127218958127966 | | | |
| 3.1.305491 | KARINA DUNCAN | ADDRESS REDACTED | | | USDT ERC20 0.89060889738753A | USDT ERC20 0.00000054307681780B | | |
| 3.1.305492 | KARINA ELFRIEDE LIESELOTTE STELTER | ADDRESS REDACTED | | | ETH 0.00000674375573089S | | | |
| 3.1.305493 | KARINA ELIZABETH BERON | ADDRESS REDACTED | | | BTC 0.00000002413184787<br>CEL 0.00219807651008727 | | | |
| 3.1.305494 | KARINA ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000587241080138T<br>CEL 10.6605326297893<br>USDT ERC20 0.00303131977513227 | | | |
| 3.1.305495 | KARINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000185437956506<br>USDC 0.36927002055415<br>USDT ERC20 0.3519147640099508 | | | |
| 3.1.305496 | KARINA FLORENCIA VALLEJO | ADDRESS REDACTED | | | CEL 1.05988042853032 | | | |
| 3.1.305497 | KARINA GALANO | ADDRESS REDACTED | | | BTC 0.00008106576909J109 | BTC 0.00000003152852267 | | |
| 3.1.305498 | KARINA GALKOVA | ADDRESS REDACTED | | | BTC 0.00595873386775548<br>COMP 0.0497427755616785<br>DOT 4.14925933109901<br>ETH 0.0890236440519778<br>MATIC 22.760481885079B4<br>SNX 5.00278279505356 | | | |
| 3.1.305499 | KARINA GARRIDO | ADDRESS REDACTED | | | ADA 0.0106482497748J49<br>BTC 0.00031117353684826<br>DOT 9.83239747765727<br>ETH 0.00203186686610869 | ADA 0.0000007157697809S<br>BTC 0.0000000028305335307 | | |
| 3.1.305500 | KARINA GARZA | ADDRESS REDACTED | | | BTC 0.01559465392J0225 | | | |
| 3.1.305501 | KARINA HARUTUNIAN | ADDRESS REDACTED | | | ADA 0.0751467967451758<br>BTC 0.0000001112365318789<br>ETH 0.00001031341813995A<br>MCOAI 0.0428550613802968<br>SNX 0.0356978680311Z5<br>USDC 5.41718909204127 | | | |
| 3.1.305502 | KARINA HELLWEG | ADDRESS REDACTED | | | BTC 0.00000213686243B868<br>USDC 0.00057536792571Z6922 | | | |
| 3.1.305503 | KARINA HOFFMANN | ADDRESS REDACTED | | | CEL 113.057673113011<br>ETH 0.23427355 | | | |
| 3.1.305504 | KARINA IBARRA LOPEZ | ADDRESS REDACTED | | | BTC 0.00005990907603867 | | | |
| 3.1.305505 | KARINA IMPERATRICE | ADDRESS REDACTED | | | BTC 0.00000266772544179S<br>CEL 40.6806191093444<br>ETH 0.000244262616344966<br>LTC 0.00341721535838766<br>XRP 0.66157103040334S | | | |
| 3.1.305506 | KARINA KAMILA OLEDZKA | ADDRESS REDACTED | | | BTC 0.00025045962504B033 | | | |
| 3.1.305507 | KARINA KAORI NAKAMA | ADDRESS REDACTED | | | BTC 0.00000137655231525768<br>LTC 0.001123885898465878 | | | |
| 3.1.305508 | KARINA KASAEV | ADDRESS REDACTED | | | BTC 0.000015664260358B7 | | | |
| 3.1.305509 | KARINA KNIGHT SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0001145936576122S<br>CEL 161.20762590928J3 | | | |
| 3.1.305510 | KARINA KODZHOGLIAN | ADDRESS REDACTED | | | BTC 0.00115640950677151 | | | |
| 3.1.305511 | KARINA KOKODZIEJCZYK | ADDRESS REDACTED | | | DASH 0.00003048895457419B6 | | | |
| 3.1.305512 | KARINA LALLANDE | ADDRESS REDACTED | | | BTC 0.02154259329767268<br>USDT ERC20 88.0510085454125Z<br>ETH 0.000396640687797212<br>LINK 5.73850140208043<br>MATIC 174.004776834421<br>UNI 10.809457528376<br>ZEC 1.245301105672J76 | ETH 0.00000176535574016 | | |
| 3.1.305513 | KARINA LAURA FERNANDEZ | ADDRESS REDACTED | | | BNB 0.0027170586247980<br>BTC 0.00212610869244719<br>USDC 0.21336061942844 | | | |
| 3.1.305514 | KARINA LENEC | ADDRESS REDACTED | | | BTC 0.0000001861069556591<br>ETH 0.000136941345311507<br>USDT ERC20 0.20951532388319S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305515 | KARINA LIGHTOWLER | ADDRESS REDACTED | | | BNB 6.87145437999996-09 | | | |
| | | | | | BTC 0.0000000475103594 | | | |
| | | | | | CEL 62.8186849033051 | | | |
| | | | | | SGB 831.531734693699 | | | |
| | | | | | XRP 0.000000000690258171227 | | | |
| 3.1.305516 | KARINA LINCHEVSKA | ADDRESS REDACTED | | | BTC 0.00041045418546814 | | | |
| | | | | | ETH 0.00289106817966784 | | | |
| 3.1.305517 | KARINA LIZZETH CONTRERAS NUÑEZ | ADDRESS REDACTED | | | XRP 4063.9727069 1036 | | | |
| 3.1.305518 | KARINA LØVENDAHL | ADDRESS REDACTED | | | BTC 0.06890640167136 | | | |
| | | | | | CEL 23.0130605455462 | | | |
| | | | | | ETH 0.302908822463 21 | | | |
| 3.1.305519 | KARINA LUZIA MEIRELES | ADDRESS REDACTED | | | BTC 0.000000974793251655 | | | |
| | | | | | CEL 1.05702284972383 | | | |
| | | | | | ETH 0.00002686575815410B | | | |
| | | | | | USDC 0.178291527540894 | | | |
| 3.1.305520 | KARINA LYSENKO | ADDRESS REDACTED | | | CEL 0.810849052585119 | | | |
| | | | | | ETH 0.0000002729310064B3 | | | |
| 3.1.305521 | KARINA MAGGIONI | ADDRESS REDACTED | | | BTC 0.0000013015232943 41 | | | |
| | | | | | USDC 0.595232729839419 | | | |
| 3.1.305522 | KARINA MARICEL DANNA | ADDRESS REDACTED | | | MCDA1 0.26355076963128 | | | |
| 3.1.305523 | KARINA MARIE CHUA | ADDRESS REDACTED | | | BTC 0.000767915644489229 | | | |
| | | | | | CEL 16.5657921526275 | | | |
| | | | | | USDT ERC20 447.101509 | | | |
| 3.1.305524 | KARINA MARTINEZ SOTO | ADDRESS REDACTED | | | BTC 0.0000014732048S1861 | | | |
| | | | | | USDC 0.0141460235758355 | | | |
| 3.1.305525 | KARINA MARTINEZ-REYES | ADDRESS REDACTED | | | BTC 0.00407852595373518 | | | |
| | | | | | CEL 0.961258646880566 | | | |
| 3.1.305526 | KARINA MATLES | ADDRESS REDACTED | | | BTC 0.0000000019734S1462 | | | |
| 3.1.305527 | KARINA MATTAR | ADDRESS REDACTED | | | CEL 0.080159985367065 4 | | | |
| 3.1.305528 | KARINA MECHSHERYAKOVA | ADDRESS REDACTED | | | USDT ERC20 0.949479948576327 | | | |
| | | | | | BTC 0.00131627809246274 | | | |
| | | | | | LTC 3.77856590936091 | | | |
| 3.1.305529 | KARINA MELISSA ROLDÁN CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.11118321443S783 | | | |
| | | | | | CEL 843.648192685355 | | | |
| | | | | | ETH 1.51481082272908 | | | |
| | | | | | LTC 6.95190052162701 | | | |
| 3.1.305530 | KARINA MESQUITA | ADDRESS REDACTED | | | BTC 0.05278643615300B5 | | | |
| | | | | | ETH 14.6096675737782 | | | |
| 3.1.305531 | KARINA MIO | ADDRESS REDACTED | | | USDC 6.32570502401898 | | | |
| 3.1.305532 | KARINA MOMENAITE | ADDRESS REDACTED | | | BTC 0.000000077485398024 | | | |
| | | | | | USDC 0.070023848261811 | | | |
| 3.1.305533 | KARINA NEVAREZ | ADDRESS REDACTED | | | BTC 0.0011977208249149 | | | |
| | | | | | MATIC 235.438451023539 | | | |
| 3.1.305534 | KARINA NIEVA | ADDRESS REDACTED | | | BTC 0.0000000009995096923 | | | |
| | | | | | CEL 0.117170942285781 | | | |
| | | | | | USDC 0.0000004419102 1191 | | | |
| 3.1.305535 | KARINA NUÑEZ | ADDRESS REDACTED | | | BNB 0.138038070647602 | | | |
| | | | | | BTC 0.04969112314413399 | | | |
| | | | | | CEL 3.4956023501878 7 | | | |
| | | | | | USDC 151.624442246188 | | | |
| 3.1.305536 | KARINA OROZCO | ADDRESS REDACTED | | | ETH 1.42547688623901 | | | |
| | | | | | MATIC 465.611476741856 | | | |
| 3.1.305537 | KARINA OSINSKA | ADDRESS REDACTED | | | BTC 0.108977537465895 | | | |
| | | | | | CEL 157.140056350477 | | | |
| | | | | | USDC 1519.556463605 2 | | | |
| | | | | | XLM 533.471642 | | | |
| 3.1.305538 | KARINA OSTROVSKA | ADDRESS REDACTED | | | CEL 0.285290804655732 | | | |
| | | | | | ETH 0.00842937435743365 | | | |
| 3.1.305539 | KARINA PERALTA GÓMEZ | ADDRESS REDACTED | | | BTC 0.0000062875902203528 | | | |
| 3.1.305540 | KARINA PIA VARGAS | ADDRESS REDACTED | | | BTC 0.000100084145322764 | | | |
| 3.1.305541 | KARINA PRICHARD | ADDRESS REDACTED | | | BTC 0.00130036343019061 | | | |
| | | | | | LUNC 141.932198172896 | | | |
| 3.1.305542 | KARINA QUEIROZ | ADDRESS REDACTED | | | BTC 0.067043693550827 | | | |
| | | | | | CEL 3.39294279401 | | | |
| | | | | | ETH 0.000378477397422864 | | | |
| 3.1.305543 | KARINA RAQUEL ROBERTA D'ADAMO | ADDRESS REDACTED | | | BTC 0.0017514536928591 | | | |
| | | | | | CEL 112.487089933123 | | | |
| 3.1.305544 | KARINA ROCHA | ADDRESS REDACTED | | | ADA 900.08595235252 9 | AVAX 3.94717938 | | |
| | | | | | AVAX 24.5966506610871 | MATIC 309.87154501 | | |
| | | | | | BTC 0.0000324888141452 | | | |
| | | | | | ETH 0.441014471870532 | | | |
| | | | | | MATIC 1211.56398108434 | | | |
| 3.1.305545 | KARINA RODRIGUES ISHIKAVA | ADDRESS REDACTED | | | ADA 223.185384815188 | | | |
| | | | | | BNB 0.00117085596627023 | | | |
| | | | | | BTC 0.00089591788027143S | | | |
| | | | | | LTC 2.00637462403877 | | | |
| 3.1.305546 | KARINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001291870542681 45 | MATIC 2603.3165463B123 | | |
| | | | | | MATIC 3.0630417150898S | | | |
| 3.1.305547 | KARINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.002566378238838 | | | |
| | | | | | ETH 2.12242380968225 | | | |
| | | | | | USDC 595.18441135602S | | | |
| 3.1.305548 | KARINA RODRIGUEZ | ADDRESS REDACTED | | | ADA 55.5700701040845 | | | |
| | | | | | MATIC 52.873291246 2337 | | | |
| 3.1.305549 | KARINA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000632290710043 | | | |
| | | | | | BUSD 0.00170780551627 04 | | | |
| | | | | | CEL 0.182653045654449 | | | |
| 3.1.305550 | KARINA RODRIGUEZ VALENZUELA | ADDRESS REDACTED | | | ADA 0.258890605S65769 | | | |
| | | | | | BTC 0.101889041154745 | | | |
| | | | | | CEL 1.50385635214037 | | | |
| | | | | | ETH 0.220251346015644 | | | |
| | | | | | SNX 65.033341006906 | | | |
| 3.1.305551 | KARINA RODRIGUEZ-SALINAS LÓPEZ | ADDRESS REDACTED | | | BTC 0.0011713991193278B | | | |
| | | | | | CEL 4.05404163649B36 | | | |
| | | | | | XRP 602 | | | |
| 3.1.305552 | KARINA ROXANA BRYMER | ADDRESS REDACTED | | | BTC 0.00519878164687415 | | | |
| | | | | | CEL 0.01145299850399 | | | |
| | | | | | MCDAI 221.862025104857 | | | |
| | | | | | USDC 22.478654S61995 | | | |
| | | | | | USDT ERC20 283.15951202985 | | | |
| 3.1.305553 | KARINA RUIZ | ADDRESS REDACTED | | | ETH 0.0441602416597744 | | | |
| | | | | | USDT ERC20 209.610786063113 | | | |
| 3.1.305554 | KARINA SEREIX | ADDRESS REDACTED | | | BTC 0.0000206042913B393 | USDC 2000 | | |
| | | | | | USDC 3219.66859322435 | | | |
| 3.1.305555 | KARINA SIDOROVA | ADDRESS REDACTED | | | BNB 0.0000000069342042B3 | | | |
| | | | | | BTC 0.0000000059760965915 | | | |
| | | | | | CEL 0.860777303352824 | | | |
| 3.1.305556 | KARINA SOGBATYAN | ADDRESS REDACTED | | | CEL 0.00000000173486645 | | | |
| 3.1.305557 | KARINA SOLANGE SCHROH | ADDRESS REDACTED | | | CEL 0.46218484194112 | | | |
| | | | | | BTC 0.000001262023938645 | | | |
| | | | | | ETH 0.0000012980146962S5 | | | |
| | | | | | USDT ERC20 0.2942390314372S1 | | | |
| 3.1.305558 | KARINA SOSA | ADDRESS REDACTED | | | BTC 0.000001257880774833 | | | |
| 3.1.305559 | KARINA SLOYATMIKO | ADDRESS REDACTED | | | USDT ERC20 1.04066773620807 | | | |
| | | | | | AAVE 4.13520468570987 | | | |
| | | | | | ADA 373.927133872715 | | | |
| | | | | | BTC 0.133269757130475 | | | |
| | | | | | ETH 15.116026409787S | | | |
| | | | | | MANA 198.7785352583832 | | | |
| | | | | | MATIC 1502.42756805943 | | | |
| | | | | | USDC 92774.7836861913 | | | |
| 3.1.305560 | KARINA TAKIMOTO | ADDRESS REDACTED | | | BTC 0.00691583751221338 | | | |
| | | | | | CEL 47.324111505S171 | | | |
| 3.1.305561 | KARINA TASHA CEMPAKA PUTRI | ADDRESS REDACTED | | | BTC 0.0011250768561064 | | | |
| | | | | | CEL 500.631229175177 | | | |
| | | | | | ETH 0.2862440107772S7 | | | |
| | | | | | TUSD 0.0000023502175513846 | | | |
| | | | | | USDC 177.97 | | | |
| 3.1.305562 | KARINA TIBASOSA | ADDRESS REDACTED | | | BCH 0.000137113442485502 | | | |
| 3.1.305563 | KARINA TORRES | ADDRESS REDACTED | | | BTC 0.0000000250021341055 | | | |
| | | | | | USDT ERC20 0.639108159865973 | | | |
| 3.1.305564 | KARINA VAŇKOVÁ | ADDRESS REDACTED | | | BTC 0.0013167384130447 | | | |
| | | | | | ETH 0.005180727650B8361 | | | |
| | | | | | MATIC 3.15766282963871 | | | |
| 3.1.305565 | KARINA VASQUEZ | ADDRESS REDACTED | | | BTC 0.000063305964B6B927 | BTC 0.00054671 | | |
| 3.1.305566 | KARINA VERONICA ESPEJO GARRIDO | ADDRESS REDACTED | | | BNB 1.27862483269467 | | | |
| | | | | | BTC 0.001258208920341143 | | | |
| | | | | | ETH 0.00173151583017495 | | | |
| 3.1.305567 | KARINA VILORIO CUETO | ADDRESS REDACTED | | | BTC 0.00126198889440772 | | | |
| | | | | | CEL 12.0727746290695 | | | |
| | | | | | USDC 420 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305568 | KARINA VITA | ADDRESS REDACTED | | | BTC 0.0000008551162031353<br>CEL 0.0405316704876983<br>LTC 0.00094056257531632<br>MCDAI 0.09057106220574571 | | | |
| 3.1.305569 | KARINA VOLOSHYNA | ADDRESS REDACTED | | | BTC 0.000000001741978931<br>CEL 0.30925764559792<br>ETH 0.000005694740915236 | | | |
| 3.1.305570 | KARINA VOLOSHYNA | ADDRESS REDACTED | | | BTC 0.0000010929355566556<br>BUSD 0.47305629061045<br>ETH 0.00001055181814353 | | | |
| 3.1.305571 | KARINA WASHINGTON | ADDRESS REDACTED | | | USDT ERC20 31.0.8322404619 | | | |
| 3.1.305572 | KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | | | ADA 0.0000085691586022297<br>BTC 0.00000275290531663<br>DOT 1.85130388274769.05<br>ETH 0.000174248032325575<br>SOL 0.00000009047056025<br>USDC 0.00013577146234576 | ADA 0.00000013121789884<br>BTC 0.0000000017800853<br>DOT 0.000000000047961449<br>SOL 0.00000000726262766<br>USDC 0.12232371078180 | | |
| 3.1.305573 | KARINA ZAITSEVA | ADDRESS REDACTED | | | BTC 0.0000007614112361368<br>CEL 0.09262443255264 | | | |
| 3.1.305574 | KARINAD L VEITH | ADDRESS REDACTED | | | BTC 0.020092836422750 | | | |
| 3.1.305575 | KARINE BAKKER | ADDRESS REDACTED | | | BTC 0.000103190437671663<br>CEL 21.6163811533598 | | | |
| 3.1.305576 | KARINE BELLAVILLE | ADDRESS REDACTED | | | BTC 0.00001045259125399 | | | |
| 3.1.305577 | KARINE BOISNEAULT | ADDRESS REDACTED | | | ADA 19.7577134373832<br>DOT 0.035687118475736<br>ETH 0.044152813837135.8<br>LUNC 0.00175519820802588<br>MATIC 0.11539275840010.08 | | | |
| 3.1.305578 | KARINE BOUTEILLE | ADDRESS REDACTED | | | CEL 98.7034539763412 | | | |
| 3.1.305579 | KARINE CLERC | ADDRESS REDACTED | | | BTC 0.00083951778098601<br>CEL 1.25081327681218<br>ETH 0.00089947021201301S<br>USDC 28.7580963270449 | | | |
| 3.1.305580 | KARINE CORDEAU | ADDRESS REDACTED | | | BTC 0.0000008366226258S31<br>CEL 11.2781172862931<br>USDC 232.24575 | | | |
| 3.1.305581 | KARINE CURETON | ADDRESS REDACTED | | | USDC 4273.240234271 | | | |
| 3.1.305582 | KARINE DEHARBE | ADDRESS REDACTED | | | ADA 0.19491310912488G<br>BTC 0.00000155243264738Z<br>CEL 0.049194154446620B | | | |
| 3.1.305583 | KARINE DOUBTSOF | ADDRESS REDACTED | | | CEL 47.179783406401Z<br>DASH 0.868779773555205<br>DOT 10.21155536385B82<br>ETH 3.12166387214B<br>LTC 10.0358790329<br>ZRX 70.267294188111 | | | |
| 3.1.305584 | KARINE GBIANZA | ADDRESS REDACTED | | | USDC 9.732186413199S | | | |
| 3.1.305585 | KARINE HALLE | ADDRESS REDACTED | | | BTC 0.023282864098722B | | | |
| 3.1.305586 | KARINE HAMIAUX | ADDRESS REDACTED | | | BTC 0.10046401767047S<br>CEL 3803.789620462B8<br>USDC 2092.50647051679 | | | |
| 3.1.305587 | KARINE IPPOLITO | ADDRESS REDACTED | | | USDT ERC20 0.0055780725819525B<br>BTC 0.0756858426331185<br>CEL 9.67412951661737<br>ETC 20.0491353923921<br>ETH 5.429837772665618<br>SGB 77.264331279053B | | | |
| 3.1.305588 | KARINE KAIROUZ | ADDRESS REDACTED | | | XRP 521.4536273402116<br>BTC 0.60109639042626979<br>CEL 0.97975879291760Z | | | |
| 3.1.305589 | KARINE KHANGELDYAN | ADDRESS REDACTED | | | ETH 0.00010164040361764<br>BTC 1.76169095544699E-06 | | | |
| 3.1.305590 | KARINE KUPALYAN | ADDRESS REDACTED | | | USDC 1.39324023292268<br>USDC 1.35384595397036 | | | |
| 3.1.305591 | KARINE LAFRANCE | ADDRESS REDACTED | | | ADA 15279.0554951267<br>BTC 0.00095217546723763S<br>DOT 251.002256938928 | | | |
| 3.1.305592 | KARINE LAGSQUET | ADDRESS REDACTED | | | USDT ERC20 11.9966526265552<br>BTC 0.0022445270508193<br>CEL 15.93900065120141<br>ETH 0.395 | | | |
| 3.1.305593 | KARINE LEROY | ADDRESS REDACTED | | | BTC 0.00255788746917361<br>CEL 0.276572126048839<br>USDC 513.475681752136 | | | |
| 3.1.305594 | KARINE MOREAU | ADDRESS REDACTED | | | ADA 4.50758755509784 | | | |
| 3.1.305595 | KARINE MURADYAN | ADDRESS REDACTED | | | BTC 0.00167168387867302<br>DOT 25.535892011361 | | | |
| 3.1.305596 | KARINE O'DONNELL | ADDRESS REDACTED | | | CEL 206.55973016259<br>USDC 365.2275 | | | |
| 3.1.305597 | KARINE PEREIRA | ADDRESS REDACTED | | | USDC 0.0881162149614947 | USDC 0.00000049113850164 | | |
| 3.1.305598 | KARINE PLESNARSKI | ADDRESS REDACTED | | | BTC 0.0000000005529097716<br>CEL 0.149696192349692 | | | |
| 3.1.305599 | KARINE RENAUD | ADDRESS REDACTED | | | BTC 0.0001057708580132<br>CEL 0.7479158886477104 | | | |
| 3.1.305600 | KARINE RHEAULT | ADDRESS REDACTED | | | BCH 0.001905306166324Z2<br>BTC 0.00103413126848065<br>ETH 0.00768526110231099<br>LINK 0.0671844713593438 | | | |
| 3.1.305601 | KARINE SARKISIAN | ADDRESS REDACTED | | | BTC 0.00001808477195487<br>ETH 0.000000321312992343 | | | |
| 3.1.305602 | KARINE SEMELIN | ADDRESS REDACTED | | | BTC 0.01533943710846001<br>CEL 0.39827675368366B<br>ETH 0.19743827495237A<br>USDC 543.534680057O8 | | | |
| 3.1.305603 | KARINE SOLOMONYAN | ADDRESS REDACTED | | | BTC 0.000018305287708347<br>CEL 0.077350606508185S | | | |
| 3.1.305604 | KARINE TOULEMONDE | ADDRESS REDACTED | | | BTC 0.36604079282<br>ETH 2.15518333334433 | | | |
| 3.1.305605 | KARINE TOUSSAINT LOUBES | ADDRESS REDACTED | | | CEL 1.56775629707983<br>MATIC 44.40484 | | | |
| 3.1.305606 | KARINE TREMBLAY | ADDRESS REDACTED | | | BTC 0.046337185415617<br>CEL 59.3451852881228<br>ETH 0.548070984988341 | | | |
| 3.1.305607 | KARINE VALLERAND | ADDRESS REDACTED | | | BTC 0.004364926895543679<br>ETH 0.000289308131499999 | | | |
| 3.1.305608 | KARIS GERONA | ADDRESS REDACTED | | | ADA 550.5950870424337<br>BTC 0.0110595461575205<br>ETH 0.07700476225117S3<br>XRP 268.937362067574 | | | |
| 3.1.305609 | KARIS MIKAS | ADDRESS REDACTED | | | BTC 0.0110796517157998<br>CEL 3.767699057547S2 | | | |
| 3.1.305610 | KARIS ONG | ADDRESS REDACTED | | | CEL 0.104094417657809 | | | |
| 3.1.305611 | KARISA BAILEY | ADDRESS REDACTED | | | USDT ERC20 0.168395605765331 | | | |
| 3.1.305612 | KARISA MIRANDA | ADDRESS REDACTED | | | BCH 0.000619879982253271<br>BTC 0.000710280440476944<br>CEL 27.18183720545D3<br>ETH 0.000516412290189093<br>SGB 7.57838700455057<br>XLM 177.542785394901<br>XRP 121.482642568695 | | | |
| 3.1.305613 | KARISE SOUTO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.305614 | KARISHA NEUHAUS | ADDRESS REDACTED | | | XLM 0.0712141342757203<br>BTC 0.039743609127617B<br>COMP 0.88260147005076<br>LTC 28.6601523528214<br>OMG 418.439043701077<br>XLM 1189.86596958852 | | | |
| 3.1.305615 | KARISHMA CHENGUBRAYDOO | ADDRESS REDACTED | | | ADA 225.82416464794<br>CEL 1.30449267861I3 | | | |
| 3.1.305616 | KARISHMA PATEL | ADDRESS REDACTED | | | BTC 0.00126493149907112<br>ETH 10.5753052214365 | | | |
| 3.1.305617 | KARISHMA TIWARI | ADDRESS REDACTED | | | CEL 9.7184794720678R<br>ETH 0.137014813264051 | | | |
| 3.1.305618 | KARISSA BARNETT | ADDRESS REDACTED | | | ADA 47.9532471619609 | | | |
| 3.1.305619 | KARISSA CAMPBELL | ADDRESS REDACTED | | | BTC 0.00162865575807845 | | | |
| 3.1.305620 | KARISSA OTA | ADDRESS REDACTED | | | ETH 14.8392777963439<br>MATIC 3538.52270986605<br>USDC 11287.1109837022 | | | |
| 3.1.305621 | KARISSA SMITH | ADDRESS REDACTED | | | BTC 0.0153897032416736 | | | |
| 3.1.305622 | KARIYAGE DON GITHARA SENANAYAKE | ADDRESS REDACTED | | | BTC 0.000835550092677740S<br>USDC 0.81077567854315 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305623 | KARL ABADILLA | ADDRESS REDACTED | | | BTC 0.00087485437842848 <br> CEL 0.897784858852746 <br> MATIC 154.95049624962 | BTC 0.0000000341423 2502 | | |
| 3.1.305624 | KARL ALLEN | ADDRESS REDACTED | | | BTC 0.00051281168256235 | BTC 0.00000009169043577 | | |
| 3.1.305625 | KARL ALLEN | ADDRESS REDACTED | | | ETH 0.00000360305056188 | BTC 0.00007403686574851 | | |
| 3.1.305626 | KARL ANDERSON | ADDRESS REDACTED | | | BTC 0.02687888406656846 <br> ETH 1.5013638927628 <br> LTC 0.30394702480069 | | | |
| 3.1.305627 | KARL ANDERSON | ADDRESS REDACTED | | | MCDAI 74.4298205309488 <br> XLM 1.1166643883633 | | | |
| 3.1.305628 | KARL ANDREAS SUNDVALL | ADDRESS REDACTED | | | BTC 0.06182452710221285 <br> CEL 0.0027735374356607 <br> ETH 0.39493046934323B | | | |
| 3.1.305629 | KARL ARRIETA | ADDRESS REDACTED | | | XLM 37.383962071763 <br> AAVE 3.6757808008435 <br> ADA 1018.11827485852 <br> AVAX 1.412555329BB67 <br> BSV 2.0575488441009 7 <br> BTC 0.5940337669280B1 <br> COMP 2.1749004666645463 <br> DOT 29.6825677541912 <br> MANA 358.59697935 7707 <br> MATIC 513.8378688845045 <br> SNX 140.46224888 9725 <br> SOL 10.3034783685115 <br> USDC 2.56504754525327 <br> XRP 5121.218313866 451 | | | |
| 3.1.305630 | KARL ASHTON | ADDRESS REDACTED | | | ADA 544.94373190908 7 <br> BTC 0.23293806434435 7 <br> CEL 31.7985755775219 <br> ETH 0.0006250468080609039 <br> MATIC 826.91205277156 <br> SOL 22.44430764872 <br> USDC 76.37118907133 01 | | | |
| 3.1.305631 | KARL ATIE | ADDRESS REDACTED | | | BTC 0.000015516759965694 | | | |
| 3.1.305632 | KARL AUGUST BALLE | ADDRESS REDACTED | | | BTC 0.00082201 <br> CEL 0.51345869258001B | | | |
| 3.1.305633 | KARL BARBOSA | ADDRESS REDACTED | | | USDC 0.447397910242425 | | | |
| 3.1.305634 | KARL BATHURST | ADDRESS REDACTED | | | ETH 0.03664349895411345 <br> CEL 48.1082598389714 | | | |
| 3.1.305635 | KARL BEALING | ADDRESS REDACTED | | Yes | MATIC 775.74743964 <br> BTC 0.00000454562294074 4 <br> CEL 0.348981123808 72 <br> ETH 0.0076584938640259 | | | BTC 0.056101910006674 1 |
| 3.1.305636 | KARL BECKER | ADDRESS REDACTED | | | USDC 3848.63444221476 | | | |
| 3.1.305637 | KARL BECKWITH | ADDRESS REDACTED | | | CEL 1.07608925175804 | | | |
| 3.1.305638 | KARL BENARD | ADDRESS REDACTED | | | BCH 0.09239421 <br> CEL 1.5417069727004 1 | | | |
| 3.1.305639 | KARL BENGTSSON | ADDRESS REDACTED | | | ETH 0.008434453692931 49 <br> ADA 0.19029513230548 2 <br> BTC 0.00000050571578626 442 <br> DOT 0.01432344689 2498 <br> ETH 0.00127532970298 88 | | | |
| 3.1.305640 | KARL BENNETT | ADDRESS REDACTED | | | AAVE 2.881859100588 79 <br> AVAX 3.036024186705 34 <br> BTC 0.00014678288627869 <br> CEL 227.135694853 552 <br> DOT 26.0516157375 183 <br> ETH 0.0014600365770978 9 <br> LINK 55.0598685891 3 <br> LUNC 3.63388727615297 <br> SNX 94.5858182165626 <br> UNI 36.9487681117 119 <br> USDC 116.462032503 246 | | | |
| 3.1.305641 | KARL BENZIO | ADDRESS REDACTED | | | ADA 4.42519742916336 <br> AVAX 0.00746701101672171 <br> BTC 0.000000149232698856 <br> CEL 0.0017733805109 7843 <br> ETH 0.0096251176884241 <br> ETH 0.001495838831529 7 <br> LINK 0.002271526328 72164 <br> MATIC 0.2474954858732298 <br> SNX 0.00097174073041 9801 <br> UNI 0.000135997239 54491 <br> USDC 0.0275897670086 321 | | | ADA 0.693183147693168 <br> AVAX 0.000116500794064773 <br> BTC 0.00000067700768 1616 <br> CEL 1.84445824250429 <br> DOT 0.00000000008465341 <br> LINK 0.000559678240290437 3 <br> MATIC 0.15076591927 53061 <br> SNX 0.35911289601 9904 <br> UNI 0.00015831555007 777 <br> USDC 1.4396252471 2764 |
| 3.1.305642 | KARL BERNHARDT | ADDRESS REDACTED | | | ADA 1.9674441182 3106 <br> BTC 0.54413192918712 <br> COMP 9.6537121133 2393 <br> ETH 6.76656814563 059 <br> MATIC 17732.3532469661 <br> MCDAI 31.786705706882 7 <br> USDC 134.04816694B739 <br> USDT ERC20 7.26028587120803 | | | ADA 2026.27645492936 <br> USDC 0.0000006469571 59205 | | |
| 3.1.305643 | KARL BERTA | ADDRESS REDACTED | | | BTC 0.003016435184415 26 <br> ETH 0.00703393403101049 <br> USDC 0.0749863824343178 | | | BTC 0.00000000563123 3418 <br> USDC 0.00291650322093 292 |
| 3.1.305644 | KARL BICKER | ADDRESS REDACTED | | | BTC 0.00578528143304243 <br> ETH 0.1813209631 9429 | | | |
| 3.1.305645 | KARL BIRD | ADDRESS REDACTED | | | MCDAI 31.83766851130 627 | | | |
| 3.1.305646 | KARL BLOOM | ADDRESS REDACTED | | | CEL 474.530651162825 <br> DOT 73.12950389432 9 <br> ETH 0.00000014 <br> BTC 0.00002730343629624 <br> ETH 0.001119883437299 23 <br> LTC 0.289138330436632 <br> MATIC 0.08955288916029 13 | | | |
| 3.1.305647 | KARL BOULARD | ADDRESS REDACTED | | | BTC 0.01122559178397 64 <br> BUSD 398.512433563375 <br> CEL 18.8939528289173 <br> DASH 0.00200164989545177 <br> ETH 0.512097804508412 <br> LINK 6.99046439 <br> MATIC 10.197364129443 5 <br> SNX 2.945460010717 08 <br> ZRX 132.89513777 | | | |
| 3.1.305648 | KARL BOYLES | ADDRESS REDACTED | | | USDC 0.000732705267872 4 <br> CEL 0.059638457331285 8 <br> ETH 0.0000684811446122 49 <br> LTC 0.00800427538094503 | | | |
| 3.1.305649 | KARL BRATLAND | ADDRESS REDACTED | | | AAVE 0.119445816351489 <br> ADA 21.165230197703 9 <br> BTC 0.14766933151546 6 <br> DOT 2.82683836614137 <br> ETH 1.09548197 12222 <br> LTC 2.07430654133217 <br> MATIC 52.1719923092234 <br> XLM 0.0271799723938264 | | | |
| 3.1.305650 | KARL BRILL | ADDRESS REDACTED | | | ADA 3360.52565980481 <br> AVAX 18.3527351485 4 <br> DOT 63.2480820053575 <br> ETH 8.36319549381374 <br> LINK 36.0443377743625 <br> MATIC 500.5141340385 96 | | | |
| 3.1.305651 | KARL BRINSMEAD | ADDRESS REDACTED | | | BTC 0.00053644672860098 3 <br> CEL 65.3212363007 09 <br> LTC 0.883115 <br> XRP 263.358523810268 | | | |
| 3.1.305652 | KARL BROWN | ADDRESS REDACTED | | | BTC 0.00080199306580018 <br> CEL 1.6051786549739 5 <br> ETH 0.000190770394302423 <br> USDT ERC20 2.384757337608 13 | | | |
| 3.1.305653 | KARL BRUSTUEN | ADDRESS REDACTED | | | BTC 0.00000774435536851 6 <br> ETH 0.00001711204552065 6 <br> LINK 0.0020660691091857 9 <br> USDC 44.9830149178737 | BTC 0.00000000213416217 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305654 | KARL BRYCZ | ADDRESS REDACTED | | | ADA 0.00158507012289659<br>BAT 0.00000026039098637<br>BTC 0.0952173289658115<br>CEL 1379.73596335071<br>ETH 0.000000013444583772<br>GUSD 101.90.071293733<br>LINK 0.000151084007318617<br>UNI 0.0000003795923125<br>USDC 11.490460851476<br>USDT ERC20 0.000071634187483919 | ADA 1.870109993117095<br>BAT 0.00122672456313378<br>ETH 0.0000814524746633513<br>LINK 0.45871853423873<br>UNI 0.000072275251459099<br>USDC 0.636968838486917<br>USDT ERC20 0.0488750843846882<br>UST 0.01 | | |
| 3.1.305655 | KARL BULSARA | ADDRESS REDACTED | | | AAVE 0.001130452049877773<br>BTC 0.101131635977552<br>CEL 593.060595594878<br>DASH 0.00481600088545798<br>EOS 0.061340990050902<br>ETH 0.00662192797018167<br>LINK 0.00662283052090305<br>LTC 0.00233894823889137<br>OMG 0.031048635345934<br>PAXG 0.85624592930806<br>SGB 79.831944595433<br>UNI 0.0997290599790588<br>USDT ERC20 1.39261262200798<br>XLM 0.193744595316209<br>XRP 0.1204352909762<br>ZEC 0.000045133980703853<br>ZRX 0.04210201349921558 | | | |
| 3.1.305656 | KARL BURKE | ADDRESS REDACTED | | | ADA 13006.3773066067<br>BTC 0.00082179531395326<br>CEL 444.85489351154<br>ETH 4.6684643044015 | | | |
| 3.1.305657 | KARL CARPIO | ADDRESS REDACTED | | | BTC 0.000059592598666087<br>ETH 0.00395400101258017<br>LINK 102.83352562804<br>UNI 0.0887030399473319<br>USDC 451.55131004067 | | | |
| 3.1.305658 | KARL CARTWRIGHT | ADDRESS REDACTED | | | CEL 13.8090849000106<br>LTC 8.017 | | | |
| 3.1.305659 | KARL CAUCHI | ADDRESS REDACTED | | | ADA 0.000000512827865706<br>AVAX 0.0361608042608557<br>BTC 0.00909066494336634<br>CEL 109.552486106047 | | | |
| 3.1.305660 | KARL CHAN | ADDRESS REDACTED | | | BTC 0.000998027427710622<br>CEL 0.88101110323758 | | | |
| 3.1.305661 | KARL CHANDECK | ADDRESS REDACTED | | | BTC 0.131391996433655<br>CEL 101.58625338919<br>USDC 7.78816661421152 | | | |
| 3.1.305662 | KARL CHENAVIER | ADDRESS REDACTED | | | AAVE 8.168988209931114<br>BTC 1.69332481462567<br>CEL 1506.72510526877<br>COMP 5.399999477826<br>DOT 301.95348904767<br>ETH 6.0248791732941<br>KNC 0.059961853623841<br>LTC 3.95628232902031<br>SNX 0.27548760091736<br>XRP 3850.57399552883 | | | |
| 3.1.305663 | KARL CHOCENSKY | ADDRESS REDACTED | | | BTC 1.465429660032290-05<br>ETH 0.000960318487991826 | BTC 0.00000283983664965<br>ETH 1.26179966550887 | | |
| 3.1.305664 | KARL CHRISTIAN BUERANO | ADDRESS REDACTED | | | BTC 0.000475845100190072<br>CD.45713188645532 | | | |
| 3.1.305665 | KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | | | ADA 8.0075320750640<br>BCH 0.00000512304323003<br>BTC 0.42821944271439<br>COMP 0.006637855862142271<br>DOT 0.00009774218472492<br>ETH 8.878790978318446<br>LTC 1.75774399517329E-05<br>MCDAI 0.064449317282776<br>SOL 46.765864006163<br>USDC 41856.670640546<br>XLM 0.000014657530446478<br>XTZ 0.001196086095265276 | ADA 4.0142058468761<br>DOT 0.000408826945071784<br>XLM 2041.61172145288 | | |
| 3.1.305666 | KARL CISCHKE | ADDRESS REDACTED | | | BTC 0.0773906727668237<br>ETH 0.21505102765651.3<br>USDC 2103.799195585.75 | | | |
| 3.1.305667 | KARL COOKE | ADDRESS REDACTED | | | CEL 35.986754549749<br>ETH 0.376414466271032<br>LINK 30.266684765051.7<br>UNI 16.580482168261<br>XLM 696.01692635468 | | | |
| 3.1.305668 | KARL CORCORAN | ADDRESS REDACTED | | | BTC 0.0000773923310509257<br>XLM 299.669290281567 | | | |
| 3.1.305669 | KARL COVE | ADDRESS REDACTED | | | BTC 0.000010626974961201<br>ETH 0.000115998900358<br>MANA 0.0386444040448632<br>MATIC 0.031136111952547<br>MCDAI 0.36992030870945 | | | |
| 3.1.305670 | KARL CRASWELL | ADDRESS REDACTED | | | ADA 0.494169598909979<br>AVAX 6.831949596047726<br>BCH 0.000480616148096977<br>BTC 0.00002809337904701.8<br>CEL 556.79783440317<br>DOT 50.80815818157<br>ETH 0.000083381828372821<br>LUNC 0.0065238520884921.1<br>SOL 2.25393384088684<br>SUSHI 0.029916231934561.1<br>XLM 0.015433764032377 | | | |
| 3.1.305671 | KARL CRUZ | ADDRESS REDACTED | | | BNB 0.000708808578627739 | | | |
| 3.1.305672 | KARL CUTHBERT | ADDRESS REDACTED | | | ETH 0.00065196372115699<br>USDT ERC20 0.09501092310638876 | | | |
| 3.1.305673 | KARL DA SILVA | ADDRESS REDACTED | | | 1INCH 1130.31510178<br>BNB 0.032250256318147.1<br>BTC 0.039810940873506<br>CEL 1557.30959564316<br>MATIC 215.418067391.8<br>OMG 48.512415<br>SNX 286.06235553653.1<br>USDC 7<br>XAUT 0.729173237392.59 | | | |
| 3.1.305674 | KARL DAHMS | ADDRESS REDACTED | | | CEL 10.124609445295.8<br>USDT ERC20 10 | | | |
| 3.1.305675 | KARL DAVID SAUER | ADDRESS REDACTED | | | | BTC 0.0000003678054452.03 | | |
| 3.1.305676 | KARL DAVIES | ADDRESS REDACTED | | | CEL 0.185593853885809.42 | | | |
| 3.1.305677 | KARL DAVIS | ADDRESS REDACTED | | | ADA 0.00776503826850858 | | | |
| 3.1.305678 | KARL DAVIS | ADDRESS REDACTED | | | USDC 0.01646092664415343<br>BTC 0.022194617601569.1<br>CEL 1.1365140240466.5<br>MATIC 2081.3552769062.2<br>TGBP 2.5146133025808<br>XRP 1.70334491512677 | | | |
| 3.1.305679 | KARL DAWSON | ADDRESS REDACTED | | | MCDAI 0.0842472159341482<br>XLM 0.0304898167205224 | | | |
| 3.1.305680 | KARL DE CLERCK | ADDRESS REDACTED | | | BTC 0.0000008854934010.5<br>CEL 3.5010310492576.5<br>USDT ERC20 0.00000002702431863.8 | | | |
| 3.1.305681 | KARL DE LEUS | ADDRESS REDACTED | | | DOT 5.148473855281758<br>MATIC 96.0546432360229<br>XLM 364.191582163489 | | | |
| 3.1.305682 | KARL DERNER | ADDRESS REDACTED | | | BTC 0.0000073605847.12551<br>CEL 0.055683640338235.8<br>USDC 0.004912 | | | |
| 3.1.305683 | KARL DEVIN | ADDRESS REDACTED | | | BTC 0.052696702943448 | | | |
| 3.1.305684 | KARL DIAB | ADDRESS REDACTED | | | CEL 52.686103046793 | | | |
| 3.1.305685 | KARL DIGIEU | ADDRESS REDACTED | | | ETH 0.0039842649525645.2 | | | |
| 3.1.305686 | KARL DINNINGTON | ADDRESS REDACTED | | | ADA 0.065551515023594<br>BTC 0.00000086767707082.8<br>CEL 0.034543478575651.5<br>ETH 0.000434057692103685<br>USDC 0.98200736525023.1 | | | |
| 3.1.305687 | KARL DISLEY | ADDRESS REDACTED | | | BTC 0.141101538103679<br>ETH 3.678013874563.06<br>MATIC 0.55101178941809 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305688 | KARL DITTMER | ADDRESS REDACTED | | | BTC 1.9699007133905B<br>CEL 209.03255756948B<br>LTC 0.0072504611901242B | | | |
| 3.1.305689 | KARL DONNELLY | ADDRESS REDACTED | | | ADA 0.000002627634204B8<br>BNB 0.000000008622439079<br>BTC 0.069923459452498B<br>CEL 1844.9165710395Z<br>ETH 0.45257153343914B9<br>USDC 0.000000847880991726 | | | |
| 3.1.305690 | KARL DOWNER | ADDRESS REDACTED | | | ADA 20.382667388146T<br>ETH 0.000334950214184B12<br>MATIC 1.80313591831361<br>SNX 0.80373283505840B<br>USDC 1.35363480593276 | | | |
| 3.1.305691 | KARL E HOFAMMANN III | ADDRESS REDACTED | | | | CEL 199.51278976738B | | |
| 3.1.305692 | KARL ECKBERG | ADDRESS REDACTED | | | ADA 0.1626788651B7479<br>BTC 0.00553103685278S2<br>ETH 0.030331060804986B6<br>LINK 0.0024991003166371<br>MATIC 28.350715256T226<br>USDC 0.11892581612679<br>XLM 0.04187109538261645 | | | |
| 3.1.305693 | KARL ECKLUND | ADDRESS REDACTED | | | ADA 224.78415715760B4<br>BTC 3.0089768423152T<br>ETH 2.309029665756Z8<br>USDC 33035.08961878B1 | | | |
| 3.1.305694 | KARL EDEN | ADDRESS REDACTED | | | BTC 0.00000006850323B015<br>ETH 0.000023071648578227 | | | |
| 3.1.305695 | KARL EDEN | ADDRESS REDACTED | | | BTC 0.0016839423903132B3<br>CEL 1021.619134S4515<br>USDC 35.0B2 | | | |
| 3.1.305696 | KARL EGANA | ADDRESS REDACTED | | | CEL 0.03500907407409B62<br>XRP 0.01244714985223S6 | | | |
| 3.1.305697 | KARL EMIL HENRIKSEN | ADDRESS REDACTED | | | ADA 56.0020996255811<br>BTC 0.01030800793319B53<br>CEL 2.062703907629S6<br>DOGE 1093.58883600B88 | | | |
| 3.1.305698 | KARL EMIL MELKERSSON | ADDRESS REDACTED | | | BTC 0.00248919001185S3<br>CEL 1.491817106S4125<br>DOGE 355.7699738931T | | | |
| 3.1.305699 | KARL ERIC ANDERSON | ADDRESS REDACTED | | | BTC 0.00066707876161360S | BTC 0.00000022858S016054 | | |
| 3.1.305700 | KARL ERIC MILLS | ADDRESS REDACTED | | | USDC 1.066331881T9338 | | | |
| 3.1.305701 | KARL ERIK LAKOS | ADDRESS REDACTED | | | BTC 0.33214591749B039 | | | |
| 3.1.305702 | KARL ESTRADA | ADDRESS REDACTED | | | LTC 0.00031762301490297 | | | |
| 3.1.305703 | KARL EVERS-HILLSTROM | ADDRESS REDACTED | | | BTC 0.000043765508678142<br>ETH 0.2506408611789<br>USDC 31.931610285Z385 | BTC 0.0000000872669743B<br>USDC 26075.315441B633 | | |
| 3.1.305704 | KARL FARMER | ADDRESS REDACTED | | | BTC 0.0005<br>BUSD 10<br>CEL 806.92871398370T | | | |
| 3.1.305705 | KARL FELIX HEMSTROM TROLIN | ADDRESS REDACTED | | | BTC 0.002710419283860S3<br>ETH 0.03391205852299B68<br>LUNC 0.000000541861173948 | | | |
| 3.1.305706 | KARL FELLINGHAM | ADDRESS REDACTED | | | ADA 833.49204777S061<br>BTC 0.00007060608240997<br>DOT 76.133027846B447<br>ETH 0.0030864318845305Z<br>LINK 70.706209587713B<br>XLM 3972.71937559212 | BTC 0.0430124266702265<br>ETH 2.052657370B0939 | | |
| 3.1.305707 | KARL FERNANDES | ADDRESS REDACTED | | | BUSD 0.018593024450241T9 | | | |
| 3.1.305708 | KARL FOLLIN STIG MADSEN | ADDRESS REDACTED | | | ADA 86.2609014S6939<br>BTC 0.00147787345439035<br>CEL 17.39931188157AB | | | |
| 3.1.305709 | KARL FUENTES | ADDRESS REDACTED | | | BTC 0.00756780151499423<br>CEL 8.6038992805736T<br>MATIC 421.00424508281B<br>SNX 38.105014731688S<br>XLM 628.27312028181B<br>XRP 360.34689636501S | | | |
| 3.1.305710 | KARL G OBERG | ADDRESS REDACTED | | | ADA 0.000241155587735206<br>BTC 0.000000002755410882<br>ETH 0.000000065853617158<br>MATIC 0.00132355083481538<br>MCDAI 0.000071195359173952<br>USDC 0.016397046042036T<br>USDT ERC20 0.000010474966477782 | ADA 0.29239730442S675B<br>BTC 0.00000000516956354A<br>ETH 3.30424988459082<br>MATIC 0.9050363S612559<br>MCDAI 0.075971223344949S<br>USDC 0.00278780332130011<br>USDT ERC20 0.00750974716545932 | | |
| 3.1.305711 | KARL GABRIEL GOUVERNEUR | ADDRESS REDACTED | | | ETH 0.00150412574894359 | | | |
| 3.1.305712 | KARL GERRITSE | ADDRESS REDACTED | | | BTC 0.05479692908B3302<br>ETH 1.98526167477163<br>USDC 5898.52575063191 | | | |
| 3.1.305713 | KARL GHIO | ADDRESS REDACTED | | | BTC 0.07142150499888833 | | | |
| 3.1.305714 | KARL GILVARRY | ADDRESS REDACTED | | | ETH 0.0420139937482508 | | | |
| 3.1.305715 | KARL GJOLBERG | ADDRESS REDACTED | | | ADA 0.000362222222222222<br>BNB 0.000000008367133232<br>BTC 0.14373378153007S<br>CEL 95.881444964105<br>ETH 0.62278665233934<br>SNX 54.65836402649S | | | |
| 3.1.305716 | KARL GLEAVE | ADDRESS REDACTED | | | XRP 8.90375391717876 | | | |
| 3.1.305717 | KARL GRAEF | ADDRESS REDACTED | | | SNX 0.26806847170S494 | | | |
| 3.1.305718 | KARL GRANDMAISON | ADDRESS REDACTED | | | BAT 81.9842010071065<br>BTC 0.15044130735746I<br>CEL 2539.56242751779<br>EOS 10.0575608753683<br>ETH 0.003276290168489B<br>KNC 141.0135928076S16<br>LTC 2.35213251923317<br>MATIC 2.830863112423441<br>OMG 20.5717085769675<br>SGB 19.685151695S734<br>USDC 0.01213855020723155<br>USDT ERC20 22.75995120331022<br>XLM 10288.3024836846<br>XRP 17714.6079132411<br>ZRX 262.10329814291S | | | |
| 3.1.305719 | KARL GRANT | ADDRESS REDACTED | | | ADA 321.480056697183<br>BTC 0.00105303028693986<br>ETC 5.191053874064O5<br>MATIC 408.4369778246<br>XLM 165.21100006415 | | | |
| 3.1.305720 | KARL GREEN | ADDRESS REDACTED | | | BTC 0.00000059927505646S<br>ETH 0.000292924948256B944 | | | |
| 3.1.305721 | KARL GREENE | ADDRESS REDACTED | | | BTC 0.000028403831359415<br>CEL 0.03284364854039S5<br>ETH 0.000117132395131305<br>XLM 321.363423029624<br>XRP 109.749371406282 | | | |
| 3.1.305722 | KARL GREINER JUNIOR | ADDRESS REDACTED | | | BTC 0.028162216666382<br>ETH 0.37596375574SB44 | | | |
| 3.1.305723 | KARL GRUNDY | ADDRESS REDACTED | | | CEL 0.29527391191508S<br>DOT 16.602429939883<br>ETC 18.6976409080S4<br>ETH 1.06808840B4161<br>KNC 334.58136242937B<br>SNX 35.98025284R7824<br>XLM 1079.7254181269<br>XRP 1033.74866392706 | | | |
| 3.1.305724 | KARL HAHN | ADDRESS REDACTED | | | BTC 0.04937369349528279<br>ETH 3.93437432246146<br>USDC 11188.5976973569 | | | |
| 3.1.305725 | KARL HAI | ADDRESS REDACTED | | | BTC 0.001651370460917B7<br>USDT ERC20 0.760054974071786 | | | |
| 3.1.305726 | KARL HALL | ADDRESS REDACTED | | | BAT 4.512170824611B<br>BTC 0.00000167018225127B<br>CEL 0.017006152905014<br>DASH 0.0401064598673374<br>EOS 2.287692657B7517<br>LTC 0.009401792675080664<br>ZEC 0.00504584084986021 | | | |
| 3.1.305727 | KARL HANNAM | ADDRESS REDACTED | | | CEL 23.272684886366<br>XRP 2716.84350G | | | |
| 3.1.305728 | KARL HARDEN | ADDRESS REDACTED | | | BTC 0.00011841322579482B9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305729 | KARL HARRIS | ADDRESS REDACTED | | | ADA 0.042111386209742<br>BNB 0.0022986209596263<br>CEL 9.5949248633516<br>DOT 1.3580005842338<br>ETH 1.1128049111547<br>MATIC 1.58155919220367<br>SGB 988.700076374126<br>USDC 10.6391417987004<br>XRP 18.3415492480035 | | | |
| 3.1.305730 | KARL HARVEY NEBALASCA | ADDRESS REDACTED | | | ADA 11A 780313627152<br>BAT 120.057263<br>BCH 0.270143293743073<br>BTC 0.033253630915086<br>CEL 6.32165108797399<br>DOGE 4348.1545065324<br>DOT 8.60569072<br>LPT 3.00268725<br>LTC 0.88656258<br>SNX 18.61316723<br>SOL 1.9089235042153<br>UMA 11.72184632<br>ZEC 1.03581828 | | | |
| 3.1.305731 | KARL HASSIM | ADDRESS REDACTED | | | BTC 0.00294674263900538<br>CEL 1.80503443544554 | | | |
| 3.1.305732 | KARL HEDDERMAN | ADDRESS REDACTED | | | BTC 0.00000176737258436<br>CEL 0.00152515865135892<br>DOT 0.0527345002485608<br>LINK 697.671246170517<br>SNX 166.349957872864 | | | |
| 3.1.305733 | KARL HEINRICH RUPILIUS | ADDRESS REDACTED | | | AVAX 6.36730216239242<br>BTC 0.866964334689028<br>ETH 20.803731768837<br>LUNC 5.087557892557121<br>USDC 15791129319581 | | | |
| 3.1.305734 | KARL HEINZ FRANKESER | ADDRESS REDACTED | | | ETH 0.000005853508662743<br>ETH 0.000273201486656006 | | | |
| 3.1.305735 | KARL HELGE SKUTLE | ADDRESS REDACTED | | | ADA 0.00000023277875422<br>BNB 0.00330641039376986<br>BTC 0.000124418079105673<br>CEL 0.11550870935027<br>ETH 0.16262481393553 | | | |
| 3.1.305736 | KARL HEMMINGS | ADDRESS REDACTED | | | BTC 0.306645335906949<br>CEL 0.653756956590955<br>ETH 0.491684288300954<br>XRP 8.74231965550903 | | | |
| 3.1.305737 | KARL HENCK | ADDRESS REDACTED | | | BTC 0.00040403111199369 | | | |
| 3.1.305738 | KARL HENRIK FUERST | ADDRESS REDACTED | | | LTC 0.45053037649268 | | | |
| 3.1.305739 | KARL HENRIK SKATTUM | ADDRESS REDACTED | | | BTC 0.00165193596576532<br>UST 3.28240531518195 | | | |
| 3.1.305740 | KARL HENTSCH | ADDRESS REDACTED | | | BTC 0.0036<br>CEL 2.87291828746895 | | | |
| 3.1.305740 | KARL HENTSCH | ADDRESS REDACTED | | | BTC 0.25021928104256<br>ETH 29.991652564487 | | | |
| 3.1.305741 | KARL HIGGINS | ADDRESS REDACTED | | | AAVE 0.877002421620226<br>BAT 716.368130488994<br>BCH 0.000517102749580905<br>BTC 0.246131529284657<br>CEL 1.127205012306514<br>DASH 0.00220513737423437<br>ETH 6.39721254294697<br>LINK 0.0667072404763559<br>LTC 6.82565429311126<br>OMG 0.0194209276328558<br>SGB 299.562971820719<br>SNX 213.640554985784<br>UNI 67.6130321339001<br>USDC 12.51015002888B4<br>USDT ERC20 0.141555962824792<br>XLM 4.061977325125<br>XRP 0.000000300585286465<br>ZEC 15.041545402596<br>ZRX 4985.44024050556 | | | |
| 3.1.305742 | KARL HODGETTS | ADDRESS REDACTED | | | BTC 0.000371025187210743<br>CEL 4.200253732474134<br>ETH 4.2581936073938 | | | |
| 3.1.305743 | KARL HOFER | ADDRESS REDACTED | | | BTC 0.00001554056728919 | | | |
| 3.1.305744 | KARL HOFFMAN | ADDRESS REDACTED | | | BTC 0.00000001859867614<br>COMP 0.00100143135346713<br>ETH 0.000000439271982876<br>LINK 0.00698635461769619<br>LTC 0.00166615910639466<br>MATIC 0.000726183397830423<br>MCDAI 0.00109117213141786<br>UMA 0.023300587410627<br>XLM 0.299217969244541<br>ZEC 0.00044583155071246 | | | |
| 3.1.305745 | KARL HOFFMAN | ADDRESS REDACTED | | | ADA 0.0967356561448087<br>BTC 0.0509561724397372<br>DOT 5.17540930007442<br>LINK 13.0840020202614<br>XLM 112.179905755644 | ADA 201.8793776917<br>XLM 5 | | |
| 3.1.305746 | KARL HORNLUND | ADDRESS REDACTED | | | ADA 513.294154918727<br>BTC 0.00620304050516812<br>CEL 161.010813088921<br>ETH 1.843960028353<br>USDC 212.328249931685 | | | |
| 3.1.305747 | KARL HOSLER | ADDRESS REDACTED | | | BTC 0.0633040268142589 | | | |
| 3.1.305748 | KARL HURSEY | ADDRESS REDACTED | | | BTC 0.0175490178903813 | | | |
| 3.1.305749 | KARL HUTTER | ADDRESS REDACTED | | | BTC 0.00516363602097246<br>CEL 0.787770423535947<br>USDC 8.85493321598365 | BTC 0.0682815613933585<br>USDC 120 | | |
| 3.1.305750 | KARL HYPEN | ADDRESS REDACTED | | | BTC 0.000065138939718475<br>CEL 0.29309728085006 | | | |
| 3.1.305751 | KARL INFIRRI | ADDRESS REDACTED | | | USDC 0.59183914469189M<br>BTC 0.00436199<br>CEL 17.6655919581088<br>DOT 6.32645399T77<br>ETH 0.0877482668579606<br>MATIC 78.431996<br>XLM 386.110353 | | | |
| 3.1.305752 | KARL ISAKSSON | ADDRESS REDACTED | | | LUNC 0.00182084704086867 | | | |
| 3.1.305753 | KARL JACKSON | ADDRESS REDACTED | | | ETH 0.000140838658782831 | | | |
| 3.1.305754 | KARL JAKOB | ADDRESS REDACTED | | | ADA 0.2129235642024436<br>BTC 0.000006097130284064<br>COMP 0.000001303706195124<br>ETH 0.00001909582846581<br>LTC 0.0016628012870606<br>MATIC 0.352784462276419 | | | |
| 3.1.305755 | KARL JANSSON | ADDRESS REDACTED | | | BTC 0.010073851698T3275<br>ETH 0.00447387503942671 | | | |
| 3.1.305756 | KARL JAYBON ABANO | ADDRESS REDACTED | | | CEL 0.0216044010550596 | | | |
| 3.1.305757 | KARL JOAKIM SVENSSON | ADDRESS REDACTED | | | BTC 0.000006269046534094 | | | |
| 3.1.305758 | KARL JOHNSON | ADDRESS REDACTED | | | XRP 1154.29195614625 | | | |
| 3.1.305759 | KARL JONATHAN AGUILAR | ADDRESS REDACTED | | | CEL 0.0292699256613118 | | | |
| 3.1.305760 | KARL JONATHAN OGDEN | ADDRESS REDACTED | | | BTC 0.000853955037032848<br>USDC 1.33268699057803 | | | |
| 3.1.305761 | KARL JOSEF GAUB | ADDRESS REDACTED | | | BTC 0.00000085538823872<br>BTC 0.058900787753672 | | | |
| 3.1.305762 | KARL KARLSON | ADDRESS REDACTED | | | ETH 0.9567581166B8183<br>MATIC 505.029908256604 | | | |
| 3.1.305763 | KARL KEPPNER | ADDRESS REDACTED | | | USDT ERC20 13.9875439090616 | | | |
| 3.1.305764 | KARL KIGHT | ADDRESS REDACTED | | | BCH 0.00079701591344188A<br>BTC 0.629250367795372<br>CEL 1.1141541568372I<br>DASH 0.00073866548327895<br>ETC 0.00312749315885529<br>LTC 0.0109137261591B3 | BTC 0.0080206961615541 | | |
| 3.1.305765 | KARL KIM | ADDRESS REDACTED | | | BTC 0.000001340504T7513<br>ETH 0.00684618661121827 | | | |
| 3.1.305766 | KARL KLIMES | ADDRESS REDACTED | | | CEL 3.1228251037367 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305767 | KARL KNIZEK | ADDRESS REDACTED | | | ADA 436.17826566 7682<br>AVAX 4.632804 7095 4636<br>BTC 0.17893120 74315758<br>CEL 152.46378210 1012<br>DASH 0.00071101 76989 48295<br>DOT 84.9459411473517<br>ETH 1.13152075 297566<br>LTC 0.00069093355 1106101<br>MATIC 562.49430744 1305<br>MCDAI 0.08548266 44073859<br>SGB 0.01488441 39908696<br>SNX 140.67952934 6914<br>SUSHI 141.53889248 2691<br>USDC 0.36625701 6281391<br>USDT ERC20 0.44135467 002396<br>XRP 0.299734 70076664<br>ZEC 0.000471208 1247109 | | | |
| 3.1.305768 | KARL KOHLER | ADDRESS REDACTED | | | MATIC 79.0972909 368804 | | | |
| 3.1.305769 | KARL KOLARSICK | ADDRESS REDACTED | | | BTC 6.43904203 4199390 05<br>MATIC 0.06559175 5407 7407<br>USDC 0.00230370 527726082 | BTC 0.00000000 07607947979<br>USDC 4.65126839 7973591 | | |
| 3.1.305770 | KARL KOPLIN | ADDRESS REDACTED | | | ADA 412.42007149 7131<br>BTC 0.00021554 35929 79308<br>DOT 31.84321502 98336<br>ETH 0.00364272 72065 0973<br>KNC 486.74173471 5392<br>MATIC 234.45390982 4808<br>SNX 45.76514621 49551<br>UMA 41.455765873 5965 | | | |
| 3.1.305771 | KARL KURTH | ADDRESS REDACTED | | | BTC 0.00029276 40614 33692<br>ETH 0.00163150 0430 40964<br>USDC 14.40055059 3651 | USDC 0.00000438 6114 42007 | | |
| 3.1.305772 | KARL LANGLEY | ADDRESS REDACTED | | | BTC 0.00849995 81436 1422<br>BUSD 1.14456008 949663<br>ETH 39.65593730 60428<br>ETH 1.24727864 24569<br>USDC 21197.23575 69592 | | | |
| 3.1.305773 | KARL LARSEN | ADDRESS REDACTED | | | BTC 0.00028841 62581 6607<br>ETH 0.00064527 5377338974<br>MATIC 6.74283642 026732 | BTC 0.00000000 8069373963<br>MATIC 4070.7302 1821943 | | |
| 3.1.305774 | KARL LARSEN | ADDRESS REDACTED | | | DOT 0.24305938 8282848<br>LINK 0.21190719 5536741<br>MATIC 8.956256607 75881 | DOT 156.06247521 1375<br>LINK 683.65071576 1891<br>MATIC 7117.87073 0008645 | | |
| 3.1.305775 | KARL LARSON | ADDRESS REDACTED | | | BTC 0.00005121 09101759152<br>DOT 0.07437556 78619073<br>ETH 0.00019103 30096626121<br>LUNC 0.01414937 57496644<br>USDT ERC20 0.033373 8661066 4452 | | | |
| 3.1.305776 | KARL LATINOW | ADDRESS REDACTED | | | BTC 0.03381648 0986354<br>CEL 0.29819740 347 4368<br>SOL 30.39440150 19546 | | | |
| 3.1.305777 | KARL LAURENCE | ADDRESS REDACTED | | | CEL 0.02012876 43327663<br>CEL 27.60053148 50188<br>ETH 0.31917935 743975 | | | |
| 3.1.305778 | KARL LEE | ADDRESS REDACTED | | | BTC 0.00000146 49313863539<br>CEL 0.07853916 1237909 | | | |
| 3.1.305779 | KARL LEMON | ADDRESS REDACTED | | | ADA 7988.52364964099<br>BTC 0.11904286 3233272<br>CEL 24.042084 140707<br>DOT 25.75544752 57594<br>ETH 0.07543742 03259227<br>LINK 0.01730820 0517969<br>MANA 0.09756973 89213176<br>MATIC 585.5664 30519419<br>USDC 49.75237052 41361<br>XLM 4.88965554 31342<br>XRP 8368.26504 132922 | | | |
| 3.1.305780 | KARL LEON KURZER | ADDRESS REDACTED | | | BTC 2.28287349 694363 | | | |
| 3.1.305781 | KARL LEON KURZER | ADDRESS REDACTED | | | BTC 1.01202165 738862 | | | |
| 3.1.305782 | KARL LEWIS | ADDRESS REDACTED | | | BTC 0.00058250 46765 79739 | | | |
| 3.1.305783 | KARL LEWORI | ADDRESS REDACTED | | | BTC 0.00028212 25727 86325<br>CEL 0.20293743 8655 3939 | | | |
| 3.1.305784 | KARL LINCKE | ADDRESS REDACTED | | | ADA 0.09352745 96020201<br>BTC 0.09774887 369 73584<br>ETH 0.23625880 95 74988<br>USDC 53469.76051 54788<br>USDT ERC20 0.005085 0858542 1691 | | | |
| 3.1.305785 | KARL LINDSTROM | ADDRESS REDACTED | | | GUSD 228.81468567 187<br>MCDAI 42.63915391 02487 | | | |
| 3.1.305786 | KARL LIQUAN TAY | ADDRESS REDACTED | | | ADA 748.12012579 5596<br>BTC 0.00120835912 7166898<br>CEL 1.05628653 08559 57<br>ETH 0.24815136 500 9623 | | | |
| 3.1.305787 | KARL LOUIS THOMAS HUNTER | ADDRESS REDACTED | | | ETH 0.09575245 5090796 | | | |
| 3.1.305788 | KARL LUCAS VAGNER | ADDRESS REDACTED | | | ADA 2410.27262131366<br>BTC 0.07523730 36090367<br>CEL 2.48602036 499214<br>ETH 4.23969527427142<br>LINK 31.1510361345296<br>UNI 29.064604887 6186<br>USDC 0.89802684 988705 | | | |
| 3.1.305789 | KARL LUKAS STEINIGER | ADDRESS REDACTED | | | ADA 54.23144778 1791<br>BTC 0.00685756063 463679<br>CEL 4.22276096 09656<br>ETH 0.15297632 1517131<br>USDC 1.163998 35239641 | | | |
| 3.1.305790 | KARL MAGNUSSEN | ADDRESS REDACTED | | Yes | ADA 0.00000053 4996417378<br>BNB 0.00000000 485 7637018<br>BTC 0.13821070 6254185<br>CEL 3092.92429644639<br>DOT 0.00000000 0830601823<br>ETH 19.08692818 64822<br>LUNC 188.9535<br>SGB 606.595948<br>SOL 553.09143645 3523<br>USDC 3156.3<br>UST 1275.173325<br>XRP 0.00000000 0153861 | | | BTC 3.03575941 772237 |
| 3.1.305791 | KARL MALLOY | ADDRESS REDACTED | | | USDC 30.73644316 07508 | | | |
| 3.1.305792 | KARL MALOIR | ADDRESS REDACTED | | | BTC 0.00000033 5131365467<br>CEL 2.01325541387754<br>SGB 154.37723890064 | | | |
| 3.1.305793 | KARL MÄNNER | ADDRESS REDACTED | | | BTC 0.14412656819 7292 | | | |
| 3.1.305794 | KARL MARCUS BORIS ALBERTSSON | ADDRESS REDACTED | | | BTC 0.002256200259706 | | | |
| 3.1.305795 | KARL MARIO MEJIA TAN | ADDRESS REDACTED | | | BTC 0.00233404910839324<br>CEL 5.80989050370241<br>USDT ERC20 400 | | | |
| 3.1.305796 | KARL MASER | ADDRESS REDACTED | | | BTC 0.00107955769405839<br>CEL 171.614855663373<br>ETH 0.00086700124897 5018<br>LINK 0.15618245892 4785<br>MATIC 59928.7719 220702<br>SNX 3.379061501990 07 | | | |
| 3.1.305797 | KARL MASZK | ADDRESS REDACTED | | | BCH 0.00105948088961 779<br>BTC 6.52486806636511<br>CEL 1.15116892753898<br>USDC 32.9285043167962 | | | |
| 3.1.305798 | KARL MATTLAGE | ADDRESS REDACTED | | | ETH 0.21038580213196 | | | |
| 3.1.305799 | KARL MAYNE | ADDRESS REDACTED | | | LTC 1.38185828012335 | | | |
| 3.1.305800 | KARL MCGOLDRICK | ADDRESS REDACTED | | | BNB 0.00000366665615101<br>BTC 0.00036650810514197<br>CEL 206.292130475248<br>DOT 0.00000557760350163<br>ETH 0.00117309500918 65<br>LINK 0.04844880146051 07<br>LUNC 0.03948024856053 947<br>MATIC 0.85414619367 6839<br>SNX 0.07295914817173 85<br>USDC 0.01788661951124921<br>USDT ERC20 0.00202545473724186 | | | |
| 3.1.305801 | KARL MCGUIRE | ADDRESS REDACTED | | | MATIC 0.05513571900 3603 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305802 | KARL MCNAMARA | ADDRESS REDACTED | | | BTC 0.01414930472067119<br>CEL 88.59410799547155<br>DOT 14.21717333<br>ETH 0.83329205<br>LINK 40<br>XRP 213.816958 | | | |
| 3.1.305803 | KARL MELTON | ADDRESS REDACTED | | | AAVE 0.003693238824835553<br>BTC 0.0001050862662388837<br>DOT 1.031746469565786<br>MCDAI 0.36135346079383<br>SNX 0.129758998522615<br>UNI 0.00961597365090257<br>USDC 0.00416551239280447 | BTC 0.00008934709580305 | | |
| 3.1.305804 | KARL MENDOZA | ADDRESS REDACTED | | | BTC 0.00000050574739590B | | | |
| 3.1.305805 | KARL MENOUILLARD | ADDRESS REDACTED | | | BTC 0.0013838455996984<br>CEL 3.747887539020834<br>EOS 474.417750651133 | | | |
| 3.1.305806 | KARL MERRIEN | ADDRESS REDACTED | | | BTC 0.0000114013817522392<br>CEL 0.3181311060960B5<br>ETH 0.00022047950793729S | | | |
| 3.1.305807 | KARL MEYER | ADDRESS REDACTED | | | ADA 0.37369154866129S<br>BTC 0.00000428717333134<br>ETH 0.000899850210B510647<br>MATIC 1.19317587882279<br>USDC 0.00128318002170972 | | | |
| 3.1.305808 | KARL MIERZEJEWSKI | ADDRESS REDACTED | | | BTC 1.447718107713993<br>ETH 4.79573096842583 | | | |
| 3.1.305809 | KARL MIKAEL MATTIAS KARLSTRÖM | ADDRESS REDACTED | | | BTC 0.01460985133652512<br>LTC 0.00105142691747P1 | | | |
| 3.1.305810 | KARL MILES | ADDRESS REDACTED | | | ADA 0.0831006031B3427<br>AVAX 0.011126423122264286<br>BTC 0.0000001281488155156<br>ETH 0.00000089687413137B<br>LINK 0.005664028116842S4<br>USDT ERC20 0.20154376921501<br>XLM 0.225889B91872193 | | | |
| 3.1.305811 | KARL MITTERHAUSER | ADDRESS REDACTED | | | BTC 0.00000000911363904G<br>CEL 0.62164496895077 | | | |
| 3.1.305812 | KARL MOLLOHAN | ADDRESS REDACTED | | | BTC 0.000037815348314595<br>COMP 0.0013684247376I3<br>UNI 0.040285877389958<br>ZRX 134.27991950454 | | | |
| 3.1.305813 | KARL MUCCIARONE | ADDRESS REDACTED | | | ADA 270.64636981809<br>BTC 0.00102366B891576362<br>DOT 7.847375714794T | | | |
| 3.1.305814 | KARL NAUNDORF | ADDRESS REDACTED | | | AVAX 0.000174820918395611<br>BTC 0.000026592692736563<br>ETH 0.0001194854430B0551<br>LINK 0.027685363574555G<br>SOL 0.0091808227611693B<br>USDC 7.99633134517768<br>XRP 1.279258965013B9 | | | |
| 3.1.305815 | KARL NEIL KAPPLER | ADDRESS REDACTED | | | ADA 3210.7981114135<br>AVAX 2.0220939918983<br>BSV 2.153744887B7338<br>BTC 0.2983808076626D9<br>ETH 11.3381692775A<br>PAXG 3.503015462285533<br>USDC 26193.278983423B | ADA 367.605815<br>CEL 103.009877704091 | | |
| 3.1.305816 | KARL NICHOLAS | ADDRESS REDACTED | | | BTC 0.10090059767352J<br>CEL 20.623522583307T<br>ETH 1.029165742762B3 | | | |
| 3.1.305817 | KARL NIELSEN | ADDRESS REDACTED | | | ETH 0.000008637158151136 | | | |
| 3.1.305818 | KARL NIKOLAUS KARG | ADDRESS REDACTED | | | BTC 0.00005838784747411A | | | |
| 3.1.305819 | KARL NOCTOR | ADDRESS REDACTED | | | BTC 0.00115415296871892<br>CEL 0.004415989651024J4<br>XRP 636.797234315773 | | | |
| 3.1.305820 | KARL NULENS | ADDRESS REDACTED | | | CEL 1.0681820130259I | | | |
| 3.1.305821 | KARL OESER | ADDRESS REDACTED | | | BTC 0.000000432512298196<br>MATIC 26.50806242065B3<br>SNX 4.784175768624<br>USDC 0.742154130804041 | | | |
| 3.1.305822 | KARL OLSON | ADDRESS REDACTED | | | BTC 0.000250928814910536<br>XLM 4181.62445554754 | BTC 0.255901293045605 | | |
| 3.1.305823 | KARL OSKAR SANDSTEDT | ADDRESS REDACTED | | | BSV 0.00009146911401497<br>BTC 0.000011727683907486<br>USDC 0.2204841415666J3 | | | |
| 3.1.305824 | KARL OTTO JOHAN NORDENSKIOELD | | | Yes | BTC 0.14159013927121S<br>CEL 30.1015807194485<br>DOT 45.4314404331256<br>ETH 1.47046106706567<br>LINK 0.00234965578029163<br>LUNC 0.00744550349208582<br>MATIC 0.560904959787925<br>USDC 0.008797495485S2277 | | | BTC 0.25224785369599B<br>ETH 1.315016476051227 |
| 3.1.305825 | KARL OYAMA | ADDRESS REDACTED | | | ADA 0.072540696220086S<br>BAT 0.018587225341760A<br>BCH 0.0000978545711599I2<br>BTC 0.000000001865056420T<br>DOT 0.01203862609510S5I<br>ETC 0.000597912523352109<br>ETH 0.000139846068204546<br>LINK 0.0022563592430745I<br>MANA 0.00998536212082B21<br>MATIC 0.41868930465738Z<br>SNX 0.0679211569B60526<br>USDC 0.847494341339647<br>XLM 0.081377466912864I<br>ZEC 0.00028541147764323T | | | |
| 3.1.305826 | KARL P CAGBABANUA | ADDRESS REDACTED | | | AVAX 0.003339140154640T9<br>DOT 0.00271546302092383<br>ETH 0.00016337525267B529 | DOT 0.0000000005676380B | | |
| 3.1.305827 | KARL PARSONS | ADDRESS REDACTED | | | AAVE 2.034314903421Z4<br>BTC 0.461867974954894<br>CEL 205.580990773376<br>DOT 73.254195989006G<br>ETC 19.25193949J6279<br>ETH 7.205607317906A3<br>LINK 126.336617375455<br>MATIC 2162.73997955058<br>USDC 71.62792138381B | | | |
| 3.1.305828 | KARL PATERSON | ADDRESS REDACTED | | | BTC 0.003615377918494T4<br>CEL 0.071699735351G<br>ETH 0.197406226911638<br>USDC 372.96032426093Z | | | |
| 3.1.305829 | KARL PATRICK CAMOTA | ADDRESS REDACTED | | | BTC 0.000933042715725267<br>CEL 11.41371109593S5<br>USDC 0.004222 | | | |
| 3.1.305830 | KARL PATRICK FULTZ | ADDRESS REDACTED | | | BTC 0.00001801660136271T<br>CEL 45.01479545430G3<br>DOT 0.368889871149872<br>USDC 0.001208162909507S<br>MCDAI 0.1521547916588 | BTC 0.0000000072621752S66<br>DOT 0.0000000040B57050184 | | |
| 3.1.305831 | KARL PERALTA | ADDRESS REDACTED | | | MANA 58.5083508061812<br>MATIC 19.51095650766I | | | |
| 3.1.305832 | KARL PETER WATZEL | ADDRESS REDACTED | | | BTC 0.000017702931900S6 | | | |
| 3.1.305833 | KARL PHILLIP SCHERJOTT | ADDRESS REDACTED | | | BTC 0.04027B10082548027 | | | |
| 3.1.305834 | KARL PRESLY G UY | ADDRESS REDACTED | | | BTC 0.00957639573334609<br>CEL 0.012477309674334B<br>ETH 0.0000114674113764J3<br>USDC 0.0000001703117444245<br>USDT ERC20 0.0000000218741314944 | | | |
| 3.1.305835 | KARL R ZIMMER III | ADDRESS REDACTED | | | XRP 599.98 | | | |
| 3.1.305836 | KARL RABKE | ADDRESS REDACTED | | | BTC 0.1938145575520TB<br>CEL 1.151106767842U1 | | | |
| 3.1.305837 | KARL RAND | ADDRESS REDACTED | | | BTC 0.01580966537786S5 | | | |
| 3.1.305838 | KARL RASMUSSON | ADDRESS REDACTED | | | BUSD 8.26118520B44939<br>CEL 0.884129313332378<br>ETH 0.440052288148B95 | | | |
| 3.1.305839 | KARL REGER | ADDRESS REDACTED | | | BTC 0.019093210812011<br>ETH 1.70117246972I3 | | | |
| 3.1.305840 | KARL REINMUTH | ADDRESS REDACTED | | | ADA 0.00000027144964204<br>BTC 0.024921356544169Z<br>CEL 1.41108685036507 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2392 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305841 | KARL REVILLO | ADDRESS REDACTED | | | ADA 0.125022054150409<br>BTC 0.000007554962131045<br>ETH 0.000170815850687056<br>GUSD 12.924779412975<br>LTC 0.354985428667624<br>USDT ERC20 10.636403934626 | | | |
| 3.1.305842 | KARL RICHARD | ADDRESS REDACTED | | | BTC 0.0000005095872306033<br>CEL 0.0847261318808891<br>XRP 0.008016 | | | |
| 3.1.305843 | KARL ROBERTS | ADDRESS REDACTED | | | BTC 0.0239950390906297<br>ETH 0.246760438624866 | | | |
| 3.1.305844 | KARL ROBERTS | ADDRESS REDACTED | | | BTC 0.0114585147723922<br>ETH 0.000838509607112312<br>USDC 5.95552330404609 | | | |
| 3.1.305845 | KARL ROCCA BRYCZ | ADDRESS REDACTED | | | BTC 0.000205787142738708<br>CEL 31.9613483083651<br>USDC 0.935671269822165 | BTC 0.0000000038393754<br>CEL 0.00003288576207034<br>USDC 0.0000001748482148 | | |
| 3.1.305846 | KARL ROHLMAN | ADDRESS REDACTED | | | BTC 0.000003576764867839<br>CEL 0.913618160478291 | | | |
| 3.1.305847 | KARL ROWNTREE | ADDRESS REDACTED | | | BTC 0.00118873787951446<br>CEL 279.929921536827 | | | |
| 3.1.305848 | KARL RUDDOCK | ADDRESS REDACTED | | | ETC 0.0259384751702161<br>ETH 0.3006610721705X | | | |
| 3.1.305849 | KARL SAM | ADDRESS REDACTED | | | ADA 145215441446603<br>BTC 1.58965992374X5<br>DOT 117.69428709613X7<br>ETH 8.70663060999107<br>LINK 72.4396804225362 | | | |
| 3.1.305850 | KARL SAMSEN | ADDRESS REDACTED | | | USDC 0.0689820516709192 | | | |
| 3.1.305851 | KARL SCHAPER | ADDRESS REDACTED | | | CEL 34.2348187270358 | | | |
| 3.1.305852 | KARL SCHLOSSBAUER | ADDRESS REDACTED | | | BTC 0.0000220295785160027<br>LINK 0.123693559718902<br>MCDAI 4.80990944523X2<br>SNX 0.193763585861523 | | | |
| 3.1.305853 | KARL SCHMID | ADDRESS REDACTED | | | BTC 0.0017889943783623 | | | |
| 3.1.305854 | KARL SCHMIDT | ADDRESS REDACTED | | | CEL 0.17708962033646<br>XRP 101.2231313006X5 | | | |
| 3.1.305855 | KARL SCHMIEDER | ADDRESS REDACTED | | | BTC 0.068582870362874X<br>MCDAI 30<br>USDC 2477.84161547582 | | | |
| 3.1.305856 | KARL SCHUBERT | ADDRESS REDACTED | | | BTC 0.0478958168889881<br>MCDAI 8.48339359815444<br>USDC 0.906004874543455<br>USDT ERC20 0.694750880749997 | | | |
| 3.1.305857 | KARL SCIORTINO | ADDRESS REDACTED | | | CEL 0.932497272013367<br>DOT 1.5365765 | | | |
| 3.1.305858 | KARL SCRAIRE | ADDRESS REDACTED | | | BTC 0.00110968058493906<br>CEL 0.001609427207950X4<br>ETH 0.304185114972412 | | | |
| 3.1.305859 | KARL SECCO | ADDRESS REDACTED | | Yes | BTC 0.31513957219447X<br>USDC 0.372560981256014 | | | BTC 0.416060075456889 |
| 3.1.305860 | KARL SENE | ADDRESS REDACTED | | | ADA 1858.67500508653<br>BTC 0.0000000076367912X56<br>CEL 541.477345211063<br>DOT 35.1381598015763 | | | |
| 3.1.305861 | KARL SIGOUIN | ADDRESS REDACTED | | | BTC 0.0056992458802071<br>CEL 91.351424179266<br>ETH 0.259672895526367<br>SNX 28.2432866677X1<br>USDT ERC20 144.941117298809<br>XLM 49.466434246788X | | | |
| 3.1.305862 | KARL SIQI LEE | ADDRESS REDACTED | | | BTC 0.0000001660611184206 | | | |
| 3.1.305863 | KARL SMITH | ADDRESS REDACTED | | | CEL 0.00005286207238231X<br>LTC 0.0000000028123611X6 | | | |
| 3.1.305864 | KARL SORENSEN | ADDRESS REDACTED | | | USDC 5234.6515929215 | | | |
| 3.1.305865 | KARL SPEISER | ADDRESS REDACTED | | | BTC 0.0000008988317950X8 | | | |
| 3.1.305866 | KARL ST FLEUR | ADDRESS REDACTED | | | CEL 0.0131375172846X2 | | | |
| 3.1.305867 | KARL STEINKAMP | ADDRESS REDACTED | | | BTC 0.000000063386042X59<br>USDC 0.000264046363756042 | BTC 0.000000000501963893X<br>USDC 0.303398437355598 | | |
| 3.1.305868 | KARL STOCKER | ADDRESS REDACTED | | | BTC 1.783107963444990.06 | | | |
| 3.1.305869 | KARL STOLLERY | ADDRESS REDACTED | | | ETH 4.0923141544003190.05 | | | |
| 3.1.305870 | KARL STUCKI | ADDRESS REDACTED | | | AAVE 1.13043774454311<br>BTC 0.0007452862505717X1<br>CEL 0.83177104400434X9<br>LINK 367.54578680937X<br>SNX 0.1075060430444491 | | | |
| 3.1.305871 | KARL SUAZO | ADDRESS REDACTED | | Yes | | BTC 0.0405119499097085<br>USDT ERC20 40.56 | | BTC 2.18011108799974 |
| 3.1.305872 | KARL SUPAL | ADDRESS REDACTED | | | USDT ERC20 2.08451498181055 | | | |
| 3.1.305873 | KARL SWEENEY | ADDRESS REDACTED | | | ADA 0.000000908296943231<br>BCH 0.000000007184823217<br>BTC 0.04966503726747X1<br>CEL 587.026027994342<br>ETH 0.626241061591807<br>USDC 0.002<br>USDT ERC20 0.558262864511745 | | | |
| 3.1.305874 | KARL TABLER | ADDRESS REDACTED | | | ADA 3749.240802386X5<br>BTC 0.0000086550833689X<br>MATIC 4283.59525217856<br>XLM 7410.3671678711X3<br>XRP 1254.4 | | | |
| 3.1.305875 | KARL TAJEDDINI | ADDRESS REDACTED | | | ADA 19482.6148492003<br>BTC 0.482876140945297<br>ETH 1.27444038650062<br>MCDAI 0.0298326686847574<br>USDC 0.606255889575829 | | | |
| 3.1.305876 | KARL TANG | ADDRESS REDACTED | | Yes | BTC 0.2569425971717X6<br>CEL 0.235956156513X57<br>ETH 0.00830816455929266<br>LUNC 1233.6142538X97<br>USDC 0.0192260424166025 | | | ETH 4.52699774754054 |
| 3.1.305877 | KARL TANGUAY-VERREAULT | ADDRESS REDACTED | | | BTC 0.0130894450574835<br>ETH 0.197063623644241 | | | |
| 3.1.305878 | KARL TANNOUS | ADDRESS REDACTED | | | AAVE 2.7558317916486X3<br>BTC 0.464604667647879<br>CEL 21.187958485262<br>DOT 44.8687840657298<br>ETH 3.3163815151470X<br>USDC 1207.15857565263 | | | |
| 3.1.305879 | KARL TAYLOR | ADDRESS REDACTED | | | COMP 12.50585315158956<br>DOT 0.0831777256586506<br>ETC 0.00536741105412999<br>KNC 0.411867743506569 | | | |
| 3.1.305880 | KARL TEULON | ADDRESS REDACTED | | | ADA 0.00000726315076999<br>BNB 0.00000000100572696<br>BTC 0.000000007857406039<br>CEL 10.967686593549X<br>SNX 9.296 | | | |
| 3.1.305881 | KARL THOMAS | ADDRESS REDACTED | | | BTC 0.000000921456529923<br>CEL 0.0663540801369248<br>USDC 0.0234651130637897 | | | |
| 3.1.305882 | KARL THOMPSON | ADDRESS REDACTED | | | BTC 0.0278634615028762<br>CEL 0.248488272537565<br>MANA 501.641761068151 | | | |
| 3.1.305883 | KARL THRASHER | ADDRESS REDACTED | | | BTC 0.0000591244349856X5<br>ETH 0.00413696429327X6 | | ETH 0.0102228873479497 | |
| 3.1.305884 | KARL TOLENTINO | ADDRESS REDACTED | | | BTC 0.00112348876878685<br>USDC 550.869120751461 | | | |
| 3.1.305885 | KARL TOUSSAINT DU WAST | ADDRESS REDACTED | | | BTC 0.000182525605650826 | | | |
| 3.1.305886 | KARL TREIBER | ADDRESS REDACTED | | | BTC 0.0010786665520X61<br>ETH 0.00105288426479401<br>SOL 5.266295079976271 | | | |
| 3.1.305887 | KARL TRENCHERA | ADDRESS REDACTED | | | XRP 0.00602526828751647 | | | |
| 3.1.305888 | KARL TSANG | ADDRESS REDACTED | | | BTC 0.0648659010198689<br>CEL 5.05119032905657<br>DOT 4.7878085473034<br>XRP 0.0918534876944466 | | | |
| 3.1.305889 | KARL TUCK | ADDRESS REDACTED | | | MATIC 0.2972143864389 | | | |
| 3.1.305890 | KARL TURKOVIC | ADDRESS REDACTED | | | AAVE 6.18789018191X9<br>CEL 43.4723717620765<br>MATIC 70589.6741514937<br>SNX 116.105750512092 | | | |
| 3.1.305891 | KARL TURNER | ADDRESS REDACTED | | | BTC 0.0176450904953528 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305892 | KARL VANCL | ADDRESS REDACTED | | | BTC 0.0000007457649192698<br>CEL 0.13301955019336<br>XRP 0.1231655409999915 | | | |
| 3.1.305893 | KARL VAZIFDAR | ADDRESS REDACTED | | | AAVE 25.30408092535505<br>BTC 1.261655244888176<br>CEL 16.56703176116<br>DOT 55.91973350629<br>ETH 31.19087990310652 | | | |
| 3.1.305894 | KARL VEEN | ADDRESS REDACTED | | | ADA 0.1064746799999306<br>BTC 0.0227316533222626<br>CEL 0.261735608182<br>ETH 0.12071301279015 | | | |
| 3.1.305895 | KARL VELLA | ADDRESS REDACTED | | | ADA 0.00000606718579511<br>CEL 1257.07304202888<br>ETH 0.02233296360566 | | | |
| 3.1.305896 | KARL VERNON LIGAN | ADDRESS REDACTED | | | ETH 0.00032271890798513 | | | |
| 3.1.305897 | KARL VESMA | ADDRESS REDACTED | | | ADA 813.8759593414155<br>BTC 0.00000005990969457<br>CEL 2911.648445813<br>ETH 0.06506183418990319<br>MATIC 1506.846<br>USDC 986.319786<br>XLM 581.018059<br>XRP 499.586043<br>ZRX 164.09 | | | |
| 3.1.305898 | KARL VIKTOR JOHANNES ALAKÖRKKÖ | ADDRESS REDACTED | | | BTC 0.000022965850528436 | | | |
| 3.1.305899 | KARL VILHELM TOBIAS LOTAN | ADDRESS REDACTED | | | BTC 0.0000018175292149<br>CEL 1065.4706182813<br>ETH 0.00000029284468182 | | | |
| 3.1.305900 | KARL VOELKEL | ADDRESS REDACTED | | | AAVE 0.002695526600471<br>LINK 0.0115803712742432<br>SNX 597.2521502163<br>USDC 0.03384242363067<br>USDT ERC20 1992.49656880604 | | | |
| 3.1.305901 | KARL VON BRAUCHITSCH | ADDRESS REDACTED | | | BCH 1.405<br>BTC 0.0007893840108599<br>CEL 114.035524410182<br>DOT 12.97<br>ETH 0.6983<br>SNX 55.44<br>USDC 527.549939<br>XRP 335 | | | |
| 3.1.305902 | KARL VYZARD | ADDRESS REDACTED | | | ADA 103.4400562433354<br>AVAX 1.009982274751152<br>BTC 0.0548483466388854<br>MATIC 91.1280265889012 | | | |
| 3.1.305903 | KARL WAGNER | ADDRESS REDACTED | | | CEL 0.012156869131843 | | | |
| 3.1.305904 | KARL WALLNÖFER | ADDRESS REDACTED | | | BTC 1.00049937372662<br>CEL 4715.4229941252526 | | | |
| 3.1.305905 | KARL WANE | ADDRESS REDACTED | | | CEL 1.180647938616192<br>ETH 0.00283495870260213 | | | |
| 3.1.305906 | KARL WARIN | ADDRESS REDACTED | | | BTC 0.00007254640956161<br>CEL 24703.6173460806 | | | |
| 3.1.305907 | KARL WATZEL | ADDRESS REDACTED | | | BTC 0.00003568361609734<br>CEL 3.73632249666949 | | | |
| 3.1.305908 | KARL WAYNE ANTOINE | ADDRESS REDACTED | | | BTC 0.00007165860788429 | | | |
| 3.1.305909 | KARL WENDT | ADDRESS REDACTED | | | BTC 0.00000766626330108<br>BTC 0.00000792108015155<br>CEL 0.05633770205134<br>ETH 0.00000713627242570<br>USDC 2.063737973485<br>USDT ERC20 0.8975420984300 | | | |
| 3.1.305910 | KARL WEST | ADDRESS REDACTED | | | BTC 0.00081605560636314<br>CEL 1749.3204185275 | | | |
| 3.1.305911 | KARL WEST | ADDRESS REDACTED | | | BTC 0.0011951598737493<br>COMP 5.018380581374<br>MATIC 232.554374613685 | | | |
| 3.1.305912 | KARL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00005819952390582<br>USDC 0.06385005353000685 | USDC 50.77838421216004 | | |
| 3.1.305913 | KARL WINT | ADDRESS REDACTED | | | BTC 0.02397339814568805<br>ETH 0.5274989440239392<br>SNX 64.8319039089257<br>USDC 440.43401695556 | ETH 0.10063293 | | |
| 3.1.305914 | KARL WOLFF | ADDRESS REDACTED | | | AAVE 30.387278603<br>ADA 0.00088265918342709<br>BTC 0.9432561053315153<br>CEL 151.29315954038<br>COMP 0.0000007<br>ETH 0.02451039157915379<br>LINK 713.2502343<br>SNX 0.056625620961281 | | | |
| 3.1.305915 | KARL YEH | ADDRESS REDACTED | | | BTC 0.00519883<br>CEL 4.299533991435314 | | | |
| 3.1.305916 | KARL YOUNG | ADDRESS REDACTED | | | BTC 0.000165636166640759<br>CEL 0.0131656095562749<br>LINK 219.88125466856 | | | |
| 3.1.305917 | KARL ZDESAR | ADDRESS REDACTED | | | CEL 0.0331417586742255 | | | |
| 3.1.305918 | KARL ZWICKL | ADDRESS REDACTED | | | CEL 0.13419971409597 | | | |
| 3.1.305919 | KARLA ADRIAN | ADDRESS REDACTED | | | BTC 0.00000043984513876<br>USDT ERC20 0.3877353026312 | | | |
| 3.1.305920 | KARLA ALICIA CARRASCO QUINTERO | ADDRESS REDACTED | | | BTC 0.0174580139093611 | | | |
| 3.1.305921 | KARLA ANDERSON | ADDRESS REDACTED | | | BTC 0.00860042707741 | | | |
| 3.1.305922 | KARLA ANN IJAMES | ADDRESS REDACTED | | | BTC 0.00044529540595776 | CEL 89.7211012902796 | | |
| 3.1.305923 | KARLA AYALA | ADDRESS REDACTED | | | BTC 0.00107462932275407<br>MXDA1 42.528647423623 | | | |
| 3.1.305924 | KARLA BARAJAS | ADDRESS REDACTED | | | ADA 49.04286165252: 43<br>BTC 0.02885220692463126<br>ETH 17.7368428399872 | | | |
| 3.1.305925 | KARLA BARBOSA | ADDRESS REDACTED | | | ETH 0.002973993964045378<br>USDT ERC20 81.6413534179913 | | | |
| 3.1.305926 | KARLA BARISIC | ADDRESS REDACTED | | | BTC 0.00000220391920786<br>USDC 0.40599775093362S | | | |
| 3.1.305927 | KARLA BARRERA | ADDRESS REDACTED | | | BTC 1.17761556276987<br>CEL 46.5827161106435<br>ETH 0.61602994840898<br>LINK 0.0916660673627873<br>USDC 53532.117351673<br>USDT ERC20 26.46186706623374 | USDT ERC20 0.00000048100593036 | | |
| 3.1.305928 | KARLA BERNADETTE DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.00180145015680742<br>CEL 0.163486540557119<br>XRP 21.189 | | | |
| 3.1.305929 | KARLA BLUM | ADDRESS REDACTED | | | CEL 1.0601888733608: | | | |
| 3.1.305930 | KARLA BOJANIC | ADDRESS REDACTED | | | BTC 0.000902318444756135<br>CEL 1.7868735308228E<br>ETH 0.022066102653551: | | | |
| 3.1.305931 | KARLA BRITT | ADDRESS REDACTED | | | ETH 0.0047693384118521 | | | |
| 3.1.305932 | KARLA BRUK | ADDRESS REDACTED | | | ETH 0.00967344050750898 | | | |
| 3.1.305933 | KARLA CALDERON VALDES | ADDRESS REDACTED | | | BTC 0.00091126927447049: <br>USDC 454.471043607905 | | | |
| 3.1.305934 | KARLA ČEPON | ADDRESS REDACTED | | | BNB 0.000000843328254346<br>BTC 0.00000086801573267' <br>CEL 0.9282915351932132<br>USDT ERC20 0.00000013206850175 7 | | | |
| 3.1.305935 | KARLA ČORBIĆ | ADDRESS REDACTED | | | BTC 0.00081687826101765 6<br>CEL 0.0532488466786354 | | | |
| 3.1.305936 | KARLA DAMPILAG | ADDRESS REDACTED | | | CEL 1.58486075981417<br>MATIC 70.708775278476 1 | | | |
| 3.1.305937 | KARLA DAVILA | ADDRESS REDACTED | | | BTC 0.00003662754817807 7<br>ETH 0.0014743956235876 8 | | | |
| 3.1.305938 | KARLA DE CASTRO FIGUEIREDO BORDON | ADDRESS REDACTED | | | BTC 0.01304580463864988<br>ETH 0.246403581547327 | | | |
| 3.1.305939 | KARLA DRURY | ADDRESS REDACTED | | | SNX 6.80091994285115 | | | |
| 3.1.305940 | KARLA ELESGANO ALVITES | ADDRESS REDACTED | | | BTC 0.00220617624455371<br>BUSD 1228.889577717314<br>USDC 271.440890103235 | | | |
| 3.1.305941 | KARLA ESTRADA | ADDRESS REDACTED | | | BTC 0.0478633416674804<br>CEL 1.114642325066118<br>ETH 0.86425660477188 | | | |
| 3.1.305942 | KARLA FERRARI | ADDRESS REDACTED | | | BTC 1.06806379782363 | | | |
| 3.1.305943 | KARLA FLORIAN | ADDRESS REDACTED | | | BTC 0.00081695683417237<br>ETH 0.000229769135811749<br>MATIC 0.189046848154089 | ETH 0.297715843379686<br>MATIC 413.416728311269 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305944 | KARLA GAMEZ | ADDRESS REDACTED | | | BTC 0.0126585460759133 ETH 1.79395274929263 USDC 35.2475002015585 | | | |
| 3.1.305945 | KARLA GARCIA | ADDRESS REDACTED | | | BTC 0.694948587E0434 | | | |
| 3.1.305946 | KARLA GONZALEZ | ADDRESS REDACTED | | | BCH 0.857088365284936 BTC 0.000910627532661347 CEL 0.0028382072503141 LTC 0.804129767459318 | | | |
| 3.1.305947 | KARLA HERNANDEZ | ADDRESS REDACTED | | | BCH 0.000050233637550026 CEL 2.13431334647054 ETH 0.000033501079851201 USDC 0.000000148215377862 ZEC 0.000001648059964677 | | | |
| 3.1.305948 | KARLA HORVAT | ADDRESS REDACTED | | | BTC 0.00000000180770324 CEL 0.299914155486769 | | | |
| 3.1.305949 | KARLA ILIANA FIGUEROA ZAZUETA | ADDRESS REDACTED | | | BTC 0.000017482183519765 | | | |
| 3.1.305950 | KARLA INAC | ADDRESS REDACTED | | | BTC 0.0132363418158596 | | | |
| 3.1.305951 | KARLA JACKELINE MEJIA ORDONEZ | ADDRESS REDACTED | | | | BTC 0.00168096463296959 DOGE 1200 ETH 0.09792787 SOL 0.49736003 | | |
| 3.1.305952 | KARLA JANETH CARRASCO DELGADO | ADDRESS REDACTED | | | BTC 0.00000652325810955 | | | |
| 3.1.305953 | KARLA JULIETH GUTIERREZ VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00122411105400051 USDC 1.39693823918995 | | | |
| 3.1.305954 | KARLA KAISERSBERGER | ADDRESS REDACTED | | | ADA 0.259707049031263 BTC 0.000899887401905433 CEL 1.03191067498075 | | | |
| 3.1.305955 | KARLA KUZMANIĆ | ADDRESS REDACTED | | | BTC 0.000069877361417 ETH 0.00221967907994142 | | | |
| 3.1.305956 | KARLA LEA BORILLO | ADDRESS REDACTED | | | BSV 0.000283568841624456 BTC 1.37998779332742 BUSD 1542.79400674298 DASH 0.000312494063356068 DOT 27.6435261102183 ETH 4.25402676489025 LTC 0.000185924814412208 USDC 4.98150525332401 | | | |
| 3.1.305957 | KARLA LERIGER | ADDRESS REDACTED | | | BTC 0.000027809260813704 ETH 0.00946394600099241 LINK 0.0418960895542966 | | | |
| 3.1.305958 | KARLA MADRAZO VILLARREAL | ADDRESS REDACTED | | | ADA 10.9141765595753 BTC 0.000156966483416534 ETH 0.00743749172037682 MATIC 21.0621612921613 | | | |
| 3.1.305959 | KARLA MAIER | ADDRESS REDACTED | | | BTC 0.0013714411031872 CEL 0.877268311663958 | | | |
| 3.1.305960 | KARLA MARISOL | ADDRESS REDACTED | | | BTC 0.000009995305176983 | | | |
| 3.1.305961 | KARLA MARTINA VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000220675635S832 USDC 0.355373948389551 | | | |
| 3.1.305962 | KARLA MARTINEZ DE PASTORI | ADDRESS REDACTED | | | BTC 0.000851907155817841 ETH 1.032369337237 | | | |
| 3.1.305963 | KARLA MCCREA | ADDRESS REDACTED | | | AAVE 0.001965706769090892 BAT 645.058262253526 BTC 0.000000793283392399 CEL 114.02313048796<br>COMP 0.156074053522126 DOT 68.695837509378 EOS 77.5543066920219 ETH 1.81750243961278 KNC 0.0366636980328863 LINK 68.9035030944469 LTC 7.18475304732507 MATIC 11362.3019051587 SGB 365.648536654334 SNX 0.251022935291538 UMA 0.0010598890752704S UNI 0.00936001262614822 USDC 1.65360969595616 XLM 7602.12147298234 XRP 0.000000766689684467 ZRX 0.227290579458113 | | | |
| 3.1.305964 | KARLA MENDIBURU LECUONA | ADDRESS REDACTED | | | BTC 0.22250293494914 CEL 69.4905853273049 ETH 1.14101768776651 LINK 62.48093884 MATIC 53.3306645320916 | | | |
| 3.1.305965 | KARLA MENDIBURU LECUONA | ADDRESS REDACTED | | | BTC 0.0502643853091398 CEL 1.274671405466 ETH 0.0889666454653528 | | | |
| 3.1.305966 | KARLA MONDRAGON | ADDRESS REDACTED | | | CEL 1.12228024868652 | | | |
| 3.1.305967 | KARLA MOTT | ADDRESS REDACTED | | | BTC 0.243679748305572 DOT 40.6134292240793 ETH 2.370514267558 MATIC 542.255474895133 | | | |
| 3.1.305968 | KARLA MRAZOVIĆ | ADDRESS REDACTED | | | BNB 0.05404438220567 | | | |
| 3.1.305969 | KARLA NAJERA | ADDRESS REDACTED | | | BTC 0.0000011088537690221 | | | |
| 3.1.305970 | KARLA NIEBLA AVENDAÑO | ADDRESS REDACTED | | | BTC 0.010340030309031 ETH 0.001851758067167 | | | |
| 3.1.305971 | KARLA NIEMINEN | ADDRESS REDACTED | | | BTC 0.044948782068218 | | | |
| 3.1.305972 | KARLA OCHOA | ADDRESS REDACTED | | | ETH 0.492865005158653 | | | |
| 3.1.305973 | KARLA P VEGA | ADDRESS REDACTED | | | BTC 0.099061559611976 ETH 0.554699292051643 AVAX 0.612433910370565 BTC 0.00296897552708877 DOT 10.19011296S155 USDT ERC20 429.399147747527 | | | |
| 3.1.305974 | KARLA PALACIOS | ADDRESS REDACTED | | | | USDC 24800 | | |
| 3.1.305975 | KARLA PARRAGA | ADDRESS REDACTED | | | BTC 0.0049031806657042 ETH 0.000117261739842952 LINK 1.95764949014278 LTC 0.130583816325682 USDT ERC20 6.40253673475131 | | | |
| 3.1.305976 | KARLA PÉREZ | ADDRESS REDACTED | | | BTC 0.0113065433408379 | | | |
| 3.1.305977 | KARLA PICHARDO | ADDRESS REDACTED | | | ADA 291.424133974447 BTC 0.20768487074332 DOT 13.2610831112793 EOS 173.72254410333 ETH 1.79575796632091 XRP 388.824847601839 | | | |
| 3.1.305978 | KARLA PINEDA | ADDRESS REDACTED | | | BTC 0.0242182537714078 | | | |
| 3.1.305979 | KARLA POLLARD | ADDRESS REDACTED | | | CEL 1.06469779932981 | | | |
| 3.1.305980 | KARLA POMA | ADDRESS REDACTED | | | BTC 0.000000116849035768 CEL 0.000214447356460518 USDT ERC20 0.436993191674579 | | | |
| 3.1.305981 | KARLA RAE DICK | ADDRESS REDACTED | | | AAVE 23.433490206803 AVAX 24.1783707170487 BTC 0.000000102190442864 ETH 0.000459725558513153 SOL 86.7017015423105 | BTC 0.93299205355060B CEL 47.357760170256 DOT 40.34940138 ETH 2.87102590292763 LINK 118.1 MATIC 1473.59602745 | | |
| 3.1.305982 | KARLA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000007199032614193 | | | |
| 3.1.305983 | KARLA RATNIK | ADDRESS REDACTED | | | ADA 306.699164077848 BTC 0.00111405495334789 LUNC 0.00778140228913463 | | | |
| 3.1.305984 | KARLA RENDON | ADDRESS REDACTED | | | BTC 0.000636518831045944 | | | |
| 3.1.305985 | KARLA RIOS | ADDRESS REDACTED | | | AAVE 1.58150537771014 ADA 225.713666025156 BTC 0.00365737025130214 ETH 0.19651357506019 USDC 312.193618376382 | | | |
| 3.1.305986 | KARLA RIVERA | ADDRESS REDACTED | | | BTC 0.000006040629841654 MCDAI 0.0239510162071275 | | | |
| 3.1.305987 | KARLA RIVERA | ADDRESS REDACTED | | | BTC 0.0130586561279552 ETH 0.0302426512320968 | | | |
| 3.1.305988 | KARLA ROACH | ADDRESS REDACTED | | | ADA 421.069965052553 BTC 0.724198052045898 CEL 1.10971442193255 MATIC 7417.9137632377 XLM 8707.36527628811 ZRX 249.606287255816 | | | |
| 3.1.305989 | KARLA RODRIGUEZ | ADDRESS REDACTED | | | XRP 3021.78340621843 | | | |
| 3.1.305990 | KARLA RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.08457823762055 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.305991 | KARLA RUBIO MENDEZ | ADDRESS REDACTED | | | BTC 0.01539643325609 / CEL 228.90472642726 / ETH 4.14072680736391 / USDC 464.88345892416 | | | |
| 3.1.305992 | KARLA RUECKLE | ADDRESS REDACTED | | | AVAX 1.61145632160935 / BTC 0.06624189937280 / ETH 0.17389602451275 / MATIC 84.05585937426 | | | |
| 3.1.305993 | KARLA SARRIA | ADDRESS REDACTED | | | CEL 0.00257940203820 / ETH 0.01291717029628204 | | | |
| 3.1.305994 | KARLA SCHESTAGOVA | ADDRESS REDACTED | | | BTC 0.00020014331470345 / USDC 0.182816977679733 | | | |
| 3.1.305995 | KARLA SEVENOAKS | ADDRESS REDACTED | | | BTC 0.000331877590008908 | | | |
| 3.1.305996 | KARLA SHIRLEY | ADDRESS REDACTED | | | XLM 0.358974067159593 / XRP 0.42444401253831 | | | |
| 3.1.305997 | KARLA ŠVRČINOVÁ | ADDRESS REDACTED | | | BTC 0.00000736957940095 / CEL 0.026144922814101 | | | |
| 3.1.305998 | KARLA TOMKICH | ADDRESS REDACTED | | | CEL 188.870353123952 | | | |
| 3.1.305999 | KARLA TUMAZINI | ADDRESS REDACTED | | | BTC 0.000300884490090976 | | | |
| 3.1.306000 | KARLA VELAZQUEZ | ADDRESS REDACTED | | | CEL 1.19104153695765 | | | |
| 3.1.306001 | KARLA WYATT | ADDRESS REDACTED | | | BTC 0.00015565191841247 | | | |
| 3.1.306002 | KARLA ZEBIC | ADDRESS REDACTED | | | BNB 0.00134846142977468 / BTC 0.000103640130940305 | | | |
| 3.1.306003 | KARLAMARIA TORRES ALVAREZ | ADDRESS REDACTED | | | BTC 0.38583879120748 / ETH 38.31708467824 | | | |
| 3.1.306004 | KARLAN DEWITT | ADDRESS REDACTED | | | AVAX 50.86986214564382 / BTC 0.00246814652965803 / ETH 4.86808185302638 / SOL 61.035191824795 | | | |
| 3.1.306005 | KARLAN MALLOURIDES | ADDRESS REDACTED | | Yes | BTC 9.21877196691679 / ETH 15.01583324094092 / USDC 0.015429266548560 / USDT ERC20 0.13020121683736 | | | BTC 0.09293287217954 / ETH 0.599940549324437 |
| 3.1.306006 | KARL-ARNE KRONSTROM | ADDRESS REDACTED | | | BTC 0.000571361851199171 / CEL 291.639072081093 / XLM 3815.84830263498 | | | |
| 3.1.306007 | KARLAS BLAAUW | ADDRESS REDACTED | | | BTC 0.000061767147694124 / MATIC 0.791123135847343 / USDC 3.70048487974647 / XLM 0.00160200139883 | | | |
| 3.1.306008 | KARLEE STORTZ | ADDRESS REDACTED | | | BTC 0.42313210750659 | BTC 0.05508616 | | |
| 3.1.306009 | KARLENE RENES | ADDRESS REDACTED | | | ADA 20.590881618 / CEL 0.001108539286888589 | | | |
| 3.1.306010 | KARLENS JOAS | ADDRESS REDACTED | | | CEL 0.014188958913041 | | | |
| 3.1.306011 | KARL-ERIC THIBAULT | ADDRESS REDACTED | | | BTC 0.00556586915326... / CEL 0.252679536941603 / ETH 0.43942972734872 / KNC 0.01224277312020... / XRP 0.07193821883055 | BTC 0.00054702 | | |
| 3.1.306012 | KARL-ERIK PARN | ADDRESS REDACTED | | | BTC 0.0000000203604241421 | | | |
| 3.1.306013 | KARL-ERIK ROSENBERG | ADDRESS REDACTED | | | ADA 2356.72369159047 / BTC 0.000041827199702693 / CEL 105.323466799048 / ETH 0.00843347368712... / MATIC 219.467930491068 / SGB 45.83217271113... / SUSHI 100.38726261205... / XLM 834.104126454266 / XRP 118.67230981284 | | | |
| 3.1.306014 | KARL-FREDRIK VON BAHR | ADDRESS REDACTED | | | BTC 0.00014792862329869 / SNX 16.74143279271826 | | | |
| 3.1.306015 | KARLHA VELÁSQUEZ RIVAS | ADDRESS REDACTED | | | BTC 0.00438633497751525 / CEL 28.1435544275323 / ETH 0.0203941272341609 | | | |
| 3.1.306016 | KARL-HAINZ HEIKO RICHTER | ADDRESS REDACTED | | | BTC 0.00121093274785708 | | | |
| 3.1.306017 | KARLHANS OGERTSCHNIG | ADDRESS REDACTED | | | BTC 0.024895681466609 / CEL 2153.46099884623 / ETH 1.234024870579 / SNX 156.10886909439 | | | |
| 3.1.306018 | KARL-HEINZ BALZ | ADDRESS REDACTED | | | BTC 0.000002825636405476 | | | |
| 3.1.306019 | KARL-HEINZ BERNHARDT | ADDRESS REDACTED | | | AVAX 81.33917685907 / BTC 0.000000034333708 / BUSD 3312.55802640371 / CEL 178.161205142582 / ETH 0.00170367175933602 | | | |
| 3.1.306020 | KARL-HEINZ LENZ | ADDRESS REDACTED | | | BTC 0.000755989338648577 / ETH 0.9990247105450321 / MANA 0.21425301658675 / MATIC 379.750776936994 / ZRX 553.869789437445 | | | |
| 3.1.306021 | KARL-HEINZ MALUCK | ADDRESS REDACTED | | | CEL 7.06873412500067 / PAXG 0.147441009... | | | |
| 3.1.306022 | KARL-HEINZ MEIER | ADDRESS REDACTED | | | BTC 0.000849106379935494 / CEL 412.409636113086 | | | |
| 3.1.306023 | KARL-HEINZ MERK | ADDRESS REDACTED | | | ETH 0.013896192439597 | | | |
| 3.1.306024 | KARL-HEINZ MORGENROTH | ADDRESS REDACTED | | | BTC 0.000464014859914956 / CEL 0.0190143383780592 | | | |
| 3.1.306025 | KARLHEINZ RECHER | ADDRESS REDACTED | | | CEL 36.1835576298437 / ETH 0.03919691 | | | |
| 3.1.306026 | KARL-HEINZ VOLESKY | ADDRESS REDACTED | | | LINK 172.43902693 | | | |
| 3.1.306027 | KARL-HEINZ ZACHER | ADDRESS REDACTED | | | BTC 0.000139356773381527 / BTC 0.00129995587638726 | | | |
| 3.1.306028 | KARLI CARRINGTON | ADDRESS REDACTED | | | BTC 0.019142551309743 / CEL 16.9360552880839 | | | |
| 3.1.306029 | KARLI CHEEK | ADDRESS REDACTED | | | BTC 0.0227456950301441 / USDC 0.463884465622832 | | | |
| 3.1.306030 | KARLI WILSON | ADDRESS REDACTED | | | BTC 0.00797598539926325 / CEL 3.66376056468562 | | | |
| 3.1.306031 | KARLI WISE | ADDRESS REDACTED | | | ADA 0.6123256612813772 / BTC 0.11861047491896 / CEL 45.949247086935 / DOT 0.048142490870961 / ETH 2.9358443617896 | | | |
| 3.1.306032 | KARLIEN DU TOIT | ADDRESS REDACTED | | | BTC 0.015475467641802 / CEL 13.5965732763572 | | | |
| 3.1.306033 | KARLIJN BROOKS | ADDRESS REDACTED | | | AAVE 0.0040016380087909 / BCH 0.0022310132244633 / BTC 0.0000007122825682 / COMP 0.00210316645736882 / DASH 0.00168435128529736 / EOS 0.0715740105000018 / LINK 0.00015308990817284 / MATIC 0.019655687300469 / OMG 0.0036682501745641 / SNX 0.00136713712844 / UNI 0.47642485162196 / XLM 1.2352987316191 / ZEC 0.000096731103994898 / ZRX 0.12896830106269B | BTC 0.000002824655828443 / CEL 128.524426632118 / COMP 0.00009216024578... / DASH 0.000842996348023552 / EOS 0.000703859846... / LINK 0.0000380180... / MATIC 0.00298743875537178 / OMG 0.00626481062374504 / SNX 0.000037556179... / ZEC 0.000078397209317538 / ZRX 0.000081445256924883 | | |
| 3.1.306034 | KARLIJN COX | ADDRESS REDACTED | | | AAVE 0.53954127 / BTC 0.0000815699972668795 / CEL 8.63176955517093 / SNX 0.51664543 / USDC 0.61855 / USDT ERC20 0.917412 | | | |
| 3.1.306035 | KARLIJN VAN NOORT | ADDRESS REDACTED | | | BTC 0.0000000040115367956 / CEL 0.24986580875177 | | | |
| 3.1.306036 | KARLIJN WITTEVEEN | ADDRESS REDACTED | | | BTC 0.0194197028640506 / CEL 79.15620575262 / ETH 0.10154105 | | | |
| 3.1.306037 | KARLILL FRANCOIS | ADDRESS REDACTED | | | BNB 0.00018598653987921 / CEL 0.0678660587331215 | | | |
| 3.1.306038 | KARLIN PEKHU | ADDRESS REDACTED | | | ADA 4525.33287796185 / BTC 0.0185538826803 / CEL 23.8362579593547 / DOT 117.423810147586 / ETH 1.89417691327739 / XRP 11400.36406971 | | | |
| 3.1.306039 | KARLINDA MADRID | ADDRESS REDACTED | | | BTC 0.00235506195951478 / DOT 25.4304506956732 / ETH 1.00630460064026 / LINK 24.806650814759 | ETH 0.40110174 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306040 | KARLIS FELZENBERG | ADDRESS REDACTED | | | BTC 0.17828140171694<br>USDC 177882.288049887 | | | |
| 3.1.306041 | KARLIS KRASTINS | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| 3.1.306042 | KARLIS STONINS | ADDRESS REDACTED | | | MCDAI 0.012074758417561 | | | |
| 3.1.306043 | KARL-JOHAN WALANDER | ADDRESS REDACTED | | | KRP 0.270994916644512<br>LINK 1.17720512513 | | | |
| 3.1.306044 | KARL-JOOSEP ILVES | ADDRESS REDACTED | | | BNB 0.000004001410610935<br>BTC 0.000913175323062751<br>ETH 0.34673906022493 | | | |
| 3.1.306045 | KARL-KRISTOFFER VANG NIELSEN | ADDRESS REDACTED | | | MATIC 0.398836605668317<br>BTC 0.022152422960379B<br>CEL 2.4461810358931 | | | |
| 3.1.306046 | KARLO ANTONIO ISIDRO FABIA | ADDRESS REDACTED | | | BTC 1.0215805861124B<br>LINK 10.3657263505835 | | | |
| 3.1.306047 | KARLO ATELI | ADDRESS REDACTED | | | MATIC 544.47690808U112<br>CEL 75.6907012702245<br>DOT 3.5573941159057A<br>ETH 0.00032971945165160G<br>MATIC 1.039115709847956<br>SNX 57.4023799962841<br>USDT ERC20 207.83761976553<br>XLM 58.31164320685 | | | |
| 3.1.306048 | KARLO BRDEK | ADDRESS REDACTED | | | BTC 0.000001016231183051<br>CEL 0.321668586946282<br>ETH 1.14905580675846<br>MATIC 59.260414057338B<br>MCDAI 30 | | | |
| 3.1.306049 | KARLO BUKOVAC | ADDRESS REDACTED | | | BTC 0.000000000209199974<br>CEL 0.30617991768S699 | | | |
| 3.1.306050 | KARLO CARLINI | ADDRESS REDACTED | | | BTC 0.029181134672491S<br>BUSD 207566.078947339<br>CEL 29.44379156706A5<br>ETH 16.2441673627138<br>USDC 57301.1244291499 | | | |
| 3.1.306051 | KARLO CRNJAKOVIC | ADDRESS REDACTED | | | ADA 884.5202358124G6<br>BNB 0.00115950768517387<br>BTC 0.000018400079682G1<br>DOT 33.2267681076587<br>ETH 0.00054773472564184S<br>USDC 0.905790909023783 | | | |
| 3.1.306052 | KARLO ESTRADA | ADDRESS REDACTED | | | BCH 1.12386769915349<br>BNB 3.27385878178699<br>BTC 0.000525963459664S3<br>DOT 344.012380181745<br>ETH 0.8230470014447B1<br>LINK 35.927874768600S2<br>LTC 11.5073720254877<br>XLM 971.38092706805<br>XRP 1849.18344518674<br>XTZ 149.89902693511S2 | | | |
| 3.1.306053 | KARLO GARCIA | ADDRESS REDACTED | | | ADA 0.245607393426144<br>BTC 0.000001006854343136<br>ETH 0.000118107182591744<br>LINK 0.001002092593295224<br>MATIC 0.692089343282012<br>USDC 11.7187273915891 | ADA 0.00206443977526373<br>LINK 0.000023135376031253<br>USDC 0.000000609854437079 | | |
| 3.1.306054 | KARLO HREN | ADDRESS REDACTED | | Yes | BTC 0.00365951260285999<br>CEL 639.9138757B185<br>ETH 0.895260645085614<br>LINK 9284.90814039571<br>SNX 201.53143 | | | LINK 15781.9177476314 |
| 3.1.306055 | KARLO JURINA | ADDRESS REDACTED | | | BTC 0.00000000005020106<br>CEL 3.083602099602OB | | | |
| 3.1.306056 | KARLO KALMETA | ADDRESS REDACTED | | | BTC 0.01113765676227Z3<br>CEL 8.8230945490391A | | | |
| 3.1.306057 | KARLO KONTAK | ADDRESS REDACTED | | | BTC 0.02431279741B5166<br>DOT 105.522256481596 | | | |
| 3.1.306058 | KARLO KURBALIC | ADDRESS REDACTED | | | LTC 2.33111170587358<br>BTC 0.0000000005186793S<br>CEL 57.53668656308772 | | | |
| 3.1.306059 | KARLO LUBOS MANGULUN | ADDRESS REDACTED | | | DOT 0.00000000016603989<br>BTC 0.00000000105284539<br>CEL 0.018617875231186<br>XLM 0.884 | | | |
| 3.1.306060 | KARLO MACAS | ADDRESS REDACTED | | | BTC 0.000725112346737483<br>CEL 1.26615895654446 | | | |
| 3.1.306061 | KARLO MAJER | ADDRESS REDACTED | | | BNB 0.000882176979545941<br>BTC 0.0000223499771S848<br>ETH 0.000401448132020181<br>MATIC 0.592405169539597<br>USDC 0.39014759966239A | | | |
| 3.1.306062 | KARLO MARKOVIĆ | ADDRESS REDACTED | | | BTC 0.000689937002422549<br>CEL 1.1946787099867G<br>ETH 0.00720384311874099 | | | |
| 3.1.306063 | KARLO NIKIĆ | ADDRESS REDACTED | | | ADA 126.4921137773256<br>CEL 20.3707824820938<br>MATIC 100.20950088<br>XLM 511.7700169<br>XRP 3664.730454 | | | |
| 3.1.306064 | KARLO RABIC | ADDRESS REDACTED | | | CEL 0.01228023556317S3 | | | |
| 3.1.306065 | KARLO RAJKOVIĆ | ADDRESS REDACTED | | | CEL 0.02159492720061T<br>LTC 0.585491858598565<br>XRP 106.64614709498T | | | |
| 3.1.306066 | KARLO ŠIMON | ADDRESS REDACTED | | | CEL 0.000495229262242256 | | | |
| 3.1.306067 | KARLO STOJANOVIC | ADDRESS REDACTED | | | LTC 0.0002133845087674F1 | | | |
| 3.1.306068 | KARLO STRMECKI | ADDRESS REDACTED | | | BTC 0.2640818454466816<br>CEL 257.896180756507<br>ETH 3.16021229724294<br>USDC 4.87242963593236 | | | |
| 3.1.306069 | KARLO SULC | ADDRESS REDACTED | | | BTC 0.00000073775335326B<br>DOT 0.00777431507030S462<br>MATIC 153.0135943549A4 | | | |
| 3.1.306070 | KARLO TOMIĆ | ADDRESS REDACTED | | | ADA 0.073608649530681B<br>BTC 0.002501049882G4247<br>CEL 3.64153614802261<br>DOT 4.225<br>ETH 0.020317<br>SOL 0.466989 | | | |
| 3.1.306071 | KARLO TONCER | ADDRESS REDACTED | | | USDC 0.31837972479060Z<br>ADA 0.00000003260409149A<br>BTC 0.000000003486072334<br>CEL 1.2777931335797T<br>DOT 0.000000000024873632<br>LTC 0.00000000901549908 | | | |
| 3.1.306072 | KARLO TURK | ADDRESS REDACTED | | | BTC 0.000000000950864861B<br>CEL 0.002998732683423D4<br>USDC 0.421282293687952 | | | |
| 3.1.306073 | KARLO VALENTIN CIHLAR | ADDRESS REDACTED | | | LTC 0.00126918760348D9<br>MCDAI 0.16944514256427B | | | |
| 3.1.306074 | KARLO VALENTINO | ADDRESS REDACTED | | | ETH 0.018715967788156Z | | | |
| 3.1.306075 | KARLO ZUNIC | ADDRESS REDACTED | | | BTC 0.001825752846096B3<br>CEL 878.71838291182T<br>DOT 245.442103<br>ETH 0.031428909040D744<br>SNX 1.01430818<br>USDC 0.75114451209012 | | | |
| 3.1.306076 | KARLO-ILIJA VEKIĆ | ADDRESS REDACTED | | | CEL 0.043262260745S452<br>ETH 1.06843150365 18 | | | |
| 3.1.306077 | KARLOS ACOSTA | ADDRESS REDACTED | | | ADA 576.26471185153<br>BTC 0.00804442480S2126<br>DOT 24.96645102312<br>ETH 3.02723538530715<br>MATIC 329.567434209686<br>SOL 3.45639850672824 | | | |
| 3.1.306078 | KARLOS BROTHERS | ADDRESS REDACTED | | | BTC 0.0000012318192557 18<br>CEL 0.111703994D298<br>SGB 0.060935379646442S<br>SNX 0.3813276095527T3<br>XLM 0.118866882245311<br>KRP 0.398628203884031<br>ZRX 0.099854036131465 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306079 | KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | | Yes | AAVE 3.34203711230802<br>BAT 0.466278343941508<br>BTC 0.00000001308021773023<br>CEL 36.81507603668205<br>DOT 108.593289038245<br>ETH 0.00831676518454676<br>LINK 0.00465628753498001<br>LTC 7.61505053028271<br>SNX 0.240914633112791<br>UNI 0.01229210215078B7<br>XLM 0.374305221868279 | | | LINK 105.15592901790<br>XLM 17665.2596075872 |
| 3.1.306080 | KARLOS ISRAPHIL BIN BENDLIN | ADDRESS REDACTED | | | BAT 0.885445550557693<br>ETH 0.000237474973269333<br>KNC 0.358903661809166<br>LINK 0.038755998365B232<br>SNX 0.00428647774484927 | | | |
| 3.1.306081 | KARL-PATRIK VON BAHR | ADDRESS REDACTED | | | BTC 0.00066104304507792<br>ETH 0.0000734351543222<br>LINK 0.07717537851582<br>MATIC 4.808514469232277 | | | |
| 3.1.306082 | KARL-PETER KIRSCH-JUNG | ADDRESS REDACTED | | | BTC 0.02759827697316906 | | | |
| 3.1.306083 | KARL-PHILLIP SCHLOSSTEIN | ADDRESS REDACTED | | | BTC 0.01842295423323174<br>ETH 0.009228905657895B7<br>GUSD 2.031280175679437<br>USDC 162.810277464874 | | | |
| 3.1.306084 | KARLSU DESIR | ADDRESS REDACTED | | | USDC 8.2051310273783 | | | |
| 3.1.306085 | KARLTON HALOO | ADDRESS REDACTED | | | XLM 2.26123525748455<br>BTC 0.000237056454963387 | | | |
| 3.1.306086 | KARLTON WILLIAMS | ADDRESS REDACTED | | | AAVE 1.05191968032199E-05<br>BTC 1.6081862232599E-06<br>ETH 0.0000028840457414B<br>LTC 0.00204252235537059<br>MATIC 0.694650511451154 | AAVE 0.00794730091877835<br>BTC 0.0000000006774101032<br>LTC 0.000000001348718899 | | |
| 3.1.306087 | KARLY KISH | ADDRESS REDACTED | | | BTC 0.00807236081279982 | | | |
| 3.1.306088 | KARLY KRISBY | ADDRESS REDACTED | | | ETH 0.00308792468063904 | | | |
| 3.1.306089 | KARLY KUKALBAYEVA | ADDRESS REDACTED | | | ETH 0.01895923683230 | | | |
| 3.1.306090 | KARLY WHEELER | ADDRESS REDACTED | | | USDC 102.70 7443862831 | | | |
| 3.1.306091 | KARLYN MATHNAY | ADDRESS REDACTED | | | BTC 0.000023603740071841<br>ETH 0.00011896623064715 | | | |
| 3.1.306092 | KARM CHOUDHRY | ADDRESS REDACTED | | | ETH 0.001301790102933979<br>DOT 4.06496248692134<br>PAX 89.388725483095 | | | |
| 3.1.306093 | KARM SINGH BAINS | ADDRESS REDACTED | | | ADA 161.43739451769B4<br>AVAX 1.00120492285626<br>BTC 0.00720609656785001<br>CEL 63.090549830865<br>ETH 5.00006938727295B412<br>MATIC 0.66063034001B507<br>USDC 514.912024548 | | | |
| 3.1.306094 | KARMA ABUAYYASH | ADDRESS REDACTED | | | BCH 0.32869869<br>BTC 0.184637881365648<br>CEL 486.169849969515<br>ETH 0.045386676887421S<br>MATIC 5.53825170270715<br>SNX 1035.876725167<br>USDC 12.30280681B564 | | | |
| 3.1.306095 | KARMA DRUPCHUK | ADDRESS REDACTED | | | BTC 0.00000449950140018B | | | |
| 3.1.306096 | KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | | | ADA 3763.25362526431<br>AVAX 52.6161380165827<br>BTC 4.67021160365533<br>DOT 283.87305267B212<br>ETH 5.879546487622<br>GUSD 38460.0583992815<br>LINK 59.705886473341<br>LUNC 17.165488089107<br>MATIC 1988.728029622B5<br>PAXG 0.001260037824918253<br>SOL 28.824573983406<br>USDC 0.02851529660353341<br>ZEC 5.072897608001536 | USDC 0.000000598835764019 | | |
| 3.1.306097 | KARMA WILSON | ADDRESS REDACTED | | | CEL 1.07945315317221 | | | |
| 3.1.306098 | KARMALEEN ROSE | ADDRESS REDACTED | | | ETH 0.01556454495375776 | | | |
| 3.1.306099 | KARMAN CHAN | ADDRESS REDACTED | | | BTC 0.112813655280898<br>CEL 87.97550512270534 | | | |
| 3.1.306100 | KARMAN DEHAR | ADDRESS REDACTED | | | BTC 0.000118592970B02362 | | | |
| 3.1.306101 | KARMANI JARVIS | ADDRESS REDACTED | | | ADA 994.977301947634<br>BTC 0.0649871591405506<br>ETH 0.083483544796967<br>MANA 123.79208948538B1 | | | |
| 3.1.306102 | KARMAN KANG | ADDRESS REDACTED | | | ETH 0.381920535147217 | | | |
| 3.1.306103 | KARMAN LAW | ADDRESS REDACTED | | | BTC 0.006702130678S5525<br>CEL 0.228158040618111<br>ETH 0.076858433245113S | | | |
| 3.1.306104 | KARMAN SINGH | ADDRESS REDACTED | | | BTC 0.005258603974000156<br>ETH 0.794072553432341<br>GUSD 7.63501829195397<br>USDC 0.5549549193321136 | | | |
| 3.1.306105 | KARMAN STIPP-KROHMER | ADDRESS REDACTED | | | ADA 162.834108433261<br>BTC 0.000848824311333646 | | | |
| 3.1.306106 | KARMANDEEP BASSI | ADDRESS REDACTED | | | BTC 0.00000100884511687B4<br>CEL 1.37151069S168<br>EOS 0.1718098338417B8<br>ETH 0.000016624336313382<br>LINK 0.000098302631192667<br>LTC 0.017011000618487<br>OMG 0.009067397988736b<br>SGB 0.17679270771967J<br>USDC 0.0000004302218653J<br>XLM 0.255651870120136<br>XRP 1.15646992055 | | | |
| 3.1.306107 | KARMANVEER NARAIN | ADDRESS REDACTED | | | USDC 31.18595941B1661 | | | |
| 3.1.306108 | KARMARL THOMPSON | ADDRESS REDACTED | | | CEL 0.1077806130277778 | | | |
| 3.1.306109 | KARMELA PALEKA | ADDRESS REDACTED | | | BTC 0.00000293660616043<br>ETH 0.065363672865134414<br>XLM 0.069024377188565 2 | | | |
| 3.1.306110 | KARMEN JOBLING | ADDRESS REDACTED | | | ADA 170<br>BNB 0.95<br>BTC 0.00132054462990636<br>CEL 69.512471059B036<br>USDC 261 | | | |
| 3.1.306111 | KARMEN KA MEN LI | ADDRESS REDACTED | | | BTC 0.0231676601807947<br>ETH 0.139065483458454 | | | |
| 3.1.306112 | KARMEN KAPS | ADDRESS REDACTED | | | ADA 0.151896043704761<br>BNB 0.0014080132S461581<br>BTC 0.0020080645512145B<br>CEL 0.002014784146944829<br>USDC 0.41649057105412B | | | |
| 3.1.306113 | KARMEN LEE | ADDRESS REDACTED | | | BTC 0.00000001944302726<br>CEL 154.95734762237J<br>LINK 405.9003122092 | | | |
| 3.1.306114 | KARMEN LEUNG | ADDRESS REDACTED | | | BTC 0.000014891508549784J<br>ETH 0.0013545627966333<br>LUNC 0.032549022533276<br>USDC 1.0521054581313 | | | |
| 3.1.306115 | KARMEN MAJERIČ | ADDRESS REDACTED | | | USDT ERC20 0.975478258769621<br>BTC 0.0179377548S3295<br>CEL 0.70570971100866<br>ETH 0.493160117701676<br>USDC 5181.214176840341<br>USDT ERC20 0.588883915798741 | | | |
| 3.1.306116 | KARMEN OOI | ADDRESS REDACTED | | | BTC 0.01324345947519323 | | | |
| 3.1.306117 | KARMIL POURSHAFIE | ADDRESS REDACTED | | | CEL 439.710596583602<br>DOT 220.21195997<br>ETH 4.06487572<br>XRP 170.231215 | | | |
| 3.1.306118 | KARMIN JAH JAH | ADDRESS REDACTED | | | BTC 0.00107208415231887<br>CEL 40.0968760739717<br>DOT 6.4699708<br>ETH 0.54906054 | | | |
| 3.1.306119 | KARMINA IVANOIU | ADDRESS REDACTED | | | MATIC 4.21068678587776<br>XRP 0.097099898721111 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306120 | KARMINA IVANOIU | ADDRESS REDACTED | | | BTC 0.0000018787878162693<br>CEL 10.7795102287B9<br>USDC 3.330836893716 | | | |
| 3.1.306121 | KARMJIT SINGH | ADDRESS REDACTED | | | BTC 0.02145550D4929134<br>KLM 0.14441464517L294 | XLM 0.0000000254501953 | | |
| 3.1.306122 | KARMUNG SZE | ADDRESS REDACTED | | | BTC 0.00000822522561563<br>CEL 0.843037139D244<br>DOT 0.94303820918B197<br>LTC 17.600225568497A | | | |
| 3.1.306123 | KARN KAEWCHUMNONG | ADDRESS REDACTED | | | BTC 0.0012841743106518<br>CEL 108.943001550627<br>ETH 0.000908560867B28<br>USDT ERC20 526.4050349705S6 | | | |
| 3.1.306124 | KARN KALRA | ADDRESS REDACTED | | | ADA 317.685453535<br>ETH 0.3694217041251108 | | | |
| 3.1.306125 | KARN SHARMA | ADDRESS REDACTED | | | ADA 277.863402B24002<br>BTC 0.0053030377B635124<br>MATIC 1078.688426D519<br>USDC 367.55604004S188 | | | |
| 3.1.306126 | KARN WONGWATRAPONG | ADDRESS REDACTED | | | BTC 0.00015403143297343 | | | |
| 3.1.306127 | KARNA MONGER | ADDRESS REDACTED | | | ADA 770.893041800571 | | | |
| 3.1.306128 | KARNAN MOHANDOSS | ADDRESS REDACTED | | | BTC 0.0012415229449B131 | | | |
| 3.1.306129 | KARNIK KARABETIAN | ADDRESS REDACTED | | | BTC 0.0000007210592247<br>CEL 0.873443403005218<br>USDT ERC20 0.460456645683651<br>ADA 2280.6834441B486<br>BTC 0.361957194139139<br>DOT 33.0415343868704<br>ETH 3.670347416455A7<br>LINK 0.0000181874149B2387<br>MATIC 3291.8268991B505 | LINK 0.049927995730B102 | | |
| 3.1.306130 | KARNUDIN KARNUDIN | ADDRESS REDACTED | | | BTC 0.0000043451779225529<br>CEL 0.18553354728463S | | | |
| 3.1.306131 | KARNVIR AULAKH | ADDRESS REDACTED | | | BTC 0.0117846840725023 | | | |
| 3.1.306132 | KARO AMEN | ADDRESS REDACTED | | | BTC 0.00072472460023136<br>CEL 125.27173402974S<br>PAXG 0.000019142284428748<br>USDC 8905.20734281937 | | | |
| 3.1.306133 | KARO JOHANNES KARHUVIRTA | ADDRESS REDACTED | | | ADA 299.2185<br>BTC 0.0012442144030255D<br>CEL 50.350851254077G<br>MATIC 140.28 | | | |
| 3.1.306134 | KARO RAITA | ADDRESS REDACTED | | | BNT 281.128962693873<br>BTC 0.0966295407717556<br>CEL 332.046326184666<br>ETH 0.8295640306768S3<br>LINK 101.07082639192 | | | |
| 3.1.306135 | KAROL AREVALOS | ADDRESS REDACTED | | | BTC 0.003962621711197145<br>CEL 0.09628007103D9131<br>MCDAI 40.714785167942 | | | |
| 3.1.306136 | KAROL BAHNAN | ADDRESS REDACTED | | | BTC 0.000000004561155D7<br>XRP 0.000061398798593941 | | | |
| 3.1.306137 | KAROL BAJER | ADDRESS REDACTED | | | BSV 0.007868783669761622<br>BTC 0.00906163060215S2<br>CEL 117.063471553718<br>ETH 0.149212881608B52<br>MCDAI 40.034615184661153<br>USDT ERC20 0.0000040407384615S38 | | | |
| 3.1.306138 | KAROL BAJK | ADDRESS REDACTED | | | BTC 0.0000000406546932968<br>CEL 1.07510842737285 | | | |
| 3.1.306139 | KAROL BAKSA | ADDRESS REDACTED | | | XLM 0.579803584186828<br>CEL 0.00784840757359624<br>COMP 0.000090997920983849<br>USDC 0.165231373611518<br>XLM 2.30541740768205 | | | |
| 3.1.306140 | KAROL BALÁZ | ADDRESS REDACTED | | | BTC 0.00086549623183455<br>CEL 0.83047623413665B9<br>SGB 27.27599543493S9<br>XLM 5.0608696203966B3<br>XRP 0.612682408660064 | | | |
| 3.1.306141 | KAROL BARTALSKY | ADDRESS REDACTED | | | BTC 0.09369934213059D5<br>CEL 2.612939718913A6<br>ETH 1.339802616B4686<br>KLM 402.30650478203 | | | |
| 3.1.306142 | KAROL BECKER | ADDRESS REDACTED | | | CEL 0.007530751893458S2<br>DOT 0.08979643622197L2<br>MATIC 0.59710D365964B28 | | | |
| 3.1.306143 | KAROL BONK | ADDRESS REDACTED | | | BTC 0.000001920910230232<br>MATIC 1.55571797641774 | | | |
| 3.1.306144 | KAROL BRZOSTOWSKI | ADDRESS REDACTED | | | BTC 0.00114313123691255<br>CEL 0.617919920400678 | | | |
| 3.1.306145 | KAROL BUCEK | ADDRESS REDACTED | | | BTC 0.67603976579761<br>CEL 2915.5035079320<br>ETH 25.5668B698<br>LTC 47.2258B934 | | | |
| 3.1.306146 | KAROL BUDKOWSKI | ADDRESS REDACTED | | | BTC 0.00488270434101358<br>CEL 47.3903400657568<br>USDC 0.00000046822289106 | | | |
| 3.1.306147 | KAROL CHRUSZEWSKI | ADDRESS REDACTED | | | BTC 0.013297810425396<br>CEL 14.81379384937181 | | | |
| 3.1.306148 | KAROL CIEPLOWSKI | ADDRESS REDACTED | | | BTC 0.09827617474381S3<br>CEL 4.513414408D0219<br>DOT 0.0002895783495687D9<br>ETH 1.820107394960D2<br>MATIC 0.78402484515384G | | | |
| 3.1.306149 | KAROL COSENTINO | ADDRESS REDACTED | | | BTC 0.0253712557016765<br>LINK 5.51714359270981<br>SGB 9.518602067254784 | | | |
| 3.1.306150 | KAROL DOMURAD | ADDRESS REDACTED | | | ADA 0.319312<br>BTC 0.00000000732710494A2<br>CEL 0.23353830242604 | | | |
| 3.1.306151 | KAROL DORNIAK | ADDRESS REDACTED | | | BTC 0.00013200141207918<br>ETH 0.8414240343986S7<br>SNX 188.92853060262B | | | |
| 3.1.306152 | KAROL DRABIK | ADDRESS REDACTED | | Yes | BTC 0.000006333328024344<br>TUSD 0.9064718705205G<br>USDT ERC20 2.75988070863002 | | | BTC 0.083246840702488T |
| 3.1.306153 | KAROL DUS | ADDRESS REDACTED | | | BTC 0.00118893567484491<br>CEL 0.769037891367992<br>DOT 5.09562015089865<br>LTC 0.53741593542684Z<br>KLM 169.414512054132<br>XRP 80.92442758454T5 | | | |
| 3.1.306154 | KAROL DZIUBEK | ADDRESS REDACTED | | | BTC 0.020649728967B339<br>USDC 0.095008840765925G | | | |
| 3.1.306155 | KAROL FRANKOWSKI | ADDRESS REDACTED | | | ETH 0.4590055151656 | | | |
| 3.1.306156 | KAROL GABRIEL | ADDRESS REDACTED | | | BTC 0.00002358776040670G<br>ETH 0.0002770166169187611<br>MATIC 0.361017687723506<br>USDC 0.004719138823965T6 | BTC 0.0000010418595157J<br>MATIC 0.100347907480182<br>USDC 31.8215119709344<br>XRP 84.487290078T611 | | |
| 3.1.306157 | KAROL GAZABON GALLEGO | ADDRESS REDACTED | | | BTC 0.0000093919556362Q5 | | | |
| 3.1.306158 | KAROL GLOWACKI | ADDRESS REDACTED | | | AAVE 1.175595612233D6<br>ADA 1482.0663910215<br>BTC 0.23623310978J294<br>CEL 2466.2016205797Z<br>COMP 1.168889557968P4<br>DOT 149.789824512S22<br>EOS 46.147691371678I<br>ETH 0.212338354878945J<br>LINK 66.5495434137455<br>MATIC 794.408759813445<br>SGB 232.6653521B3294<br>SNX 144.209062894604<br>SOL 6.855162564445J92<br>SUSHI 301.16680645255J2<br>UNI 37.5248518583676<br>USDC 4.514686663869B4<br>XRP 1507.1222704921 | | | |
| 3.1.306159 | KAROL GÓRSKI | ADDRESS REDACTED | | | BTC 0.00002268757089536J<br>LTC 0.00922694184737707 | | | |
| 3.1.306160 | KAROL GREGOROWICZ | ADDRESS REDACTED | | | ADA 0.000000769230769231<br>BNB 0.0022386761119942T<br>CEL 0.374976890591108 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306161 | KAROL GROCHALA | ADDRESS REDACTED | | | BCH 0.0000597903014435S<br>BTC 0.0000212970081116747<br>CEL 0.42601954169283<br>COMP 0.019733289198487S<br>DOT 0.0000006715<br>ETH 0.000000396<br>LINK 0.00000014<br>LTC 0.00038874768097793 1<br>SNX 0.00000043<br>USDT ERC20 2.86548891935051<br>XLM 42.15910175617 | | | |
| 3.1.306162 | KAROL GROCHOWSKI | ADDRESS REDACTED | | | BTC 0.0012857271540233 7 | | | |
| 3.1.306163 | KAROL GUADALUPE PALAFOX DIAZ | ADDRESS REDACTED | | | BTC 0.00863441721179182 | | | |
| 3.1.306164 | KAROL HARING | ADDRESS REDACTED | | | BTC 0.00215391 | | | |
| | | | | | CEL 2.13951370287782 | | | |
| 3.1.306165 | KAROL HOSIAWA | ADDRESS REDACTED | | Yes | BTC 0.802425769001067<br>CEL 50.76659260686 | | | BTC 3.12225851374118 |
| 3.1.306166 | KAROL IDUNG | ADDRESS REDACTED | | | BTC 0.000414531389222392<br>CEL 7.83781258476007<br>DOT 49.06598676837 07<br>ETH 0.218203704583725<br>LINK 29.6581655669846 | | | |
| 3.1.306167 | KAROL JABLONSKI | ADDRESS REDACTED | | | BAT 291.742233976035<br>BTC 0.0124594896468613<br>DASH 5.14062233903792<br>DOT 31.916821151377 7<br>EOS 51.5724854813701<br>ETC 7.75250744329692<br>ETH 1.02430748409998<br>LINK 67.0767650168781<br>LTC 7.16371980260645<br>MATIC 2293.57411442318<br>SNX 39.57506290920861 | | | |
| 3.1.306168 | KAROL JAKONIUK | ADDRESS REDACTED | | | BTC 0.0000004316808113419<br>LTC 0.0012352351016523 9 | | | |
| 3.1.306169 | KAROL JARKOVSKY | ADDRESS REDACTED | | | BTC 0.00533944364882342<br>CEL 1.42729812406666 | | | |
| 3.1.306170 | KAROL JOZEY WOJCICKI | ADDRESS REDACTED | | | DASH 8.89021503362262 | | | |
| 3.1.306171 | KAROL JUDR STESKAL | ADDRESS REDACTED | | | BTC 0.0000000000642113515<br>CEL 4.07324884289972 | | | |
| 3.1.306172 | KAROL KAMINSKI | ADDRESS REDACTED | | | BTC 0.0223910881629 1 | | | |
| 3.1.306173 | KAROL KAMINSKI | ADDRESS REDACTED | | | BTC 0.0000000002673391151<br>CEL 0.00462442368055537 | | | |
| 3.1.306174 | KAROL KAZIMIERZ PUSZKA | ADDRESS REDACTED | | | BTC 4.1787381570629 9E-06 | | | |
| 3.1.306175 | KAROL KELNER | ADDRESS REDACTED | | | BTC 0.00018608416156954 2<br>ETH 0.00257104130917679 | | | |
| 3.1.306176 | KAROL KISIELEWSKI | ADDRESS REDACTED | | | CEL 1.0673543932416 9 | | | |
| 3.1.306177 | KAROL KLIMCZUK | ADDRESS REDACTED | | | BTC 0.001132408507591 66<br>CEL 46.857267486081 7<br>USDC 217.42039643453 5 | | | |
| 3.1.306178 | KAROL KNAPIK | ADDRESS REDACTED | | | BTC 0.00000001779143878<br>CEL 0.167161925497 94<br>SGB 0.05883994164229029<br>XRP 0.38875271393684 8 | | | |
| 3.1.306179 | KAROL KOLPAK | ADDRESS REDACTED | | | BNB 0.0001559162737697 3 | | | |
| 3.1.306180 | KAROL KOPERNICKY | ADDRESS REDACTED | | | BNB 0.097249355688044<br>BTC 0.00139696441189301<br>CEL 14.338152670606 9<br>LTC 0.009<br>MCDAI 30<br>USDC 279 | | | |
| 3.1.306181 | KAROL KORUNKA | ADDRESS REDACTED | | | ADA 0.11061538944180 4<br>BTC 0.000001558899107428<br>CEL 53.46426109947 88<br>DOT 0.39282851291267 5<br>ETH 0.000021087889984453<br>LINK 0.12398988918274<br>MATIC 0.0158126765819812<br>SNX 108.95931628788 7<br>USDC 217.0870749554 3E | | | |
| 3.1.306182 | KAROL KOSTECKI | ADDRESS REDACTED | | | BTC 0.001391352453236 3 2<br>ETH 0.113545951938353 | | | |
| 3.1.306183 | KAROL KOWALEWSKI | ADDRESS REDACTED | | | BTC 0.0114414834755 6 1 | | | |
| 3.1.306184 | KAROL KOZIKOWSKI | ADDRESS REDACTED | | | BTC 0.0000000074848732 29<br>CEL 10.5486423198674 | | | |
| 3.1.306185 | KAROL KREFT | ADDRESS REDACTED | | | ADA 203.832942723004<br>BNB 0.000000007609259515<br>BTC 0.0000094919232891913<br>CEL 510.174874181361<br>ETH 0.0097665897981511 3<br>MATIC 0.1087469280368 4<br>USDC 17934.967037270 3<br>XRP 9072.15716915091 | | | |
| 3.1.306186 | KAROL KRUZEL | ADDRESS REDACTED | | | BTC 0.000016201570253 81<br>LUNC 0.00753575106880385<br>MATIC 1.24951501830205<br>XLM 0.0241938861101702 | | | |
| 3.1.306187 | KAROL KRZYSZTOFEK | ADDRESS REDACTED | | | BTC 0.0000000072922568359<br>CEL 0.0164349559230032<br>USDT ERC20 0.342409646505578 | | | |
| 3.1.306188 | KAROL KWAŚNICKI | ADDRESS REDACTED | | | BTC 0.000340114016953547<br>CEL 11.0796457721919<br>ETH 0.00413845078136867 | | | |
| 3.1.306189 | KAROL LAPCZYK | ADDRESS REDACTED | | | BTC 0.00049961309190519 2<br>CEL 0.012916310959663<br>MCDAI 42.5571129243752<br>XLM 0.56915062596239S | | | |
| 3.1.306190 | KAROL LASEK | ADDRESS REDACTED | | | BTC 0.00244639525513071 | | | |
| 3.1.306191 | KAROL LEBIEDZINSKI | ADDRESS REDACTED | | | ETH 0.004227689676848605 | | | |
| 3.1.306192 | KAROL MACHSZAK | ADDRESS REDACTED | | | BTC 0.0000000045152318875<br>ETH 2 | | | |
| 3.1.306193 | KAROL MALIKOWSKI | ADDRESS REDACTED | | | BTC 0.000546749477966995<br>CEL 2.90080391864645 | | | |
| 3.1.306194 | KAROL MALODOBRY | ADDRESS REDACTED | | | BTC 0.000000347196092927<br>USDC 0.24027526896995 2 | | | |
| 3.1.306195 | KAROL MASZKA | ADDRESS REDACTED | | | BTC 0.00161584355660S<br>CEL 3.16201588453401 | | | |
| 3.1.306196 | KAROL MICHALIK | ADDRESS REDACTED | | | BTC 0.0000000000854156006<br>CEL 126.706162581653<br>DOT 0.193537553599126<br>LUNC 0.0000548370205421 75<br>SGB 789.44917513944 6 | | | |
| 3.1.306197 | KAROL MIESZALA | ADDRESS REDACTED | | | CEL 0.000669419222755 15<br>ETH 0.00000529<br>SGB 0.00767945 | | | |
| 3.1.306198 | KAROL MITURA | ADDRESS REDACTED | | | BTC 0.00000460730569925 8<br>CEL 0.0238707366233062<br>ETH 0.000038012055206 64<br>USDC 0.0159053609984914 | | | |
| 3.1.306199 | KAROL MOJSIEWICZ | ADDRESS REDACTED | | | BNB 0.13043<br>CEL 5.374556038074 7<br>LUNC 4.58 | | | |
| 3.1.306200 | KAROL MOROYAMA | ADDRESS REDACTED | | | BTC 0.00102433175094518<br>CEL 0.54786713574369 4 | | | |
| 3.1.306201 | KAROL NATONIK | ADDRESS REDACTED | | | BTC 0.00000000289063739S<br>CEL 6.25874982757628<br>DOT 4.7193815564942<br>ETH 2.01334623722955<br>LUNC 0.0000563021001263047 | | | |
| 3.1.306202 | KAROL NIEDZIELA | ADDRESS REDACTED | | | BTC 0.00000000000391303 4<br>CEL 10.0801307743243<br>ETH 0.000520287735528875<br>USDC 0.000000172858733923 | | | |
| 3.1.306203 | KAROL NIJAK | ADDRESS REDACTED | | | ADA 0.000010139374706149<br>BTC 0.0000000557193384294<br>ETH 0.000009188968319 13<br>LINK 0.000062527732841936<br>USDC 0.00915537448067494<br>USDT ERC20 0.0193437317222013 | | | |
| 3.1.306204 | KAROL NOSZCZYNSKI | ADDRESS REDACTED | | | BTC 0.008045220764271672<br>CEL 1.22654286415539<br>USDT ERC20 0.578267007371039 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | KAROL NOWAK | ADDRESS REDACTED | | | CEL 0.080827707330466<br>DASH 0.000259465396831775 | | | |
| 3.1.306205 | KAROL OLSZANSKI | ADDRESS REDACTED | | | CEL 6.4104860024007<br>DOGE 2283.29231021134<br>SGB 888.19448583587S<br>XRP 6718.58425456562 | | | |
| 3.1.306207 | KAROL PAL | ADDRESS REDACTED | | | BTC 0.0175114050723006<br>CEL 1.098144458935 7<br>ETH 0.199895877099706<br>LTC 0.523608936515384<br>USDC 274.558665899314 | | | |
| 3.1.306208 | KAROL PASTERNAK | ADDRESS REDACTED | | | BTC 0.001209614034002812<br>CEL 7.7549585642412<br>XLM 7319.8966966 | | | |
| 3.1.306209 | KAROL PEKAR | ADDRESS REDACTED | | | ADA 0.000000132358303067<br>BTC 0.00000007813815676<br>CEL 0.12395447038037 | | | |
| 3.1.306210 | KAROL PIERSA | ADDRESS REDACTED | | | BTC 0.0000000090021890405<br>CEL 0.000403015596301618 | | | |
| 3.1.306211 | KAROL PIWOWARCZYK | ADDRESS REDACTED | | | BTC 0.000153173717575066<br>BUSD 8.37282685964576<br>CEL 3.27086557498203<br>DOT 0.142933424606631<br>ETH 0.01030676771104825<br>LTC 0.00317783024242482<br>LUNC 0.198581761149979<br>USDC 11.2240828771588 | | | |
| 3.1.306212 | KAROL PODUFALSKI | ADDRESS REDACTED | | | BTC 0.036164224772605 9<br>CEL 273.989450555129<br>ETH 0.000048<br>LUNC 6<br>MATIC 2625.03499970788<br>SOL 0.0601<br>UST 437.994177 | | | |
| 3.1.306213 | KAROL POPLAWSKI | ADDRESS REDACTED | | | BTC 0.00953602333816882<br>CEL 30.009207066 7993<br>ETH 0.256234 | | | |
| 3.1.306214 | KAROL POWICHROWSKI | ADDRESS REDACTED | | | LINK 0.0034394328724350 4 | | | |
| 3.1.306215 | KAROL PRZYBYSZ | ADDRESS REDACTED | | | BTC 0.0000006807192791 04<br>XLM 0.3309040576120 78 | | | |
| 3.1.306216 | KAROL PRZYBYSZ | ADDRESS REDACTED | | | BTC 0.0000004169231838 88<br>CEL 0.99414792780 4929 | | | |
| 3.1.306217 | KAROL PUROL | ADDRESS REDACTED | | | BTC 0.0011427926959474 | | | |
| 3.1.306218 | KAROL ROGOZECKI | ADDRESS REDACTED | | | CEL 5.34267385944145<br>DASH 2.08568966 | | | |
| 3.1.306219 | KAROL ROJEK | ADDRESS REDACTED | | | LUNC 498 | | | |
| 3.1.306220 | KAROL RYSZARD KOMAIDA | ADDRESS REDACTED | | | BTC 0.000000007562988324<br>CEL 1.21621710319194 | | | |
| 3.1.306221 | KAROL SAKOWSKI | ADDRESS REDACTED | | | CEL 0.0948897665457329 | | | |
| 3.1.306222 | KAROL SARNACKI | ADDRESS REDACTED | | | BSV 0.00000095<br>BTC 0.100000700493912<br>CEL 283.360740421523<br>ETH 0.001378060040796 17 | | | |
| 3.1.306223 | KAROL SATURY | ADDRESS REDACTED | | | CEL 0.000461581998114005<br>ETH 0.0000417918654214 2<br>LTC 0.0010183971265713 5 | | | |
| 3.1.306224 | KAROL SEROCKI | ADDRESS REDACTED | | | BTC 0.0000004052864956 28<br>LTC 0.000130755935488842<br>XRP 0.264529748698 82 | | | |
| 3.1.306225 | KAROL SIROTKIN | ADDRESS REDACTED | | | CEL 1.8895339528030 8 | | | |
| 3.1.306226 | KAROL SKOCZYLAS | ADDRESS REDACTED | | | CEL 0.4203195593367 84<br>DOT 0.6276889055211 24 | | | |
| 3.1.306227 | KAROL SKOUMAL | ADDRESS REDACTED | | | BTC 0.0008642295355965656<br>CEL 2.26326546124497<br>MATIC 0.00500404089508 | | | |
| 3.1.306228 | KAROL SKRZYPEK | ADDRESS REDACTED | | | CEL 9.07308987794498 | | | |
| 3.1.306229 | KAROL SMOLAK | ADDRESS REDACTED | | | BNB 0.00172741306918899<br>CEL 0.000289116811946<br>USDC 5.02202141622184<br>XLM 0.872289804934492 | | | |
| 3.1.306230 | KAROL SOBOL | ADDRESS REDACTED | | | BTC 0.5106482231499 92<br>CEL 415.17366365074<br>DOT 0.000000000000975669S | | | |
| 3.1.306231 | KAROL STACHURA | ADDRESS REDACTED | | | AAVE 21.453476224772<br>BTC 0.00002600888954566S<br>CEL 224.201851391133<br>ETC 0.1766218491970 88<br>ETH 0.009997011221178 72<br>LUNC 0.090999446393465<br>SOL 0.629725348174574<br>USDC 20138.108460774 | | | |
| 3.1.306232 | KAROL STANIAK | ADDRESS REDACTED | | | BTC 0.00000016116186723 6<br>CEL 3.07638150814568<br>XLM 0.567664626855289 | | | |
| 3.1.306233 | KAROL SUCHENEK | ADDRESS REDACTED | | | AVAX 0.0136790480883928<br>BTC 0.00108508281089763<br>BUSD 1421.04500966135<br>CEL 1.41509115572882<br>ETH 3.52755508878441 | | | |
| 3.1.306234 | KAROL SWINIARSKI | ADDRESS REDACTED | | | BTC 0.0119152572877665 | | | |
| 3.1.306235 | KAROL SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.0000070117166613107<br>CEL 0.77136982600106 | | | |
| 3.1.306236 | KAROL SZEWALIE | ADDRESS REDACTED | | | BTC 0.0006637112472867 17<br>CEL 0.890421918971 87<br>XRP 100 | | | |
| 3.1.306237 | KAROL SZYDLIK | ADDRESS REDACTED | | | BTC 0.000000627981110188<br>ETH 0.0000004800919S4224 | | | |
| 3.1.306238 | KAROL TAN | ADDRESS REDACTED | | | AAVE 0.0052307255701787 4<br>BTC 0.042345337670905S<br>ETC 0.0064237120647227<br>ETH 0.00105837173220253<br>GUSD 0.007412227953168 84<br>USDC 73437.07749728 63 | LUNC 0.000308273238504797 | | |
| 3.1.306239 | KAROL TRZASKA | ADDRESS REDACTED | | | BTC 0.0000010758933741 49<br>CEL 1.1187927807648<br>USDT ERC20 0.41379755006 43668 | | | |
| 3.1.306240 | KAROL LILATOWSKI | ADDRESS REDACTED | | | BNB 0.00356537507363671<br>BTC 0.216986176499132<br>CEL 1.26337424815001<br>DOT 14.7360902817582<br>ETH 0.000242162097561289<br>KNC 0.0378543156682385<br>SGB 158.593304906986<br>XLM 1.14700141263796<br>XRP 400.146753193895 | | | |
| 3.1.306241 | KAROL URAM | ADDRESS REDACTED | | | BTC 0.028920160260544 | | | |
| 3.1.306242 | KAROL URBANSKI | ADDRESS REDACTED | | | BTC 0.000459418122822343<br>CEL 0.57029670956203 9<br>USDC 4.152301 | | | |
| 3.1.306243 | KAROL WAWROCZNY | ADDRESS REDACTED | | | CEL 0.0293565824174606 | | | |
| 3.1.306244 | KAROL WAWRZYNIAK | ADDRESS REDACTED | | | LTC 0.00127491252890399<br>MCOM 0.03614468520S4101 | | | |
| 3.1.306245 | KAROL WAWSZCZAK | ADDRESS REDACTED | | | BTC 0.000576477364945477 7<br>CEL 1.17288338585 19 | | | |
| 3.1.306246 | KAROL WLADYCZKA | ADDRESS REDACTED | | | CEL 0.013627102029964 | | | |
| 3.1.306247 | KAROL WYPCHLO | ADDRESS REDACTED | | | BTC 0.000473164039831973 | | | |
| 3.1.306248 | KAROL ZAGORSKI | ADDRESS REDACTED | | | CEL 0.00266633934781249 | | | |
| 3.1.306249 | KAROL ZRUMEK | ADDRESS REDACTED | | | CEL 18.5005303930989 | | | |
| 3.1.306250 | KAROL ZURAWSKI | ADDRESS REDACTED | | | BNB 0.13292473<br>BTC 0.0701898438782914<br>CEL 140.587143547492<br>DOT 76.6400586322<br>LUNC 30 | | | |
| 3.1.306251 | KAROLA MATSCHKE | ADDRESS REDACTED | | | BTC 0.039216675844151S | | | |
| 3.1.306252 | KAROLANE DESNOYER | ADDRESS REDACTED | | | BTC 0.000531002869333489<br>CEL 0.435598697491932 | | | |
| 3.1.306253 | KAROLIEN RAEYMAEKERS | ADDRESS REDACTED | | | BTC 0.0022499901726285S<br>CEL 4422.1769761959S<br>ETH 26.2217987057854 | | | |
| 3.1.306254 | KAROLIEN SENGERS | ADDRESS REDACTED | | | CEL 477.616176693794 | | | |
| 3.1.306255 | KAROLIEN VOLLAERS | ADDRESS REDACTED | | | BTC 0.27215674300B462 | | | |
| 3.1.306256 | KAROLINA ANDERSSON | ADDRESS REDACTED | | | BTC 0.290216475313137<br>ETH 0.345502986419308 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306257 | KAROLINA ANDRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.0000005658080192<br>CEL 0.7937797131127771 | | | |
| 3.1.306258 | KAROLINA AXELL | ADDRESS REDACTED | | | BTC 0.0249213368534<br>ETH 0.8509768934124<br>MCDAI 31.878926539054 | | | |
| 3.1.306259 | KAROLINA BACHNOVA | ADDRESS REDACTED | | | BTC 0.00000275887966358<br>CEL 4.90344005310337<br>ETH 0.000040782275919503 | | | |
| 3.1.306260 | KAROLINA BRUCZKO | ADDRESS REDACTED | | | BNB 0.0098708<br>BTC 0.0010618912910648<br>CEL 3.0315771831053 | | | |
| 3.1.306261 | KAROLINA BUKOWSKA | ADDRESS REDACTED | | | BNB 0.00000002070508752<br>BTC 0.0000000074904276<br>CEL 0.7340366185935 | | | |
| 3.1.306262 | KAROLINA DOUBKOVÁ | ADDRESS REDACTED | | | BNB 0.0015918792526345<br>BTC 0.0000015152775575923<br>CEL 0.0000364312917761372<br>USDC 0.24661808937165 | | | |
| 3.1.306263 | KAROLINA DRLIKOVÁ | ADDRESS REDACTED | | | BTC 0.0088871058528949<br>CEL 21.3603395604994<br>USDT ERC20 361.826079655259 | | | |
| 3.1.306264 | KAROLINA EDLER | ADDRESS REDACTED | | | ADA 3099.17402835659<br>AVAX 11.4120002188253<br>BTC 0.735991386576372<br>CEL 440.145226797835<br>DOT 0.12843705649935<br>ETH 3.10760755545386<br>LINK 52.05756964719L<br>MATIC 2166.452901868679<br>SOL 26.1522308124055<br>USDC 0.0000005102320105882 | | | |
| 3.1.306265 | KAROLINA FREUND | ADDRESS REDACTED | | | BTC 0.0025547<br>CEL 2.932020215584L<br>ETH 0.0075342 | | | |
| 3.1.306266 | KAROLINA GRGURIN | ADDRESS REDACTED | | | BTC 0.000000001607106392<br>CEL 0.951794093154181 | | | |
| 3.1.306267 | KAROLINA GRUBOKOWSKA | ADDRESS REDACTED | | | BTC 0.0012719671831633<br>USDC 422.136801084159 | | | |
| 3.1.306268 | KAROLINA GRUNT | ADDRESS REDACTED | | | BTC 0.0000065153345164337<br>CEL 1.86438039954859 | | | |
| 3.1.306269 | KAROLINA GRUZA | ADDRESS REDACTED | | | BTC 0.110464857772222<br>ETH 3.96751692941055 | | | |
| 3.1.306270 | KAROLINA GRYGO | ADDRESS REDACTED | | | CEL 1.09113128486511 | | | |
| 3.1.306271 | KAROLINA GRZEGORCZYK | ADDRESS REDACTED | | | BTC 0.00000000672470495956<br>CEL 0.170701810554553 | | | |
| 3.1.306272 | KAROLINA HANDLOVA | ADDRESS REDACTED | | | BTC 0.091885997716151<br>CEL 1.3579362439375L | | | |
| 3.1.306273 | KAROLINA HECHT | ADDRESS REDACTED | | | BTC 0.00778320639928.29 | | | |
| 3.1.306274 | KAROLINA HELMAN | ADDRESS REDACTED | | | BTC 0.00180375932666429<br>DOT 22.2526133514051 | | | |
| 3.1.306275 | KAROLINA HERMANOWSKA | ADDRESS REDACTED | | | BTC 1.4940889389099e-07<br>LUNC 0.0148377591189643<br>MATIC 0.16965678106368 | | | |
| 3.1.306276 | KAROLINA JANCEWICZ | ADDRESS REDACTED | | | BTC 0.00191621703795375<br>CEL 0.2887497648367.82<br>DOT 0.0282394640009774<br>USDC 0.303429873815041 | | | |
| 3.1.306277 | KAROLINA JASKOVA | ADDRESS REDACTED | | | BTC 0.01514853180677 | | | |
| 3.1.306278 | KAROLINA JASTRZĘBSKA | ADDRESS REDACTED | | | BTC 0.0025322510666451<br>BUSD 0.68920857256479.79 | | | |
| 3.1.306279 | KAROLINA JASTRZĘBSKA-MITZNER | ADDRESS REDACTED | | | BTC 0.0000001451249054516<br>ETH 0.0000000247809268895 | | | |
| 3.1.306280 | KAROLINA JAWOR | ADDRESS REDACTED | | | BTC 0.00053018553828554<br>CEL 507.305117696758<br>MATIC 5000 | | | |
| 3.1.306281 | KAROLINA JERNAKER | ADDRESS REDACTED | | | BTC 0.00048859148202X285<br>ETH 0.025707507412648L | | | |
| 3.1.306282 | KAROLINA JERNAKER | ADDRESS REDACTED | | | CEL 0.0534788548349<br>ETH 0.00031524184866872 | | | |
| 3.1.306283 | KAROLINA JEZEWSKA | ADDRESS REDACTED | | | BTC 0.0006743877324331278 | | | |
| 3.1.306284 | KAROLINA JUHANAKOVÁ | ADDRESS REDACTED | | | BTC 0.00001806569453868345 | | | |
| 3.1.306285 | KAROLINA JURALEWICZ | ADDRESS REDACTED | | | BTC 0.0153748332743748<br>CEL 11.2707792970226 | | | |
| 3.1.306286 | KAROLINA KAPLAN | ADDRESS REDACTED | | | BTC 0.00503835752419526<br>CEL 1.14206745919089 | | | |
| 3.1.306287 | KAROLINA KARASOVA | ADDRESS REDACTED | | | BTC 0.00556866<br>CEL 6.7909997415895 | | | |
| 3.1.306288 | KAROLINA KAWA | ADDRESS REDACTED | | | ADA 0.369478862803101<br>BTC 0.0088012174877239559<br>CEL 0.270575498750433<br>USDT ERC20.0.355902136954688 | | | |
| 3.1.306289 | KAROLINA KAZIMIERCZAK | ADDRESS REDACTED | | | CEL 1.3825199590895S<br>ETH 0.135998988776604<br>MCDAI 72.3987215189466 | | | |
| 3.1.306290 | KAROLINA KAZLAUSKIENĖ | ADDRESS REDACTED | | | BTC 0.0000000090449253884<br>CEL 0.655140101273046<br>USDC 0.45301073274127J | | | |
| 3.1.306291 | KAROLINA KOLODZIEJCZAK | ADDRESS REDACTED | | | BNB 0.00325417966644983<br>BTC 0.00000075433023894<br>USDT ERC20 53.8408583219565 | | | |
| 3.1.306292 | KAROLINA KOMENDOVÁ | ADDRESS REDACTED | | | ADA 1.136090226600709<br>BTC 0.000758042062393943 | | | |
| 3.1.306293 | KAROLINA KORZEN | ADDRESS REDACTED | | | BNB 0.001699295784775543<br>BTC 0.00121696079994772 | | | |
| 3.1.306294 | KAROLINA KRUKOWSKA | ADDRESS REDACTED | | | BTC 0.0796159666661289<br>CEL 642.187799133917<br>ETH 1.3983<br>USDC 885.5 | | | |
| 3.1.306295 | KAROLINA KRYŃSKA | ADDRESS REDACTED | | | ADA 0.229724634702656<br>BNB 0.00198495842026654<br>BTC 0.00000500991821374S<br>ETH 0.0002239210260277069<br>USDT ERC20 25.0562437454782 | | | |
| 3.1.306296 | KAROLINA KULIBERDA | ADDRESS REDACTED | | | ADA 0.0000002766085152311<br>CEL 2.860755962597 | | | |
| 3.1.306297 | KAROLINA KUREK | ADDRESS REDACTED | | | BTC 0.0011765581506224S<br>CEL 0.18095450623938 | | | |
| 3.1.306298 | KAROLINA LAŠTOVKOVÁ | ADDRESS REDACTED | | | BTC 0.00857429010918125<br>ETH 0.0097160240760429S<br>LTC 0.311055204190635<br>MCDAI 42.3978452841409 | | | |
| 3.1.306299 | KAROLINA LINKIENE | ADDRESS REDACTED | | | BTC 0.0000000086539592084<br>CEL 0.143108014196712<br>XLM 0.263096183696602 | | | |
| 3.1.306300 | KAROLINA MANKOVA | ADDRESS REDACTED | | | BTC 0.00000000796030467<br>CEL 0.178177451304966 | | | |
| 3.1.306301 | KAROLINA MARIA PELCZAR | ADDRESS REDACTED | | | BTC 0.01176393<br>CEL 3.14551146680877 | | | |
| 3.1.306302 | KAROLINA MARTYNOVAITE | ADDRESS REDACTED | | | CEL 0.0000563127763456S<br>LTC 0.0008139716702360097<br>MCDAI 0.075440065375374 | | | |
| 3.1.306303 | KAROLINA MASLANKA | ADDRESS REDACTED | | | BTC 0.013132803113711<br>CEL 77.6602149287.99 | | | |
| 3.1.306304 | KAROLINA MAZUREK | ADDRESS REDACTED | | | BTC 0.005859129785186.66 | | | |
| 3.1.306305 | KAROLINA MICHALAK | ADDRESS REDACTED | | | BTC 0.0000006742705163.29<br>USDT ERC20 0.0000013632099457.4 | | | |
| 3.1.306306 | KAROLINA MICHALSKA | ADDRESS REDACTED | | | BTC 3.8534152541399E-07<br>BUSD 0.586984686216885 | | | |
| 3.1.306307 | KAROLINA NAURECKA | ADDRESS REDACTED | | | BTC 0.002137729223468.34<br>USDT ERC20 0.273816104324636 | | | |
| 3.1.306308 | KAROLINA NIEWIADOMSKA-KIELAK | ADDRESS REDACTED | | | BNB 0.00158273301391.54<br>BTC 0.00001316203927262<br>USDC 0.354750656145042 | | | |
| 3.1.306309 | KAROLINA NORONHA | ADDRESS REDACTED | | | BTC 0.3376009623039.6<br>ETH 6.310900250664865<br>LINK 203.986393833423<br>MATIC 5473.871514418868 | | | |
| 3.1.306310 | KAROLINA NOWAK | ADDRESS REDACTED | | | ADA 249.345441684883<br>BCH 0.70237767872642<br>BTC 0.000000062677881659<br>CEL 7.313014001123308 | | | |
| 3.1.306311 | KAROLINA NOWAK | ADDRESS REDACTED | | | BTC 0.0001191271644321086<br>CEL 1.145367971387274<br>USDC 13.7045559058343 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306312 | KAROLINA OLEJARZ | ADDRESS REDACTED | | | BTC 0.2232618064979560.06 | | | |
| 3.1.306313 | KAROLINA ONYSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.035805365365063B<br>CEL 0.75266352770406B<br>SOL 6.15505116713972 | | | |
| 3.1.306314 | KAROLINA OTCOVÁ | ADDRESS REDACTED | | | BTC 0.00548185223181306<br>CEL 0.23755978341291 | | | |
| 3.1.306315 | KAROLINA PANKRATJEVE | ADDRESS REDACTED | | | BTC 0.01085681048817789 | | | |
| 3.1.306316 | KAROLINA PAWLIKOWSKA | ADDRESS REDACTED | | | BTC 0.03580951017399 | | | |
| 3.1.306317 | KAROLINA PESICKOVA | ADDRESS REDACTED | | | CEL 0.04895702294338B<br>ETH 0.00160122461658676<br>USDC 998.543953870113 | | | |
| 3.1.306318 | KAROLINA PETRIC | ADDRESS REDACTED | | | BTC 0.00127092606291088<br>CEL 17.5533207976856<br>MATIC 103.87740186<br>USDC 21.56 | | | |
| 3.1.306319 | KAROLINA PIASEK | ADDRESS REDACTED | | | BTC 0.01654424398B0575<br>USDC 1599.2491035972I | | | |
| 3.1.306320 | KAROLINA PIETRZAK | ADDRESS REDACTED | | | BTC 0.00216746071623273<br>CEL 0.08243451755827A6 | | | |
| 3.1.306321 | KAROLINA PILASZEWICZ | ADDRESS REDACTED | | | USDC 0.000034506011428807 | | | |
| 3.1.306322 | KAROLINA RACHACOVA | ADDRESS REDACTED | | | ADA 168.801807<br>BTC 0.06164573<br>CEL 246.97897971788A<br>DOT 23.5546966<br>SGB 75.5499992445<br>XRP 1068.37502 | | | |
| 3.1.306323 | KAROLINA RASIMAITE | ADDRESS REDACTED | | | BTC 0.0000023039716849521<br>CEL 0.000903668040151284 | | | |
| 3.1.306324 | KAROLINA RONKYTE | ADDRESS REDACTED | | | BTC 0.00000060789754541A<br>USDT ERC20 0.5096608386840022 | | | |
| 3.1.306325 | KAROLINA RUSEK | ADDRESS REDACTED | | | BTC 0.0000021558436934S8<br>CEL 0.32699934012736Z | | | |
| 3.1.306326 | KAROLINA RYBICKA | ADDRESS REDACTED | | | ADA 0.0000000121951219512<br>BNB 0.0011759821331B507<br>BTC 9.24735145288999E-07<br>CEL 0.00426222282078161B<br>USDC 0.0000002216446594474 | | | |
| 3.1.306327 | KAROLINA RYCĄBEL | ADDRESS REDACTED | | | BTC 3.2164494519999E-09<br>CEL 0.10946471258B283<br>ETH 0.00240421147517472 | | | |
| 3.1.306328 | KAROLINA SADOCHA | ADDRESS REDACTED | | | BTC 1.14743274297426<br>ETH 12.62617990180A6<br>LINK 152.69838458657B<br>MATIC 998.709364629898<br>USDC 408.349215778428 | | | |
| 3.1.306329 | KAROLINA SIKORSKA-BEDNARCZYK | ADDRESS REDACTED | | | ADA 365.771338512659<br>BTC 0.0000307518158978<br>CEL 0.27141848874430S<br>LTC 0.51372214232569B | | | |
| 3.1.306330 | KAROLINA SKERBYTE | ADDRESS REDACTED | | | BTC 0.001296290003B5088<br>CEL 1.1291755702724T<br>USDT ERC20 8.9021502002751S | | | |
| 3.1.306331 | KAROLINA SKOPALOVA | ADDRESS REDACTED | | | BTC 0.00511643450343591<br>CEL 0.15191708624B546 | | | |
| 3.1.306332 | KAROLINA SLIWINSKA | ADDRESS REDACTED | | | BTC 0.119165475774291<br>ETH 14.9273107345751 | | | |
| 3.1.306333 | KAROLINA SOBALA | ADDRESS REDACTED | | | BNB 0.00054155440141519<br>BTC 0.0000015314332246S7<br>CEL 0.24860284633471B | | | |
| 3.1.306334 | KAROLINA SZAFRANEK | ADDRESS REDACTED | | | BTC 0.000000037368249943<br>ETH 0.00000011265339439 | | | |
| 3.1.306335 | KAROLINA SZULC | ADDRESS REDACTED | | | BTC 0.00129424204290787<br>CEL 4.71735508297049 | | | |
| 3.1.306336 | KAROLINA TAMASAITYTE | ADDRESS REDACTED | | | BTC 0.00000014076181428<br>DASH 0.0000003680957053I3 | | | |
| 3.1.306337 | KAROLINA TARYMA-SZYPULA | ADDRESS REDACTED | | | BTC 0.00221651158500557<br>CEL 240.669108399325 | | | |
| 3.1.306338 | KAROLINA VODRÁŽKOVA | ADDRESS REDACTED | | | BTC 0.01454759313988I68<br>TUSD 229.170180445828<br>USDC 24.5537144468206<br>USDT ERC20 233.327431826147 | | | |
| 3.1.306339 | KAROLINA WACHOWIAK | ADDRESS REDACTED | | | BTC 0.00166627127466136<br>ETH 1.09981759888I05 | | | |
| 3.1.306340 | KAROLINA WILCZYNSKA | ADDRESS REDACTED | | | BTC 0.0000014861934352T3<br>CEL 22.769919545726B<br>ETH 0.00159125699695124<br>PAXG 0.00008174523174185I3<br>USDC 0.379356658B50B83 | | | |
| 3.1.306341 | KAROLINA WOLYNSZCZAK | ADDRESS REDACTED | | | BTC 0.00147194730801378<br>CEL 144.817794748467<br>ETH 2.1983 | | | |
| 3.1.306342 | KAROLINA WOŻNIAK | ADDRESS REDACTED | | | BTC 0.00077029165022069<br>CEL 6.39787918145T<br>EOS 38.5412<br>XRP 638.92 | | | |
| 3.1.306343 | KAROLINA ZALUSKA | ADDRESS REDACTED | | | BTC 0.00000193824537622<br>LINK 0.00877170751855293<br>USDC 0.001019673208527S1<br>XLM 0.015143847938258 | | | |
| 3.1.306344 | KAROLINA ZEMANOVA | ADDRESS REDACTED | | | BTC 0.00111191007176293<br>CEL 443.632322507514 | | | |
| 3.1.306345 | KAROLINA ZOFIA KOTIWICKA | ADDRESS REDACTED | | | BTC 0.00138809469375B55<br>USDC 1.65217631322567 | | | |
| 3.1.306346 | KAROLINE ENNEMOSER | ADDRESS REDACTED | | | BTC 0.03695373616300A7 | | | |
| 3.1.306347 | KAROLINE LAZZARI | ADDRESS REDACTED | | | BTC 0.0000003669206184721 | | | |
| 3.1.306348 | KAROLINE LEUZINGER | ADDRESS REDACTED | | | BTC 0.20717401603644B<br>CEL 0.166703960915206<br>ETH 3.85107861482909 | | | |
| 3.1.306349 | KAROLINE SANTOS | ADDRESS REDACTED | | | BTC 0.000000019606331533<br>USDC 0.0000005744703605 | | | |
| 3.1.306350 | KAROLINE WEISS | ADDRESS REDACTED | | | BTC 0.00588597449069I1<br>ETH 1.80202358413497<br>USDT ERC20 211.536519472574 | | | |
| 3.1.306351 | KAROLIS ARBOČIUS | ADDRESS REDACTED | | | LTC 0.000827977843869521<br>MCDAI 0.07169316080B392 | | | |
| 3.1.306352 | KAROLIS BANYS | ADDRESS REDACTED | | | ADA 57.2742095639565<br>BTC 0.00025728305497195<br>CEL 0.51333384964157T<br>ETH 0.303142494580035 | | | |
| 3.1.306353 | KAROLIS BRAZYS | ADDRESS REDACTED | | | BTC 0.00279713253009886<br>CEL 883.239371097I2<br>ETH 0.0693539881283353<br>MCDAI 7.36819135983838 | | | |
| 3.1.306354 | KAROLIS DIGNAITIS | ADDRESS REDACTED | | | AAVE 9.85235035163794<br>BTC 0.8308058981309I68<br>CEL 11.2805300608841<br>DOT 0.3489588483140B1<br>ETH 0.00647081010499998<br>KNC 0.5082181369080S<br>MATIC 1067.5429899012<br>SNX 674.847517923I21<br>USDC 5.39305229894098 | | | |
| 3.1.306355 | KAROLIS GLEBUS | ADDRESS REDACTED | | | BTC 0.00156485484307128<br>USDC 481.389692501943 | | | |
| 3.1.306356 | KAROLIS GUDOVAS | ADDRESS REDACTED | | | BTC 0.0000000224532065796<br>USDC 0.0683128043081S6 | | | |
| 3.1.306357 | KAROLIS JOKSAS | ADDRESS REDACTED | | | CEL 2.2131873650981J3<br>USDC 7131.72564829762 | | | |
| 3.1.306358 | KAROLIS JURKSTAITIS | ADDRESS REDACTED | | | CEL 4.06043123739983<br>DOT 61.7981908867375<br>ETH 1.23997155757048<br>LINK 0.01523405797936B<br>LUNC 0.0197297292139828<br>USDT ERC20 5.528640615216I18 | | | |
| 3.1.306359 | KAROLIS KAZAKEVICIUS | ADDRESS REDACTED | | | ADA 0.0168154558545I3<br>BTC 0.01835284808763A7<br>CEL 4.73805250906A6<br>ETH 0.035302388819583<br>SNX 2.19815718368139<br>USDT ERC20 223.642358876406 | | | |
| 3.1.306360 | KAROLIS KRUGLOVAS | ADDRESS REDACTED | | | ADA 0.7813606426425I2<br>CEL 1.867291647581B7<br>XRP 0.08642346407083S7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306361 | KAROLIS KUZELIS | ADDRESS REDACTED | | | CEL 8.13837636054896<br>ETH 0.577968<br>MCDAI 40<br>KLM 2498.479 | | | |
| 3.1.306362 | KAROLIS LISAUSKAS | ADDRESS REDACTED | | | BTC 0.00001859988720699 | | | |
| 3.1.306363 | KAROLIS MEILUNAS | ADDRESS REDACTED | | | MATIC 8.36140607029661 | | | |
| 3.1.306364 | KAROLIS OŽALAS | ADDRESS REDACTED | | | BTC 0.0000008707406276<br>GUSD 0.828249485249121<br>USDC 0.354672508238574 | | | |
| 3.1.306365 | KAROLIS ŠAKALYS | ADDRESS REDACTED | | | BTC 0.0000000006036039397 | | | |
| 3.1.306366 | KAROLIS SATINSKAS | ADDRESS REDACTED | | | BTC 0.0000112651814012588 | | | |
| 3.1.306367 | KAROLIS SINAS | ADDRESS REDACTED | | | ADA 0.0834182223928697<br>BTC 0.000016728600783269<br>CEL 0.001063384815700512<br>DOT 0.0495735117319621<br>LUNC 0.00367040703604439<br>USDC 4.71378335043434 | | | |
| 3.1.306368 | KAROLIS SKUČAS | ADDRESS REDACTED | | | CEL 0.0788990697342287 | | | |
| 3.1.306369 | KAROLIS SPANGELEVIČIUS | ADDRESS REDACTED | | | BTC 0.0000000099722781491<br>USDT ERC20 0.1689218063910222 | | | |
| 3.1.306370 | KAROLIS SRUOGIS | ADDRESS REDACTED | | | ETH 0.033040051086338801 | | | |
| 3.1.306371 | KAROLIS ŠUKYS | ADDRESS REDACTED | | | ETH 0.000029383033853567 | | | |
| 3.1.306372 | KAROLJ SENES | ADDRESS REDACTED | | | DASH 0.0229344713311341 | | | |
| 3.1.306373 | KAROLLINE ROPELATO | ADDRESS REDACTED | | | ETH 0.894995813660868 | | | |
| 3.1.306374 | KÁROLY B KOVÁCS | ADDRESS REDACTED | | | BTC 0.0403294298131228<br>CEL 26.3433930046471<br>ETH 1.49554689973157<br>MATIC 3.67191075620939<br>USDT ERC20 0.0106859739348475<br>ZRX 874.19905497164 | | | |
| 3.1.306375 | KÁROLY BARSONY | ADDRESS REDACTED | | | BTC 0.0000000006550837743<br>CEL 4.27083990938267<br>DOT 0.000000000070345388 | | | |
| 3.1.306376 | KÁROLY GAAL | ADDRESS REDACTED | | | BTC 0.000856324657542937<br>CEL 430.712716591644<br>DOT 0.824663631336073<br>ETH 2.58203308458074<br>LINK 0.0214745101257755<br>MATIC 0.720276414242505<br>UNI 0.0405633146312743<br>USDC 2.36416143191564<br>XLM 0.996884249045865 | | | |
| 3.1.306377 | KÁROLY GÜRTLER | ADDRESS REDACTED | | | BTC 0.000002888039430195 | | | |
| 3.1.306378 | KÁROLY GÜRTLER | ADDRESS REDACTED | | | BTC 0.000000782954027031<br>BUSD 0.324747195041613<br>CEL 0.579725569531307 | | | |
| 3.1.306379 | KÁROLY HEGEDUS | ADDRESS REDACTED | | | BTC 0.000000004377131962 | | | |
| 3.1.306380 | KÁROLY KANTOR | ADDRESS REDACTED | | | CEL 0.0944576210242987 | | | |
| 3.1.306381 | KÁROLY KISS | ADDRESS REDACTED | | | BTC 0.00118913421331587269<br>BTC 0.154733350345621<br>CEL 422.605773209627<br>DOT 45.1869752075547<br>ETH 1.0117069717432<br>MATIC 458.721507207044<br>SNX 43.6768728021618<br>USDC 1.30400001891436 | | | |
| 3.1.306382 | KÁROLY KŐ | ADDRESS REDACTED | | | BTC 0.0126180367615269<br>BUSD 1390.3484<br>CEL 240.911543765933<br>DOT 56.4808<br>ETH 1.10875460115118 | | | |
| 3.1.306383 | KÁROLY KOPERECZ | ADDRESS REDACTED | | | BTC 0.00000000841924504<br>CEL 0.444081343967943<br>SGB 30.8757558481191<br>XRP 0.0842977187154334 | | | |
| 3.1.306384 | KÁROLY KÖTELES | ADDRESS REDACTED | | | ADA 0.000000270803437367<br>BTC 0.000000008338281901<br>CEL 3.79221354512276<br>DOT 0.0000008<br>EOS 0.5002<br>LINK 0.008099<br>MATIC 0.00461794<br>SNX 0.0021328<br>XLM 0.00787<br>XRP 0.00231 | | | |
| 3.1.306385 | KÁROLY LAKNER | ADDRESS REDACTED | | | CEL 0.212566721884615 | | | |
| 3.1.306386 | KÁROLY MARKKÓ | ADDRESS REDACTED | | | BTC 0.000537786519482498<br>CEL 0.253965811143873<br>COMP 0.340601420139174<br>ETH 0.1076376821373566<br>LINK 6.02933643350978 | | | |
| 3.1.306387 | KÁROLY MOLNAR | ADDRESS REDACTED | | | BTC 0.000000002304603564<br>CEL 0.141363889937712 | | | |
| 3.1.306388 | KÁROLY MÓNA | ADDRESS REDACTED | | | CEL 1.614718794327<br>KLM 772.4 | | | |
| 3.1.306389 | KÁROLY NEMETH | ADDRESS REDACTED | | | BTC 0.100350350409557<br>CEL 3.60418132664716<br>DASH 0.0014090539194736<br>MCDAI 1.04150067154486<br>SNX 130.609990283177 | | | |
| 3.1.306390 | KÁROLY PALKOVITS | ADDRESS REDACTED | | | CEL 0.55884427533521<br>ETH 0.001901628972477371<br>USDT ERC20 3.37013379029059<br>ZRX 420.901331137316 | | | |
| 3.1.306391 | KÁROLY PETO | ADDRESS REDACTED | | | BTC 7.69137196565692<br>ETH 7.805808643410898<br>SOL 20.2741053766814 | | | |
| 3.1.306392 | KÁROLY RÁDI | ADDRESS REDACTED | | | BTC 0.13940292<br>CEL 20253.3599970205<br>ETH 255.390159357222 | | | |
| 3.1.306393 | KÁROLY TÖRÖK | ADDRESS REDACTED | | | BTC 0.000116082838031563<br>CEL 4.74476491949172<br>ETH 0.000271137377918288<br>SNX 61.6689202867689 | | | |
| 3.1.306394 | KÁROLY ZOLTAN KOVÁCS | ADDRESS REDACTED | | | ETH 0.000037697108695293 | | | |
| 3.1.306395 | KAROLYNE BARIL | ADDRESS REDACTED | | | BTC 0.0000016964471211272<br>XRP 0.30426185271975 | | | |
| 3.1.306396 | KAROLYNE KISS | ADDRESS REDACTED | | | BTC 0.0356593915909687<br>USDC 955.669816048135 | | | |
| 3.1.306397 | KAROLYNE MATRAI | ADDRESS REDACTED | | | BTC 0.0000000<br>CEL 0.00567941488012084 | | | |
| 3.1.306398 | KAROLYNE NEMETH | ADDRESS REDACTED | | | BTC 0.0130481442533749<br>ETH 0.166305980289119<br>MCDAI 1.7950501525745 | | | |
| 3.1.306399 | KARON HADDAWAY | ADDRESS REDACTED | | | ADA 479.390561076681<br>BTC 0.00119395280862153<br>ETH 0.205480554617781<br>MATIC 305.624830729965<br>USDT ERC20 2009.92428836657 | | | |
| 3.1.306400 | KARON HARVELL | ADDRESS REDACTED | | | BCH 0.0029915134210142<br>BTC 0.0000001776678078668<br>ETC 0.00402723734310606<br>MATIC 1.40116550581775<br>USDC 0.0510348055546802<br>XLM 20.1827004501316<br>ZEC 0.0363285524060715 | | | |
| 3.1.306401 | KARON HENTSCH | ADDRESS REDACTED | | | BTC 0.0518883528045723<br>CEL 0.0538466089328992<br>ETH 26.6733443273884 | | | |
| 3.1.306402 | KARON PEDERSEN | ADDRESS REDACTED | | | ADA 0.1042835501100013<br>BTC 0.100751148989592<br>CEL 0.000068056789215364<br>ETH 1.04863905571604<br>USDC 4037.71214260517 | | | |
| 3.1.306403 | KAROON JAROONWIT | ADDRESS REDACTED | | | BTC 0.986284599198433<br>DOGE 77724.4165206562<br>ETH 24.3928006792475 | | | |
| 3.1.306404 | KAROON MACKENCHERY | ADDRESS REDACTED | | Yes | BTC 0.0487632621251825<br>ETH 0.00008155786162821<br>USDC 30.3387651811349 | BTC 0.0000000075047207<br>USDC 0.000415 | | BTC 0.0321935579843698 |
| 3.1.306405 | KARPAGAVALLI APPAVU | ADDRESS REDACTED | | | BTC 0.0000040395259509039 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306406 | KARRAM BADRE | ADDRESS REDACTED | | | BTC 0.0000005176178047799<br>CEL 5.546577873494476<br>DOT 0.00000000000020446624<br>ETH 0.0001628656425542159 | | | |
| 3.1.306407 | KARRE DER | ADDRESS REDACTED | | | BTC 0.0000601187414187552<br>ETH 0.0026481432222397<br>LUNC 0.17979622710120033<br>MATIC 9.58413329921345<br>SOL 0.058090091913257S | | | |
| 3.1.306408 | KARREBEA WILLIAMS | ADDRESS REDACTED | | | ETH 0.09787119163995544 | | | |
| 3.1.306409 | KARREL LARAYOS | ADDRESS REDACTED | | | CEL 0.00024909271648159S<br>ZEC 0.00102324 | | | |
| 3.1.306410 | KARRI BRUNTZ | ADDRESS REDACTED | | | AAVE 0.0634074097868786<br>BNT 0.601994380867275<br>ETH 0.0000023949638311557<br>CEL 261.47766181659<br>ETH 0.0078943013101 0714<br>LINK 2.1388902063 3643<br>SNX 2.522549456 5868<br>SUSHI 0.3919437039 12288<br>UNI 0.2270664012 28382<br>USDC 572.399361716099 | | BNT 0.0000000866814097<br>BTC 0.00000067406182162<br>USDC 0.004841101141971721 | |
| 3.1.306411 | KARRIABI RAE BLAKKENSHIP | ADDRESS REDACTED | | | ADA 15.247420815024S<br>DOT 4.146572440S1308<br>MATIC 12.364648144748<br>SOL 0.0049053662129630 4 | | | |
| 3.1.306412 | KARRIE JOHNSON | ADDRESS REDACTED | | | MATIC 4335.32583582669 | | | |
| 3.1.306413 | KARRIE WHITMAN | ADDRESS REDACTED | | | ADA 374.503616459985 | | | |
| 3.1.306414 | KARRIE YOUNG | ADDRESS REDACTED | | | BTC 0.00046456010328063<br>ETH 0.07332925208117 27<br>LINK 27.23765181700 59<br>LTC 0.00357487265112264S<br>USDC 0.00005050048320S661 | | | |
| 3.1.306415 | KARRIEM FARRAKHAN | ADDRESS REDACTED | | Yes | BTC 1.5539092336D101<br>ETH 9.3619410215361S<br>MATIC 1964.34126343643<br>SNX 459.11382104325S<br>USDC 75.6888719240231<br>XLM 12147.67685084S | BTC 0.0018246307300361<br>ETH 0.0626002899501931 | | BTC 1.09318211109679<br>ETH 89.978387890333S |
| 3.1.306416 | KARRIEM ROULETTE | ADDRESS REDACTED | | | SGB 8.7275538298<br>XRP 58.313273152098 | | | |
| 3.1.306417 | KARRIEM TRAMMELL | ADDRESS REDACTED | | Yes | ADA 0.02156353091459 3<br>AVAX 0.001366023047646 19<br>BTC 0.0000000420300023 1<br>DOT 0.0026817541078650 7<br>ETH 0.0000000147228792 56<br>LINK 0.0036673869468920 5<br>LUNC 0.0006565598033880 81<br>MATIC 0.027915498475880 1<br>PAX 0.0008510709540021 15<br>PAXG 0.0143158533773476<br>SNX 0.012729294752201 2<br>SOL 0.0003104404162989 4<br>USDC 0.0015568289715381<br>XLM 0.003511801441117 48 | | BTC 0.0000000024833828 2<br>DOT 0.0000000004963582<br>LUNC 0.00000012658753792<br>PAX 0.181882900692123<br>PAXG 0.03137791409708855<br>SOL 0.00000000016766063<br>USDC 8.51750228107 28 | PAXG 0.0753839682422418 |
| 3.1.306418 | KARRIM OMER | ADDRESS REDACTED | | | AVAX 4.986348788887881<br>BTC 0.03398203670515127<br>ETH 0.881315893490903<br>MATIC 764.831748251351<br>MCDAI 31.88822416051 79<br>SNX 26.443525382683 7<br>USDC 1050.73582099245 | | | |
| 3.1.306419 | KARRINGTON MARTIN | ADDRESS REDACTED | | | PAX 45.857324442621 | | | |
| 3.1.306420 | KARROL KITT | ADDRESS REDACTED | | | BTC 0.00068137372856891<br>ETH 0.0084204533153682<br>LINK 0.042324057805719 8 | BTC 0.0000000333917225944<br>ETH 0.0000003679914961 23<br>LINK 0.0000000358980691 47 | | |
| 3.1.306421 | KARRY KA LI YUAN | ADDRESS REDACTED | | | BTC 0.00025316108932446<br>CEL 73.032515880187S<br>GUSD 1093.27285255665<br>TUSD 2554.01 | | | |
| 3.1.306422 | KARRYANNE BELANGER | ADDRESS REDACTED | | | BTC 0.07498962376517 28<br>ETH 1.094103912888929<br>MATIC 483.888134428612 | | | |
| 3.1.306423 | KARS MORSINK | ADDRESS REDACTED | | | ADA 218.981161899104<br>BTC 0.00015145991620522<br>CEL 113.638271205691<br>EOS 0.0036<br>ETH 0.00000352<br>USDC 0.000000186770923177 | | | |
| 3.1.306424 | KARSA ROLAND | ADDRESS REDACTED | | | BNB 0.02627082142270790 | | | |
| 3.1.306425 | KARSEY RENFERT | ADDRESS REDACTED | | | COMP 0.00006731481628547 | | | |
| 3.1.306426 | KARSON AVILA | ADDRESS REDACTED | | | BTC 0.0031874955639680 2 | | | |
| 3.1.306427 | KARSON LAM | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00000539368854 35<br>CEL 9.169541450719S85<br>ETH 0.24301683909541 | | | |
| 3.1.306428 | KARSON TSE | ADDRESS REDACTED | | Yes | BTC 0.02861599033136<br>ETH 3.779397101740B7<br>MCDAI 2.360308110625 71<br>WBTC 0.1585700546075S5 | | | BTC 1.02737391610713 |
| 3.1.306429 | KARSTEN ALEXANDER LUNDQVIST | ADDRESS REDACTED | | | BTC 0.0000000045116702327 | | | |
| 3.1.306430 | KARSTEN BOLIEN | ADDRESS REDACTED | | | BTC 0.00004859449624616 | | | |
| 3.1.306431 | KARSTEN BRÄUER | ADDRESS REDACTED | | | BTC 0.0000958061903092 | | | |
| 3.1.306432 | KARSTEN BUHR | ADDRESS REDACTED | | | BTC 1.88330987291399E-06 | | | |
| 3.1.306433 | KARSTEN DITLEV NIELSEN | ADDRESS REDACTED | | | BTC 0.00113881173665571 | | | |
| 3.1.306434 | KARSTEN FRANKE | ADDRESS REDACTED | | | ETH 0.519513538990882<br>ADA 0.0898738587942294<br>AVAX 5.58303486985368<br>BNB 1.66280695609981<br>BTC 0.00790034676037516<br>CEL 2584.86541194047<br>DOT 0.0000000000091492534<br>ETH 1.23069908331643<br>LUNC 6.313193383361267<br>MATIC 13.9685661273D2<br>PAXG 0.0000676564742049S<br>SNX 56.55871766342<br>USDT ERC20 0.000000229539774938 | | | |
| 3.1.306435 | KARSTEN GAILOWITZ | ADDRESS REDACTED | | | CEL 0.0094768365998702S9<br>DASH 0.0000000069100614D<br>ETH 0.00000000479115388<br>USDC 0.01500955675814 47 | | | |
| 3.1.306436 | KARSTEN GEORGES | ADDRESS REDACTED | | | CEL 13.9983202686282<br>XLM 0.0000006444384466 | | | |
| 3.1.306437 | KARSTEN HANS DANNAT | ADDRESS REDACTED | | | BTC 0.10488442078609 | | | |
| 3.1.306438 | KARSTEN HEDEGAARD | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 15.9362939462786<br>COMP 1.95222672345727<br>ETH 0.00000015<br>ZRX 537.076323583391 | | | |
| 3.1.306439 | KARSTEN HEINZ BUHL | ADDRESS REDACTED | | | BTC 0.004172176811215S1 | | | |
| 3.1.306440 | KARSTEN JÄGER | ADDRESS REDACTED | | | BTC 0.000001918444810 1228 | | | |
| 3.1.306441 | KARSTEN JENAL | ADDRESS REDACTED | | | BTC 0.0000000070895073S5 | | | |
| 3.1.306442 | KARSTEN KLEIN | ADDRESS REDACTED | | | BTC 0.02780962627717738 | | | |
| 3.1.306443 | KARSTEN KREYBERG | ADDRESS REDACTED | | | BTC 0.0002741274305141298 | | | |
| 3.1.306444 | KARSTEN KURT WESCHLER | ADDRESS REDACTED | | | USDC 29.0907819046063 | | | |
| 3.1.306445 | KARSTEN LARSEN | ADDRESS REDACTED | | | ADA 6.90894103680122<br>BTC 1.01557385504708<br>CEL 30237.9935853449<br>ETH 62.0007315532078<br>LTC 0.01243350036A213<br>USDT ERC20 0.000000563633B5945<br>XAUT 0.0025546838807402<br>XRP 0.0000000041581250372 | | | |
| 3.1.306446 | KARSTEN LIERMANN | ADDRESS REDACTED | | | ETH 0.039916173645398 | | | |
| 3.1.306447 | KARSTEN LOWE | ADDRESS REDACTED | | | BTC 0.000037824322870271<br>CEL 43.8266398335744<br>ETH 0.000537315631651158<br>LINK 10.1959587004933<br>USDC 4.766942685385254 | | | |
| 3.1.306448 | KARSTEN MARKUS | ADDRESS REDACTED | | | BTC 0.000398473251211342 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306449 | KARSTEN NIECKE | ADDRESS REDACTED | | Yes | BCH 2.09859692680706<br>BSV 2.05407756258215<br>BTC 0.659028217877407<br>COMP 0.0183888912950786<br>DOT 108.45418194278<br>ETH 2.01255110015175<br>LTC 9.63601315200836<br>USDT ERC20 1447.14537617218<br>XLM 41.2030671548563<br>XRP 900.399496156044<br>ZEC 2.04068852302524 | | | BTC 0.816209929193788 |
| 3.1.306450 | KARSTEN NEUS | ADDRESS REDACTED | | | BTC 0.000065059971491687 | | | |
| 3.1.306451 | KARSTEN OLSEN | ADDRESS REDACTED | | | BTC 0.000811720709438116<br>CEL 541.346055166794<br>ETH 0.00258681768558686<br>LINK 0.0496633184924365 | | | |
| 3.1.306452 | KARSTEN OLSEN | ADDRESS REDACTED | | | ADA 10195.7739099707<br>BTC 0.000222437409876697<br>CEL 19.747833093961<br>DOT 0.69029402898057<br>ETH 0.00560632634020104<br>LINK 0.207002862107399<br>LTC 2.79800433<br>MATIC 4.8130981633055<br>SGB 235.36118492869T<br>UNI 0.229477494984057<br>USDC 0.000000671198119699<br>XLM 421.598749245281<br>XRP 0.852541373556346 | | | |
| 3.1.306453 | KARSTEN RABE | ADDRESS REDACTED | | | BTC 0.2556174978250Z<br>ETH 2.3127183671262T<br>GUSD 1616.52713367958<br>SNX 103.70473346028Z<br>USDT ERC20 1063.77433220935 | | | |
| 3.1.306454 | KARSTEN ROLAND HASE | ADDRESS REDACTED | | | BTC 0.0032027452272274 | | | |
| 3.1.306455 | KARSTEN RUDLOFF | ADDRESS REDACTED | | | BTC 0.000002062872200921 | | | |
| 3.1.306456 | KARSTEN SAEBOE | ADDRESS REDACTED | | | BTC 0.000000007866291508 | | | |
| 3.1.306457 | KARSTEN SCHMIDT | ADDRESS REDACTED | | | CEL 86.301301429711T<br>BNB 0.62981317<br>BTC 0.04375495610851S<br>BUSD 1000<br>CEL 264.71530371098<br>DOT 29.9059556<br>LUNC 4.01028534749623<br>MATIC 364.571519<br>PAXG 0.509834702662 | | | |
| 3.1.306458 | KARSTEN SCHÖNBRUNN | ADDRESS REDACTED | | | BTC 0.000065800049094606 | | | |
| 3.1.306459 | KARSTEN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.0921713365884646 | | | |
| 3.1.306460 | KARSTEN SCHULZ | ADDRESS REDACTED | | | BTC 0.001840505516611699 | | | |
| 3.1.306461 | KARSTEN SENGER | ADDRESS REDACTED | | | BTC 0.000005104993659676 | | | |
| 3.1.306462 | KARSTEN SPECKMANN | ADDRESS REDACTED | | | BTC 0.0000000009499448151<br>CEL 0.5007494591Z773 | | | |
| 3.1.306463 | KARSTEN STEINBORN | ADDRESS REDACTED | | | BTC 0.000000106163040193 | | | |
| 3.1.306464 | KARSTEN STOTZ | ADDRESS REDACTED | | | BTC 0.16924829713452 | | | |
| 3.1.306465 | KARSTEN VOÏK | ADDRESS REDACTED | | | BTC 0.04946613530028S1 | | | |
| 3.1.306466 | KARSTEN WILDANGER | ADDRESS REDACTED | | | BTC 0.000027684102150445 | | | |
| 3.1.306467 | KARSTINA HORMOZ | ADDRESS REDACTED | | | BTC 0.0000000055973166867<br>CEL 4.82948330965633<br>PAX 46.17<br>USDC 66.062103387227 | | | |
| 3.1.306468 | KARSTON JOHN KRUZIC | ADDRESS REDACTED | | | ADA 1233.14474729046<br>BTC 0.00045059210505162T<br>DOT 19.8458241233339 | | | |
| 3.1.306469 | KARTAL BURAK CELIK | ADDRESS REDACTED | | | CEL 0.000323007458008858 | | | |
| 3.1.306470 | KARTAL HORASANLI | ADDRESS REDACTED | | | BTC 0.001554415034843Z8<br>CEL 1.07319158254506<br>EOS 0.0670645188514926 | | | |
| 3.1.306471 | KARTAR KOCHER | ADDRESS REDACTED | | | BTC 0.0128392643302T | | | |
| 3.1.306472 | KARTENE KAMARAU | ADDRESS REDACTED | | | BTC 0.00063236367555173<br>CEL 4.5180910135453<br>DOT 9.1505186<br>ETH 0.71591661804874T<br>USDT ERC20 46.9827562362833 | | | |
| 3.1.306473 | KARTER JOHN KLINGENBERG | ADDRESS REDACTED | | | AVAX 69.8336169313751<br>BTC 0.001084655597892Z6<br>CEL 126.508174471Z8<br>DOT 0.2435045277535<br>ETH 0.01547593493343<br>MANA 5103.8227766419<br>SOL 25.7286257965707 | ADA 353.258248191543<br>AVAX 9.38832317692568<br>BTC 0.000000005017518366<br>DOT 0.00000000007183412T | | |
| 3.1.306474 | KARTER WHITMAN | ADDRESS REDACTED | | | BTC 0.00007700120435054 | BTC 0.006607026668111322 | | |
| 3.1.306475 | KARTH WONG | ADDRESS REDACTED | | | USDC 96.8193625217271 | | | |
| 3.1.306476 | KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | | | AAVE 4.18483196000001<br>ADA 167.690495041662<br>BCH 0.000010345355770172<br>BNT 218.896161635194<br>BTC 0.5296414575696Z5<br>COMP 5.9390313743260B<br>DASH 2.8489670566884<br>EOS 40.5577174061643<br>ETC 10.3054297416I<br>MATIC 11087.4956631502<br>SGB 114.07068544155B<br>SNX 197.743328066588<br>SUSHI 108.6873407217B<br>UMA 43.0870276827791<br>USDC 3644.89432404989<br>XLM 2.02123000497T | | | |
| 3.1.306477 | KARTHEEK NARSIPURAM | ADDRESS REDACTED | | | BTC 0.001614142351794G<br>DOT 0.0231126742416501<br>USDC 0.000024090597150465 | | | |
| 3.1.306478 | KARTHEEK PAIDIPALLI | ADDRESS REDACTED | | | BTC 0.002229416909663S1<br>ETH 1.07451891926281<br>LTC 0.06505613632598Z5<br>MATIC 116.649197540038 | | | |
| 3.1.306479 | KARTHI DASARATHA | ADDRESS REDACTED | | | CEL 0.18870384071702T<br>MATIC 0.00000019 | | | |
| 3.1.306480 | KARTHI KRISHNAMURTHI | ADDRESS REDACTED | | | ETH 3.55142864916960E-05 | | | |
| 3.1.306481 | KARTHI PREMAKUMARI | ADDRESS REDACTED | | | ADA 50858.566757356<br>AVAX 186.042001644086<br>MATIC 372.156136788412<br>USDC 239.908387194501 | | | |
| 3.1.306482 | KARTHI VELU | ADDRESS REDACTED | | | BTC 0.0002733959259517S<br>CEL 0.193301703139733 | | | |
| 3.1.306483 | KARTHICK CHANDRAN | ADDRESS REDACTED | | | CEL 0.840078928726622<br>USDT ERC20 2<br>XRP 8.271169386621T | | | |
| 3.1.306484 | KARTHICK JAYARAMAN | ADDRESS REDACTED | | | USDC 222.255139900746 | | | |
| 3.1.306485 | KARTHICK KARUNAKARAN | ADDRESS REDACTED | | | CEL 0.132950227743<br>LINK 0.0213980663896459<br>MATIC 11.840317067545T<br>UNI 0.0523266237280116 | | | |
| 3.1.306486 | KARTHICK MOHANRAM | ADDRESS REDACTED | | | AVAX 10.596098722227A<br>BTC 0.0005786690714611569<br>ETH 0.0224454517059904<br>SNX 298.99782832355I | | | |
| 3.1.306487 | KARTHICK SIVASUBRAMANIYAN | ADDRESS REDACTED | | | USDC 0.031613004904907T3<br>CEL 0.125243007981382<br>ETH 0.000111651850514131 | | | |
| 3.1.306488 | KARTHICK SOLAI KS | ADDRESS REDACTED | | | BTC 0.000000005028047708T<br>CEL 1.31059033539762<br>USDC 0.000000989274626014 | | | |
| 3.1.306489 | KARTHIK ABBINENI | ADDRESS REDACTED | | | USDC 454.846860360772 | | | |
| 3.1.306490 | KARTHIK ACHAR | ADDRESS REDACTED | | | BTC 5.580932569742890 05<br>USDC 0.602123066959512<br>USDT ERC20 0.146273002299333 | | | |
| 3.1.306491 | KARTHIK ADDULA | ADDRESS REDACTED | | | AAVE 31.85845936<br>BSV 1.76374811<br>CEL 155.748642228687<br>MATIC 2165.11411247 | | | |
| 3.1.306492 | KARTHIK AINALA | ADDRESS REDACTED | | | CEL 1.14696057214485 | | | |
| 3.1.306493 | KARTHIK B S | ADDRESS REDACTED | | | ETH 0.00150180691385712 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306494 | KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | | | ADA 0.793347777556871 BTC 0.000234249435734335 ETH 0.00371323423625557 LINK 0.0151725110498552 MATIC 1.6701511700534 | BTC 0.000019534014736601 ETH 0.000000733633990127 | | |
| 3.1.306495 | KARTHIK BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 1.00587314526781 ETH 50.4365096869134 | | BTC 0.16582659 CEL 120.472638254399 | |
| 3.1.306496 | KARTHIK BHARADHWAJ | ADDRESS REDACTED | | | BTC 0.00599484682354373 ETH 15.0894273724916708 LINK 1.18768659393158 LTC 0.058758761537128 | | | |
| 3.1.306497 | KARTHIK CHINNAPPAN | ADDRESS REDACTED | | | BTC 0.00277495543593971 EOS 71.864004365612 ETH 0.000000185782874597 MATIC 2343.10435446164 | | | |
| 3.1.306498 | KARTHIK DHANABALAN | ADDRESS REDACTED | | | AVAX 9.75598138663419 BCH 0.000481193377475442 BTC 0.088769988482665 DOT 13.143485946437 4 ETH 2.08649373116313 SOL 9.53340521145062 USDC 10.534586049135 2 XLM 0.020098991412416 5 | BTC 0.000463906497807075 | AVAX 1.25021549974794 BCH 0.00601336 BTC 0.0000246 DOT 1 ETH 0.0003281819703389 13 SOL 0.00983 2393 USDC 2.5 | |
| 3.1.306499 | KARTHIK GANESH | ADDRESS REDACTED | | | BTC 0.000005052618419577 CEL 2486.40771781208 | | | |
| 3.1.306500 | KARTHIK GOLLAPUDI | ADDRESS REDACTED | | | BTC 0.000066593411786994 CEL 60.3010824775365 ETH 0.0153669381344085 MCDAI 0.080755773874785 2 USDC 23.6615678319811 | BTC 0.000000082632467239 USDC 0.000000086496514564 | | |
| 3.1.306501 | KARTHIK IRAKAM | ADDRESS REDACTED | | | CEL 161.23584982361 ETH 1.19900080958115 SOL 26.615457346 | BTC 0.00211655032781094 | | |
| 3.1.306502 | KARTHIK KUMARASWAMY | ADDRESS REDACTED | | | BTC 0.000000008734335727 CEL 1.17464385779279 | | | |
| 3.1.306503 | KARTHIK LACHNA | ADDRESS REDACTED | | | BTC 0.000002469834361185 USDT ERC20 0.81213495094196 | | | |
| 3.1.306504 | KARTHIK LAKSHMANAN | ADDRESS REDACTED | | | CEL 1.00583333333333 | | | |
| 3.1.306505 | KARTHIK M B | ADDRESS REDACTED | | | BTC 0.000000021951438502 USDT ERC20 0.325068835073433 | | | |
| 3.1.306506 | KARTHIK MUNJETI | ADDRESS REDACTED | | | BTC 0.00238412690043507 DOGE 26594.9508391637 USDC 714.936394270162 | | | |
| 3.1.306507 | KARTHIK N SALAVAKUMAR | ADDRESS REDACTED | | | ADA 0.000000925956427807 BNB 0.00000189 CEL 0.0321545197510233 | | | |
| 3.1.306508 | KARTHIK NANDYALAM | ADDRESS REDACTED | | | ADA 0.003407902869882265 BTC 0.00425419051372062 ETH 6.37515437670916 | BTC 0.00050233 | | |
| 3.1.306509 | KARTHIK NARSIMHAN | ADDRESS REDACTED | | | BTC 1.82686638259799 05 USDC 4.85122549207247 | | | |
| 3.1.306510 | KARTHIK PAKKIRISWAMY | ADDRESS REDACTED | | | CEL 1.11714054827674 | | | |
| 3.1.306511 | KARTHIK PANNEERSELVAM | ADDRESS REDACTED | | | MATIC 0.0178085191293937 MCDAI 0.0534656225022295 | | | |
| 3.1.306512 | KARTHIK PRATHAP | ADDRESS REDACTED | | | BTC 0.000000096645065778 CEL 0.000542490918335329 | | | |
| 3.1.306513 | KARTHIK RAJA | ADDRESS REDACTED | | | BTC 0.00011513141065196 CEL 2.19383734719503 | | | |
| 3.1.306514 | KARTHIK RAM | ADDRESS REDACTED | | | BAT 0.00335862216510888 BTC 0.000000267141703549 CEL 0.0157394946288665 ETH 0.00232135805854943 USDC 1.34207852121446 USDT ERC20 0.00578930719604558 | | | |
| 3.1.306515 | KARTHIK RAVIKUMAR | ADDRESS REDACTED | | | CEL 0.00121399715370334 LTC 0.000064447976256005 USDT ERC20 0.00000078772080710S | | | |
| 3.1.306516 | KARTHIK SAINATH | ADDRESS REDACTED | | | BTC 0.00115662030850299 UNI 269.267873613133 | | | |
| 3.1.306517 | KARTHIK SAKARAYPATNA GURUMURTHY | ADDRESS REDACTED | | | BTC 0.000002931899297667 ETH 0.000148769007940S8 | | | |
| 3.1.306518 | KARTHIK SELVARAJ | ADDRESS REDACTED | | | BTC 0.00125199451312785 ETH 2.11950710921415 | | | |
| 3.1.306519 | KARTHIK SIVASHUNMUGAM | ADDRESS REDACTED | | | CEL 1.08141198784222 | | | |
| 3.1.306520 | KARTHIK SIVJAY | ADDRESS REDACTED | | | BTC 0.000000003496651171 CEL 13.1766331070305 | | | |
| 3.1.306521 | KARTHIK SRINIVAS | ADDRESS REDACTED | | | BTC 0.0093717701777108S USDC 266.676900252884 | | | |
| 3.1.306522 | KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | | Yes | BTC 0.0217613916199664 USDC 0.0171049938419037 | | | BTC 1.62098178735292 |
| 3.1.306523 | KARTHIK SUBRAMANIAM | ADDRESS REDACTED | | | AAVE 3.82011780093109 AVAX 10.2111236744571 BAT 0.40220472752135 9 BTC 0.25313987144455 2 COMP 1.11029488442394 DASH 1.24621647765 03 DOT 0.0218663382631817 ETH 2.00712871237565 GUSD 4.04385063700 9 LINK 0.0578435810274157 LUNC 7.711359152940 86 MATIC 1036.85020101542 SNX 15.1058516544643 XTZ 124.893464692 16 ZRX 1828.21576864748 | | | |
| 3.1.306524 | KARTHIK SUNDARAM | ADDRESS REDACTED | | Yes | ADA 1.386486037790 2 BTC 0.24990139071049 3 ETH 30.3504021114 2 USDC 15.8909483301044 | BTC 0.0080517139919598 3 USDC 2.23000064669374 | | BTC 2.04550724519843 |
| 3.1.306525 | KARTHIK SUNDARAM MEENAKSHI SUNDARAM | ADDRESS REDACTED | | | BTC 0.00502474109224004 USDC 874.090647738502 | | | |
| 3.1.306526 | KARTHIK SUNDRAM | ADDRESS REDACTED | | | ADA 141.091336534611 BCH 0.27445452 BNB 1.1604607643854 BTC 0.10485582500759 CEL 9.1166053846085 DOT 4.72283381 ETH 0.316680140353371 LTC 1.99655893 XRP 306.909365 | | | |
| 3.1.306527 | KARTHIK THIAGARAJAN | ADDRESS REDACTED | | | BTC 0.087994146378426 7 ETH 1.2608705071372 USDT ERC20 89.1653675448963 | BTC 0.01589696 ETH 0.2160417 | | |
| 3.1.306528 | KARTHIK VAKKAT | ADDRESS REDACTED | | | BNB 0.0139840915963403 | | | |
| 3.1.306529 | KARTHIK VALLAMSETLA | ADDRESS REDACTED | | | BTC 0.2573176 CEL 138.916921504885 | | | |
| 3.1.306530 | KARTHIK YENDURU | ADDRESS REDACTED | | | ADA 0.476604966225512 MANA 0.00727924507157763 MATIC 0.000644351934830046 USDC 0.29899026125466 8 XLM 0.3009184832773149 | ADA 0.000000848665641947 MATIC 0.6548489402598643 USDC 0.000000285154742467 | | |
| 3.1.306531 | KARTHIKCHARAN SURESH | ADDRESS REDACTED | | | BTC 0.0000008077415633 7 DOT 0.02611814980120 1 | | | |
| 3.1.306532 | KARTHIKESAN S VAITHINATHASAMY | ADDRESS REDACTED | | | BAT 316.262641 BTC 0.0529951402138 3 CEL 124.399826404602 ETH 1.00047703 LTC 0.61004 | | | |
| 3.1.306533 | KARTHIKESWAREN RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.00138644779335155 CEL 55.9680950999192 | | | |
| 3.1.306534 | KARTHIKEYA DURAI SHANMUGA SUNDARAM | ADDRESS REDACTED | | | BTC 32.9216784154093 ETH 0.00150088485141252 SOL 130.81917842611 | BTC 0.00025842863867089 4 | | |
| 3.1.306535 | KARTHIKEYAN BALACHANDRAN | ADDRESS REDACTED | | | ETH 3.92110891520524 LUNC 17.2187773323335 SOL 1.02109992006984 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306536 | KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | | | ADA 0.000000001187782995<br>BCH 0.000000000037941562<br>BTC 0.030369190639721<br>ETH 0.240684619329004<br>GUSD 6271.2148961459<br>LTC 0.00000000189875428<br>MATIC 0.00000000221721614<br>SOL 0.00000000089596083<br>USDC 0.00000013989740395<br>KLM 0.000000002901110993 | ADA 0.000002064507033304<br>BCH 0.00150022471864318<br>BTC 0.0000002<br>ETH 0.256729<br>LTC 0.0038609926373665<br>MATIC 0.20953738252681<br>SOL 0.0198299323247237<br>USDC 0.006350223315442<br>KLM 1.7878323279840 | | |
| 3.1.306537 | KARTHIKEYAN KANDASAMY | ADDRESS REDACTED | | | BTC 0.0000048086748107995<br>USDC 404.0766231354 | | | |
| 3.1.306538 | KARTHIKEYAN KRISHNAMURTHY | ADDRESS REDACTED | | | BTC 0.50021806367476<br>ETH 4.7387090182720 | | | |
| 3.1.306539 | KARTHIKEYAN MANI | ADDRESS REDACTED | | | USDC 11101.289395772B<br>BTC 0.00000000105407319 | | | |
| 3.1.306540 | KARTHIKEYAN MANOKARAN | ADDRESS REDACTED | | | CEL 0.05548557996648617<br>CEL 0.044196705999691 | | | |
| 3.1.306541 | KARTHIKEYAN NULL | ADDRESS REDACTED | | | ETH 0.0014717450498968<br>CEL 1.09180791086254 | | | |
| 3.1.306542 | KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | | | BTC 0.37048586959S617<br>ETH 0.00000091765118703B5<br>GUSD 0.22677406747606<br>MATIC 1.25583806607938 | BTC 0.07258172<br>MATIC 0.0084911494059091I3<br>SOL 50.20981<br>USDC 5241.89 | | |
| 3.1.306543 | KARTHIKEYAN PUNIAMOORTHY | ADDRESS REDACTED | | | AAVE 1.24689319<br>CEL 11.1941348971513<br>ETH 1.07259700089657<br>PAXG 0.2397477558059<br>SNX 10.33365759<br>USDT ERC20 22.88<br>UST 99 | | | |
| 3.1.306544 | KARTHIKEYAN RAJAKUMAR | ADDRESS REDACTED | | | BTC 0.63959912931209B<br>ETH 43.589205000358I | | | |
| 3.1.306545 | KARTHIKEYAN SWAMINATHAN | ADDRESS REDACTED | | | BTC 0.00015093158089045<br>CEL 0.026256822594826<br>DASH 0.021537094152403S | | | |
| 3.1.306546 | KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | | | BAT 213.571601244421<br>BCH 1.8783587819529I<br>BTC 0.033135471451819S<br>ETH 0.391688933067497<br>LINK 5.76089987754279<br>LTC 2.53120572780301<br>PAXG 0.01767882516S182<br>UNI 3.28246438805415<br>KLM 175.318433527466 | AVAX 6.103320297445106<br>MATIC 643.031283531938 | | |
| 3.1.306547 | KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | | | ADA 38.71837372163<br>AVAX 0.57998464330261I2<br>ETH 0.00401452477980049<br>MATIC 42.0133991938361 | | | |
| 3.1.306548 | KARTICK NEOGI | ADDRESS REDACTED | | | SNX 62.226332769525I | | | |
| 3.1.306549 | KARTICK PAUL | ADDRESS REDACTED | | | BTC 0.00001138491835673I | | | |
| 3.1.306550 | KARTICK PAUL | ADDRESS REDACTED | | | BTC 0.0000000035518093009I<br>CEL 3.30068390204482I | | | |
| 3.1.306551 | KARTIK BAMBROO | ADDRESS REDACTED | | | ADA 10<br>CEL 0.048631649773272S | | | |
| 3.1.306552 | KARTIK BUDHIRAJA | ADDRESS REDACTED | | | BTC 0.041461701669180I<br>ETH 0.000640083112893104<br>SOL 2.33726693535222I | | | |
| 3.1.306553 | KARTIK DEVIMENI | ADDRESS REDACTED | | | USDC 2.38068581658507<br>MATIC 2.38596645212907 | MATIC 2.74653000280393<br>XRP 350.0417113 | | |
| 3.1.306554 | KARTIK GOYAL | ADDRESS REDACTED | | | BTC 0.00021277037B218049<br>ETH 0.003105170616630I48<br>GUSD 10.720697291920I | | | |
| 3.1.306555 | KARTIK KAJARIA | ADDRESS REDACTED | | | ETH 0.00031434346460941 | | | |
| 3.1.306556 | KARTIK PATEL | ADDRESS REDACTED | | | BNB 0.0000004I<br>CEL 7.34551484798774<br>DOT 0.0667258B<br>MATIC 100.97802887 | | | |
| 3.1.306557 | KARTIK PATEL | ADDRESS REDACTED | | | ETH 1.0497669606967<br>LTC 2.12920654424487 | | | |
| 3.1.306558 | KARTIK PEPAKAYALA | ADDRESS REDACTED | | | GUSD 102.917035163918 | | | |
| 3.1.306559 | KARTIK PRATAP SINGH RAWAT | ADDRESS REDACTED | | | BTC 0.0000000074643644B<br>ETH 0.000012 0.366757958153014 | | | |
| 3.1.306560 | KARTIK RAGUNATHAN | ADDRESS REDACTED | | | XRP 33.24547776466BS | | | |
| 3.1.306561 | KARTIK RAI | ADDRESS REDACTED | | | ADA 0.32646488993296<br>BTC 0.000008131328999B8<br>CEL 4.80070344918602<br>ETH 0.00126149531752048<br>LINK 0.036281339217S223<br>MATIC 0.0000000025334663639 | | | |
| 3.1.306562 | KARTIK RATHEE | ADDRESS REDACTED | | | BTC 0.001133437739S3331 | | | |
| 3.1.306563 | KARTIK SHINDE | ADDRESS REDACTED | | | BTC 0.000941305048846095<br>CEL 0.0913347040827S3<br>ETH 0.22995586406S496 | | | |
| 3.1.306564 | KARTIK SINGH | ADDRESS REDACTED | | | MATIC 391.95486B898334<br>BTC 0.00000071749052401S | | | |
| 3.1.306565 | KARTIK SUKUMAR | ADDRESS REDACTED | | | LTC 0.00209729845678519<br>BTC 0.063133112198442<br>CEL 146.550468678703<br>DOT 12.10287402<br>ETH 1.948643<br>PAXG 0.896300704<br>XRP 2981.3 | | | |
| 3.1.306566 | KARTIKA MARSHALL | ADDRESS REDACTED | | | CEL 107.755453737157 | | | |
| 3.1.306567 | KARTIKEYA AGRAWAL | ADDRESS REDACTED | | | ETH 1.01607742507916 | ETH 0.002529 | | |
| 3.1.306568 | KARTINA MOHD SOBRI | ADDRESS REDACTED | | | BTC 0.0024023830770491I2<br>CEL 1.55542183525052<br>SGB 5.310948705305013<br>KLM 0.0737035160393I70<br>XRP 0.0129827158625I74 | | | |
| 3.1.306569 | KARU CHONGSIRIPINYO | ADDRESS REDACTED | | | BTC 0.00000083987524689I2<br>ETH 0.00015631671754922<br>USDC 40.6726757625046 | | | |
| 3.1.306570 | KARUM MARSHALL | ADDRESS REDACTED | | | BTC 0.0001134846236688S8<br>CEL 1.121162488781<br>SGB 0.84210626188528I2<br>KLM 3.13496993697615<br>XRP 5.50854862116322 | | | |
| 3.1.306571 | KARUMPAN THOPPALAN | ADDRESS REDACTED | | | BTC 0.000000442263693595<br>CEL 0.231998962676208 | | | |
| 3.1.306572 | KARUN AMAR | ADDRESS REDACTED | | | DOT 197.724139209573<br>ETH 2.944119700364499<br>MATIC 2399.6458432713I2<br>USDC 33127.91333025I27 | | | |
| 3.1.306573 | KARUN ARORA | ADDRESS REDACTED | | | BTC 0.000910320963669796<br>XRP 0.37505087286257I2 | | | |
| 3.1.306574 | KARUN ARYA | ADDRESS REDACTED | | | BTC 1.66266330040338<br>CEL 18.21078086B4493 | | | |
| 3.1.306575 | KARUN JHAMB | ADDRESS REDACTED | | | ADA 173.38795873101I<br>BTC 0.044543557177423S<br>DOT 20.75877640616<br>ETC 7.2202741B095038<br>ETH 0.18527493304B458 | | | |
| 3.1.306576 | KARUN KANNAN | ADDRESS REDACTED | | | ETH 2.80328795000514<br>USDC 21231.6130394989 | | | |
| 3.1.306577 | KARUN KAPOOR | ADDRESS REDACTED | | | AAVE 4.010954402080I52<br>CEL 221.668789064768<br>ETH 0.0174770833722606<br>LINK 345.774633913964<br>GUSD 0.0166339161102276<br>MATIC 14.55680715060S6<br>SGB 237.171610245783<br>TGBP 1.0333916683167S<br>UNI 0.26715567359529I<br>USDT ERC20 0.000000056084026435<br>XRP 0.7397359401897B9 | | | |
| 3.1.306578 | KARUN MAHAJAN | ADDRESS REDACTED | | | CEL 0.632069456507724<br>MATIC 27.28612445487I74 | | | |
| 3.1.306579 | KARUNA BATTEPATI | ADDRESS REDACTED | | | BTC 0.0010021087653I682<br>USDT ERC20 0.336213234503998 | | | |
| 3.1.306580 | KARUNA PRASAD VEMATI | ADDRESS REDACTED | | | CEL 1.07161781013338 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306581 | KARUNA SIRIMANNA | ADDRESS REDACTED | | | BTC 0.000000000074231988<br>CEL 0.013882782769829<br>ETH 0.000237503946534708 | | | |
| 3.1.306582 | KARUNAMOY KONDRU | ADDRESS REDACTED | | | BTC 0.001566424909681<br>CEL 30.3232700123021<br>DASH 4.23329610299034<br>ZEC 5.2506982364514 | | | |
| 3.1.306583 | KARUNARATHNA KARUNARATHNA GAYANTHA SAMEERA | ADDRESS REDACTED | | | CEL 4.90387778143865<br>USDT ERC20 404 | | | |
| 3.1.306584 | KARUNARATHNA MEDAGEDARA ASHAN ACHINTHA | ADDRESS REDACTED | | | CEL 0.083565674016723 | | | |
| 3.1.306585 | KARUNARATHNA P H N KAUSHAN KAVISHKA | ADDRESS REDACTED | | | BTC 0.00237392750710814<br>CEL 5.79419751097645<br>USDT ERC20 402 | | | |
| 3.1.306586 | KARUNAWASALAGE RUPATHILAKE | ADDRESS REDACTED | | | ETH 0.219776319949662 | | | |
| 3.1.306587 | KARUNGI ASHMWE | ADDRESS REDACTED | | | ETH 0.2158902867283399 | | | |
| 3.1.306588 | KARUNJEET SINGH | ADDRESS REDACTED | | | CEL 0.0215720475318216<br>ETH 0.014652343754881 | | | |
| 3.1.306589 | KARUNVIR SINGH | ADDRESS REDACTED | | | BTC 0.387017105446024<br>CEL 29.9351780059603<br>DOT 40.89073154<br>ETH 14.5654655296916<br>LINK 43.57412432 | | | |
| 3.1.306590 | KARUNYA REDDY | ADDRESS REDACTED | | | BTC 0.0264338117288238<br>CEL 226.013161864228396 | | | |
| 3.1.306591 | KARUPPIAH RAJAN PRABU | ADDRESS REDACTED | | | BTC 0.000580027333032018<br>CEL 0.979356805953111 | | | |
| 3.1.306592 | KARUPPIAH SUTHAHAR | ADDRESS REDACTED | | | ETH 1.43428398373841 | | | |
| 3.1.306593 | KARUS LLC | ISLA VERDE AVENUE, CAROLINA, 979 PUERTO RICO | | | BTC 0.00180647709872963?<br>CEL 0.0559323784330537<br>USDT ERC20 692.433412701725 | | | |
| | | | | | BTC 0.00116699332454503<br>CEL 332.786732981146<br>DOT 40.29066673022367<br>KNC 991.507720197372<br>MATIC 11275.866231817<br>PAXG 0.5598141640069067<br>XRP 14639.840841914? | | | |
| 3.1.306594 | KARYL INGRID MACK | ADDRESS REDACTED | | | ADA 28.757864907103<br>XRP 25.892300377104? | | | |
| 3.1.306595 | KARYM GREEN | ADDRESS REDACTED | | | CEL 0.0232742831455219<br>XRP 7.035119 | | | |
| 3.1.306596 | KARYME ESTRADA PARRA | ADDRESS REDACTED | | | CEL 1.09256317626831 | | | |
| 3.1.306597 | KARYN BOSNAK | ADDRESS REDACTED | | | BTC 0.0000257907447658553<br>XLM 0.207554954145159 | | | |
| 3.1.306598 | KARYN BRAUN | ADDRESS REDACTED | | | BTC 0.09461906123122149 | | | |
| 3.1.306599 | KARYN CHAN | ADDRESS REDACTED | | | BTC 0.00149465547230951<br>CEL 63.6911112840392 | | | |
| 3.1.306600 | KARYN GORMAN | ADDRESS REDACTED | | | USDC 1803.448841<br>BTC 0.000117661275752967<br>LTC 7.43230962566811<br>XLM 53.1137199681232<br>SOL 20.2768845271705 | | | |
| 3.1.306601 | KARYN HENDRICKSEN | ADDRESS REDACTED | | | ADA 0.0248211871959609 | | | |
| 3.1.306602 | KARYN HOMKA | ADDRESS REDACTED | | | BTC 0.13313304592918? | | | |
| 3.1.306603 | KARYN KEENAN | ADDRESS REDACTED | | | ETH 1.4099330674062 | | | |
| 3.1.306604 | KARYNA HORDIEIEVA | ADDRESS REDACTED | | | BTC 2.88446938373735<br>USDC 47597.73262513 | | | |
| 3.1.306605 | KARYNA KOVAL | ADDRESS REDACTED | | | ETH 0.00861615611291458<br>BTC 0.00047380822472537<br>CEL 1.148945672335 | | | |
| 3.1.306606 | KARYNA LIUTA | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>BTC 0.000000108519254287<br>CEL 0.577666735070219 | | | |
| 3.1.306607 | KARYNA SHYNKARENKO | ADDRESS REDACTED | | | ADA 0.2506223290043371<br>BCH 0.000000023271137608<br>BTC 0.00000000904834878<br>CEL 0.106104276716872<br>ETH 0.00860854990015998<br>XRP 0.00000134914606385 | | | |
| 3.1.306608 | KARYNA SOVICH | ADDRESS REDACTED | | | BTC 0.00116230160096557<br>BUSD 7.808881194889291<br>CEL 1.5001268769044<br>ETH 0.00861326085521183 | | | |
| 3.1.306609 | KARYNA YAKOVENKO | ADDRESS REDACTED | | | BTC 0.000000396884986675<br>ETH 0.000000504757477<br>USDT ERC20 0.5629973302823129 | | | |
| 3.1.306610 | KARYNA YARYSHAVA | ADDRESS REDACTED | | | BTC 0.0000008875724968<br>XTZ 0.127437321?7931 | | | |
| 3.1.306611 | KARYNA ZHURAVLOVA | ADDRESS REDACTED | | | BTC 0.010104520427951?? | | | |
| 3.1.306612 | KAS ISMAIL | ADDRESS REDACTED | | | AVAX 0.048441960770513<br>BTC 0.000154173175063995<br>CEL 0.01300227568115919<br>ETH 0.00165413719081066<br>MANA 2.0501453864771<br>MATIC 2.2871327408586<br>SNX 0.00245767188093697<br>USDC 0.576727897462118 | | | |
| 3.1.306613 | KASAMON KANJANAJAI | ADDRESS REDACTED | | | CEL 1.0754455968934242 | | | |
| 3.1.306614 | KASAN CHOW | ADDRESS REDACTED | | | USDT ERC20 54.342542815409 | | | |
| 3.1.306615 | KASANDRA KOZLOWSKA | ADDRESS REDACTED | | | BTC 0.0000998803064?9854<br>BTC 0.00452676267016594<br>CEL 1437.77117777491<br>USDC 1029 | | | |
| 3.1.306616 | KASARAGADDA BHARGAV | ADDRESS REDACTED | | | BTC 0.00000438832555699<br>SOL 13.4549550848633 | | | |
| 3.1.306617 | KASARAGADDA TEJA | ADDRESS REDACTED | | | BTC 0.00261621663370154<br>BUSD 0.0598523946780551<br>CEL 147.511380183286<br>ETH 0.0000314271237938<br>SGB 0.0061360365425213<br>USDC 0.0095726100553127?<br>USDT ERC20 0.040249518889579?<br>XRP 0.041170086813398 | | | |
| 3.1.306618 | KASARAGADDA VINOD | ADDRESS REDACTED | | | BTC 0.0000000069580203<br>CEL 2.2044340641855<br>XRP 0.0000004706340958153 | | | |
| 3.1.306619 | KASAUN REACTIONS | ADDRESS REDACTED | | | BTC 0.0000109971100640862 | | | |
| 3.1.306620 | KASOURI KANNAN | ADDRESS REDACTED | | | BTC 0.00000087171239785<br>CEL 0.116238423865941 | | | |
| 3.1.306621 | KASEEM RICKS | ADDRESS REDACTED | | | DOT 0.02727338456410881<br>ETH 0.0024483317124505<br>MATIC 5.46244050297<br>SNX 0.26320426269338 | | | |
| 3.1.306622 | KASEM BOONSONG | ADDRESS REDACTED | | | CEL 0.00166274770384834<br>DOT 0.002961820048135S | | | |
| 3.1.306623 | KASEM TANOMROOP | ADDRESS REDACTED | | | BTC 0.02794872356459006<br>CEL 0.35779113653142<br>ETH 0.40710105297741 | | | |
| 3.1.306624 | KASEMPHAN PHADUNGKEATSAN | ADDRESS REDACTED | | | BTC 0.000005206730538444<br>LTC 0.00212404624982572 | | | |
| 3.1.306625 | KASEMSANT KUPHANUMAT | ADDRESS REDACTED | | | EOS 0.000404187909702B8<br>ETH 0.00646896575749674<br>LINK 0.009473237705360S9 | | | |
| 3.1.306626 | KASEMSIN SUPSUKBAWORN | ADDRESS REDACTED | | | BTC 0.363687149387984<br>CEL 17.41202023345002<br>ETH 2.21654525297211 | | | |
| 3.1.306627 | KASEN HALL | ADDRESS REDACTED | | | BTC 0.0000020782141302?3 | | | |
| 3.1.306628 | KASET BOONCHAIWATTANA | ADDRESS REDACTED | | | BTC 0.0000283781912978?4<br>CEL 0.346089157634273 | | | |
| 3.1.306629 | KASETTE GOINS | ADDRESS REDACTED | | | USDC 11.314853737232 | | | |
| 3.1.306630 | KASEY ALBAYATI | ADDRESS REDACTED | | | ADA 0.0079673265125508B<br>BAT 0.0087180512970831?<br>BTC 0.0000637117656770011<br>LTC 0.00166933546342211<br>SGB 26.3747724005181<br>USDC 12.790260271449?<br>XLM 0.5544309276885833<br>XRP 0.19392407114010? | | | |
| 3.1.306631 | KASEY ANN WOPAT | ADDRESS REDACTED | | | BTC 0.007512925157916626 | | | |
| 3.1.306632 | KASEY BRYANT | ADDRESS REDACTED | | | CEL 1.09290556593314 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306633 | KASEY CARLSON | ADDRESS REDACTED | | | ADA 0.000449686092557988<br>BTC 0.000000016670416836<br>CEL 6.0361502199398933<br>ETH 0.000000031262440826<br>LINK 0.000720085393809001<br>SNX 0.000101906495271828<br>USDC 0.00045134927486812 | ADA 0.58925580157198<br>BTC 0.000589962973138029<br>ETH 0.000025226320327137<br>LINK 0.000413776756783139<br>SNX 0.03201999058432<br>USDC 0.275968165007964<br>XRP 2.0775 | | |
| 3.1.306634 | KASEY CASEY | ADDRESS REDACTED | | | MATIC 8.50549547527215 | | | |
| 3.1.306635 | KASEY CHAPMAN | ADDRESS REDACTED | | | BTC 0.0000011826520475.54<br>ETH 0.00008961785804252<br>LINK 0.26977883065405407<br>MATIC 0.158958317409662<br>SGB 1800.88078627537<br>XRP 5.77407724751277 | | | |
| 3.1.306636 | KASEY CHUN | ADDRESS REDACTED | | | ADA 90.6585583404762<br>BTC 0.047137960567068<br>DOT 2.39244857745481<br>ETH 4.46802269044294<br>LTC 1.09037070560551<br>MATIC 60.4873718676945 | | | |
| 3.1.306637 | KASEY COOK | ADDRESS REDACTED | | | BTC 0.00727827987998983<br>CEL 1.14601590878279<br>EOS 0.018981005085106<br>MATIC 23.0708230631197<br>USDC 3.918806199541275<br>USDT ERC20 0.019204645301032<br>XLM 0.0989587606300576 | USDC 1000 | | |
| 3.1.306638 | KASEY COWART | ADDRESS REDACTED | | | BTC 0.000001328676233237<br>USDC 0.974862662502996 | | | |
| 3.1.306639 | KASEY COX | ADDRESS REDACTED | | | BTC 0.000004931898371856 | | | |
| 3.1.306640 | KASEY DISESSA | ADDRESS REDACTED | | | XRP 200.35916627765 | | | |
| 3.1.306641 | KASEY EISENMANN | ADDRESS REDACTED | | | AAVE 1.05895233113129<br>BTC 0.00013814803263833<br>MATIC 696.815463023341 | | | |
| 3.1.306642 | KASEY GEIBEL | ADDRESS REDACTED | | | BTC 0.00119134158309327<br>GUSD 20581.4239529193 | | | |
| 3.1.306643 | KASEY HODGE | ADDRESS REDACTED | | Yes | BTC 0.00164372910129866<br>MCDAI 201.219914078737 | BTC 1.40579544782248 | | BTC 1.62016395913016 |
| 3.1.306644 | KASEY KING | ADDRESS REDACTED | | | BAT 0.210972687491051<br>BCH 0.00109724015257895<br>COMP 0.0801341878422688<br>DASH 0.00550145488366602<br>EOS 0.0629325973852081<br>ETC 0.0287080951471987<br>ETH 0.00118472537773434<br>LINK 0.00813618698339212<br>MATIC 2.6239394934873<br>MCDAI 0.432938672394341<br>OMG 0.00342831740835689<br>SNX 18.8423328463912<br>TUSD 1.13503543388318<br>UNI 0.0266499789732323<br>USDC 0.933760629028737<br>XLM 2.07317881730354<br>XRP 20.6729874729999<br>ZEC 0.007268728510479 16 | | | |
| 3.1.306645 | KASEY LUND | ADDRESS REDACTED | | | BTC 0.258698869045278<br>EOS 5783.75171007099<br>ETH 5.80979154917829<br>USDC 0.00124769007254 | | | |
| 3.1.306646 | KASEY MARTIN | ADDRESS REDACTED | | | BTC 0.011000539209518275<br>CEL 1.24406924277178<br>ETH 0.0001580655844680287 | | | |
| 3.1.306647 | KASEY MOFFAT | ADDRESS REDACTED | | | BTC 0.609902869457132 | | | |
| 3.1.306648 | KASEY NOWELL | ADDRESS REDACTED | | | XRP 0.00000023991402116 | | | |
| 3.1.306649 | KASEY NUNALLY | ADDRESS REDACTED | | | AAVE 0.00411177754411748<br>BTC 0.907566332020194<br>ETH 7.27154495976592<br>SNX 0.0602569817954012 | | | |
| 3.1.306650 | KASEY OKIHARA | ADDRESS REDACTED | | | ADA 278.776349376701<br>BTC 0.00979643594779234<br>DOT 5.52824583531442<br>ETH 0.115146874820622<br>MATIC 42.7491116195387<br>USDC 0.490787489463323 | | | |
| 3.1.306651 | KASEY OLINGER | ADDRESS REDACTED | | | BTC 0.0750629908155903<br>ETH 2.94899518875626 | | | |
| 3.1.306652 | KASEY POWELL | ADDRESS REDACTED | | | BTC 0.00000216559632515<br>ETH 0.000000003338250566 | ETH 0.000003181022675366 | | |
| 3.1.306653 | KASEY POWELL | ADDRESS REDACTED | | | LS 1.00201821950247 | | | |
| 3.1.306654 | KASEY RILEY STOUT | ADDRESS REDACTED | | | | BTC 0.000000008611443753 | | |
| 3.1.306655 | KASEY RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.929824382599541 | | | |
| 3.1.306656 | KASEY SHOMPOLE | ADDRESS REDACTED | | | USDC 1.30923525485989 | USDC 0.015475182932458 | | |
| 3.1.306657 | KASEY SILVERMAN | ADDRESS REDACTED | | | ADA 588.961201296032<br>BTC 0.0186889515151901<br>DOT 34.7271352806257<br>ETH 0.250910634338708<br>MATIC 380.670120537151<br>SNX 137.912169275205 | | | |
| 3.1.306658 | KASEY SIMS | ADDRESS REDACTED | | | BCH 0.000031899359296389<br>BTC 0.000002209030252823<br>ETH 0.000000160823943632 | | | |
| 3.1.306659 | KASEY STEELE | ADDRESS REDACTED | | | BTC 0.00133788297875228<br>USDC 8778.79931591704 | | | |
| 3.1.306660 | KASEY WILSON | ADDRESS REDACTED | | | ADA 191.748533690578<br>BTC 0.0201628409392513<br>BUSD 873.614430086375<br>CEL 130.803784731607<br>USDC 2581.94954286228 | | | |
| 3.1.306661 | KASE2GA TEMBO | ADDRESS REDACTED | | | BTC 0.000000039940384487<br>CEL 0.0009064098216954222<br>ETH 0.0000100994403388394<br>USDC 0.135182620119701 | | | |
| 3.1.306662 | KASH KNEZOVICH | ADDRESS REDACTED | | | CEL 0.231985043533852<br>ZRX 3.59954210901741 | | | |
| 3.1.306663 | KASH MOGHADDAMI | ADDRESS REDACTED | | | AVAX 0.0118871871436339<br>BTC 0.000015607119838991<br>ETC 0.00510028011191502<br>ETH 0.000144848773091343<br>LUNC 0.008527277804643748<br>MATIC 0.497556673376375 | BTC 0.000000003329683519<br>LUNC 0.000000005914073798 | | |
| 3.1.306664 | KASH SIMPSON | ADDRESS REDACTED | | | USDC 434.791465850288 | | | |
| 3.1.306665 | KASH WASDEN | ADDRESS REDACTED | | | BTC 0.0861882102962303<br>DOGE 4660.07529170412<br>ETH 1.29648191780572 | BTC 0.062993<br>ETH 0.3994 | | |
| 3.1.306666 | KASHA BROCK | ADDRESS REDACTED | | | BTC 0.000201366895218125<br>USDC 0.0564457250795089 | | | |
| 3.1.306667 | KASHAEV DMITRIEVICH | ADDRESS REDACTED | | | BTC 0.00000859178232594<br>CEL 0.0359940755167134<br>USDC 3.29985675768814 | | | |
| 3.1.306668 | KASHAFUTDINOV KAMIL | ADDRESS REDACTED | | | BTC 0.000000396935485145<br>CEL 0.00730240330695535<br>USDT ERC20 0.56043369826803 | | | |
| 3.1.306669 | KASHAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.000448282398817297 | | | |
| 3.1.306670 | KASHAN KHAN | ADDRESS REDACTED | | | MATIC 12.3698246060582 | | | |
| 3.1.306671 | KASHANA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002122913000271<br>CEL 0.000711082970965501<br>SGB 0.00012140178700509<br>XRP 0.000062873694560946 | | | |
| 3.1.306672 | KASHENA MILLER | ADDRESS REDACTED | | | USDC 0.958518321019121 | | | |
| 3.1.306673 | KASHETIN WHITE | ADDRESS REDACTED | | | BAT 11.0574429186625<br>BTC 0.00105223115883115<br>CEL 0.00734283949201641<br>COMP 0.01298556<br>DASH 0.510663315678798<br>LTC 0.43910779807389<br>MCDAI 3.06388073569166<br>SOL 0.145027836172555<br>XLM 72.4315804777303<br>XRP 44.1789351791629 | | | |
| 3.1.306674 | KASHI ATHAR | ADDRESS REDACTED | | | BTC 0.05918916589483962<br>ETH 1.97427236966729 | | | |
| 3.1.306675 | KASHI BRADY | ADDRESS REDACTED | | | BTC 0.1547598273666 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306676 | KASHI RAM | ADDRESS REDACTED | | | BTC 0.0000001669903631028<br>BUSD 0.91835509062550 | | | |
| 3.1.306677 | KASHINGOE SHAKUJUNGUA | ADDRESS REDACTED | | | ADA 0.661781831986274<br>CEL 0.839669721129287<br>LUNC 0.471883809960982<br>MATIC 0.09713187<br>XLM 0.85485 | | | |
| 3.1.306678 | KASHIEXA WALTERS | ADDRESS REDACTED | | | 1INCH 4.73299219307174<br>MATIC 140.098954242752<br>XLM 16.17259728663 | | | |
| 3.1.306679 | KASHIF ALI | ADDRESS REDACTED | | | USDT ERC20 0.556031414975 | | | |
| 3.1.306680 | KASHIF AZAM | ADDRESS REDACTED | | | ADA 0.168398495431381<br>BTC 0.952682457638391<br>ETH 0.924844232803362<br>USDC 0.197319001898771<br>XLM 0.293903580836746 | USDC 100.905963760361 | | |
| 3.1.306681 | KASHIF BUKHARI | ADDRESS REDACTED | | | BTC 0.00035877<br>CEL 25.5077620658233<br>DOT 3.07048495<br>ETH 0.33165<br>XRP 160.6 | | | |
| 3.1.306682 | KASHIF MALIK | ADDRESS REDACTED | | | BTC 0.0000462821275556737 | | | |
| 3.1.306683 | KASHIF MIRZA | ADDRESS REDACTED | | | BTC 0.0095897906725041Z | | | |
| 3.1.306684 | KASHIF QADEER | ADDRESS REDACTED | | | AVAX 1.22564812603974<br>BNB 0.359135383456142<br>BTC 0.00068690959548904<br>CEL 0.0428239771450088<br>DOT 52.70294522999311<br>ETH 0.319104010953323<br>LINK 8.19175680258094<br>MATIC 31.1230619500835<br>SNX 0.033324114230513S<br>USDC 369.141946767821 | | | |
| 3.1.306685 | KASHIF QAZI MAZHAR | ADDRESS REDACTED | | | 1INCH 109.5998693<br>ADA 169.674801<br>AVAX 2.971<br>BTC 0.038212115900137I<br>CEL 678.545490916<br>ETH 0.0728942975977A<br>LTC 0.51299566<br>XLM 4999.99 | | | |
| 3.1.306686 | KASHIF RAZAQ | ADDRESS REDACTED | | | CEL 1.33217809345994<br>TUSD 35.0342498004585 | | | |
| 3.1.306687 | KASHIF SHEIKH | ADDRESS REDACTED | | | BTC 0.00000058769291629<br>XLM 0.457596861280501<br>XRP 0.0052112293429977Z | | | |
| 3.1.306688 | KASHIF TARIQ | ADDRESS REDACTED | | | CEL 9.7178802097546G<br>LUNC 7.0433926168064J | | | |
| 3.1.306689 | KASHIM MUDI | ADDRESS REDACTED | | | CEL 0.00148533674435SS | | | |
| 3.1.306690 | KASHIMA LAMBA | ADDRESS REDACTED | | | MCDAI 0.090391500574697Z<br>USDT ERC20 0.699422970278431 | | | |
| 3.1.306691 | KASHINA EMORY | ADDRESS REDACTED | | | USDC 0.327007562621732 | | | |
| 3.1.306692 | KASHINATH KALAMBE | ADDRESS REDACTED | | | BTC 0.0000000042214893G<br>CEL 0.0000843502259269S<br>XRP 0.000108316197700088 | | | |
| 3.1.306693 | KA-SHING CHONG | ADDRESS REDACTED | | | BTC 0.0010992232592031J8<br>CEL 4.685591592062D4<br>ETC 0.105904990931184<br>USDC 0.0000006344788423J8 | | | |
| 3.1.306694 | KASHISH GARG | ADDRESS REDACTED | | | BTC 0.0005099299161651J6<br>USDT ERC20 0.293104917626493 | | | |
| 3.1.306695 | KASHISH KURSEJA | ADDRESS REDACTED | | | USDC 0.48667713496614 | | | |
| 3.1.306696 | KASHISH MANSUKHANI | ADDRESS REDACTED | | | BTC 0.001071761736539I2<br>ETH 4.349254859736G3<br>XRP 765.642380152337 | | | |
| 3.1.306697 | KASHISH PARASHAR | ADDRESS REDACTED | | | BTC 0.0000000342468776I<br>CEL 0.00617493822543464<br>XLM 0.530539830529737 | | | |
| 3.1.306698 | KASHISH SHARMA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.306699 | KASHISH SINGH | ADDRESS REDACTED | | | BTC 0.00000000677489323R<br>CEL 0.29841381068339I<br>DOT 0.0224133023426893<br>USDT ERC20 5.24711748150181 | | | |
| 3.1.306700 | KASHKA MWANZA | ADDRESS REDACTED | | | BTC 0.00009520990046577<br>CEL 1.6935690650283<br>LUNC 0.981537364815479<br>MATIC 4491.81647334034<br>USDC 43.526<br>USDT ERC20 40<br>XLM 0.044508G<br>XRP 0.099517098840687 | | | |
| 3.1.306701 | KASHMIR BAHIA | ADDRESS REDACTED | | | BTC 0.00098783458321904<br>CEL 9.4453608733209<br>ETH 0.957295702161104<br>USDC 40.61 | | | |
| 3.1.306702 | KASHMAYNE ROBINSON | ADDRESS REDACTED | | | ADA 0.197.29735611588<br>AVAX 16.590164460235<br>ETH 2.917469508956 | | | |
| 3.1.306703 | KASHYAP ENTERPRISE LLC | 2402 QUARTZSITE STREET, LEAGUE CITY, TEXAS 77573 | | | BCH 31.89868038940569<br>BSV 8.850351224769007<br>EOS 26578.815376845Z<br>ZRX 210.47.761363984 | | | |
| 3.1.306704 | KASHYAP PATEL | ADDRESS REDACTED | | | CEL 1.665164109896711<br>USDC 8.345348 | | | |
| 3.1.306705 | KASI THANGAVEL | ADDRESS REDACTED | | | BTC 0.00000363236201895 | | | |
| 3.1.306706 | KASIA BOBA | ADDRESS REDACTED | | | BTC 0.000000000658082976<br>CEL 8.37027861890539<br>LTC 0.00000000953214947Z<br>SGB 604.113520141B | | | |
| 3.1.306707 | KASIA BOCZULA | ADDRESS REDACTED | | | CEL 0.0000654043994015<br>CEL 1222.23442701418 | | | |
| 3.1.306708 | KASIA HEIKES | ADDRESS REDACTED | | | BTC 0.000877468088334029<br>ETH 0.249270214109217 | | | |
| 3.1.306709 | KASIA OKULARCZYK | ADDRESS REDACTED | | | BNB 0.001108766088S0358<br>BTC 0.000001556076609I2<br>LTC 0.001186390793740I3<br>USDT ERC20 0.423659408603731 | | | |
| 3.1.306710 | KASIA POCZWARDOWSKA | ADDRESS REDACTED | | | BTC 0.0279654246306472<br>ETH 0.118441300975097 | | | |
| 3.1.306711 | KASIA TORRES | ADDRESS REDACTED | | | CEL 10.541324251427<br>DOT 15.411080502166S<br>LINK 14.74125942392T1<br>UNI 14.667958132007B | | | |
| 3.1.306712 | KASIDIT CHAIVORAPHOT | ADDRESS REDACTED | | | BTC 0.01143817850693 | | | |
| 3.1.306713 | KASIDIT CHAIWORAPOT | ADDRESS REDACTED | | | BTC 0.0252119722387605 | | | |
| 3.1.306714 | KASIDIT RATANAVIUAI | ADDRESS REDACTED | | | BTC 0.000253028914393637<br>USDC 2627.26647013368 | | | |
| 3.1.306715 | KASIDIT RATANAVIUAI | ADDRESS REDACTED | | | BTC 0.00000016553052036T<br>USDC 0.853199883473627 | | | |
| 3.1.306716 | KASIDITH YOTHA | ADDRESS REDACTED | | | SOL 1.48742533904842 | | | |
| 3.1.306717 | KASIE LUEBBERING | ADDRESS REDACTED | | | BTC 0.0000034066415328T | | | |
| 3.1.306718 | KASIE MEARNS | ADDRESS REDACTED | | | BTC 0.0000104435674282S3<br>DOT 0.018016038333027H<br>USDT ERC20 0.002150591801056B8 | | | |
| 3.1.306719 | KASIGWA EMMANUEL | ADDRESS REDACTED | | | BTC 0.001139017399501I3<br>EOS 6.100333337365J1 | | | |
| 3.1.306720 | KASIM KUTLU | ADDRESS REDACTED | | | SGB 7276.5368907677 | | | |
| 3.1.306721 | KASIM MAHMOOD | ADDRESS REDACTED | | | BTC 0.000002440453453892<br>CEL 0.2539083193630B<br>USDC 12.115454391236<br>USDT ERC20 1.462414657261 | | | |
| 3.1.306722 | KASIM MAT LIKI | ADDRESS REDACTED | | | ADA 514.499524741896<br>BNB 0.0000000728207257<br>BTC 0.00000005774028505<br>CEL 3.99041970496964<br>MATIC 205.861795595016<br>USDC 0.00000005518035205S<br>XLM 1008.78744309706<br>XRP 508.532707668673 | | | |
| 3.1.306723 | KASIM ONDER | ADDRESS REDACTED | | | BTC 0.00573237405067492<br>CEL 3.9916000287638A | | | |
| 3.1.306724 | KASIMM SIPALLI | ADDRESS REDACTED | | | CEL 0.000350949139596771<br>ETH 0.0000016580487359A7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306725 | KASIM YALCIN | ADDRESS REDACTED | | | CEL 0.000226045525241371 | | | |
| 3.1.306726 | KASIM YIGIT | ADDRESS REDACTED | | | CEL 0.000219118700340154 | | | |
| 3.1.306727 | KASIMA IMAMOVICH | ADDRESS REDACTED | | | BTC 0.0098645596002034957 | | | |
| 3.1.306728 | KASIMA THARNPIPITCHAI | ADDRESS REDACTED | | | BTC 0.0274841692502476 | | | |
| | | | | | CEL 3.53206716819884 | | | |
| | | | | | OMG 3.74169303590952 | | | |
| | | | | | USDC 47.9451488297195 | | | |
| 3.1.306729 | KASINCAN LALE | ADDRESS REDACTED | | | ETH 0.000000396769664233 | | | |
| 3.1.306730 | KASIMU HONESTY | ADDRESS REDACTED | | | USDT ERC20 3.4000433783400338 | | | |
| 3.1.306731 | KASIN LUU | ADDRESS REDACTED | | | ADA 395.117683572029 | AVAX 6.97662507 | | |
| | | | | | BTC 0.03145992015880127 | BTC 0.13054323 | | |
| | | | | | DOT 20.9578868233947 | DOT 24.700856655 | | |
| | | | | | ETH 0.5574544850478944 | ETH 1.13033226 | | |
| | | | | | LTC 3.8792610624629 | MATIC 431.52323154 | | |
| | | | | | | SOL 14.709464532 | | |
| 3.1.306732 | KASIN ONG | ADDRESS REDACTED | | Yes | ADA 1152.4214030332 | | | ETH 5.6497305115662 |
| | | | | | BTC 0.000000203058058711 | | | |
| | | | | | CEL 143.091006737328 | | | |
| | | | | | ETH 6.78757515475191 | | | |
| | | | | | MATIC 385.84 | | | |
| | | | | | USDC 0.000000164894930485 | | | |
| | | | | | USDT ERC20 1.0435676333337506 | | | |
| 3.1.306733 | KAŠKA KASPERKIEWICZ | ADDRESS REDACTED | | | BTC 0.0938887616785286 | | | |
| 3.1.306734 | KASOLO MAGIDU | ADDRESS REDACTED | | | CEL 411.421633900171 | | | |
| | | | | | BTC 0.001030661117513379 | | | |
| | | | | | XRP 40 | | | |
| 3.1.306735 | KASON DAVIS | ADDRESS REDACTED | | | AVAX 29.8703615279559 | | | |
| | | | | | BTC 0.198710031950975 | | | |
| | | | | | CEL 1795.97634778328 | | | |
| | | | | | ETH 2.40046787320694 | | | |
| 3.1.306736 | KASON HINTON | ADDRESS REDACTED | | | BTC 1.2673425563476 | | | |
| | | | | | ETH 8.36630211034745 | | | |
| 3.1.306737 | KASON MCCAIRNS | ADDRESS REDACTED | | | BTC 0.0011286773791403 | | | |
| | | | | | MATIC 298.774725289999 | | | |
| 3.1.306738 | KASON WHITE | ADDRESS REDACTED | | | BTC 0.0000096890221540338 | | | |
| | | | | | MATIC 0.0009082069328376 | | | |
| 3.1.306739 | KASON WHITNEY | ADDRESS REDACTED | | | ETH 0.000130129483889177 | | | |
| 3.1.306740 | KASON WILSON | ADDRESS REDACTED | | | BTC 0.0101389683601414 | | | |
| 3.1.306741 | KASPAR BONDE ERIKSEN | ADDRESS REDACTED | | | BNB 1.9506675 | | | |
| | | | | | BTC 0.1083209 | | | |
| | | | | | CEL 116.339102075541 | | | |
| | | | | | DOT 57.98186 | | | |
| | | | | | ETH 0.2344875201687751 | | | |
| | | | | | KLM 2708.4260471 | | | |
| 3.1.306742 | KASPAR BRUGGER | ADDRESS REDACTED | | | BTC 0.0000000098216064228 | | | |
| | | | | | CEL 3.96491241319469 | | | |
| 3.1.306743 | KASPAR IVANOVSKIS | ADDRESS REDACTED | | | CEL 1.06442851401254 | | | |
| 3.1.306744 | KASPAR KALLAS | ADDRESS REDACTED | | | XLM 1.20376105907744 | | | |
| 3.1.306745 | KASPAR LANES | ADDRESS REDACTED | | | CEL 0.0029702277557 6537 | | | |
| 3.1.306746 | KASPAR THIELSEN | ADDRESS REDACTED | | | BTC 0.00277867461597586 | | | |
| | | | | | CEL 3.48221543383486 | | | |
| | | | | | ETH 0.060809944266046 | | | |
| 3.1.306747 | KASPAR TIMOFEI KRONER | ADDRESS REDACTED | | | CEL 0.0478734772771225 | | | |
| | | | | | ETH 0.001668233928966 86 | | | |
| 3.1.306748 | KASPAR VEEVÄLI | ADDRESS REDACTED | | | BTC 0.00298645 | | | |
| | | | | | CEL 2.02463999962062 | | | |
| 3.1.306749 | KASPAR WALDIS | ADDRESS REDACTED | | | ADA 0.986563708275182 | | | |
| | | | | | BTC 0.00000051373665 7772 | | | |
| | | | | | ETH 0.000000561772282047 | | | |
| | | | | | LUNC 7.55985365446209 | | | |
| | | | | | USDC 0.01267689150 05145 | | | |
| 3.1.306750 | KASPARAS BILKIS | ADDRESS REDACTED | | | CEL 6.3646042495 8392 | | | |
| | | | | | DOT 5.863 | | | |
| 3.1.306751 | KASPARAS GUOZIUS | ADDRESS REDACTED | | | BTC 0.000017426944 06753 | | | |
| 3.1.306752 | KASPARAS MAZELIS | ADDRESS REDACTED | | | BTC 0.0000492050427 9906 | | | |
| | | | | | CEL 2.86596144479445 | | | |
| | | | | | LTC 1.052 | | | |
| | | | | | MCDAI 40.3014635028899 | | | |
| 3.1.306753 | KASPARAS PAJARSKAS | ADDRESS REDACTED | | | ADA 0.357107215735558 | | | |
| | | | | | BTC 0.0238081381843917 | | | |
| | | | | | ETH 0.00474789479060 15 | | | |
| 3.1.306754 | KASPARS JANSINS | ADDRESS REDACTED | | | ADA 1101.69588977127 | | | |
| | | | | | BTC 0.00060471048 3741468 | | | |
| | | | | | ETH 2.43856496056 64 | | | |
| | | | | | LINK 12.7100971588639 | | | |
| | | | | | MATIC 533.11512857276 | | | |
| | | | | | SOL 88.75271015 05265 | | | |
| 3.1.306755 | KASPARS KOKINS | ADDRESS REDACTED | | | BTC 0.0000000005059365 3 | | | |
| | | | | | CEL 0.15229050612934 | | | |
| 3.1.306756 | KASPARS KRAUZE | ADDRESS REDACTED | | | BTC 0.0282771382 400918 | | | |
| | | | | | CEL 3250.79058941844 | | | |
| | | | | | SGB 3079.0687543 3273 | | | |
| | | | | | USDT ERC20 36542.6663355494 | | | |
| 3.1.306757 | KASPARS KURDEKO | ADDRESS REDACTED | | | BTC 0.000001129112436978 | | | |
| 3.1.306758 | KASPARS PURENS | ADDRESS REDACTED | | | CEL 0.17979189029285 5 | | | |
| | | | | | DOT 0.00174940051892123 | | | |
| 3.1.306759 | KASPARS REXIS | ADDRESS REDACTED | | | BTC 0.00000008732338 769 | | | |
| | | | | | CEL 0.29747674970215 4 | | | |
| 3.1.306760 | KASPARS RIVARS | ADDRESS REDACTED | | | ADA 0.06864421 13230363 | | | |
| | | | | | BTC 0.00000013466121 5201 | | | |
| | | | | | CEL 141.961475322391 | | | |
| 3.1.306761 | KASPARS SKUŠKA | ADDRESS REDACTED | | | BTC 0.0000001605460 4632 | | | |
| | | | | | CEL 0.73384493057222 3 | | | |
| | | | | | LINK 0.01012223740 15667 | | | |
| | | | | | MCDAI 0.23375848260 1599 | | | |
| | | | | | SNX 0.75908827 158845 | | | |
| 3.1.306762 | KASPARS SMIKARSTS | ADDRESS REDACTED | | | ADA 0.12353474433252 3 | | | |
| | | | | | BNB 0.0007858645595361 4 | | | |
| | | | | | BTC 0.000000001621080294 | | | |
| | | | | | CEL 0.444413934641701 | | | |
| | | | | | PAXG 0.00000016585 0288562 | | | |
| 3.1.306763 | KASPARS VALPETERIS | ADDRESS REDACTED | | Yes | CEL 0.019384651892597 | | | BTC 0.27992469312020 1 |
| | | | | | CEL 251.929125176227 | | | |
| | | | | | LINK 201.2164 | | | |
| | | | | | USDC 47.21 | | | |
| | | | | | USDT ERC20 6.314857 | | | |
| 3.1.306764 | KASPER AABY | ADDRESS REDACTED | | | CEL 55.0777111933346 | | | |
| 3.1.306765 | KASPER ALLISON | ADDRESS REDACTED | | | BTC 0.00125208723179527 | | | |
| | | | | | USDT ERC20 5.063819728377252 | | | |
| 3.1.306766 | KASPER ANDERSEN | ADDRESS REDACTED | | | BTC 0.00001517990242 3025 | | | |
| 3.1.306767 | KASPER ANDERSEN | ADDRESS REDACTED | | | CEL 1.12736831289401 | | | |
| 3.1.306768 | KASPER ANDERSEN | ADDRESS REDACTED | | | CEL 0.003910081155312 39 | | | |
| | | | | | ETH 0.00020153260295 0502 | | | |
| 3.1.306769 | KASPER ANDERSEN | ADDRESS REDACTED | | | BTC 0.02321832347781 79 | | | |
| | | | | | CEL 9.27639366017376 | | | |
| 3.1.306770 | KASPER ASPEVIK | ADDRESS REDACTED | | | BTC 5.09126578760739E-05 | | | |
| | | | | | ETH 0.000308005889084531 | | | |
| | | | | | SOL 0.0480786028428329 | | | |
| 3.1.306771 | KASPER BAADSGAARD-JENSEN | ADDRESS REDACTED | | | BTC 0.011706253838977 7 | | | |
| | | | | | CEL 13.6492767808751 | | | |
| | | | | | ETH 0.0897501745730103 | | | |
| | | | | | SOL 2.46226749590187 | | | |
| | | | | | XLM 39.999597444 2987 | | | |
| 3.1.306772 | KASPER BAYER | ADDRESS REDACTED | | | CEL 0.2093844544541592 | | | |
| | | | | | ETH 0.000908229630497961 | | | |
| 3.1.306773 | KASPER BAY-JØRGENSEN | ADDRESS REDACTED | | | ADA 278.78755119473 8 | | | |
| | | | | | BTC 0.003432152598902 968 | | | |
| | | | | | CEL 32.837302708538 8 | | | |
| | | | | | LUNC 6.60202802010 3988 | | | |
| 3.1.306774 | KASPER BHATIA | ADDRESS REDACTED | | | BTC 0.007461988514 29946 | | | |
| | | | | | CEL 158.051397688194 | | | |
| | | | | | USDC 1160.98546441799 | | | |
| 3.1.306775 | KASPER BIRKELUND | ADDRESS REDACTED | | | BTC 0.0002849990 36098663 | | | |
| | | | | | CEL 524.322223397263 | | | |
| | | | | | ETH 0.00350642495 1800189 | | | |
| | | | | | LINK 0.0309009792171949 | | | |
| 3.1.306776 | KASPER BORGGREN | ADDRESS REDACTED | | | BTC 9.5730353550599 9E-07 | | | |
| | | | | | ETH 0.000104034624659 395 | | | |
| | | | | | MATIC 0.28364886 8641215 | | | |
| 3.1.306777 | KASPER BRAKENHOFF | ADDRESS REDACTED | | | ADA 6.57792408942823 | | | |
| | | | | | BTC 0.001261720593 81392 | | | |
| | | | | | ETH 10.6403295918647 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306778 | KASPER BUHL | ADDRESS REDACTED | | | BNB 0.00066513757104018<br>BTC 0.0000020308847777778<br>CEL 1.1834099343089 | | | |
| 3.1.306779 | KASPER CHRØIS | ADDRESS REDACTED | | | BTC 0.032150080942528<br>CEL 0.10293317913513<br>ETH 0.75431865974861<br>MATIC 701.438892782873<br>USDT ERC20 942.216244947616 | | | |
| 3.1.306780 | KASPER DE BOER | ADDRESS REDACTED | | | ADA 0.00170510427477<br>BTC 0.0000314415080251<br>CEL 1.48465731154664<br>USDC 0.17614285696317 | | | |
| 3.1.306781 | KASPER DE HARDER | ADDRESS REDACTED | | | CEL 0.9580506281604<br>ETH 0.02 | | | |
| 3.1.306782 | KASPER DETLEFSEN | ADDRESS REDACTED | | | BTC 0.001063124338031 | | | |
| 3.1.306783 | KASPER DOLK | ADDRESS REDACTED | | | BTC 0.00000194844609292<br>CEL 0.31363331653804<br>USDC 0.00423018005650216 | | | |
| 3.1.306784 | KASPER DREYER | ADDRESS REDACTED | | | BTC 0.019912085643835<br>CEL 39.533176113182<br>ETH 0.23512844 | | | |
| 3.1.306785 | KASPER ELSMAN | ADDRESS REDACTED | | | BTC 0.037753860232769<br>ETH 0.14526447386257<br>USDC 0.371680393786297 | | | |
| 3.1.306786 | KASPER ENGHARDT | ADDRESS REDACTED | | | ADA 447.568741476008<br>BTC 0.07061151218377<br>CEL 62.6060947243025<br>ETH 0.3837154203104<br>XRP 677.062695952307 | | | |
| 3.1.306787 | KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | | | ADA 0.443753816173488<br>BTC 0.000111404643242499<br>CEL 0.23336654062665<br>DOT 0.45618105681015<br>ETH 0.00254328709511117<br>MATIC 1.24862395671664<br>SNX 111.825444594653<br>SOL 0.00446918370772058<br>XRP 1.38061647547609 | | | |
| 3.1.306788 | KASPER FAUST ROBERTSEN | ADDRESS REDACTED | | | BTC 0.0166140199312511<br>CEL 0.0521099082824491<br>ETH 0.22594331708198 | | | |
| 3.1.306789 | KASPER FJEDERHOLT | ADDRESS REDACTED | | | BTC 0.0000117291858103616 | | | |
| 3.1.306790 | KASPER FROHOLDT | ADDRESS REDACTED | | | CEL 18228.729922664<br>EOS 799<br>LTC 10.64019031<br>MATIC 50486.9723376504<br>SGB 298.651345474<br>XRP 1976.513134 | | | |
| 3.1.306791 | KASPER GAARD | ADDRESS REDACTED | | | BCH 0.000011987454924357<br>BSV 1.28454292921189<br>BTC 0.0000085623960728G1<br>CEL 9.11518130965953<br>XLM 2.23943464608102 | | | |
| 3.1.306792 | KASPER GOLDSCHMIDT | ADDRESS REDACTED | | | BTC 0.0103392627912774<br>ETH 0.23998076391247G | | | |
| 3.1.306793 | KASPER GOMMESEN | ADDRESS REDACTED | | | BTC 0.0000052839583311582<br>CEL 0.18843581812168 | | | |
| 3.1.306794 | KASPER GRETE | ADDRESS REDACTED | | | BTC 0.0682475843369423 | | | |
| 3.1.306795 | KASPER GULLDBORG JOHNSEN | ADDRESS REDACTED | | | ADA 0.0000043432785591G<br>BTC 0.0011959556101887<br>CEL 3.1860154179907<br>SNX 30.9597309035944 | | | |
| 3.1.306796 | KASPER HANSEN | ADDRESS REDACTED | | | CEL 1.0641653181236 | | | |
| 3.1.306797 | KASPER HANSEN | ADDRESS REDACTED | | | AVAX 126.102732257874<br>BTC 0.024498250815B285<br>DOT 542.015912960179<br>ETH 29.411803982741G1<br>SOL 138.00116571163<br>USDT ERC20 0.759485999183583 | | | |
| 3.1.306798 | KASPER HANSSON | ADDRESS REDACTED | | | AVAX 0.0437305028899628<br>BTC 0.00251802779732998<br>CEL 2.53655742523628<br>DOT 0.28221347029G154<br>ETH 0.00041197914006848<br>LUNC 30.827200808385<br>XLM 0.46434979461219<br>XTZ 0.11011590875316G | | | |
| 3.1.306799 | KASPER HEDEGAARD | ADDRESS REDACTED | | | ADA 523.691651205281<br>BTC 0.00121981334898247 | | | |
| 3.1.306800 | KASPER HEMME | ADDRESS REDACTED | | | CEL 1.13079215964 | | | |
| 3.1.306801 | KASPER HERLET | ADDRESS REDACTED | | | BTC 0.000000005799446G49<br>CEL 125.369265019738<br>KNC 95.59104305 | | | |
| 3.1.306802 | KASPER HOFFENSETZ | ADDRESS REDACTED | | | MCDAI 0.024240973586185<br>XRP 2.78529653143224 | | | |
| 3.1.306803 | KASPER HOLM CALLESEN | ADDRESS REDACTED | | | BCH 0.3651713864864657 | | | |
| 3.1.306804 | KASPER HOLMELUND | ADDRESS REDACTED | | | CEL 0.08936187951853G1 | | | |
| 3.1.306805 | KASPER HOROSZ | ADDRESS REDACTED | | | BTC 0.08184647<br>CEL 1.5254164584758<br>BTC 0.0000004061092210G1<br>CEL 0.0475125351790394<br>ETH 0.0011528187320G199<br>LTC 0.000841563676080971<br>PAXG 0.0001686441491964G2<br>SNX 0.044109519762466G<br>USDC 0.00242172234255612G<br>USDT ERC20 1.4234688723445G | | | |
| 3.1.306806 | KASPER HYLDBORG | ADDRESS REDACTED | | | BTC 0.0055513831920385G7<br>CEL 2802.79806176465<br>SNX 178<br>UNI 0.0611020406440085<br>USDC 0.00000006677041953B2 | | | |
| 3.1.306807 | KASPER IJZERMANS | ADDRESS REDACTED | | | BTC 0.0030910996461997B<br>BUSD 5255.81457130355<br>CEL 58.89277347380G<br>ETH 5.14547032884068<br>USDC 3924.1542778171S | | | |
| 3.1.306808 | KASPER ISEGER | ADDRESS REDACTED | | | BTC 0.000033458562544329 | | | |
| 3.1.306809 | KASPER IVERSEN | ADDRESS REDACTED | | | ADA 0.04441913568887S4<br>BTC 0.1394912170867S5<br>CEL 0.10505542813765S2<br>ETH 0.76936810958G411 | | | |
| 3.1.306810 | KASPER JACOBSEN | ADDRESS REDACTED | | | BTC 1.0306371072888S<br>ETH 45.7882484754192<br>USDC 11.50304325533938 | | | |
| 3.1.306811 | KASPER JAKOBSEN | ADDRESS REDACTED | | | BTC 0.33249248855791G<br>CEL 6.28132594727373<br>ETH 1.18274701155412 | | | |
| 3.1.306812 | KASPER JENSEN | ADDRESS REDACTED | | | CEL 16.3217955075913 | | | |
| 3.1.306813 | KASPER JENSEN | ADDRESS REDACTED | | | ETH 0.00000306035303140S | | | |
| 3.1.306814 | KASPER JENSEN | ADDRESS REDACTED | | | CEL 1.1544293693097<br>CEL 486.953915417184<br>DOT 40.1106<br>MATIC 2169.4713 | | | |
| 3.1.306815 | KASPER JESPERSEN | ADDRESS REDACTED | | | BTC 0.068751309123248I<br>CEL 1873.9179105183B4<br>ETH 1.00273478<br>OMG 100.233045S25 | | | |
| 3.1.306816 | KASPER JORGENSEN | ADDRESS REDACTED | | | BTC 0.06278912204545B4<br>ETH 0.36649448169733 | | | |
| 3.1.306817 | KASPER JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00090713G296099 | | | |
| 3.1.306818 | KASPER JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0000019531036221B38<br>ETH 1.32665178556S6<br>USDT ERC20 0.508791429425753 | | | |
| 3.1.306819 | KASPER KASPERS | ADDRESS REDACTED | | | BTC 1.000000861B865<br>CEL 3908.305501262B4<br>ETH 1.00000243932I46 | | | |
| 3.1.306820 | KASPER KEHLET | ADDRESS REDACTED | | | BTC 0.0000000391715971G<br>CEL 367.538427278128<br>MATIC 1001.1<br>USDC 1000<br>USDT ERC20 219.5172724 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306821 | KASPER KRISTENSEN | ADDRESS REDACTED | | | BTC 0.01683570842130713<br>CEL 0.0000735812520188<br>MATIC 0.019458078859164S | | | |
| 3.1.306822 | KASPER KRISTENSEN | ADDRESS REDACTED | | | BTC 1.4355739807999E-08<br>CELO 3.164355689049332<br>MATIC 0.4510254564351144<br>USDT ERC20 0.00000101357476089 | | | |
| 3.1.306823 | KASPER KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.12707607297524S<br>CEL 80.19196957414457<br>ETH 0.604760760939166<br>USDC 318.4297130129S<br>USDT ERC20 0.40360847614004Z | | | |
| 3.1.306824 | KASPER KROGHSVANG | ADDRESS REDACTED | | | BTC 0.00139733913957818<br>CEL 0.2861233724872SB | | | |
| 3.1.306825 | KASPER KNØHER | ADDRESS REDACTED | | | BTC 0.00000000174645827G<br>CEL 0.06849407443858045 | | | |
| 3.1.306826 | KASPER KULIS | ADDRESS REDACTED | | | ADA 49.9666808217435<br>BTC 0.00441459611949976<br>CEL 71.42048488625Z6<br>DOT 21.8874455502281<br>ETH 0.03847107609872Z4<br>LINK 5.54547116425624<br>MATIC 2101.79357234855<br>XLM 27.1182763673702 | | | |
| 3.1.306827 | KASPER LARSEN | ADDRESS REDACTED | | | CEL 0.02707778583516241 | | | |
| 3.1.306828 | KASPER LARSEN | ADDRESS REDACTED | | | CEL 53.0889544655417 | | | |
| 3.1.306829 | KASPER LASSEN | ADDRESS REDACTED | | | BTC 0.001437088738420B6<br>CEL 1.3545355127255S4<br>ETH 0.19418706928127S | | | |
| 3.1.306830 | KASPER LAURSEN | ADDRESS REDACTED | | | BTC 0.00294008<br>CEL 2.72072668670735 | | | |
| 3.1.306831 | KASPER LAVLUND | ADDRESS REDACTED | | | CEL 1.08476726411755 | | | |
| 3.1.306832 | KASPER LINDGREN | ADDRESS REDACTED | | | BTC 0.0486217131305592<br>ETH 0.9352924466415863 | | | |
| 3.1.306833 | KASPER LUYCKX | ADDRESS REDACTED | | | BTC 0.00000190216714753T<br>USDC 25.85446825867S4 | | | |
| 3.1.306834 | KASPER MAGNUSSEN | ADDRESS REDACTED | | | BTC 0.00001730435638026Z<br>CEL 12.05686198995Z4 | | | |
| 3.1.306835 | KASPER MERRALD | ADDRESS REDACTED | | | BTC 0.00006504888022238Z<br>LINK 0.02343475412BBBS4<br>MATIC 1.72894503142929 | | | |
| 3.1.306836 | KASPER MOGENSEN | ADDRESS REDACTED | | | ADA 5.6002192900920S<br>BTC 0.00000279732672784T<br>ETH 0.00011734607416775 | | | |
| 3.1.306837 | KASPER MØLGAARD | ADDRESS REDACTED | | | BTC 0.00001248442755302I<br>EOS 0.00173361425595G2<br>KNC 0.000965766401355146<br>LINK 0.00489207837166526<br>SGB 0.351120134358827<br>XLM 0.0577041855447789<br>XRP 2.3678988241085A | | | |
| 3.1.306838 | KASPER MØLLER | ADDRESS REDACTED | | | BTC 0.00016505091240187B<br>CEL 0.0016168536250749G | | | |
| 3.1.306839 | KASPER MØLLER | ADDRESS REDACTED | | | BTC 0.02267076 | | | |
| 3.1.306840 | KASPER MØLLER HANSEN | ADDRESS REDACTED | | | BTC 0.0000001135594814S<br>CEL 283.979097549509<br>ETH 0.00000000196341001Z | | | |
| 3.1.306841 | KASPER MORTENSEN | ADDRESS REDACTED | | | BTC 0.15320459899545 | | | |
| 3.1.306842 | KASPER MOSE | ADDRESS REDACTED | | | ADA 105.25804034152<br>BTC 0.00241476851955076<br>CEL 2.44716707314913<br>DOT 4.30794858115612<br>ETH 0.190201702905393 | | | |
| 3.1.306843 | KASPER NIELSEN | ADDRESS REDACTED | | | CEL 0.00239444025866735<br>XRP 0.008 | | | |
| 3.1.306844 | KASPER NØRLUND | ADDRESS REDACTED | | | CEL 0.5623386194234Z | | | |
| 3.1.306845 | KASPER NORUP OLESEN | ADDRESS REDACTED | | | BTC 0.02107637584217Z1<br>ETH 0.20417943663843I | | | |
| 3.1.306846 | KASPER NYHOLM VANGSFELDT | ADDRESS REDACTED | | | BTC 0.0144449655388S<br>ETH 0.064236365710430G | | | |
| 3.1.306847 | KASPER OUTZEN | ADDRESS REDACTED | | | CEL 1.06658616666897 | | | |
| 3.1.306848 | KASPER PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.000000006339994147<br>CEL 48.0904245414643<br>USDC 1.290492233693S | | | |
| 3.1.306849 | KASPER PEDERSBÆK | ADDRESS REDACTED | | | BTC 0.00050615786493185T<br>CEL 21.17577405S107<br>ETH 0.28674507 | | | |
| 3.1.306850 | KASPER PEDERSEN | ADDRESS REDACTED | | | BTC 0.0114542479255296<br>USDT ERC20 34328.3527915969 | | | |
| 3.1.306851 | KASPER PEDERSEN | ADDRESS REDACTED | | | ETH 0.0078991952148773<br>CEL 40.4642887936828<br>USDC 328.667028155909 | | | |
| 3.1.306852 | KASPER PETERSEN | ADDRESS REDACTED | | | BTC 0.00141357564048758<br>CEL 14.1350910164152<br>ETH 0.190520698609377<br>LTC 0.0023520B | | | |
| 3.1.306853 | KASPER RASMUSSEN | ADDRESS REDACTED | | | ADA 0.2543882593605B5<br>BTC 0.000054760050605863 | | | |
| 3.1.306854 | KASPER RISAGER | ADDRESS REDACTED | | | ADA 0.00000077609990356Z<br>BTC 0.00000005486901Z1 | | | |
| 3.1.306855 | KASPER RØLLESKOV | ADDRESS REDACTED | | | BCH 0.06132203<br>BTC 0.00679047<br>CEL 5.45611619845369 | | | |
| 3.1.306856 | KASPER RONICKE | ADDRESS REDACTED | | | ADA 2483.296158347Z4<br>BTC 0.06500838723798I9<br>CEL 167.082205084481<br>ETH 2.10992730103907<br>LTC 0.000000004655281622 | | | |
| 3.1.306857 | KASPER RYGAARD | ADDRESS REDACTED | | | ADA 0.02047315729915SB<br>BTC 0.00000000330453916G9<br>CEL 0.09847213937B231I<br>DOT 0.00416393755987T9<br>XLM 0.032875876S1665T<br>XRP 0.00870046569744S77 | | | |
| 3.1.306858 | KASPER SCHMIDT | ADDRESS REDACTED | | | CEL 1.868666364404Z<br>USDC 230.3508215699036 | | | |
| 3.1.306859 | KASPER SILBERBAUER | ADDRESS REDACTED | | | ADA 16.03805472833795<br>BTC 0.000516268688271903<br>CEL 0.00147909501930212<br>ETH 1.00138140732222 | | | |
| 3.1.306860 | KASPER SJONTOFT | ADDRESS REDACTED | | | ADA 130.92456577B443<br>BTC 0.00108973856874431<br>CEL 15.8991505814735<br>DOT 33.40646 | | | |
| 3.1.306861 | KASPER SKAKON | ADDRESS REDACTED | | | ADA 0.00719349758454106<br>BTC 0.000000870239204033<br>CEL 13.46969122951456<br>USDT ERC20 200.0267 | | | |
| 3.1.306862 | KASPER SKOCZEK | ADDRESS REDACTED | | | BTC 0.000000279381481411<br>BUSD 0.720705612799B3 | | | |
| 3.1.306863 | KASPER SLOTH PEDERSEN | ADDRESS REDACTED | | | ADA 598.430381407141<br>BTC 0.00078025953436115<br>CEL 9.16587326747148 | | | |
| 3.1.306864 | KASPER SMEDEGAARD | ADDRESS REDACTED | | | BTC 0.0281464215539182 | | | |
| 3.1.306865 | KASPER SØNDERUP PETERSEN | ADDRESS REDACTED | | | BTC 0.0724650968907003<br>CEL 34.8810761100869 | | | |
| 3.1.306866 | KASPER STAVANG | ADDRESS REDACTED | | | BTC 0.001144048494Z1I91<br>CEL 1.06629789441872<br>ETH 0.23511234461S804<br>USDT ERC20 4346.547052917444 | | | |
| 3.1.306867 | KASPER STÜCK | ADDRESS REDACTED | | | CEL 0.86410024939858I9<br>COMP 0.03643815<br>ETC 0.11932943<br>XLM 50.2452809 | | | |
| 3.1.306868 | KASPER T BOSMA | ADDRESS REDACTED | | | ADA 0.354114686583274<br>AVAX 0.008318946888518814<br>BTC 0.000009153017003415S9<br>CEL 1.78838393011255<br>DOT 0.00100061841<br>LINK 0.00114269<br>MATIC 0.361409013537048 | | | |
| 3.1.306869 | KASPER THISTED NIELSEN | ADDRESS REDACTED | | | CEL 0.038619657761194S<br>ETH 0.012249619441091I9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306870 | KASPER THOEISEN | ADDRESS REDACTED | | | BTC 0.0000000040740108863 CEL 62.6247886442307 SNX 11.1635413058096 | | | |
| 3.1.306871 | KASPER THOMSEN | ADDRESS REDACTED | | | BTC 0.1718253909508833 USDC 227.597419983744 | | | |
| 3.1.306872 | KASPER THRYSOE | ADDRESS REDACTED | | | BTC 0.00425834134664297 CEL 100.170972041931 ETH 0.150427277802251 USDT ERC20 203.516300474407 KLM 25.78129588825 | | | |
| 3.1.306873 | KASPER THUESEN | ADDRESS REDACTED | | | BTC 0.01165038452800343 ETH 0.0764488542752114 USDC 3754.54221988214 | | | |
| 3.1.306874 | KASPER VAITTINEN | ADDRESS REDACTED | | | BTC 0.00000000205544359 CEL 0.119634328273365 ETH 0.003859 | | | |
| 3.1.306875 | KASPER VAN ASBECK | ADDRESS REDACTED | | | BTC 0.0123308013567926 ETH 0.330253845850959 | | | |
| 3.1.306876 | KASPER VELBÆK | ADDRESS REDACTED | | | ADA 2036.5796247893 BTC 0.0155934242600468 CEL 1077.67679392586 DOT 111.548381720113 ETH 8.06338316266374 LINK 151.015388160278 MATIC 1151.79673798171 | | | |
| 3.1.306877 | KASPER VESTER | ADDRESS REDACTED | | | CEL 28.303601737176 SGB 23.836025 UNI 0.0126830491188985 XRP 0.319529507803755 | | | |
| 3.1.306878 | KASPER VIKING ANDERSEN | ADDRESS REDACTED | | | ADA 43.610747827911 BTC 0.00219178075029979 ETH 7.3280347891068 XRP 53.7182846816883 | | | |
| 3.1.306879 | KASPER VISSER | ADDRESS REDACTED | | | MCDAI 0.055359818954336 XRP 0.958121180740381 | | | |
| 3.1.306880 | KASPER WEISENBERG | ADDRESS REDACTED | | | BTC 0.00853356862664445 ETH 0.0262066141300564 | | | |
| 3.1.306881 | KASPER WINTHER | ADDRESS REDACTED | | | BTC 0.0735720200951679 | | | |
| 3.1.306882 | KASPER YOUNG | ADDRESS REDACTED | | | BCH 0.000010671136593191 BTC 0.000086024836414376 CEL 1.15653938624662 LTC 0.00000115705755199487 | | | |
| 3.1.306883 | KASPERI VALONEN | ADDRESS REDACTED | | | CEL 0.0734430843730562 LTC 0.000405226436668029 | | | |
| 3.1.306884 | KASPIAN CUEVAS | ADDRESS REDACTED | | | BCH 0.00049435523896874 BTC 0.00000088517936899 | | | |
| 3.1.306885 | KASPIAN PAULSSON | ADDRESS REDACTED | | | BTC 0.01 CEL 116.85196748785 | | | |
| 3.1.306886 | KASRA ABEDINNEJAD | ADDRESS REDACTED | | | ADA 0.11592696290032 BTC 0.00302808263711986 CEL 16.6160712415629 DOT 20.8926668624702 ETH 0.231290848680017 LINK 2.73725571 USDC 395.751003121519 | | | |
| 3.1.306887 | KASRA IRANPOUR | ADDRESS REDACTED | | | BTC 0.00086538231559139 USDC 2.1821204685079 | | | |
| 3.1.306888 | KASRA JOHN LEKAN | ADDRESS REDACTED | | | ADA 0.087371734617887 BTC 0.8995191634944 CEL 1.6135096671972 ETH 8.103617425156 18 MATIC 1080.45762315 46 SNX 93.63703213165 25 UNI 0.011306705822546 USDC 13.580725247321 9 | | | |
| 3.1.306889 | KASRA TAJIK | ADDRESS REDACTED | | | BTC 0.00113926811150531 ETH 12.6554399924211 LTC 0.0024817483879771 | | | |
| 3.1.306890 | KASRA YAGHOUTI | ADDRESS REDACTED | | | BTC 0.00122614641329036 USDT ERC20 790.2744674818183 | | | |
| 3.1.306891 | KASSAMALI GANJJI | ADDRESS REDACTED | | | BTC 0.00000058491295676 3 ETH 0.00922390704722681 LTC 0.00001394133802079 6 | | | |
| 3.1.306892 | KASSANDRA CHYINSKI | ADDRESS REDACTED | | | BTC 0.0125363585956508 CEL 617.951109925388 ETH 1.00918100038904 USDC 550.979316294403 | | BTC 0.09 | |
| 3.1.306893 | KASSANDRA CONNER | ADDRESS REDACTED | | | BTC 0.00951141111612836 | | | |
| 3.1.306894 | KASSANDRA COUCH | ADDRESS REDACTED | | | BTC 0.00004359114161987 5 CEL 0.053589887649893 ETH 0.00156180123422974 LTC 0.00185825651671655 | | | |
| 3.1.306895 | KASSANDRA GILBERTE SMITH-SOETAERT | ADDRESS REDACTED | | | BTC 0.000914 CEL 0.850351797378718 ETH 0.012425 LUNC 0.18195 | | | |
| 3.1.306896 | KASSANDRA KARAM BAINES | ADDRESS REDACTED | | | BTC 0.0046699094006319 5 ETH 0.0000176576166829 91 SOL 0.509719041786333 | ETH 0.0000000656365329418 | | |
| 3.1.306897 | KASSANDRA KARKOLA | ADDRESS REDACTED | | | BTC 0.0232873206654812 | | | |
| 3.1.306898 | KASSANDRA PEREZ | ADDRESS REDACTED | | | ETH 0.038430876815145 9 | | | |
| 3.1.306899 | KASSANDRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.13473030751681 7 ETH 1.1783005213918 6 | | | |
| 3.1.306900 | KASSANDRA SYNCHYSHYN-KURT | ADDRESS REDACTED | | | BTC 0.0088471068669906 4 ETH 0.0766876708042301 LINK 5.2613345085435 | | | |
| 3.1.306901 | KASSANDRA WALBURGER | ADDRESS REDACTED | | | BTC 0.0907375188194147 ETH 3.487724308804 12 LINK 35.848911978729 LTC 12.875270485944 4 MATIC 629.601626284 01 UNI 20.354070829216 1 | | | |
| 3.1.306902 | KASSE WEIKEL | ADDRESS REDACTED | | | BTC 9.75604477339990-07 MATIC 0.0075539091521665 | | | |
| 3.1.306903 | KASSEM BAGHER | ADDRESS REDACTED | | | BTC 0.00000006780380919 9 ETH 0.00057137337 6482 | | | |
| 3.1.306904 | KASSEM BOUDAIR | ADDRESS REDACTED | | | BCH 0.00000000908085834 3 BNB 0.00261491764164373 BTC 0.144845875277943 CEL 58.322341952835 2 DOT 0.048928054967 8329 ETH 1.02503843100198 LINK 32.850040896 7928 LTC 0.000000005796786109 LUNC 19.339725149279 3 MATIC 2.332330579212 63 USDC 0.000000383730 63679 XLM 0.000000008428724054 XRP 569.557675229281 | | | |
| 3.1.306905 | KASSEM GHADBAN | ADDRESS REDACTED | | | BTC 0.000000526497814619 CEL 0.000295535295352 38 | | | |
| 3.1.306906 | KASSEM SIFELDEEN | ADDRESS REDACTED | | | ADA 172.17988467806 2 BTC 0.0063076809356214 6 ETH 0.593451235489293 MATIC 53.237127361964 4 SOL 20.641124420418 ZEC 3.6693147887048 3 | | | |
| 3.1.306907 | KASSENTINI MEHDI | ADDRESS REDACTED | | | BTC 0.0003549362031483 72 CEL 28.565430302262 2 USDC 606.680198 | | | |
| 3.1.306908 | KASSIA KAZMER | ADDRESS REDACTED | | | CEL 4.04155684341047 SGB 15.072225 XRP 99.75 | | | |
| 3.1.306909 | KASSIAN ASHESHOV | ADDRESS REDACTED | | | ADA 0.278641591940228 BTC 0.000001169313 03008 | | | |
| 3.1.306910 | KASSIE GONZALES | ADDRESS REDACTED | | | BTC 0.0000651739527609 67 ETH 0.00133319468249951 | | | |
| 3.1.306911 | KASSIM EROULY | ADDRESS REDACTED | | | BTC 0.000000001570980529 CEL 0.0183841008753548 | | | |
| 3.1.306912 | KASSIM MOHAMED | ADDRESS REDACTED | | | ETH 25.7865161632665 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306913 | KASSIM WARIOBA | ADDRESS REDACTED | | | AVAX 40.1319039574802<br>BNB 2.689695573387997<br>BTC 0.043404520576103 6<br>BUSD 165.711147540333<br>CEL 167.65571263748 7<br>DOT 45.94992047471 6<br>ETH 1.49657561090367<br>LINK 61.70615179818 56<br>LTC 0.717733062822555<br>LUNC 66.119543104438 6<br>MATIC 868.755717567999<br>MCDAI 18.33126432<br>SOL 41.214715989441 7<br>USDC 7.12757800674098<br>XLM 102.933054<br>XRP 0.0000005269268012 74 | | | |
| 3.1.306914 | KASTL LANIK | ADDRESS REDACTED | | | BCH 0.297739538304363 | | | |
| 3.1.306915 | KASTRIOT DRESHAJ | ADDRESS REDACTED | | | XLM 503.586057855595 | | | |
| 3.1.306916 | KASTRUBBEN PATEL | ADDRESS REDACTED | | | CEL 0.025257602794948<br>ETH 0.000118863520424239 | | | |
| 3.1.306917 | KASTURI KISHORE | ADDRESS REDACTED | | | BTC 0.000038616086237773<br>ETH 0.00143114973364226<br>CEL 1250.15059763728<br>ETH 0.02301467225592 29<br>MATIC 874.64940 4<br>USDC 0.0000002334153938897 | | | |
| 3.1.306918 | KASTY WAYEE MA | ADDRESS REDACTED | | | XRP 1043.138558<br>BTC 0.001327935 75667626<br>ETH 1.086179802297 23 | | | |
| 3.1.306919 | KASTYTIS GERULAITIS | ADDRESS REDACTED | | | SOL 5.206593937081 49<br>BTC 0.00000267380047411 2 | | | |
| 3.1.306920 | KASTYTIS ŽILINSKAS | ADDRESS REDACTED | | | USDT ERC20 0.9004948505638 33<br>BTC 0.00000000672557208 7<br>CEL 103.790021305902<br>ETH 0.415625252647456<br>MATIC 184.188063068155<br>XTZ 50.14 | | | |
| 3.1.306921 | KASU PANAM | ADDRESS REDACTED | | | ADA 275.599649496431<br>BNB 1.582855805061 24<br>BTC 0.001135062509182 14<br>CEL 43.90846152736 78<br>DOT 21.103423883579 2<br>ETC 7.591028552604 56<br>ETH 0.37291673355772 6<br>LINK 14.848734776118 4 | | | |
| 3.1.306922 | KASUM ASANKA | ADDRESS REDACTED | | | XRP 259.589765638 4<br>BTC 0.0000017148987770 91<br>CEL 0.00243670657687768<br>ETH 0.0000957031010107897<br>MCDAI 0.345191888702904<br>USDT ERC20 0.595776299908654 | | | |
| 3.1.306923 | KASUMI KIOKA | ADDRESS REDACTED | | | KMR 0.065702464543285<br>ADA 294.850124849255<br>BNB 0.857134746780758<br>BTC 0.00109730885488732 | | | |
| 3.1.306924 | KASUMI MATSUYA | ADDRESS REDACTED | | | LTC 3.116195289304 4<br>BTC 0.00098046403126044 52 | | | |
| 3.1.306925 | KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | ADDRESS REDACTED | | | CEL 6.245576209536 84<br>USDC 3309.061184 11026<br>BTC 0.000000095725236039<br>CEL 0.070550865201754 9 | | | |
| 3.1.306926 | KASUN CHATHURANGA | ADDRESS REDACTED | | | USDT ERC20 0.69848229107872 8<br>ADA 0.101946093891427 | | | |
| 3.1.306927 | KASUN DEKA | ADDRESS REDACTED | | | BTC 0.000000610371838589<br>CEL 0.029580432498778 | | | |
| 3.1.306928 | KASUN EKA | ADDRESS REDACTED | | | CEL 0.4160232099 14969 | | | |
| 3.1.306929 | KASUN GAMAARACHCHIGE | ADDRESS REDACTED | | | BUSD 3.165211455893 39 | | | |
| 3.1.306930 | KASUN GAMAGE | ADDRESS REDACTED | | | CEL 0.1340232981 11122<br>BTC 0.0000000205269601 83 | | | |
| 3.1.306931 | KASUN HAPUARACHCHI | ADDRESS REDACTED | | | CEL 0.001969082686959 43<br>BTC 0.00000000568247913 8 | | | |
| 3.1.306932 | KASUN HATHA | ADDRESS REDACTED | | | CEL 28.1071162503717 | | | |
| 3.1.306933 | KASUN HATHARA | ADDRESS REDACTED | | | CEL 0.0105674334458654 | | | |
| 3.1.306934 | KASUN HAYA | ADDRESS REDACTED | | | CEL 0.010058103982491<br>CEL 0.117372042533996 | | | |
| 3.1.306935 | KASUN JAYAKODI | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.000543867949071307<br>CEL 1.597235280154 97 | | | |
| 3.1.306936 | KASUN KASUN | ADDRESS REDACTED | | | USDT ERC20 21<br>BTC 0.00491180912834286<br>CEL 0.232795061639719 | | | |
| 3.1.306937 | KASUN MADDUMAGE | ADDRESS REDACTED | | | CEL 1.095450099981 05 | | | |
| 3.1.306938 | KASUN MADHUSHANKA | ADDRESS REDACTED | | | BTC 0.000000514531666462<br>ETH 0.010107381153183 3<br>USDT ERC20 0.350095180959689 | | | |
| 3.1.306939 | KASUN MAYADUNNE | ADDRESS REDACTED | | | BTC 0.0000528614947386 2<br>TAUD 2.37976183531678 | | | |
| 3.1.306940 | KASUN NAYANAJITH | ADDRESS REDACTED | | | ADA 0.009495979768650 51<br>BNB 0.0000000021404543 78<br>BTC 0.000000004212178769<br>CEL 3.01861631543002<br>LTC 0.00000014702896672<br>USDT ERC20 0.42586612127689 9 | | | |
| 3.1.306941 | KASUN PAHA | ADDRESS REDACTED | | | CEL 0.010434039186249898 | | | |
| 3.1.306942 | KASUN PUNCHIHEWA | ADDRESS REDACTED | | | AAVE 0.236249934262414<br>ADA 27.3962513334017<br>BTC 0.010847810588742 9<br>DASH 0.630649930361829<br>DOT 10.674940864303<br>ETH 0.111227467613873<br>MATIC 48.2644669755745<br>USDC 270.413137148811 | | | |
| 3.1.306943 | KASUN RATHNAYAKA | ADDRESS REDACTED | | | BNB 1.502346864225876<br>BTC 0.0047674105651281 1<br>CEL 28.4602888596481 | | | |
| 3.1.306944 | KASUN SANJEEWA | ADDRESS REDACTED | | | LTC 0.00015536141767949<br>BTC 0.000383567782667216<br>CEL 0.130417029116079 | | | |
| 3.1.306945 | KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | ADDRESS REDACTED | | | LTC 0.000274783983673102<br>MCDAI 0.342463630976512<br>BTC 0.00000000077966323 | | | |
| 3.1.306946 | KASUN THUNA | ADDRESS REDACTED | | | CEL 3.2601843559806 8 | | | |
| 3.1.306947 | KASUN UPEKSHA | ADDRESS REDACTED | | | CEL 0.0099931340753187 2 | | | |
| 3.1.306948 | KASUN VIDANAPATHIRANA | ADDRESS REDACTED | | | BNB 0.03599492500643<br>BTC 0.0000000026712511 13<br>CEL 5.0114720446853<br>USDT ERC20 267.791060263488 | | | |
| 3.1.306949 | KASUN WEERASINGHE | ADDRESS REDACTED | | | ADA 0.00000003591877525 8<br>BTC 0.00000000092930067 5<br>EOS 0.000028154747546367<br>BTC 0.00123808648523 4<br>CEL 0.0258041816972342 | | | |
| 3.1.306950 | KAT A | ADDRESS REDACTED | | | USDT ERC20 0.574289329179408<br>BTC 0.00958311271357 51<br>ETH 0.036390583705467 01 | | | |
| 3.1.306951 | KAT ALCHITS | ADDRESS REDACTED | | | SOL 0.916434516545191<br>USDC 764.20237390751 2<br>ADA 0.390962525795763<br>BTC 0.00291883276618448<br>COMP 0.0043469868751835 7<br>SNX 0.441687664366092<br>UMA 0.169068371055179 | | | |
| 3.1.306952 | KAT LEHMAN | ADDRESS REDACTED | | | XLM 1.16133755023 36<br>BTC 0.000491599977678959<br>MCDAI 40.8679231998161 | | | |
| 3.1.306953 | KAT LIT | ADDRESS REDACTED | | | SNX 12.6880388703403<br>BTC 0.0001898383677896 | | | |
| 3.1.306954 | KAT NEWQUIST | ADDRESS REDACTED | | | BTC 0.00129126410761624 | | | |
| 3.1.306955 | KAT RICHARDS | ADDRESS REDACTED | | | ETH 0.000413900244211313<br>BTC 0.00000743067590527<br>LTC 0.000023695911021468 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.306956 | KAT VAN MEURS | ADDRESS REDACTED | | | ETH 0.0372334721137596 SGB 120.1278986288654 USDC 230.9329724955S XRP 0.566374127947616 | | | |
| 3.1.306957 | KATA BALAZEVIC | ADDRESS REDACTED | | | BTC 0.000000001751951254 CEL 0.838333114796661 | | | |
| 3.1.306958 | KATA CALETA | ADDRESS REDACTED | | | ADA 0.3791396190034412 BTC 2.882298869239998-07 | | | |
| 3.1.306959 | KATA DÔMEOVA | ADDRESS REDACTED | | | CEL 1.062901178254487 | | | |
| 3.1.306960 | KATA ISTVANFALVI | ADDRESS REDACTED | | | CEL 1.11585817421792 ETH 0.1 | | | |
| 3.1.306961 | KATA MATEOVICS | ADDRESS REDACTED | | | BTC 0.0009093005083106676 CEL 4.104360749493138 LTC 3.939611191642 | | | |
| 3.1.306962 | KATA ROYER | ADDRESS REDACTED | | | BTC 0.500879514002101 CEL 373.8918003880375 | | | |
| 3.1.306963 | KATAR GÁBOR | ADDRESS REDACTED | | | CEL 9.748493625640655 | | | |
| 3.1.306964 | KATAI KRISZTIAN | ADDRESS REDACTED | | | CEL 13.12771213018835 EOS 260 | | | |
| 3.1.306965 | KATAI MATE | ADDRESS REDACTED | | | BTC 0.001324027033884438 CEL 42.45537381823759 EOS 338.12334704670664 LTC 0.9988442119913015 | | | |
| 3.1.306966 | KATAJ BERRIO GARCES | ADDRESS REDACTED | | | BTC 0.000000214447979689 USDT ERC20 0.650368926623103 | | | |
| 3.1.306967 | KATALIN BORZSONYINE VIDAK | ADDRESS REDACTED | | | BTC 0.000000148271206533 ETH 0.0006006060637103564 | | | |
| 3.1.306968 | KATALIN FEJES TOTH | ADDRESS REDACTED | | | BTC 0.000613621179659864 | | | |
| 3.1.306969 | KATALIN FORRÔNE | ADDRESS REDACTED | | | ADA 214.87968602198 BTC 0.00175000237141725 CEL 14.777745809612S4 LTC 3.39615518021697 USDT ERC20 206.0619 | | | |
| 3.1.306970 | KATALIN HERZOG | ADDRESS REDACTED | | | BTC 18.184361766382 | | | |
| 3.1.306971 | KATALIN HOLLIK | ADDRESS REDACTED | | | BTC 0.05693889 CEL 52.2589135001841 ETH 0.00253099 | | | |
| 3.1.306972 | KATALIN KIRALY | ADDRESS REDACTED | | | BTC 0.000000878295410422 CEL 0.616258807890083 ETH 3.9262735912T069 | | | |
| 3.1.306973 | KATALIN KISS | ADDRESS REDACTED | | | BTC 0.71076736503142I4 CEL 861.22747510365I4 GUSD 13912.02 MATIC 371.50958221 PAXG 0.504547630288 | | | |
| 3.1.306974 | KATALIN KOVACS | ADDRESS REDACTED | | | BTC 0.0076362891118886S | | | |
| 3.1.306975 | KATALIN MAJOR | ADDRESS REDACTED | | | BTC 0.000000958801916651 TAUD 0.0099711632962T099 USDT ERC20 0.005047836899692 | | | |
| 3.1.306976 | KATALIN MOLNAR | ADDRESS REDACTED | | | BTC 0.01722626862104T3 CEL 1.1356679394077B ETH 2.79568437965690E-05 SGB 7.9427025351342I4 TGBP 5.720413202T4429 XRP 0.6961860866099794 | | | |
| 3.1.306977 | KATALIN MORAVCSIK | ADDRESS REDACTED | | | BAT 499.8231307589 BTC 0.79014925986003I ETH 10.765457884483 KNC 148.5316689326I4 LINK 83.19195193567T6 LTC 5.26619291523446 MANA 1987.7843154439I MATIC 4416.955354889I6 SGB 285.5153696394B9 XLM 10261.528809145I3 XRP 1849.46563 ZRX 2055.22154232513 | | | |
| 3.1.306978 | KATALIN SPALENNE KALO | ADDRESS REDACTED | | | BTC 0.00000000866046422G CEL 0.62610826224816S | | | |
| 3.1.306979 | KATALIN SZKUBENICS | ADDRESS REDACTED | | | BTC 6.95713846744999E-07 BUSD 0.4366748347376I4 ETH 0.00000563801167079I6 | | | |
| 3.1.306980 | KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | | | ADA 0.00000037113423344I BCH 0.0000000004861374I3 BNB 0.00054529456787471 BTC 0.1000000031973I04 CEL 11557.7619957023 ETH 6.334550221301I28 LTC 0.000000007129483967 XRP 0.02327661597I0761 | | | |
| 3.1.306981 | KATALINA PADILLA | ADDRESS REDACTED | | | BTC 0.000158337819333495 | | | |
| 3.1.306982 | KATALINA RIVAS | ADDRESS REDACTED | | | BTC 0.0128692261327333 | | | |
| 3.1.306983 | KATALINA SU | ADDRESS REDACTED | | | CEL 0.0031878338109112B BTC 0.017016800500I8 | | | |
| 3.1.306984 | KATANGA SAINTVILLE | ADDRESS REDACTED | | | ETH 0.1524938912602T4 | | | |
| 3.1.306985 | KATARINA LEINONEN | ADDRESS REDACTED | | | BCH 0.000796636367385861 | | | |
| 3.1.306986 | KATARINA MUSTONEN | ADDRESS REDACTED | | | ZEC 0.0006902048928154S7 | | | |
| 3.1.306987 | KATARINA ANTIC | ADDRESS REDACTED | | | ETH 0.00125100500056254 BTC 0.00274050143083937 CEL 33.1295712816443 ETH 0.1525413693T2S504 MATIC 822.86358697154I2 | | | |
| | | | | | USDC 2 | | | |
| 3.1.306988 | KATARÍNA BALOGOVÁ | ADDRESS REDACTED | | | BNB 1.2 BTC 0.001296261663220S99 | | | |
| 3.1.306989 | KATARÍNA BALOGOVÁ | ADDRESS REDACTED | | | BNB 1.105956181278B9 BTC 0.001354495057B5784 | | | |
| 3.1.306990 | KATARÍNA BLEHOVÁ | ADDRESS REDACTED | | | BTC 0.000730450153841814 CEL 0.2149586142S642 LTC 0.5244908057B1755 | | | |
| 3.1.306991 | KATARÍNA BRANDLOVÁ | ADDRESS REDACTED | | | BTC 0.0192770644870957 CEL 0.02791867022249I24 | | | |
| 3.1.306992 | KATARÍNA BRKIC | ADDRESS REDACTED | | | BTC 0.006309762681485I64 CEL 0.029638622483804 ETH 0.076675907989250I3 | | | |
| 3.1.306993 | KATARINA BUDIMCEVIC | ADDRESS REDACTED | | | CEL 4.881495712619I07 XRP 568.490847 | | | |
| 3.1.306994 | KATARINA BUYSE | ADDRESS REDACTED | | | BTC 0.093577100495379 CEL 107.26286163304T USDC 0.000000182267163723 XLM 501.304566933579 | | | |
| 3.1.306995 | KATARINA CRNKOVIĆ | ADDRESS REDACTED | | | ADA 655.263836899B59 BTC 0.001016260162601I62 CEL 0.73421220668671S | | | |
| 3.1.306996 | KATARINA DALLUNDE ERIKSSON | ADDRESS REDACTED | | | BTC 0.000828432075102S144 CEL 42.751648666905 | | | |
| 3.1.306997 | KATARINA DLNÁ | ADDRESS REDACTED | | | ADA 0.00201968745997423 BTC 0.0000000367B728427 USDC 0.010526885700S159 | | | |
| 3.1.306998 | KATARINA DUTKOVA | ADDRESS REDACTED | | | BTC 0.000663782507318921 ETH 0.016679070863411B USDC 26.727159611743B | | | |
| 3.1.306999 | KATARINA DUTKOVA | ADDRESS REDACTED | | | BTC 0.000002643559461S59 | | | |
| 3.1.307000 | KATARINA GEBER | ADDRESS REDACTED | | | BTC 0.000000729797461S29 LTC 0.000761535954431225 | | | |
| 3.1.307001 | KATARINA GIANCROCE | ADDRESS REDACTED | | | BTC 0.000952533832127Z | | | |
| 3.1.307002 | KATARINA GREJTAK BEDNARIKOVA | ADDRESS REDACTED | | | BTC 0.1050142365735T1 ETH 0.414328956436422 | | | |
| 3.1.307003 | KATARINA GVOZDANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000010504062088I CEL 0.5498229804617G3 | | | |
| 3.1.307004 | KATARINA HAJDJOVÁ | ADDRESS REDACTED | | | BTC 0.00000097422445793B USDC 0.4808802684137G42 | | | |
| 3.1.307005 | KATARÍNA HELDEŠOVÁ | ADDRESS REDACTED | | | BTC 0.0007425999385439B9 CEL 85.93370359138Z6 ETH 0.159538775154519 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307006 | KATARINA HOLMOKOVA | ADDRESS REDACTED | | | BCH 0.2399003078555524<br>BTC 0.01629721233599947<br>CEL 62.82407558116164<br>ETC 0.3713284672852278<br>ETH 0.09347042929996015<br>LTC 0.0743922109850618<br>MATIC 163.38596340502<br>SNX 0.00173276823225715<br>UNI 0.1265953451463<br>USDC 54.51286969357591<br>XLM 102.90423954041 5 | | | |
| 3.1.307007 | KATARINA HOLOTOVA | ADDRESS REDACTED | | | BTC 0.0021451624061050 5<br>ETH 0.00857765987075309<br>LTC 0.07349208527976808 | | | |
| 3.1.307008 | KATARINA HOLUBOVA | ADDRESS REDACTED | | | BTC 0.00000086658728398 1<br>SGB 77.99090454 24444<br>XLM 0.30672499246163 3 | | | |
| 3.1.307009 | KATARÍNA JACKOVÁ | ADDRESS REDACTED | | | XRP 0.17538232573649 | | | |
| 3.1.307010 | KATARINA JANICKOVA | ADDRESS REDACTED | | | BTC 0.000007484474325773 | | | |
| 3.1.307011 | KATARÍNA JANKECHOVA | ADDRESS REDACTED | | | CEL 0.019141984948804<br>BTC 0.00000024177379834 2 | | | |
| 3.1.307012 | KATARINA JESIC | ADDRESS REDACTED | | | LTC 0.00108011472355379 | | | |
| 3.1.307013 | KATARINA JOVANOVIĆ | ADDRESS REDACTED | | | CEL 0.04188875127571022<br>BTC 0.000001007741895217<br>ETH 9.87316879271589E-05 | | | |
| 3.1.307014 | KATARINA JOZIC | ADDRESS REDACTED | | | USDC 0.2062026787095538<br>BTC 0.0000011800219608038<br>CEL 0.03186301037411033<br>ETH 0.00009570951351966 6 | | | |
| 3.1.307015 | KATARINA KOHULAKOVA | ADDRESS REDACTED | | | AAVE 4.33326022698967<br>BTC 0.0000000094554831653<br>CEL 93.71585182547 73<br>COMP 2.770206771 1421 | | | |
| 3.1.307016 | KATARINA KOJICIC | ADDRESS REDACTED | | | BTC 0.00012060398470565 6 | | | |
| 3.1.307017 | KATARINA KOKALJ | ADDRESS REDACTED | | | BTC 0.00310452911568 78 | | | |
| 3.1.307018 | KATARINA KOSTIC | ADDRESS REDACTED | | | USDC 0.528405098684563 | | | |
| 3.1.307019 | KATARINA KOVACEVA | ADDRESS REDACTED | | | BTC 0.0000007025226499201<br>ETH 0.000114189783145 46 | | | |
| 3.1.307020 | KATARINA KOVÁČOVÁ | ADDRESS REDACTED | | | ADA 0.16016178798198 3<br>BNB 0.001046544747753 5<br>BTC 0.0000000996254559 51<br>CEL 0.013831172819156 7<br>LTC 0.00212603092492107<br>USDC 0.012418078167 3039<br>USDT ERC20 0.4970114982821 11 | | | |
| 3.1.307021 | KATARINA KOZACKOVA | ADDRESS REDACTED | | | BTC 0.00723538824636149<br>CEL 2926.799666 24366 | | | |
| 3.1.307022 | KATARINA KRALOVA | ADDRESS REDACTED | | | BTC 0.012319237323617 9 | | | |
| 3.1.307023 | KATARINA LIU | ADDRESS REDACTED | | | BTC 0.10163573009 2892<br>USDC 0.00025432515677192 5 | BTC 0.00000005 3<br>USDC 0.379413070734319 | | |
| 3.1.307024 | KATARINA LIU | ADDRESS REDACTED | | | ADA 0.38690462795261<br>BAT 0.06547388226079 39<br>BTC 0.00000433829301 7338<br>ETH 0.00038294493718 1464 | ADA 407.724744806437<br>BAT 275.33760252566 2<br>BTC 0.00288216114450697<br>ETH 0.2750323054846852 | | |
| 3.1.307025 | KATARÍNA LUKÁČOVÁ | ADDRESS REDACTED | | | BTC 0.0020707705296723 4 | | | |
| 3.1.307026 | KATARINA LUKÁČOVÁ | ADDRESS REDACTED | | | ADA 0.0735994384734937<br>BNB 0.001446255806391<br>BTC 0.00000053060085626 2<br>CEL 0.0426065154471769<br>ETH 0.000111146102471073<br>USDT ERC20 0.4128483710927 35 | | | |
| 3.1.307027 | KATARINA MANDIĆ | ADDRESS REDACTED | | | CEL 91.37000228255 7<br>MATIC 393 | | | |
| 3.1.307028 | KATARINA MAROSEVIC | ADDRESS REDACTED | | | CEL 52.53257758466 33<br>ETH 0.05028511 | | | |
| 3.1.307029 | KATARINA MILOSEVIC NOVAKOVIC | ADDRESS REDACTED | | | CEL 0.07011604851028 47 | | | |
| 3.1.307030 | KATARINA MINARIK | ADDRESS REDACTED | | | CEL 2.41309459047042 | | | |
| 3.1.307031 | KATARINA NESIC | ADDRESS REDACTED | | | ETH 0.000888507233044639<br>BTC 0.0000003411380 2724 | | | |
| 3.1.307032 | KATARINA NIELSEN | ADDRESS REDACTED | | | CEL 0.33051182518702 3<br>BTC 0.17760753519398 | | | |
| 3.1.307033 | KATARINA PAITAŠOVÁ | ADDRESS REDACTED | | | DOT 12.930152346 52664<br>ETH 1.29891838247429<br>BTC 0.0000000054827889 27<br>CEL 14.36714870526 02<br>DOT 0.3006303<br>USDC 0.931548 | | | |
| 3.1.307034 | KATARÍNA PASTUCHOVÁ | ADDRESS REDACTED | | | BTC 0.01078299680811 85<br>CEL 6.75195542597172 | | | |
| 3.1.307035 | KATARINA PAVIC | ADDRESS REDACTED | | | CEL 0.05689511464071 23<br>XLM 50 | | | |
| 3.1.307036 | KATARINA PAVICEVIC | ADDRESS REDACTED | | | CEL 20.9890885056102<br>USDC 465.40339007652 2 | | | |
| 3.1.307037 | KATARINA PEJIC | ADDRESS REDACTED | | | CEL 34.19731769925 4<br>ETH 0.3849623941389 41<br>LTC 2.62903474241888<br>USDC 10.19529231897 18 | | | |
| 3.1.307038 | KATARINA PILISKIC | ADDRESS REDACTED | | | ADA 0.0008423954549 4702<br>BNB 0.00060667499642001 7<br>BTC 0.000007983558864704<br>DOT 0.00012251330544900 9<br>ETH 0.00061633810941409<br>USDC 0.247533023961 143 | | | |
| 3.1.307039 | KATARINA PLEMENITAS | ADDRESS REDACTED | | | ETH 0.00000016252136951 | | | |
| 3.1.307040 | KATARINA PLEVOVÁ | ADDRESS REDACTED | | | BNB 0.908658437870059<br>BTC 0.000557333124526659<br>ETH 2.07911988193698<br>XLM 1027.145216061 44 | | | |
| 3.1.307041 | KATARINA POHLOD | ADDRESS REDACTED | | | BTC 0.000773176975660252<br>CEL 0.23573301525441 8<br>ETH 0.297464744 8118387<br>LTC 0.22920730678054 | | | |
| 3.1.307042 | KATARINA PUTIKOVA | ADDRESS REDACTED | | | BTC 0.00216519955944344 | | | |
| 3.1.307043 | KATARINA PUTIKOVA | ADDRESS REDACTED | | | ADA 0.2397059178134 29<br>BNB 0.00175608908647965<br>BTC 0.0000169267702821 65<br>USDT ERC20 0.484613281670197 | | | |
| 3.1.307044 | KATARINA RADULOVIC | ADDRESS REDACTED | | | BTC 0.00253251414782503<br>ETH 0.0587173471799 236 | | | |
| 3.1.307045 | KATARINA ŠARIC | ADDRESS REDACTED | | | ADA 0.73576641254 9406<br>BTC 0.0010876386323613 7 | | | |
| 3.1.307046 | KATARINA SCHMIDTOVA | ADDRESS REDACTED | | | BTC 0.00868212103223263<br>CEL 0.22513884835896<br>ETH 1.2299567801 2212 | | | |
| 3.1.307047 | KATARINA SEKULIC | ADDRESS REDACTED | | | BTC 0.00000000154269972 5<br>CEL 0.05337408445041 83<br>XRP 0.0000002758377830 55 | | | |
| 3.1.307048 | KATARINA SEREGHYOVA | ADDRESS REDACTED | | | ADA 0.20096630148152 2<br>BTC 0.00128686810324491<br>CEL 0.37733680503 7708 | | | |
| 3.1.307049 | KATARINA SIMIĆ | ADDRESS REDACTED | | | BTC 0.01786348379444 79 | | | |
| 3.1.307050 | KATARINA SOKCEVIC | ADDRESS REDACTED | | | BTC 0.00001185737745105 | | | |
| 3.1.307051 | KATARINA STANISAVLJEVIC | ADDRESS REDACTED | | | ADA 46.9230640049805<br>AVAX 7.11806380573879<br>BTC 0.07235016632127 79<br>DOT 15.5620628310455<br>ETH 0.43040512717714 2<br>GUSD 105.10.383023288<br>XLM 871.76294547218 | | | |
| 3.1.307052 | KATARINA STANOJEVIC | ADDRESS REDACTED | | | CEL 0.0959538387394 5935 | | | |
| 3.1.307053 | KATARINA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.0000008320871 0381<br>CEL 0.031160693091 43562<br>XRP 0.270465782964405 | | | |
| 3.1.307054 | KATARINA STOJILKOVIC | ADDRESS REDACTED | | | ADA 0.0000428007590 5416<br>CEL 196.81458067 5646<br>ETH 0.850411878 | | | |
| 3.1.307055 | KATARINA STOSIC | ADDRESS REDACTED | | | ADA 214.5<br>CEL 365.956241554941<br>DOT 27.4361020 83<br>MATIC 573.9805 2776 | | | |
| 3.1.307056 | KATARINA TERZIC | ADDRESS REDACTED | | | BTC 0.00000000030849911146<br>CEL 0.06427933138951 78 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2418 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307057 | KATARÍNA TOBOLOVÁ | ADDRESS REDACTED | | | ADA 0.692333753216217<br>BTC 0.000000765767877323<br>CEL 0.0414152035334867 | | | |
| 3.1.307058 | KATARINA TRAVICA | ADDRESS REDACTED | | | CEL 5478.48686326283<br>ETH 4.39210104665527 | | | |
| 3.1.307059 | KATARINA VALCOVA | ADDRESS REDACTED | | | ADA 0.419009964853365<br>BNB 0.00105456066887592<br>BTC 0.00004735931875019B<br>CEL 28.6050100648529<br>MATIC 2.88368047724268<br>SNX 0.0716781869938427<br>USDC 250 | | | |
| 3.1.307060 | KATARINA VASILJEVIC | ADDRESS REDACTED | | | BTC 0.00174742266803834<br>SOL 11.2284410449133 | | | |
| 3.1.307061 | KATARINA VREŠTIAKOVA | ADDRESS REDACTED | | | BTC 0.0454141525373954<br>ETH 0.2822148677512458<br>LTC 0.00120114283319198<br>MCDAI 0.0893658866485856<br>USDT ERC20 0.2803681757733126 | | | |
| 3.1.307062 | KATARINA VUJICIC | ADDRESS REDACTED | | | BTC 0.000002078565068849<br>CEL 0.00850486150682273<br>MATIC 3.2698561353452 | | | |
| 3.1.307063 | KATARINA VUKOMAN | ADDRESS REDACTED | | | CEL 6045.04535501306<br>ETH 0.425908643780547 | | | |
| 3.1.307064 | KATARÍNA VÝBERČIOVÁ | ADDRESS REDACTED | | | BTC 0.0024457732902B424<br>USDC 1.356191299426S8 | | | |
| 3.1.307065 | KATARINA WILKIE | ADDRESS REDACTED | | | CEL 1.10661498080S7 | | | |
| 3.1.307066 | KATARÍNA ZAHRADNÍKOVÁ | ADDRESS REDACTED | | | ADA 120.435108284278<br>BTC 0.0395336874007895<br>CEL 11.0695121796775<br>ETH 0.243554479959603 | | | |
| 3.1.307067 | KATARINA ZLOPASA | ADDRESS REDACTED | | | BNB 0.871456349562B8<br>BTC 0.246730257381787<br>ETH 0.885678898872966<br>USDT ERC20 0.459370184143795 | | | |
| 3.1.307068 | KATARUS MARSHALL | ADDRESS REDACTED | | | DASH 0.00136014798035974<br>ETH 0.0021649816203576<br>KNC 0.00743694337583146<br>LINK 0.00230321840734662<br>LTC 0.00124203601288409<br>MATIC 7.35940552602798<br>OMG 0.0162071507963118<br>SGB 0.1186451S2218151<br>SNX 0.0417187113518537<br>XLM 0.614273342753549<br>XRP 0.776104125159573 | | | |
| 3.1.307069 | KATARZYNA ADAMCZYK-WRÓBEL | ADDRESS REDACTED | | | ADA 0.150380664709224<br>BNB 0.00151207465358629<br>BTC 0.000001077760427172<br>BUSD 0.535337750635365<br>USDT ERC20 0.697930429515171 | | | |
| 3.1.307070 | KATARZYNA ALICJA GRONCZEWSKA | ADDRESS REDACTED | | | BTC 0.0026168045863692<br>BUSD 416.81544855634 | | | |
| 3.1.307071 | KATARZYNA ARAZNA | ADDRESS REDACTED | | | CEL 2.9322239462456 | | | |
| 3.1.307072 | KATARZYNA BAJACZYK | ADDRESS REDACTED | | | BTC 0.000151798420438203<br>CEL 477.870505752804<br>MCDAI 31.121239339S96<br>SNX 21.4960048225169 | | | |
| 3.1.307073 | KATARZYNA BANAS | ADDRESS REDACTED | | | ADA 0.375548862035104<br>BTC 0.00089947549369S799<br>CEL 3360.40141266791<br>DOT 0.125186485646713<br>ETH 0.0087218683585997<br>LINK 0.2689463363094<br>LTC 1.01474513307969<br>MATIC 3.38013956216472<br>SGB 1.36731907139943<br>USDC 45.7728011578393<br>XRP 9.1165757682179S | | | |
| 3.1.307074 | KATARZYNA BATYRA | ADDRESS REDACTED | | | BTC 0.00000091329881S181<br>USDT ERC20 0.482664302206222 | | | |
| 3.1.307075 | KATARZYNA BEDNARSKA | ADDRESS REDACTED | | | BTC 0.0067<br>CEL 7.16400505499567 | | | |
| 3.1.307076 | KATARZYNA BIELIŃSKA | ADDRESS REDACTED | | | BTC 0.00000000333S485400S<br>CEL 0.108617581641985 | | | |
| 3.1.307077 | KATARZYNA BOGDAN | ADDRESS REDACTED | | | BCH 0.00050734862B102732<br>BTC 0.000000062165198804<br>CEL 0.582010683910382 | | | |
| 3.1.307078 | KATARZYNA BRUZDA | ADDRESS REDACTED | | | BTC 0.0266384638374892<br>CEL 23.770490853113<br>ETH 0.05536088470269692 | | | |
| 3.1.307079 | KATARZYNA CENJAN | ADDRESS REDACTED | | | BTC 0.00122577727626508<br>CEL 66.2683583007467<br>USDC 230.642056421389<br>USDT ERC20 581.446130201718 | | | |
| 3.1.307080 | KATARZYNA CHMIEL | ADDRESS REDACTED | | | ADA 0.26041269200141S9<br>BTC 0.000001748924337582<br>USDT ERC20 0.465363750797157 | | | |
| 3.1.307081 | KATARZYNA CZERNIA | ADDRESS REDACTED | | | BTC 0.00181655688982465<br>CEL 20.7155470890Z9<br>ETH 0.0277<br>MATIC 358.87149555 | | | |
| 3.1.307082 | KATARZYNA DĄBEK | ADDRESS REDACTED | | | BTC 0.000000034969336705<br>MCDAI 0.29339986125549S | | | |
| 3.1.307083 | KATARZYNA DOLECKA | ADDRESS REDACTED | | | CEL 3.074817740680S1<br>XLM 0.549406160290985 | | | |
| 3.1.307084 | KATARZYNA DYWANSKI | ADDRESS REDACTED | | | BTC 0.00070222935349851<br>CEL 13.767104631S926 | | | |
| 3.1.307085 | KATARZYNA DZIEDZIC | ADDRESS REDACTED | | | BTC 0.000459208924710076 | | | |
| 3.1.307086 | KATARZYNA FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.000065183711406115ti<br>ETH 0.0119416289006697 | BTC 0.6846087707O4272<br>ETH 0.000001180413129379 | | |
| 3.1.307087 | KATARZYNA FIDOS | ADDRESS REDACTED | | | BTC 0.00238277707401868<br>CEL 0.546292479086B9 | | | |
| 3.1.307088 | KATARZYNA FILIPCZAK-PILAT | ADDRESS REDACTED | | | BTC 0.00050485817008737S<br>CEL 2991.28638543649<br>USDT ERC20 250176 | | | |
| 3.1.307089 | KATARZYNA FINELLI | ADDRESS REDACTED | | | BTC 0.00052180928302Z527<br>CEL 1.09945500998105 | | | |
| 3.1.307090 | KATARZYNA GAWROŃSKA | ADDRESS REDACTED | | | BTC 0.000000007267916456<br>CEL 0.29314712533603Z | | | |
| 3.1.307091 | KATARZYNA GIBEK | ADDRESS REDACTED | | | BNB 0.00191812818338026<br>BTC 0.00000202048697949B | | | |
| 3.1.307092 | KATARZYNA GOLDA | ADDRESS REDACTED | | | BTC 0.0161304900200606<br>CEL 11.3378056896742 | | | |
| 3.1.307093 | KATARZYNA GRACZYK-WIĘCKOWSKA | ADDRESS REDACTED | | | BTC 0.25254235610042<br>CEL 175.255415577756<br>ETH 1.5<br>USDC 0.16772385140024T | | | |
| 3.1.307094 | KATARZYNA GRDEŃ | ADDRESS REDACTED | | | BTC 0.000000018120781421<br>LTC 0.00211357880261925 | | | |
| 3.1.307095 | KATARZYNA HALINA GOŃDA | ADDRESS REDACTED | | | DASH 0.024869699326J177 | | | |
| 3.1.307096 | KATARZYNA HODUR EL GLAOUI | ADDRESS REDACTED | | | EUR 319.589596815171<br>ETH 9.1567865B063 | | | |
| 3.1.307097 | KATARZYNA HCIDAS | ADDRESS REDACTED | | | USDC 111.630501756048 | | | |
| 3.1.307098 | KATARZYNA HUSZCZA | ADDRESS REDACTED | | | BNB 2.05196272725527 | | | |
| 3.1.307099 | KATARZYNA JAROCKA | ADDRESS REDACTED | | | BTC 0.00131875057596764<br>USDC 721.91919297163464 | | | |
| 3.1.307100 | KATARZYNA JARDCZYŃSKA | ADDRESS REDACTED | | | BTC 0.000000391739892558<br>CEL 3.65107296058225<br>ETH 0.593073100889388 | | | |
| 3.1.307101 | KATARZYNA JAWORSKA | ADDRESS REDACTED | | | BNB 0.13134732321187<br>BTC 0.00937804913490653<br>DASH 0.00222407521413861<br>ETH 0.0337045712348163<br>LTC 0.00013012844D191651<br>SGB 7.71886119450324<br>USDC 188.765951234894<br>USDT ERC20 0.00617365377062637<br>XRP 0.016356713S409387 | | | |
| 3.1.307102 | KATARZYNA JOANNA BIDECKA | ADDRESS REDACTED | | | BTC 0.000000790586112396<br>USDC 0.26042309789334164 | | | |
| 3.1.307103 | KATARZYNA JUSZCZYK | ADDRESS REDACTED | | | BTC 0.00133635532046897<br>ETH 0.000354103647285006 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2419 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307104 | KATARZYNA KALISKA | ADDRESS REDACTED | | | BTC 0.000000005492418028<br>CEL 0.4459997333375338 | | | |
| 3.1.307105 | KATARZYNA KALSKI | ADDRESS REDACTED | | | ETH 0.0302351819682309<br>SNX 8.9978396342593 | | | |
| 3.1.307106 | KATARZYNA KARSKA | ADDRESS REDACTED | | | CEL 0.1155421387233512<br>USDC 363.870760887792 | | | |
| 3.1.307107 | KATARZYNA KASINSKA-JADCZAK | ADDRESS REDACTED | | | BTC 0.3438823810247833<br>CEL 0.1919412617713553 | | | |
| 3.1.307108 | KATARZYNA KEPA | ADDRESS REDACTED | | | BTC 0.0001391233922248927<br>CEL 181.348546406971<br>ETH 2.0218267526916<br>TGBP 1116.36422493614<br>USDT ERC20 1.7322522847914.7 | | | |
| 3.1.307109 | KATARZYNA KIELAR | ADDRESS REDACTED | | | CEL 1089.62943419055<br>USDC 15000 | | | |
| 3.1.307110 | KATARZYNA KUKOWSKA | ADDRESS REDACTED | | | ADA 0.00000051282051282<br>BNB 0.00001793498238172<br>BTC 0.000000593070510651<br>CEL 60.0350250650833<br>ETH 0.5<br>SGB 0.0526929844764058<br>XRP 0.000000927571688251 | | | |
| 3.1.307111 | KATARZYNA KIKLA | ADDRESS REDACTED | | | BTC 0.0010042198467852<br>CEL 144.351355851548<br>MATIC 1698.5763112355<br>SNX 14.301940549152<br>UNI 5.7717314752377<br>XRP 1.3<br>ZRX 148.968510756167 | | | |
| 3.1.307112 | KATARZYNA KLIMEK | ADDRESS REDACTED | | | BTC 0.00000000596121379<br>CEL 0.87298585093264 | | | |
| 3.1.307113 | KATARZYNA KLODNICKA | ADDRESS REDACTED | | | BTC 0.000051800289728802<br>CEL 1.09682378688998<br>XRP 405.034735406551 | | | |
| 3.1.307114 | KATARZYNA KLUCZYNSKA | ADDRESS REDACTED | | | CEL 1.93447976003189 | | | |
| 3.1.307115 | KATARZYNA KONEWKA | ADDRESS REDACTED | | | BNB 0.00087033616546357<br>BTC 0.000000018772678<br>CEL 1.0865987557764<br>USDC 0.00851387259449373 | | | |
| 3.1.307116 | KATARZYNA KOPER | ADDRESS REDACTED | | | BTC 0.00000007967472490<br>CEL 1.0186795755749<br>ETH 0.0015341800294246 | | | |
| 3.1.307117 | KATARZYNA KOS | ADDRESS REDACTED | | | BTC 0.00675948021707589<br>CEL 0.17054498277662<br>ETH 0.000060431689286651<br>PARG 0.2236559718201<br>USDC 0.13031824931238 | | | |
| 3.1.307118 | KATARZYNA KOTLEGA-SZYSZ | ADDRESS REDACTED | | | ADA 0.17722021158812<br>BTC 0.000002146039037812<br>USDT ERC20 1.48117739345398 | | | |
| 3.1.307119 | KATARZYNA KOWALIK | ADDRESS REDACTED | | | ADA 362.136833381564<br>BTC 0.037542688874904<br>CEL 616.478883159031<br>ETH 8.6148009911423 | | | |
| 3.1.307120 | KATARZYNA KOWALIK | ADDRESS REDACTED | | | BTC 0.00000000425674616<br>CEL 0.1980512625609 | | | |
| 3.1.307121 | KATARZYNA KURLENKO | ADDRESS REDACTED | | | BNB 0.000651044766865079<br>BTC 0.001176553639080 | | | |
| 3.1.307122 | KATARZYNA KUSZNIEREWICZ | ADDRESS REDACTED | | | BTC 0.00000000450644872<br>CEL 0.627178373623057 | | | |
| 3.1.307123 | KATARZYNA LAGOSZ | ADDRESS REDACTED | | | USDC 0.000000312067562068<br>BTC 0.000001314382815136 | | | |
| 3.1.307124 | KATARZYNA LASKOWSKA | ADDRESS REDACTED | | | USDT ERC20 0.00077489086696833<br>BTC 0.000000006150519304 | | | |
| 3.1.307125 | KATARZYNA LASON | ADDRESS REDACTED | | | CEL 0.19528290295206<br>CEL 0.00190764697257452 | | | |
| 3.1.307126 | KATARZYNA LATUSEK-GEORGIOU | ADDRESS REDACTED | | | ETH 0.0222303845259886 | | | |
| 3.1.307127 | KATARZYNA LOBACZ | ADDRESS REDACTED | | | BTC 3.098480285405<br>ETH 30.16851308750833 | | | |
| 3.1.307128 | KATARZYNA MACHNIKOWSKA | ADDRESS REDACTED | | | BTC 0.00112743935349172<br>XLM 644.208456556497 | | | |
| 3.1.307129 | KATARZYNA MAGDALENA HURLAK | ADDRESS REDACTED | | | BTC 0.0226609955625988<br>MATIC 475.936808704394<br>USDC 9289.6209665455<br>USDT ERC20 92372.034211258.17 | | | |
| 3.1.307130 | KATARZYNA MAKSYMCZUK | ADDRESS REDACTED | | | BTC 0.000006461361906309 | | | |
| 3.1.307131 | KATARZYNA MARCINIUK | ADDRESS REDACTED | | | BTC 0.00250181950509461<br>CEL 77.2219874567243 | | | |
| 3.1.307132 | KATARZYNA MARIA ADAMSKA | ADDRESS REDACTED | | | USDC 2443.6819<br>BTC 0.00166185723612943<br>DOT 11.044806845885<br>XLM 1373.965301393033<br>XRP 520.407159186157 | | | |
| 3.1.307133 | KATARZYNA MARIA KORCIEPINSKA | ADDRESS REDACTED | | | BTC 0.000000314558191112<br>CEL 0.0884605136238515<br>LUNC 0.1 | BTC 0.00098096783021849.1 | | |
| 3.1.307134 | KATARZYNA MARKIEWICZ | ADDRESS REDACTED | | | BTC 0.006010714210748.6<br>CEL 0.0459620872830058 | | | |
| 3.1.307135 | KATARZYNA MIAC | ADDRESS REDACTED | | | BTC 0.000001217909540204<br>CEL 0.974141589080107<br>ETH 0.000013863296880674<br>SGB 132.386100905.4 | | | |
| 3.1.307136 | KATARZYNA MICHALAK | ADDRESS REDACTED | | | ADA 261.091222725906<br>BTC 0.13905320888679.7<br>ETH 1.2421371986301.8 | | | |
| 3.1.307137 | KATARZYNA MIŚ | ADDRESS REDACTED | | | BTC 0.000000388751588975<br>CEL 101.522836500056 | | | |
| 3.1.307138 | KATARZYNA MOS | ADDRESS REDACTED | | | CEL 0.01453914013670097<br>XRP 20.75 | | | |
| 3.1.307139 | KATARZYNA MRAS | ADDRESS REDACTED | | | ADA 603.05921841666.8<br>BTC 0.00153705579051347<br>CEL 3.0672391041145<br>USDC 0.0241410437307483 | | | |
| 3.1.307140 | KATARZYNA MUZYKA | ADDRESS REDACTED | | | BTC 0.000051228141751225<br>ETH 0.00251204152430305 | | | |
| 3.1.307141 | KATARZYNA NAGLER | ADDRESS REDACTED | | | BTC 0.00083226836384083.9<br>CEL 4.2750082256352<br>LTC 2.10121785 | | | |
| 3.1.307142 | KATARZYNA NIMCZYK | ADDRESS REDACTED | | | BTC 0.000000475703988558<br>EOS 0.0967578403110223 | | | |
| 3.1.307143 | KATARZYNA NOWACZYK | ADDRESS REDACTED | | | ADA 15398.417027992.3<br>BTC 0.000824973086611332<br>CEL 64.1502850610489<br>ETH 40.498404964272<br>USDC 100230.495285876 | | | |
| 3.1.307144 | KATARZYNA OLSZEWSKA | ADDRESS REDACTED | | | BTC 0.000000641542661983<br>CEL 0.0165858520631135<br>USDT ERC20 0.401523828049146 | | | |
| 3.1.307145 | KATARZYNA PACAN | ADDRESS REDACTED | | | BTC 0.00680507<br>CEL 29.2473246263131 | | | |
| 3.1.307146 | KATARZYNA PAWLIKOWSKA | ADDRESS REDACTED | | | BTC 0.000000082364213619<br>CEL 0.0000000084334683854<br>CEL 5.04930539033074<br>LTC 1.20790445<br>XLM 843.666445<br>XRP 274.30724 | | | |
| 3.1.307147 | KATARZYNA PENTAL | ADDRESS REDACTED | | | BTC 1.0095100615834<br>CEL 681.197486379502 | | | |
| 3.1.307148 | KATARZYNA PUKROP | ADDRESS REDACTED | | | CEL 16.0372018782175<br>ETH 0.192461538329612 | | | |
| 3.1.307149 | KATARZYNA PULCER | ADDRESS REDACTED | | | USDC 194.600514<br>ADA 0.048815603879091.2<br>BTC 0.000000908665958668<br>CEL 0.0173470730699941<br>USDC 0.448464024050.22<br>XRP 0.000031976952854 | | | |
| 3.1.307150 | KATARZYNA PUTYRA | ADDRESS REDACTED | | | BTC 0.000806724858419787<br>CEL 8.7669514369106<br>ETH 0.139186476391 | | | |
| 3.1.307151 | KATARZYNA REKSULAK | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 1.4914173383832 | | | |
| 3.1.307152 | KATARZYNA ROGOWSKA | ADDRESS REDACTED | | | BTC 0.0107500458370842<br>CEL 8.2966598834079.5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307153 | KATARZYNA ROPIAK | ADDRESS REDACTED | | | ADA 197.839214<br>BTC 0.00411987705804715<br>CEL 8.49303572916449<br>DOT 6.78605924<br>ETH 0.0714912930865307<br>XRP 203.667641 | | | |
| 3.1.307154 | KATARZYNA ROSLONSKA | ADDRESS REDACTED | | | CEL 16.1746120023339 | | | |
| 3.1.307155 | KATARZYNA RZEPECKA | ADDRESS REDACTED | | | BTC 0.0214238115130091<br>ETH 10.061215829499<br>USDC 14074.2705484512 | | | |
| 3.1.307156 | KATARZYNA SENKOWSKA | ADDRESS REDACTED | | | ADA 0.0051735628464159<br>BTC 0.0000098546738149<br>CEL 40.1390752440326<br>DOT 76.9744790282157<br>ETH 0.2823289548192<br>MANA 2146.89265518017<br>OMG 498.83972<br>USDC 821.999958<br>USDT ERC20 156.679791<br>XRP 0.23481 | | | |
| 3.1.307157 | KATARZYNA SIGLOWY | ADDRESS REDACTED | | | BTC 0.00000077829778908S<br>XLM 2.2601982684272 | | | |
| 3.1.307158 | KATARZYNA SIKORA | ADDRESS REDACTED | | | BTC 0.0123605693331321<br>CEL 24.0312863501627<br>ETH 0.0774<br>USDT ERC20 3.885339 | | | |
| 3.1.307159 | KATARZYNA SKERRETT | ADDRESS REDACTED | | | BTC 0.0001992129128186T3 | | | |
| 3.1.307160 | KATARZYNA SOBIERAJSKI | ADDRESS REDACTED | | | BTC 0.0225750694640722 | | | |
| 3.1.307161 | KATARZYNA STAWIARSKA | ADDRESS REDACTED | | | BCH 0.00742846147956S6 | | | |
| 3.1.307162 | KATARZYNA STROJNA-SZWAJ | ADDRESS REDACTED | | | BTC 0.000000006808638851 | | | |
| 3.1.307163 | KATARZYNA SYLWIA KACZMARSKA | ADDRESS REDACTED | | | BTC 0.0004792403220134461 | | | |
| 3.1.307164 | KATARZYNA SYLWIA RÖMMERT-RÜHLE | ADDRESS REDACTED | | | CEL 47.264442674138<br>BTC 0.000000329659682071 | | | |
| 3.1.307165 | KATARZYNA SZCZEPANIAK | ADDRESS REDACTED | | | BTC 0.00261099817566376<br>CEL 1.6095523730847B<br>USDC 52.2128528891856<br>USDT ERC20 0.3783193066464155 | | | |
| 3.1.307166 | KATARZYNA SZLACHTA | ADDRESS REDACTED | | | ADA 0.250156354942441<br>BTC 2.00766658841279E-05 | | | |
| 3.1.307167 | KATARZYNA SZWED | ADDRESS REDACTED | | | BTC 0.00002227134663048S | | | |
| 3.1.307168 | KATARZYNA SZYLKA | ADDRESS REDACTED | | | CEL 0.32545559202301S6<br>CEL 3.28888784373035<br>MCDAI 30<br>USDC 471.814954310326 | | | |
| 3.1.307169 | KATARZYNA SZYPULA | ADDRESS REDACTED | | | BTC 0.00000004325978352 | | | |
| 3.1.307170 | KATARZYNA TARASZKIEWICZ | ADDRESS REDACTED | | | CEL 0.00111832605335542<br>BNB 0.00125087385317644<br>BTC 0.00000109627726945A | | | |
| 3.1.307171 | KATARZYNA TOMASZOWICZ | ADDRESS REDACTED | | | LTC 0.00117096629750078 | | | |
| 3.1.307172 | KATARZYNA URSZULA KOPIOLOWSKA | ADDRESS REDACTED | | | BTC 0.0001179789859029B4<br>ADA 0.0248310462364466<br>BTC 0.0017466404273951<br>CEL 0.0455634759681A6<br>MATIC 0.0423318118890241<br>USDC 2178.25816723885<br>USDT ERC20 1.03905246628987 | | | |
| 3.1.307173 | KATARZYNA VOJTEK | ADDRESS REDACTED | | | ETH 0.0017189455172025 | | | |
| 3.1.307174 | KATARZYNA WABIK | ADDRESS REDACTED | | | BTC 0.31841371464188G | | | |
| 3.1.307175 | KATARZYNA WALAWSKA | ADDRESS REDACTED | | | BAT 0.147318493112506<br>BTC 0.0000008163222111106<br>DOT 1.34909843845033<br>EOS 0.0899772364536996<br>ETH 0.000601039332107258<br>LUNC 0.163809165B3423<br>USDC 0.0175501862683877<br>XLM 1.0587411774143 | | | |
| 3.1.307176 | KATARZYNA WICHLINSKA | ADDRESS REDACTED | | | ADA 456.580109<br>BTC 0.0024378423433819<br>CEL 7.04195088991271<br>ETH 0.0303819903672886 | | | |
| 3.1.307177 | KATARZYNA WITNOŚ | ADDRESS REDACTED | | | ADA 35.5<br>BTC 0.00669502040981766<br>CEL 86.0473447604755<br>MATIC 52.52 | | | |
| 3.1.307178 | KATARZYNA WOJCIK | ADDRESS REDACTED | | | ADA 179.730769230769<br>BNB 0.00252457226883171<br>BTC 0.00149767800761593<br>CEL 43.2038833354293 | | | |
| 3.1.307179 | KATARZYNA WOJEWODA-BURACZYŃSKA | ADDRESS REDACTED | | | BTC 0.00347167606254372<br>CEL 3.59483860103883 | | | |
| 3.1.307180 | KATARZYNA WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.000000045114134966<br>BTC 0.00000792048555169S<br>CEL 0.09464570041535S2<br>USDC 0.00000085004578754G | | | |
| 3.1.307181 | KATARZYNA WONS | ADDRESS REDACTED | | | BTC 0.0000013274534082A24<br>USDC 0.182025406653578 | | | |
| 3.1.307182 | KATARZYNA ZALEWSKA | ADDRESS REDACTED | | | CEL 0.2198057049457B9<br>MCDAI 0.133702462420S78<br>USDT ERC20 0.0478519773768583 | | | |
| 3.1.307183 | KATARZYNA ZARZYCKA | ADDRESS REDACTED | | | ETH 0.0120309113578147 | | | |
| 3.1.307184 | KATARZYNA ZOFIA STEPCZYNSKA | ADDRESS REDACTED | | | BTC 0.00000019849586747G | | | |
| 3.1.307185 | KATATAZA HARUAERA | ADDRESS REDACTED | | | BTC 0.0001138670532G248 | | | |
| 3.1.307186 | KATATZNA ZIEBA | ADDRESS REDACTED | | | BTC 0.00084847895252943 | | | |
| 3.1.307187 | KATAWUT KHOSITWANIT | ADDRESS REDACTED | | | DOT 257.29381697765<br>ADA 0.09466068752045S<br>BTC 0.000036767038B8571<br>DOT 0.0145019141495562<br>ETH 0.000385676234501205 | | | |
| 3.1.307188 | KATE ALDERMAN | ADDRESS REDACTED | | | BTC 0.031750917413627<br>DOT 42.58301432952D2<br>ETH 0.69318005585995<br>LINK 75.609439714860'9 | | | |
| 3.1.307189 | KATE BAKER | ADDRESS REDACTED | | | BSV 1.97887310051261<br>BTC 0.103765089920004<br>CEL 114.35974088A651<br>ETH 0.19147162 | | | |
| 3.1.307190 | KATE BALL | ADDRESS REDACTED | | | BTC 0.0001520466859925335 | | | |
| 3.1.307191 | KATE BECKWITH | ADDRESS REDACTED | | | CEL 0.992301015643697<br>ETH 0.0159835023602466<br>LTC 0.648353198524596<br>XRP 187.276773 | | | |
| 3.1.307192 | KATE BRADLEY | ADDRESS REDACTED | | | ADA 87.40600921065'1 | | | |
| 3.1.307193 | KATE BURSON | ADDRESS REDACTED | | | BTC 0.0361283313806135 | | | |
| 3.1.307194 | KATE CAMPBELL | ADDRESS REDACTED | | | BTC 0.00132206912767546<br>ETH 3.14210745481873 | | | |
| 3.1.307195 | KATE CAMPBELL | ADDRESS REDACTED | | | ADA 181.704692<br>BTC 0.0013929245351942<br>CEL 2.00792579461066<br>ETH 1.25063298342706 | | | |
| 3.1.307196 | KATE CASSIN | ADDRESS REDACTED | | | BTC 0.5175517117S1347 | | | |
| 3.1.307197 | KATE CAWKWELL | ADDRESS REDACTED | | | ADA 0.0768B57216516957 | | | |
| 3.1.307198 | KATE COSTELLO | ADDRESS REDACTED | | | BTC 0.00000582250889761B | | | |
| 3.1.307199 | KATE DIENSTMANN | ADDRESS REDACTED | | | BTC 0.0075030558076 | | | |
| 3.1.307200 | KATE DOAN | ADDRESS REDACTED | | | BTC 0.00075945422792985<br>ETH 2.08449327888755<br>BTC 0.25728950056399 | | | |
| 3.1.307201 | KATE DOUGLAS | ADDRESS REDACTED | | | ETH 0.3863247081935A2<br>MCDAI 95.6182897205368<br>DOGE 0.00081560861437918<br>LINK 0.0070474662018414<br>USDC 50.2237194720S | BTC 1.27656031593097<br>LINK 17.6285230083997<br>USDC 0.000000035136873359 | | |
| 3.1.307202 | KATE DUDLEY | ADDRESS REDACTED | | | CEL 8.09881782272064<br>ETH 0.098271513812<br>USDC 43.6108677948697 | | | |
| 3.1.307203 | KATE EYDELNANT | ADDRESS REDACTED | | | XAUT 0.0212440211B015181<br>ADA 0.255872608668918<br>BTC 0.0000211753768645477<br>XLM 0.77239662526696B | | | |
| 3.1.307204 | KATE FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000039675354D5164 | | | |
| 3.1.307205 | KATE FOUST | ADDRESS REDACTED | | | ETH 0.211786933941137 | | | |
| 3.1.307206 | KATE FREITAG | ADDRESS REDACTED | | | BTC 0.010138928224T117<br>ETH 0.0140293034467401<br>TCAD 0.808780414784238 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307207 | KATE GALLAGHER | ADDRESS REDACTED | | | DOT 0.024172453204315.1 | | | |
| 3.1.307208 | KATE GEORGIA WAKEFIELD | ADDRESS REDACTED | | | MATIC 0.233505611322977 | | | |
| | | | | | CEL 2.634454845248 | | | |
| 3.1.307209 | KATE GLASSON | ADDRESS REDACTED | | | ETH 0.042902932413057 | | | |
| 3.1.307210 | KATE GOGGINS | ADDRESS REDACTED | | | BTC 0.000302443945985508 | | | |
| | | | | | BTC 0.00107630759741813 | | | |
| | | | | | CEL 23.2161517101 | | | |
| | | | | | LINK 13.442920581816 | | | |
| 3.1.307211 | KATE GOH | ADDRESS REDACTED | | | BTC 0.000299940505592901 | | | |
| 3.1.307212 | KATE GOODWIN | ADDRESS REDACTED | | | BTC 0.00771816105080294 | | | |
| | | | | | ETH 0.0817173354111145 | | | |
| 3.1.307213 | KATE GREENHALGH | ADDRESS REDACTED | | | BTC 0.0041053237363878 | | | |
| | | | | | CEL 0.0209934668105196 | | | |
| | | | | | MATIC 0.0381573632153424 | | | |
| 3.1.307214 | KATE HARDY | ADDRESS REDACTED | | | CEL 335.4104040681539 | | | |
| 3.1.307215 | KATE HAYES | ADDRESS REDACTED | | | BCH 0.03986944 | | | |
| | | | | | BTC 0.0000002629269909605 | | | |
| | | | | | CEL 33.744996803213 | | | |
| | | | | | SGB 127.30485821054 | | | |
| | | | | | XLM 0.9 | | | |
| 3.1.307216 | KATE HAYNES | ADDRESS REDACTED | | | BTC 0.0308513023697177 | | | |
| | | | | | CEL 6.80091070271121 | | | |
| | | | | | ETH 0.142054751618833 | | | |
| | | | | | MCDAI 74.41610697485562 | | | |
| | | | | | USDC 16414.0378617773 | | | |
| 3.1.307217 | KATE HEBOLD | ADDRESS REDACTED | | | BTC 0.127751231908965 | | | |
| | | | | | LTC 0.56934167854529.3 | | | |
| | | | | | USDC 52508.1214599244 | | | |
| 3.1.307218 | KATE HOANG | ADDRESS REDACTED | | | ADA 0.287281695346484 | | | |
| | | | | | BTC 0.174084445660747 | | | |
| | | | | | EOS 0.13605897189009.4 | | | |
| | | | | | USDC 0.363906783637522 | | | |
| 3.1.307219 | KATE HOLBROOK | ADDRESS REDACTED | | | MATIC 4.42717766702376 | | | |
| 3.1.307220 | KATE HORTHY | ADDRESS REDACTED | | | CEL 27.5941156657665 | | | |
| 3.1.307221 | KATE HURD | ADDRESS REDACTED | | | ETH 0.558424477984109 | | | |
| | | | | | BTC 0.000032560864549483 | | | |
| 3.1.307222 | KATE HUTCHINGS | ADDRESS REDACTED | | | USDC 50.0435386020353 | | | |
| | | | | | BTC 0.24310718135433.2 | | | |
| | | | | | COMP 1.53424764852085 | | | |
| | | | | | ETH 0.002876016687850958 | | | |
| 3.1.307223 | KATE HUTCHINSON | ADDRESS REDACTED | | | LINK 26.50869552549416 | | | |
| | | | | | BTC 0.01280247623252.6 | | | |
| | | | | | ETH 0.14957118338531.72 | | | |
| 3.1.307224 | KATE INGRAM | ADDRESS REDACTED | | | BTC 0.000000440664870928.1 | BTC 0.00000000721862.7424 | | |
| | | | | | ETH 0.027676569316441.07 | | | |
| 3.1.307225 | KATE JONES | ADDRESS REDACTED | | | BTC 0.00169049880767103 | | | |
| 3.1.307226 | KATE KIDWELL | ADDRESS REDACTED | | | BTC 0.000098454108511611 | | | |
| | | | | | CEL 31.93684811166086 | | | |
| | | | | | USDC 0.2039971873969.77 | | | |
| 3.1.307227 | KATE KOHL | ADDRESS REDACTED | | | ETH 0.000897664656384.1 | | | |
| 3.1.307228 | KATE KOPLINER | ADDRESS REDACTED | | | BTC 0.3737379458126647 | | | |
| | | | | | ETH 5.523782392015544 | | | |
| 3.1.307229 | KATE LEE | ADDRESS REDACTED | | | BTC 0.0001226878511124933 | | | |
| 3.1.307230 | KATE LEMKE | ADDRESS REDACTED | | | BTC 0.01791102098014.66 | | | |
| 3.1.307231 | KATE MACDONALD | ADDRESS REDACTED | | | BTC 0.0000011498925005.35 | | | |
| | | | | | CEL 0.0558042551601852 | | | |
| | | | | | ETH 0.0026645566567308 | | | |
| | | | | | LINK 0.107535655621688 | | | |
| | | | | | MATIC 11.84615733332.66 | | | |
| | | | | | USDC 0.426133953238066 | | | |
| | | | | | USDT ERC20 0.00332173923885276 | | | |
| 3.1.307232 | KATE MACDONALD | ADDRESS REDACTED | | | USDC 187.082464719682 | | | |
| 3.1.307233 | KATE MARCHENKO | ADDRESS REDACTED | | | ADA 472.730178708985 | | | |
| | | | | | BTC 0.0000814265668209.48 | | | |
| | | | | | DOT 31.9722154645903 | | | |
| 3.1.307234 | KATE MASTERS | ADDRESS REDACTED | | | ETH 0.023391787175.4665 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | DASH 0.001678509519451.522 | | | |
| | | | | | OMG 0.0732497111501479 | | | |
| | | | | | SGB 78.6163619245803 | | | |
| | | | | | USDC 0.000000411107366007 | | | |
| | | | | | XRP 0.318436915926996 | | | |
| | | | | | ZRX 2.46278306024645 | | | |
| 3.1.307235 | KATE MCDONALD | ADDRESS REDACTED | | | BTC 0.000039761699213439 | | | |
| | | | | | ETH 9.305820020290479 | | | |
| 3.1.307236 | KATE MILLIGAN | ADDRESS REDACTED | | | BTC 0.70299010966874 | | | |
| 3.1.307237 | KATE MITCHELL | ADDRESS REDACTED | | | BTC 0.00264042444002339 | | | |
| 3.1.307238 | KATE MOLENKAMP | ADDRESS REDACTED | | | ADA 0.037302801410095.5 | | | |
| | | | | | BTC 0.00000145246185.7354 | | | |
| | | | | | ETH 0.000081764559148.7 | | | |
| | | | | | XRP 56.2126297789954 | | | |
| 3.1.307239 | KATE MORAN | ADDRESS REDACTED | | | ADA 0.04565.7995555.3744 | | | |
| | | | | | BTC 0.000022006745783808 | | | |
| | | | | | CEL 0.041955419926808.1 | | | |
| | | | | | DOT 0.0002759726158070.73 | | | |
| | | | | | ETH 2.10308676800599E-06 | | | |
| | | | | | LINK 0.00258847714935174 | | | |
| | | | | | LUNC 0.023388153295036 | | | |
| | | | | | MATIC 0.357108270341757 | | | |
| | | | | | PAXG 0.000031037463635672 | | | |
| | | | | | USDC 0.79418414202036 | | | |
| | | | | | USDT ERC20 1.0337931893592 | | | |
| 3.1.307240 | KATE MORGAN | ADDRESS REDACTED | | | BTC 0.00895447336646380.1 | | | |
| | | | | | USDC 2105.612210776692 | | | |
| | | | | | USDT ERC20 2233.488102738559 | | | |
| 3.1.307241 | KATE NERIDA SINTON | ADDRESS REDACTED | | | BTC 0.0066007691173752 | | | |
| 3.1.307242 | KATE NEWBY | ADDRESS REDACTED | | | BTC 0.00040703 | | | |
| | | | | | CEL 0.0357586118470407 | | | |
| | | | | | XLM 18.0995682 | | | |
| 3.1.307243 | KATE NOSWORTHY | ADDRESS REDACTED | | | BTC 0.00120374046779033 | | | |
| | | | | | CEL 280.617429365104 | | | |
| | | | | | ETH 0.125889857491167 | | | |
| | | | | | MATIC 753.3793295583 | | | |
| | | | | | SNX 18.35086641 | | | |
| | | | | | LAN 15.94696 | | | |
| 3.1.307244 | KATE O SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000004240669901 | | | |
| | | | | | CEL 0.0805738593667476 | | | |
| 3.1.307245 | KATE O'CONNOR | ADDRESS REDACTED | | | ADA 206.780807987795 | | | |
| | | | | | BTC 0.105500972178583 | | | |
| | | | | | DOT 11.7697584607175 | | | |
| | | | | | ETH 0.778129342434453 | | | |
| | | | | | LUNC 6.30068105760655 | | | |
| | | | | | USDC 280.558180236593 | | | |
| 3.1.307246 | KATE PARKER | ADDRESS REDACTED | | | ADA 603.14476738908 | | | |
| | | | | | BTC 0.0476134405170041 | | | |
| | | | | | CEL 46.831007368806.1 | | | |
| | | | | | DOT 21.1527518960885 | | | |
| | | | | | XRP 307.95 | | | |
| 3.1.307247 | KATE PAVLICA | ADDRESS REDACTED | | | BTC 0.00105990906369795 | | | |
| | | | | | DOT 37.7664311900624 | | | |
| | | | | | ETH 0.060512406310404 | | | |
| | | | | | USDC 1360.03416181825 | | | |
| 3.1.307248 | KATE PEREK | ADDRESS REDACTED | | | BTC 0.0000127214873306885 | | | |
| | | | | | USDC 0.399608788415741 | | | |
| 3.1.307249 | KATE PINCOTT | ADDRESS REDACTED | | | ETH 0.010748756709933 | | | |
| 3.1.307250 | KATE PRYSE-LLOYD | ADDRESS REDACTED | | | AAVE 0.00133516907912172 | | | |
| | | | | | BTC 0.000135566769660541 | | | |
| | | | | | ETH 0.0141149055316631 | | | |
| | | | | | LINK 0.0226079421125324 | | | |
| | | | | | SNX 0.0380779437494358 | | | |
| | | | | | USDC 0.0012172377302971 | | | |
| 3.1.307251 | KATE REMORCA | ADDRESS REDACTED | | | BTC 0.00835889040773305 | | | |
| | | | | | ETH 0.150144730788193 | | | |
| | | | | | USDC 3406.22654785656 | | | |
| 3.1.307252 | KATE ROBINSON | ADDRESS REDACTED | | | BTC 0.298331832882054 | | | |
| | | | | | DOT 0.320419656027 | | | |
| | | | | | ETH 5.60168565020029 | | | |
| 3.1.307253 | KATE ROSS | ADDRESS REDACTED | | | BTC 0.143276268864498 | BTC 0.00127618765379813 | | |
| | | | | | USDC 617.250695786284 | | | |
| 3.1.307254 | KATE RUNDELL | ADDRESS REDACTED | | | ETH 1.05196983233058 | | | |
| 3.1.307255 | KATE RUSSELL | ADDRESS REDACTED | | | BTC 0.00133812524033344 | | | |
| | | | | | ETH 0.805865683289009 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307256 | KATE SLOTEK | ADDRESS REDACTED | | | BNB 1.1149985981642<br>BTC 0.00085358626801241<br>USDT ERC20 424.736723948967 | | | |
| 3.1.307257 | KATE SMARTO | ADDRESS REDACTED | | | ADA 253.094414455061<br>BTC 0.168133033972932<br>USDC 241.87295890734 | | | |
| 3.1.307258 | KATE STAFFORD | ADDRESS REDACTED | | | AAVE 3.35367800018388<br>ADA 312.428400197039<br>CEL 232.18405156746<br>DOT 34.1226289968004<br>ETH 4.37613752186923<br>MATIC 24399.0033344071<br>USDC 1.72042884606244<br>XLM 555.554807741291 | | | |
| 3.1.307259 | KATE STEVENS | ADDRESS REDACTED | | | AAVE 0.00422765863335129<br>BTC 0.00040059156338150<br>MATIC 1.99151816302808<br>SNX 10.7677010253759 | | | |
| 3.1.307260 | KATE STRAKA | ADDRESS REDACTED | | | CEL 0.235627376975452<br>ETH 0.00170197725845267<br>USDC 0.313888642996471<br>USDT ERC20 0.330246062915566 | | | |
| 3.1.307261 | KATE SUSANNAH RUFFELL | ADDRESS REDACTED | | | BTC 0.0254783898359426 | | | |
| 3.1.307262 | KATE TANG | ADDRESS REDACTED | | | BTC 0.00168837535015497<br>CEL 1.64969428372552 | | | |
| 3.1.307263 | KATE THORNTON | ADDRESS REDACTED | | | BTC 0.14503963177506 | | | |
| 3.1.307264 | KATE THORPE | ADDRESS REDACTED | | | BTC 0.00672044397326436<br>ETH 0.204781762963605 | | | |
| 3.1.307265 | KATE TYKHONOVA | ADDRESS REDACTED | | | BTC 0.000019638958887<br>MCDAI 0.088566138339768<br>XRP 0.174206298339626 | | | |
| 3.1.307266 | KATE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00043270418092926<br>ETH 0.00442936867873505 | | | |
| 3.1.307267 | KATE WASCHKOWSKI | ADDRESS REDACTED | | | CEL 2.1145486488280 | | | |
| 3.1.307268 | KATE WEINBERG | ADDRESS REDACTED | | | USDC 4.56573068293407 | | | |
| 3.1.307269 | KATE WICKHAM | ADDRESS REDACTED | | | BTC 0.0162872115292784<br>CEL 227.198248512751<br>ETH 0.10929098460232<br>USDC 120.763943 | | | |
| 3.1.307270 | KATE WILEMAN | ADDRESS REDACTED | | | BTC 0.032771990692542 | | | |
| 3.1.307271 | KATE WOLFE | ADDRESS REDACTED | | | ADA 99.5375568998176<br>CEL 2.37618776022532<br>KLM 1210.06832207165<br>XRP 272.629116218809 | | | |
| 3.1.307272 | KATE XIU LAN LIN | ADDRESS REDACTED | | | ADA 24936.6523861052<br>BTC 0.343917417451387<br>CEL 0.0111232930225559<br>DOT 95.4089309961437<br>ETH 0.00044791082542034<br>LINK 51.556742354102<br>LUNC 48.805000705295<br>SOL 26.5258525996674 | | | |
| 3.1.307273 | KATE ZHANG | ADDRESS REDACTED | | | LINK 63.7396087760016<br>MATIC 3708.99430437348 | | | |
| 3.1.307274 | KATE ZHAO | ADDRESS REDACTED | | | XRP 4.999 | | | |
| 3.1.307275 | KATEKA THACH | ADDRESS REDACTED | | | BNB 0.599844079133803<br>BTC 0.00231206750977977<br>CEL 87.5544961821672<br>MATIC 825.639884950615<br>USDC 580.405070114367 | | | |
| 3.1.307276 | KATELIN EPRES | ADDRESS REDACTED | | | ADA 0.0668789525033654<br>BCH 0.00000045587910443<br>BTC 1.07067683438199E-05<br>DOT 0.0017906485365466<br>ETH 0.0000830837425335768<br>SOL 0.00000411794376300 6 | ADA 0.000000758459441234<br>BCH 0.00000041164341798<br>BTC 0.0000000471328317<br>DOT 0.0000001702955572567<br>ETH 0.0000000498487559755<br>LINK 0.00000034658881737 6<br>SOL 0.0000000538823955466 | | |
| 3.1.307277 | KATELIN KAISER | ADDRESS REDACTED | | | BTC 0.00280912991443469<br>USDC 1.551481572413321 | | USDC 0.0000003556499731 67 | |
| 3.1.307278 | KATELINO JENSEN | ADDRESS REDACTED | | | BTC 0.00000000369094561 8<br>CEL 195.094144765092<br>DOT 43.5101119714682<br>ETH 0.00662422369414178<br>MATIC 19.3710402319209<br>USDC 2238.75607683307<br>USDT ERC20 107.474916056064<br>XLM 20461.73349<br>XRP 6546.138188 | | | |
| 3.1.307279 | KATELL POULAIN | ADDRESS REDACTED | | | BNB 1.18662894316008<br>BTC 9.84308169352996E-07<br>ETH 0.621839039763893<br>USDC 1.95625427768829 | | | |
| 3.1.307280 | KATELYN ABBOTT | ADDRESS REDACTED | | | BTC 0.000032496706652542<br>ETH 0.00054440713760389 7 | | | |
| 3.1.307281 | KATELYN ASHLEY CARLETT | ADDRESS REDACTED | | | ADA 1915.83767227042<br>BTC 0.0603155594688869<br>ETH 3.1343804726699<br>LTC 1.1661109384839<br>MATIC 65.37801196927 23<br>USDC 3.595718005224558 | USDC 0.0017537232317184 | | |
| 3.1.307282 | KATELYN BELLEVILLE | ADDRESS REDACTED | | | ADA 0.116029549352195<br>BTC 0.000000395190921513<br>USDC 0.504767537136928 | | | |
| 3.1.307283 | KATELYN BIGHAM | ADDRESS REDACTED | | | BTC 0.0129571927277 | | | |
| 3.1.307284 | KATELYN BOWEN | ADDRESS REDACTED | | | ADA 12.1125095127018 | | | |
| 3.1.307285 | KATELYN BROWN | ADDRESS REDACTED | | | BTC 0.00020350754221935 | | | |
| 3.1.307286 | KATELYN CHANG | ADDRESS REDACTED | | | BTC 0.00661868618244894<br>BTC 0.156475800640121<br>ETH 1.518325991209 08 | | | |
| 3.1.307287 | KATELYN CLANFIELD | ADDRESS REDACTED | | | ADA 6.12504644570526<br>BTC 0.00006828646765138<br>CEL 1.39104073673 22<br>DOT 0.0295702703482928<br>ETH 1.54928457381382<br>LINK 24.2571229871717<br>MATIC 1662.3122498282<br>USDC 6487.60237081272 | | | |
| 3.1.307288 | KATELYN COOPER | ADDRESS REDACTED | | | BTC 0.0547350499668363 | | | |
| 3.1.307289 | KATELYN COWAN | ADDRESS REDACTED | | | BTC 0.0428639765156788<br>ETH 18.32000811155112 | | | |
| 3.1.307290 | KATELYN CULWELL | ADDRESS REDACTED | | | BTC 0.0105839097746643<br>ETH 0.0834155514797733 | BTC 0.00258201 | | |
| 3.1.307291 | KATELYN DANIELS | ADDRESS REDACTED | | | BTC 0.0000002794854858 14<br>ETH 0.0000034669722349 54 | | | |
| 3.1.307292 | KATELYN DIMMELL | ADDRESS REDACTED | | | BTC 0.0000040473981336<br>CEL 0.0038021855083754<br>ETH 0.0411216939370738 | | | |
| 3.1.307293 | KATELYN FABBRO | ADDRESS REDACTED | | | BCH 0.000530341279 15307<br>BTC 0.0001832891264811 85<br>EOS 0.0104897361 22884<br>LTC 0.00085494662760 6666<br>MCDAI 0.001640121824 19326<br>SNX 0.003624574286545 27<br>USDC 0.009447502907438 89 | BCH 0.00036168<br>BTC 0.0000000003871221 42<br>LTC 0.00026943<br>MCDAI 0.571157427961731 | | |
| 3.1.307294 | KATELYN FLOWER | ADDRESS REDACTED | | | BTC 0.0211814670773343 | | | |
| 3.1.307295 | KATELYN GARCIA | ADDRESS REDACTED | | | USDC 1022.62334935409<br>BTC 0.000000239506217 5261<br>MANA 532.960388627248 | BTC 0.00000000097789089 7<br>MANA 0.497462105818851 | | |
| 3.1.307296 | KATELYN GEISLER | ADDRESS REDACTED | | | ADA 0.00000857168881553<br>BTC 0.000000002626232252<br>MCDAI 71.9037973921783<br>USDC 0.0000008090441822 75 | | | |
| 3.1.307297 | KATELYN GILLISPIE | ADDRESS REDACTED | | | BTC 0.0000003680002882633<br>CEL 3.85371495557545<br>ETH 0.000400811232404735<br>LTC 0.000030710332559041 | | | |
| 3.1.307298 | KATELYN HAKINSON | ADDRESS REDACTED | | | BTC 0.00115585850925903<br>USDC 525.204514257781 | | | |
| 3.1.307299 | KATELYN HENSLEY | ADDRESS REDACTED | | | BTC 0.0000302895895023329<br>USDC 6.148540558837 49 | | | |
| 3.1.307300 | KATELYN HENSLEY | ADDRESS REDACTED | | | MATIC 0.00519764772312336 | | | |
| 3.1.307301 | KATELYN HOCKING | ADDRESS REDACTED | | | CEL 0.176028213152478<br>SUSHI 4.28 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2423 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307302 | KATELYN HOSSEINI | ADDRESS REDACTED | | | BTC 0.0101930431475021<br>LTC 0.154789595198922<br>KLM 38.4130139602945 | | | |
| 3.1.307303 | KATELYN JAMISON | ADDRESS REDACTED | | | BTC 0.0147071081281699<br>USDC 238.601396713527 | | | |
| 3.1.307304 | KATELYN JIANG | ADDRESS REDACTED | | | BTC 0.0972332157323387 | | | |
| 3.1.307305 | KATELYN JOHNS | ADDRESS REDACTED | | | BTC 0.0161006173584715<br>ETH 3.12140984646382 | | | |
| 3.1.307306 | KATELYN KALLIEL | ADDRESS REDACTED | | | ADA 0.0193480185156358<br>BTC 0.000168687513791167<br>ETH 0.00008150421317847 | ADA 20.9321093137899<br>BTC 0.000000007415799223 | | |
| 3.1.307307 | KATELYN KITZROW | ADDRESS REDACTED | | | KLM 25.9456405514673 | | | |
| 3.1.307308 | KATELYN KUCZYNSKI | ADDRESS REDACTED | | | BTC 0.00079948748119616<br>LINK 21.3906107463807 | | | |
| 3.1.307309 | KATELYN MARIE GIARLA | ADDRESS REDACTED | | | AAVE 0.0015663387783103<br>ADA 0.00022150048880143 9<br>AVAX 0.00000834815772413<br>BTC 0.000044363479850654<br>DOT 0.107856974643389<br>ETH 0.00143232761691653<br>LINK 0.00666932993425002<br>LTC 0.0000000103517096660 6<br>MATIC 0.527574037067989<br>OMG 0.00000051430826707<br>SNX 0.000387935317147724<br>UNI 0.0871686983514533<br>USDC 0.0005548562507027R2<br>USDT ERC20 0.02488955532535524 | ADA 0.0018679565905447<br>AVAX 0.00000720631694437 12<br>BTC 0.00000000685708319S<br>DOT 0.00000000001547667<br>LINK 0.09582998035750377<br>LTC 0.000000566302660069<br>MATIC 5.14796045430022<br>OMG 0.011345551814149<br>SNX 0.00321949718904786<br>USDC 0.00000020604715417<br>USDT ERC20 0.000002653923873 | | |
| 3.1.307310 | KATELYN MCCLINTOCK | ADDRESS REDACTED | | | BTC 0.000042428896101S<br>ETH 8.50061693732796-05 | | | |
| 3.1.307311 | KATELYN MCCULLOCH | ADDRESS REDACTED | | | BTC 0.03936378105926662<br>USDC 6130.14173943947 | | | |
| 3.1.307312 | KATELYN MURPHY | ADDRESS REDACTED | | | BTC 0.083121700248867R | | | |
| 3.1.307313 | KATELYN NGO | ADDRESS REDACTED | | | BTC 0.00235212160428956 6<br>CEL 0.0702500582269173 | | | |
| 3.1.307314 | KATELYN NGUYEN | ADDRESS REDACTED | | | BTC 0.24189942025148 | | | |
| 3.1.307315 | KATELYN POCH | ADDRESS REDACTED | | | ADA 326.11241675349R<br>DOT 15.6670162911981 | | | |
| 3.1.307316 | KATELYN SANDERSON | ADDRESS REDACTED | | | BTC 0.00377622010115512<br>CEL 137.38194005708<br>USDC 1.17567377675.33 | | | |
| 3.1.307317 | KATELYN SAVAGE | ADDRESS REDACTED | | | BTC 0.00001506027373863 | | | |
| 3.1.307318 | KATELYN TERHARK | ADDRESS REDACTED | | | XRP 0.0000034843838261 | | | |
| 3.1.307319 | KATELYN VANTREECK | ADDRESS REDACTED | | | BTC 0.00013957808345108<br>ETH 3.01589784374S1 | | | |
| 3.1.307320 | KATELYN VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00297623792612778 | | | |
| 3.1.307321 | KATELYN WOOD | ADDRESS REDACTED | | | ADA 0.437790200201363<br>BTC 0.0000000088004465<br>ETH 0.00012369744406126 7<br>USDC 0.41755451073011 4 | | | |
| 3.1.307322 | KATELYNO MORRIS | ADDRESS REDACTED | | | CEL 1.09353416681135 | | | |
| 3.1.307323 | KATELYNN AUSTIN | ADDRESS REDACTED | | | BTC 0.0000157813917444 69<br>CEL 3.152537468556 1<br>ETH 0.0000038866444157 7<br>LTC 0.132674988090213<br>USDC 0.0136448757691 4303 | | | |
| 3.1.307324 | KATELYNN BANDMANN | ADDRESS REDACTED | | | BTC 0.0102861570002453<br>CEL 4.5975760430217 3 | | | |
| 3.1.307325 | KATELYNN CHAMBERS | ADDRESS REDACTED | | | CEL 1.08858285270043 | | | |
| 3.1.307326 | KATELYNN KENNISON | ADDRESS REDACTED | | | BTC 0.00078603523798912<br>USDC 6.90311183530289 | | | |
| 3.1.307327 | KATELYNN PHUONG-THAO NGUYEN | ADDRESS REDACTED | | | ADA 73.17910489489 6 | | | |
| 3.1.307328 | KATELYNN PULLEY | ADDRESS REDACTED | | | BTC 0.33221124228931S<br>ETH 0.82510712499R624<br>MANA 5080.9715299067R<br>USDT ERC20 52127.392402471 3 | | | |
| 3.1.307329 | KATERI LAWLESS | ADDRESS REDACTED | | | BTC 0.00229650596597796 | | | |
| 3.1.307330 | KATERI MANANSALA | ADDRESS REDACTED | | | ADA 58.0368803009943<br>BTC 0.0520308295360R9<br>ETH 1.017453517753R6<br>USDC 334.966670088408 | | | |
| 3.1.307331 | KATERINA ARONSON | ADDRESS REDACTED | | | CEL 0.12968362260767R | | | |
| 3.1.307332 | KATERINA BABOULAS | ADDRESS REDACTED | | | BTC 0.0000897038599950R1<br>ETH 0.092612976256742<br>XRP 1.06778527296246 | | | |
| 3.1.307333 | KATERINA BANI | ADDRESS REDACTED | | | CEL 0.83968451705858S<br>ETH 1.05251721540R9 | | | |
| 3.1.307334 | KATERINA BARTOVA | ADDRESS REDACTED | | | BTC 0.0233863283844273<br>CEL 9.730450787726S2<br>USDC 300 | | | |
| 3.1.307335 | KATERINA BRAGINSKAYA | ADDRESS REDACTED | | | BTC 0.001391753944238992<br>USDT ERC20 423.771953887765 | | | |
| 3.1.307336 | KATERINA BROOKING | ADDRESS REDACTED | | | BTC 0.143162340978239<br>CEL 124.915971186347 | | | |
| 3.1.307337 | KATERINA BUDSKA | ADDRESS REDACTED | | | BTC 0.00000641239833995R<br>ETH 0.000395450780RR21<br>LTC 1.22997219918R04<br>ZEC 0.685543330843927 | | | |
| 3.1.307338 | KATERINA BULICKOVA | ADDRESS REDACTED | | | BTC 0.0704458703014024 | | | |
| 3.1.307339 | KATERINA BURGESS | ADDRESS REDACTED | | | ADA 360.232971054709<br>BTC 0.0000000001545319745<br>CEL 218.71038396005 9<br>MATIC 2560<br>SNX 199.597 | | | |
| 3.1.307340 | KATERINA ČÍŽKOVÁ | ADDRESS REDACTED | | | BTC 0.00098714969196144<br>CEL 0.0218191872132767 | | | |
| 3.1.307341 | KATERINA FIDRMUCOVA | ADDRESS REDACTED | | | BNB 0.00118219396864267<br>BTC 0.0000011691182848672 | | | |
| 3.1.307342 | KATERINA FRANKOVA | ADDRESS REDACTED | | | BTC 0.016268722811117<br>CEL 5.56759797418585 | | | |
| 3.1.307343 | KATERINA GILCHRIST | ADDRESS REDACTED | | | ADA 2.89403654325958<br>BTC 0.0323087913850892<br>MATIC 257.074039033879<br>MCDAI 0.714265897751589<br>SNX 0.0028939850791049<br>ZRX 433.382045231864 | | | |
| 3.1.307344 | KATERINA GRÉGROVA | ADDRESS REDACTED | | | BTC 0.0000000851301545<br>CEL 0.0000543441466739938 | | | |
| 3.1.307345 | KATERINA GRENAT | ADDRESS REDACTED | | | BTC 0.0000000512428612285<br>USDT ERC20 0.45138742477487R | | | |
| 3.1.307346 | KATERINA HRICOVA | ADDRESS REDACTED | | | BTC 0.00108254534763127<br>ETH 0.100337414860S8 | | | |
| 3.1.307347 | KATERINA HRSTKOVA | ADDRESS REDACTED | | | BTC 0.000000008954918408<br>CEL 0.0748547107209468<br>LTC 0.0000000004742400T | | | |
| 3.1.307348 | KATERINA IVANOVSKA | ADDRESS REDACTED | | | BTC 0.00147058761506512 | | | |
| 3.1.307349 | KATERINA KARAMALLAKI | ADDRESS REDACTED | | | BTC 0.070198973161414<br>ETH 0.50293552960609 1 | | | |
| 3.1.307350 | KATERINA KAVOURIDOU | ADDRESS REDACTED | | | ADA 0.2282935724019R6<br>BTC 0.0000543092955662 44<br>CEL 31.147359801155 3<br>DOT 0.050018315452033 4<br>ETH 0.00058937760510064<br>LINK 0.00489160471664525<br>LTC 0.0004646312889 49657<br>USDC 8.7950613539554 3<br>USDT ERC20 0.39038146537448 | | | |
| 3.1.307351 | KATEŘINA KOLLNEROVÁ | ADDRESS REDACTED | | | BTC 0.00000643915734523 2 | | | |
| 3.1.307352 | KATERINA KORBELOVA | ADDRESS REDACTED | | | BTC 0.85596384771938R<br>DOT 1.08659243683897<br>ETH 6.24661684405655<br>LINK 7.9185268069<br>LTC 0.00440380794423 99<br>MATIC 6.58107305259554<br>UNI 0.219081830020817 | | | |
| 3.1.307353 | KATERINA KOURKOVÁ | ADDRESS REDACTED | | | BTC 0.0359186068455933<br>CEL 341.049010284576<br>DOT 4.0747475065016<br>MATIC 2699.936741910R4<br>USDC 4387.76593386578 | | | |
| 3.1.307354 | KATERINA KRATOCHVILOVA | ADDRESS REDACTED | | | BTC 0.00002915268646661 6 | | | |
| 3.1.307355 | KATERINA LINHARTOVA | ADDRESS REDACTED | | | BTC 0.0000000006808637057<br>CEL 0.150717330440601<br>LTC 0.0017350065651014 2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307356 | KATERINA LYSENKO | ADDRESS REDACTED | | | BCH 0.00180063207482452<br>BTC 0.00125984117418215<br>LTC 0.00296208424657597 | | | |
| 3.1.307357 | KATEŘINA MANDÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0211504896260012<br>CEL 1.66106290001643 | | | |
| 3.1.307358 | KATERINA MASHCHENKO | ADDRESS REDACTED | | | BTC 0.0203775189365872<br>CEL 2.64869402454685<br>ETH 0.000005427688581736 | | | |
| 3.1.307359 | KATERINA MIKULICOVA | ADDRESS REDACTED | | | ETC 0.0000000062886255538<br>EOS 0.04749129205964S9 | | | |
| 3.1.307360 | KATEŘINA MIKULŠOVÁ | ADDRESS REDACTED | | | CEL 0.62785144231025L<br>LUNC 1 | | | |
| 3.1.307361 | KATERINA MUHLHANSLOVA | ADDRESS REDACTED | | | BTC 0.0339309477893525 | | | |
| 3.1.307362 | KATERINA NECHVATALOVA | ADDRESS REDACTED | | | BTC 0.000001386105154709<br>PAX 0.418115650923549 | | | |
| 3.1.307363 | KATEŘINA NOVOTNÁ | ADDRESS REDACTED | | | ADA 0.333339975831181<br>BTC 0.00000798031326S1<br>ETH 0.0000010456126156T1 | | | |
| 3.1.307364 | KATEŘINA PACALOVA | ADDRESS REDACTED | | | BTC 0.0132643517897705 | | | |
| 3.1.307365 | KATEŘINA PADOUKOVÁ | ADDRESS REDACTED | | | BTC 0.0053153851036687<br>CEL 1.259173560473487 | | | |
| 3.1.307366 | KATEŘINA PANTÚČKOVÁ | ADDRESS REDACTED | | | BTC 0.00419138467831723<br>ETC 0.00905398914703916<br>ETH 1.34338190426034 | | | |
| 3.1.307367 | KATEŘINA PECHÁČKOVÁ | ADDRESS REDACTED | | | BTC 0.00014942177923184<br>CEL 0.632606950546S3 | | | |
| 3.1.307368 | KATEŘINA PENN | ADDRESS REDACTED | | | ADA 256.519326896102<br>BTC 0.0121562555515731<br>CEL 0.4866146052209T2 | | | |
| 3.1.307369 | KATEŘINA PIRNÁ | ADDRESS REDACTED | | | BTC 0.00000000010396193<br>CEL 0.137793415593305 | | | |
| 3.1.307370 | KATEŘINA PTUCHOVÁ | ADDRESS REDACTED | | | BTC 0.00593936362307827<br>CEL 6.39158872475999 | | | |
| 3.1.307371 | KATEŘINA PODANÁ | ADDRESS REDACTED | | | BTC 0.0000001213470228085<br>CEL 0.00023836559258237J | | | |
| 3.1.307372 | KATEŘINA PODZIMKOVA | ADDRESS REDACTED | | | BTC 0.00171271564621118 | | | |
| 3.1.307373 | KATERINA POSPISILOVA | ADDRESS REDACTED | | | ADA 68.6082847242865<br>BTC 0.00125476399493884<br>CEL 19.7325939874336Z | | | |
| 3.1.307374 | KATERINA RAKUSOVA | ADDRESS REDACTED | | | BTC 0.0000254173148712S6<br>USDT ERC20 0.957205478255692 | | | |
| 3.1.307375 | KATERINA RAMIREZ CUBAS | ADDRESS REDACTED | | | BCH 0.0180826261667A4<br>BTC 0.04824745823928S4<br>ETH 0.40719672457366<br>LTC 1.17376813824268<br>XLM 39.9599938649187<br>XRP 61.3.327493 | | | |
| 3.1.307376 | KATERINA REHAKOVA | ADDRESS REDACTED | | | BTC 0.000000804143388829<br>CEL 6.09253361876673<br>SOL 3.61277821001932<br>USDC 0.0796019380297805<br>XRP 29.951425706723J | | | |
| 3.1.307377 | KATERINA REHULOVA | ADDRESS REDACTED | | | BTC 0.0000113540678857B6 | | | |
| 3.1.307378 | KATEŘINA ROBEŠOVÁ | ADDRESS REDACTED | | | BTC 2.00098361305399E-06<br>ETH 0.168007607267901 | | | |
| 3.1.307379 | KATEŘINA SEDLÁČKOVÁ | ADDRESS REDACTED | | | BTC 0.0000003868152248S<br>CEL 0.05420625350461J8 | | | |
| 3.1.307380 | KATERINA SEKOVA | ADDRESS REDACTED | | | CEL 1.099455009983105 | | | |
| 3.1.307381 | KATERINA SHI-WEI YIP | ADDRESS REDACTED | | | BTC 0.0257560184984701 | | | |
| 3.1.307382 | KATEŘINA ŠMAJSTRLOVÁ | ADDRESS REDACTED | | | BTC 0.0209293654497047 | | | |
| 3.1.307383 | KATERINA STEWART | ADDRESS REDACTED | | | BTC 0.00309801973643543<br>MATIC 455.912233352173<br>XRP 161.85268227135S | | | |
| 3.1.307384 | KATERINA SVOBODOVA | ADDRESS REDACTED | | | BCH 0.00077421037353164<br>CEL 0.814656575120532<br>ETH 0.0000953727076068B5<br>SGB 87.2269517806523<br>XLM 0.3328649775368T<br>XRP 0.211239681419043 | | | |
| 3.1.307385 | KATERINA UHROVA | ADDRESS REDACTED | | | BTC 0.00001837257326049<br>BTC 0.000751326626479356 | | | |
| 3.1.307386 | KATERINA VERLINDEN | ADDRESS REDACTED | | | CEL 2.67305789957843<br>DOT 0.0361409144077B7 | | | |
| 3.1.307387 | KATERINA VITASKOVA | ADDRESS REDACTED | | | BTC 0.0107844580175854<br>CEL 9.68362918568734 | | | |
| 3.1.307388 | KATERINA VITOVA | ADDRESS REDACTED | | | ETH 0.000000454618703333 | | | |
| 3.1.307389 | KATEŘINA VODRÁŽKOVÁ | ADDRESS REDACTED | | | BTC 0.00247343511150639<br>USDC 218.445042893093<br>USDT ERC20 217.316932502772 | | | |
| 3.1.307390 | KATEŘINA WEINHARTOVÁ | ADDRESS REDACTED | | | ETC 0.000007534519841S2 | | | |
| 3.1.307391 | KATERINA ZAHARIEVA | ADDRESS REDACTED | | | BTC 14.164923974852I<br>CEL 2901.90154967J6<br>ETH 142.883104226226 | | | |
| 3.1.307392 | KATEŘINA ZEMANOVÁ | ADDRESS REDACTED | | | BTC 0.00000416874810216 | | | |
| 3.1.307393 | KATERINA ZHYLKO | ADDRESS REDACTED | | | LTC 0.00026053341795245 | | | |
| 3.1.307394 | KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | | | ADA 857.742066711108<br>AVAX 2.50494502381126<br>BCH 0.15466027647678T<br>BTC 0.00114593582814629<br>COMP 0.260885254433339<br>LTC 1.330528177141S<br>MANA 489.641263088168<br>MATIC 4895.89866852326<br>SOL 8.40722994401239<br>USDC 1025.54250175834<br>XLM 1639.93733000S7<br>ZEC 1.0705649093252S | ADA 0.488<br>USDC 497.557 | | |
| 3.1.307395 | KATERYNA BLAZHENETS | ADDRESS REDACTED | | | BNB 0.00168643906949231<br>BTC 0.000002140698132125<br>ETH 0.00859198327719J<br>USDT ERC20 0.344229112409294 | | | |
| 3.1.307396 | KATERYNA BORYSOVA | ADDRESS REDACTED | | | BTC 0.001294163895461J2<br>USDT ERC20 0.748358623008S8 | | | |
| 3.1.307397 | KATERYNA BRAZHNIKOVA | ADDRESS REDACTED | | | BTC 0.0000000045233533729 | | | |
| 3.1.307398 | KATERYNA BURLAKA | ADDRESS REDACTED | | | BTC 0.00218658874554823<br>CEL 7.381797530605B8<br>USDT ERC20 400 | | | |
| 3.1.307399 | KATERYNA COLTHARP | ADDRESS REDACTED | | | BTC 0.0000030342243B461<br>LTC 0.00160365674882204 | | | |
| 3.1.307400 | KATERYNA DEMCHENKO | ADDRESS REDACTED | | | BTC 0.000001349716417699<br>DOT 0.0312418964484<br>ETH 0.00000744141781712 | | | |
| 3.1.307401 | KATERYNA DEMCHENKO | ADDRESS REDACTED | | | ETH 0.00681389350136509 | | | |
| 3.1.307402 | KATERYNA DERKACH | ADDRESS REDACTED | | | BTC 0.0000013601542015S3<br>USDC 0.6820705468B024 | | | |
| 3.1.307403 | KATERYNA DRUCHUK | ADDRESS REDACTED | | | BTC 1.0917782675037J | | | |
| 3.1.307404 | KATERYNA FESHCHENKO | ADDRESS REDACTED | | | BTC 0.000000300298644748<br>USDC 0.756551184956074 | | | |
| 3.1.307405 | KATERYNA FILONENKO | ADDRESS REDACTED | | | BTC 0.0018710509447089<br>ETH 0.00861389337297883<br>USDT ERC20 0.626214838248862 | | | |
| 3.1.307406 | KATERYNA HULIN | ADDRESS REDACTED | | | BTC 0.00000070293575546<br>ETH 0.0086131094367436B<br>ETC 0.00180742748424187 | | | |
| 3.1.307407 | KATERYNA IGNATIUK | ADDRESS REDACTED | | | BNB 0.00214494116401512<br>BTC 0.0000023030035272<br>CEL 0.0271695859966436<br>DOT 0.0436750483672236 | | | |
| 3.1.307408 | KATERYNA KONONOVA | ADDRESS REDACTED | | | BTC 0.000000311896123A8<br>XRP 0.441059286810696 | | | |
| 3.1.307409 | KATERYNA KRASNOPEROVA | ADDRESS REDACTED | | | BTC 0.0000037609650637262<br>USDC 0.468575593751498 | | | |
| 3.1.307410 | KATERYNA KUZNETS | ADDRESS REDACTED | | | BTC 0.0000027704093902D8<br>ETH 0.2363799828310433 | | | |
| 3.1.307411 | KATERYNA LADYSHAVA | ADDRESS REDACTED | | | BTC 0.00514052018903889 | | | |
| 3.1.307412 | KATERYNA LEVADNA | ADDRESS REDACTED | | | BTC 0.000000202707232264<br>ETH 0.00000941539636467<br>XRP 0.104060662506348 | | | |
| 3.1.307413 | KATERYNA LISANCHUK | ADDRESS REDACTED | | | BTC 0.002346942882616S6<br>USDT ERC20 407.682338636635 | | | |
| 3.1.307414 | KATERYNA LYTVYN | ADDRESS REDACTED | | | BTC 0.0000001145838353I62<br>ETH 0.00001182873679415d<br>XRP 0.247748041735309 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307415 | KATERYNA MARCHUK | ADDRESS REDACTED | | | BTC 0.000506502358277765<br>XLM 709.806220957426 | | | |
| 3.1.307416 | KATERYNA MATVIIENKO | ADDRESS REDACTED | | | BTC 0.00128267617557271<br>USDC 404.43307936382 | | | |
| 3.1.307417 | KATERYNA MEDVEDCHUK | ADDRESS REDACTED | | | BTC 0.000000587190969914<br>USDC 0.445143961886144 | | | |
| 3.1.307418 | KATERYNA NAZARENKO | ADDRESS REDACTED | | | BTC 0.00000273791362948<br>CEL 0.00329671865620048<br>ETH 0.0000065183689900056<br>XRP 0.285470711545818 | | | |
| 3.1.307419 | KATERYNA OCHKUROVA | ADDRESS REDACTED | | | BTC 0.000001223966225585<br>LTC 0.000928029833461441 | | | |
| 3.1.307420 | KATERYNA PAKARETS | ADDRESS REDACTED | | | BCH 0.000000002756617417<br>BTC 0.00000001543338256<br>CEL 0.066313397854489 | | | |
| 3.1.307421 | KATERYNA PAPROTSKA | ADDRESS REDACTED | | | BTC 0.000005598987906085<br>USDT ERC20 0.490173380534924 | | | |
| 3.1.307422 | KATERYNA PARUBOCHA KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.961508445508503<br>ETH 1.39545955517284 | | | |
| 3.1.307423 | KATERYNA RAKOID | ADDRESS REDACTED | | | USDC 0.497072070577435 | | | |
| 3.1.307424 | KATERYNA ROMANIKA | ADDRESS REDACTED | | | BTC 0.0000022440500069599<br>MCDAI 0.112660666367708 | | | |
| 3.1.307425 | KATERYNA SAMOYLENKO | ADDRESS REDACTED | | | BTC 0.000000122822500448<br>CEL 0.0760862248869507 | | | |
| 3.1.307426 | KATERYNA SKOPENKO | ADDRESS REDACTED | | | BTC 0.00106244392496218<br>USDC 16901A.592380538 | | | |
| 3.1.307427 | KATERYNA STEFASHOVA | ADDRESS REDACTED | | | BTC 0.000001251883336197<br>CEL 0.144381887531429<br>ETH 0.308441492695447f88<br>USDT ERC20 0.713950537574821 | | | |
| 3.1.307428 | KATERYNA TAYLOR | ADDRESS REDACTED | | | BTC 0.00712425512852064<br>ETH 0.0581692480735907 | | | |
| 3.1.307429 | KATERYNA TELESHEVA | ADDRESS REDACTED | | | ADA 0.0528851666682688<br>BTC 0.000434076848632278<br>CEL 8.63265887637667<br>ETH 0.019224425023A068 | | | |
| 3.1.307430 | KATERYNA TELESHEVA | ADDRESS REDACTED | | | ADA 0.00000002456773938<br>BTC 0.000000000074586409f | | | |
| 3.1.307431 | KATERYNA TROTSIUK | ADDRESS REDACTED | | | BTC 0.0024183609107916<br>CEL 1.37451191643466<br>LTC 7.063 | | | |
| 3.1.307432 | KATERYNA USHATOVA | ADDRESS REDACTED | | | BNB 0.00192312117260961<br>BTC 0.000000677552311212<br>DOT 0.0485194784752069<br>ETH 0.0000045605508654f8 | | | |
| 3.1.307433 | KATERYNA YEHOROVA | ADDRESS REDACTED | | | BTC 0.00000024046666126<br>ETH 0.000000879213203177<br>USDC 0.495475513034181 | | | |
| 3.1.307434 | KATERYNA YEHOROVA | ADDRESS REDACTED | | | CEL 0.00027623377406432<br>ETH 0.000010315513900478 | | | |
| 3.1.307435 | KATERYNA ZHUK | ADDRESS REDACTED | | | BNB 0.00000189045428982<br>BTC 0.000883233301797986<br>CEL 0.199777536810422 | | | |
| 3.1.307436 | KATERYNA ZINOVIEVA ZARA | ADDRESS REDACTED | | | BTC 0.000015842190501678<br>CEL 0.000361246228018668<br>ETH 0.000158411816212362 | | | |
| 3.1.307437 | KATETHIP VARANYUWATANA | ADDRESS REDACTED | | | ADA 12.5549595101162<br>BTC 0.0141901734180362<br>MATIC 266.720041990074 | | | |
| 3.1.307438 | KATEY JACKSON | ADDRESS REDACTED | | | BTC 0.0198959853381333<br>MCDAI 0.03214917488449f9 | | | |
| 3.1.307439 | KATHALEEN MILLER | ADDRESS REDACTED | | | ETH 0.000010371131686758 | | | |
| 3.1.307440 | KATHARINA ABRAHAM | ADDRESS REDACTED | | | ADA 284.252939825073<br>BTC 0.0880145224914f57<br>DOT 16.2031434260686<br>ETH 0.229823961635284<br>MANA 10.983310121628f | | | |
| 3.1.307441 | KATHARINA ALBREKTSEN | ADDRESS REDACTED | | | CEL 3.3983049229292604 | | | |
| 3.1.307442 | KATHARINA ALMA WUETHRICH | ADDRESS REDACTED | | | BTC 0.005212389824081486 | | | |
| 3.1.307443 | KATHARINA BERENTZEN | ADDRESS REDACTED | | | BTC 4.79641893844060f-05 | | | |
| 3.1.307444 | KATHARINA BERMBACH | ADDRESS REDACTED | | | ADA 0.05413591329457f8<br>BTC 0.59782931281002f2<br>CEL 4162.20773580636<br>ETH 7.49197427176282<br>USDC 0.000000021597212842f6<br>XRP 0.0030502235535f2348 | BTC 0.0077234256161275f8 | | |
| 3.1.307445 | KATHARINA BIRKENBACH | ADDRESS REDACTED | | | BTC 0.000001778179655855 | | | |
| 3.1.307446 | KATHARINA DEUTSCH | ADDRESS REDACTED | | | BTC 0.056213564425257 | | | |
| 3.1.307447 | KATHARINA GEISMANN | ADDRESS REDACTED | | | BTC 0.000834933406811603 | | | |
| 3.1.307448 | KATHARINA GERHARDT | ADDRESS REDACTED | | | BTC 0.00106233054322774 | | | |
| 3.1.307449 | KATHARINA JESENKO | ADDRESS REDACTED | | | BTC 0.000669293161054763f<br>CEL 67.3793823959525<br>MATIC 1102.17440783207<br>UNI 9.8213752f9 | | | |
| 3.1.307450 | KATHARINA JOHANNA MARIA BAUMEISTER | ADDRESS REDACTED | | | BTC 0.0332107689594817 | | | |
| 3.1.307451 | KATHARINA JULIA MEYNHARDT | ADDRESS REDACTED | | | BTC 0.0243650747686298 | | | |
| 3.1.307452 | KATHARINA KEFI | ADDRESS REDACTED | | | ADA 540.57888708281 | | | |
| 3.1.307453 | KATHARINA KÖLLN | ADDRESS REDACTED | | | BTC 0.00164815299119056 | | | |
| 3.1.307454 | KATHARINA MARIA MARGOLD | ADDRESS REDACTED | | | BTC 0.000147340139106324 | | | |
| 3.1.307455 | KATHARINA REDFERN | ADDRESS REDACTED | | | BTC 0.289305182085612 | | | |
| 3.1.307456 | KATHARINA SCHÖNGRUBER | ADDRESS REDACTED | | | BTC 0.0433021874122011 | | | |
| 3.1.307457 | KATHARINA STEINER | ADDRESS REDACTED | | | BTC 0.000021813265390870f1 | | | |
| 3.1.307458 | KATHARINA VON OETTINGEN | ADDRESS REDACTED | | | BTC 0.000000026737052148f1 | | | |
| 3.1.307459 | KATHARINE BERGERON | ADDRESS REDACTED | | | BAT 0.03749740524315f88<br>BTC 0.00000020826242666<br>DASH 0.00062399436210391f2<br>USDC 0.6296792139667f9 | | | |
| 3.1.307460 | KATHARINE BROWN | ADDRESS REDACTED | | Yes | BTC 0.2354827383023f24<br>CEL 1716.75902804556<br>ETH 3.5714613669670f8<br>LTC 0.173995496066577<br>USDC 1649.90755<br>XRP 31.02502726760f74 | | | BTC 0.13847451881727f4 |
| 3.1.307461 | KATHARINE CROOK | ADDRESS REDACTED | | | CEL 6.9196862135679f2<br>USDC 224.997309f | | | |
| 3.1.307462 | KATHARINE FUNG | ADDRESS REDACTED | | | BTC 6.146162381644398-05<br>CEL 84.9950707491f1<br>ETH 0.00542859282194155<br>USDT ERC20 1.95852306524592 | | | |
| 3.1.307463 | KATHARINE HARRIS | ADDRESS REDACTED | | | BTC 0.00123534809262515<br>DOT 57.7367787247564 | | | |
| 3.1.307464 | KATHARINE IRVINE | ADDRESS REDACTED | | | BTC 0.0000004169291703823<br>ETH 0.000000614313970573 | | | |
| 3.1.307465 | KATHARINE LYN GARRETT | ADDRESS REDACTED | | | ETH 0.00150018988078928 | | | |
| 3.1.307466 | KATHARINE SHERWOOD | ADDRESS REDACTED | | | BTC 0.36215103417356<br>ETH 0.508775211676675<br>USDC 43.4954781545138 | | | |
| 3.1.307467 | KATHARINE SPRIGGS | ADDRESS REDACTED | | | BTC 0.0494318373370365<br>ETH 1.05175825786894<br>GUSD 2.04563653339427 | | | |
| 3.1.307468 | KATHARINE STRUNK | ADDRESS REDACTED | | | BTC 0.3497441624389f03<br>CEL 1.0619081552831f6<br>DASH 0.0001894851142928249<br>ETH 9.32702339968464<br>SGB 892.136762646362<br>XRP 0.051142393608249 | | | |
| 3.1.307469 | KATHARINE STUART | ADDRESS REDACTED | | | BTC 0.0056161304720624f2 | BTC 0.0037590f8 | | |
| 3.1.307470 | KATHARINE WOODS | ADDRESS REDACTED | | | BTC 0.00331062586907408<br>CEL 2.26353845532884<br>USDC 1715.08846464322 | | | |
| 3.1.307471 | KATHAVIT PUTHIKANON | ADDRESS REDACTED | | | CEL 21.7999700404 | | | |
| 3.1.307472 | KATHE ANNBØRG KRISTOFFERSEN | ADDRESS REDACTED | | | CEL 0.569864739698f83<br>KNC 96.8350443 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307473 | KATHELYNE CORVIL | ADDRESS REDACTED | | | BAT 6.1213140137584<br>BCH 0.0005720747758919233<br>BTC 0.00000145939570747<br>CEL 0.04315040673609<br>DASH 0.00113054730878546<br>DOT 2.7542228253832<br>EOS 3.07266040108306<br>ETC 0.0181327175405<br>ETH 0.000614282403274665<br>KNC 0.09541615754348838<br>LINK 1.45423049687181<br>LTC 0.00101082537410586<br>MATIC 1815.44666960207<br>SGB 530.04724152484<br>SNX 20.47103377604934<br>TUSD 0.074491796191375<br>UMA 2.31251547318102<br>UNI 1.02551945062004<br>XLM 0.54725110565821<br>XRP 0.0173970724694573<br>ZEC 0.00087738624092905<br>ZRX 2.35365924440759 | | | |
| 3.1.307474 | KATHERIN AUREOLES | ADDRESS REDACTED | | | ADA 0.117249577429663<br>BTC 0.00000070746741846 | | | |
| 3.1.307475 | KATHERIN FLAMAND | ADDRESS REDACTED | | | ADA 86.129237<br>AVAX 10<br>BTC 0.000428061919942349<br>CEL 2036.39534988933<br>ETH 0.23815012486053.4<br>LINK 30.40974915<br>MANA 88 | | | |
| 3.1.307476 | KATHERIN VICTORIA HIDALGO MONCAYO | ADDRESS REDACTED | | | ADA 35.2739950255786<br>BTC 0.00250597407918919<br>USDC 3038.768810.0.1263 | | | |
| 3.1.307477 | KATHERIN VINASCO | ADDRESS REDACTED | | | CEL 0.01441620330884091 | | | |
| 3.1.307478 | KATHERINA BADRALEXI | ADDRESS REDACTED | | | BTC 0.01068095043952608 | | | |
| 3.1.307479 | KATHERINA KURYLOVICH | ADDRESS REDACTED | | | CEL 9.81432377348335 | | | |
| 3.1.307480 | KATHERINA PARK | ADDRESS REDACTED | | | BTC 0.001856722073088856<br>USDC 1.383540868201.38 | | | |
| 3.1.307481 | KATHERINA TRANG MINH LY | ADDRESS REDACTED | | | ADA 50.716696256781.2<br>BTC 0.0026312746544412<br>ETH 0.03142359367131619 | | | |
| 3.1.307482 | KATHERINE ABREU | ADDRESS REDACTED | | | BAT 475.37341917608<br>BTC 0.00092247717356726<br>KNC 642.35750435851<br>ZRX 81.76.2254394983 | | | |
| 3.1.307483 | KATHERINE AGUIRRE NORAMBUENA | ADDRESS REDACTED | | | CEL 1.14577759890816<br>MATIC 0.00459511524347337<br>USDC 0.01734230335998648 | | | |
| 3.1.307484 | KATHERINE AKUDOVICH | ADDRESS REDACTED | | | BTC 0.000000210042415261.1<br>ETH 0.0000186732257133829<br>LTC 0.0000138176529383.11<br>XRP 0.0000005682329963379 | | | |
| 3.1.307485 | KATHERINE ALLEN | ADDRESS REDACTED | | | BTC 0.000094486460871959<br>XRP 22879.845 | | | |
| 3.1.307486 | KATHERINE ALM | ADDRESS REDACTED | | | BTC 0.0134259557688873 | | | |
| 3.1.307487 | KATHERINE ANDERS | ADDRESS REDACTED | | | BTC 0.01941801324451168<br>ETH 0.95015595830682<br>BTC 0.00000060642455961.64 | ETH 0.0000005454123202.96<br>USDC 22.467 | | |
| 3.1.307488 | KATHERINE ANDERSON | ADDRESS REDACTED | | | ETH 0.335489749516079<br>USDT ERC20 0.293748654755959 | | | |
| 3.1.307489 | KATHERINE ANDREINA MORALES DÍAZ | ADDRESS REDACTED | | | ETH 0.00034074962096024.44<br>MANA 0.003610007567072.75 | | | |
| 3.1.307490 | KATHERINE ANDRETTA | ADDRESS REDACTED | | | BTC 0.00182692<br>CEL 1.87336079466472 | | | |
| 3.1.307491 | KATHERINE ANN CURITTI | ADDRESS REDACTED | | | CEL 0.0018975134354314<br>DOT 0.00318139672517283<br>ETH 1.32206745252690806.05 | | | |
| 3.1.307492 | KATHERINE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0007596370031139.38<br>ETH 0.0104651160672186<br>USDT ERC20 3011.01297237348 | | | |
| 3.1.307493 | KATHERINE BABCOCK | ADDRESS REDACTED | | | ADG 0.00025559858982059<br>ETH 0.0101208848191334<br>XRP 77.256335 | BTC 0.00000000519424539 | | |
| 3.1.307494 | KATHERINE BALKE | ADDRESS REDACTED | | | ADA 0.00052256771724539.4<br>BTC 0.000000002233605347.4<br>MCDA 0.000419581850615521 | | | |
| 3.1.307495 | KATHERINE BARANY | ADDRESS REDACTED | | | BCH 183.49794884549<br>BTC 2.95471448300409<br>ETH 73.10291.0661834.1 | | | |
| 3.1.307496 | KATHERINE BARNETT | ADDRESS REDACTED | | | BTC 1.1034896748249.99E-06 | | | |
| 3.1.307497 | KATHERINE BARTECK | | | | AAVE 0.00132609001.500319<br>ADA 0.00095615474378188.2<br>BCH 0.000153901203776196<br>BTC 0.000057676869857377<br>ETH 1.22036439200999.06<br>LINK 0.0176442542010773<br>LUNC 0.00207864015201504<br>MATIC 0.936881.234356732<br>PAXG 0.0002773030467478.58<br>SNX 0.0697880626503403<br>UNI 0.0104049316883812<br>USDC 0.00438126929778502<br>XLM 0.10821195628111 | BTC 0.000000588587035665<br>ETH 0.0000004852383817.49<br>LUNC 0.00000003641292520.84<br>MATIC 0.000000572890116171<br>USDC 0.0000008692950.2906 | | |
| 3.1.307498 | KATHERINE BASANTE | ADDRESS REDACTED | | | BTC 0.01662408.702067.88 | | | |
| 3.1.307499 | KATHERINE BLANCHARD | ADDRESS REDACTED | | | BTC 0.00084556932916643.3<br>EOS 7.05201423123307<br>ETH 0.14510548906278.5<br>LINK 1.3308941.7734506<br>SNX 188.08029913825<br>USDC 569.00557931407 | | | |
| 3.1.307500 | KATHERINE BLIFFERT | ADDRESS REDACTED | | | BTC 0.1891393116800248<br>ETH 9.46250930638288 | | | |
| 3.1.307501 | KATHERINE BOERBOOM | ADDRESS REDACTED | | | BTC 0.106602189564218<br>ETH 0.000220597471754362 | | | |
| 3.1.307502 | KATHERINE BRIGGS | ADDRESS REDACTED | | | CEL 843.915713068185<br>DOT 14.9<br>ETH 16.10491898<br>MATIC 260 | | | |
| 3.1.307503 | KATHERINE BRIMMER | ADDRESS REDACTED | | | BTC 0.00369295819500738<br>ETH 0.147761480045.15<br>LTC 0.0414923029329548<br>MATIC 61.8552796524138 | | | |
| 3.1.307504 | KATHERINE BRODERICK | ADDRESS REDACTED | | | BTC 0.512852970795628<br>CEL 193.6764557568336 | | | |
| 3.1.307505 | KATHERINE BROWN | ADDRESS REDACTED | | | BTC 0.0000007917596361.1<br>USDC 0.2664132796384.74 | BTC 0.000000073384931.45<br>USDC 1.723 | | |
| 3.1.307506 | KATHERINE BROWN | ADDRESS REDACTED | | | AAVE 1.220108932911.28<br>AVAX 4.08142216889519<br>BTC 0.337856085471.22<br>CEL 1.109391570996.04<br>COMP 1.32572634094728<br>DASH 7.95629702253829<br>ETH 2.23260820872063<br>LINK 7.32599828603923<br>MATIC 282.224787424603<br>SNX 33.84515903082879<br>USDC 1694.830946945529<br>XTZ 308.067118539532<br>ZEC 10.3186772242701<br>ZRX 1152.6063872761.1 | | | |
| 3.1.307507 | KATHERINE BROWNING | ADDRESS REDACTED | | | BTC 0.00113046098879396<br>BUSD 0.70649635012545.5 | | | |
| 3.1.307508 | KATHERINE BRYAN | ADDRESS REDACTED | | | BTC 0.785030124945013<br>ETH 13.850916718366<br>LINK 2152.446707669<br>MCDAI 31.8494402485071<br>USDC 245952.270322499<br>XLM 47.689160285.4955 | | | |
| 3.1.307509 | KATHERINE BURNS | ADDRESS REDACTED | | | ADA 227.078400064123<br>BTC 0.00011467518260441<br>USDC 255.2115155525.45 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307510 | KATHERINE C HESE | ADDRESS REDACTED | | | ETH 0.000058542398331491 | | | |
| 3.1.307511 | KATHERINE CABRERA RAMOS | ADDRESS REDACTED | | | ETH 0.00094412053756416 | | | |
| 3.1.307512 | KATHERINE CAKEBREAD | ADDRESS REDACTED | | | ETH 0.0009913013304336<br>CEL 8.0018846582621 | | | |
| 3.1.307513 | KATHERINE CARPENTER | ADDRESS REDACTED | | | BTC 0.0016596383245026 | | | |
| 3.1.307514 | KATHERINE CASELLA | ADDRESS REDACTED | | | ADA 0.192520431946073<br>BTC 1.00688301490733<br>ETH 12.3655815663747 | BTC 0.0004781193789787507 | | |
| 3.1.307515 | KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | | | BTC 0.00005298492115 2402<br>CEL 1.95967044162222<br>DOT 0.000000000005078755<br>SGB 607.822415 | | | |
| 3.1.307516 | KATHERINE CASTILLO | ADDRESS REDACTED | | | CEL 1.0642412143654 | | | |
| 3.1.307517 | KATHERINE CENA | ADDRESS REDACTED | | | ETH 0.005801719590 95619<br>UNI 12.3156195363329<br>XLM 732.570824204347<br>XRP 1557.7172028519 | | | |
| 3.1.307518 | KATHERINE CEPEDA | ADDRESS REDACTED | | | BTC 0.0000000070016843014<br>MCDA1 0.37637895411123 | | | |
| 3.1.307519 | KATHERINE CEPEDA | ADDRESS REDACTED | | | BTC 0.00000000431162 4548<br>CEL 0.2082301485 56857<br>USDT ERC20 0.000000003505632924873 | | | |
| 3.1.307520 | KATHERINE CHANDLER | ADDRESS REDACTED | | | ETH 15.4083416417238 | | | |
| 3.1.307521 | KATHERINE CHENG | ADDRESS REDACTED | | | BCH 1.30889761405489<br>CEL 603.142528254618<br>ETH 1.50000708165564<br>LTC 10.2250532872456<br>USDC 3570<br>USDT ERC20 448 | | | |
| 3.1.307522 | KATHERINE CHOW | ADDRESS REDACTED | | | BTC 0.13394766759 9385<br>ETH 1.96303301147265<br>USDC 9178.45431647832 | | | |
| 3.1.307523 | KATHERINE CLARKE | ADDRESS REDACTED | | | USDC 0.015153176551 8485 | | | |
| 3.1.307524 | KATHERINE COE | ADDRESS REDACTED | | | BTC 0.00002330064018502 | | | |
| 3.1.307525 | KATHERINE CONTRERAS | ADDRESS REDACTED | | | USDC 3.293241045903 | | | |
| 3.1.307526 | KATHERINE COOKE | ADDRESS REDACTED | | | ETH 0.19765207081 6217 | | | |
| 3.1.307527 | KATHERINE COOPER | ADDRESS REDACTED | | | LINK 469.004018210519<br>MCDA1 31.86078023164 24 | | | |
| | | | | | CEL 49.27991857 1836 | | | |
| 3.1.307528 | KATHERINE COOPER | ADDRESS REDACTED | | | ETH 0.04434109008660 251<br>MATIC 73.46689361991733 | AVAX 0.50351817<br>BTC 0.004191108374047 24<br>ETH 0.04075095 | | |
| 3.1.307529 | KATHERINE CORDERO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000439715563616597 | | | |
| 3.1.307530 | KATHERINE CRISCUOLO | ADDRESS REDACTED | | | BTC 0.00195115388842072<br>SGB 317.752953452001<br>XRP 2078.54575888863 | | | |
| 3.1.307531 | KATHERINE CRUZ | ADDRESS REDACTED | | | BTC 0.0089733768910864 3<br>COMP 6.092065997373890 05<br>ETH 0.3286575500311894<br>MATIC 35.6368039129445<br>USDC 0.000001670751864 2309<br>XLM 0.0039491066 7695<br>XRP 614.5329513042 56 | | | |
| 3.1.307532 | KATHERINE CUARTAS | ADDRESS REDACTED | | | BTC 0.0009060156405782 34 | | | |
| 3.1.307533 | KATHERINE CUZMA | ADDRESS REDACTED | | | BTC 0.0200731415 36615 | | | |
| 3.1.307534 | KATHERINE DA SILVA | ADDRESS REDACTED | | | ETH 0.5059560929192 34 | | | |
| 3.1.307535 | KATHERINE DAVIS | ADDRESS REDACTED | | | BTC 0.00110407374 06227<br>USDC 5241.2530588 1309 | | | |
| | | | | | BTC 0.03164047485 63842<br>EOS 7.1528005313539 4<br>MATIC 494.296309588846 | | | |
| 3.1.307536 | KATHERINE DAWSON | ADDRESS REDACTED | | | BTC 0.00009989171735 1008<br>ETH 0.00607146547087164<br>MATIC 642.624558996708<br>PAXG 1.0398899926238<br>USDC 826.241764980419<br>USDT ERC20 0.96046619006670 4 | BTC 0.00000000251114977 8<br>ETH 5.3477894564 0064 | | |
| 3.1.307537 | KATHERINE DEMARTINI | ADDRESS REDACTED | | | ETH 0.0312893871995 7834<br>LTC 2.0458105768392<br>SOL 2.29137551336781 | | | |
| 3.1.307538 | KATHERINE DOLIFKA | ADDRESS REDACTED | | | BTC 0.0013702841 1008387<br>CEL 1.9910977921972 6 | | | |
| 3.1.307539 | KATHERINE DREXLER | ADDRESS REDACTED | | | BTC 0.0000018947017 03134<br>CEL 1.15149938503115<br>GUSD 42.28178861104 | | | |
| 3.1.307540 | KATHERINE DUONG | ADDRESS REDACTED | | | ADA 0.13538510620784<br>BNB 0.0015546341 1719139<br>BTC 0.000004249353346885<br>CEL 0.0107320268546643<br>USDC 0.43970546607 9203<br>XRP 0.1712673313332 8 | | | |
| 3.1.307541 | KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | | | AAVE 0.00381078059 7070 13<br>ADA 404.170527059 29<br>BTC 0.00095137047133 5574<br>DOT 0.005284268603 80079<br>ETH 5.02517541914148<br>MATIC 664.641192482368<br>SNX 0.06622957308734 45<br>UNI 0.002333667062 11753<br>USDC 104.273090889 116<br>USDT ERC20 65.48435468 70199<br>XLM 198.01868862 1821<br>XRP 25.81272030214 27 | | | |
| 3.1.307542 | KATHERINE ELLEN NELSON | ADDRESS REDACTED | | | ETH 0.0015099672511775 | | | |
| 3.1.307543 | KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | | | BTC 0.2414139211 04197<br>ETH 2.499060952677<br>LTC 15.9039358597071<br>SOL 0.1164438064950 21 | | | |
| 3.1.307544 | KATHERINE ENNIS | ADDRESS REDACTED | | | BTC 0.00053151172 098987 5 | | | |
| | | | | | ETH 0.6727131282064424 | | | |
| 3.1.307545 | KATHERINE EYKAMP | ADDRESS REDACTED | | Yes | AVAX 58.813312475654<br>BTC 1.95332301715344<br>ETH 9.01446488102988<br>USDC 167.7770735 74192 | | | BTC 1.27914808778053 |
| 3.1.307546 | KATHERINE FK LEE | ADDRESS REDACTED | | | BTC 0.33133487640 9876<br>USDT ERC20 1359.315673537 | | | |
| 3.1.307547 | KATHERINE FLEMING | ADDRESS REDACTED | | | BTC 0.00083472445 1378754<br>CEL 0.5495179187 25464<br>DOT 7.20819704855324<br>ETH 0.38570024505064 | | | |
| 3.1.307548 | KATHERINE FUKUI | ADDRESS REDACTED | | | ADA 163.918186636823<br>LINK 8.632327868818 55<br>MATIC 322.824086494565<br>SNX 16.7692036140166<br>USDC 8657.55818325333 | | | |
| 3.1.307549 | KATHERINE GAEUN HAN | ADDRESS REDACTED | | | ADA 223.981444060608 | | | |
| 3.1.307550 | KATHERINE GERACH | ADDRESS REDACTED | | | MANA 0.011495405997 9435<br>XLM 43.8064885056617 | | | |
| 3.1.307551 | KATHERINE GLAESER | ADDRESS REDACTED | | | BTC 0.00116644630703 547<br>USDC 15363.5894199006 | | | |
| 3.1.307552 | KATHERINE GOLEZ | ADDRESS REDACTED | | | BTC 1.34225691207532<br>ETH 13.7029964862 8 | | | |
| 3.1.307553 | KATHERINE GOMEZ RESTREPO | ADDRESS REDACTED | | | BTC 0.000117868150359068<br>USDC 412.590831129462 | | | |
| 3.1.307554 | KATHERINE GOUGH | ADDRESS REDACTED | | | BTC 0.00107636306432117<br>ETH 2.08717758033 81 | | | |
| 3.1.307555 | KATHERINE GRACE ANDERSON | ADDRESS REDACTED | | | BTC 0.10523163270 0987<br>CEL 2541.22239467595 | | | |
| 3.1.307556 | KATHERINE GRAHAM DEBOST | ADDRESS REDACTED | | | BTC 0.070505024859 1969<br>CEL 8.43488719679731 | | | |
| 3.1.307557 | KATHERINE GRAVES | ADDRESS REDACTED | | | BTC 0.141218614189161<br>USDC 720.938820332032 | | | |
| 3.1.307558 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00116655916677372<br>USDT ERC20 0.4369660126907 | | | |
| 3.1.307559 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00122657246590128<br>USDT ERC20 0.8748523137 3441 | | | |
| 3.1.307560 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.000000031380 1723699<br>USDT ERC20 0.3317273699564375 | | | |
| 3.1.307561 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00123986451089344<br>USDT ERC20 0.9589490794 16225 | | | |
| 3.1.307562 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00119036581140093<br>USDT ERC20 0.7652021639844 28 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307563 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.0000002134632266883<br>USDT ERC20 0.41516899184420T | | | |
| 3.1.307564 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00122116750394802<br>USDT ERC20 0.85261540362320G | | | |
| 3.1.307565 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.000000259067157609<br>USDT ERC20 0.396689904780289 | | | |
| 3.1.307566 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00000208709147446<br>USDT ERC20 0.515900290738045 | | | |
| 3.1.307567 | KATHERINE GUILARTE MOYA | ADDRESS REDACTED | | | BTC 0.00001243230749G201 | | | |
| 3.1.307568 | KATHERINE GUILLEN ORDOMEZ | ADDRESS REDACTED | | | BTC 0.02166286325931995 | | | |
| 3.1.307569 | KATHERINE GUYMAN | ADDRESS REDACTED | | | BTC 0.32050670201676 | | | |
| 3.1.307570 | KATHERINE HALDEMAN | ADDRESS REDACTED | | | BTC 0.00000494871028087T4<br>ETH 0.000029769147823847 | | | |
| 3.1.307571 | KATHERINE HALL | ADDRESS REDACTED | | | CMG 0.2054489036117T3<br>CEL 1.863919730182T4<br>XRP 325.160528325909 | | | |
| 3.1.307572 | KATHERINE HAMILTON | ADDRESS REDACTED | | | BCH 0.0001853345475632G36<br>CEL 3.1662653959616077 | | | |
| 3.1.307573 | KATHERINE HANKEN | ADDRESS REDACTED | | | 1INCH 35.329963024988S4<br>AAVE 0.653684402091103<br>ADA 158.7096175921S35<br>AVAX 2.977044242280S1<br>BAT 283.013192237984<br>BCH 0.3471689838205T5<br>BNT 42.342251887869S3<br>BSV 1.95644656704334<br>COMP 1.29453416011914<br>DASH 2.551316933038B93<br>DOT 5.914579730589S9<br>ETH 0.60615373198384<br>KNC 119.995984037624<br>LINK 7.39517188485795<br>LPT 9.50074118<br>LTC 2.52195661598201<br>LUNC 30.4164205076009<br>MATIC 238.783959450871<br>OMG 20.325896087138T<br>PAXG 0.23965939708153B<br>SNX 10.8364050695385<br>UMA 18.216623881201T<br>UNI 38.2953970602043<br>USDC 41.473634388970S<br>USDT ERC20 25.877606617209S9<br>XLM 1119.17719717064<br>XRP 236.390983<br>XTZ 54.6339449917729 | | | |
| 3.1.307574 | KATHERINE HASSELL | ADDRESS REDACTED | | | ADA 0.009480907628504S6<br>BTC 0.0000000258455679S28<br>ETH 0.000010286729001529<br>LINK 0.00001230463702473G<br>MANA 0.009819610941103016<br>MATIC 0.053179450542862S1<br>USDC 0.0092781212316S35 | | | |
| 3.1.307575 | KATHERINE HEGGLAND | ADDRESS REDACTED | | | BTC 0.00090799089226023<br>ETH 0.005509896225806S8 | | | BTC 1.24020091442058 |
| 3.1.307576 | KATHERINE HEPLER | ADDRESS REDACTED | | | BTC 0.00120715975566068<br>ETH 0.1092859076521596 | | | |
| 3.1.307577 | KATHERINE HO | ADDRESS REDACTED | | | BTC 0.00037541815070369T<br>ETH 0.00566781461149774 | BTC 0.53060470857930T<br>ETH 5.5587636702635S9 | | |
| 3.1.307578 | KATHERINE HOKE | ADDRESS REDACTED | | | USDC 9.8881024157601S | | | |
| 3.1.307579 | KATHERINE HOLCOMB VOLLMER | ADDRESS REDACTED | | | BTC 0.000387149671302931T | | | |
| 3.1.307580 | KATHERINE HUANG | ADDRESS REDACTED | | | BTC 2.830111382066669<br>COMP 16.6933005982105<br>DASH 50.784907301139T<br>EOS 1022.80311673052<br>ETC 214.2724113663T2<br>ETH 60.2634957330416<br>LINK 536.689088575349<br>MATIC 1974.62082099611<br>UNI 344.954279153508<br>XRP 5079.97864016176<br>ZEC 20.1378672769576<br>ZRX 4060.4437536247S | | | |
| 3.1.307581 | KATHERINE HULSEY | ADDRESS REDACTED | | | BTC 0.01181982048S0067<br>ETH 0.02903506108988Z9<br>SOL 4.04728209281.69 | | | |
| 3.1.307582 | KATHERINE HUNT | ADDRESS REDACTED | | | BTC 0.000332191717961963<br>CEL 1.15148985S8147 | | | |
| 3.1.307583 | KATHERINE HUNTLEY | ADDRESS REDACTED | | | ETH 0.0010319138138635 | | | |
| 3.1.307584 | KATHERINE BETH MOORE MORENO | ADDRESS REDACTED | | | BTC 0.01154741936B4794 | | | |
| 3.1.307585 | KATHERINE IMEL | ADDRESS REDACTED | | | SGB 3.39754166757004<br>USDC 2.668819999908Z3 | | | |
| 3.1.307586 | KATHERINE ITZEL SOLIS TEJERRA | ADDRESS REDACTED | | | BTC 0.0000000037961611229<br>CEL 0.281958190135239<br>USDT ERC20 0.000005497288169S7 | | | |
| 3.1.307587 | KATHERINE JAMES | ADDRESS REDACTED | | | BTC 0.00479088338233414<br>CEL 0.0875138297358541 | | | |
| 3.1.307588 | KATHERINE JANSSEN | ADDRESS REDACTED | | | 1INCH 0.445544709383689<br>AAVE 0.01129211817724S7<br>ADA 8.3950235461283B<br>AVAX 0.1436491230S1572<br>BTC 0.000192525695954349<br>ETC 5.55186051482099E-06<br>ETH 0.00523171144025256<br>LTC 0.00232310510551558<br>SNX 0.33034601097361<br>SOL 0.135198132Z431 | 1INCH 0.002984598872Z741<br>AAVE 0.00000735710289413<br>ADA 9.16262647333582<br>AVAX 0.000012164186718113<br>BTC 0.00000079181693396<br>ETC 0.00000039535934B781<br>ETH 0.0000048492364461Z<br>LTC 0.000094317537B4402<br>SNX 0.00015396111074998<br>SOL 0.0000472717194S4303 | | |
| 3.1.307589 | KATHERINE JENKINS | ADDRESS REDACTED | | | BTC 0.000000020337262097T<br>ETH 0.0000004583465692B4<br>MATIC 0.002841419459491S | | | |
| 3.1.307590 | KATHERINE JIU | ADDRESS REDACTED | | | BTC 0.55337910130181S<br>CEL 392.613939154845 | | | |
| 3.1.307591 | KATHERINE JONES | ADDRESS REDACTED | | | ADA 81.865112<br>BTC 0.00523606493242236<br>CEL 6.10464018131274<br>ETH 0.0517168995018825 | | | |
| 3.1.307592 | KATHERINE JONES | ADDRESS REDACTED | | Yes | BTC 0.08554601508441T5<br>ETH 3.1160332044778<br>PAX 0.3979892108722115<br>TUSD 2.100171188235S19<br>USDC 1022.59847166016 | | | BTC 0.255320605000647 |
| 3.1.307593 | KATHERINE JOYCE TONG | ADDRESS REDACTED | | | BTC 0.00271064683932312<br>DOT 4.07376718326515<br>ETH 0.090560007451135S<br>GUSD 4581.49004874877<br>MATIC 199.608005301797<br>SOL 2.53223270812936<br>USDC 2750.52141055498 | | | |
| 3.1.307594 | KATHERINE JULIEN | ADDRESS REDACTED | | | CEL 38.664740184B566<br>XRP 4040 | | | |
| 3.1.307595 | KATHERINE KANDALAF LETELIER | ADDRESS REDACTED | | | BTC 0.05262545162171Z8<br>CEL 53.733853749367 | | | |
| 3.1.307596 | KATHERINE KEAY | ADDRESS REDACTED | | | BTC 1.00048381122712<br>CEL 985.954001239781<br>DOT 180.395487036177<br>ETH 0.771099011804985<br>XRP 15514.8000428632 | | | |
| 3.1.307597 | KATHERINE KEERDOJA | ADDRESS REDACTED | | | ADA 225.538266103345<br>BTC 0.02814304853354S9<br>DOT 16.089755880955T<br>USDC 6393.34452693T8 | | | |
| 3.1.307598 | KATHERINE KELLER | ADDRESS REDACTED | | | ETH 0.00227259539946853 | | | |
| 3.1.307599 | KATHERINE KIDD | ADDRESS REDACTED | | | AAVE 2.0900566771426T<br>BTC 1.49959880908283<br>DOT 216.780946409043<br>ETH 4.21377615074508<br>LINK 172.764016221463<br>MATIC 1081.021492211104 | | | |
| 3.1.307600 | KATHERINE KIEWEL | ADDRESS REDACTED | | | BTC 0.0410500007305147<br>CEL 2659.23279725605<br>ETH 2.79931091706429<br>USDC 0.0533891562015546 | BTC 0.06839886<br>ETH 0.0008761155449895S6 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307601 | KATHERINE KNIGHT | ADDRESS REDACTED | | | BTC 0.29916106298946<br>ETH 1.33714001215291 | | | |
| 3.1.307602 | KATHERINE KO | ADDRESS REDACTED | | | BTC 0.0862184703560553 | | | |
| 3.1.307603 | KATHERINE KOVAL | ADDRESS REDACTED | | | LINK 4.92202795067802<br>MATIC 49.2778193393961<br>USDC 0.00307925620413599<br>XLM 728.50208580493 | | | |
| 3.1.307604 | KATHERINE LANG | ADDRESS REDACTED | | | BTC 0.70633475074376 7<br>CEL 1.14175491890276 | | | |
| 3.1.307605 | KATHERINE LEWIS | ADDRESS REDACTED | | | BTC 0.00699125756491527<br>GUSD 112.609738776114 | | | |
| 3.1.307606 | KATHERINE LI | ADDRESS REDACTED | | | BTC 0.00105524558882967<br>CEL 72.5773121288233 | | | |
| 3.1.307607 | KATHERINE LIGHTSEY | ADDRESS REDACTED | | | ETH 18.7905111466516 | | | |
| 3.1.307608 | KATHERINE LILLYWHITE | ADDRESS REDACTED | | | ETH 0.000638282838653768 | | | |
| 3.1.307609 | KATHERINE LIM | ADDRESS REDACTED | | | BTC 1.57591044757043 | | | |
| 3.1.307609 | KATHERINE LIM | ADDRESS REDACTED | | | BTC 2.31133662008109E-06<br>CEL 3.12362567606433<br>USDT ERC20 0.000000581612882133 | | | |
| 3.1.307610 | KATHERINE LIU | ADDRESS REDACTED | | | ETH 3.81645702101395 | | | |
| 3.1.307611 | KATHERINE LOH | ADDRESS REDACTED | | | ADA 371.440228<br>BTC 0.00123034560187445<br>CEL 4.1797314220028 | | | |
| 3.1.307612 | KATHERINE LOUISE BECKLEY | ADDRESS REDACTED | | | BTC 0.0280152721247194 | | | |
| 3.1.307613 | KATHERINE LOUISE CAKEBREAD | ADDRESS REDACTED | | | BTC 0.00106652123300825 | | | |
| 3.1.307614 | KATHERINE LUBICH | ADDRESS REDACTED | | | BTC 0.000114568284402642 | | | |
| 3.1.307615 | KATHERINE LYNCH | ADDRESS REDACTED | | | ADA 3.34895205566357<br>BTC 0.000205680270976395<br>DOT 0.213406631473399<br>ETH 0.000706765841365 32<br>LINK 0.0325756802543846<br>MANA 0.0817305470065216<br>MATIC 6.93997574059261<br>SNX 10.1315119376863<br>UNI 0.0280134367420943<br>USDC 3.0658830218 0184<br>XLM 0.63724450905245 | ADA 0.0500000309452812131<br>BTC 0.0000000654107325<br>DOT 0.00000000053201754<br>XLM 0.000000073822922633 | | |
| 3.1.307616 | KATHERINE MACDONALD | ADDRESS REDACTED | | | BTC 0.0245315729733<br>CEL 62.1249962229214<br>ETH 0.5718026782 | | | |
| 3.1.307617 | KATHERINE MAJOR | ADDRESS REDACTED | | | BTC 0.0167716691622431 | | | |
| 3.1.307618 | KATHERINE MALENCZAK | ADDRESS REDACTED | | | BTC 1.65700088803131<br>LINK 296.754700948962 | BTC 0.00000075 | | |
| 3.1.307619 | KATHERINE MARIE HORNE | ADDRESS REDACTED | | | BTC 0.000000102420748843 | | | |
| 3.1.307620 | KATHERINE MARIE NEWELL | ADDRESS REDACTED | | | | | USDC 103.70497 | |
| 3.1.307621 | KATHERINE MARY MITCHELL | ADDRESS REDACTED | | | | | DOGE 1467.31 | |
| 3.1.307622 | KATHERINE MARY PLANT | ADDRESS REDACTED | | | BTC 0.183948945371706<br>CEL 189.279801759995<br>ETH 2.301057<br>MATIC 90.308<br>SOL 22.8610382527686 | | | |
| 3.1.307623 | KATHERINE MATLING | ADDRESS REDACTED | | | BTC 0.000003998493730431<br>CEL 0.00256082517089365 | | | |
| 3.1.307624 | KATHERINE MATTHEWS | ADDRESS REDACTED | | | ETH 0.0253525070119289 | | | |
| 3.1.307625 | KATHERINE MAXIE | ADDRESS REDACTED | | | BTC 0.0321901463985594<br>ETH 0.0440528547513765<br>USDC 258.259408220043 | ADA 357.739356<br>DOGE 527.77234535<br>DOT 1.5529911565<br>ETH 0.0649302020094729<br>MANA 12.98220522<br>MATIC 120.87722748<br>USDC 8.892409<br>XLM 86.3014095 | | |
| 3.1.307626 | KATHERINE MAY MANASAN | ADDRESS REDACTED | | | BTC 0.0234186902344096<br>ETH 0.718724233786527<br>USDC 1.96079009712309<br>XRP 712.146547820346 | | | |
| 3.1.307627 | KATHERINE MCCOY | ADDRESS REDACTED | | | BTC 0.0137543021164856 | | | |
| 3.1.307628 | KATHERINE MCKENNA | ADDRESS REDACTED | | | USDC 147.943489635409 | | | |
| 3.1.307629 | KATHERINE MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0112811952453582 | | | |
| 3.1.307630 | KATHERINE MEACHAM | ADDRESS REDACTED | | | BTC 0.525250958380774<br>ETH 4.15206145163328 | | | |
| 3.1.307631 | KATHERINE MIZNER | ADDRESS REDACTED | | | BTC 0.0413415475204825 | | | |
| 3.1.307632 | KATHERINE MONTALT | ADDRESS REDACTED | | | BTC 0.000019025514198466 | | | |
| 3.1.307633 | KATHERINE MORENO | ADDRESS REDACTED | | | CEL 1.13266165188194 | | | |
| 3.1.307634 | KATHERINE MORGAN | ADDRESS REDACTED | | | ETH 0.000631100401143729<br>ETH 0.00547145059056648 | | | |
| 3.1.307635 | KATHERINE MUCH | ADDRESS REDACTED | | | ADA 0.0149298309006914<br>COMP 0.0311258382007508<br>ETH 0.000008671716106079<br>XLM 0.0522913179223046 | ADA 20.6266288116377<br>ETH 0.00814969789478181<br>XLM 288.565517619768 | | |
| 3.1.307636 | KATHERINE MURAD | ADDRESS REDACTED | | | ADA 1.29584180874353<br>BAT 0.482935859902465 1<br>BCH 0.000908305286657032<br>BTC 0.000153803446951742<br>CEL 0.479021713768952<br>COMP 0.00251278715146167<br>DASH 0.0109031183775442<br>DOT 0.0293044734843793<br>EOS 0.208211056339805<br>ETC 0.0121870984127026<br>ETH 0.00248194412759345<br>KNC 0.599300417231836<br>LINK 0.0440589804188078<br>LTC 0.00327618323868141<br>MANA 0.122294198210585<br>MATIC 0.0298357166866185<br>OMG 0.0162048309007266<br>SGB 392.527529455098<br>SNX 0.0737152941746037<br>UMA 0.0116929943373837<br>UNI 0.0288255826509249<br>USDT ERC20 0.0150270107280159<br>XLM 1.2582262504099<br>XRP 0.0000002240331676<br>ZEC 0.0146616584006638<br>ZRX 1.37891355925048 | CEL 287.689775465894<br>EOS 176.452771912266<br>MATIC 15.6394548383775<br>UMA 43.4859148524404<br>USDT ERC20 8.03968832489983 | | |
| 3.1.307637 | KATHERINE MURPHY | ADDRESS REDACTED | | | BTC 0.00113800893816124<br>USDC 470.002283020088 | | | |
| 3.1.307638 | KATHERINE NELSON | ADDRESS REDACTED | | | BTC 0.0659302810366469 | | | |
| 3.1.307639 | KATHERINE NELSON | ADDRESS REDACTED | | | ETH 0.00460117930206891 | | | |
| 3.1.307640 | KATHERINE NGUYEN | ADDRESS REDACTED | | | ETH 0.0638791640602309 | | BTC 0.15449313 | |
| 3.1.307641 | KATHERINE NICHOLS | ADDRESS REDACTED | | | BTC 0.15690071524128<br>USDC 2.78701947369425 | | | |
| 3.1.307642 | KATHERINE NIXON | ADDRESS REDACTED | | | BTC 0.0104733197627187 | | | |
| 3.1.307643 | KATHERINE NY | ADDRESS REDACTED | | | LTC 0.717642630175836 | | | |
| 3.1.307644 | KATHERINE PAPASTAVROU | ADDRESS REDACTED | | | BTC 0.0038563454668288<br>ETH 0.0288438309557059<br>USDC 0.933437173031429 | | | |
| 3.1.307645 | KATHERINE PATERSON | ADDRESS REDACTED | | | BTC 0.005106199106682<br>ETH 0.11793264732213 | | | |
| 3.1.307646 | KATHERINE PEH | ADDRESS REDACTED | | | ADA 57.5117382736431<br>BTC 0.0058518546533798<br>ETH 0.537050843034342<br>LINK 3.87369425721034<br>XRP 47.99661592398261 | | | |
| 3.1.307647 | KATHERINE PERRIN | ADDRESS REDACTED | | | BTC 0.00380930693811749<br>ETH 0.0203201436846855 | | | |
| 3.1.307648 | KATHERINE PESIC | ADDRESS REDACTED | | | ETC 0.000106398890162781<br>USDC 218288.858383435 | | | |
| 3.1.307649 | KATHERINE PLISKA | ADDRESS REDACTED | | | BTC 0.013718184234729734<br>ETH 0.466402204098685<br>USDC 3358.55669305477 | | | |
| 3.1.307650 | KATHERINE POTZ | ADDRESS REDACTED | | | BTC 0.00211020264226069 | | | |
| 3.1.307651 | KATHERINE PUGH | ADDRESS REDACTED | | | BTC 0.000000009100507900 | | | |
| 3.1.307652 | KATHERINE PURCHASE | ADDRESS REDACTED | | | ADA 46.6350302530269<br>BTC 0.00569190930156799<br>DOT 14.6683752912222<br>ETH 1.43345749540531<br>USDC 243.4632802729 | | | |
| 3.1.307653 | KATHERINE PUTMAN | ADDRESS REDACTED | | | CEL 1.07084538270825 | | | |
| 3.1.307654 | KATHERINE QUINTANA | ADDRESS REDACTED | | | BTC 0.000684961327561971 | | | |
| 3.1.307655 | KATHERINE R PABEN | ADDRESS REDACTED | | | ETH 0.00160166335854791 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307656 | KATHERINE RACKLEY | ADDRESS REDACTED | | | BTC 0.0078983718593806/ CEL 22.862350653497 ETH 0.00065733546494054 USDC 1860.22228661485 | | | |
| 3.1.307657 | KATHERINE RAE NIETO | ADDRESS REDACTED | | | ETH 0.00162645873782316 | | | |
| 3.1.307658 | KATHERINE RAKO | ADDRESS REDACTED | | | BTC 0.0163853802833949 | | | |
| 3.1.307659 | KATHERINE RAMDEEN | ADDRESS REDACTED | | | ETH 0.06307612913316646 BTC 0.0093745975989575/1 | | | |
| 3.1.307660 | KATHERINE READ | ADDRESS REDACTED | | | BCH 0.10633969506789 BSV 0.14467355415747 BTC 0.00384017177780535 CEL 29.816328590158 DASH 0.40350408463857 EOS 8.194809520047 ETC 1.25233589677743 ETH 0.59139928921654 LTC 0.60155241937895 PAXG 0.048148706245895 XLM 0.24288172792686 | | | |
| 3.1.307661 | KATHERINE REDDITT | ADDRESS REDACTED | | | BTC 0.00000156433417751 CEL 1.08309640911848 | | | |
| 3.1.307662 | KATHERINE REECE | ADDRESS REDACTED | | | BTC 0.00062625013870585 | | | |
| 3.1.307663 | KATHERINE REECE | ADDRESS REDACTED | | | ETH 0.00984010830489284 BTC 0.00000130004219871 | BTC 0.0048628669735598 | | |
| 3.1.307664 | KATHERINE RICH | ADDRESS REDACTED | | | ETH 0.00032547691538611 | | | |
| 3.1.307665 | KATHERINE RIVERO | ADDRESS REDACTED | | | USDC 4.96954965050002 BTC 0.00000056050468361/7 CEL 1.0677238051707/4 USDT ERC20 0.718372384739802 | | | |
| 3.1.307666 | KATHERINE ROCHE | ADDRESS REDACTED | | | BTC 0.00028659105265308 CEL 0.00459501427/36169 DASH 0.00058281354546136 LTC 0.00157487277711126 OMG 0.00555484929945706 ZRX 0.057560500618355 | BTC 0.00000000031624062 CEL 1.1374 DASH 0.00000000174710055/3 LTC 0.00000000810336468 OMG 115.53382914016 ZRX 1575.101780215 | | |
| 3.1.307667 | KATHERINE RONAN | ADDRESS REDACTED | | | ADA 0.14192969265004/1 BTC 0.0085691837099515/3 ETH 0.08337514480158/13 LINK 538.97474384581 MCDAI 27.9604542594406 USDC 1992.79706225383 | LINK 1.59140796660511 USDC 3443.261 | | |
| 3.1.307668 | KATHERINE RUSK | ADDRESS REDACTED | | | ADA 13.41774234052/89 BTC 0.0089031125034/1229 CEL 5.46445177657888 DASH 0.05983759 DOT 1.30523411891247 ETH 0.24447478268414/9 LTC 0.25886978 XLM 231.1441432 | | | |
| 3.1.307669 | KATHERINE SADOWSKI | ADDRESS REDACTED | | | BTC 0.001091345597077/25 ETH 0.107335536848917 | | | |
| 3.1.307670 | KATHERINE SAKURAY | ADDRESS REDACTED | | | ADA 0.36450523973215/5 BTC 0.00043674630928438/8 DOT 4.1442988319525/4 ETH 10.913231573345 MATIC 67.762642992501/9 SOL 0.37291648373196 | ADA 0.00000066096661536 BTC 0.0073801627666991/9 DOT 0.0000000000869040166 ETH 0.02265377162940/8 SOL 309.97706747966/2 | | |
| 3.1.307671 | KATHERINE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000047622319210/17 CEL 0.188490385669219 MCDAI 0.329567847502133 | | | |
| 3.1.307672 | KATHERINE SARA DELLA-PORTA | ADDRESS REDACTED | | | BTC 0.00040544494188483 | | | |
| 3.1.307673 | KATHERINE SCARRITT BAILEY | ADDRESS REDACTED | | | BTC 0.00171109647476074 | | | |
| 3.1.307674 | KATHERINE SHAPIRO | ADDRESS REDACTED | | | ETH 30.319311294809 | | | |
| 3.1.307675 | KATHERINE SHARMAN | ADDRESS REDACTED | | | BTC 0.188537575550802 USDC 711.67041381655 BTC 0.53038 CEL 385.345649195768 COMP 1.0011 DASH 0.9499904 LTC 1.3948 MCDAI 30 SNX 15.46144 UNI 15 | | | |
| 3.1.307676 | KATHERINE SHARPE | ADDRESS REDACTED | | | AVAX 4.15627 CEL 36.531290193018 DOT 18.0395/1668 ETH 0.373570338016/42 LUNC 6.73412 SNX 27.80458696/84792 | | | |
| 3.1.307677 | KATHERINE SHEEHAN | ADDRESS REDACTED | | | BTC 0.0293719660410366 | | | |
| 3.1.307678 | KATHERINE SHIRLEY | ADDRESS REDACTED | | | ETH 0.1076006177013/04 DOT 90.6661783411404 ETH 1.919651229378997 SOL 5.50339898603196 | | | |
| 3.1.307679 | KATHERINE SILVA | ADDRESS REDACTED | | | ADA 61.9726587728655 | | | |
| 3.1.307680 | KATHERINE SINTIHAKIS | ADDRESS REDACTED | | | BTC 0.00124910528232905 | | | |
| 3.1.307681 | KATHERINE SKIPPER | ADDRESS REDACTED | | | ETH 0.33110414057/8194 BTC 0.0012077025254883 | | | |
| 3.1.307682 | KATHERINE SPENCER | ADDRESS REDACTED | | | ETH 1.411132346744308 BTC 0.060342469012/1193 | | | |
| 3.1.307683 | KATHERINE STANGLIN | ADDRESS REDACTED | | | CEL 1.12953205764556 COMP 0.0128351060015857 | | | |
| 3.1.307684 | KATHERINE STEPANOVICH | ADDRESS REDACTED | | | ADA 0.205422556674182 ETH 0.00045332012846/7992 USDC 17.57390479595467 | USDC 0.0053353399828226 | | |
| 3.1.307685 | KATHERINE STITES | ADDRESS REDACTED | | | BCH 0.0011285003596293 BTC 1.5323741015303/7 ETH 4.61107098529849 | | | |
| 3.1.307686 | KATHERINE STUART | ADDRESS REDACTED | | | BTC 0.00566025592692614 ETH 0.06639337886965865 MCDAI 31.8933953470929 USDC 10.8200545872398 | | | |
| 3.1.307687 | KATHERINE SUTTON | ADDRESS REDACTED | | | CEL 0.650586696897135 | | | |
| 3.1.307688 | KATHERINE THAI | ADDRESS REDACTED | | | ADA 1023.26334844424 BTC 0.0099039055441560/3 ETH 0.00054670595726977 GUSD 52.3815835272183 SOL 33.177313710641 | | | |
| 3.1.307689 | KATHERINE THOMSON-HANSEN | ADDRESS REDACTED | | | BTC 0.001344703427062/2 USDC 21020.0373174855 | | | |
| 3.1.307690 | KATHERINE TOR | ADDRESS REDACTED | | | BTC 0.4721516897466008 ETH 7.26886683730292 | | | |
| 3.1.307691 | KATHERINE TWOMEY | ADDRESS REDACTED | | | BTC 0.00000000211009667/8 USDT ERC20 0.301864653563504 | BTC 0.00000093666314756 USDT ERC20 0.000000369560115724 | | |
| 3.1.307692 | KATHERINE UPDEGRAFF | ADDRESS REDACTED | | | ADA 157.9015377774 BTC 0.00109239169298111 USDC 221.0922983876/9 | | | |
| 3.1.307693 | KATHERINE VALENCIA | ADDRESS REDACTED | | | BTC 1.27265017292099E-06 ETH 0.0254223230604935 | | | |
| 3.1.307694 | KATHERINE VALLE | ADDRESS REDACTED | | | BTC 0.00130154967686481 USDC 421.157954387088 | | | |
| 3.1.307695 | KATHERINE VARGAS | ADDRESS REDACTED | | | BTC 0.0138879192075133 | | | |
| 3.1.307696 | KATHERINE VELANDIA BELTRAN | ADDRESS REDACTED | | | BTC 0.00472299262625414 USDT ERC20 605.281611417741 | | | |
| 3.1.307697 | KATHERINE VILLABEZA | ADDRESS REDACTED | | | BTC 0.0025279710509838 ETH 0.0026899835788047 SGB 244.72601524842 XRP 2.25056572972126 | | | |
| 3.1.307698 | KATHERINE VISSER | ADDRESS REDACTED | | | BTC 0.00159544 CEL 1.58492223789987 ETH 0.019738 | | | |
| 3.1.307699 | KATHERINE WAKEFIELD | ADDRESS REDACTED | | | BTC 0.00083429325022662 ETH 0.12692213587937/9 | | | |
| 3.1.307700 | KATHERINE WALKER | ADDRESS REDACTED | | | BTC 0.0059368645630333 | | | |
| 3.1.307701 | KATHERINE WARLICK | ADDRESS REDACTED | | | BTC 0.00108160007894342 ETH 0.11497597429159/4 | | | |
| 3.1.307702 | KATHERINE WENDORF | ADDRESS REDACTED | | | ETH 0.00001606644518/11 | | | |
| 3.1.307703 | KATHERINE WILLIAMS | ADDRESS REDACTED | | | BTC 0.067956021627/1201 COMP 0.0107367362684805 USDC 103.79042374394 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307704 | KATHERINE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0035964529421714J<br>COMP 20.69282611546O3<br>DOT 108.28424463957V<br>ETC 25.637909342906S<br>MATIC 25.428051259947l | | | |
| 3.1.307705 | KATHERINE WILLIAMS | ADDRESS REDACTED | | | CEL 56.865626058244Z | | | |
| 3.1.307706 | KATHERINE WINTERS | ADDRESS REDACTED | | | BTC 0.1056384208274S<br>USDC 10.32394318551668 | | | |
| 3.1.307707 | KATHERINE WOLF | ADDRESS REDACTED | | | ADA 0.213183109212351<br>BTC 6.04427590938708E-05<br>USDC 2.87315764936092 | BTC 0.000000028086729978<br>USDC 0.000000853346607424 | | |
| 3.1.307708 | KATHERINE WOZNIAK | ADDRESS REDACTED | | | BTC 0.00124798204359036<br>GUSD 441.876763055131 | | | |
| 3.1.307709 | KATHERINE ZHANG | ADDRESS REDACTED | | | AAVE 0.0248273458833J<br>BCH 0.00100963626751889<br>BSV 0.0015539900595067V<br>BTC 0.000354561466183S19<br>USDC 116.590257969764<br>ZEC 0.0212802938012487 | BCH 0.0000000096578895576<br>BSV 3.604386986877G<br>BTC 0.000000005236486177<br>USDC 0.0000001145821302171<br>ZEC 0.0000000014440785S2 | | |
| 3.1.307710 | KATHRINNE DIAZ | ADDRESS REDACTED | | | BTC 0.0000114506233963922 | | | |
| 3.1.307711 | KATHRINNE MISHEL DIAZ VILLAGRAN | ADDRESS REDACTED | | | BTC 0.00001039838260403J | | | |
| 3.1.307712 | KATHRYN DEVENUTO | ADDRESS REDACTED | | | BTC 0.01061472171200833<br>ETH 0.10682988915500S<br>LINK 11.442898928132Z<br>USDC 0.067075463946852Z | | | |
| 3.1.307713 | KATHRYN BENNETT | ADDRESS REDACTED | | Yes | BNB 0.000000000061097704<br>BTC 0.05733741092939S2<br>COMP 0.20092003778628J<br>DOGE 315.889210734083<br>PAX 4189.69256335291<br>USDT 0.010206623442S<br>USDT ERC20 0.004614 | | | PAX 400 |
| 3.1.307714 | KATHRYN RADCLIFFE | ADDRESS REDACTED | | | BTC 0.000000239156357743<br>CLO 0.039193418736972<br>DOT 0.0126513756238097<br>ETH 0.000406019968342635<br>LUNC 8.33967662018079<br>MATIC 0.204783331247456 | BTC 0.001034837302697Z6<br>MATIC 156.883425339273 | | |
| 3.1.307715 | KATHRYNE ROMERO COYAGO | ADDRESS REDACTED | | | ADA 0.101342913875911<br>BTC 0.000001295992430802<br>CEL 0.54265089845947Z<br>DOT 0.00451903075386317 | | | |
| 3.1.307716 | KATHRYNE RUCK | ADDRESS REDACTED | | | BTC 0.00118022687187561<br>ETH 1.36055216665571<br>USDC 5455.56674089947 | | | |
| 3.1.307717 | KATHY PFEIFLE | ADDRESS REDACTED | | | BTC 0.03360210636586V7<br>ETH 0.049817562412832J | | | |
| 3.1.307718 | KATHIA LEHMAN | ADDRESS REDACTED | | Yes | BTC 0.0000434809063644l8<br>CEL 1.14080603370758<br>COMP 0.005974866128991l3<br>ETH 0.016256792765321l62<br>LINK 0.0411388823J2<br>MATIC 7039.89386260705<br>SNX 0.349351309026696<br>SOL 615.627701424856<br>USDC 0.00428864229599148<br>USDT ERC20 1286.37227893857 | | | BTC 3.60809202697342 |
| 3.1.307719 | KATHIA SKINNER | ADDRESS REDACTED | | | BTC 0.16740030100836<br>ETH 1.68294397236158<br>USDC 105.207521605711 | | | |
| 3.1.307720 | KATHIE DAVID | ADDRESS REDACTED | | | ADA 2964.92005532186<br>BTC 0.000597415993820965<br>COMP 0.056804669186605<br>DOT 112.093438585303<br>ETH 4.04678611771111<br>LINK 66.2841744791763<br>USDC 16905.627378651<br>USDT ERC20 3.21577351710J9<br>XLM 5859.18443469642 | | | |
| 3.1.307721 | KATHIE HIATT | ADDRESS REDACTED | | | BTC 0.00114011275939802<br>USDC 579.126063876697 | | | |
| 3.1.307722 | KATHIE JACKSON | ADDRESS REDACTED | | | BTC 0.00030209214568594 | | | |
| 3.1.307723 | KATHIKA ALANKARA | ADDRESS REDACTED | | | ADA 0.16294893540771J<br>BNB 0.000028591457005374J<br>BTC 0.000000004239335016<br>CEL 1.08049573863947<br>LTC 0.0000000094834964S6 | | | |
| 3.1.307724 | KATHIRAVAN DURAI | ADDRESS REDACTED | | | BTC 0.000002316073864144<br>CEL 1.2590031277745J4 | | | |
| 3.1.307725 | KATHIRESAN JAYAKANTHAN | ADDRESS REDACTED | | | BCH 0.12553817643S299<br>BNB 0.00106471876835563<br>BTC 0.00015401720586916<br>CEL 0.35322756012965J4<br>ETH 0.000044367819526069<br>SNX 10.27128791179J46<br>USDC 0.0454409376634899 | | | |
| 3.1.307726 | KATHIRESAN MOORTHY | ADDRESS REDACTED | | Yes | AAVE 4.377497599978Z2<br>ADA 1015.15421396401<br>BAT 94.125929067512J8<br>BTC 0.19738965795202J6<br>CEL 173.5387340117<br>COMP 1.02227395922248<br>DASH 19.1481887486937<br>DOT 70.8471172165803<br>ETH 0.10834350467355J6<br>KNC 36.9074120832572<br>MANA 28.8878716689046<br>MATIC 17.4152829920S58<br>OMG 14.614000350155384<br>SNX 88.677915302786J4<br>UMA 5.08580114215841<br>USDC 470.06670134999S5<br>ZRX 28.464671410454S5 | CEL 170.591891923208<br>ETH 0.058608668491064S<br>USDC 61.35 | | BTC 0.07961714840796<br>ETH 2.7328474126230J6 |
| 3.1.307727 | KATHIRPPKILLAI SIVAGNANAM | ADDRESS REDACTED | | | BTC 0.000033196104935S7<br>CEL 0.034547432074223J7 | | | |
| 3.1.307728 | KATHLEEN ABDONEY | ADDRESS REDACTED | | | BTC 0.006506098397683J3<br>GUSD 438.0693858367J1<br>MCDAI 0.082917374778924J4 | | | |
| 3.1.307729 | KATHLEEN ANDERSON | ADDRESS REDACTED | | | CEL 1.0604582509952J8<br>XLM 1423.06858323154 | | | |
| 3.1.307730 | KATHLEEN ANN SIPPLE | ADDRESS REDACTED | | | AVAX 21.14085150773J06<br>BTC 0.0016172458753251J2<br>DOT 10.1970575929647 | | | |
| 3.1.307731 | KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | | | AAVE 0.0477908522888045<br>AVAX 49.9874<br>BTC 0.100007482668414<br>CEL 995.219011608448<br>ETH 3.00000001871865<br>LUNC 20.45<br>USDC 0.000000087237257279 | BTC 0.00000060 | | |
| 3.1.307732 | KATHLEEN BARAJAS | ADDRESS REDACTED | | | BTC 0.000411446353953S1<br>ETH 0.00623600446938633<br>USDC 22.1326480434384 | | | |
| 3.1.307733 | KATHLEEN BATTERSHELL | ADDRESS REDACTED | | | AAVE 0.000720417603813J92<br>BTC 0.00000075500914372<br>ETC 0.000222236000307648<br>GUSD 1.33008982483928<br>XLM 0.17355861671134J7 | | | |
| 3.1.307734 | KATHLEEN BECKER | ADDRESS REDACTED | | | BNB 0.00113635312016748<br>BTC 0.000000661310185441<br>USDC 0.356089437473938 | | | |
| 3.1.307735 | KATHLEEN BOLTON | ADDRESS REDACTED | | | BTC 0.53051848896843l1<br>ETH 2.0361314160637<br>UNI 0.0017049491240661l8<br>USDC 26660.6182222792 | | | |
| 3.1.307736 | KATHLEEN BRITTON | ADDRESS REDACTED | | Yes | BTC 0.01940856062609O7 | | | BTC 0.4609936050860172 |
| 3.1.307737 | KATHLEEN BRODER | ADDRESS REDACTED | | | BTC 0.00218978231023577 | | | |
| 3.1.307738 | KATHLEEN BUSH | ADDRESS REDACTED | | | BTC 0.01058773882062J8<br>ETH 1.29676896520816<br>USDC 525.637870571J84 | | | |
| 3.1.307739 | KATHLEEN BUTTIGIEG | ADDRESS REDACTED | | | BTC 0.000000001087905915<br>CEL 9.75441814447609 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2432 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307740 | KATHLEEN CASSIDY | ADDRESS REDACTED | | | BTC 0.01105775708310084<br>CEL 37.00152522311171<br>ETH 0.780598690130355<br>LTC 0.09975015<br>UNI 2.31215219<br>XRP 15.7763 | | | |
| 3.1.307741 | KATHLEEN CHARLES-WALSH | ADDRESS REDACTED | | | BTC 0.05871028229208<br>ETH 0.613393406000468 | | | |
| 3.1.307742 | KATHLEEN CHEE | ADDRESS REDACTED | | | MATIC 2.47801273690079<br>SNX 0.161150280128172<br>USDC 10.780402860806 | USDC 0.0000000322438681308 | | |
| 3.1.307743 | KATHLEEN CLARK | ADDRESS REDACTED | | | USDC 0.298336974250158 | | | |
| 3.1.307744 | KATHLEEN CLARK | ADDRESS REDACTED | | | ADA 18.607610967436<br>BTC 0.0390485764123017<br>ETH 0.103663730830862<br>USDC 0.016356310482717 47 | | | |
| 3.1.307745 | KATHLEEN COURTENAY | ADDRESS REDACTED | | | BCH 3.967332174831309<br>BTC 0.35122422248837 | | | |
| 3.1.307746 | KATHLEEN COURTNEY | ADDRESS REDACTED | | | BTC 0.00000071340797955 5<br>DOT 0.024029724031728<br>ETH 0.000007718377533244<br>LINK 0.015366017168126 6<br>LTC 0.0087683480598161 6<br>LUNC 0.148000076242593<br>MANA 0.18971504054462 1<br>MATIC 1.2158398655499 9<br>USDC 13.6602052593788<br>XRP 0.313193849823682 | | | |
| 3.1.307747 | KATHLEEN CRAWFORD | ADDRESS REDACTED | | | AAVE 0.482815090144751<br>BTC 0.07715905788595 04<br>ETH 0.035316268268355 2<br>LINK 5.703980858551 72<br>SOL 6.365660920542 35 | | | |
| 3.1.307748 | KATHLEEN CRUZ | ADDRESS REDACTED | | | BTC 0.16070194166614 2<br>ETH 21.69192409852 3<br>LINK 0.11366473005827<br>SNX 83.16918233266<br>UNI 2235.60366498678<br>USDC 51240.80234570 06 | | | |
| 3.1.307749 | KATHLEEN O CIBISCHINO | ADDRESS REDACTED | | | BTC 0.17365036381262 5<br>ETH 3.043382191925 39 | BTC 0.00137443309400512 | | |
| 3.1.307750 | KATHLEEN DAVIS | ADDRESS REDACTED | | | BTC 0.00007528040317919 4<br>ETH 1.468097031739946<br>USDC 139.76273498316 7 | | | |
| 3.1.307751 | KATHLEEN DE SAGER | ADDRESS REDACTED | | | USDC 10.420431618188 | | | |
| 3.1.307752 | KATHLEEN DINORAH EGHELSHI | ADDRESS REDACTED | | | ETH 0.0016311059131567 2 | | | |
| 3.1.307753 | KATHLEEN DUNCAN | ADDRESS REDACTED | | | BTC 0.0000414898207237 25<br>CEL 15.2350810085325<br>DOT 0.022543700382001 1<br>ETH 0.000522279509613 8<br>XRP 0.092962367991987 | | | |
| 3.1.307754 | KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | | | AAVE 0.000966858991121182<br>BTC 0.058289274077 04<br>CEL 0.132288270407 7<br>DOT 0.047574023381068 5<br>ETH 0.00150805093717 5<br>LUNC 50.568867959426 2<br>MATIC 0.3166986173998 52<br>SNX 0.035465147818285 2<br>UNI 0.0484685345798015<br>USDC 1.38968996655301<br>USDT ERC20 2.07171503185 35 | BTC 0.00003314 | | |
| 3.1.307755 | KATHLEEN ELIZABETH MILLAR | ADDRESS REDACTED | | | BTC 0.001136384135981 56<br>USDC 1031.74900502166 | XRP 6.536276 | | |
| 3.1.307756 | KATHLEEN FINLEY | ADDRESS REDACTED | | | ADA 1260.95915389012<br>BTC 0.00141786487178988<br>MATIC 251.99181722582 5 | | | |
| 3.1.307757 | KATHLEEN FITZGERALD | ADDRESS REDACTED | | | BTC 0.0009981875167064 58<br>ETH 0.489516528042 91 | | | |
| 3.1.307758 | KATHLEEN GAIL OLIVAS | ADDRESS REDACTED | | | USDC 0.0037248770643344 4 | | | |
| 3.1.307759 | KATHLEEN GALLAGHER | ADDRESS REDACTED | | | CEL 1.07589051272491 | | | |
| 3.1.307760 | KATHLEEN GALLOP | ADDRESS REDACTED | | | ADA 3921.50689919151<br>BTC 0.15585795799447<br>ETH 3.34569347278372 | | | |
| 3.1.307761 | KATHLEEN GARDNER | ADDRESS REDACTED | | | ADA 2052.71697911638<br>ETH 1.504647195850 59 | | | |
| 3.1.307762 | KATHLEEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00340018579286706 | | | |
| 3.1.307763 | KATHLEEN GRAINGER | ADDRESS REDACTED | | | BTC 0.0203490902023409 | | | |
| 3.1.307764 | KATHLEEN HALL | ADDRESS REDACTED | | | BTC 0.0010545381181004274<br>MATIC 316.08012036448 9 | | | |
| 3.1.307765 | KATHLEEN HARRISON | ADDRESS REDACTED | | | BTC 8.71003806825599E-06<br>ETH 0.0000652598498664 84<br>MATIC 255.618722563207<br>PAX 0.2332476837316 89<br>USDC 0.020997208580021 1 | | | |
| 3.1.307766 | KATHLEEN HARTWIG | ADDRESS REDACTED | | | BTC 0.018013866993061 1<br>USDC 514.11371355397 8 | | | |
| 3.1.307767 | KATHLEEN HARVEY | ADDRESS REDACTED | | | ADA 629.849567521605<br>BTC 0.010623536155152<br>DASH 0.0030644509933174 9<br>DOT 40.9512954593316<br>ETH 0.337021802763448<br>UNI 0.0175910722039646<br>ZEC 0.0021414291520050 8 | | | |
| 3.1.307768 | KATHLEEN HELEN SARNA | ADDRESS REDACTED | | | GUSD 3.73515926016243 | GUSD 0.00052967587750925 6 | | |
| 3.1.307769 | KATHLEEN HEYER | ADDRESS REDACTED | | | BTC 0.0738918146831087 | | | |
| 3.1.307770 | KATHLEEN HINGLE | ADDRESS REDACTED | | | BTC 0.0413602454022952<br>ETH 0.459708844828316 | | | |
| 3.1.307771 | KATHLEEN HOMSCHEK | ADDRESS REDACTED | | | BTC 0.0318219116569617 | | | |
| 3.1.307772 | KATHLEEN IRENE STOMPRO | ADDRESS REDACTED | | | BTC 1.2358064281186 1 | | | |
| 3.1.307773 | KATHLEEN JACOBS | ADDRESS REDACTED | | | BTC 0.0050386198364 91<br>ETH 0.231039194297 59 | | | |
| 3.1.307774 | KATHLEEN JILL HALL | ADDRESS REDACTED | | | CEL 82.8835418652166<br>BTC 1.01774143692568 | ETH 4.23013193<br>SOL 54.418397185 | | |
| 3.1.307775 | KATHLEEN JOANNE FAVILLA | ADDRESS REDACTED | | | BTC 0.0528910643827701 | BTC 0.00124359548326 12 | | |
| 3.1.307776 | KATHLEEN JOSEPH | ADDRESS REDACTED | | | ADA 249.918602697097<br>BTC 1.26327627<br>CEL 2415.65242909584<br>ETH 32.9325263411806 | | | |
| 3.1.307777 | KATHLEEN KAYA | ADDRESS REDACTED | | | ADA 702.98402781015<br>BTC 0.0008943520388880428<br>ETH 0.121003424924733<br>USDC 515.778602642146 | | | |
| 3.1.307778 | KATHLEEN KLIEWER | ADDRESS REDACTED | | | ADA 8.43528704016202<br>BTC 0.00001542231680843<br>ETH 0.00217381537351276<br>MATIC 17.5266676608029 | | | |
| 3.1.307779 | KATHLEEN KVALVIK | ADDRESS REDACTED | | | BTC 0.199444784930344<br>CEL 2995.9716108628<br>ETH 7.9486176268984<br>USDT ERC20 1113.91751615 24 | | | |
| 3.1.307780 | KATHLEEN LANA SPOSATO | ADDRESS REDACTED | | | ADA 23988.7600482572<br>BTC 1.11034484377885<br>CEL 406.531719308429<br>ETH 90.02182011641<br>LINK 349.930893845947<br>MATIC 19567.0126424997<br>SNX 0.00072642063588<br>UNI 607.350686020331<br>USDC 3304.63405362459<br>USDT ERC20 15138.624753863 | | | |
| 3.1.307781 | KATHLEEN LAUGHLIN | ADDRESS REDACTED | | | ADA 617.74135052675<br>BTC 0.130472332256942<br>DOT 25.862702651808 2<br>ETH 1.54747254751908<br>LINK 5.234683758912 75<br>MATIC 595.541131743258<br>USDT ERC20 539.00629418216 2<br>XLM 1031.62578397637 | | | |
| 3.1.307782 | KATHLEEN LEWIS | ADDRESS REDACTED | | | BTC 3.63383840274202<br>ETH 32.30669131730 1<br>GUSD 53435.12278517 97 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307783 | KATHLEEN LEWIS | ADDRESS REDACTED | | | BTC 0.0019252433266566<br>ETH 0.00185187200889796<br>SNX 9.04567713025814<br>USDC 0.247756157428127 | | | |
| 3.1.307784 | KATHLEEN LIEBERT | ADDRESS REDACTED | | | AAVE 0.00515701694988201<br>BTC 0.00009446972728568<br>DOT 615.078467657365<br>ETH 0.00650860022275448<br>LINK 0.403327281250166<br>LUNC 55.599418207047<br>MATIC 31.947004074057 | | AAVE 0.0194705993361462<br>BTC 0.000000556041830365<br>DOT 10.7009514428<br>ETH 0.000000545260301762<br>LINK 0.0000009585557745<br>MATIC 0.0037666590771165 | |
| 3.1.307785 | KATHLEEN LYNCH | ADDRESS REDACTED | | | BTC 0.01329261960346<br>CEL 1207.32677446014<br>USDC 24.1644810094861 | | | |
| 3.1.307786 | KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | | | ADA 4142.59801182534<br>BTC 0.226505447058874<br>COMP 2.001015459224<br>DOT 106.666779734591<br>ETH 3.7801208010426<br>MATIC 1395.15175307617<br>SNX 93.2350355556005<br>SOL 63.124017564311<br>ZRX 1387.867764479<br>17 | | | |
| 3.1.307787 | KATHLEEN LYONS | ADDRESS REDACTED | | | USDC 71.6280234616604 | | | |
| 3.1.307788 | KATHLEEN MAK | ADDRESS REDACTED | | | BTC 0.00115889676473657<br>COMP 0.0136246092925576<br>USDC 572.829964310933<br>XLM 20.2912771127223<br>XRP 327.300463182227 | | | |
| 3.1.307789 | KATHLEEN MANNING | ADDRESS REDACTED | | | BTC 0.0170546245417<br>CEL 23.7078715841049<br>ETH 0.08726452935 | | | |
| 3.1.307790 | KATHLEEN MARCOTTE | ADDRESS REDACTED | | Yes | BTC 1.55180838507272<br>CEL 414.863056480301<br>USDC 5826.395087 | | | BTC 7.3763454984432 |
| 3.1.307791 | KATHLEEN MARTINEZ | ADDRESS REDACTED | | | USDC 0.483743743446697 | | | |
| 3.1.307792 | KATHLEEN MARTINEZ | ADDRESS REDACTED | | | CEL 1.09463633543393 | | | |
| 3.1.307793 | KATHLEEN MARTNER | ADDRESS REDACTED | | | ADA 380.90811269494B<br>AVAX 63.3265180431198<br>BTC 0.42943319925718B<br>DOT 260.375409131336<br>ETH 19.0641822296109<br>GUSD 41.2679939094423<br>LINK 202.79732009347<br>LTC 24.17460575587<br>USDC 3285.099162183<br>XLM 10088.816708355<br>7 | | | |
| 3.1.307794 | KATHLEEN MARTNER | ADDRESS REDACTED | | | BTC 0.00664730649380991<br>ETH 0.00041541370298536<br>LINK 263.7646893725<br>USDC 272.009165271864 | | | |
| 3.1.307795 | KATHLEEN MARY HALLIGAN | ADDRESS REDACTED | | | ADA 8835.58201457882<br>BTC 0.000828821853330262 | | | |
| 3.1.307796 | KATHLEEN MARY ROSE CANCIENNE | ADDRESS REDACTED | | | BTC 0.00016729598090354<br>ETH 0.08239301028902639 | | | |
| 3.1.307797 | KATHLEEN MASON | ADDRESS REDACTED | | | BTC 0.0042436894190091<br>ETH 0.449354960428609 | | | |
| 3.1.307798 | KATHLEEN MCCABE | ADDRESS REDACTED | | | BTC 0.000180105324427091<br>ETH 0.00178199160518157<br>LTC 0.0000004026184469428 | | | |
| 3.1.307799 | KATHLEEN MCDONALD | ADDRESS REDACTED | | | BTC 0.000000718696866578<br>ETH 2.62164139201988<br>GUSD 0.33748867226283<br>USDC 5455.64607488786 | | | |
| 3.1.307800 | KATHLEEN MCDOWELL | ADDRESS REDACTED | | | ADA 292.46587501637<br>BTC 0.265970427856349<br>CEL 331.497874305903<br>COMP 1.64952365898986<br>ETH 6.38564932151158<br>MATIC 787.180930562711<br>UNI 23.0223535269815<br>USDT ERC20 1325.69172845405<br>XRP 712.620985883874<br>ZRX 736.195764561193 | | | |
| 3.1.307801 | KATHLEEN MCGIBBON | ADDRESS REDACTED | | | BTC 0.0000149552936506<br>ETH 0.000270131673864917 | | | |
| 3.1.307802 | KATHLEEN MCGINN | ADDRESS REDACTED | | | BCH 4.76869755517627<br>BTC 1.00075235531921<br>ETC 104.15356136597<br>ETH 30.1567294528087<br>LTC 10.475987920809<br>OMG 12.9443301676316<br>XLM 76.1943727256039<br>XRP 2408.92468669719 | | | |
| 3.1.307803 | KATHLEEN MCINERNEY | ADDRESS REDACTED | | | ADA 352.299407<br>BTC 0.0460301574476212<br>CEL 33.5898572010698<br>ETH 0.41809801 | | | |
| 3.1.307804 | KATHLEEN MCKAY | ADDRESS REDACTED | | | BTC 0.00000000142624452<br>CEL 0.0030315176691109429 | | | |
| 3.1.307805 | KATHLEEN MCLEOD | ADDRESS REDACTED | | | CEL 1.884567357172287 | | | |
| 3.1.307806 | KATHLEEN MENZ | ADDRESS REDACTED | | | ADA 293.861064755363 | | | |
| 3.1.307807 | KATHLEEN MERCIER-BHIMSI | ADDRESS REDACTED | | | BTC 0.00010349995065718<br>ETC 0.00131609961048113<br>CEL 29.5847131749383<br>TCA0 22.3050879808928 | | | |
| 3.1.307808 | KATHLEEN MEYER | ADDRESS REDACTED | | | BTC 0.0000007775250240B<br>USDC 1.12791803795052 | | | |
| 3.1.307809 | KATHLEEN MICHEL | ADDRESS REDACTED | | | BTC 0.000576796448737931<br>ETH 1.40754460391558 | | | |
| 3.1.307810 | KATHLEEN MIL | ADDRESS REDACTED | | | BTC 0.000071265537162657 | | | |
| 3.1.307811 | KATHLEEN MILES | ADDRESS REDACTED | | | ADA 2500.16322135518<br>BCH 0.416468078872356<br>BTC 1.4081209975519<br>DASH 1.08171957358392<br>ETC 33.718885297065B<br>ETH 13.98727847844644<br>LINK 173.278460132681<br>LTC 6.87718431382718<br>OMG 0.00000007197954092B<br>XLM 582.046346715192<br>XRP 0.000000123452527196<br>ZRX 1131.66028138219 | | | |
| 3.1.307812 | KATHLEEN MOORE | ADDRESS REDACTED | | | BTC 0.000185064234398652<br>USDC 1027.85051107344 | | | |
| 3.1.307813 | KATHLEEN MORRIS | ADDRESS REDACTED | | | BTC 0.013553245825829B<br>CEL 5.70118480295572 | | | |
| 3.1.307814 | KATHLEEN NELSON | ADDRESS REDACTED | | | BTC 1.52103210724832<br>SNX 236.353536035389 | | | |
| 3.1.307815 | KATHLEEN NOVOCIN | ADDRESS REDACTED | | | AAVE 0.9770713757539556<br>ADA 5123.9487447175<br>AVAX 1.02910420353837<br>BTC 0.146447339313596<br>DOT 32.6117051681B7<br>ETH 0.204889523083B<br>MATIC 380.3271407297<br>SOL 25.50131057538B2 | | | |
| 3.1.307816 | KATHLEEN O'RIELLY | ADDRESS REDACTED | | | ADA 992.063788126658<br>BCH 1.85619827932B39<br>BSV 1.8380705B859459<br>BTC 1.239812066B6368<br>ETH 28.3804055045626<br>MATIC 394.31249260571<br>XLM 6544.012088308<br>28<br>XRP 4279.475603 | | | |
| 3.1.307817 | KATHLEEN OMARA | ADDRESS REDACTED | | | CEL 0.10450179469245B | | | |
| 3.1.307818 | KATHLEEN PEACHEY | ADDRESS REDACTED | | | BTC 0.00280963631407372<br>ETH 11.6141192264515 | | | |
| 3.1.307819 | KATHLEEN PERCOCO | ADDRESS REDACTED | | | BTC 0.000017076304195596 | | | |
| 3.1.307820 | KATHLEEN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00350877981486755 | | | |
| 3.1.307821 | KATHLEEN PONFERRADA | ADDRESS REDACTED | | | BTC 0.0899734727522968 | | | |
| 3.1.307822 | KATHLEEN RAINWATER | ADDRESS REDACTED | | | SOL 22.8094406286647<br>BTC 0.000940555442876274<br>USDC 528.123426148827 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307823 | KATHLEEN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0650230298873827 DOT 68.5367477744933 ETH 1.06388740966632 MATIC 1916.41915843667 USDC 16.2414556671493 | | | |
| 3.1.307824 | KATHLEEN REABOW | ADDRESS REDACTED | | | BTC 0.0011270803583205 CEL 22.4106505649684 ETH 0.306766311564976 USDC 1018.39781677786 | | | |
| 3.1.307825 | KATHLEEN REBHAN | ADDRESS REDACTED | | | ADA 1.84597847759897 BTC 0.0002810226305869233 DOGE 0.256812323502171 DOT 0.0225431378063578 ETH 0.00296426736406919 LINK 0.0473619703926727 MANA 0.00267637837457766 MATIC 0.175186571238557 OMG 0.00299386436987521 SOL 0.0230217084369152 SUSHI 0.0062461881301605B ETH 0.00081394383988795 | | ADA 0.00000082909897958 BTC 0.00000000191068521? DOGE 3286.17589770894 DOT 0.00000000001374877? MANA 68.51209484750011 OMG 38.3025310285782 SOL 0.00000000007883603429 SUSHI 9.81188936517271 | |
| 3.1.307826 | KATHLEEN REILY | ADDRESS REDACTED | | | | | | |
| 3.1.307827 | KATHLEEN REITZ | ADDRESS REDACTED | | | ADA 0.163968685077177 BTC 0.00000708918948404 USDC 0.262574615139803 | ADA 0.0000000069526912967 | | |
| 3.1.307828 | KATHLEEN REYES | ADDRESS REDACTED | | | BTC 0.0360590352343134 | | | |
| 3.1.307829 | KATHLEEN RIZEA | ADDRESS REDACTED | | | CEL 2.16168603423359 EOS 0.00000072517389092389 SGB 0.0756958870762367 XLM 0.00000000163461538846 XRP 0.00000074692761915 | | | |
| 3.1.307830 | KATHLEEN RUSSELL | ADDRESS REDACTED | | | BTC 0.00895123642867289 DASH 0.00040195268733407 PAX 0.238130039114313 USDC 0.19806094534546 | | | |
| 3.1.307831 | KATHLEEN SANTIAGO | ADDRESS REDACTED | | | ADA 0.540706104254343 BTC 0.525775322637819 ETH 1.09827756454221 MATIC 547.71471954157 | | | |
| 3.1.307832 | KATHLEEN SARCHETT | ADDRESS REDACTED | | | GUSD 10.8256042704576 | | | |
| 3.1.307833 | KATHLEEN SHERGOLD | ADDRESS REDACTED | | | BTC 0.00118473809414634 ETH 0.726178223216046 GUSD 1609.51417058888 MATIC 291.14050827363 | GUSD 950 | | |
| 3.1.307834 | KATHLEEN SIEPMANN | ADDRESS REDACTED | | | BTC 0.07350336954408041 CEL 90.2009292549878 ETH 0.00391779931919695 | | | |
| 3.1.307835 | KATHLEEN SPAPEN | ADDRESS REDACTED | | | BTC 0.0153631937098882 | | | |
| 3.1.307836 | KATHLEEN STONAKER | ADDRESS REDACTED | | | ETC 0.7717863631174032 | | | |
| 3.1.307837 | KATHLEEN STUART | ADDRESS REDACTED | | | MATIC 129.188688836745 | | | |
| 3.1.307838 | KATHLEEN STUPAR | ADDRESS REDACTED | | | BTC 0.078761247808271 MCDAI 31.8619252667041 | | | |
| 3.1.307839 | KATHLEEN SULLIVAN | ADDRESS REDACTED | | | USDC 5560.80148134826 | | | |
| 3.1.307840 | KATHLEEN SULLIVAN NEWTON | ADDRESS REDACTED | | | SOL 109.643188298955 | BTC 0.00166850201888744 LUNC 342.469858 | | |
| 3.1.307841 | KATHLEEN SWEENEY | ADDRESS REDACTED | | | AVAX 1.03625353560202 BTC 0.000102557808670098 ETH 0.00365496324156283 MANA 17.2401803548807 MATIC 153.2636760362 USDC 0.214145263856847 | BTC 0.000000859336358964 ETH 0.00000013578257281 USDC 0.0075314512090056 | | |
| 3.1.307842 | KATHLEEN TAM | ADDRESS REDACTED | | | ADA 391.183747431 BTC 0.000909358464470119 USDC 114.6924071190679 | | | |
| 3.1.307843 | KATHLEEN TEAGER | ADDRESS REDACTED | | | BTC 0.00141830284750466 ETH 0.049073068222378 | | | |
| 3.1.307844 | KATHLEEN TEIXEIRA | ADDRESS REDACTED | | | USDC 138.898276414403 | | | |
| 3.1.307845 | KATHLEEN TREB | ADDRESS REDACTED | | | MCDAI 31.88571718879 USDC 855.0805312074315 | | | |
| 3.1.307846 | KATHLEEN TYLER BOERS | ADDRESS REDACTED | | | ETH 1.47518967279769E-05 | | | |
| 3.1.307847 | KATHLEEN UVARO | ADDRESS REDACTED | | | BTC 0.430131288411186 | | | |
| 3.1.307848 | KATHLEEN VALENTINE | ADDRESS REDACTED | | | MATIC 2082.60602655775 | | | |
| 3.1.307849 | KATHLEEN VICHE | ADDRESS REDACTED | | | BTC 0.01757678251673772 ETH 52.8709883507801 | | | |
| 3.1.307850 | KATHLEEN VOELLER | ADDRESS REDACTED | | | USDC 0.239215817761680 | | | |
| 3.1.307851 | KATHLEEN WEIR | ADDRESS REDACTED | | | BTC 0.82343934930115D ETC 0.01134611050177703 CEL 24.4879808706312 | | | |
| 3.1.307852 | KATHLEEN WILKINSON | ADDRESS REDACTED | | | ETH 0.21932534 MATIC 81.3515904572636 | | | |
| 3.1.307853 | KATHLEEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.271163616505412 COMP 0.387890419566312 DASH 1.2921184788479Z DOT 8.66513708239715 ETH 2.76777688674704 KNC 59.7453040023695 MATIC 335.171267289822 MCDAI 31.895119481293 SNX 18.2954125587152 UNI 31.737092018767 USDC 1091.25767853358 ZRX 0.03206405234713273 | | | |
| 3.1.307854 | KATHLEEN ZEHNPFENNIG | ADDRESS REDACTED | | | BTC 0.002295037220155925 USDC 5234.507676889832 | | | |
| 3.1.307855 | KATHLENE MUTUC | ADDRESS REDACTED | | | BTC 0.00000003602991139 CEL 0.170586068837406 | | | |
| 3.1.307856 | KATHLYN ALEXIS | ADDRESS REDACTED | | | ADA 221.360910882621 ETH 0.0260497405057863 | | | |
| 3.1.307857 | KATHLYN FETTER | ADDRESS REDACTED | | | MATIC 49.2100546540155 | | | |
| 3.1.307858 | KATHREEN BOWEN HERVERA | ADDRESS REDACTED | | | CEL 0.0289167099606622 | | | |
| 3.1.307859 | KATHRESE JAZMINE BIANZON | ADDRESS REDACTED | | | BTC 0.00000000011609416 CEL 0.669477340871856 | | | |
| 3.1.307860 | KATHRIN ALEXANDRA MACDONALD | ADDRESS REDACTED | | | BTC 0.0184504205352024 | | | |
| 3.1.307861 | KATHRIN BONFIGT | ADDRESS REDACTED | | | ADA 19.6539120622165 BTC 0.00956419502271025 DOT 10.4224862663051 ETH 0.0403765569333299 XRP 200.76327601990A | | | |
| 3.1.307862 | KATHRIN EDERER | ADDRESS REDACTED | | | BTC 0.000995285802643057 ETH 0.0000427330008986348 | | | |
| 3.1.307863 | KATHRIN FORTMANN | ADDRESS REDACTED | | | BTC 0.144900753616934 | | | |
| 3.1.307864 | KATHRIN FUHRER | ADDRESS REDACTED | | | ADA 756.722686380106 AVAX 11.4217002577132 BTC 0.100454255749359 DOT 0.143833604545601 ETH 1.96896729B0191 MANA 160.492554925093 MATIC 0.599136423189386 SOL 19.4698098527029 | | | |
| 3.1.307865 | KATHRIN GIBSON | ADDRESS REDACTED | | | ADA 41.3349179550812 BTC 0.0001817587873874936 DOT 4.74335781917058 ETH 0.0208867652623832 LINK 2.65369883052509 MATIC 43.745792662853 | | | |
| 3.1.307866 | KATHRIN GIEROK | ADDRESS REDACTED | | | BTC 0.00124061135371294 ETH 1.055774765879Z | | | |
| 3.1.307867 | KATHRIN HENKEL-SCHRECKE | ADDRESS REDACTED | | | BTC 0.0611853271517819 | | | |
| 3.1.307868 | KATHRIN HOFER | ADDRESS REDACTED | | | BTC 0.00672961944376053 | | | |
| 3.1.307869 | KATHRIN JENNY OFFEL | ADDRESS REDACTED | | | CEL 0.0247800138405617 | | | |
| 3.1.307870 | KATHRIN MANUELA KAUFMANN | ADDRESS REDACTED | | | BTC 0.15390741889701B | | | |
| 3.1.307871 | KATHRIN MARGRIT PETERER | ADDRESS REDACTED | | | BTC 0.150438621663026 | | | |
| 3.1.307872 | KATHRIN MÜLLER | ADDRESS REDACTED | | | BTC 0.00265871593850105 ADA 91.9859773356565 BTC 0.00642234556541385 CEL 0.39291094522198 ETH 0.0792372486614717 USDC 2687.12326122094 | | | |
| 3.1.307873 | KATHRIN NICOLE ALLGAEUER | ADDRESS REDACTED | | | BTC 0.000810707002337968 | | | |
| 3.1.307874 | KATHRIN NIESCHLER | ADDRESS REDACTED | | | BTC 0.062883931105703 | | | |
| 3.1.307875 | KATHRIN WELTI | ADDRESS REDACTED | | | BTC 0.0183546007791304 USDC 27793.0054815385 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307876 | KATHRINE BALKEN | ADDRESS REDACTED | | | ADA 187.43145451605 7<br>BTC 0.00045912823861038<br>USDC 286.15935371754 | | | |
| 3.1.307877 | KATHRINE GASC | ADDRESS REDACTED | | | BTC 0.58662583184749<br>ETH 8.8226266013465<br>USDC 42.429722001581 7 | | | |
| 3.1.307878 | KATHRINE INGRID TUBERA | ADDRESS REDACTED | | | DOT 3.5036619505692 | | | |
| 3.1.307879 | KATHRINE LOGAN | ADDRESS REDACTED | | | ADA 0.00436833159750148<br>BTC 0.000162419795833676<br>PAXG 0.000314787426682166<br>USDC 0.00338832156078334 | | ADA 0.000000482431118875<br>BTC 0.000000001881243914<br>USDC 0.000000723937658944 | |
| 3.1.307880 | KATHRINE MORRIS | ADDRESS REDACTED | | | BTC 0.0330184836241424<br>ETH 3.9214580853009 | | | |
| 3.1.307881 | KATHRINE PAGATPATAN | ADDRESS REDACTED | | | AVAX 11.708194736492 7<br>BTC 0.00339532948706503<br>CEL 3.380887775696 12<br>SNX 166.19007668067 1<br>USDC 595.586608417248 | | | |
| 3.1.307882 | KATHRINE ZAMBELLAKIS | ADDRESS REDACTED | | | BTC 0.00304730214151618<br>CEL 21.56361136938 35<br>ETH 0.0838153582953621 | | | |
| 3.1.307883 | KATHRYN ANN CLAYTON | ADDRESS REDACTED | | | BTC 0.99375461219585 8<br>ETH 0.146178755324082<br>LUNC 43.333680010659 02<br>MATIC 1204.23271618 27<br>SOL 28.20571854807 89 | BTC 0.063644586824248 9 | | |
| 3.1.307884 | KATHRYN ANNE TAN | ADDRESS REDACTED | | | ADA 108.6754134236<br>BTC 0.04385260121169 62<br>CEL 0.5300101452093 32<br>ETH 0.0825393490187 841<br>USDT ERC20 0.619614682459635<br>XRP 554.51764325291 1 | | | |
| 3.1.307885 | KATHRYN ARKIN | ADDRESS REDACTED | | | BTC 1.1892779229325 6<br>ETH 1.2723036628790 7 | | | |
| 3.1.307886 | KATHRYN ARNESON | ADDRESS REDACTED | | | BTC 0.00331810172061493 | | | |
| 3.1.307887 | KATHRYN ARNOLD | ADDRESS REDACTED | | | BTC 0.00001296721412800 2 | BTC 0.00982361074833903 | | |
| 3.1.307888 | KATHRYN BADGETT | ADDRESS REDACTED | | | BTC 0.000139961501267605<br>COMP 0.015905576847 4332<br>XLM 18.567556702120 3 | | | |
| 3.1.307889 | KATHRYN BAKER | ADDRESS REDACTED | | | BTC 0.0140801183878 46<br>FX4 2337.0656849805 4 | | | |
| 3.1.307890 | KATHRYN BARKER | ADDRESS REDACTED | | | BTC 0.0222518210286027<br>CEL 226.4648967815 73<br>COMP 0.06050837<br>DOT 8.1650868567930 6<br>ETH 3.1194101177557 5<br>UNI 4.62197244<br>XLM 86.1992385 | | | |
| 3.1.307891 | KATHRYN BASSETT | ADDRESS REDACTED | | | BTC 0.00000585717329283<br>ETH 0.0020067731558394 7 | | BTC 0.005250578853083 07<br>ETH 2.20690486342687 | |
| 3.1.307892 | KATHRYN BIERMAN | ADDRESS REDACTED | | | AAVE 0.55750440448715 2<br>BTC 0.0255841365496 86<br>DOT 0.0026733407747604 2<br>ETH 0.2551358868958 6<br>MCDAI 74.184150991023 6<br>XLM 0.0773422358601098 | | | |
| 3.1.307893 | KATHRYN BLOMQUIST | ADDRESS REDACTED | | | BTC 0.0026763684760384 5<br>ETH 0.0340043294262061 | | | |
| 3.1.307894 | KATHRYN BOUDREAU | ADDRESS REDACTED | | | BTC 0.0303423411410 14<br>USDC 1755.7556759583 | | | |
| 3.1.307895 | KATHRYN BOYD | ADDRESS REDACTED | | | BTC 0.000000540010830834<br>USDC 0.000207205361283 95 | BTC 0.0000000028454943 41<br>USDC 0.000000485533230129 57 | | |
| 3.1.307896 | KATHRYN BOYLE | ADDRESS REDACTED | | | USDC 104.17432970258 | | | |
| 3.1.307897 | KATHRYN BRINKMAN | ADDRESS REDACTED | | | BTC 0.01063648324318 04 | | | |
| 3.1.307898 | KATHRYN BROWNE | ADDRESS REDACTED | | | BTC 0.0329287340720067<br>CEL 210.47156583845 8 | | | |
| 3.1.307899 | KATHRYN BUTLER | ADDRESS REDACTED | | | ETH 1.6618192290884 8<br>BTC 0.0162328907554711<br>CEL 764.49944576256 6 | | | |
| 3.1.307900 | KATHRYN CANNADA | ADDRESS REDACTED | | | BTC 0.0197794463660755<br>ETH 0.0770454595777236<br>USDC 662.57643953850 7 | | | |
| 3.1.307901 | KATHRYN CARR | ADDRESS REDACTED | | | ETH 2.0430908216131<br>MATIC 154.647546882184 | | | |
| 3.1.307902 | KATHRYN CASSIDY | ADDRESS REDACTED | | Yes | BTC 0.22195635248243 3<br>ETH 3.4638234194340 2<br>USDC 537.43487970744 4 | | | BTC 0.851829606300695 |
| 3.1.307903 | KATHRYN CHARLES | ADDRESS REDACTED | | | BTC 0.0394525735989427 | | | |
| 3.1.307904 | KATHRYN CHEONG | ADDRESS REDACTED | | | BTC 0.46280328832117 5<br>CEL 729.76216701677 1<br>ETH 4.18784796<br>LINK 49.20666316<br>LTC 11.28566848<br>XLM 43.2884401<br>XRP.890.868597 | | | |
| 3.1.307905 | KATHRYN CHRISTOPHER | ADDRESS REDACTED | | | BSV 0.204858440025309<br>ETH 0.00358845945469748<br>SNX 0.0129390416985966 | | | |
| 3.1.307906 | KATHRYN CLOTWORTHY | ADDRESS REDACTED | | | ADA 0.322241291137398<br>BTC 0.000000690504027504<br>CEL 0.1728138268093 75 | | | |
| 3.1.307907 | KATHRYN CRONK | ADDRESS REDACTED | | | BTC 0.102390685002527<br>DOT 0.7620916067685 47<br>ETH 0.0017180012370459 7<br>LINK 0.0702752793997767<br>XRP 0.762927751294128 | | | |
| 3.1.307908 | KATHRYN CULLINAN | ADDRESS REDACTED | | | BTC 0.0120419985519967<br>CEL 132.14004124139 7<br>ETH 0.4915991640024403<br>LINK 15.0862794438059<br>MATIC 1170.246121628 82<br>SNX 15.415441246644 4<br>USDC 0.210845569027386 | | | |
| 3.1.307909 | KATHRYN DEKEYSER | ADDRESS REDACTED | | | ETH 108.51085762847 4 | | | |
| 3.1.307910 | KATHRYN DESFORGE | ADDRESS REDACTED | | | BTC 0.00186462996883042 | | | |
| 3.1.307911 | KATHRYN DEKHEIMER | ADDRESS REDACTED | | | ADA 16847.998324974 9 | | | |
| 3.1.307912 | KATHRYN DYER | ADDRESS REDACTED | | | BTC 0.195131360103553<br>CEL 1.1146640181383<br>ETH 4.8890155727593 4 | | | |
| 3.1.307913 | KATHRYN EPLER | ADDRESS REDACTED | | | AAVE 0.0820627853295 45<br>BTC 0.000198179862102 1<br>COMP 0.0053801963704994<br>LINK 0.53164574873419 2<br>UNI 0.449117101954 82 | | | |
| 3.1.307914 | KATHRYN EVANS | ADDRESS REDACTED | | | BTC 0.002765884518228 13<br>EOS 60.0669106885227<br>MANA 423.796268710 7<br>MATIC 290.507919849629<br>ADA 156.433782659823<br>BTC 0.0676480369582 54<br>CEL 102.445297037402<br>ETH 0.0004722388950532 31<br>MATIC 3207.183680162 35<br>USDC 2196.4320808627 8 | BAT 34.747794<br>BTC 0.062845164414266<br>ETH 0.19424230062391 5<br>LINK 40.324<br>MANA 142.260863<br>MATIC 1500.8<br>SOL 7.13024 | | |
| 3.1.307915 | KATHRYN FALCON | ADDRESS REDACTED | | | BTC 0.0132510598884732<br>ETH 0.081593911190518 4 | | | |
| 3.1.307916 | KATHRYN FJARE | ADDRESS REDACTED | | | BAT 983.168319016416<br>BTC 0.220860594436579<br>EOS 159.704219435365<br>ETH 7.8955008788099<br>LINK 40.941918141872 2<br>LTC 2.24305478607696<br>XLM 2949.0013785202 5 | | | |
| 3.1.307917 | KATHRYN FLESHER | ADDRESS REDACTED | | | BTC 0.0164771448665343 | | | |
| 3.1.307918 | KATHRYN GALLARDO | ADDRESS REDACTED | | | CEL 69.9215629970552 | | | |
| 3.1.307919 | KATHRYN GANN | ADDRESS REDACTED | | | ETH 0.0514914221743952<br>BTC 1.1384678077147HE-05 | | | |
| 3.1.307920 | KATHRYN GOODENOUGH | ADDRESS REDACTED | | | USDC 9.258902308931 29<br>BTC 0.150532871189508<br>CEL 1.450653731683155 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307921 | KATHRYN GOODSON | ADDRESS REDACTED | | | 1INCH 158.04054969621<br>AAVE 1.028894937903362<br>BCH 1.023730928647382<br>BTC 0.119451379720014<br>CEL 739.27761656646<br>DASH 7.33953558068042<br>EOS 7.14611618801025<br>LTC 2.0419145297927<br>SNX 239.057883931121<br>SUSHI 51.2317440222342 | | | |
| 3.1.307922 | KATHRYN GRACE NALLEY | ADDRESS REDACTED | | | | BTC 0.0016680106752068<br>USDC 500 | | |
| 3.1.307923 | KATHRYN GREGG | ADDRESS REDACTED | | | USDC 221644.132805719 | | | |
| 3.1.307924 | KATHRYN GREINER | ADDRESS REDACTED | | | AAVE 0.622428165540286<br>BTC 1.923968518214214<br>CEL 3629.02629785251<br>ETH 0.457505397327635<br>GUSD 4.34511744098648<br>SNX 14.64268420402446<br>USDC 1.7378418188402 6 | BTC 0.00076686<br>ETH 0.00000048440397531 2<br>USDC 10328.237899787 | | |
| 3.1.307925 | KATHRYN GRIESEL | ADDRESS REDACTED | | | AAVE 1.04399070111442<br>BTC 0.31126153617511 9<br>ETH 0.52725313489419 2<br>MATIC 56.2375999411425<br>SNX 6.846766448545165 | | | |
| 3.1.307926 | KATHRYN HAHN | ADDRESS REDACTED | | | ADA 362.40008043964 6<br>BTC 0.035789723163602 1<br>DOT 7.28288085597563<br>ETH 1.16548806835772 | | | |
| 3.1.307927 | KATHRYN HALOUCHITS | ADDRESS REDACTED | | | BTC 0.09943940091877 88<br>ETH 1.91186475468099 | BTC 0.00000038<br>ETH 0.00000050529235247 | | |
| 3.1.307928 | KATHRYN HAMLIN | ADDRESS REDACTED | | | USDC 571.59134985785 1 | | | |
| 3.1.307929 | KATHRYN HANSCH | ADDRESS REDACTED | | | BTC 0.00000006169904835<br>CEL 192.8598145286948<br>ETH 0.00274377<br>LINK 10<br>USDC 0.5840868515838809<br>XRP 0.8210212827335486 | | | |
| 3.1.307930 | KATHRYN HARTLINE | ADDRESS REDACTED | | | BTC 6.6057545529987<br>ETH 28.2327825241651 | | | |
| 3.1.307931 | KATHRYN HAYDN | ADDRESS REDACTED | | | BTC 0.0018847089172930 8 | | | |
| 3.1.307932 | KATHRYN HELMUS | ADDRESS REDACTED | | | SOL 11.133470015252 6<br>ETH 1.02935385431295 | | | |
| 3.1.307933 | KATHRYN HENKELS | ADDRESS REDACTED | | | USDC 21451.9309632118<br>BCH 0.00772794110950527 5<br>BTC 0.00000719978816990 6<br>CEL 1.149960534879 9<br>ETH 0.00035966134806467<br>LTC 0.0235383860271033<br>MATIC 0.08370951858400935<br>MCDAI 0.0158032435000072<br>SNX 0.008557315036205959<br>USDC 0.0827318085784236<br>XTZ 1.5731676372895 2 | | BCH 0.0001071 1<br>LTC 0.000309801 | |
| 3.1.307934 | KATHRYN HEWITT | ADDRESS REDACTED | | | BTC 0.0005296331700213 1<br>CEL 0.009030597885259 89 | | | |
| 3.1.307935 | KATHRYN HEWITT | ADDRESS REDACTED | | | LINK 13.225313007053 7<br>ADA 0.00427131586172607<br>AVAX 0.02540433671831934<br>BNB 1.24472166829063<br>BTC 0.0966063525334906<br>CEL 274.711824500846<br>ETH 1.90057516960186<br>LINK 11.2245679108757<br>LUNC 172.942180918952<br>MATIC 8.0628779128191 9<br>SNX 0.00104345036428542<br>SOL 4.80781267369751<br>USDC 0.05170936268223607 | | | |
| 3.1.307936 | KATHRYN HIRT | ADDRESS REDACTED | | | BTC 0.00000108235344609<br>XLM 0.260324126118129 | | | |
| 3.1.307937 | KATHRYN HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.035465398812095 4<br>ETH 0.001283009002000328 | | | |
| 3.1.307938 | KATHRYN HOLT | ADDRESS REDACTED | | | BTC 0.270725270829392<br>ETH 5.09213926464553<br>KLM 1618.80210856686 | | | |
| 3.1.307939 | KATHRYN HORNING | ADDRESS REDACTED | | | BTC 0.0015285266750311 5<br>USDC 222.50411371151 9<br>USDT ERC20 648.41214671729 6 | | | |
| 3.1.307940 | KATHRYN ISLAS | ADDRESS REDACTED | | | BTC 0.00000022598505485<br>ETH 0.00288713953075025 | | | |
| 3.1.307941 | KATHRYN IVY MCCORKLE | ADDRESS REDACTED | | | DOGE 459.262823229899 | | | |
| 3.1.307942 | KATHRYN JACOBS | ADDRESS REDACTED | | | BTC 0.129288457528076<br>CEL 53.7458687409688<br>USDC 3713.958384283 6 | | | |
| 3.1.307943 | KATHRYN JANINE MOREA | ADDRESS REDACTED | | | BTC 0.761760593226484<br>EOS 55.0325593628474<br>ETH 0.07680994733446079<br>USDC 10.5877949375001 | ETH 0.00000093664525779 9<br>USDC 0.00000085255000014 | | |
| 3.1.307944 | KATHRYN JENNINGS | ADDRESS REDACTED | | | ADA 618.924930139477<br>BCH 0.246734021337856<br>BTC 0.077054980639135<br>EOS 35.7465568171039<br>ETH 0.848188438961255<br>LINK 2.01493631845568<br>LTC 14.1578078191637<br>MATIC 78.8131602046644 | | | |
| 3.1.307945 | KATHRYN KILLIAN | ADDRESS REDACTED | | | BTC 0.0310191384161068 | BTC 0.00151832 | | |
| 3.1.307946 | KATHRYN KITAY | ADDRESS REDACTED | | | AAVE 0.0028312457019114 6<br>BTC 0.00030486132971539<br>COMP 0.001154868041251<br>ETH 0.0319640271064902<br>LINK 0.00919299506841225<br>MCDAI 0.127097525086432<br>XLM 1.957152924366832 | BTC 0.0000005791468034686<br>ETH 0.000000029161681195<br>MCDAI 0.003000219553341905 | | |
| 3.1.307947 | KATHRYN KORNRUMPF | ADDRESS REDACTED | | | BTC 0.00033246688406449 | BTC 0.03106339 | | |
| 3.1.307948 | KATHRYN KOZUCH | ADDRESS REDACTED | | | BTC 0.001334188389472188<br>USDC 5194.30004922601 | USDC 9017.202078 | | |
| 3.1.307949 | KATHRYN LEBLANC | ADDRESS REDACTED | | | BTC 1.026211005132829 | | | |
| 3.1.307950 | KATHRYN LEIHER | ADDRESS REDACTED | | | BTC 0.120004668247732<br>ETH 0.000741514413956701<br>USDT ERC20 5.484117093660 31 | BTC 0.10997915706151 4 | | |
| 3.1.307951 | KATHRYN LEWIS | ADDRESS REDACTED | | | ETH 0.603251292750602 | | | |
| 3.1.307952 | KATHRYN LINDEMAN | ADDRESS REDACTED | | | MCDAI 64.3773840906191<br>USDC 72782.115584689 | MCDAI 10 | | |
| 3.1.307953 | KATHRYN LIU | ADDRESS REDACTED | | | BTC 0.00131862834876399<br>USDC 2059.41513370904 | | | |
| 3.1.307954 | KATHRYN LLANOS DEE | ADDRESS REDACTED | | | BNB 0.024067785617984<br>BTC 0.253072682597 69<br>CEL 0.129352344736855<br>DOT 0.0815942429879 17<br>ETH 0.000428355721526077<br>LINK 0.0499073643188657<br>USDC 56.7768317706554<br>USDT ERC20 0.50465766442854<br>XRP 5.67007085562467 | | | |
| 3.1.307955 | KATHRYN LOEWEN | ADDRESS REDACTED | | | CEL 0.0002153246406362 3 | | | |
| 3.1.307956 | KATHRYN LOWRY | ADDRESS REDACTED | | | BTC 0.0145859725882634 | | | |
| 3.1.307957 | KATHRYN M GANTZ | ADDRESS REDACTED | | | BTC 0.0006199701597018446<br>COMP 0.0125700767741204<br>ETH 0.0310547168014236<br>MATIC 61.0565611832944<br>XLM 20.832621957757 7 | | | |
| 3.1.307958 | KATHRYN MACHEMER | ADDRESS REDACTED | | | BTC 0.02996066840196 | | | |
| 3.1.307959 | KATHRYN MARSHALL | ADDRESS REDACTED | | | BTC 0.0014023164793233 4 | | | |
| 3.1.307960 | KATHRYN MARTHA O'MARA | ADDRESS REDACTED | | | ETH 0.0907113262937233 | | | |
| | | | | | BTC 0.00095170877835843 7<br>ETH 12.111062281522 3 | | | |
| 3.1.307961 | KATHRYN MATEO | ADDRESS REDACTED | | | BTC 0.0000881539003877 32<br>GUSD 1416.36383668565 | BTC 0.0000000005449185 1 | | |

Page 7393 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307962 | KATHRYN MCCLELEN | ADDRESS REDACTED | | Yes | ADA 49950.34481170561<br>AVAX 64.557386985944S<br>BTC 4.067728100061171<br>DOGE 82910.92642277558<br>ETH 4.33196061887516<br>LTC 0.018013673503318 2<br>SOL 3.191889013947S<br>USDC 54.03309385923 22<br>XLM 2539.66919953342 | ADA 14.879628<br>BTC 0.33251566744364 1<br>DOGE 0.00370556<br>ETH 0.06239520000 76474<br>LTC 0.57303684849 2242<br>USDC 6.16800000000017 | | ETH 51.02281244817 89 |
| 3.1.307963 | KATHRYN MCDANIEL | ADDRESS REDACTED | | | BTC 0.00068770728850136 | | | |
| 3.1.307964 | KATHRYN MCDANIEL | ADDRESS REDACTED | | | BAT 0.010866770770843 7<br>BCH 0.00000418315572827S<br>BTC 0.00000170900227979 1<br>CEL 0.10832350035143<br>COMP 0.00053376957787208 9<br>DASH 0.00002947250775743 6<br>EOS 0.00188971748526516<br>ETH 0.00003853430450616 6<br>LTC 0.000019790958502502<br>MATIC 6.561307323251 1<br>MCDAI 0.012334230492354<br>SGB 50.40760822819 99<br>UNI 0.00120810841188295<br>USDC 0.79676074938084S<br>XLM 0.04425110923525 65<br>XRP 0.16381871084374 1<br>ZRX 0.00000597924618389 3<br>ZRX 0.00483191511110202 | | | |
| 3.1.307965 | KATHRYN MCLAUGHLIN | ADDRESS REDACTED | | | CEL 16.08653841044S5<br>USDC 21.51750318255S8 | | | |
| 3.1.307966 | KATHRYN MCMULLEN | ADDRESS REDACTED | | | BTC 0.000064423936198 91 | | | |
| 3.1.307967 | KATHRYN MCMURRAY | ADDRESS REDACTED | | | BTC 0.000685700442351835 | | | |
| 3.1.307968 | KATHRYN MELENDEZ | ADDRESS REDACTED | | | ETH 0.374265024595875 | | | |
| 3.1.307969 | KATHRYN MILANO | ADDRESS REDACTED | | | BTC 0.00046868754413 48 | | | |
| 3.1.307970 | KATHRYN MILKAS | ADDRESS REDACTED | | | BTC 0.00171312857808471<br>USDC 3.150890957011 65 | USDC 0.00000023148521412 2 | | |
| 3.1.307970 | KATHRYN MILKAS | ADDRESS REDACTED | | | BTC 0.001973026059309568<br>ETH 1.0781407194202 3 | | | |
| 3.1.307971 | KATHRYN OELGER | ADDRESS REDACTED | | | BTC 0.50591194963239 | | | |
| 3.1.307972 | KATHRYN OLSEN | ADDRESS REDACTED | | | BTC 0.00011192109143261 7 | BTC 0.08079150783310167 | | |
| 3.1.307973 | KATHRYN OLSON | ADDRESS REDACTED | | | BTC 0.00887779012454372<br>ETH 0.366633094282629<br>USDC 1332.3084493039 7 | | | |
| 3.1.307974 | KATHRYN ONEILL | ADDRESS REDACTED | | | BTC 0.00000018542441049<br>BUSD 16.32193067750 28<br>CEL 0.12970772767178 2<br>ETH 0.00224586724953703<br>LINK 0.16647123771850 3<br>LTC 0.00010761438978927<br>MATIC 0.00922604527150257<br>MCDAI 0.015993096795592 3<br>OMG 0.00092588180478803 2<br>PAXG 1.88743979552479 E-05<br>SNX 0.13424169112477 2<br>TUSD 3.09938934482 49<br>UNI 0.02715104654426S5<br>USDC 124.88398673151 2<br>USDT ERC20 0.02235580450159 7 | | | |
| 3.1.307975 | KATHRYN ORIAN | ADDRESS REDACTED | | | USDC 0.71161853379217 2 | | | |
| 3.1.307976 | KATHRYN PADGETT | ADDRESS REDACTED | | | BTC 0.000001268636374841 | | | |
| 3.1.307977 | KATHRYN PASCHKE | ADDRESS REDACTED | | | 1INCH 391.74222374197<br>AAVE 7.946915523826<br>ADA 4872.13225132471<br>AVAX 141.95086765631 7<br>BAT 1.266877244524S4<br>BCH 4.418515813191 86<br>BNT 0.10045831769751 4<br>BTC 2.04783025375148<br>CEL 259.99067707729 7<br>COMP 7.58194923076228<br>DASH 17.42424120823 16<br>DOT 44.76881028050 96<br>EOS 516.45793284619 6<br>ETC 45.02277381123 36<br>ETH 6.065420162388 86<br>LINK 54.6355368620465<br>LTC 27.2417734579482<br>MATIC 6666.7943787727 8<br>OMG 0.03506378005543 02<br>SGB 339.39621428275 4<br>SNX 477.8858581441 18<br>SUSHI 139.78151234086 7<br>UNI 207.25992858597<br>USDC 1032.3097640716 6<br>XLM 7702.20984887537<br>XRP 2220.12275296393<br>ZEC 11.05837453448 4<br>ZRX 3426.15383611781 | | | |
| 3.1.307978 | KATHRYN PASS | ADDRESS REDACTED | | | BTC 0.00000000628712756<br>CEL 10.26945944906384 | | | |
| 3.1.307979 | KATHRYN PATTERSON | ADDRESS REDACTED | | | BTC 0.000000132476962449 6 | | | |
| 3.1.307980 | KATHRYN PAUSO | ADDRESS REDACTED | | | ADA 0.17955871131749 3<br>BTC 5.4752479813599 07<br>CEL 0.00059719665152253 3 | | | |
| 3.1.307981 | KATHRYN PEIFER | ADDRESS REDACTED | | | BTC 0.00122804746546577<br>USDC 2086.79397852544 | | | |
| 3.1.307982 | KATHRYN PETERS | ADDRESS REDACTED | | | BTC 0.079897496720852<br>CEL 20.94096420608 94<br>ETH 0.75076354522598 9<br>LINK 36.489805162051 1<br>MATIC 103.3675691523593<br>MCDAI 282.9018151113 02 | | | |
| 3.1.307983 | KATHRYN PEYER | ADDRESS REDACTED | | | BTC 2.27484321992759 E-05<br>ETH 0.0050907033511029 7 | | | |
| 3.1.307984 | KATHRYN PITTS | ADDRESS REDACTED | | | BTC 0.00000023944282477S | | | |
| 3.1.307985 | KATHRYN PLATZER | ADDRESS REDACTED | | | BTC 0.00114147566222 88<br>CEL 43.646882215942 1<br>ETH 2.07755870152088<br>MATIC 668.391906266954 | | | |
| 3.1.307986 | KATHRYN R GOODALL | ADDRESS REDACTED | | Yes | BTC 0.00364850292484258<br>CEL 3971.8761719589 6<br>USDC 93.766440491457 1 | | | BTC 0.3685986152390 84 |
| 3.1.307987 | KATHRYN RAUGHT | ADDRESS REDACTED | | | ADA 155.28000615240 6<br>BTC 0.001029575761883396<br>CEL 1.344791192303<br>DASH 0.0532540682066654<br>LTC 12.30839497705 87<br>MATIC 0.01414612792297 62<br>USDC 0.474622416564582 | | | |
| 3.1.307988 | KATHRYN RHODDEN | ADDRESS REDACTED | | | BTC 0.01128962571885 9<br>CEL 1.11518990416794<br>USDC 765.04073340457 4 | | | |
| 3.1.307989 | KATHRYN RICKMAN | ADDRESS REDACTED | | | USDC 242.574081671588 | | | |
| 3.1.307990 | KATHRYN RIGG | ADDRESS REDACTED | | | CEL 1.06037614851S5 | | | |
| 3.1.307991 | KATHRYN ROBINSON | ADDRESS REDACTED | | | CEL 93.7712653331343 | | | |
| 3.1.307992 | KATHRYN ROWE | ADDRESS REDACTED | | | ETH 1.3549407<br>AVAX 31.06149545727<br>BTC 0.496420960620351<br>DOT 0.018210768049636 8<br>ETH 0.51326500027032 7<br>LINK 13.694622980349 4<br>LTC 0.00185391009841217<br>MATIC 210.415654616729<br>PAX 1028.77948362067<br>SNX 0.49525561087086 7<br>SOL 117.784354165852<br>UNI 4.92678588209499<br>USDC 10.17940295745156 | | | |
| 3.1.307993 | KATHRYN SAWSON | ADDRESS REDACTED | | | BTC 0.0005331295981505 61<br>ETH 1.57702652862146 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.307994 | KATHRYN SCHAEFFER | ADDRESS REDACTED | | | ADA 0.0034086241684395< br>BTC 0.0000000727042430494<br>GUSD 0.0104168841902009<br>LINK 5.65872406230449E-05<br>SGB 0.895898453494055<br>SNX 0.00023004720316264<br>USDC 0.0021894081299967<br>USDT ERC20 0.00107480147832179<br>XLM 0.00105806641820849<br>XRP 0.00149011148312896 | | | |
| 3.1.307995 | KATHRYN SCHOECK | ADDRESS REDACTED | | | ETH 0.275171022100594 | | | |
| 3.1.307996 | KATHRYN SCOTT | ADDRESS REDACTED | | | CEL 1.06733614591235 | | | |
| 3.1.307997 | KATHRYN SHAH | ADDRESS REDACTED | | | ADA 1051.07105346031<br>BTC 2.14240361242464<br>LINK 235.916182061871<br>USDT ERC20 5.09275811717422 | | | |
| 3.1.307998 | KATHRYN SHUGHART | ADDRESS REDACTED | | | BTC 0.0853487105513465<br>CEL 1.12786841558862<br>ETH 0.0321103171856133<br>LTC 0.0524019798025833<br>MCDAI 331.466099916916<br>SGB 1559.87870042341<br>USDT ERC20 0.24456393689349<br>XLM 5530.46776239948<br>XRP 0.000000023706248442 | | | |
| 3.1.307999 | KATHRYN SMITH | ADDRESS REDACTED | | | BTC 0.029042895122073 | | | |
| 3.1.308000 | KATHRYN SMITH | ADDRESS REDACTED | | | BTC 0.00265073878287466 | | | |
| 3.1.308001 | KATHRYN SMITHSON | ADDRESS REDACTED | | | BSV 0.205037800383485 | | | |
| 3.1.308002 | KATHRYN SPIES | ADDRESS REDACTED | | | USDC 94.7377522099787<br>BTC 0.00000323358862889889<br>ETH 0.00002215783172185<br>LTC 0.000553206647425195 | | | |
| 3.1.308003 | KATHRYN STACY | ADDRESS REDACTED | | | BTC 0.00141789548105033<br>FAX 1045.6389885715< br>USDC 1034.05122830818 | | | |
| 3.1.308004 | KATHRYN STASSEN | ADDRESS REDACTED | | | BTC 0.00838739705739851 | | | |
| 3.1.308005 | KATHRYN STEINLY | ADDRESS REDACTED | | Yes | BTC 1.56950070375745<br>MCDAI 3.12607869760965<br>SNX 17.6513919512199 | BTC 0.223440747500758<br>MCDAI 1129.91157456041 | | BTC 10.346885663290 |
| 3.1.308006 | KATHRYN STEVENS BUNZOL | ADDRESS REDACTED | | | | ADA 31.7<br>AVAX 0.059 | | |
| 3.1.308007 | KATHRYN STOVALL | ADDRESS REDACTED | | | BTC 0.0000618379658905<br>CEL 1.08755955046933 | | | |
| 3.1.308008 | KATHRYN STREETER | ADDRESS REDACTED | | | 1INCH 6.82240400162558<br>BNT 4.64360323666906<br>BTC 0.0025343582911947< br>CEL 17.0314409905552<br>COMP 0.30716083452434367<br>EOS 2.42591572597878<br>ETH 0.147730066357311<br>LTC 0.198604490247354<br>MATIC 7.35476286780801<br>MCDAI 30.2083224652417<br>SNX 5.88034884276983<br>USDC 6.97301109453701<br>XLM 104.448711393392<br>ZRX 16.7542144852208 | | | |
| 3.1.308009 | KATHRYN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00259229492206617<br>CEL 2552.66835300961 | | | |
| 3.1.308010 | KATHRYN TRIPP | ADDRESS REDACTED | | | BTC 0.00121703700919548<br>MATIC 3806.85124818757 | | | |
| 3.1.308011 | KATHRYN WADE | ADDRESS REDACTED | | | BTC 9.15508063062600E-05<br>CEL 10.5129894310524<br>USDC 4213.01048298169 | BTC 0.00000003453761515 | | |
| 3.1.308012 | KATHRYN WALKER | ADDRESS REDACTED | | | BTC 0.0635824231538951 | | | |
| 3.1.308013 | KATHRYN WALTERS | ADDRESS REDACTED | | | ETH 0.0317192507438925 | | | |
| 3.1.308014 | KATHRYN WARNER | ADDRESS REDACTED | | | BTC 0.018544011660307<br>ETH 0.240513676209405<br>USDC 8236.86869433762 | | | |
| 3.1.308015 | KATHRYN WASHINGTON | ADDRESS REDACTED | | | AAVE 0.0044490842163542<br>ADA 1.11870547915222<br>BTC 0.209944836264<br>CEL 3.57817552511222<br>COMP 0.00281241686897297<br>ETH 3.72086852641638 | | | |
| 3.1.308016 | KATHRYN WEEKS | ADDRESS REDACTED | | | BTC 0.00014516325028057<br>ETH 0.00180766998886759<br>SGB 54.6717465989649<br>XLM 574.35335584975<br>XRP 0.0084714352832662 | | | |
| 3.1.308017 | KATHRYN WILBERT | ADDRESS REDACTED | | | BTC 0.00021590509750325 | BTC 0.000000000952853457 | | |
| 3.1.308018 | KATHRYN WILKINS | ADDRESS REDACTED | | | ETH 0.0030551133192285<br>USDC 5.09028615649421 9 | BTC 0.215655745379405<br>ETH 0.00000019271430986<br>USDC 0.00117912331871114 | | |
| 3.1.308019 | KATHRYN WINIMILL | ADDRESS REDACTED | | | USDC 0.341238744492321 | | | |
| 3.1.308020 | KATHRYN WOLFERMAN | ADDRESS REDACTED | | | MANA 0.0614023852704809<br>SNX 0.0160804643872486 | | | |
| 3.1.308021 | KATHRYNE ZAGGLE RICHTER | ADDRESS REDACTED | | | BTC 0.00114794869153843<br>USDT ERC20 2780.8594264485 | | | |
| 3.1.308022 | KATHRYNE ERNEST | ADDRESS REDACTED | | | BCH 0.71698019108344 7< br>BTC 1.09514441024266<br>ETH 8.44535716687 15< br>LTC 3.03394510596877<br>USDC 457.907933866622<br>XLM 2888.60379217673 | | | |
| 3.1.308023 | KATHY AIKEN | ADDRESS REDACTED | | | BTC 0.000059382905804901<br>CEL 1524.38271402805<br>ETH 0.00052126695768214 4< br>LINK 0.0995713554136693<br>SNX 0.00223167182201612<br>USDC 3.86571163910623 | | | |
| 3.1.308024 | KATHY ANDERSON | ADDRESS REDACTED | | | BTC 0.000532467251123932<br>XRP 100.060190812967 | | | |
| 3.1.308025 | KATHY BURLILE | ADDRESS REDACTED | | | ADA 46.95184214442<br>BTC 0.00041197551640519<br>DOT 5.04034252518194<br>ETH 0.0392409134779433< br>MATIC 88.5407535520609<br>SNX 11.1298077120989<br>UNI 2.67871774608432 | | | |
| 3.1.308026 | KATHY CAULEY HARRISON | ADDRESS REDACTED | | | BTC 0.0164109703354 12< br>XLM 414.820386788543 | | | |
| 3.1.308027 | KATHY CAVANAUGH | ADDRESS REDACTED | | | BTC 0.0032882938061084 6< br>XLM 4217.93265260658 | | | |
| 3.1.308028 | KATHY CHU | ADDRESS REDACTED | | | ETH 0.00188677571678983 | | | |
| 3.1.308029 | KATHY COOKSON | ADDRESS REDACTED | | | COMP 23.1980036786298<br>DASH 6.3277836473768 6< br>ETH 104.963162561781<br>LINK 0.1276160295757 51< br>UNI 162.015279042956<br>ZRX 2260.88775965783 | | | |
| 3.1.308030 | KATHY CURTIS | ADDRESS REDACTED | | | BCH 0.45518310463479 9< br>BTC 0.0000431868650979 72< br>CEL 1.12361665833785<br>ETH 7.79777258909999E-07<br>LTC 0.00108585836344816<br>ZRX 0.71394036166957 5 | | | |
| 3.1.308031 | KATHY DANE | ADDRESS REDACTED | | | BCH 0.000063604379646 78< br>BTC 0.00558613977731654<br>CEL 1.1364176300846 1< br>COMP 0.29941415587325 7< br>DASH 0.49564026882396 7< br>ETH 0.124990208495642<br>LINK 17.6377484737847<br>MATIC 568.712918072022<br>SGB 9.0439094259266 6< br>SNX 36.3743203445509<br>USDC 210.388242343341<br>XLM 2.384100914312<br>XRP 0.000000027481259384 | | BTC 0.00072608<br>XLM 5605.75512913649 | |
| 3.1.308032 | KATHY DUNNING | ADDRESS REDACTED | | | BTC 1.63214322942272<br>ETH 7.90847798568561<br>MCDAI 31.8035592246828 | | | |
| 3.1.308033 | KATHY ERICKSEN | ADDRESS REDACTED | | | BTC 0.0100634883803484 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308034 | KATHY GALINA | ADDRESS REDACTED | | | BTC 0.00121773867365951<br>USDT ERC20 799.819342600664 | | | |
| 3.1.308035 | KATHY GRIMMETT | ADDRESS REDACTED | | | BTC 0.000158024446618663<br>ETH 0.01153880739157 | | | |
| 3.1.308036 | KATHY H DOWLING | ADDRESS REDACTED | | | ETH 0.00155693509194672 | | | |
| 3.1.308037 | KATHY HARGROVE | ADDRESS REDACTED | | | ADA 5171.47842702371<br>BTC 3.11647144317713<br>BUSD 643030.222232368<br>ETH 96.0786172247064<br>LTC 536.488999161269 | | | |
| 3.1.308038 | KATHY HONG | ADDRESS REDACTED | | | BTC 0.590680204847594<br>USDC 216.400264331628 | | | |
| 3.1.308039 | KATHY HOOD | ADDRESS REDACTED | | | ADA 191.373044572364<br>LINK 16.0066452967549<br>LTC 0.275118680308284<br>MANA 45.6361082338431<br>MATIC 233.431615690667<br>UNI 6.74942914124285<br>XLM 393.612019832619 | | | |
| 3.1.308040 | KATHY HSING | ADDRESS REDACTED | | | BAT 1837.97004891701<br>BTC 0.0856532587502879<br>CEL 1.11120497719531<br>ETH 5.29902248607435<br>LINK 318.557509560426<br>SGB 2569.71026741299<br>SNX 54.1601709849083<br>UNI 66.1806120609862<br>XLM 50615.8115030385<br>XRP 16809.4758116232 | | | |
| 3.1.308041 | KATHY JAKLIN | ADDRESS REDACTED | | | BTC 0.00219449899485383<br>CEL 22.3142121560159<br>ETH 0.19188281 | | | |
| 3.1.308042 | KATHY JO LENIG | ADDRESS REDACTED | | | BTC 0.00038446638147063<br>ETH 0.00122875496684078 | | | |
| 3.1.308043 | KATHY JOHNSON | ADDRESS REDACTED | | | ADA 2462.51053078446<br>BTC 3.69544136532665<br>DOT 428.777177851286<br>LTC 0.73091090962814<br>USDC 0.000000870323981449 | | | |
| 3.1.308044 | KATHY JOSLIN | ADDRESS REDACTED | | | AAVE 2.18768416109599<br>ADA 4665.32589548794<br>AVAX 2.83174386224214<br>BTC 0.0822974237474147<br>CEL 37.8769324162213<br>COMP 0.046916978652229<br>DOT 157.455284065635<br>EOS 6.36164801152287<br>ETH 0.513562789639984<br>LINK 34.8962333752988<br>MATIC 967.75857049923<br>MCDAI 102.534309644822<br>SNX 123.688781673<br>SOL 3.87759446279505<br>USDC 553.9259453221<br>XLM 138.601113255449 | BTC 0.000439754944439752 | | |
| 3.1.308045 | KATHY KRAM | ADDRESS REDACTED | | | BTC 0.0019817552136854<br>ETH 0.821189655367667 | | | |
| 3.1.308046 | KATHY LAFAVRE | ADDRESS REDACTED | | | BTC 0.78838772024998<br>USDC 715.914121797073 | | | |
| 3.1.308047 | KATHY LACONDE | ADDRESS REDACTED | | | BTC 0.0316111034240951 | | | |
| 3.1.308048 | KATHY LAU | ADDRESS REDACTED | | | BTC 0.00173158102787546<br>ETH 0.82917513509366631 | | | |
| 3.1.308049 | KATHY LEE BAINBRIDGE | ADDRESS REDACTED | | | AAVE 25.2573417615175<br>ADA 2308.30135822476<br>AVAX 13.8087391955702<br>BTC 3.65005638331776<br>CEL 6484.90501967002<br>COMP 11.8940030696945<br>DASH 60.5359778090822<br>DOT 111.886565057185<br>ETH 60.3208526033238<br>KNC 1495.90825324384<br>LINK 202.260936188439<br>LUNC 11.0813091237371<br>MATIC 3536.29552765736<br>MCDAI 2.37788009422283<br>OMG 134.776874861635<br>SNX 528.991945037966<br>SOL 21.9118495749407<br>SUSHI 176.240288479731<br>ZEC 32.1988315333073<br>ZRX 13795.879077698 | AVAX 0.812677773262901<br>BTC 0.000941089081411339 | | |
| 3.1.308050 | KATHY LETT | ADDRESS REDACTED | | | XRP 3876.30781801246 | | | |
| 3.1.308051 | KATHY LIM | ADDRESS REDACTED | | | BTC 0.0000000046896872287<br>CEL 23.5739824720054<br>ETH 0.000005<br>MATIC 0.0153528442632298<br>SOL 0.0002221 | | | |
| 3.1.308052 | KATHY LIVESAY | ADDRESS REDACTED | | | CEL 4236.44228120229<br>ETH 0.106795558117874 | | | |
| 3.1.308053 | KATHY LO-PINTO | ADDRESS REDACTED | | | BTC 0.0149179191504326<br>CEL 3.87475804415169<br>ETH 2.03122710866244<br>LINK 35.0456775893591<br>LTC 4.78681360136895<br>XRP 7694.01166833571 | | | |
| 3.1.308054 | KATHY MARSHALL | ADDRESS REDACTED | | | BTC 0.7056267489290001 | | | |
| 3.1.308055 | KATHY MAYER | ADDRESS REDACTED | | | ETH 6.78070309614367 | | | |
| 3.1.308056 | KATHY MENEZES | ADDRESS REDACTED | | | LTC 1.03061626933909 | | | |
| 3.1.308057 | KATHY MONAGHAN | ADDRESS REDACTED | | | BTC 0.0000002762495089887<br>ETH 0.0693553811524545<br>AAVE 0.80043132405513<br>AVAX 2.69405373145555<br>BCH 0.0587052869973342<br>BSV 0.508293587060931<br>BTC 0.0785973424829331<br>COMP 0.559188986036026<br>DASH 0.827181710767085<br>DOT 7.2454573537866<br>ETC 1.709190350997826<br>KNC 40.2908376086683<br>MATIC 106.99557382457<br>SNX 3.89647801734044<br>XLM 565.643181254958<br>ZEC 1.27496265293743<br>ZRX 1294.64935511374 | | | |
| 3.1.308058 | KATHY NEI DESUPIDA | ADDRESS REDACTED | | | BTC 0.000000000194172223<br>CEL 0.012567566333365<br>USDT ERC20 1.61835028813974 | | | |
| 3.1.308059 | KATHY NGO | ADDRESS REDACTED | | | BTC 0.00101148046293843 | | | |
| 3.1.308060 | KATHY OLEARY | ADDRESS REDACTED | | | BTC 0.030381364141475<br>DASH 2.94895556506718<br>LTC 5.31267029830779<br>USDC 20414.9999233555 | | | |
| 3.1.308061 | KATHY ORNELLAS | ADDRESS REDACTED | | | MATIC 116.211842570205 | | | |
| 3.1.308062 | KATHY PANEK | ADDRESS REDACTED | | | BTC 0.00118958157244149 | | | |
| 3.1.308063 | KATHY PHAM | ADDRESS REDACTED | | | ETH 9.49309603730562<br>BTC 0.00119958380448031<br>USDC 428.989016728612 | | | |
| 3.1.308064 | KATHY PLACHE | ADDRESS REDACTED | | | BNT 0.045482803141407<br>BTC 0.0320878137285268<br>ETH 0.145879253775431<br>MATIC 5.12988340100406<br>MCDAI 0.0390484660483719<br>USDC 0.0117196057626719 | | | |
| 3.1.308065 | KATHY POLFLIET | ADDRESS REDACTED | | | BTC 0.0000011874338212263<br>CEL 0.0377202453160085<br>LTC 0.00143140454597728 | | | |
| 3.1.308066 | KATHY PROOST | ADDRESS REDACTED | | | BTC 0.0657549373663<br>CEL 0.2462506936957<br>ETH 0.118377016813244<br>LTC 0.100057379973<br>USDC 100.9957994459304 | | | |
| 3.1.308067 | KATHY QUEBADA | ADDRESS REDACTED | | | BTC 0.0585916264759442<br>ETH 0.67276495926513 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308068 | KATHY RICE | ADDRESS REDACTED | | | BTC 0.0081391705179396 | | | |
| 3.1.308069 | KATHY ROLLINS | ADDRESS REDACTED | | | BTC 0.00649809641435 1 | | | |
| | | | | | CEL 1.112316501 1937 | | | |
| | | | | | EOS 0.0593901525181784 | | | |
| | | | | | MATIC 379.600776308386 | | | |
| | | | | | MCDAI 0.19293553653 1559 | | | |
| 3.1.308070 | KATHY SACKETT | ADDRESS REDACTED | | | BTC 1.0985724111453 1 | | | |
| | | | | | ETH 7.520439156252 01 | | | |
| | | | | | USDC 11099.1490697874 | | | |
| | | | | | KLM 5220.04276772488 | | | |
| | | | | | XRP 7669.36022691707 | | | |
| 3.1.308071 | KATHY SERGERIE | ADDRESS REDACTED | | | BTC 0.0000000036719616 5 | | | |
| | | | | | CEL 192.785723767239 | | | |
| | | | | | DOGE 294.001445105502 | | | |
| | | | | | ETH 0.00000601 | | | |
| | | | | | LINK 74.186672617784 9 | | | |
| | | | | | SNX 115.11481716308 5 | | | |
| | | | | | KLM 1444.56932624092 | | | |
| 3.1.308072 | KATHY SMITH | ADDRESS REDACTED | | | BTC 0.00149547605717237 | | | |
| | | | | | MCDAI 31.90307624702 29 | | | |
| | | | | | USDC 17131.8253729529 | | | |
| 3.1.308073 | KATHY SMITH | ADDRESS REDACTED | | | BTC 0.25995627595964 7 | | | |
| | | | | | ETH 17.4689736127743 | | | |
| | | | | | MANA 1236.933153042 64 | | | |
| 3.1.308074 | KATHY SWEETMAN | ADDRESS REDACTED | | | BTC 0.0131229771711821 | | | |
| 3.1.308075 | KATHY THEOFILOS | ADDRESS REDACTED | | | CEL 13.592712711015 3 | | | |
| | | | | | AAVE 0.00940373630864 71 | | AAVE 0.00000005604306585 7 | | |
| | | | | | BAT 0.158831864437919 | | BAT 0.00000005960402126 5 | | |
| | | | | | BCH 0.0003096615150367 54 | | BCH 0.00000074670816999 4 | | |
| | | | | | BTC 0.2532515276457 | | BTC 0.74952481 | | |
| | | | | | ETH 11.349085509917 2 | | UNI 0.09044406169135 31 | | |
| | | | | | UNI 0.0104459261451195 | | USDC 200 | | |
| 3.1.308076 | KATHY TRAN | ADDRESS REDACTED | | | ADA 2.98006282898298 | | BTC 0.0000000732303851 4 | | |
| | | | | | AVAX 0.0929312047213 68 | | LUNC 0.0000081340590065 8 | | |
| | | | | | BTC 2.83395289112489X 05 | | MATIC 0.0078025705835712 3 | | |
| | | | | | DOT 0.0144126172358 45 | | | | |
| | | | | | ETH 0.00018816652576323 8 | | | | |
| | | | | | LUNC 0.0081124898444723 6 | | | | |
| | | | | | MATIC 0.1860855442338 39 | | | | |
| | | | | | SNX 11.2411421344249 | | | | |
| | | | | | SOL 0.0910915857773098 | | | | |
| 3.1.308077 | KATHY TRESS | ADDRESS REDACTED | | | BTC 0.0622520123945204 | | | |
| | | | | | CEL 8.935408143191 34 | | | | |
| | | | | | LTC 19.4168589436453 | | | | |
| 3.1.308078 | KATHY TULLY | ADDRESS REDACTED | | | BTC 0.40212758735 8999 | | | |
| 3.1.308079 | KATHY TYKOSKI | ADDRESS REDACTED | | | DASH 5.274287860726 95 | | | |
| | | | | | BTC 0.0147659799528367 | | BTC 0.00436 | | |
| 3.1.308080 | KATHY WAID | ADDRESS REDACTED | | | BTC 0.00112708933975173 | | | |
| 3.1.308081 | KATHY WHIGHAM | ADDRESS REDACTED | | | MATIC 683.327798688347 | | | |
| 3.1.308082 | KATHY WHIGHAM | ADDRESS REDACTED | | | CEL 1.0865263767303 | | | |
| 3.1.308083 | KATHY YEUNG | ADDRESS REDACTED | | | CEL 1.086335124983 6 | | | |
| 3.1.308084 | KATHY YU | ADDRESS REDACTED | | | CEL 0.4404511311188732 | | | |
| | | | | | ADA 0.180434472056424 | | | | |
| | | | | | BNB 0.000980319575171212 | | | | |
| | | | | | BTC 0.00164475291170195 | | | | |
| | | | | | ETH 0.00067486718922179 6 | | | | |
| | | | | | USDC 0.2103775217491 71 | | | | |
| 3.1.308085 | KATHY ZHENG | ADDRESS REDACTED | | | BTC 1.7654270551593 3 | | ETH 0.0398225148984585 | | |
| | | | | | CEL 319.847209251154 | | | | |
| | | | | | ETH 132.389996688028 | | | | |
| | | | | | LINK 204.160891829829 | | | | |
| | | | | | LTC 209.156603840774 | | | | |
| | | | | | MATIC 3252.11744878944 | | | | |
| | | | | | SNX 1056.45718422247 | | | | |
| | | | | | USDC 16691.5277587394 | | | | |
| 3.1.308086 | KATHRYN SCHILLING | ADDRESS REDACTED | | | ADA 242.600904425235 | | | |
| | | | | | BTC 0.0176345734798029 | | | | |
| | | | | | ETH 0.0893731667673094 | | | | |
| | | | | | USDC 211.260214426715 | | | | |
| 3.1.308087 | KATHRYN SCHULER | ADDRESS REDACTED | | | BTC 0.00000244166761646 | | | |
| 3.1.308088 | KATI DAVIS | ADDRESS REDACTED | | | ETH 0.000767488977169116 | | | |
| 3.1.308089 | KATI DE ALBA | ADDRESS REDACTED | | | KNC 0.0045223337647 2522 | | | |
| | | | | | BTC 0.0251858042699184 | | | | |
| | | | | | ETH 0.354727755883193 | | | | |
| 3.1.308090 | KATI POKKINEN | ADDRESS REDACTED | | | BTC 0.0280715056583156 | | | |
| | | | | | ETH 0.0007172715980056574 | | | | |
| 3.1.308091 | KATI TOMASI | ADDRESS REDACTED | | | BCH 0.138672575357442 | | | |
| | | | | | BTC 0.0038437 | | | | |
| | | | | | CEL 24.2516591139543 | | | | |
| | | | | | ETH 0.11867662 | | | | |
| 3.1.308092 | KATI TUOVINEN | ADDRESS REDACTED | | | BTC 0.0000648152719118 09 | | | |
| 3.1.308093 | KATIA ALVES PONCE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0014995896703838 9 | | | |
| 3.1.308094 | KATIA APARECIDA BATISTA DOS SANTOS DIAS | ADDRESS REDACTED | | | BTC 0.0071008550936731 2 | | | |
| | | | | | CEL 536.063533737313 | | | | |
| | | | | | LUNC 5.09173567425092 | | | | |
| | | | | | SGB 152.275599962049 | | | | |
| | | | | | XRP 1002.6286924615 9 | | | | |
| 3.1.308095 | KATIA AURELIE CIDES | ADDRESS REDACTED | | | BAT 2.7561211239177 1 | | | |
| | | | | | BTC 0.0000026390572894 2 | | | | |
| | | | | | ETH 0.0001833678210094 4 | | | | |
| 3.1.308096 | KATIA AYOUB | ADDRESS REDACTED | | | BTC 0.0000000039830488 97 | | BTC 0.00000084982661139 8 | | |
| | | | | | ETH 2.261740823999590 07 | | ETH 0.000000500116238692 | | |
| | | | | | MATIC 0.0557211182920136 | | MATIC 0.00000729938140607 | | |
| 3.1.308097 | KATIA BALIS | ADDRESS REDACTED | | | CEL 1.0765311595461 | | | |
| 3.1.308098 | KATIA BOAVENTURA | ADDRESS REDACTED | | | BTC 0.00000125262680147 | | | |
| | | | | | CEL 1.0637051965955 | | | | |
| | | | | | ETH 0.0005362941782889 67 | | | | |
| | | | | | USDC 0.16258179756573 6 | | | | |
| 3.1.308099 | KATIA BOAVENTURA | ADDRESS REDACTED | | | BTC 0.00000130946091735 7 | | | |
| | | | | | CEL 1.063398042137 97 | | | | |
| | | | | | USDC 0.3450083370172 44 | | | | |
| 3.1.308100 | KATIA BUELENS | ADDRESS REDACTED | | | ADA 0.145733337446939 | | | |
| | | | | | BTC 0.0000019819812914 | | | | |
| | | | | | BUSD 0.3570618914933898 | | | | |
| | | | | | USDT ERC20 0.7643146882455731 | | | | |
| 3.1.308101 | KATIA CAPPELLINI | ADDRESS REDACTED | | | BTC 0.0000000067318767 61 | | | |
| | | | | | CEL 0.0000014546145845402 | | | | |
| | | | | | USDT ERC20 0.0000008260615386402 | | | | |
| 3.1.308102 | KATIA CHIANESE | ADDRESS REDACTED | | | BTC 0.00248038029523445 | | | |
| 3.1.308103 | KATIA CICUTO | ADDRESS REDACTED | | | ADA 0.317802933306639 | | | |
| | | | | | BTC 0.0000001088579470 13 | | | | |
| | | | | | CEL 5.18188882063461 | | | | |
| | | | | | DOT 12.5221134514514 | | | | |
| | | | | | USDC 0.0049129725682133 | | | | |
| 3.1.308104 | KATIA DI BELLO | ADDRESS REDACTED | | | CEL 798.373051291566 | | | |
| 3.1.308105 | KATIA GUIET | ADDRESS REDACTED | | | CEL 0.05694609021405 24 | | | |
| | | | | | USDC 0.004379 | | | | |
| 3.1.308106 | KATIA HOWATSON | ADDRESS REDACTED | | | ADA 112.313934375338 | | | |
| | | | | | BTC 0.0012296024426917 1 | | | | |
| | | | | | CEL 0.0043834260485824 | | | | |
| | | | | | LTC 2.47890772996241 | | | | |
| | | | | | LUNC 8.56490271840399 | | | | |
| | | | | | XLM 124.66529093757 2 | | | | |
| 3.1.308107 | KATIA MONCERI | ADDRESS REDACTED | | | BTC 0.0014425095179882 | | | |
| | | | | | BUSD 129.354510330542 | | | | |
| | | | | | USDC 468.895591362159 | | | | |
| 3.1.308108 | KATIA MONPONTET | ADDRESS REDACTED | | | ADA 0.00000024380151099 | | | |
| | | | | | CEL 0.0547527267748811 | | | | |
| 3.1.308109 | KATIA MURRI | ADDRESS REDACTED | | | BTC 0.0016901013694583 | | | |
| | | | | | USDC 419.4366454425 | | | | |
| 3.1.308110 | KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | | | ADA 959.735406722218 | | | |
| | | | | | BTC 0.0950811344474643 | | | | |
| | | | | | DOT 32.3154419315286 | | | | |
| | | | | | ETH 3.11826914015902 | | | | |
| | | | | | MANA 98.4414508782574 | | | | |
| | | | | | MATIC 525.158380999351 | | | | |
| | | | | | SNX 11.49366220808 | | | | |
| | | | | | SOL 14.4821403761298 | | | | |
| | | | | | USDC 27097.7664768025 | | | | |
| 3.1.308111 | KATIA PARADIS | ADDRESS REDACTED | | Yes | ADA 1543.95967845112 | | | ETH 14.995 |
| | | | | | BTC 0.00004756369072994 | | | | |
| | | | | | CEL 449.218746710411 | | | | |
| 3.1.308112 | KATIA PELERIN | ADDRESS REDACTED | | | BTC 0.034116466250889 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308113 | KATIA PETROSELLI | ADDRESS REDACTED | | | BTC 0.0000500994962155563 | | | |
| 3.1.308114 | KATIA PILET | ADDRESS REDACTED | | | BTC 0.000134073917474805<br>USDT ERC20 111.868474332906 | | | |
| 3.1.308115 | KATIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000667882239896<br>USDT ERC20 0.312966791892726 | | | |
| 3.1.308116 | KATIA REMONDINI | ADDRESS REDACTED | | | BTC 0.53339134713507 | | | |
| 3.1.308117 | KATIA RONI | ADDRESS REDACTED | | | AVAX 0.0125913779436261<br>BTC 0.0000121058967312<br>CEL 16.35300018528<br>USDT ERC20 0.00523939482163353 | | | |
| 3.1.308118 | KATIA TUDELA | ADDRESS REDACTED | | | BTC 0.0000000596310116<br>CEL 0.32970052243215<br>ETH 0.00017359436573329<br>USDT ERC20 0.0448149450952 | | | |
| 3.1.308119 | KATIA VAN ACKER | ADDRESS REDACTED | | | CEL 0.02830637845152117<br>TUSD 7.23489479314445<br>USDC 0.0000734043504351<br>XRP 0.773499997860111 | | | |
| 3.1.308120 | KATIA ZAKARIAN | ADDRESS REDACTED | | Yes | ADA 3227.67520866652<br>BTC 0.0549483608504784<br>CEL 24.8558791594238<br>DOT 28.4889244869177<br>ETH 0.000741858907839432<br>LINK 49.4772474227846<br>MATIC 509.97971906<br>UNI 67.6229632469718<br>USDC 0.17502661996534<br>USDT ERC20 20.669732799353 | | | ETH 2.84415855294574 |
| 3.1.308121 | KATIANA DUPLESSIS | ADDRESS REDACTED | | | BTC 0.0926925057056007 | | | |
| 3.1.308122 | KATIANA SALOMON | ADDRESS REDACTED | | | CEL 0.04451419704336 | | | |
| 3.1.308123 | KATIANA TATUSKO | ADDRESS REDACTED | | | BTC 0.0000846489009381 | BTC 0.0000000080027437155 | | |
| 3.1.308124 | KATIANE REIS DA SILVA FRANCA VALVERDE | ADDRESS REDACTED | | | ETH 0.0000000013423647 | ETH 0.0000154775660186 | | |
| 3.1.308125 | KATIB ISCANDARI | ADDRESS REDACTED | | | CEL 0.0014378121407854<br>BTC 0.0014067244762432 | ETH 0.00001547756603648 | | |
| 3.1.308126 | KATICA BIKIC | ADDRESS REDACTED | | | BTC 0.00011300167547246<br>USDC 518.1754668117..5 | | | |
| 3.1.308127 | KATICA FELVINC | ADDRESS REDACTED | | | BTC 0.0000000043166244<br>CEL 0.45600475957026 | | | |
| 3.1.308128 | KATICA HOTOVEC | ADDRESS REDACTED | | | ADA 0.00000203702930265<br>BNB 0.00000000076539114<br>BTC 0.0000000275589453<br>CEL 0.37266229737549 | | | |
| 3.1.308129 | KATICA MARIC | ADDRESS REDACTED | | | ADA 0.05720140338414164<br>BTC 0.0000014413695724<br>USDC 0.852753397651553 | | | |
| 3.1.308130 | KATICA PETKOV | ADDRESS REDACTED | | | ADA 0.0845174937092207<br>BNB 0.0020414781739280... | | | |
| 3.1.308131 | KATICA SUDIMAC | ADDRESS REDACTED | | | ADA 128.00664232305... | | | |
| 3.1.308132 | | | | | ... | | | |
| 3.1.308133 | KATICA TOPOLČIĆ | ADDRESS REDACTED | | | BTC 0.00387823614741003<br>CEL 5.10633922548274 | | | |
| 3.1.308134 | KATICZA MILAGROS DEL AGUILA PAICO | ADDRESS REDACTED | | | BTC 0.000001401505963623<br>USDT ERC20 0.186585414013344 | | | |
| 3.1.308135 | KATIE ADAMS | ADDRESS REDACTED | | | BTC 0.01310247425981... | | | |
| 3.1.308136 | KATIE AIELLO | ADDRESS REDACTED | | | BTC 0.01451819639564... | | | |
| 3.1.308137 | KATIE ALKARADI | ADDRESS REDACTED | | | DOT 9.82647130859315 | | | |
| 3.1.308138 | KATIE ANN MCDONALD | ADDRESS REDACTED | | | BTC 0.00212271568921682<br>ETH 0.00152223436369558 | BTC 0.00417093 | | |
| 3.1.308139 | KATIE ARBON | ADDRESS REDACTED | | | BTC 0.0000637725426209<br>CEL 8.00878929912075<br>XRP 1514.22587576147 | | | |
| 3.1.308140 | KATIE AUCHETTL | ADDRESS REDACTED | | | ADA 229.426369909374<br>BNB 0.00216531757972613<br>BTC 0.0115718529590183<br>CEL 0.45172957114058<br>USDC 0.15676485401986 | | | |
| 3.1.308141 | KATIE AUSTIN HENDERSON | ADDRESS REDACTED | | | USDC 0.00242510499654339 | | | |
| 3.1.308142 | KATIE BALAGURCHIK | ADDRESS REDACTED | | | ETH 2.0147391232134 | | | |
| 3.1.308143 | KATIE BALLOR | ADDRESS REDACTED | | | BTC 0.00012346220825/897<br>USDC 1025.1278793877... | | | |
| | | | | | ADA 0.09171313938423564<br>BTC 0.5674227350758036<br>ETH 0.86186299375963.8<br>GUSD 267.179854500885<br>LINK 9.64259433048145<br>USDC 10.5806687367602 | BTC 0.0002738969558957 | | |
| 3.1.308144 | KATIE BANKS | ADDRESS REDACTED | | | USDC 433.506063879036 | | | |
| 3.1.308145 | KATIE BELL | ADDRESS REDACTED | | | BTC 0.0000335070322227347 | | | |
| 3.1.308146 | KATIE BERRY | ADDRESS REDACTED | | | USDC 1.42708841934785<br>ADA 0.245164159331955<br>BTC 0.0000501624802149295<br>ETH 0.0000010206509999862<br>MATIC 181.472521717697 | | | |
| 3.1.308147 | KATIE BUI | ADDRESS REDACTED | | | USDC 58.0987251125969 | | | |
| 3.1.308148 | KATIE CARR | ADDRESS REDACTED | | | BTC 0.1612291232305804<br>CEL 0.44492379302924B<br>MATIC 1903.75258263308<br>XRP 1273.02134425005 | | | |
| 3.1.308149 | KATIE CAUDILL | ADDRESS REDACTED | | | ADA 0.310203170773S2<br>BTC 6.3318602831299E-07<br>USDC 0.0103450353475048 | | | |
| 3.1.308150 | KATIE CHAN | ADDRESS REDACTED | | | BTC 0.0278451197830293<br>ETH 0.20612388767975 | | | |
| 3.1.308151 | KATIE CHUNG | ADDRESS REDACTED | | | BTC 0.72530675706189B<br>XLM 2847.91161052221 | | | |
| 3.1.308152 | KATIE CLARKSON | ADDRESS REDACTED | | | ADA 0.17907021475236<br>BTC 0.00002075098216132<br>DOT 0.01794297213705<br>ETH 0.00072464761841152<br>LTC 0.0005108290395583.42<br>MATIC 0.24877525840289<br>UNI 3.45372739772148<br>USDC 0.494335578950003<br>XLM 0.04590867893613 | MATIC 193.968008996942 | | |
| 3.1.308153 | KATIE COLLAZO | ADDRESS REDACTED | | | BTC 0.0005667336709B0201<br>LTC 9.3857639158193 | | | |
| 3.1.308154 | KATIE COTTON | ADDRESS REDACTED | | | CEL 80.7415362013238 | | | |
| 3.1.308155 | KATIE COUNTS | ADDRESS REDACTED | | | CEL 1.13322930640194.1 | | | |
| 3.1.308156 | KATIE CURRAN | ADDRESS REDACTED | | | ETC 0.10983558<br>CEL 155.986484385646<br>ETH 0.76569789 | | | |
| 3.1.308157 | KATIE DAUTRICH | ADDRESS REDACTED | | | BTC 0.00109681164334425<br>EOS 528.85758893523T<br>ETH 3.06115102647809<br>LINK 277.395280384093<br>MATIC 4366.87209846667<br>ZEC 13.016843741221<br>ZRX 4995.77091500506 | | | |
| 3.1.308158 | KATIE DAVIS | ADDRESS REDACTED | | | BTC 1.56059486767394<br>CEL 0.07190595641049G<br>ETH 18.0200594341785<br>GUSD 1 | | | |
| 3.1.308159 | KATIE DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.02225896<br>CEL 2.07087009802294 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.308160 | KATIE DILLEIGH | ADDRESS REDACTED | | | BTC 0.0000454851648915329; ETH 0.0007446036017426799 | | | |
| 3.3.308161 | KATIE ELIZABETH KANSAS | ADDRESS REDACTED | | | ADA 0.2584625939397955; BCH 1.425025168539990-07; BTC 0.000131264170307673; CEL 0.00149689033886788; EOS 0.00978392190499901; ETH 0.00102037708307447; LINK 0.0307733667233828; LTC 0.000000403199821085; MATIC 1.33496035723784; SGB 0.149845742381955; USDC 0.014636937951008; XLM 0.0120108010650823; ZRX 0.000026450794712451 | ADA 272.783656053872; BCH 0.000483801366194392; BTC 2.13671926402156; CEL 1.14412724381088; EOS 10.940830147237I; ETH 0.733512931989276; LINK 74.411425245291; LTC 0.000966248165137417; MATIC 797.465286760887; SGB 117.062944938206; USDC 8.92217299957591; XLM 134.549984312029; XRP 0.2956706478014I3; ZRX 0.222453057304106 | | |
| 3.3.308162 | KATIE ELLIOTT | ADDRESS REDACTED | | | BTC 0.019995311418040G; CEL 185.044877467116; ETH 0.621881081726461 | | | |
| 3.3.308163 | KATIE FINCH | ADDRESS REDACTED | | | AAVE 0.00326633826948B15; ADA 0.0000001748021902D3; BTC 0.000163045243672663; CEL 56.0170589160738; DOT 0.00000000006289580J; LINK 0.0223913505229; MATIC 1.42766498569683; SOL 0.007215429889130I7 | | | |
| 3.3.308164 | KATIE FLETCHER | ADDRESS REDACTED | | | BTC 0.0000500264742722629 | | | |
| 3.3.308165 | KATIE FUNK | ADDRESS REDACTED | | | BTC 0.0298643462572102 | | | |
| 3.3.308166 | KATIE GATTONI | ADDRESS REDACTED | | | LINK 0.8589541431635B4 | | | |
| 3.3.308167 | KATIE GODWIN | ADDRESS REDACTED | | | BTC 0.00180765532968482; CEL 0.0480991410752361; PAX 2.40629929233447; USDC 2.17607342906292 | | | |
| 3.3.308168 | KATIE GOOCH | ADDRESS REDACTED | | Yes | BTC 0.0678660292341B; ETH 1.06205218098126 | BTC 0.00000454674826685547 | | BTC 1.2529833984230T |
| 3.3.308169 | KATIE GROSS | ADDRESS REDACTED | | | AAVE 1.844448328238B4; ADA 817.169389925347; BTC 0.0825366254196663; DOT 57.593559762701G; ETH 0.514756071936231; MANA 250.51351476199; MATIC 728.77016000415; UNI 60.7842764765708 | | | |
| 3.3.308170 | KATIE HAEFNER | ADDRESS REDACTED | | | BTC 0.0010297134310297289; USDC 2563.62263417866 | | | |
| 3.3.308171 | KATIE HALL | ADDRESS REDACTED | | | BTC 0.0482807849636614; ETH 1.4293383100580G | | | |
| 3.3.308172 | KATIE HANLON | ADDRESS REDACTED | | | AAVE 1.09846281348154; BTC 0.2599114701989J; CEL 163.547851599919; COMP 0.18205372520671; DOT 66.3661252982471; ETH 5.39758543156857; GUSD 44.3815254681979; LINK 17.8565113829543; LTC 1.06820858416289; UNI 11.4313508792381; XLM 168.119640570662 | | | |
| 3.3.308173 | KATIE HICKS | ADDRESS REDACTED | | | BTC 0.0181800911131752; ETH 0.435941158841597 | | | |
| 3.3.308174 | KATIE HICKS | ADDRESS REDACTED | | | BTC 0.268253; CEL 240.796396286356; XLM 5499.9 | | | |
| 3.3.308175 | KATIE HILL | ADDRESS REDACTED | | | BTC 0.0000000052895421I7; CEL 33.5504550313405; SNK 4.30427043901766; XRP 516.871230181133 | | | |
| 3.3.308176 | KATIE HOOTMAN | ADDRESS REDACTED | | | ADA 1025.30702380045; BTC 1.50422025344936; ETH 16.425427513176S; LINK 101.390322760113; MATIC 316.3088403003I48; MCOA1 42.475629022902T; PAXG 1.04786541777107; USDC 30406.3298860755; XRP 30008 | CEL 1338.7231; USDC 2500 | | |
| 3.3.308177 | KATIE HOTCHKISS | ADDRESS REDACTED | | | CEL 24.0342814683092; ETH 0.00964398 | | | |
| 3.3.308178 | KATIE HOWE | ADDRESS REDACTED | | | BTC 0.0000091025643425B3 | | | |
| 3.3.308179 | KATIE HUAN | ADDRESS REDACTED | | | BTC 0.0002174757397297S | | | |
| 3.3.308180 | KATIE JOSHI | ADDRESS REDACTED | | | CEL 135.692381834914 | | | |
| 3.3.308181 | KATIE KELLEY | ADDRESS REDACTED | | | MCDAI 30; BTC 0.051422765254G557; ETH 0.662920327927022 | | | |
| 3.3.308182 | KATIE KIM | ADDRESS REDACTED | | | GUSD 331.99718524857I; ETH 0.66293032792702Z | | | |
| 3.3.308183 | KATIE KIRBY | ADDRESS REDACTED | | | BTC 0.000273513285246979; ETH 0.00003293433157971B; MATIC 1969.8381962105J4; PAXG 0.00004669467682663093; SNX 0.0987461109525491; USDC 1.5379675168396G | | | |
| 3.3.308184 | KATIE KNIGHT | ADDRESS REDACTED | | | ADA 1628.96767678B4; BTC 0.0008061135652790J7; CEL 0.812106773151637 | | | |
| 3.3.308185 | KATIE KOMULOSKE | ADDRESS REDACTED | | | BTC 0.10049376723820S; ETH 0.137366404917017; USDC 1315.04075727784 | | | |
| 3.3.308186 | KATIE KRIMITSOS | ADDRESS REDACTED | | | BTC 2.2735245464096Z; USDC 74.97995992352 | | | |
| 3.3.308187 | KATIE LAM-SANTEE | ADDRESS REDACTED | | | ADA 332.3897919088S; BTC 0.0528815706670Z2; ETH 0.85249314976219I; GUSD 318.842569882449; LUNC 0.130751728262242; USDC 281.4441885512977 | | | |
| 3.3.308188 | KATIE LAW | ADDRESS REDACTED | | | CEL 66.4125646340756; ETH 0.992684 | | | |
| 3.3.308189 | KATIE LEE | ADDRESS REDACTED | | | ETH 5.36384727588923 | | | |
| 3.3.308190 | KATIE LEE-BAKER | ADDRESS REDACTED | | | BTC 0.04783687868206J | | | |
| 3.3.308191 | KATIE LEMIEUX | ADDRESS REDACTED | | | ETH 0.00166738064329245 | | | |
| 3.3.308192 | KATIE LEONARD | ADDRESS REDACTED | | | ADA 527.435762893156; BTC 0.0191756366630348; CEL 37.298234361392Z; COMP 0.000037633784732908; EOS 0.0037631562519007D5; ETH 0.295285630797633; LINK 0.00129630628726833; SNX 2.63653609762824 | | | |
| 3.3.308193 | KATIE LEVEY | ADDRESS REDACTED | | | ADA 0.000000520626352414I5; CEL 0.421154880734473; DOT 0.0607029871347641; ETH 0.0018817280258385T; PAXG 0.0019817551497816I4; UNI 0.03155091768554G9; USDC 21.374691386634 | | | |
| 3.3.308194 | KATIE LOPEZ | ADDRESS REDACTED | | | BTC 0.00859509513835042; ETH 2.14883468840797 | | | |
| 3.3.308195 | KATIE MAKI | ADDRESS REDACTED | | | BTC 0.00241024145051I3; EOS 341.563913976447; LTC 6.12290221181995; USDC 43318.0019883784; XLM 4317.65538814606 | | | |
| 3.3.308196 | KATIE MARIE MALLIN | ADDRESS REDACTED | | | CEL 0.3116516902724I42; XLM 0.004569 | | | |
| 3.3.308197 | KATIE MASKELL | ADDRESS REDACTED | | | BTC 0.000713435044601208; CEL 3.3529952285666J; XRP 305.85735 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308198 | KATIE MCCARTHY | ADDRESS REDACTED | | | ADA 215.93999362521B<br>DOT 19.83862830448775<br>EOS 159.12337376924<br>MATIC 169.4391386681442<br>XLM 1668.138179541124<br>ZEC 4.52767114512422 | | | |
| 3.1.308199 | KATIE MCDONAGH | ADDRESS REDACTED | | | BTC 0.01148633117746607 | | | |
| 3.1.308200 | KATIE MCINTYRE | ADDRESS REDACTED | | | ETH 0.15135829593484 | | | |
| 3.1.308201 | KATIE MERCURIO | ADDRESS REDACTED | | | ADA 174.91593280546<br>BTC 1.1792403047832<br>CEL 0.359767373516685<br>ETH 2.82149864335568<br>LINK 0.823278741132449<br>MATIC 10.75260003267222<br>OMG 0.00958466656501055<br>PAXG 6.353277544513708<br>SNX 0.10837411581744A<br>TGBP 0.172323237844031<br>THKD 42.00250111553052<br>USDC 3.5921766084704Z | | | |
| 3.1.308202 | KATIE MONK | ADDRESS REDACTED | | | ADA 435.54601085059B<br>BCH 0.03529346237391A<br>BNB 0.400297910842194<br>BTC 0.05845986104825<br>CEL 1.246772007198 11<br>COMP 0.015<br>DOT 27.774100301129S<br>ETH 0.290074160362429<br>LINK 2.006219264847777<br>LTC 0.58439027152796<br>MATIC 451.60194738619<br>XLM 112.67756514846 9<br>XRP 102 | | | |
| 3.1.308203 | KATIE MONTOYA | ADDRESS REDACTED | | | CEL 123.19644937874S | | | |
| 3.1.308204 | KATIE MORAN | ADDRESS REDACTED | | | BTC 0.00129169869978984 | | | |
| 3.1.308205 | KATIE MUSCARELLA | ADDRESS REDACTED | | | ETH 0.27064022573399G<br>BTC 1.72453301714979<br>ETH 2.520937494B4889<br>USDC 10725781739159 7 | | | |
| 3.1.308206 | KATIE NARAIN | ADDRESS REDACTED | | | ADA 306.42162227583S<br>BAT 549.50449B331624<br>BTC 0.000046526714002517<br>COMP 0.461135243546841<br>ETH 0.001195200643673 15<br>LINK 43.09140543315651<br>LUNC 17.360622003238 6<br>MATIC 717.13836762058 4<br>UNI 12.08417575113339<br>XRP 400.92893734455 9<br>ZRX 597.265018B49809 | | | |
| 3.1.308207 | KATIE NAVARRO | ADDRESS REDACTED | | | BTC 0.00015460543294367 | | | |
| 3.1.308208 | KATIE NEFF | ADDRESS REDACTED | | | BTC 0.00010273470763621 | | BTC 0.090293289093B1318 | |
| 3.1.308209 | KATIE NICHOLSON | ADDRESS REDACTED | | | ETH 0.004699143721413 31<br>BTC 1.05191589863696<br>ETH 3.883721860502Z<br>LINK 2328.3389283397 4 | | | |
| 3.1.308210 | KATIE NORQUIST | ADDRESS REDACTED | | | USDC 73.76901915612 36<br>BTC 0.01148687585089846<br>CEL 202.829720702878<br>MATIC 1399.236432298S<br>MCDAI 0.07738491402664 19<br>USDC 700.82320992554 7<br>USDT ERC20 164.56016398922 4 | | | |
| 3.1.308211 | KATIE NORTH | ADDRESS REDACTED | | | BTC 0.00125213499282974 | | | |
| 3.1.308212 | KATIE PARNELL | ADDRESS REDACTED | | | ETH 0.02809036685103 | | | |
| 3.1.308213 | KATIE PICHEL | ADDRESS REDACTED | | | BTC 0.00077071299340684S | | | |
| 3.1.308214 | KATIE PICHEL | ADDRESS REDACTED | | | MATIC 6.452235813395 17 | | | |
| 3.1.308215 | KATIE POTTER | ADDRESS REDACTED | | | BTC 0.0001436371940306 | | | |
| | | | | | USDC 0.0118829243535G9<br>BTC 0.000000010770514109<br>CEL 2.468580096147 18<br>DOT 432.006733316148<br>ETH 48.252576775704A<br>SGB 4286.92286090243<br>SNX 5664.13619938578<br>XRP 0.000000063514 35 | | | |
| 3.1.308216 | KATIE POWELL | ADDRESS REDACTED | | | BTC 0.001621101483986695 | | | |
| 3.1.308217 | KATIE ROBERTSON | ADDRESS REDACTED | | | BTC 0.014373197640013B | USDC 26689.4298074149 | | |
| 3.1.308218 | KATIE SANDEMAN | ADDRESS REDACTED | | | USDC 42.89470542147S<br>CEL 31.096883793806<br>MCDAI 70<br>XRP 3366.84290248599 | | | |
| 3.1.308219 | KATIE SANDERS | ADDRESS REDACTED | | | BTC 0.00000531581073220G | | | |
| 3.1.308220 | KATIE SCHROEDER | ADDRESS REDACTED | | | MCDAI 85.78555349014658 | | | |
| 3.1.308221 | KATIE SEVIN | ADDRESS REDACTED | | | BTC 1.01151561691797B | | | |
| 3.1.308222 | KATIE SHARKEY | ADDRESS REDACTED | | | ETH 5.19064661234922S 3 | | | |
| 3.1.308223 | KATIE SHUE | ADDRESS REDACTED | | | CEL 1.06061211495668B<br>KNC 237.21260019B126<br>BTC 0.00112292406574007<br>DASH 10.235985607438 1<br>ETH 0.37312199822399<br>LINK 20.0362561453 6<br>MATIC 164.27469883098 8<br>SUSHI 80.525466259854 6 | BCH 3.07332<br>BTC 0.017658<br>DASH 7.75328581<br>UNI 8.532<br>XLM 2765.2246853 | | |
| 3.1.308224 | KATIE SMITH | ADDRESS REDACTED | | | BTC 0.04921487195630B3<br>ETH 0.80278013782903<br>MATIC 669.27915823591 1 | | | |
| 3.1.308225 | KATIE SMITH | ADDRESS REDACTED | | | BTC 0.00079215738503984Z<br>ETH 0.0362039103137526<br>USDC 0.73617141760926<br>XLM 45.27391766595639 | | | |
| 3.1.308226 | KATIE SNOW | ADDRESS REDACTED | | | BTC 0.000001609845487 17 | | | |
| 3.1.308227 | KATIE SNYDER | ADDRESS REDACTED | | | MATIC 0.003107363393147Z | | | |
| 3.1.308228 | KATIE STOUT | ADDRESS REDACTED | | | CEL 65.330993248865 1<br>BTC 0.00122006515470794<br>ETH 0.025105246167715<br>MATIC 283.283402506332 | | | |
| 3.1.308229 | KATIE STUMPF | ADDRESS REDACTED | | | BTC 0.00028049384386916<br>ETH 0.133687773060591 | BTC 0.00506503858096218<br>USDC 316.033458 | | |
| | | | | | USDC 1228.93455365348 | | | |
| 3.1.308230 | KATIE TRAN | ADDRESS REDACTED | | | BTC 0.000235151596794848 | | | |
| 3.1.308231 | KATIE TRUONG | ADDRESS REDACTED | | | ADA 0.2314171906B6446 | | | |
| 3.1.308232 | KATIE TSANG | ADDRESS REDACTED | | | BTC 0.00001320838088194B<br>MATIC 13.2305979500953 | | | |
| 3.1.308233 | KATIE VU | ADDRESS REDACTED | | | USDC 0.01725788171424G9<br>BTC 0.032878863B354133<br>ETH 0.674500531058419 | | | |
| 3.1.308234 | KATIE WALLER | ADDRESS REDACTED | | | USDC 60.79925903642SB<br>BTC 1.74621104618637<br>CEL 920.89418943214S<br>ETH 2.31527413 | | | |
| 3.1.308235 | KATIE WARREN | ADDRESS REDACTED | | | BTC 0.00622448891028509<br>ETH 0.128245466209095<br>LINK 4.7627218114620Z<br>MATIC 612.096039508362<br>SNX 0.01031475315613144<br>XLM 0.0411287425584213 | | | |
| 3.1.308236 | KATIE WASER | ADDRESS REDACTED | | | BTC 0.2046067551253631 | BTC 0.00051327631938905A | | |
| 3.1.308237 | KATIE WHITMARSH | ADDRESS REDACTED | | | BTC 0.000000000629873029 | | | |
| 3.1.308238 | KATIE WILD VAN DE VENTER | ADDRESS REDACTED | | | CEL 46.13563191417 17<br>ADA 0.0770934258B68896<br>BTC 0.00179608707495727<br>CEL 52.281846431505G<br>PAX 52.900290453699<br>USDC 300.79297446644 9<br>XRP 420 | | | |
| 3.1.308239 | KATIE WILL | ADDRESS REDACTED | | | BTC 0.000457070131354 | | | |
| 3.1.308240 | KATIE WILLEY | ADDRESS REDACTED | | | BTC 0.0257659587410889<br>DOT 54.75980023456G<br>ETH 3.8667920910276<br>MATIC 1821.44267371067 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308241 | KATIE YAN | ADDRESS REDACTED | | | BTC 0.248472099502994<br>CEL 175.490850725683<br>DOT 177.372273569119<br>ETH 4.34151805369988<br>LINK 37.578840453479<br>USDC 5.34577580843836<br>USDT ERC20 13222.5709562652 | | | |
| 3.1.308242 | KATIE YOZA | ADDRESS REDACTED | | | BTC 0.00125268281527038<br>ETH 0.205142100305224 | | | |
| 3.1.308243 | KATIE ZORN | ADDRESS REDACTED | | | AAVE 0.0940941377724075<br>BTC 0.00044259338057857<br>COMP 0.0635076005321035<br>ETH 0.155661324729097<br>UNI 2.01673109143919<br>XLM 78.9928458892269 | | | |
| 3.1.308244 | KATIE-LOUISE TALINTYRE | ADDRESS REDACTED | | | BTC 0.00236596071616928<br>CEL 72.440002975613<br>USDC 50 | | | |
| 3.1.308245 | KATIMI AZMI | ADDRESS REDACTED | | | CEL 0.00229444473922433<br>DOT 25.2515171189071<br>ETC 1.70114676833578<br>LTC 0.00000831647963936<br>XLM 620.836397435088<br>XRP 0.160430923630591 | | | |
| 3.1.308246 | KATINA GILDER | ADDRESS REDACTED | | | USDC 0.0024953634609850 | | | |
| 3.1.308247 | KATINA HOLMES | ADDRESS REDACTED | | | BTC 0.10577097294285<br>CEL 211.260750558027<br>ETH 1.28442333<br>XRP 885.201055 | | | |
| 3.1.308248 | KATINA JACKSON | ADDRESS REDACTED | | | BTC 0.00876360743038216 | | | |
| 3.1.308249 | KATINA L DAVIS ALLEN | ADDRESS REDACTED | | | ETH 0.290108183021029 | ADA 53.447218<br>BTC 0.00451518<br>DOT 2.6105696189<br>ETH 0.03223465 | | |
| 3.1.308250 | KATINA MYERS | ADDRESS REDACTED | | | BTC 0.169190843749316<br>MCOAI 42.7311522826326<br>USDC 279.573252208295 | | | |
| 3.1.308251 | KATINKA COSIMA JUDITH GEMMING | ADDRESS REDACTED | | | BTC 0.590194767961356 | | | |
| 3.1.308252 | KATINKA HORVATH | ADDRESS REDACTED | | | BTC 0.271832950117929<br>ETH 5.485871811813379 | | | |
| 3.1.308253 | KATINKA VAJDA | ADDRESS REDACTED | | | BTC 0.043855435452990909<br>CEL 127.37951227477<br>ETH 0.0113649361201364 | | | |
| 3.1.308254 | KATINKA VAN BRIEMEN | ADDRESS REDACTED | | | BTC 0.00000000261202035595<br>CEL 1.953738689991141<br>USDC 0.6807555335242049 | | | |
| 3.1.308255 | KATINKA VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.54360102639864<br>CEL 693.106593377758<br>ETH 3.0960823940060 | | | |
| 3.1.308256 | KATIRIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000906334367671347<br>LINK 0.0365347853310<br>USDC 205 | | | |
| 3.1.308257 | KATIRIA MELENDEZ | ADDRESS REDACTED | | | CEL 1.08693915979089<br>5GB 1.71754098413162<br>XRP 11.4774468669611 | | | |
| 3.1.308258 | KATIRIA VALES | ADDRESS REDACTED | | | BTC 0.00123469280682992<br>ETH 0.169427195276225 | | | |
| 3.1.308259 | KATIUSCA ESPINOZA | ADDRESS REDACTED | | | BTC 0.00195566541875B<br>ETH 0.1304646798510653 | | | |
| 3.1.308260 | KATIUSCIA GUARINO | ADDRESS REDACTED | | | BCH 0.0011392509904876<br>BTC 7.44950892695999E-06 | | | |
| 3.1.308261 | KATIUSKA BELTRAN | ADDRESS REDACTED | | | ADA 535.588773456614<br>BTC 0.040705712929128B<br>CEL 6147.23623425705<br>5GB 1210.37354149589<br>USDC 1400.234589238519<br>XLM 10297.2945726878<br>XRP 10005.032231649 | | | |
| 3.1.308262 | KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | | | ADA 10236.754917692<br>DOT 134.859774572307<br>ETH 0.0051783346089677646<br>LINK 121.140719373777<br>MATIC 11067.264302091 | | | |
| 3.1.308263 | KATIUSKA SEBASTIANI | ADDRESS REDACTED | | | BTC 0.0327881590038603<br>ETH 0.174137852758994<br>USDC 986.910428382945<br>USDT ERC20 3.4337267169149B | | | |
| 3.1.308264 | KATJA ABGOTTSPON | ADDRESS REDACTED | | | BTC 0.0135846448631323<br>CEL 12.8359104587285 | | | |
| 3.1.308265 | KATJA BOŽAC | ADDRESS REDACTED | | | BTC 0.00000026890229669<br>CEL 0.18386073800572<br>USDC 0.6679388031591847 | | | |
| 3.1.308266 | KATJA DE GROOT | ADDRESS REDACTED | | | CEL 447.665913445744 | | | |
| 3.1.308267 | KATJA DETTMANN | ADDRESS REDACTED | | | CEL 0.263730088013793<br>USDT ERC20 319.2790386449514<br>XLM 182.455981266977 | | | |
| 3.1.308268 | KATJA FIETZE | ADDRESS REDACTED | | | BTC 0.00000011695074B377 | | | |
| 3.1.308269 | KATJA FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.0000117063011883193<br>CEL 0.185194159862408<br>ETH 0.165655966594751 | | | |
| 3.1.308270 | KATJA GOLUBIC | ADDRESS REDACTED | | | ADA 0.086894291431S429<br>BNB 0.000090958959124394<br>BTC 0.0000005856508006342<br>USDC 0.00250801143263039<br>USDT ERC20 2014231888B6738 | | | |
| 3.1.308271 | KATJA GORENC | ADDRESS REDACTED | | | ADA 1199.73619172016<br>BTC 0.0179862838303871<br>CEL 86.573984132521S<br>ETH 1.3233288342942<br>LTC 0.10481756<br>PAXG 0.836293570987707 | | | |
| 3.1.308272 | KATJA HOFINGER | ADDRESS REDACTED | | | BTC 0.000000097359850554<br>DOT 0.00737548992274164<br>MATIC 0.22258980491668 | | | |
| 3.1.308273 | KATJA HOUGAARD | ADDRESS REDACTED | | | BTC 0.00625150092038088<br>CEL 4.394782898260249 | | | |
| 3.1.308274 | KATJA HUDALES | ADDRESS REDACTED | | | BTC 0.00314640241275312<br>CEL 59.8745899846856<br>ETH 1.28581701725365 | | | |
| 3.1.308275 | KATJA IRIS URSULA BIRX-STEINFELD | ADDRESS REDACTED | | | BTC 0.0195729002593205 | | | |
| 3.1.308276 | KATJA KARHUVUORI | ADDRESS REDACTED | | | BTC 0.0000000004217938335<br>CEL 1.03562873708235<br>ETC 0.0000000000000066 | | | |
| 3.1.308277 | KATJA LAŽIĆ | ADDRESS REDACTED | | | XRP 54.7669815959585 | | | |
| 3.1.308278 | KATJA LIPOVSEK | ADDRESS REDACTED | | | BTC 0.0357121232280456<br>CEL 113.687059598263<br>DOT 11.5 | | | |
| 3.1.308279 | KATJA MANNEVELD | ADDRESS REDACTED | | | ADA 1300.668457033287<br>BTC 0.00134637239619983<br>CEL 12.9839609014922 | | | |
| 3.1.308280 | KATJA PUSTOVRH | ADDRESS REDACTED | | | BTC 0.0013739812336481<br>ETH 0.325926146006025 | | | |
| 3.1.308281 | KATJA ROLSING | ADDRESS REDACTED | | | BTC 0.0368592765473358<br>CEL 0.08923994446B3 | | | |
| 3.1.308282 | KATJA ROSA ACHAZ | ADDRESS REDACTED | | | BTC 0.00883967041918091 | | | |
| 3.1.308283 | KATJA SCHMIDT | ADDRESS REDACTED | | | BTC 0.000039210545117762 | | | |
| 3.1.308284 | KATJA SELINA WITTMEIER | ADDRESS REDACTED | | | BTC 0.0157851209531912 | | | |
| 3.1.308285 | KATJA THIEMUTZ | ADDRESS REDACTED | | | BTC 2.29647765740546 | | | |
| 3.1.308286 | KATJA VALERIA KIT | ADDRESS REDACTED | | | CEL 0.25426018641920 | | | |
| 3.1.308287 | KATJA VAN DE VEEN | ADDRESS REDACTED | | | BTC 0.00103765411419325<br>CEL 95.4353792208752<br>XRP 17646.0293709492 | | | |
| 3.1.308288 | KATJA VAN DER SLUIS | ADDRESS REDACTED | | | BTC 0.00002463574613176S<br>CEL 0.00311840123781798<br>USDC 0.0505479419103119 | | | |
| 3.1.308289 | KATJA VAN DER ZANDE | ADDRESS REDACTED | | | BTC 0.000001137404543036<br>BUSD 0.52021989526654 | | | |
| 3.1.308290 | KATJA WALKER | ADDRESS REDACTED | | | ADA 0.99297784770743A<br>BTC 0.00060195191875433B<br>MATIC 0.68269066708858A<br>USDC 70.3555991539578<br>XRP 1147.19352085391 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308291 | KATKA KUDLACOVA | ADDRESS REDACTED | | | ADA 0.000000371162565422 | | | |
| | | | | | BTC 0.011398207957134 | | | |
| | | | | | CEL 0.248084827096667 | | | |
| | | | | | ETH 7.39691995576029E-05 | | | |
| | | | | | USDC 0.285183504533012 | | | |
| 3.1.308292 | KATLEEN SCHELLINGEN | ADDRESS REDACTED | | | BNB 1.05710705660618 | | | |
| | | | | | BTC 0.0000000258379546 | | | |
| | | | | | CEL 1.88815029938112 | | | |
| 3.1.308293 | KATLEGO DINAH MOLONGOA | ADDRESS REDACTED | | | CEL 0.0524269173083403 | | | |
| | | | | | ETH 0.0016888354662942 | | | |
| 3.1.308294 | KATLEGO MADIBA | ADDRESS REDACTED | | | CEL 0.146697997512376 | | | |
| 3.1.308295 | KATLEGO MAPHETO | ADDRESS REDACTED | | | CEL 1.09908614028415 | | | |
| | | | | | DASH 0.000093447554496 | | | |
| 3.1.308296 | KATLHYN ESCARLEN BAUTISTA CARBAJAL | ADDRESS REDACTED | | | BTC 0.000000001399621398 | | | |
| | | | | | CEL 0.0650273337251619 | | | |
| 3.1.308297 | KATLIN HOOPER | ADDRESS REDACTED | | | BTC 0.00112536010968209 | | | |
| 3.1.308298 | KATLIN HOUSER | ADDRESS REDACTED | | | ETH 0.00862847206847 | | | |
| | | | | | MATIC 0.525463031932368 | | | |
| 3.1.308299 | KATLIN KUKEBAL | ADDRESS REDACTED | | | BTC 0.00375273 | | | |
| | | | | | CEL 14.946082553356 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.308300 | KATLYN ANDREWS | ADDRESS REDACTED | | | BCH 0.379947101929825 | | | |
| | | | | | BTC 0.385198621313259 | | | |
| 3.1.308301 | KATLYN CAMPBELL | ADDRESS REDACTED | | | XRP 0.0357899102234063 | | | |
| 3.1.308302 | KATLYN GARCIA | ADDRESS REDACTED | | | BTC 0.00251312152870098 | | | |
| 3.1.308303 | KATLYN YANAHAN | ADDRESS REDACTED | | | BTC 0.00135645592162079 | | | |
| | | | | | USDC 516.517828785471 | | | |
| 3.1.308304 | KATLYNN O'CONNOR | ADDRESS REDACTED | | | BTC 0.0000057259277295517 | BTC 0.00421656327506092 | | |
| | | | | | ETH 0.000261290532182341 | ETH 0.211193335013792 | | |
| 3.1.308305 | KATO ENOS | ADDRESS REDACTED | | | BTC 0.0000001629300010062 | | | |
| | | | | | CEL 0.10101667005502 | | | |
| | | | | | XRP 0.100070776965333 | | | |
| 3.1.308306 | KATO MICHEAL | ADDRESS REDACTED | | | BTC 0.00108114289850463 | | | |
| 3.1.308307 | KATO YEUNG | ADDRESS REDACTED | | | XRP 0.027719776714506 | | | |
| | | | | | ETH 0.0000000007858344427 | | | |
| 3.1.308308 | KA-TONG CHONG | ADDRESS REDACTED | | | CEL 19.785351529503 | | | |
| 3.1.308309 | KATREENA THENBERG | ADDRESS REDACTED | | | BTC 0.88782242136192 | | | |
| | | | | | ETH 12.5302730838783 | | | |
| | | | | | CEL 2.15655549322846 | | | |
| | | | | | PAX 212.226793341505 | | | |
| | | | | | KLM 564.4539013 | | | |
| 3.1.308310 | KATRENA YVETTE HESTER | ADDRESS REDACTED | | | BTC 0.0090948056396938 | | | |
| | | | | | ETH 0.0700700663079958 | | | |
| 3.1.308311 | KATRI MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.0902818857638461 | | | |
| | | | | | CEL 537.009010508472 | | | |
| | | | | | USDC 15209.4032473788 | | | |
| 3.1.308312 | KATRI TREUFELDT | ADDRESS REDACTED | | | BTC 0.00000000808502264 | | | |
| | | | | | CEL 4.0116508754344 | | | |
| 3.1.308313 | KATRIANA BATU | ADDRESS REDACTED | | | BTC 0.0154205962526098 | | | |
| | | | | | CEL 22.892542021619 | | | |
| | | | | | ETH 0.074769986508599 | | | |
| 3.1.308314 | KATRIELLE CHAN | ADDRESS REDACTED | | | BTC 0.00100944893773435 | | | |
| | | | | | CEL 10.5804210440607 | | | |
| | | | | | ETH 0.14150478 | | | |
| 3.1.308315 | KATRIEN KERICKHOFS | ADDRESS REDACTED | | | BTC 0.0324579406219643 | | | |
| 3.1.308316 | KATRIEN LAUGHTON | ADDRESS REDACTED | | | CEL 0.0597058334321325 | | | |
| | | | | | BTC 0.00000024206727098 | | | |
| 3.1.308317 | KATRIEN VERMYLEN | ADDRESS REDACTED | | | LUNC 0.00718093973940449 | | | |
| | | | | | AAVE 0.0076295034666472 | | | |
| | | | | | BTC 9.5167206129399E-07 | | | |
| | | | | | CEL 0.1616984593501021 | | | |
| | | | | | DASH 0.013801760390051 | | | |
| | | | | | DOT 0.00122758731217623 | | | |
| | | | | | ETH 17.089951608182 3 | | | |
| | | | | | MATIC 1.77127566127003 | | | |
| | | | | | PAXG 0.0082522274076282 | | | |
| | | | | | SNX 0.135903069012574 | | | |
| | | | | | USDC 627.756528964737 | | | |
| 3.1.308318 | KATRINA HEISKANEN | ADDRESS REDACTED | | | CEL 17.5648072573667 | | | |
| | | | | | SNX 46.2300938338722 | | | |
| | | | | | XLM 5970.38038604787 | | | |
| 3.1.308319 | KATRINA MATTISSON | ADDRESS REDACTED | | | MATIC 1043.45349656113 | | | |
| 3.1.308320 | KATRIN AHLBACK | ADDRESS REDACTED | | | BTC 0.0525749920695051 | | | |
| | | | | | CEL 167.856128530159 | | | |
| | | | | | ETH 1.55731 | | | |
| 3.1.308321 | KATRIN BARSTIES | ADDRESS REDACTED | | | CEL 1.0669061465292 12 | | | |
| 3.1.308322 | KATRIN CHRISTINE KLEIN | ADDRESS REDACTED | | | BTC 3.070880009757521 | | | |
| 3.1.308323 | KATRIN EDELING | ADDRESS REDACTED | | | BCH 0.000641869884532 83 | | | |
| | | | | | ETH 0.0033629991994657 | | | |
| | | | | | CEL 0.0089906326719505 | | | |
| 3.1.308324 | KATRIN FINKE-HUFENDIEK | ADDRESS REDACTED | | | BTC 0.0139048831281891 | | | |
| 3.1.308325 | KATRIN KUBISCH | ADDRESS REDACTED | | | 1INCH 18.2069464349545 | | | |
| | | | | | AAVE 6.344259592928661 | | | |
| | | | | | ADA 414.048866355461 | | | |
| | | | | | AVAX 14.3659631596 38 | | | |
| | | | | | BAT 1156.613489295 34 | | | |
| | | | | | BCH 1.33634730060145 | | | |
| | | | | | BNB 2.583772440628 57 | | | |
| | | | | | BNT 214.377683765393 | | | |
| | | | | | BTC 0.895487554497262 | | | |
| | | | | | CEL 463.541031336754 | | | |
| | | | | | COMP 2.6695812982052 | | | |
| | | | | | DASH 0.575134937895424 | | | |
| | | | | | DOT 15.5383418232555 | | | |
| | | | | | EOS 35.3501935423852 | | | |
| | | | | | ETC 24.5291339841026 | | | |
| | | | | | ETH 6.383359587805 2 | | | |
| | | | | | KNC 86.200136843735 1 | | | |
| | | | | | LINK 217.07345182255 1 | | | |
| | | | | | LTC 2.39803183792 56 | | | |
| | | | | | LUNC 36.2969832593345 | | | |
| | | | | | MANA 2489.95696253693 | | | |
| | | | | | MATIC 16359.765857 1146 | | | |
| | | | | | OMG 26.221607321 6586 | | | |
| | | | | | SGB 48.278824225087 1 | | | |
| | | | | | SNX 223.669168793221 | | | |
| | | | | | SOL 2.26409139054349 | | | |
| | | | | | SUSHI 5.77018104320093 | | | |
| | | | | | UMA 58.0723235104583 | | | |
| 3.1.308326 | KATRIN LANGE | ADDRESS REDACTED | | | BTC 0.217591176604439 | | | |
| 3.1.308327 | KATRIN LENK | ADDRESS REDACTED | | | BTC 0.0050440129791027 | | | |
| 3.1.308328 | KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | | | | ADA 726.463719 | | |
| | | | | | | BTC 0.454066451154947 | | |
| | | | | | | DOT 15.66088435 | | |
| | | | | | | ETH 0.4686471 | | |
| 3.1.308329 | KATRIN PAALA VAINOLA | ADDRESS REDACTED | | | BTC 0.000000001336274579 | | | |
| | | | | | CEL 921.902814212483 | | | |
| | | | | | LUNC 109.29 | | | |
| 3.1.308330 | KATRIN PFEIFER | ADDRESS REDACTED | | | BTC 0.0004866997533326 | | | |
| 3.1.308331 | KATRIN REDFERN | ADDRESS REDACTED | | | BTC 0.0314341527048073 | | | |
| | | | | | ETH 1.0467269873911 3 | | | |
| 3.1.308332 | KATRIN STOCKLOSSA | ADDRESS REDACTED | | | BTC 1.01225265323902 | | | |
| | | | | | CEL 2961.16046253387 | | | |
| | | | | | ETH 30.4637685009338 | | | |
| | | | | | LTC 0.0000000001051365 98 | | | |
| 3.1.308333 | KATRIN VAN DE WATER | ADDRESS REDACTED | | | ETH 0.00162650680243772 | | | |
| 3.1.308334 | KATRINA ANGELICA TRINIDAD | ADDRESS REDACTED | | | BTC 0.00000000672411984 9 | | | |
| | | | | | CEL 0.116851926545673 | | | |
| 3.1.308335 | KATRINA BALDWIN | ADDRESS REDACTED | | | BTC 0.00295709636837586 | | | |
| | | | | | CEL 13.0090487603406 | | | |
| | | | | | DOT 4.62336975758553 | | | |
| | | | | | ETH 0.000036148371240592 | | | |
| | | | | | LUNC 3.20344148973387 | | | |
| | | | | | USDT ERC20 0.350212 | | | |
| 3.1.308336 | KATRINA BIANCA CONEJAR | ADDRESS REDACTED | | | BTC 0.000001600281257373 | | | |
| | | | | | CEL 0.000870194522840221 | | | |
| 3.1.308337 | KATRINA BISENIECE | ADDRESS REDACTED | | | BTC 0.00417413195750 2016 | | | |
| | | | | | CEL 0.16932753775219 | | | |
| | | | | | ETH 0.49360929873621 9 | | | |
| 3.1.308338 | KATRINA BOGANY | ADDRESS REDACTED | | | BTC 0.000011371862335326 | | | |
| | | | | | CEL 1.06307592021733 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308339 | KATRINA BONAFE | ADDRESS REDACTED | | | BTC 0.01093546705600944<br>CEL 25.589287094401<br>ETH 0.27951195 | | | |
| 3.1.308340 | KATRINA BOYLE | ADDRESS REDACTED | | | ADA 260.01636477257<br>BTC 0.024646329727906<br>CEL 3.9071772784786A<br>ETH 0.07748688<br>MANA 7.41606062801179<br>WBTC 0.00058158416874071 | | | |
| 3.1.308341 | KATRINA BROWN | ADDRESS REDACTED | | | BTC 0.03862991648848295 | | | |
| 3.1.308342 | KATRINA CARMELA YAP | ADDRESS REDACTED | | | BTC 0.01016587769458<br>USDC 1090.04573836493 | | | |
| 3.1.308343 | KATRINA CHO | ADDRESS REDACTED | | | BTC 0.2305883747181A3<br>CEL 88.391344888426A3<br>DOT 110.77769861794<br>ETH 2.50496165501564<br>LINK 0.0445313654780283<br>LTC 0.00000000375931527<br>MATIC 3275.70401557985<br>UNI 0.018146637324620S | | | |
| 3.1.308344 | KATRINA CHIJA | ADDRESS REDACTED | | | BTC 0.01264661905105<br>CEL 0.43152205945124<br>ETH 0.32605388813632<br>XRP 226.16497916695S | | | |
| 3.1.308345 | KATRINA COX | ADDRESS REDACTED | | | BTC 0.79794361554325A<br>DOGE 265.2843861115S<br>DOT 9.5096898840867<br>MATIC 470.39044830496<br>SOL 11.60122111493S<br>USDC 66.31731954129B<br>XLM 62.8021957872954 | | | |
| 3.1.308346 | KATRINA DARGEL | ADDRESS REDACTED | | | BTC 0.11987721406137<br>ETH 3.24877098862129<br>LTC 4.1222626977586 | | | |
| 3.1.308347 | KATRINA DISERENS | ADDRESS REDACTED | | | ADA 2098.50047243173<br>BCH 7.196920548661S<br>BTC 0.03962093816658S<br>CEL 347.109931377709<br>ETH 1.31172944401728<br>PAXG 2.92155366449344<br>XLM 1919.55936 | | | |
| 3.1.308348 | KATRINA DITTRICH | ADDRESS REDACTED | | | USDC 60703.1850479738 | | | |
| 3.1.308349 | KATRINA ELLA | ADDRESS REDACTED | | | CEL 1.0598833229973 | | | |
| 3.1.308350 | KATRINA FRIES | ADDRESS REDACTED | | | DOT 3.18303831661 | | | |
| 3.1.308351 | KATRINA GILBERT | ADDRESS REDACTED | | | ADA 0.277616083616A4<br>BTC 0.0017401371835141<br>EOS 26.830192972951A<br>ETH 0.000274254139640039<br>MANA 0.0258198585632721<br>MATIC 1403.92839112069<br>SNX 22.841490374182<br>USDC 0.281239567542S7<br>XLM 0.935586927967966 | ETH 0.192936014979193<br>MANA 425.65443297055<br>XLM 3853.16792470642 | | |
| 3.1.308352 | KATRINA GREAVES | ADDRESS REDACTED | | | BNB 1.11713601440552<br>CEL 21.888818848970A<br>CEL 0.559007840078D5 | | | |
| 3.1.308353 | KATRINA GUTIERREZ | ADDRESS REDACTED | | | DASH 0.0000541041359561D4<br>ZRX 0.163127814391015 | | | |
| 3.1.308354 | KATRINA JOHNSON | ADDRESS REDACTED | | | MATIC 2.185029514003217 | | | |
| 3.1.308355 | KATRINA KALKOWSKI | ADDRESS REDACTED | | | BTC 0.01047199055311857<br>CEL 2.065410778310777 | | | |
| 3.1.308356 | KATRINA KANE | ADDRESS REDACTED | | | BTC 0.001750380813062652<br>ETH 0.00442974046236712<br>XLM 36.0547090976938 | | | |
| 3.1.308357 | KATRINA KELLEY | ADDRESS REDACTED | | | BTC 0.000006160014114401<br>CEL 0.0040495515B521845<br>ETH 0.000002904351978867 | | | |
| 3.1.308358 | KATRINA KOWALKOWSKI | ADDRESS REDACTED | | | BTC 1.03974738710998 | | | |
| 3.1.308359 | KATRINA KUMHER | ADDRESS REDACTED | | | BTC 0.46814776802852S9<br>CEL 291.92311785441<br>DOGE 979.350305036497<br>ETH 0.75196092306206A<br>PAX 58.4896184961115<br>SNX 8.51917891687889 | | | |
| 3.1.308360 | KATRINA LAVENDER | ADDRESS REDACTED | | | BTC 0.004875315002B0569<br>CEL 119.767031622151<br>DOT 5.98<br>ETH 1.65634721<br>MCDAI 30 | | | |
| 3.1.308361 | KATRINA LEDESMA | ADDRESS REDACTED | | | SGB 383.793405511518<br>XRP 2509.31883268387 | | | |
| 3.1.308362 | KATRINA LEE | ADDRESS REDACTED | | | BTC 1.01585870704074<br>ETH 96.57315964044 | | | |
| 3.1.308363 | KATRINA LEONG | ADDRESS REDACTED | | | ADA 228.053241707967<br>AVAX 8.18276752142802<br>BTC 0.01861799587606A7<br>CEL 2201.65957993759<br>ETC 0.0597815615602806<br>ETH 5.18646856976069<br>USDC 1.54218484940486 | | | |
| 3.1.308364 | KATRINA LOU TANTAY | ADDRESS REDACTED | | | BTC 0.0011136451800652G<br>CEL 6.4046075012672<br>LTC 2.177372 | | | |
| 3.1.308365 | KATRINA LOUISE SAMSON | ADDRESS REDACTED | | | MATIC 0.02533865066146612 | | | |
| 3.1.308366 | KATRINA LOVRICK | ADDRESS REDACTED | | | BTC 3.932345047304396-05<br>CEL 1.696139226057518<br>USDC 0.92933013415530B | | | |
| 3.1.308367 | KATRINA M FILL | ADDRESS REDACTED | | | ETC 14.5999270047977 | | | |
| 3.1.308368 | KATRINA MARI QUEVEDO | ADDRESS REDACTED | | | CEL 75.71228886677427<br>ETH 1.02755641 | | | |
| 3.1.308369 | KATRINA MARKS | ADDRESS REDACTED | | | ADA 0.277526674858071<br>BCH 1.16063262949955<br>BTC 0.2323861499168B<br>DOGE 1039.43723763823<br>EOS 4.59518388109695<br>ETC 8.086787483444819<br>ETH 0.41016048782665T<br>MATIC 1.1559484608853A<br>MCDAI 0.06692025949723465<br>USDC 0.00185451793071502<br>XRP 980.813695 | | | |
| 3.1.308370 | KATRINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00077612<br>CEL 0.82233134943689B | | | |
| 3.1.308371 | KATRINA MAXIMCHUK | ADDRESS REDACTED | | | ETH 0.0202358135786109 | | | |
| 3.1.308372 | KATRINA MCCANN | ADDRESS REDACTED | | | BTC 0.00312222154836573<br>ETH 0.04201115855692D2 | | | |
| 3.1.308373 | KATRINA MICHELLE SOMMER | ADDRESS REDACTED | | | ADA 478.4048978397738<br>BTC 0.969717176021919<br>ETH 0.317715683914558<br>USDC 478.31123748614Z | | | |
| 3.1.308374 | KATRINA MORRIS | ADDRESS REDACTED | | | ADA 1562.86486704997<br>BTC 0.0733846887764061<br>DASH 0.65890601149658G<br>ETH 1.368422779726A7<br>LINK 5.64482466403584<br>OMG 16.0084669784347<br>SNX 8.8201967798467<br>XLM 121.59025276311 | | | |
| 3.1.308375 | KATRINA NICOLE NIELSEN | ADDRESS REDACTED | | | BTC 0.000224759640763386<br>CEL 174.255496446258 | | | |
| 3.1.308376 | KATRINA NOLASCO | ADDRESS REDACTED | | | BTC 0.0273214892410739<br>COMP 0.00007699826880652Z<br>EOS 79.70620136B707<br>ETH 0.0463621394372D2<br>LTC 2.38582905414673<br>USDC 1230.64022394781<br>XLM 0.795478853002609 | | | |
| 3.1.308377 | KATRINA OCALLAGHAN | ADDRESS REDACTED | | | BTC 0.016567858495341Z<br>CEL 10.426699581227S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308378 | KATRINA RAMONELL | ADDRESS REDACTED | | | BTC 0.9435518596349990.06<br>CEL 9.77198451424884<br>DOT 0.044668257651D284<br>ETH 0.000149607681369258<br>MATIC 0.294726168131383<br>SNX 0.00728136422136579<br>XLM 0.024640972732309<br>XRP 15.0656314408542 | | | |
| 3.1.308379 | KATRINA RENA ROBERTSON | ADDRESS REDACTED | | | ETH 0.0000010153971117747 | | | |
| 3.1.308380 | KATRINA ROBINSON | ADDRESS REDACTED | | | BTC 0.0000010153971727 | BTC 0.00000010421575175B | | |
| | | | | | XRP 245.647193333409 | | | |
| 3.1.308381 | KATRINA ROSE | ADDRESS REDACTED | | | ADA 1356.33575292116<br>BTC 0.0276488890661652<br>CEL 337.315552467864<br>DOT 65.10519775<br>ETH 1.12869100486<br>PAXG 0.481295851574<br>SUSHI 173.82798308 | | | |
| 3.1.308382 | KATRINA RYAN | ADDRESS REDACTED | | | ADA 0.000000857142857143<br>CEL 32.619055289D464<br>DASH 1.00296687<br>ZEC 1.00506489 | | | |
| 3.1.308383 | KATRINA SMITH | ADDRESS REDACTED | | | BTC 0.00971262838275768<br>ETH 0.322201554328191<br>USDC 80.4407930610166 | | | |
| 3.1.308384 | KATRINA SMITH | ADDRESS REDACTED | | | ETH 0.0313516682431154 | | | |
| 3.1.308385 | KATRINA SOUVIGNY | ADDRESS REDACTED | | | BTC 1.05093548655758<br>ETH 1.82403384010508 | ETH 2.6137684356762B | | |
| 3.1.308386 | KATRINA SPITERI | ADDRESS REDACTED | | | BTC 0.00305303027023235<br>CEL 1279.06978971088<br>DOGE 1209.31295134<br>DOT 3.45366027<br>EOS 7.6896<br>ETH 0.35122143<br>LUNC 0.980934<br>SGB 1355.32557643336<br>XLM 1139<br>XRP 9341.718982 | | | |
| 3.1.308387 | KATRINA SWANSTON | ADDRESS REDACTED | | | ETH 0.044449605133A593 | | | |
| 3.1.308388 | KATRINA TABUE | ADDRESS REDACTED | | | USDC 1085.97710291976 | | | |
| 3.1.308389 | KATRINA TABONE | ADDRESS REDACTED | | | BTC 0.000738173954749846<br>CEL 244.444596838263<br>ETH 3.01913459430762 | | | |
| 3.1.308390 | KATRINA VAN WYK | ADDRESS REDACTED | | | BTC 0.00664894 | | | |
| 3.1.308391 | KATRINA VOLBERDING | ADDRESS REDACTED | | | CEL 4.7361813187619<br>BTC 0.016048795469957B | | | |
| 3.1.308392 | KATRINA WAI YING TAM | ADDRESS REDACTED | | | ETH 0.461301062108421 | | | |
| 3.1.308393 | KATRINA WEAR | ADDRESS REDACTED | | | BTC 0.000897695245296747<br>USDT ERC20 4458.67259332527<br>BTC 1.333137890550071<br>CEL 441.428624509362<br>ETH 15.98931829138<br>USDT ERC20 697.3761842575756 | | | |
| 3.1.308394 | KATRINA WEITZE | ADDRESS REDACTED | | | BTC 0.12615150507913B | BTC 0.0025561 | | |
| 3.1.308395 | KATRINA WILLIAMS | ADDRESS REDACTED | | | CEL 365.499451005146 | | | |
| 3.1.308396 | KATRINAELLANIE PADOLINA BRIONES | ADDRESS REDACTED | | | BTC 0.0058538764700B9<br>ZC 0.08090145868698679<br>BTC 0.0013060979098D132 | | | |
| 3.1.308397 | KATRINE BROCKSTEDT PUGH | ADDRESS REDACTED | | | USDC 512.907641202369<br>BTC 0.32897844541472B<br>ETH 9.33875518333089 | | | |
| 3.1.308398 | KATRINE HAMMAR SCHULTZ | ADDRESS REDACTED | | | USDC 28621.55114730547<br>BTC 0.012413255422658 | | | |
| 3.1.308399 | KATRINE HANSEN | ADDRESS REDACTED | | | CEL 5.98779022756296<br>BTC 0.008336584838S0202<br>CEL 35.444343160819B<br>ETH 0.0476486581299651 | | | |
| 3.1.308400 | KATRINE HEDEMENN LORENZEN | ADDRESS REDACTED | | | XRP 51.478739<br>BTC 0.000000395460689D | | | |
| 3.1.308401 | KATRINE LARSEN | ADDRESS REDACTED | | | ETH 0.0001209752661924767<br>BTC 0.00190343006180118 | | | |
| 3.1.308402 | KATRINE LEA WESTFALL | ADDRESS REDACTED | | | BTC 0.037836257285310 | | | |
| 3.1.308403 | KATRINE LEE LARSEN | ADDRESS REDACTED | | | BTC 0.00058241986429487D<br>CEL 319.350822191967 | | | |
| 3.1.308404 | KATRINE OBEL | ADDRESS REDACTED | | | BTC 0.01383011845040452 | | | |
| 3.1.308405 | KATRYNA HORN | ADDRESS REDACTED | | | ADA 459.32337552037<br>BTC 0.00204148635406514<br>ETH 0.31154903319B295<br>USDC 1054.68264091705 | | | |
| 3.1.308406 | KATSIARYNA BARESHA | ADDRESS REDACTED | | | CEL 4.260596860384955<br>USDT ERC20 404.61 | | | |
| 3.1.308407 | KATSIARYNA BURZAKOVA | ADDRESS REDACTED | | | BTC 1.98489163409899E-06 | | | |
| 3.1.308408 | KATSIARYNA CHURYLA | ADDRESS REDACTED | | | USDC 0.52178756022301Z<br>BTC 8.94978373524996E-07 | | | |
| 3.1.308409 | KATSIARYNA HOSTSEVA | ADDRESS REDACTED | | | XRP 0.13527834761544B<br>BTC 0.0000043838670105B<br>CEL 0.0004227138124296I9<br>USDT ERC20 0.00000016221509971S | | | |
| 3.1.308410 | KATSIARYNA KHARCHANKA | ADDRESS REDACTED | | | BTC 0.0000008381559117777<br>MCDAI 0.1869389081D4541 | | | |
| 3.1.308411 | KATSIARYNA KULYEVA | ADDRESS REDACTED | | | CEL 1.078205129890333 | | | |
| 3.1.308412 | KATSIARYNA KUTS | ADDRESS REDACTED | | | ADA 1748.86356240688<br>BTC 0.384654480691996<br>ETH 28.74766499752D5 | | | |
| 3.1.308413 | KATSIARYNA LANOVIGER | ADDRESS REDACTED | | | BTC 0.055976075572994<br>ETH 0.20132518710824<br>USDC 0.47119275307209B | USDC 0.0043752276D246256 | | |
| 3.1.308414 | KATSIARYNA MIKALAEUNA MIKHNEVICH | ADDRESS REDACTED | | | CEL 1.57058991803Z6<br>USDT ERC20 0.020526238228652 | | | |
| 3.1.308415 | KATSIARYNA MOLNAR | ADDRESS REDACTED | | | BTC 0.0008120207613060S4<br>CEL 1.34285200370B | | | |
| 3.1.308416 | KATSIARYNA PODCZERWINSKA | ADDRESS REDACTED | | | XRP 0.768434520583I7<br>BTC 0.0000229186856S2935 | | | |
| 3.1.308417 | KATSIARYNA TSIALENCHANKA | ADDRESS REDACTED | | | BTC 0.0000011878959405D4<br>USDT ERC20 0.373434891S68747 | | | |
| 3.1.308418 | KATSIARYNA ZYKAVA | ADDRESS REDACTED | | | BTC 0.000001356130994071<br>ETH 0.00863615789999<br>USDC 1.03286834117663 | | | |
| 3.1.308419 | KATSUHIRO SAKAI | ADDRESS REDACTED | | | CEL 1.01047083333333 | | | |
| 3.1.308420 | KATSUHISA HIRANO | ADDRESS REDACTED | | | ADA 0.516079662257701<br>BTC 0.000214860269103289<br>ETH 0.000675758153245389<br>LUNC 0.0107029880414I3 | ADA 0.00000229593778163<br>BTC 0.00000000464291304I<br>LUNC 7.5346437025306 | | |
| 3.1.308421 | KATSUMA NISHIJIMA | ADDRESS REDACTED | | | ETH 0.00084595770960123B | | | |
| 3.1.308422 | KATSUSHI NISHINO | ADDRESS REDACTED | | | ADA 0.00000100930606878<br>BNB 2.00000000062321<br>BTC 0.000226327073888925<br>CEL 2265.28903943339<br>DOT 36.4146489205115<br>ETH 1.929763105855865<br>MATIC 753.30466816064<br>SGB 538.467335830241<br>SNX 150.544734213796 | | | |
| 3.1.308423 | KATTA CHINNA VENKATA SOMESWARARAO RAO | ADDRESS REDACTED | | | BTC 0.0000186608629105<br>CEL 1.13294961A6032 | | | |
| 3.1.308424 | KATTA SAI CHAITANYA | ADDRESS REDACTED | | | LTC 0.0000000087156786 | | | |
| 3.1.308425 | KATTIKA KANCHANACHAYA | ADDRESS REDACTED | | | CEL 0.52112742314651<br>ADA 2363.89720937566<br>BNB 0.000337321140242881<br>BTC 0.200964801490523<br>CEL 4.208654366611237<br>DOT 0.037266927489D113<br>ETH 2.076775837534Z5<br>LINK 7.83010895526717<br>MATIC 0.595132497719791 | | | |
| 3.1.308426 | KATTINGERI SANTOSH HEBBAR | ADDRESS REDACTED | | | BTC 0.0000000087689656B8<br>CEL 264.898715015274<br>DOT 13.5753917<br>LINK 3.002065<br>XRP 152.482688 | | | |
| 3.1.308427 | KATTY GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0008621442847610S9<br>ETH 0.52687446847B564 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308428 | KATTY GUZMAN | ADDRESS REDACTED | | | BTC 0.00000000505595511407<br>CEL 107.61544286259 | | | |
| 3.1.308429 | KATTY PATRICIA FERNÁNDEZ ASTUDILLO | ADDRESS REDACTED | | | BTC 0.0000193409720636 | | | |
| 3.1.308430 | KATUSCIA BENLOUKIL | ADDRESS REDACTED | | | BTC 0.000097199942144<br>CEL 1.639245570153363<br>ETH 0.0009597753247496<br>USDC 1.126218364322 | | | |
| 3.1.308431 | KATUSHABE JUDITH | ADDRESS REDACTED | | | BTC 0.0011159360919121<br>EOS 0.000329278735500611 | | | |
| 3.1.308432 | KATY BARRAGÁN | ADDRESS REDACTED | | | BTC 0.00202916895465649 | | | |
| 3.1.308433 | KATY CASSIDY | ADDRESS REDACTED | | | BTC 0.00000002609218331 | | | |
| 3.1.308453 | KATY COE | ADDRESS REDACTED | | | CEL 0.0000801489214396<br>BTC 0.0000018499051660794<br>DOT 0.0580177823401802<br>MATIC 0.5897677213501<br>SNX 0.0968788416794099 | | | |
| 3.1.308435 | KATY DENOYES | ADDRESS REDACTED | | | ADA 218.77132149868<br>AVAX 1.3439015964136<br>BTC 0.0012944117276630<br>CEL 0.8299668563172<br>ETH 0.13576747388366<br>LINK 10.243394714604<br>SOL 1.136625934 | | | |
| 3.1.308436 | KATY ERCKEN | ADDRESS REDACTED | | | BTC 0.00002144043668006<br>CEL 8.372554428361<br>ETH 8.7066975002975<br>USDC 1.0401312330994 | | | |
| 3.1.308437 | KATY KONG | ADDRESS REDACTED | | | BTC 0.9164597892672<br>CEL 0.8380965738906<br>ETH 8.093338794387<br>ZEC 5.284568581208 | | | |
| 3.1.308438 | KATY MAHLUM | ADDRESS REDACTED | | | USDC 213.08754179694 | | | |
| 3.1.308439 | KATY OSADETZ | ADDRESS REDACTED | | | BTC 0.00244612663346 | | | |
| 3.1.308440 | KATY RODRIGUEZ | ADDRESS REDACTED | | | ETH 12.15345917639<br>BTC 0.0012737701996243<br>GUSD 414.031738199217 | | | |
| 3.1.308441 | KATY STEPHENS | ADDRESS REDACTED | | | ETH 1.00618149349907 | | | |
| 3.1.308442 | KATY VICENZI | ADDRESS REDACTED | | | BTC 0.0476813488237619 | | | |
| 3.1.308443 | KATY WILLIAMSON | ADDRESS REDACTED | | | CEL 51.6101138341051 | | | |
| 3.1.308444 | KATYA BADELL | ADDRESS REDACTED | | | USDC 202.6296095825173 | | | |
| 3.1.308445 | KATYA CABALLERO | ADDRESS REDACTED | | Yes | AAVE 3.52308749978994<br>ADA 0.221526131156958<br>BTC 0.27425464514046<br>ETH 2.41145426927007<br>MCDAI 0.018630636631486<br>USDC 516.22389965956<br>XLM 2555.57047357637<br>XRP 0.0000001266876998829 | | | BTC 0.376819661715613 |
| 3.1.308446 | KATYA FEDAK | ADDRESS REDACTED | | | BTC 0.15352518051047<br>ETH 1.2538775400782<br>USDC 1957.220582976 | | | |
| 3.1.308447 | KATYA HOMAMPOUR | ADDRESS REDACTED | | | BTC 0.0896115441568S9<br>CEL 1.33957199576976<br>ETH 1.09544964626576<br>LUNC 38.05911886368371<br>SOL 2.794454124567677<br>USDC 115.59772603402S | | | |
| 3.1.308448 | KATYA KROPOVA | ADDRESS REDACTED | | | BTC 0.0000000003596597468<br>BUSD 0.423933148147558<br>CEL 0.413501350044352<br>ETH 0.00843400726674066<br>USDC 0.00000032253670129 | | | |
| 3.1.308449 | KATYA LYPOVANCHUK | ADDRESS REDACTED | | | AAVE 0.000598985680610814<br>CEL 0.0948633797893785<br>LTC 0.0031585427561635S6<br>ORBS 10<br>THKD 15.7856953566476<br>ZEC 0.0184079991443126 | | | |
| 3.1.308450 | KATYA MIHALEVA | ADDRESS REDACTED | | | ETH 0.000000098509589139 | | | |
| 3.1.308451 | KATYA ROZHDOVA | ADDRESS REDACTED | | | ETH 0.0084385052369363S | | | |
| 3.1.308452 | KATYA ROZHODVA | ADDRESS REDACTED | | | ETH 0.0084392743543365 | | | |
| 3.1.308453 | KAU SODN CHAI | ADDRESS REDACTED | | | ADA 165.171779784621<br>BTC 0.0118278048490992<br>BUSD 1.62721537002356<br>DOT 0.143040771470758<br>ETH 0.00164126427250313<br>GUSD 330.79091829470G<br>USDC 1.63334011904777 | | | |
| 3.1.308454 | KAUATA PAU'U | ADDRESS REDACTED | | | CEL 1577.9904150S333<br>EOS 36690.9331812782 | | | |
| 3.1.308455 | KAUE KING | ADDRESS REDACTED | | | ADA 199.08706912375<br>BTC 0.0121147919119625<br>DOT 10.109673462329<br>ETH 0.527413995104909<br>LINK 17.1818074450415<br>USDC 1.986914263191 | | | |
| 3.1.308456 | KAUFFMAN 401K PSP | FRONT RIVER RD, PITTSBURGH, PENNSYLVANIA 15225 | | | BTC 0.213150084443092 | | | |
| 3.1.308457 | KAUFLUI TUKUAFU | ADDRESS REDACTED | | | CEL 1.156533382466 | | | |
| 3.1.308458 | KAULI HAMILTON | ADDRESS REDACTED | | | MATIC 30.8110006803021 | | | |
| 3.1.308459 | KAUMA FATUMA | ADDRESS REDACTED | | | BTC 0.0011216569503323<br>XRP 0.0029021227678711d | | | |
| 3.1.308460 | KAUMA SHARIFA | ADDRESS REDACTED | | | BCH 0.0534066 | | | |
| 3.1.308461 | KAUMADI WATHSALA | ADDRESS REDACTED | | | BTC 0.00107065155855906<br>BNB 0.00000000298153442B<br>BTC 0.001161143494113<br>CEL 4.137296598T762 | | | |
| 3.1.308462 | KAUNG KHANT KYAW | ADDRESS REDACTED | | | ADA 0.304879578435687<br>BNB 0.00338153016383785<br>BTC 0.00000701190744517 | | | |
| 3.1.308463 | KAUNG MYAT THU | ADDRESS REDACTED | | | ADA 2.87554951332G4<br>BTC 0.00511003001839668<br>DOT 0.50951446845282S<br>ETH 0.00262692854122209<br>LUNC 50.9696106290043 | | | |
| 3.1.308464 | KAUNG NAING KHANT | ADDRESS REDACTED | | | BTC 0.0013010221610338<br>CEL 0.10899006978753<br>ETH 1.28732489201145<br>USDT ERC20 0.01031173437486251 | | | |
| 3.1.308465 | KAUNG NYUNT SAN | ADDRESS REDACTED | | | BTC 0.00524823967257514<br>CEL 1.61496206560442<br>USDC 238.030277485681 | | | |
| 3.1.308466 | KAUNG THU | ADDRESS REDACTED | | | BTC 0.000281377791308<br>ETH 0.00003316674552408T | | | |
| 3.1.308467 | KAUNG THU | ADDRESS REDACTED | | | ETH 0.0029838100326398<br>USDC 6.05136908613304 | | | |
| 3.1.308468 | KAUR PÄÄRO | ADDRESS REDACTED | | | ADA 131.633006886866<br>BTC 0.4258544960454TS<br>CEL 391.231840673301<br>ETH 0.00136960487926601 | | | |
| 3.1.308469 | KAURI JAKOBSON | ADDRESS REDACTED | | | USDC 0.00000010969430949<br>ETH 0.0003504411602296461 | | | |
| 3.1.308470 | KAURI KLOET | ADDRESS REDACTED | | | BTC 0.11847039989787<br>CEL 33.3538282640B2 | | | |
| 3.1.308471 | KAURI KULDKEPP | ADDRESS REDACTED | | | ETH 0.17646<br>ADA 3097.726781<br>BTC 0.00225512829695504<br>CEL 51.2778003639678<br>USDT ERC20 242.5 | | | |
| 3.1.308472 | KAUSAR ALAM | ADDRESS REDACTED | | | BTC 0.00111822289396169<br>CEL 0.0010726036512653Z | | | |
| 3.1.308473 | KAUSHAL KASHYAP | ADDRESS REDACTED | | | BTC 0.00005213888747610968 | BTC 0.936902456366649 | | |
| 3.1.308474 | KAUSHAL KUMAR | ADDRESS REDACTED | | | BTC 0.000000003380024974<br>USDT ERC20 0.00117981143273461<br>XLM 0.05357617316394104 | | | |
| 3.1.308475 | KAUSHAL PATEL | ADDRESS REDACTED | | | | | BNT 990<br>BTC 1.00001582<br>ETH 30.0025 | |
| 3.1.308476 | KAUSHAL PATEL | ADDRESS REDACTED | | | BTC 9.858908471995S7<br>ETH 89.71643985B656 | | | |
| 3.1.308477 | KAUSHAL THAKAR | ADDRESS REDACTED | | | BTC 0.38981691385033S<br>ETH 1.85837452029108<br>MATIC 2050.22370534149<br>MCDAI 31.86892340125d | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2449 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308478 | KAUSHALKUMAR PATEL | ADDRESS REDACTED | | | CEL 1.0649551394894 | | | |
| 3.1.308479 | KAUSHALKUMAR SURESHBHAI SOLANKI | ADDRESS REDACTED | | | ETH 0.0000000541856185 | | | |
| 3.1.308480 | KAUSHALYA KUMARASINGHE | ADDRESS REDACTED | | | BTC 0.00000000539535 1064 | | | |
| | | | | | CEL 0.0080464906130886224 | | | |
| 3.1.308481 | KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | ADDRESS REDACTED | | | BTC 0.0000001555593386684 | | | |
| | | | | | LTC 0.00090503620050919189 | | | |
| 3.1.308482 | KAUSHAN PERERA | ADDRESS REDACTED | | | BTC 0.00000171204094018 | | | |
| | | | | | CEL 0.1225985359808774 | | | |
| | | | | | XRP 0.0000004664503743117 | | | |
| 3.1.308483 | KAUSHIK AWALA | ADDRESS REDACTED | | | ETH 0.000009647705455 | | | |
| | | | | | XRP 0.0297849134069039 | | | |
| 3.1.308484 | KAUSHIK BAGCHI | ADDRESS REDACTED | | | BTC 0.0002115196564178637 | | | |
| 3.1.308485 | KAUSHIK CHANDRASHEKHAR BARDE | ADDRESS REDACTED | | | BTC 0.001296082164006473 | | | |
| | | | | | USDC 30632.9666411002 | | | |
| 3.1.308486 | KAUSHIK DEY | ADDRESS REDACTED | | | ADA 0.2301875236758376 | | | |
| | | | | | BNB 0.0002487878073548811 | | | |
| | | | | | BTC 0.00000315707756D255 | | | |
| | | | | | USDT ERC20 0.244525062843419 | | | |
| 3.1.308487 | KAUSHIK DEY | ADDRESS REDACTED | | | BTC 0.005509391606642106 | | | |
| | | | | | CEL 0.7483307770101S7 | | | |
| 3.1.308488 | KAUSHIK GAYAL | ADDRESS REDACTED | | | BTC 0.00000128706755522 | | | |
| | | | | | CEL 7.0080386290527 | | | |
| 3.1.308489 | KAUSHIK MUKUNDAN | ADDRESS REDACTED | | | ETH 0.000288463310038237 | | | |
| | | | | | CEL 0.6439502995 14037 | | | |
| | | | | | USDC 29.8356411829225 | | | |
| 3.1.308490 | KAUSHIK NARASIMHAN | ADDRESS REDACTED | | | USDT ERC20 19.2677002655644 | | | |
| | | | | | ADA 301.2353513 10381 | | | |
| | | | | | BTC 0.000012491355002919 | | | |
| | | | | | MCDAI 0.9984925568281283 | | | |
| | | | | | SNX 17.8304790272797 | | | |
| | | | | | USDC 6.1563740045 2552 | | | |
| 3.1.308491 | KAUSHIK PATEL | ADDRESS REDACTED | | | AAVE 0.07939460355 72672 | | | |
| | | | | | BTC 0.1957073785B067 | | | |
| | | | | | CEL 11.6861184645512 | | | |
| | | | | | ETH 7.799945661807S | | | |
| | | | | | MATIC 344.6256403D4745 | | | |
| | | | | | USDC 311.86 | | | |
| | | | | | KLM 714.177851077082 | | | |
| 3.1.308492 | KAUSHIK RAHA | ADDRESS REDACTED | | Yes | BTC 0.674765 42872799 | USDC 1.22 | | BTC 0.21208457933D236 |
| | | | | | MATIC 1353.5812777D521 | | | |
| | | | | | SNX 520.089382703699 | | | |
| | | | | | USDC 182.291080793264 | | | |
| | | | | | USDT ERC20 96.689556D430673 | | | |
| 3.1.308493 | KAUSHIK SHANBOUG VIOURA PRASAD | ADDRESS REDACTED | | | BTC 0.00851910109147752 | | | |
| 3.1.308494 | KAUSHIK SREEPERUMBUDUR | ADDRESS REDACTED | | | BTC 0.00000004244353839 1 | | | |
| | | | | | CEL 0.166970257970794 | | | |
| 3.1.308495 | KAUSHIK STHANKIYA | ADDRESS REDACTED | | | ETH 0.00043313571375078 | | | |
| | | | | | BTC 0.00005792451730B807 | | | |
| 3.1.308496 | KAUSHIK VASUDEV KARRI | ADDRESS REDACTED | | | ETH 0.00366369448977402 | | | |
| | | | | | BTC 0.01276153451676S5 | | | |
| 3.1.308497 | KAUSHIK VED | ADDRESS REDACTED | | | ETH 0.0683281075538828 | | | |
| | | | | | BTC 0.04109276764947093 | BTC 0.06883136 | | |
| 3.1.308498 | KAUSHIKA KHALASI | ADDRESS REDACTED | | | CEL 21.6198027112311 | CEL 45.388977105485J | | |
| 3.1.308499 | KAUSHIKI MUKHERJEE | ADDRESS REDACTED | | | MATIC 2363.837604093523 | | | |
| | | | | | BTC 0.00142010583114997 | | | |
| | | | | | USDC 36681.2806177224 | | | |
| 3.1.308500 | KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | | Yes | 1INCH 375.2319644 | | | LINK 56.59856521 |
| | | | | | AAVE 1.39742764807721 | | | ZEC 6.035324837 |
| | | | | | BCH 1.25042301 | | | |
| | | | | | BSV 7.87852482 | | | |
| | | | | | CEL 27.886216441279 | | | |
| | | | | | DOGE 4560.36150223S9 | | | |
| | | | | | DOT 37.15294133 | | | |
| | | | | | EOS 249.9488 | | | |
| | | | | | LUNC 1.5096480849B401 | | | |
| | | | | | SUSHI 132.42182558 | | | |
| | | | | | UNI 48.1773S256 | | | |
| | | | | | ZEC 1.1622102482S824 | | | |
| 3.1.308501 | KAUSHIKKUMAR SURYAKANT PATEL | ADDRESS REDACTED | | | ADA 9097.22236697473 | | | |
| | | | | | BTC 1.400376240926B1 | | | |
| | | | | | DOT 342.762695853745 | | | |
| | | | | | ETC 36.21340656609865 | | | |
| | | | | | ETH 5.90301590316522 | | | |
| | | | | | CEL 58.827405D202757 | | | |
| 3.1.308502 | KAUSHLYA DEVI | ADDRESS REDACTED | | | BTC 0.001125141583316889 | | | |
| | | | | | USDT ERC20 0.767645851019462 | | | |
| 3.1.308503 | KAUSHLYA DEVI | ADDRESS REDACTED | | | BTC 0.00000356250359677B | | | |
| | | | | | LTC 0.00224032424385606 | | | |
| | | | | | USDT ERC20 0.299219336614774 | | | |
| 3.1.308504 | KAUSIK ROY | ADDRESS REDACTED | | | ADA 4691.62956488963 | | | |
| | | | | | BTC 1.03609436443525 | | | |
| | | | | | DOT 158.38693765d497 | | | |
| | | | | | ETH 0.4487302423315S2 | | | |
| | | | | | MATIC 2359.16232530334 | | | |
| 3.1.308505 | KAUSTAV DEY | ADDRESS REDACTED | | | BTC 0.003156863445700S4 | | | |
| | | | | | USDT ERC20 0.00000058902125745 | | | |
| 3.1.308506 | KAUSTUBH CHHATRE | ADDRESS REDACTED | | | BTC 0.000000794325767039 | | | |
| | | | | | LUNC 0.06035801452260d2 | | | |
| 3.1.308507 | KAUSTUBH LADIYA | ADDRESS REDACTED | | | CEL 1.134909078D8826 | | | |
| 3.1.308508 | KAUSTUBH SAMANT | ADDRESS REDACTED | | | LTC 0.00020338068396B136 | | | |
| | | | | | XRP 25.37783147984 | | | |
| 3.1.308509 | KAUSTUBH SRIKANT MORE | ADDRESS REDACTED | | | BTC 0.0361372024697041 | | | |
| 3.1.308510 | KAUTILYA PRASAD | ADDRESS REDACTED | | Yes | BTC 1.269213944B3984 | LINK 46.735376788651S | | BTC 1.1586518947820S |
| | | | | | CEL 206.788023617605 | | | LINK 2003.62505209924 |
| | | | | | DOT 83.630071372142S | | | MATIC 48833.20081729344 |
| | | | | | ETH 41.5501426604526 | | | |
| | | | | | LUNC 15.4059252236682 | | | |
| | | | | | MATIC 6659.1725257715 | | | |
| | | | | | SNX 0.110059034B152 | | | |
| | | | | | USDC 1.6253827018033 | | | |
| | | | | | USDT ERC20 2.03595038845006 | | | |
| 3.1.308511 | KAUTILYA PUNDIR | ADDRESS REDACTED | | | BTC 0.00000179140567096S | | | |
| 3.1.308512 | KAUTUK BHATIA | ADDRESS REDACTED | | | BTC 0.0000004914347754429 | | | |
| 3.1.308513 | KAVAH BATISTE | ADDRESS REDACTED | | | ETH 0.00006647730149071 7 | | | |
| | | | | | BTC 0.01220466D916481 | | | |
| | | | | | ETH 0.726082879867995 | | | |
| | | | | | XRP 849.999 | | | |
| 3.1.308514 | KAVAN CEBALLOS | ADDRESS REDACTED | | | BTC 0.041203587115739 | | | |
| 3.1.308515 | KAVAN CHAN | ADDRESS REDACTED | | | BAT 20.90007 | | | |
| | | | | | BTC 0.00746034603814966 | | | |
| | | | | | CEL 144.772464920762 | | | |
| | | | | | ETH 0.0004793898927275712 | | | |
| | | | | | MCDAI 0.0000000385564945 2 | | | |
| | | | | | USDC 317.385835227713 | | | |
| 3.1.308516 | KAVAN DE ANDRADE | ADDRESS REDACTED | | | ADA 2457.43493080562 | ADA 15381.3663251128 | | |
| | | | | | BTC 0.0008001071317D0859 | BTC 0.0000005 | | |
| | | | | | | ETH 0.000200639D4253d543 | | |
| | | | | | | SUSHI 1.35521 | | |
| | | | | | | USDC 0.004032 | | |
| 3.1.308517 | KAVE YIU | ADDRESS REDACTED | | | CEL 12.5967209996414 | | | |
| | | | | | USDT ERC20 376 | | | |
| 3.1.308518 | KAVEEN DIAS | ADDRESS REDACTED | | | BTC 0.0022990860067414 | | | |
| | | | | | CEL 6.3622499645182 | | | |
| 3.1.308519 | KAVEEN MALINDA | ADDRESS REDACTED | | | BTC 6.4176245112899996-07 | | | |
| | | | | | CEL 0.18319200090301B | | | |
| | | | | | DOT 0.0089558773538389I4 | | | |
| 3.1.308520 | KAVEEN UTHTHARA | ADDRESS REDACTED | | | BTC 0.0004723094544242S3 | | | |
| 3.1.308521 | KAVEENGA HATHURUSINGHE | ADDRESS REDACTED | | | AAVE 152.063783807688 | | | |
| | | | | | BNB 1.075948751443 24 | | | |
| | | | | | BTC 0.0793704889B386457 | | | |
| | | | | | CEL 2.5291765895419 | | | |
| | | | | | DOT 86.212280643601453 | | | |
| | | | | | LINK 73.8864804870 17 | | | |
| | | | | | LTC 46.50289752039 11 | | | |
| 3.1.308522 | KAVEESH NAIR A/L G SUDHAKARAN | ADDRESS REDACTED | | | BTC 0.25568446384387 | | | |
| | | | | | ETH 0.481769441968354 | | | |
| 3.1.308523 | KAVEESH THECHINA | ADDRESS REDACTED | | | BTC 0.0164611024673675 | | | |
| 3.1.308524 | KAVEESHA BANDARA | ADDRESS REDACTED | | | BTC 0.00000031517486046 | | | |
| | | | | | MATIC 0.49768677308122 | | | |
| 3.1.308525 | KAVEESHA LAKDIVE HATHTHOTUWA | ADDRESS REDACTED | | | BTC 0.00260193891170426 | | | |
| | | | | | CEL 6.3686542919S396 | | | |
| | | | | | MATIC 650 | | | |
| 3.1.308526 | KAVEESHA NIRANJAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308527 | KAVEH ALEMI | ADDRESS REDACTED | | | BTC 0.00000000628703466719<br>ETH 0.00001971217498817 | | | |
| 3.1.308528 | KAVEH ASAADI | ADDRESS REDACTED | | | BTC 0.00064606281756571S<br>DASH 2.44753203745168<br>SNX 105.731811254169 | | | |
| 3.1.308529 | KAVEH BASTANI | ADDRESS REDACTED | | | ADA 0.00378398559722161<br>BTC 0.00076588962943938<br>ETH 0.04297606908045505<br>MATIC 35.6076054655524<br>SNX 0.0661094837290B9 | | ADA 10.2503817863103<br>BTC 1.15551325244915<br>ETH 46.747934456106Z<br>MATIC 20937.9719765684<br>SNX 20.5656B5024436 | |
| 3.1.308530 | KAVEH EBRAHIMI | ADDRESS REDACTED | | | AAVE 1.49206484861475<br>ADA 182.660015449417<br>BTC 0.11107136269B145<br>DOT B0.36135793418B4<br>ETH 2.80526778759438<br>LINK 46.094631712228<br>MATIC 1251.3394322672J<br>SOL 50.31754448793D9<br>USDC 34805 1893679482<br>USDT ERC20 3196.36195019408<br>XRP 938.763J6S | | | |
| 3.1.308531 | KAVEH HAYERI | ADDRESS REDACTED | | | BTC 0.00132721251334093<br>MATIC 241.413876884053 | | | |
| 3.1.308532 | KAVEH MIRZA BEIGI | ADDRESS REDACTED | | | BTC 0.0010955775245683<br>CEL 2.19695903526395<br>ETH 2.52437535298085<br>GUSD 0.0039506739448B918<br>KNC 127.35318550622B<br>MATIC 2902.5987714002D | | | |
| 3.1.308533 | KAVEH MIRZAEI | ADDRESS REDACTED | | | CEL 90.8188014836222<br>COMP 0.642211787658095<br>MATIC 2883.647484B251 | | | |
| 3.1.308534 | KAVEH VOSSOUGHI | ADDRESS REDACTED | | | BTC 1.3239234372679 | | | |
| 3.1.308535 | KAVEN CHERY | ADDRESS REDACTED | | | ETC 0.000005254053544073 | | | |
| 3.1.308536 | KAVEN LECLERC | ADDRESS REDACTED | | | ADA 2.40307341565629<br>BTC 0.00006659108769001Z<br>DOGE 0.5265638039775602<br>DOT 0.36269318643505J7<br>ETH 0.00193077804381S1 | | | |
| 3.1.308537 | KAVEN LETOURNEAU PARIS | ADDRESS REDACTED | | | ETC 0.0000799198310204994<br>CEL 151.155460479311 | | | |
| 3.1.308538 | KAVEN ORLANDI | ADDRESS REDACTED | | | ETC 0.00047966672810128b | | | |
| 3.1.308539 | KAVEN TAN KAI WOON | ADDRESS REDACTED | | | BTC 0.01861762826411036<br>CEL 1.26310677737956<br>DOT 4.87501303429282<br>ETH 0.178005135813885<br>ETC 0.00018702 | | | |
| 3.1.308540 | KAVEN WRIGHT | ADDRESS REDACTED | | | ADA 6.6489273491107<br>ETH 0.000021086683569892<br>XLM 73.78391664167J5 | | | |
| 3.1.308541 | KAVENDRA NAIDU | ADDRESS REDACTED | | | ADA 241.968651<br>BNB 1.05982508010749<br>BTC 0.00961720873002<br>CEL 42.265858810958B<br>ETH 0.34584779693177J9<br>LTC 0.67561752<br>MANA 12.9528052125159<br>XLM 1157.2172J205<br>XRP 38.029307 | | | |
| 3.1.308542 | KAVER KITTANI | ADDRESS REDACTED | | | BTC 0.161517741946293<br>CEL 3.14931411597002<br>DOT 30.74052577938J4<br>ETH 0.52691473016b5<br>LUNA 30.3088426040266<br>MATIC 200.365069991061<br>XLM 143.6349276<br>XRP 225.101074 | | | |
| 3.1.308543 | KAVERI URKALAN | ADDRESS REDACTED | | | USDC 108.130546133559 | | | |
| 3.1.308544 | KAVERN TAN | ADDRESS REDACTED | | | BTC 0.00000197032857968b<br>ETH 0.00047068560238070S | | | |
| 3.1.308545 | KAVI BAKSHI | ADDRESS REDACTED | | | ADA 12450.468017206<br>BTC 0.0033952312588042J<br>CEL 33.4596223112139<br>USDC 0.534615761890343<br>USDT ERC20 10.891474271664 | | | |
| 3.1.308546 | KAVI DHOKIA | ADDRESS REDACTED | | | BTC 2.859462460766644<br>CEL 0.0291223417359437<br>ETH 8.36135634336183<br>LINK 0.017038116946828<br>MCDAI 0.0339464127036194 | | | |
| 3.1.308547 | KAVI PANDIAN | ADDRESS REDACTED | | | BTC 0.00000142513473282<br>MCDAI 0.0157943522452076<br>USDC 0.084502324491831 | | | |
| 3.1.308548 | KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | | | ADA 19.4836493471633<br>BCH 0.0220380674237742<br>BSV 0.02168006256587S4<br>BTC 0.02793477567154B8<br>COMP 0.0148036557200072<br>CEL 1.29408434471J81<br>ETH 0.12377907389363J<br>LTC 0.11067295936123<br>MATIC 2.71801105302ZJ<br>MCDAI 5.484108593709J2<br>UNI 1.03625900292277<br>USDC 0.6182765892783<br>XLM 153.130115840816 | | | |
| 3.1.308549 | KAVIL RASHMITHA | ADDRESS REDACTED | | | BTC 0.0000005037966692B8<br>ETH 0.00017260481242J966 | | | |
| 3.1.308550 | KAVIN BAHRANI | ADDRESS REDACTED | | | AAVE 0.00930203077811335<br>ADA 3191.5556796608J<br>AVAX 40.6820417086444<br>BTC 0.23958457057541B<br>CEL 601.60895211005S<br>COMP 0.000002526722532235<br>DOT 0.2237301205964<br>EOS 0.1663796620731J72<br>ETH 2.21575153917901<br>LINK 0.025214374710B136<br>LTC 0.000554500910365828<br>LUNC 46.9870977421S2<br>MATIC 1742.380982252b<br>MCDAI 0.008402067280392B2<br>SNX 0.613653138279b4<br>SUSHI 0.0001184898730B7537<br>UNI 0.00710802734640671<br>USDC 0.05422887080042B5<br>USDT ERC20 0.17667289333298S<br>XLM 0.93445106787B789<br>XTZ 0.170163997952609 | ADA 0.002<br>CEL 13.6591986734952<br>DOT 119.002678700082<br>LINK 0.00016948<br>USDC 163.7923<br>XLM 51.4306408364747 | | |
| 3.1.308551 | KAVIN CHYNG KIM SWEE | ADDRESS REDACTED | | Yes | ADA 0.175518578766027<br>BAT 0.00000007204237061<br>BTC 0.0000558805057156S4<br>CEL 56.2678958413332<br>DOT 401.528859135569<br>ETH 0.00375407000235283<br>LINK 0.000917563907173845<br>LTC 0.00000668421334S8<br>MATIC 0.0000008538306122b4<br>SGB 473.33312375<br>SNX 0.0006135983245196J4<br>UNI 0.00000001495494495<br>USDC 1.6627493981132<br>USDT ERC20 289.513956797218<br>XLM 0.00000084668359956 | | BNB 146.905206571J1<br>BTC 4.27188723360281<br>ETH 22.0600699321923 | |
| 3.1.308552 | KAVIN HUDSON | ADDRESS REDACTED | | | BTC 0.000000629754991794 | | | |
| 3.1.308553 | KAVIN MUDALIAR | ADDRESS REDACTED | | | ADA 794.8327401699S3<br>BTC 0.19166025663107 | | | |
| 3.1.308554 | KAVIN RAJA GUNASEKHARAN | ADDRESS REDACTED | | | CEL 1.06079894235376 | | | |
| 3.1.308555 | KAVIN SOLANKI | ADDRESS REDACTED | | | ADA 0.0272577332346079<br>BTC 0.0000658385086565634<br>LTC 0.0001800347022614B<br>XRP 0.0869919288936626 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308556 | KAVIN THIPTHAMAI | ADDRESS REDACTED | | | ADA 158.84041346953<br>BTC 0.00080044893296142<br>ETH 0.43522795275967<br>USDC 970.1226738300S3 | | | |
| 3.1.308557 | KAVINATH GANESAN | ADDRESS REDACTED | | | BTC 5.21856873608999E-07<br>DASH 1.1134563070G822<br>XRP 0.00563278703018998 | | | |
| 3.1.308558 | KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACHCHILLAGE DAYAS | ADDRESS REDACTED | | | CEL 4.01807383072445<br>USDT ERC20 400.5 | | | |
| 3.1.308559 | KAVINDA MADHUSANKHA | ADDRESS REDACTED | | | BTC 0.00471379496326542<br>CEL 0.39642839753I716<br>LTC 0.004 | | | |
| 3.1.308560 | KAVINDA MADUSHAN | ADDRESS REDACTED | | | USDT ERC20 0.00743175795275775<br>BTC 0.0000000056647935051<br>CEL 0.047495211855711 | | | |
| 3.1.308561 | KAVINDA PERERA | ADDRESS REDACTED | | | BTC 0.00000005409692565<br>CEL 0.000014981582510968<br>ETH 0.000053063813768859 | | | |
| 3.1.308562 | KAVINDA SENANAYAKE | ADDRESS REDACTED | | | BTC 0.0000004348165379S<br>USDT ERC20 0.326847516898386 | | | |
| 3.1.308563 | KAVINDA WEERAKOON WEERAKOON MUDIYANSELAGE | ADDRESS REDACTED | | | ADA 0.147226703798092<br>BNB 0.0013925068274180S<br>BTC 0.00299216084581493<br>CEL 3.55410591916105 | | | |
| 3.1.308564 | KAVINDU ASHAN DIAS NANAYAKKARAWASAM EGODAGE | ADDRESS REDACTED | | | USDC 2.02582711923436<br>BTC 0.0000000047515016<br>CEL 0.01828188147710194 | | | |
| 3.1.308565 | KAVINDU DANANJAYA | ADDRESS REDACTED | | | BTC 7.54857139921932 | | | |
| 3.1.308566 | KAVINDU KARIYAWASAM | ADDRESS REDACTED | | | BTC 0.000449841061I6044 | | | |
| 3.1.308567 | KAVINDU NIMSARA | ADDRESS REDACTED | | | ADA 57.2712300515713<br>BTC 0.0000002386628460987<br>USDT ERC20 0.207048794357544 | | | |
| 3.1.308568 | KAVINDU PIYUMANTHA | ADDRESS REDACTED | | | BTC 0.00048282329536194 | | | |
| 3.1.308569 | KAVINDU PIYUMANTHA | ADDRESS REDACTED | | | ADA 0.0898154985360047<br>BTC 0.0000017961246077B2<br>CEL 0.713792080214237<br>LTC 0.000318396641909I7<br>MCDA1 0.03381175480729D7 | | | |
| 3.1.308570 | KAVINDU RANATHUNGA | ADDRESS REDACTED | | | BTC 0.0000000051777959332 | | | |
| 3.1.308571 | KAVINDU WEERASEKERA | ADDRESS REDACTED | | | CEL 0.847868392327974<br>BTC 0.0887089338617462<br>CEL 1024.55434821528<br>ETH 1.14040332461829<br>LINK 14.0296648273044<br>MATIC 967.764224738742 | | | |
| 3.1.308572 | KAVINDYA KIRILLAWALA | ADDRESS REDACTED | | | BTC 0.0000006873254134O1 | | | |
| 3.1.308573 | KAVISH PATEL | ADDRESS REDACTED | | | BTC 0.00000000529307J399<br>CEL 0.00713124653091623<br>XLM 0.0108093177672445 | | | |
| 3.1.308574 | KAVISH WADHWA | ADDRESS REDACTED | | | BTC 0.015104071047758 | | | |
| 3.1.308575 | KAVISHA PRABODHA SAMARAKOON S P A | ADDRESS REDACTED | | | CEL 2.36987886675061 | | | |
| 3.1.308576 | KAVISHKA CHANUKA | ADDRESS REDACTED | | | CEL 0.02576011452156618 | | | |
| 3.1.308577 | KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0010351752551707<br>CEL 0.00000000054537427I1 | | | |
| 3.1.308578 | KAVISHKA GAYAN FERNANDO | ADDRESS REDACTED | | | CEL 1.42768691302544<br>BTC 0.0000000008428882S7 | | | |
| 3.1.308579 | KAVISHWA WIJESINGHE | ADDRESS REDACTED | | | CEL 6.9874252525394<br>BTC 0.0000006824553791294 | | | |
| 3.1.308580 | KAVISNA UMA KANDAN | ADDRESS REDACTED | | | USDT ERC20 0.504632896667<br>ADA 378.571428571428<br>CEL 9.5562385318939B<br>USDC 171 | | | |
| 3.1.308581 | KAVITA CHONKARIA | ADDRESS REDACTED | | | CEL 1.18786365155344<br>DOT 103.972711950894<br>MATIC 1.33825169628412<br>SNX 0.100735163728248 | | | |
| 3.1.308582 | KAVITA GUPTA SAHAI | ADDRESS REDACTED | | | ETH 0.00159771148798135 | | | |
| 3.1.308583 | KAVITA KALE | ADDRESS REDACTED | | | LTC 0.000119635132783883 | | | |
| 3.1.308584 | KAVITA KARNIK | ADDRESS REDACTED | | | BTC 0.976105497964813<br>ETH 10.0800273431147<br>USDC 3.82774434959499<br>USDT ERC20 4.67750077724486 | | | |
| 3.1.308585 | KAVITA KISHOR | ADDRESS REDACTED | | | AAVE 0.00004850442526516<br>BTC 0.736815892192027<br>CEL 417.820320743807<br>DOT 0.000365186779582904<br>ETH 10.5718105755634<br>MATIC 6559.75796331457<br>SUSHI 1449.81102952324<br>USDC 5189.77<br>USDT ERC20 0.0062<br>XRP 19585.5945032704 | | | |
| 3.1.308586 | KAVITA MANE | ADDRESS REDACTED | | | ETH 0.00106442737501585 | | | |
| 3.1.308587 | KAVITA NAGORE | ADDRESS REDACTED | | | ETH 0.00018236558250B292<br>BTC 0.0000000413297148776<br>CEL 1.07065794746453<br>USDT ERC20 0.068267665099266 | | | |
| 3.1.308588 | KAVITA RAJPUT | ADDRESS REDACTED | | | BTC 0.00123635907104796 | | | |
| 3.1.308589 | KAVITA RAMJI | ADDRESS REDACTED | | | XLM 1570.0292685793<br>BTC 0.0000055982228035B7 | | | |
| 3.1.308590 | KAVITA SHEWDE | ADDRESS REDACTED | | | CEL 0.0007830559871503S9<br>BLB 21734737291921<br>ETH 0.105785118032768 | | | |
| 3.1.308591 | KAVITA SRINATH | ADDRESS REDACTED | | | MCDAI 30<br>MATIC 0.92103799322161J2 | | | |
| 3.1.308592 | KAVITA VED | ADDRESS REDACTED | | | MCDAI 31.835015724868B<br>BNB 0.00023938414119022B<br>BTC 0.00000000519887683S<br>ETH 0.000153942551120931 | | | |
| 3.1.308593 | KAVITHA DURAI | ADDRESS REDACTED | | | BTC 0.0000023547352403S2 | | | |
| 3.1.308594 | KAVITHA JANAKIRAMAN | ADDRESS REDACTED | | | BTC 0.0842383594214384 | | | |
| 3.1.308595 | KAVITHA MANOJ | ADDRESS REDACTED | | | CEL 51.5641936190149<br>BTC 0.000000002882249B6 | | | |
| 3.1.308596 | KAVITHA RAJARAM | ADDRESS REDACTED | | | CEL 0.52551715464870B<br>USDC 1086.59159873677 | | | |
| 3.1.308597 | KAVITHA RASU | ADDRESS REDACTED | | | BTC 0.0000011070406461267 | | | |
| 3.1.308598 | KAVITHA S | ADDRESS REDACTED | | | USDC 0.00165050592667785<br>ADA 114.671109194697<br>BTC 0.0143465837470963<br>CEL 0.76313767675241J<br>DOT 7.13485161177992<br>ETH 0.171757768837899<br>GUSD 563.781452340866<br>MATIC 75.2400574562454<br>PAXG 0.4877599618558S7<br>SNX 21.2257668719209<br>SOL 2.16995067761377<br>UMA 0.0001843750343905S6<br>USDC 89.034575069799<br>XLM 0.0422935298501932<br>XRP 145.60042 | | | |
| 3.1.308599 | KAVITHA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.0000004429844237979<br>CEL 0.2512196781848S5 | | | |
| 3.1.308600 | KAVITHA SIVASANKARAN | ADDRESS REDACTED | | | BTC 0.0000063834988388<br>TAUD 1.08218410030428 | | | |
| 3.1.308601 | KAVON J CARROLL | ADDRESS REDACTED | | | BTC 0.04734201129365I93<br>ETH 2.3683549082B601<br>GUSD 25.612282561023S<br>USDC 199.5018095699S86 | | | |
| 3.1.308602 | KAVON NIKRAD | ADDRESS REDACTED | | | CEL 0.75250588011489<br>ETH 0.262468625183778<br>LINK 30.7320521625713<br>MATIC 0.01600248262735S6<br>SOL 18.4880644504575 | MATIC 0.0000025938398738I | | |
| 3.1.308603 | KAVON YARAGHI | ADDRESS REDACTED | | | BTC 4.86988427999999E-10<br>USDC 0.05727295104266649 | BTC 0.000000367156128926<br>USDC 0.0000008473886600289 | | |
| 3.1.308604 | KAVOSH ASADI | ADDRESS REDACTED | | | BTC 0.21500551064242<br>ETH 9.52420030729908 | | | |
| 3.1.308605 | KAVUCHALIAN GANESATHASAN | ADDRESS REDACTED | | | BTC 0.0000230697149536I2<br>ETH 0.00057115010319001S | | | |
| 3.1.308606 | KAVUMA GODFREY | ADDRESS REDACTED | | | CEL 0.00026823813202244 | | | |
| 3.1.308607 | KAVY MUÑOZ | ADDRESS REDACTED | | | BTC 0.0005599512035806673 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308608 | KAVYA ADISHESH | ADDRESS REDACTED | | | BTC 0.0188994171231349<br>CEL 21.4957263823489<br>DOGE 341.65408288<br>DOT 7.0887432686<br>ETH 0.1494915333643<br>LTC 0.69735313<br>SOL 0.698160312927285 | | | |
| 3.1.308609 | KAVYA BOBBA | ADDRESS REDACTED | | | BTC 0.017131874311590S<br>COMP 2.081027420125o4<br>USDC 44216.1562987462 | | | |
| 3.1.308610 | KAVYA BOSE | ADDRESS REDACTED | | | BTC 0.001150025130095z5<br>ETH 1.0660549461309S<br>MATIC 370.73310127374l<br>SNX 31.02305147S853 | | | |
| 3.1.308611 | KAVYA NARIMETLA | ADDRESS REDACTED | | | AAVE 0.765751305504699<br>ADA 66.113652721047l<br>BTC 0.020166087027727A<br>DOT 1.10884518829493<br>ETH 0.177728424930743<br>LINK 4.197267059322I1<br>LUNC 2.29254706995805<br>MATIC 94.91755636883<br>SNX 0.010876368276392l<br>SOL 1.07230042072324<br>SUSHI 18.89765891055966<br>USDC 472.36065430087Z | | | |
| 3.1.308612 | KAVYA PILAVANGAN | ADDRESS REDACTED | | | USDT ERC20 0.0077923656204731Z | | | |
| 3.1.308613 | KAW LEW | ADDRESS REDACTED | | | ADA 0.0965405832164512<br>BTC 0.00000008454021256<br>CEL 7.820148387043I82<br>ETH 0.208938986134116 | | | |
| 3.1.308615 | KAWAHN HOLMES | ADDRESS REDACTED | | | CEL 1.08622790387447<br>BTC 0.0248803316908642<br>DOT 2.66349791647544<br>MATIC 2048.288158708A9 | | | |
| 3.1.308616 | KAWALJIT SINGH | ADDRESS REDACTED | | | | | | |
| 3.1.308617 | KAWALJOT VIRK | ADDRESS REDACTED | | | CEL 0.766765981738062<br>DOT 1.91905747762S4 | | | |
| 3.1.308618 | KAWAN DE BRITO | ADDRESS REDACTED | | | ETH 0.00000023308147157l | | | |
| 3.1.308619 | KAWAN KARADAGHI | ADDRESS REDACTED | | | AVAX 0.0631094883462281<br>BTC 0.120951255892971<br>ETH 3.4130592454003<br>MANA 1232.3655030713Z<br>SNX 142.69593992073G<br>USDC 1119S.886075701 | | | |
| 3.1.308620 | KAWESHA MITI | ADDRESS REDACTED | | | BTC 0.0023684012541251G<br>CEL 1.2918897141876l<br>XRP 0.158927315438783 | | | |
| 3.1.308621 | KAWIKA HUGHES | ADDRESS REDACTED | | | ETH 1.460516162882Z | | | |
| 3.1.308622 | KAWIKA SUBIONO | ADDRESS REDACTED | | | ETH 0.000464553087098278<br>SNX 0.153160507341256 | | | |
| 3.1.308623 | KAWIN SUWANTRAGUL | ADDRESS REDACTED | | | BNB 0.0061724589178985<br>BTC 0.00146754581846259<br>CEL 35.96865720121l<br>USDC 8.0523549906848l | | | |
| 3.1.308624 | KAWIN UTAIWATTANAPAKDEE | ADDRESS REDACTED | | | USDT ERC20 0.66881387620571l<br>BTC 1.05988636562969E-05<br>CEL 17.6536035504366 | | | |
| 3.1.308625 | KAWIN WORRASANGASILPA | ADDRESS REDACTED | | | ETH 0.00004464093743581<br>BTC 0.00000000921060948<br>CEL 0.036188083197208 | | | |
| 3.1.308626 | KAWING LAI | ADDRESS REDACTED | | | BTC 0.00119992312935358<br>CEL 8.1737487501147A<br>USDT ERC20 50 | | | |
| 3.1.308627 | KA-WING LIU | ADDRESS REDACTED | | | BTC 0.0000009901527734I96<br>EOS 139.451296176166 | | | |
| 3.1.308628 | KA-WING MAN | ADDRESS REDACTED | | | BTC 0.00025032310672659G<br>CEL 1.07554862905888 | | | |
| 3.1.308629 | KAWING SIU | ADDRESS REDACTED | | | BTC 0.0000000040515939l<br>CEL 0.36100720559321A<br>USDC 0.0757231827273852 | | | |
| 3.1.308630 | KAWING TSUI | ADDRESS REDACTED | | | USDT ERC20 0.00000090573028526l<br>BTC 0.0013581685231548<br>USDC 413.215191263121 | | | |
| 3.1.308631 | KAWITI WAITTFORD | ADDRESS REDACTED | | | BTC 0.0527200014792355<br>ETH 0.7537822587886S1 | | | |
| 3.1.308632 | KAWO CHAN | ADDRESS REDACTED | | | BTC 0.00000134952925079d<br>DOGE 100.618210363464<br>ETH 3.349891025854d2<br>MATIC 3166.88298965895<br>USDC 13839.3141831482 | | | |
| 3.1.308633 | KAWSAR KHODABOCUS | ADDRESS REDACTED | | | BTC 0.0001814 | | | |
| 3.1.308634 | KAWSHIKA HASHAN | ADDRESS REDACTED | | | CEL 0.474703601760677<br>BTC 0.0000024933196309G<br>CEL 0.0002384570271902S8<br>DOT 0.00000000091554 | | | |
| 3.1.308635 | KAWTAR AHAGGACH | ADDRESS REDACTED | | | BTC 0.0000015543894S2696<br>CEL 0.0278019969301532 | | | |
| 3.1.308636 | KAY ADDAI | ADDRESS REDACTED | | | CEL 0.01521173463645Z2 | | | |
| 3.1.308637 | KAY ALEXANDER SCHINK | ADDRESS REDACTED | | | BTC 0.12478443675696 | | | |
| 3.1.308638 | KAY ANTONIUS BERNARDUS MEULENBROEK | ADDRESS REDACTED | | | BTC 0.0000886288613724B | | | |
| 3.1.308639 | KAY BARLOW | ADDRESS REDACTED | | | ADA 1281.03084241911<br>BTC 0.2794891587210l91<br>CEL 1121.6903278492<br>DOT 12.249314180683<br>ETH 4.02661963<br>LINK 23.44969279<br>LTC 5.35 | | | |
| 3.1.308640 | KAY BIGHAM | ADDRESS REDACTED | | | BTC 0.00890603841404232<br>USDC 216.068050055969 | | | |
| 3.1.308641 | KAY BLOOM | ADDRESS REDACTED | | | XLM 398.290714576089 | | | |
| 3.1.308642 | KAY BRINKER | ADDRESS REDACTED | | | BTC 0.0022571510905390S<br>CEL 459.004932737072<br>MCDAI 42.5573129243752 | | | |
| 3.1.308643 | KAY BUROW | ADDRESS REDACTED | | | BTC 1.71392312825442 | | | |
| 3.1.308644 | KAY CHENG | ADDRESS REDACTED | | | AAVE 0.019829226364491<br>ADA 3657.93020504146<br>AVAX 77.5431135379657<br>BNB 8.4546543507895<br>BTC 1.79611831946497<br>DOT 151.836478077891<br>ETH 28.662737439678o<br>LINK 310.79672249885<br>LUNC 80.2962228223258<br>MATIC 4568.63088035481<br>USDC 1.82855816167342<br>USDT ERC20 3.12666262431100Z | | | |
| 3.1.308645 | KAY CISNEROS | ADDRESS REDACTED | | | USDC 0.2883767029S2981 | | | |
| 3.1.308646 | KAY DOBLE | ADDRESS REDACTED | | | BTC 0.0000169774124560Z2 | | | |
| 3.1.308647 | KAY FARMER | ADDRESS REDACTED | | | ADA 0.2460459723145<br>BTC 0.0055704078116A<br>PAXG 0.8460203525345S7<br>USDC 571.695651298931 | | | |
| 3.1.308648 | KAY GÜNTHER | ADDRESS REDACTED | | | BTC 0.0001217214369696I9 | | | |
| 3.1.308649 | KAY HAASE | ADDRESS REDACTED | | | BTC 0.00000107844876682 | | | |
| 3.1.308650 | KAY HANG LEUNG | ADDRESS REDACTED | | | BTC 4.7773889426719E-05<br>CEL 1.11625962154028<br>ETH 0.0012037285768143<br>USDT ERC20 424599750626653 | | | |
| 3.1.308651 | KAY HANSEN | ADDRESS REDACTED | | Yes | ADA 0.258026270874841<br>AVAX 6.58789776934235<br>BTC 0.22656373505698|7<br>ETH 36.5172767888834<br>LUNC 6.23252804964032<br>XRP 4085.88516632365 | | | BTC 0.735023936508636 |
| 3.1.308652 | KAY HEINZ EHRHARDT | ADDRESS REDACTED | | | BTC 0.00041728301667055 | | | |
| 3.1.308653 | KAY HERBST | ADDRESS REDACTED | | | BTC 0.00121517917771689<br>ETH 10.2181825229004 | | | |
| 3.1.308654 | KAY HIM NG | ADDRESS REDACTED | | | BTC 0.00432961<br>CEL 5.78165096275313<br>ETH 0.04348675 | | | |
| 3.1.308655 | KAY HIROMITSU BRODMEIER | ADDRESS REDACTED | | | BTC 0.00005207827038784|3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308656 | KAY RINGENBERG | ADDRESS REDACTED | | | BTC 0.0013032158592785<br>USDC 450.21291802487 2 | | | |
| 3.1.308657 | KAY KIETZMANN | ADDRESS REDACTED | | | BTC 0.00000002926960226 | | | |
| 3.1.308658 | KAY KUEHNE | ADDRESS REDACTED | | | BTC 0.0099322025900322 6<br>USDC 208157.71578411 5 | | | |
| 3.1.308659 | KAY KUO | ADDRESS REDACTED | | | BCH 0.0029984369693028<br>BNB 0.0751409171547295<br>BTC 0.918007025779899<br>ETH 17.2995250530846<br>LINK 131.10300812096 8<br>LUNC 0.103341804342 82<br>LUNA 0.0662596693425 11<br>XLM 1346.67047546876 | | | |
| 3.1.308660 | KAY LEUSSINK | ADDRESS REDACTED | | | BTC 0.0000000706486261 3<br>MATIC 1.57922453381489 | | | |
| 3.1.308661 | KAY MARCUS ERNST ZWERNEMANN | ADDRESS REDACTED | | | BTC 0.043067043701511 5 | | | |
| 3.1.308662 | KAY MENT TEOH | ADDRESS REDACTED | | | BTC 0.0055906973028479<br>CEL 480.634606087161<br>USDT ERC20 951.38434209 1439 | | | |
| 3.1.308663 | KAY MEULENBROEK | ADDRESS REDACTED | | | ADA 170.98683694 5<br>BTC 0.0076271370642357 3<br>CEL 0.1677862199653 3<br>SGB 15.2193621781811<br>ZEC 0.07968553 | | | |
| 3.1.308664 | KAY MEYER | ADDRESS REDACTED | | | BTC 0.0060922199639221 3<br>CEL 958.115888746138<br>DASH 3.51737889224999<br>ETH 0.5450320236417 02<br>MCDAI 725.350489604213<br>USDC 37113.66296<br>USDT ERC20 99 | | | |
| 3.1.308665 | KAY NADIA FARMER | ADDRESS REDACTED | | | BTC 0.0000159004361709 7 | | | |
| 3.1.308666 | KAY NEKWINDA | ADDRESS REDACTED | | | BTC 2.03519999619998 07 | | | |
| 3.1.308667 | KAY NEWLAND | ADDRESS REDACTED | | | AAVE 0.0004809278245896 12<br>BTC 0.0000000006810871 58<br>CEL 0.479232574885 04<br>ETH 0.0034212045489593 4 | | | |
| 3.1.308668 | KAY NGUYEN | ADDRESS REDACTED | | | BTC 0.0007084076415175 07<br>DOT 22.5614321377352 | | | |
| 3.1.308669 | KAY OSO | ADDRESS REDACTED | | | AAVE 9.0991562586442 4<br>ADA 4243.1346480364 3<br>BAT 2326.84669162 76<br>BTC 40.537814227465<br>CEL 616.846350060544<br>COMP 7.84086589156344<br>DOT 119.82788730885 4<br>ETH 54.004510700819<br>LINK 163.70111424389 3<br>LTC 23.291070668593 1<br>MANA 4033.86544408302<br>MATIC 4040.65436682338<br>PAX 2103.93141921972<br>SNX 217.784267847 01<br>UMA 144.393174272362<br>UNI 121.36957912913 2<br>XLM 6224.43042635161 | | | |
| 3.1.308670 | KAY REIMER | ADDRESS REDACTED | | | BTC 0.0003435465970466 6 | | | |
| 3.1.308671 | KAY SCHWADER | ADDRESS REDACTED | | | BTC 0.140645656507047<br>ETH 0.619084562225 61<br>USDC 17.6783112233442<br>XLM 1025.59841341992 | | | |
| 3.1.308672 | KAY SEGERS | ADDRESS REDACTED | | | BTC 0.0000980446596186 15<br>CEL 31.8395699811733<br>DOT 72.60632652<br>ETH 0.153936909562674 | | | |
| 3.1.308673 | KAY SIMON | ADDRESS REDACTED | | | BTC 0.0014425803384848<br>CEL 1.01686080804519<br>SOL 0.20399141 | | | |
| 3.1.308674 | KAY STEFAN STRUEBING | ADDRESS REDACTED | | | BTC 0.0005164998790511302 | | | |
| 3.1.308675 | KAY STROMGREN | ADDRESS REDACTED | | | BTC 0.0745175697979623<br>XRP 8585.092244 | | | |
| 3.1.308676 | KAY STUBBINS | ADDRESS REDACTED | | | BTC 0.244097173982723<br>CEL 120.689820642942<br>USDC 313.9832474992 72 | | | |
| 3.1.308677 | KAY TOMLINSON | ADDRESS REDACTED | | | ADA 0.0071332871545729 9<br>CEL 3.06188187535141<br>DOT 0.0308029600518789<br>LINK 0.0021109519726028 2<br>MATIC 0.871598302236811<br>XLM 0.328841265360986 | | | |
| 3.1.308678 | KAY WOLMAN | ADDRESS REDACTED | | | AAVE 3.16763901811826<br>BTC 0.344635218677093<br>ETH 3.3289529446415 5<br>LINK 0.0337674165537917<br>SNX 0.416589416359176 | | | |
| 3.1.308679 | KAY YANG | ADDRESS REDACTED | | | BTC 0.0454600648355 6 | | | |
| 3.1.308680 | KAY ZALESKI | ADDRESS REDACTED | | | BTC 0.0000049539710866 31<br>DASH 0.5427108811897 76<br>DOT 8.83876253627561<br>XLM 27.220244908399 2 | | | |
| 3.1.308681 | KAYA BUSSINK | ADDRESS REDACTED | | | BCH 0.000033<br>BTC 0.0171733238419<br>CEL 171.50389742 2923<br>DOGE 1.2<br>ETH 0.0015029665474434 8<br>SNX 0.4620681285097 33<br>USDC 6.51 7792<br>USDT ERC20 0.151340645985587 | | | |
| 3.1.308682 | KAYA DE BACKER | ADDRESS REDACTED | | | BTC 0.0000000003484091179 | | | |
| 3.1.308683 | KAYA JOSIAN FABRICE RUFFIER | ADDRESS REDACTED | | | CEL 21.0293612798228 | | | |
| 3.1.308684 | KAYA PLATT | ADDRESS REDACTED | | | BTC 0.0079524666374 5352<br>BCH 1.16990509120112<br>BTC 0.0146123343053282<br>CEL 4.2200001184385<br>DOT 17.0617800487525<br>ETH 0.700802176397408<br>MATIC 1978.27766591072<br>XRP 1165.75175561039 | | | |
| 3.1.308685 | KAYAH BASSETT | ADDRESS REDACTED | | | BTC 0.0000000411655003226<br>ETH 0.0000125759055815549<br>LUNC 0.0193978194680 2472<br>USDC 0.0109927566665316<br>USDT ERC20 0.131101958967922 | | | |
| 3.1.308686 | KAYARNA GASCOIGNE | ADDRESS REDACTED | | | BTC 0.0011554031915195<br>CEL 148.7979522366 38 | | | |
| 3.1.308687 | KAYCEE BRUMFIELD | ADDRESS REDACTED | | | DOT 16.5548369919547 | | | |
| 3.1.308688 | KAYCEE NICHOLAS | ADDRESS REDACTED | | | BTC 0.0002996510407149 14<br>CEL 55.474267245688 8<br>ETH 1.00981369345383 | | | |
| 3.1.308689 | KAYCEE STEPHENS | ADDRESS REDACTED | | | BTC 0.0013907597497265 9<br>MATIC 1127.4220505260 1 | | | |
| 3.1.308690 | KAYCEE TAN | ADDRESS REDACTED | | | BTC 0.008337161280969629<br>CEL 1.04823130980223<br>DOT 6.52384316198453<br>ETH 0.322600778050 27<br>LTC 1.2957253709047<br>LUNC 1.01779207296 14<br>MCDAI 0.0467357166338863<br>USDC 0.30389085071986 8<br>UST 6.26278399371843<br>XRP 330.885958083046 | | | |
| 3.1.308691 | KAYCIE GOLIC | ADDRESS REDACTED | | | BTC 0.0019879998233844 7<br>ETH 3.1891837193088 5<br>USDT ERC20 226.306642094349 | | | |
| 3.1.308692 | KAYD WITHERS | ADDRESS REDACTED | | | ADA 1.7358260440426 8<br>AVAX 6.52028690067545<br>BTC 0.62323576865125 4<br>CEL 18.4149872458142<br>COMP 5.34013853493549<br>USDC 206.32842<br>XLM 7003.6900267 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308693 | KAYDEN AHN | ADDRESS REDACTED | | | BTC 0.00108900887808883<br>ETC 133.00653118406964<br>LTC 0.00238818674485489<br>USDC 9.12164568247874<br>XLM 1.50637876049869 | | | |
| 3.1.308694 | KAYDEN COOPER | ADDRESS REDACTED | | | BTC 0.05069054097096<br>ETH 0.98926802155994<br>SOL 15.45566918136611 | | | |
| 3.1.308695 | KAYDEN FOX | ADDRESS REDACTED | | | ADA 0.208746909364384<br>BTC 0.0000116578331369<br>USDT ERC20 0.250090094144544 | | | |
| 3.1.308696 | KAYDEN HAO TRAN | ADDRESS REDACTED | | | CEL 0.566242259462066 | | | |
| 3.1.308697 | KAYDEN KHOO | ADDRESS REDACTED | | | BTC 0.00000017526319753<br>MCDAI 0.280158358460244<br>UNI 0.00551665694088691<br>USDC 0.639123264591171 | | | |
| 3.1.308698 | KAYDEN MICKELSON | ADDRESS REDACTED | | | BTC 0.0109083927492035<br>LINK 3.16221793668523<br>SOL 2.57161254067154 | | | |
| 3.1.308699 | KAYDON DUVALL | ADDRESS REDACTED | | | BTC 0.000118600817093253 | | | |
| 3.1.308700 | KAYDON ROBERT POTTER | ADDRESS REDACTED | | | BAT 0.133077213286669<br>BTC 0.00113349642408086<br>COMP 0.00004977558819243B<br>LINK 0.00733230112068249<br>SNX 0.0319302166417435<br>XLM 0.0188790919375088 | | | |
| 3.1.308701 | KAYDON SOH | ADDRESS REDACTED | | | ADA 997.682929509<br>BTC 0.00611668087381326<br>CEL 0.280850922734B9<br>ETH 0.110383454634039<br>LINK 0.0157067475882882<br>SOL 10.526562800487<br>USDC 0.000000769176900428 | | | |
| 3.1.308702 | KAYE CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0176695659917679 | | | |
| 3.1.308703 | KAYE FRANCES CAMPBELL | ADDRESS REDACTED | | | ETH 3.196125639988141 | | | |
| 3.1.308704 | KAYE KENDRICK | ADDRESS REDACTED | | | BTC 0.00126541777793371<br>ETH 0.250535633257163<br>ADA 297.708483354576<br>BTC 0.036952031611217B<br>DOT 8.1682055712614T<br>ETC 3.640839604834679<br>ETH 0.0961916106636287<br>LINK 14.20514670662T<br>XTZ 49.102818368552<br>ZRX 54.0380080849221 | | | |
| 3.1.308705 | KAYED SAID | ADDRESS REDACTED | | | BTC 0.000165509936507206<br>ETH 0.0710963738270568<br>ETH 2.052397880707T<br>SNX 0.292461763688411<br>USDC 0.00872453041148B1 | | | |
| 3.1.308706 | KAY-ELAINE STATHIS GIRARD | ADDRESS REDACTED | | | BTC 0.01223453542B0256 | | | |
| 3.1.308707 | KAYHAN SHARIF | ADDRESS REDACTED | | | SOL 598.229409794686 | BTC 0.02481779<br>SOL 9.161290323 | | |
| 3.1.308708 | KAYHWEE LIM | ADDRESS REDACTED | | | BCH 0.000000667217122676T9<br>BTC 2.464225498452T9E-05<br>CEL 0.0395176789510259<br>LTC 0.00051220617089150J<br>USDT ERC20 0.998635978224422 | | | |
| 3.1.308709 | KAYIN CHAN | ADDRESS REDACTED | | | BTC 0.0005153<br>CEL 0.06456063004803<br>EOS 20.57136781464894 | | | |
| 3.1.308710 | KAYIN HUNTER | ADDRESS REDACTED | | | BTC 0.000000632820533207<br>ETH 0.000031664693975668<br>USDC 0.000178518882521I | BTC 0.0000000022295722358<br>USDC 0.169414563630898 | | |
| 3.1.308711 | KAYIN PERRY | ADDRESS REDACTED | | | ADA 0.0909997262332832<br>BTC 0.00001981395555866<br>ETH 0.000571139691137721<br>MATIC 0.64026342284878<br>MCDAI 0.04856104950955668<br>USDC 0.557957684618667<br>USDT ERC20 0.0939580063349594 | | | |
| 3.1.308712 | KAYING YANG | ADDRESS REDACTED | | | BTC 0.0172976288902993<br>USDC 218.251092313641 | | | |
| 3.1.308713 | KAYS EMIR-CAN | ADDRESS REDACTED | | | CEL 78.68243179111176<br>DOT 17.5 | | | |
| 3.1.308714 | KAYITARE BENOIT | ADDRESS REDACTED | | | CEL 1.06383081533364 | | | |
| 3.1.308715 | KAYKOON KOO | ADDRESS REDACTED | | | ETH 0.0000000136394881171<br>CEL 5.73245584364639<br>ETH 0.10644398<br>MCDAI 0.0480803168981683<br>USDC 0.216214038025124 | | | |
| 3.1.308716 | KAYLA ADAMEK | ADDRESS REDACTED | | | BTC 0.0016256014734887<br>EOS 2.0831882744315J<br>LINK 4.59837882050456<br>XLM 47.263981034048 | | | |
| 3.1.308717 | KAYLA ANDERSON | ADDRESS REDACTED | | | XRP 65.184746174815J4<br>BTC 0.00598366600073878 | | | |
| 3.1.308718 | KAYLA ANTONIOU | ADDRESS REDACTED | | | CEL 1.06061423531151<br>BTC 0.0215563953876801 | | | |
| 3.1.308719 | KAYLA APPLE | ADDRESS REDACTED | | | XRP 189.37902398235<br>ETH 0.01848169317430001 | | | |
| 3.1.308720 | KAYLA ARNONE | ADDRESS REDACTED | | | BTC 0.01381824016449504 | | | |
| 3.1.308721 | KAYLA ASHLEY HOLT | ADDRESS REDACTED | | | ETH 0.00164367139168674 | | | |
| 3.1.308722 | KAYLA AVILA | ADDRESS REDACTED | | | USDC 0.00000501243966864 | | | |
| 3.1.308723 | KAYLA BARRETT | ADDRESS REDACTED | | | CEL 1.14383490962754<br>ADA 279.01880852615<br>BTC 0.00077631410260625 | | | |
| 3.1.308724 | KAYLA BARRIENTOS | ADDRESS REDACTED | | | ADA 0.216829155656202<br>BTC 0.000010419336807928<br>ETH 0.00167133791272388<br>LINK 0.01484202242126J64<br>LTC 0.00243095845953079<br>MATIC 1.0133765546914J2<br>MCDAI 5.089420631810T4<br>UNI 0.0149514074014656<br>XLM 0.643753118224409 | ADA 0.0005697171053414438<br>BTC 0.000000509521726501<br>MATIC 0.000696040818311657 | | |
| 3.1.308725 | KAYLA BERLINSKI | ADDRESS REDACTED | | | BTC 0.00106385420856096<br>CEL 54.0191318158348<br>ETH 0.136975<br>MATIC 549.7188<br>SNX 12.4606 | | | |
| 3.1.308726 | KAYLA BERNABE | ADDRESS REDACTED | | | BTC 0.00843194604556J4<br>ETH 0.06613156031I8309 | | | |
| 3.1.308727 | KAYLA BERNARDINO | ADDRESS REDACTED | | | BTC 0.00185109695168263<br>ETH 1.238324437159J83 | | | |
| 3.1.308728 | KAYLA BIRMINGHAM | ADDRESS REDACTED | | | ADA 481.19236754279T<br>BTC 0.0467073657046828<br>ETH 0.336440564298212<br>USDC 3175.05555437728 | | | |
| 3.1.308729 | KAYLA BUDNICK | ADDRESS REDACTED | | | BTC 0.0801354222234J38<br>DOT 7.25522938491634 | | | |
| 3.1.308730 | KAYLA CALLAHAN | ADDRESS REDACTED | | | ETH 0.21050671B547711<br>BTC 0.001014058841555J92<br>DOT 28.31038901424T<br>SOL 250 | | | |
| 3.1.308731 | KAYLA CHRISTY | ADDRESS REDACTED | | | ADA 582.919196156672<br>ETH 0.16115605971541J<br>KNC 218.930312265584<br>LINK 13.50575512010663<br>MATIC 949.2407611170306 | | | |
| 3.1.308732 | KAYLA COOVER | ADDRESS REDACTED | | | CEL 1.07188122471938 | | | |
| 3.1.308733 | KAYLA CRANE | ADDRESS REDACTED | | | BNB 0.0385044605094557<br>BTC 0.129097863091107<br>DOT 63.9731671173649<br>ETH 1.49623201869515<br>LINK 9.64366601007093<br>LTC 0.0115024449744595<br>MATIC 263.89132644756<br>SOL 30.1161177890999 | | | |
| 3.1.308734 | KAYLA DEE | ADDRESS REDACTED | | | BTC 0.00056534077555402B6<br>ETH 0.025810707063335J2 | BTC 0.00000012<br>ETH 0.00060529055187509S | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308735 | KAYLA DONART | ADDRESS REDACTED | | | ETH 1.9411259797256 | | | |
| | | | | | LINK 271.13715355708 | | | |
| | | | | | MATIC 331.45923091809 | | | |
| | | | | | SNX 25.640683775217 | | | |
| | | | | | XRP 443.05675744269 | | | |
| 3.1.308736 | KAYLA DONNELLY | ADDRESS REDACTED | | | BTC 0.0012523165274404 | | | |
| | | | | | CEL 180.99542826609 | | | |
| | | | | | ETH 0.037392677920120 | | | |
| | | | | | LINK 40.827153572165 | | | |
| 3.1.308737 | KAYLA EDWARDS | ADDRESS REDACTED | | | BTC 0.000022168043432 | | | |
| 3.1.308738 | KAYLA EHRLICH | ADDRESS REDACTED | | | BTC 0.00101023120526 | | | |
| | | | | | USDC 10.231337923507 | | | |
| 3.1.308739 | KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | | | BTC 0.008039961646472 | USDC 2501 | | |
| | | | | | SOL 0.000006471041362855 | | | |
| | | | | | USDC 3089.8686835798 | | | |
| 3.1.308740 | KAYLA ELLINGTON | ADDRESS REDACTED | | | BTC 0.00001369426595920 | | | |
| | | | | | ETH 0.143216414137027 | | | |
| | | | | | USDC 1.026862563136 | | | |
| 3.1.308741 | KAYLA ENDERS | ADDRESS REDACTED | | | BTC 0.000000005308559395 | | | |
| | | | | | CEL 0.64958131078496 | | | |
| | | | | | XLM 0.00743781850955 | | | |
| 3.1.308742 | KAYLA FONG | ADDRESS REDACTED | | | ADA 1269.64805666403 | | | |
| | | | | | BCH 0.420808 | | | |
| | | | | | BTC 0.009074425199690 | | | |
| | | | | | CEL 8.2510253777379 | | | |
| | | | | | DOT 5.3403389968449 | | | |
| | | | | | LTC 3.6655255535166 | | | |
| | | | | | XLM 2677.4264278611 | | | |
| | | | | | XRP 2121.7648173335 | | | |
| 3.1.308743 | KAYLA FREEMAN | ADDRESS REDACTED | | | BCH 1.0745930767568 | | | |
| | | | | | BSV 0.026805944663856 | | | |
| | | | | | BTC 0.065752655825198 | | | |
| | | | | | CEL 567.0442288166112 | | | |
| | | | | | ETH 0.003516605187471 | | | |
| | | | | | LTC 1.4190635122334 | | | |
| | | | | | XLM 62.4097742206602 | | | |
| 3.1.308744 | KAYLA GASSEN | ADDRESS REDACTED | | | BTC 0.002661010595950 | | | |
| | | | | | ETH 0.046533445087577 | | | |
| | | | | | MATIC 258.64259898050 | | | |
| | | | | | UNI 2.6563700710054 | | | |
| | | | | | XLM 141.37755413568 | | | |
| 3.1.308745 | KAYLA GELMAN | ADDRESS REDACTED | | | BTC 0.008347785036362 | | | |
| 3.1.308746 | KAYLA GREENWOOD | ADDRESS REDACTED | | | BTC 0.026596686840698 | | | |
| | | | | | CEL 0.3063092328259 | | | |
| | | | | | ETH 1.0122283312459 | | | |
| 3.1.308747 | KAYLA HAMILTON | ADDRESS REDACTED | | | ADA 0.168169728223368 | | | |
| | | | | | AVAX 12.476684910659 | | | |
| | | | | | BTC 0.001324860231396098 | | | |
| | | | | | DOT 52.2059437277342 | | | |
| | | | | | ETC 0.001574071995443 | | | |
| | | | | | ETH 0.156470279526204 | | | |
| | | | | | MATIC 542.5051315706116 | | | |
| | | | | | SUSHI 202.83399773116 | | | |
| 3.1.308748 | KAYLA HANSEN | ADDRESS REDACTED | | | BTC 0.000001564346085045 | | | |
| 3.1.308749 | KAYLA HARRIS | ADDRESS REDACTED | | | ETH 0.000001172440232372 | | | |
| | | | | | BTC 0.000001314276910596 | | | |
| 3.1.308750 | KAYLA HENDRICKSON | ADDRESS REDACTED | | | USDC 1.1532827845244B | BTC 0.000000937687535037 | | |
| | | | | | BTC 0.00005755529278154 | | | |
| | | | | | LTC 5.441448865808048 | | | |
| 3.1.308751 | KAYLA HENDRIX | ADDRESS REDACTED | | | USDC 0.381664827047944 | | | |
| 3.1.308752 | KAYLA HINDERSCHEID | ADDRESS REDACTED | | | BTC 0.002384890079929B6 | | | |
| | | | | | ADA 247.458283188231 | | | |
| | | | | | AVAX 8.2852303885332 | | | |
| | | | | | BAT 90.035611520264 | | | |
| | | | | | BTC 0.244867885914955 | | | |
| | | | | | COMP 3.522267127324B | | | |
| | | | | | EOS 74.351134045544 | | | |
| | | | | | ETH 4.0305531420773 | | | |
| | | | | | LINK 15.161512547312 | | | |
| | | | | | LTC 4.450217856607B7 | | | |
| | | | | | MATIC 391.423214353082 | | | |
| | | | | | SNX 33.735943915145 | | | |
| | | | | | UNI 5.312699726146 | | | |
| | | | | | USDC 329.49637773464 | | | |
| | | | | | XTZ 79.725509053989 | | | |
| | | | | | ZRX 466.18097888400B | | | |
| 3.1.308753 | KAYLA HO | ADDRESS REDACTED | | | BTC 0.011030956193232 | | | |
| | | | | | ETH 1.1892913003538 | | | |
| | | | | | USDC 4444.173868143B8 | | | |
| 3.1.308754 | KAYLA JOHNSON | ADDRESS REDACTED | | | MATIC 6112.54674351596 | | | |
| | | | | | SGB 822.317359120253 | | | |
| | | | | | XRP 5378.321555995963 | | | |
| 3.1.308755 | KAYLA JONES | ADDRESS REDACTED | | | BTC 0.020544325638807 | | | |
| 3.1.308756 | KAYLA JONES | ADDRESS REDACTED | | | BTC 0.016856331786850S | | | |
| | | | | | DOT 3.3304237153309 | | | |
| | | | | | ETH 0.018190130384074 | | | |
| | | | | | USDC 52.618821098977T4 | | | |
| 3.1.308757 | KAYLA KINTCHEN | ADDRESS REDACTED | | | BTC 0.002802378005951S3 | | | |
| | | | | | ETH 0.318827826590178 | | | |
| | | | | | MCD4I 42.345217501212 | | | |
| 3.1.308758 | KAYLA KLEIN | ADDRESS REDACTED | | | BTC 0.082597382457654I | | | |
| 3.1.308759 | KAYLA LAMONT | ADDRESS REDACTED | | | BTC 0.000850502525510262 | | | |
| | | | | | CEL 109.74028678235S3 | | | |
| | | | | | SNX 95.565325409105S4 | | | |
| 3.1.308760 | KAYLA LANIECE JONES | ADDRESS REDACTED | | | ETH 0.001522234558654I69 | | | |
| 3.1.308761 | KAYLA LEVAUL | ADDRESS REDACTED | | | ADA 80.77251900116549 | | | |
| 3.1.308762 | KAYLA LEWIS | ADDRESS REDACTED | | | CEL 43.47561003512986 | | | |
| | | | | | SNX 2.9617804667071I4 | | | |
| 3.1.308763 | KAYLA LOGAN | ADDRESS REDACTED | | | BTC 0.000004537843591062 | | | |
| | | | | | ETH 0.000170524017562239 | | | |
| | | | | | USDC 0.266663641130302 | | | |
| 3.1.308764 | KAYLA LYNN | ADDRESS REDACTED | | | BTC 0.019766450304287 | | | |
| | | | | | COMP 0.000460592356419 | | | |
| 3.1.308765 | KAYLA M TUTTLE | ADDRESS REDACTED | | | BTC 0.001314981372793Z | ETH 0.201662483911948 | | |
| | | | | | ETH 0.7508180760668S | | | |
| | | | | | MATIC 243.756045934B1 | | | |
| | | | | | USDC 512.181370075968 | | | |
| 3.1.308766 | KAYLA MARIAH ROBINSON | ADDRESS REDACTED | | | BTC 0.001384392322745T2 | BTC 0.00074057 | | |
| 3.1.308767 | KAYLA MARIE BAPPERT | ADDRESS REDACTED | | | BTC 0.000331254310918384 | | | |
| 3.1.308768 | KAYLA MARIE MINGO | ADDRESS REDACTED | | | ETH 0.000129781326857803 | | | |
| | | | | | CEL 0.00127930191452 | | | |
| 3.1.308769 | KAYLA MARIE SLATER | ADDRESS REDACTED | | | ETH 0.001493094783209009 | | | |
| 3.1.308770 | KAYLA MAULDIN | ADDRESS REDACTED | | | ADA 0.066260340500713B9 | BTC 0.000025700654655803 | | |
| | | | | | BTC 0.000000026106496096 | ETH 0.000002616692204392 | | |
| | | | | | DOT 0.0128918068653339 | USDC 0.000000694472269119 | | |
| | | | | | ETH 0.000014168297890914 | | | |
| | | | | | MATIC 0.46178262863138 | | | |
| | | | | | USDC 0.126130567510275 | | | |
| 3.1.308771 | KAYLA MCGUINNESS | ADDRESS REDACTED | | | BTC 0.000235712647195Z8 | ETH 0.233171590925021 | | |
| | | | | | ETH 0.004162031961648685 | ETH 3.3458809672802Z | | |
| 3.1.308772 | KAYLA MICHELE ROTH | ADDRESS REDACTED | | | BTC 0.00011 | BTC 0.00011 | | |
| 3.1.308773 | KAYLA MIGLIANO | ADDRESS REDACTED | | | BTC 0.09141296976078I31 | | | |
| | | | | | ETH 0.919926768928431 | | | |
| | | | | | XRP 1.999 | | | |
| 3.1.308774 | KAYLA MONSANTO | ADDRESS REDACTED | | | ETH 0.0234384245027I24 | | | |
| 3.1.308775 | KAYLA NICOLE MAGLULLO | ADDRESS REDACTED | | | ETH 0.005511146600889S | | | |
| 3.1.308776 | KAYLA NIETO | ADDRESS REDACTED | | | BTC 0.000000967383900385 | BTC 0.00000000438227946 | | |
| 3.1.308777 | KAYLA PETERS | ADDRESS REDACTED | | | MATIC 0.29963506321I102 | | | |
| 3.1.308778 | KAYLA PETTIS | ADDRESS REDACTED | | | BTC 0.0595739259792508 | | | |
| 3.1.308779 | KAYLA PETTY | ADDRESS REDACTED | | | ETH 0.338846566652338 | | | |
| | | | | | LTC 0.439971116139337 | | | |
| | | | | | XLM 121.62677038111I | | | |
| 3.1.308780 | KAYLA POTTER | ADDRESS REDACTED | | | BTC 0.000134090618411Z1 | BTC 0.01410665 | | |
| 3.1.308781 | KAYLA PRUES | ADDRESS REDACTED | | | ADA 299.515938304462 | | | |
| | | | | | BTC 0.000010833725517743 | | | |
| 3.1.308782 | KAYLA REED | ADDRESS REDACTED | | | BTC 0.000115172997471075 | | | |
| | | | | | ETH 0.115717609356983 | | | |
| 3.1.308783 | KAYLA REID | ADDRESS REDACTED | | | CEL 1.0814425234755S9 | | | |
| 3.1.308784 | KAYLA RENEE EGUEN | ADDRESS REDACTED | | | ETH 0.001509588537274S | | | |
| 3.1.308785 | KAYLA RITTER | ADDRESS REDACTED | | | ETH 0.528542572504292 | | | |
| | | | | | XRP 1497.65 | | | |
| 3.1.308786 | KAYLA SMITH | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308787 | KAYLA SMOCK | ADDRESS REDACTED | | | BTC 0.03751286185006172<br>ETH 0.202799924122381<br>MATIC 212.58156937396<br>SNX 121.47998040123 | | | |
| 3.1.308788 | KAYLA SPIROFF | ADDRESS REDACTED | | | ETH 0.159601022840884<br>XLM 96.9165172347214 | | | |
| 3.1.308789 | KAYLA STANFORD | ADDRESS REDACTED | | | MCDA 0.9538388721195501 | | | |
| 3.1.308790 | KAYLA TARIN | ADDRESS REDACTED | | | BTC 0.0000148510575230932<br>EOS 16.599401934298S<br>ETH 0.17842573121607 | | | |
| 3.1.308791 | KAYLA THORPE | ADDRESS REDACTED | | | USDC 0.03848831843866557 | | | |
| 3.1.308792 | KAYLA VALES | ADDRESS REDACTED | | | BTC 0.00065993671147075 | | BTC 0.9827780294883S4 | |
| 3.1.308793 | KAYLA WARD | ADDRESS REDACTED | | | ADA 424.42170085S121<br>BTC 0.03593046873S1745<br>ETH 0.20019531054B818<br>LINK 22.979180555031S<br>MATIC 385.3121010S0579 | | | |
| 3.1.308794 | KAYLA WATKINS | ADDRESS REDACTED | | | BTC 0.00385871408424883<br>ETH 0.15116467213211T<br>USDC 21.8390863286153<br>USDT ERC20 43.186938190067S | | | |
| 3.1.308795 | KAYLA WHITNEY | ADDRESS REDACTED | | | BTC 0.0021749209942372<br>USDC 951.321390561506 | | | |
| 3.1.308796 | KAYLA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00126980111980458<br>USDC 5384.99877919246 | | | |
| 3.1.308797 | KAYLA YOUNG | ADDRESS REDACTED | | | ETH 0.003403466684170B | | | |
| 3.1.308798 | KAYLA YOUNG | ADDRESS REDACTED | | | USDC 0.061850320935410A | | | |
| 3.1.308799 | KAYLAH ESCALERA | ADDRESS REDACTED | | | ETH 0.285571618649835 | ETH 0.0169 | | |
| 3.1.308800 | KAYLAH THOMAS | ADDRESS REDACTED | | | CEL 1.089225169905S9 | | | |
| 3.1.308801 | KAYLAN JONATHAN HOLLICK | ADDRESS REDACTED | | | ETH 0.00152391835900241<br>XRP 446.63077354217S | | | |
| 3.1.308802 | KAYLAN ODAYAR | ADDRESS REDACTED | | | BTC 0.03725930182031817<br>CEL 0.548175776346S24<br>ETH 0.29683768312S677 | | | |
| 3.1.308803 | KAYLAND BASS | ADDRESS REDACTED | | | BTC 0.0000016094781113132 | | | |
| 3.1.308804 | KAYLE CAPPEL | ADDRESS REDACTED | | | BTC 0.0000051625498711102<br>ETH 0.0001592382799406S2<br>USDC 0.364938306213093 | | BTC 0.000000002967550275S<br>ETH 117.310746122361<br>USDC 217.7402716032S6 | |
| 3.1.308805 | KAYLE JEANNETTE PILIEGO | ADDRESS REDACTED | | | | BTC 0.00166306336271411<br>DOT 104.292 | | |
| 3.1.308806 | KAYLEA GLEASON | ADDRESS REDACTED | | | BTC 0.000003152971415S3<br>ETH 0.0001282857767914S7 | | | |
| 3.1.308807 | KAYLEE ANN ELISON | ADDRESS REDACTED | | | USDC 212.255128389924 | | | |
| 3.1.308808 | KAYLEE BEATTIE | ADDRESS REDACTED | | | SGB 1389.36992114721<br>XRP 5.07798878876395 | | | |
| 3.1.308809 | KAYLEE HIDALGO | ADDRESS REDACTED | | | BTC 0.0000036552638680D8<br>ETH 0.000173744183088964<br>KNC 0.00382650174954432<br>MATIC 246.52239361289 | | | |
| 3.1.308810 | KAYLEE JARVIS | ADDRESS REDACTED | | | BTC 0.000053471480902923<br>ETH 0.00084854669427985 3B<br>MATIC 0.509438614954915 | BTC 0.0000000008096585504 | | |
| 3.1.308811 | KAYLEE KLINE | ADDRESS REDACTED | | | ADA 406.45552352820 5<br>BTC 0.002353405205397 96<br>USDC 261.058467381569 | | | |
| 3.1.308812 | KAYLEE KNUPP | ADDRESS REDACTED | | | BTC 0.000002397467504387<br>ETH 3.4341518020509E-05<br>LTC 0.0014539124792018 3<br>SNX 0.00383034795494415<br>XLM 0.01553677675S2103<br>ZEC 0.000011750923588164 | | | |
| 3.1.308813 | KAYLEE MCCLENDON | ADDRESS REDACTED | | | AAVE 15.25009513471S8<br>BTC 0.0302513147332877<br>CEL 91.35241502787568<br>ETH 0.00407017903478831<br>LINK 94.75001488363S75<br>SNX 107.227412535605<br>USDC 1.00861194419108 | | | |
| 3.1.308814 | KAYLEE RAPOZA | ADDRESS REDACTED | | | ETH 0.0013469031860973S | | | |
| 3.1.308815 | KAYLEE SAKODA | ADDRESS REDACTED | | | BTC 0.0000871950435555861 | | | |
| 3.1.308816 | KAYLEE TOMLINSON | ADDRESS REDACTED | | | BTC 0.0196754265563241 | | | |
| 3.1.308817 | KAYLEE ZUDEMA | ADDRESS REDACTED | | | ETH 0.0019628964B362784 | | | |
| 3.1.308818 | KAYLEEN KESSLER | ADDRESS REDACTED | | | BTC 0.000007706702493 | | | |
| 3.1.308819 | KAYLEIGH ANDERSON | ADDRESS REDACTED | | | BTC 0.101231094888279<br>ETH 4.5642083900679S<br>SNX 0.2185200556642443 | | | |
| 3.1.308820 | KAYLEIGH CHARLOTTE | ADDRESS REDACTED | | | BTC 0.0000401189608263B2 | | | |
| 3.1.308821 | KAYLEIGH GROOTHUIZEN | ADDRESS REDACTED | | | CEL 1.074112088222Z<br>BTC 0.0011693T | | | |
| 3.1.308822 | KAYLEIGH MCKAY | ADDRESS REDACTED | | | CEL 0.48938973303667 | | | |
| 3.1.308823 | KAYLEIGH ROTSCHEID | ADDRESS REDACTED | | | BTC 0.01790531874B6479 | | | |
| 3.1.308824 | KAYLEIGH SMALL | ADDRESS REDACTED | | | BTC 0.00000000672290B612<br>CEL 0.0858930126904151<br>DOT 0.00000653 | | | |
| 3.1.308825 | KAYLEIGH SMITH | ADDRESS REDACTED | | | ADA 2078.21092933257<br>BTC 0.769196555428416<br>BUSD 223.649642314672<br>ETH 0.616187465990867<br>MATIC 2806.611957697271 | | | |
| 3.1.308826 | KAYLEIGH ZIEGLER | ADDRESS REDACTED | | | BTC 0.000245916457900543<br>CEL 107.734096290208<br>DOT 5.0586167055611<br>CTC 9.66197872<br>ETH 1.10593604<br>LINK 79.513251S | | | |
| 3.1.308827 | KAYLEN CHANG | ADDRESS REDACTED | | | ETH 12.37655141S4391<br>LINK 52.9256152976586<br>USDC 5127B.5695382483 | | | |
| 3.1.308828 | KAYLENE SO | ADDRESS REDACTED | | | BTC 0.00000010338985773 | | | |
| 3.1.308829 | KAY-LENG CHANG | ADDRESS REDACTED | | | BTC 0.000141919648214991<br>MCDAI 0.01986054632146B8 | | | |
| 3.1.308830 | KAYLESA DARROW | ADDRESS REDACTED | | | BTC 0.2218798430342B<br>ETH 3.140135338407<br>LINK 101.218290527641 | | | |
| 3.1.308831 | KAYLEY GLOVER | ADDRESS REDACTED | | | BTC 0.00103140591521402<br>CEL 52.1554289400554<br>USDC 400 | | | |
| 3.1.308832 | KAYLEY LAHAIE | ADDRESS REDACTED | | | BTC 0.14765222195443A<br>ETH 1.41352796348043 | | | |
| 3.1.308833 | KAYLEY LEEDS | ADDRESS REDACTED | | | BTC 0.304688068B61076<br>DOT 5.335480528716532<br>ETH 1.040178094407S3<br>LINK 4.60793695053328<br>MATIC 147.744996106942<br>SOL 16.756115142951 1 | | | |
| 3.1.308834 | KAYLI BEIERLE | ADDRESS REDACTED | | | CEL 1.089073159023T9 | | | |
| 3.1.308835 | KAYLIE ANSLEY | ADDRESS REDACTED | | | BTC 0.0011540713501918<br>USDC 458.137797105409 | | | |
| 3.1.308836 | KAYLIE PEAKE | ADDRESS REDACTED | | | BTC 0.01084297<br>CEL 11.740123710362S<br>ETH 0.0490688 | | | |
| 3.1.308837 | KAYLIE WOOD | ADDRESS REDACTED | | | BTC 0.0000001682386742S | | | |
| 3.1.308838 | KAYLIN FOX | ADDRESS REDACTED | | | ETH 1.6643638654628RE-05<br>CEL 64.128796653608 1 | | | |
| 3.1.308839 | KAYLIN SABINA | ADDRESS REDACTED | | | BTC 0.0234316500028023<br>DOT 12.97911612576178<br>ETH 1.030340663515888<br>MANA 224.9150658368 3<br>MATIC 82.3337293628589 | | | |
| 3.1.308840 | KAYLIN SPURRIER | ADDRESS REDACTED | | | BTC 0.0013710273161991<br>LTC 1.04580374798081<br>XLM 103.73454506190B | | | |
| 3.1.308841 | KAYLON DANIELS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>GUSD 3745.84284519761<br>LTC 0.00591419031730922<br>MCDAI 16.0598652721497<br>USDC 3015.06008074183 | | | |
| 3.1.308842 | KAYLON DEMERTS DANIEL | ADDRESS REDACTED | | | BTC 0.0001167437003011T4 | | | |
| 3.1.308843 | KAYLON KING | ADDRESS REDACTED | | | BAT 0.02261114S978677<br>BTC 0.000012845171455048<br>CEL 18.75303150362S<br>ETH 0.00014983254673T259<br>LTC 0.00043653976722717 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308844 | KAYLYM YAZZIE | ADDRESS REDACTED | | | ADA 101.960172107268<br>AVAX 2.123986371744441<br>BTC 0.00121847890867853<br>DOT 6.68106775820604<br>MANA 11.0549527451632<br>MATIC 80.8643847728209<br>SOL 3.47427668243926 | SOL 1.603374678 | | |
| 3.1.308845 | KAYLYN ADRIAN NELSON | ADDRESS REDACTED | | | BTC 0.0108309223829668 | | | |
| 3.1.308846 | KAYLYN CRUMP | ADDRESS REDACTED | | | BAT 1419.184703542<br>BCH 0.673135074597174<br>BTC 1.10218501145265<br>CEL 1.10083678557777<br>ETC 4.16292604551037<br>ETH 4.03768825955114<br>LINK 222.547190567056<br>LTC 2.32241459576612<br>UNI 168.454961322479<br>ZRX 2066.28446338337 | | | |
| 3.1.308847 | KAYLYN FONG | ADDRESS REDACTED | | | ADA 1166.084385113736<br>BTC 0.0745637245366099<br>ETH 1.06092016543019<br>LINK 39.777946776271Z | | | |
| 3.1.308848 | KAYLYN GREEN | ADDRESS REDACTED | | | MATIC 2344.99836114594<br>BTC 0.0991610719640361 | | | |
| 3.1.308849 | KAYLYNN KRISTINE CATE | ADDRESS REDACTED | | | ETH 0.486330104042579<br>BTC 0.153257036433399 | | | |
| 3.1.308850 | KAYMAN LIANG | ADDRESS REDACTED | | | ETH 0.00166452527378249<br>CEL 269.68429155449Z | | | |
| 3.1.308851 | KAYMOND LUTON | ADDRESS REDACTED | | | BTC 0.00000729693605565 | | | |
| 3.1.308852 | KAYNAK DÖNMEZ | ADDRESS REDACTED | | | BNB 0.00649702863761337<br>BTC 0.0000061295937300075<br>CEL 315.137734210517<br>DOT 0.4128992627555235<br>ETH 0.00716732357543081<br>USDC 0.73033170901526 | | | |
| 3.1.308853 | KAYNAN KAPLAN | ADDRESS REDACTED | | | ADA 0.00000015702893616188<br>BTC 0.00000032597079927Z<br>CEL 0.847403806036<br>ETH 0.00000153751203748.3 | | | |
| 3.1.308854 | KAYNE HEARNS | ADDRESS REDACTED | | | ETH 0.0229158891720292 | | | |
| 3.1.308855 | KAYNE JOHANNES TIEHUIS | ADDRESS REDACTED | | | AVAX 9.74792571<br>BTC 0.0012240420795982.3<br>CEL 256.060613323462<br>DOT 198.021307S019<br>MCDAI 9635.35525469<br>XRP 3893.857097 | | | |
| 3.1.308856 | KAYNE MORVANT | ADDRESS REDACTED | | | BTC 0.00434811277491297<br>USDC 31433.24863801 | | | |
| 3.1.308857 | KAYNE SHEENAN | ADDRESS REDACTED | | | BTC 0.00000234672501870.7<br>CEL 6.76206721926558<br>DOT 0.247695121509842<br>LUNC 11.6349664981631<br>SOL 61.5369386787525 | | | |
| 3.1.308858 | KAYODE EVANS | ADDRESS REDACTED | | | USDT ERC20 47.4769573535336 | | | |
| 3.1.308859 | KAYODE HARRISON | ADDRESS REDACTED | | | CEL 0.00889491526943424<br>BTC 0.0000008279928827Z | | | |
| 3.1.308860 | KAYODE ODEWALE | ADDRESS REDACTED | | | USDT ERC20 0.2088534295166<br>ADA 404.050547<br>BNB 7.9995<br>CEL 115.195240110339<br>XRP 404.277532732203 | | | |
| 3.1.308861 | KAYODE OGUNNAIKE | ADDRESS REDACTED | | | BTC 0.00107643799539704 | | | |
| 3.1.308862 | KAYODE OMO-BARUWA | ADDRESS REDACTED | | | ETH 2.04148588573963<br>CEL 0.00444522207524862 | | | |
| 3.1.308863 | KAYODE RAPHEAL ADEYEMI | ADDRESS REDACTED | | | LTC 0.00750469<br>BTC 0.000000082964S449 | | | |
| 3.1.308864 | KAYOMI HIRANO | ADDRESS REDACTED | | | BTC 0.00088996120866103559<br>CEL 7.16086875588914 | | | |
| 3.1.308865 | KAYON BURBICK | ADDRESS REDACTED | | | AVAX 2.51209539320287<br>BTC 0.0139159889799661<br>ETH 0.0000033741S2139387<br>MATIC 175.507981923398 | | | |
| 3.1.308866 | KAYONA MORELAND | ADDRESS REDACTED | | | USDC 102.760060253584 | | | |
| 3.1.308867 | KAYPATRICK PATENA | ADDRESS REDACTED | | | CEL 82.991716740630<br>LINK 22 | | | |
| 3.1.308868 | KAYRE SANTOS JOHNSON | ADDRESS REDACTED | | | USDC 0.8320897951645341 | | | |
| 3.1.308869 | KAYRON ROBSON DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000118943390440687<br>CEL 1.1858438589544S<br>MANA 144.082812346963<br>XRP 699.944213 | | | |
| 3.1.308870 | KAYSAN NIKKHAH | ADDRESS REDACTED | | | AAVE 0.00418107893774892<br>BTC 0.0000906323441292<br>CEL 207.243055009792<br>COMP 3.07603120292951<br>UNI 0.080362970173405S<br>USDC 0.000000995778642653 | | | |
| 3.1.308871 | KAYSE SHEPPARD | ADDRESS REDACTED | | | BTC 0.00477018143976486 | | | |
| 3.1.308872 | KAYSEOR TAN | ADDRESS REDACTED | | | CEL 7.83861474100296<br>SGB 570.301217720912<br>XRP 215.108824522344 | | | |
| 3.1.308873 | KAYSHA HAWKINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.308874 | KAYSHAN FRASER | ADDRESS REDACTED | | | ETH 0.00000842823170S306 | | | |
| 3.1.308875 | KAYTA KOBAYASHI | ADDRESS REDACTED | | | BTC 0.5153929458907S3<br>EOS 66.8265046294667 | | | |
| 3.1.308876 | KAYTHAN BROMFIELD | ADDRESS REDACTED | | | SNX 222.350296349278<br>ETH 0.00104067307798.33 | | | |
| 3.1.308877 | KAYTHI NAING | ADDRESS REDACTED | | | ADA 444.2185181422263<br>BNB 11.70028971395S<br>BTC 0.20128297289929S<br>CEL 198.159107882317<br>ETH 1.9975 | | | |
| 3.1.308878 | KAYUE CHAN | ADDRESS REDACTED | | | BTC 0.00117053099539934<br>USDC 418.432203955276 | | | |
| 3.1.308879 | KAYUN MONTEAGUDO | ADDRESS REDACTED | | | BTC 0.0803089646586875<br>EOS 82.7477140716172<br>ETH 0.00069949823527558<br>GUSD 216.234121504107<br>LINK 0.02058578040S379<br>PAXG 0.000439299543716745 | | | |
| 3.1.308880 | KAY-UWE MUNSTEDT | ADDRESS REDACTED | | | BTC 0.00037172761359636S | | | |
| 3.1.308881 | KAYVAN ENTEZARI | ADDRESS REDACTED | | | BTC 0.00000647598327328Z<br>EOS 9.26173896703913<br>ETH 0.0136109289119865 | | | |
| 3.1.308882 | KAYVAN NOURI | ADDRESS REDACTED | | | BTC 0.000641880223343592 | | | |
| 3.1.308883 | KAYVAN PEH | ADDRESS REDACTED | | | BTC 0.00105052533542657.9<br>DOT 12.53875425310461 | | | |
| 3.1.308884 | KAYVEAN TABRIZI | ADDRESS REDACTED | | | BTC 0.0422407850060601<br>ETH 0.566850696839378 | | | |
| 3.1.308885 | KAYVEN CHEW | ADDRESS REDACTED | | | BCH 0.000S15995627139838<br>BTC 0.00114482800674706<br>CEL 1.151499385031.15<br>ETH 0.001348593724550.3 | | | |
| 3.1.308886 | KAYVIN GOH | ADDRESS REDACTED | | | ADA 0.2675645867994.28<br>BNB 0.00200521120864693<br>BTC 0.000000197583374434<br>USDC 1.0286052503024.9 | | | |
| 3.1.308887 | KAYVON BAHRAMI | ADDRESS REDACTED | | | USDT ERC20 0.43185086209882<br>BTC 0.000005383694S1586<br>LINK 0.004849280817291.08 | | | |
| 3.1.308888 | KAYVON DELDAR | ADDRESS REDACTED | | | BTC 0.74951812415666.3<br>DOT 146.983240726312<br>ETH 3.226101994779S7<br>LINK 306.302220876812<br>UNI 106.227157617098<br>USDC 91171.2329189777 | | | |
| 3.1.308889 | KAYVON ESMAILI | ADDRESS REDACTED | | | BTC 0.000022092059075006<br>MATIC 1881.23158741009 | | | |
| 3.1.308890 | KAYVON FATEMIZADEH | ADDRESS REDACTED | | | CEL 36.1896071709074<br>USDC 94.8759592206432 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308891 | KAYVON MOSHIRI | ADDRESS REDACTED | | | ADA 357.75744873237<br>BTC 0.025033241202336<br>DOT 8.25694289176743<br>ETH 0.157785376671574<br>GUSD 4781.76590744679<br>LINK 5.36419797518143<br>SOL 2.14152738569295<br>KLM 28.2074681032797 | | | |
| 3.1.308892 | KAYWARIN BUTLER | ADDRESS REDACTED | | | BTC 0.000019561211549924 | | | |
| 3.1.308893 | KAYZ 19 | ADDRESS REDACTED | | | BTC 0.000044524903399146<br>CEL 0.000074753387841087 | | | |
| 3.1.308894 | KAYZEL CARAYAG | ADDRESS REDACTED | | | BTC 0.000164443765484513<br>CEL 0.7376352710244844 | | | |
| 3.1.308895 | KAZ AKUTSU | ADDRESS REDACTED | | | AVAX 0.4<br>BAT 3<br>BNB 0.15<br>BTC 0.00365245893979549<br>CEL 8.97732850777502<br>ETH 0.006<br>MATIC 168.54341957618 | | | |
| 3.1.308896 | KAZ DAMIZA | ADDRESS REDACTED | | | BNB 0.0000005<br>BTC 0.000919107099945086<br>CEL 7011.89573308327<br>LINK 116.122982074812<br>PAXG 0.0171277662306241<br>SNX 252.617055652394<br>USDT ERC20 0.00113 | | | |
| 3.1.308897 | KAZ DICKSON | ADDRESS REDACTED | | | BCH 2.05<br>BTC 0.00105430903119541<br>CEL 24.6455762462397<br>ETH 0.31565 | | | |
| 3.1.308898 | KAZ HARDING | ADDRESS REDACTED | | | AAVE 19.0524344892385<br>BCH 0.000781706856549677<br>BTC 0.512945283717436<br>CEL 169.804773361278<br>DASH 4.25867066025962<br>EOS 0.150581541758411<br>ETH 1.12703125757002<br>KNC 26.0999745084322<br>LINK 10.6129707858001<br>MATIC 5892.4142395799<br>PAX 26.6414839808179<br>QUAD 0.164767189655996<br>SNX 178.509880490755<br>UNI 0.0845030663138748<br>USDC 31.1943999476174<br>XLM 0.39070850326117<br>XRP 1.07780632577252<br>ZRX 519.716341055883 | | | |
| 3.1.308899 | KAZ NURAFSHAN | ADDRESS REDACTED | | | BNT 0.0729643696257821<br>BTC 0.000005823034141804<br>DOT 0.0178348744496022<br>ETH 0.00063864120627146<br>LINK 0.0812539634429647<br>MATIC 2.85159023558678<br>MCDAI 0.0478259295636706<br>USDT ERC20 0.129962172899149 | | | |
| 3.1.308900 | KAZ WALCZAK | ADDRESS REDACTED | | | ADA 0.12171730532167<br>BTC 0.00000228988244141<br>MATIC 1.42733585933431<br>USDC 0.273911031708633 | | | |
| 3.1.308901 | KAZA NDIOMBE | ADDRESS REDACTED | | | CEL 0.120237036331564 | | | |
| 3.1.308902 | KAZA YAMBAYAMBA | ADDRESS REDACTED | | | CEL 0.00516625813410364<br>MCDAI 0.0919008457788304 | | | |
| 3.1.308903 | KAZARTSEVA ELENA | ADDRESS REDACTED | | | BTC 0.000000341975434456<br>CEL 0.0647364384959579<br>DASH 0.00289009424394060 2 | | | |
| 3.1.308904 | KAZEEM ABIODUN | ADDRESS REDACTED | | | BTC 0.00146238604632818 | | | |
| 3.1.308905 | KAZEEM ADEBIYI | ADDRESS REDACTED | | | BTC 0.000000558272572258<br>ETH 0.0000531123594381 5<br>MCDAI 0.0365190829063966 11 | | | |
| 3.1.308906 | KAZEEM DANIEL BAKARE | ADDRESS REDACTED | | | BTC 0.000000068803968214 | | | |
| 3.1.308907 | KAZEEM JIMOH | ADDRESS REDACTED | | | BNB 3.73160799394279E-05 | | | |
| 3.1.308908 | KAZEEM RAMSAHAI | ADDRESS REDACTED | | | BTC 0.169543112439191<br>CEL 37.2618684686077<br>ETH 2.02652592465853<br>USDC 0.56832562844419 | | | |
| 3.1.308909 | KAZEEM SILE TAIWO | ADDRESS REDACTED | | | BTC 0.000832297871239162 | | | |
| 3.1.308910 | KAZEM AL-MASRI | ADDRESS REDACTED | | | BTC 0.0190715997026197<br>CEL 0.2243994212862 | | | |
| 3.1.308911 | KAZEM EHSANI | ADDRESS REDACTED | | | AAVE 0.0124140297373726<br>BAT 2.52436638158074<br>BCH 0.000518260566826703<br>BNT 1.40864484381574<br>CEL 0.00101575232407533<br>COMP 0.000258977552693295<br>DASH 0.0421967453893486<br>EOS 10064.8447424108<br>ETH 0.0332048065431815<br>KNC 0.125655157656487<br>LINK 0.000864082407790162<br>LTC 0.000041696645103686<br>MANA 0.876244071010859<br>MATIC 0.00972317374696328<br>OMG 0.000018399537285536<br>SUSHI 0.005090662491687223<br>SNX 20452.3908896606<br>UMA 0.000214363694756997<br>UNI 0.126017754538159<br>XLM 6.30031515597 4074<br>XRP 0.006487050860425179<br>ZEC 0.000016160363857314<br>ZRX 2.21428149923868 | | | |
| 3.1.308912 | KAZEM HAMIDI | ADDRESS REDACTED | | | BCH 0.235467423482366<br>BTC 0.683254835678467<br>DASH 4.7998308753185 | | | |
| 3.1.308913 | KAZEM MROUE | ADDRESS REDACTED | | | CEL 0.0418403080311257 | | | |
| 3.1.308914 | KAZI ANWAR | ADDRESS REDACTED | | | CEL 0.893042254385122 | | | |
| 3.1.308915 | KAZI ISLAM | ADDRESS REDACTED | | | ETH 0.0157007<br>AVAX 10.3886787454992 | | | |
| 3.1.308916 | KAZI MONAZER ARIFF | ADDRESS REDACTED | | | BTC 0.0184941009879694 | | ETH 0.52284564 | |
| 3.1.308917 | KAZI TOUFIQ WADUD | ADDRESS REDACTED | | | ADA 10.3011222864363 | | | |
| 3.1.308918 | KAZIA STEELE | ADDRESS REDACTED | | | BTC 0.009960660755336034<br>ETH 0.0004314149088719<br>LINK 0.00726652955962588<br>MATIC 0.338047797426801<br>KLM 18.1945591949142 | | | |
| 3.1.308919 | KAZIBWE JAMES | ADDRESS REDACTED | | | BTC 0.000008705930428518 | | | |
| 3.1.308920 | KAZIM ALTUNTAS | ADDRESS REDACTED | | | BTC 0.000675493308515227<br>CEL 9.272327765863<br>DOT 13.31332661 | | | |
| 3.1.308921 | KAZIM BAYAZIT | ADDRESS REDACTED | | | ADA 0.056544057928153<br>BTC 0.0657761813905231<br>CEL 18.0348156711687<br>ETH 0.370324068566206<br>XRP 0.032411669295927 | | | |
| 3.1.308922 | KAZIM DOGAN | ADDRESS REDACTED | | | BTC 0.003331661868708663<br>USDT ERC20 409.182210827475 | | | |
| 3.1.308923 | KAZIM HIDAYET KAMARAL | ADDRESS REDACTED | | | BTC 0.001277169457792<br>ETH 0.0016996237466612<br>USDT ERC20 428.56833337367 | | | |
| 3.1.308924 | KAZIM HUSSAIN SYED | ADDRESS REDACTED | | | BTC 0.000000871560340891 | BTC 0.00000000298660908 | | |
| 3.1.308925 | KAZIM RIFAT OZYILMAZ | ADDRESS REDACTED | | | BTC 0.0000000074122236466<br>CEL 0.75316667495198 | | | |
| 3.1.308926 | KAZIM TOSAYEV | ADDRESS REDACTED | | | BTC 0.00171471487894107<br>ETH 0.168947624128528 | | | |
| 3.1.308927 | KAZIMAGOMED ALIEV | ADDRESS REDACTED | | | BTC 0.00000359195518591<br>USDT ERC20 0.461751990684389 | | | |
| 3.1.308928 | KAZIMAGOMED ALIEV | ADDRESS REDACTED | | | PAX 0.0375597004756101 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308929 | KAZIMIERA SIERACKA | ADDRESS REDACTED | | | BTC 0.00000000583285884T<br>CEL 0.306789654939109<br>USDC 0.024706139101916t | | | |
| 3.1.308930 | KAZIMIERZ BREJNAK | ADDRESS REDACTED | | | BTC 0.000004041508741t9<br>DASH 7.012446299827876 | | | |
| 3.1.308931 | KAZIMIERZ CHRZAN | ADDRESS REDACTED | | | ADA 614.845383225448<br>BTC 0.00108249501014154<br>USDT ERC20 25.77660529607t2 | | | |
| 3.1.308932 | KAZIMIERZ DOKURNO | ADDRESS REDACTED | | | BTC 0.00000095313629671t96<br>USDC 0.315992435839903<br>USDT ERC20 1.26847960113881 | | | |
| 3.1.308933 | KAZIMIERZ KOBYLIŃSKI | ADDRESS REDACTED | | | ADA 0.088626169108t008<br>BNB 0.0013042264223494t8<br>BTC 0.00000000905023223t8<br>CEL 0.278113970400827 | | | |
| 3.1.308934 | KAZIMIERZ KRUCZYŃSKI | ADDRESS REDACTED | | | ADA 0.201094425367114<br>BNB 0.000000008682512592<br>BTC 0.00766176049525t595<br>CEL 37.6541265783515<br>MATIC 891.93623021<br>UNI 23.8845748170t11 | | | |
| 3.1.308935 | KAZIMIERZ PODCZERWINSKI | ADDRESS REDACTED | | | BTC 1.02219658779549E-05 | | | |
| 3.1.308936 | KAZIMIERZ SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.000000209783682708<br>USDC 0.679623568804212 | | | |
| 3.1.308937 | KAZIMIR BOGDAN | ADDRESS REDACTED | | | CEL 57.7018852382561<br>ETH 0.91832187 | | | |
| 3.1.308938 | KAZMER DEMETER | ADDRESS REDACTED | | | BTC 0.00000000379848613<br>CEL 0.00974197394450134 | | | |
| 3.1.308939 | KAZMI HAMZA | ADDRESS REDACTED | | | USDT ERC20 1.442290260846t11 | | | |
| 3.1.308940 | KAZOOK GOH | ADDRESS REDACTED | | | BTC 0.663003139911812t89<br>CEL 3.14447631177568<br>SGB 0.257015167t4<br>XRP 0.377334 | | | |
| 3.1.308941 | KAZUHARU IIDA | ADDRESS REDACTED | | | CEL 151.99698210214 | | | |
| 3.1.308942 | KAZUHIDE MATSUURA | ADDRESS REDACTED | | | BTC 0.440945539329041<br>ETH 1.02004760910427 | | | |
| 3.1.308943 | KAZUHIRO ISOMURA | ADDRESS REDACTED | | | ETH 0.00929573t | | | |
| 3.1.308944 | KAZUHIRO KATO | ADDRESS REDACTED | | | BTC 0.000000001654583t | | | |
| 3.1.308945 | KAZUO AKUTAGAWA | ADDRESS REDACTED | | | BTC 0.00118798325299846<br>ETH 8.35542643934976 | | | |
| 3.1.308946 | KAZUKI FUJII | ADDRESS REDACTED | | | BTC 0.05013639575426t7 | | | |
| 3.1.308947 | KAZUKI NISHIURA | ADDRESS REDACTED | | | BTC 0.0009521754371389<br>USDC 1608.78 701280063 | | | |
| 3.1.308948 | KAZUKI OTANI | ADDRESS REDACTED | | | BTC 0.422137676590888<br>DOT 109.89754321924t<br>MATIC 2658.97232609761<br>USDC 577.15949852598 | | | |
| 3.1.308949 | KAZUKI ROMEIJN | ADDRESS REDACTED | | | BTC 0.046950299548823t6<br>CEL 376.71221012817t4<br>USDC 400<br>USDT ERC20 400.034668518264 | | | |
| 3.1.308950 | KAZUKI TAKEI | ADDRESS REDACTED | | | BTC 0.000000127825247714S<br>USDC 0.6758306040327t03 | | | |
| 3.1.308951 | KAZUKO LEE | ADDRESS REDACTED | | | BCH 89.417130363844t<br>BTC 0.00109682696067242<br>MATIC 18423.92542975t | BCH 6.5646682<br>MATIC 1923.75829777917 | | |
| 3.1.308952 | KAZUO NAKAMURA | ADDRESS REDACTED | | | BTC 0.009599127596269t7<br>COMP 0.00013102868597211t3<br>ETH 0.000042903434547134<br>LTC 9.634896599868286-05<br>MATIC 204.07715693892t5<br>USDC 0.0088848282595489t6<br>ZRX 0.0108215688180361 | | | |
| 3.1.308953 | KAZUO NAKASHIMA | ADDRESS REDACTED | | | ETH 0.010116006698216t | | | |
| 3.1.308954 | KAZUO NAKASHIMA | ADDRESS REDACTED | | | BTC 0.094159976063727t8<br>EOS 49.4013350208383<br>ETH 0.000193553157481661<br>GUSD 114.649802371013<br>MATIC 1455.67548313336<br>SNX 5.88348823415514 | | | |
| 3.1.308955 | KAZUMI MATSUSHITA | ADDRESS REDACTED | | | BTC 0.00260865416666666<br>ETH 3.43666259923388<br>LTC 1.659571744444t<br>SGB 164.591981885304<br>XRP 1091.46135595833 | | | |
| 3.1.308956 | KAZUYA KOYAMA | ADDRESS REDACTED | | | ADA 9828.22406594342<br>BTC 11.41086760137t96<br>ETH 100.626039664914<br>GUSD 0.000109715538147986<br>LINK 0.000180228890354148<br>USDT ERC20 0.008894515144909tt8 | GUSD 0.00275258416840197<br>LINK 0.815445698223261<br>USDT ERC20 0.00558736193838705 | | |
| 3.1.308957 | KAZYS TAMOSAUSKAS | ADDRESS REDACTED | | | BTC 0.000000003722780518<br>USDT ERC20 0.16714438778827t9 | | | |
| 3.1.308958 | KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | | | AAVE 0.000204790106948323<br>ADA 0.096727663045093<br>BTC 0.00012797152495162t9<br>DOT 0.01390928702342182<br>ETH 0.00215822876533t537<br>LINK 0.00324455687544536<br>MATIC 0.0901361205976028<br>SNX 0.03254862048279<br>UNI 0.00544433021721583 | AAVE 0.0000038506402825t3<br>ADA 0.000000024900616388<br>BTC 0.00000009966458494<br>DOT 0.000000372742776684<br>ETH 0.00000000762517t4197<br>LINK 0.000000783254891915<br>MATIC 0.00000085024355t793<br>SNX 0.000000968820091802<br>UNI 0.0000000481285058079 | | |
| 3.1.308959 | KB WEISS | ADDRESS REDACTED | | | ADA 102.857763120264<br>BNT 29.3280309281434<br>BTC 0.00376246905957263<br>CEL 0.498911770299898<br>DOT 11.4276991571185<br>ETH 0.11414414996461<br>MATIC 65.9768658056608 | | | |
| 3.1.308960 | KBUNKER RD LLC | BECKFORD ST., SALEM, MASSACHUSETTS 1970 | | | BTC 0.0000373350957969653 | | | |
| 3.1.308961 | KC CHUNG | ADDRESS REDACTED | | | CEL 28.3293449386922<br>ETH 0.0589223521816869 | | | |
| 3.1.308962 | KC GOBBLE | ADDRESS REDACTED | | | BTC 0.00138706101t809<br>USDC 520.810593098734 | | | |
| 3.1.308963 | KC GRANTHAM | ADDRESS REDACTED | | | BTC 0.000016910595041705 | | | |
| 3.1.308964 | KC HAMID | ADDRESS REDACTED | | | BTC 0.000804234378023t38<br>ETH 32.3636506815711<br>MATIC 13319.2643030466<br>USDT ERC20 77.46733637416t94 | MATIC 20628.1 | | |
| 3.1.308965 | KC HUNTER | ADDRESS REDACTED | | | BTC 0.00111513576043709 | | | |
| 3.1.308966 | KC LIEN NGO | ADDRESS REDACTED | | | ADA 32.7644634012069<br>AVAX 3.55087961t87946<br>BCH 0.000262224697925435<br>BTC 0.0125190844682311<br>COMP 0.00003654805081311t3<br>ETC 0.3549149948343t94<br>MCDAI 4.019324900744688<br>XTZ 1.33645495772632 | | | |
| 3.1.308967 | KC NG | ADDRESS REDACTED | | | BNB 0.00130668793412757<br>BTC 0.0692409515270215<br>ETH 1.52770837778002 | | | |
| 3.1.308968 | KCA HOLDINGS, LP | EASTWOODS DRIVE, GRAPEVINE, TEXAS 76051 | | | BTC 29.8501128782302<br>ETH 85.6137802491689 | | | |
| 3.1.308969 | KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | | | AAVE 3.511683687834t65<br>BAT 0.821213095360381<br>BCH 1.84691311237606<br>BTC 0.46324151105955t5<br>CEL 243.200886523019<br>COMP 3.09754783997291<br>DASH 13.916906819508t1<br>ETC 0.06163455486143t17<br>KNC 464.156270861729<br>LTC 7.3194044324t85<br>MATIC 992.704236350t192<br>OMG 0.016679231174378t1<br>SNX 66.9556756080169<br>UMA 39.263086261816t6<br>UNI 200.357337951273<br>XLM 5631.96855322179<br>XRP 0.000000175025745003<br>ZEC 16.190196276039t<br>ZRX 4428.87533340852 | | | |
| 3.1.308970 | KCL GROUP 2 PTY LTD | NULLA NULLA STREET, TURRAMURRA, 2074 AUSTRALIA | | | BTC 1.305010423471t6<br>ETH 0.985484863151386 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.308971 | KD NAUDE | ADDRESS REDACTED | | | BTC 0.0938795594070961 ETH 0.0006783187723313576 LUNC 6.683439888844514 MATIC 0.601168864207206 UST 0.686162778488926 XRP 1130.53031699838 | | | |
| 3.1.308972 | KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | | | CEL 194.916509203385 LTC 231.05510720704 USDC 10124.2618224197 USDT ERC20 6117.13736121694 | | | |
| 3.1.308973 | KE BU | ADDRESS REDACTED | | | AVAX 15.869983115438 BTC 0.0006581725770041 DOT 49.586403491991 ETH 0.00290362208514154 MANA 345.110900477641 MATIC 3792.98541713691 | | | |
| 3.1.308974 | KE CARLTON | ADDRESS REDACTED | | | BTC 0.00000000200286377 CEL 0.0771514956533866 | | | |
| 3.1.308975 | KE CH | ADDRESS REDACTED | | | BTC 0.00605649653809012 XLM 0.245665654784451 | | | |
| 3.1.308976 | KE DENG | ADDRESS REDACTED | | | CEL 1.09927654109352 | | | |
| 3.1.308977 | KE EN ANG | ADDRESS REDACTED | | | BTC 0.0005268501838587 GUSD 0.00145739574201 ETH 1.83089707640632 GUSD 8.777551708283331 LTC 0.00202971097735975 USDC 13248.7013124405 | | | |
| 3.1.308978 | KE FAN CHANG | ADDRESS REDACTED | | | BTC 0.0626083004723934 CEL 0.0741853255846 DOGE 0.199945036790913 DOT 18.639927907286 ETH 2.22840671685942 SOL 1.50277852628229 USDC 1087.35844743504 | | | |
| 3.1.308979 | KE FANG | ADDRESS REDACTED | | | BTC 0.000000581823747411 | | | |
| 3.1.308980 | KE FE | ADDRESS REDACTED | | | BTC 0.00000023876299387 XLM 0.246160961784653 | | | |
| 3.1.308981 | KE GA | ADDRESS REDACTED | | | BTC 0.0000112410575802246 | | | |
| 3.1.308982 | KE HAIYEN JEFF | ADDRESS REDACTED | | | BTC 0.00234511737319601 USDC 408.648146825911 | | | |
| 3.1.308983 | KE KA | ADDRESS REDACTED | | | BTC 0.00000029895198811 XLM 0.246032712750691 | | | |
| 3.1.308984 | KE KE | ADDRESS REDACTED | | | BTC 0.000005329820714618 XLM 0.479796018105829 | | | |
| 3.1.308985 | KE MA | ADDRESS REDACTED | | | BTC 0.000000102783107826 | | | |
| 3.1.308986 | KE ME | ADDRESS REDACTED | | | BTC 0.0000050012636942 | | | |
| 3.1.308987 | KE ME | ADDRESS REDACTED | | | BTC 0.000066278151077033 | | | |
| 3.1.308988 | KE ME | ADDRESS REDACTED | | | ETH 0.000256220322723202 | | | |
| 3.1.308989 | KE ME | ADDRESS REDACTED | | | BTC 0.000905830414961602 XLM 0.479139854457613 | | | |
| 3.1.308990 | KE MIN LIM | ADDRESS REDACTED | | | BTC 0.000000237175900761 XLM 0.244630361138239 | | | |
| 3.1.308991 | KE MIN SUN | ADDRESS REDACTED | | | BTC 0.00162202247573729 ADA 19.6849872017201 BTC 0.000047954132311801 CEL 4.3622278387435 ETH 0.00133811133151535 LUNC 2.993491890549 | | | |
| 3.1.308992 | KE PEI HSU | ADDRESS REDACTED | | | BTC 0.000037479411727711 CEL 0.136574109382818 MCDAI 30.7354795325802 USDC 3.85583290566799 | | | |
| 3.1.308993 | KE QUYEN LAM | ADDRESS REDACTED | | | ADA 0.205956262550723 BTC 0.0522346495422766 DOT 0.0442000202311803 ETH 0.854735747313605 LUNC 2.25616453668308 MATIC 556.331039866563 MCDAI 0.217993667882808 SOL 2.25653310991355 USDC 0.854963531362952 | | | |
| 3.1.308994 | KE SHEN | ADDRESS REDACTED | | | BTC 0.005737983716707043 USDC 633.044125864773 | BTC 0.00308828 | | |
| 3.1.308995 | KE SHUEN YEW | ADDRESS REDACTED | | | ETH 0.786561569476934 | | | |
| 3.1.308996 | KE THIEN CO PHAM | ADDRESS REDACTED | | | BUSD 0.539654580133846 | | | |
| 3.1.308997 | KE XUEN TAN | ADDRESS REDACTED | | | CEL 28.9745492391232 BTC 0.107829895658448 ETH 0.658039655708079 | | | |
| 3.1.308998 | KE YAO | ADDRESS REDACTED | | | CEL 0.60216116252412 ETH 0.32305541946182 | | | |
| 3.1.308999 | KE YUAN TING | ADDRESS REDACTED | | | UNI 11.7599326906066 | | | |
| 3.1.309000 | KE ZHANG | ADDRESS REDACTED | | | BTC 0.0227143986879636 USDT ERC20 0.886203432966924 | | | |
| 3.1.309001 | KEA CHRISTIAN RIKA-HEXE | ADDRESS REDACTED | | | BTC 0.00160929676451544 CEL 0.138803920171398 | | | |
| 3.1.309002 | KEA DECHAUN GOLDEN | ADDRESS REDACTED | | | ADA 0.153575073418B6 ETH 0.000077937174001181 MATIC 0.35864818410964 | ADA 79.7068052318019 ETH 0.0184645640662256 MATIC 142.928054919899 | | |
| 3.1.309003 | KEA OUTLAR | ADDRESS REDACTED | | | BTC 0.0101067643472096 | | | |
| 3.1.309004 | KEA VIT LEE | ADDRESS REDACTED | | | BTC 0.00000017528705101 | | | |
| 3.1.309005 | KEAASHINI NAIR | ADDRESS REDACTED | | | BTC 0.000001756934425939 CEL 0.00059081405321502 ETH 0.000059035399111032 USDT ERC20 0.234661175952462 | | | |
| 3.1.309006 | KEABETSWE MOTSUMI | ADDRESS REDACTED | | | CEL 0.0517253563399 | | | |
| 3.1.309007 | KEADTTISAK KLANGMAE | ADDRESS REDACTED | | | ADA 0.2129821255311 BNB 0.000467733245075384 BTC 0.0011865447927520 CEL 0.00862701461909636 | | | |
| 3.1.309008 | KEAGAN BRADLEY | ADDRESS REDACTED | | | BTC 0.0379834976973049 CEL 34.8806832133695 ETH 0.68345512 XRP 25.9 95174 | | | |
| 3.1.309009 | KEAGAN DE BRUIN | ADDRESS REDACTED | | | BTC 0.00000962869874424Z CEL 0.754160588254749 ETH 0.000972691869768684 MATIC 1.00173744063794 SNX 1.18769613167069 | | | |
| 3.1.309010 | KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | | | 1INCH 2854.26659516699 AAVE 181.744604728453 ADA 110964.928801941 AVAX 306.122508204899 CEL 1.058060251809511 CEL 48.3523153702029 COMP 19.603650749058Z DOT 730.938972604659 ETH 529.555295306987 LINK 5479.70603460179 LUNC 706.941757975529 MATIC 8814.056341549 SNX 3011.45988045B8 SOL 691.183175800379 SUSHI 915.545991938671 UNI 1888.63691958672 | AVAX 9.38902838440828 BTC 0.023348597875096 ETH 0.0174968457211328 | | |
| 3.1.309011 | KEAGAN LEE HELSEL | ADDRESS REDACTED | | | BTC 0.0121412281173393 ETH 0.0924866025757Z3 | | | |
| 3.1.309012 | KEAGAN LEHMANN | ADDRESS REDACTED | | | SOL 0.196694761799866 | | | |
| 3.1.309013 | KEAGAN PEREIRA | ADDRESS REDACTED | | | BTC 0.00115668375254913 USDC 440.2870893823S8 | | | |
| 3.1.309014 | KEAGAN RAYHART | ADDRESS REDACTED | | | XRP 1907.84286014539 | | | |
| 3.1.309015 | KEAGAN ROGERS | ADDRESS REDACTED | | | CEL 1.09031107479604 | | | |
| 3.1.309016 | KEAGAN SMITH | ADDRESS REDACTED | | | BTC 0.000192580025650721 | | | |
| 3.1.309017 | KEAGAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00102879368994482 ETH 0.0010978135983S556 LTC 2.33888748382137 | | | |
| 3.1.309018 | KEAGHAN WATSON | ADDRESS REDACTED | | | BTC 0.000845440335402734 CEL 0.735041034850173 MCDAI 30 UNI 30.1560551480076 | | | |
| 3.1.309019 | KEAGON POINTER | ADDRESS REDACTED | | | CEL 1.08902451323613 | | | |
| 3.1.309020 | KEAHI HOLDER | ADDRESS REDACTED | | | BTC 4.48733696599999E-08 | BTC 0.000098055110227336 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309021 | KEAHN WHITE | ADDRESS REDACTED | | | BTC 0.00000009814746343 CEL 0.07995438580009385 ETH 0.00001457921320958 USDC 3.14947979894714 | | | |
| 3.1.309022 | KEALA KAMALU | ADDRESS REDACTED | | | BTC 0.00075271864765685 USDC 11099.4709102054 | | | |
| 3.1.309023 | KEALA KIKO | ADDRESS REDACTED | | | BTC 0.00000516708069379 COMP 0.00041231425220497 6 ETC 0.00244224701960028 ETH 2.83546114550419E-05 MATIC 0.12002066673142 ZRX 0.04776369895752 73 | | | |
| 3.1.309024 | KEALEBOGA TLOUETSILE | ADDRESS REDACTED | | | BTC 0.10503786877872 CEL 205.08294935142 ETH 2.79368851938772 USDT ERC20 6.82319772369106 | | | |
| 3.1.309025 | KEALEBOGA TSHENYE | ADDRESS REDACTED | | | ADA 0.02527531376631 2 BTC 0.0000001 CEL 2.41068019148 1 CEL 0.0000094 LUNC 0.00147188628497 32 OMG 0.0000009 | | | |
| 3.1.309026 | KEALON LINDSEY | ADDRESS REDACTED | | Yes | BCH 5.39756072565508 BTC 4.36250631541341 CEL 1010.15600018 58 ETC 5.26992076054448 ETH 2.66359983815016 LTC 21.50927602699886 MATIC 288.06002566677 7 SGB 3277.56708662239 USDC 725.900150307916 USDT ERC20 2.13180169168032 XLM 876.501355857363 XRP 21439.8421583862 | | BTC 0.0000675048645556 3 | BTC 0.53537993699330 8 |
| 3.1.309027 | KEAN ANDRE QUIMADO | ADDRESS REDACTED | | | BCH 0.00098986780183034 4 BTC 0.0000000073181903 9 CEL 0.58768716505315 9 ETH 0.00008203549271649 4 SGB 17.314743954246 XRP 0.17631747270392 | | | |
| 3.1.309028 | KEAN CALUB | ADDRESS REDACTED | | | CEL 5.03356628961264 USDC 143.672510186176 | | | |
| 3.1.309029 | KEAN CHOONG LIEW | ADDRESS REDACTED | | | BTC 0.03803108940766838 ETH 0.2961415626648892 | | | |
| 3.1.309030 | KEAN CHUA | ADDRESS REDACTED | | | ADA 120.11859105029 2 ETH 0.49397596373951 8 MATIC 353.88131324963 | | | |
| 3.1.309031 | KEAN CHUNG CHONG | ADDRESS REDACTED | | | ADA 0.10400806748603 BTC 0.00001068716714943 7 USDC 0.363559867667746 | | | |
| 3.1.309032 | KEAN GOH | ADDRESS REDACTED | | | BTC 0.2563175412848 3 CEL 0.6673492354900 4 ETH 1.92844554583851 USDT ERC20 1 | | | |
| 3.1.309033 | KEAN HAUNG LIM | ADDRESS REDACTED | | | ADA 0.42946442108296 BTC 0.00000000009582752 CEL 0.00186947365833545 | | | |
| 3.1.309034 | KEAN HILMAR FRIEDRICH VEHSE | ADDRESS REDACTED | | | BTC 0.005619447256173 | | | |
| 3.1.309035 | KEAN LEONG CHEW | ADDRESS REDACTED | | | BTC 0.00005513003762693 8 ETH 0.13807398917009 USDC 0.366742532851873 | | | |
| 3.1.309036 | KEAN LEONG LIM | ADDRESS REDACTED | | | BTC 0.01003589085597982 | | | |
| 3.1.309037 | KEAN NAM YAP | ADDRESS REDACTED | | | BTC 0.00400969944940647 CEL 1.68866163583187 USDT ERC20 41.9678559793 94 | | | |
| 3.1.309038 | KEAN NICOLE STA. ANA | ADDRESS REDACTED | | | BTC 0.00001801251387903 5 BUSD 12.7199711324038 | | | |
| 3.1.309039 | KEAN TEONG LIM | ADDRESS REDACTED | | | BTC 0.00117978833426835 BUSD 21.5729828621467 CEL 0.10197197123870 4 | | | |
| 3.1.309040 | KEAN TUCK CHAN | ADDRESS REDACTED | | Yes | BTC 0.19016030562475 BUSD 2669.50950271477 ETH 2.03639227641185 LINK 0.03217975806400972 SOL 0.09166362649120 97 USDC 59.300850698995 5 USDT ERC20 42.7658133628865 | | | BTC 0.28373358103116 6 ETH 15.0516851763556 |
| 3.1.309041 | KEAN WONG | ADDRESS REDACTED | | | 1INCH 0.0119072772963 86 BTC 0.00367324602671314 GUSD 0.738602804812252 MATIC 113.027615375388 SOL 0.091361218207305 24 | | | |
| 3.1.309042 | KEAN YEW TOH | ADDRESS REDACTED | | | BTC 0.00071142776514018 3 CEL 2.72801805691587 | | | |
| 3.1.309043 | KEAN YIP WONG | ADDRESS REDACTED | | | BTC 0.00181501207915 3 CEL 10.86779336698 9 USDT ERC20 0.833071 | | | |
| 3.1.309044 | KEANA SANDING | ADDRESS REDACTED | | | BTC 0.00000004821031034 CEL 0.000516298806753805 | | | |
| 3.1.309045 | KEANAN HONG | ADDRESS REDACTED | | | BTC 0.00000141440026793 3 XRP 0.21864567429532 8 | | | |
| 3.1.309046 | KEANAUN OHYE | ADDRESS REDACTED | | | ADA 23.8775806334754 BNB 0.0615367585057 11 BTC 0.00221669772801699 CEL 1.47363632059417 USDT ERC20 1.68653275000828 | | | |
| 3.1.309047 | KEANDA SHEPHERD | ADDRESS REDACTED | | Yes | ADA 998.4 BTC 0.5972218943572 3 CEL 579.89012524952 9 DOT 35.1193826488059 ETH 5.98433047282342 LINK 75.2607728403846 MATIC 451 USDT ERC20 291.732203615938 XRP 998.04 | | | BTC 1.40482304883907 |
| 3.1.309048 | KEANE BALT | ADDRESS REDACTED | | | BTC 0.00072107318138835 USDT ERC20 0.72870703997196 1 | | | |
| 3.1.309049 | KEANE CHUA | ADDRESS REDACTED | | | BTC 0.01976862636399 1 ETH 0.33967445125253 | | | |
| 3.1.309050 | KEANE INGRAM | ADDRESS REDACTED | | | BCH 0.21776628662749 BTC 0.00000613718152242 BUSD 662.712838 CEL 32.8803855440673 ETH 0.215745497032967 MCDAI 129.608001746064 | | | |
| 3.1.309051 | KEANE JAMES HORVATH | ADDRESS REDACTED | | Yes | BTC 0.10188776045255 6 CEL 8860.07247707198 DOT 0.0397984101059932 EOS 132.1945473372 ETH 29.6333552198862 MATIC 20604.1526862776 OMG 76.635698367072 PAXG 0.16147104497972 5 SGB 915.979345796247 SOL 16.657410770909 USDC 3.08189156341162 | | | BTC 2.59437298776347 |
| 3.1.309052 | KEANE KOUCHI | ADDRESS REDACTED | | | BTC 0.20962036349086 2 ETH 1.02462005432066 PAXG 0.00064355971767132 82 SOL 30.0932891937445 | | | |
| 3.1.309053 | KEANE MAEK | ADDRESS REDACTED | | | USDC 0.04073885857373 43 | | | |
| 3.1.309054 | KEANE NEO | ADDRESS REDACTED | | | BTC 0.02474621413647 04 CEL 24.8343850502634 ETH 0.127443518564475 | | | |
| 3.1.309055 | KEANE SETIADI | ADDRESS REDACTED | | | BTC 0.00000000194221811 2 CEL 0.03078151280739 16 | | | |
| 3.1.309056 | KEANE SMITH | ADDRESS REDACTED | | | CEL 0.21640589793097 3 | | | |
| 3.1.309057 | KEANEN SCHROEDER | ADDRESS REDACTED | | | BTC 0.01351238170905 74 ETH 0.0970199016874959 XLM 28.0123030552877 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309058 | KEANEN WOOD | ADDRESS REDACTED | | | BCH 2.1077350218677<br>BTC 4.370309578011022<br>CEL 30.118518748367<br>EOS 100.3358<br>OMG 1048.5755578119<br>XLM 13183.6302112<br>XRP 1295.6475578353 | | | |
| 3.1.309059 | KEANEY WU | ADDRESS REDACTED | | | ADA 0.2143666400069324<br>BTC 0.001349870784227<br>ETH 7.08195266151732<br>MATIC 3740.375261614357 | | | |
| 3.1.309060 | KEANI LE'A BARNES | ADDRESS REDACTED | | | BTC 3.143105073612<br>ETH 4.444533047355573<br>USDC 0.3114471255926635 | BTC 0.00513739 | | |
| 3.1.309061 | KEANNA ANTONETTE WESLEY | ADDRESS REDACTED | | | BTC 0.0144573932507176 | | | |
| 3.1.309062 | KEANNA SEGRE | ADDRESS REDACTED | | | BCH 0.0925405827846666<br>BTC 0.0000117499186942298<br>CEL 3.975650876585506<br>ETH 0.000024410425956768 | | | |
| 3.1.309063 | KEANO VAN DIEMAN | ADDRESS REDACTED | | | BTC 0.0003610584327562338<br>CEL 15.6040429771958<br>ETH 0.20850009 | | | |
| 3.1.309064 | KEANON ENNIS | ADDRESS REDACTED | | | BTC 0.026673312543743<br>ETH 0.0749939101863012 | | | |
| 3.1.309065 | KEANU ADORABLE | ADDRESS REDACTED | | | BTC 0.0005410209704846690<br>CEL 0.0790817501095174<br>ETH 0.0000589722786877776<br>LTC 0.001069548983539028 | | | |
| 3.1.309066 | KEANU BELLOCOITO | ADDRESS REDACTED | | | BTC 0.0198206699497706<br>ETH 1.0748697142977<br>LTC 0.0150791799730082<br>MATIC 59.805642532448<br>XLM 109.575525959107 | | | |
| 3.1.309067 | KEANU COHEN | ADDRESS REDACTED | | | BTC 0.0000571136134435441<br>ETH 0.00348521217296944<br>LINK 50.357406550048<br>USDC 5276.4425376152 | BTC 0.000001311584195575<br>ETH 0.0000493383639777795 | | |
| 3.1.309068 | KEANU DE GROOT | ADDRESS REDACTED | | | BTC 0.0735710174796212<br>CEL 0.0148631391858686<br>ETH 0.0001567646206511115 | | | |
| 3.1.309069 | KEANU GELDENHUYS | ADDRESS REDACTED | | | CEL 0.0510398765586781<br>ETH 0.0016529200950579 | | | |
| 3.1.309070 | KEANU HAUMAHU | ADDRESS REDACTED | | | ETH 0.0005750543373122213 | | | |
| 3.1.309071 | KEANU HESSON-GRANT | ADDRESS REDACTED | | | CEL 23.76991 7865 3057 | | | |
| 3.1.309072 | KEANU MATIAS | ADDRESS REDACTED | | | BTC 0.00000194771653152<br>ETH 0.000473369481397349<br>LINK 0.058666716403964<br>MATIC 1178.825840061102<br>SGB 1329.0717430653<br>SNX 0.132322460303014<br>UNI 0.150897024023318<br>XLM 0.11704410628056<br>XRP 0.00000345651537148 | | | |
| 3.1.309073 | KEANU MEYER | ADDRESS REDACTED | | | CEL 0.0139729233680507<br>XLM 0.06842435661915598<br>XRP 0.551775505513721 | | | |
| 3.1.309074 | KEANU NG NIVO RUFIN | ADDRESS REDACTED | | | CEL 0.0028685796464178<br>DASH 0.00074507<br>LTC 0.0000067654374383297 | | | |
| 3.1.309075 | KEANU NOBELLO | ADDRESS REDACTED | | | BTC 0.0678263052858221 | BTC 0.00475237 | | |
| 3.1.309076 | KEANU SABLAN | ADDRESS REDACTED | | | BTC 0.0000251850577643175<br>CEL 1.09941500998105 | | | |
| 3.1.309077 | KEANU VAN LIEROP | ADDRESS REDACTED | | | ADA 0.01285469670189001<br>BTC 0.1379017413330493<br>CEL 16.4142112246897<br>DOGE 4006.86223808458<br>ETH 0.363847773883464<br>MATIC 46.5259929758762<br>USDC 0.0010313512988356 | | | |
| 3.1.309078 | KEARA SCANNELL | ADDRESS REDACTED | | | BTC 0.0140196287481952 | | | |
| 3.1.309079 | KEARA WRIGHT | ADDRESS REDACTED | | | BTC 0.0195190085915648<br>ETH 0.3384106235003163<br>USDC 5610.8126748018 | | | |
| 3.1.309080 | KEARABILWE HERMAN MONGAE | ADDRESS REDACTED | | | BTC 0.00000000702485109<br>CEL 0.88314723314526B | | | |
| 3.1.309081 | KEARABILWE INNOCENTIA MONGAE | ADDRESS REDACTED | | | BTC 0.0105030008579991<br>ETH 0.0015281402050595 | | | |
| 3.1.309082 | KEARRIE RICHARDS | ADDRESS REDACTED | | | BTC 0.0000001718785 14396 | | | |
| 3.1.309083 | KEARSTEN MANDOLLAIN | ADDRESS REDACTED | | | ADA 0.03382467422253533<br>BTC 0.0000559424648190939<br>DOT 0.0054480849136905 1<br>MATIC 0.0662798783426986<br>XLM 0.00309747186886744 | ADA 92.0050269482975<br>MATIC 102.13845554680B<br>XLM 33.6339915271123 | | |
| 3.1.309084 | KEARY NICHOLAS | ADDRESS REDACTED | | | BTC 0.004682118446524B8 | | | |
| 3.1.309085 | KEASTEN BOYER | ADDRESS REDACTED | | | BTC 0.00000000810857422S | | | |
| 3.1.309086 | KEASTEN WYATT BOYER | ADDRESS REDACTED | | | DOT 0.00000000006606 7267<br>DOT 0.024004407096 7327<br>DOT 52.5480457131507<br>ETH 0.42957090701 6007<br>MATIC 571.45622149 4796 | | | |
| 3.1.309087 | KEAT CHOW JAY TAN | ADDRESS REDACTED | | | BTC 0.00000101133186177<br>CEL 0.804676810400384<br>DOT 21.4667590195895 | | | |
| 3.1.309088 | KEAT LEE CHEAH | ADDRESS REDACTED | | Yes | CEL 111.317269406793<br>ETH 0.320397029016198<br>USDC 0.399795289264043<br>USDT ERC20 0.725175550970027 | | | ETH 1.6231172082735 7<br>LINK 201.133169738937 |
| 3.1.309089 | KEAT MENG LIM | ADDRESS REDACTED | | | ADA 1060.4744465075<br>BTC 0.0002314157341 2408<br>DOT 0.0908674716362 95<br>ETH 17.4037317962679<br>LINK 316.75764619 7807<br>MATIC 13743.688397 0571 | | | |
| 3.1.309090 | KEATH MURRAY | ADDRESS REDACTED | | | 1INCH 0.036456474128 7145<br>ADA 102.566758103909<br>BTC 0.000049995163299 17<br>ETH 1.33145432993091 E-06<br>LINK 36.30835245630B5<br>MATIC 420.40320788143 5<br>USDC 1.13959777144189 | | | |
| 3.1.309091 | KEATLY THOR HALDEMAN | ADDRESS REDACTED | | | ADA 0.913130604524749<br>AVAX 36.7269710283 73<br>BTC 0.0001309578558366 77<br>DOT 88.9225715680652<br>GUSD 2.24242115471868<br>MATIC 1226.1247045431 4 | AVAX 0.9622238865597132<br>BTC 0.000000008612421851<br>CEL 121.65154132502B | | |
| 3.1.309092 | KEATON COX | ADDRESS REDACTED | | | ADA 1205.533018296528 | | | |
| 3.1.309093 | KEATON DAY | ADDRESS REDACTED | | | AAVE 0.0002326710778667929<br>BTC 0.000011547241772868<br>ETH 0.00000056834118 5948 | | | |
| 3.1.309094 | KEATON FITTS | ADDRESS REDACTED | | | CEL 1.08827513798429<br>SGB 0.0056115081769697<br>XRP 0.0375032026486128 | | | |
| 3.1.309095 | KEATON FORT | ADDRESS REDACTED | | | GUSD 0.23777056529452 | | | |
| 3.1.309096 | KEATON GAIBLER | ADDRESS REDACTED | | | USDC 0.898353977924775 | | | |
| 3.1.309097 | KEATON HOLT | ADDRESS REDACTED | | | ETH 0.045800897877982 7<br>ETH 7.74691405127521 5<br>MATIC 488.191187629439<br>USDC 1032.315432523463 | | | |
| 3.1.309098 | KEATON HUCKABEE | ADDRESS REDACTED | | | BTC 0.0000000041040894274<br>ETH 0.000000010576020765513<br>MATIC 0.00118386193759110<br>SNX 0.000788110565510675<br>USDC 0.0899971504121473<br>USDT ERC20 0.042937914371285 4 | BTC 0.000000002440449 0816<br>ETH 0.000000041879295 1993<br>MATIC 0.00000058908507 4675<br>USDC 0.002164441206563 49 | | |
| 3.1.309099 | KEATON INGLIS | ADDRESS REDACTED | | | BTC 0.000514583434729661<br>MCDAI 42.639153910248 7<br>USDT ERC20 0.034968530300 65<br>ZRX 0.357896520626735 | | | |
| 3.1.309100 | KEATON JENKINS | ADDRESS REDACTED | | | BTC 0.000297536918833839<br>ETH 0.01282354029373 3<br>LINK 0.08269340117817 7 | | | |
| 3.1.309101 | KEATON MANIK | ADDRESS REDACTED | | | ETH 3.798839653278395-05 | | | |
| 3.1.309102 | KEATON MCDONALD | ADDRESS REDACTED | | | XRP 68.0126497665263 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309103 | KEATON NADEAU | ADDRESS REDACTED | | | BTC 0.0016038016201760<br>CEL 12.0475483401622<br>ETH 0.2155077228967 | | | |
| 3.1.309104 | KEATON PAYNE | ADDRESS REDACTED | | | AAVE 0.0007824838509112608<br>BAT 48.673955050042<br>BTC 0.0027862253818546<br>ETH 0.008157651742845518<br>LINK 0.044885628975427A<br>MANA 0.3521001936361513<br>MATIC 288.838668306685<br>UNI 0.01159115097330805<br>XLM 2.89233997441312<br>XRP 16837.753395290B<br>ZRX 352.28110205041 | | | |
| 3.1.309105 | KEATON PHILLIPS | ADDRESS REDACTED | | | BTC 2.29088554305990-06<br>MATIC 1.66226597765801<br>USDC 0.00374940862918332 | | | |
| 3.1.309106 | KEATON PHILO | ADDRESS REDACTED | | Yes | BAT 44.6850192544487<br>BCH 0.23221014447602 1<br>DOGE 0.26179617266358 2<br>CEL 1288.54499624463<br>DOT 2.82076434315474<br>EOS 19.9808845648058<br>ETH 1.67246589921438<br>KNC 25.1702653651524<br>LINK 13.7831757172183<br>LTC 1.88232576488228<br>MANA 110.297482461943<br>MCDAI 30<br>SGB 146.99396571638<br>TGBP 63.0432594307972<br>USDC 609.091413721818<br>XLM 767.335342882185<br>XRP 1751.14827968169 | | | BTC 0.094555057257341<br>ETH 1.50245100713387 |
| 3.1.309107 | KEATON RIDINGER | ADDRESS REDACTED | | | ADA 0.18233254573168B<br>BTC 0.000191984492008808<br>ETH 0.000263938677151B2 | | | |
| 3.1.309108 | KEATON ROBINSON | ADDRESS REDACTED | | | BTC 0.0000840481855357 | | | |
| 3.1.309109 | KEATON SCHAEFFER | ADDRESS REDACTED | | | ADA 0.0208205767659183<br>BTC 0.0000063930601582 74<br>DOT 0.003400470580368B4<br>ETH 0.000114451112311585<br>MATIC 0.08481552275B7742 | | | |
| 3.1.309110 | KEATON STARKS | ADDRESS REDACTED | | | BTC 0.00002176505332763 7<br>XRP 0.0000090669378372 06 | | | |
| 3.1.309111 | KEATON STEVENS | ADDRESS REDACTED | | | ADA 755.05427180437 1<br>BTC 0.0008795850645000 8<br>LTC 3.01730553956043 | ADA 49.330884<br>BTC 0.0001904<br>LTC 0.06197707 | | |
| 3.1.309112 | KEATON TRAGER | ADDRESS REDACTED | | | ETH 0.0000782034588753 05 | | | |
| 3.1.309113 | KEATON TROMBLEY | ADDRESS REDACTED | | | AVAX 0.611316850820913<br>BTC 0.000005162401069267<br>ETH 0.00003667589461 B3359<br>MATIC 1.104184080499911<br>SNX 0.0480385842842 11<br>USDT ERC20 12.6933120484953 | | | |
| 3.1.309114 | KEATON TUCKER | ADDRESS REDACTED | | | BTC 0.0000616754491979863<br>ETH 0.02385223033118794<br>LTC 0.0523343844562869<br>USDC 0.662493449309523 | BTC 0.0500000007875068799<br>USDC 0.20042 | | |
| 3.1.309115 | KEATON VON ARX | ADDRESS REDACTED | | | ADA 1.2064852090144Z<br>BTC 0.0000538953297027167<br>ETH 0.0036645239724360 4 | ADA 0.0000000448149887914<br>BTC 0.000000000051117004661 | | |
| 3.1.309116 | KEATON WARE | ADDRESS REDACTED | | | BTC 0.18282349505241<br>ETH 2.40517303263337<br>LTC 0.0000813.99894396385<br>USDC 0.646215381545721 | ETH 0.01143599233B768 | | |
| 3.1.309117 | KEATTISAK KWKHUNTHOD | ADDRESS REDACTED | | | BTC 0.0000003437857307 76<br>CEL 26.5527597087169<br>USDC 462.431797774454 | | | |
| 3.1.309118 | KEATTISAK WUTHI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.309119 | KEBBA SAIDY | ADDRESS REDACTED | | | BTC 0.004299748789487Z3<br>ETH 0.06603773817735 3 | | | |
| 3.1.309120 | KEBIR ALEXIA | ADDRESS REDACTED | | | BTC 0.0194909770317622<br>CEL 16.5328275594443 | | | |
| 3.1.309121 | KEBOKILE PULE | ADDRESS REDACTED | | | BTC 0.00000917156902674A | | | |
| 3.1.309122 | KECHA THAPA | ADDRESS REDACTED | | | BTC 0.00185990754510227 3<br>CEL 7.40787524818988<br>SGB 7.71945844278305<br>XLM 203.0017272749B5<br>XRP 500.000000759035 | | | |
| 3.1.309123 | KECIA DAILEY | ADDRESS REDACTED | | | BTC 0.01125241869526190 | | | |
| 3.1.309124 | KECIA LINO | ADDRESS REDACTED | | | BTC 0.0110542846526149 | | | |
| 3.1.309125 | KECK CHET TAY | ADDRESS REDACTED | | | CEL 0.100718884B1708<br>USDT ERC20 428.677569386651 | | | |
| 3.1.309126 | KEDA ALIAKANDR | ADDRESS REDACTED | | | BTC 0.0000143937106629966 | | | |
| 3.1.309127 | KEDAR CHITRE | ADDRESS REDACTED | | | CEL 0.01780101765032R2 | | | |
| 3.1.309128 | KEDAR GAONKAR | ADDRESS REDACTED | | | USDC 44.538860148953S | | | |
| 3.1.309129 | KEDAR GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000181255966243189<br>ETH 0.000029984725880Z7 | | | |
| 3.1.309130 | KEDAR RAVAL | ADDRESS REDACTED | | Yes | BTC 0.6248048322360888<br>DOT 0.000915269002430916<br>ETH 2.93614089287689<br>MATIC 0.00809645367536241<br>SOL 0.03408624310B7907<br>USDC 0.012821145516423A6 | BTC 0.000001 | | BTC 2.032470179153193<br>ETH 20.5712275476869 |
| 3.1.309131 | KEDAR LEWIS | ADDRESS REDACTED | | | ADA 20660.59811441 16<br>BTC 0.000836656826287566<br>DOT 251.394058864935<br>ETH 13.2507850336099<br>USDC 7619.5508745232 | | | |
| 3.1.309132 | KEDAR MAKA | ADDRESS REDACTED | | | BTC 0.00141612956038059<br>CEL 81.6182649050766<br>DOT 18.89383452<br>ETH 1.0007293 | | | |
| 3.1.309133 | KEDAR PATEL | ADDRESS REDACTED | | | LINK 9.30502824400527 | | | |
| 3.1.309134 | KEDAR SAHU | ADDRESS REDACTED | | | BTC 0.0000000359682176604 | | | |
| 3.1.309135 | KEDARNATH JAISWAL | ADDRESS REDACTED | | | ADA 0.306937894842349<br>BTC 0.000000003638264981<br>CEL 0.00257631766794725 | | | |
| 3.1.309136 | KEDARNATH KEDARNATH | ADDRESS REDACTED | | | BTC 0.00144471091334623<br>MATIC 281.011345889818 | | | |
| 3.1.309137 | KEDARNATH RAVI | ADDRESS REDACTED | | | BTC 1.92138039085059E-05<br>CEL 3.1224655465765 | | | |
| 3.1.309138 | KEDD BURMEISTER | ADDRESS REDACTED | | | BTC 0.000000983056392233<br>CEL 268.880558139169<br>DASH 0.00662398528244273<br>EOS 0.0929531605677079<br>ETH 0.000665858080769936<br>GUSD 0.661536267226878<br>LINK 0.0868651581058B106<br>LTC 0.0035319460414485<br>USDC 256.587677697254<br>ZEC 0.00066784161495923 | BTC 0.0000000089434S922<br>USDC 54.455996 | | |
| 3.1.309139 | KEODYN SOTO CORDERO | ADDRESS REDACTED | | | ADA 0.0000001661419794 11<br>BTC 0.000000001200753754 | | | |
| 3.1.309140 | KEDIAN DMITRI ASULEI | ADDRESS REDACTED | | | BTC 0.00000155287360591 7<br>USDC 1521.16234630204 | | | |
| 3.1.309141 | KEDIBONE MARIA MOKOENA | ADDRESS REDACTED | | | BTC 0.0000000069361727868 | | | |
| 3.1.309142 | KEDIEMETSE RAPHANE | ADDRESS REDACTED | | | BTC 0.0000000000236518762 7<br>CEL 0.5414689696949683 | | | |
| 3.1.309143 | KEDRIC DINES JR | ADDRESS REDACTED | | | BTC 0.00113897951902039<br>ETH 3.05086061316358 | | | |
| 3.1.309144 | KEDRIC VAN DE CARR | ADDRESS REDACTED | | | BTC 0.000116569420032864<br>MCDAI 31.8400644335377 | | | |
| 3.1.309145 | KEDRIC WILLIAMS | ADDRESS REDACTED | | | CEL 1.06381398648853 | | | |
| 3.1.309146 | KEDRICK STANLEY | ADDRESS REDACTED | | | ADA 460.217255768023<br>BTC 0.000898985953739<br>MATIC 150.718082750473<br>USDC 0.0280512507231 | USDC 0.0000000701823445895 | | |
| 3.1.309147 | KEDRICK YOUNG | ADDRESS REDACTED | | | BTC 0.0000019216008834A9<br>LINK 0.0047514916195896<br>MANA 0.0926922468176237<br>MATIC 0.41807776974B663 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309148 | KEDRIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000125200358574212<br>CEL 2.266760010500658<br>DASH 0.011312286347829<br>ETH 0.000270606758759758<br>MATIC 10.09543168409 | | | |
| 3.1.309149 | KEDSARAPORN THARAK | ADDRESS REDACTED | | | BNB 0.00141261053735384<br>BTC 0.000007609895599356<br>CEL 0.000120077726445581<br>USDC 0.264014654553485<br>USDT ERC20 0.812419270229663 | | | |
| 3.1.309150 | KEDUBON NILCHARDEN | ADDRESS REDACTED | | | CEL 0.048571884745283<br>ETH 0.00159479967721254 | | | |
| 3.1.309151 | KEDZIE ROBERTS | ADDRESS REDACTED | | | BTC 0.008085129836644646<br>XLM 19.47481330139921 | | | |
| 3.1.309152 | KEE CHANG | ADDRESS REDACTED | | | ADA 1.97423607620762<br>BCH 2.97480840165142<br>BNB 1.387781160829<br>BTC 0.219685924582291<br>CEL 27.28142953318<br>ETH 0.544432874247983<br>USDT ERC20 231.063075734053<br>XLM 5468.22449762951<br>XRP 5077.97255201878 | | | |
| 3.1.309153 | KEE CHING KANG | ADDRESS REDACTED | | | AVAX 13.7412247972937<br>DOT 69.2773277963?7<br>MATIC 283.66692520480S | | | |
| 3.1.309154 | KEE FOO | ADDRESS REDACTED | | | ADA 0.00275036278470471<br>BTC 0.00250948950627574<br>CEL 0.00679601217248837<br>ETH 0.0000053226497143S2 | | | |
| 3.1.309155 | KEE FUN YEE | ADDRESS REDACTED | | | AAVE 2.87792976363033<br>ADA 358.612629573186<br>BNB 4.381720477266462<br>BTC 0.09350797185939493<br>CEL 28844.847606347<br>ETH 2.35015131593909<br>LUNC 18.41326<br>MATIC 0.00013157<br>SNX 0.00113777<br>USDC 0.004<br>USDT ERC20 38.7103593611875 | | | BTC 0.34674655304014S<br>ETH 4.23635400175 49 |
| 3.1.309156 | KEE GUAN GOH | ADDRESS REDACTED | | Yes | ADA 3853.36436800357<br>BTC 0.000107577593956534<br>DOT 112.71510200053<br>ETH 0.105233543822186<br>LUNC 20.10367963660007<br>USDT ERC20 1.26690865000038 | | | |
| 3.1.309157 | KEE JOEY | ADDRESS REDACTED | | | BTC 0.000856743815851209<br>BUSD 437.302226212302 | | | |
| 3.1.309158 | KEE KONG TAY | ADDRESS REDACTED | | | AVAX 11.85721861958215<br>BTC 0.00000048926607655455<br>CEL 0.00467442518391341<br>ETH 0.00009000793156216 9 | | | |
| 3.1.309159 | KEE LENG KOH | ADDRESS REDACTED | | | XRP 0.175839823877646<br>BTC 0.00117159929776299<br>LTC 2.4944332973046 | | | |
| 3.1.309160 | KEE LING TEO | ADDRESS REDACTED | | | ZEC 0.00813629183389361<br>AVAX 0.007694022853756B<br>BTC 0.00119427046727B4 | | | |
| 3.1.309161 | KEE LUCK | ADDRESS REDACTED | | | CEL 0.05670956888779085<br>BTC 0.006043982244646423<br>ETH 0.00090608495 39771087<br>LTC 6.63731117624708<br>USDC 21.19409664663533 | | | |
| 3.1.309162 | KEE NERN JOHN TAN | ADDRESS REDACTED | | | BNB 8.34082586284<br>BTC 0.000335773841437851<br>ETH 0.1506487458272?7 | | | |
| 3.1.309163 | KEE NGUYEN | ADDRESS REDACTED | | | BTC 0.015010023784999<br>USDC 503.93435138499 | | | |
| 3.1.309164 | KEE SIN GOH | ADDRESS REDACTED | | | BTC 0.000000000500S8894924<br>CEL 0.0050025391353699 3 | | | |
| 3.1.309165 | KEE VEN TAN | ADDRESS REDACTED | | | BTC 0.000015766859596493S<br>ETH 0.000016092134847 16 | | | |
| 3.1.309166 | KEE VIN TAN | ADDRESS REDACTED | | | ADA 0.0000002765622423 76<br>BCH 0.027052222925576 9<br>BTC 0.00000000046047166B<br>CEL 76.5576154826138<br>DOT 0.00000000050548481 5<br>ETH 0.017903405784557<br>LTC 0.000000000950877166 5<br>LUNC 0.0000000190316157 59<br>MATIC 0.7383193378818 37<br>XRP 0.702499827507806 | | | |
| 3.1.309167 | KEE WEE YEO | ADDRESS REDACTED | | | BTC 0.000002014088614094<br>CEL 0.13966527817566 6<br>GUSD 0.0221583039903448 | | | |
| 3.1.309168 | KEE WEI KHEN | ADDRESS REDACTED | | | ADA 287.822773936132<br>BNB 0.113617037122372<br>BTC 0.00263316526318438<br>CEL 16.5399203796169<br>DOT 7.41870020423672<br>ETH 0.167442761026746<br>LINK 2.2410971544610 9<br>SOL 1.1225483014674<br>USDT ERC20 476.210260636663 | | | |
| 3.1.309169 | KEE WEN HO | ADDRESS REDACTED | | | BTC 0.880346093821387<br>CEL 13.583223258824<br>ETH 55.889176185784B<br>USDT ERC20 27321.9650494573 | | | |
| 3.1.309170 | KEE WIN LO | ADDRESS REDACTED | | | BTC 0.000469721377165S<br>CEL 7.4450856062957B | | | |
| 3.1.309171 | KEE YAU | ADDRESS REDACTED | | | ADA 0.17736157053751?<br>BNB 0.00344027926722031<br>BTC 0.252561509892599<br>CEL 6.5150795256450 9<br>DOT 0.05931327853847 77<br>ETH 4.2143155963296 8<br>MATIC 0.8052257042022 62 | | | |
| 3.1.309172 | KEE YEE CHENG | ADDRESS REDACTED | | | BTC 0.016816114788675 4<br>USDC 17.896331194221 2<br>USDT ERC20 4903.886708460202 | | | |
| 3.1.309173 | KEE YEE ONG | ADDRESS REDACTED | | | BTC 0.00000239310446162 95<br>CEL 164.269265065189<br>COMP 0.000040683282895903<br>ETH 0.03311774856963109<br>LINK 0.043787680265 2604<br>SGB 0.081417510229165B<br>SNX 0.06703026480P586<br>USDC 0.0000773015 60805<br>XRP 0.550970618001853 | | | |
| 3.1.309174 | KEE YEOW TEY | ADDRESS REDACTED | | | BNB 0.2584125507457 38<br>BTC 3.17289127349995E-07<br>BUSD 252.338244381108<br>CEL 1506.63898252307<br>DOT 0.17237698325805 5<br>USDC 0.0143427495905192 | | | |
| 3.1.309175 | KEE ZUIA | ADDRESS REDACTED | | | ADA 0.588263015594407<br>BTC 0.15164423817395 9<br>ETH 2.76396590833936 | | | |
| 3.1.309176 | KEEAN SHELDON CUMMINGS | ADDRESS REDACTED | | | ETH 0.00150370214050033 | | | |
| 3.1.309177 | KEEARA BEAR-DEMERY | ADDRESS REDACTED | | | CEL 0.98424165854367<br>ETH 28.6783914985275 | | | |
| 3.1.309178 | KEEDAN HOLZWORTH | ADDRESS REDACTED | | | ADA 160.952813684937<br>ETC 14.5113982596532<br>ETH 7.40573307951996-05<br>LTC 1.01237024825246<br>SNX 125.82359017118 4<br>USDC 1821.76926532759<br>XRP 341.970978 | | | |

Debtor Name: Celsius Network LLC 　　22-10964-mg　　Doc 974-1　　Filed 10/05/22　　Entered 10/05/22 22:53:30　　Part 2　　Pg 2465 of 5005　　Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309179 | KEEDRICK DANGERFIELD | ADDRESS REDACTED | | | AVAX 72.801517189697<br>BTC 0.012116267180034<br>DOT 155.46866742237<br>ETH 1.852165027 12675<br>LINK 103.119772633825<br>MANA 0.00674792063518178<br>MATIC 1680.40926622993<br>MCDAI 0.594388917701904<br>UNI 0.0380140765433557 | AVAX 11.959<br>BTC 0.02585132<br>DOT 2.4526328965<br>ETH 0.37775039<br>MATIC 45.9579592<br>UNI 59.1640309582279 | | |
| 3.1.309180 | KEEFA STERLING | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.309181 | KEEFE AU | ADDRESS REDACTED | | | BTC 0.000630961983 06167 | | | |
| 3.1.309182 | KEEFE CHAN | ADDRESS REDACTED | | | BTC 0.00139667000069413<br>CEL 6.2592056 1509342<br>ETH 0.110317 | | | |
| 3.1.309183 | KEEFE CHING | ADDRESS REDACTED | | | ADA 1.0752162940 1492<br>BTC 0.000280984922293 03<br>ETH 0.012360157004373<br>LINK 0.241198852 147285 | | ADA 0.00000005130426 1181<br>BTC 0.00000000000075521 | |
| 3.1.309184 | KEEFE LAPORTE | ADDRESS REDACTED | | | MATIC 0.434511217620901 | MATIC 503.18051524316 | | |
| 3.1.309185 | KEEFE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0048913503 1097705<br>LINK 0.0037755009440 3787<br>LTC 1.8789278374041<br>MATIC 282.638170173 42<br>UMA 0.000557293938906766<br>XLM 268.2988829300055 | | | |
| 3.1.309186 | KEEFER DONDANEAU | ADDRESS REDACTED | | | BTC 0.000000093241267923<br>ETH 0.00261762345444414<br>LTC 0.00580958964825 1<br>USDC 0.14291147396 3826<br>USDT ERC20 4.0371553017 1277 | | | |
| 3.1.309187 | KEEGAN AARON POPPEN | ADDRESS REDACTED | | | BTC 1.0295399110 1214<br>ETH 4.06501780075331<br>SOL 0.15664345957 6494<br>USDC 7.820290962755 36 | SOL 0.000000000623708445<br>USDC 0.000000072566159006 | | |
| 3.1.309188 | KEEGAN ADAMS | ADDRESS REDACTED | | | BTC 0.044930575149 5571<br>DOT 28.723338 4782806<br>ETH 1.36147150529121<br>LUNC 23.239401155324<br>XRP 602.6297927 27622 | | | |
| 3.1.309189 | KEEGAN AU | ADDRESS REDACTED | | | ADA 2498.6236756 6318<br>BTC 0.00042981285 7760646<br>CEL 2507.6879785 6483<br>ETH 1.93946782 69998<br>MATIC 5292.121065 43274<br>SNX 88.8096941833662<br>USDC 0.0000007794006005 17<br>XRP 381.74406428538 3 | | | |
| 3.1.309190 | KEEGAN BALDWIN | ADDRESS REDACTED | | | BTC 0.0000118320637 50143<br>CEL 3.1559314095387<br>ETH 0.000005580807 738901<br>LTC 0.00000892979487 6002 | | | |
| 3.1.309191 | KEEGAN BEAUCHAMP | ADDRESS REDACTED | | | ADA 431.962212236 239<br>BTC 0.006629563773 23597<br>CEL 242.6698340 3548<br>DOT 24.2047726323 332<br>ETH 4.947740917 59387<br>USDC 499.58173124489 | | | |
| 3.1.309192 | KEEGAN BRIGHT | ADDRESS REDACTED | | | BTC 0.0993287087 893105<br>CEL 253.209554544187<br>DOT 10.3895<br>ETH 1.3698912<br>LINK 45.780355961 | | | |
| 3.1.309193 | KEEGAN COSTLEY | ADDRESS REDACTED | | | BTC 0.00000005658 12169<br>CEL 3.75044281826848<br>SNX 0.00248884980025749<br>USDC 1.358678926 56799<br>USDT ERC20 1.985800193 71276 | | | |
| 3.1.309194 | KEEGAN COULTER | ADDRESS REDACTED | | | CEL 0.227236272311575<br>MATIC 9.9 | | | |
| 3.1.309195 | KEEGAN D ABREO | ADDRESS REDACTED | | | ADA 205.6588612 14808<br>BTC 0.00097415247 872181<br>CEL 10.0936426843668<br>DOT 14.23376176 2539<br>ETH 0.00168821975 45932<br>MATIC 80.118949478 7947<br>USDT ERC20 0.0120415888734456 | | | |
| 3.1.309196 | KEEGAN DENA | ADDRESS REDACTED | | | BTC 0.035477875061 1499 | | | |
| 3.1.309197 | KEEGAN DRUMMOND | ADDRESS REDACTED | | | BTC 0.004834353278 80816<br>DOGE 2054.21048650 651<br>ETH 0.036697114 3179417 | | | |
| 3.1.309198 | KEEGAN EMRICK | ADDRESS REDACTED | | | BTC 0.000011054973 509299<br>CEL 1.313658735081 1<br>ETH 0.000904615942 404183<br>MATIC 0.203471991171139<br>USDC 0.01937074128 40536<br>USDT ERC20 26.587238054 4007 | USDC 0.00000021335408 9535 | | |
| 3.1.309199 | KEEGAN EPPING | ADDRESS REDACTED | | | BTC 0.001134624490 08803<br>MATIC 341.5382400456 118 | | | |
| 3.1.309200 | KEEGAN FALCONAR | ADDRESS REDACTED | | | ADA 1602.850709057 02<br>BTC 0.131215129688 83<br>DOT 10.11319501392 26<br>ETH 5.235436774 76936<br>LINK 9.521603337 15343<br>MATIC 143.957798857 899<br>USDC 1.574536618 50261<br>XRP 658.242982189249 | | | |
| 3.1.309201 | KEEGAN FEYE | ADDRESS REDACTED | | | SNX 559.027619845 328 | | | |
| 3.1.309202 | KEEGAN FLEMING | ADDRESS REDACTED | | | BTC 0.000008074649 87569<br>CEL 1.143581210 7601<br>DASH 0.09315063464 6287<br>LTC 0.000657945540457 458<br>USDC 9.258845254 8623<br>XLM 0.19972088914 3513<br>ZRX 9.63668935 62 3694 | | | |
| 3.1.309203 | KEEGAN FORTUNE | ADDRESS REDACTED | | | MATIC 0.129756439 092975<br>XRP 0.154262925 355642 | | | |
| 3.1.309204 | KEEGAN FRANCIS KHOO | ADDRESS REDACTED | | | BTC 0.00000000612 4846112<br>CEL 0.195644234 93477 | | | |
| 3.1.309205 | KEEGAN FRICK | ADDRESS REDACTED | | | CEL 1.0652082203806 | | | |
| 3.1.309206 | KEEGAN GREIG | ADDRESS REDACTED | | | ADA 0.000000038991 732626<br>BNB 0.000004 5651283 3451<br>BTC 8.4163343398 74690 05<br>CEL 7.0435371416 9843<br>DOT 0.046174853 5946681<br>ETH 0.000000968 104181745<br>LINK 0.0002 13664956<br>LUNC 4.871461457 08802<br>MATIC 0.9544987744 48411<br>SOL 0.00000000056 643482<br>USDC 0.043822 | | | |
| 3.1.309207 | KEEGAN GREIG | ADDRESS REDACTED | | | USDC 0.000000007 42113669 | | | |
| 3.1.309208 | KEEGAN HILL | ADDRESS REDACTED | | | BTC 0.001505857485 20229<br>CEL 1.0862305 2906852<br>ETH 0.002129391 6866 3758 | | | |
| 3.1.309209 | KEEGAN HUGH RICE | ADDRESS REDACTED | | | BTC 0.0011190603 661342<br>ETH 0.0000793527 4134 1083 | | ETH 0.00013707120 8727785 | |
| 3.1.309210 | KEEGAN JOHN WALLS | ADDRESS REDACTED | | | BTC 0.001659535952 000351<br>CEL 93.052704559444<br>MATIC 0.71255708178 3723 | | | |
| 3.1.309211 | KEEGAN JONES | ADDRESS REDACTED | | | BTC 0.000002487 636868672<br>ETH 0.02925074879 0095<br>SOL 8.20944713826682 | BTC 0.00000000025 6237852 | | |
| 3.1.309212 | KEEGAN KREUTZER | ADDRESS REDACTED | | | BTC 0.00000133080846 4338<br>SOL 0.3506558282 4277 | | | |
| 3.1.309213 | KEEGAN LOWRY | ADDRESS REDACTED | | | BTC 0.024944773 660857<br>ETH 0.123260018 736204 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309214 | KEEGAN LUNISTRA | ADDRESS REDACTED | | | AAVE 3.13445611630985<br>ADA 1979.99118370202<br>AVAX 4.6873978414578B<br>BCH 0.71301243712134I<br>BNT 124.13121867744B<br>BTC 0.43869289731778J<br>BUSD 477.63225281557B<br>COMP 1.8439068189175G<br>DASH 3.2387251499095I<br>ETC 10.0568324424771<br>ETH 6.16923791841574<br>LTC 2.15832546815675<br>MATIC 994.45047571456G<br>PAXG 1.32489024938589<br>SNX 85.97859334954I96<br>SUSHI 16.06880020007G1<br>USDC 235.5764967459S3<br>USDT ERC20 0.50538060665987B<br>ZEC 4.09323125291998<br>ZRX 680.81362557527B | USDT ERC20 0.00000037844878B001 | | |
| 3.1.309215 | KEEGAN MCCORRY | ADDRESS REDACTED | | | BTC 0.00000024997538B37441<br>ETH 0.00005116753191168914<br>UNI 22.02385410210151<br>USDC 0.34436027449848S | ETH 0.00000244464213917 | | |
| 3.1.309216 | KEEGAN MEADE | ADDRESS REDACTED | | | BTC 0.00886100056436S2 | | | |
| 3.1.309217 | KEEGAN MICHAEL-DAVID KIES | ADDRESS REDACTED | | | ETH 0.00147512663471256 | | | |
| 3.1.309218 | KEEGAN MOONEY | ADDRESS REDACTED | | | BTC 0.00000436652497701<br>USDC 6.38220843875758 | BTC 0.00000073885822182 | | |
| 3.1.309219 | KEEGAN MULLANEY | ADDRESS REDACTED | | | BTC 0.00000582429324969B<br>GUSD 0.15384432906S327<br>USDC 0.342197122936229 | USDC 3995.23926598336 | | |
| 3.1.309220 | KEEGAN NOBLE | ADDRESS REDACTED | | | BTC 0.05802368768903B<br>ETH 2.03701799075724<br>MATIC 1256.53261238857<br>SOL 15.01802629230042<br>USDC 299.754344416065 | | | |
| 3.1.309221 | KEEGAN O'BOYLE | ADDRESS REDACTED | | | BTC 0.00000047025492758I<br>CEL 0.030351509077637 | | | |
| 3.1.309222 | KEEGAN O'BOYLE | ADDRESS REDACTED | | | CEL 1.09216509016278 | | | |
| 3.1.309223 | KEEGAN ORF | ADDRESS REDACTED | | | BTC 0.00000033054027905G<br>CEL 0.0137099861490332<br>ETH 0.000000057473795479<br>LTC 0.0091568569897379<br>MATIC 0.5539204497693S3<br>MCDAI 0.000564073180171IB<br>SGB 0.00019957120203801<br>USDC 0.00013490878284985I<br>XRP 0.00000075292902469I | | | |
| 3.1.309224 | KEEGAN PARR | ADDRESS REDACTED | | | ADA 23.14658494308I9<br>BTC 0.5804906390960D4<br>BUSD 0.013455727942434<br>ETH 0.0025340881289874G2<br>LINK 0.128116492001185<br>MATIC 12.67330426721636<br>USDC 11865.45232115G8<br>USDT ERC20 7.12605711754372 | ADA 0.000000922921370484 | | |
| 3.1.309225 | KEEGAN RHYNAS | ADDRESS REDACTED | | | BTC 0.00005623474753245<br>ETH 0.00005432505460333051<br>MATIC 0.40143138698091I3 | | | |
| 3.1.309226 | KEEGAN SCHEVE | ADDRESS REDACTED | | | ETH 0.019796838236239 | | | |
| 3.1.309227 | KEEGAN SHRIMPTON | ADDRESS REDACTED | | | BTC 0.01285045704657S2<br>DOT 3.22923593636429 | | | |
| 3.1.309228 | KEEGAN SMELTZER | ADDRESS REDACTED | | | ETH 0.00266248822800587 | | | |
| 3.1.309229 | KEEGAN SMODDY | ADDRESS REDACTED | | | BTC 0.00153390235482981 | | | |
| 3.1.309230 | KEEGAN SOTO | ADDRESS REDACTED | | | BTC 0.00000538937984089I1 | | | |
| 3.1.309231 | KEEGAN STOVER | ADDRESS REDACTED | | | BTC 0.09977068537S7658<br>ETH 0.000531003956126685 | | | |
| 3.1.309232 | KEEGAN THOMPSON | ADDRESS REDACTED | | | MATIC 40.14986205030I99 | | | |
| 3.1.309233 | KEEGAN WALLS | ADDRESS REDACTED | | | ADA 0.123481401S8735<br>BTC 0.00000509048903237J<br>ETH 0.000000226683991874<br>USDC 2.43683602919211 | | ADA 0.00000002800775474I3<br>BTC 0.00000000835227196<br>ETH 0.000004302804091182<br>USDC 0.00000025744518B954 | |
| 3.1.309234 | KEEGAN WARIN | ADDRESS REDACTED | | | CEL 0.115237913824834<br>XRP 20 | | | |
| 3.1.309235 | KEEGHAN CORRIGAN | ADDRESS REDACTED | | | DOT 0.013366693954363I9<br>LINK 0.093693857689893I4<br>MATIC 0.800629813476353 | | | |
| 3.1.309236 | KEEHAN ROCHIFORD | ADDRESS REDACTED | | | MATIC 33.737850550541 | | | |
| 3.1.309237 | KEELAH R SMITH | ADDRESS REDACTED | | | LINK 3.79941872796013 | | | |
| 3.1.309238 | KEELAN FOLEY | ADDRESS REDACTED | | | BTC 0.00000078740151685I9 | | | |
| 3.1.309239 | KEELAN FREITAG | ADDRESS REDACTED | | | CEL 3.21816147799786<br>BTC 0.418825832163D5<br>CEL 1.151168927538B8<br>DOT 137.885102284785<br>LINK 15.30284423127J41<br>LTC 0.00668024354030383 | | | |
| 3.1.309240 | KEELAN HARFORD | ADDRESS REDACTED | | | DOT 3.22046555552J06 | | | |
| 3.1.309241 | KEELAN JACKSON | ADDRESS REDACTED | | | BTC 0.00405453448743B456 | | | |
| 3.1.309242 | KEELAN KREEL | ADDRESS REDACTED | | | CEL 1.099455009981D5 | | | |
| 3.1.309243 | KEELAN TAN | ADDRESS REDACTED | | | BTC 0.0000045135120319991 | | | |
| 3.1.309244 | KEELAN WILSON | ADDRESS REDACTED | | | BTC 0.00191436602014246 | | | |
| 3.1.309245 | KEELAR DEJOURNETTE | ADDRESS REDACTED | | | BTC 0.00000520149227127D5<br>GUSD 0.01872073616527I49<br>MATIC 0.2582826083736I8<br>SNX 0.01697656082826484<br>USDC 0.02242264230079G8 | | | |
| 3.1.309246 | KEELER KIME | ADDRESS REDACTED | | | BTC 0.00006315865023637I3<br>LINK 0.423300808866242 | | | |
| 3.1.309247 | KEELEY JOHNSON | ADDRESS REDACTED | | | CEL 0.00737437160210045 | | | |
| 3.1.309248 | KEELIN JACKSON | ADDRESS REDACTED | | | AAVE 3.67199448939152<br>BTC 0.11771054980586I4<br>ETH 1.31152066089866<br>MATIC 798.812116954469 | | | |
| 3.1.309249 | KEELY CHARVAT | ADDRESS REDACTED | | | BTC 0.00087537752675718<br>XLM 93.984272230151J7 | | | |
| 3.1.309250 | KEELY CHEONG | ADDRESS REDACTED | | | CEL 5.56012826527638<br>ETH 0.161106 | | | |
| 3.1.309251 | KEELY DOLAN | ADDRESS REDACTED | | | CEL 0.79444002300102J7<br>XRP 21921.769958040I7 | | | |
| 3.1.309252 | KEELY FLOOD | ADDRESS REDACTED | | | BTC 0.00001264517953844<br>MATIC 10.50739768032I97<br>USDC 1.7878475872621J1 | USDC 0.00420000261861584 | | |
| 3.1.309253 | KEELY GORSKI | ADDRESS REDACTED | | | BTC 0.00012864986549913T<br>SGB 200.000376964027 | | | |
| 3.1.309254 | KEELY JACKSON | ADDRESS REDACTED | | Yes | ADA 1422.62609324I<br>BAT 3.001150211463J9<br>BTC 0.08859122959424S4<br>CEL 297.16232901210G<br>COMP 0.000078685751952648<br>DOT 0.0278572330102302<br>EOS 0.05207446595320432<br>ETH 0.00200121361491471<br>KNC 0.0087660573494514<br>LTC 0.012554912857703I47<br>MATIC 14245.877709916B<br>MCDAI 0.11930342638609B<br>OMG 0.002065023302770G8<br>SGB 0.58668370337994I9<br>SNX 0.17874317132264I<br>USDC 0.29776021125607B<br>XLM 0.176388275710905<br>XRP 3.786115493821I9<br>ZRX 0.090778067820B105 | LUNC 12.5472<br>USDC 96.271442 | | BTC 0.31464245B022302 |
| 3.1.309255 | KEELY SARAH SHARPE | ADDRESS REDACTED | | | BTC 0.00000005369160246<br>CEL 130.732870993785<br>USDT ERC20 3047.222533 | | | |
| 3.1.309256 | KEELY SPELLANE | ADDRESS REDACTED | | | BTC 0.70376428743436I3 | | | |
| 3.1.309257 | KEEM IBARRA | ADDRESS REDACTED | | | BAT 0.029743288543027<br>BTC 0.00000008011188216I6<br>ETH 0.00013386698406401<br>LINK 19.41049403780I44<br>XLM 1.16631069743B36 | BTC 0.0000000005486313I2 | | |
| 3.1.309258 | KEEM IBARRA | ADDRESS REDACTED | | | BTC 0.00045088501895870S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309259 | KEEN LUCANAS | ADDRESS REDACTED | | | BTC 0.00194735705561341<br>CEL 0.985161648192386<br>ETH 0.0309838056866606 | | | |
| 3.1.309260 | KEEN NAN MUN | ADDRESS REDACTED | | | BTC 0.00118271872217991<br>ETH 0.919503976260532 | | | |
| 3.1.309261 | KEEN POON | ADDRESS REDACTED | | | BTC 0.0617564995701271<br>CEL 1.64124624620594<br>ETH 0.0526817875843414<br>LINK 88.7542468207533<br>LTC 26.924563900396 | | | |
| 3.1.309262 | KEEN WAH YUE | ADDRESS REDACTED | | | ADA 1.0000.00000027nn<br>AVAX 79.5449563710624<br>BTC 0.000000000168108853<br>CEL 110372.912617555n<br>DOT 0.00000000000728254n | | | |
| 3.1.309263 | KEENAN AARON | ADDRESS REDACTED | | | AAVE 14.49329987717789<br>ADA 6066.95418939887<br>BTC 0.000042002176006969<br>DOT 0.2656159602080828<br>ETH 0.029528237927907<br>GUSD 41.3349231665527<br>LINK 107.48351562107n<br>MCDAI 0.01892130398658988<br>SNX 0.787946144429187<br>SOL 98.5645294589444<br>USDC 123.03911785473n | BTC 0.0000000034907833177<br>ETH 0.00000061135502937<br>GUSD 0.0057000890464n139<br>USDC 0.0000001580534711n | | |
| 3.1.309264 | KEENAN ALEXANDER | ADDRESS REDACTED | | | SGB 0.3425370516<br>XRP 2.266054 | | | |
| 3.1.309265 | KEENAN BINNS | ADDRESS REDACTED | | | LTC 0.00010509925402268 | | | |
| 3.1.309266 | KEENAN BROWN | ADDRESS REDACTED | | | USDC 0.194846391865099 | USDC 105.543316060534 | | |
| 3.1.309267 | KEENAN BURD | ADDRESS REDACTED | | | ADA 0.005201726625101086<br>BTC 0.000021978258343054<br>ETH 0.001356519250153n<br>LINK 0.00309604555325n<br>MATIC 687.3028146567n<br>USDC 0.007971451696670n<br>XLM 0.003497242477556n | | ADA 0.0000004684309277069 | |
| 3.1.309268 | KEENAN CAMERON | ADDRESS REDACTED | | | BTC 0.000001344740817004<br>LTC 0.000309027668402357 | | | |
| 3.1.309269 | KEENAN CARD | ADDRESS REDACTED | | | BCH 0.000024406431672<br>ETH 0.00002633622060372<br>LINK 0.0166220973027n<br>MATIC 0.081300572464317n<br>USDC 1.176442749470n | | | |
| 3.1.309270 | KEENAN CHARLEBOIS-BOYES | ADDRESS REDACTED | | | ETH 0.000692907456516801<br>LINK 0.0037242220742199n<br>LTC 0.002241557660121n | | | |
| 3.1.309271 | KEENAN COOK | ADDRESS REDACTED | | | LINK 0.029383227219052 | | | |
| 3.1.309272 | KEENAN EARLE | ADDRESS REDACTED | | | BTC 0.00029557281895104n | | | |
| 3.1.309273 | KEENAN FORBES | ADDRESS REDACTED | | | USDC 0.771879708710959 | | | |
| 3.1.309274 | KEENAN GEORGE | ADDRESS REDACTED | | | ADA 576.821182157317<br>BTC 0.010785950786836<br>CEL 8.82881562999n<br>ETH 0.00015806259489415<br>XLM 2018.4561817505n<br>XRP 1045.520043799n | | | |
| 3.1.309275 | KEENAN GROVER | ADDRESS REDACTED | | | BTC 0.0000661592836355n | | BTC 0.0000000049686462n1 | |
| 3.1.309276 | KEENAN HINZ | ADDRESS REDACTED | | | COMP 1.048310872050n<br>MATIC 258.484134503702<br>XLM 120.85535421206<br>ZRX 252.704781345837 | | | |
| 3.1.309277 | KEENAN IRVIN-BENNING | ADDRESS REDACTED | | | AAVE 0.00024226561789788n<br>DOT 0.000001342169774569<br>CEL 0.915467253430107<br>KNC 0.38644244868067n<br>MATIC 3.2094123884883n<br>SNX 0.30227586972369n<br>USDC 6.488229685074 | BTC 0.0000000017693611842 | | |
| 3.1.309278 | KEENAN JACKSON | ADDRESS REDACTED | | | BTC 0.000008592870251341 | BTC 0.06387116 | | |
| 3.1.309279 | KEENAN JENNINGS-NORMAN | ADDRESS REDACTED | | | BTC 0.000002738006871097 | | | |
| 3.1.309280 | KEENAN KANGAS | ADDRESS REDACTED | | | USDC 215.365964966968 | | | |
| 3.1.309281 | KEENAN KEELING | ADDRESS REDACTED | | | BTC 0.695726760826161 | BTC 0.016668 | | |
| 3.1.309282 | KEENAN KELLEY | ADDRESS REDACTED | | | AVAX 0.000233794678203231<br>XLM 0.02228238804585 | | | |
| 3.1.309283 | KEENAN MANICKUM | ADDRESS REDACTED | | | BTC 0.0000011497012450n6<br>CEL 0.0020596067529858n<br>ETH 0.00165762626388652 | | | |
| 3.1.309284 | KEENAN MATTHEWS | ADDRESS REDACTED | | | BCH 0.00050113529867851n2<br>BTC 0.046074665521372<br>ETH 0.0002224429542290n18<br>MATIC 0.029896169485114n2<br>SOL 12.89471454097n1<br>USDC 0.42459243708154n2<br>USDT ERC20 0.21162004710908n9<br>XLM 0.00328291178655n28 | | | |
| 3.1.309285 | KEENAN PALMER | ADDRESS REDACTED | | | BTC 0.01793940580063n85<br>LINK 3206.06203950674 | | | |
| 3.1.309286 | KEENAN REARDON | ADDRESS REDACTED | | | LINK 4.16755542053878<br>MATIC 64.98993381271n61 | | | |
| 3.1.309287 | KEENAN SABESKI | ADDRESS REDACTED | | | ADA 339.098675030352 | | | |
| 3.1.309288 | KEENAN SHERWOOD | ADDRESS REDACTED | | | BTC 0.0373547960539198<br>CEL 3.7473690223915<br>ADA 0.72068283128639<br>BTC 0.000172215566656513<br>DOT 0.000172948333804792<br>ETH 0.000113742468387n14<br>MATIC 0.991222877740814<br>USDC 0.883790360467229 | | | |
| 3.1.309289 | KEENAN SKEELS | ADDRESS REDACTED | | | ETH 0.000745415785580089<br>MATIC 1.34714078755106<br>SGB 0.26620896980016n7<br>USDC 5.7203448829824n4 | XLM 78.53<br>XRP 0.00000006021655878023 | | |
| 3.1.309290 | KEENAN SMITH | ADDRESS REDACTED | | | ADA 66.3127588360435<br>DOT 2.9305057148377n5<br>ETH 0.0025166014017583<br>MATIC 61.5403142895583<br>USDC 0.5593766609900688 | ETH 0.25791351514584n1<br>USDC 282.428311205787 | | |
| 3.1.309291 | KEENAN STONE | ADDRESS REDACTED | | | BTC 0.01163131672874n03 | | | |
| 3.1.309292 | KEENAN TAIAWA | ADDRESS REDACTED | | | BTC 0.0000000095149n4568<br>CEL 26.2594389675538<br>USDT ERC20 68 | | | |
| 3.1.309293 | KEENAN TRUE | ADDRESS REDACTED | | | BTC 0.00002909844422974n2<br>CEL 0.26693741822742n9<br>EOS 26.023666809448n6<br>SGB 0.9614302476239n92<br>USDC 0.05517843926624933<br>XRP 0.002748180895582n28 | | | |
| 3.1.309294 | KEENAN WILLIAMS | ADDRESS REDACTED | | | CEL 0.085031325893n3039<br>SGB 0.138827656 | | | |
| 3.1.309295 | KEENAN WONG | ADDRESS REDACTED | | | BTC 0.0002276767946591n918 | | | |
| 3.1.309296 | KEENEN GORDON-PRICE | ADDRESS REDACTED | | | CEL 1.059562759051844 | | | |
| 3.1.309297 | KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | | | BTC 0.00000632947645n1988<br>DOGE 0.000876246310031n46<br>ETH 0.000015392876752546<br>MATIC 0.018919160795n4787 | BTC 0.00000000372944n9222<br>DOGE 0.00000000026103999n64<br>XLM 0.00000000397520757n1 | | |
| 3.1.309298 | KEENEN VALOY | ADDRESS REDACTED | | | BTC 0.0276949911n48035<br>ETH 3.088157771n04022 | | | |
| 3.1.309299 | KEENENG VIANG | ADDRESS REDACTED | | | ETH 0.0000109642779211n87<br>MCDAI 22.8961789810562 | ETH 0.8700493355008n516 | | |
| 3.1.309300 | KEENON COLLINS | ADDRESS REDACTED | | | MATIC 92.10171391839799<br>XLM 1.457844558155n88 | XLM 6070.028953233514 | | |
| 3.1.309301 | KEENON LYONS | ADDRESS REDACTED | | | ETH 0.00537838158714n60233<br>ETH 0.0252728269742n4n11 | | | |
| 3.1.309302 | KEENON RICHARDSON | ADDRESS REDACTED | | | ADA 618.39595387563n6<br>BTC 0.561631195816n96<br>DOT 62.3483537907464<br>ETH 3.2286114156836n<br>MATIC 1596.3924033477n4<br>USDT ERC20 16.99115929883176 | USDT ERC20 0.00000042375509808n28 | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2468 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309303 | KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | | Yes | BNB 1.80803399<br>BTC 0.0000000014223309 4<br>CEL 59.69757550131 88<br>ETH 0.0003177444044053762<br>LUNC 5.086688<br>SOL 0.000000000210610778<br>USDC 97 | | | SOL 6.477098599 78938 |
| 3.1.309304 | KEER WANG | ADDRESS REDACTED | | | BTC 0.00091007355806585<br>CEL 0.68204468499359<br>USDC 0.73802023160097 | | | |
| 3.1.309305 | KEERANA STRINGER | ADDRESS REDACTED | | | BTC 0.000746715101392476<br>ETH 0.00011827275694179<br>KLM 247.254656484671 | | | |
| 3.1.309306 | KEERAT SINGH | ADDRESS REDACTED | | | BTC 0.000956205578862174<br>ETH 0.364348026005292 | | | |
| 3.1.309307 | KEERATA SINGHOLSAI | ADDRESS REDACTED | | | ADA 0.06280262702349028<br>BTC 0.002602358645381 39<br>CEL 0.584980090242 61<br>ETH 0.14037075064700 2 | | | |
| 3.1.309308 | KEERATI ONCHART | ADDRESS REDACTED | | | BTC 0.0000000026214520999<br>CEL 0.510858295513078 | | | |
| 3.1.309309 | KEERATI TIPTHOEM | ADDRESS REDACTED | | | ADA 0.0710113707544557<br>CEL 0.00271363715934874<br>USDC 0.06501205938613 84<br>XRP 0.0189660320981694 | | | |
| 3.1.309310 | KEERATI WANGWANG | ADDRESS REDACTED | | | BTC 0.0006996739040888976<br>CEL 2.322859258936 71<br>USDT ERC20 316.9980406881956 | | | |
| 3.1.309311 | KEEREE KOMVUTTIKARN | ADDRESS REDACTED | | | BTC 0.2140909815155 4<br>CEL 16.607438714012 4<br>DOT 55.2152700032408<br>ETH 6.78389652307786<br>LINK 0.000000000926281446 | | | |
| 3.1.309312 | KEERON EMMANUEL | ADDRESS REDACTED | | | ADA 36.5519012261532 | | | |
| 3.1.309313 | KEERON MODI | ADDRESS REDACTED | | | BTC 0.58403750455935<br>ETH 23.7609222330357<br>USDC 0.42038109569161 5 | | | |
| 3.1.309314 | KEERTHAN KANDASAMY | ADDRESS REDACTED | | | BTC 0.00000000593252749941<br>CEL 1121.34093767915<br>LINK 0.00038405 | | | |
| 3.1.309315 | KEERTHANA CHERUKUR BASKARAN | ADDRESS REDACTED | | | BTC 0.0220917472534284<br>ETH 0.4198900889548 1<br>USDC 5.58371300690308 | | | |
| 3.1.309316 | KEERTHI BALA SUNDRAM | ADDRESS REDACTED | | | BTC 0.016019815020BO28<br>ETH 0.0960196687829908<br>MATIC 140.91475639789<br>KLM 479.576348330256<br>XRP 277.288617 | | | |
| 3.1.309317 | KEERTHI KAHANDA KALUARACHCHIGE | ADDRESS REDACTED | | | BTC 0.0026084218159742 2<br>USDT ERC20 407.736150648001 | | | |
| 3.1.309318 | KEERTHI RANGAN | ADDRESS REDACTED | | | BTC 6.80183534449194 | | | |
| 3.1.309319 | KEERTHI RATHNAYAKE | ADDRESS REDACTED | | | MCDAI 0.054399524579993 9<br>XLM 0.0659508103396281 | | | |
| 3.1.309320 | KEERTHIKA BOTTU | ADDRESS REDACTED | | | BTC 0.000000107110574377<br>USDC 0.77210154096135 6 | | | |
| 3.1.309321 | KEERTHISH KODALI | ADDRESS REDACTED | | | BTC 0.00000050931670975 8<br>USDC 2.47956365005088 | | | |
| 3.1.309322 | KEERTHIVASAN BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0087383142754257<br>CEL 5.0380393849407 6<br>USDC 68.974728279714 9 | | | |
| 3.1.309323 | KEERTHIVASAN RAMESH | ADDRESS REDACTED | | | BCH 0.0000000009667577999<br>BTC 0.00000006431712495 21<br>CEL 0.0139664761377926<br>ETH 0.0000292832367767 7<br>USDC 1.60443375450643<br>USDT ERC20 0.4243650556547228 | | | |
| 3.1.309324 | KEERTI JOSHI | ADDRESS REDACTED | | | BTC 0.0011327707295467 8<br>USDC 6179.95774533423 | | | |
| 3.1.309325 | KEERTI PALLY | ADDRESS REDACTED | | | BTC 0.00080519923222033<br>MATIC 207.809726390411<br>SNX 25.77653677299 5<br>USDC 319.256680532881<br>XRP 13.600198 | | | |
| 3.1.309326 | KEES BRAKMAN | ADDRESS REDACTED | | | BTC 0.0013657333541314 1<br>CEL 1.06516828269519 | | | |
| 3.1.309327 | KEES BROUWER | ADDRESS REDACTED | | | CEL 0.1692217488844664<br>DOT 0.0763939070167B8<br>ETH 0.0002916308262638 7 | | | |
| 3.1.309328 | KEES KROON | ADDRESS REDACTED | | | CEL 54.5679035647654<br>MATIC 31.694567711152 6 | | | |
| 3.1.309329 | KEES LEMPSINK | ADDRESS REDACTED | | | CEL 0.099932807878296 6<br>LTC 0.0109011321480138 | | | |
| 3.1.309330 | KEES OOSTVEEN | ADDRESS REDACTED | | | BTC 0.209623985724393 | | | |
| 3.1.309331 | KEES RIPHAGEN | ADDRESS REDACTED | | | BTC 0.0000149363127955 48<br>USDT ERC20 271.831961467955 | | | |
| 3.1.309332 | KEES SCHOONDERBEEK | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.0100507884594191<br>CEL 0.174667260756 84 | | | |
| 3.1.309333 | KEES TORREMAN | ADDRESS REDACTED | | | BTC 0.0124<br>CEL 10643.3472273409<br>USDC 79247.7361050061<br>USDT ERC20 133906.867544 | | | |
| 3.1.309334 | KEES URSEM | ADDRESS REDACTED | | | ADA 0.00000062068965172 7<br>BTC 0.00000000042645 2903<br>CEL 3.3188509021 1975 | | | |
| 3.1.309335 | KEES VAN ENGELEN | ADDRESS REDACTED | | | BTC 0.000132326779787162<br>CEL 1.15593310858 2328<br>SGB 0.00097538368866 499<br>XRP 0.00658296860 6591 | | | |
| 3.1.309336 | KEES VERSTEEGH | ADDRESS REDACTED | | | BTC 0.2108623357008 491<br>CEL 0.00798626681 07417<br>ETH 1.51180365971675<br>SNX 0.179000376795 326 | | | |
| 3.1.309337 | KEESHA RHODA | ADDRESS REDACTED | | | CEL 1.07232735670885 | | | |
| 3.1.309338 | KEES-JAN SIER | ADDRESS REDACTED | | | ADA 0.30078999019576 4<br>BNB 0.00114223955456 54<br>BTC 0.0030081722902360 92<br>CEL 8.99204311550529<br>USDC 269.30107361 1815 | | | |
| 3.1.309339 | KEES-JAN VAN SONSBEECK | ADDRESS REDACTED | | | BTC 0.002<br>CEL 16.525371432127 4<br>MATIC 300 | | | |
| 3.1.309340 | KEESTON BOHNSACK | ADDRESS REDACTED | | | XLM 65.8352940031185<br>XRP 185.407140937091 | | | |
| 3.1.309341 | KEESUNG PYUN | ADDRESS REDACTED | | | BTC 0.00000209436321347<br>CEL 13.135821416045 5<br>USDT ERC20 109.536537551338 | | | |
| 3.1.309342 | KEETAN MILLBROOK | ADDRESS REDACTED | | | BTC 0.000000000624384866 51 | | | |
| 3.1.309343 | KEETAWAN MANUSAWATE | ADDRESS REDACTED | | | ADA 503.964104831384<br>BTC 0.0219329592365011<br>CEL 5.01091626403 7<br>USDC 1.001600580082 17<br>XRP 59.75 | | | |
| 3.1.309344 | KEETON FAGNANI | ADDRESS REDACTED | | | DOT 5.41372876341419<br>ETH 0.103580980501737<br>MATIC 286.156336596192 | | | |
| 3.1.309345 | KEETON YOSHIAKI SETTSU | ADDRESS REDACTED | | | BTC 0.00170343600742224<br>USDC 427.18527882391 1 | | | |
| 3.1.309346 | KEEVIN ANDREWS | ADDRESS REDACTED | | | BTC 0.0157509815936284<br>CEL 13.3977721473442 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2469 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309347 | KEEVIN CHENG | ADDRESS REDACTED | | | ADA 1269.411377596339 BNB 2.842536075503 BTC 0.100775021771374 CEL 0.718101988731563 COMP 0.00005 ETH 1.8344617680524 GUSD 1553.459541468 LINK 0.028278435975103 LTC 0.716906332566554 LUNC 71.818924865695 MATIC 0.012681762193649 MCDAI 26 TUSD 0.400169242237595 USDC 6.35821660381235 XLM 0.029694 | | | |
| 3.1.309348 | KEEVON CARNELL | ADDRESS REDACTED | | | BTC 0.00118930435156748 ETH 0.129483941455376 | | | |
| 3.1.309349 | KEEWOOK LEE | ADDRESS REDACTED | | | AVAX 91.0247534315136 BTC 0.000002952228873408 ETH 8.40398584599041 LUNC 68.211280576501 | | | |
| 3.1.309350 | KEEYLONE SANFORD | ADDRESS REDACTED | | | BTC 0.00088579343562364 ETH 0.192273034499709 | | | |
| 3.1.309351 | KEEYON RILEY | ADDRESS REDACTED | | | ADA 1050.14554269 BTC 0.00252089913248804 XLM 444.16446793679 | | | |
| 3.1.309352 | KEFSER ALIJ | ADDRESS REDACTED | | | BTC 0.00145688794165559 | | | |
| 3.1.309353 | KEFUWE MOKOENA | ADDRESS REDACTED | | | BTC 0.00011458691417491 CEL 0.070069236438081 | | | |
| 3.1.309354 | KEGAN COCHRAN | ADDRESS REDACTED | | | BTC 0.0123000223505915 ETH 0.176514634181973 GUSD 1053.37989217558 USDC 0.474650814837299 | | | |
| 3.1.309355 | KEGAN HU | ADDRESS REDACTED | | | BTC 0.00137858017449872 XRP 1201.5385549519 | | | |
| 3.1.309356 | KEGAN MCCORKLE | ADDRESS REDACTED | | | ADA 0.182703102416 BTC 8.00416085304739E-05 ETH 0.000001144281986547 USDC 0.00885817482558901 | BTC 0.00000008940080574 ETH 0.00121640460533182 USDC 0.00000038065472917 | | |
| 3.1.309357 | KEGAN QUIMBY | ADDRESS REDACTED | | | BTC 0.00043402818540228 | BTC 1.092777482786 | | |
| 3.1.309358 | KEGAN WILSON | ADDRESS REDACTED | | | CEL 0.368789058986218 | | | |
| 3.1.309359 | KEH BENG HOCK | ADDRESS REDACTED | | | BTC 0.00171045381366724 ETH 0.00159619902733858 USDT ERC20 0.104156728328516 | | | |
| 3.1.309360 | KEH HONG GOO | ADDRESS REDACTED | | | CEL 0.309758126803904 | | | |
| 3.1.309361 | KEH KIN KONG | ADDRESS REDACTED | | | BTC 0.00271572049409258 CEL 0.298208161487894 | | | |
| 3.1.309362 | KEH WHOO TAN | ADDRESS REDACTED | | | BTC 0.00166987900418138 CEL 0.394313465977108 | | | |
| 3.1.309363 | KEHELWALA RALALAGE RATHNASINGHE | ADDRESS REDACTED | | | BTC 0.0000000183124B284 CEL 1.24324009276208 USDT ERC20 0.0000028404649481107 | | | |
| 3.1.309364 | KEHINDE ADELEYE | ADDRESS REDACTED | | | BTC 0.000935140620710193 | | | |
| 3.1.309365 | KEHINDE AJIBOYE | ADDRESS REDACTED | | | BTC 0.00014634733800714 ETH 0.0012075324188157 MATIC 4.113147659783S | | | |
| 3.1.309366 | KEHINDE AKINLAGUN | ADDRESS REDACTED | | | BTC 0.00000007300170629 CEL 0.269209329558S2 | | | |
| 3.1.309367 | KEHINDE ELEMUREN | ADDRESS REDACTED | | | BTC 9.831046783149990.07 ETH 0.0049370269385001 | | | |
| 3.1.309368 | KEHINDE LAWAL | ADDRESS REDACTED | | | CEL 1.14354862582123 | | | |
| 3.1.309369 | KEHINDE ODUMOSU | ADDRESS REDACTED | | | BTC 0.000000001222725682 CEL 0.137723119017618 | | | |
| 3.1.309370 | KEHINDE OLALEYE | ADDRESS REDACTED | | | ETH 0.005133875132631B CEL 0.006015177881S1263 | | | |
| 3.1.309371 | KEHINDE OLUWAFUNMILAYO AWODIYA | ADDRESS REDACTED | | | BTC 0.0000591366487120S7 CEL 100.241925141215 | | | |
| 3.1.309372 | KEHINDE OYELEKAN | ADDRESS REDACTED | | | BTC 0.313005843729291 CEL 5.42100551250258 ETH 4.863686724S0384 LINK 469.78033058176 | | | |
| 3.1.309373 | KEHINDE RAHEEMAT AKINSANWI | ADDRESS REDACTED | | | CEL 0.004900274751242119 | | | |
| 3.1.309374 | KEHINDE SAMUEL OLAOFA | ADDRESS REDACTED | | | BTC 0.00000005187936131A | | | |
| 3.1.309375 | KEHINDE SARAH OJEDELE | ADDRESS REDACTED | | | BTC 0.00142782387738268 | BTC 0.00694957 | | |
| 3.1.309376 | KEHINDE SHITTU | ADDRESS REDACTED | | Yes | CEL 497.344716994888 ETH 0.0101175951245464 LINK 99.48135743245 XRP 3006.78248859017 | | | ETH 8.21958241334719 |
| 3.1.309377 | KEHINDE TAYO ADENUGA | ADDRESS REDACTED | | | BTC 0.000000439697469867 | | | |
| 3.1.309378 | KEHSUN LIN | ADDRESS REDACTED | | | BTC 1.94995582411990-06 USDC 0.029088734473941 | | | |
| 3.1.309379 | KEHUI LIU | ADDRESS REDACTED | | | BNB 0.00278422832387952 BTC 0.000403312402051119 BUSD 6.47631142234105 ETH 0.000022508170458174 PAXG 0.000078120883968809 USDT ERC20 0.49445935277964 | | | |
| 3.1.309380 | KEI CHAK TANG | ADDRESS REDACTED | | | ADA 0.0000001875824103167 BTC 0.0714168016040813 CEL 1626.15758908933 USDC 0.000004609714862 USDT ERC20 0.000000512474635272 | | | |
| 3.1.309381 | KEI CHAN | ADDRESS REDACTED | | | BTC 0.00000009823412362S CEL 1.07685894263153 ETH 0.0020157944581492T MCDAI 0.08765480030185S03 USDC 2.03322913735533 | | | |
| 3.1.309382 | KEI DOL CHENG | ADDRESS REDACTED | | | BCH 0.000041887161767643 BTC 0.000000029769559289 CEL 0.075214966297346T ETH 0.000001258782567739 USDT ERC20 10.928447199216 | | | |
| 3.1.309383 | KEI DOMINIC CHUNG | ADDRESS REDACTED | | | XRP 0.205851652040756 | | | |
| 3.1.309384 | KEI FUNG SIN | ADDRESS REDACTED | | Yes | BTC 0.0019397162610947 CEL 1.55977474936362 ETH 1.36940304288403 USDC 0.000000549370622434 | | | BTC 1.03221866878542 |
| 3.1.309385 | KEI HIN ANDERS HO | ADDRESS REDACTED | | | ADA 0.00000018749520914 BTC 0.00103581860896127 CEL 2.36306794618S3 ETH 0.000945442445898627 LUNC 12.24 SOL 0.0000000005425298 | | | |
| 3.1.309386 | KEI HO SHING | ADDRESS REDACTED | | | BTC 0.00061244008254391Z BUSD 50.501899659427A CEL 0.75921685431810b | | | |
| 3.1.309387 | KEI HUNG NG | ADDRESS REDACTED | | | BNB 0.00154581958912664 BTC 5.7273100337489RE-06 CEL 16.696664029228A LTC 0.00360001955135127 USDC 0.000000004799S18356 USDT ERC20 0.00000094364756S459 | | | |
| 3.1.309388 | KEI KEI CHONG | ADDRESS REDACTED | | | ADA 0.167546456777302 AVAX 0.00000588441544112T BNB 0.00186591432673026 BTC 1.04356692914099E-06 DOT 0.0811271382528567 ETH 0.0004147095250137S4 MATIC 0.02215205203590T8 USDC 0.27543385678006T | | | |
| 3.1.309389 | KEI KI PATRICIA YEUNG | ADDRESS REDACTED | | | BTC 0.0025820306968225T ETH 0.019358672176531S | | | |
| 3.1.309390 | KEI KONOKAWA | ADDRESS REDACTED | | | CEL 2062.69827556058 SGB 139.396474245331 XRP 0.0000000805555562 | | | |
| 3.1.309391 | KEI KWAN NG | ADDRESS REDACTED | | | BNB 0.00118973217263147 BTC 0.0000017659650570166 USDT ERC20 0.00861911249157364 | | | |
| 3.1.309392 | KEI LEE | ADDRESS REDACTED | | | BTC 0.27061177220229 CEL 0.877789993225482 ETH 0.0017954648851024 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309393 | KEI MAN YEUNG | ADDRESS REDACTED | | | BTC 0.1369657636080659<br>CEL 0.1493143884875592<br>DOT 0.05731800257617781<br>ETH 0.06358549965605056<br>LINK 0.3022003366550106 | | | |
| 3.1.309394 | KEI MIYAMOTO | ADDRESS REDACTED | | | BTC 0.00034782<br>ETH 0.002078521115222093<br>LTC 0.002316453375 | | | |
| 3.1.309395 | KEI MORIMOTO | ADDRESS REDACTED | | | ADA 299.76407153328<br>BTC 0.001965921998117601<br>MATIC 1667.3998795775<br>USDC 525.3827168293239 | | | |
| 3.1.309396 | KEI NAGATOMO | ADDRESS REDACTED | | | ADA 623.0762050773342<br>AVAX 2.579588621644899<br>BTC 0.05005420685938071<br>DOGE 1797.98548523945<br>DOT 30.87537837327485<br>ETH 0.4189872155078<br>MANA 63.23071874215554<br>MATIC 529.5471395353544<br>SNX 47.05810939603384<br>SOL 2.039112509556151<br>USDC 102.7300813903287 | | | |
| 3.1.309397 | KEI NOZAKI | ADDRESS REDACTED | | | BTC 0.003462310450071534<br>CEL 1.125103230879665<br>DASH 104.6695499595546<br>EOS 661.88230815394<br>ETH 0.06186490430314066<br>KNC 11.6981060552276<br>MCOIN 4.834874115655977<br>OMG 1.328694133083372<br>USDC 261.4387941872<br>USDT ERC20 9.11733258028362 | | | |
| 3.1.309398 | KEI RICKY HO | ADDRESS REDACTED | | | BTC 3.205639606010387<br>CEL 0.014893350724067<br>ETH 6.555717109147T8 | | | |
| 3.1.309399 | KEI SAU CHING | ADDRESS REDACTED | | | BTC 0.00000070829249375<br>USDC 1.484027140002 | | | |
| 3.1.309400 | KEI SHIMURA | ADDRESS REDACTED | | | BTC 0.0001307005651553655 | | | |
| 3.1.309401 | KEI SIU | ADDRESS REDACTED | | | BTC 6.40414327006514<br>DOT 0.00377640972965177<br>ETH 0.004415289827551582<br>USDC 10227.778001489<br>USDT ERC20 127.7703964890889 | | | |
| 3.1.309402 | KEI SUZUKI | ADDRESS REDACTED | | | CEL 1.889350167445568<br>ETH 0.015 | | | |
| 3.1.309403 | KEI VIN CHENG | ADDRESS REDACTED | | Yes | ADA 0.3738612122556<br>BNB 0.01220024317081B<br>BTC 0.09859059997271127<br>CEL 41.85277568318B3<br>DOT 0.07343778925151519<br>ETH 0.0005727663573203<br>MATIC 9.380369149509605<br>USDC 14.2436 | | | BTC 0.14323588754176B |
| 3.1.309404 | KEI WING LAU | ADDRESS REDACTED | | | BTC 0.000169040267333343<br>USDT ERC20 1015.021253153184 | | | |
| 3.1.309405 | KEI WOLDENDORP | ADDRESS REDACTED | | | BTC 0.000026007413516485<br>ETH 0.000932215288139505<br>LINK 0.0175981139069543<br>MATIC 0.7670158011868638 | | | |
| 3.1.309406 | KEI YAN HUI | ADDRESS REDACTED | | | AVAX 14.32767665B704<br>BTC 0.00141096896149604<br>ETH 0.2967569674121552 | | | |
| 3.1.309407 | KEI YEUNG YEUNG | ADDRESS REDACTED | | | ADA 2.227014454T865<br>BTC 0.0000388513154399655<br>DOT 0.80087217167035<br>ETH 0.00020936058263434164<br>LINK 0.0593595029906635<br>SOL 0.13407417593961<br>USDC 1.2597968025587<br>USDT ERC20 123.1313519535544 | | | |
| 3.1.309408 | KEI YUNG | ADDRESS REDACTED | | | BTC 0.000000783973195248<br>CEL 3.931417666B9577<br>ETH 0.000000712399189242 | | | |
| 3.1.309409 | KEIANA WARD | ADDRESS REDACTED | | | ADA 147.2801224965B1<br>BTC 0.002699787953222655<br>MATIC 66.9661441946885<br>XLM 27.13208930492B8<br>ZRX 34.856497346097A | | | |
| 3.1.309410 | KEIARA JONES | ADDRESS REDACTED | | | USDT ERC20 0.0146810865728663 | | | |
| 3.1.309411 | KEIARAH BROCKS | ADDRESS REDACTED | | | ADA 101.9819787066S | | | |
| 3.1.309412 | KEIDA DERVISHI | ADDRESS REDACTED | | | BTC 0.00000000210342079<br>CEL 0.1565513097740511<br>ETH 0.00000124648943892<br>USDT ERC20 0.7539477367339091 | | | |
| 3.1.309413 | KEIDO SEPPI | ADDRESS REDACTED | | | BTC 0.00007110741624164J<br>CEL 1<br>XRP 0.249168491109319 | | | |
| 3.1.309414 | KEIF SE-TO | ADDRESS REDACTED | | | DOT 3.327773302075B<br>ETH 0.01049912389842578 | | | |
| 3.1.309415 | KEIFER DUNHAM | ADDRESS REDACTED | | | ADA 687.71143582224<br>BTC 0.002605753677156<br>DASH 2.82147845297547<br>LTC 5.586221176705T7<br>MATIC 1616.9779454884 | | | |
| 3.1.309416 | KEIFER HALL | ADDRESS REDACTED | | | BTC 0.000050142542902655<br>ETH 0.02218300100965321 | BTC 0.000000008746978885 | | |
| 3.1.309417 | KEIFER JENNINGS | ADDRESS REDACTED | | | BTC 0.000000161760148814<br>SNX 0.0008850854749450408 | | | |
| 3.1.309418 | KEIFER KIM AIEN ALCALA | ADDRESS REDACTED | | | CEL 455383565630607<br>LTC 0.4768772 | | | |
| 3.1.309419 | KEIFFER PIERRE-PHILIPPE | ADDRESS REDACTED | | | UNI 0.1046598740755J2 | | | |
| 3.1.309420 | KEIFTON DIPMORE | ADDRESS REDACTED | | | ADA 4.280844308699138<br>BAT 0.006687464959T7832<br>BTC 0.00000019537270344<br>LINK 0.0034147698369324<br>MANA 0.192842031701838<br>MATIC 0.0020813518748067<br>SNX 0.0108232391033896<br>XRP 0.151360411317707<br>ZRX 0.035772979783053P9 | | | |
| 3.1.309421 | KEIGAN GUNTHER | ADDRESS REDACTED | | | BTC 0.00039577796620B451<br>CEL 9.186026915S1207<br>DOT 17.02949689 | | | |
| 3.1.309422 | KEIGUNN KUNZ | ADDRESS REDACTED | | | BSV 0.0085740364167639B<br>CEL 1.07467308556569 | | | |
| 3.1.309423 | KEIJI MICHAEL RYUJIN | ADDRESS REDACTED | | | BTC 0.020194393294T864 | | | |
| 3.1.309424 | KEIKA SUGIYAMA | ADDRESS REDACTED | | | MATIC 0.4185708657610S6 | | | |
| 3.1.309425 | KEIKO FURUYA | ADDRESS REDACTED | | | ETH 0.0024024949763611 | | | |
| 3.1.309426 | KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | | | ADA 0.4102014789322B79<br>BNB 0.08043387845293204<br>BTC 0.000000143425937702<br>CEL 1080.0625090644<br>DOT 0.00000221648961093<br>TAU0.0.00000095841896609 | | | |
| 3.1.309427 | KEIKO REYES | ADDRESS REDACTED | | | BTC 0.00000000870693435<br>CEL 0.0217434443347<br>USDT ERC20 0.7043027912810S6 | | | |
| 3.1.309428 | KEIKO YOSHINO | ADDRESS REDACTED | | | ADA 0.4297309140431148<br>BTC 0.0001906831176353 4<br>CEL 90.35592703S156<br>ETH 0.00505766482705994<br>USDC 3.309458458762S8<br>XLM 0.5073153174317644 | BTC 0.00000000041635020 4<br>USDC 3032.58882544734 | | |
| 3.1.309429 | KEILER CHAPARRO | ADDRESS REDACTED | | | BTC 0.03029505178877S<br>CEL 1.764518020036B<br>LTC 0.1125359274047J7 | | | |
| 3.1.309430 | KEIU MAJOR | ADDRESS REDACTED | | | BTC 0.0031974190394345<br>CEL 759.196614671663<br>ETH 0.4648<br>MATIC 1575<br>USDT ERC20 477.5 | | | |
| 3.1.309431 | KEILON ROBERTSON | ADDRESS REDACTED | | | ADA 0.00261146570783847<br>BTC 0.00020202212396631231 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309432 | KEILYN ERIANNY ARELLANO CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.00000053930664479<br>ETH 0.00007999885681211 | | | |
| 3.1.309433 | KEILYN GONZALEZ CABALLERO | ADDRESS REDACTED | | | ETH 0.00163533864112638 | | | |
| 3.1.309434 | KEILYN ROBINSON | ADDRESS REDACTED | | | ADA 17.31729720067<br>BTC 0.029505731300462<br>ETH 0.128831281297472<br>LTC 0.116580876594726<br>USDC 4424.944775544425<br>XRP 30.825347 | | | |
| 3.1.309435 | KEIMO RICKETTS | ADDRESS REDACTED | | | CEL 8.896650673945485 | | | |
| 3.1.309436 | KEIMON JEFFERSON | ADDRESS REDACTED | | | ETH 0.01678260426251 | | | |
| 3.1.309437 | KEIMPE DE JONG | ADDRESS REDACTED | | | BTC 0.00183109960496698<br>CEL 4.941274096329<br>ETH 0.289 | | | |
| 3.1.309438 | KEIN BUCAL | ADDRESS REDACTED | | | CEL 0.0009883432322591 | | | |
| 3.1.309439 | KEIN CHAI | ADDRESS REDACTED | | | ADA 820.505455065698<br>BNB 1.533812249901S8<br>BTC 0.0031441554140103<br>CEL 0.360501177126147<br>DOT 26.544643244534<br>ETH 2.745818081011S2 | | | |
| 3.1.309440 | KEINAN GREENE | ADDRESS REDACTED | | | BTC 0.00208912091981648<br>LINK 0.3795402001175S8<br>SNX 0.702461420085028 | | | |
| 3.1.309441 | KEINS PHILIPPEAUX | ADDRESS REDACTED | | | CEL 35.80474531717S5 | | | |
| 3.1.309442 | KEION CHAMBERS | ADDRESS REDACTED | | | MATIC 5.223819329983S7 | | | |
| 3.1.309443 | KEION ETIENNE | ADDRESS REDACTED | | | BTC 0.000117629527817615 | | | |
| 3.1.309444 | KEION MURPHY | ADDRESS REDACTED | | | BCH 0.00000899798931076 | | | |
| 3.1.309445 | KEIOR KLIMOV | ADDRESS REDACTED | | | CEL 1.66691398754833 | | | |
| 3.1.309446 | KEIR LUCZAK | ADDRESS REDACTED | | | ETH 0.000268849924009171<br>GUSD 108.9643065672S6 | | | |
| 3.1.309447 | KEIR MENZIES | ADDRESS REDACTED | | | ETH 11.91557402S2405<br>MANA 0.01646970101909656 | | | |
| 3.1.309448 | KEIR MURPHY | ADDRESS REDACTED | | | BTC 0.00000002031748063S<br>CEL 0.0816382848045632<br>ETC 0.00005163569109761S6 | | | |
| 3.1.309449 | KEIR WHYTOCK | ADDRESS REDACTED | | | DOT 128.351984422577 | | | |
| 3.1.309450 | KEIRAN GRIGOR | ADDRESS REDACTED | | | MATIC 7951.49830146235<br>GLS 9.2242295088043S6<br>ETH 0.000002<br>SGB 76.588689542261S4<br>XRP 1024.08377906126 | | | |
| 3.1.309451 | KEIRAN JONES | ADDRESS REDACTED | | | ADA 69.2<br>BTC 0.00895228710326453<br>CEL 6.632800188274S21<br>ETH 0.097 | | | |
| 3.1.309452 | KEIRAN MACFADDEN | ADDRESS REDACTED | | | MATIC 356.3219721693S2 | | | |
| 3.1.309453 | KEIRAN O'DWYER | ADDRESS REDACTED | | | ADA 0.64041327840166S2<br>BCH 1.624546944476S9<br>BNT 0.20683746025242S2<br>BTC 0.00000000490649941S3<br>CEL 209.1609585319S46<br>DOT 0.0566612664437771<br>ETH 0.00017323838670221<br>LTC 5.481230207666S4<br>MATIC 0.51679019398578S8<br>SGB 755.578864144918<br>XRP 0.000000126118181877 | | | |
| 3.1.309454 | KEIRAN OLLE | ADDRESS REDACTED | | | ADA 5.94118722206356<br>BTC 0.00228244062682002<br>USDC 1.23495047346154 | | | |
| 3.1.309455 | KEIRAN PAYNE-LINFORTH | ADDRESS REDACTED | | | BTC 0.0000000053553835891<br>CEL 0.038069192967070S8<br>XLM 0.0648222763342903<br>XRP 0.000170702361306156 | | | |
| 3.1.309456 | KEIRAN PEARCE | ADDRESS REDACTED | | | BTC 0.4<br>CEL 288.433789521734<br>ETH 0.65 | | | |
| 3.1.309457 | KEIRAN SPENDLOVE | ADDRESS REDACTED | | | CEL 0.05860394768626S9 | | | |
| 3.1.309458 | KEIREN TULLY | ADDRESS REDACTED | | | ADA 0.3017242326257S6<br>BTC 0.0000002028068610733<br>CEL 0.0012625392904036S5<br>DOT 0.02203740359645S04<br>ETH 0.000018562705250123<br>MATIC 0.00051623895132S34<br>SNX 0.009110556886711886<br>USDT ERC20 0.0080855593155349S82 | | | |
| 3.1.309459 | KEIRI VERNON | ADDRESS REDACTED | | | BTC 0.2061399851177S3<br>DOT 34.246585327004<br>ETH 3.015603066593955<br>MATIC 49.940113206381<br>UNI 4.470682236343S9<br>XRP 57.5791453123771 | | | |
| 3.1.309460 | KEIRON BLACKBURN | ADDRESS REDACTED | | | AVAX 0.00993449525462308<br>BTC 0.000002663052174044<br>CEL 0.00358393599693307<br>DOT 0.005370687950605S07<br>ETH 2.024554997S8068<br>LTC 0.0000002949796992<br>MATIC 0.348079415448S17<br>MCDAI 0.0652773280788955<br>SGB 90.5401865426847<br>SOL 0.0000088072645067S83<br>USDC 0.00005374246488942S7 | | | |
| 3.1.309461 | KEIRON GELLINEAU | ADDRESS REDACTED | | | ADA 6.333381269505S08<br>CEL 0.0035823408012180Z2<br>DOT 1.07437754330473<br>ETC 1.0802111098978S8<br>ETH 0.014473795785684<br>MATIC 7.162057987460276<br>PAXG 0.00678147956105318<br>SNX 7.717632923560S8<br>USDC 121.750318547511<br>USDT ERC20 21.513523142367S5<br>XLM 32.185448115779S3<br>ZRX 1.729402921182S98 | | | |
| 3.1.309462 | KEIRON GULRAJANI | ADDRESS REDACTED | | | BTC 4.660752830302796 05<br>CEL 1.169685559516S6<br>ETH 0.00297379169657583<br>SGB 15.36686480680SS8<br>XLM 0.897749080118902<br>XRP 0.0621549954815082 | | | |
| 3.1.309463 | KEIRON MILLER | ADDRESS REDACTED | | | BCH 0.20487237768764<br>BTC 0.00974118693962632<br>COMP 0.08493038989350S22<br>EOS 20.531759269652<br>KNC 219.4202988172S82<br>LINK 4.933203597321S8<br>LTC 0.2339042388203S77<br>MCDAI 67.64729122498<br>XLM 1238.886694803S4<br>XRP 50.416477559428S<br>ZRX 157.028982002712 | | | |
| 3.1.309464 | KEIRSEY STAGGS | ADDRESS REDACTED | | | BTC 0.00373450723217842<br>DOT 4.19424452253723 | | | |
| 3.1.309465 | KEIRSEY STAGGS | ADDRESS REDACTED | | | MATIC 11711.581432049 | | | |
| 3.1.309466 | KEIRSTON CALLEIA | ADDRESS REDACTED | | | MATIC 5294.853661129S27<br>BTC 0.002186655569902S1<br>CEL 4406.77416971452<br>ETH 0.39690806<br>USDC 20 | | | |
| 3.1.309467 | KEIRWANG MOGALE | ADDRESS REDACTED | | | BTC 0.0000008083162163064 | | | |
| 3.1.309468 | KEISAAC YEW | ADDRESS REDACTED | | | ETH 0.00011348806451272 | | | |
| 3.1.309469 | KEISHA BALDH | ADDRESS REDACTED | | | CEL 1.07667952625483 | | | |
| 3.1.309470 | KEISHA BLACKWELL | ADDRESS REDACTED | | | ADA 144.641154344564<br>BTC 0.00058663955457S26<br>DOT 12.5385746725334<br>ETH 0.0612514770862333<br>LTC 0.02362624934885<br>MATIC 258.49929143705<br>USDC 4.63368559696737<br>XRP 26.621962 | | | |

Page 7428 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309471 | KEISHA CARTER | ADDRESS REDACTED | | | AAVE 2.33366938940625<br>BAT 86.37148528088857<br>BTC 0.0000815962705596235<br>DASH 1.07518539246785<br>EOS 7.419843834265<br>KNC 57.579365451841<br>MANA 154.618273595672<br>OMG 9.99717945346847<br>SNX 3.1978253178915<br>UMA 4.23585411874874<br>ZEC 1.05445876443416<br>ZRX 26.3682596202874 | | | |
| 3.1.309472 | KEISHA CLARK | ADDRESS REDACTED | | | ADA 0.01970204009709869<br>MATIC 0.25415247397898 | | | |
| 3.1.309473 | KEISHA EVANS | ADDRESS REDACTED | | | 1INCH 0.0538633432446445<br>BTC 0.0000054641854103207<br>CEL 0.0114531458196165<br>MATIC 1.08748727619514<br>SNX 0.0391680323251037<br>XLM 0.0789492985421042 | | 1INCH 41.8428286365292<br>BTC 0.0000027686198852<br>CEL 7.95004279905157<br>MATIC 588.66114384126<br>SNX 11.1372504989591<br>XLM 302.823194477273 | |
| 3.1.309474 | KEISHA GLASS | ADDRESS REDACTED | | | BTC 0.00454216507035325 | | | |
| 3.1.309475 | KEISHA JOHNSON | ADDRESS REDACTED | | | BCH 0.00000552<br>BTC 0.00000137706481556<br>CEL 2.4989910627503<br>SNX 0.00830070384768814 | | | |
| 3.1.309476 | KEISHA MICHEAL | ADDRESS REDACTED | | | ADA 19.665452301065 | | | |
| 3.1.309477 | KEISHA NGUYEN | ADDRESS REDACTED | | | CEL 0.15286537198123 | | | |
| 3.1.309478 | KEISHA TOBY | ADDRESS REDACTED | | | CEL 1.06928196892508 | | | |
| 3.1.309479 | KEISHA TULLOCH | ADDRESS REDACTED | | | LINK 22.4579130528369<br>USDC 6798.09030901713 | | | |
| 3.1.309480 | KEISHA MCLEOD | ADDRESS REDACTED | | | BTC 5.7014337393583 | | | |
| 3.1.309481 | KEISHA PEREZ | ADDRESS REDACTED | | | BTC 0.0152735287804813 | | | |
| 3.1.309482 | KEISHLAMARIE VEGA | ADDRESS REDACTED | | | USDC 0.0843974247215506 | | | |
| 3.1.309483 | KEISHON REDMAN | ADDRESS REDACTED | | | LTC 0.00001490557263415 | | | |
| 3.1.309484 | KEISHON SMITH | ADDRESS REDACTED | | | BTC 0.0662390190236874<br>CEL 215.498918547348<br>ETH 4.52908129302284<br>USDC 7060.96609394217<br>USDT ERC20 171.252914068574 | | | |
| 3.1.309485 | KEISI CHASA | ADDRESS REDACTED | | | BTC 0.0000000543647964 | | | |
| 3.1.309486 | KEISTON DEVARIS SHACKLEFORD | ADDRESS REDACTED | | | CEL 0.00207322570469033<br>ADA 65.107442536574<br>MATIC 40.896293416644 | | | |
| 3.1.309487 | KEISUKE NAKAMURA | ADDRESS REDACTED | | | BTC 0.00027723933743543<br>CEL 0.0000118074123503 7<br>ETH 0.0006904779348902 5 | | | |
| 3.1.309488 | KEISUKE SUZUKI | ADDRESS REDACTED | | | BTC 0.0000000009732103733<br>CEL 24.280635344652<br>ETH 0.0000012543372996 09 | | | |
| 3.1.309489 | KEISUKE YAMASHITA | ADDRESS REDACTED | | | ADA 451.487150802263<br>BTC 0.101958906095153<br>CEL 1765.61970278164<br>ETH 3.37830052489983<br>LINK 9.73005431204849<br>MATIC 21.3283496902955<br>PAXG 0.1364397612293 67<br>SOL 3.83144879198026<br>UNI 9.3517696038023<br>USDC 500.05 | | | |
| 3.1.309490 | KEIT ILISSON | ADDRESS REDACTED | | | BTC 0.00000310792081105 32 | | | |
| 3.1.309491 | KEITA FAN | ADDRESS REDACTED | | | BTC 0.00000731528705023 2<br>CEL 0.011921019552 7782<br>ETH 0.00018551873271636 8<br>LTC 0.00051135317023226<br>XRP 0.0501122609006868 | | | |
| 3.1.309492 | KEITA FOLEY | ADDRESS REDACTED | | | BTC 0.001761013791977<br>CEL 0.020360385457456 1<br>ETH 0.0018132539867769 | | | |
| 3.1.309493 | KEITA WASAN | ADDRESS REDACTED | | | CEL 0.0000833333329 | | | |
| 3.1.309494 | KEITH A FLUEGEL | ADDRESS REDACTED | | | USDC 16.293912021410 6 | BTC 0.0012622622987615<br>USDC 10038.409102254 | | |
| 3.1.309495 | KEITH A MAYS | ADDRESS REDACTED | | | USDC 0.737964979018072 | | | |
| 3.1.309496 | KEITH ABBOTT | ADDRESS REDACTED | | | BTC 0.00001349718762 8695<br>DOT 151.942449139975<br>ETH 0.24105684451688 9<br>LUNC 16.674770709864<br>USDC 0.527290813759276 | | | |
| 3.1.309497 | KEITH ABRAMS | ADDRESS REDACTED | | | USDC 125.427808547397 | | | |
| 3.1.309498 | KEITH ABRAMS | ADDRESS REDACTED | | | AAVE 1.96167638970334<br>BTC 0.20669880564304<br>COMP 0.00114437036597328<br>EOS 0.00354650962439296<br>LINK 0.00003345575809247 8<br>SUSHI 241.21867089082<br>UNI 0.0538336455281554<br>XLM 0.02172334809011419<br>ZRX 0.0407909714194141 | BTC 0.00891467 | | |
| 3.1.309499 | KEITH ADAM STOLER | ADDRESS REDACTED | | | AAVE 53.08206123766486<br>ADA 2085.49129815879<br>AVAX 279.105591744785<br>BTC 0.00064224593496502<br>DOT 523.554681913398<br>LINK 0.305873286544022<br>LUNC 60.4652218378337<br>MATIC 3605.54256187448<br>SNX 536.9090165453 6<br>UNI 0.283975255247405<br>USDC 40.839902724045 6 | BTC 0.0000000016262565626<br>LINK 4.26251904930985<br>USDC 0.0014704163980069 9 | | |
| 3.1.309500 | KEITH ADAMS | ADDRESS REDACTED | | | BAT 0.0492246256149867<br>BTC 0.0025724303458714 7<br>DASH 0.00170233680155561<br>EOS 0.0127501580988563<br>ETH 0.00637385079106186<br>GUSD 0.22957755113458<br>LINK 0.011491723973634<br>MANA 27.503473785480 6<br>MATIC 439.425623792571<br>SNX 0.101261604135177<br>UNI 0.0222715581465438<br>USDC 0.37545952489107<br>ZEC 0.00034378372807104 9 | USDC 0.0000004236175133 1 | | |
| 3.1.309501 | KEITH AHN | ADDRESS REDACTED | | | BTC 0.0000002825481183 72<br>ETH 0.00000898795497577 7 | BTC 0.00000003656302585<br>USDC 0.046 | | |
| 3.1.309502 | KEITH ALAN STONE | ADDRESS REDACTED | | | BTC 0.1829063096747 8<br>ETH 0.773148951799088<br>GUSD 24.3446163969189<br>LPT 6.00636589<br>LTC 0.523678227150426<br>MANA 66.8023809690588<br>SNX 19.76091236353826<br>SOL 0.7964473994025 29<br>USDC 5412.032261540 4 | CEL 47.99136031893934 | | |
| 3.1.309503 | KEITH ALEXANDER | ADDRESS REDACTED | | | AAVE 0.839009077857 57<br>ADA 547.644078380526<br>BAT 91.157625285968 4<br>BCH 0.0162564572915597<br>BTC 1.11139805843207<br>CEL 1.15166857531898<br>DOT 25.925941291568 7<br>ETC 7.18445121273561<br>ETH 0.268806637652795<br>LTC 0.315155709735618<br>MATIC 239.709863793683<br>SGB 16.881932493344<br>XLM 173.651881329308<br>XRP 387.760800998627<br>XTZ 40.3866616375851<br>ZRX 53.0659170311333 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2473 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309504 | KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | | | BTC 7.09973038943699E-06<br>CEL 0.049656854159401<br>MATIC 607.639341426639<br>SNX 0.0912296454783559<br>UNI 0.0246611552765518<br>USDC 56.3423384607 | BTC 0.0000027849042646<br>ETH 0.000023<br>MATIC 0.0103507667336547 | | |
| 3.1.309505 | KEITH ALFORD | ADDRESS REDACTED | | | ADA 0.034460874675661 | | | |
| 3.1.309506 | KEITH ALLEN | ADDRESS REDACTED | | | CEL 1.06031784936307 | | | |
| 3.1.309507 | KEITH ALLEN | ADDRESS REDACTED | | | BTC 0.0530452775394374 | | | |
| 3.1.309508 | KEITH ALLEN COFIELD | ADDRESS REDACTED | | | ETH 2.0682414615924| | | |
| 3.1.309509 | KEITH ALLEN CURRAN | ADDRESS REDACTED | | | ETH 0.00379571110851938 | | | |
| 3.1.309510 | KEITH ALLEN HOWARD | ADDRESS REDACTED | | | DOT 0.00376000653273784 | | DOT 0.00000000039410697 | |
| 3.1.309510 | KEITH ALLEN HOWARD | ADDRESS REDACTED | | | AAVE 49.0236773099027<br>BAT 2.8166367112784<br>CEL 41.5518310463<br>DOT 1078.24480734587<br>ETH 24.269654567893991<br>LINK 406.450023283176<br>MATIC 55.8661952408544<br>UNI 0.513183087766861 | | | |
| 3.1.309511 | KEITH ALMEIDA | ADDRESS REDACTED | | | AAVE 6.46031972062245<br>ADA 1531.87775605733<br>AVAX 23.6246005090719<br>BTC 0.394884085280566<br>DOT 188.183224018427<br>ETH 2.4693226387041<br>LUNC 1.99670215338118<br>MATIC 1385.30313191195<br>SNX 5.64408707690444<br>USDC 4160.277057522 35<br>XLM 1471.98095467627 | BTC 0.02410746 | | |
| 3.1.309512 | KEITH ALMIROL | ADDRESS REDACTED | | | BTC 0.000210859057379 31<br>ETH 2.17007832411813 | | | |
| 3.1.309513 | KEITH AMUAN | ADDRESS REDACTED | | | XRP 1.62447509717567 | | | |
| 3.1.309514 | KEITH ANDERSON | ADDRESS REDACTED | | | BTC 0.0544732189883865 | | | |
| 3.1.309515 | KEITH ANDERSON | ADDRESS REDACTED | | | ETH 0.0000000403819276759<br>ETH 2.73445673866099E-06 | | | |
| 3.1.309516 | KEITH ANDING | ADDRESS REDACTED | | | AAVE 2.39110226963803<br>ADA 260.056861211802<br>BTC 0.0632434510915701<br>ETH 3.16885921015112<br>MATIC 310.27651409679 7 | | | |
| 3.1.309517 | KEITH ANDREW RIDLEY | ADDRESS REDACTED | | | AVAX 9.60724503724803<br>BTC 0.16464171762 4442<br>CEL 262.959374783517<br>ETH 0.7876687094299 01<br>LUNC 2.34914711040075<br>MATIC 581.608614462718<br>SOL 41.4962071980075<br>USDC 108.972058382656<br>XRP 1483.12445649407 | | | |
| 3.1.309518 | KEITH ANTHONY BERTON | ADDRESS REDACTED | | | AAVE 2.82094401734239<br>AVAX 18.2575280052703<br>BAT 767.159988553608<br>BTC 1.60639656690914<br>CEL 85.19475704 59069<br>DOT 58.684395384833<br>ETH 10.0587704970321<br>LINK 26.241787660 6829<br>LUNC 165.949512555 4281<br>MATIC 1017.26477442303<br>SNX 88.1343254375 54<br>SOL 14.4264763071524<br>UNI 1.49643314670578<br>XLM 11459.270685 7983 | BTC 0.000768049155145929 | | |
| 3.1.309519 | KEITH ARNS | ADDRESS REDACTED | | Yes | ADA 1.23853504477433<br>BTC 0.8762016069626985<br>USDC 0.040751936105 5592<br>XTZ 8557.6028583 9971 | ADA 0.0000002070 5000296<br>USDC 2.291439 | | BTC 2.567336 6476214 |
| 3.1.309520 | KEITH ARNSTEAD | ADDRESS REDACTED | | | ETH 0.132975393119954 | | | |
| 3.1.309521 | KEITH ARVIDSON | ADDRESS REDACTED | | | ADA 217.850781404574<br>BCH 0.516887184829055<br>BTC 0.000222209841913141<br>LTC 7.976105256 66369 | | | |
| 3.1.309522 | KEITH ASKEW | ADDRESS REDACTED | | | AAVE 1.58561693411666<br>BTC 0.0012791574494 6488 | | | |
| 3.1.309523 | KEITH ATTLESEY | ADDRESS REDACTED | | | BTC 0.0511142266750263<br>CEL 1.145371931452 4<br>FAX 893.875136374603 | | | |
| 3.1.309524 | KEITH AUCOIN | ADDRESS REDACTED | | | 1INCH 181.657830827276<br>AAVE 3.38335305582132<br>ADA 276.390379935988<br>AVAX 159.823870989192<br>BTC 1.28229452971772<br>CEL 52.42267744 33053<br>DOT 56.1936153420021<br>ETH 27.279018637541 3<br>LINK 72.8083277447675<br>MATIC 4500.67539854 08<br>SNX 30.731459926 7272<br>SUSHI 345.1713330064 76<br>USDC 0.327872855 727435 | AVAX 11.1027281562756 | | |
| 3.1.309525 | KEITH AUREA II | ADDRESS REDACTED | | | BTC 0.0000002616587 8296<br>USDT ERC20 0.4963373 883394492 | | | |
| 3.1.309526 | KEITH AUREA II | ADDRESS REDACTED | | | BTC 0.0000090637130 2169<br>USDT ERC20 0.538405 266498756 | | | |
| 3.1.309527 | KEITH AXLINE | ADDRESS REDACTED | | | ADA 22.2046777824 68<br>BTC 0.00280785857997941<br>LTC 0.502583463929 9<br>MATIC 101.65548264 7099<br>XLM 142.6295143787 14 | | | |
| 3.1.309528 | KEITH AYLMORE | ADDRESS REDACTED | | | BTC 0.07028758691863 09<br>CEL 9.862165374888 59<br>ETH 0.3600025563 94256<br>MATIC 356.4456013 90127<br>SOL 0.0000003947889 65318<br>USDT ERC20 0.004563 | | | |
| 3.1.309529 | KEITH B MARTIN | ADDRESS REDACTED | | | BTC 0.0000203674345948117<br>CEL 2.756480652 86199<br>DOT 0.0002080319004 41777<br>ETH 0.00000547929 9510853<br>LINK 0.0001900251 78036457<br>PAXG 8.336364617884 99E-06<br>SNX 0.01052520869 36402<br>USDC 0.05868752777 02012<br>XLM 0.120042833081 945 | DOT 0.0000404566 9479650 64<br>ETH 0.000000650735 4 60979<br>LINK 0.0000963301 93561626<br>XLM 0.00805608201 694139 | | |
| 3.1.309530 | KEITH BABBITT | ADDRESS REDACTED | | | LINK 0.1571305852 71182<br>LTC 0.0328942470575489<br>MATIC 59.241780962 6607<br>USDT ERC20 12.079424 2022972 | | | |
| 3.1.309531 | KEITH BADYNA | ADDRESS REDACTED | | | BTC 0.0008377385799 58748<br>MATIC 521.0493125 42287 | BTC 1.25031382285292 | | |
| 3.1.309532 | KEITH BAKER | ADDRESS REDACTED | | | BTC 0.000042251776783001<br>DOT 0.000807502559 575424<br>ETH 0.000179307202 63904<br>MATIC 0.02168200127 56019<br>UNI4 0.1157176606 57096<br>UNI 0.00541134134 483184<br>USDC 0.05075679534 1769 | | | |
| 3.1.309533 | KEITH BARKSDALE | ADDRESS REDACTED | | | BTC 0.0000111225802 48739<br>CEL 15.4110465905436<br>ETH 0.0001119776100 62372<br>USDC 0.43509658977 1942 | | BTC 0.0000005010345405<br>ETH 0.0001919772896695 | |
| 3.1.309534 | KEITH BARRICK | ADDRESS REDACTED | | | 1INCH 16.2747106599 41<br>BTC 0.000007160963 6145<br>DOT 3.09612829761 321<br>ETH 0.36440316761 4445<br>MATIC 868.189570513636<br>SNX 14.649115517340 9<br>USDC 1.7333308580 1598<br>XLM 0.041959540629 2989 | | | |
| 3.1.309535 | KEITH BARROW | ADDRESS REDACTED | | | LTC 0.0013976934545 7294 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309536 | KEITH BAUMWALD | ADDRESS REDACTED | | | BTC 0.11571283179442<br>CEL 81.5468810260854<br>ETH 0.86565006138266<br>SGB 9.1209643266777<br>XRP 63.99920821592208 | | | |
| 3.1.309537 | KEITH BEASLEY | ADDRESS REDACTED | | | ETH 0.10240166155387 | | | |
| 3.1.309538 | KEITH BEAUDRY | ADDRESS REDACTED | | | BTC 0.00095130481175983<br>CEL 6.25905789965405<br>MATIC 200.410338806098<br>XRP 2860.35151160417 | | | |
| 3.1.309539 | KEITH BECKER | ADDRESS REDACTED | | | BTC 2.99423672292768<br>LTC 70.4536932766934 | XRP 661.037794 | | |
| 3.1.309540 | KEITH BELAVICH | ADDRESS REDACTED | | | ADA 155.66592546975 | | | |
| 3.1.309541 | KEITH BENNER | ADDRESS REDACTED | | | ETH 0.11442273312328 | | | |
| 3.1.309542 | KEITH BERGER | ADDRESS REDACTED | | | BCH 0.02087180660369<br>BTC 0.00143266728909155<br>ETH 0.00190888773949052<br>LTC 0.00464424825542858<br>USDC 19.382232884793 | | | |
| 3.1.309543 | KEITH BERTRAND | ADDRESS REDACTED | | | MATIC 19196.929214499<br>USDC 9001.13095316992 | | | |
| 3.1.309544 | KEITH BLACK | ADDRESS REDACTED | | | ADA 278.55023174196<br>BTC 0.00116055471693981<br>ETH 2.148530297459<br>GUSD 1.74167620844245<br>LINK 14.249912367100B<br>SNX 0.36446801253715<br>USDC 0.6277601441957GB | | | |
| 3.1.309545 | KEITH BLOUCH | ADDRESS REDACTED | | | BTC 0.00002299635493967<br>GUSD 0.5917829211467366 | | | |
| 3.1.309546 | KEITH BODEN | ADDRESS REDACTED | | | BTC 0.04268284389907441<br>CEL 21.9281677364994<br>ETH 2.04353057167263<br>LINK 10.4947467551314<br>UNI 11.4759067313412<br>USDC 56.9062737612179 | | | |
| 3.1.309547 | KEITH BOEGNER | ADDRESS REDACTED | | | AVAX 0.014905561884361<br>BTC 0.000115297808654257<br>CEL 0.584713183852819<br>ETH 0.00085013474233863<br>LINK 0.03174873399989096<br>MATIC 7.34594374209689<br>SNX 1.24356907684701<br>USDC 0.005857917593412911<br>USDT ERC20 0.014420222847728 | BTC 0.000000781695756855<br>ETH 0.0000000580547810431<br>MATIC 0.0104985924550376<br>USDC 0.0000006777601841 | | |
| 3.1.309548 | KEITH BOLDEN | ADDRESS REDACTED | | | BTC 0.000000900166465079<br>ETH 0.000004386740729983B<br>KNC 0.011038257105997B<br>USDT 0.00060731675672921S<br>MATIC 0.13664616658453<br>XLM 0.03945880092578644 | | | |
| 3.1.309549 | KEITH BONAREK | ADDRESS REDACTED | | | BTC 0.17299413040653Z<br>ETH 1.243044817012514<br>LINK 46.8421334118533<br>LUNC 26.4494242447609 | | | |
| 3.1.309550 | KEITH BONELLO | ADDRESS REDACTED | | | BTC 0.007140918977588833<br>CEL 7.702017625542B5 | | | |
| 3.1.309551 | KEITH BOULWARE | ADDRESS REDACTED | | | SNX 0.241505024634613 | | | |
| 3.1.309552 | KEITH BOYCE | ADDRESS REDACTED | | | ADA 0.005593113529953Z<br>BTC 0.00516201747439378<br>SOL 3.92954929098918<br>USDC 1284.03257058291 | BTC 0.001842 | | |
| 3.1.309553 | KEITH BRADFORD | ADDRESS REDACTED | | | ADA 807.485052809398<br>BTC 0.10228648302594<br>ETH 1.21877773505268<br>USDC 15.087507814904? | | | |
| 3.1.309554 | KEITH BRADFORD PAUL HOCKER | ADDRESS REDACTED | | | USDC 0.0820968327765521 | | | |
| 3.1.309555 | KEITH BRADNER | ADDRESS REDACTED | | | ETH 0.001788944686860565 | | | |
| 3.1.309556 | KEITH BRAHO | ADDRESS REDACTED | | | ADA 1051.91635692144<br>AVAX 25.1439521406615<br>BTC 1.26860752498754<br>DOT 37.4216004998003<br>ETH 71.6442725344458<br>MATIC 960.377306373755<br>MCDAI 0.04165141763104333<br>SNX 17.2546833479922<br>SOL 25.06394947615645 | AVAX 1.20554550934297<br>BTC 0.3 | | |
| 3.1.309557 | KEITH BRAHO | ADDRESS REDACTED | | | ETH 0.000117780184942953 | | | |
| 3.1.309558 | KEITH BRAMMER | ADDRESS REDACTED | | | USDC 1.66476450717916 | | | |
| 3.1.309559 | KEITH BRASWELL | ADDRESS REDACTED | | | BTC 0.00000698973650413<br>DOT 0.273608494335766<br>ETH 0.000006172055704593<br>LINK 0.0206323308549404<br>MATIC 1.9446051539492 | BTC 0.004657619172262 33<br>DOT 0.309867974441379<br>ETH 0.004445761305409 96<br>LINK 49.9781009874353<br>MATIC 2.5368451579447 3 | | |
| 3.1.309560 | KEITH BREHM | ADDRESS REDACTED | | | USDC 0.7456394599476 11 | | | |
| 3.1.309561 | KEITH BRENNAN | ADDRESS REDACTED | | | ADA 0.000000064011075841 5<br>BNB 0.000710686939989211<br>BTC 0.01582294316829 68<br>CEL 258.039669731355<br>ETH 0.000148794893429957<br>SGB 117.3947<br>USDT ERC20 0.031444389151483 4 | | | |
| 3.1.309562 | KEITH BROADUS | ADDRESS REDACTED | | | ETH 0.3892704841154 26 | | | |
| 3.1.309563 | KEITH BROCK | ADDRESS REDACTED | | | ETH 0.00001315251960964 5<br>ETH 0.000460574415261891<br>MATIC 3311.02657153669<br>SNX 0.081489658453022 9 | | | |
| 3.1.309564 | KEITH BRODIE | ADDRESS REDACTED | | | BTC 0.0001458947238483 6 | BTC 0.0000005424933474 28<br>USDC 0.005 | | |
| 3.1.309565 | KEITH BROWN | ADDRESS REDACTED | | Yes | BAT 1.24528166612957<br>BTC 0.09.7895871452B5<br>BSV 3.9020442392105<br>BTC 0.29541463456764<br>CEL 1.12478143213441<br>EOS 1326.39443867355<br>ETH 0.003778845338316218<br>LINK 0.189701166531169<br>MANA 31.8647353636246<br>SGB 32962.3418732573<br>USDT ERC20 16.8050746791201<br>XLM 4.272250723388912<br>XRP 12705.6655887439<br>ZEC 29.476517624224? | USDT ERC20 23.31 | | BTC 3.89516755017734<br>XRP 308827.906800812 |
| 3.1.309566 | KEITH BROWN | ADDRESS REDACTED | | | ETH 0.000693472781129832 | | | |
| 3.1.309567 | KEITH BUCKLEW | ADDRESS REDACTED | | | BTC 0.00132539816433784<br>DOT 7.383120445266611<br>ETH 0.256464722450155<br>MATIC 178.428715710524 | | | |
| 3.1.309568 | KEITH BUNCE | ADDRESS REDACTED | | | ADA 1.466087331154933<br>BTC 0.000000375175836111<br>DOT 0.000034596088148984<br>ETH 0.000006049454303429<br>LINK 0.006943489223122D2<br>MATIC 0.018398597306936Z<br>SNX 0.0002121438407289 35<br>USDC 0.161441069068982 | BTC 0.000000000082372809 25 | | |
| 3.1.309569 | KEITH BURROWS | ADDRESS REDACTED | | | BTC 0.006154668720654B | | | |
| 3.1.309570 | KEITH CALABRO | ADDRESS REDACTED | | | BTC 0.000005494015794167 | | | |
| 3.1.309571 | KEITH CAMEAU | ADDRESS REDACTED | | | ADA 47.1666183093771<br>BTC 0.001955280708746846<br>CEL 0.026155133752972<br>ETH 0.020673197795B443<br>LINK 2.542637238765977 | | | |
| 3.1.309572 | KEITH CAMILO | ADDRESS REDACTED | | | ETH 0.259600956075273 | | | |
| 3.1.309573 | KEITH CANNON | ADDRESS REDACTED | | | BTC 0.00231020927498912<br>LTC 0.32237837547449B<br>MATIC 91.1881204192441<br>USDC 440.602009952762<br>XLM 262.745343948464 | | | |

Page 7431 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309574 | KEITH CANTELMO | ADDRESS REDACTED | | | AAVE 0.00610500196021761<br>BAT 590.497720105262<br>BTC 0.00006200366221769 2<br>CEL 952.727100 3216<br>COMP 0.0000222369169047 58<br>LTC 6.21977065908152<br>SGB 0.0882361454179072<br>TUSD 0.166202809093 3885<br>USDC 10.3746647201045<br>XLM 224.779048921581<br>XRP 0.577186974492672 | | | |
| 3.1.309575 | KEITH CANTRELL | ADDRESS REDACTED | | | CEL 1.06145973781138 | | | |
| 3.1.309576 | KEITH CARPENTER | ADDRESS REDACTED | | | AAVE 0.03116677403695 6<br>ADA 0.0005054716833 5179<br>AVAX 5.14238248221309<br>BTC 0.0095882712555787<br>DOT 26.9127747920617<br>ETH 0.0000004198582559 15<br>GUSD 0.0000340249211505 9<br>LUNC 5.06012697630402<br>MATIC 0.0018709133289 7225<br>SNX 24.1668266203557<br>SOL 0.0076877002424622 1<br>USDC 1.38526592927198<br>XLM 155.222019017694 | AAVE 7.76526<br>ADA 0.4788259165508 36<br>ETH 0.000270153768967 053<br>GUSD 0.16572100740683 9<br>MATIC 1.0012369442983 8<br>SOL 26.33355<br>USDC 467.686361563556 | | |
| 3.1.309577 | KEITH CASSIDY GALLIMORE | ADDRESS REDACTED | | | BTC 0.0359517091661721<br>ETH 1.694785286 6756 | | | |
| 3.1.309578 | KEITH CHARLEBOIS | ADDRESS REDACTED | | | XRP 0.010773575128 2758 | | | |
| 3.1.309579 | KEITH CHARLES WILLIAMS | ADDRESS REDACTED | | | ETH 0.00005 107345782 8256<br>LTC 0.000104519629957 53 | LTC 0.364293631151406 | | |
| 3.1.309580 | KEITH CHEE SEONG NG | ADDRESS REDACTED | | | BTC 0.00000182532964754 6<br>CEL 0.035148206698615<br>MCDAI 0.012934450734538<br>USDC 0.580012249499306 | | | |
| 3.1.309581 | KEITH CHEN | ADDRESS REDACTED | | | AAVE 0.0013509453766716<br>BTC 0.00000204667910011 1<br>COMP 0.00019591872499996 8<br>LINK 0.0145184324471 74<br>MATIC 4.62498532938653<br>SNX 0.0772701202520791 | | | |
| 3.1.309582 | KEITH CHENG | ADDRESS REDACTED | | | ETH 12.7610968543273 | | | |
| 3.1.309583 | KEITH CHI KIT YEUNG | ADDRESS REDACTED | | | BAT 77.591130865523<br>BTC 0.0081200519226 3204<br>CEL 6.01664771485015<br>COMP 0.153332842262828<br>EOS 3.48662554488046<br>ETH 0.0000099591749794 6<br>KNC 3.3621346772016 9<br>USDC 0.44306289851298<br>ZEC 0.08152296107987 66 | | | |
| 3.1.309584 | KEITH CHIA | ADDRESS REDACTED | | | BTC 0.0001384629127 33383<br>GUSD 7.07415908273449 | | | |
| 3.1.309585 | KEITH CHILDERS | ADDRESS REDACTED | | | BCH 0.003854192404139 63<br>BTC 0.00000211630098190 1<br>CEL 1.25002950780883<br>DASH 0.0008846364277021 32<br>ETH 0.0016370840840454<br>MCDAI 0.013914882301086 7<br>USDC 1.55322237510838 | | | |
| 3.1.309586 | KEITH CHIN | ADDRESS REDACTED | | | BTC 0.5983446557823 96<br>LTC 25.38834739521 09<br>USDC 0.091243683713278 | | | |
| 3.1.309587 | KEITH CHO | ADDRESS REDACTED | | | ADA 0.068007008153556 2<br>BTC 0.0000138924701559 358<br>CEL 0.178065462196026<br>ETH 0.00013015097483765 1<br>GUSD 0.019099987528575 01<br>MCDAI 1.62119984201 35<br>USDC 0.479674804328938 | | | |
| 3.1.309588 | KEITH CHOW | ADDRESS REDACTED | | | BNB 0.00165438627465628<br>BTC 0.0000670953853147 61 | | | |
| 3.1.309589 | KEITH CHUA | ADDRESS REDACTED | | | ETH 0.00090061382074 6545 | ETH 0.646344377002602 | | |
| 3.1.309590 | KEITH CITRENBAUM | ADDRESS REDACTED | | | BTC 0.00108597189233 04<br>ETH 0.2239146252 11313 | | | |
| 3.1.309591 | KEITH COCHEO | ADDRESS REDACTED | | | USDC 2.97680930971427 | | | |
| 3.1.309592 | KEITH COOPER | ADDRESS REDACTED | | | BTC 0.010419148935921 7 | | | |
| 3.1.309593 | KEITH COOPER | ADDRESS REDACTED | | | BTC 0.0000007084216766 49<br>EOS 0.008611772030481 856<br>SNX 0.00625879569310353<br>USDC 0.000336455245194 59<br>XLM 0.080081053974250 9 | ADA 0.016<br>BTC 0.00000002366958015 34<br>EOS 0.029469487700619 7<br>SNX 0.00251273046158436<br>USDC 0.00000027554875428 7<br>XLM 0.594455963467206 | | |
| 3.1.309594 | KEITH CRAWFORD | ADDRESS REDACTED | | Yes | AAVE 1.39356802269996<br>AVAX 12.5672724941568<br>BTC 0.128550115517 43<br>CEL 7.50428040691821<br>DOT 23.4315408901<br>ETH 0.316374632222602<br>MATIC 214.88116196685 9<br>MCDAI 30.18220325089<br>SNX 90.7770569945413<br>USDT ERC20 3.73876342771819 | | | BTC 0.30565274767260 1<br>ETH 10.865511377541 7 |
| 3.1.309595 | KEITH CRAWFORD | ADDRESS REDACTED | | | BTC 0.0401663496295203<br>ETH 2.05475029544442 | ETH 0.100914709613953 | | |
| 3.1.309596 | KEITH CULLEN | ADDRESS REDACTED | | | XLM 98.9083905434885 | | | |
| 3.1.309597 | KEITH DARBY | ADDRESS REDACTED | | | XRP 30.5569301510677<br>BTC 0.00129083910887948<br>ETH 0.051018729582193 7<br>USDT ERC20 158.399587763498 | USDT ERC20 0.000000347392960994 | | |
| 3.1.309598 | KEITH DAVID | ADDRESS REDACTED | | | BTC 0.0002011277389563118<br>USDC 52.4655217816162 | | | |
| 3.1.309599 | KEITH DAVID DEXTATER | ADDRESS REDACTED | | | ETH 0.00152814022029295 | | | |
| 3.1.309600 | KEITH DAVIS | ADDRESS REDACTED | | | AAVE 0.00128179357290429<br>CEL 2.1220386224535 3<br>ETH 0.000101065792563901<br>LTC 0.00011164354540 3023<br>MATIC 1.07348309038452 | | | |
| 3.1.309601 | KEITH DAWSON | ADDRESS REDACTED | | | ADA 0.00000593029747420 2 | | | |
| 3.1.309602 | KEITH DELL | ADDRESS REDACTED | | | CEL 0.0957080295843320 5 | | | |
| 3.1.309603 | KEITH DEMPSEY | ADDRESS REDACTED | | | CEL 214.713938566 7 | | | |
| 3.1.309604 | KEITH DERBY | ADDRESS REDACTED | | | BTC 0.00130725640257 56<br>LTC 3.12256525218502 | | | |
| 3.1.309605 | KEITH DIAMOND | ADDRESS REDACTED | | | USDT ERC20 16.5587277350607 | | | |
| 3.1.309606 | KEITH DICKENSCHEIDT | ADDRESS REDACTED | | | BTC 0.9590011402491 85<br>OMG 0.0176629655781705<br>XRP 4374.6911876271 1 | | | |
| 3.1.309607 | KEITH DICKERSON | ADDRESS REDACTED | | | CEL 1.29196887479 37<br>DASH 36.1484177185448 | | | |
| 3.1.309608 | KEITH DICKSON | ADDRESS REDACTED | | | BCH 0.0000342858722633 61 | | | |
| 3.1.309609 | KEITH DIEGEL | ADDRESS REDACTED | | | ADA 0.0076134217538106 1<br>MATIC 102.625292074805 | | | |
| 3.1.309610 | KEITH DILGARD | ADDRESS REDACTED | | Yes | AAVE 0.0116097722285117<br>ADA 13.4516553551815<br>BTC 0.000066831764526688<br>CEL 6829.61486050003<br>ETH 0.026256224906747 3<br>LINK 0.1098081675446086<br>LTC 0.0149020235548968<br>MATIC 1.93515023899437<br>XRP 24244.2950729677 | ADA 0.00000055890513601 34<br>BTC 0.000716423008027 49<br>LTC 0.00000000359234885 44 | | BTC 13.705605449054 |
| 3.1.309611 | KEITH DIMASO | ADDRESS REDACTED | | | BTC 0.00122223083469971288 | | | |
| 3.1.309612 | KEITH DORMITORIO | ADDRESS REDACTED | | | USDC 10616.0932193148<br>BTC 2.961882580031965<br>EOS 3.876511531225486<br>XLM 118.09013025075 2 | BTC 0.00000076 | | |
| 3.1.309613 | KEITH DOWNS | ADDRESS REDACTED | | | EOS 0.0125587828144149<br>XLM 0.00010706822775192 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309614 | KEITH DUET | ADDRESS REDACTED | | | AAVE 0.59070740097262<br>BTC 6.56164129351288<br>CEL 1.15116892753898<br>COMP 1.11772174739159<br>DOT 41.6618085961591<br>EOS 4.55212721053611<br>ETH 28.0206174762858<br>LINK 8.89501605011579<br>UNI 17.5826070954873<br>USDC 82.6940583146781<br>XLM 675.848919946707<br>ZEC 0.08196118421 76607 | | USDC 0.000000988081597638 | |
| 3.1.309615 | KEITH DUNCAN | ADDRESS REDACTED | | | CEL 1.09718074859154<br>DOT 4.26445089815771<br>XRP 20 | | | |
| 3.1.309616 | KEITH DURKIN | ADDRESS REDACTED | | | BTC 0.000013130101235001<br>ETH 0.000035976256888814 | BTC 0.000000009134204439 | | |
| 3.1.309617 | KEITH DWEN | ADDRESS REDACTED | | | BTC 0.00105544001 3291<br>ETH 0.563258250490475 | | | |
| 3.1.309618 | KEITH E KNECHT | ADDRESS REDACTED | | | ADA 1.9840440585395<br>BTC 0.0000857645604598 16<br>DOT 0.0304216824984928<br>ETH 0.00186007809 07515 | ADA 0.00000011362 3814584<br>BTC 0.000000003119573243 | | |
| 3.1.309619 | KEITH EAGLESON | ADDRESS REDACTED | | | AAVE 1.06125224308032<br>BTC 0.0321455019270248<br>CEL 344.20235189951 4<br>DOT 29.6023462568<br>LTC 1.83991930927765<br>MATIC 3391.79086929 | | | |
| 3.1.309620 | KEITH EDWARD BRAZILE | ADDRESS REDACTED | | | BTC 0.01091176897 06598<br>ETH 0.00150381420 421364 | BTC 0.00058556 | | |
| 3.1.309621 | KEITH EDWARD PEPPLE | ADDRESS REDACTED | | | ADA 0.67025809523 3794<br>BAT 1.23685868352905<br>BTC 0.94100931404 5948<br>CEL 1975.299553428 86<br>DOT 46.306009634426 5<br>ETH 0.00088755215392734<br>KNC 0.01795644937489 56<br>LINK 0.01297495542958 46<br>LTC 0.01294893664 1035<br>SNX 0.451333233616 199<br>UNI 0.07593814944 69222<br>USDC 0.01020730982 15976<br>ZEC 0.00117641500 884417 | ADA 7124.0271483953 3<br>BTC 0.40907932085 615<br>USDC 821.203 | | |
| 3.1.309622 | KEITH ELLIOTT | ADDRESS REDACTED | | | BTC 0.00108857519 5178<br>USDC 442.2841790743 86 | | | |
| 3.1.309623 | KEITH ERIC TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.04533382901 40508<br>CEL 48.2021603462326<br>DOT 205.826014864938<br>LUNC 120.819161057096<br>MATIC 5110.66534719074<br>SOL 67.077219467 7106<br>USDC 14.753802472 6368 | BTC 0.00103907608190477 | | BTC 0.954517252899346 |
| 3.1.309624 | KEITH ERICKSON | ADDRESS REDACTED | | | USDC 0.97244536085 3161 | | | |
| 3.1.309625 | KEITH ERICKSON | ADDRESS REDACTED | | | BTC 0.000008907113227763<br>ETH 0.000002541086775406<br>LTC 0.007217248158 19419<br>USDC 0.03104249227 82468<br>XLM 0.307825162 43499 | BTC 0.0010082<br>USDC 0.00461994908225019 | | |
| 3.1.309626 | KEITH ERICKSON | ADDRESS REDACTED | | | GUSD 0.04827022869 45967 | | | |
| 3.1.309627 | KEITH ESPOSITO | ADDRESS REDACTED | | | AAVE 1.72421941242046<br>BAT 0.023368415404194<br>BTC 0.00021649304962214 4<br>COMP 6.05974747444683<br>DOT 71.8791849198183<br>MATIC 1.04117614115665<br>MCDAI 0.01782791636141 01<br>SNX 0.235265805 5848<br>UMA 0.012898943996171<br>USDC 23.745970065 7697<br>ZRX 1330.8121968 7956 | BTC 0.00000077698755 7817<br>MATIC 0.000000149649632721<br>SNX 108.40000442971 5<br>USDC 0.00000073266 7937234 | | |
| 3.1.309628 | KEITH ESQUIVEL | ADDRESS REDACTED | | | BTC 0.000005310391293016<br>ETH 0.00014833756 54953 | | | |
| 3.1.309629 | KEITH EVANS | ADDRESS REDACTED | | | BTC 0.00008465736416 1286<br>CEL 28.806036934704 7<br>DOT 53.624214132114 9<br>ETH 0.17192929936043 4<br>MATIC 1444.43572299 946 | 1INCH 53<br>ADA 359.52<br>BTC 0.00000008995871 8659<br>DOT 11.5327<br>LINK 21.346<br>MANA 191<br>SOL 8.40037<br>USDC 293.06176 3 | | |
| 3.1.309630 | KEITH EVANS | ADDRESS REDACTED | | | AVAX 26.7386170415481<br>BTC 0.000658947994867 66<br>ETH 0.015776829665 864<br>GUSD 0.0986887282967 422<br>MATIC 8.93548959518 219 | BTC 0.000000001930620204<br>GUSD 0.00252839102809515 | | |
| 3.1.309631 | KEITH EVANS | ADDRESS REDACTED | | | XLM 24.6780222265439 | | | |
| 3.1.309632 | KEITH FENNER | ADDRESS REDACTED | | | BTC 0.00004989757756 3975 | | | |
| 3.1.309633 | KEITH FENTIMAN | ADDRESS REDACTED | | | BTC 0.00212061351377498<br>CEL 7.04790714434927<br>ETH 0.153151386827815 | | | |
| 3.1.309634 | KEITH FIELD | ADDRESS REDACTED | | | BTC 0.00005110239986170083<br>BUSD 4.16955605681848 | | | |
| 3.1.309635 | KEITH FISHER | ADDRESS REDACTED | | | MATIC 478.417519220 98 | | | |
| 3.1.309636 | KEITH FLANNERY | ADDRESS REDACTED | | | BTC 0.000000192598657 5184<br>CEL 109.92779005 7192<br>DOT 0.27951764764 4086<br>KNC 0.38806653<br>LINK 0.0001<br>OMG 0.00966562<br>UMA 0.0058609<br>UNI 0.04951365<br>XLM 1.9066739<br>ZRX 0.68959516 | | | |
| 3.1.309637 | KEITH FLEMING | ADDRESS REDACTED | | | BTC 0.000600371862654195 | XRP 2050.44024631768 | | |
| 3.1.309638 | KEITH FLEMING | ADDRESS REDACTED | | | COMP 0.118181886311 42<br>KNC 21.9144003357192 9<br>MATIC 2357.502818379 44<br>ZEC 0.15863555442535<br>ZRX 123.039631207778 | | | |
| 3.1.309639 | KEITH FOINTNO | ADDRESS REDACTED | | | BTC 0.01238806569 07904<br>ETH 0.000085157649066616<br>USDC 0.27581277370 9968<br>XLM 0.053089028207 1443 | | | |
| 3.1.309640 | KEITH FOINTNO SR | ADDRESS REDACTED | | | ETH 0.00006507537570 7309 | | | |
| 3.1.309641 | KEITH FORMOSA | ADDRESS REDACTED | | | BTC 0.000619973606402 23<br>CEL 23.07524110697 3 | | | |
| 3.1.309642 | KEITH FOY | ADDRESS REDACTED | | | BTC 0.419448225155893<br>ETH 0.024675902077964 | | | |
| 3.1.309643 | KEITH FRACALOSSI | ADDRESS REDACTED | | | ETH 0.546688350242551 | | | |
| 3.1.309644 | KEITH FRANK COOK | ADDRESS REDACTED | | | BTC 0.3316416150374 19<br>ETH 85.9261728354841<br>USDC 90.66414662 2632 | | BTC 0.986724043892321<br>ETH 30.4979578203459 | |
| 3.1.309645 | KEITH FREEMAN | ADDRESS REDACTED | | | ADA 0.116948631202675<br>BCH 0.00036067646855164 4<br>BTC 0.00000216185240 6787<br>CEL 3.249204875892066<br>EOS 0.010884342918054 7<br>ETH 0.000311202427174336<br>LTC 0.0013144653012309<br>MATIC 0.034979671658004<br>MCDAI 0.622981889704818<br>SGB 0.817668251823726<br>USDC 0.039193211831117<br>USDT ERC20 0.00526393504584961<br>XLM 0.291769003686163<br>XRP 0.00421400819224908 | | | |
| 3.1.309646 | KEITH FREEWALT | ADDRESS REDACTED | | | ADA 442.035339248242<br>BTC 0.000001656918859975<br>MATIC 147.459832414789 | | | |
| 3.1.309647 | KEITH FUKUMAE | ADDRESS REDACTED | | | BTC 1.07623426008086<br>ETH 2.47091101597032<br>SNX 6.67127075282009<br>USDC 0.111209506319 7146 | ETH 0.102069426505652 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309648 | KEITH FUREY | ADDRESS REDACTED | | | ADA 258.709076019342 | | | |
| 3.1.309649 | KEITH GADSON JR | ADDRESS REDACTED | | | SNX 0.042498700618300499 | | | |
| 3.1.309650 | KEITH GAINES DRAGO JR | ADDRESS REDACTED | | | ETH 0.00152088410483 | | | |
| 3.1.309651 | KEITH GALLEN | ADDRESS REDACTED | | | AAVE 0.0746829613217143 | ETH 0.00000041796345457 | | |
| | | | | | AVAX 1097.52800670498 | USDC 102150.028764572 | | |
| | | | | | BAT 1.04674871365563 | | | |
| | | | | | BCH 0.0020332169695442 | | | |
| | | | | | BTC 0.00729214022899842 | | | |
| | | | | | COMP 0.0205885701998745 | | | |
| | | | | | DASH 0.0198788106855848 | | | |
| | | | | | DOT 722.419628277899 | | | |
| | | | | | EOS 0.3328524310860993 | | | |
| | | | | | ETC 0.0364742347415603 | | | |
| | | | | | ETH 0.101230283949356 | | | |
| | | | | | KNC 0.199600012725936 | | | |
| | | | | | LINK 0.0682805757472233 | | | |
| | | | | | LTC 0.0000061924063947613 | | | |
| | | | | | MANA 0.423821963464059 | | | |
| | | | | | MATIC 12466.8804866156 | | | |
| | | | | | OMG 6.83355185765329 | | | |
| | | | | | SNX 0.124618454748374 | | | |
| | | | | | UMA 0.0959616838372576 | | | |
| | | | | | UNI 0.0834198461191718 | | | |
| | | | | | USDC 758.928021545152 | | | |
| | | | | | XLM 1.00007751649857 | | | |
| | | | | | ZEC 0.0106938220337395 | | | |
| | | | | | ZRX 0.768053201670709 | | | |
| 3.1.309652 | KEITH GARRETT NATALE | ADDRESS REDACTED | | | AAVE 5.39898280520609 | | | |
| | | | | | ADA 1484.38302573825 | | | |
| | | | | | BTC 0.999512685136099 | | | |
| | | | | | ETH 44.0816480649389 | | | |
| | | | | | SOL 24.23668391816431 | | | |
| 3.1.309653 | KEITH GEORGE KIRSHIAN | ADDRESS REDACTED | | | BTC 0.0006149807397162311 | | | |
| | | | | | CEL 1307.22430720824 | | | |
| 3.1.309654 | KEITH GERBER | ADDRESS REDACTED | | | ADA 0.0097231419915951 | | AVAX 21.083601461735 | |
| | | | | | AVAX 0.0305233807774052 | | ETH 1.0149591618862 | |
| | | | | | BTC 0.0636908395207355 | | | |
| | | | | | DOT 0.00864176965881219 | | | |
| | | | | | ETH 0.0009129330814131521 | | | |
| | | | | | LINK 0.0140522547251812 | | | |
| | | | | | MATIC 1183.01755367161 | | | |
| | | | | | SOL 15.2372124920526 | | | |
| | | | | | SUSHI 5493.71950276281 | | | |
| 3.1.309655 | KEITH GIBBS | ADDRESS REDACTED | | | ADA 0.065461199696956 | ADA 0.0029773262222428 | | |
| | | | | | BTC 0.0047244034010083 | BTC 0.000701113497477359 | | |
| | | | | | COMP 0.0002296985073853 | DOGE 773.767775645529 | | |
| | | | | | DOGE 0.07823053073269 | ETH 0.0000008156686536553 | | |
| | | | | | ETH 0.0000499198514833905 | USDC 15.45667055555607 | | |
| | | | | | LINK 2.55978586750636 | | | |
| | | | | | LTC 0.00034310964008801 | | | |
| | | | | | LUNC 2.0400931413479 | | | |
| | | | | | MATIC 0.112840192604595 | | | |
| | | | | | PAX 0.0631740863074871 | | | |
| | | | | | SOL 0.0000685595464622 | | | |
| | | | | | USDC 0.014619376061972 | | | |
| | | | | | XLM 178.86000373721 | | | |
| 3.1.309656 | KEITH GOMEZ | ADDRESS REDACTED | | | BCH 2.42195603485317 | | | |
| | | | | | BTC 0.0324853216894893 | | | |
| | | | | | ETH 2.53641793584598 | | | |
| | | | | | MATIC 7321.58236299919 | | | |
| | | | | | USDC 2.39993091625712 | | | |
| | | | | | XLM 0.184844972038616 | | | |
| | | | | | XRP 0.0000009194526625644 | | | |
| 3.1.309657 | KEITH GORE | ADDRESS REDACTED | | | ADA 20.2523007176272 | | | |
| | | | | | BTC 0.0031488017442433 | | | |
| | | | | | CEL 2.0227144683622 | | | |
| | | | | | XRP 0.281120854385338 | | | |
| 3.1.309658 | KEITH GORMAN | ADDRESS REDACTED | | | BAT 1.36939400560586 | | | |
| | | | | | BCH 0.0040493051289093 | | | |
| | | | | | BTC 0.00002519046196304 | | | |
| | | | | | DASH 0.00453938953099948 | | | |
| | | | | | EOS 2.00246671088806 | | | |
| | | | | | ETH 0.000011158123914144 | | | |
| | | | | | LINK 0.000125189509603501 | | | |
| | | | | | LTC 0.00005457247505138 | | | |
| | | | | | MATIC 4.32573577403196 | | | |
| 3.1.309659 | KEITH GORMAN | ADDRESS REDACTED | | | BTC 0.0000053250683865223 | | | |
| | | | | | LTC 0.000502334273452417 | | | |
| 3.1.309660 | KEITH GRAHAM | ADDRESS REDACTED | | | AVAX 1.0161253847012 | | | |
| | | | | | BTC 0.0115448384516086 | | | |
| | | | | | DOT 1.93239095348446 | | | |
| | | | | | ETH 0.1909173312662221 | | | |
| | | | | | MANA 23.0775491779438 | | | |
| | | | | | MATIC 40.1216060845994 | | | |
| 3.1.309661 | KEITH GRAINGER | ADDRESS REDACTED | | | BTC 0.2279086399431568 | | | |
| | | | | | CEL 0.0091433675825242 | | | |
| | | | | | ETH 4.814157143827609 | | | |
| | | | | | MATIC 382.085856445999 | | | |
| 3.1.309662 | KEITH GRANT | ADDRESS REDACTED | | | BTC 1.10872213092844 | USDC 99 | | |
| | | | | | LINK 100.390133144113 | | | |
| | | | | | LTC 76.3207433704685 | | | |
| | | | | | MATIC 1.66568093061442 | | | |
| 3.1.309663 | KEITH GRAY | ADDRESS REDACTED | | | ADA 2464.99102363313 | | | |
| | | | | | BTC 0.199164157410395 | | | |
| | | | | | ETH 2.24650758349022 | | | |
| | | | | | LINK 0.0814909731876088 | | | |
| | | | | | SGB 9951.40200959314 | | | |
| | | | | | XRP 0.00000007863204645 | | | |
| 3.1.309664 | KEITH GRAY | ADDRESS REDACTED | | | BTC 0.0000007154109825592 | ETH 0.000026925 | | |
| 3.1.309665 | KEITH GREENWOOD | ADDRESS REDACTED | | | MATIC 0.163376713382488 | | | |
| | | | | | 1INCH 0.116749825056605 | | | |
| | | | | | ADA 0.196992866427214 | | | |
| | | | | | BTC 0.0000024250589465464 | | | |
| | | | | | MATIC 1.4513006303911117 | | | |
| 3.1.309666 | KEITH GREY | ADDRESS REDACTED | | | BTC 0.00120928487406369 | MATIC 0.417324297050783 | | |
| | | | | | MATIC 0.00047426014431794 | | | |
| | | | | | SGB 3395.29374233493 | | | |
| | | | | | SNX 42.3872919855945 | | | |
| | | | | | USDC 0.529912570551653 | | | |
| 3.1.309667 | KEITH GRIFFIN | ADDRESS REDACTED | | | MANA 0.283396266270072 | | | |
| | | | | | MATIC 3336.36390928824 | | | |
| | | | | | XLM 0.000552280295752824 | | | |
| | | | | | XRP 0.0000074494721097 | | | |
| 3.1.309668 | KEITH GRIFFIN | ADDRESS REDACTED | | | BTC 0.0000004015000519773 | | | |
| 3.1.309669 | KEITH GUMBS | ADDRESS REDACTED | | | BTC 0.09403441514701007 | | | |
| | | | | | CEL 0.1283527748025512 | | | |
| | | | | | LUNC 7.62065208562527 | | | |
| | | | | | USDC 0.785 | | | |
| 3.1.309670 | KEITH GUNN | ADDRESS REDACTED | | Yes | BTC 0.00051455009571986 | BTC 0.00000001925426295 | | BTC 0.333125115388396 |
| | | | | | CEL 253.287596801B6 | ETH 0.043335116166906 | | |
| | | | | | DOT 55.419198818613 | | | |
| | | | | | ETH 0.000003570959383517 | | | |
| | | | | | GUSD 1.21334658821355 | | | |
| | | | | | KNC 0.00523216048570542 | | | |
| | | | | | LINK 0.00581687431648569 | | | |
| | | | | | SNX 0.151747492776953 | | | |
| | | | | | USDC 1.23446071491499 | | | |
| 3.1.309671 | KEITH GUNTER | ADDRESS REDACTED | | | BNT 40.2604578552721 | | | |
| | | | | | DASH 0.256050128242344 | | | |
| | | | | | EOS 10.474456397804 | | | |
| | | | | | MATIC 1.0539260248423 1 | | | |
| 3.1.309672 | KEITH H KILPATRICK | ADDRESS REDACTED | | | BTC 26.8526095980782 | SOL 2340.935640522 | | |
| | | | | | CEL 29724.0728461469 | | | |
| | | | | | ETH 0.0421567561136535 | | | |
| 3.1.309673 | KEITH HACKETT | ADDRESS REDACTED | | | BTC 0.00065069758555937G | | | |
| | | | | | ETH 18.7013363671295 | | | |
| 3.1.309674 | KEITH HALEY | ADDRESS REDACTED | | | BTC 0.1938767293303+ | | | |
| | | | | | CEL 7.90305136726351 7 | | | |
| | | | | | USDT ERC20 20.8464408936127 | | | |
| 3.1.309675 | KEITH HALL | ADDRESS REDACTED | | | MATIC 435.924249918659 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309676 | KEITH HALL | ADDRESS REDACTED | | | BCH 0.7912017597540S3<br>BNB 0.120021<br>BTC 0.2064910143625<br>CEL 3.999831956043S7<br>DOT 1.5197446517680S<br>ETH 2.0443742551265S<br>MATIC 65.09941492691<br>LINK 1.77293617989065<br>SNX 4.4275827179291Z<br>USDT ERC20 16785.6863703137 | | | |
| 3.1.309677 | KEITH HALMERS | ADDRESS REDACTED | | | ETC 0.0315366260546849<br>ETH 0.00000008018789035S<br>SOL 3.13484512292155 | | ETH 0.01787816737558A | |
| 3.1.309678 | KEITH HARRISON | ADDRESS REDACTED | | | ADA 56.8636742511424<br>ETH 0.06652812542679G1<br>MATIC 86.4247208361604 | | | |
| 3.1.309679 | KEITH HARRISON | ADDRESS REDACTED | | | BTC 0.01767989551007S8 | | | |
| 3.1.309680 | KEITH HARRISON | ADDRESS REDACTED | | | ADA 408.660229<br>BAT 615<br>BCH 0.05176045<br>BNB 0.837016<br>BTC 0.0087035<br>CEL 434.278386812331<br>DASH 1.13194288<br>ETC 5.29103805B<br>ETH 0.402915794201811<br>LINK 12.52830574<br>LTC 0.62211257<br>UNI 11.12<br>XLM 707.7887381<br>ZRX 27.69864584 | | | |
| 3.1.309681 | KEITH HARTMANN | ADDRESS REDACTED | | | BTC 0.1881557447420S5<br>ETH 5.950299980600B<br>USDC 236.398510906796 | | | |
| 3.1.309682 | KEITH HAYWOOD | ADDRESS REDACTED | | | BTC 0.00127536544617683<br>MATIC 0.306316165208438<br>SGB 45.236186677331T<br>XRP 0.00000095703141244 | MCDAI 15.00258044 | | |
| 3.1.309683 | KEITH HAYWOOD | ADDRESS REDACTED | | | ETH 0.000185452149214483 | | | |
| 3.1.309684 | KEITH HEBERT | ADDRESS REDACTED | | | ETC 0.00130305997409519<br>ETH 15.72925668529T1<br>MATIC 10330.2539621821 | | | |
| 3.1.309685 | KEITH HEDGES | ADDRESS REDACTED | | | BTC 0.00000015953221537 | | | |
| 3.1.309686 | KEITH HEINL | ADDRESS REDACTED | | | ETH 0.000112973219656234 | | | |
| 3.1.309687 | KEITH HENDRICKS | ADDRESS REDACTED | | | BCH 0.00236132880570999<br>CEL 0.00986647381952581<br>DASH 0.00293327772798506 | | | |
| 3.1.309688 | KEITH HENDRIX | ADDRESS REDACTED | | | BTC 0.000001438849671505S8<br>ETH 0.00005567096928277I1<br>MATIC 0.0571747493326GG | | | |
| 3.1.309689 | KEITH HENRY | ADDRESS REDACTED | | | BTC 0.00000038190055603S<br>DASH 0.000022425148760G8 | | | |
| 3.1.309690 | KEITH HENSON | ADDRESS REDACTED | | | BTC 0.00000301259275023S<br>ETH 0.0229909042346288<br>MATIC 4491.76240612241<br>SGB 156.804237573214<br>XRP 1025.71747920104 | BTC 0.000982869337460422 | | |
| 3.1.309691 | KEITH HERINGTON | ADDRESS REDACTED | | | BTC 0.0026085453301029 | | | |
| 3.1.309692 | KEITH HERMANN | ADDRESS REDACTED | | | BTC 0.000054958199870174 | | | |
| 3.1.309693 | KEITH HEROD | ADDRESS REDACTED | | | DOT 5.38098259694023<br>MATIC 840.543879058613 | | | |
| 3.1.309694 | KEITH HERINGTON | ADDRESS REDACTED | | | ETC 0.00109745969595717<br>USDC 560.446011268480S | | | |
| 3.1.309695 | KEITH HILDEBRAND | ADDRESS REDACTED | | | SGB 69.7661964397842<br>XLM 334.381284787661<br>XRP 456.367848507Z2 | | | |
| 3.1.309696 | KEITH HINCHLEY | ADDRESS REDACTED | | | ADA 14995.3974211773<br>AVAX 461.652553604358<br>BTC 0.43074788171108<br>CEL 818.610625628027<br>DOT 301.644484577084<br>ETH 7.57187576769491<br>LUNC 555.581899986429<br>USDC 26272.1063818279<br>XRP 7452.625251950T | | | |
| 3.1.309697 | KEITH HO WEI KIAN | ADDRESS REDACTED | | | UST 617.440512536607 | | | |
| 3.1.309698 | KEITH HOANG | ADDRESS REDACTED | | | BTC 0.00000082896252948A<br>DOT 0.0331145402973945<br>MATIC 0.109376693445996 | BTC 0.00000027244690176S<br>DOT 0.000007237320536704<br>MATIC 0.000410419312019681 | | |
| 3.1.309699 | KEITH HODGE | ADDRESS REDACTED | | | BTC 0.01714615007351996 | | | |
| 3.1.309700 | KEITH HODGES | ADDRESS REDACTED | | | ETH 0.295963923022561 | | | |
| 3.1.309701 | KEITH HOGGAN | ADDRESS REDACTED | | | USDC 1200.97762547032 | | | |
| 3.1.309702 | KEITH HOLDER | ADDRESS REDACTED | | | CEL 0.00692350197467464<br>ADA 0.0321889025925343<br>BTC 0.00000534682666803Z<br>CEL 5.40340564819697<br>ETH 0.00005341402524260A<br>USDC 8983.850956605Z4<br>USDT ERC20 1.99780577923523 | | | |
| 3.1.309703 | KEITH HOLLIS | ADDRESS REDACTED | | | ADA 1251.48823647091<br>BTC 0.00001448466699783<br>DOGE 975.913950891114<br>ETH 0.00188663886365131<br>LINK 28.09104863463<br>LTC 8.84547747697186<br>MATIC 278.26219580452<br>SOL 41.4075287353813 | BTC 0.0000000008695351942 | | |
| 3.1.309704 | KEITH HOLMES | ADDRESS REDACTED | | | ETH 0.00020993726448506<br>USDC 83.174460618973 | LUNC 0.999836538293519 | | |
| 3.1.309705 | KEITH HOOD | ADDRESS REDACTED | | | USDC 3.88373563439852 | | | |
| 3.1.309706 | KEITH HOPCUS | ADDRESS REDACTED | | | BAT 71.895732881517<br>BCH 0.23964070587053<br>BSV 0.34382542021432<br>BTC 0.15225577037436S<br>CEL 1.35116867753898<br>DASH 0.91300031124771<br>EOS 1.62062404148764<br>ETC 1.72748015940346<br>ETH 0.7707066141120Z4<br>LINK 3.88342382522271<br>LTC 0.61501001907004G<br>MATIC 43.18949778057B9<br>MCDAI 23.01140070900G9<br>USDC 0.009447468062706T4<br>XLM 1346.62768630653<br>ZEC 0.371118342351I1<br>ZRX 47.70188337676G8 | | | |
| 3.1.309707 | KEITH HOPSON | ADDRESS REDACTED | | | BTC 0.0000015118834648S<br>CEL 3.948572629951T5<br>ETH 0.00000493272863609G | | | |
| 3.1.309708 | KEITH HUDDLESTON | ADDRESS REDACTED | | | ETC 0.00078639810961443S | | | |
| 3.1.309709 | KEITH HUDSON | ADDRESS REDACTED | | | SNX 0.399181478109622<br>USDC 0.457780783090331 | | | |
| 3.1.309710 | KEITH HUNG | ADDRESS REDACTED | | | XLM 0.1947453439245 | | | |
| 3.1.309711 | KEITH HYCHE | ADDRESS REDACTED | | | BTC 0.00203367439357804<br>CEL 4.5580748486281<br>USDC 2594.59113887143 | | | |
| 3.1.309712 | KEITH J SCHUCHARD | ADDRESS REDACTED | | | CEL 3.14754525469277<br>ADA 104.616488434015<br>BTC 0.03889246051747469<br>DOT 10.8546906313929<br>ETH 0.133899406612455<br>LINK 14.4113866313615<br>MANA 33.0442600154856<br>SOL 1.5780222254081 | | | |
| 3.1.309713 | KEITH JACKSON | ADDRESS REDACTED | | | LTC 0.00146976946275026 | | | |
| 3.1.309714 | KEITH JACKSON | ADDRESS REDACTED | | | BTC 0.001430822551512153<br>ETH 0.39334885905057<br>USDT ERC20 126.664554926289 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309715 | KEITH JAMES | ADDRESS REDACTED | | | ADA 0.009051<br>AVAX 12.398312925196<br>BTC 0.46415031049267<br>CEL 2734.2138302886<br>ETH 0.99741710802529s<br>LUNC 55.633127208374<br>MATIC 142.0420440836<br>SNX 69.865858953089<br>SOL 12.281234984413<br>USDC 21.896843641253<br>UST 549.71373613524 | | | |
| 3.1.309716 | KEITH JAMES | ADDRESS REDACTED | | | BCH 0.0021332837728871<br>BNB 0.0020023389473633<br>BSV 0.00063609431223485<br>BTC 0.00000007595803649<br>BUSD 1.0816043300565<br>CEL 2.0527406843934<br>DASH 0.0040612822252356<br>ETC 0.00056887999736546<br>ETH 0.00000715375673322<br>LTC 0.0066681827556606<br>USDC 0.0000065680759409<br>XLM 0.0017941085935981<br>ZEC 0.013753039123595s | | | |
| 3.1.309717 | KEITH JARVIS | ADDRESS REDACTED | | | USDC 5270.5871076171 | | | |
| 3.1.309718 | KEITH JAYMA | ADDRESS REDACTED | | | ETH 0.0132002189466427 | | | |
| 3.1.309719 | KEITH JEREMY SATINITIGAN | ADDRESS REDACTED | | | USDC 100986.17707281<br>ADA 205.36869976989<br>BTC 0.0053103703821833<br>CEL 0.17731182833925<br>ETH 0.20508092849686<br>SOL 7.0417353335065<br>USDC 210.438232560589 | | | |
| 3.1.309720 | KEITH JIA HONG CHIA | ADDRESS REDACTED | | | BTC 0.0008546631068062683 | | | |
| 3.1.309721 | KEITH JOHNSON | ADDRESS REDACTED | | | CEL 1.6800028258758 | | | |
| 3.1.309722 | KEITH JOHNSON | ADDRESS REDACTED | | | BTC 0.4269927801705 7<br>SNX 356.425809494606 | | | |
| 3.1.309723 | KEITH JOHNSON | ADDRESS REDACTED | | | ETH 0.00001495160573808<br>ADA 3623.3902428920 7<br>BTC 0.0012127291345737 8<br>ETH 1.31207736991489<br>SOL 5.662193121874 03 | | | |
| 3.1.309724 | KEITH JONES | ADDRESS REDACTED | | | ADA 0.2722119181447 6<br>BTC 0.0000014253295176 3<br>MATIC 525.271730595295<br>ZRX 0.09101010227 1606 | | | |
| 3.1.309725 | KEITH JONES | ADDRESS REDACTED | | | BTC 0.00000059115828361 9<br>ETH 2.12961754049094<br>LTC 12.776569531939 | | | |
| 3.1.309726 | KEITH JOURNET | ADDRESS REDACTED | | | BTC 0.0012103502615762 2<br>CEL 5.558636443625 3<br>ETH 2.90040908 78452<br>LINK 78.0942508845 21 | | | |
| 3.1.309727 | KEITH JUBB | ADDRESS REDACTED | | | ADA 2358.5010206338 53<br>BTC 0.059020726006635 1<br>CEL 1.3126488 7364303<br>ETH 4.96441211650052 | | | |
| 3.1.309728 | KEITH JUE | ADDRESS REDACTED | | | CEL 1.0857342183667 | | | |
| 3.1.309729 | KEITH KARAMANOS | ADDRESS REDACTED | | | BAT 0.013535113014170 8<br>BTC 0.00004972089 4490685<br>ETH 0.000503408900013695<br>USDC 1.66701154244069<br>XLM 0.01908997978 99275 | | | |
| 3.1.309730 | KEITH KEARNEY | ADDRESS REDACTED | | | ADA 206.94456337 2484<br>BTC 0.0009682489490 39348 | | | |
| 3.1.309731 | KEITH KELLEY | ADDRESS REDACTED | | | ADA 1034.14240 00239<br>BAT 151.2141921487 84<br>BSV 1.021844645 1911<br>BTC 0.00240434757 71362<br>CEL 357.96372239 4105<br>DOT 14.5937442959 3326<br>EOS 20.6682440 164923<br>ETH 0.00751372837871302<br>LINK 27.3653082905 649<br>LTC 1.63803120981 603<br>MATIC 704.626197 124682<br>SOL 30.6335020 439274<br>UNI 2.88878614 713059<br>USDC 21.77327261 16923<br>XLM 832.3830192 87165<br>ZRX 220.944291 984025 | | | |
| 3.1.309732 | KEITH KERVIN DECIPULO | ADDRESS REDACTED | | | ETH 0.206835344743559 | | | |
| 3.1.309733 | KEITH KHOO | ADDRESS REDACTED | | | ADA 771.7756146014 17<br>BTC 0.0161101797036042<br>BUSD 0.61045312786 9625<br>DOT 0.0197299944 897054<br>ETH 0.7513130832285 19<br>NKO+ 0.035798498 8320494 | | | |
| 3.1.309734 | KEITH KIER | ADDRESS REDACTED | | | BTC 0.0064349092845917 | | | |
| 3.1.309735 | KEITH KILLIAN | ADDRESS REDACTED | | | BCH 0.0230351654338383<br>BTC 0.00072334275251 6313<br>COMP 0.011657855842 5589<br>ETH 0.08029 40649498514<br>USDC 102.482408 053445 | | | |
| 3.1.309736 | KEITH KLEIN | ADDRESS REDACTED | | | BTC 0.000000920103768 507<br>CEL 0.15170104 1965381<br>ETH 0.0196812251 681258<br>MATIC 0.2030347970 63767<br>USDC 1.653088364 06658 | | | |
| 3.1.309737 | KEITH KNAUER | ADDRESS REDACTED | | | BTC 0.000000666179759271<br>GUSD 0.00837510102190 731<br>LINK 0.0077067623 2185627 | | | |
| 3.1.309738 | KEITH KORNELL | ADDRESS REDACTED | | | ADA 262.1831660 08338<br>BTC 0.011330636 8647976<br>CEL 3.3516687 50550343<br>LTC 0.0103243 43079072 7 | | ADA 129.769657<br>ETH 0.2014380109002 | |
| 3.1.309739 | KEITH KRAUTERBLUTH | ADDRESS REDACTED | | | BTC 0.12312391009 7064<br>COMP 0.62691479621 60042<br>DASH 20.533367 529231<br>DOT 28.09552 645 77891<br>ZRX 259.3012337 75441 | | | |
| 3.1.309740 | KEITH KRAVER | ADDRESS REDACTED | | | ADA 10.17537709 7886 | | | |
| 3.1.309741 | KEITH KUE | ADDRESS REDACTED | | | BTC 0.00102910511 533802<br>CEL 7.1210152679 6194<br>ETH 0.000402092370 702223<br>LINK 12.076696 987164<br>XRP 653.894131 763895 | | | |
| 3.1.309742 | KEITH KURIGER | ADDRESS REDACTED | | | ADA 0.0000 01041056567666<br>BTC 0.000000001 1648719002<br>DOT 0.00000281 7561981078<br>ETH 0.00000005034 5071383<br>OMG 0.00000000323307 77063<br>MATIC 0.000000554238 1571132<br>USDC 0.000000087651 3532305 | ADA 0.00115068246698001<br>BTC 0.000000262145728436<br>DOT 0.00917129678776151<br>ETH 0.0000106083078297 76<br>LINK 0.00004066317457 69791<br>MATIC 0.02368074145 86423<br>USDC 0.00382202300363571 | | |
| 3.1.309743 | KEITH LAM | ADDRESS REDACTED | | | AAVE 0.000938176239571347<br>BTC 0.00025899843645965<br>ETH 0.0019721889073191 2<br>LINK 0.02479701238 34337<br>LTC 0.00000352 6206384478<br>ETH 0.00146470863 830112<br>SOL 120.492365 703648 | | | |
| 3.1.309744 | KEITH LANDON ROWE | ADDRESS REDACTED | | | | | | |
| 3.1.309745 | KEITH LANGNER | ADDRESS REDACTED | | | XLM 6.4610433100 9554 | | | |
| 3.1.309746 | KEITH LARRONDE ASHER | ADDRESS REDACTED | | | ADA 0.366116030223581<br>BTC 0.0000015176786215<br>DOGE 0.033471091369 1719 | ADA 0.0000009430517094 88<br>BTC 0.00000000 613015663<br>DOGE 0.0000000159592876 | | |
| 3.1.309747 | KEITH LASTIER | ADDRESS REDACTED | | | BTC 0.0011415639277743 3<br>XRP 1072.69351223994 | | | |
| 3.1.309748 | KEITH LAWRENCE | ADDRESS REDACTED | | | AAVE 46.618206917 474<br>BTC 0.000067660960370 7473<br>LINK 4.5316853319 2784<br>MATIC 10.15799574 03984<br>SNX 20.7765670 8155087<br>USDC 63.2370403 364662 | BTC 1.01470414891344<br>LINK 0.00564120214161381<br>MATIC 0.0052150005058548669<br>SNX 0.0082220628362912<br>USDC 0.00210617357884536 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309749 | KEITH LEE | ADDRESS REDACTED | | | BAT 3157.1743148285<br>BCH 0.0097430087215497<br>BSV 10.570335240694<br>BTC 0.0013442958444699<br>CEL 11497.456922798<br>DASH 12.377836961702<br>GUSD 1231.713675780<br>LINK 0.0729205203200033<br>MCDAI 3.9646284281241<br>OMG 152.97994222981<br>SGB 950.48308627138<br>USDC 182.743146664499<br>USDT ERC20 0.74840782057543<br>XLM 9605.29085348393<br>XRP 0.0000008643671635<br>ZRX 2113.681959096<br>84 | | | |
| 3.1.309750 | KEITH LEE ZACHARSKI | ADDRESS REDACTED | | | AAVE 0.13149428782357<br>AVAX 1.855199765459<br>BNT 0.000845372323625<br>BTC 0.069460009996083<br>CEL 0.155948554051842<br>DOT 253.837726542427<br>ETH 0.018188920107804<br>LINK 10.388903688085<br>MCDAI 0.024138322842203<br>SNX 0.0531330520152<br>SOL 63.17253315289<br>USDC 13.502494135154 | BNT 0.003809720212901<br>CEL 122.642442800049<br>USDC 0.0000006739884257 | | |
| 3.1.309751 | KEITH LEHMAN | ADDRESS REDACTED | | | DOT 0.041463715824686 | | | |
| 3.1.309752 | KEITH LEONARD SHOJI | ADDRESS REDACTED | | | ADA 520.307885621762<br>AVAX 5.17317795784299<br>BTC 0.0018334895285653<br>DOT 10.570915609038<br>ETH 0.369268022852816<br>LINK 12.913568772453<br>MATIC 334.10768098070<br>SOL 2.9295348274497<br>USDC 0.024048424630283<br>XLM 0.013823575113249 | | | |
| 3.1.309753 | KEITH LEWIS | ADDRESS REDACTED | | | OMG 0.1268268420298<br>SGB 0.192452651480465<br>XLM 0.4648510883382<br>XRP 1.2862122910842 | | | |
| 3.1.309754 | KEITH LEWIS | ADDRESS REDACTED | | | ADA 52.74695142764<br>BTC 0.026754784686234<br>ETH 0.702544131065358<br>LINK 1.53222643823275<br>MATIC 843.72368098747 | | | |
| 3.1.309755 | KEITH LEWIS MENDENHALL | ADDRESS REDACTED | | | BTC 0.0000084729266993<br>ETH 1.625279281853 | | | |
| 3.1.309756 | KEITH LEWIS-SPENCER | ADDRESS REDACTED | | | USDC 1.6438659489971 | | | |
| 3.1.309757 | KEITH LINDQUIST | ADDRESS REDACTED | | | BTC 0.011969375084478<br>DOT 2.912934478027<br>BTC 0.0003546319455163<br>EOS 34.940678158581<br>LINK 5.048625882344<br>LTC 2.747473037958<br>MATIC 97.133823663041<br>MCDAI 42.639153910246 | | | |
| 3.1.309758 | KEITH LONG | ADDRESS REDACTED | | | ADA 0.53145766488570<br>BTC 0.00000005415506228<br>XRP 0.000000565854328 | | | |
| 3.1.309759 | KEITH LOOSE | ADDRESS REDACTED | | | BAT 140.738366231197<br>BNB 0.00000694<br>CEL 1.06654577736763<br>ETH 0.0525846654717<br>LINK 4.2721499797557 | | | |
| 3.1.309760 | KEITH LOVELAND | ADDRESS REDACTED | | | ADA 0.13687889001800<br>AVAX 0.013513014487506<br>BTC 0.0476288580923301<br>COMP 0.0024489199070821<br>DOT 0.035041153878091<br>EOS 0.020928706698826<br>ETH 0.00393939252435<br>ETH 0.0003488175934141<br>MATIC 0.852345908591<br>SNX 0.0294854200378809<br>SUSHI 0.07330618810051<br>USDT ERC20 0.562938131819011<br>XLM 0.4907773582462 | BTC 0.00031335 | | |
| 3.1.309761 | KEITH LOW | ADDRESS REDACTED | | | CEL 6.591956315277<br>SGB 77.18861194503<br>XLM 0.026881671613712<br>XRP 0.2873197611756 | | | |
| 3.1.309762 | KEITH LYNCH | ADDRESS REDACTED | | | BTC 1.56645551139478<br>CEL 555.14332500972<br>ETH 16.780592956688<br>USDC 44458.433510878 | | | |
| 3.1.309763 | KEITH LYNE | ADDRESS REDACTED | | | BTC 0.000000059210290075<br>CEL 0.2634985596153 | | | |
| 3.1.309764 | KEITH LYNN WELLS | ADDRESS REDACTED | | | BTC 3.775814360770<br>CEL 103.052019610059<br>DASH 411.876836210161<br>ETH 0.25387306347291<br>USDC 143821.84617345 | | | |
| 3.1.309765 | KEITH M WARNER | ADDRESS REDACTED | | | CEL 48.639375142454<br>USDC 2133.3388295437 | | | |
| 3.1.309766 | KEITH MAGNUSON | ADDRESS REDACTED | | | AVAX 2.286303370459<br>DOT 9.767493723062<br>LINK 21.43097346563 | | | |
| 3.1.309767 | KEITH MAINONES | ADDRESS REDACTED | | | BTC 0.0282022263000045 | | | |
| 3.1.309768 | KEITH MALAIT | ADDRESS REDACTED | | | CEL 0.42982670140214<br>KLM 0.000000746687737<br>XRP 4.37925751701596 | | | |
| 3.1.309769 | KEITH MAN | ADDRESS REDACTED | | | BTC 1.124549189455<br>CEL 1.744063637013<br>ETH 3.845755596239 | | | |
| 3.1.309770 | KEITH MANDER | ADDRESS REDACTED | | | CEL 0.031262448577063 | | | |
| 3.1.309771 | KEITH MARASIGAN | ADDRESS REDACTED | | | BTC 0.00101936799184505<br>CEL 4.55837385992889<br>ETH 0.000503361156100926 | | | |
| 3.1.309772 | KEITH MARTIN | ADDRESS REDACTED | | | BTC 0.000189862902699449<br>CEL 0.75072344600482<br>ETH 0.00273673332067937<br>LINK 0.01483983246312395<br>MCDAI 875.046700457629<br>PAX 595.967168491013<br>USDC 0.62549578656838 | | BTC 0.14423878156585<br>CEL 0.00001584420438866<br>USDC 4.15 | |
| 3.1.309773 | KEITH MARTINY | ADDRESS REDACTED | | | BTC 0.2262005533398885 | | | |
| 3.1.309774 | KEITH MASON | ADDRESS REDACTED | | | LYNCH 0.172910583156814<br>ADA 0.0000008979497553<br>AVAX 0.011021880515729<br>BTC 0.10177161340921<br>CEL 422.5418694439<br>DOT 0.00011681548194525<br>ETC 0.00483419635193<br>LTC 0.000379905962953948<br>MATIC 0.2114009635321<br>SOL 0.00121432706525171<br>USDC 0.017 | | | |
| 3.1.309775 | KEITH MASON | ADDRESS REDACTED | | | ADA 0.193034510940891<br>AVAX 7.14773262840113<br>BNB 0.015053119233476<br>BTC 0.13109963668949<br>CEL 1582.33915171644<br>ETH 0.215005601985557<br>KNC 0.000001067637770<br>LUNC 5.337397<br>SGB 469.780361257<br>SNX 0.000004653947396831 | BTC 0.0078150080840848 | | |

Page 7437 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309776 | KEITH MASON | ADDRESS REDACTED | | | BTC 0.32758716816129<br>CEL 155.67216856162<br>USDC 0.885237<br>USDT ERC20 224.642804 | | | |
| 3.1.309777 | KEITH MATHER | ADDRESS REDACTED | | | BTC 0.00110408372835713<br>USDC 1570.49242422101 | | | |
| 3.1.309778 | KEITH MATTHEWS | ADDRESS REDACTED | | | BTC 0.00489274413929849<br>DOT 3.25380316546411<br>MANA 1.27571024241978<br>MATIC 91.1910251080075 | | | |
| 3.1.309779 | KEITH MCCALL | ADDRESS REDACTED | | Yes | AAVE 5.4540907293651<br>AVAX 45.3368278668503<br>BCH 0.00083270650139498<br>COMP 0.00148880143137334<br>ETH 2.02106478244683<br>LINK 0.011248894018863<br>LUNC 6.8563066747761<br>MATIC 3016.37159485864<br>PAX 0.518925403051527<br>SNX 0.236848345095836<br>SOL 22.65821065944<br>TUSD 0.286460264421107<br>USDC 14.5630537212954<br>XLM 659.2461785478955 | | | ETH 5.38862534400525 |
| 3.1.309780 | KEITH MCCOY | ADDRESS REDACTED | | | KNC 0.06928078191164496 | | | |
| 3.1.309781 | KEITH MCDONALD | ADDRESS REDACTED | | | USDC 8.56878575958399 | | | |
| 3.1.309782 | KEITH MCFALLS | ADDRESS REDACTED | | | ADA 3290.15065308712<br>ETH 4.38362849182416<br>USDC 102.934330855896<br>XRP 13395.9525852509 | ETH 0.867286256791373 | | |
| 3.1.309783 | KEITH MCKAY | ADDRESS REDACTED | | | ETH 0.59252491397093T | | | |
| 3.1.309784 | KEITH MCKENZIE | ADDRESS REDACTED | | | BTC 0.00016878445340311 9<br>CEL 0.097677117788058 6<br>ETH 0.00126020583512702 | | | |
| 3.1.309785 | KEITH MCKIM | ADDRESS REDACTED | | | ETH 0.1185599670358655 | | | |
| 3.1.309786 | KEITH MCLACHLAN | ADDRESS REDACTED | | | CEL 185.509010341651 | | | |
| 3.1.309787 | KEITH MCNABB | ADDRESS REDACTED | | | BTC 0.00095366251896242 7<br>XRP 1280.8746 | | | |
| 3.1.309788 | KEITH MELLOR | ADDRESS REDACTED | | | BTC 0.082023754371727<br>ETH 9.03298291611772<br>GUSD 1124.85132920137<br>MATIC 955.787320804458 | ETH 0.26976 | | |
| 3.1.309789 | KEITH MEREDITH | ADDRESS REDACTED | | | CEL 3.36883365805974<br>ETH 0.000204145389923746 | | | |
| 3.1.309790 | KEITH MEYER | ADDRESS REDACTED | | | BTC 0.330201717877726<br>ETH 1.29517894315919 | | | |
| 3.1.309791 | KEITH MEYER | ADDRESS REDACTED | | | AVAX 0.000036786939292523<br>BTC 0.000000430915782639<br>ETH 0.0000166286441055 2<br>LINK 0.0010466759327762 9<br>MATIC 0.005311538741479 88 | AVAX 0.00012910172388656<br>BTC 0.000000205029413905<br>ETH 0.0000023017614633866 | | |
| 3.1.309792 | KEITH MEYERS | ADDRESS REDACTED | | | BTC 0.019168476067R2<br>ETH 5.81124916313677<br>USDC 26187.80164747T4 | | | |
| 3.1.309793 | KEITH MHLEY | ADDRESS REDACTED | | | AVAX 82.4925711195611<br>BTC 8.32477332351837<br>ETH 115.335012060685<br>MATIC 5451.23930536221<br>SNX 210.461680013055<br>SOL 153.002524037284 | | | |
| 3.1.309794 | KEITH MICHAEL BOUDREAU | ADDRESS REDACTED | | | BTC 0.000099727344044311 | | | |
| 3.1.309795 | KEITH MICHAEL HENNIK | ADDRESS REDACTED | | | BTC 0.001174009296949T<br>CEL 11.7223443214081<br>DOT 298.657292284863<br>MATIC 3067.20517819097 | DOT 0.0004430084 | | |
| 3.1.309796 | KEITH MICHAEL SCHARWATH | ADDRESS REDACTED | | | ETH 0.00000045 | | | |
| 3.1.309797 | KEITH MICHAEL SUCKNO | ADDRESS REDACTED | | | BTC 0.977380244R325<br>ETH 46.9406257194129<br>LINK 2207.06913031576<br>MATIC 12578.8608501087 | ETH 600 | | |
| 3.1.309798 | KEITH MIGHT | ADDRESS REDACTED | | | BTC 0.00990584222700061<br>DOT 121.754035918507<br>MATIC 1811.27009686794<br>SOL 44.6128939B2116<br>XRP 4596 | | | |
| 3.1.309799 | KEITH MILLER | ADDRESS REDACTED | | | BTC 0.25707138885352R1<br>ETH 6.78482987521579 | | | |
| 3.1.309800 | KEITH MILLER | ADDRESS REDACTED | | | GUSD 0.48604079681350A<br>USDT ERC20 1.20180852687837 | | | |
| 3.1.309801 | KEITH MILVERSTEDT | ADDRESS REDACTED | | | BTC 0.0000007433316669 | | | |
| 3.1.309802 | KEITH MITCHELL | ADDRESS REDACTED | | | BTC 0.25260233695476J<br>CEL 373.779010901481<br>ETH 1.947470934629 | | | |
| 3.1.309803 | KEITH MONDY | ADDRESS REDACTED | | | BTC 0.00095436171057960S<br>USDC 46806.0914082406 | USDC 13.675197 | | |
| 3.1.309804 | KEITH MONROE | ADDRESS REDACTED | | | ETH 0.00003899239224221 | | | |
| 3.1.309805 | KEITH MONTALVO | ADDRESS REDACTED | | | USDC 0.0500060002479939 | | | |
| 3.1.309806 | KEITH MOORE | ADDRESS REDACTED | | | CEL 1.09768550538302 | | | |
| 3.1.309807 | KEITH MORGAN | ADDRESS REDACTED | | | CEL 0.20824245123466T<br>MCDAI 0.0406707603872982<br>SNX 0.155275981623407 | | | |
| 3.1.309808 | KEITH MORMAN | ADDRESS REDACTED | | | ADA 0.142620155899008<br>BTC 0.00198571528228179<br>CEL 0.0623854792801636<br>USDC 2553.68900144932 | | | |
| 3.1.309809 | KEITH MORRISON | ADDRESS REDACTED | | | BTC 0.0348427606576288<br>GUSD 0.0030191713448305<br>USDC 415.254326238558 | | | |
| 3.1.309810 | KEITH MOSOTI | ADDRESS REDACTED | | | USDC 258.537779529601 | | | |
| 3.1.309811 | KEITH MOULTON | ADDRESS REDACTED | | | BTC 0.38719458549133<br>ETH 4.390430195450J9<br>GUSD 6.784205102597108<br>USDC 6119.97513733493 | | | |
| 3.1.309812 | KEITH MOULTON | ADDRESS REDACTED | | | XRP 365.700887502376 | | | |
| 3.1.309813 | KEITH MOZDZEN | ADDRESS REDACTED | | | BTC 0.0460354828509166<br>ETH 0.3060347057966S7<br>TCAD 0.676947053912349 | | | |
| 3.1.309814 | KEITH NAGLEY | ADDRESS REDACTED | | | ADA 416.54076700650I9<br>BTC 0.00607993731759564<br>COMP 0.0390374082293596<br>KNC 27.8634812369844<br>OMG 12.48918905909064<br>XLM 249.47912533272J | | | |
| 3.1.309815 | KEITH NATION | ADDRESS REDACTED | | | AAVE 0.00500581535211478<br>BAT 0.365706842160276<br>BSV 0.830006952907S365<br>CEL 47.83730621660S3<br>COMP 4.23433747446872<br>DASH 1.268137041519T3<br>KNC 287.73075368112<br>SNX 102.31734258321<br>UNI 0.028610745781638<br>ZEC 4.08059232651124<br>ZRX 407.145034405601 | | | |
| 3.1.309816 | KEITH NG | ADDRESS REDACTED | | | BNB 0.0017664509882333<br>BTC 0.0000000064018787688<br>CEL 0.0139075411202664 | | | |
| 3.1.309817 | KEITH NG | ADDRESS REDACTED | | | BTC 0.358270602018741<br>DOT 160.75370098692<br>ETH 4.90011835152457 | | | |
| 3.1.309818 | KEITH NISONOFF | ADDRESS REDACTED | | | BTC 1.040955444513J4<br>COMP 23.05583039754J<br>DASH 61.478109716430J4<br>ETH 16.238110930516<br>LINK 61.87970711457A7<br>MATIC 12337.3973304769<br>SNX 6635.16154501128 | | | |
| 3.1.309819 | KEITH NISSANKA | ADDRESS REDACTED | | | ADA 196.83924176969S<br>BTC 0.0217817966001733<br>CEL 0.262898908325307<br>USDC 24.09477366905699<br>USDT ERC20 129.994225491827 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309820 | KEITH NOLAN | ADDRESS REDACTED | | | BTC 0.0240046371967866<br>COMP 1.0775077991227<br>ETH 0.325133896104314<br>LINK 18.338114372417<br>MATIC 356.832396379757<br>SNX 44.2784439392328 | | | |
| 3.1.309821 | KEITH NORMAN | ADDRESS REDACTED | | | BTC 0.63044145382793<br>ETH 16.871588684494<br>USDC 11.9808048785164 | | | |
| 3.1.309822 | KEITH NOYES | ADDRESS REDACTED | | | BTC 0.00102752063463187<br>CEL 0.353876279837411<br>USDC 55077.1260990552 | | | |
| 3.1.309824 | KEITH OBRIEN | ADDRESS REDACTED | | | AVAX 0.00188233005626594<br>BTC 0.146291961396562<br>ETH 5.2161603243892T<br>MATIC 234.558791911399<br>SNX 55.2953621662761<br>USDC 1575.28085859077 | | | |
| 3.1.309824 | KEITH OHLMS | ADDRESS REDACTED | | | BTC 0.25658460613758B<br>ETH 1.56220453045505 | | | |
| 3.1.309825 | KEITH OLIVER | ADDRESS REDACTED | | | BTC 0.00023575582624574B<br>ETH 0.203863697234692<br>SNX 59.3450736797258<br>SOL 0.873950586352806<br>USDC 0.242585640535684 | | | |
| 3.1.309826 | KEITH ORCHARD | ADDRESS REDACTED | | | ADA 438.83645191128B<br>BTC 0.018451966291281<br>CEL 0.888363367363B | | | |
| 3.1.309827 | KEITH ORTIZ | ADDRESS REDACTED | | | BTC 0.000000731393627932<br>ETH 0.00061647063002145B<br>USDC 0.31626379449089B | | | |
| 3.1.309828 | KEITH OSBORNE | ADDRESS REDACTED | | Yes | BTC 0.000056219043334<br>USDC 2.33091313795135 | BTC 0.00000038834493717B<br>SOL 0.02669<br>USDC 3526.813 | | BTC 0.335845175374152 |
| 3.1.309829 | KEITH OUELLETTE | ADDRESS REDACTED | | | KLM 0.1294018141612T9 | | | |
| 3.1.309830 | KEITH OUTHIER | ADDRESS REDACTED | | | AAVE 1.68424431056467<br>ADA 357.079175761425<br>BAT 300.460707060337<br>BTC 0.0698044292028158<br>DOT 37.5603642158495<br>EOS 66.959413448642B<br>ETH 0.423573368535733<br>MATIC 2954.70290349307<br>SNX 17.1907051029018<br>USDC 183.381733939865 | | | |
| 3.1.309831 | KEITH PACKARD | ADDRESS REDACTED | | | BTC 0.494717584012532<br>ETH 12.98058126253B9 | | | |
| 3.1.309832 | KEITH PALMATEER | ADDRESS REDACTED | | | BTC 1.17997891071176<br>CEL 15021.551146667T<br>ETH 0.030168718295033<br>LINK 0.646054910265039S<br>SGB 529.798900645<br>SNX 44.3107872<br>UNI 0.1944730405574D5<br>XLM 4868.8595405451<br>XRP 3506.27995 | | | |
| 3.1.309833 | KEITH PARENTEAU | ADDRESS REDACTED | | | BCH 0.000255493292028607<br>BTC 8.98347142205999E-06<br>CEL 0.018230861163439B<br>DOT 0.00614805487335278<br>EOS 0.011990047784200B4<br>ETH 0.000228463362076359<br>LINK 0.0037431629761154B<br>LTC 0.00085576096259591<br>MATIC 0.2063452435929B3<br>SNX 0.0126787833491761<br>UNI 0.000924287841670416<br>XLM 0.1522654481192B1 | | | |
| 3.1.309834 | KEITH PARK | ADDRESS REDACTED | | | CEL 1.9857769711506B | | | |
| 3.1.309835 | KEITH PARK | ADDRESS REDACTED | | | BTC 0.203917681743548<br>ETH 2.696177234586B3<br>USDC 2255.47153288735 | | | |
| 3.1.309836 | KEITH PARKS | ADDRESS REDACTED | | | USDC 1035.56779329843 | | | |
| 3.1.309837 | KEITH PARNELL | ADDRESS REDACTED | | | AAVE 1.69171617933Z3<br>AVAX 54.5351547468953<br>BAT 0.17622017250104D<br>BTC 2.107843420B1007<br>DOT 81.898005583600S<br>ETC 1.816479570B435<br>ETH 16.24412580285Z<br>LINK 112.002498954861<br>MANA 0.009544030249379B1<br>MATIC 14956.5232259702<br>USDT ERC20 1.3966041214738<br>XRP 0.005048 | LUNC 101.077794288925<br>USDT ERC20 0.000000019838147258 | | |
| 3.1.309838 | KEITH PASCOE | ADDRESS REDACTED | | | ADA 0.094555124853705T<br>BTC 0.005736576119917<br>MATIC 0.12046755956687B | | | |
| 3.1.309839 | KEITH PATRICK LATINEN | ADDRESS REDACTED | | | AAVE 112.847092845945<br>BTC 0.062538604179114A<br>SNX 19.984384112370B | | | |
| 3.1.309840 | KEITH PATTERSON | ADDRESS REDACTED | | | BTC 0.000610783838612349<br>MCDH 0.114278836803109<br>USDC 10.287241069706B | BTC 0.000000002874843132<br>USDC 0.00987323029527677 | | |
| 3.1.309841 | KEITH PAYNE | ADDRESS REDACTED | | | ADA 3788.03062064768<br>BTC 0.0143722131422499<br>ETH 2.854260029635B7<br>USDC 24.310231859916 | | | |
| 3.1.309842 | KEITH PEARSON | ADDRESS REDACTED | | | BTC 0.000007632534551742<br>ETH 0.000803909848307974 | BTC 0.0000000004488756433 | | |
| 3.1.309843 | KEITH PEPPLE | ADDRESS REDACTED | | | BTC 0.357522237923864<br>ETH 0.000178765038678327<br>LINK 27.3645298710243<br>LTC 0.00598230916746496 | | | |
| 3.1.309844 | KEITH PERREAULT | ADDRESS REDACTED | | | SNX 1154.11397040176 | | | |
| 3.1.309845 | KEITH PERYMON | ADDRESS REDACTED | | | BTC 0.000002394338886887<br>MATIC 0.193219142824056<br>SNX 15.154153932569<br>XLM 3.31621328347926<br>XRP 50 | | | |
| 3.1.309846 | KEITH PETERSON | ADDRESS REDACTED | | | ADA 0.0273604950528254<br>BTC 0.068752994754324B<br>ETH 0.000427865148513077<br>GUSD 35.9107638284732<br>MATIC 12.0624016221945<br>USDC 0.992322860391859 | BTC 0.000000B<br>ETH 0.000000731204881102 | | |
| 3.1.309847 | KEITH PETERSON | ADDRESS REDACTED | | | BTC 0.091812991091461<br>ETH 0.000166000473363054<br>UNI 0.007462571560B5445<br>USDC 0.858551388105051 | | | |
| 3.1.309848 | KEITH PETTERS | ADDRESS REDACTED | | | BTC 0.00515833967794348<br>ETH 0.112452054888513<br>MATIC 102.807184542747 | | | |
| 3.1.309849 | KEITH PETTINGER | ADDRESS REDACTED | | | BTC 0.0857161519071241 | | | |
| 3.1.309850 | KEITH PETTY | ADDRESS REDACTED | | | BTC 0.00426885108887865<br>COMP 0.0832397718301T | | | |
| 3.1.309851 | KEITH PHILLIPS | ADDRESS REDACTED | | | BTC 8.893995405869990-07<br>USDC 0.16291716568901B | | | |
| 3.1.309852 | KEITH PHUA | ADDRESS REDACTED | | | BTC 0.00468887916919465<br>ETH 0.09601765635630S9<br>MATIC 135.124129962011 | | | |
| 3.1.309853 | KEITH PHUA | ADDRESS REDACTED | | | BTC 0.001729928611B4064<br>CEL 2.26313726466B24<br>EOS 6.5622<br>SNX 5.33524144 | | | |
| 3.1.309854 | KEITH PIERCE | ADDRESS REDACTED | | | BTC 0.0000060750283749055<br>USDC 476.951101023268 | | | |
| 3.1.309855 | KEITH PORRITT | ADDRESS REDACTED | | | ADA 225.862652798771<br>BNB 1.17292650675449<br>BTC 0.058984450690281S<br>ETH 6.95620662817801<br>USDC 234.204895804521 | | | |
| 3.1.309856 | KEITH POWELL | ADDRESS REDACTED | | | BTC 1.47334982527249E-05 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309857 | KEITH PRESCOTT | ADDRESS REDACTED | | | BTC 0.0008300409D4376482<br>USDC 25.186019195227 | | | |
| 3.1.309858 | KEITH PRESSMELL | ADDRESS REDACTED | | | LINK 0.0070944257924321 | | | |
| 3.1.309859 | KEITH PRIOR | ADDRESS REDACTED | | | ADA 186.190939936209<br>BTC 0.0717385929424914<br>ETH 1.1728495781049<br>LINK 19.8039173560416<br>SOL 1.01948111143696 | | | |
| 3.1.309860 | KEITH PRIOR-SHEARY | ADDRESS REDACTED | | | BTC 0.0086948533588573<br>ETH 6.24204654314929E-05<br>USDT ERC20 13117.06618512261 | | | |
| 3.1.309861 | KEITH PROPERT | ADDRESS REDACTED | | | AAVE 0.0000039566967743D2<br>BTC 0.0000197320353773616<br>CEL 0.000397383074763671<br>ETH 0.0000020759701S0367<br>MATIC 0.003765376123709909<br>SNX 0.0013411286649421 | | | |
| 3.1.309862 | KEITH PROSKURA | ADDRESS REDACTED | | | BTC 0.0000050490029793254<br>ETH 0.0000699256210345905<br>SNX 0.0685057578233113<br>USDC 0.303262588753299<br>USDT ERC20 0.155584800072229 | BTC 0.000000050380B8703<br>USDC 0.00000082536373751<br>USDT ERC20 0.0000001095144611164 | | |
| 3.1.309863 | KEITH QUEEN | ADDRESS REDACTED | | | AVAX 0.00000153175642D3411<br>BTC 0.000000029033081249<br>ETH 0.0000003380034735172<br>LUNC 0.09939373695182346<br>MANA 0.03111445855540579<br>MATIC 0.00101473315414268<br>USDC 0.083233572550B121 | | BTC 0.0000000066103712975<br>LUNC 0.0000003786042261G8 | |
| 3.1.309864 | KEITH QUELIZ | ADDRESS REDACTED | | | ETH 0.00010154697295844 | | | |
| 3.1.309865 | KEITH R LEE | ADDRESS REDACTED | | | ETH 0.000102234999D24058<br>SNX 0.0375513597495291 | ETH 0.0009257727829337761 | | |
| 3.1.309866 | KEITH RAJSKI | ADDRESS REDACTED | | | 1INCH 0.02561670278I0852<br>AAVE 0.00110972052707018<br>ADA 0.1845382266046822<br>AVAX 6.55364288D20636<br>BNT 0.2618440986595563<br>BTC 0.0000053629695858<br>CEL 143.613337133933<br>COMP 0.00262988511205316<br>DASH 0.0019508225788D497<br>EOS 0.03661103B7221614<br>MATIC 2052.57883902835<br>SNX 100.783196039838<br>UMA 0.0032011322161S248 | | | |
| 3.1.309867 | KEITH RAMBURAN | ADDRESS REDACTED | | | ADA 49.717113<br>CEL 1.48409870529753<br>ETH 0.0148021194198361 | | | |
| 3.1.309868 | KEITH RAYMOND | ADDRESS REDACTED | | | AAVE 7.08882093581916<br>BAT 1948.99546877258<br>BTC 2.082016703167I9<br>COMP 11.52095709101I2<br>DASH 6.1285685167S262<br>DOT 234.679030373337<br>EOS 110.212170126013<br>ETH 10.55390363T8648<br>LINK 528.440175977937<br>MATIC 3239.52034533822<br>OMG 0.01621829384603171<br>SNX 59.4261187911868<br>UNI 189.729090683755<br>ZEC 1.15895284119564<br>ZRX 1623.35690879106 | | | |
| 3.1.309869 | KEITH REABY | ADDRESS REDACTED | | | BTC 0.0008105570136169998<br>CEL 0.020752958046307S | | | |
| 3.1.309870 | KEITH REEVES | ADDRESS REDACTED | | | BTC 0.0002382342637446S2<br>GUSD 104.522047941532<br>USDC 105.072627331614 | | | |
| 3.1.309871 | KEITH REJINO | ADDRESS REDACTED | | | 1INCH 333.61546770D493<br>ADA 2266.665895646<br>AVAX 48.9644712542997<br>BTC 0.00150693308286998<br>COMP 27.320737880754I<br>DOT 289.8440781770T7<br>ETC 273.6478227507417<br>ETH 12.283265703475<br>LINK 73.23006334924<br>LTC 19.360140700883G<br>MATIC 6478.9719296I393<br>SNX 764.810333612848<br>SUSHI 94.424040965468I2<br>XLM 19007.991833179G | | | |
| 3.1.309872 | KEITH REZENDES | ADDRESS REDACTED | | | BTC 0.0116980399598681<br>CEL 1.11310576673923<br>USDC 104.327864916017 | | | |
| 3.1.309873 | KEITH RHODES | ADDRESS REDACTED | | | BTC 4.23982615620195<br>DOT 1097.3539467618<br>ETH 1.10968896416997<br>LTC 11.77867b100186 | | | |
| 3.1.309874 | KEITH RICE | ADDRESS REDACTED | | | CEL 1.09442686480I4 | | | |
| 3.1.309875 | KEITH RICHARD ANDERSEN | ADDRESS REDACTED | | | CEL 390.499516692744 | CEL 48.1634639851877 | | |
| 3.1.309876 | KEITH RICHTER | ADDRESS REDACTED | | | AAVE 0.0119854992I346<br>BTC 2.0354318077I517<br>ETH 33.8757347901994<br>LINK 256.691118376891<br>MATIC 7446.45221048927<br>SNX 1.98045326261721<br>UNI 96.2513520783848 | | | |
| 3.1.309877 | KEITH RITCHIE | ADDRESS REDACTED | | | BTC 0.000114290066109228 | | | |
| 3.1.309878 | KEITH RIVERA | ADDRESS REDACTED | | | ADA 14.312782725256S<br>CEL 0.23437969700T071<br>ETH 0.0312206225208312 | | | |
| 3.1.309879 | KEITH ROBERT MOSER | ADDRESS REDACTED | | | BTC 0.024169720358327<br>ETH 0.000163722778179738 | | | |
| 3.1.309880 | KEITH ROBERTS | ADDRESS REDACTED | | | USDC 0.286699401086813 | | | |
| 3.1.309881 | KEITH ROBERTSON | ADDRESS REDACTED | | | BTC 0.0102760030330514 | | | |
| 3.1.309882 | KEITH ROBINSON | ADDRESS REDACTED | | | ETH 0.00162886483190571<br>SUSHI 99.1534488182084 | BTC 0.0013012326082417G | | |
| 3.1.309883 | KEITH ROBINSON JR | ADDRESS REDACTED | | | BTC 0.0147345223426756<br>ETH 0.08500137833188627<br>USDC 4601.90651160T2 | BTC 0.0089837<br>USDC 398 | | |
| 3.1.309884 | KEITH RODGERS | ADDRESS REDACTED | | | BTC 0.00104362294373197<br>USDC 2608.80779553104 | | | |
| 3.1.309885 | KEITH ROGERS | ADDRESS REDACTED | | | BTC 0.00000074859523I4293<br>CEL 0.363338146593D08<br>ETH 0.00000123925254S567<br>MATIC 0.0025784529565363A<br>USDC 0.0427814195531276 | BTC 0.00000001164356149965<br>CEL 414.000698072029<br>ETH 0.0172620207008B8<br>MATIC 1.40272434889666<br>USDC 0.0056365886445347 | | |
| 3.1.309886 | KEITH ROLAND STYLES | ADDRESS REDACTED | | | BTC 0.02000595<br>CEL 26.0597550B41773<br>ETH 0.530580671385003<br>SOL 10.5187529550372 | | | |
| 3.1.309887 | KEITH ROMAN | ADDRESS REDACTED | | | BTC 5.57531644337999E-06<br>ETH 0.035781503940434<br>MATIC 0.2618728682646G5 | | | |
| 3.1.309888 | KEITH ROMER | ADDRESS REDACTED | | | BTC 0.0360282994293546 | | | |
| 3.1.309889 | KEITH ROOMET | ADDRESS REDACTED | | | USDC 0.935091532103828 | | | |
| 3.1.309890 | KEITH ROOMET | ADDRESS REDACTED | | | USDC 25.933010270856 | | | |
| 3.1.309891 | KEITH ROSCOE | ADDRESS REDACTED | | | BTC 0.000011625689051151 | | | |
| 3.1.309892 | KEITH ROTTINGHAUS | ADDRESS REDACTED | | | BTC 0.0001290935045b4281<br>CEL 39.757329125I281<br>ETH 0.0026203234151S637<br>LTC 0.00007044671399355448<br>USDC 9.154216919314A7 | BTC 0.0000000081944399S8<br>USDC 0.0000000178174141727 | | |
| 3.1.309893 | KEITH RUGGIERO | ADDRESS REDACTED | | | ADA 4045.9184319469<br>BTC 0.3196785096995b69<br>UNI 0.89896167497b454<br>XLM 1374.28306922771 | | | |
| 3.1.309894 | KEITH RUMAHN | ADDRESS REDACTED | | | BTC 0.00000009483093002338<br>CEL 1.09273321213018 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309895 | KEITH RYALS | ADDRESS REDACTED | | Yes | ADA 487.26188739169 BTC 0.63392958374343 ETH 0.00346684341389123 MANA 0.0275639265972301 USDC 393.337306706869 XTZ 0.590244997759632 | | | BTC 39.6252582717726 |
| 3.1.309896 | KEITH SAFO BOATENG | ADDRESS REDACTED | | | ADA 0.0135029301669059 USDC 0.00864511395181344 | ADA 0.0000003521266684859 USDC 1.0783563412824S | | |
| 3.1.309897 | KEITH SAMPICA | ADDRESS REDACTED | | | ETH 0.00073544458965 SGB 0.0069687989512770 4 XRP 0.045585626655434 | | | |
| 3.1.309898 | KEITH SAMUEL PATRIDGE | ADDRESS REDACTED | | | | CEL 119.674975177319 | | |
| 3.1.309899 | KEITH SAMUEL PATRIDGE | ADDRESS REDACTED | | | | CEL 131.649888794567 | | |
| 3.1.309900 | KEITH SCHMIDT | ADDRESS REDACTED | | | ADA 0.0153764573306207 BTC 0.00109993234431282 ETH 0.00115423717286628 LINK 0.0002872921508734 1 USDC 116.244794304021 USDT ERC20 0.153036604572252 | | | |
| 3.1.309901 | KEITH SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000141369034305 7 SNX 0.178611303527215 | | | |
| 3.1.309902 | KEITH SCHMOLZE | ADDRESS REDACTED | | | USDC 2.23825787988215 | | | |
| 3.1.309903 | KEITH SCHOELERMANN | ADDRESS REDACTED | | | BTC 0.023216573711365 6 | | | |
| 3.1.309904 | KEITH SCHUCHMANN | ADDRESS REDACTED | | | ETH 0.436690427467355 | | | |
| 3.1.309905 | KEITH SEAN WASHER | ADDRESS REDACTED | | | BTC 0.00011785046804263 BTC 0.000000739692671405 USDC 0.00000431706819662 2 GUSD 0.0477724631402694 USDC 0.13448072425001 | BTC 0.00060681914045260 4 ETH 0.00004000041776894 USDC 0.00000332491721460 6 | | USDC 0.000003324917216606 |
| 3.1.309906 | KEITH SENA | ADDRESS REDACTED | | | | | | |
| 3.1.309907 | KEITH SENHOLZI | ADDRESS REDACTED | | | ADA 0.399057118903772 BTC 0.000096421366796479 DOT 0.0412503411585425 ETH 0.000279234926739321 LINK 0.00000129578071668 4 USDC 0.000000515911757131 LUNC 0.01661508245592223 MATIC 0.0000012967685933686 SNX 0.141074087625069 USDC 0.000002360921943138 XLM 0.000000296735890490S | BTC 0.00000009996798167 BTC 0.000000744883088044 ETH 0.000000104598261744 LTC 0.00157583094303169 LTC 0.00159988048802716 LUNC 0.00000003929608203932 MATIC 0.000314466172737 SNX 0.000723093896036456 USDC 0.000004480978287777 XLM 0.0149696185878481 | | |
| 3.1.309908 | KEITH SHAFER | ADDRESS REDACTED | | | BTC 0.0252928328722550 ETH 0.4327658103278223 MATIC 208.2521297783 SNX 28.7947999781339 USDC 5746.026901871 | | | |
| 3.1.309909 | KEITH SHEARER | ADDRESS REDACTED | | | CEL 1.09256621365143 | | | |
| 3.1.309910 | KEITH SHEARER | ADDRESS REDACTED | | | BTC 0.718439057924 CEL 1235.6940535132 3 LTC 0.0043482910825702 4 MATIC 20000 | | | |
| 3.1.309911 | KEITH SHIPLEY | ADDRESS REDACTED | | | ADA 175.940732523763 ETH 0.0223607146843366 | | | |
| 3.1.309912 | KEITH SILLES | ADDRESS REDACTED | | | BTC 0.0000002 CEL 0.0434063604166523 ETH 0.0000858 | | | |
| 3.1.309913 | KEITH SIM | ADDRESS REDACTED | | | BTC 0.00148518861351187 XRP 3.04708487758371 | | | |
| 3.1.309914 | KEITH SINCLAIR | ADDRESS REDACTED | | | AVAX 14.15232428937B2 BTC 0.127169494862989 BUSD 620.089577453507 ETH 1.10147016157678 LTC 1.04510034995923 LUNC 1363739.27690085 | | | |
| 3.1.309915 | KEITH SMILEY | ADDRESS REDACTED | | | BTC 0.168540405285243 DOT 86.4869452202063 ETH 1.38326630483717 LINK 109.777441601721 MANA 0.0450455688588339 MATIC 952.993970343704 | | | |
| 3.1.309916 | KEITH SMITH | ADDRESS REDACTED | | | BCH 0.0100421991431847 COMP 0.132035277334011 DASH 0.0139855877060026 XLM 236.525393083396 XRP 453.384155 | | | |
| 3.1.309917 | KEITH SMITH | ADDRESS REDACTED | | | BTC 2.26480820080732 CEL 150.096808935S EOS 1.0514317771954 2 ETH 8.28591170962021 | | | |
| 3.1.309918 | KEITH SO | ADDRESS REDACTED | | | BTC 0.173131683766831 ETH 1.67649025877795 USDC 235.175715777461 USDT ERC20 90.8076993023448 | | | |
| 3.1.309919 | KEITH SOWELL | ADDRESS REDACTED | | | AVAX 3.22329160823938 BTC 0.0159327686365158 SNX 42.561832089873 7 | | | |
| 3.1.309920 | KEITH SPARKS | ADDRESS REDACTED | | | BTC 0.00154699885661849 MATIC 251.627156478363 | | | |
| 3.1.309921 | KEITH SPRATLING JR | ADDRESS REDACTED | | | ADA 380.167825561289 BTC 0.0036832548485210S ETH 0.000315009765750379 MATIC 0.653937367867317 XLM 19.3158937761115 | | | |
| 3.1.309922 | KEITH ST JOHN | ADDRESS REDACTED | | | BTC 0.0852923137539S45 ETH 1.48201889416106 USDC 37662.0028123653 | | | |
| 3.1.309923 | KEITH STAHLEY | ADDRESS REDACTED | | | ADA 0.3072312242203 97 BTC 0.0000000316704801 38 DOT 7.4884847238260 7 ETH 0.00461863251280627 LINK 71.896117690923 7 MATIC 1.86056290179166 ETH 0.63822357344344 6 | | | |
| 3.1.309925 | KEITH STEVENS | ADDRESS REDACTED | | | BTC 0.127672554845299 BTC 1.47121406370999.07 ETH 0.000760426683804789 LINK 0.00305511537152 9 MATIC 0.22490124217224819 SOL 0.00719414018539S2 USDC 0.0067253618578379 | LINK 0.000380761430885548 MATIC 0.005155168546872 SOL 0.00002722374252984 USDC 0.00041380416243727 | | |
| 3.1.309926 | KEITH STOTTS | ADDRESS REDACTED | | | AAVE 0.00140017427188634 BTC 0.00105943547111S3 CEL 1.167899090796487 ETH 0.0000018685295379421 LINK 0.629060573031991 MATIC 1.84487522450609 SNX 0.0056591914S872478 USDC 0.0947023638590786 | | | |
| 3.1.309927 | KEITH STRINGER | ADDRESS REDACTED | | | BTC 0.0000340178462789669 CEL 0.522239013905036 ETH 0.00063037357079089 MATIC 476.480402837057 MCDAI 4.54027034924641 OMG 39.6813617956215 SGB 107.566602158086 UNI 0.0723542014047254 USDC 0.970639070090463 XLM 222.681524933044 XRP 703.635016715983 | | | |
| 3.1.309928 | KEITH STUERENBERG | ADDRESS REDACTED | | | BTC 0.042209966143986 USDC 336.242196249299 | | | |
| 3.1.309929 | KEITH SUSKO | ADDRESS REDACTED | | | BTC 0.00934955130778056 | LUNC 7852.15783 | | |
| 3.1.309930 | KEITH SWAN | ADDRESS REDACTED | | | CEL 0.00583020534885215 | | | |
| 3.1.309931 | KEITH SWANK | ADDRESS REDACTED | | | ADA 0.5562148457773B9 BTC 0.00000133021742788 COMP 0.00003529029162987 ETH 0.000165336740375396 | ETH 0.00000060377403501 | | |
| 3.1.309932 | KEITH SYLVESTER | ADDRESS REDACTED | | | ETH 0.00283698908613535 USDC 376.898166206216 | | | |
| 3.1.309933 | KEITH SYSE | ADDRESS REDACTED | | | CEL 12.343942158267 ETH 0.000384528491201136 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309936 | KEITH TAFELSKI | ADDRESS REDACTED | | | BTC 0.00028069147895556 MCDAI 42.639153910024B7 USDC 7.62816571127671 | | | |
| 3.1.309935 | KEITH TAN | ADDRESS REDACTED | | | ADA 481.36943825361S BTC 0.00121085025269379 | | | |
| 3.1.309936 | KEITH TAN | ADDRESS REDACTED | | | BTC 0.00117317623898079 CEL 0.12476122498083 GUSD 0.317709978765816 | | | |
| 3.1.309937 | KEITH TAN | ADDRESS REDACTED | | | CEL 53.6090135220796 | | | |
| 3.1.309938 | KEITH TANAKA | ADDRESS REDACTED | | | AAVE 0.0178372751267706 ADA 4734.02115763543 AVAX 13.26004014B6175 BTC 0.75571827891572 LINK 555.48758479374 SOL 266.85870599048B USDC 112771.998158574 | AVAX 1.12326650393618 | | |
| 3.1.309939 | KEITH TAPPER | ADDRESS REDACTED | | | ADA 0.121670067583659 AVAX 7.08843398212283 BTC 0.000004901550525266 DOT 0.0104270615021272 GUSD 0.65949838706734 PAXG 0.00175289077056679 SNX 0.0153326096082S1 USDC 0.110981033842629 | | | |
| 3.1.309940 | KEITH TAPPER | ADDRESS REDACTED | | | BTC 0.0000014480385501S76 ETH 3.75491362391990E-07 USDC 0.004720803099125A | | | |
| 3.1.309941 | KEITH TATE | ADDRESS REDACTED | | | BTC 0.000000259824579916 ETH 0.001965886738695S7 UNI 0.00443620721959786 USDC 0.242906000596386 | BTC 0.0000000016816591709 | | |
| 3.1.309942 | KEITH TAUBIN | ADDRESS REDACTED | | | AVAX 25.70880411598B2 BTC 0.001330393884291578 CEL 354.945089904161 DOT 40.296417724693 LINK 52.421784446702 LUNC 2.86869090894138 MATIC 5103.878971986T SGB 0.0000001408996612049 SNX 224.434279463318 TUSD 0.346246630935164 XLM 1.2763683754578S XRP 0.000000576074749A | | | |
| 3.1.309943 | KEITH TAYLOR | ADDRESS REDACTED | | | BCH 1.37697630195B BTH 16.9202542199205 GUSD 10390.26206930Z9 | | | |
| 3.1.309944 | KEITH TEARE | ADDRESS REDACTED | | | MATIC 410.6896703737A5 USDC 1.876926694138529 | | | |
| 3.1.309945 | KEITH TEMPLE | ADDRESS REDACTED | | | BTC 0.0000006419535134Z7 LINK 0.114249356923932 | | | |
| 3.1.309946 | KEITH THOMAS CALLAHAN | ADDRESS REDACTED | | | BTC 0.024084138074Z304 | | | |
| 3.1.309947 | KEITH THOMAS SIMONSEN | ADDRESS REDACTED | | | BTC 9.17301620521093 CEL 368.671759782689 GUSD 2702.10473080819 USDC 26145.1936503239 | | | |
| 3.1.309948 | KEITH THORNTON | ADDRESS REDACTED | | | BTC 0.035602659263431 CEL 456.854229975946 DOT 107.709607601283 ETH 5.638368827341A4 SGB 434.279405555185 XLM 1292.28329302511 XRP 1.56094387334285 ZRX 395.395872027352 | BTC 0.01760802 | | |
| 3.1.309949 | KEITH TIBBITTS | ADDRESS REDACTED | | | BTC 0.113719741053465 LTC 2.08393400528044 MATIC 245.419939680361 USDC 1.15162833239027 | | | |
| 3.1.309950 | KEITH TOMPKINS | ADDRESS REDACTED | | | BTC 0.00000002068262139Q7 CEL 0.225784409S933 | | | |
| 3.1.309951 | KEITH TRIDER | ADDRESS REDACTED | | | ADA 2.039781354999S3 AVAX 330.746581710554 BTC 0.795432303007303 DOT 302.525931289578 ETH 19.396459047S351 LINK 389.79180118246S MANA 0.349323651590788 MATIC 11362.8498399442 SOL 395.637889539501 USDC 314.04977594656 1 | AVAX 8.23124754Q246 BTC 0.00048780953334B24 | | |
| 3.1.309952 | KEITH TUCKER | ADDRESS REDACTED | | | BTC 0.00020801284266368 CEL 28.300S754644099 MATIC 913.409643110859 | | | |
| 3.1.309953 | KEITH TUCKEY | ADDRESS REDACTED | | | CEL 0.0121347952453608 | | | |
| 3.1.309954 | KEITH TUPLIN | ADDRESS REDACTED | | | ADA 4064.20495644801 BNB 375.227695692062 CEL 160.135525273971 DASH 17.91152828285526 | | | |
| 3.1.309955 | KEITH TUPLIN | ADDRESS REDACTED | | | CEL 0.11235499418793A ETH 0.0100249846465381 | | | |
| 3.1.309956 | KEITH TURNER II | ADDRESS REDACTED | | | BTC 0.00238915527197817 ETH 0.292644632730519 LINK 51.1076650101323 MATIC 47.371883019160B | | | |
| 3.1.309957 | KEITH URDANETA | ADDRESS REDACTED | | | BCH 0.00030466263201271S BTC 0.00000020777284611168 CEL 0.178774539383527 DASH 0.000000615453864308 ETH 0.0000001323400110S MATIC 0.001978373022604311 SNX 0.0229327280677144 UMA 0.00212544788582525 UNI 0.0013607044540336S XLM 0.103782107212137 | BCH 0.0000000003000551296 BTC 0.000000449118127703 CEL 139.54275751871 DASH 0.0016561403455096 MATIC 1.32673538653364 XLM 0.00000005112001305A9 | | |
| 3.1.309958 | KEITH VANSEVER-AUSTIN | ADDRESS REDACTED | | | CEL 1.08256977357663 | | | |
| 3.1.309959 | KEITH VARELA | ADDRESS REDACTED | | | BCH 0.000011499693275Q3 BTC 0.00001051531179901 CEL 0.088206768510436A EOS 0.002366920083614A2 ETH 0.000001585906727736 LTC 0.00103166733289666 SGB 0.097352024623378B USDC 0.121398013814579 XLM 0.00555421366591139 XRP 0.000000743202456644 ZRX 12.4902809509834 | | | |
| 3.1.309960 | KEITH VENNELL | ADDRESS REDACTED | | | BTC 0.02450623 CEL 24.635640482714S | | | |
| 3.1.309961 | KEITH VETTER | ADDRESS REDACTED | | | BTC 0.0000030128405006433 ETH 0.0000572628781B0317 MATIC 2.32869492797918 USDT ERC20 0.447443647994654 | | | |
| 3.1.309962 | KEITH VILLANO | ADDRESS REDACTED | | | BTC 0.00121877120259779 DOT 156.250453718739 LINK 224.55053272432B | | | |
| 3.1.309963 | KEITH VOGEL | ADDRESS REDACTED | | | BTC 0.00104048704604561 LINK 165.451738620466 XLM 7295.4816176953 1 | | | |
| 3.1.309964 | KEITH VOSE | ADDRESS REDACTED | | | BCH 0.000212315386615611 BTC 0.00253727501610381 CEL 1.14413148528504 DOT 7.12227005377363 ETH 0.011669715700961B MATIC 177.835192224403 SGB 98.456812427917 1 SNX 10.044757275913 1 SOL 0.400318565736281 USDC 1.003370709855508 USDT ERC20 0.557897570052813 XRP 0.286225694867353 | | | |
| 3.1.309965 | KEITH WAGNER | ADDRESS REDACTED | | | BTC 0.00000002325173142 34 MATIC 0.210543050015662 | | BTC 0.000000019984910167 | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.309966 | KEITH WAGNER | ADDRESS REDACTED | | | AAVE 0.000002777884512945<br>BTC 0.000021512809038087<br>ETH 0.000004258459614411<br>GUSD 0.016490065284854<br>USDC 0.003067511756039977 | | | |
| 3.1.309967 | KEITH WAGNER | ADDRESS REDACTED | | | BTC 0.000000023610768049<br>ETH 0.000593056114091057 | BTC 0.000000006973150988 | | |
| 3.1.309968 | KEITH WAHNSIEDLER | ADDRESS REDACTED | | | BTC 0.000000008623118059<br>USDC 0.000000082231180059 | | | |
| 3.1.309969 | KEITH WALLACE | ADDRESS REDACTED | | | CEL 1.10650447373814 | | | |
| 3.1.309970 | KEITH WALLACE | ADDRESS REDACTED | | | CEL 131.583551783217<br>ETH 2.078708958363 | | | |
| 3.1.309971 | KEITH WALSH | ADDRESS REDACTED | | | BTC 0.000000047581809<br>MATIC 0.002938095159888602<br>USDC 0.817518197525519 | BTC 0.000000942861676445<br>MATIC 1.78632049892646<br>USDC 0.000000639208452782 | | |
| 3.1.309972 | KEITH WARD | ADDRESS REDACTED | | | CEL 6.814933047334<br>ADA 1042.93227510816 | | | |
| 3.1.309973 | KEITH WAREING | ADDRESS REDACTED | | | BTC 0.092164525808626<br>ETH 4.181414707535517<br>LINK 108.874008007207<br>SOL 169.038581725872 | | | |
| 3.1.309974 | KEITH WARREN | ADDRESS REDACTED | | | CEL 13.956520996108<br>SGB 0.002417162544352609<br>XRP 0.016300960293357 | | | |
| 3.1.309975 | KEITH WATERS | ADDRESS REDACTED | | | BTC 0.000822201834928767<br>ETH 0.58941298930036<br>MATIC 1385.416658563176<br>BTC 0.01193825558016 | BTC 0.000000002537275479 | | |
| 3.1.309976 | KEITH WEBBER | ADDRESS REDACTED | | | DOT 1.10446805004327<br>ETH 0.000104076052568547<br>USDC 0.22274395347312<br>BAT 421.36287368488<br>BTC 0.000324291903399287<br>CEL 1.12508775667415<br>ETH 3.37424161001013<br>MANA 0.063876625609201<br>SGB 0.00495642935772101<br>TUSD 3814.78285481427<br>XRP 0.032421933793973 | | | |
| 3.1.309977 | KEITH WEI | ADDRESS REDACTED | | Yes | ADA 1476.20058769319<br>AVAX 25.5103<br>BTC 0.043964514779506<br>CEL 39.087508835256<br>DOT 43.2286970813<br>ETH 0.14729320732897<br>LINK 24.443492448003<br>MATIC 752.013559198279<br>USDC 2.203<br>USDT ERC20 6.3985 | | | ETH 3.2013281137S121 |
| 3.1.309978 | KEITH WEINHOLD | ADDRESS REDACTED | | | BTC 19.9700656997004 | BTC 0.13692035 | | |
| 3.1.309979 | KEITH WEISS | ADDRESS REDACTED | | | BTC 0.000000312738452996<br>ETH 0.000004183812123942<br>MATIC 4.818027123635<br>SNX 0.00047501475338745<br>USDC 0.005577751807534B5 | | | |
| 3.1.309980 | KEITH WELDON | ADDRESS REDACTED | | | EOS 0.00360789729884807<br>ETH 0.0013815387374184<br>SGB 3208.812328707B8<br>XLM 0.71293293979361S<br>XRP 0.0907249119021S | | | |
| 3.1.309981 | KEITH WIECHART | ADDRESS REDACTED | | | ETH 0.000225200884418411<br>MATIC 126.929357660845<br>USDC 0.118939912702344 | | | |
| 3.1.309982 | KEITH WILDIN | ADDRESS REDACTED | | | BTC 0.00261245830710581<br>CEL 360.971491405019<br>LINK 0.454501758449203<br>USDC 0.35980921400484 | USDC 24.62 | | |
| 3.1.309983 | KEITH WILKES | ADDRESS REDACTED | | | XLM 0.01583768833606099 | | | |
| 3.1.309984 | KEITH WILKINSON | ADDRESS REDACTED | | | BTC 0.021512023416354907<br>LINK 4.64665597170135<br>MATIC 849.472064869DB<br>SNX 12.049865359284T<br>UNI 13.9534466541782 | | | |
| 3.1.309985 | KEITH WILLIAM EGAN | ADDRESS REDACTED | | | ETH 0.001706628473194B8 | BTC 0.00028 | | |
| 3.1.309986 | KEITH WILLIAM WANDERI | ADDRESS REDACTED | | | | | | |
| 3.1.309987 | KEITH WILLIAMS | ADDRESS REDACTED | | | BTC 0.45158884028953<br>DOT 283.569366613017<br>ETH 5.13898328787S5<br>MATIC 7508.81284562097<br>SNX 1166.65876524B9<br>SOL 188.213287745969<br>SUSHI 1028.1701375769S7 | BTC 0.5700738<br>CEL 448.4049<br>SUSHI 558.311534050596 | | |
| 3.1.309988 | KEITH WILLIAMS | ADDRESS REDACTED | | | CEL 1.06248733910597 | | | |
| 3.1.309989 | KEITH WILLIS | ADDRESS REDACTED | | | BTC 0.0000117027212797 45 | | | |
| 3.1.309990 | KEITH WINTERHALTER | ADDRESS REDACTED | | | ETH 0.000428273214715064<br>BTC 0.00001774094747039S<br>ETH 0.000418582534770728<br>LINK 0.0072256484122828S | | | |
| 3.1.309991 | KEITH WOJCIECH | ADDRESS REDACTED | | | BTC 0.01634094813757 49<br>ETH 1.80060617199453<br>MATIC 25350.916438933 6 | | | |
| 3.1.309992 | KEITH WONG | ADDRESS REDACTED | | | BTC 0.000000008759780164<br>CEL 1.177714055516118<br>USDT ERC20 0.2349247030037 1 | | | |
| 3.1.309993 | KEITH WONG | ADDRESS REDACTED | | | ADA 529.462606056245<br>BTC 0.021606976224023 2<br>ETH 0.42709316216166 | | | |
| 3.1.309994 | KEITH WONG | ADDRESS REDACTED | | | BTC 0.000439109866628838<br>CEL 0.942243642538964<br>ETH 0.0173191960576611 | | | |
| 3.1.309995 | KEITH WONG | ADDRESS REDACTED | | | BTC 0.000029249590959747<br>ETH 0.00026516662178821 | BTC 0.000000003220828385<br>ETH 0.000001818417360742<br>LTC 0.00757701 | | |
| 3.1.309996 | KEITH WONG | ADDRESS REDACTED | | | BTC 0.0008606725396635 6<br>CEL 1.075988288126116 | | | |
| 3.1.309997 | KEITH WONG | ADDRESS REDACTED | | | BTC 0.0116754896391621<br>COMP 0.11147671012600 4<br>ETH 0.147689775327601<br>MATIC 253.885916999894<br>UNI 3.42786183682981<br>XLM 155.079729439591<br>ZRX 51.5445572277852 | | | |
| 3.1.309998 | KEITH WONG | ADDRESS REDACTED | | | AVAX 2.39392838227939<br>BTC 0.00135122106391999<br>CEL 23.28228742005<br>DOT 47.81495569<br>LINK 39.2706411600222<br>LUNC 13.7557379541 14<br>MATIC 295.664289274677<br>XRP 252.4184 | | | |
| 3.1.309999 | KEITH WOO | ADDRESS REDACTED | | | BTC 0.000280027748778198<br>LTC 0.015830961094149 1 | | | |
| 3.1.310000 | KEITH WOOLLEY | ADDRESS REDACTED | | | BTC 1.77353095845714<br>ETH 3.131482622612<br>LINK 198.346585577963<br>USDC 24919.3534276952 | | | |
| 3.1.310001 | KEITH WRZOSEK | ADDRESS REDACTED | | | BTC 0.058425124358041 2 | | | |
| 3.1.310002 | KEITH WYATT | ADDRESS REDACTED | | | BTC 0.0120977524683 18<br>ETH 0.025462612826046 2 | | | |
| 3.1.310003 | KEITH WYRICK | ADDRESS REDACTED | | | BTC 0.009282895226627 21<br>ETH 0.000000006713203222 | ETH 0.00000327831629 7829 | | |
| 3.1.310004 | KEITH WYTINCK | ADDRESS REDACTED | | | BTC 0.011127700532662<br>CEL 28.7722284B3703 | | | |
| 3.1.310005 | KEITH YEUNG | ADDRESS REDACTED | | | BTC 0.000993398229561558<br>CEL 14.093459183861<br>USDT ERC20 401 | | | |
| 3.1.310006 | KEITH YODER | ADDRESS REDACTED | | | ADA 0.906656296944477<br>BTC 0.000012534854527501<br>DOT 0.06257668B791079 3<br>ETH 0.001292404864661<br>MATIC 0.395148137307608<br>SNX 0.338656363401 88 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310007 | KEITH YONG | ADDRESS REDACTED | | | BTC 0.000327388493408951<br>CEL 108.963945065301<br>LTC 0.000230983396643422<br>USDC 0.000000362458696382 | | | |
| 3.1.310008 | KEITH YUNG | ADDRESS REDACTED | | | ADA 6.00000019411751896S<br>BTC 0.00000090417250157S<br>CEL 28.321526977496<br>ETH 0.000050307166377038<br>USDT ERC20 15.800376745313<br>XRP 0.1331305073935<br>4 | | | |
| 3.1.310009 | KEITH ZELINSKE | ADDRESS REDACTED | | | AAVE 1.084571188024674<br>ADA 1432.89596008277<br>AVAX 39.4088016972564<br>BTC 0.030501171093680<br>DASH 5.212056516344411<br>DOT 0.190831219643217<br>ETH 1.839753903181542<br>LINK 105.891021433764<br>LUNC 34.826243573852<br>4<br>MATIC 2407.51927541<br>08<br>SNX 164.980517326982<br>SUSHI 101.049308209523<br>USH 103.59763540<br>38<br>USDT ERC20 47.21078793<br>1401<br>ZEC 2.8000094657580<br>8 | | | |
| 3.1.310010 | KEITH ZIELINSKI | ADDRESS REDACTED | | | AAVE 53.2212102425<br>BTC 0.001169041886772SS<br>MATIC 8289.27444394777<br>SNX 348.79829566651<br>2 | | | |
| 3.1.310011 | KEITH ZNAMENAK | ADDRESS REDACTED | | | BTC 0.000000034185460095<br>BUSD 0.009817920011366<br>82 | BTC 0.000134165833579711 | | |
| 3.1.310012 | KEITH ZOETEMAN | ADDRESS REDACTED | | | XRP 0.000000511190624<br>68 | | | |
| 3.1.310013 | KEITHEDWARD GAJEWSKI | ADDRESS REDACTED | | | ADA 260.52268040987<br>BTC 0.052771389734397<br>3<br>ETC 18.9647705601629<br>MATIC 67.4053574003697<br>USDC 216.151769638211<br>XLM 344.228413246811 | | | |
| 3.1.310014 | KEITH-LAWERENCE BROWN | ADDRESS REDACTED | | | AAVE 1.89040123<br>ADA 773.45008002409<br>BTC 2.009212882542496-05<br>CEL 2.943063050904<br>25<br>DOT 15.280023333067<br>7<br>ETH 1.57511593513942<br>LUNC 18.762216056295<br>MANA 349.9155614837<br>1<br>MATIC 1157.48810890<br>81<br>XRP 652.81201800172<br>9 | | | |
| 3.1.310015 | KEITHRIN WEATHERSPOON | ADDRESS REDACTED | | Yes | BTC 0.000005126746370187<br>LINK 5724.5957465<br>4334<br>SNX 0.611034283319342<br>USDC 0.403128230584977<br>3 | BTC 0.0014508699522615<br>2 | | LINK 16783.7599413036 |
| 3.1.310016 | KEITHY ANDRADE SILVA | ADDRESS REDACTED | | | AAVE 2.139980911323<br>25<br>BTC 0.0001528859560<br>6003<br>CEL 38.5368919825<br>8<br>DOT 58.906232154586<br>5<br>EOS 100.193420205<br>12<br>ETH 0.1099198143572<br>95<br>LINK 43.677085569927<br>SGB 15.4377228960<br>64<br>USDT ERC20 400<br>XLM 2576.842880108<br>8<br>XRP 103.126449223<br>48 | | | |
| 3.1.310017 | KEITIANY MIRANDA PINHEIRO | ADDRESS REDACTED | | | BTC 5.836390393739990-07<br>CEL 1.9231056463952 | | | |
| 3.1.310018 | KEITOH SPEARS | ADDRESS REDACTED | | | ADA 6.27589776787894<br>7<br>SOL 22.3109043565713 | | | |
| 3.1.310019 | KEITUMETSE MATHIMBI | ADDRESS REDACTED | | | BTC 0.045589<br>CEL 307.321993526423<br>LINK 97.95215361<br>XRP 1231.396388 | | | |
| 3.1.310020 | KEITUMETSE MOATSHE | ADDRESS REDACTED | | | CEL 62.584961116255<br>4<br>MANA 112.8972019<br>SNX 27.0178429916551<br>XRP 38.894213 | | | |
| 3.1.310021 | KEITY HENAO PARRA | ADDRESS REDACTED | | | CEL 0.003331535859091<br>DOT 0.000363460400407<br>1<br>MCDAI 0.000026284189632896 | | | |
| 3.1.310022 | KEIVA YEARWOOD | ADDRESS REDACTED | | | ADA 3044.29608507434<br>BTC 0.001665359509784<br>5<br>SOL 6.562906943963 | SOL 19.05867804 | | |
| 3.1.310023 | KEIVAN MEMARZADEH | ADDRESS REDACTED | | | ETH 0.00295987679711498 | | | |
| 3.1.310024 | KEIVAN PERAMI | ADDRESS REDACTED | | | BNB 0.000295169815052684<br>BTC 0.000002657820102602<br>CEL 27.082097055115<br>2<br>ETH 0.000000664209798S<br>6 | | | |
| 3.1.310025 | KEIVAN SAJO | ADDRESS REDACTED | | | CEL 0.000004629985010885<br>CEL 0.150628437735958<br>DOT 0.013639950389582<br>ETH 0.155583207059246<br>XRP 0.0364472512732459 | | | |
| 3.1.310026 | KEIVAN SARRAF | ADDRESS REDACTED | | | BTC 0.001317014794385<br>71<br>ETH 0.026820052040165<br>9<br>LTC 0.541407458408<br>11 | | | |
| 3.1.310027 | KEIVAN ZARINEH | ADDRESS REDACTED | | | BTC 0.30752072594246<br>CEL 0.181035097335249<br>USDC 13.503887867185<br>USDT ERC20 0.396045149724896<br>XRP 1457.897649697<br>99 | | | |
| 3.1.310028 | KEIVER TREMBLAY | ADDRESS REDACTED | | | BTC 0.0084202737530589<br>CEL 10.0677727908583<br>ETH 0.002146328185185<br>18<br>MCDAI 30 | | | |
| 3.1.310029 | KEIVI HOWARD | ADDRESS REDACTED | | | BTC 0.00114175<br>CEL 1.1511791998525<br>3 | | | |
| 3.1.310030 | KEIVON SIMONS | ADDRESS REDACTED | | | BTC 0.054827429595964<br>CEL 19.7275203810254<br>USDT ERC20 22.379724 | | | |
| 3.1.310031 | KEIW LEONG KOH | ADDRESS REDACTED | | | BTC 0.0026161912749927<br>CEL 60.1295752706388 | | | |
| 3.1.310032 | KEIZO SUGIMOTO | ADDRESS REDACTED | | | BNB 1.4225270894131<br>3<br>BTC 0.000044320672401106<br>CEL 0.084818909281479<br>9<br>ETH 0.003115764124410<br>4<br>LTC 3.085218845672<br>83<br>USDC 4935.56663756088 | | | |
| 3.1.310033 | KEJ ZET | ADDRESS REDACTED | | | BTC 0.0043710561646686 | | | |
| 3.1.310034 | KE-JAY LAM | ADDRESS REDACTED | | | BTC 6.984198801614990-06<br>ETH 0.000063540945624<br>39<br>GUSD 6.9378914453039<br>6<br>USDC 0.045171569773489 | ETH 0.5003357244439<br>39<br>ETH 0.000000047176967<br>423<br>USDC 0.00000003198979<br>3254 | | |
| 3.1.310035 | KEIDI KUSHOVA | ADDRESS REDACTED | | | BTC 0.000000556094662781<br>CEL 0.000234287041435666<br>MCDAI 0.03718008729270S<br>7<br>XLM 0.2601907238791<br>79 | | | |
| 3.1.310036 | KEJI FAMATI | ADDRESS REDACTED | | | BCH 0.000113276682701657<br>CEL 34.0788072653384<br>DOT 24.1741191315288<br>ETC 11.32193061537<br>91<br>LINK 4.51621515197649<br>LTC 0.9552385008780S<br>MATIC 560.422727011336<br>MCDAI 0.1530958552110<br>8 | | | |
| 3.1.310037 | KEJI OLADINNI | ADDRESS REDACTED | | | CEL 1.0994550098810<br>5<br>LTC 0.010959235014390<br>5 | | | |
| 3.1.310038 | KEJIN XIA | ADDRESS REDACTED | | | BTC 0.000000037448923101<br>CEL 3.368194470956<br>78<br>USDC 0.000000352144402413<br>USDT ERC20 27.408936973984 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310039 | KEJING HOU | ADDRESS REDACTED | | | AVAX 0.26371263416845<br>BTC 0.00111994603777276<br>CEL 1082.97149740725<br>DOT 0.000000000098389148<br>LINK 0.000089593630309921<br>MATIC 49.1168049869654<br>USDC 0.0118382353837502<br>USDT ERC20 8.36921834019999E-08 | | | |
| 3.1.310040 | KEJSI HASA | ADDRESS REDACTED | | | CEL 0.000000001507195806<br>CEL 0.00113800138909216 | | | |
| 3.1.310041 | KEJUAN BOYD-MILLER | ADDRESS REDACTED | | | CEL 1.29723130.305342 | | | |
| 3.1.310042 | KEK CHWEE LOW | ADDRESS REDACTED | | | BTC 0.12780832967681B<br>ETH 2.29738478721165<br>USDC 0.623777162120275 | BTC 0.00739039634105318 | | |
| 3.1.310043 | KEK HONG SENG KEVIN | ADDRESS REDACTED | | | BTC 0.00160379033673312<br>CEL 1.20037639080563<br>USDT ERC20 263.453775338703 | | | |
| 3.1.310044 | KEK LIAN ENG | ADDRESS REDACTED | | | ADA 226.693785274868<br>BTC 0.0000000040777952<br>ETH 0.182480389680583<br>LUNC 1.05579028133558<br>USDC 371.493081595466 | | | |
| 3.1.310045 | KEK SANG NG | ADDRESS REDACTED | | | BTC 0.00166179401201928 | | | |
| 3.1.310046 | KEK SHIAN GHEE | ADDRESS REDACTED | | | ADA 0.0978781602923223<br>BNB 0.00175920221369226<br>BTC 0.00005218213461735<br>CEL 0.0608663723765693<br>ETH 0.000185319789603385<br>USDC 0.9838123006118444<br>USDT ERC20 0.030995590599085.7 | | | |
| 3.1.310047 | KEK SUH FEEI | ADDRESS REDACTED | | | ADA 0.07334118369911391<br>BTC 0.0000022306150460169<br>ETH 0.00057784871426137<br>USDC 0.343043495533999 | | | |
| 3.1.310048 | KEK YAN RONG | ADDRESS REDACTED | | | BTC 0.0000041874224826095<br>CEL 0.0858305778115418<br>ETH 0.00647716305291688.2<br>GUSD 15.01525903600533<br>LINK 0.018259853287423<br>USDC 0.00000027271947809B<br>USDT ERC20 0.000000089760840641 | | | |
| 3.1.310049 | KEKAI TANAKA | ADDRESS REDACTED | | | BTC 0.00034350816064979.2 | BTC 0.0000001601617731277 | | |
| 3.1.310050 | KEKE JOSEPH FIYEBOH | ADDRESS REDACTED | | | BTC 0.00000001340637551206 | | | |
| 3.1.310051 | KEKEBOGILE VENA | ADDRESS REDACTED | | | BTC 0.00000008388782799P7 | | | |
| 3.1.310052 | KEKELI CHEN-KWAWU | ADDRESS REDACTED | | | BTC 0.00000026852.31203152<br>BUSD 0.638506209397795 | | | |
| 3.1.310053 | KEKUMUNUI SHIM VASCONCELLOS | ADDRESS REDACTED | | | ETH 0.00162801949535661 | | | |
| 3.1.310054 | KEL HUANG | ADDRESS REDACTED | | | BTC 0.0003369233320502.84<br>ETH 0.00858528827628057<br>USDC 311.973737356252 | | | |
| 3.1.310055 | KEL LIM | ADDRESS REDACTED | | | BTC 0.03076064213847695<br>CEL 17.5789754062591 | | | |
| 3.1.310056 | KELAERIN BAX | ADDRESS REDACTED | | | ETH 0.84529951140B983 | | | |
| 3.1.310057 | KELAN MCELDUFF | ADDRESS REDACTED | | | BTC 0.000001283559958517<br>USDC 0.237361186454067 | | | |
| 3.1.310058 | KELASEVA ANATOLEVNA | ADDRESS REDACTED | | | ETH 10.480924931705<br>BTC 0.000000390853463788<br>BUSD 0.98405512778911B<br>USDC 0.2234218969424.37 | | | |
| 3.1.310059 | KELBY GALLOWAY | ADDRESS REDACTED | | | ADA 0.67955729199333B<br>BTC 0.0000146058728009591<br>DOT 3.11994915192114<br>ETH 0.000046027108438348.3 | | | |
| 3.1.310060 | KELBY HILL | ADDRESS REDACTED | | | BTC 0.066887403573282 | BTC 0.00667284 | | |
| 3.1.310061 | KELBY LORENZ | ADDRESS REDACTED | | | BTC 0.10286707953589.9<br>CEL 406.9457390885.33<br>LTC 4.20946319035 | | | |
| 3.1.310062 | KELBY ROGERS | ADDRESS REDACTED | | | BTC 0.00016552777480752<br>CEL 0.005251712729074.18<br>ETH 0.00239867415264214<br>USDC 26997.3365350034<br>USDT ERC20 3.64882860252361 | | | |
| 3.1.310063 | KELBY SPENCE | ADDRESS REDACTED | | | BTC 0.2497758855L.2139 | | | |
| 3.1.310064 | KELBY TIRTABUDI | ADDRESS REDACTED | | | BTC 0.000837981793968113<br>USDT ERC20 0.639106490091712 | | | |
| 3.1.310065 | KELBY VARGAS | ADDRESS REDACTED | | | ADA 1653.42369538289<br>BTC 0.07779559385994479<br>CEL 1.14252412855587<br>ETH 10.8667296480933 | | ETH 0.499438681318186 | |
| 3.1.310066 | KELBY WILSON | ADDRESS REDACTED | | | BTC 0.001252372986042.23<br>USDC 416.7374708112248 | | | |
| 3.1.310067 | KELCENT TAN | ADDRESS REDACTED | | | BTC 0.000099693592973005 | | | |
| 3.1.310068 | KELCEY BERNICE LANE | ADDRESS REDACTED | | | ETH 0.001474568515B6262 | | | |
| 3.1.310069 | KELCEY CARR | ADDRESS REDACTED | | | ADA 556.1501347197B5<br>BTC 0.00191103345027057<br>MATIC 39.2118645864814<br>USDC 0.586326652541823<br>XLM 503.29716730009.L | | | |
| 3.1.310070 | KELCI AUCH | ADDRESS REDACTED | | | BTC 0.00103662643550.54<br>DOT 0.00866617150393791<br>USDC 0.172935389818898<br>USDT ERC20 0.141919671955701 | | | |
| 3.1.310071 | KELCY BAL | ADDRESS REDACTED | | | BTC 0.00000326328940356<br>ETH 0.00003808038784081.7<br>GUSD 0.013373026535777.6<br>USDC 0.27036331375735B | GUSD 0.000087749715896612 | | |
| 3.1.310072 | KELD BUCH | ADDRESS REDACTED | | | BNB 0.988161458234956<br>BTC 0.092710811333547.33<br>CEL 34.606277498.2413<br>USDT ERC20 800 | | | |
| 3.1.310073 | KELD CHRISTOFFER SCHURMANN MICHELS | ADDRESS REDACTED | | | BTC 0.10585503553.1456 | | | |
| 3.1.310074 | KELD MEK-JORGENSEN | ADDRESS REDACTED | | | CEL 6.55274403173686<br>ETH 0.09702846506 | | | |
| 3.1.310075 | KELD VRAAKJAER | ADDRESS REDACTED | | | BTC 0.00653202771551995<br>CEL 29.2506715209942 | | | |
| 3.1.310076 | KELDON WESTGATE | ADDRESS REDACTED | | | BTC 5.94589480116289E-05<br>XLM 55.81854009937569 | | | |
| 3.1.310077 | KELE DIABATE | ADDRESS REDACTED | | | BTC 0.004010482350352Z7<br>CEL 35.1032940898097<br>USDC 0.00000064241910332 | | | |
| 3.1.310078 | KELEBOGILE DORA MOOTE | ADDRESS REDACTED | | | BTC 0.000011770839585885<br>ETH 0.001620753720144445 | | | |
| 3.1.310079 | KELEBOGILE GLORIA MOITALE | ADDRESS REDACTED | | | BTC 0.000005763365378999 | | | |
| 3.1.310080 | KELEBOHILE KHUTSOANE | ADDRESS REDACTED | | | CEL 1.314066502846043<br>SGB 1.10008598586741<br>XRP 29.2060451783616 | | | |
| 3.1.310081 | KELECHI A AKUSOBI | ADDRESS REDACTED | | | BTC 0.1774543931137165<br>USDC 104.473129846181 | | | |
| 3.1.310082 | KELECHI AHUNWA | ADDRESS REDACTED | | | BNB 0.2888405<br>CEL 0.96503772003421S<br>PAXG 0.0336187011013672<br>USDT ERC20 152.0584226150649 | | | |
| 3.1.310083 | KELECHI EDWIN | ADDRESS REDACTED | | | BTC 0.000416118137331877<br>CEL 0.862182244823381 | | | |
| 3.1.310084 | KELECHI IBE | ADDRESS REDACTED | | Yes | AAVE 5.98394134469669<br>ADA 0.6147126977701172<br>BAT 1297.084031363681<br>BTC 0.1751605643301111<br>CEL 2422.80366780896<br>DOT 0.120632618182724<br>ETH 4.8130865872712<br>KNC 332.034492993643<br>LINK 41.2808395075343<br>LTC 0.00109453806320337<br>MATIC 2477.55822311039<br>MCDAI 710.273375469001<br>SGB 1692.79979649702<br>SNX 16.335294922479G<br>USDC 0.513549042575<br>XLM 1888.98773226477<br>XRP 301.824550617418<br>ZRX 204.268830615123 | | | DOT 1032.89556071877 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310085 | KELECHI MATTHEW | ADDRESS REDACTED | | | BTC 0.0000000058476481064 | | | |
| | | | | | CEL 0.040739797379569 | | | |
| | | | | | ETH 0.00169442702949997 | | | |
| 3.1.310086 | KELECHI MICHAEL OKEAKWA | ADDRESS REDACTED | | | CEL 0.2626544393033333 | | | |
| | | | | | ETH 0.00169442702949997 | | | |
| 3.1.310087 | KELEDH UCHEGBU | ADDRESS REDACTED | | | BTC 0.00864333856 20974 | | | |
| | | | | | ETH 0.041975120715 4715 | | | |
| 3.1.310088 | KELEID ESSRAOWI | ADDRESS REDACTED | | | BTC 0.0000001861344737577 | | | |
| | | | | | ETH 0.00000073490026581 | | | |
| | | | | | LTC 0.00907391457797856 | | | |
| | | | | | SNX 0.339104458114917 | | | |
| | | | | | USDC 5.0885932015469 | | | |
| 3.1.310089 | KELEKALANI SCHEEL | ADDRESS REDACTED | | | 1INCH 74.7924369363801 | | | |
| | | | | | AAVE 1.288840321573 85 | | | |
| | | | | | BCH 1.78397 44061995 | | | |
| | | | | | BNT 60.666500890574 9 | | | |
| | | | | | BTC 1.0607507696 2721 | | | |
| | | | | | BUSD 1092.65204429674 | | | |
| | | | | | CEL 326.7084173565 02 | | | |
| | | | | | COMP 1.4047776889 0627 | | | |
| | | | | | DASH 5.5551232225 2916 | | | |
| | | | | | EOS 175.65700277861 7 | | | |
| | | | | | ETC 29.8671142987097 | | | |
| | | | | | ETH 39.2029322577691 | | | |
| | | | | | GUSD 3409.215110645 07 | | | |
| | | | | | KNC 322.734309243735 | | | |
| | | | | | LINK 159.3245398966 41 | | | |
| | | | | | LTC 3.398510554890 11 | | | |
| | | | | | MATIC 39560.23318979 3 | | | |
| | | | | | MCDAI 1.443060150 19646 | | | |
| | | | | | SNX 111.588114034508 | | | |
| | | | | | UMA 14.29016741432 11 | | | |
| | | | | | UNI 411.148015057331 | | | |
| | | | | | USDC 95703.362971748 | | | |
| | | | | | USDT ERC20 3090.6527067 3621 | | | |
| | | | | | XLM 103.625597878041 | | | |
| | | | | | XRP 2336.30517893185 | | | |
| | | | | | ZRX 57.5929259589599 | | | |
| 3.1.310090 | KELEM TAHIR | ADDRESS REDACTED | | | BTC 0.0285159212870921 | | | |
| | | | | | CEL 1.5511689 2753898 | | | |
| | | | | | ETH 13.1348335592179 | | | |
| | | | | | LTC 26.746164541 0222 | | | |
| | | | | | SGB 2120.73807627324 | | | |
| | | | | | XLM 646.969095868519 | | | |
| | | | | | XRP 143113.067736186 6 | | | |
| 3.1.310091 | KELEMEN BELA | ADDRESS REDACTED | | | BTC 0.0000002341673650 19 | | | |
| | | | | | CEL 4.86094912601812 | | | |
| | | | | | DOT 0.000022 | | | |
| 3.1.310092 | KELERAYANI DONU | ADDRESS REDACTED | | | BTC 0.0006511456819501 16 | | | |
| 3.1.310093 | KELI BANDY | ADDRESS REDACTED | | | ADA 2316.270790332 | | | |
| | | | | | AVAX 65.0732089348701 | | | |
| | | | | | BTC 0.14423251661924 2 | | | |
| | | | | | DOT 66.248322548434 9 | | | |
| | | | | | ETH 4.64783844590862 | | | |
| | | | | | LINK 131.382065472153 | | | |
| | | | | | LUNC 20.1537937625 278 | | | |
| | | | | | MATIC 1947.00335159 38 | | | |
| | | | | | SOL 68.5256920470451 | | | |
| 3.1.310094 | KELI BRIANNA BELL-BANDY | ADDRESS REDACTED | | | ADA 688.856783270501 | | | |
| | | | | | BTC 0.00237608064575 97 | | | |
| 3.1.310095 | KELI EDEM AGODE | ADDRESS REDACTED | | | BTC 0.000000019814875179 | | | |
| | | | | | DOT 0.01662895605664422 | | | |
| 3.1.310096 | KELI EDEM AGODE | ADDRESS REDACTED | | | BTC 0.001252472625420997 | | | |
| 3.1.310097 | KELI FACKRELL | ADDRESS REDACTED | | | LTC 0.000043819596915882 | | | |
| 3.1.310098 | KELI HAYES | ADDRESS REDACTED | | | ETH 0.05505223085 1276 | | | |
| 3.1.310099 | KELI LIU | ADDRESS REDACTED | | | BNB 1.50215320528644 | | | |
| | | | | | BTC 0.00214511887702844 | | | |
| | | | | | CEL 8.9347710256 0604 | | | |
| 3.1.310100 | KELIAN DEVANLAY | ADDRESS REDACTED | | | BTC 0.00000002004515 1758 | | | |
| | | | | | CEL 25.5884257101099 | | | |
| 3.1.310101 | KELIM CARON | ADDRESS REDACTED | | | BTC 0.220863808352984 | | | |
| 3.1.310102 | KELINDE SECREASE | ADDRESS REDACTED | | | BTC 0.0000011043115 82343 | | | |
| | | | | | ETH 0.0000906140756 41052 | | | |
| | | | | | MATIC 0.2154032619 45202 | | | |
| 3.1.310103 | KELL DIXON | ADDRESS REDACTED | | | ETH 0.098838769404 4411 | | | |
| 3.1.310104 | KELL LARSON | ADDRESS REDACTED | | | BCH 1.0044391 7 | | | |
| | | | | | BNB 4.853560 37781675 | | | |
| | | | | | BSV 1.00473374301902 | | | |
| | | | | | BTC 0.12777162991 3314 | | | |
| | | | | | CEL 1191.1532306 4976 | | | |
| | | | | | EOS 699.9086 | | | |
| | | | | | LTC 4.77582966544042 | | | |
| | | | | | MATIC 4121.276437015 92 | | | |
| | | | | | OMG 150.873561418 27 | | | |
| | | | | | XLM 4045.7506148 | | | |
| | | | | | XRP 958.116515239748 | | | |
| 3.1.310105 | KELLAN GRENIER | ADDRESS REDACTED | | | BTC 0.0004191904862418 64 | | | |
| 3.1.310106 | KELLAN JOHNSON | ADDRESS REDACTED | | | BAT 0.0501197870087733 | | | |
| | | | | | BTC 0.050147303702089 9 | | | |
| | | | | | CEL 15.6163864925732 | | | |
| | | | | | LINK 0.00458164977157465 | | | |
| | | | | | MATIC 182.967074008 224 | | | |
| | | | | | USDC 409.42341396 3336 | | | |
| | | | | | ZRX 0.035532646089 1444 | | | |
| 3.1.310107 | KELLAN LONG | ADDRESS REDACTED | | | MATIC 4.477809093 33879 | | | |
| 3.1.310108 | KELLAN MOUNTER | ADDRESS REDACTED | | | BTC 0.0107024215466 177 | | | |
| | | | | | CEL 5.560282842106691 | | | |
| 3.1.310109 | KELLAN STOUT | ADDRESS REDACTED | | | BTC 0.00117392429050 448 | | | |
| | | | | | USDC 3.924499838106 1 | | | |
| 3.1.310110 | KELLAR WILLIAMS | ADDRESS REDACTED | | | AAVE 2.37718398281708 | | | |
| | | | | | AVAX 5.498722237806 63 | | | |
| | | | | | BTC 0.01621415157886 64 | | | |
| | | | | | DOT 67.314434053951 2 | | | |
| | | | | | ETH 0.152557808697124 | | | |
| | | | | | MATIC 412.531568728 833 | | | |
| | | | | | SOL 3.75826338215721 | | | |
| | | | | | UNI 13.2023337038613 | | | |
| 3.1.310111 | KELLEA JEANNE NELSEN-CROSS | ADDRESS REDACTED | | | ETH 0.00161541104245695 | | | |
| 3.1.310112 | KELLEE ANN KAPLAN | ADDRESS REDACTED | | | ADA 1008.863234032 04 | BTC 0.0000225699456 09456 | | |
| | | | | | AVAX 10.092046691762 4 | ETH 0.00035854091029 2357 | | |
| | | | | | BTC 0.0000051243982 7311 | LTC 0.0000003157397968 14 | | |
| | | | | | CEL 43.7815373382802 | SOL 0.0000000164090 51627 | | |
| | | | | | ETH 0.0000001965340 11153 | USDC 0.0000002038698 26409 | | |
| | | | | | LTC 0.0000810004305 07214 | USDT ERC20 0.00000055283766886 | | |
| | | | | | LUNC 0.01037451265 45649 | UST 0.00000096120777 3704 | | |
| | | | | | SOL 0.0086236011575 8459 | | | |
| | | | | | USDC 7.1363820120 61 | | | |
| | | | | | USDT ERC20 6.12288202 129327 | | | |
| | | | | | UST 0.0000006335950 54031 | | | |
| 3.1.310113 | KELLEN BORDEN | ADDRESS REDACTED | | | BTC 0.0000013102755019 5 | BTC 0.00000007215206 39288 | | |
| | | | | | ETH 0.0000007956008 69345 | ETH 0.00000086933347 9293 | | |
| 3.1.310114 | KELLEN CAREL | ADDRESS REDACTED | | | AAVE 0.00266858940727 408 | | | |
| | | | | | BTC 0.0000125411429621 97 | | | |
| | | | | | CEL 0.0641381659288539 | | | |
| | | | | | DOT 0.0729154166200622 | | | |
| | | | | | ETH 0.044882692421 027 | | | |
| | | | | | LINK 0.0165217950887 203 | | | |
| | | | | | SNX 0.0750307634368876 | | | |
| | | | | | USDC 0.52513205645 7822 | | | |
| | | | | | XLM 0.362305610580 846 | | | |
| 3.1.310115 | KELLEN CROSSON | ADDRESS REDACTED | | | BTC 0.00003660579857 518 | | | |
| 3.1.310116 | KELLEN CROSSON | ADDRESS REDACTED | | | BTC 0.000005021518412 844 | | | |
| 3.1.310117 | KELLEN CROSSON | ADDRESS REDACTED | | | ETH 0.00000600608055 06143 | | | |
| | | | | | ETH 0.0000018539961546 94 | | | |
| | | | | | ETH 0.0000889747478 10912 | | | |
| 3.1.310118 | KELLEN DE BRUYNE | ADDRESS REDACTED | | | ADA 653.53172610591 2 | | | |
| | | | | | BTC 0.002699270074873 39 | | | |
| | | | | | CEL 753.520064029071 | | | |
| | | | | | DOT 53.4509836733679 | | | |
| | | | | | ETH 0.392388347545 27 | | | |
| | | | | | MATIC 593.5235348 28404 | | | |
| | | | | | SGB 92.865098250 2922 | | | |
| | | | | | USDC 566.00000083 71735 | | | |
| | | | | | USDT ERC20 266.8275530731118 | | | |
| | | | | | XRP 4404.1254000270 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310519 | KELLEN DUTTON | ADDRESS REDACTED | | | BTC 0.1655425558657411<br>ETH 0.0002583722567633<br>USDC 1.20698124386108 | BTC 0.01005153 | | |
| 3.1.310520 | KELLEN GALLAGHER | ADDRESS REDACTED | | | BTC 0.0000128143350144.46<br>ETH 0.0000438099163942.11 | | | |
| 3.1.310521 | KELLEN HARMON | ADDRESS REDACTED | | | ADA 409.539198478712<br>AVAX 1.43438728421227<br>DOT 13.9145793761769<br>MANA 22.992657288894.47<br>MATIC 1781.58263876027 | | | |
| 3.1.310522 | KELLEN HARRIS | ADDRESS REDACTED | | | CEL 0.0710021337777952<br>ETH 0.00043999686061078.8<br>SGB 666.967856132454<br>XRP 4.72773257140671 | | | |
| 3.1.310523 | KELLEN HOLMES | ADDRESS REDACTED | | | ADA 153.139467271483<br>AVAX 7.40705405741122<br>BTC 0.0151432432565485<br>DOT 10.4155540711453<br>ETH 0.586543475458996<br>LINK 7.56897095567174<br>MATIC 177.091803920697<br>SOL 1.56097397254388<br>USDC 272.183419775434 | BTC 0.00476028 | | |
| 3.1.310524 | KELLEN J SAILORS | ADDRESS REDACTED | | | BTC 0.2124629173777391 | BTC 0.0082107463793106 | BTC 0.00029000063457175.8 | |
| 3.1.310525 | KELLEN MCCOY | ADDRESS REDACTED | | | MATIC 0.0223122377865494 | | | |
| 3.1.310526 | KELLEN MILLER | ADDRESS REDACTED | | | BNB 0.0041848295182.82<br>BTC 0.100348013552685<br>CEL 0.534861939935433<br>ETH 0.000760249208648578<br>XRP 0.485615187654113 | | | |
| 3.1.310527 | KELLEN MILLER | ADDRESS REDACTED | | | ADA 0.4027289395466<br>BTC 0.0000000369054530.13<br>ETH 0.0000000449874460.27 | | | |
| 3.1.310528 | KELLEN NESS | ADDRESS REDACTED | | | BTC 0.0000047008257365 | | | |
| 3.1.310529 | KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | | | ADA 0.4562016341387.87<br>BTC 0.0000747685569381.97<br>ETH 0.00323650757024456<br>LINK 0.0369977332569365<br>MATIC 6.294634038834966<br>MCDAI 0.0707918127561243<br>SOL 0.00481606693944643 | | ADA 0.00000019526781477<br>BTC 0.00000037917260131.2<br>ETH 0.00000089694349891<br>LINK 100.153077675295<br>MATIC 0.000000256689587.21<br>MCDAI 0.803988354895324<br>SOL 0.00000023925623924 | |
| 3.1.310530 | KELLEN PURLES | ADDRESS REDACTED | | | CEL 0.0369960996270825<br>MATIC 3.95807295288269 | | | |
| 3.1.310531 | KELLEN SHOEMAKER | ADDRESS REDACTED | | | BTC 0.0019734903684626.1 | | | |
| 3.1.310532 | KELLEN WILEY | ADDRESS REDACTED | | | CEL 0.000297931744725387 | | | |
| 3.1.310533 | KELLEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.448945330626593<br>ETH 3.175823958455517<br>MATIC 1935.61654182837 | | | |
| 3.1.310534 | KELLEN WOODBRIDGE | ADDRESS REDACTED | | | ETH 0.000011060500123.7 | | | |
| 3.1.310535 | KELLEY BATES | ADDRESS REDACTED | | | BTC 0.0130076685289841 | | | |
| 3.1.310536 | KELLEY BROW | ADDRESS REDACTED | | | ADA 0.22776431417144.6<br>BTC 0.000000171740801855<br>ETH 0.0000010809893990.27<br>USDC 0.200483965481078 | | | |
| 3.1.310537 | KELLEY BROWN | ADDRESS REDACTED | | | BTC 0.00239367616407888 | | | |
| 3.1.310538 | KELLEY CEPERO | ADDRESS REDACTED | | | BTC 0.29567823973782.2 | BTC 0.036 | | |
| 3.1.310539 | KELLEY CHANDLER | ADDRESS REDACTED | | | BTC 0.139971026091171<br>ETH 3.002812107997668 | | | |
| 3.1.310540 | KELLEY CHENEY | ADDRESS REDACTED | | | ETH 0.0635568687526752 | | | |
| 3.1.310541 | KELLEY COCHRAN | ADDRESS REDACTED | | | BTC 0.000819223811745746<br>USDC 1.17993082613972 | | | |
| 3.1.310542 | KELLEY DUUD | ADDRESS REDACTED | | | ADA 124.43687705832.7 | | | |
| 3.1.310543 | KELLEY ELIZABETH WEAVER | ADDRESS REDACTED | | | BTC 0.0133670695079272<br>USDC 20151.540043732 | | | |
| 3.1.310544 | KELLEY FRANKLIN | ADDRESS REDACTED | | | ETH 0.0327786231903561 | | | |
| 3.1.310545 | KELLEY J BEASLEY | ADDRESS REDACTED | | | BTC 0.000024032109404237<br>ETH 0.0253135582379811<br>SOL 0.8894113746595392 | | | |
| 3.1.310546 | KELLEY JOHNSON | ADDRESS REDACTED | | | AAVE 0.0000987872983134693<br>ADA 0.157176810254531<br>AVAX 0.00344465471858136<br>BAT 0.0432881858344429<br>BCH 2.37565923069509f-05<br>BTC 8.19554635875999f-07<br>CEL 0.604999039069374<br>COMP 0.000016231710003732<br>ETH 0.00009506918763873<br>LINK 0.0188642018267798<br>LTC 0.0028335956582431.7<br>MANA 0.0863137518713849<br>MATIC 2.634031077077025<br>MCDAI 0.044265198496911.8<br>PAX 6.80658075420322.7<br>SGB 27.8934672031947<br>SUSHI 0.0201455712126704<br>UNI 0.004459861080700.41<br>USDC 0.873193058017994<br>USDT ERC20 0.770944314664805<br>XLM 1.513081262292361<br>XRP 0.0000008313397151.24<br>XTZ 0.0094310847505793982 | | | |
| 3.1.310547 | KELLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.000168015482046912<br>ETH 0.00335961851374444 | BTC 0.12176593480527.6<br>ETH 2.51682308112594 | | |
| 3.1.310548 | KELLEY KUGEL | ADDRESS REDACTED | | | ETH 0.000937238189165953<br>USDC 6726.74022934187 | | | |
| 3.1.310549 | KELLEY LU | ADDRESS REDACTED | | | BTC 0.003076436224611245<br>ETH 5.72179043333268 | | | |
| 3.1.310550 | KELLEY MCCARTHY | ADDRESS REDACTED | | | CEL 1.39561416266089 | | | |
| 3.1.310551 | KELLEY MCDONOUGH | ADDRESS REDACTED | | | ETH 0.0047746571810573<br>CEL 21.362129255744<br>ETH 0.125543486228308 | | | |
| 3.1.310552 | KELLEY PATILLA | ADDRESS REDACTED | | | BTC 1.01880180799278<br>ETH 2.06738003864731<br>USDT ERC20 22637.0817632897 | | | |
| 3.1.310553 | KELLEY ROWLAND | ADDRESS REDACTED | | | BTC 0.0516680900157<br>ETH 0.332623819144941 | | | |
| 3.1.310554 | KELLEY SECREST WILLIAMS | ADDRESS REDACTED | | | ADA 483.440000025748<br>BTC 0.00001025945135848.8<br>DOT 4.86450566739596<br>ETH 0.0607328202817113<br>MATIC 226.726427406763<br>SOL 2.53245170695731<br>USDC 0.36155176410246 | | | |
| 3.1.310555 | KELLEY SPDORIS | ADDRESS REDACTED | | | BTC 0.0073480190727038.6<br>COMP 0.595036525884729<br>ETC 5.47598006146665<br>ETH 5.529617354695295<br>MANA 20.3212839482.45<br>UNI 1.27344504397758<br>XLM 15.327739724135<br>ZEC 0.123501462598292 | | | |
| 3.1.310556 | KELLEY TAN | ADDRESS REDACTED | | | MCDAI 285.842774897165 | | | |
| 3.1.310557 | KELLEY WHARTON | ADDRESS REDACTED | | | CEL 1.07299275457417 | | | |
| 3.1.310558 | KELLEY YU | ADDRESS REDACTED | | | BTC 2.56688284296174<br>ETH 9.33122851753653 | | | |
| 3.1.310559 | KELLEY ZHOU | ADDRESS REDACTED | | | AAVE 0.0041831999534114.42<br>BTC 0.00000515738096644417<br>MATIC 425.00698339705<br>MCDAI 0.000251529558456219<br>USDT ERC20 0.00431979837896171.9 | BTC 0.0000000007682279984<br>MCDAI 0.235504949464443<br>TUSD 9.98064106<br>USDT ERC20 2.61550239006009 | | |
| 3.1.310560 | KELLI ARTLEY | ADDRESS REDACTED | | | BTC 0.00488124769535.78<br>ETH 0.018611230594726 | BTC 0.00299307<br>ETH 0.00751891 | | |
| 3.1.310561 | KELLI BRIGHT | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| 3.1.310562 | KELLI BUCKHANNON | ADDRESS REDACTED | | | BTC 0.00269355828466285<br>DOT 2.158742825799.3<br>MATIC 338.996069673885 | | | |
| 3.1.310563 | KELLI COLAN | ADDRESS REDACTED | | | BCH 0.000278941136660927 | | | |
| 3.1.310564 | KELLI DUCLOUX | ADDRESS REDACTED | | | BTC 0.00116109637364896<br>ETH 0.56665119174052.8 | | | |
| 3.1.310565 | KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | | | BTC 0.0923914351311748<br>CEL 115.427576596484<br>USDC 26517.8693453973 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310166 | KELLI ERICKSON | ADDRESS REDACTED | | | ADA 2.1689333829166B BTC 0.0000018091I46783606 USDT ERC20 0.10006171799901I4 | | | |
| 3.1.310167 | KELLI FROATS | ADDRESS REDACTED | | | BTC 0.0000011747784I1118 ETH 0.0000117183589387I2 USDT ERC20 0.34775575279827I9 | | BTC 0.000000007074331663 USDT ERC20 0.000000321334137082 | |
| 3.1.310168 | KELLI GILMORE | ADDRESS REDACTED | | | ADA 428.59103934065 BTC 0.02361106308496I37 ETH 0.26693466238I5067 MATIC 2731.6319768533IN6 | | | |
| 3.1.310169 | KELLI HAMILTON | ADDRESS REDACTED | | | ETH 0.00001405975861I845 | | | |
| 3.1.310170 | KELLI HARPER | ADDRESS REDACTED | | | BTC 0.00000143210757509I ETH 0.000111354655819331 USDC 0.5443634819507I4 | BTC 0.0009467242917298O8 USDC 6.015417 | | |
| 3.1.310171 | KELLI KAUFFMAN | ADDRESS REDACTED | | | AAVE 0.6017571538I7586 ADA 365.19092991034I BAT 10.6955140670497 BTC 0.0164971079206082 DOT 14.03128492919I5 GUSD 46.3233201821237 MANA 30.636421688Z308 MATIC 490.82642829097I9 OMG 2.51826541237556 SNX 6.5082631987441I3 UNI 7.81160343941I61 USDC 1068.78638819591 XLM 410.898828672313 | | | |
| 3.1.310172 | KELLI KENNEDY | ADDRESS REDACTED | | | ADA 0.05577817112586O5 DOT 0.00251712847403259 ETH 0.00011206548465I549 LINK 0.00293619511211133 MATIC 0.15586674872337I5 MCDAI 0.01485929050O21 | DOT 0.000000000004709459O6 MCDAI 40.774116622781I2 | | |
| 3.1.310173 | KELLI LADD | ADDRESS REDACTED | | | BTC 0.00001167651OD7146 ETH 0.000956833567321946 XLM 0.006839150670218I41 | | | |
| 3.1.310174 | KELLI LAQUERRE | ADDRESS REDACTED | | | USDC 10.014406840927I5 | | | |
| 3.1.310175 | KELLI LAWTON | ADDRESS REDACTED | | | BTC 0.00000001383003684I9 | | | |
| 3.1.310176 | KELLI LAZALIER | ADDRESS REDACTED | | | ADA 1.7232937158302 AVAX 20.247476920752I4 BTC 0.0272368744053Z4 DOT 0.67994721878451 ETH 0.4988050942750I38 LINK 0.1006246409I2528 LUNC 102.5323869I2482 MATIC 3308.846432B7054 SOL 40.4803228000009 USDT ERC20 233.5165725664I56 | AVAX 1.126431503173759 BTC 0.00100847028S4855 | | |
| 3.1.310177 | KELLI LEDELL | ADDRESS REDACTED | | | BCH 0.514849538087607 BTC 0.0000957646182064569 | | | |
| 3.1.310178 | KELLI NASONTI | ADDRESS REDACTED | | | BCH 0.00103006580Z2889 BTC 0.157010397689522 ETH 16.8808323585241 LTC 0.00189161815127I46 | | | |
| 3.1.310179 | KELLI ONEILL | ADDRESS REDACTED | | | BTC 0.000758381756061I79 XRP 0.399238233648659 | | | |
| 3.1.310180 | KELLI PIRRUCCELLO | ADDRESS REDACTED | | | BTC 0.0011121270216O347 USDT ERC20 16077.0219112342 | | | |
| 3.1.310181 | KELLI PLUMMER | ADDRESS REDACTED | | | BTC 0.07765238778695I7 | | | |
| 3.1.310182 | KELLI ROBINSON | ADDRESS REDACTED | | | ADA 0.5997638478202I45 BTC 0.205850629482126 MATIC 227.87685240543B | ETH 0.185 | | |
| 3.1.310183 | KELLI ROONEY | ADDRESS REDACTED | | | BTC 0.00304038276020347 | | | |
| 3.1.310184 | KELLI SMITH | ADDRESS REDACTED | | | USDC 0.09183417031I35352 | | | |
| 3.1.310185 | KELLI SWEARINGEN | ADDRESS REDACTED | | | BTC 0.00000874922595I58 COMP 0.0000760493175852I27 USDC 0.043898765145129Z USDT ERC20 0.3026566273205B5 ZEC 0.00007051693004767 | | | |
| 3.1.310186 | KELLI THOMPSON | ADDRESS REDACTED | | | BTC 0.00137990078002I71 ETH 0.040427142536862B | | | |
| 3.1.310187 | KELLI THURMAN | ADDRESS REDACTED | | | BTC 0.08376588232474I55 | | | |
| 3.1.310188 | KELLI VALENTINO | ADDRESS REDACTED | | | ETH 0.4892147139095I92 SGB 51.9936699413858 XRP 340.11083444443 | | | |
| 3.1.310189 | KELLI YEAGER | ADDRESS REDACTED | | | BTC 0.00161078952524 ETH 2.1315653333253 | BTC 0.0070980123922257B | | |
| 3.1.310190 | KELLIE ALLISON | ADDRESS REDACTED | | | ADA 137.00947319423I3 BTC 0.031261696082135I4 DOT 2.9295751527898B ETH 0.54853239093046I4 LINK 3.5296276090673I3 USDC 433.090796410418 | | | |
| 3.1.310191 | KELLIE ASKIN | ADDRESS REDACTED | | | BTC 0.0170306B CEL 74.819784527278S ETH 0.030112205019788I13 | | | |
| 3.1.310192 | KELLIE BANDY | ADDRESS REDACTED | | | MATIC 10.65239727263I17 | | | |
| 3.1.310193 | KELLIE BARNES | ADDRESS REDACTED | | | ETH 1.280339318837I36 USDC 10150.130783265 | | | |
| 3.1.310194 | KELLIE BECKMAN | ADDRESS REDACTED | | | ADA 772 BTC 0.03383840125590G2 CEL 64.689957575445Z DOT 11.53 ETH 0.3024979 | | | |
| 3.1.310195 | KELLIE BIXLER | ADDRESS REDACTED | | | ADA 168.27663346828 BTC 0.00940241665592468 CEL 56.265158951841I3 ETH 0.127689050124981 USDC 114.332212235715 | | | |
| 3.1.310196 | KELLIE ELAINE BURGESS | ADDRESS REDACTED | | | AAVE 6.12194593566785 ADA 940.476654328714 AVAX 13.80099058540S3 BTC 0.0505972023274198 DOT 28.55941355Z766 ETH 1.869192310015415 MATIC 482.757688133074 SNX 88.992880616143B SUSHI 320.75590049608 | AVAX 0.719379329114038 | | |
| 3.1.310197 | KELLIE GREEN | ADDRESS REDACTED | | | CEL 19.858853813I3894 ETH 0.27976627 | | | |
| 3.1.310198 | KELLIE HALZETT | ADDRESS REDACTED | | | BTC 0.0058409340430B918 SGB 22.19595478494 XLM 558.94216577657G XRP 145.192384911297 | | | |
| 3.1.310199 | KELLIE HARNAR | ADDRESS REDACTED | | | BTC 0.000525987718343812 CEL 1.07808523897164 | | | |
| 3.1.310200 | KELLIE KEELING | ADDRESS REDACTED | | | AVAX 3.0539774610826S6 | | | |
| 3.1.310201 | KELLIE LAPIERRE | ADDRESS REDACTED | | | BTC 0.00773701204576749 ETH 0.087316880237237B | | | |
| 3.1.310202 | KELLIE MARIE COLONNA | ADDRESS REDACTED | | | ETH 0.00149995493626158 | | | |
| 3.1.310203 | KELLIE MARKEY | ADDRESS REDACTED | | | BTC 0.04437054533747Z ETH 3.99962484717338 | | | |
| 3.1.310204 | KELLIE MARKHAM SLIMAK | ADDRESS REDACTED | | | USDT ERC20 37.920741851I569 | | | |
| 3.1.310205 | KELLIE NICHOL-SMITH | ADDRESS REDACTED | | | BTC 0.00127985256098497 CEL 47.8694793695I21 ETH 1.00002271 | | | |
| 3.1.310206 | KELLIE NOLK | ADDRESS REDACTED | | | CEL 0.41111669389987B | | | |
| 3.1.310207 | KELLIE PRAED | ADDRESS REDACTED | | | BTC 0.00775854004344I64 | | | |
| 3.1.310208 | KELLIE SAKEY | ADDRESS REDACTED | | | BTC 0.73262332156501 ETH 0.318053947I64682 | | | |
| 3.1.310209 | KELLIE STORMYRENEE AKINS | ADDRESS REDACTED | | | BTC 0.00000011024840272B CEL 0.00000079525I786583 | BTC 0.000000007820888219 | | |
| 3.1.310210 | KELLIE STUCKEY | ADDRESS REDACTED | | | CEL 0.4441587988703I75 | | | |
| 3.1.310211 | KELLIE THOMPSON | ADDRESS REDACTED | | | BTC 0.2482667771643Z4 DOT 227.1442701127318 ETH 0.018200825016572Z LINK 208.426349044973 MATIC 34417.3680277021 SGB 349.710320784742 XRP 2287.59133851Z24 | | | |
| 3.1.310212 | KELLIE TOWNING | ADDRESS REDACTED | | | BTC 0.008B053B510452S904 CEL 1.2272399388099 ETH 0.543805556134861 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310213 | KELLIE WILLIAMS | ADDRESS REDACTED | | | COMP 0.2047334592214439 ETH 0.228401465324408 ZRX 549.745868477207 | | | |
| 3.1.310214 | KELLON KO | ADDRESS REDACTED | | | BTC 0.00120272127098315 | | | |
| 3.1.310215 | KELLY ABRANTES | ADDRESS REDACTED | | | BTC 0.000008 CEL 0.1325168794308D2 | | | |
| 3.1.310216 | KELLY ALWOOD | ADDRESS REDACTED | | | ADA 438.44987166D034 BCH 0.448603B59008293 BTC 0.048791303762718 ETH 0.4059072016551D8 NKDAI4.0168699117493S | | | |
| 3.1.310217 | KELLY ANDERSON | ADDRESS REDACTED | | | USDC 0.0268754668155999 | | | |
| 3.1.310218 | KELLY ANDREWS | ADDRESS REDACTED | | | BTC 0.0015155359549902 ETH 0.0000062954372935S | | | |
| 3.1.310219 | KELLY ANN TOTARO-MOORE | ADDRESS REDACTED | | | BTC 0.2410519917920D1 LTC 0.1828186205B2111 | | | |
| 3.1.310220 | KELLY ANNALISE RICE | ADDRESS REDACTED | | Yes | USDC 5605.524171143376 BTC 0.0015142633135324196 ETH 0.001606748359970S6 USDC 0.0232244741840138 | | | BTC 0.00864210867451658 |
| 3.1.310221 | KELLY ANNE TAYLOR | ADDRESS REDACTED | | | BTC 0.0013009541164893 CEL 10.266623987864 ETH 0.917949854382067 | | | |
| 3.1.310222 | KELLY ANNE TAYLOR | ADDRESS REDACTED | | | BTC 0.0000154823968670B CEL 47.715645061176A ETH 0.0000115425868403D2 LINK 200.179150104125 USDC 0.018719903798354B | | | |
| 3.1.310223 | KELLY BAIER | ADDRESS REDACTED | | | BAT 256.587605995195 BTC 0.0813748095328B9 CEL 2.0316915692044S ETH 0.0020441531939669G MATIC 711.575294829111 | | | |
| 3.1.310224 | KELLY BAKER | ADDRESS REDACTED | | | ETH 0.00001728085092161 MATIC 0.01203058207357S | | | |
| 3.1.310225 | KELLY BAKER | ADDRESS REDACTED | | | BCH 0.4830603623339SS BTC 0.63257576078936 CEL 1.3511689753B98 ETH 1.6309493054914S OMG 0.00660049594098668 ZRX 7153.85307261143 | | | |
| 3.1.310226 | KELLY BALL | ADDRESS REDACTED | | Yes | BTC 0.00028913049607441 USDC 5.38904299535117 | | | BTC 0.72683630727569S |
| 3.1.310227 | KELLY BARNARD | ADDRESS REDACTED | | | ETH 0.0019256075569328 USDC 523.28786147099T | | | |
| 3.1.310228 | KELLY BARON | ADDRESS REDACTED | | | ADA 57.38 BTC 0.0008841359292277T2 CEL 13.812735974D26 ETH 0.25123882117879 | | | |
| 3.1.310229 | KELLY BARRETT | ADDRESS REDACTED | | | CEL 1.1033130086956A | | | |
| 3.1.310230 | KELLY BEARD | ADDRESS REDACTED | | | LTC 0.0096631486292647T ETH 0.0008218496510949803 ETH 2.2910061362919 | | | |
| 3.1.310231 | KELLY BEATTY | ADDRESS REDACTED | | | BTC 0.00123463814414D9 MATIC 494.90562828508B | | | |
| 3.1.310232 | KELLY BEAUDOIN | ADDRESS REDACTED | | | ETH 0.2326929666183A4 | | | |
| 3.1.310233 | KELLY BEIDEMAN | ADDRESS REDACTED | | | BTC 0.00095175407149146 ETH 5.356774672352B7 | | | |
| 3.1.310234 | KELLY BILLINGS | ADDRESS REDACTED | | | CEL 22598.0064891992 | | | |
| 3.1.310235 | KELLY BISHOP | ADDRESS REDACTED | | | AAVE 0.0000944032721042217 SNX 5.3435883320212 | | | |
| 3.1.310236 | KELLY BLAIKIE | ADDRESS REDACTED | | | CEL 30.858431062384B XLM 107 XRP 31.962542805965 | | | |
| 3.1.310237 | KELLY BLAYLOCK | ADDRESS REDACTED | | | BTC 0.00000319383447208 1 LINK 0.0001143373689965D OMG 0.006867528026104S4 USDC 0.00107981439576803 | | | |
| 3.1.310238 | KELLY BOSMA | ADDRESS REDACTED | | | BTC 0.00000541835930296T USDC 0.12686060319697 USDC 10496.974446448 2 | | | |
| 3.1.310239 | KELLY BOYD | ADDRESS REDACTED | | | MATIC 0.19783669453165 | | | |
| 3.1.310240 | KELLY BROMAN-FULKS | ADDRESS REDACTED | | | ADA 281.37477077564 BTC 0.026823091702511 USDC 10.487156790917 | | | |
| 3.1.310241 | KELLY BROOKS | ADDRESS REDACTED | | | BTC 0.000000019689022231 USDC 0.63032108442579T | BTC 0.00000000529508490D6 USDC 0.000000061450520172 | | |
| 3.1.310242 | KELLY BROWN | ADDRESS REDACTED | | | ETH 0.15320279890177G | | | |
| 3.1.310243 | KELLY BROWN | ADDRESS REDACTED | | | BNT G2.2285084573804 CEL 105.62859147424G DASH 4.160096660937818 ETC 13.2613021378778 SNK 290.513250002276 UNI 77.140053148605B | | | |
| 3.1.310244 | KELLY BRYN CLANCY | ADDRESS REDACTED | | | AAVE 0.0291212041676956 AVAX 1.645353BS221208 BTC 0.00052916469385D086 DOT 3.0847449970619 ETH 0.053183B65D015312 LINK 0.20767646539425B LTC 0.00357917271757171 MATIC 5.10018669176119 SNX 3.15711916538074 SOL 0.034767882299409 USDC 30.427400502B84 | BTC 0.00000000576D016899 CEL 46.33097805007D6 DOT 0.000000000062428933 | | |
| 3.1.310245 | KELLY BUBER | ADDRESS REDACTED | | | BTC 2.66818231646239 | | | |
| 3.1.310246 | KELLY BUROZY | ADDRESS REDACTED | | | BTC 0.1117213759046199 | | | |
| 3.1.310247 | KELLY BUROZY | ADDRESS REDACTED | | | BTC 0.032505773236413 | | | |
| 3.1.310248 | KELLY BURFICT | ADDRESS REDACTED | | | BTC 0.0016296400498403 | | | |
| 3.1.310249 | KELLY BURN | ADDRESS REDACTED | | | ADA 503.185883 BTC 0.0157489328117705 CEL 23.23236182121164 ETH 0.48 USDC 0.0345737458361399 | | | |
| 3.1.310250 | KELLY CABLE | ADDRESS REDACTED | | | BTC 0.000106027597244 3 MATIC 2.2351879948489S6 | BTC 0.11236751147204 4 MATIC 1619.26872772828 | | |
| 3.1.310251 | KELLY CALDWELL | ADDRESS REDACTED | | | | | | |
| 3.1.310252 | KELLY CAMARDELLE | ADDRESS REDACTED | | | ETH 0.0191052864502426 | | | |
| 3.1.310253 | KELLY CAMPHENS | ADDRESS REDACTED | | | BTC 0.05215515 CEL 122.723573490179 ETH 1.0579516 | | | |
| 3.1.310254 | KELLY CARMACK | ADDRESS REDACTED | | | BTC 0.004169661B1393461 MATIC 106.483985319502 USDC 749.370465973339 | | | |
| 3.1.310255 | KELLY CARR | ADDRESS REDACTED | | | AAVE 0.298285116387189 ADA 142.733639765533 AVAX 4.06538452422645 BTC 0.0548569397260316 CEL 14.210787D231348 COMP 2.026649910387D9 DOT 40.0092626162393 ETH 0.568788799552843 LINK 6.5626807896105B LUNC 2.9616232285755Q2 MATIC 410.254611086532 SNK 101.162380564195 SOL 2.073306600S84347 SUSHI 51.1565747423727 ZRX 288.957740700619 | | | |
| 3.1.310256 | KELLY CASH | ADDRESS REDACTED | | | CEL 1.0726027905546T | | | |
| 3.1.310257 | KELLY CASTEL | ADDRESS REDACTED | | | AAVE 0.0942259503758222 USDC 6399.7047325B672 | | | |
| 3.1.310258 | KELLY CASTRO | ADDRESS REDACTED | | | ADA 2360.934819466T2 BCH 3.47622074922788 BTC 1.01342170199148 DOT 53.18011029059T4 ETH 2.3366123732913G LTC 1.816989011734SB MATIC 330.17522300619 OMG 0.0060541313671163B SUSHI 117.65985644738D USDC 1036.263559994466 | | | |
| 3.1.310259 | KELLY CHAN | ADDRESS REDACTED | | | BTC 0.0005985577390611 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310260 | KELLY CHENG | ADDRESS REDACTED | | | BTC 0.0977366651884867 CEL 10.1794777500022 ETH 2.0630580297409 | | | |
| 3.1.310261 | KELLY CHIA | ADDRESS REDACTED | | | BTC 0.000141291271771581 ETH 0.00647431375348826 | | | |
| 3.1.310262 | KELLY CHIPMAN | ADDRESS REDACTED | | | BTC 0.0269778469345359 DOT 47.3406781600329 ETH 1.06790492870536 MCDAI 42.356674471662 | | | |
| 3.1.310263 | KELLY CHRISTINY OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000013457298896 CEL 0.946563048255599 | | | |
| 3.1.310264 | KELLY CHU | ADDRESS REDACTED | | | ADA 200.99242921879 BTC 0.0137840123561487 ETH 0.0954165285027749 USDC 267.202383980778 | | | |
| 3.1.310265 | KELLY CHU | ADDRESS REDACTED | | | BTC 0.00104278656035859 CEL 22.0780836797176 USDT ERC20 401 | | | |
| 3.1.310266 | KELLY CHURCH | ADDRESS REDACTED | | | BTC 0.00109726173789355 LINK 1983.58964070315 MATIC 7266.78660702122 | | | |
| 3.1.310267 | KELLY CLARK | ADDRESS REDACTED | | | CEL 0.00119999982426134 | | | |
| 3.1.310268 | KELLY CLARKE | ADDRESS REDACTED | | | PARG 0.00205533825006327 | | | |
| 3.1.310269 | KELLY CLAYTON | ADDRESS REDACTED | | | BTC 1.36247119259544 | | | |
| 3.1.310270 | KELLY COMBS | ADDRESS REDACTED | | | BTC 0.00013332551215466 ETH 0.00089716824062747 MATIC 0.349153216555901 SNX 0.0843879486194182 USDC 0.186918626073481 | | | |
| 3.1.310271 | KELLY CONDORI | ADDRESS REDACTED | | | BTC 0.00121491028065099 CEL 17.999507604619 USDC 485 | | | |
| 3.1.310272 | KELLY COOPER | ADDRESS REDACTED | | | ETH 0.000148723187A4414 | | | |
| 3.1.310273 | KELLY CRAMER | ADDRESS REDACTED | | | ADA 142.99443319A147 BTC 0.0206610557549461 ETH 0.0225161829873962 | | | |
| 3.1.310274 | KELLY CURTIS | ADDRESS REDACTED | | | BTC 2.0030171242799996-07 ETH 0.0000005296114000823 USDC 0.552307340773A5 | | | |
| 3.1.310275 | KELLY CURTIS | ADDRESS REDACTED | | | BTC 0.24585080925S972 ETH 2.5468943187A012 MCDAI 2.7026689180649S | BTC 0.0275001 | | |
| 3.1.310276 | KELLY CURTIS NELSON | ADDRESS REDACTED | | | BTC 0.648848396758522 ETH 0.0166897332712167 GUSD 4.27319788517126 USDC 6.78388254894169 | BTC 0.00000022 ETH 0.000000331864517894 GUSD 0.00383337879303043 USDC 0.006737605935533554 | | |
| 3.1.310277 | KELLY DA SILVA | ADDRESS REDACTED | | | BTC 0.000000448249690906 USDT ERC20 0.642113555203278 | | | |
| 3.1.310278 | KELLY DANG | ADDRESS REDACTED | | | BTC 0.342804806017019 ETH 6.15135290000201 | | | |
| 3.1.310279 | KELLY DANIELSON | ADDRESS REDACTED | | | ADA 209.338873215194 BTC 0.00210755129732519 ZEC 8.02745018175O4 | | | |
| 3.1.310280 | KELLY DANSEY | ADDRESS REDACTED | | | USDC 509.580208090883 ADA 0.000000720411201733 BTC 0.0103328393229147 CEL 9.28842330752144 ETH 0.51981761803B527 USDT ERC20 0.00000000651249138117 | | | |
| 3.1.310281 | KELLY DAVIS | ADDRESS REDACTED | | | USDC 0.020824316920984A1 | | | |
| 3.1.310282 | KELLY DAVIS | ADDRESS REDACTED | | | MATIC 1327.679079S2627 SGB 54.3433586906325 XRP 355.48106320673 | | | |
| 3.1.310283 | KELLY DEBOUTER | ADDRESS REDACTED | | | ADA 0.127272634583868 BTC 0.028333770446747S CEL 0.8215664324027J2 | | | |
| 3.1.310284 | KELLY DELEON | ADDRESS REDACTED | | | ADA 0.00570031436475953 | | | |
| 3.1.310285 | KELLY DELK | ADDRESS REDACTED | | | BTC 0.0036310645932459 LTC 2.300502186935333 USDC 850.998475257329 USDT ERC20 1230.97646317358 | | | |
| 3.1.310286 | KELLY DELP | ADDRESS REDACTED | | | AVAX 3.3055338625531 BTC 0.00001495824389176 CEL 105.3728686536422 ETH 0.481163905L677 USDC 279.217165864004 | | | |
| 3.1.310287 | KELLY DIXON | ADDRESS REDACTED | | | BTC 0.00000000271597088 CEL 1.31098969481626 EOS 0.0702 | | | |
| 3.1.310288 | KELLY DOMINGUEZ | ADDRESS REDACTED | | | BCH 0.00010306859032755 BTC 0.133014853943479 ETH 0.00616304874425239 ETH 1.13356425513484 MATIC 0.5435012628190413 PAX 0.5960451018142J6 TAK 1.08979307711744 USDC 1.90404650775172 | 1INCH 0.003 ETH 0.780629 MATIC 0.0147863471150886 SNX 0.00117320704325451 USDC 25.003 | | |
| 3.1.310289 | KELLY DONALDSON | ADDRESS REDACTED | | | BTC 0.0042491866498135 DOGE 492.742829176414 ETC 1.9007702971679 ETH 2.0788280209849 MATIC 310.18744768452 SOL 1.95662502529115 XLM 856.92389751B037 XRP 657.388504410965 | | | |
| 3.1.310290 | KELLY DOUGHERTY | ADDRESS REDACTED | | | USDC 0.187411577960426 | | | |
| 3.1.310291 | KELLY DUFFIE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.310292 | KELLY ECKERSLEY | ADDRESS REDACTED | | | BTC 0.000320169502661425 ETH 0.00219629820076156 | BTC 0.00681051213781668 | | |
| 3.1.310293 | KELLY EILEEN GRAY | ADDRESS REDACTED | | | BTC 0.000116573567835565 CEL 111.7659197655676 ETH 1.02998915430601 | | | |
| 3.1.310294 | KELLY EKCHANAKUL | ADDRESS REDACTED | | | BTC 0.0113943696103718 COMP 0.546374423385169 DOT 10.8864278312442 ETH 0.232904415683421 LINK 2.9370168577368 PAXG 0.253740790999944 USDT ERC20 0.620803592849627 | | | |
| 3.1.310295 | KELLY ELAINE THOMAS | ADDRESS REDACTED | | | BTC 0.000012198249929956 | BTC 0.000000022507257 | | |
| 3.1.310296 | KELLY ELIZABETH SCHOEPPLER | ADDRESS REDACTED | | | AVAX 17.2328846396055 BTC 0.00137231766749961 DOT 24.6395410867238 ETH 0.319585940794526 GUSD 612.260199081693 LUNC 7.454282574300B6 USDC 944.743110497582 | AVAX 0.77813441717155B | | |
| 3.1.310297 | KELLY EMERY | ADDRESS REDACTED | | | COMP 0.000162343638404102 MANA 0.15390735809B842 | | | |
| 3.1.310298 | KELLY ENAIR | ADDRESS REDACTED | | | ETH 0.13716719308401 | | | |
| 3.1.310299 | KELLY ENGLISHGRAHAM | ADDRESS REDACTED | | | BTC 0.02123929 CEL 455.195247641752 ETH 0.303215272961551 MATIC 1491.06874977 | | | |
| 3.1.310300 | KELLY ETCHELLS | ADDRESS REDACTED | | | BTC 0.0718268017624089 CEL 9.35369885891916 ETH 4.41260946353538 | | | |
| 3.1.310301 | KELLY FABROS | ADDRESS REDACTED | | | BTC 0.0007004758301606036 | BTC 1.02288942739716 | | |
| 3.1.310302 | KELLY FAN | ADDRESS REDACTED | | | BTC 0.296174389077295 ETH 4.47478877701S3 | | | |
| 3.1.310303 | KELLY FAUS | ADDRESS REDACTED | | | ADA 0.00490067708923447 BTC 0.0000000129942756 COMP 0.000156742067833731 ETH 0.000191686671064508 GUSD 0.35955041715914 XLM 0.046291073089204S | BTC 0.0000000099318716S2 USDC 1.45974147762723 | | |
| 3.1.310304 | KELLY FEASTER | ADDRESS REDACTED | | | BTC 0.00000267357547871 USDC 2.51663001262132 | | | |
| 3.1.310305 | KELLY FITZGERALD | ADDRESS REDACTED | | | CEL 1.22712444892563 | | | |
| 3.1.310306 | KELLY FLYNN | ADDRESS REDACTED | | | AAVE 21.8027540996423 BTC 0.138386261949333 ETH 2.11015224182701 KNC 0.0518270671470D6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310007 | KELLY FOSTER | ADDRESS REDACTED | | | BTC 0.00808656<br>CEL 17.3634104961795<br>ETH 0.02102873 | | | |
| 3.1.310008 | KELLY GAGNON | ADDRESS REDACTED | | Yes | BSV 27.1721638725478<br>BTC 0.9374323725616168<br>MATIC 4447.37882507402 | BTC 0.196328705890075 | | BTC 14.7165042949715 |
| 3.1.310009 | KELLY GAY | ADDRESS REDACTED | | | USDC 0.281434199352899 | | | |
| 3.1.310010 | KELLY GEARHART | ADDRESS REDACTED | | | BTC 0.270148342617316 | | | |
| 3.1.310011 | KELLY GENE MOORE | ADDRESS REDACTED | | | ADA 66399.351953192<br>BAT 0.0654693415021115<br>BTC 2.3105692811599<br>DOT 222.942061619061<br>ETH 52.72561765412<br>LINK 1719.395748099<br>MATIC 10949.988713621<br>SGB 12093.3594048531<br>SOL 67.605251133908<br>USDC 7.04149648447R2<br>XLM 0.00264271566359007<br>XRP 0.0000005415761476019<br>ZEC 60.2316340127203 | | | |
| 3.1.310012 | KELLY GIBBS | ADDRESS REDACTED | | | ETH 3.13316486358144 | | | |
| 3.1.310013 | KELLY GIESE | ADDRESS REDACTED | | | ETH 1.56437682185R | | | |
| 3.1.310014 | KELLY GIESER | ADDRESS REDACTED | | | ETH 0.18154690116401 | | | |
| 3.1.310015 | KELLY GILLIAM | ADDRESS REDACTED | | | MCDAI 63.6752654510338<br>BTC 0.00115761563910581<br>CEL 489.883191976046<br>SGB 15.660751373397<br>USDC 1912.178694184<br>XRP 102.443070927999 | | | |
| 3.1.310016 | KELLY GOLDEN | ADDRESS REDACTED | | | AAVE 1.9777820734009S<br>BNT 62.7034550R1227<br>BTC 0.00155067956653634<br>ETH 2.58060260685848<br>LINK 135.509647752148<br>USDC 110.123674717776 | | | |
| 3.1.310017 | KELLY GOLRAMP | ADDRESS REDACTED | | | BTC 0.11743644906162 | | | |
| 3.1.310018 | KELLY GOOD | ADDRESS REDACTED | | | BTC 0.00011813201322874 | | | |
| 3.1.310019 | KELLY GOODBRAD | ADDRESS REDACTED | | | BTC 0.00204944963756393 | | | |
| 3.1.310020 | KELLY GROSJEAN | ADDRESS REDACTED | | | CEL 515.236223921907<br>USDC 756.414624617674<br>BTC 0.0000000088590098<br>CEL 0.00176690980190R22<br>USDC 0.143984255073878 | | | |
| 3.1.310021 | KELLY HALL | ADDRESS REDACTED | | | ADA 322.580840738619<br>BTC 0.02117420513105S<br>CEL 8.44742482458517<br>DOT 10.711591976857<br>SNX 4.68948591542706<br>USDC 539.29038842958 | | | |
| 3.1.310022 | KELLY HALMI-DULLA | ADDRESS REDACTED | | | USDT ERC20 626.597980603434 | | | |
| 3.1.310023 | KELLY HARADA | ADDRESS REDACTED | | | BTC 0.00330596204517R4<br>ETH 0.0664440309289213<br>GUSD 5.92540479083 | GUSD 3297.67038276559 | | |
| 3.1.310024 | KELLY HARDAWAY | ADDRESS REDACTED | | | ADA 0.0227956986761448<br>BTC 0.0000004612992282R42<br>EOS 0.0256926336028625<br>ETH 0.0000238295860408R<br>MANA 0.00044885323826367<br>MATIC 0.416435977664642<br>SNX 0.00765092942950324<br>XLM 0.435482988276786<br>XRP 0.0000002862572482R92 | | | |
| 3.1.310025 | KELLY HATCHER | ADDRESS REDACTED | | | BTC 0.0148560605540755 | | | |
| 3.1.310026 | KELLY HAYS | ADDRESS REDACTED | | | ADA 0.04324081079886122<br>BTC 0.00493204162139519<br>DOT 5.58005540397R9<br>ETH 0.18802927704709R<br>SOL 0.900213605650269 | | | |
| 3.1.310027 | KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | | | BNT 305.856084444928<br>BTC 0.000010824992593711<br>DASH 7.2666094129980R<br>DOT 21.1532464R8709<br>EOS 104.199932188666<br>ETH 0.00714846377455792<br>LINK 48.706277763R096<br>MATIC 3142.94126916316<br>SNX 65.93396525217S3 | BTC 0.0000006255692622 | | |
| 3.1.310028 | KELLY HENAO FORERO | ADDRESS REDACTED | | | BTC 0.0362703085166005<br>USDC 3103.10288789342 | | | |
| 3.1.310029 | KELLY HENDERSON | ADDRESS REDACTED | | | BTC 0.00173404<br>CEL 10.083866202203393<br>ETH 0.03731153 | | | |
| 3.1.310030 | KELLY HENG | ADDRESS REDACTED | | | BTC 0.0000005538019297574<br>BUSD 0.359429405374955 | | | |
| 3.1.310031 | KELLY HENRY | ADDRESS REDACTED | | | BTC 0.01537699569589593<br>ETH 0.505540927635966<br>LINK 13.4298286020765 | | | |
| 3.1.310032 | KELLY HERRERA | ADDRESS REDACTED | | | BTC 0.05127854514599516 | | | |
| 3.1.310033 | KELLY HERRERA | ADDRESS REDACTED | | | ETH 0.001347102470959S8<br>USDC 0.627388585376935 | | | |
| 3.1.310034 | KELLY HERRMANN | ADDRESS REDACTED | | | BTC 0.0168214257183513<br>ETH 0.278547046010504 | BTC 0.00000006<br>ETH 0.0000009670186784R1 | | |
| 3.1.310035 | KELLY HIGHTOWER | ADDRESS REDACTED | | | ADA 29.0715775503014<br>BTC 0.002102704823936S7<br>ETH 0.16869552134S901<br>USDC 26.4580167070S8 | | | |
| 3.1.310036 | KELLY HONG | ADDRESS REDACTED | | | BSV 0.50824894989187<br>BTC 0.407493608975217<br>LTC 0.0150657059585299T | | | |
| 3.1.310037 | KELLY HONG | ADDRESS REDACTED | | | ADA 190.639039779886<br>BTC 0.03295749304302T9<br>DOT 3.11488708336066<br>ETH 0.303560994318568 | | | |
| 3.1.310038 | KELLY HOPKINS | ADDRESS REDACTED | | | ETH 0.0043084682146835T4<br>USDC 10.788534536241R | | | |
| 3.1.310039 | KELLY HOWES | ADDRESS REDACTED | | | BTC 0.405707942285187<br>ETH 0.101614364191774 | | | |
| 3.1.310040 | KELLY HUBBLE | ADDRESS REDACTED | | | CEL 2.2694968264468R4<br>CEL 1525.7306883655<br>ETH 6.21369809881252<br>TUSD 99<br>USDT ERC20 240.523918 | | | |
| 3.1.310041 | KELLY HUSS | ADDRESS REDACTED | | | ADA 0.164286414748507<br>BTC 3.18730308576199E-06<br>DOT 1.90828141950678<br>MATIC 0.1210964159569R18 | BTC 0.00138299 | | |
| 3.1.310042 | KELLY IBARRA | ADDRESS REDACTED | | | AAVE 0.00010133730690236<br>BTC 0.05484948901357R3<br>CEL 53.60602595949R74<br>COMP 0.0000998723629526771<br>ETH 2.3979503342921<br>LINK 8.2726693105019R4<br>LTC 0.00125144753159366<br>SGB 312.324269652389<br>XLM 189.5452365681R79<br>XRP 1.21171097244276 | | | |
| 3.1.310043 | KELLY INGRAM | ADDRESS REDACTED | | | USDC 0.002154784288260S7 | | | |
| 3.1.310044 | KELLY INUZUKA | ADDRESS REDACTED | | | BTC 0.0001209453775059R | BTC 0.000000209456507598<br>USDC 0.905937419928696 | | |
| 3.1.310045 | KELLY JACKSON | ADDRESS REDACTED | | | CEL 1.15182991630003 | | | |
| 3.1.310046 | KELLY JAMES | ADDRESS REDACTED | | | ETH 0.0125198008688574 | | | |
| 3.1.310047 | KELLY JARSTAD | ADDRESS REDACTED | | | BTC 0.000001935477081713<br>MATIC 1873.93982097536 | | | |
| 3.1.310048 | KELLY JO WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000025569022660663 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310349 | KELLY JOEHRS | ADDRESS REDACTED | | | BTC 0.00000000003566438709<br>CEL 1.131436566865<br>EOS 0.0000001269781603299<br>GUSD 0.00000092057801182<br>LTC 0.000000000800758215<br>MATIC 0.0000001492737195559<br>MCDAI 0.00000000041169410<br>SGB 1172.80376989282<br>SNX 62.3702871352625<br>USDC 0.118648709822727<br>XRP 0.00000088387873359 | BTC 0.00000001159018574<br>EOS 0.1798176259754<br>GUSD 0.01000987919246<br>LTC 0.0008283116961001<br>MATIC 0.002192113989930<br>MCDAI 0.1265977184438<br>… | | |
| 3.1.310350 | KELLY JOHANA ANGULO ANGULO | ADDRESS REDACTED | | | BTC 0.006724931862816… | | | |
| 3.1.310351 | KELLY JOHANN | ADDRESS REDACTED | | | BTC 0.01870288867725… | | | |
| 3.1.310352 | KELLY JOHN WALSH | ADDRESS REDACTED | | Yes | BTC 1.1432840527112…<br>CEL 0.357583120322327 | | | BTC 5.4000232702359… |
| 3.1.310353 | KELLY JOHNSON | ADDRESS REDACTED | | | ETH 0.0089054247400914… | | | |
| 3.1.310354 | KELLY JOHNSON | ADDRESS REDACTED | | | ETH 0.000174072788526643<br>MCDAI 30.5547075267001 | | | |
| 3.1.310355 | KELLY JONES | ADDRESS REDACTED | | | BTC 0.02226559032595915<br>EOS 0.008816499851543073<br>MATIC 134.613830977235<br>XLM 0.0238452813874063 | BTC 0.00000096645503527<br>MATIC 0.80287840574994… | BTC 0.000845464021556213<br>MATIC 631.128693754679 | |
| 3.1.310356 | KELLY JULIA BARBARAN LLACTAS | ADDRESS REDACTED | | | BTC 0.000012797360037693 | | | |
| 3.1.310357 | KELLY JUSTINA | ADDRESS REDACTED | | | BTC 0.107309900144187<br>ETH 0.824614246366103 | | | |
| 3.1.310358 | KELLY KIEWEL | ADDRESS REDACTED | | | BTC 0.00112184772713396 | | | |
| 3.1.310359 | KELLY KIGER | ADDRESS REDACTED | | | USDC 8.66775381186894 | | | |
| 3.1.310360 | KELLY KILMER | ADDRESS REDACTED | | | USDC 6075.22004725384<br>ADA 0.74058954777836<br>BTC 0.0000004772196642<br>USDC 0.789027943970163 | | | |
| 3.1.310361 | KELLY KIMBERLEY | ADDRESS REDACTED | | | BTC 0.00000183030135826 | | | |
| 3.1.310362 | KELLY KIRK | ADDRESS REDACTED | | | BTC 0.00000000078646909695 | | | |
| 3.1.310363 | KELLY KLAPROTH | ADDRESS REDACTED | | | BCH 0.0000060942442933339<br>BTC 0.0007641605408737756<br>CEL 1351.33753516305<br>DASH 10.00551884<br>ETH 0.00400387051758547<br>KNC 352.740515177206<br>MANA 1218.07340948594<br>SNX 39.385519605927<br>UNI 63.152440525213 | | | |
| 3.1.310364 | KELLY KNITSCH | ADDRESS REDACTED | | | BTC 0.00845548617059309<br>CEL 1.02189032334068 | | | |
| 3.1.310365 | KELLY KNUDSON | ADDRESS REDACTED | | | AAVE 0.82947659427996<br>BAT 247.804115920177<br>BTC 0.0379074847667114<br>COMP 0.641232178295029<br>ETH 0.269289233679808<br>LINK 5.308165177125388<br>MATIC 468.419703318625<br>SUSHI 30.302885724847799<br>UNI 12.9086943005928<br>XLM 694.302169379077 | | | |
| 3.1.310366 | KELLY KOH CHIEW HOON | ADDRESS REDACTED | | Yes | ADA 708.66200348132<br>BTC 0.000001576440319747<br>CEL 377.411685483832<br>COMP 1.000649959500179<br>DOT 8.0309907173<br>ETH 0.83235574860928<br>LTC 0.000051147393768976<br>MATIC 758.79429806<br>SOL 9.059760323182365<br>USDC 0.057335584194747<br>ZRX 399.306637075993 | | | ETH 0.995586595216269<br>SOL 59.3908293756804<br>ZRX 2598.3504035939 |
| 3.1.310367 | KELLY KRAMER | ADDRESS REDACTED | | | BTC 0.00000001390615169<br>CEL 0.232666121569882<br>ETH 0.00001395212634861<br>SNX 0.00773783374260175<br>USDC 0.337462270977276 | | | |
| 3.1.310368 | KELLY KRUEGER | ADDRESS REDACTED | | | AAVE 0.86389222528222<br>BAT 318.677015939651<br>BCH 0.418205736503208<br>BTC 0.212119881774891<br>CEL 169.95888781593<br>COMP 0.543539704254345<br>DASH 9.89006027027657<br>ETH 0.79115502569218<br>LINK 9.88216197379724<br>LTC 5.40623521111019<br>XLM 783.531681741254<br>ZEC 1.61637079794116<br>ZRX 216.124268296339 | | | |
| 3.1.310369 | KELLY KUBAS | ADDRESS REDACTED | | | BTC 0.080111953481762<br>CEL 288.014755177327<br>ETH 3.770821456 | | | |
| 3.1.310370 | KELLY KULL | ADDRESS REDACTED | | | BTC 0.0211145221325587<br>ETH 3.17361893277028<br>LINK 18.0171465684514<br>USDC 626.678057439992 | | | |
| 3.1.310371 | KELLY L NOBLE | ADDRESS REDACTED | | | BAT 10.0336978269825<br>BCH 0.034045236889730Z<br>BTC 0.0012238218757207l<br>CEL 1.33142640680895<br>ETH 0.0010291978729227<br>LTC 0.0476404864636493<br>ZRX 8.26501019956437 | | | |
| 3.1.310372 | KELLY L O'CONNOR | ADDRESS REDACTED | | | BTC 0.400516862290607 | | | |
| 3.1.310373 | KELLY L VOSTAL | ADDRESS REDACTED | | | BTC 0.142557229018629<br>CEL 30.877810910971<br>COMP 0.019196460779956<br>ETH 0.0344113365461912<br>LINK 33.876964951003<br>MATIC 720.630304097281<br>SOL 1.30882467552637<br>XLM 24.680498421748l | BTC 0.0005148698649749971 | | |
| 3.1.310374 | KELLY LAU SUET KEI | ADDRESS REDACTED | | | BTC 0.00000000469168352B<br>USDC 0.16728230403813T<br>USDT ERC20 0.353107328950559 | | | |
| 3.1.310375 | KELLY LAZZARA | ADDRESS REDACTED | | | ADA 4121.83382056328<br>BTC 0.03871837907615<br>ETH 3.55562956057908<br>MCDAI 5.7098013461019J<br>XLM 40474.8046095691 | | | |
| 3.1.310376 | KELLY LEE | ADDRESS REDACTED | | | BTC 0.0031318979460842S<br>USDC 1141.73609285T4 | | | |
| 3.1.310377 | KELLY LENAHAN | ADDRESS REDACTED | | | BTC 0.041117597158696<br>COMP 0.0348832512783852<br>USDC 5213.83629049416 | | | |
| 3.1.310378 | KELLY LEW | ADDRESS REDACTED | | | BTC 0.0627881<br>CEL 34.926046127393 | | | |
| 3.1.310379 | KELLY LIANG | ADDRESS REDACTED | | | DOT 66.576208202765B | | | |
| 3.1.310380 | KELLY LIM PEI YING | ADDRESS REDACTED | | | BTC 0.00052131<br>CEL 0.261401975216117 | | | |
| 3.1.310381 | KELLY LIPKE | ADDRESS REDACTED | | | ADA 565.92<br>AVAX 6.71059245<br>BTC 0.2479875843509l9<br>CEL 1701.61453644058<br>DOT 19.79768<br>ETH 1.79635512<br>LTC 1.49124<br>LUNC 11.338901<br>MATIC 946.86<br>SNX 41.48<br>USDC 0.007 | | | |
| 3.1.310382 | KELLY LOMAS | ADDRESS REDACTED | | | ETH 69.4027821683769<br>USDC 4890.94532843306 | | | |
| 3.1.310383 | KELLY LOZACRUZ | ADDRESS REDACTED | | | USDC 253.664093646226 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310384 | KELLY LU | ADDRESS REDACTED | | | ADA 1233.1325200233<br>BTC 0.0005355055725985<br>DOT 106.11008254973<br>ETH 3.6449430091003<br>MATIC 1232.32940425028<br>SOL 95.9657916674164 | BTC 0.00000057775587648 | | |
| 3.1.310385 | KELLY LUDWIG | ADDRESS REDACTED | | | BTC 1.2139136889782B<br>ETH 3.8127345647606<br>SOL 310.392000033551 | | | |
| 3.1.310386 | KELLY LYNN HALL | ADDRESS REDACTED | | | ETH 0.00163642004207649 | | | |
| 3.1.310387 | KELLY LYNN WRIGHT | ADDRESS REDACTED | | | USDC 0.309381703193424 | | | |
| 3.1.310388 | KELLY LYNNE PETERSON | ADDRESS REDACTED | | | BTC 0.248325282880943<br>LINK 42.5651108067731<br>MATIC 527.171593140378<br>USDC 3061.35177592204 | | | |
| 3.1.310389 | KELLY M ALEKSANDRICH | ADDRESS REDACTED | | | BTC 0.0107149555491882<br>ETH 1.3090003684433<br>LINK 1.00475396395121 | BTC 0.00139007617717174 | | |
| 3.1.310390 | KELLY M CHOI | ADDRESS REDACTED | | | AAVE 0.0048137365392512<br>ADA 6929.16170566045<br>BTC 0.9514303687577<br>CEL 922.232032416693<br>DASH 0.00627740468413826<br>ETH 25.3849570621606<br>MATIC 4788.60624026154<br>PAX 48756.1896897805<br>PAXG 17.7143974499902<br>SNX 0.274459002583943<br>UNI 0.0648641367241624<br>USDC 4400.94096652571<br>XLM 0.708848162196668 | | | |
| 3.1.310391 | KELLY MACDONALD | ADDRESS REDACTED | | | BTC 0.0005602943695355B<br>CEL 17.1628746175418<br>ETH 0.22891196 | | | |
| 3.1.310392 | KELLY MAPLES | ADDRESS REDACTED | | | MANA 0.00418767241903526<br>MATIC 0.162961348822074 | | | |
| 3.1.310393 | KELLY MARCELLUS | ADDRESS REDACTED | | | ADA 225.262205225225<br>BTC 0.884076118759182<br>ETH 5.2211760298672S<br>USDC 2685.15853887554 | | | |
| 3.1.310394 | KELLY MARCELLUS | ADDRESS REDACTED | | | BTC 0.0000057437118432A<br>USDC 0.153596158875T9 | | | |
| 3.1.310395 | KELLY MARINKOVICH | ADDRESS REDACTED | | | CEL 1.06703998688549 | | | |
| 3.1.310396 | KELLY MARKHAM | ADDRESS REDACTED | | | BTC 0.00886100056643652 | | | |
| 3.1.310397 | KELLY MARQUES | ADDRESS REDACTED | | | BTC 0.00000001806801805<br>CEL 1.00036264538098<br>USDC 0.03640911699459BB | | | |
| 3.1.310398 | KELLY MARQUES | ADDRESS REDACTED | | | BTC 0.000000002001786138B<br>CEL 1.0026942827122<br>USDC 0.03583976562S | | | |
| 3.1.310399 | KELLY MARQUES | ADDRESS REDACTED | | | BTC 0.00000028990832851<br>CEL 1.0006712194226<br>TUSD 0.0568128832137346 | | | |
| 3.1.310400 | KELLY MARQUES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.310401 | KELLY MARQUES | ADDRESS REDACTED | | | BTC 0.00000000547545027<br>CEL 1.0031132705266<br>USDC 0.030210935312499 | | | |
| 3.1.310402 | KELLY MARQUES | ADDRESS REDACTED | | | CEL 1.00021864651234 | | | |
| 3.1.310403 | KELLY MARQUES | ADDRESS REDACTED | | | BTC 0.0000000032684697447<br>CEL 1 | | | |
| 3.1.310404 | KELLY MARTIN | ADDRESS REDACTED | | | AVAX 0.00429367706120859<br>MANA 0.00000103722936219<br>MATIC 0.00212396564241986 | | AVAX 6.34176618831316<br>MANA 0.0401159694269402<br>MATIC 2.50877830849862 | |
| 3.1.310405 | KELLY MARTIN | ADDRESS REDACTED | | | ADA 0.262426354418737<br>BTC 6.5969404954438RE-05<br>COMP 0.0616916413731525<br>DASH 0.000902407905365924<br>DOT 2.43366734031286<br>ETH 0.00178842214527025<br>LTC 0.00242926747766522<br>XLM 72.9264103S833 | ADA 269.190818293616<br>BTC 0.0000188162512780998<br>DASH 0.00772775497739141<br>ETH 0.000298568229526473<br>LTC 0.00960976170623225 | | |
| 3.1.310406 | KELLY MARTINEZ | ADDRESS REDACTED | | | BTC 0.002516076297127915 | | | |
| 3.1.310407 | KELLY MASON | ADDRESS REDACTED | | | ADA 0.00000006774319712<br>BTC 0.0003785285776910S3<br>ETH 0.00000289997571237<br>GUSD 0.0157319000968409<br>SNX 1.719551175000072<br>XLM 0.00587999S9008 | ADA 25.5003951142396<br>GUSD 0.00964956822452078 | | |
| 3.1.310408 | KELLY MASSEY | ADDRESS REDACTED | | | ALM 0.00000780243236916<br>AVAX 0.000002110283842733<br>BCH 0.000050779461133588<br>BTC 0.00000299019335976B<br>COMP 4.42877454439990 08<br>DOGE 0.00000346042430882767<br>DOT 0.0000050090941472 68<br>EOS 0.000006362115536391<br>ETH 0.000000015469147067<br>MATIC 0.043430161768349<br>OMG 0.00073030410223298<br>SNX 0.000069373791553239<br>SOL 0.0000045590154780S6<br>USDC 7.30259343760996-05<br>XLM 0.000147411762139017 | ADA 0.0128755252513954<br>AVAX 0.00247506237872815<br>BCH 0.00009632904276B6<br>BTC 0.00000001819391079<br>COMP 0.000167990792681252<br>DOGE 0.431766755284927<br>DOT 0.00037693239175792S<br>EOS 0.0009181295656473R<br>ETH 0.000001941096283156<br>MATIC 0.00253796049546689<br>SNX 0.0339366798587403<br>SOL 0.0000813497499042T2<br>USDC 9.00000092018560861T<br>XLM 0.97322060814854T | | |
| 3.1.310409 | KELLY MATTEN | ADDRESS REDACTED | | | ADA 0.187354495129935<br>BTC 1.11315560690B9E-05<br>DOT 0.0033523762890541T<br>ETH 0.00009374078765425<br>GUSD 0.399249696693809<br>LINK 0.00152987047709063<br>MATIC 0.324941610510755<br>MCDAI 0.02345583810623357<br>USDC 0.0015247283355808<br>XLM 0.102162628743525 | | | |
| 3.1.310410 | KELLY MAYURI RONDON PENA | ADDRESS REDACTED | | | BTC 0.001670001449093 | | | |
| 3.1.310411 | KELLY MCBRIDE | ADDRESS REDACTED | | | ETH 0.150587275882319<br>BTC 0.0000486909368863S | | | |
| 3.1.310412 | KELLY MCCALL | ADDRESS REDACTED | | Yes | CEL 1.09275115574488<br>BTC 0.0981827656981111<br>LTC 0.000023016199504613<br>MCDAI 0.06135796501S4156 | BTC 0.051884550450S583<br>LTC 0.0006101782S580393T<br>MCDAI 49.00664706999339 | BTC 0.132522284650727 | |
| 3.1.310413 | KELLY MCCLUSKEY | ADDRESS REDACTED | | | BTC 0.0000916519352983S<br>CEL 0.062589879494 3001<br>LTC 0.00000000921442392<br>USDC 3.94726454085551 | | | |
| 3.1.310414 | KELLY MCCONNELL | ADDRESS REDACTED | | | BCH 0.07213522457680 34<br>BTC 0.0073194351587 0371<br>DOT 4.13379812795225<br>EOS 5.83782704947897<br>ETC 0.7425747306999956 | | | |
| 3.1.310415 | KELLY MCCRORY | ADDRESS REDACTED | | | BTC 0.001707147252 3241<br>USDC 0.9888699399967314 | | | |
| 3.1.310416 | KELLY MCDADE | ADDRESS REDACTED | | | BTC 0.014385199431 9612<br>ETH 0.06471322325 2195 | | | |
| 3.1.310417 | KELLY MCDONALD | ADDRESS REDACTED | | | ETH 6.50215752853315<br>MCDAI 0.41438181885307B | MCDAI 491.70025855 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310418 | KELLY MCDONALD | ADDRESS REDACTED | | | AAVE 0.00052004264802006J ADA 0.08018503078287B BAT 0.02344065386422S BCH 0.000396074814365DS BTC 0.00000803488620121G COMP 0.00096648687671908S DASH 0.0004647809311725814 DOT 0.00911395182316983 EOS 0.00060445412837747I ETC 0.00087103400509037G ETH 0.00026291994144411B KNC 0.00681764035575731 LINK 0.002957571561238469 LTC 0.0000575374591E6961S MANA 0.00060286806593202J MATIC 0.292789798149935 OMG 0.00011708372639931 SNX 0.00519508233708166 SUSHI 0.003133171553493 UMA 0.00011583993140507 UNI 0.00057037372659956B XLM 0.00914199081535274 ZRX 0.0002000608264115722 ZRX 0.041714422574902S | | | |
| 3.1.310419 | KELLY MCDONALD | ADDRESS REDACTED | | | BTC 0.00315740426994577 CEL 7.65930238800463 DOT 1.598 ETH 0.0385883 MCDAI 30 | | | |
| 3.1.310420 | KELLY MCELROY | ADDRESS REDACTED | | | BTC 0.001113325554420929 CEL 28.327343635689 DOT 59.233481116071G LINK 188.614465853524 | | | |
| 3.1.310421 | KELLY MCGARRY | ADDRESS REDACTED | | | BTC 0.00336376193168033 | | | |
| 3.1.310422 | KELLY MEEHAN | ADDRESS REDACTED | | | AAVE 7.2217238836482J BTC 0.05779475329922B23 CEL 4851.63062305724 DASH 0.0000003 DOT 20.7697974203418 ETH 1.61381428241582 LINK 0.00000051 SGB 4568.100941668J USDC 0.55 XLM 7061.9117766 XRP 167064.201883461 ZEC 0.52 ZRX 331.358 | | | |
| 3.1.310423 | KELLY MICHAUD | ADDRESS REDACTED | | | MCDAI 282.57602J8469 | | | |
| 3.1.310424 | KELLY MICHOPOULOS | ADDRESS REDACTED | | | BTC 0.00481803934396154 | | | |
| 3.1.310425 | KELLY MILLER | ADDRESS REDACTED | | | BTC 0.00000036143714309B6 | | | |
| 3.1.310426 | KELLY MIRA | ADDRESS REDACTED | | | BTC 0.07705474035241179 | | | |
| 3.1.310427 | KELLY MISSHELL VIZUETE LEMA | ADDRESS REDACTED | | | BTC 0.681975329163163 | | | |
| 3.1.310428 | KELLY MOSE | ADDRESS REDACTED | | | CEL 111.178614905463 ADA 134.42764871790B MATIC 28.63972631728648 | | | |
| 3.1.310429 | KELLY MOTTET | ADDRESS REDACTED | | | BTC 0.0102517361833701 | | | |
| 3.1.310430 | KELLY MOY | ADDRESS REDACTED | | | BTC 0.00028744071987I922 ETH 2.11993714988008 | | | |
| 3.1.310431 | KELLY MUNGAI | ADDRESS REDACTED | | | BTC 0.00001738519713016 CEL 0.00651009655822308 | | | |
| 3.1.310432 | KELLY MURRAY | ADDRESS REDACTED | | | EOS 0.03412737321705J | | | |
| 3.1.310433 | KELLY MUSKETT | ADDRESS REDACTED | | | CEL 4.7152314196J747 | | | |
| 3.1.310434 | KELLY MYRKLE | ADDRESS REDACTED | | | LTC 0.002877132729090S8 | | | |
| 3.1.310435 | KELLY NEWTON | ADDRESS REDACTED | | | USDC 93.56311692072J98 | | | |
| 3.1.310436 | KELLY NG | ADDRESS REDACTED | | | BTC 0.0014719286207772 ETH 0.032918830005477A | | | |
| 3.1.310437 | KELLY NGKEIYIN | ADDRESS REDACTED | | | CEL 59.859687484540J TGBP 998 USDC 30.36659509175A3 | | | |
| 3.1.310438 | KELLY NGUYEN | ADDRESS REDACTED | | | BNB 0.000688596985572857 BTC 0.00116066741448349 CEL 2.12979071532137 ETH 0.00008169533848082A | | | |
| 3.1.310439 | KELLY NGUYEN | ADDRESS REDACTED | | | MCDAI 42.368246208595B XRP 4220.47841404806 | | | |
| 3.1.310440 | KELLY NIESEL | ADDRESS REDACTED | | | BTC 0.000847455460478977 USDC 1066.73997311873 | | | |
| 3.1.310441 | KELLY NIGHTENGALE | ADDRESS REDACTED | | | BTC 0.000220158205560458 ETH 0.0053990079453022 MATIC 786.589372569308 MCDAI 0.0293080195288829 USDC 0.0463998920785198 | | | |
| 3.1.310442 | KELLY NUGENT | ADDRESS REDACTED | | | BTC 0.12070541290933J2 ETH 0.217723493373113 LTC 1.39859815633937 | | | |
| 3.1.310443 | KELLY OHARA | ADDRESS REDACTED | | | ADA 1541.168173B0434 AVAX 23.836490683543G BTC 0.149752034961026 DASH 11.516027668172 ETH 1.11555903230068 MATIC 775.970710851931 SNX 210.140749943703 SOL 17.0690981623648 XLM 3705.62609893654 | ETC 24.18 ETH 0.8034657 MATIC 656.906 SNX 287.492734 SOL 4.776328 | | |
| 3.1.310444 | KELLY ORITSETSERUNDEDE OGBARO | ADDRESS REDACTED | | | BTC 0.00000077718160494 | | | |
| 3.1.310445 | KELLY P S SOSEF | ADDRESS REDACTED | | | ETH 0.00243106216071076 | | | |
| 3.1.310446 | KELLY PARCHER | ADDRESS REDACTED | | | ADA 2248.40191286611 BTC 0.00985441408459796 ETH 0.032593162234717 LINK 11.251390748271 MANA 61.493287721972 SOL 0.461169919251591 USDC 74.179924652413B | | | |
| 3.1.310447 | KELLY PAUL | ADDRESS REDACTED | | | BTC 0.001188465414795542 USDC 15353.8739346014 | | | |
| 3.1.310448 | KELLY PECKHAM | ADDRESS REDACTED | | | BTC 0.00253311955029968 CEL 1.09945500998105 | | | |
| 3.1.310449 | KELLY PEDERSEN | ADDRESS REDACTED | | | BTC 0.01157512945487A3 | | | |
| 3.1.310450 | KELLY PERKINSON-BRYANT | ADDRESS REDACTED | | | USDC 206.994783163617 | | | |
| 3.1.310451 | KELLY PHANUEKTHONG | ADDRESS REDACTED | | | CEL 4851.02814170517 ETH 0.035457286S409 | | | |
| 3.1.310452 | KELLY PHILBIN | ADDRESS REDACTED | | | ADA 1.2699000843574 BTC 0.000460670353560851 DOT 12.3995884734405 ETH 0.0013249781315658S XLM 761.70205163901 | ADA 1244.38240799552 BTC 0.000000036448727853 ETH 0.88494080387147 | | |
| 3.1.310453 | KELLY POPE | ADDRESS REDACTED | | | BTC 0.00378144014857008 ETH 0.0150707571592421 | | | |
| 3.1.310454 | KELLY QUAN | ADDRESS REDACTED | | | BTC 0.011250905588613 ETH 0.4585538491791S5 | | | |
| 3.1.310455 | KELLY R HANEY | ADDRESS REDACTED | | | BTC 0.00765816 CEL 5.88311342811031 DOGE 245.43705283 ETH 0.0197022073026J78 SOL 0.403549167 | | | |
| 3.1.310456 | KELLY RAAF | ADDRESS REDACTED | | | BTC 0.014018379835759 ETH 0.07629144092211342 | | | |
| 3.1.310457 | KELLY RATHBONE | ADDRESS REDACTED | | | ADA 0.00128736317032J9B BTC 0.000000052665006288J DOT 0.0087631393932084J ETH 0.000279656516190948 LTC 0.000543936779185208 | ADA 1.38783063979193 BTC 0.00009673249191261441 DOT 0.04192274493397J2 LTC 0.0026307772977J493 | | |
| 3.1.310458 | KELLY REGINELLA | ADDRESS REDACTED | | | ADA 280.035509976675 BTC 0.000952229592560339 | | | |
| 3.1.310459 | KELLY REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000002306467925 CEL 1.42253021327J46 USDC 1.55758285773D9 | | | |
| 3.1.310460 | KELLY RIELY | ADDRESS REDACTED | | | BTC 0.000721832199591357 ETH 0.01117397383979519 GUSD 0.05302973066508 MCDAI 0.01641829115972344 USDC 43.7607692235062 | BTC 0.000000026965084S444 ETH 0.00000052608232387S GUSD 0.000105967769776S MCDAI 15.1848274105283 USDC 0.0000001168123954B3 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310461 | KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | | | AVAX 0.0098684113151850 BTC 0.0087145780890394 CEL 8.08707035506 35 DOT 0.001239521876989 62 ETH 0.000543485953384 792 LUNC 0.000000415820537632 SOL 1.033945322 SUSHI 17.2209405652413 USDC 1.29295161696185 | | | |
| 3.1.310462 | KELLY RODRIGUE | ADDRESS REDACTED | | | CEL 0.97322973379647 1 ETH 0.000000416740328521 LTC 0.434781284789664 | | | |
| 3.1.310463 | KELLY ROOK | ADDRESS REDACTED | | | BTC 0.000001302729027619 USDC 0.65704208492319 3 | | | |
| 3.1.310464 | KELLY ROSE | ADDRESS REDACTED | | | BTC 0.000000008497168362 | | | |
| 3.1.310465 | KELLY RYAN | ADDRESS REDACTED | | | BTC 0.001711518794153 72 | | | |
| 3.1.310466 | KELLY SANGER | ADDRESS REDACTED | | | LINK 2.457435609139 09 | | | |
| 3.1.310467 | KELLY SAWRUK | ADDRESS REDACTED | | | BTC 0.000001090307523522 USDC 0.691638058676454 ADA 0.01484345523664602 BTC 8.5639666843499E-05 ETH 0.000669837037384432 LTC 0.000636844959392736 USDT ERC20 0.509146691427551 | ADA 36.48955488454847 BTC 0.056539934867276 ETH 0.478070542884391 LTC 1.528434633 26286 USDT ERC20 308.582520645207 | | |
| 3.1.310468 | KELLY SCHMIDT | ADDRESS REDACTED | | | USDC 5183.84076837536 | | | |
| 3.1.310469 | KELLY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.033393785478034 ETH 0.351580700291772 | | | |
| 3.1.310470 | KELLY SCHONAERTS | ADDRESS REDACTED | | | ETH 0.00275801228777205 USDC 433.563577348019 | | | |
| 3.1.310471 | KELLY SCHUMAN | ADDRESS REDACTED | | Yes | ADA 0.06744428241 7994 BTC 0.0000050661570321181 ETH 0.000202074549478024 USDC 0.115201119835399 | BTC 0.00699977711389492 USDC 76.6589475832434 | | BTC 0.286443669272152 |
| 3.1.310472 | KELLY SCHUNK | ADDRESS REDACTED | | | BTC 0.001070616241288656 | | | |
| 3.1.310473 | KELLY SCHWARTZ | ADDRESS REDACTED | | | LINK 42.1998138639705 | | | |
| 3.1.310474 | KELLY SCHWARTZ | ADDRESS REDACTED | | | BTC 0.268492117033042 ETH 3.90680084926472 | | | |
| 3.1.310475 | KELLY SCOTT | ADDRESS REDACTED | | | LINK 45.0701550450212 | | | |
| 3.1.310476 | KELLY SEWARD | ADDRESS REDACTED | | | BTC 0.000001894515733 2694 USDC 0.004212466216900224 ETH 0.000643892686052924 LINK 0.00684038292 3126 BTC 0.123473377664338 GUSD 1.2696861176058 XRP 50 | | | |
| 3.1.310477 | KELLY SHAMBROOK | ADDRESS REDACTED | | | BTC 0.000002146106419531 CEL 0.072361319339855 | | | |
| 3.1.310478 | KELLY SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.053387065097413 2 DOT 6.720889013346 59 ETH 0.05200494553354 8 MATIC 2450.42493908691 SNX 286.518816121816 | | | |
| 3.1.310479 | KELLY SHAWN BROOKS | ADDRESS REDACTED | | | BAT 0.197398899847469 BTC 0.000150455076011381 CEL 46.7402994597 65 ETH 0.004023987074201 5 MATIC 2.04152129 20663 PAXG 0.016349872307313 13 | BTC 0.000000356256849572 9 ETH 0.000000810314100866 PAXG 0.000000418426411544 | | |
| 3.1.310480 | KELLY SHOGREN | ADDRESS REDACTED | | | CEL 1.08773712 54677 | | | |
| 3.1.310481 | KELLY SIAS | ADDRESS REDACTED | | | BTC 0.0009145087598 04613 USDC 432.846135209335 | | | |
| 3.1.310482 | KELLY SIN | ADDRESS REDACTED | | | ADA 419.967910470263 BTC 0.000025145013833683 USDT ERC20 0.291490886497084 | | | |
| 3.1.310483 | KELLY SIU | ADDRESS REDACTED | | | BTC 0.090316714888309 7 ETH 0.609703788423487 | | | |
| 3.1.310484 | KELLY SKEEN | ADDRESS REDACTED | | | BTC 0.000004736445737026 CEL 1.0937184868 8613 | | | |
| 3.1.310485 | KELLY SMITH | ADDRESS REDACTED | | | BCH 0.398814116177464 BSV 0.390758980175057 BTC 0.387471461654977 ETH 2.57695141711966 MATIC 1101.11606821296 | | | |
| 3.1.310486 | KELLY SMITH | ADDRESS REDACTED | | | BTC 0.123229045380995 ETH 0.602904136958363 LINK 0.00962543872561 2 LTC 0.00326134157924511 | | | |
| 3.1.310487 | KELLY SOKALSKI | ADDRESS REDACTED | | | BTC 0.000013719437332735 | | | |
| 3.1.310488 | KELLY SOO | ADDRESS REDACTED | | | BCH 0.3136776 BTC 0.001192654984004785 CEL 0.461973698521456 LINK 7.28196865 | | | |
| 3.1.310489 | KELLY SPANIK | ADDRESS REDACTED | | | BTC 0.01507862509608627 CEL 0.1314475516663112 | | | |
| 3.1.310490 | KELLY SPARKS | ADDRESS REDACTED | | | BTC 0.001525773621253 03 ETH 0.867081835948038 | | | |
| 3.1.310491 | KELLY SPILL | ADDRESS REDACTED | | Yes | BAT 556.654404841043 BCH 0.000051468196468445 BTC 0.156512842557028 CEL 39.101822600074 COMP 0.234215007420358 EOS 0.006951536115985796 ETH 0.000318019588534196 KNC 5.738548753916 LTC 0.000974766256930338 SGB 0.05267877741455 14 XRP 0.330210518915966 XRP 0.00861598269368704 ZEC 0.163549973207157 ZRX 288.101362327786 | | | BTC 0.041930406120387 4 |
| 3.1.310492 | KELLY SPIVEY | ADDRESS REDACTED | | | BTC 0.000084571548139354 USDC 9.40976607027734 | | BTC 0.000000005461721518 USDC 0.00000831060639961 | |
| 3.1.310493 | KELLY STAFFORD | ADDRESS REDACTED | | | ETH 0.082672073919578 5 | | | |
| 3.1.310494 | KELLY STAGGS | ADDRESS REDACTED | | | AAVE 0.450295362810646 BAT 0.409728625366442 BTC 0.46974157609984 CEL 108.500410429786 COMP 0.068929541826944 5 DOT 8.4806676120838 ETH 37.42351179099 86 KNC 0.028429567935077 4 LINK 61.339290011 0993 LTC 5.3818899508342 MANA 64.9667491930599 MATIC 33775.09609611 22 SGB 1807.57502217 35 SNX 396.38545741594 7 XLM 1.15769366064208 XRP 7.64915687805999 ZRX 1106.8493210701 6 | | | |
| 3.1.310495 | KELLY STEELE | ADDRESS REDACTED | | | ADA 337.356611840452 BTC 0.001141873863506654 ETH 1.08112255564178 USDC 9196.3639142621 | | | |
| 3.1.310496 | KELLY STOLZMANN | ADDRESS REDACTED | | | BTC 0.001518604737513 66 MCOAI 84.76403659154 86 USDC 6260.7964087855 7 | | | |
| 3.1.310497 | KELLY STOUT | ADDRESS REDACTED | | | ADA 197.589617191277 BTC 0.00433306641921694 GUSD 132.74058265613 07 USDC 213.833060413137 XLM 1236.59709741711 | XLM 781.3213616 | | |
| 3.1.310498 | KELLY SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000906586895 2055 DOT 0.055517318676 13 MATIC 0.00183892676426769 | BTC 0.001022105103202939 DOT 0.000000000030288828 MATIC 1.3571752700 8681 | | |
| 3.1.310499 | KELLY SULLIVAN | ADDRESS REDACTED | | | BTC 0.70339432352 6607 MATIC 463.164927759304 | BTC 0.0023003 | | |
| 3.1.310500 | KELLY TAM | ADDRESS REDACTED | | | BTC 0.016748337193204 2 CEL 48.3144206037717 ETH 0.231001796525427 MATIC 601.0165907993 46 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310501 | KELLY TANG | ADDRESS REDACTED | | | BTC 0.0000011981646821<br>CEL 0.8198317369059508<br>DOT 0.0271786498881194<br>LTC 0.0019389808341744<br>XRP 0.0955654165546918 | | | |
| 3.1.310502 | KELLY THOMPSON | ADDRESS REDACTED | | | MATIC 1658.15964198421 | | | |
| 3.1.310503 | KELLY TODD KIRK | ADDRESS REDACTED | | | BTC 0.0021100370637614<br>CEL 571.619339820684<br>ETH 0.1852489468438059<br>LTC 0.4836565759183 | | | |
| | | | | | LUNC 6.0152462081337<br>USDC 100.4 | | | |
| 3.1.310504 | KELLY TUCKER | ADDRESS REDACTED | | | XLM 135.896856608534 | | | |
| 3.1.310505 | KELLY TURNER | ADDRESS REDACTED | | | BTC 0.0003986028112844483 | | | |
| 3.1.310506 | KELLY VAN DUIJVENVOORDE | ADDRESS REDACTED | | | BTC 0.0008564601426669543<br>CEL 1.2120663462765<br>DOT 27.6791254196109<br>ETH 0.3137041864219944 | | | |
| 3.1.310507 | KELLY VANDONGEN | ADDRESS REDACTED | | | BCH 1.0301379979642B<br>BTC 0.5338549386686676<br>ETH 0.4698834076838SB<br>MATIC 622.536827982339 | | | |
| 3.1.310508 | KELLY VANDORN | ADDRESS REDACTED | | | BTC 0.0019510687298194 <br>CEL 59.428300751916 3<br>ETH 0.4928814776082 93 | | | |
| 3.1.310509 | KELLY VELLA | ADDRESS REDACTED | | | BTC 0.066005135202281 6<br>CEL 61.16954841486 33<br>ETH 0.105338936043 31 | | | |
| 3.1.310510 | KELLY VERSPREK | ADDRESS REDACTED | | | BTC 0.00001661204640679 4 | | | |
| 3.1.310511 | KELLY VIELMO | ADDRESS REDACTED | | | BTC 0.000715762801630738<br>ETH 0.6437462535847 91<br>MANA 15.706064811139 9 | | | |
| 3.1.310512 | KELLY VILLATORO | ADDRESS REDACTED | | | BTC 0.000176015502032 82<br>ETH 0.0158213302686333 | | | |
| 3.1.310513 | KELLY VITA | ADDRESS REDACTED | | | BTC 0.0097928246002344<br>MCDAI 74.4325739186097<br>USDC 0.639771832737084 | | | |
| 3.1.310514 | KELLY VOGEL | ADDRESS REDACTED | | | AAVE 0.0021594029205892 1<br>ADA 0.7414280985769B3<br>BAT 0.0229987465551595<br>BCH 0.0000611717661701B3<br>BTC 0.0000571453136625 73<br>CEL 0.3786863963995422<br>ETH 0.0017500564351597 3<br>KNC 0.0055148689037744 4<br>LINK 0.0323164014014B17<br>LTC 0.000864663457504 45<br>MATIC 0.3526590423537 7B<br>SGB 0.0380723212352B04<br>SNX 0.131143017345 31<br>USDC 0.0088382614382544 4<br>XLM 0.100027240923B | ADA 0.00000004773459205 92<br>BCH 0.00000000756291193 7<br>BTC 0.00000000648461517 4<br>CEL 377.20937669172 4<br>KNC 0.005450458051670 95<br>LTC 0.00000000698557559 2<br>MATIC 0.0004186425110754 19<br>SGB 38.8388568908519<br>USDC 0.0000000835400593 814<br>XLM 0.0000000616168068 82<br>XRP 0.000000048140299547 5 | | |
| 3.1.310515 | KELLY WALKER | ADDRESS REDACTED | | | AAVE 0.00051340917667 831<br>BTC 0.000000638348630 796<br>CEL 0.1042998875381 74<br>ETH 0.000374883588846 483<br>SNX 0.012015272583493 32<br>UNI 0.0060394976706797 B<br>USDC 0.112935540010173 | | | |
| 3.1.310516 | KELLY WALTER | ADDRESS REDACTED | | | ADA 0.135110489970974<br>BTC 0.0000152825041925 57 | ADA 142.972156325964<br>BTC 0.0101957382653565 | | |
| 3.1.310517 | KELLY WAREING | ADDRESS REDACTED | | | BTC 0.000801401372089542<br>CEL 26.596041545475<br>ETH 0.351480731145403 | | | |
| 3.1.310518 | KELLY WATT | ADDRESS REDACTED | | | DOT 0.2064634515250 95<br>ETH 1.29395534964387<br>XLM 0.539246104031443<br>XRP 4.19918181063205 | | | |
| 3.1.310519 | KELLY WEI | ADDRESS REDACTED | | | BTC 0.000515840900916091<br>CEL 16.7941895240852<br>ETH 0.176934825038A6 | | | |
| 3.1.310520 | KELLY WEISNER | ADDRESS REDACTED | | | ETH 1.03907637112844 | | | |
| 3.1.310521 | KELLY WHITE | ADDRESS REDACTED | | | BTC 0.00000000860408985<br>CEL 0.24203413214088B6 | | | |
| 3.1.310522 | KELLY WHITNEY | ADDRESS REDACTED | | | BTC 0.0014048461555271 | | | |
| 3.1.310523 | KELLY WILLIAMS | ADDRESS REDACTED | | | ADA 0.16876320052245S<br>BTC 0.0000004853060702004<br>DOT 0.00676880580459991<br>ETH 0.0010963376547197<br>LINK 0.0025698314004S145 | | | |
| 3.1.310524 | KELLY WILLIAMS | ADDRESS REDACTED | | | XLM 0.4515171924S997 | | | |
| 3.1.310525 | KELLY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0004498410417469974 | | | |
| 3.1.310526 | KELLY WILLIAMS | ADDRESS REDACTED | | | ADA 230.504446693016<br>BTC 0.00177931363821B5<br>ETH 0.074043764210S196<br>SOL 2.28948328230776<br>USDC 685.1755828287B | | | |
| 3.1.310527 | KELLY WILLICH | ADDRESS REDACTED | | | BTC 0.00015247506464386 1<br>MCDAI 42.3681223265663 | BTC 0.00000000755177993 4 | | |
| 3.1.310528 | KELLY WILSON | ADDRESS REDACTED | | | BTC 0.00463388952735008 | | | |
| 3.1.310529 | KELLY WITCHER | ADDRESS REDACTED | | | ADA 1813.61090905599<br>BTC 0.0025029478219200 4<br>COMP 0.025016713796254<br>ETH 1.05168950333593<br>USDC 54124.0403110077<br>XLM 28.5105116138871 | | | |
| 3.1.310530 | KELLY WONG | ADDRESS REDACTED | | | BTC 0.0008253768672468457<br>EOS 733.792439637345 | | | |
| 3.1.310531 | KELLY WORKMAN | ADDRESS REDACTED | | | BTC 0.00000016573456179 1<br>USDC 0.678223472202826 | | | |
| 3.1.310532 | KELLY YEO | ADDRESS REDACTED | | | BTC 1.23744115700325<br>ETH 2.77835041022358 | | | |
| 3.1.310533 | KELLY YI | ADDRESS REDACTED | | | CEL 137.432450313702<br>MATIC 42.9548089269054<br>TUSD 6.50010063150802 | | | |
| 3.1.310534 | KELLY YING CHU | ADDRESS REDACTED | | | BNB 0.0000000050420911103<br>BTC 0.00000000971149832 1<br>CEL 0.19159698015063 2<br>USDC 0.0000000091602185388 | | | |
| 3.1.310535 | KELLY YOLLAND | ADDRESS REDACTED | | | BTC 0.0964803533143315<br>CEL 175.722525087516 | | | |
| 3.1.310536 | KELLY YOUNG | ADDRESS REDACTED | | | BTC 0.01315663865084945<br>CEL 2.40917353635869<br>SNX 12.7952813752321 | | | |
| 3.1.310537 | KELLY ZARCONE | ADDRESS REDACTED | | | BTC 0.00071201417692T219<br>DOT 6.166981458914 13<br>ETH 0.0965581428833027<br>USDC 539.657763800444 | | | |
| 3.1.310538 | KELLY-ANNE KOH | ADDRESS REDACTED | | | BNB 1.58717324151747<br>BTC 0.001130358414489099 | | | |
| 3.1.310539 | KELLY-ANNE PAULSEN | ADDRESS REDACTED | | | BTC 0.00293424<br>CEL 134.351488251848<br>MATIC 30<br>PAXG 0.235632864<br>SNX 9.2928447828200B<br>USDC 2000 | | | |
| 3.1.310540 | KELLYANNE ROCHE | ADDRESS REDACTED | | | XLM 38.3638403106913 | | | |
| 3.1.310541 | KELLYANNE SMITH | ADDRESS REDACTED | | | BCH 0.50909472278938B<br>BTC 0.00109747348464419<br>ETH 0.0606864444308499 | | | |
| 3.1.310542 | KELLYE MCRAE | ADDRESS REDACTED | | | CEL 1.06507824218843 | | | |
| 3.1.310543 | KELLY-HUONG TRAN | ADDRESS REDACTED | | | BTC 0.10728338122S622<br>CEL 860.087362039791<br>ETH 2.21682157409648<br>USDC 0.585185764089303 | | | |
| 3.1.310544 | KELLYNN KHOR | ADDRESS REDACTED | | | CEL 7.317321218855 13<br>USDT ERC20 203.1256 | | | |
| 3.1.310545 | KELOTHUMKANDY SURESH | ADDRESS REDACTED | | | ADA 0.0003919274797B163<br>BTC 0.0000008534173410441<br>ETH 0.00015851263175228 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2500 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310546 | KELSEA EATON | ADDRESS REDACTED | | | AAVE 0.00006170658272484 I ETC 0.00202448400429409 ETH 0.000010074938331511 LTC 0.18460276181955 | | | |
| 3.1.310547 | KELSEA LAWRENSON | ADDRESS REDACTED | | | XLM 38.6400041412973 ADA 0.00000093798449124 ETC 0.691145018784574 CEL 327.836921913673 | | | |
| 3.1.310548 | KELSE BOOZER | ADDRESS REDACTED | | | BTC 1.7335819634077 95-05 ETH 0.00140747536534165 | BTC 0.01521724193799939 ETH 1.10867162334207 | | |
| 3.1.310549 | KELSE THARP | ADDRESS REDACTED | | | BCH 0.0589008347039345 BTC 0.00090204830929102 CEL 73.1203998991483 ETH 0.00028875395103124 LINK 0.51070239758 8138 LTC 0.94081262851594 9 UNI 4.08256066627153 | ETH 0.0098076523248498 2 | | |
| 3.1.310550 | KELSEY ABLES | ADDRESS REDACTED | | | ADA 67.15204177232 42 | | | |
| 3.1.310551 | KELSEY ARNESEN | ADDRESS REDACTED | | | BTC 0.01079607536230 31 | | | |
| 3.1.310552 | KELSEY ATWATER | ADDRESS REDACTED | | | MCDAI 31.790475796491 5 BTC 0.008576271582292 25 ETH 0.28680350276862 4 LTC 0.00044457480627890 5 MATIC 313.762458206754 MCDAI 31.7983272815143 SNX 38.2971429614141 SOL 2.13228973392 62 USDC 600.65475739167 7 | | | |
| 3.1.310553 | KELSEY BERTIN | ADDRESS REDACTED | | | AVAX 8.07402418807355 BTC 0.00128025606088552 CEL 65.6142620077539 DOT 0.17297681516067 7 ETH 27.13504561458 56 LTC 4.07419065713101 LUNC 273.591870684991 XMR 25.277472623651 3 USDC 0.0172040376917648 USDT ERC20 57.6458199557099 | | | |
| 3.1.310554 | KELSEY BULLOCK | ADDRESS REDACTED | | | BTC 0.000015176043007737 CEL 0.118985564247264 DOT 144.194209745283 ETH 1.00168938080392 USDC 0.67318035093808 1 USDT ERC20 0.332853517560655 | ETH 0.18412559 | | |
| 3.1.310555 | KELSEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00668659 | | | |
| 3.1.310556 | KELSEY CAMPBELL | ADDRESS REDACTED | | | CEL 6.06099996568812 CEL 1.00145541791859 | | | |
| 3.1.310557 | KELSEY CARNES | ADDRESS REDACTED | | | ADA 661.374973595141 BTC 0.07504451936606 1 ETH 3.77648344201948 SNX 0.674148133964 7 | | | |
| 3.1.310558 | KELSEY CARTHY | ADDRESS REDACTED | | | USDC 456.276385908599 BTC 0.00000269469234604 7 CEL 1.13561049606619 SGB 43.4089882309622 XRP 0.0000000363455029194 | | | |
| 3.1.310559 | KELSEY CHEUNG | ADDRESS REDACTED | | | BTC 0.00070746068182558 9 USDT ERC20 3.67465926721294 | | | |
| 3.1.310560 | KELSEY CLOUSTON | ADDRESS REDACTED | | | BTC 0.000021867879905533 | | | |
| 3.1.310561 | KELSEY COSTLEY | ADDRESS REDACTED | | | MATIC 188.401090122051 | | | |
| 3.1.310562 | KELSEY COWPHER | ADDRESS REDACTED | | | ETC 0.0012056769344369 | | | |
| 3.1.310563 | KELSEY DARST | ADDRESS REDACTED | | | USDC 535.788568918993 ETH 0.947728614769642 ETH 9.4626401445 2694 LTC 5.03636738419504 | | | |
| 3.1.310564 | KELSEY ERICA JACOBSEN | ADDRESS REDACTED | | | ADA 277.082230372967 BTC 0.0387791050065791 ETH 0.21340809230311 2 LTC 0.28650184199894 9 MATIC 86.7740174743563 SNX 22.1383001594725 USDC 0.0978327541871191 XLM 0.0287186746297651 | USDC 0.00000010098203536 8 | | |
| 3.1.310565 | KELSEY EVANS | ADDRESS REDACTED | | | ADA 169.964771341001 | | | |
| 3.1.310566 | KELSEY FARRAR | ADDRESS REDACTED | | | ETC 0.0241486636682452 CEL 25.9995418785068 5 | | | |
| 3.1.310567 | KELSEY FOD | ADDRESS REDACTED | | | BTC 0.00171970513772836 ETH 12.8418761550442 | ETH 1.88761 | | |
| 3.1.310568 | KELSEY FORRISTALL | ADDRESS REDACTED | | | BTC 0.006359342618939 62 USDC 634.082001091153 | | | |
| 3.1.310569 | KELSEY FURR | ADDRESS REDACTED | | | BTC 0.7715995858507 16 ETH 15.8046789124104 | | | |
| 3.1.310570 | KELSEY GOIN | ADDRESS REDACTED | | | ADA 197.384768194267 BTC 0.068053736852776 DOT 42.3848130700643 ETH 5.32130954949235 LINK 25.5091155412672 MATIC 939.009495132148 UNI 30.4940937568995 USDT ERC20 0.365097917107403 XLM 269.450114010516 | BTC 0.0273452 | | |
| 3.1.310571 | KELSEY GROVE | ADDRESS REDACTED | | | ETC 0.0163027274932228 | | | |
| 3.1.310572 | KELSEY HALE | ADDRESS REDACTED | | | ADA 1616.41641486294 ETC 0.00115100032115046 | | | |
| 3.1.310573 | KELSEY HAMER | ADDRESS REDACTED | | | MATIC 620.674797399 8 BUSD 73.5725411805667 USDC 70.365460574798 8 | | | |
| 3.1.310574 | KELSEY HENDRIKS | ADDRESS REDACTED | | | BAT 1.40018950979749 BTC 0.0002700045975234 76 CEL 3.30883381792455 DASH 0.00760052450109584 ETH 0.00471495630236369 KNC 1.33089843800345 USDC 0.0340682526514 ZRX 1.4561459067581 | BTC 0.000000035184151 12633 ETH 0.0000000945291100712 ZRX 0.0000000045680621477 | | |
| 3.1.310575 | KELSEY HORN | ADDRESS REDACTED | | | BTC 5.413317644510896-05 EOS 0.00986693078698 57 ETH 0.00100446280605694 LINK 0.00123242087935502 MANA 0.0597702481066541 SNX 0.0040951030629092 7 XLM 0.0573979280854253 | | | |
| 3.1.310576 | KELSEY JANDREAU | ADDRESS REDACTED | | | BTC 0.0197241950693126 ETH 0.0781202832770667 | | | |
| 3.1.310577 | KELSEY KING | ADDRESS REDACTED | | | ADA 281.480702368966 BNB 0.867725681990612 BTC 0.00103305594478873 CEL 15.8763357553212 | | | |
| 3.1.310578 | KELSEY KISZLA | ADDRESS REDACTED | | | BTC 0.00129487224493495 DOT 7.66600952535181 ETH 0.00276246157024594 | ETH 1.89647405926137 | | |
| 3.1.310579 | KELSEY KOWALKOWSKI | ADDRESS REDACTED | | | CEL 1.00331418846195 | | | |
| 3.1.310580 | KELSEY KRIEGER | ADDRESS REDACTED | | | BTC 0.22907742221935 SNX 47.8969149698746 | | | |
| 3.1.310581 | KELSEY LAWSON | ADDRESS REDACTED | | | BTC 0.0141650981262259 CEL 1.15116892753898 USDC 18.2023854739364 | USDC 0.00000048963656.44708 | | |
| 3.1.310582 | KELSEY LEGGAT | ADDRESS REDACTED | | | ADA 0.00136724959918097 BTC 0.00404563400794448 USDC 1.05046589180362 | | | |
| 3.1.310583 | KELSEY LINDQUIST | ADDRESS REDACTED | | | ADA 57.598568528724 BTC 0.00960752547900967 WBTC 0.00166025415168348 XLM 51.141804606637 | | | |
| 3.1.310584 | KELSEY LSHCHYNSKY | ADDRESS REDACTED | | | BTC 0.00764386233621966 ETH 0.09982765282820479 | | | |
| 3.1.310585 | KELSEY LONG | ADDRESS REDACTED | | | BTC 0.0000005512094793372 | | | |
| 3.1.310586 | KELSEY MARTIN | ADDRESS REDACTED | | | ADA 0.0619324931205237 BTC 0.0000018088143116715 DOT 138.624965281387 3 ETH 4.81733017573118 LINK 78.724284173782 8 MATIC 1493.04398737201 USDC 1.012130671297 23 | ETH 0.000001582376492445 LINK 0.004215059907834 1 USDC 36.926 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310587 | KELSEY MCAFEE | ADDRESS REDACTED | | | ADA 2461.41493605735<br>BTC 0.17168639453491T<br>ETH 2.78650786075659<br>MANA 210.840965971238<br>MATIC 3815.25295435638<br>SNX 18.58762889428893 | | | |
| 3.1.310588 | KELSEY MCEVOY | ADDRESS REDACTED | | | USDC 94.04988341490S4 | | | |
| 3.1.310589 | KELSEY MCMILLAN | ADDRESS REDACTED | | | CEL 76.12552997888951 | | | |
| 3.1.310590 | KELSEY MILLS | ADDRESS REDACTED | | | ETH 0.724828135831135<br>CEL 0.036615086210645S | | | |
| 3.1.310591 | KELSEY MONAGHAN | ADDRESS REDACTED | | | ADA 0.1750034179095S8<br>BTC 0.000436007325354411<br>ETH 0.0013250315637823<br>MANA 0.01234454053096G1<br>MATIC 0.67671870742545A | ADA 353.184326892405<br>BTC 1.25870271346375<br>ETH 1.821957312189S1<br>MANA 398.586272191466<br>MATIC 773.515301608598 | | |
| 3.1.310592 | KELSEY RANSOM | ADDRESS REDACTED | | | BTC 0.000007405929850016<br>MANA 0.00184725352277934 | | | |
| 3.1.310593 | KELSEY RINGENBERG | ADDRESS REDACTED | | | ETH 0.02162515359202962 | | | |
| 3.1.310594 | KELSEY SCHNEIDER | ADDRESS REDACTED | | | BTC 1.69971392368022<br>ETH 5.80601363715419 | BTC 0.0080318670945292T | | |
| 3.1.310595 | KELSEY SHEPHERD | ADDRESS REDACTED | | | MATIC 105.781001391915<br>BTC 0.00003801604726772L<br>CEL 720.110354882772<br>DASH 0.00016650134384381 3<br>ETH 0.001155157173383 3<br>LTC 0.009146605870003S8<br>MANA 1.024419638587 78<br>OMG 0.145693508439<br>SGB 328.405327977S59<br>USDC 1.20573310769616<br>XLM 1.82530564691385<br>XRP 2148.22709305303<br>ZRX 1.0252736924583T | BTC 0.0000000070661425226<br>CEL 0.000093132105397346 | | |
| 3.1.310596 | KELSEY SIEKKINEN | ADDRESS REDACTED | | | BTC 0.0790904360831423<br>ETH 0.406976961938493<br>MANA 129.99348169084<br>XLM 33.5978276629685 | | BTC 0.00202566 | |
| 3.1.310597 | KELSEY UDE | ADDRESS REDACTED | | | BCH 0.1017920454884B3<br>BTC 0.0010847609063567B<br>DASH 1.29509785921579<br>LTC 0.14474772025S482<br>XLM 87.6333946023510<br>XRP 1068.30813101284<br>ZEC 1.4506336039294S | | | |
| 3.1.310598 | KELSEY VAN DER AA | ADDRESS REDACTED | | | BTC 0.000012436249842 3<br>ETH 0.00412628709340185<br>MCDAI 33.50855155367345 | | | |
| 3.1.310599 | KELSEY WITHERSPOON | ADDRESS REDACTED | | | BUSD 214.482485134413<br>ETH 0.05176728470079I9 | ETH 0.111706026872303 | | |
| 3.1.310600 | KELSEY WRIGHT | ADDRESS REDACTED | | | MATIC 159.518842584225 | | | |
| 3.1.310601 | KELSEY WU | ADDRESS REDACTED | | | BTC 0.00159230004237552<br>BTC 0.00186999970575289 | | | |
| 3.1.310602 | KELSIE KNAGGS | ADDRESS REDACTED | | | USDC 40.7980805010T6<br>ADA 50.0316631884954<br>BTC 0.003510101074570106 | | | |
| 3.1.310603 | KELSIE MARKEVIDAD HYLE | ADDRESS REDACTED | | | ETH 0.00162948182230905 | | | |
| 3.1.310604 | KELSIE TROXELL | ADDRESS REDACTED | | | ETH 12.59148355686519 | | | |
| 3.1.310605 | KELSONN ROSIER | ADDRESS REDACTED | | | CEL 0.158029499747979<br>DOT 0.002627954480285J9 | | | |
| 3.1.310606 | KELSY ABBOTT | ADDRESS REDACTED | | | ETH 0.302676802086945B6<br>BTC 0.0000012886073625 73<br>ETH 0.000892759067173415<br>MATIC 0.13343524425943 1 | BTC 0.0000000093241545443<br>ETH 0.00000000517625544 4<br>MATIC 2.38564596636147 | | |
| 3.1.310607 | KELSY MUDGWAY | ADDRESS REDACTED | | | BTC 0.00111574518518858<br>CEL 44.3318745456334<br>DOT 5.11588S55<br>ETH 0.12496657 | | | |
| 3.1.310608 | KELSY QURIOGA | ADDRESS REDACTED | | | ETH 0.05066251966617J6 | | | |
| 3.1.310609 | KELSY WILLIAMS | ADDRESS REDACTED | | | CEL 1.089729693340964 | | | |
| 3.1.310610 | KELT DOCKINS | ADDRESS REDACTED | | | BTC 0.0023352597373267 6<br>CEL 1.098254688973262<br>EOS 2.90602104966344<br>ETH 0.033297808823293 2<br>SGB 7.52938311409776<br>USDT 31.883603765 29<br>XLM 85.24675843332414<br>XRP 50.3208712955448 | | | |
| 3.1.310611 | KELTEN TSCHANZ | ADDRESS REDACTED | | | BTC 0.0172890098188179<br>USDC 240.65227710Sl96 | BTC 0.017289099188179<br>USDC 162002.84283861S | | |
| 3.1.310612 | KELTON BREEDING | ADDRESS REDACTED | | | BTC 0.004193626060661J5 | | | |
| 3.1.310613 | KELTON FARIAS FALCÃO | ADDRESS REDACTED | | | BTC 0.0101071341106385 | | | |
| 3.1.310614 | KELTON HATCHER | ADDRESS REDACTED | | | CEL 7.74782521278146 | | | |
| 3.1.310615 | KELTON JOHNSON | ADDRESS REDACTED | | | BTC 0.01240101840082 15<br>BTC 0.02916162201005 17<br>DOT 0.00691504395528993<br>ETH 0.238785103153587<br>SOL 3.190874209436D4 | | | |
| 3.1.310616 | KELTON MALHOTRA | ADDRESS REDACTED | | | USDC 0.172126312261652<br>BTC 0.00502261269416054<br>DOT 10.4982169390148 | | | |
| 3.1.310617 | KELUN ZHANG | ADDRESS REDACTED | | | ETH 0.000145654788B6264<br>BTC 0.00027187247136364<br>ETH 0.0054400654879226B<br>USDC 3.287046669727S7 | BTC 0.00142680703478A<br>ETH 0.000000072512813S676 | | |
| 3.1.310618 | KELVEN QUICK | ADDRESS REDACTED | | | BTC 0.0000000854719995 23<br>DOT 0.05605136241485939<br>ETH 0.00000191636121418 3<br>LINK 0.005114153869479 2<br>MATIC 0.7980610979593 48<br>SNX 45.765302650527 4<br>SOL 0.00246847806270624<br>USDC 2.86600592425346 | BTC 0.00000655427783965<br>DOT 10.558767286531<br>SOL 0.00000000055809062<br>USDC 0.0000000895428359 666 | | |
| 3.1.310619 | KELVERN MARSH | ADDRESS REDACTED | | | BTC 0.006680525747642926<br>CEL 60.9716533557553 | | | |
| 3.1.310620 | KELVIEN KURNIAWAN | ADDRESS REDACTED | | | ETH 0.065108292259315<br>BNB 0.001383496191375<br>BTC 0.00131545455723837<br>LTC 17.0248244845841<br>PAXG 0.0103357776598793<br>SNX 5.814993783841T<br>USDC 0.4440101694793332<br>USDT ERC20 0.06747494939696 | | | |
| 3.1.310621 | KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | ADDRESS REDACTED | | | BTC 0.00040254529951115<br>CEL 0.603209739329709 | | | |
| 3.1.310622 | KELVIN ABU | ADDRESS REDACTED | | | LTC 3.82459149912143 | | | |
| 3.1.310623 | KELVIN AKYEAMPONG | ADDRESS REDACTED | | | CEL 0.00856323291191547<br>BTC 0.012127415593953B | | | |
| 3.1.310624 | KELVIN ALAKH | ADDRESS REDACTED | | | ETH 0.24021616945114B<br>LUNC 0.00018732304587310 6 | | | |
| 3.1.310625 | KELVIN ALPHONSO | ADDRESS REDACTED | | | BTC 0.00000378374051623<br>CEL 4.95070155874598<br>ETH 0.000000348860723091<br>LTC 0.0000002 | | | |
| 3.1.310626 | KELVIN ALVIZURES | ADDRESS REDACTED | | | ADA 3441.40633486945<br>BTC 0.00403084544507672<br>DOT 11.8049439597679<br>ETC 0.02105150393851 26<br>ETH 0.001924283620917 01<br>MATIC 5.59356344663466<br>SGB 2106.66934253716<br>SOL 0.035045942189532<br>XRP 13787.1061289992 | ETC 60.923841692225<br>MATIC 5515.27458529861<br>SOL 22.193016336219 | | |
| 3.1.310627 | KELVIN AMUYAVWAA MUNG'ASIA | ADDRESS REDACTED | | | CEL 0.001798641096116522 | | | |
| 3.1.310628 | KELVIN APARI | ADDRESS REDACTED | | | DASH 0.00076487287545014 6 | | | |
| 3.1.310629 | KELVIN BAILEY | ADDRESS REDACTED | | | MATIC 1.881813570922O7 | | | |
| 3.1.310630 | KELVIN BALARK | ADDRESS REDACTED | | | ETH 3.35701672071089E-05 | | | |
| 3.1.310631 | KELVIN BENJAMIN | ADDRESS REDACTED | | | CEL 0.00000001342708633<br>CEL 0.00008148641244014<br>XRP 0.0160936828603754 | | | |
| 3.1.310632 | KELVIN BHANTOOA | ADDRESS REDACTED | | | LTC 0.00152963689754925 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310633 | KELVIN BONILLA | ADDRESS REDACTED | | | BTC 0.0000004340390T0355<br>CEL D.0930891366236162<br>GUSD 0.00881647874716499 | | | |
| 3.1.310634 | KELVIN BOO | ADDRESS REDACTED | | | BNB 0.00051189878278J624<br>BTC 2.44687745776899E-06<br>CEL 0.08310518548600517<br>ETH 0.00127175998842296<br>MATIC 0.02479997395J20572<br>XRP 1.58261720432822 | | | |
| 3.1.310635 | KELVIN BROADNAX | ADDRESS REDACTED | | | ADA 0.542178623337728<br>BTC 0.0002346184665Z516<br>ETH 15.5891297627968<br>SNX 2.59692239818948<br>USDC 0.449470838686431 | BTC 0.0000000011727811976 | | |
| 3.1.310636 | KELVIN BURNETT | ADDRESS REDACTED | | | BTC 0.0000016907743A10057<br>CEL 6.01912251677135<br>DASH 0.00129188112224872<br>ETH 0.00040289801103001<br>LTC 0.00073670201402557<br>MCDAI 0.00000043601167876T64<br>SGB 0.1661021811553289<br>XLM 2.19381840362491<br>XRP 1.08653392482285<br>ZRX 0.23990498066057J3 | | | |
| 3.1.310637 | KELVIN CAI | ADDRESS REDACTED | | | BTC 0.0124856753579333 | | | |
| 3.1.310638 | KELVIN CALDERON | ADDRESS REDACTED | | Yes | BTC 2.24370255047466<br>ETH 4.25503318328989<br>USDC 10325.9971297726 | | | BTC 1.771386891737 |
| 3.1.310639 | KELVIN CAPULONG | ADDRESS REDACTED | | | ADA 0.2905416564998812<br>BTC 0.0000019642396906005<br>MATIC 0.18300754047065T<br>XLM 0.35980215274349S | | | |
| 3.1.310640 | KELVIN CHAN | ADDRESS REDACTED | | | CEL 0.408153911163666 | | | |
| 3.1.310641 | KELVIN CHAN | ADDRESS REDACTED | | | ADA 438.2630366470S4<br>BTC 0.00238638755829912<br>USDC 316.2546763292Z8 | | | |
| 3.1.310642 | KELVIN CHAN | ADDRESS REDACTED | | | BTC 0.102336205367N6<br>CEL 0.0218035448948932<br>ETH 3.03892436755792 | | | |
| 3.1.310643 | KELVIN CHAN ZIXING | ADDRESS REDACTED | | | ADA 220.592B9Z230769<br>BNB 1.0235042048029<br>BTC 0.0102472739924761<br>CEL 113.020282950705<br>ETH 0.209334610069073<br>USDC 4.8541001219S432 | | | |
| 3.1.310644 | KELVIN CHATFIELD | ADDRESS REDACTED | | | CEL 0.0359914821859113 | | | |
| 3.1.310645 | KELVIN CHEN | ADDRESS REDACTED | | | BTC 4.50213626860990E-07 | | | |
| 3.1.310646 | KELVIN CHEN | ADDRESS REDACTED | | | CEL 1.096302480038712 | | | |
| 3.1.310647 | KELVIN CHEONG | ADDRESS REDACTED | | | ADA 0.1864108519S7559<br>BTC 0.0000002357462258S2<br>CEL 40.3938B11841611<br>COMP 0.86693953<br>ETH 0.0000043063N0902637<br>LINK 0.00090434056797T616 | | | |
| 3.1.310648 | KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | | Yes | BTC 0.9957122B9077927<br>CEL 232.923893702289<br>ETH 2.37930109062706<br>USDC 50603.0263592311 | | | BTC 5.09687451758984 |
| 3.1.310649 | KELVIN CHIDINMA OCHEI | ADDRESS REDACTED | | | BTC 0.0000000340474N9093 | | | |
| 3.1.310650 | KELVIN CHIN | ADDRESS REDACTED | | | ADA 68.012399<br>BTC 0.0096195349067B653<br>CEL 266.680461846815<br>LTC 0.00008009<br>MATIC 966.57631979 | | | |
| 3.1.310651 | KELVIN CHONG KENG HOW | ADDRESS REDACTED | | | BTC 0.05152704248B0785<br>CEL 2.72197831857072<br>XRP 1052.71626198B6 | | | |
| 3.1.310652 | KELVIN CHOW | ADDRESS REDACTED | | | BTC 0.0000017870510636372<br>ETH 0.0000088575x0389716<br>USDT ERCD0 0.896314628723822 | | | |
| 3.1.310653 | KELVIN CHUA | ADDRESS REDACTED | | | ADA 0.161114392884137<br>BTC 1.19971885810999E-06<br>CEL 0.00273747919188530S<br>USDC 0.000000762082476632 | | | |
| 3.1.310654 | KELVIN COLES | ADDRESS REDACTED | | | BTC 0.0007659606005916721<br>ETH 0.4934278948T1152<br>USDC 16889.7228875663 | | | |
| 3.1.310655 | KELVIN CORNISH | ADDRESS REDACTED | | | BTC 0.0002132706263476B<br>ETC 5.25630110696392<br>MATIC 50.279075405B337<br>SNX 27.0661694874229 | | | |
| 3.1.310656 | KELVIN CROCKFORD | ADDRESS REDACTED | | | BTC 0.0027786685488033<br>USDC 417.342353726447 | | | |
| 3.1.310657 | KELVIN CRUZ | ADDRESS REDACTED | | | BTC 0.0000004965944B4497 | | | |
| 3.1.310658 | KELVIN DHILLON | ADDRESS REDACTED | | | CEL 0.031715493127095S<br>ADA 0.03647950792366B9<br>BTC 0.0004966064248961185<br>CEL 0.2446635381320B<br>DOT 0.00578607675735114<br>LUNC 0.0037674495407482 | | | |
| 3.1.310659 | KELVIN DICKERSON | ADDRESS REDACTED | | | BTC 0.0012587004637461A<br>ETH 32.3991139334706<br>USDC 3.15972988600469 | ETH 0.00000095716139166 | | |
| 3.1.310660 | KELVIN DUPREE | ADDRESS REDACTED | | | LINK 0.2292980530616106 | | | |
| 3.1.310661 | KELVIN E CHICA ANDRADE | ADDRESS REDACTED | | | ETH 0.00011196801900420S | | | |
| 3.1.310662 | KELVIN ESTEVEZ | ADDRESS REDACTED | | | BSV 0.0976593975846855 | | | |
| 3.1.310663 | KELVIN FRANCO | ADDRESS REDACTED | | | BTC 0.0000004441780197S7 | | | |
| 3.1.310664 | KELVIN FU | ADDRESS REDACTED | | | ADA 177.270194<br>BTC 0.000818160714286727<br>CEL 23.935962665031<br>XRP 3800.705843 | | | |
| 3.1.310665 | KELVIN FU | ADDRESS REDACTED | | | BTC 0.000000000517907126<br>CEL 0.093875591394636B<br>USDC 1.11059279191866 | | | |
| 3.1.310666 | KELVIN GARCIA | ADDRESS REDACTED | | | ETH 0.001688965988S591 | | | |
| 3.1.310667 | KELVIN GENE TARRANCE | ADDRESS REDACTED | | | | AAVE 1.72544413<br>COMP 0.96475132<br>DOT 22.9739938658<br>LINK 142.03734121<br>MATIC 599.86664775<br>UNI 23.12020381<br>XLM 1021.6046329 | | |
| 3.1.310668 | KELVIN GODEE | ADDRESS REDACTED | | | BTC 0.0000000058823S294<br>CEL 1.51328466443048 | | | |
| 3.1.310669 | KELVIN GREEN | ADDRESS REDACTED | | | BTC 0.00164957806390408<br>ETH 0.07641932616513S6<br>USDC 52.53785329862J18 | | | |
| 3.1.310670 | KELVIN GREENE | ADDRESS REDACTED | | | CEL 1.06800529182J96 | | | |
| 3.1.310671 | KELVIN GUSTAVO LEON GONZALEZ | ADDRESS REDACTED | | | LUNC 0.1492232353627155 | | | |
| 3.1.310672 | KELVIN HA | ADDRESS REDACTED | | | BTC 0.03983494229J36244 | | | |
| 3.1.310673 | KELVIN HARLON | ADDRESS REDACTED | | | CEL 9.528571296481467 | | | |
| 3.1.310674 | KELVIN HARRISON | ADDRESS REDACTED | | | BTC 0.000118137735397J2 | | | |
| 3.1.310675 | KELVIN HO | ADDRESS REDACTED | | | AVAX 0.055674374861995 | AVAX 0.0000001415068437S15 | | |
| 3.1.310676 | KELVIN HO | ADDRESS REDACTED | | | ADA 223.48512779S408 | | | |
| 3.1.310677 | KELVIN HO | ADDRESS REDACTED | | | BTC 0.000383742491092227<br>ETH 0.0000098239163057J33<br>MATIC 0.8596973115.24564<br>SOL 0.008027252619904S<br>USDC 0.005148354141635995<br>XTZ 0.00031939514571A307 | BTC 0.00000362144749945<br>ETH 0.00000004585457708Z<br>MATIC 0.000009211723892885B<br>SOL 0.0000000953138510912<br>XTZ 0.190030890282669 | | |
| 3.1.310678 | KELVIN HO | ADDRESS REDACTED | | | BTC 0.024276511696S426<br>CEL 0.7510602331064B1<br>XRP 858.760716244433 | | | |
| 3.1.310679 | KELVIN HONG | ADDRESS REDACTED | | | ADA 0.000000288281559833<br>BTC 0.0000001527543936B9<br>CEL 0.305253971149715<br>XLM 0.00366921421757747 | | | |
| 3.1.310680 | KELVIN HOSEIN | ADDRESS REDACTED | | | CEL 0.01538690484107S<br>USDC 0.47571253807077S | | | |
| 3.1.310681 | KELVIN HUI | ADDRESS REDACTED | | | BTC 0.000018485434306191<br>ETH 0.0005585178636499A7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310682 | KELVIN HUYNH | ADDRESS REDACTED | | | BTC 0.0029919557561718<br>CEL 3.2366478926455<br>ETH 0.36617747028717<br>XLM 3028.17934418764 | | | |
| 3.1.310683 | KELVIN ILONWA | ADDRESS REDACTED | | | BTC 0.000000052655519091<br>CEL 1.0532184222552<br>LTC 0.03974548<br>MCDAI 0.00395211562949331<br>XLM 0.000000846446791<br>XRP 0.0582346961472855 | | | |
| 3.1.310684 | KELVIN IN | ADDRESS REDACTED | | | ADA 309.911024120195<br>BTC 0.0000015280949207<br>CEL 97.325366936236<br>DASH 1.03836516<br>DOT 0.00237185076320583<br>ETC 0.0227518576174038<br>ETH 0.00136278720573883<br>LUNC 30.9332503010429<br>USDC 0.0148949015463044 | | | |
| 3.1.310685 | KELVIN IU | ADDRESS REDACTED | | | BTC 0.0000000854538864<br>CEL 0.000816339893573915 | | | |
| 3.1.310686 | KELVIN JACKSON | ADDRESS REDACTED | | | AAVE 0.0121829143050055<br>BAT 0.0028349283013826<br>BTC 0.0000009141688643008<br>CEL 6.7053928803718<br>ETH 0.000220504750675462<br>KNC 0.119605590216302<br>LINK 0.0286728695198034<br>MATIC 1.5468742324328S<br>SGB 0.000867820274170817<br>SNX 0.289701452562734<br>UNI 0.0251373220617613<br>USDC 0.0269407257975<br>XRP 0.00567675022610859<br>ZRX 2.62112890792846 | | | |
| 3.1.310687 | KELVIN JANSEN | ADDRESS REDACTED | | | CEL 0.000353190199438188<br>ETH 0.000001076446584029 | | | |
| 3.1.310688 | KELVIN JAQUEZ | ADDRESS REDACTED | | | BTC 0.0000011345393663S8<br>ETH 0.000650858402923D7 | | | |
| 3.1.310689 | KELVIN JAQUEZ | ADDRESS REDACTED | | | ADA 166.769881210126<br>BNB 0.09828338<br>BTC 0.01277154413598S24<br>CEL 7.45012328401094<br>ETH 0.27187858062749T<br>MANA 16.1371780542894<br>SNX 4.69864839583433<br>USDC 246.231189751238<br>XLM 305.532330284108 | BTC 0.01447702461254092<br>CEL 2.8144 | | |
| 3.1.310690 | KELVIN JAY DE JOYA | ADDRESS REDACTED | | | ADA 421.136364536343<br>BAT 4.90691006909708<br>BTC 0.34732804933984<br>DOGE 312.028231559099<br>DOT 17.169485780073<br>EOS 1.76067640839984<br>ETH 2.79841770870485<br>LINK 18.391904449572<br>MCDAI 110.71210682196<br>SGB 3.39693096683747<br>USDC 165.3855816618S4<br>XLM 232.23766453077<br>XRP 307.58217825263<br>ZRX 206.54503090444 | BTC 0.00192082<br>ETH 0.02119803 | | |
| 3.1.310691 | KELVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000116215326628791<br>USDC 12.9195559583379<br>USDT ERC20 3.78470946G227 | | | |
| 3.1.310692 | KELVIN KA KI KU | ADDRESS REDACTED | | | BTC 0.00000810531632216<br>CEL 0.00572378106752545<br>MATIC 13.5709828010D1 | | | |
| 3.1.310693 | KELVIN KAH-WING CHOW | ADDRESS REDACTED | | | BNB 0.000000001564453189<br>BTC 0.0000172435743562T2<br>CEL 18.5288232233084<br>USDC 2819.04964398609<br>USDT ERC20 2.789503494980M9 | | | |
| 3.1.310694 | KELVIN KAI WEN LEE | ADDRESS REDACTED | | | BTC 0.00000000870995950G<br>CEL 0.181414570548387 | | | |
| 3.1.310695 | KELVIN KAI WEN WEE | ADDRESS REDACTED | | | BTC 0.00119708183834708<br>CEL 351.9057565431T5<br>USDC 993.317564 | | | |
| 3.1.310696 | KELVIN KAY | ADDRESS REDACTED | | | ADA 281.612081392813<br>BTC 0.0245120797993477<br>USDC 4.7690012386126 | USDC 3434.33322550999 | | |
| 3.1.310697 | KELVIN KELVIN | ADDRESS REDACTED | | | BTC 0.0000000288790S318<br>CEL 401.471418248849 | | | |
| 3.1.310698 | KELVIN KERCADO | ADDRESS REDACTED | | | MATIC 11.835947732077<br>SNX 50.153934031514B<br>USDT ERC20 1005.71609900389 | | | |
| 3.1.310699 | KELVIN KHABO | ADDRESS REDACTED | | | CEL 32.5778830496633 | | | |
| 3.1.310700 | KELVIN KHOO | ADDRESS REDACTED | | | BTC 0.035715130755849A4<br>CEL 61.4664488327876<br>ETH 0.614132516990S | | | |
| 3.1.310701 | KELVIN KHORN | ADDRESS REDACTED | | | CEL 1.614125533568S1<br>MCDAI 30<br>XRP 90 | | | |
| 3.1.310702 | KELVIN KO | ADDRESS REDACTED | | | ADA 310.49708029197<br>AVAX 34.2185902872158<br>BNB 0.5164610488227322<br>BTC 0.00000165741402794<br>CEL 41.06740597028SS<br>DOT 70.115061894037G<br>ETH 0.91460448123910S<br>LUNC 16.794085<br>MATIC 1612.63998939496<br>USDC 239.882383605829<br>XRP 250.35857023483 | | | |
| 3.1.310703 | KELVIN KOH | ADDRESS REDACTED | | | BTC 0.0000038365643B4843<br>CEL 3.08288614877622<br>LTC 0.0094867285220678S<br>XLM 0.99492842601672S | | | |
| 3.1.310704 | KELVIN KRISTARTO | ADDRESS REDACTED | | | BTC 0.0000038195529349<br>ETH 0.000005550013216S8 | | | |
| 3.1.310705 | KELVIN KRISTARTO | ADDRESS REDACTED | | | BTC 1.85540766201559<br>ETH 0.0025870271086413S6<br>SOL 0.0902554721517<br>USDC 4601.58954988S3 | | | |
| 3.1.310706 | KELVIN KWAN | ADDRESS REDACTED | | | ADA 149.23817798425S6<br>BTC 0.036240169700325<br>CEL 16.5603203400762<br>ETH 0.770264644580882 | | | |
| 3.1.310707 | KELVIN LAI | ADDRESS REDACTED | | | BTC 0.046526007441715S4<br>CEL 175.53200234005T | | | |
| 3.1.310708 | KELVIN LAI | ADDRESS REDACTED | | | BTC 7.0551746413999SE-07<br>CEL 0.245740052813706<br>USDC 0.17523651473707S | | | |
| 3.1.310709 | KELVIN LAM | ADDRESS REDACTED | | | BTC 0.00014091342451209S238<br>ETH 2.71727925870399E-06 | | | |
| 3.1.310710 | KELVIN LAU | ADDRESS REDACTED | | | ETH 0.00338042879179S1 | | | |
| 3.1.310711 | KELVIN LAU | ADDRESS REDACTED | | | XRP 0.0663246420625155 | | | |
| 3.1.310712 | KELVIN LAU JIA WEI | ADDRESS REDACTED | | | BCH 0.00028149<br>BTC 0.00006226176012671<br>CEL 1.19027096117967<br>DASH 0.00027586<br>EOS 0.014310233519163S<br>BTC 0.0388623974454389<br>ETH 1.31507443824<br>MCDAI 0.054218905406086T | | | |
| 3.1.310713 | KELVIN LAW | ADDRESS REDACTED | | | | | | |
| 3.1.310714 | KELVIN LEE | ADDRESS REDACTED | | | BCH 0.12739105<br>CEL 0.698711191076208 | | | |
| 3.1.310715 | KELVIN LEE | ADDRESS REDACTED | | | BTC 0.0034526624727759<br>CEL 465.8042597253T2<br>EOS 1.3441513674866<br>MATIC 0.95415446987274A<br>USDC 0.0000039603507618D<br>USDT ERC20 0.864044902414857<br>ZRX 93.9846334466455 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310716 | KELVIN LEE | ADDRESS REDACTED | | | BTC 0.0015976450417046<br>BUSD 12.9317449030645<br>CEL 8.5246606281798 | | | |
| 3.1.310717 | KELVIN LEE | ADDRESS REDACTED | | | ADA 0.0037882283047879<br>BTC 0.0001598843363624<br>ETH 0.0029604090345463<br>GUSD 0.013197494646026<br>USDT ERC20 0.5820819493905597 | | | |
| 3.1.310718 | KELVIN LEE | ADDRESS REDACTED | | | BTC 0.0003048164105177b<br>ETH 0.0058473255935851<br>USDC 41.066773652894S | BTC 0.3852598585019S | | |
| 3.1.310719 | KELVIN LEUNG | ADDRESS REDACTED | | | BTC 0.01239406362468671<br>ETH 0.2891177907635S | | | |
| 3.1.310720 | KELVIN LIEW | ADDRESS REDACTED | | | BSV 0.0048862302290668<br>CEL 0.03010339354733007 | | | |
| 3.1.310721 | KELVIN LIU | ADDRESS REDACTED | | | ADA 193.421156<br>BTC 0.0029553016121496<br>CEL 12.1873848342186<br>USDT ERC20 201.059364 | | | |
| 3.1.310722 | KELVIN LOPEZ | ADDRESS REDACTED | | | BTC 0.0011058673723349S<br>COMP 1.21178951682898<br>EOS 0.0164575193886093<br>ETC 2.0350155372684<br>GUSD 220.649012442066<br>LTC 0.00021053879600531<br>SNX 1.09933268910639<br>XLM 0.0935851759012177 | | | |
| 3.1.310723 | KELVIN LOW | ADDRESS REDACTED | | | BTC 0.00000000480790498S<br>CEL 0.83309135920254B<br>ETH 1.70326031213139 | | | |
| 3.1.310724 | KELVIN LU | ADDRESS REDACTED | | | ETH 0.5153546003315S | | | |
| 3.1.310725 | KELVIN MA | ADDRESS REDACTED | | | BTC 0.00000061763538506523 | | | |
| 3.1.310726 | KELVIN MALDONADO | ADDRESS REDACTED | | | ADA 3106.491617444423 | | | |
| 3.1.310727 | KELVIN MALDONADO | ADDRESS REDACTED | | | BTC 0.10161596342490J<br>BTC 0.00041940676244106J<br>ETH 0.00020158962502989 | | | |
| 3.1.310728 | KELVIN MATEO | ADDRESS REDACTED | | | BTC 0.00075465085221685<br>ETH 0.00000432393976821J<br>LINK 0.00172240046116855<br>MATIC 0.0047874534723987b<br>USDC 0.157263670135536 | BTC 0.0000000585823603299<br>ETH 0.00000047935241210B<br>LINK 0.000551359209374236<br>MATIC 0.00384154586333763<br>USDC 0.00751975960639202 | | |
| 3.1.310729 | KELVIN MBUGUA | ADDRESS REDACTED | | | BTC 0.0008284202342814818 | | | |
| 3.1.310730 | KELVIN MC ENTEE | ADDRESS REDACTED | | | BTC 0.000207396900671341<br>ETH 3.53381802208662<br>LINK 78.6394559421026<br>MATIC 2881.74359605567<br>SOL 107.874290589009<br>USDC 0.00260685440995B5 | ADA 197.946<br>BTC 0.00000000094676891<br>ETH 0.99744<br>USDC 0.00116215732852407 | | |
| 3.1.310731 | KELVIN MERCEDES | ADDRESS REDACTED | | | ADA 0.0188434140454106<br>BTC 1.45210883155690E-06<br>COMP 4.78489761572639E-05<br>LTC 0.00145408766806852<br>XLM 0.01942699340981664 | | | |
| 3.1.310732 | KELVIN MILLER | ADDRESS REDACTED | | Yes | ADA 5999.05801594184<br>BTC 0.710045005831562<br>CEL 659.260143707313<br>ETH 9.65680684013903<br>MATIC 5.78938858629279<br>USDC 71.158039 | | | BTC 1.65357585779247 |
| 3.1.310733 | KELVIN MUN | ADDRESS REDACTED | | | BTC 0.014536669297977<br>CEL 19.2115441053168<br>ETH 0.12267 | | | |
| 3.1.310734 | KELVIN NAKKEN | ADDRESS REDACTED | | | BNB 0.0015736300951384<br>BTC 2.40216083149990E-06<br>CEL 0.000026723570457206 | | | |
| 3.1.310735 | KELVIN NDOU | ADDRESS REDACTED | | | BTC 0.0000025 | | | |
| 3.1.310736 | KELVIN NG | ADDRESS REDACTED | | | ADA 273.956633164626<br>BTC 0.0008470165517846552<br>CEL 8.14869072155B9<br>ETH 0.54158521549662b | | | |
| 3.1.310737 | KELVIN NG | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.310738 | KELVIN NGUMO | ADDRESS REDACTED | | | BTC 0.010815130997024B | | | |
| 3.1.310739 | KELVIN NGUYEN | ADDRESS REDACTED | | | BSV 1.16694653158328 | | | |
| 3.1.310740 | KELVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.0004654332759583099<br>BTC 0.00357951773727142<br>LTC 0.00905861106553055<br>USDC 0.591412165143257 | | | |
| 3.1.310741 | KELVIN NJENGA | ADDRESS REDACTED | | | BTC 0.0107629795352397 | | | |
| 3.1.310742 | KELVIN OBARA | ADDRESS REDACTED | | | 1INCH 65.759914170056<br>ETH 4.81767094944915<br>KNC 217.984251364932<br>MATIC 452.495954918258 | | | |
| 3.1.310743 | KELVIN OKORO | ADDRESS REDACTED | | | BTC 0.0000000623467208337 | | | |
| 3.1.310744 | KELVIN ONG | ADDRESS REDACTED | | | BTC 0.0163399964402807<br>CEL 2.8448330676295? | | | |
| 3.1.310745 | KELVIN ONIHA | ADDRESS REDACTED | | | BTC 0.0000000899781945<br>CEL 0.00482382691889284<br>LTC 0.131782296883886 | | | |
| 3.1.310746 | KELVIN PANG | ADDRESS REDACTED | | | ADA 2183.57192788391<br>BCH 0.0000001025845686643<br>BNB 2.177822466254338<br>BSV 0.0025747264473396<br>BTC 0.1205114004185<br>CEL 310.310200415994<br>COMP 0.0003073979009689I<br>EOS 0.00257601273156263<br>ETH 0.00000082769490762A<br>LTC 2.8529792362663BE-05<br>SGB 5.6647816402996<br>USDC 0.00030704517788761<br>XLM 0.0000000846614838847<br>XRP 0.0000008443095293306<br>ZRX 0.010587641837690D2 | | | |
| 3.1.310747 | KELVIN PAYTON | ADDRESS REDACTED | | | CEL 1.08256627031648<br>MATIC 0.29334318752551 | | | |
| 3.1.310748 | KELVIN POH | ADDRESS REDACTED | | | AAVE 0.8125694158224519<br>AVAX 0.412388177585747<br>BTC 0.000174376781369346<br>CEL 4.4108677989272<br>ETH 0.00183136363855809<br>GUSD 5.35645300412226<br>MATIC 0.0513967099656529<br>SNX 6.66709859640878<br>SUSHI 6.17026866880335<br>USDC 0.34703254266282B<br>USDT ERC20 0.019298227626201B | | | |
| 3.1.310749 | KELVIN RAI | ADDRESS REDACTED | | | ADA 2.01568038573128<br>BNB 0.0042492955493043B<br>BTC 0.0016577932586665B<br>ETH 0.00137962328577145<br>USDT ERC20 1.810402312454D27 | | | |
| 3.1.310750 | KELVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.7947262688216D3<br>ETH 0.3535483475733b<br>USDC 101966.216962159 | BTC 0.00559523 | | |
| 3.1.310751 | KELVIN ROSADO | ADDRESS REDACTED | | | XLM 7.127509983707A4 | | | |
| 3.1.310752 | KELVIN RUSSELL | ADDRESS REDACTED | | | BTC 0.0000000061720349D8<br>CEL 3.08201712217439<br>ETH 0.0016195987005703 | | | |
| 3.1.310753 | KELVIN SEB BEB | ADDRESS REDACTED | | | CEL 0.00209090372250929<br>SGB 0.829331154988054<br>XRP 0.000004<br>ZEC 0.00069695 | | | |
| 3.1.310754 | KELVIN SEE | ADDRESS REDACTED | | | BTC 0.00069462621507673<br>ETH 0.0032643835365631 | | | |
| 3.1.310755 | KELVIN SEE | ADDRESS REDACTED | | | ADA 3696.388282754J<br>BTC 0.0059030735237607J6<br>ETH 0.0342302450927957<br>LUNC 58.61265277055647<br>USDC 167.753995734552<br>USDT ERC20 0.173303381621241 | | | |
| 3.1.310756 | KELVIN SHAO YU | ADDRESS REDACTED | | | BTC 0.13180882983206?<br>ETH 0.6529212691313166 | BTC 0.0015827785605713 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310757 | KELVIN SIM | ADDRESS REDACTED | | | BTC 0.1563802006675<br>CEL 1302.1945294549<br>DOT 19.86110271889<br>ETH 1.2988369889133<br>MATIC 428.65346654301 | | | |
| 3.1.310758 | KELVIN SOLIZA | ADDRESS REDACTED | | | ADA 243.09231587903<br>BAT 253.875274601834<br>BTC 0.24311185925<br>COMP 0.000188601800155287<br>ETH 1.47242911411302<br>USDC 3.474141276345090-05<br>ZEC 0.00000048635702343 | USDC 0.0484397890931229<br>ZEC 0.0093587181848219 | | |
| 3.1.310759 | KELVIN STANDIFER | ADDRESS REDACTED | | Yes | BTC 0.000726476263531S4<br>ETH 0.93303753746724<br>MATIC 0.401623682437031<br>SNX 0.438697570082741<br>UMA 0.00078696164428065Z<br>USDC 104.59294039957<br>XRP 0.000000085257005698 | | | BTC 0.23713284828887 |
| 3.1.310760 | KELVIN SYLVESTER-OMORODION | ADDRESS REDACTED | | | BAT 0.173921985253943<br>BTC 0.00000004640416750B<br>ETH 0.000000205128406819<br>USDC 0.00282086237524856<br>XRP 0.000201104687636786 | | | |
| 3.1.310761 | KELVIN TAM KUAN KEET | ADDRESS REDACTED | | | ADA 1.31711002943254<br>BTC 0.000117514330971544<br>CEL 0.046771879381283<br>DOT 0.0668508522262477<br>ETH 0.00028667099713324I<br>LINK 0.0039097407239461I<br>LUNC 0.0650905758797402<br>SOL 0.00754008266885255<br>UNI 0.00593135616316158<br>USDC 0.005 | | | |
| 3.1.310762 | KELVIN TAN | ADDRESS REDACTED | | | BTC 0.00119188569088895<br>CEL 153.73068958318I<br>DOT 24.3639199696837<br>EOS 83.3955145390078 | | | |
| 3.1.310763 | KELVIN TAN | ADDRESS REDACTED | | Yes | BTC 0.00013493235155733B<br>CEL 5.86591037721468<br>ETH 0.108259964180392<br>USDT ERC20 24 | | | ETH 5.86785504903093 |
| 3.1.310764 | KELVIN TAN | ADDRESS REDACTED | | | BCH 0.00419973<br>BTC 0.000062397075971465<br>CEL 2.58030636588675<br>ETC 0.0163144068533842<br>ETH 0.00170056<br>LTC 0.01363283<br>SGB 0.00327400359524499<br>USDC 0.00015714010471109<br>XRP 15.0212229333523<br>ZEC 0.0077984<br>ZRX 0.0221563903219816 | | | |
| 3.1.310765 | KELVIN TAN | ADDRESS REDACTED | | | BAT 4.13536109006539<br>BCH 0.000008097386131648<br>BTC 0.43318744129393T<br>CEL 100.466478242716<br>ETC 0.5159639782795B7<br>ETH 9.91416051627191<br>USDC 3.10821881897013<br>USDT ERC20 8.393557531001715<br>XLM 0.0440768812614656<br>ZEC 0.0000000002027189563 | | | |
| 3.1.310766 | KELVIN TAN | ADDRESS REDACTED | | Yes | ADA 0.432644080675072<br>BTC 0.127868239915313<br>CEL 293.71567140423Z<br>ETH 0.00156433468703203I<br>USDC 1227.9981615009S | | | ETH 2.54010530510708 |
| 3.1.310767 | KELVIN TAN XIAO LIN | ADDRESS REDACTED | | | BUSD 0.73654978427073Z4 | | | |
| 3.1.310768 | KELVIN TAY | ADDRESS REDACTED | | | BTC 0.0293660251325174<br>CEL 3.98109345605115 | | | |
| 3.1.310769 | KELVIN TAY | ADDRESS REDACTED | | | ETH 0.77007117520096<br>ADA 0.0128985645909277<br>BTC 0.00804294027314814<br>ETH 2.09070945815431<br>USDC 0.29916843453102Z | | | |
| 3.1.310770 | KELVIN TIDY | ADDRESS REDACTED | | | BTC 0.0000000073066086S6<br>CEL 0.04856417338790S<br>SNX 0.0138657799681981 | | | |
| 3.1.310771 | KELVIN TOH | ADDRESS REDACTED | | | BTC 0.00365926960278662<br>CEL 1.549497159475<br>ETH 0.0000015308128081I<br>USDT ERC20 2520.72172137724 | | | |
| 3.1.310772 | KELVIN TORRES | ADDRESS REDACTED | | | BTC 0.00011753977102595 | | | |
| 3.1.310773 | KELVIN TOULGOAT | ADDRESS REDACTED | | | BTC 0.00092961497501226G<br>CEL 2.40362400957692 | | | |
| 3.1.310774 | KELVIN TRAN | ADDRESS REDACTED | | | USDC 1.45872284241234<br>ADA 2357.88906922673<br>BTC 0.1644964601691BB<br>DOT 94.885499704569<br>ETH 1.845447955580T9<br>MATIC 1113.28588997264<br>USDC 3058.76400482423 | | | |
| 3.1.310775 | KELVIN TRAN | ADDRESS REDACTED | | | ADA 431.089692406142<br>ETC 111.531282607696<br>LINK 0.599119905008425<br>LTC 10.411328098010S<br>MATIC 2159.18976405586<br>SGB 1595.80112405814<br>XRP 300.756343272893 | | | |
| 3.1.310776 | KELVIN TSANG | ADDRESS REDACTED | | | BTC 0.0855637675305837<br>ETH 0.517251287778006<br>XRP 1643.35666095592 | | | |
| 3.1.310777 | KELVIN V HERWIJNEN | ADDRESS REDACTED | | | BTC 0.121771571189808<br>ETH 9.14335389680239 | | | |
| 3.1.310778 | KELVIN VAN BARNEVELD | ADDRESS REDACTED | | | BTC 0.0000859929620029S4 | | | |
| 3.1.310779 | KELVIN VAN GORP | ADDRESS REDACTED | | | BTC 0.011647307223784B<br>CEL 103.271864583186 | | | |
| 3.1.310780 | KELVIN WAI KIT LING | ADDRESS REDACTED | | | BNB 0.97323967055037I<br>BTC 0.0000042856089297 4S<br>BUSD 201.54246149776B<br>CEL 999.938768309395<br>DASH 2.03492138169309<br>MATIC 2776.88086045564<br>MCDAI 502.918731799027<br>SGB 76.837785961986<br>THKD 10022.82269163<br>USDT ERC20 1711.69661173729 | | | |
| 3.1.310781 | KELVIN WANG | ADDRESS REDACTED | | | AAVE 59.7453033089904<br>ADA 532.061418493497<br>BTC 0.828852495625794<br>CEL 0.123862556940826<br>COMP 0.002115965089826S<br>ETH 6.101574150B0427<br>LTC 0.00004268001585834<br>MATIC 2147.6624833946<br>MCDAI 0.30238475971S41S<br>USDC 4.13477575788856 | BTC 0.004258 | | |
| 3.1.310782 | KELVIN WARREN | ADDRESS REDACTED | | | CEL 1.07058553676435 | | | |
| 3.1.310783 | KELVIN WEE | ADDRESS REDACTED | | | ADA 5031.5325353678S<br>BTC 0.00261013337804109<br>CEL 10.4185187657621<br>ETH 21.5269182161731<br>GUSD 0.0070009756985998B<br>USDC 204.7024 | | | |
| 3.1.310784 | KELVIN WERIOBA | ADDRESS REDACTED | | | BNB 0.0264158523574179 | | | |
| 3.1.310785 | KELVIN WESTEMEIJER | ADDRESS REDACTED | | | ADA 1090.7892986206J<br>BTC 0.00130276680214268 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310786 | KELVIN WILSON | ADDRESS REDACTED | | | BCH 0.000087012770199429 BTC 0.000002680001526297 CEL 32.241865 7013052 EOS 0.017307619788388 2 ETH 0.003158319190639974 LTC 0.007093082409016 2 MCDAI 0.000000141697775479 SGB 0.527292436257 04 XLM 0.947596947101777 XRP 0.000000814619535294 | | | |
| 3.1.310787 | KELVIN WONG | ADDRESS REDACTED | | | BTC 0.000696911728718032 THKD 1.13116111098113 2 | | | |
| 3.1.310788 | KELVIN WONG | ADDRESS REDACTED | | | BTC 0.011383004057843 2 CEL 26.19333173306 82 DOT 63.5026760511258 LUNC 82.546993419903 | | | |
| 3.1.310789 | KELVIN YEO | ADDRESS REDACTED | | | BTC 0.000000004070526725 GUSD 0.007048202364565 63 | | | |
| 3.1.310790 | KELVIN YEUNG | ADDRESS REDACTED | | | ADA 819.254146748175 BTC 0.16085005575 7603 ETH 2.63947207568735 XRP 4067.98776182453 | | | |
| 3.1.310791 | KELVIN YEW CHOR YIP | ADDRESS REDACTED | | | BTC 0.036098213506708 1 | | | |
| 3.1.310792 | KELVIN YONG | ADDRESS REDACTED | | | BNB 0.029140981818082 8 BTC 0.15923900323604 | | | |
| 3.1.310793 | KELVIN YOUNG | ADDRESS REDACTED | | | ETH 0.023809936767024 6 BTC 0.000068576938157503 MATIC 1.21354353510216 USDC 156.031385656329 | | | |
| 3.1.310794 | KELVIN YSAIAS GARCIA | ADDRESS REDACTED | | | CEL 1.1279115210441 MATIC 92.912415690074 6 | | | |
| 3.1.310795 | KELVIN YU FU VOO | ADDRESS REDACTED | | | BTC 0.024115021367236 6 USDT ERC20 976.608009316607 | | | |
| 3.1.310796 | KELVIN ZHOU | ADDRESS REDACTED | | | ADA 287.673350789627 BTC 0.009104002485567 91 DOT 26.5292364716648 USDC 281.634406059655 | | | |
| 3.1.310797 | KELVIN ZIMMERMAN | ADDRESS REDACTED | | | BAT 40.3770604806098 BTC 0.00000131952935418 MANA 49.639240951914 8 MATIC 207.532297995 3 | | BTC 0.00143490197283238 MANA 0.993598294694674 | |
| 3.1.310798 | KELVINDER SINGH | ADDRESS REDACTED | | | BTC 0.027670454582856 9 CEL 0.27044144276364 2 SGB 25.209298443321 1 XRP 7075.07169605 53 | | | |
| 3.1.310799 | KELVIO NASCIMENTO DO MONTE | ADDRESS REDACTED | | | CEL 0.000221525704932422 | | | |
| 3.1.310800 | KELVIN LEE | ADDRESS REDACTED | | | BTC 0.000762027006773225 CEL 0.1370410333805 | | | |
| 3.1.310801 | KELVON AVERY | ADDRESS REDACTED | | | ADA 42.996216512896 | | | |
| 3.1.310802 | KELVY GOMEZ | ADDRESS REDACTED | | | XLM 94.822678435724 | | | |
| 3.1.310803 | KELVYN WEST | ADDRESS REDACTED | | | BTC 0.034410667442828 8 COMP 0.000701899990513656 ETH 0.000331481129181799 USDC 100.842663215827 | | | |
| 3.1.310804 | KELWYN LYKEN | ADDRESS REDACTED | | | ADA 288.35106041789 3 BTC 0.000157659696795 3 MATIC 1.10468878798675 XLM 1682.92911391542 | | | |
| 3.1.310805 | KELY FERREIRA PINTO | ADDRESS REDACTED | | | ETH 0.000004347441338757 | | | |
| 3.1.310806 | KELYM BELLIL | ADDRESS REDACTED | | | BTC 0.000007475938506263 CEL 0.137164406038924 COMP 0.000927546241687524 ETH 0.000957081503950281 LINK 0.0166910180608549 LTC 0.003239824931309 2 MATIC 0.0598371146286731 SNX 0.0514185185272654 | | | |
| 3.1.310807 | KEM RAMADAN | ADDRESS REDACTED | | | CEL 7.4991488013899 9 LINK 20 XLM 0.6661443 | | | |
| 3.1.310808 | KEMAAOLAM MURUAKO | ADDRESS REDACTED | | | CEL 1.06027185534727 | | | |
| 3.1.310809 | KEMAL BAGAMACI | ADDRESS REDACTED | | | BTC 0.00061425683488 7477 | | | |
| 3.1.310810 | KEMAL BESO | ADDRESS REDACTED | | | ADA 0.362023873103148 BTC 0.000002014483081174 CEL 0.00351258248789032 | | | |
| 3.1.310811 | KEMAL CAN ERSOY | ADDRESS REDACTED | | | BNB 0.748137942731225 CEL 0.0518408278219035 | | | |
| 3.1.310812 | KEMAL DELIOGLU | ADDRESS REDACTED | | | BTC 0.000000074119315277 CEL 0.132295112054213 | | | |
| 3.1.310813 | KEMAL ERTANER | ADDRESS REDACTED | | | BTC 0.000580724338968404 | | | |
| 3.1.310814 | KEMAL GÖKDOĞAN | ADDRESS REDACTED | | | CEL 4.4523715299118 5 | | | |
| 3.1.310815 | KEMAL IPSIROGLU | ADDRESS REDACTED | | | BTC 0.000004695777421573 | | | |
| 3.1.310816 | KEMAL JAMAKOVIC | ADDRESS REDACTED | | | LTC 1.02149538476041 BTC 0.000115636062267029 | | | |
| 3.1.310817 | KEMAL KELEMET | ADDRESS REDACTED | | | ETH 0.145021904126606 USDC 1062.57300014 76 | | | |
| 3.1.310818 | KEMAL KOKSL | ADDRESS REDACTED | | | CEL 1.06837000351285 | | | |
| 3.1.310819 | KEMAL KORUENIC | ADDRESS REDACTED | | | BTC 0.38983086418199E 06 USDC 1.9683180200162 | | | |
| 3.1.310820 | KEMAL UGUR DAGLI | ADDRESS REDACTED | | | ETH 0.000003014567830 69 | | | |
| 3.1.310821 | KEMALA SOFTIC | ADDRESS REDACTED | | | BTC 0.000116885231125 04 CEL 0.49406689907566 | | | |
| 3.1.310822 | KEMANDEEP SINGH | ADDRESS REDACTED | | | CEL 1.629631508413 5 | | | |
| 3.1.310823 | KEMAR DALEY | ADDRESS REDACTED | | | MCDAI 0.021873843972680 8 USDC 0.00517518400113 3 USDT ERC20 0.5921472850027 56 | | | |
| 3.1.310824 | KEMAR HARDY | ADDRESS REDACTED | | | BTC 0.000000000000000000 | | | |
| 3.1.310825 | KEMAR MAPP | ADDRESS REDACTED | | | BTC 0.00122917670446627 USDC 1546.76016176306 | | | |
| 3.1.310826 | KEMAR NEWMAN | ADDRESS REDACTED | | | CEL 1.09266042212249 | | | |
| 3.1.310827 | KEMAR ROSE | ADDRESS REDACTED | | | BTC 0.00427510112669312 CEL 0.137731017590569 | | | |
| 3.1.310828 | KEMAREE RAVENELL | ADDRESS REDACTED | | | BAT 20.2849479466874 BTC 0.001417221137630 45 ETH 0.0220106587119337 LTC 0.183072796649097 MANA 28.8612602622971 MATIC 89.4105973980563 XLM 839.67161705263 3 ZRX 13.5426364245283 | | | |
| 3.1.310829 | KEMBERLY PAULAN | ADDRESS REDACTED | | | BTC 0.000448282342072777 | | | |
| 3.1.310830 | KEMBIR JOVEL | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.310831 | KEMEAL MYRIE | ADDRESS REDACTED | | | BTC 0.0000003596057044 | | | |
| 3.1.310832 | KEMI OBAKIN | ADDRESS REDACTED | | | BTC 0.0135327761555 48 | | | |
| 3.1.310833 | KEMIGISHA FLORENCE | ADDRESS REDACTED | | | BTC 0.000149811095411 05 CEL 0.000021192942579 5 XRP 40.038809024970 1 | | | |
| 3.1.310834 | KEMIGISHA ROBINNAH | ADDRESS REDACTED | | | BTC 0.0012543641843316 EOS 0.000394353083028083 | | | |
| 3.1.310835 | KEMIKA PLEXHNOM | ADDRESS REDACTED | | | CEL 1.01237563633811 MATIC 0.794934130879198 SNX 49.4781104983104 USDT ERC20 0.934298652152787 | | | |
| 3.1.310836 | KEMIN JIN | ADDRESS REDACTED | | | ETH 0.001616372972734 21 | | | |
| 3.1.310837 | KEMISH ANDRADE | ADDRESS REDACTED | | | MATIC 113.189658637 88 | | | |
| 3.1.310838 | KEMMACHAT WANLAYAPHORN | ADDRESS REDACTED | | | BTC 0.000091721179000 39 CEL 0.630988718456821 ETH 0.000961036936311263 | | | |
| 3.1.310839 | KEMMY PANG | ADDRESS REDACTED | | | BTC 0.1771912790001 59 CEL 117.395712116169 ETH 2.05748716927103 | | | |
| 3.1.310840 | KEMOI BROWN | ADDRESS REDACTED | | | BTC 0.002462512518664383 | | | |
| 3.1.310841 | KEMOTE MCGILL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.310842 | KEMOY ADDAI | ADDRESS REDACTED | | | BTC 0.000644500465286511 | | | |
| 3.1.310843 | KEMP ELLINGTON | ADDRESS REDACTED | | | LTC 0.000883456016038068 USDC 0.0351000968056274 4 | | | |
| 3.1.310844 | KEMP WINIATA | ADDRESS REDACTED | | | ADA 422.695307876024 BTC 0.000883277538948274 CEL 6.71253064297291 | | | |
| 3.1.310845 | KEMP ZABLOTSKY | ADDRESS REDACTED | | | BTC 0.00000000743604 2861 | | | |
| 3.1.310846 | KEMPER GOTTSHALL | ADDRESS REDACTED | | | ETH 0.00000798673098608001 ETH 0.001046874200075032 XLM 0.0146100829438953 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310847 | KEMPER ROBERTSON | ADDRESS REDACTED | | | BTC 0.0000029698351054512<br>ETH 0.0000574003045308<br>USDC 0.241158153627789 | | | |
| 3.1.310848 | KEMRY CARRONNER | ADDRESS REDACTED | | | BTC 0.0000660741700156B<br>CEL 0.284114583943398 | | | |
| 3.1.310849 | KEMUEL J LOIS-ORTIZ | ADDRESS REDACTED | | | ADA 0.0516460157547866 | | | |
| 3.1.310850 | KEMUEL LOPEZ | ADDRESS REDACTED | | | BTC 0.0000010310093166776<br>DASH 0.0055247906349674<br>MATIC 1.30397345729188<br>UMA 0.0173610535084694<br>ZEC 0.00227972668731333 | | | |
| 3.1.310851 | KEN ADAMS | ADDRESS REDACTED | | | BTC 5.86592988196699E-06<br>DOT 13.0458468147655 | | | |
| 3.1.310852 | KEN AISO | ADDRESS REDACTED | | | BTC 0.000119711433963574 | BTC 0.0000000028122061S | | |
| 3.1.310853 | KEN ALLENSWORTH | ADDRESS REDACTED | | | ADA 0.00107053432526239<br>BTC 0.2925962634365D2<br>DOT 0.000079934743524558<br>ETH 10.165645655161<br>MANA 0.000000579412525872<br>MATIC 12382.0532591263<br>SNX 0.0008629083934329<br>USDC 0.000392722554745147<br>XLM 0.0904808394906422 | ADA 2.7340480926874<br>DOT 0.0915411850586221<br>MANA 3.99874956175375<br>SNX 0.659505391003694<br>USDC 0.000000710424878228<br>XLM 1.64286745076733 | | |
| 3.1.310854 | KEN AMANQUAH | ADDRESS REDACTED | | | CEL 19.5133395912442 | | | |
| 3.1.310855 | KEN AMORNKUL | ADDRESS REDACTED | | | ADA 0.678797164292114<br>AVAX 0.00242553854030525<br>BTC 0.0000000043050641229<br>DOT 0.0762291473703231<br>ETH 0.000526782089008531<br>MATIC 0.123971100033488<br>USDT ERC20 1.57484035121797 | ADA 0.000000171653178116<br>BTC 0.00000000099422163B<br>DOT 0.00000000008539448<br>USDT ERC20 0.000000819155819602 | | |
| 3.1.310856 | KEN ANDRESEN | ADDRESS REDACTED | | | ETH 5.1576716253269E-06 | | | |
| 3.1.310857 | KEN ANKLOVITCH | ADDRESS REDACTED | | | SNX 0.357028549805452 | | | |
| 3.1.310858 | KEN ANKLOVITCH | ADDRESS REDACTED | | | ADA 0.0062314001421411S<br>AVAX 0.0102861303704875<br>BTC 5.02358628661691<br>CEL 17378.7799386437<br>ETH 155.7519668769S<br>MANA 0.011859178704107Z<br>USDC 90027.5351714357<br>XRP 0.00720865762823358 | | | |
| 3.1.310859 | KEN ARAKI | ADDRESS REDACTED | | | BTC 0.0000669967331452B3<br>MATIC 519.515476639235 | BTC 0.8700951781749E | | |
| 3.1.310860 | KEN ARMSTRONG | ADDRESS REDACTED | | | AAVE 20.9574602881031<br>BAT 1005.27529606211<br>BTC 0.000825099978434778<br>DOT 106.865477367354<br>ETH 0.065304938178681<br>MANA 4058.018624115S4<br>MATIC 15623.8114327422<br>UNI 204.824657079507<br>USDT ERC20 124.043525220537 | | | |
| 3.1.310861 | KEN ARTS | ADDRESS REDACTED | | | BTC 0.0006337714351096D<br>CEL 1.55771938546311<br>ETH 0.0241502310531463<br>USDC 102.213329306372 | | | |
| 3.1.310862 | KEN ASHMAN | ADDRESS REDACTED | | | SNX 60.7929502274327 | | | |
| 3.1.310863 | KEN BERKENSTOCK | ADDRESS REDACTED | | | BTC 0.000193913662742B9<br>ETH 0.000384316957124441 | | | |
| 3.1.310864 | KEN BIALECKI | ADDRESS REDACTED | | | ETH 0.099411590441281S<br>USDT ERC20 7.57127448984507 | | | |
| 3.1.310865 | KEN BITTNER | ADDRESS REDACTED | | | BTC 0.0401258789986763<br>CEL 73.0739080594282<br>DASH 0.13275878<br>ETH 0.650201182431197<br>LINK 40.9638939532072<br>USDC 1.07280684012674<br>ZRX 26.6855821 | | | |
| 3.1.310866 | KEN BRAEKEN | ADDRESS REDACTED | | | ETH 0.00040396176067642D<br>MATIC 1.12400056312745<br>SNX 0.5460081788454651 | | | |
| 3.1.310867 | KEN BRUEHL | ADDRESS REDACTED | | | AAVE 0.0522278052527612<br>BTC 0.00036787753651133B<br>DOT 0.729454676981988<br>ETH 0.0000786373612228515<br>LINK 0.351047577102315 | ETH 0.00000788219152B351<br>ETH 0.000000417722247N7<br>LINK B25.756577510893 | | |
| 3.1.310868 | KEN BRUNNER | ADDRESS REDACTED | | | BTC 0.0000002936598070D4<br>ETH 0.0000017333133835335<br>MATIC 0.000510966542656674 | ETH 0.0000008442620341S6<br>MATIC 0.710605370149912 | | |
| 3.1.310869 | KEN BRYAN MAR | ADDRESS REDACTED | | | BTC 0.0425266335484916<br>MCDAI 74.3073793547802<br>USDC 228.75504547989J | | | |
| 3.1.310870 | KEN BUCHNER BERMAS | ADDRESS REDACTED | | | CEL 1.07337905397252 | | | |
| 3.1.310871 | KEN BUI | ADDRESS REDACTED | | | BTC 0.00133846153944088<br>LINK 0.054965482211125Z | | | |
| 3.1.310872 | KEN BUTTI | ADDRESS REDACTED | | | AAVE 0.51181355<br>AVAX 10.8902664413BB<br>BCH 2.31712737<br>BTC 0.0123673277997487<br>CEL 31.4846292221553<br>DOT 35.31<br>ETH 8.54332614919919<br>LINK 24.0913149<br>MATIC 299<br>SNX 16.351378805Z866<br>USDC 466.68<br>XLM 215.906414S | | | |
| 3.1.310873 | KEN CÁMILLO | ADDRESS REDACTED | | | BTC 0.0131035778574S<br>CEL 5.72085231644743<br>DOT 0.0149307703831113<br>ETH 0.000024913249655982 | | | |
| 3.1.310874 | KEN CHAN | ADDRESS REDACTED | | | ADA 3056.47486873B19<br>AVAX 15.2302137608915<br>BTC 0.164190396423719<br>DOT 165.827827945175<br>ETH 2.18180140437822<br>MATIC 1523.95637208574<br>SOL 27.3760799300621<br>USDC 51127.7373092474 | AVAX 1.16363364590153 | | |
| 3.1.310875 | KEN CHANG | ADDRESS REDACTED | | | BTC 0.00115729301479539<br>ETH 1.30692048721106<br>USDC 2180.50593736146 | | | |
| 3.1.310876 | KEN CHANG | ADDRESS REDACTED | | | BTC 1.3661892278b205<br>ETH 10.4988664343808<br>USDC 45392.2306736b3 | | | |
| 3.1.310877 | KEN CHEATHAM | ADDRESS REDACTED | | | SNX 0.641526090907999 | | | |
| 3.1.310878 | KEN CHEN | ADDRESS REDACTED | | | BTC 0.00011168123570683 | | | |
| 3.1.310879 | KEN CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000335054385b | | | |
| 3.1.310880 | KEN CHIA | ADDRESS REDACTED | | | CEL 1.05649308695619 | | | |
| 3.1.310881 | KEN CHIT MING CHUNG | ADDRESS REDACTED | | | BTC 0.00198606788B734<br>BTC 0.122407503921316<br>USDC 7.56174327602569<br>USDT ERC20 5.26518453136089 | | | |
| 3.1.310882 | KEN CHO | ADDRESS REDACTED | | | BTC 1.08479640693B3<br>ETH 1.08454557116281<br>SGB 146.966930220731<br>XRP 1027.84787079018 | | | |
| 3.1.310883 | KEN CHOW | ADDRESS REDACTED | | | BTC 0.1254279487135S2<br>ETH 1.24747826524099<br>LTC 5.14676313211126<br>USDC 0.422280313781695 | | | |
| 3.1.310884 | KEN CLARK | ADDRESS REDACTED | | | BTC 0.00129389873125193<br>MATIC 291.809692510909 | | | |
| 3.1.310885 | KEN COLEMAN | ADDRESS REDACTED | | | ADA 0.000190496095666794<br>BTC 0.297636500303063<br>BTC 0.000826213179640751<br>ETH 1.03082405197TS<br>MATIC 0.000734157693002234<br>SNX 0.000225438361966388<br>USDC 0.000454281101297119 | ADA 0.217081515447189J<br>BTC 0.0076035313011544<br>DOT 0.015734079674449S<br>MATIC 0.472771230047074<br>SNX 0.0762464388533764<br>USDC 0.298567229853607 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310886 | KEN CORSON | ADDRESS REDACTED | | | ADA 2614.5988403513T<br>BTC 0.2578626429464446<br>DASH 62.6762155767464<br>EOS 306.616784228835<br>ETC 2.9598064861236<br>ETH 10.679233350859<br>LTC 18.7164943991233<br>MATIC 623.530255132669<br>SNX 815.325814937959<br>SOL 15.0502385441683<br>USDC 30.297737558091<br>USDT ERC20 1.78235290213761<br>XLM 936.150475485842 | | | |
| 3.1.310887 | KEN COULTER | ADDRESS REDACTED | | | AAVE 1.05728616155083<br>BTC 0.7868716331222T2<br>LINK 10.4598038465677<br>USDC 5556.72409182713 | | | |
| 3.1.310888 | KEN CROMPTON | ADDRESS REDACTED | | | CEL 0.35455380465579 | | | |
| 3.1.310889 | KEN DARRELL | ADDRESS REDACTED | | | BTC 0.856805165703339<br>DOT 156.89449921421<br>ETH 7.20651724469264<br>LINK 46.0031877451245<br>UMA 0.0763068285191161 | | | |
| 3.1.310890 | KEN DAVIS | ADDRESS REDACTED | | | MATIC 0.119805895872693 | | | |
| 3.1.310891 | KEN DONG | ADDRESS REDACTED | | | BTC 0.00113411483673146 | | | |
| 3.1.310892 | KEN DORCHESTER | ADDRESS REDACTED | | | BTC 0.00000012794880383<br>CEL 22.2065663577777<br>ETH 0.000001189972832253<br>MATIC 1.64696499001828<br>SNX 65.3767979<br>USDC 0.7759 | | | |
| 3.1.310893 | KEN DOW | ADDRESS REDACTED | | | BTC 0.0000090265700566864 | | | |
| 3.1.310894 | KEN DRUCKENMILLER | ADDRESS REDACTED | | | AVAX 231.376525480112<br>DOT 2088.14239175041<br>ETH 30.846286840144B<br>LUNC 221.370914643279<br>MATIC 187323.765817344<br>SOL 355.337828718305 | | | |
| 3.1.310895 | KEN EE TECH | ADDRESS REDACTED | | | BTC 0.000000007010623999<br>CEL 59.782995121241S | | | |
| 3.1.310896 | KEN EKANAYAKE | ADDRESS REDACTED | | | ADA 2.07067295067771<br>BTC 0.0006627960243443119<br>USDT ERC20 0.0863286384577058 | | | |
| 3.1.310897 | KEN EVANS | ADDRESS REDACTED | | | XLM 50.83589 3163013 | | | |
| 3.1.310898 | KEN FAES | ADDRESS REDACTED | | | BTC 0.001130343577145S3 | | | |
| 3.1.310899 | KEN FARM | ADDRESS REDACTED | | | XLM 0.642753750678725<br>BTC 0.000760905652609645 | | | |
| 3.1.310900 | KEN FILSON | ADDRESS REDACTED | | | USDC 227.075215928511<br>BTC 3.2230375012709S1 | BTC 0.01718219 | | |
| 3.1.310901 | KEN FINLEY | ADDRESS REDACTED | | | BTC 0.000001222955981883<br>EOS 0.0226039694424469<br>ETH 0.09737868396558B4<br>LINK 0.0053585350589829<br>LTC 0.000277889162505132<br>USDC 0.031658501078849<br>XLM 1113.3929517988S<br>XRP 0.000000799027710063 | | | |
| 3.1.310902 | KEN FOSTER | ADDRESS REDACTED | | | BTC 0.000008426890026102<br>CEL 0.7924648030921B<br>ETH 0.00597093313050041<br>PAXG 0.000627563766436177 | | | |
| 3.1.310903 | KEN FOYE | ADDRESS REDACTED | | | BTC 0.02178595876064S<br>ETH 0.5063417351460B7<br>XLM 24.120310015919B | | | |
| 3.1.310904 | KEN FUKAYAMA | ADDRESS REDACTED | | | MATIC 7.821487513489B | | | |
| 3.1.310905 | KEN GAU | ADDRESS REDACTED | | | BTC 0.000123906095387459<br>ETH 0.00192799780458307 | | | |
| 3.1.310906 | KEN GENE QUAH | ADDRESS REDACTED | | | ADA 80.0736<br>BTC 0.02564904230670099<br>CEL 1.8959782409481A4 | | | |
| 3.1.310907 | KEN GERAROUS PETER VAESSEN | ADDRESS REDACTED | | | BAT 0.53806482401796<br>BCH 0.12531992454502<br>BTC 0.1022647785362227<br>CEL 98.066583019346<br>COMP 0.319072332106885<br>EOS 17.3180496138642<br>ETH 0.0000972402888295599<br>LTC 0.0000985155427389S3<br>PAXG 0.463847742507765<br>USDC 0.000000269528795847<br>USDT ERC20 0.7473424831310779<br>XLM 52.61401778027IO3<br>XRP 8.895514781159906-07<br>ZEC 0.113239469273535 | BTC 0.00049614018242202T | | |
| 3.1.310908 | KEN GERGELY | ADDRESS REDACTED | | | ETH 0.0223934478327616 | | | |
| 3.1.310909 | KEN GI LAU | ADDRESS REDACTED | | | BTC 0.000000068462863872<br>CEL 14.616639169048<br>PAXG 0.001367004971092S2<br>USDC 0.00768454033316746<br>USDT ERC20 0.0173868754589509 | | | |
| 3.1.310910 | KEN GILES | ADDRESS REDACTED | | | LINK 6.20841071138577 | | | |
| 3.1.310911 | KEN GOON | ADDRESS REDACTED | | | BTC 25.0400318231122S4<br>CEL 25.94003176161S2<br>ETH 0.02548013978199O8<br>USDC 22.780719801308S | | | |
| 3.1.310912 | KEN GRAHAM | ADDRESS REDACTED | | | ADA 646.487779444B23<br>BTC 0.0862194285667415<br>CEL 74.658067231512<br>DOT 19.6329058079517<br>MATIC 483.693464846618 | | | |
| 3.1.310913 | KEN GRAKAUSKAS | ADDRESS REDACTED | | | AAVE 0.0183550058673885<br>BCH 0.00001379024095722T<br>BTC 0.00790146384506659<br>CEL 0.401310502736203<br>COMP 0.000015787727667457<br>DASH 0.000103898836170346<br>EOS 0.00100549249241364<br>ETC 0.181531615546936<br>ETH 0.3867669954167 91<br>LTC 0.0005436865604070565<br>OMG 0.6587193930309392<br>SGB 0.484050407678834<br>SNX 0.34691078763598<br>UNI 0.155850857629249<br>USDC 9.639274691000933<br>XLM 3.1080575755664 3<br>XRP 3.16636214089867<br>ZEC 0.0100782232360521<br>ZRX 1.221773076363519 | | | |
| 3.1.310914 | KEN GREENIDGE | ADDRESS REDACTED | | | BTC 0.006011102042889 93<br>SNX 9.06075932525459 | SGB 5.11 | | |
| 3.1.310915 | KEN HAN | ADDRESS REDACTED | | | BTC 0.001061830032562404<br>USDC 1077.7178166924 3 | | | |
| 3.1.310916 | KEN HANEY | ADDRESS REDACTED | | | BCH 0.0002133272428414664<br>BSV 0.00021918566021963 | | | |
| 3.1.310917 | KEN HARDY | ADDRESS REDACTED | | | CEL 3.13937585507993<br>MATIC 42.37 | | | |
| 3.1.310918 | KEN HARDY | ADDRESS REDACTED | | | ADA 256.9361234056I2<br>BTC 0.0371324019576878<br>CEL 0.19745754278421I9<br>ETH 0.02851002119319I55<br>LTC 1.3953307314714I2 | | | |
| 3.1.310919 | KEN HARMON | ADDRESS REDACTED | | | ADA 102.68938714264T<br>BTC 0.00095235408299407B<br>USDC 2807.49539475869 | | | |
| 3.1.310920 | KEN HARPER | ADDRESS REDACTED | | | ADA 13.27725939615989<br>MATIC 12.471874184159 3 | | | |
| 3.1.310921 | KEN HARRISON | ADDRESS REDACTED | | | BTC 0.000000003601923077 | | | |
| 3.1.310922 | KEN HAU | ADDRESS REDACTED | | | CEL 2.93276645905822 | ADA 7665.6358<br>BTC 0.00243654885830221<br>EOS 471.9<br>MATIC 1150.7<br>USDC 99.883 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310923 | KEN HAWTHORNE | ADDRESS REDACTED | | | BTC 0.000651264560704509<br>ETH 0.000068015602116806 | | | |
| 3.1.310924 | KEN HEADEN | ADDRESS REDACTED | | | CEL 1.12177851224496<br>DASH 0.0024206375421927S<br>ETH 0.000053262600976045<br>LTC 0.00383463408274499 | | | |
| 3.1.310925 | KEN HIDALGO | ADDRESS REDACTED | | | BTC 0.000025266382355S3<br>ETH 0.000000946645841973 | | | |
| 3.1.310926 | KEN HILTON | ADDRESS REDACTED | | | BTC 0.000002175023167331<br>MATIC 5.03907792121671<br>USDC 4.1732014669763A | BTC 0.00000000318647939S1 | | |
| 3.1.310927 | KEN HO | ADDRESS REDACTED | | | BTC 0.00632406412627298<br>CEL 131.70957873976B<br>ETH 0.0000000319187929636<br>USDC 0.0000000011652587975<br>USDT ERC20 0.0000000015018642106 | | | |
| 3.1.310928 | KEN HOADLEY | ADDRESS REDACTED | | | ADA 12.5462636889117<br>BTC 0.01732970856145B2<br>DOT 2.97914544009854<br>LTC 0.7939595907142338 | | | |
| 3.1.310929 | KEN HOONG AUI | ADDRESS REDACTED | | | ADA 183.772792365251<br>BTC 0.040952108469110B<br>ETH 0.83323133116477<br>USDT ERC20 0.32957538245786 | | | |
| 3.1.310930 | KEN HOURIHAN | ADDRESS REDACTED | | | 1INCH 146.46845993263<br>BAT 334.301239510047<br>BTC 2.5568212639426S<br>CEL 4.1685117062739<br>COMP 0.21172600943186<br>DOT 421.774161105396<br>EOS 17.7222101133B47<br>ETH 22.4841707448139<br>LINK 133.227370241998<br>LTC 11.24782669668<br>MATIC 9303.60608753413<br>SGB 12.0343345899542<br>SNX 106.683929931352<br>USDC 4495.818170005A6<br>XLM 214.62167067809<br>XRP 205.549052042392 | BTC 0.04809751 | | |
| 3.1.310931 | KEN HOY | ADDRESS REDACTED | | | BTC 0.245991579975391<br>ETH 3.88862648497093 | | | |
| 3.1.310932 | KEN HUGO BOLGVÂG | ADDRESS REDACTED | | | CEL 424.014203818371A<br>MATIC 1126.0096282 | | | |
| 3.1.310933 | KEN HUNNEL | ADDRESS REDACTED | | | BTC 0.000014482609748562 | | | |
| 3.1.310934 | KEN IBUKI | ADDRESS REDACTED | | | BTC 0.16136173591820S<br>CEL 12.11457456693G<br>ETH 0.33035041337436I<br>LINK 25.059636353<br>XRP 1496.824916 | | | |
| 3.1.310935 | KEN ICHI KOBAYASHI LUQUE | ADDRESS REDACTED | | | BTC 0.0118210183783I | | | |
| 3.1.310936 | KEN IKUNO | ADDRESS REDACTED | | | BTC 0.000047812390249S | | | |
| 3.1.310937 | KEN ISHIMURA | ADDRESS REDACTED | | | BTC 0.000063715171017Z<br>CEL 6.80817075414211<br>ETH 0.147923991958169 | BTC 0.00047438003242115 | | |
| 3.1.310938 | KEN IZZO | ADDRESS REDACTED | | | BTC 0.000001204997476151<br>ETH 0.00531388140774213 | | | |
| 3.1.310939 | KEN JAMISON | ADDRESS REDACTED | | | BTC 0.000767321817882644 | | | |
| 3.1.310940 | KEN JIRAMANEEKUL | ADDRESS REDACTED | | | DOT 79.8149635025249<br>ETH 0.000074887552372055<br>USDC 3034.41127534484 | | | |
| 3.1.310941 | KEN JOB | ADDRESS REDACTED | | | AAVE 0.000077859139465967<br>BTC 0.000673262754198401<br>ETH 0.00702042733101935<br>USDC 5.36014310170516 | | | |
| 3.1.310942 | KEN JOH SZUBZDA | ADDRESS REDACTED | | | BTC 0.0770749007280991<br>ETH 1.50719560866739 | | | |
| 3.1.310943 | KEN JOHNSON | ADDRESS REDACTED | | | 1INCH 43.66467927353S3<br>AAVE 0.0013871129314216<br>BAT 0.0397066251995873<br>DOT 0.02360301362867Z<br>MATIC 1.18353420829627<br>USDT ERC20 0.286153610899491<br>XLM 0.000000054128569899 | DOT 0.000000000017148909<br>USDT ERC20 0.00000030062106459A | | |
| 3.1.310944 | KEN JUDSON MCCALEB | ADDRESS REDACTED | | | ADA 1434.7<br>BTC 0.652883345115405<br>CEL 10855.1545552157<br>MANA 1059.4<br>MATIC 1423.37630520495<br>SOL 172.114472<br>XLM 0.0097393 | BTC 0.03101321<br>ETH 0.00000034335703206B<br>USDC 0.0075 | | |
| 3.1.310945 | KEN JUN TRIPONEZ | ADDRESS REDACTED | | | BTC 0.00112874026537305<br>ETH 0.20682810913018S | | | |
| 3.1.310946 | KEN K VARKEY | ADDRESS REDACTED | | Yes | BTC 0.00000477291099266<br>ETH 17.882491267S847<br>SNX 0.618459367754538<br>USDC 1.14697034092766 | USDC 479.447104655029 | | BTC 0.71151957599243 |
| 3.1.310947 | KEN KADONOFF | ADDRESS REDACTED | | | BTC 0.00130760029072729<br>ETH 1.29178323667J3 | | | |
| 3.1.310948 | KEN KAI ANG | ADDRESS REDACTED | | | ADA 0.346336121643057<br>ETH 0.0000000235308B05B5 | | | |
| 3.1.310949 | KEN KAJITA | ADDRESS REDACTED | | | BTC 0.406538268023042<br>CEL 58.37515590618A3<br>ETH 2.02605149358823 | | | |
| 3.1.310950 | KEN KANADI | ADDRESS REDACTED | | | BTC 0.00082232875408S619<br>CEL 1.484853175358A | | | |
| 3.1.310951 | KEN KANARIK | ADDRESS REDACTED | | | AAVE 8.48599647572977<br>ADA 438.41217798098<br>BTC 0.00422414685609409<br>CEL 12.0679145075485<br>DOT 74.7497405844224<br>EOS 297.188365204015<br>LINK 99.618000717605Z<br>LTC 391.825499194552<br>MATIC 1332.9396760B828<br>XLM 13539.24789125512<br>XRP 461.17343035156Z<br>XTZ 204.927562476G1 | | | |
| 3.1.310952 | KEN KARUKI | ADDRESS REDACTED | | | BTC 0.000474460262277178 | | | |
| 3.1.310953 | KEN KELLEHER | ADDRESS REDACTED | | | USDC 79.4486375963468 | | | |
| 3.1.310954 | KEN KELLOW | ADDRESS REDACTED | | | BTC 0.000400398421517834 | | | |
| 3.1.310955 | KEN KEOGH | ADDRESS REDACTED | | | ETH 0.0984322073899625<br>MCDAI 0.070885175949446 | | | |
| 3.1.310956 | KEN KHOU | ADDRESS REDACTED | | | BSV 0.324636153082389<br>BTC 0.000007123630685134<br>ETH 0.0007561355600185S9<br>LINK 7.78994S25680865<br>UMA 0.00406836850122376 | | | |
| 3.1.310957 | KEN KIMBER | ADDRESS REDACTED | | | ADA 9.91005242647544<br>BTC 2.37083848400099E-06<br>ETH 0.0267958451647035<br>MATIC 3.50743969778408<br>MCDAI 0.0086909680600906<br>SOL 0.535881251814739<br>USDC 257.62519744346J<br>XLM 0.0620547545453693 | | | |
| 3.1.310958 | KEN KIRKPATRICK | ADDRESS REDACTED | | | ADA 7.471202<br>CEL 0.228724178709823<br>DOGE 1450.07430083681 | | | |
| 3.1.310959 | KEN KLUGH | ADDRESS REDACTED | | Yes | ADA 308.178195882936<br>BAT 2138.12780901397<br>BCH 4.21019251507764<br>BTC 0.8100102960175J<br>COMP 2.09073327630799<br>DASH 20.7889522035561<br>DOT 116.333253836669<br>EOS 0.046189269576685<br>ETH 25.3413696960184<br>MATIC 3042.33223430514<br>USDC 292.342010773615<br>XLM 10339.2977931847<br>ZRX 13308.2854196065 | | | BTC 1.68954235283863 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.310960 | KEN KOH | ADDRESS REDACTED | | | BNB 3.1496280304846S | | | |
| 3.3.310961 | KEN KOK | ADDRESS REDACTED | | | BTC 0.00085126668482702 | | | |
| | | | | | CEL 0.666499409783963 | | | |
| | | | | | BNB 0.000949967276273332 | | | |
| 3.3.310962 | KEN KUHN | ADDRESS REDACTED | | | BTC 0.00000005146744329 | | | |
| | | | | | BNT 0.00182560162535983 | | | |
| | | | | | BTC 0.00486447524704266 | | | |
| | | | | | DOT 0.149069423318988 | | | |
| | | | | | ETH 2.01916444296461 | | | |
| | | | | | LINK 0.111344217946538 | | | |
| | | | | | SGB 771.886119450324 | | | |
| | | | | | SNX 0.340134618884423 | | | |
| | | | | | USDC 1.53756578520903 | | | |
| | | | | | XRP 0.0646672997292437 | | | |
| 3.3.310963 | KEN KUWAHARA | ADDRESS REDACTED | | | BTC 0.14030459446297 | | GUSD 0.00781775764790133 | |
| | | | | | CEL 48.4707898356266 | | | |
| | | | | | ETH 4.236052187583617 | | | |
| | | | | | GUSD 23.6573911222272 | | | |
| | | | | | USDC 40347.9825167411 | | | |
| 3.3.310964 | KEN LAI | ADDRESS REDACTED | | | 1INCH 67.6080591367504 | | | |
| | | | | | ADA 0.206498947049761 | | | |
| | | | | | BTC 5.05958693698896-06 | | | |
| | | | | | ETH 0.000117447920814466 | | | |
| | | | | | USDC 420.910253219142 | | | |
| 3.3.310965 | KEN LAM | ADDRESS REDACTED | | | BTC 0.0008198924560423114 | | | |
| 3.3.310966 | KEN LARRABEE | ADDRESS REDACTED | | | USDC 6.69983226867428 | | | |
| | | | | | BTC 0.000000109891061468 | | | |
| | | | | | LTC 0.000000623724947765 | | | |
| 3.3.310967 | KEN LARSEN | ADDRESS REDACTED | | | USDC 0.238394013784874 | | | |
| | | | | | BTC 0.00173797006276407 | | | |
| | | | | | ETH 17.6209685666241 | | | |
| 3.3.310968 | KEN LAVERDI | ADDRESS REDACTED | | | XRP 2701.241285 | | | |
| | | | | | ADA 0.510218739379853 | | | |
| | | | | | BTC 0.301444122753205 | | | |
| | | | | | ETH 7.03803785524802 | | | |
| | | | | | LINK 353.131967741557 | | | |
| | | | | | SNX 0.355247324446782 | | | |
| | | | | | UNI 0.0242871284732651 | | | |
| | | | | | USDC 32.2704162778467 | | | |
| 3.3.310969 | KEN LAWRENCE RUBENS | ADDRESS REDACTED | | | BTC 0.000194617464783267 | BTC 0.0000000275428300819 | | |
| | | | | | CEL 110.927994028109 | GUSD 0.00456553049032093 | | |
| | | | | | ETH 5.93356115281205 | LTC 0.00000079 | | |
| | | | | | GUSD 3.663495626711739 | USDC 0.0000669321700858003 | | |
| | | | | | LTC 0.00145446325860371 | | | |
| | | | | | USDC 8.71250190481601 | | | |
| 3.3.310970 | KEN LEE | ADDRESS REDACTED | | | BTC 0.362961850663823 | | | |
| | | | | | CEL 4.92790736129922 | | | |
| | | | | | ETH 1.07156497656524 | | | |
| | | | | | LINK 21.6762321891374 | | | |
| | | | | | LUNC 5.37869415243493 | | | |
| | | | | | MANA 157.634838664343 | | | |
| | | | | | MATIC 613.573999433158 | | | |
| 3.3.310971 | KEN LEE | ADDRESS REDACTED | | | BTC 0.021119481354828S | | | |
| | | | | | ETH 2.027470590575S5 | | | |
| | | | | | USDC 258.385377170139 | | | |
| | | | | | USDT ERC20 0.17255741979593 | | | |
| 3.3.310972 | KEN LEE | ADDRESS REDACTED | | | BNB 0.637628241379933 | | | |
| | | | | | BTC 0.00164299353571831 | | | |
| | | | | | CEL 0.586507847125096 | | | |
| | | | | | USDC 327.848854016046 | | | |
| 3.3.310973 | KEN LEE | ADDRESS REDACTED | | | XRP 0.036763430745073 | | | |
| | | | | | BTC 0.000001450902742131 | | | |
| | | | | | ETH 1.42789540021369E-05 | | | |
| | | | | | MATIC 0.00356942412257341 | | | |
| 3.3.310974 | KEN LEEPER | ADDRESS REDACTED | | | XLM 1.3514175200073 | | | |
| | | | | | BTC 0.000059655757513314 | | | |
| | | | | | ETH 1.72054664153514 | | | |
| | | | | | LINK 10.4998505381665 | | | |
| 3.3.310975 | KEN LEONG | ADDRESS REDACTED | | | USDC 5.767162831079S1 | | | |
| | | | | | ADA 450.57148196782 | | | |
| | | | | | BTC 0.026132823738124 | | | |
| | | | | | DOT 46.4624980843134 | | | |
| | | | | | ETH 0.349435562662334 | | | |
| | | | | | UNI 12.5911607918391 | | | |
| 3.3.310976 | KEN LEPAGE | ADDRESS REDACTED | | | BTC 0.000000006926801607S | | | |
| | | | | | MATIC 0.0337901982890332 | | | |
| 3.3.310977 | KEN LESTER | ADDRESS REDACTED | | | BTC 2.72347293811513 | | | |
| | | | | | DOT 24.6034328437811 | | | |
| | | | | | ETH 1.56951647007347 | | | |
| | | | | | SNX 369.556896691133 | | | |
| | | | | | USDC 5965.20327699923 | | | |
| 3.3.310978 | KEN LIAO | ADDRESS REDACTED | | | BNB 0.00077231909774170B | | | |
| 3.3.310979 | KEN LIM | ADDRESS REDACTED | | | BTC 0.001235.268864S4571 | | | |
| | | | | | BTC 0.000000097881395620B | | | |
| 3.3.310980 | KEN LIN | ADDRESS REDACTED | | | ETH 0.000053461676108207 | | | |
| 3.3.310981 | KEN LIN | ADDRESS REDACTED | | | BTC 0.00016506704516227Z | BTC 0.13041079315109B | | |
| | | | | | BCH 7.930816394394J7 | | | |
| | | | | | BTC 0.469445963717912 | | | |
| | | | | | ETH 0.374269463135604 | | | |
| | | | | | LINK 91.6670355367777 | | | |
| | | | | | LTC 11.017090279931B | | | |
| | | | | | XLM 628.955001363516 | | | |
| 3.3.310982 | KEN LING | ADDRESS REDACTED | | | XRP 110.011756 | | | |
| | | | | | BTC 0.00115281126282B4 | | | |
| | | | | | CEL 3.057508557S186 | | | |
| 3.3.310983 | KEN LOW | ADDRESS REDACTED | | | ADA 0.000881934344279517 | | | |
| | | | | | BTC 0.000000007469661677 | | | |
| | | | | | CEL 78.7612895366839 | | | |
| | | | | | ETH 0.339603324922197 | | | |
| | | | | | MATIC 182.398516084262 | | | |
| 3.3.310984 | KEN LUI | ADDRESS REDACTED | | | USDC 186.6755169217A | | | |
| | | | | | ADA 4740.50775525J9 | | | |
| | | | | | AVAX 22.9664138931Z8 | | | |
| | | | | | BTC 0.0308766682489222 | | | |
| | | | | | CEL 63.0711469974098 | | | |
| | | | | | DOT 29.3977418894386 | | | |
| | | | | | SOL 10.2662559233818 | | | |
| 3.3.310985 | KEN LUM | ADDRESS REDACTED | | | USDT ERC20 2.41926264004006 | | | |
| | | | | | BAT 0.0000002262821022035 | | | |
| | | | | | CEL 181.858513757314 | | | |
| | | | | | ETH 0.000000413056431517 | | | |
| | | | | | LUNC 56.0063 | | | |
| | | | | | USDC 8610.489203 | | | |
| | | | | | USDT ERC20 500 | | | |
| 3.3.310986 | KEN LYNCH | ADDRESS REDACTED | | | BTC 0.000089896202827776 | | | |
| 3.3.310987 | KEN MACK | ADDRESS REDACTED | | | LINK 0.058816910023482 | | | |
| | | | | | AAVE 0.00028094749993936 | | | |
| | | | | | CEL 125.19368285339 | | | |
| | | | | | MATIC 0.0327416275171995 | | | |
| | | | | | SNX 0.267635576518596 | | | |
| | | | | | UNI 0.000187262253288J | | | |
| 3.3.310988 | KEN MAI | ADDRESS REDACTED | | | AAVE 4.70023453461494 | | | |
| | | | | | ADA 5706.53479581225 | | | |
| | | | | | BTC 1.019447300889622 | | | |
| | | | | | ETH 2.26092923010459 | | | |
| | | | | | LINK 13.7893953010106 | | | |
| | | | | | MATIC 4064.81738171421 | | | |
| | | | | | SNX 24.8741564685422 | | | |
| | | | | | UMA 4.14034045219988 | | | |
| | | | | | UNI 89.4151502223667 | | | |
| 3.3.310989 | KEN MAINE | ADDRESS REDACTED | | | BTC 0.000548125711757854 | | | |
| 3.3.310990 | KEN MANKE | ADDRESS REDACTED | | | BTC 0.00608215946862452 | | | |
| | | | | | CEL 1.02443245903 | | | |
| 3.3.310991 | KEN MARSHALL CARNAJE | ADDRESS REDACTED | | | ETH 0.18322028093S1D6 | | | |
| 3.3.310992 | KEN MARSHALL GREENBERG | ADDRESS REDACTED | | | SNX 3.294420718617111 | ADA 478.636986 | | |
| | | | | | | BTC 0.0104161136597761 | | |
| | | | | | | DOT 4.494200994S | | |
| 3.3.310993 | KEN MASTERSON | ADDRESS REDACTED | | | AAVE 6.84392560151911 | | | |
| | | | | | BTC 0.00172384377835767 | | | |
| | | | | | ETH 32.85643074425G2 | | | |
| | | | | | MATIC 19973.6761650702 | | | |
| 3.3.310994 | KEN MASTRO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.3.310995 | KEN MATSUMOTO | ADDRESS REDACTED | | | BTC 0.000534687255318127 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.310996 | KEN MATSUYAMA | ADDRESS REDACTED | | | BTC 0.00200353052062192 | | | |
| 3.1.310997 | KEN MATTHEWS | ADDRESS REDACTED | | | BTC 0.107105113977456<br>CEL 22.532205984293<br>ETH 0.538370816535422<br>LTC 6.88814325878466 | | | |
| 3.1.310998 | KEN MAURER | ADDRESS REDACTED | | | ETH 0.292993819689187 | | | |
| 3.1.310999 | KEN MCHUGH | ADDRESS REDACTED | | | BTC 0.000082823668632468<br>ETH 0.000042176289490826 | | | |
| 3.1.311000 | KEN MCKINNON | ADDRESS REDACTED | | | CEL 1.52903142208744 | | | |
| 3.1.311001 | KEN MENDOZA | ADDRESS REDACTED | | Yes | BTC 0.00305513575597237<br>CEL 3.15116892753898<br>ETH 0.826111180111481<br>MATIC 1266.94267637714<br>SNX 0.0744711302087115<br>USDC 0.137470489765631 | | | BTC 0.94516690009743 |
| 3.1.311002 | KEN MERTENS | ADDRESS REDACTED | | | BTC 0.00774645487342287<br>XLM 209.728297407212<br>XRP 60.24 | | | |
| 3.1.311003 | KEN MICHAEL BENNY FREMINOT | ADDRESS REDACTED | | | BTC 0.00259307847969234<br>CEL 50.4695080051734<br>ETH 0.037295293766571 | | | |
| 3.1.311004 | KEN MILLS | ADDRESS REDACTED | | | BTC 0.130412345165527 | | | |
| 3.1.311005 | KEN MISHIMA | ADDRESS REDACTED | | | BTC 0.00004439931602917<br>ETH 0.000066401239936704 | | | |
| 3.1.311006 | KEN MOMBERT | ADDRESS REDACTED | | | CEL 1.50174713448552 | | | |
| 3.1.311007 | KEN MONARQUE | ADDRESS REDACTED | | | BSV 0.19442957977109<br>BTC 0.0207098290064231<br>XLM 95.2919116583057 | | | |
| 3.1.311008 | KEN MORGAN | ADDRESS REDACTED | | | BTC 0.788481708995002 | | | |
| 3.1.311009 | KEN MOSER | ADDRESS REDACTED | | | BTC 0.00786073250349062 | | | |
| 3.1.311010 | KEN MOTTAR | ADDRESS REDACTED | | | BTC 1.32747643018009E-05 | | | |
| 3.1.311011 | KEN MURAISHI | ADDRESS REDACTED | | | CEL 20209.6165656195 | | | |
| 3.1.311012 | KEN MURRAY | ADDRESS REDACTED | | | BTC 0.0752910739208096<br>ETH 0.231552308022606<br>SOL 19.0130014704506 | | | |
| 3.1.311013 | KEN NELSON | ADDRESS REDACTED | | | BTC 0.058276231915253/7<br>ETH 0.899071275967145<br>MATIC 360.125073665476<br>USDC 0.0597838122802748 | | | |
| 3.1.311014 | KEN NEWELL | ADDRESS REDACTED | | | CEL 1.39724959828024 | | | |
| 3.1.311015 | KEN NGOC THACH | ADDRESS REDACTED | | | ETH 0.00148945874682658 | | | |
| 3.1.311016 | KEN NGUYEN | ADDRESS REDACTED | | | ADA 0.260765997234328<br>BTC 0.00110671440559041<br>CEL 61.207859137567/4<br>DOT 0.0483858681650552<br>SOL 0.00602744672875017 | | | |
| 3.1.311017 | KEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000158608111594<br>SGB 7.8803445788008<br>XRP 0.000000130470302263 | | | |
| 3.1.311018 | KEN NGUYEN | ADDRESS REDACTED | | | USDC 1097.14218902606 | | | |
| 3.1.311019 | KEN NIELSEN | ADDRESS REDACTED | | | BTC 0.0221132545625946<br>ETH 0.282097258673675 | | | |
| 3.1.311020 | KEN OGREN | ADDRESS REDACTED | | | ADA 0.199570501282925<br>BTC 0.000007027948273454<br>ETH 0.0000007410834394295<br>MATIC 0.00140503446811704<br>UNI 0.02116440779575721 | | | |
| 3.1.311021 | KEN OH | ADDRESS REDACTED | | | CEL 1.06467198799259 | | | |
| 3.1.311022 | KEN OLIVER NAUMBURG | ADDRESS REDACTED | | | BTC 0.000005578868376246 | | | |
| 3.1.311023 | KEN OTHMAN | ADDRESS REDACTED | | | ADA 619.51191788052/2<br>AVAX 22.211670241814<br>DOT 25.170106057301/2<br>ETH 0.527289256077211<br>MATIC 1215.96026233348<br>SOL 5.200227861508902<br>XRP 1194.209329 | | | |
| 3.1.311024 | KEN PALMERSTON NORTH | ADDRESS REDACTED | | | BNB 0.000313783871310242<br>BTC 0.000000621981919764<br>USDT ERC20 1.07475798771279 | | | |
| 3.1.311025 | KEN PARK | ADDRESS REDACTED | | | BTC 0.0259180769447865<br>DOT 2.2487683866901<br>ETH 0.0335281595122516<br>LINK 14.4052038062527<br>LTC 1.98893042692205<br>SNX 17.7888114991974<br>USDC 91.5710705427986 | | | |
| 3.1.311026 | KEN PATTERSON | ADDRESS REDACTED | | | AVAX 22.058390138372/4<br>BTC 0.817521915260097<br>MATIC 931.908396553218 | BTC 0.017466 | | |
| 3.1.311027 | KEN PAUL DE GUZMAN | ADDRESS REDACTED | | | ADA 0.000000512562181407<br>BNB 0.000000003423883118<br>BTC 0.000005687988524686<br>CEL 10.3660748092624<br>ETH 1.28463884965612<br>USDC 2.577335 | | | |
| 3.1.311028 | KEN PEEPLES | ADDRESS REDACTED | | | ADA 6.88041529138379<br>BTC 0.0313174601295236<br>ETH 0.192850794680651 | BTC 0.0000226 | | |
| 3.1.311029 | KEN PHAM | ADDRESS REDACTED | | | ADA 1429.31100094267<br>BCH 0.244810150602966<br>BTC 0.0000001584206671.48<br>COMP 0.000021094568379665<br>DASH 0.00123022382465721<br>DOT 34.196624364236/7<br>EOS 236.663679446049<br>ETH 0.00325261316305643<br>LINK 18.9212254585019<br>LTC 0.0009799060320551994<br>MANA 162.37503263219<br>MATIC 601.715090594243<br>SNX 24.2779534541656<br>SUSHI 25.291206889614<br>USDC 218.271222925475<br>XLM 52.3352062063321 | BTC 0.00025837126533404B<br>DASH 0.000000002858847495<br>LTC 0.000000003764714373 | | |
| 3.1.311030 | KEN PIEK | ADDRESS REDACTED | | | BTC 0.000011346810723373 | | | |
| 3.1.311031 | KEN POON | ADDRESS REDACTED | | | BTC 0.000197003471481627<br>ETH 0.000014638388712922<br>UNI 0.006671322876643949 | UNI 28.3388849383792 | | |
| 3.1.311032 | KEN PRAET | ADDRESS REDACTED | | | BTC 0.000858100595017211<br>CEL 5.3205390051201<br>SGB 74.5322632867234<br>XRP 485.936537082376 | | | |
| 3.1.311033 | KEN R BOOTH | ADDRESS REDACTED | | | BTC 1.04191893111355<br>CEL 58.3017262097.62 | | | |
| 3.1.311034 | KEN RARAMA | ADDRESS REDACTED | | | BTC 0.000086871065744525<br>CEL 0.358864555915992<br>USDC 4.13015379134483 | | | |
| 3.1.311035 | KEN REECE | ADDRESS REDACTED | | | BTC 0.000299066609941677 | | | |
| 3.1.311036 | KEN REID | ADDRESS REDACTED | | | BTC 0.000625454242812326<br>CEL 20.9386726592.67<br>COMP 0.03060334<br>ETH 0.0101418369634271<br>MCDAI 70.16984188 | | | |
| 3.1.311037 | KEN RIDDLE | ADDRESS REDACTED | | | BTC 0.29182631508506<br>ETH 6.489656407880/4<br>MATIC 1051.71247515574<br>USDC 21056.9082634099 | USDC 5000 | | |
| 3.1.311038 | KEN RILEY | ADDRESS REDACTED | | | BTC 0.0181124804175746<br>CEL 5.85918354593.47<br>ETH 0.226601283460514<br>USDT ERC20 227.45 | | | |
| 3.1.311039 | KEN RIMANDO | ADDRESS REDACTED | | | LUNC 0.00652370523641104<br>MATIC 0.509208482159124 | | | |
| 3.1.311040 | KEN ROBINSON | ADDRESS REDACTED | | | BTC 0.000677720918794851<br>XLM 33.9648732246123 | | | |
| 3.1.311041 | KEN ROBINSON | ADDRESS REDACTED | | | CEL 33.9519721920588<br>MCDAI 30 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311042 | KEN ROCHIN | ADDRESS REDACTED | | | ADA 9444.271285821<br>BTC 0.0022552090519478<br>ETH 1.0181898129708<br>GUSD 0.0077999721665465<br>MATIC 284.261983703451<br>SOL 11.091359239385<br>USDT ERC20 0.080676223767291 | DOT 23.941<br>GUSD 0.00216715918416213.19<br>USDT ERC20 0.00000073100769293 | | |
| 3.1.311043 | KEN ROCKHOLD | ADDRESS REDACTED | | | LINK 15.113724148009 | | | |
| 3.1.311044 | KEN ROFF | ADDRESS REDACTED | | | CEL 1079.591723032.9<br>LINK 1.23843367932258<br>SGB 1625.10910149854<br>XLM 634559341026861<br>XRP 3.19512053930003 | | | |
| 3.1.311045 | KEN ROMERO | ADDRESS REDACTED | | Yes | ADA 2377.66413077086<br>BTC 3.34541752162493<br>ETH 6.30361865182829<br>LINK 3.70081427805737<br>MATIC 5825.80936386793<br>SNM 0.11550793080105<br>USDC 42.0083939090275 | ETH 0.0346278490886508 | | BTC 0.726456724290410<br>ETH 15.8092144006133 |
| 3.1.311046 | KEN RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.0050907868293123<br>ETH 0.00861215649320883<br>LINK 10.827266077128<br>LTC 1.00080349808737 | | | |
| 3.1.311047 | KEN SANDBACH | ADDRESS REDACTED | | | ADA 5461.631674679551<br>BTC 1.028255766867981<br>ETH 2.38326725606758<br>MATIC 1.21349537917535<br>MCDAI 42.3781619059641<br>SOL 7.00361182883421<br>USDC 15143.1487303545 | | | |
| 3.1.311048 | KEN SCHULZE | ADDRESS REDACTED | | | ADA 3016.96651118919<br>BTC 0.23582281651689<br>ETH 0.00808716332772853<br>USDC 8519.5716494937 | | | |
| 3.1.311049 | KEN SETO | ADDRESS REDACTED | | | CEL 0.00000000955447949<br>CEL 52.7985180604628<br>ETH 2.64687381770253<br>LTC 2.5<br>MCDAI 100<br>USDT ERC20 3.5 | | | |
| 3.1.311050 | KEN SHEPHERD | ADDRESS REDACTED | | | CEL 3260.25978955479 | | | |
| 3.1.311051 | KEN SHEW | ADDRESS REDACTED | | | BTC 0.0005528437611472<br>CEL 1.65170907523716<br>ETH 1.25225484743239<br>GUSD 1084.03144209007 | | | |
| 3.1.311052 | KEN SHIBAYAMA | ADDRESS REDACTED | | | ADA 1230.29514797975<br>BTC 0.00061873034142699884<br>ETH 1.07629125947765<br>USDT ERC20 26.12377561346761 | | | |
| 3.1.311053 | KEN SHOUFER | ADDRESS REDACTED | | | CEL 1.12438638612<br>USDC 133.54052824196.2 | | | |
| 3.1.311054 | KEN SIAH | ADDRESS REDACTED | | | BTC 0.00081652957613966011<br>CEL 74.85907169663 | | | |
| 3.1.311055 | KEN SMITH | ADDRESS REDACTED | | | BTC 0.00054204515650386<br>DOT 0.06176417591122224<br>ETH 0.00060636862681371<br>LINK 0.0202486038293857<br>MATIC 1.28845935405.26 | DOT 0.000442615272730395<br>ETH 0.000000615590157566<br>MATIC 0.003214745418594.1 | | |
| 3.1.311056 | KEN SMITH | ADDRESS REDACTED | | | MATIC 1071.66521595421 | | | |
| 3.1.311057 | KEN SO | ADDRESS REDACTED | | | USDC 2077.59737419439 | | | |
| 3.1.311058 | KEN SOWER | ADDRESS REDACTED | | | ADA 1.99658317866838 | ADA 0.00042031075808026 | | |
| 3.1.311059 | KEN STEWART | ADDRESS REDACTED | | | CEL 172.597022823654<br>ETH 2.067<br>UNI 100 | | | |
| 3.1.311060 | KEN STROBELL | ADDRESS REDACTED | | | ADA 140.993913352602<br>BTC 0.00043477957840907.1<br>DOT 1.25789158121689<br>SNX 1.88313860818468<br>USDC 37.4564800986047<br>XLM 14.9596608879486 | | | |
| 3.1.311061 | KEN STUYT | ADDRESS REDACTED | | | BTC 0.00129790291947494<br>USDC 3085.27350022901 | | | |
| 3.1.311062 | KEN SURGES | ADDRESS REDACTED | | | BTC 0.00338173<br>CEL 2.6953878073602 | | | |
| 3.1.311063 | KEN SUZUKI | ADDRESS REDACTED | | | BTC 0.00199712700452825<br>USDC 765.626701498231 | | | |
| 3.1.311064 | KEN SWANSON | ADDRESS REDACTED | | | CEL 1.09036797799669 | | | |
| 3.1.311065 | KEN SWENNEN | ADDRESS REDACTED | | | AAVE 0.00003251<br>BTC 0.00000035753193715<br>CEL 0.03446408971996.06<br>COMP 0.00002122<br>MANA 0.005276<br>OMG 0.00239698<br>SNX 0.00049461<br>ZRX 0.03 | | | |
| 3.1.311066 | KEN TALKEN | ADDRESS REDACTED | | | AAVE 5.3096614548363.1<br>BNT 0.000950397176997245<br>BTC 0.01659345270063647<br>COMP 2.64298964764186<br>DASH 3.17780784203488<br>SGB 3010.7058515167<br>SNX 42.378815179425<br>USDC 215.651963191147 | | | |
| 3.1.311067 | KEN TALLMAN | ADDRESS REDACTED | | | USDC 53.2298790435183 | | | |
| 3.1.311068 | KEN TAN | ADDRESS REDACTED | | | BTC 0.01867444740187.07<br>DOT 0.25583793249729<br>ETH 3.941253562383866<br>MATIC 14257.4978313924 | | | |
| 3.1.311069 | KEN TAYLOR | ADDRESS REDACTED | | | ETH 0.0976976647108542<br>PAX 29.3268325227904 | | | |
| 3.1.311070 | KEN TEOH | ADDRESS REDACTED | | | BTC 0.00034970481510398<br>CEL 2.9551582346590 4<br>DOT 0.9691705756638 9<br>ETH 0.00740662943313407<br>LINK 0.82554167645445<br>USDT ERC20 0.000000789194607321 | | | |
| 3.1.311071 | KEN TORMEY | ADDRESS REDACTED | | | AAVE 1.753<br>CEL 238.28655555455 4223<br>COMP 5.98<br>DASH 8.87978281<br>LINK 72.798<br>SNX 69.266<br>ZRX 2029.471104 | | | |
| 3.1.311072 | KEN TRAN | ADDRESS REDACTED | | | BTC 0.00228543586068935<br>DASH 22.15878147990 5<br>EOS 223.166790970614<br>ETC 228.601589036237<br>LTC 0.0259149858508779 1<br>MATIC 1095.62937454103<br>OMG 212.849477076788<br>USDC 571.293264103019<br>XLM 8597.92583585375<br>ZRX 2397.0837370253 3 | | | |
| 3.1.311073 | KEN TRAN | ADDRESS REDACTED | | | ADA 0.18104884105156<br>BTC 0.03713481234871123<br>ETH 0.392902711389039<br>MATIC 9.26449272144373<br>USDT ERC20 2.322711176022247 | | | |
| 3.1.311074 | KEN TRIEU | ADDRESS REDACTED | | | BTC 0.01022858071498646<br>ETH 0.031096838612027 8 | BTC 0.018 | | |
| 3.1.311075 | KEN TSE | ADDRESS REDACTED | | | BTC 0.00003198536802057 9<br>ETH 0.00016782558143955 8 | | | |
| 3.1.311076 | KEN TSE | ADDRESS REDACTED | | | CEL 0.000567021856855025<br>USDT ERC20 0.5355335854532 2 | | | |
| 3.1.311077 | KEN TYBURCZY | ADDRESS REDACTED | | | BTC 0.23425756991532 4<br>CEL 883.64229806401 | | | |
| 3.1.311078 | KEN VAN DAMME | ADDRESS REDACTED | | | ADA 50.914790818184 4<br>CEL 0.307761802461642 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.310379 | KEN VAN DYCK | ADDRESS REDACTED | | | ADA 0.00807084685111377 BNB 0.00000000737542156 BTC 0.0472736280559661 CEL 33.0227687148322 DASH 0.0000000063656508712 ETH 1.27611986271257 | | | |
| 3.3.310380 | KEN VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0187782482034351 ETH 0.00293224479839449 | | | |
| 3.3.310381 | KEN VRIES | ADDRESS REDACTED | | | BTC 0.000000464002362192 CEL 12.5301478902748 USDC 28.01 | | | |
| 3.3.310382 | KEN WANG | ADDRESS REDACTED | | | BTC 0.00000107757007099 ETH 0.000268644429541014 | | | |
| 3.3.310383 | KEN WEBSTER | ADDRESS REDACTED | | | BAT 0.000199883615975963 CEL 0.000158100627986588 DASH 0.0000007970051188002 LINK 0.0000062405675563301 SGB 0.118424310417957 UST ERC20 0.0003181128498587387 XRP 0.514291644433333 | BAT 1.09640405720441 CEL 0.172677666644521 DASH 0.0025081811449084 LINK 0.0196362648732098 SGB 120.0416470309922 USDT ERC20 0.250926806260944 | | |
| 3.3.310384 | KEN WEI HONG | ADDRESS REDACTED | | | BTC 0.00262858430138728 USDC 695.401991696468 | | | |
| 3.3.310385 | KEN WEI TEO | ADDRESS REDACTED | | | BTC 0.000209227158976574 CEL 29.038780858151 | | | |
| 3.3.310386 | KEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.149635660296118 DOT 15.0492260291618 ETH 0.013740074929032 | | | |
| 3.3.310387 | KEN WILLSON | ADDRESS REDACTED | | | BTC 0.041928910797262 ETH 4.21146993926688 MATIC 206.390020512564 USDC 458.600770084462 ZRX 1278.33220463924 | | | |
| 3.3.310388 | KEN WILSON | ADDRESS REDACTED | | | AAVE 0.00239152280458842 DASH 0.00194343378487604 DOT 0.04992985279936466 ETH 0.0000029633034505 LTC 0.00222384213105183 SNX 0.357235668162345 UMA 0.0002711395620096526 ZEC 0.0000699113374732803 | | | |
| 3.3.310389 | KEN WONG | ADDRESS REDACTED | | | ADA 296.60525187727 BTC 0.0173587766995081 DOT 10.1542786411032 ETH 0.594653965965449 GUSD 267.841775449267 MATIC 263.284410714998 USDT ERC20 1107.2290977527 | ETH 0.131674597824058 USDT ERC20 238.18 | | |
| 3.3.310390 | KEN WONG | ADDRESS REDACTED | | | BTC 0.0000624585646005556 ETH 0.291977622903236 | | | |
| 3.3.310391 | KEN WONG | ADDRESS REDACTED | | | BAT 76.5173395537186 BTC 0.0014639967526036 XLM 646.638633012075 XRP 2565.5 | | | |
| 3.3.310392 | KEN WONG | ADDRESS REDACTED | | | BTC 0.00239344546237916 CEL 24.689386831936 USDC 703.2 | | | |
| 3.3.310393 | KEN WOO | ADDRESS REDACTED | | | BTC 0.0188864023955965 ETH 567.510338330879 GUSD 27334.1324305481 USDC 26453.4071641026 | | | |
| 3.3.310394 | KEN WOUTERS | ADDRESS REDACTED | | | BTC 0.0974078128966874 CEL 2507.16241524749 ETH 1.34758778434152 PAX 5891.36851153846 PAXG 0.221116955370257 USDT ERC20 64.7577187555 | | | |
| 3.3.310395 | KEN WURZELBACHER | ADDRESS REDACTED | | | BCH 0.000416028042169137 BTC 0.251542158537073 ETH 9.45177853084519 LINK 30.9762749962446 MATIC 2790.21742821905 | | | |
| 3.3.310396 | KEN WYLOCK | ADDRESS REDACTED | | | BTC 0.0000010094708333934 ETH 0.0017824523453441 USDC 2.05069073297585 XRP 0.555686733954596 | | | |
| 3.3.310397 | KEN YEO | ADDRESS REDACTED | | | BTC 0.00145753090425887 MATIC 1744.324148668 | | | |
| 3.3.310398 | KEN YEUNG | ADDRESS REDACTED | | | CEL 0.4722645487211899 | | | |
| 3.3.310399 | KEN YIM | ADDRESS REDACTED | | | BTC 0.0000023808525503754 ETH 0.00000215835542406065 | | | |
| 3.3.311100 | KEN YUNIKKA | ADDRESS REDACTED | | | BTC 0.0000002547869998469 CEL 0.123388530262 DASH 0.00295758040460019 ETH 0.00115409295031828 | | | |
| 3.3.311101 | KEN YU | ADDRESS REDACTED | | | ADA 107.571596471554 BTC 0.113713242543702 CEL 493.527845761341 MATIC 16203.9140704723 XRP 4000 | | | |
| 3.3.311102 | KEN YUDHANTO | ADDRESS REDACTED | | | BTC 0.00178165107672582 ETH 0.0219322996721593 | | | |
| 3.3.311103 | KEN ZHANG | ADDRESS REDACTED | | | ETH 0.0210371120878387 MATIC 69.599390842997 | | | |
| 3.3.311104 | KENA DELONG | ADDRESS REDACTED | | | ETH 0.025443915747561 | | | |
| 3.3.311105 | KENAN ARMAUT | ADDRESS REDACTED | | | ETH 0.00148347532721749 | | | |
| 3.3.311106 | KENAN ARMAUT | ADDRESS REDACTED | | | ETH 0.0014819317627601 | | | |
| 3.3.311107 | KENAN AVDIC | ADDRESS REDACTED | | | BTC 0.000055553055193921 BTC 0.150940791090958 CEL 1.14301259002679 ETH 4.3452406780387 LINK 0.00610534722650323 LTC 0.0000075528447327598 MATIC 0.224097789098204 SGB 16.8850369124167 XRP 0.0000000754929749 | | | |
| 3.3.311108 | KENAN BAJRAMOVIC | ADDRESS REDACTED | | | ADA 475.43650733073 BTC 0.00703066592630125 ETH 2.71866036845283 | | | |
| 3.3.311109 | KENAN BEGULIC | ADDRESS REDACTED | | | BCH 0.00010490529224871 | | | |
| 3.3.311110 | KENAN BITIC | ADDRESS REDACTED | | | BNB 0.0020003548528458 BTC 0.0232597107050813 CEL 0.12128864940375 DOT 0.0000000000874265 | | | |
| 3.3.311111 | KENAN CAUSEVIC | ADDRESS REDACTED | | | CEL 0.00702487342416233 | | | |
| 3.3.311112 | KENAN DALCI | ADDRESS REDACTED | | | BTC 0.00172304979364601 LTC 4.24099443049484 | | | |
| 3.3.311113 | KENAN DÖMEK | ADDRESS REDACTED | | | BTC 0.75121764016539 CEL 0.0133286786364376 SGB 375.153336969548 | | | |
| 3.3.311114 | KENAN GOKDEMIR | ADDRESS REDACTED | | | BTC 0.000000084410310416 CEL 0.164542028664749 USDC 0.000000009629342018 | | | |
| 3.3.311115 | KENAN GUL | ADDRESS REDACTED | | | BTC 0.107175972463893 CEL 135.39641153612 ETH 0.405172223994727 | | | |
| 3.3.311116 | KENAN HANGISI | ADDRESS REDACTED | | | ETH 0.0266136554643797 UNI 259.201100869567 USDC 3.0877786174136 | | | |
| 3.3.311117 | KENAN KALAJDZIC | ADDRESS REDACTED | | | ADA 399 BTC 0.000902481786239292 CEL 0.26743148399206 | | | |
| 3.3.311118 | KENAN KARAER | ADDRESS REDACTED | | | ETH 1.07622275490090E-06 | | | |
| 3.3.311119 | KENAN KIN LUN CHAN | ADDRESS REDACTED | | | AVAX 0.024861488551788 AVAX 0.00969330906376046 BNB 10.9644047094513 BTC 0.000670139140382688 DOT 0.00089778666881365 EOS 0.0466854061288377 ETH 0.00288416100075012 LINK 67.9007870953311 LUNC 0.025910256841781 MATIC 0.874683899941649 SOL 0.00771773325584 USDT ERC20 0.29735200857271 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311120 | KENAN MAYACI | ADDRESS REDACTED | | | CEL 0.03556891401046027 | | | |
| 3.1.311121 | KENAN MOORE | ADDRESS REDACTED | | | MATIC 3.61190260434116 | | | |
| | | | | | KLM 0.54450369027306 | | | |
| 3.1.311122 | KENAN MORRIS | ADDRESS REDACTED | | | BTC 0.0074742465791030 1 | | | |
| | | | | | ETH 0.0885018265491856 | | | |
| 3.1.311123 | KENAN MUJEZINOVIC | ADDRESS REDACTED | | | BTC 0.00075373990727797 9 | | | |
| | | | | | ETH 0.201398436492334 | | | |
| 3.1.311124 | KENAN RIFAT | ADDRESS REDACTED | | | BTC 0.00000000317368349 | | | |
| | | | | | CEL 0.0311149308386 | | | |
| 3.1.311125 | KENAN ROGO | ADDRESS REDACTED | | | BTC 0.000001372509889383 | | | |
| 3.1.311126 | KENAN SAHABETTIN GUZHAN | ADDRESS REDACTED | | | ETH 0.001494031427042S | | | |
| 3.1.311127 | KENAN SALIC | ADDRESS REDACTED | | | BTC 0.00115534883272043 | | | |
| | | | | | CEL 259.4923288915I93 | | | |
| 3.1.311128 | KENAN TARHAN | ADDRESS REDACTED | | | ETH 0.000000999388145706 | | | |
| 3.1.311129 | KENAN TORBIC | ADDRESS REDACTED | | | BTC 0.00243923632399991 | | | |
| | | | | | USDT ERC20 0.586837528411938 | | | |
| 3.1.311130 | KENAN TRIPLETT | ADDRESS REDACTED | | | BTC 0.00011267418572065I2 | | | |
| | | | | | MATIC 0.20485620498551I4 | | | |
| 3.1.311131 | KENAN VATRES | ADDRESS REDACTED | | | BNB 0.0012085470142033I2 | | | |
| | | | | | BTC 0.000000001673806222 | | | |
| | | | | | CEL 0.0189101439681946 | | | |
| 3.1.311132 | KENAN YARDIM | ADDRESS REDACTED | | | SNX 0.026811017437436 | | SNX 9.1841349155221 | |
| | | | | | SOL 0.00118172912690707 | | SOL 1.00081197879138 63 | |
| 3.1.311133 | KENAN YESILYURT | ADDRESS REDACTED | | | BTC 0.00104602320635854 | | | |
| | | | | | CEL 6.2153022811023 3 | | | |
| | | | | | USDT ERC20 152.6665 | | | |
| 3.1.311134 | KENAN ZENGIN | ADDRESS REDACTED | | | CEL 0.00159292160642271 | | | |
| | | | | | ETH 0.000065217627580959 | | | |
| 3.1.311135 | KENARD ROBINSON | ADDRESS REDACTED | | | XLM 11.79409271766666 | | | |
| 3.1.311136 | KENBRYAN RUVIVAR MAR | ADDRESS REDACTED | | | | USDC 500 | | |
| 3.1.311137 | KENDA HEALY | ADDRESS REDACTED | | Yes | BTC 0.00000000820315153 | | | BTC 0.33587483398602 9 |
| | | | | | CEL 505.76496456394 | | | ETH 6.9784817902144 3 |
| | | | | | XRP 0.000000599276302401 | | | |
| 3.1.311138 | KENDAHL BLESSING | ADDRESS REDACTED | | | BTC 0.0132468261977689 | | | |
| | | | | | COMP 0.00010631653273249 9 | | | |
| | | | | | ETH 9.5146257841999S0 0-05 | | | |
| | | | | | KLM 0.139110023110307 | | | |
| 3.1.311139 | KENDAHL DARSCHEWSKI | ADDRESS REDACTED | | | BTC 0.00052410182764S109 | | BTC 0.00262357627586262 | |
| | | | | | USDC 66262.043875798 9 | | | |
| 3.1.311140 | KENDAL BRENNEMAN | ADDRESS REDACTED | | | ADA 401.549584389468 | | BTC 0.00731493221496147 | |
| | | | | | BTC 0.20598553266392 | | | |
| | | | | | ETH 4.1388099088197 | | | |
| | | | | | SOL 3.040993491655436 | | | |
| | | | | | USDT ERC20 0.29114038606435I8 | | | |
| 3.1.311141 | KENDAL DOWNING | ADDRESS REDACTED | | | BTC 0.009098803880824I6 | | | |
| | | | | | ETH 0.000280359847181039 | | | |
| 3.1.311142 | KENDAL KESLER | ADDRESS REDACTED | | | ETH 0.000457092651001I83 | | | |
| 3.1.311143 | KENDAL SEELY | ADDRESS REDACTED | | | BTC 0.18746154776441I | | BTC 0.00000039 | |
| | | | | | ETC 11.7625218930736 | | | |
| | | | | | ETH 0.35335763619709I1 | | | |
| | | | | | LINK 15.33539403680I37 | | | |
| | | | | | LTC 6.44782015921738 | | | |
| | | | | | MATIC 215.6997508731I88 | | | |
| | | | | | USDC 452.138096189409 | | | |
| 3.1.311144 | KENDALL ALLEN | ADDRESS REDACTED | | | BTC 0.00016153466586382I8 | | | |
| 3.1.311145 | KENDALL ANDERSON | ADDRESS REDACTED | | | ADA 309.5363695422 | | BTC 0.00127926314442I88 | |
| | | | | | AVAX 2.03432497298063 | | | |
| 3.1.311146 | KENDALL ARNAUD | ADDRESS REDACTED | | | MATIC 0.5102257504S196 | | | |
| 3.1.311147 | KENDALL BEAVER | ADDRESS REDACTED | | | ADA 0.00488779009953831 | | ADA 0.000000029856064024S | |
| | | | | | BTC 0.00061370423662484 | | BTC 0.00120398337473956 | |
| | | | | | CEL 6508.70469915441 | | | |
| | | | | | USDC 1.52294585543326 | | | |
| | | | | | USDT ERC20 5.60637186294617 | | | |
| 3.1.311148 | KENDALL BELLINI | ADDRESS REDACTED | | | BTC 0.00038439735391I182 | | BTC 0.22802493552760I9 | |
| | | | | | USDC 0.033275612354387S | | USDC 0.000000722400604896 | |
| 3.1.311149 | KENDALL BILLUPS | ADDRESS REDACTED | | | MATIC 5647.6452291313 | | | |
| 3.1.311150 | KENDALL BROWN | ADDRESS REDACTED | | | BTC 0.00251856311646406 | | | |
| 3.1.311151 | KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | | | AAVE 2.4527519700845 3 | | | |
| | | | | | ADA 4982.1034177I1702 | | | |
| | | | | | AVAX 12.314000220502S | | | |
| | | | | | BAT 0.0861807136900674 | | | |
| | | | | | BCH 2.27849167700406 | | | |
| | | | | | BTC 0.13503180496772S | | | |
| | | | | | DASH 3.071040899703I47 | | | |
| | | | | | DOT 114.039916235026 | | | |
| | | | | | ETH 3.12760687219394 | | | |
| | | | | | LINK 113.53940983378I4 | | | |
| | | | | | MANA 536.624644221501 | | | |
| | | | | | MATIC 5588.9932191641I1 | | | |
| | | | | | SNX 594.157630269836 | | | |
| | | | | | SOL 20.303135458559S6 | | | |
| | | | | | UNI 24.95211262617I26 | | | |
| | | | | | USDC 20015.52861306I87 | | | |
| | | | | | USDT ERC20 5542.09541755659 | | | |
| | | | | | KLM 8353.852344174I19 | | | |
| | | | | | XRP 158.968781277497 | | | |
| | | | | | ZRX 253.416107304262 | | | |
| 3.1.311152 | KENDALL COBB | ADDRESS REDACTED | | Yes | BTC 1.94211421697178 | | BTC 0.0085553614379320S | | BTC 0.692965977875182 |
| | | | | | SOL 150.264832642083 | | DASH 12.59243531 | | |
| | | | | | DASH 39.9081099066S81 | | | | |
| | | | | | LINK 0.735870111340782 | | | | |
| | | | | | USDC 2.88300339702351 | | | | |
| 3.1.311153 | KENDALL CRITES | ADDRESS REDACTED | | | BTC 0.0014270377079261I9 | | | |
| | | | | | ETH 1.04820666506702 | | | |
| | | | | | MATIC 1363.03220270126 | | | |
| 3.1.311154 | KENDALL ELIZABETH MORPHY | ADDRESS REDACTED | | | BTC 0.00118731258363I83 | | | |
| | | | | | USDC 1023.966969758I2 | | | |
| 3.1.311155 | KENDALL GARITA | ADDRESS REDACTED | | | BTC 0.06509469893200I9 | | | |
| | | | | | CEL 13.57613396919S | | | |
| | | | | | ETH 1.26559908243192 | | | |
| 3.1.311156 | KENDALL GERRISH | ADDRESS REDACTED | | | ADA 46.15458643402I46 | | | |
| | | | | | BTC 0.0043060284244049S | | | |
| | | | | | ETH 0.0215511167658734 | | | |
| 3.1.311157 | KENDALL GREGORY | ADDRESS REDACTED | | | MATIC 0.016368791970032I2 | | | |
| 3.1.311158 | KENDALL GUNKEL | ADDRESS REDACTED | | | BTC 0.00355553481I17487 | | | |
| | | | | | USDC 4840.8385132418 | | | |
| 3.1.311159 | KENDALL HASKELL | ADDRESS REDACTED | | | BTC 0.00006818848224369I2 | | BTC 0.0000000900916I0228 | |
| | | | | | MATIC 0.3851917529835I2 | | USDT ERC20 0.000000149975510212 | |
| | | | | | USDT ERC20 0.312322197610025 | | | |
| 3.1.311160 | KENDALL HATTER | ADDRESS REDACTED | | | BTC 0.0379212809940115 | | | |
| 3.1.311161 | KENDALL HOLIDAY | ADDRESS REDACTED | | | ETH 0.0000475988539601I6 | | | |
| 3.1.311162 | KENDALL J MOTES | ADDRESS REDACTED | | | BTC 0.0230446233817191 | | BTC 0.01793758 | |
| 3.1.311163 | KENDALL JADE DAMON | ADDRESS REDACTED | | | BTC 0.00008807 | | | |
| | | | | | CEL 0.0892224871431997 | | | |
| | | | | | ETH 0.00147177864449186 | | | |
| 3.1.311164 | KENDALL KEATE | ADDRESS REDACTED | | | USDT ERC20 3713.26636733257 | | | |
| 3.1.311165 | KENDALL KEELER | ADDRESS REDACTED | | | BTC 0.0000006694212569I16 | | | |
| 3.1.311166 | KENDALL KEN FUKUMOTO | ADDRESS REDACTED | | | CEL 10054.65372966444 | | ADA 0.00324856092891755 | |
| | | | | | | | AVAX 0.0002997543262843I29 | |
| | | | | | | | BSV 1.00394105195579 | |
| | | | | | | | BTC 0.0000000507805657I6 | |
| | | | | | | | DOGE 0.01 | |
| | | | | | | | DOT 0.00041992940275038I2 | |
| | | | | | | | LUNC 34.29472 | |
| | | | | | | | MATIC 0.0056528693448120I6 | |
| | | | | | | | SNX 0.0041212126369906 | |
| | | | | | | | SOL 0.00012851933407393I8 | |
| | | | | | | | UNI 0.0009333045411836651 | |
| | | | | | | | USDC 0.00119371120637308 | |
| | | | | | | | UST 1094.26 | |
| 3.1.311167 | KENDALL KIDD BEY | ADDRESS REDACTED | | | ADA 0.01325250380549I17 | | | |
| 3.1.311168 | KENDALL LANE CLARK | ADDRESS REDACTED | | | | | BTC 0.0105194 | |
| | | | | | | | ETH 0.02651043 | |
| 3.1.311169 | KENDALL LEE GLOUNER-ZEAMER | ADDRESS REDACTED | | | | | BTC 0.00013271 | |
| 3.1.311170 | KENDALL LENT | ADDRESS REDACTED | | | ADA 14.3323061521897 | | | |
| | | | | | BTC 0.00355893265817494 | | | |
| | | | | | ETH 0.00899442631952296 | | | |
| | | | | | LTC 0.00887856392414356 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311171 | KENDALL MARTIN | ADDRESS REDACTED | | | AAVE 0.00133275962234723 BAT 0.40385793464124 BCH 0.00434395844168812 BTC 0.038588441903673B CEL 106 29285252817 COMP 0.00098728169219207 DASH 0.00158970619906747 ETC 0.016218016401895 OMG 0.01685872281298 SNX 0.0606453507347661 UNI 0.02147436103266B4 USDC 3.606590615531 KLM 0.68537945021207 ZEC 0.001146648937246 ZRX 0.459849114068323 | | | |
| 3.1.311172 | KENDALL MOORE | ADDRESS REDACTED | | | AAVE 1.896451183658647 ADA 1634.573663807B5 BTC 0.000000268912931394 COMP 3.122573050924 DOT 20.6554092705B25 ETH 0.00297918015031146 MATIC 29586.591344 SOL 16.389710712599 UNI 22.047309478657 ZRX 1066.11999412275 | LINK 6.7488 LUNC 13.722252691421 MATIC 23.711 USDC 0.78998 | | |
| 3.1.311173 | KENDALL NUTT | ADDRESS REDACTED | | | BTC 0.0106037163153980 ETH 0.545606685561147 | | | |
| 3.1.311174 | KENDALL PACHECO | ADDRESS REDACTED | | | ADA 103.18219879932 BTC 0.00449733812177596 ETH 0.163294302917018 | | | |
| 3.1.311175 | KENDALL PAUL PEACOCK | ADDRESS REDACTED | | | BTC 0.10264954235227 CEL 125.780804561651 ETH 1.567894958667 SOL 25.73180023569 | BTC 0.00257925269750519 | | |
| 3.1.311176 | KENDALL PICKERING | ADDRESS REDACTED | | | BTC 0.0000000437904 | | | |
| 3.1.311177 | KENDALL PRIDGEON | ADDRESS REDACTED | | | ADA 266.31629914769 BTC 0.0112407440939507 LTC 1.391172503221 | | | |
| 3.1.311178 | KENDALL QUINLAN | ADDRESS REDACTED | | | BTC 0.0000075211307626 ETH 0.00133087821024832 | | | |
| 3.1.311179 | KENDALL REAGOR | ADDRESS REDACTED | | | BCH 0.0010074270662653 BTC 0.0010163571909543 BUSD 408.456427896 ETH 0.11230271079B225 LTC 0.0061603932451824 USDC 4.33909249953168 | BUSD 1170.05 | | |
| 3.1.311180 | KENDALL REAGOR | ADDRESS REDACTED | | | BCH 0.0075110133767690S CEL 1.09945500998105 ETH 0.26254112385B186 | | | |
| 3.1.311181 | KENDALL REBUSMEN | ADDRESS REDACTED | | | BTC 1.092092996B27546 ETH 0.0214799540023449 USDC 11098.5123678313 | | | |
| 3.1.311182 | KENDALL ROSS GINSBACH | ADDRESS REDACTED | | | BTC 0.0013035023293612 CEL 128.368732973782 USDC 2657.7395051953 | | | |
| 3.1.311183 | KENDALL RUSSELL | ADDRESS REDACTED | | | BTC 0.0011600458897777 USDC 5161.5771492403 | | | |
| 3.1.311184 | KENDALL SALLEY | ADDRESS REDACTED | | | BCH 0.0002788613070347S USDC 0.1667073664961 | | | |
| 3.1.311185 | KENDALL SAVILLE | ADDRESS REDACTED | | | BTC 0.9695061987748B | | | |
| 3.1.311186 | KENDALL SIMAR | ADDRESS REDACTED | | | BTC 0.143865397826917 ETH 0.146425208779602 LUNC 11.77644304260B2 MATIC 206.02306802506 | BTC 0.00099270561161886T | | |
| 3.1.311187 | KENDALL SMARDZEWSKI | ADDRESS REDACTED | | | BTC 0.00021704356769299T | | | |
| 3.1.311188 | KENDALL SMITH | ADDRESS REDACTED | | | 1INCH 14.52171646504 BTC 0.00191011537943755 | | | |
| 3.1.311189 | KENDALL SMITH | ADDRESS REDACTED | | | USDC 26.82141180605 | | USDC 0.0000067266130B826 | |
| 3.1.311190 | KENDALL SMITH | ADDRESS REDACTED | | | USDC 0.50289430283060 | | | |
| 3.1.311191 | KENDALL SNYDER | ADDRESS REDACTED | | | BTC 6.69930409029999E-06 ETH 8.76566137356979E-05 | | | |
| 3.1.311192 | KENDALL SORENSON | ADDRESS REDACTED | | | BTC 0.000100016449507833 | | ETH 0.000000744209750256 | |
| 3.1.311193 | KENDALL TODD | ADDRESS REDACTED | | | BTC 0.00000013961367903 XLM 0.0491368824710031 | ETH 0.00000000292526378B XLM 0.00000002120001614 | | |
| 3.1.311194 | KENDALL WALTON | ADDRESS REDACTED | | | AAVE 1.236674279999999E-10 ADA 0.00000001025815830B AVAX 0.0000000001786749B BTC 0.01441117236619B2 CEL 17.1730960458222 DOGE 0.00000000024165715B ETH 0.117265264434212 LINK 4.1985299999999E-11 LTC 0.0000000001179953B MATIC 0.0000000001021520B MCDAI 0.0000000000092515 PAXG 0.107277307936557 SNX 0.00000000031724B18 SOL 0.0000000004044919B7 USDC 3087.3506794206 XLM 0.0000000011588047 | AAVE 0.000078532721754069 ADA 0.07928491754420B2 AVAX 0.000011151755592B05 DOGE 0.00000000128208B362 LINK 0.0000077069332312301 LTC 0.0000000078523193186 MATIC 0.0050131575051B24 MCDAI 0.00325892021821709 SNX 0.00084618465402609 SOL 0.000006782243535915 XLM 0.00631338792321321 | | |
| 3.1.311195 | KENDALL WEHRER | ADDRESS REDACTED | | | BTC 0.00120971386357B4 USDC 414.43065839948 | | | |
| 3.1.311196 | KENDALL WILKINS | ADDRESS REDACTED | | | ETH 0.645916895100012 LINK 117.284543110377 MANA 1712.022523614T2 PAXG B68.607432624T7 SGB 1538.5866256011 SNX 17.768609401958B XLM 3675.651186105B7 XRP 0.0000063371207186B | | | |
| 3.1.311197 | KENDALL WILLIAMS | ADDRESS REDACTED | | | CEL 1.09369725067642 | | | |
| 3.1.311198 | KENDALL WILLIS | ADDRESS REDACTED | | | BTC 0.000003631711856B7 | | | |
| 3.1.311199 | KENDALL WINTERHALTER | ADDRESS REDACTED | | | BTC 0.000474525612811681 ETH 0.00256155276320B68 | BTC 0.00000000638922315 | | |
| 3.1.311200 | KENDALL YODER | ADDRESS REDACTED | | | MATIC 657.067870357047 BTC 0.002064706631535 DOT 0.00261373698B61379 LINK 0.61914262940B38 SNX 0.0056588980201858 USDC 0.0193927316337215 | | LINK 0.0000006B3789594742 USDC 0.000000B930042346622 | |
| 3.1.311201 | KENDAN MARTIN | ADDRESS REDACTED | | | CEL 13.0616065527526 | | | |
| 3.1.311202 | KENDANA HESTON | ADDRESS REDACTED | | | BTC 0.00015145267287037 | | | |
| 3.1.311203 | KENDARIOUS THOMAS | ADDRESS REDACTED | | | CEL 1.08587989814756 | BTC 0.0000018606160156T | | |
| 3.1.311204 | KENDARRIUS MYERS | ADDRESS REDACTED | | | CEL 1.086749959346B2 | | | |
| 3.1.311205 | KENDE KOVACS | ADDRESS REDACTED | | | MATIC 0.65328469755450T SNX 0.0265401487932T4 | | | |
| 3.1.311206 | KENDEAS FANI | ADDRESS REDACTED | | | BTC 0.00119674686096003 CEL 0.45614749158644 USDC 550.427517484218 USDT ERC20 560.800379720338 | | | |
| 3.1.311207 | KENDELL ALEXANDER | ADDRESS REDACTED | | | ADA 0.00067139496976163I BCH 0.00267528493340833 BTC 0.00000036325892706B CEL 0.04620761836B0569 DASH 0.00143504966010718 DOT 0.0000263694168719T EOS 0.331807359913B2 ETH 0.000020400542457076 LINK 0.000336950526167503I LTC 0.00725642956827440 MATIC 3.26619375627776 OMG 0.07511568165218S6 SGB 1073.12394263674 SNX 1.833591715B2317 UNI 0.304065768229817 USDC 0.00871849578020455 USDT ERC20 0.05511818599540036 XLM 2.089150589570S XRP 1.793354253365046 ZEC 0.0204049275495796 ZRX 4.15288073553207 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2516 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311208 | KENDELL SANDERS | ADDRESS REDACTED | | | BTC 0.0039170163499871<br>ETH 0.6460040633259<br>USDC 642.49747921381 | | | |
| 3.1.311209 | KENDELL SMITH | ADDRESS REDACTED | | | BTC 0.0000027702534026 | | | |
| 3.1.311210 | KENDELL WILLIAMS | ADDRESS REDACTED | | | AAVE 10.45036895250224<br>BTC 0.0000119153296648842<br>CEL 152.087156329564<br>LTC 6.29334817901477 | | | |
| 3.1.311211 | KENDENN SERRA | ADDRESS REDACTED | | | ADA 0.0421125985698044<br>BTC 0.000000420796391144<br>ETH 0.0000593972802066817 | | | |
| 3.1.311212 | KENDENN SERRA | ADDRESS REDACTED | | | BTC 0.000001886491673408<br>USDC 1.60547408469474 | | | |
| 3.1.311213 | KENDOES FERNANDO ARCHER | ADDRESS REDACTED | | | BTC 0.000155417394652344<br>CEL 10.9458995013385<br>ETH 0.000004370015774262<br>MANA 0.17580210590251<br>USDC 7.56366743764902 | | | |
| 3.1.311214 | KENDEW FLOWERS | ADDRESS REDACTED | | | ADA 0.00927894800112981 | | | |
| 3.1.311215 | KENDEW FLOWERS | ADDRESS REDACTED | | | ADA 0.0816971463495051 | | | |
| 3.1.311216 | KENDIR EMIR VALDEZ | ADDRESS REDACTED | | | BTC 0.000421841612100186<br>CEL 3.51150477888174<br>ETH 0.0976164680875249<br>MATIC 1.09002768591371 | | | |
| 3.1.311217 | KENDIS POH XIN RUI | ADDRESS REDACTED | | | BTC 0.000000211307528565<br>CEL 4.61807236320995 | | | |
| 3.1.311218 | KENDJY JACQUES | ADDRESS REDACTED | | | BTC 0.000946101808654644<br>CEL 0.09606994610723071 | | | |
| 3.1.311219 | KENDO SKIBANJ | ADDRESS REDACTED | | | BTC 0.00112713 | | | |
| 3.1.311220 | KENDRA BRUMBLE | ADDRESS REDACTED | | | CEL 4.41935235221062<br>BTC 0.00255702864998871<br>ETH 0.118042201784009 | | | |
| 3.1.311221 | KENDRA CLEMENZI | ADDRESS REDACTED | | | BAT 0.0456163881120523<br>CEL 1.1486322309258<br>DASH 0.0931336670285958<br>MATIC 1.19499710948691<br>SNX 2.04962666395344<br>USDC 123.360555427608<br>XLM 90.5930828487482<br>ZRX 12.6964159730192 | | | |
| 3.1.311222 | KENDRA COTTICK | ADDRESS REDACTED | | | BTC 0.0164483202189012 | | | |
| 3.1.311223 | KENDRA ELAINE ROZIC | ADDRESS REDACTED | | | BTC 0.0984339199974839 | | | |
| 3.1.311224 | KENDRA EVERSON | ADDRESS REDACTED | | | CEL 1.07773026758517 | | | |
| 3.1.311225 | KENDRA GAUTREAU | ADDRESS REDACTED | | | BTC 0.0389089773605649 | BTC 0.00047757772577487 | | |
| 3.1.311226 | KENDRA GRAHAM | ADDRESS REDACTED | | | CEL 11.860889164235<br>ETH 0.20620402171986 | | | |
| 3.1.311227 | KENDRA HEFTI | ADDRESS REDACTED | | | CEL 1.08197398297914<br>BTC 0.00106252441152583<br>DOT 23.0192915739497<br>ETH 1.05326555384527 | | | |
| 3.1.311228 | KENDRA KING | ADDRESS REDACTED | | | MCDAI 35.442629806696<br>XLM 19.5880848245015 | | | |
| 3.1.311229 | KENDRA MCDONALD | ADDRESS REDACTED | | | BTC 0.00238610663399854<br>USDC 1254.59244917381 | | | |
| 3.1.311230 | KENDRA MCGARY | ADDRESS REDACTED | | | EOS 0.239006935476752<br>USDC 2.75731976466426 | | | |
| 3.1.311231 | KENDRA MCGUIRE | ADDRESS REDACTED | | | BTC 0.00049977247317091 | | | |
| 3.1.311232 | KENDRA MCKEEVER | ADDRESS REDACTED | | | ETH 0.0111675038214104<br>ETH 0.130631239340792<br>USDC 1057.48147191534 | | | |
| 3.1.311233 | KENDRA NESS | ADDRESS REDACTED | | | ADA 5991.97145725188<br>BTC 0.0350851269849943<br>ETH 1.07959919854079<br>LTC 5.18739957707967 | | | |
| 3.1.311234 | KENDRA NICHOLE ONEAL | ADDRESS REDACTED | | | BTC 0.0161758341718445<br>SNX 39.4790668735586 | | | |
| 3.1.311235 | KENDRA OLUKWU | ADDRESS REDACTED | | | BTC 4.42836141805999E-07 | | | |
| 3.1.311236 | KENDRA PHELPS | ADDRESS REDACTED | | | BTC 0.00167670730741448 | | | |
| 3.1.311237 | KENDRA REAMS | ADDRESS REDACTED | | | ETH 0.0131164766851705<br>ADA 228.298999541699<br>BTC 0.10308098314927<br>PAX 2297.03632365631<br>USDC 252.911722701794 | | | |
| 3.1.311238 | KENDRA SMITH | ADDRESS REDACTED | | | ADA 236.644337086247<br>BTC 0.011615867206137 | | | |
| 3.1.311239 | KENDRA TOLLE | ADDRESS REDACTED | | | BTC 0.00013693101079806224<br>ETH 0.00112243274689688<br>XRP 204.987389 | | | |
| 3.311240 | KENDRA ULLMAN | ADDRESS REDACTED | | | BTC 0.103089142492851<br>USDC 4179.87560021034 | | | |
| 3.1.311241 | KENDRA VANESKO | ADDRESS REDACTED | | | BTC 0.0755464662380718<br>ETH 1.1576820415224<br>LTC 5.78558559079736 | | | |
| 3.1.311242 | KENDRA WEBER | ADDRESS REDACTED | | | BTC 0.00119117857480528<br>MATIC 398.879517688033 | | | |
| 3.1.311243 | KENDRA WILKERSON | ADDRESS REDACTED | | | BCH 0.0176606216449729 | | | |
| 3.1.311244 | KENDRA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00813573343865361<br>DOT 6.49743669247036<br>ETH 0.0490509907156451<br>LTC 1.10752019876407<br>XLM 38.8502393350963 | BTC 0.00575341 | | |
| 3.1.311245 | KENDRA WILSOM | ADDRESS REDACTED | | | BTC 0.000006681613045196<br>COMP 0.0512964544089615<br>MCDAI 31.874657987953<br>XLM 94.6099866863336 | | | |
| 3.1.311246 | KENDREW GALVEZ | ADDRESS REDACTED | | | BTC 0.000017466434340844<br>CEL 0.298685775605241<br>ETH 0.000019954095321857 | | | |
| 3.1.311247 | KENDRIA TAN | ADDRESS REDACTED | | | BTC 0.002612923617461355<br>CEL 19.9357883763518<br>USDC 659.587213736067 | | | |
| 3.1.311248 | KENDRIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00702531504211376<br>SGB 15.3321834805346<br>XRP 100.218348535374 | | | |
| 3.1.311249 | KENDRIC JUDE LIWAS | ADDRESS REDACTED | | | BTC 0.0159990518623769<br>CEL 0.375522418700841<br>ETH 0.0748138406719528<br>USDC 10.1697452550651 | | | |
| 3.1.311250 | KENDRICK BEAN | ADDRESS REDACTED | | | BTC 0.00000042798537876<br>CEL 0.292257036450313<br>ETH 0.000009922083751881<br>KNC 0.125119136478061<br>LINK 0.0920064920670048<br>LTC 0.00311627649097606<br>MATIC 0.0227077162843387<br>USDC 0.69065205665432<br>ZRX 1.72877315182514 | BTC 0.0000000030009613159 | | |
| 3.1.311251 | KENDRICK BENNETT | ADDRESS REDACTED | | | BTC 0.505505023232091<br>SOL 50.80191924451<br>USDC 60.56765007187 | BTC 0.00141235 | | |
| 3.1.311252 | KENDRICK BERNADINA | ADDRESS REDACTED | | | CEL 0.4171624921124224 | | | |
| 3.1.311253 | KENDRICK BREWER | ADDRESS REDACTED | | | MATIC 0.026116550919956 | | | |
| 3.1.311254 | KENDRICK BRIDGES | ADDRESS REDACTED | | | ADA 0.206764220177758 | | | |
| 3.1.311255 | KENDRICK CHIA | ADDRESS REDACTED | | | BTC 0.000056155178158885<br>CEL 0.622000590139241<br>ETH 0.00131577022992715<br>GUSD 0.00861320561481519<br>USDC 0.9071716203340083 | | | |
| 3.1.311256 | KENDRICK CO | ADDRESS REDACTED | | | CEL 0.147154676980651<br>USDC 10175.1391640258 | | | |
| 3.1.311257 | KENDRICK D HAWKINS | ADDRESS REDACTED | | | | USDC 24800 | | |
| 3.1.311258 | KENDRICK DAVID BLAIS | ADDRESS REDACTED | | | BTC 0.00121038998765402<br>CEL 237.536037885667<br>SNX 269.276462774967<br>USDT ERC20 0.29693882829415 | | | |
| 3.1.311259 | KENDRICK FRASER | ADDRESS REDACTED | | | BTC 0.000316994336541622 | | | |
| 3.1.311260 | KENDRICK GOH WEI JIE | ADDRESS REDACTED | | | CEL 1.41880865319268<br>USDC 2.93060084715534 | | | |
| 3.1.311261 | KENDRICK HAGGARD | ADDRESS REDACTED | | | CEL 1.11445204807757<br>ETH 0.000215868179428677<br>USDC 9.49069267682147 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311262 | KENDRICK HARDY | ADDRESS REDACTED | | | ADA 63.9267278447915 BTC 0.0223434417699556 ETH 0.271207788110864 | | | |
| 3.1.311263 | KENDRICK HOTTE | ADDRESS REDACTED | | | BTC 0.00116267423725875 GUSD 414.823335169533 | | | |
| 3.1.311264 | KENDRICK LADD | ADDRESS REDACTED | | | ADA 1.745931759561959 | | | |
| 3.1.311265 | KENDRICK LAU | ADDRESS REDACTED | | | BTC 0.144933373050365 ETH 1.86553450710784 LTC 3.16564030412824 | | | |
| 3.1.311266 | KENDRICK LEMKE | ADDRESS REDACTED | | | BTC 0.000009674859008092 USDC 0.287759205167948 | | | |
| 3.1.311267 | KENDRICK MANZANO | ADDRESS REDACTED | | | ADA 377.835716543012 BTC 0.00126313239054903 | | | |
| 3.1.311268 | KENDRICK MOLINA | ADDRESS REDACTED | | | USDC 0.012765946675615 | | | |
| 3.1.311269 | KENDRICK MONROE | ADDRESS REDACTED | | | ETH 0.0130097473623523 | | | |
| 3.1.311270 | KENDRICK MURPHY | ADDRESS REDACTED | | | BTC 0.000011717506962563 CEL 1.11170533001503 ETH 0.000296519222982666 LTC 0.00115095478491905 SNX 65.0075593807325 USDC 113.642154051417 | | | |
| 3.1.311271 | KENDRICK NUNEZ | ADDRESS REDACTED | | | CEL 24.3596597161332 ETH 0.000239951280517561 | | | |
| 3.1.311272 | KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | | | BTC 0.761686759299429 CEL 279.072564705368 | | | |
| 3.1.311273 | KENDRICK SHAI LEE | ADDRESS REDACTED | | | ETH 0.00149513913062559 | | | |
| 3.1.311274 | KENDRICK SMITH | ADDRESS REDACTED | | | BTC 0.0118363179168242 MATIC 32.5672692867114 | | | |
| 3.1.311275 | KENDRICK SPARKS | ADDRESS REDACTED | | | CEL 1.06611437800385 | | | |
| 3.1.311276 | KENDRICK STAMPS | ADDRESS REDACTED | | | BTC 0.000510591303936426 MATIC 3023.49285427148 | | | |
| 3.1.311277 | KENDRICK WEAVER | ADDRESS REDACTED | | | BTC 0.0393379063905945 ETH 0.0988374386722245 | | | |
| 3.1.311278 | KENDRIK LIM | ADDRESS REDACTED | | | BTC 0.000923450330255839 CEL 11.6806483408555 ETH 0.354982484339626 | | | |
| 3.1.311279 | KENDRIK OGREN | ADDRESS REDACTED | | | BTC 0.31752338071429 | | | |
| 3.1.311280 | KENDRIX HORN | ADDRESS REDACTED | | | ETH 0.000510534213224964 | | | |
| 3.1.311281 | KENDRY GIRALDO | ADDRESS REDACTED | | | BTC 0.000620627088591794 | | | |
| 3.1.311282 | KENDY BERNARD | ADDRESS REDACTED | | | BTC 0.000476763415144559 ETH 0.00155168255004606 | | | |
| 3.1.311283 | KENDY NGUYEN | ADDRESS REDACTED | | | ADA 0.000654744106742247 BTC 0.000000841680482012 ETH 0.000042341954223925 MATIC 0.0365705179547863 | | | |
| 3.1.311284 | KENDY SILVERIO MELO | ADDRESS REDACTED | | | BTC 0.000000959800876616 CEL 0.68697392168191 ETH 0.354981683439629 | | | |
| 3.1.311285 | KENOZO TSAFACK BERTHO BERLIN | ADDRESS REDACTED | | | CEL 0.148969811910337 | | | |
| 3.1.311286 | KENE KE | ADDRESS REDACTED | | | BTC 0.000758795257551 XRP 107.284594476918 | | | |
| 3.1.311287 | KENE ORIZU | ADDRESS REDACTED | | | BAT 0.00000000000108229 BTC 0.00000000056061805 CEL 0.0205193219068163 LTC 0.0000000629403314423 USDC 19.3399476833962 XRP 0.00609393026020065 | | | |
| 3.1.311288 | KENECHI EJEBE | ADDRESS REDACTED | | | USDC 428.87538647181 | | | |
| 3.1.311289 | KENECHUKWU EZEJI-OKOYE | ADDRESS REDACTED | | | BTC 0.0001535385376297223 ETH 0.00056611898125963 USDC 0.51364081260 1026 | | | |
| 3.1.311290 | KENECHUKWU OBI | ADDRESS REDACTED | | | ADA 30.3281872092451 AVAX 1.29992838609 7 BCH 0.5949134749398 11 BNB 0.0964363668750561 BTC 0.00234565421469699 CEL 0.0552335685759911 DASH 0.016919955 DOGE 1138.375613309 13 DOT 1.26314303749437 ETH 0.0181137118863488 GUSD 2170.57902204 97 LTC 0.0673813629223026 LUNC 0.71431001668008 3 MANA 17.3727179505 79 MATIC 10.343473010457 PAXG 0.16039034348613 9 SOL 0.234374389958195 UNI 10.114221615345 XLM 1758.29437337377 6 XRP 10283.244196560 6 | | | |
| 3.1.311291 | KENECHUKWU OKONKWO | ADDRESS REDACTED | | | BTC 0.008605788342539 99 BUSD 1786.14249293182 CEL 373.059960102259 DOT 0.85947 57 ETH 0.5300361803629 08 MATIC 0.00000015314166673 7 SNX 15.9314215727573 | | | |
| 3.1.311292 | KENECHUKWU STANLEY OGBE | ADDRESS REDACTED | | | CEL 5.78852953989911 | | | |
| 3.1.311293 | KENEI ANDERSON GALVAO VALADAO | ADDRESS REDACTED | | | ETH 0.00108947566288 32 ETH 0.0000004178425348 | | | |
| 3.1.311294 | KENEEMA GLADDYS | ADDRESS REDACTED | | | BTC 0.0010311074829538 XRP 40 | | | |
| 3.1.311295 | KENEILWE LETSHABO | ADDRESS REDACTED | | | BTC 0.00115005493266997 | | | |
| 3.1.311296 | KENENROY KENRICK WALLACE | ADDRESS REDACTED | | | ETH 0.00996379310676801 | | | |
| 3.1.311297 | KENESHA G KELLAR | ADDRESS REDACTED | | | AVAX 1.16115804096543 8 BTC 0.0256392029476315 DOGE 4009.68944108731 ETH 0.230038242233039 LUNC 1.00103595659363 MANA 41.2149857293006 | | | |
| 3.1.311298 | KENH TAN | ADDRESS REDACTED | | | ADA 253.636540824105 BNB 0.826084921437884 BTC 0.00636244176129089 GUSD 5.35634640551227 LTC 1.91850252117706 USDC 0.314156085863 44 | | | |
| 3.1.311299 | KENG BEE SIM | ADDRESS REDACTED | | | BTC 0.00724199116224182 CEL 0.477696984603 26 DOT 0.15847835298960 1 ETH 2.27378220784555 XRP 133.356119110351 | | | |
| 3.1.311300 | KENG BENG KHOR | ADDRESS REDACTED | | | BTC 0.00227872458727484 CEL 2188.64448569 2 | | | |
| 3.1.311301 | KENG CHAN | ADDRESS REDACTED | | | BTC 0.03346648463500 45 ETH 0.4775397276317 31 LTC 0.952318 12489777 MATIC 1339.004064457 01 USDC 5.23447337981536 | BTC 0.00355328 ETH 0.0528929816302674 LTC 0.32128514 MATIC 171.983833519649 USDC 0.00000030999003841483 | | |
| 3.1.311302 | KENG CHEONG | ADDRESS REDACTED | | | BTC 0.0121356962 32056 | | | |
| 3.1.311303 | KENG CHOE LOW | ADDRESS REDACTED | | | CEL 0.00268423686414404 BTC 0.000000018834189 0651 | | | |
| 3.1.311304 | KENG CHONG CHEANG | ADDRESS REDACTED | | | ETH 0.00011259117392 5332 BTC 0.0000002778196669808 CEL 8.214830963899 59 | | | |
| 3.1.311305 | KENG CHONG SIM | ADDRESS REDACTED | | | ADA 0.12557127125983 1 BTC 0.00059616614604 5518 CEL 0.00007650499535 3464 COMP 0.00001285753955 13989 ETH 0.621717906 7257 LUNC 0.00054425037904005 XLM 0.0107019143067688 XRP 7.19466290688247 | | | |
| 3.1.311306 | KENG CHONG TIMOTHY QUEK | ADDRESS REDACTED | | | BTC 0.000016868429435513 CEL 3.92981547716329 | | | |
| 3.1.311307 | KENG CHUAN NG | ADDRESS REDACTED | | | BTC 4.82365734785899 E-06 ETH 0.00247503510441882 GUSD 0.128894499093614 PAX 9.1884468025418 2 USDC 0.51462031693533 11 | | | |
| 3.1.311308 | KENG CONG | ADDRESS REDACTED | | | ETH 0.0000103282290004 97 | | | |
| 3.1.311309 | KENG EE ONG | ADDRESS REDACTED | | | BTC 0.0022701674029202 04 CEL 67.3618025762652 USDT ERC20 272.699295105197 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311310 | KENG HIN CHUAH | ADDRESS REDACTED | | | SNX 0.2529206790066329 | | | |
| 3.1.311311 | KENG HOCK SIAH | ADDRESS REDACTED | | Yes | BTC 0.1212388746299644 | | | BTC 0.7786495836222247 |
| | | | | | CEL 5.1296420310152.4 | | | |
| 3.1.311312 | KENG HWEE TAN | ADDRESS REDACTED | | | USDC 3.804267511112354 | | | |
| 3.1.311313 | KENG JOO TAN | ADDRESS REDACTED | | | BCH 0.000000000335548681 | | | |
| | | | | | BSV 0.005153375290083 | | | |
| | | | | | CEL 3.514629115D3216 | | | |
| | | | | | DASH 0.011307751607692.7 | | | |
| | | | | | ETC 0.0002101481483201.51 | | | |
| | | | | | ETH 0.00002589608559169 | | | |
| | | | | | LTC 0.00296913712110956 | | | |
| | | | | | SGB 0.0056816811921192.3 | | | |
| | | | | | USDC 0.006403889334289.88 | | | |
| | | | | | XLM 0.003753026935587223 | | | |
| | | | | | XRP 0.038346273081726 | | | |
| 3.1.311314 | KENG KEAT CHUAN | ADDRESS REDACTED | | | ADA 501.0794919043.69 | | | |
| | | | | | BTC 0.000015500500829205 | | | |
| | | | | | DOT 23.63593507859.16 | | | |
| | | | | | ETH 0.000195758770582005 | | | |
| | | | | | LUNC 0.00569466167160439 | | | |
| | | | | | MATIC 255.382011526843 | | | |
| | | | | | USDC 4757.0151085124 | | | |
| | | | | | XRP 0.228106825312348 | | | |
| 3.1.311315 | KENG LEE NG | ADDRESS REDACTED | | | BTC 0.00470326805927533 | | | |
| | | | | | CEL 59.5968187899017 | | | |
| | | | | | USDC 225.9847 | | | |
| 3.1.311316 | KENG LEONG TEIN | ADDRESS REDACTED | | | ADA 0.204616913515926 | | | |
| | | | | | BTC 0.000001472213581613 | | | |
| | | | | | ETH 1.4221668442.4302 | | | |
| | | | | | USDC 0.001602657793143.31 | | | |
| 3.1.311317 | KENG LIM JEREMY TAN | ADDRESS REDACTED | | | ADA 174.77928329653.8 | | | |
| | | | | | BNB 1.147516115379.44 | | | |
| | | | | | BTC 0.000000000275663368 | | | |
| | | | | | CEL 2495.83713960363 | | | |
| | | | | | DOT 0.173734438733.97 | | | |
| | | | | | MATIC 7.923824709321.21 | | | |
| 3.1.311318 | KENG LOON CHOW | ADDRESS REDACTED | | | BTC 0.000165246359063271 | | | |
| | | | | | CEL 0.51884552449701.6 | | | |
| 3.1.311319 | KENG LOON CHOW | ADDRESS REDACTED | | Yes | ADA 228.00775193798.4 | | | BTC 0.1663636562896 |
| | | | | | BNB 0.00000000422053219 | | | |
| | | | | | BTC 0.135042110084.75 | | | |
| | | | | | ETH 1.12 | | | |
| | | | | | ETH 3.125 | | | |
| | | | | | MATIC 20000 | | | |
| 3.1.311320 | KENG MENG WONG | ADDRESS REDACTED | | | BTC 0.000002009007488861 | | | |
| | | | | | DOT 0.1163083992409.93 | | | |
| | | | | | ETH 0.00232476901613931 | | | |
| | | | | | GUSD 0.21022569767087.9 | | | |
| 3.1.311321 | KENG ONG | ADDRESS REDACTED | | | CEL 20.3878443408019 | | | |
| | | | | | COMP 1.15447 | | | |
| | | | | | ETH 0.22661 | | | |
| | | | | | ZRX 15.7.229138.36 | | | |
| 3.1.311322 | KENG PENG CHOO | ADDRESS REDACTED | | | BTC 0.00166049301695974 | | | |
| | | | | | CEL 6.519869397859.18 | | | |
| | | | | | ETH 0.001494608195951.69 | | | |
| | | | | | SOL 11.7574093915347 | | | |
| 3.1.311323 | KENG POON | ADDRESS REDACTED | | | BTC 0.0013836181350492.1 | | | |
| | | | | | ETH 2.03299103313962 | | | |
| 3.1.311324 | KENG SENG PATRICK OU YONG | ADDRESS REDACTED | | | ADA 231.9312729996.11 | | | |
| | | | | | BTC 0.000851635784188761 | | | |
| | | | | | CEL 94.3360476695499 | | | |
| | | | | | DOT 33.0923609826167 | | | |
| | | | | | ETH 0.000281738630111948 | | | |
| | | | | | MATIC 2275.56074425.744 | | | |
| | | | | | MCDAI 40.4523439073426 | | | |
| | | | | | USDC 0.408230708118643 | | | |
| 3.1.311325 | KENG SIEN ANG | ADDRESS REDACTED | | | ADA 4132.80645347058 | | | |
| | | | | | BTC 6.71596787740569E-05 | | | |
| | | | | | CEL 8.888386497447.41 | | | |
| | | | | | DOT 0.0885904706704684 | | | |
| | | | | | LINK 42.2384361858558 | | | |
| | | | | | LTC 0.00337913194859363 | | | |
| | | | | | UNI 67.6175448429142 | | | |
| 3.1.311326 | KENG SIEW CHAN | ADDRESS REDACTED | | | ADA 0.0151743333920948 | | | |
| | | | | | BTC 0.00000170664714618.1 | | | |
| | | | | | ETH 0.00002194151981332 | | | |
| | | | | | LUNC 2.1102056207023.2 | | | |
| | | | | | MATIC 154.0324654435.63 | | | |
| 3.1.311327 | KENG SOON CHEW | ADDRESS REDACTED | | | ADA 0.1626696951164616 | | | |
| | | | | | BNB 3.471471542551.11 | | | |
| | | | | | BTC 0.00965096962703.18 | | | |
| | | | | | CEL 6.9447782345967.4 | | | |
| | | | | | USDT ERC20 203.618070439097 | | | |
| 3.1.311328 | KENG SWEE VICTOR LIM | ADDRESS REDACTED | | | BTC 0.006453023670907583 | | | |
| | | | | | ETH 1.551174156033.66 | | | |
| | | | | | USDT ERC20 54.684138B190238 | | | |
| 3.1.311329 | KENG TUAT TAN | ADDRESS REDACTED | | | BTC 1.208476267770990.06 | | | |
| | | | | | CEL 0.700550135136721 | | | |
| | | | | | USDC 0.730202043683232 | | | |
| 3.1.311330 | KENG TOU CHAU | ADDRESS REDACTED | | | AAVE 0.001665631573298.45 | | | |
| | | | | | BTC 0.000000007683131039.4 | | | |
| | | | | | CEL 667.52664275605.8 | | | |
| | | | | | COMP 0.000402988846777552 | | | |
| | | | | | DASH 5.4974272794204.2 | | | |
| | | | | | EOS 0.06175862975648.6 | | | |
| | | | | | ETH 0.001168349037520598 | | | |
| | | | | | LUNK 0.021328212704061.3 | | | |
| | | | | | MANA 0.0111997217565625 | | | |
| | | | | | OMG 0.006347789505212.3 | | | |
| | | | | | SGB 0.769848639030954 | | | |
| | | | | | SNX 0.21391941574919 | | | |
| | | | | | UNI 0.02624615871321843 | | | |
| | | | | | USDC 0.32606035945.69 | | | |
| | | | | | XRP 315.455804573621 | | | |
| | | | | | ZRX 0.2259372133813.36 | | | |
| 3.1.311331 | KENG YEW CHOW | ADDRESS REDACTED | | | BTC 0.012851167256476.5 | | | |
| | | | | | CEL 10.5615428953785 | | | |
| | | | | | USDC 290.524284 | | | |
| 3.1.311332 | KENG YONG LING | ADDRESS REDACTED | | | BTC 0.0083670882435568.8 | | | |
| | | | | | CEL 7.437801916486.26 | | | |
| 3.1.311333 | KENG YONG SIM | ADDRESS REDACTED | | | BTC 0.001093562253624.97 | | | |
| | | | | | ETH 0.1053184455024.31 | | | |
| 3.1.311334 | KENG-SHING QUAN | ADDRESS REDACTED | | | ADA 1.25127428267033 | | | |
| | | | | | BTC 0.1197003003981.47 | | | |
| | | | | | DOT 44.445177610950.3 | | | |
| | | | | | ETH 0.990394251303611 | | | |
| | | | | | MATIC 2.981060703584.4 | | | |
| | | | | | XLM 0.505056929868769.4 | | | |
| 3.1.311335 | KENGSHUO CHANG | ADDRESS REDACTED | | | BNB 0.001814101948.12079 | | | |
| | | | | | USDC 0.338354710.80921.6 | | | |
| 3.1.311336 | KENI JHEUN | ADDRESS REDACTED | | | USDC 2.3360611326142 | | | |
| 3.1.311337 | KENIA FLORES | ADDRESS REDACTED | | | BTC 0.00891216097380184 | | | |
| 3.1.311338 | KENIA MARTINS COSTA | ADDRESS REDACTED | | | BTC 0.00054433336123361 | | | |
| | | | | | USDC 0.088912184273S135 | | | |
| 3.1.311339 | KENIA MEJIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000790414000906 | | | |
| 3.1.311340 | KENIA REBOZO MESTRE | ADDRESS REDACTED | | | XLM 0.39981928010667.5 | | | |
| | | | | | BTC 0.1588009823311046 | | | |
| | | | | | ETH 2.069178961727.73 | | | |
| 3.1.311341 | KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | | Yes | ADA 197.5925282537.1 | | | ETH 0.665512922999847 |
| | | | | | BTC 0.0538971303760858 | | | |
| | | | | | ETH 0.053266691B82997.3 | | | |
| | | | | | USDT ERC20 251.6358289999991 | | | |
| 3.1.311342 | KENICHI IWANAGA | ADDRESS REDACTED | | | BCH 0.00028353663531713 | | | |
| | | | | | BTC 0.000013451715489051 | | | |
| | | | | | CEL 11.1456243144372 | | | |
| | | | | | DOT 1.9168509577514 | | | |
| | | | | | ETH 0.000873491876719483 | | | |
| | | | | | LINK 0.0080987556580761394 | | | |
| | | | | | LTC 0.0000000042950431433 | | | |
| | | | | | XLM 135.38292837478 | | | |
| | | | | | XRP 195.40399598665 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311343 | KENICHI KURIYAMA | ADDRESS REDACTED | | | BTC 0.0380371107456419<br>CEL 137.075644109073<br>DOT 49.7088943084614<br>LINK 47.3248787412092<br>LUNC 6.06460744219793<br>MATIC 1077.17404294378<br>USDC 776.794746225066<br>USDT ERC20 0.00000083787286783<br>XRP 75.0452002669429 | | | |
| 3.1.311344 | KENICHI MATSUMURA | ADDRESS REDACTED | | | BTC 0.327889092661282<br>DOGE 975.37039370697<br>ETH 2.01825850501873<br>LINK 98.516818787595 | BTC 0.0012672675759413 | | |
| 3.1.311345 | KENICHI MIYAGUCHI | ADDRESS REDACTED | | | CEL 52.1551528634662<br>ETH 22.2709351680497 | | | |
| 3.1.311346 | KENICHI NAKAJIMA | ADDRESS REDACTED | | | ADA 204.196815693812<br>BTC 0.0261275711531817<br>ETH 1.1291494814780 | | | |
| 3.1.311347 | KENICHI OTSUKA | ADDRESS REDACTED | | | AAVE 3.44865562763998<br>BTC 1.66618493900536<br>CEL 1.1203669991852<br>ETH 3.90809359491191<br>MATIC 920.808349630244<br>SNX 82.3193252854441<br>USDC 2257.08451987692 | USDC 0.5 | | |
| 3.1.311348 | KENICHI TATARA | ADDRESS REDACTED | | | AAVE 0.312632617549506<br>COMP 0.125283583797925<br>MCDAI 31.803287173501<br>SNX 4.73105997122832<br>UMA 2.89849398732772<br>XLM 264.873682210647 | | | |
| 3.1.311349 | KENIEL BORRERO | ADDRESS REDACTED | | | ADA 278.878716038314<br>BTC 0.0242022853264919<br>CEL 15.6988976568917<br>DOT 15.3267028246706 | | | |
| 3.1.311350 | KENIER GUTIÉRREZ | ADDRESS REDACTED | | | BTC 2.15775209698494<br>ETC 0.134283141454737<br>ETH 208.391639645746<br>USDC 1.67008410013473 | | | |
| 3.1.311351 | KENIKA KWANTONG | ADDRESS REDACTED | | | BTC 0.00306381566447988<br>CEL 10.4227604025232<br>ETH 0.100474097678555 | | | |
| 3.1.311352 | KENIL KHAMAR | ADDRESS REDACTED | | | ADA 2.02835062284858<br>ETC 0.00860490086743154<br>XRP 3.79276805112906 | | | |
| 3.1.311353 | KENIL KHENI | ADDRESS REDACTED | | | CEL 6.98767340031607<br>ETC 0.00564421 | | | |
| 3.1.311354 | KENIN SOTO | ADDRESS REDACTED | | | BTC 0.00000000668077836<br>CEL 2.45738616082622<br>SGB 0.842728910038491<br>USDC 0.00000083629064007 | | | |
| 3.1.311355 | KENIOR MAIREMBAM | ADDRESS REDACTED | | | XLM 1.18156133627722<br>CEL 1.15179005423443<br>LTC 0.0082406 | | | |
| 3.1.311356 | KENISH SURI | ADDRESS REDACTED | | | BTC 0.022966706644942 | | | |
| 3.1.311357 | KENITA HEARNE | ADDRESS REDACTED | | | BTC 0.018956996127191<br>XRP 9.999 | | | |
| 3.1.311358 | KENIVON TISDALE | ADDRESS REDACTED | | | USDC 0.139886126520921 | | | |
| 3.1.311359 | KENJI CANTY | ADDRESS REDACTED | | | BTC 0.00001041770264936 | | | |
| 3.1.311360 | KENJI CHEUNG | ADDRESS REDACTED | | | BNB 0.568569718<br>BTC 0.0000176459813602<br>CEL 7.4483496551746<br>DOT 248.931966653704<br>XRP 345.74 | | | |
| 3.1.311361 | KENJI CLAUDIO | ADDRESS REDACTED | | | ADA 451.695501245177<br>BTC 0.0172861094222697<br>ETH 0.1130433995345598<br>USDC 0.858203127788082<br>USDT ERC20 7.60548215121598<br>XLM 1580.534482566 | | | |
| 3.1.311362 | KENJI FONG | ADDRESS REDACTED | | | BTC 0.0018480829E565641<br>GUSD 1.833490089933306 | | | |
| 3.1.311363 | KENJI FRANCOIS | ADDRESS REDACTED | | | BTC 0.00539911605236667<br>ETH 10.2319516468928<br>USDT ERC20 213.770427567104 | USDT ERC20 1271.969804 | | |
| 3.1.311364 | KENJI FUJIHARA | ADDRESS REDACTED | | | BTC 0.00123338032058052<br>LTC 0.0000265285886200035<br>USDT ERC20 0.020069554048882 | | | |
| 3.1.311365 | KENJI HAYASHI | ADDRESS REDACTED | | | BTC 0.0464333275271179<br>ETH 3.16246931194592 | | | |
| 3.1.311366 | KENJI HIGASHIDE | ADDRESS REDACTED | | | BTC 1.87717325432319<br>CEL 2142.87834268774<br>ETH 8.7255887591266<br>USDC 0.0115894594090165 | BTC 1 | | |
| 3.1.311367 | KENJI HUGHES | ADDRESS REDACTED | | | USDC 0.0158998334991837 | | | |
| 3.1.311368 | KENJI KUISTEN | ADDRESS REDACTED | | | BTC 0.00000904370041414 | | | |
| 3.1.311369 | KENJI LARRAZABAL | ADDRESS REDACTED | | | CEL 0.0509081303376554<br>BTC 0.00116409363840268 | | | |
| 3.1.311370 | KENJI OKABE | ADDRESS REDACTED | | | DOT 0.284038413396433<br>BTC 0.00137853136704762<br>DOT 21.5231974088524<br>ETH 0.347644347680950 | | | |
| 3.1.311371 | KENJI ONG SHAO QIANG | ADDRESS REDACTED | | | XLM 1724.97063071134<br>BTC 0.00170252878562637<br>CEL 0.944053255934242<br>DOGE 71.0232353843679<br>USDC 0.5458581680814372 | | | |
| 3.1.311372 | KENJI SUGIMOTO | ADDRESS REDACTED | | | ADA 10.759383985146<br>BTC 0.00070860639602393<br>BUSD 7.53209937989191<br>ETH 0.00226481694809389<br>GUSD 47.0648692643231<br>USDC 11.6766233990303 | BTC 1.02906382567391 | | |
| 3.1.311373 | KENJI TAKIYA | ADDRESS REDACTED | | | USDT ERC20 3.30878479410959<br>ADA 0.00000085284714039<br>BNB 0.00000000665806187<br>BTC 0.527098124835117<br>CEL 221.348510292843<br>ETH 1.054976649789S5<br>LTC 0.968306580135463<br>MATIC 1785.82346810129<br>PAXG 1.01200352224424<br>SNX 5.74757198400335<br>USDC 0.000000412505012637<br>XRP 17982.66512751106 | | | |
| 3.1.311374 | KENJI WATANABE | ADDRESS REDACTED | | | BTC 0.00538668226014872<br>USDT ERC20 263.385360295095<br>XLM 1318.380073994B | | | |
| 3.1.311375 | KENJIE NIKKO BAS | ADDRESS REDACTED | | | CEL 0.429690835758756 | | | |
| 3.1.311376 | KENJIRO SUZUKI | ADDRESS REDACTED | | | BTC 0.00115167749708725<br>ETH 0.0072488893468676<br>USDC 3455.386533E4031<br>USDT ERC20 8.78281669716098 | | | |
| 3.1.311377 | KENJUAN MORRISEY | ADDRESS REDACTED | | | CEL 1.06865939826066 | | | |
| 3.1.311378 | KENJUAN SIMON | ADDRESS REDACTED | | | ADA 214.651231760091<br>BTC 0.000176384772167384<br>CEL 107.062979227232<br>ETH 0.00690863926113244<br>LINK 0.126835440114916<br>SGB 951.196833406<br>USDC 0.394114149515321<br>MANA 3.31735404379598<br>XRP 0.000000358308780119<br>ZRX 0.0395807858677776 | USDC 0.000000176707774497 | | |
| 3.1.311379 | KEN-KENH LUMANTAS | ADDRESS REDACTED | | | ADA 0.0456072721958142 | | | |
| 3.1.311380 | KENLAN FERNANDEZ BLISS | ADDRESS REDACTED | | | ETH 0.00155383698716279 | | | |
| 3.1.311381 | KENLEE LIEW | ADDRESS REDACTED | | | BTC 0.00000070721970294<br>CEL 18.9240238226248<br>ETH 0.198369770094282<br>SGB 13.3232828796216<br>USDC 47.529 | | | |
| 3.1.311382 | KENLEY DESIR | ADDRESS REDACTED | | | USDC 453.000747000556 | | | |
| 3.1.311383 | KENLEY FLEURIDOR | ADDRESS REDACTED | | | CEL 0.0768312120522217 | | | |
| 3.1.311384 | KENLY CHARLES ANG | ADDRESS REDACTED | | | BTC 0.0146573459485176 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311385 | KENN ALCANTARA | ADDRESS REDACTED | | | ADA 29.9518731249536<br>BNB 0.162188766625125<br>KLM 0.000771230509305896 | | | |
| 3.1.311386 | KENN ANDERSON | ADDRESS REDACTED | | | BTC 0.00003848815010877<br>ETH 0.000043320215838213 | | | |
| 3.1.311387 | KENN KRIEGISH | ADDRESS REDACTED | | | ADA 0.0000696317597730466<br>BTC 0.131010514490206<br>ETH 0.000064557609555084<br>MATIC 0.00114649615707407<br>SOL 0.000003437245442554 | ADA 0.102400694266003<br>SOL 0.00374589160593252 | | |
| 3.1.311388 | KENN PAINAGAN | ADDRESS REDACTED | | | BTC 0.357604687850671<br>CEL 189.675492487636<br>ETH 2.09667097889893<br>SNX 40.39<br>SOL 3.0439920233487<br>USDC 5.544827<br>XLM 366.920977108557<br>XRP 0.000000589825 | | | |
| 3.1.311389 | KENN SUGIYAMA | ADDRESS REDACTED | | | ADA 610.252666055049<br>BTC 0.539442649430203<br>CEL 95.480427161473<br>GUSD 0.010675026767081<br>MANA 0.136625623529195<br>USDC 0.833589452767483 | USDC 937.602264 | | |
| 3.1.311390 | KENNA DELGADILLO | ADDRESS REDACTED | | | BTC 0.0651247661731115<br>ETH 1.34648414179628<br>SNX 406.633429459555 | | | |
| 3.1.311391 | KENNA JAMES | ADDRESS REDACTED | | | MATIC 186.553340531819 | | | |
| 3.1.311392 | KENNA LINN | ADDRESS REDACTED | | Yes | BTC 0.00560901180053833<br>ETH 0.642209787462612<br>USDC 6.03841676091212 | | | BTC 0.407667815624326 |
| 3.1.311393 | KENNA SHANNON | ADDRESS REDACTED | | | BTC 0.34475897336727<br>ETH 0.0970154502046684<br>LINK 25.8300341252638<br>PAXG 6.2814007606329<br>XLM 9476.21598476316 | BTC 0.00045026790940609 | | |
| 3.1.311394 | KENNA VECCHIARELLI | ADDRESS REDACTED | | | BTC 0.000731610462934877<br>MATIC 6037.09092420692<br>USDC 220.032776284994 | | | |
| 3.1.311395 | KENNA LOVEN LUMAPAS | ADDRESS REDACTED | | | BTC 0.0211877532965715<br>CEL 15.7617930963587 | | | |
| 3.1.311396 | KENNARD ANG KAI JIAN | ADDRESS REDACTED | | Yes | BNB 0.839483337613645<br>BTC 0.0000007616217136149<br>CEL 46.6724087362256<br>ETH 0.1306077378017D9<br>LINK 7.06033405790D9<br>LTC 6.7022559877752S<br>XRP 5809.57731731909 | | | ETH 10.423781103370D |
| 3.1.311397 | KENNARD KRUGSMAN | ADDRESS REDACTED | | | ETH 0.01416889008402984<br>USDC 12.8884179363675 | | | |
| 3.1.311398 | KENNARD WOTTOWIA | ADDRESS REDACTED | | | BTC 0.00602295596610918<br>CEL 8.9697447327074<br>DOGE 86.6973795427472<br>LINK 16.0771801662824<br>MATIC 114.735085930043<br>UNI 21.3707315746719<br>USDC 10.8892974410673<br>USDT ERC20 2.16164094280278 | | | |
| 3.1.311399 | KENNETH BROMWICH | ADDRESS REDACTED | | | BTC 0.000000607419630989<br>LINK 0.00199633154615273 | | | |
| 3.1.311400 | KENNEDY ASSOUMOU | ADDRESS REDACTED | | | ADA 484.08490496D76<br>BTC 0.021424385773232<br>DOT 28.8655214550803<br>ETH 0.482949657956169<br>XRP 950.887464564059 | | | |
| 3.1.311401 | KENNEDY CHAN-FOON | ADDRESS REDACTED | | | BTC 0.000709602038261466<br>ETH 0.000197467385747665<br>MATIC 7.40134810580B6<br>USDT ERC20 1.07477967735422 | | | |
| 3.1.311402 | KENNEDY DUNLAP | ADDRESS REDACTED | | | BTC 0.000697943154799046 | | | |
| 3.1.311403 | KENNEDY FIORELLA | ADDRESS REDACTED | | | BTC 0.000834598356175864<br>CEL 6.43991735841877<br>LTC 0.701687<br>SNX 11.8 | | | |
| 3.1.311404 | KENNEDY GILLIAN | ADDRESS REDACTED | | | BTC 0.006105307386932S<br>ETH 0.0655060501627303 | | | |
| 3.1.311405 | KENNEDY GONZALEZ | ADDRESS REDACTED | | | ADA 204.259346037564<br>BTC 2.8777832007399990.07<br>USDT ERC20 0.349363595748752 | BTC 0.00616876 | | |
| 3.1.311406 | KENNEDY HAYES | ADDRESS REDACTED | | | BTC 0.0060554442671598Z5<br>GUSD 52.161473239768 | | | |
| 3.1.311407 | KENNEDY KISIA | ADDRESS REDACTED | | | CEL 1.09138817305847 | | | |
| 3.1.311408 | KENNEDY MAHDIKO | ADDRESS REDACTED | | | BTC 0.000000851742708J<br>CEL 5.727056487B3346<br>SGB 52.11439 | | | |
| 3.1.311409 | KENNEDY MWEI | ADDRESS REDACTED | | | MCDAI 31.8403498072677<br>USDC 0.31895541967974J | | | |
| 3.1.311410 | KENNEDY OKOIBHOLE | ADDRESS REDACTED | | | BAT 84.90909094<br>CEL 1.58711509184106<br>OMG 49 | | | |
| 3.1.311411 | KENNEDY OSAGIE AKPUPULLA | ADDRESS REDACTED | | | BTC 0.00026192562722908 | | | |
| 3.1.311412 | KENNEDY RAYMOND | ADDRESS REDACTED | | | BCH 0.000117377323733936<br>BTC 0.0000006789101755J<br>CEL 3.13389106134249 | | | |
| 3.1.311413 | KENNEDY RELIFORD | ADDRESS REDACTED | | | DASH 0.009771550384068938<br>BTC 0.0000017503999599997<br>USDT 1.637349638266624<br>ETH 0.0140574358186367 | | | |
| 3.1.311414 | KENNEDY STEWART TINDIK | ADDRESS REDACTED | | | CEL 0.576134805982337<br>ETH 0.000025204446521J3 | | | |
| 3.1.311415 | KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | | | CEL 0.544433585616797<br>USDC 0.0708315N131644 | | | |
| 3.1.311416 | KENNEDY TAN | ADDRESS REDACTED | | | BTC 0.0100002.080868781301<br>BUSD 0.75172591077234 | | | |
| 3.1.311417 | KENNEDY TANG | ADDRESS REDACTED | | | ADA 210.860305685BB<br>AVAX 1.26789879488918<br>BNB 0.560230388251523<br>BTC 0.074645307B835821<br>DOT 11.634501986601<br>ETH 0.420149973454186<br>LINK 2.036950075251J9<br>MATIC 30.7427180046902<br>SOL 2.854352230946645 | | | |
| 3.1.311418 | KENNEDY TIZEH SOH MUFOR | ADDRESS REDACTED | | | ETH 0.085028124050177<br>USDC 0.179322164360333 | | | |
| 3.1.311419 | KENNEDY TOH | ADDRESS REDACTED | | | 1INCH 85.678455729656<br>BNB 4.21085248578018<br>BTC 0.000615458024141672<br>CEL 422.642714565462<br>EOS 38.8158425692609<br>LINK 124.718886767086<br>MATIC 6.7996059311S506<br>ZRX 554.70771 | | | |
| 3.1.311420 | KENN-EERIK KANNIKE | ADDRESS REDACTED | | | BNB 0.319<br>CEL 3.17837715221806 | | | |
| 3.1.311421 | KENNEJAH WELLINGTON | ADDRESS REDACTED | | | MCDAI 32.1642167986534<br>USDC 2246.0961947449D | | | |
| 3.1.311422 | KENNET ANDERSEN | ADDRESS REDACTED | | | BTC 0.04937816895213613<br>CEL 10.33218543148426 | | | |
| 3.1.311423 | KENNET KURUVILLA | ADDRESS REDACTED | | | BTC 1.030331846124807<br>ETH 5.06759295138643 | | | |
| 3.1.311424 | KENNETH A PANTELOPOULOS | ADDRESS REDACTED | | | ADA 106.581954<br>AVAX 0.000124428488587948<br>BTC 0.00223263779020729<br>CEL 5.03260138479741<br>DOGE 314.16421328<br>EOS 23.6879<br>MANA 0.31871184<br>MATIC 83.4057537118441<br>XLM 178.31435B1<br>XRP 99.996625<br>ZRX 50.91410014 | | | |
| 3.1.311425 | KENNETH AASAN | ADDRESS REDACTED | | | BTC 0.00000045223082715514 | BTC 0.0000006705493413575 | | |
| 3.1.311426 | KENNETH ABRAHAMSSON | ADDRESS REDACTED | | | BTC 0.000445618074702784 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311427 | KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | | | ADA 168.50313531142<br>BTC 0.00001134629598527<br>ETH 0.00010210823545839 | ETH 0.00000146540331065B | | |
| 3.1.311428 | KENNETH ADAMS | ADDRESS REDACTED | | | BSV 1.03827338030373<br>BTC 0.00001824397695608<br>COMP 0.00072343788572499<br>ETH 0.00087121151411341<br>LINK 0.00024578421454623<br>SNX 0.06309845116729<br>SUSHI 0.01195065929796<br>USDC 22.7251519059649 | | | |
| 3.1.311429 | KENNETH ADAMS | ADDRESS REDACTED | | | BTC 0.00007116479213879 | | | |
| 3.1.311430 | KENNETH ADELGLASS | ADDRESS REDACTED | | | BTC 0.00281020304581805<br>ETH 0.20717082313618 | | | |
| 3.1.311431 | KENNETH ADRIAN STENLER | ADDRESS REDACTED | | | ADA 1000.86244306147<br>BTC 0.150509466705839<br>ETH 7.42716752002715<br>MATIC 1969.88950957275<br>SOL 20.344346626129 | BTC 0.00128965695125096 | | |
| 3.1.311432 | KENNETH AGUDO | ADDRESS REDACTED | | | BTC 0.01951714887381S6<br>CEL 16.843767883422 | | | |
| 3.1.311433 | KENNETH ALAN JR DAY | ADDRESS REDACTED | | | ETH 0.00000853544913627 | ETH 0.00160016846931206 | | |
| 3.1.311434 | KENNETH ALAN WOLFROM | ADDRESS REDACTED | | | BTC 0.00000004939586129 | | | |
| 3.1.311435 | KENNETH ALDERSON | ADDRESS REDACTED | | | BTC 0.000129103947689016 | | | |
| 3.1.311436 | KENNETH ALEXANDER MONTES | ADDRESS REDACTED | | | BTC 0.14797966114437<br>DOGE 140.175733590656<br>ETH 0.277975718371107<br>LTC 8.36792565304631<br>USDT ERC20 50.857220999322B | BTC 0.000000006771359255 | | |
| 3.1.311437 | KENNETH ALEXANDER THOMPSON-BEY | ADDRESS REDACTED | | | ETH 0.00002458594727549 | | | |
| 3.1.311438 | KENNETH ALINNOR | ADDRESS REDACTED | | | CEL 1.24982680362268<br>USDT ERC20 0.41 | | | |
| 3.1.311439 | KENNETH ALLWINE | ADDRESS REDACTED | | | ADA 362.42025657989<br>BTC 0.00126948884070349<br>LTC 6.8899487576B494<br>MANA 0.0579746702292863<br>MATIC 195.69899771209 | | | |
| 3.1.311440 | KENNETH ALVAREZ | ADDRESS REDACTED | | | ADA 116.50216540539<br>BNT 52.496944201955<br>BTC 0.04052291572846B<br>DASH 0.0052409623142503<br>ETH 0.00860596078340531<br>MATIC 139.383653607B3<br>SGB 55.1551603915456<br>XLM 195.884506393048<br>XRP 360.791374138988 | | | |
| 3.1.311441 | KENNETH ALVIOLA | ADDRESS REDACTED | | | BCH 0.00116390502368801<br>BTC 0.000433110222800272<br>CEL 1.1514443013173<br>DASH 0.0028077200250067<br>EOS 0.0748874687526925<br>ETH 0.00002826363696052<br>ETH 0.00297004130224531<br>LTC 0.0015410395950422<br>MCDA 0.00188966822796094<br>OMG 0.010200831003631<br>SGB 561.761387794862<br>XLM 0.87007385649298<br>XRP 0.00000006481535787S<br>ZRX 0.33922499505661S | | | |
| 3.1.311442 | KENNETH ANDERSEN | ADDRESS REDACTED | | | BTC 0.00056189021936181 | | | |
| 3.1.311443 | KENNETH ANDERSON | ADDRESS REDACTED | | | BTC 0.00126271609504614<br>ETH 2.74598532012998 | | | |
| 3.1.311444 | KENNETH ANDERSON BUNDY | ADDRESS REDACTED | | Yes | ADA 90.8457432705335<br>AVAX 2.48563464006521<br>BTC 0.00000000159478035<br>DOT 13.68612836115122<br>ETH 0.04946431539102013<br>LUNC 1.2965795421905<br>MANA 61.10760502725S2<br>MATIC 40.898818098177<br>SOL 1.5144167427317<br>USDC 0.08318924262329S7<br>USDT ERC20 0.109320277328947 | USDC 16.5 | | ADA 995.273508313612 |
| 3.1.311445 | KENNETH ANDRADE | ADDRESS REDACTED | | | BCH 0.00341561108591624<br>BTC 0.0000047461433506<br>LTC 0.00095034780348729<br>XLM 0.016839353807383B | | | |
| 3.1.311446 | KENNETH ANDREW NOZZA | ADDRESS REDACTED | | | BTC 1.97534751579999E-08<br>CEL 49.0180325180493<br>SNX 0.02017643651062B1 | BTC 0.000016887464638846<br>SNX 0.00073214076127019 | | |
| 3.1.311447 | KENNETH ANDREWS | ADDRESS REDACTED | | | LINK 20.4835059116751 | | | |
| 3.1.311448 | KENNETH ANG | ADDRESS REDACTED | | | BTC 0.2972909189851B | | | |
| 3.1.311449 | KENNETH ANGOVE | ADDRESS REDACTED | | | ETH 3.53098173082595 | | | |
| 3.1.311450 | KENNETH ANTOLINI | ADDRESS REDACTED | | | BTC 0.00000000115635879<br>CEL 0.00032770541437B758<br>LTC 0.00000196397343120 | | | |
| 3.1.311450 | KENNETH ANTOLINI | ADDRESS REDACTED | | | ADA 0.150251101239167<br>BTC 0.0139349681047S1<br>ETH 0.560330814617S7<br>LINK 1.9633247600524<br>MATIC 20.9503425021321<br>SOL 37.0646178397236<br>USDC 0.0404695SS406934 | ADA 0.00090547173911005S<br>BTC 0.0004709<br>ETH 0.78513221194237S<br>SOL 0.51891<br>USDC 777.478126263566 | | |
| 3.1.311451 | KENNETH APARICIO | ADDRESS REDACTED | | | BTC 0.00000075316360916<br>DOT 29.5830343981907<br>EOS 0.226255722367866<br>LINK 0.00735972107933326<br>MATIC 0.724559941142629 | | | |
| 3.1.311452 | KENNETH APONTE | ADDRESS REDACTED | | | BTC 0.00000296994746738B6<br>MATIC 2.23150921105345 | ETH 1.09583722117013 | | |
| 3.1.311453 | KENNETH ARDIYAN | ADDRESS REDACTED | | | BTC 0.000433547943281641<br>USDC 0.050774838586242S | | | |
| 3.1.311454 | KENNETH ATTWOOD | ADDRESS REDACTED | | Yes | LINCH 0.45184296782049B<br>ADA 0.000000637700045411<br>BTC 0.00000005430889597448<br>CEL 1.44285088853771<br>ETH 5.00023681415494680I<br>MANA 0.007<br>MATIC 1.25139964053356<br>SOL 0.00000028083865797749<br>USDC 0.0029381976072955 | | | BTC 1.10316424276967 |
| 3.1.311455 | KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | | | BTC 7.12792781825I5<br>DOT 1.61510936193391<br>LINK 0.05344924785299S2<br>MATIC 4.44124787095472<br>SOL 1021.388157831 | BTC 0.000012628233151963<br>LINK 253.612737552014<br>MATIC 0.413792200859037 | | |
| 3.1.311456 | KENNETH B KEBBEKUS | ADDRESS REDACTED | | | BTC 0.00013118307664756<br>ETH 0.247939493231147<br>LINK 0.01474807206906I0<br>UNI 0.00313956264026828 | BTC 0.255211101048708<br>ETH 0.000000282511356939<br>LINK 0.23716910727911<br>UNI 0.0641683283885424 | | |
| 3.1.311457 | KENNETH BABCOCK | ADDRESS REDACTED | | | BTC 0.00000936153227932G<br>ETH 1.454140762780E-05 | | | |
| 3.1.311458 | KENNETH BADARACCO | ADDRESS REDACTED | | | BTC 0.0035664248406283<br>COMP 0.1228296066564741<br>ETH 0.01611742850928451<br>LINK 5.0347568603792<br>XLM 496.870772929167<br>XRP 0.000000037663801453 | | | |
| 3.1.311459 | KENNETH BAILIE | ADDRESS REDACTED | | | BTC 0.0000076 | | | |
| 3.1.311460 | KENNETH BAMBRIDGE | ADDRESS REDACTED | | | CEL 0.4086140456B8789<br>BTC 0.00007886296108I019<br>CEL 3.74155679705024<br>ETH 0.00261414839841763<br>USDC 89.97795161398B<br>ZRX 2.27503421118178 | | | |
| 3.1.311461 | KENNETH BARKER | ADDRESS REDACTED | | | AVAX 0.2642423176407772<br>BTC 0.0000000198582000687<br>ETH 0.00016034643317219 | | | |
| 3.1.311462 | KENNETH BARR | ADDRESS REDACTED | | | DASH 0.00117021996632279 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311463 | KENNETH BARR | ADDRESS REDACTED | | | BTC 0.2683958564081 94<br>ETH 11.2215749720592<br>LINK 263.491974533961<br>MATIC 1286.17493937119<br>PAX 1.02968223808219<br>USDC 10329.947908704 | DOT 40.66124109774<br>ETH 0.31450113<br>SOL 17.984134031 | | |
| 3.1.311464 | KENNETH BARTKIEWICZ | ADDRESS REDACTED | | | ETH 0.1498704773945276 | | | |
| 3.1.311465 | KENNETH BASS | ADDRESS REDACTED | | | BTC 0.0146194328632736 | | | |
| 3.1.311466 | KENNETH BAUMAN | ADDRESS REDACTED | | | BTC 0.116341591140795<br>CEL 1710.23280030318<br>ETH 1.90162411905522<br>LINK 106.192240410563<br>MATIC 1383.4266004089<br>UNI 348.845080894744<br>USDC 1052.15415935869<br>XLM 6085.82000901958 | | | |
| 3.1.311467 | KENNETH BAYLISS | ADDRESS REDACTED | | | AAVE 0.00088962789845613<br>BTC 0.0000008041855488951<br>ETH 0.0000001124024908516<br>LINK 0.0004457064306618449<br>MANA 0.0661956672390562<br>MATIC 0.2394179615207<br>USDC 1.8317370869266<br>XLM 3.0862568235635<br>XRP 0.00000000185399036285 | | | |
| 3.1.311468 | KENNETH BEADLE | ADDRESS REDACTED | | | ADA 341.606459829224<br>BTC 0.02190332894394 53<br>DOT 18.6389543353076<br>SOL 9.0874390918574 1 | | | |
| 3.1.311469 | KENNETH BEAN | ADDRESS REDACTED | | | ETH 0.1746082673749 054 | | | |
| 3.1.311470 | KENNETH BEASLEY | ADDRESS REDACTED | | | BTC 0.0230283665347147 | | | |
| 3.1.311471 | KENNETH BECK | ADDRESS REDACTED | | | LTC 0.0000081831027211 23 | | | |
| 3.1.311472 | KENNETH BECKWITH | ADDRESS REDACTED | | | ADA 0.126818086756239 | | | |
| 3.1.311473 | KENNETH BEECH | ADDRESS REDACTED | | | MATIC 0.7008547699990519<br>BTC 0.0016387405332 722<br>CEL 282.156114125079<br>XRP 501.634451 | | | |
| 3.1.311474 | KENNETH BELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.311475 | KENNETH BELTER | ADDRESS REDACTED | | | ADA 300.595268532348<br>BAT 220.244038063 66<br>BTC 0.051000616383583 7<br>DOT 21.7246789757454<br>EOS 118.705818885187<br>LINK 16.8060457243519<br>UNI 25.0290043625 37<br>XLM 324.963770946 21 | | | |
| 3.1.311476 | KENNETH BENNETT | ADDRESS REDACTED | | | BTC 6.79331997063999 6 07<br>ETH 0.0051742283443663 4 | BTC 0.00000051637636690 3<br>ETH 0.0000000102756065821 | | |
| 3.1.311477 | KENNETH BEREAL | ADDRESS REDACTED | | | BTC 1.72280730501199E-06<br>MATIC 0.2826968098005 08 | BTC 0.0000000124363484 9 | | |
| 3.1.311478 | KENNETH BERKOWITZ | ADDRESS REDACTED | | | USDC 1.35913127857761 | | | |
| 3.1.311479 | KENNETH BERRY | ADDRESS REDACTED | | | DOT 66.8302334953088<br>MATIC 433.4810311280822<br>ADA 0.96292365997489 1<br>BTC 0.000185225464475<br>ETH 1.26727484919209E-05<br>MATIC 0.008674602416 23837<br>USDC 0.047797061499453 | BTC 0.0000001800249641 5<br>MATIC 0.0000008993451 09007<br>USDC 0.0000005954379 5508 | | |
| 3.1.311480 | KENNETH BINDERNAGEL | ADDRESS REDACTED | | | BTC 0.0218803433571831 | | | |
| 3.1.311481 | KENNETH BISCHOFF | ADDRESS REDACTED | | | AAVE 11.7909522982577<br>BTC 1.09543540444096<br>CEL 107.379560225 86<br>MATIC 116450.689229753<br>MCDAI 514.866677437605<br>SNX 1293.71437073562 | | | |
| 3.1.311482 | KENNETH BITTNER | ADDRESS REDACTED | | | BTC 1.396836312077990 -06<br>ETH 0.0013871044254723<br>SNX 0.0590622381618151<br>USDC 1.0068038697289 5 | | | |
| 3.1.311483 | KENNETH BLANCHARD | ADDRESS REDACTED | | | LTC 0.00005290547002928 5<br>MATIC 6.0295160857869 4<br>SNX 0.0057934310153727<br>UNI 0.0040790609562442 | | | |
| 3.1.311484 | KENNETH BOADU | ADDRESS REDACTED | | | ADA 0.0453493716889131<br>MATIC 0.045434701065098 8<br>USDC 0.0486560725705019 | | | |
| 3.1.311485 | KENNETH BOE HANSEN | ADDRESS REDACTED | | | BTC 0.0510144204885153 4 | | | |
| 3.1.311486 | KENNETH BOGGS | ADDRESS REDACTED | | | ETH 0.2570273194378 58<br>SNX 0.0246461432444148 | | | SNX 8.8597908664548 |
| 3.1.311487 | KENNETH BOK | ADDRESS REDACTED | | | BTC 0.0000245198645 10136<br>CEL 0.2648760434306 17 | | | |
| 3.1.311488 | KENNETH BOLLING | ADDRESS REDACTED | | | AAVE 0.00046604061166862 4<br>DOT 10.25499641942 3<br>LINK 9.70849293374546<br>MANA 0.0049312802 32522<br>MATIC 200.637288861654<br>SNX 0.0148990773799594<br>UNI 0.0013651463123749 8<br>XLM 0.02364869501183 34<br>ZRX 0.06736115499422468 | | | |
| 3.1.311489 | KENNETH BOLTZ | ADDRESS REDACTED | | | CEL 151.204292960996<br>ETH 2.36579159433317<br>LTC 1.4318<br>SNX 123.221925941114<br>XRP 0.000052 | | | |
| 3.1.311490 | KENNETH BONZO | ADDRESS REDACTED | | | XLM 50.3029527165689 | | | |
| 3.1.311491 | KENNETH BOSTON PROOPS | ADDRESS REDACTED | | | ADA 0.2657856284000449<br>AVAX 0.008663053808647 97<br>BTC 0.58738521203323<br>CEL 50.8299776723646<br>ETH 0.000465403946452726<br>MATIC 1.936045812510 98<br>SOL 66.5352853499411 | BTC 0.131467347303245<br>CEL 17.8807530942069<br>ETH 0.00000080777603 707<br>MATIC 0.1100836334 23014<br>USDC 0.097023380208 7724<br>UST 1091.66 | | |
| 3.1.311492 | KENNETH BOSWORTH | ADDRESS REDACTED | | | SNX 279.261715085201 | | | |
| 3.1.311493 | KENNETH BOTWE | ADDRESS REDACTED | | | ADA 1737.007122364 22<br>AVAX 60.76364597633 45 | | | |
| 3.1.311494 | KENNETH BOUDREAU | ADDRESS REDACTED | | | ADA 535.933166041874<br>BTC 0.0385436997804202<br>ETH 0.06405971861705 9<br>USDC 0.150576974671925 | | | |
| 3.1.311495 | KENNETH BOVYN | ADDRESS REDACTED | | | BTC 0.0000014817212672 28<br>ETH 0.55741116182577 6<br>USDC 1093.75413096969 | | | |
| 3.1.311496 | KENNETH BOW | ADDRESS REDACTED | | | BTC 0.0002609205435375 5<br>CEL 64.2096991395268<br>ETH 0.88101292<br>USDC 81.334483 | | | |
| 3.1.311497 | KENNETH BOYCOTT | ADDRESS REDACTED | | | BAT 0.070309165304747 1 | | | |
| 3.1.311498 | KENNETH BOYD | ADDRESS REDACTED | | | BTC 0.000659329204502 56<br>ETH 0.012944822367635 3 | | | |
| 3.1.311499 | KENNETH BOYD | ADDRESS REDACTED | | | AAVE 1.462719043503 9<br>ADA 3510.91209665615<br>CEL 301.015071456352<br>DOT 0.0355003832202781<br>ETH 0.0051029132063664<br>MATIC 2.18721446939206<br>OMG 0.00634570440369889<br>SNX 17.9265069674655<br>SUSHI 0.00647476450941529<br>USDC 41.0047454022395<br>ZRX 3931.7082457 8866 | DOT 0.0000000000555800547 | | |
| 3.1.311500 | KENNETH BOYD | ADDRESS REDACTED | | | BTC 0.0189592806540 1 | | | |
| 3.1.311501 | KENNETH BRACKLEY | ADDRESS REDACTED | | | BTC 0.00001251209171450 9<br>ETH 0.027809160989162 9<br>LINK 0.018835832236381<br>LTC 0.000993677659573813<br>MANA 0.06161616583923306<br>MATIC 2.3510392490552 5<br>SNX 8.6877599434012<br>UNI 0.0023853743482 58<br>USDC 0.143723092534538 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311502 | KENNETH BRAGAR | ADDRESS REDACTED | | | BTC 0.00110443559992472<br>DASH 2.53602790412223<br>MATIC 203.848022098586 | | | |
| 3.1.311503 | KENNETH BREYER | ADDRESS REDACTED | | | CEL 1.06020998743973 | | | |
| 3.1.311504 | KENNETH BRIGGS | ADDRESS REDACTED | | | AVAX 56.1506298369078<br>BTC 0.0555531184979932<br>DOT 123.071342570511<br>ETH 1.42797144683121<br>MANA 403.078917811649<br>MATIC 1978.154137297<br>SOL 24.4451715772919 | | | |
| 3.1.311505 | KENNETH BROCK | ADDRESS REDACTED | | Yes | BTC 0.00066189350121435<br>CEL 1.15127906861966<br>ETH 0.0326073528286395<br>GUSD 5.37252449332052<br>LINK 0.635277555189387<br>SGB 3.79772337706179<br>USDT ERC20 7.37731415142095<br>XRP 24.8423869332072 | | | BTC 1.07668790169764 |
| 3.1.311506 | KENNETH BROKAW | ADDRESS REDACTED | | | ADA 462.430461641518<br>BTC 0.0131430563336192<br>MATIC 580.029885997934 | | | |
| 3.1.311507 | KENNETH BRONDKJAER DØLBY | ADDRESS REDACTED | | | BTC 0.00821518118130027<br>CEL 7.23386220474654<br>ETH 0.0606236708423537<br>LTC 1.21348565555604<br>USDC 203.000055<br>XRP 100.909385646229 | | | |
| 3.1.311508 | KENNETH BROOKS | ADDRESS REDACTED | | | ADA 0.624487733751076<br>BCH 0.000547891118058324<br>BTC 0.000396559610069658<br>LTC 0.000347138757395403 | | | |
| 3.1.311509 | KENNETH BROWN | ADDRESS REDACTED | | | ADA 1.56933815600979<br>BAT 0.0289078616012606<br>BCH 0.000012974606566626<br>BTC 0.000003958553495586<br>XLM 0.394469599454766<br>ZEC 0.000263236059674056 | ADA 0.00089184730875001<br>BAT 0.00887748029646611<br>BCH 0.0000065676870057<br>BTC 0.000000004014524772<br>USDC 0.005<br>XLM 0.00981245673672901<br>ZEC 0.0000000001262071 | | |
| 3.1.311510 | KENNETH BROWN | ADDRESS REDACTED | | | SGB 615.946238325914<br>XRP 4029.14411169786 | | | |
| 3.1.311511 | KENNETH BRUNING | ADDRESS REDACTED | | | BCH 0.00215568761424646<br>BTC 0.0105195488242787<br>CEL 1.07911823755152<br>EOS 1.74667832998436<br>ETH 0.000557302545677776<br>LTC 0.000977199341700375<br>PAXG 0.113818896346232<br>SNX 30.9215353286222<br>TGBP 72.8042428266722<br>TUSD 307.296722789527<br>USDC 411.358876533853<br>XLM 23.4504309510894<br>ZRX 86.7886164012185 | | | |
| 3.1.311512 | KENNETH BRUNNER | ADDRESS REDACTED | | | BTC 0.0000173035165768291<br>LINK 0.0214213303556697<br>ZEC 0.0016685863974253 | | | |
| 3.1.311513 | KENNETH BUFFALO MCNEIL | ADDRESS REDACTED | | | BCH 0.00000387303077926<br>BTC 0.000000006032270343<br>CEL 0.000580894230601093<br>ETH 0.000019727296178088<br>PAX 0.40813730560918<br>USDC 0.00676195228741562<br>XLM 0.166294127691447 | CEL 0.0000049518869520574 | | |
| 3.1.311514 | KENNETH BURCH | ADDRESS REDACTED | | | MATIC 211.577586639083<br>USDC 5185.93458595528 | | | |
| 3.1.311515 | KENNETH BURCH | ADDRESS REDACTED | | | AAVE 0.000996134988167025<br>BTC 0.000000618267051603<br>CEL 0.00175783627282<br>DOT 9.31792944985069<br>ETH 0.000005565076309078<br>SNX 0.293933762759675 | | | |
| 3.1.311516 | KENNETH BURKE | ADDRESS REDACTED | | | BTC 0.0498878411774802<br>ETH 1.28092676573947<br>USDC 245.436856023437 | | | |
| 3.1.311517 | KENNETH BURKE | ADDRESS REDACTED | | | ETH 0.000158868760515194<br>SNX 0.0603844428225772 | | | |
| 3.1.311518 | KENNETH BURNS | ADDRESS REDACTED | | | AAVE 0.006403174854321106<br>BTC 0.00001452841238645<br>CEL 0.1719193957992225<br>DOT 0.021171291752769<br>ETH 0.0000194758621180355<br>LINK 0.0005761549710747135<br>MATIC 1.362838790975955<br>SOL 0.00433090559640622<br>USDC 2.24966770066569 | | BTC 0.000000596388482313<br>CEL 0.00852825103183328<br>DOT 0.049335359203577743<br>ETH 0.00000099060395557<br>LINK 0.0631731773355203<br>MATIC 0.114089090208168<br>SOL 0.00340502152040941<br>USDC 0.0000001549468634413 | |
| 3.1.311519 | KENNETH BURNS | ADDRESS REDACTED | | | CEL 6.7690011566974<br>DOT 0.199794124435737<br>LINK 0.076481366213408<br>XRP 0.580149623877919 | | | |
| 3.1.311520 | KENNETH BUTLER JR | ADDRESS REDACTED | | | BTC 0.00047624354707165 | | | |
| 3.1.311521 | KENNETH BUYLE | ADDRESS REDACTED | | Yes | BTC 0.00000840539423581<br>CEL 0.9301722953152<br>LINK 0.0850471724253395<br>MCDAI 25.8<br>SNX 0.1230265493386<br>USDC 0.922717448743089 | | | LINK 2548.21553812606 |
| 3.1.311522 | KENNETH BYRUM | ADDRESS REDACTED | | | ADA 10.7996278872408<br>BTC 0.2610519329105545<br>CEL 44988.0058560867<br>DASH 1.44489011742187<br>ETH 3.1378154579139<br>LINK 35.55431086808<br>MATIC 5086.10180091589<br>XLM 6396.59078763613 | BTC 0.000460865747247988<br>XLM 2173.2569649 | | |
| 3.1.311523 | KENNETH C MAIERS | ADDRESS REDACTED | | | BTC 0.106827840349761<br>ETH 0.795739138625Q3 | | | |
| 3.1.311524 | KENNETH C RAKOW | ADDRESS REDACTED | | | BTC 0.00120297127049965<br>ETH 0.440491506399703<br>LINK 18.716322909435Q3 | | | |
| 3.1.311525 | KENNETH C S LIM | ADDRESS REDACTED | | | ADA 0.00000605650651978<br>AVAX 0.00011398070889145<br>BTC 0.000000044488617Q6<br>CEL 13.6674367426335<br>DOT 0.00832511631603413<br>LUNC 0.0000002208741253Q1<br>USDC 0.0000007871496773Q4<br>USDT ERC20 0.0000003771406333Q7 | | | |
| 3.1.311526 | KENNETH CABANILLA | ADDRESS REDACTED | | | ADA 0.047292706566Q218<br>MANA 0.00480494062570Q2 | | | |
| 3.1.311527 | KENNETH CALLAGHAN JR | ADDRESS REDACTED | | | BTC 0.000418715943616597 | | | |
| 3.1.311528 | KENNETH CAMERON | ADDRESS REDACTED | | | BTC 0.00174217620586209<br>CEL 1162.29448955378<br>ETH 1.03058790852225 | | | |
| 3.1.311529 | KENNETH CAMERON | ADDRESS REDACTED | | | XLM 2.40786885418403<br>ZRX 0.167084001359744 | | | |
| 3.1.311530 | KENNETH CAMPBELL COOK | ADDRESS REDACTED | | | CEL 32.1402750561113<br>GUSD 509.517167922171 | | | |
| 3.1.311531 | KENNETH CARELS | ADDRESS REDACTED | | | ADA 1.03481615656634<br>ETH 0.00802272635244483 | | | |
| 3.1.311532 | KENNETH CARLSEN | ADDRESS REDACTED | | | BTC 0.00000122911673637Q9<br>CEL 0.000026998450376891<br>ETH 0.00000038224806325<br>USDC 0.00000181474750954<br>CEL 0.00081423831718031 | | | |
| 3.1.311533 | KENNETH CARLSEN | ADDRESS REDACTED | | | BTC 0.000000003449482727<br>CEL 0.97351151035726Q1 | | | |
| 3.1.311534 | KENNETH CARLSEN | ADDRESS REDACTED | | | BTC 0.0000000003449482727<br>CEL 0.97351151035726Q1 | | | |
| 3.1.311535 | KENNETH CARR | ADDRESS REDACTED | | | ADA 185.698336755572<br>BTC 0.0009103115050056Q51<br>LTC 0.00102033115250Q24<br>USDC 1.926632200090945 | LTC 0.000000027603215 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311536 | KENNETH CARRICO | ADDRESS REDACTED | | | BTC 0.000005337286076497 <br> OMG 0.007068632850917787 <br> SNX 6.305218426545142 <br> UNI 5.968220250036579 <br> XLM 1023.607220809021 <br> XRP 1051.777892961 | | | |
| 3.1.311537 | KENNETH CARTHAN SR | ADDRESS REDACTED | | | ETH 0.025792340078216 | | | |
| 3.1.311538 | KENNETH CASIMIR HUELLAS BRUSKIEWICZ | ADDRESS REDACTED | | | BTC 0.001684510865372808 <br> CEL 0.5338340480670611 <br> LUNC 5.993621 | | | |
| 3.1.311539 | KENNETH CASSELL | ADDRESS REDACTED | | | BTC 0.00316117605027051 <br> CEL 122.179577767781 <br> DOT 3.470533910222395 <br> ETH 0.004073497179777109 <br> MATIC 26.88006290431983 <br> SNX 15.55157661755291 <br> USDT ERC20 59.97302701033174 <br> XLM 110.2017026419216 | | | |
| 3.1.311540 | KENNETH CASSIDY | ADDRESS REDACTED | | | BTC 0.0000036 <br> CEL 247.15956491866 <br> ETH 1.890000416353712 <br> ZEC 0.1099028 | | | |
| 3.1.311541 | KENNETH CASWELL | ADDRESS REDACTED | | | BTC 0.002296601317610046 <br> ETH 0.09974045873985575 | | | |
| 3.1.311542 | KENNETH CATINO | ADDRESS REDACTED | | | BSV 0.000429470508450492 <br> BTC 1.574125314558414 <br> ETH 3.977331097534886 <br> MATIC 206.8725982933314 <br> UNI 10.201742805679 2 <br> USDC 0.591320434363995 <br> XLM 204.42798238847 8 | BTC 0.0004642238791025 4 | | |
| 3.1.311543 | KENNETH CAY | ADDRESS REDACTED | | | ADA 2.243486287388 57 | ADA 0.000000474550315737 | | |
| 3.1.311544 | KENNETH CHAK | ADDRESS REDACTED | | Yes | BTC 1.271520277259 94 <br> ETH 0.00401782587559499 <br> MATIC 29982.4916252 53 <br> USDC 304.09673724930 8 | | | BTC 1.0157851583837 9 <br> ETH 23.5744487152463 |
| 3.1.311545 | KENNETH CHAMBERS | ADDRESS REDACTED | | | BTC 1.59973948082929E-05 <br> ETH 0.000221578138659706 | | | |
| 3.1.311546 | KENNETH CHAN | ADDRESS REDACTED | | | ADA 2138.64350607804 <br> AVAX 7.457261943004 13 <br> BNB 0.00089996861571837 <br> BTC 0.0567819772527568 <br> BUSD 0.784340881226763 <br> ETH 0.0017284623558512 21 <br> LUNC 0.0657053463988878 <br> MANA 106.482608056274 <br> MATIC 1400.99685455434 <br> USDC 2610.0946775 2387 <br> UST 2765.88980661307 | | | |
| 3.1.311547 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.000008241236 99903 <br> CEL 0.5007318520517 49 <br> USDC 0.000000453380797891 <br> USDT ERC20 0.525405298643604 | | | |
| 3.1.311548 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.0012147086388 385 | | | |
| 3.1.311549 | KENNETH CHAN | ADDRESS REDACTED | | | ADA 67.8379456322964 <br> BTC 0.00276027304933767 <br> DOT 4.040748558070 17 <br> XRP 505.84979725729 | | | |
| 3.1.311550 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.020032709060 6475 <br> MCDAI 31.8587092669672 | | | |
| 3.1.311551 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.000002077672059783 <br> ETH 0.7311803648359 88 <br> USDC 48.272550015484 | | | |
| 3.1.311552 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.00110268499419326 <br> ETH 0.03135914398266 3 | | | |
| 3.1.311553 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.01365068234119508 <br> CEL 7.273578073231 74 <br> ETH 0.442828609053556 | | | |
| 3.1.311554 | KENNETH CHAPMAN | ADDRESS REDACTED | | | BTC 0.026226260316502906 <br> USDC 9742.52626288958 | | | |
| 3.1.311555 | KENNETH CHARLES GILL | ADDRESS REDACTED | | | BTC 0.000374239917343918 <br> CEL 5.080208446481388 <br> ETH 0.000002223945264607 | BTC 0.4529876449586 38 <br> ETH 0.0015286613618 95 | | |
| 3.1.311556 | KENNETH CHAVARRIA | ADDRESS REDACTED | | | BTC 0.473253152186481 <br> ETH 7.460826896940706 | | | |
| 3.1.311557 | KENNETH CHEBOI | ADDRESS REDACTED | | | CEL 0.010851194931787 | | | |
| 3.1.311558 | KENNETH CHEGE | ADDRESS REDACTED | | | ADA 41.965166 <br> CEL 0.362567327838525 | | | |
| 3.1.311559 | KENNETH CHENG | ADDRESS REDACTED | | | BTC 0.00000002522545 0363 <br> CEL 1.128664286159 07 <br> ETH 0.009847514220683 16 <br> LINK 0.000057054576 94611 <br> LTC 0.0000007074057 10824 <br> MATIC 0.276587410833644 <br> SNX 2.648305523138 31 <br> THKD 86.774539172508 1 <br> USDC 0.2657830583082 46 <br> XLM 35.70506634766 18 <br> XRP 0.00000014834605 0445 | | | |
| 3.1.311560 | KENNETH CHENG | ADDRESS REDACTED | | | AAVE 0.00911760787 166947 <br> ADA 0.00296743489342 8 <br> AVAX 0.00836647381861389 <br> BTC 0.0000002181874 6576 <br> CEL 108.565380926394 <br> COMP 0.00112352084441101 <br> DOT 0.120612900818317 <br> ETH 0.0000018108301 0373 <br> GUSD 0.008573695608 55522 <br> LINK 0.02871084543073 07 <br> LUNC 0.0102145467045 566 <br> MATIC 1.54591036036 137 <br> SNX 0.001694012025625 02 <br> SUSHI 0.364400125254 079 <br> UNI 0.058066609507 0981 <br> ZRX 0.0242386568476 503 | | | |
| 3.1.311561 | KENNETH CHEONG | ADDRESS REDACTED | | | BTC 0.05740756452398 32 <br> ETH 0.8397538758609 63 <br> MATIC 1629.779405381 1 <br> SNX 762.91148239442 2 | | | |
| 3.1.311562 | KENNETH CHEUNG | ADDRESS REDACTED | | | ADA 0.263920304837825 <br> AVAX 13.80044932653 54 <br> BTC 0.00009550423960 7441 <br> DOT 0.025432658972896 <br> LUNC 6.117642921400 24 <br> USDC 0.4378240328532 9 | | | |
| 3.1.311563 | KENNETH CHEW | ADDRESS REDACTED | | | BTC 0.000000000268260 7152 <br> BUSD 11.299227150317 1 <br> CEL 234.604695798185 | | | |
| 3.1.311564 | KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | | | 1INCH 65.36292958619 53 <br> AAVE 1.991113434868 44 <br> AVAX 3.072214388252933 <br> BNT 43.363712659262 2 <br> BTC 0.00165714953635989 <br> COMP 2.023971839103176 <br> DASH 2.02912048028 297 <br> EOS 45.9653450989316 6 <br> ETC 5.060354636203381 <br> LINK 9.666342921075 52 <br> LTC 1.00988392240747 <br> OMG 28.8539592156877 <br> SGB 1536.05935235719 <br> SNX 25.0461249562912 <br> SUSHI 22.422158089467 6 <br> UMA 4.335443039303 3 <br> UNI 9.896562970999 57 <br> XLM 0.04393151367687 13 <br> ZEC 2.013389734091 81 <br> ZRX 189.237376834099 | | | |
| 3.1.311565 | KENNETH CHO | ADDRESS REDACTED | | | MCDAI 0.118224363410896 <br> UNI 0.00309567873796351 <br> USDC 0.01820716317042 9 | | | |
| 3.1.311566 | KENNETH CHO | ADDRESS REDACTED | | | BTC 0.000856748369821986 <br> USDC 0.964461117557 77 | USDC 0.0000001196047 72162 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311567 | KENNETH CHOONG | ADDRESS REDACTED | | | BTC 0.0000000067717915521<br>CEL 0.0190747420862113 | | | |
| 3.1.311568 | KENNETH CHOW | ADDRESS REDACTED | | | ADA 0.7580935316671S13<br>BTC 8.9743700831049SE-06 | ADA 806.125432977274<br>BTC 0.0065035450567323S | | |
| 3.1.311569 | KENNETH CHRISTENSEN | ADDRESS REDACTED | | | CEL 0.1841479985367B7<br>OMG 8.531 | | | |
| 3.1.311570 | KENNETH CHRISTENSEN | ADDRESS REDACTED | | | AAVE 176.84S670059019<br>ADA 18740.77701787B8<br>BTC 1.0215B374980947<br>DOT 651.97950307S301<br>ETH 26.640893439S176<br>GUSD 1824.87690523565<br>MATIC 8718.93968854381<br>SNX 2626.031609161099<br>USDC 62248.3366623791 | | | |
| 3.1.311571 | KENNETH CHRISTOPHER DEGROOT | ADDRESS REDACTED | | | ADA 589.6S0430284917<br>BTC 0.040737965464381I<br>ETH 0.648345496176176<br>USDC 1.587047858S0869<br>XLM 0.06585510019636<br>66 | ETH 0.37678527 | | |
| 3.1.311572 | KENNETH CHU | ADDRESS REDACTED | | | AVAX 91.413702757B49<br>BTC 2.06081908341504<br>CEL 914.00761S512359<br>EOS 841.177142328621<br>ETH 9.723636253350S1<br>LINK 794.276202281963<br>LUNC 244.7432717946S5<br>MANA 267.069735797093<br>MCDAI 31.873745121732<br>6<br>SGB 134.79608382322<br>USDC 27769.208573426<br>XRP 877.161413068766<br>XTZ 1273.266700257645 | GUSD 2500 | | |
| 3.1.311573 | KENNETH CHU | ADDRESS REDACTED | | | BTC 1.3366007913312<br>7<br>CEL 45.88903578454392<br>ETH 15.996562682836S<br>LTC 25.8886213791706<br>MATIC 11395.5479547569<br>MCDAI 74.43105804610<br>78<br>PAXG 5.853799585202<br>92<br>SNX 929.381770267994<br>UNI 493.142079628691<br>USDC 31480.913464922<br>4 | GUSD 2500 | | |
| 3.1.311574 | KENNETH CHUA | ADDRESS REDACTED | | | BTC 0.0000817016767888<br>2<br>ETH 0.000344069674<br>84385518 | | | |
| 3.1.311575 | KENNETH CHUNG | ADDRESS REDACTED | | | BTC 1.6915261475728S<br>DOT 424.61216774450<br>6<br>ETH 26.7322293635585<br>MATIC 5651.80187185959<br>SNX 20.731486218187<br>USDC 0.0603840453185176<br>USDT ERC20 12.994093986<br>2637 | BTC 0.03117588<br>ETH 10.218390863959S<br>USDC 531.639 | | |
| 3.1.311576 | KENNETH CLARK | ADDRESS REDACTED | | | BCH 0.00207048383852949<br>BTC 3.5355490886149<br>9E-06<br>CEL 0.000601607431181<br>31<br>MATIC 3506.31033892604<br>USDC 12295.705162143<br>3<br>XLM 55956.6672261556 | | | |
| 3.1.311577 | KENNETH CLARK | ADDRESS REDACTED | | | CEL 1.115766788770<br>35 | | | |
| 3.1.311578 | KENNETH CLARK | ADDRESS REDACTED | | | BTC 0.02010637711327I<br>ETH 0.069103220097894<br>2<br>LTC 1.16716583878205 | | | |
| 3.1.311579 | KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | | | BTC 0.000265071695318434<br>ETH 0.003654003784242637<br>MATIC 8.93868877153378<br>SNX 1.91278862102891<br>USDC 11.57007741B61<br>47 | BTC 0.00002539<br>ETH 0.00226807390151B754<br>MATIC 8.5117875427746<br>SNX 0.0086174726817541 | | |
| 3.1.311580 | KENNETH CONGROVE | ADDRESS REDACTED | | | BTC 0.0000010843390079B7 | | | |
| 3.1.311581 | KENNETH CONNOLLY | ADDRESS REDACTED | | | BTC 0.14210907436101S | | | |
| 3.1.311582 | KENNETH CONYER | ADDRESS REDACTED | | | CEL 0.80014140641284B | | | |
| 3.1.311583 | KENNETH COPELAND | ADDRESS REDACTED | | | ETH 0.00011071608230170<br>4<br>BTC 0.000833641182154251 | | | |
| 3.1.311584 | KENNETH CORBALLY | ADDRESS REDACTED | | | MATIC 1506.00356690681<br>BTC 0.011779643748250<br>2 | | | |
| 3.1.311585 | KENNETH CORCORAN | ADDRESS REDACTED | | | CEL 0.1644892438703TS<br>BTC 0.0002388088722319S5<br>SOL 2.07793434708678 | | BTC 0.00000000960229874B | |
| 3.1.311586 | KENNETH COREY RAWLINGS | ADDRESS REDACTED | | | DOT 140.567576641472<br>ETH 0.00167688047276645 | ADA 5<br>AVAX 99.49453B38<br>BTC 0.06989326<br>DOT 18.748397B031<br>MATIC 1983.89867B03<br>SOL 91.110654272 | | |
| 3.1.311587 | KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | | Yes | ADA 0.0000027286783421S1<br>AVAX 0.00000513901436625<br>6<br>BTC 0.000528471439262376<br>DOT 0.00003976795282587<br>6<br>ETH 0.000003900514259735<br>LINK 0.00000198021350329<br>MATIC 0.0016147921738070<br>33<br>SOL 0.00000001440170026<br>USDC 6.39841564064316 | ADA 0.00035785512521395<br>AVAX 0.00426610550239025<br>BTC 0.0000059726645971B7<br>DOT 0.0212206457372428<br>LINK 0.00530589017592553<br>MATIC 0.00450707859619644<br>SOL 0.00002723861331282 | | BTC 0.732456728834026 |
| 3.1.311588 | KENNETH COTTRELL | ADDRESS REDACTED | | | MCDAI 0.09362552689211145 | | | |
| 3.1.311589 | KENNETH CRAIG | ADDRESS REDACTED | | | AAVE 2.15726359<br>AVAX 20.31826199275T9<br>BNB 1.0662746G<br>BTC 0.242949741053T6<br>CEL 43.471994325306S<br>ETH 3.4289053089729T<br>LINK 86.3740691S | | | |
| 3.1.311590 | KENNETH CRAWFORD | ADDRESS REDACTED | | | USDC 4.54246160467999 | | | |
| 3.1.311591 | KENNETH CRAWFORD | ADDRESS REDACTED | | | BTC 0.0000774995409408B8<br>CEL 0.204438218838I1<br>ETH 0.004536795942837D7<br>LUNC 0.13693641870695S<br>SOL 0.0000991955559915T2<br>USDC 103.2522841796T7<br>UST 14730.203224936Z | | | |
| 3.1.311592 | KENNETH CREWS | ADDRESS REDACTED | | | BTC 0.0001165380289336I5<br>CEL 1.1292617851928B<br>SGB 59.67864680760G9<br>USDC 40.041261726141Z<br>XRP 0.0000009038773069455 | | | |
| 3.1.311593 | KENNETH CROCKER | ADDRESS REDACTED | | | BTC 0.0129114533430948<br>ETH 1.05355725211062<br>USDC 329.54618707748I | | | |
| 3.1.311594 | KENNETH CROSSLEY | ADDRESS REDACTED | | | ADA 0.05617585815380S8<br>BTC 0.00000107007779764B<br>DOT 5.94332522918956 | | | |
| 3.1.311595 | KENNETH CROY | ADDRESS REDACTED | | | BTC 0.000011880410995062<br>CEL 1.1213918708375<br>ETH 0.00003115264448197T | | | |
| 3.1.311596 | KENNETH CUCCHIA | ADDRESS REDACTED | | | BSV 0.00132355994981095<br>BTC 0.00000034036098762S<br>CEL 0.04565289503340G4<br>DASH 0.00103525081266527<br>EOS 0.00341360585440205<br>ETH 0.00000231533673942Z<br>LTC 0.00491912216967603<br>SGB 0.02131723149041SS<br>XRP 0.14246873162706G | | | |
| 3.1.311597 | KENNETH CUENCA | ADDRESS REDACTED | | | BCH 0.274731916432713<br>BTC 0.00000000006491154G<br>CEL 14.0968135127875<br>ETH 0.11<br>XRP 0.00000004837468558 | | | |
| 3.1.311598 | KENNETH CURRY JR. | ADDRESS REDACTED | | | ADA 14.3176539378I1<br>BTC 0.01353723986474I1<br>ETH 0.054336547576170S<br>MATIC 52.6371904755222<br>XLM 381.842934094687 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315599 | KENNETH CURTIS | ADDRESS REDACTED | | | ADA 811.51925484498<br>BTC 0.00593473563941188<br>ETH 1.2596842435428T<br>MATIC 2054.6438638T274<br>USDC 220.43876439274S | | | |
| 3.1.315600 | KENNETH CUSHING | ADDRESS REDACTED | | | BTC 0.196396262292672 | | | |
| 3.1.315601 | KENNETH DALSAGER | ADDRESS REDACTED | | | ADA 637.68966244110A<br>BTC 0.07550115115113169<br>CEL 649.06739728156S<br>ETH 2.17056107644251<br>LTC 1.00235253<br>MATIC 1421.5<br>SGB 83.6418886580849<br>XLM 377.7402205<br>XRP 541.802 | | | |
| 3.1.315602 | KENNETH DANIELS | ADDRESS REDACTED | | | BTC 0.0000034648085T016 | | | |
| 3.1.315603 | KENNETH DANIELS | ADDRESS REDACTED | | | MATIC 0.5574175678T1193 | | | |
| 3.1.315604 | KENNETH DAVIES | ADDRESS REDACTED | | | ADA 338.89860063624<br>BTC 0.0017940802706637.6<br>CEL 2.961391645974491<br>ETH 2.26896308316623<br>USDC 0.24070755798651B | | | |
| 3.1.315605 | KENNETH DAVIS | ADDRESS REDACTED | | | XRP 314.91004637841S | | | |
| 3.1.315606 | KENNETH DAWSON | ADDRESS REDACTED | | | BTC 0.0000962717616B703 | | | |
| 3.1.315607 | KENNETH DEAN | ADDRESS REDACTED | | | CEL 1.063101064630096 | | | |
| 3.1.315608 | KENNETH DEAN | ADDRESS REDACTED | | | 1INCH 33.59501389T0173<br>AAVE 1.029692B216397Z<br>ADA 0.41595324769358G<br>BTC 0.0007566400077172OB<br>COMP 1.049037529262T4<br>DOT 10.7226414678123<br>ETH 0.00018688133476189G<br>LINK 18.938246644089T<br>SOL 10.497009669692<br>SUSHI 36.599248310S1216<br>USDC 46.01213656477732<br>XRP 133.570193 | | | |
| 3.1.315609 | KENNETH DEDOVESH | ADDRESS REDACTED | | | BTC 0.000000734363015873<br>USDC 230.0836442B8695 | | | |
| 3.1.315610 | KENNETH DEPRE | ADDRESS REDACTED | | | BTC 0.000033441575749512B<br>MATIC 0.595407896204851 | | | |
| 3.1.315611 | KENNETH DERUYCK | ADDRESS REDACTED | | | BTC 0.00495539597B0214<br>CEL 749.783699024993 | | | |
| 3.1.315612 | KENNETH D'HULSTER | ADDRESS REDACTED | | | CEL 0.23076305570963 | | | |
| 3.1.315613 | KENNETH DICKERSON | ADDRESS REDACTED | | | ETH 0.006782422990689T5 | | | |
| 3.1.315614 | KENNETH DICKEY | ADDRESS REDACTED | | | BTC 0.0000011717198328Z | | | |
| 3.1.315615 | KENNETH DIEMUNSCH | ADDRESS REDACTED | | | USDC 30.52834272626621 | | | |
| 3.1.315616 | KENNETH DIVINO | ADDRESS REDACTED | | | BTC 0.93605803147593<br>USDC 13366.930201387B<br>BTC 0.000002816S6252Z692 | | | |
| 3.1.315617 | KENNETH DOMECQ | ADDRESS REDACTED | | | CEL 1.158879945006T5<br>EOS 0.0029<br>ADA 86.376669433585B<br>BTC 0.01928866078212I69<br>DOT 6.235664620B1373 | | | |
| 3.1.315618 | KENNETH DOMINGO | ADDRESS REDACTED | | | BAT 0.00903410107582778<br>BTC 0.00846809703796B2<br>ETH 0.36174719474249P<br>USDC 0.15503767373458B<br>XLM 0.004496875181320T6 | | | |
| 3.1.315619 | KENNETH DOOLEY | ADDRESS REDACTED | | | BTC 0.00064216154943019S<br>DOT 0.766281974621419<br>ETH 0.0248611937997356 | BTC 0.00000000431896428<br>DOT 415.738439907008 | | |
| 3.1.315620 | KENNETH DRAG | ADDRESS REDACTED | | | USDC 30.55117033638S4 | | | |
| 3.1.315621 | KENNETH DUBOIS | ADDRESS REDACTED | | | BTC 0.197271780533981 | | | |
| 3.1.315622 | KENNETH DUNGCA | ADDRESS REDACTED | | | BCH 0.0146969623854012<br>BTC 0.00000280773171312Z<br>XRP 0.00427253232947276 | | | |
| 3.1.315623 | KENNETH DUTTON | ADDRESS REDACTED | | | USDC 0.00320020760153638 | | | |
| 3.1.315624 | KENNETH DYER | ADDRESS REDACTED | | | BTC 0.05116122457822S3<br>BUSD 1658.0431025905G<br>LTC 0.6917718496618T<br>USDC 1908.946950641I | | | |
| 3.1.315625 | KENNETH DYVIK | ADDRESS REDACTED | | | BTC 0.000000820634719297<br>ETH 0.0007883241S452561<br>USDC 0.0027318106388953S | | | |
| 3.1.315626 | KENNETH E CARTER | ADDRESS REDACTED | | | ETH 0.00160098640338264 | | | |
| 3.1.315627 | KENNETH EARL DANIELS | ADDRESS REDACTED | | | BTC 0.07722492831595.36 | | | |
| 3.1.315628 | KENNETH EASTERDAY | ADDRESS REDACTED | | | ETH 0.015334012234050Z<br>SNX 10.739701266290S<br>USDC 331.30312187686B | | | |
| 3.1.315629 | KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | | | ADA 5346.41976417603<br>BAT 1633.02336719434<br>BCH 1.28515580768S5<br>BTC 3.921850495466832<br>CEL 15241.96092B7464<br>ETH 136.868774460289<br>KNC 376.810159767136<br>LINK 427.053863572271<br>MATIC 526.396098910008<br>MCDAI 24.156067917466I9<br>PAXG 2.05399818051797<br>SGB 785.32804451501I9<br>UNI 208.278368321594<br>USDC 59761B.40771488<br>XLM 12236.473675443A<br>XRP 5174.317673499I5<br>ZRX 5259.519620406T2 | BTC 0.00048924391248091S | | |
| 3.1.315630 | KENNETH EDWARDS | ADDRESS REDACTED | | | DASH 0.00273835515361959<br>ETH 0.00215525817518879<br>LINK 0.01821676683989<br>SNX 0.042916077866846B<br>XLM 0.30547358083846S | | | |
| 3.1.315631 | KENNETH EGAN | ADDRESS REDACTED | | | BTC 0.00000127219118060T<br>MATIC 0.0640981275404504 | BTC 0.0000005900295572 | | |
| 3.1.315632 | KENNETH ESINGER | ADDRESS REDACTED | | | BTC 1.0063611822954<br>ETH 3.111313813216T<br>SOL 2.5142993490972T | | | |
| 3.1.315633 | KENNETH ELLIS | ADDRESS REDACTED | | | BTC 2.13732260164363<br>ETH 1.321388792455T4<br>GUSD 5440.05924594848 | | | |
| 3.1.315634 | KENNETH EMEKA OKORIE | ADDRESS REDACTED | | | BTC 0.00000676638699140041 | | | |
| 3.1.315635 | KENNETH ENRIQUE MADRIGAL MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0256064003754<br>CEL 0.09251797554479T5 | | | |
| 3.1.315636 | KENNETH ERNST | ADDRESS REDACTED | | | AAVE 0.01789565037Z7895<br>BTC 0.00130013350863T<br>DOT 1.41232015058039<br>ETH 0.001315942980257TB<br>MATIC 13.220916675656S<br>UNI 0.10616608222316B<br>USDC 180.0648418321581 | USDC 0.00167244611197271 | | |
| 3.1.315637 | KENNETH ESPERA | ADDRESS REDACTED | | | BAT 34.977730437305B<br>BCH 0.08401683736851I<br>BSV 0.000006343022578187<br>BTC 0.00000169315250604B<br>CEL 1.122800093956638<br>USDC 0.000000131582580724S | | | |
| 3.1.315638 | KENNETH ESTES | ADDRESS REDACTED | | | GUSD 40.8290388902541 | | | |
| 3.1.315639 | KENNETH EUGENE STOLTZENBERGER | ADDRESS REDACTED | | | BSV 0.0112146920079914B | | | |
| 3.1.315640 | KENNETH EVANS | ADDRESS REDACTED | | | BNB 0.00000000514013S666 | | | |
| 3.1.315641 | KENNETH EVERSOLE | ADDRESS REDACTED | | | CEL 0.05392313340067I15<br>ETH 0.000027402368087184<br>MATIC 0.2765527311998S7<br>USDC 0.54081820067B362 | | | |
| 3.1.315642 | KENNETH EVISCHI | ADDRESS REDACTED | | | BAT 0.0565367B03282219<br>BTC 0.0000000590B1578748<br>GUSD 0.04849492691I0877<br>MATIC 0.0060701565B621271 | BTC 0.0000009403927538S7<br>GUSD 0.00422748147085966<br>MATIC 0.0000006738175S02612 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316643 | KENNETH F BECKERMAN | ADDRESS REDACTED | | | BCH 0.0000600317210835543<br>BSV 2.07571832553903<br>BTC 0.0000391947809872738<br>CEL 48.6928042329931<br>ETH 0.01407502455336932<br>ETH 0.00196414770115464<br>LINK 0.04607484502155356<br>LTC 0.02648771231072557<br>USDC 65.1494273520904 | BCH 0.0000005094401145319<br>BTC 0.00000045975078827<br>ETC 0.000000095171409 7641<br>ETH 0.0000000189091480647<br>USDC 0.000000349910288680578<br>USDC 0.0000007874610699936 | | |
| 3.1.316644 | KENNETH FAI POON | ADDRESS REDACTED | | | BTC 0.01169689150547 7<br>ETH 0.16856820643907 4 | | | |
| 3.1.316645 | KENNETH FAIRBAIRN | ADDRESS REDACTED | | | BTC 0.00124507970317395<br>CEL 15.8504297515725<br>ETH 0.35 | | | |
| 3.1.316646 | KENNETH FARMER | ADDRESS REDACTED | | | ADA 6.77.852367078523<br>BTC 0.07024412237144 35<br>COMP 0.0103152346310418<br>DOT 8.88871036767615<br>ETH 0.6753204460255<br>LINK 9.0347407238 7918<br>MANA 110.507012223 8<br>MATIC 349.116290887414<br>MCDAI 350.907453381655<br>UNI 5.66654381 0603<br>XLM 1474.639748693353 | | | |
| 3.1.316647 | KENNETH FARR | ADDRESS REDACTED | | | CEL 1.286215670231 1<br>LINK 0.719435338827958<br>XRP 12.5657426914749 | | | |
| 3.1.316648 | KENNETH FASONE | ADDRESS REDACTED | | | ADA 195.428827249066<br>BTC 0.00094872737827 9549<br>MATIC 98.524275494816 8 | | | |
| 3.1.316649 | KENNETH FASS | ADDRESS REDACTED | | | BTC 0.001209901154629 34<br>MATIC 259.419362931 79 | | | |
| 3.1.316650 | KENNETH FERGUSON | ADDRESS REDACTED | | | BCH 0.000004228427385368 | | | |
| 3.1.316651 | KENNETH FIELDS | ADDRESS REDACTED | | | AVAX 0.1165877170188 62<br>BTC 0.000207283538580829<br>ETH 0.00336751314376 69<br>USDC 0.077898417108959 9 | AVAX 0.253778746756656<br>BTC 0.2447574716 79714<br>ETH 0.0000002696730268 93<br>USDC 0.0086447560623680 3 | | |
| 3.1.316652 | KENNETH FISCHER | ADDRESS REDACTED | | | BTC 0.00123523287276 4<br>MATIC 15259.3977807456 | | | |
| 3.1.316653 | KENNETH FISCHER | ADDRESS REDACTED | | | BAT 0.008790060531291 5<br>BCH 0.000389910968437 86<br>BSV 0.000301481334747752<br>BTC 0.025605453860245<br>CEL 0.0518086696969 7027<br>COMP 0.00065149784709719 5<br>DASH 0.0018095280624 0281<br>EOS 0.022110999130239<br>ETH 1.0706022803504<br>LINK 0.00845749567745436<br>LTC 0.0015261799327 4446<br>MATIC 0.02684153563599 17<br>OMG 0.002836729994885 64<br>SGB 192.721102787069<br>SNX 0.0903474348524642<br>UMA 0.00615027173885 949<br>UNI 0.0059740406446742<br>XRP 0.05595670991429 03<br>ZEROX 0.293047405937 21<br>ZRX 0.12930474059372 1 | | | |
| 3.1.316654 | KENNETH FLAGLER | ADDRESS REDACTED | | | MANA 0.0000363176069 01344 | | | |
| 3.1.316655 | KENNETH FLIPPEN | ADDRESS REDACTED | | | BTC 0.000381006632335667<br>ETH 2.65821613711592 | | | |
| 3.1.316656 | KENNETH FLORENCE | ADDRESS REDACTED | | | CEL 1.06193294634572 | | | |
| 3.1.316657 | KENNETH FLOURNOY | ADDRESS REDACTED | | | BTC 1.0475675039539 6<br>CEL 53.1340438360984<br>ETH 10.636887117516 6<br>MATIC 1666.69389770309<br>SGB 164.462444489878<br>UNI 61.94240087280 2<br>USDC 25.598023835012 2<br>USDT ERC20 1029.9414721883 3 | USDC 0.000000794411751062 | | |
| 3.1.316658 | KENNETH FLOYD | ADDRESS REDACTED | | | BTC 0.10809212085182 1<br>DOT 255.572558252438<br>ETH 3.0823626091579<br>USDC 7286.0746756005 1 | | | |
| 3.1.316659 | KENNETH FLYNN | ADDRESS REDACTED | | | BTC 0.000083290932655985<br>ETH 0.551569274007617<br>MATIC 105 7.7660786 7893<br>SOL 34.46213991 76853 | BTC 0.00000003213016164 | | |
| 3.1.316660 | KENNETH FONG | ADDRESS REDACTED | | | ADA 694.079300168713<br>BTC 0.0011399377492861<br>DOGE 3062.572494384 59<br>DOT 74.4124214134742<br>LINK 36.15078760159 41<br>SOL 27.2229948770802 | | | |
| 3.1.316661 | KENNETH FORDHAM | ADDRESS REDACTED | | | MATIC 0.305914255782935 | | | |
| 3.1.316662 | KENNETH FRANCIS | ADDRESS REDACTED | | | BTC 0.003376444064436 84<br>CEL 1.08484044908009<br>USDT ERC20 3.67785259609994 | | | |
| 3.1.316663 | KENNETH FREECE | ADDRESS REDACTED | | | BTC 0.000000506341751406 | | | |
| 3.1.316664 | KENNETH FUJITA | ADDRESS REDACTED | | | ADA 3.71251288754078<br>AVAX 57.2315585338422<br>BCH 0.00031168169599515<br>BSV 0.251895298185349<br>BTC 0.336504532015036<br>DOT 305.04982998595 5<br>ETH 0.00455152507087891<br>LTC 0.001965692839366695<br>MATIC 2424.95438151929<br>SOL 49.6197290825644 | ETH 0.0000004702660809076 | | |
| 3.1.316665 | KENNETH FUQUA | ADDRESS REDACTED | | | ADA 147.761005226265<br>BTC 0.00000521999066212<br>ETH 0.183316967173841<br>LINK 1.23755575163753<br>LTC 0.1159572974988877<br>USDC 315.17331565344 4 | | | |
| 3.1.316666 | KENNETH FURUYA | ADDRESS REDACTED | | | BTC 0.00119857747901108<br>USDC 0.485503010320787 | | | |
| 3.1.316667 | KENNETH G POLLIN 3RD | ADDRESS REDACTED | | | CEL 0.11988438245664<br>ETH 0.000060876926824644 | | | |
| 3.1.316668 | KENNETH GALLARDO | ADDRESS REDACTED | | | BCH 0.00021769689119071 7<br>BTC 0.00015828750246 2292<br>MATIC 5.59106079252763<br>SNX 2.25920763532104<br>USDC 0.00219515588819535<br>XLM 0.7989256356294 3 | | | |
| 3.1.316669 | KENNETH GARCIA | ADDRESS REDACTED | | | BTC 0.035474409843069 6<br>ETH 0.569730250495937<br>USDC 303.818621872677 | | | |
| 3.1.316670 | KENNETH GARFIELD | ADDRESS REDACTED | | | BTC 0.0231516778065183<br>EOS 1.05959479125235<br>USDC 210.24595959053<br>XLM 0.00406656146638338 39 | XLM 15.3132321976313 | | |
| 3.1.316671 | KENNETH GARVIN | ADDRESS REDACTED | | | ETH 0.0142772704367856 | | | |
| 3.1.316672 | KENNETH GATOW | ADDRESS REDACTED | | Yes | BTC 0.00268375614544598<br>LTC 880.146704228908<br>MCDAI 84.7782428435186<br>USDC 305.039363326365 | LTC 0.000000005922794848<br>USDC 73.4748 | | BTC 6.22337702194367<br>LTC 1697.50431461058 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311673 | KENNETH GAY | ADDRESS REDACTED | | | AAVE 2.6302376994473<br>ADA 438.69572674785<br>BTC 0.00030220640410266<br>CEL 1.1141751333126<br>COMP 1.2277239566161<br>DASH 0.0448706784588517<br>DOT 109.28908302727<br>ETH 0.0354693519437652<br>ETH 0.0062919780512850<br>LINK 63.764907851294<br>LTC 0.0189586706180493<br>MATIC 3443.8139312119<br>SGB 204.252529445175<br>SNX 34.396253203839<br>UNI 8.0654524746552<br>XLM 7808.72486363017<br>XRP 27.3368296296279 | | | |
| 3.1.311674 | KENNETH GEE YEUNG | ADDRESS REDACTED | | | CEL 0.0816217057540<br>ETH 0.00003740436581715<br>USDC 0.217257011332408<br>USDT ERC20 0.0470549492101124 | | | |
| 3.1.311675 | KENNETH GEERTS | ADDRESS REDACTED | | | AAVE 25.05395641250<br>ADA 5084.12799602928<br>BTC 0.0136054897348183<br>CEL 159.41421486668<br>DOT 256.12788129602<br>LUNC 125.90207102818 | | | |
| 3.1.311676 | KENNETH GEIGER | ADDRESS REDACTED | | | BTC 0.000169714428437424<br>MATIC 3.29544607174309 | | | |
| 3.1.311677 | KENNETH GENARO KIRINDONGO | ADDRESS REDACTED | | | ADA 0.0139233404040746<br>BTC 0.210582410354159<br>SOL 0.000167880452183871<br>USDC 7.95737078169645 | | | |
| 3.1.311678 | KENNETH GEORGE | ADDRESS REDACTED | | | CEL 1.08165166158572 | | | |
| 3.1.311679 | KENNETH GERARD HENNESSY | ADDRESS REDACTED | | Yes | AAVE 34.15216141676602<br>ADA 517.983454748795<br>AVAX 70.2066652271886<br>BNB 1.68431097094779<br>BTC 0.955568706108317<br>CEL 36487.4402644851<br>DOT 87.4403201323864<br>ETH 0.00007805363788598<br>LINK 1261.55567663249<br>LTC 33.2101973028019<br>LUNC 126.114826<br>MATIC 39700.77189037<br>SGB 1951.82658015317<br>SNX 1763.52695730631<br>UNI 710.741699786563<br>USDC 0.00146259469350211<br>XLM 0.0110511352488296<br>XRP 0.00000077113627538 | | | ETH 69.2461230858289 |
| 3.1.311680 | KENNETH GERBER | ADDRESS REDACTED | | | CEL 0.0427604401772248<br>ETH 0.00023502170310084<br>XLM 0.416166731310556 | | | |
| 3.1.311681 | KENNETH GIBBINS | ADDRESS REDACTED | | | AAVE 0.0034863489918614<br>BTC 0.000019501545975921<br>DOT 55.53118341197706<br>ETH 0.00089580836183129233<br>SNX 4.93994183767279 | | | |
| 3.1.311682 | KENNETH GILBREATH | ADDRESS REDACTED | | | BTC 0.00010816639658125<br>ETH 0.118346834254902 | | | |
| 3.1.311683 | KENNETH GILDEN | ADDRESS REDACTED | | | BTC 0.0000011211135817<br>CEL 0.3824346782347157 | | | |
| 3.1.311684 | KENNETH GILL | ADDRESS REDACTED | | | BCH 45.28004510683<br>MATIC 9551.7393074113 | | | |
| 3.1.311685 | KENNETH GIN | ADDRESS REDACTED | | | BTC 10.18422504587 | | | |
| 3.1.311686 | KENNETH GIORNO | ADDRESS REDACTED | | | BTC 0.00032431526123647B<br>ETH 0.23869852589971 | | | |
| 3.1.311687 | KENNETH GJAERGAARD SØRENSEN | ADDRESS REDACTED | | | USDC 4094.91781905844<br>BTC 0.00056058697638626<br>CEL 37.1058333063667<br>ETH 0.124161864563514 | | | |
| 3.1.311688 | KENNETH GODAT | ADDRESS REDACTED | | | CEL 1.06537245266252 | | | |
| 3.1.311689 | KENNETH GODWIN | ADDRESS REDACTED | | | ADA 0.000001562569108B<br>BNB 0.000000411085852183<br>BTC 0.00000067902894728<br>CEL 0.182373154407556<br>DOT 0.000005100609371B<br>ETH 0.00000097308795583<br>LINK 0.0000000272354277558<br>LUNC 0.000000999786284341<br>UNI 0.000000401128395413<br>XRP 0.000000266600563525B | | | |
| 3.1.311690 | KENNETH GOH | ADDRESS REDACTED | | | CEL 0.08691955585524148 | | | |
| 3.1.311691 | KENNETH GOH | ADDRESS REDACTED | | | BTC 0.0000000004979465B74 | | | |
| 3.1.311692 | KENNETH GOLDING | ADDRESS REDACTED | | | CEL 0.19796209416B572<br>BTC 0.00143102498150883<br>COMP 0.00124056457784548 | | | |
| 3.1.311693 | KENNETH GONZALES | ADDRESS REDACTED | | | USDT ERC20 181.668110883518 | | | |
| 3.1.311694 | KENNETH GOODMAN | ADDRESS REDACTED | | | BTC 0.000426288958452372<br>BSV 5.60039447144673<br>BTC 1.7033115542139B<br>DOT 14.2031842090638<br>EOS 41.88145376936B73<br>ETH 44.8303058883509<br>LTC 1.0644415937231B<br>SGB 94.47411612339B<br>USDC 104028.180924649<br>XRP 617.99196910558B | | | |
| 3.1.311695 | KENNETH GORDON | ADDRESS REDACTED | | | BTC 0.0000147185306641B9<br>MATIC 0.0505168772886416 | | | |
| 3.1.311696 | KENNETH GORDON SHOULDICE | ADDRESS REDACTED | | | AVAX 18.214628184232B1<br>LUNC 12.61839559318B7<br>SOL 15.9796909267689 | | | |
| 3.1.311697 | KENNETH GOVER | ADDRESS REDACTED | | | USDC 0.477079291845349 | | | |
| 3.1.311698 | KENNETH GRAMAUSKAS | ADDRESS REDACTED | | | BTC 0.0000011201113081288 | | | |
| 3.1.311699 | KENNETH GRAN | ADDRESS REDACTED | | | ETH 0.00004549512647790B<br>COMP 2.40507836980097<br>LINK 22.53972117448B7<br>MATIC 242.551058796662<br>SNX 22.347347392024B<br>SOL 2.94596522029777<br>USDC 0.397411165533034 | | | |
| 3.1.311700 | KENNETH GRAVES | ADDRESS REDACTED | | | BTC 0.0127406557267387<br>ETH 0.800261854787641<br>LTC 2.215306852999928 | | | |
| 3.1.311701 | KENNETH GRIFFIN | ADDRESS REDACTED | | | CEL 1.12704148600728<br>ETH 0.000045717514054955<br>MCDAI 0.64794775335797B<br>USDC 2157.52279344956<br>ZRX 0.008480543624217 | | | |
| 3.1.311702 | KENNETH GRINDE | ADDRESS REDACTED | | | BTC 0.00090765476288959B<br>USDC 1055.52499434478 | | | |
| 3.1.311703 | KENNETH GU | ADDRESS REDACTED | | | BTC 0.00009906657821691<br>ETH 0.000754101285835418<br>GUSD 5.61617446928867<br>USDC 8.23352908322973 | | BTC 0.0000000069219999765<br>GUSD 0.0000097245714B527<br>USDC 0.0000000645163323154 | |
| 3.1.311704 | KENNETH GUELTZOW | ADDRESS REDACTED | | | BTC 0.00011576909130665705 | | | |
| 3.1.311705 | KENNETH GUEVARRA | ADDRESS REDACTED | | | ADA 321.526029070337<br>BTC 0.00000342167864250B2<br>CEL 0.447519031774BB<br>USDT ERC20 0.233017719514843 | | | |
| 3.1.311706 | KENNETH GUO | ADDRESS REDACTED | | | AAVE 0.322270275613681<br>ADA 148.093777981B07<br>AVAX 7.0310008173641B9<br>COMP 1.4797960604645<br>DOT 15.236209762741B4<br>ETH 0.000384156576637775<br>SNX 55.4450145899025<br>SOL 3.4818221076837B3 | | AAVE 0.0210414981646239<br>ADA 0.161647<br>DOT 0.0659025787<br>ETH 0.0000009660113030B05<br>SOL 0.156344507 | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311707 | KENNETH GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000034252780985<br>ETH 0.00000870136648073<br>USDC 0.182702868360556 | | | |
| 3.1.311708 | KENNETH GUY | ADDRESS REDACTED | | | BTC 0.0183306195789322<br>ETH 0.0252902273655539<br>MATIC 232.874760552288<br>SNX 267.457113392676<br>USDT ERC20 4.72685087299896 | | | |
| 3.1.311709 | KENNETH GUYTON | ADDRESS REDACTED | | | BTC 0.000192998681609113<br>ETH 0.0129974223664053<br>USDC 0.39481053933306 | BTC 0.000000094915784S<br>USDC 0.000000063950096178 | | |
| 3.1.311710 | KENNETH H JONES | ADDRESS REDACTED | | Yes | ADA 0.0000017807169275Z<br>BTC 0.182413698665943<br>CEL 369.901293673731<br>DOT 49.3<br>ETH 5.93356275395785<br>LINK 49.35<br>XRP 10994 | | | ADA 4749.99999982192 |
| 3.1.311711 | KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | | Yes | ETH 0.00591402736473169<br>FAX 3.70881527452171<br>USDC 5.29927895917527<br>USDT ERC20 105.325128936911 | ETH 1.033198<br>LINK 146.8861<br>XLM 178.250213946351 | | XLM 65216.7497860536 |
| 3.1.311712 | KENNETH H STERN | ADDRESS REDACTED | | | ETH 0.243716297605S7 | | | |
| 3.1.311713 | KENNETH HA | ADDRESS REDACTED | | | ADA 0.146150968085993<br>BTC 2.05603836984499E-06<br>CEL 0.84988647708458B<br>DOT 0.200583527676107<br>ETH 0.00486967444873987<br>LINK 0.00765585173467093<br>MANA 0.0727603536249544<br>MATIC 2.25727902508301<br>USDC 5.50800037453078<br>XLM 1.34367813853331 | | | |
| 3.1.311714 | KENNETH HAALAND | ADDRESS REDACTED | | | BTC 0.000105586233674067<br>ETH 0.0426016899533485<br>USDC 0.0000013492660074982 | | | |
| 3.1.311715 | KENNETH HAMBURGER | ADDRESS REDACTED | | | BTC 0.00262393388367652<br>ETH 0.187556523482626<br>GUSD 7195.22688923386<br>MCDAI 0.0619747774285261<br>USDC 211.993032675102 | | | |
| 3.1.311716 | KENNETH HAMILTON | ADDRESS REDACTED | | | BTC 0.00796676277427191 | | | |
| 3.1.311717 | KENNETH HAMMERMAN | ADDRESS REDACTED | | | AAVE 5.18958300348252<br>BTC 0.0264088272680681<br>CEL 1.10949592192915<br>COMP 7.90544182974616<br>DASH 25.3473113620729<br>ETH 0.169347619347365<br>SNX 20.6231954901856<br>UNI 805.455924826989<br>ZEC 36.3239579898S7<br>ZRX 7109.26636502939 | | | |
| 3.1.311718 | KENNETH HAN | ADDRESS REDACTED | | | DASH 0.00158275188424636<br>SNX 0.015390802961305A | | | |
| 3.1.311719 | KENNETH HANSEN | ADDRESS REDACTED | | | ADA 171.699184937357<br>BTC 0.0011352837093026A<br>CEL 0.0418697839682582<br>LTC 3.3368442096125S | | | |
| 3.1.311720 | KENNETH HANSEN | ADDRESS REDACTED | | | ADA 0.103027787911857<br>DOGE 6473.78005441081<br>MATIC 0.535052095689212<br>SNX 12.1939987741863<br>SOL 0.00291128215385646 | ADA 0.0000005320246444371<br>BTC 0.000000001675943105<br>SNX 84.44125045<br>SOL 0.00000000071644826 | | |
| 3.1.311721 | KENNETH HARPER | ADDRESS REDACTED | | | ADA 1156.12098897794<br>BTC 0.479134788317612<br>ETH 15.212414268244<br>MATIC 1424.82441252095<br>USDC 26788.9155240225 | | | |
| 3.1.311722 | KENNETH HARRELL | ADDRESS REDACTED | | | BTC 0.000150767967395S8<br>CEL 0.0199908122241627<br>GUSD 1.89575021647235<br>PAX 4.15619316747538<br>SNX 1.90486225623737<br>USDC 6.32883076177657<br>XLM 1.72264050150727 | BTC 0.00000005806269877<br>CEL 10.4106513557922<br>GUSD 0.00189968892197563<br>SNX 0.00073897846670855<br>USDC 0.00000294439072867<br>XLM 0.0383880919128402 | | |
| 3.1.311723 | KENNETH HARRIS | ADDRESS REDACTED | | | BTC 0.00958891372972336<br>ETH 0.1081522318303 | | | |
| 3.1.311724 | KENNETH HARRISON | ADDRESS REDACTED | | | BTC 0.000115175725305T<br>USDC 0.9846100627536632 | | | |
| 3.1.311725 | KENNETH HAUPT | ADDRESS REDACTED | | | BTC 0.0135416401677461 | | | |
| 3.1.311726 | KENNETH HAYNES | ADDRESS REDACTED | | | DASH 0.0174428743502794<br>ETH 0.00208918257436068<br>LINK 0.046179841505S079<br>ZRX 0.78471774959512S | | | |
| 3.1.311727 | KENNETH HAYTER | ADDRESS REDACTED | | Yes | AAVE 1.38030007611117<br>BTC 0.0101089723416480Z<br>ETH 0.00265647841672701<br>LINK 5.36677573076142<br>USDC 0.256178011913938 | | | ETH 0.593425354329499<br>LINK 28.5510349750178 |
| 3.1.311728 | KENNETH HECK | ADDRESS REDACTED | | Yes | BAT 0.571440550277915<br>BTC 1.41224712093028<br>ETH 9.68086837020061<br>LINK 767.147575355514<br>SGB 427.190016437121<br>SNX 86.527096218113t<br>UNI 0.0516931083198tl3<br>USDC 8.09429184089496<br>XRP 2794.41618798111<br>ZRX 0.832470896765843 | BAT 0.0084913522851775<br>BTC 0.00479348396887572<br>ETH 0.692805<br>UNI 0.00763832425189339<br>USDC 0.009 | | BTC 2.21931788025171 |
| 3.1.311729 | KENNETH HENDERSHOT | ADDRESS REDACTED | | | BTC 0.00140505259544415<br>COMP 5.24316815255348<br>ETH 0.0143653682596655<br>MATIC 5235.89152609347<br>MCDAI 42.3978452841409<br>SNX 32.6975977126208 | | | |
| 3.1.311730 | KENNETH HENRY CREWS | ADDRESS REDACTED | | | BTC 0.0403647067531752<br>ETH 0.55843547727S794 | | | |
| 3.1.311731 | KENNETH HENSLEY | ADDRESS REDACTED | | | BAT 10451.5398677591<br>BTC 0.946215474372798<br>CEL 1.11865669775734<br>LINK 0.141085433435324<br>MATIC 1002.93197263543<br>TUSD 0.109320788218275<br>USDC 0.280970602698274<br>XLM 10409.2091264461 | | | |
| 3.1.311732 | KENNETH HEREDIA | ADDRESS REDACTED | | | ADA 2778.83154836495<br>BTC 0.221195082956081<br>CEL 0.33933 0.2064058<br>DOT 0.265260746518289<br>ETH 1.30789346138337<br>MATIC 12.494294603948t<br>UNI 0.220345863851624<br>USDC 3.76119048180173<br>USDT ERC20 1.18182147580786 | ADA 380.5<br>BTC 0.0283160930995299<br>DOT 0.00000042906741628t3<br>ETH 0.40976402 | | BTC 1.26632758266393<br>ETH 7.69973201037935 |
| 3.1.311733 | KENNETH HILL | ADDRESS REDACTED | | | CEL 1.06019795185872 | | | |
| 3.1.311734 | KENNETH HINDERSINN | ADDRESS REDACTED | | | BAT 0.332935866624199<br>BTC 0.00000005034875146<br>ETH 0.0051571430983594<br>LTC 0.03163129598844419<br>MATIC 0.0197124806289762<br>OMG 0.0529394347687863 | | | |
| 3.1.311735 | KENNETH HO | ADDRESS REDACTED | | | BTC 0.00087472923393175<br>USDC 2.3428068765Z339<br>XLM 1091.51995757971 | | | |
| 3.1.311736 | KENNETH HO | ADDRESS REDACTED | | | ADA 317.714178723322<br>AVAX 35.1364162008114<br>BTC 0.000000066040601947<br>CEL 2585.53069815177<br>GUSD 150<br>USDC 0.000000522301262791<br>USDT ERC20 1553.48495645053 | | | |
| 3.1.311737 | KENNETH HO | ADDRESS REDACTED | | | BTC 0.000023581557506645<br>ETH 0.000103932760840837<br>USDC 0.376873873332802 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311738 | KENNETH HOGUE II | ADDRESS REDACTED | | | AAVE 2.158408451094 74<br>ADA 352.529434375875<br>AVAX 3.592157562559647<br>BNT 39.42020418038041<br>BTC 0.00492365526939513<br>CEL 77.1686207196621<br>COMP 1.669269126040438<br>MANA 192.880877506406<br>MATIC 104.942270099458<br>SNX 15.060305999653<br>SUSHI 8.111842262007766<br>UNI 19.8912351376589 | CEL 129.8614 | | |
| 3.1.311739 | KENNETH HOOVER | ADDRESS REDACTED | | | BTC 0.00120552523930807<br>ETH 0.00363273894788814<br>MCDAI 42.5573129243752 | | | |
| 3.1.311740 | KENNETH HORLANDER | ADDRESS REDACTED | | | BTC 0.035646218496426<br>ETH 1.090022723682676<br>USDC 15274.7078074046 | | | |
| 3.1.311741 | KENNETH HORSEMAN | ADDRESS REDACTED | | | AAVE 0.00016343667345564<br>AVAX 0.4961603128078 2<br>BSV 0.7997699791009944<br>BTC 0.7648081918824 5<br>ETH 30.2144111870141<br>MATIC 0.0060116065886376 7 | | | |
| 3.1.311742 | KENNETH HORWAT | ADDRESS REDACTED | | | BTC 0.0010744943627500 6<br>USDC 15.74296783315 4 | | | |
| 3.1.311743 | KENNETH HOUGHTON | ADDRESS REDACTED | | | BTC 0.000459397564726791 7<br>CEL 114.4026037403129 | | | |
| 3.1.311744 | KENNETH HOULE | ADDRESS REDACTED | | | ADA 0.08357300765490 95<br>AVAX 12.5946068770783<br>BTC 0.001094915283568 8<br>DOT 0.003349529225320 88<br>ETH 1.208645634139 83<br>LINK 0.00088022776656 3931<br>XLM 0.844671433615995 | | | |
| 3.1.311745 | KENNETH HOWARD | ADDRESS REDACTED | | | BTC 0.0000052054513189 06<br>LTC 0.0000676843278141 9<br>USDC 0.061331616527319 2<br>USDT ERC20 0.0813743597638 351 | | | |
| 3.1.311746 | KENNETH HOYLE | ADDRESS REDACTED | | | BTC 0.0000010006136849 38 | | | |
| 3.1.311747 | KENNETH HUBBARD | ADDRESS REDACTED | | | ADA 9136.163912708 78<br>BAT 0.9043181813129986<br>BTC 5.7670928018531<br>DOT 211.621237565301<br>ETH 0.0126569540333921<br>GUSD 0.940918364578995<br>KNC 0.5671371115837 27<br>LINK 0.2247563743869 34<br>LTC 0.0625610435653 2<br>OMG 0.0561378763722565<br>UNI 0.03833265214274<br>USDC 87967.5420822405<br>USDT ERC20 1.904150100 5172<br>ZEC 0.039781129334227 5 | BTC 0.00000094<br>ETH 0.00000001129096854 1<br>GUSD 529.791692471136<br>USDT ERC20 0.0000005509106 25508 | | |
| 3.1.311748 | KENNETH HUDDLESTON | ADDRESS REDACTED | | | BCH 0.013013050718759<br>XLM 29.6055746719 15 | | | |
| 3.1.311749 | KENNETH HUI | ADDRESS REDACTED | | | BTC 0.0742558625473 63<br>CEL 151.385375216094<br>ETH 0.752 76646<br>LINK 44.655 | | | |
| 3.1.311750 | KENNETH HUIGENS | ADDRESS REDACTED | | | BTC 0.0568932861680509<br>CEL 5.573178506582 72<br>DOT 15.9684142214656<br>ETH 0.990553561376538<br>MATIC 2110.58336824159<br>USDC 5.485 | | | |
| 3.1.311751 | KENNETH HULST | ADDRESS REDACTED | | | USDC 2794.649866222 65<br>USDT ERC20 63.693454887338 4 | | | |
| 3.1.311752 | KENNETH HUTCHINGS | ADDRESS REDACTED | | | BTC 0.00066511790797070 35 | BTC 0.0000000049956096137 | | |
| 3.1.311753 | KENNETH HYUNGKWAN AN | ADDRESS REDACTED | | | AAVE 0.0840536985751624<br>BTC 0.0015429808784629 8<br>CEL 3.99193467915389<br>ETH 0.0428399158004378<br>SNX 6.2653752775377 7<br>UNI 159.45130524796 9<br>USDC 103.38741099984 5<br>USDT ERC20 2.46604565028463 | CEL 119.77281492465<br>ETH 10.01<br>USDC 19982.985519 | | |
| 3.1.311754 | KENNETH IFALADE | ADDRESS REDACTED | | | 1INCH 442.904647500818<br>ADA 315.564681528245<br>BTC 0.0025376685400099 4<br>BTC 0.2564865574735<br>ETC 86.07320811889 59<br>MATIC 1563.180380469 9 | | | |
| 3.1.311755 | KENNETH INDERSON | ADDRESS REDACTED | | | BTC 0.000851286844906 6<br>CEL 2.9996883895036 1 | | | |
| 3.1.311756 | KENNETH INGBER | ADDRESS REDACTED | | | ADA 1780.887735906 75<br>BTC 0.00134597099106916<br>DOT 2.112017007508 52<br>ETH 3.5809402905425 4 | | | |
| 3.1.311757 | KENNETH INGRAM | ADDRESS REDACTED | | | AAVE 2.655927589707 77<br>CEL 118.908791213379<br>COMP 0.563648556774 542<br>UNI 11.1524857391083 | CEL 5.09163278861342 | | |
| 3.1.311758 | KENNETH INGS | ADDRESS REDACTED | | | ETH 0.0283372715840269 | | | |
| 3.1.311759 | KENNETH ISAACSON | ADDRESS REDACTED | | | ETH 0.0848542775069965 | | | |
| 3.1.311760 | KENNETH J BATES | ADDRESS REDACTED | | | ADA 4908.95069681 93<br>BTC 0.000767761708709 78<br>DOT 171.607224068723<br>ETH 16.58382239633 24<br>LUNC 103.182001480 45<br>MATIC 959.138649670703<br>SOL 66.066053998682 92 | | | |
| 3.1.311761 | KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | HANLON, LIVONIA, MICHIGAN 48150 | | | BTC 0.000071337195541601<br>LINK 30.5491243269888 | BTC 0.00000038920908174<br>LINK 75210.608430606 2 | | |
| 3.1.311762 | KENNETH JACKSON | ADDRESS REDACTED | | | BTC 0.01438311236897 79<br>GUSD 10.248937547290 1 | | | |
| 3.1.311763 | KENNETH JACKSON | ADDRESS REDACTED | | | ADA 7361.5123385 5598<br>BTC 0.00224971101122379<br>ETH 3.437512705412 97<br>LINK 21.73871035531 08<br>MATIC 5410.66285352672 | | | |
| 3.1.311764 | KENNETH JAEGER | ADDRESS REDACTED | | | BCH 0.00136618778973905<br>BTC 0.00059991375805754<br>CEL 0.3851243037134 8<br>DASH 0.0053881660932024 2<br>ETC 0.0104318946391357<br>ETH 0.00347735686408058<br>LTC 0.0022778289928045 1<br>OMG 0.00525598373852881<br>SGB 0.05405929405845 62<br>XLM 0.716265530542026<br>XRP 0.35362288587096<br>ZEC 0.00431232959216712<br>ZRX 0.3462397977851 5 | | | |
| 3.1.311765 | KENNETH JAMES BAX | ADDRESS REDACTED | | | CEL 0.0503175848880617 | | | |
| 3.1.311766 | KENNETH JAMES CLINTON | ADDRESS REDACTED | | Yes | BTC 0.13737904618413<br>CEL 0.2425117497965<br>ETH 0.0000040291164041<br>LINK 0.01683130792599 5<br>USDC 0.0934983051430564<br>XRP 0.2161576530042 14 | BTC 0.000018764780701052 | | BTC 0.895885127914628 |
| 3.1.311767 | KENNETH JAMES MATSON | ADDRESS REDACTED | | | AAVE 0.0029201415771455<br>ADA 224.903725321976<br>BTC 0.249917827144202<br>CEL 181.30435204918<br>ETH 0.00477217893784293<br>MATIC 17815.7882061063<br>MCDAI 0.014702101146442<br>PAXG 3.11138093710472<br>SNX 423.201457476458 | AAVE 3.19678657827819<br>MCDAI 16.3240460546347 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311768 | KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | | | AVAX 0.01443913116373305<br>BTC 0.000000314568046746<br>ETH 2.959557117125998-06<br>LINK 0.207863647293361<br>LUNC 40.464341468082<br>MATIC 0.965703099186211<br>SOL 0.0794063985134531 | | | |
| 3.1.311769 | KENNETH JAMES SKAGGS | ADDRESS REDACTED | | | BTC 0.000149401622455949<br>DASH 1.1099048412245246<br>EOS 23.812368326637<br>LINK 6.627688717373059 | | | |
| 3.1.311770 | KENNETH JAMES STEELE | ADDRESS REDACTED | | | BTC 1.868945138069990-07 | | | |
| 3.1.311771 | KENNETH JAMES WAHLSTROM | ADDRESS REDACTED | | | BTC 0.501973400052383<br>CEL 917.4190456494973<br>ETH 1.432432129574613<br>LINK 95.4726540482496<br>LTC 10.135540710783<br>MATIC 1.255080395044478<br>SNX 30.611423612626<br>UNI 29.69116088894999<br>USDC 257.343804556142 | | | |
| 3.1.311772 | KENNETH JIANG | ADDRESS REDACTED | | | BTC 0.000312650897347<br>ETH 0.000453579994213278<br>MATIC 2.354047262229952 | | | |
| 3.1.311773 | KENNETH JANISON | ADDRESS REDACTED | | | BTC 0.000006755184588684<br>CEL 1.086193642615472<br>TUSD 0.187947479595271 | | | |
| 3.1.311774 | KENNETH JARANTILLA | ADDRESS REDACTED | | | ADA 1084.68669794083<br>BTC 0.258102197037171<br>ETH 0.882161302382889<br>GUSD 55.182152406565443<br>USDC 5236.14053646055 | BTC 0.00004251 | | |
| 3.1.311775 | KENNETH JAY SANIEL | ADDRESS REDACTED | | | BTC 0.006229430241390436<br>CEL 437.8605903267389<br>ETH 0.457226521524038<br>MATIC 5198.15046820699<br>SGB 3.127840517089002<br>SNX 0.0478924747182772<br>XRP 31.440295147508b | | | |
| 3.1.311776 | KENNETH JENSEN | ADDRESS REDACTED | | | BTC 0.0121498595114382<br>CEL 1495.47975037278<br>SGB 9.066<br>USDT ERC20 19.58<br>XLM 772.646635<br>XRP 60 | | | |
| 3.1.311777 | KENNETH JEROME | ADDRESS REDACTED | | | ADA 3.769037892400b3<br>BTC 0.000001436312156416<br>ETH 0.00480984096021a8<br>USDC 0.221732937347661 | | | |
| 3.1.311778 | KENNETH JESPER YONG | ADDRESS REDACTED | | | ADA 0.162020984616178<br>BTC 0.0000223423948116053<br>CEL 0.426317168638785 | | | |
| 3.1.311779 | KENNETH JETER | ADDRESS REDACTED | | | BTC 0.00115521835617714<br>USDC 1398.07302222b64 | | | |
| 3.1.311780 | KENNETH JETER | ADDRESS REDACTED | | | BTC 0.000137411958003152<br>ETH 1.00066462743139<br>LTC 0.000575501102454536<br>MATIC 1201.64561367314<br>UNI 0.00426684855690842<br>USDC 65.522020376518 | BTC 0.0000000909034561352 | | |
| 3.1.311781 | KENNETH JODAN SY | ADDRESS REDACTED | | | ETH 0.000049160064196375 | | | |
| 3.1.311782 | KENNETH JOHN BARTLETT | ADDRESS REDACTED | | | | BTC 0.00142174 | | |
| 3.1.311783 | KENNETH JOHN LEE | ADDRESS REDACTED | | | CEL 1.59142257210267<br>DASH 0.161728692401097<br>ETH 0.000761924127384432 | | | |
| 3.1.311784 | KENNETH JOHN PERGOLA | ADDRESS REDACTED | | | | SOL 0.09 | | |
| 3.1.311785 | KENNETH JOHNSON | ADDRESS REDACTED | | | BTC 0.000042695458135559 | | | |
| 3.1.311786 | KENNETH JOHNSON | ADDRESS REDACTED | | | ADA 0.93661312668939b<br>BTC 0.00000038204144157b<br>ETH 0.000001565323439112<br>MATIC 0.3853028541127237<br>OMG 0.01172809116470b5<br>USDC 0.528968383185946 | | | |
| 3.1.311787 | KENNETH JOHNSTONE | ADDRESS REDACTED | | | BTC 0.000007735255664852 | | | |
| 3.1.311788 | KENNETH JONES | ADDRESS REDACTED | | | BTC 0.000000327623128609<br>ETH 0.000275137369647171 | | | |
| 3.1.311789 | KENNETH JOSEPH HAYES | ADDRESS REDACTED | | | AVAX 7.470961969733b6<br>BTC 0.0318563776587113<br>ETH 0.263071328702401 | | | |
| 3.1.311790 | KENNETH JOY | ADDRESS REDACTED | | | BTC 0.001125609244511263<br>COMP 4.61358712946b7<br>MATIC 3494.26466863368 | | | |
| 3.1.311791 | KENNETH JUSTICE JR | ADDRESS REDACTED | | | BTC 0.000634382120058671 | | | |
| 3.1.311792 | KENNETH KAISER | ADDRESS REDACTED | | | BTC 1.101751391632754 | | | |
| 3.1.311793 | KENNETH KAN | ADDRESS REDACTED | | | BTC 0.00343767797904693<br>DOGE 18638.8181511173<br>ETH 0.0721335424577109<br>MANA 53.2622204815188 | | | |
| 3.1.311794 | KENNETH KANE | ADDRESS REDACTED | | | BTC 0.000114535531680744<br>ETH 0.199709955258893 | | | |
| 3.1.311795 | KENNETH KANE JENNETTE | ADDRESS REDACTED | | | BTC 0.000021520097454566 | | | |
| 3.1.311796 | KENNETH KANGETHE | ADDRESS REDACTED | | | CEL 0.783910054498792 | | | |
| 3.1.311797 | KENNETH KARNS | ADDRESS REDACTED | | | BTC 0.000006093302129482<br>MATIC 0.800300715497235 | | | |
| 3.1.311798 | KENNETH KAUFFMAN | ADDRESS REDACTED | | | SNX 0.033875309534927b<br>ADA 0.76991818642665b<br>BTC 0.000010584986136b01<br>XLM 0.0161620236649104 | | | |
| 3.1.311799 | KENNETH KAWAKAMI | ADDRESS REDACTED | | | DOT 21.472596366554b7<br>MATIC 1.981147820663b9 | | | |
| 3.1.311800 | KENNETH KAYANJA | ADDRESS REDACTED | | | BTC 0.000000019557820062<br>CEL 0.0109072207355236<br>ETH 0.000000008448260047<br>USDC 0.00000000374687267 | | | |
| 3.1.311801 | KENNETH KEPHART | ADDRESS REDACTED | | | ADA 0.0014244782387329<br>BTC 0.00030298966316283<br>DOT 0.087990883858179b<br>LINK 0.018697651783488b<br>LTC 0.00000019681799990b<br>MATIC 2.0220034441206b9<br>SNX 0.69514190538734b<br>SOL 0.0129155924404338<br>USDC 1.15554028515422 | ADA 0.000005124261298b17<br>BTC 0.00000008732922393<br>ETH 0.00000000001840628<br>LTC 0.000583798020221598<br>SOL 0.00000000422263224 | | |
| 3.1.311802 | KENNETH KERNEN | ADDRESS REDACTED | | | AVAX 0.002058454575732642<br>BTC 0.000220267970087b5<br>DOT 0.063703812167472b<br>MATIC 0.4927278117044415<br>SOL 0.0151687712016009 | AVAX 1.40122428385127<br>BTC 0.224055510509774b<br>DOT 27.9016609280817<br>MATIC 266.932815216047<br>SOL 10.754749751959b7 | | |
| 3.1.311803 | KENNETH KERR | ADDRESS REDACTED | | | CEL 1.0946244671342 | | | |
| 3.1.311804 | KENNETH KESAJI | ADDRESS REDACTED | | | BTC 0.000067164831730704<br>CEL 1.1440192439385b3<br>EOS 0.138874937232731<br>ETH 0.0033071633673796b3<br>LTC 0.132323568176959<br>SGB 0.24494221997156<br>XLM 3.1899638315b234<br>XRP 1.6153451475b502 | | | |
| 3.1.311805 | KENNETH KEY | ADDRESS REDACTED | | | BTC 0.486786719250925<br>ETH 7.70332238118b7<br>SOL 81.4595119041751 | | | |
| 3.1.311806 | KENNETH KHO | ADDRESS REDACTED | | | ETH 0.000114272407483496 | | | |
| 3.1.311807 | KENNETH KHOO | ADDRESS REDACTED | | | BTC 0.000757266291894642<br>CEL 0.508136559552385<br>ETH 0.000885242688766767<br>XRP 717.768045700008 | | | |
| 3.1.311808 | KENNETH KHUU | ADDRESS REDACTED | | | BTC 5.39550815109199E-06<br>XLM 941.82584260289 | | | |
| 3.1.311809 | KENNETH KIM | ADDRESS REDACTED | | | ADA 0.206012424570713<br>BCH 0.0135199917123891<br>BTC 1.01698498166911<br>ETH 2.17311387464465<br>LTC 0.1472481008376 | | | |
| 3.1.311810 | KENNETH KIM | ADDRESS REDACTED | | | BTC 0.00002015114292850b<br>GUSD 92.5333737382209 | BTC 0.00000001140645949997<br>GUSD 0.03507678205564571 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311811 | KENNETH KING | ADDRESS REDACTED | | | BTC 0.2004164038978939<br>COMP 0.7276002179508S<br>LTC 0.00074532481823508<br>MATIC 0.0560870410450007 2 | | | |
| 3.1.311812 | KENNETH KING YIP CHAN | ADDRESS REDACTED | | | BTC 5.2921122756786<br>CEL 1.8560892976647 3<br>ETH 71.687112387660 9<br>LUNC 680.0681 1599730 6<br>USDC 949.92092917102 3 | | | |
| 3.1.311813 | KENNETH KITIKOMOLSUK | ADDRESS REDACTED | | | BTC 0.00212604808792278<br>CEL 9.2860461629992 9<br>COMP 0.1445371483745 37<br>ETH 1.127530354701 6<br>MATIC 386.448032306355<br>SNX 26.5576109934616<br>USDC 1370.70568590072<br>XLM 16.8606233668345 | | | |
| 3.1.311814 | KENNETH KJÆR JENSEN | ADDRESS REDACTED | | | BAT 78.9<br>BTC 0.00072746056516618<br>CEL 0.4650719047782 91<br>USDC 19.6257613366428 | | | |
| 3.1.311815 | KENNETH KJORVESTAD | ADDRESS REDACTED | | | | | | |
| 3.1.311816 | KENNETH KLEINSMITH | ADDRESS REDACTED | | | ADA 791.46282565071<br>BTC 0.35186958333605<br>COMP 5.3642478908613 7<br>ETH 2.2831307545089S<br>KNC 67.7376714367833<br>LINK 10.4559773479721<br>MATIC 8319.87944435529<br>OMG 11.6676209046155<br>UNI 20.1716134649721<br>USDC 0.6674676377987 43<br>USDT ERC20 3914.62513318013<br>XLM 707.998621144242 | BTC 0.0248472<br>USDC 0.0075645357616829 1<br>USDT ERC20 5 | | |
| 3.1.311817 | KENNETH KLUVER | ADDRESS REDACTED | | | BTC 0.00240821459709533<br>ETH 0.200295698780 36<br>MATIC 1575.2712057298 6<br>XLM 17.658311600430 6 | | | |
| 3.1.311818 | KENNETH KOBZ | ADDRESS REDACTED | | | CEL 1.09101525885382<br>LTC 0.008557710702923 65<br>SGB 0.0462927898048663<br>XRP 0.30938703058401 9<br>ZRX 0.1465008450602 81 | | | |
| 3.1.311819 | KENNETH KOEGLER | ADDRESS REDACTED | | | BTC 0.22464682713720 3<br>CEL 0.1572507929467 08<br>ETH 0.020491577699404 7<br>LTC 50.0991075677351<br>MANA 0.07429609572533 28<br>UNI 40.2792212076966 | | | |
| 3.1.311820 | KENNETH KOLBE | ADDRESS REDACTED | | | BTC 1.60993543407021<br>ETH 0.010601159658832 4<br>USDC 54.3890943945128 | | | |
| 3.1.311821 | KENNETH KOPRICH | ADDRESS REDACTED | | Yes | 1INCH 9.14617386378768<br>AAVE 0.45429633860466<br>ADA 214.70198259179 1<br>BAT 47.8057008178947<br>BTC 0.01007951492382 78<br>CEL 384.047391463889<br>COMP 0.178159583723188<br>DOT 40.4743696872921<br>ETH 0.69001473590807<br>LINK 2.93640133240 39<br>MANA 581.278106734663<br>MATIC 335.993633516391<br>PAXG 0.035020397604119 3<br>SNX 14.255365555014 3<br>SOL 6.598176263147 38<br>USDC 1007.5085795486 4<br>XRP 178.795806475271<br>XTZ 79.668310854826 3 | | | BTC 0.531349701747178<br>ETH 3.21756385381194 |
| 3.1.311822 | KENNETH KOW | ADDRESS REDACTED | | | BTC 0.00000015806174384 9<br>CEL 0.311303539084935<br>GUSD 0.01727910865830 766 | | | |
| 3.1.311823 | KENNETH KRASZEWSKI | ADDRESS REDACTED | | | ADA 375.261769050321<br>BCH 1.17180690298173<br>BSV 10.665808278533<br>BTC 0.047103746695544 6<br>DOT 24.293575401098 8<br>EOS 229.287208559916<br>ETC 6.02549774460227<br>LTC 2.049736905324 6<br>SNX 72.718235404911 3 | | | |
| 3.1.311824 | KENNETH KRATCHMAN | ADDRESS REDACTED | | | USDC 0.0000051407737824 07<br>MATIC 3.4311329817809 | | | |
| 3.1.311825 | KENNETH KREBS | ADDRESS REDACTED | | | BCH 0.00215536300738773<br>BTC 0.0214073271122993<br>CEL 126.071048480318<br>ETH 20.365139730185S<br>LINK 0.0416669108488373<br>USDT ERC20 13.41813893057 92<br>XLM 1.31468571942486<br>XRP 506.7 | | | |
| 3.1.311826 | KENNETH KRETSCHMER | ADDRESS REDACTED | | | BTC 0.00000015809900019 6 | | | |
| 3.1.311827 | KENNETH KRISTENSEN | ADDRESS REDACTED | | | BTC 0.02583012546434 75 | | | |
| 3.1.311828 | KENNETH KRISTENSEN | ADDRESS REDACTED | | | USDC 0.54969970808489 3 | | | |
| 3.1.311829 | KENNETH KRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.01709122053161 38<br>ETH 1.16301949071086<br>ETH 0.06091700508876 09 | | | |
| 3.1.311830 | KENNETH KROES | ADDRESS REDACTED | | | ADA 219.9<br>BTC 0.1245055032431005<br>CEL 2011.70304931368<br>DOT 11.740687 39<br>ETH 0.466726169069186<br>LUNC 4.040461<br>MATIC 145.75227822<br>SOL 2.61963539<br>XRP 318.327294 | | | |
| 3.1.311831 | KENNETH KUKOWSKI | ADDRESS REDACTED | | | BTC 0.10974839885004<br>CEL 110.079716673162 | | | |
| 3.1.311832 | KENNETH KWOK | ADDRESS REDACTED | | | ADA 261.397021354662<br>BTC 0.00212708336125666<br>BUSD 448.39964208920S<br>USDC 223.87016263738 8 | | | |
| 3.1.311833 | KENNETH KYLE LOPIANO | ADDRESS REDACTED | | | BNB 0.00021434428258897<br>BTC 0.00179945438663 31<br>CEL 97.8236205500651<br>DOT 0.0161649490664762<br>ETH 4.20730487057595<br>ETH 0.00000000976773256<br>USDC 3256.02448595645<br>XLM 0.0000000774108616SS<br>XRP 0.00000010769215892 | LTC 0.00000071464930847 1 | | |
| 3.1.311834 | KENNETH L KREMPETZ | ADDRESS REDACTED | | | BTC 0.00000024410380231 7<br>CEL 27250.0623917652<br>ETH 4.95223679114223<br>USDC 75566.0015576939 | CEL 37313 | | |
| 3.1.311835 | KENNETH L LITZSEY | ADDRESS REDACTED | | | BTC 0.002528579561413<br>COMP 0.0806249214685 49<br>ETH 0.178163117464172<br>KNC 3.48779976282552<br>LINK 2.17649149444321<br>USDC 61.5436683144376 | | | |
| 3.1.311836 | KENNETH L SPENCER | ADDRESS REDACTED | | | | | | |
| 3.1.311837 | KENNETH LAGARCIA | ADDRESS REDACTED | | | BSV 0.00013597313383778S<br>CEL 1.22191307624271 | BTC 0.0394 | | |
| 3.1.311838 | KENNETH LAGUNILLA | ADDRESS REDACTED | | | CEL 0.17929006724120S<br>DOT 0.00000046 | | | |
| 3.1.311839 | KENNETH LAM | ADDRESS REDACTED | | | CEL 1.07603198980694 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315840 | KENNETH LAM | ADDRESS REDACTED | | | ADA 0.523323539762464<br>BTC 0.000450074979028874<br>ETH 0.00312823749899765<br>GUSD 1.99389406641066<br>UNI 0.00427975264915524 | ADA 0.0000007516074418069<br>UNI 18.2751443019728 | | |
| 3.1.315841 | KENNETH LAM | ADDRESS REDACTED | | | BTC 0.00132996652177311<br>CEL 3.30491394858534 | | | |
| 3.1.315842 | KENNETH LAMMERS | ADDRESS REDACTED | | | BTC 0.000040466773752233<br>CEL 6.192.95681141333 | | | |
| 3.1.315843 | KENNETH LAWRENCE KITKO | ADDRESS REDACTED | | | ETH 0.00163567976267887 | | | |
| 3.1.315844 | KENNETH LEBLANC | ADDRESS REDACTED | | | ETH 0.00136003221846715<br>MATIC 3.4301759068729<br>UNI 0.00502581269126218 | UNI 0.02678479606663 | | |
| 3.1.315845 | KENNETH LEE | ADDRESS REDACTED | | | BTC 0.0000076437116829S<br>CEL 13.886244720543<br>USDT ERC20 6.57202823897283 | | | |
| 3.1.315846 | KENNETH LEE | ADDRESS REDACTED | | | BTC 1.10207735754119<br>LINK 0.01901632415875<br>MATIC 2700.53627487151 | BTC 0.11914961 | | |
| 3.1.315847 | KENNETH LEE | ADDRESS REDACTED | | | BTC 0.0000017475664580S<br>CEL 0.308983490096644<br>USDT ERC20 0.342535321060557 | | | |
| 3.1.315848 | KENNETH LEE | ADDRESS REDACTED | | | BTC 0.000723311024581499<br>CEL 0.21707198760414<br>USDT ERC20 507.685505622835 | | | |
| 3.1.315849 | KENNETH LEEPER | ADDRESS REDACTED | | | 1INCH 0.02368854406427<br>AAVE 0.00137347077108505<br>ADA 0.768127501723839<br>AVAX 0.026940607900S939<br>BTC 0.176241489301225<br>COMP 0.000173261224974707<br>DASH 0.00337917719492543<br>DOT 0.085667647209587<br>EOS 0.0679987320987933<br>ETH 5.85115195287672<br>KNC 0.0206484399536602<br>LINK 0.0162062391292313<br>LTC 0.00215696415266879<br>LUNC 10.0410777456S<br>MAINA 0.0112275814091474<br>MATIC 2.05329475060901<br>SNX 0.0768627641650211<br>SOL 0.0153473565849428<br>SUSHI 0.0346816361705798<br>UNI 0.0110130065707517<br>XLM 0.23609845013794<br>XTZ 0.0667542255990413 | ADA 0.0000001647988165<br>DOT 0.0000000000884461572<br>LTC 0.0000000005690273554<br>SOL 0.0000000005321293<br>XLM 0.0000000259433080111<br>XTZ 0.0000000682137601655 | | |
| 3.1.315850 | KENNETH LEHMAN | ADDRESS REDACTED | | | MATIC 0.0332214146674561 | | | |
| 3.1.315851 | KENNETH LEONARD | ADDRESS REDACTED | | | BTC 0.01025613050645528 | | | |
| 3.1.315852 | KENNETH LEONG | ADDRESS REDACTED | | | BTC 0.00148606057186045<br>CEL 3.300412831654409<br>XRP 0.1560964042068S | | | |
| 3.1.315853 | KENNETH LEONG | ADDRESS REDACTED | | | BTC 0.0018667924959429<br>USDT ERC20 6.06048516266687 | | | |
| 3.1.315854 | KENNETH LERMA | ADDRESS REDACTED | | | BTC 0.00142942456053127<br>GUSD 6.20363691003879 | | | |
| 3.1.315855 | KENNETH LESTER | ADDRESS REDACTED | | | BTC 0.000018131663440643<br>ETH 0.000001426251055121<br>MATIC 0.09651642398288871<br>PAX 6.79073835563088<br>SNX 0.54457643786268B<br>USDC 82.8137460453537 | | | |
| 3.1.315856 | KENNETH LEVESQUE | ADDRESS REDACTED | | | ETH 0.00002826784907031 | | | |
| 3.1.315857 | KENNETH LEVINE | ADDRESS REDACTED | | | BTC 0.0000681128287393<br>DOT 0.06573723009549991<br>ETH 3.71440802570659E-05<br>LINK 0.01543724463055533<br>MATIC 0.81388147438206 | BTC 0.000000361500557121<br>DOT 0.00000006806240549<br>ETH 0.00000037081195478<br>LINK 0.0000007341172276808<br>MATIC 0.0000007110593175921 | | |
| 3.1.315858 | KENNETH LI | ADDRESS REDACTED | | | AVAX 0.01727628186667737<br>BTC 6.72865491835999E-07<br>ETH 0.00000535737081338S | BTC 0.0004189146785151069<br>ETH 0.00377553576435963 | | |
| 3.1.315859 | KENNETH LI | ADDRESS REDACTED | | | BTC 0.2689310317739<br>BTC 0.02861424819274866 | BTC 0.00064057249909915S | | |
| 3.1.315860 | KENNETH LIAW | ADDRESS REDACTED | | | CEL 24.2861543770451 | | | |
| 3.1.315861 | KENNETH LIM | ADDRESS REDACTED | | | BTC 0.0154813120675754 | | | |
| 3.1.315862 | KENNETH LIM | ADDRESS REDACTED | | | BTC 0.00969993702217675<br>ETH 0.0345260771984745<br>USDC 190.927997954947 | | | |
| 3.1.315863 | KENNETH LINDQVIST | ADDRESS REDACTED | | | ADA 689.847842535211<br>BTC 0.000836480739744018<br>CEL 7.99211136094043<br>LINK 0.0000007632000644176<br>MATIC 75.22647617529S1<br>SNX 17.6332382811764<br>SOL 2.29444669263772<br>XRP 435.052410929626 | | | |
| 3.1.315864 | KENNETH LINING | ADDRESS REDACTED | | | ADA 220.561199146383<br>BCH 0.00734779791856444<br>BTC 0.000016164780671323<br>CEL 160.077454672189<br>COMP 0.0154646284618D1<br>DOT 1.34102095250517<br>ETH 0.000162880327742932<br>LINK 2.66029620687975<br>LTC 0.0686994774160669<br>MATIC 90.740502407906<br>MCDAI 216.203439433655<br>SNX 10.045001060343S<br>USDC 2.08268473116408<br>XLM 26.6635736166186 | | | |
| 3.1.315865 | KENNETH LIU | ADDRESS REDACTED | | | ETH 0.27013277934644<br>ETH 25.1428725661579<br>USDC 193995.96617872 | | | |
| 3.1.315866 | KENNETH LIVINGSTON | ADDRESS REDACTED | | | BNT 2.3146072416684<br>BTC 0.000689512088260367<br>ETH 0.00573268533112063<br>LINK 0.1443080360583324<br>USDC 24.73484145246B1<br>USDT ERC20 43.8576574832852 | BTC 0.000000000328770381 | | |
| 3.1.315867 | KENNETH LOAN | ADDRESS REDACTED | | | BTC 6.17417052868990E-07<br>MATIC 0.64258033322S332<br>USDC 0.255563863612T | | | |
| 3.1.315868 | KENNETH LOKE | ADDRESS REDACTED | | | ADA 0.335243804442605<br>BTC 0.0000092950963986<br>ETH 0.00021999634186528<br>MATIC 0.82290864636327B | | | |
| 3.1.315869 | KENNETH LONG | ADDRESS REDACTED | | | BAT 888.080719763701<br>BTC 1.98350687154918<br>CEL 96.4411997764367<br>DASH 19.5283626839771<br>EOS 3.378511398S0256<br>ETH 4.30915803974242<br>KNC 87.9873120526794<br>LINK 16.43058858598<br>MATIC 3.62607373527725<br>OMG 0.614182304445185<br>USDT ERC20 3.51095385754912<br>XLM 15864.3699109815<br>ZEC 8.41504784286B4 | BTC 0.00000089 | | |
| 3.1.315870 | KENNETH LONG | ADDRESS REDACTED | | | CEL 0.00073877144104857S | | | |
| 3.1.315871 | KENNETH LONT | ADDRESS REDACTED | | | BTC 0.0000543628885315197<br>DOT 0.00380083181391T2<br>ETH 0.00152966344800047<br>MATIC 0.18395106264681S<br>USDC 0.931122174689708 | | | |
| 3.1.315872 | KENNETH LOPEZ | ADDRESS REDACTED | | | ADA 103.608711107855 | | | |
| 3.1.315873 | KENNETH LORAN GRAHAM | ADDRESS REDACTED | | | BTC 0.0000065825411104375 | BTC 0.00000059420801S373 | | |
| 3.1.315874 | KENNETH LORENTZEN | ADDRESS REDACTED | | | ADA 0.56291712975575B<br>BTC 6.15391779649990E-08<br>ETH 0.0000026295384443S5<br>XRP 1.79152899515112 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311875 | KENNETH LORETO | ADDRESS REDACTED | | | ADA 274.411885778835<br>BTC 0.149949223950551<br>CEL 1.71940888580091<br>DOT 10.2257685179919<br>ETH 0.274969067911322<br>MATIC 54.0559648379197<br>USDC 287.650892865653 | | | |
| 3.1.311876 | KENNETH LOVE | ADDRESS REDACTED | | | AAVE 0.0047831876629461<br>BTC 0.105618124013281<br>CEL 176.471869233821<br>DASH 7.3036538272779<br>DOT 216.56139657385<br>LUNC 80.2197899886498<br>MATIC 5683.66682465996<br>MCDAI 53.7950000520993<br>USDC 0.0188041260721 | | | |
| 3.1.311877 | KENNETH LOWE | ADDRESS REDACTED | | | BTC 0.0000500093051371509<br>USDC 0.582436882570149<br>KLM 0.2181756797357575 | | | |
| 3.1.311878 | KENNETH LU | ADDRESS REDACTED | | | BTC 0.00029657203614273<br>ETH 0.0028168431049457<br>USDC 1.18541368248254 | | | |
| 3.1.311879 | KENNETH LUCIANI | ADDRESS REDACTED | | | AAVE 0.00294777291057504<br>ADA 1.32782585939509<br>BTC 0.0482214078317517<br>DOT 118.649552154824<br>LINK 17.730759717844<br>MATIC 2254.36802461301<br>USDC 1.39906825140501 | BTC 0.106196632575006 | | |
| 3.1.311880 | KENNETH LUMBATTIS | ADDRESS REDACTED | | | CEL 1.06956167814981 | | | |
| 3.1.311881 | KENNETH LUZZATTO | ADDRESS REDACTED | | | USDC 4.19708499793216 | | | |
| 3.1.311882 | KENNETH LY | ADDRESS REDACTED | | | ADA 1741.21046104678<br>AVAX 4.35889950039655<br>BTC 0.212478469774354<br>ETC 10.1846636137408<br>ETH 9.38659526790761<br>SOL 5.57508849697176<br>USDC 215.029954487206<br>KLM 734.155936823903 | | | |
| 3.1.311883 | KENNETH LYNCH | ADDRESS REDACTED | | | BTC 0.208583276664308 | | | |
| 3.1.311884 | KENNETH LYONS | ADDRESS REDACTED | | | BTC 0.00496568692448784<br>GUSD 436.82907717256<br>USDC 285.741167139015 | | | |
| 3.1.311885 | KENNETH M BUSARDO | ADDRESS REDACTED | | | ADA 664.956639277157<br>AVAX 8.15999003086616<br>BTC 0.000240817591075008<br>DOT 69.7165316860368 | | | |
| 3.1.311886 | KENNETH M CLARK | ADDRESS REDACTED | | | BAT 0.596330414141097<br>BTC 0.00124910602826414<br>USDC 0.900976665380044 | | | |
| 3.1.311887 | KENNETH MACHIRA | ADDRESS REDACTED | | | BCH 0.00129624053765573<br>BTC 0.0026068<br>CEL 23.7559291078027<br>USDC 0.0318716502030997 | | | |
| 3.1.311888 | KENNETH MACPHERSON | ADDRESS REDACTED | | | BTC 0.00265811141348495<br>CEL 54.0225791171878<br>DOT 63.16830825<br>ETH 0.383356074<br>LINK 52.321544862<br>MATIC 278.046272954 | | | |
| 3.1.311889 | KENNETH MADUEMEZIA | ADDRESS REDACTED | | | BTC 0.0000001656507428516<br>CEL 0.0174708882005667 | | | |
| 3.1.311890 | KENNETH MADUENO | ADDRESS REDACTED | | | BTC 0.0206675805768481 | | | |
| 3.1.311891 | KENNETH MAGNUSSEN | ADDRESS REDACTED | | | BSV 0.32447323<br>BTC 0.52221041<br>CEL 83.0014319327876<br>SGB 70.7016809971719<br>XRP 457.58 | | | |
| 3.1.311892 | KENNETH MAHER | ADDRESS REDACTED | | | BTC 3.80444568325895E-05<br>CEL 0.0779724193308459<br>ETH 0.000175048920833113<br>ETH 0.0650899054887135 | | | |
| 3.1.311893 | KENNETH MAILLET | ADDRESS REDACTED | | | USDC 0.0301388970461 | | | |
| 3.1.311894 | KENNETH MAKINS II | ADDRESS REDACTED | | | CEL 2.01340894510781 | | | |
| 3.1.311895 | KENNETH MANNES | ADDRESS REDACTED | | | BTC 0.00119612634338109 | | | |
| 3.1.311896 | KENNETH MANNING | ADDRESS REDACTED | | | USDC 6.58194368096325 | | | |
| 3.1.311897 | KENNETH MANNING | ADDRESS REDACTED | | | ADA 0.1116262528082827<br>BTC 0.000127525660616105<br>MATIC 171.609399415582 | | | |
| 3.1.311898 | KENNETH MÅNSSON HANSEN | ADDRESS REDACTED | | | BTC 0.00565033395836827<br>CEL 37.8239140112742<br>DOT 63.075<br>LINK 3.01230552910072<br>SGB 94.36706 | | | |
| 3.1.311899 | KENNETH MAPLES | ADDRESS REDACTED | | | BTC 0.0516116874206705 | | | |
| 3.1.311900 | KENNETH MARCUM II | ADDRESS REDACTED | | | AVAX 29.0701575857248<br>BTC 0.228005140956287<br>DOT 0.0155593972888901<br>LUNC 6.45486629452503<br>MATIC 0.238366943404795<br>SOL 0.019291046866108 | AVAX 1.21047772880745<br>SOL 15.3220208520526 | | |
| 3.1.311901 | KENNETH MARION | ADDRESS REDACTED | | | BTC 0.00118985482060629<br>ETH 0.2564110723406683<br>SNX 98.1884454572694 | | | |
| 3.1.311902 | KENNETH MARK | ADDRESS REDACTED | | Yes | BTC 0.0561648950290516<br>ETH 4.06061300738912<br>MATIC 1662.35693035378 | ETH 0.000022130997637422 | | BTC 0.207173378220898 |
| 3.1.311903 | KENNETH MARK RIHANEK | ADDRESS REDACTED | | | BTC 0.243168051812403<br>ETH 6.23162661371644<br>LINK 379.447284804277<br>MATIC 5100.165943965<br>USDC 21.9825923313833<br>KLM 4.43962106168655<br>XRP 5275.5552 | | | |
| 3.1.311904 | KENNETH MARSHALL | ADDRESS REDACTED | | | ADA 0.1766511219995559<br>BAT 0.126198438989288<br>BCH 0.0001155192399539595<br>BTC 0.00000094823802512<br>CEL 0.18475031477336<br>ETH 0.00120390920496061<br>LINK 0.0281563153115737<br>LTC 0.00103650299796192<br>MCDAI 0.00172403700260268<br>SGB 15.1620229704652<br>SNX 0.000798080143319052<br>UNI 0.0000558915271432411<br>USDC 0.0785231708840556<br>XRP 0.0000008066423196896 | | | |
| 3.1.311905 | KENNETH MARTIN | ADDRESS REDACTED | | | BTC 0.0000057082177801<br>LINK 0.0709157365150386<br>USDC 0.0350099393363541<br>MATIC 0.0267324235969638<br>SNX 0.075628601218013<br>KLM 0.0068938170822308 | | | |
| 3.1.311906 | KENNETH MARUMA | ADDRESS REDACTED | | | BTC 0.00925922311789919<br>CEL 3.91748509575776<br>ETH 0.249620576728843<br>XRP 336.740440339474 | | | |
| 3.1.311907 | KENNETH MARVEL | ADDRESS REDACTED | | | BTC 0.00001003171861499 | | | |
| 3.1.311908 | KENNETH MASCARENHAS | ADDRESS REDACTED | | | BTC 0.0184797735505049<br>CEL 106.735188762470<br>USDC 102.43 | | | |
| 3.1.311909 | KENNETH MASH | ADDRESS REDACTED | | | BTC 4.793874066334543<br>ETH 52.3895747176618<br>USDC 8.26157235615877 | | | |
| 3.1.311910 | KENNETH MASSE | ADDRESS REDACTED | | | BTC 0.000149124019219467 | BTC 0.00000000714089929243 | | |
| 3.1.311911 | KENNETH MATHEWS | ADDRESS REDACTED | | | BTC 0.0164752878977259<br>EOS 0.0206965519711946<br>KLM 69.7369257848635 | | | |
| 3.1.311912 | KENNETH MATHEWS | ADDRESS REDACTED | | | ADA 0.0115123220645914<br>BTC 0.00000207743132417<br>ETH 0.0000125283582659 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319313 | KENNETH MATTHEW FORBESS | ADDRESS REDACTED | | | BTC 0.0000162642116470999<br>CEL 46.7069540683219<br>ETH 0.00306972199666959<br>MATIC 0.0000618727477857 | | | |
| 3.1.319314 | KENNETH MAY | ADDRESS REDACTED | | | ADA 774.35400484386<br>BTC 0.00425804304240021<br>ETH 0.037392230287675<br>LINK 0.00859868508912885<br>MANA 26.0134789373855<br>USDC 36.2608414447082<br>XRP 630.06481256407 | | | |
| 3.1.319315 | KENNETH MAY | ADDRESS REDACTED | | | ADA 2021.96514194987<br>BAT 0.0510091332950289<br>BTC 0.0532312980562305<br>CEL 335.990668559805<br>DOT 0.0197372328130977<br>ETH 1.02197800434733<br>LINK 10.0469775168632<br>MANA 0.000376033098828214<br>MATIC 1.7602427582749B<br>UMA 0.00656654316900223<br>UNI 0.00285978637735625<br>USDC 1.03346011683961<br>XLM 0.26574831154709<br>XRP 997.353002193826 | | | |
| 3.1.319316 | KENNETH MAYE | ADDRESS REDACTED | | | BTC 0.01611705186371<br>CEL 37.4903645499409<br>ETH 0.72366127219092<br>USDC 30.6748588646411<br>ZRX 535.80852025431 | | | |
| 3.1.319317 | KENNETH MCARTHUR | ADDRESS REDACTED | | | BTC 0.00739434794011478<br>DOT 7.2580947041301 | | | |
| 3.1.319318 | KENNETH MCBRIDE | ADDRESS REDACTED | | | BTC 7.3647934995279SE-06<br>CEL 0.304901281968286 | | | |
| 3.1.319319 | KENNETH MCCLURE | ADDRESS REDACTED | | | BTC 0.000479030792202B<br>ETH 0.03469742398070015 | | | |
| 3.1.319320 | KENNETH MCCOLLOUGH | ADDRESS REDACTED | | | BTC 0.000417466303D5664<br>ETH 0.000356814233325329<br>KLM 0.00812600798783953<br>XRP 0.00000000806429310B<br>ZEC 0.30724508169569B | | | |
| 3.1.319321 | KENNETH MCCORMICK | ADDRESS REDACTED | | | BTC 0.000466030060505086<br>CEL 1.06830100064195 | | | |
| 3.1.319322 | KENNETH MCCORMICK | ADDRESS REDACTED | | | ETC 0.00065556756049699B | | | |
| 3.1.319323 | KENNETH MCDANIEL | ADDRESS REDACTED | | | MATIC 205078.05676747B | | | |
| 3.1.319324 | KENNETH MCFARLING | ADDRESS REDACTED | | | AAVE 4.48100348075G8<br>ADA 0.0152126886655S4<br>AVAX 20.5657156420031<br>BAT 2.60254626302099E-05<br>BTC 0.4350545117761<br>DOT 130.241586084044<br>ETH 6.52B3854732459J<br>LINK 38.75997808072319<br>MATIC 2606.11315738657<br>PAXG 0.00000001439748027J3<br>SNX 430.27229294747B<br>UNI 0.00000161808694509<br>USDC 113.852017178889 | ADA 23.711348293656<br>BAT 0.20312220241415<br>UNI 0.00510363805477163 | | |
| 3.1.319325 | KENNETH MCKEE | ADDRESS REDACTED | | | BTC 0.00064070728476653B | | | |
| 3.1.319326 | KENNETH MCKEE | ADDRESS REDACTED | | | AAVE 0.40836501355463J<br>BTC 0.51169796870063J<br>MATIC 632.8701762550J6<br>USDT ERC20 0.600268034429484 | | | |
| 3.1.319327 | KENNETH MCKEEN | ADDRESS REDACTED | | | BCH 0.00216960187153174<br>BTC 0.000014508624549601S<br>CEL 43.3497085083J23<br>ETH 0.00063125692607B353<br>LTC 0.00046531389831001<br>USDC 1.10111486521799 | | | |
| 3.1.319328 | KENNETH MCLENNAN | ADDRESS REDACTED | | | AAVE 0.00594536577038239<br>ADA 0.625587303142723<br>AVAX 0.0479204166022823<br>BTC 0.0001395412464848B7<br>CEL 24.5636289894534<br>DOT 0.000485691648649726<br>ETH 0.000381790039389035<br>MANA 0.0169571555805J9<br>MATIC 1.16552247683979<br>SOL 0.0363081113326716<br>USDC 2327.60237468742<br>XTZ 0.16113058874120J | | | |
| 3.1.319329 | KENNETH MEACHAM | ADDRESS REDACTED | | | BTC 0.000667011507327814 | BTC 0.000000000065362640T | | |
| 3.1.319330 | KENNETH MEIER | ADDRESS REDACTED | | | BTC 0.196595717120021<br>CEL 7.7869025780034T<br>DASH 40.0604706754739<br>ETH 0.00000384443103924B<br>LINK 416.06777602B019<br>MATIC 10724.180897291S<br>SNX 602.64361812017G<br>UMA 0.003419564998654S3<br>USDC 0.10959996565T586<br>XLM 6.0125255063757J<br>XRP 0.00000008605504339D7<br>ZEC 55.7012217330699 | | | |
| 3.1.319331 | KENNETH MENTER | ADDRESS REDACTED | | | BTC 0.00115022315604751<br>SNX 6.91608315832866<br>USDC 699.693993901956 | | | |
| 3.1.319332 | KENNETH MERINO | ADDRESS REDACTED | | | CEL 1.06839338439366 | | | |
| 3.1.319333 | KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | | | ADA 0.037803910058901J<br>BTC 0.000005140379335329<br>DOT 0.00486143816022257<br>ETH 0.000043561777283135<br>LTC 0.000271648450192726<br>LUNC 2.46593880041044<br>PAXG 0.000004501959075821<br>SOL 0.0001136196714827A4<br>XLM 0.0181775416199<br>XRP 0.0229633631141 | | | |
| 3.1.319334 | KENNETH MICHAEL HECHT | ADDRESS REDACTED | | | AVAX 6.249364212172D1<br>BTC 0.00136989648185J6<br>USDC 5095.42653334628 | | | |
| 3.1.319335 | KENNETH MICHAEL MONARQUE | ADDRESS REDACTED | | | ADA 722.533580275658<br>BTC 0.00185657966213532<br>DOGE 265.78115640062<br>KLM 42.488845897031J | | | |
| 3.1.319336 | KENNETH MILLER | ADDRESS REDACTED | | | BTC 4.64840062953549E-05<br>GUSD 0.12906231843964J | BTC 0.0001358852602306J7 | | |
| 3.1.319337 | KENNETH MILLER | ADDRESS REDACTED | | | BTC 9.5867712447599SE-07<br>USDC 0.2069337354809S | | | |
| 3.1.319338 | KENNETH MILLER | ADDRESS REDACTED | | | USDC 0.3882537205189J2 | | | |
| 3.1.319339 | KENNETH MILLER | ADDRESS REDACTED | | | BTC 0.000000001450046079<br>USDC 1.05879474361615 | BTC 0.0000030507886666606<br>USDC 0.0024967037496534J4 | | |
| 3.1.319340 | KENNETH MILLER | ADDRESS REDACTED | | | BTC 1.0151379241163J7 | | | |
| 3.1.319341 | KENNETH MITCHELL | ADDRESS REDACTED | | | MATIC 0.0585408659531254<br>UNI 0.042361682107432B | | | |
| 3.1.319342 | KENNETH MOORE | ADDRESS REDACTED | | | USDT ERC20 3.204707061693<br>XLM 13.3102407408J1 | | | |
| 3.1.319343 | KENNETH MORRIS | ADDRESS REDACTED | | | ADA 0.2241872523278822<br>BTC 0.000126202816201841<br>CEL 5.344602493S1556<br>ETC 0.004498228096412J8<br>LTC 0.0435849978831751<br>OMG 0.00948401716172565<br>USDC 1.18192261622D9<br>XLM 0.393140459146557<br>ZRX 0.12858362735077B | | | |
| 3.1.319344 | KENNETH MORTENSEN | ADDRESS REDACTED | | | ADA 0.0000000250500323609<br>BNB 3.074827631770B9<br>BTC 0.050000441401720G<br>CEL 641.725379758536<br>DOT 8.27175752620021<br>ETH 1.00000059<br>MATIC 301.3826483B<br>SNX 9.47894316078459 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319945 | KENNETH MURA | ADDRESS REDACTED | | | BTC 0.002431047399603326<br>CEL 6.97541101328084<br>USDC 401 | | | |
| 3.1.319946 | KENNETH MURPHY | ADDRESS REDACTED | | | MCDAI 0.025950342702883<br>USDC 0.883998907775331 | | | |
| 3.1.319947 | KENNETH MURRAY | ADDRESS REDACTED | | | BTC 0.024894816512261<br>ETH 0.282720203249455<br>LINK 22.047131483819<br>XTZ 24.411685605077B | | | |
| 3.1.319948 | KENNETH MYERS | ADDRESS REDACTED | | | BTC 0.000831711079311223<br>USDC 7.634275082915577 | | | |
| 3.1.319949 | KENNETH NAISH | ADDRESS REDACTED | | | CEL 3.081016236390906 | | | |
| 3.1.319950 | KENNETH NATHAN SCHILBRACK | ADDRESS REDACTED | | | | USDC 75030 | | |
| 3.1.319951 | KENNETH NEHM | ADDRESS REDACTED | | | BTC 0.008563297033341821<br>CEL 69.1550445573392<br>SGB 401.998291009729<br>XRP 5861.73587640855 | | | |
| 3.1.319952 | KENNETH NELSON | ADDRESS REDACTED | | Yes | CEL 5.886931170773403<br>DOT 216.127578278901<br>ETH 13.3994124027264<br>LINK 206.131845528451<br>MATIC 920.36031704706 | ETH 0.000376979774944934 | | ETH 25.9958017525434 |
| 3.1.319953 | KENNETH NELSON | ADDRESS REDACTED | | | BTC 0.000034271816997331<br>ETH 0.00237226664232426<br>MATIC 2.005118888838899<br>MCDAI 0.106391652336602 | | | |
| 3.1.319954 | KENNETH NELSON | ADDRESS REDACTED | | | ETH 0.000910354273081605 | | | |
| 3.1.319955 | KENNETH NELSON | ADDRESS REDACTED | | | BTC 0.26065769029520B<br>ETH 10.4337047325505<br>MATIC 6619.0149975204T | ETH 0.199020094739525 | | |
| 3.1.319956 | KENNETH NEO | ADDRESS REDACTED | | | CEL 163.82897042353<br>ETH 3.6329403366359 | | | |
| 3.1.319957 | KENNETH NEVAREZ | ADDRESS REDACTED | | | BTC 1.1670468154351<br>ETH 12.8682584637547<br>LTC 14.0803032323432<br>USDC 1170.37546701122<br>XLM 1566.39259642686<br>XRP 1111.8285467398B | BTC 0.00517315 | | |
| 3.1.319958 | KENNETH NEWALU | ADDRESS REDACTED | | | BTC 0.00123376839429964<br>ETH 1.34120713715213 | | | |
| 3.1.319959 | KENNETH NEWCOMB | ADDRESS REDACTED | | | BCH 0.000000030715313197<br>BTC 0.000000009714072444<br>ETH 0.00000008764280286 | BCH 0.000000005377081393<br>BTC 0.00000008782153377 | | |
| 3.1.319960 | KENNETH NG | ADDRESS REDACTED | | | BTC 0.000001263112433854<br>ETH 0.00057057243479679 | | | |
| 3.1.319961 | KENNETH NG | ADDRESS REDACTED | | | BTC 0.000091813389190282<br>CEL 0.712726307866484<br>ETH 0.0021476771087132B2<br>USDT ERC20 12.4925841219698 | | | |
| 3.1.319962 | KENNETH NG | ADDRESS REDACTED | | | BTC 1.02885691592424<br>ETH 5.92410547911325<br>MATIC 9.23351271845531 | | | |
| 3.1.319963 | KENNETH NG SIN KWANG | ADDRESS REDACTED | | | ADA 369.185860611101<br>BNB 1.75577134866756<br>BTC 0.000000002599850482<br>SOL 3.0416520816534<br>DOT 19.998837681126B<br>USDT ERC20 0.087166515447493B2 | | | |
| 3.1.319964 | KENNETH NGUYEN | ADDRESS REDACTED | | | AAVE 0.000134529827059552<br>BTC 0.000000987934965275<br>COMP 0.0000082639755223932<br>ETH 0.000042547292405718<br>LINK 0.000132915479266189<br>SNX 0.00931876916790307<br>UNI 0.000134325683281424<br>USDC 0.24943828193681B | AAVE 0.134203205889604<br>BTC 0.000000959640788783<br>COMP 0.0225719282336463<br>ETH 0.00000078227649523<br>LINK 0.3630696698011169<br>SNX 3.31961462534286<br>UNI 2.58218048543337<br>USDC 0.008979702781224327 | | |
| 3.1.319965 | KENNETH NICHOLSON | ADDRESS REDACTED | | | ETH 0.000667093323215993<br>USDC 0.673852215637178 | | | |
| 3.1.319966 | KENNETH NIELSEN | ADDRESS REDACTED | | | ADA 0.00000061095285635S<br>BTC 0.0000000004524069267<br>CEL 0.1989440070074527<br>DOT 0.000000000729014123 | | | |
| 3.1.319967 | KENNETH NII AMARTEY | ADDRESS REDACTED | | | BTC 0.000151212487416133 | | | |
| 3.1.319968 | KENNETH NJOKU | ADDRESS REDACTED | | | BCH 0.001037529110091 | | | |
| 3.1.319969 | KENNETH NNADI | ADDRESS REDACTED | | | CEL 1.15591767600301<br>CEL 1.30444497184177<br>LINK 0.014158618558032<br>MCDAI 30.0729069516736 | | | |
| 3.1.319970 | KENNETH NOEL FAJARDO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.319971 | KENNETH NORA | ADDRESS REDACTED | | | BCH 0.00114625342647597<br>DOT 15.8550228711164<br>MATIC 821.84924527D907 | | | |
| 3.1.319972 | KENNETH NORMAN | ADDRESS REDACTED | | | BTC 0.010727647914399S | | | |
| 3.1.319973 | KENNETH NORMANTON | ADDRESS REDACTED | | | BTC 0.000000077564790663<br>CEL 1.91012109810602 | | | |
| 3.1.319974 | KENNETH NORTON | ADDRESS REDACTED | | | AAVE 0.001195053777432 16<br>BTC 0.29504138859259 59<br>CEL 13.4123577496579<br>ETH 0.678719057168033<br>LINK 0.03497830854183306<br>MATIC 4451.62166778986 | | | |
| 3.1.319975 | KENNETH NOWOTNY | ADDRESS REDACTED | | | USDT ERC20 0.132364067824645 | | | |
| 3.1.319976 | KENNETH NULL | ADDRESS REDACTED | | | BTC 0.0077475207342459<br>ETH 0.1644085834 73607 | | | |
| 3.1.319977 | KENNETH NWACHUKWU | ADDRESS REDACTED | | | CEL 2.53946094540853 | | | |
| 3.1.319978 | KENNETH NYAGA | ADDRESS REDACTED | | | CEL 0.246500400092479<br>USDT ERC20 0.772536843962 34 | | | |
| 3.1.319979 | KENNETH OELGER | ADDRESS REDACTED | | | BTC 0.0000019338369653 2 | | | |
| 3.1.319980 | KENNETH OELGER | ADDRESS REDACTED | | | BTC 0.24893803386956<br>USDC 0.69876374554790 6 | | | |
| 3.1.319981 | KENNETH OKON | ADDRESS REDACTED | | | BTC 0.000000007551292984<br>CEL 28.41648841660267 | | | |
| 3.1.319982 | KENNETH OMOYA | ADDRESS REDACTED | | | BTC 0.00647009739063329<br>CEL 57.9886442395431<br>UNI 33.0178664491706 | | | |
| 3.1.319983 | KENNETH ONG | ADDRESS REDACTED | | | AAVE 12.42388455682B9<br>BNB 8.71920525455674<br>BTC 0.00113664967677191<br>ETH 0.005533390048292 12<br>SNX 88.4615078992877 | | | |
| 3.1.319984 | KENNETH ORYICK | ADDRESS REDACTED | | | ADA 360.347934249SS<br>MATIC 1191.71758479802 | | | |
| 3.1.319985 | KENNETH OSBORNE | ADDRESS REDACTED | | | AAVE 0.1268717241394 48<br>BTC 0.00230930217426493<br>COMP 0.34210282182 0431<br>EOS 12.219338558265B<br>GUSD 108.38461789S952<br>MATIC 60.536308271238 3<br>SNX 5.70057086838892<br>UMA 2.75922580634158<br>XLM 382.0870190151 34 | | | |
| 3.1.319986 | KENNETH OYADOMARI | ADDRESS REDACTED | | | BTC 0.0272888666272987<br>USDC 6387.93846179114 | BTC 0.000461310564102848 | | |
| 3.1.319987 | KENNETH P GIBSON | ADDRESS REDACTED | | | BTC 1.61923229237999I-06<br>ETH 0.002790739187268 12<br>USDC 0.036994507095163 | BTC 18200924340517 7<br>ETH 29.134473332189B<br>USDC 0.000000884380140156 | | |
| 3.1.319988 | KENNETH P PETERS | ADDRESS REDACTED | | Yes | BTC 0.0762189971750977<br>CEL 552.331001078261<br>ETH 1.94547680261176<br>LINK 1.71589766845448<br>MATIC 1059.18347290389<br>SOL 72.7031138450343<br>USDC 42.5762430441392 | | | LINK 48.6561704026884 |
| 3.1.319989 | KENNETH PANCO | ADDRESS REDACTED | | | BTC 1.1895017043403 2<br>ETH 2.09673768204469<br>LTC 0.010379077170457 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.311990 | KENNETH PAPPA | ADDRESS REDACTED | | | AAVE 0.00191826820929383<br>BTC 2.0692803718499991-07<br>ETH 0.00218960141002201<br>LINK 0.03561216114088664<br>SNX 0.03351923122121064<br>UMA 0.00091666648063450<br>UNI 0.01033294221407 | | | |
| 3.1.311991 | KENNETH PARK | ADDRESS REDACTED | | | AVAX 0.185911825557928<br>BTC 0.00081610038753496<br>ETH 0.007846057295948553<br>LTC 0.00000185155335205<br>MANA 0.10202866045915<br>MATIC 10.0751660587082<br>SOL 0.19842338265944<br>USDC 0.034580883453745<br>KLM 0.00012017680677054<br>3 | AVAX 120.674003471045<br>BTC 1.83836865719641<br>ETH 11.10531371356<br>LTC 0.00387416604519801<br>MANA 1489.03246068482<br>MATIC 5200.28130982005<br>SOL 134.26825091917<br>USDC 18.2161427820419<br>KLM 0.43796695885843933 | | |
| 3.1.311992 | KENNETH PARKER | ADDRESS REDACTED | | | BTC 0.000000000018520585<br>CEL 23.248505798147<br>DASH 0.00011055570002489<br>ETH 0.000079527316333202<br>LINK 0.00297167224436087<br>LTC 0.00000493121811673066<br>MATIC 4400.11737956073<br>SGB 2614.95222410986<br>SNX 0.00005863573212386<br>USDC 3.19488645743562<br>USDT ERC20 0.000000800424235614<br>XRP 1.80915151911911 | | | |
| 3.1.311993 | KENNETH PARKER | ADDRESS REDACTED | | | CEL 0.040883610459540 | | | |
| 3.1.311994 | KENNETH PATRICK WEST | ADDRESS REDACTED | | | BTC 0.0002553532994820<br>LINK 0.18955443724168<br>MATIC 7.07604620490308 | BTC 0.00000001754481004 | | |
| 3.1.311995 | KENNETH PAUL JR FERNSTROM | ADDRESS REDACTED | | | BTC 0.006350921418978<br>ETH 0.012581098710037<br>LINK 0.76873370116781 | | | |
| 3.1.311996 | KENNETH PAUL REYES LAI | ADDRESS REDACTED | | | USDC 1416.27802330417 | | | |
| 3.1.311997 | KENNETH PAUL WARREN | ADDRESS REDACTED | | | BTC 0.004 | | | |
| 3.1.311998 | KENNETH PAWLIKOWSKI | ADDRESS REDACTED | | | ADA 1.40923367070162<br>BAT 0.0775955418349316<br>BTC 0.0000194803180844491<br>CEL 82.0433087922479<br>COMP 0.00103713828893496<br>ETH 0.000023031083445509<br>LINK 0.04404251409795<br>MATIC 0.57309660579148<br>MCDAI 0.2578748098670<br>PAXG 0.0005417972201368671<br>SNX 0.32879498078474<br>USDC 0.78372105497396<br>XLM 0.26836769920877 | | | |
| 3.1.311999 | KENNETH PAYNE | ADDRESS REDACTED | | | ADA 3.6442428449896<br>AVAX 1.78682888375502<br>BTC 0.348013638628122<br>CEL 1755.0136398910<br>DOT 0.13718625950276<br>ETH 0.01245963581682<br>LINK 0.16970717416162<br>MATIC 1000.1750435833<br>PAXG 23.14579059215465<br>SGB 1547.69087608256<br>SNX 165.895161921982<br>XRP 180.1.7994980909 | | | |
| 3.1.312000 | KENNETH PAYNE | ADDRESS REDACTED | | | ETH 0.02551283626356422<br>XLM 114.46268689653 | | | |
| 3.1.312001 | KENNETH PAYNE | ADDRESS REDACTED | | | BTC 0.000612928439241548<br>DASH 0.2541645150590072<br>ETH 0.07762013771244116<br>LPT 0.00001102887565428<br>LTC 0.15906409702136<br>OMG 0.0290061138965553 | BTC 0.00000075508050459<br>DASH 0.00000532131314892<br>ETH 0.00000476236137762<br>LTC 0.00000075072362699 | | |
| 3.1.312002 | KENNETH PEARSON | ADDRESS REDACTED | | | ADA 2.37666659772158<br>BTC 0.592010021620<br>DOT 109.53451281010<br>ETH 4.38033227650324<br>MATIC 1.70725902884693<br>SNX 0.37337545165847<br>SOL 30.0345680704738 | | | |
| 3.1.312003 | KENNETH PEDERSEN | ADDRESS REDACTED | | | CEL 0.00034093867502733<br>SOL 0.00071122058298343 | | | |
| 3.1.312004 | KENNETH PEDERSEN | ADDRESS REDACTED | | | CEL 0.06251009589649914<br>MCDAI 3.07092951 | | | |
| 3.1.312005 | KENNETH PEH | ADDRESS REDACTED | | | CEL 1.64154680971278 | | | |
| 3.1.312006 | KENNETH PELEMAN | ADDRESS REDACTED | | | AAVE 0.00491009040076674<br>DOT 0.320177803966861<br>MATIC 3.02653657662885 | | | |
| 3.1.312007 | KENNETH PEPIN | ADDRESS REDACTED | | | BTC 0.00014609051114639<br>ETH 0.000790366423177543 | | | |
| 3.1.312008 | KENNETH PESCADOR | ADDRESS REDACTED | | | CEL 1.10075781016382<br>SGB 0.00151927212998349<br>XRP 0.01024572994628B2 | | | |
| 3.1.312009 | KENNETH PETER | ADDRESS REDACTED | | | BNB 0.0001388753569078<br>BTC 0.000001419637995965<br>CEL 0.00127518346633367<br>XRP 0.00001398697249105B | | | |
| 3.1.312010 | KENNETH PETER GIBB | ADDRESS REDACTED | | | BNB 5.1125467296349 | | | |
| 3.1.312011 | KENNETH PETERSON | ADDRESS REDACTED | | | BTC 2.2871799884899899-06 | | | |
| 3.1.312012 | KENNETH PEWETT | ADDRESS REDACTED | | | ADA 0.09351047301169 94<br>BTC 0.000001130818445355<br>DOT 0.02189957901666 81 | | | |
| 3.1.312013 | KENNETH PICHARDO | ADDRESS REDACTED | | | USDC 0.7547743849239 71 | | | |
| 3.1.312014 | KENNETH PICKARD | ADDRESS REDACTED | | | BTC 0.0831933328847124 | | | |
| 3.1.312015 | KENNETH PINEDO | ADDRESS REDACTED | | | ADA 0.42133616581271<br>ETH 0.00543366501992 61<br>ETH 1.52993121159702 | | | |
| 3.1.312016 | KENNETH PITCHER | ADDRESS REDACTED | | | AAVE 0.6024577625550 84<br>AVAX 1.24482500788652<br>BTC 0.00163848504071 35<br>DOT 7.51330146381375<br>MATIC 42.729520609526 1 | | | |
| 3.1.312017 | KENNETH POGGI | ADDRESS REDACTED | | | BTC 0.084612308626168 6<br>ETH 0.152669907900441 | | | |
| 3.1.312018 | KENNETH POH | ADDRESS REDACTED | | | PAXG 0.000347031407853 98 | | | |
| 3.1.312019 | KENNETH POLK | ADDRESS REDACTED | | | LTC 10.2926073863597<br>MATIC 18008.3577609296 | | | |
| 3.1.312020 | KENNETH POLMAN | ADDRESS REDACTED | | | AVAX 0.00009685193896165 9<br>BTC 0.0000000086594886 24<br>CEL 2116.61727855481<br>USDC 0.001006096010966 1 | | | |
| 3.1.312021 | KENNETH PORTER JR | ADDRESS REDACTED | | | BCH 0.0094895055101087<br>BTC 0.00077152878896171 8<br>LTC 0.0241344770543521<br>XLM 72.7848051583315 | | | |
| 3.1.312022 | KENNETH POULSEN | ADDRESS REDACTED | | | ADA 1536.76197203911<br>BTC 0.000000003155891636<br>CEL 2.8282677016108 2 | | | |
| 3.1.312023 | KENNETH POWER | ADDRESS REDACTED | | | SNX 0.2148411518977334 | | | |
| 3.1.312024 | KENNETH POWLEY | ADDRESS REDACTED | | | CEL 0.0469738469588313 | | | |
| 3.1.312025 | KENNETH PRESLEY | ADDRESS REDACTED | | | USDC 0.00271639338395638 | | | |
| 3.1.312026 | KENNETH PRIMA | ADDRESS REDACTED | | | CEL 0.1489667438450073<br>DOT 0.00679623833562919<br>USDC 0.18278508184303<br>XLM 0.00000000251655955 2<br>XRP 0.000825 | | | |
| 3.1.312027 | KENNETH PUN | ADDRESS REDACTED | | | BTC 0.00000002415395888 3<br>CEL 0.01360943863918 39 | | | |
| 3.1.312028 | KENNETH PURSEL | ADDRESS REDACTED | | | BTC 0.000044329515488651<br>DASH 0.001890776870105 88<br>ETH 0.00081241053630433<br>PAX 0.0196277222451256<br>USDC 1.44008900933885 | | | |
| 3.1.312029 | KENNETH QUESADA | ADDRESS REDACTED | | | BTC 0.000005421069276038<br>ETH 0.0000503325524278442 | | | |
| 3.1.312030 | KENNETH R LUTZ | ADDRESS REDACTED | | | USDC 0.0024183567810543 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312031 | KENNETH RAKIM | ADDRESS REDACTED | | | ADA 902024.206700658<br>BTC 0.00083965661998377<br>CEL 42062.37903708|3<br>ETH 160.13862669365|7<br>USDC 43521.487269|63|9<br>USDT ERC20 378.698142|12|9779<br>WBTC 0.83708212780|93|97<br>XRP 119880.1241 | | | |
| 3.1.312032 | KENNETH RAPP | ADDRESS REDACTED | | | ADA 413.690811743814<br>AVAX 24.9036345317914<br>BCH 0.016277|14|4867|1<br>BTC 1.52282250051849<br>CEL 35.1986372910936<br>COMP 1.8735209073878|5<br>DASH 1.539280153845|68<br>ETH 3.17755749402268<br>LUNC 20.97370289407|66<br>SOL 50.8988875443|86|3 | AVAX 0.719709217137053<br>BTC 0.0101627284136233 | | |
| 3.1.312033 | KENNETH RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0039<br>CEL 9.92423607741104<br>ETH 0.091 | | | |
| 3.1.312034 | KENNETH RAY | ADDRESS REDACTED | | | ETH 0.000006879945712108<br>MATIC 0.30760655478|19|86 | ETH 0.00618653062837037<br>MATIC 229.90529964414|8 | | |
| 3.1.312035 | KENNETH RAY MCQUEEN | ADDRESS REDACTED | | | BTC 0.000498616557671|78<br>ETH 0.0782956737681939 | | | |
| 3.1.312036 | KENNETH RAY SMITH | ADDRESS REDACTED | | | AAVE 1.049142423402|41<br>BTC 2.68984280631|944<br>ETH 0.000853964210097|207<br>LINK 422.504976351|164<br>LTC 0.01699554832763|99<br>USDC 2.95929715584743 | LINK 305.52053837<br>USDC 9.335523 | | |
| 3.1.312037 | KENNETH REED | ADDRESS REDACTED | | | ADA 10441.4527691362<br>BTC 0.460642067867728<br>DOT 221.895585949518<br>ETH 13.0717168067809<br>LINK 248.007183653311<br>MATIC 2957.97999388|5<br>SOL 14.694036596859|8 | | | |
| 3.1.312038 | KENNETH REID | ADDRESS REDACTED | | | MATIC 7.01096608231275<br>USDC 9.62165579028501 | | | |
| 3.1.312039 | KENNETH REYES | ADDRESS REDACTED | | | ADA 4874.91094772359<br>LTC 11.9273962188253 | | | |
| 3.1.312040 | KENNETH REYES | ADDRESS REDACTED | | | ADA 0.147861181627963<br>BTC 0.0000000969929250|06<br>DOT 0.0402883737337001<br>ETH 0.000991197381373371<br>LINK 0.01469494365930137<br>LUNC 0.00721686681118509<br>MATIC 0.5619184912089|02 | | | |
| 3.1.312041 | KENNETH RHINES | ADDRESS REDACTED | | | ETH 0.766430664290898 | | | |
| 3.1.312042 | KENNETH RICHARDSON | ADDRESS REDACTED | | | BTC 0.0011294309306697|1<br>ETH 0.199605823870864<br>SNX 144.801473862866 | | | |
| 3.1.312043 | KENNETH RIDEOUT | ADDRESS REDACTED | | | BTC 0.0000008335154813|91<br>DASH 0.00171882368565772 | | | |
| 3.1.312044 | KENNETH RISTAU | ADDRESS REDACTED | | Yes | BTC 0.0569752346375052<br>ETH 1.40736576988897<br>MATIC 179.722071202716<br>USDC 50.2137006287544<br>USDC 10.211200618836 | ETH 0.0447983664043 | | BTC 0.101363336683105 |
| 3.1.312045 | KENNETH ROBERTSON | ADDRESS REDACTED | | | CEL 35.2910544251923<br>ETH 0.71513 | | | |
| 3.1.312046 | KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | | | AAVE 0.0126353757506207<br>ADA 14190.678586011|2<br>AVAX 0.35412927623064<br>BTC 0.00243485048887019<br>CEL 165.045276450544<br>DOT 0.00378280953362066<br>ETH 30.2506176791593<br>LINK 0.0724376446960569<br>LTC 0.00504428022136248<br>MANA 0.114368526035021<br>MATIC 48207.2678264715<br>MCDAI 0.036650353361162<br>OMG 0.029725473209678|1<br>PAXG 1.04439066717553<br>SNX 0.331067458132951<br>SUSHI 0.29793065896006|2<br>UNI 0.160899718434152<br>USDC 124.1033110678|24<br>XLM 2232.302246361|21<br>XRP 0.00000368699996|792<br>ZRX 0.586625716093367 | AVAX 0.00013070240966133|7<br>CEL 318.32891338172<br>USDC 11731.276 | | |
| 3.1.312047 | KENNETH RODGERS | ADDRESS REDACTED | | | LTC 0.0173405364879921 | | | |
| 3.1.312048 | KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000272935265974|9<br>ETH 0.000019449675127256<br>GUSD 1.07426707079067<br>SOL 4.00022379711315<br>USDC 0.0286022976119942 | BTC 0.00000001820059128<br>GUSD 0.0034056007746777<br>USDC 0.0477291543698|96 | | |
| 3.1.312049 | KENNETH ROGA | ADDRESS REDACTED | | | BTC 0.0574579413500405<br>CEL 0.048371779313996<br>ETH 0.000115560492493083<br>USDC 79.5322913570478 | | | |
| 3.1.312050 | KENNETH ROMAN BOLTZ | ADDRESS REDACTED | | | BTC 0.3364471133033139 | | | |
| 3.1.312051 | KENNETH RYPMA | ADDRESS REDACTED | | | BTC 0.246157427678112<br>ETH 9.60076936025051<br>LINK 0.007757306705512402<br>MATIC 193.112498208617<br>UNI 0.996658879551194<br>USDC 0.0039953075131554|2 | | | |
| 3.1.312052 | KENNETH SAEZ | ADDRESS REDACTED | | | AVAX 0.0109818109384119<br>BTC 0.000021409761765553<br>DOT 0.065773533449351|2<br>LUNC 0.014361197852771|9<br>USDT ERC20 0.531838540425914 | | | |
| 3.1.312053 | KENNETH SAIN | ADDRESS REDACTED | | | ADA 2.8997902196|70|22<br>BTC 0.0001037696703585|97<br>CEL 7924.98916495257<br>ETH 3.17389408958401<br>GUSD 45.9919835259896<br>SGB 18.5434074403132<br>XRP 0.08088050461518|45 | ADA 3063.76334|42|88<br>BTC 0.3729779085872|69<br>GUSD 0.0036603292007|69 | | |
| 3.1.312054 | KENNETH SALTER | ADDRESS REDACTED | | | BTC 0.00108298673511978<br>ETH 3.12107008933391<br>LINK 57.9034069026831 | | | |
| 3.1.312055 | KENNETH SALYER | ADDRESS REDACTED | | | BTC 0.000010996724736227<br>CEL 2.7615811962210|1<br>ETH 0.000766408943160663<br>MATIC 0.37683961656461|47<br>SGB 1081.51678514442<br>USDC 1094.84515155|35<br>XRP 566.682996669002 | | | |
| 3.1.312056 | KENNETH SANDS II | ADDRESS REDACTED | | | BCH 0.00960519671429988<br>EOS 0.454462740206363<br>ZEC 0.00719685498073364 | | | |
| 3.1.312057 | KENNETH SANTIAGO | ADDRESS REDACTED | | | BTC 0.00112134126916639<br>XRP 6477.90370871984 | | | |
| 3.1.312058 | KENNETH SARACENI | ADDRESS REDACTED | | | BTC 0.0031670169456512|1<br>CEL 1.07762797982733 | | | |
| 3.1.312059 | KENNETH SATHER | ADDRESS REDACTED | | | BTC 0.0011692542037395<br>USDC 14.9820566413|64 | | | |
| 3.1.312060 | KENNETH SAVOY | ADDRESS REDACTED | | | CEL 1.06095954228612 | | | |
| 3.1.312061 | KENNETH SCHARNICK | ADDRESS REDACTED | | | BTC 0.0000010294474222<br>LINK 2.044186317783|95<br>LTC 0.103426158232101<br>MCDAI 0.059696936011|1109<br>USDC 0.45595771490175<br>USDT ERC20 0.13059301692|3264<br>XLM 50.2773959218738<br>XRP 9.00000007240746642<br>ZEC 0.012752053617324 | ZEC 0.00076804 | | |
| 3.1.312062 | KENNETH SCHØLBERG | ADDRESS REDACTED | | | BTC 0.00234862593542796<br>ETH 0.00661606283519169 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312063 | KENNETH SCHOETT | ADDRESS REDACTED | | | BTC 1.49482927700799E-06<br>USDC 520.165970567056010 | | | |
| 3.1.312064 | KENNETH SCHROEDER | ADDRESS REDACTED | | | BCH 0.00553656682810611<br>BTC 1.16999218239793<br>ETH 12.1176855822286<br>ZEC 0.0100080083335365 | | BTC 0.02183422<br>ETH 0.0000089794353733515 | |
| 3.1.312065 | KENNETH SCHULTZ | ADDRESS REDACTED | | | BTC 0.00000548299525507<br>DASH 0.01404138120342404<br>LINK 0.051036414465067<br>SGB 930.086062380027<br>SNX 0.703832888329434<br>USDC 0.0177471907138089<br>XRP 3.02333649821331 | BTC 0.000370210219056091<br>USDC 0.0000054104170199193 | | |
| 3.1.312066 | KENNETH SCOTT CREED | ADDRESS REDACTED | | | USDC 613.519559354741 | | | |
| 3.1.312067 | KENNETH SEFTON | ADDRESS REDACTED | | | BTC 0.000027413294705755 | | | |
| 3.1.312068 | KENNETH SELLER | ADDRESS REDACTED | | | ADA 0.00338340419546829<br>BTC 0.00018764151592582<br>CEL 0.391942788868924<br>SNX 0.06358975<br>USDT ERC20 0.004624 | | | |
| 3.1.312069 | KENNETH SHAMBLEN | ADDRESS REDACTED | | | ADA 446.884909255835<br>BTC 0.00264437877046824<br>DOT 16.1653342515494<br>EOS 20.750633840253<br>MATIC 638.581669113559<br>PAXG 1.556637867668287<br>SNX 16.8780809292553<br>USDC 20603.4083585645 | | | |
| 3.1.312070 | KENNETH SHEEHAN | ADDRESS REDACTED | | | ADA 0.00000066912130004<br>BNB 0.00157546448745526<br>BTC 0.056605325401211<br>CEL 1425.89621207246<br>ETH 4.02129195580619 | | | |
| 3.1.312071 | KENNETH SHELTON | ADDRESS REDACTED | | | BTC 0.00934595303778056 | | | |
| 3.1.312072 | KENNETH SHELTON | ADDRESS REDACTED | | | BTC 0.0129119253372873<br>XLM 3.44399044275791 | | | |
| 3.1.312073 | KENNETH SHIFLETT | ADDRESS REDACTED | | | BTC 0.000649533514195059 | | | |
| 3.1.312074 | KENNETH SHIH | ADDRESS REDACTED | | | ETH 0.00424012767220153<br>ETH 0.30267628924503<br>SOL 9.12310042678125 | | | |
| 3.1.312075 | KENNETH SHOCKLEY | ADDRESS REDACTED | | | AAVE 57.5816457361204<br>ADA 1764.59929636432<br>BAT 1990.60890738261<br>BCH 0.51254527403627<br>CEL 37.3383883243649<br>COMP 4.22139560481365<br>DASH 2.01617931499546<br>EOS 124.872086104154<br>ETC 31.5838597676718<br>MATIC 1658.84268058913<br>SNX 24.1228444728628<br>UNI 56.2010359874722<br>USDT ERC20 3164.9888657348<br>XLM 303.428219733954<br>ZEC 10.7927249401522<br>ZRX 1001.89483238946 | | | |
| 3.1.312076 | KENNETH SIEGEL | ADDRESS REDACTED | | | ADA 0.53577431093474<br>AVAX 154.454531826644<br>BTC 0.530273017659<br>DOT 321.141892873086<br>ETH 0.00036615293495610<br>LINK 0.11563022924941<br>MATIC 1605.80568925977<br>SNX 0.62664212651511<br>SUSHI 0.01694089042611<br>SUSHI 0.071262737722499<br>UNI 0.0136100547368414<br>USDC 1.94449777371723 | | | |
| 3.1.312077 | KENNETH SILLIMAN | ADDRESS REDACTED | | | BTC 0.00533873855121266076<br>CEL 1.53625145346672<br>DOT 14.1703374023981<br>MATIC 188.913797367767<br>SNX 46.658767367036<br>USDC 1238.5486769164 | | | |
| 3.1.312078 | KENNETH SIMINGTON | ADDRESS REDACTED | | | BTC 0.001<br>CEL 2.64952303262<br>ETH 0.026933 | | | |
| 3.1.312079 | KENNETH SIMMONS | ADDRESS REDACTED | | | ADA 2.28317270930349<br>BTC 0.114513931548873 | | | |
| 3.1.312080 | KENNETH SINGH | ADDRESS REDACTED | | | BTC 0.00174079292806415 | | | |
| 3.1.312081 | KENNETH SIU | ADDRESS REDACTED | | | BTC 0.000021162658589797<br>CEL 6.8886090925631 | | | |
| 3.1.312082 | KENNETH SKÅNØY | ADDRESS REDACTED | | | CEL 0.00393538215036336 | | | |
| 3.1.312083 | KENNETH SKERTICH | ADDRESS REDACTED | | | BTC 0.02667448173094971<br>ETH 0.31984086352982 | | | |
| 3.1.312084 | KENNETH SKOLNIK | ADDRESS REDACTED | | | BTC 0.167105266216701<br>ETH 1.56402486614669<br>MATIC 6608.63151346616 | | | |
| 3.1.312085 | KENNETH SMITH | ADDRESS REDACTED | | | ADA 103.342084567199<br>BTC 0.00493477894386313<br>COMP 0.0141742698994138<br>MANA 190.162223470137<br>MATIC 165.97196194563<br>SNX 4.33386080676337<br>USDC 220.18824016594<br>USDT ERC20 93.600564376399<br>XLM 29.3969669009424 | | | |
| 3.1.312086 | KENNETH SMITH | ADDRESS REDACTED | | | BTC 0.00303518289734819<br>ETC 0.00000015435176061.4<br>ETH 0.368213948330373<br>SOL 0.00136439297445534 | ETC 0.000560238457722584<br>SOL 2.05322755721007 | | |
| 3.1.312087 | KENNETH SMITH | ADDRESS REDACTED | | | BTC 0.000425228382772241<br>ETH 0.00130478774250816 | | | |
| 3.1.312088 | KENNETH SMITH | ADDRESS REDACTED | | | BTC 1.01113416400207<br>ETH 50.3379561351734<br>USDC 35040.5850090606 | | | |
| 3.1.312089 | KENNETH SMITH | ADDRESS REDACTED | | | BTC 0.00014955504337924<br>CEL 2.46215003185405<br>EOS 105.068182401741<br>ETH 0.00642104228067303<br>UST 5.82267491058944 | | | |
| 3.1.312090 | KENNETH SODERHOLM BAGGER | ADDRESS REDACTED | | | BTC 0.0140362640688115 | | | |
| 3.1.312091 | KENNETH SOGI | ADDRESS REDACTED | | | BTC 0.00201945835999989<br>LINK 0.740271903900934<br>SNX 2.190512742404219<br>UNI 0.382123493333009 | | | |
| 3.1.312092 | KENNETH SOH | ADDRESS REDACTED | | | BTC 0.00064517704747683 | | | |
| 3.1.312093 | KENNETH SOLOMON KAO | ADDRESS REDACTED | | Yes | ADA 0.21129451012148.2<br>AVAX 0.000005958455470398<br>BAT 0.000245752147430572<br>BTC 0.475126353415389<br>CEL 1938.91512150631<br>ETH 0.00218607296260674<br>LTC 0.00535426765258493<br>MATIC 7.95971588869954<br>UNI 0.28584706864832<br>USDC 0.00904453907157268<br>USDT ERC20 1.21259109386507 | ADA 0.0000000047187630987<br>BAT 1.039555950907<br>BTC 0.000001<br>UNI 100.000040157577<br>USDC 0.002 | BTC 0.58163689239717174<br>ETH 8.16553165776623 | |
| 3.1.312094 | KENNETH SOSA | ADDRESS REDACTED | | | BTC 0.00011973050734155.2 | | | |
| 3.1.312095 | KENNETH SOTO | ADDRESS REDACTED | | | BCH 0.00012314540565475.7<br>BSV 0.126081206928.17<br>BTC 0.00553541893023836<br>CEL 0.763798688213261<br>ETH 1.04311865461537<br>LTC 0.0000000091473854.46<br>MATIC 202.546049.567<br>SGB 1432.79175974179<br>XRP 834.16162775619 | BTC 0.00125677 | | |
| 3.1.312096 | KENNETH SPEARS | ADDRESS REDACTED | | | BTC 0.00001873332810815 | | | |
| 3.1.312097 | KENNETH SPECTOR | ADDRESS REDACTED | | | BTC 0.000001350112054319<br>ETH 0.00020258236463447<br>MATIC 0.559016205767.54<br>USDC 0.00400334786934641<br>USDT ERC20 0.00348947558321123 | BTC 0.000000021106668.21<br>ETH 0.000067149218005.2208<br>USDC 0.0000008777683098.01<br>USDT ERC20 8.76319190019726 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312098 | KENNETH SPRAGUE | ADDRESS REDACTED | | | BTC 0.0001718732047271144<br>ETH 0.0003059798387108598 | | BTC 0.1342351981430093<br>ETH 0.6132868832253B | |
| 3.1.312099 | KENNETH SPRINGER | ADDRESS REDACTED | | | ETH 0.0142337220076411 | | | |
| 3.1.312100 | KENNETH SPRINGETTE | ADDRESS REDACTED | | | BTC 0.0005779145481380022<br>CEL 111.0208293560517<br>ETH 0.0007270401535113872<br>MATIC 18.428978858033<br>SNX 0.2503202084593D6 | | | |
| 3.1.312101 | KENNETH SPRUELL JR | ADDRESS REDACTED | | | ADA 1.462069882328R4<br>BTC 0.2305892060R2268<br>ETH 1.2045902455R169<br>MATIC 1568.784324518I3<br>SNX 534.249319342303<br>USDC 22437.08393973B3 | | | |
| 3.1.312102 | KENNETH SPRY | ADDRESS REDACTED | | | DOT 188.958563665149<br>ETH 4.03518129550802<br>MATIC 121.305627896327<br>UNI 22.814160370962 | | | |
| 3.1.312103 | KENNETH SPURE NIELSEN | ADDRESS REDACTED | | | BTC 0.0017771025442792<br>CEL 0.0874368844906049<br>ETH 0.132406401963375 | | | |
| 3.1.312104 | KENNETH STACK | ADDRESS REDACTED | | | CEL 1.07928461461478<br>GUSD 0.036452441864980B | | | |
| 3.1.312105 | KENNETH STAINBACK | ADDRESS REDACTED | | | BTC 0.590719504344575<br>USDC 22525.7190843736 | | | |
| 3.1.312106 | KENNETH STANFORD | ADDRESS REDACTED | | | BTC 0.00000992956B567678<br>CEL 1.09945500998105<br>ETH 0.00000209136916297T<br>LTC 0.000002702109405485<br>USDC 0.03003821557B8745<br>XLM 0.664961341B59774<br>ZRX 0.000661124979021516 | | | |
| 3.1.312107 | KENNETH STASI | ADDRESS REDACTED | | | AVAX 17.491642102248T<br>BTC 0.790634960377777<br>ETH 3.26407565511466<br>GUSD 7.142373659051273<br>USDC 814.594578791404 | | | |
| 3.1.312108 | KENNETH STEELE | ADDRESS REDACTED | | | BTC 0.000000068871273B342<br>CEL 1.4852488987634T<br>USDC 0.237287899251377 | | | |
| 3.1.312109 | KENNETH STEVENSON | ADDRESS REDACTED | | | AAVE 0.002020889385704b<br>BTC 0.0000025925647727B<br>USDC 0.000025930379740B | | | |
| 3.1.312110 | KENNETH STOCKSTILL | ADDRESS REDACTED | | | BTC 0.00063176478930I<br>ETH 0.000010420704997829<br>SGB 0.509485891060D2<br>SNX 0.01428364956989523<br>USDC 0.03968795963278I3<br>XLM 13.30586594362 | | SGB 634.245502844205 | | |
| 3.1.312111 | KENNETH STOCKSTILL | ADDRESS REDACTED | | | ETH 0.000003464578348613 | | | |
| 3.1.312212 | KENNETH STOKKA | ADDRESS REDACTED | | | BN8 0.000077975486945542 | | | |
| 3.1.312113 | KENNETH STRATTON | ADDRESS REDACTED | | | ETH 0.145368607937576 | | | |
| 3.1.312214 | KENNETH STRICKLAND | ADDRESS REDACTED | | | BTC 0.520564879373405<br>CEL 171.054890628157 | | | |
| 3.1.312115 | KENNETH STRØM | ADDRESS REDACTED | | | USDC 19046.198719844<br>DOT 67.174658 | | | |
| 3.1.312116 | KENNETH STUBBS | ADDRESS REDACTED | | | XRP 22.964222 | | | |
| 3.1.312117 | KENNETH STUBBS | ADDRESS REDACTED | | | BTC 0.00000000604395B117<br>CEL 0.530729607011296 | | | |
| 3.1.312118 | KENNETH SUMMERS | ADDRESS REDACTED | | | CEL 77.3200374241275<br>SGB 686.949677579103<br>SNX 9.43642361771193 | | | |
| 3.1.312119 | KENNETH SUMMEY | ADDRESS REDACTED | | | BTC 0.01959342831374b3<br>ETH 0.01049680647121837 | | | |
| 3.1.312120 | KENNETH SUR MILLER | ADDRESS REDACTED | | | BTC 0.891659942552445<br>ETH 17.4252092962005<br>LINK 0.0345867345420r7<br>MATIC 3727.690900B9521<br>USDC 10781.83761384T4 | | | |
| 3.1.312121 | KENNETH SUTTER | ADDRESS REDACTED | | | BTC 0.018166903426348I2<br>ETH 0.09505061749914I31<br>LTC 0.94493772589577P | | | |
| 3.1.312122 | KENNETH SWIGER | ADDRESS REDACTED | | | BTC 0.0000088106411544B5 | | | |
| 3.1.312123 | KENNETH TA | ADDRESS REDACTED | | | BTC 0.0000621136373657S4<br>CEL 0.10389543179504D2 | | | |
| 3.1.312124 | KENNETH TAMBORRA | ADDRESS REDACTED | | Yes | ADA 2252.2556325D544<br>BTC 0.2629815934885I4<br>DOT 548.720715656456<br>ETH 6.434859530985D9<br>LINK 433.338959392223 | | ETH 0.00014511617828618T | BTC 0.972922529829612 |
| 3.1.312125 | KENNETH TAN | ADDRESS REDACTED | | | BTC 0.00000000082826597R4<br>CEL 0.001958070540446b3<br>ETH 0.012389964B9390S8 | | | |
| 3.1.312126 | KENNETH TAN | ADDRESS REDACTED | | | BTC 0.056428814922703T<br>ETH 0.92374052960164<br>USDC 291.9320521183 | | | |
| 3.1.312127 | KENNETH TAN | ADDRESS REDACTED | | | ETH 0.93841764377445 | | | |
| 3.1.312128 | KENNETH TAN XIN YOU | ADDRESS REDACTED | | | BTC 0.000617313254712294<br>CEL 0.644889309846371 | | | |
| 3.1.312129 | KENNETH TANG | ADDRESS REDACTED | | | BTC 0.0324044845669313<br>CEL 0.107821288124927<br>ETH 0.002012332010756804<br>MATIC 2.32361735987329<br>USDT ERC20 80.296694479555I | | | |
| 3.1.312130 | KENNETH TANKERSLEY | ADDRESS REDACTED | | | AAVE 3.208911310107S3<br>BTC 0.00001864639602513<br>CEL 371.658368105847<br>DOT 38.92383541016S7<br>ETH 0.003523026603B6302<br>MATIC 2121.08341489B9<br>SNX 97.471206743380b<br>XLM 2791.89974239708<br>ZRX 162.09354624499P | | BTC 0.000000002590488713 | | |
| 3.1.312131 | KENNETH TANOTO | ADDRESS REDACTED | | | BTC 2.73268318442999E-07<br>ETH 0.00000595674873396I4<br>USDC 0.427248062629875 | | | |
| 3.1.312132 | KENNETH TAPPEL | ADDRESS REDACTED | | | BTC 0.000010557691988611<br>CEL 0.328384183760324 | | | |
| 3.1.312133 | KENNETH TAPPEL | ADDRESS REDACTED | | | CEL 0.210087555724695<br>DOT 0.112652963947841<br>USDT ERC20 0.009174309I1147057 | | | |
| 3.1.312134 | KENNETH TAUL | ADDRESS REDACTED | | | AVAX 5.50411945736929<br>BTC 0.850362515468224<br>CEL 51.410288991786I2<br>DOT 69.485893181268T<br>ETH 2.25059481235712<br>LINK 37.854580336260b9<br>LUNC 129.552383455219<br>MATIC 2353.707479854I52<br>SNX 0.108737760231041<br>SOL 41.6335763429727<br>USDC 231.52794272646I<br>XLM 0.22437021280B867<br>XRP 2117.28448852466 | | BTC 0.0004628920590247S | | |
| 3.1.312135 | KENNETH TAY TONG LENG | ADDRESS REDACTED | | | BTC 0.0131860154248565<br>USDC 0.47949859516133 | | | |
| 3.1.312136 | KENNETH TAYLOR | ADDRESS REDACTED | | | BTC 0.047387456732212b<br>ETH 0.001578828748124S7<br>LINK 31.4381621466415<br>LTC 0.00112756518013373<br>LUNC 5.72328785463003<br>MATIC 776.68183040161T | | | |
| 3.1.312137 | KENNETH TEN | ADDRESS REDACTED | | | BTC 0.02418939611262D8<br>CEL 15.015402033468B8<br>ETH 0.05413047983624T2 | | | |
| 3.1.312138 | KENNETH THEVENIN | ADDRESS REDACTED | | | ADA 263.616091500182<br>BTC 0.0393791888536563 | | | |
| 3.1.312139 | KENNETH THOMAS | ADDRESS REDACTED | | | BTC 1.37853262711I6<br>ETH 10.52258242338491 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312140 | KENNETH THOMAS DUFFY | ADDRESS REDACTED | | | AVAX 5.437722416824B6<br>BTC 0.10598208886005<br>DOT 5.70985583722684<br>ETH 1.9860781578172S<br>SOL 36.37975731963<br>XRP 8.999 | | | |
| 3.1.312141 | KENNETH THOMAS GOODRICH MUSCH | ADDRESS REDACTED | | | BTC 7.52496839389999E-08 | | | |
| 3.1.312142 | KENNETH THOMASON | ADDRESS REDACTED | | | BTC 0.00000000025894037B | | | |
| 3.1.312143 | KENNETH TOLEDO | ADDRESS REDACTED | | | BTC 0.00000000024028191S | | | |
| | | | | | CEL 1.09356249667392 | | | |
| 3.1.312144 | KENNETH TORAIN JR | ADDRESS REDACTED | | | BTC 0.0047117046488322<br>ETH 1.09530582454277<br>LINK 7.37963396502731<br>SGB 20.75733909953S1<br>XRP 135.78183517236S | | | |
| 3.1.312145 | KENNETH TORRES | ADDRESS REDACTED | | | BTC 0.70696659730452I<br>ETH 0.0026724727093486T<br>UNI 1.35034117290089E-05<br>USDC 0.02475139446546S<br>USDT ERC20 0.075707717023548S | AVAX 0.00002<br>BTC 0.000000367804149627<br>ETH 0.000000016988151092<br>UNI 0.00151253725937508<br>USDC 5163.4696681287S | | |
| 3.1.312146 | KENNETH TORRES | ADDRESS REDACTED | | | ETH 0.0000269 | | | |
| 3.1.312147 | KENNETH TOUGH | ADDRESS REDACTED | | | BNB 0.00000022 | | | |
| | | | | | BTC 0.00000031<br>CEL 0.41939215603359 | | | |
| 3.1.312148 | KENNETH TOVERA | ADDRESS REDACTED | | | ADA 416.941002929455<br>ETH 8.40234978895196<br>LINK 3.794948312673295-05<br>MATIC 425.3404010042T<br>SNX 48.73717685508141 | | | |
| 3.1.312149 | KENNETH TRABUCCO | ADDRESS REDACTED | | | DOT 15.69023568509Z<br>LINK 23.68285472674<br>MATIC 352.789997902773 | | LINK 0.716332378223495 | |
| 3.1.312150 | KENNETH TRAN | ADDRESS REDACTED | | | BCH 5.41802208336O1<br>BSV 5.28012812917345<br>BTC 0.00224278014356939<br>ETH 0.099715011360511J<br>LINK 0.0828960969087491<br>LTC 0.09177098193826B2<br>MANA 1.242314333517GS<br>MATIC 632.94898470097<br>MCDAI 1.28382942001318<br>XLM 21.33690707492J6 | | | |
| 3.1.312151 | KENNETH TRANG | ADDRESS REDACTED | | | CEL 1.00940351434TG<br>ETH 0.01710500425B6482 | | | |
| 3.1.312152 | KENNETH TRIPLETT | ADDRESS REDACTED | | | CEL 1.0741315978350B | | | |
| 3.1.312153 | KENNETH TROIA | ADDRESS REDACTED | | | ADA 0.01804889465249G4<br>BTC 0.00000153371414205G<br>DOT 0.00757899062574003<br>ETH 0.000663516442622732<br>LINK 0.00320987180557386<br>MATIC 0.134517633375422<br>SNX 0.000919124693260S2<br>USDC 0.000316027828800244 | | | |
| 3.1.312154 | KENNETH TRUFANT | ADDRESS REDACTED | | | ETH 1.17019703X184 | | | |
| 3.1.312155 | KENNETH TULLOSS | ADDRESS REDACTED | | Yes | AAVE 0.22034010484544J<br>ADA 0.34730054973552J<br>AVAX 0.00261575973641S4<br>BTC 0.069048091758368<br>DOT 0.01779830065833B6<br>ETH 0.1112297624882T4<br>LINK 0.00299314208825S1<br>LUNC 0.001287311435047G7<br>MANA 0.011958428065840B<br>MATIC 0.184884108249324<br>MCDAI 0.0089397651223547<br>PAX 41.44727193135O2<br>PAXG 0.139275163567B7T<br>SOL 0.985286660214S4B<br>USDC 0.000402242637949174 | ADA 39.501<br>AVAX 0.0119102730585479<br>BTC 0.0229923541578892<br>DOT 2.59052332257331<br>ETH 0.000001442508921993<br>LUNC 3.5705815B508445<br>MATIC 62.681817114418B<br>SOL 0.03172<br>USDC 9.64922356174X1 | | BTC 1.12933300738466 |
| 3.1.312156 | KENNETH TYSON | ADDRESS REDACTED | | | BTC 0.00029216545354232I<br>CEL 0.47394776619755S<br>ETH 0.00002340941699413J<br>USDT ERC20 0.27415616742807S | | | |
| 3.1.312157 | KENNETH ULIBARRI | ADDRESS REDACTED | | | ADA 0.00008686537306031<br>BTC 0.00057575820061608<br>CEL 20.4402338366179<br>ETH 0.000001908422880905<br>MATIC 0.000001853152218Z4<br>PAXG 0.000000025701128853 | ADA 0.15851365824557G<br>BTC 0.70311570793626X<br>ETH 0.000212751583199595<br>MATIC 0.342428404525141<br>PAXG 0.000031177324927J8 | | |
| 3.1.312158 | KENNETH UNDERWOOD | ADDRESS REDACTED | | | BTC 0.05021098102706B6<br>USDC 5.07911715488821 | | | |
| 3.1.312159 | KENNETH VAN DEN BERG | ADDRESS REDACTED | | | BNB 0.238351153231964<br>CEL 1.34623762132144 | | | |
| 3.1.312160 | KENNETH VAN DER BEEK | ADDRESS REDACTED | | | BTC 0.000743043617172406<br>CEL 133.11228575393T<br>LTC 0.83385269 | | | |
| 3.1.312161 | KENNETH VANDERKHOVE | ADDRESS REDACTED | | | CEL 0.347159070546286 | | | |
| 3.1.312162 | KENNETH VANDERFORD | ADDRESS REDACTED | | | BTC 0.0537162823359434<br>CEL 762.780716905932<br>EOS 0.0064374553699730G<br>ETH 0.690848523892608<br>LINK 11.0052129003008<br>MCDAI 31.8486112883745<br>SGB 30.89144873528X6<br>XLM 0.09750802294684999<br>XRP 202.072991162599 | | | |
| 3.1.312163 | KENNETH VERHEYEN | ADDRESS REDACTED | | | BCH 0.000008613906228117<br>BNB 1.15713142358772<br>BTC 2.72528960151567<br>BUSD 62B93.80257174T9<br>CEL 149286.520608887<br>EOS 0.00163618459130218<br>ETH 56.1160584871371<br>LINK 13862.6651785369<br>LPT 0.00000002432702787B8<br>LTC 0.000000165207086183G<br>OMG 0.115038585912028<br>PAXG 0.00717981860917082<br>SGB 191.413950858245<br>TUSD 0.0272790350994589<br>USDC 348227.39497221<br>USDT ERC20 0.876210581034Z4<br>XLM 27.472272625B744<br>XRP 0.000000287225551X4 | | | |
| 3.1.312164 | KENNETH VERHOEVEN | ADDRESS REDACTED | | | BTC 0.0000087091578467S8<br>CEL 181.363383818752<br>SGB 73.9373615273<br>USDT ERC20 93.594315<br>XRP 489.327343 | | | |
| 3.1.312165 | KENNETH VERMEULEN | ADDRESS REDACTED | | | EOS 186.410785461517 | | | |
| 3.1.312166 | KENNETH VESTERGAARD | ADDRESS REDACTED | | | ADA 209<br>CEL 2.17540989186153<br>ETH 0.00102311506237B77 | | | |
| 3.1.312167 | KENNETH VILLASENOR | ADDRESS REDACTED | | | ADA 1537.23100080524<br>BTC 0.0464825749107655<br>LTC 2.91000443390644<br>XRP 687.105276 | ETH 0.0278625230636544 | | |
| 3.1.312168 | KENNETH VITALE | ADDRESS REDACTED | | | AAVE 0.000103458341120G7<br>ADA 9.8879497504886695-05<br>AVAX 30.789313028725S<br>BTC 0.21632380401589S<br>DOT 0.00834503538243344<br>EOS 0.03955394408569J48<br>ETH 0.34105766230425Z<br>LUNC 9.94095307392555<br>MANA 0.0173730852456313<br>MATIC 633.8628887269S13<br>SNX 0.098931415011133J9<br>SOL 15.4398680344571<br>USDC 958.102473370971 | AVAX 0.811040833621148<br>BTC 0.000989838193434121 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312269 | KENNETH VOGELS | ADDRESS REDACTED | | | BTC 0.0000090556956802044<br>CEL 2671.283616602D2<br>ETH 1.49847711468494<br>MATIC 0.00084065084886D206<br>USDT ERC20 0.00000053011766387 | | | |
| 3.1.312270 | KENNETH W CAROTHERS | ADDRESS REDACTED | | Yes | MATIC 2083.41672801603 | ADA 612B3.2286937629<br>MATIC 17124.4239705523<br>MCDAI 99.92<br>USDC 5095.712 | | ADA 38716.771306237 |
| 3.1.312271 | KENNETH W FRANKLIN | ADDRESS REDACTED | | | BTC 0.00123494762245D3<br>USDC 437.690125555769 | | | |
| 3.1.312272 | KENNETH W VANCOPPENOLLE | ADDRESS REDACTED | | | ADA 9.3996022392632G<br>ETH 0.000306122019828811<br>ETH 0.00002713788424D84<br>USDC 78.907176850299 | ETH 0.022269390275B817 | | |
| 3.1.312273 | KENNETH WALKER II | ADDRESS REDACTED | | | | ADA 19.94Z<br>ETH 0.000001095 | | |
| 3.1.312274 | KENNETH WALLACE | ADDRESS REDACTED | | | BTC 0.0003151717018522D3<br>CEL 1.09509108600017<br>MCDAI 0.898433749786244 | | | |
| 3.1.312275 | KENNETH WALLACE | ADDRESS REDACTED | | | CEL 1.07286310746617 | | | |
| 3.1.312276 | KENNETH WALLER | ADDRESS REDACTED | | | EC 0.0015115867B99825<br>ETH 0.00102345083371052 | | | |
| 3.1.312277 | KENNETH WALTER DEANE | ADDRESS REDACTED | | | AVAX 61.46890723651?8<br>BTC 0.0013152048158D932<br>DOT 336.42860147663<br>ETH 10.97517120543B9<br>LINK 840.877661619278<br>MATIC 6715.00396186521 | | | |
| 3.1.312278 | KENNETH WANE BUTLER | ADDRESS REDACTED | | | DOT 20.0751757327865 | DOT 7.6859730991 | | |
| 3.1.312279 | KENNETH WANG | ADDRESS REDACTED | | | BTC 0.00083678B00875257L<br>ETH 0.0003334330404334S1<br>CEL 2.878522B155430K<br>USDT ERC20 8.907418362495B3 | | | |
| 3.1.312280 | KENNETH WARE | ADDRESS REDACTED | | | BTC 0.0062008B014716B4<br>ETH 0.17363453466117B<br>MATIC 23.5191185743074<br>USDC 536.33192884497B | | | |
| 3.1.312281 | KENNETH WARREN | ADDRESS REDACTED | | | USDC 0.0102792128163748 | | | |
| 3.1.312282 | KENNETH WARREN | ADDRESS REDACTED | | | SGB 0.137074130124479<br>XRP 0.896655930261647 | | | |
| 3.1.312283 | KENNETH WATTS | ADDRESS REDACTED | | | BTC 0.0007922087257606Q<br>CEL 0.0094680611843087J<br>ETH 6.58169569627843<br>LTC 27.30452412603D09 | | | |
| 3.1.312284 | KENNETH WAYNE II FOSTER | ADDRESS REDACTED | | | BTC 0.0905462794954S9<br>KLM 21.058395482D318 | ADA 219.229979<br>BTC 0.000185B6<br>ETH 0.3592537<br>XRP 364.179904 | | |
| 3.1.312285 | KENNETH WAYNESCOTT | ADDRESS REDACTED | | | 1INCH 93.4552592205971<br>AAVE 2.37566773787603<br>AVAX 0.015836983864B534<br>BTC 0.000011968851160B18<br>SNH 0.296217548885Z5<br>SUSH 34.826445465755A | AVAX 0.000013948536371913<br>BTC 0.00000097B92686176<br>SNX 163.559498593848 | | |
| 3.1.312286 | KENNETH WEAVER | ADDRESS REDACTED | | | BTC 0.0000037075557058866<br>ETH 0.000385363896632673<br>MATIC 0.060637749942330B<br>USDC 1.06805564386003 | BTC 0.0000000554718325J<br>USDC 0.000006324203809371 | | |
| 3.1.312287 | KENNETH WEAVER II | ADDRESS REDACTED | | | BTC 0.00045880906774948<br>GUSD 525.62246453D732<br>USDC 208.27620443D749 | | | |
| 3.1.312288 | KENNETH WEE | ADDRESS REDACTED | | | ETH 0.00029402714449T501<br>XRP 2.8665250141404Z<br>ZEC 0.0000093070700526J7 | | | |
| 3.1.312289 | KENNETH WEE | ADDRESS REDACTED | | | CEL 0.00014027607858695J<br>ETH 0.44940863813D1305 | | | |
| 3.1.312290 | KENNETH WEE | ADDRESS REDACTED | | | BTC 0.000108325015086771<br>GUSD 0.3241247931747T3 | | | |
| 3.1.312291 | KENNETH WEE | ADDRESS REDACTED | | | BTC 0.0000047275363141A<br>CEL 0.0041846213881232Z<br>USDT ERC20 0.0011721134834227B | | | |
| 3.1.312292 | KENNETH WEIL | ADDRESS REDACTED | | | BTC 0.0024442909212851<br>ETH 0.0615419772707D3 | | | |
| 3.1.312293 | KENNETH WEINBERGER | ADDRESS REDACTED | | | BCH 0.546070301959486<br>BNB 1.1281864913486<br>BTC 0.00118269B26326869<br>CEL 0.183045398883886<br>MATIC 754.0973315268d<br>SOL 17.2869585738373 | | | |
| 3.1.312294 | KENNETH WELDON | ADDRESS REDACTED | | | AVAX 0.05679515373316B<br>BTC 2.3988293B0769990 07<br>DOT 0.060190B393156023<br>ETH 0.00000244616933B451<br>LUNC 0.03271434596B0265<br>MATIC 0.00063762032B295196<br>SOL 0.00004583557B88321<br>XLM 0.00021901523769S257 | AVAX 0.0000006581723473393<br>BTC 0.000000282514082991<br>ETH 0.00000078925389543<br>ETH 0.00000507275863321<br>LUNC 14.6227305043911<br>MATIC 0.93452537489657B<br>SOL 0.0000005108079160d1<br>XLM 2.262272819B5194 | | |
| 3.1.312295 | KENNETH WELLS | ADDRESS REDACTED | | | BTC 0.0440302B601662B1<br>ETH 0.00017825117452303<br>USDC 1.16332504180565 | | | |
| 3.1.312296 | KENNETH WENGER | ADDRESS REDACTED | | | AAVE 0.444181700166576<br>ADA 1001.62498364577<br>BTC 0.00009144354575906B<br>ETH 0.000755896737910246<br>LINK 14.4061785157467<br>LTC 2.43136909957535<br>MATIC 530.609977912889<br>SNX 18.479010242D597<br>XLM 53.175810304147 | | | |
| 3.1.312297 | KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | | | AVAX 0.01266146D65680D05<br>BTC 0.00003781526707B084<br>MATIC 1.39379901527135<br>SNX 0.100739101299336 | | | |
| 3.1.312298 | KENNETH WEST | ADDRESS REDACTED | | Yes | BTC 0.40611704160617 | BTC 0.00123B833537267S8 | | BTC 0.34861167067988B |
| 3.1.312299 | KENNETH WHITE | ADDRESS REDACTED | | | BTC 0.00010624859730B437 | | | |
| 3.1.312300 | KENNETH WHITE | ADDRESS REDACTED | | | ADA 0.682649032251107<br>BTC 6.0287546851772S<br>CEL 361.356372412238<br>ETH 0.00068329157917147<br>USDC 0.020888761085Z412<br>XRP 3022.0744 | | | |
| 3.1.312301 | KENNETH WIATREK | ADDRESS REDACTED | | | BTC 0.000252112849291214<br>ETH 0.00062420055992607S8<br>MATIC 1.32188083370488<br>UNI 0.01410112240669S14 | | | |
| 3.1.312302 | KENNETH WIEGAND | ADDRESS REDACTED | | | BTC 0.58218417683837Z<br>DOT 86.988860573415L<br>EOS 0.256625203414309<br>ETH 16.0374854740698<br>LINK 0.0829869893105766<br>LTC 0.0046580403481601<br>MATIC 2466.14505989661<br>USDC 106.2678844676746 | | | |
| 3.1.312303 | KENNETH WILCOX | ADDRESS REDACTED | | | ETH 0.887493602335435<br>MCDAI 42.4756290229027 | | | |
| 3.1.312304 | KENNETH WILDE | ADDRESS REDACTED | | | BTC 0.12898724165146<br>ETH 2.070263753427B3<br>LINK 309.211922282408<br>SNX 524.2425788178Z7 | | | |
| 3.1.312305 | KENNETH WILHALME | ADDRESS REDACTED | | | BTC 0.575616196797J<br>ETH 0.061206808B0753<br>USDC 404.526860946839 | | | |
| 3.1.312306 | KENNETH WILLIAM DORR | ADDRESS REDACTED | | | ADA 12.342305738546Z<br>BTC 0.0000216092097131729<br>MATIC 27.3722055531177<br>USDC 27.4340330249886 | | | |
| 3.1.312307 | KENNETH WILLIAMS | ADDRESS REDACTED | | | BTC 5.65871540541996E-07<br>ETH 0.0000158684027301S1<br>MATIC 2.83916410960093<br>SNX 0.0220368310603269<br>USDC 0.260395524394501<br>XRP 0.033288375905929 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312208 | KENNETH WILLIAMS | ADDRESS REDACTED | | | ETH 0.0048467661842194.<br>MATIC 100.95987017011.6 | | | |
| 3.1.312209 | KENNETH WILSON | ADDRESS REDACTED | | | BAT 25.39783039202067<br>COMP 0.11933394412232.9<br>ETH 0.73173489032028<br>LINK 157.90473959201.4<br>MATIC 21249.0593763716<br>MCDAI 21.54146560687.26<br>SGB 2.217666817739.53<br>USDC 1.312330997120.46<br>XLM 1.7902642078548<br>XRP 0.00000032652616445.8<br>ZRX 1090.75531412451 | | | |
| 3.1.312210 | KENNETH WINGATE | ADDRESS REDACTED | | | 1INCH 14.5137034412136<br>ADA 621.714305393504<br>DOT 61.9501092960146<br>ETH 1.70768169441948<br>MATIC 731.28072531321.2<br>USDC 1.77240904015165 | | | |
| 3.1.312211 | KENNETH WINTHER | ADDRESS REDACTED | | | BTC 0.000033573066303426<br>ETH 0.00004754265130761<br>USDC 50.610904727275 | | | |
| 3.1.312212 | KENNETH WOHL | ADDRESS REDACTED | | | BTC 0.002693113139.63492<br>MCDAI 40.6950387046744 | | | |
| 3.1.312213 | KENNETH WONG | ADDRESS REDACTED | | | BTC 0.031821694704350.3<br>CEL 35.335161409152.7<br>ETH 3.58854687775881.3 | | | |
| 3.1.312214 | KENNETH WONG | ADDRESS REDACTED | | | ADA 0.0482123832588309<br>BTC 0.000038406743795117<br>ETH 0.00063541451210737.2<br>MATIC 0.082499297021170.0<br>USDT ERC20 0.280496164045782 | | | |
| 3.1.312215 | KENNETH WONG | ADDRESS REDACTED | | | BTC 0.00000007464317795<br>CEL 0.0101590082456.8<br>ETH 0.330649011621745<br>LTC 0.000091406336417312 | | | |
| 3.1.312216 | KENNETH WONG | ADDRESS REDACTED | | | BAT 22.705093585396.8<br>BTC 0.0080544223391072<br>BUSD 10.78871641567.23 | | | |
| 3.1.312217 | KENNETH WOODS JR | ADDRESS REDACTED | | | SNX 0.0295639361054464<br>USDC 0.034496111414871.1 | | | |
| 3.1.312218 | KENNETH WOOTEN | ADDRESS REDACTED | | | BAT 137.405031848794<br>BTC 0.00000235208664485.7<br>ETH 0.0957136401232493<br>MATIC 207.882966665606<br>SNX 18.41406388021.7 | | | |
| 3.1.312219 | KENNETH WORSHAM II | ADDRESS REDACTED | | Yes | BTC 0.676803018546078 | | | BTC 0.0862180454369009 |
| 3.1.312220 | KENNETH WORSHAM II | ADDRESS REDACTED | | | USDC 2.63763386491965 | | | |
| 3.1.312221 | KENNETH WU | ADDRESS REDACTED | | | BTC 0.000233102229866842<br>ETH 0.000623540882505.96 | | | |
| 3.1.312222 | KENNETH YAP | ADDRESS REDACTED | | | CEL 15.14956512331242.4 | | | |
| 3.1.312223 | KENNETH YAP | ADDRESS REDACTED | | | XRP 27.790757134500.7 | | | |
| 3.1.312224 | KENNETH YAWON | ADDRESS REDACTED | | | CEL 31.467316529296.19 | | | |
| 3.1.312225 | KENNETH YEO | ADDRESS REDACTED | | | MATIC 711.19562755584<br>CEL 0.837944543746619<br>BTC 0.00042867552780963<br>ETH 2.18091569353684<br>LINK 60.27128706113.3<br>MATIC 1277.03854296567<br>ZRX 683.121865532051.1 | | | |
| 3.1.312226 | KENNETH YEO | ADDRESS REDACTED | | | CEL 0.00174045538856193 | | | |
| 3.1.312227 | KENNETH YEO | ADDRESS REDACTED | | | BTC 0.370277369023632<br>CEL 59.4952423474101<br>DOT 144.407601668559<br>ETH 15.28358966795<br>LINK 0.000058455280816338<br>MATIC 5472.34280004451<br>PAXG 1.04531606011545<br>USDC 5111.89816834782 | | | |
| 3.1.312228 | KENNETH YEPEZ | ADDRESS REDACTED | | | ADA 51.643064789502.2 | | | |
| 3.1.312229 | KENNETH YEPEZ | ADDRESS REDACTED | | | ADA 16958.14290347<br>BTC 1.02485370163747<br>ETH 12.565197999068<br>SNX 1068.01992914279 | | | |
| 3.1.312230 | KENNETH YIANGOU | ADDRESS REDACTED | | | ADA 0.000000684544668295<br>BTC 0.000000025076011.86<br>CEL 0.805206889199053 | | | |
| 3.1.312231 | KENNETH YIF | ADDRESS REDACTED | | | BTC 0.000285671684433228<br>USDC 5953.80661544054 | | | |
| 3.1.312232 | KENNETH YONG | ADDRESS REDACTED | | | BTC 0.00123072224529075<br>ETH 0.00575612615802775<br>LUNC 0.864790916290538<br>USDC 7.767940862026889<br>USDT ERC20 86.672778208716 | | | |
| 3.1.312233 | KENNETH YOON | ADDRESS REDACTED | | | CEL 1.088758723911.27 | | | |
| 3.1.312234 | KENNETH YU | ADDRESS REDACTED | | | BTC 0.00000261294535657.6<br>ETH 0.0000934259720317.82<br>GUSD 1.16503556788338E-05<br>PAX 3.23464498731106 | GUSD 0.0108154779105742 | | |
| 3.1.312235 | KENNETH YUE | ADDRESS REDACTED | | | USDC 12390.8547756884<br>BTC 0.266297258737772<br>CEL 139.139766233839<br>ETH 2.25807633066751<br>LTC 3.88938789103449<br>USDC 31.2615643315177<br>USDT ERC20 473.026255528541 | | | |
| 3.1.312236 | KENNETH YUEN | ADDRESS REDACTED | | | ETH 0.00154191682732773 | | | |
| 3.1.312237 | KENNETH YUN | ADDRESS REDACTED | | | ADA 0.91195909722927<br>BCH 2.75687045693653<br>BTC 0.00000054890541252.8<br>ETC 15.2688639165506<br>LINK 91.97175786066601<br>USDC 0.455018978085134<br>ZEC 1.5995568033589 | ADA 0.00000007448115315.87<br>BCH 0.338787719801182<br>BTC 0.00000022271247375.8<br>LINK 125.138352431919<br>USDC 30.2972130136557 | | |
| 3.1.312238 | KENNETH ZENG | ADDRESS REDACTED | | | AVAX 10.189747263411.7<br>BTC 0.012715620301905<br>ETH 2.06681454765508<br>USDC 1542.03193549326 | | | |
| 3.1.312239 | KENNETH ZERVOS | ADDRESS REDACTED | | | ADA 12.888833559196<br>BTC 4.807886609211384<br>ETH 0.151465441974979 | BTC 0.00332521<br>BTC 0.00000023155104234 | | |
| 3.1.312240 | KENNETH ZEUNER | ADDRESS REDACTED | | | BTC 0.154279026800398 | | | |
| 3.1.312241 | KENNETH ZHANG | ADDRESS REDACTED | | | BTC 0.008124014195589379<br>ETH 0.0252495450526946 | | | |
| 3.1.312242 | KENNETH ZHANG | ADDRESS REDACTED | | | BTC 0.0178169262199791 | BTC 0.0009997 | | |
| 3.1.312243 | KENNETH ZHU | ADDRESS REDACTED | | | BTC 0.0101406426460094 | | | |
| 3.1.312244 | KENNETH, SOON SHUI THONG | ADDRESS REDACTED | | | BTC 0.000629465581995021<br>USDT ERC20 717.808415783224 | | | |
| 3.1.312245 | KENNETH-CHET HARDAWAY | ADDRESS REDACTED | | | USDC 0.118033119906874 | | | |
| 3.1.312246 | KENNETHOMEAL LOW PANGILINAN | ADDRESS REDACTED | | | BTC 0.00113401517756591<br>ETH 0.165196749761457<br>USDC 18.5102347912302 | ETH 0.07819141<br>USDC 25 | | |
| 3.1.312247 | KENNEY ENTERPRISES LLC | 9917 CONESTOGA WAY, POTOMAC, MARYLAND 20854 | | | BTC 3.00059023639702<br>CEL 291.168955534274<br>USDC 7611.724 | | | |
| 3.1.312248 | KENNEY HERSCH | ADDRESS REDACTED | | | BTC 0.000026045002400043<br>CEL 0.120069516859967<br>ETH 0.000462589967705279<br>MATIC 1.38786634929555<br>SNX 0.0406174358227 | | | |
| 3.1.312249 | KENNEY SAINT ULYSSE | ADDRESS REDACTED | | | CEL 0.0126700933833716 | | | |
| 3.1.312250 | KENNI CARSTENSEN | ADDRESS REDACTED | | | BTC 0.00000823348842646<br>ETH 0.000101526626625016 | | | |
| 3.1.312251 | KENNI PETER JOERGENSEN | ADDRESS REDACTED | | | BTC 0.024165962784086<br>CEL 9.75787054195539<br>ETH 0.18526051 | | | |
| 3.1.312252 | KENNIA BLANC | ADDRESS REDACTED | | Yes | BTC 0.486789116921772<br>CEL 3482.24272230549<br>ETH 0.38397426264157<br>MANA 0.000010898054991585<br>USDC 91.0058829773973<br>USDT ERC20 10.0373539823286 | BTC 0.0054687157517308<br>CEL 1765.03136078906<br>ETH 0.654009172439895<br>USDC 0.00000015168519074<br>USDT ERC20 726.080000315582 | | BTC 0.6753751177691914<br>MANA 23057799931702.5 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.312253 | KENNE CHANG | ADDRESS REDACTED | | | BTC 0.0490183632215831<br>CEL 51.5576881783502<br>ETH 0.164639 | | | |
| 1.1.312254 | KENNIE JAMISON | ADDRESS REDACTED | | | USDC 1.3648925643995B7 | | | |
| 1.1.312255 | KENNIE JENSEN | ADDRESS REDACTED | | | CEL 70.5095327719941 | | | |
| 1.1.312256 | KENNIE MARYLAND | ADDRESS REDACTED | | | ETH 0.992<br>CEL 1.05996465400813 | | | |
| 1.1.312257 | KENNIESHA MORGAN | ADDRESS REDACTED | | | MATIC 44.8225258876364<br>MCDAI 31.8742449088976<br>XLM 0.455070374146638<br>XRP 0.000000671831841227 | | | |
| 1.1.312258 | KENNING LOO | ADDRESS REDACTED | | | ADA 0.138096766719927<br>BNB 0.00220767336513454<br>BTC 0.00171445695301809<br>USDC 265.109581894785 | | | |
| 1.1.312259 | KENNIS SLOAN | ADDRESS REDACTED | | | ADA 54.5553790877914<br>BTC 0.0195563531345331<br>ETH 0.0612507230824447<br>SNX 11.533104681829<br>XRP 311.6898005123 | | | |
| 1.1.312260 | KENNITH ANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 1.1.312261 | KENNITH BAER | ADDRESS REDACTED | | Yes | ADA 2595.939755344S<br>BAT 0.277518216758804<br>BTC 0.00059639135739899<br>ETH 14.269311631009<br>LINK 140.17649999559<br>SUSHI 67.3420019199898<br>XLM 4534.79881849216<br>ZRX 1383.64819572028 | BTC 0.00116364506307394 | | BTC 1.81790904633704 |
| 1.1.312262 | KENNITH DONALDSON | ADDRESS REDACTED | | | ADA 9.73323243802093<br>ETH 0.011222477862809 | | | |
| 1.1.312263 | KENNITH MACKENZIE | ADDRESS REDACTED | | | BAT 51.22563<br>BTC 0.00038402231641224B<br>CEL 0.253858650389834<br>ETH 0.000062247867902551<br>SNX 0.0516667979823882<br>USDC 0.00136450539276655 | | | |
| 1.1.312264 | KENNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | | Yes | ADA 757.588391389489<br>BTC 0.000274821717458448<br>ETH 91.4856260403686<br>USDC 116.996455893521 | USDT ERC20 32.0018 | | ETH 35.2902557940445 |
| 1.1.312265 | KENNON BROWNING | ADDRESS REDACTED | | | ETH 0.570330930327502<br>LTC 1.024549531138663<br>USDC 92.6837484419385 | | | |
| 1.1.312266 | KENNY AFONSO | ADDRESS REDACTED | | | CEL 79.2873350983825<br>DOT 10.473087371727<br>ETH 0.8383678738075858<br>MANA 14.7349063110551<br>SNX 23.545145259154T<br>XLM 37.1164763965875 | | | |
| 1.1.312267 | KENNY AGGERS | ADDRESS REDACTED | | | ADA 492.135225494674<br>BTC 0.0000023345479218689<br>DOT 7.98078106042638<br>EOS 5.24589650178255<br>ETH 0.503973621229646<br>MATIC 384.076688855688 | | | |
| 1.1.312268 | KENNY ALFORD | ADDRESS REDACTED | | | MATIC 6.48789561099726 | MATIC 0.071572952260407 | | |
| 1.1.312269 | KENNY ALVARADO | ADDRESS REDACTED | | | ADA 1090.86350609653<br>BTC 0.119678427848039<br>MATIC 1187.64077129132 | | | |
| 1.1.312270 | KENNY ANTOINE | ADDRESS REDACTED | | | ADA 11060.487525719<br>BTC 0.01584748941988288<br>CEL 1627.09564062786<br>ETH 23.740938773277774<br>LINK 871.84011406767G<br>MANA 4643.46495934808<br>MATIC 5789.374393024B2<br>SNX 509.899290993643<br>UNI 402.878303620011<br>USDC 285162.034921938<br>USDT ERC20 0.556044623765609 | | | |
| 1.1.312271 | KENNY BARBARAN | ADDRESS REDACTED | | | ADA 227.134210576684<br>MATIC 226.2984762456S1 | | | |
| 1.1.312272 | KENNY BOTTALICO | ADDRESS REDACTED | | | AVAX 0.00209405915262923<br>BNB 0.00243914902702537<br>BTC 0.00000287726351928<br>CEL 0.0438637803762786<br>ETC 0.0000157458818671T9<br>USDT ERC20 0.0120728367946386<br>ZEC 0.000273304397755768 | | | |
| 1.1.312273 | KENNY BURCIAGA | ADDRESS REDACTED | | | BTC 0.000032627414186585<br>ETH 0.639174542606708 | | | |
| 1.1.312274 | KENNY CALDWELL | ADDRESS REDACTED | | | USDC 0.103461608973177 | | | |
| 1.1.312275 | KENNY CHAN | ADDRESS REDACTED | | | BNB 0.00168155013642B<br>BTC 0.000896593224466747 | | | |
| 1.1.312276 | KENNY CHAN | ADDRESS REDACTED | | | ETH 0.0009240756605461223 | | | |
| 1.1.312277 | KENNY CHANG | ADDRESS REDACTED | | | BTC 0.00000052915195576<br>DOT 0.000829396648753139<br>ETH 0.000988961197412631 | BTC 0.000000025868025515<br>DOT 0.517371648377703 | | |
| 1.1.312278 | KENNY CHAU | ADDRESS REDACTED | | | BNB 0.001031986221586519 | | | |
| 1.1.312279 | KENNY CHAVEZ | ADDRESS REDACTED | | | ETH 0.0000147526484631 | | | |
| 1.1.312280 | KENNY CHAVEZ | ADDRESS REDACTED | | | BTC 0.00126736593819934<br>ETH 0.693786658923B979 | | | |
| 1.1.312281 | KENNY CHEAH | ADDRESS REDACTED | | | BTC 0.000402507537342346 | | | |
| 1.1.312282 | KENNY CHEANG MIAO | ADDRESS REDACTED | | | BTC 0.0000009010998821379<br>USDT ERC20 0.315108741062537 | | | |
| 1.1.312283 | KENNY CHEN | ADDRESS REDACTED | | | BTC 1.87255718831839E-05<br>ETH 0.000341652474826034 | | | |
| 1.1.312284 | KENNY CHENG YONG NG | ADDRESS REDACTED | | | BTC 0.00545140138274168<br>CEL 0.084151383962T747<br>LTC 0.576373352895932<br>USDC 91.1893856547437 | | | |
| 1.1.312285 | KENNY CHEONG | ADDRESS REDACTED | | | BAT 101.744105627975<br>BTC 0.67064490938987<br>CEL 1.14469188733493<br>DOT 0.0135154700931662<br>EOS 4.00217892473585<br>OMG 6.47104243555316<br>USDC 5.7596350858B921<br>XLM 111.037612389201 | | | |
| 1.1.312286 | KENNY CHEUNG | ADDRESS REDACTED | | | CEL 0.774237061243887<br>USDC 1.20390715548271 | | | |
| 1.1.312287 | KENNY CHEUNG | ADDRESS REDACTED | | | ADA 0.00000032772721025<br>BNB 0.14193043430514T<br>BTC 0.014344367107792<br>CEL 1.90988059492855<br>DOT 10.411526586463<br>ETH 0.0213108893359745<br>XRP 10.2433227849588 | | | |
| 1.1.312288 | KENNY CHI HANG CHEUNG | ADDRESS REDACTED | | | ADA 3225.16471021818<br>BTC 1.12849469983637<br>DOT 76.14655416729G6<br>ETH 32.3655492598001<br>LINK 24.30476897757418<br>MATIC 3975.00351454653 | | | |
| 1.1.312289 | KENNY CHOKBENGBOUNE | ADDRESS REDACTED | | | BTC 0.0005462844041897739<br>CEL 12.1378330658098 | | | |
| 1.1.312290 | KENNY CORDOVES | ADDRESS REDACTED | | | BTC 0.0000020749351298388<br>ETH 0.00021460081000448<br>SGB 0.08420998069300762<br>TAUD 2.5123400407023<br>XRP 0.550869029640375 | | | |
| 1.1.312291 | KENNY DAHLIN-ENGEL | ADDRESS REDACTED | | | ADA 342.07242140G412<br>BTC 0.00254297940052013<br>ETH 0.531856029547432 | | | |
| 1.1.312292 | KENNY DECKERS | ADDRESS REDACTED | | | BTC 0.00000048291738962S<br>CEL 0.40738367333935T<br>MATIC 0.00051374766708054S<br>USDC 31.668 | | | |
| 1.1.312293 | KENNY DESORMEAUX | ADDRESS REDACTED | | | CEL 4.30832233485922 | | | |
| 1.1.312294 | KENNY DIAZ | ADDRESS REDACTED | | | BTC 0.00917385282728717 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312295 | KENNY DIERYCK | ADDRESS REDACTED | | | BTC 0.0001351271025196028<br>ETH 0.00293305689402729<br>MATIC 21.0788555021722 | | | |
| 3.1.312296 | KENNY ELIASSAINT | ADDRESS REDACTED | | | BTC 0.00088907835G298741<br>USDC 21.19783983944158 | | | |
| 3.1.312297 | KENNY FELTRIN WONG | ADDRESS REDACTED | | | CEL 1.80496272237857 | | | |
| 3.1.312298 | KENNY FERNANDEZ | ADDRESS REDACTED | | | BTC 2.099283149B773<br>ETH 3.224434342B9688 | | | |
| 3.1.312299 | KENNY FIKES | ADDRESS REDACTED | | | ETH 0.00274263783527553<br>LINK 0.00002464833419013<br>MANA 0.0235180856788921<br>MATIC 0.45093147357264 | | | |
| 3.1.312300 | KENNY FLINT | ADDRESS REDACTED | | | BSV 20.27186289161631 | | | |
| 3.1.312301 | KENNY GILLIAM | ADDRESS REDACTED | | | BTC 0.00091189080374294<br>BTC 0.9904754953784L<br>ETH 9.20372553337064 | | | |
| 3.1.312302 | KENNY H VO | ADDRESS REDACTED | | | UDC 19.3963821415894 | | | |
| 3.1.312303 | KENNY HARBI | ADDRESS REDACTED | | | BTC 0.8149581109685547<br>BTC 0.00174114852842517<br>CEL 117.18412919353S7<br>LTC 0.11852161050829<br>USDC 6638.872946067117<br>USDT ERC20 8380.862417701.46 | | | |
| 3.1.312304 | KENNY HEINZ REITGABEL | ADDRESS REDACTED | | | BTC 0.000003121874551505 | | | |
| 3.1.312305 | KENNY HENBEST | ADDRESS REDACTED | | | BTC 0.001193049947144G<br>DASH 0.0012051552215178 | | | |
| 3.1.312306 | KENNY HENG | ADDRESS REDACTED | | | BTC 0.0001545035842891<br>ETH 0.00051416779161B289 | | | |
| 3.1.312307 | KENNY HIGGINS | ADDRESS REDACTED | | | BTC 0.00000605186009159<br>ETH 0.00020244719378S139<br>LINK 0.00475297736642387<br>MCDAI 0.04324091822295532<br>USDC 0.389392736043098<br>USDT ERC20 0.10052364119B472 | | | |
| 3.1.312308 | KENNY HINOSTROZA ROSALES | ADDRESS REDACTED | | | BTC 0.00009490789994?052<br>CEL 0.00155593261607163 | | | |
| 3.1.312309 | KENNY HINOSTROZA ROSALES | ADDRESS REDACTED | | | BTC 0.0007879<br>CEL 1.9518665095295494<br>ETH 0.0243321034565172G | | | |
| 3.1.312310 | KENNY HOANG | ADDRESS REDACTED | | | BTC 0.555691B30B9321<br>ETH 0.00032666043035594<br>USDC 20.27245848138S4 | BTC 0.01456792 | | |
| 3.1.312311 | KENNY HOSKEN | ADDRESS REDACTED | | | CEL 0.02025712638366 | | | |
| 3.1.312312 | KENNY HOUSER | ADDRESS REDACTED | | | MATIC 238.5976408S6201<br>SOL 1.019055255124634 | | | |
| 3.1.312313 | KENNY HSIEH | ADDRESS REDACTED | | | CEL 1.09314742211662 | | | |
| 3.1.312314 | KENNY HUANG | ADDRESS REDACTED | | | BTC 0.000000061108S7736<br>CEL 722.83367362906<br>ETH 3.330846157623190-05<br>MCDAI 0.0268B050849A117<br>USDC 0.060397161313B151 | | BTC 0.00000000393889S348<br>USDC 0.000000110668437572 | |
| 3.1.312315 | KENNY HUNTER | ADDRESS REDACTED | | | BCH 0.0000067689088294O4<br>BTC 0.0593440925249774<br>ETH 0.00012251370086791S<br>MANA 0.89306007596051S9<br>USDC 0.0071364180524091L | | | |
| 3.1.312316 | KENNY HUYNH | ADDRESS REDACTED | | | BTC 0.0110002426078S89 | | | |
| 3.1.312317 | KENNY HUYNH | ADDRESS REDACTED | | | BTC 0.0159573577864078B<br>CEL 29.77055882071664<br>ETH 11.2543331843633 | | | |
| 3.1.312318 | KENNY HUYNH | ADDRESS REDACTED | | | USDT ERC20 139.827443622867<br>BTC 0.000009945478B36062<br>CEL 10.21341330778b1<br>ETH 0.000021807723764974 | | | |
| 3.1.312319 | KENNY JAN | ADDRESS REDACTED | | | ADA 255.38436545409<br>AVAX 25.6623203923409<br>BTC 0.0008273911143332223<br>DOT 103.892176740614<br>ETH 0.0204209981123601<br>LUNC 20.3154540743418<br>MATIC 1652.95378083691<br>SNX 184.069107351894<br>SOL 10.110841144406S | SOL 3.349093775 | | |
| 3.1.312320 | KENNY JANSEN | ADDRESS REDACTED | | | CEL 0.041295450749313Z<br>ETH 0.00015670576B660071 | | | |
| 3.1.312321 | KENNY JEAN | ADDRESS REDACTED | | | BTC 0.04926897501448B7<br>ETH 1.08740526224527 | | | |
| 3.1.312322 | KENNY JONG | ADDRESS REDACTED | | | BTC 0.037400609730010L<br>CEL 831.477669804304<br>COMP 0.2276077796661233<br>EOS 4.33861262782122<br>ETH 0.706315916664771<br>TAUD 0.0216463714509142<br>USDT ERC20 26.65797385040l5<br>XLM 60.506569526347 | | | |
| 3.1.312323 | KENNY K HUYNH | ADDRESS REDACTED | | | AVAX 1.19988718847246<br>ETH 0.07568429801691?1 | | | |
| 3.1.312324 | KENNY KABEYA | ADDRESS REDACTED | | | BTC 0.01034974<br>CEL 28.49017184618B1<br>DOT 9.66281442A2<br>MATIC 305.21907247 | | | |
| 3.1.312325 | KENNY KANG | ADDRESS REDACTED | | | SNX 21.588762634428A<br>BTC 0.000017926671S013<br>USDC 13.22344569572S1 | BTC 0.00000000746509148S<br>USDC 0.00000536199515344 | | |
| 3.1.312326 | KENNY KAO | ADDRESS REDACTED | | | BTC 0.00006224163315324<br>GUSD 0.871161610668B2<br>MCDAI 0.0000005516730909222<br>USDC 0.3530573499513L4 | | | |
| 3.1.312327 | KENNY KENNES | ADDRESS REDACTED | | | BTC 0.00174239733982738 | | | |
| 3.1.312328 | KENNY KICHTARO OKAGAKI | ADDRESS REDACTED | | | BTC 0.38796896B4956G6<br>ETH 6.28519237415792 | BTC 0.025749598428609 | | |
| 3.1.312329 | KENNY KIM | ADDRESS REDACTED | | | GUSD 28518.1433591571<br>BTC 0.0139612033593938<br>CEL 144.738051147499 | | | |
| 3.1.312330 | KENNY KINDEKENS | ADDRESS REDACTED | | | BTC 0.0216145476706G792<br>DOT 13.24782981783l7 | | | |
| 3.1.312331 | KENNY KING | ADDRESS REDACTED | | | BTC 0.0391555432B18798<br>ETH 1.20886391846512<br>LTC 1.06200809671909<br>TUSD 636.518426707835<br>USDC 0.006614407623832 | | | |
| 3.1.312332 | KENNY KITTNAR | ADDRESS REDACTED | | | ADA 439.748358500937<br>BTC 0.0918316633017644<br>CEL 109.541419471126<br>ETH 1.47297221713064<br>LTC 0.35062543771343 | | | |
| 3.1.312333 | KENNY KLOSTERMARK | ADDRESS REDACTED | | | ADA 0.00000011938755503<br>BTC 0.002282615275080211<br>CEL 13.206276076466G<br>ETH 0.21117687 | | | |
| 3.1.312334 | KENNY KOH | ADDRESS REDACTED | | | BAT 11.773184448953<br>BTC 0.00191741003489168<br>CEL 1.19650459B652<br>USDC 0.080173252838506 | | | |
| 3.1.312335 | KENNY KOH | ADDRESS REDACTED | | | BTC 0.0011914123001A058<br>CEL 14.34103438609609<br>USDC 443.42 | | | |
| 3.1.312336 | KENNY KWACK | ADDRESS REDACTED | | | MATIC 1205.06077138147 | | | |
| 3.1.312337 | KENNY KWEK | ADDRESS REDACTED | | | BTC 0.00000212739359655<br>CEL 0.0732529313928005<br>LINK 0.79318657211271i9 | | | |
| 3.1.312338 | KENNY LAM | ADDRESS REDACTED | | | CEL 1.06362119B9933B | | | |
| 3.1.312339 | KENNY LAM | ADDRESS REDACTED | | | ADA 0.127257506630841<br>BTC 0.000172608387174588<br>SNX 0.01203483184466338<br>USDC 0.015441593391971<br>USDT ERC20 0.00032352300474?929 | ADA 0.0000000863885074?<br>BTC 0.0000006739016720B1<br>USDC 0.008867733262643405<br>USDT ERC20 0.00000015215161474 | | |
| 3.1.312340 | KENNY LAU | ADDRESS REDACTED | | | BTC 0.0000015463200121292<br>ETH 0.0040591263117420B | BTC 0.00000836 | | |
| 3.1.312341 | KENNY LAURENT | ADDRESS REDACTED | | | BNB 0.00258201933121178<br>BTC 0.00008403301942403Z<br>CEL 55.9987040495852<br>DOT 0.0332983687803591<br>XLM 10.0003134526617681S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312342 | KENNY LAW | ADDRESS REDACTED | | | BTC 0.0008666411662610045 | | | |
| 3.1.312343 | KENNY LECK CHIN AIK | ADDRESS REDACTED | | | CEL 17.727350464026B<br>LINK 0.0010681382258165?<br>BTC 0.000000013426385D7 | | | |
| | | | | | CEL 1.8493817340118A<br>ETH 0.0286) | | | |
| 3.1.312344 | KENNY LEE | ADDRESS REDACTED | | | MATIC 653.651469938I8<br>1INCH 10 | | | |
| | | | | | BCH 0.00073399<br>BTC 0.0000009 | | | |
| | | | | | CEL 3.66091201931483<br>CRV 8.82194646498249 | | | |
| | | | | | DASH 0.00257823<br>DOT 1.0528 | | | |
| | | | | | ETC 0.00502246<br>GUSD 10 | | | |
| | | | | | LTC 0.00100353<br>MATIC 11.848 | | | |
| | | | | | MCDAI 10<br>PAX 10 | | | |
| | | | | | PAXG 0.007838686732<br>SNX 2.508 | | | |
| | | | | | TUSD 10<br>USDC 1.836 | | | |
| | | | | | USDT ERC20 10<br>UST 51.47 | | | |
| | | | | | ZEC 0.00061366 | | | |
| 3.1.312345 | KENNY LEE | ADDRESS REDACTED | | | XLM 165.15973124550B | | | |
| 3.1.312346 | KENNY LEE | ADDRESS REDACTED | | | CEL 265.69395214340B | | | |
| 3.1.312347 | KENNY LEFEVRE | ADDRESS REDACTED | | | ETH 3.86196729473366<br>CEL 5.46605459973025 | | | |
| 3.1.312348 | KENNY LENTS | ADDRESS REDACTED | | | MATIC 936.859335862984<br>BTC 0.00000028755481575? | | | |
| 3.1.312349 | KENNY LEONG | ADDRESS REDACTED | | | ETH 0.00057501628093414S<br>BTC 0.00000131003128773 | | | |
| | | | | | CEL 0.09237818671051I95<br>ETH 0.000005756992713D4 | | | |
| | | | | | LTC 0.00000494213969185B<br>MATIC 0.0014866426450094 | | | |
| | | | | | USDC 0.394194097530426<br>USDT ERC20 0.17691292384090S | | | |
| 3.1.312350 | KENNY LEVY | ADDRESS REDACTED | | | USDC 0.417327504040482 | | | |
| 3.1.312351 | KENNY LIANG | ADDRESS REDACTED | | | BTC 0.00000005976268413<br>CEL 1.09945500988105 | | | |
| | | | | | OMG 0.0054622509310010D7<br>SGB 0.007436019039782B6 | | | |
| | | | | | USDC 0.142407031652930<br>XRP 0.050147031378941B | | | |
| 3.1.312352 | KENNY LIM CHUAN HUI | ADDRESS REDACTED | | | BTC 0.00080504534198B61J<br>CEL 0.70465268129972S | | | |
| | | | | | ETH 0.001887901373455B4<br>LINK 0.279771917374083 | | | |
| 3.1.312353 | KENNY LINNEMANN | ADDRESS REDACTED | | | XRP 1310.6B6A | | | |
| 3.1.312354 | KENNY LIPSCHUTZ | ADDRESS REDACTED | | | BTC 0.00000005942558371J | | | |
| 3.1.312355 | KENNY LIU | ADDRESS REDACTED | | | MATIC 60.643920194080?<br>USDT ERC20 92.9360015045995 | | | |
| 3.1.312356 | KENNY LO | ADDRESS REDACTED | | | CEL 1.3267117927639<br>DOT 0.04937051095279B4 | | | |
| 3.1.312357 | KENNY LOK | ADDRESS REDACTED | | | ETH 1.28950323106341<br>BTC 0.00000087134637834B | | | |
| | | | | | CEL 0.02684707433010D4<br>ETH 0.00009375365550485B3 | | | |
| 3.1.312358 | KENNY LUNDGREN | ADDRESS REDACTED | | | ADA 31205.19081875I1<br>BTC 2.1323727598936 | | | |
| | | | | | DOGE 51351.7805130429<br>USDC 1.54350018856384 | | | |
| | | | | | XRP 4004.6913600445 | | | |
| 3.1.312359 | KENNY MAIN | ADDRESS REDACTED | | | CEL 166.7512770581S9 | | | |
| 3.1.312360 | KENNY MAMA | ADDRESS REDACTED | | | MATIC 10400.009 | | | |
| 3.1.312361 | KENNY MOOC | ADDRESS REDACTED | | | CEL 1.08459962756841<br>BTC 1.51682273539599E-05 | | | |
| | | | | | MCDAI 0.192117558934302<br>SNX 0.029949545036091I | | | |
| 3.1.312362 | KENNY MUI | ADDRESS REDACTED | | | BTC 0.00000093346343388<br>CEL 5.64554219038879 | | | |
| 3.1.312363 | KENNY NARCISSE | ADDRESS REDACTED | | | LTC 0.00000063<br>BTC 0.0284433906978821 | | | |
| | | | | | ETH 0.09883460673951I1<br>MCDAI 31.8520047776024 | | | |
| 3.1.312364 | KENNY NAVAS | ADDRESS REDACTED | | | DOT 2.752520286657<br>LINK 6.59939501800097 | | | |
| | | | | | USDC 39.98419021819I3<br>XRP 411.296541 | | | |
| 3.1.312365 | KENNY NEPRAS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.312366 | KENNY NGAI KAN MAK | ADDRESS REDACTED | | | BTC 0.00129794422363333<br>ETH 0.14530386985357S | | | |
| 3.1.312367 | KENNY NGO | ADDRESS REDACTED | | | BAT 0.00281422B14053144<br>BTC 0.0000006430624860D7 | | | |
| | | | | | ETH 0.000162196288481665<br>GUSD 3.275290826566Z3 | | | |
| | | | | | USDC 0.001838001241476B | | | |
| 3.1.312368 | KENNY NGUYEN | ADDRESS REDACTED | | | CEL 1.07645077152949 | | | |
| 3.1.312369 | KENNY NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.01635121787057A | | | BTC 0.086113620165707A |
| | | | | | ETH 0.0013713901218598G<br>USDC 0.48679717166982R | | | |
| 3.1.312370 | KENNY NGUYEN | ADDRESS REDACTED | | | CEL 1.0956650098610S | | | |
| 3.1.312371 | KENNY NGUYEN | ADDRESS REDACTED | | | BTC 0.101737957230B6 | | | |
| 3.1.312372 | KENNY NOTEN | ADDRESS REDACTED | | | ETH 3.89099284882419<br>BTC 0.001072004333909025 | | | |
| 3.1.312373 | KENNY OJINI | ADDRESS REDACTED | | | CEL 9.66317599581d7352<br>BTC 0.00000171258157022 | | | |
| | | | | | CEL 0.00800695281626834<br>MATIC 0.19842195841390Z | | | |
| | | | | | SNX 0.00000000167148081A<br>USDT ERC20 1.23835045960813 | | | |
| 3.1.312374 | KENNY OJUKWU | ADDRESS REDACTED | | | AAVE 0.00001385446958050G<br>BTC 0.000000387535389728 | | | |
| | | | | | MATIC 0.0044125119347651<br>SNX 0.004946577161053A1 | | | |
| 3.1.312375 | KENNY OSTERHUS | ADDRESS REDACTED | | | BTC 0.0007262585974341I93<br>ETH 0.006649774087B2383 | | | |
| 3.1.312376 | KENNY PACKO | ADDRESS REDACTED | | | CEL 158.278530439191<br>ETH 10.2018201567I33 | | | |
| 3.1.312377 | KENNY PEREZ | ADDRESS REDACTED | | | USDT ERC20 78.2099398299B9<br>ETH 7.29991054595988 | | | |
| 3.1.312378 | KENNY PERKINS | ADDRESS REDACTED | | | ETH 0.00001929253882949<br>SGB 31.5451460493346 | | | |
| 3.1.312379 | KENNY PHO | ADDRESS REDACTED | | | XRP 0.000000716037219348<br>CEL 623.30656541658 | | | |
| 3.1.312380 | KENNY PINHEIRO | ADDRESS REDACTED | | | CEL 1.0651554443012S | | | |
| 3.1.312381 | KENNY PIRES COSTA | ADDRESS REDACTED | | | USDC 0.332534941387064 | USDC 0.0000009550133572D4 | | |
| 3.1.312382 | KENNY QUACH | ADDRESS REDACTED | | | BTC 0.00109641339156313<br>CEL 2.2389052652156 | | | |
| 3.1.312383 | KENNY QUACH | ADDRESS REDACTED | | | MATIC 162.22839524810B | | | |
| 3.1.312384 | KENNY RAO | ADDRESS REDACTED | | | BN8 0.00013397147186959B<br>DOT 0.5285683756606S9S | | | |
| | | | | | ETH 0.0168645242717366<br>LUNC 0.590777535460111 | | | |
| 3.1.312385 | KENNY RAY | ADDRESS REDACTED | | | BTC 0.527656057733448<br>MATIC 538.6368295481D1 | | | |
| 3.1.312386 | KENNY REEVES | ADDRESS REDACTED | | | XRP 1.198605374520D8 | | | |
| 3.1.312387 | KENNY REID | ADDRESS REDACTED | | | CEL 0.204071569438387<br>SGB 0.025576121889148? | | | |
| | | | | | USDC 0.654459523033960S<br>XRP 0.1673033691865B7 | | | |
| 3.1.312388 | KENNY REYNOLDS | ADDRESS REDACTED | | | MATIC 0.5778465996653D7 | XRP 10.726892 | | |
| | | | | | USDC 0.3586444364752S2 | | | |
| 3.1.312389 | KENNY RODRÍGUEZ | ADDRESS REDACTED | | | CEL 1.1253907569528A | | | |
| 3.1.312390 | KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | | Yes | ADA 0.527751541133897I | ADA 0.00000056366604303 | | ADA 16588.84732237 |
| | | | | | LTC 0.00000000954168856B9<br>USDC 1.00814039470394 | | | |
| 3.1.312391 | KENNY RUIZ VILA | ADDRESS REDACTED | | | DOT 0.01173878703589S<br>MCDAI 20.3920075653593 | | | |
| 3.1.312392 | KENNY SELLERS | ADDRESS REDACTED | | | BTC 0.0000089181529714B3 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2547 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312393 | KENNY SEW HEE | ADDRESS REDACTED | | | CEL 0.50263590481374 | | | |
| | | | | | MATIC 0.02646541330287347 | | | |
| 3.1.312394 | KENNY SHEN | ADDRESS REDACTED | | | BTC 0.11487874021621 | | | |
| | | | | | ETH 8.052340616572 | | | |
| 3.1.312395 | KENNY SOO | ADDRESS REDACTED | | | MCDAI 5.3065252003201 | | | |
| 3.1.312396 | KENNY SU | ADDRESS REDACTED | | | AVAX 2.44956969920598-05 | | | |
| | | | | | BTC 0.00000064092248961 | | | |
| | | | | | MATIC 0.0015635584937034 | | | |
| | | | | | USDT ERC20 0.01077310824459 | | | |
| 3.1.312397 | KENNY SUAREZ | ADDRESS REDACTED | | | CEL 0.00052744165948746 | | | |
| 3.1.312398 | KENNY SYNVRIT | ADDRESS REDACTED | | | ADA 0.099935123728759 | | | |
| | | | | | DOT 0.00977954054140442 | | | |
| | | | | | MATIC 422.33623936783 | | | |
| 3.1.312399 | KENNY TALPA | ADDRESS REDACTED | | | BNB 0.00006398142338077 | | | |
| | | | | | BTC 0.00074180059384054 | | | |
| | | | | | DOT 1.3520406279207 | | | |
| | | | | | ETH 0.02159442939300 | | | |
| | | | | | LTC 0.00000467175463946 | | | |
| | | | | | LUNC 0.00003024099481236 | | | |
| | | | | | MATIC 32.27568947267773 | | | |
| 3.1.312400 | KENNY TAN | ADDRESS REDACTED | | | AVAX 23.9017630208583 | | | |
| | | | | | CEL 0.00085176386663541 | | | |
| | | | | | CEL 0.07062313179979854 | | | |
| | | | | | XLM 0.20658058872402 | | | |
| 3.1.312401 | KENNY TAN | ADDRESS REDACTED | | | BTC 3.49151520287081 | | | |
| | | | | | CEL 135.75835249702 | | | |
| | | | | | DOT 266.331889780688 | | | |
| | | | | | ETH 44.0058486422156 | | | |
| | | | | | MATIC 0.3932933428044 | | | |
| | | | | | MCDAI 31.182401225913 | | | |
| 3.1.312402 | KENNY TAN | ADDRESS REDACTED | | | BTC 0.039383340126335 | | | |
| | | | | | CEL 17.5131042096 | | | |
| | | | | | ETH 0.16890373123396 | | | |
| 3.1.312403 | KENNY TEOH | ADDRESS REDACTED | | | BNB 0.0000000876457713 | | | |
| | | | | | CEL 0.37962985594932 | | | |
| 3.1.312404 | KENNY THAI | ADDRESS REDACTED | | | ADA 131.2728908709 | | | |
| | | | | | BTC 0.0045124630690494 | | | |
| 3.1.312405 | KENNY THOMPSON | ADDRESS REDACTED | | | BTC 0.000877275110530827 | | | |
| | | | | | ETH 0.00291010358505 | | | |
| | | | | | USDT ERC20 264.24376589484 | | | |
| 3.1.312406 | KENNY TIDEVÅG | ADDRESS REDACTED | | | BTC 0.00552554378037 | | | |
| | | | | | CEL 4.5509785100252 | | | |
| 3.1.312407 | KENNY TSANG | ADDRESS REDACTED | | | AAVE 0.00963582327853417 | | | |
| | | | | | ADA 413.20635418959 | | | |
| | | | | | XRP 7766.03195353633 | | | |
| 3.1.312408 | KENNY TUTTLE | ADDRESS REDACTED | | | BTC 0.019334512342243 | | | |
| | | | | | MATIC 599.98278665951 | | | |
| | | | | | USDC 219.955222681267 | | | |
| 3.1.312409 | KENNY TZE LIN FOO | ADDRESS REDACTED | | | BTC 0.00082074852263659 | | | |
| | | | | | CEL 8.368900175124 | | | |
| | | | | | USDC 206988.541998359 | | | |
| 3.1.312410 | KENNY VALIN | ADDRESS REDACTED | | | BTC 0.00011802136576896 | | | |
| 3.1.312411 | KENNY VAN DER DRAAIJ | ADDRESS REDACTED | | | BTC 0.76002304874989 | | | |
| 3.1.312412 | KENNY VAN HECKE | ADDRESS REDACTED | | | CEL 1.5181690507732 | | | |
| 3.1.312413 | KENNY VAN NIEROP | ADDRESS REDACTED | | | XLM 746.62800801137 | | | |
| | | | | | BTC 0.00068113 | | | |
| 3.1.312414 | KENNY VARNELL | ADDRESS REDACTED | | | CEL 3.097088441726 | | | |
| | | | | | ADA 0.00054818712088203 | BTC 0.00000009 | | |
| | | | | | BTC 0.18727808581077 | | | |
| | | | | | DOT 0.00976358046743667 | | | |
| | | | | | ETH 0.19887167337622 | | | |
| | | | | | LINK 3.9375167880043 | | | |
| | | | | | MATIC 210.49324519660 | | | |
| | | | | | SOL 8.5429266702851 | | | |
| 3.1.312415 | KENNY VELCHER | ADDRESS REDACTED | | | BAT 153.48700675218 | | | |
| 3.1.312416 | KENNY VIRTOS | ADDRESS REDACTED | | | BTC 0.00069101850426998 | | | |
| | | | | | USDC 26.126421248399 | | | |
| 3.1.312417 | KENNY WAMBO JULIEN PATRICK | ADDRESS REDACTED | | | BTC 0.000944577020523444 | | | |
| | | | | | CEL 0.18014580992466 | | | |
| | | | | | USDC 883.9719390783 | | | |
| 3.1.312418 | KENNY WANG | ADDRESS REDACTED | | | CEL 0.0172938219593553 | | | |
| 3.1.312419 | KENNY WEE | ADDRESS REDACTED | | | ETH 0.00007693853974029 | | | |
| | | | | | BTC 0.00151990473598751 | | | |
| | | | | | CEL 0.034648224391869 | | | |
| | | | | | ETH 0.00288181359919539 | | | |
| | | | | | LTC 12.5804704131666 | | | |
| | | | | | USDT ERC20 0.03777617959442 | | | |
| 3.1.312420 | KENNY WEE JIUN MING | ADDRESS REDACTED | | | BTC 0.0008624115260661 | | | |
| | | | | | BUSD 0.5704674354994 | | | |
| | | | | | CEL 0.2972752805242 | | | |
| 3.1.312421 | KENNY WEN FOONG CHEAH | ADDRESS REDACTED | | | CEL 0.48986935753049 | | | |
| | | | | | ETH 0.00813711 | | | |
| 3.1.312422 | KENNY WENG | ADDRESS REDACTED | | | BTC 0.087213793050327 | | | |
| | | | | | ETH 0.17999140906534 | | | |
| | | | | | GUSD 4815.9524061597 | | | |
| | | | | | USDC 212.791933700073 | | | |
| 3.1.312423 | KENNY WESLEY | ADDRESS REDACTED | | | ADA 834.362599716876 | | | |
| | | | | | BTC 0.09504226330612 | | | |
| | | | | | ETH 0.72390832205625 | | | |
| | | | | | USDC 7350.03069846621 | | | |
| 3.1.312424 | KENNY WHITE | ADDRESS REDACTED | | | ADA 358.89688742339 | | | |
| | | | | | BTC 0.00329324941623455 | | | |
| | | | | | ETH 2.12484339140523 | | | |
| | | | | | SOL 10.3758189169223 | | | |
| | | | | | XLM 0.0150529459967828 | | | |
| 3.1.312425 | KENNY WISHART | ADDRESS REDACTED | | | BTC 5.77088100740399E-06 | | | |
| | | | | | CEL 0.03237377579043 | | | |
| | | | | | COMP 0.00001423210429364 | | | |
| | | | | | ETH 0.00009533643836158 | | | |
| | | | | | LINK 0.00114548705005839 | | | |
| | | | | | MATIC 0.25389154073644 | | | |
| | | | | | OMG 0.00198328413303969 | | | |
| | | | | | USDT ERC20 0.05631386640913 | | | |
| | | | | | XLM 0.00393385637047999 | | | |
| | | | | | XRP 0.05441710914628 | | | |
| 3.1.312426 | KENNY WONG | ADDRESS REDACTED | | | BTC 0.000008804014512 | | | |
| | | | | | CEL 0.00000040448981684 | | | |
| | | | | | ETH 0.00022081682196287 | | | |
| | | | | | LTC 0.0001862049709327 | | | |
| | | | | | USDT ERC20 0.67070540719411 | | | |
| 3.1.312427 | KENNY XU | ADDRESS REDACTED | | | BTC 0.00211121269454114 | | | |
| 3.1.312428 | KENNY XU | ADDRESS REDACTED | | | CEL 37.5404314667773 | | | |
| | | | | | BTC 0.51516580171 | | | |
| | | | | | ETH 1.02279112383 | | | |
| 3.1.312429 | KENNY YARBERRY | ADDRESS REDACTED | | | AAVE 0.0015879425938615 | BTC 0.00078709132944515 | | |
| | | | | | BCH 0.00016539466870144 | USDC 130.95953 | | |
| | | | | | BTC 1.0007714540927 | | | |
| | | | | | DASH 0.00112701761809879 | | | |
| | | | | | ETC 0.00140579113659508 | | | |
| | | | | | ETH 9.44950165283629 | | | |
| | | | | | LINK 0.00634860952314074 | | | |
| | | | | | LTC 0.00109166168144094 | | | |
| | | | | | MANA 0.00729213444767259 | | | |
| | | | | | MATIC 1107.04672264373 | | | |
| | | | | | SOL 8.8827099063172 | | | |
| | | | | | UNI 0.00249525153341768 | | | |
| | | | | | USDC 0.30135706367391 | | | |
| | | | | | USDT ERC20 9.76380912877063 | | | |
| | | | | | XLM 0.0894311106677996 | | | |
| | | | | | ZRX 0.00918860524156 | | | |
| 3.1.312430 | KENNY YEE | ADDRESS REDACTED | | | BNB 0.00272972126518746 | | | |
| | | | | | BTC 0.0000353053 0586 4993 | | | |
| | | | | | CEL 0.616250580071551 | | | |
| | | | | | MATIC 0.00000041 | | | |
| | | | | | USDT ERC20 2.06851615614 74 | | | |
| 3.1.312431 | KENNY YEUNG | ADDRESS REDACTED | | | DOT 127.633666875688 | | | |
| | | | | | XLM 10.8563291677473 | | | |
| | | | | | XRP 9.81548485880635 | | | |
| 3.1.312432 | KENNY YTRUP | ADDRESS REDACTED | | | BTC 0.00000000004869 7131 | | | |
| | | | | | CEL 0.74202758605451 | | | |
| | | | | | ETH 0.00000095523065 7016 | | | |
| | | | | | SGB 32.04095283829 | | | |
| | | | | | XRP 0.0507736145294 66 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312433 | KENNY YU | ADDRESS REDACTED | | | ADA 3748.8327569479 BTC 0.5134380280446655 DOT 0.11200873419722 ETH 7.1390765078852S MATIC 7.25571239744334 USDT ERC20 3.3797800532867S XRP 0.3509335342160015 | | | |
| 3.1.312434 | KENNY ZENG | ADDRESS REDACTED | | | BTC 0.00000192602850876 USDT ERC20 0.46613705062563 | | | |
| 3.1.312435 | KENOBI JEDI RICARTE | ADDRESS REDACTED | | | BTC 0.000009611375009066 | | | |
| 3.1.312436 | KENOHIRE DINAH | ADDRESS REDACTED | | | BTC 0.00123961421159S22 XRP 40 | | | |
| 3.1.312437 | KENOME DINAH | ADDRESS REDACTED | | | BTC 0.001123511607640001 EOS 0.000385008423636549 | | | |
| 3.1.312438 | KENON JACKSON | ADDRESS REDACTED | | | BTC 0.00000081554779162 | | | |
| 3.1.312439 | KENORA ADAMS | ADDRESS REDACTED | | | BTC 0.002089763150877S SGB 0.115739321600561 | | | |
| 3.1.312440 | KENOSI MOGAPI | ADDRESS REDACTED | | | XRP 0.000000541929271237 BTC 0.00000000665607129S CEL 0.46037236219448S | | | |
| 3.1.312441 | KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | | | BNB 8.69981874313228 BTC 0.0119519307489651 CEL 0.92665060451823 USDT ERC20 1452.89740960015 | | BTC 0.000487615414622054 | |
| 3.1.312442 | KENRICK BECKETT | ADDRESS REDACTED | | | BTC 7.7294389025073961.0S ETH 0.000577865380610415 | | | |
| 3.1.312443 | KENRICK DAVID | ADDRESS REDACTED | | | BTC 0.02837596064245BS ETH 0.45041853007489S SNX 13.8489892829793 XLM 951.6253773405BB | | | |
| 3.1.312444 | KENRICK DRUKONINGEN | ADDRESS REDACTED | | | BTC 0.00016437380708485S CEL 20.79744757415D1 ETH 0.00923439080866723 USDC 0.000000251245260A1 XLM 4.47463756106849 ZRX 3.318368828170911 | | | |
| 3.1.312445 | KENRICK FORRESTER | ADDRESS REDACTED | | | ADA 18.3538784780108 BTC 0.00054015424809954B | | | |
| 3.1.312446 | KENRICK LUI | ADDRESS REDACTED | | | AVAX 63.0093783418737 BTC 0.08607533708064291 ETH 1.238076614903772 USDT ERC20 295.606200166831 | | | |
| 3.1.312447 | KENRICK MELUUS CROES | ADDRESS REDACTED | | | BTC 0.00050091 CEL 6.52146202445817 ETH 0.02037262 USDT ERC20 56.8255J | | | |
| 3.1.312448 | KENRICK TAN | ADDRESS REDACTED | | | BTC 0.000876060620204792 CEL 1.634427398785S4 USDT ERC20 22 | | | |
| 3.1.312449 | KENRICK TONG | ADDRESS REDACTED | | | ADA 0.83111208612645S BTC 0.1392750512324BS CEL 0.000505298932831274 DOT 21.7794375035522 ETH 2.161885771503442 LUNC 19.9747456459666 MATIC 1344.70336837023 SOL 31.306720394826 | | | |
| 3.1.312450 | KENRICK YAMASHITA | ADDRESS REDACTED | | Yes | ADA 207.066910989221 BTC 0.036358756037243B ETH 0.2564758221859233 LINK 4.577881184172A7 LUNC 4.248421779699BS MATIC 133.76909417056J USDC 15.254670791672J USDT ERC20 0.635185431461756 | | | BTC 0.875327428482911 |
| 3.1.312451 | KENRIK NG | ADDRESS REDACTED | | | BTC 0.0167943687612644 CEL 107.404432077824 ETH 4.006527204D0658 USDC 18.857115475670B | | | |
| 3.1.312452 | KENRIOD VENDIOLA | ADDRESS REDACTED | | | CEL 1.0685933046595B | | | |
| 3.1.312453 | KENROY ELLIS | ADDRESS REDACTED | | | USDC 0.04226107493411S7 | | | |
| 3.1.312454 | KENROY MARKS | ADDRESS REDACTED | | Yes | ADA 41007.603946 BTC 2.31526859352B0 CEL 797.156511532159 ETH 2.500549879055J TUSD 2916.74813242D2 USDC 122.0634554419J | | | ADA 223956.255045054 |
| 3.1.312455 | KENSON CLARKE | ADDRESS REDACTED | | | ETH 0.00791808235542118 | | | |
| 3.1.312456 | KENSON LY | ADDRESS REDACTED | | | BTC 0.0357181984690B43 | | | |
| 3.1.312457 | KENSPLIFFYJR SMITH | ADDRESS REDACTED | | | SGB 0.020631231218123A XRP 0.13788400923382 | | | |
| 3.1.312458 | KENSUKE SHIBUYA | ADDRESS REDACTED | | | CEL 25.92280977746S1 GUSD 1010.249609781S3 USDC 2954.80535507356 | | | |
| 3.1.312459 | KENSUKE TOYOTA | ADDRESS REDACTED | | | ADA 267.559306428619 BNB 0.905848209829421A BTC 0.001980916495503B2 CEL 308.071694251101 LUNC 0.0115143957118256 XRP 507.927189065389 | | | |
| 3.1.312460 | KENSWELL M HARRIS | ADDRESS REDACTED | | | BTC 0.000512495680634051S USDT ERC20 96.15696007115617 | | | |
| 3.1.312461 | KENSY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00096022460679963A ETH 0.00965316260228382 MATIC 0.306656010548766 | | | |
| 3.1.312462 | KENT AARON KILDEA | ADDRESS REDACTED | | | BTC 0.0001987379608995I ETH 0.0057783717321893 USDC 277.29405S201767 | | BTC 0.2686352790609923 CEL 48.0947269116132 | |
| 3.1.312463 | KENT ACKERMAN | ADDRESS REDACTED | | | ADA 704.023148170713 BTC 0.0178822414172301 ETH 0.557085308015626 LINK 15.01430383842Z7 MATIC 5.66824316471602 | | USDC 0.0000004172685981S | |
| 3.1.312464 | KENT AKIRA SAKUDA | ADDRESS REDACTED | | Yes | BTC 5.16277222298234 CEL 27434.07843811 EOS 0.333918810907359 ETH 10.79958024486B9 LINK 210.640485326G MATIC 41644.892763680J5 MCDAI 17591.8976 SGB 308.622170673736 SNX 0.475471733158724 UNI 434.555663277794 XLM 213.081961635078 XRP 1.268253021874D1 | | BTC 0.000310011927865018 CEL 122.78034747639 ETH 1.39154627395152 | BTC 3.42297147415977 ETH 32.7642806707443 |
| 3.1.312465 | KENT ALVIN DOMA FU | ADDRESS REDACTED | | | BTC 0.0011783462941642 CEL 0.0622111565904SB XRP 0.000000214971934447 | | | |
| 3.1.312466 | KENT ARMSTRONG | ADDRESS REDACTED | | | SGB 3255.0953652547 USDT ERC20 14691241172Z2 XRP 0.00000007228326D6194 | | USDC 0.0000009984012384 | |
| 3.1.312467 | KENT ASLAKSEN | ADDRESS REDACTED | | | CEL 54.07963020679S | | | |
| 3.1.312468 | KENT BAKKE | ADDRESS REDACTED | | | CEL 5.559845365341B5 ETH 0.0538590262648108 | | | |
| 3.1.312469 | KENT BASCOME | ADDRESS REDACTED | | | ETH 0.031193088261303 | | | |
| 3.1.312470 | KENT BELFORE | ADDRESS REDACTED | | | BTC 0.00120172585861247 ETH 0.0194090386447S ETH 0.949384093779627 MATIC 171.8970568842S4 | | | |
| 3.1.312471 | KENT BERDAHL | ADDRESS REDACTED | | | ADA 415.937250423917 BAT 3632.09929544544 BSV 0.976681663010978 BTC 1.180869362091 7B ETH 29.3664073993319 LINK 186.137088249399 MATIC 616.324824538124 SNX 694.022709445364 SOL 19.6788463841791 USDC 1.22012648778448 XRP 906.130517205835 | | BTC 0.003510529271419974 ETH 0.000298252933502523 USDC 0.822 | |
| 3.1.312472 | KENT BISHOP | ADDRESS REDACTED | | | ETH 0.000003663438926692 MATIC 0.168964407320721 USDC 9.570919129429603 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312473 | KENT BOUDREAU | ADDRESS REDACTED | | | BTC 0.0171250410336294 ETH 16.6877442701852 | | | |
| 3.1.312474 | KENT BRUNK | ADDRESS REDACTED | | | BTC 0.0021217893709703334 CEL 1.117867408045517 COMP 0.000860684694772119 LTC 0.00097017842524408 UNI 0.00214569851651469 USDT ERC9 5.84878160638631 | | | |
| 3.1.312475 | KENT BRYLD | ADDRESS REDACTED | | | BTC 0.0192 CEL 52.5407774546233 ETH 0.395 | | | |
| 3.1.312476 | KENT BURR | ADDRESS REDACTED | | | LINK 2.07541440968729E-05 MATIC 0.047338191128185 7 SNX 0.000934086324670599 USDT ERC20 0.00384811592577207 XRP 2.1874103042395 | | | |
| 3.1.312477 | KENT CAMPBELL | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| 3.1.312478 | KENT CARLSON | ADDRESS REDACTED | | | ADA 0.000093025662596415 6 BTC 0.0000000266366286 11 USDC 0.000194096520811377 | ADA 0.22861819540098 2 BTC 0.0000000043241302 75 USDC 0.27180173343887 9 | | |
| 3.1.312479 | KENT CHAN | ADDRESS REDACTED | | | BTC 0.0000001234019488 45 XRP 0.239867565916283 | | | |
| 3.1.312480 | KENT CHAN | ADDRESS REDACTED | | | ADA 174.746438584468 BTC 0.0043916276339905 6 CEL 89.5575930425731 USDC 2773.8177990326 2 | | | |
| 3.1.312481 | KENT CHOI | ADDRESS REDACTED | | | AAVE 0.0000616690516067 3 AVAX 0.0006273225525998 87 BNB 4.0578829861219 9E-06 BTC 0.0000000475000920 21 CEL 2.5419879517059 ETH 0.0000054384816878 LUNC 0.000463834310800 03 MATIC 0.0955243711198679 SNX 0.0371125417656 33 SOL 0.0000603472513715 22 UNI 0.00036080405281831 USDC 98.685928893162 USDT ERC20 0.0026121050556581 5 WBTC 3.7812965099999 E-08 | | | |
| 3.1.312482 | KENT CHU | ADDRESS REDACTED | | | BTC 0.0013718008716885 CEL 1.2193312253627 | | | |
| 3.1.312483 | KENT CIMRMANN | ADDRESS REDACTED | | | AAVE 0.0000737530474574 38 BSV 1.0541180736943 BTC 1.0081271504346 CEL 3.1097497941579 EOS 3.7110959939783 4 ETH 30.2324143727916 MANA 2.485816342413 MATIC 27.0818967433503 SNX 0.0028634047360277 6 UNI 0.194554500881238 USDC 193.615389015693 USDT ERC20 115.526590934187 | | | |
| 3.1.312484 | KENT CLOTHIER | ADDRESS REDACTED | | | ETH 2.2086042764821 4 | | | |
| 3.1.312485 | KENT CULLINS | ADDRESS REDACTED | | | BTC 0.0000347914710972 | | | |
| 3.1.312486 | KENT DALE ESSLINGER | ADDRESS REDACTED | | | ADA 508.53436489253 4 AVAX 12.1959522543439 BTC 0.663114381126003 ETH 3.859060812050 97 LINK 187.629306131424 LUNC 53.549754023559 4 MATIC 3091.902978050 83 SOL 102.216444747825 | | | |
| 3.1.312487 | KENT DAVIDSON | ADDRESS REDACTED | | | BCH 0.0000000043697281 2 BTC 0.0000011768459323 618 CEL 147.878512007164 | | | |
| 3.1.312488 | KENT DEMEYER | ADDRESS REDACTED | | | CEL 1.14434830932619 SGB 0.397294930707512 XLM 0.636828034735464 XRP 1.5186973962769 9 | SGB 355.005673754511 3 XLM 0.606277464187 14 | | |
| 3.1.312489 | KENT DILLIN | ADDRESS REDACTED | | | ADA 609.516871830805 BAT 0.0625973777871646 BTC 0.564267994267161 CEL 0.001190235124862 LINK 131.056004496424 LTC 0.0004181546647300 195 SGB 32.6792502794243 USDC 5089.39342085503 XLM 0.011818536433277 XRP 0.000000071032895950 8 ZRX 1524.62881383047 | | | |
| 3.1.312490 | KENT DYER | ADDRESS REDACTED | | | BTC 0.0000008704026419 77 LINK 39.169060061511 | | | |
| 3.1.312491 | KENT EGAN | ADDRESS REDACTED | | | BTC 8.08148546689899E-06 MCDAI 0.045068590863 78 | | | |
| 3.1.312492 | KENT EISENHART | ADDRESS REDACTED | | | BTC 0.0000014604304367 36 MATIC 7.766486491331 27 SGB 383.288234946367 USDT ERC20 19.560470001593 8 XRP 1.43515596574553 | | | |
| 3.1.312493 | KENT ENOCH | ADDRESS REDACTED | | | BTC 0.0011596023048791 ETH 0.445560633616303 | | | |
| 3.1.312494 | KENT FELLER | ADDRESS REDACTED | | | BTC 0.0000000642138553348 | | | |
| 3.1.312495 | KENT FORESTIER | ADDRESS REDACTED | | | ADA 0.7639557001575 BTC 1.5062610778919 6 CEL 199.587770725781 DOT 0.0906366162673522 ETH 4.44310307096919 MANA 483.646237281817 MATIC 3.20513715155128 USDC 1.50254766653147 | | | |
| 3.1.312496 | KENT FUCHIGAMI | ADDRESS REDACTED | | | BCH 0.170080748325171 BTC 0.031626678330637 3 ETH 0.496072557887614 MATIC 62.9375689404847 | | | |
| 3.1.312497 | KENT FUJIMOTO | ADDRESS REDACTED | | | BTC 0.475425717453811 BUSD 10621.223705572 ETH 5.54865586974809 MATIC 7515.58990692374 MCDAI 1.22028291979957 | | | |
| 3.1.312498 | KENT GALLEGO | ADDRESS REDACTED | | | BTC 0.0416748031270504 ETH 0.788358368522395 XLM 339.380823593431 | | | |
| 3.1.312499 | KENT GRAVES | ADDRESS REDACTED | | | BAT 1751.51823592094 BCH 0.75383036019524 4 BSV 0.505104418689603 BTC 0.0537180180895891 CEL 1.1107714830061 8 COMP 1.2683081397048 5 LINK 125.369114921874 LTC 8.1059853327839 8 MCDAI 0.362687837308685 XLM 1028.26639773367 ZRX 194.925122011127 | | | |
| 3.1.312500 | KENT GREEN | ADDRESS REDACTED | | | ADA 0.713089870899817 BTC 0.0000000097077148 4 CEL 458.71833051017 ETH 0.0057191924697 91 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312501 | KENT HAMPTON | ADDRESS REDACTED | | | AAVE 0.76775274549071 0 BCH 0.0018859539531226 BTC 1.1681707044834 9 CEL 91.640254449197 DASH 4.1958151197527 7 ETH 6.5126869196462 6 LTC 0.0047128348425521 7 MATIC 231.285709993247 OMG 6.01381587095632 04 SGB 329.823234283694 USDC 230.40621766851 1 USDT ERC20 1107.78555008758 XLM 151.27540081112 4 XRP 1.8385434185141 3 XTZ 29.659204332915 9 ZRX 243.319289951207 | | | |
| 3.1.312502 | KENT HANNA | ADDRESS REDACTED | | | BTC 0.000427759293504127 | | | |
| 3.1.312503 | KENT HANSEN | ADDRESS REDACTED | | | SNX 13.52468131236 | | | |
| 3.1.312504 | KENT HEIMBIGNER | ADDRESS REDACTED | | | ADA 247.315231212643 BTC 0.000873323183295186 | | | |
| 3.1.312505 | KENT HENG KHENG YEE | ADDRESS REDACTED | | | BTC 0.000790966444644444 | | | |
| | | | | | ADA 209.66866244733 6 BTC 0.0163059679255682 ETH 0.00366879253584107 USDC 0.449354158830106 | | | |
| 3.1.312506 | KENT HOFFMAN | ADDRESS REDACTED | | | ADA 234.360246686832 BTC 0.102173324889221 ETH 5.2338305340925 MATIC 96.8166714382868 MCDAI 0.00775551747395551 USDC 0.0887853442069579 | | ETH 0.0739873844667569 MCDAI 0.0221087897307421 USDC 0.251571082112167 | |
| 3.1.312507 | KENT HOOPER | ADDRESS REDACTED | | | ADA 9.07002987057245 BTC 0.193719762631026 | | | |
| 3.1.312508 | KENT HORIUCHI | ADDRESS REDACTED | | | AAVE 0.00311422063561821 BTC 0.0005290970033652 ETH 0.00421430041411318 MATIC 2.91031536587289 | | | |
| 3.1.312509 | KENT HURLBURT | ADDRESS REDACTED | | | BTC 0.00000644944917253 | | | |
| 3.1.312510 | KENT ISAACS | ADDRESS REDACTED | | | AAVE 6.39345051137993 ADA 1163.29650948546 AVAX 1.47449255171328 BTC 0.25413034175593 DOGE 661.014100071906 ETH 1.2597786249694 5 LTC 0.985290028678303 LUNC 26.726357137635 5 MANA 164.806895729438 MATIC 641.691833379564 OMG 36.9477949110908 SOL 9.32659384852321 USDC 66.9190965637684 XRP 5196.176891 XTZ 90.0518511086121 ZEC 1.93780580971358 | BTC 0.2515723 | | |
| 3.1.312511 | KENT ITOH | ADDRESS REDACTED | | | BTC 0.0003886985090803 24 CEL 2.00839440841817 MATIC 6.66546178880118 | BTC 0.0000000074873186 86 CEL 0.000087152366659361 | | |
| 3.1.312512 | KENT JACKSON | ADDRESS REDACTED | | | BTC 0.01640439175369 9 ETH 0.0156870309428672 USDC 105.101295449809 | USDC 0.0000006330301701 12 | | |
| 3.1.312513 | KENT JASON TUPAS | ADDRESS REDACTED | | | ADA 0.145609947408767 BTC 0.00480224677713901 CEL 6.28574515885879 ETH 0.223086184679379 USDT ERC20 0.436945090109307 | | | |
| 3.1.312514 | KENT JOHNSON | ADDRESS REDACTED | | | BTC 0.169308302193083 ETH 2.43209808329922 USDC 63171.5095498808 | USDC 20000 | | |
| 3.1.312515 | KENT JONASSEN | ADDRESS REDACTED | | | BTC 0.0128748301721794 CEL 228.130622529592 ETH 1.20089877463242 | | | |
| 3.1.312516 | KENT JONES | ADDRESS REDACTED | | | BTC 0.00171712917118447 MATIC 526.688220725185 | | | |
| 3.1.312517 | KENT KATTERHEINRICH | ADDRESS REDACTED | | | ADA 19.644865647067 DOT 1.60583973407493 | | | |
| 3.1.312518 | KENT KEVIN SPARKS | ADDRESS REDACTED | | | BTC 0.01320318110224699 | | | |
| 3.1.312519 | KENT KLEIN | ADDRESS REDACTED | | | SNX 2.02997377043976 | | | |
| 3.1.312520 | KENT KUBANI | ADDRESS REDACTED | | | AAVE 0.542534695915452 BTC 0.0105895680716584 SOL 1.10529247232186 | | | |
| 3.1.312521 | KENT LIN | ADDRESS REDACTED | | | CEL 1.07191061777624 | | | |
| 3.1.312522 | KENT LOO | ADDRESS REDACTED | | | BTC 0.01256684529660995 | | | |
| 3.1.312523 | KENT LOONG TAN | ADDRESS REDACTED | | | ETH 0.0000866156350646331 | | | |
| 3.1.312524 | KENT LUI | ADDRESS REDACTED | | | BAT 9.71250969035449E-05 BTC 0.00001202104568631 COMP 0.000070.20959107497 EOS 0.000005874191966498 ETH 0.00132048499762052 KNC 0.0000086704405799 USDC 7165.88379061523 ZEC 0.09375249264766416 | | | |
| 3.1.312525 | KENT MAGNE MOEN | ADDRESS REDACTED | | | MATIC 1.02952622792765 | | | |
| 3.1.312526 | KENT MARTIN MADSEN | ADDRESS REDACTED | | | ADA 338.537618967766 BNB 0.0245 BTC 0.017000454263585 CEL 3.56325777082011 ETH 0.228797614333123 LTC 0.32084676 LUNC 3.497935 MATIC 68.3014689897321 | | | |
| 3.1.312527 | KENT MATHEW SHEPPARD | ADDRESS REDACTED | | | CEL 0.0170076892843414 | | | |
| 3.1.312528 | KENT MCCLURE | ADDRESS REDACTED | | | ETH 0.45130274980895 | | | |
| 3.1.312529 | KENT MEADS | ADDRESS REDACTED | | | BTC 0.000498439813780669 CEL 28.8660059113067 COMP 0.0792380045680878 ETH 0.00042139194562064 USDC 0.376823931207141 | | | |
| 3.1.312530 | KENT MEMBREVE | ADDRESS REDACTED | | | BUSD 6.04428513370264 LTC 0.00970178735170524 USDC 0.42583885354012 | | | |
| 3.1.312531 | KENT MENG | ADDRESS REDACTED | | | BTC 0.00000018254037315 XRP 0.0164453311678607 | | | |
| 3.1.312532 | KENT MENG | ADDRESS REDACTED | | | BTC 0.00089722935295296 XLM 0.198642838026605 | | | |
| 3.1.312533 | KENT MENG | ADDRESS REDACTED | | | BNB 0.000917486440698127 BTC 0.000000021420380052 | | | |
| 3.1.312534 | KENT MENG | ADDRESS REDACTED | | | BTC 0.01136904171510041 USDT ERC20 0.14844700779533451 XRP 0.0682617325880993 | | | |
| 3.1.312535 | KENT MENG | ADDRESS REDACTED | | | BTC 0.0000000002653848 CEL 0.0192868023513512 XLM 0.00000007261871458 | | | |
| 3.1.312536 | KENT MENG | ADDRESS REDACTED | | | BTC 0.00000021449648605 UNI 0.0038771669719971 XLM 0.69275102777317B | | | |
| 3.1.312537 | KENT MENG | ADDRESS REDACTED | | | BNB 0.00009343361472311 BTC 0.0000000805096603 CEL 0.0010385456345034 ETH 0.00000063005164511T USDT ERC20 0.00302419133993326 XRP 0.0079270057842359 | | | |
| 3.1.312538 | KENT MENG CHAN | ADDRESS REDACTED | | | BTC 0.00090816144158773 XLM 0.448319219002003 | | | |
| 3.1.312539 | KENT MENG CHAN | ADDRESS REDACTED | | | BTC 0.000000108798938318 CEL 0.35248504243529 | | | |
| 3.1.312540 | KENT MENG CHAN | ADDRESS REDACTED | | | UNI 0.0586407619547913 BTC 0.00090813639506949 XLM 0.449018771557807 | | | |
| 3.1.312541 | KENT NASH | ADDRESS REDACTED | | | BTC 0.210078754381 | | | |
| 3.1.312542 | KENT NIXON | ADDRESS REDACTED | | | MATIC 0.576146774497011 | | | |
| 3.1.312543 | KENT NUSS | ADDRESS REDACTED | | | BTC 0.016304125436810L | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312544 | KENT OKAWA | ADDRESS REDACTED | | | ADA 2.207056677.87609<br>BTC 0.00000275881295546<br>DOT 0.13934783618613<br>ETH 0.00036507282666279<br>GUSD 18.4634670337033<br>LINK 0.0133043780287187<br>MATIC 1.2238346909831 | ADA 3132.47239796856<br>BTC 0.0000003502057846<br>DOT 90.705714216224<br>GUSD 0.00204237372899056<br>LINK 43.2751949594646 | | |
| 3.1.312545 | KENT OU | ADDRESS REDACTED | | | BTC 0.640506178487583<br>ETH 3.57664648634411 | | | |
| 3.1.312546 | KENT OVE ROGER SJOSTROM | ADDRESS REDACTED | | | BTC 0.0026723S<br>CEL 1.13787165982667 | | | |
| 3.1.312547 | KENT OZKUM | ADDRESS REDACTED | | | BTC 0.00189124910583395<br>ETH 41.5304825233988<br>USDC 2634.36318281365 | ETH 0.00000012360402155 | | |
| 3.1.312548 | KENT PARK | ADDRESS REDACTED | | Yes | AAVE 7.11223960873837<br>BTC 0.46901553894891<br>ETH 17.6237490534078<br>MANA 3786.72959112275<br>MATIC 7219.69047406755<br>MCDAI 4.03021201583813<br>OMG 372.373923268856<br>XLM 156.2392166432S2 | MCDAI 9.37137 | | BTC 0.782342454823853 |
| 3.1.312549 | KENT PEASLEE | ADDRESS REDACTED | | | 1INCH 89.9760116778832<br>ADA 2569.01710089S7<br>BTC 1.03577276352913<br>DOT 173.3239957742S<br>ETH 10.3076729007222<br>LINK 28.43095331277317<br>MATIC 5620.050111412S | | | |
| 3.1.312550 | KENT PHILLIPS | ADDRESS REDACTED | | | BTC 1.65003679091499S.06<br>CEL 1.1S3375804896 | | | |
| 3.1.312551 | KENT PLANCK | ADDRESS REDACTED | | | ETC 0.000915252504381163 | | | |
| 3.1.312552 | KENT R BOLIN | ADDRESS REDACTED | | | 1INCH 34.615961120931B<br>AAVE 16.6126476679098<br>ADA 1870.29358506237<br>BCH 0.1875625336347J2<br>BNT 27.10152961248D8<br>BSV 1.8895742516324S<br>BTC 0.0120070455561324<br>CEL 9.264634549303S7<br>COMP 0.56684457207982J<br>DASH 1.21598874628746<br>EOS 50.248274700501J2<br>ETC 5.039574178652T3<br>ETH 0.99207888319748S<br>KNC 685.04446201948J<br>LINK 4.76182085077372<br>LTC 0.670858227641524<br>MATIC 262.645717647195<br>PAX 105.50113048419<br>SNX 24.980097702277S<br>SUSHI 23.06028566183S2<br>USDC 104.687877094141<br>USDT ERC20 103.4315511904S2<br>ZEC 1.14762234250652 | | | |
| 3.1.312553 | KENT RAHMAN | ADDRESS REDACTED | | | BTC 0.0000078S<br>CEL 0.558782553436015<br>MATIC 20.8266021079898 | | | |
| 3.1.312554 | KENT REDDING | ADDRESS REDACTED | | | ADA 2345.57759166068<br>BTC 0.0001569586862693<br>DOT 41.8690442907453<br>ETH 0.5286333427027S<br>LINK 44.5393900591973<br>SOL 8.42537451624913<br>XLM 9369.81821929186 | | | |
| 3.1.312555 | KENT RIBOE | ADDRESS REDACTED | | | CEL 5.84628879016542 | | | |
| 3.1.312556 | KENT SANTIAGO | ADDRESS REDACTED | | | XRP 183.1185321608<br>BTC 0.000000082706772 | | | |
| 3.1.312557 | KENT SAYLER | ADDRESS REDACTED | | | CEL 0.0193514799885514<br>XRP 0.00000013213135604 | | | |
| 3.1.312558 | KENT SCHUMANN | ADDRESS REDACTED | | | SNX 170.5736338212277<br>BTC 0.0023018920680287B | | | |
| 3.1.312559 | KENT SERN LAU | ADDRESS REDACTED | | | XLM 39.2021425928345 | | | |
| 3.1.312560 | KENT SIMPSON | ADDRESS REDACTED | | | BTC 0.00112664967673191<br>GUSD 6997.45296347274 | | | |
| 3.1.312561 | KENT SJØGAARD | ADDRESS REDACTED | | | USDC 106.653291346688<br>BTC 0.0314290673706973<br>CEL 98.685468010159S<br>DOT 2.9903302449<br>ETH 0.09234789589063J<br>XRP 134.527861099223 | | | |
| 3.1.312562 | KENT SPOERLEIN | ADDRESS REDACTED | | | BTC 0.00117245069499738<br>ETH 1.0375098506960B<br>USDC 227.2309373074B4 | | | |
| 3.1.312563 | KENT STANGVIK | ADDRESS REDACTED | | | CEL 1.9168801133976S<br>DOT 10.9 | | | |
| 3.1.312564 | KENT STEVEN ROMSDAL | ADDRESS REDACTED | | | CEL 245.625095219071 | | | |
| 3.1.312565 | KENT STEVENS | ADDRESS REDACTED | | | BAT 0.0234715868529745<br>BTC 0.0000084422010533<br>ETH 0.0000127402627973S96<br>LINK 0.0060157610533420664<br>LTC 0.000103085129109S<br>MATIC 0.77610162609292<br>XLM 0.19894024166081<br>XRP 13.78663S3 | | | |
| 3.1.312566 | KENT SUGG | ADDRESS REDACTED | | Yes | BTC 0.170254734910S12 | | | BTC 2.833669555534767 |
| 3.1.312567 | KENT TOMMY DANIELSSON | ADDRESS REDACTED | | | BTC 0.000530938155817D2<br>MCDAI 32.164216798634<br>ZRX 304.55884145292S | | | |
| 3.1.312568 | KENT TRAN | ADDRESS REDACTED | | | CEL 0.3064071502212D6 | | | |
| 3.1.312569 | KENT VANHO | ADDRESS REDACTED | | | BTC 0.0001314540270S2919<br>CEL 0.0976318946993795<br>ETH 0.0166392557228132<br>MANA 0.09298078146656S3<br>USDT ERC20 0.287710934190843 | | | |
| 3.1.312570 | KENT VERN HO | ADDRESS REDACTED | | | BCH 0.929007840294395<br>BTC 0.00019288073152659<br>ETH 0.00321017458500946<br>MATIC 852.0028218773S4 | | | |
| 3.1.312571 | KENT VITTRUP | ADDRESS REDACTED | | | AAVE 10.627078189988<br>ADA 1.73033763177777<br>BTC 0.00082415345181934S<br>COMP 3.832548722435S<br>DASH 14.9713579857543<br>DOT 105.348631013338<br>ETH 2.272193987788J3<br>KNC 0.0479339248003013<br>LINK 0.007378013739747S4<br>LTC 4.10153268213183<br>MATIC 2233.10215834597<br>MCDAI 1034.665340031983<br>SNX 173.674140225091<br>LINK 37.99303082795T<br>USDC 2070.08669870743<br>XLM 2041.2947383153S6 | | | |
| 3.1.312572 | KENT WALKER | ADDRESS REDACTED | | | AAVE 0.007493236652533S<br>BTC 0.710755350652806<br>DOT 44.509365069317B<br>ETH 4.92774375412043<br>KNC 0.12329948103094J<br>LINK 0.08734793047382T7<br>MATIC 7482.03437588179<br>SOL 104.44772035526<br>USDC 1.3192095158551B | BTC 0.0157383<br>SOL 4.071995 | | |
| 3.1.312573 | KENT WILKINS | ADDRESS REDACTED | | | BTC 0.0133137011278682<br>ETH 0.0926866873306862<br>USDC 214.478997366443 | | | |
| 3.1.312574 | KENT WILLIAM GOLIGHTLY | ADDRESS REDACTED | | | ADA 125.2622320357J4<br>BTC 0.00011555343050208<br>DOT 24.0377506721732<br>ETH 0.00185350683854822<br>MATIC 698.896345376898 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312575 | KENT WOHLFARTH | ADDRESS REDACTED | | | BTC 0.0010767732798823<br>CEL 12084.672725276 | | | |
| 3.1.312576 | KENT WOO | ADDRESS REDACTED | | | BTC 0.0011745127492908<br>CEL 0.38618889893518B<br>COMP 0.22345436508076<br>ETH 0.0035072335174571<br>LINK 0.22970535576053<br>MANA 1.12825784462708<br>MATIC 3.07288526839858<br>SGB 0.56068365835620<br>SNX 1160.705304338129<br>XLM 1353.39721083802<br>XRP 1.89831982995255<br>ZEC 0.00033639574421111 | | | |
| 3.1.312577 | KENT WRANKMORE | ADDRESS REDACTED | | | BTC 0.0000083492303891<br>CEL 16.4483228609288<br>MATIC 0.00000016960508650<br>B | | | |
| 3.1.312578 | KENT ZIEHL | ADDRESS REDACTED | | | BTC 0.0000000006991601<br>CEL 17.596203284325 | | | |
| 3.1.312579 | KENTA KATAGAI | ADDRESS REDACTED | | | USDC 0.00000057905982905B | | | |
| 3.1.312580 | KENTA OTAWA | ADDRESS REDACTED | | | BTC 0.14137730750387<br>ETH 1.08823390210734<br>LTC 3.17515603847518 | | | |
| 3.1.312581 | KENTA YUNG | ADDRESS REDACTED | | | ETH 0.12330168000097B<br>ADA 140.246466253541<br>BTC 0.05087213628431174<br>ETH 0.27431631590714B | | | |
| 3.1.312582 | KENTARO EDVINA MBABAZI | ADDRESS REDACTED | | | BTC 0.0010736034218767B<br>XRP 0.02026560100680D2 | | | |
| 3.1.312583 | KENTARO KOTAKI | ADDRESS REDACTED | | | BTC 0.0000002066037009455<br>CEL 0.00005 | | | |
| 3.1.312584 | KENTARO NAKAMURA | ADDRESS REDACTED | | | BTC 0.0000001171517751164<br>CEL 2312.024211129B7<br>ETH 0.00069414408934081<br>USDC 0.03136934161987B3<br>XLM 0.30267571177184B9<br>XRP 0.00000027465859455B<br>ZUSD 0.004249556951082A6 | BTC 0.0000000089231B2729<br>USDC 0.00000001070519521B6<br>XLM 0.00000007001716073A<br>ZUSD 0.00000009374179272S8 | | |
| 3.1.312585 | KENTARO YOSHIMURA | ADDRESS REDACTED | | | BTC 0.0000016764481S124<br>MATIC 0.00079574451915011I | BTC 0.0000008843505529A<br>MATIC 0.00000097550025710S9 | | |
| 3.1.312586 | KENTEDDY BORELAND | ADDRESS REDACTED | | | DOT 82.788257053D241<br>ETH 0.69238581165696<br>SNX 104.780104324756 | | | |
| 3.1.312587 | KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | | | BTC 0.0000000076253B4192<br>CEL 9.232283980130P6 | | | |
| 3.1.312588 | KENTH NATHAN | ADDRESS REDACTED | | | BTC 0.0008740490530B1366<br>CEL 525.597697797079<br>USDC 335.542877225125<br>USDT ERC20 333.271806284212 | | | |
| 3.1.312589 | KENTO ARAI | ADDRESS REDACTED | | | BTC 0.0008571316D2338548<br>USDC 11342.27313510126 | | | |
| 3.1.312590 | KENTO NUMATA | ADDRESS REDACTED | | | ADA 0.34504944335152I<br>BTC 0.0000015890128328T<br>CEL 0.0668436730021992<br>DOT 0.02110237S912092<br>LUNC 0.0000596841768227S | | | |
| 3.1.312591 | KENTON BEATTY | ADDRESS REDACTED | | | BTC 0.0010393995236091I9<br>ETH 0.0006365732295184R1 | | | |
| 3.1.312592 | KENTON DECROSS | ADDRESS REDACTED | | | BTC 0.0001094767207333314<br>ETH 0.00056956051847264A6 | | BTC 0.0740874579471215 | |
| 3.1.312593 | KENTON DENNY | ADDRESS REDACTED | | | CEL 5.00883817293588<br>MCOAI 0.0222720935149241 | | | |
| 3.1.312594 | KENTON GANSTER | ADDRESS REDACTED | | | TUSD 1.04086759809715<br>BTC 0.02951398528916I3<br>DOT 7.24212160375787<br>ETH 0.26756853421185<br>MATIC 94.4791514I1202<br>USDC 5219.46532649044 | | | |
| 3.1.312595 | KENTON GLENN | ADDRESS REDACTED | | | CEL 0.42948561341715I9 | | | |
| 3.1.312596 | KENTON LENGYELL | ADDRESS REDACTED | | | ADA 0.216372728256872<br>BTC 0.08710885713213B4<br>CEL 199.034759459786<br>ETH 0.31159107871846B | | | |
| 3.1.312597 | KENTON LENGYELL | ADDRESS REDACTED | | | AAVE 6.2664194829D502<br>ADA 205.547592941556<br>BTC 0.0022045403941773B<br>CEL 135.57109944B622<br>ETH 3.900192269099B1<br>LUNC 19.230B404243299<br>UNI 86.41932801195I9<br>USDC 4.550115668269I3 | | | |
| 3.1.312598 | KENTON LESTER | ADDRESS REDACTED | | | CEL 1.0646546292111I3 | | | |
| 3.1.312599 | KENTON MCDANIEL | ADDRESS REDACTED | | | BTC 0.0017278844973812<br>XLM 251.239625472785 | | | |
| 3.1.312600 | KENTON O GRIFFIN | ADDRESS REDACTED | | | USDC 40592.6466811991 | | | |
| 3.1.312601 | KENTON SHEPPARD | ADDRESS REDACTED | | | BSV 0.4762513053993097<br>BTC 0.00000975832116664I<br>CEL 0.05829348382997411<br>COMP 0.04453160929622504<br>ETH 0.0005949236966611b2<br>MCDAI 31.87399947227411<br>OMAI 0.02937236792791T2<br>UMA 0.071538556B136693<br>XRP 1.789303510105791I0 | | | |
| 3.1.312602 | KENTON THAD-CLARK | ADDRESS REDACTED | | | BTC 0.0000002666090B1368 | | | |
| 3.1.312603 | KENTON THOMSON-KENNEDY | ADDRESS REDACTED | | | CEL 1.0828006190958S2 | | | |
| 3.1.312604 | KENTON TOEWS | ADDRESS REDACTED | | | BTC 0.0000022791571866447<br>CEL 2.05117027422298<br>COMP 0.04577630B2250134<br>DASH 0.0000579591409532B<br>DOT 0.86965340482204B<br>MANA 5.283565517226823<br>SNX 1.85969125944273<br>UNI 0.312157720903409<br>ZEC 0.02118048536873S1 | | | |
| 3.1.312605 | KENTSE MODISANE | ADDRESS REDACTED | | | BTC 0.0003114356676217B8 | | | |
| 3.1.312606 | KENTSE MODISANE | ADDRESS REDACTED | | | BTC 0.0000114179038D6083 | | | |
| 3.1.312607 | KENTY CHAN | ADDRESS REDACTED | | | BTC 0.036144B416752478<br>CEL 4.29816617595828<br>ETH 1.0512864475765<br>TGBP 2428.94507238316<br>TUSD 117.768220993602 | | | |
| 3.1.312608 | KENUTH KNOWLES | ADDRESS REDACTED | | | BTC 0.00004067200700344B<br>LINK 0.00613515594033816<br>MATIC 2.89433788077B<br>USDT ERC20 0.46151425574683b<br>XLM 0.317895808078357<br>XRP 0.00000058624345797<br>ZRX 95.43083080018191 | | | |
| 3.1.312609 | KEN-VIDAR ANDERSEN | ADDRESS REDACTED | | | BTC 0.024442300935051I1<br>CEL 24.6970677556608<br>ETH 1.46161085950606<br>SGB 275.0155716<br>UST 0.0824764256329629 | | | |
| 3.1.312610 | KEN-VIREAK PIN | ADDRESS REDACTED | | | ADA 159.847711077134<br>BTC 0.0047661581219794<br>CEL 514.788709319407<br>COMP 6.284<br>DASH 14.61434788<br>ETH 2.250826612T2136<br>LINK 536.2167<br>UNI 330.4212<br>USDC 202.5<br>XRP 2023.7<br>ZEC 14.9699626<br>ZRX 4991.14 | | | |
| 3.1.312611 | KENWAY HEYDEN | ADDRESS REDACTED | | | BTC 0.00019843279772391<br>ETH 0.00965423632903802<br>USDC 536.540081907763 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312612 | KENWELL CAYLEY | ADDRESS REDACTED | | | ADA 1969.378705451<br>AVAX 31.308005073285<br>BTC 0.367279838312359<br>DOGE 1134.72585086753<br>DOT 147.566836261197<br>ETH 0.50716325058479<br>MATIC 3944.30939299402<br>SOL 117.087940734987<br>USDC 0.948341104785314<br>USDT ERC20 0.26765155907043B | | | |
| 3.1.312613 | KENY CHARLES | ADDRESS REDACTED | | | CEL 1.06103343415089 | | | |
| 3.1.312614 | KENYA BIESHEUVEL | ADDRESS REDACTED | | | BTC 0.000001687559061734<br>CEL 0.323151092026091<br>ETH 0.00158155070483513<br>XRP 0.45226054153265B | | | |
| 3.1.312615 | KENYA BRAVO MONTILLA | ADDRESS REDACTED | | | ADA 0.108673878271578<br>BNB 0.00152392591027235<br>BTC 0.00000010324260893192<br>CEL 0.686649603177603 | | | |
| 3.1.312616 | KENYA DESTIN | ADDRESS REDACTED | | | USDC 0.00862153804023271 | | | |
| 3.1.312617 | KENYA GIL | ADDRESS REDACTED | | | BTC 0.0000014051891715416 | BTC 0.0000000025686113694 | | |
| 3.1.312618 | KENYA JOHNSON | ADDRESS REDACTED | | | MCDAI 0.076095297768548<br>BTC 0.0051069266145295B | | | |
| 3.1.312619 | KENYA JOHNSON | ADDRESS REDACTED | | | USDC 12.6314537320414<br>BTC 0.0010743404139673 | | | |
| 3.1.312620 | KENYA PORTER | ADDRESS REDACTED | | | ETH 0.00054181327511104 | | | |
| 3.1.312621 | KENYA PRISCILA PINEDA HERNANDEZ | ADDRESS REDACTED | | | USDC 422.925869261437<br>AVAX 4.85727048486B9 | | | |
| 3.1.312622 | KENYA SIMMS | ADDRESS REDACTED | | | BTC 0.00027861460339105<br>BTC 0.00003331164687876 | BTC 0.00000096 | | |
| | | | | | MATIC 0.0438384268918622 | ETH 0.00754 | | |
| | | | | | USDC 0.229547733882114 | MATIC 0.0045280096004D2 | | |
| 3.1.312623 | KENYA TAYLOR | ADDRESS REDACTED | | | USDT ERC20 0.74578989566464J<br>BTC 0.000001569363720B4 | USDC 1099.737 | | |
| 3.1.312624 | KENYA TRANSTRUM | ADDRESS REDACTED | | | CEL 1.07618691570967<br>ADA 238.932202024477<br>BAT 50.4328970511003<br>BCH 0.194542489290275<br>BTC 0.08474960569782J1<br>DASH 0.445274359020801<br>ETH 6.3121014666913J<br>LINK 12.28865407000B5<br>MATIC 268.559459507875<br>SNX 104.104339827939<br>USDC 1384.19957637435<br>XLM 1389.40910668817 | | | |
| 3.1.312625 | KENYA VADO | ADDRESS REDACTED | | | ADA 0.000022516222B105262<br>BCH 0.000908745763304973<br>BTC 0.0000000003310608971<br>ETH 0.00000005246691240B<br>MATIC 0.065981288127418J<br>PAXG 0.000123359215056D1<br>USDC 0.381441205243851 | ADA 0.00000036256953386J<br>BTC 0.00055991129004620J1 | | |
| 3.1.312626 | KENYAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000578155613831422 | | | |
| 3.1.312627 | KENYAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0172565092270503 | | | |
| 3.1.312628 | KENYAN HOUCK | ADDRESS REDACTED | | | ETH 0.246208844852689<br>AAVE 0.0015077340923B035<br>BTC 0.0000031926035141B2<br>DOT 0.00235300183624913<br>ETH 0.000072070846498988<br>LINK 4.67181878351657<br>MATIC 0.6127792738985J3<br>SNX 0.87361212793652<br>USDT ERC20 0.1642133437B2362 | | | |
| 3.1.312629 | KENYARI FIELDS | ADDRESS REDACTED | | | BTC 0.00192951383684J2<br>COMP 0.021111478819054<br>ETH 0.00007277174209417<br>LINK 0.501525476660J7022<br>SGB 26.441044984347B<br>XLM 173.003705000625<br>XRP 0.00000048456673852 | | | |
| 3.1.312630 | KENYATA SIMS | ADDRESS REDACTED | | | ADA 14.5329915230714<br>BTC 0.0156608999024552<br>MATIC 0.307311563301724<br>USDT ERC20 15.9868337882J42 | | | |
| 3.1.312631 | KENYATTA BELL | ADDRESS REDACTED | | | AAVE 0.0134051542B6105<br>CEL 0.70268771114511J<br>ETH 0.0138798363J204<br>LINK 0.090906715958203J<br>MATIC 7.09963539725678 | | | |
| 3.1.312632 | KENYATTA COATES | ADDRESS REDACTED | | | BTC 0.00775685631492399 | | | |
| 3.1.312633 | KENYATTA JOHNSON-ADAMS | ADDRESS REDACTED | | | AAVE 0.00080919779853466<br>DASH 0.0036518482549476<br>MANA 1.23320647195537<br>UNI 1.02859957413379 | | | |
| 3.1.312634 | KENYATTA MASON | ADDRESS REDACTED | | | DOT 14.6841679114921<br>LINK 16.0943917062874<br>XRP 380.61707 | XRP 323.964908 | | |
| 3.1.312635 | KENYI ARTEAGA | ADDRESS REDACTED | | | CEL 0.176127560563622<br>LTC 1.947961925876090-05 | | | |
| 3.1.312636 | KENYI KINA | ADDRESS REDACTED | | | BTC 0.0000860170502907D9 | | | |
| 3.1.312637 | KENYO MUSA | ADDRESS REDACTED | | | BTC 0.00000000018198092<br>CEL 1.89755385190174 | | | |
| 3.1.312638 | KENYON BOYD | ADDRESS REDACTED | | | BTC 0.00003182890219129J<br>CEL 0.994550099910S<br>ETH 0.00045852642751012 | | | |
| 3.1.312639 | KENYON COVINGTON | ADDRESS REDACTED | | | BTC 0.000000003832237389 | | | |
| 3.1.312640 | KENYON CROSBY | ADDRESS REDACTED | | | CEL 1.0806071213049B<br>BTC 1.5434091847169910-05 | | | |
| 3.1.312641 | KENYON HART | ADDRESS REDACTED | | | ETH 9.004100117995681J7<br>ETH 0.0107893758114346 | | | |
| 3.1.312642 | KENYON ICENOGLE | ADDRESS REDACTED | | | USDC 105.040860771112<br>BTC 0.00213166177281314<br>LINK 0.07473083042735B9<br>MATIC 2.93612291904556 | | | |
| 3.1.312643 | KENYON JACKSON | ADDRESS REDACTED | | | BSV 0.00000802317036404<br>COMP 0.0079868668446009<br>DOT 3.28522060499698<br>LINK 0.88154026438169J<br>SNX 1.5120324930021J<br>XLM 122.923585713546<br>XRP 130.57036098875 | | | |
| 3.1.312644 | KENYON REGISTER | ADDRESS REDACTED | | | AAVE 0.00019742095568224B<br>ADA 0.595688067462834<br>BTC 0.0008653035897813J1<br>ETH 0.00165451884258589<br>LINK 8.7554828549579S<br>MATIC 0.702241685690B24<br>UNI 0.0007544423254353B<br>USDT ERC20 0.485621411527J1<br>XLM 0.08407781915319336 | | | |
| 3.1.312645 | KENYON SMITH | ADDRESS REDACTED | | | CEL 1.00054119799B28 | | | |
| 3.1.312646 | KEN-YUAN KAN | ADDRESS REDACTED | | | BTC 7.8410439446699950-07<br>USDC 0.210758694765786 | | | |
| 3.1.312647 | KENYURY VIÑAS | ADDRESS REDACTED | | | USDT ERC20 1.7792586942430S<br>BTC 0.0000139067778343J8 | | | |
| 3.1.312648 | KENZA BOUSSARHANE | ADDRESS REDACTED | | | MATIC 1.05006745041557 | | | |
| 3.1.312649 | KENZA ELFELLAH | ADDRESS REDACTED | | | BTC 0.00413228336970314<br>CEL 41.6500189305111<br>DOGE 7317.26878076641<br>USDC 354.610586 | | | |
| 3.1.312650 | KENZA KADMIRY | ADDRESS REDACTED | | | USDT ERC20 300.004752<br>ADA 5.98948934390351<br>BTC 0.0028275923760S534<br>ETH 0.00050789288705796J | | | |
| 3.1.312651 | KENZA SALEM | ADDRESS REDACTED | | | BTC 0.00278993401257265<br>CEL 12.7301893223744 | | | |
| 3.1.312652 | KENZAN TANABE | ADDRESS REDACTED | | | BTC 7.298229094450B5<br>CEL 1.1511689275389B<br>ETH 399.862634149589<br>UNI 0.868296191328462<br>USDC 72.3472801501123 | BTC 0.00036138 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312653 | KENZEL BRYANT | ADDRESS REDACTED | | | BTC 0.0000015432829984473<br>ETH 0.817241321159913<br>LINK 0.0191174022925711<br>USDC 156.523360826916 | | | |
| 3.1.312654 | KENZER HODGSON HAMMOND | ADDRESS REDACTED | | | BTC 0.00003178213173039<br>LTC 2.38043285697672<br>USDC 0.370258345787015<br>XLM 0.0585629650572105 | | | |
| 3.1.312655 | KENZO FUKUDA | ADDRESS REDACTED | | | BTC 0.00008968277226288857<br>ETH 0.51293206371864I | | | |
| 3.1.312656 | KENZIE ROGERS | ADDRESS REDACTED | | | BTC 0.00113088293079178<br>ETH 0.000117220271928797 | | | |
| 3.1.312657 | KENZKEY BARROGA | ADDRESS REDACTED | | | CEL 0.0149056423618659 | | | |
| 3.1.312658 | KENZO DENIS EVERAERTS | ADDRESS REDACTED | | | BTC 0.0367690825147265<br>ETH 0.28307408542869I | | | |
| 3.1.312659 | KENZO FENOUILLERE | ADDRESS REDACTED | | | BTC 0.00107418308376479 | | | |
| 3.1.312660 | KENZO HEYE | ADDRESS REDACTED | | Yes | CEL 1.66974020421986<br>ETH 0.0438217423072897<br>CEL 367.641124340387 | | | BTC 0.0562433155708635 |
| 3.1.312661 | KENZO MATSUDA | ADDRESS REDACTED | | | USDC 200.217034243172 | | | |
| 3.1.312662 | KENZO RADINO | ADDRESS REDACTED | | | BTC 0.00000165471154299<br>MATIC 0.63760935168905<br>BTC 0.00000000504211263<br>CEL 1.9905038370063<br>XRP 0.676704191436805 | | | |
| 3.1.312663 | KENZO REINAU | ADDRESS REDACTED | | | BTC 0.52525957206950<br>CEL 990.635372403376<br>DOT 232.178843964987<br>ETH 4.0567222530046<br>LUNC 403.054781621958<br>MATIC 5795.96274764<br>MCDAI 0.0219748441392045 | | | |
| 3.1.312664 | KENZO TEVES | ADDRESS REDACTED | | | AAVE 7.83687462110234<br>BTC 0.11320794165081S<br>ETH 0.262754655460T5<br>GUSD 10.728635675973S<br>LTC 1.43921054331894<br>MATIC 3279.61392725I7<br>SNX 4682.99721532454<br>TUSD 0.2761620704126I<br>XLM 95.8465330908B5 | | | |
| 3.1.312665 | KENZO VAN CRAEYNEST | ADDRESS REDACTED | | | BTC 1.03293557177923<br>CEL 0.0196188486517671<br>DOGE 386.430378593274<br>ETH 4.3520113415974I<br>SOL 25.109419618473I<br>USDC 10430.7963058406 | | | |
| 3.1.312666 | KENZO VAN ELSAS | ADDRESS REDACTED | | | BTC 0.087859126632005<br>CEL 0.0350089042554554<br>ETH 0.495165336096881<br>USDC 863.447823915662<br>USDT ERC20 5.32127095174361 | | | |
| 3.1.312667 | KEOAGILE SEKGETLE | ADDRESS REDACTED | | | BTC 0.0000081588173982731 | | | |
| 3.1.312668 | KEOBAKILE SEODIGENG | ADDRESS REDACTED | | | BTC 0.0000017S<br>CEL 1.1494316987615 | | | |
| 3.1.312669 | KEOCEO LARRY | ADDRESS REDACTED | | | ADA 303.744984842077<br>BAT 85.5471318519939<br>BTC 0.00734056447795125<br>ETH 0.067077642238070066<br>XLM 259.280085459593 | ADA 500.393568 | | |
| 3.1.312670 | KEOLA MAN | ADDRESS REDACTED | | | ADA 3645.37556081B<br>BCH 7.139156527153T<br>ETH 1.24271381339258<br>LINK 947.087496029084 | | | |
| 3.1.312671 | KEOMA BRUGGINK | ADDRESS REDACTED | | | ADA 174.64989315842S<br>AVAX 7.246427300310065<br>BNB 0.000000007806130382<br>BTC 0.12308172208293G<br>CEL 68.547811581623T<br>LUNC 5.62435 | | | |
| 3.1.312672 | KEOMAR FINETTI | ADDRESS REDACTED | | | ADA 15.65423678907490<br>BTC 0.0104077292473863<br>CEL 9.34255047535529 | | | |
| 3.1.312673 | KEON ANDRE FRANK | ADDRESS REDACTED | | | | BTC 0.0001<br>LTC 0.001 | | |
| 3.1.312674 | KEON BOULWARE | ADDRESS REDACTED | | | ADA 9.07242735056293<br>ETH 0.0094510088394124 | | | |
| 3.1.312675 | KEON BROWN | ADDRESS REDACTED | | | ADA 1804.057405166G<br>BTC 0.10671630697720T<br>CEL 0.49379131230304<br>COMP 0.0125607572456432<br>DOT 94.0960483317219<br>ETH 8.271331454202DB<br>LINK 0.0079044935250892<br>USDC 0.0041696860687996A4 | | | |
| 3.1.312676 | KEON GARLAND | ADDRESS REDACTED | | | ADA 0.0134947464553844<br>BTC 1.13410669700595E-06<br>EOS 0.0056804787472353I<br>MANA 0.00294744188755753<br>MATIC 0.0082537523186294<br>PAX 0.020968411574565S<br>XLM 0.00766889445265305<br>XTZ 0.0024700927897012 | | | |
| 3.1.312677 | KEON PUGH | ADDRESS REDACTED | | | SGB 0.0409529435483O1<br>XLM 0.14850301238663<br>XRP 0.267895144726002 | | | |
| 3.1.312678 | KÉON SAVIC | ADDRESS REDACTED | | | BTC 0.0000098266176269963 | | | |
| 3.1.312679 | KEON SMITH | ADDRESS REDACTED | | | CEL 0.0914356042192663<br>SGB 34.8892525991546 | | | |
| 3.1.312680 | KEON WASHINGTON | ADDRESS REDACTED | | | USDC 0.2276755643418S8 | | | |
| 3.1.312681 | KEON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000268175208641<br>CEL 0.00082525122641430T<br>ETH 0.0001850602489126B6 | | | |
| 3.1.312682 | KEONA MONIC TOLIVER | ADDRESS REDACTED | | | ETH 0.0015129184976B908 | | | |
| 3.1.312683 | KEONA YLLANA | ADDRESS REDACTED | | | ADA 1006.84114890829<br>BTC 0.0663466644593637S<br>CEL 102.223540741257<br>ETH 0.4703257 | | | |
| 3.1.312684 | KEONG NG | ADDRESS REDACTED | | | BTC 0.0058320528909941S<br>EOS 0.00014022109400744<br>USDT ERC20 380.093355976619 | | | |
| 3.1.312685 | KEONHWAN PARK | ADDRESS REDACTED | | | BCH 0.0000000007998626I<br>BSV 0.000000083589273998<br>CEL 0.12606883445643B<br>XRP 0.00000085588669807B | | | |
| 3.1.312686 | KEONI GLORY | ADDRESS REDACTED | | | ETH 0.00048017669991795 | | | |
| 3.1.312687 | KEONI WELLS | ADDRESS REDACTED | | | BTC 0.00085225189261926<br>USDC 5091.19902873I07 | BTC 0.00170579567875224 | | |
| 3.1.312688 | KEONI WOOD | ADDRESS REDACTED | | | ADA 0.15225415159924I<br>DOT 0.014487916545269I<br>ETH 6.4071839E005009E-05 | | | |
| 3.1.312689 | KEONSOO JO | ADDRESS REDACTED | | | BCH 0.0000091368416326909<br>BTC 0.00132683448107626<br>CEL 0.00117313755329127<br>ETH 0.00002870191437744B<br>SGB 0.0002619375149190I9<br>USDC 0.0249746315355174<br>USDT ERC20 0.0163466274727T<br>XRP 0.00175612986980055 | | | |
| 3.1.312690 | KEONTAE HALL | ADDRESS REDACTED | | | BTC 0.0055084615388407S<br>ETH 0.0059328769422756T<br>SOL 0.253991352901524 | BTC 0.0003<br>ETH 0.003 | | |
| 3.1.312691 | KEOPS BUENO | ADDRESS REDACTED | | | ADA 209.04306134768T<br>BTC 0.01098933372213<br>CEL 3.84498502006432<br>XRP 305.785015567377 | | | |
| 3.1.312692 | KEORAPETSE MATONKOMANE SEBOGODI | ADDRESS REDACTED | | | BTC 0.00011490175545406<br>CEL 0.0700860524330799 | | | |
| 3.1.312693 | KEOVANNA KEOPHAILIN | ADDRESS REDACTED | | | BTC 0.000000406618636653<br>USDT ERC20 0.0673045806697014 | | | |
| 3.1.312694 | KEPA IGLESIAS | ADDRESS REDACTED | | | BTC 0.241888419811575<br>ETH 7.806459997635S<br>XRP 256.770782653042 | | | |
| 3.1.312695 | KEPA MARTIN | ADDRESS REDACTED | | | BTC 0.027515237052457 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312696 | KEPPEN LASZLO | ADDRESS REDACTED | | | BTC 0.00054713596373679Z<br>ETH 0.000276597892449555 | | | |
| 3.1.312697 | KEPUASAN BIRAHI | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.312698 | KER FANG | ADDRESS REDACTED | | | BTC 0.00801546057453693 | | | |
| 3.1.312699 | KER LOON LOH | ADDRESS REDACTED | | | BAT 383.79437318<br>BTC 0.00364772215588118<br>CEL 8.48054285209294<br>SGB 37.4102735698602<br>UNI 28.6035300934689<br>XRP 247.586191716408 | | | |
| 3.1.312700 | KER QING LIM | ADDRESS REDACTED | | | BTC 0.0068898591801816<br>CEL 3.36989129097726<br>LTC 0.0490318012970662<br>MCDAI 30.4662132074178 | | | |
| 3.1.312701 | KER YANG CHUA | ADDRESS REDACTED | | | ETH 0.000009613615015533 | | | |
| 3.1.312702 | KER YAP | ADDRESS REDACTED | | | BTC 0.00000111129180638b<br>ETH 0.000002204458522216<br>MCDAI 0.541990495103491<br>OMG 2.35955317646598<br>USDT ERC20 24.6674449006031<br>ZRX 4.89508289051261 | | | |
| 3.1.312703 | KER YEE YAP | ADDRESS REDACTED | | | BNT 15.79.7005054290<br>BSV 0.00000000870703B818<br>BTC 0.000000027462795022<br>CEL 154.77803978879<br>DASH 0.00000000378766780B<br>EOS 0.941109078B3548<br>LTC 0.000000000281947468<br>MCDAI 0.00055350203414722954<br>SNX 0.443115795896742<br>USDC 20.083894896613<br>XLM 0.000000072684082254<br>ZEC 0.0000000003691090161 | | | |
| 3.1.312704 | KERA ANGELOVA | ADDRESS REDACTED | | | BTC 0.0027550347131986<br>CEL 50.3488528523267<br>TGBP 405.199961382578 | | | |
| 3.1.312705 | KERA ONEIL | ADDRESS REDACTED | | | BTC 0.000000799870618729<br>ETH 1.18749281977279E-05 | | | |
| 3.1.312706 | KERAGALA ARACHCHILLAGE PRASANNA RATHNASENA | ADDRESS REDACTED | | | BTC 0.00512750516770914<br>CEL 3.06210223655633<br>ETH 0.000960066194840767<br>LTC 2.3641345788676B | | | |
| 3.1.312707 | KERAM CALAME | ADDRESS REDACTED | | | BTC 0.00000072822595298B<br>ETH 0.00076012630B905053<br>LINK 0.0104029674088476<br>SGB 0.9790684087385557<br>XLM 1.84201224086028<br>XRP 0.00000006597799529524<br>ZEC 0.00087559669948472S | | | |
| 3.1.312708 | KERATI APILAKVANICHAKIT | ADDRESS REDACTED | | yes | AAVE 35.189893245114<br>BTC 0.00349091986272B8<br>ETH 0.0171282750521844<br>MCDAI 42.3450642221801<br>SOL 55.0716070B83211<br>USDC 0.955501295910965 | BTC 12.15790100092977<br>CEL 119.68879335561<br>ETH 0.00000072721737B339<br>USDC 0.0000073850370015 | | BTC 3.09846714368008 |
| 3.1.312709 | KERBY JOHNSON | ADDRESS REDACTED | | | BTC 0.0037068493182545<br>SNX 0.331856560554073 | | | |
| 3.1.312710 | KERELOS RIZKALLA | ADDRESS REDACTED | | | LINK 0.0451549359963518<br>BTC 0.0115255000803364 | | | |
| 3.1.312711 | KEREM ADIL DAGISTAN | ADDRESS REDACTED | | | ETH 2.007658679650113 | | | |
| 3.1.312712 | KEREM AKSOY | ADDRESS REDACTED | | | BTC 0.0030442321643562<br>BNB 33.290160037029<br>CEL 4.76501183150355<br>USDT ERC20 32.305104794B624 | | | |
| 3.1.312713 | KEREM BAKIR | ADDRESS REDACTED | | | CEL 0.777159753796495<br>LTC 0.0010282605563793Z<br>XLM 0.405626290682B105 | | | |
| 3.1.312714 | KEREM BASAK BA MA | ADDRESS REDACTED | | | BTC 0.00000222427615172b<br>CEL 0.0022288408499701<br>ETH 0.0063520479666b505<br>USDT ERC20 8.55242322012938<br>XRP 0.03298780340134676 | | | |
| 3.1.312715 | KEREM BAYLUK | ADDRESS REDACTED | | | ETH 0.00000528769433Z352 | | | |
| 3.1.312716 | KEREM BOZKURT | ADDRESS REDACTED | | | CEL 0.00244441616757999 | | | |
| 3.1.312717 | KEREM CAN ERDEM | ADDRESS REDACTED | | | BTC 0.0000000954613370267<br>CEL 0.00389752091400003<br>MCDAI 0.0282354997596695<br>XRP 0.16838565758372Z | | | |
| 3.1.312718 | KEREM CAN KAYA | ADDRESS REDACTED | | | CEL 1.0789810066B79 | | | |
| 3.1.312719 | KEREM CAN TURGUTLU | ADDRESS REDACTED | | | BTC 0.00078264057893435B<br>USDC 56.463548648059 | BTC 0.0000025317510581<br>CEL 130.091903961524 | | |
| 3.1.312720 | KEREM CINAR | ADDRESS REDACTED | | | CEL 0.000B034853154189Z<br>ETH 0.00000021534892991 | | | |
| 3.1.312721 | KEREM ENES AYYILDIZ | ADDRESS REDACTED | | | BTC 0.01074164440043433<br>CEL 6.37298260300431<br>LUNC 0.00002<br>USDC 0.003 | | | |
| 3.1.312722 | KEREM ERTEKINER | ADDRESS REDACTED | | | ETH 0.00000070929260374 | | | |
| 3.1.312723 | KEREM GEDIK | ADDRESS REDACTED | | | CEL 0.000397758641582A2 | | | |
| 3.1.312724 | KEREM INAN | ADDRESS REDACTED | | | BTC 0.00000273808983159.1<br>CEL 0.38528385780545S | | | |
| 3.1.312725 | KEREM KAGAN GUCLU | ADDRESS REDACTED | | | ADA 307.56137885072.1<br>BTC 0.000001407153633B8<br>CEL 0.17716601288064.1<br>DOT 0.0099345790853416<br>ETH 0.00008515143908456Z<br>MCDAI 0.06509639360518B7 | | | |
| 3.1.312726 | KEREM KILINC | ADDRESS REDACTED | | | CEL 1.0689053034280X | | | |
| 3.1.312727 | KEREM KOLCUOGLU | ADDRESS REDACTED | | | BAT 0.386449712557222<br>BTC 0.91450044632112<br>CEL 125.737356110426<br>DASH 3.6450181792A00b4<br>EOS 58.208392693032S<br>ETH 3.761915238Z0611<br>LINK 64.77305828721599<br>MCDAI 31.81132862796411<br>PAX 376.733778416716<br>SNX 129.320625357028<br>TUSD 170.935155632069<br>USDC 1093.33465803665 | | | |
| 3.1.312728 | KEREM SAFA AKIN | ADDRESS REDACTED | | | BTC 0.00085436158184973b<br>USDT ERC20 2.15340838093201 | | | |
| 3.1.312729 | KEREM SIRMA | ADDRESS REDACTED | | | CEL 0.000219799627489787 | | | |
| 3.1.312730 | KEREM SUYABATMAZ | ADDRESS REDACTED | | | BTC 0.000786434424198395<br>USDT ERC20 2.0469581625192b | | | |
| 3.1.312731 | KEREM FLAVELL | ADDRESS REDACTED | | | BTC 0.11915415821560B | | | |
| 3.1.312732 | KEREN LAU | ADDRESS REDACTED | | | ETH 9.38110790606753<br>USDC 66.69181807433658<br>USDT ERC20 233.213178846B9 | | | |
| 3.1.312733 | KEREN PERLA | ADDRESS REDACTED | | | BTC 0.00465994255958982<br>USDC 5749.30672280938 | | | |
| 3.1.312734 | KEREN SHI | ADDRESS REDACTED | | | BTC 0.000950815960979779 | | | |
| 3.1.312735 | KEREN WEE | ADDRESS REDACTED | | | BTC 0.00036786340889007B<br>TGBP 2.25131554349119 | | | |
| 3.1.312736 | KERINE COOK | ADDRESS REDACTED | | | BTC 0.118316053A3466<br>XLM 781.3064B2840276 | | | |
| 3.1.312737 | KERISNASAMI RASAMANICKEN | ADDRESS REDACTED | | | BTC 0.000010267866261447 | | | |
| 3.1.312738 | KERISOMA TIALAVEA | ADDRESS REDACTED | | | LTC 0.362265342946183<br>USDC 103.2166074457D8 | | | |
| 3.1.312739 | KERI BAGNATO | ADDRESS REDACTED | | | BTC 0.022555187005038<br>ETH 0.0173690016587682 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312740 | KERI DAVID TAJARDA | ADDRESS REDACTED | | Yes | ADA 6.08864382240108<br>AVAX 603.74157534575379<br>BNB 0.00000899195782<br>BTC 13.20554151520611<br>BUSD 0.08088056554664793<br>CEL 162455.988742743<br>DOT 6074.14072464421<br>EOS 0.00008990197780748<br>LUNC 908.315550165007<br>MATIC 80371.6141707264<br>SGB 3083.880510593793<br>SOL 5145.24267806903<br>USDC 2248.73265507859<br>USDT ERC20 0.249139<br>XRP 0.000000039643803977 | | | ADA 269987.14667159<br>BTC 982.958014401605<br>ETH 907.10250962797<br>LINK 12057.2670122808<br>XRP 13100.5136252874 |
| 3.1.312741 | KERI DENNISON | ADDRESS REDACTED | | | BTC 0.222009792460623<br>ETH 0.425401583935388 | | | |
| 3.1.312742 | KERI ELLINGTON | ADDRESS REDACTED | | | BTC 0.00300010444685109 | | | |
| 3.1.312743 | KERI GAUTHIER | ADDRESS REDACTED | | | BTC 0.0139183325873897 | | | |
| 3.1.312744 | KERI GIORGI | ADDRESS REDACTED | | | BTC 0.00052206345343829 | | | |
| 3.1.312745 | KERI HAUSMANN | ADDRESS REDACTED | | | CEL 0.0461760651957298<br>ETC 0.00011290170374884<br>ETH 0.10903098539329<br>LINK 0.0169039791400513<br>SGB 166.916937170307<br>XRP 0.000000039001995544235 | | | |
| 3.1.312746 | KERI HICKS | ADDRESS REDACTED | | | BTC 0.000024981497585448 | BTC 0.0000042 | | |
| 3.1.312747 | KERI HILLS | ADDRESS REDACTED | | | ADA 261.42732764691<br>BTC 0.000354431880131069 | | | |
| 3.1.312748 | KERI LYELL | ADDRESS REDACTED | | | CEL 17346671182982 | | | |
| 3.1.312749 | KERI MCDANIEL | ADDRESS REDACTED | | | AAVE 0.0000956979255508058<br>BSV 1.07743299298890-05<br>BTC 0.000105598758006649<br>COMP 0.0000316600226685667<br>ETH 0.0000457591880371<br>LTC 0.0000803966155829E<br>USDC 0.0706545070316845<br>XLM 0.0269060816610283 | | | |
| 3.1.312750 | KERI SCHIESS | ADDRESS REDACTED | | | BTC 0.0181195751107021 | | | |
| 3.1.312751 | KERI SPEAR-ULIBARRI | ADDRESS REDACTED | | | ADA 0.000107136131713769<br>BTC 0.00000014320456356<br>DOT 0.00334758736307.48<br>ETH 0.00015270040419198<br>SNX 0.123540737872123<br>USDC 0.00249974928116719 | ADA 0.248038406564423<br>BTC 0.00002066771677502<br>DOT 0.00000000006215739<br>USDC 0.00000007627586887058 | | |
| 3.1.312752 | KERI THOMPSON | ADDRESS REDACTED | | | TUSD 0.547699372409007 | | | |
| 3.1.312753 | KERI VELOPOLCAK | ADDRESS REDACTED | | | BTC 0.00182920788992657<br>ETH 5.29123451938718<br>LTC 6.02238724151649<br>MATIC 1.14820622800394<br>UNI 27.8208042540058<br>USDC 83218.2136157841 | | | |
| 3.1.312754 | KERIANN HANSEN | ADDRESS REDACTED | | | BTC 0.0356165996628765 | BTC 0.00917279 | | |
| 3.1.312755 | KERIC CUSHING | ADDRESS REDACTED | | | ADA 536.79081818257B<br>AVAX 20.3499535871183<br>BTC 0.37163214439049B<br>COMP 25.79738493099SE<br>DOT 65.143587214311<br>EOS 58.0455350045329<br>ETH 8.41163593215389<br>LINK 39.738184721735B<br>MATIC 2133.27604513513<br>SNX 276.375808019627<br>SUSHI 217.628113009375<br>UNI 124.33894414013E<br>WBTC 0.01306968780083E<br>XLM 6457.1284996786E<br>XTZ 160.436056073073<br>ZRX 4251.7024413802E | | | |
| 3.1.312756 | KERIC EVERINGHAM | ADDRESS REDACTED | | | BTC 0.031108728398620E | | | |
| 3.1.312757 | KERIJA JANSONE | ADDRESS REDACTED | | | CEL 628.40917409203E | | | |
| 3.1.312758 | KERIM ATA | ADDRESS REDACTED | | | CEL 0.000234771979456668<br>ETH 0.00000013506904574 | | | |
| 3.1.312759 | KERIM BERK TONOGLU | ADDRESS REDACTED | | | ETH 0.00000042763546504G | | | |
| 3.1.312760 | KERIM CUNEYT TURAL | ADDRESS REDACTED | | | CEL 0.00000075480514834S | | | |
| 3.1.312761 | KERIM DAUTOVIC | ADDRESS REDACTED | | | BTC 0.000011627780791B | | | |
| 3.1.312762 | KERIM DEMIROVIC | ADDRESS REDACTED | | | BTC 0.00011810504023639S | | | |
| 3.1.312763 | KERIM ERDEN | ADDRESS REDACTED | | | ETH 0.0026939445102135993 | | | |
| 3.1.312764 | KERIM IDRIS | ADDRESS REDACTED | | | BTC 0.217286159540547<br>CEL 908.77146553839S<br>SGB 30.8058573349005<br>USDT ERC20 1.39024572669528 | | | |
| 3.1.312765 | KERIM JABBES | ADDRESS REDACTED | | | CEL 22.4118859938128<br>USDC 0.00000045970120873<br>USDT ERC20.02970492465232821 | | | |
| 3.1.312766 | KERIM KAMERIC | ADDRESS REDACTED | | | BTC 0.000113372435320992<br>CEL 0.0680022017171316 | | | |
| 3.1.312767 | KERIM MUHAMMETGYLYJOV | ADDRESS REDACTED | | | BTC 0.00000001023850490S | BTC 0.0000074426881306259 | | |
| 3.1.312768 | KERIM OZSOYDAN | ADDRESS REDACTED | | | AVAX 1.58103433980693<br>BTC 0.18033773242360J<br>CEL 282.83530782205<br>USDC 5.634742341814J6 | | | |
| 3.1.312769 | KERIM YEBARI | ADDRESS REDACTED | | | AAVE 0.0159826889204306<br>BTC 0.007831150284001502<br>DOT 0.280761676010111<br>ETH 0.00297828116768176<br>LINK 0.1077637268028J2<br>MATIC 1.74047200814453<br>TUSD 0.00010714198893947B<br>UNI 0.185106329258906<br>USDC 3.29519784636988<br>USDT ERC20 2.15230842558045<br>XRP 1.79921618741105 | | | |
| 3.1.312770 | KERIM YILDIRIM | ADDRESS REDACTED | | | BTC 0.0100042695407B2<br>CEL 0.287643467221796 | | | |
| 3.1.312771 | KERIM ZAPSU | ADDRESS REDACTED | | | BTC 0.60657232391268<br>BUSD 0.0167747337709789<br>CEL 16.1559092177<br>DOT 0.199609390179682<br>ETH 6.18529536520162<br>MATIC 1.699683878090905<br>TUSD 0.00493402617381897<br>USDT ERC20 13.380371257140S | | | |
| 3.1.312772 | KERIMCAN AK | ADDRESS REDACTED | | | CEL 1.08593192586639 | | | |
| 3.1.312773 | KERIN KOKKHOUR | ADDRESS REDACTED | | | AVAX 0.00007203<br>CEL 131.72736147078<br>USDC 777.966 | | | |
| 3.1.312774 | KERIN LOCKLEY | ADDRESS REDACTED | | | ETH 0.01601392656156B | | | |
| 3.1.312775 | KERINE HENRY | ADDRESS REDACTED | | | CEL 0.479340476228693<br>SOL 0.519995 | | | |
| 3.1.312776 | KERINE RILEY | ADDRESS REDACTED | | | BTC 0.00001037979184001d | | | |
| 3.1.312777 | KERK CHUN SING (GUO JUNSHENG) | ADDRESS REDACTED | | | ETH 0.00003259156777404 | | | |
| 3.1.312778 | KERK ING TAI | ADDRESS REDACTED | | | BTC 0.00013437878128958B<br>ETH 0.000314378781289588 | | | |
| 3.1.312779 | KERK KEE | ADDRESS REDACTED | | | BSV 30.9594172629466<br>ETH 122.707701457036<br>LTC 78.9071418396J4<br>SNX 1702.23331098735 | | | |
| 3.1.312780 | KERK TUAN NGOK | ADDRESS REDACTED | | | ADA 177.871616969602<br>BNB 0.121235112709087<br>CEL 0.02048388721375S9<br>ETH 3.930906887232S | | | |
| 3.1.312781 | KERKKO PELTTARI | ADDRESS REDACTED | | | BTC 0.02151693908333179<br>CEL 70.857342911547B<br>DOT 89.16241707889S5<br>ETH 1.23881382766823<br>USDC 941.38782826277 | | | |
| 3.1.312782 | KERLYN ENID ORELLANA | ADDRESS REDACTED | | | ETH 0.00366178310609034 | | | |
| 3.1.312783 | KERMAN ESTEFANA LAUDRIKA | ADDRESS REDACTED | | | BTC 0.00127551505437S<br>CEL 0.1232301354756664<br>SNX 0.0648470593127607 | | | |
| 3.1.312784 | KERMEN ERWAN | ADDRESS REDACTED | | | BTC 0.00025998120014944 | | | |
| 3.1.312785 | KERMIT BAYLESS | ADDRESS REDACTED | | | BTC 0.0000069153834218221<br>CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312786 | KERMIT MUHAMMAD | ADDRESS REDACTED | | | CEL 131.213171330769<br>SNX 140.731224495723 | | | |
| 3.1.312787 | KERMIT ROOSEVELT | ADDRESS REDACTED | | | BTC 0.0204997600120135<br>CEL 44.6846514242673<br>ETH 0.530391022531134<br>MATIC 5950.96571352863<br>SNX 348.459613882235<br>USDC 61048.7104295318<br>USDT ERC20 63.3876993229521 | USDT ERC20 37669.0243622354 | | |
| 3.1.312788 | KERN BAXTER | ADDRESS REDACTED | | | BTC 0.0010591795105493<br>MANA 0.00499200254033888<br>USDC 0.448787239932989 | | | |
| 3.1.312789 | KERN CHIU | ADDRESS REDACTED | | | BTC 0.00268707242354 | | | |
| 3.1.312790 | KERN EGAN | ADDRESS REDACTED | | | ADA 12262.9642461455<br>BTC 0.00129089908555458<br>MATIC 13764.3649407898<br>UNI 398.301897072481 | BTC 0.00000030062872019.4 | | |
| 3.1.312791 | KERN PROBHERBS | ADDRESS REDACTED | | | ETH 0.0184567864257071 | | | |
| 3.1.312792 | KERN PROBHERBS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.312793 | KERN R J THOMPSON | ADDRESS REDACTED | | | BTC 0.29604163<br>CEL 11470.208416871<br>ETH 2.31503916133R | | | |
| 3.1.312794 | KERN SANDOVAL | ADDRESS REDACTED | | | USDC 0.00157793577242568 | | | |
| 3.1.312795 | KERN VOHRA | ADDRESS REDACTED | | | BTC 0.00052694522793566 | | BTC 0.00000000877119417 | |
| 3.1.312796 | KERNEELS CYSTER | ADDRESS REDACTED | | | CEL 0.344971547530323<br>XRP 47.2 | | | |
| 3.1.312797 | KERNEL OF TALENT LLC | 35 W BROAD ST UNIT 207, STAMFORD, CONNECTICUT 6902 | | | BTC 0.00501858570907238<br>USDC 1347.44077354524 | | | |
| 3.1.312798 | KERNIUS SERPITIS | ADDRESS REDACTED | | | CEL 0.0441336855635286 | | | |
| 3.1.312799 | KEROD TEKLE | ADDRESS REDACTED | | | CEL 0.0638808014528944<br>XRP 0.316198 | | | |
| 3.1.312800 | KEROLLOS MENA | ADDRESS REDACTED | | | ADA 425.444357269264<br>BTC 0.00136161356347188<br>ETH 0.0266452262558069<br>MANA 0.0013830029147862.4<br>MATIC 858.843804138.72 | | | |
| 3.1.312801 | KEROLLYN DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000024517080864.1<br>USDC 0.828723533099659 | | | |
| 3.1.312802 | KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | | | ADA 293.818356775213<br>BTC 0.944950279938797<br>CEL 48.170924678053<br>DOT 28.0460318973808<br>ETH 3.792937163960.83<br>LINK 14.0654641949193<br>MATIC 283.3707568811.54<br>SOL 24.1003059139451<br>USDC 531.803907187527 | | | |
| 3.1.312803 | KERON ANDREWS | ADDRESS REDACTED | | | BTC 1.09323508800151<br>ETH 2.80097206787.74<br>LINK 39.6935218584475<br>MATIC 1264.16640244387 | | | |
| 3.1.312804 | KERON MCKENZIE | ADDRESS REDACTED | | | ETH 0.016306446371634 | | | |
| 3.1.312805 | KEROSHAN PULLIAN | ADDRESS REDACTED | | | BTC 0.0000000006817791495<br>CEL 0.446376961268958<br>XRP 0.130440632292654 | | | |
| 3.1.312806 | KERR GILLESPIE | ADDRESS REDACTED | | | BTC 0.0057943082543257 | | | |
| 3.1.312807 | KERR ROY SHARPE-YOUNG | ADDRESS REDACTED | | | CEL 2.47495566167969<br>DOT 6.49721800344645<br>ETH 0.0000692152637885504<br>XRP 100.286503782283 | | | |
| 3.1.312808 | KERRA MYERS | ADDRESS REDACTED | | | USDC 0.0101086929712161 | | | |
| 3.1.312809 | KERRANCE WRIGHT | ADDRESS REDACTED | | | BTC 8.11177668699990.09<br>LTC 0.00500704620220781<br>MCDAI 0.00195833428993193<br>USDC 0.946475930939533<br>USDT ERC20 0.0778272762353689<br>XLM 0.021724820172584.4 | BTC 0.00121840915144755<br>USDC 0.00000001022152338483 | | |
| 3.1.312810 | KERRI ALEXANDER | ADDRESS REDACTED | | | CEL 0.0850471835831025<br>CEL 83.283207266023.2<br>ETH 1.09142297105734 | | | |
| 3.1.312811 | KERRI ANN UMMARINO | ADDRESS REDACTED | | | ETH 0.07145778963636329 | | | |
| 3.1.312812 | KERRI CAPPS | ADDRESS REDACTED | | | AAVE 0.00645837392994704<br>ADA 0.27467925038.5776<br>BTC 0.0008451785439163202<br>DOT 0.16677940993726.2<br>ETH 0.00182887513862369<br>LINK 0.0212022324785758<br>MATIC 10.0372910480595<br>SOL 0.599082151146864<br>USDC 0.0162909445659779 | SOL 0.0000000010069163 | | |
| 3.1.312813 | KERRI DEUEL | ADDRESS REDACTED | | | BTC 0.00024806626775441.9<br>ETH 0.400843887660744<br>XRP 466.865672 | BTC 0.000000002014081829 | | |
| 3.1.312814 | KERRI DOUGLAS | ADDRESS REDACTED | | | BTC 0.00251269005401452<br>CEL 1.4147772834717.6 | | | |
| 3.1.312815 | KERRI KELLY | ADDRESS REDACTED | | | BTC 0.0000000000872584801<br>CEL 3.449643699345.26<br>COMP 0.00243076261944697<br>ETH 0.00640459<br>KNC 0.844064364171919<br>USDC 1.068766<br>XLM 3.010283.4<br>ZRX 0.70751181150839.7 | | | |
| 3.1.312816 | KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | | | BCH 10.0966715163353<br>BTC 2.37380458668477<br>CEL 43.4257500513176<br>ETH 1.32431259503592<br>USDC 308.036122094837 | BTC 0.00166052 | | |
| 3.1.312817 | KERRI LYNN TOUESNARD | ADDRESS REDACTED | | | BTC 0.087075270877743 | | | |
| 3.1.312818 | KERRI O'BRIEN | ADDRESS REDACTED | | | BTC 0.00215171598566437<br>CEL 74.5678145619829 | | | |
| 3.1.312819 | KERRI OSWICK | ADDRESS REDACTED | | | ETH 0.0643485049935043<br>BCH 0.000170731807030946<br>BTC 0.0000008524235982<br>ETH 0.00001299227836805<br>XLM 0.00134190271984647 | | | |
| 3.1.312820 | KERRI PATRICK | ADDRESS REDACTED | | | CEL 1.0938966054851 | | | |
| 3.1.312821 | KERRI SERVEN | ADDRESS REDACTED | | | BTC 0.04309691366644.43 | | | |
| 3.1.312822 | KERRI SMERK | ADDRESS REDACTED | | | BTC 0.0181457814656028<br>ETH 0.27830828595427<br>LINK 2.27659442195675<br>MATIC 367.039018805388<br>SNX 3.00022059811633<br>UNI 3.04556465836656<br>USDC 766.411579090614 | | | |
| 3.1.312823 | KERRI SMITH | ADDRESS REDACTED | | | CEL 20.7724499822027<br>ETH 0.0000063227410677367<br>LTC 0.00027260023257298<br>MCDAI 0.0116723551515401<br>OMG 0.0089614576989670S<br>USDC 0.0109738751481495<br>USDT ERC20 1.48044410037708<br>ZRX 0.0194695590290987 | | | |
| 3.1.312824 | KERRI WU | ADDRESS REDACTED | | | BTC 0.129309087033469<br>ETH 1.21337592347773<br>USDC 1031.06765153385 | | | |
| 3.1.312825 | KERRI YONG | ADDRESS REDACTED | | | BTC 0.000175898040872622 | | | |
| 3.1.312826 | KERRIE ANN DAVIS | ADDRESS REDACTED | | | BTC 0.0000001449069506177<br>XRP 1.25797938849747 | | | |
| 3.1.312827 | KERRIE DENDLE | ADDRESS REDACTED | | | BTC 0.00108110887214S8<br>CEL 62.4991704691374 | | | |
| 3.1.312828 | KERRIE KLARNER | ADDRESS REDACTED | | | BTC 0.00324864799524667<br>CEL 1.1511689275389B<br>SGB 1.6034386180134.2<br>XRP 10.4887161642495 | | | |
| 3.1.312829 | KERRIE OKELY | ADDRESS REDACTED | | | BTC 0.00000000947119187B<br>CEL 3.432113045088711 | | | |
| 3.1.312830 | KERRIE PRICE | ADDRESS REDACTED | | | BTC 0.000528797758235883<br>UNI 1.09901716729786 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312831 | KERRIE TREMAINE | ADDRESS REDACTED | | | ADA 105.1925734728B<br>BTC 0.0084319374661638135<br>CEL 13.0411455740307<br>ETH 0.11158133851369S | | | |
| 3.1.312832 | KERRIN ELITA DONALDSON | ADDRESS REDACTED | | | BTC 0.9194537716B6022<br>CEL 12.3248251500491<br>ETH 0.12475098737354Z<br>LUNC 7.0901332900069S7 | | | |
| 3.1.312833 | KERRIN ENGLISH | ADDRESS REDACTED | | | BTC 0.10163473885131Z4<br>ETH 0.000006574476221BBS<br>USDC 0.06619975477581B3B<br>USDT ERC20 0.3853809298A081 | | | |
| 3.1.312834 | KERRIN MARY O'GRADY | ADDRESS REDACTED | | | CEL 1.0660935197360S<br>ETH 4.45955193380935 | | | |
| 3.1.312835 | KERRION THOMPSON | ADDRESS REDACTED | | | BTC 0.022241809164B686<br>SNX 70.327319978397Z<br>XLM 33.401284148336B<br>XRP 367.296811213935 | | | |
| 3.1.312836 | KERROD HOLLAND | ADDRESS REDACTED | | | BTC 1.590712236B2437<br>CEL 4272.238236080B<br>ETH 0.054421986547172G<br>USDC 5157.739357 | | | |
| 3.1.312837 | KERROD MURRAY | ADDRESS REDACTED | | | BTC 0.0010092471692321S<br>DOT 35.6393110932275<br>ETH 0.52056358647329S<br>MATIC 734.7770853B046<br>XRP 682.2616157530BB | | | |
| 3.1.312838 | KERROD SHARPE | ADDRESS REDACTED | | | BTC 0.031935947768644S<br>CEL 48.4594248717B03<br>LINK 33.191<br>MCDAI 30 | | | |
| 3.1.312839 | KERRON DEVON SCOTT | ADDRESS REDACTED | | | BTC 0.00003447659382043G<br>ETH 2.43020948124999E-06<br>LUNC 0.0003204960990S205<br>MATIC 0.014856255S217B11<br>SOL 0.003305133773931G7<br>USDC 1.3180966B663425 | SOL 0.02682 | | |
| 3.1.312840 | KERRON DICK | ADDRESS REDACTED | | | ETH 0.00009344250211665S<br>MATIC 0.614417587249346 | | | |
| 3.1.312841 | KERRY ABASS | ADDRESS REDACTED | | | BCH 1.141175839459G6<br>BTC 0.001345470326954G3<br>SGB 54.0320283615227<br>XRP 1001.587055508BS | | | |
| 3.1.312842 | KERRY ADRIAN DOYLE | ADDRESS REDACTED | | | ADA 0.0354183203912299<br>BTC 0.0000000686132530245<br>DOGE 160.8650134468B<br>DOT 0.00163950084762086<br>ETH 2.8156056854229E-06<br>SNX 105.6383809467G3<br>SOL 0.006832141419273249<br>USDC 0.0744847795B92121G<br>XLM 377.75727403419B | | | |
| 3.1.312843 | KERRY ALEXANDER | ADDRESS REDACTED | | | CEL 1.07346B6681964 | | | |
| 3.1.312844 | KERRY ALLEMENT | ADDRESS REDACTED | | | CEL 1.11664905772769B | | | |
| 3.1.312845 | KERRY ALLRED | ADDRESS REDACTED | | | BTC 0.9584837535B324S<br>CEL 0.877374580045998<br>DOT 0.470064948487033<br>ETH 0.207241694108B49<br>USDT ERC20 7.1533257102S4337 | | | |
| 3.1.312846 | KERRY ANN ALLEN | ADDRESS REDACTED | | | BTC 1.687387504428D2<br>CEL 425.1983657099B6<br>DOT 3.031048852611113<br>ETH 1.70226315075B29<br>LTC 3.198B6232<br>MANA 99.82068017<br>MATIC 227.90791625499S<br>SOL 5.44528759497088<br>USDC 362.3230124138442<br>XRP 197.320940899666 | | | |
| 3.1.312847 | KERRY ANNE BORDASH | ADDRESS REDACTED | | | BTC 0.2268440251099B93<br>ETH 0.0014991792738372? | | | |
| 3.1.312848 | KERRY ARIAS | ADDRESS REDACTED | | | AAVE 0.00154705123643871<br>BTC 4.46761347729196E-06<br>COMP 0.000B31550080977213<br>MANA 0.10074316348391?<br>MATIC 1.13479056205S03<br>SNX 0.123671180495141 | BTC 0.00000000171955S767 | | |
| 3.1.312849 | KERRY BARLOW | ADDRESS REDACTED | | | AAVE 0.00008475636156253<br>BTC 0.0000006641329S301<br>ETH 0.0000006B622262A201<br>USDC 0.00406090128192885<br>USDT 0.0000145721924392Z | | | |
| 3.1.312850 | KERRY BARTLEY | ADDRESS REDACTED | | | AAVE 1.007282660B1669<br>BAT 497.609331B107619<br>BCH 0.0001336324593481S<br>BTC 0.0013317453492030A<br>CEL 4.183778224660074<br>DASH 0.42706771B06963Z<br>ETH 0.000754852637108581<br>LINK 9.80907790239635<br>LTC 0.065092116B702131<br>OMG 14.11277271170B7<br>UNI 9.02139531587086<br>XLM 282.83845568777?9<br>XRP 514.217952B06988 | | | |
| 3.1.312851 | KERRY BEGEMAN | ADDRESS REDACTED | | | AAVE 0.000091939305940406<br>BTC 0.000027071965A8497<br>CEL 12.8978847676061<br>COMP 0.00021236561282B363<br>ETH 0.000026184131179S13<br>MATIC 2157.07107241153<br>MCDAI 250.625829579715<br>SGB 24.2584110599477<br>SNX 90.959585149772G<br>XRP 0.0000001196657748B7 | | | |
| 3.1.312852 | KERRY BEGEMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.312853 | KERRY BOSSAK | ADDRESS REDACTED | | | BTC 0.027101685683480G<br>ETH 0.315606231460751<br>USDC 231.05990226247B | BTC 0.0433<br>ETH 0.115 | | |
| 3.1.312854 | KERRY BOYD LOWDER | ADDRESS REDACTED | | | BTC 0.001124905211555127<br>GUSD 1097.311320664D2<br>USDC 256752.139585851 | | | |
| 3.1.312855 | KERRY BREEN | ADDRESS REDACTED | | | ADA 0.000241958863909747<br>BTC 0.0000001826630743A6<br>USDC 0.00037616978570176G | ADA 0.2296154651743B7<br>BTC 0.00010979207847B542<br>USDC 0.000000298621566494 | | |
| 3.1.312856 | KERRY BROWN | ADDRESS REDACTED | | | XLM 122.546649321889 | | | |
| 3.1.312857 | KERRY BURKE | ADDRESS REDACTED | | | BTC 0.000580699792510116<br>SNX 13.4037763330363<br>XRP 247.92937708291B | | | |
| 3.1.312858 | KERRY BYROM-CARTER | ADDRESS REDACTED | | | ADA 1081.99924923191<br>BTC 1.118104428780DB<br>CEL 0.0445294183383065<br>DOT 11.27273100447Z8<br>ETH 4.380063170220B9<br>LINK 10.227591299092<br>MATIC 111.518499820737<br>SOL 31.859041862431 | | | |
| 3.1.312859 | KERRY CHARLES BINGEMAN | ADDRESS REDACTED | | | BTC 0.00903116540973078 | | | |
| 3.1.312860 | KERRY CHEN | ADDRESS REDACTED | | | BTC 0.00747231830376391<br>ETH 0.213475578662258<br>USDC 9.2813477640784? | | | |
| 3.1.312861 | KERRY CHEN | ADDRESS REDACTED | | | USDT ERC20 1.395938187392?4<br>BTC 3.25696298364999E-07<br>CEL 0.014759685806157S<br>ETH 0.000016148168546BB<br>USDC 0.011387564157833B<br>USDT ERC20 0.004257113870218S8 | | | |
| 3.1.312862 | KERRY CHEN | ADDRESS REDACTED | | | AAVE 2.02546022256399 | | | |
| 3.1.312863 | KERRY CHEUNG | ADDRESS REDACTED | | | AAVE 0.000021514161861068<br>MATIC 0.016956264560223B<br>SNX 149.155051368709 | | | |
| 3.1.312864 | KERRY CIGAS | ADDRESS REDACTED | | | BTC 0.00115718765328A7<br>USDC 2529.7852680047S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312865 | KERRY COBITE | ADDRESS REDACTED | | | CEL 0.0878255876153379 MCDAI 30 | | | |
| 3.1.312866 | KERRY COLLIER | ADDRESS REDACTED | | | BTC 0.0236813679282674 ETH 3.881202109578886 MATIC 18740.6222273166 | | | |
| 3.1.312867 | KERRY CONNELLY | ADDRESS REDACTED | | | BTC 0.011091509163283 | | | |
| 3.1.312868 | KERRY COOKS | ADDRESS REDACTED | | | BTC 0.0005852193516044366 LINK 0.0472600256405823 SNX 12.8870746603788 XLM 5.2640084695068 | | | |
| 3.1.312869 | KERRY COX | ADDRESS REDACTED | | | CEL 1.0786781852362 | | | |
| 3.1.312870 | KERRY CRUZ | ADDRESS REDACTED | | | BNB 2.07367878989154 BTC 0.5006897894346635 ETH 3.05133265931783 LUNC 17.8284780845067 UNI 25.3532008567395 | | | |
| 3.1.312871 | KERRY DANDIE | ADDRESS REDACTED | | | CEL 0.1995509375113344 DOT 7.173028882931171 ETH 0.20103951970864 THKD 11072.440200656 | | | |
| 3.1.312872 | KERRY DAVIS | ADDRESS REDACTED | | | AAVE 0.000020324667278T5 MATIC 0.687829480674851 CEL 5049.69844172505 DOT 0.0003394503 ETH 0.0051137611582442 MATIC 1000.764496 UNI 0.00013168729252223 | | | |
| 3.1.312873 | KERRY DECKER | ADDRESS REDACTED | | | ETH 0.00003100420399 | | | |
| 3.1.312874 | KERRY DICKSON | ADDRESS REDACTED | | Yes | BTC 0.0281116198568104 CEL 75.9240383598761 USDC 228.72 | | | BTC 1.07767687578113 |
| 3.1.312875 | KERRY DU | ADDRESS REDACTED | | | CEL 0.000006829475691483 ETH 0.0061447201452625 LINK 0.0010985789228724 USDT ERC20 0.0436737112308847 | | | |
| 3.1.312876 | KERRY EDWARDS | ADDRESS REDACTED | | | BAT 6.58574130515743 BTC 0.0000056443065532565 DASH 0.0041617401874398 ETH 0.00003197260254226 | | | |
| 3.1.312877 | KERRY EDWARDS | ADDRESS REDACTED | | | BTC 0.000127005802992697 DASH 0.0001429563105031 MATIC 0.316074290237886 USDC 40.3123344839126 | BTC 0.00000005202861522 | | |
| 3.1.312878 | KERRY EDWARDS | ADDRESS REDACTED | | | ADA 1.226042078601 45 BNB 8.41889365631754 BTC 0.000000005187794307 CEL 1541.79516983587 DOT 0.266995242496041 SGB 249.402494449619 | | | |
| 3.1.312879 | KERRY EGELER | ADDRESS REDACTED | | Yes | ADA 4.8129224648863 BTC 0.021350348441703 DOT 85.2076712514294 LINK 45.5631279511757 MATIC 1.667204168851124 SOL 0.0415021595041.6 USDC 0.325181415659681 | ADA 433.934933908174 ETH 0.4315577185458469 MATIC 3.29523905848679 SOL 0.000007199 USDC 0.003 | | ADA 7048.54970464621 BTC 0.068046236667357 |
| 3.1.312880 | KERRY ELFSTROM | ADDRESS REDACTED | | | BTC 0.004722667664615146 TCAD 9.912108000609965 | | | |
| 3.1.312881 | KERRY FAURE | ADDRESS REDACTED | | Yes | 1INCH 1708.90772582119 AAVE 243.59054045 ADA 129.684256 BAT 1730.37000003 BCH 1.07765538 BNB 14.6368976799517 BNT 688.53550842 BSV 4.47414493 BTC 0.70493092073168 2 CEL 3706.59205187062 COMP 5.76838906 DASH 12.0542434B DOT 125.988969 ETH 8.0636406446035 KNC 822.39181309 LINK 749.09209072 LPT 35.86916136 LTC 0.12428475 LUNC 2.111449618074 25 MANA 199.64265694 MATIC 42341.7543592 PAXG 2.72479198259 SNX 40.661807399999 SUSHI 375.51651419006 UNI 648.05196768999 USDT ERC20 1728.901 XLM 3319.7841107 XTZ 1.903985281 11472 | | | BNB 18.3696040500483 |
| 3.1.312882 | KERRY FEARRINGTON | ADDRESS REDACTED | | | CEL 1.06286697600627 | | | |
| 3.1.312883 | KERRY FLANAGAN | ADDRESS REDACTED | | | BTC 0.00000005221989971 CEL 8.895588361082 3 USDT ERC20 0.0345128401674634 | | | |
| 3.1.312884 | KERRY FRASER | ADDRESS REDACTED | | | BTC 0.000007734943291287 CEL 0.0046648095964164 | | | |
| 3.1.312885 | KERRY GLOVER | ADDRESS REDACTED | | | BTC 0.00576658878421071 | | | |
| 3.1.312886 | KERRY HANSEN | ADDRESS REDACTED | | | CEL 30.546642020713 USDC 1000 | | | |
| 3.1.312887 | KERRY HERPERGER | ADDRESS REDACTED | | Yes | ADA 25962.7 AVAX 71.95553248 BTC 13.7198174762496 CEL 7854.91082151117 DOGE 11791.305 DOT 175.0943 ETH 60.7392753622584 LINK 170.238 LTC 14.94609664 LUNC 57.38632 SOL 84.43532 | | | ETH 48.2273606622924 |
| 3.1.312888 | KERRY HIGSON | ADDRESS REDACTED | | | BTC 0.000023020260601431 CEL 0.352200515367948 DASH 0.00000000184943704B ETH 0.0005804209404414059 LINK 0.0057069486238 2212 | | | |
| 3.1.312889 | KERRY JACKSON | ADDRESS REDACTED | | | USDT ERC20 255.78452423657 | | | |
| 3.1.312890 | KERRY JOSEPH TRAINOR | ADDRESS REDACTED | | | CEL 11.833297358192 ETH 0.0014648648737606 | | | |
| 3.1.312891 | KERRY KA YEE TSANG | ADDRESS REDACTED | | | BTC 0.0010037989068023 CEL 0.00000101705806865 ETH 0.02986594559001767 LUNC 5.29430930431171 MATIC 102.515214946139 SOL 0.0967542046053758 | | | |
| 3.1.312892 | KERRY KELLY | ADDRESS REDACTED | | | BTC 0.000001540071961748 MATIC 0.48558208343685T | | | |
| 3.1.312893 | KERRY KEMPINK | ADDRESS REDACTED | | | ADA 0.0006480664380221 5 BTC 0.00242127635294249 MATIC 1092.98581961061 USDC 0.6076064854713368 | ADA 1.55921337608732 | | |
| 3.1.312894 | KERRY KNOWLSON | ADDRESS REDACTED | | | BTC 0.0000004994912293167 CEL 1.4097886090006 SOL 0.0064139315709099S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312895 | KERRY KOESTNER | ADDRESS REDACTED | | | 1INCH 0.02703636133072G2 AAVE 0.0005153389101G215 ADA 6.16049693609162 BAT 0.037265428411819 BCH 0.0001716185154584I01 BSV 0.0000572438365621G5 BTC 0.000000396471803066 BUSD 0.8157001363287T7 CEL 101.76678336236S COMP 0.000167995136564198 DASH 0.0002072672636T537 EOS 0.018294957743892 ETC 0.0014529726748117 ETH 7.7352750772442SE-05 GUSD 0.01067846351461Z KNC 0.0016343451425916 LINK 0.003721079527297S4 LTC 0.0007474563437393S5 MANA 0.0105356871526443 MATIC 0.2685598543356G5 MCDAI 0.002201667795038.31 OMG 0.000847800079035678 PAX 0.0019735976828919 PAXG 0.0000010463440977 SGB 3.6039622933784 SNX 0.0006263528177289G TCAD 0.0020446823759029 TGBP 0.00097466199950009 | | | |
| 3.1.312896 | KERRY KONECNY | ADDRESS REDACTED | | | USDC 291.61240123308Z | | | |
| 3.1.312897 | KERRY L DESHOTELS | ADDRESS REDACTED | | | ADA 20641.3226773S25 BTC 2.1066468824665B CEL 12584.71327331G ETH 11.6056564237185 MATIC 24788S.5535631B1 USDC 574300.258172845 | | | |
| 3.1.312898 | KERRY LEANE | ADDRESS REDACTED | | | BTC 0.05149429595833.33 CEL 262.27291561874.3 | | | |
| 3.1.312899 | KERRY LEMAY | ADDRESS REDACTED | | | BTC 1.08811660006451 ETH 0.00032099156876486 | | | |
| 3.1.312900 | KERRY LEPPARD | ADDRESS REDACTED | | | BTC 0.00134287 CEL 0.259218702800136 | | | |
| 3.1.312901 | KERRY LIN BOWEN | ADDRESS REDACTED | | | 1INCH 345.4268015825G8 BTC 0.91097947451461I DOT 40.28051110534682 ETC 114.64840361158 ETH 4.161206358720I4 LINK 225.9911197171579 MATIC 2112.0005332346G SOL 26.3150102371717 UNI 70.3048848990S0G XLM 1505.242755847Z6 | BTC 0.00000000532815435 | | |
| 3.1.312902 | KERRY LYNN MAPES | ADDRESS REDACTED | | | BTC 0.37021125952101Z | | | |
| 3.1.312903 | KERRY LYNN MCCARTHY | ADDRESS REDACTED | | | ETH 0.00161655180402399 | | | |
| 3.1.312904 | KERRY LYNN WHITE | ADDRESS REDACTED | | | ADA 376.44655992240G ETH 0.00094157772730662S GUSD 1061.79729142654 | | | |
| 3.1.312905 | KERRY MADDEN | ADDRESS REDACTED | | | AAVE 0.004058611341932I8 BAT 1395.3261378414I BCH 0.0000001138472343I BNT 0.00044223136474508I9 BTC 0.00000020749593268 CEL 0.0577842727420Z4 COMP 5.0504745219333I DASH 5.10118665477l0B DOT 0.19011745836884T ETC 24.40591I930667I9 LINK 0.00000491757479S051 MATIC 0.29491269047431 OMG 0.0000017061455037I4 PAXG 0.00000050961927078G SNX 114.140368117056 UNI 0.16837603637007Z XLM 0.000062937306762H9 ZEC 16.1062376609437 ZRX 0.00005781847703T879 | BCH 0.00051419178277756.3 BNT 0.45916152621186S BTC 0.00000002920776631 CEL 78.342881048187.4 DOT 0.0000000000741294l08 LINK 0.0158120052852.393 OMG 0.015430139981585S PAXG 0.000529032072047856 XLM 0.352477425483668 XRP 1.20592769075458 ZRX 0.64829080507S445 | | |
| 3.1.312906 | KERRY MARTINEZ | ADDRESS REDACTED | | | BTC 0.07041346279226T CEL 127.362244372846 ETH 0.3037882789424B1 | | | |
| 3.1.312907 | KERRY MATOS PEREZ | ADDRESS REDACTED | | | BTC 0.00000026832401754.3 CEL 0.00013823239359632.9 LTC 0.0000111875020910B6 TUSD 0.00167746164854406 | | | |
| 3.1.312908 | KERRY MICHAEL CODDLEY | ADDRESS REDACTED | | | BTC 0.00896797291294.317 XRP 0.000000637420902645S | | | |
| 3.1.312909 | KERRY MUNDY | ADDRESS REDACTED | | | ETH 0.0003975567128460.47 LINK 0.0142491663464276 XRP 8.226182347029.43 | | | |
| 3.1.312910 | KERRY NASH | ADDRESS REDACTED | | | BTC 0.000017418588348767 ETH 0.000001287339532809 USDC 67.8159913206485 USDT CRC20 34.040611210335 | | | |
| 3.1.312911 | KERRY NAU | ADDRESS REDACTED | | | AAVE 0.171250938905704 BTC 0.013338053900378 ETH 0.01669009593795 LTC 1.73261573002795 XLM 129.272703821619 | | | |
| 3.1.312912 | KERRY NEMBHARD | ADDRESS REDACTED | | | ADA 343.994799201289 BTC 0.0529514587507049 ETH 0.23643114533594 | BTC 0.00330884 | | |
| 3.1.312913 | KERRY OCONNELL | ADDRESS REDACTED | | | BTC 0.008537154500733B9 ETH 0.07133606616342.3 | | | |
| 3.1.312914 | KERRY OLDENBURG | ADDRESS REDACTED | | | BTC 0.00000079713697132Z | | | |
| 3.1.312915 | KERRY PAKSOY | ADDRESS REDACTED | | | BTC 0.0186704971724991 COMP 0.0141316925466G3 ETH 0.002858161872485T9 MATIC 52.319767224588 | | | |
| 3.1.312916 | KERRY PARKER | ADDRESS REDACTED | | | AAVE 0.11434612645G288 ADA 278.383468B8059 BTC 0.0196477217123857 CEL 0.957591916087328 COMP 0.20135109908656G DOT 8.800379304098I8 ETH 0.132381817991921 LINK 5.845421882189 UNI 1.688601029988I5 | | | |
| 3.1.312917 | KERRY PATTON | ADDRESS REDACTED | | | ETH 0.00163435711988267 USDC 71519.488989376 | | | |
| 3.1.312918 | KERRY PAYNE | ADDRESS REDACTED | | | AAVE 6.105710181160I3 BTC 0.0000193962914626B4 CEL 407.239074649689 LTC 5.369333369 MATIC 23.8775537487G6 USDT ERC20 41B XLM 4265.6232839 | | | |
| 3.1.312919 | KERRY PETERS | ADDRESS REDACTED | | | ADA 0.46869195896258I9 BTC 0.0000087407481065I6 LUNC 30.94836703705A7 | | | |
| 3.1.312920 | KERRY RAYMAN | ADDRESS REDACTED | | | CEL 1.5207104616658I7 DOT 2.98594371 | | | |
| 3.1.312921 | KERRY SLACK | ADDRESS REDACTED | | | BTC 0.01580612849725B6 USDT ERC20 549.376243492659 | | | |
| 3.1.312922 | KERRY STANLEY | ADDRESS REDACTED | | | BTC 0.000394717807990848 CEL 1062.2226801889 | | | |
| 3.1.312923 | KERRY STESSEL | ADDRESS REDACTED | | | ADA 0.318711322072771 BTC 0.00185735269776926 CEL 14.886196081S113 ETH 0.00006842576297849 MATIC 5.0028570833009I SNX 8.10775495264799 | | | |
| 3.1.312924 | KERRY TAKEMOTO | ADDRESS REDACTED | | | BTC 0.005243246236604547 CEL 1.151168927S3898 | | | |
| 3.1.312925 | KERRY TAYLOR | ADDRESS REDACTED | | | CEL 24.120474055275.3 MCDAI 70 XRP 2548.41844 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312926 | KERRY THOMAS | ADDRESS REDACTED | | | BTC 0.00135742916417086<br>ETH 0.006201689497848<br>SNX 74.0175096744085 | | | |
| 3.1.312927 | KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | | | BNB 0.166427729105005<br>BTC 0.203717777562322<br>ETH 1.06288009253615<br>MATIC 201.625752553076 | | | |
| 3.1.312928 | KERRY TSE | ADDRESS REDACTED | | | ADA 0.000000594771134222<br>AVAX 21.5127511515096<br>BNB 0.0000000299350939<br>BTC 0.484476308377445<br>CEL 1841.96091662984<br>DOT 0.250169728410379<br>ETH 4.48625399831073<br>LINK 158.501409417083<br>LUNC 0.000000030140982105<br>MATIC 231.797531882304<br>USDC 2199.62641039022 | BTC 0.000457264832960787 | | |
| 3.1.312929 | KERRY VAN ISEGHEM | ADDRESS REDACTED | | | AAVE 2.13416884444982<br>BAT 1790.72700378133<br>BTC 0.000305338324332962<br>CEL 1391.92332525122<br>ETC 42.8674305045737<br>ETH 0.00251453923027353<br>LINK 0.0150223449080602<br>LTC 0.0130225092423552<br>PAXG 0.00273008720747413<br>SGB 526.440951971335<br>USDC 31.678050445188<br>XLM 3246.10786913573<br>XRP 0.000000438498724338<br>ZEC 3.35091166098071<br>ZRX 177.497437191625 | | | |
| 3.1.312930 | KERRY VAUGHAN | ADDRESS REDACTED | | | BCH 0.000019199272858244<br>BTC 8.0862862970079906<br>CEL 1.13096691027523<br>EOS 0.0188450450707402<br>ETH 0.001491091760570504<br>LTC 0.00188490608027949<br>SGB 0.116042220600738<br>USDC 9.51240648790356<br>XLM 0.354525053985618<br>XRP 0.75007319217803 | | | |
| 3.1.312931 | KERRY VITAL | ADDRESS REDACTED | | | CEL 22.7117521363543 | | | |
| 3.1.312932 | KERRY WALTON | ADDRESS REDACTED | | | ETH 1.77584785409791 | | | |
| 3.1.312933 | KERRY WATKINS | ADDRESS REDACTED | | | MATIC 54.419953465781<br>USDC 5.81310146358001 | ETH 0.09579236<br>USDC 3388.93 | | |
| 3.1.312934 | KERRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000000009565412349<br>CEL 609.058870862188<br>DOT 0.000000000075651277<br>LTC 0.000000009513173726<br>MATIC 157.67524675 | | | |
| 3.1.312935 | KERRY YU | ADDRESS REDACTED | | | BTC 0.00009698016674322<br>ETH 0.00137059039482036 | | | |
| 3.1.312936 | KERRY-ANN ANGLIN | ADDRESS REDACTED | | | BTC 0.00151326842298125<br>CEL 161.652766854087 | | | |
| 3.1.312937 | KERRY-ANN BARBER | ADDRESS REDACTED | | | BTC 0.0007517598715112579<br>CEL 1.42996713212905<br>UNI 8.557213075 | | | |
| 3.1.312938 | KERRY-ANN GREY | ADDRESS REDACTED | | | BTC 0.000955297854209765<br>CEL 32.738521873875<br>ETC 2<br>ETH 1.01830652710514<br>LTC 0.998<br>XLM 300 | | | |
| 3.1.312939 | KERRYKA DESAUGUSTE | ADDRESS REDACTED | | | CEL 0.0439623807312676<br>ETH 0.00147599633077048 | | | |
| 3.1.312940 | KERRYN HOWLETT | ADDRESS REDACTED | | | BTC 0.00186652 | | | |
| 3.1.312941 | KERRYN PEGRAM | ADDRESS REDACTED | | | CEL 0.0519809011754588<br>LINK 0.2 | | | |
| 3.1.312942 | KERSHAN MOODLEY | ADDRESS REDACTED | | | ADA 1535.72153540721<br>BNB 0.953702489927932<br>BTC 0.0830215043577023<br>CEL 6.59649176304826<br>MATIC 3064.33339913746<br>XRP 3327.78260852089 | | | |
| 3.1.312943 | KERSTEN WRUCK | ADDRESS REDACTED | | | BTC 0.0192382741894074 | | | |
| 3.1.312944 | KERSTIN ALEXANDRA FISCHER | ADDRESS REDACTED | | | BTC 0.0235280528887558 | | | |
| 3.1.312945 | KERSTIN BOCK | ADDRESS REDACTED | | | BTC 0.0956796158110995 | | | |
| 3.1.312946 | KERSTIN BUCHINGER | ADDRESS REDACTED | | | BTC 0.0200464309577184 | | | |
| 3.1.312947 | KERSTIN DUFNER | ADDRESS REDACTED | | | BTC 0.000110378076318908 | | | |
| 3.1.312948 | KERSTIN EDELMANN | ADDRESS REDACTED | | | BTC 0.0146493848385003<br>CEL 11.345331249358<br>ETH 0.202445232948712<br>XLM 249.044877881334 | | | |
| 3.1.312949 | KERSTIN EDELMANN | ADDRESS REDACTED | | | BTC 0.00749708069749851 | | | |
| 3.1.312950 | KERSTIN FONTANA-GEISLER | ADDRESS REDACTED | | | BTC 0.000137457409425199 | | | |
| 3.1.312951 | KERSTIN HILLRINGHAUS | ADDRESS REDACTED | | | BTC 0.00233558269754182<br>CEL 13.4099677418548<br>ETH 0.137602555568345<br>MCDAI 30 | | | |
| 3.1.312952 | KERSTIN JUDITH GADKE | ADDRESS REDACTED | | | BTC 0.0229451160761519 | | | |
| 3.1.312953 | KERSTIN JURCZYK | ADDRESS REDACTED | | | BTC 0.00000025945647396 | | | |
| 3.1.312954 | KERSTIN LAGA | ADDRESS REDACTED | | | BTC 0.00574440271359086 | | | |
| 3.1.312955 | KERSTIN MARIA LIEBST | ADDRESS REDACTED | | | BTC 0.0322958347397295 | | | |
| 3.1.312956 | KERSTIN MARTINA MARBACH | ADDRESS REDACTED | | | BTC 0.0246621024075144 | | | |
| 3.1.312957 | KERSTIN MAYER | ADDRESS REDACTED | | | BTC 1.06913477538433 | | | |
| 3.1.312958 | KERSTIN MOXTRICK | ADDRESS REDACTED | | | BTC 0.00864887858712676 | | | |
| 3.1.312959 | KERSTIN METT | ADDRESS REDACTED | | | BTC 0.00740076292610494 | | | |
| 3.1.312960 | KERSTIN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.000133955547246861 | | | |
| 3.1.312961 | KERSTIN SILVIA KUHN | ADDRESS REDACTED | | | BTC 0.0296031959499968 | | | |
| 3.1.312962 | KERT JONES II | ADDRESS REDACTED | | | BTC 0.00426140418388614<br>COMP 0.0211966726792365<br>ETH 0.0427542170507957<br>LINK 6.29216519457016 | | | |
| 3.1.312963 | KERT STAVORN | ADDRESS REDACTED | | | BTC 0.0227700382210491<br>CEL 5.41932848058869<br>ETH 0.00585532488387263<br>USDC 1.18296197285701 | | | |
| 3.1.312964 | KERTESZ DÁVID | ADDRESS REDACTED | | | CEL 1.45948972447771 | | | |
| 3.1.312965 | KERTIS CAMPBELL | ADDRESS REDACTED | | | USDC 30.70358722277176 | | | |
| 3.1.312966 | KERUB QUERUBIN | ADDRESS REDACTED | | | BTC 0.0232036752702564<br>LTC 0.132210026371426 | | | |
| 3.1.312967 | KERUENS SIMEON | ADDRESS REDACTED | | | USDC 0.128110887356555 | | | |
| 3.1.312968 | KERVENS PROPHETE | ADDRESS REDACTED | | | BTC 0.00481765942988418 | | | |
| 3.1.312969 | KERVENS-GASTON | ADDRESS REDACTED | | | BTC 0.0518889040082926<br>ETH 0.678121803149622<br>USDC 100.798202469992 | | | USDC 8.5 |
| 3.1.312970 | KERVENS GAUDIN | ADDRESS REDACTED | | | CEL 1.08607913459338 | | | |
| 3.1.312971 | KERVENS JOEL MELIDOR | ADDRESS REDACTED | | | BTC 0.0126008942719198<br>ETH 0.162670902013419<br>LUNC 1.01298567507023<br>USDT ERC20 0.326281700159397 | BTC 0.00000075<br>ETH 0.000000098955500301<br>MATIC 0.00000093 | | |
| 3.1.312972 | KERVENS JOSEPH | ADDRESS REDACTED | | | CEL 22.0671853621377<br>USDC 0.775438 | | | |
| 3.1.312973 | KERVIN BIGAY | ADDRESS REDACTED | | | CEL 0.0079447754333426 | | | |
| 3.1.312974 | KERVIN MOISE | ADDRESS REDACTED | | | KMF 0.374009322439443<br>ADA 0.383422895431143<br>BTC 0.00008984888159915<br>ETH 0.000091332305508819<br>MATIC 0.323836278256369<br>USDC 0.153197399585444 | | | |
| 3.1.312975 | KERVIN VERNA | ADDRESS REDACTED | | | BTC 0.000072036153168399<br>ETH 0.1552817509888905<br>LTC 0.000510617195981288<br>MANA 0.00551054377347817<br>MATIC 1.04286232831443<br>ZEC 0.00924274297714462 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.312976 | KERVY ANN NOTHOY GAYLE | ADDRESS REDACTED | | | BTC 0.00775639<br>CEL 15.50183158417<br>ETH 0.03462932<br>XRP 375.03012 | | | |
| 3.1.312977 | KERWEENS DYFFIKINGLEY SANON | ADDRESS REDACTED | | | ETC 2.01217845753589 | BTC 0.00233863423760523<br>USDC 2975 | | |
| 3.1.312978 | KERWELL LIAO | ADDRESS REDACTED | | | BTC 0.40656122572675<br>ETH 15.86388190093B8<br>GUSD 6.17752028255115 | BTC 0.0000007<br>ETH 0.05630398<br>LTC 0.00004025 | | |
| 3.1.312979 | KERWIN ESTRELLA | ADDRESS REDACTED | | | BAT 17.51356254B4056<br>BTC 0.011823770963349<br>CEL 103.70454095315<br>ETH 0.088037259188819<br>SGB 7.838323041572<br>SNX 1.179<br>USDT ERC20 12.451811<br>XRP 50.773826 | | | |
| 3.1.312980 | KERWIN IFILL | ADDRESS REDACTED | | | AAVE 0.004228870625620466<br>BCH 0.000616491397601424<br>BTC 0.000076923405862686<br>ETH 0.000168003108128505<br>LTC 0.000003179079932769<br>UNI 0.0174308513190637<br>USDT ERC20 2.595113430627228 | | | |
| 3.1.312981 | KERWIN TEOH | ADDRESS REDACTED | | | ADA 4535.805108873663<br>BTC 0.73115910734455<br>ETH 7.687042388576442<br>LINK 160.559985842766 | | | |
| 3.1.312982 | KERXIN CHIA | ADDRESS REDACTED | | | BAT 1.944790135500938<br>BTC 0.000009098393753227<br>ETH 0.000394858302058376 | | | |
| 3.1.312983 | KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | | | AAVE 0.022498550642291 6<br>ADA 12180.41742993733<br>BTC 0.000001109637855577<br>ETH 0.0000001786152307 3<br>SNX 0.1254078251086654<br>USDC 0.1006917657030028 | | | |
| 3.1.312984 | KERYGMA PROPERTY MANAGEMENT | 5 CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | | | BTC 0.0000000002800772054<br>ETH 0.000011433674696182 | BTC 0.0000000117154564 23 | | |
| 3.1.312985 | KERYN ADCOCK | ADDRESS REDACTED | | Yes | ADA 2.082289580252 1<br>BTC 0.25925933018709 3<br>CEL 135.42104144777 3<br>LINK 94.07<br>LTC 17.54801<br>USDC 1.973275049642 | | | BTC 0.113840759545547 |
| 3.1.312986 | KERYN NEO | ADDRESS REDACTED | | | BTC 0.0009561175033964 4<br>ETH 0.28054674977043 | | | |
| 3.1.312987 | KESANG THRINLEK | ADDRESS REDACTED | | | ADA 120.504954977917<br>BTC 0.0010498909751152<br>CEL 4.46984549001767<br>DOT 10.25215048887<br>XRP 102.274947342129 | | | |
| 3.1.312988 | KESARA SUMMACARAVA | ADDRESS REDACTED | | | BTC 0.000950820197354B4<br>DOT 55.57446709850B8<br>LTC 0.10369428558336 | | | |
| 3.1.312989 | KESAVA AKKINENI | ADDRESS REDACTED | | | BTC 0.000000068210102819<br>USDC 1.294757535046B2 | | | |
| 3.1.312990 | KESAVA RAAYU | ADDRESS REDACTED | | | BNB 0.051746616405971 9<br>CEL 0.00131940236375263 | | | |
| 3.1.312991 | KESAVAN SAPPANI | ADDRESS REDACTED | | | BTC 0.00000026015766620 5 | | | |
| 3.1.312992 | RESCHA MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000004308630627 09 | | | |
| 3.1.312993 | KESEAN BRANDON JONES | ADDRESS REDACTED | | | ETH 0.00161442339786698 | | | |
| 3.1.312994 | KESEGOFETSE TLHALOGANYO | ADDRESS REDACTED | | | CEL 1.099453099968105 | | | |
| 3.1.312995 | KESEM FRANK | ADDRESS REDACTED | | | BTC 0.000229746803136516<br>CEL 1.098300706045B | | | |
| 3.1.312996 | KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | | | USDC 0.000000719486013471<br>ADA 183.37166338939 6<br>BTC 0.03203441860947999<br>CEL 20.7571689621246<br>ETH 0.155187705064076<br>LTC 0.0000354030971080323<br>MATIC 91.363441875771<br>USDC 1104.3840939849 1<br>UST 21.8826983357814 | | | |
| 3.1.312997 | KESHA AUSTIN | ADDRESS REDACTED | | | SGB 49.991372642997 1<br>XRP 326.862254402202 | | | |
| 3.1.312998 | KESHA DAY | ADDRESS REDACTED | | | XLM 205.39189954465B | | | |
| 3.1.312999 | KESHA HAMILTON | ADDRESS REDACTED | | | BTC 0.00115105576991419<br>ETH 0.20581068183596 | | | |
| 3.1.313000 | KESHA LUE | ADDRESS REDACTED | | | MATIC 0.0349145376671356<br>XLM 0.020204152759517B | | | |
| 3.1.313001 | KESHA WRIGHT | ADDRESS REDACTED | | | BTC 0.062960047949794B | | | |
| 3.1.313002 | KESHAB GAZMER | ADDRESS REDACTED | | | BTC 0.060409290159807<br>CEL 16.28859526252 2<br>ETH 0.500841057144754<br>MATIC 179.457304998692 | | | |
| 3.1.313003 | KESHAB LIMBU | ADDRESS REDACTED | | | BTC 0.0000043033795546 75 | | | |
| 3.1.313004 | KESHAB SHARMA | ADDRESS REDACTED | | | BTC 0.00028995474717386 7 | | | |
| 3.1.313005 | KESHAN KOTOWAROO | ADDRESS REDACTED | | | AAVE 0.00110168887015304<br>CEL 13.281765263309<br>ETH 2.10123449470 01<br>LUNC 0.000000064597821424<br>MANA 0.0884347136015249<br>UNI 0.00326220692526698<br>XRP 0.594712813549978 | | | |
| 3.1.313006 | KESHAN SURESHAN | ADDRESS REDACTED | | | BTC 0.069927116915715 4 | | | |
| 3.1.313007 | KESHARA HASANTHA | ADDRESS REDACTED | | | BTC 0.000000351907316848<br>MATIC 1.133705750215 25 | | | |
| 3.1.313008 | KESHARA WIJERATHNA | ADDRESS REDACTED | | | BTC 0.000000008698059B9<br>CEL 0.0248182518138436 | | | |
| 3.1.313009 | KESHARBEN LADHANI | ADDRESS REDACTED | | | ADA 0.00000000319697295<br>BNB 0.000000005493742115<br>BTC 0.000000005098762442<br>LTC 0.0000000001853548586<br>USDT ERC20 0.000000245664641854 | | | |
| 3.1.313010 | KESHAUN WINSTON | ADDRESS REDACTED | | | BTC 0.00059436091418098B9 | | | |
| 3.1.313011 | KESHAV AGRAWAL | ADDRESS REDACTED | | | BTC 0.0003931395933052 | | | |
| 3.1.313012 | KESHAV CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00042304583668947 7 | | | |
| 3.1.313013 | KESHAV MAHABIR | ADDRESS REDACTED | | | CEL 14.278853259882 2<br>XRP 282.314026<br>BTC 0.216616570083534<br>CEL 534.981702093515<br>ETH 2.07341901805617<br>LUNC 568855.715185502 | | | |
| 3.1.313014 | KESHAV NARULA | ADDRESS REDACTED | | | BTC 0.000003744796425247<br>ETH 0.352439513047295 | | | |
| 3.1.313015 | KESHAV RAJAT SINGH | ADDRESS REDACTED | | | BTC 0.000000089557133455<br>XRP 1.706747562B3892 | | | |
| 3.1.313016 | KESHAV SOMPURA | ADDRESS REDACTED | | | BTC 0.00128807006453421<br>USDC 541.258317100388 | | | |
| 3.1.313017 | KESHAV SREEKUMAR | ADDRESS REDACTED | | | BTC 0.008996133108012 09<br>LTC 1.38484470391354<br>USDC 27.2872303049109<br>XLM 503.843764604912<br>XRP 264.289169 | | | |
| 3.1.313018 | KESHAV VIJAYVARGIYA | ADDRESS REDACTED | | | BTC 0.0000000000036609021 2<br>CEL 0.268938883105544<br>ETH 0.0000263155564267665<br>USDC 0.00000021985450299 | | | |
| 3.1.313019 | KESHAVA PRASAD BELUR SATHYANARAYANA | ADDRESS REDACTED | | | BTC 0.00175311010976549<br>CEL 0.381334256588104 | | | |
| 3.1.313020 | KESHAVA ROSSI | ADDRESS REDACTED | | | BTC 0.0725210460534016<br>USDC 3.71046990425362 | | | |
| 3.1.313021 | KESHAVAM BISHOEN | ADDRESS REDACTED | | | BTC 0.0112354953846576<br>CEL 0.804307985062699<br>DOT 0.0063408542660B592<br>MATIC 83.6376378356816 | | | |
| 3.1.313022 | KESHAVBHAI BHAVSAR | ADDRESS REDACTED | | | BTC 4.33128005060996-07<br>ETH 0.000135946166265874<br>USDC 0.29360258588698B | | | |
| 3.1.313023 | KESHAWN BOLTON | ADDRESS REDACTED | | | BCH 0.00015626338219009<br>ETH 0.0000001196558011 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313024 | KESHAWN JONES | ADDRESS REDACTED | | | USDC 711.3785112663411 | | BTC 0.0012045238508943 | |
| 3.1.313025 | KESHAWN KUBRA CLARK PAYTON | ADDRESS REDACTED | | | BTC 0.0000002060823115 | | | |
| | | | | | ETH 0.0001888313788332 | | | |
| | | | | | SOL 2.6101244896205 | | | |
| 3.1.313026 | KESHAWN MURALDO | ADDRESS REDACTED | | | XLM 15.178437693933 | | | |
| 3.1.313027 | KESHAWN STANLEY | ADDRESS REDACTED | | | ETH 0.0000864520898613 05 | | | |
| 3.1.313028 | KESHAWN THOMPSON | ADDRESS REDACTED | | | CEL 3.0600415599666 4 | | | |
| 3.1.313029 | KESHINDER SINGH | ADDRESS REDACTED | | | AAVE 3.4794572397819 | | | |
| | | | | | ADA 2057.6389497354 | | | |
| | | | | | BAT 5300.69151414779 | | | |
| | | | | | BTC 0.0001509080553676447 | | | |
| | | | | | CEL 133.71492045108 | | | |
| | | | | | COMP 4.0884386125409 1 | | | |
| | | | | | DASH 7.2569429314185 3 | | | |
| | | | | | DOT 109.209799207832 | | | |
| | | | | | ETC 0.0058829158569697 1 | | | |
| | | | | | ETH 7.3218461593532 | | | |
| | | | | | LINK 147.477092997845 | | | |
| | | | | | MATIC 1054.4619836446 1 | | | |
| | | | | | OMG 0.0039000795475706 2 | | | |
| | | | | | SGB 731.814358045145 | | | |
| | | | | | SNX 238.118874952821 | | | |
| | | | | | SOL 54.305960105564 5 | | | |
| | | | | | UNI 254.956218898298 | | | |
| | | | | | USDC 5073.0717723751 | | | |
| | | | | | USDT ERC20 1034.1927466557 1 | | | |
| | | | | | XRP 4856.6823319601 6 | | | |
| | | | | | XTZ 1571.2065463001 1 | | | |
| | | | | | ZEC 25.086805689009 | | | |
| 3.1.313030 | KE-SHEAN PETGRAVE | ADDRESS REDACTED | | | BAT 7.9327999710318 3 | | | |
| 3.1.313031 | KESHEN NARESHCHANDRA | ADDRESS REDACTED | | | CEL 0.0606824268823 45 | | | |
| | | | | | BTC 0.0000097831760235 26 | | | |
| 3.1.313032 | KESHIA DAVIS | ADDRESS REDACTED | | | CEL 1.0991361766148 5 | | | |
| 3.1.313033 | KESHITNA BONNER | ADDRESS REDACTED | | | BTC 0.0308743356438752 | | | |
| 3.1.313034 | KESHY AUTHOR | ADDRESS REDACTED | | | USDC 0.0096083313150718 2 | | | |
| 3.1.313035 | KESIA CARDOSO | ADDRESS REDACTED | | | BTC 0.0000000177561982 | | | |
| | | | | | CEL 1.0683514992745 4 | | | |
| | | | | | TUSD 0.731046817024829 | | | |
| 3.1.313036 | KESIA DANTAS FAGUNDES | ADDRESS REDACTED | | | CEL 0.0000063373835781 91 | | | |
| | | | | | ETH 0.0000002127718263 17 | | | |
| 3.1.313037 | KESIGAN KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.0000003326154 3 | | | |
| | | | | | USDT ERC20 428.3504053270 78 | | | |
| 3.1.313038 | KESINEE KHAKAEW | ADDRESS REDACTED | | | BAT 0.9536696583049 46 | | | |
| | | | | | XRP 420.046916494306 | | | |
| 3.1.313039 | KESINEE PIAMUOY | ADDRESS REDACTED | | | BTC 0.0001518400021441982 | | | |
| | | | | | CEL 4.7519879414348 8 | | | |
| 3.1.313040 | KESLEY SMITH | ADDRESS REDACTED | | | BTC 0.02241953 | | | |
| | | | | | CEL 562.1075347546 2 | | | |
| | | | | | ETH 1.0234586 | | | |
| | | | | | SGB 44.7373837301046 | | | |
| | | | | | XLM 843.1649314 | | | |
| | | | | | XRP 289.792643 | | | |
| 3.1.313041 | KESLY FELIZOR | ADDRESS REDACTED | | | BTC 0.0036610507561731 6 | | | |
| | | | | | CEL 0.4961067825937 81 | | | |
| | | | | | DOT 16.6064593333523 | | | |
| | | | | | ETH 0.7254864700400 28 | | | |
| | | | | | MATIC 0.680550653297168 | | | |
| | | | | | USDT ERC20 2.086792 | | | |
| | | | | | XRP 345.631454865824 | | | |
| 3.1.313042 | KESO RUPERT | ADDRESS REDACTED | | | BNB 2.0886838083187 8 | | | |
| | | | | | DOT 23.834239138948 6 | | | |
| | | | | | LINK 12.824899514337 | | | |
| | | | | | LTC 6.0525043537857 | | | |
| 3.1.313043 | KESONE SIRIOUDOM | ADDRESS REDACTED | | | BAT 212.108526018635 | BTC 0.0306822840679802 | | |
| | | | | | BTC 0.5519923876564 74 | | | |
| | | | | | ETC 1.0190649125036 | | | |
| | | | | | ETH 0.4445946572305 6 | | | |
| | | | | | LTC 4.4389148736564 3 | | | |
| | | | | | SNX 9.4284301277849 6 | | | |
| | | | | | USDC 1049.16071532438 | | | |
| | | | | | XRP 490.829015 | | | |
| | | | | | ZEC 1.0096052449827 6 | | | |
| 3.1.313044 | KESOSA GUOBADIA | ADDRESS REDACTED | | | ADA 11.852389234177 64 | | | |
| | | | | | DOT 1.9552892841776 4 | | | |
| | | | | | XLM 14.600322154959 | | | |
| 3.1.313045 | KESSE RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708810958875 | | | |
| | | | | | BTC 0.0031501990676164 2 | | | |
| 3.1.313046 | KESSI JHONES RODRIGUES DE JESUS | ADDRESS REDACTED | | | CEL 0.0004754711190906 3 | | | |
| | | | | | ETH 0.0000085075543617 34 | | | |
| 3.1.313047 | KESSLER GERONA | ADDRESS REDACTED | | Yes | ADA 268.106582507325 | | | ADA 630.6204146217 |
| | | | | | BTC 0.0000074692489938 8 | | | ETH 0.8665163733318 04 |
| | | | | | DOT 0.0378900450461395 | | | |
| | | | | | ETH 0.3899267747644 51 | | | |
| | | | | | LUNC 0.0536361711288472 | | | |
| | | | | | MATIC 1.2020812150101 3 | | | |
| | | | | | SOL 0.0005589642081787 14 | | | |
| | | | | | USDC 0.5411854800573 63 | | | |
| | | | | | USDT ERC20 0.5848580818144 57 | | | |
| 3.1.313048 | KESSLER SENDELI | ADDRESS REDACTED | | | ADA 262.064695737247 | | | |
| | | | | | AVAX 97.003853007908 1 | | | |
| | | | | | BNB 12.467715938676 2 | | | |
| | | | | | BTC 0.0480628232948673 | | | |
| | | | | | DOT 116.584214073 61 | | | |
| | | | | | ETH 0.0002674445564797 91 | | | |
| | | | | | LUNC 90.038063520786 | | | |
| | | | | | MATIC 109.484895148558 | | | |
| 3.1.313049 | KESSVINDO SUBRAMANIAM | ADDRESS REDACTED | | | BCH 0.00015049 | | | |
| | | | | | BTC 0.0000000004861463 68 | | | |
| | | | | | CEL 0.0116546047057 4 | | | |
| | | | | | ZEC 0.0000887 9 | | | |
| 3.1.313050 | KESSY ISMAIL | ADDRESS REDACTED | | | BTC 0.0000057882128791875 | | | |
| 3.1.313051 | KESTA AJUDONU | ADDRESS REDACTED | | | BTC 0.0000003373930137 52 | | | |
| 3.1.313052 | KESTEN SINCLAIR | ADDRESS REDACTED | | | BAT 0.0596628383519279 | MATIC 0.0619325885075844 | | |
| | | | | | BTC 0.0000001114095723958 | USDC 0.003 | | |
| | | | | | CEL 0.2239934248313662 | XLM 0.0000000328178532 37 | | |
| | | | | | EOS 0.0409059761817778 | ZEC 0.0000000034055552 38 | | |
| | | | | | MATIC 0.3543106680004 06 | | | |
| | | | | | SGB 1.7217667283282 5 | | | |
| | | | | | USDC 1.0378578675932 5 | | | |
| | | | | | USDT ERC20 0.0107120749230314 | | | |
| | | | | | XLM 0.0899069149078424 | | | |
| | | | | | XRP 0.0000009272689766 6 | | | |
| | | | | | ZEC 0.0000072602627406 96 | | | |
| 3.1.313053 | KESTER CHIA | ADDRESS REDACTED | | | ADA 0.4088005523155 63 | | | |
| | | | | | BTC 0.2526686185554 09 | | | |
| | | | | | ETH 1.6435718648672 5 | | | |
| 3.1.313054 | KESTER CREED | ADDRESS REDACTED | | | BTC 0.0000200903078707 7 | | | |
| 3.1.313055 | KESTER EBUKA ESEKE | ADDRESS REDACTED | | | ADA 38.309135038382 1 | | | |
| | | | | | ETH 0.0763127159026673 | | | |
| | | | | | USDC 0.1830386872695 53 | | | |
| | | | | | XRP 227.842403612338 | | | |
| 3.1.313056 | KESTER LUNNEY | ADDRESS REDACTED | | | ADA 199 | | | |
| | | | | | BTC 0.1289732764235923 | | | |
| | | | | | CEL 1628.3264493514 4 | | | |
| | | | | | ETH 0.0071233072 | | | |
| | | | | | MATIC 472.9968 | | | |
| | | | | | XLM 21487.1089782 | | | |
| | | | | | XRP 7323.20746386027 | | | |
| 3.1.313057 | KESTER MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.0000006063344007 | BTC 0.0004476750965755332 | | |
| | | | | | CEL 0.0003303839171649789 | CEL 0.4086037395936 34 | | |
| | | | | | ETH 1.3696693287099 9-07 | ETH 0.0001433558519410 32 | | |
| | | | | | XLM 0.0000381373101919201 | USDC 0.2114294456800525 | | |
| | | | | | XLM 0.000993098251506 93 | XLM 6.1067107968569 4 | | |
| 3.1.313058 | KESTER SORIANO | ADDRESS REDACTED | | | BTC 0.000436934665348712 | | | |
| | | | | | CEL 28.370618401619 9 | | | |
| | | | | | USDC 0.0002360697191317 43 | | | |
| 3.1.313059 | KESTER TAN | ADDRESS REDACTED | | | ADA 18.40148 8 | | | |
| | | | | | CEL 0.253460141977802 | | | |
| 3.1.313060 | KESTON D'COSTA | ADDRESS REDACTED | | | BTC 0.0026995286815539 | | | |
| | | | | | USDC 531.686074764591 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313061 | KESTUTIS BALCIUNAS | ADDRESS REDACTED | | | ADA 0.595319864276101<br>BCH 0.123492907474011<br>BTC 0.0001600136666574799<br>CEL 5.17250755893621<br>DOT 69.9258305079299<br>EOS 0.222604082908606<br>ETH 0.000233640427450808<br>LINK 0.045058914619B217<br>LUNC 84.087311809431<br>MATIC 2734.67463128975<br>SNX 0.689226458253622<br>UNI 0.059708297537322 | | | |
| 3.1.313062 | KESTUTIS DAUGIRDAS | ADDRESS REDACTED | | | BTC 0.00000188115610B375<br>BUSD 116.223802576779<br>ETH 0.00904565981272868 | BTC 0.00000063149948182<br>BUSD 0.000000245354909896<br>ETH 0.00000041796894B663 | | |
| 3.1.313063 | KESTUTIS DULKYS | ADDRESS REDACTED | | | BTC 0.00000003581112936<br>USDC 0.0678264277092539 | | | |
| 3.1.313064 | KESTUTIS GIRCYS | ADDRESS REDACTED | | | BTC 0.00108660259078993<br>EOS 2.50008971848299<br>LTC 1.4888532030B313<br>SGB 268.776419009402<br>USDC 7764.09275215846<br>XLM 96.5512652500927<br>XRP 0.111667209506145 | | | |
| 3.1.313065 | KESTUTIS LEONCIKAS | ADDRESS REDACTED | | | BTC 0.119561408060B17<br>CEL 0.0610654419686037 | | | |
| 3.1.313066 | KESTUTIS NORKUS | ADDRESS REDACTED | | Yes | BTC 0.0588117412537876<br>ETH 0.4585765866073348<br>SOL 0.0078644106931742B<br>USDC 1.31167475999994 | | | ETH 1.46911372042031 |
| 3.1.313067 | KESTUTIS P NIKOLAJEVAS | ADDRESS REDACTED | | | BTC 0.0024346815D4606<br>ETH 0.00147284239123474 | BTC 0.00276907 | | |
| 3.1.313068 | KESTUTIS TIRKSLIŪNAS | ADDRESS REDACTED | | | BTC 0.00112803797261251<br>ETH 2.13241247375349 | | | |
| 3.1.313069 | KESTUTIS ŽICKUS | ADDRESS REDACTED | | | CEL 0.221025B05120748 | | | |
| 3.1.313070 | KESU ZIMIK | ADDRESS REDACTED | | | CEL 0.0264096966336535<br>SNX 0.09115622469272A9 | | | |
| 3.1.313071 | KESWICK SHULTZ | ADDRESS REDACTED | | | CEL 0.3309225701384555 | | | |
| 3.1.313072 | KET AN TAY | ADDRESS REDACTED | | | ADA 2077.89737255197<br>BTC 0.0008184507431226<br>CEL 4.84018183695371<br>MATIC 1214.2453906B497 | | | |
| 3.1.313073 | KET SANG TAV | ADDRESS REDACTED | | | BTC 0.00002341224035451239<br>CEL 0.0159957026718981 | | | |
| 3.1.313074 | KET SIN CHIN | ADDRESS REDACTED | | | BTC 0.00120226030225712<br>XRP 0.340901722612887 | | | |
| 3.1.313075 | KETAKI SAHU | ADDRESS REDACTED | | | BTC 0.00000000078839421B<br>CEL 0.00157182774193476<br>USDT ERC20 0.00068241155801B106 | | | |
| 3.1.313076 | KETAKUMBURE HERATH MUDIYANSELE JAYALATH MANIKE | ADDRESS REDACTED | | | BTC 0.000000061241243S052<br>USDT ERC20 0.6921340098887B | | | |
| 3.1.313077 | KETAN BHATT | ADDRESS REDACTED | | Yes | BTC 0.000001383568924786<br>ETH 0.000015954601080741<br>ETH 0.003019918781S0794<br>LINK 8.45055025526064<br>MATIC 1.9057133291311B<br>USDC 0.0069543548746971S<br>USDT ERC20 2.0893137273203B<br>UST 10.9995581896345 | | | BTC 0.20132611890B706<br>ETH 3.11761161190949 |
| 3.1.313078 | KETAN HARI | ADDRESS REDACTED | | | ADA 7646.6756689503A<br>BTC 0.7874424982410B3<br>CEL 10.1297843434225<br>DASH 11.0345302305548<br>DOT 132.714811799158<br>ETH 9.4894013867171Z<br>LINK 38.1364195218216<br>MATIC 1800.935613931175<br>USDT ERC20 1008.370583624612<br>XLM 1138.92003365873<br>XRP 1919.9611590017 | | | |
| 3.1.313079 | KETAN HONRAD | ADDRESS REDACTED | | | BTC 0.00000152514540765S7<br>DOT 0.17387592828D489<br>ETH 0.00028063458440857B<br>MATIC 0.10666796059854B<br>USDC 0.0229797692889649<br>USDT ERC20 0.0651718283130006 | BTC 0.00000005966678957<br>USDC 0.0000033129329943<br>USDT ERC20 0.0000009412428B8285 | | |
| 3.1.313080 | KETAN JANI | ADDRESS REDACTED | | | ADA 2318.17582539485<br>BTC 0.0203299163340494<br>DOT 32.0917069316242<br>ETH 0.552427928648278<br>MATIC 2451.5091038083<br>USDC 21950.7161672286 | | | |
| 3.1.313081 | KETAN KESHAVLAL PATEL | ADDRESS REDACTED | | | ETH 0.0015328089791256 | | | |
| 3.1.313082 | KETAN KOTAK | ADDRESS REDACTED | | | ETH 7.73317493349524 | | | |
| 3.1.313083 | KETAN MEHTA | ADDRESS REDACTED | | | BTC 0.000000026591041B471<br>ETH 0.000227630177102811 | | | BTC 0.000000844233724132<br>ETH 0.00000009868787657Z |
| 3.1.313084 | KETAN PATEL | ADDRESS REDACTED | | | CEL 8.93843695519516<br>USDC 507.51 | | | |
| 3.1.313085 | KETAN PATEL | ADDRESS REDACTED | | | BTC 0.00107545665418483<br>USDC 1051.08548809355 | | | |
| 3.1.313086 | KETAN PATEL | ADDRESS REDACTED | | | ETH 2.10000468315218 | | | |
| 3.1.313087 | KETAN PATEL | ADDRESS REDACTED | | | GUSD 111598.250683166<br>USDC 173.194956215574 | | | |
| 3.1.313088 | KETAN SHAH | ADDRESS REDACTED | | | CEL 0.600761504581187<br>ETH 0.580413416059704 | | | |
| 3.1.313089 | KETAN VITHLANI | ADDRESS REDACTED | | | BTC 0.21479477674926Z<br>CEL 1.62861490461987<br>ETH 1.07018272776713<br>SGB 25.8444862582108<br>XRP 1404.56586436753 | | | |
| 3.1.313090 | KETANKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000003126505286<br>CEL 0.0001353230129441S1<br>ETH 0.000009021782446161Z | | | |
| 3.1.313091 | KETANKUMAR PUWAR | ADDRESS REDACTED | | | BTC 0.00123195762551785<br>USDC 547.197882266485 | | | |
| 3.1.313092 | KETEMA JAWARA KEITA HARRIS | ADDRESS REDACTED | | | CEL 0.0288877076951725 | | | |
| 3.1.313093 | KETEVAN GAGOSHIDZE | ADDRESS REDACTED | | | ADA 0.0796547799140138<br>BTC 0.00000114953432184<br>BTC 4.57006002914999C-07 | | | |
| 3.1.313094 | KETEVAN GAGOSHIDZE | ADDRESS REDACTED | | | LTC 0.00122382859460612R | | | |
| 3.1.313095 | KETEVAN KHARADZE | ADDRESS REDACTED | | | BTC 0.00132309480390085<br>ETH 0.09801499476215Z | | | |
| 3.1.313096 | KETEVAN KHMALADZE | ADDRESS REDACTED | | | BTC 1.0646327281149B9E-06<br>ETH 0.0001008716838773368 | | | |
| 3.1.313097 | KETEVAN NONIKASHVILI | ADDRESS REDACTED | | | BTC 0.000001353545553632<br>CEL 0.0138924865021766<br>LTC 0.00266416076198391<br>USDT ERC20 0.2933710161650582 | | | |
| 3.1.313098 | KETEVAN TARKASHVILI | ADDRESS REDACTED | | | CEL 62.5977342614969 | | | |
| 3.1.313099 | KETEVANI NEBADZE | ADDRESS REDACTED | | | BTC 0.00000022240562432<br>LTC 0.000180039590352029 | | | |
| 3.1.313100 | KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | ADDRESS REDACTED | | | BTC 0.00000000981880280Z<br>CEL 1.07961410378858 | | | |
| 3.1.313101 | KETHAN GALLOWAY | ADDRESS REDACTED | | | ADA 208.29056914447B<br>BTC 0.13365057843818R<br>DOT 0.0786131247397479<br>LTC 0.00181756673976933<br>MANA 0.0166232321120959<br>MATIC 1489.11384729572<br>SNX 24.8400781947731<br>UNI 0.0039053354803D519<br>USDC 1.90702941086427<br>XLM 0.0920085614191152 | | DOT 0.00000000004305919<br>USDC 0.00000931202091877T | |
| 3.1.313102 | KETHEESWARAN SIVASOTHY | ADDRESS REDACTED | | | BTC 0.0376344148823761<br>CEL 6.43653260194161<br>COMP 0.0132676643709785<br>ETH 0.29766046519134A4<br>MATIC 206.8851154871B4<br>USDC 862.6241116389657<br>ZRX 129.93073873571 | | | |
| 3.1.313103 | KETHIA NOEL | ADDRESS REDACTED | | | BTC 0.016563536B644383 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313104 | KETI SNEE | ADDRESS REDACTED | | | BTC 0.02499047165885287<br>CEL 25.98739072158428<br>ETH 0.560071790788835 | | | |
| 3.1.313105 | KETIAN ZHANG | ADDRESS REDACTED | | | BTC 0.01889756038000397<br>GUSD 45.11432181552305<br>USDC 43.32835386289316 | | | |
| 3.1.313106 | KETIL DAHL | ADDRESS REDACTED | | | BTC 0.000012536036998007 | | | |
| 3.1.313107 | KETIL JOHAN | ADDRESS REDACTED | | | CEL 0.103389628368478<br>ETH 0.000011888174628091<br>USDC 0.01648512940374902 | | | |
| 3.1.313108 | KETIL JOHANSEN | ADDRESS REDACTED | | | BTC 0.01814854836985574<br>CEL 492.94782872111<br>DOT 10.653351434453 | | | |
| 3.1.313109 | KETKI BOKARE | ADDRESS REDACTED | | | ADA 315.70783670105<br>BNB 1.6356088053716<br>BTC 0.00283293760265094<br>CEL 0.026393991919140747<br>USDT ERC20 1747.380863582S | | | |
| 3.1.313110 | KETUHOLWE MOLETSANE | ADDRESS REDACTED | | | BTC 0.00110384758393868<br>CEL 71.5239955023827 | | | |
| 3.1.313111 | KETMANO PHAPHOUAMPHENG | ADDRESS REDACTED | | | BTC 0.0000075060218318S | | | |
| 3.1.313112 | KETRIE PIERRE | ADDRESS REDACTED | | | CEL 1.06186209134488 | | | |
| 3.1.313113 | KETSIA JOSEPH | ADDRESS REDACTED | | | BTC 0.0002397154958062S19 | | | |
| 3.1.313114 | KETTLYNE MICHEL | ADDRESS REDACTED | | | USDC 57.35248373811S7<br>AAVE 0.23345520263245<br>BTC 0.038073522947866<br>ETH 4.2588290586S0S<br>LINK 6.145182398971673<br>MATIC 498.30756338505S2<br>SNX 10.915171459050S<br>UNI 2.8493456521256<br>XLM 83.70461738305599 | | | |
| 3.1.313115 | KETTY CAPORALETTI | ADDRESS REDACTED | | | BTC 0.0000000034618993902<br>CEL 0.051066139485348 | | | |
| 3.1.313116 | KETU SHETH | ADDRESS REDACTED | | | BTC 0.00105945347763147<br>LTC 71.590923880359 | | | |
| 3.1.313117 | KETUL CHAVDA | ADDRESS REDACTED | | | BTC 0.00000007258172396<br>LTC 0.000003911983605179 | | | |
| 3.1.313118 | KETUL DESAI | ADDRESS REDACTED | | | BTC 0.0036428228285325S4<br>GUSD 10726.5058352317<br>USDC 10494.9695266519 | | | |
| 3.1.313119 | KETUL PATEL | ADDRESS REDACTED | | | BTC 0.0140504093911107<br>ETH 1.0161449784697S<br>USDC 15167.02527016122 | | | |
| 3.1.313120 | KETURAH BOUCHARD | ADDRESS REDACTED | | | CEL 10.66693342281S4 | | | |
| 3.1.313121 | KETUT SUPARMI | ADDRESS REDACTED | | | CEL 58.44385933313078<br>DASH 0.0039630743989167 | | | |
| 3.1.313122 | KEUM SOEK SHIN | ADDRESS REDACTED | | | AAVE 0.056092224711019<br>SNX 1.302189022388066<br>UNI 0.12559030025472 | | | |
| 3.1.313123 | KEUMAE DATO | ADDRESS REDACTED | | | BTC 0.1052624784569977<br>CEL 297.29258167108<br>ETH 2.8601732007462<br>MATIC 5292.96626148131<br>USDC 719.84059472207S<br>USDT ERC20 2.56152507385997 | | | |
| 3.1.313124 | KEUNLYUN SEO | ADDRESS REDACTED | | | BTC 0.00085484170988054S<br>ETH 10.442484743605S | | | |
| 3.1.313125 | KEUN KWAK | ADDRESS REDACTED | | | BCH 0.019063076814062T<br>BTC 0.0000145354485120S48<br>ETH 0.05372943135339S<br>LTC 0.00965148567647T88<br>MATIC 13.5436409675967<br>SNX 0.36760928876955<br>USDC 4.508282480641277 | | | |
| 3.1.313126 | KEUN WOO SONG | ADDRESS REDACTED | | | CEL 0.4631586821949S1 | | | |
| 3.1.313127 | KEUNAH PARK | ADDRESS REDACTED | | | BTC 0.024838600818765092<br>CEL 0.66848496329718<br>ETH 0.451146752184865 | | | |
| 3.1.313128 | KEUNCHUN GOH | ADDRESS REDACTED | | | CEL 0.83562452521667B | | | |
| 3.1.313129 | KEUNG FAI WONG | ADDRESS REDACTED | | | BTC 0.000005350917532194<br>USDT ERC20 5.07504243165081 | | | |
| 3.1.313130 | KEUNG FAI WONG | ADDRESS REDACTED | | | BTC 0.009295582698607T1<br>USDT ERC20 3.830605147941S1 | | | |
| 3.1.313131 | KEUNHO CHOI | ADDRESS REDACTED | | | BTC 0.00000083510372999S<br>USDT ERC20 1.677945705011117 | | | |
| 3.1.313132 | KEUNHO KIM | ADDRESS REDACTED | | | BTC 0.0000000821914040S<br>CEL 0.022540164450934<br>LPT 0.00000000002137660 | | | |
| 3.1.313133 | KEUNHO KWAK | ADDRESS REDACTED | | | BNB 0.0000000007073148508<br>BTC 0.00000000004750323S<br>CEL 0.81209275429054S | | | |
| 3.1.313134 | KEUNWOOK CHOI | ADDRESS REDACTED | | | BTC 0.00000000654991685T<br>USDC 0.16293067072475S4 | | | |
| 3.1.313135 | KEV CHAN | ADDRESS REDACTED | | | CEL 4.05525755366626<br>ETH 0.075707S | | | |
| 3.1.313136 | KEV CUSSICK | ADDRESS REDACTED | | | CEL 4.7122934305018S<br>SNX 0.3S | | | |
| 3.1.313137 | KEV HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000001341499276188<br>CEL 1.83236462350303<br>ETH 0.000451569417402818<br>XRP 0.099199177233785A | | | |
| 3.1.313138 | KEV MIKE | ADDRESS REDACTED | | | BTC 0.0050921040113B522 | | | |
| 3.1.313139 | KEV VAN DAMME | ADDRESS REDACTED | | | CEL 0.03101728501796A4<br>COMP 0.0000396446110685<br>ETH 0.000023865079456199<br>USDT ERC20 0.13395324680476<br>XLM 0.04386642900526792 | | | |
| 3.1.313140 | KEVAL MAHENDRA SANGHAVI | ADDRESS REDACTED | | | BTC 0.1827775767327951<br>ETH 1.24852520940751 | | | |
| 3.1.313141 | KEVAL SHAH | ADDRESS REDACTED | | | BTC 0.001099053335981937<br>CEL 49.4522476176737<br>USDC 5.37869778887413 | | | |
| 3.1.313142 | KEVAL SHAH | ADDRESS REDACTED | | | BTC 0.00708561861385682 | | | |
| 3.1.313143 | KEVALBHAI POKAR | ADDRESS REDACTED | | | BTC 0.0013771069736697S | | | |
| 3.1.313144 | KEVAN CALHOUN | ADDRESS REDACTED | | | CEL 1.0639319281959S1 | | | |
| 3.1.313145 | KEVAN CANNON | ADDRESS REDACTED | | | AAVE 0.407219430261816<br>BTC 0.0636008168602222<br>MATIC 13064.7480598716<br>SOL 11.129047555373Z | BTC 0.00161301 | | |
| 3.1.313146 | KEVAN DELANEY | ADDRESS REDACTED | | | ADA 41.30575264981<br>AVAX 1.029853523718664<br>BCH 1.034139503306616<br>BNB 0.573193553235249S<br>BTC 0.100997528255015<br>CEL 6.16741505928806<br>COMP 6.126515410859372<br>CRV 293.335790459955<br>DOT 5.4415386852208<br>ETH 2.2668250196710T<br>LINK 45.2194711188709<br>LTC 5.160693022239119<br>SOL 5.471290760505D3<br>XRP 970.519358502166 | | | |
| 3.1.313147 | KEVAN HAMPTON | ADDRESS REDACTED | | Yes | ADA 1284.56078385835<br>BTC 13.143547775951S1<br>CEL 72.61640399550051<br>DOT 86.37449052890D4<br>ETH 66.760720668190T<br>KNC 0.00003762030784440S<br>LINK 0.2564217548802S2<br>LUNC 46.09028959887A7<br>MATIC 27406.033630927<br>SNX 7202.32975248097<br>SOL 78.266441503740Z<br>UNI 0.00003533792242807B<br>USDC 0.00825978382613847<br>USDT ERC20 8.89233993853655 | | | BTC 3.2734384D205229 |
| 3.1.313148 | KEVAN KATUIN | ADDRESS REDACTED | | | BTC 0.000744431348149018<br>ETH 0.000210419081868714 | | | |
| 3.1.313149 | KEVAN LAXALT | ADDRESS REDACTED | | | BTC 0.00000067150403450T<br>CEL 0.0861683240884621<br>ETH 0.00001504556708686T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313150 | KEVAN LESKER | ADDRESS REDACTED | | | BTC 2.2632386898542 ETH 4.885108786307116 LINK 12656.0829401222 MATIC 0.62277674372909 SNX 5543.4179520793 USDT ERC20 0.0083006706295982 | USDT ERC20 0.000000022536067273 | | |
| 3.1.313151 | KEVAN M SADIGH | ADDRESS REDACTED | | Yes | BTC 0.0010494828970859 ETH 7.2241737348046 MATIC 11.815372861752 USDC 0.0089153370292992 | BTC 1.82784669337453 ETH 3.08927271944326 MATIC 0.01104568434272 USDC 9.0629058892960 | | BTC 9.23321920787258 |
| 3.1.313152 | KEVAN REECE | ADDRESS REDACTED | | | ADA 197.07908930713 BTC 0.0004411469040070 DOT 6.68967186068724 ETH 0.015065437346249 LINK 2.269676040112228 SGB 24.396498128926 XRP 1490.0688681413 | | | |
| 3.1.313153 | KEVAN REMICK | ADDRESS REDACTED | | | ADA 564.6843106012 BTC 0.0060636179254823 DOT 0.10954189867194 ETH 0.0141552068423209 MATIC 1.4392765269702 USDC 0.3286926532452 XRP 2104.112026 | | | |
| 3.1.313154 | KEVAN SHARP | ADDRESS REDACTED | | | ETH 2.1147682454288 | | | |
| 3.1.313155 | KEVAN TAN | ADDRESS REDACTED | | | MATIC 0.30443171573594 | | | |
| 3.1.313156 | KEVAN WARD | ADDRESS REDACTED | | | BTC 0.0470951868284876 | | | |
| 3.1.313157 | KEVAN WOODS | ADDRESS REDACTED | | | BTC 0.047826156728661 ETH 0.626751319579224 | ETH 0.14671757 | | |
| 3.1.313158 | KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | | | CEL 1.1237052609919 PAX 1.66473782753 USDC 76.895999754056 | PAX 4394.958805651928 USDC 0.00000079406486510 | | |
| 3.1.313159 | KEVE PRANATA | ADDRESS REDACTED | | | BTC 0.0276133999610213 CEL 25.6782112425067 | | | |
| 3.1.313160 | KEVEN ALEXANDER NARVAEZ MELENDEZ | ADDRESS REDACTED | | | ADA 0.423719911784062 BTC 0.0000091902088874 ETH 0.000018582157497 | | | |
| 3.1.313161 | KEVEN ALVARADO | ADDRESS REDACTED | | | CEL 0.060814155754248 ETH 0.0027354142952305 | | | |
| 3.1.313162 | KEVEN BOLDUC | ADDRESS REDACTED | | | BTC 0.000391445865537 CEL 33.134074248506 ETH 0.496195267787001 | | | |
| 3.1.313163 | KEVEN CANUSO | ADDRESS REDACTED | | | DOT 0.296290699000703 ETH 0.00292533079555404 | | | |
| 3.1.313164 | KEVEN CHARTRAND | ADDRESS REDACTED | | | SNX 1.09771030204797 BTC 0.9061740941887 | | | |
| 3.1.313165 | KEVEN COOPER | ADDRESS REDACTED | | | ETH 1.1471596557172 | | | |
| 3.1.313166 | KEVEN DESBIENS | ADDRESS REDACTED | | | BTC 0.0024764749417 BTC 0.00719420088104199 CEL 33.459906783181 ETH 0.616369880232066 LINK 2.82469829 LTC 3.69593529 MANA 68.83913524 MATIC 863.59614397063 SNX 24.90874311160404 USDC 475 XLM 1409.9051751 | | | |
| 3.1.313167 | KEVEN DUBOIS | ADDRESS REDACTED | | | ADA 0.000000057514673408 BTC 0.000000053570062085 CEL 0.006066655598445 LTC 0.00000000669761724 LUNC 0.00000099852297812 | | | |
| 3.1.313168 | KEVEN DUPUIS | ADDRESS REDACTED | | | BTC 0.0021342828102303 CEL 6.7328577305345 ETH 0.71564698415420 | | | |
| 3.1.313169 | KEVEN GAGNÉ-KRUTZFELDT | ADDRESS REDACTED | | | BTC 0.0000236424750918 CEL 8.544433218477 | | | |
| 3.1.313170 | KEVEN HE | ADDRESS REDACTED | | | ADA 11491.162540602 BNB 0.813493072452455 BTC 0.22090545284939 | | | |
| 3.1.313171 | KEVEN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.637366522017915 BTC 0.0200739698303333 CEL 0.11402483110318 DOT 0.0232362219142843 ETH 0.30468073916779 LINK 45.277292950197 MATIC 620.278766417633 SOL 0.00992515703498061 | | | |
| 3.1.313172 | KEVEN JOHANNES LIEBGOTT | ADDRESS REDACTED | | | BTC 0.00000004112901527 | | | |
| 3.1.313173 | KEVEN KNIGHT | ADDRESS REDACTED | | | ADA 43150.567393743 BTC 0.0000000063448765 CEL 2639.869246102 EOS 0.9549 LINK 152.0216631 USDC 0.0000004345994775 | | | |
| 3.1.313174 | KEVEN KOTTERS | ADDRESS REDACTED | | | BTC 0.00208529418034662 | | | |
| 3.1.313175 | KEVEN LAFLAMME | ADDRESS REDACTED | | | BTC 0.0026424530499005 CEL 0.7159847457820 ETH 0.0970386900051942 | | | |
| 3.1.313176 | KEVEN LOYLOY | ADDRESS REDACTED | | | CEL 0.10705184409690 ETH 0.0018290759823613 | | | |
| 3.1.313177 | KEVEN MATTHEW PFENNING | ADDRESS REDACTED | | | BTC 1.90043733830329 ETH 0.00104519836428298 MATIC 1.232834604544 SNX 0.30445790686387 | BTC 0.000000068507348 | | |
| 3.1.313178 | KEVEN MCDOUGALL | ADDRESS REDACTED | | | BTC 0.00239976 CEL 1.9854550026533 | | | |
| 3.1.313179 | KEVEN MOK | ADDRESS REDACTED | | | BTC 0.00513721383382368 ETH 32.907781843374 USDC 34966.04806533 | | | |
| 3.1.313180 | KEVEN MORALES | ADDRESS REDACTED | | | DOT 31.42344871113852 | | | |
| 3.1.313181 | KEVEN SARRAZIN | ADDRESS REDACTED | | | ADA 0.027513378916701 BTC 0.0000361731350903 CEL 0.0667443020772 DOT 0.0152376712345 ETH 0.00005705784912945 XRP 0.20619998605047 | | | |
| 3.1.313182 | KEVEN VANVELZEN | ADDRESS REDACTED | | | BTC 0.000538331502691915 CEL 30.266278371346 ETH 0.00150116634926849 LINK 0.006974489339191 | | | |
| 3.1.313183 | KEVERNE SAMUEL | ADDRESS REDACTED | | | BTC 0.00079938607149709 CEL 4.180617818626692 ETC 5.705 XRP 256 | | | |
| 3.1.313184 | KEVIAN STEINER | ADDRESS REDACTED | | | BTC 1.0390103280748 ETH 2.479822589023 USDC 26575.43634926602 | | | |
| 3.1.313185 | KEVIL KHADKA | ADDRESS REDACTED | | | BTC 0.00000030662289232 GUSD 0.010071970027117 LTC 0.0077280716779341 MATIC 1.465161398358877 | | | |
| 3.1.313186 | KEVILE O'CONNOR | ADDRESS REDACTED | | | ETH 1.038039181733 | | | |
| 3.1.313187 | KEVIN A. RICKMAN | ADDRESS REDACTED | | | ADA 0.00282080441508772 BTC 0.10147590276264 EOS 0.00112528356331153 ETC 26.098508353347 ETH 30.263149803029 MATIC 0.0037490819686716 USDC 0.03344543619965 XLM 0.00312697118302936 | | | |
| 3.1.313188 | KEVIN AARON CLAYTON | ADDRESS REDACTED | | | BTC 0.43883759933306 ETH 0.00149102925309187 | | | |
| 3.1.313189 | KEVIN ABAS | ADDRESS REDACTED | | | BNB 0.0011211127935811 BTC 0.0151492601998259 CEL 0.04523423792430863 ETH 0.0805815822017888 | | | |
| 3.1.313190 | KEVIN ABBAS | ADDRESS REDACTED | | | ADA 657.558357842847 USDC 981.558149606841 XLM 704.61929810415 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313191 | KEVIN ABELLAN LLAVERO | ADDRESS REDACTED | | | BTC 0.0000015211252400054 | | | |
| 3.1.313192 | KEVIN ÅBERG KULTALAHTI | ADDRESS REDACTED | | | BTC 0.0000496922371586 | | | |
| | | | | | CEL 0.0512837850172 | | | |
| 3.1.313193 | KEVIN ABRAHAM | ADDRESS REDACTED | | | CEL 146.866763770959 | | | |
| 3.1.313194 | KEVIN ACHESON | ADDRESS REDACTED | | | BTC 0.0000027378444214733 | | | |
| | | | | | ETH 0.00105985675576638 | | | |
| | | | | | MANA 0.0363018006312075 | | | |
| | | | | | MATIC 1.28475124860855 | | | |
| | | | | | SNX 0.0394906044669752 | | | |
| | | | | | UNI 0.0325431816362002 | | | |
| 3.1.313195 | KEVIN ACOBA | ADDRESS REDACTED | | | USDC 0.750865196311419 | | | |
| 3.1.313196 | KEVIN ACUNA | ADDRESS REDACTED | | | CEL 3.57647387304806 | | | |
| | | | | | ETH 0.0166910901856826 | | | |
| | | | | | MATIC 484.668446638342 | | | |
| 3.1.313197 | KEVIN ADAMS | ADDRESS REDACTED | | | BTC 0.0182955169375494 | | | |
| 3.1.313198 | KEVIN ADAMS | ADDRESS REDACTED | | | BTC 0.0000051023637011887 | | | |
| | | | | | USDC 0.0211551350050986 | | | |
| 3.1.313199 | KEVIN ADAMS | ADDRESS REDACTED | | | BAT 0.000358097072649606 | BTC 0.000000059512230683 | | |
| | | | | | BTC 0.0006279129522612 | ETH 18.5100163953282 | | |
| | | | | | CEL 1.14074559747699 | LTC 100.585641409416 | | |
| | | | | | DASH 10.5680955945902 | | | |
| | | | | | EOS 0.049389284568407 | | | |
| | | | | | ETH 0.0207335485568652 | | | |
| | | | | | KNC 0.000061218900342574 | | | |
| | | | | | LINK 504.108895760168 | | | |
| | | | | | LTC 0.0421149412415532 | | | |
| | | | | | SGB 159.990572218226 | | | |
| | | | | | USDC 0.0331599030049471 | | | |
| | | | | | XLM 0.875218570255453 | | | |
| | | | | | XRP 0.00000718244173123 | | | |
| | | | | | ZRX 0.2480724002647904 | | | |
| 3.1.313200 | KEVIN ADAMS | ADDRESS REDACTED | | | ADA 424.056814375926 | | | |
| | | | | | BTC 0.116995903451725 | | | |
| | | | | | DOT 44.3337073369891 | | | |
| | | | | | ETH 2.49741469597615 | | | |
| | | | | | SNX 61.9651739223052 | | | |
| | | | | | USDC 214.166000808767 | | | |
| 3.1.313201 | KEVIN ADDERLY | ADDRESS REDACTED | | | BTC 0.558785343563083 | | | |
| 3.1.313202 | KEVIN ADDO | ADDRESS REDACTED | | | BTC 0.0180498892278107 | | | |
| | | | | | DOGE 10112.875885325 | | | |
| | | | | | ETH 1.42864157321499E-06 | | | |
| | | | | | LINK 27.5099456995141 | | | |
| | | | | | LTC 5.21308541567006 | | | |
| | | | | | MATIC 1514.48421809824 | | | |
| | | | | | XLM 2494.61995126792 | | | |
| 3.1.313203 | KEVIN ADLER | ADDRESS REDACTED | | | BTC 0.00000123387633879 | | | |
| 3.1.313204 | KEVIN ADLER | ADDRESS REDACTED | | | BTC 0.000020004535293731 | | | |
| | | | | | GUSD 0.629008353910331 | | | |
| | | | | | PAX 1.01141259042147 | | | |
| | | | | | USDC 0.342455641361727 | | | |
| 3.1.313205 | KEVIN ADOM | ADDRESS REDACTED | | | BTC 0.000033017766937323 | | | |
| 3.1.313206 | KEVIN ADRIAN WEHRLI | ADDRESS REDACTED | | | BTC 0.0000004095939312236 | | | |
| 3.1.313207 | KEVIN ADU | ADDRESS REDACTED | | | USDC 0.233295836966017 | | | |
| 3.1.313208 | KEVIN AILLAUD | ADDRESS REDACTED | | | BTC 0.480490392643813 | | | |
| | | | | | GUSD 26175.5282851363 | | | |
| 3.1.313209 | KEVIN AIREL | ADDRESS REDACTED | | | ADA 736.281250832312 | | | |
| | | | | | BTC 0.000001969313299587 | | | |
| | | | | | ETH 1.49955778174077 | | | |
| | | | | | SOL 1.01209627174691 | | | |
| 3.1.313210 | KEVIN AKENLAND | ADDRESS REDACTED | | | BTC 0.0094307332565746 | | | |
| 3.1.313211 | KEVIN ALAN ARP | ADDRESS REDACTED | | Yes | ADA 13.926449718342S | BTC 0.054839457012670B | | BTC 3.99467837999812 |
| | | | | | BTC 1.54079772226943 | ETH 0.000001 | | |
| | | | | | CEL 47.9008878424D3 | LINK 0.082903668977848Z | | |
| | | | | | DOGE 1093.50000680B05 | MATIC 0.0010167111471910Z | | |
| | | | | | ETH 15.254331267650B | USDC 0.0028444228683954 | | |
| | | | | | LINK 0.11350014301676B | | | |
| | | | | | MATIC 6.35210635726896 | | | |
| | | | | | SOL 1257.04165342402 | | | |
| | | | | | USDC 1.42582708481836 | | | |
| | | | | | USDT ERC20 5672.11999196579 | | | |
| 3.1.313212 | KEVIN ALAPAI PEREZ | ADDRESS REDACTED | | | DOT 0.00740808775899474 | | | |
| 3.1.313213 | KEVIN ALARCON | ADDRESS REDACTED | | | BTC 0.164295465411162 | | | |
| | | | | | ETH 1.0482853322961 | | | |
| | | | | | LINK 37.7000882467378 | | | |
| | | | | | MANA 0.0100069791007916 | | | |
| | | | | | MATIC 483.533226128526 | | | |
| | | | | | SOL 23.7144503036807 | | | |
| 3.1.313214 | KEVIN ALBERT | ADDRESS REDACTED | | | ETH 0.0988468071391415 | | | |
| 3.1.313215 | KEVIN ALBERT | ADDRESS REDACTED | | | USDC 512.264888600043 | | | |
| 3.1.313216 | KEVIN ALBRECHT | ADDRESS REDACTED | | | BTC 0.21507989 | | | |
| | | | | | CEL 384.916306399154 | | | |
| | | | | | USDC 9005 | | | |
| | | | | | ADA 0.74302996029441 | | | |
| | | | | | CEL 102.126314830974 | | | |
| | | | | | DOT 0.0361659160862281 | | | |
| | | | | | ETH 1.08272051807569 | | | |
| | | | | | KNC 126.94294146352ô | | | |
| | | | | | MATIC 249.52610480087 | | | |
| | | | | | USDC 0.062911491304227S | | | |
| | | | | | XLM 0.053868104199308I | | | |
| 3.1.313217 | KEVIN ALDAVE | ADDRESS REDACTED | | | BTC 0.0353108171575B | | | |
| 3.1.313218 | KEVIN ALERM GALLEGO | ADDRESS REDACTED | | | BNB 1.27160333635397 | BTC 0.00716862010757641 | | |
| | | | | | BTC 0.23217484818914 | | | |
| | | | | | CLS 1.12602232170875 | | | |
| | | | | | MANA 1.09524568750965 | | | |
| | | | | | USDT ERC20 0.224222069603582 | | | |
| 3.1.313219 | KEVIN ALEXANDER | ADDRESS REDACTED | | | BTC 0.000013138746976GB | | BTC 0.0181663056151578 | |
| | | | | | ETH 0.00171760881331312 | | ETH 1.07751273331634 | |
| 3.1.313220 | KEVIN ALEXANDER | ADDRESS REDACTED | | | BTC 0.00000020956565654S249 | | | |
| | | | | | CEL 0.357049564737735 | | | |
| | | | | | ETH 0.0590023272912729 | | | |
| 3.1.313221 | KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | | | ADA 0.4885951691382659 | ADA 0.0000007510470300348 | | |
| | | | | | BTC 0.00000344458691526 | BTC 0.000000006620177297A | | |
| | | | | | ETH 0.00000520093736412P7 | ETH 0.0001842213830374I | | |
| | | | | | LINK 261.336745546569 | | | |
| | | | | | LTC 43.9830324799838 | | | |
| | | | | | MATIC 677.555720428935 | | | |
| | | | | | USDC 24249.7730002726 | | | |
| 3.1.313222 | KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | | | CEL 46.2098149564852 | ETH 5.49172487646161 | | |
| | | | | | ETH 1.03627049080557 | GUSD 4.16 | | |
| | | | | | GUSD 492.690359502017 | MATIC 57.4361086978766 | | |
| | | | | | MATIC 28.320496867668I | | | |
| 3.1.313223 | KEVIN ALEXANDER NELLES | ADDRESS REDACTED | | | BTC 0.0000002833290612194 | | | |
| 3.1.313224 | KEVIN ALEXANDER RODRIGUES GARCIA | ADDRESS REDACTED | | | BTC 0.0000000006063300048 | | | |
| | | | | | CEL 0.764943247512719 | | | |
| 3.1.313225 | KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | | | BTC 0.11647795560727B | BTC 0.07472699 | | |
| 3.1.313226 | KEVIN ALFONS R KORTE | ADDRESS REDACTED | | | BTC 0.0469802287410519 | | | |
| | | | | | CLS 12.2396774732625 | | | |
| | | | | | ETH 0.435456588516687 | | | |
| 3.1.313227 | KEVIN ALFRED PIETSCH | ADDRESS REDACTED | | | BTC 0.0000084289415800045 | | | |
| 3.1.313228 | KEVIN ALLEMANN | ADDRESS REDACTED | | | BTC 0.0002505290528006S | | | |
| | | | | | CEL 0.193603752778312 | | | |
| | | | | | DOT 0.7556709002868B2 | | | |
| | | | | | ETH 0.00738749840643867 | | | |
| | | | | | LUNC 0.101926522363I7 | | | |
| | | | | | USDT ERC20 0.0180236719484J | | | |
| 3.1.313229 | KEVIN ALLEN | ADDRESS REDACTED | | | BTC 0.00020649702036062S | | | |
| | | | | | LTC 0.01239569503020B9 | | | |
| | | | | | USDC 3.94397174224555 | | | |
| 3.1.313230 | KEVIN ALLEN | ADDRESS REDACTED | | | BCH 0.00054419 | | | |
| | | | | | CEL 0.00104944421175591 | | | |
| | | | | | ZEC 0.006308338888609234 | | | |
| 3.1.313231 | KEVIN ALLEN | ADDRESS REDACTED | | | AAVE 0.0102397617760004 | | | |
| | | | | | BTC 0.000004038711179652 | | | |
| | | | | | CEL 0.0814095252385S14 | | | |
| | | | | | SNX 0.2078915798361B | | | |
| 3.1.313232 | KEVIN ALLEN | ADDRESS REDACTED | | | BTC 1.47083733263077 | | | |
| 3.1.313233 | KEVIN ALLEN MCCARTHA | ADDRESS REDACTED | | Yes | ADA 0.0241289704592AS | ETH 1.03947933918391 | | ETH 13.9643203531344 |
| 3.1.313234 | KEVIN ALLEN MOYER | ADDRESS REDACTED | | | BTC 5.57913990149129E-05 | | | |
| 3.1.313235 | KEVIN ALMON | ADDRESS REDACTED | | | BTC 0.000005344024575157 | | | |
| 3.1.313236 | KEVIN ALMUS | ADDRESS REDACTED | | | BTC 0.0000025504403995603 | | | |
| 3.1.313237 | KEVIN ALONSO | ADDRESS REDACTED | | | USDT ERC20 2468.44867575385 | | | |
| 3.1.313238 | KEVIN ALONSO | ADDRESS REDACTED | | | LTC 0.00104694155910904 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313239 | KEVIN ALSTRUP | ADDRESS REDACTED | | | BTC 0.0000028519985773488<br>ETH 3.4183261935026<br>MATIC 173.79496586483<br>UNI 0.02034723551458S1 | | | |
| 3.1.313240 | KEVIN ALVARADO | ADDRESS REDACTED | | | BTC 0.00005269629804606B<br>CEL 1123.3998710S301<br>ETH 0.00016306997582S86<br>EURO 0.000026203319069<br>MATIC 1.6131945064763S<br>USDC 0.00245160343291849 | | | |
| 3.1.313241 | KEVIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.004403464103887815<br>ETH 0.07283388601915153 | | | |
| 3.1.313242 | KEVIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.002316325429979Z | | | |
| 3.1.313243 | KEVIN AMAIN | ADDRESS REDACTED | | | ETH 0.00076182549602S6<br>BTC 0.00000205409646669<br>BUSD 0.23184187412058S<br>CEL 0.0018464979794148<br>ETH 0.00008444145113834 | | | |
| 3.1.313244 | KEVIN AMANN | ADDRESS REDACTED | | | BCH 1.5602438067115S<br>BSV 0.7821113858630O7<br>CEL 83.039762553612A<br>COMP 1.5516085339247<br>DASH 4.173813170664B<br>ETH 0.00358951657784821<br>LTC 12.86796392307<br>USDC 0.00000025960032164A<br>ZEC 2.5447167736585 | | | |
| 3.1.313245 | KEVIN AMELETE | ADDRESS REDACTED | | | BTC 0.00000000750471188B<br>CEL 6.402910222375S | | | |
| 3.1.313246 | KEVIN AMIDZADEH | ADDRESS REDACTED | | | BTC 0.0344968833114978<br>CEL 1.3880647485409G<br>ETH 0.40102384553760B<br>LTC 0.00073987354598566Z | | | |
| 3.1.313247 | KEVIN AMIRAULT | ADDRESS REDACTED | | | BTC 0.02933762221743234<br>ETH 0.00407059869769 | | | |
| 3.1.313248 | KEVIN AMSEL | ADDRESS REDACTED | | | BTC 0.00157327745377O4<br>CEL 5.9219772838768L<br>USDT FRC20 2.0635021541468S | | | |
| 3.1.313249 | KEVIN ANAND RAJ | ADDRESS REDACTED | | | ADA 31.71678089058O1<br>BTC 0.0000218200789291L9<br>SOL 0.81744076064660B | BTC 0.01275840940S8013 | | |
| 3.1.313250 | KEVIN ANDASI | ADDRESS REDACTED | | | BTC 0.00000018581605204T<br>CEL 0.069245529801305J<br>LTC 0.000074124982460136<br>XRP 0.02205619921450G6 | | | |
| 3.1.313251 | KEVIN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000778967815171S75 | | | |
| 3.1.313252 | KEVIN ANDERSEN | ADDRESS REDACTED | | | BTC 0.3254792945081G7 | | | |
| 3.1.313253 | KEVIN ANDERSON | ADDRESS REDACTED | | | ADA 518.65516313339<br>BTC 0.05371422595269J39<br>DOT 33.60206104666G43<br>ETH 3.295471139385OB<br>MATIC 1084.3119996094<br>SNX 30.606184124829G<br>SOL 4.068617703936T4 | | | |
| 3.1.313254 | KEVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.00020038064471593Z<br>ETH 0.00902671422556Z2 | BTC 0.000000331S453654<br>ETH 0.00000241523646706 | | |
| 3.1.313255 | KEVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000037112742737O9<br>ETH 0.00000070813913717S | | | |
| 3.1.313256 | KEVIN ANDERSON | ADDRESS REDACTED | | | BCH 0.014488248641637Z<br>BSV 0.019969672169568<br>BTC 1.0984707317684<br>ETC 6.3640706544531G<br>ETH 5.175170314862A1<br>ZEC 1.690272409767ZB | | | |
| 3.1.313257 | KEVIN ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.008867156800800668<br>ETH 0.06550878910665B | ETH 0.008697062070167O3 | | ETH 25.5922501601038 |
| 3.1.313258 | KEVIN ANDRADE | ADDRESS REDACTED | | | BTC 0.0000000047061795T<br>CEL 0.5910958513039333 | | | |
| 3.1.313259 | KEVIN ANDRADE | ADDRESS REDACTED | | | AVAX 6.0427495107162G<br>BTC 0.04452520643548S5<br>CEL 0.008254738341095B3<br>DOT 0.00386187690370365<br>ETH 0.24322148204426B<br>LINK 0.004234776443051S7<br>MATIC 0.15150483812326<br>SOL 4.0279011455679 | | | |
| 3.1.313260 | KEVIN ANDRADE | ADDRESS REDACTED | | | BTC 0.00002804596666726<br>ETH 1.0793208581O<br>LINK 8.5846607841260S<br>LTC 0.1088747929003O7<br>USDC 5.6225097361227A<br>ZRX 5.98477015302973 | | | |
| 3.1.313261 | KEVIN ANDRADE | ADDRESS REDACTED | | | ADA 3132.9246761297O<br>BTC 0.0011761557100125<br>USDC 0.26859644171910S | | | |
| 3.1.313262 | KEVIN ANDREAS | ADDRESS REDACTED | | | BNB 0.00010333416649322 | | | |
| 3.1.313263 | KEVIN ANDRES HURTADO DUQUE | ADDRESS REDACTED | | | BTC 0.000002452793224121 | | | |
| 3.1.313264 | KEVIN ANDRES LOAIZA DIAZ | ADDRESS REDACTED | | | ADA 459.916416<br>CEL 0.38930426558621<br>SOL 5.07 | | | |
| 3.1.313265 | KEVIN ANDREW BUSZA | ADDRESS REDACTED | | | BTC 0.00544247634383427<br>ETH 0.01184418580498S9<br>USDC 69.609411730S3 | | | |
| 3.1.313266 | KEVIN ANDREW CONZONE | ADDRESS REDACTED | | | BTC 0.00000007704179039A<br>ETH 0.00000253893577<br>LINK 0.018210915254173T9<br>USDC 0.00918049601480J9 | | | |
| 3.1.313267 | KEVIN ANDREW MACAULEY | ADDRESS REDACTED | | Yes | BTC 0.00002797520505258<br>ETH 0.0053617022248755T | BTC 0.00015120228509347 | | BTC 2.0543770376J284<br>ETH 12.151845834123J |
| 3.1.313268 | KEVIN ANDREW MILLER | ADDRESS REDACTED | | | ADA 0.33095377915410J<br>DOT 0.00794692616421136<br>EOS 0.31681017376956G<br>ETH 0.00005872413701B904<br>MANA 0.00037637307160320Z<br>MATIC 0.0197804818408326<br>USDC 0.423833502345Z4 | | | |
| 3.1.313269 | KEVIN ANDREW SMITH | ADDRESS REDACTED | | | BTC 2.339251710S203T<br>ETH 103.08131710B716<br>USDC 63306.102083659A | | | |
| 3.1.313270 | KEVIN ANDREW TORRALBA | ADDRESS REDACTED | | | ADA 0.38073439377563S<br>BTC 0.00000018175272444S | | | |
| 3.1.313271 | KEVIN ANDREWS | ADDRESS REDACTED | | | USDC 532.656176401162 | | | |
| 3.1.313272 | KEVIN ANDREYCHUK | ADDRESS REDACTED | | | BTC 1.930062593350I2<br>CEL 4.3775617110390S<br>ETH 51.096721938191S1<br>SOL 0.58067430107242<br>USDC 21.2993995430364 | | | |
| 3.1.313273 | KEVIN ANFINSON | ADDRESS REDACTED | | | AAVE 0.669462479664766<br>ADA 436.305471731512<br>BTC 0.0000939906454917Z6<br>DOT 6.2621723176340B<br>ETH 0.21694166967545Z<br>MATIC 1301.7198166899<br>UNI 4.83312181037S3 | | | |
| 3.1.313274 | KEVIN ANG | ADDRESS REDACTED | | | BTC 0.0000000082195900T17<br>CEL 0.71346068311247B | | | |
| 3.1.313275 | KEVIN ANKERHOLZ | ADDRESS REDACTED | | | BTC 0.0000005055944767235<br>USDC 0.00246259088721813 | | | |
| 3.1.313276 | KEVIN ANKNEY | ADDRESS REDACTED | | | BTC 0.000003786507741X3<br>MATIC 0.008417750473889S6<br>USDC 0.0043426550235787S<br>XLM 0.0033641972928785X | | USDC 0.00000057956068549 | |
| 3.1.313277 | KEVIN ANTHONY | ADDRESS REDACTED | | | BTC 0.0000885037631069T<br>ETH 0.00000571846344688A<br>USDC 4.6854827229667I9 | | | |
| 3.1.313278 | KEVIN ANTHONY FLAHERTY | ADDRESS REDACTED | | | BTC 0.008840316913358S9<br>ETH 0.0014928226606277 | BTC 0.0016818594638232 | | |
| 3.1.313279 | KEVIN ANTHONY SYLVESTER | ADDRESS REDACTED | | | ADA 14.7794170852975<br>MATIC 1287.8412799869 | | | |
| 3.1.313280 | KEVIN ANTHONY-KOFFI | ADDRESS REDACTED | | | CEL 0.688721391590Z74 | | | |
| 3.1.313281 | KEVIN ANTON | ADDRESS REDACTED | | | MATIC 258.843553825359 | | | |
| 3.1.313282 | KEVIN ANTON BEREK | ADDRESS REDACTED | | | ETH 0.0188944962847422 | | | |
| 3.1.313283 | KEVIN ANTON GOETTFRIED | ADDRESS REDACTED | | | BTC 0.0033881615426261 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313284 | KEVIN ANTONELLI | ADDRESS REDACTED | | | BTC 0.0558004241788422<br>ETH 6.7776302445165 | BTC 0.0091 | | |
| 3.1.313285 | KEVIN ANTONIO CARRASQUILLA BLEN | ADDRESS REDACTED | | | XLM 27.342543449166 | | | |
| 3.1.313286 | KEVIN AOUN | ADDRESS REDACTED | | | BTC 0.0000007919739431<br>ETH 0.000204085659675 | | | |
| 3.1.313287 | KEVIN APPOGGETTI | ADDRESS REDACTED | | | BTC 0.000712613218464208<br>CEL 279.574588569358<br>DOT 1.22529329806063<br>ETH 20.66969801733 | | | |
| 3.1.313288 | KEVIN AQUINO | ADDRESS REDACTED | | | BTC 0.0378337980600217<br>CEL 0.576290722402434<br>ETH 3.14798948036314 | | | |
| 3.1.313289 | KEVIN ARAMBOLES | ADDRESS REDACTED | | | ETH 0.000011192671110566 | | | |
| 3.1.313290 | KEVIN ARCEO | ADDRESS REDACTED | | | USDC 0.0400457632922583 | | | |
| 3.1.313291 | KEVIN ARDEBILI | ADDRESS REDACTED | | | GOMP 0.0714675717030452 | | | |
| 3.1.313292 | KEVIN ARFSTEN | ADDRESS REDACTED | | | USDC 11.8198079410848 | | | |
| 3.1.313293 | KEVIN ARGANZA | ADDRESS REDACTED | | | ETH 0.000005517222749691<br>LINK 4.6710840560091<br>AAVE 0.000236293930195352<br>ADA 685.869213843753<br>BTC 0.0044216028816011<br>CEL 30.7742028286119<br>ETH 0.00001273006772908<br>MATIC 873.181662864965<br>USDC 0.792175454409944<br>XTZ 82.6224836342394 | BTC 0.00399388 | | |
| 3.1.313294 | KEVIN ARINDAENG | ADDRESS REDACTED | | | BTC 0.00847486216264<br>CEL 0.0115581710847375<br>ETH 0.109741209254877<br>MCDAI 74.2756449569091<br>XLM 14.4896779755324 | | | |
| 3.1.313295 | KEVIN ARISTIDES GONZALEZ | ADDRESS REDACTED | | | BTC 0.0170939582635069<br>SNX 15.6261959363664<br>USDC 102.347795259774 | | | |
| 3.1.313296 | KEVIN ARMARIO | ADDRESS REDACTED | | | BTC 0.0000004132245101 | | | |
| 3.1.313297 | KEVIN ARNOUX | ADDRESS REDACTED | | | ETH 0.000101613959340731<br>MATIC 2471.97459023434 | | | |
| 3.1.313298 | KEVIN ARREDONDO | ADDRESS REDACTED | | | USDC 0.45250706718394€<br>CEL 1 | | | |
| 3.1.313299 | KEVIN ARROJADO | ADDRESS REDACTED | | | AVAX 0.0000000124808997<br>BTC 0.0000000079047077<br>DOT 0.000013472883104847<br>ETH 0.00000006611234335<br>SNX 0.00047040958503417<br>USDC 4.66057835168843 | | AVAX 0.0154047971888246<br>BTC 0.0000004401000162386<br>DOT 0.035163602616969<br>ETH 0.000004940557871128<br>SNX 0.295761465240077<br>USDC 0.000000131951292702 | |
| 3.1.313300 | KEVIN ARROWOOD | ADDRESS REDACTED | | Yes | AAVE 35.182020586415<br>BTC 0.000060961730595753<br>DOT 1.4198504860784€<br>ETH 3.89640993460768<br>USDT ERC20 0.151706482117278 | AAVE 49.8<br>DOT 132.262818543528<br>ETH 0.52393152424309€ | | DOT 2654.86767804466<br>ETH 10.4006669336572 |
| 3.1.313301 | KEVIN ARTHUR DURCH | ADDRESS REDACTED | | | BTC 0.0006901 | CEL 48.0922250799749 | | |
| 3.1.313302 | KEVIN ARTHUR TENEZA | ADDRESS REDACTED | | | CEL 0.0575600313902868 | | | |
| 3.1.313303 | KEVIN ARTMEIER | ADDRESS REDACTED | | | BTC 0.00204479745190653 | | | |
| 3.1.313304 | KEVIN ARTZ | ADDRESS REDACTED | | | AVAX 99.7636162599985<br>BAT 4115.55700408997<br>BTC 0.0000219524585190€<br>LINK 335.588607663619<br>MATIC 68624.7348985641<br>SNX 366.74208390542€<br>UNI 416.953797714913 | | | |
| 3.1.313305 | KEVIN ARVIND VED | ADDRESS REDACTED | | | USDC 0.2591591981311 | BTC 0.56466524 | | |
| 3.1.313306 | KEVIN ASHWELL | ADDRESS REDACTED | | | BTC 0.25392921830138 | | | |
| 3.1.313307 | KEVIN AU | ADDRESS REDACTED | | | AAVE 0.236180329241958<br>BAT 259.943334938283<br>BCH 0.12125903247602<br>MANA 447.272546175857<br>SNX 4.831995260909251<br>UNI 5.51216705711994<br>XLM 355.29478284281€<br>XRP 158.069640701848 | | | |
| 3.1.313308 | KEVIN AUBIN | ADDRESS REDACTED | | | BTC 0.000561875958931239 | | | |
| 3.1.313309 | KEVIN AUBREY | ADDRESS REDACTED | | | BCH 0.00362282963457841<br>BTC 0.0000029640027212171<br>CEL 71.2378454742687<br>DASH 0.000047508523446238<br>EOS 0.02952936254849€<br>SGB 4.61472335844688<br>USDC 1.33299841904507<br>XRP 0.000009247938322€<br>BTC 0.000143808173599414 | | | |
| 3.1.313310 | KEVIN AUBRIET | ADDRESS REDACTED | | | CEL 0.42716362597890€<br>XAUT 0.0246057651980576 | | | |
| 3.1.313311 | KEVIN AUER | ADDRESS REDACTED | | | BTC 0.000000228637509501 | | | |
| 3.1.313312 | KEVIN AUGEREAU | ADDRESS REDACTED | | | ADA 2408.39913795742<br>BTC 0.00257390631172²<br>ETH 5.3431172322772€<br>USDC 5972.32189273236 | | | |
| 3.1.313313 | KEVIN AUGUSTE | ADDRESS REDACTED | | | BTC 2.08766380175499E-06<br>BUSD 2.85005379523789<br>XLM 0.20016287819325<br>XRP 3.18854584896€ | | | |
| 3.1.313314 | KEVIN AUGUSTO | ADDRESS REDACTED | | | CEL 1.45862460365366<br>ETH 0.000000341699026801<br>USDC 0.00839 | | | |
| 3.1.313315 | KEVIN AURANDT | ADDRESS REDACTED | | | MATIC 145.946026287984<br>SNX 0.434029086610795<br>USDC 1.10166873443559<br>XLM 9.22214939559213<br>XRP 0.343568917351S7 | | | |
| 3.1.313316 | KEVIN AUSTIN HENDERSON | ADDRESS REDACTED | | | | CEL 118.489168312678<br>GUSD 10 | | |
| 3.1.313317 | KEVIN AVELINO | ADDRESS REDACTED | | | ADA 18.768055708176S<br>BTC 0.0000010026859448G3<br>DOT 0.0114694688023054<br>USDC 1.05762838407567 | | | |
| 3.1.313318 | KEVIN AVENT | ADDRESS REDACTED | | Yes | BTC 1.05294068494758<br>CEL 1.15116892753898<br>MCDAI 5.98426477386902<br>USDC 5.51807015141665<br>XLM 0.069445202337544€ | BTC 0.020140613790719€<br>USDC 94.31 | | BTC 20.3958817810647 |
| 3.1.313319 | KEVIN AVRILLA | ADDRESS REDACTED | | | ADA 0.00748764843031G3<br>CEL 1.17222009407243<br>USDC 123.834480792T2 | | | |
| 3.1.313320 | KEVIN AXEL GINER | ADDRESS REDACTED | | | BTC 0.00129326480877¹<br>CEL 0.757419920786304<br>USDC 0.8300389424064²² | | | |
| 3.1.313321 | KEVIN AYLLON | ADDRESS REDACTED | | | ADA 1490.80951234485<br>BTC 0.0849254364054²<br>DOT 9.18195278587168<br>ETH 0.2980128426153T3<br>GUSD 3.64870738307176<br>MATIC 278.6072205176€8<br>USDC 10898.1936279698 | | | |
| 3.1.313322 | KEVIN B | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.313323 | KEVIN B SOUVANNAPHONG | ADDRESS REDACTED | | | | USDC 25000 | | |
| 3.1.313324 | KEVIN BAAN | ADDRESS REDACTED | | | BTC 0.0000000092609819G6<br>CEL 2.01525160083838<br>SGB 0.014002850577599€<br>XRP 0.0939250905420285 | | | |
| 3.1.313325 | KEVIN BACQUET | ADDRESS REDACTED | | | BTC 4.40397941968659E-05<br>USDT ERC20 17.8478625026851<br>USDT ERC20 558.499671658338 | | | |
| 3.1.313326 | KEVIN BADINGER | ADDRESS REDACTED | | | 1INCH 62.1525793767¹9 | | | |
| 3.1.313327 | KEVIN BAGBY | ADDRESS REDACTED | | | ADA 50.9534665779³3<br>DOT 1.04271531107584<br>LINK 1.06573222945343<br>MANA 2.33818842790465<br>UMA 2.63484737110902<br>XTZ 5.100466869851¹95 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313328 | KEVIN BAIDOO | ADDRESS REDACTED | | | CEL 0.01277559879691SS<br>DOT 25.544227112315S<br>LINK 53.747738776069S<br>MCDAI 31.798383963105 7<br>UNI 13.2499641546411 | | | |
| 3.1.313329 | KEVIN BAILEY | ADDRESS REDACTED | | | CEL 1.09545500998105<br>ETH 0.000793920063667755<br>LTC 0.00380159804831225 | | | |
| 3.1.313330 | KEVIN BAILEY | ADDRESS REDACTED | | | BTC 0.0328269816349E-06 | BTC 0.00000000326683141 | | |
| 3.1.313331 | KEVIN BAILEY | ADDRESS REDACTED | | | BTC 0.0208823879256098<br>MATIC 40.1296265187701<br>KLM 435.796223806948<br>XRP 96.70823 | BTC 0.00483243 | | |
| 3.1.313332 | KEVIN BAKER | ADDRESS REDACTED | | | USDC 0.0890144139568028 | | | |
| 3.1.313333 | KEVIN BAKER | ADDRESS REDACTED | | | BTC 0.00295048829573344<br>ETH 0.0389087620235822<br>SNX 26.573234585747b<br>USDC 409.500515963671 | USDT ERC20 10.009008 | | |
| 3.1.313334 | KEVIN BAKER | ADDRESS REDACTED | | | AAVE 0.000496018503557571<br>AVAX 6.38298203074338<br>BCH 0.000340153616242084<br>COMP 0.263294320296118<br>COMP 0.00011090797064522S<br>DOT 0.014495542636241S<br>ETH 2.17542428845511<br>LUNC 5.365597591487741<br>MATIC 717.96995766500S3<br>PAXG 0.0006700120417591G<br>SNX 0.050950129142462S<br>USDC 109.26592313259<br>XLM 0.02252491442055957<br>ZEC 0.000089094088519305 | | | |
| 3.1.313335 | KEVIN BALAGUER | ADDRESS REDACTED | | | AAVE 0.37851096910131A<br>BTC 0.00008869516628783<br>CEL 0.200743807495184<br>DASH 0.000371529838638727<br>DOT 0.0092443107852686 1<br>ETH 0.0001055596473333 16<br>SNX 20.364908486798<br>XRP 0.14196583685900S<br>ZEC 1.43903998100634<br>ZRX 349.076325473203 | | | |
| 3.1.313336 | KEVIN BALCKER | ADDRESS REDACTED | | Yes | BTC 0.0017721128328055S<br>CEL 0.901691129976833<br>ETH 0.242065178090216<br>SNX 9.824601 | | | BTC 0.0667882756254043 |
| 3.1.313337 | KEVIN BALDWIN | ADDRESS REDACTED | | | BTC 5.343200806401997<br>ETH 371.2793423698I3<br>MATIC 37792.5353082298<br>SNX 883.0674498608I8 | | | |
| 3.1.313338 | KEVIN BALITZKI | ADDRESS REDACTED | | | BTC 0.000004270332565098 | | | |
| 3.1.313339 | KEVIN BALLEIT | ADDRESS REDACTED | | | BTC 0.00000038934741476A | | | |
| 3.1.313340 | KEVIN BALKOSKI | ADDRESS REDACTED | | | BTC 0.1376925407904048<br>USDC 708.02832715357S | | | |
| 3.1.313341 | KEVIN BALL | ADDRESS REDACTED | | Yes | BTC 0.000185370465708G<br>ETH 0.031504872822334S<br>USDC 140.36156555589 3 | ETH 38.362509380251I | | ETH 526.714985838468 |
| 3.1.313342 | KEVIN BALLARD | ADDRESS REDACTED | | | AAVE 10.11026380175 3<br>BTC 1.02030580249 3<br>CEL 2860.17342593782<br>COMP 4.967729956509A7<br>ETH 25.262540243698<br>LINK 653.96085016511<br>LUNC 0.000000460963384342<br>MATIC 1485<br>SNX 492.34786603365 2 | | | |
| 3.1.313343 | KEVIN BANAS | ADDRESS REDACTED | | | ADA 359.79098617013<br>BTC 0.000852699389197098<br>ETH 2.51464369958106 | ETH 0.0424226370157712 | | |
| 3.1.313344 | KEVIN BADANAN | ADDRESS REDACTED | | | BTC 0.03979490624655A<br>ETH 0.834327703282546 | | | |
| 3.1.313345 | KEVIN BAQLI | ADDRESS REDACTED | | | CEL 11.0679658916627 | | | |
| 3.1.313346 | KEVIN BARAGONA | ADDRESS REDACTED | | | BTC 1.54177454266199E-06<br>USDC 0.21398168208707A | BTC 0.000000554172899767<br>USDC 0.00485714015311306 | | |
| 3.1.313347 | KEVIN BARANES | ADDRESS REDACTED | | | CEL 11.080445563963S | | | |
| 3.1.313348 | KEVIN BARATTA | ADDRESS REDACTED | | | ADA 0.25378663243099<br>BNB 0.00180318369594S7<br>BTC 0.024762331316674 3<br>DOT 16.0435519643776<br>ETH 0.000340874248103953<br>XRP 0.23285723603417A | | | |
| 3.1.313349 | KEVIN BARBER | ADDRESS REDACTED | | | BTC 0.000251331418376813<br>ETH 0.00031947942086553 | | | |
| 3.1.313350 | KEVIN BARDSLEY | ADDRESS REDACTED | | | AVAX 2.53987336150623<br>BTC 0.0093101701570130S<br>CEL 2.99663760004718<br>ETH 0.22658716437199<br>LINK 30.1604995327926<br>MATIC 2168.327381085 19<br>SGB 404.194340487388 | | | |
| 3.1.313351 | KEVIN BARMISH | ADDRESS REDACTED | | | ADA 0.003565189807031 04<br>BNB 0.354857431553335<br>BTC 0.000009812531988 07<br>CEL 827.512437380584<br>ETH 24.5656302604742<br>MATIC 1.1487611672695G<br>USDC 0.20568588153628 9<br>USDT ERC20 0.019598927942 1963 | | | |
| 3.1.313352 | KEVIN BARNES | ADDRESS REDACTED | | | BTC 0.0666827587454493<br>ETH 1.143695909853 88<br>MATIC 7.24172670062951 | | | |
| 3.1.313353 | KEVIN BARNHART | ADDRESS REDACTED | | | BTC 0.0000145286196069 79<br>CEL 1459.08086514541<br>ETH 0.000007209079563395<br>MCDAI 0.0395174717513781<br>SNX 129.172855492533 | | | |
| 3.1.313354 | KEVIN BARON | ADDRESS REDACTED | | | BTC 0.0011299358436451 1<br>MATIC 0.7956619548071 2<br>XRP 943.538093075391 | | | |
| 3.1.313355 | KEVIN BARONNIER | ADDRESS REDACTED | | | CEL 0.01064762248905A3 | | | |
| 3.1.313356 | KEVIN BARON-QUIANO | ADDRESS REDACTED | | | BTC 0.532906679292763<br>ETH 3.08978241909S3 | | | |
| 3.1.313357 | KEVIN BARROW | ADDRESS REDACTED | | | AAVE 0.024285333140603G<br>CEL 1.242194017779 78<br>ETH 0.000066303274968421 | ETH 0.0000000310803940 26 | | |
| 3.1.313358 | KEVIN BARROW | ADDRESS REDACTED | | | BCH 0.000070900388819S5<br>BTC 0.00000268074064175<br>DASH 0.00008259633298149<br>ETC 0.00319303551516404<br>ETH 0.00000732526667436S<br>MCDAI 0.019883227218886G<br>XLM 0.15533379846213 | | | |
| 3.1.313359 | KEVIN BARRY | ADDRESS REDACTED | | | CEL 30.017096653449S<br>XRP 1.2191717889592G | | | |
| 3.1.313360 | KEVIN BARRY | ADDRESS REDACTED | | | AVAX 13.02740717775B7<br>BTC 0.000884960673453 1<br>ETH 3.0717697623155G<br>MATIC 1713.181027144457 | ETH 0.10087828838104Z | | |
| 3.1.313361 | KEVIN BARRY | ADDRESS REDACTED | | | AAVE 0.6315403740399G8<br>CEL 2.730511539875G3<br>MATIC 1.07603695526641<br>SNX 6.995480302417AA | | | |
| 3.1.313362 | KEVIN BARTA | ADDRESS REDACTED | | Yes | ADA 157.09007729011 2<br>BTC 0.0803952328514218<br>ETH 1.35913615462704<br>LTC 1.00310181320681<br>USDC 0.04922714089044S7 | | | ETH 0.16960860144933A |
| 3.1.313363 | KEVIN BARTHELEMY | ADDRESS REDACTED | | | LTC 0.00190362514316054 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313364 | KEVIN BARTNIK | ADDRESS REDACTED | | | ADA 176.2596316129442 BTC 0.0306540673341227 CEL 25.7089283965229 DOT 8.461947865350047 ETH 2.2559797886309 SOL 2.64004076866403 | | | |
| 3.1.313365 | KEVIN BASEY | ADDRESS REDACTED | | | ADA 0.07854284805278 BTC 0.000025567299297441 ETH 0.000198637573119611 | | | |
| 3.1.313366 | KEVIN BASTIAN | ADDRESS REDACTED | | | BTC 0.0010401905801986 CEL 2.354540176869988 XRP 363.8451267936 | | | |
| 3.1.313367 | KEVIN BATES | ADDRESS REDACTED | | | ADA 10219.4730833949 BTC 0.086013804923974 DASH 27.7225387306288 ETH 2.869086972355118 SUSHI 474.15973027380 | BTC 0.00170232461938327 | | |
| 3.1.313368 | KEVIN BATES II | ADDRESS REDACTED | | | BTC 0.0973538187212376 LINK 107.898331822239 USDT ERC20 128.045721281189 | | | |
| 3.1.313369 | KEVIN BATIIONO | ADDRESS REDACTED | | | ADA 0.0104431264793103 | | | |
| 3.1.313370 | KEVIN BATTLE | ADDRESS REDACTED | | | BTC 1.1048546725087 ETH 6.53334063889 MATIC 638.475015454006 | | | |
| 3.1.313371 | KEVIN BAUER | ADDRESS REDACTED | | | BTC 0.000000084552638355 CEL 0.00231503903361749 LINK 0.00057663695085526 MATIC 0.0737074512098 USDC 0.0297080239632398 USDT ERC20 0.0063142825701829 | | | |
| 3.1.313372 | KEVIN BAUER | ADDRESS REDACTED | | | AVAX 0.137709096252276 BTC 0.000417915840122794 CEL 1525.2701683047 DOT 0.553019024072955 ETH 0.00640505515374407 LINK 0.1934031605282336 MATIC 6.98496426328205 USDC 197650.8443277 USDT ERC20 217.09226485284 XRP 2738.1866614786 | | | |
| 3.1.313373 | KEVIN BAUGHMAN | ADDRESS REDACTED | | Yes | AAVE 0.00324928734093944 BAT 0.04906484934465 BTC 0.0107233888583 COMP 0.000786067879968508 ETH 1.08342552004854 LINK 0.0263757652032499 MATIC 0.15147812821054 SNX 1.018035245366 UNI 0.0281247748615582 USDT ERC20 561.32191393167 | AAVE 0.000056348092699902 BAT 1.3971098678067 COMP 0.000461722707857167 MATIC 2.01015242740934 SNX 0.000915148614489744 UNI 0.69071714736905 USDC 0.195 USDT ERC20 250.72 | | LINK 1253.28470587127 |
| 3.1.313374 | KEVIN BAULEKE | ADDRESS REDACTED | | | BTC 0.0010834853282975 USDC 262.80064294935 | | | |
| 3.1.313375 | KEVIN BAUMGART | ADDRESS REDACTED | | | BTC 0.000000056192354 CEL 1.05074449024853 DASH 0.000000056411111 XLM 0.00000000057585 | | | |
| 3.1.313376 | KEVIN BAUMGARTNER | ADDRESS REDACTED | | | CEL 1.07012305853633 | | | |
| 3.1.313377 | KEVIN BAUTISTA | ADDRESS REDACTED | | | XLM 8.423677026501 | | | |
| 3.1.313378 | KEVIN BAUWENS | ADDRESS REDACTED | | | BTC 0.070663857867547 USDC 10247.5048211608 | | | |
| 3.1.313379 | KEVIN BAYLES | ADDRESS REDACTED | | | AVAX 0.0000472574131729 BTC 0.360863014264331 ETH 0.012003673871926 LINK 0.0315137975161261 LUNC 0.083005780013323 MATIC 0.00509289924359169 SOL 0.00002485004118341 USDC 0.00292925064960 | ADA 0.006863 AVAX 0.04745884854829 ETH 0.000003199736662296 LINK 0.0000351769867346 LUNC 0.066041901148393 MATIC 0.0297884826990565 SOL 0.0259991755066233 | | |
| 3.1.313380 | KEVIN BAYS | ADDRESS REDACTED | | | ADA 3786.0227701687 BTC 0.0655084885647882 CEL 0.208130348495503 ETH 3.20107141198807 KLM 0.0681448349984142 | ADA 99.533446 | | |
| 3.1.313381 | KEVIN BEACH | ADDRESS REDACTED | | | BNT 614.475562346471 BTC 0.000231400372471404 ETH 0.000636431367111135 USDC 1.2163565754752 | BTC 0.00000003886097501 | | |
| 3.1.313382 | KEVIN BEARD | ADDRESS REDACTED | | | LINCH 20.2516596637841 ETH 0.051893783591069 MATIC 195.560065890032 SNX 14.9625187696969 | | | |
| 3.1.313383 | KEVIN BECH NIELSEN | ADDRESS REDACTED | | | CEL 2.858710526925 DOT 5.5707705818 | | | |
| 3.1.313384 | KEVIN BECKMANN | ADDRESS REDACTED | | | CEL 1.0721566521201 | | | |
| 3.1.313385 | KEVIN BEDEL | ADDRESS REDACTED | | | USDC 0.0436082049216152 | | | |
| 3.1.313386 | KEVIN BEGUERIE | ADDRESS REDACTED | | | BTC 0.000065338430421065 CEL 1.05369231580507 OMG 0.0319447082191167 | | | |
| 3.1.313387 | KEVIN BEIER | ADDRESS REDACTED | | | CEL 1.08962030023327 | | | |
| 3.1.313388 | KEVIN BEIER | ADDRESS REDACTED | | | BTC 0.000000499714004662 | | | |
| 3.1.313389 | KEVIN BELHUMEUR | ADDRESS REDACTED | | | BTC 0.000001850979302602 ETH 0.00000091820520693 ETH 0.000009534380978578 OMG 0.000176141758907771 SGB 0.000149059234352677 XRP 0.000707054473366638 | BTC 0.0000007490148534477 ETH 0.00000664413823597 | | |
| 3.1.313390 | KEVIN BELL | ADDRESS REDACTED | | | BTC 0.00238633862860651 ETH 0.0276479525705486 | | | |
| 3.1.313391 | KEVIN BELLANCA | ADDRESS REDACTED | | | BTC 1.174860769717 ETH 0.546199413242908 USDC 15393.2722879752 | | | |
| 3.1.313392 | KEVIN BELLINI | ADDRESS REDACTED | | | CEL 0.208182917441147 LTC 0.30597801 | | | |
| 3.1.313393 | KEVIN BELORTAJA | ADDRESS REDACTED | | | BTC 0.0168480938877719 | | | |
| 3.1.313394 | KEVIN BEMPAH | ADDRESS REDACTED | | | ADA 0.000212046239814174 | | | |
| 3.1.313395 | KEVIN BENAVIDES | ADDRESS REDACTED | | | ADA 0.2529904308902 | | | |
| 3.1.313396 | KEVIN BENCKENDORF | ADDRESS REDACTED | | | BTC 0.0026506353547435 | | | |
| 3.1.313397 | KEVIN BENJAMIN BIDER | ADDRESS REDACTED | | | BTC 0.000070000460806037 | | | |
| 3.1.313398 | KEVIN BENNETT | ADDRESS REDACTED | | | ADA 0.698971917693076 BCH 0.00124669074975739 BTC 0.00124836968788751 CEL 39.972584503075 DOT 0.083102772957406 ETH 0.000941446722512951 MATIC 0.568732420141066 SNX 0.123097803346491 USDC 0.025662538365787 XLM 0.0251759169052518 | | | |
| 3.1.313399 | KEVIN BENNETT | ADDRESS REDACTED | | | BNB 0.00000009777814047 CEL 0.045398068103896 LTC 0.00184566140505085 XLM 0.0629343892993366 XRP 0.149882883739997 | | | |
| 3.1.313400 | KEVIN BENTLAGE | ADDRESS REDACTED | | | BTC 0.10146057893971 | | | |
| 3.1.313401 | KEVIN BENTOLLA | ADDRESS REDACTED | | | CEL 0.0103167012197498 | | | |
| 3.1.313402 | KEVIN BENZ | ADDRESS REDACTED | | | BTC 0.00000218869351985 | | | |
| 3.1.313403 | KEVIN BERG | ADDRESS REDACTED | | | BTC 0.48781716742866 ETH 1.444471157171166 MCDH 0.155284103347269 USDC 11802.1370187854 | | | |
| 3.1.313404 | KEVIN BERG | ADDRESS REDACTED | | | ADA 127.262837730639 AVAX 7.349147264565939 BTC 0.24762782446531 ETH 1.13216709038045 LINK 28.0984550639946 MATIC 280.639009873502 SOL 0.791295241995962 SUSHI 63.533572043738 | BTC 0.02 | | |
| 3.1.313405 | KEVIN BERG | ADDRESS REDACTED | | | ADA 12138.431688383826 BTC 1.03374371583371 ETH 0.00097139728401476 LINK 168.71658547594 MATIC 781.950733442513 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313406 | KEVIN BERGER | ADDRESS REDACTED | | | ADA 3.2254438210767<br>BTC 0.00231735669763129<br>ETH 0.0163892666395951 | | | |
| 3.1.313407 | KEVIN BERGERON | ADDRESS REDACTED | | | CEL 0.109461716783207<br>MATIC 4.36123095 | | | |
| 3.1.313408 | KEVIN BERLEMONT | ADDRESS REDACTED | | | ADA 0.110201505669509<br>BNB 0.00001165<br>BTC 0.256178374369867<br>CEL 2.224718087111191<br>ETH 0.293452343259884<br>USDC 8151.05369876088<br>USDT ERC20 6.78026656924826 | | | |
| 3.1.313409 | KEVIN BERNEY | ADDRESS REDACTED | | | BTC 0.040895697203396<br>CEL 2.013566040257557<br>ETH 0.877137471600894<br>MCDAI 100 | | | |
| 3.1.313410 | KEVIN BERNI, FELISILDA | ADDRESS REDACTED | | Yes | BTC 0.103576717959406<br>CEL 18.1152727190003<br>ETH 2.152171348627894<br>USDC 373.173996169609 | | | BTC 0.83599332791596 |
| 3.1.313411 | KEVIN BERREVOETS | ADDRESS REDACTED | | | CEL 1.1449891552326<br>DASH 4.23204375296636<br>EOS 310.217774910815<br>LTC 25.639685087574<br>ZEC 3.842929919513B6 | | | |
| 3.1.313412 | KEVIN BERTHELET-DEMERS | ADDRESS REDACTED | | | ADA 200.198109<br>AVAX 2.02178768256804<br>BTC 0.00294868167832167<br>CEL 25.772030434621<br>DOT 4<br>EOS 15<br>MATIC 80<br>SOL 11.210531087<br>XRP 100.75 | | | |
| 3.1.313413 | KEVIN BERTOLASIO | ADDRESS REDACTED | | | BTC 0.012007289254020B<br>DOT 14.7480535953072<br>EOS 15.8694382319904<br>MATIC 86.781122609304<br>SNX 408.323093449273 | | | |
| 3.1.313414 | KEVIN BEYRAND | ADDRESS REDACTED | | | BTC 0.00091581<br>CEL 12.500167747567<br>ETH 0.012467545828093<br>BTC 0.00114929318440141 | | | |
| 3.1.313415 | KEVIN BHIMANI | ADDRESS REDACTED | | | CEL 2.102103637033639 | | | |
| 3.1.313416 | KEVIN BIANCHI | ADDRESS REDACTED | | | BTC 0.00015281096980129<br>ETH 0.00011983528494258 | | | |
| 3.1.313417 | KEVIN BIANZANI | ADDRESS REDACTED | | | BAT 59.1496089159656<br>BTC 0.00590318828354171<br>BUSD 13.2984865995216<br>CEL 0.987486781306443<br>DOT 13.9413782271396<br>ETH 0.000055674500111444<br>USDC 0.0150604397076716<br>USDT ERC20 8.31494690065065 | | | |
| 3.1.313418 | KEVIN BIDECANT | ADDRESS REDACTED | | | BTC 0.00000090042595782b<br>CEL 0.1068893043255<br>MATIC 0.769082608276644 | | | |
| 3.1.313419 | KEVIN BIEGEL | ADDRESS REDACTED | | | BTC 0.00063692479267257B | BTC 0.000000000615288846 | | |
| 3.1.313420 | KEVIN BIERI | ADDRESS REDACTED | | | BTC 0.0517562354801088<br>DOT 32.0878504554461 | | | |
| 3.1.313421 | KEVIN BIHQUÉE | ADDRESS REDACTED | | | ETH 0.726789571772057<br>BTC 0.000000009203297104 | | | |
| 3.1.313422 | KEVIN BJORN HELMS | ADDRESS REDACTED | | | CEL 54.3115132145188 | | | |
| 3.1.313423 | KEVIN BJORNSEN | ADDRESS REDACTED | | | ETH 0.00161718873489409<br>BTC 0.00053487270600127b<br>LTC 1.21198185454752<br>MCDAI 0.0570999077496279 | | | |
| 3.1.313424 | KEVIN BLACKHURST | ADDRESS REDACTED | | Yes | ADA 32324.905298185?<br>BTC 2.014750141280b1<br>CEL 11051.9989381078<br>DASH 0.000017556056895486<br>ETH 2.52608889762031<br>LINK 1146.93471039863<br>LTC 0.000006472500050056<br>MATIC 5880.222742865b4<br>TUSD 0.4394944500b209<br>USDC 0.0876820399650288<br>XLM 2.0440497666b065 | DASH 0.0531680996399955<br>USDC 190.770194429114 | | BTC 0.576766200857947 |
| 3.1.313425 | KEVIN BLAIR | ADDRESS REDACTED | | | AVAX 13.239385823119 | | | |
| 3.1.313426 | KEVIN BLAKE | ADDRESS REDACTED | | | BTC 0.000000003548869452<br>CEL 0.210921972548827 | | | |
| 3.1.313427 | KEVIN BLAKE | ADDRESS REDACTED | | | BTC 0.00109733690390159<br>ETH 0.520149211181776 | | | |
| 3.1.313428 | KEVIN BLAKE SWIATEK | ADDRESS REDACTED | | | ADA 10693.118427188?<br>BTC 0.321359872082747<br>DOT 2.03115133855234<br>ETH 17.918667929147?<br>LTC 2.30795644289025 | | | |
| 3.1.313429 | KEVIN BLANK | ADDRESS REDACTED | | | BTC 0.0019694289901793?b | | | |
| 3.1.313430 | KEVIN BLANKENHORN | ADDRESS REDACTED | | | ADA 125503501087034<br>BTC 1.49376716462231<br>ETH 8.61050633502406 | ETH 0.205112 | | |
| 3.1.313431 | KEVIN BLESSUM | ADDRESS REDACTED | | | ADA 0.00246088076682B6<br>BTC 0.00040050153129679S<br>ETH 0.00198736237895611<br>GUSD 5.3251005463b247<br>USDC 3.477160076877B8 | BTC 0.000000092216468681<br>ETH 0.00000029341875093b<br>GUSD 0.00321466073436S<br>MATIC 0.000000245904814225<br>USDC 0.00000097871464907 | | |
| 3.1.313432 | KEVIN BLOM | ADDRESS REDACTED | | | BTC 0.0000052012407429b1<br>DOT 0.0700849569626b89 | | | |
| 3.1.313433 | KEVIN BLOMBOU | ADDRESS REDACTED | | | CEL 0.09399723521432298<br>USDT ERC20 7.63622607653826 | | | |
| 3.1.313434 | KEVIN BLOUSE | ADDRESS REDACTED | | | BTC 0.0838968557584617<br>MATIC 775.943358060471<br>SOL 1.79561220654146 | | | |
| 3.1.313435 | KEVIN BLOYE | ADDRESS REDACTED | | | ADA 2.48143058060906<br>BTC 0.021085926008b124<br>ETH 0.254800142050231 | | | |
| 3.1.313436 | KEVIN BOBBITT | ADDRESS REDACTED | | | BTC 0.014094165906207<br>LTC 0.5408662423081729<br>MATIC 175.10745858510S<br>XLM 0.190201s482411B7 | | | |
| 3.1.313437 | KEVIN BODET | ADDRESS REDACTED | | | BTC 0.0370878218130496<br>CEL 7.231783568316966<br>ETH 0.518414266601232<br>USDC 513.951111216766 | | | |
| 3.1.313438 | KEVIN BOGER | ADDRESS REDACTED | | | BTC 0.2569946841173716<br>ETH 0.00000046520215B0S54<br>MATIC 0.99365454094046<br>USDC 0.00688298670011515<br>XRP 370.120258 | | | |
| 3.1.313439 | KEVIN BOGNIAK | ADDRESS REDACTED | | | BTC 0.00000000585186815<br>USDC 0.000502385483552493 | BTC 0.00000059340663B786<br>USDC 0.614403891027085 | | |
| 3.1.313440 | KEVIN BOHRER | ADDRESS REDACTED | | | ADA 0.000712945815068993<br>BTC 0.000000014757280277<br>USDC 0.298315594187449 | | | |
| 3.1.313441 | KEVIN BONAPART | ADDRESS REDACTED | | | CEL 1.0603275277023 | | | |
| 3.1.313442 | KEVIN BONAR | ADDRESS REDACTED | | | BTC 0.000000474651360965 | | | |
| 3.1.313443 | KEVIN BONE | ADDRESS REDACTED | | | USDC 0.00503239217727288<br>BTC 0.00000110478175263 | | | |
| 3.1.313444 | KEVIN BONE | ADDRESS REDACTED | | | ETH 1.61763097743682<br>AAVE 2.12772128457739<br>BTC 0.01394890812229265<br>CEL 0.0822785655814174<br>ETH 3.935323605299S2<br>LUNC 0.063041052041134S<br>SNX 112.369551605556<br>UNI 49.648564990322 | | | |
| 3.1.313445 | KEVIN BONENFANT | ADDRESS REDACTED | | | BTC 0.0200246<br>CEL 1.76579104910076 | | | |
| 3.1.313446 | KEVIN BONNEMANN | ADDRESS REDACTED | | | BTC 0.006951592866831259 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313447 | KEVIN BOODRAM | ADDRESS REDACTED | | | AVAX 0.9679099855557725<br>BTC 0.01235770056992007<br>CEL 7.7795984051278<br>MATIC 223.59314772209<br>USDC 235.698462467779 | | | |
| 3.1.313448 | KEVIN BOCKER | ADDRESS REDACTED | | | BTC 0.85<br>CEL 646.87108385042<br>ETH 3.995 | | | |
| 3.1.313449 | KEVIN BORCHERDT | ADDRESS REDACTED | | | BTC 0.00000162181985082 | | | |
| 3.1.313450 | KEVIN BORDEN | ADDRESS REDACTED | | | ADA 0.00466564846857013 | | | |
| 3.1.313451 | KEVIN BORENSZTEIN | ADDRESS REDACTED | | | BTC 0.00000656397540224 | | | |
| 3.1.313452 | KEVIN BORG | ADDRESS REDACTED | | | XRP 0.8457104251385753<br>BTC 0.00112624064063731<br>CEL 3.276697500020079<br>DASH 1.2264345<br>XRP 1062.341343 | | | |
| 3.1.313453 | KEVIN BORJA | ADDRESS REDACTED | | | ADA 2945.499464331077<br>BTC 0.107978962294992 | | | |
| 3.1.313454 | KEVIN BORK | ADDRESS REDACTED | | | AAVE 0.00496660755375406<br>ADA 1.34735313704204<br>BTC 0.000011367196383872<br>DOT 0.07778143503383238<br>ETH 0.0025772896491113<br>LINK 0.03668332825070<br>MATIC 0.7926822405045899<br>USDC 0.01151797650598245 | ADA 0.00000557558782406<br>DOT 0.00000000082531236 | | |
| 3.1.313455 | KEVIN BORNATSCH | ADDRESS REDACTED | | | USDC 0.00254429399084882 | USDC 3.0196112412365 | | |
| 3.1.313456 | KEVIN BORREGO | ADDRESS REDACTED | | Yes | ADA 1512.437237320018<br>BTC 0.295709420607284<br>CEL 6.4726259608675<br>DOT 12.7262468585158<br>ETH 5.51985321856611<br>GUSD 0.107379156403992<br>MATIC 0.6565456783512202<br>SNX 0.0609956523831318<br>SOL 2.34853103859068<br>USDC 0.169382109210071<br>XLM 257.651434342883 | USDC 13.785380199642 | | BTC 0.44474013880763S |
| 3.1.313457 | KEVIN BORROMEO | ADDRESS REDACTED | | | BTC 0.0000012185728606 | | | |
| 3.1.313458 | KEVIN BORROR | ADDRESS REDACTED | | | AAVE 0.110237785723782<br>BAT 65.5334070760739<br>BNT 12.7365844707007<br>BTC 0.02253492124734449<br>CEL 15.4397457840853<br>ETC 0.106728801942755<br>ETH 0.0400708225138881<br>GUSD 996.55943052909<br>LINK 1.04854490977842<br>LTC 0.382042183943897<br>MATIC 368.786654345454<br>SNX 4.4208499093965<br>UNI 1.3949538172404<br>XLM 1873.7081570021<br>XRP 2283.680505 | | | |
| 3.1.313459 | KEVIN BOSCHETTI | ADDRESS REDACTED | | | USDC 659.991537683161 | | | |
| 3.1.313460 | KEVIN BOUDREAU | ADDRESS REDACTED | | | AAVE 0.000041431897575048<br>BNT 0.001094784859362S4<br>BTC 0.0000012408668938S1<br>CEL 0.362455036693232<br>ETH 0.000231563706414037<br>LINK 0.1798730193131211<br>SNX 0.012745693048767S<br>USDC 197.95837518722S | | | |
| 3.1.313461 | KEVIN BOUHADANA | ADDRESS REDACTED | | | BTC 0.00000094136369002<br>CEL 0.45814316973836S<br>USDT ERC20 13.953197830747S | | | |
| 3.1.313462 | KEVIN BOUN | ADDRESS REDACTED | | | ADA 4371.20167062729<br>BTC 0.0001748765360782S<br>CEL 3.04287381313061<br>DOT 351.2824773744S2<br>LUNC 26.26288304577<br>USDC 405.5598315361S4 | | | |
| 3.1.313463 | KEVIN BOURCELLIER | ADDRESS REDACTED | | | CEL 3.10149362763898<br>ZRX 1.739178999783? | | | |
| 3.1.313464 | KEVIN BOURCIER | ADDRESS REDACTED | | | ETH 0.0000017382537981? | | | |
| 3.1.313465 | KEVIN BOURDEAU | ADDRESS REDACTED | | | CEL 0.00716490560132079 | | | |
| 3.1.313466 | KEVIN BOURGUIGNON | ADDRESS REDACTED | | | BTC 0.0017054731459702? | | | |
| 3.1.313467 | KEVIN BOURNE | ADDRESS REDACTED | | | CEL 1.2683803649S424<br>XLM 2091.79745B<br>ADA 240.384591<br>AVAX 0.00000001<br>BTC 0.013672599868847S<br>CEL 39.1469705040858<br>ETH 0.3465339054075J6<br>LINK 20.170268962635<br>LTC 0.92229226<br>MANA 205.93735115<br>MATIC 228.00878553617<br>WBTC 0.01752181 | | | |
| 3.1.313468 | KEVIN BOWEN | ADDRESS REDACTED | | | BTC 0.0011633962860619<br>USDC 2.3646797647252B | | | |
| 3.1.313469 | KEVIN BOWER | ADDRESS REDACTED | | | CEL 1.06711871313122 | | | |
| 3.1.313470 | KEVIN BOWES | ADDRESS REDACTED | | | BTC 0.13659108680433Z4 | | | |
| 3.1.313471 | KEVIN BOYCE | ADDRESS REDACTED | | | ADA 73.7243673586046<br>CEL 1.31014369606839<br>MATIC 52.6763623171548 | | | |
| 3.1.313472 | KEVIN BOYRIVENT | ADDRESS REDACTED | | | AAVE 1.54666<br>BTC 0.00113077336192418<br>CEL 39.2770039980326<br>COMP 2.8<br>MATIC 2.458907022596646<br>UNI 29.39343192 | | | |
| 3.1.313473 | KEVIN BOZARTH | ADDRESS REDACTED | | | AVAX 11.33027034072Z6<br>BTC 0.228970969450541<br>DOT 41.874442108861S<br>ETH 2.64424839542874<br>MATIC 832.99217240117?<br>USDC 10398.90828205S34 | | | |
| 3.1.313474 | KEVIN BRACKEN | ADDRESS REDACTED | | | BTC 0.4120892057048Z2<br>DOGE 1983.30144280141<br>ETH 7.32768503706?8<br>USDC 1072.88290339538<br>USDT ERC20 359.528039668305 | | | |
| 3.1.313475 | KEVIN BRADBURY | ADDRESS REDACTED | | | BTC 0.00000158897574883<br>ETH 78.2185396660517<br>GUSD 2.941287856711619 | BTC 0.00000013027498682J<br>ETH 6.31330858418068<br>GUSD 2893.24706714699 | | |
| 3.1.313476 | KEVIN BRADFORD | ADDRESS REDACTED | | | BTC 0.00178412200653724<br>CEL 0.000423593200345716<br>LTC 0.00000009909003587<br>LUNC 1009.86592930691<br>USDC 0.00000095480109740B | | | |
| 3.1.313477 | KEVIN BRADLEY | ADDRESS REDACTED | | | BTC 0.00000106628166154<br>ETH 1.65613385360579E-05 | ETH 0.07802279<br>USDC 0.0000005763203200S8 | | |
| 3.1.313478 | KEVIN BRADLEY | ADDRESS REDACTED | | | BTC 0.00001089843461444<br>CEL 1.07899759683437<br>XLM 32.61568029457B | | | |
| 3.1.313479 | KEVIN BRADLEY | ADDRESS REDACTED | | | ADA 1008.9676786194?<br>BTC 0.0561491806839752<br>ETH 4.20974912758957 | ADA 19.461166<br>BTC 0.0034454 | | |
| 3.1.313480 | KEVIN BRADY | ADDRESS REDACTED | | | BTC 0.0222043680829247<br>CEL 72.5586360730847 | | | |
| 3.1.313481 | KEVIN BRADY | ADDRESS REDACTED | | | BTC 0.2066616238469S3<br>ETH 1.05431120899341<br>SNX 181.4450234829?1 | | | |
| 3.1.313482 | KEVIN BRAGER | ADDRESS REDACTED | | | USDC 21358.28793464669 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313483 | KEVIN BRAGG | ADDRESS REDACTED | | | ADA 21.123071290947A<br>BTC 0.011214564805018<br>DOT 5.33987853702183<br>ETH 0.109125993773387<br>LINK 1.50892116930514<br>LTC 0.282651391739561<br>MATIC 32.967950946809<br>USDC 0.167699388544443<br>XLM 183.470767080714 | | | |
| 3.1.313484 | KEVIN BRAGLIA | ADDRESS REDACTED | | | ADA 0.00290703152161114<br>BTC 0.0000003115607799559<br>ETH 0.0000062014635212088<br>LINK 0.0425508845130055<br>MATIC 0.00635633320265799<br>MCDAI 0.00765342964792498<br>SNX 0.342229583780567<br>SOL 0.00017382732164105S<br>USDC 0.0251571362704942 | ADA 3.19876550765089<br>BTC 0.00000000017912463<br>MATIC 3.36343342706903<br>MCDAI 4.7525872641905<br>SOL 0.000121042660944757<br>USDC 0.000000232788113539 | | |
| 3.1.313485 | KEVIN BRAHM CHAUVEAU | ADDRESS REDACTED | | | BTC 1.26604381215999E-07<br>SOL 0.00844186739324231 | | | |
| 3.1.313486 | KEVIN BRANDON DELGADO | ADDRESS REDACTED | | | ETH 0.00152178771250688 | | | |
| 3.1.313487 | KEVIN BRANOSTETTER | ADDRESS REDACTED | | | BAT 0.381164228287365<br>BSV 0.142605311362364<br>BTC 0.0000600877938965523<br>CEL 0.37711275245875S<br>ETH 0.000155062089032845<br>XRP 0.430393057283033 | BTC 0.026159030382175S | | |
| 3.1.313488 | KEVIN BRANDT | ADDRESS REDACTED | | | ADA 307.215195333385<br>BTC 0.0010335275694626<br>SNX 32.7082613816399 | | | |
| 3.1.313489 | KEVIN BRATLAND | ADDRESS REDACTED | | | ADA 92.09241747634<br>BTC 0.519163636227549<br>ETH 1.27988483464292<br>LTC 16.8278175497219 | | | |
| 3.1.313490 | KEVIN BRATT | ADDRESS REDACTED | | | BTC 0.587638033243974<br>CEL 1.14335702806771<br>ETH 1.098211116037079<br>USDC 11.5433868384443 | | | |
| 3.1.313491 | KEVIN BRAVO VERA | ADDRESS REDACTED | | | CEL 0.10568127130886<br>SGB 0.704672384007329<br>XRP 3.25075438631165 | | | |
| 3.1.313492 | KEVIN BRAY | ADDRESS REDACTED | | | ADA 0.215198191903467<br>BTC 0.426680322209415<br>COMP 7.50380395250990-06<br>DOT 0.0319125960520964<br>ETH 0.000188831564667892<br>GUSD 0.898155603650508<br>MATIC 3.89442203809593<br>USDT ERC20 1015.82998474298 | USDT ERC20 0.14 | | |
| 3.1.313493 | KEVIN BRAY | ADDRESS REDACTED | | | BAT 548.403972813618<br>BTC 0.0138968034870693<br>CEL 738.844944750215<br>EOS 0.00130410502322<br>ETH 18.4365448027354<br>LINK 162.905353331251<br>LTC 2.36761457147B6<br>SGB 1588.80486688298<br>USDC 783.23054868400S<br>XLM 6.94709649947995<br>XRP 2892.99110168644<br>ZRX 0.00901778391023508 | | | |
| 3.1.313494 | KEVIN BRENES | ADDRESS REDACTED | | | BTC 0.0318737977713004<br>CEL 0.15798393777929<br>ETH 0.228757796170844<br>MATIC 971.182449920924<br>USDT ERC20 96.1539673093616 | | | |
| 3.1.313495 | KEVIN BRENNAN GUZI | ADDRESS REDACTED | | | BTC 0.2553.05308695995 | | | |
| 3.1.313496 | KEVIN BREWER | ADDRESS REDACTED | | | BTC 0.0000076250329S50083<br>SNX 4.58062466289512 | | | |
| 3.1.313497 | KEVIN BREWER | ADDRESS REDACTED | | | BTC 0.892587032546748<br>MATIC 403.6250013881B2 | | | |
| 3.1.313498 | KEVIN BRIAN HUTCHINSON | ADDRESS REDACTED | | | BTC 0.949296735366532 | | | |
| 3.1.313499 | KEVIN BRIAN PIZZOLO | ADDRESS REDACTED | | | BTC 0.000001892082158982<br>MATIC 5.685116194724226 | BTC 0.00000000642663267 | | |
| 3.1.313500 | KEVIN BRIGHENTI | ADDRESS REDACTED | | | BTC 0.0000114318676461S<br>CEL 6.32549461433257<br>MATIC 95.93115152<br>KAUT 0.02886 | | | |
| 3.1.313501 | KEVIN BRITO | ADDRESS REDACTED | | | BTC 3.6432595607869SE-06 | | | |
| 3.1.313502 | KEVIN BRITTEN | ADDRESS REDACTED | | | BTC 0.0068664094113282<br>CEL 21.8800406094616 | | | |
| 3.1.313503 | KEVIN BROCAR | ADDRESS REDACTED | | | COMP 2.483704063933306<br>KNC 693.82708023433B<br>MATIC 1.57525200367723 | | | |
| 3.1.313504 | KEVIN BROCHU | ADDRESS REDACTED | | | BTC 0.000185362260104798<br>ETH 0.000344866443436459<br>MATIC 0.1268010252488336 | | | |
| 3.1.313505 | KEVIN BRODERICK | ADDRESS REDACTED | | | BTC 0.0804122807710011 | | | |
| 3.1.313506 | KEVIN BROGAN | ADDRESS REDACTED | | | AAVE 2.68637541476855<br>ADA 431.296130227868<br>BTC 0.174624800953136<br>CEL 0.0849822781578982<br>DOGE 952.931782544134<br>DOT 59.090105067922<br>ETH 0.542704759755S25<br>LTC 0.066100004539357<br>LUNC 7.184269321300D1<br>MATIC 308.651420622723<br>SNX 28.19843193239685<br>USDT ERC20 275.323219742399<br>XLM 686.84755593857A | BTC 0.00049103091304070B | | |
| 3.1.313507 | KEVIN BROGLIE | ADDRESS REDACTED | | Yes | ADA 7474.237411744442<br>BTC 0.389062714954788<br>ETH 10.939563200446<br>GUSD 15.5048381261609 | BTC 0.00435946604376028<br>ETH 0.0000005415558002534<br>USDC 7.562 | | BTC 1.23891220106197 |
| 3.1.313508 | KEVIN BRONSDIJK | ADDRESS REDACTED | | | MCDAI 42.639153910248B7 | | | |
| 3.1.313509 | KEVIN BROSTEAUX | ADDRESS REDACTED | | | BTC 0.00000000787167992A<br>USDC 260.345723130643 | | | |
| 3.1.313510 | KEVIN BROTMAN | ADDRESS REDACTED | | | BTC 0.0005805690678404339<br>MCDAI 19.803012751468A | | | |
| 3.1.313511 | KEVIN BROTSKI | ADDRESS REDACTED | | | AAVE 0.0008240915391554492<br>ADA 1.17112720298967<br>BTC 0.000000929344937231<br>LINK 0.00697471050632659<br>MATIC 1.5257058713123B | | | |
| 3.1.313512 | KEVIN BROTZMAN | ADDRESS REDACTED | | | BTC 0.00004295926251729B2 | | | |
| 3.1.313513 | KEVIN BROWN | ADDRESS REDACTED | | | ADA 0.80073257931S264<br>BAT 0.28349023895581S<br>BTC 0.2445777991143744<br>CEL 1.11786382785241<br>DOT 72.8211598832125<br>ETH 4.49845965004581<br>LTC 4.59362654998S2<br>MATIC 23443.161065061B<br>SNX 8039.76968258076<br>XLM 0.00126086369720355<br>ZEC 0.00548420210336599 | | | |
| 3.1.313514 | KEVIN BROWN | ADDRESS REDACTED | | | BTC 0.01051475834852S<br>USDC 1008.98474607892 | | | |
| 3.1.313515 | KEVIN BROWN | ADDRESS REDACTED | | | ADA 0.01022115058291148<br>BTC 0.000000035472692578T<br>CEL 0.0865196051123426<br>ETH 0.000000895331117S8<br>USDC 0.1550971150314 | ADA 0.00000000206347661461<br>BTC 0.0000000016768328B<br>CEL 0.00000137065895004302 | | |
| 3.1.313516 | KEVIN BROWN | ADDRESS REDACTED | | | BTC 0.000000341734238B2<br>MATIC 160.448390069844<br>KLM 0.0354756555205986<br>XRP 0.221463413437538 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.313517 | KEVIN BROWN | ADDRESS REDACTED | | | BSV 0.0001337300194151575<br>BTC 0.0000039456833704657<br>COMP 0.0023957636787483<br>GUSD 1.76441043046095<br>MATIC 0.55186807919263<br>ZRX 0.141501975983589 | | BTC 0.00267239902921256<br>XRP 102.3 | |
| 3.3.313518 | KEVIN BROWN | ADDRESS REDACTED | | | ADA 106.60321192829 | | | |
| 3.3.313519 | KEVIN BROWN | ADDRESS REDACTED | | | BTC 0.00086683542907O5 | | | |
| | | | | | ETH 0.0004488251709584246 | | | |
| 3.3.313520 | KEVIN BROWN | ADDRESS REDACTED | | | ETH 0.543454994144414 | | | |
| 3.3.313521 | KEVIN BRUCE | ADDRESS REDACTED | | | BTC 0.0000537361667943G<br>CEL 1.08869628217Z2 | | | |
| 3.3.313522 | KEVIN BRUNELLIERE | ADDRESS REDACTED | | | BCH 1.05167643593873<br>BTC 0.0002224603930971Z4<br>CEL 87.7146764707321<br>LTC 5.10133913081449 | | | |
| 3.3.313523 | KEVIN BRUNNER | ADDRESS REDACTED | | | BTC 0.0008419061467888B4<br>ETH 0.00371934652353719 | | BTC 0.00000001818545195Z<br>ETH 0.0000007041937968GG | | |
| 3.3.313524 | KEVIN BRUNO | ADDRESS REDACTED | | | LINK 0.27461164074269B | | | |
| 3.3.313525 | KEVIN BRUNO | ADDRESS REDACTED | | | BTC 0.0000051609777127A4<br>CEL 0.04013803384052531<br>ETH 0.000006 | | | |
| 3.3.313526 | KEVIN BRUNOLD | ADDRESS REDACTED | | | BTC 0.00212414958111115<br>USDC 6125.87852125884 | | | |
| 3.3.313527 | KEVIN BRYANT | ADDRESS REDACTED | | | ADA 0.978147651570672<br>BCH 0.000301628484520Z8<br>BTC 0.00000002584088169l<br>CEL 1.10973431329618<br>DOT 0.000769456299866598<br>ETH 0.0000019891212823S8<br>LINK 0.000038546609205657<br>MATIC 1.235183132888S<br>USDC 2.456447943795Z7<br>XLM 2.74259217250711 | | ADA 1043.25857750681<br>BCH 0.00000000779347194G<br>BTC 0.00000000799822351Z<br>DOT 0.376327942756111<br>LINK 0.096638653222906G<br>MATIC 746.7971706663Z | |
| 3.3.313528 | KEVIN BRYANT BOWMAN | ADDRESS REDACTED | | | ADA 211.7.241881488GG<br>AVAX 113.58606750782A<br>BTC 0.74225346815195G<br>CEL 413.512697359856<br>DOT 334.243102839563<br>ETH 7.9156209257294J<br>MATIC 3344.0759619618<br>SNX 422.3550986458SZ<br>SOL 79.8758610654631 | | | |
| 3.3.313529 | KEVIN BRYN THOMAS | ADDRESS REDACTED | | | ADA 1894.94654786318<br>BTC 0.00005454937441181<br>ETH 0.0015189050606684<br>LINK 59.02344795465G1<br>USDC 10620.464044494<br>XLM 1235.2651635351B | | BTC 0.00000083<br>ETH 0.0000003921415196S | |
| 3.3.313530 | KEVIN BRYSON | ADDRESS REDACTED | | | BTC 0.00000000608149807G6 | | | |
| 3.3.313531 | KEVIN BUCHANAN | ADDRESS REDACTED | | | BCH 0.00006369564463244S<br>BTC 0.0000006024511014J6<br>CEL 78.6794798262976<br>XAUT 0.000000083610652625Z<br>XRP 0.00000081770185796G | | | |
| 3.3.313532 | KEVIN BUCHANAN | ADDRESS REDACTED | | | BTC 0.0100038243529647<br>CEL 11.63982132976J9 | | | |
| 3.3.313533 | KEVIN BUCK | ADDRESS REDACTED | | | ADA 0.534686628614877<br>BTC 0.00600437957754208<br>LTC 0.00091338183555192G<br>MATIC 1144.1799594071<br>USDC 0.440932202425851 | | BTC 0.00128067 | |
| 3.3.313534 | KEVIN BUCKLEY | ADDRESS REDACTED | | | BTC 0.000811902801568413<br>CEL 216.668800463937 | | | |
| 3.3.313535 | KEVIN BUCKLEY | ADDRESS REDACTED | | | BTC 0.0000007180817495Z<br>ETH 0.00000662270928SS3 | | | |
| 3.3.313536 | KEVIN BUCKLEY | ADDRESS REDACTED | | | BTC 0.0161998133406164 | | | |
| 3.3.313537 | KEVIN BUCKLEY | ADDRESS REDACTED | | | BTC 0.000001416907587J9<br>COMP 0.00248015158608D3<br>ETH 0.00426316916748Z53<br>MANA 0.0903829380444SZ2<br>MATIC 1.79191280908353<br>USDC 0.34528270709457<br>ZEC 0.00144388789140844S | | BTC 2.446862311939J8<br>ETH 14.05635311106J<br>MANA 2679.33402752292<br>MATIC 1044.03120895623 | |
| 3.3.313538 | KEVIN BUHLER | ADDRESS REDACTED | | | BTC 2.02912296242086<br>BUSD 11.1076954831022<br>ETH 66.54700782013S5<br>USDC 66786.17032161l9 | | | |
| 3.3.313539 | KEVIN BUI | ADDRESS REDACTED | | | BTC 0.00000000431501384S<br>CEL 1.08380790484428 | | | |
| 3.3.313540 | KEVIN BUISSET | ADDRESS REDACTED | | | BTC 0.0000000510927394<br>CEL 0.004938093968376G<br>USDC 0.00000001826806063T | | | |
| 3.3.313541 | KEVIN BUI | ADDRESS REDACTED | | | BTC 0.000625731023846655<br>CEL 1.05273220080747<br>USDT ERC20 0.27888190603650l | | | |
| 3.3.313542 | KEVIN BULBUC | ADDRESS REDACTED | | | ADA 670.74099512J023<br>BTC 0.00402408787940464<br>CEL 15.50280233379S<br>XRP 3032.24990022487 | | | |
| 3.3.313543 | KEVIN BULL | ADDRESS REDACTED | | | BTC 0.0111501896715084<br>DOT 1.24834864800G7<br>ETH 0.522424812328384<br>MATIC 229.88278406130S<br>USDC 32075.6588184222 | | | |
| 3.3.313544 | KEVIN BUNN | ADDRESS REDACTED | | | ADA 208.53329122830G<br>BTC 0.0562396574713641<br>ETH 3.35693280499803<br>LINK 8.62201673391938<br>LTC 1.78809332651656<br>MANA 134.65167053304S<br>USDC 0.363904883750074<br>XLM 422.209800937774 | | USDC 0.00000049907530175 | |
| 3.3.313545 | KEVIN BUREAU | ADDRESS REDACTED | | | BTC 0.00000013273316547Z6<br>CEL 0.0242950323833948<br>ETH 0.000012128539458668<br>XRP 0.0700240032754564 | | | |
| 3.3.313546 | KEVIN BURG | ADDRESS REDACTED | | | BTC 0.081563631666420S | | | |
| 3.3.313547 | KEVIN BURKE | ADDRESS REDACTED | | | BTC 0.000000111243045538<br>LINK 0.000246990457125913<br>USDC 5.28971105972598 | | | |
| 3.3.313548 | KEVIN BURKE | ADDRESS REDACTED | | | AAVE 0.482751377698061<br>ADA 330.71011091942J9<br>BTC 0.00449955022787878<br>ETH 0.0381502113504041<br>LINK 10.56583471968A7<br>MATIC 119.89676008631l<br>SNX 134.71492824432<br>UNI 5.49408062975158 | | | |
| 3.3.313549 | KEVIN BURKE | ADDRESS REDACTED | | | BTC 0.09527251995927A1<br>ETH 0.0027145149085J<br>ETH 0.00231046091840609<br>USDT ERC20 2900.6406159162A | | | |
| 3.3.313550 | KEVIN BURKENSTOCK | ADDRESS REDACTED | | | AVAX 10.45176370550815<br>BTC 0.10850588448757B<br>COMP 0.0001182533150767J3<br>ETH 2.77731780622652G<br>LINK 0.0587125472356245<br>SNX 0.10421909008107l<br>USDC 1.65403673743121 | | AVAX 0.760167236792094 | |
| 3.3.313551 | KEVIN BURNETT | ADDRESS REDACTED | | | BTC 0.0000017932835510O1<br>DOT 0.0045979435064880J<br>ETH 3.78761246393009E-05 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313552 | KEVIN BURSEY | ADDRESS REDACTED | | | ADA 1813.6100335677 BAT 121.0396210481 BNB 1.1143781642949B BTC 3.977257736380390 05 CEL 709.6038410287667 DOT 13.030379 MATIC 3359.9245775188 SGB 85.5249820350959 SNX 2.99811 SOL 0.0124781893612005 USDC 933.03247726236 XRP 554 | | | |
| 3.1.313553 | KEVIN BURTON | ADDRESS REDACTED | | | BTC 0.0000001189683408196 | | | |
| 3.1.313554 | KEVIN BUSA | ADDRESS REDACTED | | | MCDAI 6.431939126998876 USDC 21.7216126732293 | | | |
| 3.1.313555 | KEVIN BUSH | ADDRESS REDACTED | | | XLM 54.0590028499289 | | | |
| 3.1.313555 | | | | | BTC 0.0921806208779975 DOGE 3009.937160633331 ETH 3.0479790362694 | | | |
| 3.1.313556 | KEVIN BUTA | ADDRESS REDACTED | | | MATIC 1876.8657028550 USDC 1.37640184710347 | | | |
| 3.1.313556 | | | | | BTC 0.001671444611124855 CEL 0.357700031643223 XRP 7271.46878194715 | | | |
| 3.1.313557 | KEVIN BYGVRAA KAAD | ADDRESS REDACTED | | | BTC 0.00000021 CEL 1.86665345736612 ETH 0.00020373 LTC 0.00010954 | | | |
| 3.1.313558 | KEVIN BYRNE | ADDRESS REDACTED | | | BTC 0.00000236485690185l MCDAI 0.119255602054518 USDC 0.1896425963419 | | | |
| 3.1.313559 | KEVIN BYRNE | ADDRESS REDACTED | | | CEL 1.42044789851666 | | | |
| 3.1.313560 | KEVIN C TETZ | ADDRESS REDACTED | | Yes | AAVE 8.661714234464899 BTC 0.109166006881644 CEL 43.001655976B439 ETH 1.00248326524l7 PAXG 0.243872550498954 SOL 24.1898481512115 USDC 0.000000846354443923 | | | BTC 0.364239813572487 |
| 3.1.313561 | KEVIN C WENG | ADDRESS REDACTED | | Yes | AAVE 1.24851694492283 ADA 3378.76836476717 BTC 1.01045381243552 CEL 1537.25351535997 ETH 1.75088851080023 GUS0 0.737021774033002 KNC 91.800585469176 7 LINK 57.2372390611595 MATIC 11.01706B4012791 MCDAI 0.037027487098656 4 SNX 0.014023925535633l UNI 10.3159517903136 USDC 0.51648947694028S USDT ERC20 0.266490666443377 | | | BTC 1.03178539929172 ETH 1.66820976069531 |
| 3.1.313562 | KEVIN CABANILLA | ADDRESS REDACTED | | | BTC 0.036558732364569 4 | | | |
| 3.1.313563 | KEVIN CABARRIS | ADDRESS REDACTED | | | CEL 27.3637551795262 | | | |
| 3.1.313563 | | | | | BTC 0.010571385573950S | | | |
| 3.1.313564 | KEVIN CABRERA | ADDRESS REDACTED | | | BTC 0.000000608802565837 CEL 603.840276526447 ETH 0.000016528900797588 | | | |
| 3.1.313565 | KEVIN CAHILL | ADDRESS REDACTED | | | SNX 12.41667189403l68 USDC 0.000001853493192807 | | | |
| 3.1.313565 | | | | | BTC 0.000002698327475 75 MATIC 0.007329261718828l41 | | | |
| 3.1.313566 | KEVIN CAIN | ADDRESS REDACTED | | | AAVE 9.847120476340S ADA 44.670049425825 BNT 226.518348812203 BTC 0.091565465617697 6 DOT 0.004926682314218 3 ETH 8.119132435581 34 LINK 105.280685188918 LTC 5.666421889807S2 MATIC 1.119401691317 89 SNX 192.07709516004 2 USDC 210.305886581415 XLM 54.306004279636 4 XRP 78.875454 | | | |
| 3.1.313567 | KEVIN CAINES | ADDRESS REDACTED | | | BTC 0.001049016454523642 | | | |
| 3.1.313568 | KEVIN CAIRES | ADDRESS REDACTED | | | CEL 1.608735830569l 7 | | | |
| 3.1.313568 | | | | | BTC 0.000873849448615923 DOT 126.304931400304 3 MATIC 571 7.6542015429 8 | | | |
| 3.1.313569 | KEVIN CALABRESE | ADDRESS REDACTED | | | SNX 223.614822260311 BTC 8.1986088822529 9E-06 | | | |
| 3.1.313570 | KEVIN CALDEIRA | ADDRESS REDACTED | | | USDC 61.6179991100906 CEL 11.16479330 6232 ETH 0.000010135054929927 | | | |
| 3.1.313571 | KEVIN CALDWELL | ADDRESS REDACTED | | | USDC 1.029751773624 25 BTC 0.601142302587852 | | | |
| 3.1.313572 | KEVIN CALDWELL | ADDRESS REDACTED | | | ADA 0.07754301198418 25 BAT 0.13494543960612 BTC 0.16114597040625 ETH 0.0015904630915051 MATIC 3200.683442017 1 | | | |
| 3.1.313573 | KEVIN CALLARMAN | ADDRESS REDACTED | | | USDC 0.459376254540 44 ADA 0.0649772531507531 BAT 0.006005112912954 413 BTC 0.000000897606085414 CEL 25.40564157403 37 COMP 0.0133711224010268 ETH 0.000076344050585725 LTC 0.0013084337329780 2 SNX 0.06618344885129559 USDC 0.012994136366711 3 XLM 38.327047536535 7 | | | |
| 3.1.313574 | KEVIN CALLUY | ADDRESS REDACTED | | | CEL 11.30598758423 ETH 0.223276031166457 | | | |
| 3.1.313575 | KEVIN CAM | ADDRESS REDACTED | | | BTC 0.001283938939B1319 ETH 0.843964583177086 | | | |
| 3.1.313576 | KEVIN CAMPBELL | ADDRESS REDACTED | | | SGB 1.930516019456 21 XRP 0.006619874993890 12 | | | |
| 3.1.313577 | KEVIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000010116316262153 CEL 0.38900070 70632 ETH 0.00100069331672872 MANA 0.018166392238042 2 MATIC 3.49900365483845 XRP 0.79484303188653 9 | | | |
| 3.1.313578 | KEVIN CAMPBELL | ADDRESS REDACTED | | | ADA 1000.91119187817 BTC 0.18644596620979 5 CEL 239.88779720566 9 DOGE 2309.62748262107 DOT 0.00000000000477 46329 ETH 2.0896662541188S MATIC 0.5019054512855 61 SOL 10.150623740664 4 USDC 1194.39676116483 | | | |
| 3.1.313579 | KEVIN CAMPBELL | ADDRESS REDACTED | | | ADA 1823.29910093971 | | | |
| 3.1.313580 | KEVIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000009380004498745 | | | |
| 3.1.313581 | KEVIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0001174762139979991 | | | |
| 3.1.313582 | KEVIN CAMPISI | ADDRESS REDACTED | | | BTC 0.023910107287985305 USDC 3191.21759865661 | | | |
| 3.1.313583 | KEVIN CAMPOS | ADDRESS REDACTED | | | BTC 1.008502275613 BTC 8.66155934489990 -07 | | | |
| 3.1.313584 | KEVIN CAMPOS | ADDRESS REDACTED | | | BTC 0.00000074667159622 ETH 0.000008824423690 75 | | | |
| 3.1.313585 | KEVIN CAMPOS | ADDRESS REDACTED | | | LTC 0.004063139029225S9 CEL 2.232982278523 61 ETH 0.000100072319772586 | | | |
| 3.1.313586 | KEVIN CANDIA | ADDRESS REDACTED | | | ADA 0.182342946856307 BNB 0.001192125821864S5 BTC 0.082067181650662S ETH 1.5092259B702993 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.313587 | KEVIN CANTERBURY | ADDRESS REDACTED | | | BTC 0.0035857386297957/2<br>CEL 1.11364844886311<br>DOT 0.028632275509734<br>SGB 157.23936064878<br>SNX 384.46635903302<br>SUSHI 92.0978887452278<br>TUSD 121.11131631846/5<br>XRP 1028.94980787592 | | | |
| 3.3.313588 | KEVIN CAPORASO | ADDRESS REDACTED | | | BCH 0.78830240546442/4<br>BTC 0.0028265257529200/3<br>ETH 1.29059415829782<br>ZEC 1.42076521528477 | | | |
| 3.3.313589 | KEVIN CAPPS | ADDRESS REDACTED | | | BCH 0.00073626646453549<br>BTC 0.00080609113193529<br>LTC 0.000727357574651018<br>XLM 68.137907317239<br>ZEC 0.00108928023563531 | | | |
| 3.3.313590 | KEVIN CAPPS | ADDRESS REDACTED | | | ADA 40.3321382715183<br>BTC 0.0103597260459694<br>COMP 0.02007140438551<br>ETH 1.08476835111969<br>MATIC 226.84338529648/3<br>XLM 1.93593511061 | | | |
| 3.3.313591 | KEVIN CAPRICE | ADDRESS REDACTED | | | ADA 0.168157913381825<br>BTC 0.0000793255486/5728<br>DOGE 0.203676738220838<br>ETH 0.000599627653894623<br>GUSD 0.0228147632331865<br>SOL 0.00227607435116650/5<br>USDC 0.060061523904836/6 | ADA 170.786875704927<br>BTC 0.00000002374981836<br>SOL 3.69598387865037 | | |
| 3.3.313592 | KEVIN CARD | ADDRESS REDACTED | | | BSV 5.14163113294185 | | BTC 0.00000015435456325 | |
| 3.3.313593 | KEVIN CARDEY | ADDRESS REDACTED | | | BTC 0.000061441289419600/51 | | | |
| 3.3.313594 | KEVIN CARDOSO ROSILLI | ADDRESS REDACTED | | | BTC 0.00060415720542172/3<br>CEL 0.224720237208827 | | BTC 0.00000083512390701/2 | |
| 3.3.313595 | KEVIN CAREY | ADDRESS REDACTED | | Yes | BTC 0.000000003821011298<br>CEL 35.011868827538/2<br>USDC 0.772397499421/51<br>USDT ERC20 0.002734 | | | BTC 0.07271579823658806 |
| 3.3.313596 | KEVIN CARITHERS | ADDRESS REDACTED | | | XLM 621.043788681895 | | | |
| 3.3.313597 | KEVIN CARL VILLAGRACIA BALANE | ADDRESS REDACTED | | | BTC 0.000015898567505105<br>CEL 0.0381773813364385<br>ETH 0.00147850330685D4 | | | |
| 3.3.313598 | KEVIN CARLSON | ADDRESS REDACTED | | | BTC 0.0319278031162538<br>GUSD 0.73329256832423<br>MATIC 0.29641075589813<br>PAXG 0.58362022787155 | | | |
| 3.3.313599 | KEVIN CARLSON | ADDRESS REDACTED | | | ADA 204.461338680853<br>BTC 0.249681594350856<br>DASH 1.03258550670636<br>DOT 20.92139810000D3<br>EOS 104.886134824888<br>ETH 1.05159663463953<br>LTC 0.00667293965869354<br>MATIC 266.55087725221<br>SOL 5.18900549947717<br>XLM 2049.01025568548<br>XRP 999.61 | | | |
| 3.3.313600 | KEVIN CARNAHAN | ADDRESS REDACTED | | | BTC 0.00012225022966D592<br>GUSD 0.0240172816010313 | BTC 0.00000000608254024B | | |
| 3.3.313601 | KEVIN CARPANINI | ADDRESS REDACTED | | | BTC 0.0040703811978596<br>DOT 22.5144412337149<br>ETH 0.00183171865532906<br>ETH 0.00039353716297953<br>MATIC 650.665377355507<br>SNX 112.857138709659<br>USDC 0.332779370798494 | | | |
| 3.3.313602 | KEVIN CARRE | ADDRESS REDACTED | | | BTC 0.000000856006097619 | | | |
| 3.3.313603 | KEVIN CARSON | ADDRESS REDACTED | | | CEL 31.715772179411/3 | | | |
| 3.3.313604 | KEVIN CARTER | ADDRESS REDACTED | | | BTC 0.00117835226085321<br>BTC 0.0300575762576678<br>MATIC 7.05162323818894<br>MCDAI 0.076562788613443/1 | | | |
| 3.3.313605 | KEVIN CARTER | ADDRESS REDACTED | | | ETH 0.00189285521983932 | | | |
| 3.3.313606 | KEVIN CARTLEDGE | ADDRESS REDACTED | | | BTC 0.000001374660609084<br>CEL 1.31430111856997<br>DOT 0.014070058013657/1<br>LTC 0.0005002739885818<br>TGBP 2.74896336479834<br>XRP 0.192086069311437 | | | |
| 3.3.313607 | KEVIN CARTWRIGHT | ADDRESS REDACTED | | | ETH 0.51165067473555 | | | |
| 3.3.313608 | KEVIN CARVALHINHO | ADDRESS REDACTED | | | BTC 0.00000025771533968B | | | |
| 3.3.313609 | KEVIN CARVALHO | ADDRESS REDACTED | | | ETH 0.00035451939849139B | | | |
| 3.3.313610 | KEVIN CAS | ADDRESS REDACTED | | | CEL 12.446903674589S | | | |
| 3.3.313611 | KEVIN CASEY | ADDRESS REDACTED | | | BTC 0.00113870155981146<br>ETH 0.854811109085751 | | | |
| 3.3.313612 | KEVIN CASHION | ADDRESS REDACTED | | | AAVE 12.7424338912512<br>BTC 0.09091194388550344<br>COMP 2.81389108409478<br>MANA 0.267916993324B3B<br>MATIC 1785.30949713643<br>MCDAI 163.756006115570/1<br>SNX 88.8951466824835<br>SUSHI 0.0374532460657651<br>UNI 0.624228500090315 | | | |
| 3.3.313613 | KEVIN CASSATA | ADDRESS REDACTED | | | USDC 786.584407569212 | | | |
| 3.3.313614 | KEVIN CASSEY | ADDRESS REDACTED | | | BTC 0.000750586663501299 | | | |
| 3.3.313615 | KEVIN CASSIDY | ADDRESS REDACTED | | | BTC 0.00121127321797089<br>ETH 1.5689333025909 | | | |
| 3.3.313616 | KEVIN CASTANEDA | ADDRESS REDACTED | | | BTC 0.000006162502874746 | | | |
| 3.3.313617 | KEVIN CASTELLUCCIO | ADDRESS REDACTED | | | BTC 0.0004372956884B163<br>DOT 139.232380454S8<br>SNX 0.12106118271120Z<br>USDC 1.05486284790945 | | | |
| 3.3.313618 | KEVIN CASTILLO | ADDRESS REDACTED | | | ADA 109.669511051646<br>BTC 0.027863659667390/1<br>ETH 0.669606042876731<br>LINK 19.3665609051741<br>MATIC 114.660791810421<br>USDC 220.836786130/91 | | | |
| 3.3.313619 | KEVIN CASTILLO | ADDRESS REDACTED | | | ADA 1.48897214856677<br>BTC 0.00109091944956108<br>BTC 0.000518609615327B4<br>MATIC 11.0525567093804<br>USDC 1.05744689387771 | | | |
| 3.3.313620 | KEVIN CASTONGUAY | ADDRESS REDACTED | | | BTC 0.00105788593733S6<br>ETH 0.210386854597687<br>MATIC 232.68197658376 | | | |
| 3.3.313621 | KEVIN CASTREC | ADDRESS REDACTED | | | ADA 0.2741654842768B8<br>BTC 0.00001841690982246S<br>CEL 10.5658074042095<br>DOT 0.0971528243538891 | | | |
| 3.3.313622 | KEVIN CASTRO | ADDRESS REDACTED | | | XLM 50.3035741883686 | | | |
| 3.3.313623 | KEVIN CASTRO FUENTES | ADDRESS REDACTED | | | BTC 0.53695281471S332<br>CEL 15.90513849437Z8<br>DASH 0.000000302049322522<br>ETH 1.04538962813107 | | | |
| 3.3.313624 | KEVIN CATAGUE | ADDRESS REDACTED | | | ETH 0.000063490676749631<br>ZRX 51.9479666650D1 | | | |
| 3.3.313625 | KEVIN CATAMBAY | ADDRESS REDACTED | | | CEL 138.229358885215<br>DOT 0.7072135785<br>ETH 0.14<br>LINK 10<br>SOL 26.5453556762858 | | | |
| 3.3.313626 | KEVIN CATO | ADDRESS REDACTED | | | MATIC 16.1827106020396 | | | |
| 3.3.313627 | KEVIN CAUGHMAN | ADDRESS REDACTED | | | ETH 0.00310808047450057/1 | | ETH 0.000000000392085096 | |
| 3.3.313628 | KEVIN CEBALLOS | ADDRESS REDACTED | | | BTC 0.00000184240632153754 | | | |
| 3.3.313629 | KEVIN CELERIDAD | ADDRESS REDACTED | | | AAVE 0.00210978838391B6<br>BAT 0.023384157520419S<br>BTC 0.00012254630998211/7<br>ETH 1.84633224911844<br>LINK 0.0197110803619363<br>MATIC 10587.2564191655<br>USDC 0.00135691159331346 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313630 | KEVIN CERVANTES | ADDRESS REDACTED | | | BTC 0.0000012179823432S<br>USDC 0.0414575106849634 | | USDC 39.42 | |
| 3.1.313631 | KEVIN CHADELAUD | ADDRESS REDACTED | | | CEL 361.370809317406<br>DOT 47.786544959524<br>ETH 0.58413853841990 | | | |
| 3.1.313632 | KEVIN CHAI | ADDRESS REDACTED | | | ADA 8.37858836158093<br>BTC 0.00184247040684056<br>DOT 0.26099200911831 6<br>EOS 0.479258092900877<br>ETH 0.017015919403680 3<br>LINK 0.0669705475777152<br>MATIC 0.015179685385176<br>SUSHI 0.103981335703364<br>UNI 0.143004793167425<br>USDC 0.016179779384871 4<br>XLM 2.28025345401591 | | | |
| 3.1.313633 | KEVIN CHAI | ADDRESS REDACTED | | | ADA 150<br>BAT 625.05336755<br>BTC 0.013253797589300 1<br>CEL 1085.19002726302<br>COMP 0.04506498<br>EOS 1.3667<br>ETH 0.17064032<br>LTC 5.89484326<br>MCDAI 5.9703491<br>OMG 82.79418131<br>SGB 37.55877166692<br>SNX 75<br>XLM 1268.126738<br>XRP 248.568972<br>ZEC 0.0580095<br>ZRX 194.304216749999 | | | |
| 3.1.313634 | KEVIN CHALLINOR | ADDRESS REDACTED | | | CEL 1.531635986235 1<br>ETH 0.11641822 | | | |
| 3.1.313635 | KEVIN CHAMBERS | ADDRESS REDACTED | | | ADA 1104.16665346685<br>BTC 0.039496911238262 5 | | | |
| 3.1.313636 | KEVIN CHAMPION | ADDRESS REDACTED | | | CEL 0.0627513337167309<br>USDC 1.09056039594464<br>XLM 0.00000003871664150 7 | | | |
| 3.1.313637 | KEVIN CHAN | ADDRESS REDACTED | | | BTC 0.0061911086232662 1<br>XLM 0.0655564652556531 | | | |
| 3.1.313638 | KEVIN CHAN | ADDRESS REDACTED | | | MATIC 0.342149281831935 | | | |
| 3.1.313639 | KEVIN CHAN | ADDRESS REDACTED | | | BTC 0.000000006846645843<br>CEL 0.498969955515356 | | | |
| 3.1.313640 | KEVIN CHAN | ADDRESS REDACTED | | | BTC 0.0128524866624785 | | | |
| 3.1.313641 | KEVIN CHAN | ADDRESS REDACTED | | | CEL 1.06504123686977 | | | |
| 3.1.313642 | KEVIN CHANCEY | ADDRESS REDACTED | | | BTC 0.16130162261999 1 | | | |
| 3.1.313643 | KEVIN CHANEY | ADDRESS REDACTED | | | USDC 112.148310285526 | | | |
| 3.1.313644 | KEVIN CHANEY | ADDRESS REDACTED | | | BTC 0.0136797452148548<br>ETH 0.245814972094797 | | | |
| 3.1.313645 | KEVIN CHANG | ADDRESS REDACTED | | | ADA 0.1405768240630906<br>ETH 0.000000012664431766 1<br>USDC 0.0319669210357491 | ADA 0.000000805489028868<br>BTC 0.0000000017969784 31<br>USDC 0.000000215452326758 | | |
| 3.1.313646 | KEVIN CHANG | ADDRESS REDACTED | | | BTC 0.010054124812173 1 | | | |
| 3.1.313647 | KEVIN CHANG | ADDRESS REDACTED | | | BTC 0.000720654134156592 97<br>ETH 0.08605937793520626 | BTC 1.07322939522263<br>ETH 0.00000070074031600 1 | | |
| 3.1.313648 | KEVIN CHANG | ADDRESS REDACTED | | | BTC 0.0643553079513781<br>ETH 0.217155165613627<br>LINK 23.351209698987<br>SNX 88.6035501492458<br>SOL 7.6084165469667 1 | | | |
| 3.1.313649 | KEVIN CHANG | ADDRESS REDACTED | | | USDC 1286.09793827878 | | | |
| 3.1.313650 | KEVIN CHANG JON KIT | ADDRESS REDACTED | | | ADA 0.179364084407955 | | | |
| 3.1.313651 | KEVIN CHANTHASIRIPHAN | ADDRESS REDACTED | | | BTC 0.587064981965846<br>ETH 20.5078154760139 | | | |
| 3.1.313652 | KEVIN CHAPARRO | ADDRESS REDACTED | | | BTC 0.000478629847760025 | | | |
| 3.1.313653 | KEVIN CHAPMAN | ADDRESS REDACTED | | | BAT 0.0550443017439898<br>BTC 0.00048300548835622 5<br>EOS 0.07915534195031 82<br>ETH 0.00640157638702079<br>LINK 0.000023304713038225<br>USDC 0.00520015710400003<br>USDC 34.1165825037931<br>XRP 0.004521<br>ZEC 0.00100079831356697 | | | |
| 3.1.313654 | KEVIN CHAPMAN | ADDRESS REDACTED | | | AAVE 0.09776253873128 03<br>MATIC 103.01127723750 9 | | | |
| 3.1.313655 | KEVIN CHARLERY | ADDRESS REDACTED | | | BAT 1.01135214690515<br>BTC 0.00000245768049565 3<br>CEL 5.124729677834 6<br>ETH 0.000136054380396705<br>MANA 0.0310143213326616<br>UNI 0.157204204124087<br>ZRX 0.619470100770565 | | | |
| 3.1.313656 | KEVIN CHARLES | ADDRESS REDACTED | | | XLM 0.215168397107244 | | | |
| 3.1.313657 | KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | | | ADA 718.707054261865<br>AVAX 5.713976012664848<br>BTC 0.244754534408089<br>DOT 13.8989466558734<br>EOS 47.6380443437212<br>ETH 2.35455191013 37<br>LINK 4.04289870100712<br>LPT 0.9<br>MANA 306.267261950079<br>MATIC 500.377011961166<br>SOL 9.07715544276287<br>SUSHI 3.09094551857301<br>UNI 4.04075537925672<br>XLM 377.024208620851<br>XTZ 21.0900990748598 | ADA 126.230293<br>BTC 0.00864119<br>DOT 26.09983355161<br>ETH 0.17025343<br>MATIC 303.577591<br>SOL 3.64<br>XRP 322.284835 | | |
| 3.1.313658 | KEVIN CHARLES MIRON | ADDRESS REDACTED | | | | ETH 0.27 | | |
| 3.1.313659 | KEVIN CHARLES RICKMAN | ADDRESS REDACTED | | | ADA 9.57583404624943<br>ETH 0.00162849585335476 | | | |
| 3.1.313660 | KEVIN CHARLES SIMOES | ADDRESS REDACTED | | | BTC 0.01191898 | | | |
| 3.1.313661 | KEVIN CHARLTON | ADDRESS REDACTED | | | CEL 12.2200576034692<br>ETH 0.142416012839468 | | | |
| 3.1.313662 | KEVIN CHASE | ADDRESS REDACTED | | | CEL 11.728875894163 3<br>DOT 3.35221225373776<br>XLM 69.2385902902211<br>XRP 121.534950808117 | | | |
| 3.1.313663 | KEVIN CHASSAGNE | ADDRESS REDACTED | | | BAT 0.0121078892619619<br>BCH 0.000000006624124382<br>BNB 8.10345268525368<br>BTC 4.05652688034212<br>CEL 11198.6427011331<br>DASH 0.152973749805625<br>DOT 7.71942220461129<br>EOS 0.00351274020521679<br>ETH 69.4818052609671<br>LTC 108.414251258415<br>LUNC 28.5537816136526<br>MATIC 565.33383718321 7<br>MCDAI 6.91652995424376<br>OMG 0.394152522518364<br>PAX 30.0767165242471<br>PAXG 0.381745241318744<br>SNX 0.0108209121360562<br>USDC 0.00709010645320035<br>XLM 1156.35931993014<br>ZRX 0.0178462068043714 | | | |
| 3.1.313664 | KEVIN CHAU | ADDRESS REDACTED | | | BTC 0.0000118424034466624 | | | |
| 3.1.313665 | KEVIN CHAU | ADDRESS REDACTED | | | ETH 0.0000021335540620 04<br>USDC 0.287765330022817 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.313666 | KEVIN CHAU | ADDRESS REDACTED | | Yes | BAT 2.10742164251054<br>BCH 0.00001932640794720<br>BTC 0.0000003517365213525<br>CEL 45.3968204099227<br>DASH 0.0448367490331949<br>DOT 0.0000648950573917775<br>LTC 0.013219928528413<br>MANA 2.6738954507360<br>MATIC 2.5647350602559<br>PAXG 0.0072435446627963<br>USDC 9321.84235239822<br>ZRX 2.872571701349 | | | MATIC 61636.7315862089 |
| 1.1.313667 | KEVIN CHAU | ADDRESS REDACTED | | | CEL 1.13385356682704<br>ETH 4.79063025603682<br>LUNC 0.000000345698906957<br>MATIC 14.4930345622018 | | | |
| 1.1.313668 | KEVIN CHAVARRIA | ADDRESS REDACTED | | | USDC 3.73752124852045 | | | |
| 1.1.313669 | KEVIN CHAVEZ | ADDRESS REDACTED | | | AVAX 494.850205994309<br>ETH 0.0282429385118086<br>LUNC 54.9839077434566 | MCDAI 107.367494401518 | | |
| 1.1.313670 | KEVIN CHEA | ADDRESS REDACTED | | | BTC 0.00360029975645765 | | | |
| 1.1.313671 | KEVIN CHEN | ADDRESS REDACTED | | | AAVE 0.840181297092382<br>BAT 279.500755930846<br>BNB 2.15820400884635<br>BTC 0.110011505502294<br>BUSD 619.98969252188<br>COMP 0.545407137066477<br>ETC 9.51121548950019<br>ETH 2.26567387811664<br>LINK 20.0020705033913<br>LUNC 37.6498892491846<br>MANA 180.189473587565<br>OMG 14.7216785669371<br>SNX 22.077001447696<br>UMA 12.761727744063<br>USDC 1.67983472966312<br>WBTC 0.006357582172493464<br>XLM 15.0076570852956<br>ZRX 182.351594567125 | | | |
| 1.1.313672 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.0000021298400039138<br>USDT ERC20 0.00133293866506859 | | | |
| 1.1.313673 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.00103381278527433<br>CEL 289.736338158349<br>ETH 0.179739761895922<br>SNX 343.501364276804 | | | |
| 1.1.313674 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.573297764357009<br>ETH 8.57491302946758 | | | |
| 1.1.313675 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.00161267030703065<br>GUSD 0.103672538783169 | USDC 5 | | |
| 1.1.313676 | KEVIN CHEN | ADDRESS REDACTED | | | USDC 509.011226531127<br>AAVE 0.0208240835578935<br>BTC 4.16291696230199E-06<br>CEL 1.11095111590004<br>ETH 0.00004283635127583<br>MATIC 0.01529695239669<br>SNX 0.6284352856221<br>USDC 0.163297976965252 | | ETH 0.00000960247382615<br>MATIC 0.00270938043562193 | |
| 1.1.313677 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.000014210064832986 | BTC 0.0000000030532241106 | | |
| 1.1.313678 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.254128858990512<br>CEL 565.769044260598<br>DOT 0.352561593201688<br>ETH 19.1109696711777<br>GUSD 10.631164690470<br>XTZ 1375.264617505 | GUSD 0.0033538046641677 | | |
| 1.1.313679 | KEVIN CHENG | ADDRESS REDACTED | | | BTC 3.92680271082805<br>CEL 1.22255636318377<br>ETH 12.3174733414126<br>USDT ERC20 0.0310906310816 | | | |
| 1.1.313680 | KEVIN CHENG | ADDRESS REDACTED | | | ADA 10865.5483696019<br>BTC 0.0065766525893037<br>ETH 5.17720185802227<br>UNI 105.0717540422<br>USDC 583.418596556349 | | | |
| 1.1.313681 | KEVIN CHEO | ADDRESS REDACTED | | | ADA 3.73467155516383<br>BTC 0.0000019029692586066<br>CEL 2.2111683676752<br>LINK 8.09533438<br>XRP 109.694742 | | | |
| 1.1.313682 | KEVIN CHEONG | ADDRESS REDACTED | | | BTC 0.0957212247571333 | | | |
| 1.1.313683 | KEVIN CHERNOFF | ADDRESS REDACTED | | | ADA 236.497148655599<br>BTC 0.000803594659689814 | | | |
| 1.1.313684 | KEVIN CHEVALME | ADDRESS REDACTED | | | CEL 0.0635436640094645 | | | |
| 1.1.313685 | KEVIN CHEVEY | ADDRESS REDACTED | | | CEL 3926.72834495315<br>DOT 8.24226491472187<br>USDC 141682.976418438 | | | |
| 1.1.313686 | KEVIN CHHOR | ADDRESS REDACTED | | | BTC 0.00333857835148257<br>CEL 162.999445630334<br>DOT 85.5829465048888<br>EOS 107.059352214296<br>LINK 20.7476818661414<br>MATIC 5787.39978970012<br>SGB 312.77472526383<br>TUSD 10.1744995939778<br>USDC 5101.90431064527<br>XRP 2110.95002007634 | | | |
| 1.1.313687 | KEVIN CHHY THOV | ADDRESS REDACTED | | | ADA 426.537882726569<br>BTC 0.040586361569872<br>SOL 2.4451563167905 | | | |
| 1.1.313688 | KEVIN CHIA | ADDRESS REDACTED | | | KNC 2799.438865172485<br>MCDAI 42.6391539102487<br>SNX 2245.838226968 | | | |
| 1.1.313689 | KEVIN CHIANG | ADDRESS REDACTED | | | ADA 1.17231352691072<br>BTC 0.0000016571793075214<br>USDC 0.4002845867881 | | | |
| 1.1.313690 | KEVIN CHIANG | ADDRESS REDACTED | | | BTC 1.7931027404999E-08<br>ETH 0.000047677507997819<br>LINK 0.0337121269618625<br>MATIC 0.011442606235208<br>USDC 1.00184721426732 | BTC 0.0000146215443997131<br>USDC 560.08724065107 | | |
| 1.1.313691 | KEVIN CHICANGO VASQUEZ | ADDRESS REDACTED | | | CEL 0.00383079307579<br>BTC 0.0000028033215861019 | | | |
| 1.1.313692 | KEVIN CHIEN | ADDRESS REDACTED | | | USDC 0.0002167002776392 | BTC 0.0000007781355251 | | |
| 1.1.313693 | KEVIN CHIEW | ADDRESS REDACTED | | | BTC 0.0000573156850628<br>CEL 0.00927396560516191<br>ETH 0.000266345952227039<br>LTC 0.00000009534807921<br>USDC 0.0163341909706904 | BTC 0.000000004816189<br>USDC 0.0000000004816189 | | |
| 1.1.313694 | KEVIN CHIN | ADDRESS REDACTED | | | BTC 0.019785723215186<br>ETH 0.281742675209011 | | | |
| 1.1.313695 | KEVIN CHIPETA | ADDRESS REDACTED | | | BTC 0.0000000002387820<br>CEL 0.0603164582166248<br>LINK 0.00000000000000004<br>KAUT 0.000000981230784856<br>XLM 0.000000001740494745<br>XRP 0.000000941087915357 | | | |
| 1.1.313696 | KEVIN CHIPPAUX | ADDRESS REDACTED | | | BTC 0.00185516160823563 | | | |
| 1.1.313697 | KEVIN CHITWOOD | ADDRESS REDACTED | | | ETH 0.0123173254475574<br>BTC 0.000000275832956899<br>ETH 0.00012258249558138<br>LINK 0.000971907371980617<br>ZRX 0.00213171437461247 | | | |
| 1.1.313698 | KEVIN CHIVERE | ADDRESS REDACTED | | | AVAX 0.0099659771802198<br>USDC 0.000002383042397<br>BTC 0.0026308445507833 | | | |
| 1.1.313699 | KEVIN CHO | ADDRESS REDACTED | | | USDT ERC20 678.534126640996 | | | |
| 1.1.313700 | KEVIN CHO | ADDRESS REDACTED | | | BCH 0.247571531511155<br>BTC 1.07116528510469<br>ETH 16.0576388679009 | | | |
| 1.1.313701 | KEVIN CHOCHLAC | ADDRESS REDACTED | | | BTC 0.16849968<br>CEL 163.88419061937 | | | |
| 1.1.313702 | KEVIN CHOU | ADDRESS REDACTED | | | LINK 0.0109083829019393 | | | |
| 1.1.313703 | KEVIN CHOU | ADDRESS REDACTED | | | BTC 0.00115645889460385<br>ETH 2.3229604721045<br>LINK 115.989953982597 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313704 | KEVIN CHOW | ADDRESS REDACTED | | | BTC 1.0254434040560 7 ETH 0.3378947300257 LTC 66.9754443083254 USDC 11234.490143183 | | | |
| 3.1.313705 | KEVIN CHOWTEE | ADDRESS REDACTED | | | BTC 0.0010466152062961 CEL 30.8370339196195 DOT 0.51838228577725 USDC 41642.4972195557 | | | |
| 3.1.313706 | KEVIN CHRIST | ADDRESS REDACTED | | | BTC 0.00000053882841 3 | | | |
| 3.1.313707 | KEVIN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000012678043464661 | | | |
| 3.1.313708 | KEVIN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0015816895538567 USDC 1033.03797548123 | | | |
| 3.1.313709 | KEVIN CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.1156934499595 EOS 0.011071833480727 ETH 0.0057638675209298 ETH 0.000353255008829266 MANA 0.0071399812742332B MATIC 0.16719370927693 SNX 0.0793378257999996 UNI 0.0013776891417072 XLM 0.4975514706201666 ZEC 0.591722435231416 | | | |
| 3.1.313710 | KEVIN CHRISTENSEN | ADDRESS REDACTED | | | ADA 184.594272946966 BTC 0.0296505892786344 ETH 0.7292845375923D6 MATIC 117.137913983158 USDC 108.062616044777 | | | |
| 3.1.313711 | KEVIN CHRISTGAU | ADDRESS REDACTED | | | USDC 10113.4479451598 USDT ERC20 7.928738523801S4 | | | |
| 3.1.313712 | KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | | | ADA 0.12718242970161 6 BTC 0.00013401073524608B CEL 48.261831237731 3 ETH 0.0055845113852392 9 MATIC 5.12670166758479 PAXG 0.27218926788207B USDC 5.4497479278622 | BTC 0.244900598029159 ETH 0.0000004383822457 24 MATIC 0.000000476177534781 USDC 20000.0000004318 | | |
| 3.1.313713 | KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | | | CEL 63.656299305146 ETH 1.0507980648531 MATIC 503.462468433825 | | | |
| 3.1.313714 | KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | | | BTC 0.0000058512114696S4 CEL 47.2888469993164 ETH 0.0000004350729927 2 GUSD 0.0105661631573773 LUNC 0.0366574978693208 USDC 0.0000731931792285B7 | BTC 0.0000007654778734S9 ETH 0.000016228329633942 GUSD 0.00660788330883121 LUNC 105.658140006205 USDC 0.1185170471298B2 | | |
| 3.1.313715 | KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | | | BTC 0.0000822543731341 36 CEL 252.244108365661 USDC 1.0345149539159B | BTC 0.00000089303071786S USDC 0.0007182322644644499 | | |
| 3.1.313716 | KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | | | ADA 1061.5404062693 BTC 0.7766237986309Z6 CEL 48.0856134159459 ETH 0.0014962467080139 | BTC 0.0263246028636702 | | |
| 3.1.313717 | KEVIN CHU | ADDRESS REDACTED | | | AAVE 0.000008653472576536 ETH 0.001176799219189G4 LINK 0.0001426592433211622 SNX 0.0006611839670113939 USDT ERC20 0.943844174615Z1 | | | |
| 3.1.313718 | KEVIN CHU | ADDRESS REDACTED | | | BTC 0.00086624688054765 ETH 0.0958016256746549 | | | |
| 3.1.313719 | KEVIN CHU | ADDRESS REDACTED | | | BCH 0.0002477103111356G BTC 0.00000044109011956515 CEL 1.11988251281004 DASH 0.0004968232632692S5 ETH 0.00000059539536063G4 SGB 204.298537381363 USDC 0.0150108111768905 XLM 0.52134545620734G XRP 0.00000004463319001S13 ZRX 0.18387055048980TG9 | | | |
| 3.1.313720 | KEVIN CHU | ADDRESS REDACTED | | Yes | BTC 0.10657892723326z4 ETH 3.5733737440318 MATIC 377.287834694227 USDC 0.391069278349600Z | | | BTC 0.160740139334911 |
| 3.1.313721 | KEVIN CHUGH | ADDRESS REDACTED | | | ADA 1117.49572841128 BTC 0.0045353380441922 CEL 0.821341754104S6 DOT 15.2179480181251 ETH 0.00004406055973970 9 MATIC 1161.87476016153 | | | |
| 3.1.313722 | KEVIN CHUKWUMEE | ADDRESS REDACTED | | | CEL 2.410186470704614 EOS 10.0708851786207 LTC 0.1138548421748221 SGB 90.3918731363436 XLM 270.258024699900B XRP 25.47441791146602 | | | |
| 3.1.313723 | KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | | | ADA 0.01503113871521S1 BTC 0.0098553463185189 7 CEL 4.66870992426638 ETH 0.25092580703785 3 USDC 0.00000058026072172 17 | | | |
| 3.1.313724 | KEVIN CHUNG | ADDRESS REDACTED | | | BTC 0.0098752216993177 4 CEL 0.312363150104931 ETH 0.0540785113911517 | | | |
| 3.1.313725 | KEVIN CHUNG | ADDRESS REDACTED | | | BNB 0.00001073 CEL 43.0527500915405 ETH 0.001091706347S623B MATIC 0.00438675862534146 USDC 24.574874 | | | |
| 3.1.313726 | KEVIN CHUNG | ADDRESS REDACTED | | | ADA 6.6728742370 7 BTC 0.0103078848703270 4 ETH 0.584810960179248 USDC 3268.668465306TB XRP 0.0000007856567185G69 | | | |
| 3.1.313727 | KEVIN CHUNG | ADDRESS REDACTED | | | ETH 0.401776801815875 | | | |
| 3.1.313728 | KEVIN CIBELLO | ADDRESS REDACTED | | | BTC 1.9159997965929 9K.06 | | | |
| 3.1.313729 | KEVIN CICHOSZ | ADDRESS REDACTED | | | AAVE 0.0003164664116751S2 BTC 0.00165168867497347 ETH 0.0001730606482295B1 LINK 0.0005744507324250515 MATIC 1.001593703718D5 UNI 0.0018813848413695G USDC 4.568238410978Z8 USDT ERC20 112.945585471496 XLM 3.42775729553073 | | | |
| 3.1.313730 | KEVIN CIPOLLI | ADDRESS REDACTED | | | ADA 512.600800774698 BTC 0.19993248810783 7 ETH 2.94047399781817 LINK 20.747739008090B MATIC 519.748363075441 | ETH 0.7896 | | |
| 3.1.313731 | KEVIN CISLAK | ADDRESS REDACTED | | | MCDAI 4.4100063769594B USDC 1.34158464449G | | | |
| 3.1.313732 | KEVIN CISNEROS | ADDRESS REDACTED | | | AAVE 0.5181833992S9957 COMP 1.01222806692282 DASH 1.0350684853334B LINA 4.75543257386216 | | | |
| 3.1.313733 | KEVIN CLARK | ADDRESS REDACTED | | | ADA 471.649488294432 BTC 0.041369299320838931 ETH 0.5399625148889597 LTC 0.104380677953131 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313734 | KEVIN CLARK | ADDRESS REDACTED | | Yes | AAVE 12.94225113808958<br>ADA 11.564451488656<br>BTC 0.6160052245264<br>COMP 4.173766635301<br>EOS 46.264945685830<br>ETH 9.830251897530<br>KNC 35.652759270715<br>LINK 225.6706352602<br>MATIC 27588.5476662853<br>OMG 0.000505327644079637<br>SGB 345.720303711857<br>SNX 288.058825865166<br>USDC 3272.63753892059<br>XLM 1598.012888047794<br>XRP 1.523741903408955<br>ZEC 1.030133212328<br>ZRX 921.937216139246 | | | KNC 266.6666666666666<br>XLM 25405.2482361405 |
| 3.1.313735 | KEVIN CLARK | ADDRESS REDACTED | | | BAT 24.31238345488<br>BTC 0.023250186926723<br>ETC 5.888025412600<br>ETH 0.971405714069703<br>MATIC 988.386670762193<br>XLM 0.227918059531482 | ETC 0.70958414 | | |
| 3.1.313736 | KEVIN CLARK | ADDRESS REDACTED | | | BTC 0.000000090270745<br>USDC 0.009468440918598 | | | |
| 3.1.313737 | KEVIN CLARK | ADDRESS REDACTED | | | ADA 0.081699597254392<br>BCH 0.000079914442372<br>BTC 0.000000091647047<br>DOT 0.05192739965648<br>ETH 0.000143547548855<br>LINK 0.005132837502917<br>MATIC 0.096258790306120<br>SNX 0.086019153931730 | | DOT 0.0000077373702519<br>SNX 0.000000381115000765 | |
| 3.1.313738 | KEVIN CLARK | ADDRESS REDACTED | | | | ADA 117.075927<br>BCH 0.09302821<br>BSV 0.07968938<br>BTC 0.004535968683103<br>DOGE 1699.98<br>ETC 1.258201<br>ETH 0.01098<br>LTC 0.19004109 | | |
| 3.1.313739 | KEVIN CLARK | ADDRESS REDACTED | | | BTC 0.011880440546556<br>DOT 0.070912647371362<br>ETH 0.001313455301636<br>MATIC 1154.96311212134<br>SNX 32.785439998371 | ADA 451.9<br>ETH 1.089212067192287 | | |
| 3.1.313740 | KEVIN CLARKE | ADDRESS REDACTED | | | BTC 0.000000043788057856<br>ETH 0.000000210513025269<br>MATIC 0.008393054825192 | | | |
| 3.1.313741 | KEVIN CLAUDE ALEXANDRE GAUTIER | ADDRESS REDACTED | | | BTC 0.001257405051232 | | | |
| 3.1.313742 | KEVIN CLAUDEANOS | ADDRESS REDACTED | | | USDC 972.882847152453<br>BTC 0.701561113862396<br>ETH 0.885058800127184<br>MATIC 1.837676386765 | BTC 0.200398735498519 | | |
| 3.1.313743 | KEVIN CLEMENTE | ADDRESS REDACTED | | | USDC 4168.242440925 | | | |
| 3.1.313744 | KEVIN CLEMONS | ADDRESS REDACTED | | | USDC 0.063301587211095 | | | |
| 3.1.313745 | KEVIN CLEVELAND | ADDRESS REDACTED | | | BTC 0.003464576865485<br>CEL 0.109420548567186 | | | |
| 3.1.313746 | KEVIN CLIFTON MCARTHUR | ADDRESS REDACTED | | | USDC 0.001606301451016782 | | | |
| 3.1.313747 | KEVIN CLOCHERET | ADDRESS REDACTED | | | BTC 0.053918718298606<br>ETH 3.5555 | | | |
| 3.1.313748 | KEVIN CLOSE | ADDRESS REDACTED | | | BSV 0.234942767354837 | | | |
| 3.1.313749 | KEVIN CLOTFELTER | ADDRESS REDACTED | | | BUSD 13.98573207785 | | | |
| 3.1.313750 | KEVIN COCA | ADDRESS REDACTED | | | ETC 0.000383685419363873 | | | |
| 3.1.313751 | KEVIN COCHRANE | ADDRESS REDACTED | | | CEL 108.991445049106 | | | |
| 3.1.313752 | KEVIN CODFERT | ADDRESS REDACTED | | | CEL 1.276183483793 | | | |
| 3.1.313753 | KEVIN COHEN | ADDRESS REDACTED | | | BTC 0.000000002655076078 | | | |
| 3.1.313754 | KEVIN COHEN | ADDRESS REDACTED | | | LTC 0.00000000160816376 | | | |
| 3.1.313755 | KEVIN COLADARCE | ADDRESS REDACTED | | | BTC 7.618989040299996-06 | | | |
| 3.1.313756 | KEVIN COLBERT | ADDRESS REDACTED | | | SGB 3.568804006028 | | | |
| 3.1.313757 | KEVIN COLBERT | ADDRESS REDACTED | | | BCH 46.615165484998 | | | |
| 3.1.313758 | KEVIN COLEMAN | ADDRESS REDACTED | | | ETC 0.16227202920347 | | | |
| 3.1.313759 | KEVIN COLEMAN | ADDRESS REDACTED | | | USDC 1174.564420952 | BTC 0.25849647803249 | | |
| 3.1.313760 | KEVIN COLEMAN | ADDRESS REDACTED | | | COMP 0.03447215239721 | | | |
| 3.1.313761 | KEVIN COLGAN | ADDRESS REDACTED | | | ETC 0.001411703804696 | | | |
| 3.1.313762 | KEVIN COLGIN | ADDRESS REDACTED | | | BTC 0.001812255649271 | | | |
| 3.1.313763 | KEVIN COLLET | ADDRESS REDACTED | | | AAVE 6.28933102618397 | | | |
| 3.1.313764 | KEVIN COLLIER | ADDRESS REDACTED | | | ADA 0.09154292916052458 | | | |
| 3.1.313765 | KEVIN COLLINS | ADDRESS REDACTED | | | SOL 341.60960115880 | | | |
| 3.1.313766 | KEVIN COLLINS | ADDRESS REDACTED | | | CEL 24.055367951602 | | | |
| 3.1.313767 | KEVIN COLLINS | ADDRESS REDACTED | | | USDC 0.35081092151237 | | | |
| 3.1.313768 | KEVIN COLLINS | ADDRESS REDACTED | | Yes | BTC 0.000002152264573806 | BTC 0.000518682207768446 | | BTC 0.720222036811384 |
| 3.1.313769 | KEVIN COLQUE | ADDRESS REDACTED | | | USDC 1.691529473756 | | | |
| 3.1.313770 | KEVIN COLYER | ADDRESS REDACTED | | | BTC 0.000000006586940718 | | | |
| 3.1.313771 | KEVIN COMEAU | ADDRESS REDACTED | | Yes | ETC 0.000014667994191608 | BTC 0.006097077745324B | | BTC 0.136596617943817 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313772 | KEVIN COMER | ADDRESS REDACTED | | | AAVE 1.5430777258859 BAT 0.6496706218310172 BTC 0.00006058136690627 CEL 6335.1885840922 ETH 0.026795830609012 KNC 473.4853584652462 LINK 500.944084981996 LTC 45.791282810949 SNX 1558.49701410519 | BTC 0.0000000716015266 | | |
| 3.1.313773 | KEVIN CONERTY | ADDRESS REDACTED | | Yes | BTC 0.0256264956190306 DOT 276.97820625689 LTC 297.0083682676 USDC 19.27421806423 | LTC 0.0000000384069616 USDC 0.000000126902774678 | | LTC 357.809807586159 |
| 3.1.313774 | KEVIN CONNELLY | ADDRESS REDACTED | | | BTC 0.0000006341669564 USDC 6.42123312479008 | | | |
| 3.1.313775 | KEVIN CONNER | ADDRESS REDACTED | | | ETH 0.00000688536875298 KLM 0.0000021606194500019 XRP 0.0000017527122060 | | | |
| 3.1.313776 | KEVIN CONNOR | ADDRESS REDACTED | | | ADA 8300.9090806751 BTC 0.0011884646844045 | | | |
| 3.1.313777 | KEVIN CONNOR | ADDRESS REDACTED | | | BTC 0.0000002735431665? CEL 0.388116641091235 ETH 0.000017327122717797 MCDAI 0.00946227762264993 USDC 0.0044225812801655 USDT ERC20 0.010340270505475 | | | |
| 3.1.313778 | KEVIN CONROY | ADDRESS REDACTED | | | BTC 0.00011808670558775 ETH 0.006175953816678773 | | | |
| 3.1.313779 | KEVIN CONROY | ADDRESS REDACTED | | Yes | BTC 0.000006665798813613 CEL 0.002724781163059 ETH 0.000000619414036 | | | BTC 0.117649772774458 |
| 3.1.313780 | KEVIN CONWAY | ADDRESS REDACTED | | | ADA 997.443482386253 BTC 0.00000693159059843 MATIC 768.808670509616 | | | |
| 3.1.313781 | KEVIN COOK | ADDRESS REDACTED | | | BTC 0.0000004708568385 CEL 0.09318744104354578 ETH 0.000001521858684491 SOL 0.13224031245682 USDC 0.0001603458244077? | BTC 0.00000004221509859 CEL 0.00000091552052867? ETH 0.000000808014169118 SOL 0.000000149260493039 XLM 1.21678181577978 | | |
| 3.1.313782 | KEVIN COOKE | ADDRESS REDACTED | | | ADA 434.222503097449 BTC 0.01738773099485? ETH 0.240088777366? USDC 2.013906236916 | | | |
| 3.1.313783 | KEVIN COOKE | ADDRESS REDACTED | | | BAT 349.24362793663 BCH 1.02343565577086 | | | |
| 3.1.313784 | KEVIN COOLEY | ADDRESS REDACTED | | | BTC 0.00001366061206338 DASH 0.00393260958454399 ETH 0.0005132029397560 | | | |
| 3.1.313785 | KEVIN COOLIDGE | ADDRESS REDACTED | | | BTC 0.00122581345252717 CEL 2449.17847767716 USDC 13.852044738095 | | | |
| 3.1.313786 | KEVIN COOMARASWAMY | ADDRESS REDACTED | | | ADA 109.705402932096 BTC 0.0291203445132709 DOT 37.75643489001? USDC 3.349918575082621 USDC 1034.8855142733 | | | |
| 3.1.313787 | KEVIN COONEY | ADDRESS REDACTED | | | BTC 6.88930894076488E-05 ETH 0.000667838259200331 GUSD 1.2763778091745B MATIC 0.3927213605453364 | BTC 0.000000392372214953 | | |
| 3.1.313788 | KEVIN COOPER | ADDRESS REDACTED | | | BTC 0.0013324273424504 CEL 0.93499782425482? KLM 1482.73221434453 XRP 2876.563270838624 XLM 2.7545208190459? | | | |
| 3.1.313789 | KEVIN COOPER | ADDRESS REDACTED | | | | | | |
| 3.1.313790 | KEVIN COOPER | ADDRESS REDACTED | | | BTC 0.06703041139547759 ETC 1.39618404224051 ETH 0.286824965238327 MATIC 213.4113620637777 | BTC 0.00114143 | | |
| 3.1.313791 | KEVIN COOPER WALLER | ADDRESS REDACTED | | | ADA 0.046304507847671S BTC 0.0000111270075502341 DOT 0.00509831878667387 | | | |
| 3.1.313792 | KEVIN COPENHAVER | ADDRESS REDACTED | | | ADA 505.82565399429 BTC 0.0255660388270709 ETH 0.330988747992924 USDC 504.55139025409B | | | |
| 3.1.313793 | KEVIN COPPEJANS | ADDRESS REDACTED | | | BTC 0.00000979662348053 ETH 0.00431463374895536 | | | |
| 3.1.313794 | KEVIN CORBETT | ADDRESS REDACTED | | | ETH 1.06625885062655 CEL 4156.58477770134 ETH 3.68811551343005 | | | |
| 3.1.313795 | KEVIN CORDOVA | ADDRESS REDACTED | | | XLM 0.10542429700287? | | | |
| 3.1.313796 | KEVIN COREY | ADDRESS REDACTED | | | ADA 152.62935085794 BTC 0.17582341930971 LTC 4.038803425205518 MATIC 56.484208925058 | | | |
| 3.1.313797 | KEVIN CORNALLY | ADDRESS REDACTED | | | BTC 0.000941681569782611 | | | |
| 3.1.313798 | KEVIN CORNELL | ADDRESS REDACTED | | | BTC 0.001111530571852S ETH 10.52249432420? SOL 69.9226179850553 USDC 0.22757216343973S XTZ 1233.68717979734 | | | |
| 3.1.313799 | KEVIN CORNELL | ADDRESS REDACTED | | | BTC 0.001325057776252307 USDC 0.46237079405861 | | | |
| 3.1.313800 | KEVIN CORONEL | ADDRESS REDACTED | | | ADA 1068.715812124? BTC 0.192433254964668 ETH 3.038472015137? | | | |
| 3.1.313801 | KEVIN CORP | ADDRESS REDACTED | | | ETH 0.166421814290266 ETH 0.898221300810474 | | | |
| 3.1.313802 | KEVIN CORREA REYES | ADDRESS REDACTED | | | BTC 0.0000000643586699B CEL 4.51330934462513 LUNC 0.0000001879923070692 | | | |
| 3.1.313803 | KEVIN CORTES | ADDRESS REDACTED | | | BCH 0.0000000826596636B3 CEL 0.3511768543799B2 | | | |
| 3.1.313804 | KEVIN CORTES | ADDRESS REDACTED | | | CEL 1.07670457100631 | | | |
| 3.1.313805 | KEVIN COSIO | ADDRESS REDACTED | | Yes | BTC 0.04515763059379BB ETH 0.745170505937152 USDC 100.174592141099 | | | BTC 0.0709437962236237 |
| 3.1.313806 | KEVIN COSNUAU | ADDRESS REDACTED | | | BTC 0.000013966579345019 CEL 0.3482150299333826 COMP 0.0000300656565499311 LTC 0.000079142684368907 USDC 507.801509066069 USDT ERC20 1982.81416333953 | | | |
| 3.1.313807 | KEVIN COSTA DOLVIK | ADDRESS REDACTED | | | SGB 65.9906749403338 XRP 444.89443465S109 | | | |
| 3.1.313808 | KEVIN COSTEN | ADDRESS REDACTED | | | BTC 0.0000821182476512811 CEL 5.08751821513766 ETH 0.000767386518924497 MATIC 1005.713687646804 | | | |
| 3.1.313809 | KEVIN COSTIN | ADDRESS REDACTED | | | BTC 0.0001740062267531668 ETH 0.00186393853962501 LTC 0.00965155386938221 MATIC 1080.93494869874 MCDAI 0.03489343644989096 XLM 0.957642740912803 | BTC 0.00000000264962176 | | |
| 3.1.313810 | KEVIN COTTER | ADDRESS REDACTED | | | BTC 0.0000137288819370? | | | |
| 3.1.313811 | KEVIN COTTER | ADDRESS REDACTED | | | MATIC 101.452540643201 | | | |
| 3.1.313812 | KEVIN COTTON | ADDRESS REDACTED | | | BTC 0.00253837631829515 DOT 2.53503104046174 ETH 0.68199167693296S MATIC 20.901492014620S | | | |
| 3.1.313813 | KEVIN COUTINHO | ADDRESS REDACTED | | | OMG 0.00238578077417B4 BTC 0.0000001667083451646 | | | |
| 3.1.313814 | KEVIN COUTURE | ADDRESS REDACTED | | | LINK 0.0000833831696565SB UNI 0.0160664958371819 | | | |
| 3.1.313815 | KEVIN COUTURIER | ADDRESS REDACTED | | | BTC 0.00323159 CEL 22.1064726844873 | | | |
| 3.1.313816 | KEVIN COWEN | ADDRESS REDACTED | | | BTC 0.01239162201541S ETH 0.000015794671552857 USDC 0.313190715288629 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313817 | KEVIN COX | ADDRESS REDACTED | | | BTC 0.0389338190225253<br>DOT 42.343261581705<br>DOT 42.343261581705<br>ETH 0.577106066445192<br>USDC 0.0917455276916682 | | BTC 0.00147788152750799 | |
| 3.1.313818 | KEVIN COYLE | ADDRESS REDACTED | | | BTC 0.00493307582960733<br>PAX 7.54152998866515<br>USDC 12 132527366641 | PAX 4611.80490158567<br>USDC 0.0000006271454891462 | | |
| 3.1.313819 | KEVIN CRAIG | ADDRESS REDACTED | | | ADA 272.884522310781<br>BTC 0.41490044427736<br>DOT 11.0154903542556<br>ETH 4.99026274813<br>LINK 15.4519058364957<br>USDC 1112 01644223667 | | | |
| 3.1.313820 | KEVIN CRAIG | ADDRESS REDACTED | | | ADA 163.89194492067<br>BAT 483.698566269727<br>BTC 0.00162481998981403<br>CEL 11.7884109764589<br>COMP 0.2302334326586<br>DOT 69.7659632491405<br>EOS 34.0346086280904<br>ETH 5.39637952582628<br>MATIC 35.8612167048<br>UNI 3.36620237468172<br>XLM 126.213191291275<br>ZRX 149.457461228847 | | | |
| 3.1.313821 | KEVIN CRANE | ADDRESS REDACTED | | | ADA 0.00010900192125937<br>BTC 0.0001296379627642447<br>ETH 0.0000002526011306555 | ADA 0.29192882311892<br>BTC 0.000001163333107<br>ETH 0.0000603592638662555 | | |
| 3.1.313822 | KEVIN CRAWFORD | ADDRESS REDACTED | | | ADA 699.801390200728<br>BTC 1.50497031974557<br>ETH 2.06214566664999 | BTC 0.17715843 | | |
| 3.1.313823 | KEVIN CRAWFORD | ADDRESS REDACTED | | | USDC 0.00000030419393510164<br>DOT 0.0532095497925468 | | | |
| 3.1.313824 | KEVIN CREAN | ADDRESS REDACTED | | | BTC 0.80057620610634 | | | |
| 3.1.313825 | KEVIN CRETS | ADDRESS REDACTED | | | GUSD 314.937213494412<br>BTC 0.00282944241942871 | | | |
| 3.1.313826 | KEVIN CRIDER | ADDRESS REDACTED | | | MATIC 962.170580188566<br>COMP 0.000000448600108136<br>DOT 0.0000050299570442<br>LTC 2.57838138683311<br>MATIC 0.00000077866277234<br>SNX 0.000000574418947779<br>USDC 0.000000059101682667 | | | |
| 3.1.313827 | KEVIN CROSBY | ADDRESS REDACTED | | | BTC 0.000014128714551909<br>ETH 0.00330152851257027<br>USDC 68.5526796380164 | | BTC 0.000000000222297527<br>USDC 0.00000016533330298 | |
| 3.1.313828 | KEVIN CROSS | ADDRESS REDACTED | | | BTC 0.000007660697000375 | | | |
| 3.1.313829 | KEVIN CROWE | ADDRESS REDACTED | | | BCH 0.000218059303090646<br>BTC 0.0000008953081802<br>LTC 0.0015020182554100?<br>MCDAI 0.80593419702366?<br>USDC 0.384244887040767 | | | |
| 3.1.313830 | KEVIN CROWLEY | ADDRESS REDACTED | | | ADA 1.45543553454301<br>BTC 0.000935817927547?<br>CEL 0.84599581088483?<br>ETH 0.0003110567606743?<br>LINK 0.9577105847091 | | | |
| 3.1.313831 | KEVIN CRUZ VILLAVICENCIO | ADDRESS REDACTED | | | BTC 0.0003591552183807<br>CEL 0.0547374188166987 | | | |
| 3.1.313832 | KEVIN CUGINI | ADDRESS REDACTED | | | BTC 0.00000645787196492?<br>CEL 1.09945009986105<br>ETH 0.000144467909672?<br>GUSD 66.6774457567313<br>LTC 0.000263376642710464<br>ZRX 0.03430994193593333 | | | |
| 3.1.313833 | KEVIN CULLEN | ADDRESS REDACTED | | | BTC 0.771416318967988<br>ETH 10.8329905535654<br>GUSD 10005.5362844508 | | | |
| 3.1.313834 | KEVIN CUN | ADDRESS REDACTED | | | ADA 213.668360591513<br>BTC 0.164092862807499<br>USDC 2.375784777732121 | | | |
| 3.1.313835 | KEVIN CUNHA COSTA | ADDRESS REDACTED | | | BTC 0.0000013782152890697<br>CEL 0.388811395689993<br>USDC 1.37910584066 | | | |
| 3.1.313836 | KEVIN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0000000945715520739<br>CEL 0.00143927176511933<br>LTC 2.18749254851279E-05 | | | |
| 3.1.313837 | KEVIN CURRAN | ADDRESS REDACTED | | | CEL 282.135036101386<br>EOS 943.1882 | | | |
| 3.1.313838 | KEVIN CURREY | ADDRESS REDACTED | | | SNX 3.37807408146189<br>UNI 2.2986766213536? | | | |
| 3.1.313839 | KEVIN CURTIS | ADDRESS REDACTED | | | ETH 0.107923036749615<br>USDC 0.237342357499343 | | | |
| 3.1.313840 | KEVIN CURTIS | ADDRESS REDACTED | | | ETH 0.0323649718044521 | | | |
| 3.1.313841 | KEVIN CURTIS II | ADDRESS REDACTED | | | BTC 0.000002929524393972 | | | |
| 3.1.313842 | KEVIN CURTIS II | ADDRESS REDACTED | | | ADA 3153.02083811294<br>CEL 0.185038434920795<br>ETH 0.629798510027919<br>USDC 435.335927223816 | | | |
| 3.1.313843 | KEVIN CURTIS NIELSEN | ADDRESS REDACTED | | | BTC 0.0863430904746632<br>ETH 0.494910633200227<br>MANA 212.223693878524<br>MATIC 333.375668853961 | | | |
| 3.1.313844 | KEVIN CZARZASTY | ADDRESS REDACTED | | | ADA 0.609199514286641<br>USDC 1.38470838592764 | ADA 0.000353447606276867<br>BTC 0.0161292 | | |
| 3.1.313845 | KEVIN CZERWONKA | ADDRESS REDACTED | | | ADA 0.647009806324584<br>BTC 0.0379590641617??<br>ETH 0.00146209185788311<br>ETH 0.772080939793834<br>MATIC 3275.15739863838<br>USDC 0.00228029630043176 | BTC 0.00283334<br>ETH 0.04031555 | | |
| 3.1.313846 | KEVIN D PHOENIX | ADDRESS REDACTED | | | BTC 0.0106403459312526<br>ETH 0.158511727951297 | | | |
| 3.1.313847 | KEVIN DA CRUZ | ADDRESS REDACTED | | | BTC 0.0000002465971997389<br>USDC 0.0794228914433463<br>XLM 0.209664817283 | | | |
| 3.1.313848 | KEVIN DA SILVA | ADDRESS REDACTED | | | BTC 0.0495851522050486<br>ETH 0.5294117604534?1 | | | |
| 3.1.313849 | KEVIN DA SILVA | ADDRESS REDACTED | | | BTC 0.000021470179882?9<br>ETH 0.000249099492504?81 | | | |
| 3.1.313850 | KEVIN DACOSTA | ADDRESS REDACTED | | | BTC 0.0000466130519716?1<br>ETH 0.000460648703264921 | | | |
| 3.1.313851 | KEVIN DADDARIO | ADDRESS REDACTED | | | BTC 0.0010947695321787?4<br>ETH 3.16735237479746<br>MATIC 448.159058725566 | | | |
| 3.1.313852 | KEVIN DAFLER | ADDRESS REDACTED | | | ADA 0.193402357263382<br>BTC 0.000002946242724076<br>ETH 0.00537199971647526 | | | |
| 3.1.313853 | KEVIN DAGUENET | ADDRESS REDACTED | | | ADA 62.799990179932'6<br>BNB 0.03328431<br>BTC 0.00331437741565622<br>CEL 4.01924005789301<br>MATIC 40.4879129439527?<br>XLM 23.1172715<br>XTZ 10.888784 | | | |
| 3.1.313854 | KEVIN DAKPO | ADDRESS REDACTED | | | BTC 0.0000000043516559966<br>CEL 0.12292424121249?4<br>SNX 0.010916278360361?<br>USDC 0.00000000462457655898 | | | |
| 3.1.313855 | KEVIN DALE O'CONNOR | ADDRESS REDACTED | | Yes | BTC 0.530155388469279 | | | BTC 1.59419712247419 |
| 3.1.313856 | KEVIN DALLA VECCHIA | ADDRESS REDACTED | | | ADA 378.209278091259<br>BTC 0.190057394329990?07<br>CEL 0.370079630278235<br>ETH 0.649948447274207<br>USDT ERC20 0.210859947365674 | | | |
| 3.1.313857 | KEVIN DALTON | ADDRESS REDACTED | | | CEL 0.293025889584162 | | | |
| 3.1.313858 | KEVIN DALY | ADDRESS REDACTED | | | BTC 0.0000000110394886319<br>COMP 0.000010049953213316<br>USDC 1.84409409217317 | BTC 0.0000000265095180552<br>COMP 0.0000517772513539309<br>USDC 0.00000961774418729 | | |
| 3.1.313859 | KEVIN DAMKEN | ADDRESS REDACTED | | | BTC 0.00113301043088419<br>CEL 1.09945009988105 | | | |
| 3.1.313860 | KEVIN DAN FISCHER | ADDRESS REDACTED | | | BTC 0.00000000424411054?<br>CEL 0.12103787853815 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313861 | KEVIN DANG | ADDRESS REDACTED | | | BTC 0.035702415(0529901)<br>ETH 0.380794629366244 | | | |
| 3.1.313862 | KEVIN DANG | ADDRESS REDACTED | | Yes | BTC 0.052157494949(7908<br>ETH 3.61735721381525<br>USDC 9.76889056105632 | BTC 0.1519732<br>ETH 0.75<br>USDC 0.00759451338029292 | | BTC 0.16614512000000088<br>ETH 5.0621714193488499 |
| 3.1.313863 | KEVIN DANIEL | ADDRESS REDACTED | | | BTC 0.00084528403738(6309<br>LTC 6.11941867725(4 | | | |
| 3.1.313864 | KEVIN DANIEL SCHULLER | ADDRESS REDACTED | | | BTC 0.2139641064(10333 | | | |
| 3.1.313865 | KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | | | BTC 0.000008402751(2602086<br>CEL 1200.80031466419<br>ETH 0.227665106269516<br>USDC 698.158217 | | | |
| 3.1.313866 | KEVIN DANIELS | ADDRESS REDACTED | | | USDC 254.56843861(4998 | | | |
| 3.1.313867 | KEVIN DAO | ADDRESS REDACTED | | | BTC 0.00122957959874348<br>MATIC 3668.37429038608 | | | |
| 3.1.313868 | KEVIN DAO | ADDRESS REDACTED | | | BCH 0.000764332221423628<br>BTC 8.39743045845(139E-05<br>CEL 1.15631815050648<br>DASH 0.00117300242244647<br>ETH 0.00000509595707370S<br>PAX 0.203239730269772<br>USDC 0.0645535658986361<br>USDT ERC20 0.16498727873994 | | | |
| 3.1.313869 | KEVIN DARBY | ADDRESS REDACTED | | | CEL 3.44709461706752 | | | |
| 3.1.313870 | KEVIN DARIO PFAFFHAUSER | ADDRESS REDACTED | | | BTC 0.0061551737516(1297 | | | |
| 3.1.313871 | KEVIN DARMON | ADDRESS REDACTED | | | BTC 0.0008943709003(09919 | | | |
| 3.1.313872 | KEVIN DAS | ADDRESS REDACTED | | | ETH 0.024203209332041(9 | | | |
| 3.1.313873 | KEVIN DAUGHERTY | ADDRESS REDACTED | | | CEL 2.90053624714226<br>USDC 92.27284515000698<br>USDT ERC20 117 | | | |
| 3.1.313874 | KEVIN D'AURIA | ADDRESS REDACTED | | | BTC 0.0001813372801(7061<br>LINK 33.1358011868584 | | | |
| 3.1.313875 | KEVIN DAVEY | ADDRESS REDACTED | | | BTC 0.000026491794071(7538<br>USDC 177.48707760296S | | | |
| 3.1.313876 | KEVIN DAVID BOARD | ADDRESS REDACTED | | | CEL 6.76215517107894<br>USDT ERC20 120.11.1737193854 | | | |
| 3.1.313877 | KEVIN DAVID BRUCK | ADDRESS REDACTED | | | BTC 0.0426897959057513 | | | |
| 3.1.313878 | KEVIN DAVID CASTELLI | ADDRESS REDACTED | | | BTC 0.000003016434482992S3 | | | |
| 3.1.313879 | KEVIN DAVID MCIVER | ADDRESS REDACTED | | | BTC 0.1099812161(15791<br>BTC 0.00126395098(20817<br>CEL 0.5303972667457<br>ETH 0.3683055136(74186 | | | |
| 3.1.313880 | KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | | | AAVE 0.00000055054727(509<br>ADA 0.00111598464918573<br>BTC 0.7284769059053(82<br>CEL 48.3306594722446<br>DOT 0.000027559160181973<br>ETH 16.2711195176457<br>GUSD 4613.24519354219<br>LINK 0.0000904223396130559<br>MATIC 1.62052539414795<br>SOL 0.0515368016319S<br>UNI 0.0000017531608035399<br>USDC 60304.9943155411 | AAVE 0.00055545016079697<br>ADA 1.38723419100246<br>BTC 1.00026483<br>DOT 0.015195822865252S1<br>LINK 0.02601507452107<br>MATIC 2.0003115510170S<br>SOL 0.000005794590520913<br>UNI 0.00340426203518524<br>USDC 2516.826 | | |
| 3.1.313881 | KEVIN DAVILA | ADDRESS REDACTED | | | ETH 0.0638651834132384<br>MATIC 179.2595265580103 | ETH 0.2104 | | |
| 3.1.313882 | KEVIN DAVIS | ADDRESS REDACTED | | | BTC 0.3523670099990(E-10<br>GUSD 0.0002960751216304376<br>USDC 0.0001290552149623S | BTC 0.000002435609060335<br>GUSD 0.302912494981013<br>USDC 0.00738878565879444 | | |
| 3.1.313883 | KEVIN DAVIS | ADDRESS REDACTED | | | LINK 0.0206742242117272<br>LTC 0.00287541166215604<br>SNX 0.0063476368188881<br>XLM 0.00052009075153123 | LTC 0.000000001361420838<br>XLM 5.82743749445333 | | |
| 3.1.313884 | KEVIN DAVIS | ADDRESS REDACTED | | | USDC 0.14593283551001 | | | |
| 3.1.313885 | KEVIN DAVIS | ADDRESS REDACTED | | | BTC 0.000005373698715471<br>CEL 36.782115100714<br>SGB 5795.85364368378<br>XRP 17.91383747486J | | | |
| 3.1.313886 | KEVIN DAVIS | ADDRESS REDACTED | | | ADA 1055.19330547046<br>BTC 0.044452741231(4942<br>MATIC 65.73237561113517 | | | |
| 3.1.313887 | KEVIN DAVY | ADDRESS REDACTED | | | ADA 141.7557912518B4<br>BTC 0.0011135142959730S3<br>DOGE 1691.81442382626<br>LINK 16.6584659590519<br>MATIC 160.362573864927<br>ZEC 0.5103272530257B3 | | | |
| 3.1.313888 | KEVIN DAWKINS | ADDRESS REDACTED | | | BTC 0.00010142423481973(6 | | | |
| 3.1.313889 | KEVIN DE BORGER | ADDRESS REDACTED | | | ADA 0.13784308516905<br>AVAX 5.83085624704369<br>BNB 1.10993597708366<br>BTC 0.0296060918292582<br>CEL 355.806541061058<br>DOT 1.01535445074007<br>ETH 0.370470069837295<br>LINK 16.9757686909297<br>LTC 2.94821333232404<br>LUNC 4.93969994287031<br>MCDAI 40.3414303370981<br>USDC 281.550949411074<br>XLM 0.0000000167851457227<br>XRP 421.910841184923 | BTC 0.0009784449513243142 | | |
| 3.1.313890 | KEVIN DE CLIPPELEIR | ADDRESS REDACTED | | | BTC 0.0000022953024812I<br>CEL 4.41779921001268<br>SGB 488.101116414047<br>USDC 2850.22126129432<br>XRP 23.72.71391738426 | | | |
| 3.1.313891 | KEVIN DE HERDT | ADDRESS REDACTED | | | BTC 1.1914054465920E-05<br>CEL 4.44606283555373<br>ETH 0.0000498835294859 | | | |
| 3.1.313892 | KEVIN DE IACO | ADDRESS REDACTED | | Yes | BTC 0.010832(0914515174<br>CEL 82.99736160080868<br>COMP 0.00145958418785311<br>DASH 0.000052249814365789<br>EOS 0.00360312645306(78<br>ETH 0.000681206283892548<br>LTC 0.00030490650909(4308<br>UNI 0.0586641730593747<br>USDC 1.39548370364749<br>XLM 0.0865932125970025<br>ZEC 0.001503165061402B8 | BTC 0.41694281634554(7 | | |
| 3.1.313893 | KEVIN DE IACOBIS | ADDRESS REDACTED | | | BTC 0.0079394607707(96<br>ETH 0.31020420443727<br>USDT ERC20 126.382602 | | | |
| 3.1.313894 | KEVIN DE JANS | ADDRESS REDACTED | | | ADA 0.161646395804705<br>BNB 0.000877283691281045<br>BTC 0.000006380752507(6<br>DOT 0.017509325744B4<br>ETH 0.000161265217171763<br>LINK 0.0042443841182756(9<br>LUNC 0.0089036108964278J<br>MATIC 0.25087004594949J<br>TUSD 0.421219536609438<br>USDC 0.3253614215470253<br>XLM 0.0114098589432<br>XRP 0.00398303911220384 | | | |
| 3.1.313895 | KEVIN DE MENECH | ADDRESS REDACTED | | | BTC 0.000005573190757632<br>CEL 49.41912784057S<br>EOS 0.000007024707565832<br>ETH 0.000809639327724818<br>LTC 0.000269927116470407<br>XLM 0.17756788253073S<br>XRP 0.00000026593005112S7 | | | |
| 3.1.313896 | KEVIN DE REUS | ADDRESS REDACTED | | | ADA 0.001894891699535263<br>BTC 0.0605026485385953<br>EOS 32.3380250844272<br>ETH 0.361400976232442<br>LINK 96.3573232106105<br>LTC 0.005563640095509569<br>SUSHI 0.50905148492587S<br>USDT ERC20 0.00112598935741619<br>XLM 0.422200878426632<br>XTZ 104.57405415591(4 | BTC 0.00049707860549911 | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2585 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313897 | KEVIN DE VREUGD | ADDRESS REDACTED | | | BTC 0.1008625185078a | | | |
| 3.1.313898 | KEVIN DEALMEIDA | ADDRESS REDACTED | | | BCH 0.00011146118043452 BTC 0.001233092311766497 MCDAI 0.46742060799040 PAX 107.69011318a119 USDC 0.12271162555408a2 | USDC 86.88902272a42455 | | |
| 3.1.313899 | KEVIN DEANGELO | ADDRESS REDACTED | | | BTC 0.003756271655644485 ETH 0.0561331589887672 | | | |
| 3.1.313900 | KEVIN DEBALO | ADDRESS REDACTED | | | BTC 0.01324565516440a1 | | | |
| 3.1.313901 | KEVIN DEBBY | ADDRESS REDACTED | | | MATIC 45.197921873926a7 CEL 1.338824196158a2 DASH 0.49999548 | | | |
| 3.1.313902 | KEVIN DECLERCK | ADDRESS REDACTED | | | CEL 0.3578418564594a7 MCDAI 0.40146007497329a | | | |
| 3.1.313903 | KEVIN DECLUDT | ADDRESS REDACTED | | | CEL 0.000455929123621381 XLM 0.01363088142511191 XRP 0.04842227265221a7 | | | |
| 3.1.313904 | KEVIN DECONINCK | ADDRESS REDACTED | | | CEL 0.22009941972415a4 | | | |
| 3.1.313905 | KEVIN DEIBERT | ADDRESS REDACTED | | | BTC 0.03544036801a1219 DOT 15.29514238618a7 ETH 1.14466308724233 MATIC 0.59062929640553a MCDAI 31.9008074723488 XLM 0.1025112257805218 | | | |
| 3.1.313906 | KEVIN DEKKARI | ADDRESS REDACTED | | | CEL 213.60699824082 ETH 1.50355401840482 MCDAI 70 USDT ERC20 3500 | | | |
| 3.1.313907 | KEVIN DEL BIAGGIO | ADDRESS REDACTED | | | BTC 0.000201468601928488 CEL 1.07981737375888 | | | |
| 3.1.313908 | KEVIN DEL CID | ADDRESS REDACTED | | | ADA 0.0000004852645942a59 BTC 0.00000414175404a021 CEL 7.07222691377568 MATIC 4.37736306355371 | | | |
| 3.1.313909 | KEVIN DELANEY | ADDRESS REDACTED | | | BTC 5.601063824427396-05 CEL 0.553308454597862 ETH 0.00003932871526833 | | | |
| 3.1.313910 | KEVIN DELANEY | ADDRESS REDACTED | | | ADA 0.1456651386492023 MATIC 7.04247787396323 | ADA 0.000000068693660736 | | |
| 3.1.313911 | KEVIN DELDYCKE | ADDRESS REDACTED | | | BTC 0.00000007440274014 | | | |
| 3.1.313912 | KEVIN DELEAU | ADDRESS REDACTED | | | BTC 0.00000074290708204 | | | |
| 3.1.313913 | KEVIN DELIE | ADDRESS REDACTED | | | CEL 0.042402017437523a ADA 3746.1311437037a9 BTC 1.008493186480a1 ETH 16.138322975057a MATIC 605.5.921027058a74 SOL 180.110286466297 USDC 154584.176293709 | | | |
| 3.1.313914 | KEVIN DELL | ADDRESS REDACTED | | | BTC 0.00000000678038329 CEL 3148.690757079a4 DASH 2.99781470066411 DOT 546.676447635219 ETH 9.036700014723 MATIC 44151.94292774a MCDAI 0.75158012412039a SGB 3.112933920400a33 TUSD 2.23640844887895 USDC 0.0000009934025783a33 XRP 20.16446365570a81 ZRX 5895.01051539943 | | | |
| 3.1.313915 | KEVIN DELLY | ADDRESS REDACTED | | | MATIC 5.165328106473a3 | | | |
| 3.1.313916 | KEVIN DELPY | ADDRESS REDACTED | | | CEL 1.30355221249026 | | | |
| 3.1.313917 | KEVIN DEMAN | ADDRESS REDACTED | | | USDC 50.157066220776a2 BUSD 0.26964169 CEL 25.21441038419504 MCDAI 0.00164837137092a15 USDT ERC20 0.006587316111550835 XRP 0.5 | | | |
| 3.1.313918 | KEVIN DEMBINSKY | ADDRESS REDACTED | | | ADA 1138.816037874a5 BTC 0.000916659080720077 DASH 1.025761247248a77 ETH 0.519084712451906 | | | |
| 3.1.313919 | KEVIN DEMEDEIROS | ADDRESS REDACTED | | | ETH 0.02278996689069a11 | | | |
| 3.1.313920 | KEVIN DENNIS METZGER | ADDRESS REDACTED | | | ADA 0.179049964101441 BCH 0.24731246387923a1 BNB 1.13946535017168 BTC 1.78314253176999e-06 CEL 180.564208233288 DASH 1.03328297284591 LTC 2.008802362734a3a MATIC 3.953816214485a75 OMG 17.02097974672a2 SOL 3.82618956278549 XLM 863.74127278a121 | | | |
| 3.1.313921 | KEVIN DENNSTAEDT | ADDRESS REDACTED | | | AAVE 0.001790165762a6222 BTC 0.000138758146101388 ETH 0.00126100016702099 XRP 0.00000094985842a8423 | | | |
| 3.1.313922 | KEVIN DEPFYFFER | ADDRESS REDACTED | | | BTC 0.526306285269453 GUSD 0.87606394323918a7 MATIC 7141.6023374817a DNX 209.006842122776 | | | |
| 3.1.313923 | KEVIN DEPOORTER | ADDRESS REDACTED | | | USDC 19.80139982a828 BTC 0.000000007801111a442 CEL 1.583469641883a9 ETH 0.000643142902197291 | | | |
| 3.1.313924 | KEVIN DERROT | ADDRESS REDACTED | | | BTC 0.0000000819957690a2 CEL 34.86619112993a4 | | | |
| 3.1.313925 | KEVIN DERWAEL | ADDRESS REDACTED | | | BTC 0.0000004770065511254 CEL 0.02423152580204a24 | | | |
| 3.1.313926 | KEVIN DESANTIS | ADDRESS REDACTED | | | MATIC 266.074324727062 XLM 289.293785651a33 | | | |
| 3.1.313927 | KEVIN DESCHEENIE | ADDRESS REDACTED | | | BTC 0.001153400115591a1 CEL 0.1590447369964a2 ETH 0.25947298143296 SNX 0.320206532393279 | | | |
| 3.1.313928 | KEVIN DESCOTEAUX | ADDRESS REDACTED | | | ETH 0.00042201899406259 SOL 3.122000725949a3 USDC 53.6483937424a96 | USDC 75 | | |
| 3.1.313929 | KEVIN DESMOND AUGUSTINE | ADDRESS REDACTED | | | BTC 0.0038553065229948a CEL 1.52040776398a42 MATIC 36.3532943365743 XRP 325.896461848685 | | | |
| 3.1.313930 | KEVIN DESTERBECQ | ADDRESS REDACTED | | | CEL 12.1090249965626 USDC 217.408397919461 | | | |
| 3.1.313931 | KEVIN DETHOIT | ADDRESS REDACTED | | | AAVE 0.000342811116021002 ADA 0.192782075962356 BTC 0.2178757815059a8 CEL 4.27286519518533 DOT 0.019999169919178a97 ETH 0.0937579994140a85 LINK 0.008327457176251a83 LTC 0.000562125148499583 LUNC 51.8440603711267 SNX 0.01291591884823 XLM 0.32166735715727a | | | |
| 3.1.313932 | KEVIN DETREVILLE | ADDRESS REDACTED | | | CEL 1.133790742437a5 | | | |
| 3.1.313933 | KEVIN DEUTSCH | ADDRESS REDACTED | | | ETH 0.003461201692512a4 | | | |
| 3.1.313934 | KEVIN DEVANEY | ADDRESS REDACTED | | | BTC 0.00423298307377836 CEL 4.3914915986583 USDC 19811.9528347517 | | | |
| 3.1.313935 | KEVIN DEWAR | ADDRESS REDACTED | | | BTC 0.00096245050069729a3 ETH 0.000134035496045721 | | | |
| 3.1.313936 | KEVIN D'HAEN | ADDRESS REDACTED | | | CEL 3.27703569736067 ETH 0.0005058224827525a66 SNX 0.456770326587591 | | | |
| 3.1.313937 | KEVIN DHIMITRI | ADDRESS REDACTED | | | BTC 0.000007572964776451 USDC 52538.1716275843 | | | |
| 3.1.313938 | KEVIN DIAZ | ADDRESS REDACTED | | | USDC 0.4448353918258a49 | | | |
| 3.1.313939 | KEVIN DIAZ | ADDRESS REDACTED | | | ADA 181.656103963145 BTC 0.020917989381683 ETH 0.1530672293506796 USDC 12843.91745617a21 USDT ERC20 6.51196166144973 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313940 | KEVIN DIAZ | ADDRESS REDACTED | | | BTC 0.0000004501G0691171<br>USDT ERC20 0.0017101221728186 | | | |
| 3.1.313941 | KEVIN DICKENS | ADDRESS REDACTED | | | BTC 0.00000472233460499<br>ETH 0.0003176213251593<br>LINK 0.0123867819513505<br>MATIC 2.3200817458578<br>TUSD 2.445783580071 | | BTC 0.00283755486510875<br>ETH 0.21237393887159<br>TUSD 1346.20890221159 | |
| 3.1.313942 | KEVIN DICKINSON | ADDRESS REDACTED | | | BTC 0.00085187819321b412<br>USDC 5536.34262581276 | | | |
| 3.1.313943 | KEVIN DICKSON | ADDRESS REDACTED | | | BTC 0.0011413638209S426<br>MATIC 1900.20715914883 | | | |
| 3.1.313944 | KEVIN DERICKX | ADDRESS REDACTED | | | BTC 0.00000241<br>CEL 0.03349680033555582<br>ETH 0.000057b<br>USDT ERC20 4.295467462080B6<br>XRP 0.1237219341267b3 | | | |
| 3.1.313945 | KEVIN DIETRICH | ADDRESS REDACTED | | | BTC 1.010269739103B2<br>ETH 0.1248500S043863<br>USDC 17480.2177344553 | BTC 0.1089301 | | |
| 3.1.313946 | KEVIN DIETSCH | ADDRESS REDACTED | | | ADA 0.0465123938203149<br>BAT 0.0161845569462551<br>BTC 0.000079197684249T2<br>DOT 0.000489091039909B4<br>ETH 0.000185839279181519<br>LINK 0.0104878594689323<br>SNX 0.13169840609B84<br>SUSHI 0.0134882883153b2<br>XLM 0.70704750965716S | | ADA 0.0000004198954508b<br>BTC 0.000000009227294314 | |
| 3.1.313947 | KEVIN DIFILIPPO | ADDRESS REDACTED | | | BTC 0.001208734207769644<br>ETH 0.000010054409741G5<br>USDC 7.0143361137190Z | | | |
| 3.1.313948 | KEVIN DIK | ADDRESS REDACTED | | | BTC 3.76989421857799E-06<br>BUSD 0.9606032438220035<br>CEL 0.0175623124150649 | | | |
| 3.1.313949 | KEVIN DILLON | ADDRESS REDACTED | | | ADA 233.515464691269<br>BNB 0.745795258975T<br>BTC 0.1164380644533327<br>CEL 30.38386912633S5<br>DOT 41.23811879<br>LINK 37.4178577395924<br>LTC 3.6028733<br>LUNC 28.3630769510651 | | | |
| 3.1.313950 | KEVIN DIMA | ADDRESS REDACTED | | | BTC 1.20471798516639E-05 | | | |
| 3.1.313951 | KEVIN DIP | ADDRESS REDACTED | | | CEL 1.0918113780644T<br>LTC 0.0001640545468091T | | | |
| 3.1.313952 | KEVIN DIPPOLD | ADDRESS REDACTED | | | BTC 0.0568184730987B8 | | | |
| 3.1.313953 | KEVIN DITSCHLER | ADDRESS REDACTED | | | BTC 0.01064628535963T6 | | | |
| 3.1.313954 | KEVIN DIXON | ADDRESS REDACTED | | | BTC 3.52439115225995E-07<br>USDC 2225.8606564383 | | | |
| 3.1.313955 | KEVIN DIOFFON | ADDRESS REDACTED | | | AAVE 0.019962622745742<br>BTC 0.0000015344627420<br>CEL 0.00469977586467842<br>ETH 2.47109051473990E-06<br>LINK 0.1099902S520059<br>SNX 0.1211393324604t2 | | | |
| 3.1.313956 | KEVIN DO | ADDRESS REDACTED | | | BTC 0.0007366349904373Z1<br>ETH 1.076421424C423 | | | |
| 3.1.313957 | KEVIN DO | ADDRESS REDACTED | | | BTC 0.00109188267258399<br>USDC 472.348380242329 | | | |
| 3.1.313958 | KEVIN DOAN | ADDRESS REDACTED | | | AAVE 19.4857410483132<br>AVAX 33.4568048436585<br>BAT 4048.85303715943<br>BTC 1.04229465763898<br>COMP 27.7031353216B6<br>DASH 20.0172138854116<br>ETH 19.0136522597183<br>LINK 522.567629255191<br>LPT 28.70352803<br>MATIC 14865.849993435Z<br>SNX 749.114488840601<br>UNI 598.739949167254<br>USDC 263.713474996084<br>USDT ERC20 722.99021031G245<br>XTZ 341.305304582203<br>ZEC 60.9142871880916<br>ZRX 5555.0830275751b | BTC 0.00164203612479474 | | |
| 3.1.313959 | KEVIN DOCHERTY | ADDRESS REDACTED | | | BTC 0.0149521940709007<br>CEL 1.098803124T4869 | | | |
| 3.1.313960 | KEVIN DOIDGE | ADDRESS REDACTED | | | BTC 0.2586913733868S<br>GUSD 1697.172836579B8<br>USDC 2447.343133651 | | | |
| 3.1.313961 | KEVIN DOLAN | ADDRESS REDACTED | | | CEL 0.5228411992848S7<br>DASH 0.00050616 | | | |
| 3.1.313962 | KEVIN DOMBEY | ADDRESS REDACTED | | | ADA 0.0076022135501028B<br>BTC 0.0000004501855327Z9<br>CEL 196.566112479901<br>ETH 7.47241488603149<br>MATIC 229.109647323581<br>USDC 1.61642889038915 | USDC 0.00000065046844228 | | |
| 3.1.313963 | KEVIN DOMINIQUE MICHEL BRETECHER | ADDRESS REDACTED | | | AVAX 0.313932368314027<br>BTC 0.00201888440890052<br>ETH 0.13583988381466B | | | |
| 3.1.313964 | KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | | | 1INCH 341.527629672111<br>ADA 1598.04954B54102<br>AVAX 24.763799938621<br>BAT 283.929798633609<br>BTC 0.58540373700103<br>CEL 379.563729334582<br>ETH 3.07605194475123<br>LINK 35.1573432066619<br>LTC 7.6454099716954<br>MATIC 2254.77676482244<br>SOL 40.6282406738653<br>UNI 16.6744939936283 | AVAX 0.730116180417623 | | |
| 3.1.313965 | KEVIN DONG | ADDRESS REDACTED | | | ADA 138.901054048B22<br>BTC 0.00440174922952883<br>ETH 3.01898384741247 | | | |
| 3.1.313966 | KEVIN DONG | ADDRESS REDACTED | | | AVAX 0.00221604322819499<br>BTC 0.0000011993560726B7<br>DOT 0.0767851826759945 | BTC 0.00000003749461254 | | |
| 3.1.313967 | KEVIN DONNELLY | ADDRESS REDACTED | | | ETH 0.00010628297113440B | | | |
| 3.1.313968 | KEVIN DONOVAN | ADDRESS REDACTED | | | LTC 0.0030101458309B5083 | | | |
| 3.1.313969 | KEVIN DONVILLE | ADDRESS REDACTED | | | BTC 0.0483072847721b2<br>ETH 0.4203334889935338 | | | |
| 3.1.313970 | KEVIN DOOMS | ADDRESS REDACTED | | | BTC 0.0000013989253368537<br>CEL 0.029211532699B02<br>ETH 0.00106883055147045<br>LINK 0.0013576259505478B<br>MCDAI 0.0167623045425765<br>USDC 0.67265290809B338<br>USDT ERC20 0.26427774748593 | | | |
| 3.1.313971 | KEVIN DORAN | ADDRESS REDACTED | | | BSV 0.00004343<br>BTC 0.00000002823921109<br>CEL 0.0397500829475602<br>ETH 0.00000140917084132G4<br>ETH 0.00009418735309344Z | | | |
| 3.1.313972 | KEVIN DORIN | ADDRESS REDACTED | | | | | | |
| 3.1.313973 | KEVIN DORRY | ADDRESS REDACTED | | | ETH 0.00009418735309344z | BTC 0.02922905 | | |
| 3.1.313974 | KEVIN DOSHNA | ADDRESS REDACTED | | | DOT 62.6778449686807<br>MATIC 11091.4722630255<br>XLM 513.085057624J9<br>XRP 0.2985975278710b1 | | | |
| 3.1.313975 | KEVIN DOSTALEK | ADDRESS REDACTED | | | AAVE 0.00661832857823796<br>BTC 0.000004030566789515<br>SNX 0.52365869429011<br>USDC 0.32972458122914 | | | |
| 3.1.313976 | KEVIN DOTY | ADDRESS REDACTED | | | BTC 0.0115298587336824<br>CEL 23.0938413612812<br>ETH 0.00184512879432872<br>MATIC 299.7353192952876 | | | |
| 3.1.313977 | KEVIN DOUGHERTY | ADDRESS REDACTED | | | ADA 1.65263401509279<br>BTC 1.05842860060042<br>MATIC 4575.99669230054 | BTC 0.01417684 | | |
| 3.1.313978 | KEVIN DOUGHERTY | ADDRESS REDACTED | | | BTC 0.000398701915147889<br>CEL 1.11598938220813 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.313979 | KEVIN DOUGLAS | ADDRESS REDACTED | | | CEL 0.304446396861165<br>MATIC 5261.858602191<br>SGB 0.3424360899493<br>USDC 0.60819778884315...<br>USDT ERC20 0.716222611222775<br>XRP 102.637652414398 | | | |
| 3.1.313980 | KEVIN DOUGLAS | ADDRESS REDACTED | | | BTC 0.000009353761435...77<br>ETH 5.02690501056109E-05<br>LTC 0.000041098331387326<br>MATIC 0.08452873938255168 | | | |
| 3.1.313981 | KEVIN DOUGLAS BAUM | ADDRESS REDACTED | | | BTC 0.78281643027127...4<br>ETH 0.797108947132085 | BTC 0.0264654254547598 | | |
| 3.1.313982 | KEVIN DOUGLAS WAITS | ADDRESS REDACTED | | | BTC 0.100949887881959<br>CEL 48.653091137995...55<br>LTC 0.0151572045863354<br>USDC 0.313931049041442 | BTC 0.00000001<br>LTC 0.01057894 | | |
| 3.1.313983 | KEVIN DOUGLAS WARD | ADDRESS REDACTED | | | | DOT 0.000145425<br>LUNC 10.09<br>SOL 0.00000086 | | |
| 3.1.313984 | KEVIN DOVAN | ADDRESS REDACTED | | | BTC 0.00597774918069161 | | | |
| 3.1.313985 | KEVIN DOYLE | ADDRESS REDACTED | | | ADA 0.401317213933154<br>BTC 0.000079075028255586<br>COMP 0.000126669769079209 | | | |
| 3.1.313986 | KEVIN DOYLE | ADDRESS REDACTED | | | ADA 231.328236649208<br>BTC 0.00182854183088292<br>CEL 18.2673860010176<br>DOT 40.943305163973...7<br>USDC 268.950038410772<br>XLM 28.5996309 | | | |
| 3.1.313987 | KEVIN DOYLE HARBISON | ADDRESS REDACTED | | | ADA 423.72129006445<br>ETH 0.0881966054853812 | BTC 0.00855896<br>ETH 0.023328307619307 | | |
| 3.1.313988 | KEVIN DOYON | ADDRESS REDACTED | | | BTC 0.000678593560455346<br>ETH 2.0191601021721<br>SGB 152.469818244213<br>ZRX 322.688895269924 | | | |
| 3.1.313989 | KEVIN DRAKE | ADDRESS REDACTED | | | AVAX 1.01141028192438<br>BAT 20.1357585153579<br>BTC 0.000726110731196969<br>ETH 0.0319755194109295<br>LINK 8.380727122231328<br>USDC 706.79327559962 | BTC 0.00000001 | | |
| 3.1.313990 | KEVIN DREWETT | ADDRESS REDACTED | | | ETH 0.000952529394197047<br>PAXG 1.3926428995734<br>SNX 60.1849443256551 | | | |
| 3.1.313991 | KEVIN DRURY | ADDRESS REDACTED | | | BAT 0.09525071270517534<br>MATIC 360.838985450581 | | | |
| 3.1.313992 | KEVIN DUARTE FONSECA | ADDRESS REDACTED | | | CEL 0.201812850071117<br>ETH 0.005 | | | |
| 3.1.313993 | KEVIN DUDEN | ADDRESS REDACTED | | | BTC 0.000663489285462397<br>CEL 60.3227811965176<br>MCDAI 40.0769230076923<br>USDC 1399.404100283702 | | | |
| 3.1.313994 | KEVIN DUHANEY | ADDRESS REDACTED | | | CEL 5.20516598661147 | | | |
| 3.1.313995 | KEVIN DULAC | ADDRESS REDACTED | | | ADA 1563.53935634555<br>BTC 0.002481332291025504<br>ETH 2.13452673525914<br>MATIC 2748.58722975941 | | | |
| 3.1.313996 | KEVIN DUMANS | ADDRESS REDACTED | | | BTC 0.0000006092873136662<br>CEL 65.0993997588984<br>COMP 0.00004496<br>EOS 0.0028<br>USDC 0.009<br>XLM 284.55526055<br>XRP 1811.245416 | | | |
| 3.1.313997 | KEVIN DUMORTIER | ADDRESS REDACTED | | | CEL 1.03086642823343<br>SNX 2 | | | |
| 3.1.313998 | KEVIN DUNNE | ADDRESS REDACTED | | | BTC 0.00127745809275949<br>ETH 0.00163367163939457 | | | |
| 3.1.313999 | KEVIN DUNNE | ADDRESS REDACTED | | | AAVE 0.00402837281 4195<br>ADA 1717.39833329775<br>AVAX 59.9587704346187<br>BNB 0.37769457333 7068<br>BTC 0.2891968961 35828<br>COMP 0.000870312839841055<br>DOT 20.28327357392 35<br>ETH 3.06942122008266<br>LINK 0.01359652151 16844<br>LTC 0.0010258710499 6858<br>LUNC 9.01337080363068<br>MATIC 495.176502597748<br>SOL 29.27561603 3955<br>USDC 1346.55511220295<br>XLM 0.47001674555 3077<br>XRP 3284.26721 990536<br>XTZ 0.12680786069 1022 | | | |
| 3.1.314000 | KEVIN DUNPHY | ADDRESS REDACTED | | | BTC 0.00000013317485634<br>ETH 0.0000030142343 2695 | BTC 0.00000000246633199 2<br>ETH 0.0000018514983 36409 | | |
| 3.1.314001 | KEVIN DUONG | ADDRESS REDACTED | | | AAVE 0.26677235<br>BTC 0.05391897463 07653<br>CEL 5.24373986519926<br>ETH 1.616207750271 0<br>MATIC 53.36229657 | | | |
| 3.1.314002 | KEVIN DUONG | ADDRESS REDACTED | | | ADA 0.32381335517 9966<br>BTC 0.00032274737083 1039<br>ETH 0.000261959375531392 | | | |
| 3.1.314003 | KEVIN DURNING | ADDRESS REDACTED | | | BTC 0.000000006330156500883<br>CEL 1.30024006866357<br>XRP 3.45251523826742 | | | |
| 3.1.314004 | KEVIN DUTTON | ADDRESS REDACTED | | | BTC 0.0000724857343961 7 | | | |
| 3.1.314005 | KEVIN DWISANDY | ADDRESS REDACTED | | | CEL 0.167116039980757 | | | |
| 3.1.314006 | KEVIN E DAUGHERTY | ADDRESS REDACTED | | Yes | BTC 0.393773906117 6<br>CEL 0.12700650979 9141<br>EOS 0.000719454519468331<br>ETH 0.0002142898091854 58<br>LTC 0.00001680013007 7334<br>SGB 0.02923019306971 557<br>USDC 0.002567389529714169<br>XLM 0.006868063623 09615<br>XRP 0.19126607118 3765 | BTC 0.0412217907374311<br>CEL 28.506529605047 4<br>USDC 1484.58 | | BTC 4.35301912952441 |
| 3.1.314007 | KEVIN EA | ADDRESS REDACTED | | | BTC 0.000000453860660091<br>ETH 0.0000035989764 78859<br>MATIC 2.51996407631774<br>USDC 0.00454565876369 1249 | | | |
| 3.1.314008 | KEVIN EAGLESON | ADDRESS REDACTED | | | BTC 0.000001883328980772<br>ETH 0.0001093101032500 07<br>MATIC 0.1856983907822 06<br>XLM 0.081057857121612 5<br>ZEC 0.000635429099430866 | | | |
| 3.1.314009 | KEVIN EAPPEN | ADDRESS REDACTED | | | AAVE 0.31835743343271 8<br>BNT 17.401363503882 5<br>BTC 0.244801690297 234<br>ETH 24.4704747196237<br>MATIC 906.524012512 364<br>MCDAI 0.86472341009 3038<br>UNI 2.880753014598 35 | | | |
| 3.1.314010 | KEVIN EAR | ADDRESS REDACTED | | | ADA 966.638233135433<br>BAT 1.133.34016988<br>BTC 0.169766752673068<br>CEL 33.87791036613 9<br>ETH 0.4274633060582 57 | | | |
| 3.1.314011 | KEVIN EARL BEHRENDS | ADDRESS REDACTED | | | CEL 227.10718795171 9<br>USDC 10384.2450641408 | CEL 45.7407806847781 | | |
| 3.1.314012 | KEVIN EASTON | ADDRESS REDACTED | | | CEL 1.97716816563177<br>SGB 103.420603651864<br>XRP 0.00000083932592601 | | | |
| 3.1.314013 | KEVIN EASTWOOD | ADDRESS REDACTED | | | BTC 0.0000080604551660422 | | | |
| 3.1.314014 | KEVIN EBENEZER KOFFI BRODIORB | ADDRESS REDACTED | | | BTC 0.000005855560531491 | | | |
| 3.1.314015 | KEVIN EBRAHIMI | ADDRESS REDACTED | | | CEL 0.1526951463825 37 | | | |
| 3.1.314016 | KEVIN ECHEVARRIA DA SILVA | ADDRESS REDACTED | | | USDC 2.52022135250461<br>USDT ERC20 1.04987026224994 | | | |
| 3.1.314017 | KEVIN EDGARDO SALGUERO | ADDRESS REDACTED | | | BTC 0.0329658524266077<br>ETH 0.294976268228772<br>USDC 1131.18033322001<br>XLM 26.2017239799789 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314018 | KEVIN EDWARD HOLMES | ADDRESS REDACTED | | | BTC 0.0000217426322220018 | | | |
| 3.1.314019 | KEVIN EDWARD MANNING | ADDRESS REDACTED | | | ETH 0.00162348765050172 | | | |
| 3.1.314020 | KEVIN EDWARD NEBREJAS | ADDRESS REDACTED | | | BTC 0.0001365494715050925 | | | |
| | | | | | ETH 0.12735488013612 | | | |
| 3.1.314021 | KEVIN EDWARDS | ADDRESS REDACTED | | | USDC 150.315551343655 | | | |
| 3.1.314022 | KEVIN EDWARDS | ADDRESS REDACTED | | | BTC 0.0000014193988043 | | | |
| | | | | | CEL 0.0659075827863351 | | | |
| 3.1.314023 | KEVIN EGAN | ADDRESS REDACTED | | | BTC 0.0000010180018118 | BTC 0.0000060205114314516 | | |
| | | | | | MCDAI 0.032771127753021 | USDC 2.3 | | |
| | | | | | USDC 0.0132473312889028 | | | |
| | | | | | USDT ERC20 0.0786581714689988 | | | |
| 3.1.314024 | KEVIN EGGERMONT | ADDRESS REDACTED | | | BTC 0.0013008637354563 | | | |
| | | | | | CEL 3.2081565053743 | | | |
| | | | | | DOT 0.0640007915390666 | | | |
| | | | | | MATIC 0.0305063678499759 | | | |
| 3.1.314025 | KEVIN EGGLESTON | ADDRESS REDACTED | | | ADA 2396.0678579946 | | | |
| | | | | | BTC 0.1609474328235 | | | |
| | | | | | ETH 0.6580889801885 | | | |
| | | | | | LINK 166.968301405497 | | | |
| | | | | | MANA 51.7306873030889 | | | |
| | | | | | MATIC 761.019918511794 | | | |
| | | | | | SOL 2.05253041565391 | | | |
| | | | | | USDC 0.0935414147926108 | | | |
| 3.1.314026 | KEVIN EGLOFF | ADDRESS REDACTED | | | BTC 0.0000215377913782 33 | | | |
| | | | | | CEL 0.1180161472231908 | | | |
| | | | | | DOT 0.0108064582072 84 | | | |
| | | | | | MATIC 0.1858250694120 1 | | | |
| | | | | | SNX 0.0344115293772579 | | | |
| | | | | | USDC 0.4453943225423 39 | | | |
| 3.1.314027 | KEVIN EITAN CORENSTEIN REZEPKA | ADDRESS REDACTED | | | ETH 0.0152374686771556 | | | |
| 3.1.314028 | KEVIN EL HADDAD | ADDRESS REDACTED | | | ADA 0.350591115697065 | AVAX 1.17996214994251 | | |
| | | | | | AVAX 0.0915231460596 6 | | | |
| | | | | | BTC 0.0000014433754616 3 | | | |
| | | | | | LUNC 6.0554057366223 | | | |
| | | | | | USDT ERC20 0.4944129303 73335 | | | |
| 3.1.314029 | KEVIN ELDER | ADDRESS REDACTED | | | CEL 0.0515730310249106 8 | XRP 0.00000056851250298 8 | | |
| | | | | | SGB 5.56359106406889 | | | |
| | | | | | KLM 26.0460768263938 | | | |
| 3.1.314030 | KEVIN ELIAS CASTRO INGA | ADDRESS REDACTED | | | BUSD 104.405378512 24 | | | |
| 3.1.314031 | KEVIN ELLINGFORD | ADDRESS REDACTED | | | ADA 3191.27715625627 | | | |
| | | | | | BTC 1.03012643807782 | | | |
| | | | | | ETH 4.25103120077 97 | | | |
| | | | | | LTC 42.147400619545 6 | | | |
| | | | | | SNX 182.8667003078 4 | | | |
| | | | | | USDT ERC20 1147.71077569 91 | | | |
| 3.1.314032 | KEVIN ELLIOTT | ADDRESS REDACTED | | | BTC 0.0000111231155789079 | | | |
| | | | | | CEL 1.15453938624662 | | | |
| 3.1.314033 | KEVIN ELLIOTT | ADDRESS REDACTED | | | BCH 0.5554023345683 38 | | | |
| | | | | | CEL 169.360449822329 | | | |
| | | | | | DASH 2.23701736463002 | | | |
| | | | | | EOS 14.9045949191396 | | | |
| | | | | | OMG 52.2920547927358 | | | |
| | | | | | SGB 337.25491309526 | | | |
| | | | | | XRP 2075.2878830454 | | | |
| 3.1.314034 | KEVIN ELLIS | ADDRESS REDACTED | | | BTC 0.0873106597722791 | | | |
| | | | | | ETH 0.6487692214122 25 | | | |
| | | | | | SNX 5.828394705567 6 | | | |
| 3.1.314035 | KEVIN EMANUEL PARRAGA ROMERO | ADDRESS REDACTED | | | BTC 0.0003743129335406 66 | | | |
| | | | | | CEL 0.0115783077783857 | | | |
| | | | | | ETH 0.045053452908267 1 | | | |
| 3.1.314036 | KEVIN EMRY | ADDRESS REDACTED | | | ADA 290.250506800111 | | | |
| | | | | | BTC 0.0111460845849556 | | | |
| | | | | | CEL 16.6868365831465 | | | |
| 3.1.314037 | KEVIN ENG | ADDRESS REDACTED | | | BTC 0.00044339 | | | |
| | | | | | CEL 0.3373226908764989 | | | |
| 3.1.314038 | KEVIN ENSMINGER | ADDRESS REDACTED | | | ETH 0.0022902699023016 | | | |
| 3.1.314039 | KEVIN EPPOLITO | ADDRESS REDACTED | | | ADA 2131.12423036862 | | | |
| | | | | | BCH 7.11644903911616 | | | |
| | | | | | BTC 0.0853661428912 61 | | | |
| | | | | | ETH 1.25834201476497 | | | |
| | | | | | LINK 122.589114735013 | | | |
| | | | | | XRP 3246.435036 | | | |
| 3.1.314040 | KEVIN ERAZON DICKMAN | ADDRESS REDACTED | | | BTC 0.0012585265171371 | | | |
| | | | | | CEL 2.2982457299239 | | | |
| | | | | | DOT 16.0001318274119 | | | |
| | | | | | XRP 101.12051017928 | | | |
| 3.1.314041 | KEVIN ERICKSON | ADDRESS REDACTED | | | ADA 0.0494295276252262 | | | |
| | | | | | BTC 0.0000043115032 30609 | | | |
| | | | | | MCDAI 0.2250095458395 82 | | | |
| | | | | | USDT ERC20 0.0667973931 965054 | | | |
| 3.1.314042 | KEVIN ER-KAI LIAO | ADDRESS REDACTED | | | ADA 187.999031671758 | | | |
| | | | | | BTC 0.1016463041255 56 | | | |
| | | | | | CEL 4699.9186622588 | | | |
| | | | | | ETH 0.0019385920624 3947 | | | |
| | | | | | GUSD 0.0079545119849 7884 | | | |
| | | | | | MATIC 10.2553998701 396 | | | |
| | | | | | USDC 0.5716367645570 69 | | | |
| | | | | | XLM 10.27401893343 39 | | | |
| 3.1.314043 | KEVIN ERLICHER | ADDRESS REDACTED | | | CEL 349.372071258621 | | | |
| 3.1.314044 | KEVIN ERNESTO CHAVEZ | ADDRESS REDACTED | | | ETH 0.0019209758097 3723 | | | |
| 3.1.314045 | KEVIN ESCALANTE | ADDRESS REDACTED | | | BTC 0.0000000633919 00229 | | | |
| 3.1.314046 | KEVIN ESCANO | ADDRESS REDACTED | | | ADA 3.24771948150267 | | | |
| | | | | | BCH 0.0017669761430 713 | | | |
| | | | | | BTC 0.000031186645134 764 | | | |
| | | | | | CEL 1.1511689275389 8 | | | |
| | | | | | DASH 0.0014312638295 0639 | | | |
| | | | | | DOT 0.03193418720080 51 | | | |
| | | | | | EOS 0.17326027582331 | | | |
| | | | | | ETH 0.0053154591385 5124 | | | |
| | | | | | LINK 0.0655504710847 364 | | | |
| | | | | | LTC 0.01583380691897 2 | | | |
| | | | | | OMG 0.0058068255466 8517 | | | |
| | | | | | SGB 236.8017706543 17 | | | |
| | | | | | SNX 0.04961628672907 9 | | | |
| | | | | | USDC 55.7802695367172 | | | |
| | | | | | USDT ERC20 14.2299763 583796 | | | |
| | | | | | XLM 1.2744431561090 6 | | | |
| | | | | | XRP 0.9856078066 39196 | | | |
| | | | | | ZRX 1.83674240985545 | | | |
| 3.1.314047 | KEVIN ESPI | ADDRESS REDACTED | | | AVAX 0.00536070511852 827 | | | |
| | | | | | BNB 0.0006859621360970 08 | | | |
| | | | | | BTC 0.0000803948582116 35 | | | |
| | | | | | DOT 0.07185351244588 2 | | | |
| | | | | | SNX 0.0615250669971 58 | | | |
| | | | | | USDC 1.10400620406805 | | | |
| | | | | | XRP 81.3352896439023 | | | |
| 3.1.314048 | KEVIN ESPINAL | ADDRESS REDACTED | | | BTC 0.0010989488171407 | | | |
| | | | | | DOT 112.16951882 1898 | | | |
| | | | | | ETH 3.61064278233489 | | | |
| 3.1.314049 | KEVIN ESPINOLA | ADDRESS REDACTED | | | BTC 0.0000000013 2685428 | | | |
| 3.1.314050 | KEVIN ESPITIA | ADDRESS REDACTED | | | CEL 0.1616896257424 96 | | | |
| 3.1.314051 | KEVIN ESQUILIN | ADDRESS REDACTED | | | BTC 0.000172378831277 51 | | | |
| | | | | | ETH 0.000273790603473 954 | | | |
| | | | | | MATIC 0.3481920545805 45 | | | |
| | | | | | BTC 0.000000001589481644 | | | |
| | | | | | ETH 8.82038186142999 E-07 | | | |
| | | | | | USDC 0.004291389020075 84 | | | |
| 3.1.314052 | KEVIN ESSIEN | ADDRESS REDACTED | | | LINK 0.00533317653847769 | | | |
| 3.1.314053 | KEVIN ESTEVEZ | ADDRESS REDACTED | | | ADA 0.0080611770158018 82 | | | |
| | | | | | BTC 0.00000010147507314 1 | | | |
| | | | | | CEL 0.0396538057153243 | | | |
| | | | | | DOT 0.0373435364479 51 | | | |
| | | | | | ETH 0.0000022204987 30095 | | | |
| | | | | | LINK 0.0164941568035 28 | | | |
| | | | | | USDT ERC20 0.0019108348 784239 | | | |
| | | | | | XRP 1.09394966580011 | | | |
| 3.1.314054 | KEVIN ESTRADA | ADDRESS REDACTED | | | ADA 1034.61191608477 | ETH 0.15123515779012 41 | | |
| | | | | | BTC 0.0580403188064905 | | | |
| | | | | | ETH 1.16037187857676 | | | |
| | | | | | LINK 26.1033304626587 | | | |
| | | | | | USDC 3.58769279505433 | | | |
| | | | | | XLM 0.0861384369577999 | | | |
| | | | | | XRP 811.003910080129 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314055 | KEVIN ETCHISON | ADDRESS REDACTED | | | ADA 0.0769951598208081<br>COMP 0.0196186194813836<br>MATIC 9.8196674020409<br>XLM 24.8348862472189 | | | |
| 3.1.314056 | KEVIN ETIENNE CERNCIC | ADDRESS REDACTED | | | BTC 0.0218700044278136 | | | |
| 3.1.314057 | KEVIN ETTER | ADDRESS REDACTED | | | BTC 0.000647970955611144<br>CEL 0.225013950129746<br>ETH 0.040764276604<br>MATIC 0.513581640754577<br>SNX 0.0874847390138283<br>USDC 3.05454017980265<br>ZRX 0.528727271806596 | BTC 0.0000009874398612958 | | |
| 3.1.314058 | KEVIN EUGENE CALDERON | ADDRESS REDACTED | | | BTC 0.001491362056388<br>USDC 1701.17047809274 | BTC 0.00000000782530558 | | |
| 3.1.314059 | KEVIN EUSTACE THOMAS DAVIS | ADDRESS REDACTED | | | USDC 1701.17047809274 | | | |
| 3.1.314060 | KEVIN EVANNO | ADDRESS REDACTED | | | BTC 0.000000000613696113<br>CEL 358.205730354479<br>ETH 0.699999938498487<br>MATIC 662.99076575<br>PAXG 0.25332576136838 | | | |
| 3.1.314061 | KEVIN EVANS | ADDRESS REDACTED | | | AAVE 1.062553202876519<br>AVAX 8.666584262293507<br>BAT 173.99653160418S<br>BNT 30.48119991975506<br>BTC 0.1096847668156336<br>COMP 0.548302300354027<br>DOT 18.877540986082&<br>EOS 46.441668770987<br>MATIC 0.7648948735146007<br>SNX 11.709388119792<br>ZRX 227.5444031322078 | | | |
| 3.1.314062 | KEVIN EVANS | ADDRESS REDACTED | | | BTC 0.00056017000028885<br>ETH 0.02216604306906067 | ETH 0.0217520269993566 | | |
| 3.1.314063 | KEVIN EVANS | ADDRESS REDACTED | | | BTC 0.000092401733486116 | | | |
| 3.1.314064 | KEVIN EVERETTE BRYSON | ADDRESS REDACTED | | | BTC 0.000047947690066596<br>DOT 0.007173118862320097<br>ETH 0.00000233401758140S<br>MATIC 0.134280674731946 | BTC 0.00000000525971463S<br>DOT 0.000000000038567531<br>ETH 0.000331393051291356 | | |
| 3.1.314065 | KEVIN EVRAN | ADDRESS REDACTED | | | ADA 0.21527530160457 | | | |
| 3.1.314066 | KEVIN EWIG | ADDRESS REDACTED | | | BTC 0.000000000462614563<br>CEL 0.843392023498531<br>USDC 0.000000069667904209 | | | |
| 3.1.314067 | KEVIN F ELWOOD | ADDRESS REDACTED | | | ADA 2815.90520694015<br>BTC 0.113690426937S<br>ETH 0.584518932141999S | | | |
| 3.1.314068 | KEVIN F PADILLA CIFUENTES | ADDRESS REDACTED | | | BTC 3.48192782599646 | | | |
| 3.1.314069 | KEVIN FABIAN | ADDRESS REDACTED | | | AAVE 0.001886113999957878<br>ADA 8.2999717866416B<br>BTC 0.000632320349918681<br>ETH 0.00917005215520695<br>LINK 0.000179601946450623<br>USDC 0.043647051552270556 | ADA 0.0000005633490568895<br>BTC 0.0000000021370465666 | | |
| 3.1.314070 | KEVIN FADALTI | ADDRESS REDACTED | | | BTC 0.01101875701308466<br>ETH 0.000499126482163387<br>LTC 1.52948477886257<br>MATIC 155.168756753309 | | | |
| 3.1.314071 | KEVIN FAGAN | ADDRESS REDACTED | | Yes | BTC 0.27540896187632<br>ETH 3.07571265427444<br>LINK 0.037252191906372<br>MATIC 0.67981514828203S<br>USDC 20.70694918079973 | BTC 0.042680846016007<br>LINK 0.000450592691934582<br>MATIC 0.0046413564831229<br>USDC 0.005 | | BTC 0.102724897349757 |
| 3.1.314072 | KEVIN FAGGIOLI | ADDRESS REDACTED | | | BTC 0.000030611926167477<br>CEL 0.2771145529853398<br>ETH 0.000335131022961776<br>USDT ERC20 0.46605296860102 | | | |
| 3.1.314073 | KEVIN FAINGUERSCH | ADDRESS REDACTED | | | USDC 91.210656810438 | | | |
| 3.1.314074 | KEVIN FAIR | ADDRESS REDACTED | | | ADA 20.0190875523936<br>BTC 0.0271141006791488<br>ETH 7.65324746726788<br>LINK 0.00355109113252042<br>MATIC 206.514023535172<br>SNX 162.469450622873<br>USDC 0.0238353599798858 | | | |
| 3.1.314075 | KEVIN FAIT | ADDRESS REDACTED | | | CEL 12.784230126033 | | | |
| 3.1.314076 | KEVIN FALANGA | ADDRESS REDACTED | | | ETH 0.17469<br>ADA 535.345423599575<br>BTC 0.000176803011410949<br>USDC 3655.11258373847 | | | |
| 3.1.314077 | KEVIN FALK | ADDRESS REDACTED | | | CEL 0.0104163525409104<br>USDC 0.205550472873525 | | | |
| 3.1.314078 | KEVIN FANCIULLI | ADDRESS REDACTED | | | BAT 21.5608423056314<br>BCH 0.16566989064358T<br>BTC 0.0018959862410770S<br>CEL 1.15516892753898<br>COMP 2.2458370201929S<br>DASH 1.191153768464J<br>EOS 230.598364827425<br>ETH 0.006991035306512J<br>LINK 0.11396975453956<br>LTC 0.00790660636037914<br>OMG 21.669358949680T<br>SGB 161.309558894871<br>UNI 0.0361377160192896<br>USDC 0.045137437753277<br>USDT ERC20 11.5924782671743<br>XLM 0.11927683304133Z<br>XRP 0.0000000029593214644<br>ZRX 208.274177960438 | | | |
| 3.1.314079 | KEVIN FARDEL | ADDRESS REDACTED | | | ADA 206.086102050299<br>BNB 0.00148087641047448<br>BTC 0.1516553233385247<br>CEL 1532.03882314915<br>COMP 0.000021988958646767T<br>DOT 52.9766324063998<br>ETH 0.000258070628897<br>LINK 56.0454183805691<br>LTC 0.0011131407745454S4<br>MATIC 255.950497785145<br>SGB 136.817595992329<br>XLM 0.25676268131046<br>XRP 0.00000008614607137 | | | |
| 3.1.314080 | KEVIN FARNEY | ADDRESS REDACTED | | | BAT 0.057908918927491S<br>BTC 0.000120020743511077<br>ETH 0.00257671329328956<br>MATIC 1.3812073301421<br>USDC 0.51266923010247 | BTC 0.0000005353970897S4<br>ETH 0.0000001889434325<br>MATIC 0.0000007363749822447 | | |
| 3.1.314081 | KEVIN FARO | ADDRESS REDACTED | | | ADA 0.0000002890050863143<br>BCH 0.00345774<br>BTC 0.000049084238062343<br>CEL 57.842069041457S<br>EOS 2.484<br>ETH 0.00186233179279103<br>USDC 128.09375765757B<br>XLM 0.0009594<br>XRP 175.15107012097b | | | |
| 3.1.314082 | KEVIN FARR | ADDRESS REDACTED | | | BCH 0.00416053243146216<br>BTC 0.00001658201317S884<br>ETH 0.00001332616400336<br>LINK 0.0146978496147299<br>XRP 0.0000008527200512235 | | | |
| 3.1.314083 | KEVIN FARRAN | ADDRESS REDACTED | | | BTC 0.000059144034021194<br>BUSD 6.327995247304&<br>USDC 405.563994946611 | | | |
| 3.1.314084 | KEVIN FARRELL | ADDRESS REDACTED | | | BTC 0.000879725276589988<br>CEL 54.314056742228 | | | |
| 3.1.314085 | KEVIN FARRIS | ADDRESS REDACTED | | | BTC 0.00248514180327032<br>MATIC 3.29905193407108 | | | |
| 3.1.314086 | KEVIN FATKIN | ADDRESS REDACTED | | | BTC 0.000219328228429Z5<br>USDC 78.7035828401279 | | | |
| 3.1.314087 | KEVIN FAUCHER | ADDRESS REDACTED | | | ADA 106.758474<br>BTC 0.00683934397450141<br>CEL 1.77531778713629 | | | |
| 3.1.314088 | KEVIN FAUCON | ADDRESS REDACTED | | | BTC 0.0000521584384437983 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314089 | KEVIN FAURE | ADDRESS REDACTED | | | CEL 5.21286220734272<br>USDC 112.121048 | | | |
| 3.1.314090 | KEVIN FELDER | ADDRESS REDACTED | | | BAT 0.409419972936365<br>BTC 1.39293695167408E-05<br>CEL 1.11522259982511<br>MATIC 0.922202575178D4<br>SGB 1327.54290520216<br>UNI 0.0091920603022128 1<br>USDC 1.7264304089616 4<br>KLM 0.7688258491193292<br>XRP 0.0000006565349960 69 | | | |
| 3.1.314091 | KEVIN FELIZ AGOSTO | ADDRESS REDACTED | | | BTC 0.00441067125918522<br>USDC 219.185598054071 | | | |
| 3.1.314092 | KEVIN FELKER | ADDRESS REDACTED | | | ADA 243.140081155984<br>BTC 0.00214430155597553<br>ETH 1.04474288871099<br>USDC 259.887944354737 | | BTC 0.02531988 | |
| 3.1.314093 | KEVIN FELL | ADDRESS REDACTED | | | AAVE 0.00004738<br>BTC 0.0000000619788110 29<br>CEL 210458.70976D046<br>ETH 0.577120145902778<br>MATIC 8793.31479438111<br>SNX 19929.2686225055<br>USDC 4760.994302 | | | |
| 3.1.314094 | KEVIN FENG | ADDRESS REDACTED | | | CEL 1.09703233927947<br>ETH 0.019683257979B658<br>USDC 0.00963854110D1276 | | | |
| 3.1.314095 | KEVIN FENSTERMACHER | ADDRESS REDACTED | | | BTC 0.0000007343649815 5 | | | |
| 3.1.314096 | KEVIN FEREIDOONI | ADDRESS REDACTED | | | BTC 0.0006564609530002 65<br>XRP 30.014601291378S | | | |
| 3.1.314097 | KEVIN FERNANDES | ADDRESS REDACTED | | | BTC 0.03567151409421 17<br>ETH 0.44614049740237 1 | | | |
| 3.1.314098 | KEVIN FERNANDES | ADDRESS REDACTED | | | BTC 1.185718311D074<br>CEL 0.0000020560046780 37<br>USDC 0.136813668453477 | BTC 0.00224878267B2812<br>CEL 0.00172693305145265<br>USDC 83.0708326732786 | | |
| 3.1.314099 | KEVIN FERNANDES BRITO | ADDRESS REDACTED | | | ETH 0.0000292B92048718 95 | | | |
| 3.1.314100 | KEVIN FERNANDEZ | ADDRESS REDACTED | | | BAT 0.066144417648377 7<br>BCH 0.000030042682680941<br>BTC 0.000005787878809136<br>ETH 0.0000852179530B9404<br>KLM 0.1473072728943 74 | | | |
| 3.1.314101 | KEVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0005025304621128 52 | | | |
| 3.1.314102 | KEVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 3.9027489616879E-06<br>ETH 0.2599906337B2235<br>USDC 0.46341673964492 9 | BTC 0.000000006B2355302 9<br>ETH 0.05490739520046D3<br>USDC 3.00615135674879 | | |
| 3.1.314103 | KEVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000035585659 96<br>CEL 0.51389913374891 | | | |
| 3.1.314104 | KEVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0031543918636D1039 | | | |
| 3.1.314105 | KEVIN FERNANDO CAMPOS BELTRAN | ADDRESS REDACTED | | | ETH 0.0016975797425903 | | | |
| 3.1.314106 | KEVIN FIELD | ADDRESS REDACTED | | | BAT 0.0034004636012916 3<br>ETH 0.0039314744410339S<br>MANA 0.0027547085546287<br>MATIC 16.0510323275204<br>MCDAI 42.3978452841409 | | | |
| 3.1.314107 | KEVIN FIGUEROA | ADDRESS REDACTED | | | BTC 0.00005883633306921<br>ETH 0.0008487898347D487<br>USDC 1.01958857498734 | | BTC 0.000000916810608647<br>ETH 0.00000048669477993 4<br>USDC 0.00149822534440858 | |
| 3.1.314108 | KEVIN FIKKERT | ADDRESS REDACTED | | Yes | BTC 0.0000182224022131B3<br>USDC 0.0367372966357959 | BTC 0.00000000220119495 3<br>USDC 522.136444857013 | | BTC 0.25442169203983S |
| 3.1.314109 | KEVIN FINCEL | ADDRESS REDACTED | | | BTC 2.40969658583099E-06<br>MATIC 2.02445171356933 | | | |
| 3.1.314110 | KEVIN FINE | ADDRESS REDACTED | | | BTC 0.00643740962555534<br>ETH 11.1395409823521 | | | |
| 3.1.314111 | KEVIN FIROUZIAN | ADDRESS REDACTED | | | CEL 0.44486897954438B<br>DASH 0.00000000000238D4087<br>XRP 0.00000000954365079S6<br>ZEC 0.000000000505223188B | | | |
| 3.1.314112 | KEVIN FISCHER | ADDRESS REDACTED | | | BTC 0.24769274155111<br>DOT 4.21570663434889<br>ETH 0.00619470529313252 | | | |
| 3.1.314113 | KEVIN FLAMBARD | ADDRESS REDACTED | | | CEL 0.00302273975215215<br>DASH 0.00522683165498517 | | | |
| 3.1.314114 | KEVIN FLAMMIA | ADDRESS REDACTED | | | BAT 0.0734984757975244<br>BTC 0.00000806465000684 2<br>ETH 0.0001179670358D2<br>UNI 0.00210645201054983 | | | |
| 3.1.314115 | KEVIN FLANAGAN | ADDRESS REDACTED | | | AAVE 0.00026669010269790 3<br>ADA 36.559339640470 2<br>AVAX 1.8382317848979 6<br>BAT 0.05791704398345 11<br>BCH 0.031249817564528 5<br>BNT 15.4058984279183<br>BTC 0.00462134177284853<br>CEL 129.44993185866 2<br>COMP 0.0001783064421375B9<br>DAI 0.000145390017824929<br>DOT 1.922141718929D5<br>EOS 0.010308395009850B<br>ETH 0.00005509220145272 9<br>KNC 0.009461592135750D4<br>LINK 0.00166617697087 81<br>LTC 0.0004747685511089335<br>MANA 0.00542148150429459<br>MATIC 1.07929712982171<br>MCDAI 4.3520984865246<br>OMG 0.0029488573218177 6<br>PAXG 0.07973919096709611<br>SGB 20.09486785133D2<br>SNX 4.012278136574049<br>UMA 0.00371184185857723<br>UNI 0.00883579624439854<br>KLM 0.1436756406133225<br>XRP 131.448352860476<br>ZRX 0.0546035722348056 | | | |
| 3.1.314116 | KEVIN FLANAGAN | ADDRESS REDACTED | | | 1INCH 255.875628829279<br>BSV 0.53673710012646 2<br>BTC 0.04879163131067 74<br>DOT 105.513107950005<br>ETH 4.18596170754739<br>MATIC 9344.57485593682<br>SNX 126.119228498842<br>UNI 103.20170674768 | | | |
| 3.1.314117 | KEVIN FLANNERY | ADDRESS REDACTED | | | ADA 228.04378257878<br>BTC 1.16788588473181<br>DOT 55.4564184084711<br>ETH 5.37787233952582<br>GUSD 36.9336588890802<br>SOL 58.4148040555088<br>USDC 2034.394481J907<br>USDT ERC20 0.104442698893607 | | | |
| 3.1.314118 | KEVIN FLEMING | ADDRESS REDACTED | | | BAT 0.033772906737J246<br>BCH 0.0048701056139781 1<br>BTC 0.00000689651564967 1<br>CEL 1.13514469288971<br>DASH 9.63112896300068<br>EOS 44.1806675316995<br>ETC 0.069429033571D754<br>MATIC 0.0304316766191473<br>OMG 0.067232848040B058<br>PAXG 0.000402669535970S4<br>SGB 94.3608850716257<br>XLM 12.560469D00642<br>XRP 0.293055719354988 | | | |
| 3.1.314119 | KEVIN FLETCHER | ADDRESS REDACTED | | | BTC 4.19312715147999E-07<br>CEL 0.31891261459J196<br>USDC 0.352597850356337 | | | |
| 3.1.314120 | KEVIN FLETCHER | ADDRESS REDACTED | | | BTC 0.013733633515<br>ETH 0.0308103B0436164<br>LINK 3.19558942605029<br>LTC 0.177233915754117 | | | |
| 3.1.314121 | KEVIN FLORES | ADDRESS REDACTED | | | BTC 0.00000174910941J944<br>CEL 3.60712971515163<br>USDT ERC20 9.67792932491412 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314122 | KEVIN FLORES | ADDRESS REDACTED | | | BTC 0.00003116233224709D8<br>ETH 0.00024714158951308D<br>LINK 0.01209543118846D73<br>MATIC 0.00033863994375925<br>SNX 0.05617266879454D7 | | | |
| 3.1.314123 | KEVIN FLORES CARDOZO | ADDRESS REDACTED | | | ETH 0.00026839771168837<br>MCDA 0.069232338731161B | | | |
| 3.1.314124 | KEVIN FLYNN | ADDRESS REDACTED | | | BTC 0.002661316332660B1 | | | |
| 3.1.314125 | KEVIN FLYNN | ADDRESS REDACTED | | | AAVE 0.000635086848756777<br>AVAX 0.008653312473525S1<br>BTC 0.000015153575802775<br>DOT 0.005978729381425D1<br>ETH 0.000482613800933073<br>LINK 0.003161247765130DL<br>SOL 0.00887936347110658 | AAVE 0.0000092262029215b3<br>AVAX 0.000000280313644842<br>BTC 0.000000011595966S<br>DOT 0.0000217127103389S9<br>ETH 0.00000626092006282<br>LINK 0.00001960063913158T<br>MATIC 0.00000334410521316S<br>SOL 0.000000462573450878<br>USDC 0.003 | | |
| 3.1.314126 | KEVIN FOGG | ADDRESS REDACTED | | | BTC 0.0001706182B131471<br>CEL 1.132392680175B | | | |
| 3.1.314127 | KEVIN FOLEY | ADDRESS REDACTED | | | BTC 0.0013031257596491S<br>MATIC 6416.130595578B | | | |
| 3.1.314128 | KEVIN FOLLONIER | ADDRESS REDACTED | | | BAT 0.82106105169653S<br>BCH 0.000107b1<br>BTC 0.00859209215736671<br>CEL 21.320853463769<br>ETC 0.038318451006236B<br>LINK 0.003525675402673B<br>LUNC 10730.2608d20881<br>MCDA 60.3553970221096<br>UST 8320.4577201306b<br>ZRX 0.000000001493631715 | | | |
| 3.1.314129 | KEVIN FONDACARO | ADDRESS REDACTED | | | BTC 0.020627582747240T<br>CEL 0.033704674354792<br>ETH 0.59505802103605S<br>MATIC 113.761356527708<br>MCDAI 40.446306393353<br>USDC 9.457909498T743 | | | |
| 3.1.314130 | KEVIN FONTAINE | ADDRESS REDACTED | | | CEL 6.551866962B112<br>USDC 194.205150696756 | | | |
| 3.1.314131 | KEVIN FORD | ADDRESS REDACTED | | | BTC 0.00000051 | | | |
| 3.1.314132 | KEVIN FORDE | ADDRESS REDACTED | | | BTC 0.000154797907699962<br>ETH 0.00271790793771956 | BTC 0.10461572477719B<br>ETH 1.9316373218169 | | |
| 3.1.314133 | KEVIN FOREMAN | ADDRESS REDACTED | | | BTC 0.009680198144738B8 | | | |
| 3.1.314134 | KEVIN FORGARAL | ADDRESS REDACTED | | | BTC 0.061677201154354<br>CEL 1.21943967835474<br>USDT ERC20 78.45766449341S | | | |
| 3.1.314135 | KEVIN FORREST | ADDRESS REDACTED | | | ETH 0.031364343506294 | | | |
| 3.1.314136 | KEVIN FOSTER | ADDRESS REDACTED | | | ETH 3.03005766649B5 | | | |
| 3.1.314137 | KEVIN FOSTER | ADDRESS REDACTED | | | BTC 9.54743935869158E-05<br>ETH 0.00427758302199137 | | | |
| 3.1.314138 | KEVIN FOUCHE | ADDRESS REDACTED | | | CEL 0.0280500121792173 | | | |
| 3.1.314139 | KEVIN FOWLER | ADDRESS REDACTED | | | ADA 0.0025062293600S242<br>BTC 6.40453027560999E-06<br>DOT 0.0050194773598217b<br>ETH 0.0000037043848960S<br>LINK 0.00003135406271695D2<br>MATIC 0.007572854159874264<br>PAXG 0.0000595217165941S | DOT 0.000000612800690411<br>LINK 0.00000025617698753B<br>MATIC 0.0000007717724013926 | | |
| 3.1.314140 | KEVIN FOX | ADDRESS REDACTED | | | MATIC 0.75948284161983b<br>USDC 0.57712681202967 | | | |
| 3.1.314141 | KEVIN FRANCESCH ZARAGOZA | ADDRESS REDACTED | | | BTC 0.00854537479468213<br>CEL 0.192142120606073<br>ETH 0.00122068267479B3S<br>USDC 6.762525866606599 | | | |
| 3.1.314142 | KEVIN FRANCIS | ADDRESS REDACTED | | | BTC 0.21200152<br>CEL 183.22358700930 | | | |
| 3.1.314143 | KEVIN FRANCIS | ADDRESS REDACTED | | | AAVE 0.002579936673970S1<br>BAT 0.02703231059980636<br>BTC 3.52400295272860E-05<br>CEL 173.37278972022S<br>ETH 0.000392345513194503<br>LINK 0.166991221834108<br>LTC 0.0128342486291BB<br>SGB 1245.7324397284b9<br>UNI 0.07178336845927b3<br>XLM 3.3088731300606b<br>XRP 1.978819299B8429 | BTC 0.000000003471019667 | | |
| 3.1.314144 | KEVIN FRANCIS | ADDRESS REDACTED | | | BTC 2.1022923381247B<br>ETH 85.34558957644618<br>USDC 13.758930578624188 | | | |
| 3.1.314145 | KEVIN FRANCIS HERRERA | ADDRESS REDACTED | | | BTC 0.000024270739440242<br>ETH 0.00041159181690227S<br>LUNC 0.266042086737486<br>MATIC 3.40967916973002<br>SOL 0.00490776437560696<br>USDC 10.200449757143b | | | |
| 3.1.314146 | KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | | | SGB 7.7145280478386S<br>XLM 2030.373675S4023<br>XRP 7756.96716185811 | | | |
| 3.1.314147 | KEVIN FRANK DAHL | ADDRESS REDACTED | | | ETH 0.003662373060605B9 | | | |
| 3.1.314148 | KEVIN FRANKE | ADDRESS REDACTED | | | AAVE 2.651611608386b4<br>BTC 1.1060341744317A<br>EOS 0.17918252098936A<br>ETH 42.793335999D8B2<br>MATIC 3019.13290337857<br>SNX 58.7864008781739<br>XLM 7.565837332D0647 | | | |
| 3.1.314149 | KEVIN FRANKO | ADDRESS REDACTED | | | BTC 0.00072476635975D32<br>ETH 0.000203885863995738 | | | |
| 3.1.314150 | KEVIN FRASER PAREDES | ADDRESS REDACTED | | | BTC 0.02000690660252214<br>ETH 0.50055220980183S | | | |
| 3.1.314151 | KEVIN FRAY | ADDRESS REDACTED | | | Yes | ADA 10.9448072578781<br>AVAX 14.77349560S1386<br>BTC 0.00241640653331458<br>DOT 496.976143088S1<br>MATIC 1020.90050924322 | AVAX 14.7734956051386<br>DOT 0.9148513578177S8<br>SOL 0.07789126902008S2 | | AVAX 135.226504394861<br>DOT 287.085148042182<br>SOL 95.9220937309799 |
| 3.1.314152 | KEVIN FREDERICK KINDERMAN | ADDRESS REDACTED | | | BTC 0.0013206114936267A<br>XLM 1.1727256198575T | XLM 0.00000007209253539 | | |
| 3.1.314153 | KEVIN FREEMAN | ADDRESS REDACTED | | | ETH 0.0016163916108067b | | | |
| 3.1.314154 | KEVIN FREEMAN | ADDRESS REDACTED | | | ETH 0.2316638029738A | | | |
| 3.1.314155 | KEVIN FREHNER | ADDRESS REDACTED | | | USDC 0.03519041337409 | | | |
| 3.1.314156 | KEVIN FREY | ADDRESS REDACTED | | | BTC 0.000000089950810397<br>XRP 2.001336 | | | |
| 3.1.314157 | KEVIN FRIEDBERG | ADDRESS REDACTED | | | BTC 1.6664800405179E-06<br>ETH 0.00047396804866960B<br>SNX 0.128158196219068<br>USDC 0.011421409958672B<br>USDT ERC20 0.0019128906875780S | BTC 0.000000612961820D24<br>ETH 0.00004889300916d623<br>SNX 0.0005787896842299922<br>USDC 0.00000099021280391I<br>USDT ERC20 1.07264304683042 | | |
| 3.1.314158 | KEVIN FROELICH | ADDRESS REDACTED | | | BTC 0.219849729410816<br>ETH 10.568145593460B<br>LINK 888.820956370048<br>USDC 4.699413864808026 | LINK 0.000293210618388385 | | |
| 3.1.314159 | KEVIN FROLLI | ADDRESS REDACTED | | | USDT ERC20 6.085693050039D7 | | | |
| 3.1.314160 | KEVIN FROSTICK | ADDRESS REDACTED | | | Yes | AVAX 0.00001531642059353T<br>BTC 0.127552983662237<br>CEL 54.262386992318S9<br>DOT 155.9068844<br>ETH 0.12819629B053194<br>LINK 0.00025136<br>LUNC 47.34301120917I1<br>MATIC 243.6585376897B<br>USDC 49.432 | | | BTC 0.21286845304056I2 |
| 3.1.314161 | KEVIN FRY | ADDRESS REDACTED | | | ADA 1651.285048840I28<br>BTC 0.2906051410543T<br>DOT 228.73943315838<br>ETH 0.00000159485680686S<br>LUNC 33.1968315369S23<br>MATIC 2494.922756308I46<br>SOL 16.748816574559b<br>USDC 6.45502159529618<br>XLM 13257.4443767989 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314162 | KEVIN FU | ADDRESS REDACTED | | | BTC 0.3326994541622B1<br>ETH 0.0061156126641945<br>USDC 0.0842197880492239 | | | |
| 3.1.314163 | KEVIN FU | ADDRESS REDACTED | | | BTC 0.0448567334491S5<br>MATIC 0.8394900806622234<br>USDC 1.00900571495764 | | | |
| 3.1.314164 | KEVIN FUCHS | ADDRESS REDACTED | | | BTC 0.1588856185642S2<br>ETH 2.34721289662021<br>MATIC 43.3902048078921<br>USDC 0.51572440279428B | | | |
| 3.1.314165 | KEVIN FUHRMANN | ADDRESS REDACTED | | | ADA 0.4305592657304<br>BTC 0.0444406568917497<br>USDT ERC20 0.371092993170503 | | | |
| 3.1.314166 | KEVIN FULLER | ADDRESS REDACTED | | | BTC 0.00042107909261S348<br>CEL 0.5363623825173ZB | | | |
| 3.1.314167 | KEVIN FULLER | ADDRESS REDACTED | | | BTC 0.02989548355971S7<br>ETH 0.395289067467S<br>LTC 0.60873074965780S<br>SNX 8.26344242685774<br>USDC 199.999693561895<br>USDT ERC20 65.1480319372941 | | | |
| 3.1.314168 | KEVIN FURZER | ADDRESS REDACTED | | | BTC 0.002083080379251S4 | | | |
| 3.1.314169 | KEVIN FUTCH | ADDRESS REDACTED | | | CEL 17.2013691186961 | | | |
| 3.1.314170 | KEVIN G ANDRIAMAHEFA | ADDRESS REDACTED | | | ADA 282.218737B1793<br>BTC 0.002278472253156Z7<br>USDC 553.648095554816 | | | |
| 3.1.314171 | KEVIN G KERNAHAN | ADDRESS REDACTED | | Yes | BTC 0.0460776253196S2<br>ADA 3992.78639681739<br>BTC 1.25065856819909<br>CEL 132.346068479467<br>ETH 4.76826835030746<br>LTC 4.12160446303192<br>MATIC 10041.8006237262<br>PAXG 0.6077047707399B1<br>XRP 5364.500083 | BTC 0.0000414841178701 | | BTC 0.969743987587277 |
| 3.1.314172 | KEVIN G RONAN | ADDRESS REDACTED | | | ADA 241.461736038051<br>BTC 0.5308982020345577<br>CEL 9588.98924556668<br>ETH 2.80544581491064<br>LINK 307.300427958315<br>PAXG 1.00018162055717<br>UNI 826.884369049642<br>USDC 4270<br>USDT ERC20 0.0000004857520951776 | | | |
| 3.1.314173 | KEVIN G WOLF | ADDRESS REDACTED | | | AVAX 25.2576350B0516<br>BTC 3.1066977483496B<br>CEL 0.505504251669314<br>COMP 0.00727550458604052<br>DOT 63.5879904123992<br>ETH 3.68820482222916<br>LINK 0.0518832110612215<br>LPT 29.6662949489112<br>LUNC 137.408169813452<br>MATIC 7669.19430910334<br>SOL 48.3660114100903<br>SUSHI 0.2353962805B4417<br>UNI 0.13181558449294<br>USDC 0.004136667097909S3<br>ZEC 0.016195971471508Z | BTC 0.0067802338045479S<br>CEL 438.760405025977 | | |
| 3.1.314174 | KEVIN GABRIEL NAKANDAKARE | ADDRESS REDACTED | | | CEL 0.000603555108564906<br>LTC 9.05693000594499E-06 | | | |
| 3.1.314175 | KEVIN GAITE | ADDRESS REDACTED | | | BTC 0.00000000219977901S<br>CEL 1.58377104887018<br>USDT ERC20 0.000000167651983375 | | | |
| 3.1.314176 | KEVIN GALARCE | ADDRESS REDACTED | | | BTC 0.0000000083172660b<br>CEL 0.001403837014B2729<br>MCDAI 0.455711625980587 | | | |
| 3.1.314177 | KEVIN GALARZA | ADDRESS REDACTED | | | ETH 0.0717634071101071<br>MATIC 237.930723170602 | | | |
| 3.1.314178 | KEVIN GALDAMEZ | ADDRESS REDACTED | | | AAVE 0.0879782100016094<br>BTC 0.0046467395153153<br>COMP 0.35324679219078Z<br>DASH 1.07507267202864<br>EOS 57.0727953527681<br>MATIC 104.37331047843B9<br>SNX 1.718097205283Z7<br>ZRX 364.309024512633 | | | |
| 3.1.314179 | KEVIN GALIONE | ADDRESS REDACTED | | | BTC 0.0185417037498823 | | | |
| 3.1.314180 | KEVIN GALLAGHER | ADDRESS REDACTED | | | ADA 0.0000004381541571b<br>BTC 0.0361773S<br>CEL 23.005046397015S | | | |
| 3.1.314181 | KEVIN GALLAGHER | ADDRESS REDACTED | | | BTC 0.00269786158467289<br>ETH 0.01091091252649S1<br>USDT ERC20 33.2626509976462 | | | |
| 3.1.314182 | KEVIN GALLEGO | ADDRESS REDACTED | | | BTC 0.00221499580985S<br>CEL 0.9427407105S0805 | | | |
| 3.1.314183 | KEVIN GALOP | ADDRESS REDACTED | | | BNB 0.00000005093630927<br>BTC 0.0000000061737957S7<br>CEL 0.10993490B901485<br>DOT 0.000000000055045975 | | | |
| 3.1.314184 | KEVIN GAMARNIK | ADDRESS REDACTED | | | USDT ERC20 10.7245201149572 | | | |
| 3.1.314185 | KEVIN GARAMVÖLGYI | ADDRESS REDACTED | | | ETH 0.00628438542770832 | | | |
| 3.1.314186 | KEVIN GARCIA | ADDRESS REDACTED | | | ADA 0.01244154820S1803<br>BTC 0.00002736794291749B<br>EOS 0.01549361300066448<br>LINK 0.00683488556235B4<br>UNI 0.000337927952276605 | | | |
| 3.1.314187 | KEVIN GARCIA | ADDRESS REDACTED | | | CEL 0.17440522794105S1<br>MATIC 10.2152018262024 | | | |
| 3.1.314188 | KEVIN GARCIA | ADDRESS REDACTED | | | BCH 0.00179886238980578<br>CEL 1.15653938624662<br>XLM 3.0730662850791S4 | | | |
| 3.1.314189 | KEVIN GARCIA | ADDRESS REDACTED | | | BTC 0.001802186477S106<br>ETH 0.000441845394728624<br>MATIC 25.8947137149028 | | | |
| 3.1.314190 | KEVIN GARCIA | ADDRESS REDACTED | | | USDC 0.03696774877153B3<br>XRP 0.02171480344B25356 | | | |
| 3.1.314191 | KEVIN GARCIA | ADDRESS REDACTED | | | BTC 0.0040147350087885<br>ETH 0.10066245240S702<br>MATIC 64.7858539506999 | | | |
| 3.1.314192 | KEVIN GARDNER | ADDRESS REDACTED | | | BTC 0.000131208261275304<br>ETC 0.011499634137996<br>ETH 0.0008916921082826<br>LTC 0.008927557666484404<br>MANA 0.15248618380902<br>MATIC 5.44147112668175<br>XLM 3.28726261814881 | | | |
| 3.1.314193 | KEVIN GARINO | ADDRESS REDACTED | | | BTC 0.10770666705057Z<br>ETH 0.000000561643093647<br>LINK 0.00712842959213408<br>USDC 0.00833618258102157 | | | |
| 3.1.314194 | KEVIN GARLAND | ADDRESS REDACTED | | | BTC 2.10511085431999E-06<br>ETH 0.0000014892207019<br>USDC 0.00166045803496326 | | | |
| 3.1.314195 | KEVIN GARRETT | ADDRESS REDACTED | | | ADA 293.252268682405<br>BTC 0.0164178019034801<br>COMP 0.01058275600914667<br>DOT 2.96846044590198<br>ETH 0.19051438172221B<br>LINK 4.22360536685853<br>MATIC 134.128245294746<br>UNI 4.79678537080817<br>XLM 19.197120470928B | | | |
| 3.1.314196 | KEVIN GARRETT LOFTIS | ADDRESS REDACTED | | | ETH 0.0015449582939779Z<br>USDC 815.409664034542 | BTC 0.000000003849157749 | | |
| 3.1.314197 | KEVIN GARRISON | ADDRESS REDACTED | | | BTC 0.05322185610247Z1<br>LINK 4.97614352709319<br>MATIC 462.931832189631<br>SOL 12.2368274918022<br>ZRX 105.990897357254 | | | |
| 3.1.314198 | KEVIN GARZA | ADDRESS REDACTED | | | ETH 0.00442421687206467 | | | |
| 3.1.314199 | KEVIN GAST | ADDRESS REDACTED | | | BTC 0.0087245555236760S<br>MATIC 0.0291385952954252 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314200 | KEVIN GAUDINA | ADDRESS REDACTED | | | BTC 0.0000000567380829555<br>CEL 0.0063889184271715<br>USDT ERC20 0.50870791051610334 | | | |
| 3.1.314201 | KEVIN GAUSE | ADDRESS REDACTED | | | ADA 0.0977662886560546<br>BAT 0.18435391108389<br>BTC 0.66867235808069S<br>DOT 0.00168793662292337<br>ETH 0.20041363444792<br>MATIC 1290.7233778381B<br>SNX 0.08331426663041I9<br>SOL 10.98963063660I93<br>USDC 0.0028599608782696 | BTC 0.00866280360640076<br>DOT 0.0008372953735465409<br>USDC 0.00708147164133I09 | | |
| 3.1.314202 | KEVIN GAUTHIER | ADDRESS REDACTED | | | CEL 21.97401871496I81 | | | |
| 3.1.314203 | KEVIN GAUTHIER | ADDRESS REDACTED | | | CEL 0.07672071890688I28<br>XRP 0.012499 | | | |
| 3.1.314204 | KEVIN GAWTHROP | ADDRESS REDACTED | | | BTC 0.081850932821914 | | | |
| 3.1.314205 | KEVIN GEE | ADDRESS REDACTED | | | BTC 0.017093607741578<br>ETH 0.27837295179397T<br>USDC 32062.030236281 | | | |
| 3.1.314206 | KEVIN GEEHR | ADDRESS REDACTED | | | ADA 688.300906013253<br>AVAX 8.849061410140GB<br>BTC 0.56418028062494<br>ETH 3.7349353110649<br>GUSD 1.26500183762079<br>SOL 20.55428768B0851<br>USDC 0.839490952916296<br>XLM 3898.05028594645<br>XRP 1062.327497 | | | |
| 3.1.314207 | KEVIN GEERTS | ADDRESS REDACTED | | | BTC 0.0000022290310415562<br>ETH 0.00192201789560453<br>LINK 0.57263268200784<br>USDC 79.0297070781023S | | | |
| 3.1.314208 | KEVIN GEETING | ADDRESS REDACTED | | | BTC 0.00052787015782051B<br>ETH 0.455628990987191<br>USDC 911.087774270519 | | | |
| 3.1.314209 | KEVIN GENDRON | ADDRESS REDACTED | | Yes | AAVE 0.0023786404209269<br>ADA 0.10543870800875B<br>BTC 0.206850539693225<br>CEL 3.26198593657641<br>DOT 0.128740264436814<br>ETH 0.00183394520530673<br>LINK 0.034631188975402S<br>UNI 0.01120984923690025<br>USDC 1.30835600447298 | | | BTC 0.57691010863986S |
| 3.1.314210 | KEVIN GENTILINI | ADDRESS REDACTED | | | BTC 2.27668952058B2<br>MCDAI 0.03777729208S613<br>USDC 10.4415866261543<br>XLM 0.0000146547163192S4 | BTC 0.055910475790794T | | |
| 3.1.314211 | KEVIN GEOFROY | ADDRESS REDACTED | | | ADA 31.14143350559S5<br>ETH 0.0602201653865081<br>MATIC 6.554610193711394<br>USDT ERC20 14.433490079499S<br>XLM 39.20985732378Z9 | | | |
| 3.1.314212 | KEVIN GEOGHIGAN | ADDRESS REDACTED | | | CEL 2.14243974985171 | | | |
| 3.1.314213 | KEVIN GEORGE | ADDRESS REDACTED | | | BTC 0.0000114471263391O9<br>ETH 0.0000012100044663848<br>LINK 0.0011976193788655<br>MATIC 0.2204359182697S<br>SNX 0.00735510075893048<br>USDC 0.13492351097208Z<br>USDT ERC20 0.78908501980397B | | | |
| 3.1.314214 | KEVIN GEORGE | ADDRESS REDACTED | | | ADA 3041.85267764B9<br>BCH 0.29487724571439<br>BTC 0.75264389489917<br>CEL 184.77912627744I9<br>ETH 5.50113462906029I<br>LTC 5.302860941424I4<br>PAXG 2.064767049040T1<br>SGB 2354.82709460165<br>USDC 12602.8114163854<br>USDT ERC20 0.020468958557Z562<br>XLM 5013.13741540063<br>XRP 4000.00000063255<br>ZRX 0.01200528068774O7 | | | |
| 3.1.314215 | KEVIN GEORGE | ADDRESS REDACTED | | | BTC 1.01897573535274<br>ETH 0.713129887202019<br>MATIC 18898.524715658 | BTC 0.00350129<br>ETH 0.3253872613261I38 | | |
| 3.1.314216 | KEVIN GEORGE CLEMONS | ADDRESS REDACTED | | | BTC 2.56110574695215<br>CEL 219.37359346734I9<br>ETH 0.00257010817700995<br>GUSD 116.3165326311 | GUSD 50 | | |
| 3.1.314217 | KEVIN GEORGE HERLYN | ADDRESS REDACTED | | | BTC 0.0000106051258768I68 | | | |
| 3.1.314218 | KEVIN GEORGES | ADDRESS REDACTED | | | BCH 0.00006930317101190B<br>EOS 0.00393572869216B92 | | | |
| 3.1.314219 | KEVIN GERACI | ADDRESS REDACTED | | | ADA 0.29120917432S049<br>BTC 0.000011098416453964<br>COMP 0.00066314619323848I<br>DASH 0.0015814283643568I4<br>DOT 0.029327837272755G<br>ETH 0.11766190922319I<br>LINK 0.0102978648833593<br>MANA 0.0188549402891018<br>MATIC 355.714193S8095G<br>SNX 25.64378350125T6<br>USDC 0.0255671509525044<br>USDT ERC20 0.03379500652626I93 | | | |
| 3.1.314220 | KEVIN GERARD | ADDRESS REDACTED | | | BTC 0.00719071287377G1<br>CEL 1849.11351092803<br>DOT 218.48420735118J<br>ETH 3.5<br>MCDAI 755.219970577129<br>SGB 28.0901375591I08<br>USDT ERC20 1097.171898<br>XRP 181.957784 | | | |
| 3.1.314221 | KEVIN GERARD PARADY | ADDRESS REDACTED | | | ADA 1233.465966237I61<br>AVAX 81.0648592522219<br>BTC 0.092814312996222S<br>CEL 0.1076842815653807<br>DOT 47.0893089235669<br>ETH 0.031866571205618<br>LINK 28.1392432357297<br>SOL 8.95847614276734 | | | |
| 3.1.314222 | KEVIN GERMISHUYS | ADDRESS REDACTED | | | CEL 0.002468357824720402<br>ETH 0.000005712113188913 | | | |
| 3.1.314223 | KEVIN GERRITSEN | ADDRESS REDACTED | | | BTC 0.00000000049550297<br>CEL 0.5545077839S122 | | | |
| 3.1.314224 | KEVIN GERRITSEN | ADDRESS REDACTED | | | BTC 0.00018550410921693<br>CEL 0.0327755162691536<br>DOT 0.33955832096075<br>ETH 0.0029717474126359Z<br>WBTC 0.000160383048388808<br>XRP 0.73611267552412T | | | |
| 3.1.314225 | KEVIN GEVERS | ADDRESS REDACTED | | | ADA 71.7707597098068<br>BTC 0.0000002205589312998<br>USDT ERC20 15079.655022935S4 | | | |
| 3.1.314226 | KEVIN GEYSEN | ADDRESS REDACTED | | | BTC 0.0358063653972165<br>USDT ERC20 1.7137974606671S | | | |
| 3.1.314227 | KEVIN GIARDINIERI | ADDRESS REDACTED | | | BTC 0.09005825050B167<br>ETH 0.0063365625425473J<br>GUSD 5997.58753774236 | | | |
| 3.1.314228 | KEVIN GIBBON | ADDRESS REDACTED | | | AVAX 2.9717059679761Z<br>BTC 0.0000279334618676I9<br>CEL 47.1962722303S<br>ETH 2.0358722056962<br>LINK 32.4573177349862<br>USDC 0.0087709028023263Z | | | |
| 3.1.314229 | KEVIN GIBBONS | ADDRESS REDACTED | | | BTC 0.0000078010590525T5<br>GUSD 0.0178604015981792<br>USDC 0.00912261874892617 | | | |
| 3.1.314230 | KEVIN GIBBONS | ADDRESS REDACTED | | | BTC 0.00000046473562413A<br>CEL 6959.0948709651<br>ETH 16.1062558583921<br>USDT ERC20 270.11<br>XRP 13222.206684 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314231 | KEVIN GIBBS | ADDRESS REDACTED | | | ADA 818.587109784671<br>AVAX 14.30432721310S6<br>BCH 0.000049161447522563<br>BTC 0.062198942790227S<br>CEL 43.765453741300A<br>COMP 0.095951003826759S<br>DASH 0.000307678478649069<br>DOT 0.07320177949323B9<br>EOS 3.103342855932622<br>ETH 2.24754705685501<br>LINK 5.302325798DB032<br>LTC 0.000618789119354756<br>LUNC 13.501166232668J<br>MANA 216.823168B10746<br>MATIC 1648.09025570158<br>OMG 4.581709970027S1<br>SNX 5.164625946557BB<br>SOL 10.88294444412T7<br>UNI 15.91127293909B09<br>USDC 0.078541429BB59549<br>XLM 177.483838385656<br>XRP 0.095904937302620J | | | |
| 3.1.314232 | KEVIN GIBSON | ADDRESS REDACTED | | | CEL 0.4539954334000897 | | | |
| 3.1.314233 | KEVIN GIBSON | ADDRESS REDACTED | | | BTC 0.0002434311069101S2<br>LUNC 0.000040714670569114 | | | |
| 3.1.314234 | KEVIN GILBERTSON | ADDRESS REDACTED | | | BTC 0.002719161206618<br>DASH 0.22798855517896<br>ETC 0.010415787977064S<br>XRP 1319.68235775745 | | | |
| 3.1.314235 | KEVIN GILLET | ADDRESS REDACTED | | | CEL 0.0444276076046S34<br>ETH 0.001467562997235A9 | | | |
| 3.1.314236 | KEVIN GILLETTE | ADDRESS REDACTED | | | BTC 0.116960440990614<br>ETH 1.5651266746708<br>USDC 51.177947275207J | | | |
| 3.1.314237 | KEVIN GILPIN | ADDRESS REDACTED | | | BTC 0.0002016507896B491<br>USDC 375202425621583 | | | |
| 3.1.314238 | KEVIN GILROY | ADDRESS REDACTED | | | BTC 0.27232993974976J<br>COMP 0.002937679932815T6<br>ETH 30.9233424339507<br>LINK 582.18875244165B<br>USDC 120.825533079785 | BTC 0.36720146 | | |
| 3.1.314239 | KEVIN GIRES | ADDRESS REDACTED | | | BTC 0.001182874917D9122<br>CEL 0.4636897211726T9<br>DOT 2.94281261989624<br>MATIC 840.536725B82265 | | | |
| 3.1.314240 | KEVIN GISI | ADDRESS REDACTED | | | BTC 0.0268045670101695 | | | |
| 3.1.314241 | KEVIN GIST | ADDRESS REDACTED | | | 1INCH 0.23992548291478B<br>ADA 1597.2451293262S<br>BTC 0.000039869B04762411<br>DOT 0.12235282624165G<br>ETH 0.00111807748224039<br>MATIC 3.5040270B10D599<br>SNX 0.31256808832197 | BTC 0.0000000010715387973 | | |
| 3.1.314242 | KEVIN GIUDICI | ADDRESS REDACTED | | | BTC 0.000000003940D1689<br>CEL 0.07710967469986644 | | | |
| 3.1.314243 | KEVIN GLIMERT-SALAS | ADDRESS REDACTED | | | ADA 407.018315889161<br>BTC 0.000010352251094147<br>GUSD 0.16364464549J094 | | | |
| 3.1.314244 | KEVIN GLAUDEL | ADDRESS REDACTED | | | USDC 0.106299023421539 | | | |
| 3.1.314245 | KEVIN GLEBA | ADDRESS REDACTED | | | BTC 0.0000081808343081631<br>ETH 6.B0006166382196-05<br>XLM 0.18548437958686 | | | |
| 3.1.314246 | KEVIN GLEN PIERSON | ADDRESS REDACTED | | | ADA 1.55935001285703<br>BTC 1.70937502699996I-09<br>ETH 1.526327499579990-07<br>USDC 0.000628511555136592<br>USDT ERC20 0.001417421435S803 | ADA 0.000000032292188S2<br>BTC 0.0000027669292S422<br>ETH 0.000000702401875625<br>USDC 0.50233643657964S<br>USDT ERC20 1.14385428481496 | | |
| 3.1.314247 | KEVIN GODAHEWA | ADDRESS REDACTED | | | BNB 0.000748866574704S5<br>BTC 0.000015450631097017<br>CEL 69.126935700156A<br>ETH 0.00178911821297856 | | | |
| 3.1.314248 | KEVIN GOH | ADDRESS REDACTED | | | BTC 0.000863041051052508<br>GUSD 435.72553379440B | | | |
| 3.1.314249 | KEVIN GOLDWIN | ADDRESS REDACTED | | | ADA 66.438091117708J<br>BTC 0.05698525026174T9<br>CEL 0.07713722BA30583<br>DOT 23.855959545T312<br>ETH 1.4738982453604<br>LUNC 1.77298610B540S5<br>SOL 3.931624107777S5<br>USDC 428.630022790444 | | | |
| 3.1.314250 | KEVIN GOMER | ADDRESS REDACTED | | | ADA 7.84758370938911<br>CEL 3.975206535671A6<br>DASH 31.3723561B50043<br>DOT 0.07006513631972I3<br>ETH 0.013920574633586<br>MATIC 4.2109571308762J<br>SNX 224.80348753585B<br>UNI 0.05049904127306J4 | | | |
| 3.1.314251 | KEVIN GOMEZ | ADDRESS REDACTED | | | ADA 533.85532580366A<br>BTC 0.203411652171615<br>DASH 0.07473026702A3D32<br>ETC 0.00280589091201S<br>ETH 4.09002151693134<br>LINK 104.6840954167D7<br>MATIC 613.93853923588B<br>SNX 0.02119182156D489<br>SOL 4.15787027619594<br>SUSHI 0.00806347934436BB6<br>USDC 0.52719063445082 | | | |
| 3.1.314252 | KEVIN GOMEZ | ADDRESS REDACTED | | | ADA 667.032763007B08<br>DOT 11.5139506678576<br>ETH 1.58087792219898<br>SNX 51.4275962478608 | BTC 0.0000030150927991S | | |
| 3.1.314253 | KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | | | ADA 0.050456982722047S<br>BTC 0.000000917273372901<br>LINK 0.000872357880234875<br>LTC 7.46298269386439E-05<br>MATIC 0.01581926092153T<br>XLM 0.00174434967334408 | ADA 0.00000054217535113B | | |
| 3.1.314254 | KEVIN GOMMERINGER | ADDRESS REDACTED | | | BTC 0.00127185811657S8 | | | |
| 3.1.314255 | KEVIN GOMULIA | ADDRESS REDACTED | | | BTC 0.016292797318241J<br>CEL 18.8870784587825<br>COMP 2.6070B994 | | | |
| 3.1.314256 | KEVIN GONSALES | ADDRESS REDACTED | | | ADA 696.7508645971J1<br>AVAX 9.04047439441765<br>BTC 0.001191611355BB156<br>DOT 28.419952397530S<br>LINK 21.51710753760J<br>SNX 139.80064000315<br>USDT ERC20 476.966672012974<br>XLM 2159.30444004658 | | | |
| 3.1.314257 | KEVIN GONZALES | ADDRESS REDACTED | | | BTC 0.000818270925579354<br>CEL 120.989026248031<br>MATIC 2635.49721963<br>USDT ERC20 1.45115481957885<br>XRP 2713.358937 | | | |
| 3.1.314258 | KEVIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000343578636221129 | | | |
| 3.1.314259 | KEVIN GONZALO O'NEILL | ADDRESS REDACTED | | | BTC 0.014<br>CEL 2.593460251607J | | | |
| 3.1.314260 | KEVIN GOODWIN | ADDRESS REDACTED | | | AAVE 27.316030809543J2<br>ADA 4904.591956914J<br>AVAX 48.553004395800J<br>BTC 0.000263341257849149<br>ETH 20.8481582635TB<br>MATIC 4938.6566715585S<br>SNX 166.488023453973<br>USDC 10461.5573407467 | | | |

Page 7551 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314261 | KEVIN GORDON | ADDRESS REDACTED | | | BCH 5.5680531409108<br>BTC 0.606080874393195<br>CEL 135.311844042988<br>EOS 0.00293492214453407<br>ETH 0.000007500532728116<br>MCDAI 0.0685930203548469<br>USDC 3478.24065329345<br>XLM 0.102732822079333 | | | |
| 3.1.314262 | KEVIN GORE | ADDRESS REDACTED | | | CEL 0.334644353464939<br>XRP 0.165664 | | | |
| 3.1.314263 | KEVIN GORGONIO | ADDRESS REDACTED | | | BTC 0.000033896785684455<br>CEL 0.040192321631506<br>ETH 0.0006354292597773393<br>LTC 0.0000639826988128308 | | | |
| 3.1.314264 | KEVIN GORJIPOUR | ADDRESS REDACTED | | | BTC 0.067687922387204T<br>ETH 0.0047731845605414S<br>LINK 0.0252549887374154<br>USDC 0.383287414245343 | | | |
| 3.1.314265 | KEVIN GORMAN | ADDRESS REDACTED | | | CEL 0.524817566555508 | | | |
| 3.1.314266 | KEVIN GORMAN | ADDRESS REDACTED | | | BTC 0.011648745953734 | | | |
| 3.1.314267 | KEVIN GORNALL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.314268 | KEVIN GOSERUD | ADDRESS REDACTED | | | EOS 0.0227623197006883 | | | |
| 3.1.314269 | KEVIN GOTTSTEIN | ADDRESS REDACTED | | | GUSD 0.00004470814553089 | | | |
| 3.1.314270 | KEVIN GOUD | ADDRESS REDACTED | | | BTC 0.000000003124522972<br>CEL 1207.37654688809<br>DOT 50.000058785654<br>LUNC 0.00000001966484722B<br>MATIC 750.006258596886<br>SOL 10.0000000399B3174<br>USDT ERC20 0.4538604096103102 | | | |
| 3.1.314271 | KEVIN GOUDESEUNE | ADDRESS REDACTED | | | ETH 0.001571209575488973<br>ETH 0.00157520967548973 | | | |
| 3.1.314272 | KEVIN GOULART | ADDRESS REDACTED | | | ADA 14324.1726226573<br>AVAX 51.342494139T036<br>BTC 0.00199019878040666<br>CEL 490.869556927244<br>DOT 0.007411629295539T3<br>MANA 277.865540502133<br>MATIC 9384.0147457S822<br>SGB 4347.52394197436<br>USDC 1847.82866313099<br>USDT ERC20 24.866394320187S<br>XLM 0.211831959819017<br>XRP 5.8420750862191B | | | |
| 3.1.314273 | KEVIN GRAF | ADDRESS REDACTED | | | BTC 0.0011346013552925G<br>MCDAI 244.94206326034B<br>USDC 33.4838952586152 | | | |
| 3.1.314274 | KEVIN GRAHAM | ADDRESS REDACTED | | | BTC 0.5264451537505A<br>ETH 4.17762282505875 | | | |
| 3.1.314275 | KEVIN GRAHAM | ADDRESS REDACTED | | | BTC 0.000005303560585829<br>ETH 2.31337976898249E-05 | | | |
| 3.1.314276 | KEVIN GRANDSIRE | ADDRESS REDACTED | | | BTC 0.00272718926920465<br>CEL 191.22415739S132<br>MCDAI 0.357414497008274<br>UNI 422.586170113886<br>USDC 100.083480371872 | | | |
| 3.1.314277 | KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | | | ADA 5469.37584865045<br>BTC 0.913307889357B3<br>ETH 13.943705563062<br>SNX 180.734166917814<br>USDC 0.0179339207025153 | | | |
| 3.1.314278 | KEVIN GRASMICK | ADDRESS REDACTED | | | BTC 0.000767648144582253<br>ETH 0.527053899856699 | | | |
| 3.1.314279 | KEVIN GRAUWELS | ADDRESS REDACTED | | | ADA 433.534033876947<br>BTC 0.0000001306358549432<br>LTC 8.59361866454027 | | | |
| 3.1.314280 | KEVIN GRAY | ADDRESS REDACTED | | | ETH 0.1547273553951637 | | | |
| 3.1.314281 | KEVIN GRAY | ADDRESS REDACTED | | | BTC 0.0040240048879354<br>CEL 81.593268315013<br>ETH 0.1946754296008Z7<br>LTC 6.24208206604241<br>MATIC 941.317321926053<br>SNX 27.18152171069B<br>USDC 1091.3775691366G<br>XLM 0.2218681479400G6 | | | |
| 3.1.314282 | KEVIN GREEN | ADDRESS REDACTED | | | AVAX 0.001183575224B6849<br>BTC 0.000000196967869637<br>DOT 0.018425879355944<br>GUSD 0.0004531537687024Z6<br>SNX 0.00031408432144532l<br>USDC 0.00019175374920071Z | AVAX 0.0003038555926350G<br>BTC 0.00000061416858552Z<br>DOT 0.000867943150530981<br>GUSD 0.00392321915507161<br>SNX 0.25886356428892S<br>USDC 0.0000005926376628849 | | |
| 3.1.314283 | KEVIN GREEN | ADDRESS REDACTED | | | BTC 0.0585188065145967<br>CEL 3745.8621399131l2 | | | |
| 3.1.314284 | KEVIN GREENE | ADDRESS REDACTED | | | CEL 48.1454353595933 | | | |
| 3.1.314285 | KEVIN GREENE | ADDRESS REDACTED | | | BTC 0.0206852775090632T<br>MATIC 3395.621155360l29<br>MCDAI 74.2849920025l96 | | | |
| 3.1.314286 | KEVIN GREENE | ADDRESS REDACTED | | | ADA 0.04179756875365l46<br>BTC 0.00001946941092829Z<br>DOT 0.1451250275328l9<br>LINK 0.0415138416939716<br>MATIC 0.002872449147l0299<br>MCDAI 0.751242983162668<br>SNX 0.115546159291l8<br>USDC 0.0524812262463T95 | | | |
| 3.1.314287 | KEVIN GRITTI | ADDRESS REDACTED | | | BTC 0.000223231243646l71<br>DOT 8.66795493241117<br>ETH 0.00368955690756835 | | | |
| 3.1.314288 | KEVIN GROB | ADDRESS REDACTED | | | ADA 1.65181374310936<br>BTC 0.7521976761351z4<br>CEL 0.0321433467462278<br>DASH 0.00091550492617303l9<br>DOT 0.000781301156230322<br>ETH 0.005306663440392l07<br>MANA 50.2445159499l2157<br>USDC 1.8508286538175<br>XRP 0.231708644730014<br>XTZ 0.0751821185263A | | | |
| 3.1.314289 | KEVIN GROEN | ADDRESS REDACTED | | | BTC 0.10592816151656G<br>CEL 28.6560193404904<br>ETH 0.775.30089 | | | |
| 3.1.314290 | KEVIN GROH | ADDRESS REDACTED | | | BCH 0.2000257696375049l9<br>BTC 0.0001525334643806B4<br>EOS 0.0032246113854445<br>ETH 0.000760070284525471l3<br>ETH 0.000710239025561585 | BCH 0.1647587655594939<br>EOS 6.81398713883246<br>ETC 0.9257500937805513 | | |
| 3.1.314291 | KEVIN GROSSI | ADDRESS REDACTED | | | BTC 0.000276042112436267<br>LINK 0.00384131864491T4<br>LTC 0.607395137S8836<br>MATIC 8050.12548633495<br>MCDAI 0.762603702969<br>USDC 3.14208833936837<br>USDT ERC20 1.90640427728927<br>XLM 2.1048B90459505<br>ZEC 14.466304264995A | | | |
| 3.1.314292 | KEVIN GROTH | ADDRESS REDACTED | | | BTC 0.000006741805169967<br>EOS 0.01212669004589l01<br>LTC 0.000097427023160B6<br>XRP 0.0753623524344699 | | | |
| 3.1.314293 | KEVIN GROVER | ADDRESS REDACTED | | | AVAX 8.76660981603877<br>BTC 0.00000987749945667l9<br>ETH 0.00025095295910643<br>LINK 0.00573827083909146<br>SGB 258.323556041126<br>SNX 0.0162744599719672<br>XLM 0.2494406744783919<br>XRP 0.00000769097522245 | | | |
| 3.1.314294 | KEVIN GROVES | ADDRESS REDACTED | | | BTC 0.00245011524845216 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-1     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 2     Pg 2596 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314295 | KEVIN GROVES | ADDRESS REDACTED | | | BTC 0.000848473375069558<br>CEL 237.5433105608834<br>COMP 1.12581<br>DOT 30.115469517163<br>ETH 1.98962565215327<br>KNC 99.05999752<br>LTC 19.334796361081<br>SNX 133.01003987834<br>USDC 0.000000590726876927<br>ZRX 1020.00997695 | | | |
| 3.1.314296 | KEVIN GRUBER | ADDRESS REDACTED | | | BTC 0.000000018392671<br>CEL 100.589717926667<br>LTC 0.00000000018168519<br>SGB 2265.48399001 | | | |
| 3.1.314297 | KEVIN GRUENFELD | ADDRESS REDACTED | | | BTC 0.2857536852038<br>DASH 4.275797410673<br>EOS 382.915725291346<br>ETH 51.0869098321047<br>MATIC 986.48679440933 | | | |
| 3.1.314298 | KEVIN GU | ADDRESS REDACTED | | | BTC 0.000220904521475753<br>CEL 6.02089026054951<br>MATIC 582.503483263<br>SNX 28.700111413251<br>USDC 18.923877408949 | | | |
| 3.1.314299 | KEVIN GUERRERO | ADDRESS REDACTED | | | BTC 0.000000865009396148<br>LINK 2.239952453783065<br>SGB 46.45832325383<br>XLM 1048.500990829<br>XRP 1277.712226039271 | | | |
| 3.1.314300 | KEVIN GUIDRY | ADDRESS REDACTED | | | BTC 0.000004866999398433<br>USDC 0.448390592960863 | USDC 0.0000015753639749 | | |
| 3.1.314301 | KEVIN GUILBAULT | ADDRESS REDACTED | | | MATIC 0.25733012197567 | | | |
| 3.1.314302 | KEVIN GUILET | ADDRESS REDACTED | | | BTC 0.0000022261341113 | | | |
| 3.1.314303 | KEVIN GUILLE | ADDRESS REDACTED | | | CEL 0.8243521872706<br>BTC 0.0008467412985661<br>CEL 3.24716725017909<br>ZEC 2.18643147 | | | |
| 3.1.314304 | KEVIN GUINN | ADDRESS REDACTED | | | BTC 0.0653718056761395<br>ETH 0.9857669576876 | | | |
| 3.1.314305 | KEVIN GUION | ADDRESS REDACTED | | | BTC 0.000007361189829561<br>CEL 0.49248566971461<br>ETH 0.031780167125933 | | | |
| 3.1.314306 | KEVIN GULLBERG | ADDRESS REDACTED | | | BCH 0.00062973<br>BTC 0.00001341565652436<br>CEL 23.454016732633<br>ETH 0.000156<br>UNI 78.51893733145<br>USDT ERC20 1.03542151294 | | | |
| 3.1.314307 | KEVIN GUNAWAN | ADDRESS REDACTED | | | BTC 0.000002399634<br>XRP 0.10995346107655 | | | |
| 3.1.314308 | KEVIN GURAN | ADDRESS REDACTED | | | AVAX 9.05872474269316<br>BTC 0.415955392737<br>ETH 5.121903562736<br>MATIC 527.116078048645<br>USDC 9472.944730867 | AVAX 0.756143667296786 | | |
| 3.1.314309 | KEVIN GUSINDE | ADDRESS REDACTED | | | BTC 0.000015132251011045<br>ETH 0.000188124670451926<br>MATIC 0.1532998088038806 | | | |
| 3.1.314310 | KEVIN GUST | ADDRESS REDACTED | | | BTC 0.001153190221577<br>USDC 1039.5680301201 | | | |
| 3.1.314311 | KEVIN GUSTAVE | ADDRESS REDACTED | | | CEL 1.00105005089889 | | | |
| 3.1.314312 | KEVIN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.02578484599499587<br>ETH 0.7254293400361B3<br>LINK 126.538600405113<br>MATIC 1120.680314441342<br>USDC 53.8890064254599 | | | |
| 3.1.314313 | KEVIN GUY | ADDRESS REDACTED | | | BTC 0.000000049423345481<br>ETH 0.000081764744769206<br>GUSD 0.052931445668281 | | | |
| 3.1.314314 | KEVIN GUZMAN | ADDRESS REDACTED | | | MATIC 1713.4027143516<br>XLM 0.10714775659852 | XLM 0.0000004568478484 | | |
| 3.1.314315 | KEVIN GUZMAN | ADDRESS REDACTED | | | ADA 0.718093315182765<br>BTC 0.00009520127680545<br>ETH 0.263748425045326 | | | |
| 3.1.314316 | KEVIN GYSSELS | ADDRESS REDACTED | | | CEL 0.26180695580139<br>XRP 39.75 | | | |
| 3.1.314317 | KEVIN HA | ADDRESS REDACTED | | | BTC 0.00173346017886432<br>CEL 0.591828996683406<br>LTC 1.02361440416883<br>MATIC 6088.4566443258<br>SGB 34.064104823266<br>XRP 229.18649495212 | | | |
| 3.1.314318 | KEVIN HAAS | ADDRESS REDACTED | | | BTC 0.0267631319890271<br>DOT 1.44507719154065<br>ETH 0.0883698550075589<br>GUSD 665.961225515436<br>USDC 291.643828155687 | | | |
| 3.1.314319 | KEVIN HABIB ORTEGA | ADDRESS REDACTED | | | ADA 255.340427808828<br>BTC 0.024483601833271<br>ETH 0.17372864727S026<br>SOL 3.04235784820421 | | | |
| 3.1.314320 | KEVIN HACHE | ADDRESS REDACTED | | | BTC 0.00686719528734441<br>CEL 0.140593125150569<br>ETH 0.019314037514441<br>SGB 0.107993382112537<br>XRP 0.728283473082239 | | | |
| 3.1.314321 | KEVIN HAFFNER | ADDRESS REDACTED | | | BTC 0.000001128910037526<br>MATIC 10448.15200459? | | | |
| 3.1.314322 | KEVIN HAGEN | ADDRESS REDACTED | | | BTC 0.00000866239072567<br>ETH 0.00000529520904370<br>USDC 0.237991915702281 | BTC 0.000000056614384894<br>ETH 0.00000043460632287<br>USDC 0.000000672209977104 | | |
| 3.1.314323 | KEVIN HAGOPIAN | ADDRESS REDACTED | | | ADA 102.648318991195 | | | |
| 3.1.314324 | KEVIN HAINES | ADDRESS REDACTED | | | BTC 0.00008226433574443<br>ETH 0.00007751653373041<br>MATIC 99.7037020301866<br>SOL 8.4958092437668B | BTC 0.000000033944126825 | | |
| 3.1.314325 | KEVIN HALESWORTH | ADDRESS REDACTED | | | BTC 0.46447510325087<br>ETH 1.408308338226159<br>USDC 53.9515671479B6 | | | |
| 3.1.314326 | KEVIN HALL | ADDRESS REDACTED | | | BTC 0.196462255025131<br>ETH 0.17129366298734B<br>PAX 0.657176424993901 | | | |
| 3.1.314327 | KEVIN HALL | ADDRESS REDACTED | | | USDC 7159.2206790865B<br>CEL 0.0964066704509612<br>CEL 487.67890116104B<br>USDC 1086.597777620224 | | | |
| 3.1.314328 | KEVIN HALL | ADDRESS REDACTED | | | DOT 4.14278355432214<br>XRP 78 | | | |
| 3.1.314329 | KEVIN HALL | ADDRESS REDACTED | | | BTC 0.033103773580526<br>DOT 1.5845146973386B<br>ETH 0.55718051665755B | | | |
| 3.1.314330 | KEVIN HALL | ADDRESS REDACTED | | | ADA 0.16376134920S304<br>BTC 0.00014807540230610B<br>DASH 0.00016334971541462S<br>EOS 0.034745674816297?<br>XLM 1.15938695266395<br>XRP 0.00000044810603708B | BTC 0.0000005997670171?5 | | |
| 3.1.314331 | KEVIN HALL JR | ADDRESS REDACTED | | | BTC 0.00000050543095628 | | | |
| 3.1.314332 | KEVIN HAMANO | ADDRESS REDACTED | | | BTC 0.000014582931884309<br>CEL 0.790267260460979<br>LINK 2.663892723886936-06<br>SNX 0.000285760044122112<br>USDC 2.76728855351059 | BTC 0.00003227547357153<br>CEL 1.84939934582984<br>LINK 0.01343370965102004<br>SNX 0.188520036215263B<br>USDC 6.20775817414555 | | |
| 3.1.314333 | KEVIN HAMBY | ADDRESS REDACTED | | | BTC 0.00000000018297P5 | | | |
| 3.1.314334 | KEVIN HAMILTON | ADDRESS REDACTED | | | BTC 0.000000230469376177?<br>USDC 0.022215542558052P | | | |
| 3.1.314335 | KEVIN HAMILTON | ADDRESS REDACTED | | | BTC 0.50342656619622<br>ETH 2.945870927339211 | | | |
| 3.1.314336 | KEVIN HAMILTON | ADDRESS REDACTED | | | USDC 4.02166852520962<br>ETH 0.131450501555 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314337 | KEVIN HAMILTON | ADDRESS REDACTED | | | ADA 844.6537927242731 | | | |
| | | | | | BTC 0.0460429080514904 | | | |
| | | | | | ETH 0.488752601996068 | | | |
| | | | | | USDC 246.4586299313675 | | | |
| 3.1.314338 | KEVIN HAMMER | ADDRESS REDACTED | | | BTC 0.0303767737031069 | | | |
| 3.1.314339 | KEVIN HAMMETT | ADDRESS REDACTED | | | SGB 54.0221565233136 | | | |
| | | | | | XRP 0.000000947545092094 | | | |
| | | | | | ZRX 0.0206144204721524 | | | |
| 3.1.314340 | KEVIN HAMPELIC | ADDRESS REDACTED | | | BTC 0.0009181304198376373 | | | |
| 3.1.314341 | KEVIN HANKEL | ADDRESS REDACTED | | | BTC 0.0000137496649016375 | | | |
| 3.1.314342 | KEVIN HANKINSON | ADDRESS REDACTED | | | ETH 1.0193182138295 | | | |
| | | | | | MATIC 732.1602183853B7 | | | |
| 3.1.314343 | KEVIN HANLON | ADDRESS REDACTED | | | BTC 0.000168055977211647 | | | |
| | | | | | OOT 25.459766920241 | | | |
| | | | | | ETH 0.0014164271238918 | | | |
| 3.1.314344 | KEVIN HANNISSE | ADDRESS REDACTED | | | BTC 0.000004767251116 | | | |
| | | | | | CEL 0.2393615288316043 | | | |
| 3.1.314345 | KEVIN HANOTIAUX | ADDRESS REDACTED | | | ETH 0.380663420610604 | | | |
| 3.1.314346 | KEVIN HANSEN | ADDRESS REDACTED | | | ADA 362.573278007214 | | | |
| | | | | | BTC 0.0350729860914861 | | | |
| | | | | | ETH 0.227272309984239 | | | |
| 3.1.314347 | KEVIN HANSEN | ADDRESS REDACTED | | | ADA 612.8131762D202 | | | |
| | | | | | BTC 0.0008399267583B6669 | | | |
| | | | | | CEL 10.3024116179453 | | | |
| 3.1.314348 | KEVIN HANSON | ADDRESS REDACTED | | | BTC 0.4442023039703B7 | | | |
| 3.1.314349 | KEVIN HANSON | ADDRESS REDACTED | | | ADA 285.53079774S503 | USDC 0.00000017076828S019 | | |
| | | | | | CL 0.5667581476584 | | | |
| | | | | | AVAX 1.05667581476584 | | | |
| | | | | | BTC 0.178606843614483 | | | |
| | | | | | CEL 1.151168925389B | | | |
| | | | | | COMP 0.207315742774811 | | | |
| | | | | | DOT 4.654549184432S8 | | | |
| | | | | | EOS 4.51201784428043 | | | |
| | | | | | ETH 0.0133358750891O6 | | | |
| | | | | | LINK 2.0131544868291T | | | |
| | | | | | MATIC 90.1611676018199 | | | |
| | | | | | SGB 33.1995563708D97 | | | |
| | | | | | SOL 1.83314861555564 | | | |
| | | | | | USDC 0.75093661336S373 | | | |
| | | | | | XLM 481.486369108917 | | | |
| | | | | | XRP 217.17122167349 | | | |
| | | | | | ZEC 4.7011016460355 | | | |
| 3.1.314350 | KEVIN HARANTA | ADDRESS REDACTED | | | BTC 0.00142029764289314 | BTC 4.0230107068358S | | |
| | | | | | ETH 0.0288784618172S49 | ETH 29.0164959110297 | | |
| 3.1.314351 | KEVIN HARDWELL | ADDRESS REDACTED | | | CEL 0.50451309939S013 | | | |
| | | | | | ETH 0.000383924445202162 | | | |
| 3.1.314352 | KEVIN HARDY | ADDRESS REDACTED | | | ADA 180.55489 | | | |
| | | | | | BTC 0.015835915300797I | | | |
| | | | | | CEL 9.797038D231304 | | | |
| 3.1.314353 | KEVIN HARDY | ADDRESS REDACTED | | | BTC 0.000000000022337711 | | | |
| | | | | | CEL 4.4129537883742Z | | | |
| | | | | | ETH 0.11931234393785 | | | |
| 3.1.314354 | KEVIN HARGIS | ADDRESS REDACTED | | | ADA 4122.1973863913Z | | | |
| | | | | | BTC 0.00087593627473O9 | | | |
| | | | | | ETH 3.7178147881761A | | | |
| 3.1.314355 | KEVIN HARLEY | ADDRESS REDACTED | | | ETH 0.00150473504399045 | | | |
| 3.1.314356 | KEVIN HARMACINSKI | ADDRESS REDACTED | | | ADA 1.58493683651213 | | | |
| | | | | | AVAX 0.0104060267501927 | | | |
| | | | | | BTC 8.13405507432649E-05 | | | |
| | | | | | DOT 0.239801689064229 | | | |
| | | | | | ETH 0.0004799169982T987 | | | |
| | | | | | MATIC 2.78358742706442 | | | |
| | | | | | SOL 0.068047930181521 | | | |
| | | | | | USDC 0.1317825368625S6 | | | |
| 3.1.314357 | KEVIN HARPER | ADDRESS REDACTED | | | BTC 0.000006555699446345 | | | |
| 3.1.314358 | KEVIN HARPER | ADDRESS REDACTED | | | BTC 0.000027297911670503 | | | |
| 3.1.314359 | KEVIN HARRINGTON | ADDRESS REDACTED | | | ADA 93.761612262998B | | | |
| | | | | | BAT 10.52929355579465 | | | |
| | | | | | BTC 0.00494843417266675 | | | |
| | | | | | ETH 0.0619080492180379 | | | |
| | | | | | GUSD 212.15291753864S | | | |
| | | | | | LTC 1.02642004670681 | | | |
| | | | | | USDC 499.104397629022 | | | |
| | | | | | XLM 244.85331193350S | | | |
| 3.1.314360 | KEVIN HARRIS | ADDRESS REDACTED | | | BTC 0.00011908019180542 | | | |
| 3.1.314361 | KEVIN HARRIS | ADDRESS REDACTED | | | CEL 1.096886913461701 | | | |
| 3.1.314362 | KEVIN HARRIS | ADDRESS REDACTED | | | LINK 39.045059145954 | | | |
| | | | | | MATIC 2786.05963174998 | | | |
| 3.1.314363 | KEVIN HARRISON | ADDRESS REDACTED | | | BTC 0.0000008604384923 39 | | | |
| 3.1.314364 | KEVIN HART | ADDRESS REDACTED | | | BTC 0.000038183315247581 | | | |
| | | | | | CEL 1.1446900319229 | | | |
| | | | | | SGB 15.9276806417028 | | | |
| | | | | | XLM 0.227104144399758 | | | |
| | | | | | XRP 0.000001787985993B5 | | | |
| | | | | | ZRX 0.0612086055066694 | | | |
| 3.1.314365 | KEVIN HART | ADDRESS REDACTED | | | ADA 6.034.42040061899 | | | |
| | | | | | BTC 0.1533890595087O7 | | | |
| | | | | | CEL 0.307644346626Z | | | |
| | | | | | ETH 1.595493874657B1 | | | |
| 3.1.314366 | KEVIN HARTIG | ADDRESS REDACTED | | | BTC 0.7146349180554T1 | BTC 0.0156818846942667 | | |
| | | | | | USDC 249.333927410622 | | | |
| 3.1.314367 | KEVIN HASKINS | ADDRESS REDACTED | | | CEL 1.070861919T063 | | | |
| | | | | | ETH 0.123613035842431 | | | |
| 3.1.314368 | KEVIN HAUGEN | ADDRESS REDACTED | | | ADA 225.729101796364 | | | |
| | | | | | BTC 0.0112977312448607 | | | |
| | | | | | CEL 2.24726620545829 | | | |
| | | | | | ETH 2.25002026472683 | | | |
| | | | | | MATIC 3449.87586810449 | | | |
| | | | | | USDT ERC20 200 | | | |
| 3.1.314369 | KEVIN HAVRAN | ADDRESS REDACTED | | | BTC 0.000000006732845698 | | | |
| 3.1.314370 | KEVIN HAWES | ADDRESS REDACTED | | | CEL 0.401903028O4601 | | | |
| | | | | | BTC 0.000027783096007564 | | | |
| 3.1.314371 | KEVIN HAYES | ADDRESS REDACTED | | | ETH 0.000010294904243476 | | | |
| | | | | | BTC 0.0012673856195377T | | | |
| 3.1.314372 | KEVIN HAYES | ADDRESS REDACTED | | | ETH 30.50198184181 3 | | | |
| | | | | | BTC 0.0005203795634491 93 | | | |
| 3.1.314373 | KEVIN HAYES | ADDRESS REDACTED | | | ETH 0.0237541911981 19 | | | |
| | | | | | BTC 0.0000045806782747 5 | | | |
| 3.1.314374 | KEVIN HAYES | ADDRESS REDACTED | | | USDC 0.6619317790396 | | | |
| | | | | | BTC 0.196397000388767 | | | |
| | | | | | CEL 22.4394469324824 | | | |
| | | | | | ETH 4.28028129539879E-05 | | | |
| | | | | | LUNC 3.28719069230769 | | | |
| | | | | | SOL 3.00947534110653 | | | |
| 3.1.314375 | KEVIN HEATH | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.314376 | KEVIN HEBEL | ADDRESS REDACTED | | | CEL 0.21600663657189 | | | |
| 3.1.314377 | KEVIN HEBERT | ADDRESS REDACTED | | | BTC 0.00285631642210941 77 | | | |
| 3.1.314378 | KEVIN HEDGECOCK | ADDRESS REDACTED | | | AVAX 0.0014048863964361 7 | | | |
| | | | | | BTC 0.012605304770500 7 | | | |
| | | | | | ETH 0.0196819891386974 | | | |
| | | | | | LINK 10.648477640053 1 | | | |
| | | | | | MATIC 567.20133239157 6 | | | |
| 3.1.314379 | KEVIN HEGG | ADDRESS REDACTED | | | BTC 0.0000284186642681 76 | | | |
| | | | | | USDC 90.6937448585613 | | | |
| | | | | | XLM 930.51137985383 7 | | | |
| 3.1.314380 | KEVIN HEILLON | ADDRESS REDACTED | | | ETH 0.0005746083953078 66 | | | |
| 3.1.314381 | KEVIN HELM | ADDRESS REDACTED | | | ADA 262.326226694807 | ADA 17.012849 | | |
| | | | | | BTC 0.01912363602296 | | | |
| | | | | | MATIC 4.41590048070021 | | | |
| | | | | | XLM 147.318172312157 | | | |
| 3.1.314382 | KEVIN HENKES | ADDRESS REDACTED | | | CEL 1.12910701651337 | | | |
| 3.1.314383 | KEVIN HENNEY | ADDRESS REDACTED | | | BTC 0.000000000684336344 | | | |
| | | | | | CEL 25.2641960446801 | | | |
| | | | | | USDT ERC20 36.08 | | | |
| 3.1.314384 | KEVIN HENRICKSON | ADDRESS REDACTED | | | BTC 0.0658597777031053 | | | |
| | | | | | ETH 4.17082555912108 | | | |
| 3.1.314385 | KEVIN HENRY | ADDRESS REDACTED | | | BTC 0.00005079214938055 3 | | | |
| | | | | | ETH 0.000894609964773875 | | | |
| | | | | | SNX 0.330434153460635 | | | |
| 3.1.314386 | KEVIN HENRY | ADDRESS REDACTED | | | BTC 1.64566386261876 | ETH 10.8345145347346 | | |
| | | | | | CEL 12.220838652957 | | | |
| | | | | | ETH 0.2316915843932Z92 | | | |
| | | | | | SGB 2222.394153118T3 | | | |
| | | | | | XRP 0.0000009923162477I6 | | | |
| 3.1.314387 | KEVIN HENSHAW | ADDRESS REDACTED | | | SNX 171.18875814046I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314388 | KEVIN HENSON | ADDRESS REDACTED | | | CEL 0.086432317559879<br>SNX 0.024825146715162<br>USDC 0.231340419535557 | | | |
| 3.1.314389 | KEVIN HERKERT | ADDRESS REDACTED | | | BTC 0.000191824377254403<br>MATIC 1508.99762766418 | | | |
| 3.1.314390 | KEVIN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.834604725350145<br>BTC 0.00174339482661082 | | BTC 0.14589489 | |
| 3.1.314391 | KEVIN HERNÁNDEZ MAS | ADDRESS REDACTED | | | ADA 3.20268407846621<br>BTC 0.00791576840040197<br>EOS 4.11512142314879<br>ETC 1.77374267957591<br>ETH 0.047094459613186<br>MATIC 7.07554665294463<br>SNX 2.0475852368058<br>XLM 199.02110499182 | | | |
| 3.1.314392 | KEVIN HERNANDEZ-MARTINEZ | ADDRESS REDACTED | | | XLM 0.000319350845367557 | | | |
| 3.1.314393 | KEVIN HERRERA | ADDRESS REDACTED | | | ADA 59.386188602563<br>BTC 0.05272133425552466<br>USDC 1.60642411649017 | | BTC 0.00188058 | |
| 3.1.314394 | KEVIN HERSON | ADDRESS REDACTED | | | ETH 0.025864063027619 | | | |
| 3.1.314395 | KEVIN HERTLE | ADDRESS REDACTED | | | ETH 0.716174134513832 | | | |
| 3.1.314396 | KEVIN HERTTE | ADDRESS REDACTED | | | BTC 0.00219598626939634 | | | |
| 3.1.314397 | KEVIN HIATT | ADDRESS REDACTED | | Yes | ADA 289.504594<br>AVAX 4.5<br>BNB 1.48663595881504<br>BNT 79.57920516<br>BSV 0.3399<br>BTC 0.13277701966625<br>CEL 3446.27886279596<br>COMP 0.956272992<br>DOT 11.8324391<br>ETH 0.560832136053443<br>KNC 40.11102303155145<br>LTC 3.34581505<br>MATIC 132.66465319<br>SNX 12<br>USDC 67.25<br>USDT ERC20 242.7<br>XRP 150<br>ZEC 2.00623483<br>ZRX 476.55 | | | BTC 0.0496687223149578 |
| 3.1.314398 | KEVIN HICKS | ADDRESS REDACTED | | | BTC 0.000849835789414596<br>USDT ERC20 530.392485788456 | | | |
| 3.1.314399 | KEVIN HICKS | ADDRESS REDACTED | | | ETH 0.0242749045899664 | | | |
| 3.1.314400 | KEVIN HIGGINS | ADDRESS REDACTED | | | CEL 1.099450099985105 | | | |
| 3.1.314401 | KEVIN HILDRUM | ADDRESS REDACTED | | | BTC 0.57273438869211<br>ETH 1.44471398488576 | | | |
| 3.1.314402 | KEVIN HILL | ADDRESS REDACTED | | | BNB 0.000684107354295219 | | | |
| 3.1.314403 | KEVIN HILL | ADDRESS REDACTED | | | BTC 0.000001879761267407<br>BTC 0.000153385450217718<br>ETH 0.00223177530539036<br>GUSD 25.8893872136782 | | BTC 0.000000002616591668 | |
| 3.1.314404 | KEVIN HILLSINGER | ADDRESS REDACTED | | | ADA 611.56071353716<br>BTC 0.146510213567687<br>ETH 0.540034744418639<br>LINK 18.498523126788<br>LTC 2.700895616095131<br>USDC 1730.72310912381 | | | |
| 3.1.314405 | KEVIN HINDRIKS | ADDRESS REDACTED | | | ADA 0.981241590550336<br>AVAX 17.329277357056<br>BNB 0.0225473037826149<br>BTC 0.0578990836128728<br>CEL 14.5795060645014<br>DOT 0.050542892321889<br>ETH 0.0833595885531838<br>LPT 2.16113974787083<br>LUNC 0.034279177661121<br>MCDAI 13.3459615384615 | | | |
| 3.1.314406 | KEVIN HINOJOS | ADDRESS REDACTED | | | USDC 9500 | | | |
| 3.1.314407 | KEVIN HINOJOSA | ADDRESS REDACTED | | Yes | BTC 2.98021084907782<br>DOT 0.0258662882902466<br>ETH 0.00790530425281452<br>MCDAI 0.0444824669184681 | | | BTC 3.54806503348649 |
| 3.1.314408 | KEVIN HINOJOSA | ADDRESS REDACTED | | | BTC 0.00388110607214096 | | | |
| 3.1.314409 | KEVIN HINSHAW | ADDRESS REDACTED | | | ETH 0.000613101055576626 | | | |
| 3.1.314410 | KEVIN HIRAKI | ADDRESS REDACTED | | | BTC 2.2271329784845<br>ETH 27.874624278182<br>SOL 210.240233507714<br>USDC 169.282098174157 | | ETH 2.82594478509144<br>USDC 19.996 | |
| 3.1.314411 | KEVIN HJELMTVEIT | ADDRESS REDACTED | | | BTC 0.0025585003680583<br>CEL 0.464976408566213 | | | |
| 3.1.314412 | KEVIN HO | ADDRESS REDACTED | | | ADA 66.109616467483<br>BTC 0.00000669112214804<br>ETH 0.040658321788856<br>LINK 4.61379527988141<br>XRP 1.4716453410578 | | | |
| 3.1.314413 | KEVIN HO | ADDRESS REDACTED | | | BTC 0.001679115020525179<br>ETH 0.0384403642593614<br>USDC 640.537289984411 | | | |
| 3.1.314414 | KEVIN HO | ADDRESS REDACTED | | Yes | ADA 29560.33692166<br>AVAX 17.8769643605532<br>BCH 2.91679394353552<br>BTC 0.21840542813505<br>COMP 4.45576988583709<br>DOT 23.1732432942678<br>ETH 3.44396388337055<br>MATIC 5506.113856429<br>SUSHI 80.2275494798853<br>USDC 107.167875274189<br>USDT ERC20 45.6260538636481<br>XLM 37.9013468219646 | | ETH 0.766522504239941 | BTC 1.76194391014813 |
| 3.1.314415 | KEVIN HO | ADDRESS REDACTED | | | ADA 0.941456937375748<br>BNB 13.4157684674745<br>BTC 4.35280698604999E-05<br>CEL 0.274210406365371<br>DOT 0.0184777833453866<br>EOS 0.121443480049912<br>LINK 0.0151769885013014<br>LTC 0.0015551453008174<br>MANA 0.0733607283551196<br>MATIC 0.00134533443891865<br>SOL 0.0077302441013451<br>XLM 0.712723217783201<br>XTZ 0.319658014314846 | | | |
| 3.1.314416 | KEVIN HOBBY | ADDRESS REDACTED | | | ADA 0.000751102081748275<br>BTC 4.60591262999999E-10<br>CEL 19445.4478077523<br>ETH 0.000000919585936032<br>MATIC 0.000012843986168503<br>USDC 0.0000064647917024 | | BTC 0.000000346956702010<br>CEL 9620.9136<br>MATIC 0.0000007315548518<br>USDC 2.3055363326397 | |
| 3.1.314417 | KEVIN HOCHARD | ADDRESS REDACTED | | | BTC 0.037221029236140<br>CEL 0.00827112382059618<br>ETH 1.16472176337204<br>MATIC 12.716789548556<br>USDC 0.0364585051712703 | | | |
| 3.1.314418 | KEVIN HOCHSTETLER | ADDRESS REDACTED | | | BTC 0.00112287074403657<br>ETH 0.784901441302342<br>SOL 11.205437172539 | | | |
| 3.1.314419 | KEVIN HOCK | ADDRESS REDACTED | | | 1INCH 494.242094173449<br>AAVE 5.28898226158311<br>BTC 1.05840713363812<br>COMP 0.677216937100546<br>DOT 262.533480637707<br>LTC 6.27782460385257 | | | |
| 3.1.314420 | KEVIN HOCKETT | ADDRESS REDACTED | | | BTC 1.03952489314599E-06 | | | |
| 3.1.314421 | KEVIN HODAK | ADDRESS REDACTED | | | ETH 0.724088625505593 | | | |
| 3.1.314422 | KEVIN HODGE | ADDRESS REDACTED | | | BTC 0.0149149823988148 | | | |
| 3.1.314423 | KEVIN HODGE | ADDRESS REDACTED | | | SGB 38.5990964531933<br>XRP 0.000002089938561593 | | | |
| 3.1.314424 | KEVIN HODGE | ADDRESS REDACTED | | | CEL 0.0240331205882265<br>ETH 0.00374733783716455 | | | |
| 3.1.314425 | KEVIN HOEDEMAKER | ADDRESS REDACTED | | | LTC 0.00112412148964108<br>BTC 0.000007964563949106 | | | |
| 3.1.314426 | KEVIN HOFFMAN | ADDRESS REDACTED | | | USDC 14.6614524488656 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314427 | KEVIN HOFFTERHEIDE | ADDRESS REDACTED | | | BTC 0.0003582760521885 | | | |
| 3.1.314428 | KEVIN HOFMANN | ADDRESS REDACTED | | | BTC 9.3570210841129996 07 | | | |
| 3.1.314429 | KEVIN HOFMANN | ADDRESS REDACTED | | | CEL 14.0380227901085 | | | |
| | | | | | ETH 1.0474848064557 | | | |
| | | | | | MCDAI 0.0489067317936198 | | | |
| | | | | | USDC 2.0184669229314224 | | | |
| | | | | | XLM 508.80859335794 | | | |
| 3.1.314430 | KEVIN HOLLAND | ADDRESS REDACTED | | | BTC 0.0009354595758320779 | | | |
| | | | | | ETH 0.001000754997333315 | | | |
| | | | | | MCDAI 0.0557032361331 | | | |
| 3.1.314431 | KEVIN HOLLAND | ADDRESS REDACTED | | | ADA 817.04178825269 | | | |
| | | | | | BTC 0.0893053276359861 | | | |
| | | | | | LINK 17.3119132412266 | | | |
| | | | | | LTC 1.083669357691287 | | | |
| | | | | | USDC 3615.2764282061 | | | |
| 3.1.314432 | KEVIN HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0206419425599736 | | | |
| | | | | | ETH 0.0078812201572403 | | | |
| | | | | | USDC 32917.1416645481 | | | |
| 3.1.314433 | KEVIN HOLT | ADDRESS REDACTED | | | BTC 0.0000000765674716 | | | |
| | | | | | CEL 68.5556628977566 | | | |
| | | | | | ETH 0.7439266695146999 | | | |
| 3.1.314434 | KEVIN HOLT | ADDRESS REDACTED | | | BTC 0.4440616722577263 | | | |
| | | | | | ETH 6.9923358868143 | | | |
| | | | | | LINK 1537.381061305 | | | |
| | | | | | MATIC 683.5593263602 | | | |
| 3.1.314435 | KEVIN HONG | ADDRESS REDACTED | | | BTC 0.0000010181806273324 | | | |
| 3.1.314436 | KEVIN HONG | ADDRESS REDACTED | | | ADA 0.2106804200035972 | ADA 355.505951002036 | | |
| | | | | | BTC 0.0000950515998057303 | BTC 0.00000039028577191 | | |
| | | | | | ETH 0.000005767994237958 | ETH 0.0066249974195858143 | | |
| | | | | | USDC 0.2570523900030646 | USDC 0.0091475032991408 | | |
| 3.1.314437 | KEVIN HONG | ADDRESS REDACTED | | | BTC 1.0093395807020 | | | |
| | | | | | ETH 5.0815153881940 | | | |
| | | | | | SOL 14.0715438401303 | | | |
| | | | | | USDC 1.0190159819277 | | | |
| 3.1.314438 | KEVIN HONGTONGSAK | ADDRESS REDACTED | | | BTC 0.0929644645697331 | MCDAI 0.0013441993080937 | | |
| | | | | | MCDAI 0.0000100015901505908 | | | |
| 3.1.314439 | KEVIN HONORÉ | ADDRESS REDACTED | | | BTC 0.0000000843069004710500471 | | | |
| | | | | | CEL 0.0058873174560418 | | | |
| | | | | | ETH 0.0000049948001623 | | | |
| 3.1.314440 | KEVIN HOOPER | ADDRESS REDACTED | | | BTC 0.2802121268031179 | | | |
| | | | | | CEL 49.9903842962579 | | | |
| | | | | | DOT 20.1723530850854 | | | |
| | | | | | ETH 2.0869284053118438 | | | |
| 3.1.314441 | KEVIN HOST | ADDRESS REDACTED | | | BTC 1.0540781258341 | | | |
| 3.1.314442 | KEVIN HOUBEN | ADDRESS REDACTED | | | BTC 0.4845733007000594 | | | |
| | | | | | CEL 766.261002818596 | | | |
| | | | | | ETH 6.3090665739702 | | | |
| | | | | | UNI 147.745349262881 | | | |
| 3.1.314443 | KEVIN HOUK | ADDRESS REDACTED | | | BTC 3.5362203518036 | | | |
| | | | | | EOS 43.0088652969917 | | | |
| | | | | | ETH 101.15817111993 | | | |
| | | | | | MATIC 11987.7554896077 | | | |
| 3.1.314444 | KEVIN HOUK | ADDRESS REDACTED | | Yes | BTC 0.6211973526044452 | BTC 1.6043505762585 | | BTC 2.67284390591589 |
| | | | | | USDC 0.2585952151179173 | USDC 29.291697194314143 | | |
| 3.1.314445 | KEVIN HOUR | ADDRESS REDACTED | | | ADA 0.1451159559141411 | | | |
| | | | | | BTC 0.0000533971601390024 | | | |
| | | | | | CEL 0.3168894452623411 | | | |
| | | | | | USDC 0.0082550807284251 | | | |
| 3.1.314446 | KEVIN HOURIHAN | ADDRESS REDACTED | | | BTC 0.0001473966008817333 | BTC 0.0000000039103121551 | | |
| | | | | | ETH 3.892036004846689 | ETH 0.364761823313264 | | |
| 3.1.314447 | KEVIN HOUWELING | ADDRESS REDACTED | | | ADA 0.1943030430369088 | | | |
| | | | | | BTC 0.0000324267600406119 | | | |
| | | | | | CEL 0.0342879362344232 | | | |
| | | | | | ETH 0.0035245683231734 | | | |
| | | | | | USDC 0.4908304703315998 | | | |
| | | | | | XRP 2.2308654030803 | | | |
| 3.1.314448 | KEVIN HOVEY | ADDRESS REDACTED | | | BTC 0.0341400735078703 | | | |
| | | | | | ETH 0.0546929175997504 | | | |
| | | | | | USDT ERC20 484.814842429533 | | | |
| 3.1.314449 | KEVIN HOWARD | ADDRESS REDACTED | | | ADA 0.51427610462906 | ADA 590.806530997254 | | |
| | | | | | AVAX 0.0035969630514608 | AVAX 3.06095624121638 | | |
| | | | | | BTC 0.0000637999688326 | BTC 0.04620094157575 | | |
| | | | | | DOT 0.039436062494313 | DOT 20.7784819298412 | | |
| | | | | | ETH 0.0047134547109282 | ETH 4.51355280188915 | | |
| | | | | | SNX 1.14120874198927 | SNX 393.18584712319 | | |
| 3.1.314450 | KEVIN HOWARD | ADDRESS REDACTED | | Yes | ADA 4.74779515801932 | BTC 0.0000000028335474 | | BTC 2.64892842393796 |
| | | | | | BTC 0.0000218202488517145 | SOL 0.0000000085788057 | | |
| | | | | | ETH 0.0017692238528453 | USDC 143.278 | | |
| | | | | | SOL 0.302457910296894 | | | |
| | | | | | USDC 69.043725398807 | | | |
| 3.1.314451 | KEVIN HOWARD | ADDRESS REDACTED | | | USDC 342.445199048373 | | | |
| 3.1.314452 | KEVIN HOWELL | ADDRESS REDACTED | | | BTC 0.1008427203311889 | BTC 0.35174977 | | |
| 3.1.314453 | KEVIN HOWELLS | ADDRESS REDACTED | | | ETH 0.1647780232158377 | ETH 0.234508 | | |
| 3.1.314454 | KEVIN HOWELLS | ADDRESS REDACTED | | | BTC 4.357852406999999 -09 | | BTC 0.0000040303930583 | |
| | | | | | MATIC 0.7135922435345407 | | USDT ERC20 0.1098147913975714 | |
| | | | | | USDT ERC20 0.0001293606847420576 | | | |
| 3.1.314454 | KEVIN HOWSE | ADDRESS REDACTED | | | BTC 0.0006070454828420255 | | | |
| 3.1.314455 | KEVIN HRADEK | ADDRESS REDACTED | | | BTC 0.001374146857263699 | | | |
| | | | | | DOT 47.2992530146592 | | | |
| 3.1.314456 | KEVIN HRAYBI | ADDRESS REDACTED | | | BCH 0.0152554918160808 | | | |
| | | | | | BTC 0.0344260958050894 | | | |
| | | | | | BUSD 3.48822365602454 | | | |
| | | | | | CEL 364.494115720038 | | | |
| | | | | | EOS 9.44805337635908 | | | |
| | | | | | ETH 0.1232384531370356 | | | |
| | | | | | USDC 26.0596795632161 | | | |
| | | | | | USDT ERC20 380.568731453574 | | | |
| 3.1.314457 | KEVIN HSIUNG | ADDRESS REDACTED | | | CEL 1.95289032411439 | | | |
| | | | | | MATIC 0.446492181879809 | | | |
| | | | | | SNX 0.16418763351635 | | | |
| | | | | | UMA 0.00278561224447569 | | | |
| 3.1.314458 | KEVIN HSU | ADDRESS REDACTED | | | ADA 796.23274759626 | | | |
| | | | | | BTC 0.1604999180736111 | | | |
| | | | | | ETH 4.9214331202715.4 | | | |
| | | | | | LTC 6.06531895510484 | | | |
| 3.1.314459 | KEVIN HU | ADDRESS REDACTED | | | BTC 0.150778017353336 | | | |
| | | | | | CEL 57.5442097560288 | | | |
| | | | | | USDC 1551.290482 | | | |
| 3.1.314460 | KEVIN HU | ADDRESS REDACTED | | | BTC 0.0038528050126024 | | | |
| | | | | | USDC 5427.96570715118 | | | |
| 3.1.314461 | KEVIN HUA | ADDRESS REDACTED | | | BTC 0.0000013712515055562 | | | |
| | | | | | EOS 0.0693948802107664 | | | |
| | | | | | MATIC 0.0528951992419542 | | | |
| | | | | | XLM 2.810631142407806 | | | |
| | | | | | XRP 0.000000111380921336 | | | |
| 3.1.314462 | KEVIN HUANG | ADDRESS REDACTED | | | BTC 0.0094147519633596 | | | |
| | | | | | DOT 4.600024691036906 | | | |
| 3.1.314463 | KEVIN HUANG | ADDRESS REDACTED | | | BTC 0.37061747991393 | ETH 22.1285467097674 | | |
| | | | | | DOT 0.135039042936883 | | | |
| | | | | | ETH 0.0166025785492286 | | | |
| | | | | | GUSD 1.76011592945095 | | | |
| | | | | | LINK 0.0115242412115 83 | | | |
| | | | | | MATIC 0.575910197805559 | | | |
| 3.1.314464 | KEVIN HUANG | ADDRESS REDACTED | | | BTC 2.867427952879990 07 | | | |
| | | | | | ETH 0.000004223700451242 | | | |
| | | | | | MATIC 0.2884609257599015 | | | |
| 3.1.314465 | KEVIN HUANG | ADDRESS REDACTED | | | CEL 1.07303161989709 | | | |
| 3.1.314466 | KEVIN HUDSON | ADDRESS REDACTED | | | BTC 0.0000066320656765081 | | | |
| 3.1.314467 | KEVIN HUERTA | ADDRESS REDACTED | | | BTC 0.0000010875454657661 | | | |
| | | | | | CEL 0.1324740362366681 | | | |
| | | | | | XRP 1.08592100525137 | | | |
| 3.1.314468 | KEVIN HUEY | ADDRESS REDACTED | | | BTC 0.591363550075565 | | | |
| | | | | | CEL 1.15116852753898 | | | |
| | | | | | LTC 3.37287325413229 | | | |
| 3.1.314469 | KEVIN HUFF | ADDRESS REDACTED | | | BTC 0.000015350323008158 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | LTC 0.0000000102860235 | | | |
| 3.1.314470 | KEVIN HUFF | ADDRESS REDACTED | | | BTC 0.015465872457560 | | | |
| 3.1.314471 | KEVIN HUGHES | ADDRESS REDACTED | | | MATIC 11141.9071262276 | | | |
| | | | | | USDC 7.06734713919138 | | | |
| | | | | | XLM 5100.38007649976 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314472 | KEVIN HUGI | ADDRESS REDACTED | | | BTC 0.0004501935803614437<br>ETH 0.000002580626419807<br>USDC 2.1676215965965 | | | |
| 3.1.314473 | KEVIN HUISMAN | ADDRESS REDACTED | | | BTC 0.000417940213116866 | | | |
| 3.1.314474 | KEVIN HUMBARGER | ADDRESS REDACTED | | | ETC 1.040528713428690 -05 | BTC 0.008835521890096337 | | |
| 3.1.314475 | KEVIN HUMPHREY | ADDRESS REDACTED | | | ADA 166.58145407444R<br>BCH 0.004334442618451378<br>BTC 0.02447966115119093<br>ETH 1.24738038437162<br>MATIC 364.004654829176<br>SNX 177.214628494309<br>USDT ERC20 330.309059283998<br>ZRX 32.1592030454539 | | | |
| 3.1.314476 | KEVIN HUMMA | ADDRESS REDACTED | | | BTC 0.0004703592807063S6<br>CEL 14.5395889236864<br>ETH 0.18206615<br>MCDAI 40 | | | |
| 3.1.314477 | KEVIN HUNT | ADDRESS REDACTED | | | BTC 0.232597790435507<br>DOT 120.061931251238<br>ETH 6.50186676795439<br>LINK 123.238178786705<br>SNX 48.365299077336d | | | |
| 3.1.314478 | KEVIN HUNTSMAN | ADDRESS REDACTED | | | MATIC 27068.0517699877 | | | |
| 3.1.314479 | KEVIN HURD | ADDRESS REDACTED | | | BTC 0.00003044362914118<br>ETH 0.00929004651128586<br>SNX 11.3395126638873 | | | |
| 3.1.314480 | KEVIN HUTCHINSON | ADDRESS REDACTED | | | CEL 18.5582231106153<br>LINK 0.00000066 | | | |
| 3.1.314481 | KEVIN HUTTON | ADDRESS REDACTED | | | USDC 1.7881302751068R<br>BTC 0.000001524647972585<br>GUSD 2.7895968843356 | | | |
| 3.1.314482 | KEVIN HUTTON | ADDRESS REDACTED | | | MCDAI 0.571593741916867<br>USDC 1.89848131863787 | | | |
| 3.1.314483 | KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000001880610854321<br>LTC 0.01428429950685d5 | | | |
| 3.1.314483 | | | | Yes | BTC 0.144080074425031<br>CEL 38325.110790685d<br>ETH 66.9084274901569<br>LINK 3775.44838907417<br>UNI 1437.58654476074 | CEL 1964.480331391775<br>ETH 1.9581795558758S | | BTC 0.962139798912781<br>ETH 18.14890267192721 |
| 3.1.314484 | KEVIN HUYNH | ADDRESS REDACTED | | | BTC 0.0718942439446042 | | | |
| 3.1.314485 | KEVIN HUYNH | ADDRESS REDACTED | | | ETH 0.098378626250638 | | | |
| 3.1.314486 | KEVIN HUYNH | ADDRESS REDACTED | | | BTC 0.000000874537074d3 | | | |
| 3.1.314486 | KEVIN HUYNH | ADDRESS REDACTED | | | USDC 0.37003953d39854 | | | |
| 3.1.314487 | KEVIN HWANG | ADDRESS REDACTED | | | BTC 0.000003304645533d9<br>BTC 0.009546409548570d1<br>ETH 0.74368999797585<br>USDC 49485S.527760782 | | | |
| 3.1.314488 | KEVIN HWANG | ADDRESS REDACTED | | Yes | AVAX 0.0001639386864d886<br>BTC 0.00000093335521036d1<br>DOT 0.000269114281453058<br>ETH 1.23543441764359E-05<br>LUNC 28.3651794952194<br>MATIC 1.41843847523507<br>SOL 0.00201219288661391<br>USDC 3.31304763805094<br>USDT ERC20 3.85045528023989 | AVAX 0.000048738567358d609<br>BTC 0.000006477196654890S<br>DOT 0.13646740789672d1<br>SOL 52.0309519526267<br>USDT ERC20 333.587286 | | BTC 1.35132585068644<br>SOL 368.667369927126 |
| 3.1.314489 | KEVIN HWANG | ADDRESS REDACTED | | | ADA 1203.35696268176<br>DOT 29.0306180276544<br>ETH 0.71935293706424d<br>USDC 2.10581973031141 | | | |
| 3.1.314490 | KEVIN HYER | ADDRESS REDACTED | | | BTC 0.043243873694d4 | | | |
| 3.1.314491 | KEVIN HYLAND | ADDRESS REDACTED | | | ETH 0.222340277295d1<br>BTC 0.000002726864673291 | | | |
| 3.1.314492 | KEVIN I RICH | ADDRESS REDACTED | | | XRP 0.699912710854d1<br>ADA 5760.99082065761<br>BNB 0.060067112918866 | | | |
| 3.1.314493 | KEVIN IDE | ADDRESS REDACTED | | | BTC 0.001513979599353576<br>CEL 39.289819135991<br>BTC 0.0001744379985164<br>CEL 0.045098666826868<br>DASH 1.198904679321S3<br>ETH 0.000618167513779101<br>LTC 0.002649266846643028<br>USDC 0.3823521517931d4<br>XLM 2.12173067078634<br>ZRX 0.65559123986957R | | | |
| 3.1.314494 | KEVIN IDOTTA | ADDRESS REDACTED | | | BTC 0.04087825<br>CEL 43.4300019255355 | | | |
| 3.1.314495 | KEVIN IFRAH | ADDRESS REDACTED | | | ADA 996.562927629017<br>BCH 2.20212529859221<br>CEL 16.364112420244d7<br>DOT 10.5853346357607<br>EOS 75.9945033516059<br>LUNC 9.26178430164651<br>MATIC 205.211199145596 | | | |
| 3.1.314496 | KEVIN ILARIA | ADDRESS REDACTED | | | ADA 2861.54448714419 | | | |
| 3.1.314497 | KEVIN INGALLS | ADDRESS REDACTED | | | BTC 0.03000591973594d<br>USDC 711.201254069467 | | | |
| 3.1.314498 | KEVIN IOVENO | ADDRESS REDACTED | | | BTC 0.0268772761978225 | | | |
| 3.1.314499 | KEVIN IRWIN | ADDRESS REDACTED | | Yes | BTC 0.000430182629598043<br>USDC 2.985490531106d2 | | | BTC 0.106167318021275 |
| 3.1.314500 | KEVIN ISAIAH | ADDRESS REDACTED | | | BTC 0.00000040141090638<br>XRP 405.600985943915 | | | |
| 3.1.314501 | KEVIN ISMAN | ADDRESS REDACTED | | | CEL 0.0380603630590183<br>ETH 0.036116689739841S | | | |
| 3.1.314502 | KEVIN IVANS | ADDRESS REDACTED | | | BTC 4.055876476209791-05<br>USDC 1.244170669884d3 | | | |
| 3.1.314503 | KEVIN J DEICKMANN | ADDRESS REDACTED | | | ADA 303.7612553534d4<br>DOT 27.724523292371<br>ETH 0.00185868753983961<br>SUSHI 20.3953005377702 | | | |
| 3.1.314504 | KEVIN J GRANT | ADDRESS REDACTED | | | XLM 51.160439189481d5 | BTC 0.00000023 | | |
| 3.1.314505 | KEVIN J KOWALIK | ADDRESS REDACTED | | | ADA 223.417222356d | | | |
| 3.1.314506 | KEVIN J LANG | ADDRESS REDACTED | | | ETH 6.92780529800986 | | | |
| 3.1.314507 | KEVIN J PREY | ADDRESS REDACTED | | | ADA 0.120706208544574<br>BTC 0.000015624501677102<br>CEL 0.05469390665989914<br>ETH 0.00131930604089903<br>USDC 0.00134218902149567 | ADA 0.0005890096057570074<br>BTC 0.000000002366889684<br>CEL 134.470571952646<br>USDC 0.00450939800012403 | | |
| 3.1.314508 | KEVIN JACHELSKI | ADDRESS REDACTED | | | ETH 0.001480616698589S9 | | | |
| 3.1.314509 | KEVIN JACKMAN | ADDRESS REDACTED | | | BTC 0.000028838513661176<br>ETH 0.000221571390613372 | | | |
| 3.1.314510 | KEVIN JACKSON | ADDRESS REDACTED | | | ETH 0.000049634212125263<br>XLM 90.8033684962538 | | | |
| 3.1.314511 | KEVIN JACKSON | ADDRESS REDACTED | | | BTC 0.00234591306720507<br>ETH 0.0147540835508486<br>LTC 0.000733659902518d4<br>MATIC 0.347972956162077<br>USDC 23580.4395195235 | | | |
| 3.1.314512 | KEVIN JACKSON | ADDRESS REDACTED | | | ADA 0.0104820485769d2 | | | |
| 3.1.314513 | KEVIN JACKSON | ADDRESS REDACTED | | | MATIC 0.0315987360708849 | | | |
| 3.1.314514 | KEVIN JACKSON | ADDRESS REDACTED | | | USDC 0.03860063252334725<br>BTC 0.00030526890904611<br>DOT 112.085746370481<br>ETH 0.00015218282460765S2<br>MATIC 11518.5632406777<br>SNX 332.09630746725R | | | |
| 3.1.314515 | KEVIN JACKSON | ADDRESS REDACTED | | | BTC 8.6200433744123R-05<br>BUSD 0.16963007385253R<br>CEL 1.13579593842809S2<br>ETH 0.00033289282169706R<br>LINK 0.045780288429200R<br>UNI 0.17718047625388R<br>XRP 0.0164480685762202 | | | |
| 3.1.314516 | KEVIN JACOB | ADDRESS REDACTED | | | CEL 24.760780583156d | | | |
| 3.1.314517 | KEVIN JACOB | ADDRESS REDACTED | | | BTC 0.00108603032218245<br>ETH 3.00337692917295S | | | |
| 3.1.314518 | KEVIN JACOB | ADDRESS REDACTED | | | CEL 4025.50266806035<br>USDC 0.36 | | | |
| 3.1.314519 | KEVIN JADIN | ADDRESS REDACTED | | | BTC 0.005252935168202d9<br>THKD 79.5321455719062<br>XRP 71.9970937974559 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.314520 | KEVIN JAMANN | ADDRESS REDACTED | | | ETH 0.000014160992406235 | | | |
| 1.1.314521 | KEVIN JAMES BOOTS | ADDRESS REDACTED | | | BTC 0.0013885177242891<br>ETH 0.0018591759291994S<br>GUSD 419.37999430329 3299<br>LTC 2.02789504823979<br>MATIC 105.095495392683 | | | |
| 1.1.314522 | KEVIN JAMES COTTON | ADDRESS REDACTED | | | BTC 0.00015689826714186 6 | BTC 0.0000000000286276294 | | |
| 1.1.314523 | KEVIN JAMES LAVALLEE | ADDRESS REDACTED | | | | ADA 221.7<br>BTC 0.1036910819508514<br>DOT 15.069 | | |
| 1.1.314524 | KEVIN JAMES PETRI | ADDRESS REDACTED | | | ADA 235.86857590844 4<br>BTC 0.0169494212049S<br>COMP 0.00001272647913 0397<br>ETH 0.3597945888898233<br>LINK 24.0552214548181<br>MATIC 58.7932146747423<br>USDC 269.817776350256<br>XLM 0.05143683852133467 | | | |
| 1.1.314525 | KEVIN JAMES TUREK | ADDRESS REDACTED | | | AVAX 0.00071994315929139<br>BTC 0.2038638463009941<br>ETH 1.0179550685099 1<br>USDC 12.0701297315318 | AVAX 0.000237545517412733 | | |
| 1.1.314526 | KEVIN JAMET | ADDRESS REDACTED | | | BAT 0.00857<br>CEL 0.05329739848904517 | | | |
| 1.1.314527 | KEVIN JANA | ADDRESS REDACTED | | | BTC 0.00000060367152186 8<br>USDC 0.737592048287908 | | | |
| 1.1.314528 | KEVIN JARA | ADDRESS REDACTED | | | USDC 0.751563980365061 | | | |
| 1.1.314529 | KEVIN JARCHO | ADDRESS REDACTED | | | AAVE 0.00031826693240212 39<br>MATIC 0.3700452102125429<br>UNI 0.00022943250330562 8<br>USDC 0.14714795087685 4 | | | |
| 1.1.314530 | KEVIN JARNO | ADDRESS REDACTED | | | CEL 2.19680046994745<br>USDC 0.0162629992947782<br>XTZ 0.01966468304862 08 | | | |
| 1.1.314531 | KEVIN JARVIS | ADDRESS REDACTED | | | BCH 0.00137690546691506<br>BTC 0.00015885038452751<br>CEL 110.720842216888<br>COMP 0.01933513817049S8<br>DASH 0.00148941463259207<br>EOS 0.0000479180010311S35<br>LTC 0.0007014884824363 9<br>OMG 0.0274431625737475<br>SGB 119.115183109236<br>USDC 0.00000014502585862 3<br>XLM 0.7146271868127 29<br>XRP 0.51689048324 2464<br>ZRX 0.64331594034627 3 | | | |
| 1.1.314532 | KEVIN JARVIS | ADDRESS REDACTED | | | USDC 0.00000470885553342<br>ETH 0.00021567431591880 6 | | | |
| 1.1.314533 | KEVIN JAY | ADDRESS REDACTED | | | BTC 0.032835942401067 4<br>CEL 7.84116213474091 | | | |
| 1.1.314534 | KEVIN JAY TORRES APONTE | ADDRESS REDACTED | | | AAVE 0.00003915124683860 3<br>BTC 0.0001167564318994 2<br>CEL 0.070778017101171 2<br>ETH 0.00001382924886608 28<br>MATIC 1.088327327248 93 | | | |
| 1.1.314535 | KEVIN JAY WEXLER | ADDRESS REDACTED | | | ADA 126236.23149788<br>BSV 0.81466663429608 8<br>BTC 0.21759238983198S<br>CEL 73935.044457845<br>ETH 5187.70991691783<br>OMG 162.05770429921<br>PAX 32.7596967737698<br>USDC 374127.054308255 | BTC 0.000000004 | | |
| 1.1.314536 | KEVIN JAY-AR CANLAS | ADDRESS REDACTED | | | BCH 0.00750326<br>CEL 0.2420916615988844<br>ETH 0.0009855 3<br>XRP 20.565S | | | |
| 1.1.314537 | KEVIN JAYESH PATEL | ADDRESS REDACTED | | | AVAX 4.3123437909379 1<br>BTC 0.0122157177650704<br>ETH 0.2879415118552 05<br>MANA 94.9690633023665<br>MATIC 217.433350343699<br>USDC 180.901435142008 | | | |
| 1.1.314538 | KEVIN JEANINE W COGGE | ADDRESS REDACTED | | | BTC 0.0002494780614242 01<br>ETH 1.199926297S5054<br>MATIC 363.446256900321<br>SOL 13.21124123315 | | | |
| 1.1.314539 | KEVIN JEFFREY ALANZA | ADDRESS REDACTED | | | ETH 0.0000654377575327 85<br>USDC 27093.0294057001 | ETH 0.2542503373433 39<br>USDC 1328.804 | | |
| 1.1.314540 | KEVIN JENDREAS | ADDRESS REDACTED | | | USDC 0.008996503350956 | | | |
| 1.1.314541 | KEVIN JENKINS | ADDRESS REDACTED | | | BTC 0.001019283314902 93 | BCH 0.0019 | | |
| 1.1.314542 | KEVIN JENSEN | ADDRESS REDACTED | | | ETH 0.0354083654308815 | ETC 0.00097773 | | |
| | | | | | CEL 1.12040200566374<br>DASH 38.292363828S664<br>EOS 233.005839601786<br>ETH 0.0014784267046397 9<br>SGB 725.648277652048<br>XRP 1.58687898134885<br>ZEC 55.15049945755 04 | | | |
| 1.1.314543 | KEVIN JEON | ADDRESS REDACTED | | | ETH 0.019978811060901 | | | |
| 1.1.314544 | KEVIN JEONG | ADDRESS REDACTED | | | BTC 0.002039373553689 9 | | | |
| 1.1.314545 | KEVIN JERMY | ADDRESS REDACTED | | | ETH 0.0180178495059188<br>ADA 0.118293942222696<br>BTC 0.00000237753278022S<br>ETH 0.0002548929263749663<br>LUNC 0.0006253044849S4829 | | | |
| 1.1.314546 | KEVIN JEROME | ADDRESS REDACTED | | | BTC 0.0684108124784875<br>MCDAI 31.1330565390226 | | | |
| 1.1.314547 | KEVIN JEROME BOILLAT | ADDRESS REDACTED | | | BTC 0.000166019320283693 | | | |
| 1.1.314548 | KEVIN JERSEY | ADDRESS REDACTED | | | BTC 0.0145167432949842 | | | |
| 1.1.314549 | KEVIN JERZEWSKI | ADDRESS REDACTED | | | ADA 416.210003371592<br>AVAX 6.55789904899634<br>BCH 1.4545164850648 1<br>BTC 0.00510769050449106<br>DOT 4.79036947750592<br>EOS 11.8948693152902<br>MATIC 414.534833179897<br>SOL 11.3155489277221<br>XLM 130.757058655416 | | | |
| 1.1.314550 | KEVIN JESUS FALLA | ADDRESS REDACTED | | | BTC 0.021262766862655 6<br>CEL 0.005879957454793 77<br>DOGE 747.044181389502 2<br>ETH 0.0231233693123106<br>MANA 112.717562365965<br>SUSHI 27.493256514976 8 | | | |
| 1.1.314551 | KEVIN JESUS PEREZ | ADDRESS REDACTED | | | BTC 0.0001291878244366<br>ETH 0.00000164321602760 4 | BTC 0.0000009673104288 1<br>ETH 0.0000054954464698 81 | | |
| 1.1.314552 | KEVIN JIANG | ADDRESS REDACTED | | | BNB 0.0005726292913940 11<br>BTC 0.000000021659044 72<br>USDC 0.0304587620096378 | | | |
| 1.1.314553 | KEVIN JIANG | ADDRESS REDACTED | | | ADA 0.0581126184668099<br>BTC 0.0003873081373065 6<br>ETH 0.00217666349056 68 | | | |
| 1.1.314554 | KEVIN JICK KIN LIM | ADDRESS REDACTED | | | ADA 0.0088154924891280 4<br>BTC 0.0000011792825643 52<br>ETH 0.0000087524282373 96 | | | |
| 1.1.314555 | KEVIN JICK-KIN LIM | ADDRESS REDACTED | | | ADA 0.07292093669123 78<br>BTC 0.000020906151244837<br>DOT 0.00848728982277133<br>ETH 0.000060633110010429<br>XRP 0.0155232891607506 | | | |
| 1.1.314556 | KEVIN JIMENA | ADDRESS REDACTED | | | CEL 1.06433871869897 | | | |
| 1.1.314557 | KEVIN JIMENEZ | ADDRESS REDACTED | | | BTC 0.00252341685402846<br>COMP 0.00003979124115903 4<br>DOT 0.00407048296473809<br>ETH 0.00109011039134657<br>LINK 0.00135012699158137<br>MATIC 0.12173946967405S<br>SNX 0.0246553293663355 | BTC 0.00113526 | | |
| 1.1.314558 | KEVIN JIN | ADDRESS REDACTED | | | BTC 0.03731057514934 77<br>CEL 6.147220687232S<br>ETH 0.69341269830227 0 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314559 | KEVIN JIN | ADDRESS REDACTED | | | BTC 0.0000000999245533301<br>DOT 0.000275563789195687<br>ETH 0.00000350715027941<br>GUSD 0.0140746546154342<br>MATIC 0.00295753720551255<br>SUSHI 0.14733114542919<br>UNI 0.0502770017086575<br>USDC 0.00589502684859456 | DOT 0.116110229321328<br>GUSD 0.00622059115987163 | | |
| 3.1.314560 | KEVIN JINING LIN | ADDRESS REDACTED | | | ADA 223.888414172588<br>BTC 0.790108793853219<br>CEL 268.57480765.3654<br>ETH 7.78784080713993<br>PAXG 2.78647576518346<br>XLM 242.843153804312<br>XRP 50.2042957223373 | | | |
| 3.1.314561 | KEVIN JOB | ADDRESS REDACTED | | | BTC 0.000003809909774223 | | | |
| 3.1.314562 | KEVIN JOE HARRIS | ADDRESS REDACTED | | | GUSD 0.105894250531301 | | | |
| 3.1.314563 | KEVIN JOEL GONZALEZ | ADDRESS REDACTED | | | PAXG 0.025078563914843780<br>BTC 0.000010162619641907 | | | |
| 3.1.314564 | KEVIN JOHAN VASQUEZ CASTRO | ADDRESS REDACTED | | | USDT ERC20 1.126354399985409<br>BTC 0.00132072554527766 | | | |
| 3.1.314565 | KEVIN JOHN | ADDRESS REDACTED | | | ADA 250.866246704641<br>BAT 0.0196951582268068<br>BNB 0.99537114884269<br>BTC 0.105176192806539<br>DOT 7.57792818377137<br>ETH 11.0395284445406<br>USDC 341.478689469369 | | | |
| 3.1.314566 | KEVIN JOHN | ADDRESS REDACTED | | | CEL 1.12850796530559<br>ETH 0.000333468465151701<br>MATIC 40.4795734569474<br>MCDAI 0.143065016250367<br>SGB 11430.2323811166<br>SNX 0.256948281771137<br>XRP 0.00385091705241926 | | | |
| 3.1.314567 | KEVIN JOHN FOWLER | ADDRESS REDACTED | | | BTC 0.0214298211117534<br>ETH 1.38460630570578 | | | |
| 3.1.314568 | KEVIN JOHN HOLMES | ADDRESS REDACTED | | | ADA 558.261801172273<br>LINK 56.330285641842<br>SOL 3.91965382900013 | BTC 0.0016670197663097A | | |
| 3.1.314569 | KEVIN JOHN LANDRY | ADDRESS REDACTED | | | USDC 0.000067033165382A | BTC 0.526252104742245 | | |
| 3.1.314570 | KEVIN JOHN MASON | ADDRESS REDACTED | | | BTC 0.319278985694347<br>CEL 132.550505183635 | | | |
| 3.1.314571 | KEVIN JOHN O'DWYER | ADDRESS REDACTED | | | ADA 697.77208525230<br>BTC 0.00000208232186011<br>CEL 51.7288512379902 | | | |
| 3.1.314572 | KEVIN JOHN REYES LAI | ADDRESS REDACTED | | | AVAX 0.000174170801504715<br>BTC 0.000002558851927033<br>CEL 0.0216690688762449<br>LUNC 23.765824074074A<br>MATIC 1.3253056722581<br>USDC 0.011225855596279 | | | |
| 3.1.314573 | KEVIN JOHNSON | ADDRESS REDACTED | | | ADA 0.119269032705248<br>BTC 0.10473325131846<br>DOT 53.321060735476S<br>ETH 3.66610760521812<br>MATIC 1426.09708705745<br>USDC 0.2965430564912B | | | |
| 3.1.314574 | KEVIN JOHNSON | ADDRESS REDACTED | | | CEL 0.09202507839355S<br>SGB 1477.35361655122<br>USDC 0.169457010394552<br>XLM 3120.48076834541<br>XRP 0.000000360086556005 | | | |
| 3.1.314575 | KEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000475718011763032<br>ETH 0.00557963030176436 | | | |
| 3.1.314576 | KEVIN JOHNSON | ADDRESS REDACTED | | | ETC 0.156642417187175<br>MATIC 0.011395241082624S | | | |
| 3.1.314577 | KEVIN JOHNSON | ADDRESS REDACTED | | | BCH 0.000020352392539844<br>LTC 0.000714553789335599 | | | |
| 3.1.314578 | KEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00109842073212232<br>ETH 0.10244575068500A | | | |
| 3.1.314579 | KEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00116595553813621<br>DASH 0.00549027123748384<br>ETH 0.00057031273786189<br>LTC 0.00284610550372826 | | | |
| 3.1.314580 | KEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00085143052076010Z<br>MATIC 420.349079849982 | | | |
| 3.1.314581 | KEVIN JOHNSON | ADDRESS REDACTED | | | ADA 185.126117893216<br>ETH 0.470869088705064<br>MATIC 2337.9623779629<br>XLM 0.484300217657377<br>ZRX 733.545595212838 | | | |
| 3.1.314582 | KEVIN JOHNSON | ADDRESS REDACTED | | | ADA 1.58500887175377<br>AVAX 0.026903605466245<br>BTC 0.0030136417777436<br>CEL 180.688213483101<br>DOT 28.1701959710003<br>ETH 0.00170889990096009<br>LINK 32.46114124375<br>MATIC 4.59164027850366<br>SNX 195.526134860477<br>SOL 16.4310783442107 | ADA 1620.51759766363<br>AVAX 21.0720507370518<br>BTC 0.01166509<br>ETH 1.39043298245056<br>MATIC 2419.56416648697 | | |
| 3.1.314583 | KEVIN JOHNSTON | ADDRESS REDACTED | | | MATIC 0.335655991618775<br>SNX 0.0170034405459771 | | | |
| 3.1.314584 | KEVIN JOHNSTONE | ADDRESS REDACTED | | | BTC 0.126994106652053<br>DOT 38.6988191997588<br>LINK 24.479735500758<br>LTC 0.00045111832516172549<br>MATIC 735.761787471132<br>USDC 218.158194540B7 | | LTC 0.00476483060411027 | |
| 3.1.314585 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.00086916977818668<br>ETH 2.49607403390031 | | | |
| 3.1.314586 | KEVIN JONES | ADDRESS REDACTED | | | BAT 0.0971654487484005<br>BTC 0.00001509237814938B<br>MANA 0.008483293059923178<br>MATIC 0.262735820552314<br>SNX 0.526860452231743<br>ZRX 0.09576962267026Z7 | | | |
| 3.1.314587 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.790253735269851<br>COMP 0.135772576941361<br>ETH 5.16093097681385<br>LINK 44.195504201718.7<br>MATIC 1036.87347010501<br>SOL 28.4490586571031<br>UNI 24.9473902605308<br>USDC 16.2065400639675 | | | |
| 3.1.314588 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.0000030415215266476<br>ETH 0.000199030531483298<br>MCDAI 0.11157348398148<br>SNX 0.0447022617587931<br>USDT ERC20 0.254150864916889 | | | |
| 3.1.314589 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.00989536393591977<br>ETH 7.29919586815404 | | | |
| 3.1.314590 | KEVIN JONES | ADDRESS REDACTED | | Yes | BTC 0.00207192718014975<br>LINK 0.0736823825005952<br>USDC 1.3717081884723B<br>USDT ERC20 8.76502278201109 | | | BTC 0.397420819984589 |
| 3.1.314591 | KEVIN JONES | ADDRESS REDACTED | | | ADA 2.86737991880126<br>BTC 0.5243601958B9646<br>DOT 0.103879518709987<br>ETH 1.30913896570307<br>LINK 0.019178845969267B<br>LTC 0.00000839368468349<br>SGB 944.031333082131<br>USDC 1.75531838856574<br>XRP 3.16481706296365 | | | |
| 3.1.314592 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.0362281233664516<br>CEL 169.78077136432Z<br>DOT 44.5172238029374<br>LUNC 1.43005200851168<br>MATIC 1260.17629617717<br>SNX 99.910900625145Z7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314593 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.00001052160763221234 CEL 0.103214793553092 DOT 0.00431364462738124 ETH 0.00002513720196053 LUNC 0.000783572167698903 MATIC 0.044210465467501 | | | |
| 3.1.314594 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.06050659928771736 CEL 1.1138634707867 ETH 1.1394929127496 USDC 218.914132386945 XRP 75.399003203087 | | | |
| 3.1.314595 | KEVIN JONES | ADDRESS REDACTED | | | BCH 0.0217367193041494 BNB 0.020539893650809 BSV 0.00064638230619346 BTC 0.001865167426906 CEL 1.328368061982888 DASH 0.21248151646374 ETC 0.05441904383070 LTC 0.0745016897738 MATIC 1.9805538915777 ZEC 0.01917506060279 | | | |
| 3.1.314596 | KEVIN JOD | ADDRESS REDACTED | | | BTC 0.0000018935827954 | | | |
| 3.1.314597 | KEVIN JORDAN | ADDRESS REDACTED | | | BTC 0.0392160285342242 ETH 0.320858206357204 USDC 1500.345370887 XLM 32.0803023702901 | | | |
| 3.1.314598 | KEVIN JORDAN | ADDRESS REDACTED | | | BTC 0.00234980301714 CEL 71.302117450309 ETH 2.6834478630 USDC 511.887620832171 | | | |
| 3.1.314599 | KEVIN JORIS | ADDRESS REDACTED | | | BTC 0.002759178173855 BUSD 17.769372708241 | | | |
| 3.1.314600 | KEVIN JOSE | ADDRESS REDACTED | | | BTC 0.000102396065667 | | | |
| 3.1.314601 | KEVIN JOSE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00274153010102264 MATIC 8781.648878932 | | | |
| 3.1.314602 | KEVIN JOSEPH O'NEIL | ADDRESS REDACTED | | | BTC 0.06342755580409080 GUSD 97.0543145645751 USDC 106.602414320159 | GUSD 0.000778830921064180 | | |
| 3.1.314603 | KEVIN JOSEPH SAGAYA DASS | ADDRESS REDACTED | | | BTC 0.002133533579272796 CEL 0.2726223148360009 USDC 746.9361363674556 | | | |
| 3.1.314604 | KEVIN JOSEPH SONY | ADDRESS REDACTED | | | | BTC 0.04223354 | | |
| 3.1.314605 | KEVIN JOSEPH SPANN | ADDRESS REDACTED | | | ADA 20.451481252357 BTC 0.010120239697061 COMP 0.0257287108240322 DOT 2.6483994041473 ETH 0.055425356153714 MATIC 30.6042534887719 SNX 4.0927914851302 USDC 0.00211478318845039 XLM 50.1513877583843 | | | |
| 3.1.314606 | KEVIN JOSEPH SPRING | ADDRESS REDACTED | | | ADA 304.4066706333887 CEL 274.5138169124 COMP 2.9605250296630 DASH 0.0051599829970000 ETH 0.0000640585077045 WBTC 0.7617327118684 XLM 121.604686282603 USDC 0.0820814494514 | BTC 0.0000000155002933 | | |
| 3.1.314607 | KEVIN JOVANI ROJAS | ADDRESS REDACTED | | | USDT ERC20 0.0190554932794 | | | |
| 3.1.314608 | KEVIN JOY | ADDRESS REDACTED | | | BTC 0.00132400857816515 CEL 698.0408134105 EOS 0.2 MATIC 28719.48701531 | | | |
| 3.1.314609 | KEVIN JOYCE | ADDRESS REDACTED | | | BTC 0.00000003036216968 ETH 0.0000833614657097 USDC 0.00157798047013482 | | | |
| 3.1.314610 | KEVIN JR | ADDRESS REDACTED | | | ADA 335.953037226447 BTC 0.01271794694700448 MANA 10.30876472860 MATIC 51.9618701061345 XLM 119.98920600127 | | | |
| 3.1.314611 | KEVIN JR LEAHY | ADDRESS REDACTED | | | ADA 5782.31335594012 BAT 97.9973421492471 BTC 0.13371207010349 CEL 1.1511689275389 ETH 0.5535809622280 USDC 218.54531044256 XLM 1007.246674062 XRP 166.7482862251 ZRX 12.16042731550 | | | |
| 3.1.314612 | KEVIN JUD | ADDRESS REDACTED | | | BTC 0.01406727653942 DOT 16.9747839759 ETH 0.83601483542931 | | | |
| 3.1.314613 | KEVIN JUDÉAUX | ADDRESS REDACTED | | | BAT 0.02128750524982 BTC 2.36140757069999 CEL 3.33116830580 COMP 2.0687405897251 EOS 0.00644946331143066 LINK 9.79581367099745 OMG 9.30444216536576 SNX 10.9138075453148 XLM 0.06109995152644 XRP 0.01317766591928 | | | |
| 3.1.314614 | KEVIN JUNEHYUK HONG | ADDRESS REDACTED | | | ADA 315.51346613466 BCH 0.5060170037486 BTC 0.2736092315839 | | | |
| 3.1.314615 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00102821156894635 LTC 0.12474413 | | | |
| 3.1.314616 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000039530537505 | | | |
| 3.1.314617 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00101954706696341 | | | |
| 3.1.314618 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00238311897682708 | | | |
| 3.1.314619 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000000040682523553 | | | |
| 3.1.314620 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000002775042497378 MCDAI 40.29790521632 | | | |
| 3.1.314621 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00102821156894635 | | | |
| 3.1.314622 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00000318032130800 CEL 0.0739767643073718 | | | |
| 3.1.314623 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.0000014641442360067 MCDAI 0.55225957420465 | | | |
| 3.1.314624 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00000014631097056 MCDAI 0.037105023863986 | | | |
| 3.1.314625 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00000012612146453 MCDAI 0.0170510867860427 | | | |
| 3.1.314626 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000012437386545 | | | |
| 3.1.314627 | KEVIN JWO | ADDRESS REDACTED | | | BTC 0.1134099259721 ETH 0.98995576343425 GUSD 0.019161842723148 USDC 0.0086187030442783 | GUSD 0.0019531615398820 USDC 0.00000065766771159 | | |
| 3.1.314628 | KEVIN K ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00152391843969284 | | | |
| 3.1.314629 | KEVIN KABIOTING | ADDRESS REDACTED | | | ADA 58.656454628267 CEL 2.75214218830223 ETH 0.0972650011626 MANA 52.277921139368 XLM 30.2164675 XRP 245.62536032 | | | |
| 3.1.314630 | KEVIN KABORE | ADDRESS REDACTED | | | BTC 0.0088478813125699 | | | |
| 3.1.314631 | KEVIN KACHIN | ADDRESS REDACTED | | | ETH 1.03449323468042 | | | |
| 3.1.314632 | KEVIN KA-CHUN CHEUNG | ADDRESS REDACTED | | | AAVE 1.159756947211179 BTC 0.03005428657752 CEL 208.6439884809 DOT 22.010636660676 ETH 4.7789393223631 MATIC 540.502685436721 TUSD 5.88000315106738 | | | |
| 3.1.314633 | KEVIN KADAK | ADDRESS REDACTED | | | ADA 48.2033876471168 BTC 0.0169504548228 DOT 49.074313924828 ETH 0.709010483878138 LTC 3.4580629208498 XLM 215.78640835437 | | | |
| 3.1.314634 | KEVIN KAEDING | ADDRESS REDACTED | | | USDC 228.601360030529 | | | |
| 3.1.314635 | KEVIN KAHLER | ADDRESS REDACTED | | | BTC 0.000005703360967497 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314636 | KEVIN KAI WANG POON | ADDRESS REDACTED | | | ADA 0.663509062151997<br>BTC 0.00842717327906105<br>ETH 0.00160573809671987<br>LUNC 3.01847594758494<br>SOL 0.536608934268702 | | | |
| 3.1.314637 | KEVIN KAIRTON | ADDRESS REDACTED | | | BAT 0.000000000000000153<br>BTC 0.131726950708519<br>CEL 106.165707633639<br>EOS 0.000021624483166981<br>ETH 1.78381208116626<br>LTC 6.07286521202983<br>MATIC 15951.6723103874<br>SGB 27.518830317016<br>XLM 2000.00000006336<br>XRP 162.342311688211 | | | |
| 3.1.314638 | KEVIN KAISER | ADDRESS REDACTED | | | CEL 0.00905691415388175<br>MCDAI 0.015013033451411772<br>SNX 0.00621934418445788<br>XLM 0.0000000664353253 | | | |
| 3.1.314639 | KEVIN KAJIEFFA | ADDRESS REDACTED | | | BTC 0.000000000051547609<br>CEL 0.034803529384003<br>ETH 0.000082909279118572<br>USDT ERC20 0.0667252382341542 | | | |
| 3.1.314640 | KEVIN KALMET | ADDRESS REDACTED | | | CEL 0.3094088939365 | | | |
| 3.1.314641 | KEVIN KAM | ADDRESS REDACTED | | | BNB 8.28480845813323 | | | |
| 3.1.314642 | KEVIN KAMINSKI | ADDRESS REDACTED | | | BTC 0.0013578035884696 | | | |
| 3.1.314643 | KEVIN KAMLESH PARIKH | ADDRESS REDACTED | | | MATIC 9.27978429011867<br>BTC 0.0429228225059967<br>CEL 0.444143265927202<br>DOT 25.4868441851816<br>ETH 0.0645781407099181 | | | |
| 3.1.314644 | KEVIN KANAKAN | ADDRESS REDACTED | | | BTC 0.000000845914643259<br>MATIC 0.277872723888963 | | | |
| 3.1.314645 | KEVIN KANE | ADDRESS REDACTED | | | BTC 0.12696621277896<br>ETH 1.54342474272526<br>USDC 1050.73400054167 | | | |
| 3.1.314646 | KEVIN KANG | ADDRESS REDACTED | | | BTC 0.00079108225996545<br>CEL 1.14914830074319<br>USDC 0.310460141970784 | | | |
| 3.1.314647 | KEVIN KANG | ADDRESS REDACTED | | | BTC 0.000199443174685405<br>USDC 0.735602883069876 | BTC 0.000000021698628368 | | |
| 3.1.314648 | KEVIN KARUKI | ADDRESS REDACTED | | | CEL 0.0923843746209897 | | | |
| 3.1.314649 | KEVIN KARL | ADDRESS REDACTED | | | AAVE 0.932074003319724<br>ADA 300.1433789138<br>BTC 0.202177991363104<br>DOGE 1991.41602405923<br>ETH 3.26746085118316<br>LINK 65.0259685273<br>LTC 1.1204664842509<br>MANA 226.2040720792<br>MATIC 500.873551914827<br>SNX 31.705159253765<br>XLM 522.21465087045<br>ZRX 88.188708091709 | | | |
| 3.1.314650 | KEVIN KARREMANS | ADDRESS REDACTED | | | CEL 0.37966744862891<br>EOS 0.00922291867333561<br>SGB 82.751929443229<br>XRP 0.0000095967358602 | | | |
| 3.1.314651 | KEVIN KAUTZMAN | ADDRESS REDACTED | | | LINK 0.0242155168187893<br>LTC 0.000434695175016127<br>MATIC 14.3025264731758 | | | |
| 3.1.314652 | KEVIN KAVANAGH | ADDRESS REDACTED | | | ADA 883.29822943009<br>BTC 0.241713063076507<br>DOT 16.4944476541902<br>LINK 0.0046320933976456 1<br>MATIC 1209.66837577247<br>USDC 0.0679737592530 62<br>USDT ERC20 0.250420641414072<br>XLM 0.00150785084561951 | BTC 0.00166004425793571 | | |
| 3.1.314653 | KEVIN KAYA | ADDRESS REDACTED | | | ADA 2.10093058883951<br>BTC 0.25152448117164<br>ETH 4.0719569702526<br>MATIC 1112.79935734948 | | | |
| 3.1.314654 | KEVIN KAYIRANGWA | ADDRESS REDACTED | | | BNB 1.30294563422069E-05<br>BTC 0.000826547291507253 | | | |
| 3.1.314655 | KEVIN KAZTENBACH | ADDRESS REDACTED | | | ADA 0.0538792747042237<br>BTC 0.000005021602361482<br>ETC 0.00165965727971<br>ETH 0.000063986031616475<br>LTC 0.000587816656210766<br>USDC 0.97807353775198 7 | | | |
| 3.1.314656 | KEVIN KEAN | ADDRESS REDACTED | | | USDC 0.97807353775198 7 | | | |
| 3.1.314657 | KEVIN KEAN | ADDRESS REDACTED | | | AAVE 0.000000375226452658<br>BTC 0.0000178555324929<br>COMP 0.0000097117334519<br>ETH 8.29406199022209E-06<br>LINK 0.0124143947051579<br>SNX 0.00077304587258363 5<br>UNI 0.0000124313546084 06 | | | |
| 3.1.314658 | KEVIN KEELY | ADDRESS REDACTED | | | BNB 3.0184378126708 1<br>BTC 0.000420411829838326<br>CEL 42.0006099795 9669<br>ETH 0.85602748745587 4 | | | |
| 3.1.314659 | KEVIN KEENAN | ADDRESS REDACTED | | | BTC 0.00018135990917 7508<br>ETH 0.00152366178479237 | | | |
| 3.1.314660 | KEVIN KEITH | ADDRESS REDACTED | | | ADA 180.617066409296<br>AVAX 6.598685187 25341<br>BCH 3.540640595171 77<br>BTC 0.046824630678918 1<br>CEL 245.867315874031<br>COMP 4.915447111624 88<br>DOT 96.4605320758286<br>EOS 0.0132688415510279<br>ETH 0.27285560037558<br>GUSD 2.212042161 86702<br>SNX 501.75608159256<br>UNI 0.00737694128954156<br>USDC 201.52508177791 5<br>XLM 1770.9888212 2707 | | | |
| 3.1.314661 | KEVIN KEITH | ADDRESS REDACTED | | | CEL 30.8679148945202 | | | |
| 3.1.314662 | KEVIN KEKDA | ADDRESS REDACTED | | | ADA 8023.61347151767<br>BTC 0.331033033362728<br>CEL 6.28960944987325<br>DASH 23.4070677195014<br>EOS 0.078241729035423 8<br>ETC 0.0516686678054832<br>ETH 4.14913839467857<br>GUSD 12.1762701018029<br>LTC 0.00570982482351411<br>MATIC 1819.52160921588<br>OMG 0.05058768359327 06<br>SGB 0.00958263802223738<br>USDC 19.9648230250942<br>XLM 6.91601393024988<br>XRP 0.0626837654967547<br>ZEC 7.59754252787392 | | | |
| 3.1.314663 | KEVIN KELLEHER | ADDRESS REDACTED | | | ZRX 2.08150696061898<br>BTC 0.0000005204680 80925<br>CEL 1.38221998482364<br>ETH 0.0145017<br>MATIC 2.207<br>SNX 0.001<br>USDC 0.576 | | | |
| 3.1.314664 | KEVIN KELLER | ADDRESS REDACTED | | | AAVE 52.1532270084192 | | | |
| 3.1.314665 | KEVIN KELLER | ADDRESS REDACTED | | | BTC 0.000513136338275491<br>BTC 0.00128520069054124<br>SNX 114.29974019 5242 | | | |
| 3.1.314666 | KEVIN KELLY | ADDRESS REDACTED | | | ADA 28716.69301906 48<br>ETH 8.41093169777292 | | | |
| 3.1.314667 | KEVIN KELLY | ADDRESS REDACTED | | | MATIC 461.660374534073<br>CEL 20.651325285800 8 | | | |
| 3.1.314668 | KEVIN KELLY | ADDRESS REDACTED | | | XRP 1<br>BTC 0.0017147793713192 8<br>SGB 2997.76185237681<br>XRP 15590.2570923708 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314669 | KEVIN KELLY | ADDRESS REDACTED | | | ADA 232.986050396121<br>AVAX 2.289358407061<br>BTC 0.841449726121594<br>DOT 4.71185732954015<br>GUSD 0.0400470888568855<br>MATIC 76.466216107767<br>SOL 1.0641346118380E<br>XLM 33.6711802689931 | | GUSD 0.0046374907306456 | |
| 3.1.314670 | KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | | Yes | BNB 1.00615656<br>BTC 0.0123270939022227<br>CEL 118.065422814535<br>ETH 0.218017997394765 | | | BTC 0.0555780746638665 |
| 3.1.314671 | KEVIN KELSO | ADDRESS REDACTED | | | BTC 0.0013518824135701<br>DOT 13.1716373088172<br>USDC 517.150636975666 | | | |
| 3.1.314672 | KEVIN KENDARU | ADDRESS REDACTED | | | BTC 0.00000082146948212<br>CEL 0.983513634561124<br>DOT 0.00000000936060033 | | | |
| 3.1.314673 | KEVIN KENDRICK | ADDRESS REDACTED | | | ETH 1.02586315698B5<br>USDC 1.34257225129921 | | | |
| 3.1.314674 | KEVIN KENNEDY | ADDRESS REDACTED | | | BTC 0.106226701581641<br>SOL 0.0187438828091954<br>USDC 277.182762989959<br>XLM 0.0030432883517581B | | SOL 0.00000000606071038 | |
| 3.1.314675 | KEVIN KENNEDY | ADDRESS REDACTED | | | ADA 1.8364292552347<br>BTC 0.000907990060446406<br>ETH 0.0172151942630079<br>LTC 3.23158544247884<br>USDC 4.03502548609074 | ADA 2631.25041684088<br>USDC 0.0000007302281642.93 | | |
| 3.1.314676 | KEVIN KENT | ADDRESS REDACTED | | | BTC 0.000244715149400929<br>ETH 0.31055828854996E-06<br>MATIC 0.00148511329813284 | BTC 0.00000000903748866.05 | | |
| 3.1.314677 | KEVIN KERBER | ADDRESS REDACTED | | | BTC 0.00101227120653B4<br>USDC 2087.26848412615 | | | |
| 3.1.314678 | KEVIN KERESZTES | ADDRESS REDACTED | | | MATIC 0.00637881594301691 | | | |
| 3.1.314679 | KEVIN KERKVLIET | ADDRESS REDACTED | | | ADA 57443.41661B027<br>BTC 0.00589455073011306<br>ETH 16.714485863123S<br>LINK 2933.1745672023.2<br>MATIC 26.891159050B809<br>MCDAI 0.1523523022B4B92<br>USDC 0.265434323940667 | | | |
| 3.1.314680 | KEVIN KERNEGGER | ADDRESS REDACTED | | | BTC 0.04271996500B5016<br>CEL 41.14287029113B25 | | | |
| 3.1.314681 | KEVIN KET | ADDRESS REDACTED | | | XRP 0.000000344356103663 | | | |
| 3.1.314682 | KEVIN KETTI | ADDRESS REDACTED | | | CEL 88.32767947111261 | | | |
| 3.1.314683 | KEVIN KHANDIJIAN | ADDRESS REDACTED | | | ETH 3.827371526615392 | | | |
| 3.1.314684 | KEVIN KHE | ADDRESS REDACTED | | | BTC 0.0007711037919374245<br>XLM 527.481526354124<br>ADA 0.0282325378200018<br>AVAX 4.93669731883948<br>BTC 0.168740045087847<br>GUSD 7306.66135795498<br>MANA 182.382748579368<br>MATIC 4351.5747051351?<br>USDC 0.324755123668637 | GUSD 800 | | |
| 3.1.314685 | KEVIN KIAMI | ADDRESS REDACTED | | | BTC 0.00053091278021682<br>ETH 0.0001712021920358?4<br>LINK 0.0024920048356115<br>LTC 0.00046243681578246?<br>XLM 0.16037468857418.4 | | | |
| 3.1.314686 | KEVIN KIDDER | ADDRESS REDACTED | | | BTC 0.00482440504543566<br>USDC 22.181694791075S | USDC 2500 | | |
| 3.1.314687 | KEVIN KIEDROŃ | ADDRESS REDACTED | | | BTC 0.0086093887300902.3<br>CEL 3.29274850707445<br>ETH 0.000713431381094 | | | |
| 3.1.314688 | KEVIN KIEFER | ADDRESS REDACTED | | | CEL 1.14949295951847 | | | |
| 3.1.314689 | KEVIN KIEFER | ADDRESS REDACTED | | | MCDAI 23.344097368586 | | | |
| 3.1.314690 | KEVIN KIEL | ADDRESS REDACTED | | | CEL 136733289576054<br>ADA 0.0708954271183616<br>BTC 0.0539145628638107<br>CEL 0.02276371586B0231<br>ETH 0.51298887727465S4<br>LUNC 0.000087581122054334<br>USDC 0.368598138449559 | | | |
| 3.1.314691 | KEVIN KIENHOLZ | ADDRESS REDACTED | | | BTC 0.000373428785716402<br>CEL 120.89025979109S<br>ETH 0.0048322911257314.2 | | | |
| 3.1.314692 | KEVIN KIETZMANN | ADDRESS REDACTED | | | AVAX 0.597069907587542<br>BNB 0.0146353986810212<br>BTC 0.00409552307635815<br>CEL 12.0454271500087<br>DOT 5.40938767<br>ETH 0.0345995<br>XRP 82.441752 | | | |
| 3.1.314693 | KEVIN KIEWIET | ADDRESS REDACTED | | | BNB 0.100296092B173<br>BTC 0.00136753247600722<br>CEL 0.169633063600251<br>ETH 22.10652008280R<br>USDC 1198.47159520282<br>XRP 54.75 | | | |
| 3.1.314694 | KEVIN KIHSLINGER | ADDRESS REDACTED | | | ADA 412.422595689752<br>BTC 0.00105477822403557<br>MATIC 3144.5025487121R<br>USDC 2091.567457130S3 | | | |
| 3.1.314695 | KEVIN KILANOWSKI | ADDRESS REDACTED | | | BTC 0.0010304986524733.4<br>USDC 530.881714747853 | | | |
| 3.1.314696 | KEVIN KILEY | ADDRESS REDACTED | | | ADA 0.2460311590535?<br>AVAX 26.0327651579017<br>BTC 0.0040477400276009<br>COMP 0.00512928409604607<br>DOT 242.893331953284<br>ETH 0.461478230919823<br>LINK 0.0236549304392404<br>LUNC 8.010965077934444<br>MATIC 1.13904173950425<br>SOL 11.91802395937933<br>UNI 0.0153618205492208<br>USDC 769.092092884198<br>USDT ERC20 3.23910062222657 | BTC 0.00787311<br>ETH 0.0369727380615827 | | |
| 3.1.314697 | KEVIN KILGO | ADDRESS REDACTED | | | BTC 0.000203169264593073<br>MATIC 0.0069717902832925<br>USDC 0.0145573764667293 | BTC 0.0000000036575125622 | | |
| 3.1.314698 | KEVIN KILIC | ADDRESS REDACTED | | | BTC 0.000954013639242.23 | | | |
| 3.1.314699 | KEVIN KILLEN | ADDRESS REDACTED | | | AVAX 68.484223886284.1<br>BTC 0.535918872133968<br>CEL 0.462438837579099<br>DOT 0.50829572043498.3<br>ETH 3.988003462031331<br>LTC 0.000000092<br>USDT 27.00037446422<br>MATIC 4119.2080353535.9<br>SOL 75.140693895007.4<br>UNI 0.00002354<br>USDC 21.2487366663154 | | | |
| 3.1.314700 | KEVIN KILSTROM | ADDRESS REDACTED | | | BTC 0.362810758994455<br>USDC 36639.8718399417 | | | |
| 3.1.314701 | KEVIN KIM | ADDRESS REDACTED | | | BTC 0.0000073149171318215<br>ETH 0.000188755727268491<br>MATIC 1.05879665758756 | | | |
| 3.1.314702 | KEVIN KIM | ADDRESS REDACTED | | | BTC 0.000511222055911698<br>MCDAI 772.235978910365 | | | |
| 3.1.314703 | KEVIN KIM | ADDRESS REDACTED | | | ADA 56.526088251600B<br>BTC 0.0346168431401664<br>CEL 1.42718233588977<br>DOT 26.166445514082<br>ETH 0.4269669001640094<br>XLM 1002.53120388334 | | | |
| 3.1.314704 | KEVIN KIM | ADDRESS REDACTED | | | BTC 0.0000776387906042.41<br>MCDAI 0.00000313512068305S536<br>USDC 45.7649899944535<br>USDT ERC20 0.0243876441578623 | BTC 0.0807133958244856<br>ETH 0.00350845648031069<br>USDC 0.000000589139917799<br>USDT ERC20 0.0000006183280706.46 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314705 | KEVIN KIM | ADDRESS REDACTED | | | BTC 0.6500125056019925 ETH 8.905775180485 USDC 0.21536741775 7668 | | | |
| 3.1.314706 | KEVIN KIM | ADDRESS REDACTED | | | ADA 1331.85032922051 | | | |
| 3.1.314707 | KEVIN KIM | ADDRESS REDACTED | | | ADA 32.7739974501066 BTC 0.992396164069757 DOT 0.0733565137406734 ETH 0.79596805304596 LINK 0.00980807232182895 MATIC 280.807628483026 SOL 55.73027649001.87 USDC 0.0092401255934438 | BTC 0.0020911670513945 | | |
| 3.1.314708 | KEVIN KIM | ADDRESS REDACTED | | | ETH 0.0020201532054438 LTC 0.0372997338176455 | | | |
| 3.1.314709 | KEVIN KIM LOONG | ADDRESS REDACTED | | | ADA 514.014290924082 BTC 0.00123821424531383 | | | |
| 3.1.314710 | KEVIN KIMANI | ADDRESS REDACTED | | | BCH 0.0002155891598743688 BTC 0.0011002265340268 CEL 4.231918703197187 DOT 0.0000000000021564268 LUNC 0.0106686275387711 | | | |
| 3.1.314711 | KEVIN KING | ADDRESS REDACTED | | | ADA 0.14206558431360604 BTC 5.18856735969779E-05 ETH 1.0506666362432 USDC 2.193737210625 USDT ERC20 0.524058245156428 | | | |
| 3.1.314712 | KEVIN KING | ADDRESS REDACTED | | | CEL 0.003723803690209971 COMP 0.0000517497037000435 DOT 0.20105415916891833 ETH 0.0000135686257035 MATIC 0.010150118716272 LINK 0.01999635185187654 | | | |
| 3.1.314713 | KEVIN KING | ADDRESS REDACTED | | | AAVE 0.00003241771857153 AVAX 0.511285130090385 BTC 0.498845964951911 COMP 0.0000321538282842318 ETH 0.373515666434825 LINK 4.42136149097419 MATIC 0.123836116747396 SNX 0.040599298174169 SUSHI 0.834496567825441 USDC 50985.5079727641 | AVAX 0.0000710687340879 75 ETH 40.3308125187 12 USDC 0.003 | | |
| 3.1.314714 | KEVIN KING | ADDRESS REDACTED | | | CEL 1.13228781330487 ETH 0.000179988871208025 | | | |
| 3.1.314715 | KEVIN KING | ADDRESS REDACTED | | Yes | ADA 15.116500490133 BTC 0.11287448103413 ETH 0.727775318854698 MATIC 808.36194700492 SOL 51.253692093369 | CEL 9.7327042199598 ETH 3.8642542934914908 | | ADA 25109.0337091178 |
| 3.1.314716 | KEVIN KINNEY | ADDRESS REDACTED | | | BTC 0.000188027018040466 ETH 0.0136143112774153 LINK 0.0006757133174865 71 PAX 10.9768442100092 USDC 7.876202736121178 | BTC 0.00000000878544 0724 ETH 0.00000029781629 6506 | | |
| 3.1.314717 | KEVIN KINSEY | ADDRESS REDACTED | | | BTC 0.00104708187026155 USDC 471.84269281393 E | | | |
| 3.1.314718 | KEVIN KINZIE | ADDRESS REDACTED | | | ETH 0.0560235877876986 | | | |
| 3.1.314719 | KEVIN KIRBERGER | ADDRESS REDACTED | | | CEL 1.11589099908635 | | | |
| 3.1.314720 | KEVIN KIRCHMAN | ADDRESS REDACTED | | | BTC 0.0000000693737266 4713 CEL 0.091269173375877 DASH 0.00001299838458773 ETH 0.0002436410076988 58 LTC 0.00092966594038353 1 MCDAI 0.00294967364125148 PAX 0.0183664628627653 SGB 0.08694058962089 1 USDC 0.00184081211396774 USDT ERC20 0.129171549582044 XRP 0.568712039157663 | BTC 0.0000000069881826 14 DASH 0.077857560053 28 MCDAI 5.415580428168 USDC 2.21043079842906 | | |
| 3.1.314721 | KEVIN KIRCHNER | ADDRESS REDACTED | | | BTC 0.0017120337959712 2 ETH 2.7680007179055 MCDAI 31.832700539727 8 | | | |
| 3.1.314722 | KEVIN KIRK | ADDRESS REDACTED | | | ADA 0.000026156864966889 AVAX 0.00487037180119235 BTC 0.000028836883536265 DOT 0.0344384795951663 ETH 0.00047106698092337 LINK 0.0190142718804833 MATIC 0.77361363015107 USDC 0.01072192384477624 XLM 0.00632767820642333 | | | |
| 3.1.314723 | KEVIN KIRK | ADDRESS REDACTED | | | BTC 0.00457859356836389 MATIC 0.06321102986405579 SNX 2.71278960359411 | | | |
| 3.1.314724 | KEVIN KIRK | ADDRESS REDACTED | | | AVAX 0.00290540414779189 BTC 0.0002483144883509699 ETH 0.00011599737279390 4 MATIC 0.03717998211596116 SOL 3.1331391402453 USDC 97.74645897153533 USDT ERC20 0.3676841634405044 | BTC 0.000000000395685225 4 SOL 0.0000000002493277 67 8 USDC 0.0000009454554256915 | | |
| 3.1.314725 | KEVIN KIRKEGAARD PETERSEN | ADDRESS REDACTED | | | BTC 0.00102398148728762 | | | |
| 3.1.314726 | KEVIN KIRSCHBAUM | ADDRESS REDACTED | | | BTC 0.0014117073458855 SNX 104.595650084871 USDT ERC20 0.00245756510550272 | | | |
| 3.1.314727 | KEVIN KISSOONDATH | ADDRESS REDACTED | | | ADA 65.33251004364413 BTC 0.0119303063928 LTC 0.30696924877148B MATIC 3.21302247314133 XLM 316.31441375418Z XRP 153.5846275101T5 | | | |
| 3.1.314728 | KEVIN KLAR | ADDRESS REDACTED | | | BTC 0.0242224583585859 ETH 35.38444149634448 USDC 37386.5030290793 USDT ERC20 39.2036959001105 | | | |
| 3.1.314729 | KEVIN KLEIN | ADDRESS REDACTED | | | BTC 0.106607176739990-07 | | | |
| 3.1.314730 | KEVIN KLEIN | ADDRESS REDACTED | | | BTC 0.0874718059112B BUSD 10938.7436881304 USDC 60415.2668200815 | | | |
| 3.1.314731 | KEVIN KLICH | ADDRESS REDACTED | | | BTC 0.01902980539909 19 CEL 0.00024480465096B584 ETH 0.0000208182872B057 LTC 0.0000000045799571 MCDAI 0.09348858631 28706 USDC 0.03417500967315 14 USDT ERC20 514.11871352024 13 | | | |
| 3.1.314732 | KEVIN KLINKER | ADDRESS REDACTED | | | BTC 0.0000087436286413 37 PAX 2.8206057873008 4 | | | |
| 3.1.314733 | KEVIN KMETEC | ADDRESS REDACTED | | | BTC 0.001444 CEL 6.5930061193915 ETH 0.01453 XRP 424.85 | | | |
| 3.1.314734 | KEVIN KNAPP | ADDRESS REDACTED | | | BTC 0.0000019684338173 MATIC 1.83699429143523 USDT ERC20 0.0175862667267237 | BTC 0.002086960706647 14 USDT ERC20 17.1058172305 735 | | |
| 3.1.314735 | KEVIN KNELLER | ADDRESS REDACTED | | | BTC 0.6800598620B479 ETH 4.8013284868774 | | | |
| 3.1.314736 | KEVIN KNIGHT | ADDRESS REDACTED | | | BTC 0.000128303745652 SOL 3.354055212131418 | BTC 0.0017125528610B743 SOL 1.000448454 | | |
| 3.1.314737 | KEVIN KNOBLAUCH | ADDRESS REDACTED | | | BTC 0.00009743561767B026 CEL 0.102721252154539 | | | |
| 3.1.314738 | KEVIN KNOWLES | ADDRESS REDACTED | | | ADA 113.65195521832Z BTC 0.00263014528353394 ETH 0.69373258392471 6 MATIC 474.367192900692 ZRX 1916.24580550298 | ETH 0.34881649825609 | | |
| 3.1.314739 | KEVIN KNUTZEN | ADDRESS REDACTED | | | BTC 0.0000000071607988 3 CEL 13.2414253378423 COMP 0.054066 SGB 302.19995482111 | | | |
| 3.1.314740 | KEVIN KO | ADDRESS REDACTED | | | LINK 0.0732084507205B | | | |
| 3.1.314741 | KEVIN KO | ADDRESS REDACTED | | | BTC 0.00067811910133238S USDC 38.514293337545 | | USDC 0.0080109012129967 | |
| 3.1.314742 | KEVIN KOBASHIGAWA | ADDRESS REDACTED | | | BTC 0.09770694675517161 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314743 | KEVIN KOCAK | ADDRESS REDACTED | | | BTC 0.0010843924769646B COMP 0.0327637964010146 | | | |
| 3.1.314744 | KEVIN KOCH | ADDRESS REDACTED | | | BTC 1.541223039099606 05 | | | |
| 3.1.314745 | KEVIN KOCH | ADDRESS REDACTED | | | BTC 0.0269501329999557 ETH 0.1700822501753S6 LTC 0.565705845675732 | | | |
| 3.1.314746 | KEVIN KOCINA | ADDRESS REDACTED | | | BTC 0.00115089045166667 LINK 0.0139181088306021 USDC 3.4205632162318 XRP 37.4610491710968 | | | |
| 3.1.314747 | KEVIN KOENIG | ADDRESS REDACTED | | | USDC 40038.0053021299 | | | |
| 3.1.314748 | KEVIN KOH | ADDRESS REDACTED | | | ADA 13.941045 AVAX 3.48843662 BCH 0.64958505 BTC 0.01398935289333B1 CEL 365.27485395S493 DOGE 148.79125103 ETH 2.262534907 LTC 1.45403720129381 MANA 22.42176368 USDT ERC20 50.018876 XRP 149.053056 | | | |
| 3.1.314749 | KEVIN KOLB | ADDRESS REDACTED | | | BTC 0.0002539325214997B USDC 0.887884126673833 | | | |
| 3.1.314750 | KEVIN KONISHI | ADDRESS REDACTED | | | BTC 0.00000061535482179G ETH 0.00200628624933206 MATIC 0.693517999923913 | BTC 0.00096992791459957S | | |
| 3.1.314751 | KEVIN KOOI | ADDRESS REDACTED | | | CEL 11.1597193S5008 | | | |
| 3.1.314752 | KEVIN KOOL | ADDRESS REDACTED | | | CEL 0.0867690310181895 | | | |
| 3.1.314753 | KEVIN KOOLMEES | ADDRESS REDACTED | | | DOT 0.0004816 BTC 0.0000204860975631G USDT ERC20 0.00533937486361156 | | | |
| 3.1.314754 | KEVIN KOON | ADDRESS REDACTED | | | BTC 0.000037018578650355 USDC 0.7820381950735S6 | | | |
| 3.1.314755 | KEVIN KORTE | ADDRESS REDACTED | | | BTC 0.00000000824334692 CEL 0.263621961001107 | | | |
| 3.1.314756 | KEVIN KOTTENSTETTE | ADDRESS REDACTED | | | BTC 0.000022882355212805 DASH 0.0005417409470211843 LTC 0.00025384598901865B MATIC 4.38354067688839 SNX 5.33454631006996 ZEC 0.000635365512866622 | | | |
| 3.1.314757 | KEVIN KOWALSKI | ADDRESS REDACTED | | | BTC 0.95894843759860B CEL 0.250104759917654 ETH 4.867835316474I4 LINK 0.00021886751052723 SNX 0.238370915836853 TUSD 1.17174074443424 USDC 0.19458333473098I | | | |
| 3.1.314758 | KEVIN KRANTZ | ADDRESS REDACTED | | | BTC 0.00240400018112159 USDC 749.04023395418? | | | |
| 3.1.314759 | KEVIN KRASCHEWSKI | ADDRESS REDACTED | | | ADA 278.582634339958 BAT 66.104447613461G BTC 0.037975767189929 CEL 156.67103047322? DOT 16.15441144449934 ETH 0.531054867000538 LINK 19.342255199535G MATIC 199.424058561907 USDC 0.0000002141134406?? | | | |
| 3.1.314760 | KEVIN KRASCHEWSKI | ADDRESS REDACTED | | | BTC 0.00000036600601741 | | | |
| 3.1.314761 | KEVIN KREIDER | ADDRESS REDACTED | | | SOL 0.00077049039482699 | | | |
| 3.1.314762 | KEVIN KRETE | ADDRESS REDACTED | | | BTC 0.00098906206709043A | | | |
| 3.1.314763 | KEVIN KRETSCHMANN | ADDRESS REDACTED | | | CEL 0.0274914019916683 | | | |
| 3.1.314764 | KEVIN KRIEG | ADDRESS REDACTED | | | BTC 0.0000000178173362Z3 USDT ERC20 0.40883091873478? | | | |
| 3.1.314765 | KEVIN KRIEGBAUM | ADDRESS REDACTED | | | ADA 80.828639621789 AVAX 3.861113674354S6 BTC 0.00670093018742817 DOT 4.50705640517419 ETH 0.151264657065918 MATIC 102.787988505125 | | | |
| 3.1.314766 | KEVIN KRIEGER | ADDRESS REDACTED | | | BTC 0.214384157712627 ETH 3.335260942446S3 USDC 5657.80370891776 | | | |
| 3.1.314767 | KEVIN KRINONRI ALOYSIUS | ADDRESS REDACTED | | | BTC 0.00241049034098155 USDC 5.4585101818688 | | | |
| 3.1.314768 | KEVIN KRIS BADIAN | ADDRESS REDACTED | | | BTC 0.00000236119806422Z | | | |
| 3.1.314769 | KEVIN KRISTENSEN | ADDRESS REDACTED | | | BAT 2317.07876560?1 BTC 0.098774339022S636 ETH 7.547052691195224 LINK 1.3958204829793S USDC 1.35820481648487483 MATIC 1042.35401154954 MCDAI 31.85908729811B3 | | | |
| 3.1.314770 | KEVIN KRISTENSEN | ADDRESS REDACTED | | | CEL 1.118764921241S1 | | | |
| 3.1.314771 | KEVIN KRUSCHWITZ | ADDRESS REDACTED | | Yes | BTC 0.0000001250718S0297 MCDAI 0.37520648337229S7 | BTC 0.00013933903449220? USDC 142.61 | | BTC 1.88805352686855 |
| 3.1.314772 | KEVIN KUANG | ADDRESS REDACTED | | | AAVE 0.0000450715349361334 ADA 0.00557412325197405 BTC 0.00014675720686136 DOT 0.00341668013948964 ETH 2.204062366791906-05 LTC 0.00885521172711553 MATIC 0.0531464704939814 USDT ERC20 0.00234612219022051 | ADA 0.0000615599779324664 BTC 0.00000716306228402 DOT 0.000015807926855929 ETH 0.0000088126433800Q4 MATIC 0.00252540327583008 USDT ERC20 2.14115550416913 | | |
| 3.1.314773 | KEVIN KUDYNA | ADDRESS REDACTED | | | ADA 874.290902431454 BAT 2825.01524924IS BCH 0.0002942078536637Z2 BTC 2.1535558610186B9 CEL 199.1396411195547 COMP 2.98716086353512 DASH 3.452651331424342 ETH 0.0128418580271641 FIR 18.5708575350001 LTC 0.0077549196203773Z OMG 0.005671452346438B3 SGB 467.747949809173 SNX 115.679982313943 UNI 279.612525S0592 XLM 1057.63627291921 XRP 3059.72141327404 XTZ 408.75842526718Z ZEC 3.58234124642247 ZRX 2151.897018A143 | | | |
| 3.1.314774 | KEVIN KUEHN | ADDRESS REDACTED | | | ADA 0.1496510381674Z2 AVAX 0.00790062825471355 BTC 0.0001750210370268B? CEL 3379.74252182551 DOT 0.074549461041157A ETH 0.00180132027904410B MATIC 0.21235296784384G SNX 0.00075457642307710U USDC 0.00445477464952477 UST 0.65983227521294 XLM 0.029038632759894Z | | | |
| 3.1.314775 | KEVIN KUEHNERT | ADDRESS REDACTED | | | BTC 0.217017707631932 ETH 0.834245558520082 ZEC 3.1768611842401B | | | |
| 3.1.314776 | KEVIN KUHLMAN | ADDRESS REDACTED | | | ADA 1315.14205790611 BTC 0.1727390768521?92 ETH 1.01028672190776S MATIC 823.585725043544 USDT ERC20 55.6972929576102 | | | |
| 3.1.314777 | KEVIN KUHNI | ADDRESS REDACTED | | | ETH 0.000439950101492144 | | | |
| 3.1.314778 | KEVIN KUIPER | ADDRESS REDACTED | | | ADA 0.113701651107391 BNB 0.00187203057086957 BTC 0.0000051536330163B CEL 0.127702365739831 | | | |
| 3.1.314779 | KEVIN KULAK | ADDRESS REDACTED | | | BTC 0.000000000403763022 CEL 0.001523230886074I8 MATIC 0.00156613939123193 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314780 | KEVIN KUM | ADDRESS REDACTED | | | BTC 0.0010766494393391<br>USDT ERC20 0.6653076609545448 | | | |
| 3.1.314781 | KEVIN KUMAR | ADDRESS REDACTED | | | AAVE 14.9650260181157<br>ADA 10284.1717128853<br>AVAX 395.83875812409<br>BTC 0.00039589502941877<br>DOT 340.484779396627<br>EOS 580.370224797819<br>ETH 0.0179649532843431<br>LINK 0.00049346182214719<br>LTC 16.2556406502975<br>MATIC 12471.9501837326<br>OMG 0.0559582539320944<br>SNX 0.2040874233122264<br>SOL 90.2165963874788<br>USDC 62.4754830494619<br>XRP 0.0000009056080422151 | USDC 0.00000504062937825 | | |
| 3.1.314782 | KEVIN KUMAR NELAMALLI | ADDRESS REDACTED | | | BTC 0.0000004529185026<br>XRP 0.2210837155921191 | | | |
| 3.1.314783 | KEVIN KUNG | ADDRESS REDACTED | | | AVAX 0.018264722780542<br>BTC 0.0001181792432548222<br>DOT 0.66461296759303<br>ETH 0.00258425215538755<br>MATIC 724.401434489759<br>USDC 9.033209017573943 | BTC 0.0000000000991194992 | | |
| 3.1.314784 | KEVIN KUPRIAN | ADDRESS REDACTED | | | BTC 0.0009923176891029 | | | |
| 3.1.314785 | KEVIN KÜRBIS | ADDRESS REDACTED | | | CEL 11.7579738515514<br>SNX 1.1677427486023 | | | |
| 3.1.314786 | KEVIN KURGANSKY | ADDRESS REDACTED | | | AAVE 0.0020911931065018<br>ADA 199.617568569243<br>BTC 0.00115525409886844<br>COMP 3.86220591190769<br>ETH 0.0000007854726296377<br>MATIC 3069.63586075301<br>SNX 0.639203444849164<br>UNI 0.0156502591896128<br>USDC 0.198975992279909 | AAVE 2.58495803562104<br>ETH 0.723299540217225<br>UNI 37.292471052639<br>USDC 0.00000027482679873 | | |
| 3.1.314787 | KEVIN KURTZMAN | ADDRESS REDACTED | | | BTC 0.1257342067382 31<br>DOT 0.0648949238612997<br>ETH 5.42226541860658<br>MATIC 0.00181723808805501<br>USDC 0.024902896500799 | | | |
| 3.1.314788 | KEVIN KURVERS | ADDRESS REDACTED | | | BTC 0.000007928991244349 | | | |
| 3.1.314789 | KEVIN KUSMICK | ADDRESS REDACTED | | | ETC 0.0000137283060693921<br>CEL 1.53424427953399<br>ETH 0.00457317723580049<br>USDC 49000.6081955957 | | BTC 0.000000265991443 36 | |
| 3.1.314790 | KEVIN KUTNEY | ADDRESS REDACTED | | | LTC 0.889076832206411 | | | |
| 3.1.314791 | KEVIN KUZAVA | ADDRESS REDACTED | | Yes | ADA 0.000228366248344799<br>BTC 0.0864479630999361<br>ETH 1.39723092011116<br>SNX 0.0509163236100<br>USDC 1942.26467522969 | ADA 0.27266098527 4527<br>USDC 62.44 | | BTC 1.5353121801 4329 |
| 3.1.314792 | KEVIN L DAVENPORT | ADDRESS REDACTED | | Yes | AAVE 0.00121307469067744<br>ADA 0.0230577764743941<br>AVAX 0.00286691093199922<br>BTC 0.0000069306765 3056<br>CEL 0.103910158324283<br>ETH 8.41009830291709 6-05<br>LUNC 4.16850083138779<br>MATIC 0.15489832215 5516<br>SNX 49.6132117701027<br>SOL 0.00274443538098022<br>USDC 0.00854904560572 | BTC 0.00169168706996048<br>SOL 0.0000000092652320 8<br>USDC 93.2283680370169 | | USDC 3000 |
| 3.1.314793 | KEVIN L WONG | ADDRESS REDACTED | | | BTC 1.09557861193359<br>CEL 5975.83584016 3<br>DOT 1391.12880119901<br>LINK 654.743426393988<br>MANA 6004.44513215395<br>USDC 324252.874896249 | CEL 45.4777805290259 | | |
| 3.1.314794 | KEVIN LA GRECA | ADDRESS REDACTED | | | BTC 0.000000113639807252<br>CEL 0.00986086643324 81<br>USDT ERC20 0.009682 | | | |
| 3.1.314795 | KEVIN LABEAU | ADDRESS REDACTED | | | AAVE 0.24535<br>BNB 0.251588976798363<br>BTC 0.00067236034042 7774<br>CEL 6.9269065407071<br>DOT 10.6372821194141<br>ETH 0.751714717161414<br>LUNC 5.16528242921485<br>USDT ERC20 1235.89564000 7169<br>XRP 946.101471243082 | | | |
| 3.1.314796 | KEVIN LACHAPELLE | ADDRESS REDACTED | | | BNT 0.016667828306 4467<br>BTC 0.0000002515105 40525<br>ETH 1.23442613238299E-06<br>LINK 0.0103343827445896<br>MATIC 0.38796532943 0769<br>SNX 0.145528658226364<br>UNI 0.1603118040937 83<br>USDC 0.074190999297116<br>XLM 0.00939413875908951 | BTC 0.00000003667534907<br>USDC 0.00000069732753 1197 | | |
| 3.1.314797 | KEVIN LACHOWICZ | ADDRESS REDACTED | | | BTC 0.000127196096222 | | | |
| 3.1.314798 | KEVIN LACROIX | ADDRESS REDACTED | | | BTC 0.000913635138420816<br>DOT 0.073225645134476<br>ETH 0.000614736561891925<br>XRP 0.569316157730498 | | | |
| 3.1.314799 | KEVIN LAFLEUR | ADDRESS REDACTED | | | BTC 0.061555089120216 | | | |
| 3.1.314800 | KEVIN LAGASSÉ | ADDRESS REDACTED | | | BTC 0.00000000910372317<br>CEL 0.8379238385445 08<br>USDC 0.0000007426781063 02 | | | |
| 3.1.314801 | KEVIN LAHTI | ADDRESS REDACTED | | | ADA 0.92893496337586<br>BAT 4.00806638766473<br>BTC 0.1886244350755231<br>COMP 0.5798186646607864<br>DASH 3.3266000885 5256<br>DOT 0.0317419303058721<br>EOS 0.0203349270755091<br>ETH 13.310603008 3093<br>LTC 0.00158137845902231<br>USDC 19818.9525185537<br>XLM 0.00382414890584126<br>XRP 0.000006740235818 97<br>ZEC 0.000036116229010 3618 | ADA 0.00000026887694567 6<br>DOT 0.000000001 3016107<br>EOS 0.00004853780118 0328<br>ETH 1 | | |
| 3.1.314802 | KEVIN LAI | ADDRESS REDACTED | | | CEL 3.92121002160413<br>ETH 0.00655380455321263 | | | |
| 3.1.314803 | KEVIN LAIDLEY | ADDRESS REDACTED | | | ADA 276.566511958109<br>BTC 0.00023720612653795 1 | BTC 0.00000076574238 3238 | | |
| 3.1.314804 | KEVIN LAITINEN | ADDRESS REDACTED | | | ETH 0.00015368647377264 9<br>KNC 0.0538374317680975<br>LINK 0.01911333274389 04<br>USDC 0.333171674927676<br>XLM 0.167126501756934<br>XRP 0.00000505069850025 | | | |
| 3.1.314805 | KEVIN LAUN | ADDRESS REDACTED | | | BTC 0.00358250171084811<br>COMP 0.0147352702197885<br>DOT 3.31038288237942<br>ETH 1.07967866343582<br>LTC 0.0036130610923529<br>LINK 0.9821315993915192<br>LTC 3.37148691368583<br>MATIC 139.301164083632<br>OMG 1.22924323909443<br>SNX 2.66472470669705<br>TUSD 93.6720066269306<br>USDT ERC20 74.5958757891549<br>XLM 49.2936018395057 | | | |
| 3.1.314806 | KEVIN LALL | ADDRESS REDACTED | | | ETH 0.00073076119286349 5<br>LTC 0.00609470021685613 | | | |
| 3.1.314807 | KEVIN LAM | ADDRESS REDACTED | | | ADA 203.071368403369<br>BTC 0.136886042253232<br>MANA 1385.26644903644<br>USDC 266.949804293289<br>XLM 1183.85431810787 | BTC 0.00779467931413649 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314808 | KEVIN LAM | ADDRESS REDACTED | | | ADA 337.000023941642<br>BTC 0.00007236202827079<br>CEL 90.5808994138815<br>ETH 1.3083896<br>MANA 68.01890557 | | | |
| 3.1.314809 | KEVIN LAMBERT | ADDRESS REDACTED | | | BTC 0.001106809490091<br>USDC 1.21625379081767 | | | |
| 3.1.314810 | KEVIN LAMBERT | ADDRESS REDACTED | | | BTC 0.00048447569589067<br>CEL 24.7725823565043 | | | |
| 3.1.314811 | KEVIN LAMBOURNE | ADDRESS REDACTED | | | ADA 4136.5065705576B<br>BTC 0.2200612491301536<br>CEL 2.15574475116087<br>COMP 0.96831742351577<br>DOT 52.48334502187B8<br>SNX 545.51899401B045 | | | |
| 3.1.314812 | KEVIN LAMMERTUN | ADDRESS REDACTED | | | ADA 0.000487<br>BTC 0.10292279164546I<br>CEL 1537.439715921II3<br>EOS 0.0003522548352491I3<br>ETH 1.533282647B245<br>LINK 19.82797633420B2<br>MATIC 826.697423824196<br>USDC 39.808237<br>XRP 519.31031740753A | | | |
| 3.1.314813 | KEVIN LAMSON | ADDRESS REDACTED | | | BTC 0.00597297562305468<br>ETH 0.02093645746659T | | | |
| 3.1.314814 | KEVIN LANDRY | ADDRESS REDACTED | | | ADA 12344.848987B842<br>BTC 1.001946280995ST<br>CEL 1227.22341831797<br>LINK 151.35330392414B<br>USDT ERC20 2784.52228916979 | | | |
| 3.1.314815 | KEVIN LANDT | ADDRESS REDACTED | | | ADA 20436.9905424773<br>BTC 0.511070263225262<br>COMP 12.3951B56094326<br>DOT 526.897B932574SB<br>ETH 18.84764500955A9<br>LINK 503.34704641588S<br>MATIC 5179.9165032S249<br>SOL 166.01335002932I<br>XRP 400<br>XTZ 1023.039195111522 | | BTC 0.02 | |
| 3.1.314816 | KEVIN LANE | ADDRESS REDACTED | | | BTC 0.17164588024013B<br>MDCN 29.27219696248A7<br>USDC 976.23065143936B | | | |
| 3.1.314817 | KEVIN LANGENDOEN | ADDRESS REDACTED | | | BTC 0.002613463660067B88<br>ETH 2.917722552360T2 | | | |
| 3.1.314818 | KEVIN LANGLOIS | ADDRESS REDACTED | | | BTC 0.00261886665335299<br>CEL 12.4750977525008<br>USDC 985.87162 | | | |
| 3.1.314819 | KEVIN LANGRIS | ADDRESS REDACTED | | | CEL 0.212861433951Z<br>ETH 0.0002570105245401S | | | |
| 3.1.314820 | KEVIN LANHAM | ADDRESS REDACTED | | | AAVE 2.0742369530786Z<br>AVAX 25.986027127047I6<br>COMP 2.071383B2445394<br>DASH 7.27138711482225<br>DOT 0.12941232162860B<br>KNC 311.628280384734<br>MATIC 0.58863621796508A<br>SNX 361.01899475209A<br>USDC 524.985095026112<br>ZEC 7.06672537679091 | | | |
| 3.1.314821 | KEVIN LANTERI | ADDRESS REDACTED | | | CEL 0.05605917031916B2<br>LTC 0.00000000684513634S1 | | | |
| 3.1.314822 | KEVIN LANTIGUA | ADDRESS REDACTED | | | BTC 0.0000172069169612T4<br>USDC 2785.50547388793 | BTC 0.00000037494546A772 | | |
| 3.1.314823 | KEVIN LAPOINTE | ADDRESS REDACTED | | | ADA 1841.79722617528<br>USDC 51.5601169299544 | | | |
| 3.1.314824 | KEVIN LAPORTE | ADDRESS REDACTED | | | BTC 0.09612466277482S4<br>DOT 96.73490969597S2<br>LUNC 78.062716127155I<br>USDC 210.62442538937T | BTC 0.00099731105864B101 | | |
| 3.1.314825 | KEVIN LARA | ADDRESS REDACTED | | | BTC 0.00201653194363Z3<br>LINK 11.3129554528776<br>MATIC 955.694169504584<br>SNX 5.0979303699078A<br>USDC 30.978B477401B23<br>KLM 0.77298286057334I<br>XRP 0.00000095509458552S | | | |
| 3.1.314826 | KEVIN LARKIN | ADDRESS REDACTED | | | BTC 0.00000000752125832Z<br>CEL 22693.835287065S<br>LTC 0.000000000991440624<br>SGB 1483.3273806587S<br>USDC 776.154473<br>KLM 116903.61682457T<br>XRP 66899.1390922216 | | | |
| 3.1.314827 | KEVIN LARSEN | ADDRESS REDACTED | | Yes | BTC 0.001451087288460S9<br>CEL 9.01172746837958<br>DOT 0.00851176930676991<br>LINK 0.00145350471066308<br>LUNC 0.002434021600061B43<br>MATIC 0.004686743134623B6<br>USDC 0.003256393259513T2 | | | BTC 0.04713254760176Z5 |
| 3.1.314828 | KEVIN LARSEN | ADDRESS REDACTED | | | BTC 0.0005157749612793<br>CEL 32.438013091B816<br>XLM 1835.4378119<br>XRP 671 | | | |
| 3.1.314829 | KEVIN LARSEN | ADDRESS REDACTED | | | ADA 324.735646040058<br>BTC 0.002637679977961I8<br>CEL 254.05252133415<br>DOT 6.05235392337257<br>ETH 0.2335826148208I6<br>LTC 0.001814282833054733 | | | |
| 3.1.314830 | KEVIN LAU | ADDRESS REDACTED | | | BTC 1.32288298080866<br>CEL 0.000959752885191735<br>ETH 6.73173797758915<br>UNI 0.000013386277070646<br>USDC 0.004829972B7710041<br>USDT ERC20 10.7614384S8077 | CEL 1.1052261032196<br>UNI 0.03428140955517157<br>USDC 4.43766854373D6 | | |
| 3.1.314831 | KEVIN LAU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.314832 | KEVIN LAU | ADDRESS REDACTED | | | BTC 0.000150557516217909 | | | |
| 3.1.314833 | KEVIN LAU | ADDRESS REDACTED | | | BTC 0.001302436657653361 | | | |
| 3.1.314834 | KEVIN LAUER | ADDRESS REDACTED | | | ETH 11.145724624356I | | | |
| 3.1.314835 | KEVIN LAUT | ADDRESS REDACTED | | | BTC 0.00000000310963872<br>USDC 0.0298667003764S8 | | BTC 0.00000683750245218 | |
| 3.1.314836 | KEVIN LAUTARO DIAZ | ADDRESS REDACTED | | | KLM 0.000004738556673293 | | | |
| | | | | | USDC 562.224646956223 | | | |
| 3.1.314837 | KEVIN LAUTERMILCH | ADDRESS REDACTED | | | BTC 0.0000009083045B72I<br>CEL 1.13240062599937<br>LTC 0.00006 | | | |
| 3.1.314838 | KEVIN LAVELLE | ADDRESS REDACTED | | | BTC 0.480558187516645<br>ETH 1.0631719114762Z | | | |
| 3.1.314839 | KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | | | CEL 1.1144721B017263<br>SGB 22.0637008637B03<br>XLM 144.596979980242<br>XRP 144.327255994348 | | | |
| 3.1.314840 | KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | | | BTC 0.09073322515572T4<br>CEL 274.836291971451<br>DOT 310.4321<br>ETH 1.11907137<br>GUSD 400.79257410332I<br>SNX 992.468<br>USDC 15513.9542826584 | | | |
| | | | | | AAVE 0.005679073084425G7<br>AVAX 551.9642706121359<br>BTC 0.755404188532719<br>CEL 1547.4512908497Z<br>ETH 4.71490796611I5<br>LINK 1416.47644500308<br>MATIC 15202.9396833B63<br>SOL 0.0000014702093530I1<br>USDC 23499.692949418A<br>XLM 3.60173218160B12 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314841 | KEVIN LAYNE | ADDRESS REDACTED | | | BTC 0.001187406352418Z ETH 0.17013225193242 USDC 51419.0389801967 | | | |
| 3.1.314842 | KEVIN LE | ADDRESS REDACTED | | | ADA 1537.3525780509 DOT 84.3768554431082 MATIC 189.0071398644479 USDC 112.631847482401 | | | |
| 3.1.314843 | KEVIN LE | ADDRESS REDACTED | | | BTC 0.0165340402055462 | | | |
| 3.1.314844 | KEVIN LE CORRE | ADDRESS REDACTED | | | BTC 0.00408060023835552 CEL 184.110165397288 ETH 0.0556098227618102 USDC 5617.391244 | | | |
| 3.1.314845 | KEVIN LE DIVENAH | ADDRESS REDACTED | | | USDC 0.214822990976985 | | | |
| 3.1.314846 | KEVIN LE JONCOUR | ADDRESS REDACTED | | | BTC 0.0000015406766882872 ETH 6.15331789477999E-07 USDC 0.013715617042697 | | | |
| 3.1.314847 | KEVIN LE MOING | ADDRESS REDACTED | | | USDC 1.92737303182777 | | | |
| 3.1.314848 | KEVIN LEARY | ADDRESS REDACTED | | | BTC 0.00000687746149105Z COMP 0.00023595234874406Z GUSD 0.0978842016040849 LTC 0.00143231582586546 MATIC 0.231157134894305 USDC 0.185198296113134 XLM 0.0730045145809034 | | | |
| 3.1.314849 | KEVIN LEBESQUE | ADDRESS REDACTED | | | CEL 1.07199602788111 | | | |
| 3.1.314850 | KEVIN LEDESMA | ADDRESS REDACTED | | | BCH 0.0192127230094489 | | | |
| 3.1.314851 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.00000279 CEL 0.197624241121796 | | | |
| 3.1.314852 | KEVIN LEE | ADDRESS REDACTED | | | ETH 0.000201573989508265 AVAX 10.1651390222784 MATIC 412.382482975681 | | AVAX 1.20520557854906 | |
| 3.1.314853 | KEVIN LEE | ADDRESS REDACTED | | | BTC 1.6061597883242Z ETH 32.5921834953713 GUSD 256747.33683954 USDC 27613.3973136631 | BTC 0.0678023380454793 | | |
| 3.1.314854 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.0001771871521706591 ETH 0.00137887788333625 MATIC 6.67563916601677 USDT ERC20 0.00205884681833335 | | | |
| 3.1.314855 | KEVIN LEE | ADDRESS REDACTED | | | ETH 0.0711388704688082 | | BTC 0.0002423409875210171 | |
| 3.1.314856 | KEVIN LEE | ADDRESS REDACTED | | | AAVE 0.198850637676106 ADA 51.7876668777369 AVAX 0.755822965804175 DOT 4.15182551313028 LINK 0.00212048427087265 LTC 0.000775932562311519 MATIC 11.9798629441708 SOL 0.247070707579451 USDC 0.00308600463798592 XLM 0.00978450011815377 | | | |
| 3.1.314857 | KEVIN LEE | ADDRESS REDACTED | | | ADA 255.454183534495 BTC 0.03658819798273778 GUSD 6263.63001169467 USDC 427.452350164964 | | | |
| 3.1.314858 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.0000009906823045179 CEL 0.0095010124596410S USDC 0.0000003564738455092 USDT ERC20 0.201190906631078 | | | |
| 3.1.314859 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.45308499039284 DOT 41.954907423778 ETH 1.94095943254424 LINK 79.0548028457004 MATIC 1002.59237017858 USDC 58.57157164594311 | | | |
| 3.1.314860 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.00090731904333085S USDC 0.817480164788867 | | | |
| 3.1.314861 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.00458357794014885 USDC 2103.22472331116 | | | |
| 3.1.314862 | KEVIN LEE | ADDRESS REDACTED | | | ETH 0.00012474286457486 MCDAI 0.00081463762346438 | BTC 0.000000029511059995 | | |
| 3.1.314863 | KEVIN LEE CAMPAGNA | ADDRESS REDACTED | | | BTC 0.000079966472029483 | | | |
| 3.1.314864 | KEVIN LEE PALMER | ADDRESS REDACTED | | | AAVE 0.00535764736597025 AVAX 1065.962 BCH 0.000009615478546184 BSV 0.47772638615926 BTC 0.997396269472738 CEL 38500.7604021949 ETH 28.873702385053Z MANA 929.489769964664 MATIC 147.201904754396 USDC 154999.995511778 UST 100.619024488755 | BTC 0.00000036 CEL 214.826 LUNC 3945.26828118099 | | |
| 3.1.314865 | KEVIN LEE WHITE | ADDRESS REDACTED | | | ETH 0.00162703372228252 | | | |
| 3.1.314866 | KEVIN LEELEON SPEARMON | ADDRESS REDACTED | | | ETH 0.00161256345098735 | | | |
| 3.1.314867 | KEVIN LEESER | ADDRESS REDACTED | | | BTC 0.0000297169000501S | | | |
| 3.1.314868 | KEVIN LEFRANCOIS | ADDRESS REDACTED | | | CEL 1.09666406087796 | | | |
| 3.1.314869 | KEVIN LEGARE | ADDRESS REDACTED | | | CEL 0.00292186171632571 | | | |
| 3.1.314870 | KEVIN LEGARE | ADDRESS REDACTED | | | ADA 20.6684183988339 BTC 0.0125152268410173 ETH 0.0533482994234757 | | | |
| 3.1.314871 | KEVIN LEGEAY | ADDRESS REDACTED | | | BTC 0.0000011020670011I82 CEL 6.604009254263Z ETH 0.000132392696979929 | | | |
| 3.1.314872 | KEVIN LEGUIZAMON | ADDRESS REDACTED | | | AAVE 3.66020185065S5 MANA 1.000859506148S MATIC 232.362228348942 UMA 7.89559808759812 XLM 658.566374163646 | | | |
| 3.1.314873 | KEVIN LEKBIR | ADDRESS REDACTED | | | BTC 0.0049358763084124S ETH 0.104523721281604 USDC 1443.3399228767 USDT 0.00135994117903559 | | | |
| 3.1.314874 | KEVIN LEMAAYAN | ADDRESS REDACTED | | | CEL 0.40356741050295 LTC 2.2 | | | |
| 3.1.314875 | KEVIN LEMAY | ADDRESS REDACTED | | | BTC 0.000000017884859S | | | |
| 3.1.314876 | KEVIN LEMONE | ADDRESS REDACTED | | | CEL 1.25879179811121 USDC 0.0419695663821504 | | | |
| 3.1.314877 | KEVIN LEONARD LECUYER | ADDRESS REDACTED | | | BTC 0.00000006277485373 CEL 2.882583834133339 BCH 0.0642175065438674 BTC 0.00080744425074S797 CEL 121.570167450497 ETH 0.117421874674214 MCDAI 42.63915391024I87 | BCH 195.308789300838 BTC 1.07210243861082 ETH 123.010212829184 | | |
| 3.1.314878 | KEVIN LEONARDO | ADDRESS REDACTED | | | BTC 0.00425130161362364 CEL 1.004128592635339 MCDAI 40 | | | |
| 3.1.314879 | KEVIN LEONG | ADDRESS REDACTED | | | BNB 1.21731912 BTC 0.00135384282727406 CEL 8.53199537752661 | | | |
| 3.1.314880 | KEVIN LESKOVEC | ADDRESS REDACTED | | | BTC 0.0028417509606313 ETH 0.3329008243613I67 | | | |
| 3.1.314881 | KEVIN LESTER | ADDRESS REDACTED | | | BTC 0.0643549880512369 ETH 1.71177491573251 | | | |
| 3.1.314882 | KEVIN LEVEQUE | ADDRESS REDACTED | | | BTC 0.2214834590927I41 ETH 1.010031004978S9 | | | |
| 3.1.314883 | KEVIN LEW | ADDRESS REDACTED | | | ADA 23570.180243631Z BTC 0.00130379266072963 CEL 50.9631674327535 ETH 11.67363730043 GUSD 115.328011446814 MATIC 15235.8123725679 USDC 12.395621509101 USDT ERC20 39.0745209055721 | | | |
| 3.1.314884 | KEVIN LEWIS | ADDRESS REDACTED | | | BTC 0.0518763757628324 ETH 0.0161482614054B USDC 3.86911851117613 | | | |
| 3.1.314885 | KEVIN LEYTE-JAMMU | ADDRESS REDACTED | | | BTC 0.00005905821185186 | | | |
| 3.1.314886 | KEVIN LI | ADDRESS REDACTED | | | BAT 3.325 BNB 0.1326748b CEL 12.827553387926 ETH 0.23051258053744b | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314887 | KEVIN LI | ADDRESS REDACTED | | | BTC 0.000200077070824675<br>GUSD 0.44957330533406 | | | |
| 3.1.314888 | KEVIN LI | ADDRESS REDACTED | | | BTC 0.00554573854268<br>CEL 0.06195104463269977<br>ETH 0.0920720960924102 | | | |
| 3.1.314889 | KEVIN LI PING KAM | ADDRESS REDACTED | | | BTC 0.00593671275633644<br>CEL 46.457794801882 | | | |
| 3.1.314890 | KEVIN LIANG | ADDRESS REDACTED | | | BTC 0.000531700313639125 | | | |
| 3.1.314891 | KEVIN LIANG | ADDRESS REDACTED | | | BTC 0.00109161836497489<br>CEL 1.72916541631433<br>MATIC 8.8948792360258<br>USDT ERC20 0.00960280862872659 | | | |
| 3.1.314892 | KEVIN LIAO | ADDRESS REDACTED | | | AVAX 0.106661804612753 | | | |
| 3.1.314893 | KEVIN LIAO | ADDRESS REDACTED | | | BTC 0.00112741666364715 | | | |
| 3.1.314894 | KEVIN LIBUDA | ADDRESS REDACTED | | | ADA 16.3760173069328<br>BTC 0.00542303709550827<br>CEL 1.76733556887769<br>EOS 3.95410965910395<br>ETH 0.00853295690131064<br>LINK 6.47121852973057<br>MATIC 0.00195108511001413<br>SNX 1.00339317535061<br>USDC 0.868523<br>USDT ERC20 0.555038<br>XLM 145.724025056086 | | | |
| 3.1.314895 | KEVIN LIM | ADDRESS REDACTED | | | BTC 0.0000027324617755753<br>BUSD 0.494262056293619<br>CEL 1.12990059634136<br>ETH 0.00000641616058851<br>USDC 0.25675915377136 | | | |
| 3.1.314896 | KEVIN LIM | ADDRESS REDACTED | | | ADA 248.774265016745<br>BTC 0.0157361600244515<br>ETH 0.430802735128377<br>USDT ERC20 265.295767857525 | | | |
| 3.1.314897 | KEVIN LIM | ADDRESS REDACTED | | | BTC 0.000001177666234311<br>ETH 0.0000016930397721769<br>USDC 0.157791214803037<br>XRP 0.579809181516703 | | | |
| 3.1.314898 | KEVIN LIM | ADDRESS REDACTED | | | BSV 0.933299875547626 | | | |
| 3.1.314899 | KEVIN LIM | ADDRESS REDACTED | | | BTC 1.15860840979105<br>CEL 807.886720280761<br>ETH 4.5757669489734 | | | |
| 3.1.314900 | KEVIN LIM JICK KIN | ADDRESS REDACTED | | | ADA 0.166105320047297 | | | |
| 3.1.314901 | KEVIN LIM JICK KIN | ADDRESS REDACTED | | | BTC 0.0000064260226896<br>ADA 0.589733152828293 | | | |
| 3.1.314902 | KEVIN LIN | ADDRESS REDACTED | | | BTC 0.00000050505238854<br>BTC 0.0020518873566733197<br>ETH 0.000148482991796606<br>USDC 0.02887528233316523 | | | |
| 3.1.314903 | KEVIN LIN | ADDRESS REDACTED | | | BTC 0.0153188170480583<br>ETH 2.99117787095048<br>USDC 23015.0181320547 | | | |
| 3.1.314904 | KEVIN LIN | ADDRESS REDACTED | | | ADA 282.256823334126<br>BTC 0.010637229840896<br>ETH 0.000977273240214422<br>MANA 0.0264733369482179<br>MATIC 320.22727549325<br>SOL 25.5113970348611<br>UNI 0.0219615886069084<br>USDC 0.00148053945670842<br>USDT ERC20 0.430740191182042<br>XLM 2966.21649889482<br>XTZ 20.0721816606751 | MATIC 6.16834080002216 | | |
| 3.1.314905 | KEVIN LIN | ADDRESS REDACTED | | | BTC 0.209544183826093<br>ETH 2.33138612513289 | BTC 0.00647443 | | |
| 3.1.314906 | KEVIN LIN | ADDRESS REDACTED | | | ADA 240.486435290564<br>AVAX 4.59912747708271<br>BTC 0.0554479730471597<br>DOT 8.744909734185<br>ETH 0.656363681242708<br>MATIC 325.945551031448<br>USDC 0.169948395852681 | BTC 0.006101<br>USDC 0.000111470239476283 | | |
| 3.1.314907 | KEVIN LIN | ADDRESS REDACTED | | | BTC 0.000000675415359843<br>CEL 4819.08354754338<br>MATIC 0.0845003918660841<br>SNX 613.264362909677<br>USDC 0.0148365819087042 | | | |
| 3.1.314908 | KEVIN LIN | ADDRESS REDACTED | | | ADA 775.031200960203<br>AVAX 24.4312855894044<br>BTC 0.389264303602276<br>ETH 3.5223357927497<br>MATIC 1510.7101945148<br>SOL 12.7275071656697 | MATIC 976.1 | | |
| 3.1.314909 | KEVIN LIN | ADDRESS REDACTED | | | ADA 190.09764857322<br>BTC 0.000525201046667974<br>ETH 0.00048315688680752<br>LINK 0.0179601596145332<br>LTC 0.0029912287416458<br>MATIC 260.29113943925<br>USDC 2.60335764416421<br>XRP 1.53234088931258 | | | |
| 3.1.314910 | KEVIN LIN HSIANG HUANG | ADDRESS REDACTED | | | CEL 0.425859135955894<br>USDT ERC20 0.0000003548477372 | | | |
| 3.1.314911 | KEVIN LIND | ADDRESS REDACTED | | | BTC 0.00181131398866721 | | | |
| 3.1.314912 | KEVIN LINDER | ADDRESS REDACTED | | | BTC 0.0000268596651171085<br>ETH 0.000119745856538706<br>USDC 0.0151660359941939 | | | |
| 3.1.314913 | KEVIN LINDMARK | ADDRESS REDACTED | | | BTC 0.0258158867836513<br>ETH 0.36085678997832S | | | |
| 3.1.314914 | KEVIN LINDSAY | ADDRESS REDACTED | | | BTC 0.00000895632330865 | | | |
| 3.1.314915 | KEVIN LING | ADDRESS REDACTED | | | ADA 0.2270965173760622<br>BNB 0.00154608857716504<br>BTC 0.00295505029230591S4<br>USDT ERC20 0.386796975614162<br>XRP 0.019312857664698S | | | |
| 3.1.314916 | KEVIN LING FOU | ADDRESS REDACTED | | | ADA 362.328663787075<br>AVAX 0.102916431005522<br>BSV 0.04575374<br>BTC 0.4336910893594969<br>CEL 2097.63314012083<br>DOT 0.020521500975215J<br>ETH 2.0553187427541<br>LINK 107.121990744069<br>LTC 0.0005867520636342928<br>MATIC 591.004554243254<br>PAXG 0.167978279986085<br>SGB 1.48235984146435<br>USDC 0.0213193480852604<br>USDT ERC20 0.0000004205307772287<br>XRP 9.75 | | | |
| 3.1.314917 | KEVIN LIONEL VON EUW | ADDRESS REDACTED | | | ADA 0.000716<br>BNB 0.00000000925393429<br>BTC 0.00000042884968562<br>CEL 1.12761008583344<br>ETH 0.00000097 | | | |
| 3.1.314918 | KEVIN LIOU | ADDRESS REDACTED | | | ETH 0.045127879573291 | | | |
| 3.1.314919 | KEVIN LISONBEE | ADDRESS REDACTED | | | ADA 261.974208082511<br>BCH 1.19313220211981<br>BTC 0.0068225096541209J<br>MATIC 951.397459645J2 | | | |
| 3.1.314920 | KEVIN LITTLE | ADDRESS REDACTED | | | ETH 0.769555915008676<br>ETH 3.31753507690687 | | | |
| 3.1.314921 | KEVIN LITTLEFIELD | ADDRESS REDACTED | | | BTC 3.46827629582115<br>BUSD 212.320185136721<br>ETH 16.0664253770936<br>GUSD 4375.00141436567<br>MCDA1 25.853913112698<br>SNX 67.5360949566627<br>USDC 13143.1847556041<br>XLM 281.555066413292 | BTC 0.52144116<br>USDC 3.87 | | |
| 3.1.314922 | KEVIN LIU | ADDRESS REDACTED | | | BTC 0.0000151266671858461<br>ETH 0.000292386374243752<br>USDC 0.95353311518793J63 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314923 | KEVIN LIU | ADDRESS REDACTED | | | BTC 0.0176278691636675<br>ETH 7.12945446118733<br>GUSD 5709.41612006678<br>MATIC 1160.61824577669 | | | |
| 3.1.314924 | KEVIN LIU | ADDRESS REDACTED | | | BTC 0.124838379773921<br>ETH 0.000549337285555878<br>TUSD 1.96438454859094 | | | |
| 3.1.314925 | KEVIN LIU | ADDRESS REDACTED | | Yes | BTC 0.0121123987362551<br>ETH 8.47156840541258<br>SOL 25.4705669578006 | | | BTC 1.71969045571797 |
| 3.1.314926 | KEVIN LIU | ADDRESS REDACTED | | | ETH 0.00126137542737432 | | | |
| 3.1.314927 | KEVIN LIZAK | ADDRESS REDACTED | | | BTC 0.000029430086939908<br>DOT 0.0316445960627583<br>ETH 0.000233937274232528<br>LTC 0.00115391899690665<br>LUNC 0.00143769706715492<br>MATIC 0.301046849378176<br>MCDAI 4.53946001032581<br>SNX 0.156655147417197 | | | |
| 3.1.314928 | KEVIN LLOYD | ADDRESS REDACTED | | | ETH 0.00000052864907724<br>LTC 0.00202301204093244<br>SNX 27.1749562804514<br>USDC 728.120892568114 | | | |
| 3.1.314929 | KEVIN LLOYD MONTANO | ADDRESS REDACTED | | | CEL 0.00603319299445456<br>ETH 0.000111486483348663 | | | |
| 3.1.314930 | KEVIN LO | ADDRESS REDACTED | | | BTC 0.00988628322510376<br>CEL 1.73237044236414<br>ETH 0.000042406991429745<br>MATIC 0.607000268304809<br>USDC 0.305620207578975<br>XLM 407.88649895<br>XRP 200.501 | | | |
| 3.1.314931 | KEVIN LO | ADDRESS REDACTED | | | BTC 0.000005913904060119<br>CEL 0.975129265137576<br>DOT 16.7245127593?7<br>ETH 0.747353463698067<br>MCDAI 40<br>XRP 570.036547842996 | | | |
| 3.1.314932 | KEVIN LOCKHART | ADDRESS REDACTED | | | MATIC 0.497755579854145<br>SNX 0.190096695067603 | | MATIC 449.691519070592<br>SNX 90.8228769952966 | |
| 3.1.314933 | KEVIN LOECHNER | ADDRESS REDACTED | | | ADA 0.0957661978937793<br>BTC 0.0003339731755354G2<br>CEL 91.4719784438902<br>ETH 0.00337383223750559<br>USDC 90.79311660157 19 | | | |
| 3.1.314934 | KEVIN LOFTIS | ADDRESS REDACTED | | | ADA 315.818507127823<br>BTC 0.00125410651304764<br>MATIC 1698.21275833253<br>MCDAI 996.993088292388 | | | |
| 3.1.314935 | KEVIN LOGA | ADDRESS REDACTED | | | CEL 0.130484385022267 | | | |
| 3.1.314936 | KEVIN LOGAN | ADDRESS REDACTED | | | BTC 0.000001815672322892<br>DOT 0.2040951037768468 | DOT 0.00000000008210369 | | |
| 3.1.314937 | KEVIN LOGAN | ADDRESS REDACTED | | | AAVE 0.922136366159219<br>ADA 1272.54637312145<br>AXS 72.1651744309012D4<br>CEL 1.13389423427095<br>COMP 0.21292370320684I<br>DASH 6.5873345883383<br>DOT 56.9177686462465<br>ETH 4.48869105992174<br>LINK 107.649972932523<br>LTC 0.00150801258438259<br>MATIC 6214.7899318367S<br>PAX 11972.7819216195<br>SGB 154.5600123819S1<br>SNX 52.4358076124146<br>UNI 30.8916451781101<br>USDC 11031.2656685483<br>XLM 0.0217544882381041<br>XRP 0.0000009175344320813<br>ZEC 5.1759253057539S | BTC 0.00738136<br>ETH 0.007098 | | |
| 3.1.314938 | KEVIN LOI | ADDRESS REDACTED | | | ADA 11941.1759950191 | | | |
| 3.1.314939 | KEVIN LOISELLE | ADDRESS REDACTED | | | BTC 0.00103263952074448<br>BTC 0.225604868213242<br>ETH 3.41805782707385<br>USDC 3889.32782208981 | ETH 0.0495 | | |
| 3.1.314940 | KEVIN LOK HANG LO | ADDRESS REDACTED | | | BTC 0.028795219927501?<br>CEL 86.3862585991776<br>USDC 1.76014076296404<br>USDT ERC20 643.382416735324 | | | |
| 3.1.314941 | KEVIN LONCKE | ADDRESS REDACTED | | | BTC 0.00010647291446071?9<br>MATIC 748.0512662118369 | | | |
| 3.1.314942 | KEVIN LONG | ADDRESS REDACTED | | | BTC 0.04890123453326?<br>USDC 474.116340854417 | BTC 0.00045811262638287?4 | | |
| 3.1.314943 | KEVIN LONG | ADDRESS REDACTED | | | AVAX 0.36252947770137<br>BTC 0.00004666866151?147<br>CEL 1.1293604247149<br>ETC 0.00026517813983346<br>ETH 0.00039580109874025 | | | |
| 3.1.314944 | KEVIN LONG | ADDRESS REDACTED | | | AAVE 4.85343779739666<br>BAT 521.108020845?47<br>BCH 0.4295169511591343<br>BTC 0.000275420210576?<br>COMP 0.276479365484223<br>DASH 1.3390042863049<br>EOS 110.006868743135<br>ETC 17.82845071769?34<br>MANA 596.005404384438<br>MATIC 170.405519099336<br>OMG 38.007236196791?5<br>UMA 16.2211429942527<br>UNI 34.8010563461521<br>XLM 3469.4454505795?2<br>ZEC 1.13434942071975<br>ZRX 305.993040754008 | | | |
| 3.1.314945 | KEVIN LONGO | ADDRESS REDACTED | | | AAVE 1.12949819207414<br>BTC 0.079664981798274<br>COMP 3.11341701545618<br>ETH 2.37513787794548<br>MATIC 932.392799310542<br>SNX 29.7149232267427<br>SUSHI 20.6385126669253<br>UNI 21.4595581408869<br>XTZ 31.613616645528?3<br>ZRX 504.456137049223 | | | |
| 3.1.314946 | KEVIN LOPEZ | ADDRESS REDACTED | | | BTC 0.020296190963797?4<br>CEL 1002.73998395432<br>SGB 101.683077307735<br>SNX 151.695761902747<br>XRP 829.624857820063 | | | |
| 3.1.314947 | KEVIN LOPEZ | ADDRESS REDACTED | | | BTC 0.6648436571483?21<br>ETH 1.07515535404459 | | | |
| 3.1.314948 | KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.112561283168387<br>LINK 2.69438412482952<br>USDC 0.324125112610826<br>XLM 0.140043804087931 | | | |
| 3.1.314949 | KEVIN LORD | ADDRESS REDACTED | | | BTC 0.000000505806597658?<br>ETC 0.00541995137116751<br>ETH 0.0000070488022689?26 | | | |
| 3.1.314950 | KEVIN LORENZE | ADDRESS REDACTED | | | ADA 0.4546078902613?04<br>BTC 0.00000023495626?35<br>ETH 0.00001383375694093<br>USDT ERC20 0.334928472107815 | | | |
| 3.1.314951 | KEVIN LORMAND | ADDRESS REDACTED | | | CEL 1.09210087368953 | | | |
| 3.1.314952 | KEVIN LOTTO | ADDRESS REDACTED | | | AVAX 10.7069410398192 | AVAX 1.16322742493426 | | |
| 3.1.314953 | KEVIN LOUCKS | ADDRESS REDACTED | | | BTC 0.000763689273057?73<br>ETH 0.00241939782184267<br>LTC 0.000816440850464809<br>SGB 262.723670129666<br>XRP 0.00000095488545983 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314954 | KEVIN LOUIE | ADDRESS REDACTED | | | ADA 617.758600010749<br>BTC 0.799451881888373<br>COMP 0.0141597519783368<br>DOGE 248.882601671313<br>ETH 0.990989428146414<br>MATIC 637.13934307459<br>SNX 79.661994593153<br>XLM 91.3857508585322 | | | |
| 3.1.314955 | KEVIN LOUIE | ADDRESS REDACTED | | | BTC 0.0089794347648214<br>ETH 0.177918688728963 | | | |
| 3.1.314956 | KEVIN LOUIS LIZITTA THEWISSEN | ADDRESS REDACTED | | | BTC 0.00033178786480397 | | | |
| 3.1.314957 | KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ADDRESS REDACTED | | | CEL 0.000721179324517704<br>AVAX 0.0137175740513486 | | | |
| 3.1.314958 | KEVIN LOUTTIT | ADDRESS REDACTED | | | BTC 0.00000378026732477<br>ADA 193.505080198975<br>BTC 0.16539347<br>CEL 4240.363489376675<br>ETH 2.553135404<br>LINK 175.8237<br>MATIC 1952.8.816<br>MCDAI 40 | | | |
| 3.1.314959 | KEVIN LOVELACE | ADDRESS REDACTED | | | ADA 0.0671157946485426<br>BTC 7.26262249099999E-08<br>USDC 0.107523541035941 | | | |
| 3.1.314960 | KEVIN LOWDER | ADDRESS REDACTED | | Yes | ADA 0.921444754381129<br>BTC 0.142481957110372<br>ETH 7.998941769923<br>SOL 101.443742745723<br>USDC 834.52712050D0D6 | BTC 0.0230346073713462<br>ETH 0.000000851277366474<br>USDC 71.259 | | BTC 1.98758385739955 |
| 3.1.314961 | KEVIN LOWE | ADDRESS REDACTED | | | BTC 0.0001350594632221613<br>CEL 0.1100383591S57806<br>ETH 0.00029281033541546166<br>GUSD 12.9199723021352 | | | |
| 3.1.314962 | KEVIN LOWES | ADDRESS REDACTED | | | BCH 3.405544956S8961<br>ETH 1.477881571953131 | | | |
| 3.1.314963 | KEVIN LOWRY | ADDRESS REDACTED | | | ADA 514.535602139227<br>BTC 0.0530837034998078<br>MATIC 0.9828764138275B7<br>XLM 46.3298781500151 | | | |
| 3.1.314964 | KEVIN LOY | ADDRESS REDACTED | | | BTC 0.0058391217997781 | | | |
| 3.1.314965 | KEVIN LU | ADDRESS REDACTED | | | USDC 0.744062796827156<br>AAVE 567.4245741R1777<br>SNX 7408.70794523829 | | | |
| 3.1.314966 | KEVIN LU | ADDRESS REDACTED | | | TUSD 25.55849965399608 | | | |
| 3.1.314967 | KEVIN LU | ADDRESS REDACTED | | | ADA 2528.85620720168<br>BTC 0.1161891170B2915<br>ETH 2.336711432680029<br>GUSD 11.878180554D015<br>MATIC 592.40044254279B<br>USDC 10.7269150164784 | | | |
| 3.1.314968 | KEVIN LUAN | ADDRESS REDACTED | | | DOT 10.5661127711252 | | | |
| 3.1.314969 | KEVIN LUANGRATH | ADDRESS REDACTED | | | ETH 0.000244631298251171 | | | |
| 3.1.314970 | KEVIN LUBASKI | ADDRESS REDACTED | | | BTC 0.0673351510196326<br>DOT 0.0284232903442577<br>ETH 0.00277069476060573 | BTC 0.000016<br>ETH 0.244768<br>USDC 0.002 | | |
| 3.1.314971 | KEVIN LUBIN | ADDRESS REDACTED | | | BTC 0.00079941<br>CEL 14.881370327461B<br>ETH 0.2102845506205D3<br>SGB 35.174051693726<br>XRP 230.782988755365 | | | |
| 3.1.314972 | KEVIN LUC | ADDRESS REDACTED | | | AAVE 0.0463662365D433<br>BCH 1.05296873007668<br>BNB 5.394810377053D4<br>BTC 0.1305218273B2119<br>CEL 204.949426752218<br>DASH 10.0245901317175<br>DOT 81.3096607322D9<br>EOS 51.451707883201D2<br>ETC 12.3829312341083<br>ETH 13.60861040407B5<br>KNC 82.17739305342D9<br>LINK 97.509958821644<br>LTC 16.039435388444<br>MANA 386.797204623091<br>MATIC 2757.9025792493B9<br>OMG 48.9918409404417<br>SGB 108.064056723045<br>USDC 96.410640987936B<br>XLM 508.571283898948<br>XRP 720.171107765603<br>ZEC 4.081847708145913<br>ZRX 158.015679647D54 | | | |
| 3.1.314973 | KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | | | BTC 0.00521527685B6628<br>CEL 9.209301180796622<br>USDC 443.733 | | | |
| 3.1.314974 | KEVIN LUCCIO | ADDRESS REDACTED | | | BTC 0.00186425898105047<br>CEL 75.718764330919Z | | | |
| 3.1.314975 | KEVIN LUCCITTI | ADDRESS REDACTED | | | ADA 10.194626294015B<br>BTC 0.001201643779904Z9<br>DOT 2.06951601308296<br>ETH 0.3496434994781Z7<br>LINK 1.8216953223322<br>MATIC 18.152935774260Z7<br>XLM 32.516038028D50Z<br>XTZ 3.0645859174270Z | | | |
| 3.1.314976 | KEVIN LUCERO | ADDRESS REDACTED | | | ADA 1559.709775D5425<br>BTC 0.0318381737216S4163<br>ETH 0.00981559967353738 | | | |
| 3.1.314977 | KEVIN LUCERO | ADDRESS REDACTED | | | BTC 0.0000501714685477349<br>USDT ERC20 0.346304043623155 | | | |
| 3.1.314978 | KEVIN LUCIDO | ADDRESS REDACTED | | | ADA 49.0280649047028 | | | |
| 3.1.314979 | KEVIN LUCIDO | ADDRESS REDACTED | | | CEL 0.488868441126238 | | | |
| 3.1.314980 | KEVIN LUERING | ADDRESS REDACTED | | | CEL 1.1407271018D535<br>DASH 0.00098017399453610B<br>EOS 0.005053825514639948<br>ETH 0.00014101097995165<br>LTC 0.0018897276952373Z7<br>XLM 0.130539840922832 | | | |
| 3.1.314981 | KEVIN LUETHI | ADDRESS REDACTED | | | BTC 0.000012277689767102<br>CEL 105.38176350914Z<br>ETH 0.000384228842206181 | | | |
| 3.1.314982 | KEVIN LUEVANO | ADDRESS REDACTED | | | CEL 0.0096580856591812B<br>USDC 0.246603643084302 | | | |
| 3.1.314983 | KEVIN LUHR | ADDRESS REDACTED | | | ADA 380.709241783726<br>BTC 0.00342133557B00456<br>CEL 73.34928727025544<br>ETH 0.5316487086034B5<br>PAXG 0.5268383B750786S<br>USDC 793.3821213153391 | | | |
| 3.1.314984 | KEVIN LUM | ADDRESS REDACTED | | | ADA 33.8275962875194<br>BTC 0.00875872222528B3<br>ETH 0.0528899277639649 | | | |
| 3.1.314985 | KEVIN LUMB | ADDRESS REDACTED | | | BTC 0.0515748509204351<br>CEL 1590.93224589372<br>DOT 14.4360898357B5<br>ETH 1.4703429B<br>XRP 316.112730 | | | |
| 3.1.314986 | KEVIN LUNDY | ADDRESS REDACTED | | | BTC 0.13697883574187B<br>MATIC 306.501098623722 | | | |
| 3.1.314987 | KEVIN LUNG | ADDRESS REDACTED | | | ADA 841.94194816489I<br>BTC 0.1131786404B0504<br>USDC 209.52616788B786 | | | |
| 3.1.314988 | KEVIN LUNT | ADDRESS REDACTED | | | BAT 151.753116211603<br>KNC 3.5416330487353Z | | | |
| 3.1.314989 | KEVIN LUO | ADDRESS REDACTED | | | BTC 0.01630150631598378<br>CEL 11.976072062663B | | | |
| 3.1.314990 | KEVIN LUONG | ADDRESS REDACTED | | | BTC 0.00007029892245658B<br>GUSD 0.0776050850336639<br>LINK 0.0370305061696027<br>MCDAI 0.0394796737850397<br>USDC 0.0770346426125107 | CEL 49.3702401736799 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.314991 | KEVIN LUONG | ADDRESS REDACTED | | | BTC 0.0041026677943515<br>CEL 2.59703377363044<br>USDC 273.79172091203<br>XRP 936.72318176140 | | | |
| 3.1.314992 | KEVIN LUONG | ADDRESS REDACTED | | | BTC 0.00007431595605015<br>ETH 0.00009028493903069<br>MATIC 93.3758997480038<br>KLM 31.4512759355219 | | | |
| 3.1.314993 | KEVIN LUTHARD | ADDRESS REDACTED | | | AAVE 1.49730455<br>BTC 0.00047479178247832<br>CEL 1246.825384091<br>DASH 2.7715741<br>DOT 64.97295228<br>LINK 34.61203982<br>OMG 14.48<br>UMA 13.695805 | | | |
| 3.1.314994 | KEVIN LUU | ADDRESS REDACTED | | | BTC 0.96299477829560<br>ETH 0.461917742684067<br>USDC 0.2227450081314497 | | | |
| 3.1.314995 | KEVIN LUU | ADDRESS REDACTED | | | BTC 0.00229944676891856<br>MATIC 27553.3830603925 | | | |
| 3.1.314996 | KEVIN LY | ADDRESS REDACTED | | | UNI 0.00218926328257725 | | | |
| 3.1.314997 | KEVIN LY | ADDRESS REDACTED | | | LINK 0.02895341127128082 | | | |
| 3.1.314998 | KEVIN M HARRISON | ADDRESS REDACTED | | | BTC 0.146399201673178<br>CEL 135.920260195537<br>DOT 37.8609450166524<br>ETH 1.91886220358478<br>MANA 1009.03670456369<br>MATIC 455.798833347169<br>SOL 7.95861419936323<br>USDC 0.0658139541999594 | BTC 0.000478119397887507<br>USDC 0.000000977501838419 | | |
| 3.1.314999 | KEVIN M L JANSSEN | ADDRESS REDACTED | | | BTC 0.00361867743971663 | | | |
| 3.1.315000 | KEVIN M LEOPOLD | ADDRESS REDACTED | | | ADA 291.173020160914<br>BTC 0.04038321478435131<br>CEL 183.307324060914<br>DOT 10.5730641355285<br>ETH 0.900963270864695<br>LINK 35.872504149534<br>LTC 3.8596618734808<br>MATIC 1082.88137907955<br>MCDAI 63.7212206964281<br>UMA 0.00485066017309542<br>UNI 31.851880286511<br>USDC 19.9077554027953<br>KLM 11454.55468228633 | | | |
| 3.1.315001 | KEVIN M RUSNAC | ADDRESS REDACTED | | | | ETH 0.00000487 | | |
| 3.1.315002 | KEVIN MA | ADDRESS REDACTED | | | BTC 0.000715102218705543<br>ETH 0.0118757334462548 | ETH 0.00004013794576014 | | |
| 3.1.315003 | KEVIN MA | ADDRESS REDACTED | | | BTC 0.00035809906518497<br>ETH 0.00670202075591682 | BTC 0.0000000040783225976<br>USDC 0.00000021585837201 | | |
| 3.1.315004 | KEVIN MA | ADDRESS REDACTED | | | ADA 50.5823952327585 | | | |
| 3.1.315005 | KEVIN MAAHS | ADDRESS REDACTED | | | BTC 1.94894442442442 | | | |
| 3.1.315006 | KEVIN MAAS | ADDRESS REDACTED | | | ADA 3378.83212189056<br>GUSD 10.6110577007488<br>LINK 30.9546470102675<br>MATIC 3665.84918306849<br>USDC 3156.08067172174 | | | |
| 3.1.315007 | KEVIN MACDONALD | ADDRESS REDACTED | | | BTC 1.0321613063048<br>ETH 9.77074004701321<br>MATIC 2036.02117070096<br>SOL 301.080430593203 | | | |
| 3.1.315008 | KEVIN MACE | ADDRESS REDACTED | | | BTC 0.00000886358191458 | | | |
| 3.1.315009 | KEVIN MACFARLANE | ADDRESS REDACTED | | | BTC 0.00281154638389884<br>CEL 424.325407197055<br>ETH 1.45451611522337<br>USDC 8187.85315038064<br>USDT ERC20 0.00000006359023916 | | | |
| 3.1.315010 | KEVIN MACH | ADDRESS REDACTED | | | BTC 0.00004168460534214 | | | |
| 3.1.315011 | KEVIN MACH | ADDRESS REDACTED | | | BTC 0.000000006697375178<br>ETH 0.0660313362102108<br>CEL 3.88559851658627 | | | |
| 3.1.315012 | KEVIN MACK | ADDRESS REDACTED | | | AAVE 0.0000140717882817<br>ADA 0.00327612459732938<br>AVAX 0.000001451989788501<br>BTC 0.0951551170681204<br>DOT 0.000009618884700471<br>ETH 0.00000002051712435<br>MATIC 0.00012859464694185<br>SOL 0.00000115338281683<br>USDC 0.0002157242713961 | ADA 0.01365120024732876<br>AVAX 0.00012140398548433<br>BTC 0.00003481<br>DOT 0.00076277559325485<br>ETH 0.0000002761765681714<br>MATIC 0.0139440233518249<br>SOL 0.0000002052645294<br>USDC 0.9994848151545207 | | |
| 3.1.315013 | KEVIN MACKAY | ADDRESS REDACTED | | | XRP 0.000000042325246785 | | | |
| 3.1.315014 | KEVIN MADARAS | ADDRESS REDACTED | | | PAX 0.57912157255091<br>USDC 2.12811952251616<br>KLM 0.251807653537585 | | | |
| 3.1.315015 | KEVIN MADER | ADDRESS REDACTED | | | ETH 0.000004379451331352<br>SGB 1568.86356189288<br>XRP 6.02533435388851 | | | |
| 3.1.315016 | KEVIN MADSEN | ADDRESS REDACTED | | | ADA 0.5918227550129<br>BTC 0.0000000524836302456<br>DOT 0.0264659836344686<br>MATIC 0.220816420709723B | | | |
| 3.1.315017 | KEVIN MADSON | ADDRESS REDACTED | | | BTC 0.0000003597288362766<br>ETH 0.00018768967651275 | | | |
| 3.1.315018 | KEVIN MAES | ADDRESS REDACTED | | | BTC 0.0647335856885134 | | | |
| 3.1.315019 | KEVIN MAESTRE | ADDRESS REDACTED | | | ADA 473.323891086516<br>ETH 0.00447638680395646<br>ETH 0.109515107575091<br>USDC 56.9190807583867<br>XLM 0.0948360593898891 | USDC 8.08 | | |
| 3.1.315020 | KEVIN MAGER | ADDRESS REDACTED | | | CEL 326.016397530739<br>MATIC 35.1254304492513<br>USDC 352.321174527696 | | | |
| 3.1.315021 | KEVIN MAGER | ADDRESS REDACTED | | | ADA 0.0442608189449174<br>BTC 0.0000079259503044777<br>CEL 0.0799400038205120<br>DOT 0.0063628273324806<br>ETH 0.0000571509127426961<br>MATIC 0.00000767935080126629<br>USDC 1.508577424193066 | | BTC 0.0000005933371022717<br>CEL 0.043032791104234<br>DOT 0.000000370584935681<br>ETH 0.00000039057886238<br>MATIC 0.12120229822017 | |
| 3.1.315022 | KEVIN MAGIN | ADDRESS REDACTED | | | BTC 0.00043269885728920G<br>CEL 1.86519760148353<br>ETH 0.00000382104078527F | | | |
| 3.1.315023 | KEVIN MAGIS | ADDRESS REDACTED | | | BTC 0.00108531661707F5<br>CEL 410.508292940398<br>ETH 0.0013071532969781 | | | |
| 3.1.315024 | KEVIN MAGNAN | ADDRESS REDACTED | | | BTC 0.00316867039818131<br>GUSD 6104.9794251741<br>USDC 383.439913455426 | | | |
| 3.1.315025 | KEVIN MAGNIN | ADDRESS REDACTED | | | ADA 414.17953290191<br>BTC 0.00253928716737125<br>CEL 4.13383369018606<br>EOS 9.7<br>ETC 5.116106794107B4<br>MANA 88<br>MATIC 190.943228937538<br>USDT ERC20 0.78502671767349Z<br>XLM 195.9 | | | |
| 3.1.315026 | KEVIN MAHALA | ADDRESS REDACTED | | | BTC 0.0000068087944404G4<br>ETH 0.0005110169027242Z34<br>USDC 0.77707916645524 | | | |
| 3.1.315027 | KEVIN MAHER | ADDRESS REDACTED | | | CEL 0.006611197460081G7 | | | |
| 3.1.315028 | KEVIN MAHON | ADDRESS REDACTED | | Yes | BTC 0.00010137973593916<br>MCDAI 1.0732009363478<br>SNX 30.7060323662363<br>XRP 259.264238 | ETH 0.0059473001643634G | | BTC 0.14386682 |
| 3.1.315029 | KEVIN MAHON | ADDRESS REDACTED | | | GUSD 15399.7022765449 | | | |
| 3.1.315030 | KEVIN MAHUTONGI AHOUNNON | ADDRESS REDACTED | | | BNB 0.01723744<br>CEL 0.13482072547566 | | | |
| 3.1.315031 | KEVIN MAI | ADDRESS REDACTED | | | BTC 0.00000125035944B6415<br>CEL 1.3297643491B204<br>USDT ERC20 0.36298520648377 | BTC 0.0000007782584Z4844<br>CEL 0.0000010551265731732<br>ETH 0.0000005249016336B28<br>USDT ERC20 0.0000009629238972853 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315032 | KEVIN MAIBOM | ADDRESS REDACTED | | | ADA 1214.38981158337<br>BTC 0.00093258887648466<br>CEL 4.92062503219416<br>DOT 90.054027901605 | | | |
| 3.1.315033 | KEVIN MAILLARD | ADDRESS REDACTED | | | BTC 0.00181538397082772<br>GUSD 2123.02236651999<br>USDC 141.781799050079 | | | |
| 3.1.315034 | KEVIN MAJANO | ADDRESS REDACTED | | | ADA 781.779526936617<br>ETH 0.254401641004159<br>LINK 16.8837019009171<br>MATIC 862.133798124022<br>USDT ERC20 1122.57724539949 | | | |
| 3.1.315035 | KEVIN MAJOR | ADDRESS REDACTED | | | BTC 0.00014184736798921<br>ETH 0.0114063834288984<br>GUSD 36.3933475693033 | BTC 0.000000340751100515<br>ETH 0.0000004248648874425<br>GUSD 0.00387775912957802 | | |
| 3.1.315036 | KEVIN MAKINGS | ADDRESS REDACTED | | | BTC 1.01023041750058<br>CEL 133.506388806277<br>ETH 14.566667576044 | | | |
| 3.1.315037 | KEVIN MAKRA | ADDRESS REDACTED | | | ADA 102.293052571304<br>BTC 0.0379884773091521<br>CEL 0.637530484803247<br>DOT 10.4236557822485<br>ETH 1.72352993689246 | | | |
| 3.1.315038 | KEVIN MAKWANA | ADDRESS REDACTED | | | AVAX 43.3472469030629<br>BTC 0.0515144412369076<br>COMP 2.64459635130983<br>ETH 1.46140287531046<br>MANA 220.853324861659<br>MATIC 826.374807989468<br>MCDAI 0.0541597857951499<br>USDC 12080.3260470758<br>USDT ERC20 0.547838368150996<br>XLM 0.00493896470677095 | AVAX 0.81199343104053445<br>COMP 4.4484<br>ETH 0.5969 | | |
| 3.1.315039 | KEVIN MALANA | ADDRESS REDACTED | | | CEL 2.91379787391376 | | | |
| 3.1.315040 | KEVIN MALEK | ADDRESS REDACTED | | | BTC 0.11372656243197S<br>LTC 2.28090944009026<br>USDC 11153.9955343935 | | | |
| 3.1.315041 | KEVIN MALLER | ADDRESS REDACTED | | | BTC 0.000127723229446596 | | | |
| 3.1.315042 | KEVIN MAN | ADDRESS REDACTED | | | BTC 0.000771808464313863<br>BUSD 1.0558.855160341<br>CEL 0.199960050583216<br>ETH 3.63962905821204 | | | |
| 3.1.315043 | KEVIN MANCEAU | ADDRESS REDACTED | | | BTC 0.00000059476943977 | | | |
| 3.1.315044 | KEVIN MANFREDI | ADDRESS REDACTED | | | BTC 0.00113011680932768<br>ETH 0.538817399220502 | | | |
| 3.1.315045 | KEVIN MANN | ADDRESS REDACTED | | | BTC 0.00220428359525936<br>ETH 0.256318771051873<br>USDC 1039.29304375253 | | | |
| 3.1.315046 | KEVIN MANN | ADDRESS REDACTED | | | BTC 0.0105077705190833 | | | |
| 3.1.315047 | KEVIN MANN | ADDRESS REDACTED | | | AAVE 1.54800634409801<br>ADA 98.6851057698822<br>BTC 0.244430437410484<br>DOT 113.724671045309<br>ETH 10.110313174139<br>LUNC 48.476764060605<br>MATIC 3837.90239168716<br>SNX 0.3054754638576S6<br>UMA 0.00164108696611949<br>UNI 84.714474399551<br>USDC 1.03203322154056 | USDC 0.0000091805236063X | | |
| 3.1.315048 | KEVIN MANNING | ADDRESS REDACTED | | | ETH 0.0351038144009745 | BTC 0.00776136003947617 | | |
| 3.1.315049 | KEVIN MANRIQUE | ADDRESS REDACTED | | | AAVE 0.010966892553925S8<br>BTC 0.000149651026252555<br>CEL 1702.1968356272S<br>ETH 0.000004660520742313<br>KNC 0.23701992825070S<br>LINK 70.717369547335S<br>LTC 0.00036510804623971<br>MATIC 2415.78092760905<br>OMG 0.0341291175987615<br>SGB 261.617953425279<br>SNX 0.135242241181077<br>UNI 0.0648656526888454<br>USDC 6.53380980926046<br>USDT ERC20 2.804706341119029<br>XLM 0.51539083181709S<br>XRP 0.69037145109289S<br>ZRX 0.379716549702099 | ETH 4.32580052S2551<br>LTC 0.039521518419937<br>USDC 0.00000037599517383S3 | | |
| 3.1.315050 | KEVIN MANUS | ADDRESS REDACTED | | | AAVE 4.56762276250559E-05<br>BTC 2.09159603333701<br>ETH 71.186683010558S1<br>KNC 0.00011951967064281S3<br>LINK 0.00059592859591676<br>MATIC 0.00126583466066408<br>OMG 0.0003094516020331S6<br>SNX 0.000282712120275614<br>UMA 0.00000210180247309S6<br>UNI 0.0013358241488425S<br>USDC 0.0037842708846102 | AAVE 0.0000003012898049232<br>BTC 0.00753922<br>LINK 0.0000230309981473<br>MATIC 1.9274716782783S9<br>SNX 0.226299825400788<br>USDC 0.008885658357152148 | | |
| 3.1.315051 | KEVIN MANZANO | ADDRESS REDACTED | | | BTC 0.00173238295116057 | | | |
| 3.1.315052 | KEVIN MAO | ADDRESS REDACTED | | | BTC 0.893343948948<br>ETH 5.221106200891S14<br>USDC 2.176357120978S8 | | | |
| 3.1.315053 | KEVIN MARA | ADDRESS REDACTED | | | BTC 0.33097609 | | | |
| 3.1.315054 | KEVIN MARC DONNELLY | ADDRESS REDACTED | | | CEL 260.566378490868<br>BTC 0.001250640630552S29<br>ETH 4.33821267857691<br>SOL 7.049427873743S7 | | | |
| 3.1.315055 | KEVIN MARCAONI | ADDRESS REDACTED | | | BTC 0.000000002361843934 | | | |
| 3.1.315056 | KEVIN MARCEAU | ADDRESS REDACTED | | | ADA 0.002661<br>BTC 0.016036051885S062<br>CEL 8.27127307964969<br>DOT 0.00007016608653458S2<br>ETH 0.000007194038141084<br>LUNC 0.000000343213784849<br>SOL 0.001881926268303S3<br>USDC 1763.0281497473S4<br>UST 0.02092885574077S25 | | | |
| 3.1.315057 | KEVIN MARCELISSEN | ADDRESS REDACTED | | | AAVE 0.000193960957334494<br>BAT 263.445457403215<br>BTC 0.00346328842494734<br>COMP 0.0006532167932357S6<br>DOT 0.036983551498143<br>ETH 0.001059781003S804<br>LINK 0.0173066576915135<br>LTC 0.774768544870005<br>UNI 14.0375057190715 | | | |
| 3.1.315058 | KEVIN MARCELLUS | ADDRESS REDACTED | | | ADA 0.18579538719126<br>BTC 0.039627630529663<br>DASH 0.00554826834558659<br>EOS 0.744540914244205<br>LTC 16.604091894087<br>MATIC 1928.327551745S3<br>USDC 0.00186979859092586<br>XLM 0.0065659524199043S4 | DASH 0.0000000091232B0464<br>EOS 0.000001546325572B264<br>MATIC 78.062<br>USDC 0.13972177117693S9 | | |
| 3.1.315059 | KEVIN MARCOS OGANDO | ADDRESS REDACTED | | | USDT ERC20 144.39057136850S | BTC 0.000251424550598751 | | |
| 3.1.315060 | KEVIN MARCQ | ADDRESS REDACTED | | | CEL 191.936400551877<br>ETH 0.47050629<br>SGB 677.6195062715S28<br>USDC 0.001855<br>USDT ERC20 0.110751 | | | |
| 3.1.315061 | KEVIN MARCZI | ADDRESS REDACTED | | | BTC 0.0000054405236915S2 | | | |
| 3.1.315062 | KEVIN MARCZI | ADDRESS REDACTED | | | BTC 0.51351561642698S<br>ETH 3.5380190243097S8<br>MATIC 410.27842701046S<br>SNX 54.30139575979S8 | | | |
| 3.1.315063 | KEVIN MARETTA | ADDRESS REDACTED | | | CEL 0.00649206688917S4<br>XLM 1.327907221421S7 | | | |
| 3.1.315064 | KEVIN MARIE-SAINTE | ADDRESS REDACTED | | | BTC 0.0000000068048235117<br>CEL 6.51744528614079<br>MATIC 0.71552735623650S3<br>USDC 1.71807939909428 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315065 | KEVIN MARIO D'ELIA | ADDRESS REDACTED | | | BTC 0.0000015672653316306 CEL 14.2171029179 MATIC 0.0311956600337606 | | | |
| 3.1.315066 | KEVIN MARK | ADDRESS REDACTED | | | XLM 0.2032330783752 | | | |
| 3.1.315067 | KEVIN MARK DSOUZA | ADDRESS REDACTED | | | BTC 0.32749766451839 ETH 2.366509814275 | | | |
| 3.1.315068 | KEVIN MARKUS JUNK | ADDRESS REDACTED | | | BTC 0.00007616600983910 | | | |
| 3.1.315069 | KEVIN MARLOW | ADDRESS REDACTED | | | CEL 1.06328664831 ETH 0.00755633205503991 | | | |
| 3.1.315070 | KEVIN MARMINO | ADDRESS REDACTED | | | BTC 0.00000077732040391 CEL 0.02051386148848 ETH 0.000000891739596278 | | | |
| 3.1.315071 | KEVIN MARROQUIN | ADDRESS REDACTED | | | ETH 0.0857499658098345 | | | |
| 3.1.315072 | KEVIN MARSHALL | ADDRESS REDACTED | | | CEL 0.7198756497660368 XLM 100 XRP 126.59 | | | |
| 3.1.315073 | KEVIN MARSHALL MCDONALD | ADDRESS REDACTED | | | | SOL 0.011549604 | | |
| 3.1.315074 | KEVIN MARTIAL | ADDRESS REDACTED | | | CEL 0.11809376453605 ZRX 43.5191416065503 | | | |
| 3.1.315075 | KEVIN MARTIN | ADDRESS REDACTED | | | BTC 0.000151174514620 CEL 35.8422815808898 ETH 0.012571694699690 LTC 0.0355087349952527 | | | |
| 3.1.315076 | KEVIN MARTIN | ADDRESS REDACTED | | | ADA 177.497687171566 BNB 1.6477552303713 BTC 0.0000001098568547 CEL 79.8051100506668 ETH 0.000597547723488771 TCAD 0.0021517521346 USDT ERC20 0.718801256857672 | | | |
| 3.1.315077 | KEVIN MARTIN | ADDRESS REDACTED | | | AAVE 0.00504894303765489 BTC 0.00000308914524769 ETH 0.000215664701744491 LINK 0.0000491215005286 LTC 0.00206051642675995 UNI 0.0312290393965153 USDC 0.0120790027848952 | | | |
| 3.1.315078 | KEVIN MARTIN | ADDRESS REDACTED | | | CEL 9.86734933168 | | | |
| 3.1.315079 | KEVIN MARTIN | ADDRESS REDACTED | | Yes | BTC 3.95182182066978 CEL 5549.29067653888 ETH 0.660727641231071 SGB 3875.39850823432 XRP 0.000000235417236193 | ADA 0.0510002778567383 CEL 1.01463678349112 LINK 0.00008279840276390 USDC 264.23400027279 | | ADA 636681.225860742 BTC 1.70387802067529 |
| 3.1.315080 | KEVIN MARTIN | ADDRESS REDACTED | | | BAT 12.485006047581 | | | |
| 3.1.315081 | KEVIN MARTIN | ADDRESS REDACTED | | | BTC 0.0013183734032534 CEL 2.135570773899 | | | |
| 3.1.315082 | KEVIN MARTIN MARTÍNEZ MOTTA | ADDRESS REDACTED | | | USDC 0.4726741641588 ADA 0.0545737726446193 BNB 1.7252404766779 BTC 0.0176098614170579 ETH 17.0356114819321 USDC 0.000000965089090 | | | |
| 3.1.315083 | KEVIN MARTINA | ADDRESS REDACTED | | | BTC 0.2092131208887738 CEL 5.40899923910515 ETH 3.18116193167519 XLM 409.9 | | | |
| 3.1.315084 | KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | | | ADA 0.0124018889827347 BTC 0.0000337124570709 DOT 0.00370572400853193 ETH 0.00000392506689718 32 LINK 0.00036185377527544 LUNC 0.00305534131860631 MANA 0.00068764236134375 MATIC 0.04031079846525282 SOL 0.0011429433162645 XLM 0.0159667879298414 | | | |
| 3.1.315085 | KEVIN MARTY | ADDRESS REDACTED | | | BTC 0.000298212370643545 CEL 1.058223768403669 DOT 0.342333414169342 MATIC 5.227905401568986 | | | |
| 3.1.315086 | KEVIN MARX | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.315087 | KEVIN MASASHI IKEDA | ADDRESS REDACTED | | | AVAX 7.08915756707738 BTC 0.00125428738426574 MATIC 252.422007250227 | | | |
| 3.1.315088 | KEVIN MASTERSON | ADDRESS REDACTED | | | BTC 0.00000000311657179 CEL 1.18534831374728 | | | |
| 3.1.315089 | KEVIN MASTNAK | ADDRESS REDACTED | | | BTC 0.00002195666012306 CEL 1.14385046747135 ETH 3.40632282220099E-06 | | | |
| 3.1.315090 | KEVIN MASTRIDGE | ADDRESS REDACTED | | | ADA 1034.0969813743 2 BTC 0.000939483283065307 DOT 11.5705178335298 | | | |
| 3.1.315091 | KEVIN MASUYAMA | ADDRESS REDACTED | | | ADA 0.260079346454712 AVAX 15.4427609481429 BTC 0.0000002852965817 16 DOGE 0.00820839436198166 ETH 0.069497566802854 3 ETH 1.68898584487329 LINK 0.0202066186648487 MATIC 2.76547064892819 USDC 0.00919258266071984 XRP 0.0669398771821354 | | | |
| 3.1.315092 | KEVIN MATCHAM | ADDRESS REDACTED | | | BTC 0.01190553861156 53 | | | |
| 3.1.315093 | KEVIN MATTHEW SHERWOOD | ADDRESS REDACTED | | | BTC 0.16715613115 7599 ETH 2.18333096020152 MATIC 557.89551310321 21 USDC 4987.57927321988 | USDC 991.867783 | | |
| 3.1.315094 | KEVIN MATTHEWS | ADDRESS REDACTED | | | MATIC 0.144233807848637 | | | |
| 3.1.315095 | KEVIN MATTHEWS | ADDRESS REDACTED | | | BTC 0.0000023638173529 53 USDC 0.48040597145417 8 | | | |
| 3.1.315096 | KEVIN MATTHEWS II | ADDRESS REDACTED | | | BTC 0.00115539202007545 USDC 3588.16297035 7 | | | |
| 3.1.315097 | KEVIN MATTSON | ADDRESS REDACTED | | | AAVE 0.798843818618886 BTC 1.07908814969555 ETH 3.95640935979926 | | | |
| 3.1.315098 | KEVIN MAXIMILIAN FRANZ | ADDRESS REDACTED | | | BTC 0.0000410840241521 3 | | | |
| 3.1.315099 | KEVIN MAY | ADDRESS REDACTED | | | BTC 0.0000008167388324 21 GUSD 0.0067935528529426 | | | |
| 3.1.315100 | KEVIN MAYER | ADDRESS REDACTED | | | ADA 0.1461528759503 95 BTC 0.00001916860990457 9 CEL 6.4788486034361 5 ETH 0.00010226049438423 LINK 0.00045761961370823 2 MATIC 0.674953613682 18 | | | |
| 3.1.315101 | KEVIN MAYER | ADDRESS REDACTED | | | AAVE 0.0174686786782161 BTC 0.00088917376098010 2 LINK 0.223233636439917 SNX 0.560001765935865 UNI 0.09271358591326492 | | | |
| 3.1.315102 | KEVIN MC CORMICK | ADDRESS REDACTED | | | BNB 0.00001203229968247 5 | | | |
| 3.1.315103 | KEVIN MC DUFF | ADDRESS REDACTED | | | BTC 0.0000436953013872 63 ETH 0.001599508548196 65 USDC 28.476248080075 4 | | | |
| 3.1.315104 | KEVIN MCCABE | ADDRESS REDACTED | | | AVAX 7.21240723803321 BTC 0.000231686539783 86 BUSD 301.303034149137 CEL 68.795607171526 7 ETH 0.0686734168310663 USDC 477.816183766054 | | | |
| 3.1.315105 | KEVIN MCCAFFERY | ADDRESS REDACTED | | | BTC 0.00052966939449 2643 ETH 0.004994719121692 35 MKOAI 74.275322982 2338 | | | |
| 3.1.315106 | KEVIN MCCALLUM | ADDRESS REDACTED | | | CEL 1.13471108111257 | | | |
| 3.1.315107 | KEVIN MCCANDLISH | ADDRESS REDACTED | | | BTC 0.00130156352365705 ETH 0.15223714790311 8 USDC 515.344360442513 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315108 | KEVIN MCCANN | ADDRESS REDACTED | | | ADA 130.24077051582 BTC 0.063957043618489 CEL 53.3696301446357 DOT 2.36280287066208 EOS 14.066119035899 ETH 0.151244686937728 LINK 5.064400212030529 LTC 0.583374881192188 MATIC 194.247311707947 USDC 168.296281811898 | | | |
| 3.1.315109 | KEVIN MCCANN | ADDRESS REDACTED | | | CEL 0.001399661466969 | | | |
| 3.1.315110 | KEVIN MCCANN | ADDRESS REDACTED | | | BTC 0.00001750118810256 GUSD 0.0019271133771640 SOL 0.00448325450103138 | BTC 0.00000005714282694 GUSD 1.02866444712211 SOL 0.00007176031184234 | | |
| 3.1.315111 | KEVIN MCCANN | ADDRESS REDACTED | | | BTC 0.000179552806626782 | BTC 0.00000000390706243S | | |
| 3.1.315112 | KEVIN MCCARTHY | ADDRESS REDACTED | | | MATIC 1.60560021601569 | | | |
| 3.1.315113 | KEVIN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000210254918532672 ETH 0.001300928043917207 | BTC 0.00000000628100881 | | |
| | | | | | ADA 0.000537045873889688 BTC 2.84348788446306 CEL 5633.20906572454 DASH 0.0151487716326875 ETH 15.5394592481478 SGB 884.943905879943 USDT ERC20 0.03794711674391317 XRP 1.5313311337185 | ADA 0.572573794337553 | | |
| 3.1.315114 | KEVIN MCCAULEY | ADDRESS REDACTED | | | AAVE 1.05143444661254 BTC 0.15051091939482 CEL 14.2386954006167 DOT 0.09974187428641 ETH 0.00081622688169298 MATIC 394.41376758200S | | | |
| 3.1.315115 | KEVIN MCCLOUD | ADDRESS REDACTED | | | MATIC 266.537702598096 SNX 15.08711677253S | | | |
| 3.1.315116 | KEVIN MCCOMBER | ADDRESS REDACTED | | | CEL 30.3025956787016 | | | |
| 3.1.315117 | KEVIN MCCONNELL | ADDRESS REDACTED | | | ADA 136.477566883287 BSV 0.066537208320326 BTC 0.01210535355308647 DOT 24.485435602189 ETH 0.000571268227742169 OMG 0.0232223488899678 ZEC 1.26047957336005 | ETH 0.0332338125303844 | | |
| 3.1.315118 | KEVIN MCCONNELL | ADDRESS REDACTED | | | MATIC 0.3039320281026709 | | | |
| 3.1.315119 | KEVIN MCCORMACK | ADDRESS REDACTED | | | BTC 0.001157116787866B8 MATIC 206.544982905652 | | | |
| 3.1.315120 | KEVIN MCCORMACK | ADDRESS REDACTED | | | AAVE 0.00151470036598078 ADA 2.13184414373696 BTC 0.948783762103539 COMP 0.00004188209943042S DOT 0.02600267927420B ETH 2.175527335443472 LINK 0.0210290286161188 MATIC 760.13835003469B SOL 101.69938478767S UNI 0.00401545229683375 USDC 0.005168724952224214 | | | |
| 3.1.315121 | KEVIN MCCRANEY | ADDRESS REDACTED | | | BTC 0.147368050863512 CEL 223.878926233891 ETH 1.5361098609775 USDC 214.064644686171 | | | |
| 3.1.315122 | KEVIN MCCREARY | ADDRESS REDACTED | | | ADA 0.403114147618578 ETH 0.37407897578139 PAX 0.037772014456354S PAXG 0.0000523272315296225 USDC 0.741745096756646 | ADA 0.000000235529600033 ETH 0.0108050450645694 | | |
| 3.1.315123 | KEVIN MCCULLOCH | ADDRESS REDACTED | | | ADA 0.000000765017437424 BTC 3.249516956546811 CEL 2700.098390337027 DOT 0.00000025 ETC 0.0000057 ETH 50.9703350933394 KNC 0.00000099 LTC 0.00000041 LUNC 59.98 SNX 96.63 ZRX 0.00000010192307692S | | | |
| 3.1.315124 | KEVIN MCCULLOUGH | ADDRESS REDACTED | | | ETH 0.000414228795588925 | | | |
| 3.1.315125 | KEVIN MCCURDY | ADDRESS REDACTED | | | ADA 79.058423033352 BCH 0.26737289452806B3 BNB 0.21333227219208B BTC 0.025129804136264B DOGE 599.274706340233 DOT 4.31470540253737 ETH 0.298089498444432 LTC 0.740064645494B5 SOL 0.781181796658766 XLM 433.348406811699 | | | |
| 3.1.315126 | KEVIN MCDONAGH | ADDRESS REDACTED | | | BTC 0.068969889213482B7S CEL 1.1292712178435B4 EOS 0.486502368966443 ETH 0.0130379052989556B SGB 2.873812480250B41 USDC 3816.05146408085 XRP 19.3056730644014 ZRX 0.228151547235B71 | | | |
| 3.1.315127 | KEVIN MCDONALD | ADDRESS REDACTED | | | BTC 0.0025049866350005 OMG 16.25980545401407 SNX 14.44621248352408 USDC 2399.370662266B3 | BTC 0.03277 | | |
| 3.1.315128 | KEVIN MCDONALD | ADDRESS REDACTED | | | ETC 0.0013773993246179 USDC 458.583829413189 | | | |
| 3.1.315129 | KEVIN MCELYEA | ADDRESS REDACTED | | | ETC 0.30587172133B749 | | | |
| 3.1.315130 | KEVIN MCGANN | ADDRESS REDACTED | | | ADA 0.456562196122B32 BTC 0.000000001810877523 DOT 43.7343456933749 MATIC 819.717160966328 | | ADA 872.656271064467 BTC 0.00001782860972695 | |
| 3.1.315131 | KEVIN MCGARRY | ADDRESS REDACTED | | | AAVE 0.00011164767153B57B BTC 0.00000324065553096 SNX 0.23100526638052 USDC 0.458857667037047 XLM 0.79585671487841 | | | |
| 3.1.315132 | KEVIN MCGARRY | ADDRESS REDACTED | | | ETC 0.247212360280217 | | | |
| 3.1.315133 | KEVIN MCGARVEY | ADDRESS REDACTED | | | BTC 0.000441454616046557 | BTC 0.273802361860604 | | |
| 3.1.315134 | KEVIN MCGEE | ADDRESS REDACTED | | | BTC 0.00000663327174703S ETH 0.000554850814908842 | USDT ERC20 525.225002 | | |
| 3.1.315135 | KEVIN MCGEEVER | ADDRESS REDACTED | | | CEL 0.5465977133198BB | | | |
| 3.1.315136 | KEVIN MCGEOGHEAN | ADDRESS REDACTED | | | BTC 0.938217582422984 ETH 0.00696673004721791 XRP 100.210755 | ETH 0.42297395 | | |
| 3.1.315137 | KEVIN MCGEOUGH | ADDRESS REDACTED | | | BTC 0.000002181001549992 CEL 6.82531571616106 USDC 0.005264 | | | |
| 3.1.315138 | KEVIN MCGILLIC | ADDRESS REDACTED | | | BTC 0.000001159738937459 ETH 0.000006445425462136 USDC 0.222047248232027 | | | |
| 3.1.315139 | KEVIN MCGOORTY | ADDRESS REDACTED | | | USDC 0.0029039360804904 | | | |
| 3.1.315140 | KEVIN MCGOORTY | ADDRESS REDACTED | | | BTC 0.000000002748911997 CEL 1.11819446069031 | | | |
| 3.1.315141 | KEVIN MCGOWEN | ADDRESS REDACTED | | | BSV 8.85875111944244 BTC 0.00000003041889234 CEL 64.1728853559S5 ETH 0.003059883769659265 | | | |
| 3.1.315142 | KEVIN MCGUCKIEN | ADDRESS REDACTED | | | BNB 1.27960919538484 BTC 0.000000337266780286 CEL 19.6254627469357 USDC 186.117 USDT ERC20 547.6260222373836 | | | |
| 3.1.315143 | KEVIN MCGUYRE | ADDRESS REDACTED | | | CEL 0.993076676705081 | CEL 674.20129122927 | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 2618 of 5005  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315144 | KEVIN MCHUGH | ADDRESS REDACTED | | | BTC 0.0000127527.14486782<br>CEL 48.4271308824178<br>DOT 8.7601092463.1087<br>ETH 1.1153401215.2816<br>MATIC 8.0646714591.5178<br>USDC 897.59658420.1928 | | | |
| 3.1.315145 | KEVIN MCILVAIN | ADDRESS REDACTED | | | BTC 0.0000330219938.04871<br>MATIC 0.212976553379812 | | BTC 0.033012457037.5802 | |
| 3.1.315146 | KEVIN MCINALLY | ADDRESS REDACTED | | | CEL 0.119916912976565<br>EOS 0.0719242149850974<br>XRP 0.364821437871894 | | | |
| 3.1.315147 | KEVIN MCKAY | ADDRESS REDACTED | | | BTC 0.000001109487060123<br>ETH 0.000896066505263038<br>MATIC 0.20298415112.0455 | | | |
| 3.1.315148 | KEVIN MCKEEVER | ADDRESS REDACTED | | | AAVE 0.00204684870874792<br>BTC 0.00019681254671927<br>COMP 0.0004402184279.2607<br>EOS 0.0127172481.78993<br>ETH 0.00984576250604113<br>LINK 0.0737866521513114<br>LTC 0.00165410924554236<br>MATIC 5.3852781016.6796<br>SNX 0.0709073303999532<br>UMA 0.00338915013529687<br>UNI 0.0326918790364686<br>USDC 6.6714932177.2336 | BTC 0.000000001094707981<br>ETC 26.534827618326<br>LTC 0.000000006374128957<br>USDC 0.00000077661696.4954 | | |
| 3.1.315149 | KEVIN MCKENZIE | ADDRESS REDACTED | | Yes | ADA 2261.4235128.1296<br>AVAX 15.4225338415848<br>BAT 8372.068111640951<br>BTC 0.1710797619653.53<br>COMP 0.04117365365.18192<br>EOS 108.950649155338<br>ETH 0.515618872844499<br>LINK 12.274983995009.1<br>LTC 1.178205413507.8<br>MANA 797.845050499553<br>MATIC 11510.9294584917<br>SNX 0.086247005044777<br>SOL 10.204252862865<br>USDC 0.86421483398374<br>XLM 1404.36029139129<br>XRP 4999.58554278489<br>ZEC 0.046111944907503.7<br>ZRX 113.877632191068 | | | BTC 0.73329672772108 |
| 3.1.315150 | KEVIN MCLAIN | ADDRESS REDACTED | | | 1INCH 0.000520344020230982<br>AAVE 0.0543183456304168<br>ADA 11.752764117708.7<br>AVAX 0.16653466001.5455<br>BNT 1.30620665762599<br>BTC 0.000235829255682637<br>CEL 1001.901863528393<br>COMP 0.000002831676129989<br>DASH 0.0160160874189.9E-06<br>DOT 0.201961438466.743<br>EOS 0.000475029174724.26<br>ETH 0.0278715482571681<br>MATIC 32.798088521.908<br>SNX 0.00365027878400677<br>SOL 0.32253805341.3685<br>SUSHI 0.000562853418774287<br>UNI 0.29404959525.5564 | 1INCH 0.4530650324.3455<br>AAVE 50.718184061754<br>ADA 0.000000636267990435<br>BTC 0.0270466057725215<br>COMP 0.00695730930875598<br>DASH 0.014780736704.7561<br>DOT 0.010541413936.3792<br>EOS 0.540663797624424<br>ETH 29.8152328130194<br>SNX 1.1735024734.9387<br>SOL 273.13588786305<br>SUSHI 0.592755078042471 | | |
| 3.1.315151 | KEVIN MCLEAN | ADDRESS REDACTED | | | AAVE 0.000438104099106086<br>ADA 0.0950781346142509<br>BTC 0.386256041276142<br>DASH 0.000214061423277817<br>DOGE 9248.72670529304<br>ETH 4.10026963456895<br>LINK 42.1534056274747<br>LTC 15.1473196237751<br>MATIC 427.327721489849<br>UNI 0.000138056774088214<br>USDC 0.00137861699324882<br>XLM 0.088257961971.6364<br>ZEC 0.7615848768654516 | | | |
| 3.1.315152 | KEVIN MCLELLAN | ADDRESS REDACTED | | | BTC 0.0000007211151582.59<br>ETH 0.00175523806694341 | | | |
| 3.1.315153 | KEVIN MCMAHON | ADDRESS REDACTED | | | ADA 4390.10406698802<br>BAT 989.223213103225<br>BTC 1.046253786339.76<br>ETH 26.2897015954675<br>LINK 115.5544113255<br>MATIC 1061.264774818.13<br>SNX 75.0931525249514 | | | |
| 3.1.315154 | KEVIN MCMENAMIN | ADDRESS REDACTED | | | LTC 0.0016961640341.3711 | | | |
| 3.1.315155 | KEVIN MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.001213385121667923<br>USDC 502.648292604925 | | | |
| 3.1.315156 | KEVIN MCNICHOLAS | ADDRESS REDACTED | | | BTC 0.000003912299095.1633<br>CEL 0.045452175659.5796<br>DOT 0.01433758421096647<br>ETH 0.003013041058773416<br>LINK 0.00604975197014672<br>USDC 100.70589595492<br>XRP 0.000193333811106331 | | | |
| 3.1.315157 | KEVIN MCNIEL | ADDRESS REDACTED | | | ADA 1.00179588185781<br>ETH 4.04366779329809E-05 | | | |
| 3.1.315158 | KEVIN MCNIFF | ADDRESS REDACTED | | | ADA 861.13060358051.1<br>BTC 0.03120165300155064<br>DOT 16.472444931393<br>ETH 21.1835001924753<br>LINK 14.9151007556248<br>MATIC 5831.03411422318 | | | |
| 3.1.315159 | KEVIN MCPARTLIN | ADDRESS REDACTED | | | BTC 0.000700229789600618<br>CEL 10.6400182543149 | | | |
| 3.1.315160 | KEVIN MECHLING | ADDRESS REDACTED | | | BAT 37.2920444400533<br>BCH 1.40170412122226<br>BSV 1.32019958906907<br>BTC 0.117009367236305<br>CEL 1.11674509005005<br>EOS 1253.8595322732<br>ETH 33.5242853502124<br>LTC 8.13164598047668<br>OMG 138.549725279764 | | | |
| 3.1.315161 | KEVIN MEDEIROS | ADDRESS REDACTED | | | CEL 0.09266104920877205<br>ETH 0.000378089434243932<br>MATIC 2.06159538692967<br>SNX 0.09607340743277 | | | |
| 3.1.315162 | KEVIN MEDINA | ADDRESS REDACTED | | | BTC 0.00006885194735.7479<br>USDT ERC20 0.0009924195704443807 | | | |
| 3.1.315163 | KEVIN MEDINA | ADDRESS REDACTED | | | BTC 0.00036432707940417 | | BTC 0.00364427 | |
| 3.1.315164 | KEVIN MEDINA | ADDRESS REDACTED | | | BTC 0.00101048611516354<br>ETH 2.05405425790705 | | | |
| 3.1.315165 | KEVIN MEEHAN | ADDRESS REDACTED | | | CEL 329.148694976593<br>ETH 0.0862990012788475 | | | |
| 3.1.315166 | KEVIN MEEUWS | ADDRESS REDACTED | | | MCDH 0.023722987027576<br>USDT ERC20 1.677885251243576 | | | |
| 3.1.315167 | KEVIN MEFFERT | ADDRESS REDACTED | | | BTC 0.138354108563466<br>ETH 3.75303142354715<br>USDC 5827.23636845972 | | | |
| 3.1.315168 | KEVIN MEIER | ADDRESS REDACTED | | | BTC 0.000000182080334386 | | | |
| 3.1.315169 | KEVIN MEIKLE | ADDRESS REDACTED | | | ADA 0.061471489546911<br>BTC 7.61231729302429E-05<br>ETH 0.0005473802547070084<br>LINK 0.00598399118797278<br>LUNC 0.014185590747808R4<br>MATIC 0.58738392638030003 | | | |
| 3.1.315170 | KEVIN MEITELES | ADDRESS REDACTED | | | BAT 71.8768984483376<br>BTC 0.5040198517537533<br>DOT 13.0008329521516<br>ETH 12.0480843129774<br>LINK 9.16261533261111 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315171 | KEVIN MELANCON | ADDRESS REDACTED | | | ADA 369.44353291388<br>BTC 0.013337786268299<br>DASH 0.09968638583337687<br>DOT 35.119390406642<br>MATIC 219.1117868688285<br>SNX 15.5522325362851<br>USDT ERC20 234.716406266039 | | | |
| 3.1.315172 | KEVIN MELKER | ADDRESS REDACTED | | | AAVE 0.00292811662335884<br>BCH 0.00077647781610223<br>BTC 0.00006658511419659<br>EOS 0.3560158343869972<br>ETC 0.00012703952660522<br>ETH 0.0006541502518512297<br>LTC 0.008501813225387956<br>OMG 0.03231807913160938<br>UNI 0.014066887055446<br>USDC 1.868339791487731<br>ZEC 0.001491160025237551 | | | |
| 3.1.315173 | KEVIN MENDES | ADDRESS REDACTED | | | BTC 0.000011117804187563 | | | |
| 3.1.315174 | KEVIN MENDOZA | ADDRESS REDACTED | | | ETH 0.001518923221146693 | | | |
| 3.1.315175 | KEVIN MENDOZA | ADDRESS REDACTED | | | BTC 0.006233250236769 | | | |
| 3.1.315176 | KEVIN MENEFEE | ADDRESS REDACTED | | | MATIC 43.5153043802365 | | | |
| 3.1.315177 | KEVIN MENET | ADDRESS REDACTED | | | USDC 51.8488052807809<br>XRP 0.011007324334546 | | | |
| 3.1.315178 | KEVIN MENIKAS | ADDRESS REDACTED | | | ADA 1.22048700227<br>BTC 0.0000175131769403<br>DOT 0.2568758157913 | DOT 94.6643505435<br>MANA 700.70797967 | | |
| | | | | | MATIC 1.862199750543<br>SNX 0.0264663234347 | | | |
| | | | | | SOL 53.5351534980805<br>USDC 0.178133181973957 | | | |
| 3.1.315179 | KEVIN MENJIVAR | ADDRESS REDACTED | | | BTC 0.0005630317657222874<br>SNX 29.928295948743<br>KLM 748.808792091827<br>XRP 1117.5665609861 | | | |
| 3.1.315180 | KEVIN MENSAH | ADDRESS REDACTED | | | BTC 0.000567033213548919<br>CEL 0.6374543939664<br>ETH 0.00247950049728275<br>SNX 18.00788518511615 | | | |
| 3.1.315181 | KEVIN MENTEL | ADDRESS REDACTED | | | BTC 0.019389403485949<br>GUSD 0.576235178895<br>USDC 0.0496599805011963 | GUSD 0.000717736336890996 | | |
| 3.1.315182 | KEVIN MERCER II | ADDRESS REDACTED | | | BTC 0.001279329572948<br>KLM 0.7468564437452 | KLM 2786.5358963300 | | |
| 3.1.315183 | KEVIN MERZ | ADDRESS REDACTED | | | XRP 2462.4223 | | | |
| 3.1.315184 | KEVIN MESSAOUI | ADDRESS REDACTED | | | BTC 0.0037794425941297<br>CEL 18.3587804976107<br>USDC 371.300508 | | | |
| 3.1.315185 | KEVIN MESSENGER | ADDRESS REDACTED | | | BTC 0.0069594003795161<br>ETH 0.064867030854287<br>USDC 409.52659538626<br>USDT ERC20 887.81169304795 | | | |
| 3.1.315186 | KEVIN METRAUX | ADDRESS REDACTED | | | CEL 0.53501543972547<br>SNX 0.12089453449565 | | | |
| 3.1.315187 | KEVIN METS | ADDRESS REDACTED | | | USDT ERC20 22.96069070726 | | | |
| 3.1.315188 | KEVIN MEURER | ADDRESS REDACTED | | | AAVE 0.00057299517864017<br>BCH 0.00001462448987677<br>BSV 0.0336229464022991<br>BTC 0.00157136972085274<br>EOS 0.0067674326165080<br>ETC 15.023596979003<br>ETH 0.4306633797500512<br>LINK 0.0043108225765559<br>LTC 0.000462648871533129<br>MATIC 1127.60523503622<br>SNX 22.916308897118<br>UNI 0.0058797277354560<br>USDC 113.27803527321<br>XLM 0.018393940976575<br>XRP 329.7254307315847 | | | |
| 3.1.315189 | KEVIN MEURSING | ADDRESS REDACTED | | | BTC 0.000001408906369659<br>ETH 4.908710254126<br>SNX 0.00943792929915631<br>USDT ERC20 0.0368175865747958 | | | |
| 3.1.315190 | KEVIN MEYER | ADDRESS REDACTED | | | ADA 148124597151077<br>BTC 0.91375884156303<br>DOT 27.710417242817<br>ETH 0.3147099217910888<br>MANA 295.75682814062<br>MATIC 181.3062290278636 | | | |
| 3.1.315191 | KEVIN MEYER | ADDRESS REDACTED | | | ADA 0.00075139528342291537<br>BTC 0.612586361056672 | ADA 0.0000002110052560086 | | |
| 3.1.315192 | KEVIN MICALLEF | ADDRESS REDACTED | | | XRP 222.794889569313 | | | |
| 3.1.315193 | KEVIN MICHAEL CHURCH | ADDRESS REDACTED | | | BTC 0.027010348558326 | BTC 0.0012430389817024 | | |
| 3.1.315194 | KEVIN MICHAEL CLEPPE | ADDRESS REDACTED | | | BTC 0.0013120776726405<br>ETH 0.019234684288016<br>LTC 0.24660932874191 | BTC 0.0000951<br>ETH 0.0000657 | | |
| 3.1.315195 | KEVIN MICHAEL COOK | ADDRESS REDACTED | | | BTC 7.30518210985597<br>ETH 184.29600905768 | CEL 47.521728946277 | | |
| 3.1.315196 | KEVIN MICHAEL GERSTNER | ADDRESS REDACTED | | | BTC 0.0006844338608249996 | | | |
| 3.1.315197 | KEVIN MICHAEL GILTZ | ADDRESS REDACTED | | Yes | BAT 0.16826215101725Z<br>BTC 0.00038521842157220<br>CEL 1101.7105181481Z<br>COMP 0.0001897833919721B<br>DASH 0.000581810958185223<br>ETH 0.00540631117113607<br>GUSD 0.47905073348728A<br>KNC 0.108410262813491<br>LTC 3.10484553373891<br>OMG 0.093259082720887<br>SGB 0.992033153177805<br>UNI 0.016389791705452D<br>USDC 0.3378172319321649<br>XRP 11.4730810507727 | BAT 1645.06424339737<br>BTC 0.00000008772799497<br>COMP 1.06504004027284<br>DASH 1.2617395329932<br>SGB 1798.55268538012<br>UNI 64.737556973407<br>USDC 199.984034273583 | BTC 1.36434954635377<br>ETH 10.735268300832<br>LTC 0.923938847212 | |
| 3.1.315198 | KEVIN MICHAEL HETZEL | ADDRESS REDACTED | | | AVAX 57.85164939161 3<br>BTC 0.50808044270589<br>DOT 232.85029760824 6<br>ETH 23.6674351873813<br>MATIC 9607.52361450 48<br>SOL 21.074340052490 9 | | | |
| 3.1.315199 | KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | | | BTC 0.00001622820130764 3<br>ETH 0.00011255457356012<br>USDC 0.758372755562413 | BTC 0.000000029896354589<br>USDC 0.0000074776706169 | | |
| 3.1.315200 | KEVIN MICHAEL HUSSER | ADDRESS REDACTED | | | BTC 0.0016844338896074 4<br>ETH 0.0411458854725139<br>LINK 6.55601458590466 | | | |
| 3.1.315201 | KEVIN MICHAEL MANNING | ADDRESS REDACTED | | | AAVE 3.34033820830183<br>ADA 248.033965365666<br>AVAX 2.81827378499168<br>BAT 489.639946335756<br>BTC 2.23960560205517<br>COMP 2.088422991566566<br>ETH 10.8306236492524<br>GUSD 543.332333046031<br>MATIC 1783.49265552214<br>SNX 77.1510197306B5<br>UNI 76.296792882155<br>USDC 59568.982321898<br>ZEC 3.61024639118139 | BTC 0.0399708214373503 | | |
| 3.1.315202 | KEVIN MICHAEL MC QUEENY | ADDRESS REDACTED | | | ETH 0.0149923305934016 | | | |
| 3.1.315203 | KEVIN MICHAEL MEEHAN | ADDRESS REDACTED | | | ETH 0.001625099464623958 | | | |
| 3.1.315204 | KEVIN MICHAEL QUINLEY | ADDRESS REDACTED | | | | BTC 0.00169014550436308<br>CEL 46.8679028461162<br>DOT 427.185 | | |
| 3.1.315205 | KEVIN MICHAEL REED | ADDRESS REDACTED | | | ETH 0.06027678928909955 | | | |
| 3.1.315206 | KEVIN MICHAEL SAGERS | ADDRESS REDACTED | | | BTC 0.329912097991584<br>ETH 3.48595740598791 | | | |
| 3.1.315207 | KEVIN MICHAEL SAPUT | ADDRESS REDACTED | | | BTC 0.1422020358516115 | BTC 0.00539244 | | |
| 3.1.315208 | KEVIN MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0643130235446189<br>CEL 104.140431712652<br>USDC 20.3209569949585 | USDC 0.0000008002267265115 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.315209 | KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | | Yes | BTC 0.10079500062630‑4<br>CEL 1.01838507700971<br>ETH 0.018055713372092‑3<br>USDC 18507.6473606556 | | USDC 33.36 | ETH 25.3880969097991 |
| 3.3.315210 | KEVIN MICHAEL WARD | ADDRESS REDACTED | | | ADA 1.03818050664033<br>BTC 3.90948550754829E‑05<br>USDC 32.7748814496602 | | ADA 0.000000105113219B2<br>BTC 0.026231255950494<br>USDC 20187.4580007707 | |
| 3.3.315211 | KEVIN MICHAEL WEILER | ADDRESS REDACTED | | | BTC 1.13679920431835<br>ETH 7.65085716919373<br>MATIC 30019.68677536<br>SOL 50.8215259965272 | | | |
| 3.3.315212 | KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | | Yes | BTC 0.0000025043681933322<br>CEL 61.736404331584‑2<br>ETH 0.0000076974197440S5<br>SGB 0.479740317767762<br>USDC 0.175346194337568<br>XLM 2133.37875204727<br>XRP 0.0000005123249335S26 | XLM 642.124722035568 | | XLM 13678.6894019211 |
| 3.3.315213 | KEVIN MICHAELS | ADDRESS REDACTED | | | AAVE 10.4685849184482<br>BCH 0.000738949626888194<br>BTC 0.824409736601454<br>DOT 274.807710B18508<br>EOS 0.051644260591727S<br>ETH 14.3441293067947<br>MANA 6573.86797687355<br>MATIC 7550.54128321646<br>ZEC 0.00461066287083962<br>ZRX 0.71497867352S205 | | | |
| 3.3.315214 | KEVIN MICHEL | ADDRESS REDACTED | | | BTC 0.00114630825062627<br>ETH 0.198714112499806 | | | |
| 3.3.315215 | KEVIN MICHEL | ADDRESS REDACTED | | | BTC 0.00557670225508943<br>CEL 7.37697285869251<br>MATIC 1623.66449893289<br>MCDAI 40<br>SNX 57.8533894231659 | | | |
| 3.3.315216 | KEVIN MICKAEL JEREMIE VINCENT | ADDRESS REDACTED | | | CEL 0.0478424260155926<br>ETH 0.0016062652678068B | | | |
| 3.3.315217 | KEVIN MIDDLETON | ADDRESS REDACTED | | | AAVE 3.21322976495111<br>AVAX 37.3567849579389<br>BTC 0.95029700419B704<br>ETH 11.0682172077622<br>LINK 0.016701480593134<br>LTC 0.006353855025S134<br>LUNC 0.584791877958639<br>MATIC 2623.41303241247<br>SNX 44.069571966317T<br>UNI 70.1315165692832<br>XLM 0.295582282882429 | | | |
| 3.3.315218 | KEVIN MIDKIFF | ADDRESS REDACTED | | | BTC 0.0000060071755102 | | | |
| 3.3.315219 | KEVIN MILLBANK | ADDRESS REDACTED | | | BTC 0.0581328100866<br>ETH 0.31906531560946 | | | |
| 3.3.315220 | KEVIN MILLER | ADDRESS REDACTED | | | BTC 0.0100844274953B5 | | | |
| 3.3.315221 | KEVIN MILLER | ADDRESS REDACTED | | | BTC 0.00166830524790321 | | | |
| 3.3.315222 | KEVIN MILLER | ADDRESS REDACTED | | | BTC 0.000013679388763939<br>LINK 0.90687202054542<br>USDC 0.544860604048 | | | |
| 3.3.315223 | KEVIN MILLER | ADDRESS REDACTED | | | BTC 0.00122642544348467<br>CEL 128.561384946265<br>ETH 0.44569762<br>LTC 41.2549031750621<br>XLM 223.6710962155001<br>XRP 146.342453551492 | | | |
| 3.3.315224 | KEVIN MILLS | ADDRESS REDACTED | | | AAVE 0.00117521713103778<br>BTC 0.0000867816676333874<br>COMP 0.114172406675802<br>ETH 0.00337002600281744<br>KNC 3.77990030351663<br>LINK 0.0318963918223676<br>SNX 0.0587697833615055<br>UNI 0.0093316012034696<br>USDC 99.591510734311<br>XLM 235.79506719808Z | | | |
| 3.3.315225 | KEVIN MING HON TSE | ADDRESS REDACTED | | | CEL 0.0101071350485002<br>ETH 0.00011387 | | | |
| 3.3.315226 | KEVIN MINOR | ADDRESS REDACTED | | | BTC 3.80714379790919E‑05<br>SGB 0.0390033143604217<br>SNX 10.2606903228604<br>USDT ERC20 0.866915501381163<br>XRP 0.25513586188B065 | | | |
| 3.3.315227 | KEVIN MIRANDA | ADDRESS REDACTED | | | CEL 1.35791725902574 | | | |
| 3.3.315228 | KEVIN MITCHELL | ADDRESS REDACTED | | | BTC 0.000056991763678566<br>ETH 0.00000598866257242l<br>MCDAI 5.658273787268668 | | | |
| 3.3.315229 | KEVIN MITCHELL | ADDRESS REDACTED | | | ADA 1505.61698662957<br>BAT 704.455782823696<br>BCH 4.4185242065996l<br>DASH 14.22264990653l8<br>EOS 608.374616932029<br>ETC 27.9202884727562<br>ETH 0.00221464026093831<br>LTC 3.867461381057l5<br>SGB 1601.11451409889<br>SNX 74.040663543B123<br>UMA 14.8753388024703<br>XLM 854.083038820634<br>ZEC 11.6106192431133 | BTC 0.000000009311223279<br>ETH 4.359945549800T | | |
| 3.3.315230 | KEVIN MITCHELL | ADDRESS REDACTED | | | BTC 0.0000000846347332144<br>CEL 1180.02719368l1<br>COMP 0.00001471134653862‑2<br>ETH 0.000001333176846l<br>LTC 3.04845831<br>UNI 4.00486272106572<br>USDC 28.804<br>XLM 0.0352321642961723<br>ZEC 0.048841649292762‑4 | | | |
| 3.3.315231 | KEVIN MITCHELL | ADDRESS REDACTED | | | BTC 0.000117479219520382 | | | |
| 3.3.315232 | KEVIN MITCHUM | ADDRESS REDACTED | | Yes | ADA 209.1222668128‑41<br>BTC 0.30124909007744B | | | BTC 0.822506223256988 |
| 3.3.315233 | KEVIN MO | ADDRESS REDACTED | | | BTC 0.88108837912959‑3<br>ETH 0.0153086673682829<br>LTC 22.4928034442158<br>MATIC 823.4439056711l2<br>USDC 0.000865544460003811 | BTC 0.00047757772577487<br>ETH 13.5421952227312<br>USDC 0.50085326724362‑6 | | |
| 3.3.315234 | KEVIN MOËNNE‑LOCCOZ | ADDRESS REDACTED | | | ADA 2076.64394405374<br>BTC 0.104104576262103<br>BUSD 15.6697104817856<br>CEL 0.70237461210028‑6<br>USDC 13186.7748304772 | | | |
| 3.3.315235 | KEVIN MOFFETT | ADDRESS REDACTED | | | MATIC 935.517877808878<br>SNX 34.4872340069478 | | | |
| 3.3.315236 | KEVIN MOHAN | ADDRESS REDACTED | | | ETH 0.10486123394837S | | | |
| 3.3.315237 | KEVIN MOK | ADDRESS REDACTED | | | BTC 0.0460568<br>CEL 114.545014054l6<br>ETH 0.99223 | | | |
| 3.3.315238 | KEVIN MOLINARI | ADDRESS REDACTED | | | BTC 0.0000083244360229‑3 | | | |
| 3.3.315239 | KEVIN MONCADA | ADDRESS REDACTED | | | ADA 350.679610836906<br>BTC 0.022520421597S543<br>ETH 0.000112250980604367<br>MATIC 414.591184872885<br>SNX 0.025019053773274<br>USDC 0.100781925821316 | | | |
| 3.3.315240 | KEVIN MONNET | ADDRESS REDACTED | | | BTC 0.000000033221649775<br>CEL 0.0384251177150587<br>USDT ERC20 0.000010248312980Z5<br>XRP 0.0000000425150726Z3 | | | |
| 3.3.315241 | KEVIN MONNET | ADDRESS REDACTED | | | BNB 0.00949154839997139<br>BTC 0.00165184096972554<br>BUSD 14.719947287335S<br>ETH 0.0015216594715758‑4<br>USDC 27.31814717795l3 | | | |
| 3.3.315242 | KEVIN MONSALVEZ POZO | ADDRESS REDACTED | | | BTC 0.0000007262311119945<br>ETH 0.0010348540821786 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315243 | KEVIN MONSEGU | ADDRESS REDACTED | | | BTC 0.00000138791216017Z<br>ETC 0.0146070935311887 | | | |
| 3.1.315244 | KEVIN MONTERO | ADDRESS REDACTED | | | MCDAI 0.000038727435486056<br>USDC 0.0019542410324236A | MCDAI 0.0327777474721506S<br>USDC 0.00000000648991681A | | |
| 3.1.315245 | KEVIN MONTERO | ADDRESS REDACTED | | | ETC 0.0006051537661612Z9<br>CEL 1.6388902797577B | | | |
| 3.1.315246 | KEVIN MONTERO GONZALEZ | ADDRESS REDACTED | | | AOA 445.810918148377<br>BTC 0.0227490367238223<br>ETH 0.0998388218646822 | | | |
| 3.1.315247 | KEVIN MONTILLA VELASQUEZ | ADDRESS REDACTED | | | BNB 2.649420603803S8<br>BTC 0.01562141560331117<br>ETH 0.19167722606263 | | | |
| 3.1.315248 | KEVIN MOOAR | ADDRESS REDACTED | | | ADA 116.709916344393<br>USDC 99.9824179729265 | | | |
| 3.1.315249 | KEVIN MOODIE | ADDRESS REDACTED | | | BTC 0.000000508463683964<br>CEL 10.486113995T852<br>ETH 0.0002988440567J6052<br>MANA 0.0128208823481004<br>SGB 19.3825264664275<br>USDC 0.242355720869603<br>XLM 0.2111541276645B<br>XRP 0.000097549828618A | | | |
| 3.1.315250 | KEVIN MOODY | ADDRESS REDACTED | | | USDC 0.000004332946591074 | | | |
| 3.1.315251 | KEVIN MOOHEN | ADDRESS REDACTED | | | BTC 0.0000012139911696<br>CEL 0.00083722397070J4 | | | |
| 3.1.315252 | KEVIN MOONEY | ADDRESS REDACTED | | | BTC 2.28793822766909E-05<br>ETH 0.0005538788935545T7<br>USDC 25.1945645288541 | BTC 0.000000132092460854<br>ETH 0.00042131223431746T<br>USDC 0.00000083330335493 | | |
| 3.1.315253 | KEVIN MOORE | ADDRESS REDACTED | | | ADA 121.05313674D5J6<br>AVAX 6.0685837432747B<br>BTC 0.009166257748627Z1<br>ETH 1.73170148051571<br>LINK 7.5545753717066S<br>MATIC 470.95128336236<br>SNX 26.995446003257S<br>USDC 100.055118383471 | AVAX 1.1273957158962T<br>MATIC 65.85389294 | | |
| 3.1.315254 | KEVIN MOORE | ADDRESS REDACTED | | | CEL 6.4429961673664<br>MATIC 0.3207109565B0524 | | | |
| 3.1.315255 | KEVIN MOORE | ADDRESS REDACTED | | | ADA 466.644678B31443<br>AVAX 7.0940428502181<br>BTC 0.048832819728T805<br>DOT 22.8640359138654<br>ETH 0.85160788973J809<br>USDC 786.542527540647 | BTC 0.000461685858886666 | | |
| 3.1.315256 | KEVIN MOORE | ADDRESS REDACTED | | | ETH 0.003002589356587 | | | |
| 3.1.315257 | KEVIN MOORE | ADDRESS REDACTED | | | BTC 0.0000514952089190A5<br>MCDAI 42.198843372452<br>USDC 240.8572308B9002 | | | |
| 3.1.315258 | KEVIN MOOSA | ADDRESS REDACTED | | | BTC 0.1683394806J783<br>CEL 13.368010649766G<br>ETH 0.5077731300985B1<br>MATIC 391.77015T183763 | | | |
| 3.1.315259 | KEVIN MORAES | ADDRESS REDACTED | | | ADA 1590.7637251230S<br>BTC 0.153125267294145<br>CEL 0.4997476661J8618<br>DOGE 281.240965530441<br>ETH 0.125958204794217<br>MATIC 265.956789839081<br>SOL 12.9072953030661<br>USDC 6.92533749914033 | | | |
| 3.1.315260 | KEVIN MORALES | ADDRESS REDACTED | | | BTC 0.0000189759521T7523<br>ETH 0.000096852114373766<br>MATIC 0.202643845930535 | | | |
| 3.1.315261 | KEVIN MORAN | ADDRESS REDACTED | | | MATIC 0.053097311681650J | | | |
| 3.1.315262 | KEVIN MORANTES | ADDRESS REDACTED | | | AAVE 0.00107085410021815<br>BCH 0.00100010078739555<br>BTC 6.64659371429999E-07<br>CEL 0.488573951551547<br>COMP 0.00241087550242923<br>DOT 0.000964843270170J7<br>ETH 0.001205817208940852<br>LINK 0.062358059396B049<br>LTC 0.0007204782580589<br>MATIC 0.170462106068814<br>MANA 0.072400682430B216<br>SNX 0.0125219224505342<br>UNI 0.0494396458441519<br>XLM 0.2966319433B571<br>XRP 0.0000003013021057281 | | | |
| 3.1.315263 | KEVIN MORELL | ADDRESS REDACTED | | | AAVE 5.13619292591892<br>ADA 536.94201462678b<br>BTC 0.59822677390577S<br>ETH 3.60178101898224 | | | |
| 3.1.315264 | KEVIN MORFIS | ADDRESS REDACTED | | | ADA 1.00209953688817<br>BTC 0.000420911993055435<br>ETH 0.5508672609682J81 | | | |
| 3.1.315265 | KEVIN MORGAN | ADDRESS REDACTED | | | BCH 0.026132<br>BTC 0.0003074462853944B5<br>CEL 0.2180513740247J31<br>LTC 0.35963353 | | | |
| 3.1.315266 | KEVIN MORGAN JONES | ADDRESS REDACTED | | | ADA 212380422355512<br>DOT 79.2022540629448<br>ETH 6.4772996075842<br>MATIC 169.522093726237 | | | |
| 3.1.315267 | KEVIN MORIARTY | ADDRESS REDACTED | | | BTC 0.2633415712282J8<br>ETH 1.57676278121933 | | | |
| 3.1.315268 | KEVIN MORIN | ADDRESS REDACTED | | | BAT 29.1262902895387<br>MCDAI 31.79914434150936<br>XRP 1.96851850152575 | | | |
| 3.1.315269 | KEVIN MORIN | ADDRESS REDACTED | | | BTC 0.0106194070961S5<br>ETH 3.24578144065897<br>SUSHI 5.15320889564411 | AVAX 1.35328<br>BTC 0.00051515999602276B | | |
| 3.1.315270 | KEVIN MORINE | ADDRESS REDACTED | | | ADA 0.00229975870610437<br>BTC 0.479323817056838<br>ETH 7.15294880794769E-06<br>MATIC 11431.6933010961<br>USDC 5308.39158539228<br>XLM 0.000728495290617812 | | | |
| 3.1.315271 | KEVIN MORK | ADDRESS REDACTED | | | BTC 0.041401703230168<br>ETH 0.00039882113887607<br>MATIC 1.920209563B918 | | | |
| 3.1.315272 | KEVIN MORRIS | ADDRESS REDACTED | | | ADA 0.00170190484875034<br>MATIC 0.0039332066733676J | | | |
| 3.1.315273 | KEVIN MORRISON | ADDRESS REDACTED | | | AAVE 2.31480479001906<br>BCH 0.00414028398670876<br>BTC 0.56768553337B207<br>CEL 655.65196254B321<br>DASH 0.00967099742301296<br>ETH 18.5788083520158<br>KNC 0.25842271252641<br>LINK 837.40484712646J1<br>LTC 0.00754517869596636<br>MANA 136.13252815223A<br>MATIC 29789.5702287065<br>OMG 0.0275241268742269<br>SGB 669.00497864791J<br>SNX 170.872931957902<br>UNI 0.124826339150859<br>USDC 5232.273499031S8<br>XLM 1.77169483532133<br>XRP 3.38432447570839<br>ZRX 0.68761656638JS59 | | | |
| 3.1.315274 | KEVIN MORRISON | ADDRESS REDACTED | | | ETH 0.0514051246635768<br>ETH 0.23077805131583 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315275 | KEVIN MORRISON | ADDRESS REDACTED | | | AAVE 8.5589422439535<br>ADA 210.78062463413<br>BTC 0.59755939189407S<br>CEL 58.565323642S49S<br>COMP 6.49184346136091<br>ETH 5.3937285839145S<br>MANA 371.459951247817<br>MATIC 731.86940868353X<br>SNX 186.087148542892<br>USDT ERC20 805.567481971934<br>ZRX 1740.2715360219 | | | |
| 3.1.315276 | KEVIN MORRISON | ADDRESS REDACTED | | | ADA 0.0010384316691415B<br>BAT 0.0234001376387577<br>BTC 0.00000974764361213<br>BUSD 7.40049277891239<br>CEL 0.300882395074317<br>ETH 0.000344686862931221S<br>MANA 0.0617324211017779<br>UNI 0.317782707311925<br>USDC 0.004<br>XRP 1.60009046521153 | | | |
| 3.1.315277 | KEVIN MORTALI | ADDRESS REDACTED | | | BTC 0.0258005969880341 | | | |
| 3.1.315278 | KEVIN MORYS | ADDRESS REDACTED | | | ADA 41.6409233392S25<br>BTC 0.057289936S619648<br>DOT 14.774166917861<br>ETH 4.50466585999956<br>XRP 2236.87789579015 | | | |
| 3.1.315279 | KEVIN MOSCA | ADDRESS REDACTED | | | BTC 0.000180476323677909<br>DOT 0.023379443020969S<br>ETH 0.00134076701744292<br>LINK 0.00967046365567687 | BTC 0.0000003101894758 | | |
| 3.1.315280 | KEVIN MOSER | ADDRESS REDACTED | | | BTC 0.0317647625576387<br>CEL 0.531478038255844<br>ETH 0.946721775809574 | | | |
| 3.1.315281 | KEVIN MOSSE DAVIS SOTO | ADDRESS REDACTED | | | BTC 0.0000000091534388S | | | |
| 3.1.315282 | KEVIN MOUTARDE | ADDRESS REDACTED | | | BTC 0.0744056540S646 | | | |
| 3.1.315283 | KEVIN MOZ | ADDRESS REDACTED | | | BTC 0.00174735<br>CEL 9.52013235001043 | | | |
| 3.1.315284 | KEVIN MPUNGA | ADDRESS REDACTED | | | CEL 1.15138130157983<br>MCDAI 8.15842134212108<br>BTC 0.0001647124079694S5<br>ETH 0.0004521185S9230465 | | | |
| 3.1.315285 | KEVIN MTANDWA | ADDRESS REDACTED | | | MATIC 19.895798660672 | | | |
| 3.1.315286 | KEVIN MUHA | ADDRESS REDACTED | | | CEL 0.685208977506343 | | | |
| 3.1.315287 | KEVIN MULDER | ADDRESS REDACTED | | | BTC 0.005394307295727D7<br>CEL 0.250598679161201<br>ETH 0.181406829680877<br>LTC 1.664517028451136<br>USDC 10.7636028841249<br>XLM 442.0160120875374 | | | |
| 3.1.315288 | KEVIN MULDER | ADDRESS REDACTED | | | CEL 0.00109182925744043<br>USDT ERC20 0.0431592682243T | | | |
| 3.1.315289 | KEVIN MULLER | ADDRESS REDACTED | | | BTC 0.0000102683129022S | | | |
| 3.1.315290 | KEVIN MULLER | ADDRESS REDACTED | | | BTC 0.000047943668543868 | | | |
| 3.1.315291 | KEVIN MULLER-MELLET | ADDRESS REDACTED | | | AAVE 0.0178198032667333<br>BTC 0.000161472981406239<br>CEL 0.0609354661554737<br>ETH 0.000015230376622266<br>LTC 0.0194484151225486 | | | |
| 3.1.315292 | KEVIN MULLINS | ADDRESS REDACTED | | | CEL 1.12466958027398<br>XLM 252.67503865121 | | | |
| 3.1.315293 | KEVIN MUMO MBAI | ADDRESS REDACTED | | | CEL 1.10308700323476<br>ETH 0.0531302175609209 | | | |
| 3.1.315294 | KEVIN MUNAN | ADDRESS REDACTED | | | BTC 0.00884313406160236X | | | |
| 3.1.315295 | KEVIN MUNDO | ADDRESS REDACTED | | | MATIC 23.1634235439665 | | | |
| 3.1.315296 | KEVIN MUNOZ | ADDRESS REDACTED | | | LINK 0.930081641345961 | | | |
| 3.1.315297 | KEVIN MUNOZ | ADDRESS REDACTED | | | XLM 693.815404615703 | | | |
| 3.1.315298 | KEVIN MUNZ | ADDRESS REDACTED | | | AVAX 7.193252601852T8<br>BAT 0.04925204959064439<br>BCH 0.00021001752572974I3<br>BTC 0.00476009221599088<br>ETC 8.18176046645791<br>ETH 0.00002565017945457<br>MANA 0.0339942045780575<br>MATIC 100.409406080135<br>MCDAI 0.04881313078363363<br>SNX 29.4833544961485<br>UMA 0.00280479728614499 | | | |
| 3.1.315299 | KEVIN MURCHISON | ADDRESS REDACTED | | | BTC 0.00561110481399774X<br>ETH 0.00327946792001079<br>LINK 0.0247134702135861<br>SNX 3.4230759621413X<br>USDC 0.00148212298223273 | | | |
| 3.1.315300 | KEVIN MURPHEY | ADDRESS REDACTED | | | AAVE 4.361263346582X7<br>BTC 0.000831742595879976<br>ETH 1.9301209121211X<br>SNX 51.0721527916628<br>USDC 0.129470070668534<br>XLM 5631.4326188310X<br>XRP 0.000000054404064494 | | | |
| 3.1.315301 | KEVIN MURPHY | ADDRESS REDACTED | | | BTC 0.000108455367159486 | BTC 0.0001418636175299X | | |
| 3.1.315302 | KEVIN MURPHY | ADDRESS REDACTED | | | BSV 0.000010240280531515<br>BTC 0.000000405665214691<br>CEL 3.37775932188566 | | | |
| 3.1.315303 | KEVIN MURPHY | ADDRESS REDACTED | | | SNX 0.226615205882407 | | | |
| 3.1.315304 | KEVIN MURPHY | ADDRESS REDACTED | | | ADA 205.380289090215<br>DOGE 14686.6147814919<br>ETH 22.296382378945S<br>MANA 247.856834851819<br>XLM 1435.76370874502 | | | |
| 3.1.315305 | KEVIN MURPHY | ADDRESS REDACTED | | | USDC 0.544075002260128 | | | |
| 3.1.315306 | KEVIN MURPHY | ADDRESS REDACTED | | | BTC 0.000011303732736974<br>USDC 0.0165501945562795 | | | |
| 3.1.315307 | KEVIN MURPHY | ADDRESS REDACTED | | | ETH 0.0118789609405861 | | | |
| 3.1.315308 | KEVIN MURRAY | ADDRESS REDACTED | | | BTC 0.000013604250594S1<br>ETH 0.0004644811476207738 | | | |
| 3.1.315309 | KEVIN MURRAY | ADDRESS REDACTED | | Yes | AAVE 0.000004371910144613<br>BTC 0.00000010117837482S6<br>COMP 0.00702409686622413<br>ETH 1.58662633291399E-06<br>LINK 0.0353442769398868<br>LTC 0.00785031144053267<br>MATIC 0.371876135113426<br>MCDAI 0.393230819153796<br>PAX 0.00984151359027392<br>SNX 0.00070126146616614<br>USDC 0.0555560185185211<br>USDC 12.0503195281162 | | | ADA 138965.922652192 |
| 3.1.315310 | KEVIN MURRAY | ADDRESS REDACTED | | Yes | ADA 604.997223864736<br>BTC 0.143848148412269<br>CEL 264.041783144257<br>ETH 3.74713321632212<br>LINK 49.70018304<br>LUNC 17.98<br>MATIC 1719.18790392S7<br>SNX 29.28815173<br>USDC 1667.58504714404 | | | BTC 0.866596878518635 |
| 3.1.315311 | KEVIN MURRAY | ADDRESS REDACTED | | | UNI 1.46717440115785<br>XLM 4190.22160620613 | | | |
| 3.1.315312 | KEVIN MURRAY | ADDRESS REDACTED | | | BTC 0.0171527777181467 | | | |
| 3.1.315313 | KEVIN MUSASHI KROHMER | ADDRESS REDACTED | | | ADA 0.030960279185948I<br>BTC 0.00119782158658373<br>CEL 67.2058452364442<br>LTC 0.00508903638916591<br>MCDAI 0.0198426573342071<br>SGB 0.03616512865S308<br>TUSD 0.00000869589854723<br>USDC 0.717659829731361<br>XLM 0.00783169839564141<br>XRP 0.286570184382274 | | | |
| 3.1.315314 | KEVIN MUSE | ADDRESS REDACTED | | | CEL 0.0359776837468S<br>KNC 0.0240211398337606 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315315 | KEVIN MUSTONEN | ADDRESS REDACTED | | | CEL 0.377920384643572 MATIC 2.08810496970351 MCDAI 40 SNX 49.188888356D315 XRP 0.160298169550865 | | | |
| 3.1.315316 | KEVIN MYLAM | ADDRESS REDACTED | | | BTC 0.000012 CEL 0.208968630888405 MATIC 0.001712908575702 29 | | | |
| 3.1.315317 | KEVIN NADJARIAN | ADDRESS REDACTED | | | BTC 0.296096340912336 ETH 2.04384293061082 | | | |
| 3.1.315318 | KEVIN NAGATA | ADDRESS REDACTED | | | BTC 0.00160280967040202 ETH 1.56343227D1803 MATIC 2722.72836082476 USDT ERC20 176.129661620273 | | | |
| 3.1.315319 | KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | | | BTC 0.000007108927970854 ETH 0.000013054276260 46 | BTC 0.000000003239434705 | | |
| 3.1.315320 | KEVIN NARDI | ADDRESS REDACTED | | | BTC 0.00219342675300764 | | | |
| 3.1.315321 | KEVIN NASON | ADDRESS REDACTED | | | BTC 0.000000518059843393 | | | |
| 3.1.315322 | KEVIN NALKATSK | ADDRESS REDACTED | | | CEL 0.064219932079726 3 ETH 0.000538624190631 59 SGB 58.2002134065564 | | | |
| 3.1.315323 | KEVIN NAY YAUNG | ADDRESS REDACTED | | | BTC 0.000001294515848117 COMP 0.000623651549064 836 EOS 70.7459826995882 USDC 251.797146298439 XLM 0.245213539011293 | | | |
| 3.1.315324 | KEVIN NAYLOR | ADDRESS REDACTED | | | MATIC 0.02260770781733 203 | | | |
| 3.1.315325 | KEVIN NAYLOR | ADDRESS REDACTED | | | KNC 1348.06212186901 | | | |
| 3.1.315326 | KEVIN NAZARI | ADDRESS REDACTED | | | USDC 117.850193713 84 | | | |
| 3.1.315327 | KEVIN NEAG | ADDRESS REDACTED | | | BTC 0.005671777819890 67 | | | |
| 3.1.315328 | KEVIN NEAL DICK | ADDRESS REDACTED | | | BTC 0.000001570631577454 ETH 0.03960963865621 78 USDC 0.03449725650962 33 | | | |
| 3.1.315329 | KEVIN NELSON | ADDRESS REDACTED | | | 1INCH 0.047837336894162 3 AAVE 0.000804849964439523 ADA 0.248184520008612 BAT 0.093223407662089 BTC 0.247397290442532 COMP 1.146573958438 DASH 2.868855621688518 ETH 1.21479353767345 KNC 0.0222062853433 14 MATIC 91.465319762240 4 SNX 13.818027261B744 USDC 422.919341459052 ZRX 0.085447748649 8511 | 1INCH 42.178995105899 8 AAVE 0.732910685655539 ADA 269.711654479321 BAT 404.747448896152 | | |
| 3.1.315330 | KEVIN NELSON | ADDRESS REDACTED | | | BTC 0.00108065064481882 EOS 10954.4167360739 | | | |
| 3.1.315331 | KEVIN NEPHIN | ADDRESS REDACTED | | | ADA 407.645631569424 BTC 0.116896210497 77 CEL 350.086896109946 ETH 3.2500247274409 6 MATIC 353.6643835 SNX 111.123330687 35 XLM 1320.6062848 XRP 3769.395021 | | | |
| 3.1.315332 | KEVIN NEUMANN | ADDRESS REDACTED | | | BTC 0.011466732272951 | | | |
| 3.1.315333 | KEVIN NEW | ADDRESS REDACTED | | | MATIC 1142.39119227298 ETH 0.393313211579599 MATIC 734.820355469446 SNX 33.222505805256 5 | | | |
| 3.1.315334 | KEVIN NEWBURG | ADDRESS REDACTED | | | BTC 1.01149601120136 ETH 10.4588507675601 | | | |
| 3.1.315335 | KEVIN NEWBY | ADDRESS REDACTED | | | BTC 0.00000021381634935 LINK 0.050644497505954 | | | |
| 3.1.315336 | KEVIN NEWHALL | ADDRESS REDACTED | | | USDC 0.135021238721 77 BTC 0.000178451721379946 ETH 0.00139854954D5153 USDC 0.029280590351529 8 XLM 0.00593157795680158 | BTC 0.000000001768090941 USDC 0.0000046460597287 5 XLM 0.0000000196661937 49 | | |
| 3.1.315337 | KEVIN NEWMAN | ADDRESS REDACTED | | | DOT 0.021372724328044 5 KNC 15.1582715440214 LINK 7.69624538260868 LTC 0.000670860597307 31 MANA 40.350256631 4345 MATIC 55.385768697 16 OMG 1.51406713875961 UNI 3.91149490340762 XRP 0.995162106380007 | | | |
| 3.1.315338 | KEVIN NG | ADDRESS REDACTED | | | BTC 0.23995051859602 5 ETH 2.632119799360 51 MATIC 273.823655414374 | | | |
| 3.1.315339 | KEVIN NGAN | ADDRESS REDACTED | | | CEL 0.32381102585008 | | | |
| 3.1.315340 | KEVIN NGANGA | ADDRESS REDACTED | | | BNB 0.33481881 CEL 4.589849291962 79 | | | |
| 3.1.315341 | KEVIN NGO | ADDRESS REDACTED | | | ETH 0.059321366017375 BTC 0.003375156009D1986 ETH 0.000321267680668588 USDC 964.009691592269 XLM 4991.363590016B1 | | | |
| 3.1.315342 | KEVIN NGO | ADDRESS REDACTED | | | BNB 0.00183035207033 73 BTC 0.000017535511267087 ETH 0.00266100415025662 USDC 24.882975011322 | | | |
| 3.1.315343 | KEVIN NGO | ADDRESS REDACTED | | | ADA 302 BNB 1.07549506032107 BTC 0.00243653635433811 CEL 166.671418949493 USDT ERC20 276 | | | |
| 3.1.315344 | KEVIN NGO | ADDRESS REDACTED | | | BTC 0.001594950445965 | | | |
| 3.1.315345 | KEVIN NGO | ADDRESS REDACTED | | | ADA 0.316798832293384 BTC 0.000230092751316363 DOT 0.00783979091048385 ETH 4.248531161252996 -06 MATIC 1870.55589573741 USDC 16.1596204832911 | | | |
| 3.1.315346 | KEVIN NGUYEN | ADDRESS REDACTED | | | ETH 0.000103388857574158 | | | |
| 3.1.315347 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00129998534564095 | | | |
| 3.1.315348 | KEVIN NGUYEN | ADDRESS REDACTED | | | ETH 0.000154644461D3105 ETH 0.00008486225139146 USDC 0.5572081449386D2 | | | |
| 3.1.315349 | KEVIN NGUYEN | ADDRESS REDACTED | | | CEL 0.000686647496081 71 SGB 0.00000722484481672 XRP 0.000437438782464 57 | | | |
| 3.1.315350 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00011308214066747 7 CEL 0.055133258421269 3 ETH 0.000966791865731 225 MATIC 6.47587082186701 2 MCDAI 42.5573129241252 | | | |
| 3.1.315351 | KEVIN NGUYEN | ADDRESS REDACTED | | | ADA 0.11404185722946 BTC 0.000006546407883005 ETH 0.00075561814682B346 MATIC 0.2016081918521 27 | ADA 0.000000542334803673 BTC 0.0000000051152993726 | | |
| 3.1.315352 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.02086655510293 08 | | | |
| 3.1.315353 | KEVIN NGUYEN | ADDRESS REDACTED | | | ADA 4541.35381183BB BTC 0.00110297022137774 DOT 67.6065404008806 MATIC 3329.32085938037 | | | |
| 3.1.315354 | KEVIN NGUYEN | ADDRESS REDACTED | | | ADA 0.00142363922324873 BTC 0.000001659253154726 ETH 7.8939965640175 6 LINK 0.742533410459142 LTC 4.14457852232990-05 USDT ERC20 0.005662438154489 57 | ADA 1.60702607182352 BTC 0.0000007557232231 52 USDT ERC20 3.699151540042 | | |
| 3.1.315355 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.024241597383236 79 MATIC 2.863561157551726 | | | |
| 3.1.315356 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 7.15907041925999E-07 CEL 0.165041384699109 ETH 0.00297725151118672 MCDAI 0.010142210990039 SGB 2.60647408296677 XRP 0.00000052338804936 | | | |
| 3.1.315357 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315358 | KEVIN NGUYEN | ADDRESS REDACTED | | | BCH 1.8717080571602S<br>ETC 131.4193236605144 | | | |
| 3.1.315359 | KEVIN NGUYEN | ADDRESS REDACTED | | | BCH 0.0001151806570403S4<br>BTC 0.000005442810158191<br>CEL 1.150643521004<br>ETH 0.0114899293408826<br>LTC 0.0004004548620089002<br>XLM 1.16506487517353 | | | |
| 3.1.315360 | KEVIN NGUYEN | ADDRESS REDACTED | | | CEL 0.0003498495633755B4 | | | |
| 3.1.315361 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.002053913220047A4<br>CEL 2.4145054954766B<br>ETH 0.000119675198068132<br>XRP 66.45 | | | |
| 3.1.315362 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000767589524450171<br>LTC 10.1268456360323 | | | |
| 3.1.315363 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00128090449150265<br>MATIC 1.46646858778834<br>XLM 22.9441562843502 | | | |
| 3.1.315364 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000009166489460931<br>ETC 0.000649134441960737<br>ETH 0.000013994471901816<br>LINK 1.14709213795733<br>MATIC 0.21432058355B993 | | | |
| 3.1.315365 | KEVIN NGUYEN | ADDRESS REDACTED | | | ETC 0.00060B831 | | | |
| 3.1.315366 | KEVIN NGUYEN | ADDRESS REDACTED | | | AAVE 0.00399454800273692<br>ADA 0.163631687376767<br>AVAX 20.572815633116A4<br>BTC 0.602595303898787<br>COMP 0.00001220057095799T<br>DOT 73.209926537651T<br>ETH 4.0526319684886S<br>LINK 0.043686123263170T<br>LUNC 22.352362439354S<br>MATIC 1076.76015971753<br>SOL 91.8847031500167<br>UNI 0.021454957637593B<br>USDC 2246.571353930A7<br>XLM 0.246577437285885 | | | |
| 3.1.315367 | KEVIN NGUYEN | ADDRESS REDACTED | | | ETH 4.783221424681130-05 | | | |
| 3.1.315368 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.205245581653184<br>ETH 4.08175337186512<br>LINK 117.677204889804<br>LTC 8.21701768648962 | | | |
| 3.1.315369 | KEVIN NGUYEN | ADDRESS REDACTED | | | BCH 0.3207196181972S<br>BSV 0.3137833205792235<br>BTC 0.167764322749902<br>ETH 3.224635525B5264<br>LTC 1.8556111B916971 | | | |
| 3.1.315370 | KEVIN NGUYEN | ADDRESS REDACTED | | | ADA 7098.6467858357S1<br>BTC 0.001370032067Z9841<br>ETH 16.3389385072<br>MATIC 1047.9B9391507S3<br>SOL 70.2257357818<br>USDC 38805.3520816225 | | | |
| 3.1.315371 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.0010713045110643S<br>ETH 0.000682728352230139<br>USDC 0.0414660634192637 | | | |
| 3.1.315372 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000215507751063S<br>ETH 0.00210709616644785<br>USDC 9.55686872928629 | ETH 0.000000186707560051<br>USDC 56.42783367664S5 | | |
| 3.1.315373 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.1572332058353395<br>USDC 62.5024431604031 | | | |
| 3.1.315374 | KEVIN NGUYEN | ADDRESS REDACTED | | | AVAX 0.510556492755098<br>BTC 0.036055764951B182<br>DOT 4.4362524399894<br>ETH 0.445323511807121<br>LINK 0.0018862490373894T<br>SOL 1.03787837765434 | | | |
| 3.1.315375 | KEVIN NGUYENDO | ADDRESS REDACTED | | | BTC 0.000978646396500019<br>USDC 39.1648556125492 | | | |
| 3.1.315376 | KEVIN NI | ADDRESS REDACTED | | | BTC 0.197458678136786<br>ETH 0.0037080344185938S | ETH 0.0000001356B9218883 | | |
| 3.1.315377 | KEVIN NICOLI | ADDRESS REDACTED | | | BTC 0.000000007562225109<br>CEL 2.42891419015569<br>EOS 0.0000168740333875A7<br>SGB 624.610965571544<br>XLM 0.0000000824500Z0803<br>XRP 0.0000000303447224054 | | | |
| 3.1.315378 | KEVIN NIELSEN | ADDRESS REDACTED | | | BTC 0.000007505508947474<br>ETH 0.0013603143643669<br>SOL 2.01B923943268 | BTC 0.0440272817451501<br>ETH 0.862458685697751 | | |
| 3.1.315379 | KEVIN NIELSEN | ADDRESS REDACTED | | | BTC 0.00044339<br>CEL 33.0443540071137 | | | |
| 3.1.315380 | KEVIN NIELSEN | ADDRESS REDACTED | | | BTC 0.0109878758071423 | | | |
| 3.1.315381 | KEVIN NIEVERA | ADDRESS REDACTED | | | BTC 0.165934588715007<br>ETH 0.00070209253B329662<br>MCDAI 8.249279928192T3<br>XLM 0.00147760067428002 | MCDAI 4.59745524985975 | | |
| 3.1.315382 | KEVIN NIKIFORUK | ADDRESS REDACTED | | | BTC 0.0077224G<br>CEL 0.78011488846677 | | | |
| 3.1.315383 | KEVIN NIRMAL | ADDRESS REDACTED | | | CEL 0.06437304610518A4 | | | |
| 3.1.315384 | KEVIN NISWONGER | ADDRESS REDACTED | | | BTC 0.000000300806561054<br>MCDAI 0.04074967103151B9 | | | |
| 3.1.315385 | KEVIN NIX | ADDRESS REDACTED | | | ETH 0.0045407452798674G<br>MATIC 119.954300349656 | | | |
| 3.1.315386 | KEVIN NJOO | ADDRESS REDACTED | | | BTC 0.00067137754819751B | BTC 0.000000073090630666 | | |
| 3.1.315387 | KEVIN NOAH HABERMAN | ADDRESS REDACTED | | | ADA 0.20647495605868<br>AVAX 2.1115225958839<br>BTC 0.00027012534085981G<br>DOT 265.18205021881<br>ETH 0.002118940649300S3<br>LINK 0.003727073844709A2<br>MATIC 56.7718916115964<br>SNX 50.15433927S844G<br>UNI 0.007900583201289T<br>USDC 3.33337169B8408<br>USDT ERC20 0.18826657401342<br>XLM 82.172214005651 | BTC 0.28373303B765633 | | |
| 3.1.315388 | KEVIN NOBLITT | ADDRESS REDACTED | | | BTC 0.0105244608495621T<br>DASH 0.551401809911<br>SOL 0.0474563924235T4 | | | |
| 3.1.315389 | KEVIN NOEL | ADDRESS REDACTED | | | AVAX 0.0114531380868259<br>BTC 0.00060702778801248S5<br>ETH 0.00025555450426361T5<br>LUNC 0.001764188921980G7<br>MATIC 1.53085684395 | | | |
| 3.1.315390 | KEVIN NOEL | ADDRESS REDACTED | | | BTC 0.000015856513410754<br>XLM 0.00382627005370A6 | | | |
| 3.1.315391 | KEVIN NOH | ADDRESS REDACTED | | | BTC 0.00120591952162857<br>MATIC 0.96918143211B353 | | | |
| 3.1.315392 | KEVIN NOLAN | ADDRESS REDACTED | | | ADA 0.0028026259172B8<br>BTC 0.00008745400315124G<br>MATIC 0.98855888800B774 | | | |
| 3.1.315393 | KEVIN NOLL | ADDRESS REDACTED | | | ADA 719.70017070920T<br>AVAX 4.92442599060076<br>BTC 0.000177006235870298<br>DOT 10.897426443637A<br>ETH 0.00313540144506784<br>LINK 16.419923409708<br>MATIC 148.21971194B659<br>USDC 0.00019140981792124S | ADA 1925.150161<br>BTC 0.11567107938264Z<br>ETH 2.03547025856421<br>USDC 0.07350113633917076 | | |
| 3.1.315394 | KEVIN NORRIS | ADDRESS REDACTED | | Yes | AAVE 0.83807532536409<br>ADA 319.655057402566<br>BTC 0.0153715931000909A<br>CEL 132.14581975441G<br>DOT 50.071557082838Z<br>ETH 0.98000586470198S<br>LINK 66.944924467316J<br>MATIC 1240.47741934854<br>USDC 262.489439627895 | | USDC 7.25 | BTC 0.15548541401167S |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315395 | KEVIN NOURY | ADDRESS REDACTED | | | BCH 0.10906227615555<br>BTC 0.27891056072872<br>BUSD 3358.78771163576<br>CEL 2422.38616663381<br>ETH 3.39360219525518<br>LTC 5.54797250857244<br>MCDAI 6.047164617623T<br>USDC 92.9008888099943<br>XLM 5104.1210854<br>ZRX 9.60925818863384 | | | |
| 3.1.315396 | KEVIN NOVAK | ADDRESS REDACTED | | | BTC 0.000000020628866716 | | | |
| 3.1.315397 | KEVIN NUNEZ | ADDRESS REDACTED | | | BTC 0.00461336658507255 | | | |
| 3.1.315398 | KEVIN NUNO | ADDRESS REDACTED | | | ETH 0.049557501239133B<br>BTC 0.000264885503228243 | | | |
| 3.1.315399 | KEVIN NYHEIM | ADDRESS REDACTED | | | ETH 0.000554041184716421<br>USDC 0.04114888728796805<br>BTC 0.01155190079243 | | | |
| 3.1.315400 | KEVIN O DONNELL | ADDRESS REDACTED | | | CEL 216.739952679856<br>USDC 0.001<br>BTC 0.04243996781506922 | | | |
| 3.1.315401 | KEVIN O DRISCOLL | ADDRESS REDACTED | | | ETH 0.04098764993471644<br>CEL 0.000234696321795227 | | | |
| 3.1.315402 | KEVIN O'DAY | ADDRESS REDACTED | | | LTC 0.0536106187097B<br>BTC 6.60120436451799E-05 | | | |
| 3.1.315403 | KEVIN O'LOUGHLIN | ADDRESS REDACTED | | | ETH 0.000216937730581799<br>BAT 0.0588410693475817<br>BTC 0.000124803319361358<br>CEL 8.8012548781667B<br>COMP 0.00001015182361354<br>ETH 0.2899388357458<br>LTC 2.50360972591234<br>LUNC 60.639936660238B<br>XLM 143.592644437898<br>ZEC 0.000764294817445995 | | | |
| 3.1.315404 | KEVIN O'REGAN | ADDRESS REDACTED | | | BUSD 93.1434801593917<br>USDT ERC20 13.7744285073596 | | | |
| 3.1.315405 | KEVIN O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.0001296641502663624 | | | |
| 3.1.315406 | KEVIN O'TOOLE | ADDRESS REDACTED | | | CEL 0.03747299091112094<br>DASH 0.02024727966647T | | | |
| 3.1.315407 | KEVIN OAKESON | ADDRESS REDACTED | | | ADA 511.998215927535<br>BTC 0.24025075495265<br>ETH 3.28154624426164<br>USDC 30.8533138905223 | | | |
| 3.1.315408 | KEVIN OBERSON | ADDRESS REDACTED | | | BTC 0.0005476400838134264<br>CEL 2.8946183214667<br>ETH 0.00045305015059597<br>USDT ERC20 920.872219001616 | | | |
| 3.1.315409 | KEVIN OBREGON | ADDRESS REDACTED | | | CEL 2.07337138333457<br>MCDAI 0.00426376218173191 | | | |
| 3.1.315410 | KEVIN OCANA | ADDRESS REDACTED | | | BTC 0.020197282527139 | | | |
| 3.1.315411 | KEVIN OCCIL | ADDRESS REDACTED | | | XRP 0.000000587850665525 | | | |
| 3.1.315412 | KEVIN OCLARIT UZARRAGA | ADDRESS REDACTED | | | ETH 0.001506756370272D4 | | | |
| 3.1.315413 | KEVIN O'CONNELL | ADDRESS REDACTED | | | USDT ERC20 0.2187964206738 | USDT ERC20 0.000000871148683085 | | |
| 3.1.315414 | KEVIN O'CONNOR | ADDRESS REDACTED | | | AAVE 0.24610536933693<br>ADA 446.57075821583<br>BAT 37.6073423880054<br>BNT 14.1963791866474<br>BTC 0.0099783382127388T<br>DOT 5.98585402027398<br>ETC 7.8491292384644<br>ETH 0.23233910840797<br>KNC 7.59865831807411<br>LINK 12.9978362714236<br>LTC 2.18245391623774<br>MANA 8.35316355030938<br>MATIC 350.410430981211<br>MCDAI 273.443496375099<br>SNX 10.363030497S139<br>UMA 2.24849811734049<br>UNI 6.00636275698355<br>USDC 293.101422036378<br>XLM 367.180419339093<br>ZEC 0.06775104447T5743<br>ZRX 6.171068884235137 | | | |
| 3.1.315415 | KEVIN O'CONNOR | ADDRESS REDACTED | | | BTC 0.0008157603376627952<br>CEL 42.259941489079S<br>DOT 0.31479727885858Z<br>LTC 0.00000007195192484<br>MCDAI 544<br>USDC 100.459163087344 | | | |
| 3.1.315416 | KEVIN ODOM | ADDRESS REDACTED | | | BCH 19.307603992060S<br>BTC 9.60328186564999E-07<br>COMP 0.00036333940731259Z<br>DASH 27.202243834078T<br>EOS 686.60546529660Z<br>KLM 6563.47227499982<br>XRP 1600.00000053447<br>ZEC 25.5148020057277 | BTC 0.00162623238977468<br>MCDAI 6.25312656 | | |
| 3.1.315417 | KEVIN ODONNELL | ADDRESS REDACTED | | | MATIC 1266.77975523818<br>USDT ERC20 219.615558297602 | | | |
| 3.1.315418 | KEVIN OGDEN | ADDRESS REDACTED | | | BTC 0.002380175517912925 | | | |
| 3.1.315419 | KEVIN OH | ADDRESS REDACTED | | | ADA 3761.18638648868<br>BTC 0.42540222302242<br>DOT 25.190084013655<br>ETH 4.42292178063821<br>LINK 159.292372628046<br>MATIC 644.780936771228<br>SOL 4.11734669417796<br>USDC 0.96113397015070B | BTC 0.0075298754011219 | | |
| 3.1.315420 | KEVIN OHARA | ADDRESS REDACTED | | | BTC 0.00026039743336370D3 | BTC 0.000000006464599106 | | |
| 3.1.315421 | KEVIN OHRLUND | ADDRESS REDACTED | | | ADA 0.122468521912012<br>BTC 0.00027394029789525G<br>ETH 0.00111484540339477<br>GUSD 8.43013011195796<br>USDC 0.40873297410795B | | | |
| 3.1.315422 | KEVIN OILL | ADDRESS REDACTED | | | BTC 0.000531032671930893<br>USDC 235.77561392304 | | | |
| 3.1.315423 | KEVIN OJEDA | ADDRESS REDACTED | | | MCDAI 0.11115425285S612 | | | |
| 3.1.315424 | KEVIN OKANE | ADDRESS REDACTED | | | BSV 0.06342516169616B<br>CEL 26.2248037746463<br>DOT 0.000000000051282051<br>EOS 1.6519<br>ETH 0.00000131726250049 | | | |
| 3.1.315425 | KEVIN OKIMOTO | ADDRESS REDACTED | | | MATIC 1.0510321768564 | | | |
| 3.1.315426 | KEVIN OLDENMARK | ADDRESS REDACTED | | | BTC 0.00951411834151964B<br>ETH 0.50191353980376 | | | |
| 3.1.315427 | KEVIN OLIVA | ADDRESS REDACTED | | | BTC 0.00020621532026895L<br>ETH 0.03734588184516163<br>GUSD 0.009314264813440455<br>USDC 0.35021217775736 | BTC 0.27866979091346<br>ETH 16.8391258364219<br>GUSD 5.460288524601<br>LINK 813.079743698081 | | |
| 3.1.315428 | KEVIN OLIVA | ADDRESS REDACTED | | | BTC 0.207241514578766<br>ETH 1.29382246522235 | | | |
| 3.1.315429 | KEVIN OLIVARES LOPEZ | ADDRESS REDACTED | | | BTC 0.02427740033358664 | | | |
| 3.1.315430 | KEVIN OLIVER | ADDRESS REDACTED | | | SNX 450.25912988041 | | | |
| 3.1.315431 | KEVIN OLIVIER | ADDRESS REDACTED | | | BTC 0.000417591983523034<br>LINK 0.000402348158496553<br>MATIC 36.4344883401157<br>USDC 0.27339296032345 | | | |
| 3.1.315432 | KEVIN OLSEN | ADDRESS REDACTED | | | BTC 0.00109296413820125<br>ETH 0.15748202868392<br>MATIC 71.1179455730498 | | | |
| 3.1.315433 | KEVIN OMLAND | ADDRESS REDACTED | | | BTC 0.0000063777974245<br>CEL 0.2192340507194<br>DOT 0.00508110797006726<br>USDC 0.00023583946339005<br>XRP 0.18565443613489S | | | |
| 3.1.315434 | KEVIN ONDERDIJK | ADDRESS REDACTED | | | CEL 0.29587017829707<br>LINK 253.974501381818 | | | |
| 3.1.315435 | KEVIN ONEIL | ADDRESS REDACTED | | | BTC 1.24569070364975 | | | |
| 3.1.315436 | KEVIN ONEILL STOLL | ADDRESS REDACTED | | | BTC 0.00213381294651363<br>ETH 0.00024755671147577B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315437 | KEVIN ONFROY | ADDRESS REDACTED | | | ADA 0.23734864857507<br>BTC 0.00003644831740957B<br>ETH 8.37103086706690 05<br>SGB 247.289540033946<br>XRP 1.034053657705I2 | | | |
| 3.1.315438 | KEVIN ONG | ADDRESS REDACTED | | | ADA 232.610309338796<br>BTC 0.00065392621409805I2<br>CEL 566.691226857535<br>DOT 5.44898772638564<br>ETH 0.375295933625184<br>LUNC 18.185561298779<br>MATIC 162.267473444447<br>PAX 41.528149892586I3<br>SNX 7.562842020399146 | | | |
| 3.1.315439 | KEVIN ONG | ADDRESS REDACTED | | | BTC 0.00000200254713863I<br>USDC 0.0255530834590021<br>XRP 0.0066920387677782 | | | |
| 3.1.315440 | KEVIN ONGAN | ADDRESS REDACTED | | | ETH 0.000105570160430468 | | | |
| 3.1.315441 | KEVIN ONSERIO | ADDRESS REDACTED | | | ADA 1.002385 | | | |
| 3.1.315442 | KEVIN ONYANGO | ADDRESS REDACTED | | | CEL 0.010615521335988<br>BTC 0.0000000088691860475 | | | |
| 3.1.315443 | KEVIN OR | ADDRESS REDACTED | | | CEL 0.0441770366958599<br>BTC 0.474942892440909<br>ETH 4.36744175520255 | | | |
| 3.1.315444 | KEVIN ORELLANA | ADDRESS REDACTED | | | ADA 724.908760599651<br>BSV 0.0542036310787B644<br>BTC 0.0565242639473969<br>ETC 3.20667858394389<br>ETH 0.2294992388535O4<br>LINK 9.6359475061417B<br>MATIC 870.343843788614<br>MCDAI 42.5573129243752<br>SNX 24.416750184B562<br>USDC 12.75773798763I36 | | | |
| 3.1.315445 | KEVIN ORONOS | ADDRESS REDACTED | | | ADA 7.61703837771169<br>BCH 0.012854160051B664<br>BTC 0.0143148489518859<br>CEL 3290.88316866021<br>DASH 1.12305652936316<br>ETH 0.252318733068093<br>LTC 0.143610966130136<br>LUNC 30.020097265761I7<br>MATIC 22052.5889702531<br>SGB 6432.22709737702<br>SOL 0.0711013639674686<br>USDC 0.531174958358196<br>USDT ERC20 0.492595526750576<br>XLM 128.8346522326451<br>XRP 3870.8937118890B | | | |
| 3.1.315446 | KEVIN ORSBURN | ADDRESS REDACTED | | | BTC 0.000749441997125106<br>SGB 166.903849414801<br>XRP 1091.78304898478 | | | |
| 3.1.315447 | KEVIN ORTIZ-FLORES | ADDRESS REDACTED | | | BTC 0.001666613.05557599 | | | |
| 3.1.315448 | KEVIN OSAOCHIK | ADDRESS REDACTED | | | MCDAI 0.026152505065I175 | | | |
| 3.1.315449 | KEVIN OSBORNE | ADDRESS REDACTED | | | BTC 0.001055721357756 | | | |
| 3.1.315450 | KEVIN OSHIRO | ADDRESS REDACTED | | | SNX 30.415951904102 9<br>BTC 0.00633466835916059<br>ETH 0.05609654960488I3<br>USDC 214.017297931799 | | | |
| 3.1.315451 | KEVIN OSTER | ADDRESS REDACTED | | | BTC 0.0052936843549868 | | | |
| 3.1.315452 | KEVIN OTT | ADDRESS REDACTED | | | BTC 0.00000023609664247I4<br>CEL 0.167091481708992<br>ETH 0.00000095043218162B<br>LINK 0.0411166133445887<br>SNX 0.389110186071642 | | | |
| 3.1.315453 | KEVIN OTTATI | ADDRESS REDACTED | | | AVAX 0.03147087257161191<br>DOT 0.1220013634133923 | AVAX 23.881165714743S<br>DOT 52.4853475753542 | | |
| 3.1.315454 | KEVIN OTTE | ADDRESS REDACTED | | | BTC 0.001614659762737I4<br>USDC 34.348659236672B | | | |
| 3.1.315455 | KEVIN OTTO | ADDRESS REDACTED | | | BTC 0.00168749143348712<br>LTC 1.04774168209324<br>ETH 0.00131976263897I43 | | | |
| 3.1.315456 | KEVIN OVEJXA | ADDRESS REDACTED | | | BSV 0.01354794664573I96<br>LTC 0.0019088468544509I2 | | | |
| 3.1.315457 | KEVIN OWENS | ADDRESS REDACTED | | | BTC 0.00025796023918083I4<br>CEL 0.56005720690946I5<br>ETH 0.000015037943537536<br>MATIC 1.39168400856949<br>USDC 14.8879971589203 | | | USDC 0.00000317307820887 |
| 3.1.315458 | KEVIN OWENS | ADDRESS REDACTED | | | BTC 0.000012132460312714<br>CEL 0.006614089873743O6 | | | |
| 3.1.315459 | KEVIN OWUSU | ADDRESS REDACTED | | | BTC 0.0000008409203976I92 | | | |
| 3.1.315460 | KEVIN OWUSU | ADDRESS REDACTED | | | CEL 0.13139911574772 | | | |
| 3.1.315461 | KEVIN P AUKEE | ADDRESS REDACTED | | | ETH 0.0000008005048911308<br>BTC 0.001250023521306<br>GUSD 0.3596340000B2403 | | | |
| 3.1.315462 | KEVIN P O'BRIEN | ADDRESS REDACTED | | | ADA 647.165674125854<br>BTC 0.00003673055893637I2<br>CEL 71.9890865476315<br>ETH 1.5183092117585<br>SOL 46.239472962B142<br>XRP 442.2458762450I76 | | | |
| 3.1.315463 | KEVIN P ROACH | ADDRESS REDACTED | | | BTC 0.696284051286744<br>CEL 120.122315043026<br>MATIC 2343.43373440269<br>SOL 156.957419382687 | | | |
| 3.1.315464 | KEVIN PACKER | ADDRESS REDACTED | | | BTC 0.0000007713889048I2<br>CEL 3.156539386624662 | | | |
| 3.1.315465 | KEVIN PAETH | ADDRESS REDACTED | | | BTC 0.00103143528063O493<br>USDC 507.937943976774 | | | |
| 3.1.315466 | KEVIN PAIGE | ADDRESS REDACTED | | | BTC 0.0002288088601710I24<br>ETH 0.000146437109626145<br>LINK 0.13637233788962 | | | |
| 3.1.315467 | KEVIN PALAD | ADDRESS REDACTED | | | ETH 0.0000144129857147B9 | | | |
| 3.1.315468 | KEVIN PALADINO | ADDRESS REDACTED | | | BTC 0.01710905679351I37<br>ETH 0.051575077837915 | | | |
| 3.1.315469 | KEVIN PALENCIA | ADDRESS REDACTED | | | BTC 0.00000215860524908I7<br>ETH 0.01061407228207I39<br>LINK 0.20256233289O183<br>MATIC 0.340945102885548<br>USDC 0.003619042400478249B<br>USDT ERC20 0.485481156949714 | BTC 0.0000017890700390B7<br>ETH 0.0000003145069053I59<br>LINK 0.0000029403935565<br>MATIC 0.00000036425945784I4<br>USDC 0.00000021464709006S | | |
| 3.1.315470 | KEVIN PALMATIER | ADDRESS REDACTED | | | BTC 0.02165964576727I7<br>ETH 0.0192235381367944<br>USDC 1062.43547933188 | BTC 0.030779B | | |
| 3.1.315471 | KEVIN PALMER | ADDRESS REDACTED | | | BTC 0.076260878917765<br>ETH 0.46327631040529B9 | | | |
| 3.1.315472 | KEVIN PALMER | ADDRESS REDACTED | | | AVAX 0.0000131239443125S5<br>DOT 0.00001386321914461<br>ETH 0.0000011378347068B3<br>MATIC 0.00006971357984216I2<br>SNX 0.094925810538273 | AVAX 0.00000423852860234<br>DOT 0.017375932329198I2<br>ETH 0.0021456349633674I9<br>MATIC 0.10817014734213O<br>SNX 78.5375523959817<br>USDC 1.363 | | |
| 3.1.315473 | KEVIN PAO | ADDRESS REDACTED | | | BTC 0.0191364159400196<br>ETH 0.456659285768S3 | | | |
| 3.1.315474 | KEVIN PAOHSI WU | ADDRESS REDACTED | | Yes | BTC 0.316943246182145 | BTC 0.23042344124154B<br>USDC 2500 | | BTC 15.7579204917203 |
| 3.1.315475 | KEVIN PAPARA | ADDRESS REDACTED | | | CEL 0.00088929537449426I7<br>XRP 0.030380223874150I25 | | | |
| 3.1.315476 | KEVIN PAPPAS | ADDRESS REDACTED | | | USDC 1.06725541351665 | | | |
| 3.1.315477 | KEVIN PAPROSKI | ADDRESS REDACTED | | | AAVE 0.2528207260939I17<br>BTC 0.00054253138390172<br>ETH 8.54530023072465<br>LINK 9.41302667194425<br>MCDAI 35.7460871441456<br>UNI 2.5082731561320B<br>USDC 74.7347823203537 | | | |
| 3.1.315478 | KEVIN PAQUET | ADDRESS REDACTED | | | CEL 11.4452803006251 | | | |
| 3.1.315479 | KEVIN PARIS | ADDRESS REDACTED | | | ADA 0.006730710126256S<br>ETH 0.00945200842395188 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315480 | KEVIN PARK | ADDRESS REDACTED | | | AAVE 0.00872044492333234<br>COMP 0.00875361949265174<br>DOT 78.7981868213094<br>GUSD 324.33689493271<br>OMG 0.00641548102166714<br>SNX 0.874462959988366<br>UNI 0.0509457935997098<br>ZRX 0.0145337679876 | | | |
| 3.1.315481 | KEVIN PARK | ADDRESS REDACTED | | | ADA 0.0134488393595708<br>BTC 0.0000000215340361103<br>BTC 0.0029903450668192<br>ETH 0.00000023615351300971<br>SNX 0.00750139225110125<br>SOL 0.00208344727121992 | ADA 0.0000000202362527604<br>BTC 0.00000001197038505<br>DOT 0.00000000006240020S<br>ETH 0.0001844117316S4716<br>SOL 0.0000000020696693 | | |
| 3.1.315482 | KEVIN PARKER | ADDRESS REDACTED | | | BTC 0.18662675835377<br>MATIC 497.42010793947<br>MCDAI 31.8886508130939 | | | |
| 3.1.315483 | KEVIN PARKER | ADDRESS REDACTED | | | BTC 0.00000006445310337<br>PAXG 0.000190140508760004<br>SNX 0.000307967501888676<br>USDC 0.466429094958108B | | | |
| 3.1.315484 | KEVIN PARKER | ADDRESS REDACTED | | | ADA 747.469304735108<br>BTC 0.130765398785154<br>COMP 0.99211715030604S<br>ETH 1.73732033320344<br>LINK 19.149946121246<br>MATIC 853.28808266141T | | | |
| 3.1.315485 | KEVIN PARRY | ADDRESS REDACTED | | | ADA 538.627587039388<br>BCH 0.000000008519341867<br>BSV 1.7457223<br>BTC 0.25097479488S167<br>CEL 1421.65444431886<br>ETC 0.00000067341S324476<br>ETH 0.584021<br>SGB 84.89203541714407 | | | |
| 3.1.315486 | KEVIN PARSONS | ADDRESS REDACTED | | | BTC 0.00003447201408640S<br>ETH 0.000391041278718178<br>MANA 0.010681320022687<br>USDC 11.0894343948091 | | | |
| 3.1.315487 | KEVIN PASEWALK | ADDRESS REDACTED | | | ADA 512.647254344013<br>BTC 1.02361550282159S<br>DOT 26.9137880058176<br>GUSD 21.34763308648S5<br>LTC 2.50172338915756<br>MATIC 151.28290985559<br>SNX 55.020679279121B<br>SOL 21.40137477S101<br>UNI 28.78153496202124<br>USDT ERC20 34.680729183432 | | | |
| 3.1.315488 | KEVIN PATCH | ADDRESS REDACTED | | | BTC 0.00054162870986394<br>ETH 0.004138543037931947 | | | |
| 3.1.315489 | KEVIN PATCH | ADDRESS REDACTED | | | ADA 1.292374845332667<br>BTC 0.0001138133610878<br>CEL 16.154997028016<br>DOT 0.26420991218339A<br>ETH 0.001198728191536S9<br>MATIC 3.438773881100647<br>USDC 1.1631849008859S | | | |
| 3.1.315490 | KEVIN PATEL | ADDRESS REDACTED | | | BSV 4.80032279943284 | | | |
| 3.1.315491 | KEVIN PATEL | ADDRESS REDACTED | | | 1INCH 0.0117579826749608<br>CEL 22.958168765S3204<br>MATIC 0.062455081S493963<br>SGB 484.743179953128<br>SNX 0.09512400760017S2<br>USDC 0.046849115376937 | | | |
| 3.1.315492 | KEVIN PATEL | ADDRESS REDACTED | | | CEL 1.077921S3854817 | | | |
| 3.1.315493 | KEVIN PATRICK BENOIT | ADDRESS REDACTED | | | AAVE 3.95022205803499E-06<br>AVAX 0.000133970792970715<br>BTC 0.0000006241797805S7<br>CEL S.193911389186S<br>ETH 0.0115721448629669<br>MATIC 0.00151739457097184 | AAVE 4.17272911792058<br>AVAX 102.143142174644<br>BTC 0.00050844334148879<br>ETH 0.00000059314428424<br>MATIC 735.27167754810A<br>SNX 0.00000009512843886S | | |
| 3.1.315494 | KEVIN PATRICK BLANCHFIELD | ADDRESS REDACTED | | | BTC 0.000063791190781124 | BTC 0.00000000789902782 | | |
| 3.1.315495 | KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | | | ADA 4293.21243947328<br>BTC 0.0092121003564752Z<br>CEL 200.79107334768I<br>DOT 246.662784640574<br>ETH 8.5265469626I434<br>SOL 12.12988442258S2<br>USDC 10260.0530967096<br>XLM 0.0991656525072454 | | | |
| 3.1.315496 | KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | | Yes | BATB519908287<br>BTC 0.0000018529018082396<br>ETH 1.42075623881839E-05<br>LINK 0.2050223273913125<br>MATIC 2.881922683391766<br>USDC 136.0325875071112 | MATIC 4991.10173738972 | | BTC 2.00479604189232<br>MATIC 31890.1668980602 |
| 3.1.315497 | KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | | | BTC 1.05297922232103<br>DOT 0.8669757338373B4<br>ETH 34.60868S269335S<br>MATIC 94195.018516472S<br>USDC 27194.231233485 | DOT 0.00007S0350357563<br>USDC 7661.464 | | |
| 3.1.315498 | KEVIN PATTERSON | ADDRESS REDACTED | | | BTC 0.0000083797675921I08 | | | |
| 3.1.315499 | KEVIN PATTISON | ADDRESS REDACTED | | | ADA 1009.40284264024<br>BTC 0.349671377256423<br>CEL 1.210541893055I4<br>DOT 18.2185979977517<br>ETH 2.716828470555649<br>LINK 100.259981949439<br>XRP 740.646758341601 | | | |
| 3.1.315500 | KEVIN PAUL | ADDRESS REDACTED | | | CEL 0.00005103501632250Z<br>CEL 0.006595636059001 | | | |
| 3.1.315501 | KEVIN PAUL | ADDRESS REDACTED | | | CEL 1.1510257555943I | | | |
| 3.1.315502 | KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | | | BTC 0.27769048200802S<br>MATIC 20568.491774742S<br>SNX 909.687193539906<br>USDC 4656.8778796629 | | | |
| 3.1.315503 | KEVIN PAVON | ADDRESS REDACTED | | | CEL 0.401468128337775<br>ETH 0.00055592986709976S<br>SNX 0.106287298624426<br>USDC 0.1358915931305B | | | |
| 3.1.315504 | KEVIN PAZ | ADDRESS REDACTED | | | BTC 0.0022117S7723032 | BTC 0.00049469 | | |
| 3.1.315505 | KEVIN PAZ | ADDRESS REDACTED | | | BTC 0.00023743963615770S<br>ETH 0.00000141591580610D<br>USDC 0.014480075585223 | BTC 0.0000000620612241S<br>USDC 0.00000095981814812 | | |
| 3.1.315506 | KEVIN PEACH | ADDRESS REDACTED | | | ADA 170.9666031043832<br>BTC 0.00000183986554495<br>CEL 15.118340505S737<br>ETH 1.8709463007594<br>LTC 1.40191014<br>USDC 18.043<br>USDT ERC20 201 | | | |
| 3.1.315507 | KEVIN PEARSON | ADDRESS REDACTED | | | ADA 185.150923985S<br>BTC 0.650295358437884<br>CEL 2.43978135651098<br>DOT 21.0909016961622<br>ETH 1.03370496296672<br>LINK 11.510831542356A<br>LUNC 44.3853977214853<br>MATIC 1560.3235051409<br>SNX 109.796967215418<br>USDC 0.196167940138841 | | | |
| 3.1.315508 | KEVIN PEAVY | ADDRESS REDACTED | | | AAVE 0.001673430282I3731<br>ADA 1.5470130047317S<br>BTC 0.0001581307858B7863<br>DOT 0.054615784638746<br>ETH 0.000937035539229026<br>LINK 0.0280076650738837<br>MATIC 2.659223489092172<br>MCDAI 17.6300769323819<br>UNI 0.020918154292I294 | | | |
| 3.1.315509 | KEVIN PEAVY | ADDRESS REDACTED | | | BTC 0.000918801504758157 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315510 | KEVIN PEERLINCK | ADDRESS REDACTED | | | CEL 151.46799700796<br>ETH 0.52638013 | | | |
| 3.1.315511 | KEVIN PELLEGRINI | ADDRESS REDACTED | | | USDC 2719.56738353688 | | | |
| 3.1.315512 | KEVIN PELLETIER | ADDRESS REDACTED | | | CEL 0.0493833472834925<br>ETH 0.00160917098729076 | | | |
| 3.1.315513 | KEVIN PELOQUIN | ADDRESS REDACTED | | | BTC 0.0000008961531412<br>ETH 0.0000017623496544446<br>USDC 0.0590973147353204 | | | |
| 3.1.315514 | KEVIN PENA | ADDRESS REDACTED | | | AVAX 16.488798304724<br>BTC 0.00115945473361446 | | | |
| 3.1.315515 | KEVIN PENA | ADDRESS REDACTED | | | BCH 0.00633499050277198<br>BTC 0.000516035977003805<br>ETH 0.000308567373126241<br>LINK 0.00048107348400324<br>USDT ERC20 1.3393945389479<br>XLM 1.11052246769494<br>XRP 1 | | | |
| 3.1.315516 | KEVIN PENELERICK | ADDRESS REDACTED | | | ADA 0.16457159992336<br>BTC 0.0254556681645971<br>ETC 5.94000840020606<br>ETH 0.000012524609407T<br>MATIC 1663.38809661925<br>USDC 224.974994190229 | | | |
| 3.1.315517 | KEVIN PENNER | ADDRESS REDACTED | | | BTC 0.024839<br>CEL 7.01659399110678<br>DOT 130.505761841976 | | | |
| 3.1.315518 | KEVIN PEOPLES | ADDRESS REDACTED | | | BTC 2.219163412837<br>ETH 31.1062933452514<br>MATIC 1810.69859859697 | | | |
| 3.1.315519 | KEVIN PEPIN | ADDRESS REDACTED | | | BTC 0.00128338412847331<br>CEL 0.0638070999360568<br>ETH 0.0533017917884107T<br>KLM 334.518194983787<br>XRP 594.846739904785 | | | |
| 3.1.315520 | KEVIN PEREYRA | ADDRESS REDACTED | | Yes | BTC 0.73103460459332T<br>USDC 12.41937915001148 | | | BTC 1.94727117210727 |
| 3.1.315521 | KEVIN PERFALLA | ADDRESS REDACTED | | | BTC 0.0325054771517792<br>ETH 0.3275491889566943 | | | |
| 3.1.315522 | KEVIN PERKINS | ADDRESS REDACTED | | | ADA 225.503353378304<br>BTC 0.0035531565380464T<br>USDC 424.5759251517703 | | | |
| 3.1.315523 | KEVIN PERKINS | ADDRESS REDACTED | | | ADA 154.702064541606<br>BAT 67.15425951558323<br>BCH 0.0005500941698188898<br>BTC 0.000941553204157861<br>CEL 3.1452800289360T<br>ETH 0.036563846405189<br>LTC 0.0014028875236043<br>MANA 0.0029483337584609393<br>SGB 4.4689774274454I<br>UMA 0.00196030083865166<br>XLM 159.604346083624<br>XRP 29.2331209730147 | | | |
| 3.1.315524 | KEVIN PERRIGAUD | ADDRESS REDACTED | | | BTC 0.00117535780217713<br>CEL 2.6266733873215T<br>ETH 0.0404323038648437<br>MATIC 1547.18680422559 | | | |
| 3.1.315525 | KEVIN PERRITT | ADDRESS REDACTED | | | ADA 0.3394348485727794<br>AVAX 3.94908336032744<br>BTC 0.1044786248775S3<br>ETH 1.32266397025I2<br>MATIC 551.289690341302<br>SOL 4.77072136668025<br>USDC 10.80927205747S5 | | | |
| 3.1.315526 | KEVIN PERROIS | ADDRESS REDACTED | | | BTC 0.000014920100495574<br>CEL 0.77029331177746 | | | |
| 3.1.315527 | KEVIN PERRON | ADDRESS REDACTED | | | ADA 563.768138383972<br>AVAX 8.85468625925886<br>BNB 3.5193122867910<br>CEL 0.79811671080192<br>DOT 10.5312577440782<br>ETH 0.336548799260766<br>USDT ERC20 1.41808876220154 | | | |
| 3.1.315528 | KEVIN PERSAUD | ADDRESS REDACTED | | | ADA 0.4367536277411849 | | | |
| 3.1.315529 | KEVIN PERSAUD | ADDRESS REDACTED | | | AVAX 13.5124418958272<br>BTC 0.000977868176158454<br>MATIC 24.3480234661494<br>SNX 3779.84010225416 | | | |
| 3.1.315530 | KEVIN PERSICK | ADDRESS REDACTED | | | USDC 0.00558068749178794<br>MATIC 90.64065648805S6<br>SNX 20.711123308705S | | | |
| 3.1.315531 | KEVIN PERSONS | ADDRESS REDACTED | | | BTC 0.00002649382591829A | | BTC 0.0161614749322201 | |
| 3.1.315532 | KEVIN PERSUITTI | ADDRESS REDACTED | | | BTC 0.000011880612943063 | | | |
| 3.1.315533 | KEVIN PETER | ADDRESS REDACTED | | | MATIC 0.0214517986521601<br>BTC 0.0284594759T35S5<br>COMP 0.205908737024862<br>ETH 2.72063411679673<br>USDC 5165.609767241115<br>KLM 55.2256804387833<br>XRP 57.757803<br>ZRX 172.029594932754 | | | |
| 3.1.315534 | KEVIN PETER COLYER | ADDRESS REDACTED | | | BTC 0.21715946839019S5 | | | |
| 3.1.315535 | KEVIN PETERMAN | ADDRESS REDACTED | | | AAVE 1.04203049252B3<br>AVAX 0.0032615423046159A6<br>BAT 0.63360505959778<br>BCH 0.0008676129149825781<br>BTC 0.0000722202723S513<br>CEL 12.0057251676096<br>COMP 0.00090564459718381I<br>DASH 0.31749951502369<br>DOT 0.25813001460S314<br>EOS 0.039810583168901T<br>ETC 1.14304S12187194<br>ETH 0.0140762604402S8<br>MATIC 0.45837372177083<br>OMG 0.0349716663669222<br>PAX 7.2355716621356S<br>SNX 0.09601636120530S7<br>USDC 3.50007929277627<br>XLM 6.112359569301I49<br>XRP 0.99997<br>ZEC 0.000138023140273355<br>ZRX 0.0201802509814399 | EOS 76.81423037292S7<br>ZEC 0.00000000840100725A | | |
| 3.1.315536 | KEVIN PETERS | ADDRESS REDACTED | | | ADA 0.14374726742506A<br>BTC 0.1032853792686IS<br>ETH 1.44461300473306<br>GUSD 5193.205464634S18<br>LINK 1336.254901268S<br>USDC 0.380542145970137 | | | |
| 3.1.315537 | KEVIN PETERS | ADDRESS REDACTED | | | BAT 0.107181239991855<br>LINK 0.50673522802181S | | | |
| 3.1.315538 | KEVIN PETERS | ADDRESS REDACTED | | | ADA 26.2411791773208<br>BNB 2.68233546295937<br>BTC 0.00780353109380676<br>CEL 98.292397999715S<br>ETH 0.01472596166440B2<br>USDC 1745.0000010606 | | | |
| 3.1.315539 | KEVIN PETERS | ADDRESS REDACTED | | | BTC 0.148234183177122<br>CEL 0.0078966027329036B<br>USDC 1170.48064874768 | | | |
| 3.1.315540 | KEVIN PETERSON | ADDRESS REDACTED | | | BTC 0.1231590261981<br>ETH 2.7298398174491T<br>USDC 6337.07840259607 | | | |
| 3.1.315541 | KEVIN PETIN | ADDRESS REDACTED | | | BTC 0.000000003249679717<br>CEL 0.51526421031S486 | | | |
| 3.1.315542 | KEVIN PEZZUTO | ADDRESS REDACTED | | | BTC 0.0158228733317243<br>ETH 0.0203110748644S9<br>MCDAI 42.397845284140B | ETH 0.00000066689297597 | | |
| 3.1.315543 | KEVIN PFAB | ADDRESS REDACTED | | | BSV 0.00366934828280101<br>BTC 0.000027273009001844<br>USDC 0.0278626971223089 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315544 | KEVIN PHAM | ADDRESS REDACTED | | | AVAX 40.7050912450051 | | | |
| | | | | | BTC 0.4823743168701.3 | | | |
| | | | | | DOT 139.382554212578 | | | |
| | | | | | ETH 13.93700092523283 | | | |
| | | | | | LUNC 20.520497344 1448 | | | |
| | | | | | MATIC 2039.1961300491.4 | | | |
| | | | | | SOL 37.9855800502771 | | | |
| | | | | | USDC 0.220379887822468 | | | |
| 3.1.315545 | KEVIN PHAM | ADDRESS REDACTED | | | BTC 0.000281754326629206 | | | |
| 3.1.315546 | KEVIN PHAM | ADDRESS REDACTED | | | ETH 0.00838556173784367 | | | |
| 3.1.315547 | KEVIN PHAN | ADDRESS REDACTED | | | BTC 0.0011772959377957 | | | |
| | | | | | LTC 4.8621856227793 | | | |
| 3.1.315548 | KEVIN PHAN | ADDRESS REDACTED | | | ADA 215.984941704669 | | | |
| | | | | | BTC 0.0510562111090669 | | | |
| | | | | | USDC 5438.70983320737 | | | |
| 3.1.315549 | KEVIN PHILLIPS | ADDRESS REDACTED | | | CEL 0.519343653659367 | | | |
| | | | | | DOT 0.00892520240796389 | | | |
| | | | | | MATIC 0.513837023384464 | | | |
| | | | | | BTC 0.0140602596672S4 | | | |
| 3.1.315550 | KEVIN PHUNG | ADDRESS REDACTED | | | BTC 0.011159782023431.2 | | | |
| | | | | | CEL 17.518202427480.6 | | | |
| | | | | | ETH 0.98067302309274.4 | | | |
| | | | | | USDT ERC20 397.514447314008 | | | |
| | | | | | XLM 563.309257325661 | | | |
| 3.1.315551 | KEVIN PIAN | ADDRESS REDACTED | | | BTC 1.19025631164402 | | | |
| | | | | | ETH 12.06078892333.8 | | | |
| 3.1.315552 | KEVIN PIANA | ADDRESS REDACTED | | | BTC 0.00110713007874195 | | | |
| | | | | | ETH 0.00037705874345892 | | | |
| 3.1.315553 | KEVIN PICTON | ADDRESS REDACTED | | | BTC 1.19394316976879E-05 | | | |
| 3.1.315554 | KEVIN PIEKARSKI | ADDRESS REDACTED | | | BTC 0.168237634643505 | | | |
| | | | | | ETH 4.40286150249S4 | | | |
| | | | | | LINK 3.14470905461938 | | | |
| | | | | | LTC 3.88444212883126 | | | |
| | | | | | MCDAI 527.984584315532 | | | |
| | | | | | ZEC 0.539599828794861 | | | |
| 3.1.315555 | KEVIN PIERFELICE | ADDRESS REDACTED | | | BTC 0.011717072668790.4 | | | |
| | | | | | USDC 96.9548470043524 | | | |
| 3.1.315556 | KEVIN PIERRE BENOIT | ADDRESS REDACTED | | | BTC 0.00123958746529155 | | | |
| | | | | | CEL 31.5204711968015 | | | |
| | | | | | USDT ERC20 1137.39 | | | |
| 3.1.315557 | KEVIN PIN | ADDRESS REDACTED | | | ADA 159.6382795035S2 | | | |
| | | | | | BTC 0.00328066296647215 | | | |
| | | | | | CEL 440.547827016664 | | | |
| | | | | | COMP 6.429387 | | | |
| | | | | | ETH 2.09299745 | | | |
| | | | | | LINK 270.429 | | | |
| | | | | | SNX 142.229306 | | | |
| | | | | | UNI 203.515 | | | |
| | | | | | USDC 202.5 | | | |
| | | | | | ZEC 14.549393.6 | | | |
| 3.1.315558 | KEVIN PINET | ADDRESS REDACTED | | | BTC 0.00005993207401323 | | | |
| | | | | | DOT 0.142965651701.93 | | | |
| | | | | | ETH 0.00058658846502182.8 | | | |
| 3.1.315559 | KEVIN PINNEY | ADDRESS REDACTED | | | MATIC 463.021703015194 | | | |
| | | | | | XRP 0.00000032271496673.4 | | | |
| 3.1.315560 | KEVIN PINO | ADDRESS REDACTED | | | AAVE 12.98391465590.5 | | | |
| | | | | | MATIC 1542.79007768329 | | | |
| | | | | | SNX 159.240622683989 | | | |
| 3.1.315561 | KEVIN PIOT | ADDRESS REDACTED | | | BTC 0.00109532384041597 | | | |
| | | | | | CEL 0.035273798344507.2 | | | |
| | | | | | XRP 42232.408871830.6 | | | |
| 3.1.315562 | KEVIN PIPER | ADDRESS REDACTED | | | USDC 5154.74070142394 | | | |
| 3.1.315563 | KEVIN PITTMAN | ADDRESS REDACTED | | | AAVE 27.047413154658 | | | |
| | | | | | BCH 9.7466091979583 | | | |
| | | | | | BTC 2.042973484921.32 | | | |
| | | | | | CEL 98.5722080634319 | | | |
| | | | | | COMP 5.130048533597.9 | | | |
| | | | | | EOS 1058.38954607409 | | | |
| | | | | | ETH 71.3465178440714 | | | |
| | | | | | LINK 1941.05225183645 | | | |
| | | | | | MATIC 2858.255783945S5 | | | |
| | | | | | SNX 286.95456065937.4 | | | |
| | | | | | XRP 0.0000008646369990.1 | | | |
| | | | | | ZEC 7.382179547059.33 | | | |
| 3.1.315564 | KEVIN PLANTE | ADDRESS REDACTED | | | BTC 0.0000000005466003527 | | | |
| | | | | | CEL 0.014027548344417S | | | |
| 3.1.315565 | KEVIN PLATONOV | ADDRESS REDACTED | | | ETH 0.00058897023970159 | | USDC 0.222908543323969 | | |
| 3.1.315566 | KEVIN PLOWDEN | ADDRESS REDACTED | | | USDC 0.00001633403000156.1 | | | |
| | | | | | DOT 27.1249319609113 | | | |
| 3.1.315567 | KEVIN POIROT | ADDRESS REDACTED | | | MATIC 250.106381246378 | | | |
| 3.1.315568 | KEVIN POKASUWAN | ADDRESS REDACTED | | | BTC 0.0195179211067219 | | | |
| 3.1.315569 | KEVIN POLLEY | ADDRESS REDACTED | | | MATIC 19.196739439284.4 | | | |
| | | | | | SGB 224.043074624898 | | | |
| 3.1.315570 | KEVIN POLLIFRONE | ADDRESS REDACTED | | | XRP 0.83954868453104S | | | |
| | | | | | BTC 0.000014995169531992 | | | |
| 3.1.315571 | KEVIN PONCE | ADDRESS REDACTED | | | USDC 0.00283142903354474 | | | |
| | | | | | BAT 0.374359481722646 | | | |
| | | | | | SNX 0.00400787337850781 | | | |
| | | | | | USDT ERC20 0.04073042429B1831 | | | |
| 3.1.315572 | KEVIN PONCE | ADDRESS REDACTED | | | ADA 32.9579485823253 | | | |
| 3.1.315573 | KEVIN POOL | ADDRESS REDACTED | | | BTC 0.00648897972415639 | | ETH 0.810011644 | | |
| | | | | | CEL 864.55650530735 | | | |
| | | | | | ETC 2.146491394S7453 | | | |
| | | | | | ETH 1.438586935418.18 | | | |
| | | | | | LTC 0.948683088331278 | | | |
| | | | | | BTC 0.250494103074527 | | | |
| | | | | | CEL 194.18008269.1404 | | | |
| 3.1.315574 | KEVIN POOLE | ADDRESS REDACTED | | | USDC 0.0073265788963309 | | | |
| 3.1.315575 | KEVIN POOLER | ADDRESS REDACTED | | | USDC 0.00732657889626309 | | | |
| 3.1.315576 | KEVIN POPE | ADDRESS REDACTED | | | CEL 0.3673056864393.99 | | CEL 0.000953933456918953 | |
| | | | | | ETH 0.042702509662879.7 | | | |
| | | | | | UNI 373.399960726766 | | | |
| | | | | | ZRX 4307.6028405957.8 | | | |
| 3.1.315577 | KEVIN PORTEOUS | ADDRESS REDACTED | | | BTC 0.0013066632765228.7 | | | |
| | | | | | CEL 263.825533471554 | | | |
| | | | | | USDC 2386.786511 | | | |
| | | | | | USDT ERC20 4850.6 | | | |
| 3.1.315578 | KEVIN POTEMPA | ADDRESS REDACTED | | | BTC 0.0000023016867256.43 | | | |
| 3.1.315579 | KEVIN POTTIER | ADDRESS REDACTED | | | BAT 0.192929701879676 | | | |
| | | | | | BTC 0.00000152025370242.2 | | | |
| | | | | | CEL 0.21103804850636.4 | | | |
| | | | | | DASH 0.000693973735181709.1 | | | |
| | | | | | ETH 0.0001404370082350S | | | |
| | | | | | ZEC 0.00000000771082572 | | | |
| 3.1.315580 | KEVIN POWELL | ADDRESS REDACTED | | | LINK 0.0815145928442209 | | | |
| 3.1.315581 | KEVIN POWELL | ADDRESS REDACTED | | | AAVE 3.05486168492099 | | | |
| | | | | | BTC 0.001214284160083.33 | | | |
| 3.1.315582 | KEVIN POWELL | ADDRESS REDACTED | | | BTC 0.0245262188275447 | | | |
| | | | | | MATIC 450.424196887154 | | | |
| | | | | | USDC 1040.372140006.02 | | | |
| 3.1.315583 | KEVIN POWER | ADDRESS REDACTED | | | CEL 27.1579684216.83 | | | |
| | | | | | LTC 1.47438104877707 | | | |
| | | | | | OMG 102.094125616.288 | | | |
| | | | | | XLM 771.156306224065 | | | |
| 3.1.315584 | KEVIN POWER | ADDRESS REDACTED | | | CEL 1.7702221668762.3 | | | |
| | | | | | DASH 2.87273061621273 | | | |
| 3.1.315585 | KEVIN PRATHAMA | ADDRESS REDACTED | | | BTC 0.000003946511088561 | | | |
| | | | | | CEL 0.293440137862449 | | | |
| | | | | | USDC 0.55398062852561 | | | |
| | | | | | XRP 0.208321859854683 | | | |
| 3.1.315586 | KEVIN PRETT | ADDRESS REDACTED | | | BTC 0.000529070708182647 | | | |
| | | | | | CEL 0.0428998880877953 | | | |
| | | | | | ETH 0.00081884289229B968 | | | |
| | | | | | MATIC 2.14289783753632 | | | |
| | | | | | SNX 2.65570249160203 | | | |
| 3.1.315587 | KEVIN PRICE | ADDRESS REDACTED | | Yes | BTC 0.0000278103517910782 | BTC 0.0024870045438441.4 | | BTC 0.346773853383528 |
| | | | | | USDT ERC20 1.61936609680035 | | | |
| 3.1.315588 | KEVIN PRICE | ADDRESS REDACTED | | | BTC 0.0363973972855002 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315589 | KEVIN PRICE | ADDRESS REDACTED | | | BCH 0.9664124<br>BTC 0.07073002775596112<br>CEL 1581.36072691107<br>DOT 0.15989365948D313<br>EOS 80.3358<br>ETH 1.735893049338337<br>LINK 0.001<br>LTC 4.5<br>MATIC 1577.65711487333<br>SNX 208.866463511333<br>UNI 69.9063449<br>USDC 0.15 | | | |
| 3.1.315590 | KEVIN PRIDDY | ADDRESS REDACTED | | | BTC 0.00001280595805B446 | | | |
| 3.1.315591 | KEVIN PRINGLE | ADDRESS REDACTED | | | BTC 0.00000021184187517<br>ETH 0.00000159050673D477<br>SOL 0.03897988553D9107<br>USDC 0.00508430918185A9 | BTC 0.00000057221400629S<br>ETH 0.00000067170241107S<br>SOL 0.00000003845466124I71<br>USDC 2.78136143557511 | | |
| 3.1.315592 | KEVIN PRINGLE | ADDRESS REDACTED | | | BTC 0.000145474130501261 | | | |
| 3.1.315593 | KEVIN PRIVAT-GARILHE | ADDRESS REDACTED | | | BTC 0.000000232085090035<br>ETH 0.018000974477422S<br>LTC 0.000008359352957946<br>MATIC 0.00057177023443913<br>USDT ERC20 8.111281167073D2 | | | |
| 3.1.315594 | KEVIN PROBASCO | ADDRESS REDACTED | | | ETH 0.000049696827489298<br>ZEC 0.000020357657439S101 | | | |
| 3.1.315595 | KEVIN PROCIOUS | ADDRESS REDACTED | | | ADA 0.48694004020974S<br>BTC 0.00002661081228T887<br>DOT 0.09646059060600045<br>ETH 0.00017751720088T8<br>LUNC 0.003254896736023S2<br>MATIC 0.9585484197968993<br>MCDAI 2.567773555012I69 | | | |
| 3.1.315596 | KEVIN PROFF | ADDRESS REDACTED | | | MCDAI 0.06490351870709S45<br>USDC 2755.0842223235I3<br>XLM 190.593891734739 | | | |
| 3.1.315597 | KEVIN PRONK | ADDRESS REDACTED | | | CEL 189.257570396218<br>MATIC 598.71163825563S<br>MCDAI 981.46514027416I66<br>SNX 9.34206552<br>USDC 3468.88031311457<br>XAUT 0.19940145121346I3 | | | |
| 3.1.315598 | KEVIN PROULX | ADDRESS REDACTED | | | BTC 0.00186640263360315 | | | |
| 3.1.315599 | KEVIN PROULX | ADDRESS REDACTED | | | ADA 0.00000045897051128T<br>BTC 0.00278409918264611<br>CEL 1137.23978969203<br>DOT 0.000000000005154I19<br>MATIC 500.00000028 | | | |
| 3.1.315600 | KEVIN PUELLO | ADDRESS REDACTED | | | CEL 1.068811664261I37 | | | |
| 3.1.315601 | KEVIN PUELLO | ADDRESS REDACTED | | | BTC 0.000058289461692106<br>CEL 3.124091792049517 | | | |
| 3.1.315602 | KEVIN PUGET | ADDRESS REDACTED | | | CEL 1.26763578218707 | | | |
| 3.1.315603 | KEVIN PUHL | ADDRESS REDACTED | | | BTC 0.008228379102336996<br>COMP 0.01986189027333792<br>LINK 1.96444193697806<br>MATIC 191.888012564444<br>USDC 2093.2068885083<br>XLM 0.0096794379570561B | | | |
| 3.1.315604 | KEVIN PUI LAM HO | ADDRESS REDACTED | | | BTC 0.002459853215931439<br>CEL 3.305728842977724<br>USDT ERC20 1164.38700511003 | | | |
| 3.1.315605 | KEVIN PUNINOSE GEORGE | ADDRESS REDACTED | | | BTC 0.000000050528237I87<br>ETH 0.00030686248001B569<br>USDC 9.83255583812028 | | BTC 0.0000000D80563500I41<br>USDC 0.00000039840970D334 | |
| 3.1.315606 | KEVIN PURNELL | ADDRESS REDACTED | | | USDC 0.049045299856S194 | | | |
| 3.1.315607 | KEVIN QIU | ADDRESS REDACTED | | | ADA 0.00000071221594042S<br>BTC 0.22728769723160B<br>CEL 0.14782643667368B<br>USDC 8.8539926105799E-07 | BTC 0.00783775840109728 | | |
| 3.1.315608 | KEVIN QIU | ADDRESS REDACTED | | | BTC 0.00187580702181218<br>ETH 0.130053468305353<br>USDC 262.26429935787Z | | | |
| 3.1.315609 | KEVIN QUACH | ADDRESS REDACTED | | | USDC 521.04114772431S | | | |
| 3.1.315610 | KEVIN QUACH | ADDRESS REDACTED | | | BTC 0.000016262295875987 | | | |
| 3.1.315611 | KEVIN QUALM | ADDRESS REDACTED | | | BNB 0.004244648447010S9<br>BTC 0.013695594595368I3<br>CEL 0.014601403589412<br>USDC 65.5683023371B9 | | | |
| 3.1.315612 | KEVIN QUALM | ADDRESS REDACTED | | | BTC 0.000000420043895042<br>TGBP 0.00281791528555718<br>TUSD 0.722395009054653 | | | |
| 3.1.315613 | KEVIN QUANG DOAN | ADDRESS REDACTED | | | BTC 0.001723129513703S3<br>ETH 0.0001837482481896S9 | | | |
| 3.1.315614 | KEVIN QUERINO | ADDRESS REDACTED | | | BTC 0.0007571653420335S5<br>CEL 0.046093349583489S<br>LTC 1.634313605197I3<br>XLM 56.01556548577I97 | | | |
| 3.1.315615 | KEVIN QUIGLEY | ADDRESS REDACTED | | | BTC 0.0005742621587617I77<br>ETH 0.02755584758698I07<br>MATIC 1.847358157009I23 | BTC 0.00000003962425021 | | |
| 3.1.315616 | KEVIN QUIGLEY | ADDRESS REDACTED | | | BCH 20.9214655868787<br>BTC 0.0024872787027511S<br>COMP 30.456235343081II<br>DASH 107.032027771936<br>LINK 1164.720985409B<br>LTC 17.4642091886331<br>MATIC 30962.139580238<br>SNX 611.572839188211 | MATIC 30700<br>USDC 948.173135 | | |
| 3.1.315617 | KEVIN QUINCOSA | ADDRESS REDACTED | | | GUSD 5.376723420541I4<br>LINK 0.004385975743448<br>USDC 2.785855642514I7 | | | |
| 3.1.315618 | KEVIN QUINN | ADDRESS REDACTED | | Yes | BTC 0.32743943515564<br>DOT 0.029654023942634B<br>ETH 0.287237862444236<br>SOL 30.5089027702899<br>USDC 0.51543021687I462 | | | BTC 0.185120907092444 |
| 3.1.315619 | KEVIN QUINN | ADDRESS REDACTED | | | AAVE 0.18225868520919I3<br>BTC 0.000034206559368709<br>CEL 1.4780436668335<br>COMP 0.06064457206230B5<br>DOT 0.0038476110255B114<br>ETH 0.005502411353607529<br>LINK 4.321262394090423<br>XLM 91.3109040709411<br>XRP 9.671635246378S4 | | | |
| 3.1.315620 | KEVIN QUINN | ADDRESS REDACTED | | | ADA 244.762014680B<br>BTC 0.007909397939053 | | | |
| 3.1.315621 | KEVIN QUINN | ADDRESS REDACTED | | | CEL 0.12376215819502 | | | |
| 3.1.315622 | KEVIN QUINN | ADDRESS REDACTED | | | ADA 789.99943745902 | | | |
| 3.1.315623 | KEVIN QUINTERO | ADDRESS REDACTED | | | BTC 0.0359515295157I57<br>ETH 1.71546079807191<br>MATIC 335.652377411301 | | | |
| 3.1.315624 | KEVIN QUON | ADDRESS REDACTED | | | ADA 0.11166240962736I7<br>CEL 0.024914156401469<br>XRP 0.170478960563624 | | | |
| 3.1.315625 | KEVIN R EICHHORST | ADDRESS REDACTED | | | MATIC 601.04776442268<br>BTC 0.020737864330S089<br>CEL 48.1036281779902<br>USDC 20845.9649049299 | BTC 0.004958<br>USDC 1852 | | |
| 3.1.315626 | KEVIN R ZEGLER | ADDRESS REDACTED | | | BTC 0.0335053543543326 | BTC 0.00012996 | | |
| 3.1.315627 | KEVIN RAICA | ADDRESS REDACTED | | | BTC 0.00000009236652536B<br>CEL 82.471035S623633<br>MATIC 1110.1401617I417<br>USDC 3584.215591866849<br>USDT ERC20 6652.3596106495I7 | | | |
| 3.1.315628 | KEVIN RADZINSKY | ADDRESS REDACTED | | | BTC 0.000076837094306I682<br>DOT 138.810792593977<br>ETC 65.9623461726804<br>ETH 0.006824194754533036<br>MATIC 3571.23085350189<br>XTZ 90.29591675764438 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2631 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315629 | KEVIN RAEBURN | ADDRESS REDACTED | | | ADA 1517.7883911666<br>BAT 495<br>BTC 0.6245278936586652<br>CEL 163.08059787107<br>DOT 50<br>ETH 1.04927124701789<br>LINK 16.30365783<br>MATIC 1554<br>SNX 27.8017935<br>USDC 530.116108<br>XTZ 73.42409 | | | |
| 3.1.315630 | KEVIN RAFAEL LUNA CAMPOS | ADDRESS REDACTED | | | ADA 111.353914279291<br>AVAX 12.819236454257<br>BTC 0.001315994449930377<br>DOT 28.354045955141<br>ETH 0.543064269963138 | | | |
| 3.1.315631 | KEVIN RAFFIN | ADDRESS REDACTED | | Yes | BTC 0.004017543010900092<br>USDT ERC20 23.801694474618S | | | BTC 0.04686365020971148 |
| 3.1.315632 | KEVIN RAHARIADNA | ADDRESS REDACTED | | | BTC 0.0008383419314771169<br>CEL 0.17075255910699 | | | |
| 3.1.315633 | KEVIN RAI | ADDRESS REDACTED | | | SNX 20.673491805749S | | | |
| 3.1.315634 | KEVIN RAINER RIEGER | ADDRESS REDACTED | | | BTC 0.6363989940556482 | | | |
| 3.1.315635 | KEVIN RAMKISHUN | ADDRESS REDACTED | | | DOT 0.20793461564156S<br>GUSD 0.4021738965358849<br>LINK 0.0212344412510365<br>MATIC 5.062716071717S97 | | | |
| 3.1.315636 | KEVIN RAMOS | ADDRESS REDACTED | | | ETH 0.14857064065966A6 | | | |
| 3.1.315637 | KEVIN RAMSEY | ADDRESS REDACTED | | | USDC 0.5307805742S8662 | | | |
| 3.1.315638 | KEVIN RANDALL | ADDRESS REDACTED | | | BTC 0.33014400940B678<br>ETH 1.684457D0142349<br>LINK 48.766932667483I<br>USDC 1.3143333061384B<br>XRP 0.00000074414211807 | | | |
| 3.1.315639 | KEVIN RANDEL HAMNER | ADDRESS REDACTED | | | BTC 0.0005072822920127745<br>XRP 19.999 | | | |
| 3.1.315640 | KEVIN RANDEL HAMNER | ADDRESS REDACTED | | | ADA 213.269621324152<br>BTC 0.004071915648403152<br>DOT 6.0814890998326S<br>SNX 24.8746690724314 | | | |
| 3.1.315641 | KEVIN RASKOPF | ADDRESS REDACTED | | | ADA 26.672587233005B<br>BTC 0.001894846021224463<br>CEL 1.1597483176671S<br>SOL 0.7838252946S2759<br>USDC 0.8612252537187394 | | | |
| 3.1.315642 | KEVIN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.009691247933376726<br>CEL 45.6512873232554<br>ETH 0.6570906 | | | |
| 3.1.315643 | KEVIN RAVENDRAN | ADDRESS REDACTED | | | BTC 0.000001004364624261<br>SUSHI 0.690081303596751 | | | |
| 3.1.315644 | KEVIN RAVENDRAN | ADDRESS REDACTED | | | XRP 97.9616B3795613 | | | |
| 3.1.315645 | KEVIN RAY | ADDRESS REDACTED | | | BTC 0.00141557939736993<br>USDC 0.0268393060229648 | | | |
| 3.1.315646 | KEVIN RAY FARPELLA | ADDRESS REDACTED | | Yes | BTC 4.2643457343B933<br>ETH 20.6290065971034<br>LINK 1.6530059680788<br>OMG 1304.37218023017<br>USDC 16367.73822647<br>XLM 608711.223976193<br>ZRX 139591.433927334 | CEL 48.076923076923<br>ETH 77.092869502836 | | ETH 1385.2 |
| 3.1.315647 | KEVIN RAYGOZA | ADDRESS REDACTED | | | BTC 0.001110094569533597<br>USDC 10252.051121461?7 | | | |
| 3.1.315648 | KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | | Yes | BTC 0.00000001802583B974<br>ETH 2.16736561511612<br>MATIC 0.0028434227997124I3<br>USDC 0.000155766420643191 | BTC 0.00000000120950157?<br>USDC 0.00000098911482158B | | BTC 2.4410797021290B |
| 3.1.315649 | KEVIN RAYMOND ANDERSON | ADDRESS REDACTED | | | BTC 0.000000000617233275<br>CEL 0.000321894014596178 | | | |
| 3.1.315650 | KEVIN RAYMOND WALLACE | ADDRESS REDACTED | | | BTC 0.000246970148427961<br>CEL 41.208113673972B<br>ETH 1.9098 | | | |
| 3.1.315651 | KEVIN READ | ADDRESS REDACTED | | | LINK 0.100586115454889<br>SGB 1.135021946934B<br>XLM 6.805462333B2094<br>XRP 7.424620378992S5 | | | |
| 3.1.315652 | KEVIN REAY | ADDRESS REDACTED | | | BTC 0.003928266908642713 | | | |
| 3.1.315653 | KEVIN RECHTORIK | ADDRESS REDACTED | | | BTC 0.0000428562960118A1<br>DOT 0.000037693815387506<br>MATIC 0.060760372194705852 | BTC 0.002854028767690244<br>DOT 0.016059139591DS132<br>MATIC 0.4010091691921Q3 | | |
| 3.1.315654 | KEVIN REEAZ ALI | ADDRESS REDACTED | | | ETH 0.001S223918396B2605<br>USDC 102.84985723B209 | | | |
| 3.1.315655 | KEVIN REED | ADDRESS REDACTED | | | MATIC 3161.89428121221 | | | |
| 3.1.315656 | KEVIN REED | ADDRESS REDACTED | | | BTC 0.00103341356772B59<br>USDC 707.363331230319 | | | |
| 3.1.315657 | KEVIN REGAN | ADDRESS REDACTED | | | BAT 122.432069837228<br>BTC 0.000008264185947522<br>CEL 18.23215943320153<br>DOT 0.022542827840410I<br>ETH 0.71107632501164?<br>MANA 63.9945796763229<br>MATIC 1.0387094938B805<br>UNI 1.9017924060179<br>XRP 0.004099299145036095 | | | |
| 3.1.315658 | KEVIN REGIS | ADDRESS REDACTED | | | BTC 0.000000000233775?147<br>USDC 0.992534777514499 | BTC 0.000001325405431072<br>USDC 0.000411969146192533 | | |
| 3.1.315659 | KEVIN REGNIER | ADDRESS REDACTED | | | BTC 0.000206824030554592<br>ETH 0.000103421307509325<br>USDC 0.49726447470884? | BTC 0.52943759661371Z | | |
| 3.1.315660 | KEVIN REGO | ADDRESS REDACTED | | | BTC 0.00213927184751951 | | | |
| 3.1.315661 | KEVIN REHA | ADDRESS REDACTED | | | MATIC 9.61522523822932 | | | |
| 3.1.315662 | KEVIN REICH | ADDRESS REDACTED | | | BCH 0.001386495194310Z<br>BTC 4.06222118120799E-06<br>CEL 1.15653938624662<br>DASH 0.003057791565963A4<br>ETH 0.000110276665489878<br>LTC 0.004251455806S1169 | | | |
| 3.1.315663 | KEVIN REIGERS | ADDRESS REDACTED | | | BTC 0.0005211798178528B<br>CEL 1854.18560625806<br>LTC 0.0029318815017627<br>MATIC 0.66668592035963I<br>MCDAI 19.2266805171068<br>USDT ERC20 0.0163938214989577 | MATIC 0.0000040606240B5216<br>USDT ERC20 13.1474096242271 | | |
| 3.1.315664 | KEVIN REILLY | ADDRESS REDACTED | | | BTC 0.00797963171S1982<br>ETH 1.38970685826631<br>GUSD 520.148911777271 | | | |
| 3.1.315665 | KEVIN REITMAN | ADDRESS REDACTED | | | BTC 0.000000843459360996D<br>DOT 0.008029471587262Z7<br>ETH 0.000046994155205634Z<br>USDC 0.054834374734231 | | | |
| 3.1.315666 | KEVIN REMERS | ADDRESS REDACTED | | | BTC 0.0071534878714834S5 | | | |
| 3.1.315667 | KEVIN RESNEY | ADDRESS REDACTED | | | ADA 363.10210181S743<br>AVAX 3.64518348071742<br>BTC 0.158595463106772<br>DOT 68.9560647919867<br>ETH 1.35325202233655<br>LINK 75.476139410486G | | | |
| 3.1.315668 | KEVIN REUSCH | ADDRESS REDACTED | | | ETH 0.00008687794262391 | | | |
| 3.1.315669 | KEVIN REVELEN | ADDRESS REDACTED | | | BTC 8.20839705022199E-06<br>CEL 0.0815093994362823<br>ETH 0.000117131514145493<br>LTC 0.680065827694247<br>MCDAI 0.053024868600146<br>XLM 246.764713336305<br>XRP 32.4159674701689 | | | |
| 3.1.315670 | KEVIN REYNALDO LOPEZ TOSTADO | ADDRESS REDACTED | | | BTC 1.25139865296779E-05 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2632 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315671 | KEVIN REYNOLDS | ADDRESS REDACTED | | Yes | AAVE 0.243010612603998<br>ADA 63.5632949127459<br>BTC 0.00112566270926205<br>CEL 113.44730166685<br>COMP 0.000209844300933399<br>DOT 0.0566293612634179<br>ETH 0.0572337590599104<br>LINK 0.0564192511289432<br>LTC 0.000888009844335007<br>MATIC 30.5756094630266<br>SNX 0.0756221640853625<br>ZRX 0.135231200984031 | | | ETH 26.0013900607606 |
| 3.1.315672 | KEVIN RHOADS | ADDRESS REDACTED | | | ADA 0.57303929234196 3 | | | |
| 3.1.315673 | KEVIN RICE | ADDRESS REDACTED | | | BTC 0.00001803474454179 4<br>DOT 0.00451899353031356<br>ETH 0.17488152133 8641<br>USDC 0.736146350769104 | | | |
| 3.1.315674 | KEVIN RICHARD | ADDRESS REDACTED | | | EOS 0.0136133627382817 | | | |
| 3.1.315675 | KEVIN RICHARD WALTZ | ADDRESS REDACTED | | | BTC 0.00545490830999609<br>DOGE 4228.74040792056<br>DOT 24.499103103727 7<br>MATIC 687.53200917286<br>SOL 13.15426876357967<br>XLM 300.744944672844 | ADA 280.2 | | |
| 3.1.315676 | KEVIN RICHARDSON | ADDRESS REDACTED | | | ADA 0.329744013816877<br>BTC 0.0000009471206863 1<br>USDC 0.085426074194576 4 | | | |
| 3.1.315677 | KEVIN RICHER | ADDRESS REDACTED | | | BTC 0.118197894868618<br>CEL 1708.88909336 43<br>ETH 0.000496859434343984<br>USDT ERC20 0.003024 | | | |
| 3.1.315678 | KEVIN RICHMOND | ADDRESS REDACTED | | | BTC 0.0000185007488439<br>MANA 0.000943371388790198 6 | | | |
| 3.1.315679 | KEVIN RIECK | ADDRESS REDACTED | | | ADA 255.21836892597 4<br>BTC 0.0248537578177234<br>ETH 0.303923497082 52 | | | |
| 3.1.315680 | KEVIN RIEDEL | ADDRESS REDACTED | | | CEL 1.06179684560901 | | | |
| 3.1.315681 | KEVIN RIEDER | ADDRESS REDACTED | | | BTC 0.00005281833000923 2<br>ETH 0.0010452150374388 2 | | | |
| 3.1.315682 | KEVIN RIEUX | ADDRESS REDACTED | | | CEL 6.28192084893431<br>ETH 0.0703866999022654<br>XLM 199.59963844064 3 | | | |
| 3.1.315683 | KEVIN RIGOBERTO CABALLERO | ADDRESS REDACTED | | | ADA 28.2053385627113<br>BTC 0.0042064316728606 1<br>MATIC 93.1546249949101<br>XLM 437.760089534294 | USDC 50 | | |
| 3.1.315684 | KEVIN RINGGOLD | ADDRESS REDACTED | | | ADA 0.0571307489176933<br>BTC 0.00000218745614435 9<br>DOT 0.0130199121038 11<br>ETH 3.1563648482821 9E-05<br>LINK 0.00228516463660742<br>MATIC 0.0391821477141536<br>USDC 0.029229975101724 8<br>XLM 0.06037215729501 6 | | | |
| 3.1.315685 | KEVIN RIVAS | ADDRESS REDACTED | | | ADA 0.000017641536699 78<br>BTC 0.000180472891908821<br>ETH 0.0063232155089577<br>MANA 0.00525697968833757 | ADA 1.2191340649970 69<br>BTC 0.000000099532543371 7<br>ETH 0.00118316087259385<br>MANA 157.403527362605 | | |
| 3.1.315686 | KEVIN RIVERA | ADDRESS REDACTED | | | SGB 0.0077331409286604<br>XRP 0.05168245953310 02 | | | |
| 3.1.315687 | KEVIN RIVERA | ADDRESS REDACTED | | | BCH 0.0026180904043419 3<br>COMP 0.0000802633043459665<br>COMP 0.000062556535717 97<br>DASH 0.00489692569586992<br>ETH 0.00157052154182 52<br>LINK 0.02737243522492 9<br>LTC 0.00453066647986641<br>SNX 0.00090828118277108 8 | | | |
| 3.1.315688 | KEVIN ROACH | ADDRESS REDACTED | | | AVAX 0.0079490003476002<br>BTC 0.00069152642803445 1<br>DOT 0.00034612754282228 7<br>ETH 0.00541973304444334<br>LUNC 69.6017994915582<br>SOL 0.16773048680438 4<br>USDC 40.694760876794 8<br>USDT ERC20 0.03031750480949 6 | USDC 27290.8752558341 | | |
| 3.1.315689 | KEVIN ROBBEN | ADDRESS REDACTED | | | BTC 8.335478429499 6E-06 | | | |
| 3.1.315690 | KEVIN ROBERT DAVIES | ADDRESS REDACTED | | | BTC 0.0108057987115 63 | | | |
| 3.1.315691 | KEVIN ROBERTS | ADDRESS REDACTED | | | USDC 130319.915088898 | | | |
| 3.1.315692 | KEVIN ROBERTS | ADDRESS REDACTED | | | BAT 0.00172987624816 48<br>BTC 0.000017598261777453<br>ETH 0.000303477199318639<br>LINK 0.0131057021749036<br>USDC 2.488083506355 45 | | | |
| 3.1.315693 | KEVIN ROBINSON | ADDRESS REDACTED | | | ADA 11139.633102359 4<br>BTC 0.065744114256668 1<br>ETH 0.7973186472922 9<br>MATIC 3683.32335383713<br>XRP 760.185373777415 | BTC 0.0851161 5 | | |
| 3.1.315694 | KEVIN ROBINSON | ADDRESS REDACTED | | | BTC 0.000122767497263562<br>CEL 1.09565320998105 | | | |
| 3.1.315695 | KEVIN ROBINSON | ADDRESS REDACTED | | | BTC 0.0000083264041201 18 | | | |
| 3.1.315696 | KEVIN ROBINSON | ADDRESS REDACTED | | | ADA 15171.139301160 5<br>BTC 0.000005533954716927<br>COMP 0.00176649069551 06<br>DOT 533.327454046 67<br>ETH 4.0569671277350 2<br>KNC 0.00027382452448039 3<br>LINK 0.0280461360757467<br>MATIC 7141.043298706 68<br>SNX 4153.1490103357<br>SOL 50.6940734587207<br>UMA 0.0461822644234581<br>UNI 0.0774732731088058<br>USDC 4352.3678861605 1 | | | |
| 3.1.315697 | KEVIN ROBINSON | ADDRESS REDACTED | | | BTC 0.277343356930755<br>USDC 20273.289361130 1 | | | |
| 3.1.315698 | KEVIN ROCHA | ADDRESS REDACTED | | | LINK 19.17281638109 2 | | | |
| 3.1.315699 | KEVIN ROCHE | ADDRESS REDACTED | | | AVAX 0.0426229576835 69<br>BTC 0.00182256028545757<br>CEL 4652.86430702635<br>ETH 2.58062313341269 E-05<br>USDC 92.6727322420699<br>USDT ERC20 68.366657266154 4<br>XRP 15.001 | CEL 5941.01421725945<br>USDT ERC20 1.29 | | |
| 3.1.315700 | KEVIN ROCHELLE | ADDRESS REDACTED | | | BTC 4.1801738044962 9E-05 | | | |
| 3.1.315701 | KEVIN ROCHFORD | ADDRESS REDACTED | | | ADA 146.237469289966<br>BAT 57<br>BTC 0.00000000183125493 8<br>CEL 57.431425553404<br>ETH 0.00000007616195668 9<br>SNX 25.252<br>USDC 227.839719230769<br>USDT ERC20 0.00000237973076923<br>XAUT 0.00039668224382275 8 | | | |
| 3.1.315702 | KEVIN RODAS | ADDRESS REDACTED | | | BTC 0.00565224783058251<br>ETH 0.0810662071991 27<br>USDC 32.5497637156079 | | | |
| 3.1.315703 | KEVIN RODRICKS | ADDRESS REDACTED | | | BTC 0.0004364741497415 18<br>CEL 3.44996697122 88<br>ETH 0.0000093912431843 67<br>LINK 0.800809161680673<br>USDC 0.052237556615005 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315704 | KEVIN RODRIGO | ADDRESS REDACTED | | | ADA 224.21717853221 7<br>BSV 0.00003036024907 4358<br>BTC 0.304334313437407<br>CEL 222.36638807534<br>DOT 25.0824591629707<br>ETH 2.46532589484359<br>KNC 0.0206113552086365<br>LINK 21.609104014981<br>SGB 4.5235208952454 4<br>USDC 333.0077733<br>XRP 2726.89062292612<br>ZEC 20.430102649810 9 | | | |
| 3.1.315705 | KEVIN RODRIGUES | ADDRESS REDACTED | | | BTC 0.00001202981835 9609<br>USDC 0.30061211175403 9 | | | |
| 3.1.315706 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 1.22129297772332<br>ETH 0.00001328 | | | |
| 3.1.315707 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.000430498395343111<br>BTC 0.00083494831257440 3 | | | |
| 3.1.315708 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.016736117365956<br>ETH 3.94084302542762<br>USDT ERC20 1.0345735120311 2 | | | ETH 6.135204570727 4 |
| 3.1.315709 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | ADA 55.5460145058551<br>BTC 0.00109922025693281<br>ETH 1.062707674541 18<br>MANA 89.4940010086028 | | | |
| 3.1.315710 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | DASH 0.013006708106093 | DASH 0.00000011998606579 | | |
| 3.1.315711 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000008842832 2989<br>CEL 0.18813361098612 | | | |
| 3.1.315712 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000486328626253439<br>XRP 20160.7654571067 | | | |
| 3.1.315713 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.06645894155358 41<br>ETH 3.58656693199359 3<br>GUSD 0.179323572604985<br>MATIC 1166.01840811905 | GUSD 147.8545877626858 | | |
| 3.1.315714 | KEVIN RODRIGUEZ SANCHEZ | ADDRESS REDACTED | | | ADA 402.42417421 3805<br>BTC 0.0007595337922 59037<br>USDC 294.091030366725 | | | |
| 3.1.315715 | KEVIN ROELANDS | ADDRESS REDACTED | | | CEL 3.28979875590672 | | | |
| 3.1.315716 | KEVIN ROGER DE TROYER | ADDRESS REDACTED | | | ADA 114.534782788786<br>BTC 0.0000007058361358<br>CEL 0.096531877207 2801<br>ETH 0.0742129045392016<br>LUNC 2.126645965693 07<br>SGB 6.652517268267 6 | | | |
| 3.1.315717 | KEVIN ROGER SCHÖNHERR | ADDRESS REDACTED | | | BTC 0.00000020113037 6139 | | | |
| 3.1.315718 | KEVIN ROGERS | ADDRESS REDACTED | | | 1INCH 32.114473087131 2<br>ADA 4096.93116556005<br>BTC 0.0585209188935306<br>CEL 171.951316101485<br>DOT 73.9262812952912<br>LTC 3.049202671422263<br>SNX 250.16153479315<br>USDT ERC20 397.27840924913 1<br>XLM 770.814765690873 | | | |
| 3.1.315719 | KEVIN ROGERS | ADDRESS REDACTED | | | XLM 0.912581457629871 | | | |
| 3.1.315720 | KEVIN ROGGIN | ADDRESS REDACTED | | | ADA 7022.6161024026 4<br>BTC 0.326034892857997<br>ETH 14.796575025 | | | |
| 3.1.315721 | KEVIN ROJAS | ADDRESS REDACTED | | | BTC 0.0000007183035 2903<br>MCDAI 0.494282529349782 | | | |
| 3.1.315722 | KEVIN ROJAS | ADDRESS REDACTED | | | BTC 0.0109109803118327<br>ETH 3.139666785295 | | | |
| 3.1.315723 | KEVIN ROJAS | ADDRESS REDACTED | | | BTC 0.00524634955 8388 | | | |
| 3.1.315724 | KEVIN ROLL | ADDRESS REDACTED | | | BTC 0.00135092220589096<br>ETH 0.093408537852 5768<br>LINK 0.0206934686906587<br>MATIC 1.14430470925 708<br>MCDAI 0.051610285136 0249<br>OMG 0.03698759273 78036<br>SGB 236.842500387234<br>SNX 13.399420735 5315<br>UNI 2.424679575064 13<br>XRP 0.777428053790 277 | | | |
| 3.1.315725 | KEVIN ROLLAND | ADDRESS REDACTED | | | CEL 0.0044361986969483<br>USDC 13050.944273533 1<br>XRP 1.0453398950502 | | | |
| 3.1.315726 | KEVIN ROMANI | ADDRESS REDACTED | | | AAVE 2.09405592828397 1<br>BNT 283.365882919324<br>BTC 0.00109708946539119<br>SNX 160.429364089112<br>UMA 33.1140583835798<br>USDC 5252.22579289224 | | | |
| 3.1.315727 | KEVIN ROMBOUTS | ADDRESS REDACTED | | | CEL 0.00481345996153396 | | | |
| 3.1.315728 | KEVIN ROMERO | ADDRESS REDACTED | | | ADA 37.3039580044724<br>BTC 0.00103238807983479<br>ETH 0.010314014263920 7<br>MATIC 64.55113819810226 | | | |
| 3.1.315729 | KEVIN ROMERO | ADDRESS REDACTED | | | CEL 1.0994500998105 | | | |
| 3.1.315730 | KEVIN ROMINE | ADDRESS REDACTED | | | BAT 0.763435875413921<br>BSV 0.198197541544332<br>BTC 80.544719436253 9<br>ZEC 10.70895295861 | | | |
| 3.1.315731 | KEVIN RONDEL | ADDRESS REDACTED | | | ZRX 4044.07071446296<br>BTC 0.00128010754479 13<br>ETH 0.0380398003246402 | ETH 0.0058441110236154 | | |
| 3.1.315732 | KEVIN RONNY PAREDES SOTAMBA | ADDRESS REDACTED | | | BTC 0.000000943562819 67<br>LUNC 0.005813636746741 | | | |
| 3.1.315733 | KEVIN RODD | ADDRESS REDACTED | | | BTC 0.00000158167207 0308<br>ETH 0.005664123061721624 | BTC 0.00000002687688252 | | |
| 3.1.315734 | KEVIN ROOK | ADDRESS REDACTED | | | BTC 0.01219023490329 08 | | | |
| 3.1.315735 | KEVIN ROONEY | ADDRESS REDACTED | | | BTC 0.00000027682102 1389<br>ETH 0.000041012549421533<br>MCDAI 0.118177480244326 | | | |
| 3.1.315736 | KEVIN ROOT | ADDRESS REDACTED | | | AAVE 6.62616623791 32<br>AVAX 5.3081110381562<br>BTC 0.00000943772940 7307<br>CEL 27.964063653919 1<br>ETH 1.06428781299961<br>LINK 16.920564437610 1<br>LUNC 18.914828326281 8<br>MANA 565.70197341665 4<br>MATIC 1035.872726038 8<br>USDC 10828.42794013 41 | | | |
| 3.1.315737 | KEVIN ROOZENDAAL | ADDRESS REDACTED | | | BTC 0.00016284208127 1984<br>BUSD 0.00703900657431 152<br>CEL 0.00292501977104 278<br>ETH 0.000641307412917 129<br>LTC 0.0225028945176 78 | | | |
| 3.1.315738 | KEVIN ROPER | ADDRESS REDACTED | | | BTC 0.0669514954443<br>CEL 0.882296483005337<br>ETH 0.00024597163234 1955<br>USDT ERC20 39.0795 | | | |
| 3.1.315739 | KEVIN ROSADO MELENDEZ | ADDRESS REDACTED | | | ADA 1278.63255635613<br>BTC 0.000808043928279 28<br>CEL 0.360994651742064<br>MATIC 104.541625796883 | | | |
| 3.1.315740 | KEVIN ROSE | ADDRESS REDACTED | | | CEL 1.15014251480419<br>PAX 0.127114013026186<br>USDC 0.0117666279955 2 | | | |
| 3.1.315741 | KEVIN ROSE | ADDRESS REDACTED | | | BTC 0.09666561332004 45<br>ETH 16.215643208 8621 | | | |
| 3.1.315742 | KEVIN ROSENBLATT | ADDRESS REDACTED | | | ETH 0.29586260684 6208<br>USDC 1.98246761085923 | USDC 250 | | |
| 3.1.315743 | KEVIN ROSENFIELD | ADDRESS REDACTED | | | AVAX 0.000029737327354068<br>BTC 1.01125688846919<br>DASH 0.00000022747669 7847<br>DOT 51.1586471808452<br>ETH 5.04080474806136<br>LINK 50.4088632084437<br>MATIC 0.222112296942433<br>SOL 0.000013020010047555<br>USDC 2.709701515609090 06 | DASH 0.00125342965046776<br>USDC 0.00000038732758 49024<br>MATIC 0.0120384588029474<br>SOL 0.000000000393052742<br>USDC 0.003765417565594 56 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315744 | KEVIN ROSS | ADDRESS REDACTED | | | AVAX 0.11215223037399 BTC 0.00019878073869731 CEL 0.08534385156947681 DOT 0.0019184171048013 ETH 0.00000391909313426 LINK 0.11743043244173 9 OMG 0.0084836022529862S2 | | | |
| 3.1.315745 | KEVIN ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00000074782482266 CEL 1.60911243833449 ETH 0.015917812 | | | |
| 3.1.315746 | KEVIN ROWAN | ADDRESS REDACTED | | | BTC 0.00000571364572937 MATIC 26753.447439488 SOL 13.88791694956099 UNI 0.0239694847541052 | | | |
| 3.1.315747 | KEVIN ROWE | ADDRESS REDACTED | | | MANA 0.228777976742974 USDC 84.11083705802984 USDT ERC20 110.003220518099 | | | |
| 3.1.315748 | KEVIN ROY MCDONALD | ADDRESS REDACTED | | | BTC 0.019351225194691 CEL 1495.6965827659 ETH 3.52244164739338 SNX 207.748017699777 USDC 44739.7193584311 XLM 0.336718891663362 | XLM 11.3625938 | | |
| 3.1.315749 | KEVIN RUBIO | ADDRESS REDACTED | | | BTC 0.00140644346S6103 USDC 7.844768946629642 | | | |
| 3.1.315750 | KEVIN RUDOLPHI | ADDRESS REDACTED | | | BTC 0.0000018814638486843 USDC 0.070840032540418 | | | |
| 3.1.315751 | KEVIN RUF | ADDRESS REDACTED | | | ADA 1.0087010413311 BTC 0.00006961345479229 ETH 0.00000134612649996 LINK 15.68033063S9951 MATIC 1.33977506115122 SNX 0.022987438201824S TUSD 11.090557964S274 USDC 12.915484118844 XLM 1076.25942353119 | USDC 0.2 | | |
| 3.1.315752 | KEVIN RUFFIEUX | ADDRESS REDACTED | | | BTC 0.0007066854716098996 CEL 310.317920221745 ETH 1.0209266 | | | |
| 3.1.315753 | KEVIN RUGGERI | ADDRESS REDACTED | | | BTC 0.004551051115598S2 USDC 252.133806157635 | | | |
| 3.1.315754 | KEVIN RUIZ | ADDRESS REDACTED | | | SOL 31.012177540083S | | | |
| 3.1.315755 | KEVIN RUPPERT | ADDRESS REDACTED | | | BTC 0.000795910707316028 | | | |
| 3.1.315756 | KEVIN RUSLY | ADDRESS REDACTED | | | CEL 0.088408060605389 | | | |
| 3.1.315757 | KEVIN RUSS | ADDRESS REDACTED | | | AAVE 2.182781721782 BTC 0.156853431916804 COMP 1.026586105633241 ETH 5.59465442628657 LINK 0.042331301706292988 MATIC 4244.12486157896 UNI 12.43282610361319 USDC 5161.93847953776 USDT ERC20 0.86529206951657S1 | | | |
| 3.1.315758 | KEVIN RUSSO | ADDRESS REDACTED | | | USDC 0.000741920867423d USDT ERC20 0.513311309050967 | | | |
| 3.1.315759 | KEVIN RUTHEMEYER | ADDRESS REDACTED | | | BTC 0.0057831092190244L ETH 0.087696328204857S GUSD 326.94464559898 | | | |
| 3.1.315760 | KEVIN RYAN | ADDRESS REDACTED | | | BTC 0.0006036441315235S3 ETH 0.0162081808085639 | ETH 0.000001 | | |
| 3.1.315761 | KEVIN RYAN | ADDRESS REDACTED | | | ADA 2483.1351513785S BTC 0.190351515982226 ETH 3.42090083793317 | | | |
| 3.1.315762 | KEVIN RYAN | ADDRESS REDACTED | | | ADA 0.000080809765073308 BTC 0.0006390970282617 CEL 89.80070878492T7 DOT 0.02013455612R5422 DOT 0.00726021158004609 LUNC 13.243242006746 UNI 9.99964850624377 | | | |
| 3.1.315763 | KEVIN RYAN | ADDRESS REDACTED | | | BTC 0.08217732 CEL 18.6098286118054 | | | |
| 3.1.315764 | KEVIN RYAN GASTL | ADDRESS REDACTED | | | BTC 0.00003231433839123I | | | |
| 3.1.315765 | KEVIN RYAN JENKINS | ADDRESS REDACTED | | | USDC 8.185440114996608 | BTC 0.0019973420228T393 | USDC 5199.97472430862 | |
| 3.1.315766 | KEVIN RYAN MENDOZA | ADDRESS REDACTED | | | ETH 0.042148550057049S USDC 0.300270072304107 XLM 0.005588861553748932 | | | |
| 3.1.315767 | KEVIN RYNNE | ADDRESS REDACTED | | | BTC 0.4710022482799999 ETH 0.0017179127177450B GUSD 4358.341759065B7 | | | |
| 3.1.315768 | KEVIN RYU | ADDRESS REDACTED | | | BTC 0.00054079643908B711 CEL 1.1527117670438S | | | |
| 3.1.315769 | KEVIN S CLAROS | ADDRESS REDACTED | | | ADA 0.00253307878839651 ETH 0.00161680473442697 SNX 6.3282905803S206 USDC 0.006123718237574B9 | | | |
| 3.1.315770 | KEVIN S LEHNER | ADDRESS REDACTED | | | BTC 0.012247691850676 DOT 3.92895709015498 ETH 0.02703001942949S | | | |
| 3.1.315771 | KEVIN SA | ADDRESS REDACTED | | | CEL 17.5842313561795 ETH 0.0008934818487209T5 MATIC 0.00154062238595696 SNX 13.2029701640641 | | | |
| 3.1.315772 | KEVIN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.10936286782B633 ETH 1.9234330130427T3 MATIC 5.9823114015B743 SOL 13.4805551864401 | BTC 0.0004624939443351005 | | |
| 3.1.315773 | KEVIN SACKETT | ADDRESS REDACTED | | | BTC 0.003141378677719I02 CEL 258.874495726296 EOS 0.088808850043657T3 ETH 0.0509634065186756 LINK 0.0074140524982223B MATIC 39.6871476003851 | | | |
| 3.1.315774 | KEVIN SAELEE | ADDRESS REDACTED | | | ADA 2214.71642882173 BTC 0.000000412051493645 DOT 97.7751376055957 ETH 2.6427160408178d MATIC 6657.56651749528 | | | |
| 3.1.315775 | KEVIN SAGAKHANEH | ADDRESS REDACTED | | | BTC 0.44743646706302 2 ETH 3.422637581682d46 LINK 65.508254814394d LTC 2.31681232199438 | | | |
| 3.1.315776 | KEVIN SALAZAR | ADDRESS REDACTED | | | BTC 0.0000012813233484d USDT ERC20 0.596717981728Z1 | | | |
| 3.1.315777 | KEVIN SALAZAR | ADDRESS REDACTED | | | BTC 0.00091580364282754I MATIC 0.2611516035218T9 SNX 0.27094825633233 6 | | | |
| 3.1.315778 | KEVIN SALTER | ADDRESS REDACTED | | | BTC 0.551387942518045 ETH 2.7623615556803 I MATIC 715.394964515522 | | | |
| 3.1.315779 | KEVIN SALZI | ADDRESS REDACTED | | | BTC 0.0087768176006750B CEL 68.7319067790I6 ETH 0.194815973745 16 MATIC 80.4364833306642 USDT ERC20 811.091395840047 | | | |
| 3.1.315780 | KEVIN SAM | ADDRESS REDACTED | | | BTC 0.0623490999923248 CEL 19.3242739680197 ETH 2.322688931180d7 LTC 0.004636150939499d1 | | | |
| 3.1.315781 | KEVIN SAM | ADDRESS REDACTED | | | BTC 0.3937205661933d3 ETH 10.4328799883447 | | | |
| 3.1.315782 | KEVIN SAN JUAN | ADDRESS REDACTED | | | ADA 0.0073348142003252B BTC 0.20074464704685 DOT 0.0108576139573745 ETH 0.00000067851877440d MATIC 0.0883972674276925 SNX 0.00324433816654924 USDC 2268.380488684I XLM 0.005726374666622802 | BTC 0.00057105 ETH 0.0000000044209433166 USDC 0.003 XLM 0.009061Z | | |
| 3.1.315783 | KEVIN SAN NICOLAS | ADDRESS REDACTED | | | CEL 2.7925152192954 XRP 150 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315784 | KEVIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0034585813238749\nSOL 23.2657432477433\nUSDT ERC20 7572.48326292159 | | | |
| 3.1.315785 | KEVIN SANCHEZ | ADDRESS REDACTED | | | ADA 0.1710532842603316\nBTC 0.0000023937579212511\nUSDC 0.00422282062026701 | BTC 0.000000000047465817 | | |
| 3.1.315786 | KEVIN SANDERS GEBBIA | ADDRESS REDACTED | | | USDC 8.99082295574477 | | USDC 5047.71767488848 | |
| 3.1.315787 | KEVIN SANDLOW | ADDRESS REDACTED | | | AAVE 3.17587007812102\nADA 1104.9123736816\nBTC 0.0364145074126642\nEOS 179.37472658406\nETH 0.466006341014774\nLINK 36.861973657265 4\nMATIC 1754.45857011268\nSNX 68.6367172490385\nUNI 50.2923104884066\nXLM 21185.20483614 85 | | | |
| 3.1.315788 | KEVIN SANDU | ADDRESS REDACTED | | | AVAX 6.86231848980473\nBTC 0.000563006217112732\nCEL 1.12046668119536\nETH 0.0706699045571675\nMATIC 0.209434342080819\nUSDT ERC20 52.1580007103752 | | | |
| 3.1.315789 | KEVIN SANJUAN | ADDRESS REDACTED | | | ETH 1.40109733861655 | | | |
| 3.1.315790 | KEVIN SANTANA | ADDRESS REDACTED | | | BTC 0.00001426076765896 7\nDOT 0.00586560441758698\nETH 0.0002090257712811 61\nLINK 0.0268419217824486\nMATIC 0.7769531748762\nSNX 0.4024020061422 87 | | | |
| 3.1.315791 | KEVIN SANTIAGO | ADDRESS REDACTED | | | CEL 5.28575765791081\nETH 4.02370517141494\nUSDC 1.40738423662371 | USDC 75.977574 | | |
| 3.1.315792 | KEVIN SAPOTILLE | ADDRESS REDACTED | | | CEL 0.0573135489972523\nDOT 1.6117143091995 | | | |
| 3.1.315793 | KEVIN SARAVIA | ADDRESS REDACTED | | | ADA 22.5298120627899\nBTC 0.00365749759137405\nETH 0.0528560872153623\nMATIC 30.9611783491 45 | | | |
| 3.1.315794 | KEVIN SARAVIA | ADDRESS REDACTED | | | MATIC 0.418787431692524 | | | |
| 3.1.315795 | KEVIN SARGENT | ADDRESS REDACTED | | | ADA 0.0376616305301558\nLINK 0.00104955147498055 | | | |
| 3.1.315796 | KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | | | BAT 209.11515518636\nBTC 0.00253447296461937\nCEL 431.930729835773\nETH 0.6987902445221332\nLTC 50.8026080386829\nSGB 569.923790924112\nUNI 258.71987086672\nUSDC 8960.159946661 4\nUSDT ERC20 715.951303951 26\nXLM 21767.4395900717\nXRP 3728.09336827765 | | | |
| 3.1.315797 | KEVIN SASSMITO HERMAWAN | ADDRESS REDACTED | | | BTC 0.0045387462780312 3\nCEL 0.319051450571284\nETH 0.943864508600795\nUSDC 35.3354990172363 | | | |
| 3.1.315798 | KEVIN SAUER | ADDRESS REDACTED | | | BTC 0.00000024561688777\nCEL 0.56566592856348 6\nETH 0.00003718634875066\nGUSD 0.7691560703 83941\nLTC 0.0027910414142 2430\nMATIC 1.34586628789446\nSGB 0.00083903013501976 9\nUSDC 0.0306625002026966\nUSDT ERC20 0.00857481504647279\nXLM 0.00243331129772395\nXRP 0.00546252935588596 | | | |
| 3.1.315799 | KEVIN SAVAGE | ADDRESS REDACTED | | | BTC 0.0000045829355 88596 | | | |
| 3.1.315800 | KEVIN SAWYER | ADDRESS REDACTED | | | BTC 0.00035712858611527 | | | |
| 3.1.315801 | KEVIN SAYERS | ADDRESS REDACTED | | | BTC 0.0086345237720019 4 | | | |
| 3.1.315802 | KEVIN SCARGELLI | ADDRESS REDACTED | | Yes | AAVE 0.00696880733238374\nBTC 0.1734438944 63063\nDOT 101.260360414134\nETH 0.214303938183168\nLINK 204.94751458050 4\nUSDC 52.5154788590165 | USDC 88.133095 | | ETH 1.3869826575395 7 |
| 3.1.315803 | KEVIN SCATULARO | ADDRESS REDACTED | | | BTC 0.0000000017558247 06\nCEL 1.0838025238735 7 | | | |
| 3.1.315804 | KEVIN SCHAEFER | ADDRESS REDACTED | | | ADA 0.0562349261922182\nBTC 0.000000025457768396\nCOMP 1.32959897228290 05\nDOT 7.77379523221268\nETH 4.89861366200300E-05\nLINK 0.0007055650524315042\nMATIC 0.243491639177948\nUSDC 1.23966675056249\nUSDT ERC20 0.01926443057696 8 | | | |
| 3.1.315805 | KEVIN SCHARRINGA | ADDRESS REDACTED | | | ADA 513.463929049965\nAVAX 5.147357278702668\nBNB 0.826930660730468\nBTC 0.060322617369447 6\nCEL 181.291555012293\nDOT 54.0319385810 02\nEOS 62.742009489891 6\nETH 0.578769459986323\nLINK 50.8556317081733\nLTC 5.08986064729161\nMATIC 198.43752550814\nSUSHI 5.16886776751792\nUSDC 45.718564794246 3\nXRP 1242.07216947469\nXTZ 101.987690951827 | | | |
| 3.1.315806 | KEVIN SCHASCHKO | ADDRESS REDACTED | | | BTC 0.0004229531532577 14 | | | |
| 3.1.315807 | KEVIN SCHAUB | ADDRESS REDACTED | | | BTC 0.000165820936554609\nCEL 533.63622773603\nETH 0.00265339236554 59 | | | |
| 3.1.315808 | KEVIN SCHAUFELBERGER | ADDRESS REDACTED | | | USDC 1888.075468\nCEL 104.476687 96529 | | | |
| 3.1.315809 | KEVIN SCHEEPERS | ADDRESS REDACTED | | | SNX 224.769947561888\nADA 35.4961610091717\nBTC 0.00187927418532422\nETH 0.0603657554963769\nXRP 628.877173843925 | | | |
| 3.1.315810 | KEVIN SCHERLER | ADDRESS REDACTED | | | BTC 0.0162983391757562\nCEL 0.0059441072951 5\nETH 0.0618158178860285 | | | |
| 3.1.315811 | KEVIN SCHICKLING | ADDRESS REDACTED | | | BTC 0.0129961334943685\nCEL 485.396546845455\nETH 6.595070602399 2\nLTC 16.2423047328096\nMATIC 3803.45140945522\nUSDC 5505.63538996779\nUSDT ERC20 23.8344770867136\nXLM 0.3256706075043 7 | BTC 0.05388788241 15083 | | |
| 3.1.315812 | KEVIN SCHIEMER | ADDRESS REDACTED | | | BTC 1.1291399675139E-05 | | | |
| 3.1.315813 | KEVIN SCHIKS | ADDRESS REDACTED | | | BTC 0.00112605829780324\nETH 0.0001102209504280 85 | | | |
| 3.1.315814 | KEVIN SCHILACE | ADDRESS REDACTED | | | BTC 0.0240059027346368\nETH 0.0389595448336799\nUSDC 441.622003961617 | | | |
| 3.1.315815 | KEVIN SCHIMEL | ADDRESS REDACTED | | Yes | BTC 0.0650973330397 76\nCEL 1325.06671565211\nETH 0.00093025807527589 7\nLINK 44.9045438838876\nMATIC 386.867922942423\nSNX 136.750833758202\nUSDC 305.176243062844 | CEL 4.55048695694473\nGUSD 6.61 | | BTC 0.6404230082133 56 |
| 3.1.315816 | KEVIN SCHMALTZ | ADDRESS REDACTED | | | BTC 0.0110546982060868 | | | |
| 3.1.315817 | KEVIN SCHMALZ | ADDRESS REDACTED | | | BTC 0.000000024115879096 | | | |
| 3.1.315818 | KEVIN SCHMELTER | ADDRESS REDACTED | | | BTC 0.0000005670485914 8\nUSDC 2.06622515839172 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315819 | KEVIN SCHMIDT | ADDRESS REDACTED | | | BTC 0.00052635589379160T | | | |
| | | | | | MATIC 2643.37433734181 | | | |
| 3.1.315820 | KEVIN SCHMIDT | ADDRESS REDACTED | | | LTC 2.07255682483094 | | | |
| 3.1.315821 | KEVIN SCHMITT | ADDRESS REDACTED | | | BTC 0.0000000043935861557 | | | |
| | | | | | CEL 1.00089577768874 | | | |
| 3.1.315822 | KEVIN SCHMITT | ADDRESS REDACTED | | | BNB 0.0000442449582160834 | | | |
| | | | | | CEL 0.010047637428357 | | | |
| | | | | | ETH 0.000440581150927087 | | | |
| | | | | | USDC 0.12868237027869S | | | |
| | | | | | USDT ERC20 0.38039501778893 | | | |
| 3.1.315823 | KEVIN SCHOENE | ADDRESS REDACTED | | | BTC 0.00367967134397691 | | | |
| 3.1.315824 | KEVIN SCHOOT | ADDRESS REDACTED | | | BTC 0.00183922221531589 | | | |
| | | | | | CEL 90.7194526420161 | | | |
| 3.1.315825 | KEVIN SCHOUTEN | ADDRESS REDACTED | | | USDC 2299.98499677899 | | | |
| | | | | | BNB 0.000000008871815683 | | | |
| | | | | | ETH 0.00050695063610769 | | | |
| | | | | | CEL 0.373049913097942 | | | |
| | | | | | USDC 1.94874053345585 | | | |
| | | | | | USDT ERC20 1.85084844503505 | | | |
| 3.1.315826 | KEVIN SCHRIVER | ADDRESS REDACTED | | | AAVE 0.0000731541174877B5 | | | |
| | | | | | ADA 0.049451375948907 | | | |
| | | | | | BTC 0.00003607030978241B | | | |
| | | | | | DOT 0.029035900833129 | | | |
| | | | | | ETH 0.000015572997507625 | | | |
| | | | | | MATIC 1.2531410909437 | | | |
| | | | | | SNX 0.872941990768612 | | | |
| | | | | | USDC 0.788879391617989 | | | |
| 3.1.315827 | KEVIN SCHROEDER | ADDRESS REDACTED | | | ADA 121.463944996241 | | | |
| | | | | | BTC 0.032410965484273 | | | |
| | | | | | DOT 18.6241253785074 | | | |
| | | | | | ETH 0.379374718374216 | | | |
| | | | | | MATIC 675.410992125134 | | | |
| | | | | | USDC 819.045286884199 | | | |
| | | | | | XLM 1336.29122611O1 | | | |
| 3.1.315828 | KEVIN SCHROEDER | ADDRESS REDACTED | | | BTC 0.312691004825673 | BTC 0.0000006 | | |
| | | | | | DOT 74.2156506316Z | LINK 0.00002655900023833376 | | |
| | | | | | ETH 4.35797007580202 | LTC 0.0000337405745684953 | | |
| | | | | | LINK 0.20117231050873B | | | |
| | | | | | LTC 0.0187735398080O2 | | | |
| 3.1.315829 | KEVIN SCHROEDER | ADDRESS REDACTED | | | BTC 0.00120790644536161 | | | |
| | | | | | SNX 138.425345539146 | | | |
| 3.1.315830 | KEVIN SCHULTZ | ADDRESS REDACTED | | | BNT 1.4049158063416G | BNT 1035.90419370852 | | |
| | | | | | BTC 0.00100706347518097 | BTC 1.50446488366807 | | |
| | | | | | ETH 0.00611711931640017 | ETH 5.20223718708233 | | |
| | | | | | LINK 0.630689091045662 | LINK 1588.84811545221 | | |
| | | | | | USDC 65.9315267090503 | USDC 37953.0956794472 | | |
| 3.1.315831 | KEVIN SCHUMANN | ADDRESS REDACTED | | | BTC 0.000000399222378941 | | | |
| | | | | | XLM 0.0627607107202784 | | | |
| | | | | | XRP 352.011331830202 | | | |
| 3.1.315832 | KEVIN SCHWARTZ | ADDRESS REDACTED | | | MATIC 7023.56690208708 | | | |
| | | | | | USDC 10043.5536226864 | | | |
| | | | | | XRP 4990.98058415425 | | | |
| 3.1.315833 | KEVIN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00000000436256275416 | | | |
| 3.1.315834 | KEVIN SCOTT | ADDRESS REDACTED | | | BTC 0.000091141273892431 | | | |
| 3.1.315835 | KEVIN SCOTT HARRIS | ADDRESS REDACTED | | | CEL 3.06267539519902 | | | |
| | | | | | ETH 0.00149921725010092 | BTC 0.001302616812042T7 | | |
| | | | | | USDC 124.657514948371 | | | |
| 3.1.315836 | KEVIN SCRUGGS | ADDRESS REDACTED | | | USDC 0.00254384213882492 | | | |
| 3.1.315837 | KEVIN SEATON | ADDRESS REDACTED | | | AVAX 0.0304810878542117 | AVAX 26.4690113671368 | | |
| | | | | | BTC 0.00023639034036195T | BTC 0.00000072691200278B | | |
| | | | | | COMP 0.000788653884579709 | LINK 58.0442421084725 | | |
| | | | | | ETH 0.005917335775O751 | MATIC 0.00000001849140490401 | | |
| | | | | | LINK 0.0227651872737266 | | | |
| | | | | | MATIC 7.38250704045603 | | | |
| | | | | | UNI 0.01230884031574537 | | | |
| | | | | | USDC 3.01351252449296 | | | |
| 3.1.315838 | KEVIN SEBASTIAN MORICHI | ADDRESS REDACTED | | | BTC 0.000796349675887959 | | | |
| 3.1.315839 | KEVIN SEBESTA | ADDRESS REDACTED | | | BTC 0.00854957379083505 | | | |
| | | | | | GUSD 0.432798616796347 | | | |
| | | | | | LTC 0.23944066022803 | | | |
| 3.1.315840 | KEVIN SEDO | ADDRESS REDACTED | | | CEL 0.0330944381B1048 | | | |
| 3.1.315841 | KEVIN SEE | ADDRESS REDACTED | | | ADA 158.452522897637 | | | |
| | | | | | BNB 0.960841848550529 | | | |
| | | | | | BTC 0.084457078430328 | | | |
| | | | | | ETH 0.929361137323877 | | | |
| | | | | | GUSD 39.9828782884607 | | | |
| | | | | | USDT ERC20 77.4071441898602 | | | |
| | | | | | XRP 1604.50197076483 | | | |
| 3.1.315842 | KEVIN SEETARAM | ADDRESS REDACTED | | | ADA 0.690934606063372 | | | |
| | | | | | AVAX 23.6810004522116 | | | |
| | | | | | BTC 0.0000009427105581O1 | | | |
| | | | | | CEL 34.8570067045648 | | | |
| | | | | | DOT 0.178648071331958 | | | |
| | | | | | ETH 0.000413837075045249 | | | |
| | | | | | LUNC 0.01302013492775749 | | | |
| | | | | | TAUO 35 | | | |
| | | | | | USDC 39.130068 | | | |
| 3.1.315843 | KEVIN SEGAL | ADDRESS REDACTED | | | XLM 63.607264186508B | | | |
| 3.1.315844 | KEVIN SEGERS | ADDRESS REDACTED | | | AAVE 1.72585693096J | BTC 0.000000000605627178S | | |
| | | | | | ADA 0.738076507998606 | | | |
| | | | | | BTC 0.000146603000116979 | | | |
| | | | | | DOT 84.350975463958T | | | |
| | | | | | ETH 0.00355316571755569 | | | |
| | | | | | MATIC 1016.80375837874 | | | |
| | | | | | SUSH 93.3238335905363 | | | |
| 3.1.315845 | KEVIN SEIDLER | ADDRESS REDACTED | | | BTC 0.39954261897544S | | | |
| | | | | | ETH 22.9255393295825 | | | |
| | | | | | LTC 14.8996704689651 | | | |
| | | | | | XLM 5203.33888516835 | | | |
| | | | | | XRP 609.759403073S9 | | | |
| 3.1.315846 | KEVIN SEITS | ADDRESS REDACTED | | | BTC 0.18231036295135J | | | |
| | | | | | DOT 34.801261353907 | | | |
| | | | | | ETH 4.21846025737746 | | | |
| | | | | | LINK 503.727687465575 | | | |
| | | | | | MANA 1130.93079702049 | | | |
| | | | | | UNI 6.04282776764145 | | | |
| | | | | | USDC 50.997055721245S | | | |
| 3.1.315847 | KEVIN SELL | ADDRESS REDACTED | | | BTC 0.0002395541680317J9 | BTC 0.0000000079347294496 | | |
| | | | | | ETH 0.0050480680076925 | | | |
| | | | | | MATIC 1.048300478323J92 | | | |
| 3.1.315848 | KEVIN SEMENAS | ADDRESS REDACTED | | | BTC 0.018900519031192S | | | |
| 3.1.315849 | KEVIN SENGER | ADDRESS REDACTED | | | ETH 0.000163884154091I7 | | | |
| | | | | | CEL 1.1511689275389B | | | |
| | | | | | ETH 10.9495292996947 | | | |
| | | | | | LTC 30.70888075582T2 | | | |
| | | | | | SGB 21.5814428559029 | | | |
| | | | | | XLM 425.810644660582 | | | |
| | | | | | XRP 141.17261863817J9 | | | |
| 3.1.315850 | KEVIN SENN | ADDRESS REDACTED | | | BTC 0.38098667373146J2 | | | |
| | | | | | ETH 3.87528831214671 | | | |
| 3.1.315851 | KEVIN SENSI DESMOND ST. BERNARD | ADDRESS REDACTED | | | BTC 0.0012169792177560G4 | | | |
| | | | | | CEL 35.037663281356T | | | |
| | | | | | ETH 0.203037136960B1 | | | |
| 3.1.315852 | KEVIN SEPP | ADDRESS REDACTED | | | BTC 0.00114709844606634 | | | |
| 3.1.315853 | KEVIN SEQUEIRA | ADDRESS REDACTED | | | BTC 0.001009850419647762 | | | |
| 3.1.315854 | KEVIN SERRA | ADDRESS REDACTED | | | CEL 1.49021114783158 | | | |
| 3.1.315855 | KEVIN SERRATO | ADDRESS REDACTED | | | BTC 0.0000000967513563Z9 | | | |
| | | | | | USDC 0.17112708174619G | | | |
| 3.1.315856 | KEVIN SETIAWAN | ADDRESS REDACTED | | | ADA 0.11129182022488I4 | | | |
| | | | | | CEL 0.020169368744698Z | | | |
| | | | | | DOT 13.684645831754Z | | | |
| | | | | | LINK 0.3138641769B1322 | | | |
| | | | | | LINK 16.9199051879151 | | | |
| | | | | | BTC 0.00130057855774088 | | | |
| | | | | | CEL 1.77780925760599 | | | |
| | | | | | ETH 0.028524749165B769 | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | USDT ERC20 2.08972262757499 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315857 | KEVIN SHAABANI | ADDRESS REDACTED | | Yes | AAVE 12.890569770562<br>BCH 57.133731310892606<br>BSV 2.0604740042924<br>BTC 0.00201071451297805<br>COMP 12.670745607958<br>DASH 2.219332095078832<br>DOT 808.217382933002<br>EOS 1871.58953067598<br>ETC 57.76538493500224<br>ETH 32.6758579473892<br>KNC 1214.9027816029<br>LINK 218.53206274312<br>LTC 36.8392418774331<br>OMG 568.2762794000936<br>UMA 271.467163996<br>UNI 289.60211372597<br>USDC 1.05710289623239<br>XLM 42.2671153942422<br>XRP 0.00000053480060402<br>ZEC 21.616473513441155<br>ZRX 8284.8464307270 | USDC 32.143074 | | BTC 1.011299396632<br>ETH 92.259327294184<br>KNC 1818.18181818181<br>LTC 133.6246828331 |
| 3.1.315858 | KEVIN SHAFFER | ADDRESS REDACTED | | | ADA 237.73421182585<br>BTC 0.0444759439515864<br>ETH 0.917505410998<br>GUSD 527.395720123283<br>USDC 5153.57206786308 | | | |
| 3.1.315859 | KEVIN SHAH MANSOURI | ADDRESS REDACTED | | | CEL 0.045778318368164<br>ETH 0.00150806816668104 | | | |
| 3.1.315860 | KEVIN SHAHINIAN | ADDRESS REDACTED | | | BTC 0.000082737038271198<br>ETH 0.00253333896345846<br>USDC 16.6291189339973 | BTC 0.00000000416250378<br>USDC 0.00000068605858197 | | |
| 3.1.315861 | KEVIN SHALKOWSKI | ADDRESS REDACTED | | | BTC 0.0000007351064531<br>CEL 1.15148395526214<br>USDC 0.409700603358705 | | | |
| 3.1.315862 | KEVIN SHAPLLO | ADDRESS REDACTED | | | USDC 0.08682704019924 | | | |
| 3.1.315863 | KEVIN SHAW | ADDRESS REDACTED | | Yes | BTC 0.02010824511792 | | | BTC 1.0518553213719 |
| 3.1.315864 | KEVIN SHAW | ADDRESS REDACTED | | | ADA 0.165704580693803<br>BTC 1.44844199214919 05<br>MATIC 0.310433489667594<br>XLM 0.03903238114624 | | ADA 0.00000083358221719<br>BTC 0.0000000024639418<br>XLM 0.000000017102845023 | |
| 3.1.315865 | KEVIN SHAWN WELLS | ADDRESS REDACTED | | | BTC 0.00013398082302596<br>ETH 0.000423417773366097<br>USDC 0.21972962450081 | | BTC 0.000000070073705148<br>ETH 0.0000007029963644714 | |
| 3.1.315866 | KEVIN SHAYNE BAKER | ADDRESS REDACTED | | | | DOT 0.0014 | | |
| 3.1.315867 | KEVIN SHE | ADDRESS REDACTED | | | BTC 0.66997381287015 8<br>DOT 187.235617355225<br>ETH 12.98255994454 42<br>MATIC 2008.95252116765 | | | |
| 3.1.315868 | KEVIN SHEA | ADDRESS REDACTED | | | BTC 1.45023161535531<br>ETH 22.27093107800404<br>USDC 19.223109804657 | | | |
| 3.1.315869 | KEVIN SHEEHAN | ADDRESS REDACTED | | | BTC 0.0815463823917414<br>CEL 3.3275218040412<br>ETH 3.11778517429233<br>MATIC 1032.9178375705 8<br>XLM 2014.58541630058 | | | |
| 3.1.315870 | KEVIN SHEEHAN | ADDRESS REDACTED | | | AVAX 0.004943017101702 05<br>BTC 0.00000276239429565 6<br>DOT 0.052637924513066<br>ETH 0.00001145885293352<br>LINK 0.7827267716005 31<br>LTC 0.00240559726954499<br>MATIC 5.3700582614536 4 | BTC 0.0000000050373197 72<br>DOT 21.890175883485<br>ETH 0.00023318897591287<br>LTC 0.0000000069414523 35 | | |
| 3.1.315871 | KEVIN SHEEHY WALKER | ADDRESS REDACTED | | | AAVE 112.300974978023<br>ADA 2284.525952813806<br>BTC 1.2946971215261<br>CEL 59260.8929291287<br>DOT 537.780012975501<br>ETH 8.80948520833363<br>LINK 1206.11162017704<br>MATIC 24050.842285 2059<br>MCDAI 0.08293644505089375 9<br>SNX 5515.43679090478<br>UNI 0.00028881394042643 4<br>USDC 0.03877803253430087<br>XLM 0.00121241399200647<br>XRP 1077856183376 12 | | | |
| 3.1.315872 | KEVIN SHEERIN | ADDRESS REDACTED | | | BTC 0.001089644793281 13<br>CEL 7.55281511670175<br>DOT 0.02154923875784 56<br>USDC 201<br>ZEC 0.10077756 | | | |
| 3.1.315873 | KEVIN SHELDON CHRISTIAN | ADDRESS REDACTED | | | USDC 10.179953024787 7 | | | |
| 3.1.315874 | KEVIN SHEN | ADDRESS REDACTED | | | BTC 0.00171443488391896<br>LTC 0.00172026576768265<br>XLM 0.0126360949015126 | | | |
| 3.1.315875 | KEVIN SHENTON | ADDRESS REDACTED | | | ADA 0.27608532461026 6<br>CEL 10.737412535061 1<br>MATIC 1.01941541778939<br>XLM 0.27818624840917 8 | | | |
| 3.1.315876 | KEVIN SHEPARD | ADDRESS REDACTED | | | BTC 0.08704393932 4891 5<br>LTC 34.3405094682404<br>MATIC 69.4866576344137 | | | |
| 3.1.315877 | KEVIN SHEPLEY | ADDRESS REDACTED | | | AVAX 0.017960024254787<br>BTC 0.0923073995562239<br>DOT 0.071968440623973<br>ETH 3.820513391636415<br>LINK 0.0275828299218675<br>MATIC 3.202420843145 79<br>SNX 0.00197721003941005 2<br>USDC 0.0044686566153 4 | AVAX 0.00115401800043343<br>BTC 0.0000004<br>DOT 0.0003392131736470 11<br>MATIC 0.29920682218023 6<br>SOL 48.41977<br>USDC 0.004 | | |
| 3.1.315878 | KEVIN SHERIDAN | ADDRESS REDACTED | | | BTC 1.74826039884 29<br>CEL 1119.850054266<br>DOT 3.61704722849998<br>ETH 0.971395541500872<br>MATIC 1065.85725437293 | | | |
| 3.1.315879 | KEVIN SHERRILL | ADDRESS REDACTED | | | BTC 0.00001741295679656 9 | BTC 0.0000000331588981 9 | | |
| 3.1.315880 | KEVIN SHIAU | ADDRESS REDACTED | | | BTC 0.0138305418099311<br>XLM 141.377898238196 | | | |
| 3.1.315881 | KEVIN SHIMOKAWA | ADDRESS REDACTED | | | AVAX 0.0284378188174714<br>BTC 0.00000518903503 7031<br>DOT 0.119137495821004<br>MATIC 1.62150310512427 | BTC 0.0000000012067493 08<br>DOT 0.000000000029249913 | | |
| 3.1.315882 | KEVIN SHIMROCK | ADDRESS REDACTED | | | BTC 4.68171190042 55 | | | |
| 3.1.315883 | KEVIN SHIUAN | ADDRESS REDACTED | | | BTC 0.0000087549741592 73<br>USDC 0.00320535069959178 | | | |
| 3.1.315884 | KEVIN SHOLETTE | ADDRESS REDACTED | | | BTC 0.478872151327477<br>ETH 4.006241480653 87<br>GUSD 72.7060725329733<br>MATIC 34.238188692909<br>USDC 4862.4200904843 4 | | | |
| 3.1.315885 | KEVIN SHRESTHA | ADDRESS REDACTED | | | BTC 0.0086998915692366 1<br>CEL 0.7354816752947 52<br>DOT 0.277538742101834 | | | |
| 3.1.315886 | KEVIN SHUTTLEWORTH | ADDRESS REDACTED | | | BTC 0.00060949051740796 89<br>ETH 2.16512191258077 | | | |
| 3.1.315887 | KEVIN SIA | ADDRESS REDACTED | | | BTC 0.00000000690575913 13<br>SOL 1.00651497189638 | | | |
| 3.1.315888 | KEVIN SIA | ADDRESS REDACTED | | | BTC 0.00000028247933814 9<br>COMP 0.00037471412700146 8<br>ETH 0.2758239537628 7<br>GUSD 132.639443304012<br>USDT ERC20 1415.93764958035 | | | |
| 3.1.315889 | KEVIN SIATKOWSKI | ADDRESS REDACTED | | | ETH 0.00017674961684069 | | | |
| 3.1.315890 | KEVIN SIEGEL | ADDRESS REDACTED | | | ADA 325.68842883368<br>BTC 0.05599102919817<br>USDC 291.241258485421 | | | |
| 3.1.315891 | KEVIN SIEVERS | ADDRESS REDACTED | | | BTC 0.0000010558047086 8 | | | |
| 3.1.315892 | KEVIN SIEW | ADDRESS REDACTED | | | BTC 0.00022877033729253 5<br>ETH 0.00152131823728283<br>LINK 0.15489819221995 2 | | | |
| 3.1.315893 | KEVIN SILVA | ADDRESS REDACTED | | | MANA 0.02344719920965 16 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315894 | KEVIN SILVA | ADDRESS REDACTED | | Yes | BTC 0.0460711371832811<br>CEL 462.879926292313<br>DOT 5.7094<br>ETH 0.960143571753755<br>MATIC 108.59241457<br>SOL 1.39859<br>USDC 0.0000008604134304463 | | | ETH 0.981487793423295 |
| 3.1.315895 | KEVIN SIM | ADDRESS REDACTED | | | BTC 0.000011339315977647<br>CEL 0.038832679965727<br>ETH 0.0000002770331131241<br>SNX 0.0276854867070061 | | | |
| 3.1.315896 | KEVIN SIMONS | ADDRESS REDACTED | | | ADA 1.56237439285753<br>BTC 0.001724216400643201<br>MATIC 0.432992963021712<br>USDC 4091.17133654492 | | | |
| 3.1.315897 | KEVIN SINGLETON | ADDRESS REDACTED | | | SNX 0.0028620286491725<br>USDC 0.198044786986916 | | | |
| 3.1.315898 | KEVIN SIRKIN | ADDRESS REDACTED | | | 1INCH 134.120042671237<br>ADA 4.96289666295629<br>BTC 1.72511422416856<br>ETH 7.94420347176394<br>LINK 346.180027965164<br>LTC 72.6027775050219<br>MATIC 895.518041821394<br>SUSHI 194.775056668465<br>UNI 204.369373131031<br>XRP 1506.61796720869 | | | |
| 3.1.315899 | KEVIN SJODIN | ADDRESS REDACTED | | | BTC 0.000603854858328885 | | | |
| 3.1.315900 | KEVIN SJOERDSMA | ADDRESS REDACTED | | | BTC 4.35063636178779E-05 | | | |
| 3.1.315901 | KEVIN SKEELS | ADDRESS REDACTED | | | XRP 0.0000000029956830466 | | | |
| 3.1.315902 | KEVIN SKINNER | ADDRESS REDACTED | | | CEL 0.168992343058546 | | | |
| 3.1.315903 | KEVIN SLANGEN | ADDRESS REDACTED | | | CEL 34.4296604182<br>SOL 24.134564891485 | | | |
| 3.1.315904 | KEVIN SLOAN | ADDRESS REDACTED | | | BTC 0.0001036<br>CEL 3.09292789733359 | | | |
| 3.1.315905 | KEVIN SLOAN | ADDRESS REDACTED | | | BTC 0.0000000648606069<br>ETH 0.000000994239243853<br>LUNC 0.009943811674955224<br>MATIC 0.00069668569299472<br>SOL 0.0043418821821863<br>USDC 0.00052216651417213 | BTC 0.0000000667535540046<br>ETH 0.0000001981126532233<br>LUNC 13.6520690137654<br>MATIC 0.47002952414056<br>SOL 0.00000050364867977 | | |
| 3.1.315905 | KEVIN SLOAN | ADDRESS REDACTED | | | BTC 6.74451321095891E-05<br>ETH 0.000353616003931936<br>GUSD 0.5951040968017007<br>SOL 0.000049999121981118 | BTC 0.000000915093801 36<br>ETH 0.00000493409684198<br>SOL 0.0000000406602965687 | | USDC 0.0000000029506238? |
| 3.1.315906 | KEVIN SLOAN | ADDRESS REDACTED | | | BTC 0.053112484199763<br>CEL 1.34721960199293<br>XLM 154.344279090362 | | | |
| 3.1.315907 | KEVIN SLOOTE | ADDRESS REDACTED | | | BTC 0.000862532084373286<br>CEL 19.6786426277731<br>USDC 554.17 | | | |
| 3.1.315908 | KEVIN SMALL | ADDRESS REDACTED | | | BTC 0.00126639791747231<br>CEL 0.558222800754842<br>DOT 0.00000000049<br>ETH 0.0000004106141518<br>USDT ERC20 0.000002 | | | |
| 3.1.315909 | KEVIN SMETANA | ADDRESS REDACTED | | | LUNC 47799<br>USDT ERC20 1.12674323231944<br>UST 949.6 | | | |
| 3.1.315910 | KEVIN SMITH | ADDRESS REDACTED | | | MATIC 1.05406237629362 | | | |
| 3.1.315911 | KEVIN SMITH | ADDRESS REDACTED | | | ADA 2275.19745532066<br>ETH 0.00458308270243<br>USDC 0.842756369493511 | ADA 1727.9 | | |
| 3.1.315912 | KEVIN SMITH | ADDRESS REDACTED | | | AAVE 0.00750784918103823<br>ADA 0.000548398988500447<br>AVAX 1.0560201639339<br>BTC 0.00000027990293 4584<br>COMP 0.00004108966702 2717<br>DASH 0.00003696775790 4729<br>DOT 15.4367797668353<br>ETC 0.00004694300665702<br>ETH 3.54009513120990E-06<br>LTC 0.00004812523137563 1<br>SOL 0.00067675035029914 1<br>XLM 10.420935083435<br>ZEC 0.0000649644417896613 | | | |
| 3.1.315913 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.000021297206051378<br>DOT 0.0721377733401261<br>ETH 0.000476488444938478<br>MATIC 0.795554173365462 | | | |
| 3.1.315914 | KEVIN SMITH | ADDRESS REDACTED | | | | SOL 9.014545534 | | |
| 3.1.315915 | KEVIN SMITH | ADDRESS REDACTED | | | XLM 0.134994167020549<br>XRP 0.0683782933266154 | | | |
| 3.1.315916 | KEVIN SMITH | ADDRESS REDACTED | | | CEL 0.013215759196345<br>ETH 0.0000131037550 3623<br>MATIC 4.00025073099703<br>SNX 0.0118458802285072 | | | |
| 3.1.315917 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.0001343968780 3243 | | | |
| 3.1.315918 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.000155001586922549<br>ETH 0.000773041570315598<br>LTC 0.01801984032 4429 | | | |
| 3.1.315919 | KEVIN SMITH | ADDRESS REDACTED | | | ADA 1.117400274 75672<br>BTC 0.109702174170453<br>DOT 0.06073864842 71658<br>ETH 1.14229270543 88<br>LINK 262.43851034 8359<br>LUNC 45.6832852866909<br>MATIC 1143.61975268665<br>SOL 61.183878987 4861<br>USDC 2.04000480937 166 | DOT 51.26768820340 38<br>USDC 2800 | | |
| 3.1.315920 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 1.102605714884 74<br>CEL 24122.582108766<br>COMP 5.89357514 338492<br>DASH 16.53615663 80671<br>ETH 14.58246398521 03<br>LINK 626.815546671642<br>LTC 32.17872744090 83<br>MCDAI 31.88138870 49683<br>SGB 2380.286146264 37<br>USDC 26.12438234016 67<br>USDT ERC20 4904.3924633174 5<br>XRP 15569.66076004 27<br>ZEC 32.07267318866 77 | | | |
| 3.1.315921 | KEVIN SMITH | ADDRESS REDACTED | | | ADA 691.626387556863<br>AVAX 21.84517199837 37<br>BTC 0.328947308005445<br>CEL 14.58697735090 16<br>DOT 135.537320409336<br>ETH 1.94712262712131<br>LUNC 42.4161192232931<br>MATIC 268.203469836148<br>USDC 213.613114064361<br>USDT ERC20 400 | | | |
| 3.1.315922 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.000117896477879858 | | | |
| 3.1.315923 | KEVIN SMITH | ADDRESS REDACTED | | | ADA 512.160662054774<br>BTC 0.001258700870 56516<br>ETH 0.6949822926688 | | | |
| 3.1.315924 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.001377452 10084892 | | | |
| 3.1.315925 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.00000046505063 5904<br>CEL 1.11939981709292<br>ETH 0.000001918287235622<br>LINK 0.04224805884015 62<br>LTC 0.00352608775347274 | | | |
| 3.1.315926 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.00001252938676 7615<br>ETH 0.00065109364661 6729<br>LTC 0.00040907 53857629 68<br>SNX 0.0570034760059 806<br>SOL 0.00076546408319 862 | | | |
| 3.1.315927 | KEVIN SMITHEY | ADDRESS REDACTED | | | USDC 0.0000100941505340 68 | | | |
| 3.1.315928 | KEVIN SNEPPE | ADDRESS REDACTED | | | BTC 0.000002099604612902<br>ETH 0.00000414088673094 8<br>USDC 1.04022891357621 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315929 | KEVIN SNIDER | ADDRESS REDACTED | | | BAT 289.14344011<br>BTC 0.013057128839067 3<br>CEL 5.9451130758892<br>COMP 0.06389356<br>ETH 0.0541049511593194<br>LUNC 1.301955<br>UNI 10.34979018<br>ZEC 3.00636375<br>ZRX 542.11978614 | | | |
| 3.1.315930 | KEVIN SNIDERS | ADDRESS REDACTED | | | BNB 0.827573154545809<br>BTC 0.0125149280745 22<br>CEL 111.746017012368<br>ETH 1.16017522<br>MCDAI 40<br>USDT ERC20 269.7 | | | |
| 3.1.315931 | KEVIN SOBEL | ADDRESS REDACTED | | | XLM 30.9328 70951491 | | | |
| 3.1.315932 | KEVIN SOH | ADDRESS REDACTED | | | BTC 0.00135210452757222<br>CEL 10.67247931517244<br>DOT 24.78250131 | | | |
| 3.1.315933 | KEVIN SOLA | ADDRESS REDACTED | | | BTC 0.0315473405145042<br>DOT 20.9066077556149<br>MATIC 49.28624194713 2 | | | |
| 3.1.315934 | KEVIN SOLSKI | ADDRESS REDACTED | | | ADA 85.23894371915863<br>BTC 0.159034242203 71<br>CEL 5.41703370595995<br>ETH 4.77029380272488<br>LUNC 5.96374193 23673<br>USDT ERC20 267.538 87640076132 | | | |
| 3.1.315935 | KEVIN SOMMIER | ADDRESS REDACTED | | | BTC 0.000030430246908787 | | | |
| 3.1.315936 | KEVIN SONG | ADDRESS REDACTED | | | BTC 0.02475147505 52417<br>USDC 26685.2415288801 | | | |
| 3.1.315937 | KEVIN SORBANELLI | | | | BTC 0.000000534769291718 | BTC 0.0007386508854672 57 | | |
| 3.1.315938 | KEVIN SOULIER - MARATUECH | ADDRESS REDACTED | | | MATIC 0.0199095729933453 | MATIC 24.72561296687 83 | | |
| 3.1.315939 | KEVIN SOUTTHIDAMRONG | ADDRESS REDACTED | | | DOT 5.30128808247442 | | | |
| 3.1.315940 | KEVIN SOWERBY | ADDRESS REDACTED | | | ADA 172.625561525442<br>BTC 0.00182932099393455<br>BTC 1.00549950623 38<br>CEL 2513.283345 8439<br>ETH 25.098079451 2336<br>LINK 1304.3679770 2208<br>LTC 140.423107398068<br>MCDAI 31.73035343 67725<br>USDC 312457.166046632<br>USDT ERC20 3207.8145 44939 53 | | | |
| 3.1.315941 | KEVIN SPANG | ADDRESS REDACTED | | | BTC 0.0000000306795 70099<br>ETH 0.00000050461291 20394<br>LINK 0.00336643061576 165<br>LTC 0.0000017946261075 78<br>USDC 0.001120203 756360 29<br>XRP 0.000000 027127516 58 | | | |
| 3.1.315942 | KEVIN SPEARE | ADDRESS REDACTED | | | ADA 0.0227682 77337154<br>BTC 0.0000001943873003 59<br>CEL 0.37125732982 6046<br>ETH 0.0000884554 716885 | | | |
| 3.1.315943 | KEVIN SPENCER | ADDRESS REDACTED | | | BTC 0.0000100820475 96632<br>DASH 0.385466 9070531 48 | | | |
| 3.1.315944 | KEVIN SPENCER | ADDRESS REDACTED | | | ADA 0.07560839806 9557<br>BTC 0.106591461 61 3635<br>CEL 3.11710648810256<br>ETH 0.009258597798512 13<br>OMG 0.03148272574 76655<br>USDC 11.934198312 7703 | USDC 0.0000064054445 6658 | | |
| 3.1.315945 | KEVIN SPENCER | ADDRESS REDACTED | | | ADA 10187.996064639<br>BTC 0.00109735629 304085<br>MATIC 6802.675003 5597 | | | |
| 3.1.315946 | KEVIN SPIERS | ADDRESS REDACTED | | | CEL 13419.2 | | | |
| 3.1.315947 | KEVIN SPRAYBERRY | ADDRESS REDACTED | | | BTC 0.0006052186867628 17<br>XLM 39.6044532727 432 | | | |
| 3.1.315948 | KEVIN SPRINGER | ADDRESS REDACTED | | | BTC 0.005981274432 06669<br>MCDAI 10.27109422005 07 | | | |
| 3.1.315949 | KEVIN SPROLES | ADDRESS REDACTED | | | ADA 109.385702631492<br>BTC 0.0015806093066137<br>DOT 35.14770956995 03<br>MATIC 1495.037775 47423 | | | |
| 3.1.315950 | KEVIN SRES | ADDRESS REDACTED | | | BTC 0.000153746765067013 | | | |
| 3.1.315951 | KEVIN SRSEN | ADDRESS REDACTED | | | XLM 147.38821388423 5 | | | |
| 3.1.315952 | KEVIN STAHL | ADDRESS REDACTED | | | BTC 0.000000018125194782 | | | |
| 3.1.315953 | KEVIN STAHL | ADDRESS REDACTED | | | ADA 0.174053559142056<br>BTC 0.434595130434101<br>ETH 3.405788393 43668<br>LINK 91.173710212303<br>MATIC 1.05963186 70649<br>SOL 0.0064281481038 5065<br>USDC 0.002521072848 124341 | BTC 0.0159733<br>SOL 0.00006585738259 4898 | | |
| 3.1.315954 | KEVIN STALKER | ADDRESS REDACTED | | Yes | AAVE 46.57004249 04762<br>BTC 7.48876717356917<br>CEL 721.477054718779<br>DASH 10.8459963707794<br>ETH 112.8075661 83202<br>LINK 284.393002035461<br>OMG 1348.3179594327 | | | BTC 8.19195365462592 |
| 3.1.315955 | KEVIN STALKER | ADDRESS REDACTED | | | MATIC 664.6407095427 | | | |
| 3.1.315956 | KEVIN STAM | ADDRESS REDACTED | | | BTC 0.09866352921579<br>CEL 203.7727477 48899 | | | |
| 3.1.315957 | KEVIN STAMBAUGH | ADDRESS REDACTED | | | BTC 0.0081494796227595<br>ETH 0.191974226873936 | | | |
| 3.1.315958 | KEVIN STANFIELD | ADDRESS REDACTED | | | BTC 0.00117005153000478<br>CEL 0.842947440583036<br>MATIC 1.24733889572 85 | | | |
| 3.1.315959 | KEVIN STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.00086791248718 3283<br>USDC 13819.9649001271 | | | |
| 3.1.315960 | KEVIN STANLEY | ADDRESS REDACTED | | | BTC 0.0715263322 1506<br>ETH 0.01684243028 76771 | | | |
| 3.1.315961 | KEVIN STANLEY-ADAMS | ADDRESS REDACTED | | | BTC 0.211347857022949<br>BUSD 0.169369350850414<br>ETH 0.00020163296261 7272<br>USDC 0.60979980616 0765 | | | |
| 3.1.315962 | KEVIN STARR | ADDRESS REDACTED | | | ADA 1289.65257191118<br>BTC 0.107175753927938<br>ETH 1.15964168547143<br>MATIC 281.88594836 04 | | | |
| 3.1.315963 | KEVIN STAUBLI | ADDRESS REDACTED | | | BTC 0.0000084409527448<br>LINK 0.028106 04448078 1 | | | |
| 3.1.315964 | KEVIN STEFANESCU | ADDRESS REDACTED | | | BTC 0.0000099512402278 27<br>USDC 0.2160610113 70505 | USDC 0.0000073744800714 5 | | |
| 3.1.315965 | KEVIN STEINBECK | ADDRESS REDACTED | | | ADA 342.485802573195<br>BTC 0.0231731110311048<br>MATIC 1604.726590371 38 | | | |
| 3.1.315966 | KEVIN STEINEMAN | ADDRESS REDACTED | | | MATIC 71.4220941152 99 | | | |
| 3.1.315967 | KEVIN STEMBRIDGE | ADDRESS REDACTED | | | BTC 0.0000518425441 4851 | BTC 0.00000000908680 8091 | | |
| 3.1.315968 | KEVIN STEPHENS | ADDRESS REDACTED | | | BTC 0.0328954159991666<br>ETH 1.54604495730266 | | | |
| 3.1.315969 | KEVIN STEPHENSON | ADDRESS REDACTED | | | ADA 42.8171251561647 | | | |
| 3.1.315970 | KEVIN STEURS | ADDRESS REDACTED | | | BTC 1.03495744177373 | | | |
| 3.1.315971 | KEVIN STEVE MACHI | ADDRESS REDACTED | | | BTC 0.00024239660702 4439<br>MATIC 4.388439 55106651<br>USDT ERC20 0.586552 35327433 | | | |
| 3.1.315972 | KEVIN STEVENS | ADDRESS REDACTED | | | CEL 0.001449649598361 02 | | | |
| 3.1.315973 | KEVIN STOBBELAAR | ADDRESS REDACTED | | | ETH 0.00001395055628 314<br>BTC 0.000951477925 068552<br>ETH 0.243980547 19592 | | | |
| 3.1.315974 | KEVIN STOCKFORD | ADDRESS REDACTED | | | BTC 0.041548598779 7084<br>COMP 3.4557215 3037017<br>DASH 2.1815458 307903<br>DOT 11.88882037 47703<br>EOS 28.85906774 35264<br>ETH 0.13563 01648445866<br>MATIC 357.501 56918 1197<br>SNX 110.9946 5731897<br>XLM 133.341 79385 4339 | | | |
| 3.1.315975 | KEVIN STOKES | ADDRESS REDACTED | | | BTC 0.2013635726 08031<br>LINK 0.00067898 07706 27287<br>MATIC 4526.22289284385 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.315976 | KEVIN STONE | ADDRESS REDACTED | | | BTC 0.000036054991567644<br>CEL 1.09945500998105<br>ETH 0.00107855602806039<br>SGB 0.1998584381798<br>TUSD 59.7703159826318<br>XRP 1.3357013464478 | | | |
| 3.1.315977 | KEVIN STRANG | ADDRESS REDACTED | | | BTC 0.0013912964715924<br>SNX 9.31305724597821<br>USDC 35.0754173973695 | | | |
| 3.1.315978 | KEVIN STREBEL | ADDRESS REDACTED | | Yes | BTC 0.00312605835569061 | | | BTC 5.72371323695637 |
| 3.1.315979 | KEVIN STREET | ADDRESS REDACTED | | | BTC 0.00073861760481758<br>CEL 759.98311534435<br>ETH 3.91512288569164 | | | |
| 3.1.315980 | KEVIN STREET | ADDRESS REDACTED | | | ADA 0.006979<br>BTC 0.23713611719267<br>CEL 5224.9668501958<br>DOT 1128.62137607<br>ETH 11.31623593<br>MANA 5.3217028<br>SOL 107.694500059<br>USDC 7.976723<br>XRP 13804.586595 | | | |
| 3.1.315981 | KEVIN STRICKER | ADDRESS REDACTED | | Yes | BCH 5.01525878114511<br>BTC 0.3410354214687741<br>CEL 116.714396086175<br>ETH 3.91923036577541<br>TUSD 33.0583279426415 | | | BTC 0.462729889340623 |
| 3.1.315982 | KEVIN STROUD | ADDRESS REDACTED | | | AVAX 1.22369819431696<br>BTC 0.01772627479728646<br>ETH 0.0870455200027144<br>USDC 0.001753672834015215 | | | |
| 3.1.315983 | KEVIN STUART | ADDRESS REDACTED | | | BCH 5.14373681289242<br>CEL 73.2964739948968<br>COMP 1.3559903958199<br>EOS 255.046992069995<br>ETH 0.000269041930469266<br>SNX 30.7938778809171<br>UNI 43.3163836917697 | | | |
| 3.1.315984 | KEVIN SUAREZ SABUGO | ADDRESS REDACTED | | | BTC 0.02103441016223 | | | |
| 3.1.315985 | KEVIN SUBADAR | ADDRESS REDACTED | | | BTC 0.0194465663979351<br>CEL 23.9568320648783<br>XRP 999.75 | | | |
| 3.1.315986 | KEVIN SUH | ADDRESS REDACTED | | | BTC 0.21582467845024<br>ETH 4.976709169666969<br>USDC 0.194225004124122 | | | |
| 3.1.315987 | KEVIN SUI | ADDRESS REDACTED | | | BTC 0.000473592552520961 | | | |
| 3.1.315988 | KEVIN SUKHRAJ | ADDRESS REDACTED | | | USDC 102.0223665571114 | | | |
| 3.1.315989 | KEVIN SULAIMAN | ADDRESS REDACTED | | | BTC 0.00000000876511566B | | | |
| 3.1.315990 | KEVIN SULLIVAN | ADDRESS REDACTED | | | CEL 0.30331371917541<br>BTC 0.0025122087585782<br>LINK 0.000548789631595529<br>USDC 101.128187994915 | | | |
| 3.1.315991 | KEVIN SULLIVAN | ADDRESS REDACTED | | | BCH 0.000634881052351677<br>BNT 17.9801061093841<br>BTC 0.00415724659173462<br>CEL 1.15116689253898<br>DASH 0.109870354704803<br>EOS 0.01789072574841b<br>ETH 0.002001341055570671<br>ETH 0.00211804654605423<br>KNC 4.088904384245D8<br>LTC 2.1209147478524S<br>MCDAI 3.32624365008849<br>SGB 16.218326482791S<br>USDC 151.150492075146<br>USDT ERC20 1.09375390241983<br>XLM 0.2497439480908B4<br>XRP 6.06081662931388S2<br>ZEC 5.4389644841496b7<br>ZRX 0.020557468079171S | USDC 0.00000010453317499 | | |
| 3.1.315992 | KEVIN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0012381347559S847<br>ETH 19.7286628282921 | | | |
| 3.1.315993 | KEVIN SULLIVAN | ADDRESS REDACTED | | | ADA 1506.23896151237<br>BAT 2688.97908019466<br>BTC 0.20642600525079B<br>DOT 39.888703145583B<br>ETH 3.38358529046D9<br>LTC 10.0697631275898<br>MATIC 245.208276097616<br>MCDAI 2.69352517662769<br>SOL 4.099679603662518<br>USDC 1.3969953119643B<br>XLM 364.5267859703S | USDC 1.84 | | |
| 3.1.315994 | KEVIN SULNY | ADDRESS REDACTED | | | BTC 0.000006645124601819 | | | |
| 3.1.315995 | KEVIN SUMMERS | ADDRESS REDACTED | | | CEL 0.00372313887149902<br>BTC 0.01839878449B319<br>ETH 0.157102947290971 | | | |
| 3.1.315996 | KEVIN SUN | ADDRESS REDACTED | | | CEL 0.12638039727211 | | | |
| 3.1.315997 | KEVIN SUNNY CHENG | ADDRESS REDACTED | | | ETH 0.0000087892524605<br>BTC 0.0000000059640525292 | | | |
| 3.1.315998 | KEVIN SUPANGAT | ADDRESS REDACTED | | | CEL 20.8786862946D1<br>BTC 0.0088207288405730B | | | |
| 3.1.315999 | KEVIN SUTEJA | ADDRESS REDACTED | | | CEL 0.154088020733496<br>BTC 0.01697331182628D8 | | | |
| 3.1.316000 | KEVIN SWABY BENUSS | ADDRESS REDACTED | | | ADA 3.37081327676912<br>AVAX 0.1307958230415<br>BTC 0.000000488160476645<br>ETH 0.0133838060384686<br>SOL 0.27793771707302<br>USDC 0.113599216039648<br>XLM 18.6938387266872 | AVAX 3.987<br>BTC 0.0623257116218012 | | |
| 3.1.316001 | KEVIN SWAD | ADDRESS REDACTED | | | BTC 0.000513889779037219 | | | |
| 3.1.316002 | KEVIN SWAN | ADDRESS REDACTED | | | BTC 0.00641217686160486<br>ETH 0.0475279150791825<br>MCDAI 0.229548803100452<br>USDC 3314.7257896804 | | | |
| 3.1.316003 | KEVIN SWANLUND | ADDRESS REDACTED | | | ETH 0.00158333861249066<br>USDC 3.823307115101111 | | | |
| 3.1.316004 | KEVIN SWANSON | ADDRESS REDACTED | | | BTC 0.000045191649008384<br>CEL 0.00511687700539942<br>ETH 0.000291016247010913<br>USDC 0.081569354136486 | | | |
| 3.1.316005 | KEVIN SWART | ADDRESS REDACTED | | | BNB 0.00250108919980D2<br>CEL 0.00163751250330906<br>XRP 0.0014483301219243B | | | |
| 3.1.316006 | KEVIN SWEENEY | ADDRESS REDACTED | | | ADA 393.362760200094<br>BTC 0.398087159070635<br>ETH 0.0057784124010195<br>USDC 1.089876618552193 | | | |
| 3.1.316007 | KEVIN SWINNEY | ADDRESS REDACTED | | | BTC 0.37099432187602b1<br>DASH 0.873714562644884<br>DOT 21.9834554881845<br>ETC 5.944353890B7263<br>ETH 1.04605390155025<br>LTC 1.09657475995775<br>MATIC 246.679927447531<br>SNX 11.743947007B044<br>USDC 5529.50758674725<br>XLM 1237.367728531i | | | |
| 3.1.316008 | KEVIN SWITZER | ADDRESS REDACTED | | | BTC 0.00127718501107467<br>XLM 2042.14034605005 | | | |
| 3.1.316009 | KEVIN SYAHMONO | ADDRESS REDACTED | | | ADA 282.113848950144 | | | |
| 3.1.316010 | KEVIN SZELAGOWSKI | ADDRESS REDACTED | | | BTC 1.43949409098595<br>ETH 4.7996440971985 | | | |
| 3.1.316011 | KEVIN SZEWCZYK | ADDRESS REDACTED | | | BTC 0.000064986503433229<br>CEL 2.984738935379795<br>ETH 0.00135937377074206<br>XRP 229.134061178198 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316012 | KEVIN SZOPA | ADDRESS REDACTED | | | AAVE 0.0006851324620105063<br>ADA 0.0051105219719626<br>BTC 0.003826286375444231<br>ETH 0.00013438148738711<br>LINK 0.0028357851835795796<br>LTC 0.002064816957050005<br>MATIC 0.221331803660942 | | | |
| 3.1.316013 | KEVIN SZYMURA | ADDRESS REDACTED | | | BTC 0.001169067814654594 | | | |
| 3.1.316014 | KEVIN T BARTON | ADDRESS REDACTED | | | ETH 0.001649973601120449 | | | |
| 3.1.316015 | KEVIN T CASTIGLIA | ADDRESS REDACTED | | Yes | AAVE 0.00122935139323863<br>BAT 0.196479493643S3<br>BTC 3.209362360180091<br>COMP 0.000518451320690T<br>ETH 7.101214398816S12<br>GUSD 6.236784681959S0<br>LUNC 156.373920836609<br>MANA 0.026886336895196S<br>MATIC 2.059485869770652<br>MCDAI 1.2880862072T464<br>SOL 0.0213693530722744<br>UNI 0.04880246058657S11<br>USDC 28.88S42485137S34<br>USDT ERC20 19.16649923778664<br>ZRX 0.154038952403505 | | AAVE 1.31565418707322<br>BAT 0.000000896827355242<br>COMP 3.5192111368004T9<br>MANA 0.00000116049906T588<br>MATIC 0.00000008457T389112<br>SOL 0.00000S2000176216S<br>UNI 100.65366757256S<br>USDC 15367.22<br>ZRX 0.000000395545484135 | BTC 7.58369738167T17 |
| 3.1.316016 | KEVIN T PHUNG | ADDRESS REDACTED | | | BTC 0.001284964123S2461<br>ETH 29.079152326341S<br>USDC 20352.46869258S4 | | | |
| 3.1.316017 | KEVIN TAKATA | ADDRESS REDACTED | | | BTC 0.00116039823755838<br>COMP 0.013818893304T828<br>ETH 0.1123513677915S3<br>MATIC 181.440706056208<br>SNX 65.033357140412S<br>XLM 341.294926949714 | XLM 516.3212114 | | |
| 3.1.316018 | KEVIN TAM | ADDRESS REDACTED | | | BTC 0.00236488694486055<br>CEL 0.30403901912639S<br>COMP 1.9130196853905<br>ETH 0.000001432236975987 | | | |
| 3.1.316019 | KEVIN TAMAYO | ADDRESS REDACTED | | | BTC 4.13574031865199E-05 | | | |
| 3.1.316020 | KEVIN TAMAYO | ADDRESS REDACTED | | | BAT 3278.81531920196<br>BTC 0.346017153224965<br>CEL 220.828473923S4<br>COMP 0.003141359027T2926<br>DASH 0.005311693703029027<br>EOS 0.270580734224824<br>ETH 0.00400358975353291<br>LINK 0.542947605514672<br>LUNC 0.018407388318116<br>MATIC 897.943891643447<br>SGB 489.97679895S709<br>SNX 0.144431737964993<br>UNI 194.56100304663S<br>XLM 0.80362553957294<br>XRP 3205.139731621S | | | |
| 3.1.316021 | KEVIN TAMAYO | ADDRESS REDACTED | | | ZEC 0.00586527695654889<br>ADA 1049.97823052211<br>BTC 0.039194099318243S<br>ETH 0.000142473852566S23<br>MATIC 0.27082016747552S | | | |
| 3.1.316022 | KEVIN TAN | ADDRESS REDACTED | | | CEL 0.015954123364097<br>ETH 0.000140903061310658<br>MATIC 0.20544707634716T | | | |
| 3.1.316023 | KEVIN TAN | ADDRESS REDACTED | | | BTC 0.0000057773005785T<br>CEL 0.035297382953684S<br>MANA 0.1332845292135S6S | | | |
| 3.1.316024 | KEVIN TAN | ADDRESS REDACTED | | | BNB 10.67670697305S6<br>BTC 0.14660908919702<br>DOT 16.6694513230686<br>ETH 1.926496670206S3<br>LUNC 0.0713274418986778<br>USDT ERC20 0.250229888847231<br>XRP 0.2715069970408 | | | |
| 3.1.316025 | KEVIN TAN | ADDRESS REDACTED | | | BTC 0.26069504164367S1<br>ETH 1.469904210787S14<br>LINK 69.5241767480537<br>USDC 29.396611376811<br>XLM 0.047512110790805S2 | BTC 0.00474194 | | |
| 3.1.316026 | KEVIN TAN | ADDRESS REDACTED | | | BTC 0.00052573208S3524 | | | |
| 3.1.316027 | KEVIN TAN | ADDRESS REDACTED | | | ADA 117.81682619018<br>BTC 0.000123133954398944<br>ETH 0.000633348034878007 | | | |
| 3.1.316028 | KEVIN TAN YUAN HUI | ADDRESS REDACTED | | | ADA 0.003542991875313S2<br>BCH 0.00010535285988635S2<br>BSV 0.00000000589932T782<br>BTC 0.00000050955T240423<br>CEL 566.6974520833 | | | |
| 3.1.316029 | KEVIN TANG | ADDRESS REDACTED | | | BTC 0.0000036174004952012<br>CEL 1.06777585956119 | | | |
| 3.1.316030 | KEVIN TANG | ADDRESS REDACTED | | | ETH 0.001901766280282642<br>USDC 11021.9081430835 | | | |
| 3.1.316031 | KEVIN TANG | ADDRESS REDACTED | | | AAVE 1.7422514182769S<br>ADA 1208.36827007151<br>BTC 0.305181054523924<br>DOT 46.710592930956<br>ETH 1.144200237617D8<br>LINK 22.31847934077T13<br>LTC 0.002237602834356T9<br>MATIC 1064.62177817629<br>SOL 30.12587189539964 | BTC 0.000478119397887S07 | | |
| 3.1.316032 | KEVIN TAPIA | ADDRESS REDACTED | | | BTC 0.001030383243496S2<br>CEL 152.516053347342<br>ETH 0.00004398079147620S4<br>MCDAI 31.8866292782899<br>SNX 37.22611527006S2<br>UNI 0.014587681776817S8<br>USDC 2.54221000331858 | | | |
| 3.1.316033 | KEVIN TARALLO | ADDRESS REDACTED | | | ADA 88.5771S25<br>BNB 0.74173095<br>BTC 0.034250218494690S8<br>CEL 26.7663775804031<br>ETH 0.83669923177330S<br>LTC 4.8586178971S692<br>USDC 35.6S<br>USDT ERC20 0.0000000S480118989<br>XLM 77.7750021<br>ZEC 0.0925332S | | | |
| 3.1.316034 | KEVIN TARASEVICH | ADDRESS REDACTED | | | BTC 0.00000892614749213S<br>MANA 0.000593819727S08891<br>USDC 0.00484534407393266 | | | |
| 3.1.316035 | KEVIN TAURO | ADDRESS REDACTED | | | BTC 0.0000000381156334<br>CEL 0.34779081576053A | | | |
| 3.1.316036 | KEVIN TAVAREZ | ADDRESS REDACTED | | | BTC 0.0000000008D31844774<br>CEL 1.17531524893909<br>ETH 0.0019350813330847<br>USDT ERC20 1.71793898809523 | | | |
| 3.1.316037 | KEVIN TAY | ADDRESS REDACTED | | | BAT 46.15086<br>BCH 0.00399999<br>BTC 0.000076177<br>CEL 1.41444961290069<br>DASH 0.00597408<br>EOS 1.3708<br>ETH 0.004<br>LTC 0.03827505<br>ZEC 0.0949335 | | | |
| 3.1.316038 | KEVIN TAYLOR | ADDRESS REDACTED | | | BTC 2.774655659675996-06<br>MATIC 2.065286449495S83 | | | |
| 3.1.316039 | KEVIN TAYLOR | ADDRESS REDACTED | | | BTC 0.0000011795065433S13<br>ETH 0.000201486385841128<br>SNX 3.52513716377992<br>UMA 1.1186457682S52S<br>XLM 0.01690606507899S12<br>XRP 0.0096035972726761S | | | |
| 3.1.316040 | KEVIN TAYLOR | ADDRESS REDACTED | | | CEL 1.06854406233967 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316041 | KEVIN TCHOUN KONG SAM | ADDRESS REDACTED | | | BTC 0.0000000391937635.7817<br>CEL 13.16327570133926<br>XRP 935.125959 | | | |
| 3.1.316042 | KEVIN TEAGUE | ADDRESS REDACTED | | | BTC 0.0011074850449069 | | | |
| 3.1.316043 | KEVIN TEAGUE | ADDRESS REDACTED | | Yes | CEL 0.02053701511215457 | BTC 0.0528600408077807 | | BTC 0.40140542453426 |
| 3.1.316044 | KEVIN TEDRICK | ADDRESS REDACTED | | | CEL 800.4508791111245<br>MCDAI 33.0595305805624<br>SNX 50.833291077254<br>USDC 3.06323726289172 | | | |
| 3.1.316045 | KEVIN TEJADA | ADDRESS REDACTED | | | AVAX 2.05484855833727<br>BTC 0.001199475191109889<br>BUSD 0.00258970159633602<br>DOT 18.587441930299<br>ETH 0.0000000736391758448<br>GUSD 0.0068310756865862<br>LINK 23.616700490892<br>MATIC 0.0428827393656936<br>PAX 0.17305140547910<br>USDC 0.00474666593953786<br>USDT ERC20 0.11343191758958 | | | |
| 3.1.316046 | KEVIN TELLO | ADDRESS REDACTED | | | CEL 1.13167550971127<br>LTC 0.0008366358136379999<br>SGB 0.00240539449848316<br>USDC 0.06547874784281838<br>XRP 0.0157344217524032 | | | |
| 3.1.316047 | KEVIN TENG | ADDRESS REDACTED | | | BTC 0.00002923035909011<br>USDC 1056306560999513 | | | |
| 3.1.316048 | KEVIN TER MATEN | ADDRESS REDACTED | | | BTC 0.0000009962381782904<br>CEL 0.46160881995911<br>DOT 0.03020521718652 | | | |
| 3.1.316049 | KEVIN TEW | ADDRESS REDACTED | | | BTC 0.0000000063108956066<br>CEL 0.32548644368478<br>DOT 0.565765663605823<br>USDC 0.0055089453913396 | | | |
| 3.1.316050 | KEVIN THADDEUS BORJA | ADDRESS REDACTED | | | ADA 0.0000008296895710322<br>BTC 0.023992069593139244<br>CEL 2.81556176586058 | | | |
| 3.1.316051 | KEVIN THAI | ADDRESS REDACTED | | | BTC 0.00000267317166027<br>GUSD 0.01343007650609953<br>MCDAI 0.25268226118762B<br>USDT ERC20 0.42219345749 | | | |
| 3.1.316052 | KEVIN THEODORUS J KRETE | ADDRESS REDACTED | | | BTC 3.4965864903999995-07 | | | |
| 3.1.316053 | KEVIN THEPPRASIT KULCHAENG | ADDRESS REDACTED | | | BTC 5.55668154548589E-05<br>LUNC 0.000224445257533502 | | | |
| 3.1.316054 | KEVIN THIBAUT | ADDRESS REDACTED | | | CEL 0.0639017269831575 | | | |
| 3.1.316055 | KEVIN THIERRY | ADDRESS REDACTED | | | CEL 0.001761949032708331<br>EOS 0.0960751079340472S<br>XRP 0.0219333613888906 | | | |
| 3.1.316056 | KEVIN THOMA | ADDRESS REDACTED | | | BTC 0.03691865166327 2721<br>CEL 0.09002261245439B<br>DOT 0.0290276980428722<br>ETH 0.001240173923191367<br>MATIC 2.19735353827759 | | | |
| 3.1.316057 | KEVIN THOMAS | ADDRESS REDACTED | | | ADA 206.8414846062091<br>BTC 0.00221545715105026<br>ETH 0.02490636522273396 | | | |
| 3.1.316058 | KEVIN THOMAS | ADDRESS REDACTED | | | ETH 0.00026451649882855B<br>SGB 695.869915696981<br>XLM 980.875792725429<br>XRP 3028.73630473418 | | | |
| 3.1.316059 | KEVIN THOMAS | ADDRESS REDACTED | | Yes | BTC 0.082545520047252B<br>ETH 1.63621003087966<br>MATIC 293.703518043027<br>SNX 22.738044523149<br>USDC 101.307000721217 | USDC 43.17 | | BTC 0.1943811194555274 |
| 3.1.316060 | KEVIN THOMAS | ADDRESS REDACTED | | | BTC 0.00454818536713396<br>ETH 0.045445416314172 2 | | | |
| 3.1.316061 | KEVIN THOMAS HELMS | ADDRESS REDACTED | | | ADA 0.0009601939497322675<br>AVAX 0.000021185718740007<br>BTC 0.0000001878240827S<br>ETH 0.0000003901855653<br>LINK 0.0000173012458547048<br>MATIC 0.0043849017268947<br>USDC 0.0005137434728561 1 | ADA 2.2506902597487 9<br>AVAX 0.0002076539490B2522<br>BTC 0.000027728169490<br>ETH 0.0014398877783532<br>LINK 0.093079674701780 3<br>USDC 0.0000000366872833904 | | |
| 3.1.316062 | KEVIN THOMAS KENNEDY | ADDRESS REDACTED | | | AAVE 5.13007244739B<br>ADA 8283.3017851063 2<br>BTC 0.97226835613996B<br>DOT 126.25617377538 1<br>ETH 7.14423028239675<br>LINK 168.578255624868<br>MANA 607.27992132036<br>MATIC 966.858391846062<br>SOL 224.390623885801<br>UNI 37.5277422733927 | CEL 46.647284611320 6 | | |
| 3.1.316063 | KEVIN THOMAS MORALES NGUYEN | ADDRESS REDACTED | | | BTC 0.00000786829209017<br>ETH 0.0000019189552451216 | | | |
| 3.1.316064 | KEVIN THOMAS O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.046642072755037<br>CEL 0.000271371576363<br>ETH 0.181305727938869<br>LTC 0.00308509073831691 | | | |
| 3.1.316065 | KEVIN THOMAS WATERLOO | ADDRESS REDACTED | | | COMP 0.6439082908B6433<br>ETH 0.00168105281099738 | | | |
| 3.1.316066 | KEVIN THOMASSEN | ADDRESS REDACTED | | | BTC 0.001197321131592998<br>CEL 0.00350443544996341<br>ETH 0.00142012596605566<br>XRP 0.633757485744926 | | | |
| 3.1.316067 | KEVIN THOMPSON | ADDRESS REDACTED | | | BTC 0.0000002804902923133<br>CEL 1.10517733947767<br>LTC 0.0014561636650607 2 | | | |
| 3.1.316068 | KEVIN THOMPSON | ADDRESS REDACTED | | | BAT 17.0116049685465<br>BTC 0.0048091520168103 9<br>CEL 23547.99100955688<br>MATIC 838.616590522054<br>USDC 2270.7579910805 | | | |
| 3.1.316069 | KEVIN THOMPSON | ADDRESS REDACTED | | | BTC 0.00053715506385304 9<br>USDC 8961.929709455405 | | | |
| 3.1.316070 | KEVIN THOMPSON | ADDRESS REDACTED | | | BTC 0.0020997068367496 1<br>USDC 57.516138216874 3 | | | |
| 3.1.316071 | KEVIN THORNTON | ADDRESS REDACTED | | | BTC 0.0254106470482918<br>CEL 6.92832583838567<br>ETH 0.108915311618554<br>USDC 43.099800367793B | | | |
| 3.1.316072 | KEVIN THULLBERY | ADDRESS REDACTED | | | BTC 0.00000045336076655<br>ETH 0.0000160291691132 1<br>MCDAI 0.01949360992680B2 | | | |
| 3.1.316073 | KEVIN TIERNEY | ADDRESS REDACTED | | | BTC 0.0000018403262664 18<br>CEL 1.06322799660499 | | | |
| 3.1.316074 | KEVIN TIEU | ADDRESS REDACTED | | | AVAX 22.3634763032324<br>BTC 0.0034781734018192 7<br>CEL 8.45172519231369<br>DOT 56.9460001689609<br>KNC 252.1021839100119<br>LINK 189.164435616823<br>MATIC 329.412569084004<br>USDT ERC20 0.000000093941437776A | | | |
| 3.1.316075 | KEVIN TIGANI PIERRE BOURDEIX | ADDRESS REDACTED | | | CEL 0.00064042093896167 2<br>ETH 1.05178030324496-06 | | | |
| 3.1.316076 | KEVIN TIMSLINE | ADDRESS REDACTED | | | BTC 0.093881700756068<br>CEL 1.73101809283455<br>ETH 0.03838<br>SOL 10.029449691985B | | | |
| 3.1.316077 | KEVIN TIPENE | ADDRESS REDACTED | | | BTC 0.03175203<br>CEL 1092.90116801591<br>ETH 1.1375200458887<br>XLM 340.2928263 | | | |
| 3.1.316078 | KEVIN TIPKER | ADDRESS REDACTED | | | BTC 0.000003528637487522 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316079 | KEVIN TIPTON | ADDRESS REDACTED | | | AAVE 0.00881308691851064 ADA 530.79908015761S AVAX 6.4326163589663 BTC 0.0040644394340392 DOT 29.398070230318l ETH 0.30727080714365Z LINK 0.09782531044S723 MATIC 192.655350742109 SOL 4.86052361722171 SUSHI 0.300251624130352 USDC 322.337182362055 | | | |
| 3.1.316080 | KEVIN TIRACHE | ADDRESS REDACTED | | | CEL 0.463003657491d | | | |
| 3.1.316081 | KEVIN TISCARENO | ADDRESS REDACTED | | | ETH 0.000009153019525962 | | | |
| 3.1.316082 | KEVIN TJAABAS | ADDRESS REDACTED | | | ADA 85.50640S4756705 BTC 0.0000015951745294516 ETH 0.12695537692760Z | | | |
| 3.1.316083 | KEVIN TJON A KWIE | ADDRESS REDACTED | | | AVAX 0.0051839834727403 BTC 0.00072765840671216l XRP 0.017211 | | | |
| 3.1.316084 | KEVIN TOH | ADDRESS REDACTED | | | CEL 0.00843768897518714 XLM 12.4316497 | | | |
| 3.1.316085 | KEVIN TOLEDANO | ADDRESS REDACTED | | | CEL 1.07966435222200 | | | |
| 3.1.316086 | KEVIN TOLO | ADDRESS REDACTED | | | BTC 0.001984788383925S5 MATIC 2065.102468461 USDC 16065.7303192289 | | | |
| 3.1.316087 | KEVIN TOM | ADDRESS REDACTED | | | ADA 1038.73699144163 BCH 2.85174375750498 BSV 5.62137258160673 BTC 0.11063308S593922 DASH 2.45036387078833 DOT 3.78210584575785 EOS 41.767521182885S ETH 0.34040974710027 LTC 10.4869139194621 MATIC 65.8355331039816 USDC 1248.9625597d047 XLM 2069.83856567367 XRP 1112.636 | | | |
| 3.1.316088 | KEVIN TONG | ADDRESS REDACTED | | | AVAX 12.16735574299936 BTC 0.0000108391877118379 DOT 68.50924301144S1 ETH 5.7753139096733l SOL 9.11815767495466 | AVAX 1.13552907791493 BTC 0.00000026097627756833 | | |
| 3.1.316089 | KEVIN TONG | ADDRESS REDACTED | | | BTC 0.00000115256383723T USDC 0.00306268088764966 | | | |
| 3.1.316090 | KEVIN TONINO LOUIS SAVONNI | ADDRESS REDACTED | | | BCH 5.8305 BTC 0.00165771500563623 CEL 65.478122883626 XRP 19665.416 | | | |
| 3.1.316091 | KEVIN TONIUTTI | ADDRESS REDACTED | | | BTC 0.0300434 CEL 462.43997416601T LTC 0.0000441588305517423 USDC 329.199981363153 XLM 0.002 | | | |
| 3.1.316092 | KEVIN TONY | ADDRESS REDACTED | | | ADA 1340.42029249681 BTC 0.00137842098182574 ETH 0.00251514830d543 XRP 471.278 | | | |
| 3.1.316093 | KEVIN TORADO | ADDRESS REDACTED | | | BTC 0.00061607608623l3 ETH 0.548737270687513 | | | |
| 3.1.316094 | KEVIN TORIO | ADDRESS REDACTED | | | BTC 0.00108799883639441 ETH 2.86218503446099 MATIC 6127.049190S646 | | | |
| 3.1.316095 | KEVIN TORRES | ADDRESS REDACTED | | | BTC 0.000039205513027495 CEL 1.120161989436 USDC 5.318157674956 | | | |
| 3.1.316096 | KEVIN TORRES | ADDRESS REDACTED | | | USDC 0.002502336695S3223 | | | |
| 3.1.316097 | KEVIN TORREZ | ADDRESS REDACTED | | | BTC 0.0000002804377834 CEL 0.00005371651982d297 | | | |
| 3.1.316098 | KEVIN TOUGAS | ADDRESS REDACTED | | | CEL 1.07772664550574 | | | |
| 3.1.316099 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.02239033853200d4 GUSD 60567.954399544d USDC 26241.628547458d | | | |
| 3.1.316100 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.5347714709019l4 ETH 5.883041516451d3 | | | |
| 3.1.316101 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.001598115657191Z1 GUSD 1039.50058461403 USDC 2336.46058823859 | | | |
| 3.1.316102 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.000002047757783199 CEL 0.801265876220937 ETH 0.000315103238967736 | | | |
| 3.1.316103 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.00130158006479224 | BTC 0.0031 | | |
| 3.1.316104 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.0000009496256296d6 | | BTC 0.0000004594693T1798 | |
| 3.1.316105 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.00000169752058473 MATIC 728.370716004117 SOL 0.0000125691921134T4 USDC 0.095332312482630T XLM 0.033394955103751 | | | |
| 3.1.316106 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.00311580648059896 CEL 0.0015729288552761 ETH 0.10337930685441S | | | |
| 3.1.316107 | KEVIN TRAN | ADDRESS REDACTED | | | ADA 2621.815282840S5 BNB 1.0459022740905 BTC 0.10296793357910B CEL 70.4310153732617 DOT 288.81310485531B ETH 6.8448887788757B USDC 1.667668 USDT ERC20 2.68 | | | |
| 3.1.316108 | KEVIN TREASURE | ADDRESS REDACTED | | | BCH 0.0010097448588S9663 BTC 0.00194146124101152 | | | |
| 3.1.316109 | KEVIN TREMBLAY DURAND | ADDRESS REDACTED | | | CEL 0.049806780065015d | | | |
| 3.1.316110 | KEVIN TRICE | ADDRESS REDACTED | | | BTC 0.000422838761029948 | | | |
| 3.1.316111 | KEVIN TRIEU | ADDRESS REDACTED | | | USDC 1147.92393357561 | | | |
| 3.1.316112 | KEVIN TRINH | ADDRESS REDACTED | | | BTC 0.00000381868245297d CEL 1.09945500998105 ETH 0.00002834035134576B LTC 0.000218643427916653 USDC 0.00009544945339997d | | | |
| 3.1.316113 | KEVIN TRINH | ADDRESS REDACTED | | | MANA 133.60825157910S MATIC 46.4432641379195 SNX 163.634896174033 | | | |
| 3.1.316114 | KEVIN TRIULZI | ADDRESS REDACTED | | | ADA 122.10874569015 BNB 1.31322247 BTC 0.05202596173764S4 CEL 432.30507708381d DOT 11.859295213494Z ETH 0.93507885956350Z USDC 39.468436 | | | |
| 3.1.316115 | KEVIN TROUSSELIER | ADDRESS REDACTED | | | BTC 0.00000000493586026l CEL 314.18217156773l3 | | | |
| 3.1.316116 | KEVIN TRUCKENMILLER | ADDRESS REDACTED | | | BSV 0.3384862541419d9 DOT 0.37034489249545l SNX 60.59347045164d0 XLM 12.8650182843565 | | | |
| 3.1.316117 | KEVIN TRUNG | ADDRESS REDACTED | | | BTC 0.004994970680d3743 CEL 7.821356293865862 USDC 1288.38574956571 | | | |
| 3.1.316118 | KEVIN TRUNG HIEU PHUNG | ADDRESS REDACTED | | | BTC 0.0411206d64449283 DOGE 3856.01605559091 ETH 0.31115787755160S LTC 6.85261646656846 SNX 8.71936424086448 USDC 143.557942134d76 | | | |
| 3.1.316119 | KEVIN TRUONG | ADDRESS REDACTED | | | ADA 0.009817243810230325 BTC 0.000514904608530626 DOT 0.0005278490S5290305 ETH 3.956567622271718 LINK 7.680820052511496-05 MATIC 4.553476369790945 SNX 0.01020046673l USDC 0.00841354847662695 ZRX 0.00153414454191961 | BTC 0.000000473665691301 DOT 0.000464147921577307 ETH 0.0000013923923215594 MATIC 0.00419183566849338 | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2644 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316120 | KEVIN TRUONG | ADDRESS REDACTED | | | BTC 0.00194414551770115<br>CEL 3.00988758622435<br>ETH 0.01504281015766<br>XRP 75.5624138798952 | | | |
| 3.1.316121 | KEVIN TRUONG | ADDRESS REDACTED | | | AAVE 0.825777223483558<br>BTC 0.000503415623606607<br>CEL 29.525340140803<br>ETH 0.644798160476536<br>LINK 3.338665096775<br>SNX 3.9427777 | | | |
| 3.1.316122 | KEVIN TSAI | ADDRESS REDACTED | | | BTC 0.434754918507431<br>ETH 13.489049389566<br>MATIC 8601.80397952378<br>USDC 47.5956742134312 | USDC 0.0000002611391464459 | | |
| 3.1.316123 | KEVIN TSEN | ADDRESS REDACTED | | | ADA 533.671855782036<br>BTC 0.040115987354281<br>CEL 36.9364481941911<br>ETH 3.06402844155584<br>LUNC 19.4096181989953<br>USDT ERC20 470.181770350914<br>XLM 1018.21309360388<br>XRP 912.833171691919 | | | |
| 3.1.316124 | KEVIN TUCAY | ADDRESS REDACTED | | | BTC 0.000376316139670957<br>ETH 0.00739089246910999 | | BTC 0.0000005398802589 | |
| 3.1.316125 | KEVIN TUCKER | ADDRESS REDACTED | | | CEL 1.10459297299509 | | | |
| 3.1.316126 | KEVIN TUNS | ADDRESS REDACTED | | | BTC 0.00508973810296 | | | |
| 3.1.316127 | KEVIN TURNER | ADDRESS REDACTED | | | ADA 3037.38183019851<br>AVAX 0.00721256173023546<br>BTC 0.730985470164485<br>CEL 0.313677445238638<br>DOT 0.262952230578232<br>ETH 5.33562957465866<br>MATIC 9261.87096224906<br>SOL 26.7568861309349<br>USDC 0.0138017970178777 | | | |
| 3.1.316128 | KEVIN TURNER | ADDRESS REDACTED | | | ADA 41.6984633978537<br>AVAX 2.16614280632231<br>BTC 0.00914130015519271<br>EOS 4.67365110511189<br>ETC 1.28268348829153<br>ETH 0.0289455424548102<br>USDC 813.79133860305<br>XLM 15.8607392915771 | | | |
| 3.1.316129 | KEVIN TURNER | ADDRESS REDACTED | | | ADA 0.250781585155078<br>BTC 0.855717880480307<br>CEL 144.29961287661 8<br>COMP 0.00028120100155525<br>ETH 17.2220431144418<br>LTC 0.00007048908920699<br>SNX 0.00100913837691579<br>USDC 46.180 9837196795 | | | |
| 3.1.316130 | KEVIN TURNER | ADDRESS REDACTED | | | MATIC 7.25659876124077 | | | |
| 3.1.316131 | KEVIN ULATULOBI | ADDRESS REDACTED | | | BTC 0.0050897898848793 | | | |
| 3.1.316132 | KEVIN ULLOA | ADDRESS REDACTED | | | BCH 0.432863461608228 | | | |
| 3.1.316133 | KEVIN UPTON | ADDRESS REDACTED | | | BTC 0.0011054039535731 | | | |
| 3.1.316134 | KEVIN URNESS | ADDRESS REDACTED | | | CEL 4.28499344475733<br>ETH 0.0304874536178024<br>USDC 12.5350527544696 | | | |
| 3.1.316135 | KEVIN URRUTIA | ADDRESS REDACTED | | | BTC 0.813525876870615<br>CEL 16.131784857226<br>ETH 3.26195864775469<br>USDC 13470.5028231967 | | | |
| | | | | Yes | BTC 1.11606144981135<br>CEL 45.9310947846082<br>ETH 12.4302086802298<br>USDC 14439.053946092 | | | BTC 1.68035529384854 |
| 3.1.316136 | KEVIN USULU | ADDRESS REDACTED | | | BTC 0.000000031007306490 4<br>PAX 0.474894507124684<br>USDC 0.223448675250025 | | | |
| 3.1.316137 | KEVIN VAISMAN | ADDRESS REDACTED | | | BTC 0.0788184747538622<br>ETH 1.07260008450271<br>LTC 1.75481568441343 | | | |
| 3.1.316138 | KEVIN VALDEZ | ADDRESS REDACTED | | | ADA 416.41901349235 8<br>BTC 0.0010109603588729 5 | | | |
| 3.1.316139 | KEVIN VALENZUELA-POLANCO | ADDRESS REDACTED | | | CEL 49.7812004612523 | | | |
| 3.1.316140 | KEVIN VALKENIER | ADDRESS REDACTED | | | MATIC 129.951403652245 | | | |
| 3.1.316141 | KEVIN VAN | ADDRESS REDACTED | | | ADA 488.56447352512<br>BTC 0.0096558816443655 9<br>CEL 22.5676213697158<br>ETH 0.0102907147147815<br>USDT ERC20 681.949814 | | | |
| 3.1.316142 | KEVIN VAN DALEN | ADDRESS REDACTED | | | ADA 0.00951220994608 9<br>BTC 1.33991654991996-06<br>ETH 0.00010805786026466 9 | | | |
| 3.1.316143 | KEVIN VAN DE LUITGAARDEN | ADDRESS REDACTED | | | BTC 0.00737318461600 25 | | | |
| 3.1.316144 | KEVIN VAN DE VYVER | ADDRESS REDACTED | | | BTC 0.0000006100795399558<br>ETH 0.0001814111875100 74 | | | |
| 3.1.316145 | KEVIN VAN DEN BERG | ADDRESS REDACTED | | | BNB 1.01002495<br>BTC 0.00163287915108146<br>CEL 6.07863381402676 | | | |
| 3.1.316146 | KEVIN VAN DEN BERG | ADDRESS REDACTED | | | ETH 0.001495735880343 3 | | | |
| 3.1.316147 | KEVIN VAN DER HOEVEN | ADDRESS REDACTED | | | AAVE 0.0978190281822067 | | | |
| 3.1.316148 | KEVIN VAN DER MEIJDEN | ADDRESS REDACTED | | | BTC 0.0000006351528161 32 | | | |
| 3.1.316149 | KEVIN VAN DER VELDEN | ADDRESS REDACTED | | | CEL 1.1473242964347 5<br>BTC 0.0000634641867669 65<br>USDC 0.6712865957291 01 | | | |
| 3.1.316150 | KEVIN VAN DIJK | ADDRESS REDACTED | | | ADA 97.4733259040528<br>BTC 0.0105348827644977<br>CEL 0.0327913718563182<br>ETH 0.105765781477 7<br>LINK 10.0470178399637<br>SOL 0.884245994304199<br>USDC 0.140501876523195<br>XLM 0.101461232502347 | | | |
| 3.1.316151 | KEVIN VAN ENGELEN | ADDRESS REDACTED | | | BTC 0.000098171458176971<br>ETH 0.00749349946020432<br>USDC 0.045060907953 8648 | | | |
| 3.1.316152 | KEVIN VAN GEERT | ADDRESS REDACTED | | | BCH 0.28645275757189 5<br>BTC 0.00494039203437691<br>CEL 0.0230966926805554<br>ETC 1.70139236270396<br>ETH 0.17964054387183<br>LTC 0.0028297553158337<br>MATIC 165.143435779506<br>USDT ERC20 0.0446443732308156<br>XRP 120.168431485697 | | | |
| 3.1.316153 | KEVIN VAN HERCULES | ADDRESS REDACTED | | | BTC 0.000473933729516774<br>CEL 1.57763095059791<br>MCDAI 40 | | | |
| 3.1.316154 | KEVIN VAN HERK | ADDRESS REDACTED | | | BTC 0.00336097738260 08<br>USDT ERC20 864.476610393298 | | | |
| 3.1.316155 | KEVIN VAN KUUK | ADDRESS REDACTED | | | BTC 0.0607079121207 12 | | | |
| 3.1.316156 | KEVIN VAN LEEUWEN | ADDRESS REDACTED | | | CEL 0.00380851852114899<br>DOT 0.0216092137960444<br>MCDAI 0.024003045911180 6 | | | |
| 3.1.316157 | KEVIN VAN NATTER | ADDRESS REDACTED | | | ADA 1015.44722764 5<br>CEL 8.120187770272 1<br>LINK 304.666074286065<br>LUNC 22727.272727<br>XRP 16304.254487564 2 | | | |
| 3.1.316158 | KEVIN VAN OS | ADDRESS REDACTED | | | BTC 0.000134765656031693<br>CEL 1.0635881361172 4<br>SGB 0.0286342739766704<br>XRP 0.101164995863126 | | | |
| 3.1.316159 | KEVIN VAN OS | ADDRESS REDACTED | | | BTC 0.0755193419866048<br>CEL 3.67357332927761<br>ETH 0.0000000929274896904 | | | |
| 3.1.316160 | KEVIN VAN PUIVELDE | ADDRESS REDACTED | | Yes | BTC 0.221329499109038<br>CEL 314.318352648854 | | | BTC 0.435160875356396 |
| 3.1.316161 | KEVIN VAN SCHEUEN | ADDRESS REDACTED | | | BTC 0.0000013536468810 59<br>CEL 0.29257703342713 4<br>MCDAI 0.5208077753446966 | | | |
| 3.1.316162 | KEVIN VAN VLIET | ADDRESS REDACTED | | | CEL 0.00144563938308502 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.316163 | KEVIN VANDA | ADDRESS REDACTED | | | BTC 0.00115381831443171<br>MATIC 1073.22760157869 | | | |
| 1.1.316164 | KEVIN VANDEGRIFF | ADDRESS REDACTED | | | BTC 0.0004492444718648<br>MATIC 1099.26609884245<br>USDC 39.0648822223434 | BTC 0.00000049817611379S | | |
| 1.1.316165 | KEVIN VANDERWOUDE | ADDRESS REDACTED | | | BTC 0.025794877665064S<br>LTC 1.6069183424665<br>MATIC 404.605377565211 | | | |
| 1.1.316166 | KEVIN VANNOY | ADDRESS REDACTED | | | AVAX 0.000033617732610715<br>BTC 0.000418999797363789<br>ETH 0.00456196686640034<br>LUNC 0.0162387840903621 | | BTC 0.00000000770495603Z<br>LUNC 0.00000014237699177S | |
| 1.1.316167 | KEVIN VAREL | ADDRESS REDACTED | | | BTC 0.00513895389398805<br>MCDAI 30.538070399727 | | | |
| 1.1.316168 | KEVIN VARELA | ADDRESS REDACTED | | | ADA 542.647482975356<br>BTC 0.0446191616664322<br>DOT 4.24014122237D2<br>ETH 0.6030817181320S0<br>LINK 29.5297343283295<br>MATIC 447.092761259715 | | | |
| 1.1.316169 | KEVIN VARGAS | ADDRESS REDACTED | | | BTC 0.0115116064578072 | | | |
| 1.1.316170 | KEVIN VASCONCELLOS | ADDRESS REDACTED | | | BTC 0.00135643597162079<br>USDC 415.59701773900S | | | |
| 1.1.316171 | KEVIN VAUBOURG | ADDRESS REDACTED | | | CEL 9.99022469975909 | | | |
| 1.1.316172 | KEVIN VAZ | ADDRESS REDACTED | | | ADA 34.582802954935S<br>ETH 0.000000946208974429 | ETH 0.0000000193839625119<br>SOL 0.00024429338<br>USDC 0.001 | | |
| 1.1.316173 | KEVIN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001556472074899<br>MCDAI 0.39447070023291S | | | |
| 1.1.316174 | KEVIN VAZQUEZ PEREZ | ADDRESS REDACTED | | | BTC 0.002662241129294733<br>CEL 2.35612005266899<br>ETH 0.00029721071840254S<br>MATIC 1.33601892524974<br>USDT ERC20 0.59564665940317A | | | |
| 1.1.316175 | KEVIN VEERABADREN | ADDRESS REDACTED | | | BTC 0.003606713235442S5<br>ETH 18.8519592214081 | | | |
| 1.1.316176 | KEVIN VEGA | ADDRESS REDACTED | | | USDC 20.6135729146639 | | | |
| 1.1.316177 | KEVIN VEGH | ADDRESS REDACTED | | | ADA 0.187193142891583<br>CEL 0.15055503147100S<br>ETH 0.00216747526971S3<br>SNX 0.060605410304445 | | | |
| 1.1.316178 | KEVIN VELDKAMP | ADDRESS REDACTED | | | BTC 0.16259129435953S6 | | | |
| 1.1.316179 | KEVIN VELEZ | ADDRESS REDACTED | | | BTC 0.00002130434211405 | | | |
| 1.1.316180 | KEVIN VENTERS | ADDRESS REDACTED | | | ADA 71.8241851306791<br>BTC 0.0294330423597774<br>CEL 299.45491794287<br>COMP 0.01908597524182Z<br>DOGE 157.87633422729S<br>DOT 25.7904606713051<br>ETH 1.15561207556459<br>LINK 12.905078477332S<br>MATIC 2339.49174562183<br>SNX 453.71364743901S<br>USDC 340.34236441498S<br>USDT ERC20 395.28870877557S<br>XLM 1.59487259144978 | | | |
| 1.1.316181 | KEVIN VENTURINA | ADDRESS REDACTED | | | BTC 0.01025083853289546 | | | |
| 1.1.316182 | KEVIN VERCAMMEN | ADDRESS REDACTED | | | BTC 0.00000000767660338 | | | |
| 1.1.316183 | KEVIN VERDERAME | ADDRESS REDACTED | | | BTC 0.000000048130297650S<br>CEL 0.0253495931066178<br>LTC 0.00000000044914823S6 | | | |
| 1.1.316184 | KEVIN VERDU | ADDRESS REDACTED | | | BTC 0.000013605201360821 | | | |
| 1.1.316185 | KEVIN VERGHO | ADDRESS REDACTED | | | ETH 0.09508856186531018 | | | |
| 1.1.316186 | KEVIN VERGHO | ADDRESS REDACTED | | | BTC 6.57507666555788<br>CEL 2.55107399106627<br>LINK 0.10652150542685B<br>PAX 84.502723715725A<br>USDC 103.752672662S1 | USDC 0.000000000656295333 | | |
| 1.1.316187 | KEVIN VERKOEYEN | ADDRESS REDACTED | | | BTC 0.789041962107793<br>CEL 0.0147437366338911<br>KLM 0.6136693062681T4<br>XRP 5164.8727043775 | | | |
| 1.1.316188 | KEVIN VERMEYLEN | ADDRESS REDACTED | | | BTC 4.45054697130999E-07<br>CELO 0.11482619149778Z<br>ETH 0.00165176 | | | |
| 1.1.316189 | KEVIN VERULA | ADDRESS REDACTED | | | BTC 0.0000012809616045B9<br>CEL 0.9339495177760A<br>LINK 0.0032278796240043A<br>USDT ERC20 30682838252512Z | | | |
| 1.1.316190 | KEVIN VIANA | ADDRESS REDACTED | | | BTC 0.04108423517759S5<br>CEL 7.0362043268986<br>ETH 0.24356509377231<br>USDT ERC20 216.44702791519S<br>XRP 217.41062964771S | | | |
| 1.1.316191 | KEVIN VICCARS | ADDRESS REDACTED | | | BTC 0.18717837450896G<br>CEL 127.507265445517<br>DOT 46.1714211<br>ETH 0.25258069612359B<br>USDC 1618.8723086811S | | | |
| 1.1.316192 | KEVIN VICTOIRE | ADDRESS REDACTED | | | BTC 0.030130541611024<br>CEL 62.822194852239<br>ETH 0.657<br>USDT ERC20 13.2266371805078 | | | |
| 1.1.316193 | KEVIN VIDA | ADDRESS REDACTED | | | BTC 0.053652897461378T<br>CEL 1.56265164278593<br>DOT 0.81336564368579B<br>ETH 0.00476639758556719<br>LINK 0.169877581347751<br>LTC 0.00547686650303523<br>MATIC 17.01299181627B7<br>OMG 0.221320946772065<br>SGB 2.91863829909277<br>SNX 0.14995469078127<br>USDC 0.041506118791965T<br>USDT ERC20 809.64463718287Z<br>XRP 7.3341609018720S | BTC 0.23259733490785A<br>CEL 561.645383169026<br>DOT 0.0000005532296572D1<br>ETH 0.0000000197384953B<br>LINK 403.961835170533<br>MATIC 10314.57837898D3<br>SGB 2314.39151104188 | | |
| 1.1.316194 | KEVIN VIEL | ADDRESS REDACTED | | | CEL 0.06047301307896Z4<br>TUSD 0.089986526240314G | | | |
| 1.1.316195 | KEVIN VILLANASSERIL | ADDRESS REDACTED | | | AVAX 25.5590347316Z<br>BTC 0.118126655133522<br>CEL 382.520171149226<br>DOT 26.979267215599B<br>LINK 109.708703666362<br>MATIC 1098.06330381928<br>USDC 79.2038733365082 | ADA 1634.372663<br>BTC 0.0541477<br>DOT 20.9584<br>MATIC 256.473<br>USDC 75 | | |
| 1.1.316196 | KEVIN VILLARREAL | ADDRESS REDACTED | | | BTC 0.00000113715242763<br>MCDAI 0.035324052607957<br>SNX 98.340847067693S | | | |
| 1.1.316197 | KEVIN VILVER | ADDRESS REDACTED | | | | AVAX 3.38333029<br>BTC 0.00171762281003091<br>ETH 0.2003262865567<br>MANA 144.4894221 | | |
| 1.1.316198 | KEVIN VINCENT | ADDRESS REDACTED | | | BTC 0.000599940715887107<br>ETH 0.000565492004563238 | | | |
| 1.1.316199 | KEVIN VINCENT | ADDRESS REDACTED | | | BTC 0.000008646319993366<br>ETH 0.000878676472324396 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316200 | KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | | | ADA 2039.0238781405<br>AVAX 10.960900647862<br>BCH 0.793807039198033<br>BTC 0.011783037921863<br>CEL 4239.3624538462<br>DOT 32.690871642984<br>ETH 45.685903150549<br>LINK 101.805127548382<br>LTC 2.36723094249034<br>MCDAI 31.292249764288<br>OMG 52.617840741829<br>SGB 70.473627874913<br>SNX 154.08853977143<br>UNI 407.918178935<br>USDC 75487.70505584<br>XRP 470.1080983045<br>ZRX 304.74976744651 | BAT 0.00557728337264394 | | |
| 3.1.316201 | KEVIN VINES | ADDRESS REDACTED | | | BTC 0.000449900469002056<br>ETH 0.000000306322207052<br>XLM 1.29792038000824 | | | |
| 3.1.316202 | KEVIN VIRGIL | ADDRESS REDACTED | | | BTC 0.000073206324503606<br>USDC 0.329222270428075 | BTC 0.0000005689980835557 | USDC 0.00000020379966674 | |
| 3.1.316203 | KEVIN VISSERS | ADDRESS REDACTED | | | BTC 0.000927974381381894<br>CEL 0.834085806644838<br>EOS 0.508257866980927<br>LTC 0.000000007624309478<br>USDT ERC20 0.006726<br>XRP 1.97799932274031 | | | |
| 3.1.316204 | KEVIN VITERI | ADDRESS REDACTED | | | BTC 0.0131614219182<br>ETH 1.06717773241264 | | | |
| 3.1.316205 | KEVIN VLERICK | ADDRESS REDACTED | | | CEL 26.2240819463168<br>ETH 1.30212203771366 | | | |
| 3.1.316206 | KEVIN VLOK | ADDRESS REDACTED | | | CEL 0.914426896781398<br>EOS 9.9001<br>USDT ERC20 301.58976934133 | | | |
| 3.1.316207 | KEVIN VO | ADDRESS REDACTED | | | BTC 0.00414156024992387<br>CEL 110.611723815901<br>USDC 2014.884424<br>USDT ERC20 834.17681 | | | |
| 3.1.316208 | KEVIN VO | ADDRESS REDACTED | | | AAVE 0.00198175984692801<br>ADA 2798.62679713301<br>BTC 0.000001248102547064<br>ETH 1.26037973048956<br>LINK 104.299846707392<br>MATIC 932.734989253475<br>SNX 52.823703014894 | | | |
| 3.1.316209 | KEVIN VO | ADDRESS REDACTED | | | CEL 1196.98077073379<br>ETH 0.006760900088252<br>UNI 113.98<br>USDC 2.32158227062701<br>ZRX 639.698 | | | |
| 3.1.316210 | KEVIN VOET | ADDRESS REDACTED | | | BTC 0.043627880281379<br>CEL 104.130531549776<br>ETH 0.774661614008936<br>USDT ERC20 439.905340954233 | | | |
| 3.1.316211 | KEVIN VOLONT | ADDRESS REDACTED | | | CEL 8.48127657135537<br>ETH 4.97956488831928<br>USDT ERC20 56.324357263326 | | | |
| 3.1.316212 | KEVIN VONG | ADDRESS REDACTED | | | BTC 2.53926803248741<br>BUSD 2.2665374821826<br>CEL 69.5792892610972<br>ETH 0.003606604940012205<br>SGB 8495.86324953819<br>SNX 0.654819631962166<br>USDC 8.82757259302882<br>USDT ERC20 0.248031823602495<br>XRP 5.07245915582766 | | | |
| 3.1.316213 | KEVIN VONG | ADDRESS REDACTED | | | ETH 0.00885781963722414 | | | |
| 3.1.316214 | KEVIN VROMAN | ADDRESS REDACTED | | | BTC 3.23299438779990-07<br>MATIC 0.000805840815729627<br>USDC 0.01139130866191 | BTC 0.0000048421239408 | | |
| 3.1.316215 | KEVIN VUILLEMEZ | ADDRESS REDACTED | | | CEL 6.34777428712299<br>ETH 0.000105257541227255 | | | |
| 3.1.316216 | KEVIN VUONG | ADDRESS REDACTED | | | BTC 0.00553465433666138<br>ETH 0.0835894077842703<br>LTC 0.0959084386294901<br>MATIC 29.9111991850871<br>UNI 0.51193139963872<br>XLM 27.6479546982674 | | | |
| 3.1.316217 | KEVIN VUONG | ADDRESS REDACTED | | | BTC 0.000033519076737355<br>COMP 7.02412478866639E-05<br>ETH 0.000281058610934687<br>USDC 0.261106902004805<br>XLM 0.933889074015236 | | | |
| 3.1.316218 | KEVIN W HSIEH | ADDRESS REDACTED | | | BTC 0.000006610003674169<br>CEL 250.91177005739<br>COMP 1.316553383872<br>ETH 0.000153575050518<br>GUSD 4.5659539208748<br>MATIC 0.135142278860563 | | | |
| 3.1.316219 | KEVIN WAGNER | ADDRESS REDACTED | | | BTC 0.000766802017772818 | | | |
| 3.1.316220 | KEVIN WAGNER | ADDRESS REDACTED | | | ADA 244.77223018203<br>BTC 0.0100445623928758<br>DOT 5.17975935012287<br>ETH 3.80472368577003<br>MATIC 576.254203118617<br>SNX 145.312129831649 | | | |
| 3.1.316221 | KEVIN WALDRON | ADDRESS REDACTED | | Yes | BAT 7003.57327223079<br>BTC 0.308382732772022<br>DOT 122.774724843473<br>ETH 8.74217625786<br>LINK 1651.142166431582<br>LTC 0.010083427041032<br>SUSHI 0.197435424468479<br>USDC 1010.75799525771 | BTC 0.0010805<br>ETH 0.248209<br>LINK 101.0979 | | ETH 2.60749595172235 |
| 3.1.316222 | KEVIN WALKER | ADDRESS REDACTED | | | BTC 0.000035559712273821<br>ETC 0.000275541898569788<br>ETH 0.000237021137723139<br>LTC 0.00261246781159443<br>MATIC 0.00508007934913739 | | | |
| 3.1.316223 | KEVIN WALKER | ADDRESS REDACTED | | | BTC 0.0323063043432213<br>CEL 0.154390444262156<br>EOS 110.196300909395<br>ETH 0.579226738032467<br>XRP 0.124345371132009 | | | |
| 3.1.316224 | KEVIN WALLER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.316225 | KEVIN WALLINGFORD | ADDRESS REDACTED | | | BTC 0.1672042245794 | | | |
| 3.1.316226 | KEVIN WALLINGFORD | ADDRESS REDACTED | | | CEL 77.0123632108587 | | | |
| 3.1.316227 | KEVIN WALORZ | ADDRESS REDACTED | | | BTC 0.000531546390806677 | | | |
| 3.1.316228 | KEVIN WALSH | ADDRESS REDACTED | | | CEL 1.08571015596716 | | | |
| | | | | | BCH 0.27753634<br>BTC 0.07811898<br>CEL 886.516029325358<br>ETH 4.76797286<br>MCDAI 70 | | | |
| 3.1.316229 | KEVIN WALSH | ADDRESS REDACTED | | | AAVE 5.12050312807568<br>BTC 0.289191022665111<br>DOT 60.4861023964905<br>ETH 6.75365281592235<br>LINK 157.137250642694<br>MATIC 1568.35801621024 | | | |
| 3.1.316230 | KEVIN WALSH | ADDRESS REDACTED | | | BTC 0.0005 | | | |
| 3.1.316231 | KEVIN WALSH | ADDRESS REDACTED | | | CEL 0.477200650735 | | | |
| 3.1.316232 | KEVIN WALTER | ADDRESS REDACTED | | | BTC 1.05495364793357<br>ETH 0.00551796341714 | | USDC 0.0000004840702017 | |
| 3.1.316233 | KEVIN WALTZ | ADDRESS REDACTED | | | BTC 0.01366264179622 | | | |
| 3.1.316234 | KEVIN WANG | ADDRESS REDACTED | | | ADA 1450.93689746435 | | | |
| 3.1.316235 | KEVIN WANG | ADDRESS REDACTED | | | BTC 0.0278360558649215<br>ADA 8369.77447819559<br>BTC 0.00100067235176017<br>ETH 11.9627027910551<br>MCDAI 74.45991675157537<br>USDC 57.1227833293439 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316236 | KEVIN WANG | ADDRESS REDACTED | | | AVAX 4.82829751<br>BTC 0.00479985108110776<br>CEL 1.935020607398<br>ETH 0.243520966328183<br>XRP 111.1900728484 | | | |
| 3.1.316237 | KEVIN WANG | ADDRESS REDACTED | | | BTC 0.00145052207119299<br>DOT 1.1224711808244 | | | |
| 3.1.316238 | KEVIN WANG | ADDRESS REDACTED | | | MATIC 16.01782054228506 | | | |
| 3.1.316239 | KEVIN WANG | ADDRESS REDACTED | | | BTC 0.25715797690754 | | | |
| 3.1.316240 | KEVIN WARD | ADDRESS REDACTED | | | AVAX 1.54283911696515<br>BTC 0.13482070474684<br>CEL 3.12812798798799<br>DOGE 14096.5375493703<br>EOS 2.59378871773918<br>ETH 0.57606818133026<br>LTC 5.04876147685503<br>MATIC 1076.77116295653<br>SGB 19.78340773099I2<br>SNX 214.84233070I283<br>XLM 2418.95553937178<br>XRP 1069.63986997254 | | | |
| 3.1.316241 | KEVIN WARD | ADDRESS REDACTED | | | CEL 4.1214503746523<br>ETH 0.02081743<br>USDC 113.127675<br>XTZ 12.003822 | | | |
| 3.1.316242 | KEVIN WARFORD | ADDRESS REDACTED | | | BTC 0.01453606573497<br>DOT 7.903917234456I3<br>ETH 0.324167056866972<br>MATIC 611.52453000861<br>SOL 4.06214572478861<br>USDC 110.715208986649 | | | |
| 3.1.316243 | KEVIN WARREN LEWIS | ADDRESS REDACTED | | Yes | ADA 2.2214517340624<br>BTC 6.8819021422474I6E-05<br>ETH 1.630470381427I66<br>LINK 0.11243787034453<br>MATIC 15.858831279001<br>MCDAI 0.000054686924953047<br>SNX 0.1212159930826608 | BTC 0.000000323282544705<br>MCDAI 96.4742055989222 | | BTC 0.467246907924874 |
| 3.1.316244 | KEVIN WATCZAK | ADDRESS REDACTED | | | ADA 0.00427652677975584<br>BTC 0.000013181948587291<br>USDC 0.006069883680560504<br>USDT ERC20 0.0195901535084971 | | | |
| 3.1.316245 | KEVIN WATSON | ADDRESS REDACTED | | | BTC 0.00090773069424184I<br>BUSD 391<br>CEL 1157.17093223808<br>COMP 0.06274747<br>MATIC 3330.477 | | | |
| 3.1.316246 | KEVIN WATSON | ADDRESS REDACTED | | | BTC 0.01689049489378I7 | | | |
| 3.1.316247 | KEVIN WATSON | ADDRESS REDACTED | | | CEL 1.12585534612955<br>ETH 0.00059028892177902 | | | |
| 3.1.316248 | KEVIN WATSON | ADDRESS REDACTED | | | AAVE 0.000006413481395697<br>BNT 0.145413223228255<br>BTC 0.000007993280583685<br>CEL 0.140737288094936<br>ETH 0.00000410412543014<br>LINK 0.0001097058584I929<br>SNX 0.103264417645614 | | | |
| 3.1.316249 | KEVIN WATT | ADDRESS REDACTED | | | BTC 0.09788779125854887<br>CEL 112.545854548791<br>ETH 0.85125266 | | | |
| 3.1.316250 | KEVIN WAUTHU | ADDRESS REDACTED | | | ADA 773.0968185714I8<br>BTC 0.2526192108066I55<br>CEL 16.9155851198045<br>DOT 15.675601245446I3<br>LINK 46.6264137313648<br>SOL 42.331693961306I2<br>USDC 225 | | | |
| 3.1.316251 | KEVIN WAWERU | ADDRESS REDACTED | | | CEL 1.066608314973 | | | |
| 3.1.316252 | KEVIN WAY | ADDRESS REDACTED | | | BTC 0.00321853688191145<br>CEL 205.861929051657<br>SGB 6299.433949133224<br>XLM 4001.74590688257 | | | |
| 3.1.316253 | KEVIN WAYNE HARRIS | ADDRESS REDACTED | | | BTC 0.00001903266797466S<br>USDC 0.026071176133705S | | | |
| 3.1.316254 | KEVIN WEATHERALL | ADDRESS REDACTED | | | BTC 0.010265301453374I6<br>CEL 4.606084959343436<br>DOT 4.2761290315247I8<br>ETH 0.11376237455104I4<br>XLM 0.01214758546332I54<br>XRP 73.6711655379631 | | | |
| 3.1.316255 | KEVIN WEAVER | ADDRESS REDACTED | | | AAVE 0.00173370773922456<br>ADA 0.013460291426016I1<br>BTC 0.0000216297912953I5<br>CEL 17.3642075681153<br>ETH 0.00000759438200I586<br>KNC 0.65153423859627I4<br>LINK 0.0177026067727237<br>LTC 0.00020017222168075<br>MATIC 0.2155557004992155<br>PAXG 0.0125441868035877<br>SNX 0.13981285490967<br>USDC 0.214179276807191<br>USDT ERC20 205113270125286<br>XRP 5.466881<br>ZRX 0.05135669255661I99 | | | |
| 3.1.316256 | KEVIN WEBER | ADDRESS REDACTED | | | BTC 0.00003362228356I3<br>ETH 0.871325595793397 | | | |
| 3.1.316257 | KEVIN WEBSTER | ADDRESS REDACTED | | Yes | ADA 48.62818446651I04<br>BTC 0.00019516746254825I7<br>ETH 0.157858624588725<br>LINK 0.50457091536I0264<br>USDC 805.299264560037<br>XLM 42.7361305437344<br>ZRX 1.531175512171284 | ADA 0.000000944910300669 | | ADA 132236.109345861<br>LINK 6739.22541002386 |
| 3.1.316258 | KEVIN WEEKS | ADDRESS REDACTED | | | ADA 2476.47716617799<br>BTC 0.04977651401040S<br>DOT 41.0862133942737<br>LTC 3.610286378430S6<br>SOL 17.7008945413012<br>USDC 15339.5570244026 | | | |
| 3.1.316259 | KEVIN WEEKS | ADDRESS REDACTED | | | BTC 0.00062480945821354<br>CEL 0.151234643438025<br>ETH 0.00327895849624S<br>LINK 0.02347239908873G1<br>MANA 0.01492593573037I7<br>MATIC 0.889529273065I89 | | | |
| 3.1.316260 | KEVIN WEERD | ADDRESS REDACTED | | | ADA 2433.373786618S1<br>AVAX 0.00001438439592081G<br>BTC 0.0039664063339561G<br>CEL 116.072309067603<br>DOT 0.024942902739175I2<br>SNX 26.418466188296G<br>USDC 0.764234139717127 | | | |
| 3.1.316261 | KEVIN WEI | ADDRESS REDACTED | | | BTC 0.0000000446105132I2<br>CEL 26.51931806134S7 | | | |
| 3.1.316262 | KEVIN WEIJER | ADDRESS REDACTED | | | ETH 0.0016080709301899 | | | |
| 3.1.316263 | KEVIN WEIMER | ADDRESS REDACTED | | | CEL 1.137380764495I5<br>USDC 111.47033067526I3 | | | |
| 3.1.316264 | KEVIN WEINACHT | ADDRESS REDACTED | | | BTC 0.0000001465152532I9<br>USDC 0.026044817154435S | | | |
| 3.1.316265 | KEVIN WEISS | ADDRESS REDACTED | | | MATIC 0.202404528523902 | | | |
| 3.1.316266 | KEVIN WELSH | ADDRESS REDACTED | | | BTC 0.00185634362104093<br>MCDAI 0.033454955902335<br>USDC 0.6515459425507I8 | | | |
| 3.1.316267 | KEVIN WEMBES | ADDRESS REDACTED | | | BTC 0.05074007693836I83 | | | |
| 3.1.316268 | KEVIN WENDELBURG | ADDRESS REDACTED | | | BTC 0.00107823421064782<br>ETH 0.373768791214401 | | | |
| 3.1.316269 | KEVIN WENG | ADDRESS REDACTED | | | BTC 0.00120187155491648<br>GUSD 10655.6250032571 | | | |
| 3.1.316270 | KEVIN WENNERSTRØM | ADDRESS REDACTED | | | BTC 0.0039605146590511I3<br>LINK 29.046605192385<br>MATIC 1259.8583081059 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316271 | KEVIN WERE | ADDRESS REDACTED | | | BTC 0.0012191549950670<br>CEL 31.1659944617323<br>SNX 19.25 | | | |
| 3.1.316272 | KEVIN WESTERMANN | ADDRESS REDACTED | | | BTC 1.0956958228642<br>ETH 11.9508123854618 | | | |
| 3.1.316273 | KEVIN WESTERWICK | ADDRESS REDACTED | | | ADA 1.29795683116148<br>AVAX 0.0103413293757722<br>DOT 0.0916433763612881<br>ETH 0.000832422233923183<br>LINK 0.0151779321979984<br>MATIC 1.87044356191227<br>SOL 0.000346290315176609<br>UMA 0.00100833525356748<br>UNI 0.00368416134702584<br>USDC 1.25523429930225 | | | |
| 3.1.316274 | KEVIN WHALE | ADDRESS REDACTED | | | BTC 0.000114202928717167<br>ETH 0.000000810949531401<br>MATIC 0.0015856774262518<br>SOL 0.00450089434244501<br>USDC 0.57353513737102 | BTC 0.0000001521848025 31<br>ETH 0.0000025707087327 32<br>MATIC 0.9512714245721 5<br>SOL 0.0000785175039824 72<br>USDC 12259.0274856464 | | |
| 3.1.316275 | KEVIN WHALEN | ADDRESS REDACTED | | | BTC 0.00017061<br>CEL 3.60538097327343 | | | |
| 3.1.316276 | KEVIN WHATLEY | ADDRESS REDACTED | | | BTC 1.05393668613583<br>ETH 3.72285504023395 | | | |
| 3.1.316277 | KEVIN WHEAT | ADDRESS REDACTED | | | BTC 0.00113558659212438<br>USDT ERC20 16.0156934370902 | | | |
| 3.1.316278 | KEVIN WHISLER | ADDRESS REDACTED | | | BTC 0.000009861172446914 | | | |
| 3.1.316279 | KEVIN WHISMAN | ADDRESS REDACTED | | | ETH 0.0112751962460689<br>MATIC 100.077308897065 | ETH 0.0000002844165912 69 | | |
| 3.1.316280 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.0000071675393122 47<br>ETH 0.00000318602126037 9<br>MATIC 85.7682012389773<br>UNI 0.0853575959509278<br>USDC 0.253856149279606 | | | |
| 3.1.316281 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 1.43016572789899 E-06 | | | |
| 3.1.316282 | KEVIN WHITE | ADDRESS REDACTED | | | AAVE 0.0203038001774462<br>ADA 106.075823912361<br>BTC 0.00391337066186724<br>DOGE 558.45817960084 5<br>ETH 0.0262680313874894<br>LINK 1.2052682802924<br>MATIC 103.242924505853<br>SOL 0.12200802173042 4 | | | |
| 3.1.316283 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.0037212389378923 4<br>ETH 0.12377696473154 3 | | | |
| 3.1.316284 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.0082818749605454 8<br>CEL 33.3983756660814<br>ETH 0.0053163249969697 | | | |
| 3.1.316285 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.0004263247186456 9<br>DOT 113.431358782835<br>LINK 0.000004362729308388<br>MATIC 2346.34843754 47 | BTC 0.56425976462562 6 | | |
| 3.1.316286 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.00470628879655 14 | | | |
| 3.1.316287 | KEVIN WHITE | ADDRESS REDACTED | | | BAT 0.0018806072651765<br>BTC 0.44950990583434<br>CEL 101.932596335069<br>ETH 3.29751743359177<br>XRP 137.451096427216 | BTC 0.0077944038803145 2 | | |
| 3.1.316288 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.00319267085487573 4<br>ETH 0.0003660821118047 87 | | | |
| 3.1.316289 | KEVIN WHITE | ADDRESS REDACTED | | | BCH 0.05847712526393<br>BTC 0.00013794040002933<br>ETH 0.00199175117542193<br>USDC 11.2383165 51046<br>XLM 4.27336148347201<br>XTZ 7.4262303057552 | | | |
| 3.1.316290 | KEVIN WIDJAJA | ADDRESS REDACTED | | | BTC 0.00070922448519947 19<br>CEL 1.15199521487576<br>XLM 1.37934496297742 | | | |
| 3.1.316291 | KEVIN WIJAYA | ADDRESS REDACTED | | | BTC 0.685833740650248<br>ETH 0.887963931953529<br>LINK 61.16627549672 2<br>MATIC 1421.5521915098 2 | | | |
| 3.1.316292 | KEVIN WIJAYA | ADDRESS REDACTED | | | BTC 0.00000294020945687<br>ETH 0.00004981240953775 1 | | | |
| 3.1.316293 | KEVIN WIJAYA | ADDRESS REDACTED | | | BTC 0.34871899961873<br>ETH 0.50703530719831 1 | | | |
| 3.1.316294 | KEVIN WILDENRADT | ADDRESS REDACTED | | | BCH 60.6585362317675<br>BTC 0.0077566053879056 1<br>CEL 1.15116857253898<br>EOS 1.95829321221981<br>ETH 0.0223291786579399<br>LINK 2.76205223088092<br>LTC 58.5469121786454<br>MCDAI 0.00118364209537622<br>OMG 117.399624233737<br>UNI 838.502572472461<br>USDC 133.758074823329<br>XLM 15067.0498362977<br>ZRX 8693.49049398446 | BTC 0.0000000037629799684 | | |
| 3.1.316295 | KEVIN WILKE | ADDRESS REDACTED | | | AAVE 4.12557510122 32<br>ADA 579.411888621207<br>BTC 0.000330556202033558<br>CEL 44.4363127825356<br>COMP 2.00168483400178<br>DASH 3.94384521205 08<br>ETH 0.00273976373538386<br>KNC 242.854207519215<br>MATIC 1464.97546465171<br>SNX 42.6741002453353 | | | |
| 3.1.316296 | KEVIN WILKINS | ADDRESS REDACTED | | | BTC 0.000005121439586715 | | | |
| 3.1.316297 | KEVIN WILKINSON | ADDRESS REDACTED | | | ETH 0.00000991754570424 7 | | | |
| 3.1.316298 | KEVIN WILKINSON | ADDRESS REDACTED | | | ADA 27311.43041326 53<br>BTC 0.265786660863722<br>ETH 18.4893096380099<br>MATIC 114.768952563843<br>SGB 8973.563350210 63<br>XLM 1.43960326073556<br>XRP 43035.1788182608 | | | |
| 3.1.316299 | KEVIN WILLE | ADDRESS REDACTED | | | BTC 0.454645889844776<br>ETH 3.1352299114471 | BTC 0.00758100684868158 | | |
| 3.1.316300 | KEVIN WILLIAM SLIECH | ADDRESS REDACTED | | | ADA 1851.94352768704<br>BTC 2.20144394885 16<br>DOT 598.985445677 15<br>ETH 31.5164559591427<br>GUSD 25.7295397384784<br>USDC 32.4315020812004 | GUSD 0.0062958139733 5827<br>USDC 0.00000088242436762 | | |
| 3.1.316301 | KEVIN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00196758080525291 | | | |
| 3.1.316302 | KEVIN WILLIAMS | ADDRESS REDACTED | | | ETH 0.0000766267999999399<br>MCDAI 32.1642167986 34 | | | |
| 3.1.316303 | KEVIN WILLIAMS | ADDRESS REDACTED | | | ADA 1185.25418499 04<br>BTC 0.952367918408314<br>DOT 108.213392865059<br>ETH 9.99696382270472<br>LINK 72.7716344927266<br>MATIC 670.307933686621 | ADA 1.758032<br>BTC 0.00003495<br>DOT 0.121895 1888<br>ETH 0.000646184448319695<br>LINK 0.13843830398044<br>MATIC 1.814243455793388 | | |
| 3.1.316304 | KEVIN WILLIAMS | ADDRESS REDACTED | | | USDC 0.0643499943876124 | | | |
| 3.1.316305 | KEVIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000146101571742374<br>CEL 0.438473735825478 | | | |
| 3.1.316306 | KEVIN WILLIAMS | ADDRESS REDACTED | | | USDC 45.1752756493234 | | | |
| 3.1.316307 | KEVIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000234423153 6583<br>COMP 0.00539180868 48762<br>ETH 0.0038798915177 17675<br>LINK 0.00558774290348523<br>LTC 0.00951803874137092 6<br>MATIC 0.194445551721161<br>USDC 20.5583634432144<br>ZEC 0.00001188375511566 | | | |
| 3.1.316308 | KEVIN WILLIAMS | ADDRESS REDACTED | | | ADA 237.997432653793<br>DOT 18.9610219822927<br>ETH 0.0001186537574 32007<br>MATIC 113.914836515806 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316309 | KEVIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0008043970411335994<br>ETH 0.0000010734260322281<br>MCDAI 0.1042152888827776<br>USDT ERC20 0.34480902289372 | | | |
| 3.1.316310 | KEVIN WILLIAMSON | ADDRESS REDACTED | | | AAVE 8.6366286954388<br>BAT 0.2250133140773065<br>BTC 0.10420314767065<br>MATIC 4870.59606783501<br>PAXG 0.6581664791614405<br>SNX 83.5786349485548 | | | |
| 3.1.316311 | KEVIN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00000027505295727215<br>USDC 0.02843047691586 | | | |
| 3.1.316312 | KEVIN WILLIE | ADDRESS REDACTED | | | ETH 0.0001085498519156<br>LTC 0.0002046776473685858<br>XLM 0.0254317994802047 | | | |
| 3.1.316313 | KEVIN WILLIS | ADDRESS REDACTED | | | ADA 0.0113045888926701<br>BCH 0.0103882132471392<br>BTC 0.00064667526256752<br>LINK 0.6920431775139199<br>MATIC 2.7949213830015159 | ADA 0.0000006765954300062<br>BCH 0.0000000183258014551<br>BTC 0.0000000063660339988<br>MATIC 1466.30734750091 | | |
| 3.1.316314 | KEVIN WILLIS | ADDRESS REDACTED | | | BTC 0.0011172135423339<br>ETH 0.2313447311846131 | | | |
| 3.1.316315 | KEVIN WILLIS | ADDRESS REDACTED | | | BTC 0.00013561285159595<br>ETH 0.233615478287561 | BTC 0.0006122<br>ETH 0.04354881 | | |
| 3.1.316316 | KEVIN WILSON | ADDRESS REDACTED | | | BTC 0.0461486376828868<br>ETH 0.1568091397358i | | | |
| 3.1.316317 | KEVIN WILSON | ADDRESS REDACTED | | | BTC 0.000954182388017911<br>ETH 3.7580906015523 | | | |
| 3.1.316318 | KEVIN WILSON | ADDRESS REDACTED | | | BTC 0.000004427289062961<br>ETH 0.000333060728138044<br>XLM 68.4876655227208 | | | |
| 3.1.316319 | KEVIN WILSON | ADDRESS REDACTED | | | BTC 0.507735374837136<br>DASH 21.1391501031929<br>MCDAI 42.639153910487 | | | |
| 3.1.316320 | KEVIN WIMER | ADDRESS REDACTED | | | BTC 0.0012979052499964i3<br>SNX 2697.64671379593 | | | |
| 3.1.316321 | KEVIN WIMMER | ADDRESS REDACTED | | | BTC 0.0000000529171938399 | | | |
| 3.1.316322 | KEVIN WIMMER | ADDRESS REDACTED | | | BTC 0.00162056593934369<br>CEL 2.0657604822069i<br>MATIC 2765.45008449491 | | | |
| 3.1.316323 | KEVIN WIN | ADDRESS REDACTED | | | ADA 0.0107991496179181<br>AVAX 0.0277296473873339<br>BTC 0.000004509708121342<br>ETH 0.0003593385742437799<br>USDC 1.0510102818694 | ADA 0.00000660738733651<br>BTC 0.00000026823043655<br>USDC 0.0000008114301876647 | | |
| 3.1.316324 | KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | | | ADA 25.3071322655997<br>BAT 9.509292627401i<br>BTC 0.000931705289683236<br>CEL 53.09832584454875<br>DASH 0.00000001006383452i<br>DOGE 148.14844064489i<br>DOT 2.4493803696856<br>ETH 0.00667566475197i1<br>LTC 0.1184401893264444<br>MATIC 12.974717582642i<br>SNX 25.69343968895<br>USDC 0.001 | | | |
| 3.1.316325 | KEVIN WINGARD II | ADDRESS REDACTED | | | ADA 261.24296751481i<br>BTC 0.000003292819221943<br>ETH 0.000071763403510205<br>SOL 5.083959023i20756 | BTC 0.00000005118640785 | | |
| 3.1.316326 | KEVIN WISSIAK | ADDRESS REDACTED | | | CEL 0.00307035829744<br>USDC 1 | | | |
| 3.1.316327 | KEVIN WITRIOL | ADDRESS REDACTED | | | BTC 0.453752510331105<br>ETH 0.8110384159204i5<br>ETH 3.5775458812076 | | | |
| 3.1.316328 | KEVIN WOITZICK | ADDRESS REDACTED | | | BTC 0.003727280323905i09 | | | |
| 3.1.316329 | KEVIN WOLF | ADDRESS REDACTED | | | BTC 0.08355237178004<br>CEL 64.886800989651 | | | |
| 3.1.316330 | KEVIN WOLFE | ADDRESS REDACTED | | | 1INCH 51.382466872757i8<br>AAVE 0.00571280173618086<br>ADA 269.803672382537<br>AVAX 0.1626275336089i<br>BTC 0.000715322473452753<br>DOT 0.8687306372370i29<br>EOS 2.629239645645i43<br>ETH 0.05602177321818<br>GUSD 10.969710071087<br>LINK 18.1310483142101<br>LTC 0.0187427670832613<br>MATIC 58.434975008i966<br>SNX 2.511982104870i07<br>SOL 0.2334682097510i61<br>UNI 0.0616538621493509<br>USDC 113.1189091066i<br>XLM 80.003844887645i2 | AAVE 0.004318286052i033<br>AVAX 0.0140886109082299<br>BTC 0.00000003877674662<br>DOT 0.4418934593665747<br>ETH 0.0900958262321i78<br>GUSD 0.004166694751022383<br>LTC 0.012360291995i124<br>MATIC 4.189208790848655<br>SNX 0.018311318000i7563<br>SOL 0.26708530649045<br>UNI 0.0071006339995324i7<br>USDC 0.8319798501597i3 | | |
| 3.1.316331 | KEVIN WOLFGEHER | ADDRESS REDACTED | | | BTC 0.00000018510991113<br>MATIC 0.1687022316663i45 | | | |
| 3.1.316332 | KEVIN WOLFGRAMM | ADDRESS REDACTED | | | BTC 0.00000010324548226i3 | | | |
| 3.1.316333 | KEVIN WOLFGRAMM | ADDRESS REDACTED | | | BTC 0.00000004877711707 | | | |
| 3.1.316334 | KEVIN WOLTMAN | ADDRESS REDACTED | | | ADA 0.1645808497707i58<br>BTC 0.513772523823963<br>DOT 0.299447987241821i<br>USDC 0.577845803674451i<br>XLM 73.5901789567288 | BTC 0.001718449271377i5 | | |
| 3.1.316335 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.00134614160833281<br>ETH 0.676919553462997<br>USDC 429.500332518104 | | USDC 20 | |
| 3.1.316336 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 474.01119605973 | | | |
| 3.1.316337 | KEVIN WONG | ADDRESS REDACTED | | | LINK 0.002581310038090i42 | | | |
| 3.1.316338 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.00000008034377846426<br>LTC 1.71761927642649i-05<br>USDC 0.736895286875197 | | | |
| 3.1.316339 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.000001879773914015<br>CEL 0.003306728574154567<br>ETH 0.000085379002868909<br>LINK 0.0270318216125175<br>USDC 0.0315880075079463 | BTC 0.00000000996096699 | | |
| 3.1.316340 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.024753271116576<br>ETH 0.31844423035717<br>USDC 787.22407158378 | | | |
| 3.1.316341 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.332656582850167<br>ETH 9.0674247041348i3 | | | |
| 3.1.316342 | KEVIN WOO | ADDRESS REDACTED | | | ETH 0.000478549905922228 | | | |
| 3.1.316343 | KEVIN WOOD | ADDRESS REDACTED | | | BTC 1.05184963337788<br>DASH 3.93857786358157<br>ETC 22.8718465480666<br>MATIC 468.150153234633<br>SNX 30.114989118730i2<br>SUSHI 20.9294570036634<br>XLM 1252.48703018354<br>ZEC 4.6432149514843i6<br>ZRX 959.711671312782 | | | |
| 3.1.316344 | KEVIN WOOD | ADDRESS REDACTED | | | AVAX 0.0000333394068866733<br>BTC 0.001771067494001i02<br>ETH 15.0882807065i3<br>SOL 472.193314963685<br>USDC 3551.164571195i12 | AVAX 0.03995793064913137 | | |
| 3.1.316345 | KEVIN WOODARD | ADDRESS REDACTED | | | BTC 0.000271063575569877<br>MCDAI 42.370140124684i2 | BTC 0.0000000088772269i11 | | |
| 3.1.316346 | KEVIN WOODARD | ADDRESS REDACTED | | | AAVE 0.000000247770062474<br>ADA 0.98409066629058<br>BNB 0.195<br>BTC 0.0000001044438480659<br>DOT 0.000049213785121771<br>ETH 0.000107047707624253<br>GUSD 0.610123363808708<br>LINK 0.0327760493547038<br>MATIC 0.004082969964537796<br>PAX 0.2579790098316i22<br>SNX 44.6458609338241<br>USDC 0.012107791153213i4<br>XLM 0.3102534202920i72 | AAVE 0.0003556831786853i7<br>BTC 0.00391386<br>MATIC 3.3520564856503i<br>SNX 3.952<br>USDC 0.00992891390401i79 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316347 | KEVIN WOODS | ADDRESS REDACTED | | | BTC 2.43154290018499E-06<br>USDC 0.7701386017544602<br>USDT ERC20 1.5121632975737S | | | |
| 3.1.316348 | KEVIN WOODS | ADDRESS REDACTED | | | BTC 3.99753939081598<br>ETH 5.51703335275108<br>LTC 886.286769833542 | | | |
| 3.1.316349 | KEVIN WOODWARD | ADDRESS REDACTED | | | BTC 0.0121849767852777 | | | |
| 3.1.316350 | KEVIN WOOLEYHAN | ADDRESS REDACTED | | | ETH 0.125085721623072<br>BTC 0.0008587437128213S | | | |
| 3.1.316351 | KEVIN WOOLMAN | ADDRESS REDACTED | | | ETH 0.20259865321961<br>BTC 0.2814376567061S2<br>CEL 4.82695228779748<br>ETH 4.52034351311688 | | | |
| 3.1.316352 | KEVIN WOOTEN | ADDRESS REDACTED | | | LINK 522.276310486785<br>SGB 120.77209264679<br>XRP 807.152038630326 | | | |
| 3.1.316353 | KEVIN WOULAHAN | ADDRESS REDACTED | | | ADA 0.24124145960896S<br>BTC 0.0000957575027103<br>CEL 0.41725568390216B<br>ETH 0.00077313900107828G<br>MATIC 0.279500126938823 | | | |
| 3.1.316354 | KEVIN WRIGHT | ADDRESS REDACTED | | | BTC 0.013185731164927F | | | |
| 3.1.316355 | KEVIN WRIGHT | ADDRESS REDACTED | | Yes | BTC 0.0002219003001067D4<br>CEL 0.0S20346338199364<br>USDT ERC20 0.404264 | | | BTC 0.031269700138B1D2 |
| 3.1.316356 | KEVIN WU | ADDRESS REDACTED | | | CEL 0.230800018943369 | | | |
| 3.1.316357 | KEVIN WRIGHTLY | ADDRESS REDACTED | | | BTC 0.00000000596691S487<br>CEL 7.87542286924417<br>ETH 0.00207006124343603<br>LINK 1.50916105235553 | | | |
| 3.1.316358 | KEVIN WU | ADDRESS REDACTED | | | ADA 0.00000000285343738361<br>CEL 0.07745451109S0039<br>DASH 0.00003004996773880B<br>ETH 0.0000043380594660B06<br>LINK 7.67806328088259E-05<br>LTC 8.434857951118996-06<br>MANA 0.00515404280990749<br>USDC 0.83973708S129516<br>XRP 0.70960980132188Z | | | |
| 3.1.316359 | KEVIN WU | ADDRESS REDACTED | | | BTC 0.333673653760725<br>GUSD 0.421031552432527<br>USDC 49.6396468406695 | | | |
| 3.1.316360 | KEVIN WU | ADDRESS REDACTED | | | BTC 0.001118467970S297<br>USDC 1082.5446649145I | | | |
| 3.1.316361 | KEVIN WU | ADDRESS REDACTED | | | BTC 0.031897413998956Z | | | |
| 3.1.316362 | KEVIN WU | ADDRESS REDACTED | | | ADA 0.0059584564617364S<br>AVAX 0.0000360569987350546<br>BNT 0.00001159760559458S<br>BTC 0.000000255466000535<br>DOGE 0.000001600614370483<br>DOT 0.000014111199401656<br>EOS 0.00000179704394764<br>ETH 0.0000000031465194688<br>LINK 0.000002566206814841<br>MANA 0.000000105162466532<br>MATIC 0.00104747598945471<br>SOL 0.000005243076879248<br>USDC 0.015557379277296I<br>XLM 0.000002088176575S4<br>XTZ 0.000030732310885609 | AVAX 0.0499011797968754<br>BNT 0.0166218682265989<br>BTC 0.00000501088062248<br>DOGE 0.002484399749337599<br>DOT 0.0001188389S450341<br>EOS 0.00368877794338669<br>ETH 0.00000405789661652<br>LINK 0.0118220508052S<br>LUNC 226.23362<br>MANA 0.0004948695698833S<br>MATIC 1.3590175168670S<br>SOL 0.0676220672930585<br>USDC 0.00000047465873179<br>XLM 0.00216914269301832<br>XTZ 0.054847135305609 | | |
| 3.1.316363 | KEVIN WU | ADDRESS REDACTED | | | BTC 0.0101894405491S4<br>CEL 13.17524059101O6<br>ETH 0.11825183 | | | |
| 3.1.316364 | KEVIN WU | ADDRESS REDACTED | | | ADA 0.141876893389127<br>BTC 0.00011252803907796B<br>DOT 21.72028427027S6<br>MATIC 210.507656700808 | | | |
| 3.1.316365 | KEVIN WYATT | ADDRESS REDACTED | | | BTC 0.00112711268124044<br>USDC 0.646411239731155 | USDC 0.00000036516474847S | | |
| 3.1.316366 | KEVIN XIA | ADDRESS REDACTED | | | ADA 0.5747564360Z4633<br>BTC 6.94542699490499E-06<br>CEL 0.040332104758664Z<br>DOT 0.0831126308320199 | | | |
| 3.1.316367 | KEVIN XIAO WEI | ADDRESS REDACTED | | | BTC 0.00000000696905225I<br>CEL 15.2248576484616<br>ETH 0.0000000991383776302<br>SGB 261.66625800059Z<br>TUSD 3024.32179619745<br>USDC 0.00000057659016S362<br>XRP 0.629270165505744 | | | |
| 3.1.316368 | KEVIN XIN | ADDRESS REDACTED | | | BTC 0.1260873294596IS<br>ETH 0.0008845603331S266<br>LINK 0.005302473648799I1<br>XLM 0.281765571397Z5 | | | |
| 3.1.316369 | KEVIN XIONG | ADDRESS REDACTED | | | SNX 35.5664228551631 | | | |
| 3.1.316370 | KEVIN XOUMPHONPHACKDY | ADDRESS REDACTED | | | BTC 0.000001227806461755<br>ETH 0.001834519527022D1 | | | |
| 3.1.316371 | KEVIN XU | ADDRESS REDACTED | | | ETH 0.000189673345061958<br>USDC 74.28381639405G | | | |
| 3.1.316372 | KEVIN YANG | ADDRESS REDACTED | | | USDT ERC20 527.127635772414 | MATIC 52.5699235098652 | | |
| 3.1.316373 | KEVIN YANG | ADDRESS REDACTED | | | MATIC 0.0979682426810713 | ADA 0.041<br>BTC 0.0000007 | | |
| 3.1.316374 | KEVIN YAP | ADDRESS REDACTED | | | BTC 0.0013060326275987I<br>ETH 2.03411677961786 | | | |
| 3.1.316375 | KEVIN YEATS | ADDRESS REDACTED | | | BTC 0.000000443142081377I<br>CEL 0.055512830277377A<br>DASH 0.000000060601610982<br>ETH 0.000071407455286658<br>CEL 0.0030836338115187 | | | |
| 3.1.316376 | KEVIN YEATS | ADDRESS REDACTED | | | CEL 1.02846476449832 | | | |
| 3.1.316377 | KEVIN YEDID-BOTTON | ADDRESS REDACTED | | | SOL 82.3861531S16803 | | | |
| 3.1.316378 | KEVIN YEN | ADDRESS REDACTED | | | ETH 0.000854826196548S | | | |
| 3.1.316379 | KEVIN YEUNG | ADDRESS REDACTED | | | CEL 0.090349016553335 | | | |
| 3.1.316380 | KEVIN YI | ADDRESS REDACTED | | | BTC 0.00000119522146301A | | | |
| 3.1.316381 | KEVIN YI | ADDRESS REDACTED | | | BTC 0.04094372773809D9<br>CEL 84.9015233972983<br>ETH 1.08936586433325<br>LTC 0.500759500319063<br>XLM 79.7469891790239<br>XRP 83.4577685052581 | | | |
| 3.1.316382 | KEVIN YIFU HE | ADDRESS REDACTED | | | BTC 0.0036602212010545O2<br>USDC 1.452732243745646 | CEL 47.759247757587 | | |
| 3.1.316383 | KEVIN YODER | ADDRESS REDACTED | | | BTC 0.0002707429146309991<br>ETH 0.00000163002071076I<br>GUSD 15.5738350231411<br>MCDAI 0.090185656445040G | BTC 0.24862548781214B<br>ETH 0.00001685333653S472<br>GUSD 0.0028096606984573G<br>MCDAI 73.9060098436215 | | |
| 3.1.316384 | KEVIN YOGI FERRELL | ADDRESS REDACTED | | | ADA 65590.5302327282<br>BTC 3.191120617273T7<br>ETH 198.509801171694<br>LTC 87.76273106O865 | | | |
| 3.1.316385 | KEVIN YOON | ADDRESS REDACTED | | | ADA 2.25278871666634<br>BTC 0.0004557720612021616<br>ETH 0.000026851157575623<br>MATIC 3.08298274218479 | ADA 3483.22303032621<br>BTC 0.9782722944238072<br>ETH 0.028295807073991Z<br>MATIC 2703.03121473008 | | |
| 3.1.316386 | KEVIN YOUNG | ADDRESS REDACTED | | | ADA 28.97972573S372<br>BTC 0.00125625734785801<br>CEL 0.045127847262316<br>MATIC 0.044004821114B494 | | | |
| 3.1.316387 | KEVIN YOUNG | ADDRESS REDACTED | | | BTC 0.00000000181125012<br>CEL 0.0261556703676815<br>MATIC 0.0261742335689234<br>USDC 0.0000003002600894S<br>XLM 0.360379907699S71<br>XRP 5.3490926017823Z | | | |
| 3.1.316388 | KEVIN YOUNG | ADDRESS REDACTED | | | BTC 0.08551743118908105 | BTC 0.02538234 | | |
| 3.1.316389 | KEVIN YOUNG | ADDRESS REDACTED | | | MCDAI 74.2780857013567<br>SNX 129.820473317763 | | | |
| 3.1.316390 | KEVIN YOUNG | ADDRESS REDACTED | | | BTC 0.0000587189666000433<br>CEL 1.151168872S3898 | BTC 0.580546865493638 | | |
| 3.1.316391 | KEVIN YOUNG KEEN CHANG | ADDRESS REDACTED | | | AAVE 0.014557206038244<br>UNI 0.29729545030406 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316392 | KEVIN YOUNGBERG | ADDRESS REDACTED | | | BTC 0.0001192776375179451 | | | |
| 3.1.316393 | KEVIN YOUSSEFZADEH | ADDRESS REDACTED | | | ADA 1307.00219214789<br>BTC 0.10591163478094180<br>CEL 68.488824995085<br>ETH 1.064077393758778<br>LINK 0.00031681140387032<br>USDC 0.003001173472684404<br>XLM 0.101086504700192 | | | |
| 3.1.316394 | KEVIN YU | ADDRESS REDACTED | | | BTC 0.00000061615818205123<br>CEL 1.15267364326383<br>ETH 0.00000037201595401<br>USDC 0.00232891410475961 | | | |
| 3.1.316395 | KEVIN YU | ADDRESS REDACTED | | Yes | AVAX 2.03851775215444<br>BTC 0.15341512035175<br>USDC 2.09181514152981 | USDC 0.0961168451031963 | | BTC 1.21246036187278 |
| 3.1.316396 | KEVIN YU | ADDRESS REDACTED | | | BTC 0.38402016450507<br>DOT 337.711996098912<br>ETH 0.013114605946917<br>USDC 31767.4998830207 | BTC 0.65333381<br>USDC 80000 | | |
| 3.1.316397 | KEVIN YUEN | ADDRESS REDACTED | | | BTC 0.000192257111056509<br>CEL 7.96616690142002<br>LINK 365.352834908554 | | | |
| 3.1.316398 | KEVIN YULIAS | ADDRESS REDACTED | | | MCDH 0.0676797942537564<br>XLM 0.00384919499075075 | | | |
| 3.1.316399 | KEVIN YUN | ADDRESS REDACTED | | | BCH 0.00407275113563684<br>CEL 1.12242530051226<br>COMP 0.0129075007394101<br>DASH 34.0201476359462<br>EOS 1391.35345833445 | BCH 12.6583785896319<br>COMP 28.5748667658317 | | |
| 3.1.316400 | KEVIN ZAMBRANO | ADDRESS REDACTED | | | BTC 1.21655663127989E-05 | | | |
| 3.1.316401 | KEVIN ZANIN | ADDRESS REDACTED | | | BTC 0.00000122069023932<br>ETH 0.00047184525189848<br>SNX 0.174538681377318 | | | |
| 3.1.316402 | KEVIN ZEHNER | ADDRESS REDACTED | | | ADA 164.665478228472<br>BTC 0.47669052290266<br>ETH 34.3450143833116<br>LINK 0.000057674109803703<br>USDC 18292.29953563<br>XLM 701.359504786504 | ETH 0.000001 | | |
| 3.1.316403 | KEVIN ZEIHER | ADDRESS REDACTED | | | BTC 0.0000002938091834 | | | |
| 3.1.316404 | KEVIN ZELADA | ADDRESS REDACTED | | | ADA 0.504645329365038<br>BTC 0.02852215974353337<br>CEL 0.350207757440745<br>DOT 0.340239368704366<br>ETH 0.00065811635414139<br>LTC 0.005622259264368005<br>USDC 45.2470338180564<br>XRP 0.00185855321595343 | | | |
| 3.1.316405 | KEVIN ZENG | ADDRESS REDACTED | | Yes | ADA 0.00226372549874517<br>BTC 1.00424789906366<br>ETH 0.00000342194026477<br>LTC 0.000083898276D5685<br>USDC 1.15862054531901<br>USDT ERC20 2.93616283028919 | USDC 654.162740311604 | | BTC 4.04561119427008 |
| 3.1.316406 | KEVIN ZHANG | ADDRESS REDACTED | | | BTC 0.0092305346740263<br>CEL 0.022113971009116<br>USDC 0.00000057701970649 | | | |
| 3.1.316407 | KEVIN ZHANG | ADDRESS REDACTED | | | BTC 11.597795789048<br>ETH 226.926374575592<br>USDC 172.999517851659 | | | |
| 3.1.316408 | KEVIN ZHANG | ADDRESS REDACTED | | | BTC 0.00000076310137601 | | | |
| 3.1.316409 | KEVIN ZHAO | ADDRESS REDACTED | | | BTC 0.52535184029766<br>ETH 7.43619559927807<br>LINK 45.68466969791 1<br>MATIC 3134.38039629944 | BTC 0.01641483 | | |
| 3.1.316410 | KEVIN ZHENG | ADDRESS REDACTED | | | BTC 0.00114225499207376<br>CEL 983.020854363964<br>SNX 76.69<br>UNI 200<br>USDC 193.453377<br>USDT ERC20 182.977335 | | | |
| 3.1.316411 | KEVIN ZHENG | ADDRESS REDACTED | | | ADA 380.528088828846<br>BTC 0.00193218225860121<br>ETH 2.07577660818885<br>MATIC 325.666417236329<br>USDC 533.334679731719 | | | |
| 3.1.316412 | KEVIN ZHOU | ADDRESS REDACTED | | | BTC 0.00934591307786054 | | | |
| 3.1.316413 | KEVIN ZHOU | ADDRESS REDACTED | | | BTC 1.03711433464983 | | | |
| 3.1.316414 | KEVIN ZHOU | ADDRESS REDACTED | | | BAT 0.27743600161687 1<br>BTC 0.0000001039984679497<br>MCDAI 0.0200512224238508 | | | |
| 3.1.316415 | KEVIN ZHU | ADDRESS REDACTED | | | BTC 0.03037476106487735<br>MATIC 114.20043604D58<br>USDC 1106.053569588D3 | | BTC 0.00276682 | |
| 3.1.316416 | KEVIN ZHU | ADDRESS REDACTED | | | BTC 0.10137186952018 | | | |
| 3.1.316417 | KEVIN ZICHERMAN | ADDRESS REDACTED | | | ETH 12.7509934324847<br>USDC 296.790281872645 | | | |
| 3.1.316418 | KEVIN ZIMMERMAN | ADDRESS REDACTED | | | USDT ERC20 4.37478846717281<br>BTC 0.05741389795780D1<br>CEL 0.01599971327173B3<br>ETH 3.98644200041842<br>LTC 0.00406860097737926<br>MCDAI 0.19627002700D8045<br>SNX 0.00210296160094581<br>USDC 0.163847479276194S<br>USDT ERC20 0.00667658745333689 | | | |
| 3.1.316419 | KEVIN ZINN | ADDRESS REDACTED | | Yes | AAVE 0.0343659543180257<br>ADA 1380.07995812136<br>AVAX 16.6208203669735<br>BTC 0.82600744171209S<br>CEL 4801.25405516025<br>DOT 0.229933233862411<br>ETH 2.7076440744372T<br>KNC 79.513354706279B<br>LINK 197.337416149766<br>LTC 0.00037999298126123<br>MANA 1.55564346864687<br>MATIC 601.950218355435<br>SOL 8.65033710578406<br>UNI 1.13018953548652<br>USDC 645.342209472079<br>XTZ 0.0773412829717603 | ADA 1439.816<br>AVAX 3.01897243902439<br>BTC 0.14311522630S862<br>ETH 0.00204591142873879<br>KNC 79.312<br>MATIC 144.152428826403<br>SOL 0.123471544<br>USDC 32.553 | | BTC 0.71556056179D915 |
| 3.1.316420 | KEVIN ZUBER | ADDRESS REDACTED | | | BTC 0.00000102769S876143<br>USDC 51.064780546493S | | | |
| 3.1.316421 | KEVIN ZUIKER | ADDRESS REDACTED | | | ADA 0.157602747945571<br>BTC 0.00000029657265304 6<br>ETH 0.00000873394475976<br>MATIC 0.076667705198972S<br>UNI 0.00350772291038572<br>USDC 0.868104780831435 | | | |
| 3.1.316422 | KEVIN ZUMAETA | ADDRESS REDACTED | | | CEL 0.500760134618465<br>ETH 0.00129485196366334<br>XLM 0.0824171217687653 | | | |
| 3.1.316423 | KEVIN ZUMBLICK | ADDRESS REDACTED | | | BTC 0.00000003851563684<br>CEL 0.15975075950S611<br>DASH 0.00000000703106209<br>ETH 0.000353091137721427<br>LTC 0.0062347S<br>SGB 167.7589060D37 | | | |
| 3.1.316424 | KEVIN ZUÑIGA | ADDRESS REDACTED | | | MATIC 0.834674865591305 | | | |
| 3.1.316425 | KEVIN ZYCH | ADDRESS REDACTED | | | BTC 0.0000000010272433 8 | | | |
| 3.1.316426 | KEVINA CALLAWAY | ADDRESS REDACTED | | | CEL 0.40423349864948S<br>BTC 0.040219371973549 1 | | | |
| 3.1.316427 | KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | | | CEL 147.18957398960T<br>BTC 0.00034490722382054A<br>BUSD 37.305846876430B<br>CEL 2.0628450528687 7<br>EOS 0.00001157924082981<br>ETH 24.6426394614605<br>MCDAI 46.4977875712189<br>PAXG 93.837793737152<br>TUSD 0.0211080322798655<br>USDC 0.03953015706632495<br>USDT ERC20 0.07499529337914 12 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316428 | KEVRAJT SINGH | ADDRESS REDACTED | | | CEL 0.449105865735438 | | | |
| 3.1.316429 | KEVINKUMAR BHIMANI | ADDRESS REDACTED | | | BTC 0.0000004437824018 | BTC 0.0000000688444411326 | | |
| 3.1.316430 | KEVIN LU TRUONG | ADDRESS REDACTED | | | ADA 255.450905080389 | | | |
| | | | | | BTC 0.146230155103468 | | | |
| | | | | | ETH 1.33958981468748 | | | |
| | | | | | USDC 235.418366511082 | | | |
| 3.1.316431 | KEVIN-MARC HILL | ADDRESS REDACTED | | | BTC 0.0000074504427476 | | | |
| 3.1.316432 | KEVIN HARRIS | ADDRESS REDACTED | | | BTC 0.00101610573448633 | | | |
| | | | | | ZEC 7.81323646558942 | | | |
| 3.1.316433 | KEVINPREET DEOL | ADDRESS REDACTED | | | ETH 0.124766436839872 | | | |
| 3.1.316434 | KEVON WATSON | ADDRESS REDACTED | | | ETH 0.0000052501208972 | | | |
| 3.1.316435 | KEVISHA BROWN | ADDRESS REDACTED | | | CEL 15.9170865936435 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XAUT 0.030969 | | | |
| | | | | | XRP 0.698431 | | | |
| 3.1.316436 | REVO EC | ADDRESS REDACTED | | | CEL 8.17420992622102 | | | |
| 3.1.316437 | KEVON BRAMWELL | ADDRESS REDACTED | | | ADA 0.0130290942991333 | | | |
| 3.1.316438 | KEVON GRANT | ADDRESS REDACTED | | | USDC 25.0376861090787 | | | |
| 3.1.316439 | KEVON HEKMATDOOST | ADDRESS REDACTED | | | AAVE 0.00455509631534171 | | | |
| | | | | | BTC 0.0000895170829185 | | | |
| | | | | | MCDAI 1.35264017133879 | | | |
| 3.1.316440 | KEVON LAMPKIN | ADDRESS REDACTED | | | BTC 0.0000071225568645 | | | |
| | | | | | CEL 1.07011545243264 | | | |
| 3.1.316441 | KEVORIUS SANTOS | ADDRESS REDACTED | | | BTC 0.0013336804204951 | | | |
| | | | | | CEL 1.15840343098502 | | | |
| | | | | | LTC 0.00782823 | | | |
| 3.1.316442 | KEVORK ALTOUNJIAN | ADDRESS REDACTED | | | BTC 0.0000000617103929B | | | |
| | | | | | ETH 0.00182886180157926 | | | |
| | | | | | LINK 0.0313616155149139 | | | |
| | | | | | USDC 0.0054311865697968B | | | |
| 3.1.316443 | KEVSER MERKUR | ADDRESS REDACTED | | | BTC 0.00171781618493879 | | | |
| | | | | | PAXG 0.000267387926919483 | | | |
| 3.1.316444 | KEVYN ALOR GREEN | ADDRESS REDACTED | | | AVAX 7.9484160020227 | | | |
| | | | | | BTC 0.0000000540795387I | | | |
| | | | | | CEL 14.8157404557302 | | | |
| | | | | | DOT 72.3581136772644 | | | |
| | | | | | ETH 0.139989150062S4 | | | |
| | | | | | XRP 0.0152783596481997 | | | |
| 3.1.316445 | KEVYN BROUILLARD | ADDRESS REDACTED | | | BNB 0.00045253289561018 | | | |
| | | | | | DOT 0.00238703135674308 | | | |
| 3.1.316446 | KEVYN DIAZ MENDEZ | ADDRESS REDACTED | | | | ETH 0.00279287 | | |
| 3.1.316447 | KEVYN JENKINS | ADDRESS REDACTED | | | DOT 0.0549991382939988 | | | |
| 3.1.316448 | KEVYN JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000305080613741 | | | |
| | | | | | KLM 42.0419907446765 | | | |
| 3.1.316449 | KEVYN LOH | ADDRESS REDACTED | | | BNB 0.239459225772232 | | | |
| | | | | | CEL 0.758132815433996 | | | |
| | | | | | USDC 0.0771729506542937 | | | |
| 3.1.316450 | KEVYN LOPEZ | ADDRESS REDACTED | | | SUSHI 1.54619826514938 | | | |
| 3.1.316451 | KEVYN LORES | ADDRESS REDACTED | | | BTC 0.0388028471020601 | | | |
| | | | | | ETH 3.01630855153281 | | | |
| 3.1.316452 | KEVYN OGAWA | ADDRESS REDACTED | | | AAVE 20.2740858057019 | | | |
| | | | | | ADA 5834.60365797399 | | | |
| | | | | | BTC 1.65189110957089 | | | |
| | | | | | DOT 239.7361966663185 | | | |
| | | | | | ETH 51.5341486218518 | | | |
| | | | | | LINK 323.421207971194 | | | |
| | | | | | LTC 29.4832273407244 | | | |
| | | | | | MATIC 5068.87528702873 | | | |
| | | | | | SNX 526.321381406832 | | | |
| | | | | | UNI 210.785372163565 | | | |
| | | | | | USDC 2122.18864156464 | | | |
| | | | | | USDT ERC20 2121.426177704 | | | |
| | | | | | ZEC 12.9223074023175 | | | |
| 3.1.316453 | KEVYN QUIROS | ADDRESS REDACTED | | | BTC 0.0000084797171110S6 | | | |
| | | | | | DOGE 0.0323883525376536 | | | |
| | | | | | DOT 0.0129181241489412 | | | |
| | | | | | ETH 2.68044617336379E-05 | | | |
| | | | | | LUNC 0.237820746766244 | | | |
| | | | | | MANA 24.0728238068039 | | | |
| | | | | | MATIC 0.1280542398721129 | | | |
| | | | | | SOL 0.00451423210084847 | | | |
| 3.1.316454 | KEW CHAI | ADDRESS REDACTED | | | ADA 0.143962181711726 | | | |
| | | | | | BTC 0.00233845983157629 | | | |
| | | | | | CEL 6.54664375783891 | | | |
| | | | | | ETH 0.00185806256543529 | | | |
| 3.1.316455 | KEW CHONG | ADDRESS REDACTED | | | BTC 0.0000000079726409469 | | | |
| | | | | | LTC 0.0000003961869950579 | | | |
| | | | | | USDT ERC20 0.000383753957019029 | | | |
| 3.1.316456 | KEWAL PATEL | ADDRESS REDACTED | | | BTC 0.0000003506199306G | | | |
| 3.1.316457 | KEWANNA HAYWARD | ADDRESS REDACTED | | | ETH 0.00011029985398506J2 | | | |
| 3.1.316458 | KEWEN SUN | ADDRESS REDACTED | | | USDC 28.3849317626839 | | | |
| | | | | | BTC 0.290053510134288 | | | |
| | | | | | CEL 3710.47289500431 | | | |
| | | | | | ETH 6.86857555418609 | | | |
| | | | | | LINK 36.29204 | | | |
| | | | | | LTC 0.99999854 | | | |
| | | | | | SGB 102.950344990299 | | | |
| | | | | | SNX 15.16901 | | | |
| | | | | | USDC 20.0000000178869 | | | |
| | | | | | USDT ERC20 0.00000070801829277 | | | |
| | | | | | KLM 4207.5388764 | | | |
| 3.1.316459 | KEWIN GUEISSAZ | ADDRESS REDACTED | | | ADA 0.7251991840437B8 | | | |
| | | | | | BCH 0.00000007506169R4 | | | |
| | | | | | BTC 0.00000002044442667 | | | |
| | | | | | CEL 22.7776450089757 | | | |
| | | | | | EOS 2.68038252838149 | | | |
| | | | | | LINK 2.47840163916931 | | | |
| | | | | | SGB 177.515651168272 | | | |
| | | | | | KLM 77.016412802608 | | | |
| 3.1.316460 | KEWIN KRAS | ADDRESS REDACTED | | | BTC 0.0000000004851067?3 | | | |
| | | | | | CEL 0.0278720714561952 | | | |
| | | | | | KLM 0.00000004518180B9 | | | |
| 3.1.316461 | KEWIN LEWIS | ADDRESS REDACTED | | | BTC 0.0105738296326483 | | | |
| | | | | | DOT 6.0354046285271B | | | |
| | | | | | SNX 2.6135966540675J4 | | | |
| | | | | | USDC 260.594595323165 | | | |
| 3.1.316462 | KEWIN MADTHA | ADDRESS REDACTED | | | ADA 224.088156493718 | | | |
| | | | | | BNB 0.00015476835324619 | | | |
| | | | | | BTC 6.147502742678390E-05 | | | |
| | | | | | DOT 0.0192400355196158 | | | |
| | | | | | ETC 0.00316780150439709S | | | |
| | | | | | ETH 1.0106096945652B | | | |
| | | | | | MATIC 0.00058549055069190T7 | | | |
| | | | | | SNX 0.04240725836458447 | | | |
| | | | | | USDC 0.3384383440801J1 | | | |
| | | | | | XLM 193.120196686142 | | | |
| | | | | | XRP 1063.34855174025 | | | |
| 3.1.316463 | KEXIN TONG | ADDRESS REDACTED | | | BTC 0.0000008469422875T3 | | | |
| | | | | | ETH 0.00000389245467761B | | | |
| | | | | | USDC 0.0244200076089448 | | | |
| 3.1.316464 | KEY LEE | ADDRESS REDACTED | | | BTC 0.0000004894965033 | | | |
| | | | | | ETH 0.0000341784502033326 | | | |
| 3.1.316465 | KEY NGUYEN | ADDRESS REDACTED | | | BTC 0.00103118563735098 | | | |
| | | | | | CEL 0.00228757449250513 | | | |
| | | | | | MCDAI 0.5 | | | |
| | | | | | USDC 0.0000000781507534945 | | | |
| | | | | | XLM 0.0000000557274970J23 | | | |
| | | | | | ZRX 0.22 | | | |
| 3.1.316466 | KEY SIANG | ADDRESS REDACTED | | | BTC 0.0000000073912916202 | | | |
| | | | | | CEL 0.00749871282875J2 | | | |
| 3.1.316467 | KEY THANH TUNG NGUYEN | ADDRESS REDACTED | | | ADA 8981.44853504424 | AVAX 8.38651240275187 | | |
| | | | | | AVAX 255.0000004935539 | BTC 0.00097247884858504J43 | | |
| | | | | | BAT 33.5 | | | |
| | | | | | BTC 0.00570991789760117 | | | |
| | | | | | CEL 7325.36192845721 | | | |
| | | | | | EOS 3.3203 | | | |
| | | | | | ETH 28.1976004179427 | | | |
| | | | | | LUNC 245 | | | |
| | | | | | MATIC 999.999999947142 | | | |
| | | | | | SNX 309.109462 | | | |
| | | | | | XLM 1000.58653475936 | | | |
| | | | | | ZEC 0.08036854 | | | |
| | | | | | ZRX 365 | | | |
| 3.1.316468 | KEY'ANDRA MARTIN | ADDRESS REDACTED | | | BTC 0.00008418705469717B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316469 | KEYA YOU | ADDRESS REDACTED | | | USDC 2758.63610565315 | | | |
| 3.1.316470 | KEYALE PIERCE | ADDRESS REDACTED | | | BTC 0.0000137612204299667 | | | |
| 3.1.316471 | KEYAN BELL | ADDRESS REDACTED | | | BTC 0.0000071 | | | |
| | | | | | CEL 0.0408367409999597 | | | |
| | | | | | ETH 0.00011053984857359 | | | |
| | | | | | LINK 0.0106304376241774 | | | |
| | | | | | USDC 0.006 | | | |
| 3.1.316472 | KEYAN BROWN | ADDRESS REDACTED | | | BTC 0.0000026578745844Z | | | |
| 3.1.316473 | KEYAN CASSIS | ADDRESS REDACTED | | | BTC 0.000133965423825285 | | | |
| | | | | | USDC 1.51051413626569 | | | |
| 3.1.316474 | KEYAN JAMES WEST | ADDRESS REDACTED | | | BTC 0.000007366695691989 | | BTC 0.000000001353113028 | |
| 3.1.316475 | KEYAN SIU | ADDRESS REDACTED | | | ETH 1.08598114030432 | | | |
| 3.1.316476 | KEYAN TAJI | ADDRESS REDACTED | | | LTC 2.31613109138412 | | USDC 3000 | |
| 3.1.316477 | KEYANA AH HOI | ADDRESS REDACTED | | | ADA 23.6244005631375 | | | |
| | | | | | BTC 0.00124107 | | | |
| | | | | | CEL 1.10140458864804 | | | |
| 3.1.316478 | KEYANA GOSA | ADDRESS REDACTED | | | BTC 0.0000373892837246319 | | | |
| | | | | | MATIC 0.586793541638294 | | | |
| 3.1.316479 | KEYANNA BAKER | ADDRESS REDACTED | | | BCH 0.0002291810891749 | | | |
| 3.1.316480 | KEYANOOSH GHORBANI | ADDRESS REDACTED | | | BTC 0.11296965324439? | | ETH 0.0318999116846259 | |
| | | | | | ETH 0.000113953379513374 | | LTC 0.0001130995662 38055 | |
| | | | | | LTC 0.000501794597642971 | | | |
| | | | | | USDC 3.42283890502608 | | | |
| 3.1.316481 | KEYARA HENRY | ADDRESS REDACTED | | | CEL 1.06208523766105 | | | |
| | | | | | DOT 7.87693546830517 | | | |
| | | | | | XLM 266.405580601392 | | | |
| | | | | | XRP 0.935154725072233 | | | |
| 3.1.316482 | KEYAWANA ADAMS | ADDRESS REDACTED | | | CEL 1.09229898198312 | | | |
| 3.1.316483 | KEYBY VALLECILLO | ADDRESS REDACTED | | | ADA 4555.50547773555 | | | |
| | | | | | BTC 0.36134036770005B | | | |
| | | | | | DOT 342.379314380483 | | | |
| | | | | | ETH 3.17781248531116 | | | |
| | | | | | MANA 6934.01000132076 | | | |
| | | | | | MATIC 991.1.21714979682 | | | |
| | | | | | SOL 57.6954850173492 | | | |
| 3.1.316484 | KEYORUM WALKER | ADDRESS REDACTED | | | BTC 0.000000031889797882 | | | |
| 3.1.316485 | KEYEN LAGE | ADDRESS REDACTED | | | ADA 2891.92846668972 | | | |
| | | | | | AVAX 27.7076535046053 | | | |
| | | | | | BTC 1.68361889910028 | | | |
| | | | | | DOT 29.2981845323238 | | | |
| | | | | | ETH 10.3187070289787 | | | |
| | | | | | LINK 30.9893338860942 | | | |
| | | | | | LTC 22.966061081197 | | | |
| | | | | | MATIC 910.111085367047 | | | |
| | | | | | SOL 11.795117668829$ | | | |
| | | | | | USDC 61026.900388868 | | | |
| | | | | | ZEC 5.94258859951853 | | | |
| 3.1.316486 | KEYPI INC | 253 LITTLE FALLS DRIVE, WILMINGTON, DELAWARE 19808 | | | BTC 0.00215832782143199 | | | |
| | | | | | CEL 49.5694824863722 | | | |
| 3.1.316487 | KEYLA AYALA | ADDRESS REDACTED | | | BTC 0.0000078919041835S6 | | | |
| 3.1.316488 | KEYLA GARCIA RIVERA | ADDRESS REDACTED | | | USDT ERC20 0.323553912463425 | | | |
| 3.1.316489 | KEYLA MELENDEZ | ADDRESS REDACTED | | | BTC 0.00055640916247942B1 | | | |
| | | | | | ETH 0.0279445653053734 | | | |
| 3.1.316490 | KEYLA YOSLEDYS CONTRERAS LOZANO | ADDRESS REDACTED | | | CEL 7.49310607964165 | | | |
| | | | | | MATIC 83.90785181707Z5 | | | |
| | | | | | ADA 0.213069738707B | | | |
| | | | | | BNB 0.00138837737300376 | | | |
| | | | | | BTC 0.000010990566768488 | | | |
| | | | | | USDT ERC20 0.498380334042365 | | | |
| 3.1.316491 | KEYLEEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00251380950061569 | | | |
| | | | | | BUSD 71.5016654459952 | | | |
| | | | | | ETH 0.0324838140127332 | | | |
| | | | | | USDT ERC20 538.99245708155S | | | |
| 3.1.316492 | KEYLOR UMAÑA | ADDRESS REDACTED | | | ADA 0.002772437243006DB | | | |
| | | | | | BTC 0.000590012483610754 | | | |
| | | | | | CEL 0.00683203193374087 | | | |
| | | | | | LTC 0.00050026648559792s | | | |
| 3.1.316493 | KEYMARIN WASHINGTON | ADDRESS REDACTED | | | MATIC 0.011266853844?024 | | | |
| 3.1.316494 | KEYNANO WILLIAMS | ADDRESS REDACTED | | | ADA 0.00000025113214BB26 | | | |
| | | | | | BNB 0.0000000335861441B | | | |
| | | | | | BTC 0.00000011785652833 | | | |
| | | | | | CEL 0.3395429956 19492 | | | |
| | | | | | DOT 0.000000000263B606 | | | |
| | | | | | ETH 0.00780747046020391 | | | |
| | | | | | LTC 0.0000000000193972259 | | | |
| | | | | | LUNC 0.00000082849104104 | | | |
| | | | | | MCDAI 0.0004301070523105 | | | |
| | | | | | SUSHI 0.0000001442196191D9 | | | |
| | | | | | XLM 0.0000000965350915659 | | | |
| | | | | | XRP 89.2895369767024 | | | |
| | | | | | ZEC 0.0000000010316542S | | | |
| 3.1.316495 | KEYNANO WILLIAMS | ADDRESS REDACTED | | | BTC 0.000476624001B0182 | | | |
| 3.1.316496 | KEYNE HO | ADDRESS REDACTED | | | CEL 0.0000271735304646405 | | | |
| | | | | | BTC 0.000851397379535334 | | | |
| 3.1.316497 | KEYNES DESIR | ADDRESS REDACTED | | | DOT 18.9852445852772 | | | |
| 3.1.316498 | KEYNES OFUME | ADDRESS REDACTED | | | USDC 0.458226650846169 | | | |
| | | | | | BTC 0.000362246 | | | |
| 3.1.316499 | KEYON DEFREITAS | ADDRESS REDACTED | | | CEL 0.2687546529330308 | | | |
| | | | | | EOS 623.787684821994 | | | |
| | | | | | USDC 52.121238861886S | | | |
| 3.1.316500 | KEYON DRAYTON | ADDRESS REDACTED | | | BTC 4.89411903999999E-10 | | BTC 0.00000028122790179B | |
| | | | | | CEL 0.00105443332961452 | | CEL 1.09260636943696 | |
| 3.1.316501 | KEYON FRANCIS | ADDRESS REDACTED | | Yes | BTC 0.0886946768517673 | | | BTC 0.512846812657059 |
| | | | | | CEL 7.98825846 | | | |
| | | | | | ETH 8.1423419557012DE-05 | | | |
| | | | | | SGB 0.0360926653136586 | | | |
| | | | | | TUSD 0.274615028228275 | | | |
| | | | | | XRP 0.2374259826.10424 | | | |
| 3.1.316502 | KEYON JA RAY BARNES | ADDRESS REDACTED | | | BTC 0.000273288803903403 | | BTC 0.00020884 | |
| 3.1.316503 | KEYON JOHN | ADDRESS REDACTED | | | ADA 270.196563893707 | | | |
| | | | | | BTC 0.27431078848801 | | | |
| | | | | | ETH 0.73887024803993Z | | | |
| | | | | | LUNC 13.4299252991249 | | | |
| | | | | | USDC 272.807296322041 | | | |
| 3.1.316504 | KEYON MATTHEWS | ADDRESS REDACTED | | | BTC 1.65571589547399E-06 | | | |
| | | | | | COMP 0.000048055195325361 | | | |
| | | | | | SNX 0.478451271350208 | | | |
| 3.1.316505 | KEYON RICKETTS | ADDRESS REDACTED | | | ADA 0.014296576727295B | | | |
| | | | | | DOT 1.15256742742067 | | | |
| 3.1.316506 | KEYON SALTER | ADDRESS REDACTED | | | CEL 0.0013803497383904 | | | |
| | | | | | XRP 0.0551170386473329 | | | |
| 3.1.316507 | KEYONNA DRAUGHN | ADDRESS REDACTED | | | CEL 1.09946500998105 | | | |
| 3.1.316508 | KEYOOR ANANT BRAHME | ADDRESS REDACTED | | | ADA 93.4408200292208 | | | |
| | | | | | BTC 0.01070854483383158 | | | |
| | | | | | CEL 342.830528129669 | | | |
| | | | | | DOT 5.8305122823644 | | | |
| | | | | | ETH 1.50550979302339 | | | |
| | | | | | GUSD 0.00666926210879BB | | | |
| | | | | | MATIC 65.3320351493457 | | | |
| | | | | | SNX 67.4803728625556 | | | |
| | | | | | USDC 0.00000033950445661? | | | |
| 3.1.316509 | KEYS ELECTRICAL JASON KEYS | ADDRESS REDACTED | | | ADA 2100.74 | | | |
| | | | | | BAT 2150 | | | |
| | | | | | CEL 487.17175469426B | | | |
| | | | | | DOT 154.5 | | | |
| | | | | | MATIC 5150 | | | |
| | | | | | XRP 10061 | | | |
| 3.1.316510 | KEYSHAWN BUTTS | ADDRESS REDACTED | | | BTC 2.43548918765999E-07 | | | |
| | | | | | DOT 0.052559968707503 | | | |
| | | | | | USDC 0.78769977947764 | | | |
| 3.1.316511 | KEYSHAWN MAURICE REED | ADDRESS REDACTED | | | ETH 0.0016468883190735S | | | |
| 3.1.316512 | KEYSTON FRANKLIN | ADDRESS REDACTED | | | | | USDC 100 | |
| 3.1.316513 | KEYSTONE CORPORATE TRUST | 1968 S COAST HWY SUITE 2002, LAGUNA BEACH, CALIFORNIA 92651 | | | BTC 0.1109750317B7025 | | | |
| | | | | | USDC 5278.614541007 | | | |
| 3.1.316514 | KEYTON BEARINGER | ADDRESS REDACTED | | | BTC 0.00019680316197s284 | | | |
| 3.1.316515 | KEYTON THOMPSON | ADDRESS REDACTED | | | ETH 0.0529138988557S08 | | | |
| 3.1.316516 | KEYUE BAO | ADDRESS REDACTED | | | BTC 0.162073301561413 | | CEL 44.840044938?124 | |
| | | | | | ETH 0.0669348692065535 | | | |
| | | | | | USDC 3025.2427956352B | | | |
| 3.1.316517 | KEYUR GANDHI | ADDRESS REDACTED | | | BTC 0.0342469662784602 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316518 | KEYUR PAREKH | ADDRESS REDACTED | | | ADA 2054.90318487948<br>BAT 0.335177239489672<br>BTC 0.00131721305637325<br>ETH 2.09689191919332<br>MATIC 2379.06661892721<br>XLM 0.387967915936261 | | | |
| 3.1.316519 | KEYUR PATEL | ADDRESS REDACTED | | | BTC 0.0000000278687683081<br>LTC 0.00103222950239685 | | | |
| 3.1.316520 | KEYUR SHAH | ADDRESS REDACTED | | | BNB 2.6485.1245<br>BTC 0.000761337521485322<br>CEL 26.2987780377609<br>LTC 2.35801345 | | | |
| 3.1.316521 | KEYUR SHAH | ADDRESS REDACTED | | | BTC 0.0002566373357707141<br>CEL 48.483693975261<br>ETH 0.0000840660694149525<br>SGB 1382.8973694589 | BTC 0.000000006908191834 | | |
| 3.1.316522 | KEYUR TRIVEDI | ADDRESS REDACTED | | | CEL 4.31920050579383<br>XTZ 36.8066648285327 | | | |
| 3.1.316523 | KEYVAN ALEKASIR | ADDRESS REDACTED | | | BTC 0.827263079805339<br>ETH 6.12754292898173 | | | |
| 3.1.316524 | KEYVAN FARHOUDI | ADDRESS REDACTED | | | BTC 0.0000030738200070359<br>USDT ERC20 0.685325339605823 | | | |
| 3.1.316525 | KEYVAN JAFARI MANJILI | ADDRESS REDACTED | | | BTC 0.0166472828100744 | | | |
| 3.1.316526 | KEZEB ZAPATA | ADDRESS REDACTED | | | BTC 0.00000490146115037<br>CEL 1.09945500998105<br>ETH 0.00625667780023854<br>LTC 0.00457785206305271<br>SGB 0.00000124435652189<br>XRP 0.000008161665823069 | | | |
| 3.1.316527 | KEZIA KALYANAPU | ADDRESS REDACTED | | | BTC 0.0013326071673379<br>MATIC 273.509259122917 | | | |
| 3.1.316528 | KEZIA KROEKER | ADDRESS REDACTED | | | CEL 7.6222727283225<br>ETH 0.118931508562299 | | | |
| 3.1.316529 | KEZIA SUMAMPOW | ADDRESS REDACTED | | | BTC 0.0000000710467269<br>CEL 0.00000133090309<br>USDT ERC20 0.585473501631725 | | | |
| 3.1.316530 | KEZIA TAN | ADDRESS REDACTED | | | BTC 0.0010228923303133<br>CEL 20.4177948772304<br>GUSD 600 | | | |
| 3.1.316531 | KEZIAH TINKLE-WILLIAMS | ADDRESS REDACTED | | | XLM 135.524995055141 | | | |
| 3.1.316532 | KEZIAH WEI | ADDRESS REDACTED | | | BTC 0.00715362946580469<br>CEL 65.772307431409<br>ETH 1.00857715807966 | | | |
| 3.1.316533 | KEZIAH-CLAUDE MY | ADDRESS REDACTED | | | BTC 0.00097337278624363<br>CEL 1.04185508030899 | | | |
| 3.1.316534 | KEZIAR RESMEROS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.316535 | KFIR AMAR | ADDRESS REDACTED | | | ADA 175.967037317174<br>BTC 0.00115310613551951<br>DOT 9.45412248788026<br>ETH 0.101528841259557 | | | |
| 3.1.316536 | KFIR AZULAY | ADDRESS REDACTED | | | BTC 0.000000152028734335<br>ETH 0.0000012515166314946 | | | |
| 3.1.316537 | KFIR MIZRAHI | ADDRESS REDACTED | | | BTC 0.0584347943981241<br>ETH 3.17125407961284<br>USDC 15412.1978188204 | | | |
| 3.1.316538 | KFIR TAL | ADDRESS REDACTED | | | BTC 0.0001838119007775425<br>CEL 1.064471538125B | | | |
| 3.1.316539 | KFIRO TAL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.316540 | KFV VINC | 14816 SW 125 CT, MIAMI, FLORIDA 33186 | | | ADA 67.4341906762915<br>ETH 0.16182488404M459 | | | |
| 3.1.316541 | KGADI EUNICE PHIRI | ADDRESS REDACTED | | | CEL 3.081648498878114 | | | |
| 3.1.316542 | KGAKGAMATSO MOTLHABANE | ADDRESS REDACTED | | | BTC 0.0000000554644877<br>CEL 0.29387502472064T | | | |
| 3.1.316543 | KGALALELO INGRID MAETLE | ADDRESS REDACTED | | | BTC 0.000047167405859557<br>ETH 0.00167286831188089 | | | |
| 3.1.316544 | KGAOGELO KWENANE | ADDRESS REDACTED | | | BTC 0.00000000671226595<br>CEL 0.0887760990682825 | | | |
| 3.1.316545 | KGD INVESTMENT TRUST | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | | | BTC 0.371516775871119<br>ETH 17.5413101036819<br>USDC 15041.3018585564 | | | |
| 3.1.316546 | KGEOLA MOLOI | ADDRESS REDACTED | | | CEL 0.0529062088454466<br>USDC 0.00000070928775452 | | | |
| 3.1.316547 | KGOMOTSO MONGAE | ADDRESS REDACTED | | | BTC 0.0001132639781088 | | | |
| 3.1.316548 | KGOMOTSO MOTSANE | ADDRESS REDACTED | | | BTC 0.00000815883160821 | | | |
| 3.1.316549 | KGOSI THAGE | ADDRESS REDACTED | | | CEL 1.07062032628419<br>SGB 0.125563311603902<br>XRP 0.846779330870006 | | | |
| 3.1.316550 | KGOSITSHABANG MOGOTSI | ADDRESS REDACTED | | | BTC 0.000000209<br>CEL 0.277039191979994 | | | |
| 3.1.316551 | KGOTHATSO MATSEPE | ADDRESS REDACTED | | | CEL 0.369976264475018 | | | |
| 3.1.316552 | KGOTLAETSILE GONTSE | ADDRESS REDACTED | | | BTC 0.000011001775515985 | | | |
| 3.1.316553 | KGOTSO MKGOTSI | ADDRESS REDACTED | | | ADA 99.899408<br>BCH 0.00008814<br>CEL 4.19183275950813<br>EOS 1.3692<br>ETC 0.161920829<br>LINK 0.749 | | | |
| 3.1.316554 | KGUN REDDELL | ADDRESS REDACTED | | | BTC 0.000273999428497197 | | | |
| 3.1.316555 | KHA-CHEONG PEH | ADDRESS REDACTED | | Yes | ADA 0.0000009035522120729<br>BTC 0.116501806193099<br>CEL 1023.25513254444<br>DOT 0.0174646320753746<br>ETH 2.07849056940008<br>LUNC 0.00875026946683097<br>MANA 77.7334812535106<br>SOL 70.9360993767105<br>USDC 6048.4257570301 | | | BTC 0.0997869000029001 |
| 3.1.316556 | KHA LAI | ADDRESS REDACTED | | | BTC 0.000014516171333227<br>CEL 46560.8192716653<br>LINK 0.0029210255013096<br>LTC 0.0000986245451395552<br>MATIC 0.75629237461924Z<br>SNX 8960.93319195816<br>USDC 0.00468617339528 | BTC 0.01130246828699912<br>LINK 6.98633770865978<br>LTC 0.211985282889419<br>MATIC 444.348111951821 | | |
| 3.1.316557 | KHA LE | ADDRESS REDACTED | | | ADA 523.790707<br>BTC 0.0008843609607697 48<br>CEL 8.172557671623 | | | |
| 3.1.316558 | KHA SHING LIM | ADDRESS REDACTED | | | BTC 0.0278073395843889<br>CEL 0.000281977260238819<br>ETH 0.266003072174718<br>MATIC 0.0100588574472969<br>USDC 0.009242417681475065 | | | |
| 3.1.316559 | KHA TRUONG | ADDRESS REDACTED | | | BTC 0.0142138013278315 | | | |
| 3.1.316560 | KHA WEN CHONG | ADDRESS REDACTED | | | BTC 0.0131596079122114<br>ETH 0.102945114337 46 | | | |
| 3.1.316561 | KHAALISH JASNI | ADDRESS REDACTED | | | ADA 97.6133591377702<br>BTC 0.00988692424526124<br>USDT ERC20 0.193329616442207 | | | |
| 3.1.316562 | KHABAZELA MKHIZE | ADDRESS REDACTED | | | BNB 0.0142490390211128<br>CEL 0.0764397141518903 | | | |
| 3.1.316563 | KHABIDULLA AGZHANOVICH UTALIEV | ADDRESS REDACTED | | | BTC 0.00000587842486825<br>ETH 0.0000001515222472993<br>XRP 0.0000645322682378792 | | | |
| 3.1.316564 | KHABIRU DAMBUZA | ADDRESS REDACTED | | | CEL 3.0833091149795 | | | |
| 3.1.316565 | KHAC CHINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0000027296164545175 | | | |
| 3.1.316566 | KHÁC HÁI | ADDRESS REDACTED | | | BTC 0.000000200006873556<br>LTC 0.00011451160253425<br>USDT ERC20 0.488247885380012 | | | |
| 3.1.316567 | KHAC NGUYEN | ADDRESS REDACTED | | | CEL 1.08131416818504 | | | |
| 3.1.316568 | KHAC TRAN | ADDRESS REDACTED | | | ADA 1.06046710422331<br>BTC 0.000001449045081629<br>DOT 0.119321417596062<br>LUNC 0.01673145655152461<br>MATIC 0.0992764467414993 | | | |
| 3.1.316569 | KHACHIK HAYRAPETYAN | ADDRESS REDACTED | | | BTC 0.0000015607607007076<br>USDC 1.32201039753745 | | | |
| 3.1.316570 | KHAC-MANH DINH | ADDRESS REDACTED | | | BTC 0.00069317<br>CEL 3.10536769344669<br>ETH 0.00416875<br>MATIC 80.51341971 | | | |
| 3.1.316571 | KHADA SANJEL | ADDRESS REDACTED | | | USDC 0.0019150415575707 | | | |
| 3.1.316572 | KHADAM HUSSAIN HUSSAIN | ADDRESS REDACTED | | | CEL 1.06948517302486 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg
2655 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316573 | KHADAR YUSSUF | ADDRESS REDACTED | | | BTC 0.0000000030566610143<br>CEL 6.7948560742604b<br>ETH 0.0004305273593816h9 | | | |
| 3.1.316574 | KHADER ALBAKKOUR | ADDRESS REDACTED | | | ETH 0.0375710428337175 | | | |
| 3.1.316575 | KHADHEEJA WALEED | ADDRESS REDACTED | | | BTC 0.0000005422770923i3<br>MCDAI 0.026050165086231i2 | | | |
| 3.1.316576 | KHADIJA OUACHEM | ADDRESS REDACTED | | | ETC 0.0001251817116520l7 | | | |
| 3.1.316577 | KHADIJA ABIDI | ADDRESS REDACTED | | | BTC 0.0000020708342676B<br>CEL 0.601103974011339 | | | |
| 3.1.316578 | KHADIJA ABUTOUK | ADDRESS REDACTED | | | BTC 0.00001304482158908<br>MCDAI 0.05229838731167i2<br>USDC 0.4837193608119514 | | | |
| 3.1.316579 | KHADIJA AL-SELINI | ADDRESS REDACTED | | | BTC 0.00002029127246990B<br>CEL 0.0008479388625701b4<br>ETH 0.00027984440054871<br>USDC 0.010715723148724i2 | | | |
| 3.1.316580 | KHADIJA GASIMOVA | ADDRESS REDACTED | | | BNB 0.000740591649791201<br>BTC 0.00000142574866891i2<br>ETH 0.00000193252937546i1 | | | |
| 3.1.316581 | KHADIJA KHAALIS | ADDRESS REDACTED | | | BTC 0.00001050946727319<br>ETH 0.00001151027371952 | | | |
| 3.1.316582 | KHADIJAH ALWI | ADDRESS REDACTED | | | BTC 0.00083893686294364<br>BUSD 456.944185715743 | | | |
| 3.1.316583 | KHADIJAH AKOWOLO | ADDRESS REDACTED | | | BTC 0.00000129736905152<br>ETH 0.00004839167343263 | | | |
| 3.1.316584 | KHADIJAH CARDENAS | ADDRESS REDACTED | | | ETC 0.002039596633905i3 | | | |
| 3.1.316585 | KHADIJAH MABAYEKE | ADDRESS REDACTED | | | BTC 0.00058363924470426<br>ETH 0.3783417582823i37 | | | |
| 3.1.316586 | KHADIJAH SHARREIFF | ADDRESS REDACTED | | | BTC 0.00064033619318940l9<br>CEL 40.121074187242 | | | |
| 3.1.316587 | KHADIJAT ADESINA | ADDRESS REDACTED | | | BTC 0.000009981839245984<br>CEL 1.4288867690867f9<br>ETH 0.006<br>MATIC 0.024111487546738B<br>USDT ERC20 8.547097<br>XLM 349.9<br>ZEC 0.00000000663169692f2 | | | |
| 3.1.316588 | KHADIM SARR | ADDRESS REDACTED | | | BTC 3.61116990411779E-05 | | | ETH 0.000000600695470477 |
| 3.1.316589 | KHADY DIARRA | ADDRESS REDACTED | | | BTC 0.0088280300483376 | | | |
| 3.1.316590 | KHAEMBA WEKESA | ADDRESS REDACTED | | | BTC 0.00000367161060047f9<br>CEL 0.0311580573226366 | | | |
| 3.1.316591 | KHAFI WEEKES | ADDRESS REDACTED | | | BCH 0.000687695479269b6<br>SNX 0.0621082648019296 | | | |
| 3.1.316592 | KHAFRE CHAPMAN | ADDRESS REDACTED | | | BCH 0.000037370915262861<br>DOT 0.0175551776914239<br>ETH 0.00015359497625287f<br>MANA 0.0404002450508855<br>MATIC 0.287774758957988<br>XLM 0.0792761485020695<br>ZRX 0.0610517157975i25 | | | |
| 3.1.316593 | KHAGEN UMBU | ADDRESS REDACTED | | | BTC 0.01024094036287i6 | | | |
| 3.1.316594 | KHAGENDRA BISWA | ADDRESS REDACTED | | | ETH 0.0187608485079776 | | | |
| 3.1.316595 | KHAGESH SHARMA | ADDRESS REDACTED | | | XLM 0.0142134130710137 | | | |
| 3.1.316596 | KHAI CHEAT TEOH | ADDRESS REDACTED | | | BTC 0.0000010394052366i3<br>CEL 0.036015145510882i91 | | | |
| 3.1.316597 | KHAI CHIEH YEO | ADDRESS REDACTED | | | GUSD 0.558792021937429<br>ADA 0.2488265341290i18<br>BTC 0.000000008207323017<br>DOT 0.0777993590119<br>ETH 0.000354396324501874 | | | |
| 3.1.316598 | KHAI DANG | ADDRESS REDACTED | | | BTC 0.103679549991264<br>CEL 1.1189201169466i4<br>DASH 8.41891494548848<br>ETH 0.00314492419912413<br>LTC 4.53712874757683<br>SGB 254.947027288929<br>XRP 1667.7077676569 | | | |
| 3.1.316599 | KHAI DIEP | ADDRESS REDACTED | | | BTC 0.00005569968562663b1<br>DOT 46.457516239149i<br>ETH 0.001517092493926<br>MANA 186.018390322i64<br>MATIC 111.9837338331<br>MCDAI 0.29174202701901<br>SNX 237.325074775016 | | | |
| 3.1.316600 | KHAI DO | ADDRESS REDACTED | | | BTC 0.00011586313249531i1<br>ETH 0.058692016206919<br>UNI 0.491365551287875 | | | |
| 3.1.316601 | KHAI DUONG | ADDRESS REDACTED | | | BNB 2.086226562073<br>BTC 0.0000000415083730566<br>CEL 160.667879114693<br>MATIC 6315.8109984448b1 | | | |
| 3.1.316602 | KHAI HOO TENG | ADDRESS REDACTED | | | BTC 0.0000000004777f50567<br>CEL 0.164865009366713 | | | |
| 3.1.316603 | KHAI HUYNH | ADDRESS REDACTED | | | ADA 143.88693102329i | | | |
| 3.1.316604 | KHAI JOE WONG | ADDRESS REDACTED | | | BTC 0.06039555415812i71 | | | |
| 3.1.316605 | KHAI KIN TENG | ADDRESS REDACTED | | | ETH 1.2829364427651i7 | | | |
| 3.1.316606 | KHAI KOK LUI | ADDRESS REDACTED | | | BTC 0.00000687165830474<br>BTC 0.00009498074583179<br>CEL 283.471269726496<br>SNX 12.774082986i522 | | | |
| 3.1.316607 | KHAI LAM | ADDRESS REDACTED | | | BTC 1.18306013397999E-07<br>DOT 0.0002702025834983b<br>ETH 0.00009303650530226<br>LINK 0.016177312402261i2 | BTC 0.00017733584838378S<br>DOT 0.403330435581519 | | |
| 3.1.316608 | KHAI LAM | ADDRESS REDACTED | | | BTC 0.00011729163058918i3<br>XLM 0.2074869245499i49 | | | |
| 3.1.316609 | KHAI LOON YEOH | ADDRESS REDACTED | | | BTC 0.0035862<br>CEL 3.243893110011067<br>XRP 24.148886 | | | |
| 3.1.316610 | KHAI LY | ADDRESS REDACTED | | | BTC 2.7234471824645S | | | |
| 3.1.316611 | KHAI NGUYEN | ADDRESS REDACTED | | | USDC 4.810708798418i3 | | | |
| 3.1.316612 | KHAI PHAN | ADDRESS REDACTED | | | BNB 0.00193855082288854<br>BTC 0.0000014673165130485<br>CEL 0.095408946961i597<br>ETH 0.0611233829840262<br>USDT ERC20 0.712535561337574 | | | |
| 3.1.316613 | KHAI QUANG TIEU | ADDRESS REDACTED | | | BTC 0.00227496485338225<br>MATIC 0.105340290167231 | | | |
| 3.1.316614 | KHAI REG | ADDRESS REDACTED | | | CEL 126.562036385671 | | | |
| 3.1.316615 | KHAI SENG LEE | ADDRESS REDACTED | | | AVAX 0.00008200927961247f<br>BTC 0.00001176592474581S<br>CEL 0.951752870103322<br>DOT 0.009808326922813i47<br>LUNC 0.00453206917466875<br>MCDAI 0.167806<br>USDC 0.006956087822109i96<br>XLM 0.0092199 | | | |
| 3.1.316616 | KHAI SENG NG | ADDRESS REDACTED | | | BTC 0.00201315533590844<br>ETH 0.000123460314173913 | | | |
| 3.1.316617 | KHAI SHEAN TOH | ADDRESS REDACTED | | | BNB 0.00318134302353715<br>BTC 0.0000008964054879f95<br>USDT ERC20 0.558847794855431 | | | |
| 3.1.316618 | KHAI SIANG CHAI | ADDRESS REDACTED | | | BTC 0.00002817783983151i1<br>CEL 0.368696880601735 | | | |
| 3.1.316619 | KHAI TAN | ADDRESS REDACTED | | | USDC 4.475<br>CEL 0.003629286283407i3<br>DOT 2.26872947136015<br>ETH 0.00001352187457859S<br>LUNC 0.00178403084998628<br>MATIC 0.03078365067408i18<br>USDC 0.0286983883844647 | | | |
| 3.1.316620 | KHAI TIN JONG | ADDRESS REDACTED | | | BTC 0.00678795195403662<br>CEL 0.0195093389312081S | | | |
| 3.1.316621 | KHAI TRAN | ADDRESS REDACTED | | | BTC 0.00108048894104083<br>ETH 0.00403722025996804 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316622 | KHAI TRINH PHAM | ADDRESS REDACTED | | Yes | BCH 0.00000211347037251<br>BTC 35.20572806644666<br>CEL 1940.69638611481<br>DASH 0.00004345356616271<br>EOS 0.00044396873797205<br>ETH 2654.46248446279<br>OMG 0.07136658116244R<br>SGB 371.6497252281R99<br>UNI 1252.73494767284<br>USDC 924.58306605830S<br>XLM 0.983711127034777<br>XRP 1.56846541692026 | ETH 200.17477549513<br>USDC 3832.65 | | ETH 474.82022455048G |
| 3.1.316623 | KHAI TRUONG | ADDRESS REDACTED | | | BTC 0.00000000774362496R<br>CEL 1.02815683450271 | | | |
| 3.1.316624 | KHAI TZUN HONG | ADDRESS REDACTED | | | BTC 0.01212003774421R6<br>ETH 0.07731424551296S8<br>USDC 0.297733712894236 | | | |
| 3.1.316625 | KHAI UY PHAM | ADDRESS REDACTED | | | BTC 0.00000049130252547 | | | |
| 3.1.316626 | KHAI VU | ADDRESS REDACTED | | | ADA 0.89230130123660R<br>BTC 0.00002731173190429G<br>DOT 0.06164646086234Z8<br>ETH 0.00127684973213142<br>LINK 0.018424851841366? | | | |
| 3.1.316627 | KHAI WEI TAN | ADDRESS REDACTED | | | ADA 0.00000041745356903G<br>BNB 1.3106728721570RE-05<br>BTC 7.36433736899996E-09<br>CEL 0.80268388003989G | | | |
| 3.1.316628 | KHAI YEIN CHENG | ADDRESS REDACTED | | | BNB 0.06150895536639Z3<br>BTC 0.002566255552830023<br>CEL 395.54919598852Z | | | |
| 3.1.316629 | KHAIIM KELLY | ADDRESS REDACTED | | | SNX 0.05431356043862R3 | | | |
| 3.1.316630 | KHAIL NASSER ALIBHAI | ADDRESS REDACTED | | | ADA 13.2425116701739<br>AVAX 0.20210810007991<br>BTC 0.008956709978352R9<br>DOGE 91.191064736439<br>DOT 1.0441755600139S<br>ETH 0.107245516642691 | | | |
| 3.1.316631 | KHAILA DAHLGREN | ADDRESS REDACTED | | | BTC 0.000000385736199522<br>CEL 0.33564576796440?<br>USDT ERC20 0.0058032852564102S | | | |
| 3.1.316632 | KHAIR GHAZALI | ADDRESS REDACTED | | | BTC 0.00000000589683S924<br>CEL 0.037558548842257Z<br>XRP 0.00000000073460040S | | | |
| 3.1.316633 | KHAIR ROHIZAD | ADDRESS REDACTED | | | CEL 0.03336236879127394 | | | |
| 3.1.316634 | KHAIR ROSLEY | ADDRESS REDACTED | | | CEL 0.001280017263994R | | | |
| 3.1.316635 | KHAIRUDDIN SHAH | ADDRESS REDACTED | | | BTC 0.000054254802523267<br>CEL 10.387013966038G | | | |
| 3.1.316636 | KHAIRUDIN ZAKARIA | ADDRESS REDACTED | | | CEL 1.39166581431227 | | | |
| 3.1.316637 | KHAIRUL AFANDY ABU BAKAR | ADDRESS REDACTED | | | BTC 0.000043333092221363<br>ETH 0.00248087163524458<br>MATIC 0.0043301431547937L<br>XRP 0.796324479568232 | | | |
| 3.1.316638 | KHAIRUL AFIQ | ADDRESS REDACTED | | | CEL 1.06146185782908 | | | |
| 3.1.316639 | KHAIRUL AFIQ BIN KAMARUZAMAN | ADDRESS REDACTED | | | ETH 0.00000052912553416<br>LINK 0.00000001621525967R<br>CEL 21.0612488579093<br>DOT 0.00000015<br>XLM 0.0129335<br>XRP 0.400796 | | | |
| 3.1.316640 | KHAIRUL AMRI AHMAD | ADDRESS REDACTED | | | BTC 0.00090934008920967G<br>CEL 0.860762334027172<br>XRP 760.568963034S | | | |
| 3.1.316641 | KHAIRUL AMRI ZAINOL ABIDIN | ADDRESS REDACTED | | | BTC 0.00115509155577745<br>CEL 0.37487401268401 | | | |
| 3.1.316642 | KHAIRUL ANUAR | ADDRESS REDACTED | | | BTC 0.000000005652574941<br>CEL 0.00415794273325344<br>MATIC 0.078851233224209<br>USDC 3.83493270884079<br>ZRX 0.39786819472492S | | | |
| 3.1.316643 | KHAIRUL ANUAR | ADDRESS REDACTED | | | CEL 0.31634845146596 | | | |
| 3.1.316644 | KHAIRUL ANUAR ABDOLLAH | ADDRESS REDACTED | | | CEL 1.152783189744R9 | | | |
| 3.1.316645 | KHAIRUL ANWAR | ADDRESS REDACTED | | | CEL 1.69793856273049<br>ETH 0.00012279279930785R<br>UNI 0.00096607616334R781 | | | |
| 3.1.316646 | KHAIRUL ASRAF BIN ASMADY KABISA | ADDRESS REDACTED | | | CEL 0.06212214495354<br>ETH 0.00000278808278492? | | | |
| 3.1.316647 | KHAIRUL AZZEU JOHARI | ADDRESS REDACTED | | | BCH 0.00333184429023064<br>BTC 0.000013698453947356<br>CEL 5.50550163476284<br>ETH 0.0125731542979491<br>LTC 0.010721309988131 | | | |
| 3.1.316648 | KHAIRUL EYO K8 | ADDRESS REDACTED | | | BTC 0.00001275 | | | |
| 3.1.316649 | KHAIRUL EZWAN KASWAN | ADDRESS REDACTED | | | BUSD 0.019463516493064<br>CEL 0.01393952780065Z7<br>XRP 0.00000030664353201 | | | |
| 3.1.316650 | KHAIRUL FAUZI AHMAD | ADDRESS REDACTED | | | USDT ERC20 0.245121704617273 | | | |
| 3.1.316651 | KHAIRUL HAFIZWAN BIN JABAR | ADDRESS REDACTED | | | BNB 0.0036412420943S373<br>CEL 1.29295392348883<br>EOS 6.8773<br>LTC 0.03436268<br>XLM 89.6121712<br>XRP 10 | | | |
| 3.1.316652 | KHAIRUL IHSAN | ADDRESS REDACTED | | | CEL 2.69033307346342<br>USDC 71.449398 | | | |
| 3.1.316653 | KHAIRUL JOHARI | ADDRESS REDACTED | | | BTC 0.062011657850366<br>ETH 0.25596290869181R4 | | | |
| 3.1.316654 | KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | | | BCH 0.00000000114103648R9<br>BTC 0.000010046041254812<br>CEL 5.58397624265Z2<br>DASH 0.03759359702307R9<br>LTC 0.00000000675163461S<br>ZEC 0.00614587 | | | |
| 3.1.316655 | KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | | | BTC 3.84972015859625<br>ETH 40.4341655685892<br>LUNC 1196.57423761218<br>MATIC 6179.61850036289<br>SOL 478.43443935891 | | | |
| 3.1.316656 | KHAIRUL OMAR | ADDRESS REDACTED | | | BTC 0.000000142908477676<br>XRP 0.11354455185588Z | | | |
| 3.1.316657 | KHAIRUL RIZAL ABD HAMID | ADDRESS REDACTED | | | CEL 0.453019703604814<br>USDT ERC20 0.592775068095440 | | | |
| 3.1.316658 | KHAIRUL SERMO | ADDRESS REDACTED | | | BTC 0.00145398661380595<br>LTC 0.00113798673304094 | | | |
| 3.1.316659 | KHAIRUL SHAFIQ SULEMAN | ADDRESS REDACTED | | | BTC 0.000000043038149488<br>ETH 0.00043455841608212Z | | | |
| 3.1.316660 | KHAIRUL SHAH | ADDRESS REDACTED | | | BTC 0.000000001896802939<br>CEL 0.00168928185126736 | | | |
| 3.1.316661 | KHAIRUL SYUKRI | ADDRESS REDACTED | | | ETH 0.00047456884727193Z | | | |
| 3.1.316662 | KHAIRUL ZAMAN ABU BAKAR | ADDRESS REDACTED | | | BTC 0.000000287318570833<br>XRP 0.00603815446071456 | | | |
| 3.1.316663 | KHAIRUL ZAMAN ABU BAKAR | ADDRESS REDACTED | | | CEL 0.00102253930830819<br>XLM 0.00143447191405751 | | | |
| 3.1.316664 | KHAIRUL ZAPRI | ADDRESS REDACTED | | | BTC 0.00000553417426572<br>CEL 0.00050813362098192R<br>ETH 0.00000299700775473S | | | |
| 3.1.316665 | KHAIRULAIFAA MAZLAN | ADDRESS REDACTED | | | ADA 0.0100948407904103<br>BTC 0.0023218512184115S<br>CEL 2.204837117284?<br>XRP 0.09346205448726G1 | | | |
| 3.1.316666 | KHAIRUL-ANWAR BIN MOHAMAD ROSLI | ADDRESS REDACTED | | | BTC 4.28492071635699E-06<br>USDC 1.27433607704019 | | | |
| 3.1.316667 | KHAIRULANWAR YAHYA | ADDRESS REDACTED | | | BTC 0.000724878016980221<br>DOT 0.0625656319670G4<br>ETH 0.01553670399978127<br>MATIC 0.0439306988457426<br>USDC 5097.96762597106<br>USDT ERC20 0.012759744821053S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316668 | KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | | Yes | ADA 0.0764682307404945<br>BTC 0.0000100017748574<br>CEL 0.0776717317158456<br>ETH 0.00140906760203485<br>LTC 0.0000000007341527B6<br>SOL 1.03707316352232<br>USDC 0.34127184166511<br>USDT ERC20 4.3544269547B813<br>XRP 0.0000002302380891S4 | | | BTC 0.1324862015784664<br>ETH 4.10521268192654 |
| 3.1.316669 | KHAIRULAZMAS SALIM | ADDRESS REDACTED | | | ADA 0.2465492733188113<br>BTC 0.00000126667125219<br>CEL 0.24876131507412 | | | |
| 3.1.316670 | KHAIRULNIZAM ABD RANI | ADDRESS REDACTED | | | CEL 1.0752844220529 | | | |
| 3.1.316671 | KHAIRUNNISA DHAMANI | ADDRESS REDACTED | | | BTC 0.0118515428524294Z<br>CEL 943.224214739858<br>ETH 13.8814253449976<br>USDC 661414.29011869 | | | |
| 3.1.316672 | KHAIRUZZAMAN JAFRI | ADDRESS REDACTED | | | BTC 0.000548297789909337<br>LTC 3.31800086251467<br>XRP 226.46057845454 | | | |
| 3.1.316673 | KHAISHEE LOR | ADDRESS REDACTED | | | USDC 0.003600955898768S19<br>USDT ERC20 0.0663710573766598 | | | |
| 3.1.316674 | KHAI-TIEN PHAM | ADDRESS REDACTED | | | BTC 0.0000004224470608S1<br>BTC 0.078347417643590S9<br>USDC 12781.7782441163 | | | |
| 3.1.316675 | KHAJA MASUDDIN | ADDRESS REDACTED | | | BTC 0.0039951399979463<br>CEL 0.434912335914308<br>ETH 0.00090960290139536S6<br>LINK 27.0976001666583<br>SGB 40.7440986789161<br>SNX 113.213047757963<br>USDC 0.48815372497404<br>XRP 0.099377856630599 | | | |
| 3.1.316676 | KHAJA MUTALIB | ADDRESS REDACTED | | | ETH 0.00104051086387291 | | | |
| 3.1.316677 | KHAJA YOUSUFUDDIN | ADDRESS REDACTED | | | BTC 0.247646340575806<br>ETH 0.845092314401599 | | | |
| 3.1.316678 | KHALAF ALANAZI | ADDRESS REDACTED | | | CEL 0.15140825463945<br>XRP 21.6075357744096 | | | |
| 3.1.316679 | KHALAF BATES | ADDRESS REDACTED | | | CEL 9.26076651632971<br>MATIC 26.5 | | | |
| 3.1.316680 | KHALDOON ALAHMEDI | ADDRESS REDACTED | | | ADA 0.399749634445825<br>ETH 0.00087806354370B734<br>USDC 0.66407630283S733 | | | |
| 3.1.316681 | KHALED A M ALDALAL'AH | ADDRESS REDACTED | | | ADA 26.8829185892072<br>BNB 0.0568381075304335<br>BTC 0.007969050804285528<br>CEL 0.968625582367499<br>ETH 0.00971845774922723<br>LINK 2.704364169S456<br>LUNC 0.000307275885150955<br>PAX 0.042538525374788M<br>USDC 0.000182260903326603 | | | |
| 3.1.316682 | KHALED ABBASSI | ADDRESS REDACTED | | | BTC 0.000007101981901176<br>CEL 2.80726550486138<br>MCDAI 0.00886114348729418<br>SGB 0.008653547615003B<br>XRP 0.0577288062297349 | | | |
| 3.1.316683 | KHALED ABDALLAH | ADDRESS REDACTED | | | BTC 0.0000005984655140071<br>CEL 0.00019951880270621S<br>USDT ERC20 0.47912285546101T | | | |
| 3.1.316684 | KHALED ABOLNAGA | ADDRESS REDACTED | | | BTC 0.912518167995893<br>ETH 0.000001094399170663<br>MATIC 0.2526583S880785 | DOGE 30732.10404368<br>ETH 2.86472542193371<br>MATIC 0.623478816649115<br>USDC 86.1 | | |
| 3.1.316685 | KHALED ABUGHANNAM | ADDRESS REDACTED | | | CEL 1.05566152655894 | | | |
| 3.1.316686 | KHALED AJIBOLA YEKEEN | ADDRESS REDACTED | | | CEL 2.87514864B0751<br>MATIC 92.6631870229788 | | | |
| 3.1.316687 | KHALED AL BASTAKI | ADDRESS REDACTED | | | AVAX 0.003451838376178O4<br>BTC 0.086872077150724<br>CEL 0.00165403389304675<br>ETH 1.02509754323114<br>MATIC 0.050985574405S126<br>USDC 0.456519062799397 | | | |
| 3.1.316688 | KHALED AL DIGHREER | ADDRESS REDACTED | | | BTC 0.0000000082180208O25<br>CEL 0.876787802349031 | | | |
| 3.1.316689 | KHALED AL HALWANI | ADDRESS REDACTED | | | ADA 0.0209148147Z3746 | | | |
| 3.1.316690 | KHALED AL MANASIF | ADDRESS REDACTED | | | CEL 1.0994150099981OS | | | |
| 3.1.316691 | KHALED AL NAHYAN | ADDRESS REDACTED | | | CEL 2.80927857276799 | | | |
| 3.1.316692 | KHALED ALBINALI | ADDRESS REDACTED | | | XRP 398.5139857954668<br>BTC 0.0000014517612135S<br>CEL 1.11616326094844<br>SGB 6.820521154435596<br>XRP 0.0187156965531001 | | | |
| 3.1.316693 | KHALED ALHAMMADI | ADDRESS REDACTED | | | CEL 0.722885891535908<br>ETH 0.015 | | | |
| 3.1.316694 | KHALED ALHOSANI | ADDRESS REDACTED | | | AAVE 423.354803174363<br>BAT 2504.976967402T<br>BTC 0.327084236975469<br>CEL 10.133782801034<br>DOT 260.953748576101<br>ETH 14.08854358935S1<br>MATIC 2730.20010653082<br>UNI 0.11106757351117G<br>ZRX 1690.83 | | | |
| 3.1.316695 | KHALED ALLAM | ADDRESS REDACTED | | | ADA 80.497462<br>CEL 1.02538153329873<br>ETH 0.02631510417762T<br>XRP 94.5906442550979 | | | |
| 3.1.316696 | KHALED ALMUAIBED | ADDRESS REDACTED | | | BTC 0.0000000212788818S1<br>CEL 0.155405616296T6 | | | |
| 3.1.316697 | KHALED ATTAR | ADDRESS REDACTED | | | ADA 4500.42638261486<br>BTC 0.000628144637184615<br>DOT 1.381345489365L3<br>ETH 0.0218868923080689<br>MATIC 14.5132300073793<br>SNX 1.18565706660522<br>USDC 13.19087209928B8 | BTC 0.00185691757437577<br>ETH 0.000004841260883494<br>MATIC 0.892362266407872<br>USDC 0.297788645417743 | | |
| 3.1.316698 | KHALED BADR | ADDRESS REDACTED | | | BTC 0.0000046708716193T2<br>MCDAI 31.8093125591101 | | | |
| 3.1.316699 | KHALED BELKACEM | ADDRESS REDACTED | | | BTC 0.019101305319967<br>CEL 69.7995470317485<br>ETH 0.256333689848785<br>MCDAI 0.0335963663545093 | | | |
| 3.1.316700 | KHALED BENHADDOUCH | ADDRESS REDACTED | | | XLM 0.341461939030014<br>XRP 0.006402201567B5 | | | |
| 3.1.316701 | KHALED BERRABAH | ADDRESS REDACTED | | | BTC 0.000991887245937682<br>ETH 0.00185134966012859 | | | |
| 3.1.316702 | KHALED BOULHAMANE | ADDRESS REDACTED | | | DASH 0.0674031932278T5<br>ZEC 0.7583902519181B8 | | | |
| 3.1.316703 | KHALED CHARAFEDDINE | ADDRESS REDACTED | | | ADA 1064.55436423226<br>BTC 0.00125050361240642 | | | |
| 3.1.316704 | KHALED DAMER | ADDRESS REDACTED | | | BTC 0.033581914091414G<br>CEL 33.8303339064208 | | | |
| 3.1.316705 | KHALED DAOUD | ADDRESS REDACTED | | | BTC 0.0330185091715J<br>MATIC 1086.14039255005 | | | |
| 3.1.316706 | KHALED ELDAHSHAN | ADDRESS REDACTED | | | BTC 0.00000006S642141Z1<br>CEL 0.2579655418000026<br>USDC 2.49659062738594 | | | |
| 3.1.316707 | KHALED EL-RAYES | ADDRESS REDACTED | | | BTC 2.09579118354305<br>CEL 151.388277747851<br>DOT 410.56127535407B<br>LUNC 40.565632534T4658<br>XRP 6874.56394490939 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316708 | KHALED HANICHE | ADDRESS REDACTED | | | BNB 0.22648863<br>BNT 42.3452727<br>BTC 0.001226118611348282<br>CEL 297.534725609703<br>ETH 1.01162874<br>MANA 74.20345108<br>MATIC 355.53775538<br>OMG 14.30378325<br>SNX 2.77055841<br>SOL 0.5031535<br>UMA 2.85690075<br>UNI 2.85527966<br>USDC 0.000596<br>XLM 766.262824<br>ZRX 22.22881759 | | | |
| 3.1.316709 | KHALED HASSABALLA | ADDRESS REDACTED | | | ETH 0.1336315285059991 | BTC 0.01436744<br>ETH 0.00141 | | |
| 3.1.316710 | KHALED HASSANEIN | ADDRESS REDACTED | | | USDC 415.152931333929 | | | |
| 3.1.316711 | KHALED IAMI | ADDRESS REDACTED | | | ADA 0.317673532023206<br>BTC 0.000008691787598831<br>ETH 0.000095547223897849<br>MATIC 0.61430636985356<br>SNX 25.71541162931119<br>USDC 0.8341887587651147<br>XLM 132.476325687026 | | | |
| 3.1.316712 | KHALED KAKISOW | ADDRESS REDACTED | | | USDC 21.254757218836 | | | |
| 3.1.316713 | KHALED KAMEL SOLIMAN | ADDRESS REDACTED | | | CEL 23349.327 | | | |
| 3.1.316714 | KHALED KHAN | ADDRESS REDACTED | | | BTC 0.0000000809545185325 | | | |
| 3.1.316715 | KHALED KOUSRA | ADDRESS REDACTED | | | ETH 0.000137808571820585<br>BTC 0.008641300351731269<br>ETH 3.256522811618826<br>USDC 5602.13670367055 | | | |
| 3.1.316716 | KHALED MASRI | ADDRESS REDACTED | | | BTC 0.0000135129066784 | | | |
| 3.1.316717 | KHALED MOKHTAR | ADDRESS REDACTED | | | USDC 0.0247370167459555 | | | |
| 3.1.316718 | KHALED NEMRI | ADDRESS REDACTED | | | ADA 0.226725873777002<br>BNB 0.001602280612217 1<br>BTC 0.000000873329618076<br>BUSD 0.357135188300606<br>CEL 0.026872227509292 1<br>LUNC 0.0031573168022811 6<br>MATIC 0.485906265981809<br>SGB 89.611931785296<br>SNX 0.0424511659343388<br>USDT ERC20 0.4539078041 10985<br>XRP 0.252608953275965 | | | |
| 3.1.316719 | KHALED NOURZADA | ADDRESS REDACTED | | | ETH 5.175586804027 52<br>MATIC 2026.6376833471 | | | |
| 3.1.316720 | KHALED SAMRA | ADDRESS REDACTED | | | BTC 0.0000000046191 79817<br>ETH 0.000002347416447719<br>USDC 0.0031637315862 7554 | | BTC 0.00000000707445 2347<br>USDC 0.00000000820499 4674 | |
| 3.1.316721 | KHALED SAUMTALLY | ADDRESS REDACTED | | | ADA 1.854426840584<br>DOT 0.830996941579336<br>ETH 0.01992952846762<br>LTC 0.124963125457 16<br>MATIC 2615.1209317 2378 | | | |
| 3.1.316722 | KHALED SHAH | ADDRESS REDACTED | | | BTC 0.001228950908069 31 | | | |
| 3.1.316723 | KHALED SHAMS | ADDRESS REDACTED | | | ETH 2.04909503930207<br>BCH 0.00000016 | | | |
| 3.1.316724 | KHALED SHARIKH FHAID ALSHAMMARI | ADDRESS REDACTED | | | CEL 0.00141793987413 29<br>BTC 0.0021209494208352 2 | | | |
| 3.1.316725 | KHALED USSAMI ISAHAC | ADDRESS REDACTED | | | CEL 0.67339835193855 1<br>CEL 0.00690295656317077 | | | |
| 3.1.316726 | KHALED WALID FATHY MAHMOUD SABEK | ADDRESS REDACTED | | | XRP 0.000000116492651895 | | | |
| 3.1.316727 | KHALEDSHRICH AL-HUSAINAN | ADDRESS REDACTED | | | ETH 0.0019732272766113 4<br>CEL 0.8176570846 87682 | | | |
| 3.1.316728 | KHALEEF ALI | ADDRESS REDACTED | | | BTC 0.00171543230128211<br>ETH 462.18863812842 8<br>USDC 166649.83597983<br>USDT ERC20 863.351032417985 | | | |
| 3.1.316729 | KHALEEL JIMOH | ADDRESS REDACTED | | | CEL 0.05301455960967 16 | | | |
| 3.1.316730 | KHALEL SHREET | ADDRESS REDACTED | | | BTC 1.412175131229 19E-05<br>USDC 48.735726345418 4 | | | |
| 3.1.316731 | KHALEEQ ADEKUNLE ATOYEBI | ADDRESS REDACTED | | | BTC 0.0000003172896656 429 | | | |
| 3.1.316732 | KHALEEYAH STEVENSON | ADDRESS REDACTED | | | USDC 0.1388678143942 | USDC 0.0000007586805555 56 | | |
| 3.1.316733 | KHALEILA MOHD HISHAM | ADDRESS REDACTED | | | BCH 0.00049855649461 4708<br>BTC 0.011995700013097 7<br>CEL 16.8220001005244<br>SGB 26.2253008125543<br>XLM 0.00000001667286479 1<br>XRP 0.0000009957551 88636 | | | |
| 3.1.316734 | KHALID ABBASZADE | ADDRESS REDACTED | | | CEL 0.00158863068014062<br>ETH 0.00000232995888172 | | | |
| 3.1.316735 | KHALID ABDALLA AHMED HUSSAIN ALMARZOOQI | ADDRESS REDACTED | | | CEL 2.06048620536588<br>XTZ 78.20858 | | | |
| 3.1.316736 | KHALID ABDELGALIL | ADDRESS REDACTED | | | CEL 0.00792490116228727<br>ETH 0.00007363624250366 | | | |
| 3.1.316737 | KHALID ABDULLAH | ADDRESS REDACTED | | | BTC 0.000000983817479731<br>ETH 2.78368506882509E-05<br>USDC 0.09034888834925 | | | |
| 3.1.316738 | KHALID AHDAR | ADDRESS REDACTED | | | XLM 0.0541417337864419<br>BTC 0.0007705941280727 44<br>CEL 2.01236155773082<br>COMP 0.00134719 | | | |
| 3.1.316739 | KHALID AL HAMAR | ADDRESS REDACTED | | | SNX 0.10069463<br>BTC 0.0227554770103553<br>ETH 0.445029623935247 | | | |
| 3.1.316740 | KHALID AL MURBATI | ADDRESS REDACTED | | | LTC 1.51720080087503<br>AAVE 0.0006916367787296 1<br>CEL 2.00594924333333<br>DOT 0.173500852791349<br>ETH 0.000292313638685826<br>LINK 0.08742159764 00504<br>MATIC 20.093229182684 7<br>OMG 0.0518165202789374<br>SNX 0.3344390143934 07<br>XRP 1.00518805414 3871 | | | |
| 3.1.316741 | KHALID AL SHAAILY | ADDRESS REDACTED | | | CEL 1.36266849039607 | | | |
| 3.1.316742 | KHALID AL SHUKAIRI | ADDRESS REDACTED | | | ETH 0.060374832251384 | | | |
| 3.1.316743 | KHALID ALGHAMDI | ADDRESS REDACTED | | | CEL 0.0383017711800043<br>ETH 0.000006599730677071<br>LUNC 0.103722151051004 | | | |
| 3.1.316744 | KHALID ALOTAIBI | ADDRESS REDACTED | | | BTC 0.0294652847539191<br>CEL 4.0765033889091 1 | | | |
| 3.1.316745 | KHALID ALSALEH | ADDRESS REDACTED | | | BTC 0.021713900457 1496<br>ETH 0.312705287359726<br>XRP 0.0668763668091947 | | | |
| 3.1.316746 | KHALID ALSREE | ADDRESS REDACTED | | | BTC 0.0108332660957842<br>ETH 0.1493426558566039 | | | |
| 3.1.316747 | KHALID ALTUWAIJRI | ADDRESS REDACTED | | | BTC 0.000010726785127204<br>CEL 6.6400317917672<br>MCDA1 2.51050685841939<br>PAXG 0.0046681321868<br>XRP 25 | | | |
| 3.1.316748 | KHALID ANSARI | ADDRESS REDACTED | | Yes | BTC 0.00127089088 98549<br>CEL 3.6611868762 1728 | | | ETH 1.39788218315458 |
| 3.1.316749 | KHALID ASLAM | ADDRESS REDACTED | | | USDC 16.393801052431 4<br>BAT 612.338093743345<br>BTC 0.0002478401571395 91<br>COMP 0.0493764872785116<br>ETH 4.8024497159066<br>LINK 79.6271420955509<br>LTC 2.05168469775607<br>OMG 17.7158337133969<br>USDC 511.265184264191<br>XLM 71.8521177074582 | BTC 0.26735461266 4849 | | |
| 3.1.316750 | KHALID AZEVEDO | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LTC 0.00116619759461787<br>MCDA1 0.0021284061306794<br>USDC 0.0000018936883 58243 | | | |
| 3.1.316751 | KHALID BAALLAL | ADDRESS REDACTED | | | ETH 0.00860674202860489 | | | |
| 3.1.316752 | KHALID BEGG | ADDRESS REDACTED | | | ADA 0.8107446553560905<br>CEL 0.96018313607 3237<br>USDC 1.7243464890 5389 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316753 | KHALID BELLOUCH | ADDRESS REDACTED | | | BTC 0.03149062737950029<br>COMP 0.4115744096026976<br>ETH 0.19069869465351<br>LINK 533.1263594467569<br>SNX 193.08140254580S<br>UNI 290.54547391611 | | | |
| 3.1.316754 | KHALID BESTAJY | ADDRESS REDACTED | | | ETC 0.005091861210692<br>ETH 0.044127875384846 | | | |
| 3.1.316755 | KHALID BJERMI | ADDRESS REDACTED | | | BTC 0.000000007424021111 | | | |
| 3.1.316756 | KHALID BOUAABDALLI | ADDRESS REDACTED | | | CEL 1.856423622694416 | | | |
| 3.1.316757 | KHALID CHOUMAN | ADDRESS REDACTED | | | CEL 0.1590315468601<br>BTC 0.0000655<br>CEL 1.74140246206832<br>SGB 9.89705 | | | |
| 3.1.316758 | KHALID CONTEH | ADDRESS REDACTED | | | BTC 0.00000054618337092<br>ETH 0.00000638767296S614 | | | |
| 3.1.316759 | KHALID ELTAYEB | ADDRESS REDACTED | | | BTC 0.000000009341052858<br>CEL 0.004789470463835002<br>DOT 0.00107014519930309<br>ETH 0.000100029147788S15<br>XRP 0.08082926585615<br>49 | | | |
| 3.1.316760 | KHALID EZAT AZAM | ADDRESS REDACTED | | | BTC 0.00115975975019346<br>CEL 0.22078778349866<br>XRP 0.444437684316222 | | | |
| 3.1.316761 | KHALID FAIZAL | ADDRESS REDACTED | | | BTC 0.00001571983105S294<br>CEL 0.75930162025846<br>MCDAI 30<br>USDC 0.767606208513121 | | | |
| 3.1.316762 | KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | | | BNB 4.499<br>BTC 0.003543761533882 48<br>CEL 129.371844826326<br>ETH 0.4627123071037459<br>LUNC 0.05736021094776 66<br>USDC 90.292758605893 2 | | | |
| 3.1.316763 | KHALID HABIB | ADDRESS REDACTED | | | BTC 0.044126555686368 9 | | | |
| 3.1.316764 | KHALID HAKIMYAR | ADDRESS REDACTED | | | ETH 0.02532338028219 29<br>CEL 0.0057497142092936 7<br>ETH 0.00000038785701355<br>XRP 0.000000026500928529 | | | |
| 3.1.316765 | KHALID HAMAD R I ALMOHANNADI | ADDRESS REDACTED | | | BTC 1.1659204337609 E-05<br>BUSD 0.0445762083091289 | | | |
| 3.1.316766 | KHALID HAMID | ADDRESS REDACTED | | | BTC 0.0005732153646603S6 | | | |
| 3.1.316767 | KHALID HOGG | ADDRESS REDACTED | | | BTC 0.00000166675271935<br>ETH 0.00001170375681429<br>MCDAI 0.03904941024436 17<br>SNX 0.078390913550662 8 | BTC 0.0053541 | | |
| 3.1.316768 | KHALID IBRAHIM | ADDRESS REDACTED | | | BTC 0.000336248206118062<br>CEL 2.8304998495471<br>DOT 0.0065275103351847S<br>OMG 0.006051569598470 36 | | | |
| 3.1.316769 | KHALID JIWA | ADDRESS REDACTED | | | BTC 0.00018095131684398S<br>USDT ERC20 27.2953629452806 | | | |
| 3.1.316770 | KHALID JOHAR | ADDRESS REDACTED | | | XRP 81.066965902201 8 | | | |
| 3.1.316771 | KHALID KHAN | ADDRESS REDACTED | | | CEL 0.0119891161790751<br>XRP 26.67409129863 01 | | | |
| 3.1.316772 | KHALID LAMLAHI | ADDRESS REDACTED | | | CEL 12.9991099274198<br>ETH 0.212 | | | |
| 3.1.316773 | KHALID LOUDADI | ADDRESS REDACTED | | | BTC 0.00000000481652062<br>CEL 0.00997705955932721<br>USDC 0.07908855648194 3 | | | |
| 3.1.316774 | KHALID MANNAN | ADDRESS REDACTED | | | BTC 0.00000548583933168 6<br>CEL 0.0391260286614201<br>DOT 0.002347040358795657<br>ETH 0.000005944856525842<br>LTC 0.0000000026843327 61<br>USDC 0.002 | | | |
| 3.1.316775 | KHALID MIZYED | ADDRESS REDACTED | | | BTC 0.00886370703057S229<br>CEL 23.6579790961253<br>ETH 0.397721270301731 | | | |
| 3.1.316776 | KHALID MOOSA | ADDRESS REDACTED | | | ADA 0.136619272206347<br>BTC 0.00001711885001163 2<br>CEL 1.277658950283 45<br>ETH 0.000512479563093049 | | | |
| 3.1.316777 | KHALID MUSTAFFA | ADDRESS REDACTED | | | BTC 0.497957133784057<br>ETH 3.23881308384527<br>PAXG 4.02613089483021<br>USDC 157.113453310565 | BTC 0.0069334976897S498 | | |
| 3.1.316778 | KHALID PAIGE | ADDRESS REDACTED | | | ADA 0.69142543709S289<br>MATIC 2877.24469560554<br>USDC 9.586572836288849<br>USDT ERC20 0.68835797427S445 | ADA 0.000000773708107867<br>USDC 6.895571 | | |
| 3.1.316779 | KHALID RIAD MOHAMMED | ADDRESS REDACTED | | | ADA 0.0783954068260716<br>CEL 1.11731009704825<br>ETH 0.000058271398650158<br>XRP 0.486696496569147 | | | |
| 3.1.316780 | KHALID SABILI | ADDRESS REDACTED | | | BNB 0.0005458396556726 7<br>ETC 0.008862228234357B8 | BTC 0.00049324466259707 | | |
| 3.1.316781 | KHALID SHARIF | ADDRESS REDACTED | | | BTC 4.1192788144304RE-05<br>ETH 0.01598375584870S5<br>MATIC 452.16889126412 1<br>SNX 0.265691836654374<br>USDC 230.01608590714 | BTC 0.000000085349841 27<br>USDC 0.00000084944765074 6 | | |
| 3.1.316782 | KHALID SYUKRI | ADDRESS REDACTED | | | BTC 0.00387180890988036<br>ETH 0.01864710282631 | | | |
| 3.1.316783 | KHALID TAMIU | ADDRESS REDACTED | | | BTC 0.02118473462005503<br>CEL 0.02798964830214H9<br>ETH 0.000097295398933556 | BTC 0.02523829 | | |
| 3.1.316784 | KHALID TAUTOU | ADDRESS REDACTED | | | AAVE 0.311553167689503<br>BAT 104.021286821289<br>CEL 0.093573179182745I2<br>COMP 0.25460465791483814 | | | |
| 3.1.316785 | KHALID WORTHY | ADDRESS REDACTED | | | BTC 0.000026845445195I86<br>ETH 0.00001893864305031I<br>LTC 0.0036138739850S695<br>MATIC 0.0792958983571174<br>USDC 0.40888972084S874 | BTC 0.0000000074831100034 | | |
| 3.1.316786 | KHALID ZAKI | ADDRESS REDACTED | | | SNX 0.916138160997144<br>UNI 0.403309664607827 | | | |
| 3.1.316787 | KHALIF LANE | ADDRESS REDACTED | | | BTC 0.00000010678688254 7<br>COMP 0.00006084518842475S<br>MANA 0.45347213283840B<br>XLM 0.191936858653I9<br>XRP 1248.07464184358 | | | |
| 3.1.316788 | KHALIF SMITH | ADDRESS REDACTED | | | ADA 0.168940413454I9<br>BTC 0.00001262886351069I<br>ETH 0.00123896967564713<br>LINK 0.0032527190739635B5<br>LTC 0.00012143308717132<br>MANA 0.2650543758640?3<br>MATIC 1.6532848330S124<br>USDC 0.38162086168978<br>XLM 0.396411292593902 | | | |
| 3.1.316789 | KHALIFA AUBLOSHI | ADDRESS REDACTED | | | CEL 1.07243490145309 | | | |
| 3.1.316790 | KHALIFA ALDHAHERI | ADDRESS REDACTED | | | LINK 0.0417187255915954 | | | |
| 3.1.316791 | KHALIFA ALQANOD | ADDRESS REDACTED | | | BTC 0.00866109663296374 | | | |
| 3.1.316792 | KHALIFA ALSUWAIDI | ADDRESS REDACTED | | | ETH 0.0036531512460B503 | | | |
| 3.1.316793 | KHALIFAH ALATTALLAH | ADDRESS REDACTED | | | ADA 247.7<br>BTC 0.0008768084173608D7<br>CEL 4.34189133263095 | | | |
| 3.1.316794 | KHALIFATUL MOEKTI | ADDRESS REDACTED | | | ADA 0.000000509029765301<br>BTC 0.000000000078320032<br>CEL 0.45863073202695<br>DOT 0.000000000061460665<br>XRP 0.000000085897521164 | | | |
| 3.1.316795 | KHALIFF HAMZAH | ADDRESS REDACTED | | Yes | CEL 36.6600701873384<br>DOT 177.039608748232 | | | DOT 4349.32278907196 |
| 3.1.316796 | KHALIK GARNETT | ADDRESS REDACTED | | | GUSD 51.5009596011983<br>SNX 488.85961815S225<br>USDC 14.5769555563615<br>XLM 2686.033924386663<br>XRP 14088.2755851969 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316797 | KHALIL ABBAS | ADDRESS REDACTED | | | BCH 0.000342705811304296 | | | |
| | | | | | BNB 0.00073618552269280A | | | |
| | | | | | BTC 3.37696367969999E-08 | | | |
| | | | | | DOT 0.0286053597034793 | | | |
| | | | | | EOS 0.00835351597116941 | | | |
| | | | | | ETH 0.000324243153577388 | | | |
| | | | | | LTC 0.0000097480648571101 | | | |
| | | | | | USDC 0.00389940630828... | | | |
| | | | | | ZEC 0.00269815468704226 | | | |
| 3.1.316798 | KHALIL ABDALLA | ADDRESS REDACTED | | | BTC 0.001534 | | | |
| | | | | | CEL 1.6422410338787B | | | |
| | | | | | LTC 0.08231 | | | |
| 3.1.316799 | KHALIL ABDULSATTAT | ADDRESS REDACTED | | | BTC 0.00105478369986510 | | | |
| | | | | | ETH 1.03668010179905 | | | |
| 3.1.316800 | KHALIL AHMADI | ADDRESS REDACTED | | | CEL 0.0242634060513897 | | | |
| 3.1.316801 | KHALIL ALBANE | ADDRESS REDACTED | | | BTC 0.00160635639188944 | | | |
| | | | | | CEL 0.915863853550241 | | | |
| 3.1.316802 | KHALIL ALIZADEH | ADDRESS REDACTED | | | BTC 0.0000005625935598581 | | | |
| | | | | | ETH 0.00001096310801620A | | | |
| 3.1.316803 | KHALIL ALQATARINEH | ADDRESS REDACTED | | | BTC 0.000903970523421725 | | | |
| | | | | | CEL 4.904858423316 | | | |
| | | | | | USDT ERC20 0.79027081889443 | | | |
| 3.1.316804 | KHALIL ALZABDAH | ADDRESS REDACTED | | | CEL 1.0659651264895 | | | |
| | | | | | LTC 0.00548027070334614 | | | |
| 3.1.316805 | KHALIL AMJAK | ADDRESS REDACTED | | | BTC 0.00169025388401115 | | | |
| | | | | | CEL 0.074865377186872 | | | |
| | | | | | XRP 202.10812844292 | | | |
| 3.1.316806 | KHALIL ADUAK | ADDRESS REDACTED | | | BTC 0.11272151836794... | | | |
| | | | | | CEL 0.00937929846360762 | | | |
| | | | | | USDC 10120.01959856 | | | |
| 3.1.316807 | KHALIL ASHOOR | ADDRESS REDACTED | | | BTC 0.000000002012652789 | | | |
| | | | | | CEL 134.88494283082 | | | |
| | | | | | ETH 2.01324567505 | | | |
| | | | | | LINK 40.248 | | | |
| | | | | | LTC 0.9990249737293... | | | |
| 3.1.316808 | KHALIL BAADDI | ADDRESS REDACTED | | | ADA 1120.06595399754 | AVAX 1.12524598424442 | | |
| | | | | | AVAX 26.550530671994... | BTC 0.00100918509987622 | | |
| | | | | | BTC 0.26123293793719... | | | |
| | | | | | CEL 62.069445394869... | | | |
| | | | | | ETH 1.86169501757... | | | |
| | | | | | LINK 25.971732261302... | | | |
| | | | | | LUNC 24.2929003541478 | | | |
| | | | | | MATIC 1437.16318917417 | | | |
| | | | | | SOL 35.25314558202... | | | |
| 3.1.316809 | KHALIL BAKKALI | ADDRESS REDACTED | | | ADA 1.14946821566356 | | | |
| | | | | | AVAX 1.077749360689... | | | |
| | | | | | BTC 0.00226556136380487 | | | |
| | | | | | CEL 573.86860546582... | | | |
| | | | | | DOT 0.0002602823161761... | | | |
| | | | | | ETH 0.0134124566384475 | | | |
| | | | | | LUNC 377.3803169207... | | | |
| | | | | | MATIC 0.955503584211... | | | |
| | | | | | SOL 0.23250060694304... | | | |
| | | | | | USDC 0.0000001894412725... | | | |
| | | | | | USDT ERC20 5.220000427261... | | | |
| 3.1.316810 | KHALIL BASS | ADDRESS REDACTED | | | ADA 1.3023990459666 | | | |
| | | | | | ETH 0.007441624163700BB | | | |
| | | | | | MATIC 3.6495375943546... | | | |
| | | | | | USDC 89.35826177869B2 | | | |
| | | | | | USDT ERC20 1.6539254491420... | | | |
| 3.1.316811 | KHALIL BASSAM ABDUL KHOUDOUD | ADDRESS REDACTED | | | BTC 0.02047540897742... | | | |
| | | | | | CEL 4.760463678B096B | | | |
| 3.1.316812 | KHALIL BERRYSPENCER | ADDRESS REDACTED | | | ETH 0.003147033184366... | | | |
| 3.1.316813 | KHALIL BOUGUENAA | ADDRESS REDACTED | | | CEL 0.756326056669545 | | | |
| 3.1.316814 | KHALIL CHARLES | ADDRESS REDACTED | | | BTC 0.0000001387959596... | | | |
| | | | | | SGB 59.701325197782... | | | |
| | | | | | USDT ERC20 0.1102310778947BB | | | |
| | | | | | XRP 0.5181465035922... | | | |
| 3.1.316815 | KHALIL EL DEBEK | ADDRESS REDACTED | | | CEL 0.0005437217369481... | | | |
| 3.1.316816 | KHALIL FREDERICK | ADDRESS REDACTED | | | BTC 0.0000000600202734023 | | | |
| | | | | | BUSD 1.13220847074778 | | | |
| | | | | | CEL 15.8871075859184 | | | |
| | | | | | ETH 0.00011648230094097B | | | |
| | | | | | USDT ERC20 0.11812139764513B | | | |
| 3.1.316817 | KHALIL GENTRY | ADDRESS REDACTED | | | BTC 0.000001868650581694 | | | |
| 3.1.316818 | KHALIL HAMMOUDEH | ADDRESS REDACTED | | | AVAX 0.51941200539078B2 | | | |
| | | | | | CEL 1.11949335475B7 | | | |
| | | | | | ETH 0.0218315874237183 | | | |
| | | | | | MATIC 36.99213982370647 | | | |
| 3.1.316819 | KHALIL HAYATUDEEN | ADDRESS REDACTED | | | XRP 0.00139608645921391 | | | |
| 3.1.316820 | KHALIL HIGGS | ADDRESS REDACTED | | | BTC 0.003007342061250... | | | |
| 3.1.316821 | KHALIL HILL | ADDRESS REDACTED | | | BTC 0.00781685349421415 | | | |
| | | | | | ETH 0.116815523319443 | | | |
| | | | | | USDC 934.402426370625 | | | |
| 3.1.316822 | KHALIL HOSSEINI | ADDRESS REDACTED | | | BTC 0.0000001617951271147 | | | |
| | | | | | CEL 87.4998859834692 | | | |
| | | | | | ETH 0.000000654231819296 | | | |
| | | | | | SOL 0.0000007B978932743 | | | |
| | | | | | USDC 0.03031637237610B | | | |
| 3.1.316823 | KHALIL JONQUAIL WILKINS | ADDRESS REDACTED | | | ETH 0.00161551543008678 | | | |
| 3.1.316824 | KHALIL KARMALI | ADDRESS REDACTED | | Yes | ADA 821.74877680765 | | | ETH 13.185303526436B |
| | | | | | BTC 1.44071330033954 | | | |
| | | | | | CEL 138.450384366142 | | | |
| | | | | | DOT 23.924562615B544 | | | |
| | | | | | ETH 5.42163521196202 | | | |
| | | | | | LTC 10.364465851B475 | | | |
| | | | | | XLM 1001.1639729484B | | | |
| 3.1.316825 | KHALIL KASSAM | ADDRESS REDACTED | | | CEL 0.269715996973605 | | | |
| 3.1.316826 | KHALIL MITRI | ADDRESS REDACTED | | | ETH 0.00009520747925706B | | | |
| | | | | | MATIC 0.023767635984466 | | | |
| 3.1.316827 | KHALIL MOHAMED | ADDRESS REDACTED | | | BTC 0.0000017916005033S2 | | | |
| | | | | | XRP 0.16265903407435B | | | |
| 3.1.316828 | KHALIL MOUTAWAKKIL | ADDRESS REDACTED | | | ADA 15503.112420245 | ETH 0.353988566169512 | | |
| | | | | | AVAX 290.61317696081B7 | USDC 701.313518 | | |
| | | | | | BTC 1.00868369391017 | | | |
| | | | | | ETH 101.33296587963B7 | | | |
| | | | | | MATIC 11669.51989676A1 | | | |
| | | | | | SOL 124.74714491196 | | | |
| | | | | | USDC 402696.416373484 | | | |
| 3.1.316829 | KHALIL RABBOUJ | ADDRESS REDACTED | | | CEL 0.00243135435495917 | | | |
| 3.1.316830 | KHALIL SAMMOUR | ADDRESS REDACTED | | | BTC 0.0000000029685029259 | | | |
| | | | | | CEL 0.0751276070779258 | | | |
| | | | | | USDC 0.01723346762821 | | | |
| 3.1.316831 | KHALIL SHABAZZ | ADDRESS REDACTED | | | BTC 0.0003469654978236S7 | | | |
| 3.1.316832 | KHALIL WHITE | ADDRESS REDACTED | | Yes | BTC 0.00117453478373289 | ETH 0.00157620381064791 | | ETH 12.135075762033 |
| | | | | | DOT 32.0894157596264 | | | |
| | | | | | ETH 0.00012023876365599B | | | |
| | | | | | MATIC 654.35569302419B | | | |
| | | | | | SNX 9.547565739709403 | | | |
| | | | | | USDC 4.38774646335148 | | | |
| | | | | | XRP 1448 | | | |
| 3.1.316833 | KHALIL WILLIAMS | ADDRESS REDACTED | | | ADA 0.00029931491B003027 | | | |
| | | | | | BCH 0.00018098515685492I | | | |
| | | | | | BTC 0.0000055234013752D3 | | | |
| | | | | | ETH 0.0000002657058932B1 | | | |
| | | | | | LINK 0.0232953036B4604 | | | |
| | | | | | SNX 0.20149356033551... | | | |
| | | | | | USDC 0.0027984034B715313 | | | |
| | | | | | XLM 1.49372292308887 | | | |
| | | | | | XRP 107.735413 | | | |
| 3.1.316834 | KHALIL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000535869396538346 | ETH 0.13929670626165A | | |
| | | | | | ETH 0.2921319971555B7 | | | |
| 3.1.316835 | KHALIL YAZOURI | ADDRESS REDACTED | | | BTC 0.015932525886491S | | | |
| | | | | | CEL 28.805842312B074 | | | |
| | | | | | DASH 0.000000000607083334 | | | |
| | | | | | XRP 0.00000050600494 | | | |
| 3.1.316836 | KHALIQUE WEAVER | ADDRESS REDACTED | | | BTC 0.00000449237613B464 | | | |
| | | | | | ETH 0.00001919704678919T | | | |
| | | | | | USDC 0.068346069676526 | | | |
| 3.1.316837 | KHALIUN GANBAATAR | ADDRESS REDACTED | | | BCH 0.00032628 | | | |
| | | | | | CEL 0.001002831694590A7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316838 | KHALY HUYNH | ADDRESS REDACTED | | | BTC 0.0001589295413310945<br>COMP 0.0045040942489637Z<br>ETH 0.0000315064122468I<br>LINK 0.036419318419293I<br>MATIC 0.013464626518973Z<br>MCDAI 62.13712895274I38<br>UNI 0.036206321444933Z | | | |
| 3.1.316839 | KHAM KIM VAN | ADDRESS REDACTED | | | BTC 0.000164642212769Z4<br>ETH 0.031508154840540I | BTC 0.00000027 | | |
| 3.1.316840 | KHAMAL TAYLOR | ADDRESS REDACTED | | | CEL 1.0640595201423I4 | | | |
| 3.1.316841 | KHAMAN MOTCH | ADDRESS REDACTED | | | ADA 1117.2517548860I6<br>BTC 0.0380225589195611<br>DOT 9.8030353552903<br>MATIC 130.9620764969I08<br>USDC 0.31276924490608 | | | |
| 3.1.316842 | KHAMAR GRAHAM | ADDRESS REDACTED | | | BTC 0.0000028472321610I72<br>LTC 0.231007003656343<br>XRP 170.628710315917 | | | |
| 3.1.316843 | KHAMHOM SAYMOONTRY | ADDRESS REDACTED | | | MATIC 4.39327372162I86 | | | |
| 3.1.316844 | KHAMMAY CHANTHAPHAENG | ADDRESS REDACTED | | | ADA 1152.7859745061<br>BCH 1.4083461281420I7<br>BTC 0.168115489919894<br>DOT 23.221555410997<br>LTC 4.13736791678792 | | | |
| 3.1.316845 | KHAMNOY XAIYASENG | ADDRESS REDACTED | | | BTC 0.0016544070195878S<br>USDT ERC20 0.019334048509963I4 | | | |
| 3.1.316846 | KHAMPHAN BOUNMA | ADDRESS REDACTED | | | ETH 0.000023397096211661 | | | |
| 3.1.316847 | KHAMPRASOUK VONGVICHITH | ADDRESS REDACTED | | | ETH 0.047693108116337 | | | |
| 3.1.316848 | KHAMRON BOONUDOM | ADDRESS REDACTED | | | BTC 0.000000052743300S4<br>CEL 1.00036387933867<br>SGB 0.029639684275747<br>XRP 0.196159392956632 | | | |
| 3.1.316849 | KHAMSAO NAMSAVANH | ADDRESS REDACTED | | | ADA 869.32297076954I6<br>AVAX 0.00237002324757469<br>BTC 0.0017271964374508I6<br>CEL 12.31914127546I06<br>ETH 0.971205402873233<br>XRP 0.25125720744257I63 | | | |
| 3.1.316850 | KHAMSEN SAM KHEMVISAI | ADDRESS REDACTED | | | BTC 0.25704893781157I8<br>ETH 1.01458283723407 | | | |
| 3.1.316851 | KHAMSING PHOULEUANGTHONG | ADDRESS REDACTED | | | BTC 0.000000023996614S1<br>CEL 23.20064308060523 | | | |
| 3.1.316852 | KHAMSTRA RD LLC | 3313 EDEN GROVE RD, FUQUAY VARINA, NORTH CAROLINA 2752 | | | BTC 0.086221479795641<br>ETH 6.609191551146572 | | | |
| 3.1.316853 | KHAMTHONGCHAN SAOXAY | ADDRESS REDACTED | | | BTC 0.000000327632315S02<br>CEL 0.00136925029304236<br>USDT ERC20 0.56531896826956I4 | | | |
| 3.1.316854 | KHAN MANUEL | ADDRESS REDACTED | | | CEL 2.39560518046073<br>PAXG 5.825425123103899E-05<br>KLM 0.00085631443470472<br>XRP 0.000004861244035167 | | | |
| 3.1.316855 | KHAN MOHD TARIQUE | ADDRESS REDACTED | | | ETH 0.00168150404408804 | | | |
| 3.1.316856 | KHAN MUNG | ADDRESS REDACTED | | | BGV 0.024366634011439I4<br>BTC 0.00000797536753787I3 | | | |
| 3.1.316857 | KHAN SCHRODER-TURNER | ADDRESS REDACTED | | | ETH 0.00016477019528089I<br>AAVE 3.04688770901308<br>BAT 16.079310641386<br>BTC 0.010593399767659<br>CEL 0.03720160988432S4<br>ETH 3.54682453960913<br>XRP 190.614051533883 | | | |
| 3.1.316858 | KHAN TANGCHITPIYANOND | ADDRESS REDACTED | | | BTC 1.15351405272229<br>EOS 505.641749314509<br>ETH 19.057716636721 | | | |
| 3.1.316859 | KHANANURAK PHUWADHEJ | ADDRESS REDACTED | | | BTC 0.000000030208185034<br>CEL 0.00130293621627311<br>USDT ERC20 0.133841038279608 | | | |
| 3.1.316860 | KHANDOKAR ALI | ADDRESS REDACTED | | | BTC 0.00050538576220034<br>CEL 5.476344080948I2<br>ETH 0.000861391566074918 | | | |
| 3.1.316861 | KHANG BUI | ADDRESS REDACTED | | | BTC 0.0000051097114417I76 | | | |
| 3.1.316862 | KHANG DINH | ADDRESS REDACTED | | | BTC 0.00000034464731145<br>ETH 0.0020393604117S966 | | | |
| 3.1.316863 | KHANG HA | ADDRESS REDACTED | | | BCH 0.00117260585038483<br>BTC 0.0000000467534Z4103<br>CEL 0.22607920430769S<br>DASH 0.0000000065961161I48<br>EOS 0.0803080591839611<br>ETC 0.0063965822163672Z<br>ETH 0.000004322577396614 | | | |
| 3.1.316864 | KHANG HAI | ADDRESS REDACTED | | | ADA 0.09090460889246<br>DOT 0.010648468456761I4<br>ETH 0.0000504390456170I9<br>LINK 0.006493074781164I4<br>LTC 0.001516764890053I99 | | | |
| 3.1.316865 | KHANG NGUYEN | ADDRESS REDACTED | | Yes | AVAX 203.34489780456I<br>BTC 0.0490172909684864<br>DOT 2.567946699223I44<br>ETH 0.659478064582819<br>MANA 625.297396862816<br>MATIC 5689.191396081815<br>SOL 371.927637092434<br>USDC 0.6269545078194Z1<br>ZRX 2.14583033112492 | AVAX 46.6110711291773<br>BTC 0.10935110820321S<br>MANA 171.450093739332<br>MATIC 619.098616507762<br>USDC 179.465294494219<br>ZRX 261.628635843108 | | DOT 113.999354995282<br>ETH 1.369945319424295<br>MANA 5711.01552323S44<br>ZRX 6734.61604341445 |
| 3.1.316866 | KHANG PHAM | ADDRESS REDACTED | | | AAVE 0.0018204366092S648<br>ADA 0.3453451639171I34<br>BTC 0.0001075936822620I4<br>DOT 0.068730390431099<br>ETH 0.004331161202282231<br>USDC 0.65805150527I308 | | ADA 381.5448744432I94<br>BTC 0.00000391084541695<br>DOT 0.00000048565172I664<br>ETH 0.00000021150335150B<br>USDC 277.51942412436 | |
| 3.1.316867 | KHANG TRINH | ADDRESS REDACTED | | | ADA 237.193823173263<br>BTC 0.0022803297185462I7<br>USDC 5384.53254245993 | | | |
| 3.1.316868 | KHANG TRONG HOANG | ADDRESS REDACTED | | | DOT 81.149645972929I4<br>USDC 50.865484479663Z | BTC 0.000333311112592494 | | |
| 3.1.316869 | KHANG WEI KOO | ADDRESS REDACTED | | | AVAX 0.0004988700915067I38<br>BNB 0.0000893868130525S8<br>BTC 0.18426174973524I3<br>CEL 109.02848561797I<br>ETH 2.01948650141094<br>GUSD 0.046489817699834I3<br>LINK 5.272734780695I3<br>USDC 4176.45356401045<br>UST 0.00014051369477946I7 | | | |
| 3.1.316870 | KHANGELAM MBHELE | ADDRESS REDACTED | | | CEL 1.1668661747156I1 | | | |
| 3.1.316871 | KHANG-HUY VO | ADDRESS REDACTED | | | ADA 570.428103493276I<br>BTC 0.000000610828070728<br>DOGE 0.38509417450621I1<br>ETH 0.0022024265183477S<br>GUSD 3.6244949507646S<br>LTC 0.00016447071312834B<br>MATIC 1543.48465582353<br>USDC 0.373030598495662 | | | |
| 3.1.316872 | KHANH ABRAMSON | ADDRESS REDACTED | | | BTC 0.50243451122645I<br>ETH 0.031077150582957S3<br>USDC 4.429523463784IO3<br>USDT ERC20 8.01790756935299 | ADA 0.003<br>BTC 0.001183<br>ETH 0.000001366908475377<br>SOL 0.00001<br>USDC 54706.611 | | |
| 3.1.316873 | KHANH DOAN | ADDRESS REDACTED | | | ADA 53.324454014904<br>BTC 0.00046566518274142I7<br>DOT 2.840864088510S6<br>ETC 9.13426658082S67<br>ETH 0.223163425362I63<br>MATIC 61.15665252514I06<br>KLM 14.546618526278I7 | | | |
| 3.1.316874 | KHANH DUY LAM | ADDRESS REDACTED | | | BTC 0.000006074263082997<br>USDC 0.116008740587955 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316875 | KHANH DUY NGUYEN | ADDRESS REDACTED | | | AAVE 41.307431594197<br>BTC 0.001597056317862S6<br>CEL 49.124790911211<br>ETH 0.09528778373267I2<br>LINK 0.254086546756616<br>LTC 13.733453516599<br>MATIC 17.678458S268344<br>PAXG 0.008128342123011S2<br>SNX 228.376610424193<br>UNI 51.129004937820I | BTC 0.000000279671388681<br>ETH 0.004234991781466661<br>LINK 0.000000324068061153<br>MATIC 0.0000002496668397 03<br>PAXG 5.83515995481336 | | |
| 3.1.316876 | KHANH HANG | ADDRESS REDACTED | | | BTC 0.000000469995509004<br>CEL 2.0971529026060S4 | | | |
| 3.1.316877 | KHANH HUA | ADDRESS REDACTED | | | ADA 8054.53778227804<br>BTC 0.99375060986430S<br>ETH 5.32646511464659<br>USDC 57469.10890571S6 | BTC 0.0334601 | | |
| 3.1.316878 | KHANH HUYNH | ADDRESS REDACTED | | | ADA 1647.80252293763<br>BTC 1.397489553100959<br>DASH 4.385092602663999<br>DOT 51.579114350860S6<br>ETC 1142.83406000163<br>ETH 24.627267776476<br>LINK 352.62190522600S6<br>MATIC 10469.420889851S<br>USDC 0.37762468122088I | BTC 0.21197035<br>ETH 3.221191772197723 | | |
| 3.1.316879 | KHANH HUYNH | ADDRESS REDACTED | | | ADA 0.16951687500190I2<br>BTC 0.000002398524574147<br>USDC 1.52228300668756 | | | |
| 3.1.316880 | KHANH LAM | ADDRESS REDACTED | | | BTC 0.001220237511S1161<br>DOT 0.127924558011 | | | |
| 3.1.316881 | KHANH LE | ADDRESS REDACTED | | | AVAX 16.172664381045S<br>BTC 0.09081543364492386<br>ETH 1.048340224577 74<br>LUNC 12.72313275728S9<br>MATIC 376.329895438987 | ETH 2.04901 | | |
| 3.1.316882 | KHANH LE | ADDRESS REDACTED | | | BTC 0.000004471145814981<br>ETH 24.62615703478S5<br>USDC 0.24023953574993 | BTC 0.000000037801907 77<br>ETH 0.40389059472851S | | |
| 3.1.316883 | KHANH LE | ADDRESS REDACTED | | | USDC 6.66463280967683 | | | |
| 3.1.316884 | KHANH LE | ADDRESS REDACTED | | | ADA 1010.919678270S8<br>BTC 0.275670873320138<br>CEL 2030.01505277602<br>MATIC 1.2317346523706DE 05<br>SNX 0.000003582132252375 3<br>USDC 15271.4942672084 | | | |
| 3.1.316885 | KHANH LE | ADDRESS REDACTED | | | BCH 0.712<br>BTC 0.0009809691975673 96<br>CEL 2.9327659443462I | | | |
| 3.1.316886 | KHANH LE PHAM | ADDRESS REDACTED | | Yes | AAVE 0.000212380286904951 3<br>AVAX 0.0005888676685137 63<br>BTC 0.0000364911164692617<br>CEL 204.302091541536<br>DOGE 19.808259998464 2<br>DOT 0.032443743219539<br>EOS 4.79425531672133<br>ETH 0.0000022391748263 06<br>GUSD 2.68320209224389<br>LINK 0.000643181815834817 4<br>LTC 0.000116751296793324<br>MANA 0.254237149741643<br>MATIC 0.372996144752394<br>SNX 0.0189143603604752<br>SOL 0.0912165686071492 7<br>SUSHI 0.692817730392167<br>UNI 0.000914515511146016<br>XLM 72.846512558151 3 | AVAX 0.547783879632443<br>BTC 0.000000007260337087<br>DOT 0.000000000008S109168<br>EOS 0.000037215551919321<br>GUSD 0.00208558469287022<br>LINK 1.930012279991825<br>LTC 0.348911925044637<br>SNX 7.47375947889956<br>SOL 0.000000000541358 23<br>UNI 1.914529584331421<br>XLM 0.00000007114350968 3<br>XRP 0.00000000992252S721 | | BTC 17.10650735T4916 |
| 3.1.316887 | KHANH LIEU | ADDRESS REDACTED | | | BTC 0.000456934188405789<br>ETH 0.00000123792695019<br>MATIC 424.466213946217 | | | |
| 3.1.316888 | KHANH LUONG | ADDRESS REDACTED | | | ETH 0.0209196013707043 | | | |
| 3.1.316889 | KHANH LY | ADDRESS REDACTED | | | BTC 0.001850000238042 7<br>USDC 403.359970009961 | | | |
| 3.1.316890 | KHANH NGUYEN | ADDRESS REDACTED | | | ADA 0.35702719741450 9<br>BTC 0.000000559538866172 | | | |
| 3.1.316891 | KHANH NGUYEN | ADDRESS REDACTED | | | BTC 0.01872140342964 14<br>DOT 30.85398756781 62<br>ETH 0.03532418068429 61<br>MANA 0.032927691010853 7<br>MATIC 84.827640551503<br>UNI 0.0174179464892625<br>USDC 0.0023633686381600 8 | | | |
| 3.1.316892 | KHANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000784910545625303<br>CEL 14.8114300580328 | | | |
| 3.1.316893 | KHANH P NGUYEN | ADDRESS REDACTED | | | ADA 247.481775612409<br>BCH 4.122717512272 26<br>BSV 1.041602336030I28<br>BTC 0.230101994330661<br>EOS 562.360358392679<br>ETH 3.61153037588021<br>LTC 2.01123227733316<br>USDC 81343.87009056 76<br>XLM 2191.4394240874 | BTC 0.00165129112486581 | | |
| 3.1.316894 | KHANH PHAM | ADDRESS REDACTED | | | BTC 0.00013845468133514<br>SNX 0.32172641826291 9 | | | |
| 3.1.316895 | KHANH PHAM | ADDRESS REDACTED | | | ETH 0.000161404938675535 | | | |
| 3.1.316896 | KHANH THACH | ADDRESS REDACTED | | | ADA 8.21643928147387<br>BTC 0.000296544636804265<br>BUSD 9.84410619757535<br>ETH 0.006390238445721S9<br>GUSD 9.98985015218413<br>LINK 0.08206987500754S7<br>MANA 0.361656453186588<br>MATIC 3.68370079393151<br>SNX 1.31312242101359<br>UNI 0.0240195451453919<br>USDC 3.328395269058I9 | | | |
| 3.1.316897 | KHANH TRAN | ADDRESS REDACTED | | | BTC 0.000124349355S8444 | | | |
| 3.1.316898 | KHANH TRAN | ADDRESS REDACTED | | | BTC 0.001296541847211389<br>COMP 1.10467507581513<br>DASH 2.112200852248 6<br>USDT ERC20 251.012534009 26<br>ZRX 304.033491329923 | | | |
| 3.1.316899 | KHANH TRAN | ADDRESS REDACTED | | | BTC 0.00111514582115 72<br>USDC 2351.4087774536 5 | | | |
| 3.1.316900 | KHANH TRAN | ADDRESS REDACTED | | | BTC 1.01732447688785<br>EOS 0.000302286178763628<br>ETH 26.4029260125821<br>LINK 879.02068583078<br>MCDAI 0.024786081582919 9<br>SGB 3153.7825270192 8<br>SNX 1805.53429585096<br>USDC 7.652875079913 7<br>XLM 0.000335782064459387<br>XRP 0.00000023916666665 | | | |
| 3.1.316901 | KHANH TRAN | ADDRESS REDACTED | | | USDC 105.14301306120 2 | | | |
| 3.1.316902 | KHANH TRIEU | ADDRESS REDACTED | | | BTC 0.9598118557082 7<br>ETH 1.99784015261313<br>SOL 5.42746494579871<br>USDC 0.555653766331605 | | | |
| 3.1.316903 | KHANH TRUONG | ADDRESS REDACTED | | | BNB 0.001799607075B4064<br>BTC 0.00000083504997054 3 | | | |
| 3.1.316904 | KHANH TRUONG | ADDRESS REDACTED | | Yes | AAVE 11.3888082035362<br>ADA 3076.17849286002<br>BTC 0.0275219372035S2<br>DOT 0.06031423084949 92<br>ETH 14.05250674947 61<br>LINK 800.495260233907<br>MATIC 2132.435061 22604<br>MCDAI 1.96114049696754 | | | BTC 1.673266774449941 |
| 3.1.316905 | KHANH VO | ADDRESS REDACTED | | | BTC 0.005312952015489 51<br>GUSD 0.398815360501326<br>USDC 443.193813828413 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
2663 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316906 | KHANH VU | ADDRESS REDACTED | | | BTC 0.43051714691565 ETH 8.204608096100855 LTC 14.088001591846 | | | |
| 3.1.316907 | KHANH-CHU NGUYEN | ADDRESS REDACTED | | | CEL 1.143963755512 ETH 0.000016248166151578 GUSD 433.011520779605 LTC 0.72154950530758 | | | |
| 3.1.316908 | KHANIN KAEWPRASERT | ADDRESS REDACTED | | | BTC 0.00000000333281778 CEL 0.365265361663881 | | | |
| 3.1.316909 | KHANITTA POMTONGPUAK | ADDRESS REDACTED | | | BTC 0.0000000217731541 5 CEL 1.00007053661265 | | | |
| 3.1.316910 | KHANITTA KAIMUSIK | ADDRESS REDACTED | | | BTC 0.00121179520066603 | | | |
| 3.1.316911 | KHANITTHA SRIKAEO | ADDRESS REDACTED | | | BTC 0.00000184820867742 | | | |
| 3.1.316912 | KHANNGOEN NUANUAL | ADDRESS REDACTED | | | BTC 0.00000000758763655 CEL 155.53606862848 ETH 0.00000021 LTC 3.295464606 XRP 2591.183119 | | | |
| 3.1.316913 | KHANSA FAKHFAKH EP CHAABANE | ADDRESS REDACTED | | | BTC 0.000000000957424062 CEL 0.71297077099852 USDT ERC20 0.3932125271187761 | | | |
| 3.1.316914 | KHANT ZAW WIN | ADDRESS REDACTED | | | EOS 16.1437 | | | |
| 3.1.316915 | KHANYISA VUMAZONKE | ADDRESS REDACTED | | | CEL 0.002291579717344402 LTC 0.009074765 | | | |
| 3.1.316916 | KHANYO NTENGWANE | ADDRESS REDACTED | | | CEL 1.09889875596062 | | | |
| 3.1.316917 | KHAOLLA OUAKAR | ADDRESS REDACTED | | | ETH 0.00002339667649406 8 | | | |
| 3.1.316918 | KHAR YEE LAI | ADDRESS REDACTED | | | BTC 0.00186206724936934 USDT ERC20 0.963580659998778 | | | |
| 3.1.316919 | KHARA LUITEL | ADDRESS REDACTED | | | BTC 0.09384720915722241 | | | |
| 3.1.316920 | KHAREE AKEEM JULIEN | ADDRESS REDACTED | | | SGB 1520.48829715207 | | | |
| 3.1.316921 | KHAREN AGURTO ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000207691412706 CEL 0.0039235935791 65295 USDC 1.12672000514317 | | | |
| 3.1.316922 | KHAREN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00128701244714494 | | | |
| 3.1.316923 | KHAREN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000000773496552878 USDC 408.244959913333 | BTC 0.000006006933040007 USDC 41.874 | | |
| 3.1.316924 | KHARI ANDERSON | ADDRESS REDACTED | | | BTC 0.00513952185536204 COMP 0.017492973678951 ETH 5.670082728895128 SNX 31.6211389770058 UNI 6.312924911696 75 XLM 25.36537323687 49 | | | |
| 3.1.316925 | KHARI BURKE | ADDRESS REDACTED | | | BTC 0.000000020314793771 | | | |
| 3.1.316926 | KHARI CLEMENS | ADDRESS REDACTED | | | ADA 434.84087758682 3 BAT 0.027809060246554 BTC 0.0110931388666 64 ETH 0.325817851494435 MATIC 55.36772233489 46 MCDAI 0.11095365876798 5 | | | |
| 3.1.316927 | KHARI GARDNER | ADDRESS REDACTED | | | ETH 0.000000058184013 36 | | | |
| 3.1.316928 | KHARI RAPHAEL | ADDRESS REDACTED | | | BTC 0.00004233246804839 | | | |
| 3.1.316929 | KHARIS XAVIER | ADDRESS REDACTED | | | CEL 0.061360149553532 | | | |
| 3.1.316930 | KHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | | | BTC 0.00001675426541752312 ETH 0.493085116955506 USDC 0.00026731005731017 | BTC 0.000007326434439649 ETH 0.045 USDC 0.002096491132092247 | | |
| 3.1.316931 | KHARTHEIK CHANDRA | ADDRESS REDACTED | | | BTC 0.01027280608631 26 CEL 0.077758276840184 4 XRP 165.260018758737 | | | |
| 3.1.316932 | KHARTIK KAYEN | ADDRESS REDACTED | | | BTC 0.17060008307739E-05 | | | |
| 3.1.316933 | KHARY BRYAN | ADDRESS REDACTED | | | BTC 0.00000206206061772 CEL 0.00042923876790359 8 ETH 6.885294412094996-06 LINK 0.037886528239117 MATIC 0.0123537920049 UNI 0.000045201918204882 USDC 0.38237896523578 8 | | | |
| 3.1.316934 | KHARY WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00013825570637805 3 CEL 1.09505683698728 ETH 0.000790470967461361 LTC 0.00187122984644716 OMG 10.4677270432 84 SGB 0.109220746632648 USDC 0.006991607676370 92 XLM 0.00053300066043713 1 XRP 0.00051662853876756 | | | |
| 3.1.316935 | KHARYNN FRANCE | ADDRESS REDACTED | | | BTC 0.00335625976936467 | | | |
| 3.1.316936 | KHASAN ARIFKHANOV | ADDRESS REDACTED | | | CEL 0.0513059812404912 | | | |
| 3.1.316937 | KHASAN KADIEV | ADDRESS REDACTED | | | BTC 0.00029777425887545416 | | | |
| 3.1.316938 | KHASHAYAR GHAJAR | ADDRESS REDACTED | | | ETH 0.000023792298365593 | | | |
| 3.1.316939 | KHASHAYAR GHARAVI | ADDRESS REDACTED | | | BTC 0.00004595688507465 | | | |
| 3.1.316940 | KHASHAYAR HASHEMI | ADDRESS REDACTED | | | ADA 52.53707139340 2 BNB 0.0255 BTC 0.00112871816424011 DOT 16.077309151125 XLM 1506.68377642522 | | | |
| 3.1.316941 | KHASHAYAR KHOSRAVI | ADDRESS REDACTED | | | ADA 690.479840024774 BCH 0.000931915464669035 BTC 0.00213777866695312 CEL 108.70266149004 93 ETH 8.16648223015379 LINK 10.8253659458876 MATIC 6352.00826938171 SOL 14.918460736011 6 USDC 1.164194324231 35 | | | |
| 3.1.316942 | KHASHAYAR MOGHADAM | ADDRESS REDACTED | | | ETH 0.00044530735533053 | | | |
| 3.1.316943 | KHASHTI RAWAT | ADDRESS REDACTED | | | BNB 0.00182748548775024 BTC 0.00000022624934245 | | | |
| 3.1.316944 | KHAT HTWE KHAT | ADDRESS REDACTED | | | BTC 0.0000005192371086 12 CEL 0.02159800849427 USDC 1.0277750012740 9 USDT ERC20 0.55465673769766 | | | |
| 3.1.316945 | KHATEDAH DEEPAIBOON | ADDRESS REDACTED | | | DOT 1.08131968833819 | | | |
| 3.1.316946 | KHATEEB TAHIR | ADDRESS REDACTED | | | AVAX 77.926270807128 BTC 0.00111120356722782 CEL 7.85607950384286 LUNC 91.713845991564 MATIC 2129.04409868187 SNX 107.427512593357 XLM 1012.30051417971 XRP 7111.74275041509 | | | |
| 3.1.316947 | KHATEJA KHATUN | ADDRESS REDACTED | | | BTC 0.00111572378558838 USDT ERC20 0.004332095659911 | | | |
| 3.1.316948 | KHATIA ABULADZE | ADDRESS REDACTED | | | BTC 0.000000000006886575 CEL 0.089969389589550551 | | | |
| 3.1.316949 | KHATIA KUPRADZE | ADDRESS REDACTED | | | BTC 0.001239477568704 5 ETH 0.1164031713927 1 | | | |
| 3.1.316950 | KHATIB SALEH | ADDRESS REDACTED | | | BTC 0.00132062515622855 1 | | | |
| 3.1.316951 | KHATIJAH CHEMAT | ADDRESS REDACTED | | | BTC 0.000001312903664191 XRP 0.208741312618441 62 | | | |
| 3.1.316952 | KHATLA WISSEM EDDINE | ADDRESS REDACTED | | | ADA 0.54153497220655 BTC 0.000906896613936916 DOT 0.0138757184311343 ETH 0.021913627268691 1 | | | |
| 3.1.316953 | KHATRIEN KHATRIEN | ADDRESS REDACTED | | | BTC 0.23553635690866 7 ETH 0.742145692571083 | | | |
| 3.1.316954 | KHATUN ASERA | ADDRESS REDACTED | | | BTC 0.01523807538803 MCDAI 0.07615188347648 7 USDT ERC20 0.00000156391046422 | | | |
| 3.1.316955 | KHATUN JULEKHA | ADDRESS REDACTED | | | BTC 0.00000056016402715 MCDAI 0.02784755803057 43 | | | |
| 3.1.316956 | KHATUNA BELOV | ADDRESS REDACTED | | | BTC 0.409485708461641 ETH 3.12604328220303 | BTC 0.40553664 | | |
| 3.1.316957 | KHATUNA GUGUNISHVILI | ADDRESS REDACTED | | | CEL 0.527092017287 84 | | | |
| 3.1.316958 | KHATUNA KHAREBASHVILI | ADDRESS REDACTED | | | BTC 0.000000151606076606 CEL 0.0000214575126546 1 ETH 0.000001267426786964 | | | |
| 3.1.316959 | KHATUNA KOPALIANI | ADDRESS REDACTED | | | ADA 6.2317193813035 BTC 0.00000035392437251 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.316960 | KHATUNA MASKHARASHVILI | ADDRESS REDACTED | | | ADA 0.0582743577091005<br>BTC 0.0000008469307575<br>CEL 0.0226864756130654 | | | |
| 3.1.316961 | KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | | | ADA 0.2488420637187994<br>BTC 0.0000719304063944345<br>ETH 0.0015064544388064 | ADA 0.0000000844417673384<br>BTC 0.0000000252570147770 | | |
| 3.1.316962 | KHAW BOON LENG | ADDRESS REDACTED | | | BTC 0.0003215400543712324<br>CEL 82.8821834084511<br>ETH 0.6615528193329485<br>MATIC 136.607664571803 | | | |
| 3.1.316963 | KHAW HUI NEE | ADDRESS REDACTED | | | BTC 0.0000261846704646601 | | | |
| 3.1.316964 | KHAW PEI MEIN | ADDRESS REDACTED | | | BNB 6.66679125135744<br>BTC 0.0105621498B4944<br>CEL 3855.47650246603<br>LUNC 123.237121813899 | | | |
| 3.1.316965 | KHAW WYN NIE | ADDRESS REDACTED | | | BTC 0.0142370680000052<br>CEL 0.380372454926032 | | | |
| 3.1.316966 | KHAWAJA AHMED | ADDRESS REDACTED | | | ADA 2399.91986072431<br>BTC 0.0004151744619324625<br>DOT 32.6348711907244<br>GUSD 10666.974898023<br>LINK 73.1336833B744<br>SUSHI 6.0132099449714<br>XRP 509.215379 | | | |
| 3.1.316967 | KHAWAJASYED IRFAN RABBANI | ADDRESS REDACTED | | | BTC 0.0050479736145072<br>CEL 0.39793567827327A | | | |
| 3.1.316968 | KHAWAR FAROOQI | ADDRESS REDACTED | | | BTC 0.0000017445250819372<br>DOT 1.0908873692976<br>LINK 0.2979439370880238<br>MATIC 10.610055501327 | | | |
| 3.1.316969 | KHAWAR NABI | ADDRESS REDACTED | | | BTC 0.0000963993060349939<br>EOS 6981.7973400433<br>USDC 0.1244731515153055<br>XRP 0.0027619263403894 | | | |
| 3.1.316970 | KHAWJA QUADER | ADDRESS REDACTED | | | BTC 0.0000020027415240045<br>USDC 0.2048587249406648 | | | |
| 3.1.316971 | KHAWLAH ALIABRI | ADDRESS REDACTED | | | BTC 0.0000052482182S3452<br>USDC 0.7558286995077721 | | | |
| 3.1.316972 | KHAY GAIK WOOI | ADDRESS REDACTED | | | BNB 8.3041719627214<br>DOT 30.010495271649<br>XRP 2050.030062159 | | | |
| 3.1.316973 | KHAY HSENG | ADDRESS REDACTED | | | BTC 0.0008967244514228S3<br>LINK 3.42886394103437 | | | |
| 3.1.316974 | KHAY HUYNH | ADDRESS REDACTED | | | ETH 0.0055482216929 | | | |
| 3.1.316975 | KHAY KWANG LIM | ADDRESS REDACTED | | | BTC 0.0000000018759S5696<br>CEL 0.7639250067113267<br>USDT ERC20 0.4882729925050096 | | | |
| 3.1.316976 | KHAY SO | ADDRESS REDACTED | | | USDC 0.201327618993B4707 | | | |
| 3.1.316977 | KHAY SHEEN PEONG | ADDRESS REDACTED | | | BTC 0.0019362698S489422<br>CEL 0.0099222375599S559<br>USDC 902.701249923478 | | | |
| 3.1.316978 | KHAY TIEN SIM | ADDRESS REDACTED | | | BTC 0.0356294607187067<br>CEL 8.53196749058687<br>ETH 0.0000786234258061A9<br>MATIC 0.0937526652066233<br>USDC 1.130044794S5623 | | | |
| 3.1.316979 | KHAYA NTIMBELA | ADDRESS REDACTED | | | BAT 0.0012322678760097<br>BTC 0.0002675181568Z2555<br>EOS 0.0013517437276692S<br>ETH 1.5119392244008B9E-06<br>LINK 0.0001077283516000086<br>USDC 0.0357559947254414<br>USDT ERC20 0.0546929130222359 | | | |
| 3.1.316980 | KHAYA OSHER | ADDRESS REDACTED | | | AAVE 0.0055280672464934S<br>CEL 121.008287735656<br>COMP 1.7127663771589B<br>DASH 0.0140729987639624<br>DOGE 0.0007070229865351S4<br>KNC 0.0219240699788208<br>SNX 0.31766103695111S<br>UNI 0.1363206404646412<br>XLM 0.31364923682732<br>XRP 0.0000003815476190488<br>ZEC 0.0076812941734952<br>ZRX 0.0613153387355359 | | | |
| 3.1.316981 | KHAYALETHU MNGADI | ADDRESS REDACTED | | | BTC 0.0000000029492721Z<br>CEL 5.09941448589242 | | | |
| 3.1.316982 | KHAYELIHLE JIYANE | ADDRESS REDACTED | | | CEL 0.1960S242391390Z | | | |
| 3.1.316983 | KHAYELIHLE VEZI | ADDRESS REDACTED | | | BTC 0.00000000114S840346<br>CEL 34.724922492149<br>ETH 0.0506200575421863<br>SGB 34.289954073449B<br>XRP 228.191515071545 | | | |
| 3.1.316984 | KHAYKEO PATHAMMAVONG | ADDRESS REDACTED | | | BTC 0.00432351465096564 | | | |
| 3.1.316985 | KHAYRUL HAQUE | ADDRESS REDACTED | | | BTC 0.009391<br>CEL 69.30372854658A<br>ETH 0.47990354 | | | |
| 3.1.316986 | KHAYRULLOZHON RUSTAMOV | ADDRESS REDACTED | | | BTC 0.000000007662222334<br>CEL 253.694724706B4<br>DOT 0.0000000008178076S | | | |
| 3.1.316987 | KHAZA M RAHMAN | ADDRESS REDACTED | | | ADA 0.7306390020618396<br>LUNC 0.0084616336438877 | LUNC 0.00000096401716406 | | |
| 3.1.316988 | KHAZA MCGANN | ADDRESS REDACTED | | | BTC 0.000449089580923928 | | | |
| 3.1.316989 | KHAZAR MERGHATI KHOEI | ADDRESS REDACTED | | | ETH 0.0284538939075878<br>ETH 0.0254736148435501 | | | |
| 3.1.316990 | KHEE CHUAN LEE | ADDRESS REDACTED | | | BTC 0.0000000006208139559<br>CEL 0.0227374501458297<br>XRP 0.19513513933 | | | |
| 3.1.316991 | KHEE HIN CHONG | ADDRESS REDACTED | | | BTC 0.0024060780142154S<br>CEL 0.0650752525B4225 | | | |
| 3.1.316992 | KHEE SENG | ADDRESS REDACTED | | | BTC 0.00000165928461375S<br>ETH 0.00001126273581788Z<br>MATIC 10.93719449383Z8 | BTC 0.00000009276515528 | | |
| 3.1.316993 | KHEE SHOON TEO | ADDRESS REDACTED | | | BCH 3.63247643001357<br>BTC 0.28503092146791S<br>CEL 158.394389015453<br>ETH 4.3284971411369Z<br>UNI 1.7685724565361S<br>USDC 6304.51483258415<br>USDT ERC20 3332.09661153219 | | | |
| 3.1.316994 | KHEE WANG SIM | ADDRESS REDACTED | | | BNB 1.21331410223059E-05<br>BTC 0.6051378598B2951<br>CEL 3568.45277619497<br>ETH 0.000000900428544097<br>USDC 0.0248554383257761 | BTC 0.0075138424273446 | | |
| 3.1.316995 | KHEHLOONG CHIN | ADDRESS REDACTED | | | ADA 0.0377676563065986<br>BTC 0.000000098143416792S<br>DOT 0.0594893314117975<br>USDC 0.0003397666267S5894<br>XLM 0.138290662456812 | | | |
| 3.1.316996 | KHEILA CRUZ | ADDRESS REDACTED | | | CEL 0.00637316426400871<br>ETH 0.00006811572685234 | | | |
| 3.1.316997 | KHEIRA NEGADI | ADDRESS REDACTED | | | BTC 0.0000007623484473<br>ETH 3.47818850657996E-06<br>USDC 0.487265209790212 | | | |
| 3.1.316998 | KHEK LIANG TOH | ADDRESS REDACTED | | | BTC 0.0000203869458Z769<br>CEL 0.0035769914242736T<br>ETH 0.00019572S565568143<br>USDC 0.53216498754966T | | | |
| 3.1.316999 | KHEL BALDEO | ADDRESS REDACTED | | | CEL 353.195328241267<br>MATIC 513.0769262T457<br>UMA 24 | | | |
| 3.1.317000 | KHELIL BEN OSMAN | ADDRESS REDACTED | | | CEL 0.0179145856877737<br>ETH 0.000876389761152569<br>UMA 0.00138597160028<br>UNI 0.0107384520131874<br>USDC 0.211810328618394<br>XLM 1.116765486B207 | | | |
| 3.1.317001 | KHELSI PRICE-EVANS | ADDRESS REDACTED | | | CEL 0.0122502683240806 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317002 | KHEM RAJ PYAKUREL | ADDRESS REDACTED | | Yes | ADA 3.32733762702217<br>AVAX 1.22253606493153<br>BTC 0.00158437289468749<br>DOT 0.0260370999361606<br>SOL 5.40371253509558<br>USDC 0.472907885383215 | | | ADA 1022.61522242752<br>DOT 36.350063907372 |
| 3.1.317003 | KHEMET OSBORNE | ADDRESS REDACTED | | | BSV 0.023691799867926<br>BTC 0.017719148107478S<br>LTC 0.0108928374899018<br>USDC 56.2989903033477 | BTC 0.00482775 | | |
| 3.1.317004 | KHEMJIRA THAKAMWONG | ADDRESS REDACTED | | | BTC 0.000437067389736072<br>CEL 2.35929960428364<br>USDC 25.762916496262S | | | |
| 3.1.317005 | KHEMRAJ MOHABIR | ADDRESS REDACTED | | | BNB 2.25820520752993<br>BTC 0.866388419014957<br>LUNC 1006.56738236886<br>XRP 34.0815824267089<br>XTZ 13.5205642929082 | | | |
| 3.1.317006 | KHEMRAJ SEVATKAR | ADDRESS REDACTED | | | BTC 0.0000000030961236337<br>CEL 1.00102134707179<br>USDT ERC20 0.0594807002314814 | | | |
| 3.1.317007 | KHEMTHONG BOONYING | ADDRESS REDACTED | | | BTC 0.0000007463436S1741<br>CEL 0.15232684017757S<br>USDT ERC20 0.301164440315195 | | | |
| 3.1.317008 | KHEMTHONG WANNAWONG | ADDRESS REDACTED | | | CEL 0.0438307286368262<br>ETH 0.00160759990567934 | | | |
| 3.1.317009 | KHENCY HICIANO | ADDRESS REDACTED | | | SNX 1.12961378237S<br>USDC 0.596778308808591 | | | |
| 3.1.317010 | KHENDLE JOYNER | ADDRESS REDACTED | | | | | | |
| 3.1.317011 | KHENG CH'NG | ADDRESS REDACTED | | | ADA 225.74437S468395<br>BNB 1.65323931755593<br>BTC 0.04616067825660B9<br>CEL 0.099413030755336B<br>DOT 13.310807970905B6<br>LUNC 21.89886287098133<br>MANA 0.10790845072949S2 | | | |
| 3.1.317012 | KHENG CHEW | ADDRESS REDACTED | | | BAT 20.0832403710359<br>BTC 1.61757486344603<br>LTC 57.6143641461245<br>XLM 1497.2053451457 | BTC 0.007403326544020A8 | | |
| 3.1.317013 | KHENG HO CHUA | ADDRESS REDACTED | | | BTC 0.01227005999591687<br>CEL 21.0840005668055<br>USDC 650.16 | | | |
| 3.1.317014 | KHENG HOCK LIM | ADDRESS REDACTED | | | MATIC 0.163433694318197 | | | |
| 3.1.317015 | KHENG HORNG GAN | ADDRESS REDACTED | | | AAVE 1.84109787269438<br>BTC 0.0021560957292944T<br>CEL 467.237934938545<br>COMP 2.33678999258861<br>LTC 7.38334853009958<br>MATIC 3315.67652510863 | | | |
| 3.1.317016 | KHENG LIM | ADDRESS REDACTED | | Yes | BTC 0.00200916086379423<br>ETH 4.09129118217402<br>USDC 107.059313347J8 | | | BTC 0.35146030900752B |
| 3.1.317017 | KHENG LONG CHAM | ADDRESS REDACTED | | | BCH 0.000000006571486844<br>BNB 33.9803352796292<br>BTC 0.13277905494305B<br>CEL 47.4088233594156<br>ETH 15.2035807273804<br>GUSD 317.197558031S<br>LTC 7.60252067999998I-09<br>PAX 0.000004630330310434<br>USDC 0.0000004386407942AB | BTC 0.0069437427931702B6 | | |
| 3.1.317018 | KHENG LU | ADDRESS REDACTED | | | BTC 0.000197981330368086<br>CEL 0.930957284744367<br>ETH 1.9030528140378E-05<br>LTC 0.0000004<br>XLM 1826.55284050206<br>XRP 1417.245282744I7 | | | |
| 3.1.317019 | KHENG NG | ADDRESS REDACTED | | | ADA 7801.6495393451S<br>BCH 0.000961902320816614<br>BTC 0.656260832615I71<br>CEL 0.0607735842497698<br>DOT 213.234332237608<br>ETH 30.8433684112B<br>LTC 0.0166700070802446 | | | |
| 3.1.317020 | KHENG PHENG LIM | ADDRESS REDACTED | | | BTC 0.00077635202597616<br>CEL 0.850178640465269<br>XLM 500.99 | | | |
| 3.1.317021 | KHENG SAIK LIM | ADDRESS REDACTED | | | USDC 2.118645823B1336 | USDC 0.00978477975129488 | | |
| 3.1.317022 | KHENG SAIK LIM | ADDRESS REDACTED | | | BTC 0.7082293157054IS<br>SOL 51.0767593692048<br>USDC 1.44277136784841 | BTC 0.0037399<br>USDC 4893.941782 | | |
| 3.1.317023 | KHENG SOH | ADDRESS REDACTED | | | BNB 5.53860175307238<br>BTC 0.00001227004961562<br>CEL 0.969836423104129<br>ETH 0.00121576959654959<br>MATIC 3.84133795761882 | | | |
| 3.1.317024 | KHENG TECK NG | ADDRESS REDACTED | | | BTC 0.00108591679404593<br>CEL 93.0193252770334<br>ETH 1.23775961215477<br>USDC 3100 | | | |
| 3.1.317025 | KHENG TIONG LEE | ADDRESS REDACTED | | | USDT ERC20 5191.42809619978<br>BTC 0.0000000948842655T2<br>CEL 0.476636465110484<br>GUSD 0.330522845507099 | | | |
| 3.1.317026 | KHENG UNG | ADDRESS REDACTED | | | ADA 19200.521183287<br>BTC 0.0169033536869105<br>EOS 1.2192600221621<br>MATIC 23415.6156487076<br>MCDAI 0.0439817267992379 | | | |
| 3.1.317027 | KHENG YEOW HO | ADDRESS REDACTED | | | BTC 1.0043225034361I<br>ETH 5.60848259645471<br>GUSD 40S01.9273198625 | | | |
| 3.1.317028 | KHENGKING GOH | ADDRESS REDACTED | | | BTC 0.0000009508674901133<br>CEL 0.0329190783848505<br>XRP 0.100852851511485 | | | |
| 3.1.317029 | KHENUS TAN | ADDRESS REDACTED | | | BTC 0.0000000369020891Z016<br>CEL 0.0180238308701382Z | | | |
| 3.1.317030 | KHEP RAH EL | ADDRESS REDACTED | | | UNI 9.7377399893809 | | | |
| 3.1.317031 | KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | | | AAVE 2.1317101436001B<br>BCH 2.160855115124A1<br>BTC 0.53566850028452B<br>ETH 7.51943177901915<br>LTC 20.6571902047179<br>MATIC 19.2059016123378<br>PAXG 0.00600072562040B35<br>SNX 119.43281708168B<br>USDC 13.91849901S6728<br>USDT ERC20 21.4980365667631<br>XLM 411.277716040348<br>XRP 1139.20391559279 | | | |
| 3.1.317032 | KHER SEE LEE | ADDRESS REDACTED | | | BNB 0.000947666821823652<br>BTC 0.00127839424090555 | | | |
| 3.1.317033 | KHETAN RAGHAVANI | ADDRESS REDACTED | | | ADA 3311.7989125808A<br>BTC 0.443301582042601<br>CEL 0.0869031616793306<br>ETH 0.2608133026322S7 | | | |
| 3.1.317034 | KHETSELO FAKUDZE | ADDRESS REDACTED | | | CEL 153.400713888718 | | | |
| 3.1.317035 | KHI JOHNSON | ADDRESS REDACTED | | | AAVE 0.038432676195052Z<br>BTC 0.000007656104515434<br>EOS 0.008130438197865S1<br>ETH 0.00165086816265347<br>LINK 0.00000788561969371J<br>MANA 311.644538209328<br>MATIC 15.643400428034<br>OMG 0.0341554012532491<br>SGB 0.00342544836173J8<br>UNI 0.0222520911732099<br>USDC 0.0227891738901261<br>XLM 0.0341808341790071<br>XRP 0.349474654434244<br>ZEC 0.00039357839089021 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317036 | KHIA JACKSON | ADDRESS REDACTED | | | ADA 1059.63176430198 BTC 1.05993812806903 ETH 2.72047664098001 MANA 59.239275303779 SOL 13.6694794404486 USDC 22384.106190402 XLM 1963.77191853074 | XLM 0.0270673791184542 | | |
| 3.1.317037 | KHIAM JUAY NG | ADDRESS REDACTED | | | ADA 0.41286571426552 BNB 0.000628687125186819 BTC 0.00000235156423721 | | | |
| 3.1.317038 | KHIAN LAU | ADDRESS REDACTED | | | MATIC 4.10897370913942 | | | |
| 3.1.317039 | KHIANG LIM | ADDRESS REDACTED | | | BTC 0.00188470640102552 USDC 9084.4444718096 | | | |
| 3.1.317040 | KHIAT TONG TEO | ADDRESS REDACTED | | | USDC 0.0586921854581806 | | | |
| 3.1.317041 | KHIEM DO | ADDRESS REDACTED | | | BTC 0.0027309746087178 CEL 301.383140319768 USDC 2419.83429460869 | | | |
| 3.1.317042 | KHIEM LAM | ADDRESS REDACTED | | | AAVE 10.38324904290042 ADA 9428.79146269806 BTC 1.10081571205583 DOT 215.865786523705 ETH 5.63032749516718 LINK 37.4867236464136 MATIC 6390.55622533112 SOL 75.1383072385436 | | | |
| 3.1.317043 | KHIEM LE | ADDRESS REDACTED | | | ETH 0.00414590411936164 USDC 0.0549505842740399 XLM 19.5875474758991 | | | |
| 3.1.317044 | KHIÊM NGUYỄN | ADDRESS REDACTED | | | BCH 0.0021802018976063 CEL 21.01792233370203 | | | |
| 3.1.317045 | KHIEM NHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000939559708060593 CEL 2.9046634495959 ETH 0.00163402578153516 USDC 1.3163700115507 | | | |
| 3.1.317046 | KHIEM NOVER VERA CRUZ | ADDRESS REDACTED | | | BCH 0.00114151 BTC 0.000011258235691158 CEL 1.30286453017083 | | | |
| 3.1.317047 | KHIEM PHAN | ADDRESS REDACTED | | | ADA 1030.00414149434 BTC 0.0339457445265705 ETH 0.00124951462811464 | | | |
| 3.1.317048 | KHIEM Phan | ADDRESS REDACTED | | | BTC 0.0838460503375013 ETH 1.15745188013375 | | | |
| 3.1.317049 | KHIENG KING | ADDRESS REDACTED | | | BTC 0.0722665143505119 MATIC 0.145736217838213 XRP 3761.78870801501 | | | |
| 3.1.317050 | KHIET LUONG | ADDRESS REDACTED | | | BTC 0.24351923134182 ETH 3.28864287831122 LINK 0.000512250515200158 MATIC 0.257481869315165 SOL 5.68737769373368 USDC 15.7407180739081 USDT ERC20 5.24580448517694 | BTC 0.0097633 ETH 0.000000690606225061 SOL 7.43167 | | |
| 3.1.317051 | KHIEW GEOK | ADDRESS REDACTED | | | BTC 0.000979056468001055 CEL 19.0277423271212 USDC 491.648394 | | | |
| 3.1.317052 | KHILAN SHAH | ADDRESS REDACTED | | | BTC 0.00189188858394993 CEL 0.064313916743623 ETH 0.100330941872152 | | | |
| 3.1.317053 | KHILELA HARDY | ADDRESS REDACTED | | | BTC 0.000891535275441177 USDC 1.90561777880126 | | | |
| 3.1.317054 | KHIM SHAN YAP | ADDRESS REDACTED | | | ADA 0.00000236862913367 AVAX 0.00003 BTC 4.09986760508999E-06 CEL 51.9366609933893 DOT 0.0000000038968512 ETH 0.00000002957175274 LUNC 70.55 SOL 0.00008 USDC 0.51654388345511 | | | |
| 3.1.317055 | KHIM WANG LEE | ADDRESS REDACTED | | | BTC 0.0000000085750022 44 CEL 4.00057695431544 GUSD 0.870052465770761 USDC 0.455983234537917 | | | |
| 3.1.317056 | KHIM WEE TAY | ADDRESS REDACTED | | | BTC 4.87401214272699E-06 ETH 0.00056808513430342 | | | |
| 3.1.317057 | KHIMOUN LINDA | ADDRESS REDACTED | | | CEL 2.64490854224192 | | | |
| 3.1.317058 | KHIN HLA WIN MA | ADDRESS REDACTED | | | BTC 0.000003102448378456 USDC 0.000705194257049172 | | | |
| 3.1.317059 | KHIN HONG KEE | ADDRESS REDACTED | | | BTC 0.0587750044130217 CEL 0.602238764838572 | | | |
| 3.1.317060 | KHIN MAUNG LIN | ADDRESS REDACTED | | | BTC 0.00545144191353051 BUSD 0.270438132931378 CEL 0.114606440435493 USDC 0.0396558184115293 | | | |
| 3.1.317061 | KHIN MAY THU | ADDRESS REDACTED | | | BTC 0.00139570895209542 CEL 0.95110765813702 GUSD 448.763621694639 | | | |
| 3.1.317062 | KHIN NI MI | ADDRESS REDACTED | | | XRP 372.639461906435 | | | |
| 3.1.317063 | KHIN MON | ADDRESS REDACTED | | | BTC 0.0266177554781219 CEL 422.047651670327 ETH 0.0890026294283386 GUSD 0.983975961769721 LINK 11.137567174751 MATIC 2924.31744492571 MCDAI 0.437754888678343 SNX 336.305446057151 | | | |
| 3.1.317064 | KHIN SAW | ADDRESS REDACTED | | | BTC 0.00610115765960742 ETH 0.135397009412708 MCDAI 31.6945029820789 USDT ERC20 534.322881882864 | | | |
| 3.1.317065 | KHIN SHEN LOH | ADDRESS REDACTED | | | BTC 0.00000046436587169 ETH 0.00280651514364746 | | | |
| 3.1.317066 | KHIN SU HLAING | ADDRESS REDACTED | | | BTC 0.117758037436469 COMP 0.890743634995427 ETH 1.12141337176502 LINK 8.97239099384227 LTC 1.00625158503026 XLM 200.773027784217 XRP 403.873564583625 | | | |
| 3.1.317067 | KHIN SUAN LOH | ADDRESS REDACTED | | | BTC 0.00000158402176582 MCDAI 0.331710347389429 | | | |
| 3.1.317068 | KHIN YADANAR TUN | ADDRESS REDACTED | | | BTC 0.00002338351303301 CEL 0.302227532093677 | | | |
| 3.1.317069 | KHIR IZWAN | ADDRESS REDACTED | | | BNB 0.06336541 CEL 0.588683860703667 | | | |
| 3.1.317070 | KHIREE WATTS | ADDRESS REDACTED | | | ETH 0.000010292386726551 | | | |
| 3.1.317071 | KHISHIGSAIKHAN JAMYANSHARAV | ADDRESS REDACTED | | | BTC 0.00000009323660122 CEL 0.0130645058031087 USDT ERC20 0.696475453158756 | | | |
| 3.1.317072 | KHISHIGSAIKHAN JAMYANSHARAV | ADDRESS REDACTED | | | BTC 0.00231579685412962 USDC 8.04617512368216 | | | |
| 3.1.317073 | KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | ADDRESS REDACTED | | | CEL 0.137975802762265 | | | |
| 3.1.317074 | KHK INVESTMENTS LP | HILLTOP DR, SAINT LOUIS, MISSOURI 63128 | | | ADA 275144.039500029 BCH 527.516753830455 BTC 0.00448510346227238 CEL 151776.576718854 ETH 0.00000126951071242 MATIC 18694.5602655973 PAXG 0.963342214436663 SGB 106222.299019197 SOL 0.724753837513692 XLM 117175.30144315 XRP 85396.960960087 | | | |
| 3.1.317075 | KHMELOVA ULIANA | ADDRESS REDACTED | | | BTC 0.00000000141568153 CEL 0.202891480723102 EOS 0.000096624044974817 ETH 0.00841400726676066 | | | |
| 3.1.317076 | KHO CHIN YEE | ADDRESS REDACTED | | | BTC 0.0302386917563988 ETH 1.91426929865342 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317077 | KHO CHUN | ADDRESS REDACTED | | | ADA 0.26792882317689 2<br>BTC 0.0000008186015370 34<br>CEL 0.0001585822352924 45<br>DOT 0.0522899229969087<br>EOS 0.0828749533430316<br>XRP 0.1071745409432261 | | | |
| 3.1.317078 | KHO JIN YAO | ADDRESS REDACTED | | | BTC 0.0000289831938091 1 | | | |
| 3.1.317079 | KHO SENG | ADDRESS REDACTED | | | CEL 0.1165727397206 5 | | | |
| 3.1.317080 | KHO TZE SONG | ADDRESS REDACTED | | | BTC 0.0821161392276409<br>ETH 0.784347921585893 | | | |
| 3.1.317081 | KHO ZHUNG KUI | ADDRESS REDACTED | | | ADA 1211.11807430327<br>BNB 5.56260804088335<br>BTC 0.0000001576801617 74<br>CEL 4.36705331618294<br>DOT 15.3963241156 33<br>LINK 19.7035121180018<br>SOL 13.6650683146509<br>USDC 0.106<br>USDT ERC20 0.0000009997129462 42 | | | |
| 3.1.317082 | KHOA ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0011166461662978<br>ETH 0.0004431264303824 9<br>USDC 7.937137867331 99 | | USDC 1652.67098124552 | |
| 3.1.317083 | KHOA ANH PHAN | ADDRESS REDACTED | | | ETH 0.0356330661719362<br>LINK 0.0425104686479971 | | | |
| 3.1.317084 | KHOA DANG HO | ADDRESS REDACTED | | | ADA 0.62304208995809 7<br>DOT 0.0006606270588404 84<br>ETH 0.0000427899419163 43<br>MATIC 8.54963229995729 | | DOT 0.29596592251480 9 | |
| 3.1.317085 | KHOA DANG NGO | ADDRESS REDACTED | | | BTC 0.3034804872098 45 | | | |
| 3.1.317086 | KHOA DAO | ADDRESS REDACTED | | | ADA 160.62800278203<br>BNB 1.58640322896474<br>BTC 0.0195501448258968<br>CEL 134.815646540372<br>TAUD 0.83756354663837 8<br>USDT ERC20 0.40743500626121 7 | | | |
| 3.1.317087 | KHOA DINH | ADDRESS REDACTED | | | ADA 0.27810402603179 3<br>BNB 0.00194446579969673<br>BTC 0.0002028978919161<br>ETH 0.00054691580612629 4<br>TRX 0.00140718116022972 | | | |
| 3.1.317088 | KHOA DO | ADDRESS REDACTED | | | DOT 0.342857759370442 | | | |
| 3.1.317089 | KHOA DOAN | ADDRESS REDACTED | | | AAVE 27.3683171377519<br>BTC 0.260771294567262<br>EOS 250.750269408819<br>ETH 4.99682513564626 | | | |
| 3.1.317090 | KHOA DU | ADDRESS REDACTED | | | ETH 0.0097009197178263 | | | |
| 3.1.317091 | KHOA HA | ADDRESS REDACTED | | | AAVE 0.0014693178712345<br>MATIC 6.70140789384854<br>SNX 24.5594361615891 | | | |
| 3.1.317092 | KHOA HO | ADDRESS REDACTED | | | CEL 1.15203021996287<br>USDC 0.00692492270903086 | | | |
| 3.1.317093 | KHOA HUYNH | ADDRESS REDACTED | | | BCH 4.35857815833215<br>BTC 0.0126305766334499<br>DOT 117.141111386846<br>EOS 220.073814826984<br>LTC 0.00583408183557813<br>USDC 4.3052168904067 9<br>XLM 1437.983143360046 | | | |
| 3.1.317094 | KHOA HUYNH | ADDRESS REDACTED | | | CEL 0.0824436422606606<br>ETH 0.016 | | | |
| 3.1.317095 | KHOA NGO | ADDRESS REDACTED | | | BTC 0.0013314942780628 5<br>EOS 0.148274832404432<br>LTC 0.00000896993150498 1<br>MATIC 8656.91234895747<br>XLM 0.0006152139707649931 | | | |
| 3.1.317096 | KHOA NGO | ADDRESS REDACTED | | | AVAX 0.0149698289729093<br>BTC 0.0002665581653733 64<br>DOT 0.682297146550561<br>ETH 0.0118567558032068<br>LINK 0.234974883014314<br>MATIC 18.3160956331449<br>UNI 6.6662349814715 9E-05<br>USDC 2.52235342014869 | AVAX 0.00585709941239362<br>BTC 1.56647526138097<br>DOT 0.00065445370060562<br>ETH 0.00000029788049662<br>LINK 0.00011512791590697<br>LUNC 18.0895604571209<br>MATIC 0.0005515434327155 05<br>UNI 0.10247188691863<br>USDC 0.0000007327232998 29 | | |
| 3.1.317097 | KHOA NGUYEN | ADDRESS REDACTED | | Yes | AAVE 34.1859151597009<br>ADA 2128.04616592761<br>AVAX 58.1440526945657<br>BAT 0.0596452284889993<br>BNT 0.238201493706871<br>BTC 0.000293266849298528<br>COMP 118.52166450219<br>DASH 71.7718939210987<br>DOT 265.97490608797<br>EOS 282.998230592762<br>ETH 0.418942132155567<br>KNC 0.0327929468742725<br>LINK 186.964853467234<br>MANA 3013.12322877449<br>MATIC 3.03541413555271<br>OMG 0.034138671460851<br>SNX 1.55185153576692<br>SUSHI 1.36401410503829<br>UNI 0.026648728224808<br>USDC 1.87776779513213<br>ZRX 2.93620798561134 | DASH 54<br>USDC 424.736935899046 | | BTC 6.04294531469518 |
| 3.1.317098 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.262790429243476<br>ETH 9.21125526612996-06<br>LINK 101.588239978684<br>MATIC 1220.35505684794 | | | |
| 3.1.317099 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.00130881566691371<br>USDC 10821.12569252937 | | | |
| 3.1.317100 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.29171450171341<br>USDC 25.9588990057675 | | | |
| 3.1.317101 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.000005588816590355 | | | |
| 3.1.317102 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.0000398021267 27241<br>DOT 145.191305193301<br>MATIC 3828.85500452983 | | | |
| 3.1.317103 | KHOA NGUYEN | ADDRESS REDACTED | | | BNB 0.00553918714641 56<br>BTC 1.057164700054999E-06 | | | |
| 3.1.317104 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.000000745499562884<br>CEL 1.07031150265112 | | | |
| 3.1.317105 | KHOA NGUYEN | ADDRESS REDACTED | | | AVAX 15.2170250336221<br>BTC 0.245701149942221<br>DOT 98.3580952148529<br>SOL 35.5294114763046 | | | |
| 3.1.317106 | KHOA NGUYEN | ADDRESS REDACTED | | | USDC 70.4227680967817 | | | |
| 3.1.317107 | KHOA PHAM | ADDRESS REDACTED | | | BTC 0.0000013850539620 89<br>CEL 0.0111384699086802<br>CEL 29711.5255676367 | | | |
| 3.1.317108 | KHOA PHAM | ADDRESS REDACTED | | | ADA 284.941499711163<br>BTC 0.0502977133062951<br>ETH 0.615449406417017<br>MCDAI 31.8587646750 7<br>USDC 21364.7698162762 | | | |
| 3.1.317109 | KHOA PHAM | ADDRESS REDACTED | | | BTC 0.000000003508261809<br>CEL 0.000261651940183099<br>DASH 0.0000000041574 78182<br>ZEC 0.00025849582048918 9 | | | |
| 3.1.317110 | KHOA PHAM | ADDRESS REDACTED | | | ADA 245.940965377596<br>BAT 921.29943615568<br>ETH 6.20265594223163<br>TRX 15.250752748773<br>SNX 225.918483132107 | | | |
| 3.1.317111 | KHOA TANG | ADDRESS REDACTED | | | BTC 0.001638305519089878<br>ETH 0.0230193993992 | | | |
| 3.1.317112 | KHOA TRAN | ADDRESS REDACTED | | | ETH 0.00102559449346345 | | | |
| 3.1.317113 | KHOA TRAN | ADDRESS REDACTED | | | BTC 0.00001475351572884<br>USDC 5.98050656513597 | | | |
| 3.1.317114 | KHOA TRUONG | ADDRESS REDACTED | | | BTC 0.00001140054488337<br>MATIC 0.107563349865 | BTC 0.00000034045649568 | | |
| 3.1.317115 | KHOBY CRISOSTOMO | ADDRESS REDACTED | | | CEL 1.07814548860317 | | | |
| 3.1.317116 | KHODYKIN MAXIM | ADDRESS REDACTED | | | BTC 0.00116617974906168<br>USDT ERC20 400.419106043956 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317317 | KHOI HO | ADDRESS REDACTED | | | ADA 1400.5388974257<br>BTC 0.018699050595841<br>CEL 85.7390609619163<br>ETH 1.83886973476B4<br>MATIC 116.435015 | | | |
| 3.1.317318 | KHOI HOANG | ADDRESS REDACTED | | | BTC 0.000000069332463728<br>CEL 5.4162923870517<br>ETH 0.00293.366038805773<br>TAUO 4.409374972B9705<br>USDC 0.29187118624B9S3 | | | |
| 3.1.317319 | KHOI HUYNH | ADDRESS REDACTED | | | ADA 0.117688782945995<br>BTC 0.000000603797890701<br>USDC 0.034367078848850S4 | | | |
| 3.1.317320 | KHOI HUYNH | ADDRESS REDACTED | | | CEL 19945500998105<br>ETH 0.00769520269451783 | | | |
| 3.1.317321 | KHOI LE | ADDRESS REDACTED | | | BTC 0.002462067189064116<br>DOT 160.093223696409<br>ETH 0.00041606269449786<br>LTC 0.00285403203B9999 | | | |
| 3.1.317322 | KHOI LE | ADDRESS REDACTED | | | BTC 0.0013261104732347S<br>CEL 1.07664560071316 | | | |
| 3.1.317323 | KHOI NGUYEN | ADDRESS REDACTED | | | | | | |
| 3.1.317324 | KHOI NGUYEN | ADDRESS REDACTED | | | BTC 0.000637915363784<br>CEL 0.670705340340552<br>USDT ERC20 424.551259163546 | | | |
| 3.1.317325 | KHOI NGUYEN | ADDRESS REDACTED | | | CEL 1.08061942991219 | | | |
| 3.1.317326 | KHOI PHAM | ADDRESS REDACTED | | | BTC 0.000000041962001221<br>CEL 2.598753231170676 | | | |
| 3.1.317327 | KHOI Q LE | ADDRESS REDACTED | | | ETH 5.542737952904S | | | |
| 3.1.317328 | KHOI TRAN | ADDRESS REDACTED | | | BTC 0.0250208015322357<br>CEL 29.141269291782 | | | |
| 3.1.317329 | KHOI TRAN | ADDRESS REDACTED | | | CEL 0.033417416537644 | | | |
| 3.1.317330 | KHOI TRAN | ADDRESS REDACTED | | | BTC 0.00031376053051282T<br>ETH 0.15483117166152 | BTC 0.380684991658604<br>ETH 184.459660925485<br>USDC 146.009 | | |
| 3.1.317331 | KHOI TRAN | ADDRESS REDACTED | | | BTC 0.248699245909S4 | | | |
| 3.1.317332 | KHOI TRAN-QUANG | ADDRESS REDACTED | | | BTC 1.74513384323229<br>ETH 49.069546B293446<br>TCAD 47.08339052B8721<br>USDT ERC20 3.58464715123286 | | | |
| 3.1.317333 | KHOI VO | ADDRESS REDACTED | | | BTC 0.00265316507365129<br>CEL 159.789204356668 | | | |
| 3.1.317334 | KHOI VO | ADDRESS REDACTED | | | BCH 0.00064947775107659S<br>BSV 0.00023867041640610L<br>BTC 0.000000009009473329<br>CEL 0.00682597B5968737Z | | | |
| 3.1.317335 | KHOIRI KHOIRI | ADDRESS REDACTED | | | BTC 0.000053724343407L6<br>CEL 0.0001276896698721284 | | | |
| 3.1.317336 | KHOIRUL ANAM | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 0.171470732135388<br>XRP 0.732 | | | |
| 3.1.317337 | KHOJAAKBAR ZAKHIDOV | ADDRESS REDACTED | | | ETC 1.0230302746287Z<br>USDC 0.447257822707998 | | | |
| 3.1.317338 | KHOKAN SARKER | ADDRESS REDACTED | | | BTC 0.000002012105348082<br>DOT 0.05401326549049S4 | | | |
| 3.1.317339 | KHOI BERNIER | ADDRESS REDACTED | | | BTC 0.000031507717106173<br>MATIC 12.11796829923B9<br>MCDAI 1.60491802713312<br>USDT ERC20 6.29843131536464 | | | |
| 3.1.317340 | KHOLOUD AL DHAHERI | ADDRESS REDACTED | | | CEL 8.709954976935S4 | | | |
| 3.1.317341 | KHOMSAN PROMMEE | ADDRESS REDACTED | | | CEL 1.09786207605139 | | | |
| 3.1.317342 | KHON NGUYEN | ADDRESS REDACTED | | | ADA 598.618183148B<br>BTC 0.0195611095030483<br>LINK 30.4817720163278<br>MATIC 2307.54306021B89 | | | |
| 3.1.317343 | KHONDKER RAHMAN | ADDRESS REDACTED | | | BTC 0.000280182294553998<br>ETH 0.0027603840086155L<br>LINK 0.0281897580005418 | | | |
| 3.1.317344 | KHONG HE | ADDRESS REDACTED | | | ADA 0.005849884304212B4<br>BTC 1.01036638232B59S-05<br>DOT 0.00084755261547S289<br>ETH 2.75210849603799E-06<br>GUSD 0.0269018758287976<br>LINK 0.000046386847510188<br>USDC 0.000006587772562829<br>USDT ERC20 0.002456265075656T5 | BTC 0.000000034845261G2<br>USDC 0.04645033746481B2<br>USDT ERC20 0.000006052199257042 | | |
| 3.1.317345 | KHONG MEI XIN | ADDRESS REDACTED | | | BTC 0.001343295853B198<br>XRP 0.1155851157651 | | | |
| 3.1.317346 | KHONG MING KOK | ADDRESS REDACTED | | | BTC 0.098279757694158T<br>CEL 4968.0225965751L4<br>DOT 49.90626<br>USDT ERC20 70.04000018315O1 | | | |
| 3.1.317347 | KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | | | Yes | BCH 22.56304453<br>CEL 847.894534922035<br>DASH 19.28278<br>ETH 1.996796362797G2<br>LTC 359.59896B72<br>USDC 1.155<br>USDT ERC20 1343.73<br>ZEC 6.09142567367907 | BTC 2.07204508019534<br>ZEC 36.5501026 | | |
| 3.1.317348 | KHONGORZUL ULZIIBAATAR | ADDRESS REDACTED | | | CEL 0.160497656487979<br>EOS 2.4988 | | | |
| 3.1.317349 | KHONZELKHI SHANDU | ADDRESS REDACTED | | | BTC 0.000000001589373201<br>CEL 0.019346151409503 | | | |
| 3.1.317350 | KHOO BEE LAN | ADDRESS REDACTED | | | CEL 0.00052975044342122 | | | |
| 3.1.317351 | KHOO BOO XUAN | ADDRESS REDACTED | | | ADA 0.281561795325559<br>BNB 0.00253759489798449<br>BTC 0.000001064620129563<br>USDT ERC20 0.200014239801713 | | | |
| 3.1.317352 | KHOO CHOON CHEW | ADDRESS REDACTED | | | CEL 1.08768542960119 | | | |
| 3.1.317353 | KHOO CHOON YEE | ADDRESS REDACTED | | | BTC 0.014145<br>CEL 1.02495983695969<br>ETH 0.019544 | | | |
| 3.1.317354 | KHOO ER JING | ADDRESS REDACTED | | | BTC 0.003665468902621Z | | | |
| 3.1.317355 | KHOO FONG STANLEY KO | ADDRESS REDACTED | | | BTC 0.000000008204784293<br>CEL 0.004313614308308B4<br>USDC 0.081737908506393Z | | | |
| 3.1.317356 | KHOO HUAR | ADDRESS REDACTED | | | BTC 0.00130074426408351<br>USDT ERC20 250.493445416477 | | | |
| 3.1.317357 | KHOO KAI SIANG | ADDRESS REDACTED | | | BTC 0.27055797694099<br>CEL 3791.16165264429<br>ETH 6.01259219961791<br>LINK 73.78 | | | |
| 3.1.317358 | KHOO KOAY CHIN HWA | ADDRESS REDACTED | | | BTC 0.05262764624834T3<br>CEL 106.06656974095B<br>USDC 98 | | | |
| 3.1.317359 | KHOO POH SIM | ADDRESS REDACTED | | | BTC 0.00062954298153217S<br>CEL 2.9219979582839<br>XRP 0.000001 | | | |
| 3.1.317360 | KHOO SKYLER | ADDRESS REDACTED | | | BTC 0.000000002505860901<br>CEL 10.431191399903T | | | |
| 3.1.317361 | KHOO TENG SHIN | ADDRESS REDACTED | | | CEL 603.8080571130099 | | | |
| 3.1.317362 | KHOO WAI YING | ADDRESS REDACTED | | | BTC 0.00193956709882131<br>CEL 0.163544466343B91 | | | |
| 3.1.317363 | KHOO WAI YING | ADDRESS REDACTED | | | BTC 0.001996203329296S35<br>ETH 0.00036181052762200B<br>USDC 0.4536425472905Z7 | | | |
| 3.1.317364 | KHOO YING YAN | ADDRESS REDACTED | | | AVAX 3.94885849026247<br>BNB 0.18846351466B109<br>BTC 0.010735320849044S3<br>DOT 10.4769850751974<br>ETH 0.13818041794737<br>LINK 7.92780207973055<br>LTC 0.56250268043696S<br>LUNC 715.953346128B9<br>MATIC 133.6295422934SZ<br>SOL 5.87291670749S13 | | | |
| 3.1.317365 | KHOON LIM TEOH | ADDRESS REDACTED | | | AVAX 0.0252876408153451<br>BTC 0.10162503336S479<br>DOT 991.010709779589<br>ETH 0.00435B87407912584<br>LUNC 0.043973502397715S<br>MATIC 21040.3705829378<br>SOL 104.83653707349S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317166 | KHOONHO CHIN | ADDRESS REDACTED | | | BTC 0.00105456120528061 LTC 1.42367808019011 | | | |
| 3.1.317167 | KHOOSHBU SHAKYA | ADDRESS REDACTED | | | BTC 0.00376277736023 CEL 23.58472148106 USDC 0.122667965015749 | | | |
| 3.1.317168 | KHOR BEI ZHI | ADDRESS REDACTED | | | ADA 0.0101418277568798 BTC 0.000106224615632322 CEL 0.571884193169217 ETH 0.000019179019713331 USDC 0.0380869615222463 USDT ERC20 0.359013969532106 | | | |
| 3.1.317169 | KHOR JIN WEI | ADDRESS REDACTED | | | BTC 0.0000011917182331933 CEL 0.0183028793672796 USDC 0.306216493350732 XRP 0.10466198524674 | | | |
| 3.1.317170 | KHOR LEONG WAH | ADDRESS REDACTED | | | BTC 0.00123582927571464 CEL 0.010644107839563 | | | |
| 3.1.317171 | KHOR PUEH HONG | ADDRESS REDACTED | | | BTC 0.0000000001117231635 ETH 0.0000000003351644 USDT ERC20 0.081446295703851 | | | |
| 3.1.317172 | KHOR TAIK GUAN | ADDRESS REDACTED | | | BTC 0.000000000067196807 | | | |
| 3.1.317173 | KHOR TZHER K'NG | ADDRESS REDACTED | | | BTC 0.00042038598748860 ETH 0.4368602074457 | | | |
| 3.1.317174 | KHORI FRANCIS | ADDRESS REDACTED | | | BTC 0.00561293742896508 DOT 4.17881030828964 | | | |
| 3.1.317175 | KHOROSHKO SIMIRENKO | ADDRESS REDACTED | | | ETH 0.0000009934642851783 | | | |
| 3.1.317176 | KHOSE KASIMIRO | ADDRESS REDACTED | | | BTC 0.00795806190489358 CEL 84.9377126421819 EOS 0.0000046902728237493 MCDAI 30.3664632562707 USDT ERC20 17.8291812147801 | | | |
| 3.1.317177 | KHOSIYATIN KHOSIYATIN | ADDRESS REDACTED | | | BTC 0.00000000040581022 CEL 0.208014166495388 | | | |
| 3.1.317178 | KHOSLAKANT DHOWTALL | ADDRESS REDACTED | | | BTC 0.0000010001160855384 CEL 0.0146891206803544 ETH 0.00007355118121418 | | | |
| 3.1.317179 | KHOTHBUL UMAM | ADDRESS REDACTED | | | CEL 0.00406170018800722 DASH 0.0012974 | | | |
| 3.1.317180 | KHOTSO MASIA | ADDRESS REDACTED | | | BTC 0.000000002905811337 CEL 1.792256610657B USDT ERC20 0.679531 | | | |
| 3.1.317181 | KHOUHAN LOH | ADDRESS REDACTED | | | BTC 0.00075586102050337 CEL 0.0405077940937169 | | | |
| 3.1.317182 | KHOULA AHMED | ADDRESS REDACTED | | | BTC 0.00000000846095180 5 CEL 0.502030050382209 | | | |
| 3.1.317183 | KHOUPHAN BAIBUA | ADDRESS REDACTED | | | USDC 106.979543043 9 XLM 210.477385201977 | | | |
| 3.1.317184 | KHOUSHAL NUYANDDA | ADDRESS REDACTED | | | BTC 0.00090596456768482 4 | | | |
| 3.1.317185 | KHRIS DUNCAN | ADDRESS REDACTED | | | ETH 0.021738139629491 2 | | | |
| 3.1.317186 | KHRIS PANDIT | ADDRESS REDACTED | | | BTC 0.01081296111327B1 | | | |
| 3.1.317187 | KHRISSY OOAK | ADDRESS REDACTED | | | BAT 0.252463405121404 BCH 0.0053700404641873 BTC 0.00000458555094157 CEL 1.93068696139474 DASH 0.016982826187149 4 LTC 0.0023508242284565 9 USDC 0.0038765514843553 9 ZRX 0.28451027976233 | | | |
| 3.1.317188 | KHRISTEN SANTOS | ADDRESS REDACTED | | | BTC 0.00054017074624463 | | | |
| 3.1.317189 | KHRISTINE ANDINO | ADDRESS REDACTED | | | BTC 0.002085195531288 9 ETH 0.046540073200616 LTC 0.546895516577913 XRP 11.26.657621502238 | | | |
| 3.1.317190 | KHRISTOPHER BODNER | ADDRESS REDACTED | | | AAVE 1.12145198847686 BSV 0.17488770569758 5 BTC 0.1479020753273817 ETH 1.1671569232379 6 MATIC 1.82638281100121 SGB 2393.8358762930 3 SNX 60.049244168310 9 USDC 20.23197716405 03 XRP 0.000000354546860371 | ETH 0.17317813984933 MATIC 1795.96440556586 | | |
| 3.1.317191 | KHRISTOPHER CEDENO | ADDRESS REDACTED | | | USDC 0.09295289156282 33 | | | |
| 3.1.317192 | KHRISTOPHER TOLBERT | ADDRESS REDACTED | | | USDC 5601.48396630034 | | | |
| 3.1.317193 | KHRONGSAK LAPHIM | ADDRESS REDACTED | | | CEL 0.00085584186156687 7 CEL 0.0269123569309658 ETH 0.022738129036702 9 | | | |
| 3.1.317194 | KHRUEAFA PUTTAPAI | ADDRESS REDACTED | | | BTC 0.00000000281671954 CEL 0.00222074764511148 USDT ERC20 0.41504125843115 | | | |
| 3.1.317195 | KHRYSTIUK OLENA | ADDRESS REDACTED | | | BTC 0.0000109914899545124 ETH 0.00843156279186398 | | | |
| 3.1.317196 | KHRYSTIUK VALERII | ADDRESS REDACTED | | | BTC 0.00121935117539069 CEL 0.38823614289007B ETH 0.00843229671557806 | | | |
| 3.1.317197 | KHRYSTOPHER BARNES | ADDRESS REDACTED | | | BTC 2.90494000129869E-05 SNX 0.046052402109658 04 KLM 0.08080601951355531 | | | |
| 3.1.317198 | KHRYSTYNA BOHAK | ADDRESS REDACTED | | | CEL 0.63220402270197 2 | | | |
| 3.1.317199 | KHRYSTYNA HDANSKA | ADDRESS REDACTED | | | BTC 5.48059052547999E-07 ETH 0.00860851383540475 XRP 0.186218327617722 | | | |
| 3.1.317200 | KHRYSTYNA HUL | ADDRESS REDACTED | | | CEL 2.74991168441009 ETH 0.048921474208286B | | | |
| 3.1.317201 | KHRYSTYNA KHARIV | ADDRESS REDACTED | | | BTC 0.0678613751378933 ETH 0.0886067420713648 | | | |
| 3.1.317202 | KHRYSTYNA KUBITSKA | ADDRESS REDACTED | | | BTC 0.0000006348348400069 USDT ERC20 0.477995211168664 | | | |
| 3.1.317203 | KHRYSTYNA MILEVSKA | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.317204 | KHRYSTYNA PORFIROVA | ADDRESS REDACTED | | | ADA 267.5875185674 BTC 0.00219699178307543 CEL 724.494526127635 DOT 42.0237528536 ETH 0.306689825555786 MATIC 542.2 USDT ERC20 4011.30547689697 | | | |
| 3.1.317205 | KHRYSTYNA UGRYNYUK | ADDRESS REDACTED | | | BTC 0.000000091715031114 CEL 0.005261816230397559 XRP 0.386355783503516 | | | |
| 3.1.317206 | KHTAN HUSSAIN | ADDRESS REDACTED | | | CEL 0.0398460956641712 XRP 20 | | | |
| 3.1.317207 | KHU JIA HENG | ADDRESS REDACTED | | | AAVE 0.023145946616B227 ADA 1.46374998704513 BNB 0.0598358101464573 BTC 0.00000135560961952S DOT 0.285448314430493 ETH 0.00246944411912315 LINK 0.14735859556078 9 MATIC 14.5925868669251 UNI 0.207687621821815 XLM 9.32942607554486 XRP 3.18570527328986 | | | |
| 3.1.317208 | KHU KIAN YIAP | ADDRESS REDACTED | | | CEL 0.35496293297686 | | | |
| 3.1.317209 | KHUAL MUANG | ADDRESS REDACTED | | | ADA 387.478547793B AVAX 12.187351441937 7 BCH 0.00029623984754507 BTC 0.107163367526073 COMP 3.29604684379912 DASH 0.00063243224481991 DOT 27.3561676747131 ETH 1.50481345045213 LTC 0.0019135971799113 MATIC 361.825537293367 OMG 0.00512191664931187 SNX 26.118496727713 SUSHI 60.73146604554998 | | | |
| 3.1.317210 | KHUDOYOR KHOLMATOV | ADDRESS REDACTED | | | BNB 0.0059297465228034 BTC 0.000004354700106382 | | | |
| 3.1.317211 | KHUE TRAN | ADDRESS REDACTED | | | BTC 0.00014449249784048 9 CEL 1.3568008697281B ETH 0.00267113973506664 LUNC 50.1955258762581 SOL 0.0154943861369906 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317212 | KHUEN PING NG | ADDRESS REDACTED | | | BTC 0.00416704368015722<br>CEL 0.010133657564I542<br>USDT ERC20 11.9974783150123 | | | |
| 3.1.317213 | KHUJANI KHUJANI | ADDRESS REDACTED | | | BTC 0.00165779379133616<br>USDT ERC20 1.51417058444792 | | | |
| 3.1.317214 | KHUKUMANI BERA | ADDRESS REDACTED | | | BTC 0.000000004491573304<br>USDC 0.827951919879901 | | | |
| 3.1.317215 | KHULEKANI ERASMUS MBAMBO | ADDRESS REDACTED | | | BTC 0.000114702958980973<br>CEL 0.069710828690I4868 | | | |
| 3.1.317216 | KHULEM DEBRISH SINGH | ADDRESS REDACTED | | | ETH 0.00149055605631223 | | | |
| 3.1.317217 | KHULLAT REHMAN | ADDRESS REDACTED | | | BTC 0.000744301920020954 | | | |
| 3.1.317218 | KHUMO MPHAPHULI | ADDRESS REDACTED | | | BTC 0.00003908 | | | |
| 3.1.317219 | KHUMODETSILE FREDAH PINE | ADDRESS REDACTED | | | CEL 0.020780105416267I<br>BTC 0.0000781973103553224<br>CEL 0.79705185583B606<br>ETH 0.00165019715915817 | | | |
| 3.1.317220 | KHUMDYAME GAODUMELWE | ADDRESS REDACTED | | | BTC 0.000000889785607425<br>CEL 66.589601788163I4<br>ETH 1.057654 | | | |
| 3.1.317221 | KHUN CHHAY SUN | ADDRESS REDACTED | | | ADA 862.174683435214<br>CEL 0.249562939771892<br>XRP 31.5292386242712 | | | |
| 3.1.317222 | KHUNG FOO | ADDRESS REDACTED | | | BAT 1.67735004251569<br>BTC 0.00003927801364969S<br>CEL 15.1437983902289<br>DOT 0.0924474945I0392<br>ETH 0.00051879341462449I4<br>KNC 0.0904094056705I14<br>LUNC 0.004130761390S8029<br>MATIC 1.23776140234113<br>OMG 0.0198265406I26448<br>USDT ERC20 1.37526896635295 | | | |
| 3.1.317223 | KHUONG HUYNH | ADDRESS REDACTED | | | BCH 4.242788958I8607<br>BSV 3.09443449598311<br>LINK 784.473896512187<br>XRP 2012.42223588012 | | | |
| 3.1.317224 | KHUONG TANG | ADDRESS REDACTED | | | AAVE 2.147640770I74423<br>BNT 15.2104198271665<br>BTC 0.0148091523014111<br>CEL 0.0564539094446636<br>DOT 0.02806133710611B<br>KNC 34.416637855534<br>LUNC 21.88862443050I7<br>MANA 0.007226017707109I45<br>MATIC 649.607634051759 | | | |
| 3.1.317225 | KHUP MANG | ADDRESS REDACTED | | | BNB 0.000885379419229159 | | | |
| 3.1.317226 | KHUR CHUGHTAI | ADDRESS REDACTED | | | BTC 0.0000339734288341<br>BTC 0.0000003816877971I2<br>USDT ERC20 0.489683846377578 | BTC 0.0000000835637893<br>USDT ERC20 0.000000512311446317 | | |
| 3.1.317227 | KHURAM CHUGHTAI | ADDRESS REDACTED | | | BSV 0.502247579012429<br>BTC 0.005761901341334347<br>SNX 54.3432963298329<br>SOL 6.25069951I38217<br>USDC 825.049845826941 | | | |
| 3.1.317228 | KHURAM JEHANZEB | ADDRESS REDACTED | | | BTC 0.00169441107729825<br>CEL 200.641143678639 | | | |
| 3.1.317229 | KHURAM SHAHZAD | ADDRESS REDACTED | | | BAT 131.70024900736<br>BTC 0.00147332612205<br>CEL 0.02538117138367I5<br>DOT 5.72339047178825<br>ETH 0.053030585485815<br>XRP 38.3048101623584 | | | |
| 3.1.317230 | KHURRAM AKBER | ADDRESS REDACTED | | | BTC 0.010310087219459851<br>ETH 0.494243097313081 | | | |
| 3.1.317231 | KHURRAM AYUB | ADDRESS REDACTED | | | BTC 0.000000004466199823<br>CEL 7.99466303295283 | | | |
| 3.1.317232 | KHURRAM BANGASH | ADDRESS REDACTED | | | CEL 20.7977107535377<br>TUSD 0.190453816625433 | | | |
| 3.1.317233 | KHURRAM MALIK | ADDRESS REDACTED | | | ADA 0.742449055823806<br>BTC 0.000000881372703032<br>CEL 0.407743657912709 | | | |
| 3.1.317234 | KHURRAM RAJA | ADDRESS REDACTED | | | BAT 15465.046754753<br>BTC 0.00350876314550709<br>CEL 1.1494432497168<br>DASH 0.0398607466741454<br>ETH 0.040751385812604I2<br>LTC 0.165561267952179<br>OMG 0.0437216363064767<br>USDC 0.0000006007844264I52<br>KLM 168.758269930201 | | | |
| 3.1.317235 | KHURRAM SAJAD | ADDRESS REDACTED | | | ZRX 1741.1700154296 | | | |
| 3.1.317236 | KHURRUM ROHANI | ADDRESS REDACTED | | | | | ETH 19.9952107973514<br>MCDAI 280.89441478 | |
| 3.1.317237 | KHURSED AHMED | ADDRESS REDACTED | | | BTC 0.026017124398538I<br>ETH 0.514728614858765<br>LTC 0.724874745116113<br>MANA 27.6438305427017<br>XRP 99.9226653206109 | | | |
| 3.1.317238 | KHURSHID ABDUL-MUTAKABBIR | ADDRESS REDACTED | | | ADA 206.612431449762<br>BTC 0.00797217664704831<br>MATIC 49.7403350745702<br>XLM 100.84369393992S | | | |
| 3.1.317239 | KHURSHID AHMEDOV | ADDRESS REDACTED | | | ADA 12149.6560490624<br>BTC 0.533545585363093<br>ETH 4.0061849197906<br>MATIC 3555.99857878629 | | | |
| 3.1.317240 | KHURSHID ALAM | ADDRESS REDACTED | | | BTC 0.000118086706113754 | | | |
| 3.1.317241 | KHURSHID ALAM | ADDRESS REDACTED | | | ADA 0.02048092437426I7<br>BTC 0.000000331594069562<br>CEL 25.305209066I628<br>DASH 0.000537417406049524<br>LTC 1.034364509625I2<br>MATIC 0.189537404990364<br>SNX 0.335188504677141 | | | |
| 3.1.317242 | KHURSHID EKRAM | ADDRESS REDACTED | | | CEL 0.0105364419433695<br>KLM 1 | | | |
| 3.1.317243 | KHURSHID KHOJA | ADDRESS REDACTED | | | AAVE 3.21000146I79138<br>BTC 2.255179289672I71<br>COMP 5.14298470546862<br>DOT 0.290152187301545<br>ETH 45.50087086671I44<br>LINK 306.452567975209<br>MATIC 6610.37287538353<br>SNX 353.830451950101<br>UNI 423.108205828267<br>USDC 1.23208045514356 | | | |
| 3.1.317244 | KHURSHOBEK KHUJANOV | ADDRESS REDACTED | | | ETH 0.000001129883192432 | | | |
| 3.1.317245 | KHUSAN DUSTBOEV | ADDRESS REDACTED | | | BTC 0.00000000850200827I3<br>CEL 12.6892127658869<br>DOGE 36.79<br>DOT 1.80809<br>LUNC 50000<br>USDT ERC20 0.000000122662027021 | | | |
| 3.1.317246 | KHUSEIN ELKHADZHIEV | ADDRESS REDACTED | | | CEL 0.09052700983611I97<br>SGB 30.9036074014016<br>XRP 0.00000000976965881 | | | |
| 3.1.317247 | KHUSEN NARTOKOV | ADDRESS REDACTED | | | BTC 0.000000218024850549<br>EOS 0.13960202793360I7 | | | |
| 3.1.317248 | KHUSHAL CHAWLA | ADDRESS REDACTED | | | USDT ERC20 1.92005446047685 | | | |
| 3.1.317249 | KHUSHAL SINGH RAJAWAT | ADDRESS REDACTED | | | BTC 0.000002052331666663<br>CEL 2.80861399766667<br>ETH 0.0016090755182853S3<br>USDC 1658.9539921041I6 | | | |
| 3.1.317250 | KHUSHBAKHT AREEBA QAISER | ADDRESS REDACTED | | | BTC 0.075058635820114 | | | |
| 3.1.317251 | KHUSHBOO JITENDRA PANDEY | ADDRESS REDACTED | | | BTC 0.00121130625503843<br>USDC 518.080817547642 | | | |
| 3.1.317252 | KHUSHBOO PANCHAL | ADDRESS REDACTED | | | BTC 0.3240687678013171<br>CEL 104.34235300944I4<br>DOT 0.494288420519214<br>ETH 1.83274371350266<br>MATIC 803.282689043162<br>SNX 158.687805945785<br>USDC 30.9564453798215<br>USDT ERC20 15.1175452616825 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317253 | KHUSBOO SHARMA | ADDRESS REDACTED | | | BNB 0.1854187387079S5<br>BTC 0.24314128025439S<br>CEL 0.38333859543369<br>ETH 1.01216256743087<br>LINK 20.69640287346B1<br>LUNC 2.44240610899237<br>MATIC 568.438080542586 | | | |
| 3.1.317254 | KHUSBOO SHETH | ADDRESS REDACTED | | | BTC 0.13270013831942<br>ETH 1.38337036110402<br>USDC 6665.52895903861 | CEL 127.561648423343 | | |
| 3.1.317255 | KHUSBOO SINHA | ADDRESS REDACTED | | | BTC 0.00000000036513709 | | | |
| 3.1.317256 | KHUSBOO TIWARI | ADDRESS REDACTED | | | ETH 0.47432339913016T | | | |
| 3.1.317257 | KHUSBU BHIMANI | ADDRESS REDACTED | | | ADA 0.43384818657421J<br>BTC 0.00000012167315T4 | | | |
| 3.1.317258 | KHUSHDEEP SINGH DHILLON | ADDRESS REDACTED | | | BTC 0.00000000445720254<br>CEL 0.99510539681161J | | | |
| 3.1.317259 | KHUSHITA RAI | ADDRESS REDACTED | | | BTC 0.00000042840412345T9<br>USDT ERC20 0.652885643012932 | | | |
| 3.1.317260 | KHUSHVEER THIND | ADDRESS REDACTED | | | BTC 0.00000000300246157<br>CEL 0.20718204297806A | | | |
| 3.1.317261 | KHUSHVIR CHEEMA | ADDRESS REDACTED | | | BTC 0.00000000991689023S6<br>CEL 1.70996198969255 | | | |
| 3.1.317262 | KHUZLEN BAYASGALAN | ADDRESS REDACTED | | | CEL 0.20495211597272T | | | |
| 3.1.317263 | KHUTSO BOOYSEN | ADDRESS REDACTED | | | USDC 2.1900773732191A<br>BTC 0.00000031280361528S | | | |
| 3.1.317264 | KHU'U PH'AT | ADDRESS REDACTED | | | DOT 0.01275540341751935<br>BNB 0.00276605583127605<br>BTC 0.00000000931061377S<br>CEL 0.36378701274700E | | | |
| 3.1.317265 | KHVALIMIR SMESHKO | ADDRESS REDACTED | | | ETH 0.00001132897232973 | | | |
| 3.1.317266 | KHVICHA GOGRICHIANI | ADDRESS REDACTED | | | BTC 0.00648254160296456<br>CEL 1.05012157490354 | | | |
| 3.1.317267 | KHYATI MALOO | ADDRESS REDACTED | | | BNB 0.00737525290833<br>BTC 0.00000016133843798B<br>XLM 0.1071741577617A4 | | | |
| 3.1.317268 | KHYE HAN WEE | ADDRESS REDACTED | | | BTC 0.00597475325360385<br>CEL 0.07648702906510699<br>LINK 1.74770175445329 | | | |
| 3.1.317269 | KHYLE FROST | ADDRESS REDACTED | | | CEL 88.4464260917B4<br>ETH 0.62147041531546B<br>USDT ERC20 1001.05722151347 | | | |
| 3.1.317270 | KHYLE GRIER | ADDRESS REDACTED | | | BTC 0.05723657615480615<br>MATIC 5992.05535660951<br>USDC 2852.70819777212 | | | |
| 3.1.317271 | KI BALDWIN | ADDRESS REDACTED | | | BTC 0.08618881451559S41<br>BUSD 6318.79901582826<br>DOT 119.048126936533<br>ETH 1.43802784284393<br>LINK 69.2700143510033<br>LTC 3.78395483275409<br>MATIC 399.184548275Z9<br>XLM 4149.37558953908 | | | |
| 3.1.317272 | KI BUM KIM | ADDRESS REDACTED | | | ADA 3.76217191038S1<br>BTC 0.00212043013977685<br>USDC 526.848877439767 | | | |
| 3.1.317273 | KI BUM KIM | ADDRESS REDACTED | | | BTC 0.01167091034960J6<br>MCDAI 0.0391287231379979 | | | |
| 3.1.317274 | KI CHING WONG | ADDRESS REDACTED | | | USDC 211.322894066765<br>BTC 0.00123990337284199<br>CEL 0.04830188194573Z6<br>LTC 0.00013<br>LUNC 0.60902500080B605<br>USDC 0.081787662186763S<br>USDT ERC20 5490.15613927219 | | | |
| 3.1.317275 | KI CHIT WONG | ADDRESS REDACTED | | | BTC 0.00188966854866B1<br>ETH 0.00075954394890636<br>TUSD 260.281592246086<br>USDT ERC20 328.072416574699 | | | |
| 3.1.317276 | KI CHOI | ADDRESS REDACTED | | | BTC 0.12993542346714<br>CEL 249.120785981131<br>ETH 1.52718362136429<br>OMG 13.2<br>XRP 499 | | | |
| 3.1.317277 | KI CHOY | ADDRESS REDACTED | | | BTC 0.0168712683526943 | | | |
| 3.1.317278 | KI CHUEN KU | ADDRESS REDACTED | | | BTC 0.00000082321545880S<br>CEL 397.658547677274<br>ETH 0.00000112279743755<br>USDC 6.06845813216751<br>USDT ERC20 0.00000094482362505J | | | |
| 3.1.317279 | KI CHUN LAW | ADDRESS REDACTED | | | ADA 0.00000047110297J103<br>BTC 0.00871956817505269<br>CEL 11.4915004429714<br>ETH 14.1596511906045<br>USDT ERC20 2.54235596957869 | | | |
| 3.1.317280 | KI CHUN TAM | ADDRESS REDACTED | | | BTC 0.00077408972160711<br>CEL 16.502997878149<br>USDT ERC20 341.330858 | | | |
| 3.1.317281 | KI CHUN TSE | ADDRESS REDACTED | | | CEL 1.06010942302463 | | | |
| 3.1.317282 | KI CHUN TSUI | ADDRESS REDACTED | | Yes | ADA 0.16422498009412T<br>BTC 0.23431052857379J<br>CEL 3.491977293Z366<br>DOT 8.6706<br>ETH 5.25524065607906<br>LINK 8.993880<br>UNI 12.1917162<br>USDT ERC20 22.0426384392082 | | | BTC 0.35517062681997G |
| 3.1.317283 | KI CHUN YIP | ADDRESS REDACTED | | | ADA 1199.5<br>BNB 0.025<br>BTC 0.00123044383428079<br>CEL 11.7450588239944 | | | |
| 3.1.317284 | KI CHUNG NG | ADDRESS REDACTED | | | BTC 0.00002615621139617B<br>ETH 0.00290972506156475 | | | |
| 3.1.317285 | KI EUN PYO | ADDRESS REDACTED | | | BTC 0.00000001933478984J<br>ETH 0.0000026246990908<br>USDC 0.50437969661512<br>USDT ERC20 0.00063124653947235 | BTC 0.000000944450739546<br>ETH 0.0000088145057359<br>USDC 0.00000049120575005<br>USDT ERC20 0.00000025481452030I | | |
| 3.1.317286 | KI FAT MUI | ADDRESS REDACTED | | | BTC 0.00004119588590S674<br>ETH 0.307873881401436 | | | |
| 3.1.317287 | KI FONG CHANG | ADDRESS REDACTED | | | BTC 0.00012635230841951B<br>CEL 0.11645284075531I<br>USDC 0.44797393433193K | | | |
| 3.1.317288 | KI FUNG LAM | ADDRESS REDACTED | | | ADA 231. 27347230Z542<br>BNB 1.88183550479603<br>BTC 0.17949832430703X | | | |
| 3.1.317289 | KI FUNG LAM | ADDRESS REDACTED | | | BTC 0.02453437610498B6<br>CEL 171.19082800258<br>DOT 2.9<br>ETH 0.94243 | | | |
| 3.1.317290 | KI FUNG LO | ADDRESS REDACTED | | | BTC 0.00109618257355075<br>CEL 7.248187887752A3<br>USDT ERC20 0.91701196236400Z | | | |
| 3.1.317291 | KI HAN PARK | ADDRESS REDACTED | | | BTC 3.33065350299999I-09<br>CEL 0.00181768094A28039<br>USDT ERC20 0.000000002061374A1 | | | |
| 3.1.317292 | KI HOON RYU | ADDRESS REDACTED | | | USDT ERC20 0.11262561969B751 | | | |
| 3.1.317293 | KI HU | ADDRESS REDACTED | | | BTC 0.00170279648292625<br>CEL 0.08501103456110I3<br>ETH 0.03827048343924D7<br>USDC 15.7620537284644 | | | |
| 3.1.317294 | KI HUNG | ADDRESS REDACTED | | | BTC 0.00918607613688463<br>CEL 4.22378123645118<br>USDC 0.00000018595029134 | | | |
| 3.1.317295 | KI HYUN KIM | ADDRESS REDACTED | | | BTC 0.00000217949513487T | | | |
| 3.1.317296 | KI HYUN KWON | ADDRESS REDACTED | | | BTC 0.00243603131490944<br>USDC 2.661027407066I1 | | | |
| 3.1.317297 | KI KI CHIU | ADDRESS REDACTED | | | ADA 0.160425381522914<br>BTC 0.00360575535392537<br>USDT ERC20 0.87675416745900Z | | | |
| 3.1.317298 | KI KING | ADDRESS REDACTED | | | CEL 1.492785825762321<br>MCDAI 158.01908112613T | | | |
| 3.1.317299 | KI KIM | ADDRESS REDACTED | | | BTC 0.00002191091559483<br>ETH 0.00690964793933B9 | | | |
| 3.1.317300 | KI KON CHOE | ADDRESS REDACTED | | | BTC 0.00126051101938761<br>ETH 1.07407271998003 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317901 | KI KWAN SO | ADDRESS REDACTED | | | BTC 0.0003765094956181875<br>ETH 0.0232066383744434<br>LUNC 0.0056294255193764<br>MATIC 0.202288664003115<br>TGBP 0.0623315081400489<br>THKD 18.2254479493164<br>TUSD 0.00192971957927383<br>USDT ERC20 0.0700661858654305 | | | |
| 3.1.317902 | KI LAM | ADDRESS REDACTED | | | BTC 0.0005623704391688434<br>CEL 0.64796232892421 | | | |
| 3.1.317903 | KI LEE | ADDRESS REDACTED | | | ADA 0.56036398781388<br>BTC 0.0000093154576871 | ADA 1.9682376894141<br>BTC 0.00000350761879717 | | |
| | | | | | ETH 0.0001200509254439278 | ETH 0.65447210452868 | | |
| | | | | | USDC 1025.4196627135 | USDC 0.71 | | |
| 3.1.317904 | KI ME | ADDRESS REDACTED | | | CEL 1.06168892067866 | | | |
| 3.1.317905 | KI MUI WAI | ADDRESS REDACTED | | | BTC 0.00000075726794110 | | | |
| 3.1.317906 | KI NANG YIP | ADDRESS REDACTED | | | USDT ERC20 10.4916292184265<br>AVAX 12.2840558830517<br>BTC 0.01963940219189 52<br>CEL 7.11571564539167<br>LTC 13.65282<br>LUNC 0.0296604074144209<br>SGB 9.48586601407454 | | | |
| 3.1.317907 | KI TUNG LAU | ADDRESS REDACTED | | | BTC 0.0000364982222277137<br>ETH 0.000009891542059607<br>USDT ERC20 0.0533858310709094 | | | |
| 3.1.317908 | KI WAI CHU | ADDRESS REDACTED | | | USDC 0.0200165757738883<br>USDT ERC20 0.424777567740657 | | | |
| 3.1.317909 | KI WAN LAURA KWOK | ADDRESS REDACTED | | | ADA 0.450434566784259<br>BTC 0.018058217923609<br>ETH 0.243503994849476<br>USDT ERC20 0.78755969533163<br>XRP 819.269505500105 | | | |
| 3.1.317910 | KI WOOK CHUNG | ADDRESS REDACTED | | | BNB 0.530807859607278<br>DOT 0.018652268950183<br>DOT 0.018652268950183<br>ETH 0.000510010157234097<br>LUNC 5.9124742842134<br>USDT ERC20 0.17319203427837 | | | |
| 3.1.317911 | KI YANG | ADDRESS REDACTED | | | CEL 1.08458645352274 | | | |
| 3.1.317912 | KI YING WONG | ADDRESS REDACTED | | | BTC 0.0000350962199570 79<br>CEL 0.993991949055914<br>DOT 0.031314580240346<br>SNX 1.85405103923932<br>UNI 0.0874800126496236<br>USDC 3.85202156809597 | | | |
| 3.1.317913 | KI YOUNG KANG | ADDRESS REDACTED | | | BCH 2.4897717649253 8<br>BTC 0.00171812097245754 | | | |
| 3.1.317914 | KI YOUNG LEE | ADDRESS REDACTED | | | USDT ERC20 0.25195829068470 1 | | | |
| 3.1.317915 | KI YUN LEE | ADDRESS REDACTED | | | BTC 0.00000204801529 15004<br>ETH 0.00007795485787820 | BTC 0.00000501035122975 6 | | |
| 3.1.317916 | KIA CAI TAN | ADDRESS REDACTED | | | USDC 17.3088881636463<br>BTC 0.0016262573543632 6<br>CEL 11.0845928650514<br>SNX 11.5612673086165<br>USDT ERC20 56.2228526960947 | | | |
| 3.1.317917 | KIA CHRISTINA DEVINE | ADDRESS REDACTED | | | BCH 0.0413636450492455<br>CEL 0.000717635552560576 | | | |
| 3.1.317918 | KIA CHUAN CHUA | ADDRESS REDACTED | | | ETH 0.00664749533673225<br>ADA 210.457226568815<br>BTC 0.02290585882613 | | | |
| 3.1.317919 | KIA CORBY OWENS | ADDRESS REDACTED | | | DOT 11.2447591171828<br>BTC 0.00418215074938 55<br>MCDAI 31.8520531030651 | | | |
| 3.1.317920 | KIA HUAT KELVIN CHANG | ADDRESS REDACTED | | | ADA 0.25304689192930 1<br>BTC 0.00736155881936952<br>CEL 10.0271359965907<br>LTC 0.00000005949196331<br>XRP 0.00000856905845314 | | | |
| 3.1.317921 | KIA KERMANI | ADDRESS REDACTED | | | BTC 0.00083182271350285<br>CEL 0.316501671472587 | | | |
| 3.1.317922 | KIA KHIANG LIM | ADDRESS REDACTED | | | BTC 0.00001149355533415<br>USDT ERC20 0.32884252451719 7 | | | |
| 3.1.317923 | KIA KIANEARSI | ADDRESS REDACTED | | | ADA 459.934306171111<br>ETH 0.0933311061155266<br>XRP 3000.458208 | BTC 0.3373 | | |
| 3.1.317924 | KIA LOUTFY | ADDRESS REDACTED | | | XTZ 2.43160698109 7<br>ETH 0.0119518915358855<br>MATIC 576.970373723763<br>SNX 1.29532752167913 | | | |
| 3.1.317925 | KIA M. WRICE | ADDRESS REDACTED | | | BTC 0.00020856912091327 | | | |
| 3.1.317926 | KIA MIN HENG | ADDRESS REDACTED | | | ADA 0.24900212648648<br>BTC 0.0461291984189484<br>MATIC 1357.157501529517 | | | |
| 3.1.317927 | KIA MING PHUA | ADDRESS REDACTED | | | USDC 13.0124156899513<br>BTC 0.000849525690021231 4<br>CEL 2.586750688529 34 | | | |
| 3.1.317928 | KIA NOOSH MOUSAVI | ADDRESS REDACTED | | | BTC 0.43533086816249 8 | CEL 150.507239355127 | | |
| 3.1.317929 | KIA RA | ADDRESS REDACTED | | | ETH 29.442440241544 9<br>BTC 0.00216288489519839 | | | |
| 3.1.317930 | KIA RAISDANA | ADDRESS REDACTED | | | USDT ERC20 4.7383120849456 8<br>BTC 0.000010902390423496 | | | |
| 3.1.317931 | KIA RUSSELL | ADDRESS REDACTED | | | DOT 0.271299427721905<br>MATIC 2.15292704198067<br>ADA 0.0670951148906281 | ETH 0.0019531137862634 2 | | |
| | | | | | AVAX 2.036849155619 2<br>BTC 0.0419085245856152<br>ETH 0.434774436309155<br>SUSHI 0.00665235692888554<br>XRP 263.147881 | | | |
| 3.1.317932 | KIAAN WATTS | ADDRESS REDACTED | | | BTC 0.0012197669287148 | | | |
| 3.1.317933 | KIAH ATKINSON | ADDRESS REDACTED | | | BTC 0.000000000026553025<br>CEL 1.68502467741959 | | | |
| 3.1.317934 | KIAH AUSTEN | ADDRESS REDACTED | | | ADA 1592.77764395044<br>CEL 0.481467126477973<br>DOT 122.267552209869<br>ETH 14.703381991824 5<br>SNX 43.349194309014<br>USDC 49.193817558871<br>XRP 0.55984413345603 | | | |
| 3.1.317935 | KIAH HENG BERNARD CHIA | ADDRESS REDACTED | | Yes | AAVE 0.093750914118179<br>ADA 22.458395355497 1<br>BTC 0.0090475289914255<br>CEL 3.46296423060537<br>LINK 2.6189669689388 2<br>LTC 0.0000379552500694104<br>LUNC 0.1328849908000503<br>MATIC 3.99111631484806<br>SGB 0.191732159958441<br>SNX 0.184816531257 55<br>USD 52.449982378029 1<br>USDC 0.406233228949423<br>USDT ERC20 1.22976827225023<br>XRP 0.535124752675087 | | | ADA 3477.67123623604<br>LINK 67.1373489921221<br>MATIC 663.148639281013 |
| 3.1.317936 | KIAH NICOLE MCELROY | ADDRESS REDACTED | | | BTC 0.00000042812319098<br>ETH 0.00001179872281138 | BTC 0.0000000108924067 8<br>USDC 0.00000077430918499 | | |
| 3.1.317937 | KIAH SPRINGER | ADDRESS REDACTED | | | USDC 0.372115528216717<br>BTC 0.000794600561095889<br>ETH 0.107221702682044<br>MATIC 22537.6506720666 | | | |
| 3.1.317938 | KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | | | XLM 151.701464427225<br>ADA 10.0731807952291<br>BTC 0.000001362490809003<br>CEL 43.8284432479557<br>ETH 0.0833385328039 7<br>LINK 0.00148594046702333<br>LTC 2.05757812726723<br>UNI 6.63405542899245<br>USDT ERC20 306.313096770624<br>XLM 84.7168320048985 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317339 | KIAHL ROLAND | ADDRESS REDACTED | | | AAVE 0.00060891521260172<br>BTC 0.00000041080720888<br>CEL 1.66679498633817<br>DASH 0.00152945095565<br>ETH 0.00124383477598265<br>SGB 0.178729043911124<br>SNX 0.190571743060417<br>USDC 0.0000005136382534399<br>XRP 1.20626140263399 | | | |
| 3.1.317340 | KIAL HOCKER | ADDRESS REDACTED | | | ETH 0.0205792436027194 | | | |
| 3.1.317341 | KIALIAN SIMMONS-MORGAN | ADDRESS REDACTED | | | CEL 1.08792139589394 | | | |
| 3.1.317342 | KIAMBU FENTRESS | ADDRESS REDACTED | | | DOT 3.5292809434367797<br>ETH 0.1829759896442615<br>USDC 104.657544343425 | | | |
| 3.1.317343 | KIAN ANN CHAN | ADDRESS REDACTED | | | AAVE 0.00604297799423594<br>BTC 0.00001689053993104<br>CEL 7.36821108811125<br>ETH 0.00077020329300729<br>LINK 0.357967613560428 | | | |
| 3.1.317344 | KIAN BENG JASONS NG | ADDRESS REDACTED | | | BTC 0.0107123063719781<br>CEL 0.257541224113656<br>ETH 0.225713291530135 | | | |
| 3.1.317345 | KIAN BIRD | ADDRESS REDACTED | | | BTC 0.00615622278822909 | | | |
| 3.1.317346 | KIAN BOON CHONG | ADDRESS REDACTED | | | BTC 0.0000011391625299<br>ETH 0.0204736339456746<br>MCDAI 31.8619506916288 | | | |
| 3.1.317347 | KIAN BOON LIEW | ADDRESS REDACTED | | | BTC 0.00134879956838413<br>CEL 6.00183205294817<br>ETH 0.111 | | | |
| 3.1.317348 | KIAN CARLO DE LIZO VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00000080371261019<br>CEL 0.440605245568696<br>LUNC 6.52503863357249 | | | |
| 3.1.317349 | KIAN CHAD DABIRAN | ADDRESS REDACTED | | | BTC 0.00127662586481892 | ETH 0.0000065204578322 | | |
| 3.1.317350 | KIAN CHING NG | ADDRESS REDACTED | | | ETH 0.00011123693240762<br>CEL 0.00103177160222794 | | | |
| 3.1.317351 | KIAN CHOON TOH | ADDRESS REDACTED | | | ETH 0.0988875418856283<br>CEL 90.2312291959923 | | | |
| 3.1.317352 | KIAN CHUN CHING | ADDRESS REDACTED | | | BTC 0.0000004701540242584<br>ETH 0.00012669028299446<br>XRP 0.024807122992118 | | | |
| 3.1.317353 | KIAN CHYE SEAH | ADDRESS REDACTED | | | BTC 0.0000000887158733<br>GUSD 1.09164664500697 | | | |
| 3.1.317354 | KIAN DOYLE | ADDRESS REDACTED | | | ADA 0.178009369938616<br>BTC 0.0118791060323397<br>ETH 0.109155737108658 | | | |
| 3.1.317355 | KIAN FAKHARY | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 14.2524604053997 | | | |
| 3.1.317356 | KIAN FARAZFAR | ADDRESS REDACTED | | | BTC 0.00104975855553222<br>CEL 3.916337033326025<br>COMP 1.98978 | | | |
| 3.1.317357 | KIAN FEE SONG | ADDRESS REDACTED | | | BTC 0.00144494562590551<br>USDC 1.31684469036832 | | | |
| 3.1.317358 | KIAN FONG SOO | ADDRESS REDACTED | | | ADA 0.212617014508\|81<br>BNB 0.00177074991394244<br>BTC 0.00002113704667653\|2<br>ETH 0.00117299038742\|23<br>USDC 0.339964197930712<br>XRP 0.149134417153393 | | | |
| 3.1.317359 | KIAN HAMILTON | ADDRESS REDACTED | | | ETH 0.0824202572053532 | | | |
| 3.1.317360 | KIAN HAO CHIU | ADDRESS REDACTED | | | AAVE 0.6894370964888141<br>ADA 170.46537560814<br>BTC 0.00227376714248987<br>CEL 2.108643488804236<br>ETH 0.00175015433541382<br>LINK 0.01460937699589168<br>LTC 0.00384699011797076<br>SNX 76.630348794335<br>XRP 3.90041265318721 | | | |
| 3.1.317361 | KIAN HAO KHO | ADDRESS REDACTED | | | BTC 0.0528486260979737<br>CEL 287.813120585133\|<br>ETH 0.2589192078377995<br>MCDAI 0.496520782516579<br>USDT ERC20 100 | | | |
| 3.1.317362 | KIAN HENG TAN | ADDRESS REDACTED | | | ETH 0.13288921009898894 | | | |
| 3.1.317363 | KIAN HONG LIM | ADDRESS REDACTED | | | BTC 0.000838320549621651<br>ETH 9.0046841192247<br>XRP 0.1347001712017\|31 | | | |
| 3.1.317364 | KIAN HONG QUAK | ADDRESS REDACTED | | | BTC 0.0000000006846849996<br>ETH 0.00192748515835049 | | | |
| 3.1.317365 | KIAN HUAT LIM | ADDRESS REDACTED | | | BTC 0.0004654787756490976<br>DOT 0.615307948344408<br>ETH 0.0078929935349436<br>MATIC 0.807663432529067<br>USDC 0.170467367253235 | BTC 0.00000000884827244396<br>DOT 0.00000000002227466\|7 | | |
| 3.1.317366 | KIAN HUI NG | ADDRESS REDACTED | | | BTC 0.00000026115034537\|7<br>CEL 0.000891287757570524<br>USDT ERC20 0.359960768763952 | | | |
| 3.1.317367 | KIAN KIM KHU | ADDRESS REDACTED | | | CEL 60.4913893073508 | | | |
| 3.1.317368 | KIAN LEE RAYMOND PAK | ADDRESS REDACTED | | | MATIC 723.5<br>BTC 0.003501505043699345<br>DOT 5.71078632642971<br>MATIC 62.0620525291444<br>USDC 0.0442709055066618 | | | |
| 3.1.317369 | KIAN LEONG CHEW | ADDRESS REDACTED | | | BTC 0.0000012877504556553 | | | |
| 3.1.317370 | KIAN LI | ADDRESS REDACTED | | | BTC 0.00098980171833819<br>ETH 0.00377551585778838<br>CEL 1.11234117245723 | | | |
| 3.1.317371 | KIAN MACDONALD | ADDRESS REDACTED | | | USDC 10314.0646577925<br>BTC 0.166921443640075<br>CEL 105.40708875033B<br>ETH 0.00000200 | | | |
| 3.1.317372 | KIAN MATTHEW SANTOS | ADDRESS REDACTED | | | USDC 45.477515<br>ADA 55.274088<br>BTC 0.000014079718907573<br>CEL 0.83069114011\|2523<br>XRP 70.7909 | | | |
| 3.1.317373 | KIAN MENG TAN | ADDRESS REDACTED | | | ADA 0.0000007556757822\|21<br>BNB 0.00000000212767\|1195<br>BTC 0.0000003015894753\|1<br>CEL 2.37537723337005<br>ETH 0.0103623868417835<br>LUNC 5.53376620201094<br>USDC 1.82973261534379<br>USDT ERC20 0.000000355554699278 | | | |
| 3.1.317374 | KIAN NIKZADEH | ADDRESS REDACTED | | | BTC 0.0945492045524594<br>ETH 0.607014162453313 | | | |
| 3.1.317375 | KIAN PADAYACHEE | ADDRESS REDACTED | | | BTC 0.000011936594215817<br>CEL 0.138314317320237 | | | |
| 3.1.317376 | KIAN PENG ONG | ADDRESS REDACTED | | | BTC 0.000247302048101579<br>CEL 12.4029909274099 | | | |
| 3.1.317377 | KIAN PERAMI | ADDRESS REDACTED | | | ETH 0.680865670237472<br>CEL 1.1608326498\|7458 | | | |
| 3.1.317378 | KIAN PETER SYAFDEL | ADDRESS REDACTED | | | ETH 0.09794726 | | | |
| 3.1.317379 | KIAN REDDICK | ADDRESS REDACTED | | | BTC 0.00419746246171212<br>BTC 0.00054223056577233<br>ETH 0.277771519147048<br>SNX 141.134086988518<br>USDT ERC20 2.95551680297874<br>XLM 0.19424815199812\|2<br>XRP 0.0000007240673624351<br>ZRX 98.9339116737938 | | | |
| 3.1.317380 | KIAN RONG TAN | ADDRESS REDACTED | | | CEL 0.313886839082601<br>XRP 0.00000000213726123847 | | | |
| 3.1.317381 | KIAN SARRESHTEH | ADDRESS REDACTED | | | AVAX 101.3030486466196<br>BTC 0.000123943093066571<br>LINK 770.745725877351<br>MATIC 5071.56394635228<br>XLM 25993.661531525\|27 | | | |
| 3.1.317382 | KIAN SEANG ANG | ADDRESS REDACTED | | | BTC 0.165065795313985<br>CEL 0.0212861530558523<br>ETH 1.97417087874151 | | | |
| 3.1.317383 | KIAN SENG NG | ADDRESS REDACTED | | | BTC 0.0000029350922539922<br>USDT ERC20 0.65835679672675\|7 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317384 | KIAN SIM CHU | ADDRESS REDACTED | | | BTC 0.0000314600515716449<br>CEL 1742.2307250013<br>USDT ERC20 1339.794879 | | | |
| 3.1.317385 | KIAN STATHAM | ADDRESS REDACTED | | | BTC 0.00000015086207432<br>CEL 0.0601498218930801 | | | |
| 3.1.317386 | KIAN TECK BENLY NG | ADDRESS REDACTED | | | BTC 0.0008824072311176239<br>CEL 0.4786049278927 | | | |
| 3.1.317387 | KIAN TOPHET | ADDRESS REDACTED | | | BTC 0.00000007431271733<br>CEL 1.0001730367348Z | | | |
| 3.1.317388 | KIAN VELASCO | ADDRESS REDACTED | | | USDT ERC20 0.5552400501119525 | | | |
| 3.1.317389 | KIAN WAH LAI | ADDRESS REDACTED | | | CEL 606.57095441921S<br>SGB 753.6237991572 | | | |
| 3.1.317390 | KIAN WEE TAY | ADDRESS REDACTED | | | BTC 0.0000000074594121Z9<br>CEL 0.2087131M858197 | | | |
| 3.1.317391 | KIAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.725127463388B6<br>USDC 50.439983 | | | |
| 3.1.317392 | KIAN YING POH | ADDRESS REDACTED | | | BCH 0.34778143423070Z<br>BTC 0.00486627247132083<br>CEL 0.863266368347521 | | | |
| 3.1.317393 | KIAN YONG TAN | ADDRESS REDACTED | | | ADA 250.33594740013L<br>BTC 0.110677307677612<br>DOT 11.31502322468M4<br>EOS 0.1766138042887-49<br>ETH 0.00083975861031058S<br>USDC 0.00172748668490625 | | | |
| 3.1.317394 | KIANA ASGARI | ADDRESS REDACTED | | Yes | BTC 0.005359365 39222785 | BTC 0.00397737920922811 | | BTC 2.8192780740491B |
| 3.1.317395 | KIANA AYALIN | ADDRESS REDACTED | | | BTC 0.02405280800D0152 | | | |
| 3.1.317396 | KIANA CHIPETA | ADDRESS REDACTED | | | CEL 1.732113860339B3<br>USDC 0.201044 | | | |
| 3.1.317397 | KIANA GOULET | ADDRESS REDACTED | | | ETH 3.27182620038675<br>SGB 1098.99563466271<br>XRF 7696.88908193242 | | | |
| 3.1.317398 | KIANA JACQUELINE HEBRON | ADDRESS REDACTED | | | | BTC 0.0116960651289009 | | |
| 3.1.317399 | KIANA WILLIAMS | ADDRESS REDACTED | | | MATIC 115.3005933Z1854 | | | |
| 3.1.317400 | KIANDRA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00081685999019768<br>CEL 22.16743041202655 | | | |
| 3.1.317401 | KIANG TANG | ADDRESS REDACTED | | | BTC 0.01414568042868099<br>CEL 0.1285208685360Z<br>COMP 9.80664851446169S-05<br>ETH 0.000012848600288346<br>MCDAI 0.0669211982868415<br>KLM 0.0903541525574656 | | | |
| 3.1.317402 | KIANGSAK LEE | ADDRESS REDACTED | | | CEL 0.00148093556879396<br>ETH 0.010368285333D266 | | | |
| 3.1.317403 | KIANNA DAVIS | ADDRESS REDACTED | | | BTC 0.0056494106574 1697 | | | |
| 3.1.317404 | KIANNA LUCAS | ADDRESS REDACTED | | | BTC 0.00083136278827060S | | | |
| 3.1.317405 | KIANOUSH AMINI | ADDRESS REDACTED | | | BTC 0.02726249682538D6<br>ETH 0.02952523657754S3 | BTC 0.00000028 | | |
| 3.1.317406 | KIANOUSH EBRAHIMI | ADDRESS REDACTED | | | ADA 320.001137715099<br>BTC 0.0010478965618712S | | | |
| 3.1.317407 | KIANOUSH KIAN | ADDRESS REDACTED | | | BTC 0.0008813509811279683<br>DOT 24.8973213668324<br>MATIC 549.193057759984 | | | |
| 3.1.317408 | KIANOUSH TAHAMTAN | ADDRESS REDACTED | | | BTC 0.000011803909700231<br>CEL 1.276448826889S5<br>ETH 0.00061177918688957B<br>GUSD 0.13920754135370Z<br>USDC 0.769372380265844 | | | |
| 3.1.317409 | KIANTI SUSIANTI | ADDRESS REDACTED | | | BTC 0.00085710367526056<br>CEL 309.16672117272<br>ETH 1.4492715704346 | | | |
| 3.1.317410 | KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | | | AAVE 40.1115453316457<br>ADA 12251.509125Z052<br>BAT 2325.05034962944<br>BCH 2.70317133770273<br>BSV 0.07901821422D884<br>BTC 0.04629040569Z5037<br>CEL 1482.80182653073<br>DASH 51.93075307695Z8<br>EOS 1500.2703030427-4<br>ETC 93.07104831116605<br>ETH 38.73091Z946389b<br>LINK 768.9897835163Z<br>LTC 115.3083823470TS<br>MANA 7668.77986272902<br>MATIC 13647.942325239<br>MCDAI 31.895433899321S<br>OMG 116.2177189990S7<br>SGB 2437.01087782971<br>SNX 822.021621013044<br>UMA 11.376691601374Z<br>UNI 918.181626108748<br>XLM 40319.4573266425<br>XRP 250.162493795696<br>ZRX 2808.182517075BS | | | |
| 3.1.317411 | KIARA CALVERT | ADDRESS REDACTED | | | BTC 0.0012762568Z515602<br>CEL 0.0170301590015348<br>MANA 0.0505610764159098<br>MATIC 0.0054714838805741b<br>XRP 0.470506761256563 | | | |
| 3.1.317412 | KIARA CAMERON | ADDRESS REDACTED | | | BTC 0.000000036040459924<br>CEL 0.00083975963097Z134 | | | |
| 3.1.317413 | KIARA CARPENTER | ADDRESS REDACTED | | | ADA 0.2054987244261Z5<br>BTC 1.30187690957289E-05<br>ETH 0.000027818063378935<br>MATIC 0.527575865652B8<br>USDC 0.663487136257158 | | | |
| 3.1.317414 | KIARA DUCASSE | ADDRESS REDACTED | | | BTC 0.04953829670728S6<br>CEL 0.37743848180612B<br>DOT 6.97479104499084<br>ETH 0.06015499894B424<br>MATIC 201.65370032508L<br>USDC 82.878141404730A<br>XRP 1629.08293773971 | | | |
| 3.1.317415 | KIARA FIELD | ADDRESS REDACTED | | | CEL 0.026986046002341 | | | |
| 3.1.317416 | KIARA JONES | ADDRESS REDACTED | | | ADA 355.80938234085S<br>BTC 0.6214049832268l4<br>DOT 105.819913236038<br>ETH 1.809508739366449<br>MATIC 2060.46824481176 | | | |
| 3.1.317417 | KIARA LAVADO GALVEZ | ADDRESS REDACTED | | | BTC 0.00149138484882236<br>CEL 322.36991883208<br>MCDAI 0.00000000497204893S | | | |
| 3.1.317418 | KIARA LEE | ADDRESS REDACTED | | | BTC 0.000000000364185493<br>GUSD 0.0026065016346B58<br>USDC 0.00755251493074946 | BTC 0.0000001629503991784<br>GUSD 0.00566302517478763<br>USDC 0.000000025142174465 | | |
| 3.1.317419 | KIARA LORENA CCUYRO CHIRINOS | ADDRESS REDACTED | | | ADA 703.225301975843<br>BTC 0.0026499357068b126 | | | |
| 3.1.317420 | KIARA LOUISE AHCHEE | ADDRESS REDACTED | | | BTC 0.022036809119101B | | | |
| 3.1.317421 | KIARA NIVEYRO NOVAK | ADDRESS REDACTED | | | BTC 0.02233401441965368<br>USDC 5.07820862836404 | | | |
| 3.1.317422 | KIARA RUSINEK | ADDRESS REDACTED | | | BTC 0.025026616397918B<br>DASH 1.00569569609564<br>ETH 0.17539283660366<br>LINK 24.604832333993466<br>MATIC 102.803442458503<br>SOL 25.50711181254Z2 | | | |
| 3.1.317423 | KIARA TORRES | ADDRESS REDACTED | | | BTC 0.0000011091391728195<br>ETH 0.000010728123022Z3<br>LINK 0.00844222889513017<br>MANA 0.372234732139867<br>XLM 0.201247436193452 | | | |
| 3.1.317424 | KIARA TURNER | ADDRESS REDACTED | | | ETH 9.79998675973990l-06<br>MATIC 0.03696308630069S2<br>USDC 0.15422335355309S | | | |
| 3.1.317425 | KIARA ZENTRICH | ADDRESS REDACTED | | | BTC 0.14644196382476S<br>CEL 10.0133995754806<br>MATIC 1066.63039163173<br>USDC 10.0928729494165 | | | |
| 3.1.317426 | KIARASH EDRAKI | ADDRESS REDACTED | | | BTC 0.00133871357776613<br>DOT 62.0640778291311<br>EOS 102.430574580243<br>ETH 10.78962549309S4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317427 | KIARASH ESMAEILI | ADDRESS REDACTED | | | BTC 0.0596266246280121<br>CEL 144.436321204516<br>ETH 0.29518312873605<br>XRP 560.889857171446<br>ZEC 1.61848402786019 | | | |
| 3.1.317428 | KIARASH NOORIZADEH | ADDRESS REDACTED | | | BTC 0.00000034296189255<br>USDC 0.214405860360233 | | | |
| 3.1.317429 | KIARASH RAHIMIAN | ADDRESS REDACTED | | | AVAX 12.0687370474<br>USDC 0.34530060059468<br>ZEC 50.2004946489578 | | | |
| 3.1.317430 | KIASHEN MAHARAJH | ADDRESS REDACTED | | | BAT 1.25604836299932 | | | |
| 3.1.317431 | KIASUFEAWROKO GESLA NSAKUAMESO | ADDRESS REDACTED | | | BTC 0.0000000997517722413 | | | |
| 3.1.317432 | KIAT HOE POW | ADDRESS REDACTED | | | BTC 0.00009265413588942 3<br>CEL 0.004624471279246 67<br>ETH 0.0108423306946881 | | | |
| 3.1.317433 | KIAT HUN WEE | ADDRESS REDACTED | | | BTC 0.000386412283451483<br>CEL 35.3052397524198<br>USDC 42109.1019934706 | | | |
| 3.1.317434 | KIAT LIANG POW | ADDRESS REDACTED | | | BTC 0.0668346492287687<br>CEL 24.5488049693742 | | | |
| 3.1.317435 | KIAT LIM | ADDRESS REDACTED | | | ADA 0.168184024216122<br>BTC 0.00830540086990164<br>CEL 0.0263589301274089<br>ETH 0.000292540319515057<br>USDC 0.332232316968018 | | | |
| 3.1.317436 | KIAT LONG HO | ADDRESS REDACTED | | | CEL 3.19928046142325 69 | | | |
| 3.1.317437 | KIAT POEY LIM | ADDRESS REDACTED | | | ADA 225.64234112663<br>BCH 0.00293780414147 54<br>BNB 0.0015086399252154<br>BTC 0.3869491718611 5<br>CEL 215.47590566836 3<br>ETH 0.01480755371408 34<br>LINK 0.0908591665079407<br>LTC 0.0041334469507885<br>SGB 123.815622043296<br>SNX 328.262843806 03<br>USDC 1.44286234992354<br>USDT ERC20 567.863830668736 | | | |
| 3.1.317438 | KIAT TAN | ADDRESS REDACTED | | | ADA 247.32143179629 8<br>BTC 0.000018849582506 59<br>ETH 0.000583979772307186 | | | |
| 3.1.317439 | KIAT XIANG GOH | ADDRESS REDACTED | | | BTC 0.00000019201210540 8<br>XRP 0.0863405579017623 | | | |
| 3.1.317440 | KIATTISAK ANOOCHTAROM | ADDRESS REDACTED | | | BNB 0.12086132226505 7<br>BTC 0.0145441<br>CEL 8.84116663014686<br>LUNC 22.120671 | | | |
| 3.1.317441 | KIBAEK JEONG | ADDRESS REDACTED | | | CEL 0.817881036322237 | | | |
| 3.1.317442 | KIBALAMA ERIC | ADDRESS REDACTED | | Yes | CEL 6.172365938367026<br>ETH 0.0118795190345298<br>MANA 5.79845025456349<br>USDT ERC20 290.5025 | | | MANA 9379.99154974543 |
| 3.1.317443 | KIBENGE PATRICK | ADDRESS REDACTED | | | BTC 0.00100366611751379<br>XRP 40 | | | |
| 3.1.317444 | KIBO MIÉVILLE | ADDRESS REDACTED | | | BTC 6.63542422493699E-06<br>ETH 0.000276356340938693 | | | |
| 3.1.317445 | KIBOI MUGO | ADDRESS REDACTED | | | BTC 0.0108204976829069 | | | |
| 3.1.317446 | KIBOUM EDM | ADDRESS REDACTED | | | BCH 0.00061357704561069<br>BTC 0.855489032427773<br>CEL 0.002823230325727 7<br>USDC 0.70934623465513<br>USDT ERC20 22.376910572556 | | | |
| 3.1.317447 | KIBRA G AREGAY | ADDRESS REDACTED | | | BTC 0.0000008030790028 37 | | | |
| 3.1.317448 | KIBRA GEBRESLASE AREGAY | ADDRESS REDACTED | | | BTC 0.000144142346595104<br>USDT ERC20 400.318038763879 | | | |
| 3.1.317449 | KIBRIA MALIK | ADDRESS REDACTED | | | CEL 1.07998393061127<br>MCDAI 5.68082318739263 | | | |
| 3.1.317450 | KIBUM PARK | ADDRESS REDACTED | | | BTC 0.0000061685980285 9<br>CEL 1.09945500998105<br>KLM 0.0000000366451421029 | | | |
| 3.1.317451 | KIBUR SAHLU | ADDRESS REDACTED | | | ADA 749.832229826943<br>BTC 0.0543658074423705<br>ETH 0.139333290212088<br>USDC 3644.78335388999 | | | |
| 3.1.317452 | KICHENAMA JEAN CLAUDE | ADDRESS REDACTED | | | BTC 0.00000819943180219 2<br>CEL 1.9909945147689<br>ETH 0.0000980041982628 2 | | | |
| 3.1.317453 | KICOCO SUZAN | ADDRESS REDACTED | | | BTC 0.000124699038395 64<br>XRP 0.0215170894977566 | | | |
| 3.1.317454 | KICONCO MARIA | ADDRESS REDACTED | | | BTC 0.00112441274252304<br>EOS 6.10039157928367 | | | |
| 3.1.317455 | KIO KALANON | ADDRESS REDACTED | | | CEL 325.324399283935<br>USDC 12672.688544 | | | |
| 3.1.317456 | KIOUS TEULLA | ADDRESS REDACTED | | | ADA 157.907887<br>BTC 0.03088605<br>CEL 233.744378892777<br>ETH 0.0097 | | | |
| 3.1.317457 | KIOUS YARED | ADDRESS REDACTED | | | BTC 0.00003966759595252 13 | | | |
| 3.1.317458 | KIE LINSON | ADDRESS REDACTED | | | BTC 0.000113713913521088<br>MATIC 2.89334690668525 | | | |
| 3.1.317459 | KIE SOON TAN | ADDRESS REDACTED | | | BTC 0.00100134957789771<br>CEL 0.010908535443424 9<br>USDC 639.950860044328 | | | |
| 3.1.317460 | KIEARE WRIGHT | ADDRESS REDACTED | | | KLM 0.01251300189830 11 | | | |
| 3.1.317461 | KIEF LAMAR | ADDRESS REDACTED | | | BTC 0.052806862186209 3<br>ETH 0.729515802338097<br>MATIC 217.573236544553 | | | |
| 3.1.317462 | KIEF VERAZON ELLORIN | ADDRESS REDACTED | | | BTC 0.00000039531402313<br>CEL 0.0544385070858514<br>USDC 0.6279730058240404 | | | |
| 3.1.317463 | KIEF VERAZON ELLORIN | ADDRESS REDACTED | | | BTC 0.00000007141362862 81<br>CEL 0.0741204824694557<br>USDC 0.296938881798507 | | | |
| 3.1.317464 | KIEFER BALDRIDGE | ADDRESS REDACTED | | | BTC 0.000618430069671593<br>ETH 0.000958972215937 9<br>LINK 261.374452584928<br>KLM 1051.04245921708 | | | |
| 3.1.317465 | KIEFER BRYAN WAIGHT | ADDRESS REDACTED | | | BTC 0.000491242459172397 | BTC 0.00167625303842293 | | |
| 3.1.317466 | KIEFER CHENEY | ADDRESS REDACTED | | | SNX 10.9890482784611 | | | |
| 3.1.317467 | KIEFER KEDDY | ADDRESS REDACTED | | | ADA 0.0189171586161104<br>BTC 0.00000756566869584 3<br>ETH 0.000192107287571773 | | | |
| 3.1.317468 | KIEFER MICALLEF | ADDRESS REDACTED | | | ADA 622.245114145 8<br>AVAX 12.7090481523444<br>BTC 0.10413711330359<br>CEL 0.0315167127549659<br>DOT 9.81291526075 15 | | | |
| 3.1.317469 | KIEFER GRAY | ADDRESS REDACTED | | | BTC 0.000001239618895135<br>ETH 0.00956297825612643<br>LINK 0.000150725645166 43<br>USDC 0.00120562433074436<br>SNX 0.0643822464450235<br>KLM 0.3666854827267 8 | | BTC 0.000725676107316313<br>ETH 8.02772942688909 | |
| 3.1.317470 | KIEFER MINNIS | ADDRESS REDACTED | | | BTC 0.000000039290423865 | | | |
| 3.1.317471 | KIEFTHA BOYD | ADDRESS REDACTED | | | BTC 0.0015913942959264<br>CEL 1912.97614176076<br>USDC 60.5304229644676 | | | |
| 3.1.317472 | KIEL BRIGGS | ADDRESS REDACTED | | | BTC 0.0491963995083756<br>ETH 1.37416429971262<br>LINK 115.902607847187<br>MATIC 1524.06563106225 | | | |
| 3.1.317473 | KIEL BRISTOW | ADDRESS REDACTED | | | BTC 0.000383530923249829<br>CEL 0.35191350618730 5<br>TUSD 17.2814424260001<br>XRP 0.217443311855 18 | | | |
| 3.1.317474 | KIEL BRYANT SANTOS | ADDRESS REDACTED | | | XRP 0.0320086489380927 | | | |
| 3.1.317475 | KIEL DAVIS | ADDRESS REDACTED | | | USDC 6.18996198356332 | | | |
| 3.1.317476 | KIEL LAMPE | ADDRESS REDACTED | | | ADA 149.007372542384<br>DOT 11.21352647767 13<br>ETH 1.42154868456606<br>USDC 0.360779931144914<br>XRP 295.338599 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317477 | KIEL MARTEENE | ADDRESS REDACTED | | | BTC 0.0001393945853064262 CEL 122.49687496495 EOS 31.67 ETH 0.00302043856051833 MATIC 4.779740837241 | | | |
| 3.1.317478 | KIEL PATAKY | ADDRESS REDACTED | | | AAVE 0.0001845271551880 BTC 0.0000288334917199532 CEL 0.13147736273616444 EOS 0.0649181991134829 ETH 0.0000004513029794B MATIC 0.717979737173185 SNX 0.0312623589565762 XLM 0.162403163029128 | | | |
| 3.1.317479 | KIEL ROBERT O'MARA | ADDRESS REDACTED | | | ADA 462.53835611808T | | | |
| 3.1.317480 | KIEL THOMPSON | ADDRESS REDACTED | | | BAT 21.07120894724 BCH 0.04427806001444424 BTC 1.19932984999186 CEL 7855.87717136544 COMP 0.06605283750808955 DASH 2.98014815638808 EOS 44.809199261941T LTC 0.00304851305666097 SGB 44.16258360387559 TUSD 0.42172836098837 UNI 4.41580587282694 USDC 0.11006738167436 USDT ERC20 0.9500082644722 XLM 405.73229398407S XRP 288.88465033659S | | | |
| 3.1.317481 | KIEL URATA | ADDRESS REDACTED | | | BTC 0.001177185695474Z ETH 1.5247277529600S | | | |
| 3.1.317482 | KIELVI DE ALMEIDA | ADDRESS REDACTED | | | CEL 244.97976315386 USDC 6042.176353 | | | |
| 3.1.317483 | KIELVIN MIGUEL | ADDRESS REDACTED | | | BTC 0.000000000622466768S CEL 6.716087213515SZ | | | |
| 3.1.317484 | KIEM LY | ADDRESS REDACTED | | | BTC 5.563789204450896-05 CEL 7.48351752189735 ETH 0.00420339917051427 SNX 103.791480710787 | | | |
| 3.1.317485 | KIEN GUAN TEOH | ADDRESS REDACTED | | | LTC 0.000003420941109033 USDT ERC20 0.0003245185136608818 | | | |
| 3.1.317486 | KIEN HOANG | ADDRESS REDACTED | | | EOS 0.025357850645037S | | | |
| 3.1.317487 | KIEN HWA TING | ADDRESS REDACTED | | | ADA 0.0670199752303 BNB 0.0007290804899964T9 BTC 0.0000000805895762 USDT ERC20 0.226872177225437 | | | |
| 3.1.317488 | KIEN JI CHEW | ADDRESS REDACTED | | | BCH 0.001703549548S1809 BTC 0.00000165307799886 CEL 55.265169110900T ETH 0.014565626569337 LTC 0.00009712699443 SGB 415.57733013640K XLM 27.478962287276B XRP 1.98102213111897 | | | |
| 3.1.317489 | KIEN KWAN | ADDRESS REDACTED | | | BTC 0.0025915316663184T CEL 855.9051170706OB ETH 0.032545774836T226 LINK 0.431382240996221 SNX 1.20631799282B1 XRP 48.51320576976T1 | | | |
| 3.1.317490 | KIEN LOON LIM | ADDRESS REDACTED | | | ADA 0.121604350620B BTC 0.00102480611524955 BTC 0.00002757153941933 LINK 4.63916055027484 USDC 1.674466633556S | | | |
| 3.1.317491 | KIEN LU | ADDRESS REDACTED | | | CEL 1.1494739887206 USDC 0.43370323910012A XLM 0.721782344198661 | | | |
| 3.1.317492 | KIEN MUN LIAN | ADDRESS REDACTED | | | CEL 389.750385102063 | | | |
| 3.1.317493 | KIEN NGO | ADDRESS REDACTED | | | BTC 0.000000003404608414 CEL 0.00460946770523911 ETH 0.000036580449560599 LTC 0.00036295539217602S USDC 0.000000386773938371 USDT ERC20 0.000001987455115535 | | | |
| 3.1.317494 | KIEN NGO | ADDRESS REDACTED | | | ETH 0.001110789824176T | | | |
| 3.1.317495 | KIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.317496 | KIEN NGUYEN | ADDRESS REDACTED | | | ADA 0.0000000650043711 BNB 0.000000683653289AS BTC 0.013090662807287S CEL 1.048688030481934 ETH 0.006146094020363 LUNC 1.0289723204S104 USDC 4.81057828354999E-07 USDT ERC20 0.00000040441871642 | | | |
| 3.1.317497 | KIEN PHAM | ADDRESS REDACTED | | | ADA 0.000000050591492575 BTC 0.000000061433320BB | | | |
| 3.1.317498 | KIEN PHAM | ADDRESS REDACTED | | | CEL 0.0467522546613137 BTC 0.0021970010737145 ETC 0.004644533421544 ETH 0.001684109662232Z SNX 0.317405104423786 UNI 10.229959744756T | | | |
| 3.1.317499 | KIEN PHUNG | ADDRESS REDACTED | | | BTC 0.002615284682850T7 ETH 1.11694337261896 USDC 31100.5321012189 | | | |
| 3.1.317500 | KIEN RUSSELL HERNANDEZ | ADDRESS REDACTED | | | CEL 1.082829056849569 | | | |
| 3.1.317501 | KIEN TECK LOW | ADDRESS REDACTED | | | BTC 0.0010665756522S101 CEL 13.52385116977742 USDC 400 | | | |
| 3.1.317502 | KIEN TRAN | ADDRESS REDACTED | | | BTC 0.0107483097516006 CEL 40.0254490500011 ETH 0.010114 SOL 2.58151395780917 TCAD 4144.3863276612 | | | |
| 3.1.317503 | KIEN WAI SIAU | ADDRESS REDACTED | | | BNB 1.043453979022T12 BTC 0.0008558586854820S12 CEL 159.30682236736 USDT ERC20 1005 | | | |
| 3.1.317504 | KIEN WENG KHAW | ADDRESS REDACTED | | | BTC 0.1 CEL 101.81564386312S MCDAI 61.187736009023T | | | |
| 3.1.317505 | KIENSIL LINDNER | ADDRESS REDACTED | | | BTC 1.10702094195389E-05 CEL 0.0026914467302618S LTC 0.004860129979850 11 MATIC 2.130768190760T5 OMG 0.009009445224763B1 USDC 0.015339374390003S XRP 280.989378 | | | |
| 3.1.317506 | KIER BERKEL | ADDRESS REDACTED | | | BTC 0.0000085663210334B ETH 0.00000555688649278 SGB 109.382951710638 USDC 0.1164356605388S7b XLM 0.141837022266848 XRP 0.000000181994954015 | | | |
| 3.1.317507 | KIER HARRIS | ADDRESS REDACTED | | | ADA 0.164457976249573 BTC 2.71491314927499E-06 DOT 0.0168945523084576 ETH 0.00061721107706208 LINK 0.00722798049746952 MATIC 0.58470808281662S SNX 0.237658135718342 | | | |
| 3.1.317508 | KIER PETHER | ADDRESS REDACTED | | | BCH 0.546723506891526 BTC 0.001671314031611T | | | |
| 3.1.317509 | KIER WINTER | ADDRESS REDACTED | | | BTC 0.000001996506712818B CEL 0.78211068437925 DOT 0.0251618576417832 LINK 0.14177758623T543 LTC 0.0000000724366B864 MATIC 0.05772574 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317510 | KIERA KORZHOV | ADDRESS REDACTED | | | BTC 0.00010356017090322<br>ETH 0.10593875855918S<br>PAX 555.09174116272<br>SNX 13.811455303084B<br>UMA 6.99702314219401<br>USDC 561.19254651769 | | | |
| 3.1.317511 | KIERA MCDONNELL | ADDRESS REDACTED | | | BTC 0.12628011798442S<br>CEL 147.128608S2768<br>ETH 1.0788862 | | | |
| 3.1.317512 | KIERA PAULNEN | ADDRESS REDACTED | | | BCH 0.135050762515024<br>BTC 0.17205871684017G<br>CEL 1652.95645113131<br>ETH 1.00514700334873<br>LTC 17.0501771132383<br>MCDAI 40 | | | |
| 3.1.317513 | KIERA POLLUS | ADDRESS REDACTED | | | BTC 0.0012969187366185B | | | |
| 3.1.317514 | KIERAN BARKER | ADDRESS REDACTED | | | CEL 0.0189133873751D6 | | | |
| 3.1.317515 | KIERAN BASKETT | ADDRESS REDACTED | | | BTC 0.00000000306548477G<br>CEL 0.5869491938768D | | | |
| 3.1.317516 | KIERAN BEATTIE | ADDRESS REDACTED | | | BTC 0.000561898290522847 | | | |
| 3.1.317517 | KIERAN BENNETT | ADDRESS REDACTED | | | BTC 1.84977493916D1<br>CEL 597.643640398401<br>DOT 8.082721170730D3<br>ETC 202.432908637345<br>ETH 15.375132568489S<br>TALID 60734.60314416623<br>USDC 26785.9275594492<br>USDT ERC20 379.077740385109<br>XLM 413.70403181522<br>ZEC 1.60862975285961 | | | |
| 3.1.317518 | KIERAN BERGIN | ADDRESS REDACTED | | | AAVE 3.72873616<br>BTC 0.334719743658423<br>CEL 1256.9613370292<br>EOS 365.609096155394<br>ETH 7.767205714250D79<br>MATIC 26898.6819617521<br>SNX 137.2539872B8455 | | | |
| 3.1.317519 | KIERAN BLAIS | ADDRESS REDACTED | | | BAT 229.79594<br>BTC 0.0000000018641551753<br>CEL 377.941800253577<br>EOS 3.1455<br>ETH 0.0005968222280088B6<br>LTC 0.52858363<br>MCDAI 48.324717500316.1<br>USDC 133.451854<br>USDT ERC20 13.127708<br>KAUT 0.0000001923076923D8<br>XRP 122.425337 | | | |
| 3.1.317520 | KIERAN BOLGER | ADDRESS REDACTED | | | AVAX 75.909880562055<br>DOT 1521.71324088584<br>ETH 2.56812949573262 | | | |
| 3.1.317521 | KIERAN BRACKEN | ADDRESS REDACTED | | | BTC 0.0000154162936031995<br>ETH 0.000608831383161803<br>MATIC 0.452205026589834 | | | |
| 3.1.317522 | KIERAN BRANDS | ADDRESS REDACTED | | | BTC 0.0002487079164B6045<br>CEL 2.57745773622708<br>DOT 70.7529655327146<br>ETH 1.166496298464174<br>LINK 210.71754519717<br>OXYGEN 95.5946695275883<br>USDT ERC20 40.205298193055B<br>ZRX 1621.99578007349 | | | |
| 3.1.317523 | KIERAN BROWN | ADDRESS REDACTED | | | CEL 0.082537775171651S | | | |
| 3.1.317524 | KIERAN BROWN | ADDRESS REDACTED | | | BTC 0.00393<br>CEL 85.478769221205G<br>ETH 0.12 | | | |
| 3.1.317525 | KIERAN BUI | ADDRESS REDACTED | | | BTC 0.016917638389174S<br>MCDAI 42.3402602953129 | | | |
| 3.1.317526 | KIERAN BUTLER | ADDRESS REDACTED | | | BTC 0.000550323703607848<br>CEL 0.143540907407404<br>ETH 3.31377288090290-0S<br>USDC 0.138364843280754 | | | CEL 0.00001922286888788Z |
| 3.1.317527 | KIERAN BUTTERFIELD | ADDRESS REDACTED | | | CEL 0.019851388300716T | | | |
| 3.1.317528 | KIERAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00117324558514697<br>MATIC 293.16684255741 | | | |
| 3.1.317529 | KIERAN CARLING | ADDRESS REDACTED | | | ADA 6622.55042686398<br>BNB 14.63990052602T8<br>BTC 0.49266545110688Z<br>CEL 33.9490353092318 | | | |
| 3.1.317530 | KIERAN CARUANA | ADDRESS REDACTED | | | BTC 0.0000044441805265AS<br>CEL 0.4925403731382BS<br>USDC 0.483832526506206 | | | |
| 3.1.317531 | KIERAN CASSEL | ADDRESS REDACTED | | Yes | BTC 0.28585475901480B<br>MCDAI 6.367826395534925 | | | BTC 1.0143729563772 |
| 3.1.317532 | KIERAN CHEW | ADDRESS REDACTED | | | BTC 0.00103142329240372<br>ETH 0.191456063356807 | | | |
| 3.1.317533 | KIERAN CHRISTOPHER DAVID HALL | ADDRESS REDACTED | | | BTC 0.000180257434217969 | | | |
| 3.1.317534 | KIERAN CLARKE | ADDRESS REDACTED | | | CEL 1.06057197822136 | | | |
| 3.1.317535 | KIERAN CLARKE | ADDRESS REDACTED | | | BTC 0.180739498731217<br>CEL 408.560218266413<br>ETH 9.34482432167BS<br>SNX 126.025912686993 | | | |
| 3.1.317536 | KIERAN CLUCHEY | ADDRESS REDACTED | | | XLM 45.5829987711S19 | | | |
| 3.1.317537 | KIERAN COLLERAN | ADDRESS REDACTED | | | BTC 0.00000004686091702G<br>LINK 0.03122064227672T39 | | | |
| 3.1.317538 | KIERAN CONWAY | ADDRESS REDACTED | | | BTC 0.0000442737414521175<br>CEL 0.56872699428458Z<br>ETH 0.0006302960258937D6<br>LTC 0.00619150284280205<br>USDC 11.927555752791T<br>XLM 0.29088624241792<br>XRP 2051.53408080818 | | | |
| 3.1.317539 | KIERAN CROWLEY | ADDRESS REDACTED | | | CEL 1.06617082369973 | | | |
| 3.1.317540 | KIERAN CROWNE | ADDRESS REDACTED | | | BTC 0.000000584100141367<br>CEL 0.00190780203726.14<br>ETH 0.000003614418607628 | | | |
| 3.1.317541 | KIERAN CULLINAN | ADDRESS REDACTED | | | BTC 0.0000007671138426T | | | |
| 3.1.317542 | KIERAN CURRAN | ADDRESS REDACTED | | | BTC 0.018865849864942<br>GUSD 239.064427776994<br>MCDAI 74.2860155454892<br>USDC 428.319639877139 | | | |
| 3.1.317543 | KIERAN CURRAN | ADDRESS REDACTED | | | BTC 0.00000000829565771L<br>CEL 1505.28211594206 | | | |
| 3.1.317544 | KIERAN DALY | ADDRESS REDACTED | | | CEL 19.815171020441 | | | |
| 3.1.317545 | KIERAN DART | ADDRESS REDACTED | | | AAVE 0.05932641<br>CEL 9.39108220404213<br>EOS 0.6457<br>LINK 0.0001726S<br>SOL 0.017382356556297<br>USDC 0.608<br>XRP 2387.910048 | | | |
| 3.1.317546 | KIERAN DEANE | ADDRESS REDACTED | | | BTC 0.000602758679868A6<br>CEL 136.62420809936 | | | |
| 3.1.317547 | KIERAN DONLEY | ADDRESS REDACTED | | | BCH 0.0000870661534039993<br>BTC 0.328689623816143<br>CEL 558.685990019867<br>LTC 0.000491042268760Z9<br>MCDAI 0.000000000028817809<br>USDC 0.00000001868275629B<br>XLM 0.000000010389126<br>XRP 0.0000001388888838 | | | |
| 3.1.317548 | KIERAN DOYLE | ADDRESS REDACTED | | | BTC 0.000000328854855552<br>CEL 0.02966940460492611<br>ETH 0.000000292357378223<br>SOL 0.00000006<br>USDC 0.26565713237454S | | | |
| 3.1.317549 | KIERAN DOYLE | ADDRESS REDACTED | | | BTC 0.000000470528419861<br>CEL 0.015996660951796<br>ETH 0.000070219857522853 | BTC 0.00027594550266765S<br>CEL 0.000082769351748328<br>ETH 0.000000040660112383 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317550 | KIERAN DUFF | ADDRESS REDACTED | | | AAVE 0.00088339007395108<br>ADA 0.1508692679584409<br>BTC 0.00000000497436171<br>CEL 0.05883634248BO203<br>DOT 0.0095766142286565<br>ETH 0.00028093660758S6902<br>LTC 0.000000007693764248<br>MATIC 0.843977217715742<br>USDC 3.53427094790999E-07<br>XRP 1.029321636672A6 | | | |
| 3.1.317551 | KIERAN EVERTON CAVE | ADDRESS REDACTED | | | CEL 0.02003639187301681B2 | | | |
| 3.1.317552 | KIERAN FEGAN | ADDRESS REDACTED | | | BTC 0.0004382742178S3935 | | | |
| 3.1.317553 | KIERAN FENTON | ADDRESS REDACTED | | | CEL 0.4503716760429A1<br>BTC 0.000000005012861032A<br>CEL 0.0924740652392289 | | | |
| 3.1.317554 | KIERAN FRANCIS | ADDRESS REDACTED | | | BTC 0.02773314722311B3<br>CEL 3.29402763363512<br>ETH 0.1988474574930B22<br>PAXG 0.11257768282S8B2 | | | |
| 3.1.317555 | KIERAN GAMBLE | ADDRESS REDACTED | | | USDC 256.204617819137 | | | |
| 3.1.317556 | KIERAN GOURLEY | ADDRESS REDACTED | | | CEL 0.04112994123052S9<br>BTC 4.07648378337723 | | | |
| 3.1.317557 | KIERAN GRIFFIN | ADDRESS REDACTED | | | USDC 5.47129259940448<br>CEL 5.23776994974181 | | | |
| 3.1.317558 | KIERAN GULLER | ADDRESS REDACTED | | | ETH 0.1804418S<br>CEL 0.00005146666769460J | | | |
| 3.1.317559 | KIERAN HAMMOND | ADDRESS REDACTED | | | BTC 0.0095642S8880243<br>BTC 1.62110315932999E-06<br>CEL 0.2141649511100434<br>USDT ERC20 0.83155111151120T1 | | | |
| 3.1.317560 | KIERAN HERRON | ADDRESS REDACTED | | | BTC 0.22110956027759J<br>CEL 117.880620287572<br>ETH 6.909190B374853<br>LUNC 0.008721423814524<br>USDC 208.44946068956 | | | |
| 3.1.317561 | KIERAN HESSION | ADDRESS REDACTED | | | ETH 0.00230126585231594 | | | |
| 3.1.317562 | KIERAN INKESTER | ADDRESS REDACTED | | | BTC 0.04276172093688B3<br>CEL 416.396638481711<br>ETH 0.8282099098664202<br>MATIC 0.01931882678772A1<br>XLM 0.269710682557475<br>XRP 3921.93839445935 | | | |
| 3.1.317563 | KIERAN JOHN DIVILLY | ADDRESS REDACTED | | | BTC 0.01787220719280J9<br>CEL 0.13159697438S37S<br>LTC 0.4889727<br>USDC 0.003 | | | |
| 3.1.317564 | KIERAN JONES | ADDRESS REDACTED | | | BTC 0.000000005093940652<br>CEL 0.02525057S36994<br>LTC 0.0000000061842754S7<br>XLM 0.000000034019772 | | | |
| 3.1.317565 | KIERAN KEANE | ADDRESS REDACTED | | | BTC 1.83193025643090E-06<br>CEL 0.27030364954S452<br>MATIC 2.0619147991684b<br>SNX 0.4331994721921L2 | | | |
| 3.1.317566 | KIERAN KEARNEY | ADDRESS REDACTED | | | BTC 0.0028058544S133356<br>ETH 0.322345714659772<br>USDC 261.044830426238<br>XLM 270.936385B6461 | | | |
| 3.1.317567 | KIERAN KELLY | ADDRESS REDACTED | | | MATIC 58.0094403352582<br>SOL 6.423330092O302 | | | |
| 3.1.317568 | KIERAN KELLY | ADDRESS REDACTED | | | CEL 0.183227439456705 | | | |
| 3.1.317569 | KIERAN KILLEEN | ADDRESS REDACTED | | | BTC 0.01416069048826J9<br>CEL 309.851520123446<br>ETH 0.236569958048944<br>MATIC 503.479824564727 | | | |
| 3.1.317570 | KIERAN KIRKHAM-SWAIN | ADDRESS REDACTED | | | BTC 0.023552<br>CEL 218.645492606357<br>USDC 0.006432 | | | |
| 3.1.317571 | KIERAN LAYTON | ADDRESS REDACTED | | | ETH 0.4612957965B681 | | | |
| 3.1.317572 | KIERAN LEITNER | ADDRESS REDACTED | | | BTC 0.00000000421508197J<br>CEL 1.0857332313821 | | | |
| 3.1.317573 | KIERAN LESY | ADDRESS REDACTED | | | ADA 545.90846558S932<br>BTC 0.025055704198087A<br>CEL 0.0061507750842707J2<br>LUNC 0.00709351995848B58 | | | |
| 3.1.317574 | KIERAN LOWRIE | ADDRESS REDACTED | | | BTC 0.0000000068B8569076<br>CEL 0.065021118874B414<br>COMP 0.000058493087163624<br>ETH 0.00000031841601601<br>XLM 0.0443343103634637 | | | |
| 3.1.317575 | KIERAN LYSEIGHT- GAYLE | ADDRESS REDACTED | | | BTC 0.0025855468032955<br>CEL 17.0182325112761<br>MATIC 320.83788114 | | | |
| 3.1.317576 | KIERAN MACDONALD | ADDRESS REDACTED | | | BTC 0.0000029803213S1361 | | | |
| 3.1.317577 | KIERAN MARRIOTT | ADDRESS REDACTED | | | BTC 0.0000004393416B9114 | | | |
| 3.1.317578 | KIERAN MAYER | ADDRESS REDACTED | | | BTC 0.1511144010972S7<br>CEL 170.06632102867<br>MCDAI 40.8079782117LB<br>USDC 328.915791727846<br>USDT ERC20 19.990480062275S1 | | | |
| 3.1.317579 | KIERAN MAYNE | ADDRESS REDACTED | | | CEL 1.0797004485750A | | | |
| 3.1.317580 | KIERAN MC DERMOTTROE | ADDRESS REDACTED | | | CEL 0.00406172935127022 | | | |
| 3.1.317581 | KIERAN MCBRIDE | ADDRESS REDACTED | | | CEL 1.06089361097828 | | | |
| 3.1.317582 | KIERAN MCCARRON | ADDRESS REDACTED | | | BTC 0.0000000077941425b1 | | | |
| 3.1.317583 | KIERAN MCCOLE | ADDRESS REDACTED | | | BTC 0.0036748720703036<br>CEL 0.0561229323626241<br>SOL 57.7274275150348 | | | |
| 3.1.317584 | KIERAN MCCREADY | ADDRESS REDACTED | | | BTC 2.03174370927549E-05<br>MCDAI 0.02651189149077O4<br>XRP 0.00065125604107842 | | | |
| 3.1.317585 | KIERAN MCINNES | ADDRESS REDACTED | | | CEL 1.14238501919128<br>KNC 119.264658157331<br>SGB 0.001139679155479B2<br>USDC 6.5003431749335A9<br>XRP 50.60052568080O74 | | | |
| 3.1.317586 | KIERAN MCIVER | ADDRESS REDACTED | | | ADA 0.5327958114223572<br>AVAX 0.03846149702473326<br>BTC 0.000003937311078A8<br>DOT 121.81690654924<br>EOS 0.160223666398298<br>ETH 0.00504658093322609<br>LINK 25.4200896131B<br>LUNC 0.05292948405626285<br>MATIC 888.757772332555<br>USDT ERC20 0.5534758979151BB | | | |
| 3.1.317587 | KIERAN MCKAY | ADDRESS REDACTED | | | BTC 0.0000037922193507J8<br>ETH 0.000000593210758007<br>CEL 2.46206531218996<br>MCDAI 70 | | | |
| 3.1.317588 | KIERAN MCMAHON | ADDRESS REDACTED | | | | | | |
| 3.1.317589 | KIERAN MCNALLY | ADDRESS REDACTED | | | ADA 308.33539078O236<br>BTC 0.12913059014586b<br>CEL 2.8641882033485B | | | |
| 3.1.317590 | KIERAN MCNULTY | ADDRESS REDACTED | | | BTC 0.00003984878530S299<br>ETH 0.00070480256367471J<br>MCDAI 10.4138788501746<br>USDC 7.30536376286 | | | |
| 3.1.317591 | KIERAN MESQUITA | ADDRESS REDACTED | | | BTC 0.0000000336309025<br>CEL 0.0147123865361202 | | | |
| 3.1.317592 | KIERAN MULLIGAN | ADDRESS REDACTED | | | ADA 19.25592498032B | | | |
| 3.1.317593 | KIERAN MUNRO | ADDRESS REDACTED | | | CEL 0.0457558631510143<br>BTC 0.0000704<br>CEL 0.0284671229396229<br>ETH 0.00194112943187374<br>OMG 252.038861010245 | | | |
| 3.1.317594 | KIERAN MURRAY | ADDRESS REDACTED | | | BTC 0.0038599385098D693<br>CEL 0.01222095360916912<br>ETC 2.2999286859S201<br>ETH 0.0001771227237821TB<br>LUNC 0.9930780003931609<br>MATIC 374.683220293436<br>XLM 612.314149412248<br>XRP 389.165613897255 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317595 | KIERAN MURTAGH | ADDRESS REDACTED | | | AAVE 0.00002118343503849Z BTC 1.00701432208475 CEL 0.52893494815047Z DOT 0.0028733486121259Z | | | |
| 3.1.317596 | KIERAN NELSON | ADDRESS REDACTED | | | CEL 9.27557664400939 ETH 0.007702 | | | |
| 3.1.317597 | KIERAN NGAIA | ADDRESS REDACTED | | | CEL 0.005616810195333395 ETH 0.0001367681431114634 MATIC 0.046335429154799 KLM 0.00652940439140935 XRP 0.00450640315885507 | | | |
| 3.1.317598 | KIERAN NICHOLAS | ADDRESS REDACTED | | | BTC 0.0032 CEL 2.99316084155448 | | | |
| 3.1.317599 | KIERAN NOCTOR | ADDRESS REDACTED | | | ADA 282.038519007516 BAT 10706.3 BTC 0.511094155740828 CEL 263.904611021918 ETH 7.72389375553545 LINK 691.70925806 UNI 355.0189779 USDT ERC20 0.404505835328123 | | | |
| 3.1.317600 | KIERAN NOLAN | ADDRESS REDACTED | | | BTC 0.0000000717244738 9 CEL 5.03432390763212 | | | |
| 3.1.317601 | KIERAN NOLAN | ADDRESS REDACTED | | | CEL 6.84630093005862 | | | |
| 3.1.317602 | KIERAN NORMOYLE | ADDRESS REDACTED | | | BTC 0.33992361447821 CEL 35.6066017612752 ETH 0.002822242352666682 LINK 0.005245318273261 LTC 0.00026183209147332 SGB 15.7896962513 47 SNX 3.43855441061466 XLM 100.791501677578 XRP 105.21046681820Z | | | |
| 3.1.317603 | KIERAN O DRISCOLL | ADDRESS REDACTED | | | BTC 1290.41031689489 EOS 18.9614 USDC 0.009568 XLM 303.0023492 XRP 234.75 | | | |
| 3.1.317604 | KIERAN O SHEA | ADDRESS REDACTED | | | BTC 0.01946111 CEL 16.622381914302 | | | |
| 3.1.317605 | KIERAN O'SULLIVAN | ADDRESS REDACTED | | | AVAX 3.011511554447Z BTC 0.0500369650216642 CEL 6.0140289797008Z ETH 0.18733497803963 4 MATIC 1.007165415227 82 MCDAI 0.03894700377766463 PAX 0.0751115082604865 SNX 60.62836520282 41 USDC 159.62471478769 XRP 511.20059303860Z | | | |
| 3.1.317606 | KIERAN ONG | ADDRESS REDACTED | | | ADA 269.577845026374 BTC 0.00163176920312148 | | | |
| 3.1.317607 | KIERAN PANTRY-MELSOM | ADDRESS REDACTED | | | AAVE 0.00068400189109848 BTC 0.00004410770225790 91 DASH 0.000958187101027326 SNX 3.9318205663021 6 TGBP 0.20654039242051 3 XRP 0.39263420977217 | | | |
| 3.1.317608 | KIERAN PATHAK | ADDRESS REDACTED | | | BTC 0.000453007383569749 USDC 2.541113835444846 | | | |
| 3.1.317609 | KIERAN PATTON | ADDRESS REDACTED | | | CEL 0.035972013952824Z | | | |
| 3.1.317610 | KIERAN PRESTON | ADDRESS REDACTED | | | BNB 0.0000612085662079 58 | | | |
| 3.1.317611 | KIERAN SAVAGE | ADDRESS REDACTED | | Yes | BTC 0.000000007713670648 CEL 6.89841874960261 ETH 0.221646979440 9 LINK 2.39 | | | BTC 0.0502496322463293 |
| 3.1.317612 | KIERAN SCHAD | ADDRESS REDACTED | | | GUSD 554.441173348935 | | | |
| 3.1.317613 | KIERAN SIMKIN | ADDRESS REDACTED | | | BTC 0.000000006514726607 CEL 12.168714441769 | | | |
| 3.1.317614 | KIERAN SMITH | ADDRESS REDACTED | | | BTC 0.132103428007895 CEL 2.62180478384523 DOT 0.2570864512233 68 ETH 0.000051691758691699 LINK 0.00000029888523297 5 SGB 309.984848659047 USDC 0.005240967828249315 XRP 0.0000035192522218 12 | | | |
| 3.1.317615 | KIERAN SMITH | ADDRESS REDACTED | | | BTC 0.001153834554486 16 PAX 2.91401456205561 USDT ERC20 0.768533622066743 | | | |
| 3.1.317616 | KIERAN SWALES | ADDRESS REDACTED | | | BTC 0.14972028733503 9 ETH 1.42977285909396 LINK 43.263146086568 | | | |
| 3.1.317617 | KIERAN TAYLOR | ADDRESS REDACTED | | | ADA 8.172270129866224 BTC 0.000540104108801919 DOT 0.108125987185124 ETH 0.0023113747324802 8 LINK 2.633175817593314 LTC 0.01340754562018895 | | | |
| 3.1.317618 | KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | | | AAVE 0.034291080338739 1 AVAX 0.047516035052849 BCH 0.0454524235414725 BTC 0.00037043568050577 ETH 0.19946252194441 1 KNC 1.589540437452 LINK 3265.21647966443 MATIC 204.093501009757 SGB 2056.6753061220 3 SNX 8.28303115915469 SOL 0.37446760148736 UNI 1.17831105210382 USDC 67181655091455 XRP 6.49508686801035 | AVAX 0.381283543758447 BTC 9.25589088887692 CEL 48.543689320383 ETH 214.279264356252 MATIC 58322.0415460009 SOL 0.00008942341677280 6 USDC 32492.439 | | |
| 3.1.317619 | KIERAN VELASQUEZ | ADDRESS REDACTED | | | ETH 0.006314293891218 47 | | | |
| 3.1.317620 | KIERAN VORHEES | ADDRESS REDACTED | | | BTC 0.00000202400259065 CEL 1.08331308065536 ETH 0.00007639198834136 | | | |
| 3.1.317621 | KIERAN WALLER | ADDRESS REDACTED | | | BTC 0.016505194627552 6 CEL 3.97006530860256 EOS 6.10264826950492 ETH 0.26233432468624 4 SGB 6.0347046376631 5 XLM 133.564464541303 | | | |
| 3.1.317622 | KIERAN WARNOCK | ADDRESS REDACTED | | | BTC 0.00126764638588397 CEL 131.490623091102 | | | |
| 3.1.317623 | KIERAN WINDSOR | ADDRESS REDACTED | | | BTC 0.00532982 CEL 24.6683805479702 | | | |
| 3.1.317624 | KIERAN WYLD | ADDRESS REDACTED | | | CEL 0.0346366042778407 DOT 0.00008073036091888 1 | | | |
| 3.1.317625 | KIERAN ZENG | ADDRESS REDACTED | | | ADA 0.95214371664478 3 BTC 2.41726085261 DOT 0.30248458490215 8 ETH 0.00744765986076146 LINK 1.03398013679499 LUNC 0.036113264296716 USDC 11.0648915800882 | | | |
| 3.1.317626 | KIERBIE MORON DIAMANTE | ADDRESS REDACTED | | | ETH 0.00170352400808738 | | | |
| 3.1.317627 | KIEREN COLES | ADDRESS REDACTED | | | BTC 0.01257604260907Z0 8 DOT 4.90539501116828 ETH 0.16258951091602 MATIC 439.248120890024 | | | |
| 3.1.317628 | KIEREN DAVIS | ADDRESS REDACTED | | | BTC 0.22267116611325 ETH 8.45532064013493 MATIC 308.057568101 9 USDC 1.51630258501 | | | |
| 3.1.317629 | KIEREN LINCOLN | ADDRESS REDACTED | | Yes | ADA 717.723937 BTC 0.01883246270068 9 CEL 631.511884348443 ETH 0.82293968380567 8 LINK 107.51399501 MATIC 1428.72503281787 UNI 108.03 USDT ERC20 2.97518628377177 XLM 10000.4240361 | | | ETH 1.6178957766339 9 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317630 | KIEREN MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.0000006646955472364<br>ETH 0.0005374901247090455<br>LINK 175.786515972306<br>LTC 0.00131617447590615<br>MATIC 1.2049028188939S<br>XLM 0.140774073373338 | | | |
| 3.1.317631 | KIEREN MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.000000856958493<br>MATIC 0.585583348773281 | | | |
| 3.1.317632 | KIEREN MONAGHAN | ADDRESS REDACTED | | | AVAX 0.005027692275088039<br>BTC 2.621896492519990-07<br>CEL 54.5611330730861<br>DOT 0.01969231494886525<br>ETH 2.5507347864187 9E-05<br>LTC 0.000493533833689S4<br>SOL 0.00700933200116135<br>USDC 0.00564471851951591<br>USDT ERC20 5.83625779250146 | | | |
| 3.1.317633 | KIEREN PEARSON | ADDRESS REDACTED | | | BTC 0.00124446114908683 | | | |
| 3.1.317634 | KIEREN RAMSAY | ADDRESS REDACTED | | | ADA 0.13160920810732<br>BTC 0.0000098323653437 3<br>CEL 0.02940128789321 74<br>ETH 0.00003876364227 8367<br>USDC 0.3670988896857 64<br>XRP 0.2960955868792 11 | | | |
| 3.1.317635 | KIEREN THOMPSON | ADDRESS REDACTED | | | BTC 0.000000734868987239<br>CEL 0.0234413615839 86<br>SGB 6157.162963 6743<br>USDC 10.53<br>XRP 6.6285457026676 3 | | | |
| 3.1.317636 | KIEREN YONG | ADDRESS REDACTED | | | BTC 0.000026294380913561<br>USDC 0.00190664631392287 | | | |
| 3.1.317637 | KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | | | AVAX 13.61082168<br>BTC 1.159997696265B1<br>CEL 661.29153614932 2<br>ETH 1.2542752996107 2<br>LINK 203.857710178936<br>MATIC 1453.011935664<br>SNX 909.728958135246<br>SOL 9.701725547<br>UNI 42.87623406 | AVAX 5.25727824<br>BTC 0.04839919<br>ETH 1.64463437<br>MATIC 400.63720703 | | |
| 3.1.317638 | KIERNAN HOGAN | ADDRESS REDACTED | | | AAVE 1.0441142766062 42<br>BTC 0.0000012711150B2564<br>CEL 17.16590373298S<br>GUSD 0.42639235984S023<br>MATIC 0.22875425783802 3<br>SNX 42.609605680260 9<br>XRP 0.0000883842921 88988 | MATIC 1.05699622834722 | | |
| 3.1.317639 | KIERNAN MANU | ADDRESS REDACTED | | | BTC 0.152012833349605 | | | |
| 3.1.317640 | KIERON DANIEL REFSNIDER | ADDRESS REDACTED | | | BTC 1.643045933198990-06<br>ETH 0.015813543048S781<br>SNX 4.46283B594014 | BTC 0.00001026 | | |
| 3.1.317641 | KIERON DOYLE | ADDRESS REDACTED | | | BTC 0.000009415425939455 | | | |
| 3.1.317642 | KIERON GOH | ADDRESS REDACTED | | | USDT ERC20 0.0000007502059S013 | | | |
| 3.1.317643 | KIERON GUILFOYLE | ADDRESS REDACTED | | | BTC 0.0000000079057B1343<br>CEL 0.0490228724012483 | | | |
| 3.1.317644 | KIERON MCBRIDE | ADDRESS REDACTED | | | CEL 26.90061702634418 | | | |
| 3.1.317645 | KIERON NGOH | ADDRESS REDACTED | | | BTC 0.00228757099206365<br>CEL 0.02377347594542 | | | |
| 3.1.317646 | KIERON NOAKES | ADDRESS REDACTED | | | CEL 1.08314746238015 | | | |
| 3.1.317647 | KIERON PARCHMENT | ADDRESS REDACTED | | | BTC 0.00357509644860843<br>CEL 3.5831251991753 | | | |
| 3.1.317648 | KIERON PRESCOTT | ADDRESS REDACTED | | | ADA 0.4782739417383S<br>BTC 0.0000789319583348<br>DOT 0.10886719214S774<br>ETH 0.0009422176411137 37<br>LINK 0.0184788420365801<br>MATIC 1.23486692344851<br>SOL 0.021577791950253 | | | |
| 3.1.317649 | KIERON RAMCHURN | ADDRESS REDACTED | | | BTC 0.000184122906333702<br>DOT 0.107760549640481<br>ETH 0.002664248550568 19<br>TGBP 0.101318115858399 | | | |
| 3.1.317650 | KIERON SMITHSON | ADDRESS REDACTED | | | BTC 0.00000000499530776 1<br>CEL 0.00219711352784023<br>ETH 0.0000006179977 57391 | | | |
| 3.1.317651 | KIERON STANLEY | ADDRESS REDACTED | | | BTC 0.00040844625589605<br>CEL 412.79864167651<br>XRP 155.045293 | | | |
| 3.1.317652 | KIERON WALKER | ADDRESS REDACTED | | | BTC 0.00187759868090571<br>ETH 0.00233645718873687 | | | |
| 3.1.317653 | KIERON WATTS | ADDRESS REDACTED | | | BSV 0.21468022<br>BTC 0.00000000454294911 6<br>CEL 27.08169628171497 | | | |
| 3.1.317654 | KIERON YOUNG | ADDRESS REDACTED | | | BTC 0.0000000070295143 02<br>CEL 0.06545991164015 43<br>ETH 0.00004040237037 7508<br>USDC 0.000000612559110415<br>XLM 0.000000044349754424 | | | |
| 3.1.317655 | KIERRA BENOIT | ADDRESS REDACTED | | | BTC 0.00112320016505716<br>NCDAI 419.08196370937 2 | | | |
| 3.1.317656 | KIERRA SHANELLE MURRAY | ADDRESS REDACTED | | | BTC 0.0004320256988247 7<br>USDC 101.8270992399999 | BTC 0.0101942540581734 | | |
| 3.1.317657 | KIERRE HOLMES | ADDRESS REDACTED | | | BTC 0.0008983604212442 | | | |
| 3.1.317658 | KIERSTEN GRIFFITH | ADDRESS REDACTED | | | ETH 0.0026521601974277<br>ETH 0.033328705538309<br>USDC 5860.80170380259 | | | |
| 3.1.317659 | KIERSTEN J RAYMOND | ADDRESS REDACTED | | | MATIC 292.18579699471 | | | |
| 3.1.317660 | KIERSTYN OLDHAM | ADDRESS REDACTED | | | BTC 0.0093731961717483S | | | |
| 3.1.317661 | KIESSE BADIABO | ADDRESS REDACTED | | | USDC 0.00996112246653943 | | | |
| 3.1.317662 | KIESTON GUIDRY | ADDRESS REDACTED | | | ETH 0.0120167457987569 | | | |
| 3.1.317663 | KIET DINH | ADDRESS REDACTED | | | BTC 0.0047970706SS484<br>DOT 105.548482188042<br>MATIC 2.879361100591 17<br>SNX 1.806318834438 28<br>USDT ERC20 7.65399350512809 | | | |
| 3.1.317664 | KIET DINH DUONG | ADDRESS REDACTED | | | ADA 172.76833813514<br>BAT 668.618858202 11<br>BTC 0.025033315593 9243<br>CEL 87.7303872966568<br>ETH 0.375926245607029<br>LINK 12.841034504 9212<br>MATIC 23.81233016888584<br>UNI 47.1115211277133<br>USDT ERC20 0.0000007058722S2747<br>XLM 1512.71883714216 | | | |
| 3.1.317665 | KIET HA DUONG | ADDRESS REDACTED | | | ADA 712.2486524900 93<br>BAT 0.44538667454658 7<br>BTC 0.0055029666243469<br>CEL 0.0003692266959300 65<br>ETH 0.000507067246848956<br>LINK 0.01107448065614S2<br>MATIC 15.28586990913 78<br>UNI 0.0227055237210012<br>XLM 2540.004888764 73<br>ZRX 56.582316757939 2 | | | |
| 3.1.317666 | KIET LE | ADDRESS REDACTED | | | BTC 0.000863319512239279<br>USDC 48572.619340089 7 | | | |
| 3.1.317667 | KIET LU | ADDRESS REDACTED | | | ADA 7.6058837750506 2<br>BTC 0.00105237046091787<br>ETH 12.93686258394 49<br>MATIC 4.71887101382 73 | | | |
| 3.1.317668 | KIET LUU | ADDRESS REDACTED | | | ADA 3.23670443684 787<br>BTC 0.078477073523371 6<br>ETH 0.00156653582202183<br>MATIC 154.806386188268 | | | |
| 3.1.317669 | KIET NGUYEN | ADDRESS REDACTED | | | BTC 0.39109629985527 8<br>CEL 235.19476262649<br>DOT 0.067156031749755 3<br>LTC 19.63659406535 78<br>MATIC 8.612446582320 34<br>SNX 0.1131432376231 79<br>TAUD 14.6904145548082 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317670 | KIET PHAM | ADDRESS REDACTED | | | BTC 0.00019436021395234 3 CEL 17.45607911 40734 ETH 0.00038149648710 7037 LUNC 0.03967135673043 88 | | | |
| 3.1.317671 | KIET THAI | ADDRESS REDACTED | | Yes | BTC 1.1243848455 77 ETH 5.5590415744884 4 USDC 1.048176474046 81 | | ETH 0.68290305257 2869 USDC 846.891552985 554 | BTC 4.35918198354723 ETH 20.9946947020937 |
| 3.1.317672 | KIET THAI | ADDRESS REDACTED | | | BNB 0.00192290156617 127 BTC 0.00086694187203 4258 | | | |
| 3.1.317673 | KIET TO | ADDRESS REDACTED | | | BTC 0.00333331853759 309 CEL 58.5761109606368 DOT 88.90228198069 34 ETH 0.00000040701563 4739 LTC 9.65454778091127 1 MCDAI 70.29291640092 87 USDC 56.45776042708 71 | | | |
| 3.1.317674 | KIET TRAN | ADDRESS REDACTED | | | BCH 0.00173870509788 4 BTC 0.00000014420940 7319 ETH 0.00090664963200 6795 MATIC 0.76689028631 3532 | | BCH 0.000000096097814 94606 BTC 0.0000000008445 70892 CEL 45.765055785316 8 ETH 0.000000223544270 392 MATIC 0.0000003226293 5883 | |
| 3.1.317675 | KIET TRAN | ADDRESS REDACTED | | | ADA 0.0623417203549 853 BTC 1.0051505125924 2 ETH 5.8492258681887 LINK 252.33758390308 2 MANA 192.96329159 284 MATIC 526.2673847558 63 USDC 0.41130423709 4661 | | ADA 0.000000844014506 3116 | |
| 3.1.317676 | KIET TRAN | ADDRESS REDACTED | | | BTC 0.00175742323366 903 ETH 3.7415082806622 5 | | | |
| 3.1.317677 | KIET TRAN | ADDRESS REDACTED | | | BTC 0.5368449252767 23 CEL 66.05245587501 46 | | | |
| 3.1.317678 | KIET TRAN | ADDRESS REDACTED | | Yes | BTC 0.2277427585198 37 CEL 51.5513057732116 ETH 0.00043940973931 2182 LINK 721.41259705497 5 SNH 0.14163399005823 4 USDC 2.41472231468 748 XRP 1558 | | CEL 11.59068841807 778 ETH 0.8197952059190 07 LINK 104.9265097968 36 | BTC 1.29002954449751 ETH 14.8513507218773 |
| 3.1.317679 | KIET TRAN | ADDRESS REDACTED | | | BTC 0.00000000326387 2952 CEL 0.80031783845087 4 | | | |
| 3.1.317680 | KIET TRUONG | ADDRESS REDACTED | | | BTC 0.00000080301874 6019 COMP 0.07404764880 34054 ETH 4.24311477261714 LINK 0.05765978611 02325 USDC 0.00143617197 764624 XLM 49.88863538553 787 | | USDC 0.0000060263427 5051 | |
| 3.1.317681 | KIET VU | ADDRESS REDACTED | | | BTC 0.00807597679660 934 GUSD 102.847695838 178 MATIC 73.21187235760 64 | | | |
| 3.1.317682 | KIETH PENDERIS | ADDRESS REDACTED | | | BTC 0.00000007361816 352 CEL 0.37119055479002 6 ETH 0.00000001692018 819 | | | |
| 3.1.317683 | KIETH STOECK | ADDRESS REDACTED | | | BTC 0.32955730055207 9 LINK 61.71276361915 89 MATIC 4017.2032714202 9 | | | |
| 3.1.317684 | KIEU ANH TRUONG | ADDRESS REDACTED | | | XRP 0.03561302173337 71 | | | |
| 3.1.317685 | KIEU DUYEN NGUYEN | ADDRESS REDACTED | | | ADA 2678.76766667537 BTC 0.10377750490409 8 CEL 4.10474110869591 DOGE 2123.1662647304 8 DOT 26.28113981698 49 ETH 2.63190068553 94 LINK 31.68620250097 17 LX 6.63478842324931 | | | |
| 3.1.317686 | KIEU NGUYEN | ADDRESS REDACTED | | | ADA 251.98537099573 4 BTC 0.00110312186605 41 CEL 0.34715743245425 5 | | | |
| 3.1.317687 | KIEUN OK | ADDRESS REDACTED | | | BTC 0.04613355838245 8 CEL 39.87778217118522 | | | |
| 3.1.317688 | KIEUDANH TRINH | ADDRESS REDACTED | | | BTC 0.00116128058121 739 MATIC 13732.557242821 2 | | | |
| 3.1.317689 | KIEW MODI WONG | ADDRESS REDACTED | | | BTC 0.09160604405010 8 CEL 132.62785603983 5 | | | |
| 3.1.317690 | KIF KULUTILA | ADDRESS REDACTED | | | BTC 1.0441547658606 06 | | | |
| 3.1.317691 | KIFFAH AL CHOUFI | ADDRESS REDACTED | | | BTC 0.01571290587868 839 CEL 0.05698187671903 009 | | | |
| 3.1.317692 | KIFUKO HALID | ADDRESS REDACTED | | | BCH 0.04772756 | | | |
| 3.1.317693 | KIFUKO SOWEDI | ADDRESS REDACTED | | | BTC 0.00103429626327 605 BCH 0.05415093 | | | |
| 3.1.317694 | KIHMBERLY HAY | ADDRESS REDACTED | | | BTC 0.00191694013152 13 ETH 0.13438867870901 4 GUSD 33.3562601335 262 USDC 44.84331027012 86 | | | |
| 3.1.317695 | KIHO HONG | ADDRESS REDACTED | | | AAVE 0.000013450766470 01 BTC 0.0000009399010885 6 COMP 0.00000368191 734664 ETH 0.0000002306170 80979 LINK 0.0000775540175 7849 MATIC 0.01347375267 5848 SNH 0.0000646011181 90924 | | | |
| 3.1.317696 | KIHOON KANG | ADDRESS REDACTED | | | EOS 0.0234538549178 715 MATIC 2.62420933802 72 | | | |
| 3.1.317697 | KIHWAN KIM | ADDRESS REDACTED | | | ADA 219.74507732593 BTC 0.00093792353599 227 CEL 2.75112024801633 USDT ERC20 0.8504838 60550071 | | | |
| 3.1.317698 | KIHYUN HAN | ADDRESS REDACTED | | | CEL 0.68067043467556 2 ZRC 26.8251605750834 | | | |
| 3.1.317699 | KI-HYUN KIM | ADDRESS REDACTED | | | ADA 1198.93081582348 BTC 0.00000474973998 1722 CEL 25.6062827728001 DOT 0.00000000035303 062 ETH 5.42958976236127 MATIC 0.1097054910872 99 XRP 1564.65125726648 | | | |
| 3.1.317700 | KI-HYUN PARK | ADDRESS REDACTED | | | BSV 0.000004620996689 717 EOS 0.0009580641787 66756 | | | |
| 3.1.317701 | KIHYUN YUN | ADDRESS REDACTED | | | ADA 0.098308138163569 3 BTC 0.00005177718123 8842 | | | |
| 3.1.317702 | KIKO ALEKSANDR | ADDRESS REDACTED | | | CEL 5.14563958117999 07 EOS 0.0683344003694 169 | | | |
| 3.1.317703 | KIMBERLY MOYE | ADDRESS REDACTED | | | BTC 0.00121339879587 672 DOT 18.19187189475 31 | | | |
| 3.1.317704 | KIU LID | ADDRESS REDACTED | | | BTC 0.00002000300787 7512 | | | |
| 3.1.317705 | KIIBA ILUNGA | ADDRESS REDACTED | | | BTC 0.00002971716317 1975 USDC 0.0354466010247 692 | | | |
| 3.1.317706 | KJOUNG YI | ADDRESS REDACTED | | | BTC 0.00225520543170 426 CEL 1.18967375841889 ETH 0.14730714112066 USDC 215.79107395174 | | | |
| 3.1.317707 | KIUNE KIM | ADDRESS REDACTED | | | ETH 0.01477066970323 66 | | | |
| 3.1.317708 | KIKA PATERSON | ADDRESS REDACTED | | | BTC 0.00211401708433 065 | | | |
| 3.1.317709 | KIKELOMO AFUSAT MUDASHIRU | ADDRESS REDACTED | | | BTC 0.00000023124585 0264 | | | |
| 3.1.317710 | KIKELOMO MORONKEJI | ADDRESS REDACTED | | | BTC 0.00021991908111 7835 CEL 5.38092868277438 ETH 0.01118638236474 78 | | | |
| 3.1.317711 | KIKI BAHERAMSJAH | ADDRESS REDACTED | | | BTC 0.00000400808900 0024 CEL 6.58274372144248 ETH 5.00026545234675 6482 XLM 0.0000001439896 043 | | | |
| 3.1.317712 | KIKI DE JONGE | ADDRESS REDACTED | | | ADA 321.746031746031 BTC 0.01304843347145 CEL 46.1391396838695 USDC 940.39 | | | |
| 3.1.317713 | KIKI OOSTERHUIS | ADDRESS REDACTED | | | BTC 0.00341012501161 381 CEL 0.07158779551 0439 USDC 0.2016695703 37024 | | | |
| 3.1.317714 | KIKI WATTS | ADDRESS REDACTED | | | CEL 64.4430759521642 ETH 1.04444794453903 MCDAI 30 USDC 619.955624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317715 | KIKI YOSSHINTA | ADDRESS REDACTED | | | BTC 0.000830647865266581 | | | |
| 3.1.317716 | KIKO CONCEPCION | ADDRESS REDACTED | | | LTC 0.0025316391561894 | | | |
| 3.1.317717 | KIKO MARTIN | ADDRESS REDACTED | | | BTC 0.0000078441300101B | | | |
| 3.1.317718 | KIKON CHO | ADDRESS REDACTED | | | CEL 3.23176436173186 | | | |
| | | | | | ETC 0.368595753342627 | | | |
| | | | | | ETH 0.0000900178317937744 | | | |
| | | | | | SGB 0.0193610B9106053 | | | |
| | | | | | UNI 0.00242048742168B9 | | | |
| | | | | | XRP 242.818649925211 | | | |
| | | | | | ZEC 0.3094739319102121 | | | |
| 3.1.317719 | KIKOTTA STANLEY | ADDRESS REDACTED | | | BTC 0.0013045373946148 | | | |
| | | | | | MATIC 822.366241442857 | | | |
| 3.1.317720 | KIKU KIMURA | ADDRESS REDACTED | | | BTC 0.00951739522415 78 | | | |
| 3.1.317721 | KIL LEE | ADDRESS REDACTED | | | BTC 0.10489934031 1269 | | | |
| | | | | | ETH 0.98150209880676B | | | |
| 3.1.317722 | KIL LIK | ADDRESS REDACTED | | | BTC 0.000000383500742751 | | | |
| | | | | | USDT ERC20 0.61013806996871 | | | |
| 3.1.317723 | KILA CARR-INCE | ADDRESS REDACTED | | | BTC 0.000507818298270 6 | | | |
| | | | | | CEL 0.531882727539186 | | | |
| | | | | | MATIC 1326.65397523034 | | | |
| 3.1.317724 | KILE GATES | ADDRESS REDACTED | | | CEL 1.08733391296309 | | | |
| | | | | | SGB 5.63929773113682 | | | |
| | | | | | XRP 37.6880548298896 | | | |
| 3.1.317725 | KILEY DILEO | ADDRESS REDACTED | | | USDC 1926.475751587J4 | | | |
| 3.1.317726 | KILEY ECHOLS | ADDRESS REDACTED | | | ETH 0.000088588477803521 | | | |
| 3.1.317727 | KILEY HARTSHORN | ADDRESS REDACTED | | | BTC 0.0000913519437294373 | | | |
| | | | | | ETH 0.0055427528762389 7 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.317728 | KILEY SCOTT | ADDRESS REDACTED | | | ADA 3223.53509076588 | | | |
| | | | | | BTC 0.00043194467649B952 | | | |
| | | | | | ETH 0.00195733479795983 | | | |
| | | | | | LTC 7.37169784321899E-06 | | | |
| 3.1.317729 | KILIAN AREGGER | ADDRESS REDACTED | | | BTC 0.000000009416862559 | | | |
| | | | | | CEL 2005.32020302793 | | | |
| | | | | | ETH 5.4322371551Z781 | | | |
| | | | | | USDT ERC20 2.392774 | | | |
| 3.1.317730 | KILIAN ATEH | ADDRESS REDACTED | | | 1INCH 155.483379105076 | | | |
| | | | | | AAVE 3.87095714606I75 | | | |
| | | | | | AVAX 14.05635241J7206 | | | |
| | | | | | BAT 2945.87521931814 | | | |
| | | | | | BTC 1.50375202738173 | | | |
| | | | | | CEL 435.171728422519 | | | |
| | | | | | COMP 1.85129236114214 | | | |
| | | | | | DASH 8.01519628414667 | | | |
| | | | | | DOT 68.12150354002 | | | |
| | | | | | ETH 5.914097658210I1 | | | |
| | | | | | KNC 407.719243996062 | | | |
| | | | | | LINK 251.60137614S361 | | | |
| | | | | | MATIC 966.735101937555 | | | |
| | | | | | SNX 130.179526283327 | | | |
| | | | | | SUSHI 141.883083459383 | | | |
| | | | | | UNI 124.905963232188 | | | |
| | | | | | XLM 6708.7587872747J | | | |
| | | | | | XRP 916.584303942204 | | | |
| | | | | | XTZ 794.689059661041 | | | |
| | | | | | ZEC 6.72052031829088 | | | |
| | | | | | ZRX 2009.68974371511 | | | |
| 3.1.317731 | KILIAN BASALO | ADDRESS REDACTED | | | BTC 7.08128857127899E-06 | | | |
| | | | | | ETH 0.000166877762881335 | | | |
| | | | | | LTC 0.000705927084163655 | | | |
| 3.1.317732 | KILIAN BERNAERTS | ADDRESS REDACTED | | | MATIC 0.0957271808367638 | | | |
| 3.1.317733 | KILIAN BERNARDI | ADDRESS REDACTED | | | BTC 0.00246946964088B4 | | | |
| | | | | | CEL 0.031398380934 1419 | | | |
| | | | | | USDT ERC20 437.100911667482 | | | |
| 3.1.317734 | KILIAN BIASUZ | ADDRESS REDACTED | | | CEL 2.7714748463615 7 | | | |
| | | | | | UNI 17.60281012 | | | |
| 3.1.317735 | KILIAN BOIVIN O'DONOGHUE | ADDRESS REDACTED | | | BTC 0.1172623681717B8 | | | |
| | | | | | CEL 36.5374667655305 | | | |
| | | | | | DOT 0.11377871146096 | | | |
| | | | | | MATIC 0.456512528934157 | | | |
| | | | | | SNX 0.0677942407005S8 | | | |
| | | | | | USDC 200 | | | |
| | | | | | USDT ERC20 0.0000007193527020071 | | | |
| 3.1.317736 | KILIAN COSME BOUGET | ADDRESS REDACTED | | | BTC 0.000008502871786765 | | | |
| | | | | | CEL 0.14850442633505 9 | | | |
| | | | | | ETH 0.000597164573862037 | | | |
| 3.1.317737 | KILIAN EISEND | ADDRESS REDACTED | | | ETH 0.1107963821190Z3 | | | |
| 3.1.317738 | KILIAN EVERS | ADDRESS REDACTED | | | BTC 0.009550291087906I5 | | | |
| 3.1.317739 | KILIAN FISCHER | ADDRESS REDACTED | | | BTC 0.00105592189936852 | | | |
| | | | | | CEL 0.349902974605344 | | | |
| | | | | | ETH 0.20968682600556I4 | | | |
| 3.1.317740 | KILIAN GAMBONI | ADDRESS REDACTED | | | CEL 0.00006874219200753 | | | |
| | | | | | LTC 0.040703289215115 7 | | | |
| | | | | | XRP 6.9775834946714 4 | | | |
| 3.1.317741 | KILIAN GASSE | ADDRESS REDACTED | | | BTC 0.14669009112674 7 | | | |
| | | | | | CEL 0.00398318493605218 | | | |
| | | | | | DOT 2.09296231105763 | | | |
| | | | | | PAXG 4.11254981206019 | | | |
| 3.1.317742 | KILIAN GEOFFROY | ADDRESS REDACTED | | | BAT 0.868373543098046 | | | |
| | | | | | CEL 0.00211943873589066 | | | |
| 3.1.317743 | KILIAN GOMEZ MUNOZ | ADDRESS REDACTED | | | CEL 0.00058845021139 | | | |
| 3.1.317744 | KILIAN GRATIUS KATTEIN | ADDRESS REDACTED | | | BTC 0.00574086148041955 | | | |
| 3.1.317745 | KILIAN JUSTIN ROMAN SIERING | ADDRESS REDACTED | | | BTC 0.00331013418133006 | | | |
| 3.1.317746 | KILIAN KRAATZ | ADDRESS REDACTED | | | BTC 0.000000036940261S237 | | | |
| 3.1.317747 | KILIAN MIROIR | ADDRESS REDACTED | | | BTC 0.0000006 | | | |
| | | | | | CEL 0.0139420199495399 | | | |
| | | | | | LTC 0.0001 | | | |
| 3.1.317748 | KILIAN MOROGLU | ADDRESS REDACTED | | | BNB 0.000043455828982213 | | | |
| | | | | | CEL 0.0264736644404408 | | | |
| | | | | | DOT 3.20163270528503 | | | |
| | | | | | ETH 0.0015049608S189715 | | | |
| | | | | | XLM 18.0102417 | | | |
| 3.1.317749 | KILIAN O'CARROLL | ADDRESS REDACTED | | | BTC 0.002166390301I71783 | | | |
| | | | | | USDC 1831.32919554985 | | | |
| 3.1.317750 | KILIAN PFAHL | ADDRESS REDACTED | | | AAVE 0.00232979998640601 | | | |
| | | | | | BTC 0.10105061645677J | | | |
| | | | | | CEL 1.14520722098499 | | | |
| | | | | | ETH 1.99335467128482 | | | |
| | | | | | UNI 0.0466786608122987 | | | |
| 3.1.317751 | KILIAN REDARD JACOT | ADDRESS REDACTED | | | USDT ERC20 0.004406716438Z9098 | | | |
| 3.1.317752 | KILIAN ROS | ADDRESS REDACTED | | | BTC 0.00117284109450384 | | | |
| | | | | | CEL 253.923369894008 | | | |
| | | | | | XLM 1.06125116869070B | | | |
| 3.1.317753 | KILIAN SALZMANN | ADDRESS REDACTED | | | BTC 0.00094960489154B996 | | | |
| | | | | | DOT 16.0531504912097 | | | |
| | | | | | MATIC 273.596699238493 | | | |
| 3.1.317754 | KILIAN SCHEUBER | ADDRESS REDACTED | | | BUSD 56.71691730431D7 | | | |
| | | | | | CEL 0.240458197212916 | | | |
| | | | | | USDC 64.3535684005493 | | | |
| 3.1.317755 | KILIAN SCHRETTER | ADDRESS REDACTED | | | BTC 0.000046644747222303B | | | |
| 3.1.317756 | KILIAN SCHWAB | ADDRESS REDACTED | | | BTC 0.000000002535161733B | | | |
| 3.1.317757 | KILIAN SCHWEIZER | ADDRESS REDACTED | | | CEL 1.6645790732360 7 | | | |
| | | | | | BTC 0.268205073353 2 | | | |
| | | | | | CEL 0.0205457881979178 | | | |
| | | | | | ETH 2.64152225116141 | | | |
| | | | | | MATIC 4062.31260032662 | | | |
| | | | | | USDC 730.247557635007 | | | |
| 3.1.317758 | KILIAN TRECZOKAT | ADDRESS REDACTED | | | BTC 0.000038194138387351 | | | |
| 3.1.317759 | KILIAN VAN DER WOLF | ADDRESS REDACTED | | | BTC 0.00093430594210104S | | | |
| | | | | | CEL 3.35809859371109 | | | |
| 3.1.317760 | KILIAN VEIT LORENZ LEBKÜCHLER | ADDRESS REDACTED | | | BTC 0.041756676898413J | | | |
| 3.1.317761 | KILIAN VERWEYEN | ADDRESS REDACTED | | | BTC 3.81191491606499E-06 | | | |
| 3.1.317762 | KILIAN VOS | ADDRESS REDACTED | | | BTC 0.413381661586586 | | | |
| | | | | | DOT 41.882002545498Z | | | |
| | | | | | ETH 2.66208750462882 | | | |
| 3.1.317763 | KILIAN YANNICK MICKAEL PINEAU | ADDRESS REDACTED | | | BTC 0.00129716895628372 | | | |
| | | | | | CEL 3.755770222846 | | | |
| | | | | | USDC 407.652851874173 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317764 | KILIANN MICHÉ | ADDRESS REDACTED | | | BTC 0.0942185448144967<br>CEL 19.3164324449542<br>ETH 4.85470524741173<br>LTC 4.72567769269683<br>USDC 11.9679976761687<br>USDT ERC20 4.28889005879805<br>XRP 0.582102780319717 | | | |
| 3.1.317765 | KIUMO MWANGOJI | ADDRESS REDACTED | | | BTC 0.000205443630735058<br>CEL 3.11692910987217<br>TUSD 34.9086307136117<br>USDC 6.32045721162972<br>USDT ERC20 28.5492516630202 | | | |
| 3.1.317766 | KILLIAN AMY | ADDRESS REDACTED | | | BTC 0.0514906093494484<br>CEL 13.8144976133257<br>ETH 0.458754262087186<br>USDC 223.960774045301 | | | |
| 3.1.317767 | KILLIAN BELLOUR | ADDRESS REDACTED | | | CEL 0.749049734068557<br>USDC 206.134498064614 | | | |
| 3.1.317768 | KILLIAN BLOCK | ADDRESS REDACTED | | | ADA 0.480744044142516<br>BTC 0.0878836932181291<br>LINK 0.000612124320909<br>MATIC 2221.12338791137<br>USDC 12.4140064496 | MATIC 0.0000085903816372 01 | | |
| 3.1.317769 | KILLIAN BOUBE | ADDRESS REDACTED | | | BTC 0.000000006962352 5<br>CEL 56.7978129827685<br>EOS 5.849 | | | |
| 3.1.317770 | KILLIAN CHOPINET | ADDRESS REDACTED | | | BTC 0.000521035890657442<br>CEL 40.9706410807469 | | | |
| 3.1.317771 | KILLIAN DAVIS | ADDRESS REDACTED | | | BAT 160.60439<br>BTC 0.0005492779046195 8<br>CEL 4.65893921174252 | | | |
| 3.1.317772 | KILLIAN DE BRUYNE | ADDRESS REDACTED | | | BTC 0.01465111710269129<br>CEL 232.254313874365<br>TUSD 0.0000000066118674 37<br>USDC 0.008185<br>XLM 291.019274<br>XRP 0.00000010403985 5 | | | |
| 3.1.317773 | KILLIAN DELUCA | ADDRESS REDACTED | | | ETH 0.00140672222017741<br>SNX 1295.26766182961 | | | |
| 3.1.317774 | KILLIAN DONNELLY | ADDRESS REDACTED | | | BTC 8.83221475811999E-07<br>CEL 0.000681008039435488<br>DOT 0.0328416318747382<br>MCDAI 0.0126738373094 94<br>USDT ERC20 0.42842613678828 5 | | | |
| 3.1.317775 | KILLIAN DOUCET | ADDRESS REDACTED | | | ADA 0.138878038954038<br>BTC 0.0046196043453179 7<br>CEL 37.5327910488584<br>EOS 0.0316633424227026<br>USDC 0.0490003545111762 | | | |
| 3.1.317776 | KILLIAN ERIC GUILLAUME RIBEIRO | ADDRESS REDACTED | | | USDC 2615181.71591834 | BTC 0.0163013459125673 | | |
| 3.1.317777 | KILLIAN FORTAGE | ADDRESS REDACTED | | | AAVE 0.501596412434339 | | | |
| 3.1.317778 | KILLIAN FRAPPART | ADDRESS REDACTED | | | ETH 0.071005425456287 | | | |
| 3.1.317779 | KILLIAN GALVAIRE | ADDRESS REDACTED | | | BTC 0.0000031260271295 81<br>ETH 0.00266345909371088 | | | |
| 3.1.317780 | KILLIAN GAUTIER | ADDRESS REDACTED | | | BTC 0.0010447977217701<br>CEL 5.86627050680754<br>MCDAI 0.77553656788543 4<br>ADA 1.169970707434 24<br>BCH 0.00131350989287511<br>BTC 0.000023460062069572<br>CEL 0.40491037434536 1<br>DOT 0.0171082227369779<br>ETH 0.000117343373072953 7<br>SOL 0.0199964423669174<br>USDC 12.0068252353176<br>USDT ERC20 2.7501978954464 3<br>XRP 0.228439255133364 | | | |
| 3.1.317781 | KILLIAN GODET | ADDRESS REDACTED | | | CEL 0.193934245753272<br>DASH 0.190814253511308<br>DOT 0.00826545563768235<br>LTC 0.0122600318624904<br>MANA 0.0423954613646783<br>XRP 0.00748140338229311 | | | |
| 3.1.317782 | KILLIAN GRIFFIN | ADDRESS REDACTED | | | ADA 0.309776214663575<br>BTC 1.8508663715110 99E-06<br>ETH 0.000257779527178 52<br>USDC 0.316024321667213 | | | |
| 3.1.317783 | KILLIAN HENNESSY | ADDRESS REDACTED | | | BTC 1.07182825380958<br>ETH 0.0179677754506363<br>MCDAI 42.340567368696 | | | |
| 3.1.317784 | KILLIAN HOLLO | ADDRESS REDACTED | | | BTC 0.3923668287581 28<br>DOT 645.615592867535<br>ETH 1.7445009701014 3<br>LINK 137.869797113028<br>MATIC 3432.44672746869 | | | |
| 3.1.317785 | KILLIAN JULIEN HELF | ADDRESS REDACTED | | | USDC 234.514615206441 | | | |
| 3.1.317786 | KILLIAN LE MÉTAYER | ADDRESS REDACTED | | | BTC 0.0023207056573881<br>CEL 0.74693695932057 1 | | | |
| 3.1.317787 | KILLIAN LONG | ADDRESS REDACTED | | | CEL 170.189816146537<br>ETH 2.150233<br>LTC 1.23209528 | | | |
| 3.1.317788 | KILLIAN MEX | ADDRESS REDACTED | | | CEL 9.82469712848279E-05<br>MATIC 0.300198860593342 | | | |
| 3.1.317789 | KILLIAN PAASCH | ADDRESS REDACTED | | | ADA 23.9782710906785<br>BTC 0.000212863559394853<br>CEL 15.6165142462234<br>ETH 2.73862847466877<br>USDC 46.3455 | | | |
| 3.1.317790 | KILLIAN PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000927699981668801<br>CEL 2.56714614318899<br>USDC 5221.6513946162 | | | |
| 3.1.317791 | KILLIAN PENIN | ADDRESS REDACTED | | | ADA 53.1753109860604<br>ETH 0.0218558677755092<br>LUNC 1.0079882476706 4 | | | |
| 3.1.317792 | KILLIAN PHELAN | ADDRESS REDACTED | | | BTC 0.000000008164508678<br>CEL 90.4492910393275<br>ETH 1.76085323830 76<br>SNX 191.184165641268<br>USDC 0.56363810278667 5 | | | |
| 3.1.317793 | KILLIAN REAU | ADDRESS REDACTED | | | BTC 0.00211093490470 08<br>ETH 0.0592161015989839<br>SOL 0.395403338051 61<br>USDT ERC20 454.873056204754 | | | |
| 3.1.317794 | KILLIAN RIBEIRO | ADDRESS REDACTED | | | BTC 0.00128120603336426<br>USDC 508.2336683396 15 | | | |
| 3.1.317795 | KILLIAN SHEVLIN | ADDRESS REDACTED | | | BTC 0.00049920504279906<br>CEL 34.3413392978022<br>ETH 0.142<br>SNX 7.625 | | | |
| 3.1.317796 | KILLIAN TEREBUS | ADDRESS REDACTED | | | BTC 0.00111146006549394<br>CEL 1.04557043029 08<br>USDC 4640.36728177891 | | | |
| 3.1.317797 | KILLIAN TESSIER | ADDRESS REDACTED | | | BTC 0.0001 7319<br>CEL 0.1402712576 6172 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317798 | KILLIAN TOOMEY | ADDRESS REDACTED | | | AAVE 0.02487605345346319 BCH 0.01130179853318019 BSV 0.000522467414726545 BTC 0.000664780513750858 CEL 9.74117129890821 COMP 0.00332574274926798 EOS 2.476871526534 ETH 0.00003934738235301.3 LINK 0.65745261759.47055 MANA 0.482742073982597 MATIC 42.332527228888 OMG 0.0243514710346544 PAXG 0.0161878035942357 SGB 1550.79546059429 SNX 1.38724768474542 UMA 0.273455823938917 UNI 0.53441154315208.4 XLM 4.9481995680078.2 XRP 0.000000108634085929 ZEC 0.00834684370695558 ZRX 1.032145128234.58 | | | |
| 3.1.317799 | KILLIAN WALSHE | ADDRESS REDACTED | | | BTC 0.00000051177130039.2 CEL 6.352754528533.07 DOT 0.00006832 SNX 0.00000059652350530.5 USDC 0.076840540136335.2 | | | |
| 3.1.317800 | KILLYOURSELF TATAPVPA | ADDRESS REDACTED | | | BTC 0.00004482823593781.7 | | | |
| 3.1.317801 | KILMER BENNEWITZ | ADDRESS REDACTED | | | BTC 0.12393164803996 | | | |
| 3.1.317802 | KILOMO VITTA | ADDRESS REDACTED | | | BTC 0.0000000004941451935 CEL 15102.876385733.9 DOT 0.00873280086184818 LINK 0.0003 LTC 0.0000000003049192007 MATIC 0.00042625 OMG 6.683 SOL 225.12631509.4588 USDC 0.00000080828724114.8 USDT ERC20 126.30627 UST 0.01 | | | |
| 3.1.317803 | KILONDA NGOMA YANNICK | ADDRESS REDACTED | | | CEL 0.08786227695642.3 | | | |
| 3.1.317804 | KIM ABERLE | ADDRESS REDACTED | | | BAT 351.932701191971 BSV 0.2128339435135.23 BTC 0.0000099571560.96 CEL 4.85251466731449 DOT 3.196 ETC 0.0023860960348381.2 KNC 0.06801452795536.02 LINK 0.0009953203329975487 OMG 0.0121137158964565 | | | |
| 3.1.317805 | KIM ABNEY | ADDRESS REDACTED | | | ADA 95.50470915567.03 BTC 0.001364921611714.57 ETH 1.9334399306893.6 | | | |
| 3.1.317806 | KIM AIMI | ADDRESS REDACTED | | | BTC 0.03441086078708.75 ETH 1.67638514124699 USDC 1041.62070160121 | | | |
| 3.1.317807 | KIM ALESANDRA LEE | ADDRESS REDACTED | | | CEL 10.200063467360.5 SGB 218.752524252222 XRP 0.01654545570182.1 | | | |
| 3.1.317808 | KIM ALLEN | ADDRESS REDACTED | | | BTC 0.00000141441267782.1 | | | |
| 3.1.317809 | KIM ALLEN | ADDRESS REDACTED | | | BTC 0.0000005974315383.31 CEL 0.00155274596098148 | | | |
| 3.1.317810 | KIM ALLISON | ADDRESS REDACTED | | | BTC 0.000000009316818351 CEL 0.04276844277399.04 | | | |
| 3.1.317811 | KIM ANDERS GRØNVOLD | ADDRESS REDACTED | | | ADA 363.773118713138 BNB 0.13385768820822.6 BTC 0.18155891193663 BUSD 2506 CEL 14907.0023258865 ETH 2.032867906723.13 GUSD 13.716879066449.67 PAXG 15.0136301388793 SOL 7.78535709014663 TUSD 2.58867425306083 USDC 18839.32653902.55 | | | |
| 3.1.317812 | KIM ANDERSEN | ADDRESS REDACTED | | | BTC 0.08525132127571.8 ETH 4.28624594720848 | | | |
| 3.1.317813 | KIM ANDERSON | ADDRESS REDACTED | | | AVAX 3.958254675363.86 BTC 0.00157580299891676 CEL 214.176060186069 KNC 0.00931873888927571 MATIC 375.987379928013 SNX 25.70273609667.34 | | | |
| 3.1.317814 | KIM ANDERSON-BUCKLEW | ADDRESS REDACTED | | | BTC 0.00120934288286267 ETH 0.407203070590628 LINK 0.198623715619117 | | | |
| 3.1.317815 | KIM ANDERSSON | ADDRESS REDACTED | | | BTC 0.00000000016873113.68 CEL 1260.4560201259.5 | | | |
| 3.1.317816 | KIM ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.01197172191256.62 ETH 0.155925603977571 MATIC 34.1662298342681 USDC 0.9395147970272.13 | | | |
| 3.1.317817 | KIM ANH TRAN | ADDRESS REDACTED | | | BTC 0.00127435015857376 ETH 0.192102640640038 USDC 0.1824727575644467 USDT ERC20 0.173510968930615 | | | |
| 3.1.317818 | KIM ANTOSIEK | ADDRESS REDACTED | | | BTC 0.00850182620544545 ETH 0.116724273019322 MCDAI 31.858591510766 | | | |
| 3.1.317819 | KIM ARTEM | ADDRESS REDACTED | | | BTC 0.0000000074507512992 CEL 0.02713504620515125 USDT ERC20 0.0616077881117198 | | | |
| 3.1.317820 | KIM ARTIST | ADDRESS REDACTED | | | MATIC 0.846223649461429 | | | |
| 3.1.317821 | KIM AU | ADDRESS REDACTED | | | BAT 82.07605020241866 BTC 0.27307576474267 CEL 2980.97943597183 DASH 0.00002862 ETC 33.59457054040.36 ETH 4.45227738168646 USDC 21.329951829151.4 USDT ERC20 2035.01417584364 ZEC 0.00595416 ZRX 330.3590302067.6 | | | |
| 3.1.317822 | KIM AVERILL | ADDRESS REDACTED | | | BTC 0.054401166717518.5 | | | |
| 3.1.317823 | KIM AVILES | ADDRESS REDACTED | | | BTC 0.00115752609781366 PAXG 0.29292647644375.8 | | | |
| 3.1.317824 | KIM BAARDSEN | ADDRESS REDACTED | | | ADA 0.00000072218422919 BTC 0.00000000037200075 CEL 19.561059018401.3 DOT 0.00000000006261635.5 USDC 0.0000000068537194927.7 | | | |
| 3.1.317825 | KIM BACH | ADDRESS REDACTED | | | BTC 0.0035879219044219.6 ETH 0.101625309443.31 LTC 2.74714112641989 | | | |
| 3.1.317826 | KIM BALL | ADDRESS REDACTED | | | CEL 1.08022315611537 | | | |
| 3.1.317827 | KIM BARNES | ADDRESS REDACTED | | | BCH 0.01126225562114.36 BTC 0.00028801119940.0667 CEL 1.0798304199.9 DASH 0.0000000000513476596 BTC 0.00120734744519869 ETH 0.00263432057512226 LTC 0.0000000055584142549 MCDAI 0.39717586950521.6 SGB 152.3241985293 USDC 0.42008531.4061 XLM 1.01141744586795 XRP 1138.76537460076 | | | |
| 3.1.317828 | KIM BAYERSDORFER | ADDRESS REDACTED | | | BTC 0.000000006856847315 USDC 0.000000054174525516 | | | |
| 3.1.317829 | KIM BE | ADDRESS REDACTED | | | USDC 1.2549515970963 USDC 2.20481581634286 | | | |
| 3.1.317830 | KIM BEAUCAGE | ADDRESS REDACTED | | | BTC 0.00001402665900957 ETH 0.00015636274746998 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317831 | KIM BJØRNSTADJORDET | ADDRESS REDACTED | | | ADA 533.41852812566S<br>BTC 0.00604705095742O1<br>CEL 27.60976988872188<br>ETH 0.3595857012137Z9<br>MATIC 0.36180142526392I1<br>USDC 1077.06776181164 | | | |
| 3.1.317832 | KIM BLANKENSHIP | ADDRESS REDACTED | | | AAVE 1.049827111104414<br>BAT 0.3594318860220O3<br>BTC 0.05161976673965J6<br>CEL 184.81146797524B<br>COMP 3.5871300705071O<br>DASH 9.10954521405632<br>DOT 55.72072790385O1<br>ETC 0.02251037889632S5<br>ETH 2.75678952352322<br>LINX 218.28268866736A<br>MATIC 318.32580113137J3<br>MCDAI 593.741302629441<br>SGB 330.06037599120T<br>SNX 101.958739521349<br>SUSHI 185.89672587529Z<br>UNI 169.06797476669I9<br>USDC 715.21514373882A<br>XRP 2159.05340057631<br>ZEC 8.31675500480366<br>ZRX 1914.23474669056 | | | |
| 3.1.317833 | KIM BLOM | ADDRESS REDACTED | | | BTC 0.000000039720297T1<br>CEL 0.09130369409454T7<br>MATIC 0.01558101304078A9 | | | |
| 3.1.317834 | KIM BLOM-JANSSEN | ADDRESS REDACTED | | | ADA 9490.0867949553<br>AVAX 9<br>BNB 1.214069779504139<br>BTC 0.01769441415372I3<br>CEL 10647.992334357S<br>DASH 8.842848491124B1<br>ETH 8.857556447691Z8<br>OMG 0.16196770291075J2<br>TAUD 3990.2<br>USDC 19417.212959<br>USDT ERC20 5757.54945 | | | |
| 3.1.317835 | KIM BOETTCHER | ADDRESS REDACTED | | | BTC 0.00078 | | | |
| 3.1.317836 | KIM BOHN | ADDRESS REDACTED | | | CEL 25.11065780319S | | | |
| 3.1.317837 | KIM BOON LIM | ADDRESS REDACTED | | | BTC 0.01282646645864I3 | | | |
| 3.1.317838 | KIM BORUP LUETZEN | ADDRESS REDACTED | | | AVAX 15.24542018786<br>BTC 0.001736364413919O<br>CEL 7.907469483385T6 | | | |
| 3.1.317839 | KIM BOS | ADDRESS REDACTED | | | BTC 0.01754493665840Z2<br>CEL 20.30617415634<br>DOT 11.35084924714T7<br>ETH 0.05042392440807S9 | | | |
| 3.1.317840 | KIM BOTTU | ADDRESS REDACTED | | | BTC 0.00258768186232284<br>CEL 200.02569651246T | | | |
| 3.1.317841 | KIM BOURQUIN | ADDRESS REDACTED | | | BTC 0.00507410156399<br>CEL 3.10907001470206<br>ETH 0.04974162392088B8<br>LUNC 773.85019545178<br>USDC 1.80865408909081 | | | |
| 3.1.317842 | KIM BRANTLEY | ADDRESS REDACTED | | | BTC 0.00215390674369T6<br>ETH 0.07584228015861I93 | | | |
| 3.1.317843 | KIM BRASWELL | ADDRESS REDACTED | | | BTC 0.00916603872758983<br>CEL 139.21512337S4<br>ETH 4.79277847166958<br>USDC 84.4098059605336 | ETH 0.00000128962789757T | | |
| 3.1.317844 | KIM BREGNSKOV | ADDRESS REDACTED | | | CEL 1.06981617823915<br>USDC 0.11874631106995T | | | |
| 3.1.317845 | KIM BREGNSKOV | ADDRESS REDACTED | | | CEL 1.62786310890879<br>XRP 0.000000013129241071 | | | |
| 3.1.317846 | KIM BRIG | ADDRESS REDACTED | | | BTC 0.246936335339733<br>CEL 162.80840692403S9<br>COMP 0.129200504118384<br>SGB 386.435800793997<br>XRP 1.91542111467621 | | | |
| 3.1.317847 | KIM BRINK | ADDRESS REDACTED | | | CEL 325.16168426708S | | | |
| 3.1.317848 | KIM BRINK | ADDRESS REDACTED | | | BTC 0.00561829659877089 | | | |
| 3.1.317849 | KIM BROWN | ADDRESS REDACTED | | | BTC 0.0116240705140947<br>USDC 0.601921459785898 | | | |
| 3.1.317850 | KIM BUI | ADDRESS REDACTED | | | BTC 0.000913901289231010<br>DOT 11.699548023883T | | | |
| 3.1.317851 | KIM BUN CHAN | ADDRESS REDACTED | | | ETH 0.05601191512636S6<br>BTC 0.000389063604228S5<br>ETH 0.00292847231207568<br>USDC 0.010016252648434Z<br>USDT ERC20 0.029361640623557A | | | |
| 3.1.317852 | KIM BUNDGAARD | ADDRESS REDACTED | | | ADA 703.510371208698<br>BTC 0.00929054509482045<br>CEL 345.177467517067<br>ETH 0.322802204390296<br>SNX 50.587 | | | |
| 3.1.317853 | KIM BURROWS | ADDRESS REDACTED | | | BCH 0.0269749722582Z96<br>BSV 0.035991711801917B<br>BTC 0.233344516582T<br>ETH 7.78527369914685<br>XRP 12502.64727079T | | | |
| 3.1.317854 | KIM BUTORIN | ADDRESS REDACTED | | | BTC 0.000000007548937848<br>CEL 5.06975131961870T<br>DOT 4.073315297 | | | |
| 3.1.317855 | KIM CABEJE | ADDRESS REDACTED | | | BTC 0.000000253485322937<br>CEL 1.12369655242956 | | | |
| 3.1.317856 | KIM CARTER | ADDRESS REDACTED | | | ADA 0.0143886257471014<br>BTC 0.000000004551510864<br>ETH 0.00001106330036381I<br>USDC 0.000231477473041551 | ADA 0.00264800849691387<br>BTC 0.00000000012090581Z<br>ETH 0.00000515896346264A<br>USDC 0.194694026191004 | | |
| 3.1.317857 | KIM CHALFANT | ADDRESS REDACTED | | | MATIC 5761.45011141994 | | | |
| 3.1.317858 | KIM CHAMBERLAIN | ADDRESS REDACTED | | | CEL 38.99130714415I89 | | | |
| 3.1.317859 | KIM CHAN | ADDRESS REDACTED | | | BTC 0.01886193388966O7<br>ETH 17.11353625671A4<br>USDC 32835.6764589097 | | | |
| 3.1.317860 | KIM CHARLES PAGUIO OCAMPO | ADDRESS REDACTED | | | BTC 0.00003652499380807Z<br>ETH 0.00049938302884124 | | | |
| 3.1.317861 | KIM CHENG LEONG | ADDRESS REDACTED | | | CEL 65.44115708777S76<br>MCDAI 336.427503041553 | | | |
| 3.1.317862 | KIM CHEONG CHONG | ADDRESS REDACTED | | | BCH 0.000000078019390B6<br>BTC 0.106276422703393<br>CEL 0.31017489147O034<br>DASH 0.000000014260317I68<br>EOS 0.000007805324371988B<br>ETH 1.05645233411424<br>GUSD 0.0133154355687052<br>LTC 0.0000000467303213<br>MCDAI 0.0000008642527211<br>USDC 0.00000000836617815B1<br>XLM 0.000000071015864526<br>XRP 0.000000505085701851B | | | |
| 3.1.317863 | KIM CHEONG LAM PO YUEN | ADDRESS REDACTED | | | AVAX 0.0287413327679Z4<br>BNB 0.00120086230750157<br>BTC 0.00015894476701254T<br>CEL 0.07027081809S1586<br>ETH 0.00574782176352571 | | | |
| 3.1.317864 | KIM CHIA | ADDRESS REDACTED | | | BNB 0.196452180658099<br>BTC 0.000854527580413T3<br>CEL 0.160902394156401<br>LTC 0.405992147803268<br>XRP 610.331206397125 | | | |
| 3.1.317865 | KIM CHOO ONG | ADDRESS REDACTED | | | USDC 0.00159929895654 | | | |
| 3.1.317866 | KIM CHOON TAN | ADDRESS REDACTED | | | ADA 224.057636250943<br>BNB 0.000714655777870B16<br>BTC 0.010426377824870O9<br>EOS 43.32083557029<br>MATIC 120.123399165978<br>SNX 13.1904939511716<br>USDC 0.484520372979144<br>XRP 137.548799720046 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317867 | KIM CHIOONG HENG | ADDRESS REDACTED | | | CEL 0.2286385619831364 | | | |
| | | | | | GUSD 14.1880722764145 | | | |
| | | | | | LTC 0.0085805736991517 | | | |
| 3.1.317868 | KIM CHRISTINA SCHURHOFF | ADDRESS REDACTED | | | BTC 2.20646237928699E-06 | | | |
| 3.1.317869 | KIM CHUAN LEE | ADDRESS REDACTED | | | BTC 0.0030331571616705 | | | |
| | | | | | GUSD 66.8337392048069 | | | |
| | | | | | MCDA 0.02323222063376 | | | |
| | | | | | USDC 46.2.21792881102 | | | |
| 3.1.317870 | KIM CHUAN WONG | ADDRESS REDACTED | | | ETH 0.0005712560795550302 | | | |
| | | | | | MATIC 1.45616068123574 | | | |
| | | | | | USDT ERC20 0.5022378395259581 | | | |
| | | | | | XRP 0.31492497892823 | | | |
| 3.1.317871 | KIM CHUN CHONG | ADDRESS REDACTED | | | BTC 0.00043989324196721B | | | |
| | | | | | CEL 1.15574029065545 | | | |
| | | | | | DASH 0.0000459640683335574 | | | |
| | | | | | LTC 0.000041626435689005 | | | |
| 3.1.317872 | KIM CLERI | ADDRESS REDACTED | | | ADA 103.95179802376 | | | |
| | | | | | DOT 2.63193489855002 | | | |
| | | | | | ETH 0.08646491842843 | | | |
| | | | | | MATIC 104.648745352235 | | | |
| | | | | | USDT ERC20 219.052773300616 | | | |
| 3.1.317873 | KIM CLYDE VILLAROJO | ADDRESS REDACTED | | | CEL 1.09151849511586 | | | |
| 3.1.317874 | KIM CORTHOUT | ADDRESS REDACTED | | | BTC 0.25999249861685S | | | |
| | | | | | ETH 2.317661399584422 | | | |
| | | | | | LTC 0.0022299773863162 | | | |
| 3.1.317875 | KIM COSS | ADDRESS REDACTED | | | BTC 0.00000152627843368 | | | |
| | | | | | TAUD 0.1077246658452937 | | | |
| | | | | | TUSD 0.00562658291502047 | | | |
| | | | | | USDC 2525.82992667599 | | | |
| 3.1.317876 | KIM CROSSMAN | ADDRESS REDACTED | | | BTC 0.00000297217392395B | | | |
| 3.1.317877 | KIM DAHLGREN | ADDRESS REDACTED | | | BTC 0.000407599152493795 | | | |
| | | | | | CEL 22.11824956780B9 | | | |
| 3.1.317878 | KIM DAMIEN ALTHERR | ADDRESS REDACTED | | | BTC 0.00000066533261282A | | | |
| 3.1.317879 | KIM DANG | ADDRESS REDACTED | | | BTC 0.06414470561485S2 | | BTC 0.04544372 | | |
| 3.1.317880 | KIM DANIEL | ADDRESS REDACTED | | | BTC 0.000352719193020806 | | | |
| | | | | | CEL 1.26260512929969 | | | |
| 3.1.317881 | KIM DANIELS | ADDRESS REDACTED | | | BAT 0.01645041295780645 | | | |
| | | | | | BTC 0.00000089481516180593 | | | |
| | | | | | SGB 29.844251642124Z | | | |
| | | | | | USDC 0.010246587586693B | | | |
| | | | | | XLM 0.153609685684428 | | | |
| | | | | | XRP 195.222867337961 | | | |
| 3.1.317882 | KIM DARHA | ADDRESS REDACTED | | | BTC 0.00000092980418504 | | | |
| | | | | | CEL 0.00049848465T927024 | | | |
| | | | | | EOS 0.0211210891828B1B | | | |
| 3.1.317883 | KIM DARYL RASAY | ADDRESS REDACTED | | | BTC 0.00122230302384377 | | | |
| | | | | | ETH 0.01486899033352294 | | | |
| | | | | | MATIC 62.803701822242T | | | |
| 3.1.317884 | KIM DAVID FLORA | ADDRESS REDACTED | | | AAVE 5.93162016213565 | | | |
| | | | | | ADA 7759.99166885613 | | | |
| | | | | | AVAX 111.38623293214J | | | |
| | | | | | BTC 4.7370366717508T | | | |
| | | | | | CEL 307.078112556145 | | | |
| | | | | | COMP 8.25642270877664 | | | |
| | | | | | DOT 378.549586031969 | | | |
| | | | | | ETH 63.23377940879B6 | | | |
| | | | | | LINK 1626.730986687K8 | | | |
| | | | | | LTC 39.2682249993888 | | | |
| | | | | | MATIC 23750.0530799352 | | | |
| | | | | | SNX 300.475688582644 | | | |
| | | | | | SOL 136.349794607959 | | | |
| | | | | | UNI 289.256607771293 | | | |
| | | | | | USDC 995.512552731364 | | | |
| 3.1.317885 | KIM DE GRAEVE | ADDRESS REDACTED | | | AVAX 7.609445199383T1 | | | |
| | | | | | BTC 0.264294732777436 | | | |
| | | | | | CEL 0.46349025549019 | | | |
| | | | | | USDC 70.749664924363J | | | |
| 3.1.317886 | KIM DE JONG | ADDRESS REDACTED | | | BTC 0.00095539726216S066 | | | |
| | | | | | LTC 0.1032395683000906 | | | |
| | | | | | TGBP 459.768070100767 | | | |
| | | | | | XLM 7.70011609275766 | | | |
| 3.1.317887 | KIM DEBORA ZANDER | ADDRESS REDACTED | | | BTC 0.0469383245861394 | | | |
| 3.1.317888 | KIM DEGREGORY | ADDRESS REDACTED | | | BTC 0.255796294945301 | | | |
| | | | | | CEL 247.957734868616 | | | |
| | | | | | ETH 0.03 | | | |
| | | | | | USDC 0.19293914372207 | | | |
| 3.1.317889 | KIM DIAMOND-GREGORI | ADDRESS REDACTED | | Yes | AAVE 1.86945520174B8 | | | BTC 0.1035082276372 |
| | | | | | BAT 459.573988328999 | | | |
| | | | | | BTC 0.00003538697336142Z | | | |
| | | | | | CEL 79.37412330087B1 | | | |
| | | | | | DOT 29.7090726678291 | | | |
| | | | | | ETH 0.26784051668780B | | | |
| | | | | | LINK 100 | | | |
| | | | | | LUNC 94.41126037796B7 | | | |
| | | | | | XLM 2779.9693291 | | | |
| | | | | | XRP 1458.155774 | | | |
| | | | | | ZRX 334.533762208333 | | | |
| 3.1.317890 | KIM DIRIX | ADDRESS REDACTED | | | BTC 6.740341033509990-07 | | | |
| | | | | | CEL 0.02454230200098S9 | | | |
| | | | | | XLM 542.369990055441 | | | |
| | | | | | XRP 0.201448340028638 | | | |
| 3.1.317891 | KIM DOAN | ADDRESS REDACTED | | | BTC 0.00106098518620839 | | | |
| | | | | | CEL 5.91746658923689 | | | |
| | | | | | USDC 138.696045910721 | | | |
| 3.1.317892 | KIM DOLOMASCOLO | ADDRESS REDACTED | | | KNC 0.0427382118968 | | | |
| | | | | | MATIC 417.461862564999 | | | |
| | | | | | SNX 0.0862215630047419 | | | |
| | | | | | USDC 2448.70814896896 | | | |
| | | | | | USDT ERC20 1032.48505796606 | | | |
| 3.1.317893 | KIM DONGYEOL | ADDRESS REDACTED | | | BTC 0.00130497289510388 | | | |
| | | | | | LTC 35.664778400529B | | | |
| 3.1.317894 | KIM DRISCOLL | ADDRESS REDACTED | | | BTC 0.16474733579727 | | | |
| | | | | | ETH 1.01489841534386 | | | |
| 3.1.317895 | KIM DUNDA | ADDRESS REDACTED | | | ADA 603.90828385992S | | | |
| | | | | | BTC 0.00095502190610341 | | | |
| | | | | | ETH 0.01611502146611351 | | | |
| | | | | | GUSD 31.4780736260B3 | | | |
| 3.1.317896 | KIM DURUP | ADDRESS REDACTED | | | CEL 0.445562090834L | | | |
| 3.1.317897 | KIM DYKEMAN | ADDRESS REDACTED | | | USDC 1.0859751641152L | | | |
| | | | | | BTC 0.00120126190526Z6 | | | |
| | | | | | DOT 31.3580360289974 | | | |
| | | | | | ETH 2.6919934859255 | | | |
| 3.1.317898 | KIM ECHAVEZ | ADDRESS REDACTED | | | CEL 0.01090268438S0664 | | | |
| | | | | | ETH 0.0001540500383739927 | | | |
| 3.1.317899 | KIM EE KANG | ADDRESS REDACTED | | | ADA 0.3239291408638J6 | | | |
| | | | | | BTC 0.00000112614361S899 | | | |
| 3.1.317900 | KIM EGGENER | ADDRESS REDACTED | | | ADA 105.41630576915J7 | | | |
| | | | | | BTC 0.0628382830982596 | | | |
| | | | | | LTC 0.00555029784163J2 | | | |
| 3.1.317901 | KIM EHRIG | ADDRESS REDACTED | | | AAVE 4.544924517L4247 | | | |
| | | | | | BTC 0.21806447823304L | | | |
| | | | | | DOT 0.10868398264401S | | | |
| | | | | | ETH 2.91655206734649 | | | |
| | | | | | LINK 141.702930918371 | | | |
| | | | | | SNX 61.346736219283L | | | |
| | | | | | UNI 49.6114266045111 | | | |
| 3.1.317902 | KIM EILERTSEN | ADDRESS REDACTED | | | ADA 267.604651162J9 | | | |
| | | | | | BTC 0.00194398565S54519 | | | |
| | | | | | BUSD 4753.77459944 | | | |
| | | | | | CEL 1806.4905974004 | | | |
| | | | | | SNX 38.47064388 | | | |
| | | | | | USDC 0.002854 | | | |
| | | | | | USDT ERC20 2528.015646 | | | |
| 3.1.317903 | KIM ELLAYNE NUTTALL | ADDRESS REDACTED | | | XRP 5.735366635227911 | | | |
| 3.1.317904 | KIM EMANUEL | ADDRESS REDACTED | | | BTC 0.00381461525S45976 | | | |
| | | | | | ETH 0.11836360978763 | | | |
| | | | | | MATIC 77.7209297302B3 | | | |
| 3.1.317905 | KIM ENCEL | ADDRESS REDACTED | | | BTC 0.001950251639122D2 | | | |
| | | | | | XLM 1337.912161846S | | | |
| 3.1.317906 | KIM ERIKSEN | ADDRESS REDACTED | | | BTC 0.010025509621480l | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317907 | KIM ESBENSEN | ADDRESS REDACTED | | | BTC 0.0000000097489946AB CEL 0.10799986337529 DASH 0.00000000910666667 ETH 0.00147685833566312 LTC 0.00123166918838618 SGB 120.3351798337893 XLM 1.62554599014498 XRP 0.72584761009477 | | | |
| 3.1.317908 | KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | | | ADA 0.2235253419943574 BNB 0.00085680856770403 BTC 0.00002134279160923 ETH 0.00001870809594512 USDC 0.33461603035199 | | | |
| 3.1.317909 | KIM FAN LEUNG | ADDRESS REDACTED | | | BTC 0.25555809768247 LINK 0.89412119992906 | | | |
| 3.1.317910 | KIM FANG | ADDRESS REDACTED | | | BTC 0.00013048076778151 ETH 0.00697432716272374 | | | |
| 3.1.317911 | KIM FANG | ADDRESS REDACTED | | | BTC 0.00512156761882588 | | | |
| 3.1.317912 | KIM FANG LIM | ADDRESS REDACTED | | | BTC 0.00038486535744058 | | | |
| 3.1.317913 | KIM FEKKES | ADDRESS REDACTED | | | USDC 8467.75048277559 BNB 4.12598928551074 BTC 0.24511852198710 9 | | | |
| 3.1.317914 | KIM FIELDS | ADDRESS REDACTED | | | CEL 1705.28819249972 BTC 0.13658119288783 8 ETH 0.04142722778782B7 | | | |
| 3.1.317915 | KIM FIGUEROA | ADDRESS REDACTED | | | MATIC 1293.31514923SB ADA 356.67781779472 BTC 0.00109174820374223 | | | |
| 3.1.317916 | KIM FISHER | ADDRESS REDACTED | | | XLM 110.91688320504 | | | |
| 3.1.317917 | KIM FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00109221651254A7 USDC 1025.13625064134 | | | |
| 3.1.317918 | KIM FRIDOLIN HOLST JACOBSEN | ADDRESS REDACTED | | | BTC 0.001425750680943S1 | | | |
| 3.1.317919 | KIM FUNG WONG | ADDRESS REDACTED | | Yes | BTC 0.10102166482227 CEL 1298.04161107349 | | | BTC 2.3125434395309 6 |
| 3.1.317920 | KIM GABRIEL | ADDRESS REDACTED | | | BTC 0.00276975403476512 XLM 5618.2323572S076 XRP 3005.5462674806 | | | |
| 3.1.317921 | KIM GALLEN | ADDRESS REDACTED | | | BTC 0.00280445349553093 ETH 0.08607677453462 | | | |
| 3.1.317922 | KIM GARCIA | ADDRESS REDACTED | | | BNB 0.00136791564165A2 BTC 0.00014316684418264 ETH 0.00037518716835448 LINK 0.01367040137575 2 | | | |
| 3.1.317923 | KIM GEHRKE | ADDRESS REDACTED | | | BTC 0.15461492751512 1 DOT 21.97084442635B2 | BTC 0.0082348689461270 8 | | |
| 3.1.317924 | KIM GEOK LOH | ADDRESS REDACTED | | | ADA 0.2487749122569 34 BNB 0.00178382643953695 BTC 0.00180761129677711 USDT ERC20 0.0000053862345 1513 | | | |
| 3.1.317925 | KIM GESK | ADDRESS REDACTED | | | ETH 0.00014165941709506 | | | |
| 3.1.317926 | KIM GOMES | ADDRESS REDACTED | | | BTC 0.02377955200856 79 | | | |
| 3.1.317927 | KIM GOMEZ | ADDRESS REDACTED | | | BTC 0.13590972 CEL 195.91796348392 7 ETH 1.26775A78 | | | |
| 3.1.317928 | KIM GOULD | ADDRESS REDACTED | | | BTC 0.00986357290010631 SNX 47.28520449986S9 USDC 488.77824126207B USDT ERC20 222.599796477062 | | | |
| 3.1.317929 | KIM GRAF | ADDRESS REDACTED | | | BTC 0.38936093557949S CEL 119.2836887125A ETH 7.40262241924404 | | | |
| 3.1.317930 | KIM GREEN | ADDRESS REDACTED | | | DASH 7.79334495582175 | | | |
| 3.1.317931 | KIM GROSS | ADDRESS REDACTED | | | BTC 0.00000029438095681 | | | |
| 3.1.317932 | KIM GUAN TEH | ADDRESS REDACTED | | | BTC 0.00000034565745366 CEL 7201.45541702577 | | | |
| 3.1.317933 | KIM GUARNACCIA | ADDRESS REDACTED | | | AAVE 0.00014058649044255 6 BTC 0.00001259742542161 ETH 0.0005522133314 69002 LTC 0.00674662914340566 SNX 195.95762B259496 SOL 6.82271182712587 USDC 12312.404574857S | | | |
| 3.1.317934 | KIM HAESIK | ADDRESS REDACTED | | | BNB 0.00000583012104505 BTC 0.00000081740348B645 USDT ERC20 0.34181771136013S | | | |
| 3.1.317935 | KIM HAESIK | ADDRESS REDACTED | | | ADA 0.09531352562281 1 BNB 0.00000685394506162 7 BTC 0.00000005862116949 9 CEL 2.33417495091902 ETH 0.00006306591046S709 USDC 0.35208129099904 | | | |
| 3.1.317936 | KIM HAESIK | ADDRESS REDACTED | | | USDT ERC20 0.00000018989651 5312 ADA 0.09314779640100 19 BNB 0.0000022133691943 34 BTC 0.00000132748805958 1 USDC 0.2070980176589B | | | |
| 3.1.317937 | KIM HAMEETMAN | ADDRESS REDACTED | | | BTC 0.0152435 CEL 180.30204204993 2 DOT 5 ETH 1 USDC 250. | | | |
| 3.1.317938 | KIM HANDO | ADDRESS REDACTED | | | BTC 0.16795697S176529 CEL 0.04023394164221 9 DOGE 185.0988764835939 LTC 0.09555087 | | | |
| 3.1.317939 | KIM HANS | ADDRESS REDACTED | | | CEL 10.534236739268S | | | |
| 3.1.317940 | KIM HART | ADDRESS REDACTED | | | BTC 2.178243072661 | | | |
| 3.1.317941 | KIM HEEJU | ADDRESS REDACTED | | | BTC 0.14441669126595S | | | |
| 3.1.317942 | KIM HEISLER | ADDRESS REDACTED | | | BTC 0.0002388B240834B484 ETH 0.00293805467636402 | | | |
| 3.1.317943 | KIM HENDRICKX | ADDRESS REDACTED | | | BTC 0.00000102587023741S CEL 0.0020076780S0247 ETH 0.00017998132002S507 | | | |
| 3.1.317944 | KIM HENG JOEL KOH | ADDRESS REDACTED | | | BNB 0.9430914351277B5 BTC 0.00000007588689396 3 CEL 41.20142675447921 ETH 0.000016526841609617 | | | |
| 3.1.317945 | KIM HENG NUTH | ADDRESS REDACTED | | | ADA 62.768B9850085364 XLM 50.3332377S9046 XRP 0.00000000322442157S8 | | | |
| 3.1.317946 | KIM HENRIKSEN | ADDRESS REDACTED | | | BTC 0.02199376858121S3 | | | |
| 3.1.317947 | KIM HENRY | ADDRESS REDACTED | | | AVAX 3.0544881886190 7 BTC 0.07927349043198B9 DOT 4.50670614062044 ETH 0.2682123052S9819 LINK 2.4585178497433 9 MATIC 180.34862443272 SOL 6.87147472121696 USDC 8209.42127766659 XLM 698.92105709053 4 XRP 1045.986597 | | | |
| 3.1.317948 | KIM HENRY BONNER | ADDRESS REDACTED | | | BTC 0.0159918905555683 CEL 16.07119508391A34 | | | |
| 3.1.317949 | KIM HESELGROVE | ADDRESS REDACTED | | | BTC 0.0027987745147S75 CEL 7.26493354525057 | | | |
| 3.1.317950 | KIM HINGE | ADDRESS REDACTED | | | BTC 0.0000523544318B201 CEL 0.0027027158433233 ETH 5.2313465291S0B84 | | | |
| 3.1.317951 | KIM HO CHENG | ADDRESS REDACTED | | | BTC 0.0026023193459085B CEL 3.02098986927043 USDT ERC20 520.1516779053B7 | | | |
| 3.1.317952 | KIM HO WONG | ADDRESS REDACTED | | | BTC 0.00341255411918S1 CEL 119.1848637592S5 ETH 0.00042002395533679B SGB 8.33637009906S5 TGBP 1.3591851557S971 TUSD 1664.87018237506 USDC 288.4007034423122 USDT ERC20 1884.531031644S3 XRP 55.42445298402B38 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.317953 | KIM HOCHEOL | ADDRESS REDACTED | | | CEL 3.5269646781847<br>ETC 0.000612446438083386<br>ETH 0.000003870661772877<br>MATIC 0.86802278943718<br>XRP 1.696363626086602 | | | |
| 3.1.317954 | KIM HOELTGEN | ADDRESS REDACTED | | | ADA 54.0663725250207<br>BTC 0.0261136149222263<br>CEL 44.1625985538186<br>ETH 0.2954405798033559<br>SGB 47.975688614976<br>XRP 480.628453468751 | | | |
| 3.1.317955 | KIM HOHYUN | ADDRESS REDACTED | | | BCH 0.000017005881830492<br>BTC 0.000000002005687364<br>CEL 0.186349687089409<br>ETH 0.00001428188128490B<br>MATIC 2.21048255265335<br>USDC 0.149775135014676 | | | |
| 3.1.317956 | KIM HOK LEH | ADDRESS REDACTED | | | BTC 0.00109836008048726<br>CEL 19.2720881803018<br>PAXG 0.134243146<br>USDT ERC20 235.19 | | | |
| 3.1.317957 | KIM HONG CHEUNG | ADDRESS REDACTED | | | CEL 0.00296126416545431<br>THKD 19.74391304442273<br>XRP 0.251280729821667 | | | |
| 3.1.317958 | KIM HONG FRASER CHIU | ADDRESS REDACTED | | | BTC 0.00056867<br>CEL 0.106847594064484 | | | |
| 3.1.317959 | KIM HONG TRAN | ADDRESS REDACTED | | | CEL 0.00569190340598 | BTC 0.0026437944177007 | | |
| | | | | | CEL 138.140514504826<br>ETH 1.609238497679J | | | |
| 3.1.317960 | KIM HUA GAN | ADDRESS REDACTED | | | BTC 0.00361009383614726<br>CEL 0.29938586043931<br>ETH 40.6705381273811 | | | |
| 3.1.317961 | KIM HUAT TAN | ADDRESS REDACTED | | | BTC 0.0272556623005406<br>CEL 2.26127669998523<br>DOT 97.7024060424542<br>ETH 1.01707718614711 | | | |
| 3.1.317962 | KIM HUAY TAN | ADDRESS REDACTED | | | BTC 0.000006380847837638<br>CEL 1.81453319211458<br>ETH 0.4549445623810B5 | | | |
| 3.1.317963 | KIM HUEI LOW | ADDRESS REDACTED | | | CEL 122.21335 7915084<br>ETH 30.1191153665926<br>GUSD 10065.7311080359 | | | |
| 3.1.317964 | KIM HUI LIM | ADDRESS REDACTED | | | BTC 0.01061289990 03841<br>CEL 1.069858510959033 | | | |
| 3.1.317965 | KIM HUI LING | ADDRESS REDACTED | | | ADA 0.243148587774365<br>BTC 0.00021369044229950 3<br>ETH 0.0023958802919637 6<br>LINK 0.01915028950960901<br>MATIC 1.29721223221 36 | | | |
| 3.1.317966 | KIM HUYNH | ADDRESS REDACTED | | | CEL 0.2667328608088 7 | | | |
| 3.1.317967 | KIM HUYNH-YI | ADDRESS REDACTED | | | BCH 5.05673502837897<br>BTC 0.001906875492113 46<br>ETH 5.079829621116938<br>LINK 103.32433167010 6<br>MATIC 1063.362501494 9 | | | |
| 3.1.317968 | KIM HWANKYU | ADDRESS REDACTED | | | BTC 0.000860316670362924<br>MATIC 1032.13349330116 | | | |
| 3.1.317969 | KIM HWAYEON | ADDRESS REDACTED | | | BTC 0.0000000007651920312<br>CEL 0.25498684602506 | | | |
| 3.1.317970 | KIM HYEJI | ADDRESS REDACTED | | | BTC 0.000039015207067776<br>CEL 0.0128410851832434<br>EOS 0.22836964076742B<br>ETH 0.0000070115073319495<br>SGB 0.000197639113894148<br>USDC 5.30213589994474<br>USDT ERC20 0.01209025326486 13<br>XRP 0.0013158661844147 2 | | | |
| 3.1.317971 | KIM HYUNCHUL | ADDRESS REDACTED | | | ADA 9.69245788042 03<br>BTC 0.26394687802583<br>EOS 10.2111729372465<br>MATIC 3866.91428945741<br>UNI 51.662343663453 1<br>XTZ 10.10990096202 | | | |
| 3.1.317972 | KIM HYUNSIK | ADDRESS REDACTED | | | CEL 62.1721979816662<br>EOS 5.43658558737833<br>MATIC 12892.2305168655<br>OMG 104.248B22767469<br>SGB 158.48228597241<br>USDC 0.1012990142942 65<br>XLM 2143.4818939342<br>XRP 1066.54634599524 | | | |
| 3.1.317973 | KIM ISAKSEN | ADDRESS REDACTED | | | CEL 7.75838137999419<br>SGB 362.721808891285<br>XRP 0.00000010587670B272 | | | |
| 3.1.317974 | KIM J BERRIAN | ADDRESS REDACTED | | | BSV 1.038273575321 33<br>USDT ERC20 1829.91549236033 | | | |
| 3.1.317975 | KIM JAKOBSEN | ADDRESS REDACTED | | | BTC 0.00117557528445328<br>CEL 8.18344785372373<br>ETH 0.17626843074144 | | | |
| 3.1.317976 | KIM JAPETH PADRE-E | ADDRESS REDACTED | | | SGB 14.0115293986645 | | | |
| 3.1.317977 | KIM JENNI | ADDRESS REDACTED | | | BTC 0.00001232777437108<br>CEL 3.612075082991067 | | | |
| 3.1.317978 | KIM JEONG JOONG | ADDRESS REDACTED | | | LUNC 2.410178339531072<br>BTC 0.034025131421578<br>CEL 0.0007430666769606836<br>ETH 0.424496752759004<br>LINK 14.3347240987626 | | | |
| 3.1.317979 | KIM JOHN CEBRECUS | ADDRESS REDACTED | | | BTC 0.000204778260695422<br>CEL 32.444491466B347<br>ETH 0.000062225724234 77<br>PAX 7.93607834323911<br>USDC 161.096748388122<br>USDT ERC20 3.20401584281066 | | | |
| 3.1.317980 | KIM JOHNSON MAHONEY | ADDRESS REDACTED | | | AAVE 101.38098237156B<br>DOT 1027.96670508667<br>ETH 0.0284092303169 24<br>LINK 2012.70977211512<br>MATIC 6129.21350127905<br>SOL 1315.3582006486 5 | | | |
| 3.1.317981 | KIM JOHNSTON | ADDRESS REDACTED | | | BTC 0.000914600349831497<br>USDC 1417.42264569668 | | | |
| 3.1.317982 | KIM JONATHAN BUKSAS | ADDRESS REDACTED | | | CEL 3.45486013373334<br>ETH 3.052126274306941 | | | |
| 3.1.317983 | KIM JONES | ADDRESS REDACTED | | | BTC 0.000631906071076495 | | | |
| 3.1.317984 | KIM JORDAN | ADDRESS REDACTED | | | BAT 87.4145179210315<br>BTC 0.15323600977518J<br>MATIC 481.443318097706 | | | |
| 3.1.317985 | KIM JUNG HAN | ADDRESS REDACTED | | | ADA 0.90668134076988<br>BTC 0.0000068625754786<br>CEL 0.0182550848770615<br>ETH 0.01222690009430GG<br>MANA 0.08010056397155 71<br>XRP 0.393161175726281<br>ZRX 0.0801021065543962 | | | |
| 3.1.317986 | KIM JUNGHAN | ADDRESS REDACTED | | | ADA 0.019512155557601<br>BNB 0.000025413909249993<br>CEL 8.82414335096761<br>DOT 0.36357446452726<br>USDT ERC20 0.0581002301545828<br>XRP 0.000938095215758254<br>ZEC 0.00256384974807944 | | | |
| 3.1.317987 | KIM JUNGJA | ADDRESS REDACTED | | | BTC 0.000000025505607S711 | | | |
| 3.1.317988 | KIM JUNGMIN | ADDRESS REDACTED | | | ETC 0.40329312<br>CEL 250.35641489409 4 | | | |
| 3.1.317989 | KIM JUNWOO | ADDRESS REDACTED | | | MATIC 1.98009B46820565 | | | |
| 3.1.317990 | KIM KAARLENKASKI | ADDRESS REDACTED | | | BTC 0.00041715716260103<br>CEL 0.714907267793682<br>ETH 0.00001110505615175 7<br>USDT ERC20 0.000000561311469412 | | | |
| 3.1.317991 | KIM KAN IRENE CHOY | ADDRESS REDACTED | | | BTC 0.000163884910670801<br>ETH 4.21163641184092<br>SOL 147.0463044176 02<br>USDC 51.40134329031 223 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.317992 | KIM KENNEDY | ADDRESS REDACTED | | | BTC 0.00031707089273480S<br>ETC 1.2771501393211<br>ETH 0.003231290114548662<br>LTC 0.16431288061318S<br>CEL 1.06154344203783 | | | |
| 1.1.317993 | KIM KENNETH LANDICHO | ADDRESS REDACTED | | | | | | |
| 1.1.317994 | KIM KEONG YONG | ADDRESS REDACTED | | | ADA 0.34549422223755<br>BTC 0.006650865028599T2<br>CEL 22.17458629646669<br>DOT 10.169809114<br>ETH 0.053<br>LTC 0.4368<br>MATIC 39.35<br>XRP 85.6 | | | |
| 1.1.317995 | KIM KESAVIARI | ADDRESS REDACTED | | | BTC 0.000011064836648935<br>DOT 0.012471206620508<br>ETH 2.37355328759090E-05<br>USDC 0.246891388035656 | | | |
| 1.1.317996 | KIM KIAT LIM | ADDRESS REDACTED | | | BTC 0.0025427449086873A<br>CEL 1.109271315162A2<br>USDC 20.738691288002S | | | |
| 1.1.317997 | KIM KIM | ADDRESS REDACTED | | | BTC 0.01078799385284s | | | |
| 1.1.317998 | KIM KING | ADDRESS REDACTED | | | BTC 0.00209105059645s | | | |
| 1.1.317999 | KIM KIOW TAY | ADDRESS REDACTED | | | CEL 41.60055025582s9<br>ETH 0.895264409576336 | | | |
| 1.1.318000 | KIM KLAUSEN | ADDRESS REDACTED | | | CEL 4.9572088698S282<br>USDC 400.5<br>BCH 0.00000000209966832<br>BTC 0.000000008365786916<br>CEL 0.6684662371436T2<br>SGB 1389.56879081329<br>USDT ERC20 0.000000061136593B8<br>XAUT 0.00100427780039624 | | | |
| 1.1.318001 | KIM KNIPPRATH | ADDRESS REDACTED | | | BTC 8.14136458506999E-07<br>USDT ERC20 0.369943426900142 | | | |
| 1.1.318002 | KIM KORPES | ADDRESS REDACTED | | | ADA 384.621607728814<br>BTC 0.001273815897575Z9 | | | |
| 1.1.318003 | KIM KUN TOK | ADDRESS REDACTED | | | ADA 500.171662280507<br>AVAX 11.796005102195S<br>BAT 0.0079240556257261T<br>BNB 0.001182245684608T1<br>BTC 0.015857406230663S<br>CEL 3160.67208823753<br>EOS 135.590453863324<br>LTC 0.36074877<br>LUNC 5.52590773649573<br>USDC 0.003 | | | |
| 1.1.318004 | KIM KUNNGAM | ADDRESS REDACTED | | | CEL 1 | | | |
| 1.1.318005 | KIM KUUSISTO | ADDRESS REDACTED | | | ETH 0.0000230344329125B3 | | | |
| 1.1.318006 | KIM KVISTEDAL | ADDRESS REDACTED | | | BTC 0.0251419392924T<br>CEL 2.15927603806173<br>MATIC 193.6692672992S4<br>USDC 60.438188 | | | |
| 1.1.318007 | KIM KWOK MELCHIURE WONG | ADDRESS REDACTED | | | BTC 0.0000512271600088<br>CEL 46.863296733847B<br>ETH 0.0010141511007913A<br>USDT ERC20 305.334488639891 | | | |
| 1.1.318008 | KIM KYNE | ADDRESS REDACTED | | | BTC 0.01665083069190649 | | | |
| 1.1.318009 | KIM KYUNGSUN | ADDRESS REDACTED | | | CEL 1.66825891625394<br>DOT 13.628796300669b | | | |
| 1.1.318010 | KIM LAI CONG PHUOC | ADDRESS REDACTED | | | AVAX 18.915713554725S<br>BTC 0.0519091440459042<br>CEL 36.59454T342538<br>MATIC 318.795899693877 | | | |
| 1.1.318011 | KIM LAN CHAN FOOK | ADDRESS REDACTED | | | ADA 0.196479171641105<br>BNB 0.0932825030484345<br>BTC 0.00270629837103584<br>CEL 11.1589909779891<br>ETH 0.0000008440820751Q1<br>USDC 0.000000386300886145 | | | |
| 1.1.318012 | KIM LANDMAN | ADDRESS REDACTED | | | BTC 0.00708711<br>CEL 24.0276094015036<br>USDC 346.135368 | | | |
| 1.1.318013 | KIM LANGWERDEN | ADDRESS REDACTED | | | BTC 0.000929955734107057<br>CEL 1.658567809319523<br>XLM 1221.6855289 | | | |
| 1.1.318014 | KIM LANTOW | ADDRESS REDACTED | | | ADA 1027.1309019359A<br>BAT 1486.397974324158<br>BTC 0.5882135726240A7<br>ZRX 1408.2656570262b | | | |
| 1.1.318015 | KIM LAUENER | ADDRESS REDACTED | | | BAT 394.0044206<br>BTC 0.00183890986308576<br>CEL 32.61418526543S1<br>DASH 1.06814291158626<br>EOS 38.527492535557b<br>SNX 24.60739232697B8<br>ZRX 217.514206641025 | | | |
| 1.1.318016 | KIM LAWRENCE JOHNSON | ADDRESS REDACTED | | | ADA 0.161711306097613<br>BTC 0.000273484907B3187<br>GUSD 58.04078139005T6<br>USDC 34.46412065635T6 | BTC 0.0000000525912889Z6<br>GUSD 0.009054156270802981<br>USDC 0.0000009529373434b1 | | |
| 1.1.318017 | KIM LE | ADDRESS REDACTED | | | BTC 0.123939042S243<br>DOT 58.54473676780s<br>ETH 1.047068950377<br>MATIC 2.46599169001346<br>USDC 0.2893167986027361 | BTC 0.0363658<br>LUNC 0.00003<br>USDC 2.506 | | |
| 1.1.318018 | KIM LE | ADDRESS REDACTED | | | ETH 1.11919780042b2 | | | |
| 1.1.318019 | KIM LE | ADDRESS REDACTED | | | BTC 0.0000002459175724J91<br>CEL 1.13394291067454<br>ETH 0.000006357090704578<br>USDC 0.0202736961228437 | | | |
| 1.1.318020 | KIM LE | ADDRESS REDACTED | | | BTC 0.000817280101303066<br>ETH 0.0014853826D31493 | | | |
| 1.1.318021 | KIM LENG HO | ADDRESS REDACTED | | | BTC 0.0000006313443444419<br>USDT ERC20 0.567840513661867 | | | |
| 1.1.318022 | KIM LEWIS | ADDRESS REDACTED | | | BTC 0.000000000370571317 | | | |
| 1.1.318023 | KIM LIAN TAN | ADDRESS REDACTED | | | CEL 0.00798771873611679 | | | |
| 1.1.318024 | KIM LIDDELL | ADDRESS REDACTED | | | BNB 1.339755834818Z<br>BTC 0.0636396933179139<br>ETH 0.259320625421171<br>ETH 0.951845331879028 | | | |
| 1.1.318025 | KIM LIEU DUONG | ADDRESS REDACTED | | Yes | BNB 1.06023460458251<br>BTC 0.0767919389688206<br>CEL 4.94808525617135<br>ETH 1.307329316051399<br>USDT ERC20 0.9515337952662337<br>XRP 307.181761473B7 | | | BTC 0.73307197157257S93<br>ETH 1.0118671180S0876 |
| 1.1.318026 | KIM LIM | ADDRESS REDACTED | | | BTC 0.0982015769248935<br>USDC 62933.9490180579 | | | |
| 1.1.318027 | KIM LIM SUPER PTY LTD | MORELAND STREET, FOOTSCRAY, 3011 AUSTRALIA | | | ADA 17903.9105697111<br>BTC 2.0623063516365Z<br>ETH 6.23761607464762<br>MATIC 2791.50534167462 | | | |
| 1.1.318028 | KIM LIN GOH | ADDRESS REDACTED | | | CEL 6.945802918395 16<br>USDT ERC20 193.978102 | | | |
| 1.1.318029 | KIM LIN HUNG | ADDRESS REDACTED | | | BTC 0.00000056757010062b<br>BUSD 5.22789875219649 | | | |
| 1.1.318030 | KIM LIN PEN | ADDRESS REDACTED | | | BTC 0.083011722285974<br>CEL 0.30427244118152A<br>XLM 358.84 | | | |
| 1.1.318031 | KIM LINDBERG | ADDRESS REDACTED | | | BTC 0.860255232J224 | | | |
| 1.1.318032 | KIM LINDBLOM | ADDRESS REDACTED | | | BTC 0.00094475165743669<br>CEL 23.1621468466772 | | | |
| 1.1.318033 | KIM LISA ZIEGER | ADDRESS REDACTED | | | BTC 1.74480967096399E-06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318034 | KIM LISTORTI | ADDRESS REDACTED | | | AAVE 1.674959382253 13 BTC 0.0000015861813645507 CEL 39.5678959965549 COMP 0.896767669145307 DOT 0.0133792630941147 KNC 237.562420727144 MATIC 0.420986936355268 SNX 24.7864601744925 SUSHI 25.319062960985 UNI 58.624461197152 6 ZRX 305.863346241085 | | | |
| 3.1.318035 | KIM LO | ADDRESS REDACTED | | | BTC 1.889838860468996-06 ETC 0.079048641972004 ETH 0.0000066483831463 USDC 0.047726983255613 | BTC 0.001117351512373 49 ETH 0.004135455644991 84 USDC 25.8909609966076 | | |
| 3.1.318036 | KIM LORENTZEN | ADDRESS REDACTED | | | CEL 1.06008954393378 XLM 0.45057518904507 | | | |
| 3.1.318037 | KIM LOUISE MCINTYRE | ADDRESS REDACTED | | | BTC 0.0017460858858965 ETH 0.12899627786164 | | | |
| 3.1.318038 | KIM LOWEY | ADDRESS REDACTED | | | USDC 69.8754399882401 BNB 0.04423838438440 99 BTC 0.0175907788694754 CEL 1049.51503333989 ETH 3.097241305123 73 | | | |
| 3.1.318039 | KIM LUSSI | ADDRESS REDACTED | | | LTC 1.42706362936548 ETH 2.12976809515623 MATIC 616.52246519 8472 SNX 41.6880342438759 | | | |
| 3.1.318040 | KIM LUY KOK | ADDRESS REDACTED | | | BTC 0.00053293832117 5545 CEL 117.19829704324 6 XLM 2998.7987 | | | |
| 3.1.318041 | KIM LY | ADDRESS REDACTED | | | BTC 0.0197557831727326 CEL 1.15116892753898 | | | |
| 3.1.318042 | KIM MACREZ | ADDRESS REDACTED | | | BTC 0.5993654153853 77 ETH 59.9811032426245 | | | |
| 3.1.318043 | KIM MADSEN | ADDRESS REDACTED | | | CEL 78.718301555156 6 SGB 438.20511 XRP 1400.1 | | | |
| 3.1.318044 | KIM MAHIE | ADDRESS REDACTED | | | BTC 0.0001068200574629 29 ETH 1.0392007991216 7 LTC 1.04339169632901 | | | |
| 3.1.318045 | KIM MAN CHAN | ADDRESS REDACTED | | | ADA 0.188850354077 96 BNB 0.0008846041845313 94 BTC 0.0000005749378704 65 CEL 0.0165454976546966 USDT ERC20 0.29801835174 5174 | | | |
| 3.1.318046 | KIM MAN NIP | ADDRESS REDACTED | | | BTC 0.41702090166 776 CEL 6.55873151201104 ETH 1.6940197227604 1 LTC 1.879937562278 5 TUSD 1.87207941853767 | | | |
| 3.1.318047 | KIM MAN PANG | ADDRESS REDACTED | | | COMP 0.0000002665770809 735 CEL 3.08114391293715 | | | |
| 3.1.318048 | KIM MARIE SKOMARS | ADDRESS REDACTED | | | BTC 0.16704495744079 ETH 5.75491980430 64 | BTC 0.000452993231823 22 ETH 0.00112483788307 133 | | |
| 3.1.318049 | KIM MAROTT | ADDRESS REDACTED | | | BTC 0.000274102147 484696 USDC 48.3613667759056 | USDC 0.000000747342396 331 USDC 0.00700705112060 804 | | |
| 3.1.318050 | KIM MARQUARD | ADDRESS REDACTED | | | BTC 0.0299848419637 435 | | | |
| 3.1.318051 | KIM MARSHALL | ADDRESS REDACTED | | | BTC 0.0065028405522857 USDT ERC20 1599.78926444889 | | | |
| 3.1.318052 | KIM MARTENS | ADDRESS REDACTED | | | AAVE 4.02214994364918 BTC 0.0975265315150001 CEL 7.18492389864725 COMP 0.1054889582643 4 ETH 0.147600743627899 KNC 1032.9057461118 4 MATIC 531.293266751284 USDC 103.12927754781 6 | | | |
| 3.1.318053 | KIM MATHISEN | ADDRESS REDACTED | | | CEL 0.40271777335355 75 | | | |
| 3.1.318054 | KIM MATOLA | ADDRESS REDACTED | | | ETH 0.0000406025480910 76 | | | |
| 3.1.318055 | KIM MCCAULL | ADDRESS REDACTED | | | BTC 0.050410660481951 4 CEL 4.38962042339666 USDC 0.0592158755113161 | | | |
| 3.1.318056 | KIM MCGUINNESS | ADDRESS REDACTED | | Yes | BTC 0.02599253400491 38 CEL 104.184660003358 DOT 38.48126079015 55 | | | BTC 0.0565236158956183 |
| 3.1.318057 | KIM MCKENDREE | ADDRESS REDACTED | | | DOT 7.90308380761378 | | | |
| 3.1.318058 | KIM MEINER TOFT | ADDRESS REDACTED | | | AAVE 1.16932 BTC 0.00108345166867954 CEL 1631.80943886621 DOT 15.913093 LINK 19.119 MATIC 3008.40532 SNX 1085.7472 SUSHI 51.2835071 UNI 21.34 | | | |
| 3.1.318059 | KIM MIAU LEE | ADDRESS REDACTED | | | BNB 0.0000805521521327493 BTC 0.01059590201529 65 USDC 0.0000018911348058 2 ETH 0.0000016296633883 | | | |
| 3.1.318060 | KIM MILHARČIČ | ADDRESS REDACTED | | | | | | |
| 3.1.318061 | KIM MIN | ADDRESS REDACTED | | | CEL 0.24924019121507 | | | |
| 3.1.318062 | KIM MINKYU | ADDRESS REDACTED | | | BNB 0.0000000086224390 79 BTC 0.0010749944589566 CEL 10.4397359450364 | | | |
| 3.1.318063 | KIM MOI LOW | ADDRESS REDACTED | | | BTC 0.0013570101296812 | | | |
| 3.1.318064 | KIM MØLLER | ADDRESS REDACTED | | | CEL 0.805410694310707 ADA 1330.928029 CEL 22.2717202018 36 | | | |
| 3.1.318065 | KIM MØRK | ADDRESS REDACTED | | | BTC 0.00630371574383854 CEL 2.86762176355223 DOT 9.37618491545405 ETH 0.10495793572792 9 | | | |
| 3.1.318066 | KIM MORTENSEN | ADDRESS REDACTED | | | BTC 0.00115368378697459 CEL 74.0037097295295 | | | |
| 3.1.318067 | KIM MOSES | ADDRESS REDACTED | | Yes | BTC 0.00000121219994203 6 ETH 0.0000018216776402 65 LINK 0.0402531598362721 USDC 13.641870934954 XRP 47.9661360831968 | BTC 0.000277550572585294 6 ETH 0.743719350474006 LINK 219.20748573588 8 | | LINK 7601.46044159805 |
| 3.1.318068 | KIM MYOUNG HWAN | ADDRESS REDACTED | | | BTC 0.000018584341057949 CEL 0.0196959683994715 USDC 15.752620128338 2 USDT ERC20 1.83577329426 7 | | | |
| 3.1.318069 | KIM MYRVANG | ADDRESS REDACTED | | | CEL 1.14904280459788 SGB 406.71129510849 XRP 2744.93684302685 | | | |
| 3.1.318070 | KIM NEWTON | ADDRESS REDACTED | | | CEL 43.2027649688753 LTC 10.5 SNX 11.47412430195 89 USDT ERC20 45.74752325427 2 | | | |
| 3.1.318071 | KIM NGIAM | ADDRESS REDACTED | | | USDC 0.0000020909402639 59 CEL 0.089769628171743 7 USDT ERC20 6.73149603957183 | | | |
| 3.1.318072 | KIM NGOC THI BUU NGO | ADDRESS REDACTED | | Yes | BSV 0.0678490915833056 BTC 0.02018778511449 37 CEL 136.4480149869597 EOS 39.2554 ETH 0.37172888 | | | BTC 0.213079822979839 |
| 3.1.318073 | KIM NGUYEN | ADDRESS REDACTED | | | CEL 7.0437959065018 6 MATIC 6.81275774243278 | | | |
| 3.1.318074 | KIM NGUYEN | ADDRESS REDACTED | | | BTC 0.11296282608784 5 | | | |
| 3.1.318075 | KIM NGUYEN | ADDRESS REDACTED | | | BTC 1.40578820276890-06 CEL 18.7408457916517 ETH 0.00068834663096 41 TAUD 0.50024813795863 5 | | | |
| 3.1.318076 | KIM NGUYEN | ADDRESS REDACTED | | | BTC 0.0004725986598817 7 | | | |
| 3.1.318077 | KIM NGUYEN | ADDRESS REDACTED | | | BTC 0.0518410099345609 | | | |
| 3.1.318078 | KIM NGUYEN | ADDRESS REDACTED | | | ETH 0.869793470912 35 USDC 0.0149288519952282 | | | |
| 3.1.318079 | KIM NICHOL MCARDLE | ADDRESS REDACTED | | | USDC 53536.7398623811 BTC 0.14843388996144 ETH 0.423881391583 85 LINK 73.318007061387 | | | |
| 3.1.318080 | KIM NIELSEN | ADDRESS REDACTED | | | CEL 0.371221244256886 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318081 | KIM NIEUWESTEEG | ADDRESS REDACTED | | | BTC 0.000000000649697348<br>CEL 22.07408174976<br>EOS 511.36023566079B<br>ETH 1.02697972405B7<br>MATIC 0.069680895675569G<br>SNX 0.00113465198373278 | | | |
| 3.1.318082 | KIM NILSSON ZIER | ADDRESS REDACTED | | | ADA 101.49264564567B<br>BTC 0.00673230527944843<br>CEL 20.214754700615<br>DOT 4.899<br>ETH 0.0564<br>MATIC 138 | | | |
| 3.1.318083 | KIM NULL | ADDRESS REDACTED | | | CEL 0.29334928981989 | | | |
| 3.1.318084 | KIM OKYUN | ADDRESS REDACTED | | | ADA 0.18119628961274<br>BNB 0.00326056654549313<br>BTC 0.000001146020473707<br>USDC 0.369865009812831 | | | |
| 3.1.318085 | KIM OKYUN | ADDRESS REDACTED | | | BNB 0.0000063666587281B<br>BTC 0.000000045926413926<br>CEL 0.04910437019673G | | | |
| 3.1.318086 | KIM OLIVER MOLLE | ADDRESS REDACTED | | | BTC 7.99963637521999E-07 | | | |
| 3.1.318087 | KIM ORTH | ADDRESS REDACTED | | | ADA 822.93461131217<br>BTC 0.0604533809901104<br>DOT 55.635645171927B<br>ETH 0.75460216141598B<br>LINK 12.1976564483227<br>MATIC 1026.048008453327<br>USDT ERC20 0.241352613198189<br>XLM 659.531721724549 | BTC 0.000001 | | |
| 3.1.318088 | KIM OSKAR AXEL MARTIN ANDERSSON | ADDRESS REDACTED | | | BTC 0.00000002587150357S | | | |
| 3.1.318089 | KIM OTTO THUNBO | ADDRESS REDACTED | | | CEL 0.2287045159681G | | | |
| 3.1.318090 | KIM PAN WONG | ADDRESS REDACTED | | | CEL 1.07166198219551 | | | |
| 3.1.318091 | KIM PARK | ADDRESS REDACTED | | | BTC 0.00108011468068618<br>CEL 1.13304092717G<br>SGB 253.02454628982S<br>XLM 106.960153733503<br>XRP 1655.13205108532 | | | |
| 3.1.318092 | KIM PARKER | ADDRESS REDACTED | | | BAT 0.0753453902844974<br>CEL 61.32593502403S1<br>COMP 1.855625861142777<br>DASH 0.00317091310163399<br>ETH 1.084904020614403<br>KNC 302.99875750379?<br>MANA 0.448302208994137<br>PAXG 0.0006245585387273 18<br>SNX 68.373897388797Z<br>UMA 0.00524611193366466<br>UNI 0.0540826010430043<br>ZEC 0.00259639114768031<br>ZRX 0.363443782423608 | | | |
| 3.1.318093 | KIM PARRA | ADDRESS REDACTED | | | BTC 0.02801304913751G1<br>ETH 0.20963471540406I<br>USDC 437.283216125594 | | | |
| 3.1.318094 | KIM PATRICK ASSELN | ADDRESS REDACTED | | | BTC 0.000176348973162142 | | | |
| 3.1.318095 | KIM PEDERSEN | ADDRESS REDACTED | | | BTC 0.0001025671147729O4 | | | |
| 3.1.318096 | KIM PEDERSEN | ADDRESS REDACTED | | | ETH 0.000995744230238045 | | | |
| 3.1.318097 | KIM PEDERSEN | ADDRESS REDACTED | | | CEL 50.90907358951<br>BTC 0.01062965<br>CEL 1.957055639491 | | | |
| 3.1.318098 | KIM PERSSON | ADDRESS REDACTED | | | BNB 0.5<br>BTC 0.041044706015B226<br>CEL 365.942705351523<br>ETH 0.170962138956 76<br>USDC 0.000000007666982103 | | | |
| 3.1.318099 | KIM PETERSEN | ADDRESS REDACTED | | | BTC 0.02803165079 16865<br>CEL 8.455690504S054 | | | |
| 3.1.318100 | KIM PHAM | ADDRESS REDACTED | | | ETH 0.024511232236499I4<br>BTC 0.000079422538565697<br>CEL 48.6799591039998<br>LTC 0.00117796857921006<br>XLM 1.808918643909I2 | | | |
| 3.1.318101 | KIM PHAM | ADDRESS REDACTED | | | BTC 0.115016573775481<br>SOL 18.380825000767G<br>USDC 2.92065018420124 | BTC 0.2297903<br>USDC 0.778651551706O2 | | |
| 3.1.318102 | KIM PHAM | ADDRESS REDACTED | | | BTC 0.02245252884124Z3<br>ETH 0.284457397793123<br>LTC 2.40345960431766 | | | |
| 3.1.318103 | KIM PHILP | ADDRESS REDACTED | | | XRP 551.167528319647 | | | |
| 3.1.318104 | KIM PHONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00203336791147358<br>USDC 0.50147301492808B | | | |
| 3.1.318105 | KIM PHUNG | ADDRESS REDACTED | | | ADA 753.897380347143<br>BTC 0.0806076321514931<br>USDC 602.119459016577 | | | |
| 3.1.318106 | KIM PONG JONG | ADDRESS REDACTED | | | BTC 0.00000061597029G1 | | | |
| 3.1.318107 | KIM PREMEREUR | ADDRESS REDACTED | | | CEL 0.0343329809019242<br>BTC 0.10210750160173<br>CEL 56.028343888385 | | | |
| 3.1.318108 | KIM QUY QUACH | ADDRESS REDACTED | | | BTC 0.000966912848913064<br>CEL 3903.12703410707<br>DASH 0.000000007527472527<br>LTC 0.017088518054000?<br>USDC 0.000000010574645037<br>USDT ERC20 4.28665100111004 | | | |
| 3.1.318109 | KIM RAINTHORPE | ADDRESS REDACTED | | | TUSD 6869.03113166232 | | | |
| 3.1.318110 | KIM RALSTON | ADDRESS REDACTED | | | BTC 0.2560044833905S<br>ETH 0.00290227946576636 | | | ETH 2.18909018706875 |
| 3.1.318111 | KIM RAM | ADDRESS REDACTED | | | CEL 0.5649849564373S<br>ETH 0.024137053630357G<br>XRP 0.000000189100634457 | | | |
| 3.1.318112 | KIM RANNSTRÖM | ADDRESS REDACTED | | | BTC 0.00778622272998149<br>CEL 0.58346227390005I<br>USDC 3444.07483947278 | | | |
| 3.1.318113 | KIM RASMUSSEN | ADDRESS REDACTED | | | BTC 0.16230035<br>CEL 168.428466555862<br>DOT 7.6961500039941?<br>ETH 1.612143027631IJ<br>XRP 540.980198 | | | |
| 3.1.318114 | KIM RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000272164247207424<br>ETH 0.0258158683957728 | | | |
| 3.1.318115 | KIM RAYMOND MELCHERS | ADDRESS REDACTED | | | BTC 0.00151493559361302 | | | |
| 3.1.318116 | KIM REGETS | ADDRESS REDACTED | | | BTC 0.42713997176877B<br>ETH 4.512868077354?9 | | | |
| 3.1.318117 | KIM REINHARDTSEN | ADDRESS REDACTED | | | BTC 0.00082389<br>CEL 168.891841441294<br>ETH 1.98955861019I | | | |
| 3.1.318118 | KIM RENE VAN NIE | ADDRESS REDACTED | | | AAVE 0.003836397273842B4<br>BSV 1.041716826571 74<br>BTC 0.00003422495606496S<br>DASH 0.18775088763771 9<br>DOT 0.0112418796597854<br>CEL 2.09917029428258<br>ETH 0.000740375606043 71<br>GUSD 14.1768978944616<br>LINK 0.0264459800515199<br>UNI 0.093780041652B3<br>USDC 117.11456662 0237<br>XLM 658.739672494188<br>XRP 0.54986826370224B | | | |
| 3.1.318119 | KIM RICCARDI | ADDRESS REDACTED | | | ADA 177.885078928489<br>BSV 0.75345117706454 1<br>BTC 0.02603979831181B6<br>COMP 0.0350824782720586<br>ETH 0.214095790029003<br>SGB 1548.7952660318 4<br>UNI 14.3025739469964<br>USDC 2270.24330805936<br>XRP 5105.02274491072 | | | |
| 3.1.318120 | KIM RICHARD NELSON NILSSON DAVIDSSON | ADDRESS REDACTED | | Yes | ADA 8039.03625634602<br>BTC 0.0733219326281B3<br>CEL 38.0136258991601<br>ETH 0.80379417415524?<br>SOL 0.01279658707451747<br>USDC 430.596979191209 | | | ADA 2329.352278<br>BTC 0.937166709391793<br>SOL 84.8716488674533 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318121 | KIM ROBERT RAMPLING | ADDRESS REDACTED | | | ADA 1.15.410872<br>BSV 0.79610879<br>CEL 2.5347374612952<br>ETH 0.01951332<br>OMG 0.0009<br>SGB 15.105<br>USDC 0.009453<br>XRP 30.361148 | | | |
| 3.1.318122 | KIM ROBERTSON | ADDRESS REDACTED | | | AAVE 12.79605808468966<br>AVAX 1.2565905425641<br>BTC 0.2268106682150574<br>CEL 65.44169734686<br>DOT 0.04490673673550689<br>EOS 0.01628836703006B<br>ETH 5.55703149772391<br>LTC 8.00960613915971<br>MATIC 1120.37994105207<br>MCDAI 49.1352339953<br>SOL 3.04371988373684<br>XLM 30.04670020B1627<br>XRP 0.491135958665044 | | | |
| 3.1.318123 | KIM RUTHER | ADDRESS REDACTED | | | BTC 0.0090413947693680B | | | |
| 3.1.318124 | KIM SANG SIU | ADDRESS REDACTED | | | BTC 0.0000121699935404<br>SOL 6.4420625352145<br>USDT ERC20 0.0051315733666095 | BTC 0.000452015586069862 | | |
| 3.1.318125 | KIM SANGBOG | ADDRESS REDACTED | | | CEL 18.5326751066334<br>SGB 1.0211765613<br>XRP 6.758283 | | | |
| 3.1.318126 | KIM SANGORZAN | ADDRESS REDACTED | | | BTC 0.000801909890789907 | | | |
| 3.1.318127 | KIM SANGHO | ADDRESS REDACTED | | | BTC 0.000002735659661207<br>ETC 0.01187110213004304<br>TUSD 0.520237333447032<br>USDC 34.58412610170B8<br>USDT ERC20 4.59004658779155<br>XRP 0.0369726910977516<br>ZEC 2.349258202121907 | | | |
| 3.1.318128 | KIM SANGYEOB | ADDRESS REDACTED | | | BTC 0.00140854892233278<br>EOS 0.0115672270027864 | | | |
| 3.1.318129 | KIM SCHNEIDER | ADDRESS REDACTED | | | CEL 1.13015469084824 | | | |
| 3.1.318130 | KIM SEONGGYU | ADDRESS REDACTED | | | BTC 0.000000006241471537 | | | |
| 3.1.318131 | KIM SIK | ADDRESS REDACTED | | | CEL 1.14376545305722<br>BTC 0.00137925451205191<br>CEL 102.613361065002<br>XRP 1000 | | | |
| 3.1.318132 | KIM SIMONSEN | ADDRESS REDACTED | | | BTC 0.0005.86696543487123<br>CEL 965.14155606997 | | | |
| 3.1.318133 | KIM SONG HO | ADDRESS REDACTED | | | BTC 0.000750988458094747<br>ETH 0.0073824613908666<br>USDC 1.87688550143399<br>USDT ERC20 126.168346371218 | | | |
| 3.1.318134 | KIM SONG YEO | ADDRESS REDACTED | | | ETH 0.00150934485019265 | | | |
| 3.1.318135 | KIM SMITH | ADDRESS REDACTED | | | BTC 3.29463123214523<br>MATIC 348.66449679245 | | | |
| 3.1.318136 | KIM SNYDER | ADDRESS REDACTED | | | BTC 0.00872264522975305<br>CEL 66.2038945398511 | | | |
| 3.1.318137 | KIM SONG | ADDRESS REDACTED | | | BTC 0.088765176587124 | | | |
| 3.1.318138 | KIM SOOMIN | ADDRESS REDACTED | | | ETH 4.03112724675044<br>BTC 0.0004657571791688<br>ETH 0.00065617411519228<br>MATIC 1.73088514256303 | | | |
| 3.1.318139 | KIM SOSA | ADDRESS REDACTED | | | BCH 0.58319655054B477<br>BTC 0.000626476553346972 | | | |
| 3.1.318140 | KIM SPIER | ADDRESS REDACTED | | | BTC 0.00797195967957885 | | | |
| 3.1.318141 | KIM SPENCER | ADDRESS REDACTED | | | CEL 1.8425686280142<br>XRP 199.999 | | | |
| 3.1.318142 | KIM SPINDER | ADDRESS REDACTED | | | BTC 0.71713906358893<br>ETH 0.000361982930302846 | | | |
| 3.1.318143 | KIM STECINA | ADDRESS REDACTED | | | ADA 0.186965196955485<br>BNB 0.00115383898650445<br>BTC 0.000001563312227165<br>CEL 15.9480719555598<br>DOT 0.043162117837046<br>LUNC 0.00672283083233613<br>MATIC 0.427736660622754<br>USDC 1.637253331546B5<br>USDT ERC20 0.348350801993785<br>XLM 0.815829698464109<br>XRP 0.082256315531458 | | | |
| 3.1.318144 | KIM STEVENSON | ADDRESS REDACTED | | | BTC 0.00640980604686172 | | | |
| 3.1.318145 | KIM STOECKLI | ADDRESS REDACTED | | | ADA 1.01095898168052<br>BNT 0.11117871815613<br>BTC 0.0000810147097627542<br>CEL 25298.759736B691<br>DASH 0.00145270787771073<br>DOT 0.0305371224224744<br>EOS 0.000005541039026907<br>ETH 0.000286882933451596<br>LTC 0.00303257157079349<br>LUNC 6.53853851578496<br>MATIC 1.74588161742429<br>OMG 0.0109136201383791<br>SNX 3.414279140893815<br>USDC 0.0253675676322749<br>XLM 0.000000083310272577<br>XRP 0.000000666666664 | BTC 0.00100986149286268 | | |
| 3.1.318146 | KIM STORDAHL | ADDRESS REDACTED | | | AAVE 14.3511590293751<br>BTC 1.02094296467235<br>SNX 128.84953167795<br>USDC 544308.0935685557 | | | |
| 3.1.318147 | KIM ST-YVES | ADDRESS REDACTED | | | BTC 0.00170408442646896<br>CEL 72.3401958652444<br>USDC 50 | | | |
| 3.1.318148 | KIM SUNG IK | ADDRESS REDACTED | | Yes | BTC 3.43000042985481<br>USDT ERC20 0.0333830710746502<br>ZEC 10.3783375978757 | | | BTC 11.0551402617902 |
| 3.1.318149 | KIM SVENNINGSEN | ADDRESS REDACTED | | | BTC 0.104417954321252<br>ETH 0.984340712087999 | | | |
| 3.1.318150 | KIM TAEHOON | ADDRESS REDACTED | | | CEL 0.285550356455064<br>EOS 0.000027785528263893 | | | |
| 3.1.318151 | KIM TAEHWAN | ADDRESS REDACTED | | | CEL 0.0358508046531474 | | | |
| 3.1.318152 | KIM TAEKEUN | ADDRESS REDACTED | | | BTC 0.0013015086318292<br>CEL 0.000663429392132976<br>EOS 2.42871452036052<br>XRP 8.56202881975536 | | | |
| 3.1.318153 | KIM TER BRAAKE | ADDRESS REDACTED | | | CEL 10.7081828607374<br>MCDAI 40 | | | |
| 3.1.318154 | KIM THANH THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000011640812056672 | | | |
| 3.1.318155 | KIM THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000741763095901<br>CEL 0.13364539544683<br>USDC 0.90736628545409 | | | |
| 3.1.318156 | KIM THOE CHONG | ADDRESS REDACTED | | | BTC 0.101592310731345<br>CEL 1.22137473674202<br>ETH 0.238185063537487<br>MATIC 105.56155999B526 | | | |
| 3.1.318157 | KIM THOMAS | ADDRESS REDACTED | | | ETH 0.686239347027856<br>LINK 96.2335498966821<br>ZRX 1896.09934561218 | | | |
| 3.1.318158 | KIM THOMPSON | ADDRESS REDACTED | | | BTC 1.065891340005572<br>ETH 1.982744653309411 | | | |
| 3.1.318159 | KIM THOMSEN | ADDRESS REDACTED | | | ADA 1.81110840647324<br>BTC 0.000234796389931246<br>CEL 0.0116098933058997<br>ETH 0.002828584950119591<br>SNX 0.512200200197439 | | | |
| 3.1.318160 | KIM TRAN | ADDRESS REDACTED | | | BTC 0.0027888228138115<br>USDT ERC20 0.468308443950398 | | | |
| 3.1.318161 | KIM TRAN | ADDRESS REDACTED | | | CEL 1050.99009127855 | | | |
| 3.1.318162 | KIM TRAN | ADDRESS REDACTED | | | ADA 52.3165968074503<br>BTC 0.0158618098952665<br>CEL 8.0205543552402<br>MANA 59.5404114885186<br>MATIC 119.211643165408<br>USDC 2142.50427967002 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318163 | KIM TRAN | ADDRESS REDACTED | | | BTC 0.02160629 CEL 26.26463199705532 ETH 0.58612100692437B LTC 0.684339803673364 XRP 247.5009704557666 | | | |
| 3.1.318164 | KIM TRAN | ADDRESS REDACTED | | | ADA 351.6225670408B1 BTC 0.0508090910443989 COMP 0.7167409011008842 ETH 0.8493594066394 9B MATIC 1624.9334507263 ZRX 2152.44565574129 | | | |
| 3.1.318165 | KIM TRANG BUI | ADDRESS REDACTED | | | BTC 5.01737329596399E-06 ETH 7.0333413221285006 | | | |
| 3.1.318166 | KIM TREVINO | ADDRESS REDACTED | | | BTC 0.00005106048413624O | | | |
| 3.1.318167 | KIM TUAN UONG | ADDRESS REDACTED | | | ADA 5359.87466230916 BTC 0.42360109995606T CEL 91.615649408302 9 DOT 117.4868927427 ETH 1.06398596038636 SOL 30.644537 | | | |
| 3.1.318168 | KIM TUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.3654833329853 CEL 394.38541778253 6 ETH 3.219281688 LTC 5.5130279981975 4 | | | |
| 3.1.318169 | KIM VAN DEN DUNGEN | ADDRESS REDACTED | | | BTC 0.00000004744855185 CEL 0.9278078949636 8 | | | |
| 3.1.318170 | KIM VAN DEUN | ADDRESS REDACTED | | | BTC 0.02805032335781 21 | | | |
| 3.1.318171 | KIM VAN GUCHT | ADDRESS REDACTED | | | BTC 0.00109516706738064 CEL 10.247582011031 68 USDC 1528.54498245993 | | | |
| 3.1.318172 | KIM VAN OOSTEN | ADDRESS REDACTED | | | BTC 0.00000063398781062 USDT ERC20 0.34680861543524B | | | |
| 3.1.318173 | KIM VAN STEENIS | ADDRESS REDACTED | | | BTC 0.2140053519960 6 DOT 54.3371634661258 ETH 7.487338463444 18 MCDAI 42.639153910248 7 | | | |
| 3.1.318174 | KIM VANGCHAISUNTHORN | ADDRESS REDACTED | | | BTC 0.02561548050552 21 DOT 7.51952777041298 | | | |
| 3.1.318175 | KIM VO | ADDRESS REDACTED | | | CEL 0.3967874701267 62 ETH 0.038869B605838468 | | | |
| 3.1.318176 | KIM VOISIN | ADDRESS REDACTED | | | ADA 43666.5912709755 BTC 0.0000578318248572 62 | | BTC 0.00000371 | |
| 3.1.318177 | KIM VU | ADDRESS REDACTED | | | BCH 0.000147543870266484 BTC 0.0000528160487599 2 EOS 0.00491721038684593 LTC 0.00018929270516240 6 ZRX 0.00789353163738583 | | | |
| 3.1.318178 | KIM WAH TAM | ADDRESS REDACTED | | | BTC 0.00052823435703546 4 MCDAI 42.639153910248 7 USDC 668.119836877183 | | | |
| 3.1.318179 | KIM WALKER | ADDRESS REDACTED | | | CEL 1.0883695462717 4 | | | |
| 3.1.318180 | KIM WALSH | ADDRESS REDACTED | | | BTC 0.00000344764960337B | | | |
| 3.1.318181 | KIM WALTERS | ADDRESS REDACTED | | | BTC 0.0249272768573006 | | | |
| 3.1.318182 | KIM WARNER | ADDRESS REDACTED | | | BTC 0.5835782433542641 | | | |
| 3.1.318183 | KIM WARU GILL | ADDRESS REDACTED | | | ETH 1.6083681490021 2 CEL 0.22072573022388 MATIC 20 | | | |
| 3.1.318184 | KIM WESTENSKOW | ADDRESS REDACTED | | | ADA 2.99561143385658 MATIC 1.3586646014464 7 SNX 0.38457085627426 9 USDT ERC20 1.8430093770528 4 | | | |
| 3.1.318185 | KIM WESTH | ADDRESS REDACTED | | | ADA 39.890052 BTC 0.00043788 CEL 2.250501833837 28 ETH 0.00747962 MATIC 52.78516181 | | | |
| 3.1.318186 | KIM WHITE | ADDRESS REDACTED | | | BTC 0.001270965024283 5 ETH 0.08662894246954105 MATIC 503.7333904561 | | | |
| 3.1.318187 | KIM WHITEMAN | ADDRESS REDACTED | | | BTC 0.00176879421288447 CEL 191.03586480232 4 SGB 2271.463314B576 SNX 347.985107 XLM 2171.03847633714 XRP 1001 | | | |
| 3.1.318188 | KIM WONG | ADDRESS REDACTED | | | BTC 0.002106091084315879 CEL 12.640797583739B USDT ERC20 245.1287465934 5 | | | |
| 3.1.318189 | KIM WOON LIEW | ADDRESS REDACTED | | | BTC 0.00000258758217229 LTC 0.0020389261774936 | | | |
| 3.1.318190 | KIM YAO ONG | ADDRESS REDACTED | | | CEL 0.19570297181569 MCDAI 10.7785109 7 | | | |
| 3.1.318191 | KIM YAPCHING | ADDRESS REDACTED | | | BTC 0.0378483051382T9 MATIC 875.393747389489 | | | |
| 3.1.318192 | KIM YEN CHIA | ADDRESS REDACTED | | | BSV 0.0005229062538858T9 BTC 1.14565194491099E-05 | | | |
| 3.1.318193 | KIM YEONGCHEOL | ADDRESS REDACTED | | | XLM 0.61205.7700311414 XRP 0.000336305114172B78 | | | |
| 3.1.318194 | KIM YIE | ADDRESS REDACTED | | | BTC 0.4110711077073B3 CEL 257.847295152829 ETH 7.208152123476B8 GUSD 3.4977688974587S PAXG 1.9948408973904B USDC 35.034237407583 3 | | | |
| 3.1.318195 | KIM YING WONG | ADDRESS REDACTED | | | BTC 0.0313090622283756 CEL 1.856132446672546 MCDAI 1.085125400837 79 | | | |
| 3.1.318196 | KIM YONG LIM | ADDRESS REDACTED | | | BTC 0.000166817521519478 | | | |
| 3.1.318197 | KIM ZEEPER | ADDRESS REDACTED | | | BTC 0.00000029244526245 6 CEL 10055.5428379197 DOGE 91564.431 MATIC 50.1760364485981 SNX 0.9685531310633 23 XRP 21955.92458 | | | |
| 3.1.318198 | KIM ZHAO TING | ADDRESS REDACTED | | | BTC 0.0000002799216980 95 CEL 50.0145701879111 USDT ERC20 20.847991367920 6 | | | |
| 3.1.318199 | KIMA WHITE | ADDRESS REDACTED | | | LINK 0.3666401515337079 XRP 6.612701978284 9 | | | |
| 3.1.318200 | KIMAL CAESAR | ADDRESS REDACTED | | | ETH 0.004778067289911 2 | | | |
| 3.1.318201 | KIMANI MICHAEL | ADDRESS REDACTED | | | BTC 0.0112371476586297 | | | |
| 3.1.318202 | KIMANI RAE THOMPSON | ADDRESS REDACTED | | | BTC 0.01269596246309 17 | | | |
| 3.1.318203 | KIMANIE RICHARDS | ADDRESS REDACTED | | | BTC 0.0011565756B2076T2 | | | |
| 3.1.318204 | KIMARLEY HALSTEAD | ADDRESS REDACTED | | | CEL 30.815242583762 SGB 536.831640067 1 USDC 2.505237084533S6 | | | |
| 3.1.318205 | KIMARR RICKETTS | ADDRESS REDACTED | | | BTC 0.00000413067500705 6 ETH 0.1938863249715966 MATIC 910.7692868901 34 USDC 0.9544905854565 5 | | | |
| 3.1.318206 | KIMBALL HOBBS | ADDRESS REDACTED | | | BTC 0.0855069334654825 ETH 0.535197210623691 1 | | | |
| 3.1.318207 | KIMBALL SPRINGALL | ADDRESS REDACTED | | | BTC 0.00160528761045337 ETH 0.00002125173140111B USDC 0.34229262209092B | | BTC 0.01133321536300 3 | |
| 3.1.318208 | KIMBER KRAUS | ADDRESS REDACTED | | | BTC 0.00293959063252181 USDC 935.403032004139 | | | |
| 3.1.318209 | KIMBERLEE ANN BAZER | ADDRESS REDACTED | | | ADA 0.0338B2961862337 BTC 0.9322411124541Z5 CEL 46.7068612908134 DOT 0.0442975456433O LTH 2.42286768B943 LUNC 13.57505267296B9 MATIC 1.438970403S3008 USDC 9271.651254B37996 USDT ERC20 0.34893932022705 | DOT 0.00001586792699589B MATIC 0.00035207398B417603 USDT ERC20 0.006182049063151326 | | |
| 3.1.318210 | KIMBERLEE JACKSON | ADDRESS REDACTED | | | BTC 0.005306772233697O7 ETH 0.69275761963S429 LINK 2.4411969289340 1 MATIC 202.87907604S385 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318211 | KIMBERLEE TAN | ADDRESS REDACTED | | | BTC 0.086701168471961 | | | |
| | | | | | DOGE 1034.34940172488 | | | |
| | | | | | ETH 1.11764805511529 | | | |
| | | | | | USDC 31211.7380740459 | | | |
| | | | | | XRP 177.807930276714 | | | |
| 3.1.318212 | KIMBERLEE WINTERS | ADDRESS REDACTED | | | ADA 3.07272901843775 | | | |
| | | | | | BTC 0.000144937790097086 | | | |
| | | | | | DOT 0.117319407399036 | | | |
| | | | | | ETH 0.00414607795202805 | | | |
| | | | | | LINK 0.00901740937044352 | | | |
| 3.1.318213 | KIMBERLEY ALBEE | ADDRESS REDACTED | | | BTC 0.11530426382765 | CEL 68.739692137819 | | |
| | | | | | CEL 21.5795103930779 | ETH 0.095569440531916 | | |
| | | | | | DOT 308.549986173111 | | | |
| | | | | | ETH 1.40527919292559 | | | |
| | | | | | LINK 152.289679701042 | | | |
| | | | | | OMG 0.0940836476092461 | | | |
| | | | | | SNX 120.712063997045 | | | |
| | | | | | USDC 0.390364772792158 | | | |
| 3.1.318214 | KIMBERLEY BROMFIELD | ADDRESS REDACTED | | | BTC 0.000000076456830411 | | | |
| | | | | | ETH 8.41060606291999E-07 | | | |
| 3.1.318215 | KIMBERLEY CALTON | ADDRESS REDACTED | | Yes | BTC 0.0487016621335639 | | | BTC 7.32393647508277 |
| | | | | | CEL 0.367012883069017 | | | |
| | | | | | USDC 0.000222 | | | |
| 3.1.318216 | KIMBERLEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0304765620343771 | | | |
| 3.1.318217 | KIMBERLEY COATSWORTH | ADDRESS REDACTED | | | BTC 0.351705104039118 | BTC 0.000465614378171998 | | |
| | | | | | CEL 31.5705184761197 | | | |
| 3.1.318218 | KIMBERLEY EVANS | ADDRESS REDACTED | | | BTC 0.0798785781896 | | | |
| | | | | | ETH 0.153421680738129 | | | |
| 3.1.318219 | KIMBERLEY GANTZ | ADDRESS REDACTED | | Yes | ADA 1038.27426248279 | BTC 0.0000192869593951061 | | BTC 5.11098530995329 |
| | | | | | BTC 0.00149390295761585 | ETH 0.00111609516347028 | | ETH 78.7864450428526 |
| | | | | | CEL 277831.921630823 | USDC 1312.1 | | |
| | | | | | DOT 15.912531333719 | | | |
| | | | | | ETH 0.0180013072930304 | | | |
| | | | | | LINK 16.3244587712239 | | | |
| | | | | | LTC 3.8652707696344 | | | |
| | | | | | MATIC 347.942384048733 | | | |
| | | | | | MCDAI 74.2399064691533 | | | |
| | | | | | USDC 16568712.0662651 | | | |
| 3.1.318220 | KIMBERLEY GATES | ADDRESS REDACTED | | | ETH 0.38722571738936 | | | |
| | | | | | USDC 57.871984563526 | | | |
| 3.1.318221 | KIMBERLEY GLADNEY | ADDRESS REDACTED | | | AVAX 1.01805953451674 | | | |
| | | | | | BAT 28.135753362172 | | | |
| | | | | | BTC 0.0035182308400370538 | | | |
| | | | | | COMP 0.0961601362825931 | | | |
| | | | | | DASH 0.000127094198514713 | | | |
| | | | | | DOT 2.8292878266905 | | | |
| | | | | | ETH 0.027826127527893 | | | |
| | | | | | KNC 81.2398644160117 | | | |
| | | | | | LINK 6.3168971937505 | | | |
| | | | | | MANA 51.3875606021188 | | | |
| | | | | | MATIC 75.5937951998784 | | | |
| | | | | | SGB 7.986326295838 | | | |
| | | | | | UNI 10.4664169720036 | | | |
| | | | | | XRP 0.00000663075085826 | | | |
| | | | | | ZEC 0.00010431317475599 | | | |
| 3.1.318222 | KIMBERLEY HEALY | ADDRESS REDACTED | | | CEL 25.7091376296256 | | | |
| | | | | | ETH 0.038393418191 | | | |
| 3.1.318223 | KIMBERLEY JONAS | ADDRESS REDACTED | | | BTC 0.000756395122451326 | | | |
| | | | | | CEL 7.23320710610269 | | | |
| | | | | | XRP 987.474665 | | | |
| 3.1.318224 | KIMBERLEY JOSKE | ADDRESS REDACTED | | | BTC 0.0281953046482113 | | | |
| | | | | | USDC 27115.7595867849 | | | |
| 3.1.318225 | KIMBERLEY KUCHMA | ADDRESS REDACTED | | | BTC 0.00210095531035756 | | | |
| | | | | | CEL 20.2870330027515 | | | |
| 3.1.318226 | KIMBERLEY LAMB | ADDRESS REDACTED | | | BTC 0.000240814324495147 | BTC 0.260797174245457 | | |
| | | | | | ETH 0.765941813076361 | | | |
| | | | | | LINK 31.1827616072452 | | | |
| | | | | | USDC 511.489176916988 | | | |
| 3.1.318227 | KIMBERLEY LEENDERTS | ADDRESS REDACTED | | | BTC 0.000110863675681962 | | | |
| | | | | | CEL 1.04443264863879 | | | |
| | | | | | USDC 50.868712 | | | |
| 3.1.318228 | KIMBERLEY LEHMAN | ADDRESS REDACTED | | | ADA 118.446450505298 | | | |
| | | | | | BTC 0.002563274435223372 | | | |
| | | | | | MATIC 260.135469615481 | | | |
| 3.1.318229 | KIMBERLEY LEPPINK | ADDRESS REDACTED | | | BTC 0.0130670409180115 | | | |
| 3.1.318230 | KIMBERLEY LUND | ADDRESS REDACTED | | | BTC 0.000018799643128434 | | | |
| | | | | | CEL 1.12469820064057 | | | |
| 3.1.318231 | KIMBERLEY MANTELL | ADDRESS REDACTED | | | BTC 0.5039325050584667 | | | |
| | | | | | BUSD 15144.0564415867 | | | |
| | | | | | DASH 0.10873861729668 | | | |
| | | | | | SGB 63551.4401776212 | | | |
| | | | | | USDT ERC20 22.0615518770856 | | | |
| | | | | | XRP 106588.923041707 | | | |
| 3.1.318232 | KIMBERLEY MARTINI | ADDRESS REDACTED | | | BTC 0.43327835107231S | | | |
| | | | | | MATIC 1004.80472530031 | | | |
| 3.1.318233 | KIMBERLEY MORRIS | ADDRESS REDACTED | | | BTC 0.0000055685508912111 | | | |
| 3.1.318234 | KIMBERLEY MUGOMBA | ADDRESS REDACTED | | | CEL 1.50292026970293 | | | |
| | | | | | ETH 0.0113082326946003 | | | |
| | | | | | XRP 125.535475363576 | | | |
| 3.1.318235 | KIMBERLEY NG | ADDRESS REDACTED | | | BTC 0.00972509662212188 | | | |
| 3.1.318236 | KIMBERLEY NOBLE | ADDRESS REDACTED | | | BTC 0.0468231602405652 | | | |
| | | | | | CEL 39.006881943221 | | | |
| 3.1.318237 | KIMBERLEY O'HREN | ADDRESS REDACTED | | | CEL 1.64455726710463 | | | |
| | | | | | XRP 432.448 | | | |
| 3.1.318238 | KIMBERLEY PALM | ADDRESS REDACTED | | | ADA 191.872331070937 | | | |
| | | | | | BTC 0.0405834603129755 | | | |
| | | | | | ETH 0.355826099653359 | | | |
| | | | | | GUSD 5238.50940686166 | | | |
| | | | | | USDC 273.622378951143 | | | |
| 3.1.318239 | KIMBERLEY POTTER | ADDRESS REDACTED | | | BTC 0.0013923843261708 | ETH 0.000001 | | |
| | | | | | ETH 0.062756840818173316 | USDC 0.358759411541317 | | |
| | | | | | USDC 0.43791165957196 | | | |
| 3.1.318240 | KIMBERLEY READ | ADDRESS REDACTED | | | BTC 0.00161894446663432 | | | |
| | | | | | CEL 83.5756806318092 | | | |
| | | | | | USDC 3951.370781881S | | | |
| 3.1.318241 | KIMBERLEY SAKKAL | ADDRESS REDACTED | | | BTC 0.000564886096385466 | | | |
| | | | | | CEL 315.133859788779 | | | |
| | | | | | USDT ERC20 7100 | | | |
| 3.1.318242 | KIMBERLEY SALONEN | ADDRESS REDACTED | | | BTC 0.000091041833433022 | | | |
| | | | | | CEL 3.10705291067371 | | | |
| | | | | | XLM 11.3684119604605 | | | |
| | | | | | XRP 2034.6069078321B | | | |
| 3.1.318243 | KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | | | ADA 0.0424000735274658 | BTC 0.00000083074995765S | | |
| | | | | | AVAX 0.00550577935226997 | CEL 0.0000109493331555946 | | |
| | | | | | BTC 0.000001306070638638 | USDC 0.002 | | |
| | | | | | CEL 0.0183016174879208 | | | |
| | | | | | DASH 0.000629730533548257 | | | |
| | | | | | DOT 0.00000876352785515 | | | |
| | | | | | ETH 0.00000334251711624S5 | | | |
| | | | | | LINK 0.0005005559365581513 | | | |
| | | | | | MATIC 0.685002564420746 | | | |
| | | | | | USDC 0.0569500090170775 | | | |
| 3.1.318244 | KIMBERLEY TJIN THAM SJIN | ADDRESS REDACTED | | | CEL 0.10131880107127K6 | | | |
| 3.1.318245 | KIMBERLEY WILCOX | ADDRESS REDACTED | | | CEL 7.55340184879453 | | | |
| | | | | | ETH 0.0999945 | | | |
| 3.1.318246 | KIMBERLEY YU | ADDRESS REDACTED | | | BTC 0.0274899519422068 | | | |
| | | | | | CEL 43.9592951808906 | | | |
| | | | | | ETH 0.4140724302691 | | | |
| 3.1.318247 | KIMBERLI LACKEY | ADDRESS REDACTED | | | BCH 1.58259723794411 | | | |
| | | | | | BTC 0.0018165788084344 | | | |
| | | | | | LINK 12.1535089506052 | | | |
| | | | | | XLM 4453.42008144012 | | | |
| 3.1.318248 | KIMBERLIE RINGHAM | ADDRESS REDACTED | | | XLM 105.1951305844B | | | |
| 3.1.318249 | KIMBERLLY PURCINA BALDWIN | ADDRESS REDACTED | | | BTC 0.0132342070646126 | | | |
| 3.1.318250 | KIMBERLY AGUSOBO | ADDRESS REDACTED | | | ADA 0.149957227326574 | | | |
| | | | | | BTC 0.00000077070701017b | | | |
| 3.1.318251 | KIMBERLY ALCOTT | ADDRESS REDACTED | | | ETH 0.00012659601552628B | | | |
| 3.1.318252 | KIMBERLY ANDERSON | ADDRESS REDACTED | | | AVAX 12.2529032053337 | AVAX 0.729598217952434 | | |
| | | | | | BTC 0.00140039294355167 | | | |
| | | | | | DASH 16.1966386765304 | | | |
| | | | | | DOT 17.8970331413401O | | | |
| | | | | | ETH 1.13494012907909 | | | |
| | | | | | MATIC 601.769333414883 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.318253 | KIMBERLY ANN BENZEL | ADDRESS REDACTED | | | BTC 0.0041561598492616 ETH 0.00820148305115114 | BTC 0.00061392 | | |
| 1.1.318254 | KIMBERLY ANN FISKE | ADDRESS REDACTED | | | ETH 0.04291029049995 ETH 0.0016362433709489 | | | |
| 1.1.318255 | KIMBERLY ANN MANSFIELD | ADDRESS REDACTED | | | BTC 0.00000002018043932 | | | |
| 1.1.318256 | KIMBERLY ANN REINOSA | ADDRESS REDACTED | | | ADA 0.544067171105782 BAT 0.00230391449191045 BCH 0.00067793096336180 BSV 1.41518134490227 BTC 2.01080766999413 CEL 1.14074870411221 DASH 1.806690993493878 DOT 17.79454902368 ETH 2.60884316259889 KNC 117.302011991503 LINK 0.0125316203671154 LTC 0.0263093080179921 MATIC 88.8791621229251 SGB 311.37457588091 SOL 34.3679463393998 USDC 2508.39990781969 ZRX 91.8500809879008 | ADA 513.921090651405 BAT 9.0354321104604 BCH 2.0652610192904 LINK 27.1814899811453 LTC 0.00000003460358212 USDC 1000 XRP 2016.82230831189 | | |
| 1.1.318257 | KIMBERLY ANN RUBINO | ADDRESS REDACTED | | | AAVE 25.685039884536 MATIC 4.73885426154379 UNI 482.160286622769 | BTC 0.165097 MATIC 0.0001744121770674 | | |
| 1.1.318258 | KIMBERLY ANN VARGA | ADDRESS REDACTED | | | ADA 4.238.7307501811 BTC 0.615892367385796 CEL 359.055608627785 DOGE 2910.05812566128 DOT 31.1095458514549 ETH 3.0720202048965 LINK 173.09852143 LTC 25.53547085 XRP 1591.5 | | | |
| 1.1.318259 | KIMBERLY ANNE GERANT | ADDRESS REDACTED | | | BTC 0.000000889198894655 USDC 0.541384347449776 | | | |
| 1.1.318260 | KIMBERLY ANNE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00262505223941759 USDC 5.58166678121128 | USDC 0.00000005443275396 | | |
| 1.1.318261 | KIMBERLY ANNE MARRS | ADDRESS REDACTED | | | BTC 0.139612981476822 ETH 0.693748523240759 | | | |
| 1.1.318262 | KIMBERLY ANTOINE | ADDRESS REDACTED | | | CEL 1.25278031841988 XLM 1033.0688792 | | | |
| 1.1.318263 | KIMBERLY AROLLADO | ADDRESS REDACTED | | | BTC 0.000107106155172761 | | | |
| 1.1.318264 | KIMBERLY ASATO | ADDRESS REDACTED | | | BTC 0.00140237962407467 USDC 1200.02269413142 | | | |
| 1.1.318265 | KIMBERLY BAKER | ADDRESS REDACTED | | | CEL 2.06085449262357 | | | |
| 1.1.318266 | KIMBERLY BAKER | ADDRESS REDACTED | | | BTC 0.000007142575794464 | | | |
| 1.1.318267 | KIMBERLY BALDASARE | ADDRESS REDACTED | | | CEL 1.08076144342841 BTC 0.51873849346264 | | | |
| 1.1.318268 | KIMBERLY BASHI | ADDRESS REDACTED | | | ETH 0.000152957751790111 MATIC 6087.04102411663 | | | |
| 1.1.318269 | KIMBERLY BASIR | ADDRESS REDACTED | | | MCDAI 8954.86341215569 BTC 0.000541608473864003 MCDAI 31.8198749040529 | | | |
| 1.1.318270 | KIMBERLY BATCHELOR | ADDRESS REDACTED | | | XRP 0.00661487050544421 BTC 0.00372298263016688 CEL 0.18317043355455 | | | |
| 1.1.318271 | KIMBERLY BECKER | ADDRESS REDACTED | | | BTC 0.0017778074952906 CEL 0.0155925301566273 ETH 0.166459484393782 | | | |
| 1.1.318272 | KIMBERLY BENSON | ADDRESS REDACTED | | | XLM 150.625331417928 BCH 1.04481472714629 BTC 0.04498265 CEL 49.9783604474314 | | | |
| 1.1.318273 | KIMBERLY BERTSCH | ADDRESS REDACTED | | | XRP 220.263493524796 BTC 0.0199009036068066 ETH 3.23251792517762 SOL 371.439020831839 | | | |
| 1.1.318274 | KIMBERLY BLUM ATAMAN | ADDRESS REDACTED | | | USDC 74860.6245234631 ETH 0.00160198762836433 | BTC 0.00340744 | | |
| 1.1.318275 | KIMBERLY BOBBI LUM | ADDRESS REDACTED | | | ADA 75.6292130469963 BTC 0.112749382545358 DOT 11.245843889742 ETH 0.0507887345874403 | BTC 0.0013 | | |
| 1.1.318276 | KIMBERLY BORCHARD | ADDRESS REDACTED | | | BTC 0.105718943509408 ETH 1.34947282437085 KNC 187.949405293829 LINK 14.8135368451957 SNX 12.6301132472769 UNI 6.99168371753045 ZEC 5.43653517261133 ZRX 162.464552367346 | | | |
| 1.1.318277 | KIMBERLY BOVEE | ADDRESS REDACTED | | | ADA 2523.14599171039 BAT 346.135705236782 BTC 0.0012632195358358 DOT 77.9704635033946 ETH 3.73117263583734 LINK 29.1644572328071 MATIC 7904.74175050781 SGB 431.61333190915 SOL 4.99855345703372 XLM 7175.64000934692 XTZ 282.610354983075 | | | |
| 1.1.318278 | KIMBERLY BOZEMAN | ADDRESS REDACTED | | | BTC 0.00234970758461112 MATIC 627.854247412039 | | | |
| 1.1.318279 | KIMBERLY BRADY | ADDRESS REDACTED | | | USDC 2763.10600756741 ADA 0.0055830934477385 BTC 1.03419547145268 ETH 0.000697955971840054 LINK 0.12168949469665 USDC 102194.406894369 | | | |
| 1.1.318280 | KIMBERLY BRAZELL | ADDRESS REDACTED | | | USDT ERC20 0.03229166442743833 BTC 0.00014751570364019 COMP 0.0189572593884801 ETH 0.233004585672986 MCDAI 31.8878677050997 UMA 0.127860782787468 | | | |
| 1.1.318281 | KIMBERLY BREEZE | ADDRESS REDACTED | | | BAT 0.0230217521057968 BTC 0.000017596636400826 CEL 23.0455151912372 DASH 0.005590975229741277 SNX 1.34882795060188 | | | |
| 1.1.318282 | KIMBERLY BRICE | ADDRESS REDACTED | | | BTC 0.000005675210337572 ETH 0.000349162970668 XRP 210.324266 | | | |
| 1.1.318283 | KIMBERLY BRUNSON | ADDRESS REDACTED | | | ETH 1.0848300557258 SGB 112.147467493625 SNX 357.054182927969 USDC 34.94112392033438 XLM 5002.44724272344 XRP 723.600240050861 | BTC 0.0018598 | | |
| 1.1.318284 | KIMBERLY BRYANT | ADDRESS REDACTED | | | BTC 0.868936546154983 ETH 3.1362156563539 | | | |
| 1.1.318285 | KIMBERLY BRYANT | ADDRESS REDACTED | | | BTC 0.000001019222500431 ETH 0.00000363435436314 | | | |
| 1.1.318286 | KIMBERLY BUSHAW | ADDRESS REDACTED | | | USDC 2263.47820086611 | | | |
| 1.1.318287 | KIMBERLY CAEKEBEKE | ADDRESS REDACTED | | | BTC 0.000001851136796455 CEL 0.58458327003725 | | | |
| 1.1.318288 | KIMBERLY CAMERON | ADDRESS REDACTED | | | CEL 1.08752627779746 | | | |
| 1.1.318289 | KIMBERLY CANALES | ADDRESS REDACTED | | | BTC 0.000004929968343616 ETH 0.00003052670548243 MATIC 0.238377988984461 MCDAI 0.0169196515347428 SNX 0.00346255227743623 XLM 5.24123448176485 | BTC 0.00000007346860041 | | |
| 1.1.318290 | KIMBERLY CARREIN | ADDRESS REDACTED | | | BTC 0.000000027383476107 USDC 0.55254228341133 | | | |
| 1.1.318291 | KIMBERLY CHAN | ADDRESS REDACTED | | | BTC 0.431139141065199 DOT 10.681923938625 ETH 1.7668626498664 MATIC 2400.08647371294 MCDAI 0.101362037393133 USDC 7769.3067511433 XLM 0.148045932447349 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318292 | KIMBERLY CHASTAIN | ADDRESS REDACTED | | | BTC 0.00249181416126297<br>DOT 4.41870223084405<br>ETH 0.03354708210681598<br>LTC 0.65606395701456145<br>USDC 307.773241809277 | | | |
| 3.1.318293 | KIMBERLY CLARKE | ADDRESS REDACTED | | | AAVE 16.1104185158759<br>BTC 0.366951456507814<br>ETH 2.90939809155531<br>LINK 5.90942781280788<br>MATIC 2729.811208862<br>SNX 251.763855656747<br>USDC 4222.45092029056<br>ZRX 1007.53587435186 | | | |
| 3.1.318294 | KIMBERLY COGNETTO | ADDRESS REDACTED | | | BTC 0.0000001477076371189<br>ETH 0.00000140103558648466 | | | |
| 3.1.318295 | KIMBERLY COLYER | ADDRESS REDACTED | | | ADA 250.128633441258<br>BTC 0.0228808379444744<br>USDT ERC20 294.376432416539 | | | |
| 3.1.318296 | KIMBERLY COOPER | ADDRESS REDACTED | | | BTC 0.0158393539803324 | | | |
| 3.1.318297 | KIMBERLY COURTNEY | ADDRESS REDACTED | | | BTC 0.2888411515155175<br>ETH 0.0026639552221261 | BTC 0.18015284 | | |
| 3.1.318298 | KIMBERLY CRAIG | ADDRESS REDACTED | | | BTC 0.0000818979366113116<br>ETH 0.000036458731740546<br>LINK 0.0568725004119282<br>LTC 0.0116014236756489<br>MATIC 155.647823215315<br>SNX 0.288975323306198<br>USDC 16.0024384699362 | USDC 0.0000011232239566<br>ETH 0.0486721757535059<br>USDC 0.0000005047702276592 | | |
| 3.1.318299 | KIMBERLY CROES | ADDRESS REDACTED | | | BTC 0.0243488352496416 | | | |
| 3.1.318300 | KIMBERLY CRUZ | ADDRESS REDACTED | | | ETH 0.0000000303548262 | | | |
| 3.1.318301 | KIMBERLY DAMRON | ADDRESS REDACTED | | Yes | CEL 0.9338529486213A<br>BTC 0.11601806844029 | | | BTC 1.37653789330579 |
| 3.1.318302 | KIMBERLY DAVIS | ADDRESS REDACTED | | | ETH 2.8629579320706<br>XRP 0.24619337116441 | | | |
| 3.1.318303 | KIMBERLY DAWN MOST | ADDRESS REDACTED | | Yes | ADA 12321.6726576812<br>BTC 1.54842044382496<br>DOT 190.543854495337<br>ETH 16.0199787602542<br>LINK 1519.64141332745<br>MATIC 29.9803171894432<br>SOL 0.404583726471602 | ETH 4.00005037228644<br>MATIC 5197.32516365197<br>SOL 20.04845132274336<br>USDC 1878.52 | | BTC 3.50701402805611<br>MATIC 33418.5473832252<br>SOL 442.477906880819 |
| 3.1.318304 | KIMBERLY DEAKIN | ADDRESS REDACTED | | | BTC 8.37901548533<br>ETH 46.5687723283145 | | | |
| 3.1.318305 | KIMBERLY DEANE | ADDRESS REDACTED | | | BTC 0.00227607860705733 | | | |
| 3.1.318306 | KIMBERLY DEJMAL | ADDRESS REDACTED | | | BTC 0.0754485280188<br>ETH 8.16810825298292<br>MATIC 10974.6755516639<br>USDC 239.083724341164<br>BTC 0.00110034871321532 | CEL 119.267721218497<br>ETH 0.300710724090801 | | |
| 3.1.318307 | KIMBERLY DEL CARLO | ADDRESS REDACTED | | | ETH 0.363278333479005<br>LTC 1.02763100357084<br>MATIC 186.5942305455549 | | | |
| 3.1.318308 | KIMBERLY DENISE CHAVIS | ADDRESS REDACTED | | | BTC 0.00136389890184681<br>DOT 54.263441707617<br>LTC 6.33500297899271<br>SNX 187.712201835272 | | | |
| 3.1.318309 | KIMBERLY DESMOND | ADDRESS REDACTED | | | ETH 2.7363048641498 | | | |
| 3.1.318310 | KIMBERLY DIAZ | ADDRESS REDACTED | | | BTC 0.00001030958360038 | | | |
| 3.1.318311 | KIMBERLY DOLLAR | ADDRESS REDACTED | | | ADA 2295.0324470560B<br>BTC 0.000010910741092042<br>ETH 0.00101224567311166<br>MATIC 1537.0134865728J<br>USDC 24.1733403638189<br>XLM 0.512968323880 | LUNC 1.Z16<br>USDC 0.0000009900008832333 | | |
| 3.1.318312 | KIMBERLY DRIEDIGER | ADDRESS REDACTED | | | BTC 0.0000009096622740B<br>CEL 18.6178839298859 | | | |
| 3.1.318313 | KIMBERLY DURIK | ADDRESS REDACTED | | | BTC 0.0100763232950193 | | | |
| 3.1.318314 | KIMBERLY DURST | ADDRESS REDACTED | | | ETH 0.208441329215088 | | | |
| 3.1.318315 | KIMBERLY EDWARDS | ADDRESS REDACTED | | | XLM 662.36865573102B | | | |
| 3.1.318316 | KIMBERLY EKLUND | ADDRESS REDACTED | | | ETH 0.0831355598000892 | | | |
| 3.1.318317 | KIMBERLY ELLIOTT | ADDRESS REDACTED | | | BTC 0.0004613555127402794<br>MATIC 0.51186808752894<br>BTC 0.514175957587811 | | | |
| 3.1.318318 | KIMBERLY ELLSWORTH | ADDRESS REDACTED | | | ETH 8.98607516176995<br>CEL 1.11550887394F | | | |
| 3.1.318319 | KIMBERLY ELWELL | ADDRESS REDACTED | | | BTC 1.110012886620OI<br>ETH 5.18489648671976 | | | |
| 3.1.318320 | KIMBERLY FALCONES HERRERA | ADDRESS REDACTED | | | ADA 205.514127137748<br>BTC 0.00091160105090342 | | | |
| 3.1.318321 | KIMBERLY FARNWORTH | ADDRESS REDACTED | | | USDC 0.214415148022195 | | | |
| 3.1.318322 | KIMBERLY FAWCETT | ADDRESS REDACTED | | | BTC 0.00108938305247117<br>CEL 8.56422442920041<br>ETH 0.16527669292 | | | |
| 3.1.318323 | KIMBERLY FAYE | ADDRESS REDACTED | | | LINK 2.58603170918399<br>BTC 0.0001207560062618574<br>MANA 0.000220251232410627 | BTC 0.00000000842982583S | | |
| 3.1.318324 | KIMBERLY FEENEY | ADDRESS REDACTED | | | BTC 0.001606155944788T3<br>CEL 13.194318185908I | | | |
| 3.1.318325 | KIMBERLY FIELD | ADDRESS REDACTED | | | ETH 0.261328152368917<br>BTC 0.152153708175654 | | | |
| 3.1.318326 | KIMBERLY FOSTER | ADDRESS REDACTED | | | BTC 0.0000057644396575Z<br>LINK 0.000505799974985865<br>USDC 0.000136694823535569<br>MANA 0.02441019958141I7 | | | |
| 3.1.318327 | KIMBERLY FRANKLIN | ADDRESS REDACTED | | | CEL 1.06729923735126 | | | |
| 3.1.318328 | KIMBERLY FREW | ADDRESS REDACTED | | | BTC 0.0023276920750380G<br>CEL 19.1917084586993<br>ETH 0.069854538684434<br>MATIC 500<br>TGBP 9.08794137707349 | | | |
| 3.1.318329 | KIMBERLY GAMBLE | ADDRESS REDACTED | | | ADA 1209.83959612085<br>BTC 0.00129765078305425 | | | |
| 3.1.318330 | KIMBERLY GAMBOA | ADDRESS REDACTED | | | BTC 0.00157767091960044<br>CEL 1.12312799460799<br>SGB 14.2569462487336<br>XRP 96.2216526365269 | | | |
| 3.1.318331 | KIMBERLY GARRISON | ADDRESS REDACTED | | | USDC 7495.82642151334 | | | |
| 3.1.318332 | KIMBERLY GILMORE | ADDRESS REDACTED | | | BTC 0.000760327722068049<br>COMP 0.0111236756855525<br>ETH 0.129527429797084<br>XLM 23.994306909770G | | | |
| 3.1.318333 | KIMBERLY GREINER | ADDRESS REDACTED | | | ADA 0.771151235119482<br>AVAX 19.0975542590271<br>BTC 0.0482077189649852<br>DOT 63.2979743466626<br>ETH 2.388319957900B5<br>LINK 0.011792859508702<br>MATIC 1256.39700911599<br>SOL 0.011411449741894 | ADA 0.000000045413494782<br>SOL 0.00000000774432317 | | |
| 3.1.318334 | KIMBERLY GUADALUPE OCAMPO QUINTERO | ADDRESS REDACTED | | | ETH 0.00150217558097719 | | | |
| 3.1.318335 | KIMBERLY HA | ADDRESS REDACTED | | | BTC 0.104479729033068<br>ETH 0.487205150274401I4 | BTC 0.02531577 | | |
| 3.1.318336 | KIMBERLY HANKS | ADDRESS REDACTED | | | ADA 0.00463713060246564<br>BAT 0.00371590060282886<br>BTC 0.000000855701770179<br>DOT 0.00130383840848612<br>MATIC 0.0177043734818379<br>SNX 0.010178043197171451<br>XLM 0.0205258204377991 | | | |
| 3.1.318337 | KIMBERLY HARRIS | ADDRESS REDACTED | | | BTC 0.0107031362523543<br>USDC 1048.22995416468 | | | |
| 3.1.318338 | KIMBERLY HERMOSISIMA | ADDRESS REDACTED | | | BTC 0.00123362572604567<br>CEL 11.3048595486844 | | | |
| 3.1.318339 | KIMBERLY HILLENBRAND | ADDRESS REDACTED | | | BTC 0.00838093952566694<br>CEL 1.129224570528S<br>XLM 105.97098291158 | | | |
| 3.1.318340 | KIMBERLY HJARTQVIST | ADDRESS REDACTED | | | BTC 0.0000054023110775372 | | | |
| 3.1.318341 | KIMBERLY HOLLIE | ADDRESS REDACTED | | | BTC 0.00082662533569725B<br>ETH 0.000160452233399450 | | | |
| 3.1.318342 | KIMBERLY HONG WONG | ADDRESS REDACTED | | | BTC 0.0518138365463125 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318343 | KIMBERLY HOWARD GORDON | ADDRESS REDACTED | | | BTC 0.0026620261380818<br>DOT 1049.8402836807<br>ETH 1.5720139855110<br>GUSD 246.61494701291<br>SNX 15901.2547491984<br>USDC 3.6094822720727 | BTC 0.0000000015118737<br>GUSD 0.0081898437017860 | | |
| 3.1.318344 | KIMBERLY HUNTZINGER | ADDRESS REDACTED | | | BCH 21.9666448956615<br>BTC 2.1235597254203<br>DASH 3.1655975304200<br>ETH 2.0648079950826<br>LTC 35.672181461376<br>XLM 4576.3321849147<br>XRP 11393.07671777 | | | |
| 3.1.318345 | KIMBERLY IOSEFO | ADDRESS REDACTED | | | ETH 0.059067321777844 | | | |
| 3.1.318346 | KIMBERLY IOSEFO | ADDRESS REDACTED | | | COMP 0.038713592524232 | | | |
| 3.1.318347 | KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | | | ADA 0.000149690355778836<br>BTC 0.0003891035077174<br>COMP 0.336951771019<br>ETH 0.00085190116610040<br>GUSD 0.00163522117412794<br>MATIC 2161.6693675472<br>USDC 0.0134590823587<br>USDC ERC20 0.000103553677575101 | ADA 0.0000000901942444779<br>BTC 0.00000000204415333<br>GUSD 0.904456707117473<br>SOL 0.000000000064798997<br>USDC 0.00000003015800769<br>USDT ERC20 12.404978703 | | |
| 3.1.318348 | KIMBERLY JANG | ADDRESS REDACTED | | | BTC 0.00011163731725132 | | | |
| 3.1.318349 | KIMBERLY JOANN MINEO | ADDRESS REDACTED | | | BCH 0.030595277752523 | | | |
| 3.1.318350 | KIMBERLY JOHNSON | ADDRESS REDACTED | | | BTC 0.0000029335248698<br>CEL 0.191223759203846<br>ETH 0.000023946969986213<br>MANA 0.00197985680038567<br>MATIC 60.356075362475 | | | |
| 3.1.318351 | KIMBERLY JOHNSON | ADDRESS REDACTED | | | CEL 1.1511689253898<br>ETH 11.60086090780<br>MATIC 593.09557804825<br>SNX 5.6276630243611<br>USDC 2792.68295364862 | | | |
| 3.1.318352 | KIMBERLY JOHNSON | ADDRESS REDACTED | | | CEL 1.07938753204253 | | | |
| 3.1.318353 | KIMBERLY KEARL | ADDRESS REDACTED | | | BCH 5.7351726998897<br>BTC 0.358545476894429<br>CEL 57.794092262977<br>DASH 5.625274654183701<br>ETH 4.1026051821567<br>LTC 5.99000114640057<br>MCDAI 31.8068239424682<br>OMG 54.8856154920561<br>SGB 192.22011412581<br>SNX 17.216616562792<br>UNI 71.516049507234<br>USDC 0.000000037477490669<br>XLM 820.58080735512<br>XRP 1257.386591214<br>ZRX 542.254643410 | | | |
| 3.1.318354 | KIMBERLY KELLER HOM | ADDRESS REDACTED | | | XLM 163.21889078847 | | | |
| 3.1.318355 | KIMBERLY KIM | ADDRESS REDACTED | | | AAVE 0.216101913065<br>ADA 3412.70701622988<br>BTC 0.031106657206092<br>COMP 0.159107742472<br>DOT 0.00985143633312771<br>ETH 0.4321131616891<br>LINK 9.9339781134639<br>MATIC 0.718155063857487<br>SNX 111.462262611468<br>XLM 0.04823119419392<br>ZEC 0.2054177858019 | | | |
| 3.1.318356 | KIMBERLY KOSIC | ADDRESS REDACTED | | | AAVE 2.39220182729911<br>BTC 0.049777206086757<br>DOT 47.053423081296<br>ETH 0.534762419523908<br>XLM 202.70320170530<br>XRP 398.56989134220 | | | |
| 3.1.318357 | KIMBERLY KOVAR | ADDRESS REDACTED | | | ADA 417.668243034986<br>BTC 0.04527458437869<br>CEL 13.199140217738<br>ETH 3.36505956706247<br>MATIC 395.140312741389<br>USDC 113.25884095656<br>XLM 165.87065989851 | | | |
| 3.1.318358 | KIMBERLY KRATKY | ADDRESS REDACTED | | | SGB 0.0287674195660203 | | | |
| 3.1.318359 | KIMBERLY KUSLER | ADDRESS REDACTED | | | XRP 0.1926032140351 | | | |
| 3.1.318360 | KIMBERLY LERAY-HOUDEK | ADDRESS REDACTED | | | ETH 0.198330301882298<br>BTC 0.00150913507587388 | | | |
| 3.1.318361 | KIMBERLY LIEW | ADDRESS REDACTED | | Yes | CEL 0.71747241651497<br>BTC 0.0288321153043<br>ETH 0.399176216442523<br>SOL 10.082837463460<br>USDT ERC20 1.75803532163324 | | | BTC 0.31384086770114 |
| 3.1.318362 | KIMBERLY LIEW | ADDRESS REDACTED | | | ADA 184.575905184026 | | | |
| 3.1.318363 | KIMBERLY LIEW | ADDRESS REDACTED | | | BTC 0.00484756501178516 | | | |
| 3.1.318364 | KIMBERLY LINEN | ADDRESS REDACTED | | | XRP 132.268709802052<br>ADA 58.2051332517465<br>BTC 0.00786561881837<br>EOS 4.21686688235<br>MATIC 244.672436583245<br>XLM 1633.75407698391<br>XRP 114.52924 | | | |
| 3.1.318365 | KIMBERLY LOGSTON | ADDRESS REDACTED | | | BTC 0.0000000939270415225 | | | |
| 3.1.318366 | KIMBERLY LOI | ADDRESS REDACTED | | | BTC 0.00391233395024117<br>CEL 0.35793951197430<br>ETH 0.080862282722629<br>XRP 135.594845010652 | | | |
| 3.1.318367 | KIMBERLY LONTOC | ADDRESS REDACTED | | | BTC 0.00153731006841739<br>CEL 253.17770661629<br>USDT ERC20 6.07616 | | | |
| 3.1.318368 | KIMBERLY MAHONEY | ADDRESS REDACTED | | | BTC 0.00145127525218554<br>ETH 0.000701781755842512 | | | |
| 3.1.318369 | KIMBERLY MANGRUM | ADDRESS REDACTED | | | LTC 3.83750259627429<br>XLM 247.30173804606 | | | |
| 3.1.318370 | KIMBERLY MARIE COULTEE | ADDRESS REDACTED | | | ETH 0.0000003902789627701 | | | |
| 3.1.318371 | KIMBERLY MARIE EHARDT | ADDRESS REDACTED | | | ETH 1.3318351134933<br>LTC 3.08703653069106<br>SNX 104.139749608005<br>XTZ 20.320778015151 | | | |
| 3.1.318372 | KIMBERLY MARTIN | ADDRESS REDACTED | | | BTC 0.0186293931049346 | | | |
| 3.1.318373 | KIMBERLY MARTIN | ADDRESS REDACTED | | Yes | BAT 0.812426326021037<br>CEL 0.11785491905577<br>COMP 1.03233311415822<br>DASH 21.5541365216693<br>ETC 0.00843914156775594<br>ETH 0.00020139614831854<br>KNC 0.0141842249722226<br>LTC 0.00943375790519762<br>MATIC 1979.32549720381<br>MCDAI 73.4795108122161<br>OMG 0.0134708438314929<br>SGB 308.551198976762<br>SNX 432.368598591318<br>UNI 0.0254242658192665<br>ZEC 8.3085133394140<br>ZRX 3322.60719305154 | | | ETH 13.4091420017453 |
| 3.1.318374 | KIMBERLY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000538488335995264<br>CEL 1.07556222009684 | | | |
| 3.1.318375 | KIMBERLY MATHIS | ADDRESS REDACTED | | | BCH 0.00045059768235036<br>BTC 0.00062730884615427<br>SGB 1563.86834915873<br>XRP 3.94079953265102 | | | |
| 3.1.318376 | KIMBERLY MAULTSBY | ADDRESS REDACTED | | | BTC 0.049173551774138<br>CEL 105.110375402988 | | | |
| 3.1.318377 | KIMBERLY MCCARDELL | ADDRESS REDACTED | | | ADA 1035.08808030881<br>BTC 1.0593502809496<br>ETH 1.13001093158773<br>MATIC 2259.26221769684<br>USDC 1707.36777598126<br>USDT ERC20 2.2810234381799<br>XLM 1041.06426517969 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318378 | KIMBERLY MCHUGH | ADDRESS REDACTED | | | BTC 4.3744116301805<br>CEL 33470.6817553827<br>ETH 126.37544878046<br>LINK 0.20872103678791<br>OMG 179.74813290349<br>USDC 303.7714839051177 | | | |
| 3.1.318379 | KIMBERLY MEDINA | ADDRESS REDACTED | | | ETH 0.02704627032018 | | | |
| 3.1.318380 | KIMBERLY MELIN SCHYLLERT | ADDRESS REDACTED | | | BTC 0.00001838505923689 | | | |
| 3.1.318381 | KIMBERLY MIRANDA | ADDRESS REDACTED | | | MATIC 0.676853797314418 | | | |
| 3.1.318382 | KIMBERLY MOFFATT | ADDRESS REDACTED | | | BTC 0.338895240494585<br>ETH 1.41207625199069<br>USDC 1204.52826637117 | | | |
| 3.1.318383 | KIMBERLY NGUYEN | ADDRESS REDACTED | | | BTC 0.00734344118812314<br>ETH 1.10654866693734<br>LINK 9.75641309745004<br>MATIC 386.682061352638<br>XLM 161.70818531332831 | | | |
| 3.1.318384 | KIMBERLY NOELEEN COOK | ADDRESS REDACTED | | | ADA 12978.9339760743<br>ETH 0.0016374991855388 | | | |
| 3.1.318385 | KIMBERLY OBERST | ADDRESS REDACTED | | | XLM 1165.8841551511247 | | | |
| 3.1.318386 | KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | | | ADA 16691.4251582689<br>CEL 7292.87146252935<br>ETH 3.89526041007976<br>LINK 14.6655506060898<br>USDC 17069.0675510064 | ADA 430.812<br>BTC 1.025027643245512 | | |
| 3.1.318387 | KIMBERLY PATTERSON | ADDRESS REDACTED | | | BNT 157.199006405064<br>BTC 0.020042229835159<br>COMP 1.17996931843216<br>DOT 27.2307829409827<br>ETH 0.137345653157953<br>KNC 97.705508461556<br>LINK 33.1484909941382<br>MATIC 19302.6373060011<br>UNI 407.179191230294<br>USDT ERC20 0.365761704873198<br>XLM 4219.27228407348 | ETH 0.000405<br>USDC 0.2 | | |
| 3.1.318388 | KIMBERLY PENDLETON | ADDRESS REDACTED | | | AVAX 4.09881403337176<br>BTC 0.144267010704924<br>MATIC 149.3908632619 | | | |
| 3.1.318389 | KIMBERLY PERKINS | ADDRESS REDACTED | | | BTC 0.00000294738946819<br>MCOIN 0.200365705485995 | | | |
| 3.1.318390 | KIMBERLY PHONG | ADDRESS REDACTED | | | ADA 369.90433316474<br>BTC 0.12469162403877<br>ETH 1.04254347001962<br>LINK 35.605710572697<br>LTC 5.18530109294033<br>UNI 9.84970971310457<br>USDC 4.39034463660663 | | | |
| 3.1.318391 | KIMBERLY POPE | ADDRESS REDACTED | | | BCH 0.00001171012647572 | | | |
| 3.1.318392 | KIMBERLY PRIVITERA | ADDRESS REDACTED | | | BTC 0.005174485849811566<br>CEL 1.11536748453631 | | | |
| 3.1.318393 | KIMBERLY RAMIREZ | ADDRESS REDACTED | | | BTC 0.0010905113737301<br>SNX 779.059058133098 | | | |
| | | | | | USDC 5396.59443814154 | | | |
| 3.1.318394 | KIMBERLY RENEAU | ADDRESS REDACTED | | | MATIC 1.62736672219612 | | | |
| 3.1.318395 | KIMBERLY RHEA LENTZ | ADDRESS REDACTED | | | AVAX 0.047748853850421<br>BTC 0.000099710401280591<br>ETH 0.073432483421161<br>MATIC 9.07343248342161<br>SOL 0.0333338327393639 | SOL 0.00000000011288873 | | |
| 3.1.318396 | KIMBERLY RICHIE | ADDRESS REDACTED | | | SGB 24.6711689109727<br>XRP 236.921510980745 | | | |
| 3.1.318397 | KIMBERLY ROBESON | ADDRESS REDACTED | | | USDC 53.87148822505591 | | | |
| 3.1.318398 | KIMBERLY ROMANO | ADDRESS REDACTED | | | USDC 13.79210125031566 | BTC 0.22753999 | | |
| 3.1.318399 | KIMBERLY ROSS | ADDRESS REDACTED | | | BTC 0.00135310811509707<br>CEL 945.947260107798 | | | |
| 3.1.318400 | KIMBERLY ROWE | ADDRESS REDACTED | | | BTC 0.00187170230420668<br>DOT 0.054482236372043<br>ETH 0.00146463551553874 | | | |
| 3.1.318401 | KIMBERLY ROYSTER | ADDRESS REDACTED | | | BTC 0.22765737245372<br>DOT 41.2067441132144<br>ETH 2.52477615293504<br>LINK 1.88291413345881<br>USDC 1.97837478736702 | | | |
| 3.1.318402 | KIMBERLY RUMRILL | ADDRESS REDACTED | | | BTC 0.00609904475202439 | | | |
| 3.1.318403 | KIMBERLY RUNNELLS | ADDRESS REDACTED | | | BTC 0.0000944282800734590 | | | |
| 3.1.318404 | KIMBERLY SAMAHA | ADDRESS REDACTED | | | BTC 1.12556757920039<br>ETH 35.8732884486291<br>LUNC 1.0207560857243<br>PAXG 11.49788463743932<br>SNX 1598.03961644205<br>USDC 21267.1.343392257<br>USDT ERC20 7650.23681009466 | | | |
| 3.1.318405 | KIMBERLY SANDRA STRYKER | ADDRESS REDACTED | | | ETH 0.00169177730942369 | | | |
| 3.1.318406 | KIMBERLY SAULSBERRY | ADDRESS REDACTED | | | ADA 499.2413439107155<br>BCH 1.06357360763806<br>BTC 0.0006069823946991112<br>CEL 72.93567033934242<br>ETH 0.000012759919546309<br>SGB 1758.82480687431<br>XLM 3299.82410973504<br>XRP 0.0000007956816022322 | | | |
| 3.1.318407 | KIMBERLY SAULSBERRY | ADDRESS REDACTED | | | BTC 0.00158300697966087<br>SGB 1032.38812339794<br>XRP 0.00000059115762752626 | | | |
| 3.1.318408 | KIMBERLY SCHAEFER | ADDRESS REDACTED | | | BTC 0.01647a8391557631<br>USDC 271.02239723291a | | | |
| 3.1.318409 | KIMBERLY SCHALLER | ADDRESS REDACTED | | | BTC 0.00731970585390854<br>ETH 0.340948181236864 | | | |
| 3.1.318410 | KIMBERLY SCHEETZ | ADDRESS REDACTED | | | ADA 219.46518312174<br>BTC 0.00684989216658575<br>DOT 2.24169149593294<br>ETH 0.110471099712958<br>MATIC 67.654025232757<br>XRP 50 | | | |
| 3.1.318411 | KIMBERLY SCHOLTEN TORRY | ADDRESS REDACTED | | | BTC 0.00073124336420442<br>MATIC 2579.52222957413<br>USDC 5535.08420819126 | | | |
| 3.1.318412 | KIMBERLY SEITZ DRAUGELIS | ADDRESS REDACTED | | | BTC 1.37939771941387<br>CEL 1.15116892753898<br>ETH 1.43409306637099<br>LINK 531.630080903596<br>LTC 2.96182150939693<br>MATIC 1253.82275890529<br>UNI 10.372234853361 | | | |
| 3.1.318413 | KIMBERLY SELWAY | ADDRESS REDACTED | | | BTC 0.006423946002658a1<br>ETH 0.27566294241718a<br>USDC 1013.701825164a25 | | | |
| 3.1.318414 | KIMBERLY SEPELA | ADDRESS REDACTED | | | ADA 0.00632473676292918<br>BTC 0.000014582742311641<br>DOT 0.04138102793955514<br>ETH 0.000207506081503903<br>USDC 0.00015198412135078 | BTC 0.00000070202652018a<br>DOT 0.00113007034214161<br>USDC 0.829310625517894 | | |
| 3.1.318415 | KIMBERLY SEYMOUR | ADDRESS REDACTED | | | BTC 7.02882846070999C-06 | | | |
| 3.1.318416 | KIMBERLY SHERRILL-EVANS | ADDRESS REDACTED | | | BTC 0.01325365570128C<br>ETH 0.300770354643537 | | | |
| 3.1.318417 | KIMBERLY SIPES | ADDRESS REDACTED | | | BTC 0.9840.70351084634<br>DASH 4.07269859250906<br>ETC 62.364682534288C<br>ETH 0.806777664609807<br>MATIC 578.344087665388 | | | |
| 3.1.318418 | KIMBERLY SLIMBAUGH | ADDRESS REDACTED | | | USDC 8347.37668491997 | | | |
| 3.1.318419 | KIMBERLY SMITH | ADDRESS REDACTED | | | ADA 9304.82593804981<br>BTC 0.00000070763919163D<br>ETH 0.510791505791333<br>MANA 257.380949950586<br>MATIC 329.40921809621a<br>SNX 277.92963312664<br>USDC 8.25193126919303 | | | |
| 3.1.318420 | KIMBERLY SPEAIGHT | ADDRESS REDACTED | | | BTC 0.00126954387062342<br>USDC 465.334598445974 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.318421 | KIMBERLY STAGGS | ADDRESS REDACTED | | | BTC 0.21143883608346B ETH 0.18521537253829B USDC 5106.73497651728 | | | |
| 1.1.318422 | KIMBERLY STANFORD | ADDRESS REDACTED | | | BTC 0.0007637S CEL 1.46861232851382 ETH 0.0105217 | | | |
| 1.1.318423 | KIMBERLY STANSBURY | ADDRESS REDACTED | | | ADA 2575.7655242137B BTC 0.35191410678381 SGB 309.03764600475B KLM 1041.23638440929 XRP.2020.85360452836 | | | |
| 1.1.318424 | KIMBERLY STARNER | ADDRESS REDACTED | | | ETH 0.04704158923535 | | | |
| 1.1.318425 | KIMBERLY STEWART | ADDRESS REDACTED | | | BTC 0.00632938731980435 MCOAI 31.905733304267B | | | |
| 1.1.318426 | KIMBERLY STONEBRAKER | ADDRESS REDACTED | | Yes | BTC 7.48897303719035 ETH 15.19168520824 37 MATIC 2129.9369547909 USDC 104.31456901898 | | | BTC 0.0083893615138587 |
| 1.1.318427 | KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | | | ADA 106.54302776B929 BTC 0.00073356976862708S ETH 0.4869861176370TB USDC 499.63013286777B | | | |
| 1.1.318428 | KIMBERLY TAYLOR | ADDRESS REDACTED | | | ADA 1030.99957077749 BTC 0.01091059957426G2 DOT 65.90565773500B4 ETH 0.23108863066050 MATIC 1231.27580829497 USDC 5414.78267316628 | | | |
| 1.1.318429 | KIMBERLY TAYLOR | ADDRESS REDACTED | | | BTC 0.00001993886511125 | BTC 0.024106010115868 | | |
| 1.1.318430 | KIMBERLY TEPHABOCK | ADDRESS REDACTED | | | BTC 0.0000010668615866S MATIC 5.18393680753896 | BTC 0.00000034429S213 | | |
| 1.1.318431 | KIMBERLY THEO | ADDRESS REDACTED | | | BTC 0.01505916630BB046 | | | |
| 1.1.318432 | KIMBERLY THO | ADDRESS REDACTED | | | BTC 0.037B082894667123 CEL 32.508861855989 | | | |
| 1.1.318433 | KIMBERLY THOMAS | ADDRESS REDACTED | | | BTC 0.00748407922744909 | | | |
| 1.1.318434 | KIMBERLY THOMPSON | ADDRESS REDACTED | | | CEL 1.064864502341T4 | | | |
| 1.1.318435 | KIMBERLY THOMPSON | ADDRESS REDACTED | | | CEL 1 | | | |
| 1.1.318436 | KIMBERLY TIONG | ADDRESS REDACTED | | | BTC 0.00559852664285928 ETH 0.93167986477951T3 | | | |
| 1.1.318437 | KIMBERLY TOAN | ADDRESS REDACTED | | Yes | AAVE 11.1106969763184 AVAX 718.36377885136 BTC 1.68734292960041 CEL 45.253180676196J ETH 22.721580411074A LINK 201.331440575228 LUNC 969.002942D9472 MATIC 27355.5054937217 SNX 639.60059885495G USDC 7.186433114886417 | ETH 2.96602996082651 LUNC 101.58813 USDC 0.0039081691277647G | | BTC 1.288784354157S4 |
| 1.1.318438 | KIMBERLY TOMIC | ADDRESS REDACTED | | | ADA 560.10925131329B USDC 0.39741970962344 | | | |
| 1.1.318439 | KIMBERLY TORRES | ADDRESS REDACTED | | | BTC 0.00123974970962344 | | | |
| 1.1.318440 | KIMBERLY TOWNES | ADDRESS REDACTED | | | CEL 1.092934693945 BTC 0.0000006470630303SS ETH 0.00001441095536576B LINK 0.001060387471923B MATIC 0.0211574667081 73 KLM 0.0038498670B047873 | | | |
| 1.1.318441 | KIMBERLY TUDO | ADDRESS REDACTED | | | BTC 0.0004463109806593293 CEL 0.2009233460307B | | | |
| 1.1.318442 | KIMBERLY LUAH | ADDRESS REDACTED | | | USDC 0.0146600544291224 | | | |
| 1.1.318443 | KIMBERLY ULLMANN | ADDRESS REDACTED | | | BTC 0.0042124964576843Z | | | |
| 1.1.318444 | KIMBERLY VAIR | ADDRESS REDACTED | | | BTC 0.0247558087B21465 | | | |
| 1.1.318445 | KIMBERLY VANREENEN | ADDRESS REDACTED | | | ETH 0.02391764320513A1 | | | |
| 1.1.318446 | KIMBERLY VIDOLOVICS | ADDRESS REDACTED | | | USDC 0.16021621442064B BTC 0.02513134813900111 CEL 237.314250002021 DOT 88.9238677B3659 ETH 0.74 | | | |
| 1.1.318447 | KIMBERLY VINESETT | ADDRESS REDACTED | | | BTC 0.335031784508315 LINK 76.0109588475355 | | | |
| 1.1.318448 | KIMBERLY VORWERK | ADDRESS REDACTED | | | ADA 1007.4795191965 BNB 0.09544122818981 78 BTC 0.01289647545428371 ETH 0.388016128469971 USDC 2.047896017989334 | | | |
| 1.1.318449 | KIMBERLY WAGNER | ADDRESS REDACTED | | | ETH 0.00009107143247S122 | | | |
| 1.1.318450 | KIMBERLY WESTRA | ADDRESS REDACTED | | Yes | ADA 1.708904854190S9 BTC 0.08148105639757T7 USDC 0.27734899428312B | BTC 0.00209118639143432 | | BTC 0.10534172094B492 |
| 1.1.318451 | KIMBERLY WHITE | ADDRESS REDACTED | | | BTC 0.000180929527Z024 USDC 195.098796610Z7 | | USDC 0.00000503460182243 | |
| 1.1.318452 | KIMBERLY WILLIAMS | ADDRESS REDACTED | | | USDC 0.698083760077T75 | | | |
| 1.1.318453 | KIMBERLY WILLIAMS | ADDRESS REDACTED | | | BTC 0.04192506428040 14 ETH 2.199733605145B2 LINK 3.674187652579B8 LTC 3.115225844419117 MANA 230.05816966403 | | | |
| 1.1.318454 | KIMBERLY WILSON | ADDRESS REDACTED | | | UNI 7.66786739375639 | | | |
| 1.1.318455 | KIMBERLY WILSON | ADDRESS REDACTED | | | BTC 0.00003907B3521713131 ETH 0.000293623139615636 | | | |
| 1.1.318456 | KIMBERLY WOLLER | ADDRESS REDACTED | | | ETH 0.07525810065312Z USDC 104.68773738955S | | | |
| 1.1.318457 | KIMBERLY WONG | ADDRESS REDACTED | | | BTC 0.00176236806289Z2 GUSD 529.19557731162 | | | |
| 1.1.318458 | KIMBERLY WONG | ADDRESS REDACTED | | | SUSHI 5.73775474662929 BTC 0.00158186541161856 CEL 0.004511068841B6675 | | | |
| 1.1.318459 | KIMBERLY WOOD | ADDRESS REDACTED | | | USDT ERC20 2270.67089202258 BTC 0.27660980625818 | | | |
| 1.1.318460 | KIMBERLY WRIGHT | ADDRESS REDACTED | | | BTC 0.0000003150020402Z9 | BTC 0.00000001433779706 | | |
| 1.1.318461 | KIMBERLY YVETTE CARTER | ADDRESS REDACTED | | | DOGE 336.986356660034 | DOGE 157.25894054 LUNC 0.490633 | | |
| 1.1.318462 | KIMBERLYKAYE JIMENEZ PENEZ | ADDRESS REDACTED | | | BTC 0.01420592955664 | | | |
| 1.1.318463 | KIMBERLYN CASTREJON GOODIN | ADDRESS REDACTED | | | CEL 3.61497166158427 ETH 0.00012617615468276 SGB 8.56928225265173 XRP 0.20525867650944S | | | |
| 1.1.318464 | KIMBERSON TANCO | ADDRESS REDACTED | | | BTC 0.00000045334830960T DOT 0.13921966547437Z ETH 0.0000010438786B304 | | | |
| 1.1.318465 | KIMBERY SNYDER | ADDRESS REDACTED | | | USDC 9428.84484914708 | | | |
| 1.1.318466 | KIMBLE OLCZAK | ADDRESS REDACTED | | | ADA 346.258596619232 BTC 0.77468422934762 ETH 1.168885704157115 USDC 10662.4367859578 USDT ERC20 973.977613574857 | | | |
| 1.1.318467 | KIMBLE TILLMAN | ADDRESS REDACTED | | | BTC 0.0009459615276303 ETH 0.001323841313Z1116 | | | |
| 1.1.318468 | KIMBORLY BEVAN | ADDRESS REDACTED | | | ADA 0.80905655448572Z BTC 0.0000448079326252Z1 ETH 0.0007968099536537Z1 | ADA 0.00000952195Z19665 BTC 0.0000000099731331914 | | |
| 1.1.318469 | KIMBRAD FRASER | ADDRESS REDACTED | | | ADA 285.288600366541 BTC 0.1058381408261B6 CEL 1459.9268174907 ETH 0.00290234201537964 LTC 1.40309554704S1 MATIC 44.680631146415 MCOAI 206.197419320325 USDC 321.372416131932 KLM 149.312299552468 ZEC 0.0000676002008B845 ZRX 0.005395654268704I4 | CEL 103.9688 ETH 0.32604B76607953S USDC 1211.803467 | | |
| 1.1.318470 | KIM-CHI NGUYEN | ADDRESS REDACTED | | | BTC 0.0011367556247Z333 SOL 4.388540308603I9 | | | |
| 1.1.318471 | KIMETZ EGAZABAL | ADDRESS REDACTED | | | USDC 50.00943592B193 | | | |
| 1.1.318472 | KIMGHEE TEO | ADDRESS REDACTED | | | AVAX 11.4432560950222 BNB 1.203 BTC 0.00011536141472412B CEL 8489.49011073129 ETH 0.00288720679751S015 | | | |
| 1.1.318473 | KIMI AMETZ | ADDRESS REDACTED | | | ADA 6.14870743604293 BNB 1.1154816352S516 BTC 0.1305212899934S3 | BTC 0.00701327B4739106 | | |
| 1.1.318474 | KIMIA CARLOS | ADDRESS REDACTED | | | BTC 0.06994336104684Z3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318475 | KIMIA CARLOS | ADDRESS REDACTED | | | AVAX 15.052441182349<br>BTC 0.00063027819106924<br>DOT 52.21111794118<br>DOT 69.2453091384536 | BTC 1.00807013260444 | | |
| 3.1.318476 | KIMIA KAZEMI | ADDRESS REDACTED | | | MATIC 9457.31164720385 | | | |
| 3.1.318477 | KIMIA WHITE | ADDRESS REDACTED | | | BTC 0.0011171387037561B<br>ETH 0.00296261673958945 | | | |
| 3.1.318478 | KIMIE ZHANG | ADDRESS REDACTED | | | BTC 0.248801430056378<br>CEL 195.796146748982 | | | |
| 3.1.318479 | KIMIKO STALLINGS | ADDRESS REDACTED | | | MATIC 333.908002426566 | | | |
| 3.1.318480 | KIMIKO VANG | ADDRESS REDACTED | | | BTC 0.0100813117668431 | | | |
| 3.1.318481 | KIMIORA HARTLEY | ADDRESS REDACTED | | | CEL 1.08726513391016 | | | |
| 3.1.318482 | KIMKHUN LEE | ADDRESS REDACTED | | | BTC 0.000819335107264768<br>MATIC 3.86992230792442<br>USDC 0.253840994373234 | | | |
| 3.1.318483 | KIMLAI PHAULT | ADDRESS REDACTED | | | BTC 0.000000002915640863<br>CEL 1.00026470288548<br>LTC 0.000596744045070608 | | | |
| 3.1.318484 | KIMLI POH | ADDRESS REDACTED | | | BNB 0.00251270289418082<br>BTC 0.000002254072869487<br>USDT ERC20 0.47912286058093 | | | |
| 3.1.318485 | KIMLIN KEONA PHON | ADDRESS REDACTED | | | BTC 0.00129765034946525<br>ETH 0.00156036025750724<br>SOL 315.987987599319 | | | |
| 3.1.318486 | KIMM KENT | ADDRESS REDACTED | | | BTC 0.022992395339413<br>MATIC 46.176129001531.3 | | | |
| 3.1.318487 | KIMM KROLL | ADDRESS REDACTED | | | BUSD 7151.02580174667 | | | |
| 3.1.318488 | KIMM VROEMEN | ADDRESS REDACTED | | | BTC 0.000233469907441807 | | | |
| 3.1.318489 | KIMMIE KIM | ADDRESS REDACTED | | | BNT 94.6569475769415<br>BTC 0.000129862747454339<br>ETH 0.00446972692393816<br>LINK 0.0322646273242074<br>MANA 1.58842512162844<br>MATIC 33.6862607154618<br>SNX 0.159615033259482<br>UNI 0.110705118145247 | | | |
| 3.1.318490 | KIMMO EEMIL KOSKI | ADDRESS REDACTED | | Yes | BTC 0.0323449345767517<br>ETH 0.000125552910970172<br>USDC 364.210868906465 | | | ETH 0.999344632686535 |
| 3.1.318491 | KIMMO HUTTUNEN | ADDRESS REDACTED | | | BTC 0.0010682113581418<br>CEL 395.494704068604<br>ETH 0.01125799 | | | |
| 3.1.318492 | KIMMO KALLIO | ADDRESS REDACTED | | | AVAX 0.00184315231802831<br>BTC 0.0156665776262178<br>LUNC 0.0018865684213969.3<br>XRP 0.0210748636483014 | | | |
| 3.1.318493 | KIMMO KERONEN | ADDRESS REDACTED | | | BNB 0.00070139919410438.4<br>BTC 0.1320900634326.64 | | | |
| 3.1.318494 | KIMMO KESKI-OJALA | ADDRESS REDACTED | | | BTC 0.0000883555426517795<br>CEL 0.151116461093.2<br>ETH 0.0034568475150772<br>LINK 0.276069733182176<br>LUNC 0.0043617318068777.4<br>MATIC 1.19912103617306<br>SNX 0.191256534120263 | | | |
| 3.1.318495 | KIMMO KYYHKYNEN | ADDRESS REDACTED | | | BNB 0.00000000023683905.5<br>BTC 0.000073550084225943<br>CEL 0.0558039933314548<br>ETH 0.00002238014912323.5<br>USDC 0.00000000065585260.5 | | | |
| 3.1.318496 | KIMMO PALDANIUS | ADDRESS REDACTED | | | ADA 0.377196883888616 | | | |
| 3.1.318497 | KIMMO PUTTONEN | ADDRESS REDACTED | | | BTC 0.00010667026248196<br>BTC 0.10140175387890.4<br>CEL 67.1050109236153<br>USDT ERC20 0.00000040719480912.1 | | | |
| 3.1.318498 | KIMMO RYTKONEN | ADDRESS REDACTED | | | ADA 1401.96<br>BTC 0.4107883199512.44<br>CEL 328.732612298858<br>DOT 38.0814886788<br>ETH 5.991066896170.95 | | | |
| 3.1.318499 | KIMMY BREUER | ADDRESS REDACTED | | | ADA 0.1440311799480.3<br>BNB 0.00003603743129834.8<br>BTC 0.0161860148506935<br>CEL 0.000081806535893378<br>DOT 0.0039187647436840.3<br>LTC 0.00004793707865542.1<br>XRP 0.0374013647788495 | | | |
| 3.1.318500 | KIMMY LAW | ADDRESS REDACTED | | | ADA 0.28085159279273.7<br>BNB 6.06654514841854<br>BTC 1.19191202050279<br>CEL 27.627813060574.4<br>DOT 0.037328548125217.2<br>USDT ERC20 5.619948990641747 | | | |
| 3.1.318501 | KIMMY MANIALUNG | ADDRESS REDACTED | | | BAT 23.251546369293.3<br>BTC 0.000038219871080308<br>CEL 45.43401544338522<br>DASH 0.0559065851667745<br>DOT 0.00751328325780513<br>ETH 0.00078313822396574<br>SGB 0.000028564053882031<br>USDT ERC20 4.525259199944308<br>XLM 0.259177489568105<br>XRP 0.000190428594837823 | | | |
| 3.1.318502 | KIMMY NGUYEN | ADDRESS REDACTED | | | ADA 80.2312964375016<br>BTC 0.0611427251686919<br>ETH 0.0867223938187388<br>XLM 17.3752199531643<br>XRP 76.90018 | | | |
| 3.1.318503 | KIMMY SIU | ADDRESS REDACTED | | | BTC 0.00224754286935127<br>USDC 1038.44194052711 | | | |
| 3.1.318504 | KIMNGA VO | ADDRESS REDACTED | | | BTC 0.00000024423431565.15<br>USDC 1.2672517325032.6 | | | |
| 3.1.318505 | KIMO MCEWEN | ADDRESS REDACTED | | | BTC 0.467566881372909<br>USDC 0.197889397042626 | BTC 0.160473847933884 | | |
| 3.1.318506 | KIMO POSADAS | ADDRESS REDACTED | | | BTC 0.00000000197825509 | | | |
| 3.1.318507 | KIMON LECHOUDIS | ADDRESS REDACTED | | | CEL 0.58253156462441 | | | |
| 3.1.318508 | KIMON LINARDOS | ADDRESS REDACTED | | | BTC 0.07907139174482.2<br>CEL 0.71003384561185 | | | |
| 3.1.318509 | KIMON METAXIOTIS | ADDRESS REDACTED | | | CEL 92.04794521121.95<br>LTC 0.6135377 | | | |
| 3.1.318510 | KIMON MOUTSAKIS | ADDRESS REDACTED | | | BTC 0.0201326653677745<br>CEL 0.9854609714310.6<br>DOT 1.96639320031866 | | | |
| 3.1.318511 | KIMON STOURAITIS | ADDRESS REDACTED | | | BTC 0.00037706135919384.6<br>BTC 0.000079363582438503<br>CEL 1.4470587955457.8<br>XRP 0.0000091421847432.9 | | | |
| 3.1.318512 | KIMONE MONCRIEFFE | ADDRESS REDACTED | | | ADA 1058.39801077037<br>BTC 1.04123850213477<br>ETH 7.09383834773565<br>MATIC 411.342873727809<br>USDC 38677.0791161977 | BTC 0.00455425 | | |
| 3.1.318513 | KIMORA POPE | ADDRESS REDACTED | | | BAT 0.385466488054802<br>BTC 0.0000000020258276068<br>COMP 0.0008029907822230B1<br>KNC 0.0271636393439356<br>LINK 0.010050543220888<br>LTC 0.00595065786308856<br>MANA 0.0152995193151198<br>MATIC 1.384265306454831<br>SNX 0.239272498339224<br>UMA 0.0074028872164748<br>USDC 0.0681787831084731<br>USDT ERC20 1.20735418208199<br>XLM 0.25288730625982<br>ZRX 0.132370220885138 | | | |
| 3.1.318514 | KIMPO TEANG | ADDRESS REDACTED | | | ADA 1.74568827720056<br>AVAX 8.63115773330002<br>BTC 0.40593789574919104<br>DOT 16.7338700900795<br>ETH 1.31064027538285<br>MATIC 731.043338064628<br>SOL 58.4642717913498 | AVAX 0.730994152046783<br>BTC 0.04067791<br>SOL 11.026995 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318515 | KIMRA SHEREE JACKSON | ADDRESS REDACTED | | | BTC 0.001027511376761106 ETH 0.001427519554997116 | | | |
| 3.1.318516 | KIMRAN VITALIS | ADDRESS REDACTED | | | BTC 0.000003869284442426 CEL 0.29368015918112 | | | |
| 3.1.318517 | KIMSAY MARCELIN | ADDRESS REDACTED | | | CEL 1.0581002366104 | | | |
| 3.1.318518 | KIMSY SO | ADDRESS REDACTED | | | BTC 0.000430149248992 LINK 3.157608960905E43 | | | |
| 3.1.318519 | KIMTAM VALGEOIS | ADDRESS REDACTED | | | BTC 3.688849786372277 ETH 111.03464785153 USDC 363.9672317127 | BTC 0.000045888602438775E3 | ETH 0.06540408265308E36 | |
| 3.1.318521 | KIMTHI DANG | ADDRESS REDACTED | | | BTC 0.000000366057365782 USDC 1.271721822555681 | | | |
| 3.1.318521 | KIMTHU DOAN | ADDRESS REDACTED | | | BTC 0.051275497694177 GUSD 426.850218011563 USDC 6579.51048294584 | | | |
| 3.1.318522 | KIM-VAN PHAM | ADDRESS REDACTED | | | BTC 1.251807835476677 ETH 20.392735155035E3 USDC 267.093428621453 | BTC 0.0077995807083128 | | |
| 3.1.318523 | KIMWAI LOW | ADDRESS REDACTED | | | ADA 226.267057951108 BTC 0.002396051745297E5 | | | |
| 3.1.318524 | KIMY GHANI | ADDRESS REDACTED | | | CEL 0.547087496623669 SGB 12.34071454873807 | | | |
| 3.1.318525 | KIMY JOSEPH | ADDRESS REDACTED | | | XRP 0.03986705354303E7 BTC 0.00280284798886199 ETH 0.834043658022224 LINK 155.783667011255 | | | |
| 3.1.318526 | KIMYEN LE | ADDRESS REDACTED | | | BAT 397.0715795989903 MCDAI 74.459030122814E2 | | | |
| 3.1.318527 | KIMYEN NGUYEN | ADDRESS REDACTED | | | ADA 446.021409400416 BTC 0.000883439053927569 | | | |
| 3.1.318528 | KIN AH LAW | ADDRESS REDACTED | | | BNB 3.4464281685069 BTC 0.000893071488348638 CEL 31.2295233232382 XLM 1082.5871599093 | | | |
| 3.1.318529 | KIN AU | ADDRESS REDACTED | | | BTC 0.000000004512393857 USDC 0.000000360327297793 | | | |
| 3.1.318530 | KIN BELMAN WU | ADDRESS REDACTED | | | BTC 0.001301399172186E87 USDT ERC20 10335.7408615831 | | | |
| 3.1.318531 | KIN BON FUNG | ADDRESS REDACTED | | | BTC 0.406559138062341 CEL 616.297382907463 USDC 0.317921771803988 | | | |
| 3.1.318532 | KIN CHAI KWOK | ADDRESS REDACTED | | | BTC 0.000000001090074655 CEL 0.847846361791725 USDT ERC20 0.295752672101314 | | | |
| 3.1.318533 | KIN CHAN | ADDRESS REDACTED | | | ETH 0.009857016789255843 | | | |
| 3.1.318534 | KIN CHAU WONG | ADDRESS REDACTED | | | BTC 0.016187782851993381 CEL 153.136242435235 | | | |
| 3.1.318535 | KIN CHENG CHUNG | ADDRESS REDACTED | | | BTC 0.002247756699583381 LINK 0.022289266200551 LINK 0.067825531606257 | | | |
| 3.1.318536 | KIN CHEONG CHAN | ADDRESS REDACTED | | | BTC 0.001111391176803802 USDC 0.5758015002456567 | | | |
| 3.1.318537 | KIN CHEUNG | ADDRESS REDACTED | | | AVAX 51.1161469536217 BTC 0.000120305426288631 DOT 59.586930211201 ETH 0.000000351045787135 LUNC 0.000512557167859373 | | | |
| 3.1.318538 | KIN CHEUNG LI | ADDRESS REDACTED | | | BTC 0.001179934036999853 USDC 511.756072874159 | | | |
| 3.1.318539 | KIN CHEUNG TAI | ADDRESS REDACTED | | | AVAX 0.962935998454711 BTC 0.000000763296776994 CEL 1.32731116246263 ETH 0.000004868286030702 USDC 0.008392061978413305 USDT ERC20 0.8542799640628E72 | | | |
| 3.1.318540 | KIN CHI CHAN | ADDRESS REDACTED | | | BTC 0.002375207086699773 CEL 0.519324368410561 USDT ERC20 6.15864747450061 | | | |
| 3.1.318541 | KIN CHI CHEN | ADDRESS REDACTED | | | CEL 1.05897365120278 | | | |
| 3.1.318542 | KIN CHIEW TAI | ADDRESS REDACTED | | | AAVE 0.003203654412922993 BTC 0.001177034113298193 COMP 0.000923420388839342 MATIC 6.15581227919936 SNX 0.079243647073859E7 | | | |
| 3.1.318543 | KIN CHING YU | ADDRESS REDACTED | | | ADA 0.498581339351176 BTC 0.000186520286148213 DOT 0.043003887688804 ETH 0.008872770590392704 | | | |
| 3.1.318544 | KIN CHINH | ADDRESS REDACTED | | | AAVE 2.065528913468817 ADA 256.99084741901 AVAX 19.254181496394 BTC 0.215971228301487 DOT 53.059669220041E4 ETH 2.01685364886032 LINK 93.502517732811E9 LTC 0.00211386624660194 MATIC 1481.53131422887 SNX 0.118458014431 | | | |
| 3.1.318545 | KIN CHOI LAM | ADDRESS REDACTED | | | MCDAI 130.8029657820857 | | | |
| 3.1.318546 | KIN CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.002253515399720632 CEL 6.95468579635731 USDT ERC20 210.252133 | | | |
| 3.1.318547 | KIN CHUNG | ADDRESS REDACTED | | | ADA 0.0003566399091115994 BNB 0.000000001476142528 BTC 0.101343429683598 CEL 367.65161651227 ETH 2.036620937014466 USDC 1228.254197195593 | | | |
| 3.1.318548 | KIN CHUNG CHOW | ADDRESS REDACTED | | | BTC 0.000189731577728177 PAXG 0.000334515549100688 TGBP 0.0915958823299663 | | | |
| 3.1.318549 | KIN CHUNG LAI | ADDRESS REDACTED | | | BTC 0.009259491502471118 CEL 31.4200437065253 ETH 0.220085465568512 THKD 502215.400976218 USDC 227.310041139031 USDT ERC20 1089.078132322473 | | | |
| 3.1.318550 | KIN CHUNG PANG | ADDRESS REDACTED | | | ADA 0.0000003906268053 AMP 6.01894987237996 BTC 0.038281341061405 CEL 588.7694455773E2 ETH 3.16543202997167 USDT ERC20 0.002086 | | | |
| 3.1.318551 | KIN CHUNG TSE | ADDRESS REDACTED | | | BTC 0.006645014867753 CEL 7.02583322454218 MCDAI 42.6022865471015 | | | |
| 3.1.318552 | KIN CHUNG YU | ADDRESS REDACTED | | | AVAX 1.0258975058843 BTC 0.005969077588256125 ETH 0.0002100885347578355 USDC 428.09730856576 | | | |
| 3.1.318553 | KIN FAI SHUM | ADDRESS REDACTED | | | BTC 0.014914913462540 CEL 0.28314988445538 | | | |
| 3.1.318554 | KIN FAI TO | ADDRESS REDACTED | | Yes | BCH 1.078391286732 BTC 0.007486723537288942 CEL 108.94456428534 ETH 12.20107824594 MATIC 25.1934312070839 SGB 6194.49523893256 XRP 0.0000005250584001784 | | | BTC 1.60601006550109 ETH 15.5793710421599 |
| 3.1.318555 | KIN FAI TSE | ADDRESS REDACTED | | | ADA 6.29986407126990E-07 BNB 0.000000000716295487 BTC 0.000000234509436208 CEL 0.024546680670695 PAXG 0.000000646804230569 | | | |
| 3.1.318556 | KIN FUNG KENNY CHU | ADDRESS REDACTED | | | BTC 0.219358417242974 USDC 29.95249054945 | | | |
| 3.1.318557 | KIN FUNG KENNY CHU | ADDRESS REDACTED | | | BTC 0.000117076039334E62 USDC 0.00273843429662007 | | | |
| 3.1.318558 | KIN FUNG WONG | ADDRESS REDACTED | | | BTC 0.000000026942839375 USDT ERC20 2.09616520129848 XRP 0.038227834533465E2 | | | |
| 3.1.318559 | KIN HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.010469774205008 MCDAI 31.6097364412731 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318560 | KIN HANG KO | ADDRESS REDACTED | | | BTC 0.000866370945383976<br>CEL 0.73231227060174M<br>USDT ERC20 431.108770280046 | | | |
| 3.1.318561 | KIN HANG LEE | ADDRESS REDACTED | | | ADA 0.318206477772781<br>BNB 0.00744533040319758<br>BTC 0.00193437972727513<br>CEL 2.50046705582385<br>TUSD 10.2151314073118<br>USDC 15076.3029796617<br>USDT ERC20 1.01509469130901 | | | |
| 3.1.318562 | KIN HANG LEE | ADDRESS REDACTED | | | BTC 0.00009717406833545454<br>USDC 0.01160742511186516 | | | |
| 3.1.318563 | KIN HANG LEUNG | ADDRESS REDACTED | | | ETH 0.139614521106905 | | | |
| 3.1.318563 | KIN HANG LING | ADDRESS REDACTED | | | USDT ERC20 11302.392179984<br>BTC 0.1642857361694B5 | | | |
| 3.1.318565 | KIN HANG LOCK | ADDRESS REDACTED | | | USDC 0.321757295334734<br>BNB 0.0015557673335466Z<br>BTC 0.00022527797408S154<br>CEL 13.619482129017T<br>ETH 0.0012714183458138T<br>PAX 0.41146168856230T<br>THKD 18766.91300031ZB<br>USDC 0.0088799564394350T<br>USDT ERC20 1.41669518581906<br>ZEC 0.00001549153078S009 | | | |
| 3.1.318566 | KIN HANG SO | ADDRESS REDACTED | | | BTC 0.00122435983466215<br>USDC 0.483511246298102 | | | |
| 3.1.318567 | KIN HANG TSE | ADDRESS REDACTED | | | ADA 0.08409662786B1594<br>BNB 0.000630260239642242<br>BTC 0.10070689494826<br>CEL 8.462150806981Z7<br>ETH 0.000029085380618S | | | |
| 3.1.318568 | KIN HEI CHEUNG | ADDRESS REDACTED | | | BNB 0.3495<br>BTC 0.0010282987624942A<br>CEL 19.3449317733708<br>USDT ERC20 390 | | | |
| 3.1.318569 | KIN HEI CHU | ADDRESS REDACTED | | | BTC 0.00000000407069034T<br>CEL 0.0305549079886385 | | | |
| 3.1.318570 | KIN HEI FUNG | ADDRESS REDACTED | | | BTC 0.43844702209S1631<br>CEL 3.36050867410833<br>ETH 0.605343634775073Z | | | |
| 3.1.318571 | KIN HEI WONG | ADDRESS REDACTED | | | BTC 0.0000000071860S7263<br>CEL 0.228079595291746<br>ETH 0.000000000040958027<br>USDT ERC20 0.167414076423805 | | | |
| 3.1.318572 | KIN HING KWONG | ADDRESS REDACTED | | | BTC 0.0062292093416677I<br>USDC 0.065627802647556 | | | |
| 3.1.318573 | KIN HING TAM | ADDRESS REDACTED | | | BTC 0.0294363111987596A<br>BUSD 45596.0292197Z2<br>CEL 19.087325641922A | | | |
| 3.1.318574 | KIN HO LEUNG | ADDRESS REDACTED | | | CEL 0.540232400545966 | | | |
| 3.1.318575 | KIN HO LO | ADDRESS REDACTED | | | BTC 0.00400134758079844<br>CEL 0.077738714549S699<br>USDT ERC20 0.446867424858S8 | | | |
| 3.1.318576 | KIN HO SUNNY WU | ADDRESS REDACTED | | | BTC 0.0895569505584991<br>CEL 0.123716176762789 | | | |
| 3.1.318577 | KIN HO WONG | ADDRESS REDACTED | | | AAVE 3.661123424S2183<br>BTC 0.118344020023983<br>CEL 1322.80715868785<br>ETH 0.000289087648115T3<br>LINK 199.125735119713<br>LTC 6.700871B1105446<br>MATIC 70144.130452861B<br>SNX 310.261525676079<br>USDC 5530.88691342823<br>XRP 3583.96227741S2 | | | |
| 3.1.318578 | KIN HOCK GOO | ADDRESS REDACTED | | | BTC 0.09349620438593B23 | | | |
| 3.1.318579 | KIN HOE LEE | ADDRESS REDACTED | | | BTC 0.013562819978323<br>ETH 1.03887814737236<br>USDC 223.18994395079S | | | |
| 3.1.318580 | KIN HONG LAW | ADDRESS REDACTED | | | BTC 0.040711155S544861 | | | |
| 3.1.318581 | KIN HONG WONG | ADDRESS REDACTED | | | BTC 0.0000172128200044032<br>LTC 1.40717808683855 | | | |
| 3.1.318582 | KIN HOYUEN | ADDRESS REDACTED | | | BTC 0.0022813261247373A<br>CEL 1.120569183319<br>GUSD 3.38468590368644<br>MATIC 0.234011539702763<br>SGB 0.120848203436722<br>USDC 0.754202723434191<br>XLM 7.3187109S190369<br>XRP 0.79051514075275 | | | |
| 3.1.318583 | KIN HUNG LEE | ADDRESS REDACTED | | | ADA 0.0142722468803772<br>BNB 0.0015207277871424<br>BSV 0.0000000030151S8462<br>BTC 0.00002970608011094T8<br>BUSD 0.294664224280332<br>CEL 0.249239187028304<br>DOT 0.164561680861299<br>EOS 0.296251227436508<br>ETH 0.006159775312B0245<br>LTC 0.00505100542161912<br>MATIC 11.343286864691<br>SNX 0.179655301744312<br>USDC 11.005123958060A<br>USDT ERC20 0.018961063014362 | | | |
| 3.1.318584 | KIN HUNG TSE | ADDRESS REDACTED | | | BTC 0.0009136199393B115<br>CEL 10.729181843096<br>ETH 56.014906S390207<br>USDC 663.480208076916 | | | |
| 3.1.318585 | KIN KAN ADRIAN HO | ADDRESS REDACTED | | | BTC 0.012900438087172<br>CEL 6.87647769797855 | | | |
| 3.1.318586 | KIN KEI TSUI | ADDRESS REDACTED | | | BTC 0.003770120793781S1<br>CEL 25.8539934725675<br>USDC 539.63175122140A | | | |
| 3.1.318587 | KIN KONG LAM | ADDRESS REDACTED | | | CEL 0.30601610492002<br>USDC 0.14400916401598B | | | |
| 3.1.318588 | KIN KWAN NG | ADDRESS REDACTED | | | BTC 0.000115002510009S25<br>ETH 1.1271367573142Z | | | |
| 3.1.318589 | KIN KWAN WONG | ADDRESS REDACTED | | | BTC 0.68941853577632B<br>ETH 0.002867566461941B2<br>MCDAI 0.05863438359072 | | | |
| 3.1.318590 | KIN KWOK LAU | ADDRESS REDACTED | | | BTC 0.537060611604S5<br>CEL 0.02397725843447S8<br>ETH 0.86638801334409<br>USDC 76.0506817350S | | | |
| 3.1.318591 | KIN LAM | ADDRESS REDACTED | | | ADA 0.20662837936306S1<br>BNB 0.00076609034921713<br>BTC 0.000003884411084169<br>XRP 0.301962743460642 | | | |
| 3.1.318592 | KIN LAM LEE | ADDRESS REDACTED | | | BTC 0.00000024206682927A<br>USDC 0.4989235705911Z3 | | | |
| 3.1.318593 | KIN LAM LEE | ADDRESS REDACTED | | | BTC 0.000000083650001S3<br>CEL 0.0339345321220635 | | | |
| 3.1.318594 | KIN LAM LEUNG | ADDRESS REDACTED | | | BTC 0.005652037969930T4<br>CEL 3.44733260512645<br>USDC 539.5976071405A4<br>USDT ERC20 103.003603166Z | | | |
| 3.1.318595 | KIN LEUNG TANG | ADDRESS REDACTED | | | BTC 0.10176662859784S<br>ETH 0.00447448137078001B<br>SOL 0.017943810346663T | | | |
| 3.1.318596 | KIN LIANG CHEN | ADDRESS REDACTED | | | BTC 0.000279308954409B5<br>CEL 71.588762651719S<br>USDT ERC20 586.149473S201S | | | |
| 3.1.318597 | KIN LOK CHEUNG | ADDRESS REDACTED | | | BTC 0.0005681464742343ZB<br>CEL 0.6126856298681D6<br>MCDAI 1100.08692388495 | | | |
| 3.1.318598 | KIN LOK KWOK | ADDRESS REDACTED | | | BTC 0.000000000643198465S<br>CEL 2.06578826767536<br>THKD 0.00000061538461554<br>USDC 6.649800612260B1 | | | |
| 3.1.318599 | KIN LONG LAU | ADDRESS REDACTED | | | BTC 0.0000010309461761Z9<br>USDC 2.23740269063795 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318600 | KIN LONG LAW | ADDRESS REDACTED | | | BNB 0.000000009259651226<br>BTC 0.0000000278274760<br>CEL 0.1010999486113226<br>USDC 0.00589232313107284<br>USDT ERC20 0.00000045846366515 | | | |
| 3.1.318601 | KIN LONG SHUM | ADDRESS REDACTED | | | BTC 0.00198277186060472<br>USDT ERC20 738.28148051860 | | | |
| 3.1.318602 | KIN LONG SUN | ADDRESS REDACTED | | | ADA 549.991509933385<br>BTC 0.00580711163210283<br>DOT 3.77741354013<br>ETH 0.046372421045089<br>MATIC 9.35253309181<br>XRP 10.148044 | BTC 0.00095261 | | |
| 3.1.318603 | KIN LUN CHAU | ADDRESS REDACTED | | | ADA 233.1698757692<br>BNB 0.7437755834364<br>BTC 0.00233049725127316<br>CEL 151.56162999289<br>USDT ERC20 590 | | | |
| 3.1.318604 | KIN LUN LAU | ADDRESS REDACTED | | | BNB 0.0019055539183032<br>BTC 0.00388940832390069<br>CEL 208.667591345245<br>COMP 0.18667566<br>EOS 3.9962<br>MATIC 0.69427288<br>USDC 1533.877585 | | | |
| 3.1.318605 | KIN LUNG CHAU | ADDRESS REDACTED | | | BTC 0.001541308705147<br>CEL 18.439875932804<br>DOT 0.002453797445719<br>ETH 0.00001640199544620<br>SGB 9168.39552931693<br>SNX 0.00000741639643465<br>TUSD 102997.9771823<br>XRP 0.026872455259845 | | | |
| 3.1.318606 | KIN LUNG KEN SU | ADDRESS REDACTED | | | BTC 0.01516895888687<br>ETH 1.6911386608366 | | | |
| 3.1.318607 | KIN MAN FAN | ADDRESS REDACTED | | | BAT 0.145906199316187<br>BTC 0.001993957772856<br>CEL 1.2820705519762<br>EOS 0.104064460004<br>ETH 1.445178067515<br>MATIC 1075.688894977<br>UNI 3.82900551156078<br>USDC 83.554673850036<br>USDT ERC20 8.1421172472033 | | | |
| 3.1.318608 | KIN MAN VICTOR WONG | ADDRESS REDACTED | | | BTC 0.00365841179469537<br>CEL 25.7900537099167<br>USDC 214 | | | |
| 3.1.318609 | KIN MAN WONG | ADDRESS REDACTED | | | CEL 5.5632524536572<br>ETH 0.506529066979734<br>USDT ERC20 1.037443 | | | |
| 3.1.318610 | KIN MATCHEUMADJIEU | ADDRESS REDACTED | | | BTC 0.0134993621116275<br>MATIC 20.803752307608 | | | |
| 3.1.318611 | KIN MENG CHOW | ADDRESS REDACTED | | | ADA 13022.704302786<br>BNB 28.816876412781<br>BTC 0.964857476370082<br>CEL 3142.424996926<br>DOT 15.318909128265<br>ETH 102.557412067781<br>GUSD 501.354357450841<br>OMG 0.000000782421583<br>SGB 244.85920760534<br>SNX 18.8780759<br>SOL 21.8318200038874<br>USDC 146.387205384932<br>USDT ERC20 223.198437<br>XLM 1010.613246764<br>XRP 0.000008299231150 | | | |
| 3.1.318612 | KIN MENG SIO | ADDRESS REDACTED | | | USDC 0.478369950475353 | | | |
| 3.1.318613 | KIN MING CHAN | ADDRESS REDACTED | | | BCH 0.00073218063895232<br>BTC 0.000001561882206702<br>CEL 0.00155035708180213<br>ETH 0.010113596222143<br>MATIC 0.005546923697608<br>USDC 0.0000327929150100<br>BTC 0.00000000616749942 | | | |
| 3.1.318614 | KIN MING CHO | ADDRESS REDACTED | | | BTC 0.00000000616749942 | | | |
| 3.1.318615 | KIN MING LO | ADDRESS REDACTED | | | CEL 0.004535542483989<br>BTC 0.00000004888895105<br>CEL 1.114880196743 | | | |
| 3.1.318616 | KIN MING WAN | ADDRESS REDACTED | | | ETH 0.0000600545123255649<br>BTC 0.00016506780385677 | | | |
| 3.1.318617 | KIN NGA WONG | ADDRESS REDACTED | | | TUSD 1.37839913861423<br>BTC 0.0043659268400018<br>CEL 297.866853626264<br>ETH 3.5582962390780 | | | |
| 3.1.318618 | KIN NOK CHAN | ADDRESS REDACTED | | | USDC 212.93004354126<br>ADA 0.658161333766207<br>BNB 0.00895613090289409<br>BTC 0.0000015903591111151<br>ETH 0.0016935829341523<br>USDC 3.11287714722214<br>USDT ERC20 0.0068198136132605 | | | |
| 3.1.318619 | KIN PAN ANAKIN HO | ADDRESS REDACTED | | | BTC 0.0000000778231307<br>CEL 0.000279706631792826 | | | |
| 3.1.318620 | KIN PAN CHOW | ADDRESS REDACTED | | | BTC 0.00149029529841159<br>CEL 0.153426672590976 | | | |
| 3.1.318621 | KIN PING POON | ADDRESS REDACTED | | | USDT ERC20 496.452237375543<br>BTC 0.0000004820003446472<br>ETH 0.00025159019994106 | | | |
| 3.1.318622 | KIN PONG CHAN | ADDRESS REDACTED | | | CEL 0.009687895531889881<br>CEL 20.61364075357504 | | | |
| 3.1.318623 | KIN PONG FAN | ADDRESS REDACTED | | | THKD 1583.30333919957<br>BNB 0.000437027045134653<br>BTC 0.04490149938429962<br>ETH 5.91969151113556 | | | |
| 3.1.318624 | KIN PONG LAW | ADDRESS REDACTED | | | USDC 8.56604839678074<br>BTC 0.0000001016758600264<br>CEL 7.279951196781 | | | |
| 3.1.318625 | KIN PONG LO | ADDRESS REDACTED | | | TUSD 0.005460947684815752<br>BTC 0.222307963297758<br>ETH 0.32615385926645 | | | |
| 3.1.318626 | KIN PONG TSANG | ADDRESS REDACTED | | | ADA 0.01767692534921<br>BTC 0.119777138040153<br>CEL 0.000250257977842651<br>MCDAI 0.000878785202416048<br>USDC 0.029189751679585 | BTC 0.00731314904197747 | | |
| 3.1.318627 | KIN PONG TSANG | ADDRESS REDACTED | | | USDT ERC20 0.002731788465574715<br>ADA 0.000005671064349<br>BTC 0.00012169258166041<br>CEL 3.143457315591 | | | |
| 3.1.318628 | KIN PUI CHUNG | ADDRESS REDACTED | | | ETH 0.000715015170631<br>MATIC 4.977458631963 | | | |
| 3.1.318629 | KIN PUI LAI | ADDRESS REDACTED | | | USDC 0.000000920746293191<br>BNB 0.000002553708188206<br>BTC 0.000000437869535313<br>USDC 0.49025267128702 | | | |
| 3.1.318630 | KIN SAN CHU | ADDRESS REDACTED | | | BTC 0.000001182192592<br>CEL 0.026449996948826<br>ETH 0.000164141863320841<br>TGBP 0.243873385282182<br>THKD 23.012413088914<br>USDC 0.12854254605195<br>USDT ERC20 0.1473397297958<br>XRP 0.016170317212115 | BTC 0.00765531611788909 | | |
| 3.1.318631 | KIN SAN LAM | ADDRESS REDACTED | | | BNB 0.00235531122403<br>BTC 0.13598082786102<br>CEL 0.00000000744073179 | | | |
| 3.1.318632 | KIN SANG CHOY | ADDRESS REDACTED | | | CEL 0.039979875665783<br>MCDAI 0.001701787755312<br>BTC 0.0000568466109513 | | | |
| 3.1.318633 | KIN SHUENG WONG | ADDRESS REDACTED | | | ETH 0.6307036198951<br>BTC 0.0000026214194735<br>USDT ERC20 2.6186084381486 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318634 | KIN SING LEUNG | ADDRESS REDACTED | | | BTC 0.00114085743268425<br>CEL 3.57966576256156<br>USDC 3.68336381532623<br>USDT ERC20 0.788254121430272 | | | |
| 3.1.318635 | KIN SUM HONG | ADDRESS REDACTED | | | BTC 0.00087689461996842<br>CEL 27.977319664701<br>SNX 125.137096473846 | | | |
| 3.1.318636 | KIN SUN LAU | ADDRESS REDACTED | | | BTC 0.26112650948694 | | | |
| 3.1.318637 | KIN SUN LI | ADDRESS REDACTED | | | BTC 0.000000000132303968 | | | |
| 3.1.318638 | KIN SUN TSANG | ADDRESS REDACTED | | | CEL 0.00029870758265395...<br>BTC 0.000001032111066414<br>CEL 0.173728573447099<br>DOT 0.0429079650770273 | | | |
| 3.1.318639 | KIN SZE LAM | ADDRESS REDACTED | | | ETH 0.000718640607500632<br>BNB 0.000000530163215727<br>BTC 0.000055484764813683<br>CEL 3.330400826941<br>ETH 0.00102432417081<br>USDC 0.000000396741139113<br>USDT ERC20 0.00000055606869391 | | | |
| 3.1.318640 | KIN TAI WONG | ADDRESS REDACTED | | | THKD 74.0111526033918 | | | |
| 3.1.318641 | KIN TAT CHAN | ADDRESS REDACTED | | | BTC 0.000332857375620907<br>CEL 125.864004073534<br>ETH 0.00365055209615593<br>THKD 0.00205200281048384<br>USDC 0.00506789679997701 | | | |
| 3.1.318642 | KIN TING LAM | ADDRESS REDACTED | | | USDT ERC20 0.482265954046113<br>BTC 0.00085282106861451B | | | |
| 3.1.318643 | KIN TING LAM | ADDRESS REDACTED | | | ETH 0.01762181112272666<br>BTC 0.0331719989715465<br>CEL 4182.6710070501 | | | |
| 3.1.318644 | KIN TO IF | ADDRESS REDACTED | | | USDT ERC20 14.0258502408271<br>CEL 0.3512194310433814 | | | |
| 3.1.318645 | KIN TONG NG | ADDRESS REDACTED | | | BTC 0.00134484827384749 | | | |
| 3.1.318646 | KIN TUCK MELVIN CHONG | ADDRESS REDACTED | | | BUSD 2084.45470346604 | | | |
| 3.1.318647 | KIN TUNG CHAN | ADDRESS REDACTED | | | BTC 0.000148112511429712 | | | |
| 3.1.318648 | KIN WA KWONG | ADDRESS REDACTED | | | CEL 0.00109226278155099<br>USDT ERC20 419.640756883296<br>BTC 0.0000000046124615596 | | | |
| 3.1.318649 | KIN WA TANG | ADDRESS REDACTED | | | CEL 17.2332802323011<br>BTC 0.00000007783400864S<br>CEL 0.068069280625194I | | | |
| 3.1.318650 | KIN WAH CHAN | ADDRESS REDACTED | | | ETH 8.174484711615568<br>USDC 0.00000071332433984<br>BTC 0.00001114901978687I | | | |
| 3.1.318651 | KIN WAH CHOW | ADDRESS REDACTED | | | CEL 0.05907989804092<br>BNB 1.2095<br>BTC 0.0016123675601708I | | | |
| 3.1.318652 | KIN WAH LEE | ADDRESS REDACTED | | | CEL 4.9689172742095B | | | |
| 3.1.318653 | KIN WAH LUNG | ADDRESS REDACTED | | | ADA 0.547302272143222<br>CEL 152.280033579661 | | | |
| 3.1.318654 | KIN WAH WONG | ADDRESS REDACTED | | | THKD 109938.37<br>BTC 0.00000021433718820T | | | |
| 3.1.318655 | KIN WAI CHAU | ADDRESS REDACTED | | | USDC 1.07529633671266<br>USDC 1.16094627296843 | | | |
| 3.1.318656 | KIN WAI CHEUNG | ADDRESS REDACTED | | | USDT ERC20 9.88606979979309<br>CEL 1.13882531921963<br>ETC 0.7416104539826 | | | |
| 3.1.318657 | KIN WAI JIMMY WONG | ADDRESS REDACTED | | | ETH 0.0275569520414S3<br>CEL 0.08138239212921B | | | |
| 3.1.318658 | KIN WAI KEN CHAN | ADDRESS REDACTED | | | BTC 0.00108795979557737<br>ETH 0.00029364428305422B | | | |
| 3.1.318659 | KIN WAI LEE | ADDRESS REDACTED | | | USDC 10.54291084328286<br>USDT ERC20 223.217000824S | | | |
| 3.1.318660 | KIN WAI LEUNG | ADDRESS REDACTED | | | BAT 0.611449124599139<br>BCH 0.000000495164876465<br>BTC 0.0000426985548463S<br>CEL 0.0033715385146069<br>USDT ERC20 0.0000034110146736S | | | |
| 3.1.318661 | KIN WAI LEUNG | ADDRESS REDACTED | | | USDT ERC20 1616.55900124S97 | | | |
| 3.1.318662 | KIN WAI LO | ADDRESS REDACTED | | | AVAX 0.012673037248012S<br>BTC 0.00000095037963790A | | | |
| 3.1.318663 | KIN WAI LOI | ADDRESS REDACTED | | | ETH 0.00084491824651443G<br>ADA 0.00000083760026912B<br>BTC 0.00000000720106856<br>CEL 3.57858737691749<br>DOT 0.0000000001564252B<br>ETH 0.00773310623352A4 | | | |
| 3.1.318664 | KIN WAN CHOI | ADDRESS REDACTED | | | USDC 2519.78374356157<br>BTC 0.01095264853374363 | | | |
| 3.1.318665 | KIN WANG MA | ADDRESS REDACTED | | | CEL 68.205453864047A<br>BTC 0.00090984176209654S<br>CEL 0.00701609943165B4<br>MATIC 0.10095757230089 | | | |
| 3.1.318666 | KIN WENG CHANG | ADDRESS REDACTED | | | USDT ERC20 0.0175943619174432<br>ADA 0.000000191927955551<br>BNB 0.000000050990797306<br>BTC 0.000000006227516125<br>CEL 2.296352698181661 | | | |
| 3.1.318667 | KIN WENG LEE | ADDRESS REDACTED | | | DOT 1.408615<br>BTC 0.001024209699055S<br>CEL 0.017146057782204 | | | |
| 3.1.318668 | KIN WENG YUEN | ADDRESS REDACTED | | | LINK 20.3347572843786<br>BCH 0.0011289115958075<br>BTC 0.16657355563I61 | | | |
| 3.1.318669 | KIN WING CHAN | ADDRESS REDACTED | | | ETH 0.60446818646S741<br>ADA 591.75831051885I<br>AVAX 18.1897914594761<br>BTC 0.000028848889202147<br>CEL 2.39604064517127<br>ETH 0.001516112402082D2<br>USDC 0.081622316105028T<br>USDT ERC20 1.1595505979482T | | | |
| 3.1.318670 | KIN WING HO | ADDRESS REDACTED | | | BTC 0.21101793586972S | | | |
| 3.1.318671 | KIN WO TAM | ADDRESS REDACTED | | | ADA 5.391652686186<br>BTC 0.000047842113960923<br>CEL 0.00932340929612776<br>ETH 0.0145225541376684 | | | |
| 3.1.318672 | KIN WONG | ADDRESS REDACTED | | | BTC 0.7346157724805I7<br>CEL 3.29947758256638 | | | |
| 3.1.318673 | KIN YAN LAU | ADDRESS REDACTED | | | MCDAI 539.15981947691A | | | |
| 3.1.318674 | KIN YAN LEE | ADDRESS REDACTED | | | BTC 0.002151465580393A4<br>ETH 0.208236406474424 | | | |
| 3.1.318675 | KIN YAN NG | ADDRESS REDACTED | | | USDC 219.313150105939<br>BCH 0.000000008793002086<br>BTC 0.0000000021979734B<br>CEL 5.98484832953G3<br>SGB 0.20495676406608<br>XRP 0.00000088488821268S | | | |
| 3.1.318676 | KIN YAT PETER CHEUNG | ADDRESS REDACTED | | | BTC 0.14146463187526A<br>CEL 53.3229740997Z7 | | | |
| 3.1.318677 | KIN YEE HO | ADDRESS REDACTED | | | CEL 1.39361005889772 | | | |
| 3.1.318678 | KIN YEUNG LUI | ADDRESS REDACTED | | | BTC 0.00045697860049465Z<br>CEL 86.13697060753G4<br>EOS 0.27538233380812<br>MCDAI 2.064012910516Z7 | | | |
| 3.1.318679 | KIN YEUNG SZE | ADDRESS REDACTED | | | USDC 0.70413730588907<br>BTC 1.19910386290889C-05 | | | |
| 3.1.318680 | KIN YI WONG | ADDRESS REDACTED | | | BTC 0.11249495664406S<br>CEL 1039.85834557141<br>USDC 10 | | | |
| 3.1.318681 | KIN YIN SZETO | ADDRESS REDACTED | | | ADA 0.000006791569231183<br>BNT 130.31786954<br>BTC 0.0999997173812332<br>CEL 2518.28128300081<br>LTC 0.0000000789476227T<br>SNX 227.25823778 | | | |
| 3.1.318682 | KIN YING | ADDRESS REDACTED | | | BTC 0.00085598778944310B<br>USDC 528.053658789988 | | | |
| 3.1.318683 | KIN YING SO | ADDRESS REDACTED | | | BCH 0.435695589353057<br>BUSD 29.80578394236S<br>CEL 286.784401183113<br>ETH 37.0977889493742 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318684 | KIN YIP KELVIN POON | ADDRESS REDACTED | | | BTC 0.0000000032589142B<br>CEL 68.44677517119349<br>USDC 3077.087632080B8 | | | |
| 3.1.318685 | KIN YIP LUI | ADDRESS REDACTED | | | CEL 0.2515337554764B4<br>MATIC 15.266413132638 | | | |
| 3.1.318686 | KIN YIP YUNG | ADDRESS REDACTED | | | BTC 0.00000000483024993B<br>CEL 0.86177371864342 | | | |
| 3.1.318687 | KIN YU AU | ADDRESS REDACTED | | | BTC 0.000978294788010711<br>USDT ERC20 0.0220491986783769 | | | |
| 3.1.318688 | KIN YU YUEN | ADDRESS REDACTED | | | BTC 6.91617171742999E-07<br>TUSD 0.0123314929342028<br>USDC 0.460742029759S3<br>USDT ERC20 0.00273840730271262 | | | |
| 3.1.318689 | KIN YUEN LAW | ADDRESS REDACTED | | | CEL 167.61250047S419<br>ETH 0.000013783479271I45 | | | |
| 3.1.318690 | KINA HARDING | ADDRESS REDACTED | | | BTC 0.2184366750I0517<br>ETH 0.337905029967432<br>LTC 1.69612419622372 | USDC 1000 | | |
| 3.1.318691 | KINA STRAAT | ADDRESS REDACTED | | | BTC 0.0230446422439755<br>ETH 1.20948569669661<br>MCDAI 0.0389185065833575 | | | |
| 3.1.318692 | KINAN ALJAMAL | ADDRESS REDACTED | | | BTC 0.0139249880990933<br>ETH 0.0289415616347631 | | | |
| 3.1.318693 | KINAN MANSOUR | ADDRESS REDACTED | | | BTC 0.004598063959040S2<br>CEL 454.340200510448<br>ETH 0.0001237528293145962<br>LTC 0.00746208172194S28<br>USDC 229.3517415177S<br>XLM 200.218925564098 | | | |
| 3.1.318694 | KINAN SWAF | ADDRESS REDACTED | | | BCH 0.0001515R6299109687<br>ETH 0.000363610170809601<br>XLM 0.31419919S265097 | | | |
| 3.1.318695 | KINBO LEE | ADDRESS REDACTED | | | BTC 0.09886917898253663<br>DOGE 289.670658220061<br>GUSD 16795.8254416218<br>USDC 0.6432572745464607<br>XLM 17.50481637998 | | | |
| 3.1.318696 | KINCAID WILSON | ADDRESS REDACTED | | | BTC 0.0005528016637889S6 | BTC 0.066416727860479 | | |
| 3.1.318697 | KINCHI CHOW | ADDRESS REDACTED | | | BTC 0.00129025638871097<br>CEL 0.35476165871939S<br>USDT ERC20 1.83587869993942 | | | |
| 3.1.318698 | KINCSES MAGOR | ADDRESS REDACTED | | | CEL 13.2590729507152 | | | |
| 3.1.318699 | KINCSES ZOLTÁN | ADDRESS REDACTED | | | BTC 0.000582734628461164 | | | |
| 3.1.318700 | KINCZEL TAN | ADDRESS REDACTED | | | ETH 0.001191468167S3119<br>CEL 9.56958032S7876<br>ETH 0.137768 | | | |
| 3.1.318701 | KINDALL COROUTHERS | ADDRESS REDACTED | | | DOGE 0.0009552206839S0295 | | | |
| 3.1.318702 | KINDER VIROI | ADDRESS REDACTED | | | BTC 0.00090073767771996<br>MATIC 644.304438828961 | | | |
| 3.1.318703 | KINDRA MCKELL FEHR | ADDRESS REDACTED | | | BTC 0.9081777959041012<br>ETH 18.178412836975T | | | |
| 3.1.318704 | KINDRA WILD | ADDRESS REDACTED | | | BTC 0.00228673889979154<br>USDC 1064.74938386493 | | | |
| 3.1.318705 | KINDRACHUK LANA | ADDRESS REDACTED | | | BTC 0.01506413364402З<br>CEL 10.467169357B939 | | | |
| 3.1.318706 | KINDSAY CULWELL | ADDRESS REDACTED | | | BTC 0.0251052015065954<br>ETH 0.09645724620720914 | | | |
| 3.1.318707 | KINFU KAM | ADDRESS REDACTED | | | BTC 0.00129733019707366<br>CEL 204.69149021168 | | | |
| 3.1.318708 | KING BANJAMIN | ADDRESS REDACTED | | | BTC 0.00000002591199847<br>DOT 0.0221894376430504<br>EOS 0.00238894213448868<br>USDC 0.08375581356439I9<br>XRP 0.00808331955743931 | | | |
| 3.1.318709 | KING CHAN | ADDRESS REDACTED | | | ADA 1267.77919<br>BTC 0.0345007989818737<br>CEL 123.603530598382<br>ETH 0.288084044728631<br>MATIC 742.262871533172<br>USDT ERC20 590.233384233287 | | | |
| 3.1.318710 | KING CHEN | ADDRESS REDACTED | | | MCDAI 0.03119063495055466<br>USDC 0.398076637966378 | | | |
| 3.1.318711 | KING CHEUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00082550450187B361 | | | |
| 3.1.318712 | KING CHEUNG WONG | ADDRESS REDACTED | | | CEL 1.28638136581201<br>BTC 0.00000051887371026b<br>CEL 0.0013582994831763<br>ETH 0.00002140319629603B<br>USDC 0.311760827286B6 | | | |
| 3.1.318713 | KING CHEUNG YIP | ADDRESS REDACTED | | | BTC 0.00000138072379Z619<br>USDT ERC20 0.901794384019609 | | | |
| 3.1.318714 | KING CHI SO | ADDRESS REDACTED | | | BTC 0.100371913360156<br>ETH 0.53513461592092 | | | |
| 3.1.318715 | KING CHING CHAN | ADDRESS REDACTED | | | BTC 0.00133903558564937<br>CEL 0.00284849142S5989<br>ETH 0.00103368448445905<br>LTC 0.0000011766271444S<br>THKD 2.50384355438923 | | | |
| 3.1.318716 | KING CHUN CHAU | ADDRESS REDACTED | | | BSV 0.000218356358823178<br>BTC 0.00160474821177194<br>DASH 0.00121826031153I07<br>ETH 0.22096348951D467<br>USDT ERC20 0.0137551768874125 | | | |
| 3.1.318717 | KING CHUNG LAM | ADDRESS REDACTED | | | AVAX 0.05242640945433i66<br>BTC 0.000048051274951959<br>CEL 8.25246946512053<br>ETH 0.000002<br>LINK 0.000917914482024554<br>MATIC 0.11043747450523<br>SOL 0.025061757976975i2<br>SUSHI 0.01177038158882465<br>USDC 203.642290071171 | | | |
| 3.1.318718 | KING CHUNG LEE | ADDRESS REDACTED | | | ADA 0.00000004553376616<br>BTC 0.00000000402B036427<br>CEL 0.0553234538231861<br>DOT 0.00040713442838098T<br>OMG 0.00018767415332S6<br>UNI 0.00016186675734858I4<br>USDC 0.00000004502469400J<br>XRP 0.00000068301883478B | | | |
| 3.1.318719 | KING CRYPTO | ADDRESS REDACTED | | | BTC 0.000447167498077147 | | | |
| 3.1.318720 | KING DAVID BARRON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.318721 | KING FAI TANG | ADDRESS REDACTED | | | BTC 0.00393002713389757<br>CEL 4.47752960632B6 | | | |
| 3.1.318722 | KING FINANCIAL INCORPORATED | JENNINGS DR, LATHROP, CALIFORNIA 95330 | | | BTC 0.99672329481716B<br>ETH 0.000828952386934903<br>SNX 1.90930493700518 | | | |
| 3.1.318723 | KING FUNG BOSCO FONG | ADDRESS REDACTED | | | USDC 0.2291072785381D5<br>PAX 2.13071399774195<br>USDC 6.59094056828102 | | | |
| 3.1.318724 | KING FUNG LEUNG | ADDRESS REDACTED | | | BTC 0.484807320632625 | | | |
| 3.1.318725 | KING FUNG TAN | ADDRESS REDACTED | | | BTC 5.865427072459990.07<br>ETH 0.00122850210389798<br>ETH 3.31381638595999E-07 | | | |
| 3.1.318726 | KING FUNG WONG | ADDRESS REDACTED | | | BTC 0.00000758798130081I8<br>ETH 0.00110489813732B5<br>USDT ERC20 0.289947586733172 | | | |
| 3.1.318727 | KING HANG KENNETH NG | ADDRESS REDACTED | | | BTC 0.00000124754273265J<br>CEL 0.0314931167671176<br>USDC 0.54867692278B904 | | | |
| 3.1.318728 | KING HANG LEUNG | ADDRESS REDACTED | | | BTC 0.06473832485143725<br>CEL 0.783B91388528308<br>MATIC 27.1790937851422<br>PAXG 0.000315113446217902<br>USDC 1865.45341165094 | | | |
| 3.1.318729 | KING HANG TAM | ADDRESS REDACTED | | | ADA 0.00000024637681594<br>AVAX 0.00805430425321852<br>BNB 0.000000005190727992<br>BTC 0.0000000794263411J3<br>CEL 1475.60072480774<br>USDT ERC20 0.0000008919155720i3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318730 | KING HANG WONG | ADDRESS REDACTED | | | BTC 0.051600755519690<br>CEL 0.00000388431563052<br>ETH 1.872569111364<br>MCDAI 0.251056651495001<br>USDC 3038.79003071333 | | | |
| 3.1.318731 | KING HANNA | ADDRESS REDACTED | | | BTC 0.0671328499954<br>ETH 0.00113937999468424<br>USDC 0.001470585145326<br>USDT ERC20 0.00362698493360126 | BTC 0.00000000358951207<br>ETH 0.000001164137441196<br>USDC 3.76692246682374<br>USDT ERC20 1.29149085358351 | | |
| 3.1.318732 | KING HEI CHICK | ADDRESS REDACTED | | | ETH 0.040095649546485<br>ETH 0.0367877156130629<br>MATIC 1826.24008392918 | | | |
| 3.1.318733 | KING HEI FUNG | ADDRESS REDACTED | | | BTC 0.013149259723601 | ETH 1.4 | | |
| 3.1.318734 | KING HEUNG TAM | ADDRESS REDACTED | | | BNB 0.0254231446703451<br>BTC 0.00217064379901851<br>ETH 0.00283602709638396<br>USDC 5.63716645498846 | | | |
| 3.1.318735 | KING HIM FUNG | ADDRESS REDACTED | | | BTC 0.000407888320075715<br>ETH 0.00846411390329715 | | | |
| 3.1.318736 | KING HO KENNETH KWOK | ADDRESS REDACTED | | | AAVE 1.535830770775 23<br>BTC 0.00223377049253285<br>CEL 632.979175248057<br>ETH 0.30482365269790 9<br>LINK 20.5505049429448<br>MATIC 1002.16141751957<br>SNX 110.23906314463 8<br>XRP 1025.79372307155 | | | |
| 3.1.318737 | KING HO KWOK | ADDRESS REDACTED | | | BTC 0.01599029240584 12<br>CEL 0.0127209080533013<br>USDT ERC20 32.8302033132327 | | | |
| 3.1.318738 | KING HO PANG | ADDRESS REDACTED | | | BTC 0.00000128000764018 8<br>CEL 1.11983418735717<br>ETH 0.000114204137184363<br>SGB 0.7755326393385 16<br>XRP 5.23415255683314 | | | |
| 3.1.318739 | KING HUNG CHEUNG | ADDRESS REDACTED | | | ADA 0.0594104450851685<br>AVAX 0.00162760448014554<br>BNB 0.00078219763929255<br>BTC 0.00007438682694868 8<br>CEL 0.0124680265268791<br>DOT 0.00766652763986208<br>ETH 0.000273662399266783<br>USDC 0.443448810004 48 | | | |
| 3.1.318740 | KING HUNG TANG | ADDRESS REDACTED | | | BTC 0.000001015687897171<br>USDT ERC20 1.09926892840918 | | | |
| 3.1.318741 | KING HWEE TEO | ADDRESS REDACTED | | | BTC 0.03594954002434 32<br>ETH 0.42742365742 5774<br>MATIC 79.2397258591132<br>USDC 0.47660094003236 8 | | | |
| 3.1.318742 | KING HYPHY | ADDRESS REDACTED | | | BTC 0.0000417029025283 96<br>CEL 0.10933038037908 | | | |
| 3.1.318743 | KING IAN FONG | ADDRESS REDACTED | | | ADA 403.098342338005<br>BAT 96.121127369379<br>BTC 0.0197276088542405<br>CEL 51.8031773317856<br>DOT 14.476411584808 4<br>ETH 1.23186182432897<br>LINK 20.7251929514079<br>MATIC 188.989968350043<br>UNI 4.50965702926576<br>XRP 165.304842946 87 | | | |
| 3.1.318744 | KING JOHNNY SUNG | ADDRESS REDACTED | | | BTC 0.103039897606084<br>CEL 38.0670565467735<br>ETH 2.0242156167664 2<br>LUNC 0.000000781437199125<br>PAXG 3.52376284474433<br>USDC 49403.9184259331 | | | |
| 3.1.318745 | KING JOSEPH PENSON II | ADDRESS REDACTED | | | AVAX 1.97515445134205 | | | |
| 3.1.318746 | KING JUAN SIEW | ADDRESS REDACTED | | | BTC 0.206675335411549 | | | |
| 3.1.318747 | KING KELVIN | ADDRESS REDACTED | | | BTC 0.000001485806273459<br>USDT ERC20 0.34955827230500 9 | | | |
| 3.1.318748 | KING KEUNG WU | ADDRESS REDACTED | | | AVAX 0.000053414077436664<br>BCH 0.13968978<br>BNB 1.10232790686276<br>BTC 0.0609518632567399<br>CEL 21.995547548281<br>MCDAI 30.3734818267666<br>USDC 2184.31905931466<br>USDT ERC20 276.755770819133 | | | |
| 3.1.318749 | KING KEW | ADDRESS REDACTED | | | BNB 0.0000793<br>BTC 0.0000009852674864 1<br>BUSD 0.00727142933455433<br>CEL 13.5678136325566<br>USDC 0.003119 | | | |
| 3.1.318750 | KING KEW | ADDRESS REDACTED | | | CEL 1.2694550098105 | | | |
| 3.1.318751 | KING KIN WONG | ADDRESS REDACTED | | | BTC 0.00551754014106755<br>CEL 890.058653499252<br>USDC 5000 | | | |
| 3.1.318752 | KING KING | ADDRESS REDACTED | | | USDC 5000 | | | |
| 3.1.318753 | KING KONG CHUNG | ADDRESS REDACTED | | | BTC 0.00056161369977603<br>BTC 0.0449831<br>CEL 705.197442204706<br>USDC 655.548702477836 | | | |
| 3.1.318754 | KING KONG NG | ADDRESS REDACTED | | | CEL 18.3203872929557<br>ETH 0.000665851162949525<br>MCDAI 30<br>SNX 4.16704210074709<br>USDT ERC20 71.8486349916281 | | | |
| 3.1.318755 | KING LAI LEE | ADDRESS REDACTED | | | BTC 0.000000025740285405<br>CEL 1.04978151781490 8<br>ETH 0.00013922225900026 | | | |
| 3.1.318756 | KING LAM | ADDRESS REDACTED | | | BTC 0.000023653782363686<br>CEL 28.9577214900747<br>ETH 0.00001434895023065 9<br>USDC 0.04835285978197 56<br>USDT ERC20 0.15673139075922 7 | | | |
| 3.1.318757 | KING LAY | ADDRESS REDACTED | | | BTC 0.05918825733382 98 | | | |
| 3.1.318758 | KING LONG KWAN | ADDRESS REDACTED | | | BTC 0.000106083807979605<br>CEL 0.089189703844275 | | | |
| 3.1.318759 | KING LUN NG | ADDRESS REDACTED | | | BTC 0.00000000690235664 3<br>CEL 0.000218777791799438<br>ETH 0.0000000000000226172 | | | |
| 3.1.318760 | KING LUN WONG | ADDRESS REDACTED | | | BTC 0.00281569987703327<br>USDC 677.68309171363 | | | |
| 3.1.318761 | KING LUNG WONG | ADDRESS REDACTED | | | ADA 0.2105708121359 36<br>BNB 0.0011359647823991<br>BTC 0.00000000192112873 66<br>CEL 2.06971979059744<br>USDT ERC20 3.65873237218539 | | | |
| 3.1.318762 | KING LUNG WONG | ADDRESS REDACTED | | | BTC 0.00000000273936107 6<br>CEL 0.154108850873742<br>USDC 0.000000082532 78 | | | |
| 3.1.318763 | KING MAN KWAN | ADDRESS REDACTED | | | BTC 0.000000809027869366<br>USDT ERC20 0.48018909963080 4 | | | |
| 3.1.318764 | KING MEI LAU | ADDRESS REDACTED | | | LTC 0.00181538538614193 | | | |
| 3.1.318765 | KING NGH CHAU | ADDRESS REDACTED | | | BTC 0.00118811307643128<br>CEL 51.9627097272878<br>USDC 1288 | | | |
| 3.1.318766 | KING ONG KONG | ADDRESS REDACTED | | | AAVE 0.000378465436618 59<br>BTC 0.000000363590556104<br>CEL 0.0849211133966026<br>COMP 0.00001795143203209 3<br>ETH 0.000016089647729 56<br>LINK 0.00003336489327301 1<br>MATIC 0.0019309978241 29<br>USDT ERC20 0.0277042708458103 | | | |
| 3.1.318767 | KING PETER | ADDRESS REDACTED | | | BTC 0.00128221566867547<br>USDT ERC20 2.30269332650 44 | | | |
| 3.1.318768 | KING PETER | ADDRESS REDACTED | | | BTC 0.000003304871325 41<br>PAX 0.808865898691997 | | | |
| 3.1.318769 | KING PETER | ADDRESS REDACTED | | | BTC 0.0012646068289546 6<br>PAX 0.054971585884507<br>USDC 0.251149535829001 | | | |
| 3.1.318770 | KING SAGUM | ADDRESS REDACTED | | | ETH 0.000112674814897184 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318771 | KING SAN WAI | ADDRESS REDACTED | | | BTC 0.0000954913079697676<br>CEL 0.00920498555780649<br>ETH 0.00046233692079695<br>SOL 20.1308465095368<br>USDC 0.00794189063617827<br>USDT ERC20 7.4613345892654S | | | |
| 3.1.318772 | KING SANG TERRY LEUNG | ADDRESS REDACTED | | | BTC 0.00000933434707238<br>ETH 0.0184478708903855<br>MATIC 10.8691551006596 | | | |
| 3.1.318773 | KING SHAQ | ADDRESS REDACTED | | | CEL 1.06829673858122 | | | |
| 3.1.318774 | KING SING YEUNG | ADDRESS REDACTED | | | BTC 0.00174342791958513<br>CEL 47.0095622213963 | | | |
| 3.1.318775 | KING SOSIBO | ADDRESS REDACTED | | | USDC 644.49 | | | |
| 3.1.318776 | KING SOW | ADDRESS REDACTED | | | CEL 3.09156083598614<br>BTC 0.0000000321108116401<br>CEL 1.07005742894446<br>ETH 0.000781891190501225<br>USDC 0.4558884601344406<br>USDT ERC20 0.235153744113405 | | | |
| 3.1.318777 | KING SRISURI | ADDRESS REDACTED | | | BTC 3.2404300124999E-07 | | | |
| 3.1.318778 | KING STARR MOON | ADDRESS REDACTED | | Yes | BTC 0.10767371446463<br>CEL 131.393352087204<br>DOT 0.34511413860522G<br>ETH 25.1604505236753<br>LINK 0.0728766907779003<br>LUNC 0.076275964605182B<br>MATIC 31.9567.041287091A<br>USDC 53897.7752816906 | BTC 1.00077838<br>ETH 0.00000044116420537G<br>LUNC 137.292050921717<br>USDC 49893.64 | | BTC 2.01765829587921 |
| 3.1.318779 | KING STRATFORD | ADDRESS REDACTED | | | BTC 0.0109615068464499<br>MATIC 120.261633989528<br>SOL 1.19423630176267<br>XLM 144.471509697774<br>ZEC 1.09970154149582 | | | |
| 3.1.318780 | KING SUIM TSANG | ADDRESS REDACTED | | | MATIC 0.00323307568520879 | | | |
| 3.1.318781 | KING SUM WONG | ADDRESS REDACTED | | | BTC 0.00000250854762490B<br>DOT 0.033744260763246B | | | |
| 3.1.318782 | KING SUN LO | ADDRESS REDACTED | | | ADA 2.31283496233893<br>BTC 0.61436553063239A<br>CEL 1670.79940514407<br>ETH 31.447492521781<br>MATIC 311.872439135656 | | | |
| 3.1.318783 | KING TABRIZI | ADDRESS REDACTED | | | ADA 380.026868695652<br>BNB 0.38155966<br>BTC 0.10036244330389G<br>CEL 207.578389373483<br>DOT 21.024816339<br>ETH 1.58835378700849<br>LTC 2.3711832<br>LUNC 19.9855838945793<br>MATIC 338.3749531<br>USDC 218.886443<br>XRP 364.684396 | | | |
| 3.1.318784 | KING TAI CHEUNG | ADDRESS REDACTED | | | BTC 0.00247063441959759<br>CEL 6.8371717625814<br>USDC 6509.60666161687 | | | |
| 3.1.318785 | KING TAM | ADDRESS REDACTED | | | USDC 1523.13251582918 | BTC 0.00123396016745595 | | |
| 3.1.318786 | KING TAM | ADDRESS REDACTED | | | BTC 0.00610551410971631<br>MCD4I 40.9465153593169 | | | |
| 3.1.318787 | KING TAN | ADDRESS REDACTED | | Yes | ADA 0.15220511215569<br>BTC 0.06753470443116444<br>ETH 3.5634394891819<br>USDC 0.273733117425866 | ADA 4743.55160094005<br>USDC 242.178069312976 | | ADA 56394.4378920322 |
| 3.1.318788 | KING TAT WONG | ADDRESS REDACTED | | | ADA 999<br>BTC 0.00128132848136948<br>CEL 10.248396876596I | | | |
| 3.1.318789 | KING TECH | ADDRESS REDACTED | | | CEL 0.00177103163569563<br>ETH 0.00216169945846153 | | | |
| 3.1.318790 | KING TIN CHAN | ADDRESS REDACTED | | | BTC 0.000000025631920674<br>CEL 2.34950344862521 | | | |
| 3.1.318791 | KING TING SIT | ADDRESS REDACTED | | | CEL 1.10021586953723<br>USDC 2810.64374465284<br>USDT ERC20 1044.38333228058 | | | |
| 3.1.318792 | KING TO LUN | ADDRESS REDACTED | | | BTC 0.000886370052160245<br>CEL 31.407542616201E<br>USDT ERC20 0.000000584570690477 | | | |
| 3.1.318793 | KING TSZ CHAN | ADDRESS REDACTED | | | BTC 0.00000065744842003<br>CEL 1.06814470561399<br>USDC 0.235267176876593 | | | |
| 3.1.318794 | KING TUNG HO | ADDRESS REDACTED | | | BTC 0.000174421657174675<br>CEL 2.01755659489B3<br>USDT ERC20 6.37186647877999E-07 | | | |
| 3.1.318795 | KING WAH CHAN | ADDRESS REDACTED | | | BTC 0.00284035580517133<br>ETH 0.0003073859896746B7<br>GUSD 0.565311630354467 | | | |
| 3.1.318796 | KING WAI KENNETH HUNG | ADDRESS REDACTED | | | ADA 0.002244406795100537<br>BNB 0.00000000834429869<br>BTC 0.0000000700510116G<br>CEL 0.0162002245001S12<br>DOT 0.000374097643119543<br>MATIC 0.0000000013407128G<br>XRP 0.00000012674326541S | | | |
| 3.1.318797 | KING WING CHEUNG | ADDRESS REDACTED | | | BTC 0.0042244842235871<br>CEL 12.9163414534424<br>THXD 2.009197589439A<br>USDT ERC20 0.000000643047788933 | | | |
| 3.1.318798 | KING WO LEUNG | ADDRESS REDACTED | | | ETH 0.00782518741000416 | | | |
| 3.1.318799 | KING WONG | ADDRESS REDACTED | | | BTC 0.05555723190596I29<br>ETH 0.003571751690716T6<br>MATIC 801.807558938811 | ETH 2.66449221586579 | | |
| 3.1.318800 | KING WONG NORMAN AU | ADDRESS REDACTED | | | BTC 0.2020183467853I94<br>CEL 0.5078508262933162<br>ETH 2.049707630651147<br>USDC 15 | | | |
| 3.1.318801 | KING WUN LI | ADDRESS REDACTED | | | CEL 17.5005753712I66 | | | |
| 3.1.318802 | KING YAN FUNG | ADDRESS REDACTED | | | BNB 7.17940049209059<br>BTC 0.000010175308424I47<br>CEL 54.5237212111487<br>USDT ERC20 2629.85920650734 | | | |
| 3.1.318803 | KING YAN WONG | ADDRESS REDACTED | | | BTC 0.0000524863783697S7<br>USDC 0.0214684509632461<br>USDT ERC20 0.00199037988011327 | | | |
| 3.1.318804 | KING YAN YEUNG | ADDRESS REDACTED | | | BTC 0.001301766682974S6<br>ETH 1.00929235917057 | | | |
| 3.1.318805 | KING YAT LAU | ADDRESS REDACTED | | | BTC 0.010200462247687 | | | |
| 3.1.318806 | KING YEE LO | ADDRESS REDACTED | | | BTC 0.15665493199352<br>CEL 0.46065921667389<br>GUSD 6127.92822714371<br>USDT ERC20 0.000003754344983936 | BTC 0.00045188469297056I | | |
| 3.1.318807 | KING YEUNG CHEUNG | ADDRESS REDACTED | | | BNB 0.01606836166905086<br>BTC 0.0000033111585411I41<br>CEL 0.0153545815890I38<br>USDC 0.003072986770292906<br>USDC 133.9691985088B9 | | | |
| 3.1.318808 | KING YEUNG CHEUNG | ADDRESS REDACTED | | | BNB 0.000000415209470498<br>BTC 0.00000871061375385I4<br>CEL 404.90016446805I4<br>LTC 0.00051988611015355<br>MATIC 2.43485623752817<br>USDC 0.0000000729994180T03 | | | |
| 3.1.318809 | KING YIN CHONG | ADDRESS REDACTED | | | CEL 0.0163829421318433<br>ETH 0.000000015209562065 | | | |
| 3.1.318810 | KING YIN LAM | ADDRESS REDACTED | | | AVAX 0.20754631506734 | | | |
| 3.1.318811 | KING YIN NG | ADDRESS REDACTED | | | BTC 0.01283139922620B7<br>CEL 1.11806330705279<br>ETH 0.163520617898525<br>MATIC 15.5510523840141 | | | |
| 3.1.318812 | KING YIN YEUNG | ADDRESS REDACTED | | | CEL 0.71017344051643I<br>MCD4I 30<br>USDT ERC20 85 | | | |
| 3.1.318813 | KING YU YAN | ADDRESS REDACTED | | | CEL 15.3314618327286<br>MATIC 315.071804664 | | | |
| 3.1.318814 | KING YUI KWAN | ADDRESS REDACTED | | | BTC 0.00000090301982387S<br>CEL 10.238032569531<br>USDC 2265.0140971603 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318815 | KINGA CELARY | ADDRESS REDACTED | | | BTC 0.0167491649839182<br>CEL 7.9966385918079<br>ETH 0.298170047568692<br>USDC 733.274049823519<br>USDT ERC20 1297.05239685884 | | | |
| 3.1.318816 | KINGA CSISZER | ADDRESS REDACTED | | | AAVE 0.451201304304145<br>BTC 0.0000241705415734<br>CEL 25.1112091602581<br>COMP 0.254279639984198<br>ETH 0.000419415423630 48<br>LINK 8.3102105960383<br>LTC 0.0000472688999 65114<br>SNX 21.0320281145843<br>UNI 4.13879334714278<br>USDT ERC20 0.40233464 6864812<br>XRP 0.0112539158144463<br>ZRX 106.87372848297 4 | | | |
| 3.1.318817 | KINGA DÉNIS | ADDRESS REDACTED | | | BCH 0.0016436619189792<br>BTC 0.0000027447054672 48<br>CEL 2.2466049259143 4<br>COMP 0.0001963135170 46586<br>ETH 0.0091308202230 4709<br>LTC 0.160923963800 93 | | | |
| 3.1.318818 | KINGA EWELINA WOZNIAK | ADDRESS REDACTED | | | DASH 7.126879525494 36 | | | |
| 3.1.318819 | KINGA FIJEWSKA | ADDRESS REDACTED | | | BTC 0.0046329144928156 3 | | | |
| 3.1.318820 | KINGA FLORCZYK | ADDRESS REDACTED | | | CEL 1.793494008746 88<br>BTC 0.0000004910272136 08<br>USDT ERC20 0.2165728 3196782 | | | |
| 3.1.318821 | KINGA GLAPA | ADDRESS REDACTED | | | ADA 0.0879155948933885<br>BTC 0.0042103884901758 7<br>CEL 59.8721862926281<br>DOT 14.62296039108 01<br>LTC 12.350528476985 1 | | | |
| 3.1.318822 | KINGA GOŹDZIK | ADDRESS REDACTED | | | ADA 0.126829631717374<br>BTC 0.0009774597775301 55<br>CEL 0.7377113164756 57 | | | |
| 3.1.318823 | KINGA GRZESIK | ADDRESS REDACTED | | | BTC 0.0010150635429777 79<br>CEL 0.1345751839767 09 | | | |
| 3.1.318824 | KINGA IWONA ROBAK | ADDRESS REDACTED | | | BTC 0.0000000001708117 9 | | | |
| 3.1.318825 | KINGA KAPAŁKA | ADDRESS REDACTED | | | USDC 2534.3303037489 | | | |
| 3.1.318826 | KINGA KAPUSCINSKA | ADDRESS REDACTED | | | BNB 1.43515885002217<br>BTC 0.0008840834030359 05<br>CEL 0.7665231334161 01 | | | |
| 3.1.318827 | KINGA KORSKA | ADDRESS REDACTED | | | BTC 0.0238567434934 67<br>USDT ERC20 0.2409731 05872150 | | | |
| 3.1.318828 | KINGA KOWALEWSKA | ADDRESS REDACTED | | | BTC 0.000000003184146433<br>USDC 0.518296658949 426 | | | |
| 3.1.318829 | KINGA LECZNAR | ADDRESS REDACTED | | | BTC 0.0010567147035238 3<br>CEL 0.4420566481418 87 | | | |
| 3.1.318830 | KINGA LEWANDOWSKA | ADDRESS REDACTED | | | BTC 0.0000007803702139 63<br>KLM 0.46788037618627 6 | | | |
| 3.1.318831 | KINGA MACIEJEWSKA | ADDRESS REDACTED | | | BTC 0.0019598611376240 1<br>CEL 3.0702271809731 | | | |
| 3.1.318832 | KINGA MADEJ | ADDRESS REDACTED | | | BTC 0.0017106840027844<br>USDC 401.027384744123 | | | |
| 3.1.318833 | KINGA MONOSTORI | ADDRESS REDACTED | | | BNB 0.00204727669848026<br>BTC 0.0001166183764954 3<br>DASH 0.0026409630063257<br>ETH 0.0015005490040961<br>XRP 0.228495298156927 | | | |
| 3.1.318834 | KINGA ORACZ | ADDRESS REDACTED | | | ETH 0.00681824922499928<br>LINK 0.12087189191286 7 | | | |
| 3.1.318835 | KINGA PLICH | ADDRESS REDACTED | | | BTC 3.60105173875299E-06<br>ETH 0.000364607474190091 | | | |
| 3.1.318836 | KINGA POLUBICKA | ADDRESS REDACTED | | | BTC 0.0000000090804238834<br>CEL 3.57914678510799 | | | |
| 3.1.318837 | KINGA SZANDOR | ADDRESS REDACTED | | | BTC 0.00231857970119 95<br>CEL 0.391263304521484 | | | |
| 3.1.318838 | KINGA SZTORC | ADDRESS REDACTED | | | AAVE 25.2921437943221<br>CEL 5.12013770006857<br>KNC 34.2835869784 71<br>MANA 0.079246877688 9672<br>MATIC 10867.020807 1732<br>MCDAI 40.30146350288 99<br>UMA 70.497 | | | |
| 3.1.318839 | KINGA TÜNDE KRUPPA | ADDRESS REDACTED | | | BTC 0.0000860530192828 7 | | | |
| 3.1.318840 | KINGA WOJDAK | ADDRESS REDACTED | | | GUSD 393.071203146634 | | | |
| 3.1.318841 | KINGAL VIRSHNI | ADDRESS REDACTED | | | ADA 10.1007503413339<br>BTC 0.0000000002276849653<br>COMP 0.00348410228191857<br>USDC 0.0000000073055044507<br>ZRX 2.04321449483256 | | | |
| 3.1.318842 | KINGDOM TRUST | ADDRESS REDACTED | | | BCH 0.00008552578172 6261<br>BTC 0.0013287081879 1405<br>SGB 154.27744756546 6<br>XRP 0.403535118759 72 | | | |
| 3.1.318843 | KING-HENG LAI | ADDRESS REDACTED | | | BTC 0.0166467984848055 | | | |
| 3.1.318844 | KINGLEY MATTHEW | ADDRESS REDACTED | | | BTC 0.00000134073356901 6 | | | |
| 3.1.318845 | KINGMANUS ERASMUS | ADDRESS REDACTED | | | USDT ERC20 0.56452875723391 | | | |
| 3.1.318846 | KINGO ALVOZ | ADDRESS REDACTED | | | CEL 1.12380126141327 | | | |
| 3.1.318847 | KINGSFORD LOMUTOPA | ADDRESS REDACTED | | | MCDAI 30.9737284375187<br>DOT 69.2203292097171 | | | |
| 3.1.318848 | KINGSHUK DAS | ADDRESS REDACTED | | | USDC 9165 | | | |
| 3.1.318849 | KINGSLEY ACKAH | ADDRESS REDACTED | | | CEL 0.00158919255 48324<br>XRP 0.000000406765517266 | | | |
| 3.1.318850 | KINGSLEY AKANO | ADDRESS REDACTED | | | CEL 23.72454980702 86<br>ETH 0.04324815<br>USDC 0.0000012232054307418 | | | |
| 3.1.318851 | KINGSLEY ANDERSON | ADDRESS REDACTED | | | ADA 464.788583<br>BTC 0.000000008576697772<br>CEL 14.4742418164138<br>DOT 8.86107188896125<br>XRP 99.406524536131 | | | |
| 3.1.318852 | KINGSLEY ASHIBUOGWU | ADDRESS REDACTED | | | AAVE 6.62806004077749<br>BTC 0.0175381868920147<br>CEL 0.0145246373302761<br>DOT 20.0971094245605<br>ETH 0.0987754527606649<br>LTC 3.39910345419414<br>SNX 68.5150814780426<br>XRP 260.0973894 3879 | | | |
| 3.1.318853 | KINGSLEY AYODELI PETER | ADDRESS REDACTED | | | AVAX 46.9751725433854<br>BTC 0.0013628062907138 3<br>CEL 24.2815733736057<br>LUNC 14.1961 | | | |
| 3.1.318854 | KINGSLEY BENWARI | ADDRESS REDACTED | | | BTC 0.0000049634042535 6 | | | |
| 3.1.318855 | KINGSLEY BLIANSON | ADDRESS REDACTED | | | CEL 33.8240347063478 | | | |
| 3.1.318856 | KINGSLEY BOUNS | ADDRESS REDACTED | | | BTC 0.0022732 5<br>CEL 0.1457457305 47748<br>AAVE 2.18259949699337<br>BTC 0.0026234142579810 3<br>ETH 0.540078190371378<br>LINK 11.1794185476937<br>LUNC 10.252307696625 2<br>MATIC 653.464971102227<br>USDT ERC20 0.5061405 17832263 | | | |
| 3.1.318857 | KINGSLEY BOWEN | ADDRESS REDACTED | | | BTC 0.0000127809483843 74<br>DOT 0.119593356353279 | | | |
| 3.1.318858 | KINGSLEY CASTILLO | ADDRESS REDACTED | | | ETH 0.0004818379864265 8<br>BTC 0.0227524485 49898<br>DOGE 304.8150376442 35 | | | |
| 3.1.318859 | KINGSLEY DAVIS | ADDRESS REDACTED | | | ETH 0.35085192779765 5<br>EOS 256.21065 75044 | | | |
| 3.1.318860 | KINGSLEY DSOUZA | ADDRESS REDACTED | | | ETH 1.29845461088796<br>ETH 0.0000005971583925352 | | | |
| 3.1.318861 | KINGSLEY EKE | ADDRESS REDACTED | | | BTC 0.025825763705733 2 | | | |
| 3.1.318862 | KINGSLEY ELIBE | ADDRESS REDACTED | | | CEL 0.72350612955688 | | | |
| 3.1.318863 | KINGSLEY ESIMAKPO | ADDRESS REDACTED | | | CEL 1.07011335955724 | | | |
| 3.1.318864 | KINGSLEY EZHHE | ADDRESS REDACTED | | | BTC 0.001018828866539<br>CEL 59.8119837068854<br>EOS 21.9<br>SGB 104.532520829<br>XRP 0.000000391799677182 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318865 | KINGSLEY IRONDI | ADDRESS REDACTED | | | BNB 0.00014042520588007<br>BTC 0.00000023280899003<br>TUSD 0.72299331025255 | | | |
| 3.1.318866 | KINGSLEY LAW | ADDRESS REDACTED | | | CEL 54.25008429994S<br>USDT ERC20 1.83341431623931 | | | |
| 3.1.318867 | KINGSLEY LYEW | ADDRESS REDACTED | | | BNB 2.0222451<br>BTC 0.51033017169665B<br>CEL 129.57505915213S4<br>DOT 23.75<br>ETH 0.2279668<br>SNX 95.5239 | | | |
| 3.1.318868 | KINGSLEY MBAH | ADDRESS REDACTED | | | ETH 0.0026075893536323S | | | |
| 3.1.318869 | KINGSLEY N OKAFOR | ADDRESS REDACTED | | | BTC 0.00052072386623007S<br>CEL 1.91065247674815<br>ETH 0.00063367500S53S136<br>XRP 158.8901 | | | |
| 3.1.318870 | KINGSLEY NEBO | ADDRESS REDACTED | | | BTC 0.00027848421717S774<br>CEL 3.6416083513045<br>ETH 0.18947102164112S4 | | | |
| 3.1.318871 | KINGSLEY NGUYEN | ADDRESS REDACTED | | | BTC 0.0237909471576963<br>LTC 2.4750256258398B | | | |
| 3.1.318872 | KINGSLEY OBIANWONYI | ADDRESS REDACTED | | | BTC 0.0053624333885592<br>CEL 3.34840359052273 | | | |
| 3.1.318873 | KINGSLEY OGBONNA | ADDRESS REDACTED | | | BTC 0.00119079553233615<br>ETH 0.24717778310323Z | | | |
| 3.1.318874 | KINGSLEY OJEKERE | ADDRESS REDACTED | | | BTC 0.000001494241142308<br>CEL 3.2007047455622S<br>DOT 0.0003869933847718641 | | | |
| 3.1.318875 | KINGSLEY OLUDU | ADDRESS REDACTED | | | BTC 0.00001206794445722<br>ETH 0.000086862791941511<br>LTC 0.000057251968865331 | BTC 0.0000000030423029996<br>ETH 0.0000034140361171<br>LTC 1.299085869S0386 | | |
| 3.1.318876 | KINGSLEY ONOKALAH | ADDRESS REDACTED | | | BTC 0.1384033809D3285<br>DOT 7.64498260271108<br>EOS 1.12534375262B9<br>ETH 4.92343254586381<br>GUSD 43.380226555597<br>LINK 130.65571256Z969<br>KLM 48.388835S246921 | | | |
| 3.1.318877 | KINGSLEY SMITH | ADDRESS REDACTED | | | AAVE 0.00055066268516080B<br>BTC 0.0800119102448147<br>CEL 723.257341674188<br>ETH 0.000001467290246293<br>LINK 0.0039018445975B479<br>MATIC 0.0366633722536287<br>SNX 0.000431001679090224<br>UMA 0.029811787357180L<br>USDC 0.503220649440431 | | | |
| 3.1.318878 | KINGSLEY TAYLOR | ADDRESS REDACTED | | | BTC 1.026193780Z2003<br>CEL 180.085967944587<br>ETH 5.0010322235853 3<br>MANA 1000.01932342<br>MODN 30<br>USDC 0.004<br>XLM 0.000000075233011268 | | | |
| 3.1.318879 | KINGSLEY UCHEOMA | ADDRESS REDACTED | | | CEL 1.35865023914463 | | | |
| 3.1.318880 | KINGSLEY UDOFIA | ADDRESS REDACTED | | | ETH 0.021723619994847<br>BTC 0.00065611502930057 | | | |
| 3.1.318881 | KINGSLEY UGORJI | ADDRESS REDACTED | | | CEL 2.28214234336363<br>CEL 0.004247359074O1703 | | | |
| 3.1.318882 | KINGSLEY UKONU | ADDRESS REDACTED | | | ETH 0.00002266 | | | |
| 3.1.318883 | KINGSLEY VENTY | ADDRESS REDACTED | | | BTC 0.001404843794Z4608<br>BTC 0.00149749<br>CEL 1.83782813755S9<br>ETH 0.0105S906 | | | |
| 3.1.318884 | KINGSLEY YOUNG | ADDRESS REDACTED | | | BTC 0.0006355950S5551577 | | | |
| 3.1.318885 | KINGSLY EGBO EGBO | ADDRESS REDACTED | | | CEL 0.0419100224067795<br>ETH 0.00236274368967631 | | | |
| 3.1.318886 | KINGSLY KAMAU | ADDRESS REDACTED | | | BTC 0.0108242753925954 | | | |
| 3.1.318887 | KINGSLY TARKE | ADDRESS REDACTED | | | BTC 0.000897526625593247<br>COMP 3.20597893367492 | | | |
| 3.1.318888 | KINGSTON KINGSTON | ADDRESS REDACTED | | | BTC 0.000000000542410432<br>GUSD 0.0017834180840275 3 | | | |
| 3.1.318889 | KINGSTON MACKINLEY HILL | ADDRESS REDACTED | | | ETH 0.00149315136752 3B | | | |
| 3.1.318890 | KINGSTON MUCHENWA | ADDRESS REDACTED | | | CEL 0.022700735080Z843 | | | |
| 3.1.318891 | KINGSTON WONG | ADDRESS REDACTED | | | CEL 4.6720063808616 7 | | | |
| 3.1.318892 | KINGTIN CHEUNG | ADDRESS REDACTED | | | BTC 0.00000385645875642 3<br>CEL 65.0665663554972<br>USDC 1.483048302S1438 | | | |
| 3.1.318893 | KING-YI CHAN | ADDRESS REDACTED | | | BTC 0.0147371809288976<br>ETH 0.034767057387571S | | | |
| 3.1.318894 | KINHEI IP | ADDRESS REDACTED | | | BTC 0.00000017749264778<br>CEL 0.0008478248161640L<br>MCDA1 0.012938294042763 6 | | | |
| 3.1.318895 | KIN-HO LAM | ADDRESS REDACTED | | | BTC 0.00000229472630047 | BTC 0.00000088 | | |
| 3.1.318896 | KINMAN PHUNTIRA | ADDRESS REDACTED | | | BTC 0.000000164163965038<br>CEL 0.000767319733044094<br>USDC 0.0721660991878902 | | | |
| 3.1.318897 | KINJAL PATEL | ADDRESS REDACTED | | | BTC 0.0009241010509D0807 | | | |
| 3.1.318898 | KINJAL PATEL | ADDRESS REDACTED | | | ADA 6347.08581480092<br>BTC 1.10238848570056<br>ETH 0.420792708420649<br>MATIC 92.49352893895B<br>USDC 0.018890380905685S | | | |
| 3.1.318899 | KINJAL SHAH | ADDRESS REDACTED | | | CEL 0.020082794117890 3 | | | |
| 3.1.318900 | KINLEY TSHERING | ADDRESS REDACTED | | | BTC 0.0001304231507982<br>CEL 3.305691313678B | | | |
| 3.1.318901 | KINLOCH MAGOWAN | ADDRESS REDACTED | | | AAVE 10.9266152230632<br>BAT 4024.65957882924<br>BTC 0.206633350409117<br>CEL 49.297393815475<br>COMP 0.001158965262869641<br>ETH 11.0861815824429<br>MATIC 7552.46300342743<br>PAX 15.269942519707B<br>SNX 107.293628401629<br>USDT ERC20 17.1466450771791 | | | |
| 3.1.318902 | KINMAN TAM | ADDRESS REDACTED | | | BTC 0.000000046343094691<br>ETH 0.000001196979420598 | BTC 0.000000034200994 7B | | |
| 3.1.318903 | KINN JIMMY | ADDRESS REDACTED | | | ADA 0.17895619700825<br>BNB 0.00002335742642606 7<br>BTC 6.7750148799998E-09<br>CEL 10.4146972230895<br>DOT 0.00228917212791747<br>LTC 0.00000000400824275 4<br>MATIC 0.228135172391149 | | | |
| 3.1.318904 | KINNEAR WONG | ADDRESS REDACTED | | | ADA 214.34052663172 7<br>BTC 0.000954901030394539 | | | |
| 3.1.318905 | KINNERA BEZAWADA | ADDRESS REDACTED | | | USDC 0.9130255382796 6 | | | |
| 3.1.318906 | KINNEY BUSINESS | ADDRESS REDACTED | | | AAVE 10.1512586613435<br>ADA 388.93265759250 7<br>AVAX 18.10826492145 7Z<br>BTC 0.2543786753205 95<br>DOGE 199.033609450679<br>ETH 3.625872659744 15<br>LINK 9.57780487468373<br>MATIC 830.022148625229<br>SGB 464.115976682856<br>SNX 0.2485544499668 74<br>UNI 1.00745366466 25<br>XLM 2701.0993250539L | BTC 0.00000046 | | |
| 3.1.318907 | KINNON HURST | ADDRESS REDACTED | | | CEL 0.06440158611134S2<br>XRP 336.238486529864 | | | |
| 3.1.318908 | KINO HODGES | ADDRESS REDACTED | | | USDC 25.8553948881191 | | | |
| 3.1.318909 | KINO YU | ADDRESS REDACTED | | | AAVE 0.187902353848347<br>AVAX 1.01950843785777<br>BAT 277.677650970833<br>BSV 0.15697217671711S<br>BTC 0.2893832707591S4<br>COMP 0.260584494251338<br>EOS 24.8232438180107<br>ETH 2.23890587721369<br>MANA 73.735189059485 3<br>MATIC 773.522607857745<br>SNX 7.02938643339438 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318910 | KINSEY KINDT | ADDRESS REDACTED | | | CEL 1.1244417983627<br>TCAD 61.5.548799326014<br>USDC 2.6872442002077 | | | |
| 3.1.318911 | KINSEY OLLIS | ADDRESS REDACTED | | | BTC 7.565991506099999E-08 | | | |
| 3.1.318912 | KINSEY VANGEUNDER | ADDRESS REDACTED | | | AAVE 0.00151480471039672<br>BCH 0.00188990713965523<br>BTC 0.0000071987651251<br>LINK 0.0746046242058545<br>XLM 0.0088587328267604 | | | |
| 3.1.318913 | KINSHUK AGRAWAL | ADDRESS REDACTED | | | ADA 109.25415834743C<br>DOT 15.673254046C159<br>ETH 0.261676311596418<br>LINK 19.97546376887A2 | | | |
| 3.1.318914 | KINSHUK CHHABRA | ADDRESS REDACTED | | | BTC 0.00109107270024017<br>XRP 942.680773959949 | | | |
| 3.1.318915 | KINSLEY KEARL | ADDRESS REDACTED | | | BTC 0.09614035964923731<br>CEL 1.1511689275389B<br>ETH 2.91040031766031<br>LTC 3.5540366127989G<br>MCDAI 7.10576777628975<br>SGB 111.029160356025<br>USDC 0.000003582309584903<br>XLM 105.546132818766<br>XRP 726.284957749435<br>ZRX 460.931763115266 | | | |
| 3.1.318916 | KINSLY FRIMPONG | ADDRESS REDACTED | | | BTC 0.00019476548139930G<br>CEL 0.636918270079448<br>USDC 0.322020560857335 | | | |
| 3.1.318917 | KINSON CHEUNG | ADDRESS REDACTED | | | BTC 0.0006766846289875376<br>CEL 2153.08833342815 | | | |
| 3.1.318918 | KINTE SEAY | ADDRESS REDACTED | | | BTC 0.0000037721328794Z<br>ETH 0.0000166498503959 | | | |
| 3.1.318919 | KINTZ SACHA | ADDRESS REDACTED | | | CEL 0.08863634627092B9<br>COMP 0.00002935<br>USDC 0.008582<br>XLM 0.3475283 | | | |
| 3.1.318920 | KINUBO LLC | COASTAL HWY, LEWES, DELAWARE 19958 | | | ADA 1.48501669009095<br>BTC 0.966357775546973<br>GUSD 10806.1723777345<br>USDC 36546.8786075949 | | | |
| 3.1.318921 | KINYANJUI NJUGUNA | ADDRESS REDACTED | | | BTC 0.0000000718276137G<br>CEL 4.1596650176688S | | | |
| 3.1.318922 | KINZELL VANGALIX DOWNING | ADDRESS REDACTED | | | BTC 0.002016677639034B4 | | | |
| 3.1.318923 | KIOK KIM | ADDRESS REDACTED | | | BTC 3.0942562331008C4 | XRP 15000 | | |
| 3.1.318924 | KIOK SIN LOW | ADDRESS REDACTED | | | ETH 10.6915566710631 | | | |
| 3.1.318925 | KIOMARS KIANIPOUR | ADDRESS REDACTED | | | BTC 0.0000000374118D3141<br>USDC 1.043220364951S6 | | | |
| 3.1.318926 | KION COOK | ADDRESS REDACTED | | | AAVE 1.3544717167608J<br>BCH 0.000000003021769846B<br>BTC 0.00000000909794719J<br>CEL 0.27081906034G1<br>COMP 0.044715225880036<br>DOT 0.0277150002527697<br>MATIC 0.767866356139472<br>OMG 0.00297411667067094<br>SNX 25.365128858508J<br>SUSHI 59.0434471012719<br>ZRX 216.300445506831 | | | |
| | | | | | AVAX 2.55405431263869<br>BTC 0.0012033553225257<br>DOT 29.801489464747F<br>ETH 0.00541197060230679<br>ETH 0.000447840217634448<br>MATIC 235.693615685675<br>SOL 2.483369245735G3 | ETC 10.5773193078D313 | | |
| 3.1.318927 | KION ZOLFAGHARY | ADDRESS REDACTED | | | BTC 0.000008771133286775<br>CEL 0.816171186688462<br>ETH 0.000425602001876398<br>USDC 0.0271506491598802 | | | |
| 3.1.318928 | KIONA AITAMAI | ADDRESS REDACTED | | | XRP 0.01079600687642Z3 | | | |
| 3.1.318929 | KIONA CLARK | ADDRESS REDACTED | | | MATIC 0.437867489143289 | | | |
| 3.1.318930 | KIONA MARIE CAMPBELL | ADDRESS REDACTED | | | LTC 0.000029810872881488 | | | |
| 3.1.318931 | KIONG QI HOU | ADDRESS REDACTED | | | CEL 0.00110963399600967<br>XRP 0.947215 | | | |
| 3.1.318932 | KIONG TEO | ADDRESS REDACTED | | | ADA 421.447786959796<br>BCH 0.0000000005525372726<br>BNB 3.049333906Z257<br>BTC 2.40258019636273<br>CEL 4406.85439036703<br>COMP 0.16257753829087B<br>DASH 0.000000059390362343<br>ETH 65.700715534142G<br>LINK 0.0182757258829065<br>LTC 0.00000000074641467B<br>MANA 992.600363636J7<br>MATIC 5724.47442175J3<br>USDC 24977.3286280791<br>XRP 10229.704658806<br>ZEC 12.016105182159B6 | | | |
| 3.1.318933 | KIONG TIU SIANG | ADDRESS REDACTED | | | ADA 1288.40869533526<br>BTC 0.0910809532458473<br>USDC 1.127046446Z022 | | | |
| 3.1.318934 | KIONIE MAJCEN-DARGIS | ADDRESS REDACTED | | | XRP 0.300817926581173<br>BTC 0.0151313740386852<br>CEL 19.0860290640024<br>ETH 0.029779834660613J | | | |
| 3.1.318935 | KIOLDI CILIAN | ADDRESS REDACTED | | | XRP 21.39172367839 | | | |
| 3.1.318936 | KIP CANYON | ADDRESS REDACTED | | | BTC 0.00048182427060473G<br>ETH 5.2291792583913S<br>LTC 32.402361508963<br>USDC 3.82263326095848 | | BTC 1.02339840287572 | |
| 3.1.318937 | KIP DOYLE | ADDRESS REDACTED | | | AAVE 7.12736710696932<br>ADA 548.237483016108<br>BAT 43.86.8353724926B<br>BCH 0.0032945659195259<br>BTC 3.54973361148272<br>CEL 7284.82699984965<br>COMP 8.13089097529783<br>DASH 16.119976769755<br>EOS 0.0820182947759679<br>ETC 0.0529733222707689<br>ETH 61.055638650532<br>KNC 586.712698061998<br>LINK 1095.54803721149<br>LTC 0.0112166699575269<br>SGB 0.360246152843932<br>SNX 62.781986629687<br>UNI 0.00070552993029394<br>USDC 8618.55123419913<br>USDT ERC20 1532.15952470922<br>WAAVE 0.391620080714<br>XRP 2.76081190237157<br>ZEC 8.90794180473209<br>ZRX 6379.00430110279 | AAVE 11.10454137<br>BTC 0.00522034<br>CEL 1278.41640430589<br>ETH 3.38268601<br>SOL 14.489105592<br>USDC 1036.42942 | | |
| 3.1.318938 | KIP GUTHRIE | ADDRESS REDACTED | | | BTC 3.870536502157696-05<br>ETH 0.00298745541331765<br>LINK 0.138871132529297<br>MCDAI 392.917761927265 | | | |
| 3.1.318939 | KIP JACKSON | ADDRESS REDACTED | | | USDC 530.899651421481 | | | |
| 3.1.318940 | KIP KRAWL | ADDRESS REDACTED | | | BTC 2.02016116999990E-06<br>ETH 0.000143609532853587 | | | |
| 3.1.318941 | KIP NEUHOFF | ADDRESS REDACTED | | | ADA 39.1841952135216<br>DASH 0.10192125877015J<br>DOT 71.043863345106<br>LINK 14.209354935732J<br>MATIC 5630.62376088918 | | | |
| 3.1.318942 | KIP NIELSEN | ADDRESS REDACTED | | | BTC 0.00000007861551929<br>ETH 3.5774204326550996-06 | | | |
| 3.1.318943 | KIP ROWE | ADDRESS REDACTED | | | ETH 0.278879588586483 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318844 | KIP STRONG | ADDRESS REDACTED | | | ADA 0.1207796253689754<br>BTC 0.000001294647581477<br>CEL 0.00010018824752277<br>ETH 0.000001496246436184<br>GUSD 0.2356189069005539<br>MCDAI 0.0135811409115756<br>PAXG 0.000005681278485655<br>USDC 0.1771354999675015 | | | |
| 3.1.318845 | KIP YARNELL | ADDRESS REDACTED | | | LTC 0.0013322060051133<br>MATIC 0.2852324072963385<br>SGB 158.5180002389323<br>XLM 1.475020916191932<br>XRP 0.000000285915920535 | | | |
| 3.1.318846 | KIPA PIATKOFF | ADDRESS REDACTED | | | ADA 9133.805362486001<br>AVAX 99.2543010386021<br>BTC 0.002880669141696935<br>CEL 0.0468437908917683<br>ETH 0.0000399089777436<br>LINK 0.0532161170838441<br>USDC 0.7593323190890005 | CEL 31.1600769517098 | | |
| 3.1.318847 | KIPCHOGE SPENCER | ADDRESS REDACTED | | | BAT 1.903767861349947<br>BTC 0.001705302899579539<br>ETH 0.166309543172268 | BAT 0.00000057926056672<br>BTC 0.000000762824062717<br>ETH 0.000000047286985216 | | |
| 3.1.318848 | KIPLEE HUMPHREYS | ADDRESS REDACTED | | | BTC 0.000091830347003342 | | | |
| 3.1.318849 | KIPP CORMAN | ADDRESS REDACTED | | | BTC 0.00793342718200638 | | | |
| 3.1.318850 | KIPP DIFILIPPO | ADDRESS REDACTED | | | ADA 0.00086862517737050B<br>ETH 7.763371745451899E-06<br>USDC 0.00201967660153467 | | | |
| 3.1.318851 | KIPP VOTH | ADDRESS REDACTED | | | ADA 3055.487138637<br>BTC 0.00129910117356727<br>ETH 1.028929280426066<br>LTC 15.14329448013936<br>SOL 10.20088471033811 | | | |
| 3.1.318852 | KIPP WALLER | ADDRESS REDACTED | | | AVAX 9.003421193339661<br>MATIC 2021.974028614952<br>SOL.156.788105943915 | | | |
| 3.1.318853 | KIPRAS GAJAUSKAS | ADDRESS REDACTED | | | BTC 0.00002491494191795<br>BUSD 91.92731303811167<br>CEL 8.998131490072253<br>USDT ERC20 0.000000600607693247 | | | |
| 3.1.318854 | KIPRAS NAUGZEMYS | ADDRESS REDACTED | | | ADA 0.138389642154856<br>BNB 0.001232988161202597<br>BTC 0.000129483258562723<br>ETH 0.00502035401104294<br>USDC 0.03584077866206S4 | | | |
| 3.1.318855 | KIPTON CAWTHRA | ADDRESS REDACTED | | | ADA 225.0558755142<br>AVAX 18.92332045441l<br>BTC 0.1034325794625S7<br>ETH 1.53822121766807<br>LINK 7.403864009995139<br>LUNC 2.96337814383227<br>USDC 5451.65695367378 | | | |
| 3.1.318856 | KIPTON FORD ANDERSON | ADDRESS REDACTED | | Yes | AAVE 0.02046762789390B<br>ADA 0.005635137335460921<br>BTC 2.983805472917348<br>COMP 0.00585808704679994<br>DOT 0.00157601345793506<br>ETH 30.67033058785522<br>MATIC 5871.611133467K<br>MCDAI 0.2177804259993<br>SOL 2949.7522688161A | BTC 1.50473775810996 | | BTC 42.9674938038034<br>ETH 136.267921526602 |
| 3.1.318857 | KIRA ANTIFAVE | ADDRESS REDACTED | | | BCH 0.0053974<br>BTC 0.004560588600640873<br>CEL 93.88199471641576<br>MATIC 26.25313415821S3<br>SOL 1 | | | |
| 3.1.318858 | KIRA BANKS | ADDRESS REDACTED | | | USDC 125.088663780121 | | | |
| 3.1.318859 | KIRA BUSS | ADDRESS REDACTED | | | BTC 0.00628171346532399<br>CEL 0.148761440500471<br>ETH 1.56068393450B8<br>LUNC 2.963024938955S07 | | | |
| 3.1.318860 | KIRA CHERNYAK | ADDRESS REDACTED | | | BTC 0.00000229077893124S<br>USDT ERC20 0.41673776400741S | | | |
| 3.1.318861 | KIRA DAVIS | ADDRESS REDACTED | | | BTC 0.02516978510636T4<br>ETH 0.4114050660111146<br>USDC 0.764775567734538 | USDC 0.089778666521712B | | |
| 3.1.318862 | KIRA ELISABETH PLANKEN | ADDRESS REDACTED | | | BTC 0.091954811323821G | | | |
| 3.1.318863 | KIRA FINNEGAN | ADDRESS REDACTED | | | BTC 0.000046627333108719<br>ETH 0.0000628141467586624<br>MCDAI 31.84953776546<br>XRP 565.405381127S6 | BTC 0.0378002510173125<br>ETH 0.0576360557209312 | | |
| 3.1.318864 | KIRA HIBBERT | ADDRESS REDACTED | | | AAVE 1.02175858259588<br>ADA 71.32943745643l7<br>BTC 6.404483588221935<br>DOGE 350.6605429715J5<br>DOT 4.166685603350S7<br>ETH 2.486627469670I71<br>LTC 10.148382848725S<br>SNX 5.194320931151316<br>SOL 1.51034878286l72<br>USDC 5.80837799257131 | BTC 0.0000002<br>USDC 5019.36275890864 | | |
| 3.1.318865 | KIRA KUZNIECZOVA | ADDRESS REDACTED | | | BTC 0.00000931145271725<br>USDC 1.75315352806b | | | |
| 3.1.318866 | KIRA LUNDGREN | ADDRESS REDACTED | | | BTC 0.000179998063687626<br>MCDAI 42.356393046309J<br>USDC 17.736773006924 | | | |
| 3.1.318867 | KIRA MARKUS | ADDRESS REDACTED | | | ADA 88.37279100636l89<br>BTC 0.031325714227802J<br>ETH 0.060132048434285S | | | |
| 3.1.318868 | KIRA MASON | ADDRESS REDACTED | | | BTC 0.00000726148917257 | | | |
| 3.1.318869 | KIRA NEEDHAM | ADDRESS REDACTED | | | BTC 0.00040226422029058l<br>ETH 0.01758153038683S9 | | | |
| 3.1.318870 | KIRA NOVAYA | ADDRESS REDACTED | | | USDT ERC20 0.89933680532454l | | | |
| 3.1.318871 | KIRA PEDERSEN | ADDRESS REDACTED | | | BTC 0.0124318l<br>CEL 1138.643025491B2<br>ETH 7.69807611659232 | | | |
| 3.1.318872 | KIRA PHILIPSEN | ADDRESS REDACTED | | | CEL 0.00424748355258298 | | | |
| 3.1.318873 | KIRA ROBBINS | ADDRESS REDACTED | | | BAT 3.37495.184514985<br>BCH 0.0048777293462927B<br>BTC 0.000379856631031I49<br>COMP 0.0331646618480368<br>DASH 0.0160612551678851<br>ETH 0.0151116760460181<br>LTC 0.023187956487106<br>TUSD 43.558103753650A<br>XLM 41.81589369592677<br>ZEC 0.01591454482488Z9 | | | |
| 3.1.318874 | KIRA TEUBER | ADDRESS REDACTED | | | BTC 0.00688311140230722<br>CEL 0.054235913320924Z<br>DOT 3.06527836477717S<br>ETH 0.0721273831483882<br>MATIC 76.61556425166A3<br>PAXG 0.4284527641750918 | | | |
| 3.1.318875 | KIRA VINIKAS | ADDRESS REDACTED | | | ADA 258.520353666236 | | | |
| 3.1.318876 | KIRA WOLAK | ADDRESS REDACTED | | | BTC 0.112790978290719<br>MCDAI 31.808868948725<br>USDC 2157.10956514192 | | | |
| 3.1.318877 | KIRA YOUNG | ADDRESS REDACTED | | | BTC 0.00241302312385416<br>CEL 0.7337220676626J24<br>ETH 0.0724435217848125 | | | |
| 3.1.318878 | KIRALY TSANG | ADDRESS REDACTED | | | BTC 0.00046406642209401<br>CEL 1052.350856768S5<br>USDC 6858.615001592S9<br>USDT ERC20 5282.7237891852G | | | |
| 3.1.318879 | KIRAN BADDAM | ADDRESS REDACTED | | Yes | AAVE 6.26192849173D3<br>BTC 1.994509366612958<br>CEL 0.000970602300766919<br>ETH 0.035774379410415Z<br>LINK 362.66315603866J<br>MATIC 12.13811553327363<br>SNX 1.22097238407108<br>USDC 17484.19501588842 | | | BTC 1.86715735308218 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.318980 | KIRAN BARGHARE | ADDRESS REDACTED | | | ADA 228.88051587724<br>BTC 0.00054617761737977<br>CEL 38.157162318615<br>DOT 21.877592170014B<br>ETH 0.42543023561107B<br>LINK 30.578069245139% | | | |
| 3.1.318981 | KIRAN BELANI | ADDRESS REDACTED | | | BTC 0.00000000788386933I<br>CEL 0.041894455998548<br>MATIC 239.018652750452 | | | |
| 3.1.318982 | KIRAN BHALERAO | ADDRESS REDACTED | | | BTC 0.00132128726840814 | | | |
| 3.1.318983 | KIRAN BHASKAR | ADDRESS REDACTED | | | ETH 0.06105327715068355 | | | |
| 3.1.318984 | KIRAN BUCKMAN | ADDRESS REDACTED | | | BTC 0.0577538103001316<br>DOT 22.9276820097042<br>ETH 0.746107055542344 | | | |
| 3.1.318985 | KIRAN CHOPRA | ADDRESS REDACTED | | | BCH 0.2156477991168181B<br>BTC 0.00000070423804205S<br>DOT 22.82680431222587<br>LTC 2.62585478833365<br>MATIC 78.92534426984211<br>XLM 0.17621503200406BB | | | |
| 3.1.318986 | KIRAN CHOPRA | ADDRESS REDACTED | | | BTC 0.0005477423434152S2 | | | |
| 3.1.318987 | KIRAN CRANK | ADDRESS REDACTED | | | SNX 0.192799763404134 | | | |
| 3.1.318988 | KIRAN DESAI | ADDRESS REDACTED | | | BTC 0.00122245199615047 | USDT ERC20 1091.6431 | | |
| 3.1.318989 | KIRAN DHALIWAL | ADDRESS REDACTED | | | USDT ERC20 36125.29841113511<br>BTC 0.00107254914930699<br>CEL 0.09603632787754B2<br>MCDAI 0.28433515161672BS | | | |
| 3.1.318990 | KIRAN FRANCIS D'SOUZA | ADDRESS REDACTED | | | BTC 0.139886475859903 | | | |
| 3.1.318991 | KIRAN GOVANI | ADDRESS REDACTED | | | AVAX 46.19588524090079<br>DOT 160.932742518094<br>GUSD 527.433155378272<br>LTC 0.00000303212311105749<br>MATIC 1363.9867566430S | | | |
| 3.1.318992 | KIRAN HASYGAR | ADDRESS REDACTED | | | BTC 0.00110552445155391<br>CEL 7.26189903449014<br>ETH 0.57254453961041Z<br>MATIC 5409.58648400943<br>USDC 152.880321 | | | |
| 3.1.318993 | KIRAN HERBERT | ADDRESS REDACTED | | | BTC 0.164299584545BB<br>DOT 10.923375871421T<br>ETH 2.24508315187718<br>USDC 53.96044861B6254 | | | |
| 3.1.318994 | KIRAN HERBERT | ADDRESS REDACTED | | | BTC 0.98554105170TB | | | |
| 3.1.318995 | KIRAN JILLELA | ADDRESS REDACTED | | | BTC 0.001068975342170BB<br>ETH 2.07149776327516 | | | |
| 3.1.318996 | KIRAN KUMAR KOTI | ADDRESS REDACTED | | | ADA 3091.45854286879<br>BTC 0.18161356B034701<br>DOT 105.79913227645<br>ETH 0.300371387854419<br>LINK 78.1860285431848<br>MATIC 46.09034434677B4<br>USDC 0.39510448317691S<br>XLM 601.147432305122<br>XTZ 3.722951425000BB | | | |
| 3.1.318997 | KIRAN KUMAR RASAKATLA | ADDRESS REDACTED | | | CEL 1.077481339373S | | | |
| 3.1.318998 | KIRAN MADHUKAR ARSID | ADDRESS REDACTED | | | CEL 0.005083178249116T5 | | | |
| 3.1.318999 | KIRAN MAGAN | ADDRESS REDACTED | | | BTC 0.00000000977032498I<br>CEL 1.5052511815245B | | | |
| 3.1.319000 | KIRAN MAHARAJ | ADDRESS REDACTED | | | BNB 0.00008960723757004S<br>BTC 2.59683426275999E-06<br>CEL 0.00242560990560732<br>ETH 0.0002002809632104Z<br>MANA 7.106517275294BT<br>MATIC 0.0818599909917201<br>XLM 13.99247268935T9<br>XRP 0.02371576053336202 | | | |
| 3.1.319001 | KIRAN MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000004732793B2<br>CEL 0.0292640236687327<br>SOL 0.00480249987508618 | | | |
| 3.1.319002 | KIRAN MATA | ADDRESS REDACTED | | | ADA 0.45214508790252B<br>AVAX 7.57192359578705<br>BTC 0.15955267006316Z<br>DOT 0.46307457446313641<br>LUNC 0.010129B440100926<br>USDT ERC20 0.26241384381332B | | | |
| 3.1.319003 | KIRAN MATTHEWS GHOSH | ADDRESS REDACTED | | | BTC 0.0011493496439982<br>USDC 1.36821486608B5 | | | |
| 3.1.319004 | KIRAN METRI | ADDRESS REDACTED | | | ETH 0.000004827203417865 | | | |
| 3.1.319005 | KIRAN NAGARAJ | ADDRESS REDACTED | | | | USDC 0.0040885168721532T | | |
| 3.1.319006 | KIRAN NAGARAJA | ADDRESS REDACTED | | | BTC 0.00086778718224139<br>CEL 14.6784772468844<br>SNX 45.227764 | | | |
| 3.1.319007 | KIRAN NAGARAJAN | ADDRESS REDACTED | | | ADA 2669.76255379854<br>AVAX 10.20028494418B9<br>BTC 0.0162398613948425<br>DOT 102.79299258916S<br>ETH 3.0525636847324S<br>MATIC 491.12627079853<br>USDT ERC20 3652.44721502663 | AVAX 0.70853182756248B | | |
| 3.1.319008 | KIRAN NANDHA | ADDRESS REDACTED | | | BTC 0.000004167669603973<br>BUSD 0.00537216472651814<br>CEL 3.09725240501B6<br>USDC 0.341568093454521<br>USDT ERC20 0.524708162997598 | | | |
| 3.1.319009 | KIRAN NEDUMKALLEL | ADDRESS REDACTED | | | BTC 0.00000000806043485<br>CEL 0.903087690178559<br>USDC 0.00000016600203432 | | | |
| 3.1.319010 | KIRAN PALAMPADAM | ADDRESS REDACTED | | | BTC 0.2820617483723B5<br>DOT 31.987851251882B<br>ETH 1.979578518482S8 | | | |
| 3.1.319011 | KIRAN PARIKH | ADDRESS REDACTED | | | BTC 0.0000004068B4026307<br>XRP 0.194705027859648 | | | |
| 3.1.319012 | KIRAN PATEL | ADDRESS REDACTED | | | BTC 0.00211950871008936<br>ETH 0.00215115751105226<br>LINK 0.048542651710B529<br>USDC 0.007326424319465S4 | | | |
| 3.1.319013 | KIRAN PUNJANI | ADDRESS REDACTED | | | ADA 0.16198267684069B<br>BTC 2.43948979063199E-06<br>LINK 0.00588856026740986<br>XRP 0.18275987386554S | | | |
| 3.1.319014 | KIRAN PURANE | ADDRESS REDACTED | | | BAT 1.76999779367926 | | | |
| 3.1.319015 | KIRAN RADDER | ADDRESS REDACTED | | | BTC 0.00220147191202567<br>USDC 5253.99236621426 | | | |
| 3.1.319016 | KIRAN RAJ | ADDRESS REDACTED | | | CEL 0.01389595466505S | | | |
| 3.1.319017 | KIRAN RANGA | ADDRESS REDACTED | | | ADA 102.54204792212X | | | |
| 3.1.319018 | KIRAN RATHI | ADDRESS REDACTED | | | BTC 0.00045691960466663 | | | |
| 3.1.319019 | KIRAN RATTAN | ADDRESS REDACTED | | | 1INCH 172.71827491284<br>ADA 335.645863851558<br>AVAX 29.86438503736926<br>BTC 0.0675237356458789<br>DOT 50.909409253066B<br>ETH 0.17433495381267S<br>LINK 36.5207647768433<br>LUNC 22.83026125151BB<br>MANA 154.3621396934BB<br>MATIC 1796.75395254737<br>OMG 41.19253331023404<br>SOL 38.86644743624G9<br>XTZ 88.0237591161374 | | | |
| 3.1.319020 | KIRAN REDDY BADDAM | ADDRESS REDACTED | | Yes | BTC 0.08341393400800303<br>ETH 0.03316763710164658<br>USDC 70.678027144B644 | | | BTC 0.93135B852565893 |
| 3.1.319021 | KIRAN REGO | ADDRESS REDACTED | | | MATIC 0.005583810960749S | | | |
| 3.1.319022 | KIRAN SALUNKHE | ADDRESS REDACTED | | | BTC 0.007193698578750T | BTC 0.02060138 | | |
| | | | | | DOT 110.56923842533Z | | | |
| 3.1.319023 | KIRAN SAM THOMAS | ADDRESS REDACTED | | | ADA 1344.94475481781<br>BTC 0.5074697012912DB<br>DOT 52.9711187588B7 | | | |
| 3.1.319024 | KIRAN SARGENT | ADDRESS REDACTED | | | BTC 6.22704586204399E-06<br>ETH 0.000346669082879726 | | | |
| 3.1.319025 | KIRAN SEEHRA | ADDRESS REDACTED | | | BTC 0.09017711273498B<br>CEL 54.9551929066386<br>ETH 1.37241413497B94<br>USDC 0.002 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2713 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319026 | KIRAN SHAH | ADDRESS REDACTED | | | BTC 0.0009220948025212176 BUSD 0.5578496756891091 | | | |
| 3.1.319027 | KIRAN SHIVE GOWDA | ADDRESS REDACTED | | | BTC 0.00000000379496473 CEL 0.1427963780931 | | | |
| 3.1.319028 | KIRAN SHRIDHAR | ADDRESS REDACTED | | | BTC 0.00000000167046267 7 CEL 251.2247574190322 MATIC 4000.0000004 USDC 1.615110081758669 | | | |
| 3.1.319029 | KIRAN SINGH | ADDRESS REDACTED | | | BTC 0.0016899214182238 USDT ERC20 524.04429870456 3 | | | |
| 3.1.319030 | KIRAN SOLANKE | ADDRESS REDACTED | | | BTC 0.1037626703978 | | | |
| 3.1.319031 | KIRAN THUNGA | ADDRESS REDACTED | | | BTC 0.0000133349604062 9 | | | |
| 3.1.319032 | KIRAN TIMALSENA | ADDRESS REDACTED | | | USDC 21654.5757929996 | | | |
| 3.1.319033 | KIRAN VADAKKATH | ADDRESS REDACTED | | | BTC 0.00026715906878298 BTC 0.31249667004882 1 | | | |
| 3.1.319034 | KIRAN VISWANATHAN | ADDRESS REDACTED | | | USDC 79.10606118211334 BTC 2.0809760289120 5 ETH 19.07141655591 98 | | | |
| 3.1.319035 | KIRAN WALLACE | ADDRESS REDACTED | | | USDC 423.031117245181 ETH 0.00003906515804078 | | | |
| 3.1.319036 | KIRAN YADALLA | ADDRESS REDACTED | | | BAT 810.017294104177 BTC 0.296795521133806 DASH 1.62451769241219 ETH 0.094111807246209 9 LTC 0.01783577024014 9 USDC 16.9954075066072 ZRX 316.54452330524 | BTC 0.03397327 | | |
| 3.1.319037 | KIRAN YADAV | ADDRESS REDACTED | | | ADA 0.194584542932488 BTC 0.000000911315631024 BUSD 0.432328430892982 USDT ERC20 0.389742540195193 | | | |
| 3.1.319038 | KIRANDEEP KAUR | ADDRESS REDACTED | | | BTC 0.1195359708051 9 | BTC 0.15730487 | | |
| 3.1.319039 | KIRANDEEP SAHOTA | ADDRESS REDACTED | | | BNB 0.100781013502305 | | | |
| 3.1.319040 | KIRANJEET MANN | ADDRESS REDACTED | | | ADA 405.816779209092 BTC 0.0668037891427469 DOT 26.20293229001 25 ETH 0.26801366046379 1 | | | |
| 3.1.319041 | KIRANPAL SHERGILL | ADDRESS REDACTED | | | BTC 0.0000849995817532492 USDC 435.30036147082 6 | | | |
| 3.1.319042 | KIRANPREET KAUR | ADDRESS REDACTED | | | BTC 0.00120325493451 78 USDT ERC20 401.342580518599 | | | |
| 3.1.319043 | KIRAT PAL SINGH | ADDRESS REDACTED | | | BTC 0.00000330993022541 CEL 0.007795418715374 | | | CEL 0.00000776158245559 05 |
| 3.1.319044 | KIRBY AI | ADDRESS REDACTED | | | BTC 0.339628291635878 DOT 30.4896451075753 MATIC 1556.76822656652 | | | |
| 3.1.319045 | KIRBY BITTER | ADDRESS REDACTED | | | BTC 1.07880031140314 CEL 340.224435693391 ETH 10.09752685622 15 SGB 1415.949123782585 USDC 5.01119653846153 | | | |
| 3.1.319046 | KIRBY BONAVENTURE | ADDRESS REDACTED | | | ETH 0.00000714000437400 8 USDC 0.0195350851650347 MATIC 0.0128153600540663 SNX 0.00796443927496137 USDC 0.00283715770556247 | ETH 0.00048282862226111 9 GUSD 0.707019231131294 SNX 0.35240712727501 5 USDC 0.20347536826318 9 | | |
| 3.1.319047 | KIRBY ELLIOTT | ADDRESS REDACTED | | | ETH 0.0006867895770726 64 USDC 1.20798783662465 | | | |
| 3.1.319048 | KIRBY FABIEN | ADDRESS REDACTED | | | ADA 0.304415830545082 BNB 0.00045327268823035 2 BTC 0.176785071725877 CEL 0.0755947200250533 ETH 1.9413957426058 LUNC 21.657243287097 5 MATIC 1.102185423491 36 SOL 31.2284299263104 USDC 0.2912567609805 83 | | | |
| 3.1.319049 | KIRBY HADLEY | ADDRESS REDACTED | | | BTC 0.000018804148640609 | | | |
| 3.1.319050 | KIRBY HAYS | ADDRESS REDACTED | | | MATIC 102.798824266751 | | | |
| 3.1.319051 | KIRBY HUCKA | ADDRESS REDACTED | | | CEL 1.06001758495338 | | | |
| 3.1.319052 | KIRBY INGLE | ADDRESS REDACTED | | | CEL 0.6640836050591 84 | | | |
| 3.1.319053 | KIRBY KEARNS | ADDRESS REDACTED | | | BNB 9.994995 BTC 2.9856428257537 4 CEL 53303.531110513 6 DOT 1577.7271 ETH 226.557388871901 LINK 107.03584129 LUNC 283.521 USDC 0.00000002297943818 5 USDT ERC20 0.0000005653888895456 | | | |
| 3.1.319054 | KIRBY LASUNIA DOWNS | ADDRESS REDACTED | | | ETH 0.00163137337497727 | | | |
| 3.1.319055 | KIRBY LIU | ADDRESS REDACTED | | | ETH 0.0102385851804284 | | | |
| 3.1.319056 | KIRBY MACKINTOSH | ADDRESS REDACTED | | | BTC 0.0000000159167134 7 CEL 0.3337749342652 43 XLM 0.0000006 | | | |
| 3.1.319057 | KIRBY PAINTER | ADDRESS REDACTED | | | COMP 0.00027703377413015 4 | | | |
| 3.1.319058 | KIRBY RICE | ADDRESS REDACTED | | | BTC 0.00000599215925344 | | | |
| 3.1.319059 | KIRBY RITSON | ADDRESS REDACTED | | | BTC 0.00514480170039 | | | |
| 3.1.319060 | KIRBY SCOTT FELL | ADDRESS REDACTED | | | AVAX 24.9207578790686 BTC 0.000707742904581995 CEL 2579.00592415933 ETH 2.0296531741285 MANA 1037.280653774 94 MATIC 1234.14906638756 SOL 22.2186360564032 USDC 168294.3973712 USDT ERC20 1.48619170194974 XLM 0.108060826406176 | BTC 0.00000000649641718 8 USDT ERC20 0.0000001889565134 41 | | |
| 3.1.319062 | KIRBY SPENCER | ADDRESS REDACTED | | | EOS 0.00010264810459451 9 | | | |
| 3.1.319062 | KIRBY TRAPOLINO | ADDRESS REDACTED | | | AAVE 0.00495386721996322 BTC 1.03797254897899 06 ETH 0.00003138775771371 MATIC 1.88707017279497 SNX 0.22893385141427 5 | BTC 0.00175879114335936 ETH 0.005751346878819804 | | |
| 3.1.319063 | KIRBY TRIMBLE | ADDRESS REDACTED | | Yes | BTC 0.78463755817431 CEL 0.33260299393257 4 DOT 0.22748631267132 ETH 2.74592448551464 LINK 0.00533507020431 82 MATIC 0.00102707862518084 SOL 80.89119669312202 USDC 148.14613383141 USDT ERC20 0.0197268664257607 6 | | | BTC 2.43725185389283 ETH 4.93431919101743 |
| 3.1.319064 | KIRBY WICKSEY | ADDRESS REDACTED | | | CEL 0.06195624336 06 | | | |
| 3.1.319065 | KIRCK PINGUL | ADDRESS REDACTED | | | CEL 1.1648246952180 8 | | | |
| 3.1.319066 | KIRE JONOSKI | ADDRESS REDACTED | | | BTC 0.00519270665183 2 CEL 0.686991530190293 USDT ERC20 0.336807123929726 | | | |
| 3.1.319067 | KIRE KRSTEVSKI | ADDRESS REDACTED | | | BTC 0.317895206221084 ETH 2.63705879437115 | | | |
| 3.1.319068 | KIREET BHAT | ADDRESS REDACTED | | | CEL 1.11734033384762 | | | |
| 3.1.319069 | KIREEVA ANASTASIY | ADDRESS REDACTED | | | BNB 0.00457648312633475 BTC 0.00087767848614763 | | | |
| 3.1.319070 | KIREI RENGIFO | ADDRESS REDACTED | | | BTC 0.000000000092366271 8 | | | |
| 3.1.319071 | KIREN CHARTRES-ABBOTT | ADDRESS REDACTED | | | CEL 0.00098668224163897 | | | |
| 3.1.319072 | KIREN PATEL | ADDRESS REDACTED | | | USDC 36.5281811657235 | | | |
| 3.1.319073 | KIRENDEEP LALI | ADDRESS REDACTED | | | CEL 10.1047273780541 | | | |
| 3.1.319074 | KIRENJIT COWAN | ADDRESS REDACTED | | | BTC 0.0000000013815254 3 CEL 0.0741459343174501 DOT 0.00000000004534286 LUNC 0.00000008774371838 8 USDT ERC20 0.0258876436097949 | | | |
| 3.1.319075 | KIRI MAURA MCCART | ADDRESS REDACTED | | | AVAX 0.192766875256928 ETH 0.00148527769773689 | | | |
| 3.1.319076 | KIRIANA MCKAY | ADDRESS REDACTED | | | BTC 0.000026235677521074 ETH 0.00082976274158109 7 | | | |
| 3.1.319077 | KIRIAT JEARIM MELENDEZ | ADDRESS REDACTED | | | ETH 19.9924606890151 USDC 8.98016928926424 | | | |
| 3.1.319078 | KIRIL BADALANOV | ADDRESS REDACTED | | | BTC 0.00001045964259602 | | | |
| 3.1.319079 | KIRIL GEORGIEV | ADDRESS REDACTED | | | DOT 4.26613008541214 MATIC 104.769254678994 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319080 | KIRIL HADZHIDIMITROV | ADDRESS REDACTED | | | BTC 0.00101667142381955 ETH 0.09794366777654491 | | | |
| 3.1.319081 | KIRIL KOTEV | ADDRESS REDACTED | | | ADA 0.39181195422658 | | | |
| 3.1.319082 | KIRIL KOZHUHAROV | ADDRESS REDACTED | | | 1INCH0.0000051142315082S AVAX 0.0057457811602702S BAT 0.0102154752230098 BTC 0.01761095671389666 CEL 64.94088491519S49 EOS 0.028834297064039S1 OMG 0.01760298651112832 USDC 10111.602127555 XLM 0.70357557177176666 ZRX 9.07712635776391 | | | |
| 3.1.319083 | KIRIL NIKOLOV | ADDRESS REDACTED | | | BTC 0.00105096190781844 | | | |
| 3.1.319084 | KIRIL NIKOLOV | ADDRESS REDACTED | | | USDT ERC20 2.68651189051796 CEL 1.09877848358X | | | |
| 3.1.319085 | KIRIL POSLEDNIY | ADDRESS REDACTED | | | BTC 0.00000002747550143 BUSD 0.64549285052008S | | | |
| 3.1.319086 | KIRIL RANCHEV | ADDRESS REDACTED | | | CEL 0.07558341896898 CEL 0.283856070022238 | | | |
| 3.1.319087 | KIRIL STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.00001011503170960585 CEL 0.50818995593515 | | | |
| 3.1.319088 | KIRIL STOYANOV | ADDRESS REDACTED | | | ETC 1.01972571754793 ETH 0.110227834078723 | | | |
| 3.1.319089 | KIRIL TANEV YANKOV | ADDRESS REDACTED | | | ADA 903.22759 BTC 0.0023511074840466 CEL 3.83806735390313 | | | |
| 3.1.319090 | KIRIL VASILEV | ADDRESS REDACTED | | | CEL 17.122893400462d | | | |
| 3.1.319091 | KIRIL WACHSMANN | ADDRESS REDACTED | | | BTC 0.2572409347989112 ETH 7.36352223879038 | | | |
| 3.1.319092 | KIRIL YANAKIEV | ADDRESS REDACTED | | | BTC 0.8158126014527b CEL 40.400355206192S | | | |
| 3.1.319093 | KIRIL ZLATKOV | ADDRESS REDACTED | | | BTC 0.00000256704127621S CEL 1.14626240373696 DOT 0.00012946998747344d ETH 3.12433412217960900-05 MATIC 0.00460770067005 SNX 0.30114019844293S8 | BTC 0.00000000082770712 DOT 0.09014528747351 ETH 0.000000047062223787 MATIC 3.96585659776464 SNX 0.000000094899859064d | | |
| 3.1.319094 | KIRIL ABAKUMOV | ADDRESS REDACTED | | | BNB 0.000023 BTC 0.0000010218729512b4 CEL 0.83206253129224 | | | |
| 3.1.319095 | KIRILL ALEKSANDROVICH LEVIN | ADDRESS REDACTED | | | BTC 0.02735184298955d5 | | | |
| 3.1.319096 | KIRILL ALEKSEEVICH POTAPOV | ADDRESS REDACTED | | | BTC 0.000000533254358644 CEL 0.61810580312589V | | | |
| 3.1.319097 | KIRILL ALEKSEYEVICH AVDYUKOV | ADDRESS REDACTED | | | BTC 0.02985129490249976 | BTC 0.0016633953325323S | | |
| 3.1.319098 | KIRILL ANATOLEVICH BAKIN | ADDRESS REDACTED | | | BTC 0.00000199899163424S | | | |
| 3.1.319099 | KIRILL ANATOLEVICH ZUBAN | ADDRESS REDACTED | | | CEL 0.71623178760453d BTC 0.000005809474883927 USDC 0.71984421330745b UST ADR.54384826006 | | | |
| 3.1.319100 | KIRILL ARAPOV | ADDRESS REDACTED | | | BTC 0.0000000014696687B9 CEL 2.11927229446255 | | | |
| 3.1.319101 | KIRILL BARDASHEVICH | ADDRESS REDACTED | | | USDC 0.20369637629651d | | | |
| 3.1.319102 | KIRILL BONDIK | ADDRESS REDACTED | | | BTC 0.01977179164428273 BUSD 404.39340988 CEL 8.48038231507697 | | | |
| 3.1.319103 | KIRILL BOURKO | ADDRESS REDACTED | | | BTC 0.012674396731616 | | | |
| 3.1.319104 | KIRILL BUBLIK | ADDRESS REDACTED | | | CEL 3.81128912396369 USDT ERC20 409.2 | | | |
| 3.1.319105 | KIRILL BULAUKA | ADDRESS REDACTED | | | BTC 0.000000012240211b26 CEL 0.1869176071598333 | | | |
| 3.1.319106 | KIRILL BURLUTSKIY | ADDRESS REDACTED | | | BTC 0.00000211000769325b USDC 0.54252076449280d9 | | | |
| 3.1.319107 | KIRILL CHERNOSHVETS | ADDRESS REDACTED | | | BTC 0.00000000932093502b CEL 0.031715756295712B | | | |
| 3.1.319108 | KIRILL CHIGRIN | ADDRESS REDACTED | | | BTC 0.00012576650479653S | | | |
| 3.1.319109 | KIRILL DAVANTI | ADDRESS REDACTED | | | ADA 0.01593104970597d7 BTC 0.0000080560705525b7 CEL 0.040954599805249d MATIC 0.0786809028650482 XLM 0.2746692282458X7 XRP 0.150212332720d4 | | | |
| 3.1.319110 | KIRILL DMITRY LANGER | ADDRESS REDACTED | | | BTC 0.00025628035b944545 ETH 0.0000074006667414399 PAX 0.3535847538702d7 USDC 0.853283031844167 USDT ERC20 1.00598976857247 | BTC 0.336481146737304 ETH 0.00000491134119595 | | |
| 3.1.319111 | KIRILL DOLGOPOLOV | ADDRESS REDACTED | | | BTC 0.00103720291794116 CEL 0.58220577974461d9 USDT ERC20 436.511212414233 | | | |
| 3.1.319112 | KIRILL ERMOLENKO | ADDRESS REDACTED | | | BTC 0.000001216483285612 USDC 0.8651262520049d3 | | | |
| 3.1.319113 | KIRILL EVGENEVICH MOROZOV | ADDRESS REDACTED | | | BTC 0.0000057533849d786 UST 0.00001935694820683S | | | |
| 3.1.319114 | KIRILL FEIGELMAN | ADDRESS REDACTED | | | BTC 0.0242270516667549 | | | |
| 3.1.319115 | KIRILL FILIPPOV | ADDRESS REDACTED | | | BTC 0.000001503182457B8 DASH 0.00139418537878591 | | | |
| 3.1.319116 | KIRILL GLADYSHEV | ADDRESS REDACTED | | | BTC 0.00000016918412412b CEL 0.03884813999715d5 | | | |
| 3.1.319117 | KIRILL GRANOVSKIY | ADDRESS REDACTED | | | BTC 0.00000000030189036d3 CEL 282.761802207142 | | | |
| 3.1.319118 | KIRILL GRISHNOV | ADDRESS REDACTED | | | ADA 13.48093 CEL 0.16167988764075d1 ETH 0.04823552187147d7 LTC 0.0157647 ZEC 0.02076d12 | | | |
| 3.1.319119 | KIRILL GUMENKO | ADDRESS REDACTED | | | BTC 0.00064984105498325d | | | |
| 3.1.319120 | KIRILL GUROVSKY | ADDRESS REDACTED | | | CEL 0.03100749140144b9 XRP 0.2014331063774 | | | |
| 3.1.319121 | KIRILL HAHALIN | ADDRESS REDACTED | | | BTC 0.00000000599622607 CEL 0.00140446230097d5 | | | |
| 3.1.319122 | KIRILL IGOREVICH ISAIKIN | ADDRESS REDACTED | | | BTC 0.00000459011167545b USDT ERC20 0.6669397314167B1 | | | |
| 3.1.319123 | KIRILL KALOV | ADDRESS REDACTED | | | BTC 0.00000290445009482 USDT ERC20 0.67753827527B813 | | | |
| 3.1.319124 | KIRILL KANTOROVICH | ADDRESS REDACTED | | | BTC 0.248570582885838 ETH 0.12666760607025B MATIC 135.005707502933 | | | |
| 3.1.319125 | KIRILL KHAMZIN | ADDRESS REDACTED | | | BTC 0.00000004359158235X ETH 0.00019571215849601X | | | |
| 3.1.319126 | KIRILL KHAN | ADDRESS REDACTED | | | BCH 3.45652598001844 BTC 0.09917629804576d1 CEL 43.99863816163066 XRP 749.763328024017 | | | |
| 3.1.319127 | KIRILL KIRILL | ADDRESS REDACTED | | | BTC 0.00000000940630009788 USDT ERC20 0.31469976434851b3 | | | |
| 3.1.319128 | KIRILL KIRILLOV | ADDRESS REDACTED | | | BCH 0.0034045908265439d BNB 0.00315588341862439 BTC 2.58971373316999060-06 CEL 2.5732835970321d1 DASH 0.0020311647515942d7 ETC 0.18380301815024d8 ETH 0.000030584062289212 LTC 0.0176153256362243 MCDH 0.0313916392421065 USDT ERC20 0.059900362664188B ZEC 0.00283046728617594 | | | |
| 3.1.319129 | KIRILL KIRYSHIN | ADDRESS REDACTED | | | BNB 2.09202734287369 BTC 0.10905956761091S1 CEL 0.77596451065734d DOT 26.183173585162S ETH 0.72001854216599S LINK 3.800136073256538 LTC 2.84601174124564 USDC 0.261042440045121 XLM 303.029186931342 | | | |
| 3.1.319130 | KIRILL KNYSHEV | ADDRESS REDACTED | | | BTC 0.0003030974964029B9 | | | |
| 3.1.319131 | KIRILL KOCHINE | ADDRESS REDACTED | | | USDC 0.62528828190SB47 | | | |
| 3.1.319132 | KIRILL KOZYREV | ADDRESS REDACTED | | | CEL 0.024379436044614 USDT ERC20 0.654769464448519 | | | |
| 3.1.319133 | KIRILL KRAPIVENKO | ADDRESS REDACTED | | | CEL 0.148086945352495 | | | |
| 3.1.319134 | KIRILL KRASILNIKOV | ADDRESS REDACTED | | | BTC 0.000000030983144833d CEL 0.76923656554746b | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319535 | KIRILL KULIKOV | ADDRESS REDACTED | | | BTC 0.00000107303004828S<br>CEL 0.088502653108378S<br>LTC 0.00071176946790660S | | | |
| 3.1.319536 | KIRILL KUZNETSOV | ADDRESS REDACTED | | | CEL 0.0735284719562669 | | | |
| 3.1.319537 | KIRILL KUZNETSOV | ADDRESS REDACTED | | | BTC 0.000035847573441528<br>ETH 0.02296490272717784<br>ETH 0.00282384068969069<br>SNX 0.14885650844248 | | | |
| 3.1.319538 | KIRILL MARKOV | ADDRESS REDACTED | | | BTC 0.0000118354541039 | | | |
| 3.1.319539 | KIRILL MATVEEV | ADDRESS REDACTED | | | BTC 0.000000580166412673<br>BUSD 0.4037300071304S | | | |
| 3.1.319540 | KIRILL MEKHONOSHIN | ADDRESS REDACTED | | | CEL 0.029470408701511S<br>ETH 0.000450890821688443 | | | |
| 3.1.319541 | KIRILL MELKOV | ADDRESS REDACTED | | | BTC 0.00000005284916201<br>CEL 0.74989129941205 | | | |
| 3.1.319542 | KIRILL MENSHCHIKOV | ADDRESS REDACTED | | | BTC 0.000991961490158754<br>USDT ERC20 0.16538506495434 | | | |
| 3.1.319543 | KIRILL MERKUSHEV | ADDRESS REDACTED | | | BTC 0.000005915248915376<br>BUSD 0.40419929573720T<br>CEL 0.09486746115770S | | | |
| 3.1.319544 | KIRILL MRACHKOVSKII | ADDRESS REDACTED | | | BTC 0.00002346638982334S<br>CEL 0.06688234254212069 | | | |
| 3.1.319545 | KIRILL MUIZINOV | ADDRESS REDACTED | | | BTC 0.00000361706993599<br>USDT ERC20 0.80405831616371D7 | | | |
| 3.1.319546 | KIRILL NEDYALKOV | ADDRESS REDACTED | | | DASH 1.31724245863889E-05<br>XRP 0.0004370551542607S | | | |
| 3.1.319547 | KIRILL NIKOLAEV | ADDRESS REDACTED | | | BNB 0.0000564172582110T4<br>BTC 0.0000001226145990259 | | | |
| 3.1.319548 | KIRILL NIKOLAEV | ADDRESS REDACTED | | | BTC 0.005033616902405S<br>UNI 0.0035947177280865S<br>USDC 0.203519735559854S | | | |
| 3.1.319549 | KIRILL NIKOLAEV | ADDRESS REDACTED | | | BNB 0.002039926356260S21<br>BTC 0.00000061243801884T | | | |
| 3.1.319550 | KIRILL OLEGOVICH SIDOROV | ADDRESS REDACTED | | | BTC 0.01121624878621028<br>CEL 1.52604285111108<br>XRP 1198.92718011656 | | | |
| 3.1.319551 | KIRILL OREKHOV | ADDRESS REDACTED | | | BTC 0.0000023043942672S1<br>USDC 0.94063793950782S | | | |
| 3.1.319552 | KIRILL OREKHOV | ADDRESS REDACTED | | | BTC 0.000437112519577148<br>CEL 0.07560944575985S1<br>ETH 0.00842302274357436S | | | |
| 3.1.319553 | KIRILL PANKRATIEV | ADDRESS REDACTED | | | BTC 0.000000117214157544<br>ETH 0.0000029529807075Z<br>USDT ERC20 0.015398996376481 | | | |
| 3.1.319554 | KIRILL PETRUSHIN | ADDRESS REDACTED | | | BTC 0.000001002828645081 | | | |
| 3.1.319555 | KIRILL POTAPENKO | ADDRESS REDACTED | | | EOS 0.018928122733561<br>ETC 0.018092669724807Z<br>SGB 199.738943048163<br>XRP 0.901869778859948 | | | |
| 3.1.319556 | KIRILL PRIMAKA | ADDRESS REDACTED | | | BTC 0.001125022792571359<br>CEL 1.14893258251931 | | | |
| 3.1.319557 | KIRILL PRITUMANOV | ADDRESS REDACTED | | | BTC 0.520974035321166 | | | |
| 3.1.319558 | KIRILL PUTRYK | ADDRESS REDACTED | | | CEL 3.836353546387T4<br>LTC 4.29340272085S4S<br>SGB 149.28633793227T<br>XRP 1002.77605551984 | | | |
| 3.1.319559 | KIRILL ROMANOVICH BURLUTSKII | ADDRESS REDACTED | | | BTC 0.000000405685033733<br>UST 0.00027705906591768S | | | |
| 3.1.319560 | KIRILL ROTENBERG | ADDRESS REDACTED | | | ADA 4502.29647265833<br>AVAX 58.7531414660956<br>BNB 1.888813799482113<br>BTC 0.000226618572952113<br>DOT 80.272425573954S<br>LUNC 71.27346284935542 | | | |
| 3.1.319561 | KIRILL RUDASHEVSKII | ADDRESS REDACTED | | | BTC 0.000955406169026159 | | | |
| 3.1.319562 | KIRILL RYABININ | ADDRESS REDACTED | | | USDT ERC20 5.88903456514547<br>BTC 0.00107919024290346<br>CEL 1.07324008617426<br>PAX 0.025815825135030B<br>XLM 0.7347291980453G7 | | | |
| 3.1.319563 | KIRILL RYZHANKOV | ADDRESS REDACTED | | | BTC 0.0000000059436165597<br>CEL 0.016146628217549S4<br>LTC 0.000000000676832658<br>XRP 0.0000000253S75 | | | |
| 3.1.319564 | KIRILL SABREKOV | ADDRESS REDACTED | | | BTC 0.00000071107431766<br>BUSD 0.29135180296065Z | | | |
| 3.1.319565 | KIRILL SANKO | ADDRESS REDACTED | | | ADA 0.2796061540676G2<br>AVAX 0.002845735661041<br>BTC 0.000000001127633059<br>DOGE 0.0022603303027809<br>DOT 0.0000037483552317315<br>ETH 0.0015832240221204S<br>SOL 0.00714732345216236 | ADA 805.194059471529<br>AVAX 0.00542152582484349<br>BTC 0.00000174213463963S<br>DOGE 0.00950817217648481<br>DOT 0.03254236300033T<br>SOL 0.00000000004633031 | | |
| 3.1.319566 | KIRILL SAPOGOV | ADDRESS REDACTED | | | BTC 0.00000014194057227Z<br>BUSD 0.05878701417286e9 | | | |
| 3.1.319567 | KIRILL SAVELEV | ADDRESS REDACTED | | | BTC 0.002341947487735108<br>CEL 1.861771269660D2 | | | |
| 3.1.319568 | KIRILL SEMENENKO | ADDRESS REDACTED | | | USDC 403.91248083785S1<br>BTC 0.0000000000200080032 | | | |
| 3.1.319569 | KIRILL SERGEEVICH KOROBEL NIKOV | ADDRESS REDACTED | | | CEL 0.834943561455D299<br>USDC 404.323521531054 | | | |
| 3.1.319570 | KIRILL SEYTUMEROV | ADDRESS REDACTED | | | BNB 0.000403284877583979<br>BTC 1.43835996745759E-05 | | | |
| 3.1.319571 | KIRILL SHUMILOV | ADDRESS REDACTED | | | BTC 0.00016385027450065883<br>CEL 1.48350863407T9<br>USDC 251.108613224468 | | | |
| 3.1.319572 | KIRILL SUMOV | ADDRESS REDACTED | | | BTC 0.00000040254914D074<br>DOT 0.0412952091062053 | | | |
| 3.1.319573 | KIRILL SOVSOV | ADDRESS REDACTED | | | BTC 0.0000004112775598D9<br>USDT ERC20 0.496078878809S | | | |
| 3.1.319574 | KIRILL TEREKHOV | ADDRESS REDACTED | | | BTC 0.013948919441148<br>CEL 8.81371781471243<br>ETH 0.314587154824855 | | | |
| 3.1.319575 | KIRILL TKACHENKO | ADDRESS REDACTED | | | ETH 0.000843927435743365<br>BAT 1.14716899770514 | | | |
| 3.1.319576 | KIRILL TRETYAKOV | ADDRESS REDACTED | | | BTC 0.0000010029985188D2 | | | |
| 3.1.319577 | KIRILL VAN OOST | ADDRESS REDACTED | | | MATIC 109.34006324231 | | | |
| 3.1.319578 | KIRILL VARGIN | ADDRESS REDACTED | | | BTC 0.000000008241751205<br>CEL 0.190842722725495 | | | |
| 3.1.319579 | KIRILL VKTOROVICH NIKOLAEV | ADDRESS REDACTED | | | CEL 0.05216547759810899<br>ETH 0.001683738159700G1 | | | |
| 3.1.319580 | KIRILL VLADIMIROVICH BARINOV | ADDRESS REDACTED | | | BTC 0.001225494236071S8<br>XRP 4020.864505063574 | | | |
| 3.1.319581 | KIRILL YORDANOV | ADDRESS REDACTED | | | CEL 0.114494190895636<br>USDT ERC20 0.000000664650582239 | | | |
| 3.1.319582 | KIRILL ZAVODYUK | ADDRESS REDACTED | | | CEL 220.201134065908<br>USDC 43439.567504960B | | | |
| 3.1.319583 | KIRILL ZORIN | ADDRESS REDACTED | | | BTC 0.00000018736667031<br>USDC 1.088172593069019 | | | |
| 3.1.319584 | KIRILL RADIONOVS | ADDRESS REDACTED | | | BTC 0.0000874651253373398<br>CEL 8.50497561327572<br>ETH 0.00021107161609B143 | | | |
| 3.1.319585 | KIRIN MURPHY | ADDRESS REDACTED | | | BTC 0.00021439926666104S1<br>MATIC 130.210020654D2<br>MCDAI 42.2427068715202<br>USDC 3045.47742654441 | BTC 0.0000000081S0696291<br>USDC 3527.56 | | |
| 3.1.319586 | KIRINDAGE CHRIS SURIN DIAS | ADDRESS REDACTED | | | AVAX 5.12061160111919<br>BTC 0.002980402483440T9<br>ETH 0.07607292315481635<br>MANA 98.204942683382<br>MATIC 15.08306730473235 | | | |
| 3.1.319587 | KIRINGODA GAMAGE SANJULA CHATHURANGA | ADDRESS REDACTED | | | BTC 0.000000000888606191S<br>CEL 1.11437717769967<br>ETH 0.0017009288633854 | | | |
| 3.1.319588 | KIRIN-LEIGH HAN | ADDRESS REDACTED | | | ADA 6.5628741749060S9<br>BTC 0.00003598575945393<br>CEL 0.192028777137673<br>DOT 0.05100471986770S3<br>ETH 0.001296207422041D4<br>LINK 0.0112587730558978<br>LTC 0.000456615331678139<br>MANA 0.0093826241843969<br>MATIC 0.10636186203031Z | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
2716 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319189 | KIRIO CRESPO | ADDRESS REDACTED | | | ADA 0.06860738639669R<br>BTC 0.2031345525159B3<br>CEL 0.4288622500372R1<br>DOT 0.00515895088837R3<br>ETH 3.593086488897T6<br>LTC 0.00075161517139652R4<br>MATIC 0.05759907583023S3<br>USDC 0.1686361065310Z6<br>ZEC 6.9502372760847R | BTC 0.006865618990113S1 | | |
| 3.1.319190 | KIRITI VANGALA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.319191 | KIRWHATA MOKE | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 8.50593718081247<br>LINK 0.64 | | | |
| 3.1.319192 | KIRK ALDERSON | ADDRESS REDACTED | | | XLM 272.44442907775R4<br>BTC 0.00080636530758150R | | | |
| 3.1.319193 | KIRK ALEXANDER | ADDRESS REDACTED | | | ETH 103.25242077265<br>BTC 0.62390980512776S<br>CEL 1.10918064132218 | | | |
| 3.1.319194 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | ETH 5.67296702304467<br>BTC 0.00169300573257S73 | | | |
| 3.1.319195 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | USDC 401.07883566461R8 | BTC 0.00122578689903405<br>USDC 402.96718445561 | | |
| 3.1.319196 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.011997986061723 | BTC 0.00891592738347Z9 | | |
| 3.1.319197 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.001258824091501S6 | USDC 406.756397056956 | | |
| 3.1.319198 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.00125275606333934 | BTC 0.00117064532186765 | | |
| 3.1.319199 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.001266203780109R9 | BTC 0.000000336694120448 | | |
| 3.1.319200 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | | BTC 0.001719510260173R41 | | |
| 3.1.319201 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | | USDC 410.127194 | | |
| 3.1.319202 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.001256060491873Z8 | USDC 410.748953631809 | | |
| 3.1.319203 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.0016940538709130R9 | | | |
| 3.1.319204 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | USDC 401.078481415R82 | BTC 0.001719767936258R99 | | |
| 3.1.319205 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.00120840080237813 | USDC 410.796036 | | |
| 3.1.319206 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | XLM 2353.66176219968 | | | |
| 3.1.319207 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.000010346083837232 | BTC 0.000000094503943R3 | | |
| 3.1.319208 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.010915765728243R1 | | | |
| 3.1.319209 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | | BTC 0.00122699386503067<br>USDC 0.00000096124768092 | | |
| 3.1.319210 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | ETH 0.00148158665626787 | | | |
| 3.1.319211 | KIRK ALFORD | ADDRESS REDACTED | | | CEL 1.1108811166483<br>ETH 2.11332410621505 | | | |
| 3.1.319212 | KIRK ALLEN | ADDRESS REDACTED | | | BTC 0.04560541133977Z<br>CEL 231.40542838604R<br>ETH 1.0421299R4 | | | |
| 3.1.319213 | KIRK AMBROSE | ADDRESS REDACTED | | | BTC 0.00044404951906137<br>CEL 7.78142385028251 | | | |
| 3.1.319214 | KIRK ANCE | ADDRESS REDACTED | | | BTC 0.00010487988099S162 | | | |
| 3.1.319215 | KIRK ANDREW BARNETT | ADDRESS REDACTED | | | SOL 0.021458649861198R4 | | | |
| 3.1.319216 | KIRK ANTHONY LAWSON | ADDRESS REDACTED | | | BTC 0.00560108851438666<br>CEL 5.55008258254801<br>LTC 0.01039858625673Z2 | | | |
| 3.1.319217 | KIRK ARTHUR | ADDRESS REDACTED | | | BTC 0.00009032896924S132<br>USDC 3247.663254426D1 | | | |
| 3.1.319218 | KIRK BARRETT | ADDRESS REDACTED | | | BTC 0.001217058134731S4<br>USDC 2611.82987890763 | | | |
| 3.1.319219 | KIRK BARRETT | ADDRESS REDACTED | | | BTC 0.00128185039756421<br>USDC 10383.410629297I | | | |
| 3.1.319220 | KIRK BARTH | ADDRESS REDACTED | | | BTC 0.378671022784026<br>ETH 10.048806632474Z<br>SOL 10.857998352155 | | | |
| 3.1.319221 | KIRK BERTSCH | ADDRESS REDACTED | | | ADA 3259.05652163608<br>BTC 0.0167631847852I2<br>ETH 2.37054605724Z7<br>SOL 188.78997048596S1<br>USDC 609991.481821J23 | | | |
| 3.1.319222 | KIRK BOOTH | ADDRESS REDACTED | | | CEL 0.3802881726500S1<br>ETH 0.005118262 | | | |
| 3.1.319223 | KIRK BORDERS | ADDRESS REDACTED | | | BTC 0.00684091295696TI<br>USDC 570.963988785365 | | | |
| 3.1.319224 | KIRK BRIAN DUDLEY | ADDRESS REDACTED | | | SNX 93.07706166899D1 | BTC 0.00142338200570457 | | |
| 3.1.319225 | KIRK BROWN | ADDRESS REDACTED | | | BTC 0.000179<br>CEL 1.45655494397378 | | | |
| 3.1.319226 | KIRK CALLAGHAN | ADDRESS REDACTED | | | BTC 0.00080156244924564<br>DOT 8.09015177399195<br>MATIC 476.726587949829 | | | |
| 3.1.319227 | KIRK CAMMAOK QUIGLESS | ADDRESS REDACTED | | | ADA 0.00053447732103062<br>AVAX 0.018891426427061R8<br>BTC 0.00000159364593492<br>MATIC 2.08801187781Z2 | ADA 0.531233109138217<br>BTC 0.001284628136951R6 | | |
| 3.1.319228 | KIRK CARISTON SETON | ADDRESS REDACTED | | Yes | BTC 0.26760953036223R9<br>CEL 0.0901009193301159<br>ETH 8.0610860543085R9 | | | BTC 1.47236222166222 |
| 3.1.319229 | KIRK CARLSON | ADDRESS REDACTED | | | USDC 36.452967120997I1<br>BAT 1.05588136668391<br>BTC 0.000014580602240265<br>ETH 0.000146743501004449<br>LTC 0.00000517273799438S<br>USDC 0.40249985483974Z | | | |
| 3.1.319230 | KIRK CAROW | ADDRESS REDACTED | | | ADA 174.179153232268<br>BTC 1.13462688347157 | BTC 0.0068378477401942Z | | |
| 3.1.319231 | KIRK CHURCHILL | ADDRESS REDACTED | | | USDC 10.822624762933S<br>BTC 0.0011293880953086<br>DOT 46.89415502058R34 | | | |
| 3.1.319232 | KIRK CIAGLASKI | ADDRESS REDACTED | | | MATIC 0.016653915990534 | | | |
| 3.1.319233 | KIRK DALTON | ADDRESS REDACTED | | | LTC 0.1022213471292 | | | |
| 3.1.319234 | KIRK DESOTO | ADDRESS REDACTED | | | ADA 1096.29154399767<br>BCH 0.000709153458776D31<br>BTC 0.11621179469104R8<br>CEL 1023.83118541398<br>DOT 140.020094888Z59<br>ETH 0.0781145045466446<br>LTC 0.00207006643962478<br>PAX 123.595423532706<br>SNX 597.73952924046R9<br>USDC 1151.803620694R87<br>ZEC 0.000757988958373K5 | | | |
| 3.1.319235 | KIRK DEVLIN | ADDRESS REDACTED | | | BTC 0.000242609270017259<br>CEL 136.887520485385 | | | |
| 3.1.319236 | KIRK DOUGLAS | ADDRESS REDACTED | | | BTC 0.00000063478617I3<br>CEL 0.9683917678477037<br>DOT 0.0000003111528330262 | | | |
| 3.1.319237 | KIRK DOUGLAS GOLDSMITH | ADDRESS REDACTED | | | USDC 317.370513846271 | | | |
| 3.1.319238 | KIRK DOUGLAS MOODIE | ADDRESS REDACTED | | | AVAX 0.0241783692390072<br>BTC 0.0354900093714391<br>MATIC 18.307720189988<br>SOL 0.0092677457364455 | AVAX 31.8195149562683<br>SOL 0.00000000016187003Z2 | | |
| 3.1.319239 | KIRK E BARRETT | ADDRESS REDACTED | | | USDT ERC20 0.8960234400008146 | | | |
| 3.1.319240 | KIRK EASY | ADDRESS REDACTED | | | ADA 12.7924509581I1<br>BTC 0.00559391509231962 | | | |
| 3.1.319241 | KIRK EISELE | ADDRESS REDACTED | | | ETH 0.00014949411796729<br>BTC 0.271344975306S3<br>ETH 0.00954122068140241 | | | |
| 3.1.319242 | KIRK ELLIOTT | ADDRESS REDACTED | | | USDC 210.590364929026<br>BTC 0.00195101267700I1<br>CEL 34.4980005320724<br>SGB 27.8577881390004<br>XRP 4077.452733 | | | |
| 3.1.319243 | KIRK EMBREY | ADDRESS REDACTED | | | BTC 1.07506192881204 | | | |
| 3.1.319244 | KIRK ENBYSK | ADDRESS REDACTED | | | BCH 0.00000239 | | | |
| 3.1.319245 | KIRK EWEN | ADDRESS REDACTED | | | BTC 0.00000892892907693S3<br>BTC 0.49529824184024 | | | |
| 3.1.319246 | KIRK FAULKNER | ADDRESS REDACTED | | | CEL 242.405769234T7<br>BAT 0.0563953260719S63<br>DOT 0.01613819491497758<br>MANA 0.0741434377602244<br>USDC 0.1085447344R227 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319247 | KIRK FERGUSON | ADDRESS REDACTED | | | BTC 0.00234693841185003 CEL 15.45766591350608 | | | |
| 3.1.319248 | KIRK GAGLIARDO | ADDRESS REDACTED | | | ETH 0.0283745708039174 USDC 111.089197974104 | | | |
| 3.1.319249 | KIRK GORHAM | ADDRESS REDACTED | | | AVAX 56.8917790877054 BTC 0.553071718115497 DOT 131.844598348897 ETH 34.3812313546541 LINK 133.133540371562 MATIC 4601.46523325909 SNX 1412.29159778143 | | | |
| 3.1.319250 | KIRK GREEN | ADDRESS REDACTED | | | ADA 0.781671485501468 BTC 0.000001259999937083 CEL 0.0578554102261272 DOT 0.000387638810123987 USDC 1.238974 | | | |
| 3.1.319251 | KIRK GROVES | ADDRESS REDACTED | | | BCH 2.08873376347192 BTC 0.0422689535539806 CEL 1.13935606241142 EOS 213.698369623917 LINK 573.748173201699 MATIC 4429.26952613349 SNX 873.63304714006 USDC 56.906555811719 XLM 0.0450826464374886 | BTC 1.51 | | |
| 3.1.319252 | KIRK HILL | ADDRESS REDACTED | | | ETH 0.000015570976060232 | | | |
| 3.1.319253 | KIRK IMERSON PAGE | ADDRESS REDACTED | | | BTC 0.0000207157710319322 CEL 0.0740206421177206 DOT 0.0182857348351283 ETH 0.000143693315128972 USDC 0.409483145483335 | | | |
| 3.1.319254 | KIRK IVAN TELEGUS | ADDRESS REDACTED | | | BTC 0.00137892279591579 CEL 1.34052938007009 XRP 1004.41784089928 | | | |
| 3.1.319255 | KIRK JOHNSON | ADDRESS REDACTED | | | MATIC 11.3089972265767 | | | |
| 3.1.319256 | KIRK KARBOWSKY | ADDRESS REDACTED | | | BTC 0.00108892290539554 COMP 0.000135085934642457 ETH 0.00009058341247147 4 USDC 0.843189041359991 | | | |
| 3.1.319257 | KIRK KAUPKE | ADDRESS REDACTED | | | ADA 550.763997904633 AVAX 7.56840969516373 BTC 0.00211928083168695 DOT 36.153446721692 2 MATIC 567.255139052354 | | | |
| 3.1.319258 | KIRK LAVECCHIA | ADDRESS REDACTED | | | BTC 0.47478337672594 6 ETH 3.59161379626248 MATIC 571.250191333632 2 USDC 215.2536847493 4 | | | |
| 3.1.319259 | KIRK LEDGER | ADDRESS REDACTED | | | BCH 0.000348792091391 92 BTC 0.0000000217068836 4 | | | |
| 3.1.319260 | KIRK LEROY MILLER | ADDRESS REDACTED | | | BTC 0.0798562986208877 | BTC 0.0133102431274923 | | |
| 3.1.319261 | KIRK LIVINGSTON | ADDRESS REDACTED | | | CEL 0.0811076344205386 LTC 0.0167981384047595 MCDAI 0.2159305197506 71 XRP 10.5846348516279 | | | |
| 3.1.319262 | KIRK LOVELAND | ADDRESS REDACTED | | | CEL 1.08585716263755 | | | |
| 3.1.319263 | KIRK LUNDSCHEN | ADDRESS REDACTED | | | ETH 0.000071906657165 1 | | | |
| 3.1.319264 | KIRK MARTY | ADDRESS REDACTED | | | BTC 0.20650856970607 3 ETH 2.07515950069 2 MATIC 904.603789866683 | | | |
| 3.1.319265 | KIRK MCCURDY | ADDRESS REDACTED | | | BTC 0.00069277007324618 8 CEL 58.907284106176 8 MCDAI 30 SNX 50.49113125128 9 | | | |
| 3.1.319266 | KIRK MCKINNEY | ADDRESS REDACTED | | | BTC 0.0000046459198790 09 BUSD 0.000783923359579 571 MATIC 0.146204556645591 USDC 0.001404284955564235 USDT ERC20 0.0003522100746 2424 | BTC 0.000000053985311181 USDC 0.000000355164438065 USDT ERC20 0.84486625959468 | | |
| 3.1.319267 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.0000005782706413 95 USDC 0.646426764338553 | | | |
| 3.1.319268 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000042030496166 USDC 0.697323706083609 | | | |
| 3.1.319269 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000035878842880 4 USDC 1.08948585325671 | | | |
| 3.1.319270 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000205432706908 6 USDC 0.48093915142506 | | | |
| 3.1.319271 | KIRK MERCURIO | ADDRESS REDACTED | | | USDC 0.39384861657810 9 XLM 0.644448483050212 | | | |
| 3.1.319272 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000072762704704 9 USDC 0.78234944065305 2 | | | |
| 3.1.319273 | KIRK MERCURIO | ADDRESS REDACTED | | | USDC 0.00000025605151224 1 USDC 0.41755767621868 5 | | | |
| 3.1.319274 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000024934953628 USDC 0.355284519304941 | | | |
| 3.1.319275 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000031516890032 6 USDC 0.411651190665582 | | | |
| 3.1.319276 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000146424963227 4 USDC 0.651474527529097 | | | |
| 3.1.319277 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.0170073583564861 COMP 0.0177039391038566 USDC 17.6030936570088 | BTC 0.00509980721749706 | | |
| 3.1.319278 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000107844815059 15 | | | |
| 3.1.319279 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000125069115137 5 USDC 0.568817018996482 | | | |
| 3.1.319280 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000021870585430 2 USDC 0.413994537533187 | | | |
| 3.1.319281 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000032878594600 5 USDC 0.535900000215977 | | | |
| 3.1.319282 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00001087259118541 4 USDC 0.00000035936598820 5 | | | |
| 3.1.319283 | KIRK MERCURIO | ADDRESS REDACTED | | | USDC 0.431097459993166 | | | |
| 3.1.319284 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000004538763767 7 USDC 0.641098961756384 | | | |
| 3.1.319285 | KIRK MICHALS | ADDRESS REDACTED | | | BTC 0.00071038614747407 1 SNX 12.6115568379126 | | | |
| 3.1.319286 | KIRK MILLER | ADDRESS REDACTED | | | AVAX 0.0126403240275191 BTC 0.104274706699929 MATIC 3553.16984558511 | | | |
| 3.1.319287 | KIRK MILLS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.319288 | KIRK MORRIS | ADDRESS REDACTED | | | BCH 0.00000369623155854 BTC 0.000000400143232769 ETH 0.000013076040605009 MCDAI 0.036906501224777 6 USDC 0.491767924923067 | BTC 0.00000009280232119 | | |
| 3.1.319289 | KIRK NILES | ADDRESS REDACTED | | | 1INCH 28.5091238701797 BTC 0.519098586081518 DOT 106.838118500141 EOS 771.771702786152 ETH 1.11124304657917 MANA 239.21242671087 MATIC 511.375649247515 PAX 187.198691155128 XLM 4914.36928324447 | | | |
| 3.1.319290 | KIRK NOONAN | ADDRESS REDACTED | | | BTC 0.00133195888085524 ETH 1.89070358368629 | | | |
| 3.1.319291 | KIRK PATRICK CASTRO | ADDRESS REDACTED | | | BNB 0.000041223076170857 BSV 0.000711764559130829 CEL 0.369199444304026 ETH 0.000019308884061675 XRP 0.0916431876634523 | | | |
| 3.1.319292 | KIRK PETERSON | ADDRESS REDACTED | | | USDC 0.219401527189326 | | | |
| 3.1.319293 | KIRK REAM | ADDRESS REDACTED | | | ADA 103.86495852524 | | | |
| 3.1.319294 | KIRK RIECKMANN | ADDRESS REDACTED | | | ADA 0.135888302489026 BTC 0.00028826331899643 2 USDT ERC20 0.34796593005661 5 | | | |
| 3.1.319295 | KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | | | ADA 587.684769154656 AVAX 5.04526499501035 BTC 0.07247088395912287 CEL 1.8469813893006 ETH 1.88888788263568 MATIC 316.853072220261 XLM 775.718947095734 | | | |

Debtor Name: Celsius Network LLC                                                                                                   Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319296 | KIRK ROSE | ADDRESS REDACTED | | | BNT 33.86543804497; BTC 0.000864526131992743; COMP 0.225367981754742; ETH 0.000107216218521104; MATIC 285.408951812954; SNX 35.6414328906724; UNI 32.72280635522494 | | | |
| 3.1.319297 | KIRK ROSIN | ADDRESS REDACTED | | | BTC 0.630002851506799; MATIC 395.71.048818915; USDC 64.7914798796795 | BTC 0.38638217; USDC 94.6857132744964 | | |
| 3.1.319298 | KIRK SAMPSON | ADDRESS REDACTED | | | BTC 0.00087648822156872; ETH 0.121315355529279 | | | |
| 3.1.319299 | KIRK SATO | ADDRESS REDACTED | | | BTC 0.00147282140162214; USDC 998.107816806366 | | | |
| 3.1.319300 | KIRK SAYWELL | ADDRESS REDACTED | | | BTC 0.00067341217419610; PAX 0.00320263205787431; SGB 3210.22810814471; XLM 0.217444207093399; XRP 507214.893434896 | | | |
| 3.1.319301 | KIRK SHERMAN | ADDRESS REDACTED | | | BTC 0.00038197080663316; CEL 1485.96595853021 | | | |
| 3.1.319302 | KIRK SLINGERLAND | ADDRESS REDACTED | | | XLM 486.91985766567 | | | |
| 3.1.319303 | KIRK SMITH | ADDRESS REDACTED | | | ADA 0.000404603139963271; BTC 0.000000019341644117; CEL 0.00022115787534480642; ETH 0.000000712214920507 | ADA 0.000000802455153998; BTC 0.000000603461587264; CEL 0.00000007282155204264; ETH 0.000820425190438959 | | |
| 3.1.319304 | KIRK SMITH | ADDRESS REDACTED | | | BTC 0.00131069474665766; ETH 0.180154810922009; MATIC 102.082695301179 | | | |
| 3.1.319305 | KIRK SPOHN | ADDRESS REDACTED | | | | BTC 0.1001 | | |
| 3.1.319306 | KIRK SURRY | ADDRESS REDACTED | | | BAT 2275.84651551514; BTC 0.123266833078432; ETH 0.456818862309101; SGB 1607.02537943161; XLM 5175.8450092197; XRP 0.0000000954909010543 | | | |
| 3.1.319307 | KIRK THIBEAUX | ADDRESS REDACTED | | | BTC 0.00001380912721083; ETH 0.000083474576193346; LTC 0.00228609764705953 | | | |
| 3.1.319308 | KIRK THIBODEAUX | ADDRESS REDACTED | | | BTC 2.05158484272418; CEL 263.237181349167; ETH 5.860547250205046 | | | |
| 3.1.319309 | KIRK TSAI | ADDRESS REDACTED | | | BTC 0.00156691119907947; ETH 0.0242102768882184; GUSD 0.00836959722139031; MATIC 0.025395457410022218; USDT ERC20 0.38762680525233723 | BTC 0.00000000219371142; GUSD 5.69765761506238; USDT ERC20 263.85466878588 | | |
| 3.1.319310 | KIRK VAUGHN | ADDRESS REDACTED | | | BTC 0.00270812455386585 | | | |
| 3.1.319311 | KIRK VON HEIFNER | ADDRESS REDACTED | | | | DOT 765.92 | | |
| 3.1.319312 | KIRK WALDROP | ADDRESS REDACTED | | | BTC 0.00000715094315705898; SUSHI 3.240450678583309; USDC 52.747751410928 | BTC 0.00004 | | |
| 3.1.319313 | KIRK WALLACE | ADDRESS REDACTED | | | BTC 0.491728236713 | | | |
| 3.1.319314 | KIRK WATKIS | ADDRESS REDACTED | | | BTC 0.0000211525088911401; CEL 0.733814473431399 | | | |
| 3.1.319315 | KIRK WEBER | ADDRESS REDACTED | | | COMP 0.01457604336763009; BTC 0.00053148900385827; MCDAI 42.63915391023487; USDC 279.483510212355 | | | |
| 3.1.319316 | KIRK WELLS | ADDRESS REDACTED | | | BTC 0.015494072840033103; ETH 0.0000000198578187762; MANA 0.0115048333511687; MATIC 0.00093982043623652275; SOL 0.00165006679163346; USDC 0.94609581933808; USDT ERC20 5.18612943498303 | ETH 0.000000369312617181; MATIC 0.35965529326992; SOL 0.000000994005364613 | | |
| 3.1.319317 | KIRK WESLEY SANDER | ADDRESS REDACTED | | | ETH 0.00063080384170407; SNX 21.0399825347772 | | | |
| 3.1.319318 | KIRK WHNAN | ADDRESS REDACTED | | | BTC 0.0000212688593681566; CEL 0.0852148094566623; ETH 0.000010419641602619; LTC 0.000000000852002479; SGB 226.512760542727 | | | |
| 3.1.319319 | KIRK WIKOFF | ADDRESS REDACTED | | | ADA 0.187181926298133; AVAX 0.00554175846118616; BTC 0.743556877816778; DOT 0.0388303364903753; ETH 0.000010676164990284; GUSD 0.489150624084114; LUNC 0.00728664714445215; MATIC 0.219743974221482; USDC 1.590469786549959 | BTC 0.000958037912944435; LUNC 9.40796715698259 | | |
| 3.1.319320 | KIRK WILLIAMS | ADDRESS REDACTED | | | ETH 0.000645531606926259 | | | |
| 3.1.319321 | KIRK WILLIAMS | ADDRESS REDACTED | | | BTC 0.09099680945452033; ETH 0.000113301873958897; LINK 0.00179147121070236 | BTC 0.00531739 | | |
| 3.1.319322 | KIRK WOLAK | ADDRESS REDACTED | | | ADA 1057.37633829164; BTC 5.17249156261845; CEL 26511.995337031; ETH 46.8183474909488; LTC 457.145772373084; MATIC 6945.06552574578; MCDAI 129.629254259887; USDC 108179.981442333; ZRX 1017.02056093586 | | | |
| 3.1.319323 | KIRK WOOLSTON | ADDRESS REDACTED | | | AAVE 0.0334164383580156; ADA 7.91435003664789; BAT 1245.36220576073; BNB 0.0279983684543284; BTC 5.760559442908; CEL 1261.51240502764; DOT 211.886992922444; EOS 0.73259985010651; ETH 0.0392343755019659; KNC 627.692196902985; LINK 0.0515915747810142; MANA 896.873905554992; SNX 0.596356506037178; USDC 36.009988808304; USDT ERC20 747.790225449227 | | | |
| 3.1.319324 | KIRK YOUNG | ADDRESS REDACTED | | | BAT 838.563186618789; BTC 0.000579463314881545; CEL 1206.2573386481; EOS 1.45867862059699; MCDAI 6.99902981276361; XLM 2512.18482461864 | | | |
| 3.1.319325 | KIRK ZAMMIT | ADDRESS REDACTED | | | CEL 0.31980701274109 | | | |
| 3.1.319326 | KIRKEITH LERTSBURAPA | ADDRESS REDACTED | | Yes | BTC 0.153850821458433; ETH 4.95811825024106; MATIC 5254.02806006596; USDT ERC20 0.0315516023370169 | USDT ERC20 2.38481131358372 | | BTC 0.87289492632275 |
| 3.1.319327 | KIRKLAND BROWN | ADDRESS REDACTED | | | CEL 1.15400894075646; MCDAI 0.17351182092465; SGB 0.00831230083351216; XRP 0.054373991466475; ZRX 0.165284202670795 | | | |
| 3.1.319328 | KIRKLAND PAUL GRACE | ADDRESS REDACTED | | | BTC 0.00225182728457687; LTC 0.405312225197754; USDC 234.350043232524 | | | |
| 3.1.319329 | KIRKLAND ROSS SMALL | ADDRESS REDACTED | | | BTC 0.000739981672963098 | ETH 0.00440260307794611 | | |
| 3.1.319330 | KIRKLIN DAVIS MORROW | ADDRESS REDACTED | | | ETH 0.05135537130479662 | | | |
| 3.1.319331 | KIRKTON BROWN | ADDRESS REDACTED | | | BAT 154.302906960535; BTC 0.000858314675484391; ETH 0.495529117478909; LTC 1.08997046486121; XLM 138.0680975369594 | | | |
| 3.1.319332 | KIRLOS MESHA | ADDRESS REDACTED | | | ETH 0.0956693523566338; XLM 265.565302209586 | | | |
| 3.1.319333 | KIRMO KOLEHMAINEN | ADDRESS REDACTED | | | AAVE 0.0104022666611784; ADA 1.65687634166255; BTC 0.0000009; CEL 161.002139645528; ETH 0.0107365069335466; UNI 260.19667193 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319334 | KIROLLOS GIRGIS | ADDRESS REDACTED | | | BTC 0.000000000122812315<br>CEL 1.1580733 3339271<br>DOT 13.887352805 7368<br>MATIC 0.5795873243 64203<br>USDT ERC20 0.620540427 12441 | | | |
| 3.1.319335 | KIROLLOS IBRAHIM | ADDRESS REDACTED | | | BTC 0.000140639301138053<br>CEL 0.01701567 77538075<br>DASH 0.0901593710 27972 | | | |
| 3.1.319336 | KIROLOS BASILY | ADDRESS REDACTED | | | ADA 68.8306132598001 | | | |
| 3.1.319337 | KIROLOS GIRGIS | ADDRESS REDACTED | | | BTC 0.000002457391641537<br>CEL 328.9454801044304<br>ETH 0.000717067822221574<br>MATIC 0.000964233717522765<br>UNI 0.1704039544 78131<br>USDT ERC20 0.539622089 24924 | | | |
| 3.1.319338 | KIROMBA ELIAS | ADDRESS REDACTED | | | BTC 0.0011246990 3839564<br>XRP 0.0015710295 1388888 | | | |
| 3.1.319339 | KIRON KUMAR BHASKAR | ADDRESS REDACTED | | | ADA 1012.3691829039<br>AVAX 16.2601615663345<br>DOT 50.3248035745579<br>ETH 10.397719190257<br>SOL 10.1515757428426 | | | |
| 3.1.319340 | KIRON SATYAVARAPU | ADDRESS REDACTED | | | BTC 0.001193009520671061<br>EOS 4683.03811583002<br>SOL 0.0568884565 70117 | SOL 0.000000000091 8154615 | | |
| 3.1.319341 | KIRPAL SACHDEV | ADDRESS REDACTED | | | BTC 0.1778107766 74116 | | | |
| 3.1.319342 | KIRPICHOVA SVETLANA | ADDRESS REDACTED | | | BTC 0.000000701611606752<br>CEL 0.0136112793 445639<br>LTC 0.0002101231 78384762 | | | |
| 3.1.319343 | KIRRA LEAH | ADDRESS REDACTED | | | ADA 0.392795951374192<br>BTC 0.000000243326289303<br>USDC 0.499537749602655 | | | |
| 3.1.319344 | KIRRA OBST | ADDRESS REDACTED | | | BTC 0.000648282322278177 | | | |
| 3.1.319345 | KIRRA VERONIX | ADDRESS REDACTED | | | BTC 0.000033627403981081 | | | |
| 3.1.319346 | KIRREN EGBERTS | ADDRESS REDACTED | | | BTC 0.751275584288 69<br>ETH 10.159699547337<br>MCDAI 4.635386727 42328<br>USDC 1062.5635934878 7 | | | |
| 3.1.319347 | KIRSHIN LATCHMAN | ADDRESS REDACTED | | | CEL 1.122178336 3602 | | | |
| 3.1.319348 | KIRSI KIVIHARJU | ADDRESS REDACTED | | | BTC 0.0012419849 8307199<br>CEL 76.8363646444304 | | | |
| 3.1.319349 | KIRSTAL MAYORGA | ADDRESS REDACTED | | | BTC 0.000037066812648498 | BTC 0.00000000053826 29734 | | |
| 3.1.319350 | KIRSTEN STEAD | ADDRESS REDACTED | | | CEL 3.663712275678 21<br>ETH 0.04 | | | |
| 3.1.319351 | KIRSTEEN LYN CORDOVA | ADDRESS REDACTED | | | ADA 528.307197646652<br>AVAX 26.3368083838895<br>DOT 94.9150083381805<br>ETH 0.0829182554503194<br>LINK 20.303784075 66615<br>LUNC 4.1334075232832<br>MANA 94.0180951444839<br>MATIC 438.376078515745<br>UNI 4.99607273 8057 | | | |
| 3.1.319352 | KIRSTEN AMEY | ADDRESS REDACTED | | | CEL 5.0720085 5566882<br>ETH 0.0547337491804076 | | | |
| 3.1.319353 | KIRSTEN ANGELDORFF | ADDRESS REDACTED | | | CEL 356.02251273 6608 | | | |
| 3.1.319354 | KIRSTEN ANTONY | ADDRESS REDACTED | | | BTC 0.000000011794 62233<br>USDC 0.292861061886481 | | | |
| 3.1.319355 | KIRSTEN BREDVIG | ADDRESS REDACTED | | | BTC 0.061802760862 7402<br>ETH 1.7147145591 5373 | | | |
| 3.1.319356 | KIRSTEN BROEKEMA | ADDRESS REDACTED | | | CEL 1.099450099 8105 | | | |
| 3.1.319357 | KIRSTEN BROWN | ADDRESS REDACTED | | | BTC 0.0011210155140127<br>CEL 62.55779048236 68<br>ETH 1.0431012561 8401<br>XRP 59.9343925329193 | | | |
| 3.1.319358 | KIRSTEN BUSH | ADDRESS REDACTED | | | BTC 0.0012175660932 0055<br>ETH 0.2541127133516 89 | ETH 0.245344925301735 | | |
| 3.1.319359 | KIRSTEN EERLAND | ADDRESS REDACTED | | | ADA 34.0950839009603<br>BTC 0.000000008271 571916<br>CEL 0.86468206750073<br>USDC 0.6284697215 27018 | | | |
| 3.1.319360 | KIRSTEN EIDSAA HALL | ADDRESS REDACTED | | | BTC 0.0347133141 54075 | | | |
| 3.1.319361 | KIRSTEN FREEMAN | ADDRESS REDACTED | | | BTC 0.000363659300 25817 | | | |
| 3.1.319362 | KIRSTEN FREEMAN | ADDRESS REDACTED | | | BTC 0.0013239325 415958 | | | |
| 3.1.319363 | KIRSTEN FRIENO | ADDRESS REDACTED | | | ADA 11.758524 62685<br>DOT 1.393231569 99999 | | | |
| 3.1.319364 | KIRSTEN HAY | ADDRESS REDACTED | | | BTC 0.00310918618 747094<br>CEL 263.09807 3934351<br>DOT 0.0640775297648312<br>ETH 0.0170510851 567113<br>MATIC 3921.376755 60758<br>USDC 180981.60093 7327 | | | |
| 3.1.319365 | KIRSTEN HOOGENDAM | ADDRESS REDACTED | | | BTC 0.03334137038 79115 | | | |
| 3.1.319366 | KIRSTEN JAKOBSEN | ADDRESS REDACTED | | | BTC 0.001096837062 70208<br>CEL 1.1201008252 2785<br>ETH 0.1083388738209 76<br>XLM 28.876479234 4563 | | | |
| 3.1.319367 | KIRSTEN KNAPP | ADDRESS REDACTED | | | BTC 0.000000908126041 1416<br>ETH 0.0001919305181 88869<br>LINK 10.297608783 9689<br>USDC 0.271755136468 172 | BTC 0.0000135123112 7526<br>ETH 0.0001190825197 01947 | | |
| 3.1.319368 | KIRSTEN LECKSZAS | ADDRESS REDACTED | | | BTC 0.001248348210 76995<br>ETH 0.766617374213 819 | | | |
| 3.1.319369 | KIRSTEN LEVIN | ADDRESS REDACTED | | | BCH 0.340971878253 993<br>BTC 0.001190439468 29659<br>ETH 0.26256489095 6888 | | | |
| 3.1.319370 | KIRSTEN MENK | ADDRESS REDACTED | | | BTC 9.078415899 229990-07<br>CEL 0.084657821664 7642 | | | |
| 3.1.319371 | KIRSTEN MILLER | ADDRESS REDACTED | | | BTC 0.000000729833688 3372 | BTC 0.000191869705989 277 | | |
| 3.1.319372 | KIRSTEN MØLLGAARD | ADDRESS REDACTED | | | BTC 0.001758717960838 38<br>CEL 15.993056619 99959<br>ETH 0.19595742<br>LTC 0.23067672<br>XLM 131.3443786 | | | |
| 3.1.319373 | KIRSTEN NIELSEN | ADDRESS REDACTED | | | BNB 5.26693798561 825<br>BTC 0.32092664619 1136<br>DOT 41.7228048 768673<br>ETH 2.15477477 15952<br>SNX 41.9972427 605007<br>UNI 11.2508209944903<br>USDT ERC20 60.04285040 52946<br>XLM 865.408605 283912<br>XRP 335.48447 4426729 | | | |
| 3.1.319374 | KIRSTEN NOELS | ADDRESS REDACTED | | | BTC 0.000000000740 16471<br>CEL 0.0020191725 5121829<br>ETH 0.0000270803210 28394 | | | |
| 3.1.319375 | KIRSTEN OLIPHANT | ADDRESS REDACTED | | | CEL 1.07050036 862031 | | | |
| 3.1.319376 | KIRSTEN PIECHOTA | ADDRESS REDACTED | | | CEL 1.06531410 629282 | | | |
| 3.1.319377 | KIRSTEN RAUFFER | ADDRESS REDACTED | | | BTC 0.001125189949 82981<br>ETH 1.3213348157 2392 | | | |
| 3.1.319378 | KIRSTEN REDSHAW | ADDRESS REDACTED | | | BTC 0.000000457023 867592<br>XRP 620.147017641261 | | | |
| 3.1.319379 | KIRSTEN REX DUTHIE | ADDRESS REDACTED | | | BTC 0.011867617 1337255 | | | |
| 3.1.319380 | KIRSTEN SIEBEN | ADDRESS REDACTED | | | BTC 0.000792368379121263<br>ETH 0.008115906721549745 | | | |
| 3.1.319381 | KIRSTEN SIMONS | ADDRESS REDACTED | | | ETH 0.00048657849 775837 | | | |
| 3.1.319382 | KIRSTEN SLAUTER | ADDRESS REDACTED | | | SNX 10.08445451851 897 | | | |
| 3.1.319383 | KIRSTEN STOLTMANN | ADDRESS REDACTED | | | ETH 0.583291517676506 | | | |
| 3.1.319384 | KIRSTEN TAIT | ADDRESS REDACTED | | | AVAX 0.0254881058409366<br>CEL 0.162671607772285<br>ETH 0.00280781111843213<br>GUSD 1.67788915367653<br>LINK 0.005825584396606656<br>MATIC 1.8110898817871<br>SNX 0.444770472641324<br>USDC 0.779544519534659 | AVAX 0.0010222291946620 95<br>CEL 308.849239436665<br>LINK 0.21561476774364<br>MATIC 0.002011999912554 8788<br>SNX 0.001343024337815504 | | |
| 3.1.319385 | KIRSTEN TORGERSEN | ADDRESS REDACTED | | | BTC 0.000001041864 77732558<br>USDT ERC20 0.2790726212 37473 | | | |
| 3.1.319386 | KIRSTEN TURNER | ADDRESS REDACTED | | | BTC 0.00000002954 7809886<br>CEL 0.064470779423926<br>ETH 0.0000008209413 76255<br>USDC 0.0284373332159533 | | BTC 0.0004706042892 6944<br>ETH 0.0014720133804 0774 | |
| 3.1.319387 | KIRSTEN VAN BRUYSSEL | ADDRESS REDACTED | | | CEL 0.0004845898829 74914<br>ETH 0.024004552634 7254 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.319388 | KIRSTEN VAN HULTEN | ADDRESS REDACTED | | | BNB 0.0006764626138085174 | | | |
| | | | | | BTC 0.00211104415120088 | | | |
| | | | | | CEL 0.376889255345839 | | | |
| | | | | | ETH 0.2047127562106913 | | | |
| | | | | | USDT ERC20 312.581291496164 | | | |
| 3.3.319389 | KIRSTEN VRANKEN | ADDRESS REDACTED | | | BTC 0.0128052970995937 | | | |
| | | | | | ETH 0.1883049063401169 | | | |
| | | | | | LUNC 16.5273336818275 | | | |
| | | | | | USDT ERC20 629.691048389998 | | | |
| 3.3.319390 | KIRSTEN WESTERHOUT | ADDRESS REDACTED | | | BTC 1.5885922466916 | | | |
| | | | | | CEL 2.86473631454137 | | | |
| | | | | | ETH 2.65648991670461 | | | |
| | | | | | LINK 155.633405413999 | | | |
| | | | | | XRP 50.7297219471801 | | | |
| 3.3.319391 | KIRSTEN WILLIAMS | ADDRESS REDACTED | | | DOGE 500.651166605548 | | | |
| 3.3.319392 | KIRSTEN WUBS | ADDRESS REDACTED | | | BTC 0.0000032258844775522 | | | |
| 3.3.319393 | KIRSTI TORVIK | ADDRESS REDACTED | | | USDC 0.01181789967788686 | | | |
| 3.3.319394 | KIRSTIE MCCORMACK | ADDRESS REDACTED | | | BTC 0.000954133839409 | | | |
| | | | | | BTC 0.4278300496690005 | | | |
| 3.3.319395 | KIRSTIE MCLEAN | ADDRESS REDACTED | | | CEL 109.22181872052 | | | |
| 3.3.319396 | KIRSTIE WORTHY | ADDRESS REDACTED | | | BTC 0.00242935531872128 | | | |
| | | | | | ADA 846.334876731059 | | | |
| | | | | | BTC 0.0260947039898899199 | | | |
| | | | | | CEL 0.816190181532881 | | | |
| | | | | | ETH 4.17240803239958 | | | |
| 3.3.319397 | KIRSTIN BUNKER | ADDRESS REDACTED | | | BTC 0.00013129814315403 | BTC 0.0003439911404884234 | | |
| | | | | | ETH 0.00007606911959844 | | | |
| | | | | | GUSD 0.008381099754121168 | | | |
| 3.3.319398 | KIRSTIN HEINLE | ADDRESS REDACTED | | | BTC 0.00012330555803114 | | | |
| 3.3.319399 | KIRSTIN LYNN ANDERSON | ADDRESS REDACTED | | | | BTC 0.00000011 | | |
| 3.3.319400 | KIRSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.007239175364493D8 | | | |
| 3.3.319401 | KIRSTY ALMEIDA | ADDRESS REDACTED | | Yes | BTC 0.00249887296269504 | | | BTC 0.0538716496643357 |
| | | | | | CEL 7.67591393253178 | | | |
| | | | | | XRP 0.000156 | | | |
| 3.3.319402 | KIRSTY CHEN TOWNSON | ADDRESS REDACTED | | | BTC 0.000038871896462804 | | | |
| | | | | | ETH 0.00045101458220123A | | | |
| 3.3.319403 | KIRSTY EVANS | ADDRESS REDACTED | | | BTC 0.000009000601373335 | | | |
| | | | | | CEL 0.069555918091490A | | | |
| | | | | | ETH 0.000097910933625735 | | | |
| 3.3.319404 | KIRSTY HIGGINS | ADDRESS REDACTED | | | BTC 0.000001459182568365 | | | |
| | | | | | USDC 0.995143502365066 | | | |
| 3.3.319405 | KIRSTY JACOB | ADDRESS REDACTED | | | BCH 1.300645219053 | | | |
| | | | | | BTC 0.772994508981163 | | | |
| | | | | | CEL 32.9163929738884 | | | |
| | | | | | ETH 11.8257337171272 | | | |
| 3.3.319406 | KIRSTY LEI | ADDRESS REDACTED | | | BTC 0.00105697072101 | | | |
| | | | | | CEL 17.3456372292189 | | | |
| | | | | | ETH 0.3313200874863 | | | |
| 3.3.319407 | KIRSTY MACGRISON | ADDRESS REDACTED | | | BTC 0.00017677931314010T | | | |
| | | | | | ETH 0.003014330662181 25 | | | |
| 3.3.319408 | KIRSTY MYERS | ADDRESS REDACTED | | | BTC 0.330979493682137 | | | |
| | | | | | ETH 0.006684227900B697 | | | |
| 3.3.319409 | KIRSTY POLLON | ADDRESS REDACTED | | | BTC 0.37553594874154 | | | |
| | | | | | SOL 51.0316577770555 | | | |
| 3.3.319410 | KIRSTY REBECCA VEALE | ADDRESS REDACTED | | | BTC 0.001200134477235 | | | |
| 3.3.319411 | KIRSTY RINGROSE | ADDRESS REDACTED | | | USDC 28120.7092387993 | | | |
| 3.3.319412 | KIRSTY SMITH | ADDRESS REDACTED | | | BTC 0.005000319316554862 | | | |
| | | | | | ADA 811.857368342682 | | | |
| | | | | | BTC 0.035947332948523B | | | |
| | | | | | CEL 27.2655412446803 | | | |
| | | | | | ETH 0.32751422530G664 | | | |
| | | | | | MATIC 250 | | | |
| 3.3.319413 | KIRSTY WILLIS | ADDRESS REDACTED | | | BTC 0.000000003963914061 | | | |
| | | | | | CEL 129.893145364154 | | | |
| 3.3.319414 | KIRSTYN BUTRON | ADDRESS REDACTED | | | BTC 0.00000002037211145B | | | |
| 3.3.319415 | KIRSTYN INJGJER | ADDRESS REDACTED | | | BCH 0.039378256709105J | | | |
| | | | | | BTC 0.0604145431978783 | | | |
| | | | | | DOT 20.5248450940089 | | | |
| | | | | | ETH 1.30031743904442 | | | |
| | | | | | LINK 21.0050693212691 | | | |
| | | | | | LTC 10.616914128720J | | | |
| | | | | | MATIC 2612.19535891173 | | | |
| | | | | | SOL 8.66676292392739 | | | |
| 3.3.319416 | KIRT ARON BECKES | ADDRESS REDACTED | | | ADA 0.0062953989444J921 | | | |
| | | | | | BTC 1.57442689331069 | | | |
| | | | | | CEL 385.362453708797 | | | |
| | | | | | DOT 123.852275956812 | | | |
| | | | | | ETH 9.18607337660817 | | | |
| | | | | | LINK 168.173281600292 | | | |
| | | | | | LPT 0.000385961923288471 | | | |
| | | | | | MATIC 15587.5158734039 | | | |
| | | | | | MCDAI 41.9239497804205 | | | |
| | | | | | UNI 0.039067180292912A | | | |
| | | | | | USDC 0.006000630486227D9 | | | |
| 3.3.319417 | KIRT BALDWIN | ADDRESS REDACTED | | | BTC 0.000000165347509913 | | | |
| 3.3.319418 | KIRT CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.147627057572S8 | | | |
| 3.3.319419 | KIRT FIELDS | ADDRESS REDACTED | | | BTC 0.108891771135924 | BTC 0.00000041 | | |
| | | | | | MATIC 0.0002809499803217B5 | MATIC 0.373359302810137 | | |
| | | | | | SOL 0.00000139402321030l8 | SOL 0.01200228510096550 | | |
| 3.3.319420 | KIRT FRASER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.3.319421 | KIRT GOINES | ADDRESS REDACTED | | | USDC 8.00873296571999 | | | |
| 3.3.319422 | KIRT HOWELL | ADDRESS REDACTED | | | ETH 0.10364364576144 | | | |
| | | | | | SNX 24.4984578984808 | | | |
| 3.3.319423 | KIRT NEILL | ADDRESS REDACTED | | | 1INCH 48.1884923062909 | | | |
| | | | | | ADA 572.33800021957 | | | |
| | | | | | BTC 0.279019229975735 | | | |
| | | | | | COMP 1.040830053640J9 | | | |
| | | | | | DOT 0.010148328687983B | | | |
| | | | | | ETH 0.326696406100742 | | | |
| | | | | | GUSD 1073.79733570545 | | | |
| | | | | | MATIC 888.653705097924 | | | |
| | | | | | SNX 26.8736190704109 | | | |
| | | | | | USDC 2831.08746161739 | | | |
| | | | | | USDT ERC20 67.455455968993S | | | |
| | | | | | XLM 0.028999193382423J2 | | | |
| 3.3.319424 | KIRT ROBINSON | ADDRESS REDACTED | | | BTC 0.073970917457461l | | | |
| | | | | | ETH 2.52606829660889 | | | |
| | | | | | SHIB 74.9952075670430S | | | |
| 3.3.319425 | KIRTAN CARR | ADDRESS REDACTED | | | BTC 2.55090549523449 | | | |
| | | | | | EOS 487.615912689S3 | | | |
| | | | | | ETH 5.16095326596875 | | | |
| | | | | | SOL 168.206410315157 | | | |
| 3.3.319426 | KIRTAN PATEL | ADDRESS REDACTED | | | BSV 0.142593716037118 | | | |
| | | | | | BTC 0.0000033721737226156 | | | |
| | | | | | ETH 0.0001905875392660T | | | |
| | | | | | USDC 0.868664355210618 | | | |
| 3.3.319427 | KIRTANRAJ GUNARAJAH | ADDRESS REDACTED | | | DOT 64.0203729062162 | | | |
| | | | | | LUNC 3.36933352401225 | | | |
| | | | | | MATIC 623.465526373037 | | | |
| | | | | | XRP 2791.46080027659 | | | |
| 3.3.319428 | KIRTANT KAUSHIK | ADDRESS REDACTED | | | BTC 0.000597113069404186 | | | |
| | | | | | CEL 0.0299451919230345 | | | |
| 3.3.319429 | KIRTESH RAUT | ADDRESS REDACTED | | | 1INCH 195.487187626225 | | | |
| | | | | | AAVE 8.20716291916674 | | | |
| | | | | | ADA 645.704941574013 | | | |
| | | | | | BTC 0.60413757632398 | | | |
| | | | | | CEL 1346.82087848607 | | | |
| | | | | | MATIC 3181.36664093603 | | | |
| | | | | | USDC 1267.40243755196 | | | |
| 3.3.319430 | KIRTI DUA | ADDRESS REDACTED | | | BTC 0.00226946459242507 | | | |
| 3.3.319431 | KIRTIS WAYNE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000010923513393894 | | | |
| | | | | | CEL 0.37151033782080J2 | | | |
| | | | | | LTC 0.000131764813905701 | | | |
| 3.3.319432 | KIRUBA KARAN | ADDRESS REDACTED | | | BCH 0.0000000012980769J23 | | | |
| | | | | | CEL 1.26946023463B | | | |
| | | | | | DASH 0.00000000024266699106 | | | |
| | | | | | LTC 0.000000001573302009 | | | |
| 3.3.319433 | KIRUBA SREEDHARAN | ADDRESS REDACTED | | | CEL 3.82464937575218 | | | |
| | | | | | EOF 4.7313172 | | | |
| | | | | | SNX 3.299 | | | |
| | | | | | USDC 0.006155043135446495 | | | |
| 3.3.319434 | KIRUBAJINY PASUPITHY | ADDRESS REDACTED | | | BTC 0.008461080041763593 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319435 | KIRUBEL AKLILU | ADDRESS REDACTED | | | BTC 0.01593995188087282 COMP 1.049550840286664 LINK 42.60209644929 LTC 1.08958784047265 MATIC 1576.8588282064 UNI 37.73905784015998 XLM 434.7219347373306 | | | |
| 3.1.319436 | KIRUBEL ASSEFA | ADDRESS REDACTED | | | AVAX 0.0036517639672060Z ETH 0.000060215135685932 | | | |
| 3.1.319437 | KIRUBEL GETACHEW | ADDRESS REDACTED | | | BTC 0.0001044773409321Z2 COMP 0.000207515851165961 DOT 0.0215108355458300G ETH 0.00131302543920104 MANA 0.0242071499941262 MATIC 0.1139037411238024 SOL 0.0891017785303258 | BTC 0.000000004492605992 SOL 0.00000000060809402 | | |
| 3.1.319438 | KIRUBEL GIRMA | ADDRESS REDACTED | | | USDC 0.4175607851T594 | | | |
| 3.1.319439 | KIRUBEL MOGNEHODE | ADDRESS REDACTED | | | BTC 0.00888386070355312 CEL 2.9202659T194322 | | | |
| 3.1.319440 | KIRUPANITHY RATNESWARAN | ADDRESS REDACTED | | | XRP 364 | | | |
| 3.1.319441 | KIRUSHAN VISSI | ADDRESS REDACTED | | | BTC 0.00044331299744694 ETH 0.38167036662353G | | | |
| 3.1.319442 | KIRUSHAVENY AMIRTHALINGAM | ADDRESS REDACTED | | | BTC 0.00004271084516176T ETH 0.00058T12936911073A | | | |
| 3.1.319443 | KIRUTHIKA SURYA | ADDRESS REDACTED | | | BTC 0.00882076263387672 ETH 0.00015257311226135 | | | |
| 3.1.319444 | KIRUWANA KAMKANAMGE PRAMUDITHA | ADDRESS REDACTED | | | CEL 116.1941750788T3I MCDAI 80 | | | |
| 3.1.319445 | KIRVENS PIERRE | ADDRESS REDACTED | | | BNB 0.00091137406237029 BTC 0.000000279333856758 ADA 529.9811605538I5 BTC 0.01680338570777636 DOT 21.4816912668156 ETH 1.37569798994590E-06 SGB 136.0857167625A SOL 2.56099875009576 USDC 0.108891616093711 XRP 0.000001686183205333 | | | |
| 3.1.319446 | KIRYL CHECHULIN | ADDRESS REDACTED | | | BTC 0.0024420375769039I3 CEL 0.0008002921T5223036 | | | |
| 3.1.319447 | KIRYL DZERAUNIUK | ADDRESS REDACTED | | | BTC 0.0007693996404T0622 | | | |
| 3.1.319448 | KIRYL HRYSHCHANKOU | ADDRESS REDACTED | | | BTC 1.2431237856096E-06 MCDAI 0.37076692646278 | | | |
| 3.1.319449 | KIRYL MAURYSHCHAU | ADDRESS REDACTED | | | BCH 0.000014206242677078 BTC 0.0001523331824015954 CEL 29398.7496633014 ETH 0.00000346264247055I3 MATIC 4839.45021003973 OMG 0.566006271827614 SNX 368.62296301425S TUSD 0.037207648810855 UNI 465.280269899645 ZEC 0.015698897031387I8 | USDC 0.000000398222229636 | | |
| 3.1.319450 | KIRYL POKUDIN | ADDRESS REDACTED | | | ADA 290.109269694252 BTC 0.001109873583924T1 ETH 0.003123123088736272 | | | |
| 3.1.319451 | KIS FRANOSC | ADDRESS REDACTED | | | BCH 0.000000004232546432 BTC 0.000000005193587055 CEL 15.5297764239576 COMP 0.00100000000000004 DASH 0.000000005785I497 EOS 0.000045924093125305 ETC 0.000000004556781243 LTC 0.000000008661167548 SGB 4.23219404866874 USDC 0.000000864052977374 USDT ERC20 0.000000147229816445 XLM 0.0000000915453B041 XRP 0.000000428868113552 | | | |
| 3.1.319452 | KIS KÁROLY | ADDRESS REDACTED | | | BTC 0.000001897349419301 CEL 0.476141734110S ETH 0.000885295981195S95 XRP 0.000007017954636243 | | | |
| 3.1.319453 | KISAL MADURANGA | ADDRESS REDACTED | | | BTC 0.000000195311396939 CEL 0.2949850829359S5 ETH 0.00004245402702158 MATIC 0.0274025421035836 | | | |
| 3.1.319454 | KISAL PERERA | ADDRESS REDACTED | | | BTC 0.000000004976667S8 CEL 0.443771140485775 | | | |
| 3.1.319455 | KISARA MUNASINGHE | ADDRESS REDACTED | | | ETH 0.00044984106901313 | | | |
| 3.1.319456 | KISEOK OH | ADDRESS REDACTED | | | ADA 0.0129251934858177 BTC 0.1001261875177S5 MATIC 118.446091113937 | ETH 0.43008484 | | |
| 3.1.319457 | KISFALVI ISTVAN | ADDRESS REDACTED | | | BTC 0.000000459526729084 CEL 11.0184766631564 | | | |
| 3.1.319458 | KISH DANIELS | ADDRESS REDACTED | | | BTC 0.000000886570501005 USDC 0.003726450320401A | USDC 0.00052056394109171 | | |
| 3.1.319459 | KISH MCDERMOTT | ADDRESS REDACTED | | | BTC 0.01244097660466S1 USDC 320.837T3102182 | | | |
| 3.1.319460 | KISHA SHABAZZ | ADDRESS REDACTED | | | ADA 331.3872018584 | | | |
| 3.1.319461 | KISHAAN VEISAL | ADDRESS REDACTED | | | BTC 0.001155829326403B3 BNB 0.0104666012205277 BSV 0.000633236432605781 BTC 0.0032514992734134Z CEL 0.0170066891780224 DASH 0.000590420284138215 DOGE 110.103748693011 ETC 0.00470334902719005 LTC 0.00000296289007245T ZEC 0.00039950740327242 | | | |
| 3.1.319462 | KISHALAY GOSWAMI | ADDRESS REDACTED | | | CEL 1.09582720041B1 | | | |
| 3.1.319463 | KISHAN BATISTA | ADDRESS REDACTED | | | MANA 0.020206112942056B MATIC 0.4727798790121408 ZRX 0.0363856257810882 | | | |
| 3.1.319464 | KISHAN CHAND | ADDRESS REDACTED | | | CEL 0.00206771406160BBB | | | |
| 3.1.319465 | KISHAN GAYARI | ADDRESS REDACTED | | | BTC 0.000000001770099495 XRP 0.000010770704233956T | | | |
| 3.1.319466 | KISHAN GOVAN PATEL | ADDRESS REDACTED | | | BAT 2069.8935068S934 BTC 0.51834762903429S1 CEL 5279.47295099293 EOS 106.696191930024 LINK 20.129454433875 MANA 692.807365670641 SNX 41.7005161865542 UNI 24.6411923291323 XLM 1156.2566912925 ZRX 534.232917950435 | | | |
| 3.1.319467 | KISHAN KANADIA | ADDRESS REDACTED | | | BTC 0.000000003478156B3 CEL 0.6131971579013BB XLM 0.8747476 | | | |
| 3.1.319468 | KISHAN KANHAIYA | ADDRESS REDACTED | | | ADA 0.00925905276T468 BTC 0.000905705993270664 USDC 0.0149735306219858 | | | |
| 3.1.319469 | KISHAN KATRODIA | ADDRESS REDACTED | | | BTC 0.0109634733019853 DOT 0.0235750470738549 ETH 0.13119508827240S LTC 0.00041315587820706 USDT ERC20 714.605496601244 | | | |
| 3.1.319470 | KISHAN KUMAR | ADDRESS REDACTED | | | MATIC 0.5474137874715S4 | | | |
| 3.1.319471 | KISHAN MAKAM | ADDRESS REDACTED | | | BTC 0.0298400465259 USDC 2443.84694711425 | BTC 0.0005143461078Z5582 USDC 2501 | | |
| 3.1.319472 | KISHAN MOHAN | ADDRESS REDACTED | | | ADA 10.0497540289395 BTC 0.00171015030780622 CEL 3.58257706798577 | | | |
| 3.1.319473 | KISHAN NARENDRA JASANI | ADDRESS REDACTED | | | BTC 0.0172957384739932 | | | |
| 3.1.319474 | KISHAN PATEL | ADDRESS REDACTED | | | BTC 0.0016761013299201 ETH 0.9827106895586226 MATIC 5913.59266531851 USDC 15201.5560562829 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319475 | KISHAN PATEL | ADDRESS REDACTED | | | ADA 463.47121243510/7<br>AVAX 1.41288810905/47<br>BTC 0.005935312687798/77<br>COMP 0.338971922593719<br>DOT 8.53914409776783<br>ETH 0.010523455585743<br>MANA 30.643780203196/1<br>MATIC 428.50550177/58<br>ZRX 627.249583517617 | SOL 14.22748426 | | |
| 3.1.319476 | KISHAN PATEL | ADDRESS REDACTED | | | BTC 0.000014765529135239<br>XLM 25.06778655808/35 | | | |
| 3.1.319477 | KISHAN PATEL | ADDRESS REDACTED | | | ETH 0.00098511703731226 | | | |
| 3.1.319478 | KISHAN PATEL | ADDRESS REDACTED | | | ADA 216.764698607064<br>BTC 0.015056494560134/8<br>MATIC 53.00631288822692<br>USDC 0.066055890550192<br>USDT ERC20 29.13428001835/55 | | | |
| 3.1.319479 | KISHAN PATEL | ADDRESS REDACTED | | | BTC 0.217288763421457<br>ETH 2.648248186534/78 | | | |
| 3.1.319480 | KISHAN PATEL | ADDRESS REDACTED | | | BTC 0.00004775216500231 | | | |
| 3.1.319481 | KISHAN RANATHUNGA | ADDRESS REDACTED | | | CEL 0.0000121615554421/57 | | | |
| 3.1.319482 | KISHAN SOLANKI | ADDRESS REDACTED | | | BTC 0.001059861048377<br>LTC 3.068927594743/55 | | | |
| 3.1.319482 | KISHAN SOLANKI | ADDRESS REDACTED | | | BTC 0.00000092820123106S<br>CEL 0.0286041389575526<br>DOT 19.72581184651/8<br>ETH 0.000107544754534913<br>LINK 15.305468773181/8<br>XRP 162.545925508389 | | | |
| 3.1.319483 | KISHANKUMAR KUMARASAN | ADDRESS REDACTED | | | CEL 0.008937189944988 | | | |
| 3.1.319484 | KISHANSINGH GOPALSINGH NEGI | ADDRESS REDACTED | | | BTC 5.63163551759999E-08<br>MATIC 0.000867620954744206 | | | |
| 3.1.319485 | KISHARA EDIRISINGHE | ADDRESS REDACTED | | | USDC 0.077578960662401<br>BTC 0.00000000292957428 | | | |
| 3.1.319486 | KISHAUN PUSEY | ADDRESS REDACTED | | | CEL 0.467361160355061 | | | |
| 3.1.319487 | KISHAWN BENNETT | ADDRESS REDACTED | | | BTC 0.0011956034211475/4 | | | |
| 3.1.319487 | KISHAWN BENNETT | ADDRESS REDACTED | | | BTC 0.078896664515971<br>SGB 58.94525172393 | BTC 0.02473362 | | |
| 3.1.319488 | KISHAYNDRA SANDERS WOLFORD | ADDRESS REDACTED | | | XRP 34.07917332122284 | | | |
| 3.1.319489 | KISHEGYI BÁLINT | ADDRESS REDACTED | | | BTC 0.00000000014166210B<br>CEL 0.175451915237Z<br>DOT 0.04980048300109B2<br>ETH 0.000000429103579297<br>SNX 0.00123323173939171 | | | |
| 3.1.319490 | KISHEN HOEPELMAN | ADDRESS REDACTED | | | BTC 0.00111454511511725<br>ETH 0.004641402833217/39 | | | |
| 3.1.319491 | KISHEN MURALITHARAN | ADDRESS REDACTED | | | AVAX 16.605444455456306<br>LUNC 8.10639298311/15<br>USDT ERC20 0.635115661632102 | | | |
| 3.1.319492 | KISHEN RATILAL | ADDRESS REDACTED | | Yes | ADA 28992.797331793b<br>BCH 0.0013729420463410/4<br>BTC 4.186776307051355<br>CEL 0.06340574772270B4<br>DASH 0.008051830752581/66<br>ETH 7.510411531511573<br>LTC 0.02346540758573223<br>MCDAI 0.1510671138900022<br>USDC 5530.317095408b68 | ETH 0.005526332753174/75 | | ETH 128.924127424046 |
| 3.1.319493 | KISHEN SOMESHWAR | ADDRESS REDACTED | | | BTC 0.0036254795385757S<br>USDC 1235.471659915 42 | | | |
| 3.1.319494 | KISHA VEIGEL | ADDRESS REDACTED | | | BTC 0.02691900416955196<br>USDC 507.789466486107<br>XLM 242.206890046081<br>XRP 424.109616 | | | |
| 3.1.319495 | KISHO FRANKLYN | ADDRESS REDACTED | | | XLM 0.0246991502579399 | | | |
| 3.1.319496 | KISHOR AKSHINTHALA | ADDRESS REDACTED | | | BSV 0.6343669693205S4<br>BTC 0.08785561968389O9<br>ETH 11.136597168234B<br>LINK 57.488774223488B<br>USDC 0.746064975864025<br>XLM 1300.2405254702B<br>ZEC 8.68741056792607 | BTC 0.00000064<br>ETH 0.019751785890640B9<br>USDC 6.618290099013783 | | |
| 3.1.319497 | KISHOR GEHLOT | ADDRESS REDACTED | | | BTC 0.00000000503118700A | | | |
| 3.1.319498 | KISHOR GOHIL | ADDRESS REDACTED | | | BTC 0.000697750765187409 | | | |
| 3.1.319499 | KISHOR JEYAN | ADDRESS REDACTED | | | CEL 791.731600515763<br>ADA 208.769747095416<br>CEL 0.212547783661545<br>LUNC 0.003147187107444/4 | | | |
| 3.1.319500 | KISHOR KUMAR | ADDRESS REDACTED | | | BUSD 404.652923349511 | | | |
| 3.1.319501 | KISHOR LAL | ADDRESS REDACTED | | | BTC 0.00235478574354713<br>CEL 0.191925450540B9<br>ETH 0.000046716051950217<br>XLM 318.060631128694 | | | |
| 3.1.319502 | KISHOR PATEL | ADDRESS REDACTED | | | BTC 0.000000626098280219<br>SNX 0.128854461643/1 | | | |
| 3.1.319503 | KISHOR RABADIA | ADDRESS REDACTED | | | ADA 350.437536038544<br>BTC 0.140904689720189<br>ETC 3.58772701377101<br>ETH 1.910051255455945<br>LINK 12.818191502491<br>UTC 4.194759547070<br>SGB 2206.644279BB04<br>USDC 178.826953277523<br>USDT ERC20 60.636555314503b<br>XLM 1780.034299211321<br>XRP 19732.000000055b8 | | | |
| 3.1.319504 | KISHORE AKASAPU | ADDRESS REDACTED | | | BTC 0.014623304122587<br>DOT 10.633946283078A<br>EOS 55.704237194671B<br>ETH 0.002428638343360S<br>LUNC 11.259298167858A<br>MATIC 677.904171221935<br>SOL 1.9088737665454S | | | |
| 3.1.319505 | KISHORE ALAJANGI | ADDRESS REDACTED | | | BTC 0.00118922111334424<br>MATIC 5724.786933591S9 | | | |
| 3.1.319506 | KISHORE ATMARAM DARYANANI DARYANANI | ADDRESS REDACTED | | | ADA 192.927671383956<br>BTC 0.000822855871661531<br>CEL 1.0901553344027/1<br>ETH 0.000144918093652136 | | | |
| 3.1.319507 | KISHORE BALLA | ADDRESS REDACTED | | | ADA 5.15368651723885<br>BTC 0.000154950411978578<br>DOT 0.123685889719808<br>ETH 0.004279827743B8094 | | | |
| 3.1.319508 | KISHORE CHANDRA SEKARA GUPTHA | ADDRESS REDACTED | | | BTC 0.012522070132024310 | | | |
| 3.1.319509 | KISHORE JHALLI | ADDRESS REDACTED | | | ETC 0.00068714770034257<br>CEL 2.0424907408683B<br>SGB 56.08819605518 | | | |
| 3.1.319510 | KISHORE KUMAR | ADDRESS REDACTED | | | CEL 0.204172925462273<br>LUNC 1.18145234482698<br>XRP 22.393589 | | | |
| 3.1.319511 | KISHORE KUMAR BIRADAVOLU | ADDRESS REDACTED | | | BTC 0.002534287211207236<br>ETH 0.031018408341174B | | | |
| 3.1.319512 | KISHORE KUMAR PATHALA | ADDRESS REDACTED | | | AAVE 2.0978781471202<br>BAT 2089.12030490957<br>BCH 2.086150861470B5<br>BNT 158.11078559766S<br>COMP 2.08171494303871<br>DOGE 19040.4039929743<br>EOS 174.251802806077<br>ETH 2.122368791081b1<br>LINK 51.648637378953 7<br>LTC 20.71186939424B<br>OMG 61.085003753088<br>UNI 30.777517629908 7<br>USDC 42846.3416888293<br>XLM 1159.437602998516<br>XRP 206.5567 | USDC 1000 | | |
| 3.1.319513 | KISHORE M | ADDRESS REDACTED | | | BTC 0.00027021806951306<br>CEL 0.6164458555890 73<br>USDC 1.055937385085b3 | | | |
| 3.1.319514 | KISHORE MAHADEV | ADDRESS REDACTED | | | BTC 0.000003780005882587 | | | |
| 3.1.319515 | KISHORE MANSINGHANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319516 | KISHORE NULL | ADDRESS REDACTED | | | AVAX 3.230811133972845<br>BTC 0.02786928657335556<br>CEL 15.764432877420<br>DOT 1.90457961693904 | | | |
| 3.1.319517 | KISHORE PANNEERSELVAM | ADDRESS REDACTED | | | BTC 0.000116960286805551 | | | |
| 3.1.319518 | KISHORE PONDUGULLA | ADDRESS REDACTED | | | MATIC 0.09663481326015913 | | | |
| 3.1.319519 | KISHORE SANGANA | ADDRESS REDACTED | | | CEL 1.06939910800373 | | | |
| 3.1.319520 | KISHORE SHENOY | ADDRESS REDACTED | | | CEL 1.09906328280647 | | | |
| 3.1.319521 | KISHORE SHIMKERI | ADDRESS REDACTED | | | ETH 0.000019712380421675 | BTC 0.00002773514420061172<br>ETH 0.54421457<br>UST 15924.691065 | | |
| 3.1.319522 | KISHORE SINGH | ADDRESS REDACTED | | | BTC 0.132<br>CEL 184.82525762487<br>SNX 79.9597485309122 | | | |
| 3.1.319523 | KISHORE TAMIRE | ADDRESS REDACTED | | | BTC 0.0760807591528991 | | | |
| 3.1.319524 | KISHORTHAREN VIJAYA CHANDRAN | ADDRESS REDACTED | | | DOT 7.3654641988339 | | | |
| 3.1.319525 | KISHORWARAN SELVARAJU | ADDRESS REDACTED | | | BTC 0.0113445180482573<br>MCDAI 0.143972723226425 | | | |
| 3.1.319526 | KISHU KUMAR RAMSAY | ADDRESS REDACTED | | | USDC 0.0203305299978612 | | | |
| 3.1.319527 | KISHUR A/L MURUGAIYAH | ADDRESS REDACTED | | | BTC 0.0488436665158421<br>CEL 0.0154719676171082 | | | |
| 3.1.319528 | KISHUR RAMADAS | ADDRESS REDACTED | | | BTC 0.00170060398397051<br>CEL 0.080277637821325<br>ETH 0.109547992663541 | | | |
| 3.1.319529 | KISLEV AHMAD MORALES | ADDRESS REDACTED | | | BTC 8.50509474999999E-09<br>ETC 0.000012525413018518<br>ETH 4.91974880695099E-05 | BTC 0.000010581769722852<br>ETC 0.0609209094754206 | | |
| 3.1.319530 | KISMAT BAINS | ADDRESS REDACTED | | | DASH 0.0253058846385918<br>EOS 3.880793050958303<br>ETC 6.483887553514365<br>OMG 0.554498231110631<br>XLM 34.3236388443095<br>XRP 0.551831 | | | |
| 3.1.319531 | KISMET DURSUN | ADDRESS REDACTED | | | AAVE 0.00147183949684638<br>BTC 0.054302657546943<br>ETH 0.003518975874545481 | | | |
| 3.1.319532 | KISOON BRENA RODRIGUES DA SILVA | ADDRESS REDACTED | | | CEL 0.00046864007234203 | | | |
| 3.1.319533 | KISOVEC MOJCA | ADDRESS REDACTED | | | CEL 222.000563884889 | | | |
| 3.1.319534 | KISS ÁRPÁD | ADDRESS REDACTED | | | CEL 2.94451663870581<br>ETH 0.000075848690474189<br>MCDAI 0.0209034758286556 | | | |
| 3.1.319535 | KISS EMESE | ADDRESS REDACTED | | | ETH 0.032968620935522 | | | |
| 3.1.319536 | KISS GÁBOR | ADDRESS REDACTED | | | ETC 0.00520067011337312 | | | |
| 3.1.319537 | KISS PÉTER | ADDRESS REDACTED | | | USDC 15254.4922637175 | | | |
| 3.1.319538 | KISS TAMÁS | ADDRESS REDACTED | | | CEL 0.0533883973634699<br>ETH 0.000261471744810386 | | | |
| 3.1.319539 | KISSENG HSIEH | ADDRESS REDACTED | | | CEL 0.00138815744984815<br>ETC 20.1077076706039<br>ETH 7.55565119489676 | | | |
| 3.1.319540 | KISSER PEDERSEN | ADDRESS REDACTED | | | BTC 0.14766145391811<br>ETH 3.5318634762116 | | | |
| 3.1.319541 | KISSHELL DIETRICK | ADDRESS REDACTED | | | BTC 0.000619139764909<br>CEL 0.0476909325632286 | | | |
| 3.1.319542 | KISSY SISON | ADDRESS REDACTED | | | ETH 0.000075718930664 | | | |
| 3.1.319543 | KISTER FABRICE | ADDRESS REDACTED | | | USDC 0.98584898786154<br>BTC 0.002159435659246<br>CEL 1.24823414913168<br>ETH 0.0935382797433053 | | | |
| 3.1.319544 | KISUBI NAJIBU | ADDRESS REDACTED | | | BTC 0.000850606962534992<br>CEL 0.709641392721056 | | | |
| 3.1.319545 | KISUK CHA | ADDRESS REDACTED | | | BCH 0.05408871 | | | |
| 3.1.319546 | KISUN POKHAREL | ADDRESS REDACTED | | | BTC 0.00103429623527605<br>BTC 0.0227151166494831<br>ECO 0.00000575636092913<br>CEL 0.0024168928386417<br>DOT 0.319469230636026<br>XRP 0.003082086862449004 | | | |
| 3.1.319547 | KISUNG AUM | ADDRESS REDACTED | | | BNB 0.000000004883381123<br>BTC 0.000005377092061547<br>CEL 10.2078624308414<br>XRP 0.000000334874516604<br>ZEC 0.000000008125253293 | | | |
| 3.1.319548 | KISWINDSIDA HIPPOLYTE BOUDA | ADDRESS REDACTED | | | BTC 0.0045536362077111<br>CEL 8.73656130107643<br>ETH 0.0705814148573994 | | | |
| 3.1.319549 | KIT BOON GOH | ADDRESS REDACTED | | | BTC 0.00001000065179633<br>CEL 5042.30431914683<br>SNX 2669.52528048015 | | | |
| 3.1.319550 | KIT BOONCHU | ADDRESS REDACTED | | | BNB 0.00126031992929455<br>BTC 0.000000763945699279<br>CEL 0.26169237954246 | | | |
| 3.1.319551 | KIT CHAN | ADDRESS REDACTED | | | BTC 0.00133294517755755<br>MATIC 4640.72944709013 | | | |
| 3.1.319552 | KIT CHAN | ADDRESS REDACTED | | | BTC 0.00211057576807338<br>BUSD 3359.51455301564<br>CEL 52.3658846885076<br>MATIC 2611.50879271984<br>USDT ERC20 262.748155168471 | | | |
| 3.1.319553 | KIT CHEANG | ADDRESS REDACTED | | | ETH 0.02468500194336 | | | |
| 3.1.319554 | KIT CHENH LAM | ADDRESS REDACTED | | | ADA 1938.021175953<br>BCH 1.56805976291881<br>BSV 1.52694640462261<br>BTC 0.649173746607739<br>CEL 395.847216641334<br>DASH 1.00218752791026<br>EOS 1.16720330468223<br>ETH 15.8288243201703<br>GUSD 0.0740529018439845<br>LTC 4.18909966300039E-05<br>USDC 77424.3052171792<br>XLM 25.82781671956693<br>XRP 2385.65257774707<br>ZRX 439.085902547392 | BTC 0.000514055994435971 | | |
| 3.1.319555 | KIT CHEONG | ADDRESS REDACTED | | | BCH 1.39009487968673<br>BSV 1.35169556123351<br>BTC 0.00215446549068119 | | | |
| 3.1.319556 | KIT CHEUNG SUN | ADDRESS REDACTED | | | BTC 0.999<br>CEL 13732.9278107155<br>ETH 35.16 | | | |
| 3.1.319557 | KIT CHI HO | ADDRESS REDACTED | | | ADA 0.480570246224937<br>BTC 0.0000241084328191521<br>CEL 0.00429146330578058<br>USDC 0.560793042550182<br>USDT ERC20 0.0412351813125157 | | | |
| 3.1.319558 | KIT CHING KAN | ADDRESS REDACTED | | | ADA 327.463510386417<br>BTC 0.00184713323865957<br>CEL 0.473338287944497<br>USDC 223.925714522221<br>XRP 4134.68885521508 | | | |
| 3.1.319559 | KIT CHIO NG | ADDRESS REDACTED | | | ADA 5332.5543602887<br>BTC 0.00113414055746855<br>ETC 0.0298148348277216<br>ETH 4.42302511338667<br>LINK 127.414572816323<br>LTC 29.2348629259495<br>MATIC 3457.26200057817 | | | |
| 3.1.319560 | KIT CHIU | ADDRESS REDACTED | | | BNB 0.019658<br>CEL 0.142843716477902 | | | |
| 3.1.319561 | KIT CHONG | ADDRESS REDACTED | | yes | BTC 0.733513894259517<br>CEL 331.137150291631<br>DOT 0.000000000008337689<br>LUNC 5.89949557179281<br>MATIC 1038.18312704059<br>USDC 3359.25439729151 | | | BTC 3.06916871110435 |
| 3.1.319562 | KIT CHOW | ADDRESS REDACTED | | | BCH 0.00027738<br>CEL 0.00080526618622831 | | | |
| 3.1.319563 | KIT CHUN-HAU | ADDRESS REDACTED | | | COMP 0.0361369902866371 | | | |
| 3.1.319564 | KIT DOWDEN | ADDRESS REDACTED | | | CEL 12.2740714321003 | | | |
| 3.1.319565 | KIT EE YONG | ADDRESS REDACTED | | | BTC 0.0195633402947483<br>CEL 11.8361682364154 | | | |
| 3.1.319566 | KIT FAI NG | ADDRESS REDACTED | | | CEL 0.122906173563488<br>MATIC 152.608266125121<br>SNX 10.7903201009914 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2724 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319567 | KIT FONG CHUI | ADDRESS REDACTED | | | BTC 0.0000054765317623267<br>CEL 1.123736169669934<br>USDC 0.00000048364236057 | | | |
| 3.1.319568 | KIT FU JEFF KWAN | ADDRESS REDACTED | | | BTC 0.0000013513610539<br>ETH 0.15665404049172<br>USDT ERC20 533.87251236764 | | | |
| 3.1.319569 | KIT FUNG IU | ADDRESS REDACTED | | | ADA 0.17196702864386.3<br>AVAX 0.0059428680222452<br>BTC 0.0000029802475980.19<br>CEL 0.0075062751643393<br>ETH 0.0010503489864461<br>USDC 0.0164391904085692<br>USDT ERC20 27.3084546811038 | | | |
| 3.1.319570 | KIT FUNG YU | ADDRESS REDACTED | | | BTC 0.1808257847787798<br>CEL 299.21111724254.6 | | | |
| 3.1.319571 | KIT HO CHAN | ADDRESS REDACTED | | | BTC 0.0011949512846129<br>ETH 0.10317936101746.4 | | | |
| 3.1.319572 | KIT HUNTER | ADDRESS REDACTED | | | BTC 0.0088418621225171 | | | |
| 3.1.319573 | KIT JORY | ADDRESS REDACTED | | | CEL 1.06422666461948 | | | |
| 3.1.319574 | KIT KWAN LEUNG | ADDRESS REDACTED | | | BTC 0.0000334237929211187 | | | |
| 3.1.319575 | KIT LAI LEUNG | ADDRESS REDACTED | | | ADA 0.00000259059297256<br>BNB 0.00001397026508504<br>BTC 0.1305677864062.4<br>BUSD 0.0019669985769879.4<br>CEL 0.00131479320153213<br>USDC 0.112303038627412 | | | |
| 3.1.319576 | KIT LAI PANG | ADDRESS REDACTED | | | BTC 0.000912158852224488<br>ETH 0.00715046863956914<br>MCDAI 0.010048990209923<br>USDC 173.324413386632<br>USDT ERC20 0.103948457540399<br>UST 0.000000523269652594 | | | |
| 3.1.319577 | KIT LEE | ADDRESS REDACTED | | | BTC 0.011411063048099<br>CEL 31.498631438853<br>USDT ERC20 2600 | | | |
| 3.1.319578 | KIT LIEW | ADDRESS REDACTED | | | CEL 1.06670681517412 | | | |
| 3.1.319579 | KIT LIN | ADDRESS REDACTED | | | BTC 0.00034689174164715 | BTC 0.0000000061938657977 | | |
| | | | | | ETH 7.20018237520596 | | | |
| 3.1.319580 | KIT LING CHIN | ADDRESS REDACTED | | | BTC 0.00341253823388054<br>CEL 0.87030637792000902<br>USDT ERC20 972.917304126624 | | | |
| 3.1.319581 | KIT LING HO | ADDRESS REDACTED | | | ADA 295.361242099338<br>BTC 0.0346031260238746<br>CEL 0.55842170502844.7 | | | |
| 3.1.319582 | KIT LING TAM | ADDRESS REDACTED | | | BTC 0.020881933483084<br>CEL 1122.8357367400.8<br>USDC 6011.10583905428 | | | |
| 3.1.319583 | KIT LING YIU | ADDRESS REDACTED | | | BNB 1.028800263335645<br>BTC 0.000000017722511183<br>CEL 0.047296628168068<br>USDT ERC20 1.22011294424873 | | | |
| 3.1.319584 | KIT LONG O | ADDRESS REDACTED | | | BTC 0.000707876262535373 | | | |
| 3.1.319585 | KIT LUNG ANDY CHAN | ADDRESS REDACTED | | | BTC 0.99717913567057.1<br>CEL 1232.58474124037<br>ETH 29.85187835882466<br>SOL 2.45657563312696<br>USDC 200.848088075235 | | | |
| 3.1.319586 | KIT MAN LAM | ADDRESS REDACTED | | | BTC 0.0010333836872334.12 | | | |
| 3.1.319587 | KIT MAN MOK | ADDRESS REDACTED | | | BTC 0.0016592341907838.21<br>CEL 10.639114403720.7<br>USDT ERC20 490.55 | | | |
| 3.1.319588 | KIT MAN TSANG | ADDRESS REDACTED | | | ETH 3.65033660597595 | | | |
| 3.1.319589 | KIT MAN YEUNG | ADDRESS REDACTED | | | LTC 2.01398370154737<br>MATIC 15.454919150597.7 | | | |
| 3.1.319590 | KIT MEI LAU | ADDRESS REDACTED | | | BTC 2.153505565000979<br>CEL 43.594453663537<br>DASH 3.74800488645151<br>ETC 0.00007013498450018<br>ETH 6.9648197354026.6<br>LINK 90.7991794186493<br>LTC 26.5082298727481<br>UNI 22.3057016765526<br>XRP 1420.125693 | | | |
| 3.1.319591 | KIT MING FONG | ADDRESS REDACTED | | | BTC 0.0037918534787649.6<br>CEL 120.2128473288.05 | | | |
| 3.1.319592 | KIT MING SUEN | ADDRESS REDACTED | | | BTC 0.00000033100294.1069<br>CEL 17.40531351828.78 | | | |
| 3.1.319593 | KIT NENG LEONG | ADDRESS REDACTED | | | USDC 0.25775179096.3784<br>BTC 10.362333033836<br>ETH 103.071669661139<br>USDT ERC20 16.3422887773851 | | | |
| 3.1.319594 | KIT NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.000599607864033312<br>MATIC 4248.50803574432<br>SNX 118.027865759878<br>USDC 77.5741171525952 | | | |
| 3.1.319595 | KIT PEONG IEONG | ADDRESS REDACTED | | | BNB 0.0000980865801171583<br>BTC 0.00000089118123745.3<br>USDC 0.276596427519439 | | | |
| 3.1.319596 | KIT PING WONG | ADDRESS REDACTED | | | BTC 0.001095981035604055<br>CEL 0.0950430095569229<br>ETH 0.000006480039022<br>MCDAI 0.230646437709498<br>PAX 6.29601038367946 | | | |
| 3.1.319597 | KIT SANG TSUI | ADDRESS REDACTED | | | BTC 0.06100737600604.4 | | | |
| 3.1.319598 | KIT SEONG YONG | ADDRESS REDACTED | | | BTC 0.00026198 | | | |
| 3.1.319599 | KIT SHAN RITA CHAN | ADDRESS REDACTED | | | CEL 0.18280229054703<br>AVAX 0.16835494872684<br>BTC 0.0013434909654018<br>CEL 15.0191984839954<br>LUNC 0.122904393256363<br>SOL 0.0216243057791888 | | | |
| 3.1.319600 | KIT SHEUNG POON | ADDRESS REDACTED | | | BTC 0.00373078886867559<br>BUSD 0.02714853679690.61 | | | |
| 3.1.319601 | KIT SHEUNG POON | ADDRESS REDACTED | | | BTC 0.00371421533856659<br>BUSD 0.03003202780415.03 | | | |
| 3.1.319602 | KIT SHEUNG POON | ADDRESS REDACTED | | | BTC 0.00000016453885024<br>MCDAI 0.286392124941358 | | | |
| 3.1.319603 | KIT SHEUNG POON | ADDRESS REDACTED | | | BTC 0.0037249676130.1427<br>BUSD 0.03776693756232.01 | | | |
| 3.1.319604 | KIT SHEUNG POON | ADDRESS REDACTED | | | BTC 0.00000354910065857<br>MCDAI 0.28890105209543.7 | | | |
| 3.1.319605 | KIT SHING LEUNG | ADDRESS REDACTED | | | CEL 2.862554010055.18<br>USDC 10873.5094357891 | | | |
| 3.1.319606 | KIT SUM SUMOY CHAN | ADDRESS REDACTED | | | BTC 0.00748613884951516 | | | |
| 3.1.319607 | KIT WAH MATTHEW NG | ADDRESS REDACTED | | | CEL 129.26627687305<br>ETH 0.247949<br>MCDAI 30<br>XLM 986.686307 | | | |
| 3.1.319608 | KIT WANG HO | ADDRESS REDACTED | | | CEL 1.3306611112404 | | | |
| 3.1.319609 | KIT WEBSTER | ADDRESS REDACTED | | | BTC 0.002714749858500864<br>CEL 1.20363669899583<br>DOT 0.18299436267328<br>EOS 1.10746098852196<br>ETH 4.54138238630229E-05<br>LINK 0.3055699285848442 | | | |
| 3.1.319610 | KIT WEE ANDREW HONG | ADDRESS REDACTED | | | USDC 0.14262287459973.3<br>BTC 0.049446821325851.3<br>LUNC 1.563272127623014 | | | |
| 3.1.319611 | KIT WONG | ADDRESS REDACTED | | | BTC 0.0184001027533394<br>CEL 108.314737432489<br>USDC 0.00000005563416485.5 | | | |
| 3.1.319612 | KIT WONG FU | ADDRESS REDACTED | | | XLM 0.0000000177956647.4<br>BNB 0.000015776288877956.7<br>BTC 0.0000009964653002384<br>BUSD 0.0320255527853325<br>CEL 0.0146764169861893<br>ETH 0.0000006448593951.27<br>LTC 4.01081318885199E-06<br>USDC 0.0162170432768291<br>USDT ERC20 0.8059580965982818 | | | |
| 3.1.319613 | KIT WU | ADDRESS REDACTED | | | BTC 0.0000102994662054243 | | | |
| 3.1.319614 | KIT YEE NG | ADDRESS REDACTED | | | USDC 0.38154917227207 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319615 | KIT YEE THAM | ADDRESS REDACTED | | | BTC 0.00084317108114417B<br>CEL 0.06181248287717D9<br>GUSD 3296.59607092938 | | | |
| 3.1.319616 | KIT YENG WONG | ADDRESS REDACTED | | | CEL 1.84668233B5354<br>DOT 2.01000471<br>ETH 0.114311932742917 | | | |
| 3.1.319617 | KIT YI LAI | ADDRESS REDACTED | | | BTC 0.020332261426D547<br>CEL 38.9534328B64351 | | | |
| 3.1.319618 | KIT YING IP | ADDRESS REDACTED | | | BTC 0.00130365768262232<br>CEL 1.5038188956096A<br>USDT ERC20 418.85374551A834 | | | |
| 3.1.319619 | KIT YING JOYCE HEW | ADDRESS REDACTED | | | BTC 0.0000040994651874??<br>GUSD 0.0169502233617614<br>USDC 0.201450525615935 | | | |
| 3.1.319620 | KIT YING LEUNG | ADDRESS REDACTED | | | BTC 0.0000000584248407<br>CEL 232.551330922864<br>USDT ERC20 0.00000041388249926Z | | | |
| 3.1.319621 | KIT YING LI | ADDRESS REDACTED | | | ADA 0.0000004115252151Z<br>BNB 0.00000000070542787B9<br>BTC 0.021023929503085A<br>CEL 0.156732218971754<br>ETH 0.160815776220096 | | | |
| 3.1.319622 | KIT YING NG | ADDRESS REDACTED | | | BNB 0.0107605647333314<br>BTC 0.00000022394166D546<br>CEL 0.245970912805412 | | | |
| 3.1.319623 | KIT YING WONG | ADDRESS REDACTED | | | BTC 0.00115108319371916<br>CEL 247.78926731733<br>ETH 178.587197035123<br>TUSD 35406.4362224222<br>USDC 13881.597249766 | | | |
| 3.1.319624 | KIT YIU CHOY | ADDRESS REDACTED | | | AAVE 1.009302<br>CEL 3.2249895198487? | | | |
| 3.1.319625 | KIT YU MA | ADDRESS REDACTED | | | BTC 0.03149617317B6354<br>ETH 0.030829434397254A | | | |
| 3.1.319626 | KIT YUNG KWAN | ADDRESS REDACTED | | | BTC 0.0000013141140656674<br>CEL 0.997399316555944<br>USDC 0.00000029853686B765<br>USDT ERC20 0.207806569740005 | | | |
| 3.1.319627 | KITAKA YUSUFU | ADDRESS REDACTED | | | BTC 0.00113195556644342<br>EOS 0.00066439758B527589 | | | |
| 3.1.319628 | KITANA JOHNSON | ADDRESS REDACTED | | | CEL 1.00235416525532 | | | |
| 3.1.319629 | KITAYA BRADY | ADDRESS REDACTED | | | BTC 0.000530430B11943508<br>CEL 1.95183994037931 | | CEL 0.0147B963A0935168 | |
| 3.1.319630 | KITHMAL SAMARASEKARA | ADDRESS REDACTED | | | BTC 0.00000000033611264<br>CEL 2.28865167628362<br>USDT ERC20 0.0000006682977D5454 | | | |
| 3.1.319631 | KITHMINA SANDAKELUM WIJESEKARA LIYANAGE | ADDRESS REDACTED | | | CEL 0.0442326934171778<br>ETH 0.0014742755952821 | | | |
| 3.1.319632 | KITHMINI MANIKE CHANDRASEKARA HENADHEERAGE METHMA | ADDRESS REDACTED | | | BTC 0.00228602779809802<br>CEL 7.3305558477534<br>USDC 403.9 | | | |
| 3.1.319633 | KITINON WANGPATTANAMONGKOL | ADDRESS REDACTED | | | BTC 0.00002810392796562<br>CEL 3.07655101897772 | | | |
| 3.1.319634 | KITIPORN SAENGNOI | ADDRESS REDACTED | | | BTC 0.01419734<br>CEL 2.45636115693883 | | | |
| 3.1.319635 | KITISAK MOUNGNGERN | ADDRESS REDACTED | | Yes | ADA 225.27680271083<br>BNB 11.4555346635009<br>BTC 0.212140562166416<br>CEL 50.5283968793287<br>ETH 0.0003543296070560D8<br>SNX 91.5309631495784<br>USDC 69.809378<br>USDT ERC20 119.18 | | | ETH 9.7138759B542634 |
| 3.1.319636 | KITMAN CHUNG | ADDRESS REDACTED | | | BTC 0.00337205749567271<br>ZIL 2.03770636006315 | | | |
| 3.1.319637 | KITO MANNING | ADDRESS REDACTED | | | BCH 0.000003048586965Z5<br>BTC 0.0000003466117275A<br>CEL 0.113809637462908<br>DASH 7.30295569009999E-07<br>ETH 0.0000015174532D0648<br>MATIC 0.00061058357344588<br>MCDAI 0.00493652045118085<br>SNX 0.00020444193543928<br>USDC 0.01372559710575D4<br>ZEC 1.440519132239999D-07<br>ZRX 0.000012305233383992 | BCH 0.00036358211206B532<br>BTC 0.000023461296069451<br>CEL 0.000059904464B8625<br>DASH 0.0018030747906018D<br>ETH 0.00110917534932B2<br>MATIC 0.371521885160163<br>MCDAI 4.6922473877245Z<br>SNX 0.065486237822420B<br>USDC 8.5248112256517B<br>ZEC 0.001240269708762J1<br>ZRX 0.109342085770887 | | |
| 3.1.319638 | KITRA CAHANA | ADDRESS REDACTED | | | AAVE 0.0151896474439615<br>ADA 19684.3233986912<br>BTC 0.945772113973419<br>CEL 104.533720179Z4<br>ETH 43.1484386614274<br>MATIC 16566.4688124566<br>MCDAI 15.9733501243B2 | AVAX 10 | | |
| 3.1.319639 | KITSON PEREIRA | ADDRESS REDACTED | | | BTC 0.00109226257402711<br>GUSD 4.67728284610769<br>KRP 1005.00182596857 | | | |
| 3.1.319640 | KITT JONES | ADDRESS REDACTED | | | BTC 0.000001167981114119<br>MATIC 1.17410752792345 | BTC 0.0000000029555593271 | | |
| 3.1.319641 | KITT ZIMMERMAN | ADDRESS REDACTED | | | BTC 1.07910766044352<br>ETH 32.3831225065043 | | | |
| 3.1.319642 | KITTAWAN SAMSALEE | ADDRESS REDACTED | | | BTC 0.00111254060399686<br>CEL 1.95978426566755 | | | |
| 3.1.319643 | KITTAWIT RUNGJANG | ADDRESS REDACTED | | | BTC 0.141399332691567<br>BUSD B9.4046381253627<br>CEL 0.000564487939569816<br>MCDAI 0.0042717365604Z247<br>USDC 0.52931527221352A | | | |
| 3.1.319644 | KITTEA ASDIS | ADDRESS REDACTED | | | CEL 16.7602755741Z5<br>LINK 0.000235192940070826<br>SNX 0.000762B714948760A2<br>USDT ERC20 16.06 | | | |
| 3.1.319645 | KITTI CSEH | ADDRESS REDACTED | | | ADA 0.165667033281978<br>BNB 0.00001116255480653119<br>BTC 0.252590421583002<br>DOT 0.505687298758125<br>ETH 2.39437008501118<br>USDT ERC20 0.52107941159112S | | | |
| 3.1.319646 | KITTI GITIGOMONSOOK | ADDRESS REDACTED | | | ADA 648.018445873996<br>BTC 0.134971445684725<br>ETH 0.656297399629147<br>LTC 1.47641451687228<br>MATIC 162.478024280476 | | | |
| 3.1.319647 | KITTI KALMAN | ADDRESS REDACTED | | | CEL 1.4700645793D921 | | | |
| 3.1.319648 | KITTI KEPIRO | ADDRESS REDACTED | | | BTC 0.0011645871206534S<br>CEL 1.10050215410526 | | | |
| 3.1.319649 | KITTI TIRAWUTTIPORN | ADDRESS REDACTED | | | ETH 5.1252901493516B<br>BTC 0.00809742825678564<br>CEL 15.4290909477876<br>USDC 420 | | | |
| 3.1.319650 | KITTI TOTH | ADDRESS REDACTED | | | BTC 0.0000000079554715B6<br>CEL 0.571320601166H7 | | | |
| 3.1.319651 | KITTIKAN PHOORIWATTANAKUL | ADDRESS REDACTED | | | BTC 0.00001157621194B252 | | | |
| 3.1.319652 | KITTIMA BUTNAMPET | ADDRESS REDACTED | | | BTC 0.00000001501351011<br>CEL 1.00009580319573 | | | |
| 3.1.319653 | KITTIMA RATNARATHON | ADDRESS REDACTED | | | BTC 0.0000005654017325218<br>CEL 0.00034430701195462<br>USDT ERC20 1.34754638777257 | | | |
| 3.1.319654 | KITTIMASAK PRAPHANBANDIT | ADDRESS REDACTED | | | BTC 0.000009<br>CEL 0.654982125711579 | | | |
| 3.1.319655 | KITTINUT SRIVANITCHAKORN | ADDRESS REDACTED | | | BTC 0.00254882370182B3<br>BUSD 405.228970950068 | | | |
| 3.1.319656 | KITTIPAT YOUPANIAD | ADDRESS REDACTED | | | BTC 0.000864220735B215<br>CEL 1.12452577791T6<br>USDT ERC20 367.655546581332 | | | |
| 3.1.319657 | KITTIPOIN PRAVALPATKUL | ADDRESS REDACTED | | | CEL 0.00016281612000799<br>XRP 0.25 | | | |
| 3.1.319658 | KITTIPONG NORACHAN | ADDRESS REDACTED | | | CEL 1.09380736379497 | | | |
| 3.1.319659 | KITTIPOP PAN-NGOEN | ADDRESS REDACTED | | | BTC 0.09563081317425A3 | | | |
| 3.1.319660 | KITTIPOT PHOOKLANG | ADDRESS REDACTED | | | ADA 314.525739<br>BTC 0.001295906439502B<br>CEL 13.5395854391244<br>LTC 2.272218<br>USDT ERC20 205.365967 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.319661 | KITTISAK PONGUE | ADDRESS REDACTED | | | ETH 2.334623308629 | | | |
| 1.1.319662 | KITTISAK RATTANAMON | ADDRESS REDACTED | | | USDC 11113.4208378606 LUNC 0.000000487713675224 | | | |
| 1.1.319663 | KITTISAK SATITSIRIYOTHIN | ADDRESS REDACTED | | | ADA 1015.348671565089 BNB 0.383553877455983 BTC 0.000950496041019944 CEL 0.19735228174S135 DOT 4.55664774329398 ETH 0.648287948467837 | | | |
| 1.1.319664 | KITTISAK UDOMDATE | ADDRESS REDACTED | | | 1INCH 5109.058170046S2 AAVE 0.7034012264789S71 ADA 15.1902939597898 AVAX 0.1365852177840S2 BTC 2.6315705031225S4 COMP 0.042489530289427 DOT 1228.363972105S6 ETH 73.1277369365716 MATIC 10792.832051041 SNX 3180.820061140193 SUSHI 0.795781150661979 UNI 2834.573963377SS XTZ 0.481415097583845 | | | |
| 1.1.319665 | KITTISAK UDOMSUJARAUN | ADDRESS REDACTED | | | CEL 3.07192426020491 MATIC 0.001 USDT ERC20 0.19753757354046S | | | |
| 1.1.319666 | KITTISAK UTAIWATTANAPAKDEE | ADDRESS REDACTED | | | BTC 0.54418827766748S4 CEL 0.157126330639397 | | | |
| 1.1.319667 | KITTIVONG BOUPHASAVANH | ADDRESS REDACTED | | | BTC 0.000004247723748124 ETH 0.00019922816203102S USDT ERC20 0.3933837190536S12 | | | |
| 1.1.319668 | KITTRELLA MIKELL | ADDRESS REDACTED | | | AVAX 37.1102606165727 MATIC 1069.73883106731 | | | |
| 1.1.319669 | KITTY BLOM | ADDRESS REDACTED | | | BTC 0.104708372901817 CEL 722.386347257421 USDC 0.178836908770245 USDT ERC20 0.00749233117976517 | | | |
| 1.319670 | KITTY BORZSONYI | ADDRESS REDACTED | | | BTC 0.000000005594387S11 CEL 0.000601890390888632 | | | |
| 1.1.319671 | KITTY HOOTON LOPEZ | ADDRESS REDACTED | | | BTC 0.0117930606847467 CEL 8.06168855750152 | | | |
| 1.319672 | KITTY HUO | ADDRESS REDACTED | | | CEL 5.13296038926976 USDC 889.311972178235 | | | |
| 1.1.319673 | KITTY JONES | ADDRESS REDACTED | | | CEL 0.0560539357675823 | | | |
| 1.1.319674 | KITTY KWOK | ADDRESS REDACTED | | | CEL 142.28505096S945 ETH 1.97 | | | |
| 1.1.319675 | KITTY LIU | ADDRESS REDACTED | | | BTC 0.047685228892242S ETH 0.1324019815827211 | | | |
| 1.1.319676 | KITTY LOUIE | ADDRESS REDACTED | | | USDC 14.504586340644 | | | |
| 1.1.319677 | KITTY MAK | ADDRESS REDACTED | | | ADA 175.134842137363 BNB 0.000910410103100296 BTC 0.000000066038365974 LTC 6.76347437167S3 USDC 0.310518903192203 | | | |
| 1.1.319678 | KITTY MAN | ADDRESS REDACTED | | | AVAX 0.013609563172055 BTC 0.000667039244674296 CEL 0.03135647411562368 ETH 0.003535761073970148 LUNC 16.366990510683 UNI 0.01066597688803075 | | | |
| 1.319679 | KITTY POON | ADDRESS REDACTED | | | BTC 0.296607735429S26 CEL 8.69589077647131 | | | |
| 1.1.319680 | KITTY PRAPAYOTIN-RIVEROS | ADDRESS REDACTED | | | BTC 0.24328444512859 DOT 0.109690709622264 | | | |
| 1.1.319681 | KITTY STOOP | ADDRESS REDACTED | | Yes | ADA 0.930867887481275 BTC 0.022024705037962 74 CEL 0.00275608578734593 DOT 0.006643564508130S5 ETH 0.607449336673338 KNC 45.340412234013 1 MANA 66.967132402104 7 MATIC 55.261505251625 2 MCDAI 0.031861814223115 2 SNX 0.04817922675422563 XRP 1471.848982090 24 | | | ETH 7.22305145436685 |
| 1.1.319682 | KITTY SUIJKERBUIJK | ADDRESS REDACTED | | | BTC 0.003799 | | | |
| 1.1.319683 | KITTY TAMMEN | ADDRESS REDACTED | | | CEL 1.4266741807424 8 BCH 1.0847592400104 4 BTC 0.001267729054860 9 ETH 1.16901080467571 LTC 1.92871027236044 USDC 613.97945533495 7 | | | |
| 1.1.319684 | KITTY YU | ADDRESS REDACTED | | | BTC 0.0011755682751757 7 CEL 18.9031328239861 MATIC 3377.1982020648 1 SNX 40.17 | | | |
| 1.1.319685 | KIU CHING CHIN | ADDRESS REDACTED | | | BTC 1.09370360462836 ETH 2.1454918551053 XRP 0.7076967349563 25 | | | |
| 1.1.319686 | KIU MING | ADDRESS REDACTED | | | BNB 0.00022800186608065 4 BTC 3.50942574038329E-05 DOT 0.0217477946394045 ETH 0.000463760085696483 USDC 0.00638375738168436 | | | |
| 1.1.319687 | KIU YUK NGAN | ADDRESS REDACTED | | | AVAX 0.00465538297003 79 BTC 0.000009301336220038 ETH 0.00164568852393611 USDC 0.0504046400017253 1 | | | |
| 1.1.319688 | KIUMARS GOLRIZ | ADDRESS REDACTED | | | BTC 0.00000520420340287 3 | | | |
| 1.1.319689 | KIUNTA FOSTER HOLMES | ADDRESS REDACTED | | | AVAX 0.004508537560S7486 BTC 1.160000790407096-05 ETH 0.00000702257112545S3 LINK 0.00042245916296425 4 LTC 0.00080275793724399 8 MATIC 14.638429533895 8 SOL 0.00063473429651004 1 USDC 0.1423465538160997 XLM 0.00944121264793274 | AVAX 0.0000S398383615915 74 BTC 0.000000020037870997 USDC 218.873043067581 | | |
| 1.1.319690 | KIVA BOTTERO | ADDRESS REDACTED | | | BTC 0.0293208734130 1 CEL 14.9468446002 74 | | | |
| 1.1.319691 | KIVAN GRAY | ADDRESS REDACTED | | | ADA 103748.914002846 BTC 1.050097671394S3 ETH 10.53541453543 15 USDC 0.0278457713664401 | | | |
| 1.1.319692 | KIVAN NAMI SABER | ADDRESS REDACTED | | | BTC 0.00157758101075509 CEL 3.994293354306 79 | | | |
| 1.1.319693 | KIVANÇ ARSLAN | ADDRESS REDACTED | | | BTC 0.0000081604696527 49 CEL 1.12928333214377 | | | |
| 1.1.319694 | KIVANC ARSLAN | ADDRESS REDACTED | | | BTC 0.0000035218465847 3 CEL 0.461677015994821 USDC 1.79885010311989 | | | |
| 1.1.319695 | KIVANÇ GEZGIN | ADDRESS REDACTED | | | BTC 0.0000036858542422644 CEL 1.31617500713129 DASH 0.016009474831628 7 ETH 0.000712590515329682 LTC 0.00005248812247 7394 OMG 0.1064868460059S88 USDC 0.220478882559704 | | | |
| 1.1.319696 | KIVAR THURMAN | ADDRESS REDACTED | | | CEL 1.05939124083 75 | | | |
| 1.1.319697 | KIVET MENDOZA | ADDRESS REDACTED | | | ADA 50.4950361699286 BTC 0.00921625636164796 MATIC 62.8470694968601 | | | |
| 1.1.319698 | KIVLAN BAHMID | ADDRESS REDACTED | | | BTC 1.648577038832390-05 CEL 0.05585373417909096 | | | |
| 1.1.319699 | KIWAN BACON | ADDRESS REDACTED | | | DOT 1.40819881452745 USDC 5.0242623380966 | DOT 1 | | |
| 1.1.319700 | KIWAN DABAJA | ADDRESS REDACTED | | | XLM 12.0749189404S2 ADA 506.732262638886 BTC 0.00688334268158705 1 CEL 0.676380970041449 DOT 34.78997655 89524 | | | |
| 1.1.319701 | KIWON KANG | ADDRESS REDACTED | | | BTC 0.091327513752325 3 ETH 1.01288017696153 | BTC 0.0000000747570244 4 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319702 | KIWONG JUNG | ADDRESS REDACTED | | | BCH 0.0000206351570079<br>CEL 0.000728464377995081<br>LTC 0.000471841251313374<br>USDT ERC20 2.6050662998630 | | | |
| 3.1.319703 | KIWOONG KANG | ADDRESS REDACTED | | | BTC 1.205324756627496-05<br>USDC 0.63436345806668 | | | |
| 3.1.319704 | KIXER CHEKIMI | ADDRESS REDACTED | | | BTC 0.00665383688352303<br>CEL 1.1253826391708<br>ETH 0.0133300899771922<br>KLM 147.258606754744<br>XRP 869.405935299139 | | | |
| 3.1.319705 | KIYA POLO-SCHLOSBERG | ADDRESS REDACTED | | | BTC 0.275458718229448<br>MCDAI 42.5573129243752 | | | |
| 3.1.319706 | KIYAN BARTLETT | ADDRESS REDACTED | | | BCH 0.0222280239987245<br>BTC 0.00175523456044314<br>ETH 0.0136900762391119<br>LTC 0.0776700800156 | | | |
| 3.1.319707 | KIYAN NAJMI | ADDRESS REDACTED | | Yes | BTC 0.0360797164864423<br>CEL 44.261935642979<br>ETH 3.17729157125518<br>XRP 508.196664 | | | BTC 0.865060960646177<br>ETH 11.7356556581147 |
| 3.1.319708 | KIYAN RAJABI | ADDRESS REDACTED | | | BTC 0.00000005999060824<br>ETH 0.00000003149552635<br>USDC 0.0184170045636967 | | | |
| 3.1.319709 | KIYAN TAPSCOTT | ADDRESS REDACTED | | | BTC 0.000002363488767019 | | | |
| 3.1.319710 | KIYEONG IM | ADDRESS REDACTED | | | BTC 0.0446519036363603<br>LTC 29.9100914715887<br>XRP 645.853519366833<br>ZEC 8.16351961554797 | | | |
| 3.1.319711 | KIYMET IBŞADAOĞLU | ADDRESS REDACTED | | | BTC 0.0073708878157239 | | | |
| 3.1.319712 | KIYOMI EBATA | ADDRESS REDACTED | | | BTC 0.0107723762177048 | | | |
| 3.1.319713 | KIYOMI HOTEMA | ADDRESS REDACTED | | | AAVE 0.582692103843772<br>BTC 0.0360600912522398<br>CEL 19.046833802209A<br>ETH 0.100509974267102<br>UNI 3.10629519 | | | |
| 3.1.319714 | KIYOMI KANEDA | ADDRESS REDACTED | | | ADA 0.000110940374572807<br>BTC 0.000000003325039382<br>CEL 0.000113634604527641<br>ETH 0.0000001342766061127<br>LINK 0.00000003026665573<br>USDC 289125.292782526<br>XLM 0.0001084875205362355<br>ZEC 0.0000003438786407A | ADA 658.947824562943<br>BTC 0.00000000939911776<br>CEL 317.488463733686<br>ETH 0.011887645343839G<br>LINK 30.5600781024683<br>USDC 1303.627<br>XLM 7716.0091060042Z<br>XRP 11044.25110956<br>XTZ 504.07625<br>ZEC 0.00706296263011324 | | |
| 3.1.319715 | KIYONG CHUNG | ADDRESS REDACTED | | | BTC 0.00206267634178V7 | | | |
| 3.1.319716 | KIYONG KIM | ADDRESS REDACTED | | | BTC 0.00653146021616107<br>BTC 1.00441514024341<br>ETH 5.49055718107622<br>LINK 94.7489190585452<br>LTC 0.021885489639A703<br>MATIC 632.92207351126<br>MCDAI 0.107013099628035<br>SNX 50.213622521203A<br>USDC 25.8670508506216 | BTC 0.3460954<br>ETH 21.160347367828<br>USDC 0.516223 | | |
| 3.1.319717 | KIYONNA BRANCH | ADDRESS REDACTED | | | BTC 3.99639470869990-06<br>DOT 0.136686538035512<br>ETH 0.2208784567A105 | | | |
| 3.1.319718 | KIYOSHI MITSUISHI | ADDRESS REDACTED | | | BTC 0.00401332618817659<br>CEL 15.70753178002A9<br>USDC 0.00000010726941b497 | | | |
| 3.1.319719 | KIYOSHI MURATA | ADDRESS REDACTED | | | BTC 0.05635916364B5229<br>ETH 2.10080973147414 | | | |
| 3.1.319720 | KIYOSHI SCHELL | ADDRESS REDACTED | | | AAVE 0.0000247102A1783017<br>BTC 0.00000529889693463<br>COMP 0.00001067646702079<br>ETH 0.004256643089B5176<br>GUSD 0.0306966320053239<br>LINK 0.000112899177004792<br>USDC 0.14696254437A838<br>XLM 5.98142287218902 | | | |
| 3.1.319721 | KIYOUNG JUN | ADDRESS REDACTED | | | BTC 0.02345796406331226<br>CEL 42.5331148842964<br>ETH 0.495 | | | |
| 3.1.319722 | KIYOUNG KIM | ADDRESS REDACTED | | | CEL 1.46538898157018 | | | |
| 3.1.319723 | KIYRE HARDY | ADDRESS REDACTED | | | LTC 0.27746339129128 | | | |
| 3.1.319724 | KIYRE PHARR | ADDRESS REDACTED | | | BTC 0.000000170390584978 | | | |
| 3.1.319725 | KIZAN ARIS | ADDRESS REDACTED | | | CEL 1.1106574556179 | | | |
| 3.1.319726 | KIZIAH DENISE LOPEZ | ADDRESS REDACTED | | | BTC 0.10536601405A119<br>ETH 0.00119528618803072<br>MATIC 10094.822436306Z<br>SNX 261.943971188895<br>USDC 0.360432306844736 | | USDC 0.0000088328361759A | |
| 3.1.319727 | KIZITO LAWRENCE | ADDRESS REDACTED | | | BTC 0.00108215318456874<br>XRP 0.0227077314207431 | | | |
| 3.1.319728 | KIZZIE BRIDGES | ADDRESS REDACTED | | | CEL 43.841992073900S<br>ETH 0.59161 | | | |
| 3.1.319729 | KIZZY GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000604249849605<br>USDC 0.95735822692805 | | | |
| 3.1.319730 | KJ LIM | ADDRESS REDACTED | | | BTC 0.000000726812606133<br>CEL 69.8080367034369<br>MATIC 0.012754287917L203 | | | |
| 3.1.319731 | KJ SHELTON | ADDRESS REDACTED | | | ADA 0.22183199274S479<br>BTC 0.000000020228766987<br>CEL 0.307565883431782 | | | |
| 3.1.319732 | KJ SPIRATOS | ADDRESS REDACTED | | | BTC 0.0472149162579385<br>ETH 1.81433066369884<br>LINK 96.4594034188743<br>MATIC 112.570471247606 | | | |
| 3.1.319733 | KJ VAN DE VRIE | ADDRESS REDACTED | | | BTC 0.00341062530085908<br>ETH 2.875199395A735<br>LTC 0.0763628377170A<br>XLM 230.110419270582 | | | |
| 3.1.319734 | KJARTAN FOLDEN ERVIK | ADDRESS REDACTED | | | BTC 0.024305995861998<br>CEL 11.6397944838784 | | | |
| 3.1.319735 | KJARTAN MANVELYAN | ADDRESS REDACTED | | | CEL 29.5901258990942<br>ETH 1.729397670601I72 | | | |
| 3.1.319736 | KJARTAN SKKARNES | ADDRESS REDACTED | | | BTC 0.0107775484183732<br>CEL 2.17640689589827 | | | |
| 3.1.319737 | KJARTAN SVAVARSSON | ADDRESS REDACTED | | | AAVE 3.03411640992873<br>BTC 0.0560113267207021135<br>CEL 1101.35462395515<br>DOT 90.118<br>ETH 1.42061873603227<br>LTC 1.878<br>SNX 163.457344745754<br>UNI 78.939550991071T<br>USDC 48.58 | | | |
| 3.1.319738 | KJC INTERNATIONAL LIMITED | STATION APPROACH, BROADSTONE, BH18 BAT<br>UNITED KINGDOM | | | BTC 0.000002316638508812<br>TCAD 0.000000249062462814<br>TGBP 0.000000832521973991 | | | |
| 3.1.319739 | KJELD THOMSEN | ADDRESS REDACTED | | | ADA 244.096566167586<br>BTC 1.76724870292432<br>ETH 10.375804810T243<br>MATIC 17812.867134085A<br>USDC 1001.77247782488 | | | |
| 3.1.319740 | KJELL BERNT KALLAND | ADDRESS REDACTED | | | BTC 0.000581299390656337<br>ETH 0.000130932151380344 | | | |
| 3.1.319741 | KJELL BJØRNBEKK | ADDRESS REDACTED | | | BTC 0.000010098306761754<br>CEL 3.99446060551433 | | | |
| 3.1.319742 | KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | | | BTC 0.00000003009639173663<br>CEL 837.40613511304I19<br>DOT 0.28130008046600246<br>LINK 0.0000000000000001447<br>MATIC 13646.5997275437<br>SNX 149.968576313883<br>USDC 0.000000974885673378 | | | |
| 3.1.319743 | KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | | | USDC 0.00000670198288T0728 | | | |
| 3.1.319744 | KJELL DE BACKER | ADDRESS REDACTED | | | BTC 0.0013477088948787<br>CEL 983.200226947212<br>USDT ERC20 32225 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.319745 | KJELL EDGARD NERLAND | ADDRESS REDACTED | | | BTC 0.0060200264053724T<br>CEL 2.28428027346488<br>LTC 0.0231864 | | | |
| 3.3.319746 | KJELL HAUSKEN | ADDRESS REDACTED | | | BTC 0.0005096933552433346<br>ETH 0.02313244035385173<br>LINK 0.21345650846839 | | | |
| 3.3.319747 | KJELL KENNETH MOENS | ADDRESS REDACTED | | | BTC 0.0000001907337530S<br>USDC 0.240254083162822 | | | |
| 3.3.319748 | KJELL KNAPEN | ADDRESS REDACTED | | | BTC 1.5481854021109W-06<br>ETH 0.00003582850698547<br>LTC 0.000050027802986433<br>USDC 1.6930169148481<br>XLM 0.0517310776261144 | | | |
| 3.3.319749 | KJELL MATZOW | ADDRESS REDACTED | | | CEL 1.09653526057279 | | | |
| 3.3.319750 | KJELL MEDHAUG | ADDRESS REDACTED | | | BTC 0.001220790795531586<br>CEL 52220189052666S<br>XRP 1047.39046760032 | | | |
| 3.3.319751 | KJELL MEULEWATER | ADDRESS REDACTED | | | BTC 0.00003891104169595<br>CEL 214.057201425453<br>DOT 0.005854625456629<br>USDC 22134.0075762615<br>UST 746.8009262116S | | | |
| 3.3.319752 | KJELL OVE SIVERTSEN | ADDRESS REDACTED | | | AAVE 12.46301<br>BCH 3.25711408<br>BNT 295.845<br>BTC 0.00000006415504423<br>CEL 2929.6588706783<br>ETH 6.00514186<br>LINK 114.92604895<br>SNX 389.11188<br>XLM 4420.7875026<br>XRP 3058.25 | | | |
| 3.3.319753 | KJELL PERSSON | ADDRESS REDACTED | | | BAT 5.375370114333469<br>BNB 0.003939441659170S<br>CEL 0.00867209944333567<br>CEL 578.451140490893<br>DOT 5.3945<br>ETH 0.0128198129586961<br>LINK 7.04650106950897<br>MATIC 124.222095598644<br>PAX 1.86796125<br>SGB 110.44363106190S<br>SNX 5.8019137447100S<br>XRP 11.7251247369977 | | | |
| 3.3.319754 | KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | | | BTC 0.018807194950594T<br>CEL 7.50881783495681<br>ETH 0.036278617386687T | | | |
| 3.3.319755 | KJELL SOHWAB | ADDRESS REDACTED | | | BTC 0.1366134221590833<br>ETH 6.19654886987458 | | | |
| 3.3.319756 | KJELL-ÅKE MATTSSON | ADDRESS REDACTED | | | ADA 1314.83211112859<br>BTC 0.019010007423506<br>CEL 33.19511640754G1 | | | |
| 3.3.319757 | KJELLANDREAS PU | ADDRESS REDACTED | | | BTC 0.08686586282702113<br>DOT 98.4558803713335<br>ETH 0.441175837620407<br>USDC 1.299541072334Z2 | BTC 0.00215S | | |
| 3.3.319758 | KJENTA CLAEYS | ADDRESS REDACTED | | | ADA 0.15458503456263G<br>BTC 0.00000124653114625S<br>CEL 0.158817203015879<br>USDC 0.001749594655937S1 | | | |
| 3.3.319759 | KJERSTIN LISAMILLER TAYLORREZENDES | ADDRESS REDACTED | | | BTC 0.01253358892036G3<br>ETH 0.10448893421267S | | | |
| 3.3.319760 | KJERSTIN SØVIK | ADDRESS REDACTED | | | BTC 0.0000070971399I567825<br>XLM 636.807572153963 | | | |
| 3.3.319761 | KJETIL FINMARK | ADDRESS REDACTED | | | BTC 0.00516603706080102<br>CEL 20.1788962449537<br>USDC 395.80063S | | | |
| 3.3.319762 | KJETIL HASFJORD | ADDRESS REDACTED | | | LINK 1068.5631713255I<br>MCDAI 41.98305584930TT<br>USDC 148.707127797999 | | | |
| 3.3.319763 | KJETIL HOMMEN | ADDRESS REDACTED | | | BTC 0.0264065605242439 | | | |
| 3.3.319764 | KJETIL KOLBJORNSRUD | ADDRESS REDACTED | | | PAXG 2.80814855875592 | | | |
| 3.3.319765 | KJETIL LABAHAA | ADDRESS REDACTED | | | BTC 6.63859159452490G-05 | | | |
| 3.3.319766 | KJETIL MIDTGAARD ENGELAND | ADDRESS REDACTED | | | DOT 30.3044566467107<br>ADA 364.8094<br>CEL 35.94168987S2331<br>LUNC 9.8062<br>SOL 3.1264864528195S9 | | | |
| 3.3.319767 | KJETIL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.110291780798083<br>CEL 1785.84017291289<br>ETH 0.494429<br>SOL 0.2391798287156S88<br>USDC 29.75788901S3799<br>USDT ERC20 0.304720728147988<br>XRP 711.28 | | | |
| 3.3.319768 | KJETIL RIISNES | ADDRESS REDACTED | | | BTC 0.000000265093060753<br>CEL 0.371135411852549<br>ETH 0.0015071764677751S3<br>USDT ERC20 12.30427697928I | | | |
| 3.3.319769 | KJETIL SEKSE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000000041455059377<br>CEL 0.193983503437886<br>MATIC 0.593948960004Z5 | | | |
| 3.3.319770 | KJETIL SJURSEN | ADDRESS REDACTED | | | BTC 0.00461287<br>CEL 5.123259507032I2 | | | |
| 3.3.319771 | KJETIL SVENDSEN | ADDRESS REDACTED | | | BTC 0.165274848205I9<br>CEL 20.9252807671142<br>USDC 558.649252 | | | |
| 3.3.319772 | KJETIL WILLUMSEN | ADDRESS REDACTED | | | ADA 2402.56318539143<br>BTC 0.27834873241799B | | | |
| 3.3.319773 | KJITJATE SAPMANEE | ADDRESS REDACTED | | | BTC 0.028809005213886442<br>CEL 0.202822205129198<br>DOT 417.292224154752<br>SNX 304.341689420303<br>USDT ERC20 99.9494135227665 | | | |
| 3.3.319774 | KK NE | ADDRESS REDACTED | | | BTC 0.00000705581521I8574 | | | |
| 3.3.319775 | KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | | | BTC 0.0113609589602277<br>CEL 0.0216156287821I23<br>ETH 0.123150301032399<br>USDC 836.353488585325 | | | |
| 3.3.319776 | KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | | | USDC 292.262 360923548709<br>USDT ERC20 0.0057600721123123 | | | |
| 3.3.319777 | KL CHEUNG | ADDRESS REDACTED | | | BTC 0.169170195543771<br>CEL 0.387034766235337<br>USDC 3271.33214543154 | | | |
| 3.3.319778 | KL YEUNG | ADDRESS REDACTED | | | BTC 0.00000694569392E215<br>ETH 0.00013331455587257B<br>USDC 0.603193949513686 | | | |
| 3.3.319779 | KLAAS ADRIAAN WIT | ADDRESS REDACTED | | | BTC 2.827490216325296-05<br>CEL 0.150040621779149 | | | |
| 3.3.319780 | KLAAS BOLIT | ADDRESS REDACTED | | | BTC 0.064171488083691S<br>CEL 7.36648172523I1<br>ETH 0.24065024024962B | | | |
| 3.3.319781 | KLAAS BUTER | ADDRESS REDACTED | | | CEL 1.90935883587893<br>ETH 0.035113005605787 | | | |
| 3.3.319782 | KLAAS DE MUNCK | ADDRESS REDACTED | | | ADA 0.25980977697536<br>BTC 0.0025337930448875<br>CEL 0.003962399839740Z | | | |
| 3.3.319783 | KLAAS DEWULF | ADDRESS REDACTED | | | BTC 0.000000001152899555<br>CEL 7.1123277840147I3<br>ETH 0.0000010439116Z3749 | | | |
| 3.3.319784 | KLAAS DIJKSTRA | ADDRESS REDACTED | | | BTC 0.255381642140737<br>CEL 11.98458399361704<br>ETH 0.056593944952T5<br>SOL 0.0020372454879129B<br>XRP 803.630628 | | | |
| 3.3.319785 | KLAAS HELDER | ADDRESS REDACTED | | | CEL 1.49977982987617<br>USDC 6491.51721594323 | | | |
| 3.3.319786 | KLAAS HOOGENBERG | ADDRESS REDACTED | | | ADA 14285.718956013<br>CEL 170.51100977947S<br>ETH 2.997080794965B1 | | | |
| 3.3.319787 | KLAAS HOOGENBERG | ADDRESS REDACTED | | | ADA 10.33008660788S7 | | | |
| 3.3.319788 | KLAAS JAN SCHRAA | ADDRESS REDACTED | | | BTC 0.0000010658594146402<br>USDC 0.408609237547841 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319789 | KLAAS JONGSMA | ADDRESS REDACTED | | | USDC 1050.826418753961 | | | |
| 3.1.319790 | KLAAS KLASEN | ADDRESS REDACTED | | | BTC 0.000227933334752584 | | | |
| | | | | | ETH 0.00178051391616034 | | | |
| 3.1.319791 | KLAAS KLEINNIJENHUIS | ADDRESS REDACTED | | | CEL 7.37891471448266 | | | |
| 3.1.319792 | KLAAS KOSTER | ADDRESS REDACTED | | | BTC 0.00002520679894841 | | | |
| | | | | | CEL 1.26875803298823 | | | |
| 3.1.319793 | KLAAS MEIJER | ADDRESS REDACTED | | | AAVE 1.08724765351284 | | | |
| | | | | | ADA 0.200852224829582 | | | |
| | | | | | BTC 0.102931228592756 | | | |
| | | | | | CEL 6.75277612659421 | | | |
| | | | | | ETH 2.17601261552533 | | | |
| | | | | | LINK 0.0298519593002686 | | | |
| | | | | | LTC 0.00696458062928315 | | | |
| | | | | | SNX 52.1899710441361 | | | |
| 3.1.319794 | KLAAS SJOERD BOELENS | ADDRESS REDACTED | | | BTC 0.0122954382480288 | | | |
| | | | | | CEL 7.95101552085557 | | | |
| | | | | | USDC 106.258277786205 | | | |
| 3.1.319795 | KLAAS TASMA | ADDRESS REDACTED | | | BNB 0.0000000016790422273 | BTC 0.00737385195559678 | | |
| | | | | | BTC 0.125198628512946 | | | |
| | | | | | CEL 0.905657849443875 | | | |
| | | | | | USDC 2527.29571236105 | | | |
| 3.1.319796 | KLAAS TE BOS | ADDRESS REDACTED | | | BTC 0.013521134484304 | | | |
| 3.1.319797 | KLAAS VAN DER OORD | ADDRESS REDACTED | | | ADA 0.418806854190786 | | | |
| | | | | | BTC 0.0000872484315889S | | | |
| | | | | | CEL 1.13244792439137 | | | |
| | | | | | DOT 1.72590591368907 | | | |
| 3.1.319798 | KLAAS VAN PRAET | ADDRESS REDACTED | | | BTC 0.00000159579978701 | | | |
| | | | | | CEL 45.9616860718551 | | | |
| | | | | | DOT 37.502904368B232 | | | |
| | | | | | USDC 11805.6604357367 | | | |
| | | | | | USDT ERC20 10.3626263170481 | | | |
| 3.1.319799 | KLAAS VUVERBERG | ADDRESS REDACTED | | | BTC 0.00196050734992055 | | | |
| 3.1.319800 | KLAAS-ALBERT GORT | ADDRESS REDACTED | | | BTC 0.00136903667452643 | | | |
| | | | | | USDC 209.853833086657 | | | |
| | | | | | USDT ERC20 209.854284719874 | | | |
| 3.1.319801 | KLAAS-JAN DE VRIES | ADDRESS REDACTED | | | ADA 2210.166376 | | | |
| | | | | | BTC 0.153913092750782 | | | |
| | | | | | CEL 3994.71897080911 | | | |
| | | | | | ETH 2.14775869108626 | | | |
| | | | | | LINK 106.92857176 | | | |
| | | | | | LUNC 69.68172277759365 | | | |
| | | | | | PAXG 4.875134778 | | | |
| | | | | | SNX 289.5302368 | | | |
| | | | | | USDC 9821.327502 | | | |
| | | | | | XAUT 4.8654 | | | |
| | | | | | ZRX 2275.8703457173 | | | |
| 3.1.319802 | KLAASJAN VAN SCHERPENZEEL | ADDRESS REDACTED | | | ADA 502.330197987369 | | | |
| | | | | | BTC 0.00126510180027284 | | | |
| | | | | | CEL 0.0293396883929299 | | | |
| 3.1.319803 | KLAERS JAMES KLAERS | ADDRESS REDACTED | | | ADA 0.0346801032290854 | ADA 0.00000648469661269 | | |
| | | | | | BTC 0.0000029176790113S | DOT 0.00000000006604783 | | |
| | | | | | DOT 0.00769631814866243 | SOL 0.000000000077093392 | | |
| | | | | | ETH 0.000371796825103265 | | | |
| | | | | | LTC 0.000253815502869378 | | | |
| | | | | | MATIC 0.121903466096051 | | | |
| | | | | | SOL 0.0030588003955423S | | | |
| 3.1.319804 | KLAES LYTHJE ANDERSEN | ADDRESS REDACTED | | | XLM 586.52717609059 | | | |
| 3.1.319805 | KLAID BUSHATI | ADDRESS REDACTED | | | BTC 0.0186397502149771 | | | |
| | | | | | CEL 48.9812155691398 | | | |
| | | | | | ETH 0.1058 | | | |
| | | | | | USDT ERC20 530.484869 | | | |
| 3.1.319806 | KLAIDAS IVANAUSKIS | ADDRESS REDACTED | | | BTC 0.00621289986619779 | | | |
| 3.1.319807 | KLAIDAS STUMBRAS | ADDRESS REDACTED | | | ETH 0.0000006473109831226 | | | |
| 3.1.319808 | KLAIRE TAN | ADDRESS REDACTED | | | BTC 0.00000135870365948B1 | | | |
| | | | | | USDC 1.52160614978712 | | | |
| 3.1.319809 | KLAJD RADOVANI | ADDRESS REDACTED | | | BTC 0.0291932091284069 | | | |
| | | | | | LINK 4573.0294020712T | | | |
| 3.1.319810 | KLAJDI BEJKOLLI | ADDRESS REDACTED | | | MATIC 557.347420711022 | | | |
| | | | | | SNX 81.389166778310 | | | |
| 3.1.319811 | KLAJDI XHENGO | ADDRESS REDACTED | | | ADA 485.698182322343 | | | |
| | | | | | AVAX 3.04288954154478 | | | |
| | | | | | BTC 0.00107806482697122 | | | |
| | | | | | CEL 3.13291435937235 | | | |
| | | | | | DOT 23.766717736666Z | | | |
| | | | | | ETH 0.0008507649682T7295 | | | |
| | | | | | LUNC 10.236812300B747 | | | |
| | | | | | MATIC 268.700769069385 | | | |
| | | | | | SOL 5.6695360746377S | | | |
| | | | | | XTZ 25.26424101260S | | | |
| 3.1.319812 | KLARA ANDERSSON | ADDRESS REDACTED | | | BTC 0.000000060676053926 | | | |
| | | | | | CEL 2.84883673736729 | | | |
| 3.1.319813 | KLÁRA BALDURSDÓTTIR | ADDRESS REDACTED | | | BTC 0.0018368206867606 | | | |
| 3.1.319814 | KLÁRA BÁTAŠOVA | ADDRESS REDACTED | | | BTC 0.00002668180584583S | | | |
| | | | | | CEL 0.0146256157907373 | | | |
| 3.1.319815 | KLÁRA BENIŠKOVÁ | ADDRESS REDACTED | | | ADA 4.63458087053741 | | | |
| | | | | | BTC 0.00127561835578082 | | | |
| | | | | | CEL 1.14525340262058 | | | |
| | | | | | USDC 0.34099400634308 | | | |
| | | | | | XRP 0.205628432146232 | | | |
| 3.1.319816 | KLARA BIRKE | ADDRESS REDACTED | | | ADA 0.500627799192005 | | | |
| | | | | | BTC 0.0000000690572728330 | | | |
| 3.1.319817 | KLÁRA BRŮŽOVÁ | ADDRESS REDACTED | | | BTC 0.000000001490885Z1 | | | |
| 3.1.319818 | KLÁRA BRZOBOHATÁ | ADDRESS REDACTED | | | CEL 0.83348684196930G | | | |
| | | | | | BTC 0.0000007232286307S4 | | | |
| | | | | | CEL 0.0067048662981480S | | | |
| | | | | | MCDAI 0.029200514659366S | | | |
| 3.1.319819 | KLÁRA ORHOVÁ | ADDRESS REDACTED | | | BTC 0.0168163325923571 | | | |
| 3.1.319820 | KLÁRA FISCHEROVÁ | ADDRESS REDACTED | | | BNT 0.120571305312759 | | | |
| | | | | | BTC 0.975101998496203 | | | |
| | | | | | CEL 30.2538657586669 | | | |
| | | | | | ETH 1.23473053114246 | | | |
| | | | | | UNI 200.08862655 | | | |
| | | | | | ZEC 1.46693795768134 | | | |
| 3.1.319821 | KLÁRA HANDSCHUHOVA | ADDRESS REDACTED | | | BTC 0.00443827904654368 | | | |
| | | | | | CEL 0.0299042123765501 | | | |
| | | | | | MCDAI 30.6232802622468 | | | |
| 3.1.319822 | KLÁRA JUŘICOVÁ | ADDRESS REDACTED | | | BTC 0.00868491291395164 | | | |
| 3.1.319823 | KLÁRA KOUBKOVÁ | ADDRESS REDACTED | | | BTC 0.000015012510839604 | | | |
| 3.1.319824 | KLÁRA KOUDELKOVÁ | ADDRESS REDACTED | | | BTC 0.0000034904489513661 | | | |
| | | | | | MCDAI 0.145719375603018 | | | |
| 3.1.319825 | KLÁRA KOUKALOVÁ | ADDRESS REDACTED | | | BTC 0.0112654588451813 | | | |
| 3.1.319826 | KLÁRA KRÁHULÍKOVÁ | ADDRESS REDACTED | | | ADA 7.25251452520212 | | | |
| | | | | | BNB 0.0121380460543258 | | | |
| | | | | | BTC 0.00082633941340755B | | | |
| | | | | | CEL 0.1026666053490953 | | | |
| | | | | | DOT 0.0586946271829913 | | | |
| | | | | | ETC 0.00712332526850911 | | | |
| | | | | | MCDAI 0.00678371950275679 | | | |
| | | | | | ZEC 0.00179717455866349 | | | |
| 3.1.319827 | KLARA MAGIC LUNEAI | ADDRESS REDACTED | | | CEL 21.440397300676G | | | |
| 3.1.319828 | KLARA MARKOVIC | ADDRESS REDACTED | | | ADA 0.172843094399617 | | | |
| | | | | | BTC 0.00101529540040541 | | | |
| 3.1.319829 | KLÁRA MENŠÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00106748343792941 | | | |
| | | | | | BUSD 0.147035889043596 | | | |
| | | | | | MCDAI 0.0488473326813874 | | | |
| 3.1.319830 | KLARA MOJZISEK | ADDRESS REDACTED | | | AAVE 0.0150330316632701 | | | |
| | | | | | BTC 0.0000173987893205544 | | | |
| | | | | | CEL 0.42072124495B405 | | | |
| | | | | | ETH 0.00379176488370908 | | | |
| | | | | | MATIC 16.6314722748267 | | | |
| | | | | | USDC 15.8102338033145 | | | |
| 3.1.319831 | KLÁRA NÖLCOVÁ | ADDRESS REDACTED | | | BTC 0.0236396289886688 | | | |
| | | | | | CEL 0.0197960607484 | | | |
| 3.1.319832 | KLÁRA OBROČNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.357831653153022 | | | |
| 3.1.319833 | KLARA OMAN | ADDRESS REDACTED | | | BTC 0.00113939464808082 | | | |
| | | | | | CEL 19.6474812186184 | | | |
| | | | | | MATIC 667.529323406604 | | | |
| 3.1.319834 | KLÁRA ŠIMÁČKOVÁ | ADDRESS REDACTED | | | ADA 224.445632832096 | | | |
| | | | | | BNB 0.972814549348211 | | | |
| | | | | | BTC 0.0218925997133009 | | | |
| | | | | | CEL 68.065475354303S | | | |
| | | | | | DOT 10.74914 | | | |
| | | | | | ETH 0.138555291977039 | | | |
| | | | | | MATIC 121.149 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.319835 | KLARA STANDEROVA | ADDRESS REDACTED | | | BTC 0.0000017170555516 | | | |
| 1.1.319836 | KLARA ŠTIKVS | ADDRESS REDACTED | | | XRP 35.66392249938 | | | |
| 1.1.319837 | KLARA ÜBERALL JÓNSSON | ADDRESS REDACTED | | | CEL 0.257037126253106 USDT ERC20 10 | | | |
| 1.1.319838 | KLARA VERNAKCOVA | ADDRESS REDACTED | | | BTC 0.0115546203687253 ETH 0.212106460372418 | | | |
| 1.1.319839 | KLARA ZAJÍČKOVÁ | ADDRESS REDACTED | | | ADA 0.273542014711706 BNB 0.00172284496655039 BTC 0.0000014804813524427 CEL 0.272947122198258 ETH 3.27941733574429 USDC 0.717326521140379 | | | |
| 1.1.319840 | KLARA ŽELECHOVSKÁ | ADDRESS REDACTED | | | BTC 0.0124941143834171 CEL 0.223370289642599 ETH 0.0265893210782171 | | | |
| 1.1.319841 | KLÁRIS ELZA | ADDRESS REDACTED | | | BTC 0.0000000005223986918 CEL 0.00365816036315156 | | | |
| 1.1.319842 | KLÁRIS PANNI | ADDRESS REDACTED | | | BTC 0.0015697939220421 | | | |
| 1.1.319843 | KLARK KURZ | ADDRESS REDACTED | | | ADA 0.00013384107266151 BTC 0.000000083806934637 PAXG 0.0000012625541742B | ADA 0.2098936367546409 BTC 0.000000008423658844 PAXG 0.0016671042967292E | | |
| 1.1.319844 | KLARRY SARRIS | ADDRESS REDACTED | | | CEL 16.488721310961 | | | |
| 1.1.319845 | KLAS ERIKSSON | ADDRESS REDACTED | | | AAVE 1.083004176423176 BTC 0.0007108932098614489 CEL 71.372373597010G ETH 4.23463146754915 MATIC 11162.1877152661 PAXG 0.00104044321089282 UNI 205.124199957645 | | | |
| 1.1.319846 | KLAS STAFFAN TOBIAS MORITZ | ADDRESS REDACTED | | | BTC 0.0003454824823954264 CEL 0.00730393029510465 | | | |
| 1.1.319847 | KLAS UREKAR | ADDRESS REDACTED | | | BNB 0.00000000564298213Z BTC 0.00000000091187105731 BUSD 2521.47804112949 CEL 0.103991159907575 DOT 0.0131968225045553 USDC 1.699822432216383 USDT ERC20 0.00000035692165925Z XRP 0.0021891045280830S1 | | | |
| 1.1.319848 | KLASSIRAHA OÜ | ADDRESS REDACTED | | | BTC 0.0168822297043Z2 ETH 33.7634529357251Z | | | |
| 1.1.319849 | KLATON KURTIS HAECK | ADDRESS REDACTED | | | | BTC 0.0268557 | | |
| 1.1.319850 | KLAUDE DUNSCA | ADDRESS REDACTED | | | CEL 1.222580368206 | | | |
| 1.1.319851 | KLAUDIA AUGUSTYN | ADDRESS REDACTED | | | BTC 0.000000005786372505 CEL 0.767455131122492687 | | | |
| 1.1.319852 | KLAUDIA BERCSENYI TOTH | ADDRESS REDACTED | | | BTC 0.0000003743719005B ETH 0.0006646352986310013 LINK 0.0242648436390S1 | | | |
| 1.1.319853 | KLAUDIA BOJCZENKO | ADDRESS REDACTED | | | BTC 0.00135769846909174S CEL 1.08701084069676 XLM 550 | | | |
| 1.1.319854 | KLAUDIA CICHON | ADDRESS REDACTED | | | AVAX 18.61791491889S2 BTC 0.000907706987613 CEL 5.6240958576939L MANA 257.522104273272 MATIC 646.044610470D21 | | | |
| 1.1.319855 | KLAUDIA CIELAS | ADDRESS REDACTED | | | BNB 0.0000997805590202678 BTC 0.005082602515093317 CEL 89.4666753845219 ETH 0.00243754608333943 USDT ERC20 0.00000004149562434S | | | |
| 1.1.319856 | KLAUDIA CIESIELSKA | ADDRESS REDACTED | | | BTC 0.109423618808042 | | | |
| 1.1.319857 | KLAUDIA FRANCZAK-PALUCH | ADDRESS REDACTED | | | CEL 0.041193985548378 | | | |
| 1.1.319858 | KLAUDIA GODŽDŽIK | ADDRESS REDACTED | | | BNB 0.000035324191614997 CEL 0.0189705726136637 | | | |
| 1.1.319859 | KLAUDIA GROCHOWSKA | ADDRESS REDACTED | | | BTC 0.0000037313069457S8 CEL 2.01348039311711 XLM 2.19691068690D93 | | | |
| 1.1.319860 | KLAUDIA GRUNDZOVA | ADDRESS REDACTED | | | BTC 0.000000021413665319 DASH 0.00085387651724986B XLM 0.24089462186282S | | | |
| 1.1.319861 | KLAUDIA GYÖRE | ADDRESS REDACTED | | | BNB 0.00178630578955532 BTC 0.000002569130538795 USDC 0.18769869469134S1 XLM 0.1287791716056S4 | | | |
| 1.1.319862 | KLAUDIA HAVRANOVÁ | ADDRESS REDACTED | | | CEL 71.9551309563887 USDC 1200.00743583564 | | | |
| 1.1.319863 | KLAUDIA IDZIAK-RYCAJEL | ADDRESS REDACTED | | | BNB 0.000000000474082051 BTC 0.00000000786541159T CEL 0.0354642612511147 | | | |
| 1.1.319864 | KLAUDIA JALOWIECKA | ADDRESS REDACTED | | | BTC 0.00129058724516592 USDT ERC20 0.2546280595660I4 | | | |
| 1.1.319865 | KLAUDIA JOCHMANOVÁ | ADDRESS REDACTED | | | BTC 0.0414398871419164 LTC 2.48047542074444 USDC 8937.8067239178 | | | |
| 1.1.319866 | KLAUDIA KAŁAT | ADDRESS REDACTED | | | BNB 0.00172387802207411 BTC 0.0000009970802174B9 CEL 0.00187601511922 ETH 0.000000892457977416 USDC 0.0000091626461792Z | BTC 0.0004979750606743Z9 | | |
| 1.1.319867 | KLAUDIA KARCZEWSKA | ADDRESS REDACTED | | | BTC 0.000030284039145043 CEL 0.031893466407296d | | | |
| 1.1.319868 | KLAUDIA KASPRZAK | ADDRESS REDACTED | | | BTC 0.00106065121897383 USDC 429.422242277712 | | | |
| 1.1.319869 | KLAUDIA KHONG | ADDRESS REDACTED | | | BTC 0.000135166027545715 CEL 5.88176820312T2 ETH 0.001768911185S8941 | | | |
| 1.1.319870 | KLAUDIA KLYS | ADDRESS REDACTED | | | BNB 0.00203193553314465 CEL 2.46971882528551 DOT 21.44770091300S4 XRP 0.463705787211141 | | | |
| 1.1.319871 | KLAUDIA KOVÁCS | ADDRESS REDACTED | | | BTC 0.0000028765047573d9 ETH 0.0000021287449066d1 LINK 0.0000441001693839I4 SNX 0.000474270806539931 UNI 0.0000292471450229I41 XLM 3.09820334007213I | | | |
| 1.1.319872 | KLAUDIA KRIŠTOFÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000001021528237B05 CEL 0.01557319685304I4 USDT ERC20 0.0017434254191358I | | | |
| 1.1.319873 | KLAUDIA KUCZEK | ADDRESS REDACTED | | | BTC 0.0916358739735485 ETH 0.32756520510668B | | | |
| 1.1.319874 | KLAUDIA LECHOWSKA | ADDRESS REDACTED | | | BNB 0.8770572295414Y2 BTC 0.0009687054217595137 CEL 7.8924245682074d ETH 0.023599616260917I3 | | | |
| 1.1.319875 | KLAUDIA LENCZDWSKA | ADDRESS REDACTED | | | CEL 4.83113064970648 ETH 0.176421783984443 USDT ERC20 0.18852195818B173 | | | |
| 1.1.319876 | KLAUDIA LIPSKA | ADDRESS REDACTED | | | BTC 0.0000014783174715Z1 DOT 0.0328488225838d | | | |
| 1.1.319877 | KLAUDIA MAITNEROVÁ | ADDRESS REDACTED | | | BTC 0.0289937389220438 CEL 142.23805545869 DOT 53.7792059351062 ETH 0.250512395792112 | | | |
| 1.1.319878 | KLAUDIA MITRA GANIEIZADEH ROUHANI | ADDRESS REDACTED | | | BTC 0.0610942477344721 CEL 272.358293627308 ETH 0.00318473581295I LUNC 4 SOL 1.159413724616668 | BTC 0.0004538424303137242 | | |
| 1.1.319879 | KLAUDIA MOLENDA | ADDRESS REDACTED | | | BTC 0.0000000076294271Z7 CEL 0.1014764839313509 | | | |
| 1.1.319880 | KLAUDIA NYERGES | ADDRESS REDACTED | | | CEL 1 | | | |
| 1.1.319881 | KLAUDIA PIEKARSKA | ADDRESS REDACTED | | | BTC 0.000000499143550664 LTC 0.000638447364102756 | | | |
| 1.1.319882 | KLAUDIA STEMPLEWSKA | ADDRESS REDACTED | | | BTC 0.0008896759424373I2 ETH 0.000000010578693885S USDC 0.00083967276528B61S | | | |
| 1.1.319883 | KLAUDIA WIELGOSZ | ADDRESS REDACTED | | | BTC 0.000016804333511776 | | | |
| 1.1.319884 | KLAUDIA WILTSCHOVÁ | ADDRESS REDACTED | | | BTC 0.001409438728679B | | | |
| 1.1.319885 | KLAUDIA POSPIŠILOVÁ | ADDRESS REDACTED | | | BNB 0.00127109927639243 BTC 0.0000004381649566699 CEL 0.4209566617929633 | | | |
| 1.1.319886 | KLAUDIUS PANKRATJEVAS | ADDRESS REDACTED | | | BTC 0.00001880084173279T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319887 | KLAUDIO NASUFI | ADDRESS REDACTED | | | BTC 0.0000000004806106665 CEL 0.0062305330193975Z ETH 0.0001217194696364934 | | | |
| 3.1.319888 | KLAUDIUSZ CHALAS | ADDRESS REDACTED | | | BTC 0.0000008500304449248 CEL 0.0722931783728443 LTC 0.0017378686541651S | | | |
| 3.1.319889 | KLAUDIUSZ JAN MROSEK | ADDRESS REDACTED | | | BTC 0.00234237161073189 CEL 4.31195778550066 ETH 0.2 | | | |
| 3.1.319890 | KLAUDIO KAVAJA | ADDRESS REDACTED | | | BCH 0.0003049876803050111 CEL 0.0090747140716505G ZEC 0.00712510531084495 | | | |
| 3.1.319891 | KLAUS AHAMMER | ADDRESS REDACTED | | | ADA 163.6622473D8005 BNB 0.000000008202789441 BTC 0.00043425158973738T CEL 2.390770330931S | | | |
| 3.1.319892 | KLAUS ALFONS HASENHANDL | ADDRESS REDACTED | | | BTC 0.00000002376929000651 | | | |
| 3.1.319893 | KLAUS BÄHRLE | ADDRESS REDACTED | | | BTC 3.29214420212459 CEL 0.9233319909643B DASH 0.0102458486027538 ETH 30.4665827970642 LINK 0.11159028356B953 LTC 0.02138324184152338 SGB 0.655849242580037 XLM 4.5852422585424I XRP 4.35963383379633 | | | |
| 3.1.319894 | KLAUS BALLWEG | ADDRESS REDACTED | | | BTC 0.00733490913601036 | | | |
| 3.1.319895 | KLAUS BIX | ADDRESS REDACTED | | | BAT 5020.4332990390Z BTC 0.00074662369830278T CEL 1770.28748738856 DASH 5.30943128013184 ETH 0.00000389195671912S KNC 816.94334041494S LTC 0.00000000454S8392191 MATIC 42839.4748392438 MCDAI 0.635916186268943 OMG 316.89032 SGB 926.590974268092 UNI 319.431415282A4 USDC 1.681870581273I XLM 6102.43408496635 XRP 0.9999955281743I7 | | | |
| 3.1.319896 | KLAUS BYSKOV PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000000001300779609 CEL 43.506062102243Z | | | |
| 3.1.319897 | KLAUS COLONG | ADDRESS REDACTED | | | ETH 0.001044647502017D8 | | | |
| 3.1.319898 | KLAUS DAVID LUHTA | ADDRESS REDACTED | | | BTC 2.4002310257999E-07 ETH 0.00015194757664092S XLM 1.98069520576739 | BTC 0.00000004714759577G ETH 0.0000009413170977B XLM 0.01559613534082487 XRP 0.014593 | | |
| 3.1.319899 | KLAUS DIETER MARUSCHKE | ADDRESS REDACTED | | | BTC 0.00529929297729766 | | | |
| 3.1.319900 | KLAUS DIETER OEFTGER | ADDRESS REDACTED | | | BTC 0.00002285235685527S | | | |
| 3.1.319901 | KLAUS DIETER WICK | ADDRESS REDACTED | | | BTC 0.084132550755741D9 | | | |
| 3.1.319902 | KLAUS EMIEL MATHILDE RAEYMAEKERS | ADDRESS REDACTED | | | ADA 477.21302728766B BTC 0.029937493374564S CEL 9.8934528164884 USDC 104150.539577499 | | | |
| 3.1.319903 | KLAUS FALKENBERG | ADDRESS REDACTED | | | BTC 0.30923517341665Z ETH 1.08822114113778 | | | |
| 3.1.319904 | KLAUS FANKHAUSER | ADDRESS REDACTED | | | BTC 0.00003506638015117S CEL 1.36787526000959 | | | |
| 3.1.319905 | KLAUS FÄRBER | ADDRESS REDACTED | | | BTC 0.00775487056877764 | | | |
| 3.1.319906 | KLAUS FERDINAND FICHTER | ADDRESS REDACTED | | | BTC 0.00023490528603531 | | | |
| 3.1.319907 | KLAUS FRANK PFAU | ADDRESS REDACTED | | | BTC 0.0000031643290041T4 | | | |
| 3.1.319908 | KLAUS FRIEDRICH ALBERT LIEBE | ADDRESS REDACTED | | | BTC 0.00099800316336515 | | | |
| 3.1.319909 | KLAUS FUCHS | ADDRESS REDACTED | | Yes | CEL 3.99148995915631 CEL 113.528213143872 USDC 4.107338334594S8 | | | BTC 0.28928786600795Z |
| 3.1.319910 | KLAUS GASSNER | ADDRESS REDACTED | | | BTC 0.00000365694248817A | | | |
| 3.1.319911 | KLAUS GUHR | ADDRESS REDACTED | | | AAVE 0.00000663358243801G ADA 0.0081249461596672 BAT 0.008023525796669S3 BNB 0.00002914469564339 BTC 0.000000811737506628 CEL 0.0008234157662495B8 ETH 0.00000016931478090D9 LINK 0.0005749965204051G19 MATIC 0.004335456724187R3 USDC 0.00072356232567967G USDT ERC20 0.00000446435428561631 XLM 0.016956765326379T | BTC 0.00051242765092545J | | |
| 3.1.319912 | KLAUS HABERMEHL | ADDRESS REDACTED | | | BTC 0.000010922367089460J | | | |
| 3.1.319913 | KLAUS HANS GERD MEIER | ADDRESS REDACTED | | | BTC 0.31175751422282 | | | |
| 3.1.319914 | KLAUS HARMANN | ADDRESS REDACTED | | | BTC 0.0097267124089429J | | | |
| 3.1.319915 | KLAUS HECKER | ADDRESS REDACTED | | | AVAX 0.08487710295424Z2 BTC 0.00000000337282669 CEL 32071.3875638255 SGB 374.117718062016 XRP 6.767842 | | | |
| 3.1.319916 | KLAUS HELLGREWE | ADDRESS REDACTED | | | BTC 0.0000125631502279Z | | | |
| 3.1.319917 | KLAUS HELMUT HECKER | ADDRESS REDACTED | | | BTC 0.0000602900556310J1 | | | |
| 3.1.319918 | KLAUS HERBERT BUTZER | ADDRESS REDACTED | | | BTC 0.00000023243310743 | | | |
| 3.1.319919 | KLAUS HERMANN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.066780942334434J | | | |
| 3.1.319920 | KLAUS HEUER | ADDRESS REDACTED | | | CEL 8.81479463477SS9 ETH 0.0021081590020269 USDC 0.0053241779852217 | ETH 2.97537985290368 USDC 0.0005423614734543B | | |
| 3.1.319921 | KLAUS JOSEF EHRLER | ADDRESS REDACTED | | | BTC 0.0205618704507394 | | | |
| 3.1.319922 | KLAUS JÜRGEN PFAFFENBERGER | ADDRESS REDACTED | | | BTC 0.102059867956643 | | | |
| 3.1.319923 | KLAUS JÜRGEN ZINKERNAGEL | ADDRESS REDACTED | | | BTC 0.00763742392036888 | | | |
| 3.1.319924 | KLAUS KIESEL | ADDRESS REDACTED | | | BTC 0.0409315562025824 | | | |
| 3.1.319925 | KLAUS KÖHLHAGE | ADDRESS REDACTED | | | BTC 3.73254178073999E-07 | | | |
| 3.1.319926 | KLAUS KREBS | ADDRESS REDACTED | | | BNB 0.00162620798743441 BTC 0.00000005390545277G CEL 0.486513993400982 ETH 0.00000191971001683 LINK 0.0175324475611398 MATIC 0.00653225948023281 UNI 0.0979374461817551 USDC 0.0182954829602256 USDT ERC20 0.010678329490344J | | | |
| 3.1.319927 | KLAUS KUCYK | ADDRESS REDACTED | | | AAVE 0.43226359 BTC 0.00119257115492915 CEL 459.10163084745 COMP 0.40677382 ETH 5.10000013 LINK 24.99774074 LTC 0.83128679 SNX 10.69808973 SUSHI 66.0265249200552 UNI 14.90781467 XLM 0.0171719 XRP 22076.3747 ZRX 140.82474712 | | | |
| 3.1.319928 | KLAUS LIEBELT | ADDRESS REDACTED | | | BTC 0.00000003580859372G | | | |
| 3.1.319929 | KLAUS LUNDEGAARD | ADDRESS REDACTED | | | BTC 0.00106134421028765 CEL 6.0459962334394T ETH 0.09959629 | | | |
| 3.1.319930 | KLAUS MARKUS REHM | ADDRESS REDACTED | | | BTC 4.36701870665999E-07 | | | |
| 3.1.319931 | KLAUS MATTHIAS BÖHMER | ADDRESS REDACTED | | | BTC 0.003886126516366 | | | |
| 3.1.319932 | KLAUS MATTHIAS TAGMANN | ADDRESS REDACTED | | | BTC 0.019784898976492 | | | |
| 3.1.319933 | KLAUS MAURITZEN | ADDRESS REDACTED | | | CEL 7.95768891850038 ETH 0.0525382541505366 XLM 2514.49322049356 XRP 3768.9729577056B | | | |
| 3.1.319934 | KLAUS MEIER | ADDRESS REDACTED | | | BTC 0.00256742 CEL 2.64454400191763 COMP 0.0639341 | | | |
| 3.1.319935 | KLAUS MILDENBERGER | ADDRESS REDACTED | | | BTC 8.99806036561999E-07 | | | |
| 3.1.319936 | KLAUS MOLTRUP | ADDRESS REDACTED | | | BTC 0.01123560360693B8 CEL 0.147722931838775 | | | |
| 3.1.319937 | KLAUS NIELSEN | ADDRESS REDACTED | | | CEL 71.8697484936785 ETH 0.11450274715942 | | | |
| 3.1.319938 | KLAUS NIELSEN | ADDRESS REDACTED | | | BTC 0.00010425395855197T DOT 0.0207430628320577 ETH 0.000004004991781437 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.319939 | KLAUS NOER MAURITZEN | ADDRESS REDACTED | | | BTC 0.2461490220760094 | | | |
| 3.1.319940 | KLAUS NUREDINI | ADDRESS REDACTED | | | USDC 0.0101647447394061 | | | |
| 3.1.319941 | KLAUS NYGAARD | ADDRESS REDACTED | | | BTC 0.1109365390688662 | | | |
| | | | | | ETH 0.1039070893318646 | | | |
| 3.1.319942 | KLAUS OSWALD KALTENBACH | ADDRESS REDACTED | | | BTC 0.057920165177159 | | | |
| 3.1.319943 | KLAUS PETER BÖTTCHER | ADDRESS REDACTED | | | BTC 0.0000074605609912278 | | | |
| 3.1.319944 | KLAUS PETER LANG | ADDRESS REDACTED | | | EC 0.0000000560415203324 | | | |
| 3.1.319945 | KLAUS PETER LÜHLOW | ADDRESS REDACTED | | | ADA 21.07539127272 | | | |
| | | | | | BCH 0.0001238717299466888 | | | |
| | | | | | CEL 103.858420634453 | | | |
| | | | | | EOS 0.2082453354560556 | | | |
| | | | | | LTC 0.0011581224957649 | | | |
| | | | | | XLM 0.18378686583914 | | | |
| | | | | | XRP 0.00000080291938653 | | | |
| 3.1.319946 | KLAUS PETER MICHAEL SELMEIER | ADDRESS REDACTED | | | BTC 0.0000157623056710085 | | | |
| 3.1.319947 | KLAUS PETER SCHOTTER | ADDRESS REDACTED | | | BTC 0.00000025147908704 | | | |
| 3.1.319948 | KLAUS PETER VONARBURG | ADDRESS REDACTED | | | BTC 0.0102641199779846 | | | |
| 3.1.319949 | KLAUS PRESNER | ADDRESS REDACTED | | | CEL 3.86199910519929 | | | |
| 3.1.319950 | KLAUS REISCHENBOECK | ADDRESS REDACTED | | | BTC 0.00000000453770848 | | | |
| | | | | | CEL 0.2344751594883030 | | | |
| 3.1.319951 | KLAUS RENNERS | ADDRESS REDACTED | | | BTC 0.000016316188666784 | | | |
| 3.1.319952 | KLAUS RIECKE | ADDRESS REDACTED | | | BTC 0.11509975866088811 | | | |
| 3.1.319953 | KLAUS ROAR | ADDRESS REDACTED | | | BTC 0.0000000376201690897 | | | |
| | | | | | CEL 0.0041335078447584711 | | | |
| | | | | | ETH 0.00027445122498607902 | | | |
| 3.1.319954 | KLAUS SAITMACHER | ADDRESS REDACTED | | | BTC 0.00000000366539617744 | | | |
| | | | | | CEL 0.0127390708486588 | | | |
| | | | | | ETH 0.00000166857042047 | | | |
| | | | | | LTC 0.00000353896651686 | | | |
| | | | | | PAX 0.25425647038110088 | | | |
| | | | | | USDC 0.000000130299800061 | | | |
| | | | | | USDT ERC20 0.932796860813072 | | | |
| 3.1.319955 | KLAUS SCHARDT | ADDRESS REDACTED | | | BTC 0.00001856245163356 | | | |
| 3.1.319956 | KLAUS SCHOLLER-WALCH | ADDRESS REDACTED | | | EC 0.000000590860403691 | | | |
| 3.1.319957 | KLAUS SEIDENFADEN | ADDRESS REDACTED | | | ADA 419.108015723205 | | | |
| | | | | | EC 0.0000000080286643361 | | | |
| | | | | | CEL 1005.1955722871 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.319958 | KLAUS SIBURIAN | ADDRESS REDACTED | | | BTC 0.00037908616014876 | | | |
| | | | | | CEL 2.101088288822024 | | | |
| 3.1.319959 | KLAUS STEFAN WEBER | ADDRESS REDACTED | | | BTC 0.00000000592813804 | | | |
| 3.1.319960 | KLAUS STEPHAN MOHRING | ADDRESS REDACTED | | | EC 0.00000010614300358 | | | |
| 3.1.319961 | KLAUS STRAHLER | ADDRESS REDACTED | | | BTC 0.000729972218610858 | | | |
| 3.1.319962 | KLAUS SUßBAUER | ADDRESS REDACTED | | | BTC 0.11053106384599 | | | |
| 3.1.319963 | KLAUS TEICHMANN | ADDRESS REDACTED | | | BTC 0.0015011459857234 | | | |
| 3.1.319964 | KLAUS THOMAS MIKOWSKI | ADDRESS REDACTED | | | BTC 0.0051341331401071 | | | |
| 3.1.319965 | KLAUS TIEKENHEINRICH | ADDRESS REDACTED | | | BTC 0.0017425994615413 | | | |
| 3.1.319966 | KLAUS TOFT ANDERSEN | ADDRESS REDACTED | | | BTC 0.00004004262701283S | | | |
| 3.1.319967 | KLAUS TRAGGOTT | ADDRESS REDACTED | | | BTC 0.00020412031760750G | | | |
| 3.1.319968 | KLAUS ULBRICH | ADDRESS REDACTED | | | BTC 0.781319082411049 | BTC 0.011383717592609 | | |
| | | | | | ETH 14.90337620128751 | | | |
| | | | | | MATIC 4911.245349299153S | | | |
| 3.1.319969 | KLAUS UWE RANKE | ADDRESS REDACTED | | | BTC 0.00040924030823111S | | | |
| 3.1.319970 | KLAUS VENTO | ADDRESS REDACTED | | | BTC 0.00009732628573948S | | | |
| | | | | | CEL 2.253038243494475 | | | |
| | | | | | ETH 0.02001764417S6545 | | | |
| | | | | | LINK 0.000553068432191308 | | | |
| | | | | | LTC 0.00000000917413286 | | | |
| | | | | | TAUD 0.182033990852477 | | | |
| | | | | | USDC 15.09219601851517 | | | |
| | | | | | USDT ERC20 0.0576069825067316 | | | |
| | | | | | XRP 0.00000075729708677S | | | |
| 3.1.319971 | KLAUS WERNER SCHOLZ | ADDRESS REDACTED | | | BTC 2.800759568506290-0S | | | |
| 3.1.319972 | KLAUS WYATT | ADDRESS REDACTED | | | LTC 0.00990402923031379 | | | |
| | | | | | MATIC 6.945408908804057 | | | |
| 3.1.319973 | KLAUS ZIETHMANN | ADDRESS REDACTED | | | BTC 0.000000547272796755 | | | |
| 3.1.319974 | KLAUS-DIETER TOSCH | ADDRESS REDACTED | | | BTC 0.0161515672497017 | | | |
| 3.1.319975 | KLAUS-PETER KURTZ | ADDRESS REDACTED | | | BTC 0.0003418541084290322 | | | |
| 3.1.319976 | KLAUS-PETER SZESNI | ADDRESS REDACTED | | | BTC 0.00000227228851411B | | | |
| 3.1.319977 | KLAUSS SCHIEBEL CHINCHILLA | ADDRESS REDACTED | | | ETH 0.0284567498783 | | | |
| 3.1.319978 | KLAVDIA TRIFONOVA | ADDRESS REDACTED | | | BNB 0.0014105193909S435 | | | |
| | | | | | BTC 0.00000019351857079055 | | | |
| | | | | | USDT ERC20 0.822262424207246 | | | |
| 3.1.319979 | KLAVDIJ LAPAJNE | ADDRESS REDACTED | | | EC 0.0000000051958485395 | | | |
| | | | | | CEL 0.60717953832643S | | | |
| 3.1.319980 | KLAVDIJA KUMER | ADDRESS REDACTED | | | ADA 0.0067804821201746S | | | |
| | | | | | BTC 0.0000000155151110457 | | | |
| | | | | | CEL 0.4558836281490SS | | | |
| 3.1.319981 | KLAVDIJA PREZELJ | ADDRESS REDACTED | | | BTC 0.5361846058292S9 | | | |
| | | | | | LTC 5.215205847575S81 | | | |
| 3.1.319982 | KLAVS NIELSEN | ADDRESS REDACTED | | | BTC 0.0000000148103142T | | | |
| | | | | | CEL 190.89452434472Z | | | |
| 3.1.319983 | KLAVS TANNENBERGS | ADDRESS REDACTED | | | CEL 0.0431838261432214 | | | |
| 3.1.319984 | KLAY AARON BAYNAR | ADDRESS REDACTED | | | BTC 0.0024915629516916 | BTC 0.0012610556904411 | | |
| | | | | | DOT 22.421254065924 | | | |
| | | | | | ETH 0.00170647854064712 | | | |
| | | | | | UNI 28.2263425715351 | | | |
| 3.1.319985 | KLAY CHAD KRUEGER | ADDRESS REDACTED | | | BTC 0.00103483255511962 | | | |
| 3.1.319986 | KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | | | BTC 0.000471534634146788 | BTC 0.00000000569040382 | | |
| 3.1.319987 | KLAYTON ROSARIO | ADDRESS REDACTED | | | CEL 1.70936444601G3 | | | |
| | | | | | ETH 0.00006968077359245 | | | |
| | | | | | LINK 0.00322978585930888 | | | |
| 3.1.319988 | KLEANTHI VONGLI | ADDRESS REDACTED | | | BTC 0.00000007266687499S51 | | | |
| | | | | | DASH 0.000034974164487Z3 | | | |
| | | | | | EOS 0.008616319104625B7 | | | |
| | | | | | LTC 0.00002733559175300T | | | |
| | | | | | XLM 0.000125454612868170T | | | |
| 3.1.319989 | KLEANTHIS KLEANTHOUS | ADDRESS REDACTED | | | SGB 10.5800788734232 | | | |
| 3.1.319990 | KLEANTHOS SAKARIKOS | ADDRESS REDACTED | | | XRP 71.35037829925T7 | | | |
| | | | | | CEL 0.0109177961490389 | | | |
| | | | | | XLM 9.99 | | | |
| 3.1.319991 | KLEARCHOS STRATAKOS | ADDRESS REDACTED | | | BNB 1.01545053 | | | |
| | | | | | BTC 0.00126238638386637 | | | |
| | | | | | CEL 6.919953314861139 | | | |
| | | | | | ETH 0.0014872440666363 | | | |
| 3.1.319992 | KLEBBER F DA SILVA | ADDRESS REDACTED | | | BTC 0.00050290438347487 | | | |
| | | | | | DOT 2.89518591757008 | | | |
| | | | | | ETH 0.3239206296142194 | | | |
| | | | | | MATIC 112.442891494519 | | | |
| | | | | | XRP 0.665710934908917 | | | |
| 3.1.319993 | KLEBER PONTES BARBOSA | ADDRESS REDACTED | | | CEL 0.0004815194356720D1 | | | |
| | | | | | ETH 0.00000026759700511661 | | | |
| 3.1.319994 | KLEBER YOSHIKI NAKAMA | ADDRESS REDACTED | | | CEL 0.0000004577886192119 | | | |
| | | | | | LTC 0.00269438429106259 | | | |
| 3.1.319995 | KLEDIAN HIDA | ADDRESS REDACTED | | | BTC 0.000000009222858275A | | | |
| | | | | | CEL 20.626851528463 | | | |
| 3.1.319996 | K'LEE PATRICIA KENNEDY | ADDRESS REDACTED | | | BTC 0.00000294742S838646 | | | |
| | | | | | ETH 0.00014780195090463 | | | |
| 3.1.319997 | KLEHR MARIUS LUKAS NIKOLAUS | ADDRESS REDACTED | | | ETH 0.0011535535729B037 | | | |
| 3.1.319998 | KLEIDA RRAHI | ADDRESS REDACTED | | | BNB 0.0000037345748991111 | | | |
| 3.1.319999 | KLEMEN BRENK | ADDRESS REDACTED | | | CEL 446.751700165557 | | | |
| | | | | | ETH 0.770108 | | | |
| 3.1.320000 | KLEMEN DEŽLAK | ADDRESS REDACTED | | | ETH 0.0000055101010T432 | | | |
| 3.1.320001 | KLEMEN DOBROTA | ADDRESS REDACTED | | | BTC 7.56593649960999E-07 | | | |
| | | | | | ETH 0.0000338782312464639 | | | |
| | | | | | LTC 0.00330393573038144 | | | |
| | | | | | USDC 0.178109139590674 | | | |
| 3.1.320002 | KLEMEN GARTNER | ADDRESS REDACTED | | | BTC 0.0012734133803683 | | | |
| 3.1.320003 | KLEMEN GLOBOČNIK | ADDRESS REDACTED | | | USDT ERC20 5931.10022841492 | | | |
| | | | | | BTC 0.00210029972427516 | | | |
| 3.1.320004 | KLEMEN GORŠIČ | ADDRESS REDACTED | | | CEL 393.163912734139 | | | |
| | | | | | USDT ERC20 11622.2 | | | |
| | | | | | BTC 0.00000000591478619B | | | |
| | | | | | CEL 16.135886191142 | | | |
| | | | | | SGB 27.8639572890363 | | | |
| | | | | | XRP 188.056148238466 | | | |
| 3.1.320005 | KLEMEN GRILC | ADDRESS REDACTED | | | BTC 0.000274034230S3881 | | | |
| 3.1.320006 | KLEMEN HORJAK | ADDRESS REDACTED | | | BTC 0.000001335813736S038 | | | |
| 3.1.320007 | KLEMEN KADAK | ADDRESS REDACTED | | | BNB 1.97648441542481 | | | |
| | | | | | BTC 0.000275846285509883 | | | |
| | | | | | ETH 0.00149606858750626 | | | |
| | | | | | LTC 0.005772907176S0014 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.320008 | KLEMEN KLADUSEK | ADDRESS REDACTED | | | ADA 215.21736448972<br>BTC 0.004334148837164465<br>CEL 5.33110325989942<br>XRP 85.74 | | | |
| 3.3.320009 | KLEMEN KLEMENCIC | ADDRESS REDACTED | | | ADA 0.136783236433326<br>BTC 0.047270853982692B<br>CEL 186.019176765196<br>COMP 0.05136041<br>SGB 286.76043815977I | | | |
| 3.3.320010 | KLEMEN KOBAL | ADDRESS REDACTED | | | BTC 0.0162881486992544 | | | |
| 3.3.320011 | KLEMEN KRALJ | ADDRESS REDACTED | | | BNB 0.09966080B7554248<br>BTC 0.0198161812909508<br>CEL 0.378206801777084<br>ETH 3.15041388432041<br>USDC 32.2950276174095<br>XRP 0.640406427170402 | | | |
| 3.3.320012 | KLEMEN KRANJCIC | ADDRESS REDACTED | | | CEL 3.30699677427S3<br>LTC 0.63068506 | | | |
| 3.3.320013 | KLEMEN LAVRIC | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.000B896458351937I<br>ETH 2.4350461B82428<br>SNX 15.761807122441B | | | |
| 3.3.320014 | KLEMEN MEGLIC | ADDRESS REDACTED | | | BTC 0.00130186330385242<br>CEL 3560.209949964045<br>ETH 115.770349054859 | | | |
| 3.3.320015 | KLEMEN MLINAR | ADDRESS REDACTED | | | BTC 0.00000000638216422<br>CEL 19.60051362582I7 | | | |
| 3.3.320016 | KLEMEN PERKO | ADDRESS REDACTED | | | BTC 0.000110005110152873<br>CEL 2.13309949916947<br>PAXG 4.84217114930526 | | | |
| 3.3.320017 | KLEMEN PRASNIKAR | ADDRESS REDACTED | | | ADA 975.217893996569<br>BTC 0.370041724577654<br>CEL 0.243741939801633<br>DOGE 11024.816566407<br>ETH 13.508400B369608<br>LTC 8.0626081515447B<br>XRP 1413.16734628005 | | | |
| 3.3.320018 | KLEMEN RADE | ADDRESS REDACTED | | | 1INCH 3000<br>AAVE 23.224<br>ADA 20355.1798B37783<br>BNB 0.0000007869207251S2<br>BNT 1191.43<br>BTC 0.0271790B4401690B<br>CEL 135869.887602346<br>COMP 22.904<br>DOT 1000.9<br>ETH 15.0064<br>PAXG 32.21253709B1476<br>SNX 198.49 | | | |
| 3.3.320019 | KLEMEN RAKUSCEK | ADDRESS REDACTED | | | BNB 1.80914175<br>BTC 0.001131349955799335<br>CEL 160.86884960047A | | | |
| 3.3.320020 | KLEMEN SKORNISEK | ADDRESS REDACTED | | | ADA 258.10B983428936<br>BTC 0.0622066211037684<br>ETH 0.728816680781842 | | | |
| 3.3.320021 | KLEMEN SORLI | ADDRESS REDACTED | | | BTC 0.00609129<br>CEL 3.76675191993091<br>LUNC 10.738321 | | | |
| 3.3.320022 | KLEMEN STEPEC | ADDRESS REDACTED | | | CEL 0.2285477965B7491 | | | |
| 3.3.320023 | KLEMEN STRAJHAR | ADDRESS REDACTED | | | CEL 50.035042575464I2 | | | |
| 3.3.320024 | KLEMEN STRUC | ADDRESS REDACTED | | | ETH 0.00158066311910553<br>BTC 0.00000349085198013B<br>ETH 0.00150631093629226 | | | |
| 3.3.320025 | KLEMEN SUTAR | ADDRESS REDACTED | | | BNB 0.0114393719529693<br>BTC 0.99664116658697I2<br>ETH 3.61256713830477 | | | |
| 3.3.320026 | KLEMEN VOVK | ADDRESS REDACTED | | | BNB 0.08861964715060165<br>BTC 0.01884774319692A4<br>CEL 0.6999300153694TI<br>ETH 0.21088351767855I | | | |
| 3.3.320027 | KLEMEN ZALOKAR | ADDRESS REDACTED | | | CEL 487.66484701586I<br>USDT ERC20 9493.591145104G | | | |
| 3.3.320028 | KLEMEN ŽIVKOVIĆ | ADDRESS REDACTED | | | ADA 2.3766952955654S<br>BCH 0.00000000805420879A<br>BSV 8.06493515030737<br>BTC 0.1051295141757I1<br>CEL 562.14385980630S<br>ETH 3.68119851748608<br>LTC 0.0061881890042756<br>MATIC 512.9663170967TS<br>PAXG 0.4268724221034G<br>SGB 0.191711943547198<br>XRP 1.29388437863477 | | | |
| 3.3.320029 | KLEMENS REICH | ADDRESS REDACTED | | | BTC 0.411974332706481<br>CEL 109.24922826357Z<br>EOS 100<br>ETH 10.0027792224927<br>LINK 100<br>LTC 8.4842523072538<br>SOL 2.59249786791132<br>USDC 500.558047 | | | |
| 3.3.320030 | KLEMENS STANISZEWSKI | ADDRESS REDACTED | | | BTC 0.00131826458028012<br>ETH 0.00161125416927169<br>USDT ERC20 408.950119121641 | | | |
| 3.320031 | KLEMENS WEINREICH | ADDRESS REDACTED | | | BTC 0.000027859893911719 | | | |
| 3.3.320032 | KLEMENS ZATHAMER | ADDRESS REDACTED | | | CEL 16.35572082074S7<br>BTC 0.01503780063397I6 | | | |
| 3.3.320033 | KLEMENT CHARLY MARIUS ROHEE | ADDRESS REDACTED | | | ETH 0.70817538575462<br>CEL 0.09038886350795T | | | |
| 3.3.320034 | KLEMENT ISTVÁN | ADDRESS REDACTED | | | ETH 0.0171700507484499<br>BTC 0.00161648632309674<br>CEL 13.853569597342T<br>ETH 0.0183702325129484 | | | |
| 3.3.320035 | KLEMENT TAM | ADDRESS REDACTED | | | USDT ERC20 146.633974204895<br>BTC 0.00001550692274751I<br>ETH 0.00092572761700439B<br>LTC 0.0031658905967960I2 | | | |
| 3.3.320036 | KLEMENTAS DAVIDAVIČIUS | ADDRESS REDACTED | | | AVAX 2.07929814854042<br>BTC 0.047245475141618B<br>ETH 0.181939669656898<br>SOL 7.28008044233059 | | | |
| 3.3.320037 | KLEMENTINA HOHNJEC | ADDRESS REDACTED | | | BTC 0.000961062707772768<br>USDT ERC20 3989.45136961062 | | | |
| 3.3.320038 | KLEOMENIS CHATZIGEORGIOU | ADDRESS REDACTED | | | CEL 8.14903584738451<br>ETH 0.09178<br>LTC 0.48746496<br>SNX 2.992 | | | |
| 3.3.320039 | KLEOPATRA DOUVIKA | ADDRESS REDACTED | | | BTC 0.000000009644983523<br>CEL 1.02811707B04911 | | | |
| 3.3.320040 | KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | | | BTC 0.105111763393197<br>ETH 0.003891257792I7227<br>SOL 0.548966045040687<br>USDC 6708.25840315708 | | | |
| 3.3.320041 | KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | | | AAVE 2.50628173827929<br>ADA 646.310519434101D9<br>AVAX 2.30073380318541<br>BTC 0.099952521076698I<br>DOT 8.31735712745G8<br>ETH 0.66894889367115<br>MATIC 245.629471829108<br>SOL 19.4814898946888<br>USDC 1079.42473718966 | | | |
| 3.3.320042 | KLEVER VEGA | ADDRESS REDACTED | | | CEL 9.93919333752966<br>SGB 53.4083428332346<br>XRP 365.95999 | | | |
| 3.3.320043 | KLEVER VELASTEGUI | ADDRESS REDACTED | | | BTC 0.0331217646990655<br>CEL 273.608537373474<br>DOT 6<br>ETH 1.02947<br>LINK 3.008<br>SNX 5.324<br>USDT ERC20 0.00000010825470650Z<br>XRP 59 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320044 | KLEVIS CEKINI | ADDRESS REDACTED | | | ETH 0.001472024220166906<br>SOL 0.00041674298377192 | | | |
| 3.1.320045 | KLEVIS GJATA | ADDRESS REDACTED | | | BTC 0.0000243950008653331<br>USDC 0.352282100905089 | | | |
| 3.1.320046 | KLEVIS QELEMENI | ADDRESS REDACTED | | | ADA 30.239310793343<br>BCH 0.0210858752830867<br>BSV 0.00331560042591433<br>BTC 0.00734457562535517<br>CEL 3.24152615813372<br>DASH 0.040881415112426S<br>ETC 0.03669081226273277<br>ETH 0.209371869356025684<br>LTC 0.17075818717250S<br>SGB 0.00157652570785159<br>USDC 1.66312584524793<br>XRP 0.01052530386842712<br>ZEC 0.00482065559039381 | | | |
| 3.1.320047 | KLEVIS VOKA | ADDRESS REDACTED | | | BTC 0.000728490280262613<br>CEL 0.154607361896179<br>ETH 0.00639000870225629<br>LTC 0.008416023799513068<br>SGB 18937.0106880784<br>USDC 0.0158090400742486<br>XRP 44.9898089385546 | | | |
| 3.1.320048 | KLEYTON TONKS | ADDRESS REDACTED | | | AVAX 8.92839957061297<br>BTC 0.0033233385564360982<br>CEL 0.0280152998191827<br>ETH 0.832930879110731<br>LTC 0.00027276488081844<br>USDT ERC20 0.121931171715325 | | | |
| 3.1.320049 | KLIM BASOV | ADDRESS REDACTED | | | BTC 0.000001290879261459<br>USDC 0.595328705188372 | | | |
| 3.1.320050 | KLIM SOROKA | ADDRESS REDACTED | | | ETH 0.00160236547747229 | | | |
| 3.1.320051 | KLIMENT SERAFIMOV | ADDRESS REDACTED | | | BTC 0.00021803376224227B | BTC 0.00000001181044797 | | |
| 3.1.320052 | KLIMENTIN SEDLARSKI | ADDRESS REDACTED | | | ETH 0.000108939611216829<br>ADA 0.182498526595298<br>BTC 0.103130574135801<br>GUSD 21.2108821872391<br>USDC 0.070515707934245<br>XLM 315.609156796541 | | | |
| 3.1.320053 | KLINGBERG FAMILY SUPER PTY LTD | HAZE DRIVE, POINT COOK, 3030 AUSTRALIA | | | ADA 0.9640283864600S<br>BNB 4.124550796027S3<br>BTC 0.435180301790643<br>DOT 0.049983334037013S<br>ETH 2.81429142969312<br>LINK 60.714827041361B<br>MATIC 2.63532737610209 | | | |
| 3.1.320054 | KLINT AARON RUUD | ADDRESS REDACTED | | | ETH 1 | | | |
| 3.1.320055 | KLINT P STANLEY | ADDRESS REDACTED | | Yes | BTC 0.097571390375S437<br>CEL 102.833330034567<br>KNC 10.095465327307S<br>MATIC 3552.55111478172<br>SNX 2529.27950149S7<br>USDC 161.537711976048 | USDC 5.98 | | BTC 0.58135239179390d |
| 3.1.320056 | KLINT REIBER | ADDRESS REDACTED | | | BTC 0.42880889686S386<br>COMP 0.0047452415828297J<br>ETH 0.970491582009S<br>MATIC 6206.4697631731<br>UNI 0.0194045441189887<br>USDC 1619.376001838J<br>XLM 0.518465834128D7 | | | |
| 3.1.320057 | KLINT WILLIAMS | ADDRESS REDACTED | | | BTC 1.6344522946751S | | | |
| 3.1.320058 | KLINTON GILBERT | ADDRESS REDACTED | | | AAVE 0.20126324807323J<br>BTC 0.221604999842374<br>CEL 3.58713199883738<br>COMP 0.19156709855161S<br>DOT 4.30075797968641<br>ETH 1.67371924117616<br>MATIC 704.39020991416<br>UNI 5.03294034887171<br>XLM 202.570532348242<br>XRP 202.131920551J7S | | | |
| 3.1.320059 | KLINTON KELLER | ADDRESS REDACTED | | | AAVE 0.056726437814242I<br>AVAX 1.07768928408809<br>BTC 0.000304921704341194<br>ETH 0.186230854367337<br>KNC 0.0338817538515082<br>LINK 3012.33945497298<br>LUNC 2018.57208696565<br>MATIC 95505.1904125083<br>SGB 1.01899966637822<br>SNX 0.0020135823561B731<br>UNI 0.46280051842153d<br>USDC 19.31176244527J93<br>XLM 7.27003012860487<br>XRP 0.00290557911414641<br>ZRX 0.00260194607035712 | | | |
| 3.1.320060 | KLINTON MUSTA | ADDRESS REDACTED | | | CEL 0.14387859132509<br>ETH 0.00000002988 | | | |
| 3.1.320061 | KLITI DEDJA | ADDRESS REDACTED | | | BTC 0.000570274403476826<br>CEL 5.1956730519009 | | | |
| 3.1.320062 | KLITOS HADJIVASILIOU | ADDRESS REDACTED | | | BTC 0.0478439064528401 | | | |
| 3.1.320063 | KLLYSMAN DA SILVA SOUSA | ADDRESS REDACTED | | | CEL 0.0009071556354531666<br>ETH 0.00000037200351543I | | | |
| 3.1.320064 | KLM MC GOWAN | ADDRESS REDACTED | | | ETH 0.00093114 | | | |
| 3.1.320065 | KLODIANO GJERGJI | ADDRESS REDACTED | | | CEL 0.7839098961546489<br>BTC 0.01385989 | | | |
| 3.1.320066 | KLOM RAKKHUMKAED | ADDRESS REDACTED | | | CEL 15.3988714844J1<br>BTC 0.00000001710938851J4<br>CEL 127725912822731 | | | |
| 3.1.320067 | KLONDYKE PENNYFEATHER | ADDRESS REDACTED | | | ETH 0.00025830766037285<br>BTC 0.00000153245258751735<br>CEL 0.0063964562829154I<br>ETH 0.00021602379675131S | | | |
| 3.1.320068 | KLISS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | | | USDC 5.37882171124754<br>ADA 0.0067360407244538S<br>BTC 0.00027368053069995<br>ETH 0.00133740321528905<br>LINK 0.0496094708168793 | | | |
| 3.1.320069 | KLUIVERT TYREKE LEWIS | ADDRESS REDACTED | | | ETH 0.00000127405626773B | | | |
| 3.1.320070 | KLUIVERT MATHEUS SOUZA SALES | ADDRESS REDACTED | | | CEL 0.00021848391258186J | | | |
| 3.1.320071 | KLYDE BEDFORD | ADDRESS REDACTED | | | ADA 0.338296805755657<br>DOT 0.04446020505769D6<br>LTC 0.05347366721765J7 | | | |
| 3.1.320072 | KLYE MACLELLAN | ADDRESS REDACTED | | | CEL 0.00056486291831171 | | | |
| 3.1.320073 | KLYNE STEVENSON | ADDRESS REDACTED | | | XRP 5073.445612725ZS<br>BTC 0.00000003169023905<br>BUSD 0.00803283678240886<br>CEL 892.42434586248<br>USDC 0.000000367615494Z7 | | | |
| 3.1.320074 | KLYSSA CHONG | ADDRESS REDACTED | | | BTC 0.05708230363545131<br>CEL 78.8063459172075<br>ETH 0.447746250858264 | | | |
| 3.1.320075 | KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | | | BTC 0.11908834780029J<br>ETH 2.556861768139739<br>USDC 36.6014164844242<br>XRP 13797.9501583547 | | | |
| 3.1.320076 | KM NUHOLT | ADDRESS REDACTED | | | BNB 14.6199354794J7<br>BTC 0.0670396445587<br>ETH 2.08228165020919<br>LTC 0.00766052781698255<br>PAXG 3.36292604316B1 | | | |
| 3.1.320077 | KMONEIL RO II LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | | | BTC 0.00015139645905317<br>CEL 122.202553805185<br>PAX 0.10021545207260I | | | |
| 3.1.320078 | KMONEIL RO LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | | | USDC 0.039243436660S709<br>ETH 0.00000857775300497<br>CEL 121.874908452103<br>PAX 0.07965259612099S7<br>USDC 0.044435045720684 | | | |
| 3.1.320079 | KMING WONG | ADDRESS REDACTED | | | BTC 0.000003646198879994<br>ETH 0.000216589806631992 | | | |
| 3.1.320080 | KMP LLC | ADDRESS REDACTED | | | ETH 0.0416651649560S9<br>USDC 0.0339681406205S2 | ETH 0.0000006908961110089 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320081 | KN NISZL | ADDRESS REDACTED | | | BTC 0.0418470539584835<br>CEL 10.2077115905273 | | | |
| 3.1.320082 | KNAACK ISAAC | ADDRESS REDACTED | | Yes | BTC 0.2796357502167D8<br>DOT 102.363110878006<br>ETH 0.0017000977946948B<br>LINK 0.0378538395971571<br>USDC 0.0053316296656414S | ETH 5.27634727478074 | | BTC 3.37438786009241 |
| 3.1.320083 | KNARIK AVANESYAN | ADDRESS REDACTED | | | BTC 0.001142439336471Z3<br>CEL 12.5254756537252<br>ETH 0.26726425 | | | |
| 3.1.320084 | KNEIF LOHSE | ADDRESS REDACTED | | | BTC 0.187701671426S<br>ETH 3.22601621875713<br>LINK 55.2999885792406<br>USDC 1136.70418879593<br>USDT ERC20 3015.94079016587 | BTC 0.02423099<br>ETH 0.328298 | | |
| 3.1.320085 | KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | | Yes | ADA 332.151537417654<br>BTC 0.0005785085161597B<br>ETC 3.68878419915692<br>ETH 0.00140582610751975<br>LTC 0.000246717320315132<br>MATIC 300.562611782406<br>SNX 5.43760425563355<br>SOL 1.28957800359928<br>USDC 0.0235733744736969<br>USDT ERC20 0.531677897443591 | BTC 0.000153841590029191<br>ETC 0.97974559<br>LTC 1.05224891778872 | | BTC 0.182380425704805 |
| 3.1.320086 | KNIGHT FAMILY SUPERANNUATION FUND | 18 WENTWORTH AVE, FRANKSTON SOUTH, 3199 AUSTRALIA | | | BTC 2.16428085750168<br>CEL 357.196636037776<br>ETH 6.39984614 | | | |
| 3.1.320087 | KNIGHT QUEIROLO | ADDRESS REDACTED | | | BTC 0.05331844837450B3<br>ETH 0.26513499988Z367 | BTC 0.02597 | | |
| 3.1.320088 | KNIGHT RICHARD | ADDRESS REDACTED | | | BSV 0.16021845<br>CEL 51.4993856187609<br>USDC 1214.308643 | | | |
| 3.1.320089 | KNIGHTLIGHT ASSET ADVISORY, LLC | COOL SPRINGS BLVD, FRANKLIN, TENNESSEE 37067 | | | BTC 4.48567656905929<br>CEL 24013.7473445366<br>ETH 0.0616645731303312<br>LINK 502.256242253765<br>USDC 2098.00835376666 | ETH 0.05<br>USDC 270 | | |
| 3.1.320090 | KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | | | AVAX 0.00151134490719436<br>BTC 0.0000731789873331876<br>ETH 0.0000185142167006609<br>LUNC 0.0083993026165439I | | | |
| 3.1.320091 | KNIKKIA MICHELLE TRAEYE | ADDRESS REDACTED | | | BTC 0.0015987814139089I<br>ETH 0.16201280102836D | | | |
| 3.1.320092 | KNOW ENOCH HSU | ADDRESS REDACTED | | Yes | ADA 281.274198707724<br>BNB 1.9570331397042Z<br>BTC 0.0051188603399618S<br>CEL 3.37865028830D6<br>USDC 587.790054459939<br>USDT ERC20 0.421852526712951<br>XLM 0.000531088259849528 | | | BNB 1.20195083870143<br>XLM 1567.11632282669 |
| 3.1.320093 | KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | | | ADA 0.000000110251825963<br>BNB 2.108526826684Z7<br>BTC 0.31981419329656S<br>CEL 16.034983658479S<br>DOT 0.0000000000520433I2<br>ETH 0.00176744209962329<br>LINK 0.00095503110365994<br>LTC 0.000497554935902976<br>USDT ERC20 0.0000006001446134O1<br>XRP 0.25806153714573S | | | |
| 3.1.320094 | KNOX AND KOZAN INVESTMENTS PTY LTD | 65 HILL ST, ORANGE NSW, 2800 AUSTRALIA | | Yes | BTC 0.0021973340255S1<br>ETH 4.56827026088433<br>USDC 9.72516966278738 | | | BTC 1.43490005402485 |
| 3.1.320095 | KNOX AND KOZAN SUPER PTY LTD | HILL ST, ORANGE, 2800 AUSTRALIA | | | BTC 0.529866184082702<br>ETH 7.27183304435038 | | | |
| 3.1.320096 | KNOX CHILDRESS | ADDRESS REDACTED | | | BTC 0.000671151099140584<br>LINK 0.170658673885409<br>UNI 0.0207894766015871 | | | |
| 3.1.320097 | KNOX HUTCHINSON | ADDRESS REDACTED | | | BTC 0.000887294470704655<br>MATIC 1.778843726407I8 | | | |
| 3.1.320098 | KNP DIGITAL | ADDRESS REDACTED | | | BTC 1.53197556197229<br>USDC 12780.4610642268 | BTC 0.64695991<br>USDC 10000 | | |
| 3.1.320099 | KNUD HARBO | ADDRESS REDACTED | | | BTC 0.0000050708674547Z<br>CEL 0.0418664477593674<br>LUNC 0.000000794512089664 | | | |
| 3.1.320100 | KNUD RÜSZ | ADDRESS REDACTED | | | BTC 0.000000021270893018<br>CEL 1.19729083651794 | | | |
| 3.1.320101 | KNUT A BENJAMINSEN | ADDRESS REDACTED | | | ADA 226.492956011629<br>BTC 0.0217267199282202<br>CEL 341.37541223452<br>ETH 2.31625610352057<br>MANA 9.14394600052656<br>USDC 19.8492339851631 | | | |
| 3.1.320102 | KNUT ANE SVENDSEN | ADDRESS REDACTED | | Yes | BTC 0.122220825192176<br>CEL 25388.0451521162<br>PAX 46.94<br>SNX 482.128<br>USDC 750.009601 | | | BTC 1.66336292648B19 |
| 3.1.320103 | KNUT BERNTSEN AASHAUG | ADDRESS REDACTED | | | CEL 1.06412751091526 | | | |
| 3.1.320104 | KNUT DAMEROW | ADDRESS REDACTED | | | BTC 0.0242093052623S7 | | | |
| 3.1.320105 | KNUT ESSER | ADDRESS REDACTED | | | BTC 0.000000446654509869 | | | |
| 3.1.320106 | KNUT GREIVER | ADDRESS REDACTED | | | BTC 0.0002679573820525I<br>ETC 0.0207961841342665 | | | |
| 3.1.320107 | KNUT GÜNTER KALVERKAMP | ADDRESS REDACTED | | | BTC 0.00102494701302342 | | | |
| 3.1.320108 | KNUT HAFSKJOLD | ADDRESS REDACTED | | | BTC 0.14660847867179 | | | |
| 3.1.320109 | KNUT HØILAND | ADDRESS REDACTED | | | BTC 0.26363181082436I7<br>BUSD 1.04135830947B4B<br>DOT 0.00902373515573458<br>ETH 0.55751495958523 | | | |
| 3.1.320110 | KNUT IVAR LILLESLÄTTEN | ADDRESS REDACTED | | | CEL 0.0053862282365023I<br>ZRX 1.83919089088072 | | | |
| 3.1.320111 | KNUT WILLY KARLSEN | ADDRESS REDACTED | | | BTC 0.0188447954651Z9<br>CEL 0.000544727129D8<br>SNX 38.01592737854I3 | | | |
| 3.1.320112 | KNUT ZAKARIASSEN | ADDRESS REDACTED | | | BTC 0.00273137309567813 | | | |
| 3.1.320113 | KNYAZ SAMVELI MATEVOSYAN | ADDRESS REDACTED | | | BTC 0.0161441260429S5<br>CEL 2.3682612091451I | | | |
| 3.1.320114 | KO CHIA WANG | ADDRESS REDACTED | | Yes | BTC 0.361031679055751<br>CEL 12.5542322336691<br>USDC 0.0005163914928593S21 | | | BTC 0.644624103569606 |
| 3.1.320115 | KO CHING KWAN | ADDRESS REDACTED | | | BTC 0.0001309406009S4486<br>CEL 2.075207441S037<br>DOT 0.398669250489456<br>ETH 0.00136290577419341<br>USDT ERC20 46.59219862841T1 | | | |
| 3.1.320116 | KO CHI-TING | ADDRESS REDACTED | | | USDT ERC20 340.955517633676 | | | |
| 3.1.320117 | KO CHOI | ADDRESS REDACTED | | | BTC 0.00080682314789123S<br>MATIC 0.8385850971558I1 | | | |
| 3.1.320118 | KO IIIETANI | ADDRESS REDACTED | | | BTC 0.04129751904139s1<br>ETH 1.251052732749I | | | |
| 3.1.320119 | KO JASMINE | ADDRESS REDACTED | | | BTC 0.00184561155004776<br>USDC 0.80963228630699S | | | |
| 3.1.320120 | KO MAAS | ADDRESS REDACTED | | | BTC 0.00331407<br>CEL 1.39074426734596<br>DASH 1.37452658618509<br>SGB 94.425408217S681<br>XLM 2007.74154383462<br>XRP 0.00000059306916133132 | | | |
| 3.1.320121 | KO MAN PANG | ADDRESS REDACTED | | | BTC 0.000764001124335713<br>USDC 424.281726830185 | | | |
| 3.1.320122 | KO MAZ | ADDRESS REDACTED | | | BTC 0.000437105605656486 | | | |
| 3.1.320123 | KO WEI LIU | ADDRESS REDACTED | | | BTC 0.000000296834031576S<br>CEL 12.9708270242356 | | | |
| 3.1.320124 | KO WU CHEN | ADDRESS REDACTED | | | CEL 0.086591953406975 | | | |
| 3.1.320125 | KOA GRABAR | ADDRESS REDACTED | | | ADA 4407.50680821715<br>BTC 0.0146629954116512 | | | |
| 3.1.320126 | KOALA 1 LLC | 850 NEW BURTON ROAD SUITE 201, DOVER, DELAWARE 19904 | | | CEL 6507977.70266822 | | BTC 0.00000055921037317D<br>ETH 0.0000000202355387668<br>USDC 0.00003338613426S066 | |
| 3.1.320127 | KOALA 2 LLC | 850 NEW BURTON ROAD SUITE 201, DOVER, DELAWARE 19904 | | | CEL 7545372.81116093 | | | |
| 3.1.320128 | KOALA3 LLC | NEW BURTON ROAD, DOVER, DELAWARE 1111111 | | | CEL 595669.030466347 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320129 | KOAM ATANLEY | ADDRESS REDACTED | | | CEL 58.2810973477968<br>USDC 491.142680347769 | | | |
| 3.1.320130 | KOAN HAW YANG | ADDRESS REDACTED | | | GUSD 10.198190122814 | | | |
| 3.1.320131 | KOAN SATO-PERRY | ADDRESS REDACTED | | | ADA 0.0584741615677899<br>LTC 0.000310029764030481<br>MATIC 0.643968184244181 | | | |
| 3.1.320132 | KOAT TING SHEN | ADDRESS REDACTED | | | ADA 332.592666721605<br>BNB 1.29480771003118<br>BTC 0.00740685130397145<br>DOT 27.0256122805935<br>ETH 0.0765090643369434<br>LTC 2.7149785708766 | | | |
| 3.1.320133 | KOAY CHUN CHONG | ADDRESS REDACTED | | | BTC 0.000020069313796727<br>CEL 0.459919007484766<br>USDC 7.14649251032931 | | | |
| 3.1.320134 | KOAY LAI BAN | ADDRESS REDACTED | | | BTC 0.00123101061280107<br>CEL 0.0106941801479946 | | | |
| 3.1.320135 | KOAY YONG CETT | ADDRESS REDACTED | | | BTC 0.00250712090988972<br>USDT ERC20 738.310476434767 | | | |
| 3.1.320136 | KOBA GELASHVILI | ADDRESS REDACTED | | | BTC 0.0013916818414323<br>CEL 0.106275201114329<br>ETH 0.11788841757319 | | | |
| 3.1.320137 | KOBA ZOSIASHVILI | ADDRESS REDACTED | | | MANA 0.00116515164409457 | | | |
| 3.1.320138 | KOBALSKY PADILLA | ADDRESS REDACTED | | | CEL 1.06790229148433<br>ETH 0.000091846844964416 | | | |
| 3.1.320139 | KOBE BOEN | ADDRESS REDACTED | | | CEL 0.0059860958094174 | | | |
| 3.1.320140 | KOBE HOANG | ADDRESS REDACTED | | | BTC 0.000014010973381424<br>ETH 0.000008440874259357<br>USDC 0.0401211953367572 | | | |
| 3.1.320141 | KOBE KOBAYASHI | ADDRESS REDACTED | | | ETH 0.000033797024772743<br>MCDAI 0.354795237395364 | | | |
| 3.1.320142 | KOBE KWAN | ADDRESS REDACTED | | | BTC 1.0135507639051<br>CEL 0.44372518007953<br>USDC 918.567744718428 | | | |
| 3.1.320143 | KOBE LAGE | ADDRESS REDACTED | | | BTC 0.034212180330621<br>ETH 0.360858782473922<br>USDC 1556.98344851688 | USDC 400 | | |
| 3.1.320144 | KOBE LOVAN | ADDRESS REDACTED | | | BTC 0.00418131102954752<br>CEL 0.08167249639282 98<br>MCDAI 0.0548040738982 29<br>SNX 7.09779098303379 | | | |
| 3.1.320145 | KOBE MCBRIDE | ADDRESS REDACTED | | | CEL 0.667956950079825 | | | |
| 3.1.320146 | KOBE NDEBELE | ADDRESS REDACTED | | | BTC 3.83399040195099E-06<br>XLM 176.43168166587 4 | | | |
| 3.1.320147 | KOBE NYS | ADDRESS REDACTED | | | BTC 0.5478718772585 6<br>CEL 1049.67926090153 | | | |
| 3.1.320148 | KOBE STEENHOUDT | ADDRESS REDACTED | | | XRP 0.01542540800644 13 | | | |
| 3.1.320149 | KOBE VAN DAMME | ADDRESS REDACTED | | | ETH 0.014670752393147 | | | |
| 3.1.320150 | KOBE VAN STEENBERGHE | ADDRESS REDACTED | | | ETH 0.213125916028872<br>BTC 0.000000361109101564<br>BUSD 4.31893255833698<br>CEL 0.82910754340536 4<br>ETH 0.000003580210144459 | | | |
| 3.1.320151 | KOBE WHITE | ADDRESS REDACTED | | | BTC 0.000000307063910943 | | | |
| 3.1.320152 | KOBE ZHOU | ADDRESS REDACTED | | | BTC 0.0000013339515236014<br>CEL 0.11330110985209 6<br>ETH 0.0659392652731315<br>USDC 211.557139061722 | | | |
| 3.1.320153 | KOBEY ADAMS | ADDRESS REDACTED | | | ADA 0.4518957704002 1<br>ETH 0.00140254361490104 | ADA 0.00000087430034389 2 | | |
| 3.1.320154 | KOBI BOONBANJERDSRI | ADDRESS REDACTED | | | CEL 0.0129983446049577<br>ETH 0.292421597057846 7<br>USDT ERC20 0.2995459794560 49 | | | |
| 3.1.320155 | KOBI DANGSINGBURG | ADDRESS REDACTED | | | BTC 0.000022518972302478<br>ETH 0.000253050004796 704<br>MATIC 0.77182112688982 5 | | | |
| 3.1.320156 | KOBI GAMBOA | ADDRESS REDACTED | | | ETH 0.00002626486067167 6 | | | |
| 3.1.320157 | KOBI GREENE | ADDRESS REDACTED | | | ADA 1.5883961925645 5<br>BTC 0.000006029742997936<br>ETH 0.0003666361751718 2<br>LTC 0.00025494487439701 6<br>USDC 0.0503878809516817 | BTC 0.0058700754487013 1<br>LTC 9.4290895256653 9<br>USDC 40.9873637211451 | | |
| 3.1.320158 | KOBI LUKE | ADDRESS REDACTED | | | XLM 0.13289400971210 6<br>XRP 4.21385843301113 | | | |
| 3.1.320159 | KOBI MALAMUD | ADDRESS REDACTED | | | BTC 0.000000035100394856<br>ETH 0.782391034038248<br>USDC 0.784983675887495 | ETH 0.025301071823301 1<br>USDC 0.007<br>XLM 0.0099991 | | |
| 3.1.320160 | KOBI MILLS | ADDRESS REDACTED | | | XLM 0.0776226454782666<br>ADA 0.0674759168350766<br>BTC 0.000000000841315214<br>CEL 0.14234305091187<br>ETH 0.000138930893543434 4 | | | |
| 3.1.320161 | KOBI RAV | ADDRESS REDACTED | | | | BTC 0.0024900793494301 8<br>ETH 12.15441447 | | |
| 3.1.320162 | KOBI TIMMONS | ADDRESS REDACTED | | | BAT 0.099054809510036<br>BTC 0.0000202639594723 36<br>CEL 387.71912024353 6<br>COMP 0.000748911641366939<br>DASH 0.000902682596653835<br>ETC 0.000364703150546656<br>ETH 0.00162760753185723<br>KNC 0.0397748574445214<br>LINK 0.0399228023329075<br>LTC 0.0035240162540733 3<br>MANA 0.176304883058641<br>MATIC 0.0265387700737761<br>SGB 0.05614311537257<br>SNX 0.0562720436323689<br>UMA 0.000013889748188<br>UNI 0.0203411318525041<br>XLM 1.27459962006495<br>XRP 0.2166557942649508<br>ZRX 0.128467423077516 | | | |
| 3.1.320163 | KOBIA CHARNAS | ADDRESS REDACTED | | | BTC 0.00000627001961616<br>CEL 0.0338844342323802<br>DOT 161.169419446274<br>LUNC 0.004065055325376581 | | | |
| 3.1.320164 | KOBIE DUDLEY | ADDRESS REDACTED | | | ADA 494.498529964564<br>BTC 0.049580923660436<br>DOT 111.26844657826 1<br>ETH 2.28248501756808<br>MANA 156.831407430684<br>MATIC 126.26404723397 4 | | | |
| 3.1.320165 | KOBI WILSON-HARRISON | ADDRESS REDACTED | | | BTC 0.00000000396338220 4<br>CEL 0.086350237242259 5<br>TAUD 0.389709254113316<br>USDC 0.649819201457864<br>USDT ERC20 0.000000460909163769 | | | |
| 3.1.320166 | KOBINA AMOO | ADDRESS REDACTED | | | BTC 0.000003273078021607 | | | |
| 3.1.320167 | KOBKIT SUWAN | ADDRESS REDACTED | | | CEL 0.0260387028525307 | | | |
| 3.1.320168 | KOBKUE PRATHUANCHAI | ADDRESS REDACTED | | | ETH 0.0104171458755 8<br>BTC 0.00010079806042537 4<br>DOT 59.28772891950844<br>MATIC 1097.23704187389 | | | |
| 3.1.320169 | KOBUS MEIRING | ADDRESS REDACTED | | | CEL 0.00383859501578828 | | | |
| 3.1.320170 | KOBUS POST | ADDRESS REDACTED | | | BTC 0.000115810973474812<br>CEL 0.00264307937680989<br>ETH 0.00089986893758985 6<br>USDC 0.004334 | | | |
| 3.1.320171 | KOBUS PRINSLOO | ADDRESS REDACTED | | | CEL 2.75681046979548<br>DASH 0.16418864465195<br>ETH 0.17847729764961<br>MCDAI 41.4859473046432 | | | |
| 3.1.320172 | KOBUS VERMEULEN | ADDRESS REDACTED | | | ETH 0.00538964673292 24<br>CEL 7.00823138874142<br>XRP 4.68011396005808 | | | |
| 3.1.320173 | KOBY GLASGOW | ADDRESS REDACTED | | | ETH 0.00128203402469587 | | | |
| 3.1.320174 | KOBY MAXWELL | ADDRESS REDACTED | | | BTC 0.000117278179888007 | | | |
| 3.1.320175 | KOBY MOORE | ADDRESS REDACTED | | | BTC 0.00022317420315168 47 | | | |
| 3.1.320176 | KOBY NGUYEN | ADDRESS REDACTED | | | ADA 0.0319995479607267 | | | |
| 3.1.320177 | KOCHAPORN JARUKASEMRATANA | ADDRESS REDACTED | | | BTC 0.000000135258902679<br>XRP 0.118404945028587 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320178 | KOCHIWE MITI | ADDRESS REDACTED | | | BNB 0.0000000004475504468<br>BTC 0.0021793258866109<br>CEL 3.1013113493206<br>LTC 0.20116131<br>SGB 54.032028361527<br>XRP 223.1807261803331 | | | |
| 3.1.320179 | KOCISS PIEDIGACI | ADDRESS REDACTED | | | AAVE 0.0056506696089942<br>BTC 0.0003538560572751.4<br>CEL 33.2216229051721<br>COMP 2.0291205144437<br>LUNC 0.0535715686885167<br>MATIC 27.664803927520.9<br>SNX 28.58108910782.2<br>UNI 0.04480421671372.73 | | | |
| 3.1.320180 | KOCISS-LILLA | ADDRESS REDACTED | | | BTC 0.00161779241747205<br>USDC 0.000000451363451364 | | | |
| 3.1.320181 | KOCSIS-MURZA ROLAND | ADDRESS REDACTED | | | CEL 5.524766726962102<br>ETH 0.0500809154.3586<br>USDT ERC20 2.633708069622399 | | | |
| 3.1.320182 | KODA MATIACO | ADDRESS REDACTED | | | BTC 0.0092218227448767.2 | | | |
| 3.1.320183 | KODAGODA KODAGODA GANEGODAGE NETHSARA NUWIN | ADDRESS REDACTED | | | USDT ERC20 401.143149459449 | | | |
| 3.1.320184 | KODAI MIYAMOTO | ADDRESS REDACTED | | | ADA 0.00089270471860615<br>BTC 0.02754834078144466<br>CEL 1196.88167226212<br>COMP 2.2610412925647.7<br>DOT 0.058707808897925.12<br>EOS 0.000015324531049165<br>ETH 1.0458390935951<br>GUSD 1.07938676178334<br>KNC 0.000337984070919628<br>LINK 0.00374320090416506<br>LTC 0.00025470764073024.2<br>LUNC 0.038836136752860.4<br>MATIC 0.08220693111116789<br>SNX 0.264559113036.27<br>UNI 0.0195013919946849<br>USDC 0.15668944081.7646<br>XLM 0.1444532423584.2<br>XTZ 0.01238760083361.14<br>ZEC 0.00001539163285489.3 | DOT 0.000043003491726431.2<br>LINK 0.0010784568823102<br>MATIC 0.102345990576493 | | |
| 3.1.320185 | KODANDA VINJAMURI | ADDRESS REDACTED | | | BTC 0.0083088140671367.4<br>CEL 1.14989784395523<br>USDC 169.39409092526<br>XRP 43.1074399465313 | | | |
| 3.1.320186 | KODCHAKORN PINTU | ADDRESS REDACTED | | | BTC 0.0022177976547760.8<br>BUSD 412<br>CEL 25.581100028813<br>USDT ERC20 250 | | | |
| 3.1.320187 | KODDIE STAPLES | ADDRESS REDACTED | | | BTC 0.0728138194556311 | | | |
| 3.1.320188 | KODEE PHUM KONG | ADDRESS REDACTED | | | ADA 0.063665581847675.4<br>ETH 0.0060685159877275.2 | ADA 0.00000001020375457.88 | | |
| 3.1.320189 | KODEY BOREO | ADDRESS REDACTED | | | BTC 0.00911004952201236<br>EOS 7.848941964445990.06<br>ETH 2.18406203905013<br>SGB 0.193227459785487<br>ZEC 0.721435865873071 | EOS 0.009036847289140.74<br>SGB 179.631581386617 | | |
| 3.1.320190 | KODI BROWN | ADDRESS REDACTED | | | BTC 0.0000578830191561.62 | | | |
| 3.1.320191 | KODI CHETWIN | ADDRESS REDACTED | | | BNB 0.00000851123085131<br>BTC 3.1364360049349.06<br>CEL 0.031618869536815<br>ETH 0.00484229912450277<br>MATIC 0.726885771699626<br>XRP 0.05253302443198.5<br>ZEC 0.000030590894475219 | | | |
| 3.1.320192 | KODI HOVHANNISYAN | ADDRESS REDACTED | | | CEL 0.021098684736245.2<br>USDC 0.492672836119146 | | | |
| 3.1.320193 | KODI MICHAEL STRAIGHT | ADDRESS REDACTED | | | ETH 0.0001236669504288.55<br>USDC 0.008968573999540.09 | | | |
| 3.1.320194 | KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | | | BTC 0.495488493487394<br>CEL 10845.5044614972<br>ETH 0.00721760741563.98<br>MATIC 5.1243581271099.4<br>SNX 0.000000044120634631<br>USDC 0.000000083621083.62<br>XRP 0.0000000031862780448.7 | | | |
| 3.1.320195 | KODIE KEON LEE | ADDRESS REDACTED | | | ETH 0.010114721016189.82 | | | |
| 3.1.320196 | KODIKARA ARRACHCHIGE SANDARU SANSITHA | ADDRESS REDACTED | | | BTC 0.0000000009549484867<br>CEL 0.2587154509703.43 | | | |
| 3.1.320197 | KODIKARA ARRACHCHIGE ROSHANE PERERA | ADDRESS REDACTED | | | ADA 1.037736630841.8<br>BTC 0.0012101768986956<br>DOT 0.0796647202985206<br>MATIC 661.45329380591.4 | | | |
| 3.1.320198 | KODITHUWAKKUKARAGE SENAMATHNE | ADDRESS REDACTED | | | BTC 0.00118025217507706<br>CEL 1.3826297401778.4<br>ETH 0.139 | | | |
| 3.1.320199 | KODJO ASSOU SEGBEDJI | ADDRESS REDACTED | | | CEL 0.761142957161229<br>XRP 346.288264980179 | | | |
| 3.1.320200 | KODJO GERARD-PHILIPPE GUINHOUYA | ADDRESS REDACTED | | | BTC 0.00000006625500722.4<br>ETH 0.00000945117046484.05 | | | |
| 3.1.320201 | KODJO GERARD-PHILIPPE GUINHOUYA | ADDRESS REDACTED | | | BNB 0.00126466247337078<br>BTC 0.00000000363344051.4 | | | |
| 3.1.320202 | KODJO LOCOH | ADDRESS REDACTED | | | BTC 0.0000316471372574.53<br>CEL 1.14135279711717 | | | |
| 3.1.320203 | KODJO YACOBI | ADDRESS REDACTED | | | ADA 196.098245503442<br>DOGE 404.023129654912<br>XRP 43.36697569514051 | | | |
| 3.1.320204 | KODY AMBURGEY | ADDRESS REDACTED | | | BTC 0.000222497556599837<br>COMP 0.00531426421591042<br>ETH 0.0009317388655153.27<br>LINK 0.11675482713720.6<br>OMG 0.01445151146205.27<br>USDC 20.3088095625164<br>USDT ERC20 10.7495612154824 | | | |
| 3.1.320205 | KODY BEVANS | ADDRESS REDACTED | | | BTC 0.01089870583400.79<br>CEL 1.18820068562936<br>MCDAI 41.7912291603203 | | | |
| 3.1.320206 | KODY BLISS | ADDRESS REDACTED | | | USDC 0.02146683176790.14 | | | |
| 3.1.320207 | KODY CHRISTOPHER ETTINGER | ADDRESS REDACTED | | | ADA 147.57182913564.3<br>LUNC 0.719184505284.53 | | | |
| 3.1.320208 | KODY CLARKE | ADDRESS REDACTED | | | BTC 0.000055317891391789<br>ETH 0.000243019746334343<br>USDC 0.857870585411941<br>USDT ERC20 0.043542730054534.2 | | | |
| 3.1.320209 | KODY COMANS | ADDRESS REDACTED | | | ADA 89809.28709440.1<br>BTC 0.000008483304081694<br>DOT 568.784259395.25<br>ETH 0.0000053002570783.01<br>LINK 123.06949702496.1<br>MATIC 1477.1203090047.2<br>UNI 5.18806119854.211<br>USDC 10175.7.259269281 | BTC 0.000000000335720433 | | |
| 3.1.320210 | KODY DEAN STAUBITZ | ADDRESS REDACTED | | | DOGE 0.246195579223247 | DOGE 0.22826593 | | |
| 3.1.320211 | KODY DELAWRENCE GRAY | ADDRESS REDACTED | | | BTC 0.0000008516784492906<br>ETH 0.000000665613860241 | | | |
| 3.1.320212 | KODY DELUCIA | ADDRESS REDACTED | | | BTC 0.00000028425739.17<br>ETH 0.00004654403742556<br>USDC 2.88412627710671 | | | |
| 3.1.320213 | KODY DUFF | ADDRESS REDACTED | | | BCH 1.11612130038407<br>BTC 0.0121992877502617<br>CEL 1.14791943177427<br>ETH 0.0244173611384443<br>LTC 5.53358727093.54<br>USDC 8.68594375831389<br>XLM 321.658823900858 | | | |
| 3.1.320214 | KODY GREEN | ADDRESS REDACTED | | | BTC 0.00514707028719988<br>ETH 0.000145538431163.77<br>LINK 0.0077292500374553 | | | |
| 3.1.320215 | KODY HENRY | ADDRESS REDACTED | | | DASH 3.815980776533652<br>XTZ 129.878951890912 | | | |
| 3.1.320216 | KODY KEKOA | ADDRESS REDACTED | | | BTC 0.0832487726440354<br>COMP 1.25715776218172<br>ETH 0.52672580950196.8 | | | |
| 3.1.320217 | KODY KELLEY | ADDRESS REDACTED | | | MATIC 0.174740583931642 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320218 | KODY KESTER | ADDRESS REDACTED | | | AAVE 0.0000000005009917515<br>BAT 0.2136856859981567<br>BTC 0.0000000001113034631<br>CEL 0.3533840058566124<br>COMP 0.0007265460350653357<br>DASH 0.0000026473280130712<br>ETH 0.0000000015173788006<br>KNC 0.11154318584142<br>LINK 0.0316413679886029<br>MANA 0.3577364858511637<br>MATIC 0.3162250301346557<br>SNX 0.00456844371155323<br>USDC 0.0000007139787705522 | BTC 0.00000000667575668<br>ETH 0.00000279902878100J<br>USDC 0.0000007167257367977 | | |
| 3.1.320219 | KODY KINGSTON | ADDRESS REDACTED | | | BTC 0.000000139964565675 | | | |
| 3.1.320220 | KODY KLEINE | ADDRESS REDACTED | | | BTC 0.2224675254316884<br>ETH 4.550093001658B<br>GUSD 1102.68298270034<br>USDC 5538.36007665415 | | | |
| 3.1.320221 | KODY KRAUS | ADDRESS REDACTED | | | AVAX 0.399061694393382<br>BTC 0.02125839705980J9<br>ETH 12.78308341237<br>GUSD 8375.18020813499<br>LTC 243.251980417J2<br>USDC 25664.51627740J7 | | | |
| 3.1.320222 | KODY LANE MURRAY | ADDRESS REDACTED | | | BTC 0.00000034045591J379<br>CEL 0.0711724225796271 | | | |
| 3.1.320223 | KODY LEDBETTER | ADDRESS REDACTED | | | CEL 1.0650566251279J | | | |
| 3.1.320224 | KODY MAUS | ADDRESS REDACTED | | | BTC 0.0004913147050246J3<br>CEL 0.06136350028847J4<br>MCDAI 50.8704541012624<br>SNX 0.847613476559572 | | | |
| 3.1.320225 | KODY MCEWAN | ADDRESS REDACTED | | | CEL 2.2720554331905J6 | | | |
| 3.1.320226 | KODY PALMER | ADDRESS REDACTED | | | XRP 255.92 | | | |
| 3.1.320227 | KODY ROACH | ADDRESS REDACTED | | | CEL 18.8722280012283J | | | |
| 3.1.320228 | KODY ROMERO | ADDRESS REDACTED | | | BTC 0.000020852603095065 | | | |
| 3.1.320229 | KODY RUSZKOWSKI | ADDRESS REDACTED | | | ADA 0.22490918526465<br>AVAX 2.7225070372085J<br>BCH 1.01265972290511<br>BSV 0.262894030012125<br>CEL 1.1276799344554<br>DASH 1.1180527626342J6<br>DOGE 10511.6274475953<br>DOT 15.6942797002585<br>LINK 19.128974721088J<br>LTC 0.0026495531579J955<br>MATIC 109.9217536313JJ2<br>SNX 3.67141090169431<br>SOL 4.068787526655JJ<br>USDC 0.00000083899357673 | ADA 267.931243909J122<br>LTC 0.000000006689J8603 | | |
| 3.1.320230 | KODY SKVARLA | ADDRESS REDACTED | | | ADA 170.401074336649<br>BTC 0.00103918395749J84<br>CEL 1.1318443317331<br>COMP 0.1414732811009J<br>DOT 71.362438966740J6<br>EOS 4.464527365374J1<br>ETH 0.0242063012853291<br>KNC 3.182178810813J5<br>LINK 65.4351801307278<br>MANA 0.027682515428339J2<br>MATIC 338.660508900753<br>SGB 309.501586037051<br>SNX 0.1166354295557158<br>XLM 12657.24671811JJ8<br>XRP 0.00000008639787293 | | | |
| 3.1.320231 | KODY STUTZMAN | ADDRESS REDACTED | | | BTC 0.000839982108334629<br>ETH 0.023962512949748J4 | | | |
| 3.1.320232 | KODY WHITE | ADDRESS REDACTED | | | ADA 427.414738513549<br>BTC 0.0004488074118481J1<br>ETH 0.001165215730689J2<br>LINK 34.7117323542955<br>LTC 0.00797510911629J24<br>MATIC 547.410078227605<br>UNI 17.34897529881J8 | | | |
| 3.1.320233 | KODY WILDE | ADDRESS REDACTED | | | ADA 106.27230246254J4<br>BTC 0.003552639341425J4<br>LTC 1.2466202737J9248<br>MATIC 0.58563683314662J | | | |
| 3.1.320234 | KODY WITHAM | ADDRESS REDACTED | | | ADA 253.728389780568<br>BTC 0.002576639862473J26<br>ETH 0.256352285473869<br>MATIC 310.24993349207J1 | | | |
| 3.1.320235 | KOE SCIACCALUGA | ADDRESS REDACTED | | | BTC 0.001770811144882J2<br>CEL 8.36520205733662<br>USDC 200 | | | |
| 3.1.320236 | KOEN AMELOOT | ADDRESS REDACTED | | | BTC 0.000667247260819722<br>CEL 24.503764135882J<br>PAXG 0.275001759574 | | | |
| 3.1.320237 | KOEN BEKAERT | ADDRESS REDACTED | | | BTC 0.000000003433916841<br>CEL 10.5461380864989 | | | |
| 3.1.320238 | KOEN BENJAMIN WITTIG TORO | ADDRESS REDACTED | | | BTC 0.00345982364696J8<br>ETH 0.061390568217254J<br>XLM 106.4791217J7546 | | | |
| 3.1.320239 | KOEN BERKHOUT | ADDRESS REDACTED | | | BTC 0.000002968348141734<br>MATIC 2714.22959660716 | | | |
| 3.1.320240 | KOEN BIEMANS | ADDRESS REDACTED | | | BNB 0.000202193732554502<br>BTC 0.00786606227902J5 | | | |
| 3.1.320241 | KOEN BLOM | ADDRESS REDACTED | | | BCH 0.000297082832609486<br>BTC 0.000082246150908972<br>MCDAI 31.8297487317248 | | | |
| 3.1.320242 | KOEN BOAZ VAN DER KRUK | ADDRESS REDACTED | | | SNX 0.33084294280J334 | | | |
| 3.1.320243 | KOEN BROWNING | ADDRESS REDACTED | | | CEL 0.8287642224J20126<br>USDC 0.000000085001448412J | | ETH 0.06057628 | |
| 3.1.320244 | KOEN BRUSTEN | ADDRESS REDACTED | | | BTC 1.91090735127599E-06<br>CEL 0.0739645024680562<br>ETH 0.481987075775536 | | | |
| 3.1.320245 | KOEN CLAES | ADDRESS REDACTED | | | BTC 0.0198423612142875<br>CEL 3.88050609962354<br>USDC 234.974347243981 | | | |
| 3.1.320246 | KOEN CROMMENTUIJN | ADDRESS REDACTED | | | BTC 0.000000583347693722<br>USDC 7.745380731155D9 | | | |
| 3.1.320247 | KOEN DE CLERCQ | ADDRESS REDACTED | | | BTC 0.5212986630091J3<br>CEL 2832.9488840771J4<br>ETH 5.98535<br>USDC 5011.91286721891 | | | |
| 3.1.320248 | KOEN DE HART | ADDRESS REDACTED | | | DOT 60.59889797026J6 | | | |
| 3.1.320249 | KOEN DE SWAENE | ADDRESS REDACTED | | | BTC 0.00000000006703832J6<br>CEL 7.83756162635JJ<br>MATIC 0.394121005708769<br>USDC 1972.66415441672 | | | |
| 3.1.320250 | KOEN DE VISSCHER | ADDRESS REDACTED | | | BAT 1.08520187443885<br>BNB 12.5254986595031<br>BSV 0.03965157<br>BTC 0.00001030456246013J<br>CEL 1804.08019469J7<br>ETH 0.00706837246531369<br>USDC 20<br>USDT ERC20 34.0791797903532 | | | |
| 3.1.320251 | KOEN DEN HOLLANDER | ADDRESS REDACTED | | | BTC 0.007176240688203J2 | | | |
| 3.1.320252 | KOEN DIJK VAN | ADDRESS REDACTED | | | BCH 0.022249977314897J<br>BTC 0.105856136984014<br>CEL 279.25015306485J<br>DASH 0.04918085460344444<br>ETH 15.7255474469156<br>LTC 0.0586874473967294 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320253 | KOEN DONINCK | ADDRESS REDACTED | | | BTC 0.065976016264748<br>DOGE 3810.75020367714<br>DOT 24.044121238D202<br>ETH 0.529714724272254<br>MATIC 296.539284907388<br>SOL 11.0382034093553<br>USDC 1.55153636273585 | | | |
| 3.1.320254 | KOEN DOOL | ADDRESS REDACTED | | | USDT ERC20 1.66365113835298<br>BTC 0.000017690201105163<br>CEL 0.16510394716245<br>DOT 0.00445486023368694 | | | |
| 3.1.320255 | KOEN DOOL | ADDRESS REDACTED | | | BTC 0.00000000668992262<br>CEL 0.24069017896001 | | | |
| 3.1.320256 | KOEN DUINDAM | ADDRESS REDACTED | | | CEL 1022.56928858018<br>MCDAI 37.16 | | | |
| 3.1.320257 | KOEN DUMON | ADDRESS REDACTED | | | ADA 12884.7<br>BTC 0.1050954860257S<br>CEL 2171.68442930648<br>DOT 201.85704209706<br>ETH 0.200590086706189<br>USDC 111.331402 | | | |
| 3.1.320258 | KOEN EIJKEMANS | ADDRESS REDACTED | | | BTC 0.000084470538519109<br>CEL 80.8266318938346<br>MCDAI 40 | | | |
| 3.1.320259 | KOEN FAVYTS | ADDRESS REDACTED | | Yes | USDT ERC20 1.66816751108D2<br>ADA 0.000000673009019349<br>BTC 0.0350470746411022<br>CEL 3734.2125986635<br>ETH 27.37878054<br>SNX 0.09019937561584 | | | BTC 2.18751115590684 |
| 3.1.320260 | KOEN GERARDUS JACOBUS BENDER | ADDRESS REDACTED | | | ADA 0.007392894673372D1<br>BTC 0.000011765242779089<br>CEL 0.06552960385584<br>ETH 0.000186598125958168<br>MATIC 0.411963411926463<br>USDC 3.0570959441228D<br>USDT ERC20 2.34893719870881 | | | |
| 3.1.320261 | KOEN HARMSEN | ADDRESS REDACTED | | | CEL 0.005232281551187 41<br>USDT ERC20 0.0156308409039171<br>XRP 0.743341871844022 | | | |
| 3.1.320262 | KOEN HENDRIKS | ADDRESS REDACTED | | | BTC 0.0000445360185959 57<br>CEL 1.01D398543490S4 | | | |
| 3.1.320263 | KOEN HENDRIKX | ADDRESS REDACTED | | | BTC 0.00158547456466678<br>BTC 0.000254951501955501<br>DOT 0.0132979125618544<br>USDT ERC20 135.691270599042 | | | |
| 3.1.320264 | KOEN HOBERG | ADDRESS REDACTED | | | BNB 2.0095<br>CEL 103.2533815717 43<br>DOT 71.9520904260013<br>ETH 0.00640162598447029 | | | |
| 3.1.320265 | KOEN HOOF | ADDRESS REDACTED | | | ADA 5.545.64085072385<br>BTC 0.030411323238B7272<br>CEL 70.0301865805993<br>ETH 0.68236331 9332D36 | | | |
| 3.1.320266 | KOEN HUIJBENS | ADDRESS REDACTED | | | CEL 0.24175481370741 7 | | | |
| 3.1.320267 | KOEN JONGE | ADDRESS REDACTED | | | ADA 934.482831604072<br>BTC 0.388851676761S3<br>CEL 0.32353289224D686 | | | |
| 3.1.320268 | KOEN KEITH | ADDRESS REDACTED | | | USDT ERC20 1.6243848906 2527<br>BTC 0.00110178136873096 | | | |
| 3.1.320269 | KOEN KEIZER | ADDRESS REDACTED | | | USDC 419.06864925697 7 | | | |
| 3.1.320270 | KOEN KLEINE STAARMAN | ADDRESS REDACTED | | | BTC 0.0276372143526795 | | | |
| 3.1.320271 | KOEN KORSWAGEN | ADDRESS REDACTED | | | BTC 0.001407422039911S5<br>BCH 0.2<br>BTC 0.294107073658 16<br>CEL 592.792259221565<br>ETH 4.202189166679 78<br>KLM 100<br>XRP 49.932862 | | | |
| 3.1.320272 | KOEN MAAS | ADDRESS REDACTED | | | BTC 4.08842489780184<br>ETH 263.55912824 7861 | | | |
| 3.1.320273 | KOEN MARCELLUS | ADDRESS REDACTED | | | BTC 0.000004749184600891<br>CEL 27.187279031 4125<br>XRP 5173.50938670238 | | | |
| 3.1.320274 | KOEN MARIEN | ADDRESS REDACTED | | Yes | ADA 216.687906478216<br>BTC 0.000637685703052725<br>CEL 16.9325457307953<br>ETH 0.144295690397751<br>LTC 0.00000036<br>MATIC 190.457768114163<br>USDC 0.234760025161509<br>USDT ERC20 13.6972508387512 | | | BTC 0.08434118876797 67 |
| 3.1.320275 | KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | | | BTC 1.38670388399869<br>CEL 2587.21456155957<br>ETH 31.9268268861355<br>LUNC 2.90350015423669<br>USDC 173741.170888<br>USDT ERC20 54.999387 | | | |
| 3.1.320276 | KOEN MATHIJSSEN | ADDRESS REDACTED | | | BTC 0.000000009526325774<br>CEL 0.00176249703099069<br>USDT ERC20 0.1869749203622 | | | |
| 3.1.320277 | KOEN MIEZENBEEK | ADDRESS REDACTED | | | CEL 22.0709968184486<br>ETH 0.424662427498398<br>LTC 0.451443<br>MATIC 2969.02804175355<br>MCDAI 30 | | | |
| 3.1.320278 | KOEN MUNK | ADDRESS REDACTED | | | BTC 0.0002549750441842 33<br>ETH 0.0143204624326773<br>USDC 20.293449210037 | | | |
| 3.1.320279 | KOEN MUURLING | ADDRESS REDACTED | | | BCH 2.86084656838084<br>BSV 150.79527471 9755<br>BTC 0.00078701436144 7077<br>CEL 19.6672909531001<br>COMP 0.02663714329355 67<br>USDT ERC20 24.5378933915751<br>XLM 90.828202045351 8 | | | |
| 3.1.320280 | KOEN NAAKTGEBOREN | ADDRESS REDACTED | | | ADA 0.3194663524445 2<br>BNB 0.000000000907070587<br>BTC 0.00000043189890346 1<br>CEL 0.069958525482457 6<br>DOGE 0.0258545062938888<br>DOT 0.00806431068262 54<br>ETH 0.000022854634688323<br>LTC 0.000047959535712416<br>MATIC 0.0599870209129899<br>PAXG 0.000114483110734 61<br>SNX 0.005486592687862 34<br>SOL 0.0017413104203895 8<br>USDC 0.009392968994138 98<br>XRP 0.00000064834911183 5<br>KTZ 0.0055518091 7029957 | | | |
| 3.1.320281 | KOEN NEDERHOFF | ADDRESS REDACTED | | | ADA 232.25525105994<br>BTC 0.1020464794898 37<br>ETH 1.00640200357026<br>MATIC 268.86344117747 8<br>SNX 60.284510659177 9 | | | |
| 3.1.320282 | KOEN PIRQUIN | ADDRESS REDACTED | | | BTC 0.0000007957494541 63<br>CEL 371.309139700 11<br>DOT 0.0490031390225 429<br>LTC 0.00006233<br>MATIC 0.00664677<br>SNX 0.764116606724731<br>SOL 0.000000034527773217 5<br>USDC 0.306180874271464<br>USDT ERC20 8.1077904962927 9 | | | |
| 3.1.320283 | KOEN QUINTENS | ADDRESS REDACTED | | | BTC 0.690438167502539<br>CEL 373.175953369037<br>ETH 0.030565679672661 03<br>MATIC 196.913 | | | |
| 3.1.320284 | KOEN REMI-C DE VLEESSCHAUWER | ADDRESS REDACTED | | | BTC 1.175576152510873 | | | |
| 3.1.320285 | KOEN REYNDERS | ADDRESS REDACTED | | | ADA 499<br>BTC 0.000910730223493197<br>CEL 9.37178030602615<br>LTC 1.995 | | | |

Debtor Name: Celsius Network LLC          22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
2740 of 5005          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320286 | KOEN RIEHL | ADDRESS REDACTED | | | DOT 8.3795588417146<br>MATIC 111.57378791138 | | | |
| 3.1.320287 | KOEN ROOBOL | ADDRESS REDACTED | | | BTC 0.01555482061912<br>CEL 3.6837717472598S<br>ETH 0.14058638082S608 | | | |
| 3.1.320288 | KOEN SCHRAUWEN | ADDRESS REDACTED | | | CEL 6.7928809767894 | | | |
| 3.1.320289 | KOEN SCHREURS | ADDRESS REDACTED | | | BTC 0.00039628201921836 | | | |
| | | | | | CEL 1.1093036184SS43 | | | |
| | | | | | LTC 0.041425582853216 | | | |
| 3.1.320290 | KOEN SLIPKENS | ADDRESS REDACTED | | | BTC 0.01166S9757350S18 | | | |
| | | | | | CEL 47.481301193941Z | | | |
| | | | | | SNX 195.55724734115I | | | |
| | | | | | USDC 0.000000060027151418 | | | |
| | | | | | USDT ERC20 6.077389126714561 | | | |
| 3.1.320291 | KOEN SMOLENAARS | ADDRESS REDACTED | | | BTC 0.0001144458210557Z7 | | | |
| 3.1.320292 | KOEN SOONS | ADDRESS REDACTED | | | BNB 1.800000253744I | | | |
| | | | | | BTC 0.11042732991068 | | | |
| | | | | | CEL 19.9698192380602 | | | |
| | | | | | DOT 27.024306620364 | | | |
| | | | | | USDC 219.660235077705 | | | |
| 3.1.320293 | KOEN STEENBEEK | ADDRESS REDACTED | | | BTC 0.000015481731162237 | | | |
| 3.1.320294 | KOEN STIJNEN | ADDRESS REDACTED | | | ETH 0.000003572534342754 | | | |
| | | | | | ETH 0.000525566084760S | | | |
| | | | | | MATIC 141.02446058849 | | | |
| 3.1.320295 | KOEN TIMMERMANS | ADDRESS REDACTED | | | BTC 0.001349596599780B | | | |
| | | | | | CEL 0.15839318165262S | | | |
| | | | | | ETH 0.026770537867614 | | | |
| | | | | | MCDAI 31.682038635401 | | | |
| | | | | | SNX 700.26420587203I | | | |
| | | | | | USDT ERC20 2524.824197055359 | | | |
| | | | | | XRP 16499.638352502S | | | |
| 3.1.320296 | KOEN VAN DE WOUW | ADDRESS REDACTED | | Yes | CEL 174.191868394734<br>ETH 17.5529282873715<br>USDC 0.64 | | | ETH 15.1593207251032 |
| 3.1.320297 | KOEN VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.073401842800197Z | | | |
| 3.1.320298 | KOEN VAN DEN DRIESCHE | ADDRESS REDACTED | | | XRP 0.08202935484502S5 | | | |
| 3.1.320299 | KOEN VAN DER BLIEK | ADDRESS REDACTED | | | BTC 0.000001575922632162<br>DOT 0.01429452S789632<br>BTC 0.000005082557521S73<br>DOT 3.235882862185564<br>ETH 1.12761037066748<br>USDC 0.001029331743751S6<br>USDT ERC20 3438.261130302D4 | | | |
| 3.1.320300 | KOEN VAN DINTER | ADDRESS REDACTED | | | ADA 2661.586692318911<br>BTC 0.002038984S457487<br>CEL 32.522514098629A<br>DOT 65.884842379057B<br>LTC 0.01142813486149Z9 | | | |
| 3.1.320301 | KOEN VAN DUIJN | ADDRESS REDACTED | | | BSV 0.06414412<br>CEL 79.034799054272<br>ETH 1.1207601805403Z<br>USDC 1.00000037992S2<br>ZEC 0.000000002203021835 | | | |
| 3.1.320302 | KOEN VAN EERT | ADDRESS REDACTED | | | KLM 0.00000000356427075370S<br>KLM 0.00000000356233219<br>XRP 0.00000013837146847Z | | | |
| 3.1.320303 | KOEN VAN GINNEKEN | ADDRESS REDACTED | | | BTC 0.000001070123333876 | | | |
| 3.1.320304 | KOEN VAN HERK | ADDRESS REDACTED | | | BUSD 0.520953206119883 | | | |
| 3.1.320305 | KOEN VAN NUFFELEN | ADDRESS REDACTED | | | BTC 0.0031704116480338<br>USDC 735.81213284767<br>BTC 0.002524897969130S5<br>CEL 205.35915727448S<br>DOT 15.6844<br>LTC 2.19<br>MATIC 3338.5<br>SNX 120.248 | | | |
| 3.1.320306 | KOEN VAN RHEE | ADDRESS REDACTED | | | CEL 0.40363995101344B<br>USDC 0.01362982597617961 | | | |
| 3.1.320307 | KOEN VANACKER | ADDRESS REDACTED | | | ADA 234.350401<br>BTC 0.000823695003772876<br>CEL 9.2080095324138I<br>DOT 4.96895257<br>XRP 234.065451 | | | |
| 3.1.320308 | KOEN VANACKERE | ADDRESS REDACTED | | | BTC 0.0014491972467609I7<br>USDT ERC20 0.6367334184271I6 | | | |
| 3.1.320309 | KOEN VERACHTERT | ADDRESS REDACTED | | | BTC 0.025087044619664<br>CEL 173.135376354849<br>DASH 0.24416216825721S5<br>ETH 0.000651217527867048B<br>LTC 0.35461326328302<br>XLM 252.1059981129 | | | |
| 3.1.320310 | KOEN VERHEES | ADDRESS REDACTED | | | AAVE 30.1018<br>BAT 0.01<br>BTC 0.999999883188B01<br>CEL 16314.941151733S<br>ETH 1.15551057<br>LINK 302.43900863<br>PAXG 1.00872761412<br>SNX 926.52<br>USDC 2438.6<br>XRP 2688.509783 | | | |
| 3.1.320311 | KOEN VERMEERSCH | ADDRESS REDACTED | | | CEL 0.3898293711725I | | | |
| 3.1.320312 | KOEN VERWEIJ | ADDRESS REDACTED | | | BTC 0.0857031767539586 | | | |
| 3.1.320313 | KOEN WILHELM SPANJAARD | ADDRESS REDACTED | | | CEL 11.5578921303769<br>BTC 0.0000003902973375222<br>CEL 548.852096151974<br>DOT 2.395139105B<br>ETH 0.00000069151094336B<br>MATIC 3.76779932<br>SNX 4.93212915<br>USDC 0.003987674075354672<br>USDT ERC20 73.68255676636119 | | | |
| 3.1.320314 | KOEN WILLEMS | ADDRESS REDACTED | | | BTC 0.2038592730521B9 | | | |
| 3.1.320315 | KOEN WILLEMS | ADDRESS REDACTED | | | SNX 0.2559597419854399<br>BTC 0.550226496203357<br>CEL 274.929825491246<br>ETH 1.03718703858701<br>XLM 0.1027269329414Z | | | |
| 3.1.320316 | KOEN WILLOCX | ADDRESS REDACTED | | Yes | BTC 0.066850886189156P<br>CEL 35.811525954D4<br>LINK 48.604818848372J<br>USDT ERC20 187.733379 | | | BTC 0.99486440911499 |
| 3.1.320317 | KOENRAAD AERTS | ADDRESS REDACTED | | | BTC 0.00000000045268186I<br>CEL 41.987491579780J<br>USDC 0.007456025005402J | | | |
| 3.1.320318 | KOENRAAD COEN | ADDRESS REDACTED | | | ADA 0.022449489240459<br>BCH 0.0000105537151268I8<br>BTC 0.000005361260731067<br>DOT 0.00134729527224027<br>ETH 0.00006738749753901A<br>USDT ERC20 0.4398627640020I91 | | | |
| 3.1.320319 | KOENRAAD DRIESSEN | ADDRESS REDACTED | | | BTC 0.00406252299914212 | | | |
| 3.1.320320 | KOENRAAD GULDENTOPS | ADDRESS REDACTED | | | BTC 0.000000006951605056 | | | |
| 3.1.320321 | KOENRAAD JOSE P REDANT | ADDRESS REDACTED | | | CEL 3.84785100995632<br>BTC 0.0008426072791449S9 | | | |
| 3.1.320322 | KOENRAAD PLEES | ADDRESS REDACTED | | | BTC 0.00211360220475504<br>CEL 0.790200421B5648<br>DOT 12.1299647891638<br>XRP 205.629565733002 | | | |
| 3.1.320323 | KOENRAAD REDANT | ADDRESS REDACTED | | | ZEC 1.01527273525402<br>ETH 0.00014967868133053S | | | |
| 3.1.320324 | KOENRAAD WILLEMS | ADDRESS REDACTED | | | CEL 16.6999612588288 | | | |
| 3.1.320325 | KOEUN LEE | ADDRESS REDACTED | | | SNX 18.9194974764404<br>ADA 0.244245146057896<br>BTC 0.000001829194232272<br>USDC 0.2585831927948Z6<br>XLM 0.00545395132398603 | | | |
| 3.1.320326 | KOFFI ADJANOR | ADDRESS REDACTED | | | USDT ERC20 59.41491081482S | | | |
| 3.1.320327 | KOFFI DANIEL KEMENCE | ADDRESS REDACTED | | | BTC 0.000000142032840D6 | | | |
| 3.1.320328 | KOFFI EMMANUEL VINCENT MONDESIR LAOKH | ADDRESS REDACTED | | | DOT 0.02387422224302J4<br>BTC 0.00775060S33856316 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320329 | KOFFI FRANC MICAEL AMANI | ADDRESS REDACTED | | | BTC 0.0049196941097536 CEL 11.170405166770 COMP 0.4709589 USDT ERC20 305.56 | | | |
| 3.1.320330 | KOFFI HERVE AMESSEPE | ADDRESS REDACTED | | | BTC 0.00000007979437500 DOT 0.0136994221353 | | | |
| 3.1.320331 | KOFFI HOUESSINON | ADDRESS REDACTED | | | ADA 5.419514827513 BNB 0.00037773897830017 CEL 0.25972267707404 ETH 0.068020788552061 | | | |
| 3.1.320332 | KOFFI NKATTO SERGE PATRICK | ADDRESS REDACTED | | | CEL 0.024173310505972 | | | |
| 3.1.320333 | KOFFI VINCENT KOUASSI | ADDRESS REDACTED | | | BTC 0.000000003146069758 | | | |
| 3.1.320334 | KOFFI WISDOM MAWUDEKU | ADDRESS REDACTED | | | CEL 4.660698798505 BTC 0.0000000005943610597 | | | |
| 3.1.320335 | KOFI AGYEI-KESSIE | ADDRESS REDACTED | | | CEL 1.1261999318661 BTC 0.0010713442034655 | | | |
| 3.1.320336 | KOFI AGYEI-KESSIE | ADDRESS REDACTED | | | CEL 8.674887094051 ETH 0.1119300 BTC 0.013841130297402 | | | |
| 3.1.320337 | KOFI AMEDORME | ADDRESS REDACTED | | | CEL 448.294029208438 ETH 0.0092357529873104 BTC 0.01511165419316447 | | | |
| 3.1.320338 | KOFI AMOATENG | ADDRESS REDACTED | | | CEL 1.874827040488 ETH 0.14953824845631 BTC 0.0069325904882740 CEL 53.704121271611 ETH 0.07503 UNI 2.6946274643565 | | | |
| 3.1.320339 | KOFI ATTA-BOATENG | ADDRESS REDACTED | | | USDC 0.007675603393603 | | | |
| 3.1.320340 | KOFI BADU | ADDRESS REDACTED | | | BTC 0.535713953837324 ETH 2.6136050607443 MATIC 2423.190420076 | | | |
| 3.1.320341 | KOFI BLANKSON | ADDRESS REDACTED | | | BTC 0.0209521586971899 | | | |
| 3.1.320342 | KOFI BOADU | ADDRESS REDACTED | | | ADA 0.338118343101957 BCH 0.10721129 BTC 0.045892153916987 CEL 315.42035399144 DOT 32.528333 ETH 0.214055587688449 LINK 7.54457418 LTC 0.62481478 MANA 1800.27097745 MATIC 5.4791128727545 SNN 99.8 UNI 10.63808248 USDT ERC20 3596.91630840808 XLM 2669.9254453 | | | |
| 3.1.320343 | KOFI BOATENG | ADDRESS REDACTED | | | USDC 0.0001988090620205 ETH 0.000181530015402 | | | |
| 3.1.320344 | KOFI BURNEY | ADDRESS REDACTED | | | BTC 7.940709735881996-05 ETH 0.000228166826086831 | | | |
| 3.1.320345 | KOFI CASEY | ADDRESS REDACTED | | | LINK 0.0051150894681258 BTC 0.00073732 CEL 3.17914389871803 ETH 0.03524479 | | | |
| 3.1.320346 | KOFI FRIMPONG | ADDRESS REDACTED | | | ETH 0.39970764299526 USDC 0.518733039606985 | | | |
| 3.1.320347 | KOFI FRIMPONG | ADDRESS REDACTED | | | BTC 0.000091607450857 ETH 0.00007008737127165 MATIC 6.879108464564 | BTC 0.0062798 ETH 0.0000016229837685 | | |
| 3.1.320348 | KOFI LEWIS | ADDRESS REDACTED | | | XRP 316.593213832404 | | | |
| 3.1.320349 | KOFI NYAMEKYE | ADDRESS REDACTED | | | AAVE 10.1907 BTC 0.504668031837445 CEL 1846.7174205009 DASH 11.5861767551919 DOT 58 ETC 39.2043459514652 ETH 7.716683195923 56 USDC 10.667632297921 4 MATIC 4288.88 SGB 2343.957861466 96 UNI 128.707 USDC 799.1862 XLM 1520.16265850758 XRP 22707.126482256 5 | | | |
| 3.1.320350 | KOFI OWUSU | ADDRESS REDACTED | | | BTC 0.0000023669740224 76 CEL 14.1402483040057 | | | |
| 3.1.320351 | KOFI SINGLETON | ADDRESS REDACTED | | | BTC 0.00008624853134386 2 MANA 0.050182134285531 1 SNX 0.8343602637495 86 USDC 0.0041763874445191 6 USDC ERC20 0.898112665623 66 | | | |
| 3.1.320352 | KOFI THERONE SAMUEL JAMES | ADDRESS REDACTED | | | BTC 0.0000018404214537 76 MATIC 0.3921395811283 06 USDC 0.055750713277573 | BTC 0.00000000581035398 | | |
| 3.1.320353 | KOFI YEBOAH | ADDRESS REDACTED | | | BTC 0.0000860889860304 78 CEL 11.7216824790691 DASH 0.00000000409416425 6 USDC 200.009967 | | | |
| 3.1.320354 | KOFOWOROLA ABIGAEL NWAOZOR | ADDRESS REDACTED | | | BTC 0.0000381848037254102 | | | |
| 3.1.320355 | KOGANTI PRASHANT | ADDRESS REDACTED | | | 1INCH 30.84104753997 29 ADA 0.201209087150846 AVAX 1.46740898950582 BTC 0.0055770446832463 9 DOT 0.000693993326964015 ETC 1.0026465047197 5 ETH 0.112032548204446 LUNC 205013.669952896 MATIC 0.2060860459892 55 SNX 8.7297744444978 SOL 3.46747602167601 UNI 0.0031647321537523 XLM 0.0409547465426603 XRP 0.017559760095451 4 XTZ 11.84034059958 96 | | | |
| 3.1.320356 | KOGOL KONSTANTIN | ADDRESS REDACTED | | | BTC 0.0000073348936931 6 MCDAI 0.1882688973786 81 | | | |
| 3.1.320357 | KOH BOON YONG JONATHAN | ADDRESS REDACTED | | | BTC 0.0000003682285668 49 ETH 0.00028396547508274 9 USDC 4.00483289636604 USDT ERC20 0.9545562788029 4 | | | |
| 3.1.320358 | KOH CHEE HOE | ADDRESS REDACTED | | | AAVE 2.5038812469643 6 ETH 0.0016376557040851 ETH 0.0157798945911559 9 | | | |
| 3.1.320359 | KOH CHOON TECK | ADDRESS REDACTED | | | BTC 0.4660470101160133 ETH 1.649786669845022 | | | |
| 3.1.320360 | KOH CHUN LING | ADDRESS REDACTED | | | BTC 0.0012272131346809 CEL 0.0124833769119621 | | | |
| 3.1.320361 | KOH EUGENE | ADDRESS REDACTED | | | BUSD 1.5162648094592 | | | |
| 3.1.320362 | KOH EUN KIM | ADDRESS REDACTED | | | BTC 0.0017425814179679 9 ETH 0.023075237057034 LINK 0.20597954356741 4 USDC 86.2451232367268 | BTC 0.000000021143131398 CEL 118.451413399169 USDC 0.00000006786758309 58 | | |
| 3.1.320363 | KOH FIE SAN | ADDRESS REDACTED | | | BTC 0.0000000866883243931 USDT ERC20 0.409136402498975 | | | |
| 3.1.320364 | KOH HEONG | ADDRESS REDACTED | | | BTC 0.0026919845845667 ETH 0.262515453260917 USDC 271.545786389554 | | | |
| 3.1.320365 | KOH HONG DE | ADDRESS REDACTED | | | BNB 8.12390575 BTC 0.0019579142658102 CEL 79.244457490781 | | | |
| 3.1.320366 | KOH JIA JIE | ADDRESS REDACTED | | | BTC 0.0000048684341366644 ETH 0.000000102388221912 ETH 0.0016813348377427 3 | | | |
| 3.1.320367 | KOH JUN SHENG | ADDRESS REDACTED | | | CEL 15.5136384675165 USDC 2148.17024408687 | | | |
| 3.1.320368 | KOH KAI KIAT ROYCE | ADDRESS REDACTED | | | BTC 0.0368591056703798 ETH 0.59643581094099 4 MANA 148.365152697 | | | |
| 3.1.320369 | KOH KAI LING (XU KAILIN) | ADDRESS REDACTED | | | BTC 0.02207290163783 93 | | | |
| 3.1.320370 | KOH KAI WEI | ADDRESS REDACTED | | | BTC 0.552283123659976 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320371 | KOH KHOON | ADDRESS REDACTED | | | BTC 0.00050069042690031<br>CEL 2171.0486583626<br>DOT 0.687271120342282<br>UNI 515.488980307789 | | | |
| 3.1.320372 | KOH KIAT LOON | ADDRESS REDACTED | | | BTC 0.00000915558533178 | | | |
| 3.1.320373 | KOH KIM LAI | ADDRESS REDACTED | | | CEL 0.62978691653628 | | | |
| 3.1.320374 | KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | | | LTC 0.00000001<br>AVAX 0.0123024433859492<br>BTC 3.7546556711509990-06<br>ETH 0.00023328595998164<br>LUNC 5.99764759109487 | | | |
| 3.1.320375 | KOH MING HOOI | ADDRESS REDACTED | | | BTC 0.00000931400403413<br>USDT ERC20 1.18689062530<br>ETH 0.00001441635001 | | | |
| 3.1.320376 | KOH NAIMIN | ADDRESS REDACTED | | | BTC 0.00003181452615057 | | | |
| 3.1.320377 | KOH POH LIAN | ADDRESS REDACTED | | | BTC 0.00008978084411063 | | | |
| 3.1.320378 | KOH REN LANG | ADDRESS REDACTED | | | XLM 0.40333372518594 | | | |
| 3.1.320379 | KOH SING LEE | ADDRESS REDACTED | | | CEL 1.83409938504397<br>USDT ERC20 89.30692745087777 | | | |
| 3.1.320380 | KOH SOO JUN | ADDRESS REDACTED | | | BTC 0.00771378085803537<br>ETC 0.00195112103665069 | | | |
| 3.1.320381 | KOH TAT YONG | ADDRESS REDACTED | | | USDC 0.723088314252555<br>ADA 0.093402940433797<br>BTC 0.00000120233132905 | | | |
| 3.1.320382 | KOH WAN TING | ADDRESS REDACTED | | | USDC 0.34211702458333 | | | |
| 3.1.320383 | KOH WEE | ADDRESS REDACTED | | | BTC 0.05354363024296<br>ETC 0.01390740109331058<br>CEL 1.18011880412521<br>DOT 60.6379549435948 | | | |
| 3.1.320384 | KOH WEN SIN | ADDRESS REDACTED | | | USDC 1.23477476432598<br>BTC 0.00000073618661505<br>CEL 0.00136297545987427 | | | |
| 3.1.320385 | KOH XIAN MING | ADDRESS REDACTED | | | USDT ERC20 0.328340554831075<br>BTC 0.00001185340115807<br>ETH 0.00006052981209886 | | | |
| 3.1.320386 | KOH YIN YEE MABEL | ADDRESS REDACTED | | | ADA 672.136579487979<br>BTC 0.00114032917347429 | | | |
| 3.1.320387 | KOH YONG | ADDRESS REDACTED | | | BTC 0.01011480257415<br>CEL 0.082865414328744<br>MATIC 37.794583212816 | | | |
| 3.1.320388 | KOH YORK SENG | ADDRESS REDACTED | | | USDC 12080.533682386 | | | |
| 3.1.320389 | KOH ZHEN YANG | ADDRESS REDACTED | | | BTC 0.01124312743555965<br>CEL 2.61961676286 5<br>ETH 0.665904904972321<br>MATIC 74.842246<br>PAXG 0.163528223327768<br>USDC 4.684162574028886<br>XLM 80.0786750497817 | | | |
| 3.1.320390 | KOH ZIWEI | ADDRESS REDACTED | | | BTC 0.00128042146409886<br>ETH 5.129939290471 9 | | | |
| 3.1.320391 | KOHEI TAKATA | ADDRESS REDACTED | | | BTC 0.00001998309961787 3<br>ETH 0.00230127936500549<br>USDC 20.2549873227562 | BTC 0.00002612430742570 1<br>ETH 0.00000055681211513 5<br>USDC 0.0000009858604383 8 | | |
| 3.1.320392 | KOHEI YAMADA | ADDRESS REDACTED | | | CEL 10000 | | | |
| 3.1.320393 | KOHGINY VADACHELLUM | ADDRESS REDACTED | | | BTC 0.00000003619176032 6 | | | |
| 3.1.320394 | KOHL BALUGO | ADDRESS REDACTED | | | USDC 0.000861850041600028<br>USDC 0.03033897421542 3 | | | |
| 3.1.320395 | KOHLBERGER DANIEL | ADDRESS REDACTED | | Yes | ETH 0.10032148330580 1<br>1INCH 71.1573293<br>ADA 0.00000087959245051 7<br>AVAX 2.61297307516743<br>CEL 1.53355022994602 | | | ADA 449.316617120407 |
| 3.1.320396 | KOHLBY THOMPSON | ADDRESS REDACTED | | | BTC 0.00000516882037720 7 | | | |
| 3.1.320397 | KOHLTON YORK | ADDRESS REDACTED | | | BTC 0.00041710560164648 6 | | | |
| 3.1.320398 | KOHMEI KADOYA | ADDRESS REDACTED | | | ADA 0.116438917001061<br>AVAX 13.5621702051 9<br>BTC 0.01679673074217 4<br>ETH 0.194159362851294<br>LUNC 6.0127574127259<br>USDC 0.00022249338781265 3<br>USDT ERC20 0.61469353230604 2 | AVAX 0.72378846 459466<br>CEL 1<br>ETH 0.00972554511680379<br>USDC 0.0000008300019959 93 | | |
| 3.1.320399 | KOHTOO AUNG | ADDRESS REDACTED | | | BTC 0.10093034268786 9<br>ETH 0.00161762990389984 | | | |
| 3.1.320400 | KOHULAN THEVACHANDRAN | ADDRESS REDACTED | | | BTC 0.01016740711182 16<br>CEL 9.7940981933932 6<br>ETH 0.43436457125651 1 | | | |
| 3.1.320401 | KOI GERMANY | ADDRESS REDACTED | | | BTC 0.00000004028186099 7<br>ETH 0.00019176913854334 7<br>USDC 1.55145771757155 | | | |
| 3.1.320402 | KOI HALLONQUIST | ADDRESS REDACTED | | | ADA 87.033754256941 3<br>BTC 0.02089525941278 16<br>DOT 26.145910258536 3<br>ETH 0.204028183371947<br>MATIC 180.637183623259<br>SNX 8.16076140717 92 | | | |
| 3.1.320403 | KOI KIM YEAP | ADDRESS REDACTED | | | BTC 0.000019297219973797<br>LTC 0.00000953644845769<br>USDC 0.00242234749585581 | | | |
| 3.1.320404 | KOICHIRO HONDA | ADDRESS REDACTED | | | USDT ERC20 0.124009434114278<br>BTC 0.01753686727378<br>ETH 0.08840460704233992<br>MATIC 3.598842821335 91 | | | |
| 3.1.320405 | KOIN CAPITAL INC | 202-1780 LAWRENCE AVENUE EAST, ONTARIO,<br>M1R2Y2 CANADA | | | BTC 0.00000731990362239 8<br>CEL 0.816342285884885<br>ETC 0.0123172928662399<br>USDC 21.6627919390521 | | | |
| 3.1.320406 | KOJI BAIANU | ADDRESS REDACTED | | | AAVE 7.11594984243 43<br>ADA 0.116960586472327<br>BCH 1.640286895253 4<br>BTC 1.03816378857498 5<br>BTG 0.00005121340374490 9<br>CEL 46.462015029933<br>DASH 0.00000000623670046<br>EOS 170.745967364285<br>ETC 37.178681554 979<br>ETH 15.78168158282 5<br>LINK 189.180376970 9<br>LTC 33.439965237522<br>MATIC 29.340298691140 7<br>SGB 504.809034869907<br>SNX 282.125087337445<br>USDC 45366.089934435<br>UST 12046.2396675406<br>XLM 1.520035826355167<br>XRP 691.3200732308405<br>ZEC 7.0919789527866<br>ZRX 119.006404470158 | | | |
| 3.1.320407 | KOJI FUJITA | ADDRESS REDACTED | | | BTC 0.17385184559849<br>CEL 81.261995563855 5 | | | |
| 3.1.320408 | KOJI GOH | ADDRESS REDACTED | | | BTC 0.00685763462362966 | | | |
| 3.1.320409 | KOJI HAMADA | ADDRESS REDACTED | | | ADA 0.085421965729559 2<br>AVAX 0.00104824379818825<br>BTC 0.000011880242801334<br>ETH 0.000141498054936745<br>MATIC 0.06085459758537 7<br>SOL 0.00080081405426496 | USDC 0.00000556046083016 9 | | |
| 3.1.320410 | KOJI HASHIMOTO | ADDRESS REDACTED | | | USDC 3.00760650894656<br>ADA 26.3228574756978<br>BCH 0.272761277880564<br>BNB 0.250669379922516<br>BTC 0.000830406598154118<br>DOGE 551.082629008998<br>DOT 31.0006348684661<br>ETH 30.3939254472069<br>LINK 0.0132612335164143<br>LTC 3.156931156894 42<br>SOL 5.324165105938 68 | | | |
| 3.1.320411 | KOJI MARUYAMA | ADDRESS REDACTED | | | BTC 0.00045048190463173 8<br>CEL 0.15881764955975 7 | | | |
| 3.1.320412 | KOJI NOGUCHI | ADDRESS REDACTED | | | BTC 0.00000011718855232 7<br>ETH 0.00000063400560786 5<br>USDC 0.240232177217554<br>XLM 0.00962229124419066 | BTC 0.00000051865167359 1<br>ETH 0.00000116569174100 7<br>USDC 211.188594985853 | | |
| 3.1.320413 | KOJI SHINOZAKI | ADDRESS REDACTED | | | BTC 0.024350707884325<br>ETH 0.823509667392 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320414 | KOII SPIVAK | ADDRESS REDACTED | | | BTC 0.0000236349377356466 | | | |
| 3.1.320415 | KOII TAIGA | ADDRESS REDACTED | | | BTC 0.00205994582586613<br>ETH 0.287145838234099<br>GUSD 17305.7638971828<br>USDC 4250.165197589I | | | |
| 3.1.320416 | KOJIRO TAN | ADDRESS REDACTED | | | BTC 0.0225043068798123<br>ETH 0.567927262102089<br>XRP 571.10943961565I8 | | | |
| 3.1.320417 | KOJIRO YUAN | ADDRESS REDACTED | | | BTC 0.00215743936059933<br>ETH 0.0703129991782015<br>USDC 318.572646534303 | | | |
| 3.1.320418 | KOJO PAPO | ADDRESS REDACTED | | | CEL 0.02693884262369T | | | |
| 3.1.320419 | KOK BIN WONG | ADDRESS REDACTED | | | BTC 0.02234687345941I4 | | | |
| 3.1.320420 | KOK BOON HEAH | ADDRESS REDACTED | | | ETH 0.04847106361100117<br>ETH 0.256721229453698<br>LTC 3.36911163321284 | | | |
| 3.1.320421 | KOK BOON LIU | ADDRESS REDACTED | | | AAVE 0.00005970709803109<br>AVAX 0.00013541618335964I<br>BNT 0.0047480722905289I<br>BTC 0.0000000062625894614<br>CEL 0.006191035522052T3<br>COMP 0.00014866647743431S<br>ETH 0.0000235868718274S<br>LINK 0.00016623819637974<br>SUSHI 0.005351114421486S4<br>USDC 0.00424846139972555<br>XTZ 0.00423989365498118 | | | |
| 3.1.320422 | KOK BOON SIA | ADDRESS REDACTED | | | DOT 0.57130373354802S<br>ETH 0.00103034114463589<br>GUSD 55.976145370506I9<br>TUSD 2.06177622210882 | | | |
| 3.1.320423 | KOK CHIN PAN | ADDRESS REDACTED | | | BNB 0.00000000548045961I<br>BTC 0.0561225363699414<br>CEL 1.6802714833557I4<br>DOT 46.648767608210I9<br>ETH 0.52837257709575T<br>USDT ERC20 0.00000000341249474I | | | |
| 3.1.320424 | KOK CHONG SOH | ADDRESS REDACTED | | | BTC 0.00885276569175958<br>MATIC 0.70563549558162I6 | | | |
| 3.1.320425 | KOK CHOON CHEAH | ADDRESS REDACTED | | | ADA 0.0348621746889951<br>BNB 0.001564604393083I6<br>BTC 0.000275147373020I58<br>CEL 0.304939293625335<br>DOT 0.066261045109988T<br>ETH 0.00049436686970432I4<br>USDC 27.692152383835I9<br>USDT ERC20 0.00000046153846153I8 | | | |
| 3.1.320426 | KOK CHOON CHOW | ADDRESS REDACTED | | | BAT 0.017357382791616I9<br>BTC 0.0000016605000087I6<br>CEL 0.8179646634188I95<br>DOT 0.031621823411107I4<br>ETH 0.00148206500786205<br>LINK 0.0035586194117706T<br>LTC 0.00167128702559795<br>MATIC 2.03036373232346<br>SGB 93.0167600897I81<br>XLM 3.639556439118045<br>XRP 0.257603604934039<br>ZRX 0.0864930902929459 | | | |
| 3.1.320427 | KOK CHUANG CHANG | ADDRESS REDACTED | | | BTC 0.00000073691132100I4<br>ETH 0.000145018385964 | | | |
| 3.1.320428 | KOK CHUNG TOH | ADDRESS REDACTED | | | ADA 0.1383878442541I5<br>BNB 0.0000898973411594892<br>BTC 0.0082824280458331I<br>CEL 0.0749886480735I95 | | | |
| 3.1.320429 | KOK FAH LAI | ADDRESS REDACTED | | | USDC 0.491946393856449<br>BTC 0.011075245765448T | | | |
| 3.1.320430 | KOK FAI CHAN | ADDRESS REDACTED | | | CEL 11.278729741259I4<br>ADA 0.115291900958344<br>BTC 0.000154347610351279 | | | |
| 3.1.320431 | KOK FAI CHUONG | ADDRESS REDACTED | | | ETH 0.00009700345882563S<br>BTC 0.0236253848414552<br>CEL 0.965988709943621 | | | |
| 3.1.320432 | KOK FAI YONG | ADDRESS REDACTED | | | BTC 0.0000156051863293I99 | | | |
| 3.1.320433 | KOK FING WAY | ADDRESS REDACTED | | | ETH 0.00089884966289655I2<br>USDC 431.73055058B306 | | | |
| 3.1.320434 | KOK FOO CHONG | ADDRESS REDACTED | | | BCH 0.0001697596577777779<br>BTC 0.0042877254951805S<br>CEL 19.717148979551I<br>DASH 0.112922490785902<br>EOS 0.270776703774068<br>LTC 0.0114459870620833<br>USDC 2.0467546881642I6<br>XLM 1.2198144037222 | | | |
| 3.1.320435 | KOK GUAN LIM | ADDRESS REDACTED | | | BTC 0.000757587236170245<br>CEL 14.40039535403I01<br>GUSD 400 | | | |
| 3.1.320436 | KOK HA ONG | ADDRESS REDACTED | | | BTC 0.0316572695739680I3<br>ETH 0.001663767714463343<br>USDT ERC20 414.985223359849 | | | |
| 3.1.320437 | KOK HAU WONG | ADDRESS REDACTED | | | ADA 0.18851584258681<br>BNB 0.000029521091517398<br>BTC 0.00741073459403441<br>MATIC 3.33588920160148<br>USDT ERC20 0.45017564106315I4<br>XRP 0.257773074732419 | | | |
| 3.1.320438 | KOK HEI MICHAEL WU | ADDRESS REDACTED | | | CEL 7.00699902735I49 | | | |
| 3.1.320439 | KOK HENG CHUNG | ADDRESS REDACTED | | | BTC 0.000764436252909819 | | | |
| 3.1.320440 | KOK HENG THAM | ADDRESS REDACTED | | | ADA 1179.70551096167<br>BNB 13.3035737434169<br>BTC 0.00204496836506781<br>ETH 0.41386401702661T<br>LUNC 25.8359627031297<br>USDT ERC20 291.101303724766 | | | |
| 3.1.320441 | KOK HING LEONG | ADDRESS REDACTED | | | BTC 0.000946302311610884<br>USDT ERC20 0.885376723004981 | | | |
| 3.1.320442 | KOK HOCK FOO | ADDRESS REDACTED | | | ADA 174.112809980S7<br>BNB 0.0012094851650S329<br>BTC 0.00000000995091069I4<br>CEL 3.865968932409T9 | | | |
| 3.1.320443 | KOK HONG LEE | ADDRESS REDACTED | | | ADA 0.074973372260171T<br>BNB 0.0000029817396236I<br>BTC 0.00000011268230377T<br>CEL 0.0007241931872362I3<br>GUSD 0.089909021176125S<br>USDC 0.874166070356004 | | | |
| 3.1.320444 | KOK HONG OOI | ADDRESS REDACTED | | | BCH 0.0000000083161416I2<br>BSV 0.000000000647337278<br>BTC 0.00000003323927805I99<br>CEL 582.977887429507<br>DOT 249.057583179138<br>EOS 0.000024066979548229<br>ETH 0.00000421002406193I6<br>LINK 116.488070480027<br>PAXG 8.8292684752511T<br>USDC 10092.2219157459<br>USDT ERC20 0.000000685612911137<br>XLM 0.0000000101796780I3<br>ZEC 0.00000000033731884I | | | |
| 3.1.320445 | KOK HONG WONG | ADDRESS REDACTED | | | CEL 30.7836032409673<br>MATIC 326.8838578B | | | |
| 3.1.320446 | KOK HUA CHUA | ADDRESS REDACTED | | | CEL 1.25818672527013 | | | |
| 3.1.320447 | KOK HUI KERK | ADDRESS REDACTED | | | ADA 0.2254725326750T3<br>BNB 0.069871713791692<br>BTC 0.0002003099699642236<br>USDT ERC20 0.51792500019212 | | | |
| 3.1.320448 | KOK HUI SIM | ADDRESS REDACTED | | | BTC 0.000551624087093724<br>CEL 0.0770531892942412<br>ETH 0.150062280937504 | | | |
| 3.1.320449 | KOK HWA ANG | ADDRESS REDACTED | | | BTC 0.00001091858181701T3<br>XRP 2.39146183547516 | | | |
| 3.1.320450 | KOK ING POH | ADDRESS REDACTED | | | BTC 0.099742408405762<br>ETH 7.94708153B8827 | | | |
| 3.1.320451 | KOK JIN GAN | ADDRESS REDACTED | | | BTC 0.000011845270735112 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320452 | KOK JIT KIANG | ADDRESS REDACTED | | Yes | BTC 0.2454772899516778<br>CEL 0.0574418961400591<br>DOGE 0.9975837121114005<br>ETH 1.0051104211744<br>LUNC 1<br>LUNC2 1.494964900067614<br>UST 6.4989083292489 | | | BTC 0.0917999678700112 |
| 3.1.320453 | KOK JIT S'NG | ADDRESS REDACTED | | | BTC 0.0295649986622343<br>CEL 14.7078163379456 | | | |
| 3.1.320454 | KOK JIT WENG | ADDRESS REDACTED | | | BCH 0.0000292419952124B<br>BTC 0.00003041515798426T<br>ETH 0.00054890654453J027<br>LUNC 3.21602878743829<br>USDC 0.001195604410008263<br>UST 0.000000965971951873 | | | |
| 3.1.320455 | KOK JOO SAM | ADDRESS REDACTED | | | ETH 0.00001173162296546 | | | |
| 3.1.320456 | KOK JOON WEE | ADDRESS REDACTED | | | ADA 0.2221376B727296A<br>BNB 0.00176774778162714<br>BTC 0.00001029968404165G<br>ETH 0.00215783966200097<br>LINK 22.04759753650J72<br>USDC 0.17410234895317J | | | |
| 3.1.320457 | KOK JUNXUAN | ADDRESS REDACTED | | | BTC 0.000867587396280193<br>CEL 0.0541564257296995<br>USDT ERC20 1.1157133350586 | | | |
| 3.1.320458 | KOK KEONG CHOY | ADDRESS REDACTED | | | BTC 0.000000151652370B469<br>ETH 0.001364793380G0274<br>LTC 0.0056516845651897B<br>XRP 0.62094798599I163 | | | |
| 3.1.320459 | KOK KEONG LEE | ADDRESS REDACTED | | | BNB 1.3168704052791G<br>BTC 0.000000614336863946<br>CEL 23.2541043079191<br>USDC 1.95095012156084 | | | |
| 3.1.320460 | KOK KEONG LOW | ADDRESS REDACTED | | | AAVE 0.02510223789350S6<br>ADA 2005.00029773118<br>BNB 1.22078603657385<br>BTC 0.320131960612682<br>CEL 85.0514340684954<br>DOT 10.5634968009667<br>ETH 9.02322176906129<br>LINK 9.36582929608B6<br>SOL 13.30118578927764<br>USDC 439.885289757057<br>USDT ERC20 11.494346995595B | | | |
| 3.1.320461 | KOK KEONG TSUI | ADDRESS REDACTED | | | CEL 0.0750551158363 | | | |
| 3.1.320462 | KOK KGOON CHOY | ADDRESS REDACTED | | | BTC 0.000011069539913753<br>CEL 2.519157841367B5<br>ETH 0.092016688435861J | | | |
| 3.1.320463 | KOK KHANG ONG | ADDRESS REDACTED | | | BTC 0.00430530585784131<br>CEL 88.9830105227331<br>USDT ERC20 255 | | | |
| 3.1.320464 | KOK KHIEW CHAN | ADDRESS REDACTED | | | BTC 0.00000000476192385G<br>CEL 0.811462010B71452<br>USDT ERC20 0.00000008900590150S | | | |
| 3.1.320465 | KOK KIAT SO | ADDRESS REDACTED | | | BCH 0.599<br>BTC 0.00090587915572062T<br>CEL 41.613305784783B<br>CRV 47.776865603538<br>LINK 16.47893732<br>USDC 216.695534862505 | | | |
| 3.1.320466 | KOK KIN OW | ADDRESS REDACTED | | | BTC 0.00000025748721942S<br>CEL 7.22667741454B928<br>USDC 0.3395288008372O8 | | | |
| 3.1.320467 | KOK KIONG ANG | ADDRESS REDACTED | | Yes | ADA 1621.9180734195<br>BTC 0.04015454253151514<br>CEL 15.1987868432595<br>GUSD 1.3094101084567J2 | | | BTC 0.085121849797447JJ |
| 3.1.320468 | KOK KUAN KONG | ADDRESS REDACTED | | | USDC 884.937562381155<br>USDT ERC20 804.862312244641 | | | |
| 3.1.320469 | KOK KUN TAY | ADDRESS REDACTED | | | BCH 0.000019427090B3653<br>BNB 0.028385100604363J<br>BTC 0.00109731900047J3<br>CEL 24.196971528B463<br>MATIC 6.9332417922B402<br>USDT ERC20 0.70676428433638T | | | |
| 3.1.320470 | KOK LEONG LIM | ADDRESS REDACTED | | | ADA 1329.32694824431<br>BNB 0.2<br>BTC 0.01250447342597141<br>CEL 102.95789819O426<br>ETH 0.18792356<br>XRP 536.897578 | | | |
| 3.1.320471 | KOK LEONG NG | ADDRESS REDACTED | | | BTC 0.00000036687540O01<br>ETH 0.24074087131931J | | | |
| 3.1.320472 | KOK LEONG ONG | ADDRESS REDACTED | | | ADA 137.355294225J8<br>BNB 0.1712850690375<br>CEL 3.235834872011176 | | | |
| 3.1.320473 | KOK LEONG ONG | ADDRESS REDACTED | | | BTC 0.00000992795194315659<br>CEL 2244.61023035413<br>USDT ERC20 0.7543585934361J15 | | | |
| 3.1.320474 | KOK LEONG TEY | ADDRESS REDACTED | | | BTC 0.00000002913932228<br>CEL 1.8448482574924J | | | |
| 3.1.320475 | KOK LEONG WOON | ADDRESS REDACTED | | | BTC 0.00001447406386725<br>ETH 0.000000564715536341 | | | |
| 3.1.320476 | KOK LIANG CHAN | ADDRESS REDACTED | | | BCH 0.00000098 | | | |
| 3.1.320477 | KOK LIANG TANG | ADDRESS REDACTED | | | CEL 0.015853091734328B<br>BTC 0.0118834916B87394 | | | |
| 3.1.320478 | KOK LIANG YEO | ADDRESS REDACTED | | | BTC 0.00195791902852163 | | | |
| 3.1.320479 | KOK LIM | ADDRESS REDACTED | | | CEL 1.2062330048B544<br>ETH 0.0094 | | | |
| 3.1.320480 | KOK LIM CHUA | ADDRESS REDACTED | | | BTC 0.00000005664349576J<br>CEL 0.022019055370683B7<br>USDC 0.0874958997755B9<br>XRP 0.03069236692332344 | | | |
| 3.1.320481 | KOK LOONG NG | ADDRESS REDACTED | | | BTC 0.00574587264282J72<br>ETH 0.01454281422281J3<br>USDC 337.436304425087<br>XRP 125.6656407149J73 | | | |
| 3.1.320482 | KOK MENG FABIAN LIM | ADDRESS REDACTED | | | ADA 0.08517226170942J11<br>BNB 0.001086091655054<br>BTC 0.0000036264619J3951<br>BUSD 0.529075460790158<br>CEL 0.085051182599J2622<br>LINK 0.010991538059J491 | | | |
| 3.1.320483 | KOK MENG HO | ADDRESS REDACTED | | | CEL 0.0001393957362748J | | | |
| 3.1.320484 | KOK MENG NG | ADDRESS REDACTED | | | ADA 482.40005524661J | | | |
| 3.1.320485 | KOK MUI CHEUNG | ADDRESS REDACTED | | | LUNC 0.0000000B723929832<br>BTC 0.28396837415637T<br>EOS 432.2700924883O2<br>ETH 14.39107363J114<br>XRP 7603.13324377316 | | | |
| 3.1.320486 | KOK MUI TAN | ADDRESS REDACTED | | | ADA 219<br>BTC 0.00089613751688168J2<br>CEL 1.35058205108393<br>DOT 31.1157245298721 | | | |
| 3.1.320487 | KOK MUN YAP | ADDRESS REDACTED | | | BTC 0.0010113977005447J<br>CEL 70 | | | |
| 3.1.320488 | KOK NAM LEE | ADDRESS REDACTED | | | BTC 0.034037824644518J2<br>CEL 0.2139266985083J2<br>ETH 0.00027461277626466J<br>LUNC 0.017465946304993<br>USDC 10<br>USDT ERC20 0.119010281959B5 | | | |
| 3.1.320489 | KOK NYONG PATT | ADDRESS REDACTED | | | AVAX 45.578217<br>BTC 0.2752260997296B<br>CEL 21.0412480188J22<br>ETH 1.87075449581053<br>MATIC 5973.87959336073<br>ZRX 1000.4870537545 | | | |
| 3.1.320490 | KOK ONN MAK | ADDRESS REDACTED | | | BAT 16.75<br>BNB 0.000011<br>BTC 0.00000014408772B776<br>CEL 3.0640605492635J1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320491 | KOK PENG SEAH | ADDRESS REDACTED | | | BTC 0.00000000664532862<br>CEL 4.22659874498393<br>ETH 2.13428482177165<br>USDC 0.03167388083I1831 | | | |
| 3.1.320492 | KOK PEY YU | ADDRESS REDACTED | | | BNB 7<br>BTC 0.10233836868392<br>CEL 766.968556077039<br>ETH 0.73672724<br>USDC 800<br>USDT ERC20 0.000000973624068554 | | | |
| 3.1.320493 | KOK SAN LAI | ADDRESS REDACTED | | | BTC 0.106984D537652<br>CEL 160.333850275323<br>ETH 2.32564613475519<br>USDC 10<br>USDT ERC20 0.000519793574481074 | | | |
| 3.1.320494 | KOK SEE LEE | ADDRESS REDACTED | | | BTC 0.00805912986283377<br>CEL 2.3862195875082 | | | |
| 3.1.320495 | KOK SEONG CHENG | ADDRESS REDACTED | | | USDT ERC20 21.6<br>AVAX 0.4287585864601<br>BTC 0.000860865332284089<br>CEL 35.290957300169<br>DOT 10.121160812542<br>GUSD 370.758242392845<br>USDC 385.858439 | | | |
| 3.1.320496 | KOK SHANG CHEW | ADDRESS REDACTED | | | CEL 1.24378318221083 | | | |
| 3.1.320497 | KOK SHEAN | ADDRESS REDACTED | | | ETH 0.00578672231418559 | | | |
| 3.1.320498 | KOK SHEN TEH | ADDRESS REDACTED | | | BTC 0.000034659797264497<br>BTC 0.118794018756008 | | | |
| 3.1.320499 | KOK SHENG CHEW | ADDRESS REDACTED | | | CEL 0.380570397481865 | | | |
| 3.1.320500 | KOK SHERN NG | ADDRESS REDACTED | | | USDC 2.485103<br>BAT 97.4967351861308<br>BTC 0.000000004478344961 | | | |
| 3.1.320501 | KOK SING ONG | ADDRESS REDACTED | | | CEL 0.18517727745846888<br>AVAX 9.52735751237851<br>BTC 0.00116975292403489<br>USDC 9449.46329005366 | | | |
| 3.1.320502 | KOK SIONG YEO | ADDRESS REDACTED | | | BCH 0.02134655838056846<br>BTC 0.00543497131383887<br>CEL 3.93799110569279<br>DOT 3.03372362509637<br>ETH 0.04061763808646819<br>LTC 0.736137078585523<br>MCDAI 30<br>KLM 60.395668047307<br>XRP 58.6063038585044 | | | |
| 3.1.320503 | KOK SOO ONG | ADDRESS REDACTED | | | BTC 0.000000003139646672<br>CEL 0.00003003282831052 | | | |
| 3.1.320504 | KOK SOON TEH | ADDRESS REDACTED | | | ADA 624.7338491301T<br>BNB 4.03647871810513<br>BTC 0.000907781449012814<br>CEL 0.037138152645013<br>ETH 2.07719940839666<br>MATIC 0.09746950962605867<br>MCDAI 1.05588434662737<br>SNX 0.09085269407561Z<br>USDT ERC20 0.352682407611725<br>XLM 0.000636474147919D9 | | | |
| 3.1.320505 | KOK SUAN KIANG | ADDRESS REDACTED | | | AVAX 31.5501459221255<br>ETH 1.01665046731985<br>LUNC 19.86008483431I86 | | | |
| 3.1.320506 | KOK THONG CHOO | ADDRESS REDACTED | | | BTC 0.006800001282835<br>CEL 531.070255066203<br>SNX 128.23544812 | | | |
| 3.1.320507 | KOK THYE TEO | ADDRESS REDACTED | | | USDC 285.01595<br>BTC 0.00175<br>CEL 4.30604421137894<br>ETH 0.04159077 | | | |
| 3.1.320508 | KOK TIONG LIM | ADDRESS REDACTED | | | BTC 1.09551256414439<br>CEL 1075.31403971995<br>DASH 1.07068222075478<br>ETH 3.92621530309623<br>OMG 374.52573111071 | | | |
| 3.1.320509 | KOK TONG PHUA | ADDRESS REDACTED | | | USDT ERC20 0.364492481497894<br>BCH 0.66393044905D965<br>BTC 0.258871531155994<br>CEL 0.04998317814686I2<br>TAUD 0.001141602787227 | | | |
| 3.1.320510 | KOK WAI CHAN | ADDRESS REDACTED | | | ADA 1.790917033648I1<br>BNB 1.53384364799990-05<br>BTC 0.00788344632432909<br>CEL 34.853762277898<br>SNX 0.32973372<br>USDC 0.003<br>ZEC 0.00949586872627447 | | | |
| 3.1.320511 | KOK WAI TENG | ADDRESS REDACTED | | | BTC 0.2598545013678I3<br>CEL 76.0337927847775<br>ETH 1.3108304897271 | | | |
| 3.1.320512 | KOK WEE CHUAH | ADDRESS REDACTED | | | USDC 1355.82930354385<br>BNB 0.08058773<br>BTC 0.00784538678198809<br>CEL 51.196133931766<br>ETH 0.15858980648797I<br>USDC 50 | | | |
| 3.1.320513 | KOK WEE TEO | ADDRESS REDACTED | | | BTC 0.000005744885989I36<br>MATIC 0.27744228755389T | | | |
| 3.1.320514 | KOK WEI LOK | ADDRESS REDACTED | | | BTC 0.00000000497960661<br>CEL 0.7032365588114427 | | | |
| 3.1.320515 | KOK WEI LOK | ADDRESS REDACTED | | | BTC 0.027171613523586<br>CEL 428.9256620404155<br>ETH 7.72047367613705 | | | |
| 3.1.320516 | KOK WEI NG | ADDRESS REDACTED | | | MATIC 3041.19569008556<br>BTC 0.000002493659495492 | | | |
| 3.1.320517 | KOK WEN HAO | ADDRESS REDACTED | | | USDC 1.10286810035746<br>CEL 1.09945500998105 | | | |
| 3.1.320518 | KOK WENG CHAN | ADDRESS REDACTED | | | ETH 0.00221867100219511<br>BNB 0.74249046<br>BTC 0.00764087778734024 | | | |
| 3.1.320519 | KOK WENG LEE | ADDRESS REDACTED | | Yes | CEL 12.0241079324434<br>SOL 2.10007859<br>BTC 0.01536822066966696<br>CEL 0.73350354904968b<br>ETH 0.10195783738606<br>MCDAI 0.0494652085289642<br>USDT ERC20 0.15684660432016 | | | BTC 0.0364511190493548 |
| 3.1.320520 | KOK WENG TAN | ADDRESS REDACTED | | | BTC 1.11552063765389E-05<br>BUSD 0.84341643218371I9 | | | |
| 3.1.320521 | KOK WONG | ADDRESS REDACTED | | | BTC 0.0000001948002391175<br>CEL 0.0517071382349124 | | | |
| 3.1.320522 | KOK WOOI CHOW | ADDRESS REDACTED | | | ADA 0.16734628116559<br>BTC 0.000021163434602211<br>ETH 0.0983945024357503<br>XRP 513.5286612611483 | | | |
| 3.1.320523 | KOK YEE LU | ADDRESS REDACTED | | | BTC 0.00596729683235312<br>CEL 0.46640514771708B | | | |
| 3.1.320524 | KOK YI WEE | ADDRESS REDACTED | | | BTC 0.000000006213387836<br>CEL 0.025699957607652I<br>ETH 0.0158036011769657 | | | |
| 3.1.320525 | KOK YIN EDWIN LI | ADDRESS REDACTED | | | BAT 0.010325710821499<br>CEL 0.02782349539239042<br>ETH 0.000310649230983685<br>USDC 62573.29917591205 | | | |
| 3.1.320526 | KOK YONG ERH | ADDRESS REDACTED | | | CEL 0.11694699193964<br>USDC 0.0000001421023152469<br>USDT ERC20 0.00000033599762637 | | | |
| 3.1.320527 | KOK YONG IAN LEE | ADDRESS REDACTED | | | CEL 154.062387258923<br>SGB 0.427003491975013<br>XRP 2.76597467693Z2 | | | |
| 3.1.320528 | KOK YOONG NG | ADDRESS REDACTED | | | ADA 2464.144492<br>BNB 6.7288<br>BTC 0.0216738<br>CEL 214.066098331387<br>LUNC 24.955 | | | |
| 3.1.320529 | KOKANY LASZLONE | ADDRESS REDACTED | | | CEL 27.5034772374164 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320530 | KOKHAU CHIN | ADDRESS REDACTED | | Yes | BTC 0.0394043502306676<br>ETH 0.906366363128234<br>USDT ERC20 7.555501868897365 | | | BTC 0.0738048231451925 |
| 3.1.320531 | KOKI ISHIKI | ADDRESS REDACTED | | | BTC 0.0775901574120865 | | | |
| 3.1.320532 | KOKI OKA | ADDRESS REDACTED | | | ADA 1707.59815866803<br>BTC 0.0299586256930185<br>ETH 0.204403728408562<br>MATIC 968.404934335507<br>SNX 18.0226303534947<br>UNI 59.7227087742773<br>USDC 1095.81804265812<br>XRP 328.44315072708 | | | |
| 3.1.320533 | KOKILA VIJAYAKUMAR | ADDRESS REDACTED | | | ADA 0.881923722894265<br>BTC 0.0000418790263800067<br>BUSD 0.0336090696102317<br>CEL 688.237674423443<br>DOT 0.761738652638345<br>MCDA 1.14151692019237<br>TUSD 0.0511481524045651<br>USDC 0.0558067683042328<br>UST 10.0369452619986 | | | |
| 3.1.320534 | KOKILASRINATH RAJARATHNA | ADDRESS REDACTED | | | ETC 0.0000019655862570<br>CEL 0.476319583800495<br>USDT ERC20 0.342465207688003 | | | |
| 3.1.320535 | KOKKARAKONDA PRAVEEN | ADDRESS REDACTED | | | BTC 0.00118735188152888<br>XRP 0.630283539141531 | | | |
| 3.1.320536 | KOKKU GADDA NITIN | ADDRESS REDACTED | | | BTC 0.0000000079728331018<br>CEL 0.368390905641 | | | |
| 3.1.320537 | KOKMING CHAN | ADDRESS REDACTED | | | ETH 3.34344072148894 | | | |
| 3.1.320538 | KOKO KIAMUANGANA LUBAMBA PAULO | ADDRESS REDACTED | | | CEL 0.0403922411573031 | | | |
| 3.1.320539 | KOKO KOFFIE-LART | ADDRESS REDACTED | | | BTC 0.0495423150585039<br>ETH 0.321357820752465 | | | |
| 3.1.320540 | KOKOE MICHELINE ENYONAM ADJANOH | ADDRESS REDACTED | | | BTC 0.00000001132868902<br>USDT ERC20 0.377568844537091 | | | |
| 3.1.320541 | KOKOETTE BASSEY | ADDRESS REDACTED | | | BTC 0.00000000924305674<br>CEL 0.140790046742877 | | | |
| 3.1.320542 | KOKOR ASHDJIAN | ADDRESS REDACTED | | | BTC 0.00074646691346112S<br>CEL 27.9270454395668<br>ETH 0.0053433493467479<br>SGB 6961.95272 | | | |
| 3.1.320543 | KOKOU BARTHELEMY DOGBE | ADDRESS REDACTED | | | BNB 0.000917458589646966<br>BTC 0.0000000687449074S | | | |
| 3.1.320544 | KOKOU BARTHELEMY DOGBE | ADDRESS REDACTED | | | BTC 0.00000000123223772<br>USDT ERC20 0.65760150477406 | | | |
| 3.1.320545 | KOKOU DEGLE | ADDRESS REDACTED | | | CEL 0.010399150227465<br>ETH 0.042878963617653 | | | |
| 3.1.320546 | KOKOU MENSAH SENYO ABAYA | ADDRESS REDACTED | | | BTC 0.00000012772090S137<br>DOT 0.014806145127802 | | | |
| 3.1.320547 | KOKOU MENSAH SENYO ABAYA | ADDRESS REDACTED | | | BTC 0.0000022101856319328<br>DOT 0.024276982448417S | | | |
| 3.1.320548 | KOKOUVI POLIKINIPO NAM | ADDRESS REDACTED | | | BTC 0.00000020309838605B<br>DOT 0.0059261108110782S | | | |
| 3.1.320549 | KOKSAL OZTOPRAK | ADDRESS REDACTED | | | ETH 1.66102398642898-06 | | | |
| 3.1.320550 | KOKUL SIVASHANKARAN | ADDRESS REDACTED | | | ADA 2950.46445585567<br>BTC 0.0541714587005649<br>ETH 1.0233884115727 | | | |
| 3.1.320551 | KOKYIANG CHENG | ADDRESS REDACTED | | | BTC 0.0159454043600556<br>CEL 2919.36938201376<br>ETH 17.0935147267917 | | | |
| 3.1.320552 | KOKYOON HO | ADDRESS REDACTED | | | BTC 0.00123152710284199<br>CEL 1.15126836076543<br>ETH 0.00021134471373183 | | | |
| 3.1.320553 | KOL CROSBIE | ADDRESS REDACTED | | Yes | BTC 0.70902437936552<br>CEL 114.943234344147<br>ETH 0.287523567308321<br>GUSD 497.0148883S3134<br>MATIC 295.705687431163<br>XLM 251.249725516596 | | | BTC 2.29442040605024 |
| 3.1.320554 | KOL TREGASKES | ADDRESS REDACTED | | | BCH 0.0000000918650535<br>BSV 0.00000001869496829<br>CEL 27.7167314838297<br>COMP 0.045787173397245S<br>DASH 0.0571064209563527<br>EOS 0.0005882543498082<br>ETH 0.07040092403496677<br>XLM 8.769285417799999E-08<br>XRP 0.00000101537595605l<br>ZEC 0.4360174105505075 | | | |
| 3.1.320555 | KOLA ADE JEREMIAH | ADDRESS REDACTED | | | BTC 0.0000001920547214441<br>USDT ERC20 0.34369470422437 | | | |
| 3.1.320556 | KOLADE AYANFABI | ADDRESS REDACTED | | | BTC 0.00000000854121299S<br>CEL 0.00263610888440699 | | | |
| 3.1.320557 | KOLADE OLUGBENGA OLAYIOYE | ADDRESS REDACTED | | | BTC 0.00000010380226876 | | | |
| 3.1.320558 | KOLADE OLUSOLA BAMIDELE | ADDRESS REDACTED | | | AVAX 11.8860270377129 | | | |
| 3.1.320559 | KOLADE YUSUF | ADDRESS REDACTED | | | BTC 0.001308928614717S2<br>BTC 3.2415717104760SE-0S | | | |
| 3.1.320560 | KOLANGI RAMASAMY | ADDRESS REDACTED | | | BTC 0.0000010329053716802<br>MCDAI 0.044105055023242 | | | |
| 3.1.320561 | KOLANGIYAMAL GOVINDASAMY | ADDRESS REDACTED | | | BTC 0.00002991379457796<br>CEL 0.155982716166491 | | | |
| 3.1.320562 | KOLANJI KRISHNAN | ADDRESS REDACTED | | | BTC 0.0000036410690564045 | | | |
| 3.1.320563 | KOLANJIYAMMA MUTHU | ADDRESS REDACTED | | | BTC 0.000000448781073081<br>CEL 0.237325388711396 | | | |
| 3.1.320564 | KOLANJIYAMMAL THANIGACHALAM | ADDRESS REDACTED | | | BTC 0.0000000401925378b<br>CEL 0.214793910792J9 | | | |
| 3.1.320565 | KOLAPO AKINBAMI | ADDRESS REDACTED | | | CEL 0.0490985331365369 | | | |
| 3.1.320566 | KOLAPO ODUJINRIN | ADDRESS REDACTED | | | BTC 0.00000072520324S114<br>MCDAI 0.0128788328994789<br>USDC 0.01369366910986734 | | | |
| 3.1.320567 | KOLAR BOWEN | ADDRESS REDACTED | | | AAVE 0.000383878940627518<br>BTC 0.00060165126760907d<br>ETH 0.00002343169761887<br>LINK 0.002186635461S9291<br>LTC 0.00004703729670794<br>MATIC 2.21836889343882<br>SNX 0.0356451801S564<br>UNI 0.00314880587973767<br>USDC 0.476571830327646 | | | |
| 3.1.320568 | KOLAWOLE AKINKUGBE | ADDRESS REDACTED | | | BTC 0.18973548502669<br>CEL 17.3373870173124<br>ETH 1.41582942912241 | | | |
| 3.1.320569 | KOLAWOLE AYOOLA OLUWATOBA ADEYEYE | ADDRESS REDACTED | | | BTC 0.0000000701710222B7 | | | |
| 3.1.320570 | KOLAWOLE COLLINS ADELOYE | ADDRESS REDACTED | | | BTC 0.0000000004936796096<br>CEL 0.0593069348882531 | | | |
| 3.1.320571 | KOLAWOLE GBENGA OLULANA | ADDRESS REDACTED | | | ETH 0.00117374232604968 | | | |
| 3.1.320572 | KOLAWOLE OGUNSOLU | ADDRESS REDACTED | | | USDC 102.594429648784 | | | |
| 3.1.320573 | KOLBEY CHARLES | ADDRESS REDACTED | | | BAT 10.4089361273531<br>BTC 0.0015824629059378<br>COMP 0.52921823934426<br>USDC 322.81382636S664<br>XLM 3304.93519773205<br>ZRX 20.85377636623748 | | | |
| 3.1.320574 | KOLBY BROWNING | ADDRESS REDACTED | | | BTC 0.030313140314297l | | | |
| 3.1.320575 | KOLBY FISHER | ADDRESS REDACTED | | | ETH 0.00009470016947116<br>USDC 0.23546009977603b | | | |
| 3.1.320576 | KOLBY FRIEL | ADDRESS REDACTED | | | ADA 0.004736192157421217<br>BTC 0.0000068837988859S<br>DOT 0.011768210053097<br>SOL 0.001979193376930Z1<br>USDC 0.56009601938074 | | | |
| 3.1.320577 | KOLBY HART | ADDRESS REDACTED | | | BTC 0.1205772944321v48<br>CEL 1.09543867530938 | | | |
| 3.1.320578 | KOLBY KAPPES | ADDRESS REDACTED | | | BTC 0.33446038347865i9<br>ETH 1.08156534060012<br>LTC 1.835097562387642<br>MATIC 1671.90452552071<br>USDC 2.13464748987009 | | | |
| 3.1.320579 | KOLBY MCAVOY | ADDRESS REDACTED | | | CEL 1.07029001795202<br>ETH 0.000051540724857535<br>LINK 0.0015563988786735J | | | |
| 3.1.320580 | KOLBY OTOOWO | ADDRESS REDACTED | | | BTC 0.049081169346210J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320581 | KOLBY R SMITH | ADDRESS REDACTED | | | ADA 0.1641337642033... BTC 0.00000070244033... CEL 48.7895407404772 ETH 0.00016995738971... MATIC 0.6163372085729... USDC 0.2252550345893... XLM 1.2903735221396 | | | |
| 3.1.320582 | KOLE ENRIGHT | ADDRESS REDACTED | | Yes | BTC 0.0003383068150... ETH 0.0096832026235... LINK 0.0475090233196... MATIC 8.6410970782925... MCDAI 0.0014731710830... | BTC 0.1217092813023... ETH 8.2649783935503 LINK 102.4659129691... MATIC 4611.2072037411... MCDAI 1.2256375909531... | | BTC 0.1970132788949984 |
| 3.1.320583 | KOLE FREEMAN | ADDRESS REDACTED | | | CEL 1.0650070793046... | | | |
| 3.1.320584 | KOLE GROSS | ADDRESS REDACTED | | | USDC 0.6217986295231... | | | |
| 3.1.320585 | KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | | | BTC 0.0000022149999... ETH 0.0030998779302... LINK 16.9448748159... LTC 2.0660143044... MATIC 2860.0886863065 UNI 6.5505381642795... USDC 10008.0584055984 XLM 597.5218024606... | BTC 0.0000004383460410... ETH 0.0000028290184646... | | |
| 3.1.320586 | KOLE MARTIN | ADDRESS REDACTED | | | USDC 10.4690748905407 | | | |
| 3.1.320587 | KOLE PAPAJANI | ADDRESS REDACTED | | | MATIC 220.1544223713... | | | |
| 3.1.320588 | KOLE PLATT | ADDRESS REDACTED | | | LINK 0.9345129804782... | | | |
| 3.1.320589 | KOLEE LATSON | ADDRESS REDACTED | | | EOS 0.0053032838078... SNX 0.0041936744620... XLM 0.0013016698093... | | | |
| 3.1.320590 | KOLEEV ALEKSEY | ADDRESS REDACTED | | | BTC 0.0000197373746... ETH 0.0061613344597... USDT ERC20 30.50092235... | | | |
| 3.1.320591 | KOLIN FOO | ADDRESS REDACTED | | | ADA 0.0277802513107... BTC 0.1088138766157... CEL 77.4157715186684 COMP 0.0261195054437... ETH 1.1514225211548... USDT ERC20 213.89474457... KLM 0.0413170514807... | | | |
| 3.1.320592 | KOLIN MILLER | ADDRESS REDACTED | | | BTC 0.0000058850136998... COMP 0.0667494922234637 ETH 0.0000304560369329 LINK 0.6747983753742 MANA 1.8311960062657... XTZ 4.2969554656606 | | | |
| 3.1.320593 | KOLIN SMITH | ADDRESS REDACTED | | | BTC 0.0786397145878226 ETH 0.9650612056362... | | | |
| 3.1.320594 | KOLINIASI VIANISI | ADDRESS REDACTED | | | BTC 0.0000009951890001645 ETH 0.1293171807186086 USDC 204.07785149593... | | | |
| 3.1.320595 | KOLJA AARON STEFFENS | ADDRESS REDACTED | | | BTC 0.009761805229943... | | | |
| 3.1.320596 | KOLJA BOHNE | ADDRESS REDACTED | | | BTC 0.0014629254092137... | | | |
| 3.1.320597 | KOLJA FINN WEBER | ADDRESS REDACTED | | | BTC 0.0035781611591452... | | | |
| 3.1.320598 | KOLJA GABIN RICHTER | ADDRESS REDACTED | | | BTC 0.2090081274936... | | | |
| 3.1.320599 | KOLJA PUSCH | ADDRESS REDACTED | | | BTC 0.0000000847098294... | | | |
| 3.1.320600 | KOLJA WEBER | ADDRESS REDACTED | | | BTC 0.0247378889912889 ETH 0.3898306826290898 | | | |
| 3.1.320601 | KOLLAN PIOUS GOMES | ADDRESS REDACTED | | Yes | ADA 0.0000001032074254... CEL 2.3974169346978 USDC 33.2659740625572 | | | ADA 75005.325172425 |
| 3.1.320602 | KOLLÁR KRISZTINA | ADDRESS REDACTED | | | BSV 0.0000306891850202027 BTC 0.0000080334422593... KLM 0.0043288023787973... | | | |
| 3.1.320603 | KOLLEEN ANN CONLEY | ADDRESS REDACTED | | Yes | AAVE 0.0001280255697547... BTC 0.6800786852946... ETH 0.2160482652335... LINK 0.0871573038752408 MATIC 213.7778349355... SOL 97.5561425446712 USDC 304.8673577342... | | | BTC 0.4305818105440003 USDC 3030.30303030303 |
| 3.1.320604 | KOLLIN ANDREW KRAGNES | ADDRESS REDACTED | | | DOT 6.9276485747014... | BTC 0.001 | | |
| 3.1.320605 | KOLLIN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00000007567671157 | | | |
| 3.1.320606 | KOLLING GABRIEL LIMA | ADDRESS REDACTED | | | XRP 26.0077830687203 | | | |
| 3.1.320607 | KOLLOL MAZUMDAR | ADDRESS REDACTED | | | CEL 0.0457613062788461... | | | |
| 3.1.320608 | KOLOMNA ANDRIAMANANA | ADDRESS REDACTED | | | ETH 0.0051507616166385... | | | |
| 3.1.320609 | KOLONNA A H PERERA | ADDRESS REDACTED | | | BTC 0.1619684955773826 CEL 2.8999622759986 DOGE 264.5995115935213 DOT 5.6992128257956... ETH 2.7307216199756... MCDAI 52.4360160511427... XLM 5.3020899523444 | | | |
| 3.1.320610 | KOLONNE RANJITH | ADDRESS REDACTED | | | BTC 0.0008439108307471 LTC 2.2587706389567 USDT ERC20 0.421109766430036 | | | |
| 3.1.320611 | KOLOVAN MAIRO | ADDRESS REDACTED | | | CEL 506.872068820356 | | | |
| 3.1.320612 | KOLSON SHANKS | ADDRESS REDACTED | | | CEL 1.5697343207149 | | | |
| 3.1.320613 | KOLTEN ABBOTT | ADDRESS REDACTED | | | LINK 27.16749729 | | | |
| 3.1.320614 | KOLTER STEADMAN | ADDRESS REDACTED | | | BTC 0.1087168130020092 USDC 130.1174199684917 XRP 2.3816532521452818 | | | |
| 3.1.320615 | KOLTON ANDERSON | ADDRESS REDACTED | | | BCH 0.1004519690 ... ETH 0.0005395277048... LTC 4.0871695989772... XLM 154.9470986026... | | | |
| 3.1.320616 | KOLTON B BARTON | ADDRESS REDACTED | | | BTC 0.0013218776728908... | | | |
| 3.1.320617 | KOLTON BOOTY | ADDRESS REDACTED | | | BTC 0.0144961929063699 | | | |
| 3.1.320618 | KOLTON DUPEY | ADDRESS REDACTED | | | BTC 0.00180361497904528 ETH 0.1161177261260... LINK 71.0388377022507 MATIC 668.9290696191721 SUSHI 66.66770011168... XRP 4.425402 | ETH 0.000000432082650... | | |
| 3.1.320619 | KOLTON DZOGOLYK | ADDRESS REDACTED | | | AVAX 1.25017518981426 BTC 0.0114331459830633 CEL 10.9795845272041 DOT 5.4903493958 ... ETH 0.0517973861795957 LINK 2.3785164912010... MATIC 55.6906942374876 | | | |
| 3.1.320620 | KOLTON EASTERDAY | ADDRESS REDACTED | | | BTC 0.0016615918877653... ETH 0.0009625116168378... | | | |
| 3.1.320621 | KOLTON HARPER | ADDRESS REDACTED | | | ETH 0.0000608655365486... | | | |
| 3.1.320622 | KOLTON HOMKALA | ADDRESS REDACTED | | | DOT 0.0044296387153597 | | | |
| 3.1.320623 | KOLTON JOHNSON | ADDRESS REDACTED | | | ADA 1086.24350498977 BTC 0.0670058948433527 DOT 43.188952777584... ETH 0.8087104404634883 | | | |
| 3.1.320624 | KOLTON KOLTON | ADDRESS REDACTED | | | BTC 0.0016708141596... | | | |
| 3.1.320625 | KOLTON KUNTH | ADDRESS REDACTED | | | CEL 0.8710491954 ... | | | |
| 3.1.320626 | KOLTON LYE | ADDRESS REDACTED | | | BTC 0.00128157698271961 ETH 0.0328917318565993 | BTC 1.7603098676259 ETH 20.9634601703423 | | |
| 3.1.320627 | KOLTON SMITH | ADDRESS REDACTED | | | BTC 0.0000059324388136... MATIC 0.2923218587938... USDC 0.4769511586533... | | | |
| 3.1.320628 | KOLTON TODD HEGE | ADDRESS REDACTED | | | BTC 0.0017881960479588 USDC 5194.8089003584 | | USDC 8000 | |
| 3.1.320629 | KOLUY TRIFONOV | ADDRESS REDACTED | | | AAVE 1.95 BTC 0.0084609527032... CEL 8.8307166071817 UNI 8.4 | | | |
| 3.1.320630 | KOLYA LAPTEV | ADDRESS REDACTED | | | BTC 0.0000000043842297 CEL 0.4257938546189... | | | |
| 3.1.320631 | KOLYO DANKOV | ADDRESS REDACTED | | | BTC 0.0000107582357817... CEL 0.9093951990849... USDC 1.8538388091466 USDT ERC20 1.25213096752894 | | | |
| 3.1.320632 | KOLYO IVANOV | ADDRESS REDACTED | | | BTC 0.0010016450576025... CEL 32.1637972905291 ETH 0.26000541790566 | | | |
| 3.1.320633 | KOLYPAEV ALEKSANDR | ADDRESS REDACTED | | | BTC 0.00000005628068782 ZEC 0.0000000034838367... | | | |
| 3.1.320634 | KOMAL AMIN | ADDRESS REDACTED | | | ETH 0.088684317349876... | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320635 | KOMAL AMOL BHOPALE | ADDRESS REDACTED | | | BTC 0.00230950030529417<br>CEL 0.0809010435570107<br>DOT 41.571974117404 | | | |
| 3.1.320636 | KOMAL JAIN | ADDRESS REDACTED | | | BTC 0.00129028091881817<br>CEL 14.5362523636864<br>ETH 0.995 | | | |
| 3.1.320637 | KOMAL MALIK | ADDRESS REDACTED | | | ADA 1.568985892045<br>BTC 0.000556239267262138<br>CEL 25.1195991757403<br>DOT 115.866292532509<br>MATIC 2992.07820376404 | | | |
| 3.1.320638 | KOMAL PATEL | ADDRESS REDACTED | | | BTC 1.07235646864829<br>ETH 3.87638977070088 | | | |
| 3.1.320639 | KOMAL SAINI | ADDRESS REDACTED | | | ADA 0.665553621055027<br>BTC 0.00357172575047<br>DOT 0.0225007487296935<br>USDT ERC20 0.0695793661257155 | ADA 0.0000001633151053516<br>DOT 12.51130783125 | | |
| 3.1.320640 | KOMAL SONI | ADDRESS REDACTED | | | BTC 0.305890627877552<br>ETH 0.00437788162494245<br>USDC 11532.2476270336 | | | |
| 3.1.320641 | KOMAL WALIA | ADDRESS REDACTED | | | BTC 0.302869099970694<br>CEL 35.9168142723647<br>ETH 10.1099021972667<br>LINK 201.900561441166<br>USDC 24420.0896516976 | | | |
| 3.1.320642 | KOMAR UDIN | ADDRESS REDACTED | | | BSV 0.00034888<br>CEL 0.009790635146313151<br>DASH 0.00032068<br>LTC 0.00246285<br>ZEC 0.00146452 | | | |
| 3.1.320643 | KOMARI SIMMONS | ADDRESS REDACTED | | | DOT 0.129982122697912<br>MATIC 3.28011105056853<br>SNX 0.269995161071426 | | | |
| 3.1.320644 | KOMAYL NOORI | ADDRESS REDACTED | | | BAT 28.36193226<br>CEL 0.377096028935221<br>OMG 15.07036697 | | | |
| 3.1.320645 | KOMI AGBODZIE | ADDRESS REDACTED | | | CEL 0.0839148534729456 | | | |
| 3.1.320646 | KOMI AGBOLI | ADDRESS REDACTED | | | CEL 0.347077020603996 | | | |
| 3.1.320647 | KOMI AMEHOENOU | ADDRESS REDACTED | | | CEL 1.336759413179 7 | | | |
| 3.1.320648 | KOMI ELESEU ASIGBETSE | ADDRESS REDACTED | | | MATIC 1.600423066723003<br>BTC 0.0000009491540814<br>CEL 1.47532796350748<br>EOS 0.0000972489105989901<br>LINK 0.00000002806837606B | | | |
| 3.1.320649 | KOMI EUGENE AHUJAH | ADDRESS REDACTED | | | BTC 0.0000010966946905 7<br>USDC 0.565786161874205 | | | |
| 3.1.320650 | KOMI EUGENE AHUJAH | ADDRESS REDACTED | | | BTC 0.0000035577151255<br>ETH 0.00014381296227602B | | | |
| 3.1.320651 | KOMI GASONU | ADDRESS REDACTED | | | BNB 0.01333 | | | |
| 3.1.320652 | KOMI GEDEON CYRILLE AGOTSI | ADDRESS REDACTED | | | ADA 160.072917<br>CEL 14.9480154892309<br>MATIC 197.1217306<br>USDC 5.62 | | | |
| 3.1.320653 | KOMIL RAHMATOV | ADDRESS REDACTED | | | BTC 0.00000551528871703<br>MCDAI 0.243887280420309 | | | |
| 3.1.320654 | KOMISSAROV ALEXANDER | ADDRESS REDACTED | | | BTC 0.0001856754799579 75<br>CEL 8.76376105677475<br>DOT 7.3585363858042 7<br>ETH 0.00000876897867613 3<br>LTC 0.00000000197389778<br>SGB 26.949750902870B<br>XLM 1.0419583995066<br>XRP 0.1255416517560 71 | | | |
| 3.1.320655 | KOMISSAROV MAKSIM | ADDRESS REDACTED | | | BTC 0.09998163013297118<br>CEL 0.005010039132438S1<br>ETH 15.1051897567202 | | | |
| 3.1.320656 | KOMKAT MEUANSECHAI | ADDRESS REDACTED | | | BTC 0.00613412027100367<br>CEL 512.86537522017<br>USDT ERC20 202.75 | | | |
| 3.1.320657 | KOMKRIT LAORTANAKUL | ADDRESS REDACTED | | | SNX 0.05008838076970S | | | |
| 3.1.320658 | KOMLA AZIAWOR | ADDRESS REDACTED | | | ADA 724.563922413881<br>AVAX 20.103725073B799<br>BNB 0.000000373016190415<br>BTC 0.099822222098469 36<br>CEL 220.86343133594 4<br>DOGE 0.0074834147635200 4<br>DOT 0.0010771051549D271<br>ETH 1.23066164025215<br>LUNC 14.0286153493603<br>MATIC 179.874388589129<br>SOL 20.699185296 7512<br>USDC 0.0117301294724 | | | |
| 3.1.320659 | KOMLA GAGNON MASSEME-KOUVODOU | ADDRESS REDACTED | | | ADA 45.419979<br>CEL 1.53235111170742<br>DOT 4.24751823156623<br>ETH 0.002360B | | | |
| 3.1.320660 | KOMLAN YAYRA OCTAVE AMOUZOUKPE | ADDRESS REDACTED | | | BTC 0.0000007537223417<br>USDC 0.45457901581618S | | | |
| 3.1.320661 | KOMLANVI GBOGBO | ADDRESS REDACTED | | | BTC 0.00000485532501422 4<br>DOT 0.00168822326285368<br>ETH 0.0000383176544059 6<br>LINK 0.000265512788213B2<br>USDT ERC20 0.0331605619133082 | | | |
| 3.1.320662 | KOMNA NOVAKOVA | ADDRESS REDACTED | | | ADA 0.198964971858896<br>BTC 0.000148189121546151<br>CEL 0.00306668341302 75<br>GUSD 0.659393853472046<br>USDC 0.986080021866587 | | | |
| 3.1.320663 | KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | | | BCH 835.46934<br>BSV 884.930317<br>BTC 0.00243072563479876<br>CEL 488554.127308283<br>ETH 105.018073543526<br>LTC 512.222643 | | | |
| 3.1.320664 | KOMRON MAGHAREHABED | ADDRESS REDACTED | | | BTC 0.00233080884940731<br>CEL 0.171727828365832<br>USDC 12 | | | |
| 3.1.320665 | KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | | | BTC 0.00391026899754979<br>BUSD 6583.27630668209<br>USDC 293.652564233738<br>USDT ERC20 201.131058908009 | | | |
| 3.1.320666 | KOMUSASI CHARLES | ADDRESS REDACTED | | | BTC 0.00112612307661387<br>XRP 0.0215144163536202 | | | |
| 3.1.320667 | KON FUNG NG | ADDRESS REDACTED | | | BTC 0.00265811144348495<br>CEL 120.209576809934 | | | |
| 3.1.320668 | KON JEN JACK | ADDRESS REDACTED | | | BTC 0.00000524122984589 7 | | | |
| 3.1.320669 | KON JEN LEARN | ADDRESS REDACTED | | | BTC 0.000000366041445 13<br>XRP 0.0860397809127729 | | | |
| 3.1.320670 | KON KWAN TAI | ADDRESS REDACTED | | | BTC 0.00000360838118300 14<br>CEL 4.40739884820 71<br>DOT 0.3361856854526 37<br>ETH 0.00046895824973053 5<br>MATIC 2.77570776113704<br>USDT ERC20 43.6606481711445 | | | |
| 3.1.320671 | KON MIN VUNG | ADDRESS REDACTED | | | ADA 0.117964428680108<br>BNB 0.00144465724492888<br>BTC 0.00018347211541311 1<br>USDT ERC20 0.321320119218801<br>XLM 1.19412730215736 | | | |
| 3.1.320672 | KON STATHOPOULOS | ADDRESS REDACTED | | | BTC 0.00004819516919B3784<br>ETH 0.01645475460523 95 | | | |
| 3.1.320673 | KONAN ARSENE KOKO | ADDRESS REDACTED | | | BCH 0.00015904<br>CEL 0.0825214149869901 | | | |
| 3.1.320674 | KONAN KOHUT | ADDRESS REDACTED | | | ADA 0.769965587057855<br>BTC 1.08572390136059E-05<br>ETH 0.00016027584013906B | | | |
| 3.1.320675 | KONATE MITANMOU | ADDRESS REDACTED | | | ADA 0.0000008431009022214<br>AVAX 4.27987074684642<br>BNB 3.71176331575982<br>BTC 0.00100046021169738<br>CEL 36.389289702683B<br>DOT 6.02334731806053 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320676 | KONATE OUMAR | ADDRESS REDACTED | | | BTC 0.00107627992314944 | | | |
| | | | | | CEL 13.833131228063 | | | |
| | | | | | ETH 0.195 | | | |
| 3.1.320677 | KONATO TROWELL | ADDRESS REDACTED | | | DASH 0.35151343913414 | | | |
| | | | | | BAT 3.28270449315328 | | | |
| 3.1.320678 | KONCZ MIHÁLY | ADDRESS REDACTED | | | CEL 169.836319664293 | | | |
| | | | | | ETH 8.13113054842168 | | | |
| | | | | | UNI 508.111285385034 | | | |
| 3.1.320679 | KONDAPALLI NARASIMHARAO | ADDRESS REDACTED | | | BTC 0.00991726938472793 | | | |
| 3.1.320680 | KONDAPALLI PADIGAMMA | ADDRESS REDACTED | | | BTC 0.00126345542682608 | | | |
| | | | | | XRP 487.887144547703 | | | |
| 3.1.320681 | KONDASINGHE GAMLATHLAGE GAMILATH | ADDRESS REDACTED | | | CEL 0.00575543117616655 | | | |
| 3.1.320682 | KONDURU KAUSHIK | ADDRESS REDACTED | | | CEL 3.09545500998105 | | | |
| 3.1.320683 | KONDWANI MWASINGA | ADDRESS REDACTED | | | CEL 1.13638619931188 | | | |
| 3.1.320684 | KONE DOSSOGUE | ADDRESS REDACTED | | | CEL 1.08368772566334 | | | |
| 3.1.320685 | KONG BENG LEE | ADDRESS REDACTED | | | AVAX 16.8649827959008 | BTC 0.000943938167783305 | | |
| | | | | | BTC 0.2339818597328 | | | |
| | | | | | ETH 0.00227443151353581 | | | |
| | | | | | GUSD 2.36340483918931 | | | |
| | | | | | MATIC 0.64107878207086 | | | |
| | | | | | USDC 0.249657878501679 | | | |
| 3.1.320686 | KONG CHAN | ADDRESS REDACTED | | | BTC 0.5251176847083807 | | | |
| | | | | | USDC 26899.2867988909 | | | |
| | | | | | USDT ERC20 0.155039949341246 | | | |
| 3.1.320687 | KONG CHIN | ADDRESS REDACTED | | | BTC 0.000002129878210239 | | | |
| | | | | | USDT ERC20 0.62203816800027 | | | |
| 3.1.320688 | KONG CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.00000817380882574 | | | |
| | | | | | ETH 0.00000276428996937 | | | |
| 3.1.320689 | KONG CHUNG CHENG | ADDRESS REDACTED | | | BTC 0.00075216 | | | |
| | | | | | CEL 0.60680023544439 | | | |
| 3.1.320690 | KONG EDWIN | ADDRESS REDACTED | | | BTC 0.00296089464019693 | | | |
| | | | | | CEL 0.848774483923944 | | | |
| | | | | | USDC 11.317307302073 | | | |
| | | | | | USDT ERC20 2632.08761150798 | | | |
| 3.1.320691 | KONG EE LEE | ADDRESS REDACTED | | | ETH 1.3768891236567 | | | |
| 3.1.320692 | KONG ENG LEE | ADDRESS REDACTED | | | ADA 0.20047034226527 | | | |
| | | | | | BTC 0.000001150529679385 | | | |
| | | | | | LUNC 0.00185173800401 | | | |
| | | | | | XRP 261.990198021531 | | | |
| 3.1.320693 | KONG FAI EUGENE LEE | ADDRESS REDACTED | | | BTC 0.00000000442706536 | | | |
| | | | | | CEL 0.15239134378401 | | | |
| | | | | | ETH 0.00351281823514349 | | | |
| 3.1.320694 | KONG FOOK MAN | ADDRESS REDACTED | | | BTC 0.000000969751202513 | | | |
| | | | | | CEL 1.07545403692425 | | | |
| | | | | | USDC 0.0319492319071 95 | | | |
| 3.1.320695 | KONG FOOK MAN KONG FOOK MAN | ADDRESS REDACTED | | | BTC 0.00134787914417504 | | | |
| 3.1.320696 | KONG FUNG YEUNG | ADDRESS REDACTED | | | BTC 0.301207886691548 | | | |
| 3.1.320697 | KONG HER | ADDRESS REDACTED | | | BTC 0.0155937368736421 | | | |
| 3.1.320698 | KONG HO SE | ADDRESS REDACTED | | | ADA 0.0816716458137988 | | | |
| | | | | | BTC 0.285683030757708 | | | |
| | | | | | DOT 0.00465903739677649 | | | |
| | | | | | USDT ERC20 0.004636179455199 12 | | | |
| 3.1.320699 | KONG HOOI LIM | ADDRESS REDACTED | | | COMP 0.194878131051902 | | | |
| | | | | | USDT ERC20 1.14732177342675 | | | |
| | | | | | ZEC 0.0821073604253645 | | | |
| 3.1.320700 | KONG HUA | ADDRESS REDACTED | | | BTC 0.00057527583667509 5 | | | |
| 3.1.320701 | KONG HUI GOH | ADDRESS REDACTED | | | AVAX 2.25742672918275 | | | |
| | | | | | BNB 0.339077466463689 | | | |
| | | | | | BTC 0.0122378609459021 | | | |
| | | | | | DOT 12.9282071108422 | | | |
| | | | | | ETH 0.000636843610754275 | | | |
| | | | | | LTC 0.000103488230780297 | | | |
| | | | | | MATIC 79.3898273686932 | | | |
| | | | | | USDC 0.948738540694864 | | | |
| 3.1.320702 | KONG KAH WAI | ADDRESS REDACTED | | | AVAX 5.30541593443801 | | | |
| | | | | | BTC 0.00113116305708753 | | | |
| | | | | | ETH 0.00162700399264582 | | | |
| 3.1.320703 | KONG LAM NG | ADDRESS REDACTED | | | BTC 0.00054562466284804 | | | |
| | | | | | USDT ERC20 8680.85106706808 | | | |
| 3.1.320704 | KONG LEE | ADDRESS REDACTED | | | SGB 2827.09698631508 | | | |
| 3.1.320705 | KONG LEONG TAY | ADDRESS REDACTED | | | XRP 7.51468203597153 | | | |
| | | | | | BTC 0.00000023124630152 | | | |
| | | | | | MCDAI 0.69361291153237 | | | |
| 3.1.320706 | KONG LEUNG | ADDRESS REDACTED | | | BTC 0.00000010409275950 2 | | | |
| | | | | | USDT ERC20 0.65952704353096 | | | |
| 3.1.320707 | KONG LI | ADDRESS REDACTED | | | BTC 0.0011741370401141 2 | USDC 21835.8732833749 | | |
| | | | | | USDC 35.434368627695 1 | | | |
| 3.1.320708 | KONG LIK YEK | ADDRESS REDACTED | | | BTC 0.00161894554729468 | | | |
| | | | | | CEL 1.12616180330977 | | | |
| | | | | | ETH 0.158397213486238 | | | |
| | | | | | XRP 139.897860063229 | | | |
| 3.1.320709 | KONG LO | ADDRESS REDACTED | | | BTC 0.000001598716651733 | | | |
| 3.1.320710 | KONG LOG CHENG | ADDRESS REDACTED | | | BTC 0.00126131301454572 | | | |
| | | | | | USDC 114.040344218333 | | | |
| 3.1.320711 | KONG LY | ADDRESS REDACTED | | | BTC 0.00106320123633437 | | | |
| | | | | | USDC 419.869346684981 | | | |
| 3.1.320712 | KONG MAN JING | ADDRESS REDACTED | | | BTC 0.000000000923016101 3 | | | |
| | | | | | CEL 0.0012575438754131 | | | |
| | | | | | USDT ERC20 0.0670761641338573 | | | |
| 3.1.320713 | KONG MIN KELVIN CHOW | ADDRESS REDACTED | | | BTC 0.0000076243662820383 | | | |
| | | | | | CEL 0.088921966605496 1 | | | |
| | | | | | USDC 221.803123999999 | | | |
| 3.1.320714 | KONG MIN LEE | ADDRESS REDACTED | | | ADA 0.31658536636045 | | | |
| | | | | | BNB 0.00294138922332704 | | | |
| | | | | | BTC 0.00013710223058456 | | | |
| | | | | | CEL 0.32049774031636 | | | |
| | | | | | EOS 0.2214467498888897 | | | |
| | | | | | ETH 0.00159926438931154 | | | |
| | | | | | GUSD 0.972049434562639 | | | |
| 3.1.320715 | KONG MING CHENG | ADDRESS REDACTED | | | BNB 0.00365789671614865 | | | |
| | | | | | BTC 0.0000091543111121 34 | | | |
| | | | | | ETH 5.47863632601499E-06 | | | |
| 3.1.320716 | KONG NGAI CHONG | ADDRESS REDACTED | | | BTC 0.00001051450091609 1 | | | |
| | | | | | CEL 1.11491147032625 | | | |
| 3.1.320717 | KONG OOI | ADDRESS REDACTED | | | BTC 0.00000717972352516 1 | | | |
| | | | | | CEL 2.9561558278 0366 | | | |
| | | | | | USDC 25919.0522405763 | | | |
| 3.1.320718 | KONG SAN CHOW | ADDRESS REDACTED | | | BTC 0.0012156780410776 4 | | | |
| | | | | | CEL 0.0126698812966509 | | | |
| 3.1.320719 | KONG SHAN YAU | ADDRESS REDACTED | | | BTC 0.000139185216157983 | | | |
| | | | | | BUSD 20.3464029702379 | | | |
| | | | | | ETH 0.00737710419378502 | | | |
| | | | | | USDC 11.65628462885 3 | | | |
| | | | | | USDT ERC20 46.9142426714263 | | | |
| 3.1.320720 | KONG SI THU | ADDRESS REDACTED | | | BTC 0.00688011542058666 | | | |
| | | | | | CEL 0.159233884832556 | | | |
| | | | | | DOT 5.21832963234732 | | | |
| | | | | | ETH 0.0395154837919715 | | | |
| | | | | | XLM 873.456086877527 | | | |
| 3.1.320721 | KONG SING NG | ADDRESS REDACTED | | | USDT ERC20 0.058353930438937 2 | | | |
| 3.1.320722 | KONG SZE SUN | ADDRESS REDACTED | | | BTC 0.0017964201534669 | | | |
| | | | | | CEL 41.2534932448532 | | | |
| 3.1.320723 | KONG TAT LOW | ADDRESS REDACTED | | | AVAX 1.0440122547357 | | | |
| | | | | | BTC 0.00488900997360948 | | | |
| | | | | | ETH 0.1131490944383 19 | | | |
| 3.1.320724 | KONG THAO | ADDRESS REDACTED | | | ADA 0.030705025823893 9 | | | |
| | | | | | MATIC 0.00319484034691475 | | | |
| 3.1.320725 | KONG VANG | ADDRESS REDACTED | | | BTC 0.00085416241328595 | | | |
| | | | | | ETH 4.22742854122259E-05 | | | |
| | | | | | MATIC 1.01986654747278 | | | |
| 3.1.320726 | KONG WA HUI | ADDRESS REDACTED | | | BTC 0.00299050201905994 | | | |
| | | | | | CEL 432.450956294749 | | | |
| 3.1.320727 | KONG WA NG | ADDRESS REDACTED | | | ETH 0.00848122853368525 | | | |
| | | | | | BTC 0.00647658017001142 | | | |
| | | | | | CEL 14.6128000531975 | | | |
| | | | | | ETH 0.00128229584798793 | | | |
| | | | | | USDC 654.8355464641346 | | | |
| | | | | | USDT ERC20 204.962852758762 | | | |
| 3.1.320728 | KONG WAI LEUNG | ADDRESS REDACTED | | | BTC 0.00119649167822483 | | | |
| | | | | | CEL 0.0416512446714038 | | | |
| | | | | | ETH 0.808471479528477 | | | |

Page 7706 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320729 | KONG WAN | ADDRESS REDACTED | | | BTC 0.00000000602863888B<br>CEL 3.7640094883121<br>ETH 0.00000000286898T994<br>USDT ERC20 0.00000001045860138I | | | |
| 3.1.320730 | KONG WEE GOH | ADDRESS REDACTED | | | BNB 0.00252249318593752<br>BTC 0.00147695528081179<br>CEL 40.712758479B924<br>ETH 0.00527971549577D2<br>LINK 8.01540B81601993<br>LTC 0.5577776107761I46<br>MCDAI 88.0251333889676<br>SGB 771.479101113904<br>USDC 9.54648540535789<br>XRP 0.00000000097585688I | | | |
| 3.1.320731 | KONG XIONG | ADDRESS REDACTED | | | BTC 0.03796169138273D9<br>ETH 0.29203107902706<br>USDC 656.452467783979 | | | |
| 3.1.320732 | KONG YU | ADDRESS REDACTED | | | BTC 0.0011168442449016<br>CEL 2.139845076765119 | | | |
| 3.1.320733 | KONG YU WONG | ADDRESS REDACTED | | | BTC 0.001301768016993137 | | | |
| 3.1.320734 | KONG YUNG CHAN | ADDRESS REDACTED | | | BTC 0.0249015711885683<br>USDT ERC20 1207.60518300194 | | | |
| 3.1.320735 | KONG ZEWEN | ADDRESS REDACTED | | | BTC 0.00143528152312319<br>CEL 0.00261100105423225<br>ETH 0.00000110493808469 | | | |
| 3.1.320736 | KONGAHENUKU TUHAKARAINA | ADDRESS REDACTED | | | BTC 0.00474650640541264 | | | |
| 3.1.320737 | KONGKIAT SRISONGKRAM | ADDRESS REDACTED | | | CEL 1.140641844455514 | | | |
| 3.1.320738 | KONGMANY SOMSAMONE | ADDRESS REDACTED | | | BTC 0.00000530442791683<br>CEL 0.2656224935647S | | | |
| 3.1.320739 | KONGPEANG JANTARACH | ADDRESS REDACTED | | | BTC 0.00000129242458645I<br>CEL 0.15254627083923A<br>USDT ERC20 0.58541593613079I | | | |
| 3.1.320740 | KONGSAK SAE-LIM | ADDRESS REDACTED | | | BTC 0.08786614188781I43<br>BUSD 0.0753447086150B3<br>CEL 0.008995149101284I9 | | | |
| 3.1.320741 | KONGYUEN SIU | ADDRESS REDACTED | | | SNX 0.102689644017812 | | | |
| 3.1.320742 | KONKOBO MATHIAS | ADDRESS REDACTED | | | BTC 0.00000119802281716Z | | | |
| 3.1.320743 | KONLATHAT LERTSANSERN | ADDRESS REDACTED | | | BNB 0.0000673710613008I67<br>BTC 0.00183886799508418<br>CEL 2.02722407644431 | | | |
| 3.1.320744 | KONNER CHRISTIE | ADDRESS REDACTED | | | ADA 0.4298623948622I1<br>BTC 0.0926883602087547 | BTC 0.0015748 | | |
| 3.1.320745 | KONNER ROBISON | ADDRESS REDACTED | | | BTC 0.00238741275361164<br>USDC 36.7401166855082<br>USDT ERC20 0.000000051757070673 | | | |
| 3.1.320746 | KONNER ROWAN | ADDRESS REDACTED | | | ADA 338.046115069356<br>BTC 0.0251253676233735<br>CEL 42.8066388517987<br>ETH 0.03107082613069 | BTC 0.00059607 | | |
| 3.1.320747 | KONNOR HORAN | ADDRESS REDACTED | | | ADA 1583.26961218249<br>BTC 0.0161348512838911<br>ETH 0.57366795994302<br>MATIC 523.408821800372<br>MCDAI 0.0927517830215155<br>USDC 0.28019604846259Z | | | |
| 3.1.320748 | KONNOR WEHRER | ADDRESS REDACTED | | | BTC 0.00145934014637198<br>USDC 416.380690202698 | | | |
| 3.1.320749 | KONRAD ADAMEK | ADDRESS REDACTED | | | BTC 0.00000000641864108I<br>CEL 0.00115604349122375 | | | |
| 3.1.320750 | KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | | Yes | BTC 0.000028800971831<br>EOS 0.00317327065230736<br>ETH 0.4854954700219D3<br>LINK 356.705096152898<br>MCDAI 0.626711107453119<br>USDC 5.10059922751658<br>XLM 0.0193146672197351 | | | BTC 0.915600204491183 |
| 3.1.320751 | KONRAD ANDREAS WARGOWSKE | ADDRESS REDACTED | | | BTC 0.00000000602365663Z | | | |
| 3.1.320752 | KONRAD BASINSKI | ADDRESS REDACTED | | | XLM 0.78426504326926<br>XRP 2.95835860461884 | | | |
| 3.1.320753 | KONRAD BIALEK | ADDRESS REDACTED | | | BTC 0.00000066661409TD02<br>CEL 12.6479426247795<br>DOT 8.1156<br>USDC 201.59761611987 | | | |
| 3.1.320754 | KONRAD BODYCH | ADDRESS REDACTED | | | BTC 0.00113030111221629<br>CEL 1.591149152413I5 | | | |
| 3.1.320755 | KONRAD BOKWA | ADDRESS REDACTED | | | CEL 0.0002549248891110I62<br>XLM 0.240515379195839 | | | |
| 3.1.320756 | KONRAD BOROWIECKI | ADDRESS REDACTED | | | BNB 0.000000000555154795S<br>BTC 0.13809978792628I6<br>CEL 1510.17484467385<br>ETH 2.05905482031681<br>SNX 338.449266590939<br>UNI 147.16 | | | |
| 3.1.320757 | KONRAD BUCHER | ADDRESS REDACTED | | | BTC 1.00265380109938<br>CEL 6.89525594445929 | | | |
| 3.1.320758 | KONRAD BLUNSKI | ADDRESS REDACTED | | | BNB 0.000001068964899672<br>CEL 0.0002173491454786I27 | | | |
| 3.1.320759 | KONRAD CHARLES MULLER | ADDRESS REDACTED | | | BTC 0.00002130139218222B | | | |
| 3.1.320760 | KONRAD CHOCHOL | ADDRESS REDACTED | | | ADA 0.102188064988658<br>BTC 0.000001121197018S5<br>CEL 0.000795879769351I2<br>ETH 0.00001267882304965Z<br>XRP 0.0145955855609603 | | | |
| 3.1.320761 | KONRAD CZERWINSKI | ADDRESS REDACTED | | Yes | ADA 396.749392446096<br>BNB 52.461<br>BTC 0.00000091715601926T<br>CEL 264.509408615893<br>DOT 49.843434<br>ETH 0.000329<br>KNC 2.28871826767394<br>LTC 1.06243854<br>MATIC 61.397<br>PAX 0.44895914<br>SGB 777.270223820983<br>UNI 0.0656214<br>USDC 1.468<br>XLM 921.1078<br>XRP 200.000000770239<br>XTZ 26.1826<br>ZRX 0.00277582065351182 | | | ADA 5743.72476530422 |
| 3.1.320762 | KONRAD DANIEL MAJEWSKI | ADDRESS REDACTED | | | BTC 0.00259305056714408<br>CEL 0.37145033988Z459 | | | |
| 3.1.320763 | KONRAD DAWID MARSZALEK | ADDRESS REDACTED | | | BTC 0.000000000265783792<br>CEL 51.595959324332 | | | |
| 3.1.320764 | KONRAD DEBSKI | ADDRESS REDACTED | | | BTC 0.0001757899365973T8<br>ETH 0.021538100231560T<br>USDT ERC20 235.913449360359 | | | |
| 3.1.320765 | KONRAD DOBSON | ADDRESS REDACTED | | | BTC 0.00000171720895B3998<br>CEL 1624.6404799365I9<br>ETH 0.00003692357271959B<br>SGB 4.71015401047169<br>USDC 0.100605701671735<br>USDT ERC20 0.04215848108B5006<br>XRP 0.2304092838678H9 | | | |
| 3.1.320766 | KONRAD DOMINOWSKI | ADDRESS REDACTED | | | BTC 0.00142479367039264<br>CEL 0.066700683449309<br>ETH 0.013091061652838B | | | |
| 3.1.320767 | KONRAD DROZDOWSKI | ADDRESS REDACTED | | | ADA 190.70175311108<br>BTC 0.00556337001682863<br>CEL 0.559487082956258<br>ETH 0.02238433<br>USDC 156.754287133405 | | | |
| 3.1.320768 | KONRAD DU PLESSIS | ADDRESS REDACTED | | | BTC 0.02901796735905S6<br>DOT 0.0226039970050925<br>ETH 0.00000633269972159T<br>LUNC 0.00726031631330228<br>MATIC 3165.29037123587 | | | |
| 3.1.320769 | KONRAD DUDEK | ADDRESS REDACTED | | | BTC 0.00001137610092239 | | | |
| 3.1.320770 | KONRAD DURLAK | ADDRESS REDACTED | | | BTC 0.00044180004965645<br>CEL 0.068233128A684796 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320771 | KONRAD FELINSKI | ADDRESS REDACTED | | | ADA 0.1951508827334<br>BTC 0.0000004905245882243<br>CEL 5.5622950885645<br>MCDAI 40<br>KLM 0.05 | | | |
| 3.1.320772 | KONRAD FILINSKI | ADDRESS REDACTED | | | DOT 20.8897354398699<br>TUSD 3154.7344211406 | | | |
| 3.1.320773 | KONRAD FRANZ BUCHER | ADDRESS REDACTED | | | BTC 1.04301159205574 | | | |
| 3.1.320774 | KONRAD GREIS | ADDRESS REDACTED | | | BTC 0.0164550814721204 | | | |
| 3.1.320775 | KONRAD GRISCTI | ADDRESS REDACTED | | | CEL 10.6288024570514<br>DOT 24.639269770664<br>ETH 0.298416385053 69<br>MATIC 356.900207039849 | | | |
| 3.1.320776 | KONRAD GRYCZKA | ADDRESS REDACTED | | | BNB 0.27847212<br>CEL 2.3525887124556 | | | |
| 3.1.320777 | KONRAD GRZANOWICZ | ADDRESS REDACTED | | | BTC 0.0818627804272663<br>CEL 66.8613282832591 | | | |
| 3.1.320778 | KONRAD GRZYBOWSKI | ADDRESS REDACTED | | | BTC 0.00000118735347501 | | | |
| 3.1.320779 | KONRAD GUSTAVO MERINO | ADDRESS REDACTED | | | AAVE 2.25097179264183<br>BCH 0.00061856375982 7046<br>BTC 0.0000023539325609 37<br>DASH 0.00140303520496411<br>EOS 0.038885179410 9043<br>ETH 154.62490614 7734<br>LINK 41.6885895943421<br>LTC 0.0030404909547284<br>SNX 63.674808 7021819<br>UNI 60.7018886704613<br>XLM 4360.97381279303<br>XRP 19.4298204874071 | | | |
| 3.1.320780 | KONRAD HEREWINI | ADDRESS REDACTED | | Yes | AAVE 0.00317765877743<br>ADA 35079.3840549444<br>BTC 0.0025371636489546 9<br>CEL 477.913801474928<br>DOT 0.2278810907524 69<br>ETH 15.95210290264 24<br>LINK 0.0177214178789011<br>SNX 0.405095375910232<br>UNI 0.0516913710352007<br>XLM 0.52726584795300 1 | | | ETH 40.0966444863209 |
| 3.1.320781 | KONRAD IWANICZ | ADDRESS REDACTED | | | BTC 0.0000058074113737 3<br>CEL 2.02233729849278<br>XLM 1.42735823940254 | | | |
| 3.1.320782 | KONRAD J BERGER | ADDRESS REDACTED | | | BTC 0.014382497409860 3<br>CEL 39.1378958423848<br>USDC 37996.851675323 1 | | | |
| 3.1.320783 | KONRAD JAKIELASZEK | ADDRESS REDACTED | | | BTC 0.0000016421534354 5<br>CEL 0.0231639549710 68<br>CUSD 0.4786390340179 02<br>USDT ERC20 0.5002042302987 4 | | | |
| 3.1.320784 | KONRAD JAROCINSKI | ADDRESS REDACTED | | | BTC 0.0005513810531933 66<br>CEL 56.9565838809513 | | | |
| 3.1.320785 | KONRAD JARZEBSKI | ADDRESS REDACTED | | | USDT ERC20 406.4502532654603 | | | |
| 3.1.320786 | KONRAD JEDROCHA | ADDRESS REDACTED | | | BTC 0.03180858230491 07 | | | |
| 3.1.320787 | KONRAD JOHANNES ALBERT | ADDRESS REDACTED | | | USDT ERC20 2.431805904728 58<br>BTC 0.0011497753661937 | | | |
| 3.1.320788 | KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | | | ADA 544.140553068656<br>BTC 0.0016733801137391<br>LTC 0.00097062205529321 8<br>USDC 189.684060514344<br>XRP 0.0122050642113597 | | | |
| 3.1.320789 | KONRAD KARPIK | ADDRESS REDACTED | | | BTC 0.0000000041185470 41<br>CEL 0.0011409859479535 7<br>ETH 0.0000002007310283 01 | | | |
| 3.1.320790 | KONRAD KLIMA | ADDRESS REDACTED | | | BTC 0.0007884427572091 14<br>CEL 0.954800389810229 | | | |
| 3.1.320791 | KONRAD KORYCKI | ADDRESS REDACTED | | | BTC 0.0000002730228569 15 | | | |
| 3.1.320792 | KONRAD KOSINSKI | ADDRESS REDACTED | | | ADA 354.77559659567<br>BNB 1.06116936978402<br>BTC 0.00000000653539604 4<br>CEL 1.6758293184534 7<br>LTC 0.00045704586347432 4 | | | |
| 3.1.320793 | KONRAD KOTOWSKI | ADDRESS REDACTED | | | BTC 0.0012113240624401 8 | | | |
| 3.1.320794 | KONRAD KOWALSKI | ADDRESS REDACTED | | | CEL 0.0307425042486133 | | | |
| 3.1.320795 | KONRAD KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.0170078052162706<br>CEL 18.4205908412323 | | | |
| 3.1.320796 | KONRAD KULASZEWSKI | ADDRESS REDACTED | | | USDC 60.1936055873963<br>BNB 0.00161591809689058 | | | |
| 3.1.320797 | KONRAD KULIG | ADDRESS REDACTED | | | BTC 0.00000985166874251<br>BTC 0.00026283459565013<br>CEL 164.64275186032<br>ETH 1.5798690138598 2 | | | |
| 3.1.320798 | KONRAD LASSOTA | ADDRESS REDACTED | | | BTC 0.000000004637047094<br>CEL 0.100156234140777 | | | |
| 3.1.320799 | KONRAD LENTSCHIG | ADDRESS REDACTED | | | ADA 4.58542427192526<br>BTC 0.0025947537430924<br>DOT 0.365984416116814<br>ETH 4.49220151385406<br>LINK 578.627598164669<br>MATIC 3963.73134243811<br>USDT ERC20 28.8887433177426 | | | |
| 3.1.320800 | KONRAD LESZCZYNSKI | ADDRESS REDACTED | | | BTC 0.0010619592503948<br>ETH 4.7394171205124 | | | |
| 3.1.320801 | KONRAD MÄDLER | ADDRESS REDACTED | | | BTC 0.000000408200519476 | | | |
| 3.1.320802 | KONRAD MARKOWSKI | ADDRESS REDACTED | | | BAT 0.00495698845061<br>BNB 0.0016899<br>BTC 0.0064191538182584<br>CEL.869.787600552077<br>DOT 1.3942349831<br>LUNC 0.007292<br>PAX 1119.90646899<br>PAXG 1.05477280324<br>UNI 0.000340353165418<br>USDC 2600<br>XRP 0.374846 | | | |
| 3.1.320803 | KONRAD MUEHLGRABNER | ADDRESS REDACTED | | | BTC 0.0011729104600 1548<br>CEL 6.2868244308 5069<br>XRP 1501.44266203412 | | | |
| 3.1.320804 | KONRAD MUNGENAST | ADDRESS REDACTED | | Yes | BTC 0.00275264485941595<br>ETH 0.0001774865056124 81<br>LINK 18.4670817697081<br>USDC 11.1257717056293 | | | BTC 12.3224847019825<br>ETH 282.67996892467 7<br>LINK 9878.87144932444 |
| 3.1.320805 | KONRAD NAZAR | ADDRESS REDACTED | | | BNB 1.0079911953 8364<br>BTC 0.0000001619090041 73<br>CEL 93.8282178874749<br>ETH 0.00040249424311 4766<br>LINK 90<br>LUNC 4.940158<br>PAXG 0.00569273542653933<br>USDC 2771.718990 87411<br>XRP 68.05591 | | | |
| 3.1.320806 | KONRAD NIEDZWIEDZKI | ADDRESS REDACTED | | | ADA 8487.64609201344<br>ETH 0.0000199055471 6889 | | | |
| 3.1.320807 | KONRAD NOACK | ADDRESS REDACTED | | | BTC 0.00198732401039 | | | |
| 3.1.320808 | KONRAD OSTROWSKI | ADDRESS REDACTED | | | BTC 2.96075577376459 6-05<br>CEL 0.00708286948466624 | | | |
| 3.1.320809 | KONRAD OZIOM | ADDRESS REDACTED | | | CEL 1.9847633410497 1 | | | |
| 3.1.320810 | KONRAD PABIAN | ADDRESS REDACTED | | | AAVE 7.0766337858163 3<br>BCH 0.0101655087441375<br>BTC 9.3489786424333 2<br>DASH 0.00431705152320993<br>ETH 54.6621683860249<br>LTC 97.78435153275 8<br>USDC 10.5956288892 42<br>ZRX 1.5978284832986 | | | |
| 3.1.320811 | KONRAD PALCZEWSKI | ADDRESS REDACTED | | | BTC 0.0001005237840 2851<br>ETH 0.000022189933959954 | | | |
| 3.1.320812 | KONRAD PIEKARSKI | ADDRESS REDACTED | | | BTC 0.000000001910519132<br>CEL 0.34817084390965 | | | |
| 3.1.320813 | KONRAD PIETRZAK | ADDRESS REDACTED | | | BNB 0.00540040308990177 | | | |
| 3.1.320814 | KONRAD PODOLNY | ADDRESS REDACTED | | | BTC 0.0016973297042084<br>BTC 0.0000680039599 5181<br>CEL 0.0428055334166 7<br>DOT 0.0026838387 3826 1906 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320815 | KONRAD PROBOLA | ADDRESS REDACTED | | | ADA 11.415465788430303<br>BTC 0.0377909591633914<br>CEL 0.00466591213634285<br>ETH 0.000507835206043944<br>USDC 1.18925362288978 | | | |
| 3.1.320816 | KONRAD RAFAL SZKUTNIK | ADDRESS REDACTED | | | BTC 0.00168779869783967<br>USDC 401 | | | |
| 3.1.320817 | KONRAD RAST | ADDRESS REDACTED | | | BTC 0.00582294887479619<br>CEL 1.124089231072<br>DASH 0.337502171042610<br>ETH 0.00112391864778403<br>ZEC 0.381293473500329 | | | |
| 3.1.320818 | KONRAD ROBERT KNITTER | ADDRESS REDACTED | | | BTC 0.000000014211697435 | | | |
| 3.1.320819 | KONRAD ROBERT KNITTER | ADDRESS REDACTED | | | BTC 0.0120559366650479<br>CEL 24.322500525864 | | | |
| 3.1.320820 | KONRAD ROBERT KOWALIK | ADDRESS REDACTED | | | USDC 0.00000185055555555<br>BTC 0.0000008070484286826<br>CEL 30.3059788315245<br>ETH 0.000001287725850067 | | | |
| 3.1.320821 | KONRAD ROGÓŻ | ADDRESS REDACTED | | | ADA 2455.19913281515<br>BTC 0.00111318333853716<br>CEL 1143.017123416167<br>DOT 106.343659334415<br>MATIC 466.052226890705<br>PAXG 2.49298696583685<br>SOL 7.65342346534609<br>USDC 1988.23552037271<br>UST 2272<br>XRP 2824.55741888366 | | | |
| 3.1.320822 | KONRAD ROJEK | ADDRESS REDACTED | | | BNB 0.00001281054639825<br>BTC 0.000000009792982959<br>CEL 0.01415526796668997<br>USDC 0.00000077274114741<br>USDT ERC20 0.000000488906117026 | | | |
| 3.1.320823 | KONRAD RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.0000288848773287<br>PAXG 1.9927780168471 | | | |
| 3.1.320824 | KONRAD SCHONBERGER | ADDRESS REDACTED | | | BTC 0.00123483856587775 | | | |
| 3.1.320825 | KONRAD SEIDL | ADDRESS REDACTED | | | CEL 17.25536125190.6 | | | |
| 3.1.320826 | KONRAD SKOWYRA | ADDRESS REDACTED | | | CEL 1.075251621819.26 | | | |
| 3.1.320827 | KONRAD SOSIN | ADDRESS REDACTED | | | CEL 15.46015051759.6<br>ETH 0.192<br>MCDAI 70 | | | |
| 3.1.320828 | KONRAD STOLARSKI | ADDRESS REDACTED | | | CEL 0.5349808860521308 | | | |
| 3.1.320829 | KONRAD SLISWAL | ADDRESS REDACTED | | | BTC 0.00484429938365511 | | | |
| 3.1.320830 | KONRAD SZCZYGIEL | ADDRESS REDACTED | | | BTC 0.00169284706342668<br>CEL 0.01625121135285807<br>DOT 0.572356115509861<br>ETH 0.0064427392200551.3 | | | |
| 3.1.320831 | KONRAD SZEWCZYK | ADDRESS REDACTED | | | BTC 0.00076348947784567.3<br>CEL 11.4702354420001<br>XLM 401.5608957 | | | |
| 3.1.320832 | KONRAD TAN | ADDRESS REDACTED | | | BTC 0.00111725096406921<br>DOT 109.010060808818<br>ETH 3.15298369500734<br>LINK 0.0275244945762222<br>MATIC 1.15021197721027<br>SNX 0.32000038022573.4<br>USDC 0.886591214394533<br>USDT ERC20 52.024166061450.9<br>XLM 1.661672677527.04<br>XRP 1.265950003937.6 | | | |
| 3.1.320833 | KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | | | AVAX 0.0005913944202802.3<br>CEL 0.0042906751661268.3<br>DOT 1.464658240767.84<br>LUNC 50.381053316473<br>MATIC 1.0064172964013<br>UST 0.000000497231183862 | | | |
| 3.1.320834 | KONRAD TUKAŁŁO | ADDRESS REDACTED | | | BTC 0.0156397947339047<br>CEL 4.2418300517839<br>USDC 5.30150447614908 | | | |
| 3.1.320835 | KONRAD WALCZAK | ADDRESS REDACTED | | | BTC 0.00011763122876092 | | | |
| 3.1.320836 | KONRAD WALDEMAR CZAJA | ADDRESS REDACTED | | | BTC 0.0000009675633616167.8<br>CEL 0.00471992707619953<br>LTC 0.00149321442208.33 | | | |
| 3.1.320837 | KONRAD WALTER DIESCH | ADDRESS REDACTED | | | BTC 0.0000000433661312.46 | | | |
| 3.1.320838 | KONRAD WEAVER | ADDRESS REDACTED | | | BTC 0.0000018723898021.63<br>SNX 0.2326206121775 | BTC 0.0000005120639856.66<br>SNX 0.0000004925315049.07 | | |
| 3.1.320839 | KONRAD WECHSLER | ADDRESS REDACTED | | | ADA 4.54640291817397<br>BNB 1.033348517935.29<br>BTC 0.0766982837957877<br>CEL 1.139592383044899<br>DOT 0.00058752605204445<br>USDC 0.0274853041250873 | | | |
| 3.1.320840 | KONRAD WIECZOREK | ADDRESS REDACTED | | | CEL 0.033248696047650.29<br>USDC 2.81187125454835 | | | |
| 3.1.320841 | KONRAD WITEK | ADDRESS REDACTED | | | BTC 0.0000014705020284.95<br>ETH 0.0000206442444114.95 | | | |
| 3.1.320842 | KONRAD WOJDAK | ADDRESS REDACTED | | | BTC 0.0122761031150791<br>ETH 0.39553993790285.8<br>GUSD 3666.03962260624<br>USDC 593.920576353685 | | | |
| 3.1.320843 | KONRAD WOJTASIK | ADDRESS REDACTED | | | ADA 0.00000081987005637.8<br>BNB 0.00123630069844057<br>BTC 0.07034351224924.7<br>CEL 15.9422995082681<br>DOT 89.6997066664633<br>LUNC 0.0268890594219764 | | | |
| 3.1.320844 | KONRAD WOZNIAK | ADDRESS REDACTED | | | CEL 0.255795179451098<br>ETH 0.00021237 | | | |
| 3.1.320845 | KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | | | AAVE 2.0215442537494<br>ADA 7611.46302552998<br>AVAX 13.13463235<br>BAT 601.00948207238<br>BTC 7.00668135065409<br>CEL 5373.10802463859<br>DASH 11.4724304668987<br>EOS 0.08221063069100646<br>ETH 43.2037569076353<br>KNC 0.0036244233904878<br>LINK 0.000328737405593722<br>LTC 0.00002452277039978<br>MANA 0.0636760791175578<br>MATIC 2008.34416407821<br>MCDAI 42.0581166300461<br>OMG 0.002923490535492.35<br>SGB 479.64421613437.8<br>SNX 37.4173200213897<br>UMA 25.7339147741829<br>UNI 157.781946089002<br>USDC 78803.381160354<br>XLM 1.632499243606.51<br>XRP 0.000000172259426891<br>ZEC 0.08368348748461862<br>ZRX 973.131011217073 | | | |
| 3.1.320846 | KONRAD-ALLAN BROWN | ADDRESS REDACTED | | Yes | BTC 0.0398205352812722<br>CEL 0.0196681014889454<br>ETH 0.0710761784387611<br>USDC 0.102000593278612 | | | ETH 0.520138289506317 |
| 3.1.320847 | KONSAM MAHESH SINGH | ADDRESS REDACTED | | | BAT 0.00145733458160.3<br>BCH 8.250146393999990.09<br>USDT ERC20 0.00232585340316839 | | | |
| 3.1.320848 | KONSCIOUS REASONING | ADDRESS REDACTED | | | BTC 0.0015524587196386.9<br>ETH 0.0002411682437185562<br>LINK 0.0027159973036545<br>MATIC 0.21354289347667<br>UNI 0.00036036060650308<br>USDC 0.835254319507447<br>XLM 43.333701753589.3<br>XRP 141.667708684.2 | | | |
| 3.1.320849 | KONSTA OJAMAA | ADDRESS REDACTED | | | BTC 0.00459422<br>CEL 4.70745185213322 | | | |
| 3.1.320850 | KONSTA RAITANEN | ADDRESS REDACTED | | | BTC 0.0024447831635816.3<br>USDC 470.43212487616 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320851 | KONSTA VAHTER | ADDRESS REDACTED | | | BTC 0.02168848466993651<br>CEL 211.65982218355<br>LTC 2.27168234<br>USDC 0.001016991837366 | | | |
| 3.1.320852 | KONSTADINA BETSOU | ADDRESS REDACTED | | | ADA 0.113523818040208<br>BTC 4.87938729459095E-06<br>MCDAI 0.07738587546035 | | | |
| 3.1.320853 | KONSTADINOVIC ILIJA | ADDRESS REDACTED | | | BTC 0.00111137814607131<br>USDT ERC20 404.824666665156 | | | |
| 3.1.320854 | KONSTADINOS MAVROFORAKIS | ADDRESS REDACTED | | | AAVE 0.01252279242446363<br>BTC 0.00000620998840859<br>BUSD 2.510202194956559<br>CEL 1.1135944368543459<br>LINK 0.350465791315861<br>MCDAI 42.345904565978<br>UNI 0.836813202217065<br>USDT ERC20 0.011752070253025 | | | |
| 3.1.320855 | KONSTANTIN ALEKSEEV | ADDRESS REDACTED | | | BTC 0.000000000901899316<br>BUSD 0.405358907581654 | | | |
| 3.1.320856 | KONSTANTIN ALEXANDROV | ADDRESS REDACTED | | | CEL 0.8461383995558341<br>ADA 0.00875615943386141<br>BTC 0.000036000313429429<br>EOS 0.0191516929957708<br>ETH 0.00000310341874397<br>LUNC 0.0067945344635573<br>MATIC 378.7591392502 | | | |
| 3.1.320857 | KONSTANTIN ANDREEVICH PETUHOV | ADDRESS REDACTED | | | BTC 0.00000130850249355<br>USDC 0.356420382572362 | | | |
| 3.1.320858 | KONSTANTIN ANDREYEU LAVYSH | ADDRESS REDACTED | | | BTC 0.001211051151000282<br>USDC 1088.073707961974 | | | |
| 3.1.320859 | KONSTANTIN BARTH | ADDRESS REDACTED | | | USDT ERC20 5.29529851019109 | | | |
| 3.1.320860 | KONSTANTIN BATANIN | ADDRESS REDACTED | | | AVAX 0.0064893769536298<br>BTC 0.00000063943369862<br>CEL 0.022742722956762<br>ETH 0.000009558520922039<br>ETH 0.000002395281475193<br>OMG 0.1281328689972<br>SNX 0.000278666498664286<br>SOL 13.9809225960665<br>TUSD 0.447832881198597 | | | |
| 3.1.320861 | KONSTANTIN BEGIDZHANOV | ADDRESS REDACTED | | | BTC 0.00109906105074131<br>CEL 52.382457978169<br>PAXG 1.0017996 | | | |
| 3.1.320862 | KONSTANTIN BELOV | ADDRESS REDACTED | | | ADA 326.197781285104<br>BNB 0.844110597551106<br>BTC 0.000148449753741726<br>CEL 2.4248910452409<br>USDT ERC20 0.3294293756868677<br>XLM 1200 | | | |
| 3.1.320863 | KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | | yes | ADA 4612.1408805767<br>BTC 0.01443074007167<br>CEL 344.234001342907<br>ETH 0.6360485564454609<br>MATIC 1746.435389581299<br>SNX 98.4156652444049<br>XLM 2703.2960109<br>XRP 35100 | | | ADA 32820.5128205128 |
| 3.1.320864 | KONSTANTIN BOGACHEV | ADDRESS REDACTED | | | CEL 0.000000019118319809<br>CEL 1.01632328567257 | | | |
| 3.1.320865 | KONSTANTIN BOGDANOV | ADDRESS REDACTED | | | BTC 0.00243293760451922<br>CEL 0.000465055967307438<br>DASH 0.000000009093030118<br>MCDAI 0.0902917111497472<br>ZEC 0.000000003525641026 | | | |
| 3.1.320866 | KONSTANTIN CEDRIC KELLER | ADDRESS REDACTED | | | BTC 0.263163903122659 | | | |
| 3.1.320867 | KONSTANTIN CHEKERA | ADDRESS REDACTED | | | SOL 0.054349216315S8 | | | |
| 3.1.320868 | KONSTANTIN CHEREDNIK | ADDRESS REDACTED | | | BTC 0.00057848191356S019<br>ETH 0.00016679250570374<br>LINK 0.181391807024577<br>USDC 127.24934257995S9 | | | |
| 3.1.320869 | KONSTANTIN CHIKUNOV | ADDRESS REDACTED | | | BTC 0.00000057409381434304<br>CEL 5.073483422071S1 | | | |
| 3.1.320870 | KONSTANTIN CHINIKOV | ADDRESS REDACTED | | | BTC 0.01498405812903S8<br>USDC 0.2486121386514641 | | | |
| 3.1.320871 | KONSTANTIN CLEMENS | ADDRESS REDACTED | | | BTC 0.008065161262648883 | | | |
| 3.1.320872 | KONSTANTIN DAUER | ADDRESS REDACTED | | | BTC 0.00035213522210392 | | | |
| 3.1.320873 | KONSTANTIN DAYNEKO | ADDRESS REDACTED | | | AVAX 0.485425713062046<br>BCH 0.00004748523171918<br>BSV 0.0210670833630583<br>BTC 0.836771500459792<br>DASH 3.11087667233695<br>EOS 208.466957889546<br>ETC 20.6728468022981<br>ETH 7.40151295998699<br>KNC 261.679272165202<br>LINK 31.390465039657<br>LTC 73.7825474247724<br>MATIC 93.8296010386053<br>SOL 0.403754007773626<br>UNI 494.609147599393<br>USDC 12837.1951201424<br>XLM 3036.23803822542<br>XTZ 302.954238984429<br>ZEC 5.00835055775988 | | | |
| 3.1.320874 | KONSTANTIN ECKSTADT | ADDRESS REDACTED | | | BTC 0.0000009712777253S9 | | | |
| 3.1.320875 | KONSTANTIN FAUSEL | ADDRESS REDACTED | | | BTC 0.00000010417997702 | | | |
| 3.1.320876 | KONSTANTIN FAUSEL | ADDRESS REDACTED | | | BTC 0.000000048041998301 | | | |
| 3.1.320877 | KONSTANTIN FERDINAND PILZ | ADDRESS REDACTED | | | BTC 3.08812646119999E-08 | | | |
| 3.1.320878 | KONSTANTIN FICHTINGER | ADDRESS REDACTED | | | ADA 279.828001626443<br>BTC 0.022520246004164<br>ETH 0.425133160725709 | | | |
| 3.1.320879 | KONSTANTIN FISCHER | ADDRESS REDACTED | | | BTC 0.0000001132112389S8 | | | |
| 3.1.320880 | KONSTANTIN FRANK | ADDRESS REDACTED | | | BTC 0.000009611594315141 | | | |
| 3.1.320881 | KONSTANTIN FRESEN | ADDRESS REDACTED | | | BTC 0.335975288021994<br>CEL 1.15116892753898<br>ETH 1.78597856210344 | | | |
| 3.1.320882 | KONSTANTIN GEORG MICHAEL URBAN | ADDRESS REDACTED | | | BTC 0.00164839719673969 | | | |
| 3.1.320883 | KONSTANTIN GINIS | ADDRESS REDACTED | | | BTC 0.00000000227760081<br>CEL 5193.80410856196<br>ETH 8.200293417614S2<br>MATIC 161.1857904068773<br>XRP 0.0000057412324 | | | |
| 3.1.320884 | KONSTANTIN GRINBERG | ADDRESS REDACTED | | | CEL 4091.17121381375<br>ETH 1.134615070961S1 | | | |
| 3.1.320885 | KONSTANTIN GROMOV | ADDRESS REDACTED | | | BTC 1.2544292070639S7<br>ETH 30.1908627893569<br>LTC 22.0578385998S27 | BTC 0.000021296666887S53<br>SOL 21.210639546 | | |
| 3.1.320886 | KONSTANTIN GUSAROV | ADDRESS REDACTED | | | BTC 0.000000008278317368<br>CEL 1.0002341666S474<br>PAX 0.076038850308642 | | | |
| 3.1.320887 | KONSTANTIN HANSGEORG JULIUS MÖLLER | ADDRESS REDACTED | | | BTC 0.15711804816209S8<br>BTC 0.362122451013344<br>DOT 215.525873972217 | | | |
| 3.1.320888 | KONSTANTIN INDJOV | ADDRESS REDACTED | | | ETH 0.586765467619408 | | | |
| 3.1.320889 | KONSTANTIN JOHANNES HARALD LORENZ | ADDRESS REDACTED | | | BTC 0.0000284987966539602 | | | |
| 3.1.320890 | KONSTANTIN KAGANOVICH | ADDRESS REDACTED | | | BTC 0.36627332071S976 | | | |
| 3.1.320891 | KONSTANTIN KARABANOV | ADDRESS REDACTED | | | BUSD 0.1487743846361S3<br>USDC 129183.63870764S<br>USDT ERC20 76518.614580939 | | | |
| 3.1.320892 | KONSTANTIN KHANOV | ADDRESS REDACTED | | | ETH 0.000494500803116809<br>MCDAI 0.0408360081243524 | | | |
| 3.1.320893 | KONSTANTIN KHANOV | ADDRESS REDACTED | | | AAVE 0.000733477268231S7<br>ADA 0.020113210523318<br>BTC 0.0000000766991961681<br>ETH 0.000000S7156452471<br>MCDAI 0.00228177623452386<br>SOL 0.0027080798113501S<br>USDC 0.8588424699000684<br>USDT ERC20 1.5531573833329 | USDC 0.00000103601233536<br>USDT ERC20 0.0000009769027552S76 | | |
| 3.1.320894 | KONSTANTIN KHLOBYSTOV | ADDRESS REDACTED | | | BTC 0.000000098156550745<br>USDT ERC20 0.52443140835908 | | | |
| 3.1.320895 | KONSTANTIN KIRSANOV | ADDRESS REDACTED | | | BTC 0.1006300563057119 | | | |
| 3.1.320896 | KONSTANTIN KIRSANOV | ADDRESS REDACTED | | | BTC 0.12546392457908S2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320897 | KONSTANTIN KISLITSA | ADDRESS REDACTED | | | BTC 0.0000136176657052227 | | | |
| 3.1.320899 | KONSTANTIN KLYAGIN | ADDRESS REDACTED | | | CEL 1.7707709827757<br>BTC 0.0059443361273575<br>ETH 0.043747202524503 | | | |
| 3.1.320899 | KONSTANTIN KNAPP | ADDRESS REDACTED | | | BAT 20.7499<br>BTC 0.000490312993737343<br>CEL 126.46684380289<br>COMP 0.0163951<br>ETH 0.311448558959185<br>KNC 15.2363669646343<br>MATIC 1162.78300400008<br>UNI 154 | | | |
| 3.1.320900 | KONSTANTIN KNAPP | ADDRESS REDACTED | | | BTC 0.000000036041023476 | | | |
| 3.1.320901 | KONSTANTIN KOLYABIN | ADDRESS REDACTED | | | CEL 0.000030362176667815<br>BTC 0.05479858316775824<br>EOS 40.31038716373?<br>ETH 0.000988871000178641<br>UNI 1.09998232643045 | | | |
| 3.1.320902 | KONSTANTIN KONOVALOV | ADDRESS REDACTED | | | USDC 5.36168424222577<br>BTC 0.03458137634076332<br>ETH 0.125812627302832<br>USDC 104.65760215068? | | | |
| 3.1.320903 | KONSTANTIN KONSTANTINOV | ADDRESS REDACTED | | | BTC 0.05633218356205?<br>ETH 0.344028731351748? | | | |
| 3.1.320904 | KONSTANTIN KOSTEN | ADDRESS REDACTED | | | BTC 0.000002374590530248 | | | |
| 3.1.320905 | KONSTANTIN KOSTOV | ADDRESS REDACTED | | | ADA 2590.18930942695<br>BTC 0.752201234727224<br>CEL 1090.916986239<br>ETH 11.07714156812688 | | | |
| 3.1.320906 | KONSTANTIN KOVTUN | ADDRESS REDACTED | | | ADA 12609.436610075<br>BTC 0.00240422015332662<br>USDC 1554.89466623568 | | | |
| 3.1.320907 | KONSTANTIN KRAEV | ADDRESS REDACTED | | | BTC 0.0000000167678843248<br>EOS 0.00018061107087?133 | | | |
| 3.1.320908 | KONSTANTIN KRASNOPOLSKIY | ADDRESS REDACTED | | | BTC 0.0000004189197647?85<br>CHAG 0.006788439499534974 | | | |
| 3.1.320909 | KONSTANTIN KUCHER | ADDRESS REDACTED | | | BTC 0.00000005623847673<br>CEL 2.50491173235159 | | | |
| 3.1.320910 | KONSTANTIN KUDRYAVTSEV | ADDRESS REDACTED | | | BTC 0.068268917326772<br>CEL 240.197096390477 | | | |
| 3.1.320911 | KONSTANTIN KUPRIYANOV | ADDRESS REDACTED | | | CEL 0.251888722325446<br>ETH 0.008454931216221?86 | | | |
| 3.1.320912 | KONSTANTIN LAUKART | ADDRESS REDACTED | | | BTC 2.8343538515069?9E-06 | | | |
| 3.1.320913 | KONSTANTIN LAVOR | ADDRESS REDACTED | | | BSV 0.045786791253094?8<br>BTC 0.0000004602513588?2<br>ETH 0.00211127544828178 | | | |
| 3.1.320914 | KONSTANTIN LINSKIY | ADDRESS REDACTED | | | USDC 0.0260143298373615<br>LUNC 15.151382353411? | | | |
| 3.1.320915 | KONSTANTIN LUGOVSKIY | ADDRESS REDACTED | | | | BTC 0.00172193956046751<br>ETH 0.211549663448833 | | |
| 3.1.320916 | KONSTANTIN LYUBONEVICH | ADDRESS REDACTED | | | BTC 0.00000078179471819?5<br>CEL 0.00435865524164261 | | | |
| 3.1.320917 | KONSTANTIN MAIER | ADDRESS REDACTED | | | BTC 0.00450824207556006 | | | |
| 3.1.320918 | KONSTANTIN MARTYNOV | ADDRESS REDACTED | | | BTC 0.04261934418200442<br>CEL 22.7330656141404<br>ETH 0.01322203 | | | |
| 3.1.320919 | KONSTANTIN MATEJIC | ADDRESS REDACTED | | | BTC 0.0361427309511306<br>ETH 1.02291937814296<br>LINK 42.0476531536909<br>LTC 0.0000516007555564832<br>MATIC 594.86584084236?5<br>SNX 0.10412405278353?<br>USDC 7.20131798860595<br>USDT ERC20 0.2824420764543?44 | | | |
| 3.1.320920 | KONSTANTIN MIKLOS | ADDRESS REDACTED | | | XLM 0.0663854607796204<br>BTC 0.00031072437961368? | | | |
| 3.1.320921 | KONSTANTIN MILCHEV | ADDRESS REDACTED | | | ADA 46.57691666654473<br>BTC 0.000182694246020609 | | | |
| 3.1.320922 | KONSTANTIN MIKHEIDZE | ADDRESS REDACTED | | Yes | BTC 0.20307183453907?5 | | | BTC 1.30228681564827 |
| 3.1.320923 | KONSTANTIN MINATSAKANOV | ADDRESS REDACTED | | | CEL 25.05867702664461<br>USDC 2073.38903698333 | | | |
| 3.1.320924 | KONSTANTIN MORAR | ADDRESS REDACTED | | | BTC 0.00000481164732598?2<br>ETH 0.000186131289920101 | BTC 0.0000000078075739?23 | | |
| 3.1.320925 | KONSTANTIN MORGUN | ADDRESS REDACTED | | | USDC 3.60508717338762<br>BTC 0.000000244703171124 | | | |
| 3.1.320926 | KONSTANTIN MORGUN | ADDRESS REDACTED | | | USDT ERC20 0.3135516658150?4<br>BTC 0.001223487334329?34 | | | |
| 3.1.320927 | KONSTANTIN MORGUN | ADDRESS REDACTED | | | CEL 1.339252256455207<br>BTC 0.00254218888378524 | | | |
| 3.1.320928 | KONSTANTIN MORGUN | ADDRESS REDACTED | | | USDT ERC20 0.752603529768?9<br>USDT ERC20 0.229254105006105 | | | |
| 3.1.320929 | KONSTANTIN MORGUN | ADDRESS REDACTED | | | BTC 0.00000000819713744<br>CEL 0.4448683380004085 | | | |
| 3.1.320930 | KONSTANTIN NIKOLAEV | ADDRESS REDACTED | | | BTC 5.02347557859990E-07<br>BUSD 0.313824579249485 | | | |
| 3.1.320931 | KONSTANTIN NIKOLAJ | ADDRESS REDACTED | | | BAT 0.210300407596455<br>BTC 0.063948820865815<br>MATIC 924.127131138403<br>SNX 119.91921748291?5 | | | |
| 3.1.320932 | KONSTANTIN NIKOLOV | ADDRESS REDACTED | | | USDC 217.67253054647?9<br>BTC 0.0000071 | | | |
| 3.1.320933 | KONSTANTIN NIKOLOV TODOROV | ADDRESS REDACTED | | | CEL 1.35027264709949<br>BTC 0.13507910286673965 | | | |
| 3.1.320934 | KONSTANTIN NOVOTOCHINOV | ADDRESS REDACTED | | | XRP 32.39<br>BTC 0.0000000937002765?52 | | | |
| 3.1.320935 | KONSTANTIN OPFER | ADDRESS REDACTED | | | OMG 0.0138803322095188<br>BTC 0.0010441437115949 | | | |
| 3.1.320936 | KONSTANTIN PARFIRYEV | ADDRESS REDACTED | | | BTC 0.0000375572256964<br>USDC 0.00459875416637166 | | | |
| 3.1.320937 | KONSTANTIN PHILIPP ZEDELIUS | ADDRESS REDACTED | | | BTC 0.178150961380746 | | | |
| 3.1.320938 | KONSTANTIN PODOLSKIY | ADDRESS REDACTED | | | BTC 9.58724703112999E-07<br>ETH 0.000280270406529136<br>MATIC 1.5050640408221?<br>SNX 0.0691881667674576 | | | |
| 3.1.320939 | KONSTANTIN PYLINSKIY | ADDRESS REDACTED | | | XLM 0.302417070625392<br>AAVE 183.890432631582<br>BNT 12300.924784926?<br>BTC 0.00000059519520400001<br>CEL 1746.00025668985<br>COMP 155.541792540024<br>DASH 0.000000006267?193<br>DOT 3192.493697<br>LINK 2611.91365327138<br>LTC 0.000000006968179662<br>MATIC 54879.003199545?4<br>SNX 5658.92360164589<br>UNI 2739.08921114848 | | | |
| 3.1.320940 | KONSTANTIN ROZHKOV | ADDRESS REDACTED | | | XRP 0.000007499984<br>BTC 0.00000000687965235? | | | |
| 3.1.320941 | KONSTANTIN RUBANCOV | ADDRESS REDACTED | | | CEL 1.41040672082617<br>CEL 4.64253708864703 | | | |
| 3.1.320942 | KONSTANTIN RUBIN | ADDRESS REDACTED | | | ETH 0.06096949<br>USDC 185.731370145934 | | | |
| 3.1.320943 | KONSTANTIN SAMOILOV | ADDRESS REDACTED | | | ADA 0.0205811132065656<br>AVAX 0.00003201391407275?6<br>BTC 0.000005232297834417<br>ETH 0.000042941689902612<br>SOL 0.00007212484434100? | | | |
| 3.1.320944 | KONSTANTIN SAMOKHIN | ADDRESS REDACTED | | | USDC 0.0239427047853261<br>BTC 2.109651287006995-06<br>LUNC 0.000005819770382?65 | | | |
| 3.1.320945 | KONSTANTIN SAVKIN | ADDRESS REDACTED | | | USDT ERC20 0.0947365558880862<br>BTC 0.00000342995372394<br>CEL 24.78383150295<br>ETH 0.008774468530515457 | | | |
| 3.1.320946 | KONSTANTIN SERGEJ ROGOSHIN | ADDRESS REDACTED | | | USDT ERC20 87466.9628103901<br>BTC 0.00000103767961151?59 | | | |
| 3.1.320947 | KONSTANTIN SHABALIN | ADDRESS REDACTED | | | ETC 0.00001024732414470067 | | | |
| 3.1.320948 | KONSTANTIN SHARYGIN | ADDRESS REDACTED | | | USDT ERC20 0.852883667659556<br>BTC 0.00001378551499467 | | | |
| 3.1.320949 | KONSTANTIN SHASHKIN | ADDRESS REDACTED | | | BUSD 0.41417697016818?<br>BTC 0.00772347216462254 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.320916 | KONSTANTIN SHIFRIN | ADDRESS REDACTED | | | BTC 0.0006309628674714116<br>ETH 0.015514789170471<br>USDC 48.268733737595 | | BTC 0.00000000281480420<br>ETH 34.20863315780163<br>USDC 0.00000065160085047 | |
| 3.1.320951 | KONSTANTIN SHKUT | ADDRESS REDACTED | | | CEL 1.14611982379611<br>USDC 0.0270875780633859<br>XLM 0.9768121788186616<br>XRP 3.02012463996334 | | | |
| 3.1.320952 | KONSTANTIN SHREYDER | ADDRESS REDACTED | | | ADA 372.208086037694<br>BTC 0.2006346870606044<br>CEL 4266.910525293<br>DASH 0.00000000089520022<br>DOT 65.845360146582<br>LTC 0.004519536128554<br>SOL 143.92104657 | | | |
| 3.1.320953 | KONSTANTIN SICHINAVA | ADDRESS REDACTED | | | ADA 0.000000104906472<br>BTC 0.00081250017005738<br>CEL 3.617006801774497 | | | |
| 3.1.320954 | KONSTANTIN SIVOCHKIN | ADDRESS REDACTED | | | BTC 0.000000008687042074<br>CEL 59.725012078797<br>DASH 0.000345410142695027<br>ETC 0.00354282384084233<br>ETH 0.000663529609182579 | | | |
| 3.1.320955 | KONSTANTIN SOLODIANKIN | ADDRESS REDACTED | | | BAT 0.004047891936130544<br>BTC 0.00000007641947345584<br>CEL 9.155772057828<br>LTC 0.000018569238442593<br>MANA 0.00251309365278741<br>MATIC 0.54661729553884 | | | |
| 3.1.320956 | KONSTANTIN SOLONITSYN | ADDRESS REDACTED | | | BTC 0.000000904296108575<br>OMG 0.003912011371430809 | | | |
| 3.1.320957 | KONSTANTIN SOWITZKI | ADDRESS REDACTED | | | BTC 0.0000000705035119 | | | |
| 3.1.320958 | KONSTANTIN STEFANOVIC | ADDRESS REDACTED | | | BTC 0.000002092424217076 | | | |
| 3.1.320959 | KONSTANTIN TKACUK | ADDRESS REDACTED | | | ETH 0.0000197658279529<br>USDC 0.25212849161008 | | | |
| | | | | | BTC 0.00000065433720621<br>USDC 0.391079133141983 | | | |
| 3.1.320960 | KONSTANTIN TOKARR | ADDRESS REDACTED | | | BTC 0.1079685810899618<br>DOT 31.788896725607<br>ETH 0.735516188955821<br>MATIC 633.47283841012B<br>SOL 40.887791062958 | | | |
| 3.1.320961 | KONSTANTIN TROFIMOV | ADDRESS REDACTED | | | BTC 0.0000029561352028<br>EOS 0.101159640714677 | | | |
| 3.1.320962 | KONSTANTIN ULANOV | ADDRESS REDACTED | | | BTC 0.000002813637776676<br>USDT ERC20 7.18306166201137 | | | |
| 3.1.320963 | KONSTANTIN V PODYACHEV | ADDRESS REDACTED | | | BTC 0.01231492117B6034 | | | |
| 3.1.320964 | KONSTANTIN VASILYEV | ADDRESS REDACTED | | | BTC 0.00122378637533353<br>USDT ERC20 2.02560167920223 | | | |
| 3.1.320965 | KONSTANTIN VCHKOV | ADDRESS REDACTED | | | BTC 0.00000000998650755<br>CEL 6.468469803585845<br>DOT 10.96461593<br>ETH 0.005 | | | |
| 3.1.320966 | KONSTANTIN VINOGRADIN | ADDRESS REDACTED | | | BTC 0.056021220345650B<br>MANA 645.66682293152 | | | |
| 3.1.320967 | KONSTANTIN WALL | ADDRESS REDACTED | | | BTC 0.000000467007381503 | | | |
| 3.1.320968 | KONSTANTIN WEGNER | ADDRESS REDACTED | | | ETH 0.01699647015278B3 | | | |
| 3.1.320969 | KONSTANTIN WERNLI | ADDRESS REDACTED | | | ADA 338.46153846153B<br>BTC 0.017912704035717B9<br>CEL 43.978986463619 2<br>ETH 0.354060083 4<br>MCDAI 11.09551284220717<br>USDT ERC20 0.310957752874032 | | | |
| 3.1.320970 | KONSTANTIN WUXOVITS | ADDRESS REDACTED | | | BTC 0.00000036946490415<br>MATIC 0.3076976658012 63 | | | |
| 3.1.320971 | KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | | | ADA 929.198660941391<br>BAT 1028.44524397 58<br>BCH 0.009177006923081 19<br>BTC 2.191666453186<br>DASH 53.4527336198448<br>DOT 215.191001868471<br>ETC 104.035471527895<br>ETH 72.11201169274 14<br>LINK 105.008697568497<br>LTC 52.703031301B959<br>MCDAI 31.90059282952595<br>SNX 947.351409214973<br>UNI 416.773991596753<br>USDC 110.487880217568<br>XRP 965.40820609459<br>ZRX 5183.11760325239 | | | |
| 3.1.320972 | KONSTANTIN YUDAKOV | ADDRESS REDACTED | | | CEL 0.2548231679660938 | | | |
| 3.1.320973 | KONSTANTIN ZAGAYNOV | ADDRESS REDACTED | | | BTC 0.0026648564470392 1<br>CEL 1.0861554886495 4<br>ETH 0.17312383021246 5 | | | |
| 3.1.320974 | KONSTANTIN ZAGAYNOV | ADDRESS REDACTED | | | BTC 0.0004906481519649 7 | | | |
| 3.1.320975 | KONSTANTIN ZAMARAEV | ADDRESS REDACTED | | | ETH 0.0164403599400 37 | | | |
| 3.1.320976 | KONSTANTIN ZOLOTOV | ADDRESS REDACTED | | | BTC 0.000001156576236807<br>BUSD 0.617774425413094 | | | |
| 3.1.320977 | KONSTANTIN ZOLOTOV | ADDRESS REDACTED | | | BTC 0.000000612329113 3<br>BUSD 0.474058257867648<br>USDT ERC20 0.329778096513637 | | | |
| 3.1.320978 | KONSTANTIN ZOLOTOV | ADDRESS REDACTED | | | BUSD 0.207092905011925 | | | |
| 3.1.320979 | KONSTANTINA ALEVIZOU | ADDRESS REDACTED | | | BTC 0.000500405172502442 | | | |
| 3.1.320980 | KONSTANTINA CHRONAS | ADDRESS REDACTED | | | CEL 0.0076009368591534B<br>CEL 43.0838309509298 | | | |
| 3.1.320981 | KONSTANTINA FOUTZITZI | ADDRESS REDACTED | | | ETH 0.01116496423506B4<br>ADA 256.019040319705 | | | |
| 3.1.320982 | KONSTANTINA KYRGIA | ADDRESS REDACTED | | | BTC 0.01027613891560 46<br>BTC 0.000002334074008671 | | | |
| 3.1.320983 | KONSTANTINA LARDA | ADDRESS REDACTED | | | ETH 0.000217861362733967<br>BTC 0.00038552383349389 | | | |
| 3.1.320984 | KONSTANTINA MANIDEKI | ADDRESS REDACTED | | | CEL 0.089234526664170 5<br>BTC 0.00000000821105980 6 | | | |
| 3.1.320985 | KONSTANTINA MARKANTONAKI | ADDRESS REDACTED | | | CEL 0.04840814029B2481<br>BTC 0.0024313914962366 6<br>XLM 1046.393438148 6 | | | |
| 3.1.320986 | KONSTANTINA NTOYNH | ADDRESS REDACTED | | | BTC 0.000000595064942283<br>USDC 0.3506081825148 59 | | | |
| 3.1.320987 | KONSTANTINA TSAMI | ADDRESS REDACTED | | | CEL 0.032519662418187 9 | | | |
| 3.1.320988 | KONSTANTINA TSEKOURINOA | ADDRESS REDACTED | | | BTC 0.00141383657063594<br>DOT 28.10613880940 46 | | | |
| 3.1.320989 | KONSTANTINA XENOU | ADDRESS REDACTED | | | BTC 0.000000125112900644<br>USDC 1.3085992890435 9 | | | |
| 3.1.320990 | KONSTANTINE BITSADZE | ADDRESS REDACTED | | | BTC 0.000000001512607357<br>CEL 1.780644701793 47 | | | |
| 3.1.320991 | KONSTANTINE DIDIMAMISHVILI | ADDRESS REDACTED | | | BTC 2.4053127484869 06<br>ETH 0.000000784918684 183<br>LTC 0.000448265287040539 | | | |
| 3.1.320992 | KONSTANTINE GREIG | ADDRESS REDACTED | | | BTC 0.00085703519050618<br>CEL 2.378463163B0248<br>ETH 0.000168647176229312<br>MATIC 378.797212212685<br>SNX 74.103822189 6561 | | | |
| 3.1.320993 | KONSTANTINE KOUFOS | ADDRESS REDACTED | | | BTC 0.000000015024878833<br>USDC 0.02258213043393 | | | BTC 0.00000000947969801<br>USDC 0.00000008540953124 2 | |
| 3.1.320994 | KONSTANTINE TSAPRALIS | ADDRESS REDACTED | | | ADA 2091.9351571046<br>XRP 1004.52242901749 | | | |
| 3.1.320995 | KONSTANTINOS ANAGNOSTAKOS | ADDRESS REDACTED | | | USDT ERC20 9.4594145170129B<br>XRP 26.620021565611 | | | |
| 3.1.320996 | KONSTANTINOS ANASTASAKIS | ADDRESS REDACTED | | | BTC 0.000001700184193975<br>CEL 3.285280404572230 | | | |
| 3.1.320997 | KONSTANTINOS ANGELOPOULOS | ADDRESS REDACTED | | | BTC 0.00000015985059144 3B<br>USDC 0.849455358988587 | | | |
| 3.1.320998 | KONSTANTINOS ANTONOPOULOS | ADDRESS REDACTED | | | BTC 0.000001218963420863<br>DOT 0.040875091377967B | | | |
| 3.1.320999 | KONSTANTINOS BINOUSIS OR BINOUSIS | ADDRESS REDACTED | | | BTC 0.0148512067161828 | | | |
| 3.1.321000 | KONSTANTINOS BITOS | ADDRESS REDACTED | | | ETC 0.000003511554191838<br>ETH 0.000169727638B6783 | | | |
| 3.1.321001 | KONSTANTINOS BITSIOS | ADDRESS REDACTED | | | BTC 0.01240804906086 | | | |
| 3.1.321002 | KONSTANTINOS BOUMPOULAS | ADDRESS REDACTED | | | BTC 4.95008724537B990 06<br>CEL 5.55392775153321 | | | |
| 3.1.321003 | KONSTANTINOS BOUZIKAKOS | ADDRESS REDACTED | | | BTC 0.000828506776949057<br>USDC 5164.15260961594 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321004 | KONSTANTINOS CHALKOUTSAKIS | ADDRESS REDACTED | | | CEL 0.36413810305827<br>ETH 0.0107695550392B7 | | | |
| 3.1.321005 | KONSTANTINOS CHARALAMBOUS | ADDRESS REDACTED | | | BAT 0.0078336941575347<br>BTC 0.00010689978288531<br>CEL 0.119736370615615<br>DOT 0.0136271743350181<br>ETH 0.0005948182321360T2<br>MATIC 0.03630288004227105<br>XRP 0.446060813852806<br>ZEC 0.00042676511B177327 | | | |
| 3.1.321006 | KONSTANTINOS CHARILOGIS | ADDRESS REDACTED | | | BTC 0.0000029564340129B6<br>ETH 0.0013530849179903T<br>UNI 0.463504735397132 | | | |
| 3.1.321007 | KONSTANTINOS CHATZOGLOU | ADDRESS REDACTED | | | BTC 0.017154808063181B16<br>CEL 0.49074002064B067 | | | |
| 3.1.321008 | KONSTANTINOS CHRISTOFIDIS | ADDRESS REDACTED | | Yes | BTC 0.00441452614741651<br>USDC 4.6361954751781B | | | BTC 0.407153195595242 |
| 3.1.321009 | KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | | | ADA 1.61251399132995<br>BNB 0.00081492064063703S<br>BTC 0.00080782102389056<br>USDT ERC20 0.5447359289929026 | | | |
| 3.1.321010 | KONSTANTINOS DAMAVOLETES | ADDRESS REDACTED | | | CEL 18616.70502S3992 | | | |
| 3.1.321011 | KONSTANTINOS DELIGIORGIS | ADDRESS REDACTED | | | CEL 52.71267252616T3<br>ETH 0.27955293430T033 | | | |
| 3.1.321012 | KONSTANTINOS DIMITRIADIS | ADDRESS REDACTED | | | XRP 307.61315769S0863<br>BTC 0.0073855473935S223 | | | |
| 3.1.321013 | KONSTANTINOS DOMDOUZIS | ADDRESS REDACTED | | | CEL 0.2721081831917 3<br>BTC 0.000145155541791961 | | | |
| 3.1.321014 | KONSTANTINOS DOMOUCHTSIDIS | ADDRESS REDACTED | | | ADA 0.26367197336T226<br>BTC 0.00024345610S53811<br>CEL 1.26235601053814<br>DOT 0.0156322737131968<br>MCDAI 40.02864015572448<br>USDC 0.2752636233629 | | | |
| 3.1.321015 | KONSTANTINOS DOUVLATANIOTIS | ADDRESS REDACTED | | | BTC 0.0006921874412783364<br>CEL 0.092121643582650G<br>XLM 1.75177566033B94 | | | |
| 3.1.321016 | KONSTANTINOS DRAKOGIANNAKIS | ADDRESS REDACTED | | | BTC 0.000267655601004472<br>CEL 48.3657957360977<br>ETH 1.27765145264211<br>LINK 13.2313695437298<br>UNI 11.3458038602138 | | | |
| 3.1.321017 | KONSTANTINOS DRAKOPOULOS | ADDRESS REDACTED | | | ADA 231.6582949300D8 | | | |
| 3.1.321018 | KONSTANTINOS DRAMOS | ADDRESS REDACTED | | | BTC 0.00109821097299376<br>CEL 1.7150386625303 | | | |
| 3.1.321019 | KONSTANTINOS DROSOS | ADDRESS REDACTED | | | CEL 0.00760620383351Z5<br>COMP 0.000023837223161134<br>ETH 0.00004262787587302<br>LTC 0.00050000315680248<br>KLM 4.478165058176B9 | | | |
| 3.1.321020 | KONSTANTINOS FARMAKIS | ADDRESS REDACTED | | | AAVE 0.000342251215635347<br>ADA 0.35611164431092 4<br>BTC 9.9036930163599E-06<br>DOT 0.0237994077103604<br>ETH 0.00052385472102031S1<br>LINK 0.005332849270857<br>SNX 0.0767669972239412<br>USDC 0.380956031769983<br>USDT ERC20 0.83378713343371<br>XLM 0.1576624938041Z<br>XRP 0.030010022278163G | | | |
| 3.1.321021 | KONSTANTINOS FILIPATOS | ADDRESS REDACTED | | | BTC 0.00542975253415787<br>CEL 0.00295759B11262985<br>ETH 0.43864248238789S<br>MATIC 206.90324352542S<br>XRP 316.10002683356B | | | |
| 3.1.321022 | KONSTANTINOS FILIPPIDIS | ADDRESS REDACTED | | | ADA 1031.98377921539<br>BTC 0.000170690906568980 1<br>ETH 0.005795384755B219<br>XRP 753.028726038569 | | | |
| 3.1.321023 | KONSTANTINOS FLOURIS | ADDRESS REDACTED | | | BNB 0.0010950108752096 6<br>BTC 0.0071153686390S909<br>CEL 15.894004723544 9<br>ETH 0.02132028897228611<br>USDC 0.0000000586061S5037 | BTC 0.0004587787310180 3 | | |
| 3.1.321024 | KONSTANTINOS GALANOPOULOS | ADDRESS REDACTED | | | LTC 0.009441130164410Z2 | | | |
| 3.1.321025 | KONSTANTINOS GAVRAS | ADDRESS REDACTED | | | BCH 0.00013705550810S559<br>BTC 0.00000454485131717<br>CEL 23.29157524901614<br>ETH 0.00030762880S082069<br>USDC 0.434846451441D43 | | | |
| 3.1.321026 | KONSTANTINOS GEORGAS | ADDRESS REDACTED | | | CEL 1.0288346552012G | | | |
| 3.1.321027 | KONSTANTINOS GEORGATZIS | ADDRESS REDACTED | | | BTC 0.00111120677668B81<br>ETH 4.62288281548932<br>LUNC 0.111085527922434 | | | |
| 3.1.321028 | KONSTANTINOS GIANNAROS | ADDRESS REDACTED | | | BNB 5.13268970986395<br>BTC 0.0750640709134G<br>BUSD 12707.808780824S<br>CEL 0.0123186732071715<br>ETH 30.9952584272881<br>LINK 0.0608092629944825<br>USDC 1688D0.533843255 | | | |
| 3.1.321029 | KONSTANTINOS GIANNOUDAS | ADDRESS REDACTED | | | BTC 0.0023695630388S864<br>CEL 11.98933981Z3663<br>ETH 0.123282286236<br>MCDAI 30 | | | |
| 3.1.321030 | KONSTANTINOS GIANTSIOS | ADDRESS REDACTED | | | CEL 33.91748019996 4B<br>MATIC 1358 | | | |
| 3.1.321031 | KONSTANTINOS GIAOUZOS | ADDRESS REDACTED | | | BTC 0.000000222080061601<br>CEL 49.9708463763244<br>ETH 0.0000042206553491 88<br>LTC 0.0009825768874471D8<br>MCDAI 0.0272340241679329<br>USDT ERC20 0.000000874016786394 | | | |
| 3.1.321032 | KONSTANTINOS GKIKAS | ADDRESS REDACTED | | | ADA 0.139735343186645<br>BTC 0.0025201930855369<br>ETH 0.00048632046151886B<br>USDC 0.38461160057971<br>USDT ERC20 0.05461617295538S | | | |
| 3.1.321033 | KONSTANTINOS GKOLIAS | ADDRESS REDACTED | | | BTC 0.0025687291398391D<br>LINK 5.851707765616812<br>SGB 14010.77612460045<br>XLM 14.2626244114882<br>XRP 66.926452444578 4 | | | |
| 3.1.321034 | KONSTANTINOS GOUTSIS | ADDRESS REDACTED | | | BTC 0.000001571199939922 | | | |
| 3.1.321035 | KONSTANTINOS GOUTSOS | ADDRESS REDACTED | | Yes | BTC 1.40934056688591<br>ETH 10.638495552425 3<br>LINK 1.00133139458275<br>LTC 14.0358607220527<br>MATIC 15529.05308013848<br>USDT ERC20 3.3755486352752 3 | | | BTC 0.726831466570094 |
| 3.1.321036 | KONSTANTINOS IOANNOU | ADDRESS REDACTED | | | BTC 0.00000025579358099S<br>USDC 13.02313552565D2 | | | |
| 3.1.321037 | KONSTANTINOS IOSIFIDIS | ADDRESS REDACTED | | | BTC 0.001143223415458B3<br>CEL 5.24538133293591<br>USDC 594.624765422041 | | | |
| 3.1.321038 | KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | | | BTC 0.050369019937885<br>USDC 0.0544561662110292 | | BTC 0.0000000027691306G6<br>USDC 0.62821483417689G | |
| 3.1.321039 | KONSTANTINOS KAKAVOULIS | ADDRESS REDACTED | | | BCH 0.0001946900400629G74 | | | |
| 3.1.321040 | KONSTANTINOS KAKOULIDIS | ADDRESS REDACTED | | | CEL 9.55133357620688 | | | |
| 3.1.321041 | KONSTANTINOS KALANTZIS | ADDRESS REDACTED | | | BTC 0.00000056658491384 1<br>CEL 0.018079086062444<br>USDT ERC20 0.4589019697B2061 | | | |
| 3.1.321042 | KONSTANTINOS KAMPOURIDIS | ADDRESS REDACTED | | | BTC 0.00000000391876989 | | | |
| 3.1.321043 | KONSTANTINOS KAPRITSOS | ADDRESS REDACTED | | | ADA 12.7304973622274<br>BTC 0.0003820106523898333<br>CEL 1.78308700088169<br>LINK 91.1214866461472<br>MCDAI 40 | | | |
| 3.1.321044 | KONSTANTINOS KAPSYLIS | ADDRESS REDACTED | | | BTC 0.0185778726119669 | BTC 0.00047901895647Z217 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321045 | KONSTANTINOS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.0010449561446795508<br>CEL 9.706903538053341<br>ETH 0.12203344528284<br>OMG 2.951821420514144<br>XLM 0.007967671156041455 | | | |
| 3.1.321046 | KONSTANTINOS KARANIKOLAOU | ADDRESS REDACTED | | | BTC 0.11025929234177<br>CEL 258.938654585996<br>ETH 1.9329866395141<br>SNX 119.70734454 | | | |
| 3.1.321047 | KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | | | BTC 0.001561495954171933<br>CEL 980.173928491178<br>DASH 0.04995858803512379<br>EOS 0.000000078731863848<br>ETH 0.044746329107371<br>LINK 0.453853417878613<br>LTC 0.006411392471307<br>MCDAI 30.772954931769<br>PAXG 0.032238627262903<br>SGB 4639.25188500413<br>USDC 2261.515173350<br>XLM 16687.520957372<br>XRP 2.58327701761565 | | | |
| 3.1.321048 | KONSTANTINOS KARASAVVIDIS | ADDRESS REDACTED | | | BTC 0.00235515779553723<br>CEL 5.401874783054413<br>ETH 0.244583694094282 | | | |
| 3.1.321049 | KONSTANTINOS KARASIS | ADDRESS REDACTED | | | AAVE 0.108707026931532<br>ADA 89.683046307577<br>BAT 30.774296055068<br>BNT 6.559465688961605<br>BTC 0.003934361314841<br>CEL 3.27458718285999<br>COMP 0.041404260087495<br>DASH 0.278851081710211<br>DOT 2.44152602085527<br>EOS 13.39261452643213<br>ETH 0.089871879187892<br>LINK 2.457909686537671<br>LTC 0.068231860338439<br>MANA 29.47316923591<br>MATIC 60.364026058410<br>MCDAI 65.640629087124<br>SNX 4.634697554619012<br>SOL 0.52170977278704<br>UMA 1.033213757567<br>UNI 1.086397011673<br>USDC 52.355733510874<br>USDT ERC20 128.87086554840 | | | |
| 3.1.321050 | KONSTANTINOS KARKALIDIS | ADDRESS REDACTED | | | BTC 0.000000006442527659<br>CEL 3.39739372134402 | | | |
| 3.1.321051 | KONSTANTINOS KASOS | ADDRESS REDACTED | | | BTC 0.002171425608209887<br>CEL 0.1001104623250<br>USDC 0.717923043240154 | | | |
| 3.1.321052 | KONSTANTINOS KATEHIS | ADDRESS REDACTED | | | BTC 9.28547064881176<br>CEL 2607.53723957483<br>EOS 3.000013281129<br>LTC 3.96013637973802<br>MCDAI 22.9993975629438<br>SGB 13319.3164564609<br>USDC 1700.45232677143<br>USDT ERC20 30748.722801436<br>XLM 423.924827212262<br>XRP 0.00000046135920153 | | | |
| 3.1.321053 | KONSTANTINOS KATRADOURAS | ADDRESS REDACTED | | | BTC 1.00329877760944<br>CEL 10003.661286999<br>ETH 67.14345167241<br>LINK 231.534813900645<br>LUNC 30.161592<br>SNX 1811.65521292725<br>USDT ERC20 494.055240289327 | | | |
| 3.1.321054 | KONSTANTINOS KEROS | ADDRESS REDACTED | | | BTC 0.00000159040661259<br>CEL 0.13373872567567<br>ETH 0.00009916664937427 | | | |
| 3.1.321055 | KONSTANTINOS KIPOPOULOS | ADDRESS REDACTED | | | BTC 0.00001236174015242 | | | |
| 3.1.321056 | KONSTANTINOS KOKKINOS | ADDRESS REDACTED | | | DOT 0.31818598060872 8<br>ETH 0.00029725262164512 | | | |
| 3.1.321057 | KONSTANTINOS KOKKONIDIS | ADDRESS REDACTED | | | BTC 0.00000111662054091 4<br>CEL 1.15807531273449<br>DASH 0.00000001269813419<br>EOS 10.597033751214 5<br>ETH 0.008534978244863 9<br>MCDAI 3.24370761429577<br>PAX 6.0107285985062<br>PAXG 0.00531299297061<br>TUSD 0.308935451394093<br>USDC 10.652904017509 6 | | | |
| 3.1.321058 | KONSTANTINOS KOLLIAS | ADDRESS REDACTED | | | DOT 19.9997494842661<br>LUNC 0.0024382800309741 8 | | | |
| 3.1.321059 | KONSTANTINOS KONSTANTINAKOS | ADDRESS REDACTED | | | CEL 20.47500761179 24<br>USDC 704.29743135421 | | | |
| 3.1.321060 | KONSTANTINOS KONSTANTINIDIS | ADDRESS REDACTED | | | BTC 0.0000345139840958 66<br>ETH 0.00057635048785020 1 | | | |
| 3.1.321061 | KONSTANTINOS KONSTANTINOU | ADDRESS REDACTED | | | CEL 0.33150749185594 1<br>ETH 0.02697498168839 78 | | | |
| 3.1.321062 | KONSTANTINOS KONSTANTOPOULOS | ADDRESS REDACTED | | | CEL 1.0666099143864 5 | | | |
| 3.1.321063 | KONSTANTINOS KONSTAS | ADDRESS REDACTED | | | BTC 0.00050540517250342<br>XLM 0.000000056903935185 | | | |
| 3.1.321064 | KONSTANTINOS KONTAKIS | ADDRESS REDACTED | | | BTC 0.000000991255465555<br>CEL 0.30280904852114 2<br>ETH 0.000195027616278959<br>USDT ERC20 0.00000009107388688443 | | | |
| 3.1.321065 | KONSTANTINOS KONTAXAKIS | ADDRESS REDACTED | | | BTC 0.0200734373636439<br>USDC 2176.52686270429 | | | |
| 3.1.321066 | KONSTANTINOS KOPALAS | ADDRESS REDACTED | | | CEL 1.492501194224 1<br>LINK 0.011904821862604 | | | |
| 3.1.321067 | KONSTANTINOS KOSMOS | ADDRESS REDACTED | | | BTC 0.0126910280880563<br>ETH 0.001639808295335 03 | | | |
| 3.1.321068 | KONSTANTINOS KOSTAKIS | ADDRESS REDACTED | | | BTC 0.0134317322878818<br>CEL 0.17794235564056<br>ETH 0.119776371144 66<br>ZEC 0.198411383158 5 | | | |
| 3.1.321069 | KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | | | BTC 0.0000151806140639396<br>USDC 3.60082846019877 | | BTC 0.1062186703130035<br>USDC 0.000000285354081079 | |
| 3.1.321070 | KONSTANTINOS KOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.01985991307600 42 | | | |
| 3.1.321071 | KONSTANTINOS KOTSARIDIS | ADDRESS REDACTED | | | ETH 0.03715470764068 52 | | | |
| 3.1.321072 | KONSTANTINOS KOUKOULIATAS | ADDRESS REDACTED | | | CEL 2.05040889156971<br>ETH 0.01885743466060 04<br>XRP 341.893032 | | | |
| 3.1.321073 | KONSTANTINOS KOUTUKOS | ADDRESS REDACTED | | | USDC 0.01022178990602 3 | | | |
| 3.1.321074 | KONSTANTINOS KOUTSOUMPAS | ADDRESS REDACTED | | | BTC 0.0000335267265930889<br>ETH 2.12773598289634 | | | |
| 3.1.321075 | KONSTANTINOS KRASTEV | ADDRESS REDACTED | | | BTC 0.00000000350102611 4<br>CEL 0.46366347081628 1<br>ETH 0.00028575345745991 3<br>LUNC 0.01392183483267 62 | | | |
| 3.1.321076 | KONSTANTINOS KYRIAKOPOULOS | ADDRESS REDACTED | | | BAT 0.958069661987643<br>BTC 0.00093469601996893<br>BUSD 247.672294471815<br>CEL 0.0486324294128233<br>EOS 0.10755500875328 5<br>XLM 8.3172257451803 | | | |
| 3.1.321077 | KONSTANTINOS KYRIAKOULAKOS | ADDRESS REDACTED | | | BTC 0.000042947500805803 | | | |
| 3.1.321078 | KONSTANTINOS LAGANIS | ADDRESS REDACTED | | | ADA 211.105654456937<br>BTC 0.011727199543838<br>CEL 22.44503216035 25<br>USDT ERC20 243.503028 | | | |
| 3.1.321079 | KONSTANTINOS LAGOS | ADDRESS REDACTED | | | BTC 0.000807940210803 07<br>DOT 24.372598071158 3<br>MATIC 625.52705038073 | | | |
| 3.1.321080 | KONSTANTINOS LEON PAPAIOANNOU | ADDRESS REDACTED | | | USDT ERC20 31.949138506051474 | | | |
| 3.1.321081 | KONSTANTINOS LIAKOS | ADDRESS REDACTED | | | BTC 0.0134102972629702<br>BUSD 0.666200255988557<br>CEL 19.640248691631 4<br>USDC 2505.13026028559 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321082 | KONSTANTINOS LIARAS | ADDRESS REDACTED | | | BTC 0.000000000986825002<br>CEL 0.074664168007821<br>DOT 0.0037263454839268<br>SNX 0.0506445989641294 | | | |
| 3.1.321083 | KONSTANTINOS LITHOXOPOULOS | ADDRESS REDACTED | | | BTC 0.000007998247543256 | | | |
| 3.1.321084 | KONSTANTINOS LOURANTOS | ADDRESS REDACTED | | | BTC 0.000002943253160105<br>CEL 0.13240329268138I | | | |
| 3.1.321085 | KONSTANTINOS LOUSKAS | ADDRESS REDACTED | | | BTC 0.000000233854054713<br>CEL 0.19328617740883B | | | |
| 3.1.321086 | KONSTANTINOS MAGOULAS | ADDRESS REDACTED | | | BCH 0.9999774<br>BTC 0.031297452848155I<br>CEL 450.33002591305<br>LTC 2.9999958<br>MATIC 5027.64906415796<br>PAXG 0.332830830003446 | | | |
| 3.1.321087 | KONSTANTINOS MANGOU | ADDRESS REDACTED | | Yes | ADA 0.327051798422I<br>BTC 0.000010497941081221<br>CEL 0.025657002931687I<br>ETH 0.000693678055668754<br>USDC 0.562961278573282 | | | USDC 4400 |
| 3.1.321088 | KONSTANTINOS MANIOTIS | ADDRESS REDACTED | | | BTC 0.000193200105469889<br>USDC 0.384223959713547<br>USDT ERC20 0.885395076069045 | | | |
| 3.1.321089 | KONSTANTINOS MANTZOROS | ADDRESS REDACTED | | | ETH 0.467281576289922<br>USDC 229.774083035563 | | | |
| 3.1.321090 | KONSTANTINOS MARAGKOUDAKIS | ADDRESS REDACTED | | | BNB 0.0009351142069357<br>BTC 0.010151583957287<br>CEL 2.99356889982828<br>ETH 0.074236425612938B<br>USDC 0.183780668357414<br>USDT ERC20 0.62396675095916 | | | |
| 3.1.321091 | KONSTANTINOS MARAKOS | ADDRESS REDACTED | | | BTC 0.000179930913414064<br>CEL 1.1170381709329I | | | |
| 3.1.321092 | KONSTANTINOS MARAVGAKIS | ADDRESS REDACTED | | | BTC 0.000001912587692931 | | | |
| 3.1.321093 | KONSTANTINOS MARKOU | ADDRESS REDACTED | | | BTC 0.0017409742552135S<br>USDT ERC20 0.341785037074232 | | | |
| 3.1.321094 | KONSTANTINOS MASTRAPAS | ADDRESS REDACTED | | | BTC 0.000003065124259413<br>ETH 0.000269083133895752 | | | |
| 3.1.321095 | KONSTANTINOS MATSIOULAS | ADDRESS REDACTED | | | BTC 0.000000871470725089 | | | |
| 3.1.321096 | KONSTANTINOS MAVRIDIS | ADDRESS REDACTED | | | BTC 0.000000803941951227 | | | |
| 3.1.321097 | KONSTANTINOS MAVROGEORGIS | ADDRESS REDACTED | | | BTC 0.000008403384402403 | | | |
| 3.1.321098 | KONSTANTINOS MELETIOU | ADDRESS REDACTED | | | BTC 0.00220321408114549 | | | |
| 3.1.321099 | KONSTANTINOS MICHAILIDIS | ADDRESS REDACTED | | | BTC 0.000000721102245769 | | | |
| 3.1.321100 | KONSTANTINOS MITROPOULOS | ADDRESS REDACTED | | | ETH 0.000010080557977561<br>CEL 1.24188303065448<br>USDC 20 | | | |
| 3.1.321101 | KONSTANTINOS MONOGIOUDIS | ADDRESS REDACTED | | | BTC 0.00000000576232725<br>CEL 0.3547570063603S9<br>USDT ERC20 0.000000298682767556 | | | |
| 3.1.321102 | KONSTANTINOS MOSCHONAS | ADDRESS REDACTED | | | BTC 0.00720391256411362 | | | |
| 3.1.321103 | KONSTANTINOS MOURATIDIS | ADDRESS REDACTED | | | BUSD 248.452190461608<br>USDC 2240.41255228322 | | | |
| 3.1.321104 | KONSTANTINOS NAKOS-KOTSIONIS | ADDRESS REDACTED | | | BTC 0.000000005079934412<br>CEL 0.13000856713782I<br>USDC 0.325591802021887 | | | |
| 3.1.321105 | KONSTANTINOS NASIOPOULOS | ADDRESS REDACTED | | | ETH 0.000002018957275031 | | | |
| 3.1.321106 | KONSTANTINOS NIKOLOPOULOS | ADDRESS REDACTED | | | CEL 11.9000309076008<br>USDC 298.896242304664 | | | |
| 3.1.321107 | KONSTANTINOS NIKOLOPOULOS | ADDRESS REDACTED | | | BTC 0.00000002617634122<br>CEL 0.42214654824968<br>COMP 0.000099201227031939<br>PAX 0.660559610840691 | | | |
| 3.1.321108 | KONSTANTINOS NIKOLOPOULOS | ADDRESS REDACTED | | | BTC 0.008972270412551999 | | | |
| 3.1.321109 | KONSTANTINOS OIKONOMIDIS | ADDRESS REDACTED | | | ADA 2852.94871421444<br>BTC 0.0013816782741990Z | | | |
| 3.1.321110 | KONSTANTINOS OIKONOMIKOS | ADDRESS REDACTED | | | CEL 4.55190436277386<br>GUSD 430 | | | |
| 3.1.321111 | KONSTANTINOS PANAGOPOULOS | ADDRESS REDACTED | | | BTC 0.00108663222657S2 | | | |
| 3.1.321112 | KONSTANTINOS PANARAS | ADDRESS REDACTED | | | CEL 1.12011184064326<br>XRP 276.716783359377 | | | |
| 3.1.321113 | KONSTANTINOS PANTAZIS | ADDRESS REDACTED | | | BTC 0.00133248054578403<br>CEL 5.6555747484935S6<br>ETH 0.114827472308052 | | | |
| 3.1.321114 | KONSTANTINOS PAPADOPOULOS | ADDRESS REDACTED | | | ADA 11.2497277552438<br>BTC 0.729395170026472<br>CEL 35.405179151936S4<br>ETH 9.32578146727793<br>USDC 5069.78340851141 | | | |
| 3.1.321115 | KONSTANTINOS PAPANTZIKOS | ADDRESS REDACTED | | | BTC 0.360041406195808 | | | |
| 3.1.321116 | KONSTANTINOS PAPASTEFANOU | ADDRESS REDACTED | | | USDC 56.50457577351I71 | | | |
| 3.1.321117 | KONSTANTINOS PAPAZAFEIROPOULOS | ADDRESS REDACTED | | | AAVE 0.00772186631977122<br>CEL 3.6041367911684<br>ETH 0.007594760843398124 | | | |
| 3.1.321118 | KONSTANTINOS PATRIKAKOS | ADDRESS REDACTED | | | BTC 0.00000011883646866T<br>CEL 0.004511363428264S3<br>USDC 0.506217671440461 | | | |
| 3.1.321119 | KONSTANTINOS PEITHIS | ADDRESS REDACTED | | | ETH 0.0160688080399235<br>LINK 0.1850898215283Z | | | |
| 3.1.321120 | KONSTANTINOS PETALOTIS | ADDRESS REDACTED | | | BTC 1<br>CEL 898.07756831754B<br>ETH 3.07511318365653 | | | |
| 3.1.321121 | KONSTANTINOS PETROPOULOS | ADDRESS REDACTED | | | BTC 0.0668327218555939 | | | |
| 3.1.321122 | KONSTANTINOS PIALOGLOU | ADDRESS REDACTED | | | BTC 0.00589784209515825 | | | |
| 3.1.321123 | KONSTANTINOS PLESSAS | ADDRESS REDACTED | | | CEL 20.8901882072627<br>XLM 11.59638937960A | | | |
| 3.1.321124 | KONSTANTINOS POGIATZI | ADDRESS REDACTED | | | ADA 440.923749214626<br>BTC 0.00248661272578065<br>CEL 2.4732716122723I<br>USDC 441.0688028842Z | | | |
| 3.1.321125 | KONSTANTINOS POULIEZOS | ADDRESS REDACTED | | | BTC 0.00204173553934206<br>CEL 2.03809355421836 | | | |
| 3.1.321126 | KONSTANTINOS PSILLAKIS | ADDRESS REDACTED | | | BTC 0.00000000471082001<br>CEL 46.0978932581376 | | | |
| 3.1.321127 | KONSTANTINOS RAFAIL SALIXINTZIS | ADDRESS REDACTED | | | BTC 0.063582793031065<br>CEL 1.0056705507965S<br>ETH 0.069987744350093 | | | |
| 3.1.321128 | KONSTANTINOS RAPOS | ADDRESS REDACTED | | | ADA 0.2042120247B3663<br>BNB 0.00053466146175913I<br>CEL 17.5738056608128<br>ETH 0.00041623375622726 | | | |
| 3.1.321129 | KONSTANTINOS RAPTIS | ADDRESS REDACTED | | | BTC 0.000619471863042842<br>USDC 9.5150954537547 | | | |
| 3.1.321130 | KONSTANTINOS ROUSIS | ADDRESS REDACTED | | | CEL 0.00540805507114405<br>ETH 0.00004392917 | | | |
| 3.1.321131 | KONSTANTINOS ROZIS | ADDRESS REDACTED | | | BTC 0.0000115<br>CEL 0.30142990493356B<br>ETH 0.000228336561188655 | | | |
| 3.1.321132 | KONSTANTINOS SAITTIS | ADDRESS REDACTED | | | ADA 8.3419924B1305B<br>BTC 0.10123014593796G<br>CEL 0.71629920203426B<br>ETH 0.00180585385036708<br>MATIC 25.910212774521S | | | |
| 3.1.321133 | KONSTANTINOS SERIDIS | ADDRESS REDACTED | | | BTC 0.00011172038655824 | | | |
| 3.1.321134 | KONSTANTINOS SEVASTOPOULOS | ADDRESS REDACTED | | | CEL 3.9326065303156<br>USDC 1000282.42341607 | | | |
| 3.1.321135 | KONSTANTINOS SGIRIDIS | ADDRESS REDACTED | | | BTC 0.00967585738286079 | | | |
| 3.1.321136 | KONSTANTINOS SKAMANTZOURAS | ADDRESS REDACTED | | | ADA 0.00020102098191706Z<br>BNB 0.00131425738522926<br>BTC 2.53277362899996I-09<br>BUSD 0.957345690073871<br>USDT ERC20 0.6482384340548997 | | | |
| 3.1.321137 | KONSTANTINOS SKAMATZOURAS | ADDRESS REDACTED | | | BTC 0.00260376357370556<br>USDT ERC20 1.4268602589799I | | | |
| 3.1.321138 | KONSTANTINOS SKLIRIS | ADDRESS REDACTED | | | CEL 0.637159921240026<br>ETH 0.489179042909556 | | | |
| 3.1.321139 | KONSTANTINOS SOULIMENAS | ADDRESS REDACTED | | | ADA 180.762480318839<br>CEL 0.500672043090548<br>SOL 0.335199881702331 | | | |
| 3.1.321140 | KONSTANTINOS SPARAKIS | ADDRESS REDACTED | | | ETH 1.14688335188837 | | | |
| 3.1.321141 | KONSTANTINOS STATHOPOULOS | ADDRESS REDACTED | | | ADA 774.859896929994<br>BTC 0.00235934596177628A | | | |
| 3.1.321142 | KONSTANTINOS STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.00000015197721283B<br>PAXG 0.000000353464343976 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321143 | KONSTANTINOS STAVROU | ADDRESS REDACTED | | | AVAX 6.688488040549336 BTC 0.076709027106335 CEL 16.90976140867 ETH 0.232891692653963 | | | |
| 3.1.321144 | KONSTANTINOS STAVROULAKIS | ADDRESS REDACTED | | | BTC 0.000037364690064427 ETH 0.0000591684558373 MATIC 0.0013742268240106 | | | |
| 3.1.321145 | KONSTANTINOS TEKKIS | ADDRESS REDACTED | | | BTC 0.00000030569979983 CEL 0.28754936794307 LTC 0.0000000066897292 KLM 0.00000005054928118 | | | |
| 3.1.321146 | KONSTANTINOS THEODOSOPOULOS | ADDRESS REDACTED | | | BTC 0.3363518054048 ETH 6.56916611578613 | | | |
| 3.1.321147 | KONSTANTINOS TIMOTHEOU | ADDRESS REDACTED | | | BTC 0.000962768077705445 SNX 48.65927154213 | | | |
| 3.1.321148 | KONSTANTINOS TOSOUNIDIS | ADDRESS REDACTED | | | BTC 0.000000718816354 USDT ERC20 0.857002514179 | | | |
| 3.1.321149 | KONSTANTINOS TOULIS | ADDRESS REDACTED | | | ADA 0.07246224743712 BTC 0.000587000477378056 CEL 2.178304773469 DOT 0.010598781782029 ETH 0.00272434192947 LTC 0.001171320315 LUNC 0.02244325389 USDT ERC20 0.227 | | | |
| 3.1.321150 | KONSTANTINOS TOUMPANIS | ADDRESS REDACTED | | | AAVE 2.80185023719077 BCH 0.0000004345704 BTC 0.00000001063420 CEL 1.84184335218296 ETH 0.000002059143381 SGB 8.98180767740344 KLM 0.0000000117192 XRP 0.00000029573580 | | | |
| 3.1.321151 | KONSTANTINOS TSAKALAKIS | ADDRESS REDACTED | | | BTC 0.0017192611415675 LUNC 0.006270299087 | | | |
| 3.1.321152 | KONSTANTINOS TSAKALIS | ADDRESS REDACTED | | | BTC 0.005122810916 | | | |
| 3.1.321153 | KONSTANTINOS TSAKIRIDIS | ADDRESS REDACTED | | | BCH 4.05787189610575 BTC 0.062998120438 CEL 104.630945410 ETH 0.60015457006 LINK 201.2940103918 USDT ERC20 59.325070 | | | |
| 3.1.321154 | KONSTANTINOS TSETSOS | ADDRESS REDACTED | | | BTC 0.000000006784631196 CEL 0.916369706345051 | | | |
| 3.1.321155 | KONSTANTINOS TSIAKAS | ADDRESS REDACTED | | | BAT 0.08455372793316 BTC 0.0000004394491311 CEL 0.509412765176 ETH 0.000000371676065 SNX 0.006689320004186 | | | |
| 3.1.321156 | KONSTANTINOS TSIRKOS | ADDRESS REDACTED | | | BTC 0.0000000016001940 CEL 133.309276344916 SGB 27873689329474 XLM 37.4317644063039 XRP 95.921060720891 | | | |
| 3.1.321157 | KONSTANTINOS TZIVAKOS | ADDRESS REDACTED | | | CEL 390.867666393466 ETH 0.0826956 USDC 0.694582 | | | |
| 3.1.321158 | KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | | | AAVE 0.001560627840 ADA 3.901846054955 BTC 0.0053834698 CEL 3.543935036683 ETH 0.00181505100 LINK 5.01877415552515 LUNC 0.0400098287 | | | |
| 3.1.321159 | KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | | | BUSD 0.020529213197744 ETH 30.11518363283 LUNC 0.007143742722545 SOL 0.02381346729943 BTC 0.0454526599724 CEL 1.117343321202 ETH 2.470371544445 SNX 0.025172272001063 | | | |
| 3.1.321160 | KONSTANTINOS VAINAS | ADDRESS REDACTED | | | BTC 0.00000005090492937 CEL 0.186380987815277 XRP 0.000196342865675 | | | |
| 3.1.321161 | KONSTANTINOS VALAVANIS | ADDRESS REDACTED | | | BTC 0.000000002960 | | | |
| 3.1.321162 | KONSTANTINOS VAMVAKOUSIS | ADDRESS REDACTED | | | BTC 0.014906855166 CEL 9.341858446496 ETH 0.16715284 | | | |
| 3.1.321163 | KONSTANTINOS VEROUTIS | ADDRESS REDACTED | | | BTC 0.0000000319406693 BUSD 0.00300108628 CEL 0.224793456873702 MCDAI 0.0006281507200 USDC 0.00594427566 USDT ERC20 0.0040533038762 | | | |
| 3.1.321164 | KONSTANTINOS VETSIKAS | ADDRESS REDACTED | | | CEL 2.84302509 | | | |
| 3.1.321165 | KONSTANTINOS KIROGIANNIS | ADDRESS REDACTED | | | CEL 0.0104719579305675 USDT ERC20 2.807493525 | | | |
| 3.1.321166 | KONSTANTINOS RIANNAKOU | ADDRESS REDACTED | | | DOT 26.73884177851 | | | |
| 3.1.321167 | KONSTANTINOS ZARIFIS | ADDRESS REDACTED | | | BTC 0.116373253362 ETH 1.65776 |  |  | ETH 1.6577 |
| 3.1.321168 | KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | | | ETH 4.18773388530807 BTC 0.430841764996898 CEL 0.929644136261035 ETH 3.65878252609079 LUNC 14984.427462905 | | | |
| 3.1.321169 | KONSTANTINOS ZOGAS | ADDRESS REDACTED | | | BTC 0.000000003303819343 CEL 0.017040739300654 SGB 76.87985749725 USDC 0.00903104675091226 KLM 0.00000002366805109 XRP 0.000000079705024906 | | | |
| 3.1.321170 | KONSTANTINOS ZOPPOS | ADDRESS REDACTED | | | CEL 117.0314139361 MCDAI 30 PAX 199.9960435 | | | |
| 3.1.321171 | KONSTANTINOS ZOUMPOULIS | ADDRESS REDACTED | | | BNB 0.00064852835375637 BTC 0.0000006583476009 CEL 0.1029779787480 | | | |
| 3.1.321172 | KONSTANTINU NOVIKOVS | ADDRESS REDACTED | | | BTC 0.034653420348274 | | | |
| 3.1.321173 | KONSTANTINU NOVIKOVS | ADDRESS REDACTED | | | BTC 0.001279507042212881 CEL 0.7025710257525 | | | |
| 3.1.321174 | KONSTANTOULA PSOMIADOU | ADDRESS REDACTED | | | ETH 2.15147377283904 ADA 0.36341454588917 | | | |
| 3.1.321175 | KONSTANTYN DOBOSH | ADDRESS REDACTED | | | BTC 0.00040011841 ETH 0.0086085145767291 | | | |
| 3.1.321176 | KONT DVORACSKO | ADDRESS REDACTED | | | AAVE 1.54291 BTC 0.01983090043072 CEL 70.735827766609 ETH 0.93014228 LINK 32.47613 LTC 2.958 | | | |
| 3.1.321177 | KONUL BALTAS | ADDRESS REDACTED | | | BTC 0.0077109457954039 ETH 0.187012693315142 | | | |
| 3.1.321178 | KONUL DE MOOR | ADDRESS REDACTED | | | BTC 0.001392512971165 72 ETH 0.93955848959045 | | | |
| 3.1.321179 | KONWEN KUAN | ADDRESS REDACTED | | | ADA 0.102948555263342 BTC 0.000015935708597 CEL 0.013900299639876 USDT ERC20 0.327807145319 | | | |
| 3.1.321180 | KOO BONUI | ADDRESS REDACTED | | | BCH 0.0025614159071305 BTC 0.000013355644322 ETC 430.569582169988 LTC 13.778347688043 ZEC 0.00241167451510452 | | | |
| 3.1.321181 | KOO JING WEE | ADDRESS REDACTED | | | USDC 0.09819437494171 | | | |
| 3.1.321182 | KOO JING WEE | ADDRESS REDACTED | | | USDC 0.088013150946026 | | | |
| 3.1.321183 | KOO JING WEE | ADDRESS REDACTED | | | USDC 0.098015384183011 | | | |
| 3.1.321184 | KOO JING WEE | ADDRESS REDACTED | | | USDC 0.098166821874 | | | |
| 3.1.321185 | KOO LI CHING | ADDRESS REDACTED | | | BTC 0.000000002926299 USDC 1151.767692732 | | | |
| 3.1.321186 | KOO YEON KIM | ADDRESS REDACTED | | | ETH 5 BTC 0.000732051340912178 CEL 281.643363826147 USDT ERC20 1094.232468685 | | | |
| 3.1.321187 | KOOBASEN MOODLEY | ADDRESS REDACTED | | | CEL 2.98830450602628 | | | |
| 3.1.321188 | KOOCH CHUNG | ADDRESS REDACTED | | | CEL 21.6804105480381 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321189 | KOOHYAR SAMIEE | ADDRESS REDACTED | | | BTC 0.0000069342897353558<br>CEL 0.4523759793323104<br>ETH 0.31481876828133 | | | |
| 3.1.321190 | KOOK LEONG CHENG | ADDRESS REDACTED | | | BTC 0.0010908341974050S6<br>CEL 251.52099844778B<br>ETH 5.769695S814249 | | | |
| 3.1.321191 | KOOKIE JINN | ADDRESS REDACTED | | | CEL 1.326784217989821 | | | |
| 3.1.321192 | KOOKY KAY | ADDRESS REDACTED | | | XRP 405.103820930376 | | | |
| 3.1.321193 | KOON CHAN | ADDRESS REDACTED | | | BTC 0.23324903898L342<br>CEL 0.4430830459D199<br>ETH 0.00087303374271082T<br>SNK 796.374885115785<br>USDT ERC20 2.06262955726285 | | | |
| 3.1.321194 | KOON CHAU LAM | ADDRESS REDACTED | | | BTC 0.0163005977329372<br>CEL 2385.7540660197A<br>SNX 300.0005 | | | |
| 3.1.321195 | KOON CHUAN CHAN | ADDRESS REDACTED | | | BTC 0.002717673300268T3<br>CEL 120.19791262452Z | | | |
| 3.1.321196 | KOON CHUNG WONG | ADDRESS REDACTED | | | BTC 0.0005148472177662Z3<br>CEL 387.31171924682J<br>ETH 1.55868440878199<br>USDC 968.943969 | | | |
| 3.1.321197 | KOON FUNG TANG | ADDRESS REDACTED | | | BNB 2.01799517904Z8<br>BTC 0.0012195921781735J | | | |
| 3.1.321198 | KOON HEONG LIM | ADDRESS REDACTED | | | BTC 0.00117970973002859<br>CEL 0.01667097722646458 | | | |
| 3.1.321199 | KOON HO CHEUK | ADDRESS REDACTED | | | BTC 0.0011326804935678S<br>CEL 26.14460287651203<br>ETH 0.09999999<br>USDC 700 | | | |
| 3.1.321200 | KOON HO JUSTIN LAM | ADDRESS REDACTED | | | BNB 10.45868890877792<br>BTC 0.07977238687420137<br>CEL 0.0013363835718087S<br>ETH 21.7905392507912<br>USDC 148.3484514114462 | | | |
| 3.1.321201 | KOON HUAT YEO | ADDRESS REDACTED | | | BTC 0.000000002627347226<br>CEL 0.4894500797849OS<br>ZRX 2.137491763J3963 | | | |
| 3.1.321202 | KOON HUI HENG | ADDRESS REDACTED | | | BTC 0.1632385595006I6<br>ETH 0.6155S8140770343<br>USDC 15367.9582389S4 | | | |
| 3.1.321203 | KOON KEE PETER CHENG | ADDRESS REDACTED | | | BNB 0.00169609650604271<br>BTC 0.000001655800623962<br>USDC 0.30949301000S336<br>USDT ERC20 1.105005647301 | | | |
| 3.1.321204 | KOON KI DAMON LI | ADDRESS REDACTED | | | BNB 0.00153668657698787<br>BTC 0.0000019723117724S3<br>THKO 37.4220559733634<br>TUSD 5.75325088292476<br>USDT ERC20 0.50293994368B171 | | | |
| 3.1.321205 | KOON KIT FUNG | ADDRESS REDACTED | | | BTC 0.00003460490027516Z<br>CEL 1025.8320168624<br>USDT ERC20 0.00000065252276178B | | | |
| 3.1.321206 | KOON KIT WONG | ADDRESS REDACTED | | | ADA 0.08842667672335O7<br>BTC 0.05214337592271BS<br>ETH 0.209677509256864<br>MATIC 369.36831331291G<br>USDC 153.9622180124 | | | |
| 3.1.321207 | KOON LEONG LOW | ADDRESS REDACTED | | | BTC 1.06684899201999E-06<br>ETH 0.00000903286870146 | | | |
| 3.1.321208 | KOON LIN TAN | ADDRESS REDACTED | | | DOT 0.271346497230725<br>USDC 524.569056806197<br>USDT ERC20 9.50845339660327 | | | |
| 3.1.321209 | KOON NAN AU YEONG | ADDRESS REDACTED | | | BTC 2.091029000281A<br>CEL 152.9543566S3604<br>SOL 0.01134387867980O4<br>USDC 1.093<br>USDT ERC20 0.0000008176855195S6 | | | |
| 3.1.321210 | KOON PENG OOI | ADDRESS REDACTED | | | BTC 0.00136385468220991<br>CEL 1.717004772270B8 | | | |
| 3.1.321211 | KOON SEONG WONG | ADDRESS REDACTED | | | BTC 0.00130942070210B2<br>USDC 412.37003626884A | | | |
| 3.1.321212 | KOON THAI LAI | ADDRESS REDACTED | | | BTC 0.0000000918866472T<br>LTC 0.00000836760861333 | | | |
| 3.1.321213 | KOON TING LAU | ADDRESS REDACTED | | | BTC 0.00131314007838423J<br>CEL 0.8552338834576J<br>DOT 0.0378274008089842<br>LINK 55.04356173519TB<br>MATIC 1594.03463259237 | | | |
| 3.1.321214 | KOON WEI KHOO | ADDRESS REDACTED | | | BTC 0.06347937847968T9 | | | |
| 3.1.321215 | KOON YAN HO | ADDRESS REDACTED | | | BTC 0.00000140464411315J6<br>USDC 5.601804393735S3 | | | |
| 3.1.321216 | KOON YING LAI | ADDRESS REDACTED | | | BCH 0.51501810531317G<br>BSV 1.50471<br>BTC 0.2839288315714S3<br>CEL 778.777442101683<br>ETH 11.30680596426S7<br>LTC 3.068083652071Z3<br>USDC 5596S.7348378816<br>XLM 226.12991786850K | | | |
| 3.1.321217 | KOONY LUANGKEO | ADDRESS REDACTED | | | BTC 0.01060296274397O1<br>DOT 65.6361742006757<br>LINK 24.078985191653Z<br>MATIC 2215.3981055674J<br>USDT ERC20 210.52669946663T | | | |
| 3.1.321218 | KOOPER HAIGHT | ADDRESS REDACTED | | | ADA 854.138062694831<br>BTC 0.02609701848582J8<br>ETH 0.0998028854521877 | ADA 80.069349<br>BTC 0.00157865 | | |
| 3.1.321219 | KOOPER HANOSKY | ADDRESS REDACTED | | | BTC 0.01012827442718I7<br>ETH 0.12823384628810S | | | |
| 3.1.321220 | KOORA SHOBHA | ADDRESS REDACTED | | | BTC 0.00485807180884182<br>DOT 1034.43034479509<br>ETH 2.326897198631S | | | |
| 3.1.321221 | KOOROSH MOHTASHAMIFARD | ADDRESS REDACTED | | | BTC 0.00001441781660659B | | | |
| 3.1.321222 | KOOS GOOSENS | ADDRESS REDACTED | | | BTC 0.00000022594294157<br>ETH 0.00000256325817272J<br>XRP 0.003061134288138J7 | | | |
| 3.1.321223 | KOOS KLOOSTER | ADDRESS REDACTED | | | ADA 488.207663625748<br>BTC 0.00118554753602333<br>CEL 0.02293941021164S<br>ETH 0.11904298685327S | | | |
| 3.1.321224 | KOOS MOLIS | ADDRESS REDACTED | | | BTC 0.33204900846644S | | | |
| 3.1.321225 | KOOS PENNINGS | ADDRESS REDACTED | | | BTC 2.04584478623858<br>CEL 0.2286016513058Z5 | | | |
| 3.1.321226 | KOOS VAN SPRONSEN | ADDRESS REDACTED | | | CEL 9.8961928815042<br>LTC 5<br>MCDAI 40 | | | |
| 3.1.321227 | KOOS WALTHER | ADDRESS REDACTED | | | ADA 217.030112281249<br>CEL 0.0282132041367504<br>DOT 20.344702944291Z<br>ETH 0.000058665014906Z7 | | | |
| 3.1.321228 | KOOSHA GOODARZI | ADDRESS REDACTED | | | BTC 0.01616165756709509<br>CEL 294.621166048739<br>ETC 11.64172116<br>USDT ERC20 481.19847<br>XRP 25547.9117595113 | | | |
| 3.1.321229 | KOOSHA NEKOOHESHKANI | ADDRESS REDACTED | | | BTC 0.00017064851890277J<br>DASH 0.00018941446797313<br>ETH 1.22263253676949 | | | |
| 3.1.321230 | KOOSHUL JHAVERI | ADDRESS REDACTED | | | GUSD 0.00841156466190324B | | | |
| 3.1.321231 | KOPACZ ANDRAS | ADDRESS REDACTED | | Yes | ADA 592.573713<br>BCH 0.20390711<br>BTC 0.0000000986422211113<br>CEL 549.978931954673<br>COMP 0.92417070344701B<br>DOT 0.00000000039083946<br>LINK 17.72<br>LTC 1.35782415085889<br>SNX 9.42<br>USDC 18.38 | | | DOT 127.89999999956 |
| 3.1.321232 | KOPAL SRIVASTAVA | ADDRESS REDACTED | | | CEL 0.0503711286965987<br>ETH 0.00160663734017975 | | | |
| 3.1.321233 | KOPANO ANDREW MAKGALE | ADDRESS REDACTED | | | CEL 0.01502533216684<br>ETH 0.00148041489532665 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321234 | KOPANO BAPHATHELE SEPENG | ADDRESS REDACTED | | | CEL 0.048492830885.3975 | | | |
| | | | | | ETH 0.00159128738331685 | | | |
| 3.1.321235 | KOPIKARAN SEENITHAMBY | ADDRESS REDACTED | | | BTC 0.00000003396699033 | | | |
| | | | | | CEL 0.04313493103338483 | | | |
| 3.1.321236 | KOPTHAM DEJ-UDOM | ADDRESS REDACTED | | | USDT ERC20 20.3283882695876 | | | |
| 3.1.321237 | KOR HENG GOH | ADDRESS REDACTED | | | BNB 0.00137386873208299 | | | |
| | | | | | BTC 0.0000003941821556719 | | | |
| | | | | | CEL 0.01820260365608836 | | | |
| | | | | | DOT 0.0114063843120006 | | | |
| | | | | | ETH 0.00127973887511639 | | | |
| | | | | | USDC 0.53376294194505 | | | |
| 3.1.321238 | KOR JUN MING | ADDRESS REDACTED | | | USDC 0.00849966872398574 | | | |
| 3.1.321239 | KORA MCCLAINGONZALEZ | ADDRESS REDACTED | | | BTC 1.79932003827581 | | | |
| | | | | | DOT 31.1711370608154 | | | |
| | | | | | ETH 16.6052862493978 | | | |
| | | | | | USDC 2862.35393867775 | | | |
| 3.1.321240 | KORAB SUSURI | ADDRESS REDACTED | | | BTC 0.00000101357246644104 | | | |
| | | | | | CEL 11.9466754300037 | | | |
| | | | | | DASH 0.00140577027634477 | | | |
| | | | | | SGB 0.16147729934278 | | | |
| | | | | | XRP 1.08068054398522 | | | |
| 3.1.321241 | KORACHAL PHADVIBULYA | ADDRESS REDACTED | | | BTC 0.00000058421581 6471 | | | |
| | | | | | CEL 621.932420196703 | | | |
| | | | | | ETH 0.000001041212143281 | | | |
| 3.1.321242 | KORAKOT INTAKATAT | ADDRESS REDACTED | | | USDC 0.82920116802 7438 | | | |
| 3.1.321243 | KORAL GUNER | ADDRESS REDACTED | | | CEL 2.41199512980843 | | | |
| | | | | | LINK 2.70712 | | | |
| | | | | | LTC 0.999 | | | |
| 3.1.321244 | KORALE LIYANAGE NUWAN CHAMARA | ADDRESS REDACTED | | | CEL 0.02286726883256658 | | | |
| | | | | | LTC 0.0000000080077695 23 | | | |
| | | | | | MCDAI 0.0225099982680598 | | | |
| 3.1.321245 | KORANA CETUSIC | ADDRESS REDACTED | | | ADA 65.5 | | | |
| | | | | | CEL 16.2273100646212 | | | |
| | | | | | LUNC 10000 | | | |
| | | | | | MATIC 29.92 | | | |
| 3.1.321246 | KORANNE KAPTEIJNS | ADDRESS REDACTED | | | BTC 0.35094345665582 | | | |
| | | | | | CEL 374.317635808545 | | | |
| | | | | | EOS 57.4317 | | | |
| | | | | | ETH 1.5 | | | |
| 3.1.321247 | KORAWAT JARASINIPAPAN | ADDRESS REDACTED | | | BNB 5.18061208515189E-05 | | | |
| | | | | | BTC 0.0257349050743343 | | | |
| 3.1.321248 | KORAY AHMET | ADDRESS REDACTED | | | BTC 5.90243528237999E-07 | | | |
| | | | | | ETH 0.0000036904936974 7 | | | |
| 3.1.321249 | KORAY AKCAY | ADDRESS REDACTED | | | BNB 0.00019410236792 5843 | | | |
| | | | | | CEL 0.06667928218666691 | | | |
| 3.1.321250 | KORAY ALTINTAŞ | ADDRESS REDACTED | | | BUSD 105828.666805593 | | | |
| | | | | | XRP 0.50317488945 1961 | | | |
| 3.1.321251 | KORAY CELEN | ADDRESS REDACTED | | | CEL 0.00000842404897028 4 | | | |
| 3.1.321252 | KORAY CELEN | ADDRESS REDACTED | | | ETH 0.0000000207248320 16 | | | |
| 3.1.321253 | KORAY ERTEN | ADDRESS REDACTED | | | CEL 3.62209615277 9 | | | |
| | | | | | SGB 0.0000000515 11 | | | |
| | | | | | XRP 0.000001 | | | |
| 3.1.321254 | KORAY NASUHOGLU | ADDRESS REDACTED | | | CEL 0.36753707480237 5 | | | |
| | | | | | COMP 0.01275014220395 06 | | | |
| | | | | | SNX 0.56022486042859 7 | | | |
| 3.1.321255 | KORAY ONDER | ADDRESS REDACTED | | | BTC 0.00117245879476 148 | | | |
| | | | | | XRP 274.63309826 9659 | | | |
| 3.1.321256 | KORAY OZ | ADDRESS REDACTED | | | ETH 0.0016673369141 6948 | | | |
| 3.1.321257 | KORAY SEODNER | ADDRESS REDACTED | | | ETH 0.0000710870637982 | | | |
| 3.1.321258 | KORAY UCAR | ADDRESS REDACTED | | | ETH 0.001464905496243 8 | | | |
| 3.1.321259 | KORAY YILDIZ | ADDRESS REDACTED | | | BTC 0.0000055424867145071 | | | |
| | | | | | CEL 0.0157041465493989 | | | |
| | | | | | ETH 0.00032729434594854 | | | |
| | | | | | LTC 0.000634511189288349 | | | |
| 3.1.321260 | KORBAN AITKEN | ADDRESS REDACTED | | | DOT 0.034902716032429 5 | | | |
| 3.1.321261 | KORBAN SMITH | ADDRESS REDACTED | | | BTC 0.00011086786520 3986 | | | |
| | | | | | ETH 0.00000317669664767 4 | | | |
| | | | | | LINK 0.00402591360952086 | | | |
| | | | | | LTC 0.0002439391621 36563 | | | |
| | | | | | XLM 0.0195827777097 286 | | | |
| | | | | | XRP 0.0000002640322051 64 | | | |
| 3.1.321262 | KORBIN DARRELL LEONARD KRISTIANSON | ADDRESS REDACTED | | | BTC 0.0285437121178283 | | | |
| | | | | | CEL 81.0857855414839 | | | |
| | | | | | ETH 0.54875482694 7448 | | | |
| 3.1.321263 | KORBIN DEMENTIEFF | ADDRESS REDACTED | | | ADA 230.59212691 1659 | | | |
| 3.1.321264 | KORBIN WAYTON | ADDRESS REDACTED | | | ADA 0.0108005558968608 | BTC 0.00000005842378753 | | |
| | | | | | BTC 0.0000534413079915 66 | | | |
| | | | | | USDC 1.36648578550642 | | | |
| 3.1.321265 | KORBINIAN GERHARD RUETH | ADDRESS REDACTED | | | BTC 0.0315279608929754 | | | |
| | | | | | MATIC 485.1010954894 22 | | | |
| 3.1.321266 | KORBINIAN TOMSCHI | ADDRESS REDACTED | | | BTC 0.1533073623 22485 | | | |
| 3.1.321267 | KORBINIAN VEIT BENEDIKT SCHMIDHUBER | ADDRESS REDACTED | | | BTC 0.0077867403242 4794 | | | |
| 3.1.321268 | KORBIT INC. | 7, TEHERAN-RO 5-GIL, GANGNAM-GU , SEOUL, 6134 KOREA, REPUBLIC OF | | | CEL 1.08629588672688 | | | |
| 3.1.321269 | KORBYN BEVANS | ADDRESS REDACTED | | | BTC 0.0000288642775127 14 | | | |
| | | | | | CEL 1.11269064818427 | | | |
| | | | | | COMP 0.0307759364758847 | | | |
| | | | | | ETC 0.06883031227118939 | | | |
| | | | | | ETH 0.00002948111709503 73 | | | |
| | | | | | SGB 279.20037488834 | | | |
| | | | | | USDC 0.04066704175957691 | | | |
| | | | | | USDT ERC20 2.9990559193 9728 | | | |
| | | | | | XRP 0.644111812840028 | | | |
| | | | | | ZRX 0.25792166409 3963 | | | |
| 3.1.321270 | KORBYN LUCCIONI | ADDRESS REDACTED | | | BTC 0.0000000205390875 94 | | | |
| | | | | | XRP 0.0229427253873465 | | | |
| 3.1.321271 | KORCAN YAVUZ | ADDRESS REDACTED | | | ADA 0.108083155 22391 | | | |
| | | | | | BTC 0.0080525289784323 | | | |
| | | | | | LUNC 20.8549141269493 | | | |
| | | | | | USDC 217.20234387 3222 | | | |
| 3.1.321272 | KORCSMÁROS GYÖRGY | ADDRESS REDACTED | | | CEL 0.18772249559985 | | | |
| 3.1.321273 | KORD MULLINS | ADDRESS REDACTED | | | BTC 0.0261295473331131 | USDC 400 | | |
| | | | | | MATIC 23.543077479853 | | | |
| | | | | | USDC 405.785328363526 | | | |
| | | | | | XLM 0.26275829688347 | | | |
| 3.1.321274 | KORDELL PIERRE | ADDRESS REDACTED | | | BTC 0.0352272743760767 | | | |
| | | | | | ETH 1.43393770909823 | | | |
| 3.1.321275 | KORDIAN GAJEWSKI | ADDRESS REDACTED | | | BNB 1.53194354033552 | | | |
| | | | | | BTC 0.000807519622726832 | | | |
| | | | | | CEL 8.73621501939486 | | | |
| 3.1.321276 | KORDIAN LENIARSKI | ADDRESS REDACTED | | | ETH 0.14780951816548 4 | | | |
| | | | | | MCDAI 41.5468881971049 | | | |
| 3.1.321277 | KOREKE EZEKIEL LEVI | ADDRESS REDACTED | | | ETH 0.00000019467233962 | | | |
| 3.1.321278 | KOREL PONTI-FOSS | ADDRESS REDACTED | | | BTC 0.0000206643922863 5 | LTC 0.000000000694410872 | | |
| | | | | | ETH 0.02976642669459648 | USDT ERC20 96.187946 | | |
| | | | | | LTC 0.000218728643277307 | | | |
| | | | | | USDT ERC20 65.191388507728 | | | |
| 3.1.321279 | KOREN MARTIN | ADDRESS REDACTED | | | BTC 0.0000004679483883331 | BTC 0.010374853250244 1 | | |
| | | | | | ETH 0.000611528754320322 | | | |
| | | | | | MATIC 0.55715253417 2892 | | | |
| 3.1.321280 | KORETELL JONES | ADDRESS REDACTED | | | CEL 1.12284821005508 | | | |
| 3.1.321281 | KOREY AMOS | ADDRESS REDACTED | | | BCH 0.000692557480048 51 | | | |
| | | | | | ETH 0.0000365717125433 05 | | | |
| | | | | | MATIC 0.73381295215326 | | | |
| | | | | | XLM 0.185554252800528 | | | |
| 3.1.321282 | KOREY BAKER | ADDRESS REDACTED | | | BTC 0.000003107356792564 | | | |
| | | | | | COMP 0.00294165603769168 | | | |
| | | | | | ETC 0.00106502916102121 | | | |
| | | | | | ETH 0.00001314789641 3595 | | | |
| | | | | | LINK 0.00516974138329542 | | | |
| 3.1.321283 | KOREY BRADLEY | ADDRESS REDACTED | | | ADA 178.80210870494 3 | USDT ERC20 0.00000060615086 43208 | | |
| | | | | | BTC 0.00503037511787109 | | | |
| | | | | | DOT 15.9479634607032 | | | |
| | | | | | EOS 2.3227167690809 | | | |
| | | | | | ETH 0.0193593938173 93391 | | | |
| | | | | | LINK 14.575666675 5373 | | | |
| | | | | | LTC 1.30343876586859 | | | |
| | | | | | MATIC 207.476211830181 | | | |
| | | | | | USDT ERC20 0.2715009036427 48 | | | |
| | | | | | XLM 96.79055869794 38 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321284 | KOREY BROWN | ADDRESS REDACTED | | | CEL 0.204505046749513<br>USDC 0.000000025158141208<br>XLM 0.398324210609939<br>XRP 0.256347793788622 | | | |
| 3.1.321285 | KOREY HAMILTON | ADDRESS REDACTED | | | LTC 7.508218091469<br>LTC 2.058616329901<br>MATIC 154.53861844<br>XLM 2146.9040513493<br>XRP 4988.43616861126 | | | |
| 3.1.321286 | KOREY HUNT | ADDRESS REDACTED | | | BTC 0.0000685891547757<br>COMP 0.0001463904960659<br>ETH 0.0014039438146654<br>MATIC 0.299961608671 | BTC 0.0000000925907384<br>COMP 0.4451886085496<br>MATIC 224.78718451043 | | |
| 3.1.321287 | KOREY KELLY | ADDRESS REDACTED | | | ETH 0.00088311992250012 | | | |
| 3.1.321288 | KOREY LEIDHEISER | ADDRESS REDACTED | | | AVAX 0.032198725935864<br>BTC 0.000111265644579585<br>ETH 0.00123107920379586<br>USDC 0.228021500594138 | BTC 0.00000015950808362<br>ETH 0.000109884265286307 | | |
| 3.1.321289 | KOREY MALMBORG | ADDRESS REDACTED | | | ETH 0.01250408340088665 | | | |
| 3.1.321290 | KOREY NAU | ADDRESS REDACTED | | | ETH 0.0000081605039622<br>MANA 0.14160642345655<br>SNX 0.021441920284746 | | | |
| 3.1.321291 | KOREY NORMAN | ADDRESS REDACTED | | | BTC 0.00001472528384747 | | | |
| 3.1.321292 | KOREY NORMAN | ADDRESS REDACTED | | | BCH 0.0000134264088071<br>BTC 0.000000123927246<br>ETH 0.00000151428498065 | | | |
| 3.1.321293 | KOREY NORMAN | ADDRESS REDACTED | | | BTC 0.00000080546749978 | | | |
| 3.1.321294 | KOREY SPRINGER | ADDRESS REDACTED | | | SNX 59.95473524482<br>XLM 634.76854743398 | | | |
| 3.1.321295 | KOREY THOMAS | ADDRESS REDACTED | | | BTC 0.000189803701177<br>ETH 0.01413320228237<br>USDC 62.66567702475 | | | |
| 3.1.321296 | KOREY VARNEY | ADDRESS REDACTED | | | BTC 0.00011795171680975 | | | |
| 3.1.321297 | KOREY WELCH | ADDRESS REDACTED | | | ADA 5.740324611155<br>BTC 0.00071066708244834<br>ETH 0.00000756960730007<br>MATIC 4.57221359842878<br>SNX 555.28771252394<br>USDC 0.96883920026862 | | | |
| 3.1.321298 | KORHAN INADA | ADDRESS REDACTED | | | BCH 0.00065707077582648<br>BTC 0.000013768648072855<br>CEL 0.00138293099336<br>DOT 0.00643086139417882<br>LTC 0.0000000206202879524<br>USDT ERC20 0.0123744275959294 | | | |
| 3.1.321299 | KORHAN URAN | ADDRESS REDACTED | | | ADA 0.06305593435893<br>BTC 9.35725089430990 07<br>DOT 13.262641642006<br>ETH 0.0000687536580076<br>USDC 0.227347209377596 | | | |
| 3.1.321300 | KORHAN YILMAZ | ADDRESS REDACTED | | | BTC 0.00000041729070140<br>CEL 0.206614090513433<br>USDT ERC20 0.0000006429402640 | | | |
| 3.1.321301 | KORI LYNK | ADDRESS REDACTED | | | AVAX 6.78415152118055<br>DASH 7.97618185462725<br>ETH 9.7816234452345<br>LINK 163.850488235932 | | | |
| 3.1.321302 | KORI MCGHEE | ADDRESS REDACTED | | | BTC 0.00952436033387 14 | | | |
| 3.1.321303 | KORI WILLIAMS | ADDRESS REDACTED | | | BTC 0.000138395490895118 | | | |
| 3.1.321304 | KORIN DRUMMONDS | ADDRESS REDACTED | | | DTC 0.00022384695468547 3 | | | |
| 3.1.321305 | KORIN KNIGHT | ADDRESS REDACTED | | | BTC 0.03359440568055 98 | | | |
| 3.1.321306 | KORIN KNIGHTS | ADDRESS REDACTED | | | ADA 60.163953<br>BTC 0.09383687746536 86<br>CEL 26.103545470722 | | | |
| 3.1.321307 | KORINA DAUGHERTY | ADDRESS REDACTED | | | USDC 0.61347493430974 8 | | | |
| 3.1.321308 | KORKEM KAZIMBEKOVA | ADDRESS REDACTED | | | BTC 0.0024694737335284<br>OMG 0.0197485068972037 | | | |
| 3.1.321309 | KORKUT DALIBAR | ADDRESS REDACTED | | | ADA 0.000002303950645176<br>AVAX 70.610950093775 3<br>BNB 15.417261438799<br>BTC 0.2595880255514804<br>CEL 0.115004969490809<br>ETH 8.16107181107518 | | | |
| 3.1.321310 | KORMOŠ MIHALJ | ADDRESS REDACTED | | | BTC 0.000001035103712126<br>USDC 0.79931500896074 | | | |
| 3.1.321311 | KORN WAYKAWAREE | ADDRESS REDACTED | | | USDC 10.298955172705 | | | |
| 3.1.321312 | KORN WONGSAROCHANA | ADDRESS REDACTED | | | BTC 0.0136219498433108<br>ETH 0.164066209658391<br>USDC 425.888949879648 | | | |
| 3.1.321313 | KORNCHAI KIATTHANACHATR | ADDRESS REDACTED | | | ADA 896.09625<br>AVAX 31.28975330317 96<br>BTC 0.29317856865483 4<br>CEL 180.92419489895<br>ETH 12.468642383851 8<br>SOL 75.474810460718 7 | | | |
| 3.1.321314 | KORNCHNUN PUASIRIMIT | ADDRESS REDACTED | | | BTC 0.00252736065588449<br>CEL 23.148603365564<br>USDC 659.72196213785 4 | | | |
| 3.1.321315 | KORNEEL DEEREN | ADDRESS REDACTED | | | CEL 0.23697599857814<br>PAXG 0.00301371764581628 | | | |
| 3.1.321316 | KORNEL HUNT | ADDRESS REDACTED | | | CEL 531.55572803678<br>ETH 7.9112045045492 8<br>KNC 412.12 | | | |
| 3.1.321317 | KORNEL JUHASZ | ADDRESS REDACTED | | | BTC 0.00132486226579653<br>CEL 1.36261630603844 | | | |
| 3.1.321318 | KORNÉL KISS | ADDRESS REDACTED | | | ADA 184.42845960961<br>BTC 0.00140923072500038<br>CEL 21.801785810185<br>ETH 0.24026626<br>MATIC 0.53465462 | | | |
| 3.1.321319 | KORNEL MOLNAR | ADDRESS REDACTED | | | CEL 18.590413112346<br>DOT 3.88601<br>ETC 4.101961350619<br>ETH 0.14787062335605 | | | |
| 3.1.321320 | KORNEL PENZ | ADDRESS REDACTED | | | BTC 0.01342441569594 24<br>CEL 27.372865185638<br>DOT 0.018423<br>ETH 3.273378905346 2 | | | |
| 3.1.321321 | KORNEL PREISZ | ADDRESS REDACTED | | | CEL 0.00937955537510 8 | | | |
| 3.1.321322 | KORNEL RÁCZ | ADDRESS REDACTED | | | ADA 0.143504204850373<br>BNB 0.0016095122358645 6<br>BTC 0.00000074240335179 2<br>CEL 0.42195852687924 3<br>USDC 0.25663383199527 | | | |
| 3.1.321323 | KORNELIA CHABUCKA | ADDRESS REDACTED | | | BTC 0.00107151276171699<br>USDT ERC20 401 | | | |
| 3.1.321324 | KORNELIA ECKEBRECHT | ADDRESS REDACTED | | | BTC 0.00078197442667279 9 | | | |
| 3.1.321325 | KORNELIA PIETRZAKOWSKA | ADDRESS REDACTED | | | BTC 0.000886021115111993<br>CEL 3.659990424031 11<br>XLM 1054.444835 | | | |
| 3.1.321326 | KORNELIE VIDOVIC | ADDRESS REDACTED | | | CEL 2.55814728037037 | | | |
| 3.1.321327 | KORNELIUS MALINAUSKAS | ADDRESS REDACTED | | | ETH 0.06678854277179 61<br>BTC 0.000000280122517021<br>CEL 8.31536994611079<br>ETH 0.000215595947272363<br>XRP 0.1687217743449 08 | | | |
| 3.1.321328 | KORNELIUS M PILKES | ADDRESS REDACTED | | | BTC 0.000000814110322270262<br>CEL 0.63913092476914<br>DOT 0.0216111170441979<br>XLM 0.319017653105818<br>XRP 0.165904461796794 | | | |
| 3.1.321329 | KORNELIUS DEVRIES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.321330 | KORNELIUS KNOLL | ADDRESS REDACTED | | | BTC 0.00000221370797693 | | | |
| 3.1.321331 | KORNELIUS LOUIS SIMON DE VRIES | ADDRESS REDACTED | | | BTC 0.00000240003146775<br>ETH 0.0000610485501664996<br>USDC 0.0255809117978501<br>USDT ERC20 0.73083408369526<br>XLM 99.0759960389814<br>ZEC 0.014616015810728 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321332 | KORNELIUS PECÄK | ADDRESS REDACTED | | | ADA 250.78923333835<br>BTC 0.02663524396365<br>ETH 0.3021461661751668<br>MCDAI 0.06782945510070<br>XLM 56.0214629894338 | | | |
| 3.1.321333 | KORNILIY YERCHENKO | ADDRESS REDACTED | | | ETH 0.0000000141113230014 | | | |
| 3.1.321334 | KORNKANOK PAREE | ADDRESS REDACTED | | | BTC 0.021796042144519 | | | |
| | | | | | CEL 5.31607519743612 | | | |
| 3.1.321335 | KORNNARONG PAKDEEPAN | ADDRESS REDACTED | | | BTC 0.0263947869330845 | BTC 0.000460551159116 | | |
| 3.1.321336 | KORONIS GEORGIOS | ADDRESS REDACTED | | | AVAX 0.0001821798879939406<br>BTC 0.00180812994770083<br>CEL 40.4192910632101<br>ETH 0.78883347040788<br>LUNC 0.0114833733902053 | | | |
| 3.1.321337 | KOROSH PARIZADEH | ADDRESS REDACTED | | | BTC 0.0016872278023369<br>USDC 4262.38137381675 | | | |
| 3.1.321338 | KOROTKIY NAIR | ADDRESS REDACTED | | | BTC 0.0000001209185597987<br>CEL 0.00094010079133607 | | | |
| 3.1.321339 | KOROTKOV DENIS | ADDRESS REDACTED | | | BTC 0.00000003389147007 | | | |
| 3.1.321340 | KOROUSH KHANEGHAH | ADDRESS REDACTED | | | USDT ERC20 0.86528664086547.4<br>BTC 0.0000038792366551827<br>CEL 0.34232736765108.7<br>MCDAI 42.3664679558778<br>USDC 267.97368182624.7 | | | |
| 3.1.321341 | KORPOS TUDOR | ADDRESS REDACTED | | | CEL 1.08597748841626<br>ETH 0.00002673957607.6908<br>XLM 0.0596910810898663 | | | |
| 3.1.321342 | KORRIGAN CLARK | ADDRESS REDACTED | | | USDC 51.366059400661 | | | |
| 3.1.321343 | KORRINE THORNELL | ADDRESS REDACTED | | | BTC 0.000548800606489338 | BTC 0.4273604852679999 | | |
| 3.1.321344 | KORRY ALLEN | ADDRESS REDACTED | | | ETH 0.96135810598068<br>BCH 0.000096474120332682<br>BTC 0.00003446209507042.7<br>MCDAI 0.035459579748380.9<br>USDC 0.0233638248082488 | | | |
| 3.1.321345 | KORSTEN MARE | ADDRESS REDACTED | | | CEL 1.1199506700429.9 | | | |
| 3.1.321346 | KORTAVIUS HARRIS | ADDRESS REDACTED | | | USDC 17.850033838542.9 | | | |
| 3.1.321347 | KORTLAND KUSABA-KUSUMOTO | ADDRESS REDACTED | | | BTC 0.0132474249809815<br>ETH 1.06795426278355<br>LINK 26.94073887264.1 | | | |
| 3.1.321348 | KORTLAND SIMMONS | ADDRESS REDACTED | | | ADA 1.32174434815643<br>LINK 0.0218759408130481<br>MATIC 672.771109305577 | | | |
| 3.1.321349 | KORTNEY SATO | ADDRESS REDACTED | | | BTC 0.0980736998032.96 | | | |
| 3.1.321350 | KORTNI FERNSTROM | ADDRESS REDACTED | | | ADA 21.7658127541031<br>BTC 0.000167249806595.1<br>ETH 0.20903380881907.4 | ADA 1079.23004<br>BTC 0.00199034<br>ETH 0.81181707 | | |
| 3.1.321351 | KORTNIE GHORMLEY | ADDRESS REDACTED | | | BTC 0.08841759456562.64<br>CEL 1.13756693122706<br>ETH 0.22114680634718<br>MATIC 269.8612142255937<br>ZRX 54.560017824604.1 | | | |
| 3.1.321352 | KORY BIGGERSTAFF | ADDRESS REDACTED | | | BTC 0.000000001605835897<br>ETH 0.001112254323682339<br>MATIC 0.00214242846563.67<br>USDC 0.000044959069341769.1 | BTC 0.0000000364052159337<br>MATIC 1.0923361697064.8<br>USDC 0.18192600376186.4 | | |
| 3.1.321353 | KORY BRADLEY | ADDRESS REDACTED | | | BTC 0.000119277843717961 | | | |
| 3.1.321354 | KORY BRYANT | ADDRESS REDACTED | | | BTC 0.36720575556938.8<br>ETH 4.82876743091734<br>LINK 30.1824559314208<br>LTC 3.44209249788674<br>XLM 5174.1956529256 | | | |
| 3.1.321355 | KORY CAYA | ADDRESS REDACTED | | | ADA 14.5754917985272<br>BTC 0.11005297520915<br>ETH 0.0424001389221768<br>LINK 0.942667051301994 | | | |
| 3.1.321356 | KORY COOPER | ADDRESS REDACTED | | | BTC 0.0065236566094112 | | | |
| 3.1.321357 | KORY DONATO | ADDRESS REDACTED | | | BTC 0.0028261669827308<br>EOS 1183.7138249151<br>ETH 97.1998070906603<br>KNC 3899.4242341095<br>LINK 3041.17167752516<br>PAXG 27.36033700449068 | | | |
| 3.1.321358 | KORY DREW | ADDRESS REDACTED | | | ADA 938.572857507846<br>BAT 1027.98090427752<br>BTC 0.00210397954955386<br>COMP 1.0529684875181<br>UNI 56.9452419850854<br>USDC 0.29601024237173.1<br>ZRX 778.0290762822711 | | | |
| 3.1.321359 | KORY FERBET | ADDRESS REDACTED | | | AVAX 5.67454769703112<br>MATIC 273.069688579324 | | | |
| 3.1.321360 | KORY FINCH | ADDRESS REDACTED | | | ETH 0.0004027990705661.14<br>MATIC 107.888320128081 | | | |
| 3.1.321361 | KORY GARNER | ADDRESS REDACTED | | | BAT 1475.37026847104<br>BCH 0.00095515895496389.9<br>BTC 0.0798238447240854<br>COMP 2.04017619413215<br>DASH 3.28867781084859<br>EOS 0.12230954295087<br>ETH 1.88204166075864<br>LTC 0.00196895755778102<br>MCDAI 410.55942467701.4<br>OMG 105.0236854546916<br>USDC 11.1745059528072<br>USDT ERC20 214.74256023248<br>XLM 1427.914884911931<br>ZRX 721.856687985456 | | | |
| 3.1.321362 | KORY HICKS | ADDRESS REDACTED | | | 1INCH 105.602307551203<br>AAVE 4.14865352021078<br>BSV 1.03664459297561<br>BTC 1.04378988308921<br>ETH 0.00002269456466138<br>LINK 84.406608304457.4<br>LUNC 8.46747905480365<br>MATIC 1308.29176309942<br>SNX 0.00903619859368651<br>SUSHI 401.810028944987<br>UNI 189.546655541213<br>ZEC 0.00184383651018163 | BTC 0.00096955168381360.8 | | |
| 3.1.321363 | KORY IOVINO | ADDRESS REDACTED | | | BTC 0.0000004790928743.9<br>MATIC 0.0098009075693.1695<br>USDC 0.89311731662803 | | | |
| 3.1.321364 | KORY JACKSON | ADDRESS REDACTED | | | ETH 0.057168730764912.8<br>LINK 130.115714906366<br>MATIC 2.52277400759812 | XLM 184.64 | | |
| 3.1.321365 | KORY JONES | ADDRESS REDACTED | | | USDC 0.0148823553990.95<br>XLM 1078.33582794584 | | | |
| 3.1.321366 | KORY KING | ADDRESS REDACTED | | | BTC 0.09167785627052.5.7<br>ETH 0.01503377197307.68 | | | |
| 3.1.321367 | KORY KRAMBS | ADDRESS REDACTED | | | AAVE 1.3426953063229.9<br>BCH 0.808993663030011<br>BNT 124.54871808067.78<br>BTC 0.0008505603691369.92<br>COMP 0.99523739227525.69<br>DASH 2.79457231654549<br>KNC 272.290708264.9<br>LINK 20.445600996722<br>MATIC 398.423253398145<br>SNX 46.8210015294218<br>SUSHI 48.095329079768.8<br>UNI 21.5503078465068<br>XLM 1515.960978833663<br>ZRX 551.581880268581 | | | |
| 3.1.321368 | KORY MCGLOTHIN | ADDRESS REDACTED | | | AAVE 0.2532758493428.14<br>BAT 96.071032702823<br>BTC 0.00746159116707468<br>COMP 0.34299419506563<br>MCDAI 3.337991715887<br>SNX 32.5250704239627<br>XLM 281.355073501997 | | | |
| 3.1.321369 | KORY MUHLHAUSER | ADDRESS REDACTED | | | XRP 229.6572048570337 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321370 | KORY SCHWAB | ADDRESS REDACTED | | Yes | BTC 0.8516786872525<br>CEL 19.9057254262501<br>ETH 0.0017436760539739<br>USDC 34.353020866882<br>UST 1577.9621707936B | | | BTC 4.71856233542316 |
| 3.1.321371 | KORY SNAPP | ADDRESS REDACTED | | | ETH 0.0000655328998B466 | | | |
| 3.1.321372 | KORY STEPHEN KNOPF | ADDRESS REDACTED | | | GUSD 0.282637879456789<br>USDC 203.96461560144B | BTC 0.0013042515749464B<br>GUSD 201.604484447912 | | |
| 3.1.321373 | KORY STOCKMAN | ADDRESS REDACTED | | | AVAX 0.092540866432491 | | | |
| 3.1.321374 | KORY THOMA | ADDRESS REDACTED | | | BTC 0.00130902435481699<br>ETH 2.07217727149501<br>USDC 5352.66477206443 | | | |
| 3.1.321375 | KORY WALLIN | ADDRESS REDACTED | | | BTC 0.032175764682253S | | | |
| 3.1.321376 | KORY WAYRA ASAM | ADDRESS REDACTED | | | BTC 0.00000000816629312S | | | |
| 3.1.321377 | KORY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000010426555188B8<br>MCDAI 1.55725424728274 | MCDAI 1588.6296043674 | | |
| 3.1.321378 | KORYN DAVIES | ADDRESS REDACTED | | | BTC 0.01180337 | | | |
| 3.1.321379 | KORZHUKOV DANIL | ADDRESS REDACTED | | | CEL 4.39090674946B2 | | | |
| 3.1.321380 | KOSA DAVID | ADDRESS REDACTED | | | BTC 0.0000890459292058A<br>ETH 0.0239440487805535<br>CEL 43.5927653764112 | | | |
| 3.1.321381 | KOSAKU MIYAZAWA | ADDRESS REDACTED | | | AAVE 11.80137444324B6<br>BCH 0.0020442477245071 9<br>BTC 0.936296734412756<br>CEL 1141.54196195551<br>ETH 3.42691537854561<br>LTC 0.8927338687403 01 | | | |
| 3.1.321382 | KOSALA RAJAPAKSHA | ADDRESS REDACTED | | | BCH 0.0059064334537173S<br>BSV 0.0057579930120733B<br>BTC 0.0000010360995185 16<br>CEL 0.8395138665242118<br>ETH 0.0518448961685837 | | | |
| 3.1.321383 | KOSALAI RAMAR | ADDRESS REDACTED | | | USDC 401 | | | |
| 3.1.321384 | KOSCIELNIAK KOSCIELNIAK | ADDRESS REDACTED | | | CEL 1.06365813614692 | | | |
| 3.1.321385 | KOSETH KWANCHIT | ADDRESS REDACTED | | | CEL 1.068764903079 27 | | | |
| 3.1.321386 | KOSHILYA SHANMUGAM DASS | ADDRESS REDACTED | | | BTC 0.0017<br>CEL 1.07532656257817<br>ETH 0.0234 | | | |
| 3.1.321387 | KOSHIMI NISU | ADDRESS REDACTED | | | BTC 0.00000000337297106<br>CEL 0.5325903334B3196 | | | |
| 3.1.321388 | KOSHIRO YAMAOKA | ADDRESS REDACTED | | | BTC 0.2506118938924 15<br>USDC 20.10691 11499209 | | | |
| 3.1.321389 | KOSHY KARANATHU | ADDRESS REDACTED | | | BTC 1.043068932462 76<br>DASH 5.46207524322501<br>ETH 11.003536286932 1<br>KNC 553.175674270198<br>LINK 93.5617656497592<br>LTC 2.1040291699782<br>SNX 72.7730443637986<br>USDC 0.00112476400416244 | | | |
| 3.1.321390 | KOSI NEJC | ADDRESS REDACTED | | | CEL 0.51401886524172 | | | |
| 3.1.321391 | KOSIN CHENG | ADDRESS REDACTED | | | BAT 6011.5512363B236<br>BSV 25.948839424126<br>BTC 1.238347468503 34<br>CEL 1041.54025523295<br>DOT 11.6206258557594<br>EOS 0.99738409242251<br>ETH 6.40581053634091B<br>ETH 9.66002596462371<br>GUSD 597.733148337869<br>KNC 1243.8360873601 3<br>LINK 353.897364779965<br>MANA 217.554435061181<br>MATIC 13208.9215524994<br>UMA 215.528981309945<br>UNI 225.725131587442<br>USDC 6982.3921508353 3<br>XLM 2809.50060989008<br>XRP 5293.55964285598<br>ZEC 33.7565962268026 | BTC 0.10651431 | | |
| 3.1.321392 | KOSIN MAKMUR | ADDRESS REDACTED | | | BTC 0.17136582529232<br>CEL 731.469255635627<br>ETH 10.6281169016845 | | | |
| 3.1.321393 | KOSIN WUTTICHAROENWONG | ADDRESS REDACTED | | | AAVE 0.0261255950525047<br>BTC 6.4008875276365 1<br>DOT 1179.2075341212B<br>ETH 105.304979434094<br>LUNC 1116.89406389968<br>MATIC 18579.149080203 | | | |
| 3.1.321394 | KOSUT KANJANATHANALERT | ADDRESS REDACTED | | | BTC 0.011555763642765 2 | | | |
| 3.1.321395 | KOSIT RACHAWAT | ADDRESS REDACTED | | | BNB 0.0791867758895419<br>BTC 0.004393045576B3992<br>DASH 0.00000745024900299 7<br>LTC 0.00002017200205 555<br>USDC 1346.65014712992<br>USDT ERC20 141.901852333494<br>XLM 1.378806274915 3 | | | |
| 3.1.321396 | KOSMA STANOWSKI | ADDRESS REDACTED | | Yes | ADA 4468.1838 5970383<br>BNB 2.364406771364 74<br>BTC 0.00775654788412092<br>CEL 3407.50311807447<br>ETH 0.000562305538687992<br>USDC 27154.5798922332 | | | BTC 0.498013202167693<br>ETH 2.0962948570337 |
| 3.1.321397 | KOSMA WOJCIECH PAWLEWICZ | ADDRESS REDACTED | | | BTC 6.5718903074999 90-08 | | | |
| 3.1.321398 | KOSON SINSAWAT | ADDRESS REDACTED | | | CEL 1.07147037349612 | | | |
| 3.1.321399 | KOSON THAMBUNDIT | ADDRESS REDACTED | | | BCH 0.00557898927305618<br>BTC 0.0000014275720907 9<br>ETH 0.00000577779029168S<br>LUNC 0.00489201B5740411<br>MCDAI 2.53572329996104<br>USDC 1.492197532357 4 | BTC 0.0000000060867091293<br>ETH 0.021779<br>LUNC 0.000000160595740 79 | | |
| 3.1.321400 | KOSSEILA DEHNAS | ADDRESS REDACTED | | | BTC 0.0000004696984790406 | | | |
| 3.1.321401 | KOSSI DANSOU | ADDRESS REDACTED | | | ETH 0.03833085250620 75 | | | |
| 3.1.321402 | KOSSI GEORGES DESIRE SILIVI | ADDRESS REDACTED | | | BTC 0.00000020386527B60B | | | |
| 3.1.321403 | KOSSI JEAN LUCIEN GANYO KODJANI | ADDRESS REDACTED | | | DOT 0.0059639108975028 9<br>CEL 0.04572022054B1727 | | | |
| 3.1.321404 | KOSSI NOEL ETIENNE COOJE | ADDRESS REDACTED | | | ETH 0.00150700001507<br>BTC 0.000000092409145841 | | | |
| 3.1.321405 | KOSSI WOLANYO ADJOTO | ADDRESS REDACTED | | | ETH 0.000619914113329<br>BTC 0.00050258051778028 4<br>CEL 10.9782512225685 | | | |
| 3.1.321406 | KOSSIK RAVECA RODICA | ADDRESS REDACTED | | | USDC 236.64<br>BTC 0.00000000745571887 1<br>CEL 0.00146946246551794 | | | |
| 3.1.321407 | KOSSIVI HOUNGBLAME | ADDRESS REDACTED | | | USDC 0.8313985999958 12<br>USDT ERC20 3.29036198960076 | | | |
| 3.1.321408 | KOSSIVI KUGBE | ADDRESS REDACTED | | | BTC 0.0146159461635238<br>CEL 157.035435751788<br>ETH 1.08749700422475<br>LINK 10.72 | | | |
| 3.1.321409 | KOSSIVI NOVINYO GUINHOUYA | ADDRESS REDACTED | | | BTC 0.00127064627237S | | | |
| 3.1.321410 | KOSSIVI NOVINYO GUINHOUYA | ADDRESS REDACTED | | | BTC 0.0000006817060392<br>ETH 0.000103021390072548<br>USDC 0.56099763329602S | | | |
| 3.1.321411 | KOSTA ALEKOPOULOS | ADDRESS REDACTED | | | BTC 0.0030418162482781 1 | | | |
| 3.1.321412 | KOSTA ATHANASELIS | ADDRESS REDACTED | | | BTC 8.9126277019599E-07<br>CEL 1.2540723888371 4<br>MATIC 29.8363995223499 | | | |
| 3.1.321413 | KOSTA CURIC | ADDRESS REDACTED | | | AVAX 1.11378206062097<br>BTC 0.00183348559444628<br>CEL 96.3477607B59412<br>ETH 0.0491738537002986<br>USDC 1341.21272052 3 | | | |
| 3.1.321414 | KOSTA IVANOV | ADDRESS REDACTED | | | BTC 0.00145335632277707<br>CEL 629.101591721542<br>SNX 468.25266146 | | | |
| 3.1.321415 | KOSTA JANKOVIC | ADDRESS REDACTED | | | CEL 0.0059737555902B047<br>ETH 0.00103602033873873<br>KNC 0.024260741127645 3<br>MANA 0.11532764725709 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321416 | KOSTA MITANOVSKI | ADDRESS REDACTED | | | BTC 1.039982354557B9<br>CEL 1140.2188685B598<br>USDC 26816.505736488<br>USDT ERC20 21661.372751298 | | | |
| 3.1.321417 | KOSTA PAPANIKOLAOU | ADDRESS REDACTED | | | CEL 1.0994550098B105 | | | |
| 3.1.321418 | KOSTA PATAPIS | ADDRESS REDACTED | | | AAVE 0.019901692047b312<br>BTC 0.000013699158163323<br>ETH 0.014010222156766A<br>ETH 0.002427182267156A2<br>LINK 0.019149931742701B | | | |
| 3.1.321419 | KOSTADIN DIMITROV | ADDRESS REDACTED | | | BTC 0.000004089829248<br>USDC 0.41688993415293B | | | |
| 3.1.321420 | KOSTADIN IVANOV | ADDRESS REDACTED | | Yes | CEL 31.174273260826<br>LINK 0.000093B556749153B | | | BTC 1.3528230652938G |
| 3.1.321421 | KOSTADIN KOSTADINOV | ADDRESS REDACTED | | | BTC 0.03672031B3522B2<br>ETH 1.416633624420B5<br>MATIC 0.003965879365798D9 | | | |
| 3.1.321422 | KOSTADIN MLADENOV | ADDRESS REDACTED | | | CEL 0.00048335459425298<br>XLM 1.146042208819D9 | | | |
| 3.1.321423 | KOSTADIN TEMELKOV | ADDRESS REDACTED | | | CEL 0.15231344491I07 | | | |
| 3.1.321424 | KOSTANTINAS BLAZIONIS | ADDRESS REDACTED | | | BTC 0.000000129861423338<br>USDT ERC20 0.5016331576404I | | | |
| 3.1.321425 | KOSTANTINOS-VASILEIOS BOURIS | ADDRESS REDACTED | | | BNB 0.00128B71360778I5<br>BTC 0.011111272285412A5<br>CEL 0.113ED5650714S6 | | | |
| 3.1.321426 | KOSTAS ALEXANDROU | ADDRESS REDACTED | | | BTC 0.000014579015949676<br>CEL 0.202281972049995<br>ETH 0.000485092136B3065B | | | |
| 3.1.321427 | KOSTAS BRIANNIS | ADDRESS REDACTED | | | BTC 4.080042591130090 06<br>ETH 0.000036504149797T9<br>USDC 0.60797714759538B<br>XLM 0.013278473571413AB | | | |
| 3.1.321428 | KOSTAS CHRISTOPOULOS | ADDRESS REDACTED | | | MATIC 0.002367602408000D7 | | | |
| 3.1.321429 | KOSTAS GALANIS | ADDRESS REDACTED | | | CEL 0.0011227125153 12417 | | | |
| 3.1.321430 | KOSTAS KONSTANTELOS | ADDRESS REDACTED | | | BTC 0.967671984914162<br>CEL 49.547303453 2005<br>DOT 105.7992908289 73<br>ETH 5.475764168029 91 | | | |
| 3.1.321431 | KOSTAS KOUFOU | ADDRESS REDACTED | | | BTC 0.000000002736095195<br>CEL 5.5119588S046006<br>ETH 0.045827416623078 | | | |
| 3.1.321432 | KOSTAS KOUTSOUNIS | ADDRESS REDACTED | | | CEL 0.29713727232S532<br>LUNC 2.616729862971 79 | | | |
| 3.1.321433 | KOSTAS LAZAROU | ADDRESS REDACTED | | | ADA 0.232136544722 266<br>BTC 0.187023104728191<br>CEL 0.040167749890 3469<br>DOT 0.08534148477287 35<br>ETH 1.049280205668DB<br>LINK 0.007331427921 68857<br>LTC 0.00135070481836688<br>MATIC 484.388594178 394<br>SNX 0.000405251291253062<br>XLM 0.18704582929405 2<br>XRP 0.264169497332914<br>ZEC 0.000065937506101744 | | | |
| 3.1.321434 | KOSTAS SPIRIDONIDIS | ADDRESS REDACTED | | | BTC 0.0000000007084370189<br>CEL 0.0741643965486761 | | | |
| 3.1.321435 | KOSTAS ZACHAROPOULOS | ADDRESS REDACTED | | | BTC 3.618989487769990 06<br>CEL 0.767976130936484<br>SNX 0.33769743562754I<br>TUSD 0.395469426603T2 | | | |
| 3.1.321436 | KOSTAVIOUS LATEZ JOHNSON | ADDRESS REDACTED | | | ETH 0.001548838542804S7 | | | |
| 3.1.321437 | KOSTE STOJANOV | ADDRESS REDACTED | | | CEL 1.0994550098B105 | | | |
| 3.1.321438 | KOSTIA GRITCHIN | ADDRESS REDACTED | | | BTC 0.0000000069330139O2<br>CEL 0.4150093547B2737 | | | |
| 3.1.321439 | KOSTIA RUDENKO | ADDRESS REDACTED | | | BTC 0.000000011575598453<br>BUSD 0.420647781784097<br>ETH 0.000000089691829979 | | | |
| 3.1.321440 | KOSTIANTYN BYLBAS | ADDRESS REDACTED | | | CEL 0.150314839588909<br>ETH 0.008A081 | | | |
| 3.1.321441 | KOSTIANTYN DEMCHENKO | ADDRESS REDACTED | | | BTC 0.000001784611886371<br>DOT 0.033577170610759I<br>ETH 0.000007822732895803 | | | |
| 3.1.321442 | KOSTIANTYN DROZDOV | ADDRESS REDACTED | | | ETH 0.008641492695447I8 | | | |
| 3.1.321443 | KOSTIANTYN DUHANETS | ADDRESS REDACTED | | | BAT 567.348781100031<br>BCH 1.147216016321 3<br>BSV 1.114036043077 92<br>BTC 0.000092301437734198<br>CEL 41.8599060840 469<br>DASH 6.971887060010 43<br>EOS 216.600649512 457<br>ETH 48.389031867B734<br>KNC 1023.70037947B13<br>LINK 0.218112872760398<br>LTC 0.0000000062353157 08<br>MANA 4451.478600210 76<br>MATIC 0.71377162518717 1<br>OMG 344.579893232978<br>SGB 30608.401484824 5<br>USDC 0.000000019256695 9244<br>XLM 0.225413150689804<br>XRP 77049.236571421B<br>ZRX 1075.290644609I3 | | | |
| 3.1.321444 | KOSTIANTYN KHOROZOV | ADDRESS REDACTED | | | BCH 0.000000012305280205 6<br>BTC 0.000000051027533365<br>CEL 1.098255661780I23<br>ETH 0.008438553118031S<br>LTC 0.000000197345472275 | | | |
| 3.1.321445 | KOSTIANTYN KOLISNYK | ADDRESS REDACTED | | | DASH 0.01762795951557B<br>ETH 0.008608514434166T2<br>LTC 0.1205069577B662 | | | |
| 3.1.321446 | KOSTIANTYN KOSTENKO | ADDRESS REDACTED | | | BTC 0.002566252952474O2<br>CEL 5.013904504583B34<br>USDT ERC20 400 | | | |
| 3.1.321447 | KOSTIANTYN KSONDZ | ADDRESS REDACTED | | | BTC 0.00115761515015272<br>CEL 12.987042251181T<br>DOT 40.306760161117G<br>ETH 0.008440010205764B1 | | | |
| 3.1.321448 | KOSTIANTYN KUZIO | ADDRESS REDACTED | | | BTC 0.000000973635939S8<br>ETH 0.000008966328470498<br>USDC 0.395022970244389 | | | |
| 3.1.321449 | KOSTIANTYN LUKIANETS | ADDRESS REDACTED | | | ETH 0.008593598973519I | | | |
| 3.1.321450 | KOSTIANTYN MINNEHALIMOV | ADDRESS REDACTED | | | BTC 0.0000004386809025 37<br>ETH 0.000005717353B9641<br>LTC 0.002473934273T5492 | | | |
| 3.1.321451 | KOSTIANTYN MURASHKO | ADDRESS REDACTED | | | BUSD 0.953053424701B6<br>CEL 3.514527210391GB<br>ETH 0.008420296785727O6 | | | |
| 3.1.321452 | KOSTIANTYN NADILNIUK | ADDRESS REDACTED | | | BTC 0.000011045386507S65<br>ETH 0.008443554439331998 | | | |
| 3.1.321453 | KOSTIANTYN NEMCHENKO | ADDRESS REDACTED | | | CEL 0.044012884173782B<br>ETH 0.008585864196723I6 | | | |
| 3.1.321454 | KOSTIANTYN PAVLOV | ADDRESS REDACTED | | | BTC 0.0000331286469347S3 | | | |
| 3.1.321455 | KOSTIANTYN PRYMAK | ADDRESS REDACTED | | | BTC 0.000000629058125519<br>CEL 0.309238859929871<br>ETH 0.008434007266740G6<br>XRP 0.19577932954569B | | | |
| 3.1.321456 | KOSTIANTYN SHRAIBER | ADDRESS REDACTED | | | BTC 0.000085414714095J24<br>CEL 0.765958806245327<br>ETH 0.009905B33244489J2<br>SNX 0.24253125B676928<br>USDT ERC20 1.034269054237221 | | | |
| 3.1.321457 | KOSTIANTYN SUSLOV | ADDRESS REDACTED | | | BTC 0.008438505236936J35 | | | |
| 3.1.321458 | KOSTIANTYN TARASENKO | ADDRESS REDACTED | | | BTC 0.001197991912187A2<br>CEL 0.585889073479576<br>EOS 0.333 | | | |
| 3.1.321459 | KOSTIANTYN TOKARENKO | ADDRESS REDACTED | | | ETH 0.008414007266740O6 | | | |
| 3.1.321460 | KOSTIANTYN VAKHRUSHEV | ADDRESS REDACTED | | | BTC 0.0013717615857B437<br>CEL 292.616079240552<br>ETH 0.00860851440565425 | | | |
| 3.1.321461 | KOSTIANTYN YASHCHYSHYN | ADDRESS REDACTED | | | BTC 0.000000146091430863<br>ETH 0.000002795543309112<br>USDC 0.06742703332B8577 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321462 | KOSTIANTYN ZALIZCHUK | ADDRESS REDACTED | | | CEL 1087.04069933874 ETH 0.00843400726674066 | | | |
| 3.1.321463 | KOSTIKOVA MARGARITA | ADDRESS REDACTED | | | BTC 0.0000000475704578S USDT ERC20 0.2901395660992S5 | | | |
| 3.1.321464 | KOSTIS ZIARVIS | ADDRESS REDACTED | | | BTC 0.02211250677181118 ETH 0.00025203997186982 | | | |
| 3.1.321465 | KOSTY CHOROX | ADDRESS REDACTED | | | BTC 0.0000007704446690694 ETH 0.00067470397463011 | | | |
| 3.1.321466 | KOSTYA SMOLIN | ADDRESS REDACTED | | | BTC 0.0004456180071447S | | | |
| 3.1.321467 | KOSTYANTYN POLYAKOV | ADDRESS REDACTED | | | BTC 0.00009865069469709 | | | |
| 3.1.321468 | KOSTYANTYN TISHCHENKO | ADDRESS REDACTED | | | CEL 2.11700451S23899 ETH 0.00843509678572706 XRP 243.321659 | | | |
| 3.1.321469 | KOSUKE KIMURA | ADDRESS REDACTED | | | BTC 0.000036440984833941 MATIC 150.5925741965008 | | | |
| 3.1.321470 | KOSZA ARNOLD | ADDRESS REDACTED | | | BTC 0.0000000005457696079 | | | |
| 3.1.321471 | KOSZTI JÁNOS | ADDRESS REDACTED | | | CEL 0.024122480291857 ETC 0.000003221449640413 | | | |
| 3.1.321472 | KOT SHING CHAN | ADDRESS REDACTED | | | ETH 0.000753238045744469 BTC 0.00173502803959147 USDT ERC20 0.42528715586690S | | | |
| 3.1.321473 | KOTA MATAYOSHI | ADDRESS REDACTED | | | AVAX 3.956495131625468 BTC 0.118674512082038 ETH 21.6648960701523 LINK 28.3012368602123 USDC 257.539458891576 | | | |
| 3.1.321474 | KOTA WHARTON | ADDRESS REDACTED | | | BTC 0.0000008775606384213 | | | |
| 3.1.321475 | KOTADUPA GAMAGE DINUKA NIMANTHA | ADDRESS REDACTED | | | CEL 0.068230453041160S | | | |
| 3.1.321476 | KOTARO HONDA | ADDRESS REDACTED | | | BTC 0.00000000563693816 ETH 0.0751888103485951Z | | | |
| 3.1.321477 | KOTARO MURA | ADDRESS REDACTED | | | CEL 4.101378936251 | | | |
| 3.1.321478 | KOTAWELLA K R U P B M | ADDRESS REDACTED | | | ETH 0.0000004164387039S | | | |
| 3.1.321479 | KOTCHAPHAN SINGTO | ADDRESS REDACTED | | | BTC 0.000005394014384511 CEL 0.300524000633127 USDC 0.000000859859577661 | | | |
| 3.1.321480 | KOTE TATESHVILI | ADDRESS REDACTED | | | BTC 0.000001086475491724 LTC 0.00001512645410761I | | | |
| 3.1.321481 | KOTELE TSEPHE | ADDRESS REDACTED | | | CEL 22.2582171309512 | | | |
| 3.1.321482 | KOTESWARARAO VUNDAVALLI | ADDRESS REDACTED | | | CEL 0.0032134234271410A | | | |
| 3.1.321483 | KOTHALAWALAGE KOTHALAWALA | ADDRESS REDACTED | | | CEL 0.0121750260909668 | | | |
| 3.1.321484 | KOTNIM HWANG | ADDRESS REDACTED | | | CEL 0.05886853874723S ETC 0.27960699251314S XRP 56.5242724893281 | | | |
| 3.1.321485 | KOTRÓ JÓZSEF | ADDRESS REDACTED | | | CEL 29.4437106167284 LTC 0.00000000336048742Z USDT ERC20 4.36458047017599E-06 XRP 0.0000007511696461B4 | | | |
| 3.1.321486 | KOTRYNA DIKEVIČIŪTĖ | ADDRESS REDACTED | | | ETH 0.00018734883975795A | | | |
| 3.1.321487 | KOTRYNA LIEPYTE | ADDRESS REDACTED | | | CEL 0.001298076202795S9 LTC 0.00117607767515419 MCDAI 0.025775859854761 | | | |
| 3.1.321488 | KOTRYNA MAJAUSKAITE | ADDRESS REDACTED | | | BTC 0.0011623584047391S CEL 2.43655500409758 USDC 0.554016337939597 | | | |
| 3.1.321489 | KOTTESWARAN BUDHARNESAN | ADDRESS REDACTED | | | BTC 0.0000072387554985B6 | | | |
| 3.1.321490 | KOU KUN WUA GAO | ADDRESS REDACTED | | | BTC 0.000075021395038697 CEL 85.00678693801179 | | | |
| 3.1.321491 | KOU THAO | ADDRESS REDACTED | | | ADA 82.8493834055858 BAT 0.195820873942217 BCH 0.00708221156420984 BTC 0.00222131666776731S CEL 17.9471593456167 DASH 0.001795648023611376 EOS 0.322851037809017 ETH 0.00107844772621301 LINK 0.0161328265563462 LTC 0.00697171508768552 MANA 0.820109803007301 MATIC 73.458064595602S OMG 5.56084216002388 SGB 7434.4579817282S SNX 10.1430966185335 UMA 0.0886737706512Z2 UNI 0.021627272960B436 USDC 34.7401737033625 USDT ERC20 62.58352417546Z2 XLM 8.75904457345321 XRP 0.000000380832102839 ZRX 0.392680003856114 | | | |
| 3.1.321492 | KOU TIN LUR | ADDRESS REDACTED | | | ETH 0.10607752189737A | | | |
| 3.1.321493 | KOU VANG | ADDRESS REDACTED | | | AAVE 3.17101729113823 BTC 1.1203137847359S ETC 63.75588109864S2 ETH 2.19371026074105 MATIC 6636.6659306B443 | | | |
| 3.1.321494 | KOU XIONG | ADDRESS REDACTED | | | ADA 0.02474988966489S BTC 0.00000786836135336S | | | |
| 3.1.321495 | KOUAKOU ARMAND TEHIA | ADDRESS REDACTED | | | ADA 79.9 BNB 2.27561579613981 BTC 0.000864646861164729 CEL 130.531264893702 ETH 2.005 | | | |
| 3.1.321496 | KOUAKOU KOSSONOU | ADDRESS REDACTED | | | ADA 1052.9015286605S BAT 1.28050567820958 BTC 0.078136062058463I DOT 87.1869898964351 ETH 10.65445847569904 MANA 0.06590831783197Z2 MATIC 1176.38054614809 | | | |
| 3.1.321497 | KOUALY M'BOLA ARMAND FERDINAND | ADDRESS REDACTED | | | CEL 2.104160638098S2 | | | |
| 3.1.321498 | KOUAME BROU FULGENCE ASSIEDOU | ADDRESS REDACTED | | | BTC 0.001242573090084S4 ETH 0.52986075329812A | | | |
| 3.1.321499 | KOUAME KOUADIO | ADDRESS REDACTED | | | CEL 1.13580036988916 MCDAI 0.09484330806015A3 USDC 24.3369390322645 | | | |
| 3.1.321500 | KOUASSI BORIS BROU | ADDRESS REDACTED | | | CEL 10.7864720675988 | | | |
| 3.1.321501 | KOUASSI DENIS TIEGBE | ADDRESS REDACTED | | | BTC 0.00000052807920203T ETH 0.00001683733963461S SNX 0.007192763796653BB USDC 0.095200854571930S USDT ERC20 0.0755351052799S6 | | | |
| 3.1.321502 | KOUASSI OHOUO | ADDRESS REDACTED | | | BTC 0.00113679679505532 CEL 0.79579076923642 ETH 0.34429068741296S | | | |
| 3.1.321503 | KOUBA TAPE | ADDRESS REDACTED | | | ADA 32.4258177833894 BTC 0.000007092320345144 CEL 0.0259079418854Z2 USDC 0.214420687430049 XLM 0.000000083031304307 | | | |
| 3.1.321504 | KOUDJOUKA KATANGA | ADDRESS REDACTED | | | BNB 0.00162082197098768 BTC 0.000000000629810623 | | | |
| 3.1.321505 | KOUDY RAMATA BARRY | ADDRESS REDACTED | | | CEL 0.231392832496027 | | | |
| 3.1.321506 | KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | | | ADA 451.1785588822Z6 AVAX 5.19826763042308 BCH 1.2122989422311B BNB 1.38332436002608 BTC 0.10133198039954S CEL 3.87603740083185 DASH 1.11559753167533 DOT 41.262009155856A EOS 21.9088716860477 ETC 4.57465848369046 ETH 1.75206160698S76 LTC 0.00125731542893136 LUNC 13.3735344247673 USDT ERC20 1053.24930041116 XRP 0.10167229622839 ZEC 1.0584646362291Z2 | | | |
| 3.1.321507 | KOUNDINYA SHARMA JAMMALAMADAKA | ADDRESS REDACTED | | | ETH 0.001638673845375D5 | | | |
| 3.1.321508 | KOUNTEYA SINGH | ADDRESS REDACTED | | | BTC 0.001082408634237S2 CEL 0.524154477162185 DOT 0.017100126960205I3 | | | |
| 3.1.321509 | KOUOTOU YEYAP NJOUNDIYMOUN ABDOU SALAM | ADDRESS REDACTED | | | BTC 0.00001394 CEL 0.21677282863167S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321510 | KOURA STUART | ADDRESS REDACTED | | | BTC 0.00221307 | | | |
| 3.1.321511 | KOURIS KALLIGAS | ADDRESS REDACTED | | | CEL 1.93781403523403<br>BTC 0.0038092 | | | |
| 3.1.321512 | KOUROSCH AKHBARI | ADDRESS REDACTED | | | CEL 3.19104726252833<br>BTC 0.2244440521218433 | | | |
| | | | | | CEL 145.196446087052<br>ETH 4.1614912648009 | | | |
| 3.1.321513 | KOUROSH ADLPARVAR | ADDRESS REDACTED | | | BTC 0.01973395099516992 | ETH 0.4753828808798 | | |
| | | | | | CEL 3.1195532269585<br>ETH 0.36361477079241 | | | |
| | | | | | MATIC 1.51743455380923<br>USDC 2281.42554398751 | | | |
| 3.1.321514 | KOUROSH ATAI AHARI | ADDRESS REDACTED | | | ADA 1334.4588384074 | | | |
| | | | | | BTC 0.32437631888943<br>CEL 35.55577288091319 | | | |
| | | | | | ETH 40.15910188894005<br>LINK 142.0526248083171 | | | |
| | | | | | SOL 33.2157865038<br>XRP 7200.41236846978 | | | |
| 3.1.321515 | KOUROSH FARHOUDI | ADDRESS REDACTED | | | ADA 0.174235904823664 | | | |
| | | | | | BNB 0.0020263558505348<br>BTC 0.0000002854221800777 | | | |
| | | | | | DOT 0.07609951880946G2<br>ETH 0.00195627219744446 | | | |
| | | | | | USDT ERC20 1.18009358253855<br>ZEC 0.00889376220039152 | | | |
| 3.1.321516 | KOUROSH KALAYEH | ADDRESS REDACTED | | | BTC 0.00104645690728764 | | | |
| | | | | | ETH 3.01563131393667<br>MATIC 718.18296162669G2 | | | |
| | | | | | MCDAI 0.0255287366700171<br>USDC 1788.48779533971 | | | |
| | | | | | XLM 788.342462987687 | | | |
| 3.1.321517 | KOUROSH KHALILMANESH | ADDRESS REDACTED | | | BTC 0.00118578398904714<br>USDC 115.93974842092G | BTC 0.1571501<br>ETH 2.807475 | | |
| | | | | | | USDC 0.00154284371106603 | | |
| 3.1.321518 | KOUROSH KIAN | ADDRESS REDACTED | | | ADA 0.00137865634140629 | | | |
| | | | | | BTC 1.09099147338990 06<br>CEL 0.4410813538G352 | | | |
| | | | | | MATIC 0.008005740772879G7<br>USDC 0.3498999083760G13 | | | |
| 3.1.321519 | KOUROSH NASEKHIAN | ADDRESS REDACTED | | | BNB 14.18045563127233 | | | |
| | | | | | BTC 3.16055546714722<br>CEL 302.567978299G21 | | | |
| | | | | | DOT 86.02347933101G7<br>ETH 4.640713749718G2 | | | |
| | | | | | MATIC 1051.88547627629 | | | |
| 3.1.321520 | KOUROSH PIRNAZAR | ADDRESS REDACTED | | | BTC 0.00121756608942261 | | | |
| 3.1.321521 | KOUROSH PIRNAZAR | ADDRESS REDACTED | | | | BTC 0.031146071208256G | | |
| 3.1.321522 | KOUROSH RAHMANIAN | ADDRESS REDACTED | | | ADA 5902.70521769002 | | | |
| | | | | | BTC 0.665096262318409<br>ETH 6.73596928164143 | | | |
| | | | | | USDT ERC20 76542.1910457378 | | | |
| 3.1.321523 | KOUROSH ZAKERY | ADDRESS REDACTED | | | BTC 0.200532564560611 | | | |
| | | | | | DOT 125.768504012858<br>ETH 3.26340334294287 | | | |
| | | | | | MATIC 1260.75259851867 | | | |
| 3.1.321524 | KOURTLAND FLETCHER | ADDRESS REDACTED | | | ETH 0.000311706136736634 | | | |
| 3.1.321525 | KOURTNEE FITZGERALD | ADDRESS REDACTED | | | SNX 0.040542862795001G4 | | | |
| 3.1.321526 | KOURTNEY HIGGINS | ADDRESS REDACTED | | | LINK 163.007774699362 | | | |
| 3.1.321527 | KOURTNEY RAMSAY-THAMES | ADDRESS REDACTED | | | USDC 1.52272931750653<br>ETH 0.12229699107040G5 | | | |
| 3.1.321528 | KOURTNEY WILCOX | ADDRESS REDACTED | | | XRP 47.37371813602G8 | | | |
| 3.1.321529 | KOURTNEY WISSINK | ADDRESS REDACTED | | | BTC 0.00235609223635736<br>ADA 263.799910960774 | | | |
| | | | | | BTC 0.01485947147272G9<br>ETH 0.15562445330410G | | | |
| 3.1.321530 | KOUSAKUTTY K | ADDRESS REDACTED | | | ADA 513.960210254 | | | |
| 3.1.321531 | KOUSHA RISMANSANI | ADDRESS REDACTED | | | BTC 0.00127521952975386 | | | |
| | | | | | BTC 0.000134826622210118<br>CEL 110.534864540868 | | | |
| | | | | | DASH 0.253161199059663<br>ETH 0.186713325435367 | | | |
| | | | | | XLM 354.532025734545 | | | |
| 3.1.321532 | KOUSHALYA SAHU | ADDRESS REDACTED | | | BTC 0.000563829704691216 | | | |
| | | | | | USDT ERC20 0.457573701591565 | | | |
| 3.1.321533 | KOUSHALYA YADAV | ADDRESS REDACTED | | | BTC 0.00000001506768583G | | | |
| | | | | | CEL 1.07041510010432<br>USDT ERC20 0.066373020325S755 | | | |
| 3.1.321534 | KOUSHIK GUI | ADDRESS REDACTED | | | BTC 0.000000885832658072 | | | |
| | | | | | USDC 0.826306431992339 | | | |
| 3.1.321535 | KOUTAROU MARUYAMA | ADDRESS REDACTED | | | BTC 0.000001476813367229 | | | |
| | | | | | CEL 1.15116892753898<br>ETH 4.44545632783416 | | | |
| | | | | | USDC 0.119903371216405 | | | |
| 3.1.321536 | KOVÁCS ÁDÁM | ADDRESS REDACTED | | | ADA 1.30531582347282 | | | |
| | | | | | BNB 0.00128273902259364<br>BTC 0.0289455155514309 | | | |
| | | | | | CEL 3.66598529770522<br>DOT 83.54673098268G3 | | | |
| | | | | | MANA 0.00908500209764264<br>MATIC 468.635107304S2 | | | |
| | | | | | XLM 0.376892305390788<br>XRP 1657.18040096324 | | | |
| 3.1.321537 | KOVÁCS ANITA | ADDRESS REDACTED | | | MANA 0.0491012655567466 | | | |
| 3.1.321538 | KOVÁCS ATTILA | ADDRESS REDACTED | | | BTC 0.000000087520840965 | | | |
| 3.1.321539 | KOVÁCS GÁBOR | ADDRESS REDACTED | | | CEL 0.125897099978976<br>ADA 0.185743865612847 | | | |
| | | | | | BTC 1.65701934132799E-06<br>MANA 0.0000175045485846697 | | | |
| | | | | | XRP 0.041580645812272G4 | | | |
| 3.1.321540 | KOVÁCS GÁBORNÉ | ADDRESS REDACTED | | | ADA 0.0000921514753867 | | | |
| | | | | | BTC 1.34078348151799E-06<br>CEL 0.00036206835727346 | | | |
| | | | | | MANA 0.0329805577304671<br>XRP 0.046095010619139S | | | |
| 3.1.321541 | KOVÁCS ISTVAN | ADDRESS REDACTED | | | BAT 33.80147 | | | |
| | | | | | BTC 0.00000000250145233G4<br>CEL 59.87464519379 | | | |
| | | | | | COMP 1.24274972677083<br>DOT 0.203508460000749 | | | |
| | | | | | ETH 0.000000783345456328<br>MATIC 0.0033937962850S059 | | | |
| | | | | | SNX 0.3663907943746G1<br>UNI 0.000029572388200015 | | | |
| | | | | | ZRX 512 | | | |
| 3.1.321542 | KOVÁCS ISTVÁN | ADDRESS REDACTED | | | BTC 0.00180381117018G2 | | | |
| | | | | | CEL 77.7198439491755<br>ETH 0.06497595 | | | |
| | | | | | MATIC 768.4<br>SNX 11.5957282878893 | | | |
| | | | | | ZRX 206.62 | | | |
| 3.1.321543 | KOVÁCS MÓNIKA | ADDRESS REDACTED | | | ADA 0.0000051989051324 | | | |
| | | | | | BTC 0.00193329372423068<br>BTC 0.000001707861498006 | | | |
| | | | | | CEL 0.169209100842683<br>LTC 0.00261589100677277 | | | |
| 3.1.321544 | KOVÁCS NIKOLETT | ADDRESS REDACTED | | | BTC 0.0000004279731323G5 | | | |
| | | | | | ETH 0.000075952926134418 | | | |
| 3.1.321545 | KOVÁCS PÉTER | ADDRESS REDACTED | | | ADA 0.0000002410751511336 | | | |
| | | | | | BNB 7.9563059874254<br>BTC 0.00000001585070941G2 | | | |
| | | | | | CEL 404.328993495432<br>EOS 0.1090808460009863 | | | |
| | | | | | LINK 0.037952966457876<br>SNX 0.13328076023731 | | | |
| | | | | | USDT ERC20 0.000000367102633966<br>XLM 2.10962283304877 | | | |
| | | | | | XRP 0.00000093961736848 | | | |
| 3.1.321546 | KOVÁCS PÉTER LÁSZLÓ | ADDRESS REDACTED | | | CEL 0.206512211867368 | | | |
| 3.1.321547 | KOVÁCS SZABOLCS | ADDRESS REDACTED | | | CEL 0.403195532075608<br>LTC 0.33604 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321548 | KOVÁCS ZOLTÁN | ADDRESS REDACTED | | | BTC 0.0129272397610828<br>CEL 54.8227657882508<br>DOT 62.1617498014455<br>SNX 105.7718961179931 | | | |
| 3.1.321549 | KOVADIS COSTA ROSADO | ADDRESS REDACTED | | | BTC 0.304415141221086<br>DASH 2.33985723252262<br>LINK 28.2654819951611<br>LTC 10.341294225700 | | | |
| 3.1.321550 | KOVIE BARGER | ADDRESS REDACTED | | | MATIC 0.00317597900323B4<br>SNX 0.0269735532979904 | | | |
| 3.1.321551 | KOVIN YONG | ADDRESS REDACTED | | | BTC 2.17881761887949E-05<br>MCDAI 0.0205755903464833 | | | |
| 3.1.321552 | KO-WEI TSENG | ADDRESS REDACTED | | | BNB 0.00000000070248425I<br>CEL 13.473249342195A<br>ETH 0.00171001323171257 | | | |
| 3.1.321553 | KOWHE CHANG | ADDRESS REDACTED | | | BTC 0.0096661276213025S | | | |
| 3.1.321554 | KOWIT CHIANGKHAM | ADDRESS REDACTED | | | BTC 0.0009817894266677<br>CEL 0.0406613437111A | | | |
| 3.1.321555 | KOWPANG TSE | ADDRESS REDACTED | | | CEL 10.2617743512869 | | | |
| 3.1.321556 | KOWSALYA ELUMALAI | ADDRESS REDACTED | | | BTC 0.000002815227106096 | | | |
| 3.1.321557 | KOYEAS MIAH | ADDRESS REDACTED | | | AAVE 0.00054326343451384<br>BAT 0.0543210264518467<br>BTC 0.000000491320507T3<br>CEL 0.72226081984058<br>DOT 0.00000000000103968<br>ETH 0.000001996156692651<br>MATIC 6.2793582202907<br>USDC 0.000000632453194953<br>XRP 0.130803062535199 | | | |
| 3.1.321558 | KOYZELL MOULTRIE | ADDRESS REDACTED | | | AAVE 0.00153220323316786<br>BTC 0.000033203519101501<br>CEL 0.299590846667613<br>COMP 0.0724987480B0785<br>ETH 0.0000248172917228B<br>KNC 0.003532615844656<br>LINK 0.00548213343496A7<br>MATIC 4.44816B84611221<br>MCDAI 0.314628509709749<br>PAXG 0.000017742613565112<br>SGB 191.546165267002<br>SNX 0.0327157776140399<br>UNI 0.10792604998653I<br>USDC 1.68550731968358<br>XLM 0.634292498801933<br>XRP 0.678152210188645<br>ZEC 0.0821694007588041 | | | |
| 3.1.321559 | KOZÁR ÉVA | ADDRESS REDACTED | | | BTC 0.00314611267916683<br>CEL 18.4374582308381<br>ETH 0.27288862 | | | |
| 3.1.321560 | KOZLOVETS OLHA | ADDRESS REDACTED | | | BTC 0.00111704473495688<br>ETH 0.00843850523693635<br>XRP 0.285339711023183 | | | |
| 3.1.321561 | KOZLOW JULIE | ADDRESS REDACTED | | | BTC 0.00102442219830473 | | | |
| 3.1.321562 | KP CIPHER APS | ADDRESS REDACTED | | | BTC 0.000111478456431632<br>ETH 0.019128623532207З | | | |
| 3.1.321563 | KPEE NENBARI | ADDRESS REDACTED | | | ADA 0.1553408742877A<br>BTC 0.00113850345576B2 | | | |
| 3.1.321564 | KPHAM RD LLC | 4004 RUNNYMEADE DR, COLLEGEVILLE, PENNSYLVANIA 19426 | | | ETH 10.788543521626<br>GUSD 189308.72240098 | | | |
| 3.1.321565 | KPM FAMILY LLC | 5205 OLDE CREEK WAY PROSPECT, PROSPECT, KENTUCKY 40059 | | | | BTC 3.8514457220355<br>ETH 76.4277878248966 | | |
| 3.1.321566 | KRA SERGI | ADDRESS REDACTED | | | BTC 0.00223699997966363<br>CEL 0.5326204617556I1<br>USDT ERC20 0.00112014130545З8 | | | |
| 3.1.321567 | KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | | | BTC 0.0155602885110539<br>USDC 86.7961846913494 | USDC 0.00126352166514287 | | |
| 3.1.321568 | KRADSKY SAINTELS | ADDRESS REDACTED | | | ADA 13.6461711118962<br>CEL 0.128945989617782<br>XRP 55.5463445791058 | | | |
| 3.1.321569 | KRAI JIRATHITIKAL | ADDRESS REDACTED | | | BTC 0.00000000224075B129<br>CEL 0.0675233177705216 | | | |
| 3.1.321570 | KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | | | ADA 404143791733751<br>AVAX 200.416265706982<br>BTC 1.6487429307242<br>CEL 1184.92222021839<br>COMP 0.000130457689709807<br>DOT 754.430858377275<br>ETC 0.218183453121009<br>ETH 16.3074541960712<br>LUNC 69.2470290050757<br>MATIC 4691.95525498026<br>SNX 0.00668955608903884<br>SOL 157.148350636928 | ETH 0.049813296<br>USDC 0.0044063498581092З | | |
| 3.1.321571 | KRAIG HOTELLING | ADDRESS REDACTED | | | BTC 0.682888181353591<br>CEL 11.4120760968357<br>ETH 0.00343119403047977<br>SNX 0.478242941498205 | | CEL 0.0000724238087164I7 | |
| 3.1.321572 | KRAIG KREITLER | ADDRESS REDACTED | | | BTC 0.188669108249908<br>CEL 299.664860761632<br>DOT 440.429878766923<br>ETH 9.96232213632233<br>GUSD 0.637052943100733<br>SNX 0.31130223613257<br>UNI 02.0663441541983<br>USDC 12506.62869770A7 | | | |
| 3.1.321573 | KRAIPON SURIYABUN | ADDRESS REDACTED | | | BTC 0.00000565079556563<br>CEL 0.6940391448B995<br>PAXG 0.00000157540B9B04901<br>USDT ERC20 0.086262896429933A5 | | | |
| 3.1.321574 | KRAISLA KANONT | ADDRESS REDACTED | | | BTC 0.908494535103083<br>ETH 0.0484 | | | |
| 3.1.321575 | KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | | | BTC 0.00000007126437992<br>CEL 18.0987382239693<br>USDT ERC20 0.004892 | | | |
| 3.1.321576 | KRAKEN NETWORKS, INC. | ST. GERMAIN DR, CENTREVILLE, VIRGINIA 20121 | | | BTC 0.121438980887671<br>LTC 13.5393402283B6<br>XLM 5041.7885706299A | | | |
| 3.1.321577 | KRAKOVSKY JAKUB | ADDRESS REDACTED | | | BTC 0.000000004771288202<br>CEL 0.000036572649075323<br>ETH 0.000000593801688054 | | | |
| 3.1.321578 | KRÁLIK KORNEL | ADDRESS REDACTED | | | BTC 0.0046677764639B3883<br>CEL 205.467115840575<br>SNX 45.192 | | | |
| 3.1.321579 | KRAMER CANDIDO MARTINEZ NEWMAN | ADDRESS REDACTED | | | BTC 0.0000010461490378A9<br>CEL 1.932548659220B7<br>MATIC 3.11007056114198<br>USDT ERC20 0.474505160B51132 | | | |
| 3.1.321580 | KRANESH RAVI | ADDRESS REDACTED | | | BTC 0.5859401248292A<br>USDT ERC20 0.639869604907444 | ETH 0.00000155<br>USDC 0.953 | | |
| 3.1.321581 | KRANK FRANK | ADDRESS REDACTED | | | BTC 0.01080416681111168<br>CEL 0.040284282898132З | | | |
| 3.1.321582 | KRANTHI KARING | ADDRESS REDACTED | | | ADA 3297.94338175582<br>BTC 0.000798057533274007 | ADA 1499 | | |
| 3.1.321583 | KRANTHI KIRAN | ADDRESS REDACTED | | | BCH 0.0943235207269567<br>ETH 0.096080526887452 | | | |
| 3.1.321584 | KRANTHI KUMAR ARUKALA | ADDRESS REDACTED | | | BTC 0.095585205811046<br>ETH 0.55105485337554<br>XLM 962.580580031458 | | | |
| 3.1.321585 | KRANTHI YELLANKI | ADDRESS REDACTED | | | AVAX 2.03672808536B5<br>BTC 0.000025702415763966<br>COMP 0.00005197956456901I<br>ETH 0.0361564919373S<br>LTC 0.9410823250173B9<br>UMA 0.0010568809605311<br>USDC 21.3254109927894<br>XLM 0.243933638089664<br>XRP 0.000000767526455026 | AVAX 1<br>DOGE 100 | | |
| 3.1.321586 | KRANTHIKIRAN CHERUKURI | ADDRESS REDACTED | | | BAT 0.18498755004B219<br>BTC 0.000229695767S9018<br>KNC 0.0485750367042207<br>SNX 0.05914234111768T4<br>UNI 0.0618951427985011<br>USDT ERC20 0.14533139509730A | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2769 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321587 | KRANTI DIVEKAR | ADDRESS REDACTED | | | BTC 0.0000000000089555937<br>CEL 0.3504651536095386 | | | |
| 3.1.321588 | KRANTI RUMALLA | ADDRESS REDACTED | | | AAVE 0.0185688580705.29<br>BTC 0.0006170244038461013<br>CEL 53.444368320408<br>COMP 0.0000576011145772663<br>EOS 0.030227630909496<br>ETH 0.0000092273126033348<br>LINK 0.012518185298554<br>MCDAI 0.07916924098596<br>SNX 11.61597766010352<br>UNI 0.0083788395427546<br>USDC 0.37866501944736<br>XLM 0.0826400984218542<br>XRP 0.545911246613049 | BTC 0.96000994145766<br>ETH 0.0074320001320128<br><br>ETH 0.0074320001320128<br><br>2 | | |
| 3.1.321589 | KRAPIVIN IVAN | ADDRESS REDACTED | | | BTC 0.00000066380726703<br>ZEC 0.00140961753654<br>41 | | | |
| 3.1.321590 | KRAS SERJ | ADDRESS REDACTED | | | BTC 0.00000081541620947<br>8<br>USDT ERC20 0.0000000488097454 | | | |
| 3.1.321591 | KRASEN NIKOLAEV KOLEV | ADDRESS REDACTED | | | BTC 0.00272845672028338 | | | |
| 3.1.321592 | KRASIMIR ANCHEV | ADDRESS REDACTED | | | BTC 0.00028432968177819<br>3<br>CEL 0.00356908014466786 | | | |
| 3.1.321593 | KRASIMIR ANGELOV | ADDRESS REDACTED | | | BTC 0.00000000005722852<br>2<br>CEL 0.069792628769166<br>8 | | | |
| 3.1.321594 | KRASIMIR CHERVENKONDEV | ADDRESS REDACTED | | | ADA 4122.441423872214<br>BTC 0.256999141953046<br>CEL 234.33425770626<br>3<br>LINK 88.003872971710<br>7<br>MATIC 1466.19816457466<br>USDC 3288.506165152<br>8<br>USDT ERC20 1045.68010330953 | | | |
| 3.1.321595 | KRASIMIR DAMYANOV | ADDRESS REDACTED | | | BTC 0.33404328071395<br>6 | | | |
| 3.1.321596 | KRASIMIR DZHAGAROV | ADDRESS REDACTED | | | ADA 0.08551050661145<br>81 | | | |
| 3.1.321597 | KRASIMIR ENEV | ADDRESS REDACTED | | | BNB 0.001072425102766<br>59<br>BTC 0.000888755828466905<br>BUSD 0.06608592769708<br>29<br>CEL 0.0380931403364043<br>USDC 0.415829093131177 | | | |
| 3.1.321598 | KRASIMIR KALCHEV | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.361244251390612<br>ETH 2.9865002800412 | | | |
| 3.1.321599 | KRASIMIR KISELOV | ADDRESS REDACTED | | | BTC 0.0026953581589956<br>CEL 136.352730043232 | | | |
| 3.1.321600 | KRASIMIR KRAEV | ADDRESS REDACTED | | | CEL 1.077792604834417<br>SGB 0.294033024707455<br>XRP 1.98289853116421 | | | |
| 3.1.321601 | KRASIMIR MARINOV | ADDRESS REDACTED | | | BTC 0.0016296442480752.3<br>USDC 5443.39691228171<br>USDT ERC20 480.407996745111 | | | |
| 3.1.321602 | KRASIMIR PETKOV | ADDRESS REDACTED | | | CEL 5.507147645494418 | | | |
| 3.1.321603 | KRASIMIR PEYKOV | ADDRESS REDACTED | | | DOT 18.288614217044.6<br>BTC 0.000000009338604574<br>CEL 0.259883078765199<br>USDT ERC20 0.0000005823156332.32 | | | |
| 3.1.321604 | KRASIMIR RUPCHIN | ADDRESS REDACTED | | | BTC 0.00121178978077718<br>CEL 0.0086550020425241.1<br>ETH 0.0010166920277258.2 | | | |
| 3.1.321605 | KRASIMIR SEMERDZHIEV | ADDRESS REDACTED | | | BTC 0.00117687290612619<br>CEL 161.140633787479<br>LTC 100.15963267634.1<br>MATIC 600.904352375407 | | | |
| 3.1.321606 | KRASIMIR STEFANOV | ADDRESS REDACTED | | | BTC 0.001045480185263.72<br>CEL 1.77129154238456<br>XRP 0.070967700465574 | | | |
| 3.1.321607 | KRASIMIR TURLANOV | ADDRESS REDACTED | | | BTC 0.0000000003973664409<br>CEL 0.0018271039633776 | | | |
| 3.1.321608 | KRASIMIR ZARKOV | ADDRESS REDACTED | | | BTC 0.00009754540947384 | | | |
| 3.1.321609 | KRASIMIRA CVETANOVA | ADDRESS REDACTED | | | BCH 0.25652945329941.8<br>BNT 39.3581001971232<br>BTC 0.00095538388094407.9<br>DOT 3.12062604451601<br>XRP 387.019248858423 | | | |
| 3.1.321610 | KRASIMIRA GALABOVA | ADDRESS REDACTED | | | BTC 0.0085508697758532.7<br>CEL 0.01718057035193.1<br>ETH 0.0418468423782225<br>LUNC 1.17419091978233<br>XRP 5.03431338351934 | | | |
| 3.1.321611 | KRASIMIRA MOLLOVA | ADDRESS REDACTED | | | BTC 4.67637620521999E-07<br>XRP 0.2980142058525417 | | | |
| 3.1.321612 | KRASIMIRA PETROVA MUSEVA | ADDRESS REDACTED | | | BTC 0.0000005510134900043<br>CEL 13.10672083456<br>SGB 0.000146799723420672<br>USDC 2.48296224241558<br>XLM 0.0002243685461106637<br>XRP 0.00097877482273141.2 | | | |
| 3.1.321613 | KRASIMIRA PETROVA MUSEVA | ADDRESS REDACTED | | | BTC 0.000013006078061884 | | | |
| 3.1.321614 | KRASNOQI DONIKA | ADDRESS REDACTED | | | BTC 0.00000103547085817.1<br>CEL 1.54784313290943.6<br>USDT ERC20 1.17219266554884 | | | |
| 3.1.321615 | KRASNOFF SERJ | ADDRESS REDACTED | | | BTC 0.00191208609578044 | | | |
| 3.1.321616 | KRASNOV KRASNOV | ADDRESS REDACTED | | | USDT ERC20 0.188861532241559<br>BTC 0.0000020884172041022<br>USDT ERC20 0.0000052585077504.6 | | | |
| 3.1.321617 | KRASNOV SERGEI | ADDRESS REDACTED | | | BTC 0.0000002106311049312<br>USDT ERC20 0.39556902847806.3 | | | |
| 3.1.321618 | KRASNOV SERGEI | ADDRESS REDACTED | | | BTC 0.0000000055736631.4<br>CEL 0.2984395409116117 | | | |
| 3.1.321619 | KRASNOV SERGEI | ADDRESS REDACTED | | | USDT ERC20 0.00000052119117202 | | | |
| 3.1.321620 | KRASNOV SERGO | ADDRESS REDACTED | | | BTC 0.0000027535875797.5<br>USDT ERC20 0.67096359196261.1 | | | |
| 3.1.321621 | KRASSIMIR SIMOV | ADDRESS REDACTED | | | BTC 0.00000104972742659.8<br>USDT ERC20 0.266124862466046 | | | |
| 3.1.321622 | KRASSIMIRA ANGELOVA | ADDRESS REDACTED | | | BTC 0.0000000063842922704 | | | |
| 3.1.321623 | KRASTINA TODOROVA GRIBACHEVA | ADDRESS REDACTED | | | CEL 15.9592393361884<br>BTC 0.0879085842765313<br>MATIC 1235.76614273612<br>SOL 6.04938619719524<br>USDT ERC20 0.127174647255993 | | | |
| 3.1.321624 | KRASTIO KRASTEV | ADDRESS REDACTED | | | BTC 0.0000010459677369449 | | | |
| 3.1.321625 | KRATOZZ UNLEASH | ADDRESS REDACTED | | | CEL 0.1345938056384.4<br>CEL 0.1343938056394446 | | | |
| 3.1.321626 | KRAUS FRANTSEK | ADDRESS REDACTED | | | CEL 144.795729087265 | | | |
| 3.1.321627 | KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | | Yes | AAVE 6.26667555951165<br>ADA 338.668503034364<br>AVAX 12.11361396365B9<br>BTC 0.762365066424765<br>COMP 4.27863904594657<br>ETH 10.854662146B483<br>LINK 73.97491474775<br>MANA 524.977583853513<br>MATIC 3030.03788394694<br>USDC 86.24547580B845<br>XLM 1278.91956282065<br>XRP 820.335789354723 | | | BTC 3.37116350164617 |
| 3.1.321628 | KRAV MAGA DVD | ADDRESS REDACTED | | | USDC 58.808006976194.3 | | | |
| 3.1.321629 | KRAVATAS CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000453794385182104 | | | |
| 3.1.321630 | KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | | | ADA 42015.5774713548<br>BCH 2.14165394800612<br>BTC 6.97579077044825<br>CEL 269.168703432781<br>ETH 31.499473656941<br>LINK 61.63532124422.2<br>MATIC 27027.7646779849<br>USDC 54370.941781774<br>USDT ERC20 335.467626238213<br>XLM 5703.55106774267 | | | |
| 3.1.321631 | KREDERICK NICHOLSON | ADDRESS REDACTED | | | BTC 0.00000735265983.3722<br>CEL 1.09945500998105<br>SGB 0.1398009101045.3<br>XLM 1.12562462744119<br>XRP 0.93432669021707.2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321632 | KREDO YASAADHIANTORO | ADDRESS REDACTED | | | BTC 0.00126059350536458<br>BUSD 0.643701725415085<br>CEL 1.2159146724175<br>DOT 0.00016747680324126<br>USDC 1.466514898836622<br>USDT ERC20 0.418320819539733<br>XLM 0.00397560959580984<br>XRP 74.299235562462 | | | |
| 3.1.321633 | KREGG QUATTROCELLI | ADDRESS REDACTED | | | BTC 0.000000664892920546 | | | |
| 3.1.321634 | KREGG DANUSER | ADDRESS REDACTED | | | AVAX 9.2137744368802<br>BSV 0.845471149920242<br>BTC 0.000213029922731186<br>ETH 0.0085643459098581<br>LINK 62.7283589023137<br>LTC 12.863298054864<br>MANA 512.041465140306<br>MATIC 1467.36411524896<br>SOL 0.102871258149386 | BTC 0.0000087099168571<br>SOL 81.194063258193 | | |
| 3.1.321635 | KREGG SMITH | ADDRESS REDACTED | | | BTC 0.03538663256071 76 | | | |
| 3.1.321636 | KREGG STRDHORN | ADDRESS REDACTED | | | ETH 0.125137374134249<br>BTC 0.0163405345334327<br>MATIC 1455.60664112226<br>XLM 779.898258274653 | | | |
| 3.1.321637 | KREIG CHIRGOTIS | ADDRESS REDACTED | | | DOT 0.01267107491938134<br>ETH 0.000107923618480956 | ETH 0.115054965476538 | | |
| 3.1.321638 | KRELIN NAIDU | ADDRESS REDACTED | | | MATIC 0.149997519042338<br>BTC 0.233486326785082<br>ETC 53.583099253977<br>ETH 0.75652627772051<br>SOL 117.356072358731<br>XTZ 171.822739823909 | | | |
| 3.1.321639 | KREMENA KRAEVA | ADDRESS REDACTED | | | BTC 0.000018533904832818 | | | |
| 3.1.321640 | KRENAR HAXHIU | ADDRESS REDACTED | | | AAVE 0.000102809365489792<br>BTC 0.00753997561492224<br>CEL 1.15116857530898<br>ETH 0.00672527625783804<br>LINK 0.119704628978588<br>LTC 0.00510266581278636<br>OMG 132.29297402434<br>SGB 8.11431677600791<br>SNX 0.00570703607643701<br>USDC 0.0135790721529465<br>USDT ERC20 0.020001460625163<br>XRP 53.07890463075164<br>ZRX 23.0254173386929 | USDC 0.00000004851068208S8<br>USDT ERC20 12.8593334958006 | | |
| 3.1.321641 | KRENAR KOMONI | ADDRESS REDACTED | | | CEL 1.13556339988539 | | | |
| 3.1.321642 | KRENAR LENA | ADDRESS REDACTED | | | USDC 0.020506769046104 | | | |
| 3.1.321643 | KRESHAND DUTTA | ADDRESS REDACTED | | | USDC 3725.30263997517 | | | |
| 3.1.321644 | KRESHNIK NIKCI | ADDRESS REDACTED | | | COMP 0.0136519155687641<br>ETC 3.07591772710823<br>MATIC 6.35060516696137<br>XLM 25.486410991 0562 | | | |
| 3.1.321645 | KRESHON WILLIAMS | ADDRESS REDACTED | | | CEL 1.09151039131458 | | | |
| 3.1.321646 | KRESIMIR BALOSIC | ADDRESS REDACTED | | | BNB 0.00134121404614115<br>BTC 0.000000928710573612 | | | |
| 3.1.321647 | KREŠIMIR BISKUPOVIC | ADDRESS REDACTED | | | BTC 0.000322675886 1461<br>CEL 27.143145250159<br>MATIC 447.18631434<br>SNX 11.441 | | | |
| 3.1.321648 | KREŠIMIR BRNJA | ADDRESS REDACTED | | | BTC 0.0000000052811539<br>CEL 1.902479326425S<br>USDC 6.99939 | | | |
| 3.1.321649 | KREŠIMIR ĆALUKUŠIĆ | ADDRESS REDACTED | | | ADA 0.189250292764899 | | | |
| 3.1.321650 | KREŠIMIR CVRK PLEČKO | ADDRESS REDACTED | | | BTC 0.00000106510834 7589<br>CEL 0.0120145126740866<br>ETH 0.119910325484411 | | | |
| 3.1.321651 | KREŠIMIR FOTIVEC | ADDRESS REDACTED | | | BUSD 21068.0906994124<br>CEL 56.15688097774094<br>LUNC 259.367695830941<br>MATIC 6195.90709137853 | | | |
| 3.1.321652 | KREŠIMIR FRANIĆ | ADDRESS REDACTED | | | BTC 0.0067765016169629<br>CEL 0.660638374956219 | | | |
| 3.1.321653 | KREŠIMIR GREGURIC | ADDRESS REDACTED | | | ADA 0.00000063636363636<br>BTC 0.0021507703284139S<br>CEL 0.0000462188005S7374 | | | |
| 3.1.321654 | KREŠIMIR GRGIĆ | ADDRESS REDACTED | | | BTC 0.06637029642107 28<br>DOT 20.964703651 3946 | | | |
| 3.1.321655 | KREŠIMIR HROAS | ADDRESS REDACTED | | | BTC 0.0640692131424869<br>CEL 316.210456154<br>ETH 3.96216039425239E-05<br>USDC 0.22638543995123 | | | |
| 3.1.321656 | KREŠIMIR KOZIC | ADDRESS REDACTED | | | BTC 0.1013482952 5225<br>CEL 0.000587307522463914<br>ETH 0.00000051843393534<br>PAKG 0.0000020181825974 6399<br>USDC 0.01440158759 0374 | | | |
| 3.1.321657 | KREŠIMIR KVASINA | ADDRESS REDACTED | | | CEL 6.48086073969742<br>ETH 0.3816753822259 31 | | | |
| 3.1.321658 | KREŠIMIR LJUBIĆIĆ | ADDRESS REDACTED | | | ADA 274.967287750893<br>BTC 0.0000017728290377 73<br>CEL 0.94200534219545 8<br>DOT 18.2093174290049 | | | |
| 3.1.321659 | KREŠIMIR NAD | ADDRESS REDACTED | | | CEL 1.04348618294993<br>DOT 2.60050267142857 | | | |
| 3.1.321660 | KREŠIMIR ODRLJIN | ADDRESS REDACTED | | | MATIC 30.3594751720512<br>BTC 0.001700119683218l<br>LUNC 7.72567297965676 | | | |
| 3.1.321661 | KREŠIMIR PLAŠC | ADDRESS REDACTED | | | ADA 24.3<br>CEL 0.336268383009848 | | | |
| 3.1.321662 | KREŠIMIR PRLIĆ | ADDRESS REDACTED | | | BTC 0.00173983909334454<br>CEL 33.39671615338S9<br>DOT 11.52517933 7895S | | | |
| 3.1.321663 | KREŠIMIR SIMUNIC | ADDRESS REDACTED | | | BTC 0.0000347304546253 11 | | | |
| 3.1.321664 | KREŠIMIR SREDOJA | ADDRESS REDACTED | | | BTC 0.00121863902930979<br>CEL 123.977783346807 | | | |
| 3.1.321665 | KREŠIMIR SUTALO | ADDRESS REDACTED | | | DOT 10.0319574159253<br>ADA 1011.52164<br>CEL 10.7017325515043 | | | |
| 3.1.321666 | KREŠIMIR TURKOVIC | ADDRESS REDACTED | | | BTC 0.000000121325007403<br>ETC 50.02465486079479249<br>ETH 1.46897330902996 06 | | | |
| 3.1.321667 | KREŠIMIR ŽBULJ | ADDRESS REDACTED | | | BTC 0.0414688162132186<br>DOT 0.0133413327797086<br>ETH 4.02216966824787<br>LINK 0.00113469059071717<br>USDC 1042.456395834 7 | | | |
| 3.1.321668 | KRESNA AJMEGARA | ADDRESS REDACTED | | | BTC 0.0000059652409 25979 | | | |
| 3.1.321669 | KRESNA SUCANDRA | ADDRESS REDACTED | | | CEL 0.073316481245605<br>MATIC 50<br>SNX 1<br>USDT ERC20 4 | | | |
| 3.1.321670 | KREŠO KOTARAC | ADDRESS REDACTED | | | CEL 0.00341171383590171<br>DOT 0.00361474208333832 | | | |
| 3.1.321671 | KREŠO TICAK | ADDRESS REDACTED | | Yes | ADA 1041.22496900287<br>BSV 0.31707588006538<br>BTC 0.0000406304824346197<br>DOT 261.03597960496 6<br>ETH 0.00001877680715085 1<br>LINK 290.0825741668 19<br>MATIC 1270.25185123894<br>PAX 6761.95569550549<br>SNX 27.6053343146088<br>USDC 13564.8388129471<br>XLM 1950.7681049342 | ETH 0.00000074067243679 2<br>USDC 76.35 | XLM 20768.278064972 |
| 3.1.321672 | KRESSIDA FRANCO | ADDRESS REDACTED | | | BTC 0.0355619865943934<br>CEL 97.6775088397378<br>COMP 1.1375827 9<br>LTC 1.999<br>SGB 30.215<br>XRP 506.943267 | | | |
| 3.1.321673 | KRESTEN DESTERBY | ADDRESS REDACTED | | | ADA 25.01341371S3869<br>ETH 0.020490821254795 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321674 | KRESTON HINES | ADDRESS REDACTED | | | BTC 0.0000000818308562138<br>DOT 212.523559349893<br>ETH 5.02767620638818<br>LINK 0.00721988133018875<br>MATIC 2595.91497557789 | | | |
| 3.1.321675 | KRETHK SHAM | ADDRESS REDACTED | | | XRP 25.7907122018956 | | | |
| 3.1.321676 | KRI TICAL | ADDRESS REDACTED | | | BTC 0.0000550154113365 | | | |
| 3.1.321677 | KRIANA ROSHAWN LE VELLE | ADDRESS REDACTED | | | CEL 0.0326320182270044 | | | |
| | | | | | ETH 0.0515222699333775 | | | |
| 3.1.321678 | KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | | Yes | ADA 11.2678736370602<br>BTC 0.4848663991767S7<br>ETH 0.0053716548409134Z<br>USDC 452.510515342792<br>USDT ERC20 22.34178891181Z | ADA 0.00000004248742085<br>BTC 0.02760177074297SZ<br>USDC 154.14<br>USDT ERC20 41.92 | | ETH 18.154866483143 |
| 3.1.321679 | KRIAT HICHAM | ADDRESS REDACTED | | | SGB 7.5847467619S499<br>XRP 51.150327S152604 | | | |
| 3.1.321680 | KRICKSTEIN WILLIAMS | ADDRESS REDACTED | | | BAT 293.044269534825<br>BTC 0.00306533173085271<br>ETH 0.03607256669170446<br>MCDAI 42.397845284140S9 | | | |
| 3.1.321681 | KRID DEW | ADDRESS REDACTED | | | BTC 0.0000001055516398804<br>MATIC 0.347617422385452 | | | |
| 3.1.321682 | KRUN ACK | ADDRESS REDACTED | | | CEL 0.109121051855891 | | | |
| 3.1.321683 | KRUN SURIE | ADDRESS REDACTED | | | ADA 100.592344956421<br>BTC 0.02019254683068<br>CEL 0.2788418941198D5<br>DOT 4.28214070109702<br>ETH 0.100785433922663<br>MATIC 84.7285747659179 | | | |
| 3.1.321684 | KRIKOR ARBAJAN | ADDRESS REDACTED | | | BTC 0.0000004055455221409<br>CEL 125.727682706661<br>USDC 0.0000008235272569436 | | | |
| 3.1.321685 | KRILL NIKONOROV | ADDRESS REDACTED | | | BTC 0.0000157543715412S4 | | | |
| 3.1.321686 | KRINA PYATEL | ADDRESS REDACTED | | | BTC 0.000001060180257308<br>USDT ERC20 0.72945369130876 | | | |
| 3.1.321687 | KRIPA TYATA | ADDRESS REDACTED | | | BNB 0.0005643432541519462<br>BTC 0.000000006404033243<br>CEL 2.384067337B382 | | | |
| 3.1.321688 | KRIPASINDHU CHEL | ADDRESS REDACTED | | | BTC 0.00000032459510073<br>USDT ERC20 0.19856195216337S | | | |
| 3.1.321689 | KRIPTOMAT OÜ | ADDRESS REDACTED | | | ETH 0.0381310860737754<br>MCDAI 108.919497459628 | | | |
| 3.1.321690 | KRIS A KENDRICK | ADDRESS REDACTED | | | USDC 0.00519952867687569 | | | |
| 3.1.321691 | KRIS ALARCON | ADDRESS REDACTED | | | BTC 0.000000004953467458 | | | |
| 3.1.321692 | KRIS ALLEN DEVILLIER | ADDRESS REDACTED | | | CEL 0.674299304052238 | | | |
| 3.1.321693 | KRIS ARISTOTELIS MARCUS | ADDRESS REDACTED | | | BTC 0.006753559933211333 | | | |
| 3.1.321694 | KRIS BARGEN | ADDRESS REDACTED | | | CEL 30.8032450700685<br>BTC 0.00007153268155989 | | | |
| 3.1.321695 | KRIS BARNHOORN | ADDRESS REDACTED | | | ETH 2.19728483653879<br>BTC 0.11999569355620D4<br>ETH 10.4295347929796<br>USDC 16208.3070833456 | | | |
| 3.1.321696 | KRIS BARTKOWICZ | ADDRESS REDACTED | | Yes | ADA 175.207928277259<br>BAT 202.097728562455<br>BCH 0.44416765283716S<br>BSV 0.9699078547603158<br>BTC 0.286884084004159<br>DOT 14.178153157078S<br>ETC 1.25288200530975<br>ETH 0.4664742523302303<br>LINK 1.90816496095208<br>USDC 0.5086402100311177<br>USDT ERC20 55.38963355542807<br>XRP 400<br>ZEC 1.0163465120369<br>ZRX 99.076540807354Z | USDC 10.04 | | BTC 0.284852846068386 |
| 3.1.321697 | KRIS BERGERON | ADDRESS REDACTED | | | BTC 1.0345736717318<br>ETH 349.965783302158 | | | |
| 3.1.321698 | KRIS BLAIS | ADDRESS REDACTED | | | AAVE 3.82248305258121<br>ADA 3.51564053631285<br>AVAX 27.9455358469832<br>BTC 0.323996830933359<br>COMP 3.18879289193936<br>ETH 1.98889224724242<br>MATIC 603.204113258816<br>SNX 41.175633391638S9<br>USDC 358.34009458824<br>XLM 1570.97553675428 | AVAX 1.12612612612612<br>BTC 0.00093528 | | |
| 3.1.321699 | KRIS BRYANT | ADDRESS REDACTED | | | BTC 0.00113133113201453<br>LTC 2.60933716903516 | | | |
| 3.1.321700 | KRIS RUSSELL | ADDRESS REDACTED | | Yes | ADA 0.458683810076B2<br>BTC 0.0000005488646386<br>ETH 0.000014209142900881 | | | ADA 3101.504962 |
| 3.1.321701 | KRIS CHAND | ADDRESS REDACTED | | | BTC 0.202244036106725<br>CEL 108.29571036556S7 | | | |
| 3.1.321702 | KRIS CHAVEZ | ADDRESS REDACTED | | | BTC 0.00191211892235886<br>XLM 314.8577290155509<br>ZRX 631.935453426044 | | | |
| 3.1.321703 | KRIS CHO | ADDRESS REDACTED | | | ETH 2.31321853052605<br>MATIC 3212.79523452406 | ETH 0.980863610611465 | | |
| 3.1.321704 | KRIS CHRISTINE J STRYBOL | ADDRESS REDACTED | | | BTC 0.000141270046754 | | | |
| 3.1.321705 | KRIS COCHRANE | ADDRESS REDACTED | | | CEL 21.2680878230884 | | | |
| 3.1.321706 | KRIS COELUS | ADDRESS REDACTED | | | CEL 0.3449025288877886<br>LINK 0.0696785181975808 | | | |
| 3.1.321707 | KRIS COLLINS | ADDRESS REDACTED | | | ADA 0.16372569765234<br>BTC 0.0000033986703919389<br>CEL 0.09239045524495621<br>ETH 0.00004365390952336S<br>USDC 0.7275209983970393<br>USDT ERC20 0.00476045060579218 | | | |
| 3.1.321708 | KRIS COLUMNA | ADDRESS REDACTED | | | BTC 0.00105512672015306<br>ETH 0.3934631227591D6 | | | |
| 3.1.321709 | KRIS CONSTABLE | ADDRESS REDACTED | | | CEL 0.42957659483S713<br>DASH 3.13 | | | |
| 3.1.321710 | KRIS COU | ADDRESS REDACTED | | | BCH 0.0020170573047078D1<br>BTC 0.000055807028236454<br>CEL 1.15116892753898<br>EOS 0.037669667S184441<br>ETH 10.132978636378D9<br>LTC 0.00300110783694Z4<br>LUNC 77.7688809732989<br>MATIC 4.69721071812763 | | | |
| 3.1.321711 | KRIS CRAM | ADDRESS REDACTED | | | AVAX 16.481697396092<br>BTC 0.00480733866699145<br>ETH 0.05382561338794<br>LUNC 11.06271589079D2<br>MANA 288.520485932675<br>MATIC 111.53672901021<br>SOL 41.831800431053 | AVAX 0.7129425708723276<br>BTC 0.00103129895188449 | | |
| 3.1.321712 | KRIS DEVOL | ADDRESS REDACTED | | | ADA 0.213026772876075<br>BTC 2.185580462174595-05<br>MCDAI 0.2310283219665D6<br>XLM 0.276394588275729 | | | |
| 3.1.321713 | KRIS DOUGLAS | ADDRESS REDACTED | | | CEL 0.0888919338652904<br>ETH 0.3362101222490B2<br>MATIC 12.60518991131D3 | | | |
| 3.1.321714 | KRIS DRUMMOND | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.321715 | KRIS DRUMMOND | ADDRESS REDACTED | | | CEL 1.09825292407903 | | | |
| 3.1.321716 | KRIS DUTTON | ADDRESS REDACTED | | | ADA 16.9351994465507<br>BNB 0.003818233950T1433<br>BTC 0.000098929721401854<br>CEL 0.09198588407605D8<br>DASH 0.0006464772173573<br>ETC 0.00693917252747956<br>ETH 5.00387097745402839<br>LTC 0.00000513575693153S<br>SGB 12559.116674498J<br>XLM 1.182682204558T<br>XRP 0.003956268460D5792 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321717 | KRIS ENGELBARTS | ADDRESS REDACTED | | | BNB 0.00171984490909852 BTC 0.1247995204160028 CEL 1.03091086779621 DOT 10.1781265176587 USDC 1.49998396471B USDT ERC20 0.416313681259654 | | | |
| 3.1.321718 | KRIS FAGAN | ADDRESS REDACTED | | | BTC 1.3349044281491 ETH 0.00652804982839012 MATIC 0.326017358783561 UNI 0.0435199497651877 ZRX 0.156755211922799 | | | |
| 3.1.321719 | KRIS FLAGG | ADDRESS REDACTED | | | MATIC 768.017535484571 | | | |
| 3.1.321720 | KRIS FLEISCHLI | ADDRESS REDACTED | | | BTC 0.596541853178052 | | | |
| 3.1.321721 | KRIS GOGGIN | ADDRESS REDACTED | | | ADA 2021.49762075734 BTC 0.509898434280167 CEL 516.712339360711 ETH 2.38587623739974 LTC 4.30389664388076 | ETH 4 | | |
| 3.1.321722 | KRIS GUENTHER | ADDRESS REDACTED | | | BTC 0.01959764105039S EOS 9.958086791561S3 ETC 3.61929967926439 MATIC 175.632342220672 | | | |
| 3.1.321723 | KRIS GUSTAAF PERMENTIER | ADDRESS REDACTED | | | BTC 0.0834064097136224 MATIC 1507.145358518306 | | | |
| 3.1.321724 | KRIS HANG | ADDRESS REDACTED | | | USDC 0.0118189261761811 | | | |
| 3.1.321725 | KRIS HANSEN | ADDRESS REDACTED | | | ADA 77.211312323687S CEL 0.04831190470909098 CEL 0.0147491356112552 ETH 0.180410945276189 | | | |
| 3.1.321726 | KRIS HARDING | ADDRESS REDACTED | | | BNB 1.12403200946248 BTC 2.27887386804895 CEL 51.0136350051383 ETH 1.31332346815468 LTC 12.3894813751 USDC 0.923564793121862 XLM 6512.32165BB175 | | | |
| 3.1.321727 | KRIS HESSELMARK | ADDRESS REDACTED | | | BTC 0.0106845551623521 CEL 87.336346337B363 ETH 0.138921443316872 LTC 0.9260385197923D7 | | | |
| 3.1.321728 | KRIS HINES | ADDRESS REDACTED | | | ADA 241.658877320716 BTC 0.0113033700273929 CEL 561.756878359939 ETH 0.0331643341620B352 MATIC 2754.8917662D117 UNI 0.00251234081301984 XRP 0.0000008764888114663 | BTC 0.00261121 | | |
| 3.1.321729 | KRIS HOLM | ADDRESS REDACTED | | | BTC 0.0481981080539914 | | | |
| 3.1.321730 | KRIS HOLMGREN | ADDRESS REDACTED | | | BTC 0.01082783082853D2 ETH 0.00146137612342789 | ETH 0.000000554361111S4 | | |
| 3.1.321731 | KRIS IVANOVSKI | ADDRESS REDACTED | | | ETH 0.00149350566191514 | | | |
| 3.1.321732 | KRIS JACKSON | ADDRESS REDACTED | | | ADA 859.742617035213 BTC 0.000067378922934544 ETH 1.76720477743983 LINK 55.7650477709946 MATIC 188.522352153174 UNI 0.00298658094636224 | | | |
| 3.1.321733 | KRIS JACKSON | ADDRESS REDACTED | | | BTC 0.00600669079527962 ETH 0.0144413757122781 | BTC 0.00406636 ETH 0.03205 | | |
| 3.1.321734 | KRIS JAMBERS | ADDRESS REDACTED | | | ADA 0.000000126581770515 BTC 0.0004179078287817 CEL 632.9517469400122 ETH 0.0000023343319S972 | | | |
| 3.1.321735 | KRIS JOHANSEN | ADDRESS REDACTED | | | BTC 0.000511619239769S | | | |
| 3.1.321736 | KRIS JOSEPH | ADDRESS REDACTED | | | ETH 0.00089783440771113 CEL 3.9018036947864 | | | |
| 3.1.321737 | KRIS KAPUSCINSKI | ADDRESS REDACTED | | | ETH 0.125377493D7166 CEL 1.0179138970998? XLM 1244.5162912 | | | |
| 3.1.321738 | KRIS KENDRICK | ADDRESS REDACTED | | | ADA 5.44800053098311 BTC 0.00012588102016191S CEL 1.11508954459655 ETH 0.0019158665940741S MANA 0.80125853995621 MATIC 20.2230378851435 OMG 0.00720094406485161 SGB 4169.6739417071? USDC 552.085654599891 XLM 0.774640904841302 XRP 27449.217318777? | BTC 0.000092936770619943 ETH 0.00161585017549207 MATIC 0.00248696614477334 | | |
| 3.1.321739 | KRIS KENNEDY | ADDRESS REDACTED | | | BTC 0.00118354414427087 ETH 0.332160697612153 | | | |
| 3.1.321740 | KRIS KIM | ADDRESS REDACTED | | | ADA 25259.368187A234 BTC 0.0014251464384b431 ETH 7.9340287942316 SNX 480.42208386265 USDC 19806.6322807854 XLM 6086.5107278260S | ADA 2696 | | |
| 3.1.321741 | KRIS KING | ADDRESS REDACTED | | | BCH 0.305587869372077 BTC 0.0397579312943381 ETC 2.55863059375142 ETH 1.36369048825686 LTC 3.23146174952164 MATIC 545.621719245003 MCDAI 0.107379226518438 SNX 43.82818881341 UNI 25.576356159293S USDC 0.00467D02635960674 XLM 336.08355088288B | | | |
| 3.1.321742 | KRIS KIRK | ADDRESS REDACTED | | Yes | BTC 1.56209913789459 MCDAI 377.296974497B18 | BTC 0.891803137236166 | | BTC 9.93665716417815 |
| 3.1.321743 | KRIS KLIMONEK | ADDRESS REDACTED | | | BTC 0.000197491955164 ETH 1.3814025643186b | | | |
| 3.1.321744 | KRIS KNOWLES | ADDRESS REDACTED | | | ETH 0.118344332342747 | | | |
| 3.1.321745 | KRIS KNUTSON | ADDRESS REDACTED | | | BTC 7.7250092489279E-05 CEL 39.11572967388b1 COMP 0.00983187469316Z8 DASH 0.000376951748582212 DOT 0.0209664195633375 EOS 4.175193067493977 ETH 0.00141439435B344167 LINK 0.0245639055053003 LTC 0.0003512142883101171 MANA 0.0066903679975S883 MATIC 1.23282334770?3 PAXG 0.0004720200047B26 SGB 170.816115225849 SNX 0.0697369210904234 TCAD 0.59072940555275S TUSD 0.135740280204251 USDC 0.5251005148219444 XLM 146.190476342668 XRP 0.11900257485061S ZEC 0.0867981728783631 | | | |
| 3.1.321746 | KRIS KOK | ADDRESS REDACTED | | | BTC 0.00000401168636638B CEL 0.08945190714955I ETH 0.00112989060503629 USDC 0.17698002797107? | | | |
| 3.1.321747 | KRIS KORAN | ADDRESS REDACTED | | | BTC 0.0488092131262315 USDC 3.93513240B8306 | USDC 0.00000076237424447 | | |
| 3.1.321748 | KRIS KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.00000000485429541 | | | |
| 3.1.321749 | KRIS KRIS | ADDRESS REDACTED | | | CEL 1.14633172869033 LINK 7.786 | | | |
| 3.1.321750 | KRIS KRUCZEK | ADDRESS REDACTED | | | CEL 12.4017658612617 | | | |
| 3.1.321751 | KRIS KRUMOV PASKOV | ADDRESS REDACTED | | | BCH 0.00131881410132753 BTC 0.0000000347116602?3 CEL 2.8892580418D446 DASH 0.00285664706282257 ETH 0.0000010231157Z3049 LTC 0.00423257406244B9 MCDAI 0.000000000000000033 XLM 0.0000000000000000139 XRP 0.0000002497240002Z6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321752 | KRIS LAM | ADDRESS REDACTED | | | ADA 0.94551111180989<br>BTC 0.00005102993910646<br>CEL 20.29099758454482<br>DOT 0.06526217020883165<br>ETH 0.00174339050114956<br>USDC 0.01352375981378145<br>USDT ERC20 0.00000780206370622<br>XRP 0.82655211253925/ | | | |
| 3.1.321753 | KRIS LANE | ADDRESS REDACTED | | | CEL 0.18712789264619 | | | |
| 3.1.321754 | KRIS LATHAM | ADDRESS REDACTED | | | USDC 2.194864792471328 | | | |
| 3.1.321755 | KRIS LEATHERMAN | ADDRESS REDACTED | | | BTC 0.0000027949107844421<br>ETH 0.00008284284731756S<br>LINK 0.015355876141347<br>SNX 0.04971872801291B1 | | | |
| 3.1.321756 | KRIS LEE | ADDRESS REDACTED | | | BTC 3.3746684255999C-07<br>DASH 0.0008302226852763B<br>SGB 1389.98893031964<br>SNX 0.19157490877476B<br>XLM 0.81436380004705L<br>XRP 0.00000076300271013 | | | |
| 3.1.321757 | KRIS LEWIS | ADDRESS REDACTED | | | BTC 0.01173609992241742 | | | |
| 3.1.321758 | KRIS LOHR | ADDRESS REDACTED | | | CEL 21.779199558381 | | | |
| 3.1.321759 | KRIS MACARIO | ADDRESS REDACTED | | | BTC 0.00004361384563393 | | | |
| 3.1.321760 | KRIS MAGNUSON | ADDRESS REDACTED | | | AAVE 0.0171774441734957<br>BTC 0.00000030789570458T<br>CEL 21.82508051950AT<br>DOT 0.009042880614128Z<br>ETH 0.00000541725724571<br>LINK 0.0037254385708356B<br>LTC 0.0030083062484BA74<br>MATIC 0.648402977023995<br>OMG 0.02238765822947O6<br>SGB 317.06473536146G<br>SNX 0.00519649125421603<br>UNI 0.135276751921138<br>USDC 0.542723441280SJ<br>USDT ERC20 1.1564693614765<br>XRP 0.11854303449156B | USDC 0.878651711979135 | | |
| 3.1.321761 | KRIS MALCHOFF | ADDRESS REDACTED | | | USDC 0.00785357541461064 | | | |
| 3.1.321762 | KRIS MALLORY | ADDRESS REDACTED | | | BTC 0.00004184504077463<br>ETH 0.000760975174295872<br>LINK 0.023886145544643R1 | | | |
| 3.1.321763 | KRIS MCAULAY | ADDRESS REDACTED | | | BTC 0.00221860542063141<br>CEL 2.086805123024223 | | | |
| 3.1.321764 | KRIS MCCARRY | ADDRESS REDACTED | | | BTC 0.00050243991331483T<br>CEL 43.29783213648B7<br>XRP 1161.9312613669 | | | |
| 3.1.321765 | KRIS MCCREERY | ADDRESS REDACTED | | | BTC 4.82624917128147<br>ETH 0.16737906096351<br>LINK 1168.94301522044<br>MCDAI 31.8451485422959 | | | |
| 3.1.321766 | KRIS MICHAEL | ADDRESS REDACTED | | | ETH 0.060129367919708<br>LTC 1.099253092607 | | | |
| 3.1.321767 | KRIS MORRISON | ADDRESS REDACTED | | | BTC 0.00123380075410123<br>LINK 305.86873148378S<br>MATIC 2076.30886340177 | | | |
| 3.1.321768 | KRIS MUELLER | ADDRESS REDACTED | | | ADA 0.90010238544814<br>BTC 0.00000473244204706<br>DASH 0.00127913147073116<br>DOT 0.064044047740046B<br>ETH 0.00012303662820589<br>LINK 0.033145632498319<br>MATIC 0.24653895559071<br>USDC 0.47062809864642<br>XLM 0.29715245518914 | | | |
| 3.1.321769 | KRIS MUNRO | ADDRESS REDACTED | | | ADA 0.00323711414491B4<br>BTC 0.00000080797493753<br>CEL 0.55186353300623B<br>USDT ERC20 0.263791221648735 | | | |
| 3.1.321770 | KRIS MURDOCK | ADDRESS REDACTED | | | ETH 0.00003137866567472B<br>LINK 0.68457322928123<br>MATIC 124.673913979SG<br>USDC 0.020218800598487L | | | |
| 3.1.321771 | KRIS NGUYEN | ADDRESS REDACTED | | | ADA 460.052291018A4<br>BTC 0.082240682047226<br>DOGE 257.361617774SB<br>GUSD 0.0090383824062254<br>USDC 0.400344202969461 | | | |
| 3.1.321772 | KRIS NICEWANDER | ADDRESS REDACTED | | | ADA 323.58727501344T<br>BTC 0.0005982176106S132<br>ETH 0.00316951157807432<br>USDC 211.930543082566 | | | |
| 3.1.321773 | KRIS NIJNKE | ADDRESS REDACTED | | | MATIC 0.062708571919804 | | | |
| 3.1.321774 | KRIS O'SHEA | ADDRESS REDACTED | | | BTC 0.0000012799358089DB<br>ETH 0.010206639772B093<br>UMA 0.04338885376301G | | | |
| 3.1.321775 | KRIS OVERTON | ADDRESS REDACTED | | | BTC 0.0000000009487163742<br>CEL 29.37604732841J3<br>DOT 0.00000000038285145B<br>LTC 0.0000000063213670B5<br>XLM 0.0000000784377024ZB | | | |
| 3.1.321776 | KRIS PALOMO | ADDRESS REDACTED | | | BTC 0.00371286385298426<br>USDC 37.79953543201JS | USDC 0.00085233798332173 | | |
| 3.1.321777 | KRIS PATEL | ADDRESS REDACTED | | Yes | BTC 0.0000012569162B305<br>CEL 13.88981357778JS<br>DASH 0.00000000696439315B3<br>LINK 239.82820703498I4<br>SNX 36.630412315309B<br>UNI 27.37953701037B<br>USDC 97.420000886225<br>ZEC 0.000000031684405T1 | | | LINK 499.273746981327 |
| 3.1.321778 | KRIS PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000383691805892D1 | | | |
| 3.1.321779 | KRIS PETCHARAWISES | ADDRESS REDACTED | | | BTC 0.00000671180961235Z | | | |
| 3.1.321780 | KRIS PRICE | ADDRESS REDACTED | | | BTC 0.000000664586585<br>CEL 0.027334625048794 | | | |
| 3.1.321781 | KRIS PRICE | ADDRESS REDACTED | | | BTC 0.00000081318919933 | | | |
| 3.1.321782 | KRIS QUINN | ADDRESS REDACTED | | | CEL 0.002076592579321<br>ZEC 0.00026972682428136 | | | |
| 3.1.321783 | KRIS RAMJAH | ADDRESS REDACTED | | | CEL 0.034797072269908 | | | |
| 3.1.321784 | KRIS REBURN | ADDRESS REDACTED | | | BTC 0.00675815<br>CEL 56.122854984715<br>ETH 0.12082297 | | | |
| 3.1.321785 | KRIS ROBERTS | ADDRESS REDACTED | | | USDC 128.475188<br>BTC 0.0000000030855806484<br>CEL 6.537460303046083<br>DOT 79.1274097591425 | | | |
| 3.1.321786 | KRIS ROBERTS | ADDRESS REDACTED | | Yes | SK 14.25038496091D7<br>LINK 2030.05207732653 | BTC 0.000000000517401212 | | BTC 7.0281477166532 |
| 3.1.321787 | KRIS SAMTANI | ADDRESS REDACTED | | | BTC 1.17047824417390-05<br>ETH 1.031277909751161<br>MATIC 0.106098304916835 | | | |
| 3.1.321788 | KRIS SANTOSO | ADDRESS REDACTED | | | AAVE 1.51834006<br>BTC 0.00946916102167991<br>CEL 1723.07878575693<br>DOT 4.95604439<br>ETH 0.19793285<br>LINK 13.73454309<br>USDC 7800.310012 | | | |
| 3.1.321789 | KRIS SAS | ADDRESS REDACTED | | | BTC 0.00012771674034207<br>USDC 2308.008318771512 | | | |
| 3.1.321790 | KRIS SCUBLA | ADDRESS REDACTED | | | BTC 0.00023346161025177S<br>DASH 0.000403338191707886<br>MCDAI 25.760864769J258 | | | |
| 3.1.321791 | KRIS SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00107500270349D43<br>CEL 21.06945236833B3<br>ETH 1.05545071082402<br>MATIC 0.555423696737697 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321792 | KRIS SEROLD | ADDRESS REDACTED | | | ADA 0.389101627753321 BTC 0.000002220272934968 ETH 0.000013906582193631 LINK 0.001983960561144206 MATIC 0.53310674743842 SNX 0.00610409602488355 | | | |
| 3.1.321793 | KRIS SIEWERT | ADDRESS REDACTED | | | BTC 0.00875164387783931 ETH 0.30983430241501 | | | |
| 3.1.321794 | KRIS SILVER | ADDRESS REDACTED | | | CEL 3.60147961167568 ETC 3.18258507184886 ETH 1.59850416051136 USDT ERC20 0.439659198702392 | | | |
| 3.1.321795 | KRIS SJOERD BAKKER | ADDRESS REDACTED | | | BTC 0.000126333865372049 ETH 0.00046740931151539 USDC 17.1460997849029 | | | |
| 3.1.321796 | KRIS SMITH | ADDRESS REDACTED | | | BTC 0.00298354107922387 LINK 0.666651254146 | | | |
| 3.1.321797 | KRIS SOWERSBY | ADDRESS REDACTED | | Yes | ADA 0.893998502833252 BTC 0.00000007509568391 7 CEL 0.00004306161431214 ETH 0.00378436840847 26 MCDAI 0.00004883040303552223 | ADA 0.00000064880530249 BTC 0.00000007943110 68 CEL 69.306134101255 1 MCDAI 0.974825170209292 | | BTC 1.0269536907512 8 |
| 3.1.321798 | KRIS SUVITCHARNPUN | ADDRESS REDACTED | | | BTC 0.86048511743369 6 | | | |
| 3.1.321799 | KRIS TEMMERMAN | ADDRESS REDACTED | | | BCH 0.1 BTC 0.00152599472127345 CEL 52.9056434233087 ETH 0.20521171 XRP 0.177976452834972 | | | |
| 3.1.321800 | KRIS THECHECHEN | ADDRESS REDACTED | | | BTC 0.000000000467086859 CEL 0.593150850777601 | | | |
| 3.1.321801 | KRIS THOMAS | ADDRESS REDACTED | | | BTC 0.18149527798490 3 DOT 0.32238870673163 9 ETH 0.00000029574273952 3 LINK 0.00001076992814025 4 MATIC 0.00353197931144405 SOL 0.0404382900296158 USDC 0.070450763633944 2 XRP 0.000000937587947 24 ZRX 0.00856601140114619 | DOT 0.00000001091908092 99 | | |
| 3.1.321802 | KRIS TRUJILLO | ADDRESS REDACTED | | | BTC 0.0000249023604638 08 CEL 1.15441365783281 ETH 0.00083325873480163 6 SGB 1.39297466793213 XLM 0.0593158197820887 XRP 12.499846701610 3 | | | |
| 3.1.321803 | KRIS TSANG | ADDRESS REDACTED | | | BTC 0.02345300559411139 ETH 0.18139431490249 2 | | | |
| 3.1.321804 | KRIS TURSKY | ADDRESS REDACTED | | | ADA 46.943872332078 1 BTC 0.16693040304696 6 | | | |
| 3.1.321805 | KRIS TYRPAK | ADDRESS REDACTED | | | ADA 0.11800248469137 1 BTC 0.00223426431457462 ETH 0.00182153222302006 LINK 0.00594680958434927 MATIC 0.20609821647063 1 | | | |
| 3.1.321806 | KRIS VAN DEN BULCK | ADDRESS REDACTED | | | ETH 0.00006391769173430 8 | | | |
| 3.1.321807 | KRIS VAN DEN BULCK | ADDRESS REDACTED | | | CEL 0.0306138641196192 USDT ERC20 0.000000402245842263 | | | |
| 3.1.321808 | KRIS VAN HOVE | ADDRESS REDACTED | | | BTC 0.000000000539113067 | | | |
| 3.1.321809 | KRIS VANORDEN | ADDRESS REDACTED | | | CEL 218.191628148642 BTC 0.285741185422861 CEL 170.743915105332 DASH 4.85846543556006 DOT 247.116495845099 EOS 0.0766800930032786 ETH 14.65819637220 51 LINK 84.8458289678269 LTC 0.00616601904380534 MATIC 4700.76429905496 SGB 247.201650517363 SNX 177.108693875948 UNI 146.038489259834 XRP 0.730273805917 47 ZRX 196.149947626901 | | | |
| 3.1.321810 | KRIS VERBURGH | ADDRESS REDACTED | | | BUSD 1084.70449887 13 | | | |
| 3.1.321811 | KRIS VUTPAADI | ADDRESS REDACTED | | Yes | BTC 3.90693661263705 | CEL 121.694123300083 | | BTC 7.72336109901786 |
| 3.1.321812 | KRIS WALDRON | ADDRESS REDACTED | | | ETH 4.46722153401484 SOL 330.46535539947 | | | |
| 3.1.321813 | KRIS WEYLO | ADDRESS REDACTED | | | BTC 0.000057948405282 54 CEL 44.4513044698308 ETH 1.93102994675839 | | | |
| 3.1.321814 | KRIS WILKOW | ADDRESS REDACTED | | | BTC 0.00001042668492262 ETC 0.00292853131389005 MCDAI 0.00806019026182547 SNX 0.05281947486655 69 XRP 0.0000002345964139 16 | | | |
| 3.1.321815 | KRIS WOUTERS | ADDRESS REDACTED | | | ADA 1227.163404279 94 BTC 0.51633058937751 6 CEL 256.05971142897 ETH 1.61030543035924 USDC 1076.54577131324 | BTC 0.000467628903289361 | | |
| 3.1.321816 | KRISA TAILOR | ADDRESS REDACTED | | | USDC 55.59771511214 | | | |
| 3.1.321817 | KRISABELLE TAN | ADDRESS REDACTED | | | BTC 0.00001174501704035 7 | | | |
| 3.1.321818 | KRISADA KANVICHAPORN | ADDRESS REDACTED | | | ETC 0.00000155112662897 1 USDC 34.9254792258411 | BTC 0.000882430084510919 USDC 18720.0205374762 | | |
| 3.1.321819 | KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | | Yes | BTC 0.0124408708772401 USDC 228.05977385979 3 ADA 170.335792531746 CEL 29.6397633783667 DOT 59.9718073551964 ETH 0.0618621779360793 MATIC 55.8638312885543 PAX 906.655720554389 USDC 0.00253648810762046 USDT ERC20 2.82954981278261 | | | DOT 250.469329784764 |
| 3.1.321820 | KRISCHARD DAVID | ADDRESS REDACTED | | | BTC 0.000000000502236352 CEL 0.00051050983097968 1 | | | |
| 3.1.321821 | KRISCIA AGUIRRE | ADDRESS REDACTED | | | CEL 1.0725751982301 9 | | | |
| 3.1.321822 | KRISELDA JOSE | ADDRESS REDACTED | | | ETC 0.0205805613580549 | | | |
| 3.1.321823 | KRISELLE RIVERA RAMOS | ADDRESS REDACTED | | | BTC 0.0601627137927 72 ETH 0.26445241527964 | | | |
| 3.1.321824 | KRISELLE PUNZALAN | ADDRESS REDACTED | | | BTC 0.0217210538053919 CEL 15.6202348359844 | | | |
| 3.1.321825 | KRISH KAPOOR | ADDRESS REDACTED | | | BTC 0.00106760401027512 CEL 74.4282546309187 | | | |
| 3.1.321826 | KRISH PATEL | ADDRESS REDACTED | | | LUNC 0.0158171322869078 MATIC 0.10211736572537 9 | | | |
| 3.1.321827 | KRISH RAMESHA | ADDRESS REDACTED | | | ADA 500.52691386631 4 BTC 0.340368311960789 CEL 578.542021874384 ETH 7.49548289132253 MATIC 227.54296953 SOL 20.005221 XRP 54.38701488344453 | | | |
| 3.1.321828 | KRISH SAHU | ADDRESS REDACTED | | | BTC 0.0130019030559984 ETH 0.00149715255996712 | | | |
| 3.1.321829 | KRISH SIVANATHAN | ADDRESS REDACTED | | | BTC 0.2553913468670 17 CEL 244.29339910 85 COMP 3.4262326191208 DOT 41.3133414053986 ETH 5.51164896184982 MATIC 17075.4678292161 SNX 24.168891144937 TAUD 6656.25 USDT ERC20 1101.642076 | | | |
| 3.1.321830 | KRISH SONI | ADDRESS REDACTED | | | BTC 0.00223810179382381 | | | |
| 3.1.321831 | KRISH SUCHAK | ADDRESS REDACTED | | | BTC 0.00000092929076662 ETH 0.000000012175331075 | BTC 0.0000000064859677 ETH 0.000001222751153732 | | |
| 3.1.321832 | KRISHA ALLEN | ADDRESS REDACTED | | | BTC 0.18433796188281 9 ETH 1.12429188984887 SNX 13.7268711751072 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321833 | KRISHAN AGGARWAL | ADDRESS REDACTED | | | BTC 0.379596783888171 CEL 1211.23606088118 ETH 1.53012796141353 MATIC 2095.26386735219 SNX 90.818393823814 | | | |
| 3.1.321834 | KRISHAN DANANJANA RAJARATHNA WELAPPU NADDELAGE DON | ADDRESS REDACTED | | | BTC 0.000102758667911 92 USDC 4.03467656721609 | | | |
| 3.1.321835 | KRISHAN HUNDAL | ADDRESS REDACTED | | | CEL 34.5837730621948 TGBP 26 USDC 735.508757835024 | | | |
| 3.1.321836 | KRISHAN JADUNUNDON | ADDRESS REDACTED | | | BTC 0.000000000058567356 CEL 0.586363562610922 | | | |
| 3.1.321837 | KRISHAN JAIN | ADDRESS REDACTED | | | BTC 0.000001857023828049 CEL 1.09749341732136 MCDAI 0.00470414748258751 | | | |
| 3.1.321838 | KRISHAN KHARAGJITSING | ADDRESS REDACTED | | | BAT 0130.7185838773 | | | |
| 3.1.321839 | KRISHAN KUMAR | ADDRESS REDACTED | | | BTC 0.00000216042297891 5 | | | |
| 3.1.321840 | KRISHAN PATEL | ADDRESS REDACTED | | | AAVE 1.630101318742 76 ADA 238.220749124385 BTC 0.35454593469913 ETH 9.40412753788466 GUSD 10361.482918478 LTC 4.2099921597407 1 MATIC 2108.47347365861 USDC 267.227399449582 XLM 2256.13547915897 | | | |
| 3.1.321841 | KRISHAN RATHI | ADDRESS REDACTED | | | BTC 0.029151911318745 ETH 98.409712702388 5 USDC 354.142161060442 XLM 79273.135225089 | | | |
| 3.1.321842 | KRISHAN SIMONPILLAI | ADDRESS REDACTED | | | BCH 0.000778596151395968 | | | |
| 3.1.321843 | KRISHAN TARSADIA | ADDRESS REDACTED | | | BTC 0.000000176877412831 ETH 0.000000773556906463 LTC 0.073131411815 6291 UNI 0.00648837389024449 USDC 1.96595458496768 XRP 0.507526741167495 | BTC 0.00021786243719612 8 | | |
| 3.1.321844 | KRISHANE SATAHOO | ADDRESS REDACTED | | | XLM 555.15342683859 | | | |
| 3.1.321845 | KRISHANT RAGHAV | ADDRESS REDACTED | | | BTC 0.00106219287163887 CEL 0.294951510393564 | | | |
| 3.1.321846 | KRISHANT SIVANESAN | ADDRESS REDACTED | | | USDT ERC20 1.593499195599999E-07 | | | |
| 3.1.321847 | KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN | ADDRESS REDACTED | | | BTC 0.001120173502116 94 CEL 0.202397525918596 8 USDT ERC20 406.367468122429 | | | |
| 3.1.321848 | KRISHANTHI MADIWAILA VITHARAMALAGE LOARIKA | ADDRESS REDACTED | | | BTC 0.00000011299290244 5 ETH 0.00147512841226881 USDT ERC20 0.725950550983371 | | | |
| 3.1.321849 | KRISHEN DAVIAH KOTA | ADDRESS REDACTED | | | BTC 0.00018979300494436 CEL 47.2566895434174 ETH 0.00099546451219986 | BTC 0.00000000326173722 | | |
| 3.1.321850 | KRISHEN GAYENDRA THOMASZ | ADDRESS REDACTED | | | BTC 0.00000130203834746 9 ETH 0.00011450752824838 6 | | | |
| 3.1.321851 | KRISHIN DASWANI | ADDRESS REDACTED | | | ADA 164.092847625117 BTC 0.00450281563400 73 DOT 3.31822440970 94 ETH 3.32165834284322 LINK 30.35559614216 8 MATIC 118.333261628605 | | | |
| 3.1.321852 | KRISHIR NEUPANE | ADDRESS REDACTED | | | BTC 0.001623 CEL 3.39331265369819 ETH 0.04094081 | | | |
| 3.1.321853 | KRISHN PATEL | ADDRESS REDACTED | | | BTC 0.21944130499 8085 ETH 0.129591512758377 | ETH 3.31352293797334 | | |
| 3.1.321854 | KRISHNA ADAVI | ADDRESS REDACTED | | | BTC 4.78319500362512 CEL 1.09945500098105 ETH 2.1740312661515 | | | |
| 3.1.321855 | KRISHNA AGARWAL | ADDRESS REDACTED | | | BNB 0.00446479854524836 BTC 0.00117476904581 01 XRP 0.638981997304014 | | | |
| 3.1.321856 | KRISHNA ARNASALA PATHER | ADDRESS REDACTED | | Yes | BTC 0.00801571782861 11 CEL 457.420628353344 SNX 29.81776157 | | | UNI 193.14535580585 |
| 3.1.321857 | KRISHNA BADONI | ADDRESS REDACTED | | | BTC 0.00855677547899152 CEL 0.10298536547039 ETH 0.0752100445700935 | | | |
| 3.1.321858 | KRISHNA BAGALE | ADDRESS REDACTED | | | USDC 0.00123410386675134 | | | |
| 3.1.321859 | KRISHNA BAHERIA | ADDRESS REDACTED | | | BTC 0.00000103163873009 6 XLM 0.009426034977865 37 | | | |
| 3.1.321860 | KRISHNA BHATT | ADDRESS REDACTED | | | BTC 2.50505974042999E-06 ETH 2.4317966912188 7 USDC 0.52823654475893 3 | | | |
| 3.1.321861 | KRISHNA BIKKASANI | ADDRESS REDACTED | | | BTC 0.00018682716304627 ETH 0.00053623445675378 LTC 0.00256485040093595 MATIC 1.14851456756994 UNI 20.4419508305494 | | | |
| 3.1.321862 | KRISHNA CHAITANYA | ADDRESS REDACTED | | | ADA 1972.74887509139 BTC 0.043856404335032 CEL 174.880565454222 DOT 75.4189936 ETH 1.47625482 LTC 1.2858417 XLM 217.111 XTZ 94.073036 | | | |
| 3.1.321863 | KRISHNA CHAITANYA DODDAPANENI | ADDRESS REDACTED | | | BTC 0.010382243136945 3 | | | |
| 3.1.321864 | KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | | | BTC 0.0000086850700466 96 CEL 1.11549515288 7336 ETH 0.00146851813530148 USDC 10.321369315 8314 | BTC 0.0000000097338 12372 ETH 1.21048242514031 | | |
| 3.1.321865 | KRISHNA CHANDRA | ADDRESS REDACTED | | | BTC 0.00005102124434512 DOT 0.255706121845203 MATIC 1.97877343046026 | BTC 0.0017812148115991 DOT 0.000000000070562944 | | |
| 3.1.321866 | KRISHNA CHANDRAN | ADDRESS REDACTED | | | BTC 0.000357940389092305 | | | |
| 3.1.321867 | KRISHNA CUSACK-GERMAN | ADDRESS REDACTED | | | ETH 0.00001454927785507 | | | |
| 3.1.321868 | KRISHNA DAS | ADDRESS REDACTED | | | BTC 3.45917085317999E-07 | | | |
| 3.1.321869 | KRISHNA DATTA | ADDRESS REDACTED | | | ETH 0.00017346449868154 BTC 0.000951708601512 75 USDC 13.54305025413 44 | | | |
| 3.1.321870 | KRISHNA GADANI | ADDRESS REDACTED | | | BTC 0.00239541993903655 MATIC 22.1491931764225 | | | |
| 3.1.321871 | KRISHNA GANAPATHY | ADDRESS REDACTED | | | BTC 0.00000003007267645 94 SGB 33.54461733322335 USDC 0.40805256675907 | | | |
| 3.1.321872 | KRISHNA GHEEWALA | ADDRESS REDACTED | | | BTC 0.0140631274252309 ETH 0.00666532441803185 ETH 0.51587252900530 3 LINK 2.82247650949202 MATIC 607.434433293351 | SOL 0.463 | | |
| 3.1.321873 | KRISHNA JASTI | ADDRESS REDACTED | | | AVAX 11.184904167956 BTC 0.00197920042680 07 DOT 40.70088373229 06 | | | |
| 3.1.321874 | KRISHNA JUARBE QUILES | ADDRESS REDACTED | | | BTC 0.0197755612316613 SOL 0.99525841313663 USDC 4895.4106576094 2 | BTC 0.03576394 USDC 293.369587 | | |
| 3.1.321875 | KRISHNA KAIPENCHERY | ADDRESS REDACTED | | | CEL 118.676880674824 SNX 49.43 | | | |
| 3.1.321876 | KRISHNA KOMZAK | ADDRESS REDACTED | | | USDT ERC20 237.091537616076 XRP 168.125168842849 | | | |
| 3.1.321877 | KRISHNA KUMAR | ADDRESS REDACTED | | | AVAX 186.291700123404 CEL 107.63475269271 MATIC 0.00671 | | | |
| 3.1.321878 | KRISHNA KUMAR | ADDRESS REDACTED | | | AVAX 33.074749483876 BTC 2.03419660090989 DOT 189.20156793065 ETH 12.2712675029163 LINK 125.708711539944 MATIC 4800.07839500701 SNX 131.910355817709 SOL 50.8214398409258 USDC 210.880224644413 USDT ERC20 103.303758531988 ZEC 12.3366219820304 | BTC 0.00361369 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2776 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321879 | KRISHNA KUMAR | ADDRESS REDACTED | | | BTC 0.0196769326538809<br>ETH 0.2206419173133 | | | |
| 3.1.321880 | KRISHNA KUMAR MISHRA | ADDRESS REDACTED | | | BTC 0.0000311182401986425 | | | |
| 3.1.321881 | KRISHNA MAKANI | ADDRESS REDACTED | | | BTC 0.00000000104550492<br>CEL 0.0399157226145034<br>LTC 0.00000000173561739 | | | |
| 3.1.321882 | KRISHNA MARTES | ADDRESS REDACTED | | | BTC 0.00108047768106946<br>USDC 2403.06880270291 | | | |
| 3.1.321883 | KRISHNA MOHAN GARIKAPATI | ADDRESS REDACTED | | | BTC 0.0006841980346526379<br>CEL 83.34249045269264<br>COMP 3.657857862401195<br>SNX 43.36455663515164 | | | |
| 3.1.321884 | KRISHNA MOORTHY | ADDRESS REDACTED | | | CEL 23.12132828609084 | | | |
| 3.1.321885 | KRISHNA MURTHY N D | ADDRESS REDACTED | | | BTC 0.0008470854430455946<br>USDC 9.65887124748435 | | | |
| 3.1.321886 | KRISHNA NAGABANDI | ADDRESS REDACTED | | | BTC 0.0576122766893041<br>DOT 4.450391014284339 | | | |
| 3.1.321887 | KRISHNA NARAYANA REDDY CHUKKALURU | ADDRESS REDACTED | | | ETH 0.52382910428318<br>ADA 743.60409457418 | | | |
| 3.1.321888 | KRISHNA PATEL | ADDRESS REDACTED | | | BTC 0.0009114674300033805<br>BTC 0.00085479113273637Z | | | |
| 3.1.321889 | KRISHNA PATEL | ADDRESS REDACTED | | | ETH 5.86600576227607<br>BTC 0.0127765251948946 | | | |
| 3.1.321890 | KRISHNA PAUDEL | ADDRESS REDACTED | | | USDC 1.90644502185<br>CEL 0.851160712781794 | | | |
| 3.1.321891 | KRISHNA POKHAREL | ADDRESS REDACTED | | | USDC 22.719162<br>ADA 223.91100986582Z<br>BTC 0.0019443151262469<br>SNX 0.07160059539026047<br>USDC 65.63934485711343 | | | |
| 3.1.321892 | KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | | Yes | AAVE 30.9342883021048<br>ADA 26886.3058187729<br>AVAX 622.66794216226<br>BAT 0.00000042874081755B<br>BTC 2.23474217455998<br>CEL 75.3768971625142<br>DOT 921.17845309132<br>EOS 0.0010654487823448L<br>LINK 1005.76077923124<br>MANA 0.0000000697528549768<br>MATIC 63795.2736112417<br>SOL 673.814819622151<br>UNI 447.4562197237S<br>USDC 390.41749304672Z<br>USDT ERC20 9.50055841404921<br>XLM 1.46459675554368 | BTC 0.0105589087109037<br>LUNC 610.779064318305<br>USDT ERC20 0.0000004297955264 | | BTC 3.95398237533388 |
| 3.1.321893 | KRISHNA PRASAD | ADDRESS REDACTED | | | BTC 0.0115854927307929<br>ETH 1.62447524451025<br>LINK 9.48933699981178<br>XRP 184.96085876462 | | | |
| 3.1.321894 | KRISHNA RAGHVANI | ADDRESS REDACTED | | | BTC 0.0171657430059325<br>ETH 0.16885769505691<br>SGB 59.85846775444499<br>XRP 420.614302564811<br>ZEC 0.6366970426337716<br>ZRX 307.564973928129 | | | |
| 3.1.321895 | KRISHNA RAMALINGAM | ADDRESS REDACTED | | | ADA 0.4203421634319<br>BTC 0.000000081446690557<br>BUSD 1.78874773719902<br>DOT 0.0458741902619997<br>ETH 0.00043898421476618<br>LINK 0.0091467658150613G<br>PAXG 0.000797885060456091<br>USDC 1084.99540591653 | | | |
| 3.1.321896 | KRISHNA REDDY BATTU | ADDRESS REDACTED | | | BTC 0.00087974782125966<br>ETH 0.9607502217119<br>MATIC 157.046823974577<br>XRP 69.68 | ETH 0.011303780646723 | | |
| 3.1.321897 | KRISHNA ROHILA | ADDRESS REDACTED | | | BSV 0.00016786<br>CEL 0.0004234885401955 | | | |
| 3.1.321898 | KRISHNA ROHITH AKULA | ADDRESS REDACTED | | | ADA 2543.89315126985<br>AVAX 3.66982079269917<br>BTC 0.0446523297084D2<br>DOT 11.5422916397511<br>ETH 1.79677289490377<br>LUNC 11.7223345519904<br>SOL 4.8349548840401T | | | |
| 3.1.321899 | KRISHNA SAHU | ADDRESS REDACTED | | | BTC 0.00000057038431060G<br>USDT ERC20 0.43713924059309 | | | |
| 3.1.321900 | KRISHNA SAI RAVURI | ADDRESS REDACTED | | | ADA 173.53541333003S<br>BTC 0.00039163662481297<br>CEL 22.6168548173633<br>MANA 80.92<br>MATIC 1677.01052195852 | | | |
| 3.1.321901 | KRISHNA SALINAS | ADDRESS REDACTED | | | CEL 45.8079478239801<br>ETH 0.000000388 | | | |
| 3.1.321902 | KRISHNA SAMHITHA KANCHI | ADDRESS REDACTED | | | BTC 0.000001953618523714<br>ETC 0.00387653981424831<br>USDC 214.78595215876 | | | |
| 3.1.321903 | KRISHNA SANCHEZ | ADDRESS REDACTED | | | ADA 340.229468443171<br>BCH 1.02056452387G<br>BTC 0.00600409088318737<br>ETH 2.87241708110994<br>LTC 2.38302266464369<br>SNX 105.40303015862G | | | |
| 3.1.321904 | KRISHNA SAPKOTA | ADDRESS REDACTED | | | BAT 85.53255228<br>BTC 0.0007922090760826G3<br>CEL 90.10142667626G2<br>EOS 4.3625<br>ETH 5.45327183938888<br>LTC 1.52244<br>USDT ERC20 6.49855439611639 | | | |
| 3.1.321905 | KRISHNA SATYAVARAPU | ADDRESS REDACTED | | | BTC 0.00141866482434162<br>EOS 1046.90354128554 | | | |
| 3.1.321906 | KRISHNA SAVANT SYREDDY | ADDRESS REDACTED | | | BNB 3.85087281598131<br>BTC 0.00822349775988984 | | | |
| 3.1.321907 | KRISHNA SEJOUR | ADDRESS REDACTED | | | BTC 0.00106392402078863<br>ETH 0.20771390347371G<br>MATIC 96.3254309567741 | | | |
| 3.1.321908 | KRISHNA SHETH | ADDRESS REDACTED | | | DOT 4.82810951425266<br>LTC 1.08365273813989<br>MATIC 106.22383023651L<br>USDC 2421.70314148621 | | | |
| 3.1.321909 | KRISHNA SINGH | ADDRESS REDACTED | | | ETH 0.000000800727564788B | | | |
| 3.1.321910 | KRISHNA SRI BONTHU | ADDRESS REDACTED | | | BCH 0.00527493154233125<br>BTC 0.00292959136662137<br>CEL 1.1894371278991<br>LTC 0.151642478678279<br>USDC 95.33588438037 | | | |
| 3.1.321911 | KRISHNA SURYADEVARA | ADDRESS REDACTED | | | BTC 0.00133637246867949 | | | |
| 3.1.321912 | KRISHNA TANWANI | ADDRESS REDACTED | | | ETH 0.00100771767018901 | | | |
| 3.1.321913 | KRISHNA TECHANANI | ADDRESS REDACTED | | | BTC 0.00236551419294234<br>CEL 25.7740096571639<br>USDC 0.256346170581388<br>USDT ERC20 373.2697500058545 | | | |
| 3.1.321914 | KRISHNA TEJA JAGABATHUNI | ADDRESS REDACTED | | | BTC 0.00000508784317B676<br>USDC 0.0029521235768909 | | | |
| 3.1.321915 | KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | | | ADA 0.24022814192949<br>BTC 0.00000020344997361G<br>DOT 66.0938387266953<br>ETH 0.000005313132736976<br>MATIC 27518.65122583772 | ADA 0.00000075170186331<br>BTC 0.0000058767B031135<br>ETH 0.0000000917111559131 | | |

Debtor Name: Celsius Network LLC | 22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2777 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321916 | KRISHNA THORLIN | ADDRESS REDACTED | | | ADA 61.554616690773<br>BCH 0.023046301137985<br>BTC 0.00325030907855473<br>CEL 1.368683176759344<br>DASH 0.107401419983344<br>EOS 2.86274156644618<br>ETC 0.447261770102287<br>ETH 0.043834732941431<br>LINK 0.758172894366085<br>LTC 0.0712325056630535<br>MANA 3.42081186615191<br>MATIC 5.806441740894111<br>UNI 1.060924118164657<br>USDC 0.377077109041933<br>XLM 91.006822782945<br>ZEC 0.162481785864998 | | | |
| 3.1.321917 | KRISHNA TRIPATHI | ADDRESS REDACTED | | | BTC 0.000283978427084062<br>ETH 0.00467951960325376<br>MATIC 3.27521784288256 | | | |
| 3.1.321918 | KRISHNA VARDHAN REDDY VENKATA DASARI LAKSHMI | ADDRESS REDACTED | | | MATIC 0.786864827028746 | | | |
| 3.1.321919 | KRISHNA VASUDEVA RAO | ADDRESS REDACTED | | | BNB 0.8485<br>BTC 0.000889850629736497<br>CEL 90.5423970560737<br>DOT 16.2132137<br>ETH 0.07831287<br>MATIC 239.41230445<br>SNX 10.26961808 | | | |
| 3.1.321920 | KRISHNA VEMPATI | ADDRESS REDACTED | | | BTC 0.00481611475189999<br>USDC 1192.2872943506 | | | |
| 3.1.321921 | KRISHNA VENI SAIDAM | ADDRESS REDACTED | | | BTC 0.000002216447656626<br>ETH 0.00023603529708602<br>XRP 0.0159549592608468 | | | |
| 3.1.321922 | KRISHNA VINER | ADDRESS REDACTED | | | ETH 0.0103168232343713 | | | |
| 3.1.321923 | KRISHNA VUDAYAGIRI | ADDRESS REDACTED | | | BTC 0.0009693133051904297<br>DOT 23.454815814652<br>ETH 26.281019947660B<br>MATIC 1.829856140150906 | BTC 0.0104568 | | |
| 3.1.321924 | KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ADDRESS REDACTED | | | BTC 0.00000227257590647<br>ETH 0.000002279815344584<br>MATIC 0.522795797193484 | | | |
| 3.1.321925 | KRISHNADAS U | ADDRESS REDACTED | | | ADA 0.09245897548192<br>BTC 0.00000009381640434 | | | |
| 3.1.321926 | KRISHNADAS VIJAYAN NAIR | ADDRESS REDACTED | | | BTC 0.01404799735312Z<br>ETH 8.3156050971096S<br>GUSD 0.65705725110749 | | ETH 0.126671963757869 | |
| 3.1.321927 | KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | | | ADA 8.8211629544971<br>AVAX 0.0874256891735972<br>DOT 1.21767402012133<br>ETH 0.0094395506182633<br>MATIC 17.6807355680455<br>UMA 0.000015159922417851 | ADA 0.00000059904206724l<br>DOT 0.00000000000185174<br>UMA 0.0647260447604953 | | |
| 3.1.321928 | KRISHNAKUMAR MUTHUSELVAN | ADDRESS REDACTED | | | ETH 0.86005841694301 | | | |
| 3.1.321929 | KRISHNAKUMAR RAMESAN | ADDRESS REDACTED | | | USDT ERC20 2.7252172507106Z<br>ETH 0.238405874946933 | | | |
| 3.1.321930 | KRISHNAKUMARY NATHAN | ADDRESS REDACTED | | | ETH 8.047775281629A3<br>SOL 27.62103475591169<br>BTC 0.15982247098576 | | | |
| 3.1.321931 | KRISHNARAJU INDUKURI | ADDRESS REDACTED | | Yes | MATIC 2199.88734475684<br>USDT ERC20 1963.18999803575<br>BTC 1.0324622153864<br>ETH 47.9926582823674 | ETH 13.1969845637901<br>SOL 432 | | BTC 5.02377239509504 |
| 3.1.321932 | KRISHNAM RAJU SANGA | ADDRESS REDACTED | | | USDC 194.29261614889<br>BTC 0.001442445741000169<br>CEL 5.498898063687B9<br>XRP 0.0997592365243821 | USDC 96.492737 | | |
| 3.1.321933 | KRISHNAMOORTHI KALIYAN | ADDRESS REDACTED | | | BTC 0.0000005766442184652<br>CEL 0.240387200145984 | | | |
| 3.1.321934 | KRISHNAMOORTHY PERUMAL | ADDRESS REDACTED | | | BTC 0.00000026625912307Z<br>CEL 0.129339235526292 | | | |
| 3.1.321935 | KRISHNAMOORTHY ROHAN | ADDRESS REDACTED | | | CEL 1.12551446530571 | | | |
| 3.1.321936 | KRISHNAMOORTHY VAITHIYANATHAN | ADDRESS REDACTED | | | BTC 0.000004572655292321 | | | |
| 3.1.321937 | KRISHNAMURTHY CHINNASAMI | ADDRESS REDACTED | | | BTC 0.000000580758644997<br>CEL 0.220079395456496 | | | |
| 3.1.321938 | KRISHNAN CHINNAGOPAL | ADDRESS REDACTED | | | BTC 0.0000053451102A7921 | | | |
| 3.1.321939 | KRISHNAN JAKUMAR | ADDRESS REDACTED | | | BTC 0.00000156632831410S<br>USDC 0.506580014476159 | | | |
| 3.1.321940 | KRISHNAN KANIAPPAN | ADDRESS REDACTED | | | BTC 0.207156805852286<br>ETH 22.164028588Z966 | | USDC 52000 | |
| 3.1.321941 | KRISHNAN NATRAJAN | ADDRESS REDACTED | | | USDC 51136.7551352053 | | | |
| 3.1.321942 | KRISHNAN RAJAGOPALAN | ADDRESS REDACTED | | | BTC 0.000667162950657421<br>XLM 1438.16406766297 | USDC 400 | | |
| 3.1.321943 | KRISHNAN RAMAN | ADDRESS REDACTED | | | BTC 0.00105314152151761<br>CEL 0.74444210982S238 | | | |
| 3.1.321944 | KRISHNAN RAMDAS | ADDRESS REDACTED | | | AAVE 15.16584901S265<br>BTC 0.000000593199392639<br>CEL 619.667130225718<br>COMP 9.736345156156D8<br>ETH 12.26821122201D99<br>UNI 51.54480167644462<br>XRP 5960.613758 | | | |
| 3.1.321945 | KRISHNAN UNNI | ADDRESS REDACTED | | | ADA 1052.73496753637<br>BTC 0.001137650468148D2<br>ETH 0.00020663753753411 | | | |
| 3.1.321946 | KRISHNANAND GOSSAI | ADDRESS REDACTED | | | BTC 0.0188599615588355 | | | |
| 3.1.321947 | KRISHNANATH VG | ADDRESS REDACTED | | | BNB 0.00095706115667656B<br>BTC 0.00109742765673132 | | | |
| 3.1.321948 | KRISHNANG DALAL | ADDRESS REDACTED | | | BTC 0.06196910824036317<br>ETH 0.42107339128865<br>GUSD 2092.9449148347S<br>PAXG 0.547583519098413 | | | |
| 3.1.321949 | KRISHNAPRASADA GUNDHITHLU | ADDRESS REDACTED | | | BTC 0.000117070100447178<br>GUSD 0.888920703091678<br>USDC 1.57995513092052 | BTC 0.0000000021006722Z8<br>GUSD 0.004162001720683Z8<br>USDC 0.0000009242753107S | | |
| 3.1.321950 | KRISHNARAJ VENKAT JAIRAJ | ADDRESS REDACTED | | | BTC 0.00093200972411948<br>CEL 40.052724175Z107<br>MATIC 18.3797671399568<br>SNX 0.446462157607187 | | | |
| 3.1.321951 | KRISHNASAMI EZHILARASAN | ADDRESS REDACTED | | | BTC 0.0000045986540668861 | | | |
| 3.1.321952 | KRISHNAVEL KANNUSAMY | ADDRESS REDACTED | | | BTC 0.000003070318689513<br>CEL 0.160329175921483 | | | |
| 3.1.321953 | KRISHNAVENI SANIKOMMU | ADDRESS REDACTED | | | USDC 2.20274041587251 | | | |
| 3.1.321954 | KRISHNAVENI SINGANAMALA | ADDRESS REDACTED | | | BTC 0.000001108389B1003<br>USDT ERC20 0.276688132799735 | | | |
| 3.1.321955 | KRISHNEEL GOUNDAR | ADDRESS REDACTED | | | BTC 0.00004073551389047<br>USDC 3.46284739583319E-05 | BTC 0.000000035988202027<br>USDC 0.0234532905916l | | |
| 3.1.321956 | KRISHNEEL PRASAD | ADDRESS REDACTED | | | ADA 500.88667004761B<br>BTC 0.0000063435302551664<br>CEL 1426.5287502021B<br>ETH 0.473026273566704<br>MATIC 252.099029<br>USDC 45.20 | | | |
| 3.1.321957 | KRISHNEEL SINGH | ADDRESS REDACTED | | | BTC 0.000000003347912346<br>CEL 4.07516770166157 | | | |
| 3.1.321958 | KRISHNA BEZAWADA | ADDRESS REDACTED | | | BTC 0.00095019 | | | |
| 3.1.321959 | KRISJÁNIS ERIKSONS | ADDRESS REDACTED | | | CEL 0.515417734036891 | | | |
| 3.1.321960 | KRISJANIS JUKUMSONS | ADDRESS REDACTED | | | ADA 496.84571735965B<br>BNB 4.87484136513873<br>BTC 0.100066495761853<br>ETH 7.20959534782886<br>USDC 0.280989320210053 | | | |
| 3.1.321961 | KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | | | ADA 0.397872903844006<br>AVAX 1.327976915711113<br>BNB 0.00140628355546657<br>BTC 0.100038906265629<br>DOT 0.115185721822121<br>ETH 8.92607657104099<br>LINK 0.023770714704546<br>LUNC 1.11Z932449848973<br>SOL 4.00783690378079<br>USDC 0.339626600035036 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321962 | KRISJANIS VAIDERS | ADDRESS REDACTED | | | ADA 325.897160273972<br>BTC 0.00243008020174955<br>CEL 510.47518188852<br>MATIC 842.18876484<br>SNX 241 | | | |
| 3.1.321963 | KRISLI DIMO | ADDRESS REDACTED | | | BTC 0.00105414255483559<br>CEL 0.00690930673463806<br>EOS 0.000015843388533349<br>ETH 0.00000002348989747<br>GUSD 0.0412063832629455<br>USDC 0.05207381479042 | BTC 0.0000007680490985734<br>CEL 9.7921044757456<br>EOS 0.0282972120216422<br>ETH 0.00003125717149538133<br>GUSD 46.518210434191<br>USDC 59.3476680956632 | | |
| 3.1.321964 | KRISLYN MOSTOLES | ADDRESS REDACTED | | | BTC 0.00211309442274665<br>MATIC 94.6072275493373<br>SNX 2.01023885514807<br>XLM 14.8001551005679 | | | |
| 3.1.321965 | KRISNA MAULANA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.321966 | KRISNA SETIAWAN | ADDRESS REDACTED | | | AAVE 0.00312540560110329<br>ADA 1.3809746270591<br>BTC 0.686447518325805<br>CEL 847.206542748796<br>DOT 50.618386239136<br>ETH 16.364675949936<br>LTC 0.00000005898764954<br>MATIC 6751.20262197341<br>SGB 343.22128193470<br>SNX 0.36096655985396<br>UNI 0.016317682058446<br>USDC 2.39402475159261<br>XLM 0.79325231269051<br>XRP 0.00000090981645898 | | | |
| 3.1.321967 | KRISNADI TALAR | ADDRESS REDACTED | | | AVAX 1.66460270231684<br>BTC 0.18259320822163<br>BUSD 1801.50457983572<br>CEL 0.0523175930374882<br>ETH 0.00109915850396485<br>LINK 0.0223477445534092<br>USDC 1735.85110025051<br>USDT ERC20 3497.05986512904 | | | |
| 3.1.321968 | KRISS HARRISON FAT | ADDRESS REDACTED | | | XRP 5018.645259 | | | |
| 3.1.321969 | KRISS HUERTAS LECCA | ADDRESS REDACTED | | | BTC 0.0148334316390 1<br>ETH 0.0811395248987264 | | | |
| 3.1.321970 | KRISS KRISS | ADDRESS REDACTED | | | SNX 0.1152600566731529 | | | |
| 3.1.321971 | KRISS RUSSMAN | ADDRESS REDACTED | | | AAVE 0.0470235836883617<br>MATIC 119483.793775164 | | | |
| 3.1.321972 | KRISSANA PANRONG | ADDRESS REDACTED | | | BTC 0.00000671268763606 | | | |
| 3.1.321973 | KRISSANAI PUENPOL | ADDRESS REDACTED | | | BTC 0.2357818806531369 | | | |
| 3.1.321974 | KRISSNA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00220082650086343 | | | |
| 3.1.321975 | KRISSTINA AIDOO | ADDRESS REDACTED | | | BTC 0.01802884407279569<br>CEL 886.806447093177<br>COMP 1.99515992597184<br>DOGE 21325.69<br>DOT 0.001639<br>MATIC 224.94799076<br>USDC 0.006 | | | |
| 3.1.321976 | KRISSY MASHINSKY | ADDRESS REDACTED | | | BTC 0.0000000000027307394 | | | |
| 3.1.321977 | KRISSY TEO | ADDRESS REDACTED | | | BTC 0.00121204134805578<br>CEL 98.8126335786213<br>USDT ERC20 3417.2 | | | |
| 3.1.321978 | KRISSY VANDERWALL | ADDRESS REDACTED | | | BTC 0.0195878102585592<br>USDC 52347.6982552459 | | | |
| 3.1.321979 | KRIST FOO HOH SIEW | ADDRESS REDACTED | | | ADA 605.349307252491<br>BTC 0.343007200613779<br>CEL 4684.29321262529<br>ETH 2.09166870544853<br>LINK 82.78303403<br>LTC 1.60319325<br>SNX 138.7495<br>USDC 16022.2845031286<br>USDT ERC20 0.000000049517298178 | | | |
| 3.1.321980 | KRIST SOKOU | ADDRESS REDACTED | | | BTC 0.000018451631145447<br>CEL 7.22900651511041<br>ETH 0.0000183975624091628<br>USDC 0.0386979860970539 | BTC 0.0000000175564997 | | |
| 3.1.321981 | KRIST THIMIO | ADDRESS REDACTED | | | BTC 0.00204402914041168<br>USDC 0.53150572591494 | | | |
| 3.1.321982 | KRISTA AMES | ADDRESS REDACTED | | | BTC 0.00001068975228 17<br>USDC 0.00014391414321408 | | | |
| 3.1.321983 | KRISTA ANDERSON | ADDRESS REDACTED | | | BTC 0.00074607165599349<br>ETH 7.42522723665869 | | | |
| 3.1.321984 | KRISTA ANTON | ADDRESS REDACTED | | | 1INCH 0.0147261997313512<br>ADA 0.0841932263000235<br>AVAX 0.0036046917654843<br>BTC 0.00012132249935821 4<br>CEL 0.0157348857143203<br>DOT 0.000024808066649342<br>ETH 0.00079170714074951 9<br>GUSD 0.0735550634857592<br>LUNC 0.00426808820518154<br>MATIC 0.11795331200342 2<br>SNX 0.00319466638840502 | | AVAX 0.00000000954737541342<br>BTC 0.00000006634164 9523<br>CEL 0.00007118068737483 8<br>DOT 0.0121289626052014<br>ETH 0.0000000044809040564<br>LUNC 0.00000003383645783<br>SNX 1.29966696263274 | |
| 3.1.321985 | KRISTA AROCHA | ADDRESS REDACTED | | | ADA 23.1605918707206<br>BTC 0.00000308332885044466<br>COMP 0.259518951193145<br>ETH 0.00366143314754555<br>LINK 0.00638752020076743<br>LTC 0.000268507846982611<br>MANA 113.345661664293<br>USDC 0.2263370798518 13<br>USDT ERC20 51.8861754334873<br>XLM 234.38439423553 | | | |
| 3.1.321986 | KRISTA BERRY GOERING | ADDRESS REDACTED | | Yes | AAVE 0.0115916496451999<br>BAT 0.0615718091951207<br>BNT 0.0382408874511037<br>BTC 1.27706591136626<br>CEL 403.13846679132<br>COMP 0.00307822169022448<br>DASH 0.00495720298105647<br>DOT 0.119123616782 12<br>ETH 2.2355119765799<br>GUSD 1785.86473131555<br>KNC 0.00723961727168732<br>LINK 0.0606968758095 68<br>MATIC 7.96783210363 28<br>OMG 0.00841194745835779<br>PAXG 0.00156074337689347<br>SNX 0.11551872192 0214<br>SOL 188.485394215 93<br>UNI 0.0576881192081011<br>USDC 419.389863949071<br>XLM 0.23355957620454 3<br>ZRX 0.86374432620916 5 | CEL 109.66031370768<br>GUSD 0.74<br>USDC 0.002 | | BTC 9.91232466344671 7<br>ETH 34.47650586620 89 |
| 3.1.321987 | KRISTA BURTON | ADDRESS REDACTED | | | BTC 0.13063268875548 2<br>ETH 0.0000311128408772802 | | | |
| 3.1.321988 | KRISTA CLOSE | ADDRESS REDACTED | | | CEL 59.085894960063 | | | |
| 3.1.321989 | KRISTA COUSINS | ADDRESS REDACTED | | | USDC 3054.70677696718 | | | |
| 3.1.321990 | KRISTA DAVIS | ADDRESS REDACTED | | | BTC 0.00008621268252206<br>ETH 0.00006118031277048444<br>MATIC 1.06193256370328 | | | |
| 3.1.321991 | KRISTA FYSH | ADDRESS REDACTED | | | BTC 0.0196354847600778<br>DASH 2.4847318777085 3<br>ETH 0.596968625522<br>UNI 39.4548408804315<br>ZEC 7.20246226702495 | | | |
| 3.1.321992 | KRISTA GONSALVES | ADDRESS REDACTED | | | BTC 0.0000000095438 23645<br>CEL 0.0762961612545987<br>USDC 0.0000000974470689601 | | | |
| 3.1.321993 | KRISTA GREENWELL | ADDRESS REDACTED | | | USDT ERC20 2.6784677290563 8<br>BTC 0.00117218110560 13<br>DOT 21.77309005299 6 | | | |
| 3.1.321994 | KRISTA HARTIKAINEN | ADDRESS REDACTED | | | BTC 0.168366001407 82<br>ETH 1.24237898874672<br>BTC 0.00000000798321464 3<br>CEL 373.530433916962<br>ETH 1.6312396369732 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.321995 | KRISTA JACK | ADDRESS REDACTED | | | AAVE 12.204903935842<br>BTC 0.00004221549740435<br>DASH 12.920866213259<br>MATIC 478.67087570219<br>SNX 176.9862944979985 | | | |
| 3.1.321996 | KRISTA JENNEY | ADDRESS REDACTED | | | BCH 0.10455581779414<br>BTC 0.153598158537866<br>ETH 6.004000963771168<br>LINK 22.3615699894698<br>MATIC 15293.6545620366<br>XLM 55.138133184S223 | | | |
| 3.1.321997 | KRISTA KAZAKA | ADDRESS REDACTED | | | CEL 252.65332765462 | | | |
| 3.1.321998 | KRISTA LEONG | ADDRESS REDACTED | | | AAVE 1.61043109856945<br>ADA 465.76325789217<br>BTC 0.059838478300786<br>DOT 11.7190760107706<br>ETH 0.322312732854808<br>LINK 17.1681043362229<br>MATIC 336.19141385167<br>SNX 53.876641958359S<br>USDC 2098.1168200432-4 | | | |
| 3.1.321999 | KRISTA LI | ADDRESS REDACTED | | | BTC 0.015155153136199993<br>ETH 0.72678425651656 | | | |
| 3.1.322000 | KRISTA LOUHENAPESSY | ADDRESS REDACTED | | | BNB 2.059715914623S6<br>BTC 0.00119992937187952 | | | |
| 3.1.322001 | KRISTA LYNN ROSARIO | ADDRESS REDACTED | | | BTC 0.00282052744886191<br>ETH 0.193749521497-75 | | | |
| 3.1.322002 | KRISTA MÄÄTTÄ | ADDRESS REDACTED | | | BTC 0.025980327194097-3<br>CEL 102.894314280486<br>SNX 95.39999<br>USDC 1680<br>USDT ERC20 341.2265 | | | |
| 3.1.322003 | KRISTA MERAW-GIVEN | ADDRESS REDACTED | | | BTC 0.13847524952847-8<br>CEL 0.5581463680306-79 | | | |
| 3.1.322004 | KRISTA MILLER | ADDRESS REDACTED | | | BTC 0.000000054581995541<br>USDC 0.3156657413935555 | | | |
| 3.1.322005 | KRISTA MORENO | ADDRESS REDACTED | | | ADA 486.007203998201<br>BTC 0.00961494232193796<br>ETH 0.0603736031689809<br>USDC 1.15523827935026 | | | |
| 3.1.322006 | KRISTA MYERS | ADDRESS REDACTED | | | BTC 0.000002286659635697<br>USDC 1.027342574883B | BTC 0.0017648241939568-3 | | |
| 3.1.322007 | KRISTA OUSLEY | ADDRESS REDACTED | | | CEL 1.09500060035518 | | | |
| 3.1.322008 | KRISTA PERRINO | ADDRESS REDACTED | | | BTC 0.000855.75455745759<br>USDC 469.9283653551943 | | | |
| 3.1.322009 | KRISTA RILEY | ADDRESS REDACTED | | | BTC 0.020287306436189S1<br>USDC 2.199346368674S7 | | | |
| 3.1.322010 | KRISTA RIVES | ADDRESS REDACTED | | | LTC 0.20068405584795543 | | | |
| 3.1.322011 | KRISTA SALMINEN | ADDRESS REDACTED | | | BTC 0.00068418131906962<br>USDC 81.37690454769993 | | | |
| 3.1.322012 | KRISTA SINCLAIR | ADDRESS REDACTED | | | BTC 0.004174040490986604 | | | |
| 3.1.322013 | KRISTA SMITH | ADDRESS REDACTED | | | BTC 0.026071102141284-6<br>CEL 16.783621813986-7 | | | |
| 3.1.322014 | KRISTA STANTON-MOUTTAKI | ADDRESS REDACTED | | | BTC 0.001174630786696S<br>USDC 417.553296067869 | | | |
| 3.1.322015 | KRISTA STEVENSON | ADDRESS REDACTED | | | USDC 210.072450783872 | | | |
| 3.1.322016 | KRISTA SWINSICK | ADDRESS REDACTED | | | ADA 0.46719986909009B<br>BNT 0.166829935578316<br>EOS 0.03303008644706516<br>BTC 0.00712120372066769<br>MATIC 1.8685177284883-9<br>XLM 0.05202622060703991 | | | |
| 3.1.322017 | KRISTA ULMANEN | ADDRESS REDACTED | | | ADA 0.103750954825621<br>BTC 0.029146155952946<br>ETH 0.06704006223663B<br>USDC 0.714032531237814 | | | |
| 3.1.322018 | KRISTA VELLUCCI | ADDRESS REDACTED | | | ADA 0.000000363716761317<br>BTC 0.000000006613417864 | | | |
| 3.1.322019 | KRISTA WITOWSKI | ADDRESS REDACTED | | | BTC 0.001463254205759S5<br>USDC 423.870144886292 | | | |
| 3.1.322020 | KRISTAL AYLES | ADDRESS REDACTED | | | BTC 0.0000000024610998B<br>CEL 1.97158404309002 | | | |
| 3.1.322021 | KRISTAL BERNAL | ADDRESS REDACTED | | | BTC 0.00152521S6076706<br>DOT 3.61504882439873<br>ETH 0.01202988288225D2<br>MATIC 29.4009983954S5<br>MCDAI 0.036964514588491-2<br>SNX 1.80161788999018<br>XTZ 0.00544438311436852 | | | |
| 3.1.322022 | KRISTAL BRISTER | ADDRESS REDACTED | | | BTC 0.0167109652882651 | | | |
| 3.1.322023 | KRISTAL GARCIA | ADDRESS REDACTED | | | BTC 0.001241948821672<br>ETH 0.245938137894519<br>MATIC 178.11417622817 | | | |
| 3.1.322024 | KRISTAL L YINGLING | ADDRESS REDACTED | | | ETH 0.00169356778B106 | | | |
| 3.1.322025 | KRISTAL LEE | ADDRESS REDACTED | | | USDC 57.737759751046 | | USDC 33757.4168433855 | |
| 3.1.322026 | KRISTAL ROMAN | ADDRESS REDACTED | | | SNX 141.089011189365 | | | |
| 3.1.322027 | KRISTAL YINGLING | ADDRESS REDACTED | | | BTC 0.000009746715006902 | | | |
| 3.1.322028 | KRISTALLE PAYANO | ADDRESS REDACTED | | | ADA 468.377566436711 | | | |
| 3.1.322029 | KRISTALO HRYSICOS | ADDRESS REDACTED | | | BTC 0.113245277042893<br>BTC 0.0195029333750319 | | | |
| 3.1.322030 | KRISTALYNN YUE | ADDRESS REDACTED | | | ETH 0.805459034831635<br>BTC 0.0190560823959336 | | | |
| 3.1.322031 | KRISTAN LYNN MADDOX | ADDRESS REDACTED | | | CEL 0.227707728346485<br>ADA 0.11410609959242<br>ETH 0.031164B98552409<br>ETH 0.03116400951553816<br>USDC 6304.498011074668 | ADA 0.00000020972172844S<br>BTC 0.00011728<br>CEL 7.6163<br>ETH 0.00446011650668279 | | |
| 3.1.322032 | KRISTAN MEGEATH | ADDRESS REDACTED | | | ADA 1.08243976003414<br>AVAX 0.000910297180458S2<br>BTC 0.556893247570869<br>ETH 4.59635850432035<br>LINK 0.0515640752494529<br>MATIC 0.00422427595020838<br>SOL 0.0098619284582325<br>USDC 0.0158868628905S2 | AVAX 0.00014991564057635B<br>ETH 0.000000641891646849<br>SOL 0.0013757066862939S<br>USDC 0.003 | | |
| 3.1.322033 | KRISTANI GRANT | ADDRESS REDACTED | | | BTC 0.000001028526713025<br>ETH 0.00027688590343178<br>XLM 0.023717723891372 | | | |
| 3.1.322034 | KRISTAPS BEITIKS | ADDRESS REDACTED | | | ADA 0.128800205915318 | | | |
| 3.1.322035 | KRISTAPS KALVANS | ADDRESS REDACTED | | | BTC 0.000000023397048064<br>CEL 0.2664296384668244<br>MCDAI 0.0968145569538866<br>USDT ERC20 0.4999685791S1727 | | | |
| 3.1.322036 | KRISTAPS KANKA | ADDRESS REDACTED | | | BTC 0.000001899567831882<br>USDC 1.2102154558104 | | | |
| 3.1.322037 | KRISTAPS KULIKOVSKIS | ADDRESS REDACTED | | | BTC 0.000013964822086I9<br>CEL 0.046799264194743-3<br>ETH 0.000466138908473762 | | | |
| 3.1.322038 | KRISTAPS KULPE | ADDRESS REDACTED | | | BTC 0.000000077267599738<br>CEL 0.0941991764416321<br>ETH 0.00120681248530911 | | | |
| 3.1.322039 | KRISTAPS MIKASENOKS | ADDRESS REDACTED | | | BTC 0.260737615021172<br>CEL 26.9957471233956<br>LINK 1047.05502470069<br>XLM 1437.64209063404 | | | |
| 3.1.322040 | KRISTAPS MIZGA | ADDRESS REDACTED | | | AAVE 1.50839<br>BCH 0.01492058<br>BTC 0.109348016558791<br>CEL 46.25768791D492<br>DOT 30.876046024B393<br>ETH 4.18254534676223<br>XLM 356.122845 | | | |
| 3.1.322041 | KRISTAPS NAGLIS | ADDRESS REDACTED | | | CEL 0.0026785837482B069 | | | |
| 3.1.322042 | KRISTAPS ZALITIS | ADDRESS REDACTED | | | BTC 0.00120788267067079<br>CEL 1.84282B275705<br>DOT 10.9131035167S671<br>EOS 33.9171<br>ETC 2.70929936148241<br>ETH 0.123056386006829 | | | |
| 3.1.322043 | KRISTAQ CACA | ADDRESS REDACTED | | | MATIC 0.668651059624201 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322044 | KRISTE DESKU | ADDRESS REDACTED | | | BTC 0.0000010038646368<br>CEL 1.155933024997907<br>MATIC 1.34405485153007<br>SGB 1.9400837146017S<br>USDT ERC20 0.113376485865117<br>XLM 2.305827314864488<br>XRP 0.000000379610035149 | | | |
| 3.1.322045 | KRISTEEN RICHMOND | ADDRESS REDACTED | | | AAVE 0.005828401989441308<br>CEL 0.12465104466792I<br>SNX 0.32307299495441<br>USDC 12.773189480171 | | | |
| 3.1.322046 | KRISTEEN ANNE DENIEGA LEONG | ADDRESS REDACTED | | | ADA 111.82358339373<br>BTC 0.000025496701154131<br>USDC 93.9674532643771 | BTC 0.0000000047996151118 | | |
| 3.1.322047 | KRISTEL MONIQUE BAS | ADDRESS REDACTED | | | BTC 0.0023078867703900T<br>USDT ERC20 690.541345323242 | | | |
| 3.1.322048 | KRISTEL RITA MARIEKE TUSSEN EV SCHAAP | ADDRESS REDACTED | | | BTC 0.001320641271303006<br>USDC 547.085992640671 | | | |
| 3.1.322049 | KRISTEL SCORESBY | ADDRESS REDACTED | | | BTC 0.007303452352353212I<br>ETH 0.16443186522503I | | | |
| 3.1.322050 | KRISTELL MILLAN | ADDRESS REDACTED | | | BTC 0.001056482545489926 | | | |
| 3.1.322051 | KRISTELLE WASCOWSKI | ADDRESS REDACTED | | | CEL 10.4648764310608<br>SNX 7.951333004650I0 | | | |
| 3.1.322052 | KRISTEN ALLANA DOCKERY | ADDRESS REDACTED | | | BTC 0.000138659254593107<br>LUNC 26.449982084357B | | | |
| 3.1.322053 | KRISTEN ANNA | ADDRESS REDACTED | | | ADA 1727.03777602593 | | | |
| 3.1.322054 | KRISTEN ANTONAKIS | ADDRESS REDACTED | | | BTC 0.0010586625958997<br>ETH 4.744573110902I66 | | | |
| 3.1.322055 | KRISTEN AUSTRIA | ADDRESS REDACTED | | | BTC 0.01471734717242432 | | | |
| 3.1.322056 | KRISTEN BAKER | ADDRESS REDACTED | | | AAVE 0.000001861945778891<br>ADA 0.00002509474229905S<br>BTC 0.00000000420386317S<br>DOT 0.002966468360026965<br>ETH 0.00000158794480921<br>LINK 0.000814957733547066<br>USDC 0.00000140585214632A | AAVE 0.000219522340399376<br>ADA 0.035309290471917J<br>BTC 0.00000372720299906A<br>DOT 1.912953340435021<br>ETH 0.000513209397170941<br>LINK 2.629957103553288<br>USDC 0.0662347196758411 | | |
| 3.1.322057 | KRISTEN BECKSTRAND | ADDRESS REDACTED | | | ADA 100.43015028384A<br>BTC 0.00042319503062577<br>ETH 0.0550505783854818 | | | |
| 3.1.322058 | KRISTEN BELHUMEUR | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.000000000000001561 | | | |
| 3.1.322059 | KRISTEN BODGE | ADDRESS REDACTED | | | BTC 0.140837586858262 | | | |
| 3.1.322060 | KRISTEN BOEHMER | ADDRESS REDACTED | | | ETH 0.353955343447863<br>BTC 0.00968749149680976<br>MATIC 496.27406711568J | | | |
| 3.1.322061 | KRISTEN BOONE | ADDRESS REDACTED | | | SNX 21.5597021549366<br>CEL 1.08772144708946 | | | |
| 3.1.322062 | KRISTEN BOR | ADDRESS REDACTED | | | BTC 0.10007534647288S<br>ETH 1.037886682424278<br>LINK 2.29366020243119 | | | |
| 3.1.322063 | KRISTEN BRADLEY | ADDRESS REDACTED | | | BTC 0.00000394800010908I<br>USDT ERC20 0.236846069179B8 | | | |
| 3.1.322064 | KRISTEN BRITZ | ADDRESS REDACTED | | | ADA 0.000000832100898258<br>BNB 0.91227660662152<br>BTC 0.20279060622109<br>CEL 30.37903135367OS<br>USDC 611.481541 | | | |
| 3.1.322065 | KRISTEN BROZO | ADDRESS REDACTED | | | ETH 0.0759296938297B | | | |
| 3.1.322066 | KRISTEN CAMARILLO | ADDRESS REDACTED | | | | USDC 23500 | | |
| 3.1.322067 | KRISTEN CAMERON | ADDRESS REDACTED | | | BTC 0.00049221336288723J<br>ETH 0.0004684428155573229<br>USDC 0.207137838166698 | | | |
| 3.1.322068 | KRISTEN CHIN | ADDRESS REDACTED | | | AVAX 5.259810364937B6<br>BTC 0.00168539123266327<br>DOGE 1480.85307155423<br>MATIC 0.157589024952437 | | | |
| 3.1.322069 | KRISTEN COLE-FORD | ADDRESS REDACTED | | | ADA 307.647471799298<br>BTC 0.183300157489627<br>ETH 0.17030078732133<br>USDC 8336.26925004777 | | | |
| 3.1.322070 | KRISTEN CORRIVEAU | ADDRESS REDACTED | | | BTC 0.00000113075613013I<br>SGB 2.50145723366393<br>XRP 0.000000129443677185 | | | |
| 3.1.322071 | KRISTEN CREAGER | ADDRESS REDACTED | | | BTC 0.00000430564241170S<br>ETH 0.012278983326669S<br>LINK 0.00343277419520329<br>MATIC 1.90249947591513<br>USDC 47.5793014312773<br>XTZ 0.4597650240123O7 | BTC 0.0000000029554999914<br>USDC 0.00000029771622891S<br>XTZ 0.0000000031763904766 | | |
| 3.1.322072 | KRISTEN D SAVINO | ADDRESS REDACTED | | | | CEL 47.561381548867 | | |
| 3.1.322073 | KRISTEN DAVIS | ADDRESS REDACTED | | | BTC 0.264826474641954<br>ETH 0.007459068699595J | | | |
| 3.1.322074 | KRISTEN DEARBORN | ADDRESS REDACTED | | | BTC 0.001114634984690051<br>USDC 3498.30242017412 | | | |
| 3.1.322075 | KRISTEN DEIBELE | ADDRESS REDACTED | | | BTC 0.29216693275476J<br>USDC 16040.776268285J | | | |
| 3.1.322076 | KRISTEN DIEDERICH | ADDRESS REDACTED | | | BTC 0.00251369113196765<br>CEL 107.501726354543<br>ETH 0.033584969089140A | | | |
| 3.1.322077 | KRISTEN DIMMICK | ADDRESS REDACTED | | | BTC 0.046143624239122 | | | |
| 3.1.322078 | KRISTEN DROZKY | ADDRESS REDACTED | | | ADA 0.004023162446382B<br>BTC 0.00022708231762479J<br>ETH 0.00265205888515732<br>LINK 0.035756449901680T<br>MATIC 0.04523364787021S<br>SOL 0.007817145348257<br>USDC 0.327037324882688 | ADA 0.286415511794131<br>BTC 0.00000009425265629<br>MATIC 0.00109954155598422<br>SOL 0.000000000234060602<br>USDC 277.863463374344 | | |
| 3.1.322079 | KRISTEN DUNLAP | ADDRESS REDACTED | | | BTC 0.00152151580847106<br>ETH 0.30268071321491 | | | |
| 3.1.322080 | KRISTEN ECKHOFF | ADDRESS REDACTED | | | BTC 0.000873435196947066<br>USDC 9550.56244065922 | | | |
| 3.1.322081 | KRISTEN EIDNES | ADDRESS REDACTED | | | MATIC 0.16475705882081I<br>XRP 0.216369749690043 | | | |
| 3.1.322082 | KRISTEN FIRPO | ADDRESS REDACTED | | | BTC 0.009722739292B507B<br>ETH 0.14533241741807J | | | |
| 3.1.322083 | KRISTEN FRASER | ADDRESS REDACTED | | | CEL 37.17464379472T2<br>ETH 0.50515978615594S<br>LINK 12.0388674916859<br>PAX 0.52227532305657J | | | |
| 3.1.322084 | KRISTEN GARCIA | ADDRESS REDACTED | | | BTC 0.05934582757760S9 | | | |
| 3.1.322085 | KRISTEN GAUNT | ADDRESS REDACTED | | | ADA 1.95114931096O6<br>BTC 0.000769900769462497<br>CEL 3.31869845024934<br>DOT 0.035522034428161S<br>EOS 63.9934517718119<br>LUNC 0.61207646709012A<br>MATIC 824.454645430361<br>USDC 38.09705750612O5<br>USDT ERC20 66.0921325058338 | | | |
| 3.1.322086 | KRISTEN GIBSON | ADDRESS REDACTED | | | USDC 76.7840797637073 | | | |
| 3.1.322087 | KRISTEN GOLEMBIESKI | ADDRESS REDACTED | | | BTC 0.028891621132416 | | | |
| 3.1.322088 | KRISTEN GOMEZ | ADDRESS REDACTED | | | ADA 0.0045852947873126<br>BTC 0.000000000425354253<br>KLM 0.0000457988877042 | ADA 0.0000004632505985A3<br>BTC 0.0000003886847602I<br>KLM 0.00000085241509799 | | |
| 3.1.322089 | KRISTEN HANCZYC | ADDRESS REDACTED | | | BTC 0.00622712269834021<br>NKDAH 42.639153910248T | | | |
| 3.1.322090 | KRISTEN HERMAN | ADDRESS REDACTED | | | BTC 0.00620544372697J<br>LINK 14.1758538020099 | | | |
| 3.1.322091 | KRISTEN HESS | ADDRESS REDACTED | | | BTC 0.001192655703073B | | | |
| 3.1.322092 | KRISTEN HILTY | ADDRESS REDACTED | | | BTC 0.11423609518628B | | | |
| 3.1.322093 | KRISTEN HOOVER | ADDRESS REDACTED | | | BTC 0.02118178975394J | | | |
| 3.1.322094 | KRISTEN HOWARD | ADDRESS REDACTED | | | BTC 0.014542388434984B<br>CEL 1.12874529138212<br>ETH 0.36987064719911B<br>USDC 12358.81198113558 | | | |
| 3.1.322095 | KRISTEN KEHRER | ADDRESS REDACTED | | | BTC 0.003019250123560J1<br>USDT ERC20 5387.51261409733 | | | |
| 3.1.322096 | KRISTEN KEITH | ADDRESS REDACTED | | | ADA 348.76151068797G<br>BTC 0.013718094125514B | | | |
| 3.1.322097 | KRISTEN KENNARD | ADDRESS REDACTED | | Yes | BTC 0.21974115475913<br>USDC 0.2606457428017S1 | USDC 137.507188237772 | | BTC 0.07337426958331112 |
| 3.1.322098 | KRISTEN KUHN | ADDRESS REDACTED | | | BTC 0.46431447710480B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.322099 | KRISTEN LACINA | ADDRESS REDACTED | | | BTC 0.0000129151609441 16<br>DOT 52.2248229687802<br>MATIC 882.479579684339<br>SUSHI 289.064088272568 | | | |
| 3.3.322100 | KRISTEN LAIRD | ADDRESS REDACTED | | | BTC 0.0013694368895911<br>SNX 62.889144295 1805<br>USDC 771.0 7143 1301925 | | | |
| 3.3.322101 | KRISTEN LANE | ADDRESS REDACTED | | | ETH 1.3787844555633 9E-05 | | | |
| 3.3.322102 | KRISTEN LENHART | ADDRESS REDACTED | | | SGB 820.293864388709<br>XRP 5112.2007461 2426 | | | |
| 3.3.322103 | KRISTEN LIVRAND | ADDRESS REDACTED | | | ADA 0.00601237225716 166<br>BNB 0.0000000012291 66667<br>BTC 0.0001110500045896918<br>CEL 3222.1073790849<br>LTC 0.00076946037972 5225<br>LUNC 0.0000001604073659 4 | | | |
| 3.3.322104 | KRISTEN LINDBERG-KUHN | ADDRESS REDACTED | | | BTC 0.0086763237176 1576 | | | |
| 3.3.322105 | KRISTEN MACKLIN | ADDRESS REDACTED | | | CEL 69929.0801939554 | | | |
| 3.3.322106 | KRISTEN MAKINEN | ADDRESS REDACTED | | | BTC 0.0218942590235654 | ADA 0.031 | | |
| | | | | | BTC 0.0000015141805 9685 | BTC 0.00000000716826 1869 | | |
| | | | | | CEL 1.33005703641524 | CEL 0.000076013516875375 | | |
| | | | | | ETH 0.0003279610037604 32 | ETH 0.0000003724 10985174 | | |
| 3.3.322107 | KRISTEN MARIE RYAN | ADDRESS REDACTED | | | BTC 0.15774064726 0059<br>CEL 29548 1.06234 5332<br>ETH 0.9336719999923 48<br>USDC 20855.3.640030754 | | | |
| 3.3.322108 | KRISTEN MARIE STUCKER | ADDRESS REDACTED | | | CEL 0.186285858477987 | | | |
| 3.3.322109 | KRISTEN MCDOWELL | ADDRESS REDACTED | | | BTC 0.00652207070 06261<br>ETH 0.6614143097 27583 | | | |
| 3.3.322110 | KRISTEN MCKENZIE | ADDRESS REDACTED | | | BTC 0.06200228 16825618<br>DOGE 88.9670510504806<br>ETH 0.0525169426 426273 | | | |
| 3.3.322111 | KRISTEN MCKENZIE | ADDRESS REDACTED | | | BTC 0.03370253<br>CEL 91.4882255560899<br>DOT 44.2242 5042<br>ETH 0.38759246 | | | |
| 3.3.322112 | KRISTEN METZGER | ADDRESS REDACTED | | | BTC 0.2804704 1438221<br>ETH 5.097070219 5317 | | | |
| 3.3.322113 | KRISTEN MINER | ADDRESS REDACTED | | | USDC 0.00155090419 80365 | | | |
| 3.3.322114 | KRISTEN MOE | ADDRESS REDACTED | | | USDC 0.0032600974 110689 | | | |
| 3.3.322115 | KRISTEN MOORE | ADDRESS REDACTED | | | ETH 0.4373355014 96609 | | | |
| | | | | | ETH 0.5382634523 8185 | | | |
| | | | | | USDC 4604.0824 2935145 | | | |
| 3.3.322116 | KRISTEN MORA | ADDRESS REDACTED | | | BTC 0.00239010493497646 | | | |
| 3.3.322117 | KRISTEN MOSER | ADDRESS REDACTED | | | ETH 0.0316127391 374717 | | | |
| | | | | | BTC 2.315640509656 79E-05 | | | |
| | | | | | KLM 913.560084159638 | | | |
| 3.3.322118 | KRISTEN MUGNIER | ADDRESS REDACTED | | | ADA 155.6337355 72396<br>BTC 0.0007703461 31161614<br>ETH 0.0095285977 9742263<br>XRP 300 | | | |
| 3.3.322119 | KRISTEN OCHS | ADDRESS REDACTED | | | BTC 0.0019398898 1421952<br>USDC 556.2060945519778 | | | |
| 3.3.322120 | KRISTEN PASQUARELLI | ADDRESS REDACTED | | | AAVE 2.5774788856972<br>AVAX 7.6771477986 88072<br>BTC 0.0487501342 179627<br>CEL 13.6393603604876<br>MCDAI 31.867397500 5945<br>USDC 4534.4146316 5515 | | | |
| 3.3.322121 | KRISTEN PEREZ | ADDRESS REDACTED | | | ETH 0.0245915144 891118 | | | |
| 3.3.322122 | KRISTEN PETILLON | ADDRESS REDACTED | | | AVAX 4.2402342749 3195<br>BTC 0.001314591106 52778<br>ETH 4.3125122908859<br>MATIC 349.1480500 8884<br>SOL 18.985628032 2195 | | | |
| 3.3.322123 | KRISTEN PETRIC | ADDRESS REDACTED | | | XRP 0.00000032781041 5409 | | | |
| 3.3.322124 | KRISTEN POWELL | ADDRESS REDACTED | | | BTC 0.00055454481 5507487 | | | |
| 3.3.322125 | KRISTEN REGALADO | ADDRESS REDACTED | | | USDC 0.0042918093 8793632 | | | |
| 3.3.322126 | KRISTEN RENATA CONRAD | ADDRESS REDACTED | | | BNB 0.000503786480 04429<br>BTC 0.0000161169 5142 5624<br>CEL 0.0118809948 157058<br>ETH 0.0018740857 0657027<br>LTC 0.0191512311 419525<br>MATIC 0.0022283245 859507<br>KLM 45.80703090 88183<br>ZEC 0.0019801892 2211932 | | | |
| 3.3.322127 | KRISTEN RENEE HANSEN | ADDRESS REDACTED | | | BTC 1.7766767660 2895<br>CEL 689.90372159 2419<br>ETH 23.68008873 29712<br>USDC 264.005215 | | | |
| 3.3.322128 | KRISTEN RILEY | ADDRESS REDACTED | | | BTC 1.27401175427752<br>ETH 7.373915784 34841<br>LUNC 0.0629217932 249357<br>MATIC 10547.501349 0608<br>SOL 245.625620541 763 | LUNC 101.489790340011 | | |
| 3.3.322129 | KRISTEN ROBINSON | ADDRESS REDACTED | | | BTC 0.015847024011 5778<br>ETH 0.01092125 75793712<br>LTC 0.445736265 5049 | BTC 0.00684219861424065<br>ETH 0.185918256030315<br>MCDAI 14 | | |
| 3.3.322130 | KRISTEN ROUNTREE | ADDRESS REDACTED | | | BTC 0.0008545960 5864485<br>USDC 430.348534994465 | | | |
| 3.3.322131 | KRISTEN ROZA-SUTHERLAND | ADDRESS REDACTED | | | BTC 0.0093871865835679<br>ETH 0.0273156097650241 | | | |
| 3.3.322132 | KRISTEN RYAN | ADDRESS REDACTED | | | CEL 1.35338230901204<br>SGB 2.533790036 78468<br>XRP 16.9339933 841154 | | | |
| 3.3.322133 | KRISTEN SAECHAO | ADDRESS REDACTED | | | BTC 0.01608367668 30888<br>ETH 1.0828864623 7712 | | | |
| 3.3.322134 | KRISTEN SCHOLZ | ADDRESS REDACTED | | | BTC 0.00351315046058065<br>SUSHI 506.96598702683<br>USDC 285.75333001 0011 | | | |
| 3.3.322135 | KRISTEN SHOULI | ADDRESS REDACTED | | | BTC 0.0016906319027 6484<br>XRP 724.42613890 8463 | | | |
| 3.3.322136 | KRISTEN SMITH | ADDRESS REDACTED | | | BTC 0.0009660576686 87873 | | | |
| 3.3.322137 | KRISTEN SMITH | ADDRESS REDACTED | | | BTC 0.000001099078363074<br>GUSD 0.5939239148 11888 | | | |
| 3.3.322138 | KRISTEN SPADA | ADDRESS REDACTED | | | BTC 0.0002954984253 72793<br>ETH 0.0000007602 648 47897 | | | |
| 3.3.322139 | KRISTEN STUCKER | ADDRESS REDACTED | | | ADA 0.1357788211 37072<br>BTC 0.005534400 046213<br>DOT 17.6877620123297<br>ETH 1.93744784 093469<br>MATIC 11.898306238734<br>SOL 53.603036551 9071<br>USDC 0.0229013593047525 | | | |
| 3.3.322140 | KRISTEN TAKETA | ADDRESS REDACTED | | | BTC 0.00163299868 268728<br>ETH 6.294226356 87213 | | | |
| 3.3.322141 | KRISTEN TSUI | ADDRESS REDACTED | | | BTC 0.0000000018 70256379<br>CEL 15.54872807575 38<br>USDC 0.000000538685 880626 | | | |
| 3.3.322142 | KRISTEN VENUS | ADDRESS REDACTED | | | BCH 0.00059024<br>CEL 1.08537660594182<br>DASH 0.00006442734989766<br>ZEC 0.00483911 | | | |
| 3.3.322143 | KRISTEN WEVER | ADDRESS REDACTED | | | ADA 0.2032291272895 06<br>BTC 2.760262533649 99E-05<br>COMP 0.020379858376239<br>ETH 0.08792221847883 66<br>GUSD 2.859547795 16171<br>MCDAI 0.3873210929 30382<br>KLM 39.33105908 006 | ADA 0.0000005797825 2201<br>BTC 0.0000000095091 98376 | | |
| 3.3.322144 | KRISTEN WILLS | ADDRESS REDACTED | | | BTC 0.06720534044 22283<br>CEL 55.11169377 7486<br>USDC 13619.349676 4648 | | | |
| 3.3.322145 | KRISTEN WOO | ADDRESS REDACTED | | | USDC 18149.1909686 822 | USDC 27692.61 | | |
| 3.3.322146 | KRISTEN WRIGHT | ADDRESS REDACTED | | | BTC 0.0120729409 497159<br>ETH 0.0243359777 748302<br>USDC 1445.56453124 9645 | | | |
| 3.3.322147 | KRISTEN YI | ADDRESS REDACTED | | | ADA 1322.37304744356<br>BTC 0.0002013953843843<br>ETH 5.06057828 03922<br>MCDAI 42.63915391 02487<br>USDC 6.508481704 58238 | | | |
| 3.3.322148 | KRISTENA PAMPENA | ADDRESS REDACTED | | | BTC 0.0000022289897621969 | BTC 0.00000023239768 0768 | | |
| 3.3.322149 | KRISTER BERNDT CHRISTER SVENSSON | ADDRESS REDACTED | | | BTC 1.38425954898595 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322150 | KRISTER TSUCHIDA | ADDRESS REDACTED | | | AAVE 9.3297400951662S ADA 184.682406007533 BTC 0.877456088732971 CEL 1120.83664041426 COMP 4.55639909980505 ETH 6.29314268583448 KNC 70.494487013830S MATIC 25077.1649348846 PAXG 0.133224219826 SGB 51.5841653624401 SNX 153.785081598339 USDC 2443.02796467718 USDT ERC20 3241.25227740304 | | | |
| 3.1.322151 | KRISTERS BALODIS | ADDRESS REDACTED | | | CEL 0.170223486227182 MATIC 0.24681769135865S | | | |
| 3.1.322152 | KRISTERS OBELJANOVS | ADDRESS REDACTED | | | ETH 0.000000998242045129 | | | |
| 3.1.322153 | KRISTERS OSKARS UZULIS | ADDRESS REDACTED | | | AVAX 0.000067031746283S BTC 0.0236430826918789 DASH 1.00791521734924 DOT 5.71540420638836 ETH 0.0517603808387862 USDC 0.003160315628910228 XLM 562.337694256402 XRP 241.109790311537 | | | |
| 3.1.322154 | KRISTHOBUGE FERNANDO | ADDRESS REDACTED | | | ADA 0.000126585654124687 BTC 1.13495096709599E-06 BTC 0.00330235449925402 XLM 0.0653163933905681 | | | |
| 3.1.322155 | KRISTI AMBER WEISS | ADDRESS REDACTED | | | DOT 0.0000782035495441332 ETH 0.00139880694566505 MATIC 108.252534568701 | BTC 0.000000000651584071 | | |
| 3.1.322156 | KRISTI BARBER | ADDRESS REDACTED | | | BTC 0.000000012846501501 ETH 0.000000483037626205 | BTC 0.000120692224773 ETH 0.000469598583571152 | | |
| 3.1.322157 | KRISTI CORTINA | ADDRESS REDACTED | | | XLM 19.0033302442763 | | | |
| 3.1.322158 | KRISTI COVEY | ADDRESS REDACTED | | | BTC 1.05923847872419 ETH 5.39884651405643 LINK 131.84625129474J | | | |
| 3.1.322159 | KRISTI CRY | ADDRESS REDACTED | | | BTC 0.0000006333148517 MATIC 0.344984356929081 | | | |
| 3.1.322160 | KRISTI DICK | ADDRESS REDACTED | | | USDC 159.312057850245 | | | |
| 3.1.322161 | KRISTI DORAN | ADDRESS REDACTED | | | USDC 380.034548279232 | | | |
| 3.1.322162 | KRISTI DYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.623947670321803 CEL 121.488623196925 MATIC 131.270968036169 SOL 10.942447453723S USDC 14513.4940477058 | | | |
| 3.1.322163 | KRISTI HERSPOLD | ADDRESS REDACTED | | | ADA 2912.26710345086 BTC 0.159804185987338 CEL 1427.29535459889 ETH 0.174210749084856 LINK 5.303723280393318 MATIC 14740.9214595873 MCDAI 72.0780548036998 SNX 15.6239630019309 | MCDAI 6.79 | | |
| 3.1.322164 | KRISTI HIGHTOWER | ADDRESS REDACTED | | | ADA 71.286887360252J BTC 0.037657443739126 DOT 71.3926692551501 ETH 0.30601070059327B LINK 1.61762833149965 UNI 3.30801055244211 | BTC 0.05826312350027b ETH 0.15337455390956 | | |
| 3.1.322165 | KRISTI HOWARD | ADDRESS REDACTED | | | ADA 1840.23327795566 BTC 0.020226981899788v DOT 213.689160484883 ETH 1.04289287254a16 MATIC 5182.30606845751 SOL 36.7079543682464 XLM 479.24226782177 | | | |
| 3.1.322166 | KRISTI ISOLA | ADDRESS REDACTED | | | BTC 0.022467075200187J USDC 255.003786948798 | | | |
| 3.1.322167 | KRISTI JAMES | ADDRESS REDACTED | | | CEL 1.06335134448b2 | | | |
| 3.1.322168 | KRISTI KAIS | ADDRESS REDACTED | | | BTC 0.0013152102474921B CEL 1.11797121498613 USDC 30378.4818836958 | | | |
| 3.1.322169 | KRISTI KAYE ARRINGTON | ADDRESS REDACTED | | | BTC 0.203086301512655 DOT 13.32151098066824 ETH 6.82952344491208 UNI 63.3639983389498 XLM 599.032953961461 XRP 640.200536 XTZ 37.486620077013T ZRK 179.326369015233 | | | |
| 3.1.322170 | KRISTI LESTMAN | ADDRESS REDACTED | | | ADA 390.923060702833 BTC 0.023896334217463 ETH 0.0411413654883b4 | | | |
| 3.1.322171 | KRISTI LONG | ADDRESS REDACTED | | | CEL 1.60316927678S741 ETH 0.00412370068232365 MATIC 4.502691163352217 SOL 253.1235358914 USDC 1.45721584971965 XLM 3.95455554736416 | | | |
| 3.1.322172 | KRISTI LYNN GAVIN | ADDRESS REDACTED | | | CEL 48.2091836280326 ETH 0.00297254278027911 MATIC 617.614739965612 SOL 0.0261221651042427 | ETH 0.0000003645512600B9 SOL 0.000171599389829109 | | |
| 3.1.322173 | KRISTI MARIE DECKER | ADDRESS REDACTED | | | BTC 0.013812462894360S XLM 1131.371711240I5 | BTC 0.00148701 XLM 375.337145 | | |
| 3.1.322174 | KRISTI MILLER | ADDRESS REDACTED | | | BTC 0.0277033799797707 | | | |
| 3.1.322175 | KRISTI ORESTIS | ADDRESS REDACTED | | | BTC 0.0000000214302552134 | | | |
| 3.1.322176 | KRISTI PAULSEN | ADDRESS REDACTED | | | BTC 1.54047403431090 US | BTC 0.000026698451289506 | | |
| 3.1.322177 | KRISTI PELLETIER | ADDRESS REDACTED | | | MATIC 160.561226883543 | | | |
| 3.1.322178 | KRISTI PURTLE | ADDRESS REDACTED | | | USDC 706.7911768469I8 | | | |
| 3.1.322179 | KRISTI SABO | ADDRESS REDACTED | | | BTC 0.284506213568594 MCDAI 40.3671307568295 | | | |
| 3.1.322180 | KRISTI STEVENS | ADDRESS REDACTED | | | ADA 1.571715790094I9 BTC 0.000150705459818705 ETH 0.000648798728241165 LINK 0.00367891047437847 LTC 0.000921204252522184 SNX 0.3149053890600S4 | ADA 0.000000479084727481 BTC 0.00000000217997649 LTC 0.000000000418486421S | | |
| 3.1.322181 | KRISTI SWIM | ADDRESS REDACTED | | | AAVE 4.29653863118504 COMP 2.07765170935175 SNX 33.625058168063S XLM 608.731951594926 | | | |
| 3.1.322182 | KRISTI TIAN | ADDRESS REDACTED | | | BTC 0.00201967897817128 CEL 183.131567823698 MATIC 1191.23097609738 MCDAI 2011.82447581722 USDC 10.0034764808t6 | | | |
| 3.1.322183 | KRISTIAAN JOSEF P DUL | ADDRESS REDACTED | | | AAVE 24.75 CEL 10472.7836350555 MATIC 26267.9643860418 | | | |
| 3.1.322184 | KRISTIAAN MADIOU | ADDRESS REDACTED | | | ADA 1.59462721224879 AVAX 0.012076665256499S BTC 0.50155328393201T DOT 0.59725613342734 ETH 3.11768363822334 LINK 0.0567270297961588 MATIC 1.7831631549124I SOL 0.030100325500464b SUSHI 0.02241621229886341 USDC 21.17607576083S3 XLM 0.030513601733924 | BTC 0.000000512941801 USDC 20785.6064922376 | | |
| 3.1.322185 | KRISTIAN AABY | ADDRESS REDACTED | | | BTC 0.0179657708761561 CEL 44.4484155785571 | | | |
| 3.1.322186 | KRISTIAN AALMEN ASTAD | ADDRESS REDACTED | | | BTC 0.00000272131874943b | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322187 | KRISTIAN AASE | ADDRESS REDACTED | | | ADA 0.000000503000058509<br>BAT 0.042358300761978S<br>BTC 0.0000000038838495058<br>CEL 469.4354467830082<br>DOT 0.0573232132755429<br>ETH 0.00005422174675743<br>SGB 416.06824456756S9<br>UNI 0.0005978652392487S<br>USDC 0.075169513851397S<br>XRP 0.027517151988566S2 | | | |
| 3.1.322188 | KRISTIAN AGIUS | ADDRESS REDACTED | | | BTC 0.000000037346S1368<br>CEL 333.8140059920255<br>SGB 20171.1296134345<br>ZRX 0.0851157535266646 | | | |
| 3.1.322188 | KRISTIAN AGULO | ADDRESS REDACTED | | | ETH 0.0257765584741S89 | | | |
| 3.1.322190 | KRISTIAN AINSWORTH | ADDRESS REDACTED | | | BTC 0.00000008716943864<br>CEL 2.31304030615892<br>USDC 0.172550944249954 | | | |
| 3.1.322191 | KRISTIAN ALVIN BONGO | ADDRESS REDACTED | | | BTC 0.02464654<br>CEL 28.14678027808S2 | | | |
| 3.1.322192 | KRISTIAN ANDREAS KILLENGREEN THORSEN | ADDRESS REDACTED | | | ADA 10069.90408093S8<br>DOT 0.1379583051868S9<br>LINK 31.15626279016S71<br>USDT ERC20 0.769521923834391 | | | |
| 3.1.322193 | KRISTIAN ANDREAS RISENBERG | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00000069758403001S9<br>CEL 4.2263865601185S3<br>ETH 0.0000982606283754S<br>USDT ERC20 2.3362549032604S1 | | | |
| 3.1.322194 | KRISTIAN APETA | ADDRESS REDACTED | | | BTC 0.00000017981785591S6 | | | |
| 3.1.322195 | KRISTIAN AQUILINA | ADDRESS REDACTED | | | BTC 0.00123944438887S7<br>CEL 1.08040537293562<br>USDC 469.720527943356 | | | |
| 3.1.322196 | KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | | | ADA 270.428623769936<br>BTC 0.09420295884246S5<br>ETH 0.02319586269S743<br>GUSD 58.0053174039349<br>LTC 1.45073621883723<br>MATIC 41.4873087407837 | BTC 0.00333998 | | |
| 3.1.322197 | KRISTIAN ASMUSSEN | ADDRESS REDACTED | | | BTC 0.0017516499444715 | | | |
| 3.1.322198 | KRISTIAN ATTARD | ADDRESS REDACTED | | | MCDAI 74.417236471652S7<br>USDC 153.953112026S97 | | | |
| 3.1.322199 | KRISTIAN BAKKEN | ADDRESS REDACTED | | | BTC 0.00096450798709018<br>USDT ERC20 431.110839176281 | | | |
| 3.1.322200 | KRISTIAN BARBIĆ | ADDRESS REDACTED | | | ADA 1.30759<br>BNB 0.0000000020282014423<br>BTC 0.018258073408810S2<br>CEL 13.5277283931701<br>ETH 0.2313227496608S1 | | | |
| 3.1.322201 | KRISTIAN BARBIERO | ADDRESS REDACTED | | | BCH 0.0000000065472660S4<br>BTC 0.038341828614184S7<br>CEL 57.0676595109S47<br>ETH 0.591019 | | | |
| 3.1.322202 | KRISTIAN BAY | ADDRESS REDACTED | | | BTC 0.0157273244286821<br>CEL 0.393513927952407 | | | |
| 3.1.322203 | KRISTIAN BEMBIC | ADDRESS REDACTED | | | BTC 0.00352873549427261<br>CEL 31.8268655476453 | | | |
| 3.1.322204 | KRISTIAN BENZ | ADDRESS REDACTED | | | DOT 31.8315362901683 | | | |
| 3.1.322205 | KRISTIAN BERTRON | ADDRESS REDACTED | | | BTC 0.668912949051185 | | | |
| 3.1.322206 | KRISTIAN BEZEAU | ADDRESS REDACTED | | | BTC 0.00984195511917804 | | | |
| 3.1.322207 | KRISTIAN BILLÝ | ADDRESS REDACTED | | | SNX 32.9157864303908<br>BNB 1.30150869481646 | | | |
| 3.1.322208 | KRISTIAN BLCOBRK | ADDRESS REDACTED | | | BTC 0.001278151281985S73<br>CEL 29.2422010780311<br>ETH 0.360905599997211 | | | |
| 3.1.322209 | KRISTIAN BIRALI | ADDRESS REDACTED | | | SNX 8.20176886102326<br>CEL 24.6107177277548<br>MATIC 171.01310851<br>SNX 2.6897 | | | |
| 3.1.322210 | KRISTIAN BJØRNDALEN | ADDRESS REDACTED | | | CEL 0.09698360379982S42<br>LINK 0.035846763713308S6<br>SNX 0.0629729284120633 | | | |
| 3.1.322211 | KRISTIAN BOBANOVIC | ADDRESS REDACTED | | | XRP 0.07844281495571S88 | | | |
| 3.1.322212 | KRISTIAN BOE | ADDRESS REDACTED | | | ADA 232.478712615782<br>BTC 0.00837132513302S86<br>CEL 176.782985539182<br>DOT 3.78744420670852<br>SNX 44.335085983878S4 | | | |
| 3.1.322213 | KRISTIAN BOERVEN | ADDRESS REDACTED | | | BTC 0.055140536306827S | | | |
| 3.1.322214 | KRISTIAN BOGADI | ADDRESS REDACTED | | | ADA 0.264206245083161<br>BTC 0.170572872532848<br>MATIC 666.762855269739<br>XRP 317.624616429S27 | | | |
| 3.1.322215 | KRISTIAN BØVRE | ADDRESS REDACTED | | | CEL 0.4463382564377S6 | | | |
| 3.1.322216 | KRISTIAN BRANDSEN LAURSEN | ADDRESS REDACTED | | | ETH 0.000010072542070332<br>BTC 0.00087088290108512<br>CEL 8.16146294975643<br>ETH 0.135647 | | | |
| 3.1.322217 | KRISTIAN BRATTEBERG | ADDRESS REDACTED | | | BTC 0.00135914022997311S<br>ETH 0.0338259092062 | | | |
| 3.1.322218 | KRISTIAN BREDESEN | ADDRESS REDACTED | | | BTC 0.000000083308804S87<br>CEL 11656.52804787S9<br>ETH 0.0000251<br>MCDAI 100<br>SGB 177<br>USDC 592.9500229984<br>XRP 90183.8090858249 | | | |
| 3.1.322219 | KRISTIAN BRUCE | ADDRESS REDACTED | | | CEL 8.5458331013355<br>ETH 0.0622858<br>USDT ERC20 12.9638<br>XLM 66.8687645<br>XRP 379.287535 | | | |
| 3.1.322220 | KRISTIAN BUNDGAARD | ADDRESS REDACTED | | | ADA 268.340770189458<br>BTC 0.01939207209009024<br>CEL 232.889576901451<br>ETH 2.07355767978227<br>XLM 401.818133997S21 | | | |
| 3.1.322221 | KRISTIAN BURROWS | ADDRESS REDACTED | | | BTC 0.005601593380651S33<br>CEL 4.52964708738195<br>DASH 0.6682881<br>DOT 6.4540369106627<br>EOS 20.0279<br>ETC 11.72771840973S9<br>ETH 0.066691601692655<br>LTC 1.05232<br>LUNC 5.251894571830S5<br>SNX 14.7527469743241<br>XLM 561.3263997773S9<br>XRP 235.9790798352S7<br>ZEC 1.03867978 | | | |
| 3.1.322222 | KRISTIAN CASILLAS | ADDRESS REDACTED | | | LINK 482.4583391911<br>LTC 2.3265505283689S | | | |
| 3.1.322223 | KRISTIAN CHANCE LAINE | ADDRESS REDACTED | | | BTC 0.0022015952523441S7<br>ETH 0.0000428825381841S4<br>USDC 174.837846186035 | ETH 0.0304160138388151<br>USDC 30 | | |
| 3.1.322224 | KRISTIAN CUKU | ADDRESS REDACTED | | | BTC 0.00000000038802105S87<br>CEL 0.153060823750477<br>ETH 0.00000278377968102<br>LTC 0.000000003249149115<br>MCDAI 1.10112233584349<br>SGB 0.00002630514045318<br>USDT ERC20 0.00137453512072046<br>XRP 0.000174093408638771 | | | |
| 3.1.322225 | KRISTIAN CUPURDIJA | ADDRESS REDACTED | | | BTC 0.00303608<br>CEL 2.02112069647213 | | | |
| 3.1.322226 | KRISTIAN DAHL | ADDRESS REDACTED | | | CEL 0.214267028184662<br>ETH 0.00000896108724925S | | | |
| 3.1.322227 | KRISTIAN DAVID FERNANDEZ BROWN | ADDRESS REDACTED | | | CEL 0.0071575478997602S1<br>DOT 7.44620201965128<br>ETH 0.00160724679259443<br>MATIC 24.2296521157636 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322228 | KRISTIAN DE JESUS | ADDRESS REDACTED | | | BTC 0.0287013916428736<br>ETH 0.0527005083255765<br>USDC 770.842696665018 | BTC 0.00718196 | | |
| 3.1.322229 | KRISTIAN DI LILLO | ADDRESS REDACTED | | | CEL 0.1250039669900155 | | | |
| 3.1.322230 | KRISTIAN DØBLE | ADDRESS REDACTED | | | BTC 0.5455409213271719<br>CEL 108.814411273628<br>LINK 20<br>TUSD 9.11<br>USDC 11.48<br>USDT ERC20 37.75 | | | |
| 3.1.322231 | KRISTIAN EDING | ADDRESS REDACTED | | | BTC 0.00215976510975216363<br>CEL 0.4490367650674821<br>ETH 0.1276847428975 | | | |
| 3.1.322232 | KRISTIAN EDWARDS | ADDRESS REDACTED | | | AAVE 0.0039999588764257<br>CEL 13.0804907346879<br>MATIC 5.9990201160477 | | | |
| 3.1.322233 | KRISTIAN ELTEN KIRKEGAARD | ADDRESS REDACTED | | | BTC 0.00000058919772190<br>CEL 121.227086567957<br>COMP 56.0666646012867<br>DOT 648.937266069042<br>ETH 0.0064751255166433<br>MATIC 15.8549216469597<br>SNX 1786.29323525552<br>USDC 0.0000001212228540000 | | | |
| 3.1.322234 | KRISTIAN FILA | ADDRESS REDACTED | | | ETH 0.0001531055889565433 | | | |
| 3.1.322235 | KRISTIAN FISHER | ADDRESS REDACTED | | | BTC 0.0013013760597926 | | | |
| 3.1.322236 | KRISTIAN FORTE | ADDRESS REDACTED | | | CEL 0.0026405545105975 | | | |
| 3.1.322237 | KRISTIAN FRANTZEN | ADDRESS REDACTED | | | BTC 0.00000158091546913<br>CEL 51.4663990203436<br>ETH 0.00003908<br>SGB 385.377806284<br>XRP 0.000004 | | | |
| 3.1.322238 | KRISTIAN FRASSER | ADDRESS REDACTED | | | BAT 0.0952154437141513<br>MATIC 1.18890856097128 | | | |
| 3.1.322239 | KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | | Yes | BTC 0.6267155669636695<br>ETH 30.4189035162765<br>MCDAI 0.8972807035593121 | | | ETH 4.336159160488846 |
| 3.1.322240 | KRISTIAN FREDRIKSEN | ADDRESS REDACTED | | | BTC 0.00000057868116299004<br>CEL 0.1715216944395999<br>ETH 0.00000037436714259<br>LTC 0.0000130349707019849<br>USDC 0.0039237882168553 | | | |
| 3.1.322241 | KRISTIAN FROBERG | ADDRESS REDACTED | | | BTC 0.0013188894597994 | | | |
| 3.1.322242 | KRISTIAN FUCHS | ADDRESS REDACTED | | | BTC 0.0000069675669777771<br>CEL 0.6799535206063<br>MATIC 0.1347685094687772<br>SNX 0.0424860806330662<br>USDC 0.895 | | | |
| 3.1.322243 | KRISTIAN GEORGIEV | ADDRESS REDACTED | | | BTC 5.803225922209990 G7<br>ETH 0.00006175860261021<br>USDT ERC20 1.03795954988677 | | | |
| 3.1.322244 | KRISTIAN GJERGJI | ADDRESS REDACTED | | | ADA 0.7137205606688388<br>BNB 0.0019731969007671 | | | |
| 3.1.322245 | KRISTIAN GLASS | ADDRESS REDACTED | | | BTC 0.0000483408035633525 | | | |
| 3.1.322246 | KRISTIAN GRANT | ADDRESS REDACTED | | | 1INCH 611.335494662488<br>ADA 0.9633057860071955<br>BTC 2.7197616072893<br>CEL 0.5191208525551142<br>DOT 0.1702184260225587<br>ETH 0.010458017655238<br>LINK 0.0497600260075736<br>MANA 0.0081195280552723T<br>MATIC 17.3146620854805<br>SGB 286.818547396728<br>USDC 22.13995004564159<br>USDT ERC20 13.785910927581S<br>XLM 6.7336140273980T<br>XRP 0.977925534296224 | ADA 0.00000098314426592<br>ETH 12.26412467007/44<br>MANA 343.6034809580042 | | |
| 3.1.322247 | KRISTIAN GROZIĆ | ADDRESS REDACTED | | | CEL 1.4521144200680S<br>ETH 0.04676102<br>MATIC 0.00000531421388177 | | | |
| 3.1.322248 | KRISTIAN GUINTU | ADDRESS REDACTED | | | BTC 0.001173225603030359<br>ETH 0.0011317219036345<br>MATIC 0.76192841376984 | | | |
| 3.1.322249 | KRISTIAN GUSTAVSON | ADDRESS REDACTED | | | BTC 0.0004853851394288Z<br>ETH 0.0300044703412S | | | |
| 3.1.322250 | KRISTIAN HAAHR | ADDRESS REDACTED | | | BTC 0.00000000011328055S6<br>CEL 25.17152653611 | | | |
| 3.1.322251 | KRISTIAN HAGEN | ADDRESS REDACTED | | | BCH 0.0050153207519596G<br>BTC 0.0005456191234974Z8<br>ETH 28.549716251086G<br>LTC 16.777746439445B<br>SGB 2875.70091025431<br>XRP 17.3353454058843 | | | |
| 3.1.322252 | KRISTIAN HALL | ADDRESS REDACTED | | | AVAX 10.9682945392<br>BTC 0.13411167427430B<br>LUNC 10.0648109553956<br>USDC 9409.240844258593 | | | |
| 3.1.322253 | KRISTIAN HANSEN | ADDRESS REDACTED | | | BTC 0.0028382020433943B6<br>CEL 329.897381683527<br>ETH 0.0375087776879396<br>USDT ERC20 210.386631499142 | | | |
| 3.1.322254 | KRISTIAN HANSEN | ADDRESS REDACTED | | | BTC 0.01239580251726D2<br>CEL 11.0392561188494 | | | |
| 3.1.322255 | KRISTIAN HANSEN | ADDRESS REDACTED | | | BTC 1.03631486162109<br>ETH 95.4521767684053 | | | |
| 3.1.322256 | KRISTIAN HARREL ZUNIGA | ADDRESS REDACTED | | | ADA 0.0000000042477B7611 | | | |
| 3.1.322257 | KRISTIAN HARRIS | ADDRESS REDACTED | | | BTC 0.8445305661909519<br>ETH 0.9769701019858S2<br>CEL 58.590909950204<br>ETH 3.21542718641259<br>MCDAI 40.586494821672<br>USDC 302.117559092693 | | | |
| 3.1.322258 | KRISTIAN HAUBRO | ADDRESS REDACTED | | | BTC 0.00007028650313422<br>CEL 0.2355657042183 | | | |
| 3.1.322259 | KRISTIAN HEIN | ADDRESS REDACTED | | | BTC 0.1014909731797S | | | |
| 3.1.322260 | KRISTIÁN HEŘMÁNEK | ADDRESS REDACTED | | | BTC 0.006126053776253D2<br>ETH 0.2269506984233321 | | | |
| 3.1.322261 | KRISTIAN HOLMGREN | ADDRESS REDACTED | | | CEL 86.0450765590004 | | | |
| 3.1.322262 | KRISTIAN HOLTE | ADDRESS REDACTED | | | BTC 0.00114904006674682<br>CEL 2389.80624592371 | | | |
| 3.1.322263 | KRISTIAN HOWELLS | ADDRESS REDACTED | | | BTC 0.00000315011223964<br>CEL 5.56307302364762<br>DOT 0.00226974960659903<br>ETH 0.00001870663064444 | | | |
| 3.1.322264 | KRISTIAN IRWANTO | ADDRESS REDACTED | | | BTC 0.00000004297096617<br>ETH 0.00000413859188046<br>LTC 0.00013916731351292T<br>MCDAI 0.0150051392701695<br>PAX 0.1552053998531G4<br>TUSD 0.00538869443864617<br>USDC 0.69292106356780S1<br>USDT ERC20 0.1013114587476226 | | | |
| 3.1.322265 | KRISTIAN IVERSEN | ADDRESS REDACTED | | | BTC 0.00000001364317564<br>CEL 0.3250376428392B | | | |
| 3.1.322266 | KRISTIAN JAHAI | ADDRESS REDACTED | | | BTC 0.0016493627420459S<br>CEL 1.15595511521196<br>LTC 0.00167131466676G4<br>SNX 0.2597911002511O1 | | | |
| 3.1.322267 | KRISTIAN JANGER | ADDRESS REDACTED | | | BTC 0.0020998076859439<br>ETH 0.0191291222562373 | | | |
| 3.1.322268 | KRISTIAN JAY AYSON | ADDRESS REDACTED | | | ADA 0.0000658916384516176<br>AVAX 7.56403509166325<br>BTC 0.29059876063045<br>CEL 36.513220289191353<br>DOGE 110.006830902269<br>ETH 0.363829513793543<br>LINK 10.7455709451636<br>MANA 11.8733360983309<br>USDC 467.3358109306616 | ADA 0.17868193054634<br>AVAX 1.16355880709621 | | |
| 3.1.322269 | KRISTIAN JENSEN | ADDRESS REDACTED | | | PAXG 1.67882364722813<br>USDT ERC20 2.00338753901963 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322270 | KRISTIAN JENSEN | ADDRESS REDACTED | | | ADA 225.25128172189 BTC 0.00039206197516412 CEL 529.34595987960 ETH 0.43479745 | | | |
| 3.1.322271 | KRISTIAN JERAK | ADDRESS REDACTED | | | BTC 0.00085300898425973 CEL 6.22153048582148 DOT 9.9 | | | |
| 3.1.322272 | KRISTIAN JESSER | ADDRESS REDACTED | | | BTC 1.04633563134244 | | | |
| 3.1.322273 | KRISTIAN JOHN HOUCK | ADDRESS REDACTED | | | ADA 505.596311010151 AVAX 0.00828475776837623 DASH 3.54004144558113 DOT 25.6699513169894 ETC 40.393389702836 ETH 0.88989725912550 GUSD 32.578477209045 MATIC 505.698619144286 SOL 5.07134209509048 UNI 19.128302659187 USDC 2.28965174582717 | BTC 0.00000007906483873 GUSD 15405.5702417852 USDC 0.00000077112776675 | | |
| 3.1.322274 | KRISTIAN JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00353732294863412 CEL 2.72888603474906 | | | |
| 3.1.322275 | KRISTIAN JURCIK | ADDRESS REDACTED | | | BTC 0.000123037661136119 ETH 0.00185975933779042 LTC 0.750745267318242 | | | |
| 3.1.322276 | KRISTIAN KARBAN | ADDRESS REDACTED | | | BTC 0.0140026806892852 ETH 1.55538086862091 | | | |
| 3.1.322277 | KRISTIAN KASMAN | ADDRESS REDACTED | | | BTC 0.00000232426587688 MATIC 3.65517821684178 | | | |
| 3.1.322278 | KRISTIAN KOČA | ADDRESS REDACTED | | | BTC 0.0168220603234992 ETH 0.475782655221544 | | | |
| 3.1.322279 | KRISTIAN KRAEMER | ADDRESS REDACTED | | | ADA 276.668285577761 BTC 0.00120398962341492 ETH 1.02615563371453 LINK 123.903469837115 | | | |
| 3.1.322280 | KRISTIAN KRASTIN | ADDRESS REDACTED | | | BTC 0.00000286015642482 USDC 23.67238302911 USDT ERC20 3.64381307821593 | | | |
| 3.1.322281 | KRISTIAN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0738030963593439 EOS 3.07490769939219 XLM 73.9555241237392 | | | |
| 3.1.322282 | KRISTIAN KUNŠTAR | ADDRESS REDACTED | | | BTC 0.012950823377446417 CEL 2.05709086446458 USDT ERC20 492.79917580888 | | | |
| 3.1.322283 | KRISTIAN LARSEN | ADDRESS REDACTED | | | BTC 0.0181749802114368 CEL 1.84306644284182 ETH 0.0072715244778201 USDC 0.0354416722942782 | | | |
| 3.1.322284 | KRISTIAN LASSEN | ADDRESS REDACTED | | | CEL 319.575343384135 ETH 1.09516347695527 | | | |
| 3.1.322285 | KRISTIAN LEE DIJMOVIC | ADDRESS REDACTED | | | CEL 0.290016782540049 | | | |
| 3.1.322286 | KRISTIAN LONJAK | ADDRESS REDACTED | | | BTC 0.0004259589526201197 | | | |
| 3.1.322287 | KRISTIAN LOSSNER | ADDRESS REDACTED | | | CEL 0.784211701182053 | | | |
| 3.1.322288 | KRISTIAN LOZADA | ADDRESS REDACTED | | | BTC 0.0148537734768711 ADA 0.151943609074948 BTC 7.75043102458990E-07 XRP 0.175435601244843 | | | |
| 3.1.322289 | KRISTIAN LUKIC | ADDRESS REDACTED | | | BTC 0.000055708721272419 CEL 0.989326062702523 ETH 0.00249281170867423 MCDAI 40 | | | |
| 3.1.322290 | KRISTIAN MAĎAR | ADDRESS REDACTED | | | BCH 0.0007986352412084 BTC 0.00000082170539179 CEL 2.60856957085853 DASH 0.001062874466893794 DOT 0.0265388411356246 EOS 0.0329961371431864 LTC 0.00078379847645943 MATIC 0.700446548516092 XRP 0.09340814166386 | | | |
| 3.1.322291 | KRISTIAN MADSEN | ADDRESS REDACTED | | | BTC 0.00433022 CEL 8.29862973816945 ETH 0.09091733 XRP 185.8 | | | |
| 3.1.322292 | KRISTIAN MARES | ADDRESS REDACTED | | | BTC 0.15273569928977 CEL 993.186408889374 DASH 0.003640553630030593 ETH 0.27816941392087 LINK 0.0793513300884544 MATIC 85.6606930364851 SNX 319.197864987074 USDC 3.606850741559846 ZRX 23.8932 | | | |
| 3.1.322293 | KRISTIAN MASAR | ADDRESS REDACTED | | | ADA 0.6333465767064 CEL 0.000053015689694937 ETH 0.000628600550640612 | | | |
| 3.1.322294 | KRISTIAN MAUREN | ADDRESS REDACTED | | | BNB 0.000078940542645708 BTC 0.000000010876540040 CEL 0.0159704726845835 ETH 0.000019966723089578 LTC 8.817857019221119E-05 USDC 0.004858529629654788 | | | |
| 3.1.322295 | KRISTIAN MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000539154428284362 CEL 0.495848804344074 | | | |
| 3.1.322296 | KRISTIAN MORTENSEN | ADDRESS REDACTED | | | BTC 0.0000000141915137 CEL 126.856474045862 LINK 228.721484492818 SGB 4966.41653207555 XRP 30387.261718 | | | |
| 3.1.322297 | KRISTIAN MÜNSTER | ADDRESS REDACTED | | | ADA 154.225615661139 BTC 0.00573549797462166 CEL 48.928679013616 | | | |
| 3.1.322298 | KRISTIAN MURKOVIC | ADDRESS REDACTED | | | AVAX 11.1500012674242 BTC 0.139645801578765 CEL 301.74359201253 ETH 0.2661108904908 USDC 2.414834618732598 | | | |
| 3.1.322299 | KRISTIAN NEVSTIC | ADDRESS REDACTED | | | CEL 0.225036505726 | | | |
| 3.1.322300 | KRISTIAN NIEBUHR | ADDRESS REDACTED | | | BTC 1.032280482989005 CEL 105.482394401959 | | | |
| 3.1.322301 | KRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.00291488168859415 CEL 454.79621226948 | | | |
| 3.1.322302 | KRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.00119068163317328 ETH 0.626075773933516 | | | |
| 3.1.322303 | KRISTIAN NISSEN | ADDRESS REDACTED | | | BTC 0.110235990379548 CEL 112.841751686865 | | | |
| 3.1.322304 | KRISTIAN NORE | ADDRESS REDACTED | | | ADA 0.00000032476327197 AVAX 3.59887900747888 BTC 0.0153839482237816 CEL 173.412604705982 ETH 0.00000002313092405572 MATIC 0.127659574468085 USDC 1198.28933451215 | BTC 0.00049823054397878 7 | | |
| 3.1.322305 | KRISTIAN OATMAN | ADDRESS REDACTED | | | BTC 0.00000520766474242 USDC 0.871463289960059 | | | |
| 3.1.322306 | KRISTIAN OJANPERA | ADDRESS REDACTED | | | ADA 0.00000045476847767 BNB 0.0000005420820149423 BTC 0.00000320043972727 CEL 277.99727685966 ETH 0.00241145467449711 USDC 0.00000007308201057 8 | | | |
| 3.1.322307 | KRISTIAN OLIVARES | ADDRESS REDACTED | | | BTC 0.00001912566043875 2 LTC 0.0109918879417349 | | | |
| 3.1.322308 | KRISTIAN OLSEN LID | ADDRESS REDACTED | | | BTC 0.0042639405461845 CEL 1.0957963261852 ETH 0.206854568608955 MCDAI 0.0039803348407864 4 USDC 0.432059833890247 3 USDT ERC20 1.56265360636142 | | | |
| 3.1.322309 | KRISTIAN OROJALES | ADDRESS REDACTED | | | BTC 0.000718558566163652 USDC 387.517140243042 | | | |
| 3.1.322310 | KRISTIAN PARK | ADDRESS REDACTED | | | BTC 0.00497942012265469 ETH 0.51000886115455592 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322311 | KRISTIAN PAULO LIM | ADDRESS REDACTED | | | BTC 0.0000005754377805L2 BUSD 0.4313735706724G7 | | | |
| 3.1.322312 | KRISTIAN PAULSEN | ADDRESS REDACTED | | | ADA 0.8163528718183169 BTC 0.10342830149044 CEL 0.0084599389152787T ETH 0.0013164504790580I LINK 0.000095237811443737 USDC 0.0204600516286493 USDT ERC20 0.011772740010440 | | | |
| 3.1.322313 | KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | | Yes | BTC 0.0511977052242886 USDC 0.23305041400277T | | | BTC 0.152121564164308 |
| 3.1.322314 | KRISTIAN PERIDRA | ADDRESS REDACTED | | | ADA 2119.1947895316B BTC 0.089941043734115S ETH 3.35530142469521 | ADA 142 BTC 0.00436 ETH 0.044 | | |
| 3.1.322315 | KRISTIAN PETER HANELT | ADDRESS REDACTED | | | BTC 1.02282993202604 | | | |
| 3.1.322316 | KRISTIAN PETERSEN KROG | ADDRESS REDACTED | | | ETH 1.25641150428228 | | | |
| 3.1.322317 | KRISTIAN PETTERSSON | ADDRESS REDACTED | | | ETH 0.0333189750940016 | | | |
| 3.1.322318 | KRISTIAN PETROV | ADDRESS REDACTED | | | CEL 0.0582689765035789 CEL 84.9500286326858 | | | |
| 3.1.322319 | KRISTIAN RAMON | ADDRESS REDACTED | | | LINK 5.27 BTC 0.000890881845694958 DASH 1.0900768286515S LTC 1.638760368A5229 | | | |
| 3.1.322320 | KRISTIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.020997671544073G ETH 0.0000553397601J9235 | | | |
| 3.1.322321 | KRISTIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0005550323751271O7 CEL 5.6393451987B026 USDC 234.76665392G519 | | | |
| 3.1.322322 | KRISTIAN REGGELSEN | ADDRESS REDACTED | | | CEL 3.08234292848421 XRP 371.252601838922 | | | |
| 3.1.322323 | KRISTIAN RICHMOND | ADDRESS REDACTED | | | BTC 0.0000206985611595l48 CEL 0.1867851252854J4 DOT 0.0162700064797288 ETH 0.0001024940453664T3 MATIC 0.08235995515127072 | | | |
| 3.1.322324 | KRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000420207351431I6 | | | |
| 3.1.322325 | KRISTIAN ROZSAVOLGYI | ADDRESS REDACTED | | | BTC 0.0000100063306159Z1 | | | |
| 3.1.322326 | KRISTIAN SADER | ADDRESS REDACTED | | | BTC 0.00072270603633687B CEL 85.7242366070596 DASH 2.29289386 LINK 59.4507409499999 XRP 7263.5551746134 ZEC 3.01818757 | | | |
| 3.1.322327 | KRISTIAN SCHUPPLI | ADDRESS REDACTED | | | BTC 0.0082870330507387B | | | |
| 3.1.322328 | KRISTIAN SILVA FIERRO | ADDRESS REDACTED | | | BAT 0.00495 BNB 0.02596189 BTC 0.0000002179477188l92 CEL 0.224625021307077 DASH 0.26806172 LTC 0.0264 | | | |
| 3.1.322329 | KRISTIAN SNOW | ADDRESS REDACTED | | | ETH 0.0713239560332776 | | | |
| 3.1.322330 | KRISTIAN SOERENSEN | ADDRESS REDACTED | | | ADA 0.7577823964033I5 BTC 0.00000076813644035 ETH 0.000858936000442J1 SNX 0.0600491819194914 | | | |
| 3.1.322331 | KRISTIAN SPASEVSKI | ADDRESS REDACTED | | | AVAX 0.0338413882361284 BTC 0.000008628161009272 CEL 333.946307242807 SNX 161.555475780015 USDC 2.5 USDT ERC20 0.000000153846153846 | | | |
| 3.1.322332 | KRISTIAN STAVDAL NERBØVIK | ADDRESS REDACTED | | | LINK 0.0094003908254539 | | | |
| 3.1.322333 | KRISTIAN STAVROPOULOS | ADDRESS REDACTED | | | ADA 489.880502616111 CEL 2.52695108187313 DOT 21.4474177468423 ETH 1.20918980505878 SNX 89.9099091308T6 | | | |
| 3.1.322334 | KRISTIAN STRACKE | ADDRESS REDACTED | | | BTC 0.0000004271454007S8 CEL 0.0000610819910193728 ETH 0.00408204818803525 | | | |
| 3.1.322335 | KRISTIAN SVENDSEN | ADDRESS REDACTED | | | BTC 0.00003433512406953 | | | |
| 3.1.322336 | KRISTIAN SVIDT | ADDRESS REDACTED | | | BTC 0.0000002299945796B CEL 0.71739725552S329 LINK 0.0003697700215216S01 LTC 0.0000000171731768B KLM 0.0000000245480021148 | | | |
| 3.1.322337 | KRISTIAN TADIC | ADDRESS REDACTED | | | ADA 463.576193596678 ETH 0.00444200852584435 ETH 0.14868525563S287 | | | |
| 3.1.322338 | KRISTIAN TALLEY | ADDRESS REDACTED | | | BCH 0.00024651063886403 BTC 0.00000221407302T343 ETH 0.00000035120900616 | BTC 0.0000000004618B042 | | |
| 3.1.322339 | KRISTIAN TANIS | ADDRESS REDACTED | | | CEL 0.00104940770648155 CEL 19.6463128848314 SNX 18.0180759 | | | |
| 3.1.322340 | KRISTIAN TASEVSKI | ADDRESS REDACTED | | | CEL 2.04247383D4801 ETH 0.03220425 | | | |
| 3.1.322341 | KRISTIAN TATE | ADDRESS REDACTED | | | BTC 0.0000174276800797Z CEL 0.0163268440565I4 MATIC 0.00068934599782079 | | | |
| 3.1.322342 | KRISTIAN THORNBLAD | ADDRESS REDACTED | | | BTC 0.0000000075015927.94 CEL 0.0030307735012943 | | | |
| 3.1.322343 | KRISTIAN TOFT JEPSEN | ADDRESS REDACTED | | | BTC 0.00172985139711666 ETH 0.000582720837496122 | | | |
| 3.1.322344 | KRISTIAN TVERMOES NOE | ADDRESS REDACTED | | | BTC 0.00648766985898393 | | | |
| 3.1.322345 | KRISTIÁN LIGLUM | ADDRESS REDACTED | | | BTC 0.000951193320056B196 CEL 2.18899205036138 ETH 0.14086013385019S | | | |
| 3.1.322346 | KRISTIÁN ÜVEGES | ADDRESS REDACTED | | | ADA 306.45564182955 BTC 0.071666269964835 CEL 93.2409808S5323 ETH 0.85089988 XRP 286.739045 | | | |
| 3.1.322347 | KRISTIAN VIAN PETTERSEN | ADDRESS REDACTED | | | ADA 0.254999703229231 BTC 0.2763439516037I96 DOT 0.00579529801394849 | | | |
| 3.1.322348 | KRISTIAN VIECELI | ADDRESS REDACTED | | | ETH 0.92317381012981G XRP 3134.03954I54611 | | | |
| 3.1.322349 | KRISTIAN VLADIMIROV LAZAROV | ADDRESS REDACTED | | | BAT 0.2503765642547B2 BTC 0.0293840945618145 CEL 7.54007670992738 | | | |
| 3.1.322350 | KRISTIAN VOIGES | ADDRESS REDACTED | | | MATIC 1.42443828786828 | | | |
| 3.1.322351 | KRISTIAN WAGNER | ADDRESS REDACTED | | | BTC 0.00614309714273503 CEL 25.3532975947292 ETH 0.32206729 | | | |
| 3.1.322352 | KRISTIAN WARING | ADDRESS REDACTED | | | BCH 0.03427815624647I47 ETH 0.00007266466402947T | | | |
| 3.1.322353 | KRISTIAN WESTERGAARD | ADDRESS REDACTED | | | BTC 0.00056182963912961 | | | |
| 3.1.322354 | KRISTIAN WHITE | ADDRESS REDACTED | | | BTC 0.00248550986627827 CEL 166.017224820033 ETH 1.1411913933675S | | | |
| 3.1.322355 | KRISTIAN WIBORG | ADDRESS REDACTED | | | BTC 5.01644894521799E-05 | | | |
| 3.1.322356 | KRISTIAN WICTORSEN | ADDRESS REDACTED | | | CEL 1.07695258750321 ETH 0.02805298329D2633 | | | |
| 3.1.322357 | KRISTIAN WILKINS | ADDRESS REDACTED | | | CEL 0.0360515055684435 | | | |
| 3.1.322358 | KRISTIAN YORDANOV ATANASOV | ADDRESS REDACTED | | | BTC 0.0001610919931561.45 ETH 0.00363288344506746 | | | |
| 3.1.322359 | KRISTIAN ZAHAREV | ADDRESS REDACTED | | | BTC 0.0185563259334597 ETH 0.10446804043752T MATIC 157.84808851122 | | | |
| 3.1.322360 | KRISTIAN ZAHRADNÍK | ADDRESS REDACTED | | | BTC 0.1153942364994B9 CEL 178.5692220628 | | | |
| | | | | | ETH 0.815722764A0623T | | | |
| 3.1.322361 | KRISTIAN ZELJKOVIC | ADDRESS REDACTED | | | BTC 0.000007068052931699 | | | |
| 3.1.322362 | KRISTIAN ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000046338327739943 CEL 221.078182615916 ETC 9.994 ETH 0.00000553893692585 USDC 59.1289563485038 USDT ERC20 0.00000046894004B131 | | | |
| 3.1.322363 | KRISTIAN ZIVKOVIC | ADDRESS REDACTED | | | CEL 5.424709272914I25 | | | |
| 3.1.322364 | KRISTIANA KLEKMANE | ADDRESS REDACTED | | | ADA 660.723205656Z9 BTC 0.0023551264763149 CEL 10.8990054323252 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322365 | KRISTIÁNA PANDERE | ADDRESS REDACTED | | | BTC 0.0000000089550715111 | | | |
| 3.1.322366 | KRISTIANA FIKIMOVA | ADDRESS REDACTED | | | CEL 13.044705686029 | | | |
| 3.1.322367 | KRISTIANEDWARD JAMES BROWN | ADDRESS REDACTED | | | ETC 0.01103417902177774 | | | |
| | | | | | BTC 0.0000157284155051438 | | BTC 0.0000000099639658764 | |
| 3.1.322368 | KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00000186577219172 | | | |
| 3.1.322369 | KRISTIANNE SY | ADDRESS REDACTED | | | MATIC 0.00540674338993559 | | | |
| | | | | | BTC 0.266537701226184 | | | |
| | | | | | ETH 6.16333178804S4 | | | |
| | | | | | MATIC 0.018680305912273 | | | |
| | | | | | PAKG 0.000457231792139525 | | | |
| | | | | | USDT ERC20 233.137181790014 | | | |
| 3.1.322370 | KRISTIANS MAKAROVS | ADDRESS REDACTED | | | ETH 0.00000180582103977 | | | |
| 3.1.322371 | KRISTIANS PRIEDITIS | ADDRESS REDACTED | | | CEL 1.066685106471B | | | |
| 3.1.322372 | KRISTIANS SLISERIS | ADDRESS REDACTED | | | BTC 0.0160442426456 | | | |
| 3.1.322373 | KRISTIE ACHEE | ADDRESS REDACTED | | | USDC 337.81343528427 | | | |
| 3.1.322374 | KRISTIE BERCH-PERRY | ADDRESS REDACTED | | | USDC 6355.49747765866 | | | |
| 3.1.322375 | KRISTIE CHEUNG | ADDRESS REDACTED | | | BTC 0.00220417999S1787 | | | |
| | | | | | USDT ERC20 1.66025943276651 | | | |
| 3.1.322376 | KRISTIE COTE | ADDRESS REDACTED | | | BTC 0.0011904810253709 | | | |
| | | | | | CEL 256.332065434953 | | | |
| | | | | | ETH 4 | | | |
| 3.1.322377 | KRISTIE DAVIS | ADDRESS REDACTED | | | BTC 0.0105865289681315 | | | |
| 3.1.322378 | KRISTIE DUTT | ADDRESS REDACTED | | | BCH 0.00000078 | | | |
| | | | | | BTC 0.0000000076833671S9 | | | |
| | | | | | CEL 5020.29919638144 | | | |
| | | | | | ETH 0.00000055 | | | |
| | | | | | SGB 755.5 | | | |
| | | | | | SNX 0.00000049 | | | |
| 3.1.322379 | KRISTIE GILREATH | ADDRESS REDACTED | | | ADA 0.104824140170739 | | | |
| | | | | | BTC 0.000952175578355S9 | | | |
| 3.1.322380 | KRISTIE HOLDEN | ADDRESS REDACTED | | | BTC 0.00000167501760532? | | | |
| | | | | | CEL 0.701744581290046 | | | |
| | | | | | ETH 0.000010031192005086 | | | |
| | | | | | USDC 0.01271100361B2324 | | | |
| 3.1.322381 | KRISTIE HOLDEN | ADDRESS REDACTED | | | CEL 0.130945399051764 | | | |
| | | | | | ETH 0.0508954633316526 | | | |
| | | | | | MATIC 2975.84905824768 | | | |
| | | | | | USDT ERC20 99.5053040533267 | | | |
| | | | | | XRP 0.0287318615185953 | | | |
| 3.1.322382 | KRISTIE JANG | ADDRESS REDACTED | | | BTC 0.003045 72236127028 | | | |
| | | | | | CEL 8.86595767368133 | | | |
| | | | | | ETH 1.012853S0443576 | | | |
| | | | | | USDC 2573.47803889745S | | | |
| 3.1.322383 | KRISTIE JELINSKI | ADDRESS REDACTED | | | USDC 4615.7519947663A | | | |
| 3.1.322384 | KRISTIE KINDRICK | ADDRESS REDACTED | | | BTC 0.049512706650316B | | | |
| | | | | | DASH 4.66604257235808 | | | |
| | | | | | MATIC 463.57698765205S | | | |
| | | | | | SNX 50.6S6047308580? | | | |
| 3.1.322385 | KRISTIE KING | ADDRESS REDACTED | | | BTC 0.00114458058334478 | | | |
| 3.1.322386 | KRISTIE KNAPP | ADDRESS REDACTED | | | CEL 1.09392039486553 | | | |
| 3.1.322387 | KRISTIE KOW | ADDRESS REDACTED | | | ADA 0.09836316612439S1 | | | |
| | | | | | BNB 0.000703838130192396 | | | |
| | | | | | BTC 0.00000640280372251? | | | |
| 3.1.322388 | KRISTIE LARRY | ADDRESS REDACTED | | | BTC 0.0000123174298B357B | | BTC 0.0000119510189S2011 | |
| 3.1.322389 | KRISTIE LOOK | ADDRESS REDACTED | | | BTC 0.0000000862734152238 | | | |
| | | | | | CEL 0.00238037694294644 | | | |
| | | | | | ETH 0.00063314085186S637 | | | |
| 3.1.322390 | KRISTIE MINOGUE | ADDRESS REDACTED | | | BTC 0.00063123033139022 | | | |
| | | | | | CEL 0.03799747309181Z2 | | | |
| | | | | | USDT ERC20 0.68736787144144} | | | |
| 3.1.322391 | KRISTIE REDDICK | ADDRESS REDACTED | | | BTC 0.025661224834007 | | | |
| 3.1.322392 | KRISTIE SCHUTT | ADDRESS REDACTED | | | BTC 0.000781649325424A7 | | | |
| | | | | | ETH 10.382018127099A | | | |
| 3.1.322393 | KRISTIE WARREN | ADDRESS REDACTED | | | BTC 0.00109433965406774 | | | |
| | | | | | USDC 420.642930052699 | | | |
| 3.1.322394 | KRISTIEN DE NEVE | ADDRESS REDACTED | | | CEL 39.20948467494 | | | |
| 3.1.322395 | KRISTIFIR KLEIN | ADDRESS REDACTED | | | BTC 0.760814132687194 | | | |
| | | | | | ETH 1.49782348672961 | | | |
| | | | | | MATIC 0.00122384494216388 | | | |
| 3.1.322396 | KRISTINA KAARNA | ADDRESS REDACTED | | | BTC 0.0000000227500904663 | | | |
| | | | | | CEL 0.00047992807539881 | | | |
| | | | | | ETH 0.000000813682790004 | | | |
| | | | | | LINK 0.00106143760417983 | | | |
| | | | | | MATIC 0.0059080812963867S | | | |
| | | | | | OMG 0.0092669436089071} | | | |
| 3.1.322397 | KRISTINA MAKK | ADDRESS REDACTED | | | BTC 0.013100733582B403 | | | |
| | | | | | CEL 6.51561992125838 | | | |
| 3.1.322398 | KRISTINA VIKSTRÖM | ADDRESS REDACTED | | | BTC 0.010105362649374A | | | |
| | | | | | CEL 3.416058600734B8 | | | |
| 3.1.322399 | KRISTIAN AUGUSTINOVIC | ADDRESS REDACTED | | | ADA 146.552 | | | |
| | | | | | BTC 0.011244015250098S | | | |
| | | | | | CEL 174.2541967188A9 | | | |
| | | | | | ETH 0.110827 | | | |
| | | | | | MATIC 36.285 | | | |
| | | | | | USDC 0.008902 | | | |
| 3.1.322400 | KRISTIAN BICVIC | ADDRESS REDACTED | | | CEL 5.7861408584J91 | | | |
| 3.1.322401 | KRISTIAN BRNCIC | ADDRESS REDACTED | | | ADA 30.88168075029J7 | | | |
| | | | | | BTC 0.00793281889699E-06 | | | |
| | | | | | DOT 5.05755443495781 | | | |
| | | | | | LINK 2.31542127864619 | | | |
| | | | | | LTC 0.000205428321330297 | | | |
| | | | | | MATIC 0.158192S4054342 | | | |
| | | | | | USDC 0.040596863048444A | | | |
| | | | | | XLM 0.003733569217592G3 | | | |
| | | | | | XRP 0.0366181820169308 | | | |
| 3.1.322402 | KRISTIAN ČERNE | ADDRESS REDACTED | | | ADA 651.033479970736 | | | |
| | | | | | BNB 2.16927750967281 | | | |
| | | | | | BTC 0.133992247347924 | | | |
| | | | | | CEL 121.58456996B524 | | | |
| 3.1.322403 | KRISTIAN CHVATAL | ADDRESS REDACTED | | | BTC 0.006114032437706J6 | | | |
| | | | | | CEL 0.13813078677606 | | | |
| | | | | | ETH 0.000180073909486176 | | | |
| | | | | | USDC 0.42905565708291J | | | |
| 3.1.322404 | KRISTIAN DJURDJEV | ADDRESS REDACTED | | | CEL 0.21127049340064A | | | |
| | | | | | ETH 0.00421743148074979 | | | |
| 3.1.322405 | KRISTIAN FESTINI | ADDRESS REDACTED | | | ADA 0.03833200479047S5 | | | |
| | | | | | BTC 0.0000006689907S221 | | | |
| | | | | | CEL 0.9737443739241S1 | | | |
| | | | | | ETH 0.00000298360465S081 | | | |
| | | | | | MATIC 0.025779977371461S | | | |
| 3.1.322406 | KRISTIAN GRGIĆ | ADDRESS REDACTED | | | BTC 0.0000000085316162?8 | | | |
| | | | | | CEL 0.1205461925651Z | | | |
| 3.1.322407 | KRISTIAN HEMETEK | ADDRESS REDACTED | | | ADA 99 | | | |
| | | | | | BTC 0.00420485622661632 | | | |
| | | | | | CEL 81.684999054841Z | | | |
| | | | | | ETH 0.034328 | | | |
| | | | | | MATIC 14.2 | | | |
| 3.1.322408 | KRISTIAN JANKOVIC | ADDRESS REDACTED | | | BTC 0.00788528333257029 | | | |
| 3.1.322409 | KRISTIAN JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.1069489803S2335 | | | |
| | | | | | CEL 971.030049761081 | | | |
| | | | | | ETH 19.3239123673871 | | | |
| | | | | | USDC 11500.426511 | | | |
| | | | | | USDT ERC20 351.896661 | | | |
| 3.1.322410 | KRISTIAN JOVANOV | ADDRESS REDACTED | | | ADA 0.00000605295298B463 | | | |
| | | | | | BTC 0.000000326227262207 | | | |
| | | | | | ETH 0.0000051820510791 | | | |
| 3.1.322411 | KRISTIAN KATALENIC | ADDRESS REDACTED | | | BTC 0.00231135023204152 | | | |
| | | | | | CEL 90.7161117104648 | | | |
| | | | | | MATIC 85.251906 | | | |
| | | | | | XTZ 99.6 | | | |
| 3.1.322412 | KRISTIAN KATIĆ | ADDRESS REDACTED | | | ADA 1.18591332364286 | | | |
| | | | | | BNB 0.00353613254B7097 | | | |
| | | | | | BTC 0.0000010329083199S1 | | | |
| | | | | | CEL 0.12171036403329? | | | |
| | | | | | DOT 0.00349289478514661 | | | |
| | | | | | USDT ERC20 0.52934763S817889 | | | |
| | | | | | XLM 0.0398038734978049 | | | |
| 3.1.322413 | KRISTIAN KRAJAČIĆ | ADDRESS REDACTED | | | BTC 0.00357788 | | | |
| | | | | | CEL 4.7361782090057 | | | |
| 3.1.322414 | KRISTIAN KRSAK | ADDRESS REDACTED | | | CEL 30.34410197520149 | | | |
| 3.1.322415 | KRISTIAN KRULJAC | ADDRESS REDACTED | | | BTC 0.21665119337170? | | | |
| | | | | | CEL 22.893984921501 | | | |
| | | | | | LTC 1.69937672040014 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322416 | KRISTIJAN KULIS | ADDRESS REDACTED | | | BTC 0.000000005108421583<br>CEL 1.016356512211188 | | | |
| 3.1.322417 | KRISTIJAN LENAC | ADDRESS REDACTED | | | BTC 0.0012413861779146559<br>CEL 2.08127573799991<br>DASH 5.0173750508529 | | | |
| 3.1.322418 | KRISTIJAN LUKIC | ADDRESS REDACTED | | | ADA 0.039562453990715? | | | |
| 3.1.322419 | KRISTIJAN MAMUZIC | ADDRESS REDACTED | | | ADA 204.884275<br>BTC 0.000000000700620128<br>CEL 2.74980973439602 | | | |
| 3.1.322420 | KRISTIJAN MIOSTARAC | ADDRESS REDACTED | | | CEL 4.320927225350166<br>ETH 0.15358043 | | | |
| 3.1.322421 | KRISTIJAN NONKULOVSKI | ADDRESS REDACTED | | | CEL 0.07267727133842412<br>SGB 1.855715381 | | | |
| 3.1.322422 | KRISTIJAN PAPIC | ADDRESS REDACTED | | | BNB 3.661556361802899<br>BTC 0.027396707399545<br>MATIC 805.877679349001<br>SNX 36.945036601521 | | | |
| 3.1.322423 | KRISTIJAN PETKOVSKI | ADDRESS REDACTED | | | BTC 0.000000008148347689<br>CEL 8.767592089611188 | | | |
| 3.1.322424 | KRISTIJAN PLESNIK | ADDRESS REDACTED | | | BTC 1.02145416524899E-06<br>CEL 23.7707467948017<br>USDT ERC20 0.00000011446386152 | | | |
| 3.1.322425 | KRISTIJAN PROTNER | ADDRESS REDACTED | | | CEL 0.54989605158296<br>MATIC 30.28 | | | |
| 3.1.322426 | KRISTIJAN RADOŠEVIĆ | ADDRESS REDACTED | | | USDC 0.655846478860015 | | | |
| 3.1.322427 | KRISTIJAN RAMLJAK | ADDRESS REDACTED | | | BAT 38.58441732454 16<br>BCH 0.000004050025 1259<br>BTC 0.12127775242716<br>CEL 5.159647210887385<br>DASH 0.002210510132893397<br>DOT 0.10715326510509<br>ETH 10.440746412661<br>LINK 0.024409786049048<br>SGB 5.020696498975 49<br>XRP 33.7415497232009 | | | |
| 3.1.322428 | KRISTIJAN ROZIC | ADDRESS REDACTED | | | BTC 0.00104363<br>CEL 1.033181295671 34 | | | |
| 3.1.322429 | KRISTIJAN SALAK | ADDRESS REDACTED | | | BTC 0.000114586914174401<br>CEL 0.0700643364380081 | | | |
| 3.1.322430 | KRISTIJAN SPIRKOSKI | ADDRESS REDACTED | | | AVAX 0.0008963939710880603<br>BTC 0.000002988474491537<br>CEL 0.0004742225889617 14<br>DOT 0.0162805916989655 | | | |
| 3.1.322431 | KRISTIJAN STEFANOVSKI | ADDRESS REDACTED | | | BTC 0.0000600806495940361<br>ETH 0.0012402063403 7293 | | | |
| 3.1.322432 | KRISTIJAN STIPANOV | ADDRESS REDACTED | | | BTC 0.7109083364490 38<br>CEL 179.000531414613<br>DOT 359.54951236857<br>ETH 5.14951386895 03<br>XRP 2043.80644748602 | | | |
| 3.1.322433 | KRISTIJAN SUBOTICKI | ADDRESS REDACTED | | | CEL 0.00175500875557673<br>ETH 0.0000314402664403723 | | | |
| 3.1.322434 | KRISTIJAN TRUCEK | ADDRESS REDACTED | | | CEL 48.4663013406313<br>DOGE 0.000000035 | | | |
| 3.1.322435 | KRISTIJAN TURINOSKI | ADDRESS REDACTED | | | CEL 0.3163486766963 32<br>DOT 0.08547398032715 32<br>LTC 0.00242813837182634 | | | |
| 3.1.322436 | KRISTIJAN VASILEV | ADDRESS REDACTED | | | ADA 0.0000006047251543 92<br>BTC 0.0000000644856361439 | | | |
| 3.1.322437 | KRISTIJAN VUKOBRAT | ADDRESS REDACTED | | | BTC 0.0999751513511187<br>CEL 21.6665604462459<br>ETH 0.068282015933526 | | | |
| 3.1.322438 | KRISTIJAN ZELIMORSKI | ADDRESS REDACTED | | | BNB 0.002003739410 1798<br>BTC 0.000000000829703423 5 | | | |
| 3.1.322439 | KRISTIJAN ZOVKO | ADDRESS REDACTED | | | BTC 0.0000000006705059646<br>CEL 0.660586667223929 | | | |
| 3.1.322440 | KRISTIJN FEITSMA | ADDRESS REDACTED | | | ADA 254.130834849738<br>BTC 0.000008504294099222<br>CEL 68.382750451409<br>LTC 0.0102464532636614<br>SGB 0.26179828752443<br>XRP 1.71496601463919 | | | |
| 3.1.322441 | KRISTIJONAS MARKAS SAVEIKIS | ADDRESS REDACTED | | | BTC 0.0000450623164 12513<br>CEL 0.75456420465 4372 | | | |
| 3.1.322442 | KRISTIJONAS NARBUTAS | ADDRESS REDACTED | | | BTC 0.01508960500511878<br>CEL 158.592602526392<br>USDT ERC20 90 | | | |
| 3.1.322443 | KRISTIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.021101593579 1364<br>ETH 0.064953713338052 9 | BTC 0.00524391 | | |
| 3.1.322444 | KRISTIN ANNE DALLAGER | ADDRESS REDACTED | | | BTC 0.0002418299773894 134<br>ETH 0.000072851473151318<br>USDC 20730.45764433379 | BTC 0.0035369<br>CEL 65.52470749516429<br>ETH 0.000110834861575527 | | |
| 3.1.322445 | KRISTIN APONTE | ADDRESS REDACTED | | Yes | ADA 4908.1092923443<br>BTC 0.0384705937400727<br>ETH 1.3097546916573<br>ZEC 1.692081 16020362 | BTC 0.306513270873034 | | BTC 0.483577367197565 |
| 3.1.322446 | KRISTIN ARAI | ADDRESS REDACTED | | | ADA 40.371836375? 79<br>BTC 0.00525924668561624<br>ETH 0.0278533367746905<br>GUSD 104.678442821282<br>LTC 0.07532646366811168 | | | |
| 3.1.322447 | KRISTIN BERND | ADDRESS REDACTED | | | BTC 0.005104146797 22339<br>CEL 108.466545105509<br>ETH 0.0626862366106377<br>MATIC 383.959514043171 | | | |
| 3.1.322448 | KRISTIN BERTRAM | ADDRESS REDACTED | | | BTC 0.001099728225608 51<br>MATIC 459.393507608659 | | | |
| 3.1.322449 | KRISTIN BLOK | ADDRESS REDACTED | | | BTC 1.00375173282 78 | | | |
| 3.1.322450 | KRISTIN BOATRIGHT | ADDRESS REDACTED | | | ETH 0.650253721808 2692<br>USDC 0.409743831962068 | | | |
| 3.1.322451 | KRISTIN BRYAN | ADDRESS REDACTED | | | BTC 0.00592207820473464<br>ETH 0.09413346428360089 | | | |
| 3.1.322452 | KRISTIN BUTCHER | ADDRESS REDACTED | | | CEL 1.3790008620897 37 | | | |
| 3.1.322453 | KRISTIN CALLAIS | ADDRESS REDACTED | | | BTC 0.00676826372392 59<br>DOT 6.747415988338436<br>ETH 0.0567796707897234 | | | |
| 3.1.322454 | KRISTIN CAMPOGNI | ADDRESS REDACTED | | | BTC 0.00248248525624 46<br>ETH 0.1065972694370 98<br>USDC 261.716875059146 | | | |
| 3.1.322455 | KRISTIN CHOO | ADDRESS REDACTED | | | BTC 0.0000007926079626 84<br>GUSD 4.7596759759141 3 | | | |
| 3.1.322456 | KRISTIN CONWAY | ADDRESS REDACTED | | | BTC 0.70929403526535<br>ETH 1.395339937? 79 | | | |
| 3.1.322457 | KRISTIN DAHL | ADDRESS REDACTED | | | BTC 0.01072051317637 12 | | | |
| 3.1.322458 | KRISTIN EVANS | ADDRESS REDACTED | | | USDC 0.159485021144432 | | | |
| 3.1.322459 | KRISTIN GINTER | ADDRESS REDACTED | | | BTC 0.001391003041881 191<br>ETH 0.021609097582627 | | | |
| 3.1.322460 | KRISTIN GLOVER | ADDRESS REDACTED | | | BTC 0.001407091708835 34<br>ETH 0.02127470423586 88 | | | |
| 3.1.322461 | KRISTIN GRANT | ADDRESS REDACTED | | | BTC 0.001218306686767 27<br>ETH 0.0290559071145131 | BTC 2.095137471503598 | | |
| 3.1.322462 | KRISTIN GUTIERREZ | ADDRESS REDACTED | | | ADA 828.0598147205 43<br>BTC 0.1978193498230555<br>ETH 1.1076537725014 3<br>LINK 0.007467781070 19084 | | | |
| 3.1.322463 | KRISTIN IRLEB | ADDRESS REDACTED | | | BTC 0.0003163334146752? | | | |
| 3.1.322464 | KRISTIN JENNIFER HINZE | ADDRESS REDACTED | | | BTC 0.78250148722186 8<br>SOL 30.24096641988336 | | | |
| 3.1.322465 | KRISTIN JOHANSEN | ADDRESS REDACTED | | | BTC 0.04489273792873 67 | | | |
| 3.1.322466 | KRISTIN JONG | ADDRESS REDACTED | | | ADA 11929.9338599466<br>BTC 0.0160290390034817<br>ETH 2.3626499595 6698<br>USDC 91828.9176891181<br>USDT ERC20 2382.74026517571 | ETH 0.077579 | | |
| 3.1.322467 | KRISTIN KARASEVICZ | ADDRESS REDACTED | | | AVAX 2.037293077217? 39<br>BTC 0.28554871 8216303<br>DOT 5.16562762544445<br>GUSD 76.503467688? 163 | | | |
| 3.1.322468 | KRISTIN KATEV | ADDRESS REDACTED | | | BCH 0.00050960931294408?<br>BTC 0.00000056926056 9737 | | | |
| 3.1.322469 | KRISTIN KELLY | ADDRESS REDACTED | | | BTC 0.00087181417392252 8<br>ETH 9.959148271291339 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322470 | KRISTIN LAUE | ADDRESS REDACTED | | | AAVE 0.000022051446833442 BTC 0.0015121661883081292 CEL 2.072087878620512 DOT 0.00459681280797264 EOS 0.000005765344220623 ETH 0.000021226457787497 LINK 0.604124855186744 LTC 0.000000007985968528 MATIC 0.134179626833597 MCDAI 0.0189118620311861 UNI 0.228385356763092 USDT ERC20 0.013558222376225 XLM 0.00000000676335247 XRP 0.000000004019233376 | | | |
| 3.1.322471 | KRISTIN LAUE | ADDRESS REDACTED | | Yes | ADA 20524.356135749 BTC 0.513097534521523 DOT 370.177586087868 ETH 2.395803572800984 LINK 0.296513703 63897 USDC 17.331871436363 | | | ETH 27.5597031207536 |
| 3.1.322472 | KRISTIN LEAH SWENSON | ADDRESS REDACTED | | | | BTC 0.00356761 DOGE 1432.88282065 ETH 0.04643786 | | |
| 3.1.322473 | KRISTIN LEE | ADDRESS REDACTED | | | BTC 0.000000005806544671 CEL 1.9862072986985 | | | |
| 3.1.322474 | KRISTIN LUNDAL | ADDRESS REDACTED | | | ADA 168.41293045536 BTC 0.014976412947705 CEL 16.902182653433 | | | |
| 3.1.322475 | KRISTIN MALLARD | ADDRESS REDACTED | | | BTC 0.000007840249016 | | | |
| 3.1.322476 | KRISTIN MARTINS | ADDRESS REDACTED | | | BTC 0.000460661729581437 | | | |
| 3.1.322477 | KRISTIN MCCUE | ADDRESS REDACTED | | | BTC 0.045821510406830 6 MATIC 366.689547123378 SNX 61.2813836541139 | | | |
| 3.1.322478 | KRISTIN MICHAEL MILLER | ADDRESS REDACTED | | | ADA 153.58645984315 BCH 0.322294630361932 BTC 0.0175580278813671 DOGE 2205.0340903916 ETC 6.0348887450704 ETH 0.205262634123573 LTC 4.02081554121612 XLM 94.9113517150075 XRP 58.843164 | | | |
| 3.1.322479 | KRISTIN MICHELLE SREMBA | ADDRESS REDACTED | | | AVAX 7.3642130826 0826 BTC 0.014016806440789 ETH 0.0760704146122 | | | |
| 3.1.322480 | KRISTIN MILLER | ADDRESS REDACTED | | | ADA 956.19859324937 BTC 0.000466739806287985 ETH 2.6901133120345 1 | | | |
| 3.1.322481 | KRISTIN NAGASHIMA | ADDRESS REDACTED | | Yes | BTC 0.050925982948747 3 ETH 0.00450270398418584 GUSD 0.27443941705851 2 LINK 0.136802312139 52 MATIC 10.237475748652 9 SOL 0.0009021680486007 82 USDC 0.637787138017219 | BTC 0.1128562076231 33 ETH 0.0139309193814207 GUSD 0.833164762741093 SOL 105.4518992161 05 USDC 1729.92 | | BTC 0.942029016236833 ETH 7.34142425091857 |
| 3.1.322482 | KRISTIN NICHOLSON | ADDRESS REDACTED | | | USDC 0.455425970559476 | | | |
| 3.1.322483 | KRISTIN PERRY | ADDRESS REDACTED | | | BCH 0.033627032152645 BTC 0.00569515495621524 ETH 0.086615047043555 5 | | | |
| 3.1.322484 | KRISTIN PLUMMER | ADDRESS REDACTED | | | BTC 0.077722012011707 | | | |
| 3.1.322485 | KRISTIN PONZAR | ADDRESS REDACTED | | | BTC 0.296756582855223 | | | |
| 3.1.322486 | KRISTIN REILLY | ADDRESS REDACTED | | | ETH 0.974929259706982 | | | |
| 3.1.322487 | KRISTIN REINGRUBER | ADDRESS REDACTED | | | BTC 0.045741897362768 BTC 0.001564364047688 ETH 0.075259734362752 MATIC 51.1788820991531 | | | |
| 3.1.322488 | KRISTIN ROBRADE | ADDRESS REDACTED | | | CEL 1.096382379315 91 | | | |
| 3.1.322489 | KRISTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.008169157812839 9 | | | |
| 3.1.322490 | KRISTIN SAETVEIT | ADDRESS REDACTED | | | BTC 0.00200972099890582 GUSD 432.20263873169 USDC 708.717510020609 | | | |
| 3.1.322491 | KRISTIN SAWYER | ADDRESS REDACTED | | | ETH 0.000435093313 36427 | | | |
| 3.1.322492 | KRISTIN SCHIFFNER | ADDRESS REDACTED | | | BTC 0.000109716367777226 | BTC 0.00000000446815478 | | |
| 3.1.322493 | KRISTIN SHOFFEITT | ADDRESS REDACTED | | | BTC 3.6234475258441 9E-05 | BTC 0.021187019146089 | | |
| 3.1.322494 | KRISTIN SMITH | ADDRESS REDACTED | | | AAVE 0.000392343377600581 CEL 1.44485465573513 7 XRP 0.120167472209886 | | | |
| 3.1.322495 | KRISTIN STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.001102796453740 61 COMP 0.000245655441790253 EOS 10.1321346004775 ETH 0.00050154110511806 7 LINK 0.009070403320325 41 LTC 0.00314124203623394 MATIC 377.301548228 89 ZRX 247.90430627776 | | | |
| 3.1.322496 | KRISTIN TAN | ADDRESS REDACTED | | Yes | BTC 1.31973739467865 CEL 1.1448594575736 3 DOT 0.0288937369917903 USDT ERC20 632.599270640959 | | | BTC 1.765258221797 18 |
| 3.1.322497 | KRISTIN VAN CLEAVE | ADDRESS REDACTED | | | BTC 0.030690904247134 3 CEL 8.24494764609281 MATIC 915.5439488 36384 | | | |
| 3.1.322498 | KRISTIN VANDER LINDE | ADDRESS REDACTED | | | ADA 0.532860744621316 BTC 0.00207327376727291 USDC 0.343141404882268 | | | |
| 3.1.322499 | KRISTIN WARE | ADDRESS REDACTED | | | BTC 0.002514074885429127 ETH 0.027437418892 3811 | | | |
| 3.1.322500 | KRISTIN WILSON | ADDRESS REDACTED | | | BTC 0.00252670489032214 SGB 284.661641474876 XRP 1862.08260593007 | | | |
| 3.1.322501 | KRISTIN WOOD | ADDRESS REDACTED | | | BTC 0.00060391066825160 8 ETC 19.895437607102 UNI 5.18232843703009 XLM 13.74427861975 44 | | | |
| 3.1.322502 | KRISTIN WOODS | ADDRESS REDACTED | | | BTC 0.00138448919354595 SNX 40.003315205535 | | | |
| 3.1.322503 | KRISTINA | ADDRESS REDACTED | | | BTC 0.000449946679080641 CEL 0.00836036572004 13988 | | | |
| 3.1.322504 | KRISTINA AKSENTIJEVIC | ADDRESS REDACTED | | | BTC 0.00196153602153135 USDT ERC20 210.342159388484 XRP 406.993096357496 | | | |
| 3.1.322505 | KRISTINA ANDRESOVA | ADDRESS REDACTED | | | BTC 0.00888957165854 38 | | | |
| 3.1.322506 | KRISTINA ANNE MACRAE | ADDRESS REDACTED | | | ETH 0.79373709249899 3 | | | |
| 3.1.322507 | KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | | Yes | BTC 0.03157639107802 62 CEL 9591.288847 06628 LINK 9.59940561667557 USDC 2 | | | BTC 0.43163014508 8921 |
| 3.1.322508 | KRISTINA ANTONOVA | ADDRESS REDACTED | | | BNB 0.00184967467646252 BTC 1.65511617509996 9E-07 | | | |
| 3.1.322509 | KRISTINA ARDINA | ADDRESS REDACTED | | | ETC 0.0164366230 25608 | | | |
| 3.1.322510 | KRISTINA ASH | ADDRESS REDACTED | | | ADA 50.55193908 40475 | | | |
| 3.1.322511 | KRISTINA BARBER | ADDRESS REDACTED | | | BTC 0.014837642819265 5 | | | |
| 3.1.322512 | KRISTINA BARIČEVIĆ | ADDRESS REDACTED | | | ETC 0.000009590968516514 USDC 240.17059159173 | | | |
| 3.1.322513 | KRISTINA BEAUDET | ADDRESS REDACTED | | | BTC 2.03833132851 52 ETH 5.88620176245783 | | | |
| 3.1.322514 | KRISTINA BOGDANOVA | ADDRESS REDACTED | | | BTC 9.25960488619996 E-07 OMG 0.00452303437460076 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322515 | KRISTINA BONHOMME | ADDRESS REDACTED | | | 1INCH 0.0684716574367176<br>ADA 0.434772729551824<br>AVAX 0.0156788570557372<br>BAT 0.0280458941287585<br>BNT 0.0326307283419134<br>DOT 0.1001358433681L8<br>ETH 0.00290076159753186<br>KNC 0.018932758424363<br>LINK 0.0202862368518221<br>MANA 0.027787591298937<br>MATIC 3.50774046563451<br>SNX 0.19153800383139<br>SOL 0.00670420828515462<br>SUSHI 0.0424618892456924<br>UMA 0.00750078979718294<br>UNI 0.01448794137B964<br>XTZ 0.086955094B291766 | 1INCH 0.0045976325062095<br>ADA 0.00139828273822456<br>AVAX 0.17763065630381 7<br>BAT 0.0187819195328431<br>BNT 57.748125683932 2<br>BTC 0.0000004<br>DOT 0.000365292900284903<br>ETH 0.000470288673810283<br>KNC 0.00090880875853418<br>LINK 0.000417016850987852<br>MANA 0.00395693203547987<br>MATIC 0.000670088752149<br>SNX 0.00124131176266 5<br>SOL 0.000073839927663574<br>SUSHI 0.00408000075379 72<br>UMA 71.645329306809<br>UNI 0.000116719316700287<br>USDC 20250.224<br>XTZ 0.0292455033271633 | | |
| 3.1.322516 | KRISTINA BORNHOLDT | ADDRESS REDACTED | | | BTC 0.0248647977231872<br>ETH 6.3242846492606 2<br>LTC 2.22121136841895 | | | |
| 3.1.322517 | KRISTINA BOSILJ | ADDRESS REDACTED | | | BTC 0.0127708262036791 | | | |
| 3.1.322518 | KRISTINA BUAN | ADDRESS REDACTED | | | EOS 0.00480634341105131 | | | |
| 3.1.322519 | KRISTINA CAETANO | ADDRESS REDACTED | | | BCH 0.140213458858463<br>BSV 0.135858693141788<br>BTC 0.0281535094331141<br>ETH 0.728277722048005 | | | |
| 3.1.322520 | KRISTINA CALAMUSA | ADDRESS REDACTED | | | BTC 0.00523317484342229<br>COMP 0.0281051583102805<br>ETH 0.288814617792798<br>MATIC 25.2859800851002<br>USDC 1337.137019497<br>XLM 75.6383815462386 | | | |
| 3.1.322521 | KRISTINA CHAU | ADDRESS REDACTED | | | AAVE 0.000382782240495 44<br>BTC 0.000000050880464284<br>ETH 0.000005323287141425<br>GUSD 0.00530299556862431 | | | |
| 3.1.322522 | KRISTINA COLLINS | ADDRESS REDACTED | | | BTC 0.000055991338858296<br>CEL 7.23368846663354<br>SNX 15.500005950241S | | | |
| 3.1.322523 | KRISTINA COOK | ADDRESS REDACTED | | | BTC 0.010824101390468L<br>CEL 1.09876632329815 | | | |
| 3.1.322524 | KRISTINA CORBITT | ADDRESS REDACTED | | | BTC 0.0153117504763643<br>ETH 0.15790756450793 6 | | | |
| 3.1.322525 | KRISTINA CORMIER | ADDRESS REDACTED | | | MATIC 6.76394613827121 | | | |
| 3.1.322526 | KRISTINA DANILOVA | ADDRESS REDACTED | | | BTC 0.0000010071299825597 | | | |
| 3.1.322527 | KRISTINA DAY | ADDRESS REDACTED | | | USDC 0.606015937936648 | | | |
| 3.1.322528 | KRISTINA DEJNEGA | ADDRESS REDACTED | | | BTC 0.00087445196445227<br>CEL 0.0245041938267845<br>CEL 0.00327119851167617<br>ETH 0.0432188515679392<br>USDT ERC20 634.882788145117<br>XRP 83.584742044 3139 | | | |
| 3.1.322529 | KRISTINA DEWALD | ADDRESS REDACTED | | | BTC 0.0000016088441703 79<br>ETH 0.0000853589683089S6 | | | |
| 3.1.322530 | KRISTINA DI TICMAN | ADDRESS REDACTED | | | CEL 0.1206454025942S5 | | | |
| 3.1.322531 | KRISTINA DIAZ | ADDRESS REDACTED | | | DOT 4.7460699317762<br>ADA 4.55.17702493752 1<br>BTC 0.0126440652681 74<br>DOT 21.687163708429 6<br>ETH 0.0481748571026 62 | | | |
| 3.1.322532 | KRISTINA DLHÁ | ADDRESS REDACTED | | | ADA 21.863171406559 7<br>BTC 0.000165885844546 86<br>USDC 3.94023095742025 | | | |
| 3.1.322533 | KRISTINA DONATO | ADDRESS REDACTED | | | BTC 0.00000278868173455 4<br>DASH 0.000390507895549529<br>DOT 0.00265303384382627<br>ETH 0.00017026853690333 8<br>LINK 0.000648466321199839 | | | |
| 3.1.322534 | KRISTINA DUNCAN | ADDRESS REDACTED | | | BTC 0.00126644078111403<br>ETH 0.00001139241201670 3 | | | |
| 3.1.322535 | KRISTINA DYMYTRIEVA | ADDRESS REDACTED | | | BTC 0.000001791251186524<br>ETH 6.827984608951996-06<br>USDT ERC20 0.580168971478969 | | | |
| 3.1.322536 | KRISTINA DZUNIC | ADDRESS REDACTED | | | BTC 0.000009954685451L68 | | | |
| 3.1.322537 | KRISTINA FAJARDO | ADDRESS REDACTED | | | BTC 0.00000278794943656 9 | | | |
| 3.1.322538 | KRISTINA FERRARA | ADDRESS REDACTED | | | BCH 0.0008636546347906 28<br>BTC 0.0000009073047051415<br>CEL 0.0747942791955 47<br>DOT 0.0000004794794077798<br>ETH 0.000005724233597387<br>SGB 5.10017443346321<br>USDC 0.00162078791888531<br>USDT ERC20 0.232583561292748<br>XLM 0.5318658299340S5<br>XRP 0.017380721353284 | | | |
| 3.1.322539 | KRISTINA FILEP | ADDRESS REDACTED | | | ADA 0.19231010503214 44<br>BTC 0.00151043789702117<br>ETH 0.000254882479304352<br>USDC 60.5873040066323 | | | |
| 3.1.322540 | KRISTINA FIRESTINE | ADDRESS REDACTED | | | BTC 0.000003330721713055<br>ETH 0.000254004807816 | | | |
| 3.1.322541 | KRISTINA FISCHER | ADDRESS REDACTED | | | BTC 0.00133221471088532<br>DOT 75.302046486042<br>MATIC 622.5250567946 75 | | | |
| 3.1.322542 | KRISTINA FLEISCHER | ADDRESS REDACTED | | | BTC 0.000111168658714852<br>UNI 10.3426370849744<br>XLM 1056.2672247306 | | | |
| 3.1.322543 | KRISTINA FLIJS | ADDRESS REDACTED | | | ADA 0.2610433420635 35<br>BTC 1.40991961033999E-06 | | | |
| 3.1.322544 | KRISTINA FUNDARO | ADDRESS REDACTED | | | BTC 0.11156137891522 | | | |
| 3.1.322545 | KRISTINA GABRIELLE BUDOMO | ADDRESS REDACTED | | | BTC 0.000503300148046 6 | | | |
| 3.1.322546 | KRISTINA GADEA | ADDRESS REDACTED | | | ADA 9.26849815730 64 | | | |
| 3.1.322547 | KRISTINA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.00127923062636729<br>ETH 0.000107073110075751 | | | |
| 3.1.322548 | KRISTINA GLAVINOVIC | ADDRESS REDACTED | | | BTC 0.28125720695610 2 | | | |
| 3.1.322549 | KRISTINA GORAL | ADDRESS REDACTED | | | BTC 0.00200660618789809 | | | |
| 3.1.322550 | KRISTINA GREGURIC | ADDRESS REDACTED | | | BTC 0.00138121531161073 | | | |
| 3.1.322551 | KRISTINA GRIFFIN | ADDRESS REDACTED | | | CEL 0.00055353503731508<br>BTC 0.0160105313394041 | | | |
| 3.1.322552 | KRISTINA GRZDAHL | ADDRESS REDACTED | | | BTC 0.05040022289426BB | | | |
| 3.1.322553 | KRISTINA GUILLORY | ADDRESS REDACTED | | | CEL 258.453005959577<br>ADA 64.67069455316B1<br>BTC 0.136431510732272<br>CEL 540.31271718353 3<br>ETH 1.6889823538800 1<br>LINK 3.27295226511 77<br>USDC 3.72943561971912 | | | |
| 3.1.322554 | KRISTINA GUTT | ADDRESS REDACTED | | | CEL 1.11372522522333<br>SGB 81.8915893700004<br>XRP 535.48852186662 5 | | | |
| 3.1.322555 | KRISTINA HABEK | ADDRESS REDACTED | | | BTC 0.0110128205260912<br>CEL 0.0596005990280901<br>ETH 0.0337172242003867 | | | |
| 3.1.322556 | KRISTINA HAGGAG | ADDRESS REDACTED | | | BTC 0.000000000230060342 2<br>CEL 210.00076490158 2<br>USDC 203.12545 | | | |
| 3.1.322557 | KRISTINA HALLEY | ADDRESS REDACTED | | | BTC 1.2699911402199E-06<br>ETH 0.000221737216835205 | BTC 0.000826614862303214<br>ETH 0.0000005550171388094<br>USDC 239.453 | | |
| 3.1.322558 | KRISTINA HANNELORE LUISE MARZINKOWSKI | ADDRESS REDACTED | | | BTC 0.000000568904332319 | | | |
| 3.1.322559 | KRISTINA HAUBENHOFER | ADDRESS REDACTED | | | BTC 0.000029947498185B<br>ETH 0.006092077837322627 | | | |
| 3.1.322560 | KRISTINA HAVLOVICOVA | ADDRESS REDACTED | | | BTC 0.00251743773008251<br>CEL 45.3010393680027<br>ETH 0.565740163704533 | | | |
| 3.1.322561 | KRISTINA HAVRANOVÁ | ADDRESS REDACTED | | | BTC 0.000000503862445202<br>CEL 0.43597061581226<br>USDC 0.196052531860571 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322562 | KRISTINA HENDRAWAN | ADDRESS REDACTED | | | BTC 0.0052151035115309<br>CEL 0.3353913795653315<br>ETH 1.4973602734484<br>USDT ERC20 268.11688950490 | | | |
| 3.1.322563 | KRISTINA HERNANDEZ | ADDRESS REDACTED | | | ADA 544.326624<br>BNB 0.025<br>BTC 0.018893978649113<br>CEL 6.01225346478245<br>DOT 1.71781821864171<br>ETH 0.13994716319911<br>LINK 3.9524817874015<br>LUNC 5.0340112846326 | | | |
| 3.1.322564 | KRISTINA HJERMSTAD | ADDRESS REDACTED | | | AAVE 1.24206153942541<br>BTC 0.032800524511124<br>ETH 1.98312039548<br>LINK 0.0347517092976<br>SNX 112.531327777456<br>UNI 16.0191612097024 | | | |
| 3.1.322565 | KRISTINA HORI | ADDRESS REDACTED | | | BTC 0.000604215185117<br>USDC 1080.47349703588 | | | |
| 3.1.322566 | KRISTINA HRYHORASH | ADDRESS REDACTED | | | BTC 1.05058703769135<br>CEL 783.87233100472<br>ETH 8.87221788739 | | | |
| 3.1.322567 | KRISTINA ILCIUKAITE | ADDRESS REDACTED | | | USDT ERC20 10000<br>BTC 0.039717536691453<br>MATIC 10.070235379728<br>SUSHI 8.71430761561453<br>XTZ 16.959213372526<br>ZEC 0.092433693712668 | | | |
| 3.1.322568 | KRISTINA INGLIS | ADDRESS REDACTED | | | BTC 0.252991813613013 | | | |
| 3.1.322569 | KRISTINA IVANOVA | ADDRESS REDACTED | | | ETH 3.20959619449081 | | | |
| 3.1.322570 | KRISTINA IVANOVA MALINOV | ADDRESS REDACTED | | | BTC 7.29820072591990.06<br>ETH 0.000146400574709872 | | | |
| 3.1.322571 | KRISTINA J SAMBUCCI | ADDRESS REDACTED | | | CEL 0.43498297085739 | BTC 0.00345445 | | |
| 3.1.322572 | KRISTINA JAKOVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.010246079148574<br>ETH 0.089473915738914 | ETH 0.07299691 | | |
| 3.1.322573 | KRISTINA JEMBRIH | ADDRESS REDACTED | | | BTC 0.005163557246373 | | | |
| 3.1.322574 | KRISTINA JOHNSON | ADDRESS REDACTED | | | BTC 0.00000473625543217 | | | |
| 3.1.322575 | KRISTINA KAMINSKAJA | ADDRESS REDACTED | | | CEL 2.39731362121 | | | |
| 3.1.322576 | KRISTINA KARABELESKI | ADDRESS REDACTED | | | BTC 0.017668513206535<br>CEL 0.001309701368002<br>ETC 0.000373 | | | |
| 3.1.322577 | KRISTINA KARKAUSKAITE | ADDRESS REDACTED | | | ADA 1088.99783116279<br>BTC 0.5293400594659<br>CEL 13983.6593646933<br>ETH 3.1528610154919<br>USDC 28833.916573 | | | |
| 3.1.322578 | KRISTINA KAY MASTERS | ADDRESS REDACTED | | | BTC 0.00000072967947915<br>CEL 0.10969490696519 | | | |
| 3.1.322579 | KRISTINA KELLEIOVÁ | ADDRESS REDACTED | | | USDC 2476.25475209527 | BTC 0.07178 | | |
| 3.1.322580 | KRISTINA KEMP | ADDRESS REDACTED | | | BTC 0.00000000809638498<br>CEL 0.18377458266173<br>USDC 0.00000000479344348<br>USDC 52.96417662876 | | | |
| 3.1.322581 | KRISTINA KERCE | ADDRESS REDACTED | | | AAVE 0.002676874391535<br>ADA 0.74473843782107<br>BTC 0.00031174091944885<br>CEL 0.13784745027878<br>ETH 0.00639846680615739<br>LTC 0.00213619546887996<br>SNX 0.06137098672549<br>USDC 0.29275104515536 | AAVE 0.00000094892250312<br>ADA 0.00000015814358298<br>LTC 0.00000076339978787<br>SNX 0.000000323189376<br>USDC 0.000000650209729734 | | |
| 3.1.322582 | KRISTINA KHARBEDIYA | ADDRESS REDACTED | | | BTC 0.0001359947393579<br>ETH 0.039121151904968 | | | |
| 3.1.322583 | KRISTINA KIENE | ADDRESS REDACTED | | | BTC 0.000257137288957222<br>ETH 0.0221500183657366<br>LTC 0.35566851436547 | | | |
| 3.1.322584 | KRISTINA KITIC | ADDRESS REDACTED | | | BTC 0.00215612549017395<br>CEL 0.00297194059511161 | | | |
| 3.1.322585 | KRISTINA KITIC | ADDRESS REDACTED | | | BTC 0.00094101016007342<br>BTC 0.0021413029503739<br>ETC 22.08114938020 | | | |
| 3.1.322586 | KRISTINA KITIC | ADDRESS REDACTED | | | BTC 0.00000000651829294<br>CEL 0.02213046428274<br>ETC 0.08403913221357 | | | |
| 3.1.322587 | KRISTINA KLÍŽOVÁ | ADDRESS REDACTED | | | BTC 0.000753297631071963<br>CEL 60.356054230702<br>ETH 1.0524<br>LTC 1.07845175588054 | | | |
| 3.1.322588 | KRISTINA KNAPIC | ADDRESS REDACTED | | | BTC 1.4405290576248 | | | |
| 3.1.322589 | KRISTINA KOPYLOVA | ADDRESS REDACTED | | | BTC 1.23677194456399E-06<br>ETH 0.00000148632427503 | | | |
| 3.1.322590 | KRISTINA KOSIC | ADDRESS REDACTED | | | USDT ERC20 0.15595032728942 | | | |
| 3.1.322591 | KRISTINA KOSTIC | ADDRESS REDACTED | | | BTC 0.00000006871185946<br>CEL 0.00174610004065385 | | | |
| 3.1.322592 | KRISTINA KOTNIK | ADDRESS REDACTED | | | BTC 0.00000005343900064<br>CEL 1.84989679876292<br>DASH 0.02306715319293834<br>ZRX 0.41044519851914 | | | |
| 3.1.322593 | KRISTINA KOVARIK | ADDRESS REDACTED | | | ADA 490.054073790283<br>BNB 0.85193724081563<br>BTC 0.00108824425815<br>CEL 21.84553658133113 | | | |
| 3.1.322594 | KRISTINA KRAJACIC | ADDRESS REDACTED | | | ETH 5.59598185319661<br>BTC 0.12181103293574<br>ETH 7.37210580764585<br>USDC 12426.469848422 | | | |
| 3.1.322595 | KRISTINA KREBS | ADDRESS REDACTED | | | BTC 0.00244481759797944<br>CEL 0.02253047531728<br>LINK 163.16147954506<br>MATIC 517.493889480615<br>ADA 0.66849613181706<br>BTC 0.46529918353489<br>DOT 0.12350083785195<br>ETH 4.27149146888461<br>SOL 19.234456409034<br>USDC 3168.26051483343 | BTC 0.3379647<br>DOT 0.00062838613068025<br>ETH 0.00033811841962<br>SOL 15.0414<br>USDC 921.454 | | |
| 3.1.322596 | KRISTINA KROKAR | ADDRESS REDACTED | | | ADA 275.94550899I2 | | | |
| 3.1.322597 | KRISTINA KRÖLL | ADDRESS REDACTED | | | BTC 0.00103361732134749<br>BTC 0.03346390709977783<br>CEL 2063.26402362013<br>ETH 1.73124533185017<br>LINK 16.383069291012<br>MCDAI 1142.57981<br>USDC 2296.39596305348 | | | |
| 3.1.322598 | KRISTINA KUNZ | ADDRESS REDACTED | | | BTC 0.01515915444967242 | | | |
| 3.1.322599 | KRISTINA KURTZ | ADDRESS REDACTED | | | BTC 0.044640861002097 | | | |
| 3.1.322600 | KRISTINA KUTKOVAYA | ADDRESS REDACTED | | | ETH 0.52057966278461I4 | | | |
| 3.1.322601 | KRISTINA LEONARD | ADDRESS REDACTED | | | BTC 0.00000030090601721I5<br>ADA 876.458743723161<br>BTC 0.02593927713221123<br>USDC 6342.90063496I2 | | | |
| 3.1.322602 | KRISTINA LESKYTE | ADDRESS REDACTED | | | BTC 0.00000000436882416193<br>CEL 16.386694203092 | | | |
| 3.1.322603 | KRISTINA LEWIS | ADDRESS REDACTED | | | ETH 3.04166610901976<br>BTC 0.000116500629219053 | | | |
| 3.1.322604 | KRISTINA LEWIS | ADDRESS REDACTED | | | CEL 1.11225063484686 | | | |
| 3.1.322605 | KRISTINA LIA HANSEN | ADDRESS REDACTED | | | BTC 0.00022508948733686<br>CEL 190.630244531404<br>EOS 3.90569737871356<br>ETH 0.00017840671098546<br>KNC 3.1676875858106<br>USDC 0.86157274710014<br>XLM 143.057552872399<br>ZEC 0.081241921456361 | BTC 0.0000000050205060I | | |
| 3.1.322606 | KRISTINA LINDROTH | ADDRESS REDACTED | | | BTC 0.0000000059718651<br>DOT 0.038619125171951 | | | |
| 3.1.322607 | KRISTINA LISKOVA | ADDRESS REDACTED | | | BTC 0.0012623698523397<br>CEL 1.50225703710926 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322608 | KRISTINA LITENKOVA | ADDRESS REDACTED | | | BTC 0.000000001968235576 CEL 0.00179826985503276 DOT 0.016252242364169 | | | |
| 3.1.322609 | KRISTINA LOMAKO | ADDRESS REDACTED | | | BTC 0.00018457247854725 ETH 0.000753805761848824 | | | |
| 3.1.322610 | KRISTINA LOUISE COVER | ADDRESS REDACTED | | | USDC 25559.2296406017 | | | |
| 3.1.322611 | KRISTINA LOVRAS | ADDRESS REDACTED | | | BTC 1.843582321892996-06 MATIC 0.153309465217524 | | | |
| 3.1.322612 | KRISTINA MAKSAKOVA | ADDRESS REDACTED | | | CEL 0.147485452114674 | | | |
| 3.1.322613 | KRISTINA MALFANOVA | ADDRESS REDACTED | | | BTC 0.00000890712544725 USDC 0.678924177319206 | | | |
| 3.1.322614 | KRISTINA MALOVA | ADDRESS REDACTED | | | ADA 0.12204063550074 BTC 0.000003980600968279 CEL 0.0432551655746673 USDC 1.35219877613253 USDT ERC20 7.72849105484345 | | | |
| 3.1.322615 | KRISTINA MANDIĆ | ADDRESS REDACTED | | | BTC 0.0000221044459321 CEL 10.782437575527 ETH 0.00234020075012801 | | | |
| 3.1.322616 | KRISTINA MARIE MC CUE | ADDRESS REDACTED | | | ETH 0.00162807767337174 | | | |
| 3.1.322617 | KRISTINA MARKOTTA | ADDRESS REDACTED | | | BTC 0.00018373722182784 CEL 0.8320365353536 USDC 0.0000005138104410574 | | | |
| 3.1.322618 | KRISTINA MC CALLUM | ADDRESS REDACTED | | | MATIC 42.799776550338 | | | |
| 3.1.322619 | KRISTINA MCCREERY | ADDRESS REDACTED | | | BTC 0.530398582364026 ETH 4.099851186451116 LINK 27.70831207976322 MCDAI 31.8451485422959 | | | |
| 3.1.322620 | KRISTINA MCKAIN | ADDRESS REDACTED | | | BTC 0.00042722795303162S USDC 565.308552128904 | | | |
| 3.1.322621 | KRISTINA MELANI DOLAPCHIEV | ADDRESS REDACTED | | | BTC 0.000000690133429671 CEL 0.000219141260703961 USDC 0.000000791826981013 | | | |
| 3.1.322622 | KRISTINA MELANIE REITER | ADDRESS REDACTED | | | BTC 0.000006831357966924 | | | |
| 3.1.322623 | KRISTINA MERCEDES KORBMACHER | ADDRESS REDACTED | | | | USDC 24900 | | |
| 3.1.322624 | KRISTINA MERCURIO | ADDRESS REDACTED | | | ADA 237.739847044756 BTC 0.716131617190264 | | | |
| 3.1.322625 | KRISTINA MEYER | ADDRESS REDACTED | | | BTC 0.00874131214743546 MCDAI 42.3680191129376 | | | |
| 3.1.322626 | KRISTINA MIHOČIĆ | ADDRESS REDACTED | | | BTC 0.000970101472614035 CEL 0.69167013850281B CTC 0.00181623922474075 | | | |
| 3.1.322627 | KRISTINA MILKUVIENE | ADDRESS REDACTED | | | BTC 0.00191452544589561 USDC 0.162380704864828 | | | |
| 3.1.322628 | KRISTINA MILLER | ADDRESS REDACTED | | | ETH 1.06958365896962 | | | |
| 3.1.322629 | KRISTINA MINARIK | ADDRESS REDACTED | | | ETH 0.00125137041735092 | | | |
| 3.1.322630 | KRISTINA MOKLYAK | ADDRESS REDACTED | | | BTC 0.00000000752768347I | | | |
| 3.1.322631 | KRISTINA MØLLER HANSEN | ADDRESS REDACTED | | | CEL 0.499949923749489 | | | |
| 3.1.322632 | KRISTINA MOROZ | ADDRESS REDACTED | | | CEL 0.0727318461749206 | | | |
| 3.1.322633 | KRISTINA NADDZADEH | ADDRESS REDACTED | | | ETH 0.00163086984428003 BTC 0.00000000018121727S CEL 0.000072146483481913 ETH 0.000015207201813S9 | | | |
| 3.1.322634 | KRISTINA NEVILLE | ADDRESS REDACTED | | | BTC 0.000450708870016592 CEL 11.6870333306467 LTC 0.178166979043581 USDC 2015.97906706S11 | | | |
| 3.1.322635 | KRISTINA NIKIC | ADDRESS REDACTED | | | BTC 0.000000033442537984 | | | |
| 3.1.322636 | KRISTINA NOSKOVA | ADDRESS REDACTED | | | BTC 0.000000001757294083S USDC 0.43444708502096 | | | |
| 3.1.322637 | KRISTINA OLINECK | ADDRESS REDACTED | | | BTC 0.0005 CEL 0.2849887440530306 | | | |
| 3.1.322638 | KRISTINA OSTOJIC | ADDRESS REDACTED | | | BTC 2.22079023093996-06 USDT ERC20 0.290086397983S1 | | | |
| 3.1.322639 | KRISTINA PACOCHOVA | ADDRESS REDACTED | | | MATIC 169.331388307I21 | | | |
| 3.1.322640 | KRISTINA PAVICEVIC | ADDRESS REDACTED | | | BTC 0.000000003889358487 CEL 0.191737567869138 DOT 0.00000000009259234 | | | |
| 3.1.322641 | KRISTINA PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.00459649924350715 MCDAI 106.048850339762 | | | |
| 3.1.322642 | KRISTINA PÉCZNZVÁ | ADDRESS REDACTED | | | ADA 1.858316722169156 BTC 0.00001704533712523 | | | |
| 3.1.322643 | KRISTINA PEELE | ADDRESS REDACTED | | | ETH 0.00216302707571521 ZEC 0.00423837830630281 | | | |
| 3.1.322644 | KRISTINA PERLIAR | ADDRESS REDACTED | | | BTC 0.57506961053094 | | | |
| 3.1.322645 | KRISTINA PINČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000000048835818701S | | | |
| 3.1.322646 | KRISTINA PLESNA | ADDRESS REDACTED | | | BTC 0.0024817506242478Z DASH 0.00092909743284845 | | | |
| 3.1.322647 | KRISTINA POPOVIĆ | ADDRESS REDACTED | | | BTC 0.000674113856068743 CEL 0.9953931403449S | | | |
| 3.1.322648 | KRISTINA POWERS | ADDRESS REDACTED | | | AAVE 2.11231171859689 ADA 1561.739174117144 AVAX 8.30584732495756 BTC 0.307609230195857 DOT 52.597884167616B ETH 1.59702233340521 GUSD 213.198902789922 LINK 63.899886784019 LTC 2.038895337411S1 MATIC 1080.484125847 USDC 1084.30837311253 XRP 107.853713 | | | |
| 3.1.322649 | KRISTINA PREDOJEVIC | ADDRESS REDACTED | | | BTC 0.00000000952896927 CEL 2.503157620988I8 | | | |
| 3.1.322650 | KRISTINA QUINELL | ADDRESS REDACTED | | | BTC 0.032325820594977 | | | |
| 3.1.322651 | KRISTINA RAE DE LEON | ADDRESS REDACTED | | | BNB 0.000001831952371571 BTC 0.00000000198679800S USDC 0.002054885397818377 XLM 0.00196558655468134 | | | |
| 3.1.322652 | KRISTINA RAINES | ADDRESS REDACTED | | | CEL 1.099455009985I5 | | | |
| 3.1.322653 | KRISTINA RATLIFF | ADDRESS REDACTED | | | BTC 0.267938643921586 CEL 66.6908899694072 ETH 1.02963285669665 LTC 2.29482421669591 XLM 311.363069125407 | | | |
| 3.1.322654 | KRISTINA RODENBECK | ADDRESS REDACTED | | | BTC 0.80451236091687I CEL 8.25808592536362 ETH 0.04244244467518 | | | |
| 3.1.322655 | KRISTINA ROSS | ADDRESS REDACTED | | | MATIC 8781.71865053097 | | | |
| 3.1.322656 | KRISTINA RYBAROVA | ADDRESS REDACTED | | | BTC 0.00107532661822075 CEL 0.943359546057012 | | | |
| 3.1.322657 | KRISTINA SACHER | ADDRESS REDACTED | | | BTC 0.00068705739738221 | | | |
| 3.1.322658 | KRISTINA SALIPERIC | ADDRESS REDACTED | | | ADA 65.506539 BTC 0.010238773638799 4 CEL 7.72145191500425 MATIC 62.2784095804191 | | | |
| 3.1.322659 | KRISTINA SÄLL | ADDRESS REDACTED | | | DOGE 0.015049326788002 CEL 39.8851969926682 DOT 57.2957093208657 | | | |
| 3.1.322660 | KRISTINA SCHATZLE | ADDRESS REDACTED | | | BTC 0.000229783883185696 MARX 23.1549373308514 | BTC 0.0000000010476341T77 USDC 0.0000002412743313876 | | |
| 3.1.322661 | KRISTINA SEREIKAITE | ADDRESS REDACTED | | | BTC 0.03568032388094427 CEL 41.0822197067158 LTC 0.000000045169998S3 | | | |
| 3.1.322662 | KRISTINA SERGEEVNA ZUEVA | ADDRESS REDACTED | | | BTC 0.00242530073729142 CEL 1.5485867384836 LTC 6 | | | |
| 3.1.322663 | KRISTINA SERGEYEVNA SIZUKHINA | ADDRESS REDACTED | | | BTC 0.00000057580935447 UST 0.00024967822509071B | | | |
| 3.1.322664 | KRISTINA SHEEHY | ADDRESS REDACTED | | | ADA 0.000000099350896142I AVAX 0.011515402338207 4 BTC 0.000001698835685 03 CEL 34.8598443650043 LUNC 2.4106367798201S USDC 583.559547172803 USDT ERC20 2033.21404393234 | | | |
| 3.1.322665 | KRISTINA SHOLOKH | ADDRESS REDACTED | | | BTC 0.00125914335109418 XRP 0.169312803582169 | | | |
| 3.1.322666 | KRISTINA SIDOVA | ADDRESS REDACTED | | | BTC 0.00542675813564807 CEL 1.97587709312223 | | | |
| 3.1.322667 | KRISTINA SMITH | ADDRESS REDACTED | | | BTC 0.00194785340341464 ETH 0.000421974633123457 | | | |
| 3.1.322668 | KRISTINA SMITH | ADDRESS REDACTED | | | BTC 0.00000001233944732T CEL 3.0819404558562B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322669 | KRISTINA SOROKOLET | ADDRESS REDACTED | | | BTC 0.0020421754433069<br>ETH 0.8196800489524752<br>LINK 10.535507412968<br>SGB 137.85436885026<br>KLM 508.315721211413<br>XRP 1341.82412979643 | | | |
| 3.1.322670 | KRISTINA STANISIC | ADDRESS REDACTED | | | CEL 202.752435818715<br>ETH 2.3092730647864<br>SGB 3434.78419111576<br>SOL 11.9211039308562<br>USDT ERC20 0.071813609148329 | | | |
| 3.1.322671 | KRISTINA STARCEVIC | ADDRESS REDACTED | | | BTC 0.00000000335278809 | | | |
| 3.1.322672 | KRISTINA STEVANOVIC | ADDRESS REDACTED | | | CEL 0.4408427751875594<br>BTC 0.0000007114732202119 | | | |
| 3.1.322673 | KRISTINA SUCHAN | ADDRESS REDACTED | | | CEL 0.5409703954762223<br>USDC 0.255271354691682<br>ADA 914.889694426789<br>BTC 0.0381023027377108<br>EOS 2.406868061117873<br>MATIC 296.064374036705<br>ZRX 89.286431769479 | | | |
| 3.1.322674 | KRISTINA SYROVATEN | ADDRESS REDACTED | | | ETH 0.00843400726676066 | | | |
| 3.1.322675 | KRISTINA THRIFT | ADDRESS REDACTED | | | BTC 1.2536947020809991-06 | BTC 0.0000006313953262b | | |
| 3.1.322676 | KRISTINA TKACOVA | ADDRESS REDACTED | | | USDC 0.747478468172651<br>ADA 0.09506797173761204<br>BTC 0.0000000036891164522<br>CEL 0.0097205042150839<br>USDC 0.3361410463113b6 | USDC 0.0000003466447335h9 | | |
| 3.1.322677 | KRISTINA TOENDER | ADDRESS REDACTED | | | BTC 0.1289986521664931 | | | |
| 3.1.322678 | KRISTINA TOMIC | ADDRESS REDACTED | | | BTC 0.0008586551170360937<br>CEL 1136.03491086477 | | | |
| 3.1.322679 | KRISTINA TUBERA | ADDRESS REDACTED | | | BTC 0.00016023182472761b<br>ETH 0.000384874010349694 | | BTC 0.16043229513393 | |
| 3.1.322680 | KRISTINA TURNER | ADDRESS REDACTED | | | CEL 1.090721543001b41 | | | |
| 3.1.322681 | KRISTINA VALNALSKAITE | ADDRESS REDACTED | | | BTC 0.00000002307636216b<br>ETH 0.0000008629544137l<br>USDT ERC20 0.336358013842379 | | | |
| 3.1.322682 | KRISTINA VEEDER | ADDRESS REDACTED | | | BTC 0.00047862993202543b | | | |
| 3.1.322683 | KRISTINA VOLCHEK | ADDRESS REDACTED | | | BTC 0.0005301103007286b4<br>LTC 1.04352527980759<br>MCDAI 42.6391539102487 | | | |
| 3.1.322684 | KRISTINA WALCKER-MAYER | ADDRESS REDACTED | | | BTC 0.0686393518257231 | | | |
| 3.1.322685 | KRISTINA YIM | ADDRESS REDACTED | | | ADA 1035.92904120227<br>BTC 0.0039564832668113T<br>ETH 0.0121082262217244<br>KNC 0.05735015284851l8<br>LINK 556.04883129693l8<br>MATIC 1837.96695646512<br>SGB 412.729682095715<br>USDC 53.1545511331171<br>USDT ERC20 17.52950359518b3<br>XLM 1284.78618364196 | USDC 0.0026713605794134b5<br>USDT ERC20 0.00519937770351615 | | |
| 3.1.322686 | KRISTINA ZABIYVOROTA | ADDRESS REDACTED | | | BTC 0.0000010441533166272<br>ETH 0.0000313615991779b7<br>USDC 0.76247047457915l3 | | | |
| 3.1.322687 | KRISTINA ZDRAEVSKAYA | ADDRESS REDACTED | | | BTC 0.00054926295273490b<br>CEL 0.155594694437066 | | | |
| 3.1.322688 | KRISTINA ZDRAVKOVSKA | ADDRESS REDACTED | | | ETH 0.00080122377238695Z<br>XRP 4.89044768584111 | | | |
| 3.1.322689 | KRISTINE ABIA | ADDRESS REDACTED | | | CEL 1.06235479282225 | | | |
| 3.1.322690 | KRISTINE ALCAZAR | ADDRESS REDACTED | | | DASH 0.0080175048526429z<br>BTC 0.00000000003824399 | | | |
| 3.1.322691 | KRISTINE ALVARADO | ADDRESS REDACTED | | | CEL 1.6331192178033<br>XRP 0.0000006287577727B6 | | | |
| 3.1.322692 | KRISTINE BANCIFRA ACAY | ADDRESS REDACTED | | | BTC 0.011118777358515b<br>ETH 0.0014940006198682 | | | |
| 3.1.322693 | KRISTINE BASOBAS | ADDRESS REDACTED | | | CEL 72.7918044884916<br>COMP 0.01507733629420l6<br>LINK 55.4645104276629<br>XLM 25.0737207743212 | | | |
| 3.1.322694 | KRISTINE BERNADETTE MATIAS | ADDRESS REDACTED | | | BTC 0.0007282879340731325<br>BUSD 0.331365512190912 | | | |
| 3.1.322695 | KRISTINE BJORNSTAD | ADDRESS REDACTED | | | BAT 0.1723749249336066<br>CEL 78.1744903093789<br>COMP 0.00049624832966435b8<br>ETH 0.00127270156863499<br>KNC 0.1042074334460l3<br>USDC 0.0271464971246472<br>LTC 0.001123655785206l3<br>MANA 0.25091836630907<br>MATIC 3.679395l0853435<br>SGB 17.4170189564721<br>SNX 0.107708977783949<br>UNI 0.09709418348281b2<br>USDC 9.92550945370803<br>XLM 0.178838560435269<br>XRP 0.0000007134252271b3<br>ZEC 0.0826082684377944 | | | |
| 3.1.322696 | KRISTINE CAMILLE GELANGRE | ADDRESS REDACTED | | | BTC 0.00000000990510266596<br>CEL 0.051494359470999S | | | |
| 3.1.322697 | KRISTINE CLEMENGER | ADDRESS REDACTED | | | BTC 0.2361207949232<br>ETH 1.98230517443668<br>MATIC 5570.49749338971<br>USDC 10476.725776019 | ETH 0.119658214696752 | | |
| 3.1.322698 | KRISTINE CRANLEY | ADDRESS REDACTED | | | BTC 0.00017387118660228b<br>ETH 0.00096930887823897b4<br>MATIC 1.5240450522702b<br>SOL 0.0193799315498b7 | BTC 0.0000001091815657bl<br>ETH 0.000000750430173251<br>MATIC 0.00000010243270719b<br>SOL 0.000000034534712b7 | | |
| 3.1.322699 | KRISTINE DARUNDAY | ADDRESS REDACTED | | | BTC 0.0094737355769230b77<br>CEL 0.661537684049987 | | | |
| 3.1.322700 | KRISTINE DATUIN | ADDRESS REDACTED | | | BTC 0.008033744355067b4 | | | |
| 3.1.322701 | KRISTINE DAVID | ADDRESS REDACTED | | | BTC 0.00000037074194467 | | | |
| 3.1.322702 | KRISTINE DEUR | ADDRESS REDACTED | | | BTC 0.00084926724376958b<br>DOT 0.3200032696767b7<br>MATIC 3.95163110771948 | | | |
| 3.1.322703 | KRISTINE DEWANDEL | ADDRESS REDACTED | | | BTC 0.03650978475442l7 | | | |
| 3.1.322704 | KRISTINE DIVINAGRACIA | ADDRESS REDACTED | | | CEL 0.00683163651955515 | | | |
| 3.1.322705 | KRISTINE FILATERO | ADDRESS REDACTED | | | BTC 0.0012083575381093<br>LTC 3.13236586413205 | | | |
| 3.1.322706 | KRISTINE HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.00000007249108251A<br>USDC 0.6306518814847f9 | | | |
| 3.1.322707 | KRISTINE INFANTE | ADDRESS REDACTED | | | ADA 0.66265090586204l<br>BTC 0.0001386458569408b3<br>ETH 0.0000818160211566413<br>LUNC 7.001786449644835<br>USDC 0.2407006750194931 | BTC 0.00000009997755779B<br>ETH 0.0000006862096626b5 | | |
| 3.1.322708 | KRISTINE IVY BALUYUT | ADDRESS REDACTED | | | BAT 0.058256877896556b4<br>BCH 0.000345415717683115<br>BSV 0.30658054166941<br>BTC 0.0000791168478704T7<br>CEL 1.13357745699826<br>ETH 0.005144280678885b11<br>ETH 1.06151109281l05<br>LINK 0.0056797783678485T<br>LTC 0.001386634993l71783<br>SGB 115.8753118509<br>XLM 0.688271504821577<br>XRP 75.985521l07944<br>ZEC 0.00011697622553484b3<br>ZRX 35.0463459852494 | | | |
| 3.1.322709 | KRISTINE JACQUES | ADDRESS REDACTED | | | BTC 0.0144826168879257<br>DOT 16.3173422280784 | | | |
| 3.1.322710 | KRISTINE JENELLE SANCHEZ | ADDRESS REDACTED | | | SOL 3.74233735219896<br>BTC 1.113383377360990-06<br>CEL 0.0055360269479074z | | | |
| 3.1.322711 | KRISTINE JUAREZA | ADDRESS REDACTED | | | USDC 0.16616215255854A<br>DOT 0.00530156119474549 | | | |
| 3.1.322712 | KRISTINE KEEFE | ADDRESS REDACTED | | | USDC 22569.7254055537 | | | |
| 3.1.322713 | KRISTINE KHADHKYAN | ADDRESS REDACTED | | | BTC 0.0000010877809440l4<br>USDC 0.310225104880882 | | | |
| 3.1.322714 | KRISTINE KITZ | ADDRESS REDACTED | | | BTC 0.0321069188997018l<br>CEL 385.97295286302T<br>LINK 19.7700471247916<br>USDC 1967.79296220673 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322715 | KRISTINE L CAMBRE | ADDRESS REDACTED | | | BTC 0.0234259471368829 | | BTC 0.0016291521171711599 | |
| 3.1.322716 | KRISTINE LEE | ADDRESS REDACTED | | | AVAX 31.9390064057324 | | | |
| | | | | | BTC 0.2588125494905502 | | | |
| | | | | | DOT 10.5196404433849 | | | |
| | | | | | ETH 19.3830893783475 | | | |
| | | | | | MATIC 2039.28051157879 | | | |
| 3.1.322717 | KRISTINE LINETH FAHRNIK | ADDRESS REDACTED | | | BTC 0.0000007147709910569 | | | |
| 3.1.322718 | KRISTINE LOFT | ADDRESS REDACTED | | | BTC 0.0008335069806820963 | | | |
| | | | | | CEL 143.40597923171 | | | |
| 3.1.322719 | KRISTINE M MEEHAN | ADDRESS REDACTED | | | BTC 0.01175826664264S | | CEL 100 | |
| | | | | | CEL 2116922.69772286 | | | |
| | | | | | USDC 122698.512008012 | | | |
| 3.1.322720 | KRISTINE MALLETT | ADDRESS REDACTED | | | BTC 0.0000010704097700116 | | | |
| | | | | | ETH 0.0000030550647458003 | | | |
| | | | | | USDC 0.2735921022S2682 | | | |
| 3.1.322721 | KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | | | BTC 0.000116006800394952 | BCH 0.00068656 | | |
| 3.1.322722 | KRISTINE MINGJA | ADDRESS REDACTED | | | LTC 0.0007273069281S1271 | LTC 0.00325367 | | |
| | | | | | ADA 112.502944127905 | | | |
| | | | | | BTC 0.0346933397687757 | | | |
| | | | | | ETH 3.42863646450224 | | | |
| 3.1.322723 | KRISTINE MUTLAK | ADDRESS REDACTED | | | ADA 984.8464939214S3 | | | |
| | | | | | MANA 78.16515369706Z | | | |
| | | | | | MATIC 172.91513300951S3 | | | |
| | | | | | USDC 108.07237996729B | | | |
| 3.1.322724 | KRISTINE NICOLE RAMOS | ADDRESS REDACTED | | | CEL 4.5930914835024I | | | |
| | | | | | ETH 0.0000697959716S9417 | | | |
| 3.1.322725 | KRISTINE NOLAN | ADDRESS REDACTED | | | ADA 205.215470994342 | | | |
| | | | | | BTC 0.014003442649274G | | | |
| | | | | | CEL 0.533829387183615 | | | |
| | | | | | ETH 0.31208312351791Z | | | |
| | | | | | LINK 8.3702219075S906 | | | |
| | | | | | LTC 1.01479872227O1 | | | |
| | | | | | MATIC 80.5924116318924 | | | |
| | | | | | XRP 86.12054950676O3 | | | |
| 3.1.322726 | KRISTINE NOLASCO | ADDRESS REDACTED | | | BTC 0.003992622572296G7 | | | |
| | | | | | COMP 0.0666215591710698 | | | |
| | | | | | EOS 4.2126653004340B | | | |
| | | | | | ETH 0.07358168108411IB | | | |
| | | | | | MATIC 17.5424690089921 | | | |
| | | | | | USDC 0.000001009966593212G | | | |
| | | | | | XLM 0.03524625637243Z | | | |
| | | | | | ZEC 0.08194056548841B | | | |
| 3.1.322727 | KRISTINE PETERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.322728 | KRISTINE PIASECKI | ADDRESS REDACTED | | | ETH 0.000006972340839432 | | | |
| 3.1.322729 | KRISTINE SALCEDO | ADDRESS REDACTED | | | BTC 0.0000000071535583G4 | | | |
| | | | | | CEL 20.4214874954709 | | | |
| | | | | | ETH 1.3875047489501B | | | |
| | | | | | LTC 0.00123385214669742 | | | |
| | | | | | USDT ERC20 0.0000007305393293S1 | | | |
| 3.1.322730 | KRISTINE SCHNEIDER | ADDRESS REDACTED | | | ETH 0.226158475113006 | | | |
| 3.1.322731 | KRISTINE STRALTAINE | ADDRESS REDACTED | | | CEL 0.4228718411173939 | | | |
| | | | | | ETH 0.000321576133702986 | | | |
| 3.1.322732 | KRISTINE TAYLOR | ADDRESS REDACTED | | | ADA 69.6985200415721 | | | |
| | | | | | BTC 0.01386664918925IB | | | |
| | | | | | ETH 0.083851511570S866 | | | |
| | | | | | MANA 192.3519902093G1 | | | |
| 3.1.322733 | KRISTINE TERESA KASCHUBE | ADDRESS REDACTED | | | AVAX 25.6968992082336 | CEL 130.343119000593 | | |
| | | | | | BTC 2.3892899S26763 | | | |
| | | | | | ETH 30.815902178550B | | | |
| | | | | | USDC 1076.74624716459 | | | |
| 3.1.322734 | KRISTINE THWEATT | ADDRESS REDACTED | | | USDC 0.01507407882900S3 | | | |
| 3.1.322735 | KRISTINE TORRES | ADDRESS REDACTED | | | ADA 55.6312625482154 | | | |
| 3.1.322736 | KRISTINE TOWNE | ADDRESS REDACTED | | | BTC 0.0051844171337654 | | | |
| | | | | | ADA 588.0867839313432 | | | |
| | | | | | BTC 0.02924407903S742B | | | |
| | | | | | LTC 4.1755450811466I | | | |
| | | | | | XLM 305.316791422S67 | | | |
| 3.1.322737 | KRISTINE WALDAL OLSEN | ADDRESS REDACTED | | | CEL 3.34096795122029 | | | |
| | | | | | ETH 0.0649657931860408 | | | |
| 3.1.322738 | KRISTINE WARD | ADDRESS REDACTED | | | BTC 0.0000013786357772298 | | | |
| | | | | | USDC 0.8139742110317O3 | | | |
| 3.1.322739 | KRISTINE ZIPFEL | ADDRESS REDACTED | | | BTC 0.01252118492898639 | | | |
| 3.1.322740 | KRISTINN BJARNASON | ADDRESS REDACTED | | | DOT 88.290568843703G | | | |
| | | | | | ADA 0.00000006079426800G4 | | | |
| | | | | | BTC 0.000000001707286379 | | | |
| | | | | | CEL 5.48097392350316 | | | |
| | | | | | XRP 0.000000991414993386 | | | |
| 3.1.322741 | KRISTIPHER TALLMAN | ADDRESS REDACTED | | | ADA 0.010911804792427I9 | | | |
| | | | | | BTC 0.00611066313137054 | | | |
| | | | | | CEL 10.339568711221 | | | |
| | | | | | DOT 18.87067207003S44 | | | |
| | | | | | ETH 0.044124679529266 | | | |
| | | | | | MATIC 205.5335293127B | | | |
| | | | | | XRP 1568.33321056858 | | | |
| 3.1.322742 | KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | | | BTC 0.000014629375S127Z | | | |
| 3.1.322743 | KRISTIYAN BRAYKOV | ADDRESS REDACTED | | | ETH 0.0000741697435023 | | | |
| | | | | | BTC 0.000000981001523609 | | | |
| 3.1.322744 | KRISTIYAN CHETALYAN | ADDRESS REDACTED | | | MATIC 0.7118757167634A9 | | | |
| | | | | | AVAX 0.00783220258473918 | | | |
| | | | | | BTC 0.002700947361556712 | | | |
| | | | | | CEL 354.00442727249A | | | |
| | | | | | SNX 1.19060744972314 | | | |
| | | | | | SOL 0.02724617190043S3S | | | |
| | | | | | USDT ERC20 0.694357016153326 | | | |
| 3.1.322745 | KRISTIYAN DZHAMALOV | ADDRESS REDACTED | | | BTC 0.000001818851462827 | USDC 0.00001833742821010F | | |
| | | | | | CEL 696.154775443717 | | | |
| | | | | | ETH 0.000011292551561G7 | | | |
| | | | | | MATIC 3.7671488168965Z | | | |
| | | | | | USDC 3.98053594373747 | | | |
| 3.1.322746 | KRISTIYAN GROZDANOV | ADDRESS REDACTED | | | BTC 0.00135779976745953 | | | |
| | | | | | ETH 0.931753745373742 | | | |
| 3.1.322747 | KRISTIYAN ILIEV | ADDRESS REDACTED | | | CEL 0.0008588741173884F8 | | | |
| 3.1.322748 | KRISTIYAN KASKOLEV | ADDRESS REDACTED | | | CEL 1.09281211749433 | | | |
| 3.1.322749 | KRISTIYAN KRUMOV | ADDRESS REDACTED | | | ETH 0.002619631222432S5 | | | |
| 3.1.322750 | KRISTIYAN KUMBAROV | ADDRESS REDACTED | | | USDC 0.7948647608714S4 | | | |
| | | | | | CEL 0.00241887726185553 | | | |
| | | | | | DASH 0.000006 | | | |
| 3.1.322751 | KRISTIYAN MANEV | ADDRESS REDACTED | | | ADA 1053.852121612264 | BTC 0.0074996250187490G | | |
| | | | | | BTC 0.15268074016036F | | | |
| | | | | | ETH 2.49093742736742 | | | |
| 3.1.322752 | KRISTIYAN MEDKOV YANAKIEV | ADDRESS REDACTED | | | BTC 5.76901842209990E-07 | | | |
| 3.1.322753 | KRISTIYAN NIKOLOV | ADDRESS REDACTED | | | LUNC 0.00034533481422023G | | | |
| 3.1.322754 | KRISTIYAN TRENOV | ADDRESS REDACTED | | | BTC 0.00983691676350045 | | | |
| | | | | | CEL 3.00974395958547 | | | |
| 3.1.322755 | KRISTIYAN TSVETANOV | ADDRESS REDACTED | | | BTC 0.001136932060S841G | | | |
| | | | | | DOT 305.34766280364S | | | |
| | | | | | ETH 2.62525185542054 | | | |
| 3.1.322756 | KRISTIYAN VATRALEV | ADDRESS REDACTED | | | ETH 0.000173584296970218 | | | |
| 3.1.322757 | KRISTIYAN YANAKIEV | ADDRESS REDACTED | | | BTC 0.00000194180910057 | | | |
| | | | | | CEL 1.31355224449109 | | | |
| 3.1.322758 | KRISTJAN AAS | ADDRESS REDACTED | | | SNX 0.019739785096G | | | |
| | | | | | USDT ERC20 0.13152346006741 | | | |
| 3.1.322759 | KRISTJAN ADRIAT | ADDRESS REDACTED | | | BTC 0.000279256542595326 | | | |
| | | | | | CEL 15.5744694495043 | | | |
| | | | | | MATIC 401.790160805415 | | | |
| | | | | | SNX 77.1176965634923 | | | |
| | | | | | USDC 120.619906446961 | | | |
| | | | | | XRP 1160.75196921475 | | | |
| 3.1.322760 | KRISTJAN BLEIWEIS | ADDRESS REDACTED | | | CEL 0.03480889036007 | | | |
| | | | | | ETH 0.001477478058145G2 | | | |
| 3.1.322761 | KRISTJAN BRYDE | ADDRESS REDACTED | | | DOT 0.181073102464015 | | | |
| | | | | | SOL 14.4304812302093 | | | |
| | | | | | XRP 0.0768209673929117 | | | |
| 3.1.322762 | KRISTJAN ČERNIČ | ADDRESS REDACTED | | | ADA 0.317025606452784 | | | |
| | | | | | BNB 0.000370925796444135 | | | |
| | | | | | BTC 0.0895192822027803 | | | |
| | | | | | CEL 1.836774207604I4 | | | |
| | | | | | DOT 0.0001882954349029S7 | | | |
| | | | | | ETH 1.41353825815887 | | | |
| | | | | | LUNC 0.000216520534109739 | | | |
| | | | | | USDC 0.336788026033521 | | | |
| | | | | | XRP 502.043215163686 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322763 | KRISTIAN DEKLEVA | ADDRESS REDACTED | | | BNB 0.00684195069343225<br>BTC 0.0000513516366848663<br>CEL 0.00123325951957519<br>ETH 0.00910083095736029<br>LINK 0.0128214243318242<br>MATIC 2.38533307626641<br>USDC 0.0176559823473371 | | | |
| 3.1.322764 | KRISTIAN FLIS | ADDRESS REDACTED | | | BTC 3.64957409479999E-06<br>BUSD 0.17004243646993<br>ETH 0.00007589341167862 | | | |
| 3.1.322765 | KRISTIAN GORGIEV | ADDRESS REDACTED | | | BTC 0.00053449597022491<br>CEL 79.3287164346689 | | | |
| 3.1.322766 | KRISTIAN GRM | ADDRESS REDACTED | | | USDC 250.486893986538<br>BTC 0.00011796363495 1075<br>CEL 0.0712886304 82576 | | | |
| 3.1.322767 | KRISTIAN JORGO | ADDRESS REDACTED | | | BTC 0.000965683976971 54<br>CEL 327.739979068462<br>ETH 0.032481509130702<br>SNX 74.46537938 9339 | | | |
| 3.1.322768 | KRISTIAN JULURIKAS | ADDRESS REDACTED | | | BTC 0.00320630766237201<br>CEL 19.4296931815029<br>ETH 0.16757998<br>USDT ERC20 197.886802 | | | |
| 3.1.322769 | KRISTIAN KANGRO | ADDRESS REDACTED | | | BTC 0.00808045709224017 7<br>CEL 578.048729363041 | | | |
| 3.1.322770 | KRISTIAN KANN | ADDRESS REDACTED | | | BTC 0.00314154650367411 | | | |
| 3.1.322771 | KRISTIAN KAPTUR | ADDRESS REDACTED | | | BTC 0.111833043833726<br>ETH 0.40909855596552 | | | |
| 3.1.322772 | KRISTIAN KEREC | ADDRESS REDACTED | | | BTC 0.000455317559284156<br>CEL 8.4849335661 1119<br>USDC 0.00000037673139 4325 | | | |
| 3.1.322773 | KRISTIAN KIRPU | ADDRESS REDACTED | | | BTC 0.000908984033763022<br>CEL 27.0572519918543 | | | |
| 3.1.322774 | KRISTIAN KLIMUSEV | ADDRESS REDACTED | | | BNB 2.0153047720062<br>BTC 0.00174156079 15646<br>CEL 1.03422617460 26 | | | |
| 3.1.322775 | KRISTIAN KRIMM | ADDRESS REDACTED | | | CEL 0.0325034401511328 | | | |
| 3.1.322776 | KRISTIAN KRUK | ADDRESS REDACTED | | | BTC 0.00140527773079149<br>USDT ERC20 651.114683047577 | | | |
| 3.1.322777 | KRISTIAN KURESSON | ADDRESS REDACTED | | | BCH 2.20471925514836<br>BTC 0.113456010077833<br>CEL 106.373524663866<br>DOT 10.0323616626791<br>MATIC 297.469582350754 | | | |
| 3.1.322778 | KRISTIAN NUČIČ | ADDRESS REDACTED | | | ADA 0.06321066914 77391<br>BTC 0.00000772165805 4759<br>DOT 0.00367485492225669 | | | |
| 3.1.322779 | KRISTIAN ORTEGO | ADDRESS REDACTED | | | BTC 0.00000236438146836<br>CEL 95.8296605496023<br>ETH 0.000000981791173219 | | | |
| 3.1.322780 | KRISTIAN RAAK | ADDRESS REDACTED | | | BTC 0.000004590079609 06 | | | |
| 3.1.322781 | KRISTIAN RANNA | ADDRESS REDACTED | | | BTC 0.0128149414151062<br>BTC 0.00005282703326341 1<br>ETH 0.00120489948957549<br>PAX 0.081415964781589<br>USDT ERC20 0.0143997842296836 | | | |
| 3.1.322782 | KRISTIAN SEPP | ADDRESS REDACTED | | | BTC 0.3992467015 95615<br>CEL 246.808740394694<br>LTC 10 | | | |
| 3.1.322783 | KRISTIAN SOKOLI | ADDRESS REDACTED | | | BTC 0.354535344306043<br>ETC 68.8692176106087<br>ETH 0.463197605475054<br>XRP 317.744556 | | | |
| 3.1.322784 | KRISTIAN STIEPIČ | ADDRESS REDACTED | | | CEL 0.0318234865913093<br>DOT 0.00705007212195046 | | | |
| 3.1.322785 | KRISTIAN STOJANCIV | ADDRESS REDACTED | | | BTC 0.00010078614686 2801<br>CEL 1.79216167206676<br>DOT 0.00000012388833 5522<br>ETH 0.00118237152411751 | | | |
| 3.1.322786 | KRISTIAN SUTT | ADDRESS REDACTED | | | CEL 132.31905493 4655 | | | |
| 3.1.322787 | KRISTIANA DUHANAJ | ADDRESS REDACTED | | | BTC 0.00000076266838 51<br>CEL 79.25100817 24214 | | | |
| 3.1.322788 | KRISTLE LOW | ADDRESS REDACTED | | | BTC 0.000401335067392814<br>USDT ERC20 564.80880082116 | | | |
| 3.1.322789 | KRISTMUND RYGGSTEIN | ADDRESS REDACTED | | | BTC 0.00242527<br>CEL 16.7821545191585<br>ETH 0.03964958 | | | |
| 3.1.322790 | KRISTO KUKK | ADDRESS REDACTED | | | BTC 4.94503771193890-05 | | | |
| 3.1.322791 | KRISTO LORAND | ADDRESS REDACTED | | | BTC 0.00003423424814692<br>CEL 42.6315784 42745<br>ETH 0.49793 | | | |
| 3.1.322792 | KRISTO TRUUMEES | ADDRESS REDACTED | | | BTC 0.000902470105651723<br>MATIC 411.531510156089 | | | |
| 3.1.322793 | KRISTOF ARLEITNER | ADDRESS REDACTED | | | BCH 0.963752600359479<br>BTC 0.101570355225003 | | | |
| 3.1.322794 | KRISTOF ARNALD DIDRICKSON | ADDRESS REDACTED | | | BTC 0.17885804120 0632<br>ETH 4.74428763557359<br>LTC 13.1097402474413<br>USDC 6515.24584207585 | | | |
| 3.1.322795 | KRISTOF BERGEMAN | ADDRESS REDACTED | | | CEL 0.3344434270911 96 | | | |
| 3.1.322796 | KRISTOF CAALS | ADDRESS REDACTED | | | BAT 2276.54809933813<br>CEL 709.195669420514<br>LINK 449.30961408<br>SGB 1532.75967958695<br>SNX 130.91889523<br>XRP 0.00000008326671598 | | | |
| 3.1.322797 | KRISTOF CAALS | ADDRESS REDACTED | | | ADA 0.00418155727644769<br>BTC 0.759755094002647<br>ETH 29.0670365986531<br>USDC 43.9998193576552 | | | |
| 3.1.322798 | KRISTOF CEULEMANS | ADDRESS REDACTED | | | USDC 43.99981 9357 6552<br>ADA 0.00164424580448 89<br>CEL 3.36194931573538<br>ETH 0.0001171420002425 | | | |
| 3.1.322799 | KRISTOF COOMANS | ADDRESS REDACTED | | | BTC 0.01650700360086127<br>CEL 0.00450596285267841<br>DOT 38.5857689866365<br>ETH 0.00047605617324 1471<br>LTC 0.00000000012476287 59<br>MATIC 0.31280949192928 7<br>USDC 0.015 | | | |
| 3.1.322800 | KRISTOF CSASZAR | ADDRESS REDACTED | | | CEL 12.8202708100466 | | | |
| 3.1.322801 | KRISTOF DABROWSKI | ADDRESS REDACTED | | | BTC 0.00374238493330768<br>ETH 0.143777242447315 | | | |
| 3.1.322802 | KRISTOF DE BOIS | ADDRESS REDACTED | | | AAVE 0.000000088989354596<br>BAT 0.0000002884566915 7<br>BTC 0.0999663112720954<br>CEL 100.917324055987<br>COMP 0.0000043087090 80494<br>EOS 0.0000497048888 0937<br>ETH 3.50155146115226<br>LINK 0.00000030551301 7935<br>MANA 0.000000094919959 53893<br>SNX 357.882276150302<br>UNI 0.0000003136530281 45<br>USDC 2526.795973261 22 | | | |
| 3.1.322803 | KRISTOF DE MOOTER | ADDRESS REDACTED | | | XTZ 0.00485817681386804<br>BTC 0.008080963961380 4677<br>USDC 22240.81238891 2 | | | |
| 3.1.322804 | KRISTOF DE NOLF | ADDRESS REDACTED | | | BTC 0.0014692327329 9361<br>ETH 0.99271743562 2223 | | | |
| 3.1.322805 | KRISTOF DE VLIEGER | ADDRESS REDACTED | | | ADA 433.676261 2989<br>BTC 0.00610706410353992<br>CEL 0.00530423911729815<br>ETH 0.00325478786470069<br>LINK 0.052661642595131<br>LUNC 5.25673810634915<br>MATIC 0.54854913772 0961<br>USDC 0.38840496095 3832<br>USDT ERC20 0.434275792325 3101<br>XRP 1.25561223921392 | | | |
| 3.1.322806 | KRISTOF EMRESZ | ADDRESS REDACTED | | | ADA 1033.073934005 18<br>BTC 0.000452423726182228<br>CEL 0.898353646941116<br>ETH 0.25678652728 2724 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322807 | KRISTOF EYKENS | ADDRESS REDACTED | | | BTC 0.00000005275737414<br>CEL 200.20210191366<br>USDT ERC20 0.0056887403563695 | | | |
| 3.1.322808 | KRISTOF GLATIGNY | ADDRESS REDACTED | | | BTC 0.2394360165666S1<br>CEL 0.00403105057413736<br>MCDAI 0.024029020262481 | | | |
| 3.1.322809 | KRISTOF GRANDSARD | ADDRESS REDACTED | | | BTC 0.00182366831716537<br>CEL 3052.138909642997 | | | |
| 3.1.322810 | KRISTOF GREGORY | ADDRESS REDACTED | | | ADA 351.24547808858B<br>BTC 0.00119922039726524 | | | |
| 3.1.322811 | KRISTOF ISTVAN SZABO | ADDRESS REDACTED | | | ADA 642.536843261242<br>BNB 1.73429829744475<br>BTC 0.00105599665678102<br>DOT 50.885394909829B<br>ETH 2.628021591055957<br>LTC 2.384522011277S5 | | | |
| 3.1.322812 | KRISTOF JAMNIK | ADDRESS REDACTED | | | BNB 0.1175472523S5739<br>BTC 0.00331106163393169<br>ETH 72.777410764158A | | | |
| 3.1.322813 | KRISTOF KALAN | ADDRESS REDACTED | | | ADA 0.00000030603681559B<br>BNB 1.26351905566712<br>BTC 0.000000007961926264<br>CEL 21.09972347657S14<br>MCDAI 0.0790440906659189<br>XLM 0.000000024024488626 | | | |
| 3.1.322814 | KRISTOF KOVACS | ADDRESS REDACTED | | | CEL 21.061343868298S<br>DASH 4.20796839<br>LINK 47.17330139 | | | |
| 3.1.322815 | KRISTOF KOVACS | ADDRESS REDACTED | | | BTC 0.13723860836841S | | | |
| 3.1.322816 | KRISTOF LADOS | ADDRESS REDACTED | | | BTC 0.00000022164297235A<br>CEL 0.02588514281S5689<br>ETH 0.00000447585753176B<br>LTC 0.0245058951986189<br>USDC 0.00444934221368B<br>USDT ERC20 0.0034319287837521 | | | |
| 3.1.322817 | KRISTOF LAVOIE | ADDRESS REDACTED | | | BTC 0.002673196081355S2<br>CEL 0.15096081306795G<br>ETH 1.02109818337701<br>USDT ERC20 1.89424242351889 | | | |
| 3.1.322818 | KRISTOF LEFEBVRE | ADDRESS REDACTED | | | BTC 0.07213034400204431<br>ETH 1.070371647955D9 | | | |
| 3.1.322819 | KRISTOF LOYENS | ADDRESS REDACTED | | Yes | BAT 27.253440533176<br>BTC 0.000015757224762594<br>CEL 250.43852192749J<br>DASH 0.00218918505774762<br>EOS 17.7096085951777<br>ETH 0.476096637469497<br>MATIC 1.690901769516S5 | | | BTC 0.0610369244188839 |
| 3.1.322820 | KRISTOF MAES | ADDRESS REDACTED | | | BTC 0.0000897359618039J<br>CEL 0.0570063988003821<br>ETH 0.0002974362363292B | | | |
| 3.1.322821 | KRISTOF MATTHIAS AHRENS | ADDRESS REDACTED | | | BTC 0.015631105061769J | | | |
| 3.1.322822 | KRISTOF PUCHNER | ADDRESS REDACTED | | | ADA 1045.857351624T3<br>AVAX 32.92843545617Z<br>BCH 4.315107S040744Z<br>BTC 0.26508100680792G<br>ETC 111.170660252241<br>ETH 30.930606435193J<br>MATIC 3759.808254399G1<br>USDC 458.439006478D1 | | | |
| 3.1.322823 | KRISTOF RADICS | ADDRESS REDACTED | | | BTC 0.000000006989120365<br>CEL 16.43681058741196<br>ETH 0.00000164463389139S | | | |
| 3.1.322824 | KRISTOF RAMOVS | ADDRESS REDACTED | | | SGB 7.462460152715G8<br>XRP 0.0326707249083D9 | | | |
| 3.1.322825 | KRISTOF REST | ADDRESS REDACTED | | | BTC 0.000000606607186591<br>ETH 0.003418627918729J9<br>MATIC 0.147444417555115 | | | |
| 3.1.322826 | KRISTOF SAELEN | ADDRESS REDACTED | | | BTC 0.00111172577561536<br>ETH 26.79324065261G3<br>USDT ERC20 10509.151250629T | | | |
| 3.1.322827 | KRISTOF SALMON | ADDRESS REDACTED | | | BTC 0.000714089822730497<br>CEL 12.0440245217076<br>DOT 0.08090342139609J7 | | | |
| 3.1.322828 | KRISTOF SZENTES | ADDRESS REDACTED | | | BTC 0.001189711222827S7<br>ETH 0.128874377S3122 | | | |
| 3.1.322829 | KRISTOF SZILÁGYI | ADDRESS REDACTED | | | BTC 0.0006.7481366184000S<br>CEL 0.0046205198250428 | | | |
| 3.1.322830 | KRISTOF THYS | ADDRESS REDACTED | | | ADA 7208.81468637S8<br>CEL 0.0248610548706492<br>EOS 102.784282548643<br>LTC 60.2507979306087<br>MATIC 10023.0237077953<br>USDC 1858.852176995B1<br>USDT ERC20 8.3194667853931A | | | |
| 3.1.322831 | KRISTOF URBÁN | ADDRESS REDACTED | | | CEL 4.9029968060905J1<br>DOT 36.8951852737384<br>ETH 3.221897988915J3<br>SNX 18.712585131153<br>USDC 508.43347624S767 | | | |
| 3.1.322832 | KRISTOF VACCA | ADDRESS REDACTED | | | ADA 0.17618140190278A<br>BTC 0.0000063611611995I3<br>XRP 0.127628219618767 | | | |
| 3.1.322833 | KRISTOF VAN DAMME | ADDRESS REDACTED | | | CEL 0.00000000076231980S<br>CEL 1946.499186889B9<br>DASH 0.000000002894832925<br>PAXG 17.208812818I562 | | | |
| 3.1.322834 | KRISTOF VAN DER SCHAELEN | ADDRESS REDACTED | | | CEL 9.8387210483095T | | | |
| 3.1.322835 | KRISTOF VAN DIJCK | ADDRESS REDACTED | | | AAVE 0.00046850226811244A<br>ADA 0.1399707354593407<br>AVAX 3.74370544S916657<br>CEL 113.412895105678<br>COMP 0.0003211189390296B9<br>DOT 0.02189335208264S6<br>ETH 0.0002232932551357S4<br>LINK 4.710651388B4385<br>LTC 0.0006273849625365S11<br>MANA 0.0207590815022J3<br>MATIC 224.993022497683<br>UNI 0.004310729796345J86<br>XLM 383.462869160408<br>ZEC 0.000366021973336732 | | | |
| 3.1.322836 | KRISTOF VAN SPEYBROECK | ADDRESS REDACTED | | | CEL 1.077466393155S1 | | | |
| 3.1.322837 | KRISTOF VARGA | ADDRESS REDACTED | | Yes | BCH 0.000920750657061I92<br>BTC 0.00777388D128059<br>CEL 79.4562807693074<br>COMP 0.05185230421280B2<br>ETH 0.46306328729D805<br>SNX 634.207307778749<br>USDC 826.208872026353 | | | BTC 0.4352409126457B8<br>ETH 7.2462785S385717 |
| 3.1.322838 | KRISTOF VERSLUYS | ADDRESS REDACTED | | Yes | AAVE 2.06043385233827<br>BNT 120.638170176343<br>BTC 0.000000003528639919<br>CEL 3018.484206266I77<br>COMP 0.26536096670772Z<br>DOT 0.47528269767814T<br>ETH 5.181594217044S<br>LINK 0.018933937430636<br>LPT 0.000138868530630394<br>LTC 0.0000000086081322485<br>MATIC 1.5976272272955T<br>SNX 89.408291550017S<br>UMA 0.00711182873642377<br>UNI 402.46291124707<br>USDC 195.556916591768<br>USDT ERC20 0.004124091361236I8<br>XLM 253.69847401733S | | | BTC 0.2823629254B80837 |
| 3.1.322839 | KRISTOF WESELY | ADDRESS REDACTED | | | ADA 444.684221587855<br>BTC 0.00000967678172170288<br>CEL 0.0216601703048176 | | | |
| 3.1.322840 | KRISTOF ZENO SZOKODY | ADDRESS REDACTED | | | BTC 0.000000091535311621J | | | |
| 3.1.322841 | KRISTOF ZSÁK | ADDRESS REDACTED | | | BTC 0.000830520S244887064 | | | |
| 3.1.322842 | KRISTOF ZSOFENSZKI | ADDRESS REDACTED | | | ADA 0.29107305936318B<br>BTC 0.000000787866755921 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322843 | KRISTOFER APOL | ADDRESS REDACTED | | | BAT 58.33601845946591<br>BTC 0.0775063578206259<br>CEL 263.02139034391<br>DOT 4.2808541341412<br>EOS 4.29899551885759<br>LINK 12.07937839<br>LTC 1.15207764<br>SGB 1437.99183065185<br>SNX 16.762<br>USDC 7.0854584949762<br>XLM 220.656985298165<br>XRP 3.17878454932 | | | |
| 3.1.322844 | KRISTOFER CROUCH | ADDRESS REDACTED | | | BTC 0.00001236789401749<br>CEL 0.00126157595621187<br>ETH 0.00019274881810338<br>LINK 0.00236206384846<br>LTC 0.00002830821221825<br>MCDA1 0.056300953509903<br>XRP 0.01385736124487 | | | |
| 3.1.322845 | KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | | | ADA 0.14073572789742<br>BNB 0.00142663272186909<br>BTC 0.23669014402653<br>BUSD 0.1067069057507772<br>CEL 0.45089683123894S<br>ETH 0.00296397659288381<br>LTC 0.2971032958085148<br>USDC 0.00256558025474331<br>USDT ERC20 0.3303643030000017 | | | |
| 3.1.322846 | KRISTOFER GLUCK | ADDRESS REDACTED | | | BTC 0.14158084969170B<br>CEL 23.308196733861 | | | |
| 3.1.322847 | KRISTOFER GORJEVIK | ADDRESS REDACTED | | | ADA 277.957155042545<br>BTC 0.02861725213913B<br>CEL 379.18113909091D6<br>ETH 1.0543034730661B<br>MATIC 5363.16868826033 | | | |
| 3.1.322848 | KRISTOFER HARRIS | ADDRESS REDACTED | | | USDC 40.043660328599B | | | |
| 3.1.322849 | KRISTOFER JAMES | ADDRESS REDACTED | | | CEL 0.00050683309492432<br>XRP 67.323958517174 | | | |
| 3.1.322850 | KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | | | BTC 0.0017128513613041S4<br>CEL 0.0072775525837519B<br>SGB 258.572484771285<br>USDC 100.819153496787<br>XRP 1703.9735460292 | | | |
| 3.1.322851 | KRISTOFER JENK | ADDRESS REDACTED | | | BTC 0.000000000000000002 | USDC 0.00000009106747719S | | |
| | | | | | USDC 16.753480159579 | | | |
| 3.1.322852 | KRISTOFER KORHONEN | ADDRESS REDACTED | | | ADA 0.25085526728853<br>BNB 0.00002269395293988<br>BTC 0.00234065217831286<br>CEL 36.275981177825<br>USDC 2553.02728724205 | | | |
| 3.1.322853 | KRISTOFER KRAUSE | ADDRESS REDACTED | | | BTC 6.24980933291996E-07<br>ETH 0.0000645132194735S3<br>GUSD 0.00625635839976743<br>USDC 0.09516534887903S1 | | | |
| 3.1.322854 | KRISTOFER MARTELL | ADDRESS REDACTED | | | BTC 0.0000040532476692D72<br>ETH 0.00006176887480283S4 | | | |
| 3.1.322855 | KRISTOFER MUNRO | ADDRESS REDACTED | | | BTC 0.000000529171295748B<br>USDC 0.013766613443395D | | | |
| 3.1.322856 | KRISTOFER NANNINI | ADDRESS REDACTED | | | USDT ERC20 0.35165734473742<br>ADA 67.979161209837S<br>BTC 0.04416068480185S3<br>CEL 239.880169077744<br>ETH 0.632379587070965 | | | |
| 3.1.322857 | KRISTOFER PERSSON | ADDRESS REDACTED | | | BTC 0.0559267786969179<br>ETH 0.174937757452664<br>LTC 1.02806037403475<br>MATIC 474.291836313589 | | | |
| 3.1.322858 | KRISTOFER PETERSON | ADDRESS REDACTED | | | CEL 541.75706536428<br>USDC 5100 | | | |
| 3.1.322859 | KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | | | BTC 0.09550296613758S1<br>ETH 1.40260268559804 | | | |
| 3.1.322860 | KRISTOFER RENNEL | ADDRESS REDACTED | | | BTC 0.000980001708603018<br>CEL 2.21448549667529 | | | |
| 3.1.322861 | KRISTOFER SCOT TERRY | ADDRESS REDACTED | | | BAT 0.00010389783939424<br>BTC 2.4226754685454S<br>CEL 13.952903554436S<br>EOS 0.00006180185884628S<br>ETH 9.8686150506323S<br>KNC 0.08990225004230S6<br>LINK 0.00003279392900331S<br>LTC 31.6750803773344<br>MCDAI 0.00012276060230839S4<br>OMG 0.0000021123117986S6<br>SGB 659.060483723164<br>UNI 417.543297342514<br>USDC 58577.8329630008<br>USDT ERC20 0.00002083098015011S<br>XLM 16729.71709958S16<br>XRP 0.0000038366062938 | | | |
| 3.1.322862 | KRISTOFER TAPPER | ADDRESS REDACTED | | | BTC 0.00080808004839022<br>USDC 95189.0876433763 | | | |
| 3.1.322863 | KRISTOFER TERRY | ADDRESS REDACTED | | | BAT 0.00000039<br>USDC 0.000008<br>USDT ERC20 0.000103 | | | |
| 3.1.322864 | KRISTOFER VANDER PYL | ADDRESS REDACTED | | | MATIC 2.46761688478988 | | | |
| 3.1.322865 | KRISTOFER VIOLETTE | ADDRESS REDACTED | | | BTC 0.00000002297532485Z<br>EOS 6.09226282204289<br>LINK 0.08276141139407D7<br>SGB 6.07189180512Z7<br>XLM 0.02300119013203Z7 | | | |
| 3.1.322866 | KRISTOFF BRUNET DE COURSSOU | ADDRESS REDACTED | | | XRP 0.01488833914892896<br>BTC 0.00052009474667033G<br>CEL 52.656690190976<br>ETH 3.02766121841129<br>MCDAI 41.3026550594633 | | | |
| 3.1.322867 | KRISTOFF CHEVAUGHN GRAHAM | ADDRESS REDACTED | | | BTC 0.035057318353848M<br>ETH 0.58168377061903B<br>MATIC 72.5657499508534 | | | |
| 3.1.322868 | KRISTOFF EDWARDS | ADDRESS REDACTED | | | CEL 1.062921682489B | | | |
| 3.1.322869 | KRISTOFF PEET | ADDRESS REDACTED | | | ADA 80.7585723467032<br>BTC 0.0104520923088D2<br>LTC 0.2101824668111927<br>XLM 619.26838789666 | | | |
| 3.1.322870 | KRISTOFF POWELL | ADDRESS REDACTED | | | BTC 0.00294755<br>CEL 0.92443146047761S<br>USDC 20.9534513006389 | | | |
| 3.1.322871 | KRISTOFF VAN RATTINGHE | ADDRESS REDACTED | | | BTC 0.00000000866595042B<br>CEL 0.25147374213071B | | | |
| 3.1.322872 | KRISTOFFER ALEXANDER LUNDBY | ADDRESS REDACTED | | | BTC 0.01602202447056404 | | | |
| 3.1.322873 | KRISTOFFER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0003516601220342<br>CEL 163.900836957117<br>DOT 0.00000015<br>ZRX 24.42808022 | | | |
| 3.1.322874 | KRISTOFFER ASKELAND | ADDRESS REDACTED | | | CEL 5.72092000786808 | | | |
| 3.1.322875 | KRISTOFFER BAY | ADDRESS REDACTED | | | BTC 0.00221106655297421 | | | |
| 3.1.322876 | KRISTOFFER BENDTSEN | ADDRESS REDACTED | | | BTC 0.00000010794262416B<br>CEL 4.41819025448824<br>ETH 0.0000063435771530G<br>LINK 0.00000020601343745B<br>USDT ERC20 0.602023434718111 | | | |
| 3.1.322877 | KRISTOFFER BOY | ADDRESS REDACTED | | | BTC 0.0007322126732442<br>CEL 1.76216593008197 | | | |
| 3.1.322878 | KRISTOFFER CARINO | ADDRESS REDACTED | | | BTC 0.01081989291794BB | | | |
| 3.1.322879 | KRISTOFFER CO | ADDRESS REDACTED | | | BTC 0.000000047193730996<br>CEL 0.0083355944015711<br>ETH 0.00010071619780728Z<br>MCDAI 0.075990329681060T<br>XRP 0.21390854833644T | | | |
| 3.1.322880 | KRISTOFFER DALVANG | ADDRESS REDACTED | | | CEL 0.0304987742975924<br>XLM 20.7442587 | | | |
| 3.1.322881 | KRISTOFFER DALZIEL | ADDRESS REDACTED | | | CEL 3.17448672979632<br>ETH 0.00204077189698585<br>XLM 1.39788897508495 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322882 | KRISTOFFER DOVER | ADDRESS REDACTED | | | 1INCH 0.08665994354525881<br>AAVE 0.004850815689099119<br>BAT 8.286073396141138<br>CEL 1.15116892753898<br>COMP 3.0565945671389<br>DOT 0.03197960876416<br>ETH 0.00060203112826874<br>GUSD 55.9872270590441<br>KNC 0.1170524714104901<br>LINK 0.02827737688426271<br>LTC 44.38316221143138<br>MANA 0.0034204291575438.7<br>MATIC 0.2601988869362218<br>SNX 0.37289060618856<br>UMA 4.086523532156901<br>UNI 0.0850777126185992<br>USDC 35.79967183790653<br>XLM 2.267335486390046<br>ZRX 0.1544750132487.97 | 1INCH 257.63429000015<br>AAVE 5.7481046238737.37<br>AVAX 7.72082<br>BTC 0.0000007756323894.6<br>COMP 3.41939<br>DOT 38.910869276211<br>ETH 0.47997598490095.3<br>GUSD 442.08<br>KNC 217.578<br>LTC 0.00007742<br>MATIC 222.9881564213.42<br>SNX 101.7351427547.8<br>UNI 86.02245101549.44<br>USDC 0.001<br>ZRX 932.278805643129 | | |
| 3.1.322883 | KRISTOFFER DUNHAM | ADDRESS REDACTED | | | ZRX 0.15447561324879.7 | | | |
| 3.1.322884 | KRISTOFFER FOLLAUG | ADDRESS REDACTED | | | BTC 0.018528076426536<br>ADA 240.89137478509<br>BNB 0.197035109608233<br>BTC 0.023993953418778.4<br>ETH 0.298482072062353<br>SOL 2.036134489338901<br>XRP 368.26563845481.1 | | | |
| 3.1.322885 | KRISTOFFER GERTZ | ADDRESS REDACTED | | | ADA 465.622712770685<br>BTC 0.184289071205909 | | | |
| 3.1.322886 | KRISTOFFER GREVE NIELSEN | ADDRESS REDACTED | | | BTC 0.038682193217566 | | | |
| 3.1.322887 | KRISTOFFER GRONG | ADDRESS REDACTED | | | BTC 0.0000000010184127.9<br>CEL 932.817002342021<br>DOT 14.8504505<br>USDC 8922.57195 | | | |
| 3.1.322888 | KRISTOFFER GUNDERSEN | ADDRESS REDACTED | | | BTC 0.00112988870165843<br>CEL 0.00327083115542695<br>ETH 1.053662572808621 | | | |
| 3.1.322889 | KRISTOFFER HOLLYOAK | ADDRESS REDACTED | | Yes | BTC 0.204439260009029<br>CEL 2.090808390870069<br>USDC 218.268099915725 | | | BTC 0.28029859187470.4 |
| 3.1.322890 | KRISTOFFER HOLM | ADDRESS REDACTED | | | BTC 0.0000000577875958.03<br>ETH 0.00103677094236861<br>MATIC 0.002174060877770456 | | | |
| 3.1.322891 | KRISTOFFER HOLST | ADDRESS REDACTED | | | BTC 0.025258841938576.4<br>CEL 2.184229837430.58<br>ETH 0.277417938538.25 | | | |
| 3.1.322892 | KRISTOFFER HOVEN | ADDRESS REDACTED | | Yes | ADA 0.002241029749906.84.1<br>BTC 0.00261245417385413<br>DOT 0.00044131847275150.6<br>LUNC 0.005213253016410238<br>MATIC 0.0042771728531382.4<br>USDC 8.57991209226955 | | | BTC 0.25352786414733.3 |
| 3.1.322893 | KRISTOFFER HUMLEKJÆR | ADDRESS REDACTED | | | CEL 2.7981914327849 | | | |
| 3.1.322894 | KRISTOFFER IVANY | ADDRESS REDACTED | | | CEL 1.06032916378649 | | | |
| 3.1.322895 | KRISTOFFER JOHANSEN | ADDRESS REDACTED | | | BTC 0.00053492<br>CEL 0.487133045691561 | | | |
| 3.1.322896 | KRISTOFFER JOHN CALUNGCAGUIN | ADDRESS REDACTED | | | BTC 2.8643005791287.7<br>BNB 0.00951423 | | | |
| 3.1.322897 | KRISTOFFER KALLESEN | ADDRESS REDACTED | | | CEL 0.08465659092465.7<br>BTC 0.00411111507089874<br>CEL 93.5675484066651<br>ETH 0.331923761479099 | | | |
| 3.1.322898 | KRISTOFFER KASPERSEN | ADDRESS REDACTED | | | USDC 0.000000159881849435<br>CEL 7.23098574463436<br>SGB 104.198395461037<br>XRP 674.95964 | | | |
| 3.1.322899 | KRISTOFFER KEN RALOTA | ADDRESS REDACTED | | | BTC 0.028260245873373.7<br>ETH 0.24673328391102 | | | |
| 3.1.322900 | KRISTOFFER KERO | ADDRESS REDACTED | | | BTC 0.101280327789084 | | | |
| 3.1.322901 | KRISTOFFER KROSSØY | ADDRESS REDACTED | | | AAVE 0.001028493637225.22<br>BTC 0.0000000088661362.56<br>CEL 11.0367651849663<br>SNX 0.0709891783330357<br>USDC 0.0000000095929541.8<br>ZEC 1.00202767 | | | |
| 3.1.322902 | KRISTOFFER LARSEN | ADDRESS REDACTED | | | BTC 0.04969922181000.83<br>ETH 0.21132386968961.1 | | | |
| 3.1.322903 | KRISTOFFER LUMMMÄKI | ADDRESS REDACTED | | | BTC 0.000036143085316138<br>CEL 0.199667225503328<br>ETH 0.000965866952805508<br>LINK 0.013459697637192.7<br>UNI 46.89032170190.38<br>XLM 118.845933327828 | | | |
| 3.1.322904 | KRISTOFFER MEINERT | ADDRESS REDACTED | | | BTC 0.0175360786407689<br>ETH 0.048711250482806.1 | | | |
| 3.1.322905 | KRISTOFFER MEYER | ADDRESS REDACTED | | | BTC 0.00158471816146<br>COMP 0.0005395285857355682<br>SNX 24.2610279657254<br>USDC 3.62972036854623 | | | |
| 3.1.322906 | KRISTOFFER MOLA | ADDRESS REDACTED | | | AAVE 0.0001510095878480.8<br>BTC 3.333836752579390.05<br>ETH 0.0000259581332240.87<br>MANA 0.002709084260427.3<br>MATIC 0.248514559720316<br>UNI 0.0000739587439046<br>USDC 0.06540280236879.07 | BTC 0.00000000326392630.1 | | |
| 3.1.322907 | KRISTOFFER MYHRVOLD | ADDRESS REDACTED | | | CEL 0.00213924156146983 | | | |
| 3.1.322908 | KRISTOFFER NÆSS | ADDRESS REDACTED | | | ADA 5188.35768039.18<br>BTC 0.258519810702644<br>CEL 1151.58221682945<br>ETH 2.039811003235.34<br>LTC 0.000085934347265537<br>XRP 12579.49413907.85 | | | |
| 3.1.322909 | KRISTOFFER NIELSEN | ADDRESS REDACTED | | | BTC 0.025795920521922 | | | |
| 3.1.322910 | KRISTOFFER NIELSEN | ADDRESS REDACTED | | | BTC 0.010874432442484<br>ETH 0.13239910288797.1 | | | |
| 3.1.322911 | KRISTOFFER NØRGAARD | ADDRESS REDACTED | | | BTC 0.000870587211073869<br>CEL 18.775824302464.6<br>DOT 10<br>ETH 0.099165422202320.76<br>LUNC 5<br>XRP 100 | | | |
| 3.1.322912 | KRISTOFFER ÖDMAN | ADDRESS REDACTED | | | BTC 0.225388303968895<br>CEL 4280.85007160343<br>DOT 0.032807148725837<br>ETH 1.52666467905838<br>MATIC 1024.65568489452<br>USDC 4990.49<br>USDT ERC20 20.85 | | | |
| 3.1.322913 | KRISTOFFER OLESEN | ADDRESS REDACTED | | | BTC 0.00115772085663314<br>ETH 0.00223642347436158 | | | |
| 3.1.322914 | KRISTOFFER PALM | ADDRESS REDACTED | | | ADA 145.520828949554<br>BTC 0.00104208639405606<br>XRP 1133.68802526342 | | | |
| 3.1.322915 | KRISTOFFER QVIST TOLBOD | ADDRESS REDACTED | | | BTC 0.0106546391196434<br>CEL 6.67154980828872 | | | |
| 3.1.322916 | KRISTOFFER RAAGAARD | ADDRESS REDACTED | | | ADA 305.917907347499<br>BTC 0.00264658315742723<br>CEL 2.436357761755176<br>USDT ERC20 0.0000003734391740.9 | | | |
| 3.1.322917 | KRISTOFFER RASCHID LIM | ADDRESS REDACTED | | | BTC 0.37549968710651.2 | | | |
| 3.1.322918 | KRISTOFFER ROBERTSSON | ADDRESS REDACTED | | | BTC 0.00107848026373318<br>CEL 74.94803410829.03 | | | |
| 3.1.322919 | KRISTOFFER RYGH | ADDRESS REDACTED | | | BTC 0.0000146424746518544<br>CEL 284.528710944904<br>COMP 9.76984890661914<br>ETH 0.00013770337922369<br>LTC 0.00000008175985087<br>SGB 215.127574480367<br>USDT ERC20 7.387168<br>XRP 199.192332765487 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322920 | KRISTOFFER SANDVEN | ADDRESS REDACTED | | | BTC 0.0001383936737961271<br>CEL 38.44832954436644<br>ETH 0.00000001105853238<br>XRP 0.06183310330835017 | | | |
| 3.1.322921 | KRISTOFFER STA MARIA CRUZ | ADDRESS REDACTED | | | BTC 0.00108486073923708<br>XRP 0.333113411876082 | | | |
| 3.1.322922 | KRISTOFFER STEFANSSON | ADDRESS REDACTED | | | ADA 0.00000058015437781<br>BTC 4.471119527543290-05<br>CEL 48.46284428120609<br>DOT 28.436924630985B<br>ETH 1.4276764545421029<br>KNC 0.025702573961028 1<br>LINK 14.21365013966317<br>OMG 11.44718063966632<br>PAXG 0.000286064618924332<br>XLM 166.324334712832 | | | |
| 3.1.322923 | KRISTOFFER STRANDE | ADDRESS REDACTED | | | BTC 0.0595497114050B<br>CEL 89.53842568896474<br>ETH 1.363341964948T1<br>LINK 268.065260891385<br>SNX 504.118898646769<br>XRP 10.71269785718BB<br>ZRX 177.4052666B | | | |
| 3.1.322924 | KRISTOFFER STRØMSBRÅTEN | ADDRESS REDACTED | | | BTC 0.001076463116156DB<br>CEL 8.51797070892594<br>EOS 6.050195233437362<br>ETH 0.0846583675791457<br>LINK 1.919639453893337<br>LTC 0.2176823857437748 | | | |
| 3.1.322925 | KRISTOFFER SUNDHORDVIK | ADDRESS REDACTED | | | BTC 0.0037365625754T249<br>CEL 2119.643614785451<br>DOT 11.14398821<br>ETH 4.29009954<br>LINK 409.138052 | | | |
| 3.1.322926 | KRISTOFFER UPPHEIM | ADDRESS REDACTED | | | BTC 0.0015857582737118S<br>CEL 0.11644481469165 6<br>PAXG 327.04891886428T | | | |
| 3.1.322927 | KRISTOFFER VÅRD | ADDRESS REDACTED | | | BTC 0.011187085264092B | | | |
| 3.1.322928 | KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | | | ADA 0.41278669135 98<br>BTC 0.5115906570321 3<br>DOT 0.0063870201364730 1<br>ETH 0.000940954161540051<br>LINK 0.00137572068183675<br>MATIC 0.3198004612096426<br>UNI 0.001821667879141 7<br>USDC 0.01276713126760 2<br>XRP 0.0162062996786022 | | | |
| 3.1.322929 | KRISTOFFER VEIERSTED | ADDRESS REDACTED | | | BTC 0.0000000648127263 4<br>CEL 53.01279966172G1<br>USDC 8241.204330548B4 | | | |
| 3.1.322930 | KRISTOFFER WALLQVIST | ADDRESS REDACTED | | | BTC 0.000004440423645<br>CEL 0.0075497754164188T<br>ETH 0.0000130443224220B | | | |
| 3.1.322931 | KRISTOFFER WRIGHT | ADDRESS REDACTED | | | ADA 729.99515610553B<br>BCH 1.49340372564469<br>BTC 0.10072534905322 2<br>ETC 55.230938632797 2<br>ETH 2.63341265945S9<br>LINK 36.173992748269 3<br>SNX 254.01702247319<br>SUSHI 33.4505567662993<br>USDT ERC20 10.51159081868 3 | | | |
| 3.1.322932 | KRISTOFFERSON CANASA | ADDRESS REDACTED | | | BTC 0.0004086141346162 96<br>CEL 13.42742732132173<br>DOT 22.277869173586B<br>ETH 1.099073177893B1 | | | |
| 3.1.322933 | KRISTOFINA ASHUULU | ADDRESS REDACTED | | | CEL 0.01795221878B266<br>ETH 0.0000202<br>XRP 0.000002 | | | |
| 3.1.322934 | KRISTOFOR JOHNSON | ADDRESS REDACTED | | | AVAX 0.0148425064527006<br>BTC 0.0000014039866066109 | AVAX 0.0000011549080066692<br>BTC 0.0000013016424482436 | | |
| 3.1.322935 | KRISTOFOR RODRIGUEZ | ADDRESS REDACTED | | | ADA 81.1588743377617<br>COMP 0.027830966957509<br>MATIC 102.12952785739 1<br>XLM 19.728628032525 9 | | | |
| 3.1.322936 | KRISTOFOR SIECZKOWSKI | ADDRESS REDACTED | | | BTC 0.00135660640631396<br>CEL 1767.66234353822<br>ETH 0.4708845815384 64<br>MCDAI 40 | | | |
| 3.1.322937 | KRISTON CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000537865988166 9<br>XLM 5597.92870689B89<br>XRP 10820.980501539B | | | |
| 3.1.322938 | KRISTOPHER ADAMS | ADDRESS REDACTED | | | BTC 0.00200017066513766<br>CEL 1.014744706170 13<br>ETH 0.00205129576424275 | | | |
| 3.1.322939 | KRISTOPHER ALLABAUGH | ADDRESS REDACTED | | | CEL 1.0994550099B105 | | | |
| 3.1.322940 | KRISTOPHER ALLEN | ADDRESS REDACTED | | | BTC 0.00121127792209144 | | | |
| 3.1.322941 | KRISTOPHER ANDREW PULLOS MENDIBIL | ADDRESS REDACTED | | | MATIC 5380.442289B961 | | | |
| 3.1.322942 | KRISTOPHER ANTHONY BROWN | ADDRESS REDACTED | | | BTC 1.0758893572525 | | | |
| 3.1.322943 | KRISTOPHER BALDE | ADDRESS REDACTED | | | ETH 0.00146342708185ZZ<br>BTC 0.18163025175265S<br>ETH 0.8302433453287004 | | | |
| 3.1.322944 | KRISTOPHER BECKWITH | ADDRESS REDACTED | | | CEL 0.00130313331622689<br>ADA 0.09574442571969DB<br>DASH 0.000063732049433112<br>USDC 0.09973908940B1622 | | | |
| 3.1.322945 | KRISTOPHER BURGESS | ADDRESS REDACTED | | | MANA 0.031779647782S01<br>USDC 5.255589984315S | | USDC 0.00000047567901866 |
| 3.1.322946 | KRISTOPHER BURKE | ADDRESS REDACTED | | | ADA 427.453596501243<br>BTC 0.02032725822503B5<br>SNX 90.54368239S93G | | | |
| 3.1.322947 | KRISTOPHER BYRD | ADDRESS REDACTED | | | BTC 0.001011200303 15 | | | |
| 3.1.322948 | KRISTOPHER CHINNERY | ADDRESS REDACTED | | | AAVE 0.0036425944367354 1<br>BTC 0.000001023481699822<br>CEL 151.56466289837<br>COMP 0.000515937250825545<br>DOT 0.01797932699096 42<br>ETH 0.000004125513893817<br>KNC 0.00457757437294206<br>LINK 0.0296660369214355<br>LTC 0.001857225909467655<br>MATIC 5.01166616431362<br>MCDAI 0.47811239960582 1<br>SGB 0.111449756751986<br>SNX 0.0655153042912352<br>UNI 0.11557038641058<br>XRP 0.729036242493979 | DOT 0.0000000007906334B | | |
| 3.1.322949 | KRISTOPHER COLE | ADDRESS REDACTED | | | BTC 0.0000000712879194T<br>CEL 0.171183798459342 | | | |
| 3.1.322950 | KRISTOPHER COLLINS | ADDRESS REDACTED | | | AAVE 0.0246644090774322<br>ADA 2873.34343401794<br>BTC 3.932609274500B<br>CEL 6005.5718836307 6<br>DASH 0.00960423493302834<br>DOT 187.081415047007<br>ETH 113.956643778246<br>LINK 155.597438602067<br>SNX 187.888265033339<br>UNI 224.012288726176<br>USDT ERC20 1.671215031141G2<br>XLM 0.67550268747634 6 | | | |
| 3.1.322951 | KRISTOPHER CONDOTTA | ADDRESS REDACTED | | | SGB 580.9218534B314<br>XRP 3918.0709285847 4 | | | |
| 3.1.322952 | KRISTOPHER CONECHADO | ADDRESS REDACTED | | | AVAX 0.00753388642960659<br>BTC 0.00125329396052001<br>ETH 0.00009469748418B515 | | | |
| 3.1.322953 | KRISTOPHER D KILLIPS | ADDRESS REDACTED | | | BTC 0.0240835951737936<br>MATIC 81.932856476873 1<br>USDC 51.0505565036837 | BTC 0.00166152 | | |
| 3.1.322954 | KRISTOPHER DANIELS | ADDRESS REDACTED | | | BTC 0.0000010459828S1886 | BTC 0.00000003554459662 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322955 | KRISTOPHER DAVIDSON | ADDRESS REDACTED | | | BTC 0.000226991654070286<br>ETH 0.00334432868537922<br>LINK 0.0119894472910612<br>MATIC 9.79645351590991<br>SNX 0.943249583480294 | BTC 0.0000009248004074932<br>ETH 0.00000027687885741<br>LINK 0.000000669779497782<br>MATIC 0.0000009986564408331<br>SNX 324.791551452373 | | |
| 3.1.322956 | KRISTOPHER DAVIS | ADDRESS REDACTED | | | AAVE 8.9619609201290101<br>ADA 0.315325889496321<br>BTC 0.0130906081021368<br>DOT 22.478307238943<br>ETH 6.20031250255672<br>LINK 55.1673451795294<br>MATIC 729.985296050711<br>USDC 0.370355659986325<br>XLM 1.649877077327782 | | | |
| 3.1.322957 | KRISTOPHER DIXON | ADDRESS REDACTED | | | ADA 326.644632157553<br>DOT 146.110049997592<br>ETH 2.01541790667514<br>MATIC 703.981426204604<br>XTZ 876.843849859971 | | | |
| 3.1.322958 | KRISTOPHER EDWARDS | ADDRESS REDACTED | | | BTC 0.0000016451007457 | | | |
| 3.1.322959 | KRISTOPHER EGAN | ADDRESS REDACTED | | | BTC 0.03776787020911388<br>MCDAI 42.3546211109757 | | | |
| 3.1.322960 | KRISTOPHER ELLIS | ADDRESS REDACTED | | | BTC 0.000538534626867701<br>ETH 0.997730920016594<br>LINK 33.2354547902216<br>LTC 3.65268269110921<br>MATIC 965.744024449031 | | | |
| 3.1.322961 | KRISTOPHER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00231650307447742<br>ETH 0.807643372696066<br>USDT ERC20 218.361637149182 | | | |
| 3.1.322962 | KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | | | ADA 9.15371541350567<br>AVAX 0.008781640049585864<br>SOL 0.00537621976098823 | SOL 0.0000000006307888887 | | |
| 3.1.322963 | KRISTOPHER GONZALEZ | ADDRESS REDACTED | | | BAT 0.222746655132101<br>BCH 0.0000606523109111185<br>BTC 0.0000004120225454543<br>CEL 1.88877853738768<br>DASH 0.0004814889006511597<br>EOS 0.00338866590321916<br>ETH 0.00002065883628747J<br>LTC 7.40703877648989E-05<br>SGB 0.025169137127176J<br>USDC 1.03055153247879B<br>XLM 0.0915610194196994<br>XRP 0.164641123433274<br>ZRX 0.0134880331682329 | | | |
| 3.1.322964 | KRISTOPHER GROTH | ADDRESS REDACTED | | | BTC 0.0003261537063366666<br>ETH 0.025691258028793S<br>LINK 1.0548805964062<br>UNI 0.083461762217808J | | | |
| 3.1.322965 | KRISTOPHER HAGEN | ADDRESS REDACTED | | | ETH 2.1401666113977 | | | |
| 3.1.322966 | KRISTOPHER HARRIS | ADDRESS REDACTED | | | ETH 0.0185377790398418<br>MANA 18.840737201084 | BTC 0.00036877 | | |
| 3.1.322967 | KRISTOPHER HARRIS | ADDRESS REDACTED | | | BTC 0.00701199971254127<br>ETH 0.10577148420884S | | | |
| 3.1.322968 | KRISTOPHER HEINEMAN | ADDRESS REDACTED | | | ADA 2340.89316945128<br>AVAX 10.19257531579S<br>BTC 0.00146812572016776<br>ETH 0.52120625488629G<br>MATIC 5752.899534214D7<br>USDT ERC20 247.699918101088 | | | |
| 3.1.322969 | KRISTOPHER HELLMAN | ADDRESS REDACTED | | | BTC 0.001690011272517S2<br>ETH 0.000000129519323341 | | | |
| 3.1.322970 | KRISTOPHER HIGGINS | ADDRESS REDACTED | | | EOS 221.862369727032<br>ETH 4.36632206551491<br>LTC 8.02676811226585<br>MATIC 1860.89913906915<br>USDC 23648.7578839908 | | | |
| 3.1.322971 | KRISTOPHER HILTZMAN | ADDRESS REDACTED | | Yes | ADA 2526.01060318851<br>AVAX 21.2346510293235<br>BTC 0.12350033182164B<br>ETH 2.52445428973759<br>LTC 2.27165794642J71<br>MATIC 1574.52576886503<br>MCDAI 159.434113444003<br>SOL 44.51615282052J7<br>UNI 20.76289498549S1<br>XLM 0.326106838181362 | AVAX 0.867732787868996<br>MCDAI 38.27261675 | | BTC 0.570966360545256 |
| 3.1.322972 | KRISTOPHER HUDSON | ADDRESS REDACTED | | | BTC 0.00000018653877882<br>ETH 0.0000016571367235484B<br>MATIC 0.2135168569377D7 | | | |
| 3.1.322973 | KRISTOPHER JAMES HAVA | ADDRESS REDACTED | | | ADA 350.680473518286<br>BTC 0.054909848620642J<br>ETH 1.19105382837657 | BTC 0.0012371<br>ETH 0.07951013 | | |
| 3.1.322974 | KRISTOPHER JMAEFF | ADDRESS REDACTED | | | BTC 0.00190363248041D594<br>ETH 0.0003054964897427J<br>USDC 264.581746436701 | | | |
| 3.1.322975 | KRISTOPHER JOHN STATHAS | ADDRESS REDACTED | | | AVAX 4.12473534861132<br>BTC 0.283134201853008<br>DOT 10.18440883876D8<br>ETH 0.349761227D9623<br>LINK 7.31777310942604<br>MATIC 98.2031185715D2<br>SOL 3.05800101862436<br>USDC 17416.5407436953 | | | |
| 3.1.322976 | KRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.0530509304310533<br>ETH 0.851999482107163<br>GUSD 633.536129530338<br>MATIC 1262.30636988B1 | | | |
| 3.1.322977 | KRISTOPHER JUAREZ | ADDRESS REDACTED | | | BTC 0.00043291852380094S<br>MATIC 0.79223355666863 | | | |
| 3.1.322978 | KRISTOPHER KEITH | ADDRESS REDACTED | | | LTC 2.51868331093119 | | | |
| 3.1.322979 | KRISTOPHER KILGORE | ADDRESS REDACTED | | | BTC 0.00101316976057952<br>SNX 2.6461509516S295<br>USDC 0.000851069047 7725<br>XLM 140.872186215295 | | | |
| 3.1.322980 | KRISTOPHER KILGROE | ADDRESS REDACTED | | | BTC 0.00124858225650058<br>CEL 11.758492795D082<br>ETH 0.0026216297025661 6<br>USDC 85.5528550210918 | AVAX 4.8269595<br>BTC 0.013759<br>CEL 60.9475<br>DOT 6.585943<br>ETH 0.011548<br>LINK 5.734037<br>MATIC 15.019136<br>SNX 6.13904<br>SOL 0.72776<br>USDC 50.35 | | |
| 3.1.322981 | KRISTOPHER KILTZ | ADDRESS REDACTED | | | XRP 1165.75301491715 | | | |
| 3.1.322982 | KRISTOPHER KLAICH | ADDRESS REDACTED | | Yes | AAVE 0.0000139849460507J1<br>ADA 7.04589228713618<br>AVAX 0.0037563916879495J<br>BAT 0.0000482634054045D8<br>BTC 0.00067762346134395B<br>COMP 0.0000198360099663S5<br>DOT 1.23389599248686<br>ETH 0.0151908887042699<br>GUSD 0.1304761168652B<br>LINK 0.0003239867525603D7<br>MANA 0.349826657356834<br>MATIC 2.82679571140622<br>SNX 0.00089233897983917<br>SOL 8.83338286839299E-06<br>UNI 2.89254377923992-05<br>USDC 1.11123524636145<br>USDT ERC20 0.00080072275662623<br>XLM 0.04022318957468266<br>XRP 0.000000040805785B9<br>ZRX 0.000000418320736356061 | AVAX 0.0032600549465B687<br>BAT 0.5336770373303059<br>BTC 0.000000004347247S3<br>DOT 0.000000000001553029<br>USDC 44.3433525749534<br>USDT ERC20 41.3831024893282<br>ZRX 0.925465418416143 | | BTC 0.115152821236283 |
| 3.1.322983 | KRISTOPHER KNUTSEN | ADDRESS REDACTED | | | ETH 1.04000929684386 | | | |
| 3.1.322984 | KRISTOPHER KOHLER | ADDRESS REDACTED | | | BTC 0.060220426757474<br>DOT 32.8292499819786<br>USDC 4.37743872242279 | ETH 1.50268038 | | |
| 3.1.322985 | KRISTOPHER KRENZKE | ADDRESS REDACTED | | | BTC 0.000853693509470508<br>GUSD 423.419970745875 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.322986 | KRISTOPHER KRUG | ADDRESS REDACTED | | | CEL 2.7682143186 5627 LINK 6 MATIC 60 | | | |
| 3.1.322987 | KRISTOPHER LEE BROBERG | ADDRESS REDACTED | | | BTC 0.273449204640047 CEL 63199.659 1255179 EOS 147.185888498879 ETH 45.289892 7456212 LINK 212.312810596106 LUNC 105.65753 4623549 MATIC 11828.413 7929212 SOL 230.019005266337 USDC 140708.230318667 XRP 997.889081 | | | |
| 3.1.322988 | KRISTOPHER MACDONALD | ADDRESS REDACTED | | | ADA 485.150484755149 BTC 0.020198638222342 ETH 0.071563793269368 PAXG 0.465540249769764 USDC 103.048024320066 | | | |
| 3.1.322989 | KRISTOPHER MACQUARRIE | ADDRESS REDACTED | | | CEL 1.088673693740 35 | | | |
| 3.1.322990 | KRISTOPHER MARMOLEJO | ADDRESS REDACTED | | | ADA 0.806333420162356 | | | |
| 3.1.322991 | KRISTOPHER MERKEL | ADDRESS REDACTED | | Yes | BTC 0.049903037529278 USDC 8.634926494246688 | | | BTC 0.951646615313363 |
| 3.1.322992 | KRISTOPHER MEYER | ADDRESS REDACTED | | | BAT 0.687663821475022 BTC 0.000241801258380798 ETH 0.002273183628569 18 KNC 0.106442336767247 MATIC 6.664653877331321 OMG 0.002645057030020 33 SNX 0.225763190521813 USDC 0.145354325041743 | | | |
| 3.1.322993 | KRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.001275999286 50788 | | BTC 0.0000001205655 12022 | |
| 3.1.322994 | KRISTOPHER MOECKEL | ADDRESS REDACTED | | | BTC 0.041395174437 7313 | | | |
| 3.1.322995 | KRISTOPHER MOLLER | ADDRESS REDACTED | | | ETH 0.209429210 35635 GUSD 64.705138702 0143 USDC 206.050537515143 | | | |
| 3.1.322996 | KRISTOPHER NAREZ | ADDRESS REDACTED | | | SNX 81.1206043598173 | | | |
| 3.1.322997 | KRISTOPHER PEREZ | ADDRESS REDACTED | | | BTC 0.000001776235731971 CEL 0.019190628457 44 EOS 0.087053498976 6776 ETH 0.000031230242481383 LINK 0.0698133240140152 LTC 0.004426086453288 47 MATIC 0.257784071277765 SNX 0.079645516030970 4 USDC 0.542764221301705 | | | |
| 3.1.322998 | KRISTOPHER PRICE | ADDRESS REDACTED | | | BTC 0.000000001945747065 CEL 0.0002067387490695 92 USDC 0.000000802703436232 | | | |
| 3.1.322999 | KRISTOPHER PRICE | ADDRESS REDACTED | | | BTC 0.0000000851812 0092 CEL 0.0055882583122 0648 | | | |
| 3.1.323000 | KRISTOPHER R LOONEY | ADDRESS REDACTED | | | USDT ERC20 16.6305953953 847 | | | |
| 3.1.323001 | KRISTOPHER RACICH | ADDRESS REDACTED | | | BTC 0.001020785706 21888 CEL 54.000821572366 5 ETH 0.000055128787830334 MCDAI 39.58 UNI 0.002720553606926 5149 | | | |
| 3.1.323002 | KRISTOPHER RAI | ADDRESS REDACTED | | | AAVE 28.34364734 31026 AVAX 0.093484594105 5485 ETH 4.908367490090 62 LINK 51.081032661258 MCDAI 42.639153910248 7 USDC 14.433447180641 USDT ERC20 61.7198776944166 | | | |
| 3.1.323003 | KRISTOPHER REKS | ADDRESS REDACTED | | | BTC 0.000587291869785685 ETH 0.006800358262656 14 | | BTC 0.0000000069168 74811 | |
| 3.1.323004 | KRISTOPHER SABB | ADDRESS REDACTED | | | BTC 0.106103462717 488 ETH 2.780626292207 8 USDC 7196.9009286 3546 | | | |
| 3.1.323005 | KRISTOPHER SANO | ADDRESS REDACTED | | | BNB 0.0027260797624 3766 BTC 0.000038896600947 5 ETH 0.004073604250957 173 USDC 1.097231103954 93 | | | |
| 3.1.323006 | KRISTOPHER SHOOK | ADDRESS REDACTED | | | MATIC 0.483861179376 122 | | | |
| 3.1.323007 | KRISTOPHER SLACK | ADDRESS REDACTED | | | | | | |
| 3.1.323008 | KRISTOPHER SMITH | ADDRESS REDACTED | | | ADA 1047.70698120776 BTC 0.612839300695313 DOT 21.991733261397 4 USDC 211.921429137007 | | | |
| 3.1.323009 | KRISTOPHER SMITH | ADDRESS REDACTED | | | USDC 0.000000005579214 3413 | | | |
| 3.1.323010 | KRISTOPHER SNOW | ADDRESS REDACTED | | | BTC 0.061747404382 6931 ETC 8.885734893 55542 ETH 0.267145449938307 | | | |
| 3.1.323011 | KRISTOPHER SNYDER | ADDRESS REDACTED | | | ADA 83.332921863 1303 BTC 0.5514863102627 89 DOT 43.6426354054785 ETH 5.154198821074664 KLM 257.632968556 63 | | | |
| 3.1.323012 | KRISTOPHER STANHOPE | ADDRESS REDACTED | | | BTC 0.000150387076954016 LINK 64.390769999 04882 XRP 6444.57969508622 | | | |
| 3.1.323013 | KRISTOPHER STROUD | ADDRESS REDACTED | | | ADA 540.553978249971 ETH 1.11980988402896 | | | |
| 3.1.323014 | KRISTOPHER TAYLOR | ADDRESS REDACTED | | | BTC 0.009010312246585598 ETH 0.199278529896242 MCDAI 31.901513495 1579 | | | |
| 3.1.323015 | KRISTOPHER THOMAS | ADDRESS REDACTED | | | LTC 0.000005957282757708 MATIC 109.623331344202 | | | |
| 3.1.323016 | KRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 1.65171862105 9996 06 LINK 0.01228948594106 MATIC 0.535312320150613 | | BTC 0.001859535 8661694 | |
| 3.1.323017 | KRISTOPHER TODD BAXTER | ADDRESS REDACTED | | | ADA 0.436379412 39102 BTC 0.000074305577259508 DOT 0.11590894246 1347 ETH 0.000607350558952119 LINK 0.0166723315135369 MATIC 1.42907714018154 SNX 0.332988331258977 | | | |
| 3.1.323018 | KRISTOPHER TORIO | ADDRESS REDACTED | | | BTC 0.0222925032259947 ETH 0.257161568223029 LTC 1.009717001 4297 | | | |
| 3.1.323019 | KRISTOPHER VANWINGERDEN | ADDRESS REDACTED | | | BTC 0.000593552546818514 ETH 0.006230852723 81375 | | | |
| 3.1.323020 | KRISTOPHER WADE DOTTS | ADDRESS REDACTED | | | ETH 0.001684930460 36092 | | | |
| 3.1.323021 | KRISTOPHER WALKER | ADDRESS REDACTED | | Yes | BTC 0.070122552 022609 ETH 1.051217155 56013 LINK 100.710689572426 MATIC 9194.22593054868 TUSD 497.038827477902 ZRX 0.135541625044474 | | | ETH 8.499227 5202359 |
| 3.1.323022 | KRISTOPHER WAYTON | ADDRESS REDACTED | | | BTC 0.000024060689873479 LTC 1.058695390689 | | | |
| 3.1.323023 | KRISTOPHER WILCKENS | ADDRESS REDACTED | | | BTC 0.0000081078697 9619 CEL 4.22513108728416 ETH 0.000237701213616719 | | | |
| 3.1.323024 | KRISTOPHER WILE | ADDRESS REDACTED | | | BAT 1.57386199645102 BTC 0.000217812133453035 CEL 1.12641111312325 DASH 0.138003372260515 EOS 0.063790688837646 ETC 0.001969851064430938 ETH 0.002981048570054447 KNC 0.284390090511262 LTC 0.0132528268368526 SGB 0.0221565010870914 UMA 0.0161012764415303 USDC 1.19950331162465 XLM 0.369654004163775 XRP 0.144934298378888 ZRX 331.237443289652 | | | |
| 3.1.323025 | KRISTOPHER WILSON | ADDRESS REDACTED | | | BTC 0.000194104228279905 EOS 86.1885274136117 | | | |
| 3.1.323026 | KRISTOPHER WILSON | ADDRESS REDACTED | | | BTC 0.002251282017 03138 MATIC 8.921278393 58913 | | | |
| 3.1.323027 | KRISTOPHER WYNDHAM | ADDRESS REDACTED | | | XLM 20.2064597930714 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323028 | KRISTS LATISS | ADDRESS REDACTED | | | BTC 0.0000000083997557932 | | | |
| | | | | | CEL 0.645615192927723 | | | |
| 3.1.323029 | KRISTUEL LARRAZABAL ZAPATERO | ADDRESS REDACTED | | | ETH 0.4520906322904983 | | | |
| 3.1.323030 | KRISTUF KRYŠTOF | ADDRESS REDACTED | | | ADA 991.920612329524 | | | |
| | | | | | BTC 0.285688929369787 | | | |
| | | | | | CEL 2.04009344512355 | | | |
| | | | | | COMP 3.74167920736445 | | | |
| | | | | | DOT 16.0715564963567 | | | |
| | | | | | ETH 2.00654198073064 | | | |
| | | | | | LINK 19.598072786145 | | | |
| | | | | | MATIC 2403.0393835E767 | | | |
| | | | | | MCDA 1.0336758295009 | | | |
| | | | | | SNX 380.394870016958 | | | |
| | | | | | SUSHI 68.5749025897103 | | | |
| | | | | | USDC 1.047299058585 68 | | | |
| | | | | | USDT ERC20 0.401855349621038 | | | |
| 3.1.323031 | KRISTUPAS CEKUTKA | ADDRESS REDACTED | | | BTC 0.00000098641377114 | | | |
| 3.1.323032 | KRISTUPAS JASUKAITIS | ADDRESS REDACTED | | | BTC 0.00000011897624151 9 | | | |
| | | | | | XLM 0.347901441307346 | | | |
| 3.1.323033 | KRISTY BAUMAN | ADDRESS REDACTED | | | BTC 0.0010574105725576 5 | | | |
| | | | | | GUSD 6237.7586240387 2 | | | |
| 3.1.323034 | KRISTY CARVER | ADDRESS REDACTED | | | GUSD 7282.2400054899 99 | | | |
| 3.1.323035 | KRISTY DINH | ADDRESS REDACTED | | | ADA 22.2314059159385 | | | |
| | | | | | BTC 0.0207488508510611 | | | |
| | | | | | COMP 0.0191332658974102 | | | |
| | | | | | EOS 29.7767672594896 | | | |
| | | | | | ETH 0.608985868475149 | | | |
| | | | | | LTC 1.0631523007649 | | | |
| | | | | | UNI 1.3121661316631 7 | | | |
| | | | | | USDC 178.655978975162 | | | |
| | | | | | XLM 113.86996199366 | | | |
| 3.1.323036 | KRISTY DOAN | ADDRESS REDACTED | | | MATIC 0.0006398999664236 36 | | | |
| 3.1.323037 | KRISTY DOGGETT | ADDRESS REDACTED | | | BTC 1.01478968841981 | | | |
| | | | | | MATIC 5225.74349604055 | | | |
| | | | | | USDC 18259.330511615 7 | | | |
| 3.1.323038 | KRISTY GILMAN | ADDRESS REDACTED | | | BTC 0.00000078030806817 7 | | | |
| | | | | | CEL 1.0911931051149 88 | | | |
| | | | | | DASH 0.2944448831900 35 | | | |
| | | | | | USDC 3.7616960848270 2 | | | |
| 3.1.323039 | KRISTY GRISSOM | ADDRESS REDACTED | | | BTC 0.0164703269773774 | | | |
| | | | | | ETH 0.2176751321753 05 | | | |
| 3.1.323040 | KRISTY HILL | ADDRESS REDACTED | | | BTC 0.2461914017278 3 | | | |
| | | | | | ETH 3.1416467392268 | | | |
| 3.1.323041 | KRISTY JACK | ADDRESS REDACTED | | | BTC 0.0633238105334652 | | | |
| 3.1.323042 | KRISTY KILGOUR | ADDRESS REDACTED | | | BTC 0.0013461486686589 6 | | | |
| | | | | | CEL 29.551337902586 3 | | | |
| | | | | | USDC 956.894717 | | | |
| 3.1.323043 | KRISTY KIRKWOOD | ADDRESS REDACTED | | | BTC 0.0297523720128908 | | | |
| | | | | | CEL 59.1242353068773 | | | |
| 3.1.323044 | KRISTY KWONG | ADDRESS REDACTED | | | BTC 0.00104607113910033 | | | |
| | | | | | SNX 4.27866001399 05 | | | |
| | | | | | XLM 1421.97575001767 | | | |
| 3.1.323045 | KRISTY LEE STEINER | ADDRESS REDACTED | | | BTC 0.5388819363921 11 | | | |
| | | | | | CEL 134.442940130935 | | | |
| | | | | | USDC 164903.967870239 | | | |
| 3.1.323046 | KRISTY NGUYEN | ADDRESS REDACTED | | | BTC 0.0258655781 63711 | | | |
| | | | | | DOGE 1397.44880909774 | | | |
| | | | | | ETH 0.21688100835288 | | | |
| 3.1.323047 | KRISTY NGUYEN | ADDRESS REDACTED | | | ADA 216.798262854752 | | | |
| 3.1.323048 | KRISTY RAU | ADDRESS REDACTED | | | BTC 0.00095156071958789 | | | |
| 3.1.323049 | KRISTY RICHARDSON-TUCKER | ADDRESS REDACTED | | | ETH 0.100767770838067 | | | |
| 3.1.323050 | KRISTY ROBINSON | ADDRESS REDACTED | | | BTC 0.0058449324366607 83 | | | |
| 3.1.323051 | KRISTY SHELER | ADDRESS REDACTED | | | CEL 0.0532406555513241 | | | |
| | | | | | CEL 1.1142974306896 2 | | | |
| | | | | | COMP 1.03219642100573 | | | |
| | | | | | DASH 8.134078336014068 | | | |
| | | | | | ETH 6.2790477246142 8 | | | |
| | | | | | UNI 66.9794485486829 | | | |
| | | | | | ZEC 4.03403556650321 | | | |
| | | | | | ZRX 1769.2834698169 | | | |
| 3.1.323052 | KRISTY SNYDER | ADDRESS REDACTED | | | USDC 209.482056072218 | | | |
| 3.1.323053 | KRISTY SWEAT | ADDRESS REDACTED | | | BTC 0.00022534883605233 3 | BTC 0.184011619415372 | | |
| | | | | | DOT 0.0570013787494075 | DOT 24.5453175689 08 | | |
| | | | | | MATIC 1.02618640305501 | MATIC 544.257916528838 | | |
| | | | | | USDC 0.0015663634218 1902 | USDC 0.847767791905822 | | |
| | | | | | XLM 0.141857459586 16 | XLM 529.382923385981 | | |
| 3.1.323054 | KRISTY THAI | ADDRESS REDACTED | | | ADA 626.648349736281 | USDC 10 | | |
| | | | | | BTC 0.11094571162342 | | | |
| | | | | | DASH 1.0337793240942 | | | |
| | | | | | ETH 5.59264195204164 | | | |
| | | | | | LINK 12.123422796271 | | | |
| | | | | | LTC 3.09451447849079 | | | |
| | | | | | MATIC 51.6930297949 77 | | | |
| | | | | | USDC 101405.603854401 | | | |
| 3.1.323055 | KRISTY YUEN | ADDRESS REDACTED | | | BTC 0.0079704878684756 9 | | | |
| | | | | | BUSD 266.287240428825 | | | |
| | | | | | CEL 1.44945230727129 | | | |
| 3.1.323056 | KRISTYAN SOSA QUILES | ADDRESS REDACTED | | | ADA 5119.00010138184 | | | |
| | | | | | BTC 0.00000316429945802 41 | | | |
| | | | | | CEL 43.9482769415689 | | | |
| 3.1.323057 | KRISTYN ADAMS | ADDRESS REDACTED | | | ETH 0.00202457827453196 | | | |
| 3.1.323058 | KRISTYN GIRARDEAU | ADDRESS REDACTED | | | BTC 0.0005313831 7074307 5 | | | |
| | | | | | SNX 28.48358595 89892 | | | |
| 3.1.323059 | KRISTYN HAYDT | ADDRESS REDACTED | | | ADA 951.97590184 6031 | | | |
| | | | | | BTC 0.08360139755045 85 | | | |
| | | | | | DASH 0.515878062015344 | | | |
| | | | | | DOT 7.01170312599414 | | | |
| | | | | | ETH 0.66392922897 0188 | | | |
| | | | | | MATIC 270.591820545025 | | | |
| | | | | | UNI 3.68218153461954 | | | |
| | | | | | USDC 607.612233134124 | | | |
| | | | | | USDT ERC20 191.831448084893 | | | |
| 3.1.323060 | KRISTYN KNAPP | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.323061 | KRISTYN MCCLOSKEY | ADDRESS REDACTED | | | USDC 0.017064414972092 | | | |
| 3.1.323062 | KRISTYN MCKAY | ADDRESS REDACTED | | | BSV 0.000522860544686778 | | | |
| | | | | | LTC 0.000291453103253922 | | | |
| | | | | | XLM 0.0434884623679457 | | | |
| 3.1.323063 | KRISTYN OGRADY | ADDRESS REDACTED | | | BTC 0.013390356574 4501 | | | |
| | | | | | MCDAI 31.845455471681 8 | | | |
| 3.1.323064 | KRISTYN POSTEN | ADDRESS REDACTED | | | CEL 1.10515435356096 | | | |
| 3.1.323065 | KRISTYN SIFONTESPERTIERRA | ADDRESS REDACTED | | | ETH 0.00168889046521 4685 | | | |
| | | | | | SNX 80.6141577700615 | | | |
| 3.1.323066 | KRISTYNA ARCHER | ADDRESS REDACTED | | | ADA 0.000514272455631013 | ADA 0.4723995807446 45 | | |
| | | | | | BTC 0.0000012053921940 03 | BTC 0.0008985152139558 38 | | |
| | | | | | DOT 0.161133709 2801 | DOT 0.000000746540464758 | | |
| | | | | | USDC 0.00043168701452902 | ETH 0.3016442664779521 | | |
| 3.1.323067 | KRISTYNA BALŠÁNKOVÁ | ADDRESS REDACTED | | | BTC 2.29872790056099E-06 | | | |
| | | | | | CEL 0.006007506694683 75 | | | |
| | | | | | USDC 2.0873997403684 | | | |
| 3.1.323068 | KRISTYNA CHARVÁTOVÁ | ADDRESS REDACTED | | | BTC 0.00000702152670211 | | | |
| 3.1.323069 | KRISTYNA FLEKALOVÁ | ADDRESS REDACTED | | | BTC 0.00836255084725918 | | | |
| 3.1.323070 | KRISTYNA HOMOLOVÁ | ADDRESS REDACTED | | | BTC 0.0129904343886065 | | | |
| 3.1.323071 | KRISTYNA JAKUBCOVÁ | ADDRESS REDACTED | | | BTC 0.000009983609645418 | | | |
| | | | | | CEL 0.16642384362 3304 | | | |
| 3.1.323072 | KRISTYNA KREJČÍ | ADDRESS REDACTED | | | ADA 142.426324640114 | | | |
| | | | | | BTC 0.00107533655193924 | | | |
| | | | | | CEL 0.714342252000249 | | | |
| 3.1.323073 | KRISTYNA LIPOVÁ | ADDRESS REDACTED | | | BTC 0.000000010224774629 | | | |
| | | | | | ETH 0.00000000125804877 | | | |
| 3.1.323074 | KRISTYNA MARIE LIBUSOVA | ADDRESS REDACTED | | | ADA 0.56431072939568 | | | |
| | | | | | BTC 0.0010929100130436906 | | | |
| | | | | | ETH 0.219857571796092 | | | |
| 3.1.323075 | KRISTYNA MINAROVA | ADDRESS REDACTED | | | USDC 0.00000538134369 8 | | | |
| | | | | | CEL 0.336319859006003 | | | |
| 3.1.323076 | KRISTYNA RAKUŠAN | ADDRESS REDACTED | | | BTC 0.05203964297568017 | | | |
| | | | | | LTC 1.27986196441114 | | | |
| 3.1.323077 | KRISTÝNA ŠESTÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0077905337317158 | | | |
| 3.1.323078 | KRISTÝNA ŠOULOVÁ | ADDRESS REDACTED | | | BTC 0.0000000702085574 3 | | | |
| 3.1.323079 | KRISTÝNA ŠRÁMKOVÁ | ADDRESS REDACTED | | | CEL 0.20669935585140 3 | | | |
| | | | | | BTC 0.0007981166834850 05 | | | |
| 3.1.323080 | KRISTÝNA STINGLOVÁ | ADDRESS REDACTED | | | LUNC 0.0126081497725 97 | | | |
| 3.1.323081 | KRISTÝNA VINDUŠKOVÁ | ADDRESS REDACTED | | | CEL 0.00031270085372591 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323082 | KRISTÝNA WEISSOVA | ADDRESS REDACTED | | | BTC 0.1181092474892207<br>BUSD 6.170417457940041<br>USDT ERC20 0.4734580206859977 | | | |
| 3.1.323083 | KRISTYNA ZEJDOVA | ADDRESS REDACTED | | | BTC 0.0220027017027758 | | | |
| 3.1.323084 | KRISTYNA ZENATA | ADDRESS REDACTED | | | BTC 0.0002713887031333069 | | | |
| 3.1.323085 | KRISTYNE BERG | ADDRESS REDACTED | | | BTC 0.0002938051317863389<br>COMP 0.001206087220937297<br>ETH 0.008914679318607057<br>MATIC 1575.586660914B<br>USDC 363.587065603043<br>XLM 211.5038917288B66<br>ZRX 498.124250077388 | BTC 0.0000030746000B4924<br>ETH 0.00000033174074609 | | |
| 3.1.323086 | KRISTYNE GAMBINO | ADDRESS REDACTED | | | ADA 518.37838627998B<br>BTC 0.2622944974289B3<br>DOGE 10.0203615314315<br>DOT 2.101505017063B8<br>ETH 1.575473584216609<br>LTC 0.0184655634375<br>MANA 16.3327605494439<br>MATIC 59.29506130968B6<br>MCDAI 0.4451252907115955<br>SOL 0.8674122150990B4<br>USDC 1037.49295994243 | | | |
| 3.1.323087 | KRISTYNE SINGER | ADDRESS REDACTED | | | BTC 0.08480135400106B3<br>ETH 3.4625833720109B2 | | | |
| 3.1.323088 | KRISZEL TORRES | ADDRESS REDACTED | | | BTC 0.398126558541015<br>XRP 6315.352247159906 | | | |
| 3.1.323089 | KRISZTIÁN ANDRÁS | ADDRESS REDACTED | | | CEL 12.7347117238524 | | | |
| 3.1.323090 | KRISZTIÁN BAZAN | ADDRESS REDACTED | | | BTC 0.000000770765597164<br>CEL 0.2506079116465022<br>DOT 0.2620100890784912<br>LINK 0.00003708175554918T<br>MATIC 0.017880535976500Z<br>ZRX 0.261079988852672 | | | |
| 3.1.323091 | KRISZTIÁN BENDASZ | ADDRESS REDACTED | | | BTC 0.00023053<br>CEL 1.520909240243D4<br>LTC 0.22238362<br>XRP 98.8 | | | |
| 3.1.323092 | KRISZTIÁN BERG | ADDRESS REDACTED | | | BTC 0.00000002873191189S | | | |
| 3.1.323093 | KRISZTIÁN BÍRÓ | ADDRESS REDACTED | | | ETH 0.0011744681452691B<br>ETH 0.20153512528345 | | | |
| 3.1.323094 | KRISZTIÁN BORBELY | ADDRESS REDACTED | | | BTC 0.0011821890768267S<br>CEL 71.27774582405Z<br>COMP 1.5750363923661S<br>ETH 0.4418519259353B<br>LINK 32.3256349158507 | | | |
| 3.1.323095 | KRISZTIÁN BÜKKÖSI | ADDRESS REDACTED | | | BTC 0.00000002052714490I<br>CEL 0.21236733164804<br>DASH 0.1235477 | | | |
| 3.1.323096 | KRISZTIÁN CSATÁRI | ADDRESS REDACTED | | | ADA 0.3918528419337B6<br>BTC 0.00004413480637524I<br>CEL 0.1509847283991Z<br>ETH 0.001413569539982B1<br>LUNC 0.012279685000280S<br>MATIC 0.290978678B67518 | | | |
| 3.1.323097 | KRISZTIÁN CZIMER | ADDRESS REDACTED | | | BTC 0.00000533580768267I<br>CEL 0.45355497251985J<br>USDC 0.000000733782493B3B | | | |
| 3.1.323098 | KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | | Yes | BTC 0.001893975779098BB<br>ETH 0.0001117518190541G1<br>USDC 1.41606749400303 | | | BTC 0.0589456632B4629 |
| 3.1.323099 | KRISZTIÁN DEBRECENI | ADDRESS REDACTED | | | BTC 0.0000000075582780BB<br>CEL 0.30195250352263A | | | |
| 3.1.323100 | KRISZTIÁN DUGÁS | ADDRESS REDACTED | | | CEL 1.106972293681S9<br>DOT 0.0118364401<br>SNX 0.000948 | | | |
| 3.1.323101 | KRISZTIÁN FEKETE | ADDRESS REDACTED | | | ADA 6.308782886323A9<br>BTC 0.00096556750746487Z<br>CEL 0.00598177388663786<br>DOT 0.16666B42442669 | | | |
| 3.1.323102 | KRISZTIÁN GRUBER | ADDRESS REDACTED | | | CEL 0.71140250349553S | | | |
| 3.1.323103 | KRISZTIÁN HALASI | ADDRESS REDACTED | | | BTC 0.00000179012149023<br>CEL 5.94178835473675<br>ETH 0.00016664057545212B<br>LTC 0.00000000816449331<br>MATIC 8.367623926325Z3<br>SNX 10.5206203497949<br>UNI 0.0000432181427458T5<br>USDT ERC20 0.49<br>XLM 0.00000000882548130Z | | | |
| 3.1.323104 | KRISZTIÁN HARTAI | ADDRESS REDACTED | | | CEL 0.0405382900058749<br>XLM 20 | | | |
| 3.1.323105 | KRISZTIÁN HENCZ | ADDRESS REDACTED | | | BTC 0.00000006161B300B92S<br>CEL 0.2894502725498BZ | | | |
| 3.1.323106 | KRISZTIÁN HORVÁTH | ADDRESS REDACTED | | | AAVE 0.002113218971026618<br>ADA 1.907694872811S2<br>BTC 0.00000534985484669925<br>CEL 333.958840473803<br>DOT 57.4199397753894<br>ETH 34.85978382797981<br>LINK 154.39139723286S3<br>5GB 4182.783100417Q2<br>SNX 23.79176832054163<br>UNI 135.68306539521<br>USDC 105.66841609731<br>XRP 89018.56B930663 | | | |
| 3.1.323107 | KRISZTIÁN HORVÁTH | ADDRESS REDACTED | | | CEL 0.25332645063601T | | | |
| 3.1.323108 | KRISZTIÁN JONAS | ADDRESS REDACTED | | | CEL 0.2747234768923A8 | | | |
| 3.1.323109 | KRISZTIAN KATONA | ADDRESS REDACTED | | | ADA 0.517858070077814<br>BTC 0.000079767033954169<br>CEL 22.34268462354052<br>LINK 0.0221313429772283 | | | |
| 3.1.323110 | KRISZTIÁN KERESZTESI | ADDRESS REDACTED | | | BTC 0.0017368691086754T<br>CEL 1.9050081321717S<br>ETH 0.42146837456637<br>MCDAI 31.854414877424T | | | |
| 3.1.323111 | KRISZTIÁN LAJOS KÖVESDI | ADDRESS REDACTED | | | BTC 0.00000000942058891<br>CEL 0.40726673506207S<br>ETH 0.00032396663396532 | | | |
| 3.1.323112 | KRISZTIÁN LEHOCZKI | ADDRESS REDACTED | | | BTC 0.00000001169530360B9<br>CEL 0.29102719184106T<br>ETH 0.0000002<br>SNX 0.16254619967589B | | | |
| 3.1.323113 | KRISZTIÁN MARKÓ | ADDRESS REDACTED | | | BTC 0.0005533120595089B<br>CEL 0.4276192504259A3<br>DOT 0.26249187254307Z8<br>ETH 0.00002528<br>MANA 0.1200061034477689<br>MATIC 2.80079795195253<br>USDC 0.0777793934305889 | | | |
| 3.1.323114 | KRISZTIAN MIKLE | ADDRESS REDACTED | | | BTC 0.0000000853543563Z<br>CEL 29.88751500991979<br>LTC 0.00028424313756297 | | | |
| 3.1.323115 | KRISZTIAN NAGY | ADDRESS REDACTED | | | BTC 0.0054185097118093S3<br>CEL 4.02310544399682<br>MATIC 5.39997626192104 | | | |
| 3.1.323116 | KRISZTIAN PAL | ADDRESS REDACTED | | | BTC 0.0016969550599551G | | | |
| 3.1.323117 | KRISZTIAN PAL | ADDRESS REDACTED | | | BTC 0.00000064269707266S<br>CEL 0.00007123011636300S | | | |
| 3.1.323118 | KRISZTIÁN PALÁSTI | ADDRESS REDACTED | | | BTC 0.00000322755576244<br>CEL 0.27471002878B1B<br>USDC 0.5618107580758AZ<br>USDT ERC20 0.363404203468567 | | | |
| 3.1.323119 | KRISZTIÁN PAP | ADDRESS REDACTED | | | BTC 0.00000028447475771B<br>CEL 0.41788448220129 | | | |
| 3.1.323120 | KRISZTIÁN PENTEK | ADDRESS REDACTED | | | BTC 0.01985924886437Z1<br>CEL 0.1582043899489664<br>ETH 0.94041455375400S<br>USDT ERC20 4.769695900697J3 | | | |
| 3.1.323121 | KRISZTIÁN PINTER | ADDRESS REDACTED | | | BTC 0.00000000927653218J<br>CEL 0.39651538056191B<br>USDC 0.5407416658508Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323122 | KRISZTIAN RAPALI | ADDRESS REDACTED | | | BTC 0.0000000002807766 1<br>CEL 13.3243380766427<br>DOT 13.4590303201534<br>LINK 9.79 | | | |
| 3.1.323123 | KRISZTIAN RESTAS | ADDRESS REDACTED | | | BTC 0.0214835137509667<br>CEL 5838.98785205813<br>MATIC 5468.73797082 | | | |
| 3.1.323124 | KRISZTIAN ROMVARI | ADDRESS REDACTED | | | ADA 6520.7755145198 6<br>BTC 0.4540660636 7707<br>DOT 128.730207424363<br>ETH 2.08981373251221 2<br>LINK 163.170439465329<br>SOL 49.0384532851237 | ADA 633.923325 | | |
| 3.1.323125 | KRISZTIAN ROZINCSAK | ADDRESS REDACTED | | | ETH 0.0000509081953342 27 | | | |
| 3.1.323126 | KRISZTIAN SEBESTYEN | ADDRESS REDACTED | | | BTC 0.001699323919086 4<br>CEL 0.116664601893541<br>ETH 0.04202552217959 17 | | | |
| 3.1.323127 | KRISZTIAN SIMONOVICS | ADDRESS REDACTED | | | CEL 1.09181784368922<br>ETH 0.562923327281 43 | | | |
| 3.1.323128 | KRISZTIAN SUBA | ADDRESS REDACTED | | | CEL 0.00876714780180942 | | | |
| 3.1.323129 | KRISZTIAN SZEKEJ ÉGETÖ | ADDRESS REDACTED | | | BTC 0.0005680396762 11594<br>CEL 108.008715573194<br>COMP 0.93305346084964 6<br>ETH 0.41723576442945 6<br>SNX 22.915015098735 1<br>UNI 14.79436708215 68<br>USDT ERC20 0.2113765515705735<br>ZRX 287.94105479369 1 | | | |
| 3.1.323130 | KRISZTIAN VASLAKI | ADDRESS REDACTED | | | BTC 0.000000967039609 93 | | | |
| 3.1.323131 | KRISZTIAN VASS | ADDRESS REDACTED | | | BTC 0.000035437910733 912<br>CEL 0.80776729909700 6<br>LINK 0.0891757296705015<br>UNI 0.15186846164553 27 | | | |
| 3.1.323132 | KRISZTIÁN VILLÁNYI | ADDRESS REDACTED | | | BTC 6.4917229345978 9E-05<br>CEL 0.4569207107713 06<br>DOT 0.0418792994891653<br>SNX 753.782386464095<br>XAUT 8.528992004570896 E-05 | | | |
| 3.1.323133 | KRISZTIAN WENHARDT | ADDRESS REDACTED | | | BTC 0.00000000560164468 6<br>CEL 0.25185081444697 3 | | | |
| 3.1.323134 | KRISZTIAN ZAGONYI | ADDRESS REDACTED | | | ADA 0.07160722620153 8<br>AVAX 0.00212750780821 51<br>BTC 0.0000009054577767 54<br>CEL 0.01840808992621 41<br>DOT 0.00230238446553337<br>ETH 0.000131599033668471<br>USDC 0.0131215138754149<br>USDT ERC20 0.02865784153699 82<br>XRP 0.14152806531388 8 | | | |
| 3.1.323135 | KRISZTINA AGNES MAGORI | ADDRESS REDACTED | | | BTC 0.00101160125769 792 | | | |
| 3.1.323136 | KRISZTINA BOI | ADDRESS REDACTED | | | CEL 0.0360579085246026 5<br>XRP 0.00007 | | | |
| 3.1.323137 | KRISZTINA BONNAR | ADDRESS REDACTED | | | BTC 0.00114531769336268<br>CEL 26.195695377263 2 | | | |
| 3.1.323138 | KRISZTINA KALMAN | ADDRESS REDACTED | | | USDC 177.063314676652 3 | | | |
| 3.1.323139 | KRISZTINA KERTI | ADDRESS REDACTED | | Yes | BTC 0.00296828683378 73<br>CEL 1.06146410348148<br>CEL 238.91233978752 4<br>DOT 0.000012393664853093<br>ETH 2.81106712254976<br>LTC 22.106058985066 7<br>PAX 0.00266381707638526 | | DOT 0.01548981070168 42<br>PAX 0.00840662685732 5025 | BTC 0.7579500592 98928 |
| 3.1.323140 | KRISZTINA KUN | ADDRESS REDACTED | | | CEL 0.793055016552039<br>XRP 163.999 | | | |
| 3.1.323141 | KRISZTINA MAJERCSIK | ADDRESS REDACTED | | | BTC 0.01665415714999 55<br>CEL 2.52271433799806 | | | |
| 3.1.323142 | KRISZTINA NEMETH | ADDRESS REDACTED | | | USDT ERC20 514.035750831533<br>BTC 0.000861322301449 4<br>CEL 7.49588906272747 | | | |
| 3.1.323143 | KRISZTINA RÁCZKÖVY | ADDRESS REDACTED | | | BTC 0.00000000960878605 6<br>CEL 662.875025445306<br>ETH 1.19031378966292<br>LINK 122.940767236261<br>USDC 0.001389 | | | |
| 3.1.323144 | KRISZTINA ROZSA | ADDRESS REDACTED | | | CEL 6.749399274 7647 | | | |
| 3.1.323145 | KRISZTINA SZABÓ | ADDRESS REDACTED | | | CEL 0.291705983597465<br>USDC 0.00713 | | | |
| 3.1.323146 | KRISZTINA TILINGER | ADDRESS REDACTED | | | AVAX 5.140512977827<br>BTC 1.10251975 48946<br>ETH 7.32771507703069<br>LUNC 10.1769594508656<br>SOL 72.14792510140 9 | | | |
| 3.1.323147 | KRISZTINA VENNIS | ADDRESS REDACTED | | | BTC 0.0182317294167 69 | | | |
| 3.1.323148 | KRISZTINA VIRAG | ADDRESS REDACTED | | | BTC 0.00110140626381 527<br>CEL 15.9842211035996<br>ETH 0.25 | | | |
| 3.1.323149 | KRISZTOFER BURKA | ADDRESS REDACTED | | | CEL 0.0023655753573 7352<br>BTC 0.01456539885220 74<br>CEL 1.14981219311209<br>ETH 0.0022882184459 7531<br>LTC 0.000140766408544016<br>MATIC 83.66536647417 98<br>TUSD 126.12745774609 4<br>XLM 87.1080501460342<br>ZRX 0.000818892706867 | | | |
| 3.1.323152 | KRITACHAYA SIRIPHUEKSACHAT | ADDRESS REDACTED | | | BTC 0.0136<br>CEL 16.78432571819 8 | | | |
| 3.1.323153 | KRITOASAK SIVASRI | ADDRESS REDACTED | | | COMP 11.148390235981 3<br>ZRX 3235.077184586 27 | | | |
| 3.1.323154 | KRITESH MANANDHAR | ADDRESS REDACTED | | | BTC 0.00000000673055536<br>CEL 0.534220472308978<br>DOT 0.0000000004476246 8<br>XLM 0.00000000076057 2025 | | | |
| 3.1.323155 | KRITESH SINGH | ADDRESS REDACTED | | | BSV 0.00000152<br>BTC 0.00000000640629 8064<br>CEL 10.9771457220654<br>ETH 1.0506535802036 6<br>LINK 0.01185433837840 7<br>SGB 46.66020118052 74<br>SNX 0.0752274778541 12<br>UNI 0.00732125474813414<br>XRP 0.1747194103190 18 | | | |
| 3.1.323156 | KRITESH TRIPATHI | ADDRESS REDACTED | | | CEL 5.37641881380677<br>SNX 31.155360935 | | | |
| 3.1.323157 | KRITHEE SIRISITH | ADDRESS REDACTED | | | ADA 5.23533551262236<br>CEL 2.24715138873836<br>ETH 303.104967747 28 | | | |
| 3.1.323158 | KRITHIKA RAMANARAYANAN | ADDRESS REDACTED | | | BTC 0.00113052223096244<br>USDT ERC20 1284.61860203689 | | | |
| 3.1.323159 | KRITIK NAGPAL | ADDRESS REDACTED | | | BTC 0.0000000050166450 89 | | | |
| 3.1.323160 | KRITIK PATEL | ADDRESS REDACTED | | | BAT 0.0883327092778801<br>CEL 25.520297143507 4<br>LINK 0.00760262637021 97<br>LTC 0.00181764925487614<br>SNX 0.0177181676348<br>XLM 0.264375190 77906<br>XRP 0.9215132680542 6 | | | |
| 3.1.323161 | KRITIKA DEO | ADDRESS REDACTED | | | ADA 0.013625583144857 58<br>BTC 0.000295159720676 14<br>DOT 0.00022576442124 0757 6<br>ETH 0.00408887567 60419<br>KNC 0.0000005205602484426<br>LINK 0.0024083627377 2982<br>MATIC 0.0041591295528 8<br>XLM 0.1022163202985 79 | ADA 0.00000553309080 4398<br>BTC 0.000000004132812101<br>DOT 0.30553589827 4761<br>KNC 0.0135169686 58523<br>XLM 0.0000000018052696 5568 | | |
| 3.1.323162 | KRITIN CURTIS | ADDRESS REDACTED | | | CEL 1.065965684080 59 | | | |
| 3.1.323163 | KRITIN KONDRU | ADDRESS REDACTED | | | BNT 128.345937813543 | | | |
| 3.1.323164 | KRITSADA LEELAWONGSANON | ADDRESS REDACTED | | | BTC 0.000430854065843441 | | | |
| 3.1.323165 | KRITSANA HOYSONG | ADDRESS REDACTED | | | BTC 0.00000052065475073 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323166 | KRITSANA MONTEARNSUWAN | ADDRESS REDACTED | | | BTC 0.0038215862931011G<br>CEL 5.363258360371334 | | | |
| 3.1.323167 | KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | | | ADA 973.555115668336<br>BNB 0.06950769003478 78<br>BTC 0.0397741842982248<br>CEL 1.44054543028919<br>DOGE 5505.89120959<br>DOT 2.95561472734196<br>LTC 1.84903391776061<br>LUNC 5780.29682<br>SGB 1.38748623<br>USDC 15.87076099900132<br>XRP 104.931140857511 | | | |
| 3.1.323168 | KRITTAPON THIRATANAKUNTANA | ADDRESS REDACTED | | | CEL 1.094129495730041 | | | |
| 3.1.323169 | KRITTAPOOM AKRAWINTHAWONG | ADDRESS REDACTED | | | ADA 4598.150908850G28<br>ETH 3.226689644608G26<br>UNI 0.00002757864458338<br>USDC 15041.105225066 | | | |
| 3.1.323170 | KRITTIYA TANABOONRIDEE | ADDRESS REDACTED | | | BTC 0.000596971487371142<br>DASH 2.563757305767G | | | |
| 3.1.323171 | KRITSAPHONG KITTYAMUNKONG | ADDRESS REDACTED | | | CEL 0.0489062432331771 | | | |
| 3.1.323172 | KRIZA BENITA PORTILLO | ADDRESS REDACTED | | | ETH 0.02669556296502 78 | | | |
| 3.1.323173 | KRIZA WIL VARQUEZ | ADDRESS REDACTED | | | ETH 0.23365813466G554<br>BTC 0.0011851313809 7724<br>SOL 0.0162456614815352 | | | |
| 3.1.323174 | KRIZANDER TRUST | PEARLEAF, IRVINE, CALIFORNIA 92618 | | | AVAX 8.1101931568983<br>BTC 0.00128297239043415<br>CEL 124.498206375609 | | | |
| 3.1.323175 | KRIZSAN ERIKA | ADDRESS REDACTED | | | BTC 0.000000287279616502<br>USDC 0.4990161185839G7<br>USDT ERC20 0.28291595434811 | | | |
| 3.1.323176 | KRIZSAN SANDOR | ADDRESS REDACTED | | | CEL 0.000280590467705 73<br>XLM 0.28864579222484G | | | |
| 3.1.323177 | KRIZTOFER LABORTE | ADDRESS REDACTED | | | CEL 1.07592686597 25 | | | |
| 3.1.323178 | KRIZZA JOYCE OCHOA ABINO | ADDRESS REDACTED | | | CEL 0.08848971116 79321<br>XRP 28.5 | | | |
| 3.1.323179 | KRONGJIT KITTIMONTHORN | ADDRESS REDACTED | | | BTC 0.01325863879681 75<br>DOT 48.814409059862 4<br>ETH 0.062207019231982 | | | |
| 3.1.323180 | KRSHNA LAHOTI | ADDRESS REDACTED | | | CEL 1.19144542212457<br>MATIC 309.5 | | | |
| 3.1.323181 | KRSTE BELKOKJESKI | ADDRESS REDACTED | | | USDC 0.027399746293687 5 | | | |
| 3.1.323182 | KRSTE BOGOEVSKI | ADDRESS REDACTED | | | ADA 2753.744766950 95<br>BTC 0.1148546804142D9<br>CEL 122.296620467078<br>DOGE 16004.9508980486<br>ETH 1.02325272193579<br>LTC 0.08769975661575 1<br>XRP 503.277168284745 | | | |
| 3.1.323183 | KRSTE SIMEONOV | ADDRESS REDACTED | | | ADA 649<br>BTC 0.00507621774037323 | | | |
| 3.1.323184 | KRSTO RADOVIC | ADDRESS REDACTED | | | CEL 0.074156065236612 | | | |
| 3.1.323185 | KRTIN KUMAR | ADDRESS REDACTED | | | CEL 1.051701302 5424 | | | |
| 3.1.323186 | KRUAWAN JOHNSON | ADDRESS REDACTED | | | CEL 1.90510170089307<br>BNB 14.4144951220198<br>BTC 0.00000051185907 4489<br>CEL 82.9615495330912<br>USDC 0.000000028447141 5545<br>XAUT 0.204489489359617<br>XLM 0.000000501120104541<br>XRP 0.0000007508961 3601 | | | |
| 3.1.323187 | KRUEWAN JERDJUMRASKUL | ADDRESS REDACTED | | | XRP 16.788571383 7769 | | | |
| 3.1.323188 | KRUGLOV ARTEMII | ADDRESS REDACTED | | | BTC 0.00000063021130N58<br>USDT ERC20 0.2498648483 77141 | | | |
| 3.1.323189 | KRUK MAKSIM | ADDRESS REDACTED | | | BTC 0.000541957548147472<br>CEL 0.06409219048442 72<br>LTC 0.0069605809928448<br>MCDAI 0.0645585729241176<br>XRP 1.2890806152 7935 | | | |
| 3.1.323190 | KRUM FILIOVSKI | ADDRESS REDACTED | | | ADA 0.630605<br>CEL 15.2608293965972 | | | |
| 3.1.323191 | KRUM GEORGIEV | ADDRESS REDACTED | | | CEL 2.292075114G1753 | | | |
| 3.1.323192 | KRUM KOCHEV | ADDRESS REDACTED | | | CEL 24.2478780043203<br>USDC 1038.849247355G8 | | | |
| 3.1.323193 | KRUM PANCHEV | ADDRESS REDACTED | | | BTC 0.001231224396811 85<br>CEL 1.09277930977582 | | | |
| 3.1.323194 | KRUM RUMENOV GEORGIEV | ADDRESS REDACTED | | | BTC 0.00000000612223 1062<br>ETH 0.000018837627382808<br>CEL 0.00000322368613318 4<br>TUSD 0.352300458510198<br>XLM 0.01002186361 2322 | | | |
| 3.1.323195 | KRUNAL DAVE | ADDRESS REDACTED | | | BTC 0.0001396169746 8933<br>DOT 0.00446579 7096327<br>ETH 0.00484590803524147 7<br>MATIC 0.14085864973914G | BTC 0.000000003872866394<br>ETH 0.00003128937022427<br>MATIC 0.0019416838920701<br>USDC 0.001 | | |
| 3.1.323196 | KRUNAL PATEL | ADDRESS REDACTED | | | CEL 1.87391895165957<br>USDT ERC20 0.925574073520669 | | | |
| 3.1.323197 | KRUNAL SONI | ADDRESS REDACTED | | Yes | CEL 71.3927429970872<br>EOS 1998.9<br>LTC 50.0350404753434<br>XRP 0.00000025666491309 | | | LTC 49.9639595241659 |
| 3.1.323198 | KRUNALKUM KOTHARI | ADDRESS REDACTED | | Yes | BAT 72829.9388820534<br>ETH 0.00156934839229109<br>USDC 540.354148445566<br>USDT ERC20 6512.47471834489 | USDT ERC20 12.38 | | BAT 120377.88672311 |
| 3.1.323199 | KRUNOSLAV FERENCAK | ADDRESS REDACTED | | | ADA 0.151066210763906<br>DOT 0.020285541528424<br>XRP 0.254638918701641 | | | |
| 3.1.323200 | KRUNOSLAV FRIC | ADDRESS REDACTED | | | ADA 9.7811811300825990 07<br>BNB 0.000007249734217665<br>BTC 0.000000011193366254<br>CEL 0.017568067061312G<br>DOT 0.00000000069824993<br>ETH 0.0000044315035109271<br>PAXG 0.00000335442510896G | | | |
| 3.1.323201 | KRUNOSLAV HUSKLAK | ADDRESS REDACTED | | | CEL 0.72298974901503 1 | | | |
| 3.1.323202 | KRUNOSLAV LUBINA | ADDRESS REDACTED | | | BTC 0.0007368309051113 55<br>CEL 106.675843511166<br>SNX 7.3832458 | | | |
| 3.1.323203 | KRUNOSLAV MAJCEN | ADDRESS REDACTED | | | ADA 278.063513010861<br>BTC 0.0070081056501648<br>CEL 13.3597788442265<br>ETH 0.082620902152605G8<br>LTC 2.028664557314S8<br>UNI 415.646474542333<br>XLM 1027.8264021<br>XRP 202.139469 | | | |
| 3.1.323204 | KRUNOSLAV MAJERIĆ | ADDRESS REDACTED | | | BTC 0.01319321372005 3<br>DOT 5.01588123692658 | | | |
| 3.1.323205 | KRUNOSLAV MILJKOVIĆ | ADDRESS REDACTED | | | BNB 0.00761081890800006<br>BTC 0.000000429773512029 | | | |
| 3.1.323206 | KRUNOSLAV MIŠIĆ | ADDRESS REDACTED | | | BTC 0.00000000073436249G8<br>CEL 0.605715299592G6 | | | |
| 3.1.323207 | KRUNOSLAV SAMOBOR | ADDRESS REDACTED | | | BTC 0.0000005623342 2925<br>LINK 0.0001573948748362 92 | | | |
| 3.1.323208 | KRUNOSLAV ŠIMEK | ADDRESS REDACTED | | | BTC 0.00000006179569325<br>CEL 18.67964799000 78<br>ETH 0.5960946 | | | |
| 3.1.323209 | KRUPA ATLURU | ADDRESS REDACTED | | Yes | CEL 0.0000015009916888993<br>CEL 1.28572554295302<br>LTC 0.00000002923097882<br>USDT ERC20 0.88865412711 4717 | | | BTC 0.0147631623872399<br>LTC 9.3103781797079 |
| 3.1.323210 | KRUPAL VAJA | ADDRESS REDACTED | | | ETH 0.000033801248331107 | | | |
| 3.1.323211 | KRUSHAL DESAI | ADDRESS REDACTED | | | BTC 0.0006036644725413661<br>ETH 4.52907655455938<br>USDC 0.542964901703801<br>XRP 17863.820952 | | | |
| 3.1.323212 | KRUSHANGI DESAI | ADDRESS REDACTED | | | BTC 0.0822131466817506<br>CEL 14.1344951295384<br>LUNC 13.92433130917 79<br>SOL 16.92054411 1 | | | |
| 3.1.323213 | KRUSHIL WATENE | ADDRESS REDACTED | | | ADA 221.783979999746<br>BNB 1.165562183969G<br>BTC 0.05015816051491163<br>CEL 0.303908741940386 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323214 | KRUTAK KAMDAR | ADDRESS REDACTED | | | BTC 8.02370556802399E-06<br>CEL 0.910414615385967 | | | |
| 3.1.323215 | KRUTARTH GOHEL | ADDRESS REDACTED | | | BTC 0.0000002711606151<br>CEL 266.728376845153<br>ETH 0.0196793221896652<br>MATIC 0.283078185066192<br>USDC 0.517221293653427<br>ZEC 5.00998926922020391E-05 | BTC 0.0054527066730024<br>USDC 0.0000004792614014<br>ZEC 0.575357860998461 | | |
| 3.1.323216 | KRUTHIKA BABARAM | ADDRESS REDACTED | | | AAVE 3.16892137732756<br>BTC 0.064038844011913<br>ETH 1.116726584808052<br>USDC 3230.09185019705 | | | |
| 3.1.323217 | KRUTI PATEL | ADDRESS REDACTED | | | BTC 0.637928459495255<br>ETH 10.163735205856<br>MATIC 3900.55480316022<br>USDC 2.479575344623337 | | | |
| 3.1.323218 | KRYPTONISIGHT HIGHT HANSEN | ADDRESS REDACTED | | | CEL 1.01932688389098 | | | |
| 3.1.323219 | KRYSALYNNE JONES | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BTC 0.0000000177383720B<br>CEL 1.82540531536752 | | | |
| 3.1.323220 | KRYSDIAN FERRY | ADDRESS REDACTED | | | ETH 0.000435928734231019<br>XLM 43.5964523341769 | | | |
| 3.1.323221 | KRYSLER GIMENA | ADDRESS REDACTED | | | ADA 224.217506202582<br>BTC 0.000000058731893913<br>CEL 112.691698203399<br>DOT 0.0000000000901593002 | | | |
| 3.1.323222 | KRYSPIN WARZYCHA | ADDRESS REDACTED | | | BTC 0.000000007471436991<br>CEL 0.682587939219443 | | | |
| 3.1.323223 | KRYSSIA NASSAR | ADDRESS REDACTED | | | BTC 0.000301492195B8602<br>DOT 0.344402101038458<br>ETH 13.8377100794862<br>MATIC 7599.04796309253 | BTC 0.300482133765111<br>DOT 0.000000000058023118 | | |
| 3.1.323224 | KRYSTA ANDREWS | ADDRESS REDACTED | | | BTC 0.0284218534678358<br>CEL 19.3094178293765 | | | |
| 3.1.323225 | KRYSTA BOSMA | ADDRESS REDACTED | | | XRP 1030.36520144103 | | | |
| 3.1.323226 | KRYSTA CLARK | ADDRESS REDACTED | | | ADA 250.55195047B725<br>AVAX 1.93308160415426<br>BAT 354.106067630061<br>BTC 0.0266602582278679<br>CEL 12.5560507565238<br>COMP 0.249657159423762<br>ETH 1.59862315627747<br>LINK 5.77618001508209<br>SNX 19.5469127854912 | | | |
| 3.1.323227 | KRYSTA GILLEY | ADDRESS REDACTED | | | CEL 1.06810211417395 | | | |
| 3.1.323228 | KRYSTA GONZALES | ADDRESS REDACTED | | | BTC 0.022633179568644<br>ETH 0.13137676194596<br>USDC 378.700775710916 | BTC 0.0029<br>ETH 0.03623 | | |
| 3.1.323229 | KRYSTA STODDART | ADDRESS REDACTED | | | CEL 31.0813070209851<br>ETH 0.189336051388596 | | | |
| 3.1.323230 | KRYSTAL AGOSTO | ADDRESS REDACTED | | | BTC 0.00100898223729257 | | | |
| 3.1.323231 | KRYSTAL ALANA RUSS | ADDRESS REDACTED | | | BTC 1.68668247233999E-07 | BTC 0.0000000056494916371 | | |
| 3.1.323232 | KRYSTAL ALANA RUSS | ADDRESS REDACTED | | | BTC 0.0001304680719564444 | | | |
| 3.1.323233 | KRYSTAL ALMAZAN | ADDRESS REDACTED | | | ETH 0.287075579329351 | | | |
| 3.1.323234 | KRYSTAL ANCAR | ADDRESS REDACTED | | | MATIC 118.908384975665 | | | |
| 3.1.323235 | KRYSTAL ANNE VIRTUDES | ADDRESS REDACTED | | | CEL 1.06133174505224 | | | |
| 3.1.323236 | KRYSTAL BACK | ADDRESS REDACTED | | | BTC 0.0198150056505649<br>ETH 9.18770606437832<br>USDC 83862.8645813093 | | | |
| 3.1.323237 | KRYSTAL CATLOS | ADDRESS REDACTED | | | BTC 0.000460294891476347 | | | |
| 3.1.323238 | KRYSTAL CREECH | ADDRESS REDACTED | | | CEL 2.18847414454438 | | | |
| 3.1.323239 | KRYSTAL DRUMMOND | ADDRESS REDACTED | | | MATIC 46.0427101157401 | | | |
| 3.1.323240 | KRYSTAL ELDRIDGE | ADDRESS REDACTED | | | ADA 54.4123236177794<br>AVAX 2.67849331594904<br>DOT 1.17713457599448<br>LINK 1.54679571150621<br>MANA 20.1587242935944<br>MATIC 146.078056354244 | | | |
| 3.1.323241 | KRYSTAL FOO | ADDRESS REDACTED | | | BTC 0.000000221078785586<br>CEL 0.9542719920750B<br>EOS 26.2103410421168<br>ETH 0.000075662436047604<br>LTC 1.04133537412926<br>MATIC 0.993575623140394<br>SNX 12.19577565001331 | | | |
| 3.1.323242 | KRYSTAL FRENCH | ADDRESS REDACTED | | | BTC 0.00282518199768378<br>SNX 38.0579853139467 | | | |
| 3.1.323243 | KRYSTAL GREER | ADDRESS REDACTED | | | BTC 0.147100191215428<br>LTC 0.7909658224428052<br>MCDAI 42.6391539102487<br>USDT ERC20 277.671459037591 | | | |
| 3.1.323244 | KRYSTAL HARDING | ADDRESS REDACTED | | | ADA 253.710560402346<br>BTC 0.125067390132276<br>ETH 2.30497157894621<br>LTC 8.82938450833832<br>SNX 0.14808313067078<br>USDC 5900.99349437476<br>USDT ERC20 5333.60299854084 | | | |
| 3.1.323245 | KRYSTAL HENG | ADDRESS REDACTED | | | BTC 0.00116658889407372 | | | |
| 3.1.323246 | KRYSTAL HERRON | ADDRESS REDACTED | | | CEL 2.62434552173999 | | | |
| 3.1.323247 | KRYSTAL HOSANG | ADDRESS REDACTED | | | CEL 1.068135059562<br>BTC 0.003826341363629<br>MATIC 318.094104311212<br>USDC 440.570710943259 | | | |
| 3.1.323248 | KRYSTAL JOHNSTON | ADDRESS REDACTED | | | BTC 0.000136625552027776 | | | |
| 3.1.323249 | KRYSTAL JULIETTE OSORIO | ADDRESS REDACTED | | | MATIC 3248.6077902702B | | | |
| 3.1.323250 | KRYSTAL LEE | ADDRESS REDACTED | | | MATIC 0.0370091649594144 | | | |
| 3.1.323251 | KRYSTAL LIU | ADDRESS REDACTED | | | BTC 0.542967386927948<br>MATIC 77.3397831905986 | | | |
| 3.1.323252 | KRYSTAL LUDLOW | ADDRESS REDACTED | | | BTC 0.0028751952114455<br>ETH 1.931033080433A1 | | | |
| 3.1.323253 | KRYSTAL MANN | ADDRESS REDACTED | | | AAVE 0.000128739907473591<br>BCH 1.02571148224235<br>BTC 0.0648979056785113<br>COMP 0.134273741152849<br>DASH 0.00120047496136734<br>ETH 1.72508787473018<br>LINK 69.295563375846<br>LTC 0.00207866787988703<br>MATIC 1563.31102435328<br>SNX 18.1989002742305<br>XLM 648.234382220216<br>XRP 1.00470108625632B<br>ZRX 90.2402378940B9 | | | |
| 3.1.323254 | KRYSTAL MARSH | ADDRESS REDACTED | | | XLM 0.00606889071603109 | | | |
| 3.1.323255 | KRYSTAL MASON | ADDRESS REDACTED | | | BTC 0.0125074855653179 | | | |
| 3.1.323256 | KRYSTAL MORAA MATOKE | ADDRESS REDACTED | | | ADA 1.08383714615046<br>BTC 1.93624998623499E-06<br>ETH 0.000252938499740579 | ADA 1266.82178191905<br>BTC 0.00142670301738206 | | |
| 3.1.323257 | KRYSTAL MORGAN | ADDRESS REDACTED | | | MATIC 0.837137045123257<br>BTC 0.00140094268429557<br>ETH 0.377730780948101 | | | |
| 3.1.323258 | KRYSTAL MULHALL | ADDRESS REDACTED | | | BTC 0.0226040656608514<br>CEL 68.2651334595626<br>ETH 0.27042119<br>LTC 2.566735<br>MATIC 161.19145389<br>XRP 190.917328 | | | |
| 3.1.323259 | KRYSTAL NIERMAN | ADDRESS REDACTED | | | CEL 1.0638B95153479 | | | |
| 3.1.323260 | KRYSTAL OWENS | ADDRESS REDACTED | | | BTC 0.00790912547591037 | | | |
| 3.1.323261 | KRYSTAL RIVERA | ADDRESS REDACTED | | | ADA 45.0842940556882<br>BTC 0.00517157525712901<br>DOT 2.47704355613775<br>ETH 0.0723440168287311<br>LINK 2.08617564375222<br>MANA 28.5811793160325<br>MATIC 38.556292918532<br>SNX 7.26740970012092 | | | |
| 3.1.323262 | KRYSTAL RODRIGUEZ-GOMEZ | ADDRESS REDACTED | | | ADA 69.5448383641321<br>BTC 0.000364383491188B2<br>ETH 0.000130075022435627 | | | |
| 3.1.323263 | KRYSTAL SANTIAGO | ADDRESS REDACTED | | | BTC 0.0000000889714B0844<br>ETH 0.00005754804070B767 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323264 | KRYSTAL SEANG | ADDRESS REDACTED | | Yes | ADA 3.4075417906143<br>BTC 0.164521549749868<br>CEL 49.1299603241763<br>DOT 215.90265782613<br>ETH 0.0185389658883801<br>MATIC 706.406418245745<br>SOL 3.89045670075516<br>USDC 0.387160841099372<br>USDT ERC20 318.37623471938 | | | BTC 0.15269087122573<br>ETH 3.29908802918226<br>SOL 173.848054063696 |
| 3.1.323265 | KRYSTAL SHROCK | ADDRESS REDACTED | | | BTC 2.48659310249999E-06<br>USDC 1.181252788446219 | | | |
| 3.1.323266 | KRYSTAL SLOCUM | ADDRESS REDACTED | | | BTC 0.0000324065437508676<br>ETH 0.000146609446854070<br>MATIC 1.37767193219757 | | | |
| 3.1.323267 | KRYSTAL SPURGEON | ADDRESS REDACTED | | | ADA 1531.93047444121<br>BTC 0.0742324721798417<br>DOT 59.1182289443516<br>ETH 1.07571274917417<br>MATIC 3947.47704328587<br>SNX 114.51702363692<br>SOL 11.1818520461015<br>USDC 2445.49668638858<br>ZRX 0.175747308569244 | | | |
| 3.1.323268 | KRYSTAL STEEN | ADDRESS REDACTED | | | ADA 299.137162<br>BTC 0.0120488754644848<br>CEL 7.87468873501637<br>XRP 628.556918 | | | |
| 3.1.323269 | KRYSTAL TAN | ADDRESS REDACTED | | | CEL 31.80990706559 | | | |
| 3.1.323270 | KRYSTAL TAN | ADDRESS REDACTED | | | ETH 0.00280631684241653 | | | |
| 3.1.323271 | KRYSTAL ULIBARRI | ADDRESS REDACTED | | | BCH 0.398401540166664<br>BTC 0.0123252299071779<br>ETH 0.224327925927468 | | | |
| 3.1.323272 | KRYSTAL VELEZ FARINACCI | ADDRESS REDACTED | | | BTC 0.00068273800474904 | | | |
| 3.1.323273 | KRYSTAL WALKER | ADDRESS REDACTED | | | ETH 0.0054476004182979 | | | |
| 3.1.323274 | KRYSTAL WARES | ADDRESS REDACTED | | | ETH 0.038979214071455 | | | |
| 3.1.323275 | KRYSTAL YANG | ADDRESS REDACTED | | | BTC 0.00110167611560042<br>CEL 0.0443357848397699 | | | |
| 3.1.323276 | KRYSTALEE ARCHIBALD | ADDRESS REDACTED | | | USDT ERC20 0.0019320616984299<br>ADA 0.238938221141003<br>BTC 0.0717101851869156<br>ETH 0.620624849666981<br>GUSD 216.823561415615<br>USDC 212.375508685833 | | | |
| 3.1.323277 | KRYSTAL TOBEL | ADDRESS REDACTED | | | BTC 0.0000033680855163523<br>LTC 0.0599757140593326<br>KLM 0.00331694918862964 | | | |
| 3.1.323278 | KRYSTAL CYNDI BATUCAN | ADDRESS REDACTED | | | USDC 0.00068729750012671<br>CEL 64.4256278213478 | | | |
| 3.1.323279 | KRYSTELL GARCIA | ADDRESS REDACTED | | | BTC 0.0000003198137079<br>CEL 0.888988508766591 | | | |
| 3.1.323280 | KRYSTEN CHIN | ADDRESS REDACTED | | | BTC 0.281239229642276<br>ETH 0.685505094816768<br>USDC 2101.4685235008 | | | |
| 3.1.323281 | KRYSTEN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00548855875085464<br>ETH 0.337543082473713 | | | |
| 3.1.323282 | KRYSTEN SWEENEY | ADDRESS REDACTED | | | MATIC 406.4105380739B<br>DOT 1.235569638629 | | | |
| 3.1.323283 | KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | | | LUNC 0.0000089743628543 39<br>ADA 933.504295133146<br>BSV 0.00139347159806914<br>BTC 0.0826701718855335<br>CEL 306.601468815497<br>DOGE 0.0924700372699064<br>DOT 70.4509803239848<br>ETH 1.40330525808594<br>LINK 0.204004762881853 89<br>LUNC 31.8314117980827<br>MATIC 0.0375141197609538<br>SOL 0.0108419299839161<br>USDC 1.71672484209005<br>XRP 0.0255078921704436 | | | |
| 3.1.323284 | KRYSTIAN BACH | ADDRESS REDACTED | | | BTC 0.0000008317401441221<br>CEL 0.00831917155076586<br>MCDAI 0.0485584779663 55<br>USDC 0.065734490007305B | | | |
| 3.1.323285 | KRYSTIAN BARANEK | ADDRESS REDACTED | | | CEL 1.06927116976346 | | | |
| 3.1.323286 | KRYSTIAN BITNER | ADDRESS REDACTED | | | BTC 0.00571198845996766<br>CEL 5.80516733553993<br>EOS 19.4383778128937<br>ETH 0.0600169204559 2<br>USDC 28.09313067839 43 | | | |
| 3.1.323287 | KRYSTIAN BRUSS | ADDRESS REDACTED | | | BTC 0.00000134469475366 2<br>CEL 2.0963123076983 6 | | | |
| 3.1.323288 | KRYSTIAN BRZOSKA | ADDRESS REDACTED | | | CEL 0.00496960861234173<br>DASH 0.0026293989021264 | | | |
| 3.1.323289 | KRYSTIAN CHELMINSKI | ADDRESS REDACTED | | | ADA 5520.19283002521<br>BNB 14.51184964 8501<br>BTC 0.00022686774548629<br>CEL 0.891277688529586<br>DOT 0.00078710183126 5184<br>ETH 0.0016958275014766<br>LTC 7.2614874696969<br>USDC 7.53201184050105 | | | |
| 3.1.323290 | KRYSTIAN CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.000191658251165476<br>ETH 0.0024850866057 2447<br>SNX 158.830273172813 | | | |
| 3.1.323291 | KRYSTIAN CIECIERSKI | ADDRESS REDACTED | | | CEL 1.91409978108122 | | | |
| 3.1.323292 | KRYSTIAN CIUPEK | ADDRESS REDACTED | | | BTC 0.0000002020547622995<br>CEL 0.116637664208384 | | | |
| 3.1.323293 | KRYSTIAN DALIDOWICZ | ADDRESS REDACTED | | | BTC 0.0000000353629262321<br>USDC 0.0141571896947608<br>USDT ERC20 0.3738946316 17002 | | | |
| 3.1.323294 | KRYSTIAN DOBAK | ADDRESS REDACTED | | | BTC 0.00129888957549904<br>CEL 0.0128130923891936<br>ETH 0.0193770499078779<br>MATIC 6150.6025060034 1<br>USDC 0.0986631849337329 | | | |
| 3.1.323295 | KRYSTIAN DOPADLO | ADDRESS REDACTED | | | CEL 0.0013160657167463 4 | | | |
| 3.1.323296 | KRYSTIAN DRUZYNSKI | ADDRESS REDACTED | | | BTC 5.77370543789599E-06<br>ETH 0.00024963574233563 6<br>LTC 0.0003506688945105 54 | | | |
| 3.1.323297 | KRYSTIAN FEDEJKO | ADDRESS REDACTED | | | BTC 0.001562817386 62253<br>CEL 0.102090897711864 | | | |
| 3.1.323298 | KRYSTIAN GLOWINSKI | ADDRESS REDACTED | | | BTC 0.0000001651242482 03<br>USDT ERC20 0.3531381191 81031 | | | |
| 3.1.323299 | KRYSTIAN GORSKI | ADDRESS REDACTED | | | CEL 0.14409645627152 | | | |
| 3.1.323300 | KRYSTIAN GOTHARD | ADDRESS REDACTED | | | BTC 0.0000000036055773 5<br>CEL 0.141456067517879 | | | |
| 3.1.323301 | KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | | | BTC 0.000116226218022839<br>CEL 110.655478197262<br>USDC 4.706334<br>USDT ERC20.990 | | | |
| 3.1.323302 | KRYSTIAN HUTYRA | ADDRESS REDACTED | | | BTC 0.00661375410096895<br>CEL 95.972764749835B<br>ETH 0.0430716 | | | |
| 3.1.323303 | KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | | | USDC 0.0000003831188531 02<br>AVAX 0.00746078836523247<br>BTC 0.0000012411489356 41<br>CEL 2.57783137211748<br>ETH 0.0000002381314515 2<br>LUNC 0.0000007484321760 2 | | | |
| 3.1.323304 | KRYSTIAN KASPRZAK | ADDRESS REDACTED | | | BNB 0.720342845960566<br>BTC 0.00238801343960946<br>CEL 3.67132052502975<br>DASH 0.17633799 | | | |
| 3.1.323305 | KRYSTIAN KICZYNSKI | ADDRESS REDACTED | | | BTC 0.0000005413833910 67<br>CEL 0.116698749229915 | | | |
| 3.1.323306 | KRYSTIAN KIELBASA | ADDRESS REDACTED | | | BTC 0.0000000003416214<br>CEL 1.23536563241783<br>USDT ERC20 0.419263285893018 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323307 | KRYSTIAN KIKLA | ADDRESS REDACTED | | | ADA 34970.0726126875 | | | |
| | | | | | BAT 54.257390503443 | | | |
| | | | | | BTC 0.556476886815166 | | | |
| | | | | | CEL 6483.642631375542 | | | |
| | | | | | DASH 0.000000001206017119 | | | |
| | | | | | ETH 1.638825090882311 | | | |
| | | | | | MATIC 17281.3340947124 | | | |
| | | | | | SNX 175.1771180326 | | | |
| | | | | | USDC 900.161165261189 | | | |
| 3.1.323308 | KRYSTIAN KINSEY | ADDRESS REDACTED | | | BTC 0.0000039415345538 | | BTC 0.0000000944355834 | |
| | | | | | COMP 0.041063646371571 | | | |
| | | | | | ETH 0.0000580693552723559 | | | |
| | | | | | MATIC 0.0638436401282588 | | | |
| | | | | | USDC 0.0306028111985332 | | | |
| 3.1.323309 | KRYSTIAN KLEIBER | ADDRESS REDACTED | | | BTC 0.0000004959454567165 | | | |
| | | | | | DOT 0.007899700887855399 | | | |
| | | | | | ETH 0.0000011012721843318 | | | |
| | | | | | USDC 5.584358232763 | | | |
| 3.1.323310 | KRYSTIAN KLUCIŃSKI | ADDRESS REDACTED | | | BCH 0.0000000051180512177 | | | |
| 3.1.323311 | KRYSTIAN KOMOSA | ADDRESS REDACTED | | | BTC 0.00131841282002118 | | | |
| | | | | | USDC 1.52046408205769 | | | |
| 3.1.323312 | KRYSTIAN KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.0005813823850794665 | | | |
| | | | | | CEL 50.62279521689824 | | | |
| | | | | | ETH 0.04012983 | | | |
| 3.1.323313 | KRYSTIAN KRAMPILC | ADDRESS REDACTED | | | BTC 0.001779099595592959 | | | |
| | | | | | CEL 8.9150873293245 | | | |
| | | | | | USDT ERC20 201 | | | |
| 3.1.323314 | KRYSTIAN KRZYWIECKI | ADDRESS REDACTED | | | BTC 0.0000006970280882284 | | | |
| | | | | | MATIC 0.3748412948D2814 | | | |
| 3.1.323315 | KRYSTIAN KULAWIAK | ADDRESS REDACTED | | | DOT 0.01355668319286603 | | | |
| 3.1.323316 | KRYSTIAN KUTRZNOZIŃSKI | ADDRESS REDACTED | | | CEL 1.0706927629184 | | | |
| 3.1.323317 | KRYSTIAN LISOWICZ | ADDRESS REDACTED | | | BTC 0.0000618931015201799 | | | |
| | | | | | CEL 0.74786750600347 | | | |
| | | | | | PAXG 0.79157274988065 | | | |
| 3.1.323318 | KRYSTIAN MAŃKOWSKI | ADDRESS REDACTED | | | BTC 0.0000000082894517147 | | | |
| | | | | | CEL 0.04983647426620D5 | | | |
| | | | | | LTC 0.00000000346473472D7 | | | |
| 3.1.323319 | KRYSTIAN MAREK | ADDRESS REDACTED | | | EOS 0.0010515395155D4583 | | | |
| 3.1.323320 | KRYSTIAN MARGAS | ADDRESS REDACTED | | | BTC 0.001506759322255 | | | |
| | | | | | CEL 72.42368063885S8 | | | |
| | | | | | USDT ERC20 3621.876966356666 | | | |
| 3.1.323321 | KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | | | ADA 1.405 | | | |
| | | | | | BTC 0.2493018204924S1 | | | |
| | | | | | CEL 1037.4335369642 | | | |
| | | | | | DOT 81.57705257556804 | | | |
| | | | | | EOS 0.0000598788972719D3 | | | |
| | | | | | ETH 2.28764508572339 | | | |
| | | | | | LTC 7.6018617979821 | | | |
| | | | | | MATIC 1064.43213108647 | | | |
| | | | | | USDC 0.88682 | | | |
| 3.1.323322 | KRYSTIAN NAPARTY | ADDRESS REDACTED | | | BAT 0.0032432498302B129 | | | |
| | | | | | DASH 0.0000000724045732D17 | | | |
| 3.1.323323 | KRYSTIAN NOEL PEREZ-ALMEIDA | ADDRESS REDACTED | | | BCH 860.447785572341 | | | |
| | | | | | BTC 0.180326356094547 | | | |
| | | | | | ETH 2.8399519865S4815 | | | |
| | | | | | USDC 15248.9676574713 | | | |
| 3.1.323324 | KRYSTIAN OCHĘDALSKI | ADDRESS REDACTED | | | ETH 0.8396680106468643 | | | |
| 3.1.323325 | KRYSTIAN ORŁOWICZ | ADDRESS REDACTED | | | BTC 0.0000456180795S001 | | | |
| 3.1.323326 | KRYSTIAN PARANDYK | ADDRESS REDACTED | | | BTC 0.00000023601938165S | | | |
| | | | | | CEL 0.25065608441288 | | | |
| | | | | | USDC 0.000715 | | | |
| | | | | | USDT ERC20 0.549995 | | | |
| 3.1.323327 | KRYSTIAN PATEJ | ADDRESS REDACTED | | | BTC 0.006547433308793688 | | | |
| | | | | | CEL 6.030740693180S7 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.323328 | KRYSTIAN PORZUCZEK | ADDRESS REDACTED | | | BTC 0.0002804272478373S5 | | | |
| | | | | | CEL 0.09061572372654999 | | | |
| | | | | | ETH 0.005266 | | | |
| | | | | | USDC 7251.4256952285B | | | |
| 3.1.323329 | KRYSTIAN POWOLNY | ADDRESS REDACTED | | | BTC 0.102910607617259 | | | |
| | | | | | ETH 1.0159708901268Z | | | |
| 3.1.323330 | KRYSTIAN RÓG | ADDRESS REDACTED | | | BTC 0.0000002095486Z8869 | | | |
| | | | | | DOT 0.0676401401250026 | | | |
| 3.1.323331 | KRYSTIAN SCIGALSKI | ADDRESS REDACTED | | | BTC 0.00000008239630572 | | | |
| | | | | | CEL 0.06398983734135 | | | |
| | | | | | DOT 0.000027834998054641 | | | |
| | | | | | LTC 0.00681559794923939 | | | |
| 3.1.323332 | KRYSTIAN SKROBEK | ADDRESS REDACTED | | | BTC 0.00000031862942 7286 | | | |
| 3.1.323333 | KRYSTIAN SOSINSKI | ADDRESS REDACTED | | | BTC 0.00001469624567283 | | | |
| | | | | | LTC 0.000017932410563874 | | | |
| | | | | | USDC 0.3068843501555389 | | | |
| 3.1.323334 | KRYSTIAN STREIT | ADDRESS REDACTED | | | XLM 0.02329398318211049 | | | |
| | | | | | XRP 0.00772815601004877 | | | |
| 3.1.323335 | KRYSTIAN SYRYCA | ADDRESS REDACTED | | | BTC 0.21214816522272S9 | | | |
| | | | | | ETH 2.2565181007062 | | | |
| | | | | | LUNC 14.635960280678 | | | |
| 3.1.323336 | KRYSTIAN TAK | ADDRESS REDACTED | | | BCH 0.000000002020700599 | | | |
| | | | | | BTC 0.00000000062583006S6 | | | |
| | | | | | CEL 0.04198259132508845 | | | |
| | | | | | USDC 0.00000000858127036992 | | | |
| 3.1.323337 | KRYSTIAN TYLMAN | ADDRESS REDACTED | | | BTC 0.0000531412390Z276 | | | |
| 3.1.323338 | KRYSTIAN WANKIEWICZ | ADDRESS REDACTED | | | CEL 1.069635887139526 | | | |
| 3.1.323339 | KRYSTIAN WOJCIECH PARMA | ADDRESS REDACTED | | | BTC 0.0009558160892079223 | | | |
| 3.1.323340 | KRYSTIAN WOJCZUK | ADDRESS REDACTED | | Yes | BTC 0.000641112062498138 | | | BTC 0.59998582866245S |
| | | | | | CEL 120.2180779709515 | | | |
| | | | | | DOT 2.27463059 | | | |
| 3.1.323341 | KRYSTIAN WÓJS | ADDRESS REDACTED | | | CEL 0.085277034669664 | | | |
| 3.1.323342 | KRYSTIAN WOŻNIAK | ADDRESS REDACTED | | | BTC 0.00129607438654251 | | | |
| | | | | | CEL 0.736163561116524 | | | |
| 3.1.323343 | KRYSTIN DODGE | ADDRESS REDACTED | | | 1INCH 50.714462400172S | BTC 0.07694435 | | |
| | | | | | AAVE 1.98855007S1374 | USDC 0.004 | | |
| | | | | | ADA 1216.09869313853 | | | |
| | | | | | AVAX 9.94260122331743 | | | |
| | | | | | BAT 0.048757400954242S1 | | | |
| | | | | | BTC 0.301740950784B6 | | | |
| | | | | | COMP 0.00096115060792391Z | | | |
| | | | | | DASH 0.00032567154177200S | | | |
| | | | | | DOT 24.2580705774416 | | | |
| | | | | | EOS 0.09406022335523S7 | | | |
| | | | | | ETH 4.15263891094987 | | | |
| | | | | | LINK 57.689148819005 79 | | | |
| | | | | | LTC 0.00164165123037785 | | | |
| | | | | | MANA 0.020426582S42127Z | | | |
| | | | | | MATIC 1277.4861643100 1 | | | |
| | | | | | OMG 0.0036041032013057 91 | | | |
| | | | | | SNX 0.013487299785874Z | | | |
| | | | | | SOL 28.0341186515357 | | | |
| | | | | | UNI 0.00393150491215849 | | | |
| | | | | | USDC 0.374550557566458 | | | |
| | | | | | USDT ERC20 2.509026645292B9 | | | |
| | | | | | XLM 0.26797162909478 | | | |
| | | | | | ZRX 0.06128190045800094 | | | |
| 3.1.323344 | KRYSTIN HONG HUYNH | ADDRESS REDACTED | | | ADA 160.94781749870S | | | |
| | | | | | BTC 0.0012151712742606436 | | | |
| | | | | | BUSD 1290.61106440515 | | | |
| | | | | | MATIC 347.612479806014 | | | |
| | | | | | SNX 13.1109259643046 | | | |
| | | | | | XRP 67.5 | | | |
| 3.1.323345 | KRYSTINA ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.014990038449077 | | | |
| | | | | | ETH 0.216340696000882 | | | |
| | | | | | XLM 18.0503884B91084 | | | |
| 3.1.323346 | KRYSTINA DI MATTEO | ADDRESS REDACTED | | | BTC 0.00000000255917950A | | | |
| | | | | | CEL 76.178271031604S | | | |
| 3.1.323347 | KRYSTINA FORDE | ADDRESS REDACTED | | | BTC 0.054794503446595S6 | | | |
| | | | | | CEL 1.11563142671939 | | | |
| | | | | | ETH 0.782842369651209 | | | |
| | | | | | LTC 1.040639981652 16 | | | |
| | | | | | ZEC 1.050567357Z7282 | | | |
| 3.1.323348 | KRYSTINA JOAQUIM | ADDRESS REDACTED | | | CEL 0.00749805643144176 | | | |
| 3.1.323349 | KRYSTINA KAVALEUSKAYA | ADDRESS REDACTED | | | BTC 0.00000162071820D679 | | | |
| | | | | | USDC 0.640959169953612 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323350 | KRYSTLE CO | ADDRESS REDACTED | | | BCH 0.0136142154723821<br>BSV 0.0043117909576552<br>BTC 0.0000044671328243592<br>CEL 1.15296773242088<br>ETH 0.0000121931068618<br>LTC 0.0005321568548516997 | | | |
| 3.1.323351 | KRYSTLE DAVIS | ADDRESS REDACTED | | | ADA 0.16054921907975<br>BTC 0.0000010225597700403<br>ETH 0.000074509066526929 | ADA 0.000000018960045724<br>BTC 0.00000000321733750B | | |
| 3.1.323352 | KRYSTLE FINLEY | ADDRESS REDACTED | | | ETH 0.0182375133112639 | | | |
| 3.1.323353 | KRYSTLE LIEW | ADDRESS REDACTED | | | ADA 200.151094762473<br>BNB 0.0489863498244016<br>BTC 0.6273325553329491<br>CEL 17.9648944077B3<br>ETH 0.0145613122993552<br>MCDAI 72.00133378344l<br>USDC 1077.25314305176<br>USDT ERC20 422.046126613386 | BTC 0.006950164668l212 | | |
| 3.1.323354 | KRYSTLE MAE ALMARIO | ADDRESS REDACTED | | | BTC 0.00000275027902271<br>USDT ERC20 0.965833755199217 | | | |
| 3.1.323355 | KRYSTLE MEDFORD | ADDRESS REDACTED | | | ADA 8854.25164170394<br>AVAX 7.29606248l9765<br>BTC 0.25544183568l332<br>ETH 7.3124102768327<br>LTC 19.5122707l25962<br>LUNC 5.80160675896003<br>USDC 5.44256930381504 | ADA 1384.39<br>AVAX 0.856451961989919<br>USDC 0.04 | | |
| 3.1.323356 | KRYSTLE PAVALACHE | ADDRESS REDACTED | | | BTC 0.0011140065339514B<br>XRP 735.075159050446 | | | |
| 3.1.323357 | KRYSTLE ROWLANDS | ADDRESS REDACTED | | | BTC 0.0704702801434l09 | | | |
| 3.1.323358 | KRYSTLE WINTER | ADDRESS REDACTED | | | BTC 0.00000000016647422T<br>CEL 79.0157867538883 | | | |
| 3.1.323359 | KRYSTLE WOODY | ADDRESS REDACTED | | | BTC 0.0021214605632045T<br>CEL 1.11216005936145<br>SGB 166.44193677080B<br>XLM 583.726641104738<br>XRP 98.508083227195,4 | | | |
| 3.1.323360 | KRYSTLE-LEE WHALAN | ADDRESS REDACTED | | | BTC 0.00000758613797065T<br>CEL 0.041391612435752<br>ETH 0.000016336599920545 | | | |
| 3.1.323361 | KRYŠTOF BÁRTA | ADDRESS REDACTED | | | BTC 0.00028852078883648<br>CEL 71.9080525062657<br>ETH 0.769550592903856<br>MCDAI 30<br>USDC 236.76 | | | |
| 3.1.323362 | KRYŠTOF EKL | ADDRESS REDACTED | | | BTC 0.00001379933359l543 | | | |
| 3.1.323363 | KRYŠTOF HAJDÍK | ADDRESS REDACTED | | | ETH 0.00000515148937181 | | | |
| 3.1.323364 | KRYŠTOF HERMA | ADDRESS REDACTED | | | 1INCH 70.4549574 | | | |
| 3.1.323365 | KRYŠTOF HRABĚ | ADDRESS REDACTED | | | CEL 1.4708887190706<br>BTC 0.016759942643l924<br>CEL 29.4192247093574<br>ETH 0.1215597 | | | |
| 3.1.323366 | KRYŠTOF JEDLIČKA | ADDRESS REDACTED | | | BTC 0.002658970240492l<br>CEL 0.2509998650213B<br>USDT ERC20 218.62737273601,4 | | | |
| 3.1.323367 | KRYŠTOF KLUCKY | ADDRESS REDACTED | | | BTC 0.00001826009539894<br>CEL 0.00013686484462539 | | | |
| 3.1.323368 | KRYŠTOF KRS | ADDRESS REDACTED | | | BTC 0.00426730421902922 | | | |
| 3.1.323369 | KRYŠTOF MACAL | ADDRESS REDACTED | | | BTC 0.00000158715094229 | | | |
| 3.1.323370 | KRYŠTOF OTYPKA | ADDRESS REDACTED | | | DOT 0.003221153765886011<br>MATIC 2.1941292703l24 | | | |
| 3.1.323371 | KRYŠTOF PAVLAS | ADDRESS REDACTED | | | BTC 0.0342909483314509 | | | |
| 3.1.323372 | KRYŠTOF PRINKE | ADDRESS REDACTED | | | CEL 0.0047481324155467<br>XLM 0.0131924788583302 | | | |
| 3.1.323373 | KRYŠTOF SLOZIL | ADDRESS REDACTED | | | ADA 0.040281630838584,6 | | | |
| 3.1.323374 | KRYSTOFFER MEDINA | ADDRESS REDACTED | | | CEL 0.00251730573543982 | | | |
| 3.1.323375 | KRYSTOPHER PINES | ADDRESS REDACTED | | | ETH 0.000087719862559989<br>LINK 0.00130315872042121 | | | |
| 3.1.323376 | KRYSTYNA BAHUK | ADDRESS REDACTED | | | USDC 3.083149606l04685<br>BTC 0.0000017359572829556<br>SOL 0.00398514370910705 | | | |
| 3.1.323377 | KRYSTYNA CHUDZILOUSKAYA | ADDRESS REDACTED | | | BTC 0.001097943849l8403<br>ETH 3.92034718945559<br>MATIC 2272.08342559282<br>USDC 2.44574795561655<br>USDT ERC20 1.05607560641171 | | | |
| 3.1.323378 | KRYSTYNA DUDA | ADDRESS REDACTED | | | CEL 0.057422315086636,3<br>MCDAI 0.05342338887291598<br>USDT ERC20 3.81444471436182 | | | |
| 3.1.323379 | KRYSTYNA FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000756851306692097<br>CEL 29.6162775046626<br>ETH 0.526944396798237 | | | |
| 3.1.323380 | KRYSTYNA GARBALSKA | ADDRESS REDACTED | | | BTC 0.00072070133587395<br>CEL 5.68533630675332<br>ETH 0.0537840804867849 | | | |
| 3.1.323381 | KRYSTYNA GOSK | ADDRESS REDACTED | | | CEL 1.998325652B6217 | | | |
| 3.1.323382 | KRYSTYNA HILGER | ADDRESS REDACTED | | | BNB 0.00355963732381923 | | | |
| 3.1.323383 | KRYSTYNA KAUT | ADDRESS REDACTED | | | BTC 6.5125347916339990 07<br>BTC 0.0000001534183058S7<br>ETH 0.000021168643715771<br>XLM 0.05474312823357l06 | | | |
| 3.1.323384 | KRYSTYNA KITSENKO | ADDRESS REDACTED | | | ETH 0.00860851460524157 | | | |
| 3.1.323385 | KRYSTYNA KUBICKA | ADDRESS REDACTED | | | BTC 0.0000004740788761l2<br>USDC 0.227136713407687 | | | |
| 3.1.323386 | KRYSTYNA KUBICKA | ADDRESS REDACTED | | | BTC 0.0000004996198968l28<br>USDC 0.636799148843842 | | | |
| 3.1.323387 | KRYSTYNA KUPKOVA | ADDRESS REDACTED | | | BTC 0.240384247699476 | | | |
| 3.1.323388 | KRYSTYNA KWIATKOWSKA | ADDRESS REDACTED | | | USDC 0.099538462356107 | | | |
| 3.1.323389 | KRYSTYNA MAKIELA | ADDRESS REDACTED | | | BNT 84.391115636464<br>BTC 0.120392949048098<br>CEL 103.913498715036<br>ETH 0.102602236956659<br>USDC 915.84847022842<br>USDT ERC20 297.696216761605 | | | |
| 3.1.323390 | KRYSTYNA MCQUEENEY | ADDRESS REDACTED | | | USDC 0.035652503283808S | | | |
| 3.1.323391 | KRYSTYNA NURUZZAMAN | ADDRESS REDACTED | | | BTC 0.005111794645372l | | | |
| 3.1.323392 | KRYSTYNA PALIWODA | ADDRESS REDACTED | | | CEL 0.269656144060658<br>USDC 0.03912595053282l4 | USDC 0.00729074742417787 | | |
| 3.1.323393 | KRYSTYNA PER | ADDRESS REDACTED | | | ETH 0.00000058112615833l5<br>CEL 4.0458095289758 | | | |
| 3.1.323394 | KRYSTYNA PIETRASZKIEWICZ | ADDRESS REDACTED | | | SNK 0.160769707277045<br>BCH 0.000450287146767778<br>BTC 0.0000566979556447<br>ETH 0.260404457068926<br>LTC 2.199641910209558<br>ZRX 53.3951537684902 | | | |
| 3.1.323395 | KRYSTYNA POZNANSKI | ADDRESS REDACTED | | | MATIC 3.52841760019875 | | | |
| 3.1.323396 | KRYSTYNA SVYSTUNOVA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.323397 | KRYSTYNA WOLYNKIEWICZ | ADDRESS REDACTED | | | BTC 0.00008708784797245<br>ETH 0.000073753512029025 | | | |
| 3.1.323398 | KRYSTYNA YERESHCHENKO | ADDRESS REDACTED | | | CEL 0.0102480806l17178 | | | |
| 3.1.323399 | KRYSTYNA ZOFIA PASIEKA | ADDRESS REDACTED | | | ETH 0.00002919054355954<br>BTC 0.004825561207l783<br>OMG 161.61610953015S | | | |
| 3.1.323400 | KRZYSIEK KRAWCZYK | ADDRESS REDACTED | | | CEL 0.62841564814926<br>USDT ERC20 0.0826197447778085 | | | |
| 3.1.323401 | KRZYSIEK TAMIOLA | ADDRESS REDACTED | | | BTC 0.0000000551339253l6<br>CEL 0.189251781107459 | | | |
| 3.1.323402 | KRZYSIEK WESOLEK | ADDRESS REDACTED | | | ADA 0.0000008249407959,7<br>BNB 0.000000008876341001<br>BTC 0.000000000B7888033<br>CEL 0.00839603049945B44<br>DOT 0.0000000000581984968 | | | |
| 3.1.323403 | KRZYSZTOF ADAM ZALEWSKI | ADDRESS REDACTED | | | USDT ERC20 3.50903360922528 | | | |
| 3.1.323404 | KRZYSZTOF ADAM-MOTYKA | ADDRESS REDACTED | | | BTC 0.0000001726093654l1<br>CEL 24.2380118780245 | | | |
| 3.1.323405 | KRZYSZTOF ADAMUS | ADDRESS REDACTED | | | AAVE 0.0273553632646606<br>BTC 0.0002216191708534l35<br>ETH 0.0216039936629226<br>LINK 0.1259848055647704<br>LUNC 0.834188422784393<br>UNI 0.0783162544389373 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323406 | KRZYSZTOF AUGUSTYNIAK | ADDRESS REDACTED | | | BTC 0.0010126607303191T<br>CEL 1.7949291784690Z | | | |
| 3.1.323407 | KRZYSZTOF BADOWIEC | ADDRESS REDACTED | | | BTC 0.0000320598362398609<br>CEL 1.0739432016844 | | | |
| 3.1.323408 | KRZYSZTOF BAJOR | ADDRESS REDACTED | | | BTC 0.0001121893701663<br>ETH 0.00197975393688836<br>USDT ERC20 1.47362572982713<br>XRP 0.7180792062166T2 | | | |
| 3.1.323409 | KRZYSZTOF BANCZAREK | ADDRESS REDACTED | | | BTC 0.00900903629732394<br>CEL 157.762772287287<br>ETH 0.1913274868157T33<br>USDT ERC20 734.762068464864 | | | |
| 3.1.323410 | KRZYSZTOF BARANSKI | ADDRESS REDACTED | | | USDC 0.771280001380971 | | | |
| 3.1.323411 | KRZYSZTOF BEZDZIECKI | ADDRESS REDACTED | | | CEL 0.0035855825612241 | | | |
| 3.1.323412 | KRZYSZTOF BLACH | ADDRESS REDACTED | | | CEL 68.8416448003501<br>ETH 0.082866<br>USDC 3436.73714174287 | | | |
| 3.1.323413 | KRZYSZTOF BLASZCZYK | ADDRESS REDACTED | | | BTC 0.00126614383869875<br>USDC 430.927783439167 | | | |
| 3.1.323414 | KRZYSZTOF BLUSZCZAK | ADDRESS REDACTED | | | XRP 1.26764408777958 | | | |
| 3.1.323415 | KRZYSZTOF BOBINSKI | ADDRESS REDACTED | | | CEL 0.00788113905917125<br>USDT ERC20 0.514087757598671 | | | |
| 3.1.323416 | KRZYSZTOF BOROWA | ADDRESS REDACTED | | | BTC 0.0004872116662443T8<br>CEL 0.248462436606112 | | | |
| 3.1.323417 | KRZYSZTOF BRANECKI | ADDRESS REDACTED | | | AAVE 1.07315600234819<br>BTC 0.00112485833735369<br>CEL 0.09573420768D1749<br>COMP 1.5433621820917B<br>ETH 0.83115852166B915<br>LINK 399.572188436448<br>KLM 3220.90716739309<br>XRP 518.959051937133 | | | |
| 3.1.323418 | KRZYSZTOF BUBALA | ADDRESS REDACTED | | | BTC 0.000131259123661 13<br>CEL 0.102399312079069<br>ETH 0.00061765616071207T | | | |
| 3.1.323419 | KRZYSZTOF BUCZKOWSKI | ADDRESS REDACTED | | | BTC 0.0489824664370251<br>CEL 43.0836308360842<br>ETH 0.186502 | | | |
| 3.1.323420 | KRZYSZTOF BUDNIK | ADDRESS REDACTED | | | ADA 1.71757617843126 | | | |
| 3.1.323421 | KRZYSZTOF BUDYTA | ADDRESS REDACTED | | | BTC 0.0000027711198436<br>CEL 0.000236154480204633<br>ETH 0.0000135391163062S1 | | | |
| 3.1.323422 | KRZYSZTOF BUDZILEK | ADDRESS REDACTED | | | PAXG 3.06887512106836<br>USDC 20427.7953436489 | | | |
| 3.1.323423 | KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | | | ADA 3022.03503347915<br>BCH 0.00000479535853155<br>BSV 1.02930391512858<br>BTC 0.50886432506679<br>ETH 84.9185719514949<br>LINK 0.0546393916581199<br>LTC 34.3918311682478<br>MATIC 1538.1581342646<br>SNX 450.750514891107<br>USDC 0.00961930602756063<br>XLM 12.5086673971427<br>XRP 12882.068134 | BCH 0.000000003395539067<br>CEL 1000 | | |
| 3.1.323424 | KRZYSZTOF BUTRYN | ADDRESS REDACTED | | | BTC 0.16272554285096J3<br>CEL 101.23279137J264<br>ETH 2.57004066072445 | | | |
| 3.1.323425 | KRZYSZTOF BUTRYN | ADDRESS REDACTED | | | BTC 0.00000139941461063<br>CEL 3.01620973690082<br>LTC 2.499 | | | |
| 3.1.323426 | KRZYSZTOF CEGLAREK | ADDRESS REDACTED | | | BTC 0.03190508525388B9<br>ETH 1.41547115619601 | | | |
| 3.1.323427 | KRZYSZTOF CHITRYNIEWICZ | ADDRESS REDACTED | | | CEL 0.073517171598036B<br>MATIC 0.323219199605634 | | | |
| 3.1.323428 | KRZYSZTOF CHORAZECZEWSKI | ADDRESS REDACTED | | | BCH 0.00078620372649343<br>BTC 0.27810448884272B9<br>CEL 54.5648232770133<br>ETH 1.445472752200224<br>USDC 0.0247846715367427 | | | |
| 3.1.323429 | KRZYSZTOF CHROSTEK | ADDRESS REDACTED | | | BTC 0.00000710650079675T<br>CEL 0.36376259984841 1 | | | |
| 3.1.323430 | KRZYSZTOF CIEMIEGA | ADDRESS REDACTED | | | CEL 0.30168231939212 3<br>XRP 27.610364 | | | |
| 3.1.323431 | KRZYSZTOF CWIEKA | ADDRESS REDACTED | | | ADA 2350.84782058898<br>BNB 1.98954128722 11<br>BTC 0.006210066711922<br>CEL 43.9563934992143<br>ETH 0.89528884207854<br>LUNC 0.03645437220B1665<br>MATIC 509.823942020416 | | | |
| 3.1.323432 | KRZYSZTOF CZAJKA | ADDRESS REDACTED | | | BTC 0.00000031393018817<br>CEL 0.000002648908183222<br>USDT ERC20 0.26372977973795Z | | | |
| 3.1.323433 | KRZYSZTOF CZAPLICKI | ADDRESS REDACTED | | | USDT ERC20 0.26372977973795Z | | | |
| 3.1.323434 | KRZYSZTOF DAROWNY | ADDRESS REDACTED | | | CEL 5.11185429029902 | | | |
| 3.1.323435 | KRZYSZTOF DAROWNY | ADDRESS REDACTED | | | USDT ERC20 0.14363639332S501<br>CEL 1.07753529089936 | | | |
| 3.1.323436 | KRZYSZTOF DOLA | ADDRESS REDACTED | | | ZRX 0.555115484550932<br>ADA 0.6119369082969A3<br>BNB 0.0000000003029273637<br>BTC 0.00000000026703478 1<br>CEL 2.71435059962216 | | | |
| 3.1.323437 | KRZYSZTOF DOROBA | ADDRESS REDACTED | | | BTC 0.00004161323759437<br>USDC 0.00438764282383249 | BTC 0.000000003466337621 6<br>USDC 3.40411350312785 | | |
| 3.1.323438 | KRZYSZTOF DRZEWIECKI | ADDRESS REDACTED | | | BTC 0.00077814543579279 3<br>BUSD 1.29363778673282 | | | |
| 3.1.323439 | KRZYSZTOF DYS | ADDRESS REDACTED | | | ETH 0.00000584705426123 4 | | | |
| 3.1.323440 | KRZYSZTOF DZIECIOL | ADDRESS REDACTED | | | BTC 0.00000000848077207 4<br>CEL 0.760475978438331 | | | |
| 3.1.323441 | KRZYSZTOF DZIEŁ | ADDRESS REDACTED | | | BTC 0.0000643212511B1118<br>CEL 13.799118741322B<br>ETH 0.188310252240702 | | | |
| 3.1.323442 | KRZYSZTOF DZIEMBAJ | ADDRESS REDACTED | | | BTC 0.0000000001159446622<br>CEL 29.0110942831036 | | | |
| 3.1.323443 | KRZYSZTOF DZIKOWSKI | ADDRESS REDACTED | | | BTC 0.00000000549022476A<br>CEL 3.50660003841267<br>SNX 9.86460185840954 | | | |
| 3.1.323444 | KRZYSZTOF DZIUBANSKI | ADDRESS REDACTED | | | BTC 0.00000000486905765 1<br>CEL 0.918143028319965 | | | |
| 3.1.323445 | KRZYSZTOF FILIPKOWSKI | ADDRESS REDACTED | | | BTC 0.0000983193371469 9<br>CEL 110.726293476171<br>DOT 106.5845<br>XRP 3709.380685 | | | |
| 3.1.323446 | KRZYSZTOF FRĄCKOWIAK | ADDRESS REDACTED | | | BNB 0.00714814506953179<br>CEL 21.548016765766<br>MATIC 0.0165784853460354<br>KLM 0.0000000519763789 3 | | | |
| 3.1.323447 | KRZYSZTOF GAJEWSKI | ADDRESS REDACTED | | | CEL 33.525058089B152<br>EOS 30 | | | |
| 3.1.323448 | KRZYSZTOF GALDYN | ADDRESS REDACTED | | | BTC 0.00296781550034A9<br>BUSD 401.12<br>CEL 27.2435658688447<br>USDT ERC20 205 | | | |
| 3.1.323449 | KRZYSZTOF GARBACZ | ADDRESS REDACTED | | | BNB 0.00137467936038157<br>CEL 405.649146226221<br>DOT 0.317608107925521<br>ETH 0.00055390993029369<br>SNX 141.78816551B831 | | | |
| 3.1.323450 | KRZYSZTOF GIERMASINSKI | ADDRESS REDACTED | | | BTC 0.00169175828711259<br>CEL 0.282686388575744<br>DOGE 17865.594408673<br>LUNC 1186313.08577532 | | | |
| 3.1.323451 | KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | | | BCH 0.00325069839964672<br>BTC 0.00319717971641565<br>CEL 1.22312326640654<br>DASH 0.00244753963576082<br>ETH 0.00695152122580425<br>LTC 0.244216807006646 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323452 | KRZYSZTOF GLON | ADDRESS REDACTED | | | BTC 0.0000861541225412337<br>BUSD 0.0164567084427559<br>CEL 0.239284240717532<br>DOT 0.000228500856454292<br>ETH 0.0001445961553482777<br>USDC 3.31116694249998 | | | |
| 3.1.323453 | KRZYSZTOF GLOWACKI | ADDRESS REDACTED | | | CEL 2.514617942653556<br>DOT 8.9702<br>MCDAI 40<br>USDC 0.002 | | | |
| 3.1.323454 | KRZYSZTOF GLUSZKIEWICZ | ADDRESS REDACTED | | | ADA 0.104391318141366<br>BTC 0.0000542046474391 9<br>CEL 13.390303176942 3<br>ETC 5.14226173990785<br>ETH 0.000395390577286559<br>USDC 0.0000004447022553917 | | | |
| 3.1.323455 | KRZYSZTOF GRACZEWSKI | ADDRESS REDACTED | | | BNB 0.00008758280405855 2<br>CEL 0.00513171485810214 | | | |
| 3.1.323456 | KRZYSZTOF GROBORZ | ADDRESS REDACTED | | | BNB 0.00188777100775118<br>BTC 0.0006465672186074 31<br>CEL 0.20516895949 01<br>DASH 0.004195796461 9897<br>DOT 0.05486002080220 42<br>LTC 0.0006195990549273 78<br>USDT ERC20 112.036771125262 | | | |
| 3.1.323457 | KRZYSZTOF GRONCZEWSKI | ADDRESS REDACTED | | | BTC 0.0008086981333325 46<br>CEL 19.9567767747 11<br>USDC 454.220777 | | | |
| 3.1.323458 | KRZYSZTOF GRZANKA | ADDRESS REDACTED | | | BTC 0.04703864700832 28<br>BUSD 4755.66792466357 | | | |
| 3.1.323459 | KRZYSZTOF GRZEGORZEWICZ | ADDRESS REDACTED | | | BTC 0.0004504341866104 5 | | | |
| 3.1.323460 | KRZYSZTOF HAJDUK | ADDRESS REDACTED | | | ADA 1.14695246665046<br>BNB 8.21511898717816<br>BTC 0.04485925185590 34<br>CEL 561.208451265868<br>EOS 2462.76806340254<br>USDC 0.00775361416404544 | | | |
| 3.1.323461 | KRZYSZTOF HENRYK MOJECKI | ADDRESS REDACTED | | | BTC 0.002329699719656 23<br>CEL 1.082861270097 18<br>XRP 1844.54888 | | | |
| 3.1.323462 | KRZYSZTOF HOK | ADDRESS REDACTED | | | BTC 0.000720439496635017<br>CEL 48.03645153597 56<br>USDC 94.406339<br>USDT ERC20 203.524299 | | | |
| 3.1.323463 | KRZYSZTOF IGLEWSKI | ADDRESS REDACTED | | | BTC 0.0000000068087301 48<br>CEL 0.900407330331 29 | | | |
| 3.1.323464 | KRZYSZTOF ISKRZYCKI | ADDRESS REDACTED | | | BNB 0.00000000168498570 6<br>BTC 0.163363590646291<br>CEL 817.117715368414<br>ETH 7.97150181147039<br>LINK 73.96830558<br>LUNC 6.52558535381896<br>USDC 1.088108 | BTC 0.0074926748059267 5 | | |
| 3.1.323465 | KRZYSZTOF IWANICKI | ADDRESS REDACTED | | | BTC 0.0283717 7<br>CEL 29.328110478034 6 | | | |
| 3.1.323466 | KRZYSZTOF JACEK ZUBOWIC | ADDRESS REDACTED | | | BTC 0.0000000965271008 581 | BTC 0.0000009546670903 42 | | |
| 3.1.323467 | KRZYSZTOF JANECKO | ADDRESS REDACTED | | | BTC 0.0036121316416188 3<br>BUSD 1158.31589960549<br>ETH 1.52507504503717 | | | |
| 3.1.323468 | KRZYSZTOF JERZY GOLEBIOWSKI | ADDRESS REDACTED | | | CEL 0.5801908187461 09 | | | |
| 3.1.323469 | KRZYSZTOF JERZY MONASTERSKI | ADDRESS REDACTED | | | BTC 7.042150246912 46 | CEL 46.300387602479 5 | | |
| 3.1.323470 | KRZYSZTOF JUSZCZYK | ADDRESS REDACTED | | | BTC 0.00172612548066804<br>CEL 0.574663183711836<br>LTC 0.000038474891162393<br>USDT ERC20 653.399024504428 | | | |
| 3.1.323471 | KRZYSZTOF KACPRZAK | ADDRESS REDACTED | | | BTC 0.00111058546551 3009 | | | |
| 3.1.323472 | KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | | | XLM 0.303949121087566<br>BTC 0.00000071495389 0954<br>CEL 310.7736460658 52<br>DOT 0.000000000066427333<br>LUNC 61.521396118336 9<br>USDT ERC20 0.00000001419413919 4<br>XRP 0.102458509344908 | | | |
| 3.1.323473 | KRZYSZTOF KACZMARSKI | ADDRESS REDACTED | | | BTC 0.000007270291544507<br>CEL 1.34459917538801<br>KLM 1.2466682951284 | | | |
| 3.1.323474 | KRZYSZTOF KAMINSKI | ADDRESS REDACTED | | | BTC 0.00000858074 1<br>CEL 3.876209864529 55<br>MCDAI 74.1907543034175 | | | |
| 3.1.323475 | KRZYSZTOF KAMIRSKI | ADDRESS REDACTED | | | 1INCH 602.541<br>BTC 0.039464480158618 3<br>CEL 1977.77942616301<br>DOT 22.52499155<br>ETH 0.606179<br>SNX 121.23212883505<br>USDC 9700.25500963167 | | | |
| 3.1.323476 | KRZYSZTOF KANCIAK | ADDRESS REDACTED | | | BTC 0.0100461236416617<br>CEL 10.9700794509774 | | | |
| 3.1.323477 | KRZYSZTOF KANTAREK | ADDRESS REDACTED | | | BTC 0.000004512068072514 8<br>CEL 0.0227966640822181<br>ETH 0.000053703311877387 | | | |
| 3.1.323478 | KRZYSZTOF KARAS | ADDRESS REDACTED | | | BTC 0.00101495982224 23<br>USDC 436.342853194858 | | | |
| 3.1.323479 | KRZYSZTOF KARWOWSKI | ADDRESS REDACTED | | | ADA 0.0020383315252174 9<br>BTC 0.00000053130599615<br>ETH 0.0000014889528246 85 | | | |
| 3.1.323480 | KRZYSZTOF KATANA | ADDRESS REDACTED | | | BTC 0.001073273774362496<br>CEL 75.9959282019277<br>DOT 4.41<br>SNX 7.51822497638097 | | | |
| 3.1.323481 | KRZYSZTOF KAWCZAK | ADDRESS REDACTED | | | BTC 0.00000002702479567<br>CEL 1.755987422542 95<br>LTC 0.0458533238241 67 | | | |
| 3.1.323482 | KRZYSZTOF KIEPURA | ADDRESS REDACTED | | | BTC 0.000709775088616834<br>CEL 22.61224938575 55<br>XLM 1733.0894665<br>XRP 2413.146651 | | | |
| 3.1.323483 | KRZYSZTOF KIJAS | ADDRESS REDACTED | | | BTC 0.0008859986093839 8<br>ETH 2.001824588128 32 | | | |
| 3.1.323484 | KRZYSZTOF KLOCZKO | ADDRESS REDACTED | | | BTC 0.0000841436700338 81<br>ETH 0.000911007826943812 | | | |
| 3.1.323485 | KRZYSZTOF KLUSEK-MIEMCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000076987201554<br>EOS 0.0677548047230597<br>USDT ERC20 0.0343462359279416<br>XRP 0.0512944648974756 | | | |
| 3.1.323486 | KRZYSZTOF KNAPCZYNSKI | ADDRESS REDACTED | | | BNT 102.86460223086<br>DASH 1.01922616486743<br>SNX 27.35879891555 82<br>USDC 50.0694510942827 | | | |
| 3.1.323487 | KRZYSZTOF KNAPIK | ADDRESS REDACTED | | | ADA 112.22257990464<br>CEL 1.51260990322103 | | | |
| 3.1.323488 | KRZYSZTOF KOBYLINSKI | ADDRESS REDACTED | | | ADA 10.0876451321062<br>BNB 0.0441302761790 34<br>BTC 0.002693422897718 1<br>CEL 5.346014598565 41<br>LTC 0.51920214 | | | |
| 3.1.323489 | KRZYSZTOF KOHUT | ADDRESS REDACTED | | | BTC 0.0018270667036782 6<br>CEL 134.791521418441<br>ETH 0.319<br>SGB 2917.3441335835 | | | |
| 3.1.323490 | KRZYSZTOF KOLODZIEJCZYK | ADDRESS REDACTED | | | BTC 0.0012284758742783 5<br>BUSD 0.0866551065160258<br>CEL 10.2271342750595 | | | |
| 3.1.323491 | KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | | | BTC 0.000000000402151460 4<br>CEL 0.542283990438397<br>LTC 0.0038022<br>ZEC 0.01115294 | | | |
| 3.1.323492 | KRZYSZTOF KOLTOWSKI | ADDRESS REDACTED | | | CEL 2.699750987480 63 | | | |
| 3.1.323493 | KRZYSZTOF KOSAK | ADDRESS REDACTED | | | BTC 0.000856542642366272<br>CEL 0.625891883935759<br>MATIC 0.602071479286 04 | | | |
| 3.1.323494 | KRZYSZTOF KOSMOWSKI | ADDRESS REDACTED | | | CEL 0.010454387244 9204 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323495 | KRZYSZTOF KOSOWSKI | ADDRESS REDACTED | | | CEL 5.09945429332792<br>XLM 0.000000000583039 | | | |
| 3.1.323496 | KRZYSZTOF KOTER | ADDRESS REDACTED | | | BNB 0.00200597020518824<br>BTC 0.00000176726751278<br>CEL 1.13375425018296<br>ETH 0.000145474379050234<br>SGB 0.0724453833029636<br>XRP 0.48894162786908 | | | |
| 3.1.323497 | KRZYSZTOF KOTLOWSKI | ADDRESS REDACTED | | | BTC 0.0000000625079703<br>CEL 0.91197803620664S<br>DOT 0.26198106497544<br>USDC 0.00000001423663617B | | | |
| 3.1.323498 | KRZYSZTOF KOWAL | ADDRESS REDACTED | | | BTC 0.00544408180630043<br>CEL 61.67328853209003<br>KNC 0.0145695084513813<br>USDC 0.000064507690064B4 | | | |
| 3.1.323499 | KRZYSZTOF KOZAK | ADDRESS REDACTED | | | ADA 144.34800483107S<br>CEL 71.15290537779643<br>MATIC 1.23360962485195 | | | |
| 3.1.323500 | KRZYSZTOF KOZICKI | ADDRESS REDACTED | | | CEL 1.07762460580253 | | | |
| 3.1.323501 | KRZYSZTOF KOZLOWSKI | ADDRESS REDACTED | | | AVAX 84.30836533060911<br>BTC 0.18846898119119<br>LPT 107.24164 | | | |
| 3.1.323502 | KRZYSZTOF KRASZEWSKI | ADDRESS REDACTED | | | BTC 0.00011650990788964<br>DOT 1.07420309724957 | | | |
| 3.1.323503 | KRZYSZTOF KROLAK | ADDRESS REDACTED | | | BTC 0.00015719094610524S<br>ETH 0.0021519860930417 | BTC 0.000000802539646828<br>ETH 0.0000000742862244362 | | |
| 3.1.323504 | KRZYSZTOF KRUPA | ADDRESS REDACTED | | | BTC 0.00000004806030068Z<br>CEL 1.33171074818645<br>USDT ERC20 0.48021706961652Z | | | |
| 3.1.323505 | KRZYSZTOF KRZTON | ADDRESS REDACTED | | | CEL 103.88205169061T<br>LTC 0.00136970493628317<br>USDC 2385.96378832957 | | | |
| 3.1.323506 | KRZYSZTOF KRZYKWA | ADDRESS REDACTED | | | BCH 0.0146057224337S3<br>CEL 8.6055009266584T<br>ETH 0.00547975094707142<br>USDT ERC20 27.5464526023414 | | | |
| 3.1.323507 | KRZYSZTOF KUCZERA | ADDRESS REDACTED | | | BTC 0.072330789460692Z<br>CEL 0.00347297944292387<br>DOT 21.1680042593666<br>ETH 0.14682323668101S<br>LTC 0.000861546252229492 | | | |
| 3.1.323508 | KRZYSZTOF KUDLACZ | ADDRESS REDACTED | | | BTC 0.01676464189130S1 | | | |
| 3.1.323509 | KRZYSZTOF KUKULA | ADDRESS REDACTED | | | ADA 0.7410551228812S3<br>BTC 0.0000798677775786S9<br>DOT 0.0165659352432557<br>ETH 0.0014213088081205<br>LINK 0.0188720838675652<br>MATIC 0.537897581328163<br>USDC 0.10536099826844 | | | |
| 3.1.323510 | KRZYSZTOF KUKWA | ADDRESS REDACTED | | | CEL 1.08875874523092 | | | |
| 3.1.323511 | KRZYSZTOF KUNICKI | ADDRESS REDACTED | | | ADA 121.238719997683<br>CEL 0.0601808690792678<br>DASH 0.00613997374491319<br>DOT 1.4603965008681<br>ETH 0.17486821528B843<br>LINK 1.91997066561101<br>LTC 0.53189256221224S<br>LUNC 3.06546552799026<br>SOL 0.627395417643733<br>USDC 0.00414828948461203<br>XLM 105.437135852932 | | | |
| 3.1.323512 | KRZYSZTOF KUNSZKE | ADDRESS REDACTED | | | BTC 0.000000021521913482<br>CEL 0.0418704042972946 | | | |
| 3.1.323513 | KRZYSZTOF KURZEC | ADDRESS REDACTED | | | BTC 0.0000000783045308Z<br>CEL 0.632674019488931 | | | |
| 3.1.323514 | KRZYSZTOF LACHOWICZ | ADDRESS REDACTED | | | BTC 0.00000374104831271<br>CEL 0.92288279847136<br>ETH 0.000010682640103163<br>MCDAI 1.38925824175824<br>XLM 2.029051528004S2 | | | |
| 3.1.323515 | KRZYSZTOF LASKOWSKI | ADDRESS REDACTED | | | BTC 0.0048036319244Z286<br>DASH 6.74292775492721 | | | |
| 3.1.323516 | KRZYSZTOF LAUBICH | ADDRESS REDACTED | | | BTC 0.00000052<br>CEL 0.30176624249517R | | | |
| 3.1.323517 | KRZYSZTOF LAWICKI | ADDRESS REDACTED | | | BTC 0.00004471684879425J<br>CEL 19.434017913397J<br>USDC 0.000000050337990542R<br>USDT ERC20 0.106435852375453 | | | |
| 3.1.323518 | KRZYSZTOF LAZAR | ADDRESS REDACTED | | | BTC 0.00000679788177424Z | | | |
| 3.1.323519 | KRZYSZTOF LEBEK | ADDRESS REDACTED | | | CEL 0.17273184795243S1 | | | |
| 3.1.323520 | KRZYSZTOF LECYK | ADDRESS REDACTED | | | LTC 0.0009016760949B44B4<br>BTC 0.0000000054978695S6<br>CEL 0.15570070025396S<br>USDC 0.0000002168147235964<br>USDT ERC20 4.72539907860183 | | | |
| 3.1.323521 | KRZYSZTOF LENDA | ADDRESS REDACTED | | | BTC 0.0009999375232625247<br>CEL 91.505393873229S | | | |
| 3.1.323522 | KRZYSZTOF LESNIAK | ADDRESS REDACTED | | | BTC 0.0008006104318475S1<br>LTC 8.1163345346415R | | | |
| 3.1.323523 | KRZYSZTOF LESZEK FRYCZYNSKI | ADDRESS REDACTED | | | AAVE 13.4168724B843R<br>BTC 0.00129742214245643<br>CEL 59.2986150587246<br>COMP 0.00001283109522354<br>DOT 0.00000076<br>LINK 0.00000072<br>PAXG 0.0000007684358848D7<br>USDC 5.41339490517046<br>XLM 0.0007225 | | | |
| 3.1.323524 | KRZYSZTOF LEWENDA | ADDRESS REDACTED | | | BTC 0.0016781087875144S<br>USDT ERC20 5340.12465023617 | | | |
| 3.1.323525 | KRZYSZTOF LIPSKI | ADDRESS REDACTED | | | BTC 0.0000000073849B933<br>CEL 0.42529989836901 | | | |
| 3.1.323526 | KRZYSZTOF LUKASZ JANOCHA | ADDRESS REDACTED | | | BTC 0.000002871117022B1<br>OMG 165.530733852416 | | | |
| 3.1.323527 | KRZYSZTOF LUKASZKA | ADDRESS REDACTED | | | ADA 0.454011616538S25<br>BTC 0.00120751619957164<br>CEL 0.2463695559251D3<br>LUNC 0.0168745443037B8 | | | |
| 3.1.323528 | KRZYSZTOF LYSIK | ADDRESS REDACTED | | | CEL 5.91575119652049<br>ETH 0.0000000000000009<br>MATIC 129.3756174726S<br>USDC 10949.7855674274 | | | |
| 3.1.323529 | KRZYSZTOF MACEK | ADDRESS REDACTED | | | BTC 0.094946874882S429<br>CEL 0.784396254959T1<br>ETH 0.60077685973865Z | | | |
| 3.1.323530 | KRZYSZTOF MACHAU | ADDRESS REDACTED | | | BTC 0.00097954705744063S<br>CEL 23.91156B4074562<br>ETH 0.45 | | | |
| 3.1.323531 | KRZYSZTOF MACIAK | ADDRESS REDACTED | | | LTC 0.000001288078877282 | | | |
| 3.1.323532 | KRZYSZTOF MACKOWIAK | ADDRESS REDACTED | | | CEL 1.2266392679655R4<br>SGB 0.1192366522932S1<br>XRP 0.000000761962416795 | | | |
| 3.1.323533 | KRZYSZTOF MALIBORSKI | ADDRESS REDACTED | | | BTC 0.014872801082314Z<br>CEL 78.8826308213796<br>USDC 895.041738 | | | |
| 3.1.323534 | KRZYSZTOF MALON | ADDRESS REDACTED | | | CEL 0.00319299111B124699 | | | |
| 3.1.323535 | KRZYSZTOF MARCHEWKA | ADDRESS REDACTED | | | ADA 267.40972495248T<br>BTC 0.012619270323816I | | | |
| 3.1.323536 | KRZYSZTOF MARCINIEC | ADDRESS REDACTED | | | BTC 0.064104454638819S4<br>CEL 1325.45974200858<br>DOT 0.829222370089134<br>ETH 1.09667280867398<br>LUNC 0.41949694894476T<br>MATIC 0.0719617110028754<br>PAXG 0.0977137085527867<br>USDC 2327.6461417034 | | | |
| 3.1.323537 | KRZYSZTOF MAREK WEJDA | ADDRESS REDACTED | | | BTC 0.0010941076355593<br>CEL 0.9638990371219S7<br>LINK 26.519046777573S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323538 | KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | | Yes | BNB 0.00853843789348005<br>BTC 0.000002821963418624<br>CEL 3.62344173583081<br>ETH 0.00216707001854242<br>MANA 176.499726859253<br>SOL 0.192583528070692<br>USDC 0.009161<br>USDT ERC20 0.00106917837428774 | | | BTC 0.14988913799052<br>ETH 2.96129471840102<br>SOL 64.5750008110946 |
| 3.1.323539 | KRZYSZTOF MATUSZEWSKI | ADDRESS REDACTED | | | BSV 0.0984721369548229<br>BTC 0.00277668874790694<br>CEL 67.60609001799<br>ETH 6.824275658476224 | | | |
| 3.1.323540 | KRZYSZTOF MICHAL PRZENICZKOWSKI | ADDRESS REDACTED | | | BTC 0.0416272395727413<br>ETH 0.155505859159183<br>SUSHI 0.126730447267029 | | | |
| 3.1.323541 | KRZYSZTOF MIERZEJEWSKI | ADDRESS REDACTED | | | BTC 0.000850598108074289 | | | |
| 3.1.323542 | KRZYSZTOF MIKOLAJEK | ADDRESS REDACTED | | | BTC 0.0000000004580758644<br>CEL 0.208453541760252 | | | |
| 3.1.323543 | KRZYSZTOF MISIAK | ADDRESS REDACTED | | | BTC 0.00000009805377116<br>KNC 0.123094387419588 | | | |
| 3.1.323544 | KRZYSZTOF MISIEWICZ | ADDRESS REDACTED | | | BTC 0.000000060772292426<br>CEL 1.07451825213306<br>ETH 0.000215413921280066 | | | |
| 3.1.323545 | KRZYSZTOF MISUSZ | ADDRESS REDACTED | | | 1INCH 1.19545002275667<br>BTC 0.00000219854703368<br>CEL 0.00873512313141121<br>ETH 0.0000005055813601271<br>USDT ERC20 11.901689907209 | | | |
| 3.1.323546 | KRZYSZTOF MITURA | ADDRESS REDACTED | | | CEL 0.688057305494341<br>MCDAI 40 | | | |
| 3.1.323547 | KRZYSZTOF MOZEJKO | ADDRESS REDACTED | | | CEL 1.45097237784916<br>DOT 0.00000000021900199 | | | |
| 3.1.323548 | KRZYSZTOF MROCZEK | ADDRESS REDACTED | | | ADA 282.350476128711<br>BNB 0.00376964779184685<br>BTC 0.00436837908253665<br>CEL 3.78928083216148<br>DOT 0.408192805628505<br>ETH 0.00041248708879597<br>MATIC 30.8198115799511<br>USDC 0.25654404870428 | | | |
| 3.1.323549 | KRZYSZTOF MROZEK | ADDRESS REDACTED | | | ADA 1.04251681505328<br>BTC 0.000000002999522934<br>CEL 0.0609754621490892<br>ETH 0.00000008261538462<br>MATIC 0.00308612<br>USDC 0.046 | | | |
| 3.1.323550 | KRZYSZTOF MUCHA | ADDRESS REDACTED | | | BNB 2.31272093941552<br>BTC 0.16956594893517<br>CEL 12.4969176503653<br>ETH 3.25750482503136<br>SGB 183.428406752941<br>USDC 779.388414239285<br>XRP 1188.183089 | | | |
| 3.1.323551 | KRZYSZTOF MURLEWSKI | ADDRESS REDACTED | | | BTC 0.00249096104962196<br>CEL 34.5637234711253<br>ETH 6.41514234023599 | | | |
| 3.1.323552 | KRZYSZTOF NALIWAJKO | ADDRESS REDACTED | | | BTC 2.92999636999999E-09<br>BUSD 0.0032810886637247<br>CEL 0.0127111104055113<br>ETH 0.000000299340079503<br>LINK 0.0104458908458105 | | | |
| 3.1.323553 | KRZYSZTOF NIEDZWIEDZ | ADDRESS REDACTED | | | CEL 28.7838266854295<br>USDT ERC20 644.63583 | | | |
| 3.1.323554 | KRZYSZTOF NIEMCZYK | ADDRESS REDACTED | | | ADA 0.000003406175876785<br>LTC 0.000000264158360335 | | | |
| 3.1.323555 | KRZYSZTOF NOWAK | ADDRESS REDACTED | | | BTC 0.000000003466709524<br>CEL 11.1564637620143<br>XRP 0.000000641030403094 | | | |
| 3.1.323556 | KRZYSZTOF NOWAK | ADDRESS REDACTED | | | BNB 0.508895798295207<br>BTC 0.00374605073200017<br>CEL 0.171518950273888<br>EOS 807.541430668984<br>USDT ERC20 12432.2970227395 | | | |
| 3.1.323557 | KRZYSZTOF NOWOSAD | ADDRESS REDACTED | | | CEL 0.00198679713891694 | | | |
| 3.1.323558 | KRZYSZTOF OBRZUT | ADDRESS REDACTED | | | ADA 218.387964759001<br>BNB 2.76344344008419<br>BTC 0.0145570178808442<br>CEL 51.6342270640869<br>DOT 45.4109916404308<br>ETH 0.16711288584507<br>MATIC 0.0649047044168349<br>UNI 3.39784135578612 | | | |
| 3.1.323559 | KRZYSZTOF OCHEDALSKI | ADDRESS REDACTED | | | ADA 0.00947821484182604<br>BTC 0.00000620007931423<br>CEL 0.0106633369621268<br>DOT 0.658171525817908<br>EOS 4.72177631492298E-05<br>ETH 0.00110813288972729<br>SGB 105.013869960814<br>XLM 0.069133087066532<br>XRP 0.00000003430735302305 | | | |
| 3.1.323560 | KRZYSZTOF ODO | ADDRESS REDACTED | | | BTC 0.00000724926857041<br>CEL 0.15368209107263 | | | |
| 3.1.323561 | KRZYSZTOF OKUPNIK | ADDRESS REDACTED | | | BTC 0.0357388366560451<br>CEL 87.0301545103524<br>XRP 1306.88457866356 | | | |
| 3.1.323562 | KRZYSZTOF OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.00070090039465015<br>CEL 9.97920313263549<br>USDC 201 | | | |
| 3.1.323563 | KRZYSZTOF ORLOWSKI | ADDRESS REDACTED | | | XLM 0.1401748199086<br>XRP 0.564263768485901 | | | |
| 3.1.323564 | KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | | | ADA 3.99220036197525<br>BNB 0.000036240238111153<br>BTC 0.0000110087045202842<br>BUSD 30.910180443135<br>CEL 13.3648875617082<br>DOT 2.90332690540303<br>ETH 0.000001782771340448<br>LUNC 0.00000006568160278<br>USDC 108.330355389487 | | | |
| 3.1.323565 | KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | | | BTC 0.00358054296273771<br>CEL 0.863517353158997<br>DOT 0.0230909163663373 | | | |
| 3.1.323566 | KRZYSZTOF PACHOL | ADDRESS REDACTED | | | BAT 766<br>BNB 0.00461101640996571<br>BTC 0.0000975587624006<br>CEL 22.1439525713186<br>DOT 27.3597304895246<br>XLM 5165.28 | | | |
| 3.1.323567 | KRZYSZTOF PACUK | ADDRESS REDACTED | | | BTC 0.0000000002044529229<br>CEL 0.257437078472336 | | | |
| 3.1.323568 | KRZYSZTOF PAJAK | ADDRESS REDACTED | | | BTC 0.00000001863700322<br>CEL 5.1015124485778<br>DOT 0.0128459149461663<br>MATIC 0.158396261196815<br>PAXG 0.000400357271421102<br>USDC 1.866770903614 | | | |
| 3.1.323569 | KRZYSZTOF PALUCH | ADDRESS REDACTED | | | BNB 2.02901637705206<br>CEL 134.951314016391<br>ETH 0.000115253382769373<br>USDT ERC20 24.617994835479 | | | |
| 3.1.323570 | KRZYSZTOF PARCIAK | ADDRESS REDACTED | | | BTC 0.00073852190542751<br>CEL 1.72061204189098 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323571 | KRZYSZTOF PATALONG | ADDRESS REDACTED | | | ADA 673.7962577604776 BAT 0.007179069332823502 BCH 0.000002459100281038 BTC 0.03481437685633737 CEL 376.39966006413 DOT 9.829388212152525 ETH 1.28261389172479 LINK 16.4 LUNC 13.094098581523 MATIC 2850 SGB 15.89505812221829 XLM 0.0000616 XRP 161.328934 | | | |
| 3.1.323572 | KRZYSZTOF PAWEL MANDERLA | ADDRESS REDACTED | | | ADA 0.00091834333531346 BTC 0.02726866693255551 CEL 37.53469712522S6 DOT 0.06691165835886998 MATIC 1.003851301349S1 | | | |
| 3.1.323573 | KRZYSZTOF PAWKOWSKI | ADDRESS REDACTED | | | BTC 0.00550360447018047 CEL 6.958801882155S7 MCDAI 40 | | | |
| 3.1.323574 | KRZYSZTOF PERCZYNSKI | ADDRESS REDACTED | | | DASH 0.020840592979395 7 | | | |
| 3.1.323575 | KRZYSZTOF PETRYNKO | ADDRESS REDACTED | | | BTC 0.27672640029498 DOT 30.42170898223708 ETH 1.762028735601I3 MATIC 1667.18458432778 | BTC 0.00298176 | | |
| 3.1.323576 | KRZYSZTOF PILARCZYK | ADDRESS REDACTED | | | BTC 0.000416052211318419 CEL 58.861696432375 7 | | | |
| 3.1.323577 | KRZYSZTOF PIOTR ORLOWSKI | ADDRESS REDACTED | | | BTC 0.00314199533822699 | | | |
| 3.1.323578 | KRZYSZTOF PLEBAN | ADDRESS REDACTED | | | AAVE 0.35995 ADA 100.114605881859 AVAX 0.001 BTC 0.005225909237006S75 CEL 28.091853684696 4 EOS 11.6449 ETH 0.029866 LINK 4.2647 LUNC 0.580679 SNX 12.776 SOL 0.48102 USDC 0.006 XLM 0.0058489 | | | |
| 3.1.323579 | KRZYSZTOF POJDA | ADDRESS REDACTED | | | BTC 0.000160809856726514 | | | |
| 3.1.323580 | KRZYSZTOF POPIŁKO | ADDRESS REDACTED | | | ADA 0.00000078854398910 9 CEL 0.19035501909138 3 | | | |
| 3.1.323581 | KRZYSZTOF PUDA | ADDRESS REDACTED | | | BTC 0.00138599513110195 CEL 2.442757194580 4 ETH 5.000160710911664 27 | | | |
| 3.1.323582 | KRZYSZTOF PYRZ | ADDRESS REDACTED | | | ADA 170.894846229822 BNB 1.133372765087 24 BTC 0.00367170550866 62 CEL 10.382648187855 2 LTC 0.00251671740761209 | | | |
| 3.1.323583 | KRZYSZTOF RADOWSKI | ADDRESS REDACTED | | | BTC 0.00157437533480007 MATIC 2.854613015974I3 | | | |
| 3.1.323584 | KRZYSZTOF RAJCA | ADDRESS REDACTED | | | BTC 0.35893462 CEL 1381.7135177550S USDT ERC20 31758.208329 | | | |
| 3.1.323585 | KRZYSZTOF RAPIEJKO | ADDRESS REDACTED | | | BTC 0.0000005678d01021121 CEL 0.50556887312313 9 LTC 0.0000074 | | | |
| 3.1.323586 | KRZYSZTOF RECZEK | ADDRESS REDACTED | | | BTC 0.000106084494841876 CEL 7.649437341348S5 DOT 5.28090854676048 | | | |
| 3.1.323587 | KRZYSZTOF REMIASZ | ADDRESS REDACTED | | | ADA 215.380688664007 BTC 0.00105781713412966 GUSD 20.9924292861989 | | | |
| 3.1.323588 | KRZYSZTOF ROGOWSKI | ADDRESS REDACTED | | | BTC 0.02314952311246 22 CEL 0.90635758010272 72 ETH 0.8676378623961 2 XLM 1017.30140154872 XRP 308.589769934269 | | | |
| 3.1.323589 | KRZYSZTOF ROKITA | ADDRESS REDACTED | | | BTC 0.00000000849529149 3 CEL 0.083610017401353 2 ETC 0.05919844 ETH 0.00002616I SNX 0.070376 | | | |
| 3.1.323590 | KRZYSZTOF ROSZKO | ADDRESS REDACTED | | | BTC 0.0000003336324279 6 USDC 0.87419252909827 8 | | | |
| 3.1.323591 | KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | | | BTC 0.0940512593675108 CEL 42.706682932620 8 LTC 1.32407899374065 | | | |
| 3.1.323592 | KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | | | ADA 0.116629378507042 BNB 0.0027704339913034 3 BTC 0.00529886854889 18 CEL 11.4338115857294 ETH 1.03625107150283 | | | |
| 3.1.323593 | KRZYSZTOF RÓZYCKI | ADDRESS REDACTED | | | BTC 0.00000010009365220 8 CEL 0.347203500347721 | | | |
| 3.1.323594 | KRZYSZTOF RUCHAŁA | ADDRESS REDACTED | | | CEL 52.67254737694 75 XRP 2583.434643 | | | |
| 3.1.323595 | KRZYSZTOF RYPEL | ADDRESS REDACTED | | | BTC 0.00000407461220S218 BUSD 0.00135982134765478 USDC 0.00557084113073203 | | | |
| 3.1.323596 | KRZYSZTOF RYPEL | ADDRESS REDACTED | | | CEL 3.00708901180I02 | | | |
| 3.1.323597 | KRZYSZTOF RZENCA | ADDRESS REDACTED | | | BNB 1.475812657990I03 BTC 0.00456944717742456 CEL 0.18022561064412 7 ETH 0.112012354386512 | | | |
| 3.1.323598 | KRZYSZTOF SADOWSKI | ADDRESS REDACTED | | | BTC 0.00072210453278791 7 CEL 197.035127580S2 USDC 4623.949274 | | | |
| 3.1.323599 | KRZYSZTOF SADOWSKI | ADDRESS REDACTED | | Yes | 1INCH 327.215235282721 BTC 0.31288774486263 3 CEL 134.128090531I85 EOS 4.225600950613S3 ETH 1.07727210313133 LINK 23.7411782878519 LTC 0.000048623839970802 USDC 0.13563542426663S XLM 344.514083242677 | | | BTC 0.2178511412047065 ETH 6.85993232932834 |
| 3.1.323600 | KRZYSZTOF SADOWSKI | ADDRESS REDACTED | | | BTC 0.00000002050314723 3 | | | |
| 3.1.323601 | KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | | | ADA 227.786841186052 BNB 0.00114418117207973 BTC 0.2076015894920I CEL 35.03681438754 04 DOT 0.049504697618353 4 EOS 0.035955281685I128 LINK 2.105608624221553 LTC 5.46846120833 16 PAXG 1.1887357903984 9 SGB 135.568397242I29 XLM 0.179611010586077 XRP 1.08535786750631 | | | |
| 3.1.323602 | KRZYSZTOF SIKORA | ADDRESS REDACTED | | | BUSD 8.57515541368460 6 ETH 0.00054541614118885 21 XLM 0.524138339660185 | | | |
| 3.1.323603 | KRZYSZTOF SLABIK | ADDRESS REDACTED | | | BTC 0.0000163076211317177 CEL 0.26544070996609S | | | |
| 3.1.323604 | KRZYSZTOF SODKIEWICZ | ADDRESS REDACTED | | | BTC 0.0185471784481241 CEL 0.00251908259811585 CEL 0.16938636621867 74 | | | |
| 3.1.323605 | KRZYSZTOF SOSIN | ADDRESS REDACTED | | | DOT 0.0000000000602319I23 | | | |
| 3.1.323606 | KRZYSZTOF SOSINSKI | ADDRESS REDACTED | | | BTC 0.000000003043050039 CEL 1.178643755658 46 | | | |
| 3.1.323607 | KRZYSZTOF SROMEK | ADDRESS REDACTED | | | BTC 0.00167494980166069 CEL 0.014029546410I5441 USDT ERC20 0.6949704849097I86 | | | |
| 3.1.323608 | KRZYSZTOF STANCZAK | ADDRESS REDACTED | | | ADA 219.083010141931 BTC 0.00007594387170911 2 CEL 36.2367425325871 ETH 0.0016854157238278 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.323609 | KRZYSZTOF STANISLAW KIELBASA | ADDRESS REDACTED | | | BTC 0.0000013907750021828 | | | |
| | | | | | LTC 0.00091253828898436B | | | |
| 1.1.323610 | KRZYSZTOF STANISLAW MASLARZ | ADDRESS REDACTED | | | BTC 0.0131189353271062 | | | |
| | | | | | CEL 2.69900156224147 | | | |
| | | | | | USDC 0.6890903987318046 | | | |
| 1.1.323611 | KRZYSZTOF STEFANIAK | ADDRESS REDACTED | | | BSV 0.18311637 | | | |
| | | | | | BTC 0.0010191927243629 | | | |
| | | | | | CEL 0.65764785271925 | | | |
| | | | | | USDC 10 | | | |
| 1.1.323612 | KRZYSZTOF STEPIEN | ADDRESS REDACTED | | | CEL 0.39038486595756T | | | |
| 1.1.323613 | KRZYSZTOF STYRC | ADDRESS REDACTED | | | CEL 0.83268169064097 | | | |
| | | | | | USDT ERC20 20.7434 | | | |
| 1.1.323614 | KRZYSZTOF SUCHANEK | ADDRESS REDACTED | | | BTC 0.0041342887244062 | | | |
| | | | | | CEL 0.9463722854115555 | | | |
| | | | | | MCDAI 40.6216176101571 | | | |
| | | | | | USDC 57.892421083193B | | | |
| 1.1.323615 | KRZYSZTOF SUFIN | ADDRESS REDACTED | | | BNB 0.094694034670532T | | | |
| | | | | | BTC 0.0013440826286179A | | | |
| | | | | | CEL 0.020842100355969L | | | |
| | | | | | ETH 0.0564776740504095 | | | |
| | | | | | LTC 0.0002649823166423O1 | | | |
| | | | | | USDC 1.4297463245217 | | | |
| | | | | | XLM 13.66074361308B3 | | | |
| 1.1.323616 | KRZYSZTOF SUROWIEC | ADDRESS REDACTED | | | BTC 0.000000000285775349L | | | |
| | | | | | CEL 4.0559696040B393 | | | |
| 1.1.323617 | KRZYSZTOF SUSZKA | ADDRESS REDACTED | | | BTC 0.018983827868691 | | | |
| | | | | | ETH 2.4457465455245214 | | | |
| 1.1.323618 | KRZYSZTOF SWIGON | ADDRESS REDACTED | | | BTC 0.00115641909950309 | | | |
| 1.1.323619 | KRZYSZTOF SYMULA | ADDRESS REDACTED | | | CEL 3.2208544870408S | | | |
| 1.1.323620 | KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.0225083573077878 | | | |
| | | | | | CEL 5417.13310328904 | | | |
| | | | | | ETH 3.267627522771106 | | | |
| | | | | | LINK 29.42 | | | |
| | | | | | MATIC 61355.7157612625 | | | |
| | | | | | SGB 76.9956404151698 | | | |
| | | | | | SNX 89.88996581484604 | | | |
| | | | | | USDC 0.038896112788992 | | | |
| | | | | | USDT ERC20 65.356880758871B | | | |
| | | | | | XRP 935.3203275418Z1 | | | |
| 1.1.323621 | KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.0002241808781690S9 | | | |
| 1.1.323622 | KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | | | BTC 0.1641565786710S | | | |
| | | | | | ETH 0.33385347661221B | | | |
| | | | | | ETH 0.0000010667357563B | | | |
| | | | | | LUNC 0.00000008762773991T | | | |
| | | | | | SOL 0.00000982756437171B | | | |
| | | | | | USDC 471.6297356278I7 | | | |
| | | | | | XRP 0.0000000305639391d3 | | | |
| 1.1.323623 | KRZYSZTOF SZCZESNY | ADDRESS REDACTED | | | BTC 0.00000042564967931S | | | |
| | | | | | CEL 913.50510793053Z | | | |
| | | | | | SNX 539.07315 | | | |
| | | | | | USDC 0.008388448500254B1 | | | |
| 1.1.323624 | KRZYSZTOF SZCZYPEK | ADDRESS REDACTED | | | AAVE 0.0196971207B3052 | | | |
| | | | | | BTC 0.00151664947528175 | | | |
| | | | | | CEL 221.30320421B029 | | | |
| | | | | | ETC 0.0985319634823686 | | | |
| | | | | | XLM 4280.83804020688 | | | |
| | | | | | XRP 0.00000062761405974d | | | |
| 1.1.323625 | KRZYSZTOF SZCZYPEK | ADDRESS REDACTED | | | BTC 0.0012528955493905 | | | |
| | | | | | BUSD 1609.2128464658 | | | |
| 1.1.323626 | KRZYSZTOF SZELIGA | ADDRESS REDACTED | | | ADA 184.5 | | | |
| | | | | | BNB 0.03004337 | | | |
| | | | | | CEL 1.37995791489102 | | | |
| | | | | | XRP 330.364985 | | | |
| 1.1.323627 | KRZYSZTOF SZEREMETA | ADDRESS REDACTED | | | ADA 0.0875584950864197 | | | |
| | | | | | BNB 0.000223698345374260 | | | |
| | | | | | BTC 0.000000007126979644 | | | |
| | | | | | CEL 0.02031910547611B5 | | | |
| | | | | | DOT 0.0003847062120580B3 | | | |
| | | | | | ETH 0.206301324710389 | | | |
| | | | | | USDC 0.13301869486924J | | | |
| 1.1.323628 | KRZYSZTOF SZOR | ADDRESS REDACTED | | | ETH 0.000000000295111505 | | | |
| 1.1.323629 | KRZYSZTOF SZOT | ADDRESS REDACTED | | | ADA 0.00204149664780743 | | | |
| | | | | | BTC 0.3394900753737S1 | | | |
| | | | | | CEL 0.007254238690936B | | | |
| | | | | | DOT 0.0009174988584532S6 | | | |
| | | | | | ETH 1.01375360735439 | | | |
| | | | | | USDC 4.97654800161342 | | | |
| | | | | | XLM 0.16513473327581B | | | |
| 1.1.323630 | KRZYSZTOF SZUT | ADDRESS REDACTED | | | BTC 0.000158449991363T2 | | | |
| 1.1.323631 | KRZYSZTOF TALAJ | ADDRESS REDACTED | | | 1INCH 7822.0053703186S | | | |
| | | | | | BTC 0.000181214451125444 | | | |
| | | | | | CEL 10.87970545752668 | | | |
| | | | | | DOT 0.041668120467122S | | | |
| | | | | | ETH 6.85235531123536 | | | |
| | | | | | KNC 0.00287708636908665 | | | |
| | | | | | LINK 0.00023037905686097B4 | | | |
| | | | | | LTC 0.0002640468310314B3 | | | |
| | | | | | LUNC 0.0000000510982906326 | | | |
| 1.1.323632 | KRZYSZTOF TERECH | ADDRESS REDACTED | | | BNB 0.00060698 | | | |
| | | | | | BTC 0.0011685547221747S | | | |
| | | | | | CEL 0.6644299017370d | | | |
| 1.1.323633 | KRZYSZTOF TRZASALSKI | ADDRESS REDACTED | | | BTC 0.000011217034324305 | | | |
| 1.1.323634 | KRZYSZTOF TRZECIAK | ADDRESS REDACTED | | Yes | BTC 0.00151515689645689S | | | BTC 0.24400044517281 |
| | | | | | CEL 435.4954694389S4 | | | |
| | | | | | ETH 0.00138986351304664 | | | |
| | | | | | LINK 0.23776709175369S | | | |
| | | | | | LUNC 0.803515769213242 | | | |
| | | | | | USDC 27.74138125877B | | | |
| | | | | | USDT ERC20 25.93361987539Z6 | | | |
| | | | | | XRP 102.66142396194 | | | |
| 1.1.323635 | KRZYSZTOF W SZOT | ADDRESS REDACTED | | | MANA 31.4812469060813 | | | |
| 1.1.323636 | KRZYSZTOF WASIK | ADDRESS REDACTED | | | ADA 0.43334634750909S9 | | | |
| | | | | | BAT 3.72730578220305 | | | |
| | | | | | BTC 0.0000113041022021S79 | | | |
| | | | | | CEL 1.63267319626464 | | | |
| | | | | | DOT 0.0105124461371683 | | | |
| | | | | | ETH 0.06601297700128669 | | | |
| | | | | | GUSD 0.2329332522725J7 | | | |
| | | | | | LUNC 1.00139827169218 | | | |
| | | | | | PAXG 0.000377864566B03593 | | | |
| | | | | | SOL 0.00474998205216999 | | | |
| | | | | | USDC 0.0587626951414456 | | | |
| 1.1.323637 | KRZYSZTOF WASILEWSKI | ADDRESS REDACTED | | | BTC 0.00122994862149274 | | | |
| | | | | | LUNC 0.0033737542304417J | | | |
| 1.1.323638 | KRZYSZTOF WERLOS | ADDRESS REDACTED | | | BNB 0.0000000019293644413 | | | |
| | | | | | BTC 0.000000000533436727 | | | |
| | | | | | CEL 6.59235918726691 | | | |
| 1.1.323639 | KRZYSZTOF WIATER | ADDRESS REDACTED | | | BTC 0.00011851596576956d | | | |
| | | | | | CEL 9.305420130341 | | | |
| 1.1.323640 | KRZYSZTOF WIKARSKI | ADDRESS REDACTED | | | BTC 0.00939422215875336 | | | |
| | | | | | CEL 7.241723179643d3 | | | |
| 1.1.323641 | KRZYSZTOF WIKLINSKI | ADDRESS REDACTED | | | CEL 106.552953453833 | | | |
| | | | | | USDC 1000 | | | |
| 1.1.323642 | KRZYSZTOF WILLMANN | ADDRESS REDACTED | | | BTC 0.00125064251371758 | | | |
| | | | | | MATIC 1159.37880009497 | | | |
| | | | | | XLM 0.1673647294313378 | | | |
| 1.1.323643 | KRZYSZTOF WLODZIMIERZ CHOMA | ADDRESS REDACTED | | | USDC 102345.324997552 | | | |
| 1.1.323644 | KRZYSZTOF WLOSEK | ADDRESS REDACTED | | | BTC 0.000000436201224645 | | | |
| | | | | | USDT ERC20 0.4397489652830B | | | |
| 1.1.323645 | KRZYSZTOF WOĆ | ADDRESS REDACTED | | | ADA 1119.1245499501 | | | |
| | | | | | BNB 3.075536514852310 | | | |
| | | | | | BTC 0.250246296102236 | | | |
| | | | | | CEL 22.8216049985594 | | | |
| | | | | | DOT 31.108025873598Z | | | |
| 1.1.323646 | KRZYSZTOF WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.000000000770229667 | | | |
| | | | | | CEL 0.2624312277501T3 | | | |
| 1.1.323647 | KRZYSZTOF WOLNY | ADDRESS REDACTED | | | BTC 0.002239515730450d9 | | | |
| | | | | | CEL 66.1192344508122 | | | |
| | | | | | LTC 4.77878122 | | | |
| 1.1.323648 | KRZYSZTOF WROBLEWSKI | ADDRESS REDACTED | | | BTC 0.3363871344240T5 | | | |
| | | | | | CEL 0.008194920774648d3 | | | |
| | | | | | USDC 0.5034799795607d1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323649 | KRZYSZTOF WYRWAS | ADDRESS REDACTED | | | BNB 0.001958038691080903<br>BTC 0.1284071167777378 | | | |
| 3.1.323650 | KRZYSZTOF WYSOCKI | ADDRESS REDACTED | | | ETC 0.007241299058262641<br>CEL 30.465852473584<br>DOT 0.0000000007348901<br>LINK 99.3<br>USDC 0.0000002429546300027 | | | |
| 3.1.323651 | KRZYSZTOF ZADLOWSKI | ADDRESS REDACTED | | | BTC 0.0022088748324681<br>CEL 96.5517641667308<br>ETH 1.0567263545807 | | | |
| 3.1.323652 | KRZYSZTOF ZAJAC | ADDRESS REDACTED | | | BTC 0.000798419268603852<br>CEL 0.6583380642215466<br>MCOAI 30 | | | |
| 3.1.323653 | KRZYSZTOF ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.000510489422570439<br>CEL 0.1148274506233248<br>LINK 0.019440372720781<br>PAXG 0.28526515574981 | | | |
| 3.1.323654 | KRZYSZTOF ZALESKI | ADDRESS REDACTED | | Yes | BNB 0.001228691441637278<br>BTC 0.00000091133581384<br>CEL 10100.8928917488<br>ETH 0.242401021744736<br>LUNC 32.72736<br>USDC 18.327694777666B<br>USDT ERC20 0.012416895469839<br>XLM 0.000000479458345978 | | | ETH 14.049686003205 |
| 3.1.323655 | KRZYSZTOF ZAREBA | ADDRESS REDACTED | | | BTC 0.02698126462409993 | | | |
| 3.1.323656 | KRZYSZTOF ZAREJSKI | ADDRESS REDACTED | | | ADA 199.819635<br>BTC 0.000789671390598231<br>CEL 3.87489947865956 | | | |
| 3.1.323657 | KRZYSZTOF ZARZYCKI | ADDRESS REDACTED | | | BTC 0.000000707702496309<br>CEL 1.26830934535526<br>USDC 0.160390928307233 | | | |
| 3.1.323658 | KRZYSZTOF ZAWADZKI | ADDRESS REDACTED | | | BCH 0.000285844135229667<br>BTC 8.456604088828990-06 | | | |
| 3.1.323659 | KRZYSZTOF ZBIGNIEW PYDA | ADDRESS REDACTED | | | BTC 0.00052907529538812 | | | |
| 3.1.323660 | KRZYSZTOF ZBLEWSKI | ADDRESS REDACTED | | | USDT ERC20 1952.95737429918 | | | |
| 3.1.323661 | KRZYSZTOF ZGORZELAK | ADDRESS REDACTED | | | BTC 0.0000010654092885321<br>USDT ERC20 0.43749866492189 | | | |
| 3.1.323662 | KRZYSZTOF ZIELIŃSKI | ADDRESS REDACTED | | | BNB 0.001172262704181817<br>BTC 0.900004432930366<br>CEL 659.32715742406B<br>USDT ERC20 7.077188816224442<br>XLM 155.2319493 | | | |
| 3.1.323663 | KRZYSZTOF ZIWOLAK | ADDRESS REDACTED | | | CEL 131.273179931079<br>PAXG 0.001169263989934422 | | | |
| 3.1.323664 | KRZYSZTOF ŻYRA | ADDRESS REDACTED | | | BTC 1.16904488672999E-07 | | | |
| 3.1.323665 | KRZYSZTOF ŻYSZKIEWICZ | ADDRESS REDACTED | | | CEL 0.001917559963555458 | | | |
| 3.1.323666 | KRZYSZTOF ŻYTA | ADDRESS REDACTED | | Yes | ADA 283.647619047619<br>BTC 0.001317839916066673<br>CEL 1121.94884673189<br>LTC 12.81270864268824<br>USDC 100<br>USDT ERC20 219.502142<br>XRP 8013.409465 | | | LTC 6.08243331731753 |
| 3.1.323667 | XS ANURATHA | ADDRESS REDACTED | | | BTC 0.000422992591310048<br>CEL 3.25491221870959<br>ETH 0.03132942,3<br>XLM 101.09 | | | |
| 3.1.323668 | XS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | | | BTC 3.12413665225641<br>ETH 0.004751704258254116<br>MATIC 3.507709876194BB | | | |
| 3.1.323669 | KSANDROS BESTROVA | ADDRESS REDACTED | | | BTC 0.0000005558538386704<br>LTC 0.000848881313074866<br>XLM 0.04530597985469 | | | |
| 3.1.323670 | KSEAN KEKINA | ADDRESS REDACTED | | | BTC 0.116153948866491<br>ETH 0.603875095118785 | | | |
| 3.1.323671 | KSENIA KALITKA | ADDRESS REDACTED | | | BTC 0.09416009036115BB | | | |
| 3.1.323672 | KSENIA KRIVOLAPOVA | ADDRESS REDACTED | | | BTC 0.000003488472227334<br>USDC 0.608266653021025 | | | |
| 3.1.323673 | KSENIA KUPRATSEVICH | ADDRESS REDACTED | | | BTC 0.000001620724239389<br>USDC 0.347664145373754 | | | |
| 3.1.323674 | KSENIA RESHETNIKOVA | ADDRESS REDACTED | | | ADA 2442.1109539971<br>BTC 0.000873047519935846<br>LTC 1.9924345200543 | | | |
| 3.1.323675 | KSENIA SHEVCHENKO | ADDRESS REDACTED | | | BNB 0.003131084164624560<br>BTC 0.000910095651127864<br>USDT ERC20 0.42050907423774 | | | |
| 3.1.323676 | KSENIA SHUALI | ADDRESS REDACTED | | | CEL 0.306437792012 | | | |
| 3.1.323677 | KSENIA SZOPSKA | ADDRESS REDACTED | | | BCH 0.34254612<br>BSV 0.34214081<br>CEL 3.40314791966408 | | | |
| 3.1.323678 | KSENIA TIKHONOVA | ADDRESS REDACTED | | | BNB 0.000000000950831672<br>BTC 0.000000056205102525b<br>CEL 0.000471743103287664<br>UNI 0.0000001537099102041<br>USDT ERC20 0.000000619104853348 | | | |
| 3.1.323679 | KSENIA TROPINKOVA | ADDRESS REDACTED | | | BTC 0.000005329820943994<br>BUSD 0.48809801295179B<br>CEL 0.3568695248238B9 | | | |
| 3.1.323680 | KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | | | AAVE 0.0036507721588987<br>ADA 50.189221465S432<br>BTC 0.090740479450B304<br>CEL 388.012853118732<br>DOT 12.335425497394B<br>ETH 1.07884991869731<br>LINK 2.487<br>LTC 1.02702256<br>PAXG 0.065681861<br>SGB 45.432792552B671<br>SNX 1B.66022299999B4<br>USDC 426.354<br>XLM 190<br>XRP 300.370682 | | | |
| 3.1.323681 | KSENIA TSOUKANOVA | ADDRESS REDACTED | | | BTC 0.0911397815369753<br>CEL 194.001505600623 | | | |
| 3.1.323682 | KSENIA DIAKONOVA | ADDRESS REDACTED | | | ETH 0.008432271991365J5 | | | |
| 3.1.323683 | KSENIA KOLODIAZHNA | ADDRESS REDACTED | | | BTC 0.0000004194833316499<br>ETC 0.0129267546693111<br>ETH 0.0000011807198296438 | | | |
| 3.1.323684 | KSENIA KOROID | ADDRESS REDACTED | | | BTC 0.00257922167987638<br>USDC 406.288445145428 | | | |
| 3.1.323685 | KSENIA NEL | ADDRESS REDACTED | | | BTC 0.00010873099783658<br>ETH 0.008613109436743608 | | | |
| 3.1.323686 | KSENIA PANCHENKO | ADDRESS REDACTED | | | CEL 0.2215874111750156 | | | |
| 3.1.323687 | KSENIA ROXENKO | ADDRESS REDACTED | | | BTC 0.000003871956516313<br>ETH 0.00843850123693635<br>USDT ERC20 0.206378336429989 | | | |
| 3.1.323688 | KSENIA SKIDCHKO | ADDRESS REDACTED | | | BTC 0.000004593970244722<br>BUSD 0.364084895792S5 | | | |
| 3.1.323689 | KSENIA SMIRNOVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.323690 | KSENIA SYRVACHEVA | ADDRESS REDACTED | | | BTC 0.000000169897150992<br>CEL 0.1521505307101B8<br>ETH 0.00000955819925852<br>XRP 0.296776550103109 | | | |
| 3.1.323691 | KSENIA USENKO | ADDRESS REDACTED | | | BTC 0.0545360284369998-06<br>USDC 404.411749983822 | | | |
| 3.1.323692 | KSENIA IVANKO | ADDRESS REDACTED | | | DOT 0.0173313129803775 | | | |
| 3.1.323693 | KSENIA KLAJIC | ADDRESS REDACTED | | | BTC 0.00000038304886297291<br>CEL 0.06356175270411OB | | | |
| 3.1.323694 | KSENIA PLAVEC FIKET | ADDRESS REDACTED | | | BTC 0.000110853338771705<br>CEL 1.40420148B35546 | | | |
| 3.1.323695 | KSENIA SIDORIVA ARIZAGA | ADDRESS REDACTED | | | AAVE 0.0000346196286831033<br>BTC 0.00000136212788B224<br>CEL 7.25543344734446<br>ETH 0.000000773244674857<br>LINK 0.03027573161243<br>MATIC 0.008028352333B2757 | | | |
| 3.1.323696 | KSENIA SMOLIĆ | ADDRESS REDACTED | | | BTC 1.70487951831999E-07<br>USDC 0.034031416468552T | | | |
| 3.1.323697 | KSENIJA VILICIC | ADDRESS REDACTED | | | ADA 0.154954337050573<br>CEL 0.00418321557953386<br>DOT 0.0341052134068B59<br>ETH 1.3021619206999E-06<br>UNI 0.000324407355406331 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323698 | KSENIYA BARYSHEVSKA | ADDRESS REDACTED | | | BTC 0.0000005520663716643<br>ETH 0.008439274357341065<br>XRP 0.1096648400435 | | | |
| 3.1.323699 | KSENIYA BEREZOVA | ADDRESS REDACTED | | | USDT ERC20 413.202518235827 | | | |
| 3.1.323700 | KSENIYA BULATOVA | ADDRESS REDACTED | | | BTC 0.000713178541878309<br>CEL 3.1666970177 6 | | | |
| 3.1.323701 | KSENIYA FAMICHOVA | ADDRESS REDACTED | | | BTC 0.000001589024327 88<br>ETH 0.00660851427734811<br>USDC 0.697771962741326 | | | |
| 3.1.323702 | KSENIYA GRASDAL | ADDRESS REDACTED | | | BTC 0.836432221973434<br>CEL 46.4781965950293 | BTC 0.0075071552573546 6 | | |
| 3.1.323703 | KSENIYA KUPRI | ADDRESS REDACTED | | | BTC 0.0402380043172118<br>ETH 0.1139014996260 73 | | | |
| 3.1.323704 | KSENIYA LASKOVA | ADDRESS REDACTED | | | BTC 0.00000091687946173 4<br>USDT ERC20 0.71744328722402 5 | | | |
| 3.1.323705 | KSENIYA LEVINA | ADDRESS REDACTED | | | BTC 0.00851542142820648<br>MATIC 0.4989742199906 49 | | | |
| 3.1.323706 | KSENIYA LIFANOVA | ADDRESS REDACTED | | | CEL 1.0994530099810 5<br>ETH 0.000712993802070767 | | | |
| 3.1.323707 | KSENIYA MAKSIMOVA | ADDRESS REDACTED | | | BTC 0.000000004320886336<br>CEL 0.000023170558031955 | | | |
| 3.1.323708 | KSENIYA REKETS | ADDRESS REDACTED | | | BTC 0.0000005687505928 1<br>MCDA 0.389397422643832 | | | |
| 3.1.323709 | KSENIYA SAMOTES | ADDRESS REDACTED | | | BTC 0.000000004522198669<br>CEL 0.04851808304049 8<br>USDT ERC20 0.000000347457568 96 | | | |
| 3.1.323710 | KSENIYA SAYAPINA | ADDRESS REDACTED | | | BTC 0.005755040913487 7<br>CEL 0.2515715064481069 | | | |
| 3.1.323711 | KSENIYA STARYNKOVA | ADDRESS REDACTED | | | BTC 0.000017646396233 36<br>CEL 0.14124271707024 2 | | | |
| 3.1.323712 | KSENIYA TSITOVA | ADDRESS REDACTED | | | BTC 0.0025016786263582 8<br>USDC 402.322364900444 | | | |
| 3.1.323713 | KSENIYA TSOI | ADDRESS REDACTED | | | ADA 853.652823232023<br>AVAX 9.5358906768 7655<br>BNB 0.0000000024528965 57<br>BTC 0.00124283232907173<br>ETH 0.23261362853848 9<br>MATIC 160.08927100537 3<br>SNX 120.0018043963 8<br>USDC 5612.1038348555 | | | |
| 3.1.323714 | KSENIJA PTE. LTD. | BENCOOLEN STREET, SINGAPORE, 189648<br>SINGAPORE | | | USDC 46.498642664603 9 | | | |
| 3.1.323715 | KSENYA KULCHYTSKA | ADDRESS REDACTED | | | BTC 0.000028535132782 9<br>ETH 0.1536287526232 38<br>USDT ERC20 0.37723907335259 | | | |
| 3.1.323716 | KSENYA ZHURAVLEVA | ADDRESS REDACTED | | | BTC 0.0193156480548582<br>DOT 3.863247407640 7<br>ETH 0.05550142642811 1<br>MATIC 10.3858527217515 | | | |
| 3.1.323717 | KSHAUNISH CHAPLOT | ADDRESS REDACTED | | | BTC 0.000739921534500909<br>CEL 27.52498089153 41 | | | |
| 3.1.323718 | KSHAUNISH PATEL | ADDRESS REDACTED | | | BSV 0.01554400654433156 | | | |
| 3.1.323719 | KSHITIJ GAUR | ADDRESS REDACTED | | | XRP 0.0612438790585048 | | | |
| 3.1.323720 | KSHITIJ KAILASH GOGAWAT | ADDRESS REDACTED | | | BNB 0.000726288883651867<br>BTC 0.0000007917053441 7<br>ETH 0.0000007911388112 01 | | | |
| 3.1.323721 | KSHITIJ KHEMKA | ADDRESS REDACTED | | | BTC 0.000001393198454259<br>ETH 0.000310040005771145 | | | |
| 3.1.323722 | KSHITIJ PANDYA | ADDRESS REDACTED | | | BTC 0.129818483764412<br>CEL 158.956595170393<br>EOS 154.4068<br>ETH 1.00518458103557 | | | |
| 3.1.323723 | KSHITIJ SHRESTHA | ADDRESS REDACTED | | | BTC 0.012340814053664 8<br>DOT 54.0424134651919<br>ETH 0.35562529968796 8<br>LINK 101.3411091640 58<br>LTC 0.000238350896385757<br>MATIC 55.1471427364265<br>UNI 0.008278863025051 4<br>USDC 545.749226687 21<br>XRP 56.0352832652859 | DOT 20 | | |
| 3.1.323724 | KSHITIJ SINGH | ADDRESS REDACTED | | | BTC 0.000754706022076414<br>CEL 84.6711321326153<br>USDC 421.798857 | | | |
| 3.1.323725 | KSHITIJ YOGI | ADDRESS REDACTED | | | AAVE 1.04884392563108<br>BTC 0.3178451362962 53<br>COMP 0.4166645189530 09<br>ETH 5.98250262229038<br>MATIC 2.30248020219167 | | | |
| 3.1.323726 | KT CHAPMAN | ADDRESS REDACTED | | | BTC 0.00209944<br>CEL 1.8668476471557 8 | | | |
| 3.1.323727 | KT CHUN | ADDRESS REDACTED | | | BTC 0.00077274631464071 7<br>CEL 0.2439778894508 47<br>ETH 0.020947502153286 4<br>SUSHI 2051.10979067497<br>USDC 56.0829644203224 6 | | | |
| 3.1.323728 | KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA<br>TSUI EAST, HONG KONG, HONG KONG | | | USDT ERC20 6.99505483668009 | | | |
| 3.1.323729 | KTW LLC | BEECH ST, RENO, NEVADA 89512 | | | AVAX 90.043694328366<br>BTC 4.17020198301651<br>CEL 118.571233069886<br>DOT 131.121208474775<br>ETH 40.4077451879268<br>USDT ERC20 0.302816165953922 | | | |
| 3.1.323730 | KU AMIRUL KU OTHMAN | ADDRESS REDACTED | | | ADA 0.195251609553318<br>BNB 0.000751464240107769<br>BTC 0.0000018076423135 39<br>XRP 0.049628145100661 | | | |
| 3.1.323731 | KU IRDAWATY KU YAAKOB | ADDRESS REDACTED | | | ADA 429.611338463 17<br>BTC 0.0011922047215657 9<br>CEL 3.851532030574 46<br>DOT 10.6840535448318<br>ETC 0.1166463570758<br>MATIC 1114.233379103 3 | | | |
| 3.1.323732 | KU KIM | ADDRESS REDACTED | | | BTC 0.000000891548829121<br>USDC 0.058708935490091 2 | | | |
| 3.1.323733 | KU LEO | ADDRESS REDACTED | | | BNB 0.000128705779923987<br>BTC 0.000811956297046351 | | | |
| 3.1.323734 | KU SIN MENG | ADDRESS REDACTED | | | ADA 0.00072<br>BTC 0.00111809812342335<br>CEL 2.57309367128023<br>ETH 22.159923082393 4 | | | |
| 3.1.323735 | KU SU | ADDRESS REDACTED | | | BTC 0.000006001702186699 | | | |
| 3.1.323736 | KU VIDYA SHARMA DO | ADDRESS REDACTED | | | BTC 0.000000754102 16541<br>XRP 0.163289339276909 | | | |
| 3.1.323737 | KU YOON TAT | ADDRESS REDACTED | | | ADA 9.2662525412936 6 | | | |
| 3.1.323738 | KUA DONG HAN | ADDRESS REDACTED | | | BTC 0.00225239325 82268<br>ETH 0.000355410283139375 | | | |
| 3.1.323739 | KUA KHEE HANG | ADDRESS REDACTED | | | ADA 0.0620127602750385<br>CEL 0.0140123882289672 | | | |
| 3.1.323740 | KUA WUI CHANG | ADDRESS REDACTED | | | ADA 1534.15159217185<br>BTC 0.000376808647754635<br>CEL 4.172644653513911<br>ETH 0.00851609319261166<br>MATIC 4003.53704596441<br>XRP 1.00400607123603 | | | |
| 3.1.323741 | KUACH MATHIANG | ADDRESS REDACTED | | | BTC 0.000034697<br>CEL 0.2179339960141 | | | |
| 3.1.323742 | KUAH JENHAN | ADDRESS REDACTED | | | BTC 1.117771774109999E-07<br>BUSD 0.00197765253796154<br>ETH 0.00355202223470139 | | | |
| 3.1.323743 | KUAI LAN CHAN | ADDRESS REDACTED | | | BTC 0.000002456548274<br>USDT ERC20 0.950977462471375 | | | |
| 3.1.323744 | KUAN CHI HUANG | ADDRESS REDACTED | | | BTC 1.00725565437941 | | | |
| 3.1.323745 | KUAN CHIA CHIU | ADDRESS REDACTED | | | BCH 0.000014101612575515 | | | |
| 3.1.323746 | KUAN HONG LIM | ADDRESS REDACTED | | | BTC 0.000416311353873578<br>CEL 0.271398434430567<br>ETH 0.008829060010 38858<br>XRP 0.0964167457586511 | | | |
| 3.1.323747 | KUAN HSUN HUANG | ADDRESS REDACTED | | | BTC 0.000000670256708511<br>USDC 2.09562388267693<br>USDT ERC20 2.35466647893974 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323748 | KUAN HUNG CHEN | ADDRESS REDACTED | | | BTC 6.6212891622399E-07<br>COL 0.000938452424950549<br>USDC 0.310141129369915<br>USDT ERC20 0.00139095112875335 | | | |
| 3.1.323749 | KUAN KEVIN GAO | ADDRESS REDACTED | | | BTC 0.00236284021893907<br>ETH 0.150882594464119 | BTC 0.0000006931329318133<br>ETH 0.000000681791478454 | | |
| 3.1.323750 | KUAN KIAT LIAW | ADDRESS REDACTED | | | BTC 0.0000010448797507212<br>XRP 0.283425786769262 | | | |
| 3.1.323751 | KUAN KOK CHEW | ADDRESS REDACTED | | | BTC 0.00226141493305443<br>BUSD 16198.74107444 | | | |
| 3.1.323752 | KUAN LI | ADDRESS REDACTED | | | CEL 683.968848884063<br>BTC 0.0000165407985753319<br>CEL 30.9949526881741<br>ETH 0.000365279760894349<br>USDT ERC20 0.00000508510259776 | | | |
| 3.1.323753 | KUAN LIANG LEE | ADDRESS REDACTED | | | CEL 9.52130204965269 | | | |
| 3.1.323754 | KUAN LIN LAI | ADDRESS REDACTED | | | BTC 0.0000183614263272277 | | | |
| 3.1.323755 | KUAN MIN WEE | ADDRESS REDACTED | | | BTC 0.0000000439940150365 | | | |
| 3.1.323756 | KUAN REN | ADDRESS REDACTED | | | CEL 3.33681470952928<br>BNB 7.40967380198399E-06<br>BTC 0.0000531640538285 1<br>ETH 0.000365194056220225 | | | |
| 3.1.323757 | KUAN SHEN AU | ADDRESS REDACTED | | | LTC 0.0000018065788252 6<br>ADA 860.1939175496 15<br>BTC 0.00163839100082401<br>USDT ERC20 1396.22785388716 | | | |
| 3.1.323758 | KUAN SHIN YEN | ADDRESS REDACTED | | | XRP 590.847418568854<br>BTC 0.0792916179593849<br>CEL 69.71955585155 5<br>ETH 5.30565516177613 | | | |
| 3.1.323759 | KUAN SIAN LEE | ADDRESS REDACTED | | | USDC 5209.83218826365<br>BTC 0.72350050671476 6 | | | |
| 3.1.323760 | KUAN SOON ROYCE CHENG | ADDRESS REDACTED | | | ADA 0.25146120432054 7<br>BTC 0.0000016202607833818<br>COMP 0.000339703233624653<br>GUSD 0.49890609783547 9<br>LINK 0.00702043921255839 | | | |
| 3.1.323761 | KUAN SUN | ADDRESS REDACTED | | | MATIC 0.91522257437828<br>BTC 0.0000636953527 04345<br>CEL 1.09945500998105 | | | |
| 3.1.323762 | KUAN TAN | ADDRESS REDACTED | | | BTC 0.0001137848133402 37 | | | |
| 3.1.323763 | KUAN TING CHEN | ADDRESS REDACTED | | | CEL 0.96029709541485 7<br>BCH 0.000673369808525846<br>ETH 0.0000004031257471937<br>CEL 0.047422023704839 7 | | | |
| 3.1.323764 | KUAN TING SHEN | ADDRESS REDACTED | | | ETH 0.0132016501584952<br>BTC 0.00170023865150409 | | | |
| 3.1.323765 | KUAN WEI CHEN | ADDRESS REDACTED | | | XRP 641.283003488867<br>BTC 0.00131948222426266 | | | |
| 3.1.323766 | KUAN YEN LAI | ADDRESS REDACTED | | | USDT ERC20 4039.577514092 34<br>BTC 0.0000000517915527 44 | | | |
| 3.1.323767 | KUAN YEW FOOK | ADDRESS REDACTED | | | CEL 0.55565941604543 7<br>ETH 0.0000016748622204 6<br>BNB 0.00110852678518377<br>CEL 0.0100000222394 01 | | | |
| 3.1.323768 | KUAN YI LEE | ADDRESS REDACTED | | | CEL 114.099186544961<br>SNX 3.00165847<br>BTC 0.95243 6<br>CEL 0.00055537108948985 7 | | | |
| 3.1.323769 | KUAN YONG CHOO | ADDRESS REDACTED | | | CEL 1.098794126138 19 | | | |
| 3.1.323770 | KUAN YU | ADDRESS REDACTED | | | BTC 0.00000000433725923 79 | | | |
| 3.1.323771 | KUAN YU KOAY | ADDRESS REDACTED | | | USDC 0.293328144043637<br>BTC 0.00131787945061529<br>CEL 103.776402411732<br>DOT 30.6609330233653 | | | |
| 3.1.323772 | KUAN-CHUN LIN | ADDRESS REDACTED | | | MATIC 0.948038356606659<br>USDT ERC20 0.000001023301366732<br>ADA 108083.14683565809<br>BTC 0.00164809306776797 | | | |
| 3.1.323773 | KUANG GUO EN AMOZ | ADDRESS REDACTED | | | CEL 0.1023689394607775<br>USDC 4172.35352916892<br>BTC 0.0000015591940679668 | | | |
| 3.1.323774 | KUANG HWEE SEBASTIAN LIM | ADDRESS REDACTED | | | CEL 0.2965209357052 37<br>USDC 0.00000019088708290 8<br>BCH 0.4346631<br>BSV 0.32922201<br>BTC 0.00115386050084999<br>CEL 25.00583130415 89<br>DOGE 4756.58192362<br>ETH 0.66055205<br>KLM 1070.065017 | | | |
| 3.1.323775 | KUANG KIAK TEH | ADDRESS REDACTED | | | XRP 858.0728<br>CEL 980.664646287746 | | | |
| 3.1.323776 | KUANG POH PH | ADDRESS REDACTED | | | CEL 0.0000121284293829 44 | | | |
| 3.1.323777 | KUANG RUEI LEE | ADDRESS REDACTED | | | BTC 0.0000054402702074898<br>CEL 1.09717166178498 | | | |
| 3.1.323778 | KUANG YI NG | ADDRESS REDACTED | | | MCDAI 0.012048258173436<br>BTC 0.00164587573310305<br>CEL 0.42339253968936<br>MATIC 6.1393629591694<br>MCDAI 0.0663300640364358 | | | |
| 3.1.323779 | KUANG YU CHEN | ADDRESS REDACTED | | | USDT ERC20 1888393988977792<br>KLM 46.2570012814672<br>BTC 0.0000012302181 7895 | | | |
| 3.1.323780 | KUANG-PU WANG | ADDRESS REDACTED | | | CEL 0.00437091404010094<br>USDC 7.02800243346204<br>BTC 0.0000015520284 10521 | | | |
| 3.1.323781 | KUANGYUE CHEN | ADDRESS REDACTED | | | DOT 0.0064180022031974<br>BTC 0.0063958997888374 9<br>CEL 45.87608756960 01 | | | |
| 3.1.323782 | KUANLIANG CHANG | ADDRESS REDACTED | | | USDC 0.00000086565112 2219<br>USDT ERC20 2510 | | | |
| 3.1.323783 | KUAN-LIN HUANG | ADDRESS REDACTED | | | ETH 0.1145141361 78023<br>BTC 0.0204383870839304 | | | |
| 3.1.323784 | KUAN-LIN HUANG | ADDRESS REDACTED | | | ETH 2.34646459389914<br>USDC 28948.132066398<br>BTC 0.0001191569782 75433 | | | |
| 3.1.323785 | KUANLING CHU | ADDRESS REDACTED | | | USDC 8209.40332028969<br>BTC 0.0000881078373595 89 | | | |
| 3.1.323786 | KUANLUN LIAO | ADDRESS REDACTED | | | CEL 0.01713747037700984<br>SNX 0.01629759639916838<br>BTC 0.0000518140722 5187<br>CEL 0.01581031690076501<br>ETH 0.00961033051652338 | | | |
| 3.1.323787 | KUANLUN LIAO | ADDRESS REDACTED | | | KLM 0.2275356785685 67<br>ADA 0.2158161683706 75<br>BNB 0.00137846831402588<br>BTC 0.0000000966606057437 | | | |
| 3.1.323788 | KUAN-TING YEH | ADDRESS REDACTED | | | CEL 1.12105433593207<br>USDC 0.0257579109713186<br>BCH 0.000443881811229001<br>BTC 0.0000013842685347637 | | | |
| 3.1.323789 | KUANYU CHEN | ADDRESS REDACTED | | | ETH 0.000238807503348901<br>USDT ERC20 23.7359723972247<br>BTC 8.25261825939749E-05<br>ETH 0.00127801152622109 | BTC 0.052473677288229<br>ETH 0.878464187453986 | | |
| 3.1.323790 | KUARNIE WILLIAMS | ADDRESS REDACTED | | | USDC 4.27330005701267<br>USDT ERC20 0.0009655838334147<br>CEL 0.142419597196 14 | USDC 2494.18079196596<br>USDT ERC20 0.56350236413160 3 | | |
| 3.1.323791 | KUBA GALOCZ | ADDRESS REDACTED | | | BTC 0.0071551025262635<br>CEL 0.278231148105586<br>DOT 10.2717771184769 | | | |
| 3.1.323792 | KUBA JURKIEWICZ | ADDRESS REDACTED | | | MATIC 68.8292819810061<br>PAX 0.082457928977311 | | | |
| 3.1.323793 | KUBA KAMINSKI | ADDRESS REDACTED | | | BNB 1.5005<br>BTC 0.0018539512411632<br>CEL 14.930611744 1971 | | | |
| 3.1.323794 | KUBA KISIEL | ADDRESS REDACTED | | | LUNC 0.001345315069 7702<br>BTC 0.0000000471780228<br>CEL 0.000061079535524624 | | | |
| 3.1.323795 | KUBA KOWALSKI | ADDRESS REDACTED | | | USDT ERC20 0.00155455592 70849<br>BTC 0.0000069579561313738 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323796 | KUBA KRASZEWSKI | ADDRESS REDACTED | | | ADA 0.198483361111184<br>BTC 0.00000050485507682 | | | |
| 3.1.323797 | KUBA KURZYDLO | ADDRESS REDACTED | | | BTC 0.000000021646560623<br>CEL 0.108803072667963<br>DOT 0.05275564421767631<br>LTC 0.010481339449290B | | | |
| 3.1.323798 | KUBA MATUSZEWSKI | ADDRESS REDACTED | | | USDC 1.006146221341A | | | |
| 3.1.323799 | KUBA PANKO | ADDRESS REDACTED | | | BTC 0.002076543182998052<br>BUSD 1.783731289164A9 | | | |
| 3.1.323800 | KUBA RUIZ | ADDRESS REDACTED | | | BTC 0.005133102013B5437 | | | |
| 3.1.323801 | KUBAN DOOTKULOV | ADDRESS REDACTED | | | BTC 0.000004071889531<br>OMG 0.00465711738076026 | | | |
| 3.1.323802 | KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | | | AAVE 0.000005757766838563<br>ADA 0.00011003636396295 75<br>BTC 0.00000807514625957<br>COMP 0.000000770217497054<br>ETH 0.00000386870393889<br>LINK 2.657469634004990 06<br>LTC 0.00000078580292972<br>UNI 0.000185716162932433<br>ZEC 0.000825476604447197 | ADA 0.238135379577691<br>COMP 0.003830197546592A8<br>LINK 0.01222262014538G1<br>LTC 0.00390856333825066<br>ZEC 0.000000073352857 | | |
| 3.1.323803 | KUBAY NIKOLAYEVICH GALUSHKIN | ADDRESS REDACTED | | | BTC 0.000000093617177556<br>EOS 0.147404183898686 | | | |
| 3.1.323804 | KUBER JAIN RAJENDRA JAIN | ADDRESS REDACTED | | | ADA 205.85788946790B<br>BTC 0.319109023921955<br>DOT 10.62839983553913<br>ETH 5.174181074020196<br>LINK 10.24862824717332<br>MATIC 624.760300651301<br>SOL 5.08133859675539<br>UNI 4.939973865844413 | | | |
| 3.1.323805 | KUBIK MILAN | ADDRESS REDACTED | | | BNB 0.000700863384475272<br>BTC 0.00127436744978127<br>CEL 0.04984903526A2619<br>EOS 0.000092980985034278<br>USDT ERC20 0.55871248269170B | | | |
| 3.1.323806 | KUBILAY ATALAY | ADDRESS REDACTED | | | BTC 0.000018531762335952<br>USDC 0.006048136871293G8<br>XLM 3.689406234781G5 | | | |
| 3.1.323807 | KUBILAY CETINKAYA | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.44809724617508 | | | |
| 3.1.323808 | KUBILAY DELEN | ADDRESS REDACTED | | | BTC 0.000000003926553175<br>CEL 0.209466253436735 | | | |
| 3.1.323809 | KUBILAY KANAR | ADDRESS REDACTED | | | ETH 0.000000221430147541 | | | |
| 3.1.323810 | KUBILAY NACAK | ADDRESS REDACTED | | | BTC 8.475691394119990 07<br>MATIC 3.45564937123118 | | | |
| 3.1.323811 | KUBILAY TURNA | ADDRESS REDACTED | | | BTC 0.000061491733024296<br>USDC 1.007562483103375<br>ZRX 1.139603896427518 | | | |
| 3.1.323812 | KUBILAY UCAN | ADDRESS REDACTED | | | ETH 0.000024603835B9976 | | | |
| 3.1.323813 | KUBLAI ALEXSIS GOMEZ SOTO | ADDRESS REDACTED | | | BTC 0.782963314737SB<br>CEL 4.02733624B0121<br>ETH 7.225182780241 | | | |
| 3.1.323814 | KUBRA AKKUS | ADDRESS REDACTED | | | BTC 0.000000000287264 7726<br>CEL 0.368825684202S5 | | | |
| 3.1.323815 | KUBRA GÜLTEKIN | ADDRESS REDACTED | | | BTC 0.000000947109887076<br>XRP 0.531180979136S5 | | | |
| 3.1.323816 | KUBRA HANCI | ADDRESS REDACTED | | | CEL 0.000397956197325938<br>ETH 0.000000029598881 72 | | | |
| 3.1.323817 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000000179216295 1361 | | | |
| 3.1.323818 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000000282210419S057 | | | |
| 3.1.323819 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 4.191390423959990 07 | | | |
| 3.1.323820 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000000567909727458 | | | |
| 3.1.323821 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000002451219913717 | | | |
| 3.1.323822 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000000027215073W5 | | | |
| 3.1.323823 | KUBRA HANCI | ADDRESS REDACTED | | | CEL 0.000042067591785B663<br>ETH 0.000000100374307897 | | | |
| 3.1.323824 | KUBRA ISIK | ADDRESS REDACTED | | | BTC 0.001273064265486S3<br>CEL 0.05447154279046G6<br>ETH 0.259885454227705 | | | |
| 3.1.323825 | KUBRA KOSE | ADDRESS REDACTED | | | CEL 0.000713224873251171<br>ETH 0.000000842809248253 | | | |
| 3.1.323826 | KUBRA YAPRAM YILDIZ | ADDRESS REDACTED | | | BTC 0.000000012319652151<br>CEL 0.012907185395979S | | | |
| 3.1.323827 | KUBRAN JAMES | ADDRESS REDACTED | | | ADA 747.35660961096J<br>BTC 0.011855966216703<br>COMP 0.000320848664928B55<br>LINK 10.11220770333486<br>MATIC 555.563837640305<br>UNI 10.14338362777369<br>USDC 0.026070986S3496<br>XLM 455.029438994837 | COMP 0.716508062388359 | | |
| 3.1.323828 | KU-CHANG KUO | ADDRESS REDACTED | | | CEL 3.714198969999734<br>SGB 4.533<br>XLM 9.99999<br>XRP 30 | | | |
| 3.1.323829 | KUDAKWASHE ERIA NYAKUFARINGWA | ADDRESS REDACTED | | | BTC 0.000000260784010212J<br>CEL 2.187809106614V4 | | | |
| 3.1.323830 | KUDAKWASHE GOWERA | ADDRESS REDACTED | | | BTC 0.004934261053708J5<br>CEL 0.776869748301947 | | | |
| 3.1.323831 | KUDALIGAMAGE NADEERA | ADDRESS REDACTED | | | BTC 0.000005B33741898785<br>CEL 0.29752749002S163 | | | |
| 3.1.323832 | KUDARIE SOMARU | ADDRESS REDACTED | | | ETH 0.000049751283099921<br>AAVE 21.66538789310G9<br>BTC 0.074695963994S827<br>ETH 3.926930727243TB<br>MATIC 852.230757624918<br>UNI 21.24439169096G | | | |
| 3.1.323833 | KUDIGHE UDOH | ADDRESS REDACTED | | | BTC 0.000000664928324339G<br>CEL 1.150851547923J5 | | | |
| 3.1.323834 | KUDLA NATALIA | ADDRESS REDACTED | | | BTC 0.000000047439918170S<br>BUSD 0.44957242170257G<br>ETH 0.008608514733547T1 | | | |
| 3.1.323835 | KUDRAT OLASINDE | ADDRESS REDACTED | | | BTC 0.00086135355080J085<br>ETH 0.53515079128403I1 | | | |
| 3.1.323836 | KUDRET BAYRAM | ADDRESS REDACTED | | | BTC 0.005755086597902337<br>CEL 1494.402714716J3<br>MATIC 3.401949<br>MCDAI 0.00000039 | | | |
| 3.1.323837 | KUDZAI MARAMBA | ADDRESS REDACTED | | | BTC 0.000034581264511157<br>LTC 0.009224215388690TB | | | |
| 3.1.323838 | KUDZAI ZIMBITI | ADDRESS REDACTED | | | BTC 0.0041306691326538J4<br>CEL 4.56138394521657 | | | |
| 3.1.323839 | KUDZO GASONU | ADDRESS REDACTED | | Yes | BTC 0.01803925893109579<br>CEL 0.202421968437163<br>ETH 0.000391168107B146<br>USDC 2.294580808814D1 | CEL 132.397049913781 | | BTC 0.14185695447501S |
| 3.1.323840 | KUEH CHOON HWA | ADDRESS REDACTED | | | BTC 0.001641749629279J2<br>CEL 3.90346469342089<br>ETH 0.000021J57516260456 | | | |
| 3.1.323841 | KUEI CHIEN HUANG | ADDRESS REDACTED | | | BTC 0.001459896274282Z7<br>CEL 33.23065321218Z4<br>USDC 770 | | | |
| 3.1.323842 | KUEI CHUN FU | ADDRESS REDACTED | | | BTC 2.64278413714199E-06<br>CEL 0.35325284820116<br>ETH 0.00005683718375050S | | | |
| 3.1.323843 | KUEI MING LIN | ADDRESS REDACTED | | | BNB 0.000896799606779538<br>BTC 0.000001627004618B9<br>USDC 0.6666605335169BB | | | |
| 3.1.323844 | KUEI YU CHEN | ADDRESS REDACTED | | | BTC 0.006134231900131 11<br>CEL 11.85421867161S4<br>ETH 0.11200164<br>MATIC 0.006566767029B9877<br>USDT ERC20 402.7775 | | | |
| 3.1.323845 | KUEICHUN TSENG | ADDRESS REDACTED | | | BTC 0.000878979951815 29<br>CEL 16.14340809133D2 | | | |
| 3.1.323846 | KUEK HENG CHAI | ADDRESS REDACTED | | | AVAX 0.003387764247513J62<br>BTC 0.000086115504717863<br>ETH 0.001264060395613J23<br>LUNC 16.12012961478 13<br>SNX 0.03566996904052J95<br>XTZ 0.01248328473315932 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2820 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323847 | KUEN FAI YIU | ADDRESS REDACTED | | | ADA 5918.1501351816<br>EOS 1206.1944726378<br>MATIC 11312.3847653434<br>XTZ 2849.6395180897 | | | |
| 3.1.323848 | KUEN FUNG NG | ADDRESS REDACTED | | | ADA 79.441187<br>CEL 0.4919503552668A | | | |
| 3.1.323849 | KUEN PING LIN | ADDRESS REDACTED | | | CEL 0.0538891881032398<br>DOT 12.562240665765<br>ETH 1.0397566807963<br>LINK 0.0246214367288975<br>MATIC 0.6504151696688673 | | | |
| 3.1.323850 | KUEN TAT LAM | ADDRESS REDACTED | | | UNI 0.00164382266174514 | | | |
| 3.1.323851 | KUEN YU CAMILLE CHAN | ADDRESS REDACTED | | | BCH 0.000109931026673328<br>BTC 0.0166972869061736<br>CEL 0.00007680031407400Z<br>COMP 0.000206733152422644<br>SNX 7.656010499937198 | | | |
| 3.1.323852 | KUEN YUEN | ADDRESS REDACTED | | | BTC 0.000005181326391731 | | | |
| 3.1.323853 | KUENGA WANGMO | ADDRESS REDACTED | | | BTC 0.0000003090018315378<br>DOT 0.03234048988820376 | | | |
| 3.1.323854 | KUFOY LY | ADDRESS REDACTED | | | CEL 152.3735638919107 | | | |
| 3.1.323855 | KUFRE BASSEY | ADDRESS REDACTED | | | CEL 0.488774250393023<br>ETH 0.00009970682534989393<br>MATIC 2.17345436781769 | | | |
| 3.1.323856 | KUFRE OKON | ADDRESS REDACTED | | | BTC 0.000437105601644686 | | | |
| 3.1.323857 | KUFREMFON UKANREH | ADDRESS REDACTED | | | BTC 0.33534284256109Z<br>CEL 139.565610576667<br>ETH 3.146766948Z545<br>MATIC 555.553257009511<br>MCDAI 30<br>XRP 1212.75 | | | |
| 3.1.323858 | KUGASHAN SUPPARMANIAM | ADDRESS REDACTED | | | ADA 1152.77137784171<br>BTC 0.000000009370883489<br>CEL 0.0010963793108625 | | | |
| 3.1.323859 | KUGANESAN VIJAYAKUMAR | ADDRESS REDACTED | | | BTC 0.00000158221682Z67<br>CEL 0.00499277556063228<br>DOT 0.18211907584Z487 | | | |
| 3.1.323860 | KUH GUIAM | ADDRESS REDACTED | | | ADA 853.83016884141 | | | |
| 3.1.323861 | KUHAN VALAVAN | ADDRESS REDACTED | | | BTC 0.0000102727983148961<br>DOT 0.01294499909606325<br>ETH 0.0000024243113965934<br>LINK 0.0048387516706757<br>SNX 0.0737408622637001<br>XLM 0.00697622697160067<br>XRP 0.00894795224504002 | | | |
| 3.1.323862 | KUHVINYOH NYUYFONI | ADDRESS REDACTED | | | BTC 0.000013221028562194<br>CEL 0.01563224974397Z | | | |
| 3.1.323863 | KUI CHI CHAN | ADDRESS REDACTED | | | AVAX 0.0194046241949154<br>BNB 0.0038461543645713<br>BTC 0.000001430860661648<br>CEL 1.53382611842094<br>ETH 0.0004382064080691254<br>USDC 3.99946067141159 | | | |
| 3.1.323864 | KUI KIUNE CHUNG SEM CHONG | ADDRESS REDACTED | | | BTC 0.001791731282364Z<br>DOT 3.669133465771S6 | | | |
| 3.1.323865 | KUI THENG | ADDRESS REDACTED | | Yes | ADA 799.049995<br>AVAX 9.3769275B<br>BTC 0.00000000890393677S<br>CEL 250.66957372874<br>COMP 6.81745075<br>ETH 2.2470064180639<br>KNC 196<br>LINK 10.5559514<br>MATIC 1999.9<br>SNX 45.9<br>USDT ERC20 670.68<br>XRP 382.970891<br>XTZ 144.56188 | | | BTC 0.4472540127403I5 |
| 3.1.323866 | KUI WANG KAN | ADDRESS REDACTED | | | ADA 8.30476329256652<br>BTC 0.000091156071958789<br>ETH 50.2116878517025<br>USDC 0.0227386620294887 | | | |
| 3.1.323867 | KUIHAN VONG | ADDRESS REDACTED | | | BTC 0.0026749480873842I9<br>CEL 0.0176504202399B5 | | | |
| 3.1.323868 | KUIHAI FANG | ADDRESS REDACTED | | | BTC 1.33638796030999E-06<br>DOT 222.025126864843<br>ETH 0.0003679536447174G | | | |
| 3.1.323869 | KUISUK YOO | ADDRESS REDACTED | | | ADA 0.0000007253124970Z7<br>BNB 0.000000096333453187<br>BTC 0.0000036131661771I31<br>CEL 0.0095544286480B98 | | | |
| 3.1.323870 | KUJIRA LLC | ALEXANDRIA AVENUE, EASTVALE, CALIFORNIA 92880 | | | BTC 0.0002275257244962I3<br>ETH 0.00750264972265T4 | BTC 0.22179015512324Z<br>ETH 6.8586297968B645 | | |
| 3.1.323871 | KUJTIM BAJRAKTARI | ADDRESS REDACTED | | | BCH 0.0021999081249249S<br>BTC 5.07319935842729E-05<br>CEL 0.0548680123145531<br>LTC 0.0008612059104058 | | | |
| 3.1.323872 | KUJTIM THAQI | ADDRESS REDACTED | | | AAVE 0.00134603841260544<br>COMP 0.0004646194508I375<br>ETH 0.00141367787633717<br>SNX 0.050751147706721<br>USDC 29.26184610639I7 | | | |
| 3.1.323873 | KUJTIM ZEKA | ADDRESS REDACTED | | | ADA 3056.364039876I92 | | | |
| 3.1.323874 | KUK CHO | ADDRESS REDACTED | | | BCH 0.000157081519605741<br>CEL 0.26221500527031<br>USDT ERC20 5.57938<br>ZEC 0.0097516267031059I | | | |
| 3.1.323875 | KUK FONG YIP | ADDRESS REDACTED | | | BTC 0.588634040674587<br>CEL 4.84433915823036 | | | |
| 3.1.323876 | KUKIAT TEMCHUEN | ADDRESS REDACTED | | | BTC 0.0000000004055938I<br>CEL 1.00029828678266<br>ETH 0.00049126590223216J | | | |
| 3.1.323877 | KUKIE PUTA | ADDRESS REDACTED | | | CEL 1.09185583574532 | | | |
| 3.1.323878 | KUKU S.R.L | ADDRESS REDACTED | | | BTC 0.0008667077440519 | | | |
| 3.1.323879 | KUKUNDAWE SARAH | ADDRESS REDACTED | | | BTC 0.00113901739501153<br>EOS 0.00033373541921043B | | | |
| 3.1.323880 | KULACIC MIJAMER | ADDRESS REDACTED | | | BCH 0.00007509<br>BTC 0.0000000600611426Z<br>CEL 0.0738040167445454<br>USDC 0.00000084505040547 | | | |
| 3.1.323881 | KULAEVA RIGANOVNA | ADDRESS REDACTED | | | BTC 0.0000008748531416I49<br>USDT ERC20 0.63164484078B028 | | | |
| 3.1.323882 | KULAMANI SAHOO | ADDRESS REDACTED | | | BTC 0.00000025990936786<br>USDT ERC20 0.00052000748065503 | | | |
| 3.1.323883 | KULANDAI NATHAN ANTHONY JOHN | ADDRESS REDACTED | | | CEL 0.04918749602703I6<br>ETH 0.00160065050436497 | | | |
| 3.1.323884 | KULANI VITHANA | ADDRESS REDACTED | | | BTC 0.00000080706324595A<br>USDT ERC20 0.89514395920634 | | | |
| 3.1.323885 | KULBINDER POON | ADDRESS REDACTED | | | BTC 0.00073410882059135Z<br>CEL 70.665542415282Z<br>ETH 1 | | | |
| 3.1.323886 | KULCHAYA SRICHAVANANT | ADDRESS REDACTED | | | BTC 0.00169855735919934<br>FAXG 0.29384189497798A | | | |
| 3.1.323887 | KULCSAR GHEORGHE | ADDRESS REDACTED | | | CEL 0.01708904027925I7<br>ETH 0.000205195782744766<br>SNX 0.26324898953016A | | | |
| 3.1.323888 | KULDEEP BRAR | ADDRESS REDACTED | | | BTC 0.00000196431355856B<br>CEL 12.114639608538S<br>MATIC 159.68057I518048 | | | |
| 3.1.323889 | KULDEEP PATEL | ADDRESS REDACTED | | | ADA 2660.40821359734<br>BTC 0.8539186764410I5<br>CEL 74.3247569296592<br>ETH 13.30029845115636<br>ETH 30.500330347879<br>LTC 38.397369775896B<br>MATIC 1868.04507377349<br>SNX 86.4920733105J7<br>USDC 1125.0238406055I4<br>ZRX 102.400656905883 | | | |
| 3.1.323890 | KULDEEP SHEKHWAT | ADDRESS REDACTED | | | ADA 0.838776827864882<br>CEL 0.440257561916898 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323891 | KULDEEP SINGH | ADDRESS REDACTED | | | ADA 798.8620306331342 AVAX 2.0049444047869 BTC 0.0064573362451896 DOT 13.938547419507 ETH 0.18916838427088 MATIC 578.68563650182 SOL 9.3713807989746 | | | |
| 3.1.323892 | KULDEEPSINH ATODARIA | ADDRESS REDACTED | | | BTC 0.0977356937041768 ETH 4.6703519087684 | | | |
| 3.1.323893 | KULDILOK THONGARPORN | ADDRESS REDACTED | | | BTC 0.00075287050838857 CEL 15.163490393968 USDT ERC20 410 | | | |
| 3.1.323894 | KULDIP KAUR | ADDRESS REDACTED | | | BTC 0.0057046118674169 ETH 0.070327741851695 | | | |
| 3.1.323895 | KULDIP KUDHAIL | ADDRESS REDACTED | | | AAVE 1.175123794264 BTC 0.3380166055218 CEL 27.831767036151 DOT 0.54671425199273 ETH 1.47203271689239 MCDAI 40 SNX 50.131086354160 | | | |
| 3.1.323896 | KULDIP KUMAR | ADDRESS REDACTED | | | BTC 0.53070781544787 ETH 1.0603217576927 | | | |
| 3.1.323897 | KULDIP SINGH OBEROI | ADDRESS REDACTED | | | BTC 0.013137681041605 | | | |
| 3.1.323898 | KULE KIZITO | ADDRESS REDACTED | | | CEL 2.1274679185806 USDC 1 | | | |
| 3.1.323899 | KULIK BTIR | ADDRESS REDACTED | | | BTC 0.0011064786767706 USDT ERC20 0.51728909871098 | | | |
| 3.1.323900 | KULITH THARANA | ADDRESS REDACTED | | | LTC 0.00011427146807947 MCDAI 0.05166061467340 | | | |
| 3.1.323901 | KULIEET DHINSE | ADDRESS REDACTED | | | BTC 0.18828393298914 CEL 0.1667310035539 DOT 44.987708230054 ETH 4.34064710264073 MATIC 1409.20834666271 SOL 17.096386492535 USDT ERC20 3279.98996200694 | | | |
| 3.1.323902 | KULIEET SINGH | ADDRESS REDACTED | | | BTC 0.0000010923510196 ETH 0.00064865676356414 MATIC 0.4532919083462 USDC 0.27733382846956 | | | |
| 3.1.323903 | KULIT SOOD | ADDRESS REDACTED | | | BTC 0.0000040883510406 ETH 0.00006319143027302 | | | |
| 3.1.323904 | KULLAMMAL KESAVAN | ADDRESS REDACTED | | | CEL 0.06368705941718 | | | |
| 3.1.323905 | KULLEN JAHNKE | ADDRESS REDACTED | | | ADA 97.976425172642 BTC 0.0011216123760548 MANA 287.2856040815 MATIC 410.94118803986 XLM 118.174261609 | | | |
| 3.1.323906 | KULPENAY NURLAN | ADDRESS REDACTED | | | LINK 440.7662256130 | | | |
| 3.1.323907 | KULPESH SUTHAR | ADDRESS REDACTED | | | AVAX 0.00015129191768914 BTC 0.00361601784324691 ETH 0.00003453602146466 LUNC 0.13425693174060 SOL 0.056538410907750 USDC 60645.120226792 | | | |
| 3.1.323908 | KULPREET GILL | ADDRESS REDACTED | | | BTC 0.2647587420270 CEL 32.169330566072 ETH 1.8759038216541 | | | |
| 3.1.323909 | KULPREET KHANUJA | ADDRESS REDACTED | | | BTC 6.866522394740 CEL 1.155168527538 ETH 190.13718799761 | | | |
| 3.1.323910 | KULPREET SINGH | ADDRESS REDACTED | | | BTC 0.000318265132562049 ETH 0.00014584617514808 | | | |
| 3.1.323911 | KULRAJ SINGH GURM | ADDRESS REDACTED | | | BTC 0.00002879459275674 | | | |
| 3.1.323912 | KULUNU JAYAKODY | ADDRESS REDACTED | | | XRP 519.3175256366 | | | |
| 3.1.323913 | KULVEER BAWA | ADDRESS REDACTED | | | CEL 1.061428332346 | | | |
| 3.1.323914 | KULVINDER GILL | ADDRESS REDACTED | | | BTC 0.00510197122611 CEL 77.8506547911576 | | | |
| 3.1.323915 | KULVINDER SINGH | ADDRESS REDACTED | | | Yes | BTC 0.00050029240603727 CEL 16.349025238133 MANA 149.088664617734 USDT ERC20 417.634951262494 | | | MANA 19202.457914613 |
| 3.1.323916 | KULVIR CHANNA | ADDRESS REDACTED | | | ETH 0.00024027427751523 | | | |
| 3.1.323917 | KULWANT SINGH | ADDRESS REDACTED | | | BTC 0.0000000071042127 CEL 0.0871271629969776 | | | |
| 3.1.323918 | KULWINDER GREWAL | ADDRESS REDACTED | | | Yes | BCH 0.08972089 BNB 0.061917928456516 BTC 0.00788906518887519 CEL 39.14790154568011 EOS 5.876 ETH 0.03237599588516317 LTC 1.73197471 USDT ERC20 45 XLM 3050.278129 XRP 116.300333 | | | BNB 2.2615989215064 |
| 3.1.323919 | KULWINDER SINGH | ADDRESS REDACTED | | | ETH 0.00002451146490723 XLM 0.12473849366434 | | | |
| 3.1.323920 | KULWINDER SINGH | ADDRESS REDACTED | | | BTC 1.101380574788 MCDAI 42.374640067976 | | | |
| 3.1.323921 | KUM MING LEE | ADDRESS REDACTED | | | BTC 0.008301379646993 | | | |
| 3.1.323922 | KUM NAM HONG | ADDRESS REDACTED | | | BTC 0.00011069670724360 | | | |
| 3.1.323923 | KUM PLIN CHAN | ADDRESS REDACTED | | | BNB 0.04517666228900 BTC 0.02798370449565 CEL 8.183296831243 EOS 0.00378697480584 LTC 0.00005630481789579 USDC 610.64536905186 | BTC 0.000461606899376575 | | |
| 3.1.323924 | KUM SHAM | ADDRESS REDACTED | | | BTC 0.001386571540764 ETH 0.000350294313195114 | | | |
| 3.1.323925 | KUM SONG | ADDRESS REDACTED | | | ADA 2845.82966048389 BCH 0.0013366453299143 BTC 2.0067701265080 CEL 0.013518185801687 ETH 64.019358334491 LINK 134.12378093848 LTC 75.2807327271686 | | | |
| 3.1.323926 | KUM WAI CHIN | ADDRESS REDACTED | | | BTC 0.000489392934115921 ETH 0.000001076271647 | | | |
| 3.1.323927 | KUM WENG FUNG | ADDRESS REDACTED | | | BTC 0.0007784850401995 XRP 0.155258406993972 | | | |
| 3.1.323928 | KUM WING ZEE | ADDRESS REDACTED | | | BTC 0.00053748258365319 CEL 18.203656031486 XRP 2180 | | | |
| 3.1.323929 | KUMA SHAM | ADDRESS REDACTED | | | BTC 0.00000000843097609 ETH 0.000133077557881508 | | | |
| 3.1.323930 | KUMA SHAM | ADDRESS REDACTED | | | BTC 0.0000000134962657 CEL 0.012593869043847 ETH 0.000113863003913198 | | | |
| 3.1.323931 | KUMANAN ANGUMUTHU | ADDRESS REDACTED | | | BTC 0.0021385907962896 CEL 0.1324032483377 XRP 19.950699 | | | |
| 3.1.323932 | KUMANAN ESWARAN | ADDRESS REDACTED | | | BTC 0.000403169845341119 LTC 0.54929692666754 XRP 150.637014667293 | | | |
| 3.1.323933 | KUMAPAYI TOSIN | ADDRESS REDACTED | | | BTC 0.00045346072314747 | | | |
| 3.1.323934 | KUMAR AMIT | ADDRESS REDACTED | | | CEL 0.00446208595701342 XRP 0.2635216477060686 | | | |
| 3.1.323935 | KUMAR ANANYA | ADDRESS REDACTED | | | CEL 0.16002516422437 LTC 0.093153 | | | |
| 3.1.323936 | KUMAR ANIKET | ADDRESS REDACTED | | | BTC 0.27272626424995 | | | |
| 3.1.323937 | KUMAR ANKIT | ADDRESS REDACTED | | | BTC 0.0020591101585236 USDC 2.7717547706005 | | | |
| 3.1.323938 | KUMAR DANDAPANI | ADDRESS REDACTED | | | CEL 1.093924738896 USDC 0.0143830896246539 | | | |
| 3.1.323939 | KUMAR DAVE | ADDRESS REDACTED | | | AAVE 1.018585118917 ADA 551068235435209 BCH 0.001553261378670 BSV 0.001531874078929 BTC 0.36564027581609 DOT 43.404455172706 ETH 3.518020512508 MATIC 1029.90840058443 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323940 | KUMAR GAURAV | ADDRESS REDACTED | | | BNB 0.1050884432265574<br>CEL 0.0270081995595299 | | | |
| 3.1.323941 | KUMAR GOVINDASWAMY | ADDRESS REDACTED | | | BTC 0.00002128215157811176<br>COMP 0.00001717023179299332<br>ETH 0.0004202920313607001<br>LTC 0.0002420903287612349<br>XLM 0.0064057786430934 | BTC 0.000000005693164049<br>LTC 0.00000000477383296<br>XLM 0.00000000568969644458 | | |
| 3.1.323942 | KUMAR KARTIKEYA | ADDRESS REDACTED | | | BTC 0.0000010353044271<br>USDT ERC20 0.640391610234818 | | | |
| 3.1.323943 | KUMAR MALSINGH | ADDRESS REDACTED | | | MATIC 1985.61481715132<br>SGB 3062.58506818596 | | | |
| 3.1.323944 | KUMAR PATEL | ADDRESS REDACTED | | | ADA 0.6313355618914<br>BTC 0.13857575423663<br>CEL 0.929262757518498<br>DOGE 243.900958599633<br>DOT 4.38428031661229<br>ETH 0.7828088041112864<br>LTC 0.587108382518908<br>XRP 124.11818394525 | | | |
| 3.1.323945 | KUMAR RAHUL SHANKAR JHA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.323946 | KUMAR SARKAR | ADDRESS REDACTED | | | BTC 0.000070019959894085<br>CEL 0.34738861521049<br>XRP 25.8013448701496 | | | |
| 3.1.323947 | KUMAR SAURABH | ADDRESS REDACTED | | | BTC 0.00121249844096349<br>ETH 0.31102539220155 | | | |
| 3.1.323948 | KUMAR SAURAV | ADDRESS REDACTED | | | BTC 0.000028353073531191<br>ETH 0.0002565224773398839 | | | |
| 3.1.323949 | KUMAR SRIPADAM | ADDRESS REDACTED | | | BTC 0.94070828103957<br>CEL 1193.10799982<br>SNX 1126.35123436786<br>USDC 44.7554870085479 | | | |
| 3.1.323950 | KUMAR THAPA | ADDRESS REDACTED | | | BTC 0.0037512601369453<br>CEL 14.014075833475<br>XRP 1142.149101 | | | |
| 3.1.323951 | KUMARA BANDARA | ADDRESS REDACTED | | | BNB 0.000000249677254127<br>BTC 0.000000468891497007<br>CEL 0.886618383664722 | | | |
| 3.1.323952 | KUMARA HARSHA | ADDRESS REDACTED | | | BTC 0.0000000126599148915<br>ETH 0.000107887065164009 | | | |
| 3.1.323953 | KUMARA RAMBANDI DEWAGE LAKSHITHA NUWAN | ADDRESS REDACTED | | | USDT ERC20 411.423470383032 | | | |
| 3.1.323954 | KUMARA SIRIYAWATHI | ADDRESS REDACTED | | | BTC 0.0000000081970845B<br>CEL 0.0147615543007082 | | | |
| 3.1.323955 | KUMARAGE DON CHAMARA ASENDRA DINUKA RATHNAPALA | ADDRESS REDACTED | | | ETH 0.00160085755545099 | | | |
| 3.1.323956 | KUMARAN ASOGAN | ADDRESS REDACTED | | | BTC 0.011059260038503 2<br>CEL 9.25323455850647<br>DOT 4.1 | | | |
| 3.1.323957 | KUMARAN MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.02057636340078 01<br>ETH 0.241110400368332 | | | |
| 3.1.323958 | KUMARAN NATHAN | ADDRESS REDACTED | | | BTC 0.779229023035748<br>ETH 10.453504027521 | | | |
| 3.1.323959 | KUMARAN SUGUNANANDAN | ADDRESS REDACTED | | | ADA 504.745291321751<br>LTC 0.0123845003829667 | | | |
| 3.1.323960 | KUMARAN SURESH | ADDRESS REDACTED | | | BTC 0.000005267349261794<br>CEL 1.598885173196662<br>XRP 23.35 | | | |
| 3.1.323961 | KUMARAN VEERA | ADDRESS REDACTED | | | CEL 0.00818187337894 14 | | | |
| 3.1.323962 | KUMARASAMY JEYANTHAN | ADDRESS REDACTED | | | BTC 0.0167716955315014 | | | |
| 3.1.323963 | KUMARASAMY SIVAGNAANAM | ADDRESS REDACTED | | | ADA 0.347363626050347<br>AVAX 5.70653702871395<br>BTC 0.000010230773074177<br>CEL 0.00388729885841109<br>LUNC 52.8306114245424 | BTC 0.001000971397272719 | | |
| 3.1.323964 | KUMARASWAMY MUDDALINGAIAH | ADDRESS REDACTED | | | BTC 0.008055947048788867<br>CEL 1.75556633495277<br>DOT 0.056266497526937 | | | |
| 3.1.323965 | KUMARAVALLI RAJA | ADDRESS REDACTED | | | BTC 0.0000028480935B319 | | | |
| 3.1.323966 | KUMARAVEL ARKOT UMAPATHY | ADDRESS REDACTED | | | BTC 0.0844205617496083<br>XRP 664.878187775903 | | | |
| 3.1.323967 | KUMARAVEL SUBRAMANI | ADDRESS REDACTED | | Yes | 1INCH 23.38.1328443098 1<br>ADA 299.960454056446<br>AVAX 1047.82805041474<br>BTC 0.42400219152507 5<br>CEL 116.190770787682<br>ETH 22.2360214236831<br>LINK 3830.37104692411<br>MATIC 26977.0000159674<br>MCDAI 1.01538765067039<br>USDC 67.0054597B867 | | | BTC 3.6577570120074 |
| 3.1.323968 | KUMARAVEL YASHPREETHU | ADDRESS REDACTED | | | CEL 0.00004307979713254 1 | | | |
| 3.1.323969 | KUMAREN GOVINDARAJAN | ADDRESS REDACTED | | | ADA 2.6091706604753B<br>BAT 0.0841936107307243<br>BTC 0.08851746824045123<br>DOT 0.071536357073266S<br>ETH 8.26395737360202<br>GUSD 1.97232017892507<br>LINK 0.00847082196346796<br>LTC 0.0004816455628775486<br>MANA 0.0063932875105212<br>MATIC 3.94636165845445<br>SNX 0.0207018441159B1<br>USDC 0.48081695173483 1<br>XLM 1.27628404217499<br>XTZ 0.124951801480616 | ADA 0.00228150403903552<br>BAT 0.01412806866706 2<br>BTC 0.00000011411509623 6<br>DOT 0.0003197004218970 78<br>ETH 4.88951250009603<br>GUSD 1077.57312315 66<br>LINK 0.00054393648989946 7<br>LTC 1.03253810108387<br>MANA 0.000570421398711549<br>MATIC 0.00720470889621923<br>SNX 0.00178716320618285<br>USDC 0.00271824253392585<br>XLM 0.00145154518214174<br>XTZ 0.000824290015123776 | | |
| 3.1.323970 | KUMARESAN KALIYAPERUMAL | ADDRESS REDACTED | | | BTC 0.000004322714141644<br>MCDAI 0.06452303270091273 | | | |
| 3.1.323971 | KUMARESAN MUTHUKUMAR | ADDRESS REDACTED | | | BTC 0.0000098<br>CEL 2.13277907338118<br>LUNC 1.03663883341134 | | | |
| 3.1.323972 | KUMARESAN SOMASUNDARAM | ADDRESS REDACTED | | | MATIC 44.6645568249134<br>BTC 0.000005797724780939<br>ETH 0.000004918677351127 | | | |
| 3.1.323973 | KUMARESH VENKATESAN | ADDRESS REDACTED | | | CEL 223.27346843957S | | | |
| 3.1.323974 | KUMARI PATHADE | ADDRESS REDACTED | | | XRP 0.04<br>BTC 0.000000003B098146<br>CEL 0.175139353817574 1<br>USDT ERC20 0.000000609360885 25 | | | |
| 3.1.323975 | KUMARI SUNETHRA | ADDRESS REDACTED | | | ETH 0.000204394762303191 | | | |
| 3.1.323976 | KUMARI-MARUTHI GARIKAPATI | ADDRESS REDACTED | | | ETH 0.00153116606898695 | | | |
| 3.1.323977 | KUMARPAL JAIN | ADDRESS REDACTED | | | BTC 0.000291026893151434<br>CEL 0.340558217411402<br>SGB 81.813766969B766<br>XRP 0.0000867815701222126 | | | |
| 3.1.323978 | KUMARRAN SODIMANI | ADDRESS REDACTED | | | BTC 0.000000074464704283 9<br>ETH 0.0062105975535160 7 | | | |
| 3.1.323979 | KUMBER ALI | ADDRESS REDACTED | | | ADA 309.003201240151<br>BTC 0.08496434673715 72<br>ETH 2.73572431477893<br>XRP 225.5576<br>ZRX 6.12502463075652 | | | |
| 3.1.323980 | KUMBURE GEDARA DARSHANA THARANGA JAYASRI | ADDRESS REDACTED | | | CEL 0.258751901296915<br>LTC 0.17817065<br>MCDAI 30 | | | |
| 3.1.323981 | KUMENYA IVAN | ADDRESS REDACTED | | | BTC 0.00107881540B02534<br>XRP 0.02265640858028B1 | | | |
| 3.1.323982 | KUMHO JOE | ADDRESS REDACTED | | | BTC 0.000005644511659654<br>USDC 0.00233887228585634<br>XRP 0.00001795004420136B | | | |
| 3.1.323983 | KUMI NAKAGAWA | ADDRESS REDACTED | | | BTC 0.000009755880554475<br>CEL 9.3710741441702 | | | |
| 3.1.323984 | KUMI VERDIER | ADDRESS REDACTED | | | BTC 0.00163433298270737<br>MATIC 169.943415677694<br>USDC 99.192818081470 6<br>XRP 1599.44097666505 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.323985 | KUMIKO OGA | ADDRESS REDACTED | | | AAVE 4.7325010428793 BAT 1930 5084661 5657 BTC 0.221847286953296 COMP 2.3980027380782 DOT 97.701180159359 EOS 70.412937859530 ETH 0.306759175760511 KNC 298.807931 5369 MATIC 726.8499745 52367 PAXG 0.95255926671 1522 SNX 54.3763543 0075 SUSHI 51.28424 04182 33 5 UNI 102.3535220 60 25 ZRX 2394.94503 90 5299 | | | |
| 3.1.323986 | KUMIKO TAKITA | ADDRESS REDACTED | | | BTC 0.109735882475141 | | | |
| 3.1.323987 | KUMMARI SIDDU | ADDRESS REDACTED | | | BTC 0.000001194057158444 LUNC 4.43387836528758 | | | |
| 3.1.323988 | KUMMARINTOKN BOONSRI | ADDRESS REDACTED | | | ETH 0.00149351024136189 | | | |
| 3.1.323989 | KUMMIN CATERING | ADDRESS REDACTED | | | BTC 0.359065082 32053 | | | |
| 3.1.323990 | KUMUDU DHANUSHKA | ADDRESS REDACTED | | | BTC 0.0000000000964250574 CEL 0.216823790083113 ETH 0.00009102263958 1933 | | | |
| 3.1.323991 | KUN CHUNG THOMAS LEUNG | ADDRESS REDACTED | | | BTC 0.00000000364565 2393 CEL 3.388791709 1842 USDT ERC20 0.0000000175598 10192 | | | |
| 3.1.323992 | KUN HE | ADDRESS REDACTED | | | BTC 0.00123012738892152 ETH 2.39065426311653 USDC 459.919722661965 | | | |
| 3.1.323993 | KUN HO LI | ADDRESS REDACTED | | | ADA 789.99655457 4549 AVAX 7.68042579939 49 BNB 3.18889956155732 BTC 0.094025078069 8906 DOT 28.83478909 12603 ETH 0.60347770070079 SOL 16.493069602 2079 USDT ERC20 3.507194105 55487 | | | |
| 3.1.323994 | KUN KIM | ADDRESS REDACTED | | | ETH 0.95046289118 1817 | | | |
| 3.1.323995 | KUN LAM HUI | ADDRESS REDACTED | | | BTC 0.0000003759867 19381 CEL 1.31744060719474 ETH 0.0000029564078701 34 USDC 0.00235304632044698 | | | |
| 3.1.323996 | KUN LEE | ADDRESS REDACTED | | | ADA 2870.97409299553 AVAX 31.9437397578954 BTC 0.082137371481098 3 DASH 8.11881395087124 ETH 0.00189349488355925 MATIC 1935.17019975944 | MATIC 1376 | | |
| 3.1.323997 | KUN LIM TANG WILLIAM | ADDRESS REDACTED | | | BTC 0.00105438774764478 CEL 1.33853577987279 | | | |
| 3.1.323998 | KUN RAGONESE | ADDRESS REDACTED | | | BTC 0.026323311390013 5 | | | |
| 3.1.323999 | KUN SHING SIN | ADDRESS REDACTED | | | USDC 531.376341014112 | | | |
| 3.1.324000 | KUN SIONG EE | ADDRESS REDACTED | | | ETH 0.00149615023058379 BTC 0.00271676590908099 | | | |
| 3.1.324001 | KUN WOO KANG | ADDRESS REDACTED | | | CEL 0.29792804619749 | | | |
| 3.1.324002 | KUN XIE | ADDRESS REDACTED | | | ADA 2.06631431 09946 BTC 0.376820417879 85 DOT 509.07581530 7141 ETH 8.15231187218999 E-07 BTC 0.313407360204134 ETH 5.19735971010062 | | | |
| 3.1.324003 | KUN YANG | ADDRESS REDACTED | | | USDC 8.08105804031995 | | | |
| 3.1.324004 | KUNA RAJANDRAN | ADDRESS REDACTED | | | BTC 0.002080381256561 37 ETH 0.00985370840585138 | | | |
| 3.1.324005 | KUNAL ARORA | ADDRESS REDACTED | | | CEL 0.13609629823276 ADA 380.099298 11 5703 BTC 0.025202352 2564943 DOT 9.17641970061238 ETH 3.59204739375449 LTC 0.397741388733441 MATIC 131.28602048 8872 | | | |
| 3.1.324006 | KUNAAL BUSTOP | ADDRESS REDACTED | | | USDC 2.30881880067 25 | | | |
| 3.1.324007 | KUNAL PATEL | ADDRESS REDACTED | | | AVAX 21.4507787236105 BTC 0.05259193871 89259 ETH 8.936732416224911 USDC 6.184857539 1961 | | | |
| 3.1.324008 | KUNAL AJMANI | ADDRESS REDACTED | | | ADA 0.25639488649505 3 AVAX 0.00482313263005452 BTC 0.00000554169493271 1 DOT 0.073930607853 1357 ETH 0.00007411684735586 LINK 0.00195343113126818 LTC 0.00004838398283 7435 MATIC 0.57145392347 3216 USDC 49.5135790807792 XRP 395.14767186894 ZEC 0.0003333664125060 41 | | | |
| 3.1.324009 | KUNAL ARVIND VED | ADDRESS REDACTED | | | BTC 0.038966706764243 1 CEL 16.2663509463791 | BTC 0.11276781 CEL 121.597400733961 | | |
| 3.1.324010 | KUNAL ARYA | ADDRESS REDACTED | | | BTC 0.000001849902 29199 CEL 0.00187287989392798 LTC 0.00000000415997 5405 USDT ERC20 0.27155442167568 9 KLM 0.00000007649044288 5 XRP 4.53749673699996-08 | | | |
| 3.1.324011 | KUNAL BEHL | ADDRESS REDACTED | | | BTC 0.0011254426934 1174 CEL 8.76.363829906063 | | | |
| 3.1.324012 | KUNAL BHATNAGAR | ADDRESS REDACTED | | | ADA 3409.24950220085 BTC 0.008837708181207 14 ETH 1.56316708423555 | | | |
| 3.1.324013 | KUNAL BHUNSALI | ADDRESS REDACTED | | | CEL 0.35799039922518 5 ETH 0.00602316610724691 | | | |
| 3.1.324014 | KUNAL CHAUHAN | ADDRESS REDACTED | | | AAVE 0.00239011498336545 BTC 0.00009138681314 6733 CEL 4.37250509187607 ETH 0.00113461037265956 MANA 0.025240491251633 MATIC 535.98344209 7718 UNI 0.039324898515664 1 USDC 2.07583963569497 XRP 590.112739 | | | |
| 3.1.324015 | KUNAL CHAURASIA | ADDRESS REDACTED | | | BTC 0.000000093059320611 | | | |
| 3.1.324016 | KUNAL CHAWLA | ADDRESS REDACTED | | | BTC 0.0426171573139005 | | | |
| 3.1.324017 | KUNAL CHAWLA | ADDRESS REDACTED | | | ETH 0.097619002787 1123 | | | |
| 3.1.324018 | KUNAL DUTTA | ADDRESS REDACTED | | | BTC 0.0215453669448001 ETH 0.2781692161647 36 CEL 0.057054811425 2361 BTC 0.000018367575671 76 LINK 0.247197297225278 TUSD 0.54554726933 6469 USDC 0.00169982267554189 USDT ERC20 0.00516620541695218 | | | |
| 3.1.324019 | KUNAL GROVER | ADDRESS REDACTED | | | ETH 20.3404746449 51 MANA 2957.349057661 87 USDC 893.95559273 0430 6 | | | |
| 3.1.324019 | KUNAL GROVER | ADDRESS REDACTED | | | USDC 199.215635222936 | | | |
| 3.1.324021 | KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | | | AVAX 0.036726540583 5177 ETH 0.0000020245893 50242 SOL 0.035063109803 3472 | AVAX 0.9755151 5877118 ETH 0.0000001338659 89887 SOL 0.0000002 0125 7877146 | | |
| 3.1.324022 | KUNAL JAMNADAS | ADDRESS REDACTED | | | ADA 153.079951670752 BTC 0.0013787344283382 SNX 66.4398737874343 | | | |
| 3.1.324023 | KUNAL JHAVERI | ADDRESS REDACTED | | | BTC 0.0008751360759 42018 ETH 0.00076036031 26272 MATIC 391.36260786042 1 SNX 45.5824062470408 SOL 46.547738797 6291 USDC 656.2140830 88382 USDT ERC20 341.4235399 79576 | BTC 0.00005553004 69064 64 ETH 14.177506616 8304 USDC 785.837471 USDT ERC20 120.671035 | | |
| 3.1.324024 | KUNAL KANJOLIA | ADDRESS REDACTED | | | BTC 0.00000000379477693 8 USDC 0.05122419792783 19 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324025 | KUNAL KHALADKAR | ADDRESS REDACTED | | | ADA 5335.262974803119<br>BTC 0.160887563526508<br>DOT 206.425989259084<br>ETH 1.972728616620141<br>USDC 0.695590185675141 | DOT 43.5985<br>USDC 0.0042521776815971 | | |
| 3.1.324026 | KUNAL KUMAR | ADDRESS REDACTED | | | BNB 0.0068688162894747<br>BTC 0.000010053874732728<br>ETH 0.080515941622261<br>USDC 0.00418127370887714 | | | |
| 3.1.324027 | KUNAL LAKHAN-PAL | ADDRESS REDACTED | | | AAVE 46.99672461713844<br>AVAX 113.56741599949<br>BAT 1715.023900505202<br>BTC 0.2734491145615222<br>ETH 40.810513417018<br>MATIC 11661.399025417<br>UMA 47.709017950581 | | | |
| 3.1.324028 | KUNAL MACWAN | ADDRESS REDACTED | | | BTC 0.0000000025767307<br>CEL 0.89318651415377<br>DOT 72.1258959029297<br>LINK 0.18089688292772<br>SNX 0.667516697439206 | | | |
| 3.1.324029 | KUNAL MALHOTRA | ADDRESS REDACTED | | | USDC 0.030096165080651 | | | |
| 3.1.324030 | KUNAL MANELKAR | ADDRESS REDACTED | | | CEL 1.099015587434087 | | | |
| 3.1.324031 | KUNAL MAYUR PATEL | ADDRESS REDACTED | | | BTC 0.00382335393206<br>USDC 452.770942101237 | | | |
| 3.1.324032 | KUNAL MITTAL | ADDRESS REDACTED | | | BTC 0.00087900456765187 | | | |
| 3.1.324033 | KUNAL MUDBIDRI | ADDRESS REDACTED | | | BTC 0.00082751797874321<br>CEL 2.45754739377427<br>ETH 2.510820082363643<br>MATIC 696.325167048787<br>USDC 7.056277416995626 | | | |
| 3.1.324034 | KUNAL MUDGAL | ADDRESS REDACTED | | | CEL 0.33049832574938 | | | |
| 3.1.324035 | KUNAL MULCHANDANI | ADDRESS REDACTED | | | CEL 0.019738040194239<br>USDT ERC20 0.00000033800833632 | | | |
| 3.1.324036 | KUNAL NADKARNI | ADDRESS REDACTED | | | BTC 0.2449746663471339 | | | |
| 3.1.324037 | KUNAL NAIR | ADDRESS REDACTED | | | BTC 0.0055111738010752529<br>CEL 72.8045395931347<br>ETH 13.356321408466 | | | |
| 3.1.324038 | KUNAL NATHANI | ADDRESS REDACTED | | | ADA 0.00000081906730034B<br>BTC 0.001714024669810310<br>CEL 3.708526179519955<br>DOT 0.356851929742147<br>ETH 0.002300563947489322<br>LINK 51.389020564156B<br>LUNC 9.041374403573966<br>USDT ERC20 10.688718044896687<br>XLM 4.016730517967337<br>XRP 21.532010096094 | | | |
| 3.1.324039 | KUNAL NAYAR | ADDRESS REDACTED | | | BTC 0.000873266210629606 | | | |
| 3.1.324040 | KUNAL NAYAR | ADDRESS REDACTED | | | BTC 0.00003832077829379<br>CEL 0.229045498827577 | | | |
| 3.1.324041 | KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | | | ADA 690.36895422803<br>BTC 0.23233461533119<br>ETH 3.349114003489932<br>LTC 5.342976020384538<br>MATIC 213.806813675054<br>SOL 4.068050293399 | BTC 0.00050408589263848484<br>SOL 0.999995<br>USDC 1039.53949981215 | | |
| 3.1.324042 | KUNAL OM KAUL | ADDRESS REDACTED | | | USDC 1.936041689571557<br>BTC 0.150404594106089<br>CEL 131.44381009428<br>ETH 0.5335689759210<br>USDC 1.1431009062649 | | | |
| 3.1.324043 | KUNAL PAHUJA | ADDRESS REDACTED | | | AVAX 28.925492<br>BTC 0.000000090765330809<br>CEL 1239.990485742309<br>DOT 400.1246197082<br>LINK 150.23794<br>MATIC 10012.5382984369<br>SGB 2.357564916<br>SOL 1.23<br>USDC 6900<br>XRP 19.57356 | | | |
| 3.1.324044 | KUNAL PARIKH | ADDRESS REDACTED | | | BTC 0.03346830828132006<br>CEL 8.801168213959422<br>ETH 0.0000986089358075692<br>LUNC 0.09239379093834463<br>XRP 1.20214852697286 | | | |
| 3.1.324045 | KUNAL PARSHOTAM | ADDRESS REDACTED | | | BCH 0.00000149213843766B2<br>BTC 1.2020251380976B2<br>DASH 0.0000071963036434375<br>EOS 0.2667596351820B9<br>ETH 1.778930398963061<br>LINK 0.000026110464342439<br>LTC 0.00876216243130862 | | | |
| 3.1.324046 | KUNAL PARSNANI | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>BNB 0.71932059<br>BTC 0.005430089129155554<br>CEL 19.690435772376<br>USDT ERC20 0.370914<br>XRP 483.38003 | | | |
| 3.1.324047 | KUNAL PARYUS PATEL | ADDRESS REDACTED | | | BTC 0.25910081631251B<br>CEL 12.90457515989523<br>ETH 1.07026014917588<br>MATIC 314.50513211194 | | | |
| 3.1.324048 | KUNAL PATEL | ADDRESS REDACTED | | | BTC 0.00136629860449BB<br>DOT 5.509933406900B<br>ETH 0.48457576345929Z<br>XLM 206.27709114082 | | | |
| 3.1.324049 | KUNAL PATEL | ADDRESS REDACTED | | | DOT 0.0058024907384519Z<br>USDT ERC20 0.17183755500927B | | | |
| 3.1.324050 | KUNAL PATEL | ADDRESS REDACTED | | | BTC 0.00053059992739548 | BTC 0.000000078926322162 | | |
| 3.1.324051 | KUNAL PATEL | ADDRESS REDACTED | | | BCH 0.00000003.302420B5<br>BSV 0.00000003151563589<br>BTC 0.051886309120323B<br>ETH 1.058960656547986<br>MATIC 11119.66977099B4<br>MCDH 0.05810601691562Z<br>USDC 5.67520543792639<br>XLM 0.00004979494021088S | BCH 0.000025596470566743<br>BSV 0.000009420367551527<br>XLM 0.298263766480603 | | |
| 3.1.324052 | KUNAL PATEL | ADDRESS REDACTED | | | ETH 0.005178370575727Z9 | | | |
| 3.1.324053 | KUNAL PATEL | ADDRESS REDACTED | | Yes | 1INCH 3.8511091683312<br>AAVE 0.08171162973365B4<br>ADA 0.0501291466724313<br>BTC 0.00117712999553624<br>CEL 0.4527343928008B4<br>COMP 0.170239614340447<br>DOT 0.00000000003635B174<br>ETH 0.0225844877269581<br>LINK 0.1682513041871BB<br>LTC 0.08020726478743999<br>LUNC 223.42045257386<br>MANA 0.0977011551336847<br>MATIC 1.791680B6215422<br>SNX 0.0712151084651727<br>SOL 0.0502016941125458<br>UNI 0.626087391089311<br>USDC 28.08082943771111<br>USDT ERC20 8.05264593010106<br>XLM 48.4526020554B8 | | | BTC 4.14695885328405 |
| 3.1.324054 | KUNAL SAMPAT | ADDRESS REDACTED | | | BTC 0.002442936437905511<br>ETC 1.036287690193B8<br>ETH 0.09111678535846666<br>MATIC 388.731838979965 | | | |
| 3.1.324055 | KUNAL SAVJANI | ADDRESS REDACTED | | | BAT 65.0200467671831<br>BTC 0.00213460211002202<br>CEL 129.62150027595805<br>USDC 511.47180774562Z<br>USDT ERC20 554.015190988023 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324056 | KUNAL SETH | ADDRESS REDACTED | | | ADA 0.0117022134491867<br>AVAX 5.3729573570548<br>BCH 0.000296331670591293<br>BTC 0.919354562470?<br>DASH 8.17473545910234<br>DOGE 1738.09128909993<br>ETH 29.476806061796?<br>LINK 0.000179138949911351<br>MATIC 1.74657288321401<br>SOL 0.000276488399300533<br>SUSHI 89.6727937998454<br>UNI 52.6696642418053<br>USDC 2396.758317987S7 | BTC 0.0111841<br>USDC 250 | | |
| 3.1.324057 | KUNAL SHAH | ADDRESS REDACTED | | | ADA 0.983756304663356<br>DOT 0.206585028747409<br>ETH 0.0000178593545441B<br>MATIC 0.508687942944218<br>SNX 0.067369403720929S<br>USDC 1.082930718619B6 | | | |
| 3.1.324058 | KUNAL SHARAD SHINDE | ADDRESS REDACTED | | | BTC 0.000001564053289?2<br>ETH 0.000700159838308821 | | | |
| 3.1.324059 | KUNAL SHETTY | ADDRESS REDACTED | | | BTC 0.00681580547154388 | BTC 0.00081593 | | |
| 3.1.324060 | KUNAL SUNIL KHORANA | ADDRESS REDACTED | | | ETH 0.00550494630305S1 | ETH 0.7<br>MANA 287 | | |
| 3.1.324061 | KUNAL THAKRAR | ADDRESS REDACTED | | | BTC 0.001153982759423S6<br>CEL 2.71967507184971<br>DOT 44.9512805109205<br>ETH 1.3086957159333S<br>LINK 50.565707584068?<br>MATIC 733.4121623931S3<br>SNX 144.681588201557 | | | |
| 3.1.324062 | KUNAL THUKRAL | ADDRESS REDACTED | | | AVAX 0.844521006188178<br>BTC 0.02607927517590939<br>CEL 0.0301385748892803<br>ETH 0.900182088273213 | | | |
| 3.1.324063 | KUNAL UDAY SONAR | ADDRESS REDACTED | | | BTC 0.0013213254765533?<br>MATIC 758.393810413771 | | | |
| 3.1.324064 | KUNAL UMRIGAR | ADDRESS REDACTED | | | BTC 0.000775600192086092<br>UNI 0.025666369045098<br>USDC 4543.157305826S | | | |
| 3.1.324065 | KUNAL VEKARIA | ADDRESS REDACTED | | | BTC 0.00669858835572S8<br>CEL 83.5238210029702<br>ETH 0.16970721 | | | |
| 3.1.324066 | KUNARMENI KEDAHI | ADDRESS REDACTED | | | BTC 0.00125695891048971<br>ETH 0.00168205712885151<br>XRP 0.459879936482712 | | | |
| 3.1.324067 | KUNANON HANPONGKUL | ADDRESS REDACTED | | | BNB 0.357933519988303 | | | |
| 3.1.324068 | KUNAKKUT WANGTEERAPRASERT | ADDRESS REDACTED | | | BTC 0.00127593415294521<br>ETH 0.00166483417508451?<br>USDT ERC20 0.423023328225S5 | | | |
| 3.1.324069 | KUNBI OGUNEYE | ADDRESS REDACTED | | | BTC 0.16085432511301 | | | |
| 3.1.324070 | KUNCHENG CHANG | ADDRESS REDACTED | | | BTC 0.000912291926722963<br>ETH 2.07291214468526 | | | |
| 3.1.324071 | KUN-CHIEH HSU | ADDRESS REDACTED | | | BNB 0.000000521518583289<br>BTC 0.0000244013120549S3<br>CEL 0.544064433519235<br>DOT 0.0008130437233263964<br>ETH 0.0000011539803479?<br>LUNC 0.11956565551816? | | | |
| 3.1.324072 | KUN-CHIN CHUNG | ADDRESS REDACTED | | | CEL 0.468134448324169 | | | |
| 3.1.324073 | KUN-CHUN WU | ADDRESS REDACTED | | | ADA 20.43037612197<br>CEL 259.0064127279Z8<br>ETH 0.01184749876570b8<br>MCDAI 30.7008922154167<br>USDC 6.059070153146994 | | | |
| 3.1.324074 | KUNDAI SIBANDA | ADDRESS REDACTED | | | BNB 2.690571220385A<br>BTC 0.011374764565575?<br>DOT 27.204453060286?<br>MATIC 149.09035438938<br>UNI 1.08414864895472<br>USDT ERC20 165.977570958888 | | | |
| 3.1.324075 | KUNDETI CHINNAPPA NAIDU | ADDRESS REDACTED | | | BTC 0.000000009500587461<br>CEL 0.222827316084167 | | | |
| 3.1.324076 | KUNDI CHAURIL | ADDRESS REDACTED | | | AVAX 10.1372782744197<br>BTC 0.536226467610768<br>GUSD 4.08547398021724<br>MATIC 2016.052877341S7 | BTC 0.04986427 | | |
| 3.1.324077 | KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | | | BNB 0.00168270947146759<br>BNT 0.000015504624201555<br>BTC 0.000087832933652714<br>CEL 30.554387018993S<br>LTC 7.80531795209999906 09<br>USDC 0.0018285320354934<br>USDT ERC20 0.0030137079493572 | | | |
| 3.1.324078 | KUNENI SHALONGO | ADDRESS REDACTED | | | CEL 9.75071162256139 | | | |
| 3.1.324079 | KUNERT MATYAS | ADDRESS REDACTED | | | BTC 0.00130944729367688<br>CEL 5.92674788102158<br>MCDAI 30<br>SNX 38.7212507552078 | | | |
| 3.1.324080 | KUNG HEE YONG | ADDRESS REDACTED | | | BTC 7.610773092826990 06 | | | |
| 3.1.324081 | KUNG KIT SO | ADDRESS REDACTED | | | ETH 0.000000332213871784<br>USDT ERC20 3.99566572231392 | | | |
| 3.1.324082 | KUNG NAM LEE | ADDRESS REDACTED | | | BTC 8.44181430081499 06<br>CEL 40.6689572325013<br>MATIC 0.548135512994811<br>MCDAI 0.182<br>USDC 0.00220656790061194<br>ZEC 0.01433903 | | | |
| 3.1.324083 | KUNG WEN YEH | ADDRESS REDACTED | | | BTC 0.00159457826000016<br>ETH 2.3678140930566? | | | |
| 3.1.324084 | KUNG YAU CHAN | ADDRESS REDACTED | | | CEL 0.0677742735890S1 | | | |
| 3.1.324085 | KUNG YU PAN | ADDRESS REDACTED | | | ADA 0.553040690038498<br>AVAX 42.8164660184721<br>BTC 0.448881184376593<br>DOT 264.35733728B016<br>ETH 0.00295606937902203<br>USDC 7.42637311851714 | BTC 0.00033053 | | |
| 3.1.324086 | KUNGA NYIMA | ADDRESS REDACTED | | | BTC 0.0016897571762608B<br>ETH 2.79753259159269<br>USDC 3.16879174598544 | ETH 0.0341551483191452 | | |
| 3.1.324087 | KUNG-MIN LIN | ADDRESS REDACTED | | | BTC 0.000000535167306962<br>ETH 1.09713050025812<br>USDC 0.782613010878089 | | | |
| 3.1.324088 | KUNGSING WONG | ADDRESS REDACTED | | | BTC 0.020460311690929<br>CEL 177.645332973199<br>USDT ERC20 10.1076.886276032 | | | |
| 3.1.324089 | KUNHYOUNG KIM | ADDRESS REDACTED | | | BTC 0.00000101635911755<br>ETH 0.0106792168566652<br>USDC 11.60321688333212<br>USDT ERC20 6.108262168970b1 | BTC 0.000000082538874637<br>ETH 0.0000009320718081?1<br>USDT ERC20 0.0000053436201684S | | |
| 3.1.324090 | KUNIO KITABAYASHI | ADDRESS REDACTED | | | CEL 0.53227585636651 | | | |
| 3.1.324091 | KUNJ ANAND THACKER | ADDRESS REDACTED | | Yes | AAVE 0.00000109504320100z<br>ADA 1337.34923941218<br>AVAX 25.7100770707A2<br>BTC 0.0000773526524341J7<br>DOT 82.44029877769S8<br>ETH 0.00667720956153018<br>SOL 50.8701898310735<br>USDC 0.744447065531852<br>XRP 1551.910577 | BTC 0.000000068531664246<br>ETH 0.0805393487861b6 | | ETH 6.89264037581241 |
| 3.1.324092 | KUNJ PATEL | ADDRESS REDACTED | | | BTC 0.00192315265591842<br>USDT ERC20 0.815830890080072 | | | |
| 3.1.324093 | KUNJ PATEL | ADDRESS REDACTED | | | BTC 0.01159043948278514<br>CEL 5.331241829210S | | | |
| 3.1.324094 | KUNJAL RATHOD | ADDRESS REDACTED | | | AVAX 5.588445458758S1<br>BTC 0.000854434797345184<br>MATIC 433.853313720916<br>USDC 252.645151274431<br>ZRX 446.255585104306 | | | |
| 3.1.324095 | KUNJAN PATEL | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.0135311056639425<br>CEL 0.172112340506731 | | | |
| 3.1.324096 | KUNJY UNN-TOC | ADDRESS REDACTED | | | CEL 217.261364407323 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324097 | KUNKEA CHAN | ADDRESS REDACTED | | | BTC 0.0013501685264344 DOT 0.38139338344337 4 LINK 0.02318847001431301 MATIC 2.5633438482368 KLM 0.29759867694194 2 XRP 0.0432299188046309 | | | |
| 3.1.324098 | KUNKEA SENG | ADDRESS REDACTED | | Yes | ADA 5768.1520722193 BTC 0.050796456525754 8 ETH 0.217112897480595 LUNC 64.206199955984 8 MATIC 2636.51591996788 SOL 17.802777005715 9 USDC 0.99947448024214 2 XLM 0.0212079601936508 | ADA 201.936 BTC 0.00000088 LUNC 71.33383 USDC 0.024884 | | BTC 0.129643748664591 ETH 3.15921737569556 |
| 3.1.324099 | KUNLUNG WU | ADDRESS REDACTED | | | BTC 0.0002776995443536 75 CEL 1.0934550099810 5 ETH 0.0000072263633961 56 LTC 0.0343220201394375 PAX 0.0069710574875436 5 TUSD 0.0129681289910472 | | | |
| 3.1.324100 | KUNNAVATH TAN | ADDRESS REDACTED | | | BTC 0.0010303499363409 1 CEL 11.1484159856094 COMP 8.1857891 ETH 0.3862647045039 | | | |
| 3.1.324101 | KUNO AMMANN | ADDRESS REDACTED | | | BTC 0.000812399256140767 | | | |
| 3.1.324102 | KUNO HILTBORG | ADDRESS REDACTED | | | USDC 20747.3297511203 | | | |
| 3.1.324103 | KUNO LYBERTH | ADDRESS REDACTED | | | CEL 0.819193249803084 | | | |
| 3.1.324104 | KUNRU SHEN | ADDRESS REDACTED | | | LINK 0.00000083 | | | |
| 3.1.324105 | KUNSUDA IAMANAN | ADDRESS REDACTED | | | ETH 0.130512986505331 ADA 746.096596264437 BTC 0.06793965024221 9 CEL 4.4438520812628 9 ETH 0.79684219843368 | | | |
| 3.1.324106 | KUNTAL SARKAR | ADDRESS REDACTED | | Yes | BTC 1.28661132985394 MCDAI 0.70790530388171 5 | | | BTC 0.403787862746894 |
| 3.1.324107 | KUNWAR ATUL SINGH | ADDRESS REDACTED | | | ETH 0.000771484057909966 | | | |
| 3.1.324108 | KUNWAR BIR SINGH | ADDRESS REDACTED | | | ADA 224.075846797813 BNB 1.1930725560321 3 ETH 0.305111639561423 CEL 769.007330635792 ETH 4.0982141997058 USDT ERC20 1004.17779316946 | | | |
| 3.1.324109 | KUNWAR KOCHAR | ADDRESS REDACTED | | | BTC 0.2474568362664 42 XRP 0.0000007291300968 3 | | | |
| 3.1.324110 | KUNWAR PAL | ADDRESS REDACTED | | | ADA 1953.9183405361 7 BTC 0.267151386859947 CEL 3.809003397575 84 ETH 35.854926766083 5 | | | |
| 3.1.324111 | KUNWOOK KIM | ADDRESS REDACTED | | | BTC 0.00015807804668221 5 ETH 0.0287278170529657 | | | |
| 3.1.324112 | KUNYU QIU | ADDRESS REDACTED | | | BTC 0.0000076450493122162 ETH 0.000073000128374423 USDC 0.004728677888977766 | | BTC 0.000000004022622932 USDC 0.000002253670691 7 | |
| 3.1.324113 | KUNYUAN LI | ADDRESS REDACTED | | | USDC 0.000518483743587 79 CEL 1.0934550099810 5 ETH 0.069851530600575 USDC 4.33459629344053 USDT ERC20 9.012780589012 | | | |
| 3.1.324114 | KUNZ MAINALI | ADDRESS REDACTED | | | BCH 0.00000000275410521 BSV 0.03292850351634 4 BTC 0.000000001411254804 | | | |
| 3.1.324115 | KUO CHAO-NAN | ADDRESS REDACTED | | | BTC 0.00000194671683596 CEL 0.372438461809058 USDC 1.21939571193141 USDT ERC20 6.20993624157857 | | | |
| 3.1.324116 | KUO CHIA MING | ADDRESS REDACTED | | | BTC 0.0005121742744654975 USDT ERC20 0.98116127334674 | | | |
| 3.1.324117 | KUO CHING KU | ADDRESS REDACTED | | | ADA 0.17737517072150 4 BTC 0.000164430030338817 USDT ERC20 0.213058632418703 | | | |
| 3.1.324118 | KUO HAO SIM | ADDRESS REDACTED | | | ADA 0.199719530703 09 BTC 0.0000052120977 0963 CEL 0.05266369641268 79 GUSD 3.93616199551 64 USDT ERC20 0.233702204765165 | | | |
| 3.1.324119 | KUO HSIEN | ADDRESS REDACTED | | | BTC 0.00857577488497646 CEL 0.083947934585138 | | | |
| 3.1.324120 | KUO HSU LEE | ADDRESS REDACTED | | | BTC 0.0014996032 28327 USDT ERC20 0.364222775338727 | | | |
| 3.1.324121 | KUO HUA WANG | ADDRESS REDACTED | | | CEL 7.4508141360267 | | | |
| 3.1.324122 | KUO IVY | ADDRESS REDACTED | | | BTC 0.124794939824979 CEL 4790.09003616282 ETH 6.00189616093741 LINK 49.3 LTC 8.0047540082918 2 PAXG 0.517230692003492 USDC 11407.4337056 | | | |
| 3.1.324123 | KUO KAI HSU | ADDRESS REDACTED | | | BTC 0.000780147555117065 CEL 0.205765130263871 | | | |
| 3.1.324124 | KUO LIANG LIEN | ADDRESS REDACTED | | | BTC 0.0008060042005932 48 ETH 0.010797013035831 | | | |
| 3.1.324125 | KUO MIN LAM | ADDRESS REDACTED | | | ADA 234.831980236 25 BNB 1.19066967620007 BTC 0.015377589903066 7 ETH 1.06744507176576 USDC 6202.0367006653 | | | |
| 3.1.324126 | KUO SENG WENG | ADDRESS REDACTED | | | USDT ERC20 0.903158974373897 | | | |
| 3.1.324127 | KUO SING CHEN | ADDRESS REDACTED | | | BNB 0.00000000219624792 9 BTC 0.100195875922544 CEL 0.000071818440385311 ETH 3.38271555154474 USDC 2.49389643126675 | | | |
| 3.1.324128 | KUO TSZE CHANG | ADDRESS REDACTED | | | BNB 0.800817294685366 BTC 0.000151767845070 37 | | | |
| 3.1.324129 | KUO VOONG | ADDRESS REDACTED | | | ADA 7466.82902219742 BTC 0.00109412445612583 MATIC 5774.59921120224 | | | |
| 3.1.324130 | KUO WEI TYE | ADDRESS REDACTED | | | BTC 0.015986234214830 4 ETH 0.607115563378811 | | | |
| 3.1.324131 | KUO WEI WONG | ADDRESS REDACTED | | | CEL 0.0211809132827401 USDC 0.0000007197879235 09 | | | |
| 3.1.324132 | KUO WEI WONG | ADDRESS REDACTED | | | CEL 0.0005740311953693 91 | | | |
| 3.1.324133 | KUO YAU CHEN LIN | ADDRESS REDACTED | | Yes | BCH 0.000000000911785529 BNB 0.00000000732099 7701 BTC 0.0002626201526858 61 CEL 568.26311095457 ETH 0.00271858306349462 USDC 0.0000008701257303 1 | | | BTC 3.95455484930501 |
| 3.1.324134 | KUO YONG LEE | ADDRESS REDACTED | | | CEL 0.091456580516745 ETH 0.000167716169021803 | | | |
| 3.1.324135 | KUO ZHE CHIN | ADDRESS REDACTED | | | BTC 0.000183204305312999 CEL 26.905305084196 ETH 0.00346998400462591 SNX 24.5896306853057 UNI 0.0000123160462476 USDC 5 USDT ERC20 1.75528530839482 | | | |
| 3.1.324136 | KUOCHEN WANG | ADDRESS REDACTED | | | BTC 0.000164130916051207 USDC 0.019097123408796 1 | | | |
| 3.1.324137 | KUOCHEN WANG | ADDRESS REDACTED | | | CEL 0.2152963482522 05 | | | |
| 3.1.324138 | KUOCHENG LIN | ADDRESS REDACTED | | | BTC 0.0000000997055082711 USDC 0.015830613656762 8 | | | |
| 3.1.324139 | KUO-CHENG YEU | ADDRESS REDACTED | | | BNB 0.76378036734055 5 BTC 0.243349031132885 ETH 14.8977642905408 MCDAI 0.00258173962724194 PAX 3.35285490915423 USDC 15698.161477748 USDT ERC20 15.4601017472586 | | | |
| 3.1.324140 | KUO-FENG HUANG | ADDRESS REDACTED | | | ADA 30.3176469934243 BTC 0.0011211593417763 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324141 | KUO-HOW LIOU | ADDRESS REDACTED | | | ADA 1691.08447380008<br>BTC 0.43679090868192<br>EOS 117.63488705301<br>ETC 6.48477114254683<br>ETH 5.40974734080741<br>LINK 48.872242617758<br>XTZ 95.00648800300879 | | | |
| 3.1.324142 | KUO-HSING TSAO | ADDRESS REDACTED | | | ETH 2.54289217128897 | LTC 10 | | |
| 3.1.324143 | KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ADDRESS REDACTED | | | BTC 0.00000215514765806<br>CEL 0.70376056111897<br>ETH 0.00161392912972594<br>USDC 0.18130799225736 | | | |
| 3.1.324144 | KUOK LOONG WONG | ADDRESS REDACTED | | | BTC 0.01912762065865434<br>CEL 422.79544137079 9<br>DOT 2.22170685 | | | |
| 3.1.324145 | KUOK ZHEN LEE | ADDRESS REDACTED | | | BTC 0.0000484074748545555<br>ETH 0.5200660920588318<br>MATIC 518.9544456214714<br>XRP 0.46199408075086 | | | |
| 3.1.324146 | KUOL CHOL | ADDRESS REDACTED | | | BTC 0.0001035382767645955<br>CEL 0.0090136539521808<br>EOS 0.0000751640018000563 | | | |
| 3.1.324147 | KUOLIN LIU | ADDRESS REDACTED | | | CEL 0.00901135399120806 | | | |
| 3.1.324148 | KUONG AO IIONG | ADDRESS REDACTED | | | CEL 0.01254818379922304<br>LINK 3.20079701112155<br>USDT ERC20 3.79145080057906 | | | |
| 3.1.324149 | KUOTING CHANG | ADDRESS REDACTED | | | CEL 1.08949534131223 | | | |
| 3.1.324150 | KUOWEI CHEN | ADDRESS REDACTED | | | ETH 5.000637922153259168<br>BTC 0.1291777820531117<br>USDC 0.29741890163012 4 | | | |
| 3.1.324151 | KUOWEI HUANG | ADDRESS REDACTED | | | BTC 0.001165776089364 31<br>CEL 19.02642772281 3<br>USDT ERC20 450 | | | |
| 3.1.324152 | KUPPAYE ELZUMALAI | ADDRESS REDACTED | | | BTC 0.0000364893934501 59<br>CEL 0.1231698464926907 | | | |
| 3.1.324153 | KUPPAYI THASARATHAN | ADDRESS REDACTED | | | BTC 0.0000000088901828916<br>CEL 0.0427796624838583 | | | |
| 3.1.324154 | KUPPU KALIYPERUMAL | ADDRESS REDACTED | | | BTC 0.00000044896862584 4<br>CEL 0.2407120356878 14 | | | |
| 3.1.324155 | KUPPUSAMY MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.00000000129932122 2<br>CEL 1.09737109552557 | | | |
| 3.1.324156 | KUPPUSAMY SUBRAMANI | ADDRESS REDACTED | | | BTC 0.00000018978280692<br>CEL 0.45195402719997 4 | | | |
| 3.1.324157 | KUQUN ROBERTS | ADDRESS REDACTED | | | BTC 0.0000006368130425 15<br>MATIC 25.3163822746789 | | | |
| 3.1.324158 | KURAPATI DAYAKARA | ADDRESS REDACTED | | | ADA 110.2337695260 51<br>BCH 0.18875589793974 7<br>BTC 0.00129491388393 123<br>XLM 272.882105121 9<br>XRP 155.229190522062 | | | |
| 3.1.324159 | KURARA MORISHITA | ADDRESS REDACTED | | | BTC 0.1044910171344 57<br>CEL 139.433348879705<br>ETH 1.05436386 | | | |
| 3.1.324160 | KURBAL NIKITA | ADDRESS REDACTED | | | BTC 0.0000050384940889 46<br>CEL 0.053619353322161<br>ETH 0.0084300720674066<br>XLM 0.9132879359463 67 | | | |
| 3.1.324161 | KURBAN LOKHANDWALA | ADDRESS REDACTED | | | BTC 0.9582618047786 12<br>CEL 1895.03213046445<br>ETH 0.0023788740863326 8<br>LINK 47.924764977657<br>LTC 0.3918229471190 08<br>MATIC 7526.24691867959<br>USDC 12297.67352503 56<br>XLM 3.05700802343475 6 | | | |
| 3.1.324162 | KURIA CHEGE | ADDRESS REDACTED | | | BTC 0.00167432471188 57<br>CEL 3.58852605108771<br>LTC 1.8 | | | |
| 3.1.324163 | KURIA DAVE | ADDRESS REDACTED | | | BTC 0.01081686092533 05 | | | |
| 3.1.324164 | KURIA NGANGA | ADDRESS REDACTED | | | BTC 0.0000003118547490 22<br>CEL 0.6563551875717 36<br>ETH 1.49683264520519105<br>SNX 0.25714828407706 26 | | | |
| 3.1.324165 | KURIACHEN JOSEPH | ADDRESS REDACTED | | | BTC 0.0000069054182126 4 | BTC 0.0010449101052674 3<br>DOT 11.7940175315496 | | |
| 3.1.324166 | KURIAN GEORGE | ADDRESS REDACTED | | | CEL 0.0151618341487558 | | | |
| 3.1.324167 | KURIYACHEN THOMAS | ADDRESS REDACTED | | | BTC 0.000176056915774021 | | | |
| 3.1.324168 | KURK PETTERSON | ADDRESS REDACTED | | | ETH 0.0207907679345528<br>BTC 3.33212550220449 05 | | | |
| 3.1.324169 | KURMACHALAM ADITHYA | ADDRESS REDACTED | | | AVAX 4.64830430747869<br>BTC 0.0012851594628063 5 | | | |
| 3.1.324170 | KURNIA HARAHAP | ADDRESS REDACTED | | | BTC 0.00000000859023982 7<br>CEL 6.03998034854684<br>MCDAI 70.116649496 3369 | | | |
| 3.1.324171 | KURNIA PUTRI LARA | ADDRESS REDACTED | | | BNB 0.00233486439087681<br>CEL 0.0245027311458218<br>USDC 0.000000008668390 1701 | | | |
| 3.1.324172 | KURNIA SUDJONO | ADDRESS REDACTED | | | CEL 1.94126944011 8 | | | |
| 3.1.324173 | KURNIADI ASRIGO | ADDRESS REDACTED | | | ETH 0.043099385<br>BTC 0.0000028801465867 9 | | | |
| 3.1.324174 | KURNIAWAN ARIFUDDIN | ADDRESS REDACTED | | | ETH 1.08602480052532 | | | |
| 3.1.324175 | KURNIAWAN KARTAWIDJAJA | ADDRESS REDACTED | | | BCH 0.00002311092107360 08<br>BTC 0.0000149761421947 76<br>CEL 203.591568860026<br>DOT 0.00736956527697579<br>ETH 0.105184379321965<br>LTC 0.00094826320875 8639<br>SGB 15.6150813955575<br>XLM 0.0312654499713325<br>XRP 105.32081355052 6 | | | |
| 3.1.324176 | KURNIAWAN KURNIAWAN | ADDRESS REDACTED | | | BTC 0.00011674379030117 4 | | | |
| 3.1.324177 | KURO TALBOT | ADDRESS REDACTED | | | CEL 1.39068170210035<br>MATIC 0.178528321059174 | | | |
| 3.1.324178 | KURO TANG | ADDRESS REDACTED | | | CEL 46.9402766609819<br>USDT ERC20 1210.43708 | | | |
| 3.1.324179 | KUROOSH GORJI | ADDRESS REDACTED | | | BTC 0.000000000101446328<br>CEL 0.028454924140185 4<br>SGB 0.157560717111461<br>UNI 0.0000046212898569 1<br>XLM 0.567275848552167 | | | |
| 3.1.324180 | KUROSCH SPUEHLER | ADDRESS REDACTED | | Yes | BSV 1.50111419<br>BTC 0.186824634754891<br>CEL 1242.96751769652<br>COMP 1.16613261554277<br>ETH 11.4042776732392<br>LINK 1880.87895290782<br>MATIC 23.2863862666 54<br>PAX 0.121716873014541<br>SNX 187.7742175196866<br>UNI 195.725148100112<br>USDC 3.18257732652973<br>USDT ERC20 0.0000000036325 35318<br>XLM 33.3331799200025<br>XRP 2.45702103892 72 | | | BTC 3.76696783551692 |
| 3.1.324181 | KUROSHI HATAMAKE | ADDRESS REDACTED | | | BTC 0.0101270389214529<br>USDC 236.69791020211 6 | | | |
| 3.1.324182 | KURRA ANIL KUMAR | ADDRESS REDACTED | | | BCH 1.13725987247493<br>BTC 0.0012646335034513 11 | | | |
| 3.1.324183 | KURSAD ATACAN AKKOYUN | ADDRESS REDACTED | | | ETH 0.0029461976166077 1 | | | |
| 3.1.324184 | KURSAD AYANLAR | ADDRESS REDACTED | | | CEL 43.4400205537484 | | | |
| 3.1.324185 | KURSAD GUNES | ADDRESS REDACTED | | | ETH 0.3680671954528<br>BTC 0.0654154606701107<br>CEL 431.546815764193<br>ETH 2.07755855665063 | | | |
| 3.1.324186 | KURSAD KARADAG | ADDRESS REDACTED | | | USDT ERC20 10.5603749964402<br>CEL 0.00024616413408164 3 | | | |
| 3.1.324187 | KURSAT BAYRAKTAR | ADDRESS REDACTED | | | ETH 0.00000039950209557 | | | |
| 3.1.324188 | KURSAT BEYHAN | ADDRESS REDACTED | | | BTC 0.0000000018047631785 | | | |
| 3.1.324189 | KURSAT EMIRHAN KOCADAS | ADDRESS REDACTED | | | BTC 0.76340943637733 | | | |
| 3.1.324190 | KURSAT GECGEL | ADDRESS REDACTED | | | CEL 0.00012321562325234<br>CEL 0.00058640860971632 2 | | | |
| 3.1.324191 | KURSATCAN CANKAROGLU | ADDRESS REDACTED | | | ETH 0.00000036500855803<br>ETH 0.00000045349216214 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324192 | KURT A ZENTMAIER | ADDRESS REDACTED | | | ADA 187.088035082213<br>BTC 0.0241799968215274<br>CEL 139.88052356700%<br>DOT 0.0677673921025903<br>ETH 2.324975324287222<br>MATIC 1202.08048661936<br>PAX 10094.1552386222<br>USDC 535.236739120602 | CEL 0.4590455770660601 | | |
| 3.1.324193 | KURT AARON NIKLAUS | ADDRESS REDACTED | | | BTC 0.062913169093772<br>ETH 0.0210210198318<br>USDT ERC20 1.75144520047204 | | | |
| 3.1.324194 | KURT ALAN STEWARD II | ADDRESS REDACTED | | | SNX 18.3433999476312 | | | |
| 3.1.324195 | KURT ALLEN GOOLSBY | ADDRESS REDACTED | | | BTC 0.03418018431181884<br>ETH 0.0016010126281889%<br>LINK 17.344300576562S<br>PAXG 0.0411334964666516 | | | |
| 3.1.324196 | KURT ALMEIDA | ADDRESS REDACTED | | | ADA 355.747345147809<br>BTC 0.0035386893102670%<br>DOGE 1245.89253284358<br>ETH 0.011164129025234%9<br>USDC 3015.42237121684 | | | |
| 3.1.324197 | KURT ANDERSON | ADDRESS REDACTED | | | BTC 0.0161986103968512<br>ETH 0.10527500142998%9<br>SNX 9.86660481923309<br>USDC 48.0899882342949 | BTC 0.02353747 | | |
| 3.1.324198 | KURT ANDERSSON | ADDRESS REDACTED | | | BTC 0.04402211307559%21<br>ETH 0.29547396367101<br>LTC 1.021727217631%21<br>XLM 50.3734559606164<br>XRP 204.047483400166<br>XTZ 18.437804153545 | | | |
| 3.1.324199 | KURT ANDREW ZUCH | ADDRESS REDACTED | | | BTC 0.0008321189436152%34<br>CEL 24734.40118838%62<br>ETH 0.010558681518817%1<br>MATIC 26.0744810359092<br>SNX 942.94267185004%4<br>ZRX 2037.88319256643 | BTC 0.0000002175598155%63<br>ETH 34.4343328050651<br>MATIC 15077.36563837 | | |
| 3.1.324200 | KURT ANTHONY WOODWORTH | ADDRESS REDACTED | | | ETH 0.00187177403015%71<br>SNX 35.816756333252<br>USDC 325.794660999383 | | | |
| 3.1.324201 | KURT ARISOHN | ADDRESS REDACTED | | | BSV 0.0328923122388547<br>BTC 0.0137472832042764<br>CEL 1.151168027538%98 | | | |
| 3.1.324202 | KURT AUBART | ADDRESS REDACTED | | | BTC 0.000998127906466353<br>MATIC 5.4183033454502 | | | |
| 3.1.324203 | KURT BARFIELD | ADDRESS REDACTED | | | BTC 1.42977601479699E-06<br>ETH 0.00446126485909%11<br>LINK 0.0201380368097485<br>OMG 0.0124097711350%27<br>SGB 0.0529762687616924<br>XRP 0.346538395820115 | | | |
| 3.1.324204 | KURT BARGER | ADDRESS REDACTED | | | AAVE 0.0103020506507663<br>BTC 0.000194709389680762<br>GUSD 0.0631367500648435<br>MATIC 1.909124182929%7 | BTC 0.000000000084966632<br>GUSD 0.00885091283873333 | | |
| 3.1.324205 | KURT BEEKERS | ADDRESS REDACTED | | | BTC 0.2316077775978<br>CEL 159.82134019944<br>DOT 65.55191264428%06<br>ETH 1.3809591580544%1<br>MATIC 477.777135299422<br>USDC 78.6670001954814 | | | |
| 3.1.324206 | KURT BEER | ADDRESS REDACTED | | | BTC 0.0020883323593891S | | | |
| 3.1.324207 | KURT BENNETT | ADDRESS REDACTED | | | BTC 0.0524610806050289<br>CEL 1.14906870861106<br>ETH 6.609714164281%48<br>SGB 1.96713204683128<br>XRP 12.8677764551754 | | | |
| 3.1.324208 | KURT BERGLER | ADDRESS REDACTED | | | BTC 0.4313345631113%77<br>CEL 26778.87199300%94<br>ETH 4.26877451349045<br>MATIC 169815.13645245<br>SGB 1002.99223521%89<br>SNX 103.412591165024<br>USDC 57.3868989194052 | | | |
| 3.1.324209 | KURT BOGNAR | ADDRESS REDACTED | | | BTC 0.056788261142464<br>USDC 1604.21743588344 | | | |
| 3.1.324210 | KURT BRADY | ADDRESS REDACTED | | | USDC 1748.9611139897%9 | | | |
| 3.1.324211 | KURT BROWN | ADDRESS REDACTED | | | ETH 45.5424788462085<br>ADA 112.141208489348<br>BAT 650.955793415445<br>DOT 26.8501677552647<br>LINK 0.05386919020031269<br>MATIC 630.769149800279<br>XRP 1177.09288081955<br>ZRX 282.905395719829 | | | |
| 3.1.324212 | KURT BUTCHER | ADDRESS REDACTED | | | CEL 0.009212071121400%19 | | | |
| 3.1.324213 | KURT CARTER | ADDRESS REDACTED | | | ADA 2777.4287174311%7<br>CEL 5.51405314123933<br>MATIC 71.5256658230759 | | | |
| 3.1.324214 | KURT CEDERGREN | ADDRESS REDACTED | | | BTC 0.000000031005374565 | | | |
| 3.1.324215 | KURT CHAMBLESS | ADDRESS REDACTED | | | BTC 9.73933889127892<br>USDC 183785.562851816 | | | |
| 3.1.324216 | KURT CHANCE | ADDRESS REDACTED | | | BTC 1.022542422099608<br>ETH 38.0303434815535 | | | |
| 3.1.324217 | KURT CHAILHNG TRIMAS | ADDRESS REDACTED | | | BTC 0.0337556612729%77 | | | |
| 3.1.324218 | KURT CLEMENS | ADDRESS REDACTED | | | CEL 0.0150815488994335 | | | |
| 3.1.324219 | KURT CLEVELAND | ADDRESS REDACTED | | | BTC 0.00870642551285639<br>CEL 1.53120940980159<br>ETH 0.14617247 | | | |
| 3.1.324220 | KURT CORE | ADDRESS REDACTED | | | ADA 0.174171487577797<br>AVAX 0.0104810755790865<br>BTC 0.210024022540777<br>DOT 0.11417302819539%<br>ETH 0.90150574910687%2 | BTC 0.00355497 | | |
| 3.1.324221 | KURT COREY FOLSOM | ADDRESS REDACTED | | | BTC 0.00000000065310% | BTC 0.125 | | |
| 3.1.324222 | KURT CORTHOUT | ADDRESS REDACTED | | | BTC 0.0018143357445294<br>CEL 78.76506278458%71<br>MATIC 2.79094281892762<br>MCDAI 30.9442900561102<br>SNX 41.3383371275% | | | |
| 3.1.324223 | KURT D EDELMAN | ADDRESS REDACTED | | | BTC 0.184457908806136<br>ETH 1.11289984379136 | | | |
| 3.1.324224 | KURT DARRELL | ADDRESS REDACTED | | | LINK 118.73464299768%2 | | | |
| 3.1.324225 | KURT DAVID GOAR | ADDRESS REDACTED | | | CEL 5.104533120903318 | | | |
| 3.1.324226 | KURT DAVID MILES | ADDRESS REDACTED | | | BTC 0.0716045555128067 | | | |
| 3.1.324227 | KURT DE LEEUW | ADDRESS REDACTED | | | BTC 0.00080378504744712%8<br>CEL 20.33202135560%75<br>DOT 3.10489509847710<br>XRP 3516.56327 | | | |
| 3.1.324228 | KURT DEIDRICK | ADDRESS REDACTED | | | ADA 0.035904923877946%1<br>BTC 0.4444020506736%31<br>LINK 0.000899854517110007<br>MATIC 338.094003525405<br>SOL 39.1270436222%58 | BTC 0.0004781193978875%07 | | |
| 3.1.324229 | KURT DEININGER | ADDRESS REDACTED | | | BTC 0.00094286805804117%1<br>MATIC 217.631310909081%9<br>SNX 17.0415320920532<br>USDC 383.070248549202 | | | |
| 3.1.324230 | KURT DELANDY | ADDRESS REDACTED | | | BTC 0.0010895615794784<br>USDC 493.095204182283 | | | |
| 3.1.324231 | KURT DELL | ADDRESS REDACTED | | | AVAX 10.2932537834917<br>BTC 0.000254448117864%31<br>USDC 20536.6108736679 | | | |
| 3.1.324232 | KURT DENNINGHOFF | ADDRESS REDACTED | | | BCH 0.00189850734333578<br>BTC 0.0000810790156728701<br>DOT 0.009998208205779%68<br>ETH 0.00008662653824864<br>LINK 0.0305749868256548<br>MCDAI 0.0028073195172020%8<br>SGB 851.086894160778<br>SNX 0.2825736105639%82<br>USDC 0.5368226311055%66<br>XLM 0.10862073734016<br>BTC 0.0106164096828758 | BCH 3.37222350303801<br>DOT 0.00000000000019421%25<br>MCDAI 2.09964493269563<br>USDC 9.27228<br>XLM 0.0000000329693106%28<br>XRP 17588.9837247681 | | |
| 3.1.324233 | KURT DERNISKY | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324234 | KURT DEWHURST | ADDRESS REDACTED | | | AAVE 0.00048788273489682 MATIC 0.5080758813541719 | | | |
| 3.1.324235 | KURT DIEPRAAM | ADDRESS REDACTED | | | BTC 0.00014165322773257 ETH 0.0032778922623407 SGB 0.33895592977824 XRP 2.26533236517081 | | | |
| 3.1.324236 | KURT DIETLE | ADDRESS REDACTED | | | BTC 0.3197303569444 DOGE 0.4899273827004446 ETH 3.7253424188303 | | | |
| 3.1.324237 | KURT DIETRICH SPRENGEL | ADDRESS REDACTED | | Yes | BTC 0.01109415883941 CEL 933.71329790153 USDC 36068.31 | | | BTC 2.9749499205031 |
| 3.1.324238 | KURT DOWNIE | ADDRESS REDACTED | | | CEL 5.7119290639811 | | | |
| 3.1.324239 | KURT EINSTEIN | ADDRESS REDACTED | | | CEL 1.0653631728037 ETH 0.00009583300453646 | | | |
| 3.1.324240 | KURT EVERHARD BARABAS | ADDRESS REDACTED | | | BTC 1.7628777965899E-07 | | | |
| 3.1.324241 | KURT FAHEY | ADDRESS REDACTED | | | BNB 0.00000000030324074 BTC 0.0000007020690488517 CEL 0.00004149830174226 | | | |
| 3.1.324242 | KURT FAHEY | ADDRESS REDACTED | | | ADA 0.21391523481318 BNB 0.0070594295165714 BTC 0.00001238304060071 COL 0.4855683939267 DOT 0.00037691708141732 MATIC 5.078393234064805 USDC 0.7959032136897 | | | |
| 3.1.324243 | KURT FENSTERMACHER | ADDRESS REDACTED | | | BTC 0.01429849597227 USDC 44022.30398180 | | | |
| 3.1.324244 | KURT FINDLAY | ADDRESS REDACTED | | | ADA 0.00139492577561504 BTC 0.58987248872866 DOT 0.00000419891261263 ETH 0.0000004454615546 | | | |
| 3.1.324245 | KURT FITZGERALD | ADDRESS REDACTED | | | BTC 0.00000000643995180 CEL 33.68147850562 SGB 254.670989342409 USDC 45.236857 XRP 1685.44465349046 | | | |
| 3.1.324246 | KURT FLOREAL | ADDRESS REDACTED | | | BTC 1.311134491972 CEL 646.854970895832 XRP 1255.6513372482 | | | |
| 3.1.324247 | KURT FRASER | ADDRESS REDACTED | | | BTC 0.00002883862156909 | | | |
| 3.1.324248 | KURT FREIBERG | ADDRESS REDACTED | | Yes | CEL 1.099450099810 BTC 0.03970279943262 CEL 348.8144258664902 DOT 111.27213257586 ETH 2.098784601001 MATIC 572.210143216932 SOL 16.362438370210 | | | BTC 0.20106047336069 |
| 3.1.324249 | KURT FRIEDRICH LINTNER | ADDRESS REDACTED | | | BTC 0.00672681996205356 CEL 27.074914562931 USDC 200.214 XRP 76.7183140330008 | | | |
| 3.1.324250 | KURT FRITZSCHE | ADDRESS REDACTED | | | BTC 0.00043961556988721 CEL 24.50341607674399 | | | |
| 3.1.324251 | KURT FULGINITI | ADDRESS REDACTED | | | SGB 115.58176916 | | | |
| 3.1.324252 | KURT GARCIA | ADDRESS REDACTED | | | ADA 385.77657714658 BTC 0.01663223485387 ETH 0.00035521452899645 | | | |
| 3.1.324253 | KURT GASKELL | ADDRESS REDACTED | | Yes | AAVE 5.16023474988303 ADA 328.986148731681 BTC 0.5702507911920643 CEL 27.824207289561 ETH 14.6467575294677 LINK 202.97983377 LUNC 302.93931148285 SOL 70.29829824334 | | | BTC 0.47208780832349 |
| 3.1.324254 | KURT GEVERS | ADDRESS REDACTED | | | BTC 0.00003531838046526 CEL 0.0099608201101930 ETH 0.00006064178059791 SOL 0.01465454098683 USDC 0.02842396149756 UST 0.24024754349893 | | | |
| 3.1.324255 | KURT GEVERS | ADDRESS REDACTED | | | BTC 0.00000052361926085 CEL 0.0908283677367242 | | | |
| 3.1.324256 | KURT GILBERT | ADDRESS REDACTED | | | BTC 0.00010670915987532 MATIC 0.1582775059646 | | | |
| 3.1.324257 | KURT GILLARD | ADDRESS REDACTED | | | ADA 9499.51243916886 BTC 2.7822340495778 CEL 40929.980907030 EOS 24.1051407601231 ETH 13.785024862604 LTC 35.299743178042 MATIC 6632.16417713462 SNX 261.098149643175 SOL 0.01009619475997 USDC 21145.837986437 UST 501.48939144110 XLM 5037.106 XRP 0.000000575195258146 | | | |
| 3.1.324258 | KURT GÜNTER FRIEDRICH | ADDRESS REDACTED | | | BTC 0.11300278279457 | | | |
| 3.1.324259 | KURT HAAS | ADDRESS REDACTED | | | BTC 1.59737432799919E-05 USDC 0.0013803865076730 | | | |
| 3.1.324260 | KURT HAEUSLER | ADDRESS REDACTED | | | AAVE 0.00933581818316 BTC 0.0000093905714352 CEL 0.40626087406165 USDC 3.97278709477364 USDT ERC20 0.00000004759091771 | | | |
| 3.1.324261 | KURT HALL | ADDRESS REDACTED | | | ZRX 0.693053936364590 BTC 0.00196012587135 ETH 0.49569794534095 USDC 517.606310721281 | | | |
| 3.1.324262 | KURT HEINRICH | ADDRESS REDACTED | | | ADA 2250.39368737288 BCH 1.01933103930884 BTC 0.00213406939427267 DOT 29.6467415091068 ETH 2.069700370677 USDC 210.35900907138 | | | |
| 3.1.324263 | KURT HEISEY | ADDRESS REDACTED | | | BCH 0.04433663255099 BTC 1.06064574812181 ETH 30.30447258468 LINK 8.87869518779796 USDC 2247.26126117 | | | |
| 3.1.324264 | KURT HELENELUND | ADDRESS REDACTED | | | BTC 0.15347987901396 ETH 0.61229715076832 SOL 14.8479897923326 USDC 0.2451193325636 | | | |
| 3.1.324265 | KURT HELMREICH | ADDRESS REDACTED | | | BTC 0.00000038905016426 | | | |
| 3.1.324266 | KURT HERMANN LORENZ | ADDRESS REDACTED | | | BTC 0.00000067269232444 | | | |
| 3.1.324267 | KURT HERTZLER | ADDRESS REDACTED | | | BTC 0.00000186105082596 | BTC 0.000000483714957771 | | |
| 3.1.324268 | KURT HOLLOWAY | ADDRESS REDACTED | | | BAT 9.56668324406754 MATIC 142.503642041483 | | | |
| 3.1.324269 | KURT J DECKO | ADDRESS REDACTED | | | | BTC 0.0034598543054021 USDC 0.009 | | |
| 3.1.324270 | KURT JACOBSON | ADDRESS REDACTED | | | BTC 0.34694331296759 ETH 4.274201593167 USDC 108.173105693782 | | | |
| 3.1.324271 | KURT JANSSENS | ADDRESS REDACTED | | | ADA 619.66062239739 BTC 0.15036988 CEL 578.97144412883 | | | |
| 3.1.324272 | KURT JENKINS | ADDRESS REDACTED | | | BTC 0.7332453086066845 | BTC 0.640863799842853 USDT ERC20 144.398777 | | |
| 3.1.324273 | KURT JENNEY | ADDRESS REDACTED | | | BTC 0.000048404034367050 ETH 0.0056537281588237 MATIC 1.9088680452891 | | | |
| 3.1.324274 | KURT JENSEN | ADDRESS REDACTED | | | BTC 0.01726096 CEL 15.7829641959696 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324275 | KURT JOHANSEN | ADDRESS REDACTED | | | AAVE 2.0563907173405J<br>ADA 253.78621696261<br>BTC 0.0017020694390164<br>DOT 9.4770088514501J<br>ETH 9.6488448970541J8<br>LINK 42.844601979592J4<br>MATIC 705.45707349622<br>SOL 3.28066091640587<br>SUSHI 20.4477025030053<br>XLM 1505.82908307898 | BTC 0.001708066021221J79 | | |
| 3.1.324276 | KURT JORGENSEN | ADDRESS REDACTED | | | AAVE 0.00090033245978364J<br>AVAX 0.5523544699327J81<br>BTC 0.0727099488925759<br>ETH 1.00401322873159<br>LTC 1.596512829968J95<br>LUNC 5.1896863125957J1<br>MATIC 143.07161019538J1<br>SNX 21.959647421352J7<br>SOL 2.97448157295425<br>USDC 13.48831359920J61 | BTC 0.00206494899157119 | | |
| 3.1.324277 | KURT JOSEPH KIDD | ADDRESS REDACTED | | | AAVE 12.3464765886525<br>ADA 4341.542661783J53<br>BTC 0.7983859756314J85<br>CEL 48.305882140753J8<br>DOGE 5841.72183463637<br>ETH 3.82945956012547<br>LINK 85.152415542363J1<br>LTC 11.3147214274397<br>SOL 25.359827569330J9<br>UNI 49.4646774179233<br>USDC 22688.58470652J92 | XLM 7 | | |
| 3.1.324278 | KURT JOYCE | ADDRESS REDACTED | | | BTC 0.00000070107531424J3<br>DOT 302.270858096269<br>MATIC 11582.637677357J4<br>SNX 0.15229719091785J2 | | | |
| 3.1.324279 | KURT JUERGENS | ADDRESS REDACTED | | | BAT 0.0584957220659894<br>BCH 0.00005609158910095<br>BTC 0.00000759436218168J7<br>CEL 0.026163510436489J1<br>COMP 0.00142600357219653<br>DASH 0.00048970022836164J1<br>EOS 0.001130543325521J2<br>ETC 0.004588722507945J28<br>ETH 0.001145102873911J22<br>LINK 0.00102237600416141<br>LTC 0.00056355748479221J6<br>MCDAI 0.045344653153469<br>OMG 0.0051157801709068<br>SNX 0.0103604231117185<br>UMA 0.003638506030223J22<br>USDC 0.219576082930541<br>XLM 0.0996231893307532<br>XRP 0.051563348137997J7<br>ZEC 0.00044062865253973J77 | | | |
| 3.1.324280 | KURT KAMMERICHS | ADDRESS REDACTED | | | BTC 0.00246787659138988<br>CEL 0.18646800124775 | | | |
| 3.1.324281 | KURT KOMATSUBARA | ADDRESS REDACTED | | | USDC 0.019408576151991J3<br>BTC 0.01509916362765J76<br>DOT 39.576164414727J5<br>GUSD 0.0151780171924J71<br>MATIC 248.73631696887J9<br>UNI 0.0016599225680804 | | | |
| 3.1.324282 | KURT KOSCHNITZKE | ADDRESS REDACTED | | | ADA 0.150273559663J15<br>BTC 0.00000539249964876<br>ETH 0.00000693667658208<br>USDT ERC20 0.39392467057644J4 | | | |
| 3.1.324283 | KURT KRIEGER | ADDRESS REDACTED | | | BTC 0.01344491058239J71 | | | |
| 3.1.324284 | KURT KRIER | ADDRESS REDACTED | | | BAT 0.7122912210285J07<br>BCH 17.0596131607351<br>BTC 0.00000327572292844J2<br>CEL 307.302766985861<br>ETH 0.00010834707612230J5<br>PAX 0.873468085867051<br>USDC 0.075667578642277J9<br>USDT ERC20 1.439520827922J14<br>XRP 46767.344913997J5 | CEL 4.4555226948668J4 | | |
| 3.1.324285 | KURT KRONSTEINER | ADDRESS REDACTED | | | BTC 0.00000138666668353J7 | | | |
| 3.1.324286 | KURT LADELLE WASHINGTON | ADDRESS REDACTED | | | | LTC 0.00194839 | | |
| 3.1.324287 | KURT LAIR | ADDRESS REDACTED | | | ADA 179.32636835674J8<br>ETH 0.055278267666176J4<br>XLM 848.600382454J05 | | | |
| 3.1.324288 | KURT LAMON | ADDRESS REDACTED | | | BTC 0.0388872343967J24<br>ETH 5.588907941873594<br>USDC 412.977144534336 | | | |
| 3.1.324289 | KURT LANGE | ADDRESS REDACTED | | | BTC 0.00000110174994141<br>ETH 0.00627210410028238<br>MATIC 0.00843617110095362<br>USDC 0.00609480775340291 | | BTC 0.000000038080334J19 | |
| 3.1.324290 | KURT LAVACQUE | ADDRESS REDACTED | | | AAVE 0.19537972442683J5<br>BAT 98.7570621036J09<br>BCH 0.20181874788405J4<br>BTC 0.0031186386860174J<br>EOS 13.9684877034575<br>ETH 0.0000716692145810J1<br>LINK 0.00074006282739228J8<br>LTC 0.370185230636J65<br>MANA 66.855971527023J9<br>MATIC 1.11255158328686<br>XRP 0.103299820809364J<br>ZEC 0.51530820266820J2 | | | |
| 3.1.324291 | KURT LEE | ADDRESS REDACTED | | | DOT 0.11870096060016J5 | | | |
| 3.1.324292 | KURT LEHNEN | ADDRESS REDACTED | | | BTC 0.01573192762701J99<br>LINK 0.31679145671136J2<br>MATIC 3.70765635074251 | MATIC 2193.01324439756 | | |
| 3.1.324293 | KURT LOBAN | ADDRESS REDACTED | | Yes | BSV 2.07001634779796<br>BTC 0.0168019934145818<br>ETH 38.8095444228141 | BTC 2.027551<br>ETH 8.66184<br>USDC 3426.205 | | BTC 0.0164965791885 |
| 3.1.324294 | KURT LORENZ NUGUID | ADDRESS REDACTED | | | AAVE 0.00075159361858J7277<br>ADA 0.18931439280566J43<br>BTC 0.000125201130450875<br>XLM 12.0853453793136 | | | |
| 3.1.324295 | KURT LUCZAK | ADDRESS REDACTED | | | BTC 0.00001666599749587<br>ETH 0.00058396755883383<br>SNX 0.121616941294425 | | | |
| 3.1.324296 | KURT LUHMANN | ADDRESS REDACTED | | | BTC 0.0013296080139173<br>LTC 9.19050360297587 | | | |
| 3.1.324297 | KURT LYELL | ADDRESS REDACTED | | | BTC 0.00955008558930865<br>COMP 0.0132046108416586<br>EOS 0.041129488952016J5<br>ETH 1.24777156750749<br>LINK 2.24990269459163<br>MATIC 37.8675454766686<br>UNI 4.695148167272J63<br>USDC 1.12956909410032<br>XLM 307.531410553J85<br>ZRX 39.4816308227727 | | | |
| 3.1.324298 | KURT MACNAMARA | ADDRESS REDACTED | | | BTC 0.0092002771776434J3<br>CEL 195.55181771298J1<br>ETH 1.41120636181587<br>LINK 4.19237505069J573<br>LTC 1.51113808 | | | |
| 3.1.324299 | KURT MAERTIN | ADDRESS REDACTED | | Yes | ADA 8001.269751<br>BAT 600.49213121<br>BTC 0.00000002674495811J<br>CEL 5971.88240542258<br>COMP 3.68583957<br>MCDAI 1.166443981652J48<br>SGB 8832.87893461178<br>USDT ERC20 114.058044<br>XLM 82.20615271552J6<br>XRP 16415.5677405808<br>ZEC 1.993 | | | XRP 82506.3304565871 |
| 3.1.324300 | KURT MANFRED LÜDTKE | ADDRESS REDACTED | | | BTC 0.00000825155620759J8 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324301 | KURT MANN | ADDRESS REDACTED | | | BAT 0.0046249903582006<br>BTC 0.0000017051089324486<br>KNC 0.0049502151842426<br>LINK 0.0029463545300516<br>LTC 0.00064646427487839<br>MANA 0.0097775781017500B<br>MATIC 0.1577407118962248<br>MCDAI 0.0778911048318435<br>UNI 0.0039004968444181S<br>USDC 0.3948360522925146<br>USDT ERC20 0.5264761296303337<br>XLM 0.0272521906475637<br>XRP 0.0000007401157192B3<br>ZEC 0.0000653925614364602<br>ZRX 0.0089232689419787T | | | |
| 3.1.324302 | KURT MARTIN | ADDRESS REDACTED | | | BTC 0.7718964415425<br>DOT 538.3352132651508<br>ETH 12.8452222761638<br>LUNC 57.0225740157915<br>MATIC 5453.2178007466S3<br>SOL 321.97877526492S | | | |
| 3.1.324303 | KURT MAYERS | ADDRESS REDACTED | | | BTC 0.0000011667968557S | | | |
| 3.1.324304 | KURT MCCLUNG | ADDRESS REDACTED | | | ADA 2290.0392224328<br>BTC 0.0021190714563715<br>DOT 36.0484793434987<br>MATIC 778.4817754735S6<br>SOL 5.2241755131583S<br>USDT ERC20 1007.64707733888 | | | |
| 3.1.324305 | KURT MCGUIRE | ADDRESS REDACTED | | | BTC 0.0001380475SS648401 | | BTC 0.0000000019743293B | |
| 3.1.324306 | KURT MCKENZIE | ADDRESS REDACTED | | | AAVE 0.0031887297704100B<br>BAT 0.0390809621172662<br>BTC 0.06158056631141494<br>CEL 4.65661849586739<br>ETH 0.7295102065766S<br>MANA 0.04811969564415327<br>SNX 0.0589186175465439<br>USDT ERC20 0.05187116294609B8 | | | |
| 3.1.324307 | KURT MICHAEL SVENSSON | ADDRESS REDACTED | | Yes | BCH 0.0000000072222222<br>BTC 0.07220008730803T2<br>CEL 19423.239176041L<br>DASH 0.00000000645203626204<br>FXA 0.0226944381931271<br>SNX 85.87478476320012<br>USDC 0.00000018056750758<br>USDT ERC20 0.05187116794609B85 | | | ADA 3911.90272375005<br>BNB 12.2596918391403<br>BTC 0.934910414562863 |
| 3.1.324308 | KURT MILLER | ADDRESS REDACTED | | | BTC 0.0008163301205S025<br>USDC 45.1276497988942 | | BTC 0.00000007508T3344 | |
| 3.1.324309 | KURT MILLER | ADDRESS REDACTED | | | USDC 0.56117926557813 | | USDC 0.00000091004658198 | |
| 3.1.324310 | KURT MIRE | ADDRESS REDACTED | | | BTC 3.92854918910291<br>ETH 10.9202175905487 | | | |
| 3.1.324311 | KURT MORISSETTE | ADDRESS REDACTED | | | CEL 2.96118376149278<br>ETH 0.0004117914016087T3 | | | |
| 3.1.324312 | KURT MORRIS | ADDRESS REDACTED | | | BTC 0.0000000200801677148<br>CEL 2.91916102495588<br>SGB 0.00000056<br>UNI 0.000000447296344004<br>USDC 0.00000030769230T692<br>XRP 0.0000000982156258J2 | | | |
| 3.1.324313 | KURT MORRIS | ADDRESS REDACTED | | | ADA 0.0564418646237391<br>ETC 0.0323289927577906<br>SNX 19.429382483213B | | | |
| 3.1.324314 | KURT MORRIS | ADDRESS REDACTED | | | CEL 0.000621685638720021<br>COMP 0.32418494867T2<br>ZRX 3017.43253092359 | | | |
| 3.1.324315 | KURT MOSTELLER | ADDRESS REDACTED | | | BTC 0.0000075272374305<br>MCDAI 0.02963097347998842<br>USDC 17577.965824155S6 | | BTC 0.00033836 | |
| 3.1.324316 | KURT MUNOZ | ADDRESS REDACTED | | | BTC 0.01793390276909<br>CEL 2.5405227418528B<br>USDC 251.988741709616 | | | |
| 3.1.324317 | KURT MUSCAT | ADDRESS REDACTED | | | ADA 499.40642<br>BTC 0.00118190225426324<br>CEL 30.1925542472951<br>ETH 0.19535863906604B<br>USDT ERC20 476.050787S | | | |
| 3.1.324318 | KURT NEIL FLORES AQUINO | ADDRESS REDACTED | | | USDC 0.13975970586944 | | | |
| 3.1.324319 | KURT NEL | ADDRESS REDACTED | | | ADA 0.0000007060630988S2<br>CEL 9.8308368828191S<br>DOT 0.0000000000027764T1<br>ETH 0.0000489436931141213<br>LINK 0.0100307142162TT<br>MATIC 1.7877667572915B | | | |
| 3.1.324320 | KURT NELSON | ADDRESS REDACTED | | | BTC 0.0430056563483236T<br>ETH 0.73616532542016B<br>SOL 12.17890841626T2<br>XLM 0.02077469005497S9<br>XRP 22.23868548475 | | | |
| 3.1.324321 | KURT OHLINGER | ADDRESS REDACTED | | | BTC 0.0095192113677133T<br>CEL 48.183520600826<br>GUSD 245.10726958483B | | | |
| 3.1.324322 | KURT OLSEN | ADDRESS REDACTED | | | BCH 0.0156975288727234<br>BSV 0.20701398563469<br>BTC 0.0268025687592S2<br>CEL 141.10858384T144<br>DASH 0.2321243464608T2<br>DOT 8.99040138080B5<br>ETC 1.46127161890864<br>ETH 0.1466022084382S5<br>LINK 2.15416687944T7<br>LTC 1.36799589784688<br>MATIC 34.9231468667526<br>SNX 7.1967016855978B<br>USDC 334.49741793T279<br>XLM 42.4738624010237<br>XRP 35.16798433873116<br>ZEC 0.47360473357167T9 | | | |
| 3.1.324323 | KURT PAPP | ADDRESS REDACTED | | | BTC 0.0000007589724389S1<br>ETH 0.0000857561269656BT<br>MATIC 2.02247960619257 | | | |
| 3.1.324324 | KURT PARADISE | ADDRESS REDACTED | | | BTC 0.00003687722932697T | | | |
| 3.1.324325 | KURT PARKER | ADDRESS REDACTED | | | ADA 1.53882174763287<br>AVAX 0.6374791591562207<br>BTC 0.10770827973T366<br>DOGE 1710.77143689395<br>DOT 93.5546575344098<br>ETC 10.10383948660B<br>ETH 4.49212706989153<br>LINK 50.20113884647D6<br>MATIC 570.23758279639B<br>SOL 0.01145372500969<br>USDC 005.93206626026<br>USDT ERC20 6.4994952561870B<br>XLM 1999.99992071668<br>ZRX 96.6070165911735 | | ADA 0.00000047425141568B<br>LUNC 6.18896666082435<br>SOL 0.00200295780004373<br>USDT ERC20 0.00000043181336545S | |
| 3.1.324326 | KURT PEDERSEN | ADDRESS REDACTED | | | BTC 1.7439411535S129E-05<br>CEL 514.8876147713T2<br>ETH 0.00000187773422584 | | | |
| 3.1.324327 | KURT PETERS | ADDRESS REDACTED | | | BTC 0.0007134511842316<br>CEL 7.20512346661745 | | | |
| 3.1.324328 | KURT PFANNENSTIEL | ADDRESS REDACTED | | | BTC 0.0000338446164451T<br>MATIC 3.02020310032336<br>SNX 63.9051201231 | | BTC 0.0000000040459301T8<br>MATIC 2328.88057695662 | |
| 3.1.324329 | KURT PHAM | ADDRESS REDACTED | | | ADA 5423.52221018173<br>AVAX 12.3550503086487<br>BTC 0.5394973827232307<br>CEL 51.46578032364T<br>ETH 6.45133495906075<br>MATIC 4593.41632380002<br>SOL 118.00755430S466<br>USDC 82195.8052880312 | | LUNC 0.0000089164289291 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324330 | KURT PLANTUS | ADDRESS REDACTED | | | BTC 0.2103216097097173<br>ETH 1.370754284614 65<br>LINK 73.314531024988 8<br>MATIC 1111.36348475081<br>MCDAI 0.0368916604722901<br>SNX 95.1788476108031<br>XLM 4681.7580313406 | | | |
| 3.1.324331 | KURT PLUMMER | ADDRESS REDACTED | | | XRP 0.1389234538057 49 | | | |
| 3.1.324332 | KURT PRINDIVILLE | ADDRESS REDACTED | | | BTC 0.1210188444231 4<br>MATIC 324.089604395371 | | | |
| 3.1.324333 | KURT RADTKE | ADDRESS REDACTED | | | BTC 0.0012037106794143<br>DOT 16.4369058050 98<br>USDC 2.63787689315205 | USDC 0.0000009644845 11294 | | |
| 3.1.324334 | KURT RANDALL ORNDORFF | ADDRESS REDACTED | | | ADA 1008.89695836883<br>BTC 1.0844522569 7019<br>CEL 742.049497086916<br>XRP 3345.535758618 28 | | ETH 0.0001007652042684<br>LTC 2.0237531114739 2<br>USDC 6.56767 | |
| 3.1.324335 | KURT RICE | ADDRESS REDACTED | | | ADA 0.1592628210453 86<br>BNB 0.0000270532870699 9<br>BTC 0.0000848865111980 3<br>CEL 1.2125568290759 7<br>DOGE 0.0403681809905496<br>LTC 0.0001292324091352 37<br>MATIC 0.036865182683379 9<br>PAX 0.0000025826225219 69<br>SGB 0.0002145505425608 3<br>USDT ERC20 0.0000003557383534 43<br>XLM 0.0000000080687533 12<br>XRP 0.0084502047060499 1 | | | |
| 3.1.324336 | KURT RITTER | ADDRESS REDACTED | | | CEL 1.1299594465067 | | | |
| 3.1.324337 | KURT ROBERTSON | ADDRESS REDACTED | | | BTC 0.0000165621880183 61 | | | |
| 3.1.324338 | KURT ROESENER | ADDRESS REDACTED | | | BTC 0.0000019484726405 31 | | | |
| 3.1.324339 | KURT ROTHUSS | ADDRESS REDACTED | | | CEL 1.3312122782972 3 | | | |
| 3.1.324340 | KURT ROWE | ADDRESS REDACTED | | | BAT 0.1355042981581 24<br>BCH 0.0037053614110798 1<br>BTC 0.0007503121941651 65<br>CEL 361.922850076717<br>DASH 0.000086334478893 153<br>DOT 0.816519527581579<br>ETH 0.0009713305521651 28<br>LTC 0.0048535862088337 8<br>MATIC 0.007144390834132 26<br>SNX 0.0022457272050076 2<br>USDC 97186.41569581 1<br>XLM 4.130310062899 15<br>ZRX 0.7835870167684 77 | | | |
| 3.1.324341 | KURT RYCKAERT | ADDRESS REDACTED | | Yes | BCH 0.0000005471895294<br>BTC 0.0071912611946207<br>CEL 627.595957108729<br>LINK 0.0002429604299508 99<br>USDC 0.0056216903239866 9 | | | BTC 0.560651554878259 |
| 3.1.324342 | KURT SAHLIN JR | ADDRESS REDACTED | | | BTC 0.0000000335603513 9<br>MATIC 1.8689908866366 | | | |
| 3.1.324343 | KURT SAIO | ADDRESS REDACTED | | | BTC 0.00000176<br>CEL 0.0263038094428766 | | | |
| 3.1.324344 | KURT SANDBORN | ADDRESS REDACTED | | | BTC 0.0866863003176820 8 | | | |
| 3.1.324345 | KURT SAVAGE | ADDRESS REDACTED | | | BTC 0.0053805312675934 7<br>MCDAI 21.2516223281265 | | | |
| 3.1.324346 | KURT SCHICHTL | ADDRESS REDACTED | | | ETH 0.316797426326844 | | | |
| 3.1.324347 | KURT SCHILLER | ADDRESS REDACTED | | | AAVE 1.0131338064754 9<br>BTC 0.1821706382736076<br>CEL 276.536922786065<br>DOT 67.4871946738655<br>ETH 0.648018334084746<br>MATIC 172.391088148411<br>SNX 72.0690781181603<br>USDT ERC20 639.610617960592 | | | |
| 3.1.324348 | KURT SCHILLIGO | ADDRESS REDACTED | | | BTC 0.1041773947189 61 | | | |
| 3.1.324349 | KURT SCHILLING | ADDRESS REDACTED | | | ADA 1040.285571775 61<br>BTC 0.0837447864497353<br>USDC 3.20546245288677 | USDC 0.0000002132206538 27 | | |
| 3.1.324350 | KURT SCHRADER | ADDRESS REDACTED | | | BTC 0.0000011844174093 03<br>GUSD 6091.33074247854 | BTC 0.0007304441448785 01 | | |
| 3.1.324351 | KURT SENSER | ADDRESS REDACTED | | | ADA 5070.35847885134<br>AVAX 13.4043081758597<br>BSV 3.58504708126187<br>BTC 0.2511139461313 04<br>COMP 1.25326611459723<br>DOT 192.711593463948<br>ETC 0.0016787018208393 8<br>ETH 1.6315000053427 1<br>LINK 3.08075019019478<br>MATIC 2856.13232707133<br>PAX 4367.04534994893<br>SNX 54.985383398265<br>SOL 70.6853044987893<br>USDC 20313.8894784517 | | | |
| 3.1.324352 | KURT SMITH | ADDRESS REDACTED | | | BTC 0.0087804759034082<br>CEL 36.5417483217063<br>ETH 0.10002073 | | | |
| 3.1.324353 | KURT SOERENSEN | ADDRESS REDACTED | | | BTC 0.0033730732827526 4<br>CEL 2.553156604889 | | | |
| 3.1.324354 | KURT SPENSER | ADDRESS REDACTED | | | BTC 0.0912563373288352 | | | |
| 3.1.324355 | KURT STAMETZ | ADDRESS REDACTED | | | BTC 0.0010976624537442 | | | |
| 3.1.324356 | KURT STEGMÜLLER | ADDRESS REDACTED | | | BTC 0.0025335219771539<br>CEL 1.1449167311 1224<br>ETH 0.0449976902107003<br>MCDAI 67.287534918700 4<br>PAXG 16.5521117477068<br>UNI 235.072134742006<br>USDC 43.2801775073928<br>USDT ERC20 4.49882565664695 | | | |
| 3.1.324357 | KURT STENEHJEM | ADDRESS REDACTED | | | ADA 21.9718236792979 | ADA 0.0783996935955435 | | |
| 3.1.324358 | KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | | | ADA 0.4754234302345 67<br>DASH 0.0010278610483931 23<br>ETH 0.0016174203425453 3<br>USDC 0.3166794611688362 | ADA 0.0000000187513 8648<br>DASH 0.0000000002813263713 | | |
| 3.1.324359 | KURT SWINKELS | ADDRESS REDACTED | | | CEL 3.1646562511027 4<br>PAXG 16.8126556400148<br>USDC 10594.9681993633 | | | |
| 3.1.324360 | KURT SWOGGER | ADDRESS REDACTED | | | BTC 0.0000002507977444 73<br>DOT 0.0127044143182835<br>ETH 1.2645615852199 9E-06<br>LINK 0.0505918116418072<br>MATIC 0.0028578701490304 4<br>USDC 0.125383483140843 | | BTC 0.0000000019140083 1<br>MATIC 1.533434828417 09 | |
| 3.1.324361 | KURT TACK | ADDRESS REDACTED | | | ADA 8696.412146<br>BTC 1.56079796979486<br>CEL 1674.178283601<br>ETH 6.69112976006 77<br>USDT ERC20 106.013120982443<br>XRP 276215.578496997 | | | |
| 3.1.324362 | KURT TAGLIARENI | ADDRESS REDACTED | | | BTC 0.0012137897807771 8<br>USDC 12.6569556002824 | | | |
| 3.1.324363 | KURT TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000754661382103 54<br>CEL 913.091315429135<br>ETH 0.0000244391326173<br>LINK 0.0042355463079611 6<br>SGB 1219.32045830971<br>USDC 111.013321116872<br>XRP 7.17900168671266 | | | |
| 3.1.324364 | KURT TRAEGER LOCKHART | ADDRESS REDACTED | | | BTC 0.0000000370083374755<br>ETH 0.0000000630600830624 | BTC 0.0000000021431464 83 | | |
| 3.1.324365 | KURT VANNITSEN | ADDRESS REDACTED | | | CEL 48.5595600414809<br>DOT 22.2678964530984<br>ETH 0.983743825181145<br>MATIC 392.01567650735 | | | |
| 3.1.324366 | KURT VELLA | ADDRESS REDACTED | | | CEL 0.2031202096892 76 | | | |
| 3.1.324367 | KURT VON MOOS | ADDRESS REDACTED | | | BTC 0.2194940703414 14<br>DOT 4.81107417209 95<br>ETH 4.013734767095 84 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324368 | KURT WADDINGTON | ADDRESS REDACTED | | | BTC 0.100995177285839<br>CEL 1090.5448778844<br>DOT 29.6255749999<br>LINK 50.327148<br>LUNC 201360.248<br>MATIC 701.659765 | | | |
| 3.1.324369 | KURT WAGNER | ADDRESS REDACTED | | | BCH 0.0428710653722139<br>BSV 0.00279149077681415<br>BTC 0.00048812135615044<br>MANA 235.754259833329<br>SNX 3.958206764569<br> | | | |
| 3.1.324370 | KURT WAGNER | ADDRESS REDACTED | | | USDC 0.0389718526125114 | | | |
| 3.1.324371 | KURT WALKER | ADDRESS REDACTED | | | BTC 0.00142579878552125 | BTC 0.00000005 | | |
| 3.1.324372 | KURT WALLIN | ADDRESS REDACTED | | | AAVE 0.0107205809598645<br>BTC 0.0498078730980513<br>CEL 774.863232582633<br>COMP 0.00441454700959899<br>DASH 0.00494344395121404<br>ETH 15.3549501786931<br>MATIC 5.14973044236604<br>SNX 1.09394992450467<br>USDC 2.78918306442448<br>USDT ERC20 0.0333057497053311 | | | |
| 3.1.324373 | KURT WALOTKA | ADDRESS REDACTED | | | ETH 0.00000226409547184S | | | |
| 3.1.324374 | KURT WASSON | ADDRESS REDACTED | | | ADA 0.00034858784561347<br>BTC 0.00000013848746832<br>ETH 0.00044227828216S242<br>MATIC 0.00342309262022752<br>USDC 0.00359102602150543<br>USDT ERC20 0.00079369807901616! | ADA 0.325466064569545<br>BTC 0.0000145484584771<br>USDC 0.00000686723558296<br>USDT ERC20 0.76477253062001B | | |
| 3.1.324375 | KURT WEIRICH | ADDRESS REDACTED | | | MCDAI 42.4756260229027<br>USDC 8643.51488320828 | | | |
| 3.1.324376 | KURT WEISS | ADDRESS REDACTED | | | ADA 1554.75354412082<br>BTC 1.15298281973429<br>DOT 309.71531702946<br>ETH 14.2951630809358<br>SNX 169.931430021452<br>USDT ERC20 241.5725030456 | | | |
| 3.1.324377 | KURT WENDLAND | ADDRESS REDACTED | | | ADA 0.00259466173050248<br>AVAX 0.69432812000217S<br>DASH 0.000002702223859849<br>DOT 0.00000094249554802<br>ETH 0.101504797277376<br>MATIC 44.895756857432<br>SOL 0.000000084224506801<br>USDC 2785.59510132568 | | | |
| 3.1.324378 | KURT WHITFIELD | ADDRESS REDACTED | | | CEL 1.07938704958942 | | | |
| 3.1.324379 | KURT WHITFIELD | ADDRESS REDACTED | | | CEL 1.06398315112599 | | | |
| 3.1.324380 | KURT WILLMS | ADDRESS REDACTED | | | BTC 3.02356120654909<br>DOT 529.384743716348<br>ETH 22.8776979571547<br>LINK 609.769690945941<br>MATIC 10001.9088909908<br>USDC 2.21562883835569 | | | |
| 3.1.324381 | KURT WILLSON | ADDRESS REDACTED | | | BTC 0.047522443472191B<br>ETH 0.2602141742747 | | | |
| 3.1.324382 | KURT WILSON | ADDRESS REDACTED | | Yes | ADA 0.0105623674327616<br>BNB 0.0625858216564345<br>BTC 0.00184531421865S9<br>CEL 77.6534578825929<br>LINK 123.541317094793<br>LUNC 10.132983787430X<br>MATIC 3930.636310052SS<br>USDC 0.300581854965366<br>USDT ERC20 305.35123328719 | | | BTC 0.239148917938195 |
| 3.1.324383 | KURT WIMMERS | ADDRESS REDACTED | | | USDC 55.0103479015121 | | | |
| 3.1.324384 | KURT WITTIG | ADDRESS REDACTED | | | BTC 0.00312431329710628<br>CEL 3.815549929726 | | | |
| 3.1.324385 | KURT WITZKE | ADDRESS REDACTED | | | BTC 0.10317486413704J<br>CEL 15.0862333497491<br>ETH 29.3422246547406<br>LTC 0.00250910726671738<br>SGB 4358.6026163209<br>USDC 45.6318243122442<br>XLM 21.1190020247791<br>XRP 20.633521878124B | CEL 0.000063144007866515<br>ETH 0.121560218544261<br>LTC 0.00008177604565282<br>USDC 497.071000018008 | | |
| 3.1.324386 | KURT WUCKERT JR | ADDRESS REDACTED | | | BCH 0.00001576506186S815<br>BSV 0.000002757577637S25<br>BTC 5.88668017331499E-06<br>CEL 335.951851311739<br>ETH 0.000010623864511821<br>MCDAI 0.01366461034068<br>USDC 0.250390831906776 | | | |
| 3.1.324387 | KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | | | ADA 0.000000159849192465<br>BTC 0.000000070442086<br>CEL 15.1399409821477<br>DOT 56.1356783162846<br>SOL 9.32160823683S3<br>USDC 20.097<br>XRP 0.000000123738754929 | | | |
| 3.1.324388 | KURTH VALVERDE | ADDRESS REDACTED | | | BTC 0.000001270096807108 | | | |
| 3.1.324389 | KURTIS BAUERLE | ADDRESS REDACTED | | | BTC 0.000895736007113414<br>ETH 0.146093542568267 | | | |
| 3.1.324390 | KURTIS BEL | ADDRESS REDACTED | | | BTC 0.660664740089295<br>DOT 21.7547849256095 | | | |
| 3.1.324391 | KURTIS BRADLEY | ADDRESS REDACTED | | | BTC 0.016147681265276 | | | |
| 3.1.324392 | KURTIS BRAND | ADDRESS REDACTED | | | BTC 0.00016063051585727<br>ETH 0.000935901625670634<br>LINK 0.0503699666888714<br>LTC 0.004042945515689542<br>USDC 193.012065726697 | | | |
| 3.1.324393 | KURTIS BROWN | ADDRESS REDACTED | | | CEL 6.1417135767432S<br>USDC 200 | | | |
| 3.1.324394 | KURTIS CARLSON | ADDRESS REDACTED | | | AVAX 0.01419928225542725<br>BTC 0.000211105478908166<br>ETH 0.003887308357623372 | AVAX 12.8744414992403<br>BTC 0.234100151284882<br>ETH 3.5371077499975B | | |
| 3.1.324395 | KURTIS CONRAD | ADDRESS REDACTED | | | MATIC 0.361942410015234 | | | |
| 3.1.324396 | KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | | Yes | ADA 1011.57911232117<br>BTC 0.092118502659323<br>CEL 85.8701312589245<br>ETH 1.08372959298637<br>MATIC 588.330938892568<br>SNX 0.000004772155161936<br>USDC 0.00071568818637985<br>UNI 0.00117316569272641<br>USDT ERC20 0.00057766245088365 | ADA 0.008<br>CEL 24.98257685593J5<br>ETH 0.00037025186316817<br>SNX 0.01709216679975J1<br>SOL 0.0016313702131383<br>USDC 0.00938618134676542 | | BTC 0.053077907134643<br>ETH 2.3812192401124 |
| 3.1.324397 | KURTIS DIETHRICH | ADDRESS REDACTED | | | AVAX 7.865452291761S4<br>BTC 0.00122496641694201 | | | |
| 3.1.324398 | KURTIS FARRAR | ADDRESS REDACTED | | | USDC 105.286178480638 | | | |
| 3.1.324399 | KURTIS GANSEN | ADDRESS REDACTED | | | BTC 0.0116636907521303 | | | |
| 3.1.324400 | KURTIS GUERETTE | ADDRESS REDACTED | | | ADA 0.11318115170604<br>BTC 0.00000000956509507<br>CEL 0.15465472425059S3<br>DOT 0.00000000004696213S<br>LINK 0.00589535059364036 | | | |
| 3.1.324401 | KURTIS HUNSAKER | ADDRESS REDACTED | | | ETH 0.000001400064639832 | | | |
| 3.1.324402 | KURTIS JAMES MCKENZIE | ADDRESS REDACTED | | | ETH 0.00151545204473184 | | | |
| 3.1.324403 | KURTIS JONES | ADDRESS REDACTED | | | BTC 0.00001452806367842<br>MATIC 0.172689780S7994<br>USDC 0.670299657005378<br>XLM 0.596853056033727 | | | |
| 3.1.324404 | KURTIS LANE PLEASANTS | ADDRESS REDACTED | | | AAVE 1.44053842305861<br>ETH 1.16341776474893 | BTC 0.00127834928662451 | | |
| 3.1.324405 | KURTIS LEE | ADDRESS REDACTED | | | BTC 0.0000306982282287353<br>ETH 0.00000110988354239B | BTC 0.00000062822287353<br>ETH 0.000000408786506607 | | |
| 3.1.324406 | KURTIS LEERING | ADDRESS REDACTED | | | BTC 0.00000025191915245!<br>ETH 0.00041746749151441 | | | |
| 3.1.324407 | KURTIS LOPES-SOARES | ADDRESS REDACTED | | | ETH 0.00036930902615903 | | | |
| 3.1.324408 | KURTIS MARTYN | ADDRESS REDACTED | | | BTC 0.01362845322485S05<br>ETH 0.0276438034534455 | | | |
| 3.1.324409 | KURTIS MICHAEL KERESTIC | ADDRESS REDACTED | | | ETH 0.02764380345344S5 | BTC 0.00067578 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324410 | KURTIS MOK | ADDRESS REDACTED | | | BTC 0.02145468799998773<br>CEL 2.9325386783075<br>USDT ERC20 129.285281877072 | | | |
| 3.1.324411 | KURTIS MORRIS | ADDRESS REDACTED | | | BTC 5.17031875248999E-07<br>MATIC 0.808520472078678 | | | |
| 3.1.324412 | KURTIS PAPPLE | ADDRESS REDACTED | | | BTC 0.10367224164343<br>CEL 159.91126276726<br>ETH 2.405413916863<br>LINK 0.01626247924337981<br>TUSD 1001.38002780878<br>USDC 1503.19625211732<br>XRP 0.106300077397046 | | | |
| 3.1.324413 | KURTIS PIERCE | ADDRESS REDACTED | | | BTC 0.000000006574285722<br>CEL 0.00044364899714348 | | | |
| 3.1.324414 | KURTIS PINEDO | ADDRESS REDACTED | | | ADA 10785.3177532453<br>BTC 0.003975808900695095<br>EOS 50.5778124473911<br>LUNC 20.281843101974<br>MATIC 11241.1998773056<br>SNX 121.017464358376<br>SUSHI 74.0326330396438<br>USDC 10632.5879168463 | | | |
| 3.1.324415 | KURTIS PODESTA | ADDRESS REDACTED | | | BTC 1.59277010008749E-05<br>CEL 0.809750252488585<br>ETH 0.0000176994460963889 | | | |
| 3.1.324416 | KURTIS REARDAN | ADDRESS REDACTED | | | BTC 0.000298773835986845<br>ETH 0.00130495276841241 | | | |
| 3.1.324417 | KURTIS SCHARENBROCH | ADDRESS REDACTED | | | USDC 1.68191347621415 | | | |
| 3.1.324418 | KURTIS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0598932502210575 | | | |
| 3.1.324419 | KURTIS STANGE | ADDRESS REDACTED | | | BTC 0.00117990224386194 | | | |
| 3.1.324420 | KURTIS STEVENS | ADDRESS REDACTED | | | LINK 0.743122108070S5<br>AAVE 0.002793824058756T8<br>BTC 0.00177700892640965<br>MATIC 968.973832295277<br>USDC 0.249223202334696 | | | |
| 3.1.324421 | KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | | Yes | AAVE 4.255000529637B7<br>ADA 7918.09604792935<br>BAT 1.960030800359509<br>BTC 0.695742986288546<br>CEL 1620.80966001476<br>DOT 86.0902991132818<br>EOS 0.186341348602373<br>ETH 15.5161791541427<br>LINK 362.891118524341<br>LTC 41.9271784839142<br>MATIC 3628.09934636024<br>SGB 993.280095800068<br>SNX 317.11175716208<br>SOL 0.00399984029819326<br>UNI 0.068313263182835S<br>USDC 1344.68225176339<br>XRP 4.89176204731814<br>ZRX 3.14500604342675 | CEL 85.1139<br>DOT 27.2569<br>SOL 0.000040727404538745<br>USDC 36.861 | | BTC 4.02748760288972 |
| 3.1.324422 | KURTIS TINFOW | ADDRESS REDACTED | | | ADA 0.700523410198293<br>BTC 0.000157762549464055<br>LTC 0.004560658585380975<br>ZRX 9.57533918885107 | ADA 0.00607667775587979<br>BTC 0.0000006233710373159<br>LTC 0.00009444105208037S | | |
| 3.1.324423 | KURTIS VANBARRIGER | ADDRESS REDACTED | | | ADA 1934.2329196735B<br>AVAX 7.936245153277S13<br>BSV 0.61571156720S23<br>BTC 0.050667833835521<br>DOT 60.1982492962309<br>ETC 2.388202375417955<br>ETH 5.68157198713031<br>MATIC 606.412115885983<br>USDC 247.157046755839<br>USDT ERC20 261.934933790S511 | AVAX 1.1254243118563I9 | | |
| 3.1.324424 | KURTIS VESTOL | ADDRESS REDACTED | | | BTC 0.000005595013854879<br>ETH 0.0035183476139033 | ETH 0.001451937089883526 | | |
| 3.1.324425 | KURTIS WALL | ADDRESS REDACTED | | | CEL 0.00223739705416965<br>DOT 0.20761593807370S<br>USDC 0.0092705293960459 | | | |
| 3.1.324426 | KURTIS WARREN | ADDRESS REDACTED | | | BTC 0.00965469375025006<br>CEL 17.308061208134Z<br>ETH 0.0858028796802486<br>USDC 136.869499095222 | | | |
| 3.1.324427 | KURTIS WENDLING | ADDRESS REDACTED | | | MATIC 26.6943750096296<br>USDC 14.5794815720287 | | | |
| 3.1.324428 | KURTLAND CHUA | ADDRESS REDACTED | | | BTC 0.0011434958039694<br>ETH 1.72891125819867 | | | |
| 3.1.324429 | KURUGODU NAWAZ KHAN | ADDRESS REDACTED | | | BTC 0.0027852229199601<br>MATIC 347.348137179412<br>USDT ERC20 100.994423819272 | | | |
| 3.1.324430 | KURUKULASURIYA FERNANDO | ADDRESS REDACTED | | | ETH 0.0706524606284G | | | |
| 3.1.324431 | KURUKULASURIYA LEITAN | ADDRESS REDACTED | | | BTC 0.0000000101695388847<br>CEL 0.3887421113396503 | | | |
| 3.1.324432 | KURUKULASURIYA SUSIL | ADDRESS REDACTED | | | BTC 0.000000000045636392B<br>CEL 0.0340866316032507 | | | |
| 3.1.324433 | KURUNCZI LASZLONE | ADDRESS REDACTED | | | CEL 0.0001896092897292331<br>LINK 0.00607842422392301<br>MCDAI 0.026799536019536 | | | |
| 3.1.324434 | KURUNCZI ZSUZSANNA | ADDRESS REDACTED | | | LINK 0.00612566714108014 | | | |
| 3.1.324435 | KURUSH DUBASH | ADDRESS REDACTED | | | BTC 0.00030668455489044<br>ETH 0.00292022953577T4<br>USDC 1.30106538773247 | BTC 0.00000009714042947<br>ETH 0.000000831839790166<br>USDC 0.0057363045938B172 | | |
| 3.1.324436 | KURUSHANTH BALASUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.00000000775807341<br>CEL 0.21422395224732T | | | |
| 3.1.324437 | KURY REYNOLDS | ADDRESS REDACTED | | | BTC 0.02282866898746Z1<br>CEL 26.1233502542025<br>DASH 3.10305594392587<br>DOT 0.10516206450S002<br>UNI 0.0647257420320607 | | | |
| 3.1.324438 | KUSAL PATHIRAJA | ADDRESS REDACTED | | Yes | BTC 0.019648332160127<br>CEL 6252.04572799197<br>DASH 5.15699536627B9<br>EOS 154.238731482926<br>ETH 3.574333322049772<br>LTC 7.318953517311837<br>SGB 154.54327319B604<br>USDC 0.0000006304276779GB<br>XLM 7642.04634135132<br>XRP 1034.32634237758<br>ZRX 1020.62884595917 | | | BTC 1.90512753433207 |
| 3.1.324439 | KUSALA MOLLIGODA | ADDRESS REDACTED | | | BTC 0.00084795476252671<br>ETH 0.030526324301913<br>USDC 319.38974159895 | | | |
| 3.1.324440 | KUSALWIN KULARATNE | ADDRESS REDACTED | | | BTC 0.01759410632035D6 | | | |
| 3.1.324441 | KUSASEUHLE SHOZI | ADDRESS REDACTED | | | BTC 0.00000457092935736<br>CEL 1.35941553541828<br>ETH 0.00000346861698S511 | | | |
| 3.1.324442 | KUSH KUMAR | ADDRESS REDACTED | | | BTC 0.00001025154384B522 | | | |
| 3.1.324443 | KUSH LENGACHER | ADDRESS REDACTED | | | CEL 1.06363554423039<br>SGB 0.0024785597674994<br>XRP 0.0165648745946571<br>ZRX 1.22980471354724 | | | |
| 3.1.324444 | KUSH PANJABI | ADDRESS REDACTED | | | BTC 0.0000007811788880B38<br>USDC 3.11598025903452 | BTC 0.0001553254580772<br>USDC 0.0000001491363835T1 | | |
| 3.1.324445 | KUSH PATEL | ADDRESS REDACTED | | | AVAX 7.07064681605393<br>BTC 7.69847109333999E-07<br>MATIC 576.374936544366 | BTC 0.0000000007669319395 | | |
| 3.1.324446 | KUSH PATIL | ADDRESS REDACTED | | | ADA 0.00483994686611905<br>ETH 1.53078379557367<br>USDC 0.048247879029B3 | | | |
| 3.1.324447 | KUSH SAPARIA | ADDRESS REDACTED | | | BTC 0.00249978295695106<br>ETH 0.033007487430259 | | | |
| 3.1.324448 | KUSH SHAH | ADDRESS REDACTED | | | BTC 0.00010987399855421<br>DOT 0.0787844463076S4<br>ETH 0.00936575050611581<br>MATIC 0.5306523407542S6<br>USDC 0.100080166575338 | | | |
| 3.1.324449 | KUSHAAL MALDE | ADDRESS REDACTED | | | BTC 0.0000010678491451147<br>USDC 0.741227733361775 | | | |
| 3.1.324450 | KUSHAGRA KHANDELWAL | ADDRESS REDACTED | | | USDC 5000 | USDC 5000 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324451 | KUSHAGRA MITTAL | ADDRESS REDACTED | | | BAT 140.46195317845X6 BTC 0.00003040717S780574 CEL 5.35168767797647 MCDAI 7.58177707192404 XLM 0.00000003427541196B | | | |
| 3.1.324452 | KUSHAGRA SRIVASTAVA | ADDRESS REDACTED | | | LTC 2.18478160361934 | | | |
| 3.1.324453 | KUSHAGRA SWAMI | ADDRESS REDACTED | | | CEL 0.0221254548976938 XRP 11.75 | | | |
| 3.1.324454 | KUSHAL JAIN | ADDRESS REDACTED | | | ETH 0.0007968788731384R8 | | | |
| 3.1.324455 | KUSHAL KOOLWAL | ADDRESS REDACTED | | | BTC 1.06357816206662 GUSD 0.0257731116494239 USDC 0.06105987964031812 | | | |
| 3.1.324456 | KUSHAL MEHTA | ADDRESS REDACTED | | | BTC 0.001170937027391X2 | | | |
| 3.1.324457 | KUSHAL MONDAL | ADDRESS REDACTED | | | ETH 3.34157420674277 | | | |
| 3.1.324458 | KUSHAL PATEL | ADDRESS REDACTED | | | BTC 0.0000000166174491D6 | | | |
| 3.1.324458 | KUSHAL PATEL | ADDRESS REDACTED | | | BTC 0.00000610648212843Z USDC 5806.34569172376 | | | |
| 3.1.324459 | KUSHAL PATEL | ADDRESS REDACTED | | Yes | BTC 0.000707744596603195 | | USDC 20000 | |
| 3.1.324460 | KUSHAL SAVAJ | ADDRESS REDACTED | | | USDC 5242.37686696898 BTC 0.00084983578941596 MATIC 313.383555779527 USDC 3184.358843513 | | | |
| 3.1.324461 | KUSHAL SHAH | ADDRESS REDACTED | | Yes | BTC 0.97141305298097I ETH 0.0660530648171475 USDC 699.139445416629 | | | BTC 1.26473380833652 |
| 3.1.324462 | KUSHAL SHARMA | ADDRESS REDACTED | | | CEL 241.261348992828 ETH 0.0000129710319B6068 | | | |
| 3.1.324463 | KUSHAN DHARMADASA | ADDRESS REDACTED | | | AAVE 0.904 BAT 222.837165G3 BTC 0.0158829087851523 CEL 189.965266685933 DOT 42.6992022531163 ETH 1.05799547612541 LINK 12.3201492337418 MATIC 8210.98677276D3 | | | |
| 3.1.324464 | KUSHAN MADHUSANKA | ADDRESS REDACTED | | | BTC 3.951354811831990.06 USDT ERC20 1.0619534887170G | | | |
| 3.1.324465 | KUSHAN STAMPLEY | ADDRESS REDACTED | | | ADA 16.878574197219 | | | |
| 3.1.324466 | KUSHAN WASANTHA KUMARA | ADDRESS REDACTED | | | BTC 0.00000018637259177J CEL 6.54874575405903 DOT 10.76801921293156 USDT ERC20 0.0000000704882575093 | | | |
| 3.1.324467 | KUSHAN WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.00000097242019667Z USDT ERC20 0.48505458179358 | | | |
| 3.1.324468 | KUSHTRIM ZYMBERI | ADDRESS REDACTED | | | USDC 6.92640899693417 | | | |
| 3.1.324469 | KUSHYAL BUDHAN | ADDRESS REDACTED | | | BTC 0.114559093643R5 COMP 0.0569154314378792 DASH 0.03181220682753705 EOS 3.60265028671661 ETC 0.264335972091728 ETH 0.494488314629Y2 LTC 0.00182498727613133 SGB 669.596886722133 USDC 150545.193837495 XRP 0.000745701014250545 ZEC 0.08111778965991S7 ZRX 265.5130700261624 | BTC 0.00258116 | | |
| 3.1.324470 | KUSNO SUPRIYANTO | ADDRESS REDACTED | | | CEL 0.4715550323393 ETH 0.00006255 | | | |
| 3.1.324471 | KUSSY SETAS | ADDRESS REDACTED | | | ADA 0.0106930255216108 BTC 0.124966777807363 CEL 10.02260507391G2 DOT 0.0414777917717182 ETH 1.078356218723G USDC 0.0130590319861281 | | | |
| 3.1.324472 | KUSUM HANDU | ADDRESS REDACTED | | | BTC 0.00012368036447898 | | | |
| 3.1.324473 | KUSUM RANI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.324474 | KUSUMA JANEPALLI | ADDRESS REDACTED | | | BTC 0.000000002802649392 CEL 0.0518094575009839 XRP 0.249722016994679 | | | |
| 3.1.324475 | KUSUMALATHA KAWISHWARA PARANAGE | ADDRESS REDACTED | | | BTC 1.582157629560990.06 USDT ERC20 0.99301666357991G | | | |
| 3.1.324476 | KUSWARTO AJI | ADDRESS REDACTED | | | CEL 1.0599568055220S | | | |
| 3.1.324477 | KUTAHYA SAG | ADDRESS REDACTED | | | ETH 0.000000000220208072 | | | |
| 3.1.324478 | KUTAI SAFFORD | ADDRESS REDACTED | | | SGB 382.207130907022 XRP 2.362281464497S4 | | | |
| 3.1.324479 | KUTAN BASER | ADDRESS REDACTED | | | CEL 0.000005639448245316 ETH 0.000000219174617345 | | | |
| 3.1.324480 | KUTASI CSABA | ADDRESS REDACTED | | | CEL 1216.98739116398 XLM 9693.534026 | | | |
| 3.1.324481 | KUTAY ALPER | ADDRESS REDACTED | | | BTC 0.000740883346355567 USDC 11242.89469019B1 | | | |
| 3.1.324482 | KUTAY ATES | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | | |
| 3.1.324483 | KUTBUDDIN BIN ASGAR ALI | ADDRESS REDACTED | | | CEL 0.000880359344B1091 EOS 0.0125148863399001 LTC 0.000791950617372X2 XLM 1.05838181542698 XRP 0.85323613622913X4 | | | |
| 3.1.324484 | KUTI PETER | ADDRESS REDACTED | | | BTC 0.000008349164346222 CEL 5.79650462227X | | | |
| 3.1.324485 | KUTLWANO MARITE | ADDRESS REDACTED | | | BCH 0.00000000690797261Z CEL 1.21051214710584 ETH 3.410217920840990.06 LTC 0.000006895390663589 MANA 0.00311638565142261 SGB 23.380787262995 SNX 0.001770624004935S2 XRP 0.01636773521586D9 ZRX 0.00100300549086738 | | | |
| 3.1.324486 | KUTLWANO MOLOKOANE | ADDRESS REDACTED | | | BTC 0.0000000575549240711 CEL 0.0778593346971986 | | | |
| 3.1.324487 | KUTSAL OZCAN | ADDRESS REDACTED | | | BTC 0.0000004982863816X7 USDT ERC20 0.35623635164010R9 | | | |
| 3.1.324488 | KUUN LEN CHAN | ADDRESS REDACTED | | | ADA 6381.74330033157 AVAX 0.044398176782891S BTC 1.06209039183405 CEL 2164.5875812198G DOT 441.391176276579 ETH 5.6006846505370B LUNC 1142447.19266287 MATIC 0.51796603307980S SOL 0.07435149722503X USDC 2033.71140024525 USDT ERC20 0.061704746068655S XLM 0.0255961 ZRX 0.0063401Z | | | |
| 3.1.324489 | KUUTHADHIGE FERNANDO | ADDRESS REDACTED | | | CEL 25.4789073334B9 USDC 64.497522 | | | |
| 3.1.324490 | KUWELA LUMPKIN | ADDRESS REDACTED | | | AAVE 0.394476423777216 ADA 256.05516465967B BTC 0.0001848852649775S9 COMP 0.160424113263526 ETH 0.00401943967143301 LINK 0.137556238031773 MATIC 29.81118663231A7 PAXG 0.0452532613332B5 SNX 6.66341816676622 UMA 0.00125996720084S3 XLM 51.3390181563A43 ZRX 22.53603778181 | | | |
| 3.1.324491 | KUZEY KOREKMEZLI | ADDRESS REDACTED | | | CEL 0.00370373557638703 | | | |
| 3.1.324492 | KUZEY TARAKCI | ADDRESS REDACTED | | | USDT ERC20 0.07232153386487 | | | |
| 3.1.324493 | KUZHANDAIVEL SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.01429660069111I2 | | | |
| 3.1.324494 | KUZNIATSOU EVGENIY | ADDRESS REDACTED | | | BTC 0.000000905676565S6 USDC 0.717547708830202 | | | |
| 3.1.324495 | KUZU NO NUTYR | ADDRESS REDACTED | | | BTC 0.000000434843676138 USDT ERC20 0.59389810864351B XRP 0.649825868940109 | | | |
| 3.1.324496 | KVELLE CARINA KIIS | ADDRESS REDACTED | | | BTC 0.00109015589229259 CEL 1.0325487758709 ETH 0.03540432740949251 MATIC 44.9 XRP 671.557396411645 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324497 | KVETA SEDLACKOVA | ADDRESS REDACTED | | | BTC 0.01884457037 | | | |
| 3.1.324498 | KVETOSLAVA BALOGOVÁ | ADDRESS REDACTED | | | CEL 0.08946161427770165 | | | |
| | | | | | BNB 1.1052686 0602109 | | | |
| 3.1.324499 | KVĚTOSLAVA DZURKOVA | ADDRESS REDACTED | | | BTC 0.00117495006462225 | | | |
| | | | | | BTC 0.0000094842035577439 | | | |
| 3.1.324500 | KVETOSLAVA ŠTĚPÁNKOVÁ | ADDRESS REDACTED | | | BTC 0.000018474844530866 | | | |
| 3.1.324501 | KVETOSLAVA ZAMBOJOVÁ | ADDRESS REDACTED | | | CEL 12.453184585 0367 | | | |
| 3.1.324502 | KVIDO KOZLOVSKY | ADDRESS REDACTED | | | BTC 0.167799 | | | |
| | | | | | CEL 99.07155968 60731 | | | |
| 3.1.324503 | KVIDO ŠIMÁČEK | ADDRESS REDACTED | | | BCH 0.00029403481320339 | | | |
| | | | | | BTC 0.00369587349706501 | | | |
| | | | | | CEL 0.00170216669551652 | | | |
| | | | | | ETH 0.000077725393867 95 | | | |
| | | | | | LTC 0.0000006730 1086482 | | | |
| 3.1.324504 | KVETOSLAVA BENKA | ADDRESS REDACTED | | | ADA 0.4106067609510154 | | | |
| | | | | | BTC 0.00008448702796526 13 | | | |
| 3.1.324505 | KVIKI KLV | ADDRESS REDACTED | | | ETH 0.10643432512 0171 | | | |
| 3.1.324506 | KW KWOK | ADDRESS REDACTED | | | BTC 0.03135210547479948 | | | |
| | | | | | CEL 0.487825909794078 | | | |
| | | | | | ETH 0.0726613775 22972 | | | |
| | | | | | USDC 0.66199130626 0881 | | | |
| 3.1.324507 | KWA HWA | ADDRESS REDACTED | | | BTC 0.00011814386190 04842 | | | |
| | | | | | CEL 0.62591882027 8098 | | | |
| | | | | | USDC 500.70843383 1406 | | | |
| 3.1.324508 | KWABENA ADYEKUM AMPOFO | ADDRESS REDACTED | | | USDC 2.25120258 121751 | | | |
| 3.1.324509 | KWABENA AMO ASARE | ADDRESS REDACTED | | | BTC 0.00000221566848 5771 | | | |
| 3.1.324510 | KWABENA BADU GYETUAH | ADDRESS REDACTED | | | ADA 67.931 | | | |
| | | | | | BTC 0.01658169188490 44 | | | |
| | | | | | CEL 5.826284034410 28 | | | |
| | | | | | LTC 0.05146021 | | | |
| | | | | | XRP 102.647 | | | |
| 3.1.324511 | KWABENA BEMPONG | ADDRESS REDACTED | | Yes | BTC 0.000000002144118998 | | | BTC 0.186182447974454 |
| | | | | | CEL 0.37419581726 0716 | | | ETH 1.8274550196 8667 |
| | | | | | DOT 0.00156470334 40935 | | | |
| | | | | | MATIC 0.78743631982 3516 | | | |
| | | | | | USDC 0.13183202642 8258 | | | |
| 3.1.324512 | KWABENA KESSE | ADDRESS REDACTED | | | BTC 0.00181136410829095 | | | |
| | | | | | ETH 3.97843231491905 | | | |
| | | | | | LINK 119.892658506073 | | | |
| | | | | | ZRX 926.571363 78867 | | | |
| 3.1.324513 | KWABENA OFOSU-SIAW | ADDRESS REDACTED | | | AVAX 2.250185 56561745 | | | |
| | | | | | BTC 0.00119376470717347 | | | |
| | | | | | ETH 0.051576938355 0265 | | | |
| | | | | | SOL 2.345187228591 29 | | | |
| | | | | | XLM 20.117146986 81 | | | |
| 3.1.324514 | KWABENA RANDOLPH | ADDRESS REDACTED | | | LINK 119.989932217393 | | | |
| | | | | | XLM 3266.4702619 1811 | | | |
| | | | | | XRP 6055.237505 6406 | | | |
| 3.1.324515 | KWABINA OPPONG-ADDAI | ADDRESS REDACTED | | | BTC 0.00058124504 748324 | | | |
| | | | | | CEL 2045.251653 10762 | | | |
| | | | | | DASH 0.00695712253 629329 | | | |
| | | | | | ETH 1.085923703 66734 | | | |
| | | | | | LTC 0.0016522814 2823 | | | |
| | | | | | MATIC 25.527367890 3081 | | | |
| | | | | | SNX 678.825961 77654 | | | |
| | | | | | SOL 0.0487057291 329632 | | | |
| | | | | | USDC 78387.344361 3466 | | | |
| | | | | | USDT ERC20 778.875671 6018533 | | | |
| | | | | | XLM 3.78742799451 977 | | | |
| | | | | | XRP 0.04092061491 26804 | | | |
| 3.1.324516 | KWABY AKOTO | ADDRESS REDACTED | | | BTC 0.00395378011368813 | | | |
| 3.1.324517 | KWADWO AGYEMANG | ADDRESS REDACTED | | | ETH 0.002283518207 9047 | | | |
| | | | | | CEL 0.7228669606 0857 | | | |
| | | | | | ETH 0.584565100719128 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.324518 | KWADWO ASAMOAH BOATENG | ADDRESS REDACTED | | | ADA 2709.535726 70446 | | | BTC 0.00158115994533267 |
| | | | | | AVAX 16.315103484 6697 | | | |
| | | | | | DOT 51.4244199891 067 | | | |
| 3.1.324519 | KWADWO BONNAH | ADDRESS REDACTED | | | BTC 0.04049234449 38034 | | | |
| | | | | | CEL 95.353112463 6167 | | | |
| | | | | | ETH 0.04252737 | | | |
| | | | | | USDC 500 | | | |
| | | | | | XRP 1070.691655 | | | |
| 3.1.324520 | KWADWO BONNAH | ADDRESS REDACTED | | | CEL 22.525942417 5298 | | | |
| | | | | | ETH 2.72886391847 538 | | | |
| | | | | | LTC 1.04316362 | | | |
| | | | | | USDT ERC20 500 | | | |
| | | | | | XRP 255.003265 | | | |
| 3.1.324521 | KWADWO OPOKU | ADDRESS REDACTED | | | CEL 1.11495293650321 | | | |
| | | | | | SGB 28.0548346613414 | | | |
| | | | | | XRP 183.517556307622 | | | |
| 3.1.324522 | KWAGILL PARK | ADDRESS REDACTED | | | BTC 0.00114910084811416 | | | |
| | | | | | CEL 0.0320476651055537 | | | |
| | | | | | XRP 0.01656199245214 77 | | | |
| 3.1.324523 | KWAH JERMIAH MASSA | ADDRESS REDACTED | | | CEL 1.068504732094 68 | | | |
| 3.1.324524 | KWAI CHI LAI | ADDRESS REDACTED | | | BNB 0.0023838769974914 8 | | | |
| | | | | | BTC 0.00000157556885 6603 | | | |
| | | | | | USDT ERC20 0.44164995 334626 | | | |
| 3.1.324525 | KWAI CHUAN LOH | ADDRESS REDACTED | | | ADA 227.712883669055 | | | |
| | | | | | BNB 1.10778240407243 | | | |
| | | | | | BTC 0.03198840731 22905 | | | |
| | | | | | CEL 509.82130517645 | | | |
| | | | | | DOT 39.06 | | | |
| | | | | | ETH 0.6 | | | |
| | | | | | USDC 225.247496 | | | |
| 3.1.324526 | KWAI CHUAN LOH | ADDRESS REDACTED | | | BTC 0.03074190303 70203 | | | |
| | | | | | CEL 30.70458 7498414 | | | |
| 3.1.324527 | KWAI CHUNG | ADDRESS REDACTED | | | BNB 0.800432091 640067 | | | |
| | | | | | BTC 0.00000000014430570611 | | | |
| | | | | | CEL 0.3535497967231 81 | | | |
| | | | | | TUSD 0.6717838168786503 | | | |
| | | | | | USDC 0.58864430410 8393 | | | |
| 3.1.324528 | KWAI CHUNG YAP | ADDRESS REDACTED | | | BTC 0.23696695436218 | | | |
| | | | | | CEL 6.92691317317446 | | | |
| | | | | | LUNC 25.349310 5035946 | | | |
| | | | | | SGB 80.72787864 46182 | | | |
| | | | | | USDC 0.58156880100 6234 | | | |
| | | | | | XRP 0.21889585985 5914 | | | |
| 3.1.324529 | KWAI HIN CHEONG | ADDRESS REDACTED | | | BTC 0.00900962368885 788 | | | |
| | | | | | XRP 0.024854080799 8789 | | | |
| 3.1.324530 | KWAI HO HO | ADDRESS REDACTED | | | BTC 0.00107996543371 106 | | | |
| | | | | | CEL 0.05336433253 00494 | | | |
| | | | | | ETH 0.18979741 8006698 | | | |
| 3.1.324531 | KWAI HUNG NG | ADDRESS REDACTED | | | BTC 0.000005307391 601195 | | | |
| | | | | | CEL 0.26086021962 2638 | | | |
| 3.1.324532 | KWAI KEUNG CHAN | ADDRESS REDACTED | | | AAVE 0.024473102012 7731 | | | |
| | | | | | BTC 0.00053262560 4749911 | | | |
| | | | | | ETH 0.00071178451 4250347 | | | |
| | | | | | MCDAI 1.1036696772 1269 | | | |
| 3.1.324533 | KWAI KIN CHONG | ADDRESS REDACTED | | | CEL 13.352412 7716589 | | | |
| 3.1.324534 | KWAI KIN HUI | ADDRESS REDACTED | | | BTC 0.00050108645 9312699 | | | |
| | | | | | ETH 0.0047095399952 3998 | | | |
| | | | | | USDT ERC20 85.247104 875075 | | | |
| 3.1.324535 | KWAI KUN CHONG | ADDRESS REDACTED | | | BTC 0.00101068127674 8456 | | | |
| | | | | | CEL 60 | | | |
| 3.1.324536 | KWAI LAN LAM | ADDRESS REDACTED | | | BTC 1.37146561056555 | | | |
| 3.1.324537 | KWAI LOH | ADDRESS REDACTED | | | ADA 168.825489199757 | | | |
| | | | | | BNB 1.09304575433859 | | | |
| | | | | | BTC 0.00080647524331 2064 | | | |
| | | | | | CEL 115.57740 11659359 | | | |
| | | | | | PAXG 0.2688102780 1262 | | | |
| | | | | | USDC 225 | | | |
| 3.1.324538 | KWAI NAM LOH | ADDRESS REDACTED | | | ADA 167.872821955558 | | | |
| | | | | | BNB 1.09518736260661 | | | |
| | | | | | BTC 0.01839707489 32907 | | | |
| | | | | | CEL 1891.40687500 07 | | | |
| | | | | | USDC 225 | | | |
| 3.1.324539 | KWAI NAM LOH | ADDRESS REDACTED | | | ADA 167.621145374449 | | | |
| | | | | | BNB 1.08324661810613 | | | |
| | | | | | BTC 0.01678462959 41027 | | | |
| | | | | | CEL 1917.98909915099 | | | |
| | | | | | ETH 2 | | | |
| | | | | | USDC 225 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324540 | KWAI NAM LOH | ADDRESS REDACTED | | | ADA 167.49765135900B<br>BCH 1.39987586<br>BNB 1.09272070689255<br>BTC 0.10000000389161<br>CEL 5187.15528054236<br>ETH 0.595<br>LTC 14.1458<br>USDC 225 | | | |
| 3.1.324541 | KWAI PENG CHONG | ADDRESS REDACTED | | | AAVE 0.00087677312186315J<br>BTC 0.000001485199858325<br>USDT ERC20 0.361903437646295 | | | |
| 3.1.324542 | KWAI SANG LEE | ADDRESS REDACTED | | | BTC 0.00024411251627819<br>USDT ERC20 0.941702180188993 | | | |
| 3.1.324543 | KWAI SENG CHAM | ADDRESS REDACTED | | | ADA 1.96.28756320638S<br>BTC 0.00212197694133336<br>CEL 4.65871410574704<br>USDC 242 1.51380303285 | | | |
| 3.1.324544 | KWAI SHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00015604514480114<br>ETH 0.0249374829284292 | | | |
| 3.1.324545 | KWAI SUM KO | ADDRESS REDACTED | | | CEL 39.8175494066414<br>MATIC 929.754 | | | |
| 3.1.324546 | KWAI TING HUNG | ADDRESS REDACTED | | | BTC 1.69957571410599E-06<br>CEL 0.00704133643662884<br>ETH 0.00000067102812987<br>USDC 1.25096549957354 | | | |
| 3.1.324547 | KWAI WAI CHENG | ADDRESS REDACTED | | | BTC 0.00000000054543873<br>CEL 135.897132697139<br>USDC 372.248566 | | | |
| 3.1.324548 | KWAI WING TANG | ADDRESS REDACTED | | | BTC 0.01515241349003724<br>CEL 432.010029431524<br>ETH 0.157325437178635<br>USDC 11.789314654855G<br>USDT ERC20 0.00000037782779711J | | | |
| 3.1.324549 | KWAI YIM NGAN | ADDRESS REDACTED | | | BTC 0.00000000014945699<br>CEL 0.14416477085305J | | | |
| 3.1.324550 | KWAI YUK YEUNG | ADDRESS REDACTED | | | BTC 0.00011427656981916<br>CEL 60.1071040783309<br>USDC 0.0000000854C3054286 | | | |
| 3.1.324551 | KWAK HOYOUNG | ADDRESS REDACTED | | | BTC 0.00051630529310478<br>CEL 1.58447397567849<br>ETH 0.000071412177614998<br>USDC 0.18 | | | |
| 3.1.324552 | KWAKELAAR VAN DER MEER | ADDRESS REDACTED | | | BTC 0.25571289644907<br>CEL 5.07810533542439 | | | |
| 3.1.324553 | KWAKU BOATENG | ADDRESS REDACTED | | | CEL 0.13842591709209 | | | |
| 3.1.324554 | KWAKU OSEI-AFRIFA | ADDRESS REDACTED | | | BTC 0.000000264934544328<br>CEL 2.18234979313273<br>ETH 0.00005600089810286J<br>USDC 1.13678744931801 | | | |
| 3.1.324555 | KWAMBE HENDERSON | ADDRESS REDACTED | | | AAVE 0.00528540612491338<br>BTC 0.0004869320717185<br>COMP 0.00230324285702997<br>MATIC 271.92696516077 | BTC 0.02024535 | | |
| 3.1.324556 | KWAME AFREH | ADDRESS REDACTED | | | CEL 20.5977311721227<br>XRP 2489.4278 | | | |
| 3.1.324557 | KWAME ASENSO | ADDRESS REDACTED | | | ADA 0.48279875853180T | ADA 0.00000018616689516 | | |
| 3.1.324558 | KWAME BREEDY | ADDRESS REDACTED | | | BTC 0.00000181336990527S<br>MANA 19.57709575403J6<br>XRP 65.071102 | | | |
| 3.1.324559 | KWAMI BUDU LARYIEA | ADDRESS REDACTED | | | BTC 0.00264216966948595 | | | |
| 3.1.324560 | KWAME ESSIEH | ADDRESS REDACTED | | | BTC 0.00213667598700378<br>ETH 4.02782577570644<br>USDC 7059.83346682153 | USDC 7.245704 | | |
| 3.1.324561 | KWAME ISIDORE | ADDRESS REDACTED | | | BTC 0.00928971649087364<br>ETH 0.19974758484509<br>SNX 106.03433414213<br>USDC 4.00975679517266 | | | |
| 3.1.324562 | KWAME LARYEA | ADDRESS REDACTED | | Yes | AAVE 1.196860869842<br>BTC 0.07243109515873<br>CEL 95.230358781601<br>COMP 0.072612057800431T<br>ETH 6.134802747689T1<br>SNX 0.53710481938093 | | | BTC 3.43564613811072 |
| 3.1.324563 | KWAME NEWTON | ADDRESS REDACTED | | | BAT 30.4366755405922<br>COMP 0.0626470757130147<br>EOS 7.64583270106888<br>MATIC 93.397426329263 | | | |
| 3.1.324564 | KWAME ROBERTSON | ADDRESS REDACTED | | | BTC 0.22381291370399S<br>ETH 4.88172624410765 | | | |
| 3.1.324565 | KWAME SEARCY | ADDRESS REDACTED | | | BTC 0.2501886607750G1<br>DOT 11.4462233762305<br>ETH 10.433488515134S<br>USDC 10.24140756022 | | | |
| 3.1.324566 | KWAME SLEDGE | ADDRESS REDACTED | | | BTC 0.002984363778683G1<br>DASH 0.00245121681941J6<br>DOT 2.3037240395526B<br>ETH 0.00148730627028201<br>MANA 0.03084364243087G5<br>MCOA 9.04882429984907<br>USDT ERC20 0.0013413623407972<br>KLM 11.6091773504182 | | | |
| 3.1.324567 | KWAME WARRICK | ADDRESS REDACTED | | | BAT 0.05824033161092<br>BTC 0.00001139327066B134<br>KLM 104.684029518736 | | | |
| 3.1.324568 | KWAME WILKINSON-ADJEI | ADDRESS REDACTED | | | ADA 20.4801759734T7<br>CEL 0.02406630744884476<br>ETH 0.0217403907440459 | | | |
| 3.1.324569 | KWAMEI DUBIDAD | ADDRESS REDACTED | | | CEL 286.05195180517<br>ETH 0.41910784 | | | |
| 3.1.324570 | KWAMI OLAWODE ELOM AFIDEGNON | ADDRESS REDACTED | | | BTC 0.02256990285145131<br>CEL 0.62286552626149J | | | |
| 3.1.324571 | KWAMIN BROWN | ADDRESS REDACTED | | | BTC 0.026052188603285X4<br>ETH 0.0556691109666402 | BTC 0.00078194<br>ETH 0.020754361164203X | | |
| 3.1.324572 | KWAMIVI DRAH | ADDRESS REDACTED | | | CEL 218.406186302489<br>XRP 930.004214 | | | |
| 3.1.324573 | KWAMINE ANTHONY HOLMES | ADDRESS REDACTED | | | BTC 0.0002311773390006J2 | BTC 0.000013 | | |
| 3.1.324574 | KWAN CHI NG | ADDRESS REDACTED | | | AAVE 0.00303020575132394<br>ADA 0.06361001199502J1S<br>BTC 0.00036239401411099S<br>CEL 0.24852704039148<br>DOT 93.1791045950545<br>ETH 6.210198010400S2<br>LINK 31.9070771193462<br>MATIC 1097.78285064924<br>USDC 3614.29137990766<br>USDT ERC20 0.00297926157571704 | | | |
| 3.1.324575 | KWAN CHING MAN | ADDRESS REDACTED | | | BTC 0.01714807833963O<br>CEL 0.01835181596243B3<br>USDT ERC20 3306.1.3697034485 | | | |
| 3.1.324576 | KWAN CHIU WONG | ADDRESS REDACTED | | | BTC 2.04030334474999E-07<br>CEL 110.897232197084<br>LTC 0.0000000000453483316<br>USDC 0.0000000313390313393 | | | |
| 3.1.324577 | KWAN CHIU WONG | ADDRESS REDACTED | | | BTC 0.00733128772666788 | | | |
| 3.1.324578 | KWAN CHUN CHAN | ADDRESS REDACTED | | | BTC 0.00130334565595945<br>CEL 0.00154778336882153 | | | |
| 3.1.324579 | KWAN FAI CHIU | ADDRESS REDACTED | | | MATIC 257.872313584063<br>BTC 0.00792807845961609<br>CEL 0.53410465476124B<br>USDC 220.610297194611<br>USDT ERC20 1440.08051062641 | | | |
| 3.1.324580 | KWAN HIU CHAN | ADDRESS REDACTED | | | BTC 0.00074013598952249T<br>CEL 0.24114140443467S<br>ETH 0.000000476394686063 | | | |
| 3.1.324581 | KWAN HO LEE | ADDRESS REDACTED | | | ADA 0.01300323040017G7<br>BTC 0.00018734659090G111<br>ETH 0.00000501756659739S | | | |
| 3.1.324582 | KWAN HO LEUNG | ADDRESS REDACTED | | | BTC 0.00108703058910B7<br>CEL 0.2835308013003<br>ETH 0.75262854086267G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324583 | KWAN HO LIN | ADDRESS REDACTED | | | BTC 3.00458322385171<br>CEL 1.12667695657327<br>EOS 0.67028600325735<br>ETH 0.0533591406063181<br>MCDAI 270.64523661364<br>USDC 129493.89055269 | | | |
| 3.1.324584 | KWAN HO LUI | ADDRESS REDACTED | | | BTC 0.00005170292908341<br>CEL 1.16696266512389<br>SOL 4.558800864152181<br>USDC 0.022952663930471 | | | |
| 3.1.324585 | KWAN HO TAM | ADDRESS REDACTED | | | ADA 148.50548426306<br>BTC 0.00109955780433712<br>CEL 0.663813028369781<br>DOT 0.0000000001429304<br>ETH 0.264922542970321<br>USDC 0.68009112009638<br>USDT ERC20 0.305877359843091 | | | |
| 3.1.324586 | KWAN HOI MUI | ADDRESS REDACTED | | | BTC 0.000001241493216008 | | | |
| 3.1.324587 | KWAN HON LAU | ADDRESS REDACTED | | | BTC 0.00122281639802774<br>CEL 31.1380326129251<br>USDT ERC20 610 | | | |
| 3.1.324588 | KWAN HON LEE | ADDRESS REDACTED | | | BTC 0.000153234060580885<br>CEL 10.4833028711165<br>ETH 0.000009269128887166<br>USDT ERC20 2.917715359350B | | | |
| 3.1.324589 | KWAN HONG | ADDRESS REDACTED | | | BTC 0.000030342290405819<br>USDT ERC20 0.249273236912465 | | | |
| 3.1.324590 | KWAN HUI CHER | ADDRESS REDACTED | | | ADA 236.716639899056<br>BTC 0.000003635097736377<br>CEL 0.450858214219501<br>MATIC 112.819233070252<br>SNX 99.0712823313388<br>USDC 0.335019071040845<br>XRP 1099.48046447346 | | | |
| 3.1.324591 | KWAN HUNG CHENG | ADDRESS REDACTED | | | BTC 0.00251275579695587 | | | |
| 3.1.324592 | KWAN JENG CHYUAN | ADDRESS REDACTED | | | ADA 5592.92899787617<br>AVAX 264.093798746243<br>BTC 2.22499433554774<br>DOT 292.428151310543<br>ETH 30.3676444615191<br>LUNC 101.535716398146<br>SOL 101.217744058891 | | | |
| 3.1.324593 | KWAN JUN WEN | ADDRESS REDACTED | | | BTC 0.01703408939115339<br>CEL 8.161084028550416<br>ETH 0.209146268165533 | | | |
| 3.1.324594 | KWAN KAI HIM | ADDRESS REDACTED | | | BNB 0.0000247584772000876<br>BTC 0.00000007709493612211<br>CEL 0.127035363069648<br>ETH 0.004826522000133516<br>USDT ERC20 0.00140172675467513 | | | |
| 3.1.324595 | KWAN KAIXIAN | ADDRESS REDACTED | | | BTC 0.00000717538706123<br>CEL 0.0273956073177883<br>ETH 2.71793388859398-05<br>XLM 15.1600302725136<br>XRP 29.7885262781204 | | | |
| 3.1.324596 | KWAN KAY LAM | ADDRESS REDACTED | | | BTC 0.00319140609008244<br>CEL 4.57622773036845 | | | |
| 3.1.324597 | KWAN KEI ARTHUR LEUNG | ADDRESS REDACTED | | | BTC 0.00000017023064399B<br>DOT 0.000027661771171747<br>MATIC 0.245286763537961 | | | |
| 3.1.324598 | KWAN KIM | ADDRESS REDACTED | | | BTC 0.022736942846596<br>ETH 1.41718345013441<br>MATIC 891.485512303169 | | | |
| 3.1.324599 | KWAN KIN POON | ADDRESS REDACTED | | | ADA 839.656843460122<br>BTC 0.23574782469640 4<br>CEL 5.02307742745364 | | | |
| 3.1.324600 | KWAN KIT CHAN | ADDRESS REDACTED | | | ETH 3.06611666239486 1<br>BTC 0.00000008865888868408<br>CEL 0.544842503993587<br>USDC 3016.07449185448 | | | |
| 3.1.324601 | KWAN KIT LAU | ADDRESS REDACTED | | | USDC 254.442007805838 | | | |
| 3.1.324602 | KWAN KIT TSE | ADDRESS REDACTED | | | BTC 0.00020960575731454 5<br>CEL 814.642233336244<br>ETH 0.000411461852513923 | | | |
| 3.1.324603 | KWAN LAM | ADDRESS REDACTED | | | USDT ERC20 18.8641841822875<br>BTC 0.000971534953040589<br>CEL 2.25432628479549<br>MCDAI 2.13165258526443 | | | |
| 3.1.324604 | KWAN LAM CHAN | ADDRESS REDACTED | | | USDT ERC20 17882.6309665722<br>BTC 0.0000000001955590 51<br>CEL 0.18494923910480 4<br>USDT ERC20 2.205584358275507 | | | |
| 3.1.324605 | KWAN LAP NG | ADDRESS REDACTED | | | ADA 6.47791943775567 1<br>BTC 0.00073877315311148 1<br>CEL 78.958057342851 | | | |
| 3.1.324606 | KWAN LI CHEUNG | ADDRESS REDACTED | | | BTC 0.000015009691313861<br>CEL 665.073831629B1<br>USDT ERC20 159.852386578292 | | | |
| 3.1.324607 | KWAN LIN YEUNG | ADDRESS REDACTED | | | ADA 0.042578219758305<br>BTC 0.000367339411633063<br>CEL 10.998468721060B<br>ETH 0.000776990924325337<br>GUSD 0.0040210902528324<br>PAXG 3.3321283196873B<br>TAUD 12284.47720072<br>THKD 3.17505526493293<br>USDC 67.7261072070358 | | | |
| 3.1.324608 | KWAN LOK CHAN | ADDRESS REDACTED | | | BTC 0.00091761299260B753<br>ETH 0.0339692739136372<br>USDC 0.168058247710371<br>UST 4.968246050099004 | | | |
| 3.1.324609 | KWAN LONG CHAN | ADDRESS REDACTED | | | BTC 0.0000038292165337B<br>CEL 5.5207261725718<br>USDC 2057.7590509735B | | | |
| 3.1.324610 | KWAN LONG NICOLAS HO | ADDRESS REDACTED | | | BTC 0.03176439975916BB<br>CEL 0.562291687404967<br>ETH 0.000252866878702368 | | | |
| 3.1.324611 | KWAN MAN CHAN | ADDRESS REDACTED | | | BTC 0.01798102540360DB<br>CEL 0.232213705170537<br>SOL 1.378251674250591 | | | |
| 3.1.324612 | KWAN MING GABRIEL LUI | ADDRESS REDACTED | | | BTC 0.0300604599698957<br>USDC 2236.08919458281 | | | |
| 3.1.324613 | KWAN MING TSANG | ADDRESS REDACTED | | | BCH 0.0000206752853458T6<br>BTC 15.473269560197 2<br>CEL 0.0061765842891042 6<br>ETH 0.6760735934486<br>LTC 0.000905612475155127<br>SGB 0.0000005906009516352<br>USDC 5.53395407768913<br>XRP 824354.08130343 1 | | | |
| 3.1.324614 | KWAN PUI CHAN | ADDRESS REDACTED | | | BTC 0.00003657045685499 3<br>CEL 0.2277134041502DB | | | |
| 3.1.324615 | KWAN PUI LAM | ADDRESS REDACTED | | | BTC 0.002301258895077B6<br>CEL 2.00254760840781<br>USDT ERC20 1.23496278758B6 | | | |
| 3.1.324616 | KWAN SING LEW | ADDRESS REDACTED | | | BTC 0.0000000037312847T6<br>CEL 0.063627767514728D7<br>USDC 0.000000595327298193 | | | |
| 3.1.324617 | KWAN SMITH | ADDRESS REDACTED | | | USDT ERC20 0.000000377943600701<br>CEL 17.55206194B6187<br>LTC 0.000457343654602B | | | |
| 3.1.324618 | KWAN TAT MOK | ADDRESS REDACTED | | | XLM 0.435251203512922<br>BNB 0.0026213079784197B<br>BTC 0.0000021909558B604B<br>USDC 0.0052778087B9034<br>USDT ERC20 0.639718831323421 | | | |
| 3.1.324619 | KWAN TAT MOK | ADDRESS REDACTED | | | BNB 0.00050021379554174B6<br>BTC 0.000123974325258512<br>USDC 520.881332688056<br>USDT ERC20 270.874564565851 | | | |
| 3.1.324620 | KWAN TAT WONG | ADDRESS REDACTED | | | BTC 0.00072735218697734 4<br>CEL 0.96389837607801B<br>DOT 0.0812656119431322<br>USDT ERC20 0.00720880901264008 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324621 | KWAN TRAN | ADDRESS REDACTED | | | ADA 283.0832431114<br>BTC 0.0474140950048592<br>BUSD 1136.3142128606<br>CEL 0.0052858580871083<br>DOT 36.593935097766<br>ETC 0.3183820839908942<br>ETH 0.5307450003685182<br>LTC 0.0003890653082211079<br>USDC 0.0000058097691121177 | | | |
| 3.1.324622 | KWAN TSZ LOK | ADDRESS REDACTED | | | BTC 0.0000192710138940382<br>ETH 0.00083726313660398 | | | |
| 3.1.324623 | KWAN WAH ANSON CHAN | ADDRESS REDACTED | | | BTC 0.0000018652919605852 | | | |
| 3.1.324624 | KWAN WAH CHUNG | ADDRESS REDACTED | | | BTC 0.0000505943732116573 | | | |
| 3.1.324625 | KWAN WAI CHAN | ADDRESS REDACTED | | | CEL 4.97060362554193<br>BTC 0.0002382663895483376 | | | |
| 3.1.324626 | KWAN WAI LEUNG | ADDRESS REDACTED | | | USDT ERC20 17628.1345630416<br>BTC 1.9223464662269990-06 | | | |
| 3.1.324627 | KWAN WAI WONG | ADDRESS REDACTED | | | ETH 0.000182434240527557<br>BTC 0.031137760892943 | | | |
| 3.1.324628 | KWAN WAN SIEW TANG KOK KHIONG | ADDRESS REDACTED | | | ADA 0.0000006918508544485<br>BNB 0.000000442855929<br>BTC 0.07240221109629991<br>CEL 0.473541274024249<br>USDC 0.0000001596952182642 | | | |
| 3.1.324629 | KWAN WEI LUN | ADDRESS REDACTED | | | BTC 0.0000786147870652 | | | |
| 3.1.324630 | KWAN WING LO | ADDRESS REDACTED | | | BTC 0.221498633258252 | | | |
| 3.1.324631 | KWAN WOO LEE | ADDRESS REDACTED | | | ADA 6.596470067955508<br>BAT 1.28574411193597<br>BTC 0.10151724276943<br>CEL 7.2209998111303<br>DOT 0.216046002979665<br>ETH 3.91317889897285<br>LINK 0.0457873368883782<br>MANA 0.328778895604263<br>MATIC 2.23581763585664<br>UNI 0.034474240661723<br>XLM 2.61032485502731<br>ZEC 0.00189260375228862<br>ZRX 0.467059446003922 | | | |
| 3.1.324632 | KWAN YEE SARAH NG | ADDRESS REDACTED | | | BTC 0.2504610450728439<br>CEL 125.189678896554<br>ETH 0.0251859910259676<br>LINK 85.529403133214<br>MATIC 1.44006766563528 | | | |
| 3.1.324633 | KWAN YEE WU | ADDRESS REDACTED | | | BTC 0.0110535580336325<br>CEL 19.043414984086<br>ETH 0.106830559741028 | | | |
| 3.1.324634 | KWAN YI LAI | ADDRESS REDACTED | | | CEL 25.0997739998238 | | | |
| 3.1.324635 | KWAN YIN LI | ADDRESS REDACTED | | | SNX 21.2557741986947 | | | |
| 3.1.324636 | KWAN YU WONG | ADDRESS REDACTED | | | MATIC 240.127631121726<br>ADA 0.2175290483503558<br>BNB 0.0234285343258956<br>BTC 0.0000000822224764<br>CEL 2.107253875396604<br>DOT 0.39622586355001<br>ETH 0.156677709069912<br>MATIC 2.79091397527075<br>USDT ERC20 5.555337296151196 | | | |
| 3.1.324637 | KWANCHAI CHAKRIYANUYOAK | ADDRESS REDACTED | | | USDC 0.79541515717825 | | | |
| 3.1.324638 | KWANCHAI HOMTHONG | ADDRESS REDACTED | | | XRP 0.0162306193507445 | | | |
| 3.1.324639 | KWANCHAN CHANSOMWONG | ADDRESS REDACTED | | | ADA 0.0162051629104629<br>ETH 0.0675257571143448<br>PAXG 0.008962837755179 | | | |
| 3.1.324640 | KWANG GEUN PARK | ADDRESS REDACTED | | | ADA 8.3201215257483<br>BNB 0.0559803973298666<br>CEL 4.07709799323193<br>ETC 92.6538461077437<br>LUNC 297.75253788191<br>USDC 224.90160832816<br>USDT ERC20 12.07757552783 | BTC 0.0010050138690243 | | |
| 3.1.324641 | KWANG GOH | ADDRESS REDACTED | | | ADA 0.000000250847249<br>BNB 0.99894944123531<br>BTC 0.000001736835687448<br>CEL 0.2589944301452156<br>SNX 42.7008471460993<br>USDC 0.167774108795187 | | | |
| 3.1.324642 | KWANG HEE PARK | ADDRESS REDACTED | | | BTC 0.0023788767509601<br>USDC 3660.34768762836 | | | |
| 3.1.324643 | KWANG HO YOO | ADDRESS REDACTED | | | ADA 396.270855744666<br>BTC 0.000105756657520133<br>LINK 110.581795455018<br>MATIC 0.00123049266543951<br>USDC 0.0128951425778716 | BTC 0.00000018860235363<br>MATIC 0.00000081482072388 | | |
| 3.1.324644 | KWANG HUA TONY GWEE | ADDRESS REDACTED | | | BTC 0.0000102227808575227 | | | |
| 3.1.324645 | KWANG HUI CHAN | ADDRESS REDACTED | | | BTC 0.00003302618303165<br>ETH 0.00164738000755386<br>LTC 0.00039764415458068<br>SNX 0.165328541418578<br>USDC 7.69396986538935 | | | |
| 3.1.324646 | KWANG HYUN RYU | ADDRESS REDACTED | | | BTC 0.0542052536578299<br>ETH 4.31237439415112 | | | |
| 3.1.324647 | KWANG KUK LEE | ADDRESS REDACTED | | | BCH 0.0000000550339150<br>BSV 0.0000000712478389<br>BTC 0.0000016434623708866<br>CEL 0.551525603249568<br>ETH 5.000097173867726649<br>XLM 0.0000000067865769<br>XRP 0.000000491352492233 | | | |
| 3.1.324648 | KWANG LIAM CHAI | ADDRESS REDACTED | | | BSV 0.0000273585587169554 | | | |
| 3.1.324649 | KWANG LONG SEE | ADDRESS REDACTED | | | BTC 0.000127962772274537<br>ETH 0.17103730382414<br>SNX 79.824061634766<br>USDT ERC20 0.018205938526559 | | | |
| 3.1.324650 | KWANG MENG JO LIM | ADDRESS REDACTED | | | BTC 2.746989908455991-06<br>GUSD 0.67200687424981 | | | |
| 3.1.324651 | KWANG NYEON AN | ADDRESS REDACTED | | | BTC 0.0000315051787301S8 | BTC 0.0000000118208441 | | |
| 3.1.324652 | KWANG RIM JEONG | ADDRESS REDACTED | | | CEL 0.0005131201721549545<br>ETC 0.0039764841828299<br>XRP 0.53681347175793<br>ZEC 0.0004732887756471 | | | |
| 3.1.324653 | KWANG SU LEE | ADDRESS REDACTED | | | CEL 307.009872232168<br>USDC 384.39804 | | | |
| 3.1.324654 | KWANG WON SEO | ADDRESS REDACTED | | | BCH 0.0001067093963239<br>BTC 0.000077497261758792<br>DOT 0.192907748562<br>SNX 0.048639846577598<br>UMA 0.007520296837S2889<br>UNI 0.00219443728146363<br>USDC 0.5254959593254977<br>USDT ERC20 0.004350321164055557 | | | |
| 3.1.324655 | KWANG WOOK KIM | ADDRESS REDACTED | | | BTC 0.00001121193424 | | | |
| 3.1.324656 | KWANG YAO CHAN | ADDRESS REDACTED | | | BTC 0.1366287391785196<br>USDC 0.522332241263026 | | | |
| 3.1.324657 | KWANG YEON LEE | ADDRESS REDACTED | | | BTC 0.000000130393534843 | BTC 0.00000013468526016S | | |
| 3.1.324658 | KWANG YEUNG SIM | ADDRESS REDACTED | | | BTC 0.0000120217410881S4<br>CEL 62.6984193423S<br>USDC 924.867 | | | |
| 3.1.324659 | KWANG YONG LEE | ADDRESS REDACTED | | | USDT ERC20 16.1541332635382<br>BAT 0.00040077769825966S<br>BCH 2.475094205348196-0S<br>CEL 0.00186264337313607<br>EOS 0.0036830130488202S<br>ETC 0.00008338411802924<br>LINK 0.03021808878723436<br>MCDAI 0.0663416094322344<br>XLM 0.0014692077681923<br>XRP 0.0063585048246454S<br>ZEC 32.8784785596452 | | | |
| 3.1.324660 | KWANG YOON | ADDRESS REDACTED | | | BTC 0.00000014683160623S<br>CEL 0.0012310482422869S | | | |
| 3.1.324661 | KWANG YUN | ADDRESS REDACTED | | | BTC 0.00000842126144044 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.324662 | KWANGDONG KIM | ADDRESS REDACTED | | | ADA 242.61387042789B<br>BNB 0.90098111678379J<br>BTC 0.01287259771711781 | | | |
| 3.3.324663 | KWANGHYEON JEONG | ADDRESS REDACTED | | | BTC 0.0009793253082905B<br>CEL 2.19952640089479<br>USDC 48.0947905454131<br>USDT ERC20.0.15427020039437 | | | |
| 3.3.324664 | KWANGHYUN MA | ADDRESS REDACTED | | Yes | BTC 1.79116401620899C-06<br>ETH 1.5743938001517<br>USDC 4.78785914744447 | | | BTC 1.70604372492117 |
| 3.3.324665 | KWANGJIN FRANK LEE | ADDRESS REDACTED | | | ADA 0.00687219312861232<br>BTC 0.002303797874396G<br>ETH 0.004301082997J733<br>SNX 359.184080134808 | | | |
| 3.3.324666 | KWANGMIN BAEK | ADDRESS REDACTED | | | BTC 0.328451161161503<br>CEL 0.0281158015595427 | | | |
| 3.3.324667 | KWANGSIK KIM | ADDRESS REDACTED | | | ETH 0.0000172333955268B<br>LTC 0.0123116817053878 | | | |
| 3.3.324668 | KWANGSIK KIM | ADDRESS REDACTED | | | BTC 0.000977497996129108<br>CEL 3.00315503489S1 | | | |
| 3.3.324669 | KWANGSOO BAE | ADDRESS REDACTED | | | XRP 402<br>ETH 0.000170718647000956 | | | |
| 3.3.324670 | KWANG-YOUN KIM | ADDRESS REDACTED | | | BCH 9.033387206516398-O5<br>BSV 0.0728664600082173<br>BTC 0.617358465543137<br>USDC 0.95302986451350L | BTC 0.03064736 | | |
| 3.3.324671 | KWANGYOUNG AN | ADDRESS REDACTED | | | ETH 0.0000000797978133964<br>CEL 187.38781639084<br>DOT 0.00065169869037241<br>SGB 7.18150263312482<br>KLM 19.94537307766O4<br>KRP 0.412141269076231 | | | |
| 3.3.324672 | KWANG-YU CHANG | ADDRESS REDACTED | | | BNB 5.18235028435011<br>BTC 0.100259264001123<br>ETH 1.74124000636055<br>USDC 2566.41272360131<br>USDT ERC20 0.585876345222574 | | | |
| 3.3.324673 | KWANHYUN KIM | ADDRESS REDACTED | | | BTC 0.00222383215924166<br>CEL 2.86988922801921<br>MANA 326.58095238 | | | |
| 3.3.324674 | KWANKI TANG | ADDRESS REDACTED | | | BTC 0.000038562833485752<br>CEL 1.32411415424849<br>ETH 0.000073787401551597<br>USDC 0.390947331499544 | | | |
| 3.3.324675 | KWANKIT CHING | ADDRESS REDACTED | | | BTC 0.00380622711439428<br>USDT ERC20.0.77234699627480B | | | |
| 3.3.324676 | KWANPIO LEE | ADDRESS REDACTED | | | CEL 0.001593150774419998<br>KRP 0.0152603717968922 | | | |
| 3.3.324677 | KWANTUM ADVISORY INC. | MARINER TERRACE, TORONTO, M5V 3V6 CANADA | | | CEL 34.819392184933 | | | |
| 3.3.324678 | KWARIGABA BENJAMIN | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>EOS 0.0054317707457200S | | | |
| 3.3.324679 | KWARIGABA BENJAMIN | ADDRESS REDACTED | | | BTC 0.0010753849586916<br>XRP 0.02146715510780B | | | |
| 3.3.324680 | KWARTENEG ASAMOAH | ADDRESS REDACTED | | | BTC 0.000005977654832999<br>USDT ERC20 0.238265234423164 | | | |
| 3.3.324681 | KWASI AFRIFA | ADDRESS REDACTED | | | BTC 0.0000131200896674793<br>CEL 2.233729055845542<br>ETH 0.00014205978265164<br>TGBP 91.6205803880591<br>USDC 1.01604504191946 | | | |
| 3.3.324682 | KWASI DARKO | ADDRESS REDACTED | | | BTC 0.00002550497803844J<br>CEL 4.22936598189615<br>ETH 0.000086733182733204<br>MATIC 0.043086081824197A | | | |
| 3.3.324683 | KWASI HAWKS | ADDRESS REDACTED | | | BCH 6.912175103511443<br>BTC 1.07163702861507<br>EOS 92.0386014342979<br>MATIC 6735.72065852925<br>SNX 786.641547226743<br>USDC 6114.400300004672<br>XLM 3565.7418092209M<br>KRP 0.0000008785852870GB | | | |
| 3.3.324684 | KWASI SIAW | ADDRESS REDACTED | | | CEL 0.00384471473475M<br>DOT 1<br>MATIC 113.091706888511<br>XLM 548.28204514369 | | | |
| 3.3.324685 | KWASSY SURHEYAD | ADDRESS REDACTED | | | ADA 1041.24491539894<br>AVAX 30.8751509182122<br>BTC 0.00760281405909168<br>ETH 0.008576702583054S4<br>LINK 0.16752183604544<br>MATIC 1217.75752069311<br>SOL 0.0453577301718246<br>XLM 1063.60069222795<br>ZRX 1031.7412127284 | SOL 0.000000000208B1278 | | |
| 3.3.324686 | KWAZA MARY | ADDRESS REDACTED | | | BTC 0.001126123070661387<br>KRP 0.00156096875 | | | |
| 3.3.324687 | KWEE BENG LOW | ADDRESS REDACTED | | | ADA 1461.89161132898<br>BTC 0.000000808180771155T<br>CEL 82.1164478818811<br>ETH 2.71369387662177<br>USDC 2.4229521888127Z | | | |
| 3.3.324688 | KWEE CHUA KOH | ADDRESS REDACTED | | | BTC 0.006129266552720446<br>CEL 22.875831327328<br>ETH 0.16926054135189 | | | |
| 3.3.324689 | KWEE HEONG LIM | ADDRESS REDACTED | | | BTC 0.000000742206091282<br>USDT ERC20 0.34046923357821B | | | |
| 3.3.324690 | KWEE HOR NG | ADDRESS REDACTED | | | ADA 0.172569669333653<br>BNB 0.00119888584518492<br>BTC 0.000000865473129543<br>CEL 0.430224791821454<br>USDC 1.22583876663681 | | | |
| 3.3.324691 | KWEE HUAY TAN | ADDRESS REDACTED | | | BTC 0.022279683939259<br>USDC 99.8465382471B | | | |
| 3.3.324692 | KWEE KHEONG KWOK | ADDRESS REDACTED | | | BTC 0.000000097764981147<br>CEL 3.31604348118513 | | | |
| 3.3.324693 | KWEE KIAT LIM | ADDRESS REDACTED | | Yes | BTC 0.0064512982771722I9<br>ETH 1.4935372940Z643<br>LTC 2.364737679475J1<br>USDT ERC20 23.9264187449698B<br>XRP 617.02431202364 | | | BTC 0.0409190416760439 |
| 3.3.324694 | KWEE KUANG CHONG | ADDRESS REDACTED | | | BCH 0.0036870075069444C<br>CEL 21.0811808067145<br>SGB 158.4515180155T<br>XLM 1051.36604196119<br>XRP 1065.35114656278 | | | |
| 3.3.324695 | KWEE LIAN ER | ADDRESS REDACTED | | | BTC 0.011586624215155 | | | |
| 3.3.324696 | KWEE PING CHOO | ADDRESS REDACTED | | Yes | ADA 0.0000000797710069969<br>BNB 6.56932218<br>BTC 0.19775920700969B8<br>CEL 8846.4541275181S<br>DOT 182.8394<br>ETH 21.94863090972A4<br>LINK 432.930071223753<br>LUNC 108.098<br>MATIC 2554.6069<br>SGB 306.614073284412<br>SNX 160.9534<br>UNI 118.9564000715<br>USDC 2467.44<br>XLM 173.7406<br>XRP 0.0000000073672394I91 | | | BTC 1.66399304971079 |
| 3.3.324697 | KWEE SIAH ADRIAN QUEK | ADDRESS REDACTED | | | BTC 0.000000015493099911<br>CEL 3.06532803804285<br>TUSD 0.109629878799801<br>USDC 0.0274115531873219 | | | |
| 3.3.324698 | KWEI LONG YAP | ADDRESS REDACTED | | | BAT 24.777758013729<br>CEL 0.472897692948Z9<br>SGB 1243.03323276389<br>XLM 36.2446240258766 | | | |
| 3.3.324699 | KWEK JUN WEN | ADDRESS REDACTED | | | BTC 0.000003147854590981<br>CEL 23.27395297554046<br>GUSD 149.586713265468 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324700 | KWEK KEAN FUNG | ADDRESS REDACTED | | | PAXG 0.0003017176604529502 | | | |
| 3.1.324701 | KWEKU ADAMS | ADDRESS REDACTED | | | SGB 77.97571221323391 | | | |
| | | | | | XRP 0.2497364599015545 | | | |
| 3.1.324702 | KWEKU AKYEMPON | ADDRESS REDACTED | | | CEL 0.06377839764939987 | | | |
| | | | | | ETH 0.12919021943866 | | | |
| 3.1.324703 | KWEKU OPPONG-ADDAI | ADDRESS REDACTED | | | BTC 0.01302161020989849 | | | |
| | | | | | CEL 804.65845 32486 | | | |
| | | | | | COMP 0.4882941425812969 | | | |
| | | | | | DASH 0.0000000017945212 | | | |
| | | | | | EOS 0.00007495039915 44453 | | | |
| | | | | | ETC 4.9956825399 4968 | | | |
| | | | | | ETH 23.92382907533288 | | | |
| | | | | | LTC 252.09217847473B | | | |
| | | | | | NICDAI 19.3384787488753 | | | |
| | | | | | SNX 22.30397343002 | | | |
| | | | | | UNI 2975.412676164476 | | | |
| | | | | | USDC 59.2 | | | |
| | | | | | USDT ERC20 23.817396 | | | |
| 3.1.324704 | KWEKU YEYII | ADDRESS REDACTED | | | BTC 0.00004982793285 4524 | | | |
| | | | | | ETH 0.001248803658690 23 | | | |
| 3.1.324705 | KWENA MOTO | ADDRESS REDACTED | | | BTC 0.000678969805976107 | | | |
| | | | | | CEL 282.86127483447 | | | |
| | | | | | LINK 77.6616 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SNX 84.60384 | | | |
| 3.1.324706 | KWENZAKWENXOSI BUTHELEZI | ADDRESS REDACTED | | | CEL 0.15738656187323 | | | |
| 3.1.324707 | KWEON SONG | ADDRESS REDACTED | | | BTC 1.0050313030D214 | | | |
| | | | | | ETH 5.0149852912610B | | | |
| | | | | | MATIC 3030.23636782068 | | | |
| 3.1.324708 | KWESI AKPOMUVI EMRETHOMA JR | ADDRESS REDACTED | | | CEL 0.4628837106858 77 | USDC 0.000000237152788008 | | |
| | | | | | ETH 0.00011919918045 6569 | | | |
| | | | | | SNX 0.537753615594157 | | | |
| | | | | | UNI 0.01994149354328 61 | | | |
| | | | | | USDC 0.08746996305533BB | | | |
| 3.1.324709 | KWESI BOAHENE | ADDRESS REDACTED | | | BSV 0.0123581330794627 | | | |
| | | | | | BTC 0.00000757771239 6645 | | | |
| | | | | | CEL 0.6461956593642731 | | | |
| | | | | | ETH 0.00004185061249 6299 | | | |
| | | | | | MATIC 0.021165534822298 2 | | | |
| | | | | | USDC 0.20672900639 2896 | | | |
| 3.1.324710 | KWESI OKYERE | ADDRESS REDACTED | | | USDC 5 | | | |
| 3.1.324711 | KWESI PREMPEH | ADDRESS REDACTED | | | BAT 17.1726993320768 | | | |
| | | | | | MATIC 112.0923662784 74 | | | |
| | | | | | XLM 6.5238588797D12 | | | |
| | | | | | ZRX 2.3092171472566 4 | | | |
| 3.1.324712 | KWESI YEBOAH | ADDRESS REDACTED | | | CEL 56.59496 6799581 | | | |
| 3.1.324713 | KWIHO PARK | ADDRESS REDACTED | | | BCH 0.000001858001760557 | | | |
| | | | | | BTC 0.000000320099506 6249 | | | |
| | | | | | EOS 0.00061774971300 3318 | | | |
| | | | | | ETC 0.000009330168068372 | | | |
| | | | | | USDC 0.00236478756910905 | | | |
| | | | | | ZEC 0.0000014186339 55855 | | | |
| 3.1.324714 | KWINCY HALL | ADDRESS REDACTED | | | ETH 0.00549200833 49013 | | | |
| | | | | | USDC 10.84963825204 13 | | | |
| 3.1.324715 | KWINTEN VERMEULEN | ADDRESS REDACTED | | | BTC 0.001846415306B6556 | | | |
| | | | | | CEL 0.921795871594 38 | | | |
| | | | | | ETH 0.5791211319314 51 | | | |
| | | | | | SNX 18.098224015784 9 | | | |
| 3.1.324716 | KWIYOON PARK | ADDRESS REDACTED | | | CEL 0.7546238259106 99 | | | |
| 3.1.324717 | KWNSTANTINA NIKITOPOULOU | ADDRESS REDACTED | | | BTC 0.00000000849086 4049 | | | |
| 3.1.324718 | KWNSTANTINOS PAPASAKELARIOU | ADDRESS REDACTED | | | CEL 0.0193275341457297 | | | |
| | | | | | BTC 0.000000002094635 3591 | | | |
| 3.1.324719 | KWO FUNG LEE | ADDRESS REDACTED | | | CEL 0.329506402430239 | | | |
| | | | | | BTC 0.033348608280747 3 | | | |
| | | | | | CEL 1.345311661766 52 | | | |
| | | | | | USDC 37.04375798B4362 | | | |
| | | | | | USDT ERC20 3129.302148506 07 | | | |
| 3.1.324720 | KWOCK WAI LAU | ADDRESS REDACTED | | | BTC 0.31064687978 4465 | | | |
| | | | | | CEL 5.5361417861698 1 | | | |
| | | | | | ETH 2.07224342621211 | | | |
| | | | | | MCDAI 41.25905340B1469 | | | |
| | | | | | USDC 1.30137599583339 | | | |
| 3.1.324721 | KWOK CHAK WAN | ADDRESS REDACTED | | | BTC 0.00883572972351831 | | | |
| | | | | | CEL 0.10426858761211 7 | | | |
| | | | | | ETH 0.12702203938466 | | | |
| | | | | | XLM 0.13814274549340 3 | | | |
| | | | | | XRP 0.04405681973526 12 | | | |
| 3.1.324722 | KWOK CHAN | ADDRESS REDACTED | | | BTC 0.00141176930215294 | | | |
| | | | | | USDT ERC20 416.33045510764 7 | | | |
| 3.1.324723 | KWOK CHEONG TAM | ADDRESS REDACTED | | | ADA 166.14422068B601 | | | |
| | | | | | AVAX 68.1262276932525 | | | |
| | | | | | BTC 1.14394332505062 | | | |
| | | | | | CEL 1.20824266184677 | | | |
| | | | | | ETH 8.50168141075825 | | | |
| | | | | | USDT ERC20 1.38677687624754 | | | |
| 3.1.324724 | KWOK CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.00373347071968517 | | | |
| | | | | | CEL 22.01164634 4431 | | | |
| | | | | | USDC 209 | | | |
| 3.1.324725 | KWOK CHI FAI | ADDRESS REDACTED | | | ADA 0.19110387710578B | | | |
| | | | | | BNB 0.000677264820D4664 | | | |
| | | | | | BTC 0.0001904310483 77972 | | | |
| | | | | | CEL 5.47225262867977 | | | |
| | | | | | ETH 0.1930298952861 21 | | | |
| | | | | | GUSD 0.898239704034205 | | | |
| | | | | | USDC 0.33398994775 4912 | | | |
| | | | | | USDT ERC20 51.8107435001561 | | | |
| 3.1.324726 | KWOK CHING SUM | ADDRESS REDACTED | | | BTC 0.00240066487448131 | | | |
| | | | | | CEL 0.0156671273014256 | | | |
| | | | | | THKD 19.2441268171B3 | | | |
| 3.1.324727 | KWOK CHING WONG | ADDRESS REDACTED | | | BTC 0.0831598279B17256 | | | |
| | | | | | ETC 44.502049638670B | | | |
| | | | | | ETH 1.09395978391432 | | | |
| 3.1.324728 | KWOK CHING YU | ADDRESS REDACTED | | | XLM 0.34146751090244B | | | |
| | | | | | XRP 0.26040043507350 7 | | | |
| 3.1.324729 | KWOK CHIU LO | ADDRESS REDACTED | | | BTC 0.03536135703432 73 | | | |
| | | | | | CEL 1.0041285926353 9 | | | |
| | | | | | LTC 0.07411033229643 67 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.324730 | KWOK CHIU WONG | ADDRESS REDACTED | | | AAVE 41.04927109250G1 | | | |
| | | | | | BNB 12.3332036647441 | | | |
| | | | | | BTC 0.25202887233 9547 | | | |
| | | | | | ETH 4.12497269337259 | | | |
| | | | | | USDC 0.00894082593161305 | | | |
| | | | | | USDT ERC20 0.39025097385981 77 | | | |
| 3.1.324731 | KWOK CHU FONG | ADDRESS REDACTED | | | AVAX 0.0000033792401B45 34 | | | |
| | | | | | BTC 0.00001587779071 1752 | | | |
| | | | | | CEL 0.0031486359394 3376 | | | |
| | | | | | ETH 0.00149709117222B91 | | | |
| | | | | | LUNC 0.0000132107731 58002 | | | |
| | | | | | SOL 0.00247767356168334 | | | |
| | | | | | USDC 0.00093330062520 9547 | | | |
| | | | | | USDT ERC20 0.00245766955457628 | | | |
| 3.1.324732 | KWOK CHU FUNG | ADDRESS REDACTED | | | BTC 0.00096388071707B931 | | | |
| | | | | | CEL 1.8421021745427 | | | |
| 3.1.324733 | KWOK CHU LEUNG | ADDRESS REDACTED | | | BTC 0.00112617957788B9 | | | |
| | | | | | CEL 2.5305844856 1348 | | | |
| | | | | | ETC 0.1 | | | |
| | | | | | LTC 0.22628428 | | | |
| | | | | | USDT ERC20 0.79068909248 4463 | | | |
| 3.1.324734 | KWOK CHU WONG | ADDRESS REDACTED | | | BTC 0.00000037504249303B | | | |
| | | | | | USDT ERC20 2311.89217309509 | | | |
| 3.1.324735 | KWOK CHUEN TSE | ADDRESS REDACTED | | | BTC 0.00272803650682657 | | | |
| | | | | | CEL 0.07337023162527729 | | | |
| | | | | | THKD 1.30458.69665015B | | | |
| | | | | | USDC 11817.9280958938 | | | |
| 3.1.324736 | KWOK CHUN HON | ADDRESS REDACTED | | | BTC 0.0009366754220636S9 | | | |
| | | | | | ETH 0.00620238804574912 | | | |
| 3.1.324737 | KWOK CHUNG MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.0000000037348433 | | | |
| 3.1.324738 | KWOK CHUNG YAU | ADDRESS REDACTED | | | CEL 0.00022287870587335 | | | |
| | | | | | BTC 0.101889904680486 | | | |
| | | | | | ETH 2.1588567227163 | | | |
| | | | | | LINK 81.60584226617 | | | |
| | | | | | USDC 0.06607954493 98225 | | | |
| 3.1.324739 | KWOK CHUNG YIMI | ADDRESS REDACTED | | | BTC 0.0587535835018558 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324740 | KWOK FAI CHAU | ADDRESS REDACTED | | | BCH 5.4529721<br>BTC 0.00451837287997882<br>CEL 464.49063335926B<br>DASH 0.000021489791201379<br>ETH 1.86830963796303<br>LINK 148.680320509331<br>LTC 16.81077126<br>MATIC 4109.0272<br>SNX 0.712484798300786<br>USDT ERC20 0.000000285307285308 | | | |
| 3.1.324741 | KWOK FAI WONG | ADDRESS REDACTED | | | BTC 0.018131687963322<br>USDC 80237.7823510512<br>USDT ERC20 4.61687908106333 | | | |
| 3.1.324742 | KWOK FAI WONG | ADDRESS REDACTED | | | USDT ERC20 975 | | | |
| 3.1.324743 | KWOK FUNG CHAN | ADDRESS REDACTED | | Yes | ADA 0.00794921922265<br>BTC 0.363723736323048<br>CEL 1154.78945013208<br>DOT 0.0004991593966177S6<br>ETH 6.3758467361980G<br>LINK 0.0121960507545026<br>MCDAI 1.67<br>SOL 0.00007<br>USDC 821.29800140678 | | | BTC 6.11870007314732<br>ETH 14.4612209214427 |
| 3.1.324744 | KWOK FUNG LAM | ADDRESS REDACTED | | Yes | ADA 40.1057877608317<br>BNB 0.800236647858796<br>BTC 0.00249907448166991<br>CEL 21.9945028265112<br>ETH 0.226643173382876<br>USDC 100 | | | ADA 454.54955670368 |
| 3.1.324745 | KWOK FUNG POON | ADDRESS REDACTED | | | CEL 0.11445957091125B<br>MCDAI 0.016871625806185Z<br>USDT ERC20 0.052162438807184 | | | |
| 3.1.324746 | KWOK FUNG TANG | ADDRESS REDACTED | | | BTC 0.001602039391316S6 | | | |
| 3.1.324747 | KWOK HEI HUNG | ADDRESS REDACTED | | | USDC 842.807821801227 | | | |
| 3.1.324748 | KWOK HEI MO | ADDRESS REDACTED | | | BTC 0.00364946095981852<br>CEL 0.9689383985314B5<br>ETH 3.1084586454941 | | | |
| 3.1.324749 | KWOK HIN CHARLES NAM | ADDRESS REDACTED | | | ETH 1.4403230476704B<br>ADA 448.53745280D477<br>BTC 0.0000016881352408BB<br>CEL 2.110B3196013026<br>ETH 0.00152914770041739<br>USDC 6.83448299430208 | | | |
| 3.1.324750 | KWOK HING YEUNG | ADDRESS REDACTED | | | BTC 0.0000783015354472G | | | |
| 3.1.324751 | KWOK HO | ADDRESS REDACTED | | | ETH 0.0100823726824942 | | | |
| 3.1.324752 | KWOK HO CHAN | ADDRESS REDACTED | | | BTC 0.00009043828480244G | | | |
| 3.1.324753 | KWOK HO LAM | ADDRESS REDACTED | | | USDT ERC20 17.55766262166S7 | | | |
| 3.1.324754 | KWOK HO LEE | ADDRESS REDACTED | | | USDC 1.25220135676417<br>BTC 0.000141251223081482<br>CEL 1.405302420365664<br>ETH 0.000947150064133386<br>USDC 55.119570858064A | | | |
| 3.1.324755 | KWOK HO PUN | ADDRESS REDACTED | | | BTC 0.11939551797161<br>ETH 1.53618534975204<br>USDC 6.42969516940383 | | | |
| 3.1.324756 | KWOK HO YEUNG | ADDRESS REDACTED | | Yes | BTC 0.0000000086695B2452<br>CEL 180.973319595926<br>USDT ERC20 0.818214 | | | BTC 0.182869197624193 |
| 3.1.324757 | KWOK HO YIN | ADDRESS REDACTED | | | BTC 0.002601122311132968 | | | |
| 3.1.324758 | KWOK HO YUEN | ADDRESS REDACTED | | Yes | USDT ERC20 3637.467109994S5<br>BNB 1.117183965089B<br>BTC 0.138487719210071<br>CEL 105.083772469958<br>ETH 1.2556563S740584<br>USDC 1302.513471545Z7 | | | BTC 0.19820542037151A |
| 3.1.324759 | KWOK HUNG CHAU | ADDRESS REDACTED | | | BTC 0.133438512691833 | | | |
| 3.1.324760 | KWOK HUNG IP | ADDRESS REDACTED | | | CEL 14.61003019867S4 | | | |
| 3.1.324761 | KWOK HUNG LAI | ADDRESS REDACTED | | | BTC 1.60117363211639C-05<br>ETH 1.50912856550959 | | | |
| 3.1.324762 | KWOK HUNG LAW | ADDRESS REDACTED | | | MATIC 3.3137639043038B3 | | | |
| 3.1.324763 | KWOK HUNG LI | ADDRESS REDACTED | | | BTC 0.00126703751377454<br>CEL 0.89464226041618S<br>USDT ERC20 0.567957184222364 | | | |
| 3.1.324764 | KWOK HUNG YIP | ADDRESS REDACTED | | | ADA 0.4398220827999S3<br>BTC 0.0000000072783658413<br>CEL 0.271034635328031 | | | |
| 3.1.324765 | KWOK KAY PHILIP HUI | ADDRESS REDACTED | | | LTC 0.00908037691S3744<br>BTC 0.00217781054694323<br>ETH 19.41869496052S | | | |
| 3.1.324766 | KWOK KEI NG | ADDRESS REDACTED | | | BTC 0.0000013686468621M<br>CEL 0.00024404196S111808<br>USDC 0.354030916176348 | | | |
| 3.1.324767 | KWOK KEI YIN | ADDRESS REDACTED | | | BTC 9.7884366115999SE-08<br>CEL 0.00225931030117672 | | | |
| 3.1.324768 | KWOK KEUNG ALAN WU | ADDRESS REDACTED | | | BTC 0.00086969381540677<br>CEL 0.783567250760483<br>USDC 4041.48742340487 | | | |
| 3.1.324769 | KWOK KEUNG NG | ADDRESS REDACTED | | | ADA 224.113770600311<br>BNB 1.07248215127024<br>BTC 0.0004278341892105Z7<br>CEL 4944.43903997313<br>THKD 23402.0107414404<br>USDC 209.14<br>USDT ERC20 52<br>XLM 1055.99 | | | |
| 3.1.324770 | KWOK KEUNG YEN | ADDRESS REDACTED | | | BTC 0.014896132473200Z<br>CEL 0.518016071971985<br>ETH 0.181990921699675 | | | |
| 3.1.324771 | KWOK KHOON POW | ADDRESS REDACTED | | | BTC 0.000256369043328136<br>ETH 0.003336580347522S8<br>UST 15.268026052181B1 | | | |
| 3.1.324772 | KWOK KI FUNG | ADDRESS REDACTED | | | BTC 0.01260904754411585<br>CEL 0.1686748880254337<br>USDC 2.170397314247771 | | | |
| 3.1.324773 | KWOK KIANG ONG | ADDRESS REDACTED | | | USDT ERC20 11.3471748736993<br>BTC 0.0158391934737929<br>CEL 1.40239041960209<br>USDC 26500.0642512845 | | | |
| 3.1.324774 | KWOK KIN TANG | ADDRESS REDACTED | | | BTC 0.0000000508575453452<br>CEL 386.55243479B087 | | | |
| 3.1.324775 | KWOK KIN WAT | ADDRESS REDACTED | | | BNB 0.00161435888569794 | | | |
| 3.1.324776 | KWOK KIT CHUNG | ADDRESS REDACTED | | | BTC 0.00037418613989G199<br>CEL 0.01271422443221099<br>ETH 0.3221740314727221 | | | |
| 3.1.324777 | KWOK KIT JOUR | ADDRESS REDACTED | | | BTC 0.00008009054621133 | | | |
| 3.1.324778 | KWOK KIT LAM | ADDRESS REDACTED | | | BTC 0.09412572243810775<br>CEL 0.024221500652783<br>ETH 0.995906687983901 | | | |
| 3.1.324779 | KWOK KIT NG | ADDRESS REDACTED | | | BTC 0.156900788692S | | | |
| 3.1.324780 | KWOK KIT WONG | ADDRESS REDACTED | | | BTC 0.09902038007021121<br>CEL 251.220515932894<br>ETH 5.99940797667124<br>USDC 19725.6720641203 | | | |
| 3.1.324781 | KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | | Yes | ADA 362.736898192318<br>AVAX 0.0363625810387135<br>BTC 0.124655574043429<br>CEL 47.2044353390707<br>ETH 4.692308880685235<br>LUNC 68.783393<br>MATIC 5.088994318294B9<br>SOL 0.020770705948903I<br>USDT ERC20 262.146081706DS | | | BTC 0.77386670712140739 |
| 3.1.324782 | KWOK KONG FONG | ADDRESS REDACTED | | | BTC 0.0000000009545723169<br>CEL 0.89950979876108B | | | |
| 3.1.324783 | KWOK KUEN WONG | ADDRESS REDACTED | | | CEL 3.31406656984656 | | | |
| 3.1.324784 | KWOK KWAN LIU | ADDRESS REDACTED | | | BTC 0.00118624974729982<br>CEL 2.145140987418359<br>ETH 0.195971284573605<br>MATIC 465.926154826084 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324785 | KWOK LAN CHONG | ADDRESS REDACTED | | | AAVE 15.263541531939<br>AVAX 36.897175098779B<br>BCH 0.002289005276546643<br>BTC 0.001999437650750408<br>CEL 127.501608596728<br>LTC 0.00757398926312682<br>OMG 69.459624575584<br>SNX 114.792101321887<br>USDC 426 | | | |
| 3.1.324786 | KWOK LEE | ADDRESS REDACTED | | | ADA 316.38667<br>BTC 0.009983576738964417<br>CEL 12.9264826519787<br>USDT ERC20 1076.60871963073<br>XRP 49.28839 | | | |
| 3.1.324787 | KWOK LEUNG CHEUK | ADDRESS REDACTED | | | BTC 0.001329008371525 | | | |
| 3.1.324788 | KWOK LEUNG HO | ADDRESS REDACTED | | | BTC 0.00000009188693218<br>CEL 227.663126727033 | | | |
| 3.1.324789 | KWOK LEUNG KWAN | ADDRESS REDACTED | | | USDC 0.000000815323565323<br>XRP 0.00000325890444982 | | | |
| 3.1.324790 | KWOK LEUNG LI | ADDRESS REDACTED | | | BTC 0.0000005491145463<br>USDC 0.001830757237861<br>USDT ERC20 0.003371369310B295<br>BTC 0.0000072219407226B | | | |
| 3.1.324791 | KWOK LEUNG LI | ADDRESS REDACTED | | | CEL 3.62511050796054<br>BTC 0.00000002<br>CEL 0.47765299050622<br>ETH 0.00000006001652637 | | | |
| 3.1.324792 | KWOK LEUNG TONI HA | ADDRESS REDACTED | | | BTC 0.000359121991941433<br>CEL 0.48974704872948 | | | |
| 3.1.324793 | KWOK LUK CHENG | ADDRESS REDACTED | | | BTC 0.001308528773358<br>CEL 34.39414083581 | | | |
| 3.1.324794 | KWOK LUN SIT | ADDRESS REDACTED | | | BTC 0.0000014832155224<br>CEL 1.197590702617<br>ETH 0.000012773923651057<br>USDT ERC20 2.40231871692025 | | | |
| 3.1.324795 | KWOK MAN | ADDRESS REDACTED | | | CEL 216.56488553587B | | | |
| 3.1.324796 | KWOK MAN FUNG | ADDRESS REDACTED | | | KLM 0.10276961808565<br>BNB 0.05396628096643091 | | | |
| 3.1.324797 | KWOK MEI LENG | ADDRESS REDACTED | | | CEL 0.000600573256519302<br>ADA 792.98961528418B | | | |
| 3.1.324798 | KWOK MING CHEUNG | ADDRESS REDACTED | | | BTC 0.0319764022854496<br>ETH 0.46566764758534 | | | |
| 3.1.324799 | KWOK MING CHEUNG | ADDRESS REDACTED | | | CEL 0.12861423980707 | | | |
| 3.1.324800 | KWOK MING JACKY YUEN | ADDRESS REDACTED | | | BTC 0.436281052830221<br>CEL 165.116118286251 | | | |
| 3.1.324801 | KWOK MING WONG | ADDRESS REDACTED | | | BTC 0.00168388715554576<br>CEL 1.76196810880958<br>USDC 13702.9578814233<br>USDT ERC20 1507.09787920606 | | | |
| 3.1.324802 | KWOK ON TING | ADDRESS REDACTED | | | ADA 535.77250156B133<br>BTC 0.094453418678641T<br>CEL 49.131734416030J<br>ETH 5.78737051254598<br>USDC 891.694155889B6 | | | |
| 3.1.324803 | KWOK ONN LAM | ADDRESS REDACTED | | | BTC 0.00000000316328T014<br>CEL 1.824490592047 | | | |
| 3.1.324804 | KWOK PENG LAM | ADDRESS REDACTED | | | BTC 0.4601949030359463<br>CEL 10.68278673634 3B<br>ETH 1.5541680417203<br>LTC 6.343609B<br>XRP 182B.508097 | | | |
| 3.1.324805 | KWOK PING TANG | ADDRESS REDACTED | | | BTC 0.094362699695110J<br>CEL 22.6358789726747<br>ETH 0.58440527717055J<br>SOL 5.21712528168242<br>USDC 1.72957090907139<br>USDT ERC20 0.000000003229325828 | | | |
| 3.1.324806 | KWOK PONG TZE | ADDRESS REDACTED | | | BTC 0.000715184851506198<br>CEL 6.216784727033J<br>USDC 0.57112290856794<br>USDT ERC20 530.000000123461 | | | |
| 3.1.324807 | KWOK PUI LO | ADDRESS REDACTED | | | BTC 0.05556757505154 | | | |
| 3.1.324808 | KWOK SUN TANG | ADDRESS REDACTED | | | ADA 228.475956169J16<br>BTC 0.0211944567271935<br>DOT 4.83883966570O4<br>USDC 8465.53110184675 | | | |
| 3.1.324809 | KWOK WA NG | ADDRESS REDACTED | | | BTC 1.4302267364B227 | | | |
| 3.1.324810 | KWOK WA TAM | ADDRESS REDACTED | | | ADA 0.260884921269503<br>BNB 0.001007659321552S9<br>BTC 0.0000000296055979J6<br>CEL 3.68335327094696<br>USDT ERC20 2.6391558478O205 | | | |
| 3.1.324811 | KWOK WAH LEE | ADDRESS REDACTED | | | BTC 0.0000000006822994<br>CEL 0.00895364200790528 | | | |
| 3.1.324812 | KWOK WAI AU | ADDRESS REDACTED | | | ADA 0.92908639857599J<br>AVAX 0.00115477217617109<br>BTC 0.09333182920403J5<br>DOT 0.0134973461110J9<br>ETH 0.268263261638505<br>MCDAI 0.011295601964439J<br>SOL 0.0104813953993531<br>USDC 20164.518960803<br>USDT ERC20 16.5544652706723 | | | |
| 3.1.324813 | KWOK WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.047143695746652J<br>ETH 0.14932410977J236 | | | |
| 3.1.324814 | KWOK WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.00017584991753676S<br>CEL 24.6139355129555<br>USDT ERC20 0.010000374135124J | | | |
| 3.1.324815 | KWOK WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000005116331406154<br>MCDAI 0.2854405516038J92<br>THKD 0.0300788061S9285 | | | |
| 3.1.324816 | KWOK WAI CHU | ADDRESS REDACTED | | Yes | BTC 0.0394534952381321<br>CEL 4.66404989738B7b<br>ETH 0.752187785621675<br>LINK 37.388285966S229<br>MATIC 45.869654916102Z<br>USDC 96.509541825463 | | | BTC 0.17266726080627Z |
| 3.1.324817 | KWOK WAI HEUNG | ADDRESS REDACTED | | | BTC 0.00128496B61587713<br>CEL 10.947693972893B<br>ETH 0.239<br>USDC 1.00372321991318 | | | |
| 3.1.324818 | KWOK WAI LEE | ADDRESS REDACTED | | | BTC 0.04816128591136B1<br>CEL 0.27793829098883 | | | |
| 3.1.324819 | KWOK WAI LO | ADDRESS REDACTED | | | BTC 0.0000019980096437315<br>CEL 0.726768611054209 | | | |
| 3.1.324820 | KWOK WAI TSANG | ADDRESS REDACTED | | | BNB 0.000877687186761288<br>BTC 0.000018365640764277<br>USDC 0.47641702977524A | | | |
| 3.1.324821 | KWOK WAI WONG | ADDRESS REDACTED | | | BTC 0.0104354520235786<br>CEL 353.478207240324<br>ETH 0.01997681<br>USDC 0.00000019939889158 | | | |
| 3.1.324822 | KWOK WAI WU | ADDRESS REDACTED | | | BTC 0.000001107635401405<br>ETH 0.00143612179660059<br>USDC 743.08844042500J | | | |
| 3.1.324823 | KWOK WING CHENG | ADDRESS REDACTED | | | ADA 0.000107799394448724<br>BNB 0.00165037204184186<br>BTC 0.0000000609014631J<br>CEL 0.0232160906953861<br>ETH 0.000000126270711171<br>USDC 0.004016345492099J3<br>USDT ERC20 0.8036213605S83B3 | | | |
| 3.1.324824 | KWOK WING CHIM | ADDRESS REDACTED | | | BTC 0.02728482150114657<br>ETH 0.344540808544828<br>MATIC 0.75407103040649J4<br>USDT ERC20 2.38064936489934J | | | |
| 3.1.324825 | KWOK WING CHU | ADDRESS REDACTED | | | CEL 0.0122871653283773<br>USDT ERC20 0.4786 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324826 | KWOK WING FUNG | ADDRESS REDACTED | | Yes | ADA 0.472365263958532 BNB 6.58043431754572 BTC 0.00403266790435553 CEL 0.175707646384329 DOT 0.228027481311595 EOS 0.00066486136599827 ETH 0.00149047586788746 LTC 0.0037366913226259 LUNC 0.0368691322173032 MATIC 762.95818537297 USDC 5961.13272085998 USDT ERC20 1031.798110909 XLM 1.18705648412011 XTZ 0.271136175749315 | | | BTC 0.937069354692958 |
| 3.1.324827 | KWOK WING KEUNG | ADDRESS REDACTED | | | BTC 9.89330121601899E-05 ETH 0.0014591795604032 MATIC 16.9346622975743 USDC 4.44648523247666 USDT ERC20 488.3060196721 | | | |
| 3.1.324828 | KWOK WING KWAN | ADDRESS REDACTED | | | BTC 9.79702936077579E-05 CEL 40.2499068821388 ETH 0.00249643759157412 KNC 0.475708219074529 SGB 10.9835109400924 SNX 0.273193506006286 USDC 0.0000037023669798 USDT ERC20 0.00000072046242877 XRP 258.945126431579 | | | |
| 3.1.324829 | KWOK YI CHAN | ADDRESS REDACTED | | | ADA 300.218076091724 BNB 1.097754894126 BTC 0.00879495482261396 CEL 0.0536640412715084 DOT 10.4516887451851 ETC 5.01309115691013 USDC 299.820876476889 XLM 1223.96653064484 XRP 12353.9910445857 | | | |
| 3.1.324830 | KWOK YIN PUN | ADDRESS REDACTED | | | THKD 25.0759216534742 | | | |
| 3.1.324831 | KWOK YIN TAM | ADDRESS REDACTED | | | CEL 0.662079512829561 DOT 0.0155774668283479 ETH 0.00158373463078493 | | | |
| 3.1.324832 | KWOK YIN TSA | ADDRESS REDACTED | | | BTC 0.000000591927904818 LINK 0.0464455760735077 USDT ERC20 0.965163572625555 | | | |
| 3.1.324833 | KWOK YIP CHAN | ADDRESS REDACTED | | | BTC 0.000115607395880048 CEL 225.359407300161 GUSD 24.9792515637064 USDC 0.007807 USDT ERC20 30.3606832742296 | | | |
| 3.1.324834 | KWOK YU TAN | ADDRESS REDACTED | | | BTC 0.000001421475391491 USDT ERC20 0.28803439439116 | | | |
| 3.1.324835 | KWOK YU TSUI | ADDRESS REDACTED | | | BTC 0.004447767862191115 | | | |
| 3.1.324836 | KWOK YUE CHOI | ADDRESS REDACTED | | | BTC 0.00129835266339786 USDC 1030.57976876332 | | | |
| 3.1.324837 | KWOK YUK CHENG | ADDRESS REDACTED | | | BNB 6.9059257470952 BTC 0.02019728400626161 CEL 0.0236075784642117 ETH 0.000007912142614024 MATIC 0.000000003519292764 SGB 0.34274784934905 SNX 0.000006478986766742 TGBP 4.13730421672519E-05 USDC 571800.210360083 USDT ERC20 309.621194137634 XRP 2.39641703398269 | | | |
| 3.1.324838 | KWOK-CHIEN CHOY | ADDRESS REDACTED | | | AAVE 0.00434605981394962 BTC 0.000217830821736667 CEL 12.2527388854876 ETH 0.04070174857674129 MCDAI 0.0340641297751318 SNX 0.887148558642855 USDC 18.51329651274 | AAVE 0.00000763564661072 CEL 452.0781 MATIC 0.036944343591619 SNX 11.7266846028083 SNX 0.00017353346372546 USDC 0.00986276753783347 UST 500 | | |
| 3.1.324839 | KWOKHO LI | ADDRESS REDACTED | | | BTC 0.000228054503472948 CEL 2.37044164473884 DOT 1.10270976799249 ETH 0.0235974019436261 MANA 0.3240116 USDC 4.03154764034297 | | | |
| 3.1.324840 | KWOKTAI WONG | ADDRESS REDACTED | | | BNB 0.00176086835914379 BTC 0.000000007019733537 USDC 3.61020064111896 | | | |
| 3.1.324841 | KWOKWAH HON | ADDRESS REDACTED | | | ADA 0.310072895965791 CEL 0.467506542804007 | | | |
| 3.1.324842 | KWON HENG LIM | ADDRESS REDACTED | | | BTC 0.0221432238386196 | | | |
| 3.1.324843 | KWON JEONG-HO | ADDRESS REDACTED | | | ADA 0.419004969064972 BTC 9.639934371109959E-07 CEL 0.653991489961246 | | | |
| 3.1.324844 | KWON PARK | ADDRESS REDACTED | | | BTC 0.000999680102367242 CEL 18.1708520826694 USDC 550.962080784493 | | | |
| 3.1.324845 | KWONG CHEE KIEN | ADDRESS REDACTED | | | BTC 0.000008829188672749 CEL 0.0081459049765103 DOT 0.0037531794861085 ETH 0.000234567174541823 USDC 0.0549101730909575 | | | |
| 3.1.324846 | KWONG CHIT YU | ADDRESS REDACTED | | | CEL 1.146676508349 | | | |
| 3.1.324847 | KWONG HEI TSANG | ADDRESS REDACTED | | Yes | BTC 0.0000000002505428 CEL 3606.68956648159 USDC 23.936 | | | BTC 0.264864363566165 |
| 3.1.324848 | KWONG HING SIT | ADDRESS REDACTED | | | BTC 0.0157693174749361 ETH 1.04943483349882 USDT ERC20 1.1993363264279 | | | |
| 3.1.324849 | KWONG HO LI | ADDRESS REDACTED | | | AAVE 0.0000045070665369 ADA 5.92932252321795 BTC 0.00169155016335194 CEL 0.5829495859445 DOT 0.201107207039178 ETH 0.000012562902557135 LINK 0.124888106973761 SNX 0.0065709098361238 USDC 4486.48910881908 XLM 0.388746 | | | |
| 3.1.324850 | KWONG KAI YUAN | ADDRESS REDACTED | | | BTC 0.00000174566156046 CEL 0.00270045829096136 ETH 0.00000195820733593 GUSD 0.016485892156896 USDC 0.52500701018054 | | | |
| 3.1.324851 | KWONG KEN MA | ADDRESS REDACTED | | | USDC 601.113098274158 USDT ERC20 314.192213064531 | | | |
| 3.1.324852 | KWONG KI TERENCE CHAN | ADDRESS REDACTED | | | BCH 0.948173328649361 BTC 0.00908646058207008 CEL 12.5578802060544 ETH 2.15996467972575 TCAD 651.544768806512 TGBP 1540.78225885685 TUSD 22845.0727541741 USDC 745.874160555849 | | | |
| 3.1.324853 | KWONG KI TSANG | ADDRESS REDACTED | | | BTC 0.000001936898638492 LUNC 0.00453478854539251 | | | |
| 3.1.324854 | KWONG KWOK LEUNG | ADDRESS REDACTED | | | BTC 0.00575322925450542 CEL 1.23302116949265 USDC 1.03802036814619 USDT ERC20 1.3953493494617 | | | |
| 3.1.324855 | KWONG LAM TO | ADDRESS REDACTED | | | ADA 0.152091094543411 AVAX 0.00919166358124083 BNB 0.00189847476367738 BTC 0.000127754941970291 ETH 0.00757007165184604 USDT ERC20 1.87735959747031 | | | |
| 3.1.324856 | KWONG LEE | ADDRESS REDACTED | | | BTC 0.00149509747369852 ETC 16.2156314788182 XLM 0.0156859284775972 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324857 | KWONG LI | ADDRESS REDACTED | | | BTC 0.0011068827419213<br>ETH 2.5737914134979B<br>USDC 3130.7127289411 | | | |
| 3.1.324858 | KWONG LOH | ADDRESS REDACTED | | | AAVE 1.3648047319574B<br>BAT 1401.93389451307<br>BCH 0.0000000016917379<br>BNT 150.57284716211?<br>BTC 0.05879579112313?<br>CEL 77.7309371215538<br>DASH 0.000000009906706694<br>EOS 0.00007717098059439<br>ETH 5.6169740937090B<br>LINK 169.92298386753<br>LTC 0.000000004518086357<br>SGB 56.0697969009269<br>SNX 25.1957828705901<br>UNI 176.769242429155<br>XLM 0.000000008731620202<br>XRP 0.000000154622426392<br>ZEC 8.1498047060680<br>ZRX 1668.15248047054 | | | |
| 3.1.324859 | KWONG MENG FOO | ADDRESS REDACTED | | | BNB 0.035676258562623?<br>LUNC 0.00047498299999997?<br>MATIC 12.6425194139634 | | | |
| 3.1.324860 | KWONG MO HAU | ADDRESS REDACTED | | | BTC 0.06649595801168017 | | | |
| 3.1.324861 | KWONG ON CHAN | ADDRESS REDACTED | | | CEL 60.5200505673949<br>BNB 0.9092330062969S9<br>BTC 0.0001637034038318B1 | | | |
| 3.1.324862 | KWONG PIK TSUI | ADDRESS REDACTED | | | ETH 2.6221957835002<br>USDT ERC20 1754.41802125039<br>BTC 0.04497208728636B9 | | | |
| 3.1.324863 | KWONG SANG LIU | ADDRESS REDACTED | | | ETH 5.0849685432451S1<br>ADA 0.16862217217316?<br>BNB 0.0011391856183925B<br>BTC 0.00002329230893986B<br>BUSD 0.00746008877311398<br>CEL 95.7086867932288<br>ETH 0.0005125234033902B9<br>LUNC 5.726593531024LS<br>USDC 12.370466512959<br>USDT ERC20 0.000000978093127856 | | | |
| 3.1.324864 | KWONG SHING TSANG | ADDRESS REDACTED | | | ADA 0.3316222205390?4<br>BNB 0.00955949828190645<br>BTC 0.000000001625409123<br>CEL 0.0019312506597613S<br>ETH 0.0012943857165271I | | | |
| 3.1.324865 | KWONG SIN CHENG | ADDRESS REDACTED | | | CEL 0.11872531241240B<br>ETH 0.0019644766286527?<br>SNX 0.152609431248256 | | | |
| 3.1.324866 | KWONG SIN KEONG | ADDRESS REDACTED | | | BTC 0.000000004038475?B<br>CEL 3.66584118097534<br>GUSD 0.0050264068509615I | | | |
| 3.1.324867 | KWONG SUI CHIU | ADDRESS REDACTED | | | CEL 0.03817664120773I<br>USDC 102.329291891242 | | | |
| 3.1.324868 | KWONG TO KONG | ADDRESS REDACTED | | | BTC 0.000546458583108B6<br>CEL 0.137175471475489 | | | |
| 3.1.324869 | KWONG WAI NG | ADDRESS REDACTED | | | BTC 0.000134701918779842 | | | |
| 3.1.324870 | KWONG WING CHUI | ADDRESS REDACTED | | | BTC 0.0000017724831318I6 | | | |
| 3.1.324871 | KWONG YAM LING | ADDRESS REDACTED | | | USDT ERC20 105.143872360I4<br>BTC 0.001702339307508?6<br>CEL 8.33329259913B3<br>USDC 202.54909<br>XRP 749.846323159754 | | | |
| 3.1.324872 | KWONG YAT TSANG | ADDRESS REDACTED | | | BNB 7.99205854195256<br>BTC 0.1090418753606I42<br>CEL 74.6477375509695<br>MATIC 2577.17850345668<br>USDC 0.0000000005012880264?<br>USDT ERC20 0.004269941970104 | | | |
| 3.1.324873 | KWONG YAU MA | ADDRESS REDACTED | | | ADA 0.11170727634672B<br>BNB 1.23442514249797<br>BTC 0.001879166581590S6<br>USDT ERC20 3.92507865419597 | | | |
| 3.1.324874 | KWONG YEW HO | ADDRESS REDACTED | | | BTC 0.0000000412637300?2<br>ETH 0.001290948715178?6 | | | |
| 3.1.324875 | KWONG YEW LOW | ADDRESS REDACTED | | | BTC 1.241776775957S7<br>CEL 5363.9241844403<br>ETH 11.546199502980B<br>MCDAI 5701.3175183773?<br>SGB 3.24170732446747<br>USDC 1012.45066566012<br>XRP 21.4304543378786 | | | |
| 3.1.324876 | KWONG YU | ADDRESS REDACTED | | | BTC 0.000053742952063I4<br>CEL 142.021245254967<br>ETH 0.040202772727608? | | | |
| 3.1.324877 | KWONG YU LI | ADDRESS REDACTED | | | BTC 0.00419191578260586<br>EOS 5693.6949838000? | | | |
| 3.1.324878 | KWONG YUEN TSANG | ADDRESS REDACTED | | | ADA 0.09220746521370?1<br>BTC 0.00012931453637732?<br>CEL 0.0230250777000831<br>ETH 0.00200386796180285<br>LTC 0.00096633607417417<br>XRP 1.036997260939I6 | | | |
| 3.1.324879 | KWONIL JUNG | ADDRESS REDACTED | | | BTC 0.0002361322143705I6 | | | |
| 3.1.324880 | KWUN CHIU CHAN | ADDRESS REDACTED | | | BNB 0.01631526<br>BTC 0.0400623441094875<br>CEL 41.3436642256478<br>ETH 3.16557291392329 | | | |
| 3.1.324881 | KWUN CHIU YAU | ADDRESS REDACTED | | | BTC 0.000534898299706155<br>CEL 441.766645029?7?<br>THKD 144194.687635844 | | | |
| 3.1.324882 | KWUN CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.000078641130113735<br>CEL 0.00203516295926369<br>ETH 0.000004401950170914<br>SOL 0.0263556260B986S<br>USDC 0.129 | | | |
| 3.1.324883 | KWUN FUNG ANDY CHAN | ADDRESS REDACTED | | | BTC 0.0002793680579480B9<br>CEL 54.531587978913?4<br>USDT ERC20 405.072186991249 | | | |
| 3.1.324884 | KWUN FUNG GEREITH LAU | ADDRESS REDACTED | | | BTC 0.000000001413183288<br>CEL 4.301223427641?2<br>ETH 0.005 | | | |
| 3.1.324885 | KWUN FUNG LEE | ADDRESS REDACTED | | | ADA 0.00000000454564269?<br>BNB 0.00239413214419958<br>BTC 0.000001442127141327?6<br>BUSD 0.0059484247074528?<br>CEL 3.41527345474072<br>ETH 0.000138900349156091 | | | |
| 3.1.324886 | KWUN FUNG STEPHEN NG | ADDRESS REDACTED | | | BTC 0.00221660898563795<br>CEL 0.0044457499500262?4<br>USDC 4241.8984675889 | | | |
| 3.1.324887 | KWUN HANG CHAN | ADDRESS REDACTED | | | BTC 0.0170813079197835 | AVAX 26.82 | | |
| 3.1.324888 | KWUN HIN LO | ADDRESS REDACTED | | | USDC 0.1675785764135I?<br>BTC 0.000006306205244475I41<br>CEL 0.03440215235883??<br>ETH 0.0021788112833131?<br>USDC 184.91062962791I3<br>USDT ERC20 0.87999140515808B<br>XLM 0.04 | | | |
| 3.1.324889 | KWUN HO JAMES KONG | ADDRESS REDACTED | | | BTC 0.109756646158295<br>CEL 0.000740395060634I<br>COMP 0.000033141541080065<br>ETH 5.17269738461472<br>LUNC 67.3472134375654<br>MANA 970.20478026019B<br>USDC 0.231680206387752 | | | |
| 3.1.324890 | KWUN KIT TAM | ADDRESS REDACTED | | | BTC 0.0010191045510027 | | | |
| 3.1.324891 | KWUN LAM HO | ADDRESS REDACTED | | | BTC 0.526485357966551<br>CEL 0.0098024106983962<br>USDC 0.000000038674486?232<br>USDT ERC20 0.01700908678921?9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324892 | KWUN LING YUNG | ADDRESS REDACTED | | | BTC 0.0131879531379859<br>CEL 110.7735320110512<br>GUSD 39182.7660611046<br>USDC 32169.4615076038 | | | |
| 3.1.324893 | KWUN LUN ALLEN CHEUNG | ADDRESS REDACTED | | | USDT ERC20 0.0443697227207216 | | | |
| 3.1.324894 | KWUN LUN CHAN | ADDRESS REDACTED | | | BTC 0.000013424091160606<br>ETH 0.000284374397980653<br>MCDAI 0.975121805778351<br>USDT ERC20 0.00489241839815516 | | | |
| 3.1.324895 | KWUN MAN LI | ADDRESS REDACTED | | | ADA 0.0756672053155026<br>BNB 0.00000179494907068<br>BTC 0.0100370761832<br>CEL 0.261860717572862<br>LTC 3.1019360805568<br>USDT ERC20 0.178854351671151 | | | |
| 3.1.324896 | KWUN MING CHAN | ADDRESS REDACTED | | | PAX 113.22003784325<br>USDC 110.497629433178<br>XLM 655.56060800762<br>XRP 309.393517500141 | | | |
| 3.1.324897 | KWUN MING LEE | ADDRESS REDACTED | | | BTC 0.0142996473753317<br>ETH 23.4287527267163 | | | |
| 3.1.324898 | KWUN MING TSE | ADDRESS REDACTED | | | BTC 0.00015136842520d<br>USDC 3221.448781402 | | | |
| 3.1.324899 | KWUN NGAI LAU | ADDRESS REDACTED | | | BTC 0.15225502259050S<br>ETH 7.09813119071502 | | | |
| 3.1.324900 | KWUN NGAI VINCENT LI | ADDRESS REDACTED | | | BTC 1.12947492100928<br>CEL 155.30971874694T<br>ETH 0.00607509062545041<br>USDT ERC20 14.3104666598441 | | | |
| 3.1.324901 | KWUN SHAN LIP | ADDRESS REDACTED | | | ADA 767.26702845784T<br>AVAX 17.4649937544074<br>BTC 0.00316606899940342<br>DOT 71.8343818035633<br>ETH 2.7872288371836<br>LUNC 18.2507302862478<br>MATIC 177.515187317834<br>SOL 13.1646490100709<br>USDT ERC20 305.751167620256 | | | |
| 3.1.324902 | KWUN TAT LUK | ADDRESS REDACTED | | | BTC 0.107674419959404<br>CEL 202.78026735253S<br>USDT ERC20 2.39399766429591 | | | |
| 3.1.324903 | KWUN TO LAM | ADDRESS REDACTED | | | BTC 0.000012009919925047<br>CEL 1.15524364460494<br>MATIC 6.09903105441988<br>TGBP 0.00785677625868342 | | | |
| 3.1.324904 | KWUN TSUN CHAN | ADDRESS REDACTED | | | BTC 0.000000093914793927<br>CEL 5.45810947167655<br>USDC 0.003 | | | |
| 3.1.324905 | KWUN WA TSANG | ADDRESS REDACTED | | | OMG 0.0829726349799371<br>USDC 0.363145831516809 | | | |
| 3.1.324906 | KWUN WAH FOO | ADDRESS REDACTED | | | ADA 0.0000004599769080336<br>AVAX 0.00591883957101145<br>BNB 0.000001945118644105<br>BTC 0.0000013727391822S<br>CEL 1.07021392680046<br>ETH 0.00048927205847289Z<br>LINK 0.0149007453849585<br>LUNC 0.00382444581291869<br>USDC 0.00000009822573431S1<br>USDT ERC20 0.43437879398185S9 | | | |
| 3.1.324907 | KWUN WANG CHAN | ADDRESS REDACTED | | | ADA 0.000000960908095823<br>BNB 0.000073938745823493<br>BTC 0.000595508469680743<br>CEL 28.6015052873929<br>ETH 0.0148805241898S8<br>MATIC 4.5590640613469B<br>USDC 0.665079129851013 | | | |
| 3.1.324908 | KWUN WANG DARREN LAU | ADDRESS REDACTED | | | BTC 0.00212859462772585<br>CEL 0.593647596B7246<br>LUNC 3.97623256423662<br>SNX 75.8062911824S1<br>USDC 1.999722 | | | |
| 3.1.324909 | KWUN WANG KEVIN LAI | ADDRESS REDACTED | | | BTC 0.000247958702643854<br>ETH 0.00464316650110614<br>SOL 0.115758034796813<br>USDT ERC20 20145.763149726A | | | |
| 3.1.324910 | KWUN YAN CHAN | ADDRESS REDACTED | | | BTC 0.000888307221468034<br>ETH 0.00000480318044370B | | | |
| 3.1.324911 | KWUN YU CHAN | ADDRESS REDACTED | | | CEL 0.00102145179106002 | | | |
| 3.1.324912 | KY CARBAUGH | ADDRESS REDACTED | | | ETH 0.0000790065625602<br>LINK 0.115586254443136<br>MATIC 3.6091985213091B<br>USDC 10.91518449599031<br>USDT ERC20 5.0370025850417B | USDC 1804.12786171368<br>USDT ERC20 0.00000098572055796G | | |
| 3.1.324913 | KY HUMBLE | ADDRESS REDACTED | | | ETH 0.00976857219769939 | | | |
| 3.1.324914 | KY KS | ADDRESS REDACTED | | | BTC 0.000881321517953468<br>XRP 0.121959010608417 | | | |
| 3.1.324915 | KY QUỐC TRUONG | ADDRESS REDACTED | | | ADA 0.041643615908967d<br>BTC 0.000000290986219292<br>DASH 0.000490543903296186<br>ETH 0.00173106471368842 | | | |
| 3.1.324916 | KY TRAN DENNIS NGUYEN | ADDRESS REDACTED | | | BTC 0.012167583604219 | | | |
| 3.1.324917 | KY TRUONG | ADDRESS REDACTED | | | USDC 0.00689773085540562 | | | |
| 3.1.324918 | KY VANDEPEER | ADDRESS REDACTED | | Yes | BTC 0.0000004051275834665<br>CEL 3553.5830362599T<br>DOT 0.000050658197343373<br>EOS 0.646159595939595<br>MATIC 0.838366436541486<br>USDC 0.714000732150902 | | | EOS 4040.40404040403 |
| 3.1.324919 | KYAANI ROBINSON | ADDRESS REDACTED | | | BTC 0.00121405082514123<br>DOT 49.1573914740111<br>ETH 2.2081925537087 | | | |
| 3.1.324920 | KYAILUHAIRE MOLLY | ADDRESS REDACTED | | | CEL 0.0037819156131845 | | | |
| 3.1.324921 | KYALA VAN ROIJ | ADDRESS REDACTED | | | AAVE 4.9<br>CEL 147.297133784522<br>ETH 0.51 | | | |
| 3.1.324922 | KYALL BOONEN | ADDRESS REDACTED | | | CEL 0.144066308B8677 | | | |
| 3.1.324923 | KYALO KIBUA | ADDRESS REDACTED | | | BTC 0.032867040899273<br>ETH 0.345108205067317<br>USDC 1346.59691610286 | | | |
| 3.1.324924 | KYAMI CAYOLLA | ADDRESS REDACTED | | | BTC 0.00000009545837673<br>CEL 0.119069754461132<br>USDT ERC20 0.0011552356435295S | | | |
| 3.1.324925 | KYAMPEIRE ANNA | ADDRESS REDACTED | | | BTC 0.00420170344302794<br>CEL 0.00195474319648378<br>XRP 0.287845278291238 | | | |
| 3.1.324926 | KYAMPEIRE DOREEN | ADDRESS REDACTED | | | BTC 0.00107533849586916<br>XRP 0.0225958626615939 | | | |
| 3.1.324927 | KYAMPEIRE RESTATUTA | ADDRESS REDACTED | | | BTC 0.00111593609191213<br>EOS 0.000328137080280B3 | | | |
| 3.1.324928 | KYAN RIDER | ADDRESS REDACTED | | | ADA 0.029851649462055B<br>BTC 0.000001617447048003<br>ETH 0.00103888912965408<br>MATIC 0.15340614106263<br>SNX 0.056166337319457<br>USDC 1.23842515103537 | | | |
| 3.1.324929 | KYAN VERSTRAETEN | ADDRESS REDACTED | | | BTC 0.00003987787037654T<br>ETH 0.00119544753057906<br>MCDAI 0.03855700115808B<br>PAX 2.5769232504275T<br>USDT ERC20 5.585623445090SB | | | |
| 3.1.324930 | KYAN WALKER | ADDRESS REDACTED | | | ETH 0.00057235604643927 | | | |
| 3.1.324931 | KYANA VAN HOUTEN | ADDRESS REDACTED | | | USDC 0.015506893051268Z | | | |
| 3.1.324932 | KYANNA BOSWORTH | ADDRESS REDACTED | | | BTC 0.415787390069119<br>CEL 1.135868409632T<br>EOS 2.57286133372578<br>ETH 1.44455963371342<br>LTC 5.09748670217604<br>USDC 0.412769916720771<br>XLM 126.818419888237 | BTC 0.0016623516556262S3 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324933 | KYARA RAFFERTY | ADDRESS REDACTED | | | BTC 0.01637014777550484<br>CEL 194.03378053281 7<br>MATIC 218.05479928705 9<br>USDC 280.00971664044 | | | |
| 3.1.324934 | KYARIKUNDA BENSON | ADDRESS REDACTED | | | BTC 0.00113441274252304<br>CEL 0.00059509887742252 | | | |
| 3.1.324935 | KYARNAPA AGNES | ADDRESS REDACTED | | | BTC 0.001123961421155922 | | | |
| 3.1.324936 | KYARNAPA MARY CHRISTINE | ADDRESS REDACTED | | | BTC 0.00113518836408788<br>EOS 6.105440843934495 | | | |
| 3.1.324937 | KYARON LINDSEY | ADDRESS REDACTED | | | USDC 0.0515991399542531 | | | |
| 3.1.324938 | KYARRA GIBSON | ADDRESS REDACTED | | | ETH 0.00196031874191642 | | | |
| 3.1.324939 | KYASA VINISHA | ADDRESS REDACTED | | | BTC 0.000000228210685011<br>CEL 0.5231441443133252<br>LUNC 4.53 | | | |
| 3.1.324940 | KYASIMIRE CHRISTINE | ADDRESS REDACTED | | | BTC 0.00111855274226195<br>EOS 6.100341760832557 | | | |
| 3.1.324941 | KYAW AUNG | ADDRESS REDACTED | | | ADA 0.27906993973810 8<br>BTC 0.003501839114418772<br>CEL 1.298649457567 62 | | | |
| 3.1.324942 | KYAW HTIN | ADDRESS REDACTED | | | AAVE 0.013232626738174 1<br>BTC 0.00269418196617971<br>COMP 0.00961415344522408<br>DASH 0.03887782234470 12<br>DOT 0.82584984585436 8<br>ETH 0.01449063599438 11<br>MATIC 9.5513562306796 5<br>OMG 0.061672117897947<br>SUSHI 0.37079673026984 6<br>UNI 1.0230054055 2<br>USDC 2112.49409883714<br>ZRX 1.401681673859 28 | BTC 0.105<br>ETH 0.1 | | |
| 3.1.324943 | KYAW LIN | ADDRESS REDACTED | | | BTC 0.000001147950860 55<br>ETH 4.930183758269990 -07<br>MATIC 0.42005978657703 6 | | | |
| 3.1.324944 | KYAW MIN THU MAUNG | ADDRESS REDACTED | | | BTC 0.418391394668384<br>ETH 0.00917398168819424<br>USDC 0.0351314671520799 | | | |
| 3.1.324945 | KYAW MYO HEIN | ADDRESS REDACTED | | | ADA 0.27202692941 3692<br>BTC 0.00203893336204388<br>USDC 0.1893732655222149 | | | |
| 3.1.324946 | KYAW MYO TUN | ADDRESS REDACTED | | | BTC 0.00000073970060497<br>UNI 0.01479710443481 26 | | | |
| 3.1.324947 | KYAW NAING | ADDRESS REDACTED | | | BTC 0.000000021153276643 | | | |
| 3.1.324948 | KYAW NAING | ADDRESS REDACTED | | | BTC 0.000000026798701156 | | | |
| 3.1.324949 | KYAW SOE | ADDRESS REDACTED | | | CEL 0.0535253437155 6<br>BTC 0.00186605102055491<br>EOS 0.301493141811946<br>MATIC 0.864365580535028<br>SNX 0.22428643976924<br>XLM 0.00774157577162497 | | | |
| 3.1.324950 | KYAW THEIN | ADDRESS REDACTED | | | AVAX 6.625186740041 68<br>BNT 21.3818705552966<br>BSV 2.184859962567 9<br>BTC 0.0953360113726023<br>COMP 3.05439705927946<br>DASH 1.2585324952906 9<br>EOS 167.916960037588<br>ETC 18.4370586082043<br>ETH 0.0751107885858 72<br>MATIC 264.504972040 86<br>OMG 0.00041289919363265<br>SGB 596.35802133369 2<br>SNX 71.254146275212 7<br>USDC 0.3135693686945 91<br>XLM 0.418518969019724<br>ZEC 2.034488926170 13 | LUNC 78423.54532 | | |
| 3.1.324951 | KYAW THET | ADDRESS REDACTED | | | LTC 0.00010110834207405 3 | | | |
| 3.1.324952 | KYAW THURA | ADDRESS REDACTED | | | BNB 0.00000939<br>BTC 0.0013091<br>CEL 1.393946269835 89 | | | |
| 3.1.324953 | KYAW TUN | ADDRESS REDACTED | | | BTC 0.016566895484965 7<br>CEL 14.5500124713863 | | | |
| 3.1.324954 | KYAW TUN WIN | ADDRESS REDACTED | | | BNB 0.12966746953782 2<br>MATIC 0.27305493105381 7 | | | |
| 3.1.324955 | KYAW WIN | ADDRESS REDACTED | | | BTC 0.00290070398237601 | | | |
| 3.1.324956 | KYAW YE NAING | ADDRESS REDACTED | | | AVAX 12.0055970974 3<br>BTC 0.000000306711311907<br>CEL 0.2251196140376 26<br>USDC 0.726949997287968 | | | |
| 3.1.324957 | KYAW ZAW WIN | ADDRESS REDACTED | | Yes | BCH 0.134070718249616<br>CEL 0.90758760863485 3<br>DASH 0.000989491266748 2450<br>LTC 3.25328436153539 | | | BCH 10.721568563465 |
| 3.1.324958 | KYAW-ZAY YA | ADDRESS REDACTED | | | BNT 35.1725139674508<br>BTC 0.03793990900210 507<br>DOT 167.721381917644<br>EOS 1028.45566825093<br>ETH 0.01186998958252 25<br>MATIC 25999.627907121 9<br>SNX 1230.90631454307 | | | |
| 3.1.324959 | KYDEN MAMALES | ADDRESS REDACTED | | | BCH 0.01149781818497 82<br>CEL 0.000001725245257159<br>MATIC 1.795866237195 1<br>USDC 0.00029016133056708 4 | | | |
| 3.1.324960 | KYE CORFIELD | ADDRESS REDACTED | | | BTC 0.00423182717965443<br>CEL 2.62895115615 97<br>DOT 25.07299799405 58<br>MATIC 179.700473764788<br>XRP 332.448491730727 | | | |
| 3.1.324961 | KYE DAWSON | ADDRESS REDACTED | | | BTC 0.01299321185263 27<br>MATIC 2077.713638623 18<br>SOL 51.742857211174 9<br>USDC 262.685672698397 | | | |
| 3.1.324962 | KYE GOMEZ | ADDRESS REDACTED | | | MATIC 0.651787396466718 | MATIC 506.180670423096 | | |
| 3.1.324963 | KYE HENRY WILLIAM TIEDEMANN | ADDRESS REDACTED | | | BTC 0.00132322251521798<br>CEL 2.345974763008 58<br>ETH 0.00158259806581276<br>SOL 24.7932944822027 | | | |
| 3.1.324964 | KYE LONGTIN | ADDRESS REDACTED | | | AAVE 5.818811593833 83<br>AVAX 10.6006051873379<br>BTC 0.006081300381754 71<br>COMP 5.136430445888 8<br>DASH 5.163727306725 12<br>DOT 53.7177962816793<br>EOS 104.574210496958<br>ETH 0.10337481511028<br>LINK 25.296800369151 51<br>MATIC 1037.82196881147<br>SNX 107.80243811468<br>USDC 0.00447416628978 88<br>XLM 1008.7174010466 4<br>XTZ 10.1655012681438 | | | |
| 3.1.324965 | KYE MATHIAS | ADDRESS REDACTED | | | BTC 0.000000475058456087<br>CEL 0.066392503495537 1<br>ETH 0.000308124272075257<br>USDC 9.77542136153097 | | | |
| 3.1.324966 | KYE MOON | ADDRESS REDACTED | | | BTC 0.136393379913418<br>ETH 1.929454017435 75 | | | |
| 3.1.324967 | KYE NORTON | ADDRESS REDACTED | | | BTC 0.206476960446093<br>CEL 26.1083993649337<br>ETH 0.000199875008830405<br>XRP 0.92764640767083 | | | |
| 3.1.324968 | KYE PADILLA | ADDRESS REDACTED | | | CEL 1.066447739151 18 | | | |
| 3.1.324969 | KYE STEVENS | ADDRESS REDACTED | | | CEL 1.27395685014314<br>ETH 0.251390757591745 | | | |
| 3.1.324970 | KYE YONG KOH | ADDRESS REDACTED | | | ADA 225.738106887936<br>BNB 3.219163103192 68<br>BTC 0.000845406035235467<br>CEL 18.7711680458325<br>DASH 0.00135176791100965 | | | |
| 3.1.324971 | KYEBAKUWA SHAMIM | ADDRESS REDACTED | | | BTC 0.00112165669033323<br>XRP 0.0027681214037698 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.324972 | KYELYNN CHIONG | ADDRESS REDACTED | | Yes | BTC 0.00000062460331111<br>LINK 0.00002530265231323<br>MANA 0.00040702290038191S<br>MATIC 0.00518858099235316<br>USDC 3.2473957B112702 | LINK 0.00005138330527210S<br>MANA 0.00806694347645780T<br>MATIC 0.003896636354400743<br>SOL 0.02<br>USDC 4483.14571 | | BTC 0.48295803 |
| 3.1.324973 | KYENDERESIRE JULIANA | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>EOS 0.00039020929741S547 | | | |
| 3.1.324974 | KYENG WAI-LAM | ADDRESS REDACTED | | | ADA 0.332376865778305<br>BNB 0.00206286795640101S<br>BTC 0.043768362701587<br>BUSD 8.976770375366674<br>ETH 0.00540683417880385<br>GUSD 35.407452782593B6<br>LINK 12.591862655915 S4<br>USDC 17.213796111S117 | | | |
| 3.1.324975 | KYENSERIKORA FLORENCE | ADDRESS REDACTED | | | BTC 0.001127071610112152<br>EOS 0.00S505835100292B | | | |
| 3.1.324976 | KYEOL WILLIAMS | ADDRESS REDACTED | | | CEL 0.05955000S891392 | CEL 0.0000085784130B5441 | | |
| 3.1.324977 | KYEONG HWAN KIM | ADDRESS REDACTED | | | BTC 0.000733076445320489<br>ETH 2.19039720412975 | | | |
| 3.1.324978 | KYEONGDAL JANG | ADDRESS REDACTED | | Yes | BTC 0.000000644203117428<br>CEL 70.01004086377S1<br>PAXG 0.000028397516<br>SNX 0.000000829334758604 | | | BTC 0.5714760B8683845 |
| 3.1.324979 | KYEONGMI KIM | ADDRESS REDACTED | | | BTC 0.081000023286639T | | | |
| 3.1.324980 | KYEONGROK BYEON | ADDRESS REDACTED | | | BAT 5.124993797217J9<br>CEL 0.05579500492971466<br>COMP 0.01441022952399S84<br>MANA 0.001166B79956937A<br>SGB 412.826609018092<br>SNX 0.00551554700254404B<br>UMA 0.040086876567670S<br>XRP 1.578395494161163 | | | |
| 3.1.324981 | KYEYLINE ABDALLAH | ADDRESS REDACTED | | | BCH 0.04776176<br>BTC 0.001034296263276005<br>BSV 0.007032133930888318<br>CEL 0.00466045767140846<br>MATIC 0.830886289050434 | | | |
| 3.1.324982 | KYHERA FX | ADDRESS REDACTED | | | | | | |
| 3.1.324983 | KYIA MACDONALD | ADDRESS REDACTED | | | ETH 0.066382634549382J9 | ETH 0.05867127 | | |
| 3.1.324984 | KYIN KYAN | ADDRESS REDACTED | | | ADA 225.416447421419<br>BTC 0.00208087641877J7<br>USDC 694.232332S84918 | | | |
| 3.1.324985 | KYLA ABBOTT | ADDRESS REDACTED | | | AVAX 10.706090B0115463<br>BTC 0.13882581939S153<br>CEL 15.976525427419<br>DOT 19<br>ETH 0.39753744884447I<br>XLM 157.6017457 | | | |
| 3.1.324986 | KYLA BOYES | ADDRESS REDACTED | | | CEL 41.74503098451I<br>ETH 0.18S27<br>MATIC 141.49021646S136 | | | |
| 3.1.324987 | KYLA CHAU | ADDRESS REDACTED | | | BTC 0.00419540618833212<br>ETH 0.15671666301840I4 | | | |
| 3.1.324988 | KYLA COLE | ADDRESS REDACTED | | | ETH 0.000701550475926907 | | | |
| 3.1.324989 | KYLA CROSS | ADDRESS REDACTED | | | ADA 79.186345577626 | | | |
| 3.1.324990 | KYLA PATRICIA DELA PEÑA | ADDRESS REDACTED | | | BTC 0.009381458371507T<br>CEL 10.8105400225503<br>ETH 0.05914833790S3734 | | | |
| 3.1.324991 | KYLA STAHLEY | ADDRESS REDACTED | | | ADA 0.1518684400487S9<br>BTC 0.024680936771687T<br>ETH 0.337867052021129 | | | |
| 3.1.324992 | KYLA STERN | ADDRESS REDACTED | | | BTC 0.046024266430840B | | | |
| 3.1.324993 | KYLA SULLIVAN | ADDRESS REDACTED | | | BTC 0.444504430217623<br>ETH 41.069205111929<br>LINK 219.543376675751 | | | |
| 3.1.324994 | KYLAH GREEN | ADDRESS REDACTED | | | BTC 0.016852580853993I<br>ETH 0.308247759438709<br>GUSD 256.3315923897B | | | |
| 3.1.324995 | KYLAN DIGBY BOURKE | ADDRESS REDACTED | | | BTC 0.03663023535973<br>CEL 2.0025350078653J2<br>DOT 9.59837455243849<br>ETH 0.069391286393986I<br>LUNC 0.99788042176453B<br>SOL 0.083189451542776 | | | |
| 3.1.324996 | KYLAN DRAPER | ADDRESS REDACTED | | | ETH 0.000037265838908162 | | | |
| 3.1.324997 | KYLE A WASHINGTON | ADDRESS REDACTED | | | BTC 0.0012497846243911<br>ETC 44.064990644870B<br>ETH 1.2251378423861B<br>SOL 70.2047S0577629<br>USDC 9.630673320S5694 | ETC 2.055373223230446<br>SOL 1.206 | | |
| 3.1.324998 | KYLE AARON ANG | ADDRESS REDACTED | | | BTC 0.000006365B98808125<br>CEL 0.030012185038256S<br>ETH 0.000103822925542514<br>SGB 45.484291351096<br>XLM 0.000000099039733415<br>XRP 0.000000219083338929 | | | |
| 3.1.324999 | KYLE ABELS | ADDRESS REDACTED | | | BTC 0.002704322923072J73<br>COMP 0.0000020089088903469<br>ETH 0.034430369764888B<br>LINK 0.00721555320079995<br>USDC 39.4834921161489<br>XLM 0.02069005B7860931 | | | |
| 3.1.325000 | KYLE ABRAHAM | ADDRESS REDACTED | | | BTC 0.00087260523160923T<br>ETH 1.90788356753854 | ETH 0.169411769091925 | | |
| 3.1.325001 | KYLE ABUGHANEM | ADDRESS REDACTED | | Yes | BTC 0.000132365905854511<br>ETH 0.27594085450876<br>USDC 6.598727258373411 | | | BTC 0.10798654063035A |
| 3.1.325002 | KYLE ACEVEDO | ADDRESS REDACTED | | | BTC 0.000003356625508641<br>ETH 0.000415822480089195 | | | |
| 3.1.325003 | KYLE ADAIR | ADDRESS REDACTED | | | CEL 202.216753880386<br>ETH 0.000003318 | | | |
| 3.1.325004 | KYLE ADAM MOFFIT | ADDRESS REDACTED | | | 1INCH 34.9033860893252<br>AAVE 1.2065708605J144<br>BTC 0.002081739572375S9<br>DOGE 105.198020330373<br>LTC 2.69225151712097B<br>SUSHI 11.80088537305IS | | | |
| 3.1.325005 | KYLE ADAMS | ADDRESS REDACTED | | | BTC 0.000001295826493092<br>ETH 0.000497954512020985 | | | |
| 3.1.325006 | KYLE AITKEN | ADDRESS REDACTED | | | ADA 0.236863019802982<br>BNB 0.000166035682700698<br>BTC 0.000026911118641987<br>CEL 0.7038582007J4463<br>DOT 0.066701459957372<br>MATIC 0.655918896711731<br>MCDAI 54.8389019535139<br>USDC 0.000002925175654D9<br>USDT ERC20.000001063347442B5 | | | |
| 3.1.325007 | KYLE ALBERT | ADDRESS REDACTED | | | BTC 0.00921279826696686 | | | |
| 3.1.325008 | KYLE ALBERT LEWIS | ADDRESS REDACTED | | | ETH 0.001644522092698S3 | | | |
| 3.1.325009 | KYLE ALCAZAR | ADDRESS REDACTED | | | BTC 0.826585704904843<br>ETH 10.507837882940T<br>GUSD 47996.1282508518<br>USDC 26782.5690209987 | | | |
| 3.1.325010 | KYLE ALCOCK | ADDRESS REDACTED | | | ADA 0.164487304058379<br>BTC 0.00501330290952322<br>GUSD 3.777260001963B4<br>USDC 1.65158645578897 | GUSD 0.0078100680228737B1<br>USDC 0.0000009139193S5639 | | |
| 3.1.325011 | KYLE ALDRICH | ADDRESS REDACTED | | | BTC 0.00000184041325868J<br>LINK 0.003301077333589368<br>LTC 0.0007722316373666J27<br>USDC 0.0025205345610002<br>XLM 0.25197016557807T<br>ZRX 0.0355852788411078 | | | |
| 3.1.325012 | KYLE ALEXANDER BROWN | ADDRESS REDACTED | | | ADA 272.741059739299<br>BTC 0.013065061495143S9<br>ETH 0.19454709110586<br>LUNC 570600.59351080J2<br>SOL 2.142644B6164459<br>XLM 855.0884233497<br>XRP 2655.9850367385J4 | | | |
| 3.1.325013 | KYLE ALEXANDER HARTLEY | ADDRESS REDACTED | | | ETH 0.001509348526923J4 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325014 | KYLE ALEXANDER OLIVER | ADDRESS REDACTED | | Yes | ADA 7283.9820760109<br>CEL 209.39217558879 | AAVE 12.4569205475191<br>BTC 1.9523579419063<br>CEL 30.8288742194892<br>ETH 0.269781262418395<br>MATIC 7416.40623082981<br>USDC 0.003 | | BTC 3.4508556245686 |
| 3.1.325015 | KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | | | BTC 0.0729288412090004<br>ETH 0.134806737696935 | BTC 0.06441392<br>ETH 0.71703288 | | |
| 3.1.325016 | KYLE ALFHEIM | ADDRESS REDACTED | | | ADA 542.75016843881<br>CEL 0.432496312585286<br>ETH 0.00815613490775435<br>USDC 15.5034606093426<br>XLM 709.970037039753 | BTC 0.0000035078470587<br>USDC 0.000000321525473879 | | |
| 3.1.325017 | KYLE ALINGTON | ADDRESS REDACTED | | | CEL 0.0267385073393054 | | | |
| 3.1.325018 | KYLE ALLEN | ADDRESS REDACTED | | | BTC 0.0169251830710947<br>CEL 0.370825243172S9<br>EOS 8.24167217644835<br>ETH 0.198513539344519 | | | |
| 3.1.325019 | KYLE ALLEN | ADDRESS REDACTED | | | BTC 0.0000044915653263038<br>MATIC 0.0930536541121286<br>USDC 0.00244763820224877<br>XLM 0.165128703557442 | | | |
| 3.1.325020 | KYLE ALLEN | ADDRESS REDACTED | | | BTC 0.0521865589339041<br>ETH 0.000030484344485518 | BTC 0.00251078 | | |
| 3.1.325021 | KYLE ALLEN | ADDRESS REDACTED | | | BTC 0.000001005589260675<br>ETH 0.000004884911581179<br>MCDAI 0.0731842450635372 | USDC 0.00075667237650062<br>ETH 15.2604304213346<br>MCDAI 77.2193819079716 | | |
| 3.1.325022 | KYLE ALLEY | ADDRESS REDACTED | | | BTC 0.000781537523477316<br>CEL 0.110789911164792<br>ETH 0.246544653309615 | | | |
| 3.1.325023 | KYLE ALLISON | ADDRESS REDACTED | | | ADA 1001.67472842899<br>AVAX 9.69834107011558<br>BNT 109.201395031031<br>BTC 0.0210237000808038<br>DOT 10.51825361S086<br>EOS 52.85806566625594<br>LTC 4.17965396838557<br>MATIC 1045.74112330481<br>ZRX 408.365179832392 | | | |
| 3.1.325024 | KYLE ALLRED | ADDRESS REDACTED | | | BUSD 2.01968907467044 | | | |
| 3.1.325025 | KYLE AMARANTE | ADDRESS REDACTED | | | BTC 0.000863006019029976<br>LINK 542.796674905149 | MATIC 604.6412499 | | |
| 3.1.325026 | KYLE AMBROSIUS | ADDRESS REDACTED | | | BTC 0.000810095033137834<br>CEL 0.749491680737752<br>ETH 0.123040863978Z6<br>LINK 6.97071300436046 | | | |
| 3.1.325027 | KYLE AMES | ADDRESS REDACTED | | | BTC 0.00955830881653616<br>ETH 0.333823060310447<br>LINK 10.0749589903647 | | | |
| 3.1.325028 | KYLE ANDERBERG | ADDRESS REDACTED | | | BTC 0.000000703424943568<br>ETH 0.00116143176729682 | | | |
| 3.1.325029 | KYLE ANDERSEN | ADDRESS REDACTED | | | ADA 351.866260043708<br>MATIC 1498.79957186641<br>USDC 1.94579218408255 | 1INCH 1083.749<br>MATIC 3576.357<br>USDC 0.004 | | |
| 3.1.325030 | KYLE ANDERSON | ADDRESS REDACTED | | | MATIC 0.10287785492773S | | | |
| 3.1.325031 | KYLE ANDERSON | ADDRESS REDACTED | | | BTC 0.0101673823360992 | | | |
| 3.1.325032 | KYLE ANDERSON | ADDRESS REDACTED | | | CEL 0.260360287120562 | | | |
| 3.1.325033 | KYLE ANDERSON | ADDRESS REDACTED | | | BTC 0.0514867539070381 | | | |
| 3.1.325034 | KYLE ANDERSON | ADDRESS REDACTED | | | ETH 0.4588586356B435<br>ADA 0.160000002364302<br>BTC 0.916672004420798<br>ETH 15.4295430828317<br>TUSD 494.955244117736 | ETH 0.431769 | | |
| 3.1.325035 | KYLE ANDERSON | ADDRESS REDACTED | | | CEL 4.26099865095169 | | | |
| 3.1.325036 | KYLE ANDRESS | ADDRESS REDACTED | | | BCH 0.0000492515259511<br>BTC 0.000029335356420895<br>CEL 0.102661259764748<br>DOT 0.0106787097456737<br>ETH 0.00012673324592493<br>LTC 0.0190971046320S3<br>USDC 1.689325763444B5 | | | |
| 3.1.325037 | KYLE ANDREW BALTHASER | ADDRESS REDACTED | | | ADA 1669.87102889619<br>AVAX 6.2091817257400З<br>BTC 0.238735476343537<br>ETH 1.685746358122B8<br>LUNC 9.620135272892547<br>MANA 887.95871085165S<br>MATIC 550.452694613163<br>SOL 21.9412046613497 | AVAX 0.731920931612671<br>BTC 0.000508810398699412<br>ETH 0.0103735302328993 | | |
| 3.1.325038 | KYLE ANDREW POPKE | ADDRESS REDACTED | | | ETH 0.000049177592911414 | ETH 0.043957051020149Э | | |
| 3.1.325039 | KYLE ANDREW SHORT | ADDRESS REDACTED | | | ADA 21161.965987293З<br>AVAX 102.574721800422<br>BTC 2.16669969668325<br>CEL 32.4444036887868<br>DOT 207.195719674143<br>ETH 15.9370444435412<br>LTC 543.553861036743<br>MATIC 19585.6590591171<br>OMG 1192.46364345264<br>SNX 2538.4020901102<br>SOL 96.4726422934541<br>USDC 16528.6303630506<br>XRP 9999 | | | |
| 3.1.325040 | KYLE ANDREWS | ADDRESS REDACTED | | | AAVE 2.3781491230977б<br>AVAX 1.43647529206706<br>BTC 0.0202467945760755<br>DOT 0.00023302026077014З<br>ETH 0.319395051674323<br>LINK 16.0808353489989<br>SNX 16.569453178109Э | | | |
| 3.1.325041 | KYLE ANTHONY DE LAAF | ADDRESS REDACTED | | | USDC 57.8229337733417<br>BTC 0.00130412790579689<br>CEL 0.4073120112657558<br>ETH 0.634042233989661 | | | |
| 3.1.325042 | KYLE ANTHONY HARTMAN | ADDRESS REDACTED | | | BTC 0.87233936140441<br>CEL 48.0128934623437<br>DOT 0.813257099363878<br>ETH 0.00625854053874495<br>MATIC 8.24764169415481<br>SOL 0.15902043897351б | DOT 0.000000000684703318<br>ETH 0.0000016712498139Об<br>SOL 0.000000000272988078 | | |
| 3.1.325043 | KYLE ANTHONY ROGERS | ADDRESS REDACTED | | | AVAX 1.16116768Z8291<br>BTC 0.0371087676655059<br>ETH 0.0330539362268887<br>KLM 602.057329512747 | | | |
| 3.1.325044 | KYLE ARAKAKI | ADDRESS REDACTED | | | ETH 0.00417144820879832<br>MCDAI 0.0188864531422351<br>USDC 8.16545727225797 | | | |
| 3.1.325045 | KYLE ARANIO | ADDRESS REDACTED | | | XRP 137.680726 | | | |
| 3.1.325046 | KYLE ARBOUR | ADDRESS REDACTED | | | BTC 0.00156083524751Z2<br>CEL 0.0720745548008684<br>ETH 1.18529325930331 | | | |
| 3.1.325047 | KYLE ARECHIGA | ADDRESS REDACTED | | | ADA 315.275494075722<br>BTC 0.00112886189159211<br>DOT 17.1597909043119<br>LTC 2.86480194495513<br>USDT ERC20 822.733889608738 | | | |
| 3.1.325048 | KYLE ARIMA | ADDRESS REDACTED | | | BTC 0.865186697909109<br>DOT 739.523203080145<br>ETH 14.614690453026 | | | |
| 3.1.325049 | KYLE ARMOUR | ADDRESS REDACTED | | | ETH 0.000085212876103477 | | | |
| 3.1.325050 | KYLE ARMSTRONG | ADDRESS REDACTED | | | CEL 0.0007634862511980S5<br>USDC 1.47914421524335 | | | |
| 3.1.325051 | KYLE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00244495<br>CEL 0.479535782135216 | | | |
| 3.1.325052 | KYLE ARNOT | ADDRESS REDACTED | | | MATIC 0.20993516885405 | | | |
| 3.1.325053 | KYLE ARRIES | ADDRESS REDACTED | | | CEL 0.00791398201992Z1 | | | |
| 3.1.325054 | KYLE ASERON | ADDRESS REDACTED | | | BTC 0.0056824894165088S | | | |
| 3.1.325055 | KYLE ASHCRAFT | ADDRESS REDACTED | | | BTC 0.00177766732360Z8<br>USDC 1000.2467994157 | | | |
| 3.1.325056 | KYLE ATIENZA | ADDRESS REDACTED | | | ADA 0.095366<br>BTC 0.00207243<br>CEL 1.59644958836021<br>ETH 0.01167058 | | | |
| 3.1.325057 | KYLE ATOIGUE | ADDRESS REDACTED | | | CEL 0.00579279138759862 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325058 | KYLE AUGUST | ADDRESS REDACTED | | | BTC 0.0004105257710016555 | | | |
| 3.1.325059 | KYLE AYERS | ADDRESS REDACTED | | | ETH 0.000065635648027772 | BTC 0.00017365 | | |
| 3.1.325060 | KYLE AZAVEDO | ADDRESS REDACTED | | | ADA 110.278108048466 | | | |
| | | | | | AVAX 1.7366383872517 | | | |
| | | | | | BTC 0.0066648674214178 | | | |
| | | | | | DOT 14.9965292128271 | | | |
| | | | | | ETC 3.7420891501058 | | | |
| | | | | | ETH 0.50785495486728 | | | |
| | | | | | LINK 16.9513479356444 | | | |
| | | | | | MANA 58.953922131799 | | | |
| | | | | | MATIC 458.582643242077 | | | |
| | | | | | SNX 32.3176130049238 | | | |
| | | | | | SUSHI 0.042351444932041 | | | |
| | | | | | USDC 0.0095125081240829 | | | |
| 3.1.325061 | KYLE B DAVIS | ADDRESS REDACTED | | | BTC 0.056226545718878 | | | |
| | | | | | CEL 1.4448320657373 | | | |
| 3.1.325062 | KYLE B. O'NEILL | ADDRESS REDACTED | | | BTC 0.00000637379810074 | | | |
| | | | | | CEL 1.8641794886262 | | | |
| | | | | | ETH 0.000000374058052351 | | | |
| | | | | | LUNC 0.87925065056093 | | | |
| | | | | | USDT ERC20 0.00000081292762693 | | | |
| 3.1.325063 | KYLE BAAL | ADDRESS REDACTED | | | BSV 3.8646837899775 | | | |
| | | | | | BTC 0.0021689722491166 | | | |
| | | | | | LINK 0.39475156977878 | | | |
| 3.1.325064 | KYLE BACHINSKI | ADDRESS REDACTED | | | BTC 0.0000157110063318667 | | | |
| | | | | | MATIC 0.123337435928304 | | | |
| | | | | | XLM 0.21227796059953 | | | |
| 3.1.325065 | KYLE BACK | ADDRESS REDACTED | | | AVAX 3.6862398035955 | | BTC 0.0010724856456428 | |
| | | | | | BAT 2231.9258601855 | | | |
| | | | | | BCH 0.19104781240624 | | | |
| | | | | | BTC 0.0001794214166353519 | | | |
| | | | | | CEL 10.310027917083 | | | |
| | | | | | EOS 256.720648914347 | | | |
| | | | | | ETH 0.79957358186569 | | | |
| | | | | | KNC 183.129939213657 | | | |
| | | | | | LINK 300.602503510346 | | | |
| | | | | | LTC 101.008523745153 | | | |
| | | | | | MATIC 1321.37827884747 | | | |
| | | | | | OMG 46.349529535081 | | | |
| | | | | | SGB 416.970409859054 | | | |
| | | | | | SNX 27.615601486325 | | | |
| | | | | | UMA 12.183799501698S | | | |
| | | | | | UNI 12.648680804305T | | | |
| | | | | | USDC 0.08619714838096943 | | | |
| | | | | | XLM 2975.099101096 | | | |
| | | | | | XRP 505.69591741121 | | | |
| | | | | | ZEC 0.081217533546898 | | | |
| | | | | | ZRX 1412.472667961 | | | |
| 3.1.325066 | KYLE BACLAYO | ADDRESS REDACTED | | | CEL 1.4950819195382 | | | |
| | | | | | SGB 5.308768853590T8 | | | |
| | | | | | XRP 0.00000070785156204B | | | |
| 3.1.325067 | KYLE BACON | ADDRESS REDACTED | | | BTC 0.0018402864818518J | | EOS 390.2657 | |
| | | | | | EOS 21133.476695462 | | | |
| | | | | | ETH 0.85478721050096J | | | |
| | | | | | GUSD 10282.486127887T | | | |
| | | | | | LTC 434.921816479761 | | | |
| | | | | | MCDAI 31.902700261762J | | | |
| | | | | | USDC 1436.90672580348 | | | |
| 3.1.325068 | KYLE BADER | ADDRESS REDACTED | | | ADA 0.240714671439876 | | | |
| | | | | | BTC 0.00002250339799278J | | | |
| | | | | | ETH 0.0001399926481245B | | | |
| | | | | | LINK 0.00337761696881268 | | | |
| | | | | | MATIC 0.199750669348303 | | | |
| | | | | | SNX 0.0156938250945385 | | | |
| | | | | | USDC 0.52853861129433 | | | |
| 3.1.325069 | KYLE BAHR | ADDRESS REDACTED | | | BTC 0.00905713124608847 | | | |
| | | | | | ETH 0.138158399964079 | | | |
| 3.1.325070 | KYLE BAILEY | ADDRESS REDACTED | | | CEL 0.02166058451820S | | | |
| | | | | | ETH 0.000836053927636J8 | | | |
| 3.1.325071 | KYLE BAILY | ADDRESS REDACTED | | | ADA 897.496229967576 | | | |
| | | | | | BTC 0.15840238929351 | | | |
| | | | | | ETH 0.25127997111155B | | | |
| | | | | | USDC 315.234536691462 | | | |
| 3.1.325072 | KYLE BAKER | ADDRESS REDACTED | | | BAT 0.00350018547181564 | | | |
| | | | | | BCH 0.00000000571250868B | | | |
| | | | | | BTC 0.00107599578965967 | | | |
| | | | | | GUSD 0.223022973489667 | | | |
| | | | | | LINK 0.000063514682697646B | | | |
| | | | | | LTC 0.000000075968447S | | | |
| | | | | | MCDAI 0.0218519240412762T | | | |
| | | | | | USDC 0.000000986772261797 | | | |
| | | | | | XLM 0.00925732638172663 | | | |
| | | | | | XRP 0.0000000034495982 | | | |
| | | | | | ZEC 0.00057844777917826J | | | |
| 3.1.325073 | KYLE BALLARD | ADDRESS REDACTED | | | BTC 0.00003874907058182 | | | |
| 3.1.325074 | KYLE BANKS | ADDRESS REDACTED | | | ADA 688.55181125B323 | BTC 0.00227544 | | |
| | | | | | BCH 1.65287861846729E-05 | ETH 0.0598092 | | |
| | | | | | BTC 0.021683076532921 | MANA 40.29257732 | | |
| | | | | | COMP 0.24181663163247B | MATIC 376.3769710B | | |
| | | | | | ETH 0.288253800985748 | XLM 466.614643 | | |
| | | | | | LINK 5.7735141875246 | | | |
| | | | | | LTC 0.191511593763B4 | | | |
| | | | | | MATIC 348.094472193485 | | | |
| | | | | | SNX 48.010616962032A | | | |
| | | | | | XLM 202.53377136517B | | | |
| | | | | | ZRX 0.063962933016709B | | | |
| 3.1.325075 | KYLE BANN | ADDRESS REDACTED | | | BTC 0.0010718343221391B | | | |
| | | | | | LTC 5.4207308079065 | | | |
| | | | | | MATIC 1082.12249449556 | | | |
| 3.1.325076 | KYLE BANNON | ADDRESS REDACTED | | | BTC 0.00037698959847023 | | | |
| 3.1.325077 | KYLE BARBER | ADDRESS REDACTED | | | CEL 8.04939992377525 | | | |
| | | | | | BTC 0.0000053479223606J6 | | | |
| | | | | | CEL 0.015329171423942J | | | |
| | | | | | DOT 0.01944982983973318 | | | |
| | | | | | USDT ERC20 0.35515106792285J | | | |
| 3.1.325078 | KYLE BARCLAY SIMMS | ADDRESS REDACTED | | | MATIC 0.0714700210430351 | | | |
| 3.1.325079 | KYLE BARNES | ADDRESS REDACTED | | | BTC 0.00133322319526171 | | | |
| 3.1.325080 | KYLE BARRON | ADDRESS REDACTED | | | BTC 0.00022425442016599B | | | |
| | | | | | ETH 0.30578118417430A | | | |
| 3.1.325081 | KYLE BARSCH | ADDRESS REDACTED | | | ADA 0.1732017153575A | | | |
| | | | | | BTC 0.00006402964961391J | | | |
| | | | | | CEL 1126.79225965655 | | | |
| | | | | | ETH 0.238176704486658 | | | |
| | | | | | USDC 1075.55534642171 | | | |
| | | | | | XLM 1.41427732687106 | | | |
| 3.1.325082 | KYLE BARTHOLOMEW | ADDRESS REDACTED | | | BTC 0.1191782627155S | | | |
| | | | | | ETH 5.3642148815499A | | | |
| 3.1.325083 | KYLE BARTLETT | ADDRESS REDACTED | | | ADA 353.231429685304 | | | |
| | | | | | BTC 0.00272422850961644 | | | |
| | | | | | DOT 5.2848046934468S | | | |
| | | | | | ETH 0.025324769882265S | | | |
| | | | | | LTC 0.528710419193871 | | | |
| | | | | | MATIC 69.495164836334 | | | |
| 3.1.325084 | KYLE BARTON VALENTINE | ADDRESS REDACTED | | | BTC 0.192186494204937 | | | |
| | | | | | COMP 2.16503127B6697 | | | |
| | | | | | ETH 0.6256411707284B | | | |
| | | | | | MATIC 0.242178243124B9 | | | |
| | | | | | PAXG 0.0058252454700052B | | | |
| | | | | | SNX 168.21892511272B | | | |
| | | | | | SUSHI 156.62341747494J | | | |
| | | | | | USDC 3.03608846446489 | | | |
| | | | | | XLM 0.098046496722462B | | | |
| | | | | | ZRX 704.800241013837 | | | |
| 3.1.325085 | KYLE BARTOSCH | ADDRESS REDACTED | | | AAVE 5.32702023583324 | | | |
| | | | | | BTC 0.00005878104061981T | | | |
| | | | | | ETH 0.00059203288964699T | | | |
| | | | | | LINK 0.0400627657738038 | | | |
| | | | | | MATIC 1.74050847728237 | | | |
| | | | | | UNI 0.01334666703243B | | | |
| | | | | | USDC 1.45105541437859 | | | |
| | | | | | XLM 0.297393736656749 | | | |
| 3.1.325086 | KYLE BARTOSIEWICZ | ADDRESS REDACTED | | | BTC 0.012642391671694J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325087 | KYLE BARTSCHER | ADDRESS REDACTED | | | ADA 0.468781401367551<br>BTC 0.00017520594743721<br>MATIC 1.1456409413528 | ADA 496.240976684978<br>BTC 0.143223894768982<br>MATIC 687.666347358889 | | |
| 3.1.325088 | KYLE BASSETT | ADDRESS REDACTED | | | ADA 0.000000934843492167<br>BTC 0.0586339973032273<br>CEL 0.014944277340174<br>USDC 0.219353686069664<br>USDT ERC20 0.493154705820971<br>XLM 0.0000000810570599338 | | | |
| 3.1.325089 | KYLE BATEMAN | ADDRESS REDACTED | | | ADA 567.916385<br>BTC 0.002859A4<br>CEL 31.3122384912342<br>DOT 22.63887659<br>ETH 0.178224511<br>SNX 23.23105303 | | | |
| 3.1.325090 | KYLE BATZER | ADDRESS REDACTED | | | ADA 0.0544591065078246<br>BTC 0.0351013675877435<br>DOT 0.149988350055302<br>ETH 1.46623890A0327<br>LTC 0.859270870182794<br>MATIC 720.844073761794 | | | |
| 3.1.325091 | KYLE BAUER | ADDRESS REDACTED | | | ADA 0.0211743177791419<br>BTC 0.000022026704308599<br>ETH 0.000063937601632388<br>LINK 0.00144247820210047<br>MATIC 0.171164863086094<br>MCDAI 0.058665341603539<br>SNX 0.00388948405519542<br>USDT ERC20 0.0722214725944147 | BTC 0.0000000012066603 | | |
| 3.1.325092 | KYLE BAXTER | ADDRESS REDACTED | | | BTC 0.0224480381709343<br>ETH 0.0848021417107013<br>USDC 0.935976437442116 | BTC 0.0000001873203737433 | | |
| 3.1.325093 | KYLE BAXTER | ADDRESS REDACTED | | | BTC 1.3833936421999997-08<br>USDC 0.529910096619313 | | | |
| 3.1.325094 | KYLE BAYMAN | ADDRESS REDACTED | | | BTC 0.0000013656340A0286<br>EOS 0.155852295797085<br>ETC 0.037811432599556<br>LTC 0.00210742393541046 | | | |
| 3.1.325095 | KYLE BEAGLE | ADDRESS REDACTED | | | BTC 0.0010893842041828<br>MATIC 1108.62329587A4 | | | |
| 3.1.325096 | KYLE BEAN | ADDRESS REDACTED | | | BTC 0.0000077521276989918 | BTC 0.0000180630317491B1 | | |
| 3.1.325097 | KYLE BEATTY | ADDRESS REDACTED | | | BTC 0.00087348766926094<br>ETH 0.00239464564448788 | | | |
| 3.1.325098 | KYLE BECK | ADDRESS REDACTED | | | AAVE 0.00385787128561A4<br>ADA 0.268449273324113<br>BTC 0.1871218900012<br>CEL 606.90967541951<br>ETC 0.00142182301962<br>ETH 5.67108091873469<br>LTC 0.000364918079439248<br>MATIC 1320.53951531031<br>SNX 0.01821651351293<br>USDC 0.405635684605543 | BTC 0.000454316635213703<br>ETH 0.507639323 | | |
| 3.1.325099 | KYLE BECKWITH-MURRAY | ADDRESS REDACTED | | | BTC 0.02508745880473732<br>ETH 1.580106360A063<br>USDT ERC20 3799.2739296149 | | | |
| 3.1.325100 | KYLE BELL | ADDRESS REDACTED | | | USDC 8.672231475280152 | | | |
| 3.1.325101 | KYLE BELL | ADDRESS REDACTED | | | BTC 0.0000019579214223913<br>DOT 0.0519119891963475<br>ETH 0.00152827187234375<br>LINK 0.0218995841221722<br>MANA 0.00015168382450048<br>MATIC 1.107165871620058 | BTC 0.001282225319244192<br>DOT 74.7372007993065<br>ETH 1.08201949657286<br>LINK 52.136937217791<br>MANA 102.063958868134<br>MATIC 652.106793248885 | | |
| 3.1.325102 | KYLE BENDER-REAM | ADDRESS REDACTED | | | ADA 1.137422565940A1<br>BTC 0.00161417120845423<br>CEL 0.0310993941413561<br>COMP 0.0205658272700663<br>DOT 10.8319258704786<br>ETH 0.000294596193390352<br>LINK 10.243791386D633<br>UMA 0.159836924341457<br>USDC 2.01658142613132<br>USDT ERC20 2.8185210467631<br>XLM 46.554501326947A | | | |
| 3.1.325103 | KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | | | BTC 0.000000931361891866<br>CEL 46.648909713887<br>ETH 0.000110719083132713<br>GUSD 1.94105112854551<br>USDC 0.167992355874208 | | | |
| 3.1.325104 | KYLE BENNETT | ADDRESS REDACTED | | Yes | BTC 0.0001790247106239926<br>CEL 231.337039866694<br>DOT 518.2927072491A<br>LINK 36.31881333D6496<br>USDC 9.91690887479111 | | | LINK 4524.21392193612 |
| 3.1.325105 | KYLE BENNETT | ADDRESS REDACTED | | | BAT 122.77110A1<br>BSV 1.00760709<br>BTC 0.205374451115529<br>CEL 1.35139389337613<br>ETH 10.6296289312641<br>LTC 2.74438975146S8<br>MATIC 4731.7128176A199 | | | |
| 3.1.325106 | KYLE BENNETT | ADDRESS REDACTED | | | BTC 0.448899926280347 | | | |
| 3.1.325107 | KYLE BENSON | ADDRESS REDACTED | | | AAVE 2.32323633<br>BTC 0.08644717273720072<br>CEL 17.214490245647<br>ETH 0.75538758363693<br>LTC 0.34430613 | | | |
| 3.1.325108 | KYLE BENZLE | ADDRESS REDACTED | | | BCH 0.0006068538389B1229 | | | |
| 3.1.325109 | KYLE BERLINER | ADDRESS REDACTED | | | BTC 0.000000116610600223 | | | |
| 3.1.325110 | KYLE BERLINSKI | ADDRESS REDACTED | | | ADA 0.0000001246591088332<br>BTC 0.082534526466029<br>DOT 102.551107110004<br>ETH 1.058057869717D8<br>LINK 57.914264864639<br>MATIC 0.00000000001334659<br>SNX 3.17758399999990-12<br>USDC 0.0000000005100638857<br>XLM 0.00000000075647327 | ADA 0.73299236315B503<br>MATIC 0.496400781353836<br>SNX 0.03730250729104J1<br>USDC 0.00519362579278154<br>XLM 0.091392318008J301 | | |
| 3.1.325111 | KYLE BERNHARD | ADDRESS REDACTED | | | SNX 152.594827760491<br>USDC 20595.7448509491 | | | |
| 3.1.325112 | KYLE BERRY | ADDRESS REDACTED | | Yes | ADA 0.000543158889563922<br>BTC 0.0000009933994430829<br>ETH 3.23135257103273<br>MCDAI 0.02886203131216991<br>USDC 1080.19144856476 | ADA 0.673584521657542<br>BTC 0.0000000018057610b1<br>MCDAI 31.620209287S094<br>USDC 24.62 | | BTC 4.34083575242746 |
| 3.1.325113 | KYLE BERTET | ADDRESS REDACTED | | | BTC 0.00214557079070877<br>CEL 0.00498700985008442<br>MATIC 13.2301878754461 | | | |
| 3.1.325114 | KYLE BESSA | ADDRESS REDACTED | | | BTC 0.00262512068356781<br>ETH 0.0179139529141515 | | | |
| 3.1.325115 | KYLE BIALK | ADDRESS REDACTED | | | AAVE 1.277884760642805<br>BCH 2.08123704958575<br>BTC 0.123851235115072<br>CEL 1.13170796853979<br>COMP 1.33277606483239<br>DASH 2.143532133995878<br>DOT 18.881008731604B<br>EOS 62.3420640484688<br>ETC 2.21487659143091<br>ETH 1.57838108974799<br>KNC 315.707933835959<br>LINK 3.01997582213183<br>LTC 6.30924158858699<br>MANA 749.312144368885<br>SGB 0.0165003155589233<br>UNI 3.75688482079259<br>USDC 0.220878611831594<br>XRP 0.10793498707951S<br>ZEC 5.102707637A7285 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325116 | KYLE BIANCHINI | ADDRESS REDACTED | | | BTC 0.0000000001153043586<br>CEL 42.0783155879467<br>USDC 4.567634<br>USDT ERC20 0.013576051587301S | | | |
| 3.1.325117 | KYLE BIRCHER | ADDRESS REDACTED | | | BTC 0.00040541520988851 | | | |
| 3.1.325118 | KYLE BIRD | ADDRESS REDACTED | | | BTC 0.92183027775042I | | | |
| 3.1.325119 | KYLE BISCHOF | ADDRESS REDACTED | | | ADA 0.000000000885257129<br>BAT 0.0000000675225616S4<br>BTC 1.7482535297035A<br>ETH 18.37376000057IA<br>USDC 0.000000002260359S9S | ADA 0.00199331S0071091<br>BAT 2.42297098769A<br>BTC 0.00049007596177407S<br>USDC 2.41514486713961 | | |
| 3.1.325120 | KYLE BLACKBURN | ADDRESS REDACTED | | | BTC 0.00000065088305608I<br>GUSD 2.3010854968157B<br>USDC 0.3239645698148S | | | |
| 3.1.325121 | KYLE BLADEN | ADDRESS REDACTED | | | MATIC 1.2168885338706I<br>XLM 0.14962161477139 | | | |
| 3.1.325122 | KYLE BLAKE RAVELL PLIT | ADDRESS REDACTED | | | CEL 1.299401267510D3<br>USDC 8296.41973803187 | | | |
| 3.1.325123 | KYLE BLAKE SAMUELS | ADDRESS REDACTED | | | AVAX 2.415167375249I9<br>SOL 0.2893982336103I7 | | | |
| 3.1.325124 | KYLE BLOMQUIST | ADDRESS REDACTED | | | ADA 0.000007303629669941<br>BTC 0.00000038083817973<br>DOT 0.00003732853137247I<br>ETH 0.000002494695607187<br>MATIC 0.000426663922369S25<br>SNX 0.0000414826362079B<br>SOL 0.0000217977290039S4<br>SUSHI 0.000005150064363489<br>USDC 0.000075618254777927 | ADA 0.0415561296087897<br>BTC 0.000025989668987981<br>DOT 0.0971609293188187<br>ETH 19.000621806577A<br>MATIC 0.2557412048016S2<br>SNX 0.001312217731882I3<br>SOL 0.0171256815148342<br>SUSHI 0.0030850789035157S<br>USDC 8067.03729316D7 | | |
| 3.1.325125 | KYLE BLOOMER | ADDRESS REDACTED | | | ADA 29748.1900247049<br>BTC 2.130739557620S8<br>ETH 90.15882954414A4<br>LINK 641.17210210102Y | | | |
| 3.1.325126 | KYLE BOGNER | ADDRESS REDACTED | | | ADA 1706.1851286480S<br>BTC 0.0980645318917286<br>DOT 28.6951411241I3<br>ETH 1.06723527B240S<br>MATIC 410.52422295024<br>SOL 4.7631211624674A<br>USDC 9207.74629083651<br>XLM 101.7976039979B5 | BTC 0.0024368 | | |
| 3.1.325127 | KYLE BOGUSZ | ADDRESS REDACTED | | | BTC 0.361000522282859<br>ETH 3.36143829004633<br>PAXG 0.29912023175250S<br>USDT ERC20 1277.71415113547 | | | |
| 3.1.325128 | KYLE BOHNSACK | ADDRESS REDACTED | | | BCH 0.31846396<br>BTC 0.0220720421924222<br>CEL 313.016626661B9<br>DASH 0.12471<br>DOT 1.32444079<br>ETH 0.58772791<br>LTC 4.27468283<br>XRP 799.83957 | | | |
| 3.1.325129 | KYLE BONANNO | ADDRESS REDACTED | | | BTC 0.013368307246284B<br>CEL 9.91231160403755<br>ETH 0.697089849767414<br>LTC 3.74359461<br>XRP 718.611978 | | | |
| 3.1.325130 | KYLE BONHOMME | ADDRESS REDACTED | | | ETH 0.11974945058S28 | | | |
| 3.1.325131 | KYLE BOOKER | ADDRESS REDACTED | | | BTC 0.0272497769475483<br>BTC 0.05252988625403B<br>COMP 0.00050288981696183B<br>ETH 0.461814551980044<br>LINK 0.00243447399990197<br>USDC 0.344735343616358 | | | |
| 3.1.325132 | KYLE BOOTH | ADDRESS REDACTED | | | BUSD 1.03491745275565<br>USDC 6.6433412661762A | | | |
| 3.1.325133 | KYLE BORJAS | ADDRESS REDACTED | | | USDC 268.66384188661I | | | |
| 3.1.325134 | KYLE BORODKIN | ADDRESS REDACTED | | | AAVE 0.521773123624947<br>BAT 274.112610345243<br>BTC 0.0003397777774D7013<br>COMP 0.00015432659065492I3<br>ETH 0.00201433349177S77<br>LINK 25.29317795006B6<br>LTC 0.000739630759293656<br>MATIC 3.5328635124081S<br>MCDAI 1.23086308824792<br>UNI 6.1398827096963I3<br>USDC 10.0122757654B<br>XRP 0.0578066245829846 | | | |
| 3.1.325135 | KYLE BOSS | ADDRESS REDACTED | | | ADA 389.82280717294<br>BTC 0.00069611582892Y9 | | | |
| 3.1.325136 | KYLE BOULAND | ADDRESS REDACTED | | | ADA 9.5177295312556B<br>BTC 0.00018917494902363A<br>MATIC 5709.70254781686<br>SNX 1.2281568862094S<br>USDC 5206.906050573S | ADA 0.000000657775200S2<br>BTC 0.000000008540311137 | | |
| 3.1.325137 | KYLE BOURNE | ADDRESS REDACTED | | | BTC 0.000S638296341504B1 | | | |
| 3.1.325138 | KYLE BOUTIN | ADDRESS REDACTED | | | ADA 4196.88234950478<br>BAT 0.102825556478052<br>BTC 0.057049707414062I3<br>CEL 293.107332586999<br>DASH 11.40510196157DS<br>DOT 41.421602357631A<br>EOS 178.771189237101<br>ETH 4.06046762430849<br>LINK 234.756783040926<br>LTC 26.413110139597<br>MATIC 871.344560230905<br>SNX 166.324181391658<br>USDC 1241.70557983015<br>XLM 0.47408109347450S<br>XRP 301.607158057734 | | | |
| 3.1.325139 | KYLE BOYAR | ADDRESS REDACTED | | | AAVE 0.00134350845360009<br>BTC 0.013756078611199B<br>DOT 0.0211706510972114<br>ETH 0.000001556125855012<br>MATIC 3.616814810287YI | | | |
| 3.1.325140 | KYLE BOYCHUK | ADDRESS REDACTED | | | ADA 0.00198082161154218<br>BAT 0.00180880223559228<br>BTC 0.000009559297974715<br>CEL 0.00560399344654407<br>COMP 0.000010058943792364<br>DOT 0.000014121213517946<br>ETH 0.000001381293559917<br>LINK 0.000187978338677I3<br>LUNC 0.00010948569647442I<br>MATIC 0.0223269350538S46<br>SUSHI 0.0065539021050292S<br>USDC 0.10952514769729<br>XLM 0.0053088219746194A<br>XRP 0.00481755621975S02 | | | |
| 3.1.325141 | KYLE BRANSON TAN | ADDRESS REDACTED | | | CEL 0.0223813368923289<br>ETH 0.000649591220123477<br>SGB 177.461984087668<br>XRP 0.000004 | | | |
| 3.1.325142 | KYLE BRANDT | ADDRESS REDACTED | | | AAVE 0.00355204314273601<br>ADA 0.223919678317626<br>BTC 0.00070772595319S307<br>DOT 46.7380264276312<br>ETH 2.46533843S115<br>LINK 42.873182717484A<br>MATIC 705.164542643427<br>SOL 20.4612853965752 | BTC 0.0000000059866224Y6 | | |
| 3.1.325143 | KYLE BRAY | ADDRESS REDACTED | | | BTC 0.019356328592326I<br>DOT 13.4550118179029S<br>ETH 0.33686050573418S<br>MATIC 97.489982603417B<br>SNX 50.8191290980071 | | | |
| 3.1.325144 | KYLE BRECHNER HOPKINS | ADDRESS REDACTED | | | | ETH 0.024102710216750S | | |
| 3.1.325145 | KYLE BREEDYK | ADDRESS REDACTED | | | BTC 0.063050704704481 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325146 | KYLE BREUL | ADDRESS REDACTED | | | BTC 0.00122908088874518<br>DOT 74.7927193133259<br>ETH 7.6532447871401<br>MATIC 43108.5874236553<br>SNX 127.688816691257<br>SOL 107.0358712126142<br>XTZ 173.82467482147 | | | |
| 3.1.325147 | KYLE BREZINA | ADDRESS REDACTED | | | ADA 0.381959970659425<br>BTC 0.217589018980491<br>ETH 7.2412928279919<br>UNI 0.00410330829982911 | | | |
| 3.1.325148 | KYLE BRIGGS | ADDRESS REDACTED | | | BTC 0.0247066220557226<br>CEL 17.9460183348477<br>DOT 3.04258730092185<br>ETH 0.74501837<br>LINK 67.30728074<br>XRP 2086.12228095383 | | | |
| 3.1.325149 | KYLE BRILLANTES | ADDRESS REDACTED | | | ETH 0.000618597937611468 | | | |
| 3.1.325150 | KYLE BROCK | ADDRESS REDACTED | | | BTC 0.0000084891262411152<br>CEL 0.163570222211068<br>ETH 0.000660213838388604 | | | |
| 3.1.325151 | KYLE BROCKMANN | ADDRESS REDACTED | | | BTC 2.88067174360617<br>DOT 21.2748501390078<br>ETH 3.87714620083318<br>MATIC 677.719229624466 | | | |
| 3.1.325152 | KYLE BROCKMANN | ADDRESS REDACTED | | | GUSD 0.411705107511115 | | | |
| 3.1.325153 | KYLE BRODERICK | ADDRESS REDACTED | | | ADA 853.745279372647<br>BTC 0.0127376705814171<br>ETH 0.648150487242243<br>GUSD 2682.83589799181<br>MATIC 1127.18966413286<br>SOL 0.95062661764935<br>USDC 55231.2662528788 | BTC 0.000467990880797371 | | |
| 3.1.325154 | KYLE BROGAN | ADDRESS REDACTED | | | BTC 0.00107707562689164<br>ETH 2.33961043990048 | | | |
| 3.1.325155 | KYLE BROMHALL | ADDRESS REDACTED | | | ADA 1.27166034718099E-07<br>BTC 0.0102167713447446<br>CEL 1.1599777331517513<br>DOT 0.00000000006930986<br>ETH 2.1485704751712<br>LUNC 65.7514595947591<br>MATIC 0.36445594331088<br>USDC 0.74956560012679 | | | |
| 3.1.325156 | KYLE BROMLEY | ADDRESS REDACTED | | | CEL 1.0895582751268 | | | |
| 3.1.325157 | KYLE BROMMA | ADDRESS REDACTED | | | BAT 0.787236412658265<br>BTC 0.00055223787195677 8<br>CEL 1.50948500516103<br>LINK 0.0134982542203 81<br>UNI 0.07747736805566 48<br>USDC 10.0429741509053 | | | |
| 3.1.325158 | KYLE BROOKS | ADDRESS REDACTED | | Yes | BTC 0.00006300600060964 13<br>CEL 43.3213450436908<br>LUNC 0.07651496561107 28<br>MATIC 406.221482302927<br>SOL 150.301722285142 | | | BTC 0.310893294968958 |
| 3.1.325159 | KYLE BROWN | ADDRESS REDACTED | | | AAVE 18.721941876225<br>BTC 0.000637574920652068<br>CEL 1013.378823025563<br>DASH 39.1939527858875<br>PAXG 0.00169253925348183<br>SNX 335.422037703033<br>UNI 1651.3830857452<br>XLM 7.2902047542561 5<br>XRP 0.00000002031274098<br>ZEC 49.9358547880058 | | | |
| 3.1.325160 | KYLE BROWN | ADDRESS REDACTED | | | ADA 0.333388122325366<br>BTC 0.77648833522186<br>DOT 51.1614666426635<br>ETH 7.086591418243 48<br>LINK 100.466016031474<br>LTC 4.18492204579057<br>MATIC 3093.3387554256<br>SOL 50.7094643959004<br>USDC 2.2259200645750 2<br>XLM 8.51082745895 91 | BTC 0.23338865<br>LUNC 20.7776735129933 | | |
| 3.1.325161 | KYLE BROWN | ADDRESS REDACTED | | | BTC 0.073487847108502 8 | | | |
| 3.1.325162 | KYLE BROWN | ADDRESS REDACTED | | | ETC 0.00021818473978162<br>MATIC 343.551099440061 | | | |
| 3.1.325163 | KYLE BROWN | ADDRESS REDACTED | | | BTC 0.00110410726814768<br>ETH 0.43608819469921 | | | |
| 3.1.325164 | KYLE BROWN-BOUCHARD | ADDRESS REDACTED | | | BTC 0.000000282525777764<br>MATIC 773.6695457081 | | | |
| 3.1.325165 | KYLE BRUCE SETTLE | ADDRESS REDACTED | | | AAVE 44.5448606828057<br>ADA 4.36662798103253<br>AVAX 101.328393605765<br>BTC 0.40279973682156 4<br>DOT 60.965223361397 5<br>ETH 7.33398450816 43<br>LTC 0.02346634111783 9<br>SNX 257.275347624 98<br>USDC 26358.3587891044 | ADA 0.00000096504005972 6<br>BTC 0.00052543<br>LTC 0.00000000858827290 2 | | |
| 3.1.325166 | KYLE BRUMFITT | ADDRESS REDACTED | | | ADA 344.1531456601 07<br>BTC 0.0503786239857893<br>ETH 1.0537349277168 01<br>MATIC 1430.00528948717<br>USDC 367.245763091 1<br>XLM 1200.95441213576 | | | |
| 3.1.325167 | KYLE BRUNAIS | ADDRESS REDACTED | | | BTC 0.000036826780942 62 | | | |
| 3.1.325168 | KYLE BRYANI PASION DELA CRUZ | ADDRESS REDACTED | | | ETH 0.00149426544720912 | | | |
| 3.1.325169 | KYLE BRYANT | ADDRESS REDACTED | | | BTC 0.0000000890939772751 | | | |
| 3.1.325170 | KYLE BRYONTHOMAS BURKETT | ADDRESS REDACTED | | | CEL 0.91932724260282<br>SNX 2.74341864922837 | | | |
| 3.1.325171 | KYLE BUDNICK | ADDRESS REDACTED | | | BTC 0.000013964704131367<br>CEL 0.371600062507097<br>DASH 0.0019067728696764 7<br>EOS 1364.80270071693<br>GUSD 0.347443996780578<br>USDC 0.103830811725107<br>USDT ERC20 0.000122246099 08878<br>XLM 0.31155385245171 1<br>XRP 0.000000666885553024 | USDC 8.82155494666817 | | |
| 3.1.325172 | KYLE BUFFORD | ADDRESS REDACTED | | | BTC 0.0125233576522778<br>SNX 10.8055206162331 | | | |
| 3.1.325173 | KYLE BULLER | ADDRESS REDACTED | | | AAVE 0.203137701695677<br>BTC 0.0717173639572847<br>DOT 4.83862986456156<br>ETH 0.863290315387472<br>LINK 48.810677564858 6<br>MATIC 1064.00347026566 | | | |
| 3.1.325174 | KYLE BUNKER | ADDRESS REDACTED | | | BTC 0.04299247925965 7 | | | |
| 3.1.325175 | KYLE BURCHFIELD | ADDRESS REDACTED | | | ETH 0.25697564136751 1<br>ADA 257.545094041451 | | | |
| 3.1.325176 | KYLE BURKE | ADDRESS REDACTED | | | BTC 0.009977013593672339<br>USDT ERC20 218.040289309065 | | | |
| 3.1.325177 | KYLE BURNSIDE | ADDRESS REDACTED | | | BTC 0.000190664204309979<br>ETH 0.48819764291575 | | | |
| 3.1.325178 | KYLE BURRUS | ADDRESS REDACTED | | | USDC 3.83418859620938<br>BTC 0.000452221981851678 | | | |
| 3.1.325179 | KYLE BURT | ADDRESS REDACTED | | | ZRX 10.97791594851168<br>BTC 0.26512358559612 8<br>CEL 60.5696037242439<br>ETH 0.76916181582926<br>LINK 4.41693565590815<br>SNX 15.3922547332 33 | | | |
| 3.1.325180 | KYLE BURTON | ADDRESS REDACTED | | | BTC 0.003142598794488 54<br>CEL 1.06728592123825 | | | |
| 3.1.325181 | KYLE BURTON | ADDRESS REDACTED | | | BTC 0.0000000319800129 16<br>LTC 0.00014625068806035 | | | |
| 3.1.325182 | KYLE BURTON | ADDRESS REDACTED | | | COMP 0.0043051092974009<br>ETH 2.32296265590992<br>KNC 613.39286651652<br>LINK 1.07116905908543<br>UNI 0.21884461097164 5<br>XLM 6356.66393802049 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325183 | KYLE BUTLER | ADDRESS REDACTED | | | BTC 0.00002789793518246B<br>ETH 0.067343229597068B<br>USDC 3.13668906559617 | | | |
| 3.1.325184 | KYLE BUTTERFIELD | ADDRESS REDACTED | | | ADA 0.017965365305583<br>BTC 0.0175063757086818<br>ETH 0.42266094458491<br>USDC 1.02294618588583<br>XLM 8.00819209571178B9 | | | |
| 3.1.325185 | KYLE BUTTERWORTH | ADDRESS REDACTED | | | BTC 0.00141234502330438<br>GUSD 8397.22649244212 | | | |
| 3.1.325186 | KYLE BYRNE | ADDRESS REDACTED | | | BTC 0.00000027293735017 | BTC 0.00000093934209548 | | |
| 3.1.325187 | KYLE BYRNES | ADDRESS REDACTED | | | BTC 0.07178029738679996 | | | |
| 3.1.325188 | KYLE CADOGAN | ADDRESS REDACTED | | | BTC 0.000931275652009818<br>DOT 93.2454306104199<br>MATIC 3864.57770841109 | | | |
| 3.1.325189 | KYLE CAMPBELL | ADDRESS REDACTED | | | ADA 821.089931098777<br>BTC 0.27136335289567<br>DOGE 4885.88147027391<br>ETH 2.03435399646608<br>LINK 40.0751284418437<br>SOL 7.20361592394963 | | | |
| 3.1.325190 | KYLE CAMPBELL | ADDRESS REDACTED | | | BTC 0.147852086751353<br>ETH 2.6985749254 | | | |
| 3.1.325191 | KYLE CANDA | ADDRESS REDACTED | | | ETH 0.03795056663533149 | | | |
| 3.1.325192 | KYLE CANDALLA | ADDRESS REDACTED | | | ADA 62.2008219162907 | | | |
| 3.1.325193 | KYLE CANNELLA | ADDRESS REDACTED | | | BTC 0.000000314864100822 | | | |
| 3.1.325194 | KYLE CANNON | ADDRESS REDACTED | | | BTC 0.000133499021849264<br>ETH 0.00001113517372660 | | | |
| 3.1.325195 | KYLE CARD | ADDRESS REDACTED | | | BCH 0.14321774041434<br>BTC 0.0151733930460833<br>ETH 0.395498068860464 | | | |
| 3.1.325196 | KYLE CARLSON | ADDRESS REDACTED | | | ADA 59.0227274990465<br>BTC 0.008645691482871B<br>ETH 0.12891760474906 | | | |
| 3.1.325197 | KYLE CARNOHAN | ADDRESS REDACTED | | | BTC 0.00090320733205047<br>ETH 5.08726309873269 | | | |
| 3.1.325198 | KYLE CARPENTER | ADDRESS REDACTED | | | ADA 0.0971155409783674<br>AVAX 3.83769843258123<br>BCH 0.2556023450258B1<br>BTC 0.192980990082896<br>DASH 0.696245723236<br>ETH 0.605257998338B6<br>OMG 0.0028852045370399 | | | |
| 3.1.325199 | KYLE CARRILLO | ADDRESS REDACTED | | | BTC 0.02972239459168B21<br>DOT 0.00544737815674044<br>ETH 3.55298800010529<br>MATIC 0.00211535071541194<br>MCDAI 0.00006678869943218B1<br>KLM 0.00003379096835290B9 | DOT 2.69909460872869<br>MATIC 1.319063291078<br>MCDAI 0.063967391351281B9<br>KLM 0.14649123814007B3 | | |
| 3.1.325200 | KYLE CARSON | ADDRESS REDACTED | | | BTC 0.000655457892768 | | | |
| 3.1.325201 | KYLE CARTER | ADDRESS REDACTED | | | BTC 0.000002407199466078<br>ETH 0.000021157608648B<br>USDC 6.61028362939383 | BTC 0.00000053<br>ETH 0.0000008305228627867<br>USDC 0.825 | | |
| 3.1.325202 | KYLE CARTER | ADDRESS REDACTED | | | BAT 0.0919502360353017<br>BTC 0.000010081781307127B | | | |
| 3.1.325203 | KYLE CARTER | ADDRESS REDACTED | | | BTC 0.060642719211493S | | | |
| 3.1.325204 | KYLE CARTER | ADDRESS REDACTED | | | 1INCH 74.14671166466634<br>AAVE 1.016645099B1847<br>AVAX 2.53058959045393<br>BAT 122.040989160779<br>BCH 1.2352092218B6<br>BSV 0.648663770701449<br>BTC 1.11658487542276<br>COMP 4.29228593212966<br>DOGE 1780.07692777658<br>DOT 56.03371938439924<br>ETH 11.7312221409903<br>KNC 31.799286438232<br>LINK 412.111935406629<br>LPT 5.0221<br>LTC 5.78019379291312<br>MANA 100.14799433453<br>MATIC 155.55257438908B3<br>SUSHI 34.8372218125275<br>USDC 0.9564861378304O1<br>ZRX 211.745881878233 | | | |
| 3.1.325205 | KYLE CASBON | ADDRESS REDACTED | | | ETH 0.000179932382807447<br>LTC 0.000491534815638995 | | | |
| 3.1.325206 | KYLE CASBON | ADDRESS REDACTED | | | MATIC 1.50875654262B2 | | | |
| 3.1.325207 | KYLE CASTIC | ADDRESS REDACTED | | | ETH 2.0278679994679E-05 | | | |
| 3.1.325208 | KYLE CASTLEBERRY | ADDRESS REDACTED | | | BAT 0.13784598782480B9<br>DASH 0.049545702428B721<br>OMG 0.018652788239414B3<br>USDT ERC20 0.0349826397834992<br>ZEC 0.000225775188952872 | | | |
| 3.1.325209 | KYLE CATE | ADDRESS REDACTED | | | ADA 1034.27111543109<br>BTC 1.4082148441068S<br>CEL 1.11655958150353<br>ETH 25.28915784142B3 | | | |
| 3.1.325210 | KYLE CATT | ADDRESS REDACTED | | | ADA 5.05416081656471<br>BTC 0.000776418378597325<br>CEL 12.66007542662B7<br>ETH 4.15526759451611<br>USDC 7.15609732962156 | | | |
| 3.1.325211 | KYLE CATTELL | ADDRESS REDACTED | | | ADA 55.4308651135234<br>BAT 197.24999261868B<br>BCH 0.0007462504143524B27<br>BTC 0.0036885025745196B3<br>CEL 8.40368253162295<br>EOS 2.189485633253B7<br>LTC 0.0088876447248518<br>MCDAI 71.988068885127B1<br>XLM 194.194435948311<br>XRP 381.625268535B99 | | | |
| 3.1.325212 | KYLE CEMATE | ADDRESS REDACTED | | | BTC 0.00205156149227296<br>ETH 0.0022428308234155<br>LINK 0.006649242241750B71<br>SNX 0.052976663454062B<br>USDC 0.61470002962413B | | | |
| 3.1.325213 | KYLE CETRULO | ADDRESS REDACTED | | | BTC 0.000525712137047058<br>DASH 5.24160319577147<br>ETH 0.01700068555968B28 | | | |
| 3.1.325214 | KYLE CHAI | ADDRESS REDACTED | | | ADA 6418.39647072819<br>BCH 0.0186048497595B66<br>BNB 0.023475513270741B3<br>BTC 2.57423395176804<br>ETH 19.5472569120971<br>USDC 26886.842619777B7<br>USDT ERC20 118.390778764674 | | | |
| 3.1.325215 | KYLE CHAMP | ADDRESS REDACTED | | | GUSD 20.0218305642999 | | | |
| 3.1.325216 | KYLE CHAN | ADDRESS REDACTED | | | BTC 0.0781153267287568<br>CEL 235.143438567502<br>ETH 7.6419622439031 | | | |
| 3.1.325217 | KYLE CHAN | ADDRESS REDACTED | | | BTC 0.001220396412B9582<br>EOS 361.660959967406<br>MATIC 2771.94549080192 | | | |
| 3.1.325218 | KYLE CHAN | ADDRESS REDACTED | | | BTC 4.26669029796902<br>ETH 1.15231197535932<br>LINK 79.34182211390073<br>USDC 33912.449039245 | | | |
| 3.1.325219 | KYLE CHANNING-PEARCE | ADDRESS REDACTED | | | BTC 1.035390594634B27 | | | |
| 3.1.325220 | KYLE CHAPLIN | ADDRESS REDACTED | | | ADA 0.353837731242416<br>BTC 0.000180463277703779<br>COMP 0.000205108285838886<br>ETH 0.0028571041281515<br>LTC 0.000004893588630134<br>USDC 3.43850208417696 | BTC 0.000000816887169B35<br>ETH 0.0000007115837583204<br>LTC 0.00000717642728064 | | |
| 3.1.325221 | KYLE CHAPMAN | ADDRESS REDACTED | | | BTC 0.00041181787872O7<br>ETH 0.0175419883142872 | | | |
| 3.1.325222 | KYLE CHARBONNET | ADDRESS REDACTED | | | BTC 0.000681616261393105<br>ETH 0.034608041757924B | BTC 0.85395100381341B9 | | |
| 3.1.325223 | KYLE CHASSE | ADDRESS REDACTED | | | LTC 17147.327420384 | | | |
| 3.1.325224 | KYLE CHAYKOWSKI | ADDRESS REDACTED | | | CEL 1.14264583205177<br>USDC 1.1199079B723647 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325225 | KYLE CHENG | ADDRESS REDACTED | | | BTC 0.0035101882596912<br>COMP 0.1645965854907<br>ETH 0.0006807372624733843<br>USDC 23.069833653904<br>XLM 128.383640465123 | | | |
| 3.1.325226 | KYLE CHESTER | ADDRESS REDACTED | | | AAVE 0.011539821954293E8<br>BTC 0.001381306859333795<br>MCDAI 0.05128579168719E1<br>USDC 1.30509874069918<br>XLM 0.09004376571578217<br>KRP 0.00000059440738001E9 | | | |
| 3.1.325227 | KYLE CHI-LAM LAO | ADDRESS REDACTED | | | BTC 0.00101165<br>BUSD 127.60559132861E4<br>CEL 0.950164935908424 | | | |
| 3.1.325228 | KYLE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.002541315671651914<br>CEL 31.982540592659E9<br>EOS 1.3026112663004<br>ETH 0.687224881930583<br>MATIC 12.859154117086E6<br>XLM 107.456235993874 | BTC 0.00118969 | | |
| 3.1.325229 | KYLE CHRISTOPHE THORNE | ADDRESS REDACTED | | | BTC 0.1201290142739157<br>ETH 0.0018558091487530E4<br>LUNC 7.468537104851 | BTC 0.0010267526497687 | | |
| 3.1.325230 | KYLE CHRISTOPHER DICKEY | ADDRESS REDACTED | | | BTC 0.001295100605745E7<br>DOT 19.663908161028E7 | | | |
| 3.1.325231 | KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | | | BTC 0.00136177463511876<br>CEL 132.8224360524E7<br>DOT 61.120869040555E6<br>ETH 1.982289473058E1<br>GUSD 1033.13162441424<br>MATIC 150.853983826668<br>SOL 91.90763011020E4<br>USDC 3056.640990564777 | | | |
| 3.1.325232 | KYLE CHRITZ | ADDRESS REDACTED | | | BTC 0.00008621426140521E1<br>COMP 0.00033216952058782E9 | | | |
| 3.1.325233 | KYLE CHUA | ADDRESS REDACTED | | | ADA 0.142715502392637<br>BTC 0.000007525940853508<br>USDC 0.3818699001512 | | | |
| 3.1.325234 | KYLE CHURCH | ADDRESS REDACTED | | | LTC 0.1461686879432E8<br>USDC 22.791474809367E8 | | | |
| 3.1.325235 | KYLE CHWALEK | ADDRESS REDACTED | | | BAT 50.03976011671<br>BTC 0.00008019957606393E9<br>DOT 0.0449204796082E2<br>ETH 0.053781664475367E4<br>LINK 306.185762054708<br>LTC 5.140062168990455<br>OMG 0.033133181454067593<br>SNX 60.633571316784E3<br>UNI 0.012997021671089E2<br>USDC 0.3236204458660E29<br>ZRX 0.323729259781698E4 | BTC 0.1539518697791934 | | |
| 3.1.325236 | KYLE CISSEL | ADDRESS REDACTED | | | ADA 191.83752742797E6<br>BTC 0.0978773946012004E4<br>DOT 3.1528261104450E8<br>LINK 23.93312717672157E4<br>MATIC 561.747953728204E4<br>USDT ERC20 193.394537878938E8 | | | |
| 3.1.325237 | KYLE CLARK | ADDRESS REDACTED | | | AAVE 0.564944171960585E4<br>BAT 734.086777185006<br>BTC 0.0472683100426204<br>COMP 1.1261669919331<br>ETH 1.856010583308E24<br>KNC 304.168444628206<br>LINK 94.941202238084E8<br>MANA 1580.79831537839<br>SGB 305.400907418135<br>XRP 1997.746217554981<br>ZRX 2671.96054123744 | | | |
| 3.1.325238 | KYLE CLARK | ADDRESS REDACTED | | | BCH 0.000005478115642437<br>BTC 0.0000020513686553564<br>CEL 1.0994150099981205<br>DASH 0.000081259043699551<br>ETH 0.000001216945922881<br>USDC 0.0378663548315957 | | | |
| 3.1.325239 | KYLE CLEVELAND | ADDRESS REDACTED | | | ADA 2057.66828766698<br>BTC 0.078686707637850E4<br>ETH 0.001991591156399533<br>USDC 0.18823001931339E9<br>USDC 27693.588158244<br>XLM 0.41212204483863E6 | | | |
| 3.1.325240 | KYLE CLOTHIER | ADDRESS REDACTED | | | BTC 0.00000683330789142E9<br>CEL 153.518218258129<br>DOT 0.051705845514393E8<br>ETH 0.63746835098584E2<br>LTC 0.00000245674697793E4<br>MATIC 0.365401632621652<br>SOL 2.05813551345718<br>USDC 0.0032802604226967E6 | BTC 0.0061769<br>LTC 0.00109708 | | |
| 3.1.325241 | KYLE CLOUD | ADDRESS REDACTED | | | BTC 0.000001483185319E65<br>CEL 3.090124977324E48<br>TUSD 0.2113696043060E4<br>USDC 0.2123506229459E69 | | | |
| 3.1.325242 | KYLE COBY | ADDRESS REDACTED | | | BTC 0.00480964672256934<br>SNX 4.81174181459965<br>USDC 30.991554567105 | | | |
| 3.1.325243 | KYLE COCHRAN | ADDRESS REDACTED | | | ADA 0.005014223309080385<br>AVAX 0.00054183678437271<br>ETH 0.00000610565604113<br>MATIC 3.062742393924E6 | ADA 0.0074383421620507<br>AVAX 0.00006013867998971E7<br>ETH 0.0108796277618115<br>MATIC 0.00331318493224825<br>USDC 3773.411 | | |
| 3.1.325244 | KYLE COCHRAN | ADDRESS REDACTED | | | BTC 0.000245870130726362<br>ETH 14.71278775701E71<br>MATIC 91.66368391382E11 | | | |
| 3.1.325245 | KYLE COFFEY | ADDRESS REDACTED | | | ADA 118.01802706560E9<br>BTC 0.0200679220474E01<br>ETH 0.152493484813942<br>LTC 1.066909597337967 | | | |
| 3.1.325246 | KYLE COLLIER | ADDRESS REDACTED | | | BTC 0.000000017990171336<br>CEL 1.152814839558181 | | | |
| 3.1.325247 | KYLE COLLIS | ADDRESS REDACTED | | | BTC 0.06385791824023 | | | |
| 3.1.325248 | KYLE CONFEHR | ADDRESS REDACTED | | | ETH 0.37532328251680E8 | | | |
| 3.1.325249 | KYLE CONLIN-STOLBERG | ADDRESS REDACTED | | | ADA 1027.19523025475<br>BTC 0.00116825125780191<br>ETH 0.328763261742157 | | | |
| 3.1.325250 | KYLE CONNER | ADDRESS REDACTED | | | ADA 1359.7879883639<br>BTC 0.00131592310890083<br>ETH 1.10205023748593 | | | |
| 3.1.325251 | KYLE CONNOLLY | ADDRESS REDACTED | | | BTC 0.00009014342001E773<br>CEL 0.0471814770122714<br>DASH 0.000055507342807E6<br>ETH 0.00005337423465452<br>LTC 0.000387474639698879 | | | |
| 3.1.325252 | KYLE CONVERY | ADDRESS REDACTED | | | BTC 0.000002067771442147<br>CEL 1.110498299999<br>ETH 0.000037248474437828<br>MATIC 0.047362330186234 6 | BTC 0.00205722451497275<br>ETH 0.0520671187681377 | | |
| 3.1.325253 | KYLE COOK | ADDRESS REDACTED | | Yes | BTC 0.0159209480923799<br>ETH 0.35736265796130 4<br>USDC 109.423322128839 | BTC 0.0004855583459665457 | | BTC 0.170374824614151 |
| 3.1.325254 | KYLE COOPER | ADDRESS REDACTED | | | ETH 0.000423271292552 46 | | | |
| 3.1.325255 | KYLE COOPER | ADDRESS REDACTED | | | BTC 0.00000000898038111<br>CEL 0.4403770708E51236 | | | |
| 3.1.325256 | KYLE COPE | ADDRESS REDACTED | | | BTC 0.00110865598095579<br>ETH 0.2313164059617 24<br>MATIC 308.694381646299 | | | |
| 3.1.325257 | KYLE COPLAND | ADDRESS REDACTED | | | BTC 0.000000319101160274<br>DOT 0.005819960936693<br>ETH 0.0026347014624588<br>LINK 0.009184579912770 95<br>PAX 0.92567141283673 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325258 | KYLE CORDEIRO | ADDRESS REDACTED | | | ADA 163.0607853718<br>AVAX 28.2716640749828<br>BTC 0.101157459653087<br>DOT 12.0360257594926<br>ETH 5.04108798325555<br>LINK 21.5603787283382<br>MATIC 2654.37860467634<br>SOL 2.7031373626864<br>SUSHI 0.00990223309310723<br>XRP 579.184215512871 | | | |
| 3.1.325259 | KYLE CORDOVA | ADDRESS REDACTED | | | MATIC 0.301897530076047 | | | |
| 3.1.325260 | KYLE COST | ADDRESS REDACTED | | | ETH 0.00352245260617932<br>SNX 30.8537314081245 | | | |
| 3.1.325261 | KYLE COTA | ADDRESS REDACTED | | | MATIC 1.88703088536908 | | | |
| 3.1.325262 | KYLE COTE | ADDRESS REDACTED | | | BTC 0.00535215902357<br>MATIC 18.1255835847025 | | | |
| 3.1.325263 | KYLE COTE | ADDRESS REDACTED | | | BAT 0.00156846691018217<br>BCH 0.00238614487523312<br>BSV 0.00008421668898148<br>BTC 0.0222653397185511<br>CEL 1.3225689812204<br>DOT 7.55295872498262<br>EOS 0.0150446521461297<br>ETH 0.00060742705117639<br>LINK 0.00651816761540543<br>LTC 0.0000118478444174933<br>PAXG 6.74374799521419E-05<br>SGB 0.000882815781669452<br>SOL 0.0002429513196169943<br>USDC 0.0788382009936188<br>XLM 0.116342863855111<br>XRP 0.00517464167789547 | | | |
| 3.1.325264 | KYLE COVINGTON | ADDRESS REDACTED | | | ADA 0.590591120746274<br>AVAX 0.0150619919286019<br>BTC 0.0000555696165899517<br>DOT 0.103328529048343<br>ETH 0.000413325765209154<br>LINK 0.0172883816688804<br>MATIC 0.781831856986625<br>SOL 0.0161121228036339<br>USDC 13.0848939102527 | USDC 0.0000007827003625 | | |
| 3.1.325265 | KYLE COWAN | ADDRESS REDACTED | | Yes | AVAX 58.1241367946554<br>BTC 0.0246258196681598<br>ETH 4.68057519219135<br>MATIC 8630.74557031343<br>SNX 458.062944935341<br>SOL 26.6348577195614<br>USDC 259.550552213371 | | ETH 5.89024725599408<br>LUNC 0.000000563236622208 | ETH 27.3554090820426 |
| 3.1.325266 | KYLE CRAW | ADDRESS REDACTED | | | BTC 0.15561774471659<br>ETH 1.89384741592265<br>USDC 2.42296653189269<br>USDT ERC20 2.70232587993513 | | | |
| 3.1.325267 | KYLE CRAWFORD | ADDRESS REDACTED | | | ETH 0.000018818746555555 | | | |
| 3.1.325268 | KYLE CRITTENDEN | ADDRESS REDACTED | | | BTC 0.14599193067912<br>ETH 1.04474571419109 | | | |
| 3.1.325269 | KYLE CROCKETT-HOBSON | ADDRESS REDACTED | | | ADA 38.4908982917631<br>BTC 0.01802057517490226<br>CEL 2.52819483013609<br>DOT 51.8126739059429<br>ETH 0.012700984579044<br>MATIC 75.1541152381847<br>SNX 18.9295360634617 | | | |
| 3.1.325270 | KYLE CROOKS | ADDRESS REDACTED | | | CEL 1.69983464901724<br>MANA 9.76431389491515<br>MATIC 65.21135579<br>USDT ERC20 115.567404037044 | | | |
| 3.1.325271 | KYLE CROSSLIN | ADDRESS REDACTED | | | ADA 1366.28681325604<br>ETH 1.03498123320006 | | | |
| 3.1.325272 | KYLE CROTHERS | ADDRESS REDACTED | | | AAVE 15.4416187187352<br>ADA 2477.78883036631<br>BSV 15.3699561182332<br>BTC 2.22031692445931<br>DASH 57.8147730801839 | | | |
| 3.1.325273 | KYLE CRYSTAL | ADDRESS REDACTED | | | ADA 34.0108248442472<br>BTC 0.0197416167616406<br>COMP 0.0133915641826609<br>ETH 0.5302501989127<br>KNC 27.3199835793991<br>LINK 0.81209491743392<br>UNI 1.2693461815795<br>ZRX 6.74266307467539 | | | |
| 3.1.325274 | KYLE CURRY | ADDRESS REDACTED | | | SOL 1.08916340215416<br>SGB 0.0564054797402222<br>XRP 0.375876324899009 | | | |
| 3.1.325275 | KYLE CYR | ADDRESS REDACTED | | | BCH 0.000001664839220677<br>BTC 0.000000007476348069<br>COMP 0.000000004166404778<br>LINK 0.00000004912963864<br>USDC 0.000001520254113679<br>XLM 0.000001457767868668<br>XRP 0.0000029589100691 | | | |
| 3.1.325276 | KYLE D SMITH | ADDRESS REDACTED | | | 1INCH 1.69089527601079<br>AAVE 0.00747730315676104<br>BTC 0.000156037772785407<br>COMP 0.00738472731763039<br>ETH 0.0139179265605022<br>USDC 22.5468802432077 | BTC 0.000000001955798154 | | |
| 3.1.325277 | KYLE DACQUAY | ADDRESS REDACTED | | | BTC 1.36897879957279E-05<br>CEL 0.00342462180994414<br>DOT 0.0593803817324399<br>MATIC 3.27051274641117 | | | |
| 3.1.325278 | KYLE DAHL | ADDRESS REDACTED | | | BTC 0.00049706932850503<br>ETH 0.0002290555336788<br>MANA 0.0239097750929961 | BTC 0.000000000250565004<br>MATIC 2063.17543622991 | | |
| 3.1.325279 | KYLE DAHLBERG | ADDRESS REDACTED | | | AAVE 0.0923035204584992<br>ADA 105.160170608637<br>BTC 0.0423323888779308<br>COMP 0.0585668237436786<br>DASH 1.35367797198551<br>DOT 13.8067376580391<br>EOS 2.4866066902476713<br>ETH 0.060333971324376<br>KNC 32.5613430846785<br>LINK 5.13360451033618<br>MATIC 206.22121929376<br>SNX 38.189706217614<br>UMA 26.486200542913<br>ZEC 1.460294376747222<br>ZRX 319.446548875162 | | | |
| 3.1.325280 | KYLE DAHLSTROM | ADDRESS REDACTED | | | BTC 0.000576266787834555<br>MATIC 982.747986906713 | | | |
| 3.1.325281 | KYLE DALRYMPLE | ADDRESS REDACTED | | | BTC 0.0000006171173448155<br>ETH 6.88793912547990-06 | | | |
| 3.1.325282 | KYLE DALY | ADDRESS REDACTED | | | ADA 0.24509099152283<br>BN8 0.0025409861115755<br>BTC 0.0000055109137376<br>SOL 0.045434107303032 | | | |
| 3.1.325283 | KYLE DANIEL ANTHONY | ADDRESS REDACTED | | | CEL 1.06106368278711 | | | |
| 3.1.325284 | KYLE DANIEL WHITE | ADDRESS REDACTED | | | ETH 0.00004165084800575 | | | |
| 3.1.325285 | KYLE DANUSER | ADDRESS REDACTED | | | BTC 0.000055318627306477<br>DOT 0.00292007085362725<br>LINK 0.00130650982531976<br>MATIC 0.40968366517198B<br>XLM 0.00299716405202B | BTC 0.03854754369353556<br>DOT 1.4169615406045<br>LINK 0.0075217865625181<br>MATIC 245.38769791907<br>XLM 0.0517741099686787 | | |
| 3.1.325286 | KYLE DAVID BOYCHUK | ADDRESS REDACTED | | | BTC 0.0000002063340743<br>CEL 0.105608317788449<br>ETH 0.000001064510935489<br>LUNC 279.353408885033<br>SGB 0.0370300054841424<br>SOL 0.0000003557112278B4 | | | |
| 3.1.325287 | KYLE DAVID GRAHAM | ADDRESS REDACTED | | | BTC 0.0125755239711862 | BTC 0.03019933 | | |
| 3.1.325288 | KYLE DAVID LUCKS | ADDRESS REDACTED | | | BTC 0.0116564136571753 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.325289 | KYLE DAVID SWEETEN | ADDRESS REDACTED | | | BTC 0.0102446950172014 | | | |
| 1.1.325290 | KYLE DAVID WATERBURY | ADDRESS REDACTED | | | BCH 0.56320657813544<br>BTC 0.215580663186768<br>CEL 102.61011985494<br>EOS 84.023021685608<br>ETH 3.830507185151579<br>LINK 37.969942187533<br>LTC 0.00198528917772<br>SGB 111.506244224159<br>XLM 716.032531418939<br>XRP 729.40574901810 | | | |
| 1.1.325291 | KYLE DAVIDSON | ADDRESS REDACTED | | | BTC 0.000047408898482888<br>DASH 0.0816381989209065<br>ETH 0.1357370392710<br>MATIC 102.040483749869<br>USDC 0.040236357040134 |  | BTC 0.00000001260690471 | |
| | | | | | XLM 2.559016450091 | | | |
| 1.1.325292 | KYLE DAVIS | ADDRESS REDACTED | | | BTC 0.00266024819919 | USDC 0.0064987207530558 | | |
| | | | | | USDC 12.4536663913029 | | | |
| 1.1.325293 | KYLE DAVIS | ADDRESS REDACTED | | | MATIC 25.99965943914 | | | |
| 1.1.325294 | KYLE DAVIS | ADDRESS REDACTED | | | AAVE 0.0106547426456372<br>BTC 0.000177266089539955<br>COMP 0.00780864467965792<br>DOT 1.03677816756256<br>ETH 0.0069547511280772<br>GUSD 53.5533104507871<br>LINK 0.0498493392628812<br>SNX 0.765400420888095 | | | |
| | | | | | USDC 460.676047033742 | | | |
| 1.1.325295 | KYLE DAVIS | ADDRESS REDACTED | | | ADA 1236.101205264493<br>BTC 0.24434639231766<br>ETH 2.59954588013724 | | | |
| 1.1.325296 | KYLE DAVIS | ADDRESS REDACTED | | | ADA 1.21929261333556<br>BTC 0.000013701566202044<br>ETH 0.791667831492512<br>MATIC 0.291024340865115<br>SGB 418.932112972158<br>UNI 0.000507043950575202 | ADA 0.006<br>DOGE 646.68<br>ETH 0.00000027114432801<br>USDC 0.639 | | |
| | | | | | USDC 0.137056847456685 | | | |
| 1.1.325297 | KYLE DAVIS DONAHUE | ADDRESS REDACTED | | | ADA 389.399068293436<br>BTC 0.0509932256878442<br>DOGE 799.547942458336<br>ETH 0.263317299310627<br>MATIC 186.486225765175<br>USDC 4061.84496515669 | | | |
| | | | | | XLM 0.001296710418309332 | | | |
| 1.1.325298 | KYLE DAVIS HARPER | ADDRESS REDACTED | | | ADA 744.612671563026<br>CEL 7.57249164707473 | CEL 121.760236713106 | | |
| | | | | | ETH 0.183026836854172 | | | |
| 1.1.325299 | KYLE DE VRIES | ADDRESS REDACTED | | | ADA 0.121642841228433<br>BTC 0.24437910140882<br>ETH 1.05585186236363 | | | |
| | | | | | USDC 0.251595791127974 | | | |
| 1.1.325300 | KYLE DE WAAL | ADDRESS REDACTED | | | AAVE 0.007307133693751138<br>BTC 0.000040099991144225<br>ETH 0.0000051401233443321<br>MATIC 18.490982148012<br>MCDAI 77.654855499301<br>UNI 0.0146699605301788 | | | |
| | | | | | USDC 300.225337677802 | | | |
| 1.1.325301 | KYLE DEAL | ADDRESS REDACTED | | | BTC 0.00011750904757559 | | | |
| 1.1.325302 | KYLE DEAN MIHALKO | ADDRESS REDACTED | | | BTC 0.251014347141119 | | | |
| 1.1.325303 | KYLE DECKER | ADDRESS REDACTED | | | ADA 0.493073938380481 | | | |
| 1.1.325304 | KYLE DEGUZMAN | ADDRESS REDACTED | | | BTC 0.00000176570131039 | | | |
| | | | | | USDC 419.056060274669 | | | |
| 1.1.325305 | KYLE DEKKER | ADDRESS REDACTED | | | MATIC 257.956068241796 | | | |
| 1.1.325306 | KYLE DEMILTO | ADDRESS REDACTED | | | ETH 0.0017761375389453 | | | |
| | | | | | LTC 0.000868955978949386 | | | |
| 1.1.325307 | KYLE DENBOW | ADDRESS REDACTED | | | BTC 0.00076258291660112<br>ETH 0.0168910308049631<br>LINK 0.57220723041707<br>LTC 0.0209288613705752 | | | |
| | | | | | MATIC 25.0285279159234 | | | |
| 1.1.325308 | KYLE DENSON | ADDRESS REDACTED | | | DOT 0.0589074809566034<br>ETH 0.000000024259505935<br>LINK 0.000052183221071504 | | | |
| 1.1.325309 | KYLE DENYER | ADDRESS REDACTED | | | BTC 0.00120297127049965 | | | |
| | | | | | TAUD 6.35428816840055 | | | |
| 1.1.325310 | KYLE DERBY | ADDRESS REDACTED | | | ADA 183.869160626188<br>BTC 0.0678099987351499<br>CEL 1582.46373277486<br>COMP 15.2031682694317<br>ETH 7.35204541520009<br>LTC 190.777287531159<br>SNX 24.9860772587562<br>UNI 131.067674324781 | | | |
| | | | | | USDC 10467.1520051161 | | | |
| 1.1.325311 | KYLE DESANTIS | ADDRESS REDACTED | | | BAT 1308.253693566787<br>BTC 0.00757120082263<br>ETH 3.25180937080432 | | | |
| | | | | | USDC 0.0072237842740606 | | | |
| 1.1.325312 | KYLE DEWEY | ADDRESS REDACTED | | | BTC 0.000000114709040509<br>ETH 0.00000164087550398 | | | |
| | | | | | USDC 0.19431190055109 | | | |
| 1.1.325313 | KYLE DICKINSON | ADDRESS REDACTED | | | ETH 0.046847559618672 | | | |
| 1.1.325314 | KYLE DILLARD | ADDRESS REDACTED | | | BTC 0.0115246486486332<br>CEL 3.30698705696899<br>DASH 0.00456478873342645<br>ETH 0.000065163264117196<br>LINK 0.0132360949434183<br>LTC 0.0001260898341747731<br>OMG 0.000926372330192<br>SGB 0.00213127346849382<br>SNX 0.15351276707871<br>USDC 0.0656871623372036 | DASH 0.0000000087787943328 | | |
| | | | | | XRP 0.0193416893892996 | | | |
| 1.1.325315 | KYLE DINGMAN | ADDRESS REDACTED | | | BTC 0.542763254331334<br>CEL 1558.42733742845<br>ETH 5.85573483098132<br>MCDAI 31.806531481787833 | BTC 0.00001 | | |
| | | | | | SNX 558.843768631786 | | | |
| 1.1.325316 | KYLE DIPIERO | ADDRESS REDACTED | | | BTC 0.420702476974<br>ETH 0.687442633804S | | | |
| | | | | | SOL 15.05324077551S | | | |
| 1.1.325317 | KYLE DOBSON | ADDRESS REDACTED | | | XRP 96020.9768031902 | | | |
| 1.1.325318 | KYLE DOMAS | ADDRESS REDACTED | | | ADA 0.0845607134301037<br>BTC 0.0190176059158258<br>ETH 1.20678623880555<br>GUSD 0.0816920735738694<br>MATIC 663.861704192411<br>USDC 18.0175600481987 | | | |
| | | | | | XLM 23.73777501979733 | | | |
| 1.1.325319 | KYLE DONNELLY | ADDRESS REDACTED | | | BTC 0.026346373215117<br>CEL 1.11320000089725<br>ETH 3.13132982313799<br>SGB 821.37523921591<br>SNX 585.561353685806<br>XRP 5372.9317805256 | | | |
| | | | | | ZRX 1076.86312213449 | | | |
| 1.1.325320 | KYLE DOOHAN | ADDRESS REDACTED | | | BTC 0.00004106413414363636<br>ETH 0.054081258586391 | BTC 0.0000000385599307119<br>ETH 0.000000478947814582 | | |
| 1.1.325321 | KYLE DOUGLAS EDWARDS | ADDRESS REDACTED | | | BTC 0.0017346427682888<br>ETH 0.320025608807036 | | | |
| 1.1.325322 | KYLE DOUGLAS MIASO | ADDRESS REDACTED | | | ADA 0.191835887298675<br>BTC 0.00000010923586202<br>CEL 0.3040528869658S16<br>ETH 0.000000226360615591<br>LINK 0.0157449593775322<br>PAXG 4.952987173270998-06<br>USDC 0.0769396899038776<br>XLM 0.0360386222401448 | | | |
| | | | | | ZEC 0.000035635940900615 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325323 | KYLE DOUGLAS SIGLER | ADDRESS REDACTED | | | ADA 0.201879008101224<br>BTC 0.000009517943448887<br>ETH 0.0336606208989052<br>USDC 0.421018511836753<br>XLM 0.0110766485283527 | USDC 0.0000001371124608896 | | |
| 3.1.325324 | KYLE DREY | ADDRESS REDACTED | | | ADA 226.246109496552<br>BTC 0.000686827028070356<br>ETH 8.27414809988061<br>GUSD 0.0235489217554431<br>LINK 0.00176911434218211<br>USDC 0.287790667805151 | | | |
| 3.1.325325 | KYLE OROSDOVECH | ADDRESS REDACTED | | | BTC 0.926337148095188 | | | |
| 3.1.325326 | KYLE DUAN | ADDRESS REDACTED | | | BTC 0.263114580945208<br>CEL 3.141514747316<br>DASH 0.575324420606559<br>DOGE 126597.3759933<br>EOS 15.700242616048<br>ETH 0.0000006537755959<br>LTC 5.46420579079132<br>SGB 56.682602113536<br>USDC 0.374888778779685<br>XLM 1141.44446856081<br>XRP 0.0000002340834276<br>ZEC 0.159664986574562 | | | |
| 3.1.325327 | KYLE DUFFY | ADDRESS REDACTED | | | BTC 0.000134774373465335<br>CEL 70.005207438482<br>ETH 0.0011876342971078<br>LTC 10.2052823388595<br>OMG 16.2826276203987<br>USDC 8.62172487262494 | | | |
| 3.1.325328 | KYLE DULAPA | ADDRESS REDACTED | | | BTC 0.0121140103078393<br>DOT 18.6317365785904 | | | |
| 3.1.325329 | KYLE DUNLAP | ADDRESS REDACTED | | | ADA 316.07277015592<br>BSV 0.080032794322154<br>BTC 0.0281022094889855<br>DOT 2.180804619540894<br>ETH 2.86663247037217 | | | |
| 3.1.325330 | KYLE DUNSMUIR | ADDRESS REDACTED | | | BTC 0.00117527815478827<br>CEL 0.513988354291977<br>PAXG 0.01663681972<br>USDC 228.254930212221 | | | |
| 3.1.325331 | KYLE DUSI | ADDRESS REDACTED | | | BTC 1.60114210415799E-06<br>DOT 0.021495593782152<br>ETH 2.92053944226263<br>GUSD 3.454018431873<br>SUSHI 85.388075973408B | | | |
| 3.1.325332 | KYLE DWORAK | ADDRESS REDACTED | | | BTC 0.0000024194553529538<br>ETH 0.0000340181841974556 | | | |
| 3.1.325333 | KYLE DZIEKAN | ADDRESS REDACTED | | | BTC 0.000011736269062972<br>CEL 3.1089115972931B<br>ETH 0.00170815696785408<br>SGB 0.00774790017230094<br>USDC 0.906015471165046<br>XLM 1.13261707263910<br>XRP 0.0506820310219615 | | | |
| 3.1.325334 | KYLE E JANDREAU | ADDRESS REDACTED | | | BTC 0.00044939971653465<br>ETH 0.000021593082164412 | | | |
| 3.1.325335 | KYLE E JANDREAU | ADDRESS REDACTED | | | ETH 0.00149634736396302 | | | |
| 3.1.325336 | KYLE EAGLE | ADDRESS REDACTED | | | BAT 84.3333341185544<br>UNI 397.062667834795 | | | |
| 3.1.325337 | KYLE EAST | ADDRESS REDACTED | | | BTC 0.000175686226023996<br>USDC 9.70313658583973 | | | |
| 3.1.325338 | KYLE EASTMAN | ADDRESS REDACTED | | | ADA 0.127095345942813<br>BTC 0.000154808269706B3<br>DOT 0.0135746110231856<br>ETH 0.00005256617407277<br>LTC 0.238354895274138<br>MATIC 1.42594697297<br>USDC 0.643734323041534<br>USDT ERC20 37.3250346628196<br>XLM 65.8514981280694 | | | |
| 3.1.325339 | KYLE EATON | ADDRESS REDACTED | | | LINK 0.0554682043405262 | | | |
| 3.1.325340 | KYLE EBERSOLE | ADDRESS REDACTED | | | BTC 0.0000007722734016<br>DASH 0.0000072213606931623<br>ETH 0.000143630607239282<br>GUSD 0.0462455854969256<br>KNC 0.04673946157660024<br>LINK 0.00703736064497347<br>LTC 0.0000010414439321198<br>OMG 0.0146340154845079<br>SGB 689.001512171192<br>SNX 0.0003783921978630B5<br>XRP 0.00206927382722256<br>ZEC 0.0021885647196703Z | | | |
| 3.1.325341 | KYLE EDISON | ADDRESS REDACTED | | | BTC 0.000037982539738264<br>CEL 3.4116852803016<br>DOT 0.032270710316321Z | | | |
| 3.1.325342 | KYLE EDMUND OELKER | ADDRESS REDACTED | | | AVAX 1.185160588B3576<br>DOT 5.79085701B30687<br>LUNC 1.059548713853104<br>MATIC 69.8018105807112<br>SOL 1.2173090514038<br>USDC 0.0538224312970744 | | | |
| 3.1.325343 | KYLE EDWARDS | ADDRESS REDACTED | | | CEL 0.047703275078772<br>ETH 0.00109544 | | | |
| 3.1.325344 | KYLE EDWARDS | ADDRESS REDACTED | | | ADA 86.3106533318796<br>BTC 0.0001598383020781Z<br>ETH 5.41353672006531 | | | |
| 3.1.325345 | KYLE ELLIS | ADDRESS REDACTED | | | ADA 0.0310825767758644<br>DOT 0.0659665649747645<br>USDC 0.504711887525533 | | | |
| 3.1.325346 | KYLE ELMER | ADDRESS REDACTED | | | BTC 0.00004739566019456<br>DASH 0.045604717278B403 | | | |
| 3.1.325347 | KYLE ELSTON | ADDRESS REDACTED | | | BTC 0.027330338329675 | | | |
| 3.1.325348 | KYLE EMMONS | ADDRESS REDACTED | | | BTC 0.00085340237853144B<br>USDC 3129.05476367393 | | | |
| 3.1.325349 | KYLE EMMONS | ADDRESS REDACTED | | | BTC 1.887389358550996-06<br>MATIC 0.411150369744389<br>USDT ERC20 0.231935348784373<br>XLM 0.12624779820507 | | | |
| 3.1.325350 | KYLE ENDRES | ADDRESS REDACTED | | | BTC 0.00000040788502377S | | | |
| 3.1.325351 | KYLE ERNEST LADWIG | ADDRESS REDACTED | | | BTC 0.000000012594220825 | | | |
| 3.1.325352 | KYLE ERVIN | ADDRESS REDACTED | | | CEL 1.09319884308287<br>USDC 5.2866164812855S9 | | | |
| 3.1.325353 | KYLE ERVIN | ADDRESS REDACTED | | | BCH 0.216322791245649<br>BTC 0.19677160022995S<br>DASH 1.04562050396329<br>MATIC 974.912913641676<br>SNX 28.0286507334828 | | | |
| 3.1.325354 | KYLE ESTRADA | ADDRESS REDACTED | | | AAVE 0.000926779587165649<br>BTC 0.000004951945351508<br>DOT 0.11192510642568<br>ETH 0.0005051918751830Z<br>LINK 0.934475892839522<br>MATIC 1.09682353038489<br>USDC 0.0278721523604149 | | | |
| 3.1.325355 | KYLE EUGENE LAYON | ADDRESS REDACTED | | | ADA 257.286892960465<br>BTC 0.0514062484628942<br>BUSD 0.943157772270782<br>CEL 93.3101485247145<br>DOT 11.664920883953<br>ETH 0.000118070353254<br>LTC 0.0001534331855285<br>PAX 0.0472820906332950<br>PAXG 0.00029770648179B664<br>SGB 77.290242521004<br>TUSD 0.943137751606027<br>UNI 20.2383403711882<br>USDC 0.942566744067605<br>XLM 0.149610085431502<br>XRP 0.000000360157151725 | | | |
| 3.1.325356 | KYLE EUGENE PALMER | ADDRESS REDACTED | | | AVAX 2.17945919366021 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325357 | KYLE EVANS | ADDRESS REDACTED | | | BTC 0.0407509536822351<br>ETH 0.8247159966568378 | | | |
| 3.1.325358 | KYLE EXLINE | ADDRESS REDACTED | | | BTC 0.00007001269110198S | BTC 0.0000000593263375677 | | |
| 3.1.325359 | KYLE EYMA | ADDRESS REDACTED | | | LTC 0.00112613639811172<br>USDC 2.61343404416187<br>XLM 0.538398193397321 | | | |
| 3.1.325360 | KYLE EYRE | ADDRESS REDACTED | | | CEL 1.3557892649001.3<br>LTC 0.00790189833222988 | | | |
| 3.1.325361 | KYLE EZOLD | ADDRESS REDACTED | | | ADA 836.843663677037<br>BTC 0.00131823082734686<br>ETH 3.3111551940497<br>USDT ERC20 3032.5802005864 | | | |
| 3.1.325362 | KYLE FANCY | ADDRESS REDACTED | | | CEL 0.2260930476727362 | | | |
| 3.1.325363 | KYLE FARMER LLAU | ADDRESS REDACTED | | | ADA 0.0141188974536744<br>BTC 0.10511843157535399<br>LTC 0.000264041233221604 | | | |
| 3.1.325364 | KYLE FARMERY | ADDRESS REDACTED | | | AAVE 0.01540134440343032<br>BTC 0.00124417116424782<br>DOGE 35742.7506279097<br>DOT 47.4282797689716<br>ETH 0.01218966043777504<br>GUSD 3.0528515066517<br>LINK 322.878696476007<br>LTC 10.5917678850602<br>MATIC 15.548516716388S<br>SOL 21.9161064232068<br>UNI 493.247606319521<br>XTZ 386.913230581653 | AAVE 12.8101226094202<br>BTC 1.71314502786351<br>ETH 10.54335522563S2<br>MATIC 8215.22638256297 | | |
| 3.1.325365 | KYLE FARNSWORTH | ADDRESS REDACTED | | | DOT 32.3001371180883<br>ETH 0.453053638038886<br>XRP 1662 | | | |
| 3.1.325366 | KYLE FARROW | ADDRESS REDACTED | | | CEL 972.884725318682<br>MCDAI 30.2038136269993 | | | |
| 3.1.325367 | KYLE FEATHERS | ADDRESS REDACTED | | | SOL 0.000423016560313326 | SOL 0.00000000553916061 | | |
| 3.1.325368 | KYLE FEENEY | ADDRESS REDACTED | | | BTC 0.00000156186320905<br>ETH 0.00389800926670352<br>XLM 0.12460540717562 | | | |
| 3.1.325369 | KYLE FEIRSTEIN | ADDRESS REDACTED | | | MATIC 0.003041535995477 | | | |
| 3.1.325370 | KYLE FELLOWS-SMITH | ADDRESS REDACTED | | | CEL 1.07597679966565 | | | |
| 3.1.325371 | KYLE FENRICH | ADDRESS REDACTED | | | AVAX 25.9251696183854<br>BTC 0.0743557551694682<br>CEL 1.92136758131911<br>DOT 69.5478488673794<br>ETH 1.14855569746794<br>LINK 4.8702887050045B<br>XRP 0.619936791755Z<br>XTZ 301.723778738554 | | | |
| 3.1.325372 | KYLE FERRETTI | ADDRESS REDACTED | | | BTC 0.000083944152712779<br>ETH 0.005239126139906B6<br>LINK 0.01565059886989B5<br>MATIC 11.1141421121249<br>SNX 0.106542833750704<br>UNI 0.0276489860278S2<br>XLM 0.481092528486648 | | | |
| 3.1.325373 | KYLE FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000984413642330012<br>CEL 11.6764393112785<br>ETH 0.00002868123927972S<br>USDC 0.017493487567642 | | | |
| 3.1.325374 | KYLE FINNEY | ADDRESS REDACTED | | | BTC 0.15466899819203S<br>CEL 480.978966216183<br>ETH 1.57410503113714<br>LTC 3.14098681298271<br>MATIC 712.602149944769<br>SNX 7.31240571584432<br>UNI 3.45665316343993 | | | |
| 3.1.325375 | KYLE FISHER | ADDRESS REDACTED | | | BTC 0.00004015893507037B | | | |
| 3.1.325376 | KYLE FISHER | ADDRESS REDACTED | | | ADA 3422.56918214319<br>BTC 0.055159039099237<br>COMP 2.036253125051S<br>DOT 4.73392005402S3<br>ETH 3.11517173450241<br>USDC 0.903489338537783<br>XLM 0.04947649889671 | | | |
| 3.1.325377 | KYLE FISK | ADDRESS REDACTED | | | BTC 0.00002283889243094<br>ETH 0.0272066535988939 | | | |
| 3.1.325378 | KYLE FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0036384805335072<br>ETH 0.16031222279006679<br>LINK 5.16027113989654<br>MATIC 25.1701985837646<br>USDC 19.8403640888323 | CEL 10 | | |
| 3.1.325379 | KYLE FLANAGAN | ADDRESS REDACTED | | | ETH 0.033445360861170.2 | | | |
| 3.1.325380 | KYLE FLANDERS | ADDRESS REDACTED | | | CEL 1.09601385891912 | | | |
| 3.1.325381 | KYLE FLANNERY | ADDRESS REDACTED | | | ADA 445.410833431916<br>BTC 0.02237006799686338<br>DOT 21.206355914744S<br>ETH 0.260891249035938<br>LINK 7.68100905618395<br>MATIC 81.2263235930118 | | | |
| 3.1.325382 | KYLE FLEMING | ADDRESS REDACTED | | | CEL 2.74436809685544<br>MATIC 0.58574641001S703<br>XRP 0.0000000143808071 | | | |
| 3.1.325383 | KYLE FLUCK | ADDRESS REDACTED | | | AVAX 0.11056294172591.4<br>BCH 0.00042193549260372<br>BTC 0.077066315235121B<br>CEL 3.1611980380657<br>DOT 0.00969894523300312<br>EOS 0.00218107813240B8<br>ETH 0.0817866494719103<br>LINK 0.00011511539308363<br>LTC 0.00051003511199994S<br>MATIC 17.40614493769<br>USDC 4073.92313099138 | | | |
| 3.1.325384 | KYLE FLYNN | ADDRESS REDACTED | | | ADA 1219.86385224S7<br>BCH 0.0290032612157498<br>BNT 19.6647999900885<br>BTC 0.366913671278S3<br>CEL 1.15116892753898<br>COMP 1.01749570265141<br>DOT 3.08946371786281<br>EOS 46.487525993536.7<br>ETH 1.1583892907301B<br>LINK 10.0805494816699<br>LTC 1.53411807608735<br>MANA 199.43205371688<br>MATIC 5256.5889766272.1<br>SNX 2.84165278198451<br>USDC 317.381346089642<br>XLM 31.12806056661615 | BCH 0.00214628<br>LTC 0.00341364 | | |
| 3.1.325385 | KYLE FLYNN | ADDRESS REDACTED | | | AAVE 0.02166229930218.39<br>BTC 0.260317163644855<br>ETH 0.00174512558056588<br>USDC 0.00412981609674579 | | | |
| 3.1.325386 | KYLE FOGARTY | ADDRESS REDACTED | | | BTC 0.01306911833570S2<br>COMP 0.333010573022174<br>ETH 0.51795535989324<br>LINK 6.18023943988247<br>MATIC 28.6356055929738 | | | |
| 3.1.325387 | KYLE FOGG | ADDRESS REDACTED | | | USDC 62137.505126289S | | | |
| 3.1.325388 | KYLE FOLEY | ADDRESS REDACTED | | | BTC 0.00112540719548389<br>GUSD 2206.73837386475<br>PAX 683.779065538B3 | | | |
| 3.1.325389 | KYLE FOLSOM | ADDRESS REDACTED | | | SNX 0.0729234341050789<br>ADA 0.000000001237176253<br>BTC 0.307049476640115<br>USDC 45352.803850818T | ADA 0.0016373275684683 | | |
| 3.1.325390 | KYLE FORD | ADDRESS REDACTED | | | BTC 0.0179387029725826<br>ETH 0.142803755219662<br>LINK 7.76052018818791 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325391 | KYLE FORSBERG | ADDRESS REDACTED | | | BAT 0.0451387908.26444<br>BTC 1.785399848227990-06<br>ETH 0.00004595260093392<br>SGB 0.080022165421076<br>KLM 0.010613185436313<br>XRP 0.1088205306294 | | | |
| 3.1.325392 | KYLE FOWLER | ADDRESS REDACTED | | | BTC 0.00000627592662261<br>USDC 949.980386030955 | | | |
| 3.1.325393 | KYLE FRAPPIER | ADDRESS REDACTED | | | ADA 0.275777227126536<br>AVAX 115.073067323362<br>BTC 0.000916989014501017<br>DOT 0.0953813179599916<br>ETH 1.626444639512<br>USDC 8.88153671529887 | | | |
| 3.1.325394 | KYLE FRASER | ADDRESS REDACTED | | | BTC 0.00119079131310284<br>CEL 3.19452895096113<br>LINK 0.000423840299663361 | | | |
| 3.1.325395 | KYLE FRAZER | ADDRESS REDACTED | | | BTC 0.307318291674839<br>USDC 9.82637371061865 | | | |
| 3.1.325396 | KYLE FREDRICKSON | ADDRESS REDACTED | | | ADA 584.854807693892<br>BTC 0.0435610669706744<br>COMP 0.01931647199607<br>ETH 0.388380326739615<br>XLM 24.4569772223329 | | | |
| 3.1.325397 | KYLE FRENCH | ADDRESS REDACTED | | | ADA 1.37645375371849<br>BTC 0.00204996281313065<br>LINK 0.0245178278472695<br>MATIC 0.19980379920662 | | | |
| 3.1.325398 | KYLE FRIEDMAN | ADDRESS REDACTED | | | LTC 0.0000166737344596699<br>MATIC 254.657306861118 | | | |
| 3.1.325399 | KYLE FROHNA | ADDRESS REDACTED | | | BTC 0.00242100573583047<br>CEL 20.787147875D432<br>USDT ERC20 500 | | | |
| 3.1.325400 | KYLE FUCSEK | ADDRESS REDACTED | | | ETH 0.119726637619524 | | | |
| 3.1.325401 | KYLE FULLER | ADDRESS REDACTED | | | BTC 0.033918596956075999 | | | |
| 3.1.325402 | KYLE FULLER | ADDRESS REDACTED | | | BTC 0.000008528367673291 | | | |
| 3.1.325403 | KYLE FURMAN | ADDRESS REDACTED | | | LTC 0.000170399382409607<br>BTC 0.0011037813729582 | | | |
| 3.1.325404 | KYLE FUSCO | ADDRESS REDACTED | | | USDC 534.312545653531<br>ETH 0.000005157594717798<br>LINK 0.23525123038195<br>MATIC 2.34259952605574<br>USDC 26.502236918322d | | | |
| 3.1.325405 | KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | | | BTC 0.000077062631589516<br>ETH 0.301557951934629292<br>USDC 0.156763231995366 | BTC 0.025478862D011741<br>USDC 0.000000865277197678 | | |
| 3.1.325406 | KYLE GALLARD | ADDRESS REDACTED | | | BTC 3.76450163629999E-08<br>CEL 0.223016425577987<br>ETH 0.000004865245533<br>LINK 0.0000491111394D7612<br>LUNC 0.000021790217044a89<br>SNX 0.0212465066329542 | | | |
| 3.1.325407 | KYLE GANCHAR | ADDRESS REDACTED | | | BTC 2.19578526136039<br>CEL 1.13705438103658 | | | |
| 3.1.325408 | KYLE GAPPA | ADDRESS REDACTED | | | ADA 37.3549501284399<br>AVAX 0.529090336751804<br>BTC 0.0782161129429827<br>DOT 1.1042401342011<br>ETH 0.004907158381111574<br>GUSD 519.901191765482<br>LTC 0.0273046651D1738<br>MATIC 10.6465817422712<br>SNX 2.613117119984S6<br>SOL 0.000324468375705561<br>XTZ 2.13736672663925 | | BTC 0.00001 | |
| 3.1.325409 | KYLE GARAY | ADDRESS REDACTED | | | ADA 394.331713215453<br>BTC 0.0088726886557S016<br>ETH 0.007310918420296d6 | | | |
| 3.1.325410 | KYLE GARDNER | ADDRESS REDACTED | | | BTC 0.005053366389337925<br>DOT 5.35195889474245<br>ETH 0.052975426863361<br>XLM 26.7285149632966 | | | |
| 3.1.325411 | KYLE GARRETT | ADDRESS REDACTED | | | BTC 0.094597059386304'3<br>ETH 0.0489129657440412<br>SOL 28.5597160008031<br>USDC 1.07911561110227 | | | |
| 3.1.325412 | KYLE GARRY RICHARDSON | ADDRESS REDACTED | | | USDC 0.331878123364566 | | | |
| 3.1.325413 | KYLE GATH | ADDRESS REDACTED | | | BTC 0.00071308490136495<br>USDC 0.570258591241784 | | | |
| 3.1.325414 | KYLE GAULKE | ADDRESS REDACTED | | | BTC 2.02344772923598C-06<br>SNX 0.053220332920Z197<br>XLM 0.16989581d431241 | BTC 0.00137382284208699<br>SNX 17.1465979097797<br>XLM 731.61210408Z157 | | |
| 3.1.325415 | KYLE GAVIN MCKILHEN | ADDRESS REDACTED | | | BTC 0.000949051142S937<br>ETH 0.00125207498165479<br>GUSD 199.384063279602<br>SNX 609.542094970984<br>USDC 39.6914179653914 | | | |
| 3.1.325416 | KYLE GEDDES | ADDRESS REDACTED | | | ADA 3.45889603979988<br>BTC 0.995234134660675<br>CEL 158.014372260991<br>DOT 0.01214773595484<br>ETH 29.769869725329B | | | |
| 3.1.325417 | KYLE GEE | ADDRESS REDACTED | | | BTC 0.0000009950804092d1 | | | |
| 3.1.325418 | KYLE GENTLE | ADDRESS REDACTED | | | ADA 536.770983916254<br>BNB 20.91821418527B4<br>BSV 0.00032383<br>BTC 1.00675787618111<br>CEL 4.62533390669233<br>ETH 10.31025772934852<br>SOL 64.489766679112<br>USDC 10548.1139228273 | | | |
| 3.1.325419 | KYLE GEORGE | ADDRESS REDACTED | | | ADA 21.8053684471824<br>BTC 0.09924828064323?<br>DOT 24.2240845166074<br>MATIC 587.0273955616101 | | | |
| 3.1.325420 | KYLE GERDES | ADDRESS REDACTED | | | MATIC 0.323312013637939 | | | |
| 3.1.325421 | KYLE GERST | ADDRESS REDACTED | | | CEL 1.08615684883489 | | | |
| 3.1.325422 | KYLE GIBSON | ADDRESS REDACTED | | | ADA 64.8251833173167<br>BTC 0.311145126634787<br>CEL 3553.19171644457<br>ETH 0.16690642670798D<br>LINK 21.476004808D348<br>MATIC 1090.96361943329 | ADA 86.595485<br>BTC 0.00493637 | | |
| 3.1.325423 | KYLE GIBSON | ADDRESS REDACTED | | | ADA 0.576.82333140390b<br>AVAX 4.74119145389543<br>BTC 0.0325258039220786<br>COMP 0.280627105260666<br>DASH 0.1897166293S401<br>DOT 71.0468323793766<br>ETH 0.435640711197296<br>LINK 25.0883115469974<br>MANA 69.090844651869B<br>MATIC 765.302235268166<br>SOL 1.56788540839406<br>UNI 5.3041193176698S<br>USDC 2171.97558321984<br>XLM 559.103783253633 | ADA 837.422<br>AVAX 8.57266<br>BTC 0.0213550918881583<br>DOT 64.3296<br>ETH 0.358174<br>MANA 168.54<br>MATIC 1130.172 | | |
| 3.1.325424 | KYLE GILL | ADDRESS REDACTED | | | ADA 230.154879455843<br>AVAX 0.193400550843093<br>BTC 0.00247131559089188<br>DOT 0.07543905261937 | | | |
| 3.1.325425 | KYLE GILLESPIE | ADDRESS REDACTED | | | LINK 0.00289776173533628<br>ADA 0.9134945757S3228<br>BTC 0.000009443329218B2<br>ETH 0.00261353520025545<br>MATIC 3.70476255765708<br>SNX 63.4832176690S9 | | | |
| 3.1.325426 | KYLE GILLIS | ADDRESS REDACTED | | | ADA 0.575838417448583<br>BTC 0.0000089322676203b<br>DOT 0.003071367855823B3<br>GUSD 0.277874909282673<br>MATIC 0.222223738991306 | ADA 0.46382223978D733<br>BTC 0.00000000094342490642<br>DOT 0.00877966181981288<br>MATIC 0.00055646722381429D9 | | |
| 3.1.325427 | KYLE GLEASON | ADDRESS REDACTED | | | BTC 0.646318354269315 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325428 | KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | | | BTC 0.0001682917690188612<br>DASH 0.00421107794538974<br>LINK 0.0405774615438559<br>MATIC 1.54156169775198<br>USDC 17.7326026902332 | BTC 0.0000006908128984941<br>DASH 0.00000000430148746<br>MATIC 0.0538063441909889<br>USDC 0.000000260112813793 | | |
| 3.1.325429 | KYLE GLICKMAN | ADDRESS REDACTED | | | ETH 3.03180627596884 | | | |
| 3.1.325430 | KYLE GLOBUSCHUTZ | ADDRESS REDACTED | | | BTC 0.0000000085244045 | USDC 0.0000001535281533878 | | |
| 3.1.325431 | KYLE GOLDING | ADDRESS REDACTED | | | ETH 0.0045142534971113 | | | |
| 3.1.325432 | KYLE GOLDRICK | ADDRESS REDACTED | | | CEL 0.5670705658242742 | | | |
| 3.1.325433 | KYLE GOLDSTINE | ADDRESS REDACTED | | | BTC 0.00001130698485714<br>AVAX 2.98655887581432<br>BTC 0.0357526575697636<br>DOT 8.05546977434726<br>ETH 0.478102837334505<br>LUNC 0.0914192816528012 | | | |
| 3.1.325434 | KYLE GOMEZ | ADDRESS REDACTED | | | BTC 0.0014007898642942<br>ETH 0.11804317283081<br>LINK 2.04631749064223 | | | |
| 3.1.325435 | KYLE GONZALES | ADDRESS REDACTED | | | BTC 0.0000013630493932932<br>ETH 0.00002534129712525<br>USDC 0.45524160053011 | | | |
| 3.1.325436 | KYLE GOOD | ADDRESS REDACTED | | | XLM 1.51968347753033 | | | |
| 3.1.325437 | KYLE GOODMAN | ADDRESS REDACTED | | | BTC 0.0000005141167824772<br>ETH 0.0000555514491311891<br>USDC 0.00496348960966807 | USDC 0.00000001530930980718 | | |
| 3.1.325438 | KYLE GOODYEAR | ADDRESS REDACTED | | | BTC 0.0472942660871054<br>DOT 14.1676508738584<br>ETH 1.3108641568458<br>LTC 0.00000295431242079B1<br>MATIC 32.32333032674314 | BTC 0.00056831<br>ETH 0.22990402<br>LTC 0.0794424854022821 | | |
| 3.1.325439 | KYLE GORDON | ADDRESS REDACTED | | | BTC 1.63634126362464<br>ETH 28.0437775204923<br>MATIC 6350.94849508548 | | | |
| 3.1.325440 | KYLE GORINSON | ADDRESS REDACTED | | | CEL 23.2741842972809<br>USDC 4.98218234364784 | | | |
| 3.1.325441 | KYLE GOUGH | ADDRESS REDACTED | | | BTC 0.000484095160123866<br>CEL 2200.69934556765<br>ETH 13.082089610241B<br>LINK 237.374311804477<br>SGB 8844.88860555737<br>SNX 89.79524563<br>XLM 6163.33330546685<br>XRP 58285.4084304247 | | | |
| 3.1.325442 | KYLE GRAHAM | ADDRESS REDACTED | | | BTC 0.000000948131178562<br>LINK 0.0359821490104552<br>USDC 0.963974283282073 | | | |
| 3.1.325443 | KYLE GRAY | ADDRESS REDACTED | | | BTC 0.0559371076398721 | | | |
| 3.1.325444 | KYLE GREALIS | ADDRESS REDACTED | | | BTC 0.000000648234769269B | | | |
| 3.1.325445 | KYLE GREEN | ADDRESS REDACTED | | | ETH 5.60100355159439E-05<br>ADA 260.107845462S1<br>BTC 1.56618090285399E-06<br>DOT 17.5624215258626<br>ETH 0.0478469486738025<br>MATIC 641.88197280367B<br>USDC 0.019814014056780T<br>XLM 1.29031137736443 | | | |
| 3.1.325446 | KYLE GREENE | ADDRESS REDACTED | | | ADA 103.541058096914<br>BTC 0.0007582785994115395<br>USDC 0.808788045324138<br>XLM 3495.8920687299 | | | |
| 3.1.325447 | KYLE GREENHALGH | ADDRESS REDACTED | | | CEL 0.0583499295533411 | | | |
| 3.1.325448 | KYLE GREENWAY | ADDRESS REDACTED | | Yes | BTC 0.0000962758793669T<br>CEL 6.18914929720258<br>ETH 3.05343411281871<br>USDC 2.41703827513991 | | | BTC 0.395026714947709 |
| 3.1.325449 | KYLE GRIBBLE | ADDRESS REDACTED | | | ADA 226.660674804285<br>BTC 0.0253656194681996<br>ETC 25.6579708581907<br>ETH 0.624117889957N8 | | | |
| 3.1.325450 | KYLE GRIFFIN | ADDRESS REDACTED | | | BTC 0.299113666107817<br>ETH 2.78674964237736<br>USDC 9241.22056933492 | BTC 0.00061151 | | |
| 3.1.325451 | KYLE GRIFFIN | ADDRESS REDACTED | | | ADA 28532.232419346<br>BTC 0.296911673488836<br>LINK 0.00249392148040362<br>LTC 60.2549985559139<br>MATIC 0.679244049372737<br>USDC 327.963163828559<br>USDT ERC20 1.42872248172298 | | | |
| 3.1.325452 | KYLE GRIFFIS | ADDRESS REDACTED | | | BTC 0.013655141768327<br>LTC 0.353721894145156 | ETH 0.007 | | |
| 3.1.325453 | KYLE GRIFFITH | ADDRESS REDACTED | | | ETH 0.00172672805721065<br>USDC 7.57078904518349 | | | |
| 3.1.325454 | KYLE GRISSEN | ADDRESS REDACTED | | | BTC 0.00108433050156763<br>DOT 18.4965669856649<br>ETH 0.168392638830361 | | | |
| 3.1.325455 | KYLE GROSS | ADDRESS REDACTED | | | MATIC 301.544417351532<br>BTC 0.0000586162993199B6<br>CEL 8.6283053008448<br>COMP 0.0252787433977364<br>ETH 0.000000848600995689<br>USDC 0.324898366891427B | | | |
| 3.1.325456 | KYLE GROSSART | ADDRESS REDACTED | | | ADA 0.216301972B939098<br>BTC 1.7784517338579B1-06<br>DOT 0.0135213151846813<br>ETH 0.000016112339051039<br>LINK 0.001163304232787B7<br>MATIC 0.00499642408605076S | | | |
| 3.1.325457 | KYLE GROSSBERGER | ADDRESS REDACTED | | | AVAX 0.00833240752D4119<br>BTC 0.000437515517776S<br>ETH 0.0027504340352024T<br>LINK 0.0163300507419601<br>MATIC 17.2230640467151<br>USDC 12.0260960632522<br>XRP 0.999 | | | |
| 3.1.325458 | KYLE GRUBBS | ADDRESS REDACTED | | | BTC 0.0000000064705699S<br>DOT 0.0000000000038559033<br>KNC 0.0106902059367347<br>LINK 0.135134906917498 | | | |
| 3.1.325459 | KYLE GUENTHER | ADDRESS REDACTED | | | AVAX 2.03297265<br>BNB 0.46457372<br>BNT 22.50546557<br>BTC 0.0325218375468339<br>CEL 91.9735248573084<br>DASH 8.58212826<br>DOT 9.79894246<br>ETH 1.22292506<br>LINK 42.52428499<br>MATIC 116.13183087<br>UMA 7.25928054<br>XRP 1379.626441 | | | |
| 3.1.325460 | KYLE GUERRERO | ADDRESS REDACTED | | | ADA 2064.7117003581<br>BTC 0.0277355048493643B<br>DOT 105.209018009219<br>ETH 1.02136909545368<br>MATIC 1045.98325818606 | BTC 0.01669379 | | |
| 3.1.325461 | KYLE GUILMETTE | ADDRESS REDACTED | | | BTC 0.0000003869013817 | | | |
| 3.1.325462 | KYLE GUNN | ADDRESS REDACTED | | | GUSD 0.08004228803355865<br>XLM 0.026657031445672<br>ZEC 0.206369059355561 | | | |
| 3.1.325463 | KYLE GUNNARSON | ADDRESS REDACTED | | | BTC 0.000842123322485429<br>ETH 0.00021978300785S013 | | | |
| 3.1.325464 | KYLE GURNEY | ADDRESS REDACTED | | | ADA 1.04331164238225<br>BTC 0.24211720168987B<br>DOT 0.0742964854104503<br>ETH 14.7637041744203<br>LINK 0.0230133367874666<br>MATIC 818.768053279248<br>SNX 16.1620083603338<br>USDC 20644.2760178648 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325465 | KYLE GUTSHALL | ADDRESS REDACTED | | | AVAX 1.3794976609418<br>BTC 0.0186279969085234<br>ETH 2.1475443925862<br>MATIC 526.678734322147<br>SOL 6.8407741258586<br>USDC 5612.71733003837<br>USDT ERC20 0.552546196478486 | AVAX 3.34397975 | | |
| 3.1.325466 | KYLE GUZZIOL | ADDRESS REDACTED | | | ETH 0.000041204324211606 | | | |
| 3.1.325467 | KYLE GUZMAN | ADDRESS REDACTED | | | BTC 0.0348197123616032 | | | |
| | | | | | CEL 1.13796291577605 | | | |
| 3.1.325468 | KYLE H CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.0013251711436571 | | | |
| | | | | | USDC 30824.2513388896 | | | |
| 3.1.325469 | KYLE HABET | ADDRESS REDACTED | | | AVAX 3.97960129449188<br>BTC 0.0516146510939136<br>DOT 22.5351567752148<br>MATIC 318.568515265543<br>SOL 3.28481369386729 | | | |
| 3.1.325470 | KYLE HADSON | ADDRESS REDACTED | | | BTC 0.398397055128174 | | | |
| | | | | | CEL 259.775297467176 | | | |
| 3.1.325471 | KYLE HAGEL | ADDRESS REDACTED | | | AAVE 1.21007789314065<br>CEL 96.2588704339896<br>ETH 0.000166774718279595<br>MATIC 1.41446074252428<br>SNX 0.0647738075773984 | ETH 0.000000497335648 | | |
| 3.1.325472 | KYLE HAITH | ADDRESS REDACTED | | | DOT 0.00448682087428213 | | | |
| 3.1.325473 | KYLE HALL | ADDRESS REDACTED | | | BTC 0.00949075533552389<br>EOS 4.02778609154482<br>ETH 0.612695942349185<br>MATIC 96.939963656199<br>XLM 205.193643878051<br>XRP 45.5526660163277 | | | |
| 3.1.325474 | KYLE HAMBLIN | ADDRESS REDACTED | | | BTC 0.27026760359124 | | | |
| | | | | | MATIC 0.0848567067170192 | | | |
| 3.1.325475 | KYLE HAMILTON | ADDRESS REDACTED | | | BTC 0.00000070039209264<br>SOL 0.000032614610717918S<br>USDC 0.0488102897885889 | BTC 0.0000009541136172 | | |
| 3.1.325476 | KYLE HAMMOND | ADDRESS REDACTED | | | BTC 0.00024107040228204S | BTC 0.24706185105239 | | |
| 3.1.325477 | KYLE HAMPTON MCCOLLUM | ADDRESS REDACTED | | | BTC 2.26917080016571<br>ETH 6.3281634044248<br>LINK 0.0310211943586675 | CEL 47.6869230662187 | | |
| 3.1.325478 | KYLE HAN QUAN KOH | ADDRESS REDACTED | | | AAVE 0.000045893525509872<br>AVAX 0.0000940673322301337<br>BTC 0.0001259716722071S9<br>DOT 0.400227381592784<br>ETH 0.00680852507595018<br>LINK 0.006640465755421524<br>LUNC 0.0713897659955038<br>MATIC 0.0989189509639315<br>USDC 61.3849416047943 | | | |
| 3.1.325479 | KYLE HANKINS | ADDRESS REDACTED | | | CEL 0.946203910671673 | | | |
| 3.1.325480 | KYLE HANN | ADDRESS REDACTED | | | BTC 0.000467558073671334<br>ETH 0.054221598741651<br>XLM 134.29366313313 | | | |
| 3.1.325481 | KYLE HARDEN | ADDRESS REDACTED | | | BTC 0.000020667193719651 | | | |
| 3.1.325482 | KYLE HARDEN | ADDRESS REDACTED | | | ETH 0.00009155168664196 | | | |
| 3.1.325483 | KYLE HARDIN | ADDRESS REDACTED | | | BTC 0.000031966877500904<br>ETH 0.00090784533734S139<br>USDC 0.173034609801105 | | | |
| 3.1.325484 | KYLE HARDWICK | ADDRESS REDACTED | | | BTC 0.00315663247134844 | | | |
| 3.1.325485 | KYLE HARDWICK | ADDRESS REDACTED | | | XLM 0.838516233391645 | | | |
| 3.1.325486 | KYLE HARPER | ADDRESS REDACTED | | | BTC 0.000455951307788056 | | | |
| 3.1.325487 | KYLE HARRELL | ADDRESS REDACTED | | | ADA 1042.75733504283<br>CEL 10.7153003266683<br>ETH 2.47658420977318<br>LTC 1.993714896711S8<br>XLM 2771.77514335448 | | | |
| 3.1.325488 | KYLE HARRIS | ADDRESS REDACTED | | | BTC 0.000043496942777249<br>CEL 1.14615156019624<br>DASH 0.00219751730336844<br>ETH 0.00190154914163116 | | | |
| 3.1.325489 | KYLE HARRISON | ADDRESS REDACTED | | | AAVE 0.0707069634829063<br>BTC 3.16302313212423<br>CEL 3.11371040794<br>DOT 5.05700899606674<br>ETH 0.040531059311501<br>LINK 0.7016176579S7671<br>MATIC 6150.12021406623<br>SNX 23.091948471322<br>SOL 1.23658157386489<br>USDC 52.747878996195 | DOT 0.0408184794451313<br>ETH 0.0000005036703913371<br>USDC 0.690204465591156 | | |
| 3.1.325490 | KYLE HARRISON CARDOZO | ADDRESS REDACTED | | | | USDC 97.354415 | | |
| 3.1.325491 | KYLE HART | ADDRESS REDACTED | | | ADA 2.21140893807093<br>BTC 0.0000029762955069 12<br>ETH 1.464727718020 4<br>LINK 2.22429811052915<br>SOL 4.84687064846865<br>USDC 13.2107344076613 | BTC 0.0000048556048314313<br>USDC 0.00107989387500217 | | |
| 3.1.325492 | KYLE HARVEY | ADDRESS REDACTED | | | BTC 0.000050163258247286<br>MATIC 0.30651131862400 7 | | | |
| 3.1.325493 | KYLE HASS | ADDRESS REDACTED | | | AVAX 7.09346454495411<br>BAT 582.319068864401<br>BTC 0.0585302105632217<br>ETH 1.17653074638061<br>LINK 49.7382672147535<br>LTC 12.6027195114034<br>USDC 5854.52438399957 | XRP 1551.437353 | | |
| 3.1.325494 | KYLE HATCH | ADDRESS REDACTED | | | ADA 0.320874245546486<br>BTC 0.052605354192465 6<br>ETH 1.14975711210195<br>MANA 685.628425967417 | | ETH 0.20192114 | |
| 3.1.325495 | KYLE HATHAWAY | ADDRESS REDACTED | | | CEL 1.07817262893 68 | | | |
| 3.1.325496 | KYLE HAUKEREID | ADDRESS REDACTED | | | BAT 0.0438378864783086<br>BTC 0.0000069713626 16294<br>ETH 0.000191255646664218<br>LINK 0.0188095315275963<br>MANA 0.0194552181446805<br>SNX 0.0116235121116072<br>XLM 0.0003326247849617 4 | | | |
| 3.1.325497 | KYLE HAUPTMAN | ADDRESS REDACTED | | | CEL 1.09662384887234 | | | |
| 3.1.325498 | KYLE HAUSOUL | ADDRESS REDACTED | | | ADA 369.001791S723<br>BTC 0.477874047865646<br>DOT 29.6129683976413<br>ETH 15.0547074828195<br>LTC 2.76970071267 36<br>USDC 20867.6628184144 | BTC 0.00348082 | | |
| 3.1.325499 | KYLE HAWK | ADDRESS REDACTED | | | ETH 0.0349774448358156 | | | |
| 3.1.325500 | KYLE HAWKINS | ADDRESS REDACTED | | | BTC 0.00077978424797978 6<br>ETH 0.000118259246531899<br>LTC 0.00139977058597025<br>MATIC 23.17825303066 34 | BTC 0.0000349505674979 87<br>ETH 23.4415534011773<br>MATIC 0.00715660542181708<br>USDC 0.005 | | |
| 3.1.325501 | KYLE HEAP | ADDRESS REDACTED | | | AVAX 140.705789665303<br>BNB 0.0000000028110204081<br>BTC 1.00001801659 4<br>CEL 4091.97748072137<br>ETH 5.00003205918024<br>MATIC 5000.0041<br>SOL 253.091370456501<br>USDC 40000.008995 | | | |
| 3.1.325502 | KYLE HEATH | ADDRESS REDACTED | | | AAVE 1.07258776818348 | | | |
| 3.1.325503 | KYLE HEGLAND | ADDRESS REDACTED | | | MATIC 0.268028686037995 06 | | | |
| 3.1.325504 | KYLE HEINZ | ADDRESS REDACTED | | | BTC 1.098003086037995 06<br>GUSD 51.425379729606 06<br>ADA 0.0853029396305 41<br>BTC 0.0104691457738554<br>DOGE 0.4516358568133432<br>ETH 0.212882672554829<br>LTC 0.0001050602497693 47<br>USDC 0.3541425906 3629 | BTC 0.00001211<br>ETH 0.00000048115687954 | | |
| 3.1.325505 | KYLE HENDERSON | ADDRESS REDACTED | | | BTC 0.0017017719503266 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325506 | KYLE HENDRIE | ADDRESS REDACTED | | | AAVE 5.31272183143489E-05<br>ADA 0.09298957655422201<br>BAT 0.001622960502078575<br>BTC 0.000013078784149304<br>DOT 0.03699387666187823<br>ETH 0.00110732754534046<br>LINK 0.0012637233438432<br>MATIC 1.6229953223793701<br>SNX 0.0027916131636678<br>UNI 0.00048280855597589<br>USDC 1.1664350039852<br>XLM 0.0569673657345399 | BTC 0.000000067318609299 | | |
| 3.1.325507 | KYLE HENKEL | ADDRESS REDACTED | | | BTC 0.000109164197557406<br>KNC 1.3463283861563<br>MCDAI 10 | | | |
| 3.1.325508 | KYLE HENNIG | ADDRESS REDACTED | | | BTC 0.0000000009<br>CEL 123.27408916437<br>ETH 0.000000544339514036 | | | |
| 3.1.325509 | KYLE HENRY | ADDRESS REDACTED | | | CEL 0.21338071447648 | | | |
| 3.1.325510 | KYLE HENSLEY | ADDRESS REDACTED | | | BAT 0.5322765312367067<br>GUSD 23.833770771903<br>LINK 0.03740941541091342<br>MANA 6.256277600086751<br>UNI 0.08003892877581 4<br>USDC 0.0020579707290403 3 | | | |
| 3.1.325511 | KYLE HENSLEY | ADDRESS REDACTED | | | AAVE 0.27417099411698<br>AVAX 1.3688100124472<br>BSV 0.05384248434982 38<br>BTC 0.0013512541681477 9<br>ETH 0.0258897834366 56<br>PAXG 0.144566987469946 | | | |
| 3.1.325512 | KYLE HEPLER | ADDRESS REDACTED | | | BCH 0.000054908355211952 | | | |
| 3.1.325513 | KYLE HERB | ADDRESS REDACTED | | | SNX 0.3851997365526 48 | | | |
| 3.1.325514 | KYLE HERMERATH | ADDRESS REDACTED | | | CEL 1.0895292743627 4 | | | |
| 3.1.325515 | KYLE HERNANDEZ | ADDRESS REDACTED | | | MATIC 580.3034451967 7 | MATIC 0.72137437562835 1 | | |
| 3.1.325516 | KYLE HEROLD | ADDRESS REDACTED | | | CEL 0.0589102981185679 | | | |
| 3.1.325517 | KYLE HERON | ADDRESS REDACTED | | | BTC 0.003282097941081 54<br>CEL 6.3367151924054<br>ETH 0.004594112050428 22<br>USDC 83.502784335201 | | | |
| 3.1.325518 | KYLE HERRIGEL | ADDRESS REDACTED | | | BTC 0.00000243037676062 9 | | | |
| 3.1.325519 | KYLE HERRINGTON | ADDRESS REDACTED | | | ETH 0.31611615090917<br>BTC 0.00000704390401101 5<br>MATIC 40.86786926510 76<br>SNX 0.6350293415563 7 | | | |
| 3.1.325520 | KYLE HEUVELHORST | ADDRESS REDACTED | | | BCH 0.00027407696987582 08<br>BTC 0.000001957256649705<br>DASH 0.001335858087573 4<br>LTC 2.4949606842717 95<br>SNX 33.7682567006894<br>XLM 0.191463100794775<br>XRP 5090.5102001322 2<br>ZEC 0.000649070167721228 | | | |
| 3.1.325521 | KYLE HIGGINS | ADDRESS REDACTED | | | BTC 0.0000000727038918884 | | | |
| 3.1.325522 | KYLE HIGGINSON | ADDRESS REDACTED | | | BTC 0.015389930863331 7 | | | |
| 3.1.325523 | KYLE HIGUCHI | ADDRESS REDACTED | | | SNX 0.00054004511879098<br>BTC 0.00124460457521 01 | | | |
| 3.1.325524 | KYLE HINCKLEY | ADDRESS REDACTED | | | USDC 10200.243093372 1<br>BTC 1.0480037537050 2<br>CEL 129.948175119401<br>ETH 0.0121578543404106 | | | |
| 3.1.325525 | KYLE HINDS | ADDRESS REDACTED | | | USDC 1.1414673156786 5<br>BTC 0.00603593429210226<br>ETH 0.156438592138 65 | | | |
| 3.1.325526 | KYLE HINES | ADDRESS REDACTED | | | XRP 0.00000012797379123 5 | | | |
| 3.1.325527 | KYLE HISCOCK | ADDRESS REDACTED | | | BTC 0.000674748664328094<br>BTC 0.09223894237113 7<br>CEL 40.8274724989584<br>ETH 0.126743816306659 | | | |
| 3.1.325528 | KYLE HITCHCOCK | ADDRESS REDACTED | | | USDC 815<br>BTC 0.00107028247164467<br>CEL 0.0296747473307764<br>USDC 7967.84206052825 | | | |
| 3.1.325529 | KYLE HLINA | ADDRESS REDACTED | | | ADA 0.28710777301613 5<br>BTC 0.000029935537614982<br>CEL 15.2431997297476<br>DOT 0.03667557608604<br>ETH 0.00042667484399017 1<br>MATIC 0.11090254476373 3<br>USDC 0.00000018233750202 6 | | | |
| 3.1.325530 | KYLE HOEGHT | ADDRESS REDACTED | | | BTC 0.00089191176865327 8<br>ETH 0.12740226312694 5 | | | |
| 3.1.325531 | KYLE HOFFMAN | ADDRESS REDACTED | | | BTC 0.25739725615587<br>DOT 0.03218744168348 08<br>MATIC 1048.2401941948<br>SNX 42.9726620341891<br>USDC 4952.5410838482 2 | | | |
| 3.1.325532 | KYLE HOI-PONG | ADDRESS REDACTED | | | BTC 0.047829896012812 8<br>ETH 0.184895227185870 | | | |
| 3.1.325533 | KYLE HOLDER | ADDRESS REDACTED | | | BTC 0.000005170005167957 | | | |
| 3.1.325534 | KYLE HOLMES | ADDRESS REDACTED | | | AAVE 3.16312788474331<br>ADA 594.87556364852 2<br>EOS 130.856344954974<br>LINK 66.2276407187517<br>MATIC 2370.5555911625 6<br>UNI 37.6219655728762<br>USDC 14435.287282295 3<br>XLM 939.222368609768 | | | |
| 3.1.325535 | KYLE HOLMES | ADDRESS REDACTED | | | CEL 0.1449512923022 08 | | | |
| 3.1.325536 | KYLE HOMSTOL | ADDRESS REDACTED | | | AAVE 1.9520017022982 9<br>ADA 232.165362843134<br>BTC 0.2356848434027<br>ETH 2.0168534558728 4<br>MATIC 249.817009838376<br>USDC 3.659567990282 89 | | | |
| 3.1.325537 | KYLE HOOPER | ADDRESS REDACTED | | | BCH 0.00110797835721487<br>BTC 0.000000048127193265<br>ETH 0.005293702017149 17<br>LTC 0.00197091575276235<br>MCDAI 42.5573129143752<br>USDC 1.3133051391787 6<br>USDT ERC20 11.626563367937 9<br>XLM 438.86501321575 88<br>XRP 15.49358022354 42 | | | |
| 3.1.325538 | KYLE HOOPES | ADDRESS REDACTED | | | ADA 25.53355507618 08<br>BTC 0.00104736403791593<br>USDC 52.597274249286 2 | | | |
| 3.1.325539 | KYLE HOPKINS | ADDRESS REDACTED | | | BTC 0.09292573818866 37<br>ETH 0.165488969198870 | | | |
| 3.1.325540 | KYLE HOPPMANN | ADDRESS REDACTED | | | ADA 5617.3199071324 5<br>BTC 0.07500610652601 93<br>ETH 3.12119711381535<br>MATIC 784.189148557673<br>USDC 7216.873805661 4 | | | |
| 3.1.325541 | KYLE HORNBERG | ADDRESS REDACTED | | | BTC 1.1116977396742 6<br>CEL 18592.5264708514<br>ETH 17.950800731<br>MCDAI 40 | | | |
| 3.1.325542 | KYLE HORNER | ADDRESS REDACTED | | | ADA 0.4354468485605 46<br>AVAX 0.00488047523482497<br>BTC 0.000002949690912789 9<br>DOT 0.033799671256208 5<br>ETH 0.0003515700081137075<br>MATIC 0.69327209617046 5 | | | |
| 3.1.325543 | KYLE HOSLER | ADDRESS REDACTED | | | BTC 0.00000016482969109 8<br>ETH 2.15267196139599E-06<br>USDC 5761.148572066 92 | BTC 0.000000315808091704<br>ETH 0.00000133160096369 9 | | |
| 3.1.325544 | KYLE HOTT | ADDRESS REDACTED | | | 1INCH 553.906448887862<br>AAVE 2.06150147683092<br>BTC 0.001051780903853 3<br>MATIC 2543.800338782 17 | | | |
| 3.1.325545 | KYLE HOUGHTON | ADDRESS REDACTED | | | BTC 0.000000006840404248<br>CEL 4047.5691766251 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325546 | KYLE HOVANCE | ADDRESS REDACTED | | | ADA 4.593609426861591<br>BAT 0.395473478493714<br>DASH 0.008706403112468767<br>DOT 1.869009593972811<br>MATIC 6.593005187700045<br>UNI 0.19620018850311113 | DOT 0.00000048988334839 | | |
| 3.1.325547 | KYLE HOVAE | ADDRESS REDACTED | | | ETH 0.000003101156200694441 | | | |
| 3.1.325548 | KYLE HOVENGA | ADDRESS REDACTED | | | BTC 0.025568841772022 | | | |
| 3.1.325549 | KYLE HOWELL | ADDRESS REDACTED | | | SNX 2.603291179919974 | | | |
| 3.1.325550 | KYLE HSU | ADDRESS REDACTED | | | BTC 0.000235846563184675 | | | |
| 3.1.325550 | KYLE HSU | ADDRESS REDACTED | | Yes | BTC 0.000128715503248713 | BTC 0.000000046518036993 | | BTC 15.5209209079738 |
| 3.1.325551 | KYLE HUANG | ADDRESS REDACTED | | | CEL 1.112833062617089<br>USDC 147.297338582091<br>ADA 6.833133690933063<br>BTC 0.0004278435874605B<br>DOT 0.2130623234004385<br>ETH 0.00147195387669993<br>LINK 0.011969314857915B<br>MATIC 1.143952865773738 | ADA 7340.713373562345<br>BTC 0.583957758752793<br>DOT 104.391721898474<br>ETH 1.07761828351407<br>LINK 29.4669010097739 | | |
| 3.1.325552 | KYLE HUDSON | ADDRESS REDACTED | | | ETH 0.000007732465328767 | | | |
| 3.1.325553 | KYLE HUDSON | ADDRESS REDACTED | | | USDC 0.008683034279774B2<br>BTC 0.0004443846473507B<br>DOT 137.444835866203<br>ETH 0.020846247141893B28<br>MATIC 2956.32954421848<br>USDC 0.005187693498864205 | BTC 0.000000008184206281<br>USDC 0.000000233084559197 | | |
| 3.1.325554 | KYLE HUFF | ADDRESS REDACTED | | | ADA 0.000000080345936978<br>BTC 0.000000000766050965 | | | |
| 3.1.325555 | KYLE HUG | ADDRESS REDACTED | | | BTC 0.000008848302775661<br>ETH 0.000314607482410993<br>USDC 0.914386628779309 | | | |
| 3.1.325556 | KYLE HUMPHREY | ADDRESS REDACTED | | | BTC 0.00104777571610677<br>ETH 0.01851052042981B<br>GUSD 109.408933003996<br>MATIC 8.3040130513<br>USDC 23.8472286782214<br>XLM 2.753418483369937 | BTC 0.000000025655005435<br>GUSD 0.007470645471569B1<br>USDC 0.0000004104924105B2 | | |
| 3.1.325557 | KYLE HUNTER | ADDRESS REDACTED | | | BTC 0.00119655458306095 | | | |
| 3.1.325558 | KYLE HUNTER | ADDRESS REDACTED | | | USDC 214.130412068997 | | | |
| 3.1.325559 | KYLE HURST | ADDRESS REDACTED | | | ETH 7.72092343274695<br>XRP 0.51673488222 | | | |
| 3.1.325560 | KYLE HUSKEY | ADDRESS REDACTED | | | BTC 1.029269726203I03 | | | |
| 3.1.325561 | KYLE HUSTON | ADDRESS REDACTED | | | BTC 0.0000020268715263I<br>MATIC 17.6067801702005<br>USDC 58.1909226338724 | | | |
| | | | | | BTC 0.16424674407970I3 | | ETH 0.000003343570891912 | |
| 3.1.325562 | KYLE HUTCHINSON | ADDRESS REDACTED | | | ETH 0.01484579933B8324<br>CEL 1.081146910575.46 | | | |
| 3.1.325562 | KYLE HUTCHINSON | ADDRESS REDACTED | | | SGB 27.2139681752958<br>XRP 181.87819230B682 | | | |
| 3.1.325563 | KYLE HUTCHINSON | ADDRESS REDACTED | | | CEL 1.326445467917I7 | | | |
| 3.1.325564 | KYLE HUTZ | ADDRESS REDACTED | | | XLM 0.183223682456628<br>XRP 0.297115628855263 | | | |
| 3.1.325565 | KYLE HUTTO | ADDRESS REDACTED | | | BTC 0.089993056870417<br>COMP 0.014988231929556<br>ETH 1.30586010555085<br>UNI 0.001489306293033 | ETH 0.05964895895511562 | | |
| 3.1.325566 | KYLE IAN CHAN | ADDRESS REDACTED | | | USDC 0.0269411678728124<br>BTC 0.0004646239130688I2<br>ETH 0.08219754895530I25 | | | |
| 3.1.325567 | KYLE IAN GRANT | ADDRESS REDACTED | | | BTC 0.000012574535158955 | | | |
| 3.1.325568 | KYLE IAN PRYOR | ADDRESS REDACTED | | | BTC 0.008673640071454I79 | | | |
| 3.1.325569 | KYLE IBARRA | ADDRESS REDACTED | | | CEL 1.060755453855I1 | | | |
| 3.1.325570 | KYLE IGNACIO | ADDRESS REDACTED | | | BTC 0.01276997896611442 | | | |
| 3.1.325571 | KYLE IMMEL | ADDRESS REDACTED | | | BTC 0.0000145950387707.48<br>CEL 0.068758337271543<br>SNX 0.111964169921041<br>USDC 0.00000549942765 | | | |
| 3.1.325572 | KYLE INGLIS | ADDRESS REDACTED | | | USDC 0.0713335160029289<br>BAT 61.5971946080.67<br>BTC 0.000100893860478982<br>CEL 0.663423768731.4<br>DOT 0.051329692501.6<br>ETH 0.000642361375430.345<br>USDC 0.712863692203299 | | | |
| 3.1.325573 | KYLE INSCHO | ADDRESS REDACTED | | Yes | BTC 0.000245060499222828<br>CEL 184.514941083.83<br>ETH 1.240854565914.09 | | | BTC 0.862672255838055 |
| 3.1.325574 | KYLE IRBY | ADDRESS REDACTED | | | LINK 157.052457736012 | | | |
| 3.1.325575 | KYLE IRWIN | ADDRESS REDACTED | | | LINK 0.0041428608209306.4<br>BTC 0.00838703903653.66<br>ETC 0.3594064454411.69 | | | |
| 3.1.325576 | KYLE ISHII | ADDRESS REDACTED | | | LTC 0.3594064454411.69<br>ADA 0.170064086813616 | | | |
| 3.1.325577 | KYLE ISHIMARU | ADDRESS REDACTED | | | BTC 6.90279545016990.06<br>AVAX 53.799104053177.3 | | | |
| 3.1.325578 | KYLE ISOM | ADDRESS REDACTED | | | LTC 1.06820972681.1<br>ETH 40.4257836387053<br>ADA 378.8823795105B4<br>ETH 0.168511279393672<br>MATIC 163.914277790781 | | | |
| 3.1.325579 | KYLE J RAWSON | ADDRESS REDACTED | | Yes | BTC 0.000270016218540713<br>CEL 0.0322856581023747<br>ETH 5.479910078197613<br>GUSD 0.506705444274597<br>LINK 0.000080800126682.7<br>MATIC 3233.38462651844<br>PAX 0.531391285097259<br>PAXG 0.000343406736827552.1<br>USDC 0.002132194774726.77<br>XLM 0.658536439811268<br>ZEC 2.023773697.1435 | BTC 0.000000225745173622 | | BTC 0.478829288D2287 |
| 3.1.325580 | KYLE J RODDEN | ADDRESS REDACTED | | | BTC 0.001740129255243.58<br>ETH 0.1534325895274.92 | | | |
| 3.1.325581 | KYLE JACKMAN | ADDRESS REDACTED | | | BTC 0.000125581283859668<br>CEL 0.263472666954631 | | | |
| 3.1.325582 | KYLE JACKSON | ADDRESS REDACTED | | | BTC 0.04116376736879.73<br>ETH 0.00002059236961.1538<br>MATIC 0.0016524890314604.2<br>USDC 0.110032091075747 | | | |
| 3.1.325583 | KYLE JACKSON | ADDRESS REDACTED | | | ADA 9.53063537705161<br>BTC 0.470708016205879<br>EOS 832.451134425207<br>ETH 1.260263458690B6<br>GUSD 5141.40646692488<br>USDC 654.83162899345<br>XLM 1.81432049057643 | | | |
| 3.1.325584 | KYLE JACKSON | ADDRESS REDACTED | | | BTC 8.91170507736999F.06<br>ETH 0.10595002629793<br>USDC 0.52321021915342.7 | | | |
| 3.1.325585 | KYLE JACKSON | ADDRESS REDACTED | | | CEL 1.06607175989216<br>ETH 0.0003177124302755.66 | | | |
| 3.1.325586 | KYLE JACOB FLANAGAN | ADDRESS REDACTED | | | BTC 0.000001044668900079<br>CEL 8.970575447548971<br>DOT 0.07423581418B444B<br>MATIC 0.67919976939655.9<br>SNX 0.042098736368645.2<br>USDC 0.000000712445195345 | DOT 0.00000000033440555 | | |
| 3.1.325587 | KYLE JACOB LEE | ADDRESS REDACTED | | | AAVE 20.11436889053.14<br>BTC 0.00006497825194494.68<br>DASH 10.6259208726381<br>SNX 2.52268670086648<br>USDC 1.0009730905282 | | | |
| 3.1.325588 | KYLE JAMES ARMOUR | ADDRESS REDACTED | | | AVAX 0.154387316495789<br>BTC 0.21032032079236<br>ETH 4.37581448357401<br>MATIC 0.072511225459269.1 | | | |
| 3.1.325589 | KYLE JAMES CLONCH | ADDRESS REDACTED | | | BTC 1.95243958758499F-06<br>DOGE 0.0127643013778423<br>ETH 0.000014620595689272<br>LTC 0.042594086289309.1<br>MANA 0.002779575961466.76<br>MATIC 0.3342795120583116<br>XRP 28.764718 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325590 | KYLE JAMES PHILLIPS | ADDRESS REDACTED | | | BTC 0.00153804230000554S5<br>USDC 198.5098361503206<br>XLM 383.967737441257 | BTC 0.00166633339998666 | | |
| 3.1.325591 | KYLE JANG | ADDRESS REDACTED | | | BTC 0.0123151386269912<br>CEL 12.9650164988089<br>ETH 0.107375655169861 | | | |
| 3.1.325592 | KYLE JASON SETO | ADDRESS REDACTED | | | BTC 0.03327158408008098<br>ETH 1.619659007809513 | | | |
| 3.1.325593 | KYLE JAZZAR BAZLEY | ADDRESS REDACTED | | | CEL 0.0520895672884212<br>ETH 0.0016939730815152S | | | |
| 3.1.325594 | KYLE JEFFERS | ADDRESS REDACTED | | | BTC 0.001754177902479S4<br>CEL 7.5436012837963L<br>XLM 252.4049213 | | | |
| 3.1.325595 | KYLE JENSEN | ADDRESS REDACTED | | | BTC 0.00008476076341<br>COMP 0.004567739380829007<br>DOT 54.16356000399944<br>ETH 0.531762719542229<br>LTC 0.0134351713912319<br>MATIC 1166.897354070035<br>SOL 57.0245830903654<br>USDC 2.513116718531518<br>XTZ 0.22169586734484 | ETH 0.07191341790093089<br>ETH 0.00000090671701819S<br>USDC 0.003<br>XTZ 0.00227941751870702 | | |
| 3.1.325596 | KYLE JENSEN | ADDRESS REDACTED | | | BTC 0.0011712103526Z262<br>CEL 1.0789443262038 | | | |
| 3.1.325597 | KYLE JENT | ADDRESS REDACTED | | | USDC 0.00710804493805981 | | | |
| 3.1.325598 | KYLE JEPSON | ADDRESS REDACTED | | | BTC 0.077846464349S143<br>DOT 49.59323739650016<br>ETH 0.6269518131590383<br>GUSD 1017.64801447 14<br>LINK 88.796120522871 7 | | | |
| 3.1.325599 | KYLE JESSE LAWRENCE | ADDRESS REDACTED | | | BTC 0.00058726896059411<br>ETH 0.00168153506064534 | | | |
| 3.1.325600 | KYLE JEW | ADDRESS REDACTED | | | BTC 0.03814998570274L2<br>ETH 0.53871995505S273<br>USDC 0.39131835395070 4 | | | |
| 3.1.325601 | KYLE JIMENEZ | ADDRESS REDACTED | | | 1INCH 13.18634243890648<br>ADA 104.159013568772<br>BAT 41.49387186S134<br>BTC 0.0020811289762472<br>BUSD 13.34322762933866<br>CEL 678.369581490315<br>COMP 0.0162179737569124<br>DOGE 7.6645049694454<br>DOT 1.580647884780 18<br>EOS 4.386845526628 64<br>ETC 106.581260482489<br>ETH 0.00277268382409958<br>GUSD 85.157006697558<br>KNC 5.199913629650 14<br>LTC 1.4316229625464<br>MANA 100.25248698325<br>MATIC 249.619317248092<br>MCDAI 18.34700255519 37<br>PAX 34.143403770994 7<br>PAXG 0.00672586321788906<br>SNX 2.111310191748 19<br>UMA 5.0883096886567 2<br>UNI 1.21334631949003<br>USDC 45.355489806396<br>USDT ERC20 135.03553308095 4<br>XLM 105.2427787817 6<br>XRP 474.402145353179 | | | |
| 3.1.325602 | KYLE JOHN CASILLAS | ADDRESS REDACTED | | | ETH 0.00163530932852499 | | | |
| 3.1.325603 | KYLE JOHN PAULINO | ADDRESS REDACTED | | | ADA 256.841308346118<br>BTC 0.000103300255661 96 | | | |
| 3.1.325604 | KYLE JOHN WUNDERLI | ADDRESS REDACTED | | | BCH 0.000159447419966 06<br>BTC 0.000002226529818211<br>CEL 0.91265144383657S<br>DOT 0.00024613939183756 7<br>ETH 0.000000197014180029<br>LINK 0.02458529671817<br>LTC 0.00414678107459995<br>MCDAI 0.02547865626812S8<br>TGBP 1.5111087386254 7<br>TUSD 0.45823335814956<br>UNI 0.0002442747290018 66<br>USDC 0.0116000598152883 | BTC 0.00035984264924493 | | |
| 3.1.325605 | KYLE JOHNSON | ADDRESS REDACTED | | | BTC 0.00000093158523305S<br>ETH 0.54258809261339<br>MATIC 0.031007851012 8167<br>SNX 174.15475401991 4<br>USDC 0.00204139834749 53<br>USDT ERC20 1.198599014808S1 | | | |
| 3.1.325606 | KYLE JOHNSON | ADDRESS REDACTED | | | CEL 1.06492229368897 | | | |
| 3.1.325607 | KYLE JOHNSON | ADDRESS REDACTED | | | ADA 15.23149133188 | | | |
| 3.1.325608 | KYLE JOHNSON | ADDRESS REDACTED | | | BTC 0.05572349Gd231284<br>ETH 0.009403202301 | | | |
| 3.1.325609 | KYLE JOHNSON | ADDRESS REDACTED | | | ETH 0.00026027205254951 | | | |
| 3.1.325610 | KYLE JOHNSON | ADDRESS REDACTED | | | BTC 1.8130958081960W-05<br>USDC 8.44509819890912 | USDC 0.0044876059195618 4 | | |
| 3.1.325611 | KYLE JOHNSON | ADDRESS REDACTED | | | MCDAI 0.062262075148S899<br>XLM 0.0S124140062400 6 | | | |
| 3.1.325612 | KYLE JONES | ADDRESS REDACTED | | | ADA 102.99023917314 7<br>ETH 0.0328759260295171 | | | |
| 3.1.325613 | KYLE JONES | ADDRESS REDACTED | | | ETH 0.075523660S124628<br>BTC 0.000012888421619357<br>CEL 1.13266128470298<br>SNX 0.0129072698270898<br>ZRX 1.086403394519 | | | |
| 3.1.325614 | KYLE JONES | ADDRESS REDACTED | | | BTC 0.0000352032150354<br>SGB 158.225273998336<br>USDC 136.13728120834<br>XLM 1280.7566396493 3<br>XRP 0.4913744843069S | | | |
| 3.1.325615 | KYLE JONES | ADDRESS REDACTED | | | BAT 0.01674362200265331<br>DOT 0.031384738623709S | BAT 80.49561286593919<br>DOT 0.00482795587504076 | | |
| 3.1.325616 | KYLE JONES | ADDRESS REDACTED | | | BTC 0.6843386084281399 | | | |
| 3.1.325617 | KYLE JONES | ADDRESS REDACTED | | | ADA 0.12363313149791<br>BTC 0.0000002514170181<br>DOT 0.0000169078033791L<br>LINK 0.0000044001544420333<br>LTC 0.000001298692878775<br>LUNC 0.00277732787949264<br>MANA 0.00000242066210650706<br>MATIC 0.1982461283 57696<br>OMG 0.000000S9543706827<br>SOL 0.002417015102018909 | ADA 0.00000002550097899256<br>BTC 0.0000217618541666145<br>DOT 0.0318179099808655<br>LINK 0.0107123737590139<br>LTC 0.00316163231402964S<br>LUNC 0.000000017030816874<br>MANA 0.019109033194230 6<br>OMG 0.0050592623493682 7<br>SOL 0.000000000690682131 | | |
| 3.1.325618 | KYLE JONES | ADDRESS REDACTED | | | BTC 0.109492784 27989<br>COMP 3.363864489435<br>DOT 24.78136417605 7<br>ETH 6.38725121787633<br>MATIC 5710.634717077S2 | | | |
| 3.1.325619 | KYLE JONES | ADDRESS REDACTED | | | ETH 0.158819845361 47 | | | |
| 3.1.325620 | KYLE JORDAN | ADDRESS REDACTED | | | ADA 0.23577750447176 7<br>BTC 0.0000038691312275 02<br>MANA 0.0192333413028876<br>USDC 0.889169575 50086 | ADA 0.00000000913499792 73<br>BTC 0.00000006050401564<br>USDC 0.00000011489220321 | | |
| 3.1.325621 | KYLE JORDAN WHITE | ADDRESS REDACTED | | | BTC 0.00015367153S8110S | | | |
| 3.1.325622 | KYLE JORGENSON | ADDRESS REDACTED | | | BTC 0.000350505153097617 | BTC 0.00012749812845744 1 | | |
| 3.1.325623 | KYLE JOSEPH | ADDRESS REDACTED | | | BCH 0.000000004025055 08<br>BTC 0.0002567645258709091<br>CEL 82.3870506216837<br>ETH 0.0152547827750155<br>LTC 0.00000000853978041<br>OMG 0.019990469388083<br>UNI 0.26917289718162S<br>USDC 0.00000000986363102 1<br>USDT ERC20 0.0000005895007B5756<br>XRP 0.0000008886798847 97 | | | |
| 3.1.325624 | KYLE JOSEPH CAMPBELL | ADDRESS REDACTED | | | CEL 2.24531476924641<br>ETH 0.0002109763292833 12<br>MCDAI 70 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325625 | KYLE JOSEPH MOORES | ADDRESS REDACTED | | | BTC 1.612997159999996-09<br>DOT 0.07307233389495236<br>ETH 0.00000038406809343 | BTC 0.0000048315559923<br>DOT 0.000000417032133407<br>ETH 0.0000033764598565593 | | |
| 3.1.325626 | KYLE JOSEPH SIMMONS | ADDRESS REDACTED | | | ETH 0.00151239069886986 | | | |
| 3.1.325627 | KYLE JOSEPH YOUNGS | ADDRESS REDACTED | | | BTC 0.09432039824646809 | | | |
| 3.1.325628 | KYLE JOSHI | ADDRESS REDACTED | | | AAVE 3.04066659449314<br>AVAX 16.619930235261<br>BTC 0.324254368894726<br>COMP 5.71990895400114<br>DOT 142.996541947905<br>EOS 90.1333106746038<br>ETH 5.32207886071139<br>LTC 15.4880059081795<br>MATIC 3406.64721731736<br>SOL 16.747366179268<br>XLM 2.026591525246 | | | |
| 3.1.325629 | KYLE JOSWIAK | ADDRESS REDACTED | | | ADA 447.71199050615<br>BTC 0.000001584068862847<br>MATIC 206.82300629203 | BTC 0.0000000840863767<br>MATIC 1031 | | |
| 3.1.325630 | KYLE JOYCE | ADDRESS REDACTED | | | BAT 0.2335232705257<br>BTC 0.00062056976165269<br>DASH 1.2129116626741<br>ETH 0.000007471595676317<br>LINK 0.0536354820463116 | | | |
| 3.1.325631 | KYLE JULSETH | ADDRESS REDACTED | | | BTC 0.05084605302551116 | | | |
| 3.1.325632 | KYLE JUSZCZYK | ADDRESS REDACTED | | | AAVE 10.574218785040412<br>BTC 0.00000120984256136.1<br>DOT 611.362492591907<br>ETH 0.00002498865805757<br>MATIC 2387%.8560468096<br>SNX 111.5055309572279<br>USDC 15.4381771457988 | | | |
| 3.1.325633 | KYLE K MCMAHON | ADDRESS REDACTED | | | BTC 0.0001618073472291.32<br>CEL 1667.79421640401<br>COMP 0.0893551458382286<br>ETH 0.9473499516630664<br>MATIC 557.3263529810519<br>USDC 5.79127676989595<br>XLM 130.15996160304 | BTC 0.0000000202951306618<br>USDC 0.000000720892730367 | | |
| 3.1.325634 | KYLE KAESTNER | ADDRESS REDACTED | | | USDC 275350.876339792 | | | |
| 3.1.325635 | KYLE KALEMBER | ADDRESS REDACTED | | | BTC 0.0000807275339617736<br>DOT 0.079438359230794<br>ETH 0.000669058680480083<br>MATIC 346.821871769562 | | | |
| 3.1.325636 | KYLE KALISZEWSKI | ADDRESS REDACTED | | | | BTC 0.0132 | | |
| 3.1.325637 | KYLE KAMIMOTO | ADDRESS REDACTED | | | BTC 0.006741226101333333 | | | |
| 3.1.325638 | KYLE KANER | ADDRESS REDACTED | | | ETH 2.14903194795922 | | | |
| 3.1.325639 | KYLE KAPLAN | ADDRESS REDACTED | | | CEL 1.064110106273611 | | | |
| 3.1.325640 | KYLE KATASE | ADDRESS REDACTED | | | BTC 0.19208725955966<br>ETH 0.00186257028537684 | | | |
| 3.1.325641 | KYLE KATZ | ADDRESS REDACTED | | | ADA 0.000038592359230811<br>AVAX 0.0004090343744797189<br>DOT 0.01377907541111118<br>ETH 0.000010529695423414<br>LINK 0.00317532602997303.1<br>MANA 0.00974262891077763<br>USDC 2.982856605944242 | ADA 0.0447119208523131<br>DOT 0.000000000063988695<br>USDC 0.0000007918566227139 | | |
| 3.1.325642 | KYLE KAUFMAN | ADDRESS REDACTED | | | AAVE 0.0012298795134246<br>BTC 0.0004480249845453357<br>LINK 0.1863636266820748<br>SNX 14.640856519716R | | | |
| 3.1.325643 | KYLE KAWASHIMA | ADDRESS REDACTED | | | ADA 0.1483293607581066<br>BTC 0.000015414525040514<br>CEL 1.1252519286153<br>ETH 0.00000015332497970111<br>MATIC 0.36347680939730.9<br>USDC 23.479410716558 | | | |
| 3.1.325644 | KYLE KAZARIAN | ADDRESS REDACTED | | | AVAX 48.798453567264<br>BTC 0.091494032561625R<br>DOT 192.31602475333<br>ETH 3.081562574470517<br>MATIC 7619.9253819271R<br>SNX 0.05406263025612734<br>UNI 0.03547101885664336<br>USDC 627.07117205026.2<br>USDT ERC20 2.51349658666745 | BTC 0.00000083 | | |
| 3.1.325645 | KYLE KEECH | ADDRESS REDACTED | | | BTC 0.00106876705068177<br>MATIC 880.182884607769R | | | |
| 3.1.325646 | KYLE KEKELIS | ADDRESS REDACTED | | | BTC 0.000226782023799893<br>ETH 0.0307484853905748<br>KNC 0.669967354103535<br>LINK 0.5669965079202043<br>LUNC 0.04491620289088684<br>SGB 3770.28211061689<br>USDC 0.42582031926717.2<br>XRP 22.0958732410214<br>ZRX 6.61013830895063 | | | |
| 3.1.325647 | KYLE KELLER | ADDRESS REDACTED | | | BTC 0.0389575843636479<br>ZEC 7.330001263636956 | | | |
| 3.1.325648 | KYLE KELLER | ADDRESS REDACTED | | | ADA 1086.55543208039<br>BTC 0.000228789606658627<br>ETH 0.000827252141048993<br>MATIC 2186.66188436184<br>USDC 0.50211991879487 | BTC 0.0000000228623357724 | | |
| 3.1.325649 | KYLE KELLY | ADDRESS REDACTED | | | BTC 0.00010149754820165 | | | |
| 3.1.325650 | KYLE KELLY | ADDRESS REDACTED | | | BTC 0.00000193794983264<br>CEL 1.085367699392.3 | | | |
| 3.1.325651 | KYLE KEMPER | ADDRESS REDACTED | | | BTC 0.258265148836638 | | | |
| 3.1.325652 | KYLE KEMPER | ADDRESS REDACTED | | | USDC 0.53693440187007.1 | | | |
| 3.1.325653 | KYLE KENNEDY | ADDRESS REDACTED | | | BTC 0.00153971094381319<br>ETH 1.06167471715111<br>LINK 8.31551297827899<br>LTC 0.285237411977176<br>XRP 176.70271722700.7 | | | |
| 3.1.325654 | KYLE KENNEDY | ADDRESS REDACTED | | | BTC 0.0000143180833373.7<br>ETC 0.00018251693080231<br>ETH 0.000005850591090092<br>GUSD 0.12465052196.1727<br>USDT ERC20 0.0798539892586323 | | | |
| 3.1.325655 | KYLE KENNEDY | ADDRESS REDACTED | | | ADA 0.19241028078433<br>BTC 0.341478722083015<br>ETH 6.141732804960051<br>MATIC 2.67367832807083<br>USDC 236.90771047572.1<br>USDT ERC20 1.7491853916212.9<br>XLM 0.0088918300231167.6 | | | |
| 3.1.325656 | KYLE KENNEY | ADDRESS REDACTED | | | LINK 0.013674373994757.17 | | | |
| 3.1.325657 | KYLE KENNY | ADDRESS REDACTED | | | ADA 336.088524163279<br>BTC 0.3555325373931.41<br>EOS 323.35343007522R<br>LTC 5.223436285590472<br>MATIC 1730.028148532287 | | | |
| 3.1.325658 | KYLE KENWORTHY | ADDRESS REDACTED | | | BTC 0.0000007688443177.86<br>CEL 0.3526013706165.7<br>ETH 0.0000034942120351085<br>LINK 0.000993417240271017<br>MCOH 0.0005065662177037.93 | | | |
| 3.1.325659 | KYLE KEPHART | ADDRESS REDACTED | | | BTC 0.00072938183495507.7<br>USDC 2451.6908998074 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325660 | KYLE KERAK | ADDRESS REDACTED | | Yes | AAVE 5.4692087742451 7<br>ADA 3050.9848750265<br>BTC 0.4691508872844<br>CEL 1.1092486352852<br>DASH 5.42024762571747<br>DOT 62.1547318056113<br>ETH 10.1460195542667<br>KNC 297.85969313991 1<br>LINK 0.00377469975676787<br>MATIC 953.623194227894<br>MCDAI 0.0432874649105 14<br>SNX 79.4054488208036<br>SOL 13.2661221288318<br>SUSHI 102.18935138779<br>UNI 182.652491341663<br>USDC 0.5555348593936 84<br>XLM 0.0395394340310577<br>XRP 5979.78262 54619<br>ZEC 8.1857896900 9508<br>ZRX 5800.73624453865 | BTC 0.013732<br>LINK 0.000507988168795369<br>SUSHI 58.796992481203<br>USDC 36.9468616551483<br>XLM 0.0737077778892266 | | BTC 0.594525335083451 |
| 3.1.325661 | KYLE KERN | ADDRESS REDACTED | | | BTC 0.0012378006532382 9<br>CEL 110.75370152881<br>ETH 0.008090892865083 95<br>USDC 2.79736704972063 | | BTC 0.00000000356982490 1<br>USDC 0.000000735333151066 | |
| 3.1.325662 | KYLE KERNICK | ADDRESS REDACTED | | | ETH 5.02446343305932 | | | |
| 3.1.325663 | KYLE KERWIN | ADDRESS REDACTED | | | BTC 0.00011339808877354 8 | | | |
| 3.1.325664 | KYLE KERWIN | ADDRESS REDACTED | | | CEL 1.0666325334391 3 | | | |
| 3.1.325665 | KYLE KHELLAF | ADDRESS REDACTED | | | BTC 0.00000101588315069 6<br>CEL 2.49515816350651<br>ETH 0.0016052946204 44<br>TUSD 0.16110596455224 9 | | | |
| 3.1.325666 | KYLE KHELLAF | ADDRESS REDACTED | | | AVAX 0.0318341283250674<br>BTC 0.0000000588007618 93<br>DOT 0.152423405751556<br>ETH 0.00145332827475994<br>MATIC 1.8049543803877 9<br>SOL 0.00761010657441644<br>UNI 0.0354034140540037 | BTC 0.000066399509590903<br>DOT 0.000000000012316976<br>SOL 10.1185768197894 | | |
| 3.1.325666 | KYLE KIEN | ADDRESS REDACTED | | | BTC 0.00115568173239 69 | | | |
| 3.1.325667 | KYLE KILHOFFER | ADDRESS REDACTED | | | DOT 0.28698382680339 4<br>MATIC 0.21363855119354 4<br>USDC 1.54065111617129 | | | |
| 3.1.325668 | KYLE KIMBER | ADDRESS REDACTED | | | BTC 0.000001159429908029<br>ETH 0.0068613056126323 7<br>USDC 2251.5485276529 9 | | BTC 0.000000000812227494 1 | |
| 3.1.325669 | KYLE KINMONS | ADDRESS REDACTED | | | USDC 0.493993391675444 | | | |
| 3.1.325670 | KYLE KINDLE | ADDRESS REDACTED | | | ADA 475.877430117346<br>MATIC 181.228814247299 | | | |
| 3.1.325671 | KYLE KING | ADDRESS REDACTED | | | CEL 0.613827702114952<br>ETH 0.000104384111868433<br>LTC 0.0289544840574766<br>MATIC 12.9411531052198<br>MCDAI 31.885764830850 5<br>XRP 0.00000730986076532 | | | |
| 3.1.325672 | KYLE KINNEY | ADDRESS REDACTED | | Yes | ADA 6244.76266609794<br>BTC 0.0000400143440822 78<br>DOT 0.0506682208446823<br>ETH 1.063927773095 28<br>LUNC 10.0998318421345<br>USDC 604.173048527562 | BTC 0.000000049915783166 9<br>ETH 0.00000004120372303 4<br>USDT ERC20 1642.532629 | | BTC 0.773391994746136 |
| 3.1.325673 | KYLE KINNSON | ADDRESS REDACTED | | | ADA 3762.65403044 86<br>BTC 0.00115695982188 28<br>MATIC 120.052279356145<br>XLM 21093.9122086331 | | | |
| 3.1.325674 | KYLE KIRCHER | ADDRESS REDACTED | | | ETH 0.00017503366499288 | ETH 0.00009838356164383 5 | | |
| 3.1.325675 | KYLE KIRCHHOFER | ADDRESS REDACTED | | | BTC 0.000177960551820 99<br>COMP 0.00014588181337687<br>EOS 0.0260952150402907<br>ETH 0.00051525491168993<br>LINK 0.0138441130809849<br>SNX 0.27783647496969<br>USDT ERC20 0.12231917212398 4<br>XLM 1.19990831380829<br>XRP 0.485602560770091 | | | |
| 3.1.325676 | KYLE KIRSCHBAUM | ADDRESS REDACTED | | | ADA 4.73972599674 62<br>BTC 0.00169331799688166<br>ETH 0.000027915050922126 | | ADA 0.008138809817582 62<br>BTC 0.0000005100310143488<br>ETH 0.00000120095581405 4 | |
| 3.1.325677 | KYLE KITAGAWA | ADDRESS REDACTED | | | BTC 0.0218783667465107 | | | |
| 3.1.325678 | KYLE KLASK | ADDRESS REDACTED | | | BTC 0.03540615050002 75 | | | |
| 3.1.325679 | KYLE KLINEK | ADDRESS REDACTED | | | ETH 0.850409272449023<br>AAVE 11.727881060 6726<br>ADA 2016.304304 6935<br>AVAX 40.6719046509653<br>BTC 0.6624840043 83773<br>DOT 102.3395384293 88<br>ETH 10.2281608077225<br>LINK 116.875360128301<br>LUNC 58.9541595174 05<br>MATIC 1535.15452465 316<br>SOL 80.74621239 0829 | | | |
| 3.1.325680 | KYLE KLINGBEIL | ADDRESS REDACTED | | | ADA 1531.12990447057<br>BTC 0.202025452681975<br>DOT 29.1988051391967<br>ETH 1.928041165858 5<br>MATIC 652.207310090078 | | | |
| 3.1.325681 | KYLE KNOBLAUCH | ADDRESS REDACTED | | | BTC 0.0001483641125105 72<br>CEL 94.418290583408<br>ETH 0.0012707997393745<br>LINK 0.0620797374018339<br>SGB 237.326636224641<br>XRP 0.888837806120532 | BTC 0.00000000668606295 4 | | |
| 3.1.325682 | KYLE KNUDSEN | ADDRESS REDACTED | | | 1INCH 5.91499612655998<br>AAVE 0.0105209947688374<br>AVAX 0.151692697818572<br>BTC 0.00175450648378786<br>ETH 4.69470257582307<br>MATIC 29.1478121892232<br>SNX 5.4384699 7024957 | BTC 0.00000000292746086 | | |
| 3.1.325683 | KYLE KO | ADDRESS REDACTED | | | ADA 1056.562525364<br>BTC 0.000837610345365664<br>DOT 153.134488914496<br>ETH 4.174228361929 34<br>USDC 16402.79560187 52 | | | |
| 3.1.325684 | KYLE KOCH | ADDRESS REDACTED | | | BTC 0.0122770270547392<br>ETH 0.4561238955 73563<br>MATIC 106.235769840413<br>SOL 3.71069491574466<br>USDC 1093.52390834918 | | | |
| 3.1.325685 | KYLE KOCINSKI | ADDRESS REDACTED | | | AVAX 4.11805135235258<br>BTC 0.033540551527 6333<br>ETH 1.0416829854 6762 | | | |
| 3.1.325686 | KYLE KOMOLAFE | ADDRESS REDACTED | | | BTC 0.0000008206343116928<br>CEL 193.10613367 2206 | | | |
| 3.1.325687 | KYLE KOONS | ADDRESS REDACTED | | | BTC 0.14975612362912 1<br>LTC 0.69698643204 14 | | | |
| 3.1.325688 | KYLE KOPINSKI | ADDRESS REDACTED | | | BTC 0.00000089145091845<br>LINK 0.25277150420836 | | | |
| 3.1.325689 | KYLE KOROBEY | ADDRESS REDACTED | | | BTC 0.00000047307472089<br>CEL 0.0417735547130653 | | | |
| 3.1.325690 | KYLE KOROM | ADDRESS REDACTED | | | BTC 0.0000009169367100 39<br>ETH 9.06142195339998-07<br>USDC 0.360285056537946 | | | |
| 3.1.325691 | KYLE KOSTERMAN | ADDRESS REDACTED | | | ADA 0.17249806280573 3<br>BTC 0.0000172659920019<br>ETH 0.000353497518970833 | | ADA 167.295711906778<br>BTC 0.0105554569666571<br>ETH 0.23365599576166 3 |
| 3.1.325692 | KYLE KOTLER | ADDRESS REDACTED | | | BTC 0.0994391086164156<br>USDC 70.2553321802687 | | | |
| 3.1.325693 | KYLE KOVALSKY | ADDRESS REDACTED | | | BTC 0.0001194534483 0737<br>LINK 13.5174986282676<br>UNI 19.6782353919757 | | | |
| 3.1.325694 | KYLE KOWALSKI | ADDRESS REDACTED | | | ADA 2.72418941758 6<br>BTC 0.002033921205 4612<br>ETH 0.02169417917623 45<br>GUSD 1158.9306276012 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325695 | KYLE KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.0008953716329895889<br>LINK 69.619090197648<br>MATIC 302.98445502746 | | | |
| 3.1.325696 | KYLE KRACHT | ADDRESS REDACTED | | | USDT ERC20 105.94414739340 | | | |
| 3.1.325697 | KYLE KRASICKY | ADDRESS REDACTED | | | BTC 1.0478337810088 | | | |
| 3.1.325698 | KYLE KRASON | ADDRESS REDACTED | | | BTC 0.0006626479504799<br>ETH 0.0006647088030025086 | | | |
| 3.1.325699 | KYLE KRATOCHVILA | ADDRESS REDACTED | | | BUSD 744.6312<br>CEL 348.461115004702<br>ETH 0.0001674304581634<br>SGB 3810.551802293<br>XRP 5543.32073933853 | | | |
| 3.1.325700 | KYLE KREUTZER | ADDRESS REDACTED | | | PAXG 0.0000016128657422779<br>USDC 0.0866932059737839 | | | |
| 3.1.325701 | KYLE KROEGER | ADDRESS REDACTED | | | ADA 0.008854234590256<br>BTC 0.00000004002860098<br>DOT 0.0038026199424536<br>ETH 0.000016770007022591 | | | |
| 3.1.325702 | KYLE KROENING | ADDRESS REDACTED | | | USDC 22059.7666228144 | | | |
| 3.1.325703 | KYLE KRUEGER | ADDRESS REDACTED | | | ADA 17.73101200425578<br>LTC 0.0004934664115396<br>MATIC 43.25524229689<br>USDC 175.6021771029 | | | |
| 3.1.325704 | KYLE KRUSE | ADDRESS REDACTED | | | BTC 0.00001093487590412<br>SGB 0.090834901549340<br>XRP 0.00061976659361327 | | | |
| 3.1.325705 | KYLE KUCZYNSKI | ADDRESS REDACTED | | | ADA 0.02150914161165<br>BTC 0.000002609414805<br>DOT 102.9126603497<br>LINK 215.7781693828155<br>MATIC 0.5638751302572008<br>SOL 1.33084851936286<br>USDC 0.05029955997193 | | SOL 5.09709445 | |
| 3.1.325706 | KYLE KUHLMAN | ADDRESS REDACTED | | | ADA 2561.5229263706<br>BTC 0.003542876962133208<br>MATIC 2862.0624261773<br>USDC 262.55216813041<br>USDT ERC20 73.49595495 | | | |
| 3.1.325707 | KYLE KULL | ADDRESS REDACTED | | | ADA 0.0144797414193938<br>AVAX 1.1948569884191<br>BTC 0.09549034997198<br>ETH 1.12014455956927<br>LTC 0.0000542775282118<br>USDC 0.008266054898821127 | | | |
| 3.1.325708 | KYLE KURIC | ADDRESS REDACTED | | | BTC 0.1259765242548<br>USDC 1092.7365724027<br>USDT ERC20 0.708376149457233<br>XLM 26.639754945 | USDT ERC20 0.0000003629623708 | | |
| 3.1.325709 | KYLE KURTZ | ADDRESS REDACTED | | | BTC 0.00001675654802120<br>USDC 1.21433805476638 | | | |
| 3.1.325710 | KYLE L FOX | ADDRESS REDACTED | | | BTC 0.0042907315629299<br>DOT 1.08949067530786<br>ETH 0.0321343782896<br>PAX 27.33024345005<br>USDC 119.547365654<br>XLM 75.846376437842 | | | |
| 3.1.325711 | KYLE LABRECQUE | ADDRESS REDACTED | | | BTC 9.63753778338999E-07 | | | |
| 3.1.325712 | KYLE LACKINGER | ADDRESS REDACTED | | | ADA 0.38851953378914<br>BTC 0.043130991658061<br>ETH 0.0000770750709016<br>USDC 4.08840155577919 | | | |
| 3.1.325713 | KYLE LACOMBE | ADDRESS REDACTED | | | BTC 0.0000017442598461<br>MATIC 0.147954755357473<br>SNX 0.01020364714035 | | | |
| 3.1.325714 | KYLE LAMARRE | ADDRESS REDACTED | | | AVAX 128.03630058497<br>CEL 38.20156027687<br>DOT 929.2215167540<br>ETH 11.5801640011144<br>LINK 802.888874545437<br>MATIC 6534.0398258397<br>SOL 124.39959910193<br>USDC 2558.2797358083<br>XRP 36783.813129253 | | | |
| 3.1.325715 | KYLE LANE WISNOSKI | ADDRESS REDACTED | | | BTC 0.020049601628777 | | | |
| 3.1.325716 | KYLE LANGENESS JOHNSON | ADDRESS REDACTED | | | AVAX 20.83610578923<br>BTC 0.08039180528584<br>DOT 64.890509053733<br>ETH 1.605705535945<br>LUNC 18.916534827407<br>SOL 20.46437247114<br>USDC 0.01767512593993 | AVAX 0.93871712705639<br>BTC 0.0009323262363383 | | |
| 3.1.325717 | KYLE LANTZ | ADDRESS REDACTED | | | ADA 728.42770798579<br>BTC 0.142107199319245<br>ETC 7.6526139873457<br>LTC 2.07012987236694 | | | |
| 3.1.325718 | KYLE LARA | ADDRESS REDACTED | | | BTC 0.0005634691076276 | | | |
| 3.1.325719 | KYLE LASS | ADDRESS REDACTED | | | CEL 1.02431630741223<br>SGB 75.5380405865 | | | |
| 3.1.325720 | KYLE LAU | ADDRESS REDACTED | | | BTC 0.00980838251201761<br>ETH 0.43637188858243 | | | |
| 3.1.325721 | KYLE LAUCHE FULLER | ADDRESS REDACTED | | | USDT ERC20 870.2198704508 | | | |
| 3.1.325722 | KYLE LAW | ADDRESS REDACTED | | | ETH 0.01547416803678<br>AAVE 0.000271717274238634<br>ADA 11.6060479147063<br>BTC 0.000000860712040333<br>CEL 0.009878970472406893<br>DOT 0.006862647247521351<br>ETH 0.0002275915470209568<br>LINK 0.0345352059556454<br>MANA 0.0006572419594645<br>SHIB 0.00612085049589<br>UNI 0.001764022447648<br>XLM 0.0588771814396888 | | | |
| 3.1.325723 | KYLE LAWHORN | ADDRESS REDACTED | | | AVAX 0.0585716442700945 | | | |
| 3.1.325724 | KYLE LAWLER | ADDRESS REDACTED | | | MATIC 9.231112912987694 | | | |
| 3.1.325725 | KYLE LAWRENCE | ADDRESS REDACTED | | | USDC 1.66012217950962<br>AAVE 0.416341609745968<br>BTC 0.181369400371469<br>ETH 2.636472396814<br>LTC 1.029073846815018<br>MATIC 1440.34981873744<br>PAXG 0.14485444218126S<br>USDC 3424.181034181875 | | | |
| 3.1.325726 | KYLE LAZARUS | ADDRESS REDACTED | | | CEL 0.16109746294603B | | | |
| 3.1.325727 | KYLE LAZERNIK | ADDRESS REDACTED | | | BTC 0.0008593042221925944<br>LINK 0.0007561431326227SS<br>USDC 0.003080297640S1275 | | | |
| 3.1.325728 | KYLE LEDSAM | ADDRESS REDACTED | | | BTC 0.00001398290584117<br>MATIC 0.5571823487683S1 | BTC 0.00000004655988159 | | |
| 3.1.325729 | KYLE LEE | ADDRESS REDACTED | | | BAT 161.42123963908B | | | |
| 3.1.325730 | KYLE LEE | ADDRESS REDACTED | | | BTC 0.00010933587580603<br>ETH 0.11957250587669 | | | |
| 3.1.325731 | KYLE LEE | ADDRESS REDACTED | | | ADA 431.41620149788A<br>BTC 0.000182571693588AB<br>ETH 0.00101767454133924 | BTC 0.00000094230195576S<br>ETH 0.00000023730557567Z | | |
| 3.1.325732 | KYLE LEE | ADDRESS REDACTED | | | ETH 5.12280590778437 | | | |
| 3.1.325733 | KYLE LEE | ADDRESS REDACTED | | | BTC 5.65414854993739E-05<br>CEL 1.47261157331142<br>ETH 0.00002389822693731<br>MCDA 0.07278003174544442<br>USDC 17.3392240708992 | | | |
| 3.1.325734 | KYLE LEE | ADDRESS REDACTED | | | CEL 129.413792255794<br>ETH 1.968184 | | | |
| 3.1.325735 | KYLE LEE NASH | ADDRESS REDACTED | | | BTC 0.00000018005765611377<br>ETH 0.00161584236269599 | | | |
| 3.1.325736 | KYLE LEEMING | ADDRESS REDACTED | | | CEL 0.27518242339109 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325737 | KYLE LEMAIRE | ADDRESS REDACTED | | | AAVE 0.00123504710886619<br>BTC 0.00119788013292852<br>CEL 0.20099997357209<br>COMP 0.000809078404218637<br>EOS 0.78295748546959<br>ETH 0.00394351045378935<br>GUSD 4.36410532388566<br>LINK 0.33158747854388<br>MATIC 10.167928960047<br>SNX 0.09950581881 7684<br>USDC 101.59627366265 | | | |
| 3.1.325738 | KYLE LENXEY | ADDRESS REDACTED | | | BTC 0.00000121236784562 1<br>CEL 1.14491247271198<br>ETH 0.00052534465625797 2 | | | |
| 3.1.325739 | KYLE LEON GUERRERO | ADDRESS REDACTED | | | ADA 0.30113588988913 3<br>BTC 0.00118969615826854<br>CEL 0.863913502156773<br>DOT 3.54621167888339<br>XLM 779.198768080988 | | | |
| 3.1.325740 | KYLE LEONARD BOTTO | ADDRESS REDACTED | | | BTC 0.0001155695266272 19<br>CEL 0.0708506234853332 | | | |
| 3.1.325741 | KYLE LEOPOLD | ADDRESS REDACTED | | | BTC 0.00064182556706655 8<br>ETH 2.08765160991296 | | | |
| 3.1.325742 | KYLE LERCH | ADDRESS REDACTED | | | BTC 0.17676100894540 7<br>DOT 0.0371787835879389<br>ETH 0.61430741600387 8<br>MATIC 191.54887745313<br>SOL 0.01256139665294 3<br>USDC 0.0388586088299747 3 | SOL 7.37539752938108<br>USDC 84.9791536603989 | | |
| 3.1.325743 | KYLE LIEBIG | ADDRESS REDACTED | | | ADA 0.02218783100847 06<br>BTC 0.02317574963878 76<br>ETH 0.00004375513914232 4<br>LINK 0.00493474535271743<br>USDC 7.52514600003085 | | ADA 23.7388169930062<br>LINK 12.0643785362364<br>USDC 4005.30192386616 | |
| 3.1.325744 | KYLE LINDAHL | ADDRESS REDACTED | | | ADA 0.83753786298795<br>BTC 0.0001735252860031 09<br>ETH 0.00158317010818439<br>GUSD 0.00134848599420028 | ADA 1104.00973595028<br>BTC 0.2125428886573393<br>ETH 1.42163825224341<br>GUSD 1.03311189777195 | | |
| 3.1.325745 | KYLE LINEBARGER | ADDRESS REDACTED | | | BTC 0.00009456578107 3543 | | | |
| 3.1.325746 | KYLE LITTLE | ADDRESS REDACTED | | | BTC 0.0018546823445638 1<br>ETH 0.0364998811825675<br>USDC 492.22591435782 | | | |
| 3.1.325747 | KYLE LOCKHART | ADDRESS REDACTED | | | DOT 10.9876201165759 | | | |
| 3.1.325748 | KYLE LOCKWOOD | ADDRESS REDACTED | | | CEL 0.01186745775523 12 | | | |
| 3.1.325749 | KYLE LODGE | ADDRESS REDACTED | | | BTC 0.00002729201301618<br>ETH 0.00692713870170588<br>LINK 0.00678938860260992<br>SNX 0.0528704011180837<br>UNI 0.0239167245390 79<br>XLM 0.38639439232955 5<br>XRP 1.203795213345 02 | | | |
| 3.1.325750 | KYLE LOGUIDICE | ADDRESS REDACTED | | | USDC 261.379349190 18 | | | |
| 3.1.325751 | KYLE LONG | ADDRESS REDACTED | | | BTC 0.108437507638476<br>ETH 1.39325857209965<br>LINK 2.62481716215996<br>USDC 25.3646384292 52 | | | |
| 3.1.325752 | KYLE LONG | ADDRESS REDACTED | | | ETH 2.38732836429591 | | | |
| 3.1.325753 | KYLE LOPES | ADDRESS REDACTED | | | BTC 0.0015291993499 8649<br>BUSD 133.33351113492 6 | | | |
| 3.1.325754 | KYLE LOPEZ | ADDRESS REDACTED | | | USDC 113.830030960926<br>AAVE 0.00000222781349127 9 | | | |
| 3.1.325755 | KYLE LORENZE YUMUL | ADDRESS REDACTED | | | SNX 0.2665085909545 05<br>SGB 183.693780045109 | | | |
| 3.1.325756 | KYLE LOUDERBACK | ADDRESS REDACTED | | | XRP 1201.61252098308<br>BTC 0.00000011012417904 1<br>CEL 1.15149938503515<br>LTC 0.00238163253 7604342<br>SNX 0.32023349850609 1<br>USDC 0.0576206870341258 | USDC 41.2135358975089 | | |
| 3.1.325757 | KYLE LOVEJOY | ADDRESS REDACTED | | | BTC 0.00001205841274983 7 | | | |
| 3.1.325758 | KYLE LOVELADY | ADDRESS REDACTED | | | BTC 0.349442961906143<br>ETH 0.5339984198973 2<br>MATIC 219.5986332765 16 | BTC 0.00479964 | | |
| 3.1.325759 | KYLE LOY | ADDRESS REDACTED | | | ADA 0.594412443553683<br>BTC 0.00008370017545166 2<br>DOT 0.0789447008522472<br>EOS 0.29939423714 7756<br>ETH 0.0000570818311873<br>LINK 0.6797887808648985<br>MATIC 0.0182488995022744<br>SNX 0.18719325158847<br>UNI 0.0164101455292706<br>USDC 0.0710310058235251<br>XLM 0.360446994211 63 | BTC 0.0000000038012052 09<br>USDC 6.771976 | | |
| 3.1.325760 | KYLE LUEKER | ADDRESS REDACTED | | | BTC 0.00136403705232629 | | | |
| 3.1.325761 | KYLE LUNDBERG | ADDRESS REDACTED | | | BTC 0.16195006093 1724<br>COMP 0.0203530624 992182<br>ETH 0.0604600687875725<br>MATIC 8.41340672813201 | | | |
| 3.1.325762 | KYLE LUNDQUIST | ADDRESS REDACTED | | | BTC 0.0006695279727 2576 | | | |
| 3.1.325763 | KYLE LUPO | ADDRESS REDACTED | | | BTC 0.00000189312482 2321<br>MATIC 10.2709140080113 | | | |
| 3.1.325764 | KYLE LUSTY | ADDRESS REDACTED | | | USDC 0.841566641712<br>BAT 0.159730103993578<br>BTC 0.0001873089977 11629<br>CEL 1.15254636565082<br>COMP 0.0368026317363563<br>ETH 0.00000560927141565 8<br>KNC 2.88181785256608<br>XLM 0.0203531307964 7684 | | | |
| 3.1.325765 | KYLE LUTZ | ADDRESS REDACTED | | | AAVE 0.0118186378068022<br>BCH 0.00041758175248438<br>BTC 0.17519068395558 1<br>DOT 0.0110441991425554<br>ETH 0.14146151688254<br>LINK 0.0133818423842413<br>MANA 277.5982846276 58<br>MATIC 106.782249500087<br>USDC 1.29933026862673<br>XLM 4701.49158183 88 | BTC 0.00048541332945002 6 | | |
| 3.1.325766 | KYLE LYKINS | ADDRESS REDACTED | | | SNX 6.663286393791 54 | | | |
| 3.1.325767 | KYLE LYNCH | ADDRESS REDACTED | | | ADA 387.506062493993<br>BTC 0.1230130661292 75<br>CEL 3.73998229915297<br>DOT 173.822808517229<br>ETH 1.4992460151076 7<br>LUNC 21.29947304845 7<br>MATIC 636.849689985939<br>XLM 219.2726<br>XRP 1342.707146692 83 | | | |
| 3.1.325768 | KYLE LYNCH | ADDRESS REDACTED | | | ADA 101.77950806879 | | | |
| 3.1.325769 | KYLE LYNCH | ADDRESS REDACTED | | | ADA 403.353943164 49<br>BCH 0.4791941205787 11<br>BTC 0.0154578745288101<br>LINK 18.25459523 789436<br>LTC 2.0320810857 1265<br>MATIC 257.9765225 10201<br>SNX 109.846448853396<br>USDC 1553.2607431 1566 | | | |
| 3.1.325770 | KYLE M BROWN | ADDRESS REDACTED | | | ETH 0.00021025828458 0348 | | | |
| 3.1.325771 | KYLE M BUNNE | ADDRESS REDACTED | | | BTC 0.02244634251642 72<br>ETH 0.401608462604313 | BTC 0.0012727312218583 | | |
| 3.1.325772 | KYLE MACALMON | ADDRESS REDACTED | | | BTC 0.0070079199540093 1<br>MATIC 263.573554054775<br>USDC 0.5122586162981 92 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325773 | KYLE MACDONALD | ADDRESS REDACTED | | Yes | BCH 0.7633954041291797<br>BSV 1.31000454902916<br>BTC 0.06802650476072<br>COMP 0.05593645311652891<br>ETC 181.28483425078<br>ETH 0.2984472566596387<br>LINK 0.06740484120046559<br>MANA 1191.07656593956<br>MATIC 453.3988140904751<br>USDC 6655.715778201937<br>XLM 0.1756294187783711 | USDC 953.84 | | BTC 3.02831803340348 |
| 3.1.325774 | KYLE MACDONALD | ADDRESS REDACTED | | | BTC 0.02685150773284511<br>USDT ERC20.477.933642494869 | | | |
| 3.1.325775 | KYLE MACLEAN | ADDRESS REDACTED | | | BTC 0.00000181300726376<br>CEL 0.00873361785306073<br>XRP 6.689240976527 | | | |
| 3.1.325776 | KYLE MACLEOD | ADDRESS REDACTED | | | BTC 0.00118458804706003<br>ETH 4.510565407688 | | | |
| 3.1.325777 | KYLE MACMILLAN | ADDRESS REDACTED | | | BTC 0.22406849995046<br>CEL 0.0865485414312377<br>ETH 19.4399316110283<br>XRP 3105.5237243855 | | | |
| 3.1.325778 | KYLE MACNEIL | ADDRESS REDACTED | | | BTC 0.017090704732872.1<br>CEL 17.2081252673037 | | | |
| 3.1.325779 | KYLE MADSEN | ADDRESS REDACTED | | | BCH 0.55144859424856.7<br>CEL 0.0099161613418.2819<br>MATIC 105.780202644196<br>SNX 2.6888008246276<br>XLM 1196.33516617218 | | | |
| 3.1.325780 | KYLE MADSEN | ADDRESS REDACTED | | | | | | |
| 3.1.325781 | KYLE MAFNAS | ADDRESS REDACTED | | | AAVE 0.2359937200229569<br>BCH 0.05139594915149<br>BTC 0.0056813243068.1366<br>CEL 1.12754141136245<br>DASH 0.22317266390.5863<br>EOS 3.038758641340.83<br>ETH 0.0117426142592632<br>GUSD 236.267534563487<br>KNC 58.833537412472<br>LINK 14.131306608857<br>LTC 0.224746835759167<br>MATIC 37.59614163997796<br>MCDAI 11.258235258815<br>OMG 10.4355478602868<br>PAXG 0.0119701094536174<br>SGB 2.41273722538682<br>USDC 12.2477079648517<br>XLM 173.121708343417<br>XRP 0.00000388735253364<br>ZRX 28.7910060342304 | BCH 0.0001015 | | |
| 3.1.325782 | KYLE MAHONEY | ADDRESS REDACTED | | | BTC 0.159627741205<br>DOGE 1801.10561609802 | | | |
| 3.1.325783 | KYLE MAJCZEWSKI | ADDRESS REDACTED | | | BTC 1.033303148002.02<br>LINK 203.12827255887.3 | | | |
| 3.1.325784 | KYLE MALONEY | ADDRESS REDACTED | | | BTC 0.00000266931598.7893<br>ETH 0.00000257647979457 | | | |
| 3.1.325785 | KYLE MANCILL | ADDRESS REDACTED | | | BTC 1.850276717399996-08<br>ETH 0.000026324374445455<br>LTC 0.000030003883542176<br>XLM 0.00291165495059854 | | | |
| 3.1.325786 | KYLE MANTESSO | ADDRESS REDACTED | | | BTC 0.05031420618602443<br>CEL 1.458471962722 | | | |
| 3.1.325787 | KYLE MARCON | ADDRESS REDACTED | | | BTC 0.00000705010191727<br>USDC 2.1025462218496 | BTC 0.00000009986646014<br>USDC 0.00355855767716082 | | |
| 3.1.325788 | KYLE MARIANO | ADDRESS REDACTED | | | CEL 1.121628307542.31<br>SGB 1714.05198373485<br>USDC 0.0753987423536107<br>XRP 10.170080770251 | | | |
| 3.1.325789 | KYLE MARLER | ADDRESS REDACTED | | | BTC 0.3370831289.53901 | | | |
| 3.1.325790 | KYLE MARR | ADDRESS REDACTED | | | ETH 0.00002061769044128<br>MCDAI 42.639155910.2487 | | | |
| 3.1.325791 | KYLE MARRIOTT | ADDRESS REDACTED | | | CEL 1.06830758340372 | | | |
| 3.1.325792 | KYLE MARSHALL | ADDRESS REDACTED | | | ADA 103.9928094893<br>BTC 0.02388783927123.27<br>ETH 1.16691190074822<br>LTC 0.036624628037772<br>USDC 5175.09144217734<br>XLM 315.481117252677 | | | |
| 3.1.325793 | KYLE MARSHALL YEAGER | ADDRESS REDACTED | | | CEL 51.93589886608404<br>DOT 10.52316154551.55 | | | |
| 3.1.325794 | KYLE MARTIN | ADDRESS REDACTED | | | BTC 0.00000001221437.7167<br>GUSD 0.00014131000033.5062 | | BTC 0.00001201036908.3039<br>GUSD 0.09879519692.26446 | |
| 3.1.325795 | KYLE MARTIN | ADDRESS REDACTED | | | LINK 0.23296987592.3119 | | | |
| 3.1.325796 | KYLE MARTIN | ADDRESS REDACTED | | | ADA 202.44553238364<br>AVAX 5.0920113591.2103<br>MATIC 308.234742317603<br>SOL 15.21111871175456<br>USDC 312.209376209564 | USDC 95 | | |
| 3.1.325797 | KYLE MARTIN | ADDRESS REDACTED | | | MATIC 21.576702305.1392<br>SNX 1.21834292833647<br>USDC 1.81073865850929<br>USDT ERC20 0.22155147783.8465 | MATIC 0.002<br>USDC 4.2292650577.9161<br>USDT ERC20 203.242016703449 | | |
| 3.1.325798 | KYLE MARTIN | ADDRESS REDACTED | | | ADA 216.091916981202<br>BTC 0.0044628005645.416<br>ETH 0.06403328156093.94<br>USDC 0.19678320902.1466 | | | |
| 3.1.325799 | KYLE MARTIN GREER | ADDRESS REDACTED | | | BAT 0.23825683113.2218<br>BSV 3.42750233611573<br>BTC 0.00000010623734.0644<br>COMP 0.28116753029338.5<br>EOS 165.586224712327<br>ETH 0.24119386171.0226<br>LINK 78.25623013785.12<br>LTC 0.0628784140457.6<br>MANA 0.059184585841.51063<br>MATIC 112.740920214748<br>SGB 94.9433405504275<br>SNX 72.133343816311<br>UNI 17.78316479516641<br>XLM 1085.80640347.49<br>XRP 5208.90610481831<br>ZEC 2.89000337127403 | | BTC 0.00016568534588.4267 | |
| 3.1.325800 | KYLE MARTIN VILLAGRACIA | ADDRESS REDACTED | | | BTC 0.0595804281860136<br>ETH 0.097604500198933 | | | |
| 3.1.325801 | KYLE MARTZ | ADDRESS REDACTED | | | ADA 0.144834078515356<br>BTC 0.00000031121220561<br>COMP 0.0013819739063824.8<br>DOT 0.051902552590753.9<br>ETH 8.00314800947312<br>MATIC 0.504856300302842 | | | |
| 3.1.325802 | KYLE MARXKORS | ADDRESS REDACTED | | | BTC 0.0509985001333971 | | | |
| 3.1.325803 | KYLE MASCIOLI | ADDRESS REDACTED | | | ADA 776.4167317995.4<br>BTC 0.016775361364418.3<br>DOT 343.948711575308<br>ETH 1.23937676341404<br>GUSD 5362.72413995665<br>LUNC 0.003055542254054.58<br>MANA 123.413055627799<br>SOL 1.19884760010932<br>USDC 10259.08497717.78<br>USDT ERC20 1026.2073010566.6 | LUNC 0.0000081233168521.8 | | |
| 3.1.325804 | KYLE MASON | ADDRESS REDACTED | | | BTC 0.00000951534590.6221<br>CEL 0.9943743014.5726<br>DOT 0.1476874500014.855<br>ETH 0.0002802881045.6932.5<br>LTC 0.7839813324334.58<br>USDC 0.00000011650112505.6 | | | |
| 3.1.325805 | KYLE MASON | ADDRESS REDACTED | | | USDC 0.09496717517150958 | | | |
| 3.1.325806 | KYLE MASON SMITH | ADDRESS REDACTED | | | | BTC 0.255939<br>DOGE 20.8<br>ETH 1.326 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325807 | KYLE MASSEY | ADDRESS REDACTED | | | BTC 0.1177470548182D6<br>ETH 2.10558521045192<br>LINK 61.112665417863<br>MATIC 1671.04841699964<br>SOL 51.48737596229355 | | | |
| 3.1.325808 | KYLE MASSEY | ADDRESS REDACTED | | | AVAX 0.000488506480978143<br>BTC 0.0000235867366446715<br>GUSD 0.0280399047082571<br>MATIC 4.75499459662588<br>USDC 0.0020162371423922 | AVAX 0.0000072275863932<br>BTC 0.0000085562900141<br>GUSD 0.0031542177870563<br>MATIC 0.000030011366208089<br>USDC 0.0000009130235412D4 | | |
| 3.1.325809 | KYLE MATTHEW CHRISTENSON | ADDRESS REDACTED | | | ETH 0.00150412571143419 | | | |
| 3.1.325810 | KYLE MATSUOKA | ADDRESS REDACTED | | | ADA 284.139886327656<br>LINK 3.49697702280572<br>MATIC 159.656837961925 | | | |
| 3.1.325811 | KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | | | ADA 0.321252812671507<br>BNB 0.000334619881885048<br>BTC 0.00257066189331812<br>CEL 0.224773182852675 | | | |
| 3.1.325812 | KYLE MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 2.01083699473996E-07<br>ETH 0.00368446678646997<br>LINK 0.0287954129282757<br>MATIC 2.64887466051808<br>USDC 0.00356176526013657<br>USDT ERC20 0.822995122816848 | BTC 0.0000009208511178942<br>CEL 118.951411527153<br>ETH 0.0000001984240414446<br>LINK 0.0000004063200868343<br>MATIC 0.000000245197690074 | | |
| 3.1.325813 | KYLE MATTHEW THOMAS | ADDRESS REDACTED | | | BTC 0.150546638375602<br>ETH 3.28475905260559<br>LINK 24.132133588943<br>MATIC 759.28022727085<br>SOL 13.18874540198252<br>USDC 5316.08911955147 | | | |
| 3.1.325814 | KYLE MATTISON | ADDRESS REDACTED | | | CEL 0.0008938830967123 29<br>ETH 0.000031466908084142 | | | |
| 3.1.325815 | KYLE MAURER | ADDRESS REDACTED | | | BTC 0.78321551298641 2<br>DOT 65.180855014142<br>ETH 4.34744704560884<br>LUNC 0.04076524700493 54<br>MATIC 6893.64870228458 | LUNC 36.5800495331394 | | |
| 3.1.325816 | KYLE MAURER | ADDRESS REDACTED | | | BTC 0.0000036801972037D | | | |
| 3.1.325817 | KYLE MAUSER | ADDRESS REDACTED | | | ADA 1691.02304807593<br>BCH 1.46715749747774<br>BSV 0.0702031368354156<br>BTC 0.299916031858995<br>ETH 1.18138037392372<br>LTC 3.20684608363801 | | | |
| 3.1.325818 | KYLE MAXEY | ADDRESS REDACTED | | | AAVE 0.00224884249160742<br>BTC 0.178867671220073<br>ETH 1.17671294310993<br>LINK 1.7251007015T412<br>MATIC 296.018156311655<br>SNX 0.0645159062434354 | | | |
| 3.1.325819 | KYLE MAYES | ADDRESS REDACTED | | | BTC 0.001315156944950515<br>CEL 1.09242799058897<br>ETH 0.000814098469576352 | | | |
| 3.1.325820 | KYLE MAYES | ADDRESS REDACTED | | | XLM 197.52948853D162 | | | |
| 3.1.325821 | KYLE MAYNARD | ADDRESS REDACTED | | | BTC 0.00116153752832 75<br>ETH 0.193853954654381<br>MATIC 225.629174899392 | | | |
| 3.1.325822 | KYLE MCBRIDE | ADDRESS REDACTED | | | BCH 0.0000975358658132 39<br>BTC 0.010621931438237<br>CEL 11.4669046767687<br>DASH 0.00120503067941824<br>EOS 0.00344352973734151<br>ETH 0.000535301158104238 2<br>LTC 0.000368074091854991<br>MCDAI 0.0150122722074886<br>PAXG 0.000074330451593442<br>SGB 0.00264008990188635<br>SUSHI 0.0228001442109672 8<br>XLM 0.02648253024569 44<br>XRP 0.000000855744858548<br>ZRX 0.07545106758700 45 | | | |
| 3.1.325823 | KYLE MCCABE | ADDRESS REDACTED | | | CEL 1.06491151037175 | | | |
| 3.1.325824 | KYLE MCCARTHY | ADDRESS REDACTED | | | BTC 0.0000029402924340 71<br>DASH 0.104191658523053<br>MATIC 2.945304051T3885<br>USDC 0.199109290644104 | | | |
| 3.1.325825 | KYLE MCCARTHY | ADDRESS REDACTED | | | BTC 0.00051374785942708 3<br>USDC 0.34829134020685 1 | | | |
| 3.1.325826 | KYLE MCCARTHY | ADDRESS REDACTED | | | ADA 157.37796148520 4<br>BTC 0.00990801533046386<br>DOT 20.314248088798<br>ETH 0.116778364569591<br>MANA 35.766265459 7898 | | | |
| 3.1.325827 | KYLE MCCLELLAN | ADDRESS REDACTED | | | BTC 0.001331741160063 7<br>DOT 21.3856602465656 | | | |
| 3.1.325828 | KYLE MCCLINTOCK | ADDRESS REDACTED | | | BTC 0.00001658958351373 9<br>CEL 0.163989653806632<br>MATIC 1.90768608085411<br>USDC 0.443196321863369 | BTC 0.0000006721737 16036<br>CEL 184.482840056114<br>USDC 0.00319395965579685 | | |
| 3.1.325829 | KYLE MCCLUNG | ADDRESS REDACTED | | | BTC 0.000003147354681851<br>ETH 0.0000178719010B781<br>USDC 0.528147303941058<br>USDT FRC20 0.139307286515294 | | | |
| 3.1.325830 | KYLE MCCORMICK | ADDRESS REDACTED | | | AAVE 0.00378072017672738<br>BTC 0.00018626546054182 2<br>ETH 0.00385314341985896<br>MATIC 0.0823414605783834<br>USDC 12.9205107287B7 | AAVE 0.0000005127046 7973<br>BTC 0.0000003814057169 15<br>ETH 0.0000000938610263056<br>MATIC 0.0000005829241372086<br>USDC 0.006398449964979 33 | | |
| 3.1.325831 | KYLE MCCORMICK | ADDRESS REDACTED | | | BTC 0.00000021182244863<br>USDC 2.55741759521414 | | | |
| 3.1.325832 | KYLE MCCRANEY | ADDRESS REDACTED | | | BTC 0.00131897977326237<br>XLM 65.304227181D847 | | | |
| 3.1.325833 | KYLE MCDANIEL | ADDRESS REDACTED | | | ADA 0.291034557628725<br>BTC 0.00114439300906204<br>USDC 0.913992907367906 | | | |
| 3.1.325834 | KYLE MCDERMED | ADDRESS REDACTED | | | MATIC 158.25556474816 | | | |
| 3.1.325835 | KYLE MCDONALD | ADDRESS REDACTED | | | BTC 0.47593470214890B<br>CEL 111.712440396827<br>ETH 4.2061257043279 2<br>LINK 113.80632994532S | | | |
| 3.1.325836 | KYLE MCDONALD | ADDRESS REDACTED | | | AAVE 1.39558231246617<br>BTC 0.264267923635305<br>DOT 0.0163934937357201<br>ETH 1.59818694212888<br>SNX 35.60131222541292<br>XRP 971.05758897B598 | | | |
| 3.1.325837 | KYLE MCDONNELL | ADDRESS REDACTED | | | BTC 0.00102034350943T185<br>USDC 2129.54850914637 | | | |
| 3.1.325838 | KYLE MCDOUGLE | ADDRESS REDACTED | | | BTC 0.00101091789773170B<br>ETH 0.162376419T2209 | | | |
| 3.1.325839 | KYLE MCDOWELL | ADDRESS REDACTED | | | BTC 0.000029961138419847<br>ETH 0.0028739788446623B5<br>MATIC 1.70529387577117 | | | |
| 3.1.325840 | KYLE MCELWEE | ADDRESS REDACTED | | | BTC 1.0376643990539<br>ETH 16.1606620309258 | | | |
| 3.1.325841 | KYLE MCEWING | ADDRESS REDACTED | | | BTC 0.010211900112356 1<br>ETH 0.596299851183122 | | | |
| 3.1.325842 | KYLE MCGEE | ADDRESS REDACTED | | | BTC 0.00001967817510318<br>CEL 0.0280310329896884<br>DASH 0.0021669215102539<br>ETH 0.00164924751310B8<br>SGB 0.243251352008612<br>LINK 0.107430362667047<br>XLM 0.1842080603254 4<br>XRP 0.00000009688610676B6 | | | |
| 3.1.325843 | KYLE MCGOWAN | ADDRESS REDACTED | | | BTC 0.05396327696B1112<br>COMP 0.0249676021913781<br>ETH 0.00938409654438608<br>SNX 4.91869344744935<br>USDC 49.6644451208855<br>XLM 816.715925896754 | | | |
| 3.1.325844 | KYLE MCINTIRE | ADDRESS REDACTED | | | BTC 0.144841540971473 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325845 | KYLE MCINTYRE | ADDRESS REDACTED | | | BTC 0.15832741387419<br>MATIC 165.76941976097<br>USDC 0.068682273979301 | USDC 1.1529641553535<br>4 | | |
| 3.1.325846 | KYLE MCKENNA | ADDRESS REDACTED | | | ADA 68.43763853378292<br>BTC 0.0012089840647354<br>ETH 0.28015260871881<br>9 | | | |
| 3.1.325847 | KYLE MCKINNIS | ADDRESS REDACTED | | | BTC 0.00842711340206016<br>GUSD 1.6612837545093<br>3<br>XLM 37.955829076513<br>2 | GUSD 0.00906393175650982<br>USDC 1944.891793 | | |
| 3.1.325848 | KYLE MCLAUGHLIN | ADDRESS REDACTED | | | ETH 1.3791381095644<br>8 | | | |
| 3.1.325849 | KYLE MCLEAN | ADDRESS REDACTED | | | ADA 7409.551264137<br>5<br>BTC 1.0405082192813<br>7<br>DOT 1076.799535899536<br>ETH 0.000267897323833528<br>LTC 0.0339629115249517<br>XLM 6.1953169593378<br>XRP 4701.470328 | | | |
| 3.1.325850 | KYLE MCLEOD | ADDRESS REDACTED | | | BTC 0.00942266 | | | |
| 3.1.325851 | KYLE MCLUCKIE | ADDRESS REDACTED | | | CEL 9.49005122651187<br>BSV 1.35678881368962<br>BTC 0.316454408306353<br>SNX 143.708650145117<br>USDC 278.52835079149<br>7 | | | |
| 3.1.325852 | KYLE MCMAHON | ADDRESS REDACTED | | | AVAX 10.880872698180<br>7<br>BTC 0.00018818450386902<br>4<br>DOT 2.2009250897987<br>ETH 1.57528588452975<br>MATIC 630.28790410670<br>7<br>SOL 10.363479029078 | AVAX 2.21563154<br>BTC 0.0000000404991 22117<br>DOT 6.7700987306<br>SOL 1.999634213 | | |
| 3.1.325853 | KYLE MCMENEMY | ADDRESS REDACTED | | | ADA 0.000774960055938444<br>BAT 0.0294387418620287<br>BTC 0.101705599842262<br>CEL 8.50414311072891<br>DOT 0.0114731466154379<br>ETH 0.00192217605263091<br>LTC 0.000013023096694753 | | | |
| 3.1.325854 | KYLE MCMILLAN | ADDRESS REDACTED | | | BTC 0.00844102607402515 | | | |
| 3.1.325855 | KYLE MCMILLEN | ADDRESS REDACTED | | | AAVE 9.82134936088822<br>ADA 658.217746341 3<br>BTC 0.0596929875949363<br>ETH 0.278050381229147<br>MATIC 6081.9329147 75<br>XLM 2333.31317013128 | | | |
| 3.1.325856 | KYLE MCNAIR | ADDRESS REDACTED | | | BTC 0.00491257868210298<br>ETH 0.0112217369298141<br>USDC 0.000001380768547272 | | BTC 0.00025385 | |
| 3.1.325857 | KYLE MCQUEEN | ADDRESS REDACTED | | | BTC 0.000001380768547272<br>ETH 1.01004779390998-07<br>GUSD 0.038874011875 7953<br>USDC 0.024801359876 5333 | | | |
| 3.1.325858 | KYLE MCQUILLEN | ADDRESS REDACTED | | | MATIC 194.82785854 8992 | | | |
| 3.1.325859 | KYLE MCVAIGH | ADDRESS REDACTED | | | MATIC 47.82616446 88307 1<br>XLM 0.76681343948069 3 | | | |
| 3.1.325860 | KYLE MEIKLE | ADDRESS REDACTED | | | ADA 0.275174770634226<br>BTC 2.7637409243040E-05<br>DOT 0.04066104306553<br>ETH 0.00013386929660677 77 | | | |
| 3.1.325861 | KYLE MELO | ADDRESS REDACTED | | | ADA 0.0073178097869146 6<br>BTC 0.000031429880750901<br>ETH 0.000900363324299328<br>USDC 0.3177396755267 7 | BTC 0.0000000712652 2583<br>USDC 0.00000042319746 2232 | | |
| 3.1.325862 | KYLE MELOCHE | ADDRESS REDACTED | | | BTC 0.00101308594367935<br>CEL 51.983327045214 4 | | | |
| 3.1.325863 | KYLE MENDELSON | ADDRESS REDACTED | | | ADA 0.41398473373 4835<br>BNB 0.63165291<br>BTC 0.00002323751681237 9<br>ETH 5.62664630617179E-05<br>LTC 0.00034457174029139 2<br>USDC 0.29781205214978 | BTC 0.00000008546097 7119 | | |
| 3.1.325864 | KYLE MERCHANT | ADDRESS REDACTED | | | BTC 0.00000531023393039<br>USDC 1.77722397272833 | | | |
| 3.1.325865 | KYLE MESSENGER | ADDRESS REDACTED | | | ETH 0.259867676129488 | BTC 0.12673158 | | |
| 3.1.325866 | KYLE MESSER | ADDRESS REDACTED | | | BTC 0.00167059407169241<br>CEL 1.15138922287318 | | | |
| 3.1.325867 | KYLE METCALF | ADDRESS REDACTED | | | ADA 276.648579400936<br>AVAX 5.0420796241265 5<br>BTC 0.0138355889921071<br>ETH 0.19001900751396 8<br>LINK 21.3982241904017<br>MATIC 633.887025733351<br>SOL 4.7786848681834 8 | | | |
| 3.1.325868 | KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | | | BTC 20.55453676833 26<br>CEL 62049.3829035475<br>ETH 0.0511060398036367 3<br>MCDAI 140<br>USDC 17.601019194958 8 | | | |
| 3.1.325869 | KYLE MICHAEL MCADAMS | ADDRESS REDACTED | | | AVAX 5.73302165483149<br>BTC 0.00124845310553771 1<br>MATIC 682.699487761787<br>USDC 4700.26779083549 | AVAX 0.951927653498334 | | |
| 3.1.325870 | KYLE MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.000439181282326688<br>CEL 127.57066387006<br>DOT 0.0664216518677087<br>MATIC 3.53205278354754 | BTC 0.00002488880767542 7<br>MATIC 1.70800571188337 | | |
| 3.1.325871 | KYLE MICHAEL ROGERS | ADDRESS REDACTED | | | ETH 0.00000012242880401 6 | | BTC 0.0000002731377770848<br>ETH 0.0000016526452163986 | |
| 3.1.325872 | KYLE MICHAEL SANSING | ADDRESS REDACTED | | | BTC 2.57050185116119E-05<br>ETH 0.00012484327595822 | BTC 0.00000039830716318 4<br>ETH 0.000000810680621571 | | |
| 3.1.325873 | KYLE MICHAELDARREN SCHMIDTKE | ADDRESS REDACTED | | | ETH 0.00155027643236 82 | | | |
| 3.1.325874 | KYLE MICHNIK | ADDRESS REDACTED | | | BTC 0.255418424512651<br>CEL 3.05259524931071<br>ETH 2.44143677950711<br>LTC 0.000869658367753294<br>MATIC 277.145949052223<br>XLM 0.04146584916736031 | | | |
| 3.1.325875 | KYLE MIELKE | ADDRESS REDACTED | | | BTC 0.00227251570270835<br>USDC 20710.7883660326 | | | |
| 3.1.325876 | KYLE MILLER | ADDRESS REDACTED | | | BAT 0.7537205727563 97<br>BTC 0.0000007691259571145<br>ETH 0.00015446409945261<br>LINK 0.0741272759584233<br>LTC 0.0062196627651864 | | | |
| 3.1.325877 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.00001891030779851 7<br>LINK 0.0067442571729871 9<br>MATIC 0.18173521927981<br>SOL 0.00991001891841772 | BTC 0.00695507091749 1<br>LINK 14.0701490004766<br>MATIC 93.621968855703 9<br>SOL 6.6908057 7248489 2 | | |
| 3.1.325878 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.0278317826481757<br>ETH 0.367489637207683<br>MATIC 61.2276459972375<br>ZEC 0.249693240711844 | | | |
| 3.1.325879 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.3027668207971 9<br>ETH 0.7091672070572 65 | | | |
| 3.1.325880 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.00666732746781215<br>ETH 0.371135284868371<br>LINK 477.91847010913 8<br>MCDAI 25.5882869199704<br>SOL 13.1532916754833 | LINK 161.800713 | | |
| 3.1.325881 | KYLE MILLER | ADDRESS REDACTED | | | ADA 0.204637719592777<br>BTC 0.000000853 74243544 23<br>ETH 2.982710518183<br>USDC 50430.9055509253 | | | |
| 3.1.325882 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.00134655175593911<br>LINK 4.96297433337485<br>USDC 6014.40028951829<br>XLM 1222.04864936082 | | | |
| 3.1.325883 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.00160134050329 | | | |
| 3.1.325884 | KYLE MILLER | ADDRESS REDACTED | | | ADA 4813.34774284862<br>BTC 0.05589636316861 5<br>USDC 4724.48765932602 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325885 | KYLE MITCHELL | ADDRESS REDACTED | | | BTC 0.32201963373981<br>CEL 1421.42566731426<br>ETH 0.00741713475241623<br>LINK 0.0117000932790644<br>LTC 6.04566233105539<br>MCDA1 1368.03642656412<br>SNX 392.34261753269<br>TUSD 0.584128166927797<br>UNI 74.8851144029037<br>USDC 4.067059511420008 | | | |
| 3.1.325886 | KYLE MONIZ | ADDRESS REDACTED | | | BTC 0.00000078571281698<br>DASH 0.000045294459414648<br>ETH 8.33497206219999E-07<br>LINK 0.0197510734514927 | | | |
| 3.1.325887 | KYLE MONIZ | ADDRESS REDACTED | | | ADA 0.03263567453598<br>BTC 0.201089452274517<br>ETH 1.29973702181834<br>LINK 42.3185164046391<br>LUNC 1.0228574836727<br>MATIC 865.180752506891<br>SOL 1.06645414329483 | | | |
| 3.1.325888 | KYLE MOODAY | ADDRESS REDACTED | | | BTC 1.08553649918319<br>ETH 7.17524738989103 | | | |
| 3.1.325889 | KYLE MOONEY | ADDRESS REDACTED | | | BTC 0.000430860170928078<br>COMP 0.104976394325312<br>ETH 0.008682923848249551<br>LTC 0.000444123432738707<br>MANA 0.440542438666329<br>USDC 17.7494814986242 | BTC 0.578377556341492<br>ETH 8.3423815721904<br>LTC 1.07736789003822<br>USDC 0.000000047278206094 | | |
| 3.1.325890 | KYLE MOORE | ADDRESS REDACTED | | | BTC 0.0124883772587<br>GUSD 0.0754071035321822<br>XLM 726.353479150621 | | | |
| 3.1.325891 | KYLE MOORE OLHAUSEN | ADDRESS REDACTED | | | ADA 122.207802932227<br>AVAX 1.44765002028031<br>BTC 0.120942830789233<br>DOT 13.894990239529<br>USDC 2029.49423950617 | | | |
| 3.1.325892 | KYLE MOOS | ADDRESS REDACTED | | | ADA 359.876464902784<br>BTC 0.167115069374688<br>DOT 2.20415413302219<br>ETH 1.39669538586633<br>MATIC 59.2076876832912 | | | |
| 3.1.325893 | KYLE MORRIS | ADDRESS REDACTED | | | BTC 0.0000033195568029S | | | |
| 3.1.325894 | KYLE MORRIS | ADDRESS REDACTED | | | CEL 40.64205811362228<br>DASH 12.8021937765318<br>ETH 1.7493548592274<br>KNC 0.0105974460304817<br>LTC 0.0019147059068036S1<br>OMG 0.0166290546965871<br>SGB 477.68447218458<br>SNX 147.503860733115<br>XRP 3124.72007878967<br>ZEC 3.24812345693916<br>ZRX 1437.2133039629S | | | |
| 3.1.325895 | KYLE MORRIS-READE | ADDRESS REDACTED | | | CEL 2.67781086003124<br>ETH 0.0022231135870717B | | | |
| 3.1.325896 | KYLE MORSE | ADDRESS REDACTED | | | BTC 0.00204822657785578<br>DASH 20.575409777998<br>ETH 56.3989652075396<br>LINK 2291.72049759546<br>MANA 18204.505995354<br>MATIC 4182.17102691436<br>UNI 278.45084418420S<br>USDC 1.38289958379517<br>XLM 2911.98838038925 | ETH 2.2038900067596Z<br>USDC 1309.752 | | |
| 3.1.325897 | KYLE MORSE IRA TRUST | 5 ADAMS ST, DENVER, COLORADO 80209 | | | AAVE 20.8459608474288<br>BAT 14790.9763832757<br>BTC 0.00951521422964074<br>ETH 33.6248507487022<br>LINK 2463.221890867<br>MATIC 6463.121528747<br>UNI 526.07634011812S<br>USDC 2086.752734673B | | | |
| 3.1.325898 | KYLE MOSLEY | ADDRESS REDACTED | | | BCH 0.0000882035929833103<br>BSV 3.6319131412083900-05<br>BTC 0.000000024451847 7111<br>ETH 0.00309831664073688<br>LINK 0.0159920985155588<br>LTC 0.0008776102939207 68<br>MATIC 0.0154749667 73904<br>SGB 155.81325664495<br>SNX 0.117539306369735<br>XRP 1.001388850041 46 | | | |
| 3.1.325899 | KYLE MOYANT | ADDRESS REDACTED | | | ADA 0.17039492765265 4<br>BTC 0.00020127544254427B<br>ETH 0.00220440320158794<br>MATIC 10.8520689585559<br>MCDAI 0.000607797612010 91 | | | |
| 3.1.325900 | KYLE MUNOZ-DELATORRE | ADDRESS REDACTED | | | BTC 0.00189360782347342<br>CEL 3.21674713756012<br>SNX 0.120222001673904 | | | |
| 3.1.325901 | KYLE MURISON | ADDRESS REDACTED | | | ADA 0.000000157105153524<br>BNB 0.000755764023518322<br>BTC 0.126620717495777<br>CEL 1.7549280600 7931<br>DOT 0.0068746603 1098044<br>ETH 2.333813274 14093<br>LTC 0.000010502949 94406<br>MATIC 156.2 1604681 4638<br>USDC 6.646520696606 25<br>XRP 408.4506654 18802 | | | |
| 3.1.325902 | KYLE MURPHY | ADDRESS REDACTED | | | BTC 0.0041996330667548S | | | |
| 3.1.325903 | KYLE MURPHY | ADDRESS REDACTED | | | BTC 0.00004675100400581<br>ETH 0.00035202690905609S1 | | | |
| 3.1.325904 | KYLE MURPHY | ADDRESS REDACTED | | | ADA 289.40418029427<br>BTC 0.01833068882742 1<br>ETH 0.1900031644043 87<br>MATIC 103.30623714830 1<br>USDC 153.1047263709 9 | BTC 0.006418<br>USDC .300 | | |
| 3.1.325905 | KYLE MURRAY | ADDRESS REDACTED | | | ADA 0.206337666186 71<br>AVAX 0.0513586906262 232<br>BTC 0.00002855276452085 6<br>ETH 0.00005884293 4221969<br>MANA 0.03652035554 32881<br>MATIC 0.5790018014 39452<br>USDC 0.5378686059 39948<br>XLM 0.242638942 389501 | AVAX 0.0016729290942666 1<br>BTC 0.0185424872874924<br>USDC 1.747 | | |
| 3.1.325906 | KYLE MURRAY | ADDRESS REDACTED | | | AAVE 0.0015834790475624<br>COMP 0.001186782009 12033<br>UNI 0.011896598797 7727 | | | |
| 3.1.325907 | KYLE MYERS | ADDRESS REDACTED | | | ADA 2500.40905303307<br>BTC 0.000191913020 52764<br>CEL 2.65186809813837<br>ETH 0.000822237299 865495<br>USDC 77.29094255842 83<br>XRP 1.3008366377937 2 | | | |
| 3.1.325908 | KYLE MYERS | ADDRESS REDACTED | | | ADA 4130.754941411 66<br>CEL 307.81237257 8291<br>USDT ERC20 7.55629 197137812<br>XLM 1.35802310078 217 | | | |
| 3.1.325909 | KYLE NADER | ADDRESS REDACTED | | | BTC 0.00000249278991 1677<br>CEL 1.11651278787 889<br>MANA 0.096077334 4255229<br>MCDAI 0.053514230 8437015<br>ZEC 0.0000221146 85090961 | | | |
| 3.1.325910 | KYLE NAEGELI | ADDRESS REDACTED | | | BTC 0.001150084233 899667<br>EOS 0.1032285558 5776<br>LINK 0.0561210015 854636<br>MATIC 2.56453180 911767<br>MCDAI 9.926744972 14766<br>XLM 639.009359 53623S | | | |
| 3.1.325911 | KYLE NAEHRING | ADDRESS REDACTED | | | BTC 0.00123647263 963143<br>ETH 0.0527037633 5722135<br>MATIC 143.63873 06506694 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2874 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325912 | KYLE NAGATA | ADDRESS REDACTED | | | BTC 0.0000002585896245131<br>ETH 0.0001480218343505 | BTC 0.0000002945715479 24<br>ETH 0.0000009064329 2055 | | |
| 3.1.325913 | KYLE NAGATA | ADDRESS REDACTED | | | BTC 0.00011179250736 770 5<br>XRP 4185.5052016231 1 | | | |
| 3.1.325914 | KYLE NAGY | ADDRESS REDACTED | | | AVAX 6.1264288382329 6<br>BTC 0.064549029005443 3<br>CEL 5.2098340182167 9<br>ETH 2.0594775857111 7<br>MATIC 301.2877641200 77 | | | |
| 3.1.325915 | KYLE NAGY | ADDRESS REDACTED | | | CEL 2.0822738781684 5<br>USDC 19.7124607390033 | | | |
| 3.1.325916 | KYLE NEFF | ADDRESS REDACTED | | | BTC 0.0200941281396 27<br>ETH 0.0111630154101 505<br>XLM 15.3211971877639 | | | |
| 3.1.325917 | KYLE NEIDIGH | ADDRESS REDACTED | | | CEL 1.0910039019216 9 | | | |
| 3.1.325918 | KYLE NELSON | ADDRESS REDACTED | | | ADA 161.396156018173<br>BTC 0.0044923555873 0693<br>ETH 1.3656333686612 7<br>MATIC 311.7116320037 73<br>SOL 2.2609677315435 2 | | | |
| 3.1.325919 | KYLE NELSON | ADDRESS REDACTED | | | USDC 0.115440819225661 | | | |
| 3.1.325920 | KYLE NELSON-GARVEY | ADDRESS REDACTED | | | XLM 2290.30340497373<br>XRP 1998.63944781149<br>ADA 0.494127569406824<br>BTC 0.0000171983176571 76<br>ETH 0.0009022452330156 647<br>LINK 0.0208223251438801<br>MATIC 0.8087635317749 33<br>SNX 0.9560263582464 36<br>USDC 0.0016055965233 469 | ADA 0.0000000846242637 89<br>BTC 0.0000000044181777 06<br>ETH 0.0054165073417 0285<br>LINK 0.0007417009464 73608 | | |
| 3.1.325921 | KYLE NEUSCHAEFER | ADDRESS REDACTED | | | BTC 0.0473401903683 858<br>ETH 0.2018491664456 186<br>LINK 29.78027448056 13 | | | |
| 3.1.325922 | KYLE NGOBOC | ADDRESS REDACTED | | | BTC 0.0144969955907 138 | | | |
| 3.1.325923 | KYLE NGUYEN | ADDRESS REDACTED | | | ADA 359.780831974791<br>BTC 0.0023558917659081<br>DOT 18.55194462 36066<br>USDC 626.754079938099 | | | |
| 3.1.325924 | KYLE NICHOLAOU | ADDRESS REDACTED | | | USDC 10.619280185762 | | | |
| 3.1.325925 | KYLE NICHOLAS | ADDRESS REDACTED | | | DOT 38.0366596981367 | | | |
| 3.1.325926 | KYLE NICHOLS-SCHMOLZE | ADDRESS REDACTED | | | ETH 0.3867133905331 09<br>ETH 0.0000232161290 49934<br>MCDAI 0.0630036733788 989<br>USDC 0.3391237658466 02 | | | |
| 3.1.325927 | KYLE NIXON | ADDRESS REDACTED | | | BTC 0.0038771647186 5364<br>LTC 1.1222265627534 5 | | | |
| 3.1.325928 | KYLE NOORDHOEK | ADDRESS REDACTED | | | BTC 0.0066941365470 4692<br>DOT 8.6764956761280 2<br>ETH 0.1430281413446 89<br>LINK 5.8393034273158 4<br>MATIC 127.9788731592 92<br>XLM 34.2195312863677 | | | |
| 3.1.325929 | KYLE NOSLER | ADDRESS REDACTED | | | BTC 0.0071759241990 7011<br>LINK 8.9350583549557 5 | | | |
| 3.1.325930 | KYLE O'DONNELL | ADDRESS REDACTED | | | BTC 0.0011817932330 7957<br>DOT 0.119619270906 611<br>XRP 0.3883773193515 649 | | | |
| 3.1.325931 | KYLE O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.0126285111643 173<br>CEL 1.1357558002162 2<br>CRV 128.44186035862 6<br>ETH 0.4027559900976 69<br>LUNC 6.6642396850143 8<br>SOL 2.3458086751537 5<br>XRP 496.315476 | | | |
| 3.1.325932 | KYLE OAKES | ADDRESS REDACTED | | | BTC 0.0422277234646 486<br>ETH 1.4999338744622 2 | | | |
| 3.1.325933 | KYLE OBRIEN | ADDRESS REDACTED | | | BTC 0.0000006112893999 79<br>USDT ERC20 0.12353785815 6504<br>XRP 0.0000009611717 86099 | | | |
| 3.1.325934 | KYLE OBRIEN | ADDRESS REDACTED | | | BTC 0.0999005854587 1578<br>CEL 96.0826363792346 | | | |
| 3.1.325935 | KYLE OCONNELL | ADDRESS REDACTED | | | DOT 0.0134193180381642<br>ETH 0.8718533827 22958<br>SNX 170.2871193 30811<br>USDC 0.4565448231 49837 | | | |
| 3.1.325936 | KYLE OGILBEE | ADDRESS REDACTED | | | LTC 0.5787248705 21233<br>XLM 132.9714109668107 | | | |
| 3.1.325937 | KYLE OHLAND | ADDRESS REDACTED | | | BTC 5.53474219007449E-05<br>DOT 0.0346937763758405<br>ETH 0.0002800021315 50327<br>USDC 0.1273535 1536068 | BTC 0.000000066739932 99<br>DOT 0.00000000000861 59469 | | |
| 3.1.325938 | KYLE OKALY | ADDRESS REDACTED | | | ADA 237.181966 76893<br>BTC 0.455123116809801<br>DOT 57.888136687 6633<br>EOS 53.202294167 8372<br>ETH 4.319264647 32496<br>LTC 5.566165628 9244<br>USDC 1047.164869886 02<br>ZEC 3.29208640 66729 | | | |
| 3.1.325939 | KYLE OKALY | ADDRESS REDACTED | | | BTC 0.0000005129464 28571 | | | |
| 3.1.325940 | KYLE OLIVEIRO | ADDRESS REDACTED | | | BNB 0.85<br>BTC 0.0046045688532 8569<br>CEL 572.734023918646<br>USDC 0.002165 | | | |
| 3.1.325941 | KYLE OLNEY | ADDRESS REDACTED | | | BAT 5.6400775119072 2<br>BSV 10.3370333329481<br>BTC 0.0000208311723 746091<br>ETH 0.0155250859633 108 | BTC 0.0149075866062078 | | |
| 3.1.325942 | KYLE OLSON | ADDRESS REDACTED | | | COMP 1.6017275434 474<br>MATIC 999.1290468 39498<br>ZRX 614.89477997575 | | | |
| 3.1.325943 | KYLE OOSTING | ADDRESS REDACTED | | | BCH 0.0018653491345 5005<br>BTC 0.0000069525727 4917<br>CEL 0.0684604883537 55<br>DASH 0.0009662128847 850019<br>LTC 0.0000000052852 22038<br>TUSD 0.2158331060759 43 | | | |
| 3.1.325944 | KYLE ORCE | ADDRESS REDACTED | | | ADA 388.052266099983<br>BTC 0.0005664027304 14997<br>LTC 1.6219434605079<br>SNX 297.421208425111 | | | |
| 3.1.325945 | KYLE ORLANDO | ADDRESS REDACTED | | | BTC 0.0183854129077 912 | | | |
| 3.1.325946 | KYLE ORTHNER | ADDRESS REDACTED | | | BTC 0.0852234073797779<br>CEL 0.00402802769238 777<br>LUNC 6.15530085258647<br>SOL 16.8133212655 57 | | | |
| 3.1.325947 | KYLE OVERSTREET | ADDRESS REDACTED | | | BTC 0.0008625438416 30952 | | | |
| 3.1.325948 | KYLE PAKLAIAN | ADDRESS REDACTED | | | BTC 0.0879840205345 05<br>ETH 1.0404087469 2322<br>LTC 3.4220242852 4056<br>USDC 208.5012302 53976 | BTC 0.0011010065093884 | | |
| 3.1.325949 | KYLE PANCIS | ADDRESS REDACTED | | | CEL 1.09945500998 105<br>ETH 1.8233521662 4481 | | | |
| 3.1.325950 | KYLE PARKER | ADDRESS REDACTED | | | BTC 0.0040002740077 78244<br>DOGE 0.1860994096 51992<br>SNX 1438.3104525 0802<br>XRP 2417.216313 02418 | | | |
| 3.1.325951 | KYLE PARKS | ADDRESS REDACTED | | | BCH 0.0006910132053 10175<br>ETC 0.0000149069113 241764<br>LTC 0.0010495366 1307223<br>USDC 0.0012931896 6972233<br>XLM 0.2490854803 14356 | | | BTC 0.0000002457 05613531 |
| 3.1.325952 | KYLE PARSONS | ADDRESS REDACTED | | | BTC 0.00615865<br>CEL 9.5722493845995<br>ETH 0.0591569 | | | |
| 3.1.325953 | KYLE PATCH | ADDRESS REDACTED | | | BTC 0.0295401388405 154 | | | |
| 3.1.325954 | KYLE PATEL | ADDRESS REDACTED | | | BTC 0.0064517576172 0003<br>USDC 423.364491645851 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325955 | KYLE PATRICK THOMA | ADDRESS REDACTED | | | BTC 0.046747971100508<br>CEL 905.101092319242<br>EOS 0.327937133762712<br>ETH 0.0000032686968274J<br>MATIC 0.0034552934254685J<br>SGB 1894.79796607771<br>USDC 3.9838452891247J<br>XRP 2485.0581118039J | | | |
| 3.1.325956 | KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | | | AVAX 0.00470670370937781<br>BTC 0.0000270679481106J<br>DOT 0.0384453180454415<br>LUNC 0.01089136606800J<br>MATIC 0.25897357309221S<br>SOL 0.0003140642542035J | | BTC 0.000000053957599228 | |
| 3.1.325957 | KYLE PEARCE | ADDRESS REDACTED | | | BTC 0.00023134064260282J<br>CEL 0.01721838841716J<br>ETH 0.0030882507704153J<br>MATIC 547.974061516163 | | | |
| 3.1.325958 | KYLE PEASE | ADDRESS REDACTED | | | ADA 149.844265073072 | | | |
| 3.1.325959 | KYLE PEERLESS | ADDRESS REDACTED | | | ADA 0.18164800994928J<br>AVAX 14.56706753863239<br>BTC 0.096941287021223J<br>DOGE 0.118285337885992<br>ETH 1.79131652581J<br>LINK 0.01312568492118J<br>LTC 0.00209253478903049<br>MATIC 307.733866257071<br>UNI 0.00207189753924858<br>USDC 2.01393803257454<br>XLM 0.0960718836462J | AVAX 11.45738<br>BTC 0.0769652<br>ETH 0.007266<br>LUNC 27.62967 | | |
| 3.1.325960 | KYLE PEISKER | ADDRESS REDACTED | | | ADA 106.850604875119<br>AVAX 5.11309793755355<br>BAT 719.069881701494<br>BTC 0.000099483129430839<br>DOT 32.285223161613<br>ETH 0.000409600820920371<br>MATIC 565.473508921641<br>SUSHI 1.11583939047547<br>UNI 10.142345676740J<br>USDC 0.47811944542596S<br>USDT ERC20 0.436106808603595 | BTC 0.0598092888397413<br>USDC 0.0000003903515304358 | | |
| 3.1.325961 | KYLE PELTO | ADDRESS REDACTED | | | ETH 0.00004426850969509J<br>MATIC 0.505576384771704 | | | |
| 3.1.325962 | KYLE PEMBERTON | ADDRESS REDACTED | | | ETH 0.00000486006994759<br>ETH 6.68816474678192<br>LINK 103.115549822723 | | | |
| 3.1.325963 | KYLE PEREIRA | ADDRESS REDACTED | | | LINK 1.96901589433354 | | | |
| 3.1.325964 | KYLE PERRY | ADDRESS REDACTED | | | BTC 0.00000050891251287<br>CEL 0.00011744190854457J<br>ETH 0.01613415040881J<br>USDC 0.01160732545686J06 | BTC 0.000029338995651175<br>CEL 0.0889706842250313<br>USDC 6.36711285325092 | | |
| 3.1.325965 | KYLE PETER DOROSZ SUMMERS | ADDRESS REDACTED | | | ETH 0.00150336385997925 | | | |
| 3.1.325966 | KYLE PETER HAUSMANNSTOKES | ADDRESS REDACTED | | | ADA 14536.2030717181<br>BTC 0.00131786853269946<br>ETH 0.00152960246099482J | | | |
| 3.1.325967 | KYLE PETERSON | ADDRESS REDACTED | | | ADA 0.00294104340498293<br>BTC 2.51398015176399E-06<br>ETH 0.00000591450649206S<br>USDC 0.01498395513716J4 | USDC 0.00000032686950268J | | |
| 3.1.325968 | KYLE PETERSON | ADDRESS REDACTED | | | BTC 0.2212579822439J47 | | | |
| 3.1.325969 | KYLE PETERSON | ADDRESS REDACTED | | | USDC 1.68395590379638 | USDC 0.3 | | |
| 3.1.325970 | KYLE PETERSON RAYNOR | ADDRESS REDACTED | | | ADA 180.395580622147<br>BTC 1.9508349391399E-06<br>DOT 10.1306982618248<br>SNX 32.7824885942645<br>USDT ERC20 3553.38841577492 | | | |
| 3.1.325971 | KYLE PETTERSEN | ADDRESS REDACTED | | Yes | 1INCH 0.30420881565434J<br>AAVE 0.000151121609975357<br>ADA 0.00114437027626406<br>BCH 0.00115338342827484<br>BTC 5.6527788041013J<br>CEL 23637.2719045282<br>COMP 0.000133799890740936<br>DASH 0.00850374261490492<br>DOGE 0.16837766691276J<br>DOT 0.09540667413572J5<br>ETH 0.000003228715098597<br>LINK 0.00018847905270734S<br>LTC 0.000029666780771875<br>MATIC 1.62619239083749<br>SNX 0.00060275995173098<br>UNI 0.04278854663626J6<br>USDC 0.38508014307516S<br>USDT ERC20 0.401653051114129<br>ZEC 0.000003227251249052 | CEL 1605.708<br>USDC 193.505055 | | BTC 1.39848893375793 |
| 3.1.325972 | KYLE PFEIFER | ADDRESS REDACTED | | | BTC 0.00000052569246649J6<br>DOT 0.0356788675455J43 | | | |
| 3.1.325973 | KYLE PHAN | ADDRESS REDACTED | | | 1INCH 0.00009157295082185J<br>ADA 0.580315199507896<br>BTC 0.020719728443945942<br>USDC 0.06632350600510J3<br>USDT ERC20 296.546858513936 | 1INCH 0.14150085356183 | | |
| 3.1.325974 | KYLE PHARDAH | ADDRESS REDACTED | | | CEL 0.89888008444456J8<br>ETH 0.000183877958049725 | | | |
| 3.1.325975 | KYLE PHILLIP WILSON | ADDRESS REDACTED | | | ADA 20.8710752934232<br>BTC 0.0098148637480870S<br>DOT 14.6425202286838<br>USDC 0.01564446734532J05<br>SOL 0.27182555878061J | | | |
| 3.1.325976 | KYLE PHILLIPS | ADDRESS REDACTED | | | MATIC 2.28529756736064<br>SNX 0.2175938877586J09 | | | |
| 3.1.325977 | KYLE PHIPPS | ADDRESS REDACTED | | | BTC 0.00088443917711779 | | | |
| 3.1.325978 | KYLE PIFER | ADDRESS REDACTED | | | BTC 0.000451109617404386J | | | |
| 3.1.325979 | KYLE PIKULA | ADDRESS REDACTED | | | ADA 410.218660200437<br>AVAX 2.85147219852603<br>BCH 0.55018380113047J6<br>BTC 0.06447326586598J2<br>DOT 27.476099447928J6<br>ETH 2.1383172499039J6<br>LINK 0.0253268802420088<br>LTC 0.000746435778636343<br>MATIC 205.887891611978<br>MCDAI 0.0371340534412312J<br>SGB 49.867149070169<br>SNX 10.7927337610J14<br>SOL 3.764979349903J47<br>USDC 0.87307860619692J2<br>XLM 0.152064585221798<br>XRP 0.33341966354277J7 | | | |
| 3.1.325980 | KYLE PINKERTON | ADDRESS REDACTED | | | ADA 157.012549592184<br>BTC 0.0178071015772584<br>DOT 14.39258061194J96<br>USDC 533.310066273502 | | | |
| 3.1.325981 | KYLE PIORKOWSKI | ADDRESS REDACTED | | | MATIC 148.674340938447 | | | |
| 3.1.325982 | KYLE PITTMAN | ADDRESS REDACTED | | | ADA 895.402582600361<br>DASH 4.12990243398102<br>MATIC 218.37123000541J4 | | | |
| 3.1.325983 | KYLE PITTS | ADDRESS REDACTED | | | ADA 53.4551882194052<br>BTC 0.0198533071059965<br>ETH 0.02182610210486501 | | | |
| 3.1.325984 | KYLE PITTS | ADDRESS REDACTED | | | BTC 0.0000021963480616J<br>ETH 0.000114478348182642<br>BTC 0.0005385335568523J63 | | | |
| 3.1.325985 | KYLE PLA | ADDRESS REDACTED | | | ETH 0.21510843544133J7 | | | |
| 3.1.325986 | KYLE PLATEK | ADDRESS REDACTED | | | BTC 0.067975794504701S<br>CEL 0.610679953683J29<br>DOT 55.849807456246J7<br>ETH 0.60128078878665J4<br>LTC 4.2544712494768J8<br>XRP 0.06840504058431J77 | | | |
| 3.1.325987 | KYLE PLEASH | ADDRESS REDACTED | | | ETH 0.00134065436139801<br>USDC 358.804100410625 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.325988 | KYLE PLUTA | ADDRESS REDACTED | | | BTC 0.000000911621880542<br>LINK 0.142070758687964 | | | |
| 3.1.325989 | KYLE POUCHT | ADDRESS REDACTED | | | DOT 0.00437745078828168 | | | |
| 3.1.325990 | KYLE POLLACK | ADDRESS REDACTED | | | BTC 0.000041951188547257<br>ETH 0.016101677545954<br>MATIC 460.288541067749<br>OMG 0.00523775940393935<br>USDC 50995.6494445309 | | BTC 0.0006500678604229 | |
| 3.1.325991 | KYLE POLLOCK | ADDRESS REDACTED | | | ETH 0.100452634366001 | | | |
| 3.1.325992 | KYLE POORMAN | ADDRESS REDACTED | | | ETH 1.0752575273649<br>BTC 6.8566493402859996<br>ETH 0.000046365369673853 | | | |
| 3.1.325993 | KYLE POSTEMA | ADDRESS REDACTED | | | USDC 1.798684201806<br>BTC 0.00111513549920354<br>CEL 11.1478847263684142<br>LTC 16.769640443172<br>SGB 24.064864707324<br>XRP 0.104731095412556 | | | |
| 3.1.325994 | KYLE POTOCEK | ADDRESS REDACTED | | | MATIC 449.790225432217 | | | |
| 3.1.325995 | KYLE POTTER | ADDRESS REDACTED | | | BAT 0.980013549485565<br>BTC 0.000725770273399938<br>ETH 0.0429858545225079<br>USDT ERC20 230.265759572082 | BAT 0.000000553147631689<br>BTC 0.000000558978253998<br>ETH 0.0000008837764279<br>USDT ERC20 0.00000461991606959S | | |
| 3.1.325996 | KYLE POWER | ADDRESS REDACTED | | | BTC 0.0035833372383468<br>XRP 0.100612128227293 | | | |
| 3.1.325997 | KYLE POWER | ADDRESS REDACTED | | | BTC 0.12888330142597R<br>DOT 6.88382336307837<br>ETH 0.332891224860004 | | | |
| 3.1.325998 | KYLE POWERS | ADDRESS REDACTED | | | SOL 5.37815820420348<br>BTC 0.000000080503005011<br>CEL 1.09945500998105 | | | |
| 3.1.325999 | KYLE PREST | ADDRESS REDACTED | | | AAVE 0.000003271758902917<br>ADA 0.903928415242937<br>BTC 6.84102075029999E-08<br>DOT 0.00244453437068838<br>ETH 0.000000669981923552<br>LINK 0.026923252568787R<br>LTC 0.0000030079071510B7<br>MATIC 0.161348155189749<br>SOL 0.000023353124565899 | | | |
| 3.1.326000 | KYLE PRESTGARD | ADDRESS REDACTED | | | ADA 303.916517224875<br>BTC 0.1008923088710431<br>ETH 2.2012103905286<br>LTC 6.064305832492G<br>MANA 78.505721034189G<br>USDC 0.0000081353870652S7<br>ZRX 506.0078300036S | KNC 0.000358<br>MANA 461.493<br>USDC 0.018241285027776S | | |
| 3.1.326001 | KYLE PRETTYMAN | ADDRESS REDACTED | | | BTC 0.0000071857145445534<br>ETH 0.000113270047221701<br>MATIC 0.168458151504065<br>KLM 0.043003941946447R | | | |
| 3.1.326002 | KYLE PRICE | ADDRESS REDACTED | | | USDC 0.000130005294867617657<br>USDC 0.49378335044541 | | BTC 0.000000008497932364<br>USDC 0.000000899205457441 | |
| 3.1.326003 | KYLE PRINGLE | ADDRESS REDACTED | | | AAVE 9.50370896222827<br>BTC 0.00392007318194R6<br>ETH 0.000621560123704359 | BTC 0.0076559517555328T | | |
| 3.1.326004 | KYLE PRINGLE | ADDRESS REDACTED | | | AVAX 21.2318019359857<br>BTC 0.852365123502239<br>DOT 223.126430617778<br>ETH 14.99541681066G<br>LUNC 54.96455169219<br>MATIC 3015.21411434092<br>SOL 39.5848587060263 | | | |
| 3.1.326005 | KYLE PROCTOR | ADDRESS REDACTED | | | BTC 0.0006655444929577738<br>ETH 0.0131601106741357<br>LINK 0.622347138146763<br>USDC 0.00428993050314751<br>USDT ERC20 0.000728959530960S | BTC 1.04406529877498<br>USDC 0.7882531806300933<br>USDT ERC20 2.180547797691694 | | |
| 3.1.326006 | KYLE PRYSLEK | ADDRESS REDACTED | | | ETH 0.000147447414073878 | | | |
| 3.1.326007 | KYLE PUCKHABER | ADDRESS REDACTED | | | BTC 0.044276421619354<br>ETH 0.00243950602513685<br>LINK 0.045741621338296<br>MCDAI 0.0368502277893106<br>SNX 15.08991481795403<br>USDC 6.23995277781519 | | | |
| 3.1.326008 | KYLE PURVIS | ADDRESS REDACTED | | Yes | ADA 11.6488277811133<br>AVAX 3.32509818232459<br>BTC 0.000773963858344<br>ETH 0.03661242681960D9<br>LINK 185.47096051247R<br>MATIC 1211.73006799229<br>SGB 2247.36692742292<br>SNX 455.639344588073<br>UNI 234.277616904564<br>USDC 5.23724338656632<br>USDT ERC20 0.396082826138143<br>XLM 2546.03430983836<br>XRP 16692.7056912432 | ADA 6.10943474764996<br>ETH 2.58675434413716<br>USDT ERC20 504.76142408006 | | ADA 27612.8447686595<br>BTC 1.01414735561077<br>ETH 29.5033061814G3 |
| 3.1.326009 | KYLE PURVIS | ADDRESS REDACTED | | | CEL 30.0968550639683<br>ETH 0.000034859433842G | | | |
| 3.1.326010 | KYLE PUTNAM | ADDRESS REDACTED | | | ADA 1671.78282806034<br>BTC 0.001203145109417113<br>ETH 1.025107363891287<br>USDC 5.08273138349988 | USDC 0.00000002481150051S1 | | |
| 3.1.326011 | KYLE QUATTROCCHI | ADDRESS REDACTED | | | BTC 0.000000410010093656<br>ETH 0.000000806607551765 | | | |
| 3.1.326012 | KYLE QUINN | ADDRESS REDACTED | | | BTC 0.000000004502611753<br>CEL 0.457392894116722<br>USDC 288.77888267967 | | | |
| 3.1.326013 | KYLE QUINTAL | ADDRESS REDACTED | | | AAVE 0.0050458775719760R4<br>AVAX 73.6766797956981<br>BAT 30.157955904986R<br>BTC 0.0134034388934228<br>CEL 497.939752381278<br>DOT 0.0472339461263393<br>ETH 0.0153745383271GS<br>LINK 0.00003944165390210T<br>USDC 11229.3713045037 | | | |
| 3.1.326014 | KYLE R ROLLINS | ADDRESS REDACTED | | | ETH 0.000003253857456814 | | | |
| 3.1.326015 | KYLE R TOURT | ADDRESS REDACTED | | | BTC 0.0008682793568609075<br>CEL 0.350947731207995<br>ETH 0.000651882970967702<br>MATIC 2.383339462064433<br>ZRX 0.162568369599111 | | | |
| 3.1.326016 | KYLE RADEMACHER | ADDRESS REDACTED | | | ADA 63.377534246957R<br>BTC 0.0001291034407964S1<br>ETH 0.000011428332191262<br>MATIC 0.367778501984545 | | | |
| 3.1.326017 | KYLE RADEMACHER | ADDRESS REDACTED | | | BTC 0.000000042319184917<br>CEL 1.14724484246342<br>LTC 0.001714123436575S3<br>USDC 0.0276948730302686 | | | |
| 3.1.326018 | KYLE RAE | ADDRESS REDACTED | | | ADA 16.1208507832763<br>BTC 0.008564551905264<br>ETH 0.197149931216 | BTC 0.00478802<br>DOGE 7531.4<br>ETH 0.05001391<br>SOL 1.104750427 | | |
| 3.1.326019 | KYLE RAFUSE | ADDRESS REDACTED | | | BNB 0.001525187566B6766<br>BTC 0.000281938685864925<br>ETH 0.001745664701456544<br>MATIC 1240.37069517914<br>USDC 0.411557466897662<br>USDT ERC20 0.8965298610075S | | | |
| 3.1.326020 | KYLE RAINOSEK | ADDRESS REDACTED | | | ADA 793.036505891588<br>BTC 0.066689616763093<br>COMP 0.0480846064273761<br>ETH 1.31835349310B9<br>MATIC 1634.01418854808 | | | |
| 3.1.326021 | KYLE RAMOS | ADDRESS REDACTED | | | SNX 0.0306160230617094 | | | |
| 3.1.326022 | KYLE RANO | ADDRESS REDACTED | | | AAVE 0.000000735298467322<br>BTC 0.000000079369471845<br>BCH 0.5062028099939S<br>ETC 0.000000021589365634<br>ETC 6.211680862951S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326023 | KYLE RANDALL KELLER | ADDRESS REDACTED | | | BNB 2.049967701980504 BTC 0.801813715112507 ETH 4.621043273347S MATIC 425.1.23184747278 | | | |
| 3.1.326024 | KYLE RANDOLPH | ADDRESS REDACTED | | | BTC 0.00024477672141002T | BTC 0.000000714836143717 | | |
| 3.1.326025 | KYLE RANSOM | ADDRESS REDACTED | | | MATIC 2.871755658906975 | USDC 5049 | | |
| | | | | | USDC 10.95645991788T | | | |
| 3.1.326026 | KYLE RASMUSSEN | ADDRESS REDACTED | | | ADA 1047.81064346052 | BTC 0.039970281650988 | | |
| | | | | | USDC 0.2256861310516481 | | | |
| 3.1.326027 | KYLE RATCHFORD | ADDRESS REDACTED | | | ADA 255.30464991046B AVAX 9.378161784184T BTC 0.083453445496471 DOT 47.9640760196106 ETH 1.029174032512S4 MATIC 333.851064095744 SNX 14.976069223498 | | | |
| 3.1.326028 | KYLE RATE | ADDRESS REDACTED | | | BTC 0.00149437767335163 CEL 2.21240389748088 ETH 0.0162155B | | | |
| 3.1.326029 | KYLE RAUSCH | ADDRESS REDACTED | | | BTC 0.00000066660251088B DOT 0.560409480321392 LINK 0.028005186838452B MATIC 0.28112047108104S SNX 0.128933252979922 USDC 0.2621512080406S XLM 0.81639257667559S | BTC 0.0000000083424337 USDC 0.0000051558430901 | | |
| 3.1.326030 | KYLE RAY GONSOWSKI | ADDRESS REDACTED | | | ETH 0.00154246829994118 | | | |
| 3.1.326031 | KYLE REED | ADDRESS REDACTED | | | CEL 1.067308149823922 | | | |
| 3.1.326032 | KYLE REID | ADDRESS REDACTED | | | BTC 0.06281076783199G | | | |
| 3.1.326033 | KYLE REIDHEAD | ADDRESS REDACTED | | Yes | BTC 0.00219919011462426 CEL 0.5699173753715T3 ETH 0.34525171930911T7 USDC 89.96254501287S | BTC 0.748501155736189 ETH 10.5014128756947 | | |
| 3.1.326034 | KYLE REIF | ADDRESS REDACTED | | | BTC 0.001234148020069512 CEL 0.04548671350363S6 MATIC 2.47254694225349 SNX 0.070408172143295J | | | |
| 3.1.326035 | KYLE RELVAS | ADDRESS REDACTED | | | CEL 1.06455785329181 | | | |
| 3.1.326036 | KYLE REUBEN MEDINA | ADDRESS REDACTED | | | | BTC 0.0000000099021991 | | |
| 3.1.326037 | KYLE RICE | ADDRESS REDACTED | | | MATIC 161.14997600369 | | | |
| 3.1.326038 | KYLE RICHARD ADRIANY | ADDRESS REDACTED | | | | BTC 0.019103992696140Z | | |
| 3.1.326039 | KYLE RICHARD BONELLO | ADDRESS REDACTED | | | BTC 0.00128857925494S2 ETH 0.00163262486153805 SNX 102.546731179556 | | | |
| 3.1.326040 | KYLE RICHARD COSTELLO | ADDRESS REDACTED | | | BTC 0.001232845920800027 ETH 2.58235316662134 | | | |
| 3.1.326041 | KYLE RICHARD GREEN | ADDRESS REDACTED | | | BTC 0.0000003174605S5 ETH 0.00000686816609750A LINK 0.00909789035503989 MATIC 0.00845141377662264 MCDAI 0.0118157642740753 USDC 0.00816755693155939 USDT ERC20 0.09367500178329Z6 | | | |
| 3.1.326042 | KYLE RICHARD HUNT | ADDRESS REDACTED | | | AVAX 60.703134073326S BTC 0.00116614623850287 DOT 2.2149954045567S6 EOS 338.910575721S7 LINK 213.431239501072 MATIC 7502.47251777913 XLM 12.4779023543601 | DOT 0.00000000010416331 XLM 0.000000027407377S | | |
| 3.1.326043 | KYLE RICHARDS | ADDRESS REDACTED | | | MATIC 0.013025281648210J | | | |
| 3.1.326044 | KYLE RICHARDS | ADDRESS REDACTED | | | BTC 0.01565133S | | | |
| | | | | | CEL 13.146513951328 | | | |
| 3.1.326045 | KYLE RICHMOND | ADDRESS REDACTED | | | BTC 0.00001621618041022S ETH 0.000089941010208196 MATIC 0.04934698901364B1 | BTC 0.0000057503420029B ETH 0.000000517710669417 MATIC 0.000000034654267466 | | |
| 3.1.326046 | KYLE RICKLEFS | ADDRESS REDACTED | | | AAVE 0.000363206232327816 BTC 0.000001965119839636 DASH 0.000259793579439508 ETH 0.0000298704641356B5 LTC 0.00205336506182196 USDC 0.08599672675881J3 | | | |
| 3.1.326047 | KYLE RIDDLE | ADDRESS REDACTED | | | USDC 3.97755109864616 | | | |
| 3.1.326048 | KYLE RIEBELING | ADDRESS REDACTED | | | BTC 0.085166288379255S | | | |
| 3.1.326049 | KYLE RIEBELING | ADDRESS REDACTED | | | BTC 0.238624916640602 | | | |
| 3.1.326050 | KYLE RIEBLING | ADDRESS REDACTED | | | ETH 0.000030853243936 | | | |
| | | | | | BTC 0.24603503525135G | | ETH 0.000000591827664052T | |
| 3.1.326051 | KYLE RIEDER | ADDRESS REDACTED | | | AVAX 6.63416507795G2 BTC 0.010737648076512Z ETH 0.191721618762028 | AVAX 1.08788648826108 BTC 0.00738515 ETH 0.055068 | | |
| 3.1.326052 | KYLE RIEDINGER | ADDRESS REDACTED | | | BTC 1.04348806854724 USDC 27278.5274857688 | | | |
| 3.1.326053 | KYLE RIFFEL | ADDRESS REDACTED | | | BTC 0.01718168677348B6 EOS 52.085977977958S USDC 0.1666440948503Z | | | |
| 3.1.326054 | KYLE RITTENHOUSE | ADDRESS REDACTED | | | ADA 0.24380389340306T | ADA 0.0000005627692270GG | | |
| 3.1.326055 | KYLE ROACH | ADDRESS REDACTED | | | CEL 22.151562963175B | | | |
| 3.1.326056 | KYLE ROBER | ADDRESS REDACTED | | | BTC 0.00039345473591767 XLM 1507.93216757426 | | | |
| 3.1.326057 | KYLE ROBERT | ADDRESS REDACTED | | | BTC 0.00023587349309G7 DOGE 1493.67150006565 DOT 1.025499587131B2 ETH 0.448290510060594 MCDAI 0.018912996077887 USDC 3.04397883772559 | | | |
| 3.1.326058 | KYLE ROBERT BOGLER | ADDRESS REDACTED | | | AVAX 11.196849036762J BTC 0.0124213700317B ETH 0.140768288346705 LUNC 19.822466977182G MATIC 471.40366397727B SOL 6.567684113984J5 USDC 5381.34877502755 | | | |
| 3.1.326059 | KYLE ROBERTS | ADDRESS REDACTED | | | BTC 0.0000084607602095441 | | | |
| 3.1.326060 | KYLE ROBERTSON | ADDRESS REDACTED | | | CEL 0.73189962293467J | | | |
| 3.1.326061 | KYLE ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000201574248627 | | | |
| 3.1.326062 | KYLE ROBERTSON | ADDRESS REDACTED | | | CEL 0.00015857801384841B | | | |
| 3.1.326063 | KYLE ROBINSON | ADDRESS REDACTED | | | CEL 315.860860063236 DOT 53.64881547 | | | |
| | | | | | BTC 0.3725540808583Z8 | | | |
| 3.1.326064 | KYLE ROBINSON | ADDRESS REDACTED | | | ETH 2.40647525834254 | | | |
| 3.1.326065 | KYLE ROBINSON | ADDRESS REDACTED | | | USDT ERC20 2548769303159315 | | USDT ERC20 10 | |
| 3.1.326066 | KYLE ROBSON KNIGHT | ADDRESS REDACTED | | | ETH 5.20803674051S58 | | | |
| 3.1.326067 | KYLE ROCHE | ADDRESS REDACTED | | | DOT 34.4465359650195 LINK 0.07421164346045B8 MATIC 75.60974981402398 SNX 6.853839197664215 UNI 0.1014277903274T2 USDC 21.2947245763AB | | | |
| 3.1.326068 | KYLE ROCKWELL | ADDRESS REDACTED | | | BTC 0.000038407950929780B LINK 0.206456641238273 | | | |
| 3.1.326069 | KYLE RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.02534669602724B ETH 1.06291982214294 MCDAI 2.582521849019S SNX 0.01783145591241B XLM 0.470374760650529 | ADA 0.0000001469493397T7 | | |
| 3.1.326070 | KYLE ROMEO | ADDRESS REDACTED | | | BTC 0.0000006285253978G6 CEL 0.00247376250925248 ETH 0.00060151754587530S GUSD 5.78996763404398 LINK 0.00025697312505749 MATIC 0.026465258805985 USDC 30.04889936620601 | BTC 0.00000000411S836878 | | |
| 3.1.326071 | KYLE ROMERO | ADDRESS REDACTED | | | BTC 0.086705480366387T ETH 5.15786910340902 | | | |
| 3.1.326072 | KYLE RONALD WAUGH | ADDRESS REDACTED | | | USDC 15289.5566241004 BTC 0.00237763962370618 CEL 6.62489515762281S DOGE 6781.7933369 | | | |
| 3.1.326073 | KYLE ROSE | ADDRESS REDACTED | | | BTC 0.0267042190327269T ETH 2.81398250453581 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2878 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326074 | KYLE ROSENBLUTH | ADDRESS REDACTED | | | BAT 0.298707630552443<br>BTC 0.000424418321822285<br>ETH 0.0102542771237125<br>MATIC 0.0343291974847249<br>SNX 0.000686287400550015 | | | |
| 3.1.326075 | KYLE ROSOL | ADDRESS REDACTED | | | BTC 0.403415359642088 | BTC 0.0069506376554953 | | |
| 3.1.326076 | KYLE ROSSIGNOL | ADDRESS REDACTED | | | ADA 0.332582240936376 | | | |
| 3.1.326077 | KYLE ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00000717903645925<br>BTC 0.000472914300454113<br>ETH 2.5819698457878<br>USDC 34.7551826030776 | | | |
| 3.1.326078 | KYLE ROWAN | ADDRESS REDACTED | | | EOS 0.043520508041517 | | | |
| 3.1.326079 | KYLE ROWDEN | ADDRESS REDACTED | | | BTC 0.0549073681298199 | | | |
| 3.1.326080 | KYLE RUPP | ADDRESS REDACTED | | | AAVE 0.000502349620931553<br>BTC 0.000014619112948967<br>ETH 0.0000786446625393363<br>LINK 0.0197518854910408<br>USDC 0.0303112104824119 | BTC 0.00000085388461<br>USDC 433.93 | | |
| 3.1.326081 | KYLE RUPPRECHT | ADDRESS REDACTED | | | BTC 0.0000000004425716<br>CEL 260.464835538225<br>SNX 238.16 | | | |
| 3.1.326082 | KYLE RUSCIANO | ADDRESS REDACTED | | Yes | AAVE 0.00009676007202989<br>BTC 0.00011655868763174<br>COMP 0.000039340943468701<br>ETH 0.00035846019890478<br>MATIC 3.77701166441138<br>MCDAI 1.86378783055868<br>SNX 0.0793469296376 | BTC 0.27203544734160b<br>ETH 0.000000374971609032<br>MATIC 2410.18355562137<br>MCDAI 5.44 | | BTC 0.12861705946915B |
| 3.1.326083 | KYLE RUSSELL | ADDRESS REDACTED | | | BTC 0.030681912561567<br>COMP 0.0124855764701111<br>ETH 0.580270709674283B | | | |
| 3.1.326084 | KYLE RUSSELL | ADDRESS REDACTED | | | AAVE 1.02992567218849<br>ADA 387.087760341373<br>BTC 0.0595685384638595<br>ETH 0.766325156580631<br>GUSD 0.168173178198184<br>MATIC 420.53453663012222<br>SNX 22.382864845549<br>USDC 0.17411804632412423<br>USDT ERC20 0.249739561313976 | | | |
| 3.1.326085 | KYLE RUSSELL | ADDRESS REDACTED | | | BTC 0.001160613881421S<br>CEL 219.539159077153<br>DOT 6.02248907 | | | |
| 3.1.326086 | KYLE RYAN LEBLANC | ADDRESS REDACTED | | | CEL 0.075486369846626<br>LTC 0.0000000000641371902 | | | |
| 3.1.326087 | KYLE RYAN OLIVER | ADDRESS REDACTED | | | BTC 0.303029315522246 | | | |
| 3.1.326088 | KYLE RYAN ONEILL | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.326089 | KYLE SADLER | ADDRESS REDACTED | | | CEL 3.08190332057 3 | | | |
| 3.1.326090 | KYLE SAINOON | ADDRESS REDACTED | | | BTC 1.13548645327855<br>ETH 10.127579643942 9 | | | |
| 3.1.326091 | KYLE SALAZAR | ADDRESS REDACTED | | | BTC 0.000000741186734042<br>UNI 0.0508447277116804<br>USDC 0.00265424357765 5 | | | |
| 3.1.326092 | KYLE SALISBURY | ADDRESS REDACTED | | | ADA 1.27976858683221<br>BCH 5.9757438569169 1<br>BTC 0.00000080524637883<br>MATIC 153.570943634512<br>MCDAI 0.656682047137832<br>UNI 0.185543909438689<br>USDC 0.000076343042283934<br>XRF 1250.152476 | | ADA 0.0000000472352895153<br>BCH 0.03<br>USDC 42.38446103503 | |
| 3.1.326093 | KYLE SAMANI | ADDRESS REDACTED | | | BTC 0.000000507474595395<br>CEL 1.076570847142 9<br>ETH 0.0000407245305708 | | | |
| 3.1.326094 | KYLE SANDERS | ADDRESS REDACTED | | | BTC 0.00109861075860S3<br>SNX 1094.77202518284 | SNX 501.78801732 | | |
| 3.1.326095 | KYLE SANDERS | ADDRESS REDACTED | | | BTC 0.0160454975478329 | | | |
| 3.1.326096 | KYLE SANTY | ADDRESS REDACTED | | | ADA 0.277608775629871<br>BTC 0.59337609650986 1<br>ETH 1.62979935493288<br>GUSD 41453.2831150546<br>MATIC 66.268735670291B9 | ETH 0.00704 | | |
| 3.1.326097 | KYLE SAPIT | ADDRESS REDACTED | | | BTC 0.0000008389756673S5<br>ETH 0.000188573589186105<br>USDC 0.490889272020557 | | | |
| 3.1.326098 | KYLE SAVAGE | ADDRESS REDACTED | | | BTC 0.001005745456860b2<br>CEL 699.302881295021<br>ETH 0.000953959656203S6<br>USDC 7.01963876175413 | | | |
| 3.1.326099 | KYLE SAVINA | ADDRESS REDACTED | | | LTC 1.04128385123302<br>MCDAI 42.3978452841609 | | | |
| 3.1.326100 | KYLE SCHASTEEN | ADDRESS REDACTED | | | ADA 0.143915523838183<br>BTC 0.124836632282696<br>USDC 0.0072560915444446 | BTC 0.0074030129981024 | | |
| 3.1.326101 | KYLE SCHLIAS | ADDRESS REDACTED | | | ADA 207.882746050761<br>BTC 0.151099497710b42<br>CEL 1.15116892753898<br>DOT 7.742192275480B8<br>ETH 1.59448734587435<br>USDC 10210.9253067956 | | | |
| 3.1.326102 | KYLE SCHLECHTER | ADDRESS REDACTED | | | EOS 1<br>LTC 0.02726885<br>XLM 3.10638574<br>ZEC 0.000712 | | | |
| 3.1.326103 | KYLE SCHLEGEL | ADDRESS REDACTED | | | AVAX 0.00148867996739542<br>BTC 0.000004798753193104<br>DOT 0.0381563828815022<br>KNC 0.00018298847684629<br>MATIC 0.34654641331097<br>USDC 0.13719976150643B<br>USDT ERC20 0.369347225740879 | DOT 0.00000000007993306 | | |
| 3.1.326104 | KYLE SCHLEGEL | ADDRESS REDACTED | | | BTC 0.0292061805766363<br>DOT 15.327262736175S<br>ETH 0.13817819547389S<br>MATIC 207.94722959767 | | | |
| 3.1.326105 | KYLE SCHLIEF | ADDRESS REDACTED | | | ADA 1053.96808518313<br>BTC 0.00185385124152138<br>CEL 335.817893060608<br>DOT 239.400611771666<br>SGB 213.0778190081S1<br>USDC 3308.618815<br>USDT ERC20 0.0000007379657916971<br>XLM 1.17262466148553<br>XRP 69855.2247869668 | | | |
| 3.1.326106 | KYLE SCHLOSSER | ADDRESS REDACTED | | | BTC 0.0106601422913 23<br>ETH 0.6390081823944b2 | | | |
| 3.1.326107 | KYLE SCHMIDT | ADDRESS REDACTED | | | ADA 0.257404304 27477<br>BTC 0.000000002473197361B | | | |
| 3.1.326108 | KYLE SCHMIDT | ADDRESS REDACTED | | | BTC 0.00002408988883 6407<br>BUSD 17.9974261441199<br>ETH 0.000091047232844218<br>LTC 0.151026204251755<br>MATIC 0.256976037178B1<br>SNX 5.426419980205 24 | | | |
| 3.1.326109 | KYLE SCHMITT | ADDRESS REDACTED | | | BTC 0.01232981206015 33<br>SNX 0.004632620449730S6<br>XLM 0.03295286632242 35 | | | |
| 3.1.326110 | KYLE SCHNATHORST | ADDRESS REDACTED | | | ADA 25.4967427920677<br>BAT 0.004964064883 20676<br>BTC 0.0273976455756281B<br>ETH 0.300568821335549b7<br>MATIC 30.6825469089228<br>XRP 48.626505 | BTC 0.00078728 | | |
| 3.1.326111 | KYLE SCHOENECKER | ADDRESS REDACTED | | | LINK 0.0097895271049207 | | | |
| 3.1.326112 | KYLE SCHOFFELMEER | ADDRESS REDACTED | | | ADA 1662.23704113642<br>AVAX 363.862002203709<br>BTC 0.258572670503333<br>DOT 0.030705890919854<br>LUNC 100.674951156064<br>USDC 3.92016840455845 | | | |
| 3.1.326113 | KYLE SCHOLLANDER | ADDRESS REDACTED | | | BTC 0.00000202348082 2499<br>GUSD 651.668695384908<br>USDC 698.955593785026 | BTC 0.00133255385253676 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326514 | KYLE SCHRADER | ADDRESS REDACTED | | | ADA 149.18426125605<br>BTC 0.0025458661572898<br>DOGE 255.59904276060<br>ETH 1.2058101191540<br>MATIC 160.89367538664<br>XLM 230.06904515272 | | | |
| 3.1.326515 | KYLE SCHRAMM | ADDRESS REDACTED | | | BTC 0.0000015589275194 | | | |
| 3.1.326516 | KYLE SCHROTH | ADDRESS REDACTED | | | ETH 0.00004502701966258 | | | |
| 3.1.326517 | KYLE SCHULER | ADDRESS REDACTED | | | ADA 50.101426473735<br>AVAX 0.0010759664801481 | BTC 0.0005160696343078 | | |
| 3.1.326518 | KYLE SCHULTZ | ADDRESS REDACTED | | | BTC 0.0073410860693808<br>BTC 0.0023398787261555<br>MATIC 2687.4953490225 | | | |
| 3.1.326519 | KYLE SCHUMAN | ADDRESS REDACTED | | | BAT 258.49409120212<br>BNB 0.7585822858600<br>BTC 0.0727006466271901<br>CEL 8.79580761775295<br>DOT 407.81686107691<br>ETH 14.993137574622<br>LINK 203.96131992444 | | | |
| 3.1.326520 | KYLE SCHUMAN | ADDRESS REDACTED | | | BTC 1.1822373439796<br>ETH 1.9511448126036 | | BTC 0.00032563<br>ETH 0.000000848108602819<br>USDC 10 | |
| 3.1.326521 | KYLE SCHWEDE | ADDRESS REDACTED | | | USDC 6071.73704517934 | | | |
| 3.1.326522 | KYLE SCHWEIGER | ADDRESS REDACTED | | | BTC 0.0176876766866262<br>USDC 1051.49081303138 | | | |
| 3.1.326523 | KYLE SCHWERTNER | ADDRESS REDACTED | | | MATIC 1917.26099815283 | | | |
| 3.1.326524 | KYLE SCHWILLE | ADDRESS REDACTED | | | BTC 0.0665682685216324<br>ETH 1.1327272062986 | | | |
| 3.1.326525 | KYLE SCOTT BERARDI | ADDRESS REDACTED | | | BTC 0.0008537861645043<br>KNC 9.97629213904<br>LINK 30.8937828801909 | BTC 0.00032796 | | |
| 3.1.326526 | KYLE SCOTT HOLZMAN | ADDRESS REDACTED | | | XLM 311.93425066743 | | | |
| 3.1.326527 | KYLE SEABROOK | ADDRESS REDACTED | | | BTC 0.0000023205364906 | | | BTC 0.0000020293567610 1 |
| 3.1.326528 | KYLE SEARS | ADDRESS REDACTED | | | BTC 0.0046130415659<br>ETH 0.1510838340552 8<br>MATIC 1041.32277736783<br>USDC 0.00819370545125543 | | | |
| 3.1.326529 | KYLE SECORD | ADDRESS REDACTED | | | BTC 0.00015814091185786 | | | |
| 3.1.326530 | KYLE SECORD | ADDRESS REDACTED | | | MATIC 616.72110339827 | | | |
| 3.1.326531 | KYLE SEGAL | ADDRESS REDACTED | | | ETH 0.0000274119243708<br>BTC 0.2552857329480 7<br>DOT 0.2328607822284 2<br>ETH 2.5440527643788 5<br>LINK 1045.05102403688<br>LTC 0.0160494661746542<br>SNX 56.355208984547 4<br>USDC 0.0270412571550265<br>XLM 1.04185483811505 | | | |
| 3.1.326532 | KYLE SEIDEL | ADDRESS REDACTED | | | AAVE 0.5563718663889 9<br>ADA 218.27152435817 5<br>BCH 0.1542553473832 02<br>BTC 0.5035573819714 15<br>CEL 95.95802370978 63<br>COMP 0.1878285633119 91<br>DASH 0.2400724447242 02<br>DOT 10.8834521528788<br>EOS 8.9097870223448 6<br>ETC 5.1567437882549 3<br>ETH 2.0522221343426<br>LINK 5.1457478939519 3<br>LTC 1.0337609535708 2<br>MANA 17.1530519658779<br>MATIC 114.053686573238<br>SNX 7.6131408020514 4<br>UNI 4.9821311860273 2<br>USDC 45.0999790016883<br>XLM 340.26934756220 9<br>ZEC 0.3666777733855 171 | BTC 0.0072964950596038 7 | | |
| 3.1.326533 | KYLE SEIGAKU | ADDRESS REDACTED | | | ADA 123.5680224397 6<br>BTC 0.0009376526057087<br>ETH 0.0360983023758567<br>MATIC 0.50260678065738<br>XLM 33.3582386361 | | | |
| 3.1.326534 | KYLE SEIGEL | ADDRESS REDACTED | | | BTC 0.00000194303085314 | | | |
| 3.1.326535 | KYLE SEILER | ADDRESS REDACTED | | | PAXG 0.00025690894107275 4 | | | |
| 3.1.326536 | KYLE SELLHORST | ADDRESS REDACTED | | | BTC 0.00000035867659595 4<br>DOT 0.0000687829358143 36<br>ETH 0.0000005140865646 24<br>MATIC 0.00024948889137128<br>USDC 0.000853472848095976 | BTC 0.0000003021315492 87<br>DOT 0.0033732398012416 12<br>USDC 0.4578217942109941 | | |
| 3.1.326537 | KYLE SELLS | ADDRESS REDACTED | | | CEL 1.0805345376401 3 | | | |
| 3.1.326538 | KYLE SELMAN | ADDRESS REDACTED | | | BTC 0.00000058940441016 9 | | | |
| 3.1.326539 | KYLE SEMINARA | ADDRESS REDACTED | | | XRP 0.4241071067147 3<br>ADA 1037.03222878683<br>BCH 2.0908626154850 9<br>BTC 0.0505067613107976<br>ETC 145.044784224173<br>LTC 3.7320967715363<br>MATIC 1067.55974551744<br>USDC 1170.86627715893<br>XLM 8796.70006336805 | | | |
| 3.1.326540 | KYLE SENKBEIL | ADDRESS REDACTED | | | BTC 0.00053269055575559 | | | |
| 3.1.326541 | KYLE SERRETTE | ADDRESS REDACTED | | | ETH 0.0005713570185070 91<br>ADA 0.4755583523696178<br>BTC 0.0000079557781205 33<br>ETH 0.0006386184227398 25<br>USDC 0.5459895494002318 | BTC 0.0000217953478728 21 | | |
| 3.1.326542 | KYLE SHANE MURPHY | ADDRESS REDACTED | | | BTC 0.2148110125670 05<br>ETH 0.2532723688430 5 | | | |
| 3.1.326543 | KYLE SHAPPELLE | ADDRESS REDACTED | | | BTC 0.0000462144506809 076 | | | |
| 3.1.326544 | KYLE SHAW | ADDRESS REDACTED | | | CEL 2.0329016410541178<br>CEL 2.0326983042808 9<br>ETH 0.2129782240270 66<br>XRP 249.924606 | | | |
| 3.1.326545 | KYLE SHAW | ADDRESS REDACTED | | | ETH 0.00005388217563471 | | | |
| 3.1.326546 | KYLE SHEEHAN | ADDRESS REDACTED | | | BTC 0.1421238245556 3<br>ETH 1.7891998386694 | | | |
| 3.1.326547 | KYLE SHELLOCK | ADDRESS REDACTED | | | MATIC 350.517267919782 | | | |
| 3.1.326548 | KYLE SHEPHERD | ADDRESS REDACTED | | | USDC 210.302950072451 | | | |
| 3.1.326549 | KYLE SHERMAN | ADDRESS REDACTED | | | CEL 1.0613494738634 9 | | | |
| 3.1.326550 | KYLE SHILLINGFORD | ADDRESS REDACTED | | | BTC 0.0000314268409098<br>CEL 1.0609087209300 7<br>ETH 0.0011735028027254 3 | | | |
| 3.1.326551 | KYLE SHIMABUKU | ADDRESS REDACTED | | | USDC 4.96942841728408<br>BTC 0.0000018919637249<br>USDC 0.4664082860712 33 | | BTC 0.0000006372740166 | |
| 3.1.326552 | KYLE SHIPP | ADDRESS REDACTED | | | BTC 0.0305622155122395<br>COMP 0.7602979365402 64<br>DOT 14.2910786608042<br>ETH 0.2503457934119 44<br>MATIC 63.240324348056 1<br>SNX 46.190338436849 4 | | | |
| 3.1.326553 | KYLE SHOBE | ADDRESS REDACTED | | | BTC 0.0010893402579046 8 | | | |
| 3.1.326554 | KYLE SIBLEY | ADDRESS REDACTED | | | BCH 2.0931560107907 7<br>BTC 0.0001491028597247 52 | BTC 0.0000000029945073 46 | | |
| 3.1.326555 | KYLE SIEFERT | ADDRESS REDACTED | | | ADA 11793.905781216 3<br>BTC 1.3724934986848 9<br>DOGE 18610.1296432549<br>DOT 138.306300421129<br>ETC 73.9264711899143<br>ETH 15.2910715563821<br>LINK 184.88165111916 0<br>MATIC 5434.27837982916<br>SOL 60.8043447997 87<br>USDC 9967.38885291122<br>XLM 1892.55331793921<br>XRP 2301.800398 | ADA 46 | | |
| 3.1.326556 | KYLE SIEJA | ADDRESS REDACTED | | | MATIC 2467.79519881063 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326157 | KYLE SIFTAR | ADDRESS REDACTED | | | 1INCH 512.17780240553<br>ADA 2548.7047445935<br>AVAX 5.0959833761600B<br>BTC 0.00484545367818295<br>DOT 93.646569796014Z<br>ETH 5.9964773905958B<br>MATIC 1049.53041716835<br>SNX 59.432431931247S<br>XLM 1007.07108799264 | | | |
| 3.1.326158 | KYLE SILVA | ADDRESS REDACTED | | | BTC 0.00000021173502118 | | | |
| 3.1.326159 | KYLE SIMMONS | ADDRESS REDACTED | | | BTC 0.00000625971802290l | | | |
| 3.1.326160 | KYLE SIMON | ADDRESS REDACTED | | | CEL 1.0939519669187l<br>BNB 0.00164759077076061<br>BTC 1.89720914246149E-05<br>ETH 0.00000096702855733A<br>SNX 0.14889648595976<br>USDC 0.44522791311143A | | | |
| 3.1.326161 | KYLE SIMPSON | ADDRESS REDACTED | | | AVAX 2.05064216534311<br>BTC 0.00225051096260558<br>DOGE 0.05530363479048<br>DOT 53.88737235874I8<br>ETH 0.9480190437547S1<br>MATIC 1225.51383411929<br>SOL 14.620462267563 | | | |
| 3.1.326162 | KYLE SIMPSON | ADDRESS REDACTED | | | BTC 0.0000000089708727741<br>CEL 0.11438209235065 | | | |
| 3.1.326163 | KYLE SIPHERD | ADDRESS REDACTED | | | ADA 1054.45163644221<br>BTC 1.1043759681442I<br>CEL 2163.96784088G<br>ETH 2.17706191759479<br>MATIC 542.95378388671S<br>XRP 222.0275 | | MATIC 595.640465696124 | |
| 3.1.326164 | KYLE SISAK | ADDRESS REDACTED | | | BTC 1.00773553282025 | | | |
| 3.1.326165 | KYLE SKACHENKO | ADDRESS REDACTED | | | ADA 5516.33670057256<br>BAT 0.28207548406B107<br>BTC 0.58754971244201A<br>DOT 172.05143827664B<br>LINK 242.90086894991Z<br>MATIC 1400.888880618 | | | |
| 3.1.326166 | KYLE SLIFER | ADDRESS REDACTED | | | BTC 0.00012790408153793B | BTC 0.0000000006915176D3 | | |
| 3.1.326167 | KYLE SLOSS | ADDRESS REDACTED | | | BTC 0.08293237955797Z6<br>CEL 0.1918681787680B4<br>ETH 0.06789389250091 | | | |
| 3.1.326168 | KYLE SMALLWOOD | ADDRESS REDACTED | | | CEL 0.02769588792419S2 | | | |
| 3.1.326169 | KYLE SMELKO | ADDRESS REDACTED | | | BTC 0.0708228674728355<br>ETH 0.00009368504913962I3<br>LINK 0.00162568627896455<br>MATIC 0.19538408214734S<br>SOL 11.301440749746A | | | |
| 3.1.326170 | KYLE SMITH | ADDRESS REDACTED | | | MATIC 0.114686681537506 | | | |
| 3.1.326171 | KYLE SMITH | ADDRESS REDACTED | | | ETH 0.00056343515737817B | ETH 0.883648701869185 | | |
| 3.1.326172 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.00289824126650393 | | | |
| 3.1.326173 | KYLE SMITH | ADDRESS REDACTED | | | BAT 1851.02367277305<br>BTC 0.00000084447253638<br>MANA 1552.17666270125<br>MATIC 0.32559571738954<br>SNX 0.23409880611805I9<br>UNI 53.332274377894Z | | | |
| 3.1.326174 | KYLE SMITH | ADDRESS REDACTED | | Yes | BTC 0.00006298583328279G<br>ETH 1.32207061177169<br>USDC 20.9951554937307 | ETH 2.8293724119505 | | BTC 9.67524551772594 |
| 3.1.326175 | KYLE SMITH | ADDRESS REDACTED | | | USDT ERC20 163.489308171T7 | | | |
| 3.1.326176 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.00010949241412418I1<br>CEL 1.09404758659072 | | | |
| 3.1.326177 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.07416120434198A3<br>ETH 0.2731076837S7295 | | | |
| 3.1.326178 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.0000000724832019S2<br>MCDAI 0.03919894062405I9<br>USDC 0.574020862611484 | BTC 0.00005819<br>USDC 541.99 | | |
| 3.1.326179 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.00000003597315489l<br>CEL 0.6171351049327T7<br>SGB 311.16792864619B | | | |
| 3.1.326180 | KYLE SMITH | ADDRESS REDACTED | | | XRP 0.000000874165966343 | | | |
| 3.1.326181 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.00000038150419582<br>CEL 1.07140938236804<br>BTC 0.01157387712099S4<br>ETH 0.05338787572947l2 | | | |
| 3.1.326182 | KYLE SMITH | ADDRESS REDACTED | | | ADA 0.00107780478976146<br>BTC 0.00000043311070197<br>ETH 0.00026430481572137<br>MATIC 0.00704784607415406 | | | |
| 3.1.326183 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.00272685538384858<br>ETH 0.08833491498035922<br>USDC 52.0597824586498<br>AVAX 0.000127419861391776<br>BTC 0.0000019366347605B5<br>DOT 0.0574444693924895 | AVAX 0.000000626980101557<br>BTC 0.00000073483858291B<br>DOT 0.000000602306176S9<br>USDC 0.004 | | |
| 3.1.326184 | KYLE SMYRE | ADDRESS REDACTED | | | BTC 0.00162734555765515<br>USDC 1.83615755300722Z | | | |
| 3.1.326185 | KYLE SNOW | ADDRESS REDACTED | | Yes | USDT ERC20 1.1407215988151T<br>BCH 0.00011503948756226Z<br>BTC 0.20553846937919<br>CEL 356.15161926S171<br>ETH 2.60276331377G<br>MATIC 837.875440571388<br>USDC 0.00547267012029786<br>USDC 0.030239046804698l<br>XLM 0.22780338462288<br>XRP 0.00000003713051652S | USDC 1.303384 | | BTC 0.0952970886773941 |
| 3.1.326186 | KYLE SNOWDON | ADDRESS REDACTED | | | CEL 1.521643075061B<br>MCDAI 0.00498316456625964<br>SGB 0.00292015258876517<br>USDC 6.837241467210B6<br>XLM 0.06582490842913175<br>XRP 0.019516157015662S9<br>ZRX 0.01262396266233S1 | | | |
| 3.1.326187 | KYLE SNYDER | ADDRESS REDACTED | | | BTC 0.0729020375179018<br>ETH 4.42938533843117<br>LTC 2.40097745291936<br>MATIC 4355.87051204l39<br>XLM 0.233155715088494<br>XRP 5130.21743797917 | | | |
| 3.1.326188 | KYLE SOKILL | ADDRESS REDACTED | | | BTC 0.00109291062779441<br>ETH 0.09963066279378017 | | | |
| 3.1.326189 | KYLE SOLLER | ADDRESS REDACTED | | | BTC 0.00053170311323134S<br>MATIC 1065.311465738l02 | | | |
| 3.1.326190 | KYLE SOMMER | ADDRESS REDACTED | | | BTC 0.00006758361080619S<br>ETH 0.00714336793283D8<br>LTC 0.00702946847758144<br>MATIC 1.82913697379045<br>USDC 0.00853696667515398 | BTC 0.0000000055716566l9 | | |
| 3.1.326191 | KYLE SPACKMAN | ADDRESS REDACTED | | | BTC 0.0244951536371497<br>FAX 2103.0324773212Z<br>SNX 1.44196714061l1<br>USDT ERC20 62.318.649166789D8 | | | |
| 3.1.326192 | KYLE SPARE | ADDRESS REDACTED | | | USDC 68.07422559619B | BCH 0.00121317<br>BTC 0.00032937 | | |
| 3.1.326193 | KYLE SPEARS | ADDRESS REDACTED | | | ADA 371.391454023677<br>BTC 0.03305854325694D3<br>MATIC 974.02217547084A | | | |
| 3.1.326194 | KYLE SPITZER | ADDRESS REDACTED | | | DOT 0.0569936874400218<br>ETH 0.00130218574012746<br>MATIC 0.3695075211547SB<br>USDC 0.83704927878037B | | | |
| 3.1.326195 | KYLE SPOELSTRA | ADDRESS REDACTED | | | BTC 0.00058181110578291Z<br>CEL 0.55038291598554G<br>LINK 0.16704361160336I9<br>LTC 0.03560591476070l1<br>MATIC 11.19495543421<br>UNI 0.01801618588120D9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326196 | KYLE SPOHN | ADDRESS REDACTED | | | ADA 0.5676592859080866 BTC 0.000000651245772759 ETH 0.000880215376121104 LINK 0.03503606802606156 MATIC 0.5628080824149983 USDC 0.365535515141121 | | | |
| 3.1.326197 | KYLE SPOLNIK | ADDRESS REDACTED | | | BTC 0.00390953275737054 | | | |
| 3.1.326198 | KYLE STAHL | ADDRESS REDACTED | | | ADA 10230.362389640 | | | |
| 3.1.326199 | KYLE STALLA | ADDRESS REDACTED | | | ETH 0.113603693547166 | | | |
| 3.1.326200 | KYLE STAMBLER | ADDRESS REDACTED | | | AVAX 3.926896530B1663 BTC 0.033777948008699 DOT 13.5106749854353 ETH 0.494432105251184 LINK 14.3526158291302 MATIC 175.384190004431 SNX 37.2094602255427 USDC 0.000530761348025336 | | | |
| 3.1.326201 | KYLE STANSELL | ADDRESS REDACTED | | | BTC 0.069368270385993 COMP 0.030563908748B243 DOT 11.80435787B6949 ETH 1.22354198114683 MANA 264.467483149065 MATIC 56.1238214915591 XLM 248.661025594346 | | | |
| 3.1.326202 | KYLE STARKES | ADDRESS REDACTED | | | BTC 0.00013436858408551 ETH 0.000200635359290079 MATIC 7398.608492272582 | | | |
| 3.1.326203 | KYLE STATIA | ADDRESS REDACTED | | | ETH 0.00007633756511954 | | | |
| 3.1.326204 | KYLE STATON | ADDRESS REDACTED | | | BTC 0.0000272274265375 CEL 1.07986551477708 USDC 0.8408342119133716 | | | |
| 3.1.326205 | KYLE STAUDINGER | ADDRESS REDACTED | | | CEL 1.063677539S17893 | | | |
| 3.1.326206 | KYLE STEINBRINK | ADDRESS REDACTED | | | BTC 0.000886787046B4535 USDC 423.2762323888822 | | | |
| 3.1.326207 | KYLE STEINEMAN | ADDRESS REDACTED | | | BTC 0.00001262252289B712 CEL 0.143882701608142 LUNC 154.957467666538 | | | |
| 3.1.326208 | KYLE STEINMEYER | ADDRESS REDACTED | | | USDC 0.099137722955646 | | | |
| 3.1.326209 | KYLE STEVEN DERRICK | ADDRESS REDACTED | | | ADA 805.442964900196 BTC 0.056139517975285 DOGE 2222.83528468719 DOT 44.706532506509 ETH 0.568868379572416 LINK 0.502669740420441 LTC 7.36595197533398 SOL 14.1923138293971 | BTC 0.0002611579744875 | | |
| 3.1.326210 | KYLE STEVEN KLINGER | ADDRESS REDACTED | | | AAVE 0.0000032421106638837 ADA 0.00056873423679906022 BTC 0.101408081125S3 CEL 118.55216160496 ETH 0.002285458545916 MATIC 0.12589068809343 SUSHI 0.00053687884846095 USDC 0.00211038786294387S | ETH 0.000002138572964859 | | |
| 3.1.326211 | KYLE STEVEN PLATT | ADDRESS REDACTED | | | ADA 81.3519019214732 BTC 0.00130263089315131 DOT 2.378303070771777 MATIC 104.09876675319 USDC 54.33276725776 | | | |
| 3.1.326212 | KYLE STEVENSON | ADDRESS REDACTED | | | SGB 0.00181914868064S3 XRP 0.0165555720555514 | | | |
| 3.1.326213 | KYLE STICKLEY | ADDRESS REDACTED | | | AAVE 0.000726025644060109G | | | |
| 3.1.326214 | KYLE STINSON | ADDRESS REDACTED | | | ADA 58.2725290984644 ETH 0.0425636364241885 | BTC 0.00489722 | | |
| 3.1.326215 | KYLE STOFF | ADDRESS REDACTED | | | ETH 0.04457649339410065 | | | |
| 3.1.326216 | KYLE STOFLET | ADDRESS REDACTED | | | ETH 0.000144205227197766 | | | |
| 3.1.326217 | KYLE STOJEK | ADDRESS REDACTED | | | BTC 0.00100470208309794 AVAX 37.312550420864 BTC 0.00283246939181341 ETH 9.19512343610904 MATIC 5812.13336371253 | ETH 3.001722 MATIC 10326.478 USDC 0.0037250181528 1321 | | |
| 3.1.326218 | KYLE STONE | ADDRESS REDACTED | | Yes | AAVE 1.047735202424 73 ADA 0.154423710639 4 AVAX 0.0082295600106373 2 BTC 0.00028827666555315 CEL 21.149165611758 7 DOT 0.0509649265791812 ETH 2.48663702627951 LUNC 0.00473872087228808 MATIC 1.040351422229 76 SNX 0.445329603037 USDC 55.8146438151146 XLM 0.2115527340340B4 ZEC 0.0000334657900147B5 | ADA 0.00000097481904806 AVAX 0.0000059570866335 DOT 0.0000066668715456 93 ETH 0.00000053 LUNC 0.0000004787470607 6 USDC 0.004 XLM 0.000000023563576695 | | BTC 0.51302956945237S |
| 3.1.326219 | KYLE STONE | ADDRESS REDACTED | | | AVAX 0.006121230834077 69 BTC 0.0993312401638603 LUNC 0.0046680745517504 | AVAX 10.101386320903 4 LUNC 0.0000007225053735 16 USDC 0.004 | | |
| 3.1.326220 | KYLE STOREY | ADDRESS REDACTED | | | BTC 0.0145210369022131 | | | |
| 3.1.326221 | KYLE STRACHAN | ADDRESS REDACTED | | | CEL 121.056378780778 ETH 1.099819B8 USDT ERC20 72.649768 | | | |
| 3.1.326222 | KYLE STRAUSSER | ADDRESS REDACTED | | | ADA 72.06511457216G2 BTC 0.474324583998694 ETH 0.68126037473888S LINK 4.84053956207753 LTC 2.089566177905 MANA 77.71145068942 XLM 2809.04706018407 | BTC 0.01840692 | | |
| 3.1.326223 | KYLE STRINGFELLOW | ADDRESS REDACTED | | | BTC 0.0000311286639209352 | | | |
| 3.1.326224 | KYLE STRODA | ADDRESS REDACTED | | | ETH 0.000413006767S366605 | | | |
| 3.1.326225 | KYLE SUCHAR | ADDRESS REDACTED | | | EOS 0.004719183423941SS USDC 0.612818926705655 USDT ERC20 1.53371506529405 XLM 0.0876668102785S4 | | | |
| 3.1.326226 | KYLE SULLIVAN | ADDRESS REDACTED | | | BAT 233.228978685915 BCH 0.00288831246734098 BSV 0.00280652715951267 BTC 0.604117049712465 ETH 0.00006942249371140B LTC 1.3097579499765 7 MATIC 17.0195768250378 XLM 22.8693606563276 XRP 15.05935796397G2 ZRX 56.2898718516322 | BTC 0.00117484 | | |
| 3.1.326227 | KYLE SUNN | ADDRESS REDACTED | | | BTC 0.0000089085929B533 USDC 0.230483987560966 | | | |
| 3.1.326228 | KYLE SUROVEC | ADDRESS REDACTED | | | ADA 1039.95404961765 BTC 0.184629914958137 ETH 1.02345543607271 USDC 20026.3241973755 | | | |
| 3.1.326229 | KYLE SUSTICH | ADDRESS REDACTED | | | ADA 451.757644008208 BAT 17.3760062095662 BCH 0.0976887083099373 BTC 0.107111216127373 EOS 18.1085261187784 ETH 0.443829660954448 UNI 8.53105641101406 USDC 7174.00956643991 XLM 364.571621113679 | | | |
| 3.1.326230 | KYLE SUTHEIMER | ADDRESS REDACTED | | | ADA 0.10543012754S203 BTC 0.0000077742061089S3 MATIC 0.6896437781284 7 | | | |
| 3.1.326231 | KYLE SUTTER | ADDRESS REDACTED | | | BTC 0.00011064022254924 2 ETH 0.000593568520037244 SGB 181.011562439803 XLM 0.895508567641194 XRP 4.13287974761857 | | | |
| 3.1.326232 | KYLE SUYDAM | ADDRESS REDACTED | | | USDC 0.0099563961273S352 XLM 0.00474876264822238 | XLM 0.0000000951168215 78 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326233 | KYLE SWAIN | ADDRESS REDACTED | | | BTC 0.0000000413154590 1<br>ETH 0.0061586257055376<br>MATIC 2.5884360308970 5<br>XLM 0.0118758534349948<br>XRP 0.000001576406304 | | | |
| 3.1.326234 | KYLE SWAIN | ADDRESS REDACTED | | | BTC 0.0005011775432341 3<br>ETH 0.0015114357958204 3 | | | |
| 3.1.326235 | KYLE SWARTZ | ADDRESS REDACTED | | | BTC 0.0102199806453632 | | | |
| 3.1.326236 | KYLE SYKES | ADDRESS REDACTED | | | ETH 0.0352479072386112 | | | |
| 3.1.326237 | KYLE SYLVAIN | ADDRESS REDACTED | | | ETH 0.0198889223563567 | | | |
| 3.1.326238 | KYLE T FADELL | ADDRESS REDACTED | | | BTC 0.0023419137269008<br>CEL 11.3804835028028<br>EOS 1066.81191780888<br>ETH 0.0090356831929529 7<br>LINK 0.4403759679231464<br>LTC 0.0089012130462822 7<br>SOL 0.1106028096740211<br>USDC 2.15041464365697 | | BTC 0.00000002900220693<br>LINK 1.01840455008311<br>SOL 0.00000000884731325<br>USDC 0.44509574226788 9 | |
| 3.1.326239 | KYLE T WANG | ADDRESS REDACTED | | | BTC 0.0037018174967774<br>CEL 54.2905031077 95<br>GUSD 69.1429859515176<br>MCDAI 58.1361782557853<br>USDC 3.3208384255655918 | | | |
| 3.1.326240 | KYLE TALBOT | ADDRESS REDACTED | | | BTC 0.0017423408846 62<br>ETH 0.0072993919573056 1<br>LINK 0.0024869679938181 2<br>LTC 0.0020752530191675 | BTC 0.00000038865663241 5 | | |
| 3.1.326241 | KYLE TAN | ADDRESS REDACTED | | | ADA 0.18261366711657 2<br>BTC 0.00000159190957214 2<br>CEL 0.1050331602 74629<br>ETH 0.0229192910977547 9<br>USDT ERC20 0.39604213819113 8<br>XRP 51.320239123227 | | | |
| 3.1.326242 | KYLE TANG | ADDRESS REDACTED | | | BTC 0.0000001689223933935<br>ETH 0.00004182851752168 7 | BTC 0.0000000256722340 1<br>ETH 0.00000084679697082 3 | | |
| 3.1.326243 | KYLE TANG | ADDRESS REDACTED | | | ADA 135.58674633022<br>CEL 0.1567754058837 67<br>MATIC 30.770229046059 4 | | | |
| 3.1.326244 | KYLE TANNER | ADDRESS REDACTED | | | BTC 0.0000005682746668 75<br>CEL 0.6573514160802 57<br>ETH 0.00000775684369181 5<br>MCDAI 40<br>USDC 6.27293284045352 | | | |
| 3.1.326245 | KYLE TAUSSIG | ADDRESS REDACTED | | | BTC 0.0000000063512310 15 | | | |
| 3.1.326246 | KYLE TAYLOR | ADDRESS REDACTED | | | ETH 0.0001171950484943684<br>BTC 0.0010566320271895 4<br>DOT 11.3338814116824 | | | |
| 3.1.326247 | KYLE TEAGUE | ADDRESS REDACTED | | | ADA 0.0999134749242296<br>AVAX 0.00899501210430167<br>BTC 2.2442182089910906<br>DOT 0.16498873539736 7<br>MATIC 2.51304766691244<br>MCDAI 0.00017656425590241<br>SNX 0.00052237493735789 8<br>USDC 0.00001866850878334 21 | | ADA 0.00000055919340426 6<br>BTC 0.00000000453458958<br>DOT 0.00000000047748984<br>MCDAI 0.14525112089816 1<br>SNX 0.16490620601429<br>USDC 0.1004497980447 9 | |
| 3.1.326248 | KYLE TEASDALE | ADDRESS REDACTED | | | CEL 0.2854823777519 33 | | | |
| 3.1.326249 | KYLE TELLERS | ADDRESS REDACTED | | | BTC 0.0330546613973412<br>USDC 12.617669391433 2 | | | |
| 3.1.326250 | KYLE TEN DAM | ADDRESS REDACTED | | | BNB 0.0018476445276004<br>BTC 0.0000010554073701 73<br>USDT ERC20 2.7594487130641 3 | | | |
| 3.1.326251 | KYLE TESSADA | ADDRESS REDACTED | | | ETH 0.0013494958533298<br>MCDAI 31.8087286087793 | | | |
| 3.1.326252 | KYLE TESSIER | ADDRESS REDACTED | | | ETH 0.1072540543537033<br>USDC 5760.77259266968 | | | |
| 3.1.326253 | KYLE THEISEN | ADDRESS REDACTED | | | BTC 0.00074939172818020 2<br>XLM 0.1820643824989519 | | | |
| 3.1.326254 | KYLE THIES | ADDRESS REDACTED | | | MATIC 0.23947159484595 3<br>SUSHI 0.00543846100947362 | | | |
| 3.1.326255 | KYLE THOMAS | ADDRESS REDACTED | | | BTC 0.0011434111563781 1<br>MATIC 2.3100284155583 8 | | | |
| 3.1.326256 | KYLE THOMAS | ADDRESS REDACTED | | | AAVE 0.0000447794736537 57<br>BTC 0.0000378354386850 77<br>DOT 0.04460677594937 47<br>ETH 0.0005846752513899 31<br>LTC 0.859964125337 68<br>MATIC 0.610759921573727<br>USDC 0.20836562100249 | | | |
| 3.1.326257 | KYLE THOMAS | ADDRESS REDACTED | | | BTC 0.00000020726195037 7<br>USDC 3.77978688795422 | | | |
| 3.1.326258 | KYLE THOMAS MEINHOLD | ADDRESS REDACTED | | | AAVE 0.00001700274733615 8<br>BAT 0.0008243926851993 98<br>BTC 3.56778248630225<br>ETH 0.0000367902905742 66<br>KNC 0.00015776958222622<br>TANI 0.00296731602697535<br>USDC 20664.39269194 5<br>USDT ERC20 289.068085396 12 | AAVE 0.01372964751797 64<br>BAT 3.18313423427007<br>BTC 0.28590964<br>CEL 47.479377266078 8<br>ETH 0.000003193721197903<br>KNC 1.2195585760133 2<br>SNX 0.84933288160136 8<br>USDC 0.004<br>USDT ERC20 0.000000143946 634259 | | |
| 3.1.326259 | KYLE THOMAS MOORE | ADDRESS REDACTED | | | CEL 1.060854602352 | | | |
| 3.1.326260 | KYLE THOMAS WONG | ADDRESS REDACTED | | | ADA 4596.10784975274<br>BTC 0.2249657942713 18<br>DOT 2.9625070333459 6<br>ETH 20.2223449642961<br>MATIC 2592.464263608 68<br>SOL 13.182693973212 | | | |
| 3.1.326261 | KYLE THOMPSON | ADDRESS REDACTED | | | BCH 0.0000000040582589 58<br>BNB 0.00000002193378183<br>BTC 0.00000000480555319 9<br>CEL 1591.6295703944 4<br>DASH 1.74131028680597<br>DOT 0.00000000097630527 1<br>ETH 0.001230940422424<br>LTC 0.000000000197402058<br>MATIC 9254.47195832708<br>SGB 66.6064996991473<br>UNI 0.0318235222257549<br>USDC 975.638506503619<br>USDT ERC20 0.00000056653719 0764 | | | |
| 3.1.326262 | KYLE THOMPSON | ADDRESS REDACTED | | | CEL 44.3243023683169<br>SNX 0.1160158116643322 | | | |
| 3.1.326263 | KYLE THOMPSON | ADDRESS REDACTED | | | CEL 0.5641610968471179<br>ETH 0.00012746118826062 1 | | | |
| 3.1.326264 | KYLE THOMSON | ADDRESS REDACTED | | | USDC 116.955067229984 | | | |
| 3.1.326265 | KYLE THOMSON | ADDRESS REDACTED | | | BTC 0.00047446036744652 | | | |
| 3.1.326266 | KYLE THORNE | ADDRESS REDACTED | | | BTC 0.0052315531328619 | | | |
| 3.1.326267 | KYLE TIERNAN | ADDRESS REDACTED | | | MATIC 0.8553384506776784<br>SGB 3.022<br>XRP 20.3646889611318 | | | |
| 3.1.326268 | KYLE TILEV | ADDRESS REDACTED | | Yes | ADA 0.0231390571160497<br>BTC 0.2090388636551792<br>ETH 3.57771901418603<br>USDC 0.6481778710553368 | ETH 0.00770059384817 | | BTC 0.14366090013 4083 |
| 3.1.326269 | KYLE TILEV | ADDRESS REDACTED | | | BTC 0.0000024586705695 02 | BTC 0.00000086756274058 9 | | |
| 3.1.326270 | KYLE TIRCUIT | ADDRESS REDACTED | | | BTC 0.0000001455760039544 | | | |
| 3.1.326271 | KYLE TITCHER | ADDRESS REDACTED | | | USDC 0.003087298269810 85 | | | |
| 3.1.326272 | KYLE TOBIN | ADDRESS REDACTED | | | BTC 0.000082043426857 7<br>CEL 0.2535364523935 41<br>ETH 0.0017398362628299 | | | |
| 3.1.326273 | KYLE TOMSIK | ADDRESS REDACTED | | | CEL 0.0534360175053561<br>AAVE 0.0059113132285301 7<br>BTC 0.00000235582673059<br>COMP 0.0021954483750390 1<br>DOT 0.17703350293772 5<br>ETH 3.73003305018896 06<br>ETH 0.01214795662478178<br>KNC 0.121387304987575<br>LINK 0.00014041363241883 1<br>SOL 0.009860155077589497<br>UNI 0.10110083638054<br>USDC 0.00447645674180049 | | AAVE 0.00000014185785490 2<br>BTC 0.00000033205590094 8<br>ETH 0.00000075938855438<br>GUSD 0.004058284793278 8<br>SOL 0.00000037471726607 7<br>UNI 0.0000007144541715 37<br>USDC 0.00000063291490034 3 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326274 | KYLE TOWNSEND | ADDRESS REDACTED | | | ADA 254.76922076923<br>BNB 1.17791467626189<br>BTC 0.15718113533841<br>CEL 1036.96436505616<br>ETH 0.038381084832476<br>LUNC 25.152048<br>USDC 0.004119 | | | |
| 3.1.326275 | KYLE TRAN | ADDRESS REDACTED | | | ADA 6436.64836848132<br>BTC 0.294483843753594<br>DOGE 10778.6807575389<br>LTC 29.8307489960432<br>SOL 0.0311853998338461 | BTC 0.0016583677482978<br>SOL 31.392127097350d | | |
| 3.1.326276 | KYLE TRAN | ADDRESS REDACTED | | | BAT 0.0472126365528048<br>BCH 0.00000108057211329<br>BTC 0.00000043496060919554<br>CEL 0.000061654467091788<br>DASH 0.000128603820241385<br>ETC 0.00339619520117252<br>ETH 0.00007588234215017S<br>LTC 0.000085163091935366<br>MATIC 0.28475478827879d<br>SGB 0.0187625511419d65<br>SNX 0.000153204069273532<br>XRP 0.125351229396556<br>ZRX 0.04761591669179334 | | | |
| 3.1.326277 | KYLE TRAN | ADDRESS REDACTED | | | COMP 0.0605733341593212<br>MATIC 22.1603818423646d | BTC 0.00167858333630699<br>USDC 500 | | |
| 3.1.326278 | KYLE TREEN | ADDRESS REDACTED | | | BTC 1.6114854446866d | | | |
| 3.1.326279 | KYLE TREJO | ADDRESS REDACTED | | | BTC 0.000003781188572014<br>CEL 0.20793815290634<br>ETH 0.0000009121363785581 | | | |
| 3.1.326280 | KYLE TREMBLAY | ADDRESS REDACTED | | | BTC 0.00107625454358508<br>ETH 1.39108118667909<br>USDC 14107.1185915751 | | | |
| 3.1.326281 | KYLE TROUT | ADDRESS REDACTED | | | BTC 0.055392142119199 | | | |
| 3.1.326282 | KYLE TRUDEAU | ADDRESS REDACTED | | | BTC 0.108081111973458<br>CEL 503.69932203973333<br>DOT 31.255232157057d<br>ETH 3.59277857696231<br>SOL 60.919892033113<br>USDC 0.093127491486598S<br>USDT ERC20 7.1326810040431d9 | | | |
| 3.1.326283 | KYLE TRUDEAU | ADDRESS REDACTED | | | BTC 0.00217250998204053<br>ETH 0.59613743759058d | | | |
| 3.1.326284 | KYLE TRUEN | ADDRESS REDACTED | | | CEL 0.000755482735005952<br>ETH 0.000029132992312205 | | | |
| 3.1.326285 | KYLE TUBACH | ADDRESS REDACTED | | | MATIC 593.1380044899d2 | | | |
| 3.1.326286 | KYLE TUCKER | ADDRESS REDACTED | | | CEL 0.16086355124 | | | |
| 3.1.326287 | KYLE TUCKER | ADDRESS REDACTED | | | LTC 0.00662416<br>BTC 0.00180355531508d6<br>CEL 355.830427044385<br>ETC 10.378193464435<br>MCDAI 130.44972678500d3<br>USDC 2566.24759893d1<br>XLM 137.942039365414 | | | |
| 3.1.326288 | KYLE TURNER | ADDRESS REDACTED | | | AAVE 0.0411101886740193<br>ADA 0.515949301498291<br>AVAX 0.08949677219507d3<br>BAT 3.60775508742542<br>BTC 0.00084919194354760S<br>DOT 1.716355676246d76<br>ETH 0.00322635321877331<br>LINK 0.106923074500037<br>LTC 0.00892289582968461<br>LUNC 5.98632759850249<br>MANA 0.06543135951358521<br>MATIC 6.81914429250437<br>SOL 0.0492484003224927<br>UNI 0.150584385197144<br>USDC 64.4705033999286 | BTC 0.0000000068441658705<br>DOT 0.0000000005729652d<br>LTC 0.00000000064051461d8<br>SGL 0.00000000877520565<br>USDC 0.0000007413387142d1 | | |
| 3.1.326289 | KYLE TYDEREK | ADDRESS REDACTED | | | ADA 0.256818532728238<br>BTC 0.000219042547433482<br>ETH 2.28245767897015<br>SOL 10.3840965531024<br>USDC 4.25276557960797 | BTC 0.0000000556905885d7 | | |
| 3.1.326290 | KYLE TYLER | ADDRESS REDACTED | | | ADA 5.87328386154884<br>BTC 0.0000000632918303d7<br>CEL 17.6910117845496<br>COMP 0.0010756668577236S<br>ETH 0.0014986860805352d<br>LINK 0.0075272654141217d7<br>LTC 0.0021215165870566<br>MANA 0.0043779774985474d<br>SNX 0.008131064602253d<br>UNI 0.00520234147829133<br>USDT ERC20 0.77514618319224d2<br>XLM 107.052143267095<br>XRP 0.210666338016402 | | | |
| 3.1.326291 | KYLE TYMOSZEWICZ | ADDRESS REDACTED | | | BTC 2.21797594497974<br>ETH 4.91869909685203<br>USDC 2.688604298120d28 | | | |
| 3.1.326292 | KYLE UHLES | ADDRESS REDACTED | | | AAVE 3.09835375393058<br>BTC 0.00072207565315953d<br>ETH 0.01537025898963926<br>LINK 0.18113125036979<br>MATIC 4.95162242408383<br>MCDAI 0.044668363695710d7<br>SNX 146.286198002614 | BTC 1.11338570379269<br>ETH 15.782526751545d3<br>LINK 446.330704219d05<br>MATIC 2996.80085055192<br>MCDAI 42.130882265280d1 | | |
| 3.1.326293 | KYLE UNDESSER | ADDRESS REDACTED | | | BTC 0.26350556416907<br>ETH 1.07056431212404 | | | |
| 3.1.326294 | KYLE UNRAU | ADDRESS REDACTED | | | BCH 0.0259862511439562<br>CEL 0.00045920908806112 | | | |
| 3.1.326295 | KYLE UNSER | ADDRESS REDACTED | | | BTC 0.0001333002322219d2<br>CEL 29.274635496986d7<br>ETH 0.032834458569391<br>USDC 0.09787290104332582 | | | |
| 3.1.326296 | KYLE VAILLANT | ADDRESS REDACTED | | | AAVE 0.0004751670539214d83<br>ADA 0.5519582186900d62<br>ETH 0.000134107329239648<br>MATIC 1.182543335454d4 | | | |
| 3.1.326297 | KYLE VALLELY | ADDRESS REDACTED | | | BTC 0.000046578068034d79<br>CEL 1.06960350596359 | | | |
| 3.1.326298 | KYLE VAN BAREN | ADDRESS REDACTED | | | EOS 3.89304932467366<br>MATIC 87.847943913041d2 | | | |
| 3.1.326299 | KYLE VAN CURE | ADDRESS REDACTED | | | CEL 1.07939121166669 | | | |
| 3.1.326300 | KYLE VAN DER WESTHUIZEN | ADDRESS REDACTED | | Yes | ADA 438.626703<br>BTC 0.0012805209991024d3<br>CEL 236.652799621611<br>DOGE 905.0804<br>DOT 74.735944603S<br>EOS 29.7<br>ETH 3.08745960599608<br>LINK 49.22172<br>LTC 3.60486981<br>MATIC 372.59689<br>SNX 45.6<br>SOL 8.68735109057637<br>USDC 11942.607340287<br>XRP 299 | BTC 1.22769629888154 | | |
| 3.1.326301 | KYLE VAN RYNEVELD | ADDRESS REDACTED | | | BTC 0.161839425695803<br>ETH 3.06476616190513 | | | |
| 3.1.326302 | KYLE VAN WYK | ADDRESS REDACTED | | | BTC 8.1412367615399907<br>CEL 1.5176827615894d<br>ETH 0.00102922134187893<br>LUNC 0.47894516821792 | | | |
| 3.1.326303 | KYLE VANDIAALWYK | ADDRESS REDACTED | | | BTC 0.038361419608655<br>USDT ERC20 0.6864017179791d7 | | | |
| 3.1.326304 | KYLE VANDEGRIFF | ADDRESS REDACTED | | | BTC 0.000254475641293042<br>DOT 0.081545239996844S<br>ETH 0.0067907290590d65<br>MATIC 3.4465600599999<br>USDC 2.8235199991949d97 | BTC 0.000000704134219245<br>ETH 0.0000038540874732S<br>USDC 0.0078587374008274d | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326305 | KYLE VANDEN STEEN | ADDRESS REDACTED | | | BTC 0.00000154627439259<br>CEL 0.386463004768364<br>DOT 0.0290790601515369<br>LUNC 0.010206612987638<br>XRP 0.0416657519888615 | | | |
| 3.1.326306 | KYLE VANDENBROUCKE | ADDRESS REDACTED | | | BTC 0.0000015752092675 17<br>SGB 1540.54904134559<br>SNX 0.00166659312499368<br>XLM 7.859222938315504<br>XRP 3.672182241865927 | | | |
| 3.1.326307 | KYLE VANDER VLIET | ADDRESS REDACTED | | | BTC 0.2871882065118221<br>ETH 0.809786301061061 | | | |
| 3.1.326308 | KYLE VANELLERY WELCH | ADDRESS REDACTED | | | BTC 0.003210354857951 42 | | | |
| 3.1.326309 | KYLE VANHORN | ADDRESS REDACTED | | | CEL 0.0129386801078525 | | | |
| 3.1.326310 | KYLE VANOS | ADDRESS REDACTED | | | DOT 0.0168101793283939<br>ETH 0.00072879083671 2258<br>MATIC 2.465811748795403 | | | |
| 3.1.326311 | KYLE VANOUS | ADDRESS REDACTED | | | BTC 0.0185764687916270<br>ETH 0.250321422779344<br>USDC 6160.09313223474 | | | |
| 3.1.326312 | KYLE VANZWEDEN | ADDRESS REDACTED | | | BTC 1.149662861131890-05<br>CEL 0.11556926790627 7<br>MATIC 0.753197464065316<br>SNX 0.234766183502679 | | | |
| 3.1.326313 | KYLE VARLEY | ADDRESS REDACTED | | | BTC 0.0835203674919911<br>ETH 0.647382016964406<br>XRP 1155.3207457565 | | | |
| 3.1.326314 | KYLE VARNEY | ADDRESS REDACTED | | | BCH 0.0786160722101127<br>BTC 6.500133564072290-05<br>CEL 58.387381392106<br>ETH 7.519746041975190-05<br>MATIC 1.386874289347 | | | |
| 3.1.326315 | KYLE VAUGHAN | ADDRESS REDACTED | | | BTC 0.0008056770527500005<br>USDC 2132.6126250935.3 | | | |
| 3.1.326316 | KYLE VEALE | ADDRESS REDACTED | | | BTC 0.0000008175848339<br>DOT 0.00211708574359974 | | | |
| 3.1.326317 | KYLE VELASCO | ADDRESS REDACTED | | | CEL 2.40743476796306<br>USDC 1.35215312260385 | | | |
| 3.1.326318 | KYLE VENTER | ADDRESS REDACTED | | | USDC 0.056494079214994 | | | |
| 3.1.326319 | KYLE VETTER | ADDRESS REDACTED | | | MCDAI 31.8931190156405<br>USDC 40491.8493396489 | | | |
| 3.1.326320 | KYLE VIEHWEGER | ADDRESS REDACTED | | | BTC 0.00551594<br>CEL 5.51923082431041<br>LINK 2.14664252 | | | |
| 3.1.326321 | KYLE VIKER | ADDRESS REDACTED | | | BTC 4.007535497399990.08<br>SGB 77.255822985496<br>UNI 0.153126064487 68<br>XLM 0.581979659770762<br>XRP 0.28981128829762 1 | | | |
| 3.1.326322 | KYLE VINCENT AGANON | ADDRESS REDACTED | | | ETH 0.000021310973121 6 | | | |
| 3.1.326323 | KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | | | ADA 1459.0806638853<br>AVAX 8.08140680086228<br>BTC 0.031755143559418 9<br>DOT 18.9011650869881<br>ETH 0.775695460996154<br>SOL 8.92979331147524 | | | |
| 3.1.326324 | KYLE VISCONTI | ADDRESS REDACTED | | | BTC 0.3393428863176 74 | | | |
| 3.1.326325 | KYLE VLEDDER | ADDRESS REDACTED | | | BTC 0.00277162006210 3315<br>BTC 0.041911644929081 5<br>CEL 16.2144371326929<br>DOT 72.6239565099593<br>ETH 0.074701012735585 5<br>USDC 404.384153518125<br>XAUT 0.251853764415482 | | | |
| 3.1.326326 | KYLE VOEGEL | ADDRESS REDACTED | | | BTC 0.0000140870488716 97<br>LINK 0.000077584190731626<br>USDC 25.174494132 1305 | ETH 0.000003<br>LINK 0.00006079453779B375<br>USDC 0.00921203997328632 | | |
| 3.267327 | KYLE VOGELZANG | ADDRESS REDACTED | | | BTC 0.00083402256400408 4<br>SNX 50.6590719484472 | | | |
| 3.1.326328 | KYLE VOGT | ADDRESS REDACTED | | | BTC 0.000010402110054349 | | | |
| 3.1.326329 | KYLE VOLLAERS | ADDRESS REDACTED | | | CEL 120.919713777723<br>ETH 0.01 | | | |
| 3.1.326330 | KYLE VOLZ | ADDRESS REDACTED | | | BTC 0.00002726883355051<br>DOT 0.00587867316 7401<br>ETH 0.00036825028628334<br>MATIC 0.36853512237081 2<br>USDC 0.2221079782 13338 | | | |
| 3.1.326331 | KYLE VORBACH | ADDRESS REDACTED | | | BTC 0.00000533553943B1 29<br>MATIC 1.845521554411B1<br>USDC 8.610943791143 7 | BTC 0.000000086 70000116<br>USDC 0.0000024907762485 4 | | |
| 3.1.326332 | KYLE VORCHHEIMER | ADDRESS REDACTED | | | BTC 0.00409672719330724<br>ETH 0.04280762548539 46 | | | |
| 3.1.326333 | KYLE VOTH | ADDRESS REDACTED | | | BTC 0.015937547198793<br>DASH 0.238123628168432<br>USDC 250.282377717 | | | |
| 3.1.326334 | KYLE WADE | ADDRESS REDACTED | | | USDC 596.4975831545457 | | | |
| 3.1.326335 | KYLE WAGENOFT | ADDRESS REDACTED | | | BTC 0.051322006192143 1<br>ETH 3.130878699731369 | | | |
| 3.1.326336 | KYLE WAITKUNAS | ADDRESS REDACTED | | | BTC 0.00000027002240074 1<br>ETH 0.002529581085064B3<br>GUSD 0.10577933314226<br>LUNC 0.02042189309986 27<br>SOL 0.01002391048127 09 | | BTC 0.0002871546160683B24<br>ETH 0.0000002838186302 37<br>LUNC 0.000000948751032 35<br>SOL 0.0000005191486678 14 | |
| 3.1.326337 | KYLE WALKER | ADDRESS REDACTED | | | AAVE 0.09103833353714716<br>ADA 5.54110980071B99<br>BTC 0.050226229170B4906<br>ETH 0.04052520453577 9073<br>XLM 42.9617903998354 | | | |
| 3.1.326338 | KYLE WALKER | ADDRESS REDACTED | | | BTC 0.09202081147185B9<br>EOS 0.916773960016306<br>ETH 0.0010440197895126<br>USDT ERC20 3106.89840123129<br>XRP 79.71 | | | |
| 3.1.326339 | KYLE WALKER | ADDRESS REDACTED | | | ADA 196.663293723939<br>BNB 0.0761696746496031<br>BTC 0.00994755300239458 4<br>CEL 66.1795898118533<br>ETH 0.6428015587585B<br>USDT ERC20 1.5210210464B303 | | | |
| 3.1.326340 | KYLE WALL | ADDRESS REDACTED | | | BTC 0.03611717468498B37<br>DOT 0.0334905390633188<br>ETH 0.0690767266816989<br>MATIC 1.03170422240743 | | | |
| 3.1.326341 | KYLE WALLACE | ADDRESS REDACTED | | | BTC 0.00155528836295211<br>ETH 0.0007378701050007 57 | | | |
| 3.1.326342 | KYLE WALLACE | ADDRESS REDACTED | | | ADA 8.34710884281404<br>ETH 0.01561654927572B02<br>LINK 40.2718576435894<br>MATIC 6294.49908308 3 | | | |
| 3.1.326343 | KYLE WALLON | ADDRESS REDACTED | | | BTC 0.00002572739743495<br>ETH 0.001544452880212 7<br>USDC 9.730892002001 17 | | | |
| 3.1.326344 | KYLE WALSH | ADDRESS REDACTED | | | XLM 0.04114240092921639 | | | |
| 3.1.326345 | KYLE WALSH | ADDRESS REDACTED | | | AAVE 2.13754750729763<br>AVAX 14.3461097015455<br>BAT 0.06187479821231843<br>BCH 0.49661816244234 7<br>BNT 80.6158016418572<br>BTC 0.102087177537642<br>DOT 0.03223278139532 75<br>EOS 103.39507060162 1<br>KTC 4.05501806015555<br>ETH 5.00025577661B08904 4<br>LINK 0.01814374092333 775<br>MANA 0.07393019677197 67<br>MATIC 3.91355296760549<br>PAXG 0.09165836950058 07<br>SNX 198.4331808622 18<br>SUSHI 25.69427153814 92<br>UMA 0.007333613560269 42<br>USDC 0.568259160110 1875<br>XLM 0.266838964229663<br>ZRX 150.723490673565 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2885 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326346 | KYLE WALTER | ADDRESS REDACTED | | | BCH 0.0000000654730464<br>BTC 7.6445111122989E-06<br>ETH 4.4335418435999E-06<br>GUSD 0.00837075148821215<br>LTC 0.000000677504868075<br>USDC 0.000433420130909745<br>XLM 0.00741857406079499<br>ZEC 0.00000013739632257 | BCH 0.000300628358242702<br>BTC 0.000000004285610024<br>GUSD 0.00870085458185699<br>LTC 0.00227112281068091<br>USDC 0.36493730974334<br>XLM 0.000000094910743977<br>ZEC 0.0016064848896755 | | |
| 3.1.326347 | KYLE WALTERS | ADDRESS REDACTED | | | ADA 14110.749487883<br>USDC 5.82097411406265 | | | |
| 3.1.326348 | KYLE WALTS | ADDRESS REDACTED | | | BAT 0.212173816625312<br>BTC 0.086361460270184S<br>CEL 102.277761010913<br>EOS 0.00316573004242684<br>ETH 2.44994238939087<br>LINK 81.5756216917S2<br>MATIC 23.8462179022705<br>SGB 2328.22910022788<br>USDC 11.4614622168689<br>XLM 14598.518222387z<br>XRP 0.000000736719240892<br>ZEC 0.00002016966930346<br>ZRX 1500.64426868219 | | | |
| 3.1.326349 | KYLE WANG | ADDRESS REDACTED | | | BTC 0.0004768449461816015<br>CEL 1.13413602727806<br>GUSD 23.871978028123S<br>USDC 23.019769533405 | | | |
| 3.1.326350 | KYLE WANNIGMAN | ADDRESS REDACTED | | | BTC 0.00631611578723618 | | | |
| 3.1.326351 | KYLE WARNKE | ADDRESS REDACTED | | | AAVE 3.08498321992672<br>AVAX 5.7518179426757<br>BTC 0.234350830660183<br>COMP 0.72638215746143J<br>ETH 4.55156861311022<br>GUSD 301.159433986246<br>LINK 60.24803765731z2<br>MATIC 184.52112586865<br>MCDAI 42.35981350010774<br>PAXG 0.253147755083925<br>USDC 428.43199321879<br>ZRX 335.092188989846 | | | |
| 3.1.326352 | KYLE WARREN | ADDRESS REDACTED | | | ADA 284.99251240694<br>AVAX 6.14495892498457<br>BCH 0.875494462012024<br>BTC 0.00773926684558516<br>COMP 0.542199387135387<br>DOT 11.7819280662877<br>ETC 5.07028017368228<br>LINK 14.10189204229341<br>LTC 1.29566028474683<br>MATIC 494.000651595955<br>SOL 2.50370149385255 | | | |
| 3.1.326353 | KYLE WARREN | ADDRESS REDACTED | | | ADA 0.0552699107489064<br>BTC 3.47772009610079E-05<br>DOT 0.13602037182402<br>EOS 0.000427344049928879<br>ETH 0.000203951185761245<br>LINK 0.0104661957624245<br>LTC 0.00000343813236719<br>MATIC 2.6983465647156 | | | |
| 3.1.326354 | KYLE WARREN | ADDRESS REDACTED | | | BTC 0.0000017039806649187<br>ETH 0.000843569355394409<br>LINK 0.0202926067669814<br>SGB 264.638200095097<br>USDC 0.208801634826689<br>XLM 0.4788961541233217<br>XRP 2.46162078543804 | | | |
| 3.1.326355 | KYLE WASICAK | ADDRESS REDACTED | | | BTC 0.000605942186085508<br>GUSD 24.935372545B171<br>LINK 0.456380942636039<br>SNX 1.34795845453567<br>USDC 0.037213122647B049 | | | |
| 3.1.326356 | KYLE WATANABE | ADDRESS REDACTED | | | BTC 0.001225748064617J<br>USDC 36268.58577281 | | | |
| 3.1.326357 | KYLE WATSON | ADDRESS REDACTED | | | BTC 1.46260964459187<br>ETH 7.57431664067241<br>MATIC 4902.73850673084<br>SNX 102.115544251213<br>UNI 208.234945173316 | | | |
| 3.1.326358 | KYLE WATSON | ADDRESS REDACTED | | | BTC 0.00786911807019046<br>COMP 0.058239127863017<br>LTC 0.162689594186715<br>XLM 72.3925487548875 | | | |
| 3.1.326359 | KYLE WAYNE MAEL | ADDRESS REDACTED | | | ETH 0.00150184374114173 | | | |
| 3.1.326360 | KYLE WEATHERWAX | ADDRESS REDACTED | | | BTC 0.0000000912755281793<br>USDC 0.0170288353906423 | | | |
| 3.1.326361 | KYLE WEBSTER | ADDRESS REDACTED | | | BTC 0.0000000916450255597<br>USDC 0.00060789073791S783 | BTC 0.0000000004043533192<br>USDC 0.0000004868210220288 | | |
| 3.1.326362 | KYLE WEBSTER | ADDRESS REDACTED | | | BTC 0.611016730978539<br>ETH 5.45745865060865<br>SGB 39.2037784157078<br>USDC 34413.123287834<br>XLM 19.2783527146z3<br>XRP 256.44715307493 | | | |
| 3.1.326363 | KYLE WEGG | ADDRESS REDACTED | | | BTC 0.0011897557297S301<br>ETH 0.00157812810800399<br>USDT ERC20 0.412312488277636 | | | |
| 3.1.326364 | KYLE WEIMER | ADDRESS REDACTED | | | ETH 0.0743641994567z9 | | | |
| 3.1.326365 | KYLE WEINANDY | ADDRESS REDACTED | | | AAVE 0.00337924337920755<br>BTC 0.0000140120433342707<br>ETH 0.00954040289460246<br>LINK 0.163771488267z2<br>SNX 0.12916122171202 | | | |
| 3.1.326366 | KYLE WEINMASTER | ADDRESS REDACTED | | | BTC 0.0000006205971809991<br>ETC 0.00131937135011464 | | | |
| 3.1.326367 | KYLE WEILHAUSEN KASPAR | ADDRESS REDACTED | | | BTC 0.76486208465781z<br>ETH 9.15536059904968<br>MATIC 15201.3440583122<br>XLM 12186.8276284743 | BTC 0.58238479<br>CEL 47.1145617351511 | | |
| 3.1.326368 | KYLE WELLS | ADDRESS REDACTED | | | XLM 4763.2951341766S | | | |
| 3.1.326369 | KYLE WENG | ADDRESS REDACTED | | | BTC 0.049105791884675S<br>GUSD 5694.50648271016<br>USDC 369.149495701934 | | | |
| 3.1.326370 | KYLE WENNER | ADDRESS REDACTED | | | BTC 0.0011843046141452J<br>ETH 0.0174845392182977 | | | |
| 3.1.326371 | KYLE WESLEY | ADDRESS REDACTED | | | AAVE 0.882911682020499<br>AVAX 0.85053619121355S<br>BAT 0.0241191947715497<br>BCH 0.133826847283S<br>BNT 32.5227340686941<br>BTC 0.0150317801198299<br>COMP 0.4095239053391138<br>DASH 0.69196108510955<br>EOS 30.4471891183926<br>ETC 2.985124113318718<br>KNC 61.33748965356S8<br>LUNC 0.793222115972745<br>MANA 0.0386421572192684<br>MATIC 568.651551406027<br>OMG 17.72881637716999<br>SNX 17.0056359573684<br>UMA 0.00176078405139871<br>UNI 5.14506522721695<br>XLM 0.03435694304585SS<br>ZEC 0.8465700551561022<br>ZRX 88.52612S8663233 | | | |
| 3.1.326372 | KYLE WESOLOWSKI | ADDRESS REDACTED | | | AVAX 1.43449836895566<br>BTC 0.148994608355S9<br>ETH 1.19313657118064<br>GUSD 3291.005804466072 | BTC 0.00327161<br>ETH 0.044053622024725 | | |
| 3.1.326373 | KYLE WEST | ADDRESS REDACTED | | | BTC 0.000000237206100485<br>ETH 0.0000000010026264769<br>MATIC 0.00069477636199S024<br>MCDAI 0.000059813512518802 | BTC 0.0000000096768S5148<br>ETH 0.00000120232948S168<br>MATIC 0.677643695390034<br>MCDAI 0.090999686715826 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326374 | KYLE WESTCOTT | ADDRESS REDACTED | | | BTC 0.0000141214861860513<br>ETH 0.000237508190363243<br>LTC 0.000028865127756633<br>SNX 0.124291041395531<br>SUSHI 0.000826032315031223<br>USDC 0.803361460663726 | | | |
| 3.1.326375 | KYLE WHALLEY | ADDRESS REDACTED | | | ADA 17181.8459074208<br>BTC 0.0000002448762619897<br>ETH 3.03938036235990907<br>USDC 1.3940418576022211 | | | |
| 3.1.326376 | KYLE WHEELAN | ADDRESS REDACTED | | | ADA 1740.1717810321<br>BCH 0.380731071969<br>BTC 7.28635455711807<br>CEL 5569.9867159437<br>ETC 14.839925237008<br>ETH 114.51041441198<br>LTC 7.73150435388824<br>MATIC 329.568422533695<br>SGB 219.854730397226<br>SNX 47.340733784722<br>USDC 794.74496166791<br>ZRX 1227.11412817786 | CEL 4762 | | |
| 3.1.326377 | KYLE WHEELER | ADDRESS REDACTED | | | SNX 11.210734585435 | | | |
| 3.1.326378 | KYLE WHITESIDE | ADDRESS REDACTED | | | BTC 0.0211412812803826<br>MATIC 1374.34814450948 | BTC 0.00047667288619395 | | |
| 3.1.326379 | KYLE WHITEWAY | ADDRESS REDACTED | | | BTC 0.0486329439598894 | | | |
| 3.1.326380 | KYLE WHITRIGHT | ADDRESS REDACTED | | | ETH 0.000012217573832761<br>USDC 55.444190526902 | USDC 0.000000030222784789 | | |
| 3.1.326381 | KYLE WHITTEN | ADDRESS REDACTED | | Yes | BTC 0.0000440923016948<br>GUSD 35.1099983329014<br>LTC 0.00511349756771647 | | LTC 0.0000000000315974755 | BTC 0.0592093607722923 |
| 3.1.326382 | KYLE WICK | ADDRESS REDACTED | | | BTC 0.1173162846433117<br>CEL 1.11801240504813 | | | |
| 3.1.326383 | KYLE WIEREMA | ADDRESS REDACTED | | | ADA 537.8146733232<br>BTC 0.63676270018024<br>ETH 0.5153739902651.04<br>USDC 25309.44739993.5 | | | |
| 3.1.326384 | KYLE WILCOTS | ADDRESS REDACTED | | | BTC 0.0000025672951225682<br>ETH 0.000165220827603929 | | | |
| 3.1.326385 | KYLE WILDE | ADDRESS REDACTED | | | ETH 0.000014047574477143 | | | |
| 3.1.326386 | KYLE WILDEMAN | ADDRESS REDACTED | | | BCH 0.00036915587418741<br>BTC 0.00000007654056047B<br>MCDAI 0.0490764990943181 | | | |
| 3.1.326387 | KYLE WILHELM | ADDRESS REDACTED | | | BTC 0.00000959513891877<br>GUSD 0.00090331410041.72<br>MCDAI 0.365741249260429<br>USDC 0.452754499639173 | BTC 0.000000002862613684 | | |
| 3.1.326388 | KYLE WILLIAM GRIMES | ADDRESS REDACTED | | | BTC 1.78602016138709906<br>ETH 0.000013228957321915 | BTC 0.00369012155562997<br>ETH 0.025661942312352.45 | | |
| 3.1.326389 | KYLE WILLIAM HAUGH | ADDRESS REDACTED | | | BTC 1.75425241508890-05 | BTC 0.000000005257873095 | | |
| 3.1.326390 | KYLE WILLIAM KARAFFA | ADDRESS REDACTED | | | MANA 5.2069042981415.4<br>USDC 1.036982209869994 | | | |
| 3.1.326391 | KYLE WILLIAM MONTGOMERY | ADDRESS REDACTED | | Yes | BTC 0.016386185765061.3<br>DOT 13.1069433007275<br>ETH 0.243043059562246<br>MATIC 1065.30921587938<br>SOL 15.29881645250.22<br>USDC 3.644380105239.14 | USDC 10 | | BTC 0.4920922905909429 |
| 3.1.326392 | KYLE WILLIAMS | ADDRESS REDACTED | | | BTC 0.1230804752608.38<br>ETH 0.356296368007475 | | | |
| 3.1.326393 | KYLE WILLIAMS | ADDRESS REDACTED | | | CEL 1.123031057126.72<br>SGB 0.0776335037723651<br>XRP 0.507830968246335 | | | |
| 3.1.326394 | KYLE WILLIAMS | ADDRESS REDACTED | | | ADA 0.389143411937791<br>BTC 0.00584035718099E-06<br>ETH 0.0000146234512557814 | | | |
| 3.1.326395 | KYLE WILLIAMS | ADDRESS REDACTED | | | ADA 72.8030795835649<br>BTC 0.00004229000774161<br>DOT 0.02682611095996.56 | BTC 0.000000070489573314<br>DOT 0.0000000000004512027 | | |
| 3.1.326396 | KYLE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00040067004114304 | | | |
| 3.1.326397 | KYLE WILLXOM | ADDRESS REDACTED | | | BTC 0.001492818905782.2<br>CEL 1.12184211673236<br>USDC 917.5512682614.26 | | | |
| 3.1.326398 | KYLE WILLS | ADDRESS REDACTED | | | BTC 0.57564909772905<br>CEL 12.994966185414.1<br>ETH 9.557719178224.57<br>LINK 29.4574117236039<br>LTC 0.4951690151302.82<br>LUNC 17.904810533054.1<br>MATIC 596.11649854667<br>SNX 80.495507337673.1<br>UNI 362.68375941891.6 | | | |
| 3.1.326399 | KYLE WILLSEY | ADDRESS REDACTED | | | BTC 0.00260218066365.01<br>ETH 0.09978032307556.51<br>MATIC 1085.4797454261<br>SNX 2.21062975349345 | | | |
| 3.1.326400 | KYLE WILSON | ADDRESS REDACTED | | | USDC 5201.49778373093 | | | |
| 3.1.326401 | KYLE WILT | ADDRESS REDACTED | | | BTC 0.0239061150121235<br>CEL 0.16829955918137.23 | | | |
| 3.1.326402 | KYLE WIMMER | ADDRESS REDACTED | | | BTC 0.00000018494600619.3<br>USDC 0.99055030454518 | | | |
| 3.1.326403 | KYLE WINKLER | ADDRESS REDACTED | | | ADA 122.79928281323.3<br>BTC 0.00600557024602105<br>ETH 0.00000273239700671.5<br>KNC 0.00955952814657.53<br>MATIC 6.07144325806005<br>SNX 0.01298230543649.91<br>USDC 0.04290815480630.82 | | | |
| 3.1.326404 | KYLE WIPPERMAN | ADDRESS REDACTED | | | BTC 0.00724726901848353<br>ETH 0.0659858100261025 | | | |
| 3.1.326405 | KYLE WISNIEWSKI | ADDRESS REDACTED | | | ETH 0.0000116698261633.02 | | | |
| 3.1.326406 | KYLE WITHERS | ADDRESS REDACTED | | | ADA 0.165451255539398<br>BTC 0.0000997182227961.44<br>ETH 0.0019145756616309.4<br>TCAD 7.89440703149853<br>USDC 1.6318580123852 | | | |
| 3.1.326407 | KYLE WOFFORD | ADDRESS REDACTED | | | BTC 0.000021265136114421<br>CEL 0.0535001075845839<br>SGB 206.020986320614.1<br>XRP 0.0000001084520463.89 | | | |
| 3.1.326408 | KYLE WOLINSKI | ADDRESS REDACTED | | | BTC 1.66775815394549E-05<br>ETH 0.00059431761679748.6<br>GUSD 11.140915534306.1 | | | |
| 3.1.326409 | KYLE WONG | ADDRESS REDACTED | | | BTC 1.00205202204027<br>CEL 834.536402504981 | | | |
| 3.1.326410 | KYLE WONG | ADDRESS REDACTED | | | BTC 0.0006604263945173.77<br>EOS 3.29397724095087<br>LPT 2.19771504846494<br>LTC 1.049104557869.72<br>SNX 22.9360123731232<br>USDC 2.84311195537774<br>XLM 106.5704571235.44 | | | |
| 3.1.326411 | KYLE WOOD | ADDRESS REDACTED | | | BTC 0.0085469064265917 | | | |
| 3.1.326412 | KYLE WOOD | ADDRESS REDACTED | | | BTC 0.001106847271898985 | | | |
| 3.1.326413 | KYLE WOODS | ADDRESS REDACTED | | | ETH 2.01824259068041 | | | |
| 3.1.326414 | KYLE WORKMAN | ADDRESS REDACTED | | | BTC 0.0103339498678044<br>ADA 0.126580737946378<br>BTC 0.07251045353127.13<br>ETH 0.0725379035194944<br>GUSD 1.42833428316253<br>USDC 0.23609469669574 | | | |
| 3.1.326415 | KYLE XAVIER HOURIHAN | ADDRESS REDACTED | | | BTC 0.00128458887110869<br>ETH 0.01618803855649099<br>USDC 52687.04680483BB | CEL 48.0774125340543 | | |
| 3.1.326416 | KYLE YAKIWCHUK | ADDRESS REDACTED | | | CEL 30.04226138302.9 | | | |
| 3.1.326417 | KYLE YALE | ADDRESS REDACTED | | | ADA 0.00451127320573598<br>BTC 5.0576642203528BE-05<br>DOT 0.039692471687482<br>ETH 4.922808524589990-07<br>MATIC 0.950045738621<br>USDC 0.00594809239104963 | | | |
| 3.1.326418 | KYLE YAMASHIRO | ADDRESS REDACTED | | | BTC 0.00005185679605935<br>USDT ERC20 10.6376163826889 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326419 | KYLE YATES | ADDRESS REDACTED | | | ADA 0.046375258878208<br>DOT 0.004011906159337847<br>MATIC 0.022145566973626 | | | |
| 3.1.326420 | KYLE YATES | ADDRESS REDACTED | | | CEL 1.099465009981005 | | | |
| 3.1.326421 | KYLE YAWNEY | ADDRESS REDACTED | | | ADA 2.224136074284<br>BTC 0.000002651586088667<br>XRP 0.824416928907903 | | | |
| 3.1.326422 | KYLE YEARWOOD | ADDRESS REDACTED | | | BTC 0.001068657288647415<br>CEL 3.317292701855<br>DOT 12.17840253796<br>ETH 0.316157041517102<br>MATIC 240.287867433066 | | | |
| 3.1.326423 | KYLE YEUNG | ADDRESS REDACTED | | | BTC 0.0000458702451637<br>THID 3.585074224249206<br>TUSD 5.046729333908505<br>USDC 1.29644191903645 | | | |
| 3.1.326424 | KYLE YOUNG | ADDRESS REDACTED | | | BTC 1.149407930905919<br>DOT 38.7248821741534<br>ETH 4.091258029629947<br>LINK 2.062090993227041<br>MATIC 247.883734708866<br>SOL 43.1275704990238 | | ETH 0.0584382842932574 |
| 3.1.326425 | KYLE YOUNG | ADDRESS REDACTED | | | BTC 0.00000002208173079<br>CEL 0.007148821330465<br>ETH 0.000000000000018 | | | |
| 3.1.326426 | KYLE YOUNG | ADDRESS REDACTED | | | BTC 0.00109063916727613 | | | |
| 3.1.326427 | KYLE YOUNG | ADDRESS REDACTED | | | ETH 1.11129647953321 | | | |
| 3.1.326428 | KYLE YU | ADDRESS REDACTED | | | BTC 0.00108369655787 | | | |
| 3.1.326429 | KYLE YU | ADDRESS REDACTED | | | ETH 1.18256341167666<br>BTC 0.0000106082247543315 | | | |
| 3.1.326430 | KYLE ZAWACKI | ADDRESS REDACTED | | | USDC 0.00080481164280806<br>BTC 0.00221239689379381<br>ETH 2.418464959350034<br>MATIC 5302.82806178833<br>USDC 22633.9019997276 | BTC 0.000000003317355949<br>USDC 0.00000959691285102 | | |
| 3.1.326431 | KYLE ZELLER | ADDRESS REDACTED | | | BTC 0.000728364328946606 | | | |
| 3.1.326432 | KYLE ZENDAYA | ADDRESS REDACTED | | | CEL 0.409895046092752<br>BTC 0.000437105601646686 | | | |
| 3.1.326433 | KYLE ZERTUCHE | ADDRESS REDACTED | | | CEL 0.0619971681696593<br>BTC 0.00863997316797108<br>MATIC 787.769088672109 | | | |
| 3.1.326434 | KYLE ZIELINSKI | ADDRESS REDACTED | | | XLM 216.055160507409<br>BTC 0.00063436740860856<br>ETH 0.00264523500196416 | | | |
| 3.1.326435 | KYLE ZIEVE | ADDRESS REDACTED | | | SNX 0.0672420825893664<br>CEL 34.181208287543 | | | |
| 3.1.326436 | KYLE ZIGMAND | ADDRESS REDACTED | | | MATIC 671.823989911491 | | | |
| 3.1.326437 | KYLE ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00000974853301293<br>LTC 0.00060961805544916<br>MATIC 1.09846480142534 | | | |
| 3.1.326438 | KYLE MCCREADY | ADDRESS REDACTED | | | BTC 0.000000066814540689<br>NKDAI 0.01978768202484548<br>XRP 0.6432413685843404 | | | |
| 3.1.326439 | KYLEAN CAMPBELL-HALL | ADDRESS REDACTED | | | CEL 56.8408260367925<br>ETH 0.0599106219818109<br>LUNC 1.1189330167823<br>MANA 5.97942916550392<br>MCDAI 41.152123682306 | | | |
| | | | | | USDC 10<br>XLM 82.44 | | | |
| 3.1.326440 | KYLEE CHUN | ADDRESS REDACTED | | | BTC 0.0005782466989010334<br>CEL 3.083487250885531 | | | |
| 3.1.326441 | KYLEE CONNORS | ADDRESS REDACTED | | | BTC 0.0001033312465331572<br>LINK 0.0593760591376061 | | | |
| 3.1.326442 | KYLEE SNELL | ADDRESS REDACTED | | | XRP 0.0000004142520000868<br>BTC 0.000547780293934624 | | | |
| 3.1.326443 | KYLEE VONDRA | ADDRESS REDACTED | | | ETH 0.006397508756452603<br>USDC 21.99148028632 | | | |
| 3.1.326444 | KYLEEN TEH TEH QUI LIN | ADDRESS REDACTED | | | BTC 0.0074469825523405<br>ADA 307.668612245939 | | | |
| 3.1.326445 | KYLER ADAM DANA | ADDRESS REDACTED | | | BTC 0.00101016492934773<br>DOT 0.007813165703481B | | | |
| 3.1.326446 | KYLER ALLEN | ADDRESS REDACTED | | | ETH 0.0016723817248604<br>BTC 0.000017138805129449 | | | BTC 0.00000000616545164 |
| 3.1.326447 | KYLER BEAL | ADDRESS REDACTED | | | ETH 0.00036953664728723<br>BTC 0.000028393903012011 | BTC 0.00000000550074950 | | |
| 3.1.326448 | KYLER BERNRITTER | ADDRESS REDACTED | | | BTC 0.00001382304932563<br>ETH 0.000017302206288637 | BTC 0.0000076658824017<br>ETH 0.0000000056836472328 | | |
| | | | | | GUSD 0.067983938109129 | GUSD 0.00312745093697B1 | | |
| 3.1.326449 | KYLER BOYLE | ADDRESS REDACTED | | | USDC 0.275220639261683<br>BTC 0.001547985723751B4 | USDC 0.00987332413179646 | | |
| | | | | | ETH 0.210433172749141 | | | |
| 3.1.326450 | KYLER BOYLE | ADDRESS REDACTED | | | BTC 0.000000455477632772<br>CEL 1.019211320249B4<br>EOS 0.001809314421337681<br>ETH 0.00076432134164807B<br>GUSD 0.5525278219783S8 | | | |
| 3.1.326451 | KYLER CHURCH | ADDRESS REDACTED | | | BTC 0.00000036938453115<br>CEL 0.091189840877155Z<br>ETH 0.00000007121318485 | | | |
| 3.1.326452 | KYLER COLLINS | ADDRESS REDACTED | | | BTC 0.000000100207098458 | BTC 0.00049332226502401 | | |
| 3.1.326453 | KYLER CRABILL | ADDRESS REDACTED | | | BTC 0.000015286839042858<br>ETH 0.00012671316180406S | | | |
| 3.1.326454 | KYLER DAWSON | ADDRESS REDACTED | | | USDC 0.077371621632385S<br>ADA 1.2735963558826<br>BTC 0.000319589187023S1<br>ETH 0.000035616332845414 | BTC 0.000000094556744539S1<br>ETH 0.0000014187108192S | | |
| 3.1.326455 | KYLER DILLON | ADDRESS REDACTED | | | SNX 29.9338950190485<br>BTC 0.000788485079588469 | | | |
| 3.1.326456 | KYLER ELDER | ADDRESS REDACTED | | | MCDAI 1050.555331069S3<br>BTC 0.00090387410504769S | | | |
| 3.1.326457 | KYLER HOUSTON | ADDRESS REDACTED | | | AVAX 0.004517093813562S8<br>BTC 0.000003337290350031<br>DOT 0.0287836347250364<br>ETH 0.947504051672151 | BTC 0.000000831128905297<br>LINK 14.83128632 | | |
| | | | | | LINK 69.762145220929G<br>MANA 0.019522422779038S<br>MATIC 0.106088529953104<br>USDC 0.6290533617192I3 | | | |
| 3.1.326458 | KYLER KNELSEN | ADDRESS REDACTED | | | BTC 0.000735<br>CEL 0.733547681337I6 | | | |
| 3.1.326459 | KYLER KNIGHTS | ADDRESS REDACTED | | | BTC 0.000001740829138555<br>CEL 0.010708014749669I3 | | | |
| 3.1.326460 | KYLER MANABE | ADDRESS REDACTED | | | ADA 645.124209762461<br>BTC 0.4649908092215I27<br>SOL 2.86239761116453<br>USDC 1.3268993943586S | BTC 0.09957748<br>USDC 0.000000839253243I8 | | |
| 3.1.326461 | KYLER MANSEAU | ADDRESS REDACTED | | | BTC 0.000802829835689838<br>CEL 20.2211236072341<br>ETH 0.00129556484540735 | | | |
| 3.1.326462 | KYLER NUNERY | ADDRESS REDACTED | | | BTC 0.375979690445545<br>USDC 13.5526204895119 | | | |
| 3.1.326463 | KYLER RENNELS | ADDRESS REDACTED | | | BTC 0.01259093163428Z<br>USDC 308.952673251469 | | | |
| 3.1.326464 | KYLER ROSS | ADDRESS REDACTED | | | BTC 0.06747922848767I1 | | | |
| 3.1.326465 | KYLER SAUNDERS | ADDRESS REDACTED | | | 1INCH 103.518171953I3<br>BTC 0.003858515772429D4<br>ETH 1.65363587588681 | | | |
| 3.1.326466 | KYLER SCHADRIE | ADDRESS REDACTED | | | USDC 11.727161273334Z<br>ADA 16060.02517497<br>AVAX 10.2902211811465<br>BTC 0.000000502492237605<br>ETH 5.1150406252715L<br>LUNC 5.09103025258506<br>MATIC 1.68340938774851 | | | |
| 3.1.326467 | KYLER SHANKS | ADDRESS REDACTED | | | ADA 5.519.4684980189<br>BTC 0.072104889510827<br>CEL 1882.08311467522<br>ETH 1.27259299008897<br>MATIC 1343.46225584439 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326468 | KYLER VANGELOFF | ADDRESS REDACTED | | | ADA 0.00010097832144351<br>AVAX 326.76558213321B<br>BTC 0.00001574868891821T<br>CEL 0.58566157124863B<br>COMP 0.000000001128406485<br>ETH 0.000000000488733737<br>MATIC 0.000004816003126274<br>USDC 0.483234631428666 | ADA 0.13273198899681B<br>AVAX 9.881988031433B<br>COMP 0.00000713230763434B<br>ETH 0.000000643953618B<br>MATIC 0.003576315605571B9 | | |
| 3.1.326469 | KYLER WALLS | ADDRESS REDACTED | | | DOT 2.11762334730524<br>USDC 2629.34038875603 | | | |
| 3.1.326470 | KYLER WEIHE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.042400015916233 | | | |
| 3.1.326471 | KYLEY NISHIMURA | ADDRESS REDACTED | | | BTC 0.019464425939924<br>ETH 2.15407920418596<br>MATIC 909.895257413866<br>USDC 202.789861021863 | | | |
| 3.1.326472 | KYLEY WOOD | ADDRESS REDACTED | | | CEL 72.3486958816634<br>SGB 3601.78544531797<br>XRP 10005.0087922304 | | | |
| 3.1.326473 | KYLEYLAN CAAN | ADDRESS REDACTED | | | CEL 4.84955591667932<br>ETH 0.141657294318332 | | | |
| 3.1.326474 | KYLI MILLENDER | ADDRESS REDACTED | | | BSV 0.0342285878582T9<br>BTC 0.044496218820556<br>ETH 0.017867722063429 | | | |
| | | | | | XLM 0.44184852392651<br>XRP 0.000000894364670335 | | | |
| 3.1.326475 | KYLIAN ABAISSI | ADDRESS REDACTED | | | BTC 0.0000672<br>CEL 0.31740185955704 | | | |
| 3.1.326476 | KYLIAN BREZOVSEK-LHOMME | ADDRESS REDACTED | | | ETH 0.000026289772416629 | | | |
| 3.1.326477 | KYLIAN BRINON | ADDRESS REDACTED | | | ETH 0.0269552451139957 | | | |
| 3.1.326478 | KYLIAN CHEBBAH | ADDRESS REDACTED | | | CEL 0.0534693272375123<br>EOS 0.015504009341528J<br>USDC 0.00162079139287056<br>XRP 0.06843652268795G1 | | | |
| 3.1.326479 | KYLIAN EURY | ADDRESS REDACTED | | | ADA 0.318525056595929<br>BNB 0.001358933897777B1<br>BTC 0.000002095484178751<br>USDT ERC20 0.381654791170998 | | | |
| 3.1.326480 | KYLIAN GALLO | ADDRESS REDACTED | | | BTC 0.00000003781898911<br>CEL 34.4461977109066<br>XRP 0.000000896275 | | | |
| 3.1.326481 | KYLIAN GROOT | ADDRESS REDACTED | | | BTC 4.41979503749999E-07 | | | |
| 3.1.326482 | KYLIAN HAISSAT | ADDRESS REDACTED | | | BTC 0.004421408276642T<br>CEL 2.19732959263172<br>ETH 0.000089038186787T9<br>SGB 21.8595171498612<br>USDT ERC20 0.0882208191590313<br>XRP 0.05206766002542J3 | | | |
| 3.1.326483 | KYLIAN HIEZELY | ADDRESS REDACTED | | | AAVE 0.000191033294496574<br>BTC 0.000002142506918348<br>EOS 0.0026628564574469G | | | |
| 3.1.326484 | KYLIAN LE MAROIS | ADDRESS REDACTED | | | BTC 0.0025452428859<br>CEL 0.01625742988685<br>USDT ERC20 75.4442925727652 | | | |
| 3.1.326485 | KYLIAN LECERF | ADDRESS REDACTED | | | CEL 27.6699303317988<br>DOT 3.59 | | | |
| 3.1.326486 | KYLIAN VERNON | ADDRESS REDACTED | | | ETH 0.172861103814321 | | | |
| 3.1.326487 | KYLIAN VIOT | ADDRESS REDACTED | | | CEL 20.4360604733906<br>BTC 0.0030937860145294B<br>CEL 0.5722655688B0199<br>ETH 0.0113B603 | | | |
| 3.1.326488 | KYLIE BALDOCK | ADDRESS REDACTED | | | CEL 159.294234428616<br>ETH 0.00000196815566D9<br>USDC 1173.17<br>XRP 64.38599 | | | |
| 3.1.326489 | KYLIE BEAVEN | ADDRESS REDACTED | | | BTC 0.16771965415B563 | | | |
| 3.1.326490 | KYLIE BRUCE | ADDRESS REDACTED | | | BTC 0.0005399190925568D2<br>CEL 15.51421383029<br>ETC 8.18728615809297<br>XLM 109.574780658163 | | | |
| 3.1.326491 | KYLIE CHARLTON | ADDRESS REDACTED | | | BTC 1.23945617681712<br>ETH 1.09176819914176<br>USDC 54.0416362995368 | | | |
| 3.1.326492 | KYLIE CHO | ADDRESS REDACTED | | | BTC 0.0010704413535T924<br>MCDAI 0.52413495840105 | | | |
| 3.1.326493 | KYLIE CLEMENS | ADDRESS REDACTED | | | BTC 0.000666<br>CEL 0.4761243068197T6 | | | |
| 3.1.326494 | KYLIE DE WIT | ADDRESS REDACTED | | | AAVE 1.01851241<br>ADA 0.000000597356137565<br>BAT 116.28450586<br>BNB 0.19020079<br>BTC 0.000000000060809917<br>CEL 134.368618500146<br>COMP 0.48294578<br>DOT 13.56926838<br>ETH 2.50373955<br>LINK 4.45291935<br>LTC 1.11018604<br>MATIC 484.73226759<br>UNI 4.92413675<br>XLM 245.5403387<br>XRP 204.197956<br>ZRX 63.7D54545 | | | |
| 3.1.326495 | KYLIE DEVRIES | ADDRESS REDACTED | | | ADA 61.2665385813409<br>BTC 0.0174089851303641<br>ETH 0.199644093026527 | | | |
| 3.1.326496 | KYLIE EDWARDS | ADDRESS REDACTED | | | BTC 0.000011819385015379 | | | |
| 3.1.326497 | KYLIE FERNSTROM | ADDRESS REDACTED | | | ADA 244.06209722844<br>BTC 0.015964796072293B<br>DOT 3.92700280097307<br>ETH 0.944399029073567<br>MATIC 68.6176579B84979 | ADA 87.58389<br>BTC 0.00825487<br>ETH 0.09451089 | | |
| 3.1.326498 | KYLIE GILL | ADDRESS REDACTED | | | ADA 1.41795034761864<br>BTC 0.00193030667076J1<br>USDC 0.4277175832747K7 | | | |
| 3.1.326499 | KYLIE GREEN | ADDRESS REDACTED | | | CEL 32.2876301058388 | | | |
| 3.1.326500 | KYLIE GUARIN | ADDRESS REDACTED | | | BTC 0.01567037215684JS<br>GUSD 124.0.56501153866 | | | |
| 3.1.326501 | KYLIE HAMILTON | ADDRESS REDACTED | | | BTC 0.0000004566663690483<br>MATIC 8.483506752474J4 | | | |
| 3.1.326502 | KYLIE JOHN ALLEN | ADDRESS REDACTED | | | CEL 4.72764504465366<br>ETH 0.001480365625761T3<br>USDC 7.671980160400S | | | |
| 3.1.326503 | KYLIE KOSKE | ADDRESS REDACTED | | | BTC 0.05214790133444446<br>ETH 1.03892908684118 | | | |
| 3.1.326504 | KYLIE LESKE | ADDRESS REDACTED | | | BTC 0.00124384329746701<br>DOT 61.1513429234855<br>MATIC 1037.36016B138 | | | |
| 3.1.326505 | KYLIE LEWIS | ADDRESS REDACTED | | | BAT 0.268071274254971<br>MCDAI 0.000601485352280286 | | | |
| 3.1.326506 | KYLIE LIAN | ADDRESS REDACTED | | | BTC 0.00243297779949127<br>USDC 681.8168302229J2 | | | |
| 3.1.326507 | KYLIE MADDISON | ADDRESS REDACTED | | | BTC 0.055230924493905S<br>ETH 0.784562803005947<br>LINK 74.1007220795728<br>MATIC 29.166221936659<br>SNX 0.1226491360800K | | | |
| 3.1.326508 | KYLIE MARCHANT | ADDRESS REDACTED | | | BTC 0.000513303488225555<br>CEL 2.89230319058734<br>XLM 0.01714702279I75495<br>XRP 0.0020742216353714 | | | |
| 3.1.326509 | KYLIE NEWTON | ADDRESS REDACTED | | | CEL 0.1372414351087J<br>ETH 0.000020590829988392 | | | |
| 3.1.326510 | KYLIE NICHOLSON | ADDRESS REDACTED | | | BTC 0.00776305<br>CEL 0.924240063268045<br>ETH 0.097192 | | | |
| 3.1.326511 | KYLIE NOLL | ADDRESS REDACTED | | | BTC 0.030590022037442B<br>ETH 0.8851741091923 | | | |
| 3.1.326512 | KYLIE PANG | ADDRESS REDACTED | | | CEL 1.14576626069386<br>ETH 0.0293098829916023 | | | |
| 3.1.326513 | KYLIE ROGERS | ADDRESS REDACTED | | | ADA 0.069129324621962<br>BTC 0.000000116599973185 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.326514 | KYLIE SLEVIN | ADDRESS REDACTED | | | CEL 0.273197004091198<br>KLM 215 | | | |
| 1.1.326515 | KYLIE TOTH | ADDRESS REDACTED | | | ETH 0.00000985327526271 | | | |
| 1.1.326516 | KYLIE LIMEBAYASHI | ADDRESS REDACTED | | | BTC 0.0145440985542779 | | | |
| 1.1.326517 | KYLIE WELLINGTON | ADDRESS REDACTED | | | ADA 188.1<br>CEL 2.24406553665748 | | | |
| 1.1.326518 | KYLIE WELLS | ADDRESS REDACTED | | | BTC 0.0000000780912702<br>CEL 1.96753049200118<br>ETH 0.0000005 | | | |
| 1.1.326519 | KYLIE WIHARDJO | ADDRESS REDACTED | | | ADA 0.15101948586654<br>BTC 0.230561956903142<br>ETH 0.583592433773344<br>MATIC 2286.11318159171<br>USDC 0.682729581656586 | | | |
| 1.1.326520 | KYLIE YARNOLD | ADDRESS REDACTED | | | ADA 280.543668361739<br>AVAX 8.88673095147466<br>BTC 0.10663432197848<br>CEL 24.4464133339647<br>DOT 54.502044215199<br>ETH 0.00149887318161731<br>LINK 56.398918834200831<br>LUNC 20.10111083694487<br>MATIC 1323.34571604281<br>SOL 27.350969364417B<br>USDC 3.66777582485882 | BTC 0.000927762117051268 | | |
| 1.1.326521 | KYLIE ZACHARIAS | ADDRESS REDACTED | | | ADA 94.106465365874 3<br>BTC 0.142315049505599<br>ETH 1.55461700548676<br>LINK 7.578250053558428<br>USDC 1058.42671879589 | | | |
| 1.1.326522 | KYLIN NELSON | ADDRESS REDACTED | | | BAT 0.191889014161727<br>BTC 0.0599015470748068<br>EOS 0.00220751396395907<br>ETH 0.0000590115854 46593<br>XLM 0.0157203993600094 | | | |
| 1.1.326523 | KYLIN SHI | ADDRESS REDACTED | | | BTC 0.000112992372356193<br>CEL 0.109972489081717 | | | |
| 1.1.326524 | KYLIN TURNBULL | ADDRESS REDACTED | | | ADA 0.212945044199368<br>BTC 0.00000241711956434<br>ETH 0.83165159804132 6<br>MATIC 113.77884391926 | | | |
| 1.1.326525 | KYLLE ASHTON | ADDRESS REDACTED | | | BTC 0.0000018217687716 31<br>USDC 0.691807051720339 | | | |
| 1.1.326526 | KYLLE SEBREE | ADDRESS REDACTED | | | BTC 0.00120372816931066<br>MATIC 5.41348840065291 | | | |
| 1.1.326527 | KYLLIAN SERVIERES | ADDRESS REDACTED | | | CEL 1.98373606050093 | | | |
| 1.1.326528 | KYLLON STRIJAARDS | ADDRESS REDACTED | | | BTC 0.0106091817908734<br>SNX 11.0270157900558 | | | |
| 1.1.326529 | KYLOR LOVE | ADDRESS REDACTED | | | XRP 681.376007 | | | |
| 1.1.326530 | KYM FRATER | ADDRESS REDACTED | | | BTC 0.2066294926517103 | | | |
| 1.1.326531 | KYM GRAHAM | ADDRESS REDACTED | | | BTC 0.11593484135596 9<br>ETH 0.169540898878801 | | | |
| 1.1.326532 | KYM KUZMIC | ADDRESS REDACTED | | | USDC 12453.6213311873 | | | |
| 1.1.326533 | KYM LEE | ADDRESS REDACTED | | | BTC 0.039311373283185<br>ETH 0.563770257524601 | | | |
| 1.1.326534 | KYM STRACHAN | ADDRESS REDACTED | | | CEL 208.176184078602<br>DOT 231.6<br>SGB 158.598075<br>XRP 5197.25 | | | |
| 1.1.326535 | KYMI WELCH | ADDRESS REDACTED | | | BTC 0.0035218244806502<br>ETH 0.0575047887448015<br>USDC 56.130438406942 | | | |
| 1.1.326536 | KYMANI FRANKLIN | ADDRESS REDACTED | | | CEL 1.07463888572483<br>USDC 0.0292923768061917 | | | |
| 1.1.326537 | KYMANI YAMBAO | ADDRESS REDACTED | | | BTC 0.000016848593843191 | | | |
| 1.1.326538 | KYMAR MCFARLANE | ADDRESS REDACTED | | | MATIC 0.266046379460823 | | | |
| 1.1.326539 | KYMBERLEE FERNANDES | ADDRESS REDACTED | | | BTC 0.00176853013060663<br>CEL 6.62500571524626<br>SNX 10.2372<br>XLM 262.86 | | | |
| 1.1.326540 | KYMBERLY TUTELL | ADDRESS REDACTED | | | ADA 261.556887333391<br>BTC 0.000858071487327304 | | | |
| 1.1.326541 | KYMENSKI KEMP | ADDRESS REDACTED | | | USDC 10.7047450987755 | | | |
| 1.1.326542 | KYMON ANDERSON | ADDRESS REDACTED | | | BTC 0.00103700108703173 | | | |
| 1.1.326543 | KYMRY JONES | ADDRESS REDACTED | | | BTC 0.000885108598791131<br>SNX 63.1735812062502 | | | |
| 1.1.326544 | KYN NOEL PESTAÑO | ADDRESS REDACTED | | | BTC 0.0460218903195 86<br>ETH 0.0463182463635211 | | | |
| 1.1.326545 | KYNA ALEGRE | ADDRESS REDACTED | | | MCDAI 31.7868229775915<br>USDT ERC20 2596.14012487443 | | | |
| 1.1.326546 | KYNA TREACY | ADDRESS REDACTED | | | BTC 0.00142989162341208<br>MATIC 1211.17398059944 | | | |
| 1.1.326547 | KYNAN BOYD | ADDRESS REDACTED | | | BTC 0.000000116880295737<br>ETH 4.38733042229999E-07<br>USDC 0.0846201792765B5 | | | |
| 1.1.326548 | KYNAN HADDOCK | ADDRESS REDACTED | | | USDT ERC20 0.03312006054854 | | | |
| 1.1.326549 | KYNAN METOYER | ADDRESS REDACTED | | | BTC 0.00000016882701470303<br>ETH 0.0000024802701470303<br>LTC 0.0335732080973113<br>MATIC 0.634517606495074<br>MCDAI 0.0727562884032218<br>SNX 0.5350698563970B | BTC 0.00000000012589845 | | |
| 1.1.326550 | KYNAN PLOWS | ADDRESS REDACTED | | | CEL 0.0757019923942747<br>XRP 0.162339853815226 | | | |
| 1.1.326551 | KYNARVIS CLARK | ADDRESS REDACTED | | | BTC 0.0068285709850401<br>LINK 0.00085928718083401<br>MATIC 6.43773303809274 | | | |
| 1.1.326552 | KYNDALL LATAIYA LINDSEY | ADDRESS REDACTED | | | ETH 0.0439955312122622<br>PAX 25.4428773746016<br>USDC 229.716421035201 | | | |
| 1.1.326553 | KYN-DO LU | ADDRESS REDACTED | | | CEL 3.06746940341882<br>USDC 0.0000000617443908<br>ADA 167.4835658586 52 | | | |
| 1.1.326554 | KYNISHA ALEXANDER | ADDRESS REDACTED | | | BTC 0.00281891795149992 | | | |
| 1.1.326555 | KYO ADACHI | ADDRESS REDACTED | | | BTC 0.00000016273398796<br>ETH 0.0000044303036779514<br>USDC 1.02167165514456 | | | |
| 1.1.326556 | KYO ONG | ADDRESS REDACTED | | | BTC 0.00000000456500407 5<br>CEL 0.687346337270 57 | | | |
| 1.1.326557 | KYOKO MURASE | ADDRESS REDACTED | | | ADA 0.53851490818521<br>BTC 0.0000059085639144682<br>USDC 11162.6963951984 | | | |
| 1.1.326558 | KYOKUSHIMEREIWA CHRISTINE | ADDRESS REDACTED | | | BTC 0.0001050962158077 9 | | | |
| 1.1.326559 | KYOKUSHIMEREIWA CHRISTINE | ADDRESS REDACTED | | | CEL 0.000112351160764001 | | | |
| 1.1.326560 | KYOMUGISHA CHRISTINE | ADDRESS REDACTED | | | BTC 0.000111402159401027<br>EOS 0.005432270190 7998 | | | |
| 1.1.326561 | KYOMUGISHA SCOVIA | ADDRESS REDACTED | | | BTC 0.000112263999751956 | | | |
| 1.1.326562 | KYOMUGISHA SIRA | ADDRESS REDACTED | | | BTC 0.00011155356192666 6<br>EOS 0.0054376615476 8706 | | | |
| 1.1.326563 | KYOMUHANGI EVAS | ADDRESS REDACTED | | | BTC 0.000102970480560996 | | | |
| 1.1.326564 | KYOMUHANGI FREDRICK | ADDRESS REDACTED | | | BTC 0.00011270710101121 2<br>EOS 6.10516464028 68 | | | |
| 1.1.326565 | KYONG BIN LEE | ADDRESS REDACTED | | | BTC 0.0241581804060698<br>CEL 70.6171182733717 | | | |
| 1.1.326566 | KYONG GILBERT | ADDRESS REDACTED | | | BTC 0.00064181747899956<br>MATIC 3837.95814149492<br>SNX 32.1203070712766 | | | |
| 1.1.326567 | KYONG HUI KWON | ADDRESS REDACTED | | | BTC 0.00487464203587 86<br>ETH 0.2594773663583 95<br>LTC 1.30208303048238 | | | |
| 1.1.326568 | KYONG KIM | ADDRESS REDACTED | | | BTC 0.00106319176824811<br>MATIC 1336.47611345088 | | | |
| 1.1.326569 | KYONG LEE | ADDRESS REDACTED | | | CEL 1.1481677417168<br>ETH 0.00146656962807613<br>LTC 0.01206492892 68489<br>MCDAI 0.013603411167832 6<br>USDT ERC20 3.46594333395932 | | | |
| 1.1.326570 | KYONG YEE | ADDRESS REDACTED | | | BTC 0.0975118427573309<br>ETH 1.13486492206066<br>MATIC 2763.63019869005 | | | |
| 1.1.326571 | KYONGHO HONG | ADDRESS REDACTED | | | ETH 0.15063343022253 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326572 | KYONGJIN LEE | ADDRESS REDACTED | | | BTC 0.0019880890650365 | | | |
| 3.1.326573 | KYONGYONG JUNG | ADDRESS REDACTED | | | USDC 4033.4758706182J USDC 4033.4758706182T | | | |
| | | | | | BTC 0.0000015130157513467 CEL 1.0994550098105 | | | |
| 3.1.326574 | KYOTIE WEST | ADDRESS REDACTED | | | ADA 141.16224813182 | | ETH 0.13259318 | |
| | | | | | BTC 0.000003964874127859 EOS 8.6575132878489S | | | |
| | | | | | CEL 0.0016840635516382 MATIC 139.65194499353 | | | |
| | | | | | SNX 68.997791784187 USDT ERC20 241.44349592913 | | | |
| | | | | | KLM 279.99465855764T | | | |
| 3.1.326575 | KYOUNG KIM | ADDRESS REDACTED | | | BTC 0.2696953799305J8 ETH 1.04999700514891 | | | |
| | | | | | GUSD 2.1515306766449 | | | |
| 3.1.326576 | KYOUNG PARK | ADDRESS REDACTED | | | BTC 0.00138123034834884 USDC 10489.5733559784 | | | |
| 3.1.326577 | KYOUNG ROK JANG | ADDRESS REDACTED | | | BTC 0.0003762675722943653 CEL 17.939099858675 | | | |
| | | | | | DOT 0.05654797182852S1J ETH 0.000036794372345466 | | | |
| | | | | | USDT ERC20 0.0000001603511443095 | | | |
| 3.1.326578 | KYOUNG SOO KIM | ADDRESS REDACTED | | | CEL 0.00648413893402D06 EOS 0.00060613745914018 | | | |
| | | | | | BTC 0.000000732503182221 ZEC 0.0000006591873201824 | | | |
| 3.1.326579 | KYOUNGAH SEE | ADDRESS REDACTED | | | AAVE 1.04466120576J2 | BTC 0.0495 | | |
| | | | | | ADA 1616.3663326B141 BTC 1.56541709208125 | | | |
| | | | | | DOT 64.574732153649J ETH 9.0989966629131 | | | |
| | | | | | MANA 1011.6051553154S MATIC 2910.46444641445 | | | |
| | | | | | SOL 60.72795958Q018 USDC 3258.4090445917 | | | |
| 3.1.326580 | KYOUNGDUK HWANG | ADDRESS REDACTED | | | BCH 5.9911493S107096-05 BTC 0.000012989046983932 | | | |
| 3.1.326581 | KYOUNGMI KIM | ADDRESS REDACTED | | | ADA 844.32492843484 | ADA 699 | | |
| | | | | | BTC 0.262242248596636 USDT ERC20 0.93129034420333906 | BTC 0.02434706 | | |
| 3.1.326582 | KYOUNGSU PARK | ADDRESS REDACTED | | | ADA 0.28485691750321 BTC 0.00013647208B4167591 | | | |
| | | | | | CEL 0.0017673869985253J ETH 0.0039750989112566 | | | |
| 3.1.326583 | KYOUNGTAEK PARK | ADDRESS REDACTED | | | BNB 0.0000007992968B3019 BTC 0.000002043928T324 | | | |
| | | | | | CEL 0.051834233453472J ETH 0.000055647946107474 | | | |
| | | | | | KLM 0.0012912005168B219 XRP 0.0000002654891117622 | | | |
| 3.1.326584 | KYOUNGYEON KU | ADDRESS REDACTED | | | ZEC 12.12324968J123 | ZEC 1 | | |
| 3.1.326585 | KYOUSUKE TSUCHIMIYA | ADDRESS REDACTED | | | BTC 0.000067404375963392 CEL 0.595886985113921 | | | |
| | | | | | LTC 0.00052103153402307 USDC 1.00040598060039 | | | |
| 3.1.326586 | KYPARISSIS KOUTSOUKIS | ADDRESS REDACTED | | | BTC 0.0000032179399D3447 | | | |
| 3.1.326587 | KYPERONER PETALIK | ADDRESS REDACTED | | | CEL 0.16291789792S881 | | | |
| 3.1.326588 | KYPROS HADJISTYLLIS | ADDRESS REDACTED | | | BTC 0.0012033511577254 CEL 3.50291466096828 | | | |
| 3.1.326589 | KYPROS VASILIOU | ADDRESS REDACTED | | | BTC 1.1715683721099E-06 CEL 0.45419571705Z592 | | | |
| | | | | | XRP 0.16116167695B9 | | | |
| 3.1.326590 | KYPROS VASSILIOU | ADDRESS REDACTED | | | BNB 0.000000007137990099 BTC 0.000001076969218529 | | | |
| | | | | | CEL 1.2844803085184T ETH 1.713170022729498-05 | | | |
| | | | | | MATIC 0.80498526056749T | | | |
| 3.1.326591 | KYQUAN NGUYEN | ADDRESS REDACTED | | | BTC 2.947971391435T8 LINK 874.52107637803S | | | |
| | | | | | MCDAI 42.24370487152O2 | | | |
| 3.1.326592 | KYRA BERGER | ADDRESS REDACTED | | | BTC 0.0017290848743212S | | | |
| 3.1.326593 | KYRA ODMOTOR | ADDRESS REDACTED | | | ADA 0.15598223748739 BNB 0.001292890372745D9 | | | |
| | | | | | BTC 0.0000000002480298372 CEL 0.10767914767781B | | | |
| 3.1.326594 | KYRA GIL | ADDRESS REDACTED | | | ADA 101.49257315321J4 DOT 41.27671363318J3 | | | |
| | | | | | ETH 1.04947717354617 LINK 5.3836417255104S | | | |
| | | | | | MANA 90.68803493920DS MATIC 16.877712881195 | | | |
| | | | | | USDT ERC20 5031.1312158J163 | | | |
| 3.1.326595 | KYRA GROEN | ADDRESS REDACTED | | | BTC 0.00000000735213901 CEL 0.046500011381B716 | | | |
| 3.1.326596 | KYRA HORNE | ADDRESS REDACTED | | | ADA 220.0413275446T7 BTC 0.2185507J80050965 | | | |
| | | | | | ETH 0.53179309871461J USDC 0.71027641138924S | | | |
| 3.1.326597 | KYRA JOHNSTON | ADDRESS REDACTED | | | USDC 101.732948741716 | | | |
| 3.1.326598 | KYRA LIANE BAYANGOS | ADDRESS REDACTED | | | BTC 0.00116272229419662 CEL 0.0194520719739066 | | | |
| | | | | | USDT ERC20 36.66898475635312 | | | |
| 3.1.326599 | KYRA LINDSAY WEDELL | ADDRESS REDACTED | | | BTC 0.001170549667633B3 | | | |
| 3.1.326600 | KYRA O CONNOR | ADDRESS REDACTED | | | ETH 0.12604483601891 | | | |
| 3.1.326601 | KYRA SHIREEN PETIT | ADDRESS REDACTED | | | BTC 0.008841860404555433 ETH 0.071311292S035578 | | | |
| 3.1.326602 | KYRAH WILLIAMS | ADDRESS REDACTED | | | ADA 114.57104287829J BTC 0.000001257968320217 | | | |
| | | | | | CEL 0.026313405449023J LUNC 7.0713350257937S | | | |
| | | | | | USDC 0.004 | | | |
| 3.1.326603 | KYRA-LINN RENALUO | ADDRESS REDACTED | | | BTC 0.000000007249142641 CEL 1.6566605715132J | | | |
| 3.1.326604 | KYRAN BOWYER | ADDRESS REDACTED | | | ADA 0.206734419751411 BCH 0.000042119957012909 | | | |
| | | | | | BTC 0.000085164215637172 ETH 0.00015900125849111527 | | | |
| | | | | | MATIC 0.09085407298B0363 | | | |
| 3.1.326605 | KYRAN CONNELLY | ADDRESS REDACTED | | | BTC 0.000057975252309288 ETH 0.00059733999896134J | BTC 0.00000066 ETH 0.0000001175523123S02 | | |
| | | | | | SNX 105.96309685255 | | | |
| 3.1.326606 | KYRAN GEORGE TEUNIS CESSFORD | ADDRESS REDACTED | | | ADA 2730.1 BTC 0.15868596 | | | |
| | | | | | CEL 379.348754238328 DOT 205.70155641 | | | |
| | | | | | ETH 1.544066706337 USDC 6384.812183 | | | |
| 3.1.326607 | KYRAN NARDOCILLO | ADDRESS REDACTED | | | BTC 0.0320309469094804 ETH 0.040712238757S628 | | | |
| | | | | | USDC 12.768526054S519 | | | |
| 3.1.326608 | KYRAN PENG THOMAS | ADDRESS REDACTED | | | BTC 0.000605900869069B1 SOL 10.574477537837J | | | |
| | | | | | USDC 0.0937639300113488 | | | |
| 3.1.326609 | KYRAN SINGH | ADDRESS REDACTED | | | ADA 0.56706316226B724 BTC 0.0000351014642768665 | | | |
| | | | | | DOT 0.02249252731902J1 ETH 0.000000684967265824 | | | |
| | | | | | USDC 0.4846512120884S7 | | | |
| 3.1.326610 | KYRAN WRIGHT | ADDRESS REDACTED | | | ADA 7.07377268708749 BCH 0.0005274 | | | |
| | | | | | BTC 0.0019660526444332 CEL 0.062238679337188J | | | |
| | | | | | ETH 0.008346257569603J6 USDC 48.16559373419B9 | | | |
| 3.1.326611 | KYRCE HIGA | ADDRESS REDACTED | | | BTC 0.705990943000924 | | | |
| 3.1.326612 | KYRE SONG | ADDRESS REDACTED | | | BTC 0.001183964386351J25 ETH 0.008434007266740G6 | | | |
| 3.1.326613 | KYRE SONG | ADDRESS REDACTED | | | ETH 0.008434007266740G6 | | | |
| 3.1.326614 | KYRE SONG | ADDRESS REDACTED | | | BTC 0.000043917085851G6 ETH 0.008434007266740G6 | | | |
| | | | | | MCDAI 0.04980461078156099 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326615 | KYREE AKENS | ADDRESS REDACTED | | | AAVE 0.023221513783029<br>BTC 0.000039957601206202<br>COMP 0.003176627605069463<br>ETH 0.001658900069331838<br>MATIC 12.1180129169491<br>SNX 0.782061375913934<br>UMA 0.012589688127584 | | | |
| 3.1.326616 | KYREE BROWN | ADDRESS REDACTED | | | BTC 0.00107568962726Z7<br>ETH 1.80343870433936 | | | |
| 3.1.326617 | KYREE MORGAN | ADDRESS REDACTED | | | BTC 0.0021472123773528527<br>LINK 14.6168225521548 | | | |
| 3.1.326618 | KYREL MATHEWS ABLANQUE | ADDRESS REDACTED | | | USDC 0.35310795221708S | | | |
| 3.1.326619 | KYREN JOHN CARTER | ADDRESS REDACTED | | | XRP 0.033113175696086.3<br>CEL 0.00432347430179749<br>LTC 0.01291358 | | | |
| 3.1.326620 | KYREN YEO | ADDRESS REDACTED | | | CEL 0.2112783094234.3 | | | |
| 3.1.326621 | KYRI EFSTRATIOU | ADDRESS REDACTED | | | BTC 0.84640794601125.4<br>CEL 1407.7507533851.1<br>DOT 0.3864916763784<br>ETH 3.0008585.4 | | | |
| 3.1.326622 | KYRI NICOLAI | ADDRESS REDACTED | | | BTC 0.000111549525073736<br>ETH 0.00025913844480756 | | | |
| 3.1.326623 | KYRIACOS EVGENIOU | ADDRESS REDACTED | | | BTC 0.000000991007414721<br>USDC 1.75933599608116 | | | |
| 3.1.326624 | KYRIACOS HADJISAVVAS | ADDRESS REDACTED | | | BTC 0.058057271370132S | | | |
| 3.1.326625 | KYRIACOS MATSANGOS | ADDRESS REDACTED | | | BTC 0.0000000023403071.9<br>CEL 104.248064755588 | | | |
| 3.1.326626 | KYRIACOS PALEOLOGOS | ADDRESS REDACTED | | | BTC 0.00000010281783066.7<br>ETH 0.00232528086096042<br>MATIC 0.370512620886424<br>USDC 6.64470734430824 | | | |
| 3.1.326627 | KYRIACOS PHILIPPOU | ADDRESS REDACTED | | | BTC 0.000000000880640311<br>DOT 0.00139076019386323<br>ETH 0.000000351135076681<br>MATIC 0.0670413058011039 | | | |
| 3.1.326628 | KYRIACOS SOUROULLAS | ADDRESS REDACTED | | | BTC 0.000144845776840188<br>MATIC 0.835674784964408<br>USDC 0.125871913517783 | BTC 0.00000000335203685.6<br>USDC 0.00000047160378619.4 | | |
| 3.1.326629 | KYRIACOS SOUROULLAS | ADDRESS REDACTED | | | BTC 0.0310508433721674.8<br>ETH 0.000002612507671643<br>MATIC 0.3670332050216.96 | | | |
| 3.1.326630 | KYRIACOS TALIOTIS | ADDRESS REDACTED | | | CEL 0.347191569694.65<br>SGB 608.256071029936<br>XRP 0.659850958298905 | | | |
| 3.1.326631 | KYRIACOS WRIGLEY | ADDRESS REDACTED | | | BTC 0.003421989693118.87<br>CEL 2625.7785085521.3<br>DOT 110.256051813913<br>PAXG 19.614404915824<br>USDC 18705.2225994646<br>USDT ERC20 603.590825954839 | | | |
| 3.1.326632 | KYRIACOS YIANNACOU | ADDRESS REDACTED | | | BTC 0.000006479050667381<br>CEL 18.3700787736943<br>MATIC 0.096215058584973716<br>XRP 0.074382758135421.2 | | | |
| 3.1.326633 | KYRIAKI KASSOU | ADDRESS REDACTED | | | BTC 0.0000000867862949.98<br>CEL 0.0935297473004927<br>ETH 0.000000016087635088 | | | |
| 3.1.326634 | KYRIAKI MAVRIDIS | ADDRESS REDACTED | | | BTC 0.00010332488974580.8 | | | |
| 3.1.326635 | KYRIAKOS ALEXANDROU | ADDRESS REDACTED | | | AAVE 0.00193670862386906<br>ADA 0.746252512872111<br>BTC 0.000691625413738804<br>CEL 45.9912558974648<br>DOT 0.000048628898756036<br>ETH 1.424185341056.24<br>LINK 0.00332185732000556<br>LTC 0.000503718957125897<br>MATIC 0.153767449399511.1<br>SNX 0.000223967137133808<br>UNI 0.00407589791520534<br>USDC 0.00127577427180409<br>XLM 0.656988972211107<br>XRP 0.00029459540250603.1 | | | |
| 3.1.326636 | KYRIAKOS ARMADOUROS | ADDRESS REDACTED | | | BNB 0.01512740307133984 | | | |
| 3.1.326637 | KYRIAKOS BAKOMICHALIS | ADDRESS REDACTED | | | BTC 0.000366047790640.63<br>ETH 0.0138684497009579<br>LINK 0.04343692397102.79<br>SNX 0.18181792817554.7 | | | |
| 3.1.326638 | KYRIAKOS KAMBANIS | ADDRESS REDACTED | | | ADA 204.814566251542<br>BTC 0.159505210198202<br>ETH 3.13986407364663<br>PAXG 0.369364534929681<br>USDC 64.8669703391832 | ETH 1<br>PAXG 0.000000772507801853 | | |
| 3.1.326639 | KYRIAKOS KYRIAKAKIS | ADDRESS REDACTED | | | CEL 0.1441727336289S | | | |
| 3.1.326640 | KYRIAKOS KYRIAKIDIS | ADDRESS REDACTED | | | ETH 0.013<br>ADA 48.9855072463768<br>BTC 0.0010462877098853<br>CEL 8.1528673321914.3<br>XLM 1434.92<br>XRP 1001 | | | |
| 3.1.326641 | KYRIAKOS OMIROU | ADDRESS REDACTED | | | BTC 0.8102492625141.43<br>CEL 1006.89774534048<br>ETH 29.6442602506658 | BTC 0.0073908639597069.9 | | |
| 3.1.326642 | KYRIAKOS PANAGIOTIS DAMAVOLETES | ADDRESS REDACTED | | | SOL 130.318935338576<br>BTC 0.00123660801826853 | | | |
| 3.1.326643 | KYRIAKOS PAPADOPOULOS | ADDRESS REDACTED | | | ETH 17443.948073057.8<br>BTC 0.805594485672899<br>CEL 382.939103847571 | | | |
| 3.1.326644 | KYRIAKOS PETALLIDES | ADDRESS REDACTED | | | ETH 4.5157646364601.6<br>BTC 0.000002934015873581<br>CEL 0.58757753256510.2 | | | |
| 3.1.326645 | KYRIAKOS SKYLAKIS | ADDRESS REDACTED | | | BTC 0.0001714555496568.28<br>ETH 0.00184696096547881 | | | |
| 3.1.326646 | KYRIAKOS SPYRIDOPOULOS | ADDRESS REDACTED | | | LUNC 0.07961855037970297<br>ADA 235.427976687.21<br>BTC 0.0020265491735747<br>CEL 1.25374233815222.1<br>ETH 0.15479326810404<br>MCOSH 42.1215664991132 | | | |
| 3.1.326647 | KYRIAKOS TOUSERT | ADDRESS REDACTED | | | ADA 0.480851438114780S<br>BNB 0.001697388581323.81<br>BTC 0.019125193864573S<br>USDT ERC20 0.262471703442 | | | |
| 3.1.326648 | KYRIAKOS VRYONIS | ADDRESS REDACTED | | | ETH 0.0000016197257730S3 | | | |
| 3.1.326649 | KYRIAKOULLA KARIOTIS | ADDRESS REDACTED | | | BTC 0.0204124328219.2 | BTC 0.012822 | | |
| 3.1.326650 | KYRIE MCELWAINE | ADDRESS REDACTED | | | ETH 5.90526335445502<br>BTC 0.00123734811551882<br>CEL 26.5331526519698<br>USDC 562 | | | |
| 3.1.326651 | KYRIE NAVA-ROJAS | ADDRESS REDACTED | | | ADA 1019.85270418967<br>AVAX 6.31082471352264<br>BTC 0.56403465836905S<br>ETH 1.07597043700472<br>LINK 2.02621120944556<br>MANA 62.0326307872731<br>MATIC 128.162245584224<br>USDC 0.00423433634008003 | AVAX 0.0001060083457318.3<br>BTC 0.000000005712000534<br>USDC 121.946713 | | |
| 3.1.326652 | KYRIEL ABAD | ADDRESS REDACTED | | | BTC 0.000209449545087.3<br>ETH 0.199273792911637 | | | |
| 3.1.326653 | KYRIKUNDA RESTOR | ADDRESS REDACTED | | | BCH 0.0489845 | | | |
| 3.1.326654 | KYRIL FELDMAN | ADDRESS REDACTED | | | CEL 0.0398847358841357<br>USDC 0.00069552554596765 | | BTC 0.00000002852890234 | |
| 3.1.326655 | KYRJA MARIA MEYER | ADDRESS REDACTED | | | BTC 0.00015465021405621 | | | |
| 3.1.326656 | KYRLYNN DAMASCO | ADDRESS REDACTED | | | ADA 16.607462<br>CEL 0.26549784625794.8 | | | |
| 3.1.326657 | KYROLLOS BUTROS | ADDRESS REDACTED | | | CEL 4.8165692882255<br>ETH 0.000371131180710842 | | | |
| 3.1.326658 | KYROLLOS KERIAKOS | ADDRESS REDACTED | | | BTC 0.00589469047453037<br>CEL 2.46711617455613 | | | |
| 3.1.326659 | KYRON DONALDSON | ADDRESS REDACTED | | | ADA 0.944783203495338<br>MATIC 385.388320600309 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.326660 | KYRON RAMOD | ADDRESS REDACTED | | | BTC 0.000000001111111112<br>CEL 261.5509734703138<br>DASH 0.000000005<br>XRP 0.000000000989583 | | | |
| 3.3.326661 | KYROS DIMAKIS | ADDRESS REDACTED | | | BTC 0.00000000085172307761<br>CEL 0.023917429464930B | | | |
| 3.3.326662 | KYROSS PARAKH | ADDRESS REDACTED | | | BTC 0.00000557193921638<br>CEL 4.074309B2310314<br>DOT 0.0078217959717555<br>ETH 0.00013593954671448B | | | |
| 3.3.326663 | KYRRE JENSEN | ADDRESS REDACTED | | | BTC 0.000377130131403081<br>CEL 1.08725335921753 | | | |
| 3.3.326664 | KYRSTEN DUNKLE | ADDRESS REDACTED | | | BTC 0.018802987351B627 | | | |
| 3.3.326665 | KYRSTEN WHEATLEY | ADDRESS REDACTED | | | MANA 0.00188B70109308635<br>MATIC 2.0035152671763A | | | |
| 3.3.326666 | KYRUN HEARD | ADDRESS REDACTED | | | DOT 0.0009035750971435B5<br>ETH 1.217012794229390-05<br>LINK 0.00067670249714118T | | | |
| 3.3.326667 | KYRYL BHDAN | ADDRESS REDACTED | | | USDT ERC20 407.62474671594A | | | |
| 3.3.326668 | KYRYL SHYIAN | ADDRESS REDACTED | | | ETH 0.0086161556563101<br>USDT ERC20 5.8838591731479A | | | |
| 3.3.326669 | KYRYLO BABENKO | ADDRESS REDACTED | | | BTC 0.0000007909700566I02<br>ETH 0.0000003499652998364<br>USDC 0.4980923578533327 | | | |
| 3.3.326670 | KYRYLO BARAKHAIEV | ADDRESS REDACTED | | | ETH 0.2051142757915I37 | | | |
| 3.3.326671 | KYRYLO BOCHAROV | ADDRESS REDACTED | | | BTC 0.0000012235B61609S3<br>USDC 0.68202706258315S3 | | | |
| 3.3.326672 | KYRYLO CHEBAN | ADDRESS REDACTED | | | BTC 0.00000B560637099I<br>USDT ERC20 0.634110930B39654 | | | |
| 3.3.326673 | KYRYLO CHERNIAK | ADDRESS REDACTED | | | ADA 0.0000036648421S224 | | | |
| 3.3.326674 | KYRYLO GAITAN | ADDRESS REDACTED | | | CEL 0.3624746476410T3<br>ETH 0.00B4322719931365 | | | |
| 3.3.326675 | KYRYLO HOLIKOV | ADDRESS REDACTED | | | ETH 0.00861310930B36012 | | | |
| 3.3.326676 | KYRYLO KHOMIAKOV | ADDRESS REDACTED | | | ETH 0.00611389307341088 | | | |
| 3.3.326677 | KYRYLO KIREIEV | ADDRESS REDACTED | | | CEL 0.000001521433672I1<br>ETH 0.00861615587034345<br>SGB 0.000064118967023S1<br>KLM 0.0032599118410061<br>XRP 0.000718717124542906 | | | |
| 3.3.326678 | KYRYLO KOSTIUCHENKO | ADDRESS REDACTED | | | CEL 1.06607B9453B578<br>ETH 0.00843927435743365 | | | |
| 3.3.326679 | KYRYLO KRAVCHENKO | ADDRESS REDACTED | | | CEL 9891.4050393697Z<br>ETH 0.00126B591299958I2<br>LTC 0.007205384636161I96<br>SNX 207.01250215638B<br>USDC 2.76687600924026<br>XLM 0.59992392B8821S37 | | | |
| 3.3.326680 | KYRYLO LIEVIN | ADDRESS REDACTED | | | ETH 0.0016166280633706T | | | |
| 3.3.326681 | KYRYLO SHYLO | ADDRESS REDACTED | | | BTC 0.000000077114171537I<br>ETH 0.0086414926954479B<br>LTC 0.000468532512079424 | | | |
| 3.3.326682 | KYRYLO TARASIUK | ADDRESS REDACTED | | | CEL 0.0471981291859007<br>ETH 0.00164470025930831 | | | |
| 3.3.326683 | KYRYLO YOVVA | ADDRESS REDACTED | | | BTC 0.00000055067718913I<br>ETH 0.00861310977033397<br>USDC 0.445401243594744 | | | |
| 3.3.326684 | KYSERN LIM | ADDRESS REDACTED | | | AAVE 1.431481293S5243<br>ETH 1.051453B385748<br>MATIC 602.7999054653I9 | | | |
| 3.3.326685 | KYSIL ARTUR | ADDRESS REDACTED | | | BTC 0.00000052523848772S<br>ETH 0.0000080190317157S7<br>LTC 0.000064320177941731S | | | |
| 3.3.326686 | KYSON ALLRED | ADDRESS REDACTED | | | BTC 0.00127947519227316<br>DOT 3.986773378S0954<br>ETH 0.00080442960240B886<br>MATIC 33.2980396628186<br>SNX 10.16503760617Z<br>USDT ERC20 23.289488806086B | | | |
| 3.3.326687 | KYU HO LEE | ADDRESS REDACTED | | | BTC 0.000000004163080S5<br>CEL 1.51164889435265 | | | |
| 3.3.326688 | KYU HWANG | ADDRESS REDACTED | | | ETH 0.000000604441394601<br>BTC 0.016451798585175S<br>CEL 638.66638936292<br>ETH 0.00569138396699312<br>SNX 58.8143846638966 | | | |
| 3.3.326689 | KYU HYUN KIM | ADDRESS REDACTED | | | BTC 0.000204243951491Z4<br>CEL 12.40752639943<br>ETH 0.0009903707260387BB | | | |
| 3.3.326690 | KYU IHL HWANG | ADDRESS REDACTED | | | BTC 0.38889B157827955<br>ZEC 51.9812373388504 | | | |
| 3.3.326691 | KYU JI | ADDRESS REDACTED | | | BTC 0.00026942510760037Z<br>ETH 0.00316555529317025 | | | |
| 3.3.326692 | KYU JIN KIM | ADDRESS REDACTED | | | ADA 2873.52688698B49<br>BTC 0.000551946125028739<br>DOT 21.0208170254346<br>ETH 1.55976131139529<br>USDC 17.738953587654A | | | |
| 3.3.326693 | KYU LEE | ADDRESS REDACTED | | | BNB 0.00009547219481817<br>BTC 0.00403032906396548<br>USDC 0.18643071168B633 | | | |
| 3.3.326694 | KYU OCK YOUN | ADDRESS REDACTED | | | BTC 0.0000004034B117625<br>CEL 1.10171017654467<br>MATIC 0.63492688<br>USDC 0.006 | | | |
| 3.3.326695 | KYU SEOB KIM | ADDRESS REDACTED | | | BTC 0.00085701051873571<br>ETH 1.51796267929636<br>USDC 0.00968659986875592 | | | |
| 3.3.326696 | KYU SU HAN | ADDRESS REDACTED | | | ADA 0.13155082400163<br>BNB 0.07627730906900I1<br>BTC 0.00425213094B34301<br>USDC 0.00286275801341S<br>USDT ERC20 0.105923797538127 | | | |
| 3.3.326697 | KYUHA CHOI | ADDRESS REDACTED | | | BTC 0.00000029143933836<br>USDC 0.176657397535148 | | | |
| 3.3.326698 | KYUHO SEOL | ADDRESS REDACTED | | | CEL 0.005873520B40834I2<br>XRP 0.1537011315514I6 | | | |
| 3.3.326699 | KYUHYUN CHO | ADDRESS REDACTED | | | BTC 0.00095943011514788I<br>CEL 0.48892755014264S<br>BTC 30.8105102096654<br>XLM 1898.06778635316<br>ZEC 10.57507363539G2 | | | |
| 3.3.326700 | KYUJIN HAN | ADDRESS REDACTED | | | CEL 4.29780548935168<br>ETH 0.069B4229442559D7 | | | |
| 3.3.326701 | KYUMAN HWANG | ADDRESS REDACTED | | | CEL 2.43316413227505 | | | |
| 3.3.326702 | KYUMAN LEE | ADDRESS REDACTED | | | ADA 5070.69284458488<br>BTC 1.483539827993I8<br>CEL 49.6112143192287<br>ETH 15.3401582915185<br>MCDAI 0.144194309286754<br>USDC 101068.526399907 | USDC 2000 | | |
| 3.3.326703 | KYUNG A YANG | ADDRESS REDACTED | | | BTC 0.08356971420695I99<br>MCDAI 31.844238846B095 | | | |
| 3.3.326704 | KYUNG BAE | ADDRESS REDACTED | | | BTC 0.00131697066053873<br>XLM 2086.50519916833 | | | |
| 3.3.326705 | KYUNG CHOI | ADDRESS REDACTED | | Yes | BTC 0.00242130861917599<br>TUSD 1.47946717874417<br>USDC 12.3832109496752 | BTC 0.000000199169084355 | | BTC 4.4431564308Z324 |
| 3.3.326706 | KYUNG DAE LEE | ADDRESS REDACTED | | | BCH 0.00329889470506238<br>BTC 0.0000005080673559<br>CEL 85.2048566144752<br>EOS 0.000291854696541878<br>ETC 633.151429012875<br>ETH 2.22150088949672<br>LINK 0.02070835143495I93<br>LTC 0.0160931886985I4<br>SGB 0.8904178173362S2<br>SNX 0.27655085844389Z<br>XRP 0.7866640295308Z1 | | | |
| 3.3.326707 | KYUNG HA PARK | ADDRESS REDACTED | | | BTC 0.0093728287797311S<br>BUSD 658.56591518I034<br>CEL 255.21886898015<br>ETH 0.1723963<br>USDC 1162.75134580976 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326708 | KYUNG HOON KIM | ADDRESS REDACTED | | | BTC 0.0012853892953828<br>ETH 0.00014756204020585 | | | |
| 3.1.326709 | KYUNG IL LIHM | ADDRESS REDACTED | | | BTC 0.00000001204594539 | | | |
| 3.1.326710 | KYUNG KIM | ADDRESS REDACTED | | | BTC 0.26243401706357<br>ETH 35.977851842705.9 | | ETH 0.394041 | |
| 3.1.326711 | KYUNG MI NAM | ADDRESS REDACTED | | | ADA 225.46197490285.3<br>BTC 0.00036651405396693.5<br>CEL 6.29476110040.3<br>ETH 0.00775995700229979<br>LTC 0.00128387266470726<br>MATIC 5507.60694563<br>USDC 5.47229644380638<br>USDT ERC20 1884.6737589.4874 | | | |
| 3.1.326712 | KYUNG MIN KIM | ADDRESS REDACTED | | | BTC 0.17220895123466.2<br>ETH 0.199323097789.18<br>LTC 0.02748489565022203<br>SNX 0.8794032676341.16<br>USDC 6.11640040846093.8<br>ZEC 51.468108423302.3 | | | |
| 3.1.326713 | KYUNG MIN KIM | ADDRESS REDACTED | | | BTC 0.937595667829.188<br>USDC 6.63.4325510093.58<br>LTC 101.5569543583.3<br>SNX 852.58424153617.32 | | | |
| 3.1.326714 | KYUNG MO KANG | ADDRESS REDACTED | | | BTC 7.52348966599999C-08<br>USDC 0.0237153602926648 | BTC 0.0000000031212442923 | | |
| 3.1.326715 | KYUNG ROCK LEE | ADDRESS REDACTED | | | BTC 0.01086033723126441<br>CEL 1.5505021663105.1 | USDC 22.3214996152423 | | |
| 3.1.326716 | KYUNG SIK SUH | ADDRESS REDACTED | | | 1INCH 6.300423867691.31<br>AVAX 2.9982511452873.8<br>BTC 0.00280878721835284<br>DOT 43.890562717799.9<br>ETH 0.0706113909170763<br>UNI 4.302075404651993 | 1INCH 0.0048929106917057.1<br>AVAX 0.00032263814616755.7<br>BTC 0.00748492<br>DOT 0.00075089.38<br>ETH 0.062<br>UNI 0.0096907216494.8453 | | |
| 3.1.326717 | KYUNG SUB LEE | ADDRESS REDACTED | | | BNB 0.00109900187733802<br>BTC 0.00000470524417.1449<br>BUSD 0.019675537005005.7<br>CEL 0.12440241688628.7<br>ETH 0.000146131356355412<br>USDC 0.003475207710.5593.4<br>USDT ERC20 0.001126328767.4509 | | | |
| 3.1.326718 | KYUNG TAE KIM | ADDRESS REDACTED | | | BTC 0.052657732037748<br>CEL 12.3731527625106<br>MATIC 352.83801205 | | | |
| 3.1.326719 | KYUNG TAE PARK | ADDRESS REDACTED | | | BTC 0.00002184003487737 | | | |
| 3.1.326720 | KYUNG VAN DRIEL | ADDRESS REDACTED | | | ADA 6.0000002667078249.53<br>BAT 0.00935439447.11059<br>BCH 0.000010948715552449<br>BNB 1.196531095684.66<br>BTC 0.2344322762007.2<br>CEL 1600.2534973021.9<br>ETH 2.454385<br>LINK 50.9969761489397<br>LUNC 5.547005829301.93<br>MCDAI 21.198391<br>SGB 114.965243164741<br>USDC 0.005<br>XRP 750.485114 | | | |
| 3.1.326721 | KYUNG WONGRACE BECK | ADDRESS REDACTED | | | BTC 0.05337160231254.34<br>ETH 0.323011612072546 | | | |
| 3.1.326722 | KYUNG WOO KIM | ADDRESS REDACTED | | | BTC 0.000447767806829755 | | | |
| 3.1.326723 | KYUNG YANG | ADDRESS REDACTED | | | BTC 0.00016775391072373.7<br>ETH 0.00136681045742158<br>USDC 0.849710673484628 | | BTC 0.0000000886842460.18 | |
| 3.1.326724 | KYUNGBAE KOH | ADDRESS REDACTED | | | CEL 1.097734868124.51 | | | |
| 3.1.326725 | KYUNGCHON SEO | ADDRESS REDACTED | | | BTC 0.00000000912094379.7<br>CEL 0.52072788044234.5<br>SGB 6064.4281926339.7<br>XLM 0.15736098321277.4<br>XRP 0.832017255105322 | | | |
| 3.1.326726 | KYUNGCHUL KIM | ADDRESS REDACTED | | | BTC 0.000000402593183178<br>USDC 0.045726995217995.4 | | | |
| 3.1.326727 | KYUNG-DUK HAN | ADDRESS REDACTED | | | BTC 0.092504502680593.2<br>CEL 1549.3186132140.9<br>ETH 0.0011711079067918<br>USDC 0.00000017178077509.1 | | | |
| 3.1.326728 | KYUNGDOUK PARK | ADDRESS REDACTED | | | CEL 1.149917996955.91<br>ETH 0.00974525031234526<br>MCDAI 0.272935868745052<br>USDC 0.2096436322352385 | | | |
| 3.1.326729 | KYUNGHEE HONG | ADDRESS REDACTED | | | BTC 0.000002528443012831<br>USDT ERC20 1.774684761218.11 | | | |
| 3.1.326730 | KYUNGHEE LEE | ADDRESS REDACTED | | | BTC 0.00129843886879493<br>GUSD 154.963779030603<br>USDC 261.638059646099 | | | |
| 3.1.326731 | KYUNGHEE MIN | ADDRESS REDACTED | | | BNB 0.877394374910979<br>BTC 0.002602154326238.77<br>USDT ERC20 701.010311623387 | | | |
| 3.1.326732 | KYUNGHEE SEO | ADDRESS REDACTED | | | BTC 0.000066106865101962<br>ZEC 0.00063611944029412.2 | | | |
| 3.1.326733 | KYUNGHO CHAE | ADDRESS REDACTED | | | BTC 0.000000000317746342<br>CEL 8.68494151510944 | | | |
| 3.1.326734 | KYUNGHO LEE | ADDRESS REDACTED | | | ETH 1.430102162495.89<br>USDC 434.788042417453 | | | |
| 3.1.326735 | KYUNGHOON KANG | ADDRESS REDACTED | | | DOT 0.012184959948.3684<br>EOS 0.00924811851667191<br>MCDAI 0.055034361090331 | | | |
| 3.1.326736 | KYUNGHWAN RYU | ADDRESS REDACTED | | | BTC 0.55429693114496<br>CEL 8652.28268146222<br>ETH 11.97404028<br>LINK 6.06740823829358<br>PAXG 9.85488847637402 | | | |
| 3.1.326737 | KYUNGHWAN RYU | ADDRESS REDACTED | | | BTC 0.26792251759360.4<br>CEL 12785.737455308.5<br>ETH 31.75024584708.21<br>LTC 0.040232698609433.7<br>USDC 10186.8774289139 | | | |
| 3.1.326738 | KYUNGHYUN KIM | ADDRESS REDACTED | | | BTC 0.000000296861483611<br>USDC 0.03396387800660004 | USDC 25.7595503923227 | | |
| 3.1.326739 | KYUNGJIN LEE | ADDRESS REDACTED | | | BCH 2.47286211739789<br>BTC 0.00202621221052459<br>MATIC 41.3233631912423 | | | |
| 3.1.326740 | KYUNGJIP CHOI | ADDRESS REDACTED | | | CEL 297.8484 | | | |
| 3.1.326741 | KYUNGJOO HA | ADDRESS REDACTED | | | BTC 0.00013959524332560904 | | | |
| 3.1.326742 | KYUNGJOO LEE | ADDRESS REDACTED | | | BTC 0.0000002011221287004 | | | |
| 3.1.326743 | KYUNGMIN KIM | ADDRESS REDACTED | | | USDC 0.009459417033990411<br>BCH 0.00130930382586557<br>BTC 0.00000364881384513.8<br>CEL 0.0033268502654951.1<br>ETC 0.0207654705120907<br>LTC 0.00160967701231.15 | | | |
| 3.1.326744 | KYUNGMIN LEE | ADDRESS REDACTED | | | BTC 0.00111739435558625<br>CEL 0.01451528523271.41<br>ZEC 0.006785332611868.23 | | | |
| 3.1.326745 | KYUNGMIN YOU | ADDRESS REDACTED | | | BCH 0.00627940753611492<br>BNB 0.05410572042447.67<br>BSV 5.89447138276233<br>BTC 0.00115157117686936<br>CEL 0.0223469810076516<br>EOS 0.00081020322777.9217<br>ETC 21.2199686102088<br>ETH 0.02110872208.6204<br>LTC 0.000006754554827968<br>XRP 0.0424123545751909 | | | |
| 3.1.326746 | KYUNGNAE LEE | ADDRESS REDACTED | | | BTC 0.00000003948354.1315<br>COMP 0.000629670542336844<br>LINK 0.00003785306223687.7<br>LTC 0.0625045732270033<br>USDC 0.038500968356394 | | | |
| 3.1.326747 | KYUNGNAM YOO | ADDRESS REDACTED | | | BNB 0.00209425289069.71<br>ETH 0.00120856564302286 | | | |
| 3.1.326748 | KYUNGOH JUNG | ADDRESS REDACTED | | | USDT ERC20 0.4439607392735.83<br>BTC 0.12190874796.3996<br>ETH 0.176266793397423 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326749 | KYUNGSANG KIM | ADDRESS REDACTED | | | BNB 0.002495626390018<br>BTC 0.000101800619171113<br>CEL 0.903808757503458<br>USDC 6.845667289955862 | | | |
| 3.1.326750 | KYUNGSOOK KIM | ADDRESS REDACTED | | | BNB 0.001377380807688918<br>BTC 0.0000007356086027 28<br>USDT ERC20 0.15507725489 2883 | | | |
| 3.1.326751 | KYUNGSUB SONG | ADDRESS REDACTED | | | BTC 0.000951383744491103<br>CEL 0.7716499724777201 | | | |
| 3.1.326752 | KYUNGSUN KIM | ADDRESS REDACTED | | | BTC 0.001134196875412 3<br>CEL 15.768441362 2891<br>USDT ERC20 401 | | | |
| 3.1.326753 | KYUNGSUN LEE | ADDRESS REDACTED | | | ADA 176.15189742 3591<br>BTC 0.311117784432979<br>USDC 0.435927111640571 | | | |
| 3.1.326754 | KYUNGWON KIM | ADDRESS REDACTED | | | BCH 5.700456289400086<br>BTC 0.422662544350813<br>ETC 122.5569359 88871<br>ETH 6.1844036900 9021<br>LINK 176.51775604 3485<br>LTC 9.701582077547 31<br>MANA 7512.94109478 2223<br>XLM 11079.33272558 93<br>XRP 4632.91567973882 | | | |
| 3.1.326755 | KYUSEUNG LEE | ADDRESS REDACTED | | | CEL 0.0439074383844106<br>ETH 0.001466104536821 84 | | | |
| 3.1.326756 | KYUSIK CHUNG | ADDRESS REDACTED | | | BTC 0.000409508770329907<br>ETH 0.006485656593332137 | BTC 0.0000000707309645 8 | | |
| 3.1.326757 | KYUTA TOMARU | ADDRESS REDACTED | | | SNX 0.313193871793724<br>ADA 1750.6138905 8865<br>BTC 0.0160809911408456 | | | |
| 3.1.326758 | KYUWON LEE | ADDRESS REDACTED | | Yes | AAVE 0.562603410849526<br>BTC 0.0000010104174741 66<br>ETH 0.0107124217 19816<br>MATIC 347.408056025393<br>UNI 43.5642331937369<br>USDC 2.527740205907 93 | | | BTC 0.531598941783315<br>ETH 4.78616613519523 |
| 3.1.326759 | KYUYOUNG YEOM | ADDRESS REDACTED | | | BCH 0.000000008950010875<br>BNB 0.000000007295747731<br>BTC 0.0001230641817 9867<br>CEL 6.565915359845 34<br>EOS 0.0000345686050061 05<br>ETC 0.004388659387 35481<br>LTC 0.00000000203332701<br>XLM 0.000000027203748 219<br>ZEC 0.00287117417415918 | | | |
| 3.1.326760 | KY-WON LEE | ADDRESS REDACTED | | | BTC 0.0238840191793591<br>CEL 1806.73773885507<br>MATIC 1079.586168 07439<br>USDC 11.5082030232535 | | | |
| 3.1.326761 | KYZER TEY | ADDRESS REDACTED | | | CEL 0.00357059185844371 | | | |
| 3.1.326762 | KYZMINA ANASTASIA | ADDRESS REDACTED | | | BTC 0.000000245640078834<br>ZEC 0.00104530510588714 | | | |
| 3.1.326763 | KZEE LEWIS | ADDRESS REDACTED | | | ETH 0.00012610060499438 68 | | | |
| 3.1.326764 | KZEE LEWIS | ADDRESS REDACTED | | | CEL 1.09515372656747 | | | |
| 3.1.326765 | L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | | | BTC 0.0000561194160881123<br>USDC 39.5290924375755 | USDC 0.00000002660044072829 | | |
| 3.1.326766 | L DALLA-VECCHIA | ADDRESS REDACTED | | | LUNC 0.117051683116434 | | | |
| 3.1.326767 | L DIANA TABORDA MONTOYA | ADDRESS REDACTED | | | BTC 0.0546365650309478<br>USDC 0.747343380029076 | | | |
| 3.1.326768 | L ESPINOZA | ADDRESS REDACTED | | | BTC 0.00104078619880107<br>ETH 0.10758288977346<br>GUSD 8.39409318256222<br>MATIC 264.576154214332<br>SNX 48.572955918266 | | | |
| 3.1.326769 | L KHUPMINTHANG NGAIHTE | ADDRESS REDACTED | | | BTC 0.00000000791342557 5<br>CEL 0.333534892132465 | | | |
| 3.1.326770 | L KHUPSONLIAN NGAIHTE | ADDRESS REDACTED | | | BTC 0.00021547340118918<br>CEL 0.147769926114222<br>DOGE 826.261829394196<br>ETH 0.0206876963015433 | | | |
| 3.1.326771 | L KREMER | ADDRESS REDACTED | | | BNB 0.450778623138768<br>BTC 0.000082908845571274<br>ETH 0.000058232909449843<br>LTC 0.00718929668730659<br>USDC 0.164784269562855 | | | |
| 3.1.326772 | L L TREFORT | ADDRESS REDACTED | | | ETH 0.0145010211902843 | | | |
| 3.1.326773 | L MARK LARSEN | ADDRESS REDACTED | | | AAVE 2.40140346321713<br>AVAX 5.11071716340 99<br>BAT 106.772826064234<br>BTC 0.217276810959236<br>CEL 31.2735331507141<br>COMP 1.36869857422707<br>DASH 4.16342812427001<br>ETC 0.779237872251949<br>ETH 11.4813827818952<br>KNC 0.00494088795842469<br>MATIC 351.076639547586<br>OMG 0.00878272432825191<br>SNX 37.55941141844091<br>UNI 62.49751591923<br>ZEC 3.24560238074684<br>ZRX 0.635494286250 53 | | | |
| 3.1.326774 | L PACKAREE | ADDRESS REDACTED | | | BTC 0.000000000114787966<br>CEL 56.0875304631572<br>MCDAI 30 | | | |
| 3.1.326775 | L SONNY | ADDRESS REDACTED | | | LUNC 20219 | | | |
| 3.1.326776 | L TODD FAMILY SUPER | ADDRESS REDACTED | | | AAVE 4.01166325514408<br>BNB 5.14453523278346<br>BNT 114.052497318077<br>BTC 0.00123589151943<br>CEL 1380.87827164254<br>COMP 1.99508681943716<br>DOT 52.0956733103748<br>ETH 10.0894581153103<br>LTC 10.2730871126364<br>SNX 156.969009344406<br>UNI 29.8168664171568 | | | |
| 3.1.326777 | L&R YOUNG SUPERANNUATION PTY LTD | HECTOR RD, WILLOUGHBY, 2068 AUSTRALIA | | | BTC 0.53333787808385 1<br>CEL 0.01473263313434 09<br>ETH 11.3978316857 59<br>LINK 266.598060640622<br>MATIC 59.372064230053 | | | |
| 3.1.326778 | L.C. SCOTT | ADDRESS REDACTED | | | CEL 1.099209062703 85 | | | |
| 3.1.326779 | L.MOON SHIMRAY | ADDRESS REDACTED | | | ADA 43.4540591087 5 | | | |
| 3.1.326780 | LA JOIE DIYIDANZAMBI | ADDRESS REDACTED | | | CEL 0.02913853424007 26<br>BNB 0.0267225841373356 | | | |
| 3.1.326781 | LA JON DUMAS WEAVER | ADDRESS REDACTED | | | CEL 0.186477715465166<br>AVAX 14.9976559747038<br>BTC 0.00044419145054466<br>SUSHI 847.302574117885 | AVAX 1.23518434849257 | | |
| 3.1.326782 | LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | | | BTC 0.0023191186817855 8<br>ETH 1.01988956719807 | | | |
| 3.1.326783 | LA MASA PTY LTD | PARKDALE AVENUE, OODNAN, 4562 AUSTRALIA | | | BTC 0.0001162360050 04661<br>CEL 8896.29315141458<br>DOT 306.386447932042<br>ETH 0.0264706256335405<br>LTC 0.00960570523543660<br>MATIC 37.9054957119232<br>SNX 1.8201769144837 8 | | | |
| 3.1.326784 | LA RHONDA LEWIS | ADDRESS REDACTED | | | BTC 0.000736464210723174 | | | |
| 3.1.326785 | LA SE | ADDRESS REDACTED | | | BTC 0.0000000336852 0554<br>XRP 0.110178225608261 | | | |
| 3.1.326786 | LA SHANNON HENRY | ADDRESS REDACTED | | | XRP 0.026241029231994 | | | |
| 3.1.326787 | LA TASCA JAMES | ADDRESS REDACTED | | | USDC 0.016691973434435 | | | |
| 3.1.326788 | LA TOSHA PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000027191498038538 | | | |
| 3.1.326789 | LA VATTIATA ROSARIO | ADDRESS REDACTED | | | CEL 14.2158371249599<br>DOT 0.0131839989368389<br>MCDAI 40 | | | |
| 3.1.326790 | LA VERN ROBERTS | ADDRESS REDACTED | | | BTC 0.000074053568117722<br>ETH 0.000597075241492681 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326791 | LA WIN LWIN | ADDRESS REDACTED | | | BNB 0.0038013212371865<br>BTC 0.00000076510780686S<br>CEL 0.1447481575592283<br>USDT ERC20 0.208685058328347 | | | |
| 3.1.326792 | LA'VONA FAVORS | ADDRESS REDACTED | | | BTC 0.000561426152505447<br>USDC 826.641390510713 | | | |
| 3.1.326793 | LAA'IQA WAJA | ADDRESS REDACTED | | | BTC 0.000002822177356278<br>DOT 2.86563021359895<br>ETH 0.0000529589211321141<br>USDC 36.8094724734589<br>USDT ERC20 0.154642485774314 | | | |
| 3.1.326794 | LAARAJ ABOUBAKIR | ADDRESS REDACTED | | | CEL 0.00489587222157482<br>ETH 0.0000148027317631383 | | | |
| 3.1.326795 | LAARNI CAMILLOSA | ADDRESS REDACTED | | | BCH 0.000513555213000814<br>BTC 0.000037619389905984<br>DASH 0.0009437361422792355<br>ETH 0.0000547072158244D<br>LINK 0.00728844760690502<br>LTC 0.00089912705190T914<br>MATIC 0.236168444248412 | | | |
| 3.1.326796 | LAARNIECODILLA POON | ADDRESS REDACTED | | | ADA 0.09797421219298D5<br>BTC 0.000007687459762648<br>DOT 0.0272639352536021<br>SOL 0.0016473500411406 | | | |
| 3.1.326797 | LABAISSE ÉRIC | ADDRESS REDACTED | | | BTC 0.000113755965677R7<br>CEL 0.181364461283209 | | | |
| 3.1.326798 | LABAN JAKHAMMER | ADDRESS REDACTED | | | ADA 0.056583985724167S<br>BTC 0.02426621689157D1<br>CEL 0.205659760952999<br>DOT 0.0250213775838849<br>ETH 0.000140866569349324<br>LINK 0.00533925902939345<br>MATIC 0.144824702858591<br>SOL 0.00341709902726104 | | | |
| 3.1.326799 | LABAN ROOMES | ADDRESS REDACTED | | Yes | BTC 2.0724471257627<br>CEL 610.0337140179934 | | | BTC 6.21012150425372 |
| 3.1.326800 | LABDP RANDHAWA | ADDRESS REDACTED | | | BTC 0.000000209527246197<br>CEL 0.0547669977691986<br>ETH 0.0000030927208205956<br>MATIC 0.0732430607995423 | | | |
| 3.1.326801 | LABHESH PATEL | ADDRESS REDACTED | | | CEL 129.921188564464<br>USDC 45323.7121551687 | | | |
| 3.1.326802 | LABIB FAKHREDDIN | ADDRESS REDACTED | | | ADA 99.219979<br>CEL 5.39296497605021<br>DOT 5.90916455 | | | |
| 3.1.326803 | LABRETT ANONDAZ CHANGE | ADDRESS REDACTED | | | AVAX 4.99728089315229<br>BTC 0.0939786933106821<br>DOT 19.1017530629954<br>ETH 1.52738296005128<br>GUSD 256.361107055423<br>MATIC 427.902408401806<br>USDC 3464.45292949261 | | | |
| 3.1.326804 | LABRETT CHANGE | ADDRESS REDACTED | | | BTC 0.00115211728332975<br>ETH 3.17135581006078 | ETH 0.073019350127T838 | | |
| 3.1.326805 | LABRON MASON | ADDRESS REDACTED | | | ETH 0.0418212470743914<br>MATIC 383.550024938751 | | | |
| 3.1.326806 | LAC LE | ADDRESS REDACTED | | | ADA 103.078929607551<br>BTC 0.0115691487361229 | | | |
| 3.1.326807 | LACAN VALERIE | ADDRESS REDACTED | | | BTC 0.000198838367489257<br>CEL 58.0308656122533<br>DASH 0.143807010685738<br>ETH 0.00238724742743245<br>LTC 0.0000311502137903T3<br>SNX 6.39541158203445<br>ZEC 0.00176447837534413 | | | |
| 3.1.326808 | LACC HOLDING APS | ADDRESS REDACTED | | | CEL 0.0129903242995001<br>USDC 210.70311921524<br>XLM 10.135946234437S<br>XRP 6285.81240695883 | | | |
| 3.1.326809 | LACEY GLAZE | ADDRESS REDACTED | | | BTC 1.2903827667830B<br>ETH 17.580720876343T<br>USDC 2.80271113633979 | | | |
| 3.1.326810 | LACEY HEBERT-BROUSSARD | ADDRESS REDACTED | | | BTC 0.00000345171140146S | | | |
| 3.1.326811 | LACEY HORN | ADDRESS REDACTED | | | BTC 2.49147409536439<br>DOT 401.696634491488<br>ETH 44.0024992555299<br>LINK 615.532332590419<br>MATIC 5872.19240622706 | | | |
| 3.1.326812 | LACEY HUGHES | ADDRESS REDACTED | | | CEL 51.7649191585116 | | | |
| 3.1.326813 | LACEY JOYCE QUIBODEAUX | ADDRESS REDACTED | | | BTC 0.000000230193161942<br>DOT 0.000307660842461684<br>ETH 0.0000024694497025S28 | | | |
| 3.1.326814 | LACEY LANDECHO | ADDRESS REDACTED | | | BTC 0.0901101090316786<br>ETH 0.549712857735948 | | | |
| 3.1.326815 | LACEY MANESS | ADDRESS REDACTED | | | BTC 0.0820031107406732<br>CEL 11.9942136839261<br>ETH 0.0224892652877637<br>LTC 2.27307785636566<br>MATIC 100.040645365073 | | | |
| 3.1.326816 | LACEY MARTIN | ADDRESS REDACTED | | | CEL 0.0736184989804S7 | | | |
| 3.1.326817 | LACEY MCHENRY | ADDRESS REDACTED | | | ETH 0.000010872826633221<br>MATIC 0.0216179411169D495 | | | |
| 3.1.326818 | LACEY MILLER | ADDRESS REDACTED | | | BTC 0.00384054653521066 | | | |
| 3.1.326819 | LACEY MINZLAFF | ADDRESS REDACTED | | | BTC 0.017944907979685S | | | |
| 3.1.326820 | LACEY SNYDER | ADDRESS REDACTED | | | BTC 0.00290828361065901<br>COMP 0.145209945574<br>ETH 0.0000261871103850B<br>XLM 51.775524443425 | | | |
| 3.1.326821 | LACEY TULLOSS | ADDRESS REDACTED | | | BTC 0.001359149896637S7 | | | |
| 3.1.326822 | LACEY WATCHOUS | ADDRESS REDACTED | | | CEL 1.07439557262558 | | | |
| 3.1.326823 | LACHANTE DEMARIO DREXLER | ADDRESS REDACTED | | | BTC 0.000609238308363332 | | | |
| 3.1.326824 | LACHARLES STEWART | ADDRESS REDACTED | | | ADA 106.179296633829<br>BTC 0.000608446650033807<br>ETH 0.177759720716623<br>SNX 90.059659008094 | | | |
| 3.1.326825 | LACHAT MICKAEL | ADDRESS REDACTED | | | BAT 140.647354991797<br>BTC 0.000000586132015T243<br>ETH 0.0715384504361235<br>ETH 0.000316239273593107 | | | |
| 3.1.326826 | LACHELLE FULFORD | ADDRESS REDACTED | | | BTC 0.0575008900340094 | | | |
| 3.1.326827 | LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | | | ADA 10.0896114834402<br>BTC 1.65031363903823<br>DOT 1.52931575611822<br>ETH 7.67318375511551<br>LINK 1.00433994390617<br>MATIC 19.747329987146<br>SOL 0.101057426626842<br>USDC 7330.073713764<br>ZEC 726.86095080744 | | | |
| 3.1.326828 | LACHEZAR ATANASOV | ADDRESS REDACTED | | | ADA 54.5834867494595<br>BTC 0.00101509637079A<br>DOT 13.7920408792492<br>ETH 0.562390050968937<br>MATIC 2773.72467320491<br>ONG 4.4181938420551 | | | |
| 3.1.326829 | LACHEZAR POPOV | ADDRESS REDACTED | | | BTC 0.00224945383816574<br>CEL 20.211838710802G<br>ETH 0.362057056077728 | | | |
| 3.1.326830 | LACHLAN ALEXANDER | ADDRESS REDACTED | | | ADA 0.146137281726509<br>BNB 0.00000019368191678T<br>BTC 0.000000105171231604<br>CEL 0.0673888165285976<br>USDT ERC20 0.353864208699332 | | | |
| 3.1.326831 | LACHLAN ALLISON | ADDRESS REDACTED | | | BTC 0.00000087497721999<br>USDT ERC20 0.24079210063835 | | | |
| 3.1.326832 | LACHLAN ANDERSON | ADDRESS REDACTED | | | BTC 0.0103104805695074<br>CEL 24.0070586404801 | | | |
| 3.1.326833 | LACHLAN ARMSTRONG | ADDRESS REDACTED | | | ADA 198.53647483119<br>BTC 0.000833843038084039<br>CEL 3.34580602195697 | | | |
| 3.1.326834 | LACHLAN ASPINALL | ADDRESS REDACTED | | | ETH 0.00225629120015354 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326835 | LACHLAN BARRETT | ADDRESS REDACTED | | | BNB 2.2561828910918 | | | |
| | | | | | BTC 0.00531331840237934 | | | |
| | | | | | CEL 10.4807377451744 | | | |
| | | | | | ETH 0.16931140772845 | | | |
| | | | | | USDC 426.83159739402 | | | |
| 3.1.326836 | LACHLAN BAYLISS | ADDRESS REDACTED | | | CEL 2.6467242687996 | | | |
| | | | | | MATIC 48.99206813 | | | |
| | | | | | XRP 58 | | | |
| 3.1.326837 | LACHLAN BLACKWOOD | ADDRESS REDACTED | | | ETH 9.63925521778081 | | | |
| 3.1.326838 | LACHLAN BRINKLEY | ADDRESS REDACTED | | | BTC 0.00003204124878717 | | | |
| | | | | | CEL 14.981607200074 | | | |
| | | | | | DASH 0.1646056 | | | |
| | | | | | ETH 0.00007281347815888 | | | |
| | | | | | USDC 0.0752720082422106 | | | |
| | | | | | USDT ERC20 0.182023546334496 | | | |
| 3.1.326839 | LACHLAN BRYCE | ADDRESS REDACTED | | | BTC 1.00812573712101 | BTC 0.0232251847090434 | | |
| | | | | | ETH 8.08854037402516 | | | |
| 3.1.326840 | LACHLAN BULLEN | ADDRESS REDACTED | | | BTC 1.702161058289990-05 | | | |
| | | | | | ETH 0.000005135567041517 | | | |
| | | | | | MATIC 0.00253870451310505 | | | |
| 3.1.326841 | LACHLAN CROWL | ADDRESS REDACTED | | | ADA 1.4133728852979 | | | |
| | | | | | BTC 0.000023881201724916 | | | |
| | | | | | ETH 0.00158053930224313 | | | |
| | | | | | MATIC 2.484940262680184 | | | |
| | | | | | USDT ERC20 0.0142784426345138 | | | |
| | | | | | XLM 0.41797552431523 | | | |
| 3.1.326842 | LACHLAN CUFFE | ADDRESS REDACTED | | | BTC 0.0001446194466680616 | | | |
| | | | | | CEL 58.0991585996594 | | | |
| | | | | | SNX 72 | | | |
| 3.1.326843 | LACHLAN DRIVER | ADDRESS REDACTED | | | BTC 0.00208841861331892 | | | |
| | | | | | CEL 23.9946149969488 | | | |
| | | | | | ETH 0.28146166 | | | |
| 3.1.326844 | LACHLAN DUNCAN | ADDRESS REDACTED | | | BNB 0.0000027465433912171 | | | |
| | | | | | BTC 0.00000028645835.2456 | | | |
| | | | | | CEL 0.069405138862503B | | | |
| | | | | | PAXG 0.00000022002 | | | |
| | | | | | SNX 0.00000036 | | | |
| 3.1.326845 | LACHLAN DURBAN | ADDRESS REDACTED | | | CEL 0.231116207017124 | | | |
| 3.1.326846 | LACHLAN DYKES | ADDRESS REDACTED | | Yes | BCH 3.7931429.1 | | | BTC 0.736610546489314 |
| | | | | | BTC 0.112369649467632 | | | |
| | | | | | CEL 47.97723452952.47 | | | |
| 3.1.326847 | LACHLAN ELLISON | ADDRESS REDACTED | | | BTC 0.00006371853151364 | | | |
| | | | | | ETH 1.4588054294428B | | | |
| | | | | | USDC 766.8963315727133 | | | |
| 3.1.326848 | LACHLAN FEENEY | ADDRESS REDACTED | | | BTC 0.00902703514919044 | | | |
| | | | | | CEL 3.336623738131.43 | | | |
| 3.1.326849 | LACHLAN FINNIE | ADDRESS REDACTED | | | CEL 3.192466310202475 | | | |
| | | | | | XRP 404.76458 | | | |
| 3.1.326850 | LACHLAN FLUDE | ADDRESS REDACTED | | | ETH 0.0401149290261681 | | | |
| 3.1.326851 | LACHLAN FRANCKX | ADDRESS REDACTED | | | BTC 0.01058570000364618 | | | |
| 3.1.326852 | LACHLAN FRASER | ADDRESS REDACTED | | | BTC 0.056709760125102S | | | |
| | | | | | CEL 0.0359391964871767 | | | |
| | | | | | ETH 0.030307812050166 | | | |
| 3.1.326853 | LACHLAN GALLEGOS | ADDRESS REDACTED | | | BTC 0.00000003547400019 | | | |
| | | | | | ETH 0.0002579100783343.21 | | | |
| 3.1.326854 | LACHLAN GILLILAND | ADDRESS REDACTED | | | BTC 0.0000037999437328 | | | |
| 3.1.326855 | LACHLAN GRANT | ADDRESS REDACTED | | | BTC 0.3900966427237S2 | | | |
| | | | | | BUSD 12.494047880586 | | | |
| | | | | | CEL 11.376460536209.7 | | | |
| | | | | | ETH 1.61155883464247 | | | |
| | | | | | GUSD 28.1303404403485 | | | |
| | | | | | LINK 0.000690741208673244 | | | |
| 3.1.326856 | LACHLAN HALL | ADDRESS REDACTED | | | ADA 0.4760016398221D4 | | | |
| | | | | | BTC 0.075031904924759 | | | |
| | | | | | CEL 16.0255705885321 | | | |
| | | | | | ETH 0.3556601188742.11 | | | |
| | | | | | MATIC 460.810380257119 | | | |
| | | | | | USDC 332.143267179064 | | | |
| 3.1.326857 | LACHLAN HARRIS | ADDRESS REDACTED | | | ADA 0.255904328408005 | | | |
| | | | | | BAT 21.5728502974607 | | | |
| | | | | | BTC 0.01390718794554S2 | | | |
| | | | | | CEL 0.102877192553704 | | | |
| | | | | | DOT 0.0107725450964953 | | | |
| | | | | | ETH 0.000068735852290429 | | | |
| | | | | | LUNC 112.094663382716 | | | |
| | | | | | MATIC 0.2243262648667BB | | | |
| | | | | | SOL 0.0044735048160274B | | | |
| | | | | | UNI 0.0021528902275219 | | | |
| 3.1.326858 | LACHLAN HAYES | ADDRESS REDACTED | | | ADA 734.62842808814 | | | |
| | | | | | AVAX 2.162819662293D2 | | | |
| | | | | | BTC 0.12230466991636.3 | | | |
| | | | | | CEL 5.594786293461D4 | | | |
| | | | | | DOT 16.282680685375D | | | |
| | | | | | ETH 2.13349606267907 | | | |
| | | | | | LUNC 2.20961459967569 | | | |
| | | | | | MATIC 84.9258891836897 | | | |
| | | | | | USDT ERC20 0.478664 | | | |
| | | | | | XLM 303.2050238 | | | |
| | | | | | XRP 293.07817B | | | |
| 3.1.326859 | LACHLAN HO | ADDRESS REDACTED | | | BTC 0.1147070653576D5 | | | |
| 3.1.326860 | LACHLAN HUNTER | ADDRESS REDACTED | | | BTC 0.00125944564858873 | | | |
| | | | | | CEL 31.275334719558B | | | |
| | | | | | ETH 0.86537619 | | | |
| 3.1.326861 | LACHLAN HUSER | ADDRESS REDACTED | | | BTC 6.498126278299996-07 | | | |
| | | | | | USDT ERC20 0.0406447865281386 | | | |
| 3.1.326862 | LACHLAN INGLIS | ADDRESS REDACTED | | Yes | ADA 0.178689708142549 | | | BTC 0.429103504058884 |
| | | | | | BTC 0.00062897091132580.2 | | | |
| | | | | | CEL 7.67013848575692 | | | |
| | | | | | DOT 0.7096783047318 | | | |
| | | | | | ETH 0.012889096607194 | | | |
| | | | | | USDC 42.39103700919.7 | | | |
| 3.1.326863 | LACHLAN JENSEN | ADDRESS REDACTED | | | ETC 0.00008178110617.4754 | | | |
| 3.1.326864 | LACHLAN JOHNSTONE | ADDRESS REDACTED | | | BTC 0.0410572588398942 | | | |
| | | | | | CEL 0.048680499712302.1 | | | |
| | | | | | DOT 2.490762856048.13 | | | |
| | | | | | ETH 0.16859729692085.3 | | | |
| | | | | | LINK 8.27893285461752 | | | |
| | | | | | MATIC 78.3460506225357 | | | |
| 3.1.326865 | LACHLAN KELL | ADDRESS REDACTED | | | CEL 0.165084141473312 | | | |
| | | | | | USDT ERC20 48.829 | | | |
| 3.1.326866 | LACHLAN KITCHEN | ADDRESS REDACTED | | | ADA 59.5437508819713 | | | |
| | | | | | BTC 0.00977008024610998 | | | |
| | | | | | CEL 13.0509993424212 | | | |
| | | | | | ETH 0.07814734 | | | |
| 3.1.326867 | LACHLAN LAWRIE | ADDRESS REDACTED | | | BTC 0.000112147868804631 | | | |
| | | | | | COMP 0.001064537524022 | | | |
| | | | | | ETH 0.0007630757133643943 | | | |
| | | | | | LINK 0.00657111199492707 | | | |
| | | | | | MATIC 2.93597512370947 | | | |
| | | | | | SNX 0.08026252507145.2 | | | |
| 3.1.326868 | LACHLAN LOWNDES | ADDRESS REDACTED | | | BTC 0.0000000042439519.72 | | | |
| | | | | | CEL 0.059772291381382.6 | | | |
| 3.1.326869 | LACHLAN MAHER | ADDRESS REDACTED | | | BTC 0.0000000064676981.4 | | | |
| | | | | | CEL 1.10115830007772 | | | |
| 3.1.326870 | LACHLAN MALLET | ADDRESS REDACTED | | | ETH 0.00050642241066485.6 | | | |
| 3.1.326871 | LACHLAN MCDONALD | ADDRESS REDACTED | | | BNB 8.44148769922897 | | | |
| | | | | | BTC 0.00091018804340719.4 | | | |
| | | | | | ETH 2.63377226159329 | | | |
| 3.1.326872 | LACHLAN MCGREGOR | ADDRESS REDACTED | | | ADA 2.25.6064418329.5 | | | |
| | | | | | BTC 0.0014441127187058 | | | |
| | | | | | CEL 106.71543264402 | | | |
| | | | | | ETH 0.54821680780.18 | | | |
| | | | | | USDC 320.62107933328 | | | |
| 3.1.326873 | LACHLAN MCINTOSH | ADDRESS REDACTED | | Yes | BTC 0.141041219555227 | | | BTC 0.137260622233767 |
| | | | | | BUSD 3.00103434191104 | | | |
| | | | | | CEL 34.195212091972 | | | |
| | | | | | MATIC 0.038781384925489 | | | |
| | | | | | OMG 46.2500008496058 | | | |
| | | | | | USDC 0.17388596076291S | | | |
| 3.1.326874 | LACHLAN MCRAE CLOUGH | ADDRESS REDACTED | | | CEL 2.16599214129824 | | | |
| 3.1.326875 | LACHLAN MCWHIRTER | ADDRESS REDACTED | | | BTC 0.00015889507268447 | | | |
| | | | | | CEL 0.995591190067D8 | | | |
| | | | | | ETH 0.20441414281678.3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326876 | LACHLAN MICHAEL O'GORMAN | ADDRESS REDACTED | | | BTC 0.01136360495591161<br>ETH 0.282302518125684<br>USDC 0.47230772050356 | | | |
| 3.1.326877 | LACHLAN MIKITIS | ADDRESS REDACTED | | | BTC 0.00428536175532508 | | | |
| 3.1.326878 | LACHLAN MITCHELL | ADDRESS REDACTED | | | BCH 0.06068273<br>BSV 0.06068273<br>BTC 0.120212090088408<br>CEL 251.82256756483<br>ETH 0.6203253<br>LTC 2.74665683<br>USDC 99.5 | | | |
| 3.1.326879 | LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | | Yes | ADA 1340.80240364497<br>BTC 0.10175758258152S<br>CEL 0.61581965190232<br>DOT 83.321212912147<br>EOS 82.670198142353<br>ETH 1.313212902411S<br>USDC 152.29303497804 | | | BTC 0.3077867198714359<br>ETH 3.56304988017029 |
| 3.1.326880 | LACHLAN MORELAND | ADDRESS REDACTED | | | ADA 0.0000000909362983<br>BTC 0.000000005110530AB<br>CEL 3.23642475824677<br>ETH 0.000030930010652963 | | | |
| 3.1.326881 | LACHLAN MOURITZ | ADDRESS REDACTED | | | BTC 0.0001518206007584<br>CEL 0.02842280560882G<br>ETH 0.05399620503811 13 | | | |
| 3.1.326882 | LACHLAN NICOL | ADDRESS REDACTED | | | BTC 0.000005511059473622<br>CEL 12.076450614034 7 | | | |
| 3.1.326883 | LACHLAN O'KEEFFE | ADDRESS REDACTED | | | CEL 1.01492088240714<br>ETH 1.15738412043074<br>LTC 3.96950465728937 | | | |
| 3.1.326884 | LACHLAN OSMOTHERLY | ADDRESS REDACTED | | Yes | BTC 2.37038969633836<br>CEL 1505.48401719337<br>DASH 0.00000000535379186B<br>ETH 3.96056116483753<br>MANA 1251.27347099065<br>SGB 0.32733443367701A<br>USDC 877.016650942515<br>USDT ERC20 0.000000024480430514<br>XLM 6.14998130573606<br>XRP 2.12035445014943 | | | ETH 40.86052260060841 |
| 3.1.326885 | LACHLAN OTTAWAY | ADDRESS REDACTED | | | BTC 0.00305058<br>CEL 4.09191124623688<br>ETH 0.0618419 | | | |
| 3.1.326886 | LACHLAN PEKNICE | ADDRESS REDACTED | | | AVAX 0.045161848012968G<br>BNB 0.00565680865048722<br>BTC 0.00035129018963132<br>ETH 0.001783485748026S<br>USDC 6.59930418483576 | BTC 0.0073381031003845G | | |
| 3.1.326887 | LACHLAN PIERCE | ADDRESS REDACTED | | | BTC 0.01851725752989A<br>CEL 54.182202839142Z<br>ETH 0.607878352162 | | | |
| 3.1.326888 | LACHLAN POLLET | ADDRESS REDACTED | | | ADA 0.12815788971499A<br>BTC 0.00005706051064007<br>ETH 0.005553478832063174<br>USDT ERC20 2.95161464026167<br>XRP 0.112718261340386 | | | |
| 3.1.326889 | LACHLAN POTTS | ADDRESS REDACTED | | | BTC 1.06097344059889E-05<br>USDC 17.3937466518B | | | |
| 3.1.326890 | LACHLAN POULUS | ADDRESS REDACTED | | | BTC 0.166671310249341 | | | |
| 3.1.326891 | LACHLAN RAMPLING | ADDRESS REDACTED | | | ADA 49.381234<br>BTC 0.000079887518741292<br>CEL 40.142239649149B<br>DOT 18.02133743<br>LUNC 12.389029<br>MATIC 700.79947637<br>XRP 94 | | | |
| 3.1.326892 | LACHLAN ROGERS | ADDRESS REDACTED | | | CEL 1.11932280902587 | | | |
| 3.1.326893 | LACHLAN SCOTT | ADDRESS REDACTED | | | BTC 0.133589173417315<br>ETH 0.732141397B522 | | | |
| 3.1.326894 | LACHLAN SELLAR | ADDRESS REDACTED | | | ETH 0.742670338985 | | | |
| 3.1.326895 | LACHLAN SLATER | ADDRESS REDACTED | | | ADA 0.003742<br>BNB 0.00001812<br>BTC 0.00099778911881227<br>CEL 30.492505016302<br>XRP 509.209128 | | | |
| 3.1.326896 | LACHLAN SMITH | ADDRESS REDACTED | | | CEL 1.2208185840742 | | | |
| 3.1.326897 | LACHLAN STRODPER | ADDRESS REDACTED | | | ADA 0.142116508894679<br>BNB 0.0187886670062565<br>BTC 0.000002191685297S<br>LTC 0.00204039246453465 | | | |
| 3.1.326898 | LACHLAN SWINEY | ADDRESS REDACTED | | | ADA 75.41549370263<br>AVAX 1.05077486210092<br>BNB 0.192548183722885<br>BTC 0.00005811968857596T<br>CEL 8.23351334430334<br>DOT 3.60672531104T<br>ETH 1.0828948573247Z<br>SOL 0.6670251349803<br>USDC 0.002171867824633537<br>XRP 121.144788454338 | | | |
| 3.1.326899 | LACHLAN TAM | ADDRESS REDACTED | | | BTC 0.01362138895033101<br>CEL 13.907052914149<br>ETH 0.18750075027680B<br>MATIC 405.67812807 | | | |
| 3.1.326900 | LACHLAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0246846547704811<br>USDT ERC20 9.72977525865413 | | | |
| 3.1.326901 | LACHLAN TAYLOR | ADDRESS REDACTED | | | CEL 4.9403745233581<br>ETH 0.164420183175895 | | | |
| 3.1.326902 | LACHLAN TAYLOR | ADDRESS REDACTED | | | ADA 395.14153184913J<br>BTC 0.03816228955261398<br>CEL 347.69585777308B<br>MATIC 2511 | | | |
| 3.1.326903 | LACHLAN TAYLOR | ADDRESS REDACTED | | | CEL 0.124437850014911<br>UNI 3.66939700943062 | | | |
| 3.1.326904 | LACHLAN THOMAS TUCKER | ADDRESS REDACTED | | | BTC 0.30864385472366T<br>CEL 0.11678415150055A<br>ETH 3.07680006614758<br>USDC 0.000000687026996207 | | | |
| 3.1.326905 | LACHLAN TOBIN | ADDRESS REDACTED | | | BTC 0.52996197282508J<br>CEL 0.304928229195565<br>XRP 0.77418755194427S | | | |
| 3.1.326906 | LACHLAN TRINH | ADDRESS REDACTED | | | DOT 0.0391686934233967 | | | |
| 3.1.326907 | LACHLAN TWEEDIE | ADDRESS REDACTED | | | BTC 0.000075450858723628<br>ETH 0.0000039356715590D9 | | | |
| 3.1.326908 | LACHLAN WARREN | ADDRESS REDACTED | | | ADA 0.218333483705176<br>BNB 0.00090202865527805G<br>BTC 0.0000028952978009122<br>CEL 0.05791997598603006<br>USDT ERC20 0.55299461963513S | | | |
| 3.1.326909 | LACHLAN WEBB | ADDRESS REDACTED | | | ADA 22.1 | | | |
| 3.1.326910 | LACHLAN WEBB | ADDRESS REDACTED | | | CEL 0.1786854083571<br>BTC 0.001205715666448337<br>ETH 4.7012742933685 3 | | | |
| 3.1.326911 | LACHLAN WILKINSON | ADDRESS REDACTED | | | BTC 0.00114847682543182<br>CEL 125.543953558633<br>ETH 3.0788448 | | | |
| 3.1.326912 | LACHLAN WILLIAM ADAIR | ADDRESS REDACTED | | | BTC 0.05056391<br>CEL 33.8721222466549<br>ETH 0.17615158 | | | |
| 3.1.326913 | LACHLAN WOOD | ADDRESS REDACTED | | | BTC 0.00140456591097867<br>ETH 0.2102503473951Z | | | |
| 3.1.326914 | LACHLAN WOOD | ADDRESS REDACTED | | | ADA 879.970378378533<br>BCH 0.57335736562608<br>BTC 0.077508558208838B<br>CEL 58.138660602493S<br>LTC 13.85831851942B7 | | | |
| 3.1.326915 | LACHLAN WORTHINGTON | ADDRESS REDACTED | | | CEL 7.34287687511303<br>MATIC 203.6470722 | | | |
| 3.1.326916 | LACHLAN WRIGHT | ADDRESS REDACTED | | | ADA 2001.08004602058<br>BTC 0.0000914291696923 16<br>CEL 396.26189168994 1<br>DOT 197.462579AB421<br>ETH 1.01420375847 98 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326917 | LACI MARKÖ | ADDRESS REDACTED | | | ADA 3302.64223690638 BTC 0.01462492707507293 CEL 58.13211827428626 DOT 32.144245133503361 ETH 5.026538538023726 LUNC 0.000000017104039281 MANA 0.28240018662924 MATIC 3319.88204931878 SNX 0.0940851488871238 SOL 0.00881899360893458 UNI 0.015789076643714 XLM 733.43427753696 XRP 146.475382052648 | | | |
| 3.1.326918 | LACI OLSON | ADDRESS REDACTED | | | BAT 285.127870724891 BTC 0.0173060623959 CEL 25.76608981355 COMP 0.14747818030897 EOS 15.09572999942492 ETH 1.0961644272567 KNC 46.2087735134411 LINK 63.825872050149 LTC 0.35319210395977 MATIC 152.06488258093 SNX 23.675513203778 SOL 2.08485158058372 UMA 4.7015713231675 USDC 3525.62512757745 XLM 476.5300498525 XRP 82.256115172035 ZEC 0.05444783893845 | | | |
| 3.1.326919 | LACIE ODOM | ADDRESS REDACTED | | | BTC 0.00229336522252027 USDC 11341.2317068651 | | | |
| 3.1.326920 | LACK TEE POH | ADDRESS REDACTED | | | ADA 203.71104741651 BTC 0.14438034191205 USDC 1.01258137882872 XLM 0.09348355564384 XRP 0.43000326731449 | | | |
| 3.1.326921 | LACKKAY DARAVONG | ADDRESS REDACTED | | | CEL 1.0884327821856 | | | |
| 3.1.326922 | LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.5796759945073 CEL 148.730745458398 ETH 5.82391334655579 LINK 263.14423064026 MATIC 2600.16721927232 SNX 87.685483696485 | | | |
| 3.1.326923 | LACOLE PURLEY | ADDRESS REDACTED | | | BTC 0.02244486271503 | | | |
| 3.1.326924 | LACONJALA CLARK | ADDRESS REDACTED | | | USDC 0.001140100033025819 | | | |
| 3.1.326925 | LACORIE RAY | ADDRESS REDACTED | | | BTC 0.000000217800644798 | | | |
| 3.1.326926 | LACREE RAMSEY | ADDRESS REDACTED | | | BTC 0.00001685245768107553 ETH 0.00147190267528546 MANA 6.17431810993834 | | | |
| 3.1.326927 | LACRISTA DAWSON | ADDRESS REDACTED | | | BTC 0.00301723185117627 | | | |
| 3.1.326928 | LACROIX CLEMENT | ADDRESS REDACTED | | | BTC 0.010097526629094 ETH 0.20449447266115 | | | |
| 3.1.326929 | LACY BURROUGHS | ADDRESS REDACTED | | | BTC 7.591894448329990-07 | | | |
| 3.1.326930 | LACY PEARCE | ADDRESS REDACTED | | | ADA 101.28647539548 BTC 0.00034103150862025 ETH 31.874111279366 LINK 0.07046316520054S SGB 117.180753341861 XLM 1.23445516355574 XRP 0.0000000034642764 | | | |
| 3.1.326931 | LACY WANGEN | ADDRESS REDACTED | | | BAT 86.08000678561215 BTC 0.00004506760319535J COMP 0.10229825119217 EOS 8.65251152187813 ETH 0.36325408382968J KNC 9.82674139554544 LINK 0.0038090001584824 LTC 1.05312663861788 MANA 0.01487016196179808 MATIC 874.843861067236 MCDAI 114.12212551398 SGB 14.70102551547403 SNX 23.274939643506J UMA 2.01661294371527 UNI 5.80410180325025 XLM 368.030525290835 XRP 96.16512814354519 ZEC 0.17700439928958 ZRX 14.71157635057215 | | | |
| 3.1.326932 | LAD TECFX | ADDRESS REDACTED | | | ADA 3.52 | | | |
| 3.1.326933 | LADA BYSTROŇOVÁ | ADDRESS REDACTED | | | CEL 0.1123382286597975 BTC 0.000000073909419719 CEL 0.0170627904019255 XRP 0.22637637025282 | | | |
| 3.1.326934 | LÁĎA FENCL | ADDRESS REDACTED | | | BTC 0.00010723 CEL 0.0549793116614295 | | | |
| 3.1.326935 | LADA LANGEROVA | ADDRESS REDACTED | | | BTC 0.0377987357780567 CEL 0.45434259055853 ETH 0.66216703258909 | | | |
| 3.1.326936 | LADA ŠVEHELKOVÁ | ADDRESS REDACTED | | | BTC 0.01023115609390466 CEL 10.340389730307 | | | |
| 3.1.326937 | LADAN ESLAMI | ADDRESS REDACTED | | | BTC 0.03508571563926 MATIC 70.271772558794 | | | |
| 3.1.326938 | LADANIEL MOSSIAH | ADDRESS REDACTED | | | ETH 0.006141515253898679 | | | |
| 3.1.326939 | LADARIUS BRIDGEFORTH | ADDRESS REDACTED | | | BTC 0.000011200761334079 ETH 7.45723815909998-07 GUSD 0.01491680250459634 MATIC 0.12414736412074 USDC 0.24331354335895 | | | |
| 3.1.326940 | LADARIUS CURRY | ADDRESS REDACTED | | | BAT 0.01066107419912S COMP 0.00001705410243953 MANA 0.01330513710583741 XLM 0.00006260439438714 XLM 814.766225534727 | ADA 100 XLM 44.9957092 | | |
| 3.1.326941 | LADARIUS WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00020437420822135 | | | |
| 3.1.326942 | LADD BERNABE | ADDRESS REDACTED | | | CEL 0.071901897203264J | | | |
| 3.1.326943 | LADDA BOONYINDEE | ADDRESS REDACTED | | | BTC 0.000002489300271J2 ETH 0.002185053593738J USDT ERC20 1.77247814907204 | | | |
| 3.1.326944 | LADDA CHUMCHAI | ADDRESS REDACTED | | | BTC 0.019136264400915J | | | |
| 3.1.326945 | LADDA PHENWAN | ADDRESS REDACTED | | | BTC 0.75950779372087J CEL 6658.56594026694 ETH 16.625098471467B | | | |
| 3.1.326946 | LADDUGE THILAN AVISHKA LANAROLL | ADDRESS REDACTED | | | BTC 0.00165853496908 CEL 2.99714913076J82 USDT ERC20 402 | | | |
| 3.1.326947 | LADEANNA JOHNSON | ADDRESS REDACTED | | | CEL 1.06418896247619 | | | |
| 3.1.326948 | LADELL ARMSTRONG | ADDRESS REDACTED | | | BTC 1.03313862865868 PAX 53.353066291631 SNX 26.284496480237 SUSHI 4.9831872650135 | | | |
| 3.1.326949 | LADELL LEIGH SPRATT | ADDRESS REDACTED | | | ADA 1.33195053803B4 BTC 0.000020194019548551 ETH 0.000775858842994343 LTC 0.001760754217229086 MANA 0.0495057312170595 MATIC 1.23560263793B5 | | | |
| 3.1.326950 | LADERIAN KING | ADDRESS REDACTED | | | CEL 1.0795605539909 | | | |
| 3.1.326951 | LADIA LINDSAY | ADDRESS REDACTED | | | BTC 1.1797831998041390-05 ETH 0.0734330215468771 LINK 11.2083664418357 SNX 9.52297390800272 USDC 0.1759053484756B1 XLM 778.10415211B523 | | | |
| 3.1.326952 | LADIMEJI OKORODUDU | ADDRESS REDACTED | | | CEL 43.603147825478J USDT ERC20 9 | | | |
| 3.1.326953 | LADISLAS PHAM | ADDRESS REDACTED | | | CEL 1.0796223240775J | | | |
| 3.1.326954 | LADISLAS PHAM | ADDRESS REDACTED | | | BTC 0.0503243138210475 CEL 4.1554989213406J ETH 2.91998651196085 MCDAI 31.7874684478966 | | | |
| 3.1.326955 | LADISLAUS SEMELKA | ADDRESS REDACTED | | | BTC 1.0598648669482695-05 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.326956 | LADISLAV BALOG | ADDRESS REDACTED | | | BTC 0.0024944380354285B BUSD 0.2849513346100964 LTC 0.0000747523467631166 USDC 0.0315397789125464 | | | |
| 3.1.326957 | LADISLAV BARNA | ADDRESS REDACTED | | | CEL 0.0700585340963918 MATIC 1.17346883680279 | | | |
| 3.1.326958 | LADISLAV BOTOŠ | ADDRESS REDACTED | | | LTC 0.2611091688471B8 | | | |
| 3.1.326959 | LADISLAV BUČEK | ADDRESS REDACTED | | | BTC 0.0008276946634386S7 | | | |
| 3.1.326960 | LADISLAV CEPEK | ADDRESS REDACTED | | | CEL 1.3909107600614T ADA 0.1412265340562T2 | | | |
| 3.1.326961 | LADISLAV CHODORA | ADDRESS REDACTED | | | BTC 0.000000275814391098I CEL 1.304163297398I6 USDC 0.2730074202118I92 | | | |
| 3.1.326962 | LADISLAV CVACH | ADDRESS REDACTED | | | CEL 0.535051881081I926 ETH 0.00608074 | | | |
| 3.1.326963 | LADISLAV DRABEK | ADDRESS REDACTED | | | BTC 0.054322215966517 ETH 1.01605637558916 | | | |
| 3.1.326964 | LADISLAV GAVALA | ADDRESS REDACTED | | | BTC 0.000911873479152848 LTC 0.000688090951319117 USDT ERC20 0.975595457764963 | | | |
| 3.1.326965 | LADISLAV GAVACA | ADDRESS REDACTED | | | BNB 0.00246668779704967 BTC 0.000013742654839019 | | | |
| 3.1.326966 | LADISLAV GUNIC | ADDRESS REDACTED | | | BCH 0.0006550563149019S2 CEL 0.13286743520020S DOT 0.060734755023157I6 ETC 0.00414630158302794 LTC 0.0010159632664439I MATIC 0.3486923630139S8 | | | |
| 3.1.326967 | LADISLAV JEZEK | ADDRESS REDACTED | | | BTC 0.000000057841216331 CEL 174.31463959060T COMP 0.000200105283974794 OMG 0.025671471558424 SNX 128.28440406731 USDT ERC20 0.52264723588158 | | | |
| 3.1.326968 | LADISLAV KARKOSKA | ADDRESS REDACTED | | | BTC 0.000002325027259051 | | | |
| 3.1.326969 | LADISLAV KUNYIK | ADDRESS REDACTED | | | BTC 1.23259616773488E-05 CEL 0.0073506270315683 ETH 0.00267531504319534 | | | |
| 3.1.326970 | LADISLAV LAPČÁK | ADDRESS REDACTED | | | ADA 0.3523421950900T1 BNB 0.00228223424602332 BTC 0.0000038148312924T8 MCDA1 0.10282657280641G USDC 0.87319670742420B | | | |
| 3.1.326971 | LADISLAV LEUTTER | ADDRESS REDACTED | | | BTC 0.0000000098678112I4 | | | |
| 3.1.326972 | LADISLAV MAJOROS | ADDRESS REDACTED | | | CEL 2.13094812614016 BTC 0.04470417322442I ETH 0.436145668799215 | | | |
| 3.1.326973 | LADISLAV MATUS | ADDRESS REDACTED | | | USDC 2776.226067959S5 | | | |
| 3.1.326974 | LADISLAV MRAZIK | ADDRESS REDACTED | | | BTC 0.000437546735625162 ADA 200 CEL 45.22156371932S MCDAI 40 USDC 535 XLM 492.583264753885 XRP 0.000000099585930I971 | | | |
| 3.1.326975 | LADISLAV NAGY | ADDRESS REDACTED | | | BTC 0.0170038063539544 | | | |
| 3.1.326976 | LADISLAV NIKOLOV | ADDRESS REDACTED | | | AVAX 0.21355280460650B BTC 0.2809404444037T54 DOGE 100435.79539980U9 MATIC 13.65414431100446 SUSHI 400.873191503474 UNI 107.916280810689 USDC 23.6148050715439 | | | |
| 3.1.326977 | LADISLAV ORLOVSKY | ADDRESS REDACTED | | | CEL 0.00493418002674677 | | | |
| 3.1.326978 | LADISLAV PAVELEK | ADDRESS REDACTED | | | BTC 0.00000225871820679 DOT 0.0197522446664756 | | | |
| 3.1.326979 | LADISLAV PITTNER | ADDRESS REDACTED | | | BTC 0.0000074659002383844 CEL 0.488982619709413 ETH 0.0001488124387653B USDC 0.0000000050920303G | | | |
| 3.1.326980 | LADISLAV PRIBYL | ADDRESS REDACTED | | | BTC 0.0204742429726764 CEL 0.260213166867456 | | | |
| 3.1.326981 | LADISLAV PROCHAZKA | ADDRESS REDACTED | | | BTC 0.2835389921 46431 | | | |
| 3.1.326982 | LADISLAV REBL | ADDRESS REDACTED | | | BTC 0.9092029526516I6 | | | |
| 3.1.326983 | LADISLAV RŮŽIČKA | ADDRESS REDACTED | | | BTC 0.01472189715274I06 | | | |
| 3.1.326984 | LADISLAV SENOLT | ADDRESS REDACTED | | | ADA 4286.587795745I04 AVAX 44.771661223808 BTC 0.276695559016222 CEL 0.06307917127826I48 DOT 158.86555526184I9 ETH 2.426371574842I9 LUNC 25.2844680243737 MATIC 3028.62087459291 SNX 563.38344684248I8 SOL 31.8539360304741 | | | |
| 3.1.326985 | LADISLAV SLUSTIK | ADDRESS REDACTED | | | BTC 1.391980173244T CEL 1.11583771390519 LTC 92.14451685829 | | | |
| 3.1.326986 | LADISLAV SMOLKA | ADDRESS REDACTED | | | CEL 82.3072766623622 USDC 308.05368 XLM 0.000091540124186I83 ZRX 58.26993059 | | | |
| 3.1.326987 | LADISLAV SPADA | ADDRESS REDACTED | | | BTC 0.115800610858605 CEL 0.006009283977208I2 ETH 0.000000628254234548 | | | |
| 3.1.326988 | LADISLAV SPADA | ADDRESS REDACTED | | | ADA 2.05855815933203 BTC 0.00018085668850995 CEL 0.00469422561640398 SOL 0.0147214796683547 | | | |
| 3.1.326989 | LADISLAV SZABO | ADDRESS REDACTED | | | BTC 0.000546831224494322 CEL 0.13418799167T632 | | | |
| 3.1.326990 | LADISLAV TARKAI | ADDRESS REDACTED | | | ETH 0.31113799958261I | | | |
| 3.1.326991 | LADISLAV TERAVC | ADDRESS REDACTED | | | LTC 0.0000307361561264I83 BTC 0.0000123691005365I44 BUSD 0.001820670502711799 CEL 19.281161710939B USDC 0.00480631125211379 USDT ERC20 4.35012934016779 | | | |
| 3.1.326992 | LADISLAV TÓTH | ADDRESS REDACTED | | | BTC 0.00000001473583876 | | | |
| 3.1.326993 | LADISLAV VARGA | ADDRESS REDACTED | | | CEL 0.00070837848259846 LTC 0.305885521655917 | | | |
| 3.1.326994 | LADISLAV VENDEGH | ADDRESS REDACTED | | | BTC 0.0108863885290419 | | | |
| 3.1.326995 | LADISLAV VOBORSKY | ADDRESS REDACTED | | | BTC 0.00000000158581944 CEL 0.962885789812168 USDC 0.2707305690350I06 | | | |
| 3.1.326996 | LADISLAV VOBORSKY | ADDRESS REDACTED | | | CEL 0.05175780426615B ETH 0.0016819884265T484 | | | |
| 3.1.326997 | LADISLAV ZALKA | ADDRESS REDACTED | | | BTC 0.0178209510334164 CEL 0.1490061637T4264 | | | |
| 3.1.326998 | LADISLAVA PRUSNIK | ADDRESS REDACTED | | | ADA 0.2941301926I5799 BNB 0.0018570241621487I3 BTC 0.000002083327781163 ETH 0.00001524883931536 LINK 0.03476871200543I95 USDT ERC20 0.385451562360641 | | | |
| 3.1.326999 | LADIX CABALLERO | ADDRESS REDACTED | | | ADA 0.14203123211T309 BTC 0.00000011134765798I37 CEL 1.90237486091241 USDT ERC20 0.440466380277422 | | | |
| 3.1.327000 | LADMA MEDINA | ADDRESS REDACTED | | | BTC 0.00156251781662321 | | | |
| 3.1.327001 | LADO AMIZIC | ADDRESS REDACTED | | | BTC 1.891110928050690-05 CEL 0.499550287371276 ETH 0.00004083896938709I USDC 16.31 | | | |
| 3.1.327002 | LADO WANI | ADDRESS REDACTED | | | CEL 0.013453550634267I2 XLM 0.01469955926034B6 XRP 0.170883373787453 | | | |
| 3.1.327003 | LADONNA GIFFORD | ADDRESS REDACTED | | | CEL 0.056153117415917I3 LINK 0.00020020653478161I9 MATIC 1.108454253387I92 SNX 0.002161578858367I9B | | | |
| 3.1.327004 | LADONNA GIFFORD | ADDRESS REDACTED | | | CEL 0.0000000000000000307 DASH 0.0006928280653798S8 ETH 0.0002533817591154I15 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327005 | LADONNA LEONARD | ADDRESS REDACTED | | | ETH 0.0001153308839;S005 | | | |
| 3.1.327006 | LADONNA LONGHORN | ADDRESS REDACTED | | | UNCH 5.4585233154062 | | | |
| | | | | | ADA 12066.4075300312 | | | |
| | | | | | BTC 0.145295707197742 | | | |
| | | | | | COMP 1.02274082169752 | | | |
| | | | | | DOT 5.1850114459484 | | | |
| | | | | | ETH 1.28812803283983 | | | |
| | | | | | MATIC 5025.10234370921 | | | |
| | | | | | UNI 1.04277887959599 | | | |
| | | | | | XLM 24.646600148930S | | | |
| 3.1.327007 | LADY F REGALADO | ADDRESS REDACTED | | | ADA 0.2892816437048;1 | | ADA 0.00000070844279517B | |
| | | | | | AVAX 0.127828742264703 | | BTC 0.00000000002437B066 | |
| | | | | | BTC 0.0003969646648676214 | | DOT 880.70457277413B | |
| | | | | | DOT 1.819254527255515 | | ETH 0.005 | |
| | | | | | ETH 0.022107730174S002 | | USDT ERC20 2.40310770913314 | |
| | | | | | LINK 0.13862612897D448 | | | |
| | | | | | MATIC 28.200159980026 | | | |
| | | | | | USDT ERC20 0.00390612987552395 | | | |
| 3.1.327008 | LADY GUILLÉN | ADDRESS REDACTED | | | BTC 0.00244043453203125 | | | |
| 3.1.327009 | LADY K STEPHENS | ADDRESS REDACTED | | | CEL 0.826603603793418 | | | |
| | | | | | BTC 0.0018228563953017 | | | |
| | | | | | ETH 0.0115654063513405 | | | |
| | | | | | XRP 27.165449 | | | |
| 3.1.327010 | LADY MORALES | ADDRESS REDACTED | | | BTC 0.00832493151808058 | | | |
| 3.1.327011 | LADY PALADINES | ADDRESS REDACTED | | | CEL 1.709733149591S7 | | | |
| | | | | | BTC 0.000190527977859063 | | | |
| | | | | | CEL 2.27271343450701 | | | |
| | | | | | ETH 0.00000778258462768 | | | |
| 3.1.327012 | LADY RUMICHE MONTES | ADDRESS REDACTED | | | BTC 0.0025571855375605 | | | |
| 3.1.327013 | LADY YANDERY ESCOBAR ORE | ADDRESS REDACTED | | | CEL 0.203373409882 | | | |
| | | | | | BTC 0.0013856768376229 | | | |
| | | | | | BUSD 0.39781057295398 | | | |
| 3.1.327014 | LAEDELIA ALESNA | ADDRESS REDACTED | | | BTC 0.00407078239374726 | | | |
| | | | | | CEL 2.61286297983602 | | | |
| | | | | | USDC 17.2723317250D6 | | | |
| 3.1.327015 | LAEEK PATHAN | ADDRESS REDACTED | | | ADA 1.32417968605098 | | | |
| 3.1.327016 | LAEEQ AHMED BUTT | ADDRESS REDACTED | | | BTC 0.00000151261124S7833 | | | |
| | | | | | AVAX 30.499704765947S | | | |
| | | | | | BTC 4.26685372464999D 06 | | | |
| | | | | | CEL 577.206192315903 | | | |
| | | | | | EOS 0.20432864789093 | | | |
| | | | | | ETH 0.0000139768635112265 | | | |
| | | | | | KNC 619.278143687518 | | | |
| | | | | | LINK 0.00031023486555562S | | | |
| | | | | | MATIC 82313.97280769448 | | | |
| | | | | | MCDAI 1.53579052324409 | | | |
| | | | | | SGB 23807.8764643937 | | | |
| | | | | | UNI 0.143377069598828 | | | |
| | | | | | XLM 17.62077896629461 | | | |
| | | | | | XRP 0.000000037374927247B | | | |
| 3.1.327017 | LAEKIN ROGERS | ADDRESS REDACTED | | | ADA 42.810733014806I | | | |
| | | | | | BTC 0.00315548536422257 | | | |
| | | | | | USDC 523.629324893658 | | | |
| 3.1.327018 | LAEL BLACK | ADDRESS REDACTED | | | BTC 0.434116350401495 | | | |
| 3.1.327019 | LAEL GONZALEZ ROSALES | ADDRESS REDACTED | | | LTC 5.36917070660537 | | | |
| | | | | | BTC 0.00110609522540229 | | | |
| 3.1.327020 | LAEL TIRNAN | ADDRESS REDACTED | | | CEL 94.2545033940I3 | | | |
| | | | | | CEL 2.775708249155349 | | | |
| | | | | | ETH 0.003012933044410288 | | | |
| 3.1.327021 | LAELA HINEKAWA-LENI STANLEY | ADDRESS REDACTED | | | ETH 0.558058100281848 | | | |
| 3.1.327022 | LAENA EDWARDS WALKER | ADDRESS REDACTED | | | BTC 0.00084793189411026S | | | |
| | | | | | CEL 1.85653718088279 | | | |
| | | | | | ADA 5.06155676149536 | ETH 0.0907923711277883 | | |
| | | | | | BTC 0.00128014727332086 | | | |
| | | | | | ETH 0.0244154433336534 | | | |
| | | | | | USDC 306.352623470153 | | | |
| 3.1.327023 | LAENNEC ABELLO | ADDRESS REDACTED | | | BTC 0.01995086602930324 | | | |
| 3.1.327024 | LAERCIO ALVES PORTES | ADDRESS REDACTED | | | BTC 0.000018035476288I3 | | | |
| 3.1.327025 | LÆRKE GROSS | ADDRESS REDACTED | | | ETH 0.00010776239310253 | | | |
| | | | | | BUSD 1.47770637670299 | | | |
| | | | | | CEL 0.729805258022227 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.327026 | LAERT NUHU | ADDRESS REDACTED | | | BTC 0.0000005492109227741 | | | |
| | | | | | CEL 0.000564841322751I9 | | | |
| | | | | | USDT ERC20 0.40164212718813B | | | |
| 3.1.327027 | LAERTE TETOUR DE PRAGA | ADDRESS REDACTED | | | LTC 0.000891617636780939 | | | |
| 3.1.327028 | LAETICIA KREZDORN | ADDRESS REDACTED | | | BTC 0.101049097775912 | | | |
| 3.1.327029 | LAETICIA VAN AUDENHOVE | ADDRESS REDACTED | | | CEL 82.5042171567785 | | | |
| | | | | | BTC 0.0005304615579S648 | | | |
| 3.1.327030 | LAETICIA VAN HELDEN | ADDRESS REDACTED | | | ETH 0.00186776258761139 | | | |
| | | | | | BNB 0.00003056 | | | |
| | | | | | BTC 0.0000008494607982B9 | | | |
| | | | | | CEL 4.5220647625076S | | | |
| 3.1.327031 | LAETITIA ALMA WANDA IDA BARNICK | ADDRESS REDACTED | | | BTC 0.0003607267096810 75 | | | |
| 3.1.327032 | LAETITIA AMOUSSOU | ADDRESS REDACTED | | | MATIC 233.547559564742 | | | |
| 3.1.327033 | LAETITIA AMY GARCIA | ADDRESS REDACTED | | | BTC 0.060357251144214 9 | | | |
| 3.1.327034 | LAETITIA ANDRE | ADDRESS REDACTED | | | ETH 0.0191095055289997 | | | |
| | | | | | CEL 0.424281851038167 | | | |
| | | | | | USDT ERC20 4.95042 | | | |
| 3.1.327035 | LAETITIA ARIBAUD | ADDRESS REDACTED | | | CEL 1.06152288459778 | | | |
| 3.1.327036 | LAETITIA BELEN | ADDRESS REDACTED | | | BTC 0.00043769015104D724 | | | |
| 3.1.327037 | LAETITIA BONNEFONT | ADDRESS REDACTED | | | CEL 48.08057710509797 | | | |
| | | | | | BTC 1.5338570490S128 | | | |
| | | | | | CEL 2.2883023794439b | | | |
| | | | | | ETC 9.984 | | | |
| | | | | | ETH 2.05227884920034 | | | |
| | | | | | MANA 10754.3122708156 | | | |
| 3.1.327038 | LAETITIA BOULET | ADDRESS REDACTED | | | ADA 0.18692223574971Z | | | |
| | | | | | BTC 0.00213704794052071 | | | |
| | | | | | CEL 3.88324766080599 | | | |
| | | | | | LUNC 7.05 | | | |
| 3.1.327039 | LAETITIA GIBERT | ADDRESS REDACTED | | | BTC 0.0218157663758297 | | | |
| | | | | | CEL 0.883957409111965 | | | |
| | | | | | DOT 0.00760514288077516 | | | |
| | | | | | EOS 0.01012287062654S77 | | | |
| | | | | | ETH 0.331369615374153 | | | |
| | | | | | LTC 0.6199813306477T1 | | | |
| | | | | | USDT ERC20 0.1083945433889374 | | | |
| | | | | | XRP 56.0823449884153 | | | |
| | | | | | ZEC 0.332234290486068 | | | |
| 3.1.327040 | LAETITIA GOURTEN | ADDRESS REDACTED | | | BTC 0.000112134253909996 | | | |
| | | | | | USDC 412.844960499473 | | | |
| 3.1.327041 | LAETITIA HECKEL | ADDRESS REDACTED | | | LUNC 1.51797779373837 | | | |
| 3.1.327042 | LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | | | BTC 0.0000816944176834I7 | BTC 0.0004957179698207448 | | |
| | | | | | BUSD 0.00017848251450I2 | | | |
| | | | | | ETH 0.00064738159690586 | | | |
| | | | | | USDC 0.000000224238375108 | | | |
| 3.1.327043 | LAETITIA JULES | ADDRESS REDACTED | | | CEL 0.02355465251381I39 | | | |
| 3.1.327044 | LAETITIA LAMBERT | ADDRESS REDACTED | | | BTC 0.00110347122496988 | | | |
| 3.1.327045 | LAETITIA MONNIER | ADDRESS REDACTED | | | ETH 0.241407960471D86 | | | |
| | | | | | BTC 0.0414771850493898 | | | |
| | | | | | CEL 34.6324812299596 | | | |
| | | | | | ETH 0.35466953 | | | |
| 3.1.327046 | LAETITIA MORINO | ADDRESS REDACTED | | | CEL 1.9792627113Z43 | | | |
| | | | | | DOT 2.99004925 | | | |
| 3.1.327047 | LAETITIA PECORARI | ADDRESS REDACTED | | | BCH 0.24004806 | | | |
| | | | | | BTC 1.02537348717509 | | | |
| | | | | | CEL 1.89314915564626 | | | |
| | | | | | ETH 1.034788521910I97 | | | |
| | | | | | LTC 4.03651265578514 | | | |
| 3.1.327048 | LAETITIA REIN | ADDRESS REDACTED | | | BTC 0.00107816136558649 | | | |
| | | | | | CEL 0.932023483538298 | | | |
| | | | | | USDC 543.653873200149 | | | |
| 3.1.327049 | LAETITIA RIGAUT | ADDRESS REDACTED | | | BTC 0.0269326242783397 | | | |
| | | | | | ETH 0.329932555963609 | | | |
| 3.1.327050 | LAETITIA VAN HAETSDAELE | ADDRESS REDACTED | | | CEL 15.9431576480521 | | | |
| | | | | | USDC 471.68 | | | |
| 3.1.327051 | LAETITIA VERNEAU | ADDRESS REDACTED | | | CEL 7.92256368605Z5 | | | |
| 3.1.327052 | LAFAELE FAUTANU | ADDRESS REDACTED | | | BTC 0.00113979003262706 | | | |
| | | | | | SGB 373.33603400406 | | | |
| | | | | | XRP 3899.35945293103 | | | |
| 3.1.327053 | LAFAY AUGUSTINE | ADDRESS REDACTED | | | BTC 0.00215337459529331 | | | |
| | | | | | XRP 88.6928 | | | |
| 3.1.327054 | LAFAYETTE ATKINSON | ADDRESS REDACTED | | | BTC 0.43162148369S174 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327055 | LAFAYETTE CHILDS II | ADDRESS REDACTED | | | ADA 1728.88814445822<br>BTC 0.00059920808925773B<br>CEL 6.65411988041261<br>ETH 4.69239046064981<br>MATIC 2266.57385885138<br>MCDAI 29.43031934937458<br>SNX 94.799893084110N | BTC 0.0000000092484219G3<br>ETH 1.92213295152319 | | |
| 3.1.327056 | LAFAYETTE COOK | ADDRESS REDACTED | | | ADA 378.407240082B2<br>BTC 0.02611453126676675<br>CEL 270.58206091366S<br>DOT 33.10861559326J77<br>EOS 25.22898521952J<br>ETC 5.55312743760174<br>ETH 3.16385831094195<br>LINK 13.305368565737J<br>MANA 92.68979420125d9<br>MATIC 586.631244401306<br>XLM 280.315409050706 | ADA 103.919979<br>CEL 961.4001<br>MCDAI 8.95628412 | | |
| 3.1.327057 | LAFAYETTE NELSON III | ADDRESS REDACTED | | | XLM 594.137387286014 | | | |
| 3.1.327058 | LAFFION BRITTINGHAM | ADDRESS REDACTED | | | BTC 0.00675616279740912<br>ETH 0.16538930302576<br>LTC 1.63523747597739<br>SNX 2.34383320904748<br>USDT ERC20 158.855135049289 | | | |
| 3.1.327059 | LAFFRET LAURENT | ADDRESS REDACTED | | | BTC 0.00994850478284617 | | | |
| 3.1.327060 | LAFI ABDELJABER | ADDRESS REDACTED | | | CEL 0.31488879813276B | | | |
| 3.1.327061 | LAFLAMME MBOKA | ADDRESS REDACTED | | | CEL 0.00062721221133305 | | | |
| 3.1.327062 | LAFOMO OLIVIER | ADDRESS REDACTED | | | DASH 0.0037545889242536J7<br>CEL 1.20148261494685 | | | |
| 3.1.327063 | LAFRAN PREBLE | ADDRESS REDACTED | | | USDC 52.0052 | | | |
| 3.1.327064 | LAFRENIERE LAFRENIERE | ADDRESS REDACTED | | | USDC 52.606181203950J<br>ADA 349.808770817715<br>BAT 331.826809752176<br>BNB 1.39412524737673<br>BTC 0.04078739588931<br>CEL 100.77010586063<br>DASH 1.98801898834d8<br>DOT 8.35748710292621<br>ETH 0.83237159422523J<br>LINK 0.000245411407573669<br>UNI 39.516529900133S<br>XLM 385.856548913J6<br>ZEC 2.33561453786262 | | | |
| 3.1.327065 | LAGARDE RENAUD | ADDRESS REDACTED | | | BAT 56.89827<br>BTC 0.00017316415890637J<br>CEL 20.57218642879B<br>DOT 0.06124749403733D6<br>ETH 0.00383015807713251<br>LTC 0.000010315665418696<br>MATIC 18.749463750931J8<br>SGB 388.162824806435<br>USDT ERC20 0.304207299056082<br>XRP 0.00000049322712849J7 | | | |
| 3.1.327066 | LAGE LEONARD | ADDRESS REDACTED | | | CEL 0.00301732705470491<br>ETH 0.00104237697069779<br>USDC 6.55398175679334 | | | |
| 3.1.327067 | LAGHZZ BADR | ADDRESS REDACTED | | | CEL 0.110314990519487 | | | |
| 3.1.327068 | LAGNEAU CHRISTOPHE | ADDRESS REDACTED | | | BNB 0.09552515243736J<br>CEL 0.15469412618532G<br>DASH 0.010345403940933J3<br>ZEC 0.08804818771413J4 | | | |
| 3.1.327069 | LAGOM SOLUTIONS LLC | 111 E DUNLAP AVE, PHOENIX, ARIZONA 85020 | | | PAX 14237.3685021753 | | | |
| 3.1.327070 | LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | | | BTC 0.0027954890242357J<br>CEL 129.238203697629<br>GUSD 0.21607174425953G<br>USDC 254.817636737649 | GUSD 0.004654246989741J2 | | |
| 3.1.327071 | LAGYY NOTJJ | ADDRESS REDACTED | | | BTC 0.0000062947360182J6 | | | |
| 3.1.327072 | LAHARRY SHAVON SPARKMAN | ADDRESS REDACTED | | | BTC 0.00037959056652085 | | | |
| 3.1.327073 | LAHCEN OUAALLA | ADDRESS REDACTED | | | CEL 7.04734577251061<br>MCDAI 0.00412273<br>SGB 87.261445676143<br>USDC 20<br>XLM 0.00000009631515702J7<br>XRP 0.0000001501143781d3 | | | |
| 3.1.327074 | LAHOO GABRIEL | ADDRESS REDACTED | | | ADA 0.421809917405929<br>BTC 0.00004895140545627<br>ETH 0.00511304508537122<br>MATIC 7.47197635409113<br>XLM 2.54320992335444 | | | |
| 3.1.327075 | LAHIRI CRISTOFORI | ADDRESS REDACTED | | | BTC 0.00005540061366492 | | | |
| 3.1.327076 | LAHIRI SAGADEVA | ADDRESS REDACTED | | | AAVE 20.805145339252<br>BTC 1.09815014024299t-06<br>ETH 0.00630160408121262 | | | |
| 3.1.327077 | LAHIRU FERNANDO | ADDRESS REDACTED | | | CEL 0.00110970147232995 | | | |
| 3.1.327078 | LAHIRU GIMHAN WANSHANATH KUDA VITHANAGE | ADDRESS REDACTED | | | ETH 0.250865609692938<br>BTC 0.002428401685284d6 | | | |
| 3.1.327079 | LAHIRU HERATH FAMILY SUPER PTY LTD | STONEWORK CIRCUIT, SHEIDOW PARK, 5158 AUSTRALIA | | | BTC 1.789442417330T3<br>CEL 113.623545832833<br>SOL 77.2395096873907 | BTC 0.0004977612450394d4 | | |
| 3.1.327080 | LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | | Yes | BTC 2.073146085264t-1<br>CEL 379.765323646883<br>DOT 51.1654998388615<br>LUNC 0.000000089574901439T<br>SOL 0.0000000007799507394<br>USDC 233.302547865271<br>USDT ERC20 8.19444 | BTC 0.0078467080604144t2 | | BTC 0.43008482032872t2 |
| 3.1.327081 | LAHIRU JAYASHANKA | ADDRESS REDACTED | | | ADA 259.542547<br>BTC 0.00563239238908236<br>CEL 10.0718113080B | | | |
| 3.1.327082 | LAHIRU LAKSHAN DE SILVA | ADDRESS REDACTED | | | ADA 0.277784040955499<br>BNB 0.000804889062759581<br>BTC 0.0000062898735115S9<br>CEL 0.0282504182033879<br>USDT ERC20 0.239416674372037<br>XRP 0.336610533256526 | | | |
| 3.1.327083 | LAHIRU MAHAGODA | ADDRESS REDACTED | | | BTC 0.00000000258163929B<br>CEL 0.12876323432777J<br>ETH 0.00008901292448044 | | | |
| 3.1.327084 | LAHIRU RAJAPAKSHA | ADDRESS REDACTED | | | USDT ERC20 0.00387631025746414 | | | |
| 3.1.327085 | LAHIRU RANJAWEERA | ADDRESS REDACTED | | | ADA 277.178086626667<br>BTC 0.00001269759809363<br>CEL 4.20316646814614<br>LTC 0.638993897236622<br>SNX 7.02038446992306 | | | |
| 3.1.327086 | LAHIRU RATHNAYAKA | ADDRESS REDACTED | | | CEL 0.051245739292569J1 | | | |
| 3.1.327087 | LAHIRU VITHANAGE | ADDRESS REDACTED | | | ADA 1072.56179405495<br>BTC 0.02508787985632J8<br>CEL 3.019968047299S9<br>ETH 0.91115843604755d | | | |
| 3.1.327088 | LAHIRU WIMALASURIYA | ADDRESS REDACTED | | | ADA 0.0019792621032627T<br>BTC 0.000176600988573676<br>CEL 4.39470966093774<br>ETH 4.710542283623679<br>MATIC 0.00814816453520483<br>SNX 0.00560756221707042<br>UNI 0.020049483614065T<br>USDC 3.587126659606B | | | |
| 3.1.327089 | LAHIRU WIMALAWEERA | ADDRESS REDACTED | | | BTC 0.000445618022230544 | | | |
| 3.1.327090 | LAI BOON HUI | ADDRESS REDACTED | | | BTC 0.00118766291328105<br>CEL 0.0317647886175912 | | | |
| 3.1.327091 | LAI BUN CURTIS PANG | ADDRESS REDACTED | | | ADA 231.700214185991<br>BNB 6.10708246888843<br>BTC 0.00000000016844157S8<br>CEL 24020.8551907819<br>ETH 0.000000779701913907<br>SGB 7281.50337552764<br>XRP 0.000000636362631919 | | | |
| 3.1.327092 | LAI CHAN | ADDRESS REDACTED | | | BTC 0.00201194611392113<br>USDC 17514.5908239648 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2902 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327093 | LAI CHEE WAI | ADDRESS REDACTED | | | BTC 0.00015201018180349<br>DOT 0.0021150485706305<br>ETH 0.0000283748673255<br>USDC 0.034259528509812<br>USDT ERC20 58.842791072724 | BTC 0.00001012880787756 | | |
| 3.1.327094 | LAI CHI JUN | ADDRESS REDACTED | | | ADA 13.645871045394<br>BTC 0.00010591110177399 | | | |
| 3.1.327095 | LAI CHI LAM | ADDRESS REDACTED | | | BTC 0.0000000748668122<br>CEL 0.56095853283717 | | | |
| 3.1.327096 | LAI CHING YING | ADDRESS REDACTED | | | BTC 0.0013484396819957<br>BUSD 3115.56079144941 | | | |
| 3.1.327097 | LAI CHIU YUN | ADDRESS REDACTED | | | 1INCH 65.703287206691<br>BTC 0.085506165064836<br>CEL 133.12959865871<br>ETH 1.3643681069523<br>LINK 0.000000415679563867 | | | |
| 3.1.327098 | LAI CHOO LOW | ADDRESS REDACTED | | | SNX 0.00617160525336141 | | | |
| 3.1.327099 | LAI CHOON | ADDRESS REDACTED | | | AAVE 0.00263018607840663<br>BTC 0.0008960075072001 | | | |
| 3.1.327100 | LAI CHOON EDDY GIAM | ADDRESS REDACTED | | | BTC 0.0000008795896275186<br>CEL 2.1597518111161<br>USDC 0.000000268111158112 | | | |
| 3.1.327101 | LAI CHOON HOO | ADDRESS REDACTED | | | BTC 0.00014343115793913<br>CEL 4.4818933082549 | | | |
| 3.1.327102 | LAI CHU PHOEBE WONG | ADDRESS REDACTED | | | BTC 0.0014447735234821<br>CEL 2.2798910953813<br>ETH 0.46689880527145<br>LUNC 10.0731550342761 | | | |
| 3.1.327103 | LAI CHUN CALEB WONG | ADDRESS REDACTED | | | BTC 0.29953914443759<br>CEL 91.72313531277782<br>ETH 0.14373850674103 | | | |
| 3.1.327104 | LAI CHUN HOW | ADDRESS REDACTED | | | CEL 0.72164512972664<br>ETH 0.018864353740195 | | | |
| 3.1.327105 | LAI CHUN NG | ADDRESS REDACTED | | | BTC 0.0000082477701152315<br>CEL 1.1236301238135<br>PAX 0.98685854174111 | | | |
| 3.1.327106 | LAI CI JIN | ADDRESS REDACTED | | | BTC 0.030618552770761<br>BUSD 8<br>CEL 0.27672872679563<br>DOT 0.00327526914792103<br>USDC 113.10077914281 | | | |
| 3.1.327107 | LAI DAVID | ADDRESS REDACTED | | | BTC 0.077758287374169<br>CEL 0.023241369247589<br>ETH 0.59055090385981<br>MATIC 0.44911833075729<br>USDC 3342.52917394928<br>USDT ERC20 1.6023882539563 | | | |
| 3.1.327108 | LAI DORIS | ADDRESS REDACTED | | | BTC 0.00074299241327397<br>USDT ERC20 1.1063578436347 | | | |
| 3.1.327109 | LAI FONG HUI | ADDRESS REDACTED | | | USDC 22.76196390073375<br>USDT ERC20 1261.09911122485 | | | |
| 3.1.327110 | LAI FONG MIANG | ADDRESS REDACTED | | | ADA 0.091600951764017<br>BNB 0.00217132048033907<br>BTC 0.0001340272716643<br>BUSD 0.000000918860852 27<br>CEL 3818.312225425968<br>USDC 2500.10000026923 | | | |
| 3.1.327111 | LAI FONG YEUNG | ADDRESS REDACTED | | | BTC 0.16170869768577<br>ETH 0.54943360567626<br>LUNC 65.326890538588<br>TAUD 1234.556154112567<br>USDC 5856.4797453917 | | | |
| 3.1.327112 | LAI FOON CHAN | ADDRESS REDACTED | | | BTC 0.000000871368259509<br>USDC 1.7394250609702<br>USDT ERC20 0.8964037725482 88 | | | |
| 3.1.327113 | LAI FU FAN | ADDRESS REDACTED | | | BTC 0.167060306399297<br>ETH 1.020285473585845 | | | |
| 3.1.327114 | LAI FUN NG | ADDRESS REDACTED | | | BTC 0.0000000083980370 92<br>CEL 0.2515434818198 | | | |
| 3.1.327115 | LAI HA CHAN | ADDRESS REDACTED | | | BNB 0.39721670784241<br>BTC 0.26687288141288 8<br>CEL 1403.14743314685<br>ETH 3.1537265479031 3<br>MATIC 24074.155192105<br>SNX 531.635471863577 | | | |
| 3.1.327116 | LAI HA LI | ADDRESS REDACTED | | | BTC 0.0000043908687569 1<br>USDT ERC20 0.2464184816228 85 | | | |
| 3.1.327117 | LAI HA TSUI | ADDRESS REDACTED | | | BTC 0.0000010594788916 88<br>USDT ERC20 0.7168825742856 72 | | | |
| 3.1.327118 | LAI HAN NGAN | ADDRESS REDACTED | | | BNB 0.0018256491912559<br>BTC 0.0004965622846929 | | | |
| 3.1.327119 | LAI HANG KWOK | ADDRESS REDACTED | | | ETH 0.00162565327996244 | | | |
| 3.1.327120 | LAI HAR LAW | ADDRESS REDACTED | | | BTC 0.0000834269898161 16<br>CEL 1.0977784914 7632<br>PAX 0.0091116952 40 6278<br>USDC 2.3536660579081 1<br>USDT ERC20 0.000715603888578136 | | | |
| 3.1.327121 | LAI HIN TAI | ADDRESS REDACTED | | | BTC 0.0011069333701 0605<br>PAX 0.7861216685647 | | | |
| 3.1.327122 | LAI HIN TAI | ADDRESS REDACTED | | | BTC 0.0211607467630579<br>CEL 3.0632591225225 | | | |
| 3.1.327123 | LAI HO JACKY SHEK | ADDRESS REDACTED | | | BTC 0.26713143063627 7<br>DOT 53.082853540806 | | | |
| 3.1.327124 | LAI HO YAU | ADDRESS REDACTED | | | ETH 1.08170690315697 | | | |
| 3.1.327125 | LAI HOCK TEH | ADDRESS REDACTED | | | BTC 0.07860743710600 14<br>ETH 0.60028819784875 5<br>BCH 0.1000848076923 07 | | | |
| 3.1.327126 | LAI HOCK TEH | ADDRESS REDACTED | | | BTC 0.00003557700586 94 6<br>CEL 0.00003002272604435 | | | |
| 3.1.327127 | LAI HOUJI | ADDRESS REDACTED | | | BTC 0.116643833575786<br>CEL 426.28278058 7038<br>ADA 0.9935147067834<br>BNB 0.00002022994664 0634<br>BTC 0.0000172437182937 71<br>CEL 3.8325403868 9724<br>DOT 0.007794408694793 187<br>EOS 0.029512986142 9346<br>ETH 0.000001684239039702<br>LINK 0.02488532816843 55<br>USDC 1.066480522457 19 | | | |
| 3.1.327128 | LAI HUAT HO | ADDRESS REDACTED | | | BTC 0.0000008512493382 74<br>CEL 0.46730624821 2139 | | | |
| 3.1.327129 | LAI HUNG POON | ADDRESS REDACTED | | | BTC 0.00000010472717 74469<br>USDT ERC20 0.635283901281068 | | | |
| 3.1.327130 | LAI JEFFREY | ADDRESS REDACTED | | | BTC 0.159112198937612<br>USDC 15466.6328102657<br>USDT ERC20 51.9066300769569 | | | |
| 3.1.327131 | LAI JOE LAW | ADDRESS REDACTED | | | ADA 186.391889991413<br>BNB 1.3852806429261<br>BTC 0.01267199238996 5<br>CEL 2965.51650981483<br>LUNC 60<br>USDT ERC20 0.802362 | | | |
| 3.1.327132 | LAI KA WAI | ADDRESS REDACTED | | | BTC 0.00000000726951 7118<br>CEL 0.0003161125637702709<br>DOT 0.000000000300341 6451<br>USDC 0.000000462664449382<br>XRP 0.02746176296351943 | | | |
| 3.1.327133 | LAI KAI HANG | ADDRESS REDACTED | | | BTC 0.0000008512475446 41<br>CEL 763.09369273300 5 | | | |
| 3.1.327134 | LAI KI CHAN | ADDRESS REDACTED | | | USDC 18842.36<br>BTC 0.0005172563459 27131<br>DOT 0.10639517126063<br>ETH 0.01470964393851 56<br>MATIC 5.9423117448 1221<br>MCDAI 84.690075425419<br>USDT ERC20 35.847840071 5116 | | | |
| 3.1.327135 | LAI KIT | ADDRESS REDACTED | | | BUSD 98<br>CEL 5.08270744369736<br>USDC 22.551885327095 3<br>USDT ERC20 3 | | | |
| 3.1.327136 | LAI KIT CHUNG | ADDRESS REDACTED | | | BTC 0.0000286358003791 6<br>CEL 1.0909791761 9605 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327137 | LAI KIU NG | ADDRESS REDACTED | | | BTC 0.0000000043769615594 | | | |
| 3.1.327138 | LAI KIU TSANG | ADDRESS REDACTED | | | CEL 0.00025642564353942<br>BTC 0.000000082614422238 | | | |
| 3.1.327139 | LAI KUAN CHOW | ADDRESS REDACTED | | | CEL 0.43961935937965<br>BTC 0.0000000082046860952 | | | |
| | | | | | CEL 16.078733773767L<br>ETH 0.23 | | | |
| 3.1.327140 | LAI KUEN LAW | ADDRESS REDACTED | | | BTC 0.000000315676785539 | | | |
| | | | | | CEL 0.16863407379534G<br>USDC 0.1123112584152L87 | | | |
| 3.1.327141 | LAI LAI LAI | ADDRESS REDACTED | | | BTC 0.000000592721977248 | | | |
| 3.1.327142 | LAI LE | ADDRESS REDACTED | | | ADA 7.81364826547983 | | | |
| | | | | | BTC 0.00000010325768375B | | | |
| | | | | | ETH 0.0003677643126433881 | | | |
| 3.1.327143 | LAI LEUNG LUN | ADDRESS REDACTED | | | BTC 0.00264134155786334 | | | |
| | | | | | USDT ERC20 656.809457584311 | | | |
| 3.1.327144 | LAI LING YUEN | ADDRESS REDACTED | | | ADA 0.31484627120456 | | | |
| | | | | | BTC 0.00000023073034611 | | | |
| | | | | | USDT ERC20 262.468140217B | | | |
| 3.1.327145 | LAI MAN FU | ADDRESS REDACTED | | | AVAX 13.4148937397B5 | | | |
| | | | | | BTC 0.193541646415375 | | | |
| | | | | | ETH 4.05349720770838 | | | |
| | | | | | USDC 3521.72910547594 | | | |
| | | | | | UST 5212.92656711333 | | | |
| 3.1.327146 | LAI MAN HO | ADDRESS REDACTED | | | BTC 0.00122028999071857 | | | |
| | | | | | CEL 3.95681994641B8 | | | |
| | | | | | USDC 0.00000025498726056A | | | |
| 3.1.327147 | LAI MAN TAM | ADDRESS REDACTED | | | BTC 0.0013308187827871S | | | |
| 3.1.327148 | LAI MAN WU | ADDRESS REDACTED | | | USDC 458S 1490106387G | | | |
| | | | | | BTC 0.004959627515117A4 | | | |
| | | | | | USDC 22474.256678478S | | | |
| 3.1.327149 | LAI MEI CHAN | ADDRESS REDACTED | | | BTC 0.000075077395043691 | | | |
| | | | | | CEL 131.8786835696A7 | | | |
| | | | | | ETH 0.04005676839062T | | | |
| | | | | | LTC 5.77079341384069E-05 | | | |
| | | | | | SGB 65.1123374715166 | | | |
| | | | | | TUSD 0.000000000000000051 | | | |
| | | | | | USDC 0.0000005165029067J | | | |
| | | | | | USDT ERC20 2.6564465479086 | | | |
| | | | | | XRP 0.22713794905629L | | | |
| 3.1.327150 | LAI MEI CHENG | ADDRESS REDACTED | | | ADA 0.0000003120966B2S3 | | | |
| | | | | | BNB 0.07921487511140S3 | | | |
| | | | | | BTC 0.100779400727997 | | | |
| | | | | | CEL 460.017302607783 | | | |
| | | | | | LINK 0.000000886092579964 | | | |
| | | | | | USDT ERC20 0.412151046504198 | | | |
| 3.1.327151 | LAI MEI SIT | ADDRESS REDACTED | | | USDT ERC20 0.09419219687076L | | | |
| 3.1.327152 | LAI MEI SZE | ADDRESS REDACTED | | | BTC 0.00000521019896784 | | | |
| | | | | | CEL 0.00145821980533474 | | | |
| | | | | | MCDAI 0.10367434282027L | | | |
| | | | | | USDC 0.368567883757968 | | | |
| | | | | | USDT ERC20 0.5958448609499 | | | |
| 3.1.327153 | LAI MENG DING | ADDRESS REDACTED | | | ADA 0.09315891135B0905 | BTC 0.00045784914318765S | | |
| | | | | | AVAX 3.49651492356313 | | | |
| | | | | | BNB 0.000570566097545337 | | | |
| | | | | | BTC 0.006111483333226224 | | | |
| | | | | | ETH 0.000078897055766296 | | | |
| | | | | | USDC 0.3345081816602T9 | | | |
| 3.1.327154 | LAI MING WONG | ADDRESS REDACTED | | | BTC 0.106751311621109 | | | |
| | | | | | CEL 0.98454413554829S | | | |
| 3.1.327155 | LAI NGA MAGGIE GAN | ADDRESS REDACTED | | | BTC 0.00000180102772003L | | | |
| 3.1.327156 | LAI PING CHOW | ADDRESS REDACTED | | | BTC 0.000928311304931247 | | | |
| | | | | | CEL 4.75794773403861 | | | |
| | | | | | ETC 0.01521215854584409 | | | |
| | | | | | ETH 0.33942026240372H | | | |
| | | | | | UNI 4.71638661554235 | | | |
| | | | | | XLM 122.84956761B862 | | | |
| 3.1.327157 | LAI PING KITTY HA | ADDRESS REDACTED | | | BTC 0.0008T202 | | | |
| | | | | | CEL 0.7635780733511999 | | | |
| 3.1.327158 | LAI PING LUK | ADDRESS REDACTED | | | BTC 0.0020946696324482T | | | |
| | | | | | CEL 0.918794126696063 | | | |
| | | | | | USDT ERC20 1.03502852B86928 | | | |
| 3.1.327159 | LAI PING TSANG | ADDRESS REDACTED | | | BTC 0.0046165281054493A | | | |
| | | | | | CEL 4.24870299891741 | | | |
| | | | | | USDC 8.441185076987B2 | | | |
| 3.1.327160 | LAI PING WINNIE HO | ADDRESS REDACTED | | | AVAX 0.0262946174202188 | | | |
| | | | | | BTC 0.165964465570581 | | | |
| | | | | | CEL 431.96597747417 | | | |
| | | | | | ETH 0.49683408003279 | | | |
| | | | | | USDC 320.176 | | | |
| | | | | | USDT ERC20 0.191801354699937 | | | |
| 3.1.327161 | LAI PING YIU | ADDRESS REDACTED | | | BTC 0.08173480281323 | | | |
| | | | | | CEL 11.2266736171106 | | | |
| | | | | | ETH 0.107631747548004 | | | |
| 3.1.327162 | LAI PING YUNG | ADDRESS REDACTED | | | BTC 0.00174233399884451 | | | |
| | | | | | CEL 0.081727902458541J | | | |
| | | | | | ETH 0.002299124626999458 | | | |
| 3.1.327163 | LAI PON SEOW | ADDRESS REDACTED | | | BTC 0.001449769775320S1 | | | |
| | | | | | CEL 1.78487608573433 | | | |
| 3.1.327164 | LAI SANDRINE | ADDRESS REDACTED | | | USDT ERC20 0.527390965076276 | | | |
| | | | | | ADA 256.3773940072A9 | | | |
| | | | | | BTC 0.00204413124686375 | | | |
| | | | | | CEL 208.051487271181 | | | |
| | | | | | ETH 1.08160037853066 | | | |
| | | | | | USDC 0.000003887466197B5 | | | |
| 3.1.327165 | LAI SEE MOK | ADDRESS REDACTED | | | USDC 27.5640372001T5 | | | |
| 3.1.327166 | LAI SHAN LEE | ADDRESS REDACTED | | | USDT ERC20 0.521546629200745 | | | |
| 3.1.327167 | LAI SHAN WONG | ADDRESS REDACTED | | | BTC 1.21138155944158 | | | |
| | | | | | ETH 3.08908946267748 | | | |
| | | | | | USDC 30343.7260499086 | | | |
| 3.1.327168 | LAI SHENG FOO | ADDRESS REDACTED | | | BTC 0.00000011148262580V | | | |
| | | | | | CEL 0.00009451598353718S | | | |
| | | | | | MCDAI 0.176881390916S16 | | | |
| | | | | | USDC 0.03304489395795V94 | | | |
| 3.1.327169 | LAI SHEUNG LEUNG | ADDRESS REDACTED | | | BNB 0.00224095387535G6 | | | |
| | | | | | BTC 0.0969558647427459 | | | |
| | | | | | CEL 0.968900377190676 | | | |
| | | | | | ETH 2.17960931173969 | | | |
| | | | | | PAX 1.06787122451879 | | | |
| | | | | | USDC 62.0678076491383 | | | |
| 3.1.327170 | LAI SHING CHEUNG | ADDRESS REDACTED | | | BTC 0.020091025T251257 | | | |
| | | | | | CEL 1.17234485814445 | | | |
| | | | | | THKD 470001.4833140T8 | | | |
| | | | | | USDC 0.43221094763656 | | | |
| 3.1.327171 | LAI SHUN NELSON IU | ADDRESS REDACTED | | | ADA 409.19652823482B | | | |
| | | | | | BNB 1.14585453960513 | | | |
| | | | | | BTC 0.001677730162287I2 | | | |
| | | | | | USDT ERC20 246.262373490761 | | | |
| 3.1.327172 | LAI STANLEY | ADDRESS REDACTED | | | BTC 0.163649847512732 | | | |
| | | | | | ETH 0.052641442866T6 | | | |
| | | | | | MATIC 93.41181127144T | | | |
| | | | | | XRP 0.02871542942601T7 | | | |
| 3.1.327173 | LAI TO HON | ADDRESS REDACTED | | | BTC 0.00129904577164666 | | | |
| | | | | | GUSD 0.497293363165I7 | | | |
| 3.1.327174 | LAI TO TENG | ADDRESS REDACTED | | | BTC 0.002324193612362T | | | |
| | | | | | CEL 0.02001302691371 | | | |
| | | | | | USDC 69.4820B79282036 | | | |
| 3.1.327175 | LAI TRAN | ADDRESS REDACTED | | | ETH 0.031265722626B52 | | | |
| 3.1.327176 | LAI WA CHEONG | ADDRESS REDACTED | | | BTC 0.0006636632473465S5 | | | |
| | | | | | CEL 19.047546B969 | | | |
| | | | | | USDC 399.999756 | | | |
| 3.1.327177 | LAI WAN YAP | ADDRESS REDACTED | | | BTC 0.0030054244017308 | | | |
| | | | | | USDT ERC20 750.709962248B33 | | | |
| 3.1.327178 | LAI WEI | ADDRESS REDACTED | | | BTC 0.00001789244608253T | BTC 0.00000000814027154Z | | |
| | | | | | CEL 0.01526555737S7676 | CEL 47.4230542454566 | | |
| | | | | | ETH 0.0000529585422734 | USDC 0.000000885215949128 | | |
| | | | | | USDC 10.106725852797J | | | |
| 3.1.327179 | LAI WEI LEE | ADDRESS REDACTED | | | BTC 0.000000536338141022 | | | |
| 3.1.327180 | LAI WEN KANG | ADDRESS REDACTED | | | BTC 0.000000004713692922 | | | |
| | | | | | CEL 16.999602903273I | | | |
| | | | | | DASH 0.01975879 | | | |
| 3.1.327181 | LAI FAN HO | ADDRESS REDACTED | | | BTC 0.000870587211073869 | | | |
| | | | | | CEL.65 | | | |
| 3.1.327182 | LAI YANG LILY HUI | ADDRESS REDACTED | | | BTC 0.000007B0433493146 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327183 | LAI YAU WAI DERON | ADDRESS REDACTED | | | BTC 0.0011715638033647 3<br>CEL 1.83086280962882 | | | |
| 3.1.327184 | LAI YEE CHAN | ADDRESS REDACTED | | | ADA 0.00247569438407754<br>BNB 0.00172190101348135<br>BTC 0.362279857914426<br>ETH 25.7800793291626 | | | |
| 3.1.327185 | LAI YEE CHAN | ADDRESS REDACTED | | | ADA 0.000000010931776557<br>BNB 0.000000436753624674<br>BTC 2.61914965905073<br>CEL 1007.37947107644<br>DOT 1226.63800678834<br>ETH 26.6868360338027<br>LINK 308.561317721451<br>LUNC 0.000000374055011378<br>MATIC 3828.56953590104<br>USDC 1408.35690398723<br>USDT ERC20 0.019515997994<br>7846 | | | |
| 3.1.327186 | LAI YEE CHEUNG | ADDRESS REDACTED | | Yes | ADA 143.647833392463<br>BTC 0.00196233488881697<br>CEL 171.424617502644<br>ETH 0.19391341<br>USDC 99.659144 | | | ADA 6016.58216660753 |
| 3.1.327187 | LAI YEE EKKO YUEN | ADDRESS REDACTED | | | BTC 0.00124601563780 22<br>CEL 0.00092603681329119 1<br>USDT ERC20 511.912917347714 | | | |
| 3.1.327188 | LAI YEE ELISA CHAN | ADDRESS REDACTED | | | BTC 0.000002060477911 33<br>ETH 0.0000041234568313 8<br>USDT ERC20 0.0052713409807967 1 | | | |
| 3.1.327190 | LAI YEE LOO | ADDRESS REDACTED | | | ADA 0.215937262895135<br>BTC 0.0000095280020615 91<br>CEL 0.20365120721046 6<br>USDT ERC20 0.3104411593 3097 | | | |
| 3.1.327190 | LAI YEE TONG | ADDRESS REDACTED | | | BTC 0.0083860390911932<br>ETH 0.08015191153621 83<br>USDC 0.06638777026617 22 | | | |
| 3.1.327191 | LAI YEUNG CHIU | ADDRESS REDACTED | | | BTC 0.001056952937846 6<br>ETH 0.00143321535468336 | | | |
| 3.1.327192 | LAI YI LI | ADDRESS REDACTED | | | BTC 0.000000001664891768<br>CEL 54.4729551655437 | | | |
| 3.1.327193 | LAI YI TURNER | ADDRESS REDACTED | | | ADA 0.000000439430229141<br>BTC 0.5496508763001 71<br>CEL 1252.5992714806 36<br>ETH 1 | | | |
| 3.1.327194 | LAI YIN CHAN | ADDRESS REDACTED | | | BTC 0.0000143307690680 21<br>LINK 0.2609406613174163<br>XLM 5.46935894967189 | | | |
| 3.1.327195 | LAI YIN LEUNG | ADDRESS REDACTED | | | BNB 0.0015092771621245 8<br>BTC 0.952375497659157<br>CEL 16.5622598408585<br>USDC 0.000000427981722434 | | | |
| 3.1.327196 | LAI YIN LEUNG | ADDRESS REDACTED | | | BTC 0.004387445155858 8<br>CEL 0.00390726748891446<br>ETH 0.00038563879909848<br>USDT ERC20 0.12068055261095 | | | |
| 3.1.327197 | LAI YIN TSANG | ADDRESS REDACTED | | | CEL 0.155841494413425<br>LTC 0.00005480339546327 1 | | | |
| 3.1.327198 | LAI YING CHAN | ADDRESS REDACTED | | | BTC 0.00145887080562125<br>CEL 17.4264757107991 | | | |
| 3.1.327199 | LAI YING ELIZA HO | ADDRESS REDACTED | | | USDT ERC20 407.358713621587<br>BTC 0.00274935822791442<br>CEL 54.3266828382442<br>USDC 8.15612105836923<br>USDT ERC20 527.4 | | | |
| 3.1.327200 | LAI YING NG | ADDRESS REDACTED | | | BTC 0.0000004758054848 73<br>DOT 0.046403496058583 | | | |
| 3.1.327201 | LAI YING YEUNG | ADDRESS REDACTED | | | AAVE 5.31321486331574<br>BTC 0.0007354050286730 62<br>ETH 0.0270152899739202<br>LINK 0.0007084582490972 84<br>USDC 30239.2414033455 | | | |
| 3.1.327202 | LAI YINXIN | ADDRESS REDACTED | | | BTC 0.03600998930076 8<br>LTC 2.52193011825146 | | | |
| 3.1.327203 | LAI YIT TZEN | ADDRESS REDACTED | | | BTC 0.03467893874917 85<br>CEL 12.9291315526408<br>MATIC 806.461899069995 | BTC 0.00045026790940609 7 | | |
| 3.1.327204 | LAI YU WEN | ADDRESS REDACTED | | | BTC 0.00266714081780123<br>CEL 2.96333008980134<br>LTC 0.305881117862964<br>SGB 27.8006612515 41<br>XLM 80.93295472843 6<br>XRP 235.330872421962 | | | |
| 3.1.327205 | LAI YUNG CHUNG | ADDRESS REDACTED | | | ADA 13531.5367916632<br>BTC 0.00050385532597629 6<br>ETH 0.0757337092263202<br>MATIC 3141.04822145269<br>USDT ERC20 59.826718591894 2 | | | |
| 3.1.327206 | LAIA ARNAU SANCHEZ | ADDRESS REDACTED | | | CEL 0.03139367867992 49 | | | |
| 3.1.327207 | LAIA CASALS CORBELLA | ADDRESS REDACTED | | | BTC 0.000002571750896259<br>CEL 0.01647906545299 85<br>USDC 0.642120289031147<br>USDT ERC20 0.29300860 3927157 | | | |
| 3.1.327208 | LAIA DE FABREGUES BOIX | ADDRESS REDACTED | | | BTC 0.000036<br>CEL 0.024707421578163 7 | | | |
| 3.1.327209 | LAIA GARCIA | ADDRESS REDACTED | | | CEL 0.1190348017 6734 | | | |
| 3.1.327210 | LAIA JUARROS | ADDRESS REDACTED | | | BCH 0.00053655271709786<br>BTC 0.0000003202581201 69<br>CEL 1.15301232525 13<br>ETH 0.0001789851164 33075<br>LTC 0.00000000963039182<br>USDT ERC20 10.5252702010 548 | | | |
| 3.1.327211 | LAIBA ARSHAD | ADDRESS REDACTED | | | BTC 0.00107002436985493<br>USDC 509.723360940344 | | | |
| 3.1.327212 | LAIDE OYE | ADDRESS REDACTED | | | BTC 0.000258563710824818<br>CEL 2.03201938148007 | | | |
| 3.1.327213 | LAIK CRUZ | ADDRESS REDACTED | | | ETH 0.000000218230136073 | | | |
| 3.1.327214 | LAIKEN CARSWELL | ADDRESS REDACTED | | | BTC 0.000003129580844968<br>CEL 1.33180932418 88<br>ETH 0.00013581873999 4584<br>LTC 0.0000926845648066 6<br>SGB 0.0298547096721 77<br>XRP 0.109398483900357 | | | |
| 3.1.327215 | LAIKEN PRICE | ADDRESS REDACTED | | | XRP 0.0025938240053824 5 | | | |
| 3.1.327216 | LAIKETY PORTUGAL DE PINA | ADDRESS REDACTED | | | CEL 1.1737163911 1615<br>USDC 0.357960496057 17 | | | |
| 3.1.327217 | LAIKUEN CHAN | ADDRESS REDACTED | | | BTC 0.000847512186372064<br>ETH 0.0063148749003 4406<br>USDC 52.7355580593043 | BTC 1.14519174907 91<br>ETH 5.13119651273908<br>USDC 29106.2375586289 | | |
| 3.1.327218 | LAILA AL-ZOBA | ADDRESS REDACTED | | | BTC 0.001107631413539 05<br>FXAG 0.894459796809374 | | | |
| 3.1.327219 | LAILA ARABI | ADDRESS REDACTED | | | BTC 0.1151432543 57566<br>ETH 4.03424406087733<br>MATIC 2183.9163155 2236 | | | |
| 3.1.327220 | LAILA AZRIBI | ADDRESS REDACTED | | | BTC 0.001700397963 96891<br>USDC 455.686523500895 | | | |
| 3.1.327221 | LAILA BOABBAS | ADDRESS REDACTED | | | ADA 660.341296741402<br>AVAX 0.007101285569333 487<br>BTC 0.068181255330 1215<br>DOT 0.01642709584245 6 | | | |
| 3.1.327222 | LAILA BOUSSAID | ADDRESS REDACTED | | | BTC 0.00231506053598899<br>DOT 12.237333811410 6<br>ETH 6.114966478939 2<br>SNX 26.5859373789594<br>USDC 1313.58529311234<br>XRP 1736.226823938 4 | | | |
| 3.1.327223 | LAILA HAMIDI | ADDRESS REDACTED | | | ADA 205.671811009916<br>BNB 1.04330485696926<br>CEL 0.00000009135008767<br>ETC 26.566449580639<br>XRP 305.004107010444 | | | |
| 3.1.327224 | LAILA JABBAR | ADDRESS REDACTED | | | BTC 0.000519783592795 | | | |
| 3.1.327225 | LAILA JOHANSSON | ADDRESS REDACTED | | | ADA 1054.87340331524<br>BTC 0.126421410573087<br>ETH 3.71365286160061 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327226 | LAILA KAICHOUH | ADDRESS REDACTED | | | CEL 0.2178947582274864 ETH 0.018058734412796 | | | |
| 3.1.327227 | LAILA KAJEE | ADDRESS REDACTED | | | BTC 0.00000095235106261 USDC 0.695953351700873 | | | |
| 3.1.327228 | LAILA KIRKNES | ADDRESS REDACTED | | | BTC 0.00000000162988708 CEL 0.4453551778972997 DOT 0.00000000008510955 ETH 4.641275027050058 -05 MATIC 6.363635077294 | | | |
| 3.1.327229 | LAILA MAIZOUB | ADDRESS REDACTED | | | CEL 1.0795203603362 | | | |
| 3.1.327230 | LAILA MARINELLI | ADDRESS REDACTED | | | ADA 0.2058193897724 BTC 0.0000006381916053975 | | | |
| 3.1.327231 | LAILA MARINELLI | ADDRESS REDACTED | | | USDT ERC20 0.623424890865165 CEL 0.255603935656573 | | | |
| 3.1.327232 | LAILA SAEED EID ALMATROOSHI | ADDRESS REDACTED | | | USDT ERC20 0.0000001031746031175 CEL 0.000226240817705032 | | | |
| 3.1.327233 | LAILA THORSEN | ADDRESS REDACTED | | | BTC 0.0025964259530776 CEL 22.335016783338 DOT 2.4660021213578 | | | |
| 3.1.327234 | LAILA WAHDAN | ADDRESS REDACTED | | | ETH 0.075199623207498? BTC 0.000400530554400798 LTC 9.7513359880314 XLM 4057.2339034973 | | | |
| 3.1.327235 | LAILAH EDWARDS-ISMAIL | ADDRESS REDACTED | | | BTC 0.00000007537659001 CEL 1.5754907788401 | | | |
| 3.1.327236 | LAILANIE BONBON | ADDRESS REDACTED | | | BTC 0.0000001531824645 USDC 0.546950610660412 | | | |
| 3.1.327237 | LAILITA WILLIAMS | ADDRESS REDACTED | | | 5GB 68.7902446462783 XRP 449.5837679212238 | | | |
| 3.1.327238 | LAILUMA HAMIDKOHZAD | ADDRESS REDACTED | | | BNB 0.28318633 BTC 0.0040021 CEL 10.1028311671603 LINK 101.285639468863 LTC 1.44017606 XRP 12009.4451353472 | | | |
| 3.1.327239 | LAIMA RASICKAITE | ADDRESS REDACTED | | | BTC 0.1459851839839956 CEL 199.1261185535511 | | | |
| 3.1.327240 | LAIMAR GARMO | ADDRESS REDACTED | | | ADA 103.314908213269 BTC 0.13079968630376 COMP 0.016140411549359? MATIC 109.99043035015 XLM 25.611225697844? | | | |
| 3.1.327241 | LAIMERE LATSON | ADDRESS REDACTED | | | BTC 1.781784558585999E-06 MCDAI 0.0270497760884257 USDC 33.7330458706859 XLM 1.3748715185732 XRP 0.000000366258225645 | | | |
| 3.1.327242 | LAIMINA GURVICIENE | ADDRESS REDACTED | | | BTC 0.00001789215250632 ZRX 0.1054115182115813 | | | |
| 3.1.327243 | LAIMING PENG | ADDRESS REDACTED | | | BTC 1.285613267459996 -06 LINK 0.01193426277295?? | | | |
| 3.1.327244 | LAIMING TSUI | ADDRESS REDACTED | | | BNB 0.00109722673706072 BTC 0.00000050890402183 CEL 0.0034834000917499? | | | |
| 3.1.327245 | LAIMIS VYGANTAS | ADDRESS REDACTED | | | BTC 0.00000000060360393597 | | | |
| 3.1.327246 | LAIMONAS ABROMAVIČIUS | ADDRESS REDACTED | | | CEL 0.000310126383316015? | | | |
| 3.1.327247 | LAIMONAS JURGAITIS | ADDRESS REDACTED | | | XLM 40.1667947783321 | | | |
| 3.1.327248 | LAIMONAS KONOPESKAS | ADDRESS REDACTED | | | CEL 0.0000965077372162 LTC 0.00846581223178157 MCDAI 0.00285837934887926 | | | |
| 3.1.327249 | LAIMONAS MITALKNIS | ADDRESS REDACTED | | | BTC 0.000000297781285721 EOS 0.0226420007886562 | | | |
| 3.1.327250 | LAIMUTE GERGELIENE | ADDRESS REDACTED | | | BTC 0.0008884746929929951 USDC 4.9483819291965? | | | |
| 3.1.327251 | LAIN FAGALDE | ADDRESS REDACTED | | | BTC 0.000581801980642517 | | | |
| 3.1.327252 | LAINE OKTOBER BENTHALL | ADDRESS REDACTED | | | BTC 0.1290437808636381 ETH 2.3098078433728 4 | | | |
| 3.1.327253 | LAINE RUBIN | ADDRESS REDACTED | | | BTC 0.005082540131472 31 USDC 27207.7561660409 | | | |
| 3.1.327254 | LAINE SEELEY | ADDRESS REDACTED | | | BTC 0.00130188460930418 CEL 21.9596328327629 ETH 0.0299999990046657 5GB 1706.45738709494 USDC 72.633567 XRP 0.00000037023904572? | | | |
| 3.1.327255 | LAINE WILLOUGHBY-CRISP | ADDRESS REDACTED | | | BTC 0.0000062164480212483 ETH 0.0000011287664923362 | | | |
| 3.1.327256 | LAINIE TOWNER | ADDRESS REDACTED | | | BTC 0.01 CEL 23.6535819766898 ETH 0.165259952767 | | | |
| 3.1.327257 | LAINNE PATTERSON | ADDRESS REDACTED | | | ADA 33.53060842555 BNB 0.05240721658782 27 CEL 94.091017525176 3 ETH 1.6601274189461 1 | | | |
| 3.1.327258 | LAION TEIXEIRA MADUREIRA | ADDRESS REDACTED | | | CEL 3.6666538666439 USDC 406.227806 | | | |
| 3.1.327259 | LAIRD FORTE | ADDRESS REDACTED | | | MCDAI 42.6391539102487 USDC 13.9277094876 69 | | | |
| 3.1.327260 | LAIRD FUTURES SMSF PTY LTD | MCPHERSON ROAD, SINNAMON PARK, 4073 AUSTRALIA | | | SOL 69.06622951899046 | | | |
| 3.1.327261 | LAIRD MACDONALD | ADDRESS REDACTED | | | ADA 44.98398833011 BTC 0.024464844372132 ETH 0.04809331585318 9 | | | |
| 3.1.327262 | LAIS AMORIM CARMONA | ADDRESS REDACTED | | | CEL 10.806493585402 6 ETH 0.2999621261556 48 XRP 313.246216 | | | |
| 3.1.327263 | LAÍS LOUZADA | ADDRESS REDACTED | | | BNB 0.803095857291415 BTC 0.0013523164779502 1 CEL 1.7825103792775 | | | |
| 3.1.327264 | LAIS SILVEIRA | ADDRESS REDACTED | | | BTC 0.000000001527301 CEL 0.553014821137738 | | | |
| 3.1.327265 | LAISA JEANNETTE PONCE | ADDRESS REDACTED | | | USDT ERC20 0.341660574287911 | | | |
| 3.1.327266 | LAISA SANTOS DE CAMPOS | ADDRESS REDACTED | | | CEL 0.0003145689547281 | | | |
| 3.1.327267 | LAISE FRANCESCO NELLO | ADDRESS REDACTED | | | BTC 0.00000028600598089 USDT ERC20 0.624764542540531 | | | |
| 3.1.327268 | LAISVE PAULIUKEVIČIŪTE | ADDRESS REDACTED | | | BTC 0.0005399238621184893 CEL 2.162434898077?4 | | | |
| 3.1.327269 | LAITH AL-HARBI | ADDRESS REDACTED | | | BTC 0.1024489403826? ETH 0.041528720562857 | | | |
| 3.1.327270 | LAITH AL-HASHMI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.327271 | LAITH AUDAT | ADDRESS REDACTED | | | ADA 341.171324023531 BCH 0.0446623690813?7 BTC 0.205311147344?45 DOT 139.261882391502 ETH 1.57195821651944 MATIC 276.79981115107 PAXG 0.104328587224113 XRP 713.89047754115 3 | | | |
| 3.1.327272 | LAITH AWAD | ADDRESS REDACTED | | | BTC 0.0190162855528888 ETH 0.12254563467818? | BTC 0.00497022 | | |
| 3.1.327273 | LAITH DUFFY | ADDRESS REDACTED | | | CEL 2.549060934475 1 ETH 0.03799492 | | | |
| 3.1.327274 | LAITH MATTI | ADDRESS REDACTED | | | BTC 0.00000187345942350 8 ETH 0.0001036802051072 7 TUSD 0.464852668674245 | | | |
| 3.1.327275 | LAITHEN KENNAWAY | ADDRESS REDACTED | | | ETH 0.0008941243702833? 7 | | | |
| 3.1.327276 | LAIVI FRANKEL | ADDRESS REDACTED | | | BTC 0.001075279392854647 ETH 0.18947531429579? | | | |
| 3.1.327277 | LAIVI GOLDSTEIN | ADDRESS REDACTED | | | BAT 1.9664181000902 BTC 0.000199232129682179 DASH 0.002149576213323398 ETH 0.00113536393825D4 LINK 0.0175930413161797 OMG 0.0353853634432663 XLM 0.557641232291419 ZRX 0.7871055537232773 | | | |
| 3.1.327278 | LAIZA ZAFRA GARCÍA | ADDRESS REDACTED | | | BTC 0.00000680042976953 1 | | | |
| 3.1.327279 | LAJAYA LANE | ADDRESS REDACTED | | | BTC 0.00086381084510745 9 | | | |
| 3.1.327280 | LAJKÓ ZSOLT | ADDRESS REDACTED | | | CEL 1.070871178297 17 BTC 0.0010196934399126 9 CEL 13.76305327014 ETH 0.0050167178005018 SNX 24.838396879102? | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327281 | LAJOLLA YOUNG | ADDRESS REDACTED | | | BTC 0.0000281410977720138<br>ETH 3.6281062641282 9E-05 | | | |
| 3.1.327282 | LAJON DANTZLER | ADDRESS REDACTED | | | BTC 0.0000027853359563798<br>USDC 10.9645825962693 | | | |
| 3.1.327283 | LAJOS CSEKE | ADDRESS REDACTED | | | AVAX 20.0375261335836<br>CEL 382.183001082348<br>DOT 594.43217125<br>ETH 0.0000107<br>MATIC 0.000056<br>XRP 0.001279 | | | |
| 3.1.327284 | LAJOS ERDOS | ADDRESS REDACTED | | | CEL 0.0286034700793155<br>MATIC 0.003704 | | | |
| 3.1.327285 | LAJOS FAZEKAS | ADDRESS REDACTED | | | BTC 0.0000000007544608216<br>CEL 6.44894533070 60209 | | | |
| 3.1.327286 | LAJOS GABOR KISS | ADDRESS REDACTED | | | ADA 99.6657425758529<br>BTC 0.0011627001848491 5<br>CEL 1.551938 7007 9685<br>ETH 0.217171848834072 | | | |
| 3.1.327287 | LAJOS GÁL | ADDRESS REDACTED | | | BTC 0.00057945810053464 7<br>CEL 53.0480387564619<br>ETH 0.242877208075727 | | | |
| 3.1.327288 | LAJOS GÖNCZI | ADDRESS REDACTED | | | BTC 0.0003938769085 04302<br>USDC 57.7388607492183 | | | |
| 3.1.327289 | LAJOS KOKA | ADDRESS REDACTED | | | BTC 0.0014587548304027 7<br>CEL 76.212086713 2035<br>ETH 0.0099591877654087 | | | |
| 3.1.327290 | LAJOS LŐRINCZ | ADDRESS REDACTED | | | BTC 0.000287443673 32933<br>CEL 29.0898532996862<br>DASH 2.0723379770382<br>DOT 6.468447108144 55<br>ETH 1.149152808 2001<br>LTC 0.0000000045195012 43<br>USDC 0.702064182740656 | | | |
| 3.1.327291 | LAJOS LOVÁSZ | ADDRESS REDACTED | | | BUSD 0.000005726215333093<br>OMG 0.000001164049382353 | | | |
| 3.1.327292 | LAJOS MATYASI | ADDRESS REDACTED | | | BTC 0.0006311256990004 71<br>CEL 0.785760858180248 | | | |
| 3.1.327293 | LAJOS MOLNÁR | ADDRESS REDACTED | | | ETH 0.00128475739332502 | | | |
| 3.1.327294 | LAJOS PROKOP | ADDRESS REDACTED | | | BTC 0.0000000003979128501<br>CEL 0.437737681639272 | | | |
| 3.1.327295 | LAJOS RICHARD | ADDRESS REDACTED | | | ADA 0.392904398388723<br>BTC 0.0000000462629 0968146 | | | |
| 3.1.327296 | LAJOS THIEL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.327297 | LAJOS VANICSEK | ADDRESS REDACTED | | | BTC 0.00000000042813 8613011<br>CEL 0.562770639 43665<br>ETH 3.618374005704 59E-05 | | | |
| 3.1.327298 | LAJOS VINCE | ADDRESS REDACTED | | | ADA 0.169954864611828<br>BTC 1.35133725777799E-06<br>USDC 0.748069384241302<br>USDT ERC20 0.08213707268 69328 | | | |
| 3.1.327299 | LAJRI KARIM | ADDRESS REDACTED | | | AAVE 0.00040438241945392<br>ADA 0.0000000049485647129<br>CEL 3.8784477507 2453 | | | |
| 3.1.327300 | LAJUAN COLLINS | ADDRESS REDACTED | | | XLM 0.773621514847469 | XLM 0.0000000089069001114 | | |
| 3.1.327301 | LAKATOS LILLA | ADDRESS REDACTED | | | BTC 0.0000005267266 54868<br>CEL 0.4547597 86064908<br>DOT 0.0181189511746235 | | | |
| 3.1.327302 | LAKATOS MÁRK | ADDRESS REDACTED | | | BTC 0.00000000023887 69692<br>CEL 0.0003434205606 03329<br>MCDAI 70 | | | |
| 3.1.327303 | LAKATOS SANDOR LAKATOS | ADDRESS REDACTED | | | BTC 0.0009142466448101896 | | | |
| 3.1.327304 | LAKE BRAATEN | ADDRESS REDACTED | | | ADA 0.0820175706545045<br>BTC 0.0856716324264172<br>DOT 43.86543 68106834<br>ETH 0.88733866 7016012<br>GUSD 0.271227827659645<br>LINK 4.846572077 60824<br>MCDAI 0.01860874 08980494<br>XLM 49.410918 4601795 | ETH 0.0103483273102282 | | |
| 3.1.327305 | LAKE HARRIS | ADDRESS REDACTED | | | LINK 0.00060820370463331<br>XLM 0.2798257556 74246 | | XLM 2026.3562643572<br>XRP 3988.75502862957 | |
| 3.1.327306 | LAKEESHA RARERE | ADDRESS REDACTED | | | BTC 0.0004202187279931 31<br>CEL 1.50059033 239102 | | | |
| 3.1.327307 | LAKEISA MORRIS | ADDRESS REDACTED | | | BCH 0.0140131504121769<br>BTC 0.00005106909675 06<br>ETH 0.00042934821 3770721<br>LTC 0.00096104118170816 | | | |
| 3.1.327308 | LAKEISHA CLARK | ADDRESS REDACTED | | | BTC 0.00607427134688527<br>ETH 0.493110402880401 | | | |
| 3.1.327309 | LAKEISHA DAYE | ADDRESS REDACTED | | | BTC 0.00121199018564677<br>ETH 0.1362703635 10895 | | | |
| 3.1.327310 | LAKEITRA CLOWERS | ADDRESS REDACTED | | | BTC 0.0102232579060879 | | | |
| 3.1.327311 | LAKENDRICK WHITE | ADDRESS REDACTED | | | EOS 0.001445029498 3237<br>ETH 0.00001698085 6858439<br>XLM 0.00819308 9008908352 | | | |
| 3.1.327312 | LAKENYA PRINCESS HILL | ADDRESS REDACTED | | | USDC 0.0108166895572314 | | | |
| 3.1.327313 | LAKESHIA BAILEY | ADDRESS REDACTED | | | ADA 3081.0190722718<br>BTC 0.001762348950 86808<br>MATIC 146.36256145 05532<br>USDC 0.98755944 52648892<br>XLM 3117.199 76205241 | ADA 1745 | | |
| 3.1.327314 | LAKESHIA THOMPSON | ADDRESS REDACTED | | | USDC 0.00190047956248913 | | | |
| 3.1.327315 | LAKESHIA WALTON | ADDRESS REDACTED | | | BAT 0.0794380887615342<br>BTC 0.00001448748976 9549<br>MCDAI 0.16305276600 1684<br>XLM 0.135488439 959893<br>USDC 0.00000029054 8588033 | | | |
| 3.1.327316 | LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | | | BTC 2.64841831914999 9E-08<br>USDC 518101.704820166 | BTC 0.0000000802483144409<br>CEL 0.0000230769230769323 | | |
| 3.1.327317 | LAKESIDE PARTNER HOLDINGS LTD, LLC | E CAMELBACK RD , PHOENIX, ARIZONA 85018 | | | USDC 64.050674226582 | USDC 10.0007027982849 | | |
| 3.1.327318 | LAKETA DYSON | ADDRESS REDACTED | | | ETH 0.0295726877241538736<br>ETH 0.0291789035106838<br>USDC 54.1001640066919 | | | |
| 3.1.327319 | LAKETAH LASHAWN HARPER | ADDRESS REDACTED | | | ADA 1124.69343132157<br>AVAX 1.9516445960 1465<br>BAT 0.70704553718 6804<br>BTC 0.060915636384 7988<br>CEL 178.849480794905<br>DASH 2.149886246 76939<br>DOGE 3943.4698252 8161<br>EOS 185.11400025265<br>ETC 9.40957440 829009<br>ETH 1.2493956750 4898<br>KNC 0.02609236583 91063<br>LTC 0.000823078037824 162<br>SUSHI 12.49155562 6098<br>UNI 0.00761126370901187<br>USDC 1772.90365242 348<br>USDT ERC20 6148.5243 7325596<br>XLM 0.4687779588 81559<br>XTZ 53.47054057 21932<br>ZEC 3.18340932 2253<br>ZRX 201.83553907 4418 | | | |
| 3.1.327320 | LAKEYA ROBINSON | ADDRESS REDACTED | | | BTC 0.0000003498316 4958<br>USDC 0.00642770530490041 | | | |
| 3.1.327321 | LAKEYIA BAYNHAM | ADDRESS REDACTED | | | CEL 1.07340099 12537 | | | |
| 3.1.327322 | LAKEYN LANGLEY | ADDRESS REDACTED | | | BTC 0.0125248199677846 | | | |
| 3.1.327323 | LAKEYSHA HOLMES | ADDRESS REDACTED | | | ADA 50.3685923951117 | | | |
| 3.1.327324 | LAKEYSHA STANLEY | ADDRESS REDACTED | | | BTC 0.0258460954237846<br>LTC 1.06018555688181<br>SGB 153.8906408099 94<br>XRP 1006.65333099235 | | | |
| 3.1.327325 | LAKHOINE HICHEM | ADDRESS REDACTED | | | BTC 0.00125537650457257<br>CEL 27.745277382 3873<br>ETH 0.371395336699<br>USDT ERC20 0.580820245271057 | | | |
| 3.1.327326 | LAKHDAR CHERIF | ADDRESS REDACTED | | | CEL 1.1099173531181 | | | |
| 3.1.327327 | LAKHENDRA SHEKHAWAT | ADDRESS REDACTED | | | CEL 68.9460317658298<br>MATIC 6288.69760690774 | | | |
| 3.1.327328 | LAKHI RANI DUTTA | ADDRESS REDACTED | | | BTC 0.00000000547047 9254<br>CEL 0.03357201006367692<br>XLM 0.3248049943755986<br>XRP 0.166421867131766 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327329 | LAKHOTIA ADITYA VIKRAM | ADDRESS REDACTED | | | BTC 0.00000002845174047 3 CEL 0.00123647730522727 USDT ERC20 0.16629155740752 8 | | | |
| 3.1.327330 | LAKHVINDER BHAROT | ADDRESS REDACTED | | | CEL 2.42907606856939 XRP 337 | | | |
| 3.1.327331 | LAKHWINDER SINGH | ADDRESS REDACTED | | | BTC 0.00043710560164468 6 | | | |
| 3.1.327332 | LAKHWINDER SINGH DHILLON | ADDRESS REDACTED | | | CEL 0.067512441184909 BTC 0.00002644278528019 2 ETH 0.00000216625779720 9 USDC 0.02769365942058491 | | | |
| 3.1.327333 | LAKINDU RANASINGHE | ADDRESS REDACTED | | | BTC 0.00000687011099609 CEL 0.63829283817371 6 ETH 0.00186130720115325 LINK 0.09530670144389 38 MATIC 20.33906184475 3 SGB 0.31505868753327 4 XRP 2.06092151472864 | | | |
| 3.1.327334 | LAKINDU WICKRAMARATNE | ADDRESS REDACTED | | | BTC 0.00168989977784175 CEL 0.00049841764565810 6 USDC 0.19263532556832 5 USDT ERC20 0.18994714833317 5 | | | |
| 3.1.327335 | LAKSHA SMITH | ADDRESS REDACTED | | | DOT 0.01504612627031 8 ETH 0.00005280619525554 7 MATIC 0.15291414541831 3 XLM 0.07445219307378 47 | | | DOT 0.00000000001618689 |
| 3.1.327336 | LAKITH MIHIRUWAM RANNETHTHI | ADDRESS REDACTED | | | CEL 0.01736025950640 42 ETH 0.00146456995593887 | | | |
| 3.1.327337 | LAKITHA HANSAKA | ADDRESS REDACTED | | | BTC 6.6080355011399 9E-07 USDT ERC20 0.49510614088865 6 | | | |
| 3.1.327338 | LAKIVA HART | ADDRESS REDACTED | | | USDC 0.04794563700031 08 | | | |
| 3.1.327339 | LAKKANA SIMANEE | ADDRESS REDACTED | | | CEL 9.51250028977366 | | | |
| 3.1.327340 | LAKKANA ARTHITTANG | ADDRESS REDACTED | | | ETH 0.16237476690652 9 BTC 0.00000060904712137 | | | |
| 3.1.327341 | LAKMAL DAHANAYAKE | ADDRESS REDACTED | | | ETH 0.00041670896383269 4 BTC 0.00000002641314166 6 | | | |
| 3.1.327342 | LAKMAL GAMARALALAGE | ADDRESS REDACTED | | | ETH 0.00112762012947338 BTC 0.0000000126381704 6 CEL 0.00013438807300201 | | | |
| 3.1.327343 | LAKMI WARNAKULASURIYA | ADDRESS REDACTED | | | BTC 0.00130269805118136 CEL 16.790557908464 9 DOT 8.51809708024789 ETH 0.57405772057586 3 LTC 12.11887356 OMG 0.00480771444301563 SNX 7.70583517603 9 XRP 256.52867712356 | | | |
| 3.1.327344 | LAKMINI THILAKASIRI | ADDRESS REDACTED | | | BTC 1.367565764797990E-06 USDT ERC20 0.94584707010098 8 | | | |
| 3.1.327345 | LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | ADDRESS REDACTED | | | BTC 0.00000000287871094 4 CEL 0.67900053093764 | | | |
| 3.1.327346 | LAKOT JENNIFER | ADDRESS REDACTED | | | CEL 0.39315417132759 4 | | | |
| 3.1.327347 | LAKPA SHERPA | ADDRESS REDACTED | | | BAT 12.63335465621 8 BTC 0.16548173350815 CEL 89.68193355145971 COMP 0.25970413551729 1 ETH 3.348175412761 GUSD 2304.4795773121 7 KNC 0.99364357296781 LINK 27.8435085421805 MATIC 113.572444039415 SGB 474.31687938757 XLM 99.882866494841 1 XRP 3103.9996117917 ZRX 1243.99369794255 | | | |
| 3.1.327348 | LAKRANDI HASHARA | ADDRESS REDACTED | | | BTC 0.00000000015021848 1 CEL 0.22680334651374 7 LTC 0.00000000138888889 | | | |
| 3.1.327349 | LAKSAMON RUENKAEW | ADDRESS REDACTED | | | BTC 0.00188822350461435 CEL 4.43889220915798 | | | |
| 3.1.327350 | LAKSH GOEL | ADDRESS REDACTED | | | BTC 0.00007684142888695 5 SNX 2.66831130961534 | | | |
| 3.1.327351 | LAKSH MAHESH SADHWANI | ADDRESS REDACTED | | | BTC 0.00164111328757368 CEL 26.1185294516531 ETH 0.84 | | | |
| 3.1.327352 | LAKSHAN CHANAKA | ADDRESS REDACTED | | | BTC 0.00000053653226668 4 ETH 0.00013050712544236 | | | |
| 3.1.327353 | LAKSHAN EPITA KADUWA GAMAGE | ADDRESS REDACTED | | | BTC 0.00147183349738996 ETH 0.15257100063327 | | | |
| 3.1.327354 | LAKSHAN KAPILA | ADDRESS REDACTED | | | BTC 0.00000000523702965 CEL 0.37125452362795 | | | |
| 3.1.327355 | LAKSHAN KARUNARATHNA IDIRI NANDA PATABENDIGE THIWANKA | ADDRESS REDACTED | | | BTC 0.00000000319664 8 CEL 0.77061159097335 | | | |
| 3.1.327356 | LAKSHAN RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.00000000499090511 5 CEL 0.03961134331232 26 | | | |
| 3.1.327357 | LAKSHAN SAMEERA | ADDRESS REDACTED | | | LTC 0.00000000391710926 9 BTC 0.00000000362699822 5 USDC 0.56060791190323 8 | | | |
| 3.1.327358 | LAKSHAN SANJANA HEWAWASAM PUWAKPITIYAGE | ADDRESS REDACTED | | | ADA 5 BTC 0.00102243924095067 CEL 0.87709694909025 6 | | | |
| 3.1.327359 | LAKSHAN VENUKA UDALAMATTA GAMAGE | ADDRESS REDACTED | | | CEL 4.78907904390956 USDT ERC20 398 XRP 18.137302 | | | |
| 3.1.327360 | LAKSHAN VIDURANGA | ADDRESS REDACTED | | | BTC 0.00000056458944887 1 USDT ERC20 0.00160236439436162 | | | |
| 3.1.327361 | LAKSHAY BEHL | ADDRESS REDACTED | | | BTC 0.00014241129081440 1 CEL 245.158378410221 USDC 0.98604976369372 | | | |
| 3.1.327362 | LAKSHAY JHAMB | ADDRESS REDACTED | | | ADA 347.019054744827 AVAX 3.1046596836685 BTC 0.00000196213488697 ETC 4.12981852970849 SOL 1.5264958476902 | | | |
| 3.1.327363 | LAKSHAY NANDA | ADDRESS REDACTED | | Yes | ADA 0.00000036841538461 5 BNB 0.81518313138658 7 BUSD 0.07186993007249 CEL 3.48422530968583 ETH 0.29180396553607 2 LUNC 7.19 USDT ERC20 5.7379141895161 4 XLM 0.00000000173076923 1 XRP 0.00000053877 5 | | | BNB 5.2504539716907 5 |
| 3.1.327364 | LAKSHAY SAINI | ADDRESS REDACTED | | | BNB 0.04990625 CEL 1.1959097207386 6 USDT ERC20 27.0393118 | | | |
| 3.1.327365 | LAKSHAY WADHWA | ADDRESS REDACTED | | | BTC 0.00000047859276901 USDT ERC20 0.26063979730024 | | | |
| 3.1.327366 | LAKSHIT GAUR | ADDRESS REDACTED | | | BTC 0.00629906504283579 DOT 53.4440601380934 ETH 3.07313200676896 1 LINK 203.46302153514 1 MATIC 542.41154609908 | | | |
| 3.1.327367 | LAKSHIT RAWAL | ADDRESS REDACTED | | | CEL 0.00051422551640026 1 LTC 0.00528406973999 1 | | | |
| 3.1.327368 | LAKSHITHA GUNARATHNA | ADDRESS REDACTED | | | BTC 0.00043971594361059 7 | | | |
| 3.1.327369 | LAKSHITHA KULASEKARA | ADDRESS REDACTED | | | CEL 0.13241435105154 1 | | | |
| 3.1.327370 | LAKSHITHA KULATHUNGA | ADDRESS REDACTED | | | BTC 0.00000109688901017 7 USDT ERC20 0.55086551986267 6 | | | |
| 3.1.327371 | LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE | ADDRESS REDACTED | | | BTC 0.00235526873616279 CEL 5.70670444296608 USDT ERC20 409.304282 | | | |
| 3.1.327372 | LAKSHITHA SAMARASUNDARA ARACHCHIGE | ADDRESS REDACTED | | | ADA 0.00000858378181664 8 BTC 0.00000005714365786 CEL 1.65886027264706 USDT ERC20 0.00000065983584493 1 XLM 28.5066471 | | | |
| 3.1.327373 | LAKSHITHA SILVA | ADDRESS REDACTED | | | BTC 0.00064561802551006 1 | | | |
| 3.1.327374 | LAKSHMAN GUNATHILAKE | ADDRESS REDACTED | | | BTC 0.00000202361438224 2 | | | |
| 3.1.327375 | LAKSHMAN KANDKUPPA | ADDRESS REDACTED | | | ETC 0.00223102413916494 USDC 0.84623435369747 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327376 | LAKSHMAN SAMARANAYAKE | ADDRESS REDACTED | | | BTC 0.3590792939579971<br>BUSD 34685.683477671<br>CEL 23.715675380459<br>ETH 2.1587321334896<br>FAX 39978.307644205.3<br>USDC 5348.8752787629.1 | | | |
| 3.1.327377 | LAKSHMANAN BALACHANDRAN | ADDRESS REDACTED | | | BTC 0.0421450845275.84 | | | |
| 3.1.327378 | LAKSHMANAN MURUGAN | ADDRESS REDACTED | | | BTC 0.0000000223481010164 | | | |
| 3.1.327379 | LAKSHMANAN RAMASAMY | ADDRESS REDACTED | | | ETH 0.0010672248086179 | | | |
| 3.1.327380 | LAKSHMANAN SUNDARAMOORTHY | ADDRESS REDACTED | | | BTC 0.00000331420591068.5<br>MCDAI 0.0638300562952005 | | | |
| 3.1.327381 | LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | | | AAVE 103.84932930441.1<br>AVAX 103.2723080590965<br>BTC 1.0576460109509.8<br>DOT 1111.3869527409<br>ETH 14.1380374509001<br>MATIC 5390.74626810975<br>SNX 2193.3584677526<br>SOL 101.2331300955839<br>USDC 10840.8683742911 | | | |
| 3.1.327382 | LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | | | AAVE 0.9324158524553.26<br>ADA 1332.3181309452<br>AVAX 1.1715114122208<br>BAT 92.8297287948156<br>BTC 0.0065684758028535.2<br>COMP 0.3396702077207264<br>ETC 7.8425771932984<br>KNC 29.6523727589573<br>LINK 31.6553884253703<br>LTC 2.1609566909472.1<br>MANA 0.0354003178525802<br>MATIC 1569.0822649883.7<br>OMG 9.0124618454812.4<br>SNX 57.5623037360544<br>UMA 2.4071972019.1941<br>UNI 23.9161505026613<br>USDC 5.574769488999515.5<br>XLM 3027.5671040581.6 | | | |
| 3.1.327383 | LAKSHMI CHEEDELLA | ADDRESS REDACTED | | | BTC 0.0020332439840624<br>USDC 5653.49436800196<br>XLM 13155.0267320913 | | | |
| 3.1.327384 | LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | | | ADA 1051.8626746561.3<br>BAT 0.3899364210360018<br>BCH 0.0023821042623166<br>BSV 1.048685664493948<br>BTC 0.0157393605358.93<br>CEL 616.3038414107.89<br>ETH 0.002683309112143.81<br>LINK 0.0082434059256085.1<br>LTC 0.000637554277691988<br>MATIC 118.9388889820944<br>SNX 19.739078286864.3<br>UMA 25.7513192981907<br>USDC 0.33921614701705.9<br>XLM 1179.0531048523.4<br>XRP 889.4915686557.93 | ETH 0.00074368764305762.1<br>MATIC 0.0052850578949422.6 | | |
| 3.1.327385 | LAKSHMI DEVALARAJU | ADDRESS REDACTED | | | BTC 0.000001024080635452<br>USDC 0.00189320519647 | BTC 0.000890007493640973<br>DOT 525.8674537912 | | |
| 3.1.327386 | LAKSHMI GARG | ADDRESS REDACTED | | | DOT 0.8724266660467<br>CEL 0.0016469115183006<br>USDC 0.236513464583 | | | |
| 3.1.327387 | LAKSHMI GOLI | ADDRESS REDACTED | | | ADA 0.4355471423610508<br>BTC 0.000549474975967051<br>TUSD 4.987113440962611<br>USDC 5.61660680635689.5<br>USDT ERC20 4.94078116232048 | BTC 0.53909375783948 | | |
| 3.1.327388 | LAKSHMI KANNAN | ADDRESS REDACTED | | | BTC 0.000000556687656115 | | | |
| 3.1.327389 | LAKSHMI KANNAN | ADDRESS REDACTED | | | CEL 0.12555167585131.4 | | | |
| 3.1.327390 | LAKSHMI KOLANCHI | ADDRESS REDACTED | | | BTC 0.000261698489421.4<br>CEL 0.13489063672897.4 | | | |
| 3.1.327391 | LAKSHMI MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.0000070783035785<br>USDC 1.75862757238401 | | | |
| 3.1.327392 | LAKSHMI NADAKUDITI | ADDRESS REDACTED | | | BTC 0.0000010199426627703<br>USDC 0.154788724211337 | | | |
| 3.1.327393 | LAKSHMI NARAYAN S | ADDRESS REDACTED | | | ADA 0.2506354488386.21<br>BTC 0.0125006058214439<br>DOT 58.5928395268146<br>ETH 1.008271236469.9<br>LINK 69.9808399891094<br>MATIC 2.28428376036816 | ADA 0.00000023070072727239<br>BTC 0.06800734<br>DOT 1 | | |
| 3.1.327394 | LAKSHMI NARAYANA MURTHY ELESWARAPU | ADDRESS REDACTED | | | USDC 0.11493894043062<br>BTC 0.00528610610368969 | | | |
| 3.1.327395 | LAKSHMI NARAYANA ROYYALA | ADDRESS REDACTED | | | XLM 18464.883610362<br>CEL 0.3124527687445518<br>DOT 0.0063946569647671 | | | |
| 3.1.327396 | LAKSHMI NARAYANAN SRIRAM | ADDRESS REDACTED | | | ETH 0.000029214488763059 | | | |
| 3.1.327397 | LAKSHMI NATARAJAN | ADDRESS REDACTED | | | USDC 0.006625370581108862<br>ADA 13.5388305347795<br>BTC 0.00234765909195863 | | | |
| 3.1.327398 | LAKSHMI NAVEEN CHERUKURI | ADDRESS REDACTED | | | USDC 1.794368272212.95 | | | |
| 3.1.327399 | LAKSHMI PADMA PRANAVI MAMIDI | ADDRESS REDACTED | | | CEL 0.863678974601<br>BTC 0.029320763730546<br>CEL 39.5271967302747<br>DOT 59.842<br>XRP 29.05 | | | |
| 3.1.327400 | LAKSHMI PERUMAL | ADDRESS REDACTED | | | BTC 0.00000023472134922 | | | |
| 3.1.327401 | LAKSHMI SAILAJA NALLA | ADDRESS REDACTED | | | CEL 0.06479873169759.8<br>BTC 0.0000000086178001346 | | | |
| 3.1.327402 | LAKSHMI VELLIKANNU | ADDRESS REDACTED | | | CEL 1.804024394366.87<br>BTC 0.0013537432409077.4 | | | |
| 3.1.327403 | LAKSHMI VISHWAKRMA | ADDRESS REDACTED | | | CEL 93.806007603745.3<br>BTC 0.000000103688775842 | | | |
| 3.1.327404 | LAKSHMINARAYANA RAVURI | ADDRESS REDACTED | | | CEL 1.00093059689153<br>USDT ERC20 0.059038669649.2165 | | | |
| 3.1.327405 | LAKSHMINARAYANAN NANDAKUMAR | ADDRESS REDACTED | | | LUNC 0.0010081681185.0942<br>SOL 0.131151667475028<br>BTC 0.12972713734086<br>DOT 236.2296998671.38<br>ETH 2.20625102685476 | | | |
| 3.1.327406 | LAKSHMINARAYANAN RADHAKRISHNAN | ADDRESS REDACTED | | | LINK 0.0135448598.1007<br>CEL 8.361670195 5.95 | | | |
| 3.1.327407 | LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | | | AAVE 5.9829917250268<br>ADA 2847.9009566747<br>BTC 0.00152560924453263<br>COMP 2.26151318860846<br>DOT 56.083173466643<br>KNC 0.0689555885944561<br>MANA 606.120399599443<br>MATIC 5030.3614789743<br>SNX 193.30707193983.8<br>ZRX 2624.02976548128 | | | |
| 3.1.327408 | LAKSHMINI BALASOORIYA | ADDRESS REDACTED | | | BTC 0.000001465932952177<br>USDT ERC20 0.4927624420775.44 | | | |
| 3.1.327409 | LAKSHMISAILAJITHA GURAZADA | ADDRESS REDACTED | | | ETH 0.00064867136242973.3<br>ETH 0.0277627199969198<br>MATIC 1.81153462332132 | BTC 1.0101408908 3709<br>ETH 30.3267366809511<br>MATIC 1113.0105265123.6 | | |
| 3.1.327410 | LAKSHYA BHAT | ADDRESS REDACTED | | | AAVE 0.0005202033367533.65<br>BTC 2.4808983197919.96<br>DOT 0.027974970930.5942<br>ETH 0.0005042942653726 | | | |
| 3.1.327411 | LAKSHYA BHAT | ADDRESS REDACTED | | | AAVE 1.0380264076531<br>ADA 260.096426877761<br>BTC 0.003987798854664.68<br>DOT 62.9269436651749<br>ETH 2.22432224228085 | | | |
| 3.1.327412 | LAKSHYA JAIN | ADDRESS REDACTED | | | BAT 2.884586060440836<br>CEL 0.0044854321508.28 | | | |
| 3.1.327413 | LAKSTHA JAYALAL | ADDRESS REDACTED | | | BTC 0.000001774326280734<br>MATIC 0.0174352515000.43 | | | |
| 3.1.327414 | LAKSMAN KODHARA | ADDRESS REDACTED | | | BTC 0.003139344917964.44 | | | |
| 3.1.327415 | LAL KRISHNA SRI RAM KOPPULA | ADDRESS REDACTED | | | ETH 0.009118756308707.2<br>BTC 0.00059389549362.5247<br>CEL 2.6283128353537 | | | |
| 3.1.327416 | LAL MOHAN | ADDRESS REDACTED | | | DOT 1.05916036789283 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327417 | LAL MIJANG | ADDRESS REDACTED | | | BTC 4.29294040423999E-07<br>COMP 0.9988501108369335<br>ETH 0.00001509123552572<br>LUNC 16.05305191833381<br>MATIC 216.49054498992<br>ZRX 0.07991367529221S | BTC 0.00000059003260S136<br>ETH 0.01103 | | |
| 3.1.327418 | LAL THALAGALA | ADDRESS REDACTED | | | BTC 0.00000000789705B109 | | | |
| 3.1.327419 | LALA BADALOVA | ADDRESS REDACTED | | | CEL 0.17286169124286<br>BTC 0.03411572919170S3<br>CEL 2419.13393040466 | | | |
| 3.1.327420 | LALA KLOPPING | ADDRESS REDACTED | | | MEDAI 200<br>BTC 0.48958108526132<br>ETH 1.075161453958S7 | | | |
| 3.1.327421 | LALA MOOKKAIAH | ADDRESS REDACTED | | | CEL 0.00284756770374097 | | | |
| 3.1.327422 | LALABIA PAGOUBADI | ADDRESS REDACTED | | | CEL 4.360809281217S2 | | | |
| 3.1.327423 | LALAIDA KAEWPIM | ADDRESS REDACTED | | | ETH 0.0599899I<br>BCH 0.0000008177912037T<br>BTC 0.0000101409522405542<br>CEL 1.0341456025461B<br>LTC 0.0017687561742700Z<br>XLM 0.03103701751162A3 | | | |
| 3.1.327424 | LALAINDRAIBE MAMIVARINARIVELO ROSA | ADDRESS REDACTED | | | CEL 0.05950370934434404<br>DOT 2.2564076606764S<br>ETH 0.0069349515705136I9<br>XNC 20.71178438739428 | | | |
| 3.1.327425 | LALAINE CABALTIERRA | ADDRESS REDACTED | | | BTC 0.0000501163275133I3 | | | |
| 3.1.327426 | LALANA PUNDISTO | ADDRESS REDACTED | | | BTC 134.60263161448B7 | | | |
| 3.1.327427 | LALE DOGAN | ADDRESS REDACTED | | | CEL 1095.48928803201S<br>ETH 0.00000110925318T592 | | | |
| 3.1.327428 | LALEH MOTAMEDI | ADDRESS REDACTED | | | AAVE 0.99706973499999<br>BTC 0.00245156408459456<br>MATIC 438.58049817054T<br>UNI 10.11827641282Z | | | |
| 3.1.327429 | LALENA HAGEN | ADDRESS REDACTED | | | BTC 0.00000028860285700A<br>ETH 0.00002398702481859I<br>LTC 0.00003841203339881G<br>XLM 53.7578231597675 | BTC 0.00000000665508114I<br>ETH 0.01646549581S46337<br>LTC 0.1488082677428G | | |
| 3.1.327430 | LALENGMAWIA NULL | ADDRESS REDACTED | | | BTC 0.00002<br>CEL 0.004032089724232I2 | | | |
| 3.1.327431 | LALHMANGAIHKIMA ROKHUM | ADDRESS REDACTED | | | CEL 1.07058741661173 | | | |
| 3.1.327432 | LALHRUKUANA ZOTE | ADDRESS REDACTED | | | BTC 0.00000000166391317T<br>CEL 0.00363707711951409<br>ETH 0.00000022383290270G | | | |
| 3.1.327433 | LALI G NATI | ADDRESS REDACTED | | | | BTC 0.0002558 | | |
| 3.1.327434 | LALI RAZMADZE | ADDRESS REDACTED | | | BTC 0.00000026074072530S<br>ETH 0.00000088279654779B | | | |
| 3.1.327435 | LALIA ALEXANDRA MUNOZ RICO | ADDRESS REDACTED | | | BTC 0.00000000314290499G<br>CEL 0.028580239339648T | | | |
| 3.1.327436 | LALIEW ANGSAKUNWONG | ADDRESS REDACTED | | | BTC 0.02058704026203I93<br>CEL 59.02568776223S3 | | | |
| 3.1.327437 | LALIKO KHONGRATH | ADDRESS REDACTED | | | CEL 1.05998078401191 | | | |
| 3.1.327438 | LALINTIP VIRIYAKUNKIT | ADDRESS REDACTED | | | BTC 0.012165161527B072<br>DOT 30.39076916182991<br>LINK 0.07847370624935A4<br>MATIC 165.660904080S | | | |
| 3.1.327439 | LALIPAT MANOPANON | ADDRESS REDACTED | | | USDT ERC20 0.3695904083457T1 | | | |
| 3.1.327440 | LALIT DEVKAR | ADDRESS REDACTED | | | BNB 0.879019270703T57<br>BTC 0.00132467425038498<br>CEL 8.02663202740915<br>DOT 17.27221360331I6<br>EOS 50.21664808089I4 | | | |
| 3.1.327441 | LALIT DEVRAJ | ADDRESS REDACTED | | | BTC 0.00000146186399178A<br>MCDAI 0.060792273229S249 | | | |
| 3.1.327442 | LALIT GALA | ADDRESS REDACTED | | | BTC 0.00000501483471219<br>USDC 0.65438877630667Z | | | |
| 3.1.327443 | LALIT JAIN | ADDRESS REDACTED | | | BTC 0.00507207161541G3<br>XRP 0.00014308044377047A | | | |
| 3.1.327444 | LALIT KOTTURI | ADDRESS REDACTED | | | ADA 260.41841748630I<br>AVAX 3.26311500246496<br>BTC 0.06905986612962B7<br>CEL 42.08050218601B<br>DOT 0.00014014192414137A4<br>ETH 1.0515870B<br>LTC 0.0007958<br>MATIC 0.002<br>SOL 4.94683188128934<br>USDC 0.008<br>XRP 970.240697 | | | |
| 3.1.327445 | LALIT KUMAR SINGHAL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.327446 | LALIT MANGHNANI | ADDRESS REDACTED | | | BTC 0.25079714929209A<br>CEL 171.9353774658I8<br>ETH 1.990366 | | | |
| 3.1.327447 | LALIT PATIL | ADDRESS REDACTED | | | AAVE 0.00499269918208906<br>ADA 0.1611988915620I6<br>AVAX 0.0122222686052886<br>BTC 0.00000050896746687T<br>CEL 0.109951456535I02<br>COMP 0.0013556382876236<br>DOGE 0.0548500769926312<br>LUNC 0.018150892994888<br>MATIC 0.00822421569991348<br>SGB 3.95902766135542 | | | |
| 3.1.327448 | LALIT SHAHI | ADDRESS REDACTED | | | BTC 0.00120768<br>CEL 1.25371934778363 | | | |
| 3.1.327449 | LALIT SHARMA | ADDRESS REDACTED | | | BTC 0.00000071214765601 | | | |
| 3.1.327450 | LALITA GAMARRA | ADDRESS REDACTED | | | ETH 0.0000015960517971M1<br>BTC 0.04945456442358T1 | | | |
| 3.1.327451 | LALITA KABRA | ADDRESS REDACTED | | | ETH 1.10367745521609<br>BTC 0.00000000440540505I | | | |
| 3.1.327452 | LALITA NOTANI | ADDRESS REDACTED | | | CEL 0.00046832111757082<br>BTC 0.00000062360952683<br>MATIC 257.61004782199S | | | |
| 3.1.327453 | LALITA PLATFOOT | ADDRESS REDACTED | | | BTC 1.81945134790868<br>DASH 16.481336148871I<br>ETH 3.17238262450T9<br>USDC 4039.67570599216<br>XRP 494.756412756823<br>ZEC 49.19634336543I1 | | | |
| 3.1.327454 | LALITA VIJAY CHOUHAN | ADDRESS REDACTED | | | BTC 0.00000005429833355<br>XRP 528.20283532320B | | | |
| 3.1.327455 | LALITH KARUNANAYAKE | ADDRESS REDACTED | | | BTC 0.0000000020358219S4<br>CEL 0.4023801466358I6 | | | |
| 3.1.327456 | LALITH NEOMAL MAHAVIDANA KULATILLEKE | ADDRESS REDACTED | | | USDC 0.30153899627539B<br>BTC 4.89326197629990-07<br>CEL 0.15477588607813I1<br>USDC 0.180678846311605 | | | |
| 3.1.327457 | LALITH PRASANNA | ADDRESS REDACTED | | | CEL 0.01087139880118S4<br>LTC 0.0001872383182218Z7 | | | |
| 3.1.327458 | LALITH SANIATHI | ADDRESS REDACTED | | | ADA 516.91734106986B<br>BTC 0.03514009035512I66<br>CEL 3.32113822746B5<br>DOT 24.288377176381S<br>ETH 13.593739612142Z<br>LINK 20.64616874637I<br>MATIC 0.3066105702915B8<br>USDC 0.00011429105239484 | | | |
| 3.1.327459 | LALITHA ELAIYARAJA | ADDRESS REDACTED | | | BTC 0.00002130052075B082 | | | |
| 3.1.327460 | LALITPAT TANGPRASERT | ADDRESS REDACTED | | | BTC 0.00000000535142236I<br>CEL 0.43945035106408S<br>USDT ERC20 0.00000077521065187B | | | |
| 3.1.327461 | LALLA DOUNIA SULMANI | ADDRESS REDACTED | | | BTC 0.00294577568126113<br>ETH 0.14235953664B753 | | | |
| 3.1.327462 | LALLI LUOTO | ADDRESS REDACTED | | | CEL 0.36143214013080Z | | | |
| 3.1.327463 | LALLIER ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00100546975546975<br>CEL 1.28554082545916<br>DOT 0.0460798123412851 | | | |
| 3.1.327464 | LALO BUZALADZE | ADDRESS REDACTED | | | BTC 0.00000018340941101<br>LTC 0.0000179932640153 | | | |
| 3.1.327465 | LALO MIGUEL ANGEL LOPEZ MEDINA | ADDRESS REDACTED | | | BTC 0.00143310912747504 | | | |
| 3.1.327466 | LALO MOHD | ADDRESS REDACTED | | | CEL 0.00121925769345389<br>MCDAI 0.0576923076923076<br>USDT ERC20 0.0600030761977208 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327467 | LALREMRUATI RALTE | ADDRESS REDACTED | | | ADA 0.0000005172515466<br>BTC 0.0000068089580946<br>CEL 0.2739244164431 | | | |
| 3.1.327468 | LAM ARRON | ADDRESS REDACTED | | | BTC 0.0023389675811702<br>CEL 5.363938240150<br>USDC 0.0000008781033781103 | | | |
| 3.1.327469 | LAM BOON YIE | ADDRESS REDACTED | | | BTC 0.0006200533982749B<br>CEL 0.8405858511133022<br>USDT ERC20 105.9013785937169 | | | |
| 3.1.327470 | LAM CAO | ADDRESS REDACTED | | | AAVE 0.0983270584012949<br>BTC 1.047917108188296-05<br>ETH 0.0000227618944112575<br>XLM 635.3713752313715 | | | |
| 3.1.327471 | LAM CHEE CHOONG | ADDRESS REDACTED | | | BTC 0.0000002815120354958<br>CEL 0.0012587958292948B<br>USDC 0.1370553387188525<br>USDT ERC20 0.1560286582694B | | | |
| 3.1.327472 | LAM CHEE LONG | ADDRESS REDACTED | | | BTC 0.0027078075664105<br>CEL 2.4504823282735l | | | |
| 3.1.327473 | LAM CHEE YANG | ADDRESS REDACTED | | | ADA 151.13208447331B<br>BNB 0.8953997669620l6<br>BTC 0.0041533688282687l3<br>CEL 16.7292183703724<br>ETH 0.0000504020372797<br>MATIC 787.36818539423B | | | |
| 3.1.327474 | LAM CHI CHEONG | ADDRESS REDACTED | | | BTC 0.5071258713937l7<br>CEL 882.250355886001<br>DASH 0.0000516410752546l31<br>DOT 0.0000000000001379473<br>ETH 2.0536264496912<br>LINK 746.8748795608l51<br>LTC 0.0003144888131105982<br>USDC 0.0000000425233408937<br>XLM 1165.5451492006 | | | |
| 3.1.327475 | LAM CHIANG | ADDRESS REDACTED | | | CEL 62.7716611945661<br>MATIC 187.654321 | | | |
| 3.1.327476 | LAM DAO | ADDRESS REDACTED | | | BTC 0.0000451471818580l76<br>MANA 0.171326021258279<br>MATIC 3.6759036045746l6<br>SNX 1.0364004659B38<br>ZRX 1.6815173561656l7 | | | |
| 3.1.327477 | LAM DO | ADDRESS REDACTED | | | BTC 0.0027735374816776l1<br>MATIC 5416.467716993B1 | | | |
| 3.1.327478 | LAM DOGDOG | ADDRESS REDACTED | | | BCH 2.0093096012711l3<br>BNB 0.0022193327279541l7<br>BTC 0.0046541048766423B<br>CEL 3.572101866970l26<br>DOT 0.0059638163511339l3<br>ETH 1.8297547685784B<br>LUNC 0.000000921519229052<br>SGB 76.13153884304l31 | | | |
| 3.1.327479 | LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | | | ETH 0.1861653154444472 | BTC 0.0016788664293868l7<br>CEL 45.4441194563914<br>ETH 0.0000004290175951B1 | | |
| 3.1.327480 | LAM HIO LAM | ADDRESS REDACTED | | | BTC 0.0356558256654299<br>ETH 0.0000160964051502l08<br>USDC 229.2036851973427<br>USDT ERC20 4.7162585385774l2 | | | |
| 3.1.327481 | LAM I MAWROH | ADDRESS REDACTED | | | XRP 139.685762018687 | | | |
| 3.1.327482 | LAM JET WEI | ADDRESS REDACTED | | | USDC 202.6851202854l08 | | | |
| 3.1.327483 | LAM KA HOI | ADDRESS REDACTED | | | BTC 0.0000023414017402l44 | | | |
| 3.1.327484 | LAM KHOA | ADDRESS REDACTED | | | CEL 0.0885548159183252<br>BTC 0.0000002011690111l27<br>CEL 0.0360211005558393<br>USDT ERC20 1.8081170030238l3 | | | |
| 3.1.327485 | LAM KING | ADDRESS REDACTED | | | BTC 0.0000000028591190l75<br>CEL 0.1627730952919l13<br>USDC 0.00000028091907803l3<br>USDT ERC20 0.00000001921171329 | | | |
| 3.1.327486 | LAM KWAN MING | ADDRESS REDACTED | | | BTC 0.1406313903874l69<br>ETH 2.486213011258l97<br>USDC 48812.343790061l5 | | | |
| 3.1.327487 | LAM LAI CHUN | ADDRESS REDACTED | | | BTC 0.0001115828580726l01<br>USDT ERC20 0.6308610066037l47 | | | |
| 3.1.327488 | LAM LAM LEE | ADDRESS REDACTED | | | BNB 0.0256121114433951 | | | |
| 3.1.327489 | LAM LIM | ADDRESS REDACTED | | | CEL 13.4593193632923<br>LTC 0.2734930322426l03<br>MATIC 0.0106093514885438<br>XRP 64.0564743898819<br>ZEC 0.0190411615126602 | | | |
| 3.1.327490 | LAM LUNG SANG SUNNY | ADDRESS REDACTED | | | AVAX 304.18691<br>BNB 48.328751100868B<br>BTC 0.10000007264754<br>CEL 47196.6895134421<br>DOT 2221.36264875986<br>ETH 26.004642<br>LUNC 169.57873<br>SOL 207.49686<br>TUSD 1<br>USDC 59000.000001461<br>USDT ERC20 0.0000007890136428l43 | | | |
| 3.1.327491 | LAM LY | ADDRESS REDACTED | | | ADA 199<br>CEL 4.3791831397164B | | | |
| 3.1.327492 | LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | | | BTC 0.0006479511100534l833<br>ETH 0.0162802173242177<br>USDC 0.0000060680034036l2 | BTC 0.0000005687672149l68<br>ETH 0.0000002261976855l7<br>USDC 8.3938132127197l5 | | |
| 3.1.327493 | LAM MAN CHUI | ADDRESS REDACTED | | | ADA 1982.94883196l3<br>BTC 0.0000015278732431l22<br>ETH 0.0001125802565837l84<br>MATIC 0.4983248727248l86<br>SOL 14.4428449765035<br>USDC 0.3605503235448l62 | ADA 267.8<br>SOL 6.2959 | | |
| 3.1.327494 | LAM MAN YIN | ADDRESS REDACTED | | | BNB 1.3769569851794l6<br>BTC 0.0316045016903826<br>CEL 5.7826920864145<br>EOS 70.8075410447899<br>LTC 10.3478179958149<br>USDT ERC20 26122.2850781389<br>XLM 1821.6034331533l3<br>XRP 3578.3644938582l5 | | | |
| 3.1.327495 | LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0032862947467l837<br>ETH 9.3865126214429l4<br>LINK 537.2641362474l79<br>MATIC 10813.9691985485 | | | |
| 3.1.327496 | LAM NGUYEN | ADDRESS REDACTED | | | ADA 0.0000000166016585l89<br>BTC 0.0000007112512240l37<br>CEL 1.0989032714955l6 | | | |
| 3.1.327497 | LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0000174751342283l83<br>SNX 0.0990385884687l44 | | | |
| 3.1.327498 | LAM NGUYEN | ADDRESS REDACTED | | | BNB 1.350785l4<br>BTC 0.0018833094888l135<br>CEL 21.9812638382263<br>USDT ERC20 203.001414l | | | |
| 3.1.327499 | LAM NGUYEN | ADDRESS REDACTED | | | ETH 0.1478653171l72424<br>USDC 5293.484261827l63 | | | |
| 3.1.327500 | LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0464796095246l472 | | | |
| 3.1.327501 | LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0185258075351808l<br>USDC 43665.1939856794 | | | |
| 3.1.327502 | LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0594274098566614<br>CEL 1.2783488504920l1<br>ETH 1.680743050894l95<br>USDC 7.954318081523l87<br>XRP 0.2141573733142l6<br>ZRX 0.0664258589486244 | | | |
| 3.1.327503 | LAM NGUYEN | ADDRESS REDACTED | | | BAT 360.091738880053<br>BTC 0.0015321892917l521<br>CEL 1172.7974237468B<br>EOS 79.0833<br>ETH 0.0361269132831<br>LINK 62.117779319083<br>LTC 33.6892765543103<br>TUSD 7619.4726253918B6<br>USDC 2561.680380249B8<br>USDT ERC20 20.806911560898l9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327504 | LÂM NGUYỄN HÙNG | ADDRESS REDACTED | | | DOT 0.090955437585707 | | | |
| 3.1.327505 | LAM PAKFUNG | ADDRESS REDACTED | | | BTC 0.00000000263852522<br>CEL 5.71708391201892<br>USDT ERC20 0.0000005071310605 | | | |
| 3.1.327506 | LAM PHI TRAN | ADDRESS REDACTED | | | BTC 0.000413767027082<br>CEL 8.00945456039104<br>KLM 0.00858363899748486 | | | |
| 3.1.327507 | LAM PUN | ADDRESS REDACTED | | | BTC 0.00000300425987<br>USDT ERC20 0.673803995537 | | | |
| 3.1.327508 | LAM RICHARD | ADDRESS REDACTED | | | ADA 0.249520273379492<br>BTC 0.001332007296 | | | |
| 3.1.327509 | LAM SAN SAN | ADDRESS REDACTED | | | BTC 0.06583647583581<br>CEL 0.394616473527873 | | | |
| 3.1.327510 | LAM SENG CHEAH | ADDRESS REDACTED | | | ETH 2.10893102279691<br>BTC 0.00089023362762<br>USDC 430.690312168977 | | | |
| 3.1.327511 | LAM SIU MAN | ADDRESS REDACTED | | | BTC 0.01751988395162<br>CEL 0.096327812157<br>USDT ERC20 263.191792339491 | | | |
| 3.1.327512 | LAM SON TU | ADDRESS REDACTED | | Yes | BTC 0.02777007050241<br>ETH 29.7849190662624<br>LINK 589.701189874311<br>USDT ERC20 7.45659370832005 | BTC 0.0143655289926 | | BTC 1.08684919210053 |
| 3.1.327513 | LAM SOO CHEN | ADDRESS REDACTED | | | BTC 0.000134805116427243<br>CEL 2.39448632327224<br>DOGE 0.000000028167809<br>ETH 0.00123950542265<br>LTC 0.00000003685116008<br>LUNC 7.558910061442<br>XRP 0.00000049402396910 | BTC 0.0009796238245141 | | |
| 3.1.327514 | LAM TA | ADDRESS REDACTED | | | ADA 123.339694399246<br>AVAX 2.97748638650<br>BTC 0.12691766079745<br>ETH 0.814692012397<br>LINK 11.20090657718<br>LTC 0.008646958533289<br>MATIC 47.296016217648<br>USDC 0.262990421010366 | | | |
| 3.1.327515 | LAM TANG YU | ADDRESS REDACTED | | | BTC 0.00000030487668<br>CEL 0.003393191361892<br>USDC 0.0173953541253533 | | | |
| 3.1.327516 | LAM TAT | ADDRESS REDACTED | | | BNB 0.00021681118729533<br>BTC 0.000001162660022647<br>CEL 0.0053331050316<br>GUSD 0.0106312022729929<br>LINK 0.00316744724416122<br>LUNC 0.008195824070078<br>PAXG 0.0002434383480154<br>SNX 9.335216275407<br>THED 69040.124708934<br>USDC 0.454597415500407<br>USDT ERC20 0.333983115587231 | | | |
| 3.1.327517 | LAM THUAN | ADDRESS REDACTED | | | BTC 0.00000016062202374 | | | |
| 3.1.327518 | LAM TONY NGUYEN | ADDRESS REDACTED | | | CEL 1.04441040935157<br>BTC 0.00140734603104175<br>DOGE 3321.23249735021<br>ETH 0.3830720115431563 | | | |
| 3.1.327519 | LAM TRAN | ADDRESS REDACTED | | | BTC 0.000637396790965617<br>ETH 0.036144243636495 | | | |
| 3.1.327520 | LAM TRAN | ADDRESS REDACTED | | | BTC 0.002020258950365 | | | |
| 3.1.327521 | LAM UNG | ADDRESS REDACTED | | | USDT ERC20 2.8350639239773<br>BTC 0.0003400836707633 | | | |
| 3.1.327522 | LAM VONG | ADDRESS REDACTED | | | ADA 10553.9132809628<br>BTC 0.5227534716440955<br>CEL 16.153877968416<br>DOT 160.226045330671<br>ETH 2.74390016619422<br>MATIC 753.87384047548<br>USDC 5.813258232344<br>USDT ERC20 146.971836019929 | | | |
| 3.1.327523 | LAM WAI FUNG | ADDRESS REDACTED | | | BCH 0.010046878780064<br>BTC 0.001489083989609<br>CEL 1.09977750575396<br>SGB 2175.64627055342<br>USDT ERC20 0.00000058553633218<br>XRP 8.9361243430791 | | | |
| 3.1.327524 | LAM WAI LING | ADDRESS REDACTED | | | AAVE 1.09321202123789<br>BNB 3.216097960099973<br>BTC 0.0219821584981054<br>CEL 712.97550136510<br>ETH 15.930648601474<br>LUNC 11.45072495695 | | | |
| 3.1.327525 | LAM WEI JUN | ADDRESS REDACTED | | | BTC 0.000000004367175213<br>CEL 0.0486281462994861 | | | |
| 3.1.327526 | LAM WIN TON MAGGIE | ADDRESS REDACTED | | | BTC 0.00000054374133529<br>USDC 0.324238319681548 | | | |
| 3.1.327527 | LAM YEUNG | ADDRESS REDACTED | | | ADA 2960.72563109073<br>BTC 0.0500901567228816<br>LINK 266.051698826841 | | | |
| 3.1.327528 | LAM YU TONG | ADDRESS REDACTED | | | MATIC 1610.23864063459<br>BNB 0.0002134687271249538<br>USDT ERC20 0.003153460820702 | | | |
| 3.1.327529 | LAM YOON CHOONG | ADDRESS REDACTED | | | BTC 0.017026286971885 | | | |
| 3.1.327530 | LAM YOU SHENG | ADDRESS REDACTED | | | BNB 0.0013535357131867<br>BTC 0.0000041191608164<br>DOT 0.0112366950204<br>ETH 0.0004216453512819<br>LTC 0.00148184738606145<br>MATIC 0.254734878061457<br>USDC 0.383196369902057 | | | |
| 3.1.327531 | LAM YOUKANG | ADDRESS REDACTED | | | CEL 1.1498827983468<br>ETH 0.000237407119794<br>MCDAI 2.426500721273<br>USDC 0.000000114196194 | | | |
| 3.1.327532 | LAM YU | ADDRESS REDACTED | | | BTC 0.00000090131670418<br>CEL 3.1554838951554<br>ETH 0.0000299984034392 | | | |
| 3.1.327533 | LAM ZHEN YUAN | ADDRESS REDACTED | | | ADA 0.18050080837<br>BTC 0.00000092135631045<br>ETH 0.204597018531434 | | | |
| 3.1.327534 | LAMA BECHARA | ADDRESS REDACTED | | | USDC 23.443076346219 | | | |
| 3.1.327535 | LAMA TANTRAPA | ADDRESS REDACTED | | Yes | AAVE 0.00178543115255796<br>BTC 0.0900571070870113<br>CEL 422.127711703024<br>ETH 2.61405505615069<br>LINK 0.0610541684586162<br>MATIC 3337.30915383938 | | | BTC 0.73426586967466 |
| 3.1.327536 | LAMAN MAKNOJIA | ADDRESS REDACTED | | | BTC 0.0008520491074549997<br>CEL 110.938530605008<br>USDC 2889.728111 | | | |
| 3.1.327537 | LAMAI CHAMNARMROF | ADDRESS REDACTED | | | BTC 0.0008484004960588814 | | | |
| 3.1.327538 | LAMALEDE MOORE | ADDRESS REDACTED | | | ADA 4.59950875227042<br>BAT 0.09256346909583543<br>BTC 0.00002281593989939<br>COMP 0.000353069498550858<br>MATIC 1.8391357064051<br>SNX 0.131290204922955<br>UNI 0.143086132295375<br>USDC 3.80863679849<br>USDT ERC20 0.232929825638806<br>ZEC 0.0002510272323845072<br>ZRX 0.0398682003618479 | ADA 0.00156712776475893<br>BAT 0.0197885909631761<br>BTC 0.000000063947375563<br>COMP 0.021160883248556<br>SNX 0.0213204955557<br>SNX 0.0483432612748583<br>UNI 0.00068439333700499<br>USDC 0.001<br>USDT ERC20 212.657574374147<br>ZEC 3.23251968183001<br>ZRX 4.3330331150002 | | |
| 3.1.327539 | LAMAN BEN-TRAHORET | ADDRESS REDACTED | | | AAVE 0.599040255712185<br>BTC 0.00001292358539389<br>ETH 0.069922432672997<br>LINK 16.19702556199B2<br>LTC 1.52193523677538<br>MATIC 700.394387882J<br>UNI 15.501013373441 | | | |
| 3.1.327540 | LAMAR ALOTAIBI | ADDRESS REDACTED | | | CEL 15.0146103768746 | | | |
| 3.1.327541 | LAMAR BROADNAX | ADDRESS REDACTED | | | ADA 0.9932677591029 | | | |
| 3.1.327542 | LAMAR CURTIS | ADDRESS REDACTED | | | BTC 0.000163259133193371<br>USDC 1279.01098028537 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327543 | LAMAR GREENE | ADDRESS REDACTED | | | BCH 0.000603422288851369<br>BTC 0.00007119087612229<br>CEL 3.817865163672<br>LINK 0.012129643064818<br>LTC 0.004415491706505<br>SGB 0.808603571353053<br>USDC 0.40318623246552<br>XLM 1.20254459048145<br>XRP 5.28939072194013 | | | |
| 3.1.327544 | LAMAR HALE | ADDRESS REDACTED | | | BTC 0.0000009611565593<br>MATIC 0.58841865750698 | | | |
| 3.1.327545 | LAMAR HARVEY | ADDRESS REDACTED | | | MANA 24.2124752222436<br>MATIC 110.921605375898 | | | |
| 3.1.327546 | LAMAR HEROD | ADDRESS REDACTED | | | XRP 18.197268 | | | |
| 3.1.327547 | LAMAR J WALTERS | ADDRESS REDACTED | | | BTC 0.00000555880775480<br>MATIC 1284.96649002481<br>MCDAI 0.924814369301178 | | | |
| 3.1.327548 | LAMAR KELLY | ADDRESS REDACTED | | | ETH 0.028825655813511<br>SNX 8.446511331174558 | | | |
| 3.1.327549 | LAMAR LEDOUX | ADDRESS REDACTED | | | BAT 0.003963467418792717<br>BTC 0.00067606737634902717<br>ETH 0.000000388787511795<br>MATIC 0.217593503534455<br>TUSD 0.177864341003743 | | | |
| 3.1.327550 | LAMAR LEWIS | ADDRESS REDACTED | | | CEL 1.092311886219929 | | | |
| 3.1.327551 | LAMAR MORRIS | ADDRESS REDACTED | | | LTC 0.00627734731626535<br>MATIC 0.00290752085901019 | | | |
| 3.1.327552 | LAMAR NOBLE | ADDRESS REDACTED | | | CEL 1.106508179682246 | | | |
| 3.1.327553 | LAMAR PINSON | ADDRESS REDACTED | | | BTC 0.000408290882826414<br>USDC 0.0942253467343553 | | | |
| 3.1.327554 | LAMAR POTTS | ADDRESS REDACTED | | | ADA 211.749506211336<br>AVAX 0.91276297594781<br>DOT 4.984056448818801<br>MATIC 30.0241803301222<br>SOL 3.993253771767474<br>USDC 3.128650077131455<br>XLM 200.109459131926 | | | |
| 3.1.327555 | LAMAR SMITH | ADDRESS REDACTED | | | BTC 0.000001116570373126<br>EOS 0.025943801978762S<br>ETH 0.02387308682802<br>KNC 0.0214853221537115<br>LINK 0.018263334243476<br>MANA 0.036362827180368B<br>MATIC 267.3513860692<br>UNI 0.029228815392397<br>XLM 6.17345461232221<br>XRP 0.0000001131755032223<br>ZEC 0.000547877718687<br>ZRX 0.059055792383595G | ZEC 1.07316763 | | |
| 3.1.327556 | LAMAR STEWART | ADDRESS REDACTED | | | CEL 1.124804371707S | | | |
| 3.1.327557 | LAMAR STUART | ADDRESS REDACTED | | | ADA 7.39511888788121<br>BCH 0.000218330626823666<br>BTC 0.0000003371291830B1<br>SNX 0.004896383999353745<br>XRP 0.000000426744462667 | ADA 0.000000871171163862<br>BCH 0.785626195451027 | | |
| 3.1.327558 | LAMAR THOMAS | ADDRESS REDACTED | | | ADA 72.0911178092789<br>ETH 0.000073863464457<br>XLM 0.060420432843934 | | | |
| 3.1.327559 | LAMAR THOMAS | ADDRESS REDACTED | | | MATIC 1412.18106985517<br>USDC 790.746899667673 | | | |
| 3.1.327560 | LAMAR WALTON | ADDRESS REDACTED | | | BTC 0.000001214583111<br>SGB 70.859143913013<br>XRP 0.00000052857442508 | | | |
| 3.1.327561 | LAMAR WEAVER | ADDRESS REDACTED | | | LINK 0.009535852357095<br>SNX 0.02269334793992B5<br>UNI 0.00228210228617268 | | | |
| 3.1.327562 | LAMAR WILSON | ADDRESS REDACTED | | | CEL 1.081914632017431 | | | |
| 3.1.327563 | LAMARANA BAH | ADDRESS REDACTED | | | BTC 0.0019778104984053B | | | |
| 3.1.327564 | LAMARQUIS PATTEN | ADDRESS REDACTED | | | CEL 1.095653009918105 | | | |
| 3.1.327565 | LAMARQUIS PATTEN | ADDRESS REDACTED | | | BTC 0.00000063449485065G<br>MATIC 0.922637526993874<br>SNX 0.00055168438892723<br>USDC 5049.71559950153 | SNX 0.318430839425278 | | |
| 3.1.327566 | LAMART GLENN | ADDRESS REDACTED | | | BTC 0.00000022826258617B<br>ETH 0.000012109898354133<br>USDC 0.0078124237100492T | | USDC 0.000000562249490795 | |
| 3.1.327567 | LAMBERT BELLANGER | ADDRESS REDACTED | | | BTC 0.0147863669895558 | | | |
| 3.1.327568 | LAMBERT DAVID | ADDRESS REDACTED | | | ETH 0.14158551182972S | | | |
| 3.1.327569 | LAMBERT MATA | ADDRESS REDACTED | | | BTC 0.0000074518379028766<br>ETH 0.001178470749271S<br>LINK 0.1343753538618BB | | | |
| 3.1.327570 | LAMBERT MEHDI | ADDRESS REDACTED | | | CEL 6.139355441340D5<br>USDC 150.006945 | | | |
| 3.1.327571 | LAMBERT MYBURGH | ADDRESS REDACTED | | | BTC 0.00210024273913656<br>CEL 42.179871087825T | | | |
| 3.1.327572 | LAMBERT PIOZIN | ADDRESS REDACTED | | | ETH 1.660655774837<br>BTC 0.00000082681209171Z4<br>PAXG 0.000026442991053786<br>USDC 0.811375188481758 | | | |
| 3.1.327573 | LAMBERT WILLEMS | ADDRESS REDACTED | | | BTC 0.000827362533715023<br>CEL 0.689213907887171 | | | |
| 3.1.327574 | LAMBERTO JR. DE PANO | ADDRESS REDACTED | | | BTC 0.01525274877490405<br>CEL 0.540774986943189 | | | |
| 3.1.327575 | LAMBERTUS BRANDSMA | ADDRESS REDACTED | | | BTC 0.274005452414017<br>ETH 25.6808717693642 | | | |
| 3.1.327576 | LAMBERTUS HENKEN | ADDRESS REDACTED | | | BTC 0.00000003084898813867<br>CEL 0.000044554452437349 | | | |
| 3.1.327577 | LAMBERTUS OCKHUISEN | ADDRESS REDACTED | | | BTC 0.00341323066060553 | | | |
| 3.1.327578 | LAMBERTUS PETRUS JACOBUS PERSOONS | ADDRESS REDACTED | | | BTC 0.000003487015009465<br>USDC 23.3790127779597 | | | |
| 3.1.327579 | LAMBERTUS SEPP | ADDRESS REDACTED | | | BTC 0.00213916354706704<br>BUSD 15086.7123464313<br>CEL 129.472253535353S<br>ETH 0.000811970580717605<br>MATIC 79.25745004807689<br>SGB 718.97880625213B<br>USDC 9377.65820790405<br>XRP 6934.0730130621 | | | |
| 3.1.327580 | LAMBERTUS VERBERK | ADDRESS REDACTED | | | BTC 0.000503957799795496 | | | |
| 3.1.327581 | LAMBIT, LP | ADDRESS REDACTED | | | BTC 1.31266212806364<br>USDC 0.242158352315954 | BTC 0.00000028251392B362<br>BUSD 476.85<br>USDC 0.00136329651653337<br>USDT ERC20 37.03 | | MATIC 39900 |
| 3.1.327582 | LAMBORLANG KHONGKHLAD DIENGDOH | ADDRESS REDACTED | | | ETH 1.505293644974S1<br>LINK 1.28994916104376 | | | |
| 3.1.327583 | LAMBROS SERGHIDES | ADDRESS REDACTED | | Yes | CEL 135.43225000121 | | | |
| 3.1.327584 | LAMBROS ZANNETTOS | ADDRESS REDACTED | | Yes | ADA 67.130439112B313<br>BTC 0.069667717481620S<br>CEL 603.706915888791<br>DOT 38<br>ETH 9.36878477<br>USDC 4.475988283670043 | | ADA 21963.7225608871 | |
| 3.1.327585 | LAMCHI SIU | ADDRESS REDACTED | | Yes | BNB 0.124363535640572<br>BTC 0.181429992530469<br>CEL 2.949171384204B2<br>DOT 0.0234792029559482<br>ETH 0.455502207525997<br>LUNC 36.320634524922S<br>MATIC 0.333927973903519<br>USDT ERC20 14.0241320728743<br>XRP 50.6816296126909 | | BTC 0.455428001128294<br>ETH 2.4461739B004737 | |
| 3.1.327586 | LAMEKA AMUANYENA | ADDRESS REDACTED | | | ADA 0.00000061948169886<br>BTC 0.00355034047472811<br>CEL 50.69779070916G<br>ETH 0.000000261075618162<br>LUNC 1.022608<br>MATIC 135.23038401<br>ZRX 0.00000023 | | | |
| 3.1.327587 | LAMEL DIXON | ADDRESS REDACTED | | | ETH 0.0115493786244439 | | | |
| 3.1.327588 | LAMESHA ROWE | ADDRESS REDACTED | | | BTC 0.000060367395516666<br>XRP 0.00000005608021253TB | | | |
| 3.1.327589 | LAMHA ABDULLA | ADDRESS REDACTED | | | BTC 0.00000382<br>CEL 0.835625828183598<br>ETH 0.002544484 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327590 | LAMIA BELLIOUM | ADDRESS REDACTED | | | BTC 0.0012751749514682<br>CEL 1.12941710172877<br>ETH 0.21834204986057<br>SGB 409.41042181050<br>XRP 2.36665557372599 | | | |
| 3.1.327591 | LAMIA BOLLIDA | ADDRESS REDACTED | | | BTC 0.0003<br>CEL 21.81932490843525 | | | |
| 3.1.327592 | LAMIA MCKEARN | ADDRESS REDACTED | | | ADA 33.80862742455972<br>BTC 0.02179915416749<br>ETH 0.33663395364985<br>USDT ERC20 95.485980055735 | | | |
| 3.1.327593 | LAMIAA HABIBEDDINE | ADDRESS REDACTED | | | BTC 0.0000120110398080894<br>DOT 30.87367160445516<br>ETH 0.00039584158097073 | | | |
| 3.1.327594 | LAMIABLE THOMAS | ADDRESS REDACTED | | | CEL 1.16400736698156<br>ETH 0.24064250814283B | | | |
| 3.1.327595 | LAMIAH ARNOLD TROWER | ADDRESS REDACTED | | | CEL 11.76292270553232<br>ETH 0.16186721804861 | | | |
| 3.1.327596 | LAMICKA VINES | ADDRESS REDACTED | | | BTC 0.00054806835920211 | | | |
| 3.1.327597 | LAMIDI LAWAL | ADDRESS REDACTED | | | BTC 0.00044117455119377B<br>CEL 0.23161422801254<br>EOS 10 | | | |
| 3.1.327598 | LAMIN BANGURA | ADDRESS REDACTED | | | BTC 0.00030514075703610B<br>ETH 7.42619501542798<br>LINK 106.01705161361 7<br>MATIC 29.201468481826504<br>PAXG 0.00168758796939641<br>USDC 3.641170020908B96<br>USDT ERC20 0.86105389460798 5 | | | |
| 3.1.327599 | LAMIN CAMPS | ADDRESS REDACTED | | | CEL 1.09841019135565 | | | |
| 3.1.327600 | LAMIN HARIBI | ADDRESS REDACTED | | | BTC 0.00000882364086362B | | | |
| 3.1.327601 | LAMIN SAMUELSSON | ADDRESS REDACTED | | | CEL 0.005265362608489B7 | | | |
| 3.1.327602 | LAMIN SWE | ADDRESS REDACTED | | | BTC 0.00000000663023277 9<br>BUSD 0.19133773844153B<br>CEL 0.35171595563971 | | | |
| 3.1.327603 | LAMINE FALL | ADDRESS REDACTED | | | AAVE 0.00045476381403351<br>CEL 1.9968086976948 3<br>DOT 0.00273534015645955<br>MATIC 0.000000074125 | | | |
| 3.1.327604 | LAMINE KISSERA | ADDRESS REDACTED | | | CEL 0.057626961805038 3 | | | |
| 3.1.327605 | LAMINE NDAW | ADDRESS REDACTED | | | ETH 0.0000551480195028 4 | | | |
| 3.1.327606 | LAMINE THIERRY GUEYE | ADDRESS REDACTED | | | MATIC 14.30391021055 73<br>SOL 0.10013433513197 5 | | | |
| 3.1.327607 | LAMINE TOURE | ADDRESS REDACTED | | | BTC 0.00000821120153689B2<br>CEL 1.30394361747049<br>ETH 0.00045270588251103 9 | | | |
| 3.1.327608 | LAMISHA SCOTT | ADDRESS REDACTED | | | BTC 0.000002367976058112 | | | |
| 3.1.327609 | LAMIYA RUSTAMOVA | ADDRESS REDACTED | | | ETH 2.18778013209999E-07 | | | |
| 3.1.327610 | LAMKHAWL HAUZEL | ADDRESS REDACTED | | | BTC 0.000000000084346946<br>CEL 0.29298600012755 | | | |
| 3.1.327611 | LAMLAM CHAN | ADDRESS REDACTED | | | LUNC 0.012942233287365<br>CEL 0.00135067939529133<br>CEL 44.643092195925<br>ETH 0.15478513733 | | | |
| 3.1.327612 | LAMMERT BROUWERS | ADDRESS REDACTED | | | BTC 0.835081843628676 | | | |
| 3.1.327613 | LAMMERT HENDRIK DE JONG | ADDRESS REDACTED | | | BTC 0.0005531164536519B5<br>MATIC 2.865357888795 54 | | | |
| 3.1.327614 | LAMMERT STAVAST | ADDRESS REDACTED | | | BTC 0.06533176350320 42<br>LUNC 30.4932313688387 | | | |
| 3.1.327615 | LAMMERT VAN DER WAL | ADDRESS REDACTED | | | USDT ERC20 0.09932453421107 52<br>BTC 0.0000002032816658 95<br>CEL 0.0053495968231752 2<br>ETH 0.00007723692415424 2<br>USDC 0.01202415624066 42<br>USDT ERC20 0.9833824901 76019<br>XLM 0.0000524215896322 2 | | | |
| 3.1.327616 | LAMMERT VAN ROZEN | ADDRESS REDACTED | | | BTC 0.0000022316553321 74<br>ETH 0.00003469196618252 15<br>USDC 0.000837588806 20287 | | | |
| 3.1.327617 | LAMON JOHNSON | ADDRESS REDACTED | | | BTC 0.000001213292732 97<br>XLM 630.43883301081 1 | | | |
| 3.1.327618 | LA'MON STANLEY CAMPBELL | ADDRESS REDACTED | | | CEL 1.06780737553654 | | | |
| 3.1.327619 | LAMON TURNER | ADDRESS REDACTED | | | ETH 2.67100363028296-05 | ETH 0.0024785796648465 | | |
| 3.1.327620 | LAMON WELCH III | ADDRESS REDACTED | | | BCH 0.000372947045916 15<br>BTC 0.0000062988597137B2<br>EOS 0.0063009025705009B<br>ETH 0.004936912704877 01<br>LTC 0.00032329217686666B<br>MCDAI 0.0367882421679 93<br>OMG 0.0043830468096715 2<br>PAX 0.05294311042585 4<br>SGB 61.7523373262246<br>XLM 0.31951387513903 1<br>XRP 0.000009179220274 88<br>ZRX 0.030412468018335 4 | | | |
| 3.1.327621 | LAMONO MURRAY | ADDRESS REDACTED | | | BTC 0.000031860481901912<br>CEL 0.0251060700077348<br>DOT 53.7014669787328<br>ETH 0.00199540505940621<br>LINK 0.005356360502228B3 | | | |
| 3.1.327622 | LAMOND MURRAY | ADDRESS REDACTED | | | AAVE 0.0012152035922028<br>ADA 2.85778525264772<br>BTC 2.07501110401499E-06<br>CEL 0.17647106736292B9<br>DOT 0.143948861253088<br>ETH 0.0036369848670523B<br>SNX 0.00019489538099425 | | ADA 0.000000057141199178<br>BTC 0.00000000823611993<br>DOT 0.00000000007398255B<br>SNX 0.0961892620693511 | |
| 3.1.327623 | LAMONT BROWN | ADDRESS REDACTED | | | BAT 13.4158050905159<br>BTC 0.00006208528199182<br>COMP 0.0548118921785494<br>EOS 4.11275987031613<br>ETH 0.022889034792548<br>KNC 3.27013430741542<br>UNI 3.57762771403533<br>USDC 14.527181334518 3<br>XRP 31.96444<br>ZEC 0.21656809299759<br>ZRX 43.2664208907186 | | | |
| 3.1.327624 | LAMONT CHEN | ADDRESS REDACTED | | | BTC 0.0036918145854512 1 | | | |
| 3.1.327625 | LAMONT DAVIS | ADDRESS REDACTED | | | BTC 0.00009835747121462 5 | | | |
| 3.1.327626 | LAMONT EASTER JR | ADDRESS REDACTED | | | LTC 0.00711985370442115 | | | |
| 3.1.327627 | LAMONT FIELDS | ADDRESS REDACTED | | | USDC 0.03226812788549 9 | | | |
| 3.1.327628 | LAMONT GARBER | ADDRESS REDACTED | | | BTC 1.04600010115104<br>CEL 442.589359251508<br>ETH 10.3526515970243<br>USDC 511.924982407506 | CEL 48.0769230769923 | | |
| 3.1.327629 | LAMONT GERMANY | ADDRESS REDACTED | | | BAT 212.571679043227<br>BTC 0.00328893780544083<br>ETH 0.046181684395019<br>LTC 0.57097807663562 | | | |
| 3.1.327630 | LAMONT HUDSON | ADDRESS REDACTED | | | ADA 1216.43184433609<br>BTC 0.00002927090983026B<br>ETH 0.00024498485496381<br>MATIC 867.625898321 66<br>USDC 220.255968837769 | | | |
| 3.1.327631 | LAMONT MALLORY | ADDRESS REDACTED | | | SNX 60.2788185760189 | | | |
| 3.1.327632 | LAMONT METCALF | ADDRESS REDACTED | | | BNX 0.4552311086818B | | | |
| 3.1.327633 | LAMONT MITCHELL | ADDRESS REDACTED | | | ADA 1087.61612343602<br>BTC 0.00007407224741507<br>ETH 14.312071603956<br>MANA 97.3492002489068<br>USDC 36.14302502525266 | ETH 5.057228<br>USDC 6362.73201015634 | | |
| 3.1.327634 | LAMONT NEWSOME | ADDRESS REDACTED | | | BTC 0.00000000312818193<br>CEL 0.0355530128091868<br>DOT 0.0010169063451937<br>ETH 0.000002929025689763 | | | |
| 3.1.327635 | LAMONT QUALLS | ADDRESS REDACTED | | | BTC 0.000115940518593 53<br>USDC 0.143120057111691<br>XLM 6.56653085870532 | | | |
| 3.1.327636 | LAMONT RAGLAND | ADDRESS REDACTED | | | MATIC 3.29950377172686 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327637 | LAMONT RUSSELL | ADDRESS REDACTED | | Yes | 1INCH 0.003112291087147827<br>ADA 0.8705120221835<br>AVAX 23.9380947352964<br>BTC 0.14649095120271<br>ETH 0.21895834780255<br>LUNC 16.246537118609B<br>MATIC 791.610589907715<br>SOL 30.3544361472327<br>USDC 0.124607019564255 | ADA 0.0000005977035175516<br>AVAX 10.4535747001652<br>BTC 0.00005256766476905B<br>ETH 4.61906769922903<br>LUNC 1.074027108340091<br>SOL 4.16179405382341<br>USDC 64.4044863505529 | | ADA 3404.14466331215<br>BTC 0.2726173735765S8<br>SOL 13.5358B1702605 |
| 3.1.327638 | LAMONT SPELL | ADDRESS REDACTED | | | USDC 540.348515455924 | | | |
| 3.1.327639 | LAMONT T SMITH | ADDRESS REDACTED | | | BNB 0.00000089<br>BTC 0.0000073477353787 | | | |
| 3.1.327640 | LAMONT TANG | ADDRESS REDACTED | | | CEL 0.85148705040352<br>BTC 0.201434603544984<br>CEL 28.765653B016742<br>USDC 74.1461283267305 | | | |
| 3.1.327641 | LAMONT WALSH | ADDRESS REDACTED | | | CEL 1.0660068430245S | | | |
| 3.1.327642 | LAMONT WILLIAMS | ADDRESS REDACTED | | | BTC 0.63856613D505837 | | BTC 0.05452868 | |
| 3.1.327643 | LAMONT WOODS | ADDRESS REDACTED | | | BTC 0.000000B951B8240095<br>MCDAI 0.011375477909377 | | | |
| 3.1.327644 | LAMONTE DION ARNALD | ADDRESS REDACTED | | | USDC 0.00202286643166768 | | | |
| 3.1.327645 | LAMONTE JETT | ADDRESS REDACTED | | | BTC 0.00113292526200069<br>ETH 0.53360567068552 | | | |
| 3.1.327646 | LAMONTE SLACK | ADDRESS REDACTED | | | ETH 0.000116038993385065 | | | |
| 3.1.327647 | LAMORSE JONES | ADDRESS REDACTED | | | BTC 0.0053878623052482G | | | |
| 3.1.327648 | LAMOTT EBRON | ADDRESS REDACTED | | | ADA 1.09204.48330659<br>BTC 0.000021734687302691<br>MCDAI 0.09329910413931Z9<br>USDC 1.34057294131104 | | | |
| 3.1.327649 | LAMPRINI ANGELIDOU | ADDRESS REDACTED | | | BTC 0.000000316437978885<br>XRP 0.572B9509128735S1 | | | |
| 3.1.327650 | LAMPRINI FILIPPOPOULOU | ADDRESS REDACTED | | | BNB 0.0085643026092B927<br>BTC 0.0000000007721344477<br>CEL 0.04627537759558BB | | | |
| 3.1.327651 | LAMPRINI TSOLI | ADDRESS REDACTED | | | BTC 0.19038521380479G<br>ETH 0.91364265620761G | | | |
| 3.1.327652 | LAMPROE THOMAS | ADDRESS REDACTED | | | BTC 0.00273571267374448<br>CEL 6.610784065313955<br>ETH 0.252B901854656B5 | | | |
| 3.1.327653 | LAMPROS AFENTAKIS | ADDRESS REDACTED | | | BTC 0.003101580281651Z3<br>CEL 11.171333031549<br>USDC 17.939794622227 | | | |
| 3.1.327654 | LAMPROS BOUKAS | ADDRESS REDACTED | | | BTC 0.00062430222317546<br>CEL 0.273660252358768<br>ETH 0.2010020451573D8<br>KNC 21.950026653749S<br>SNX 53.843044433278S | | | |
| 3.1.327655 | LAMPROS DIMOS | ADDRESS REDACTED | | | BTC 0.0000000050421646686<br>CEL 0.0050996394169362Z | | | |
| 3.1.327656 | LAMPROS PANAGIOTIS TSINTZOS | ADDRESS REDACTED | | | ADA 0.2378076714675B9<br>BTC 0.00000086014700251B9 | | | |
| 3.1.327657 | LAMPROS PETALAS | ADDRESS REDACTED | | | BTC 0.000000161507732377<br>CEL 0.0261667069209095 | | | |
| 3.1.327658 | LAMPROS PRIOVOLOS | ADDRESS REDACTED | | | BTC 0.0017593627744622<br>CEL 0.191874591159863<br>USDC 0.0000008663307225064 | | | |
| 3.1.327659 | LAMPROS TRIANTIS | ADDRESS REDACTED | | | CEL 0.0085195907829B792 | | | |
| 3.1.327660 | LAMPROS TSANOS | ADDRESS REDACTED | | | USDC 0.0538251445296351 | | | |
| 3.1.327661 | LAMPROS TSIARAS | ADDRESS REDACTED | | | CEL 0.342254160753353<br>DOT 12.512803453672<br>LINK 20.5526494815613<br>ZEC 0.00127611887668099 | | | |
| 3.1.327662 | LAMTHARN HANTRAKUL | ADDRESS REDACTED | | | BTC 0.00107888039956315<br>DOT 24.78652106754D9 | | | |
| 3.1.327663 | LAMUEL GODINEZ | ADDRESS REDACTED | | | BTC 0.008284307630244B7<br>GUSD 15305.950B174293 | | | |
| 3.1.327664 | LAMUEL LUCESCU | ADDRESS REDACTED | | | CEL 606.57343134850G<br>USDC 0.421341979518659 | | | |
| 3.1.327665 | LAN AJLEC | ADDRESS REDACTED | | | ADA 0.24219161551589 | | | |
| 3.1.327666 | LAN ANH DANG | ADDRESS REDACTED | | | BTC 0.00000000228801497 | | | |
| 3.1.327667 | LAN BALE | ADDRESS REDACTED | | | BTC 0.0000048349837238406<br>ADA 3775.27709903815<br>BTC 0.571573852923527<br>ETH 5.33122938089124<br>LINK 0.6296884533591T9<br>USDC 2232.93011044163 | | | |
| 3.1.327668 | LAN CHI DO | ADDRESS REDACTED | | | BTC 0.05979333135597333<br>CEL 374.64392688513 | | | |
| 3.1.327669 | LAN DUONG | ADDRESS REDACTED | | | BTC 0.143494858955331<br>CEL 0.057331373997455S<br>DOT 27.933821791587T<br>ETH 1.154763880640S | | | |
| 3.1.327670 | LAN ENG LIM | ADDRESS REDACTED | | | BTC 1.76786612597499E-06<br>GUSD 1.467048409135B6 | | | |
| 3.1.327671 | LAN FAN | ADDRESS REDACTED | | | BTC 0.001731195661373D1<br>ETH 0.23769860196009 | | | |
| 3.1.327672 | LAN FONGYUEN PANG | ADDRESS REDACTED | | | BTC 0.000000016443989186 | | | |
| 3.1.327673 | LAN GU | ADDRESS REDACTED | | | CEL 0.1751881736850995<br>USDC 6.97323931999996 | | | |
| 3.1.327674 | LAN HENY | ADDRESS REDACTED | | | BTC 0.0000000023800795533<br>CEL 0.919086642612398 | | | |
| 3.1.327675 | LAN HO | ADDRESS REDACTED | | | XRP 35 | | | |
| 3.1.327676 | LAN HOANG | ADDRESS REDACTED | | | ADA 0.25325904593765S<br>BSV 0.005315435628963985<br>BTC 0.008619882672940T1<br>ETH 1.963532290543D | | | |
| 3.1.327677 | LAN HUO | ADDRESS REDACTED | | | USDT ERC20 0.244822576393243<br>ADA 16737.784722269<br>BTC 21.464526727429<br>CEL 4012.66288854946<br>ETH 106.926488907699<br>MATIC 4014.46286615061<br>XRP 501.7525441384BB | | | |
| 3.1.327678 | LAN HUONG PHAM NGOC | ADDRESS REDACTED | | | XRP 50.880254784537 | | | |
| 3.1.327679 | LAN KIM | ADDRESS REDACTED | | | BTC 0.0010301387539755S7 | | | |
| 3.1.327680 | LAN LE | ADDRESS REDACTED | | | BTC 0.326629511423118<br>ETH 3.910741165373321<br>XLM 1973.36717060062 | | | |
| 3.1.327681 | LAN LE | ADDRESS REDACTED | | | XLM 488.348954729134 | | | |
| 3.1.327682 | LAN LIU | ADDRESS REDACTED | | | BTC 0.13422259846308 | | | |
| 3.1.327683 | LAN NGUYEN | ADDRESS REDACTED | | | BTC 0.041320813625379A | | | |
| 3.1.327684 | LAN NGUYEN | ADDRESS REDACTED | | | ETH 0.038071591893196S<br>BTC 0.00001276244379902TB<br>CEL 0.364345350181545<br>GUSD 0.0162140023942298<br>XRP 1961.53788830717 | | | |
| 3.1.327685 | LAN NGUYEN | ADDRESS REDACTED | | | MATIC 955.566729320738<br>SNX 100.18083697100G | | | |
| 3.1.327686 | LAN NGUYEN SI | ADDRESS REDACTED | | | CEL 0.072076349967918T<br>EOS 1.75891875913565<br>LTC 0.0062226575705B486<br>SGB 0.0183566114404941<br>XLM 0.951890935077225<br>XRP 0.123800730791513 | | | |
| 3.1.327687 | LAN SMITH | ADDRESS REDACTED | | | LINK 0.01221344100004014<br>MCDAI 0.0380384936094D6<br>XLM 0.598246811947453<br>XRP 0.0000021525120B7S3 | | | |
| 3.1.327688 | LAN SUM CHOY | ADDRESS REDACTED | | | BTC 0.00016672244774364B<br>SOL 0.00610174383024T9<br>USDC 789.57931026346T | | | |
| 3.1.327689 | LAN THI NGUYEN | ADDRESS REDACTED | | | DOT 0.0045943052696476 | | | |
| 3.1.327690 | LAN THI NGUYEN | ADDRESS REDACTED | | | AAVE 21.5823623416807<br>BTC 0.82398412519132G<br>ETH 23.0140152987653 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327691 | LAN TRAN | ADDRESS REDACTED | | | AAVE 27.601042619041<br>ADA 14.991293613074<br>BNT 391.222592877156<br>BTC 0.005517175665875169<br>EOS 1.081187017006947<br>ETC 24.578129771872<br>MATIC 9965.23037652971<br>SNX 243.29125710061<br>SUSHI 221.725847897372<br>ZEC 44.073581785363<br>ZRX 1016.10052669753 | ADA 16273.4900324532 | | |
| 3.1.327692 | LAN TRUONG HONG | ADDRESS REDACTED | | | BTC 0.01350450341067 | | | |
| 3.1.327693 | LAN XIAO | ADDRESS REDACTED | | | BTC 0.00000801368714293 | | | |
| 3.1.327694 | LAN YAN LUI | ADDRESS REDACTED | | | ETH 0.0003290647873679 | | | |
| 3.1.327695 | LAN YING KU | ADDRESS REDACTED | | | USDT ERC20 757.05303053938 | | | |
| 3.1.327696 | LAN YING WONG | ADDRESS REDACTED | | | BTC 0.00000103868104151<br>CEL 1.1284409999771<br>USDT ERC20 0.760284<br>BTC 0.00000010386810415100<br>CEL 0.00025785050676270 | | | |
| 3.1.327697 | LAN ZHANG | ADDRESS REDACTED | | | THKD 49.342125708 BTC 0.00050257363678813<br>ETH 0.001133872439967750<br>MATIC 2.141980046939 | BTC 0.000005245436274<br>ETH 0.00000010559864088 | | |
| 3.1.327698 | LAN ZHOU | ADDRESS REDACTED | | | USDC 159.905740667271 | | | |
| 3.1.327699 | LAN ZHOU | ADDRESS REDACTED | | | BTC 0.00238131775067288<br>TUSD 11.4947823290113<br>USDC 0.170594978959487 | BTC 0.00000049135232781313 | | |
| 3.1.327700 | LAN ZUPANČIČ | ADDRESS REDACTED | | | USDT ERC20 440.746778862448 BTC 0.00420058575749<br>CEL 70.0872928669702<br>LTC 2.999<br>USDC 529.98135<br>XRP 2116.27146168641 | | | |
| 3.1.327701 | LAN ZVELC | ADDRESS REDACTED | | | BUSD 5.49149840280703 | | | |
| 3.1.327702 | LAN ZVELC | ADDRESS REDACTED | | | BTC 0.001161381375378642 | | | |
| 3.1.327703 | LANA AMUNOSON | ADDRESS REDACTED | | | BUSD 45.139780422846017<br>CEL 4.621418670550475 | | | |
| 3.1.327704 | LANA ANG | ADDRESS REDACTED | | | XRP 2073.40497212754<br>BTC 0.00082735375078594 | | | |
| 3.1.327705 | LANA BENNETT | ADDRESS REDACTED | | | ETH 0.17135337002570596<br>BTC 0.247755335165213<br>ETH 14.5232171322489 | ETH 0.12895831 | | |
| 3.1.327706 | LANA DIANLOG | ADDRESS REDACTED | | | GUSD 3693.1095131629 ADA 148.424021626661<br>BTC 0.002114582047025003 | | | |
| 3.1.327707 | LANA DILLON | ADDRESS REDACTED | | | USDT ERC20 692.560152026519 ADA 244.350514960973 | | | |
| 3.1.327708 | LANA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.00077355544910621<br>BTC 0.00000008649070756306 | | | |
| 3.1.327709 | LANA GRIEVE | ADDRESS REDACTED | | | CEL 3.785419753775591 ADA 101.430801296033<br>DOT 5.288741733973365<br>LINK 4.010581762191664<br>LTC 1.00945039749897<br>UNI 1.712343806513312 | | | |
| 3.1.327710 | LANA HAMILTON | ADDRESS REDACTED | | | XRP 140.36354 ADA 296.985823510751<br>BTC 0.04587640458019?<br>ETH 0.287681520428647<br>KNC 214.542804734569<br>OMG 251.276166894459<br>SNX 119.830466952958 | | | |
| 3.1.327711 | LANA ISAKOVIC | ADDRESS REDACTED | | | UMA 2.691211489535? BTC 0.001308066710918?? | | | |
| 3.1.327712 | LANA IUSHKO | ADDRESS REDACTED | | | USDC 6881.02071144035<br>BTC 0.00000005996461217 | | | |
| 3.1.327713 | LANA KELLETT | ADDRESS REDACTED | | | CEL 0.140315081351246 | | | |
| 3.1.327714 | LANA KIM | ADDRESS REDACTED | | | BTC 1.5<br>CEL 1064.082189946?2 | | | |
| 3.1.327715 | LANA MACKAY | ADDRESS REDACTED | | | BTC 0.000773300250407522 | | | |
| 3.1.327716 | LANA MONICH | ADDRESS REDACTED | | | BTC 0.24184347694731?<br>COMP 0.01485451940516?2<br>DOT 4.418774187432?4<br>ETH 0.614124561010498<br>GUSD 2139.79513611781<br>MATIC 402.15917647863?<br>UNI 0.00684548789380133 | | | |
| 3.1.327717 | LANA MORRIS | ADDRESS REDACTED | | | USDC 305.625500725368 BTC 0.00089899302222256 | | | |
| 3.1.327718 | LANA OUSMAN | ADDRESS REDACTED | | | AAVE 0.6573795<br>ADA 87.546971<br>AVAX 6.4216032?<br>BTC 0.00483987815533?7<br>CEL 269.149675091827<br>DOT 8.3796655<br>LINK 5.15<br>LUNC 0.3262487992459?4<br>MATIC 317.0156652<br>SOL 14.306381?6<br>USDT ERC20 22.5 | | | |
| 3.1.327719 | LANA-QUALLS | ADDRESS REDACTED | | | UST 503.79704359723? ZRX 207 BTC 0.000001080816470935?<br>CEL 1.11495894312229<br>ETH 0.00089495437763864? | | | |
| 3.1.327720 | LANA RAJER | ADDRESS REDACTED | | | KLM 1.29118130039394 BTC 0.01262007702947?6 | | | |
| 3.1.327721 | LANA TOPOLČIĆ | ADDRESS REDACTED | | | ADA 23.8696766596887<br>BTC 0.001407147624053?5<br>CEL 2.114813707953?5<br>DOT 1.226826131946?9<br>ETH 0.01954846699207365<br>LINK 1.60799361653041 | | | |
| 3.1.327722 | LANA VAYDA | ADDRESS REDACTED | | | MATIC 32.28353384115?5 ETH 0.00161495024989636 | | | |
| 3.1.327723 | LANA-V NGUYEN | ADDRESS REDACTED | | | AVAX 7.069110940913<br>BTC 0.00117081577324306<br>ETH 0.396133661181?2 | | | |
| 3.1.327724 | LANA VLIELAND | ADDRESS REDACTED | | | BTC 0.018785360710148?<br>CEL 22.97646824247? | | | |
| 3.1.327725 | LANA WARRNOCK | ADDRESS REDACTED | | | ADA 0.0524365174119653<br>BTC 0.035241367422575?5<br>ETH 2.18006717003 | | | |
| 3.1.327726 | LANA WOURTSAKIS | ADDRESS REDACTED | | | USDC 0.07377785566142?51 BTC 0.00180374309471569 | | | |
| 3.1.327727 | LANAE AERY | ADDRESS REDACTED | | | BTC 0.010280282252036?3<br>ETH 3.161419497319?2<br>MATIC 30214.4084452289<br>MCDAI 31.8100030055412<br>SGB 15.987023613283<br>SNX 339.25251133533?6<br>XLM 411.270798028378 | | | |
| 3.1.327728 | LANAE ENRIQUEZ | ADDRESS REDACTED | | | XRP 104.577344656391 BTC 0.000756773144590609<br>ETH 0.000003385794403?3<br>USDC 0.000003946130?9696<br>SGB 24.480259156063?8<br>XLM 0.0250129022061469 | | | |
| 3.1.327729 | LANAE STAKER | ADDRESS REDACTED | | | XRP 0.14277254625953 BTC 0.00000456883710?9?4 | | | |
| 3.1.327730 | LANAHN NGUYEN | ADDRESS REDACTED | | | ADA 2591.69243826328 | | | |
| 3.1.327731 | LANAROSE BERGER | ADDRESS REDACTED | | | BTC 0.0133357900051?32<br>BTC 0.02645074925932?<br>ETH 0.366091236325993 | | | |
| 3.1.327732 | LANASS SHANTA HALL | ADDRESS REDACTED | | | USDC 1025.35599354221 | | | |
| 3.1.327733 | LANCA-ANA CIUCIUI | ADDRESS REDACTED | | | USDC 0.021208081611?5<br>USDC 0.00000235628874559 | | | |
| 3.1.327734 | LANCASTER JOHNSON | ADDRESS REDACTED | | | CEL 0.079909052350?7999 | | | |
| 3.1.327735 | LANCE A SMAGALSKI | ADDRESS REDACTED | | | KLM 524.554209854291 BTC 0.000056864472877321?2 | BTC 0.00000004644583581?4<br>USDC 0.009 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327737 | LANCE AARON STIPP | ADDRESS REDACTED | | | ETH 0.001617936093351493 | | | |
| 3.1.327737 | LANCE ABEL | ADDRESS REDACTED | | | BTC 0.000000419608310594 / CEL 13.987861050501 / ETH 0.000438638175135125 | | | |
| 3.1.327738 | LANCE ALAN MILLER | ADDRESS REDACTED | | Yes | ADA 2784.37755770364 / BAT 0.726756647835549 / BCH 0.00114738828829125 / BTC 0.754481831562664 / CEL 2812.99625044783 / EOS 4.17708613986141 / ETH 0.000833012992093874 / LINK 0.00515850663851783 / LTC 0.0139904807234052 / MATIC 773.1276540806529 / MCDAI 7.42111482329998-08 / SGB 1694.41540430757 / XLM 10.1620673116126 / XRP 2.23702490700079 | BTC 0.00000000831066380T / LINK 0.284772356996016 | | ADA 287283.087946625 |
| 3.1.327739 | LANCE ALAN PRICE | ADDRESS REDACTED | | | AAVE 3.26067984745555 / AVAX 23.2263313926274 / BTC 0.128725332000538 / CEL 45.7682089101377 / COMP 0.00526710998740777 / ETH 0.00137465589839888 / SUSHI 412.223702554464 | BTC 0.0075553945677175 | | |
| 3.1.327740 | LANCE ANDERSON | ADDRESS REDACTED | | | ADA 0.294683351451586 / BTC 0.000022249045840851 / DOT 0.0208505477233448 / SGB 95.5050117696056 / USDC 0.236842817005238 | | | |
| 3.1.327741 | LANCE ANDREW KING | ADDRESS REDACTED | | | BTC 0.000335214033039876 / ETH 0.00360515111691191 | | | |
| 3.1.327742 | LANCE ANGUS | ADDRESS REDACTED | | | AAVE 0.000208891287482 / ADA 1.89801483176604 / AVAX 0.0373547140298178 / BTC 0.000000471975845296 / DOT 0.332946750194961 / ETH 0.0000014742207180027 / LUNC 19.1262861739723 / MANA 0.043456031585532 / MATIC 3.33248532739847 / SOL 0.00889713390614678 / USDC 0.155401886999733 | AVAX 0.0201865177040218 / BTC 0.883568723294511 / ETH 0.000000562001468563 / SOL 0.000000767648228047 / USDC 0.008 | | |
| 3.1.327743 | LANCE APPLEBY | ADDRESS REDACTED | | | BTC 0.0667479474900547 / DOT 64.5673261933136 / EOS 11.4168065943119 / ETC 5.13343217240731 / ETH 9.17468806310406 / MATIC 3442.61237360861 / SNX 11.52315313175126 / USDC 2.91503473756308 / XLM 1826.00617680631 | | | |
| 3.1.327744 | LANCE ARENDSE | ADDRESS REDACTED | | | CEL 1.08380524916731 | | | |
| 3.1.327745 | LANCE BAKER | ADDRESS REDACTED | | | USDC 1.07405197950586 | | | |
| 3.1.327746 | LANCE BARKER | ADDRESS REDACTED | | Yes | AAVE 0.00130745354353537 / ADA 156.28289122411B / BAT 0.0760272202425507 / BTC 1.71169185637416 / CEL 12.8498371680209 / COMP 0.00127815824263 / ETH 9.71276608542739 / GUSD 559.17091766370b / LINK 0.01306512309234b1 / MANA 0.0553117696633503 / MATIC 5.45300651897548 / PAXG 0.145492381357632 / SNX 0.2887267820693T / UNI 0.0102403135052513 / USDC 0.00619054052945889 | USDC 50.7913834386155 | | BTC 1.80359216119774 |
| 3.1.327747 | LANCE BARNES | ADDRESS REDACTED | | | ADA 13310.3615255927 / BCH 15.3250519394081 / BTC 0.512434125107839 / DOT 144.558328794486 / ETH 5.508503431261 | | | |
| 3.1.327748 | LANCE BEARE | ADDRESS REDACTED | | | BTC 0.2678374398521b4 | | | |
| 3.1.327749 | LANCE BELL | ADDRESS REDACTED | | | ADA 1.71386860815275 / BTC 0.0052465063724147 / CEL 1575.46203564533 / ETH 13.0013952894286 / MCDAI 2.75019391045659 | ADA 0.000000387873874174 / SOL 0.1 | | |
| 3.1.327750 | LANCE BLAIR | ADDRESS REDACTED | | | ETH 1.09328184588181 | | | |
| 3.1.327751 | LANCE BLANCHARD | ADDRESS REDACTED | | | BTC 0.00129960613149157 / MATIC 2218.37986530934 | | | |
| 3.1.327752 | LANCE BRANCH | ADDRESS REDACTED | | | AAVE 0.000292362850180825 / BTC 0.00000553863080951 / MANA 0.00789708689522786 / SNX 0.0507221108687852 | | | |
| 3.1.327753 | LANCE BROCIOUS | ADDRESS REDACTED | | | BTC 0.00122338734173609 / ETH 3.84853064618967 | | | |
| 3.1.327754 | LANCE BROWN | ADDRESS REDACTED | | | CEL 1.09278986638655 | | | |
| 3.1.327755 | LANCE BRUCK | ADDRESS REDACTED | | | SNX 0.0249474487553991 | | | |
| 3.1.327756 | LANCE BURNS | ADDRESS REDACTED | | | CEL 1.28568008730705 | | | |
| 3.1.327757 | LANCE BUTLER | ADDRESS REDACTED | | | ETH 0.0180310636100039 / ADA 238.063165495767 / BTC 0.914371809106032 | BTC 0.01513282 | | |
| 3.1.327758 | LANCE BUTTARS | ADDRESS REDACTED | | | BTC 0.00257996961260675 / ETH 2.04563353609504 / LINK 96.6764978996953 / LTC 67.4678762773936 / SGB 145.735291374647 / USDC 5200.24496543501 / XRP 953.311270647022 | BTC 0.0001798662876557 9 | | |
| 3.1.327759 | LANCE BUZARD | ADDRESS REDACTED | | | BTC 0.00000591262257325 / CEL 0.167664971183246 / ETH 0.00064912182458129 / LTC 0.00101331632403934 / MCDAI 1.56202306905757 / SGB 0.0180701869261108 / XLM 0.1183177801D29 / XRP 0.118204126789544 / ZRX 64.6322484234142 | | | |
| 3.1.327760 | LANCE CANN | ADDRESS REDACTED | | | ADA 66.9572647728827 / ETH 0.135994757680862 / SNX 17.0950807935373 / XLM 657.347660355748 | | | |
| 3.1.327761 | LANCE CANTRELL | ADDRESS REDACTED | | | BAT 0.00309611086612576 / DOT 0.00840183314158923 / DOT 0.00841410959516609 / ETH 0.00010551627964821 / MATIC 0.0319188118144153 / SNX 4.24490274298349 | BAT 14.6472160509487 / BTC 0.00000000539606044 / ETH 0.00005815328684731 / MATIC 0.00022443323107916 | | |
| 3.1.327762 | LANCE CARLISLE | ADDRESS REDACTED | | | BTC 0.0334621720017246 / ETH 0.70971058225216 | | | |
| 3.1.327763 | LANCE CARSTENS | ADDRESS REDACTED | | | USDC 0.0871723815979451 | USDC 52.2440483023747 | | |
| 3.1.327764 | LANCE CHAMBERS | ADDRESS REDACTED | | | BTC 0.0403183819019965 / ETH 0.00035381778142071 / LTC 17.2374850924001 / USDC 0.0428101215313827 | USDC 12.760038130045 | | |
| 3.1.327765 | LANCE CHASE | ADDRESS REDACTED | | | ETH 0.000263651441510347 | | | |
| 3.1.327766 | LANCE CLUFF | ADDRESS REDACTED | | | BTC 0.00560714462586b2 / ETH 0.189645984904535 / DOT 0.00167340875108 / MATIC 0.942550758990796 / USDC 1.5398298584667 | ETH 0.0000003299520585424 / MATIC 0.000000227170471685 | | |
| 3.1.327767 | LANCE COHEN | ADDRESS REDACTED | | | ADA 0.310051474083234 / DASH 0.00168493256365839 / ETH 0.00086500936287866A / LINK 0.0186780600902649 / MATIC 5841.35570208769 | | | |
| 3.1.327768 | LANCE COLLINS | ADDRESS REDACTED | | | ETH 1.15431036672711 / MATIC 1059.08588694695 | | | |
| 3.1.327769 | LANCE CRANDALL | ADDRESS REDACTED | | | MATIC 3.26457013517833 | | | |
| 3.1.327770 | LANCE CROCKETT FARTHING | ADDRESS REDACTED | | | USDC 9.40987302465644 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327771 | LANCE CURRY | ADDRESS REDACTED | | | BTC 0.00009803165622499<br>ETH 0.00757049536168158 | ETH 8.251568395350463 | | |
| 3.1.327772 | LANCE CURRY | ADDRESS REDACTED | | | BTC 0.05455710335172594<br>ETH 0.08396393877974499<br>USDC 1110.564763456884 | BTC 0.05714168<br>ETH 0.248752063602534 | | |
| 3.1.327773 | LANCE D | ADDRESS REDACTED | | | CEL 1.067865133877792 | | | |
| 3.1.327774 | LANCE DASHER | ADDRESS REDACTED | | | BTC 0.0009131494589732<br>ETH 0.0062071804761490<br>GUSD 39.372293023563B<br>USDC 72.04481701043I9 | BTC 0.0000000069687848994<br>USDC 0.000000047766110104 | | |
| 3.1.327775 | LANCE DAVID MILLER | ADDRESS REDACTED | | | ADA 0.0058702181235692<br>BTC 0.0000005751757502-46<br>CEL 3775.862732147-26<br>ETH 0.000029614978865836<br>MATIC 0.05153549331646729<br>MCDAI 31.06130940915988<br>USDC 0.0064560363316054 | | | |
| 3.1.327776 | LANCE DE GRAIL PALAZZO | ADDRESS REDACTED | | | BTC 0.594704345859429 | BTC 0.024258618742149 | | |
| 3.1.327777 | LANCE DESROULEAUX | ADDRESS REDACTED | | | BTC 0.00004147981511754<br>ETH 0.00036571760593620I<br>USDT ERC20 1.9808175750328I7 | | | |
| 3.1.327778 | LANCE DIETZ | ADDRESS REDACTED | | | AAVE 0.0029751802054482I7<br>ADA 0.00086498331307638<br>AVAX 0.02850760757045I1<br>BSV 0.00031669144888489I2<br>BTC 0.0002074935179406256<br>COMP 0.0018489052533862I9<br>DOT 0.0008213847191050559<br>ETH 0.00104986980869726<br>LINK 7.276944576794896I-06<br>MATIC 1.25037410373839<br>UNI 0.00002149574408674S<br>USDC 0.000002683969944B7I57<br>KLM 0.0002543851979377229<br>ZEC 0.0000654814464939<br>ZRX 0.0000387952029914I21 | ADA 0.0313337303623802<br>BSV 0.64856862435875I3<br>BTC 0.0000000005849S509<br>DOT 0.0002360715598516I3<br>LINK 0.0013334713618069<br>UNI 0.0012993482778145I2<br>USDC 6.982770585871I9<br>KLM 0.043614457610259G<br>ZEC 0.0000009032350862I95<br>ZRX 0.00863033426569161 | | |
| 3.1.327779 | LANCE DO | ADDRESS REDACTED | | | BTC 0.22614224012619I9<br>CEL 68.307069431003I2<br>ETH 1.36996720041911<br>USDC 1.7796183648B45 | | | |
| 3.1.327780 | LANCE DOCKINS | ADDRESS REDACTED | | | BTC 0.0000508176624997I5<br>MATIC 0.745031823376746<br>USDC 6.44709285683941<br>USDT ERC20 2.586361645915519 | | | |
| 3.1.327781 | LANCE DOOLEY | ADDRESS REDACTED | | | ADA 0.11213446506557I3<br>BCH 0.0000000704690417I53<br>BSV 0.0000003786984758I67<br>BTC 0.0000037670514890122<br>ETH 0.00114821494710095<br>LTC 0.000112521767818363 | ADA 1.212486930853I35<br>BCH 0.0002389248795641I76<br>BSV 0.000022<br>BTC 0.0000008418769720S3<br>ETH 0.0000007896039B8676<br>LTC 0.0000009885790406I64 | | |
| 3.1.327782 | LANCE DOWNS | ADDRESS REDACTED | | | BTC 2.86175630652799E-06<br>ETH 0.0001003000214826269<br>KLM 0.06947058287460592 | | | |
| 3.1.327783 | LANCE EBERLE | ADDRESS REDACTED | | | ADA 0.4987856733797I63<br>BTC 0.003603970864588I64<br>ETH 0.00012631373626860I5<br>USDC 41.4419088936125<br>KLM 748.10865127961 | ETH 0.0001592445728390I45<br>USDC 0.0000003183344648I32 | | |
| 3.1.327784 | LANCE EDWARD REINSMITH | ADDRESS REDACTED | | | | AVAX 7.831738528 | | |
| 3.1.327785 | LANCE ELCHLEPP | ADDRESS REDACTED | | | BCH 0.00003117643972740I7<br>BSV 3.42309086432769E-05<br>CEL 2201.21000601544<br>DASH 6.679485593949I7<br>LTC 0.0052580546441461S<br>OMG 20.310746609247I7<br>SGB 0.031476359605446I2<br>USDC 0.339739706192461<br>USDT ERC20 0.0205209247297268<br>XRP 0.2058991208496I7I | BTC 0.0000000590477986I4<br>USDC 85.203827986865I4 | | |
| 3.1.327786 | LANCE EYRICH | ADDRESS REDACTED | | | BTC 0.00000124876401189I4<br>ETH 0.466640194243758<br>LTC 0.00855308615355227 | | | |
| 3.1.327787 | LANCE FAIR | ADDRESS REDACTED | | | BCH 0.0167124505463684<br>BTC 0.0000529134632135I19<br>CEL 158.123002724522<br>COMP 0.0156466404993749<br>ETH 0.0425460327614-4<br>LTC 0.0002450189011332I29<br>KLM 27.969629733785B | | | |
| 3.1.327788 | LANCE FELLESON | ADDRESS REDACTED | | | GUSD 0.21713950043682<br>MCDAI 0.05336001425517S7 | | | |
| 3.1.327789 | LANCE FINK | ADDRESS REDACTED | | | ETH 0.00526995211518681 | | | |
| 3.1.327790 | LANCE FORD | ADDRESS REDACTED | | | BTC 0.00007667<br>CEL 0.11700365537895I3 | | | |
| 3.1.327791 | LANCE FOX | ADDRESS REDACTED | | | MATIC 92.5300438116385 | | | |
| 3.1.327792 | LANCE GAEDE | ADDRESS REDACTED | | | BCH 0.00043869381283694I7<br>BTC 0.0000703241575451I401<br>CEL 1.152326375673I7<br>DASH 0.0012175935453520I3<br>ETC 0.0029561843025719B<br>ETH 3.7690442843999E-07<br>LTC 0.0003728514931354I33<br>OMG 0.0081667981184427B<br>SGB 0.02874636217512I94<br>USDC 0.0297453508448978<br>KLM 0.05814125847777S5<br>XRP 0.1880611649933I23 | BTC 0.0000000009692502737<br>ETH 0.00027283909123338B9 | | |
| 3.1.327793 | LANCE GARRETT | ADDRESS REDACTED | | | AAVE 2.573715924938I8<br>ADA 347.785028970582<br>BTC 0.0716408637191IG<br>LTC 15.3222133636607<br>UNI 10.0487437874421<br>USDC 20709.120342899<br>KLM 1109.2894485958G | | | |
| 3.1.327794 | LANCE GERBER | ADDRESS REDACTED | | Yes | ADA 285.480688114311<br>BTC 0.091855365639967I<br>ETH 0.00005487481359798I9<br>MATIC 411.721881012357<br>USDC 0.5558852862079I02 | | | BTC 0.0729270681081279 |
| 3.1.327795 | LANCE GIBSON | ADDRESS REDACTED | | | BTC 0.0011373171789388<br>DOT 12.2849808930284<br>EOS 684.008190258313<br>KLM 259.801684253675 | | | |
| 3.1.327796 | LANCE GILL | ADDRESS REDACTED | | | BTC 0.0000686556271742I23<br>ETH 0.0193950054871499 | BTC 0.000000000434276599 | | |
| 3.1.327797 | LANCE GOMEZ | ADDRESS REDACTED | | | GUSD 673.702497309762<br>MATIC 563.743036056633<br>USDC 0.90816099858648I4<br>KLM 0.21538212016546 | | | |
| 3.1.327798 | LANCE GOW | ADDRESS REDACTED | | | ADA 45.1899585045764<br>AVAX 28.7095492286I7<br>BTC 0.0232270802395056<br>DOT 100.467142431702<br>ETH 2.36839598961483<br>LINK 40.7191439905756<br>MATIC 1.17011903607S9<br>USDC 1.18199124735917<br>USDT ERC20 1.9736992436795I2 | ADA 272.551358985947<br>USDC 5.39391449261843 | | |
| 3.1.327799 | LANCE GUZMAN | ADDRESS REDACTED | | | USDC 0.000007526078708924<br>USDT ERC20 10.9134761056I | | | |
| 3.1.327800 | LANCE HACKNEY | ADDRESS REDACTED | | | USDC 0.0033755517596093 | | | |
| 3.1.327801 | LANCE HACKNEY | ADDRESS REDACTED | | | ADA 0.28612599329291146<br>BTC 0.000025330546828124<br>DASH 0.0009694057572210I<br>DOT 0.0237451485470248<br>ETH 0.0016042571761769I2<br>LINK 0.002707810505683I51<br>LTC 0.0031512732971841I99<br>USDC 0.0193902268066116 | DASH 0.000000843665730944<br>LINK 0.0000007097433692B4<br>USDC 13.0699159737041 | | |
| 3.1.327802 | LANCE HANCOCK | ADDRESS REDACTED | | | BTC 0.0003197795019177708<br>ETH 0.000000631218093174 | | | |
| 3.1.327803 | LANCE HENNRIC VELASCO | ADDRESS REDACTED | | | CEL 0.01168595392142B5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327804 | LANCE HIETPAS | ADDRESS REDACTED | | | BTC 0.19314850303257 ETH 0.00282727755753558 | | | |
| 3.1.327805 | LANCE HOLDEN | ADDRESS REDACTED | | | BTC 0.0000027995545911856 MATIC 0.350940333631284 MCDAI 0.0416673350191164 | | | |
| 3.1.327806 | LANCE HOLDEN | ADDRESS REDACTED | | | AVAX 28.768391475 BTC 0.00739597879549786 CEL 1.13839174533591 ETH 0.00243619285256666 MATIC 0.443026961253345 KLM 0.409017130536814 XRP 1.23205371086405 | | | |
| 3.1.327807 | LANCE HOOVER | ADDRESS REDACTED | | | ETH 0.10611064542406 | | | |
| 3.1.327808 | LANCE HOPPER | ADDRESS REDACTED | | | BTC 0.00749992518791663 | | | |
| 3.1.327809 | LANCE HUDSON | ADDRESS REDACTED | | | XLM 2028.7093564364 | | | |
| 3.1.327810 | LANCE IANNUCCI | ADDRESS REDACTED | | | ADA 0.16037189124184 BTC 0.000008914457286151 ETH 0.0000853374806063 LINK 0.00238051574293953 USDC 0.310737866941311 XRP 9.999988 | | ADA 0.0000001018367160503 | |
| 3.1.327811 | LANCE IANNUCCI | ADDRESS REDACTED | | | ETH 3.53004272217299E-05 USDC 0.13126508046134646 | | | |
| 3.1.327812 | LANCE JENKINS | ADDRESS REDACTED | | | DOT 24.12194901896 MATIC 25.676447331137 | | | |
| 3.1.327813 | LANCE JENSEN | ADDRESS REDACTED | | | BTC 0.10390268876150550 CEL 2.30109076854587 ETH 3.2678915006266669 | | | |
| 3.1.327814 | LANCE JENSEN | ADDRESS REDACTED | | | XRP 268.29956534660750 | | | |
| 3.1.327815 | LANCE JOHN ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.00913633457785442 CEL 203.46758486480740 ETH 0.2117462513741644 USDT ERC20 1.10201596045781 | ETH 0.4689805916936892 | | BTC 0.16418482883273600 |
| 3.1.327816 | LANCE JOHNSON | ADDRESS REDACTED | | | BTC 0.00000108296595753222 USDC 0.00595957297738201 | | | |
| 3.1.327817 | LANCE JOHNSON | ADDRESS REDACTED | | | BTC 0.03930541648155551 DOT 43.7465776825199 ETH 1.37867225715617 SNX 217.494744403538 USDC 10482.8192830983 USDT ERC20 6975.89210333704 | | | |
| 3.1.327818 | LANCE KALLFELZ | ADDRESS REDACTED | | | 1INCH 0.06920796735649903 AAVE 0.00357462845839033 ADA 2.01305780569693 AVAX 0.14167140099023 BSV 0.36392450100393927 BTC 0.00124603418811326 DASH 0.00734838361251957 DOT 0.075786719566539394 EOS 825.716140394076 ETH 0.021795218922551559 GUSD 40.241953393357 KNC 0.140536300976699 LINK 0.594810239951224 LTC 0.001435079751549055 MATIC 10.465352813541711 UNI 0.0778077207121459 | | | |
| 3.1.327819 | LANCE KEENAN BAIN | ADDRESS REDACTED | | | AAVE 0.00011040630175455 BTC 1.0587845977600999 COMP 0.00011448697474986 ETH 3.381662396339758 LINK 0.00020035551509604 XLM 0.00015890011668692 | | | |
| 3.1.327820 | LANCE KIM | ADDRESS REDACTED | | | BTC 0.89862453889023 ETH 0.00120278167942843 MATIC 13308.8047970199 | | | |
| 3.1.327821 | LANCE KING | ADDRESS REDACTED | | | ETH 2.05082360706294 | | | |
| 3.1.327822 | LANCE KINSTNER | ADDRESS REDACTED | | | BTC 0.0000000963817440017 | | | |
| 3.1.327823 | LANCE KITTELL | ADDRESS REDACTED | | | BTC 0.00010516889985336 USDT ERC20 5653.15594844969 | | | |
| 3.1.327824 | LANCE KITTRELL | ADDRESS REDACTED | | Yes | AAVE 0.0009933587894055751 BTC 0.0000074257415660567 CEL 156.49298212684 DOT 32.277516246595 EOS 0.047894218628633 ETH 0.00493743926007054 LINK 0.019597697395616 LTC 0.051464846773345 34 MATIC 1840.7226028337 MCDAI 0.346874957645378 USDT ERC20 2.62437778432291 | MCDAI 23.18008793 | | BTC 0.059427534905382 ETH 0.74104515584198 |
| 3.1.327825 | LANCE KLEMENT | ADDRESS REDACTED | | | BTC 0.00351276610005823 | | | |
| 3.1.327826 | LANCE KNAPP | ADDRESS REDACTED | | | BTC 0.00013127578266909 | | | |
| 3.1.327827 | LANCE KNORR | ADDRESS REDACTED | | | BTC 0.1034528371881 DASH 0.00001076416170748 | ETH 0.00000007204265946004 | | |
| 3.1.327828 | LANCE KOPP | ADDRESS REDACTED | | | ETH 0.00561630405796688 | | | |
| 3.1.327829 | LANCE KRIETE | ADDRESS REDACTED | | | BTC 0.00042831123285939 LINK 0.48937914344744 | | | |
| 3.1.327830 | LANCE KROGSETER-WAGG | ADDRESS REDACTED | | | BTC 0.0088896712005645 | | | |
| 3.1.327831 | LANCE LADAGA | ADDRESS REDACTED | | | ADA 1.22841511977584 BTC 0.00038758841504621 ETH 0.001853601563082012 GUSD 4.94087721735307 MCDAI 31.90435934x7163 SOL 0.0151604099585836 USDC 2.58739170256204 | ADA 0.00000003323031689513 BTC 0.00000003872760017 GUSD 0.005442458035974803 SOL 0.00000000028699143434 USDC 0.000000513464364909 | | |
| 3.1.327832 | LANCE LAMORE | ADDRESS REDACTED | | | ADA 0.0149038333614358 BTC 0.00125625234708505 DOT 0.000961959738135664 ETH 3.5716703006172 USDC 3.91125713523548 | ETH 4.5 | | |
| 3.1.327833 | LANCE LANDGRAF | ADDRESS REDACTED | | | BCH 0.00037610976683658 BTC 0.000007851774407394 ETH 0.000168256305434665 LTC 0.00085046564532936 USDC 0.774906669936238 | BTC 0.00000000624307918+ | | |
| 3.1.327834 | LANCE LARSEN | ADDRESS REDACTED | | | BTC 0.00133427782995767 MATIC 662.067014538167 | | | |
| 3.1.327835 | LANCE LASTAR | ADDRESS REDACTED | | | ETH 0.4684000423751 MCDAI 42.346180957698 | | | |
| 3.1.327836 | LANCE LEBRAY | ADDRESS REDACTED | | | BTC 0.00000337373626333441 ETH 0.000253107873538667 MATIC 0.33366951215795 | | | |
| 3.1.327837 | LANCE LEE MILLER | ADDRESS REDACTED | | | BTC 0.000002058995990013 ETH 0.009224088270879733 MCDAI 42.3202039972959 | CEL 45.24886877928D5 | | |
| 3.1.327838 | LANCE LEE STEIN | ADDRESS REDACTED | | | AVAX 10.80709646676363 BTC 0.001320586098844 CEL 48.5233146903159 ETH 2.04614116282188 MATIC 1386.64438963043 | | | |
| 3.1.327839 | LANCE LEON FOOS | ADDRESS REDACTED | | | BTC 0.01265952280742S5 ETH 0.02532183670000011 LINK 0.00115717140727143 LTC 0.0005898058754455038 SOL 2.77545160123928 USDC 101.93845502185 7 XLM 0.081460365768281 | | BTC 0.00464268 | |
| 3.1.327840 | LANCE LERAY-HOUDEK | ADDRESS REDACTED | | | BCH 0.087306 BTC 0.064333444133171721 CEL 171.600690991894 ETH 1.61299265936975 LINK 59.521255041364S LTC 0.315357 MATIC 783.721047165154 USDC 16025.3064785059 XLM 155.375053 XRP 51.057138 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327841 | LANCE LIERMAN | ADDRESS REDACTED | | | BAT 0.162362891011322 BTC 0.0000956751747236S8 CEL 1.0904753149313B ETH 0.000563696487641304 LINK 0.0397339393686088 USDC 29.868009225619S | | | |
| 3.1.327842 | LANCE LOGAN | ADDRESS REDACTED | | | BTC 0.0000000186617951S18 CEL 0.000617594770280176 MCDAI 0.000104831495194659 TUSD 0.009985449872576 USDT ERC20 1.78238457334404 | | | |
| 3.1.327843 | LANCE LOMBARD | ADDRESS REDACTED | | | BTC 0.00000343848331499S | | | |
| 3.1.327844 | LANCE LOVEJOY | ADDRESS REDACTED | | | BTC 0.0490043657319582 ETH 0.07425662104841133 ZRX 869.339328383101 | | | |
| 3.1.327845 | LANCE LUU | ADDRESS REDACTED | | | ADA 1048.66225888S2 AVAX 7.26451537198829 BTC 0.0036047192594832 DOT 21.3434084006271 ETH 1.765317195666605 LINK 19.705804239642B LUNC 18.924965329306S MATIC 704.043729076247 SOL 6.37397209887515 XRP 959.25709290905S2 | | | |
| 3.1.327846 | LANCE LYBARGER | ADDRESS REDACTED | | | ADA 346.660460665232 BTC 0.109226882694974 LINK 606.451375289363 MATIC 516.1409549909564 | | | |
| 3.1.327847 | LANCE MADISON | ADDRESS REDACTED | | | ADA 582.862019684504 BTC 0.0000013870654790S7 | | | |
| 3.1.327848 | LANCE MICHAEL FARRIER | ADDRESS REDACTED | | | DASH 0.199024661170726 | | | |
| 3.1.327849 | LANCE MICHAEL MOORE | ADDRESS REDACTED | | | ETH 0.00151732335037204 | | | |
| 3.1.327850 | LANCE MICHAEL SLABIAK | ADDRESS REDACTED | | | ETH 0.001501351012894S4 | | | |
| 3.1.327851 | LANCE MILLER LISTER | ADDRESS REDACTED | | | USDC 0.113306381829156 | | | |
| 3.1.327852 | LANCE MILLS | ADDRESS REDACTED | | | BTC 0.00239955730619097 | | | |
| 3.1.327853 | LANCE MIRANDA | ADDRESS REDACTED | | | BTC 0.0018387826533297S4 ETH 2.52883131389659 USDC 212.839936160985 | | | |
| 3.1.327854 | LANCE MOORE | ADDRESS REDACTED | | | BTC 0.43998938833705S4 LINK 104.490228350423 SGB 1476.17826346264 XRP 9656.25464704047 | | | |
| 3.1.327855 | LANCE MOORE | ADDRESS REDACTED | | | BTC 0.000001565953848341 MATIC 0.0037189247675708S | | | |
| 3.1.327856 | LANCE MORALES | ADDRESS REDACTED | | | BTC 0.0000015478212724S2 ETH 0.00000721939682302S USDC 0.29299114146846S1 | | | |
| 3.1.327857 | LANCE MORALES | ADDRESS REDACTED | | | BTC 0.0000261S CEL 1 LTC 0.003170014629327S2 OMG 0.0761210656S7 | | | |
| 3.1.327858 | LANCE MORRIS | ADDRESS REDACTED | | | USDC 0.01485861459999S75 | | | |
| 3.1.327859 | LANCE NEFF | ADDRESS REDACTED | | | ADA 258.58456000366S2 BTC 0.0187512608605756 ETH 3.10323020532656 USDC 286.07599919189B | | | |
| 3.1.327860 | LANCE NEUMEYER | ADDRESS REDACTED | | | ADA 0.158267319579678 BTC 0.0230892171709S8 DOT 0.01611413394237779 ETH 0.31115539848416S LTC 0.00201147134510568 MATIC 0.071276972641699 USDC 0.261060054969S9 | | | |
| 3.1.327861 | LANCE NICHOLAS | ADDRESS REDACTED | | | ETH 0.268836916293582 | | | |
| 3.1.327862 | LANCE NORWOOD | ADDRESS REDACTED | | | BTC 0.00001471170760S523 ETH 0.108736137101287 SNX 13.001708540384 | | | |
| 3.1.327863 | LANCE NYBHE | ADDRESS REDACTED | | | AVAX 43.387621660226S BNT 211.714015B3724 BSV 2.03310348681752 BTC 0.669106040662707 DASH 3.130887100829466 EOS 102.830880814547 ETC 5.126131431031109 ETH 2.631858343405802 MATIC 2196.03945075835 SNX 111.731063116924 USDC 315.405943870079 ZEC 2.114615476231 | | | |
| 3.1.327864 | LANCE OLMSTEAD | ADDRESS REDACTED | | | BTC 0.00000041442861520S CEL 49.301357557469S ETH 1.388 LUNC 33.6657926503767 SOL 0.000081854706093S2 | | | |
| 3.1.327865 | LANCE PACANA | ADDRESS REDACTED | | | BTC 0.000158640167680256 | BTC 0.00585009564851835 | | |
| 3.1.327866 | LANCE PAGE | ADDRESS REDACTED | | | USDC 0.00400457649987S08 BCH 0.019031634802225B BTC 0.002517179745274S4 COMP 0.0196444492673066 ETH 0.00457892027748739 MATIC 90.089192443004S USDC 14068.545062032 XLM 535.623413424794 | USDC 0.00224291358674566 | | |
| 3.1.327867 | LANCE PAMGUTTI | ADDRESS REDACTED | | | BTC 2.738744492599096-05 MATIC 7.79135986600097 PAXG 0.00253606846147262 USDC 38188.9096374153 | BTC 0.010404091782234B PAXG 0.000000970761577008 | | |
| 3.1.327868 | LANCE PARSONS | ADDRESS REDACTED | | | BAT 51.580770557267S BTC 0.020516989917372S ETH 2.407951186455S7 LINK 63.391932435448S | | | |
| 3.1.327869 | LANCE PARTNER | ADDRESS REDACTED | | | CEL 0.0323447163838795 DOT 0.019026250292602S | | | |
| 3.1.327870 | LANCE PEPIN | ADDRESS REDACTED | | | CEL 1.12514621112836 | | | |
| 3.1.327871 | LANCE PERRY | ADDRESS REDACTED | | | BTC 0.000000650144151739S | | | |
| 3.1.327872 | LANCE POE | ADDRESS REDACTED | | | CEL 18.19512159486S1 USDT ERC20 113.93 | | | |
| 3.1.327873 | LANCE RAMSEY | ADDRESS REDACTED | | | USDC 43.9397134708562 | | | |
| 3.1.327874 | LANCE RANDALL MOHR | ADDRESS REDACTED | | Yes | BTC 46.5461658433733 CEL 1225.77792575559 ETH 0.19777499991408S SOL 248.5501059780S3 | BTC 1 GUSD 0.00188658844249S USDC 0.00285990784434534 | | BTC 50.645603754597S |
| 3.1.327875 | LANCE RELLIET | ADDRESS REDACTED | | | BTC 0.14277060956253S9 ETH 0.00252864661976753 USDC 3755.64137963S34 | | ETH 1.68024532167752 | |
| 3.1.327876 | LANCE ROBERTS | ADDRESS REDACTED | | | ADA 2760.52199940357 AVAX 10.800074405571 BTC 0.6993133023952S1 USDC 0.00821306444502237 | | | |
| 3.1.327877 | LANCE ROBERTS | ADDRESS REDACTED | | | BTC 0.000015070690993418 | | | |
| 3.1.327878 | LANCE SANDERS | ADDRESS REDACTED | | | USDC 564.545474163402 | | | |
| 3.1.327879 | LANCE SANDERSON | ADDRESS REDACTED | | | ADA 0.164421870025863 BTC 0.00000036372516761S ETH 0.0000022528240647S1 SOL 0.00010636776813048B XLM 0.00215674142694874 | ADA 0.0003145125573947749 BTC 0.000000003847280B2 ETH 0.0000043324260895S2 SOL 0.00009120131686851S XLM 24.0524476567711 | | |
| 3.1.327880 | LANCE SANGSTER | ADDRESS REDACTED | | | BTC 0.00645002082231033 LTC 2.0974099275433S | | | |
| 3.1.327881 | LANCE SCHU | ADDRESS REDACTED | | | BTC 0.000592298504454897 CEL 1.9872470613489B ETH 0.01019323017691S9 SNX 0.287567481831323 USDC 21467.7056265169 | | | |
| 3.1.327882 | LANCE SHEWFELT | ADDRESS REDACTED | | | ADA 424.939958 CEL 6.8649918360313S XRP 40.69251S | | | |
| 3.1.327883 | LANCE SIM | ADDRESS REDACTED | | | BTC 0.020383164793464S2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327884 | LANCE SKIDMORE | ADDRESS REDACTED | | | AAVE 25.506178856B738<br>ADA 34788.04481.70044<br>AVAX 244.046480299781<br>BTC 1.1641169204Z314<br>DOT 0.6177210564595<br>ETH 22.050657406B932<br>LINK 433.786450913116<br>LUNC 93.9627066722714<br>MATIC 4168.2004446071<br>SNX 2039.45153335415<br>UNI 132.39929747D435<br>USDT ERC20 3.2348576176609 | ETH 0.210B9498B<br>USDT ERC20 0.0026599208972644 | | |
| 3.1.327885 | LANCE SPEELMON | ADDRESS REDACTED | | | ADA 0.3353443869430S<br>BTC 0.000B7057975986085A<br>ETH 0.00156521035599146<br>LINK 0.01171D442420266<br>LUNC 0.0648263890233523<br>MATIC 1.28069932667481<br>SOL 0.03104394795840827<br>UNI 0.00495046634035497 | BTC 0.000193457011809747<br>LUNC 101.522142839905<br>SOL 0.085280568237185B | | |
| 3.1.327886 | LANCE SPRINGMAN | ADDRESS REDACTED | | | BCH 58.2041732676263<br>BSV 12.0837594627978<br>BTC 0.0011684949399123<br>ETH 0.000335877812777237<br>MATIC 775.428301211582 | | | |
| 3.1.327887 | LANCE STRENG | ADDRESS REDACTED | | | ADA 0.2279471034089D6<br>DOT 128.07618281530S | | | |
| 3.1.327888 | LANCE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000033395580773944<br>ETH 0.2483936316945Z<br>USDC 1.435233903619B4 | | | |
| 3.1.327889 | LANCE THOMAS | ADDRESS REDACTED | | | BTC 0.00127093698B50694<br>SNX 205.374239203013<br>USDC 1035.094805599S1 | | | |
| 3.1.327890 | LANCE THOMPSON | ADDRESS REDACTED | | | ADA 0.003170924412496Z<br>BTC 0.000200411877023836<br>USDC 0.00208340305401072 | | | |
| 3.1.327891 | LANCE TUAZON | ADDRESS REDACTED | | | BAT 349.520311248171<br>BCH 1.07240529038026<br>BTC 0.00227533802817144<br>ETH 7.62862391985487<br>MATIC 11672.2071787113<br>SGB 762.970532068007<br>XRP 4990.887248595966 | | | |
| 3.1.327892 | LANCE TURNER | ADDRESS REDACTED | | | BTC 0.63316298452962S<br>DOT 43.75263179921O4<br>ETH 10.446882408S221<br>LTC 12.726123880511 | USDC 135.124500563909 | | |
| 3.1.327893 | LANCE TURNER | ADDRESS REDACTED | | | BTC 0.003478960847531917 | | | |
| 3.1.327894 | LANCE TYLER GUSTAFSON | ADDRESS REDACTED | | | ETH 0.001520884407996479 | | | |
| 3.1.327895 | LANCE VAN ZERR | ADDRESS REDACTED | | | BTC 0.26677420997904G<br>DOT 0.01301300063409B5<br>ETH 0.0001263802805201692<br>LINK 0.0001401192768S2575<br>MATIC 44388.1973345941 | | | |
| 3.1.327896 | LANCE VASICEK | ADDRESS REDACTED | | | BTC 0.00233215610294342S<br>MCDAI 0.47843437376195 | | | |
| 3.1.327897 | LANCE VEYDT | ADDRESS REDACTED | | | ETH 0.15634444192524 | | | |
| 3.1.327898 | LANCE WADE | ADDRESS REDACTED | | | BTC 0.0171275053921032 | | | |
| 3.1.327899 | LANCE WALLER | ADDRESS REDACTED | | | BTC 0.0023186305775S731<br>CEL 705.990612906081 | | | |
| 3.1.327900 | LANCE WARREN | ADDRESS REDACTED | | | BSV 1.47475008988103<br>BTC 0.00040766835140602 | | | |
| 3.1.327901 | LANCE WHEELER | ADDRESS REDACTED | | | BTC 0.001275080342307215<br>MATIC 114.523913636398 | | | |
| 3.1.327902 | LANCE WHIPPLE | ADDRESS REDACTED | | | BTC 0.0184275189674514<br>GUSD 153.679409591124 | | | |
| 3.1.327903 | LANCE WISHART | ADDRESS REDACTED | | | MATIC 0.153691464525858<br>MCDAI 0.0965432424424769 | | | |
| 3.1.327904 | LANCE WRIGHT | ADDRESS REDACTED | | | ADA 2048.6014981013<br>BTC 0.1295268053543S7<br>ETH 13.09758272613B | BTC 0.0024621191259719<br>ETH 0.727742106501058 | | |
| 3.1.327905 | LANCE YEUNG | ADDRESS REDACTED | | | CEL 1.09411040388719 | | | |
| 3.1.327906 | LANCE ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.0000023252200845514<br>ETH 0.00031438906069533<br>MATIC 0.85478788538365 | | | |
| 3.1.327907 | LANCEGE ISHAN MADURANGA GEBRIEL | ADDRESS REDACTED | | | CEL 0.044073313371771<br>ETH 0.00147267597005166 | | | |
| 3.1.327908 | LANCELOT ALMONTE | ADDRESS REDACTED | | | CEL 1.05170130254224<br>ETH 0.000020788593049698 | | | |
| 3.1.327909 | LANCELOT BOUHERET | ADDRESS REDACTED | | | CEL 819.704185484821<br>USDC 60.9496905108132<br>USDT ERC20 0.5730481627744725 | | | |
| 3.1.327910 | LANCELOT SALAVERT | ADDRESS REDACTED | | | CEL 114.663162619901<br>LINK 336.5.6908287772<br>USDT ERC20 29.340138 | | | |
| 3.1.327911 | LANCELOT WILLIAMS | ADDRESS REDACTED | | | BTC 0.65923368573887 | | | |
| 3.1.327912 | LANCER HUGHES | ADDRESS REDACTED | | | BTC 0.02499910S795384<br>CEL 1.3361369341169<br>LTC 1.1237099457501<br>SGB 4.2001589691S3<br>XLM 280.381968540951<br>XRP 27.474074954903<br>ZRX 29.5238304298682 | BTC 0.035691B | | |
| 3.1.327913 | LANCHEO ASTENDOV | ADDRESS REDACTED | | | BTC 0.00043710560164668b | | | |
| 3.1.327914 | LANCY PITTS | ADDRESS REDACTED | | | AAVE 1.46223892131854<br>AVAX 0.921757595237103<br>AVAX 6.907498801349<br>BCH 0.000909900956904406<br>BTC 0.10103798668378B<br>COMP 0.000117993859082332<br>DASH 1.813672927942S7<br>DOT 0.0123711515142392<br>ETH 1.56942406847899<br>KNC 0.0276022757216B837<br>MATIC 0.272625278575959<br>OMG 0.004966865484363112<br>PAXG 1.090306508S3857<br>SNX 0.13451079983S519<br>SUSHI 51.883692859447 4<br>USDC 0.01000500189485 3<br>XLM 0.1640347067316B<br>ZRX 0.20041519320341 7 | COMP 0.00000643530010941 1<br>DOT 0.000033860999337036<br>MATIC 0.000126476603928774<br>USDC 0.00200049423053125<br>XLM 0.002096749843146B7 | | |
| 3.1.327915 | LANCZOS ANDREA | ADDRESS REDACTED | | | BTC 0.0026092155269451B<br>ETH 0.116291688957034 | | | |
| 3.1.327916 | LANDARA LY | ADDRESS REDACTED | | | BTC 0.001367548219618771<br>ETH 0.00042856727295185B | | | |
| 3.1.327917 | LANDDON HAYNES | ADDRESS REDACTED | | | ADA 50.680286985934 | | | |
| 3.1.327918 | LANDEE KOKOKO | ADDRESS REDACTED | | | BTC 0.00237838641094445 | | | |
| 3.1.327919 | LANDEN HAWK | ADDRESS REDACTED | | | ADA 273.540065010575<br>BTC 0.03721448128093T1<br>ETH 0.681403469242S<br>LINK 9.30453370080682<br>MATIC 163.551557737247 | | | |
| 3.1.327920 | LANDEN HEDRICK | ADDRESS REDACTED | | | XLM 194.608994611787 | | | |
| 3.1.327921 | LANDEN KAETLER | ADDRESS REDACTED | | | BTC 0.00808749413596576<br>ETH 0.08409606149608I9<br>XRP 33.555756546578Z | | | |
| 3.1.327922 | LANDEN KAUER | ADDRESS REDACTED | | | BTC 0.057031518685559<br>ETH 0.206001565680331<br>LTC 3.51308799199668<br>MATIC 429.844134621308<br>SNX 379.347643425<br>XLM 1523.432280035G6 | | | |
| 3.1.327923 | LANDEN T TAYLOR | ADDRESS REDACTED | | | ADA 492.958881309S2<br>BTC 0.00130573739371993 | | | |
| 3.1.327924 | LANDEN VAILLANCOURT | ADDRESS REDACTED | | | BTC 0.000000406162088543<br>ETH 2.05746496951109 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327925 | LANDENINA HANEY | ADDRESS REDACTED | | | BAT 0.1524937102534523 BTC 0.00000008620813460 EOS 0.0696774895801465 ETH 0.00014184353727440S KNC 0.411140050220834 SGB 1054.7661428566B USDC 0.17964191316736 XRP 0.0000000523227037128 | | | |
| 3.1.327926 | LANDER CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.29176124282467 DASH 5.573777377719338 DOT 58.470189974277 CTC 20.1776119330164 ETH 9.683074865130735 LINK 57.915468238068 UNI 117.77875385745 XLM 4323.9077341332 ZEC 18.934588445163 | | | |
| 3.1.327927 | LANDER DE SCHUTTER | ADDRESS REDACTED | | | ETH 0.00041080377931076 | | | |
| 3.1.327928 | LANDER DELAERE | ADDRESS REDACTED | | | ADA 205.825897648826 BTC 0.0253709827570368 CEL 127.54056228910B DOT 1.70318084924234 ETH 2.58682201111669 LINK 3.27196245 LTC 1.66163412602223 MATIC 1338.11872611466 PAXG 0.246482989365101 SGB 66.97076346924427 SNX 5.28005431 USDC 1071.70866438133 XLM 414.594314086942 XRP 0.00000310130314701S | | | |
| 3.1.327929 | LANDER GONZALEZ | ADDRESS REDACTED | | | BTC 0.00465 CLN 277.104858917791 MCDAI 40 | | | |
| 3.1.327930 | LANDER GUTIERREZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01098026689292962 | | | |
| 3.1.327931 | LANDER NICHOLAS | ADDRESS REDACTED | | | BCH 0.00014079539465982 | | | |
| 3.1.327932 | LANDER VALERO | ADDRESS REDACTED | | | BTC 0.00000728211606746B | | | |
| 3.1.327933 | LANDER VANHAVERBEKE | ADDRESS REDACTED | | | CEL 0.03921521128735542 | | | |
| 3.1.327934 | LANDER VERSAVEAN COOK | ADDRESS REDACTED | | | BTC 0.99875368653850Z ETH 0.0297408517839959 DOT 2.80380258817253 | | | |
| 3.1.327935 | LANDER ZARANDONA GRANADO | ADDRESS REDACTED | | | USDC 428.857629983651 LTC 0.000403213335143179 | | | |
| 3.1.327936 | LANDERS HARDY | ADDRESS REDACTED | | | BTC 0.0004780688946609l ETH 0.00150596032470032 USDT ERC20 41.217879955446S XLM 183.842966083778 | | | |
| 3.1.327937 | LANDI GARCÍA SUÁREZ | ADDRESS REDACTED | | | BTC 0.011364382793208 | | | |
| 3.1.327938 | LANDL WHITESIDE | ADDRESS REDACTED | | | ADA 277.62831609553B AVAX 12.763551200715S BTC 0.24635272725932I | | | |
| 3.1.327939 | LANDIN MIGUEL | ADDRESS REDACTED | | | ADA 269.383933499533 BTC 0.00306644834005206 CEL 0.03471548021054TB ETH 0.066585867918816 MCDAI 0.0457548491265B5 | | | |
| 3.1.327940 | LANDIN MIYAKE | ADDRESS REDACTED | | | BTC 0.0046602418646212 ETH 1.11135806064033 LTC 23.7332412846168 | | | |
| 3.1.327941 | LANDINA KAO | ADDRESS REDACTED | | | BTC 0.0011451582445749I CEL 7.60840176800323 LTC 7.848473619005S MATIC 73.130665295403Z MCDAI 31.813250590177 | | | |
| 3.1.327942 | LANDINI FRANCESCO | ADDRESS REDACTED | | | BTC 0.00003747659327509 CEL 33.45403120533B2 SGB 20.09375750775S3 XRP 134.354657144533 | | | |
| 3.1.327943 | LANDIS FAN | ADDRESS REDACTED | | | BNB 0.0014534240615756S | | | |
| 3.1.327944 | LANDIS FAN | ADDRESS REDACTED | | | AVAX 141.06054645595 BNB 0.00395918508477l2 BTC 0.17192237047782A ETH 3.355067486879l8 | | | |
| 3.1.327945 | LANDIS LEE WILLIAMS | ADDRESS REDACTED | | | | BCH 3.07274414 BTC 0.0022806057288815B DOT 46.6621212479 ETC 26.81626245 | | |
| 3.1.327946 | LANDIS RABISH | ADDRESS REDACTED | | | BTC 0.00000375496965266T CEL 0.134671800863058 ETH 7.947581170900998I-06 USDC 0.003648907584029S6 | | | |
| 3.1.327947 | LANDO FEHRENBACH | ADDRESS REDACTED | | | BTC 0.001735465678821Z1 | | | |
| 3.1.327948 | LANDON ALLAN PIRNIE | ADDRESS REDACTED | | | BTC 0.00027888175156676B | | | |
| 3.1.327949 | LANDON ALLENBAUGH | ADDRESS REDACTED | | | ETH 0.0018804052006l61 BTC 0.143552023888063 | BTC 0.0022868 | | |
| 3.1.327950 | LANDON BEAULIEU TREPAGNIER | ADDRESS REDACTED | | | ETH 0.7510559763626B BTC 0.110499322617I9 ETH 0.00849760311603 | | | |
| 3.1.327951 | LANDON BELL | ADDRESS REDACTED | | | ADA 5068.35423003379 COMP 0.000009216572858067 | | | |
| 3.1.327952 | LANDON BLAIR | ADDRESS REDACTED | | | BTC 1.01121770185892 COMP 0.00144792159996703 ETH 7.89983419850695 LINK 0.013319183472337 MCDAI 1.692299363692l3 UNI 0.010550441597530S | BTC 0.00048669902736788 | | |
| 3.1.327953 | LANDON BOYLES | ADDRESS REDACTED | | | ETH 0.016490597069l799 | | | |
| 3.1.327954 | LANDON BUTTARS | ADDRESS REDACTED | | | BTC 0.0019145185409893 | | | |
| 3.1.327955 | LANDON CALDERON | ADDRESS REDACTED | | | ETH 0.7918082993773l81 BTC 0.000000131983363251 CEL 2.630021504662l4 ETH 0.000007483748359684 | | | |
| 3.1.327956 | LANDON CARTER | ADDRESS REDACTED | | | ADA 113.872064635922 | | | |
| 3.1.327957 | LANDON CARTER | ADDRESS REDACTED | | | BTC 0.0000037420329S382 ETH 0.0000829303320321BS LINK 0.00177889134276295 LTC 0.00209835648917614 | | | |
| 3.1.327958 | LANDON CARVER | ADDRESS REDACTED | | | BTC 0.000003846129175898 ETH 0.00008450501211175 | | | |
| 3.1.327959 | LANDON CLARK | ADDRESS REDACTED | | | BTC 0.000005464139704164 EOS 0.00971034870729385 ETH 7.07863723576742SE-05 LINK 0.049644869402l434 LTC 0.00107278708737531 MCDAI 0.00334534904116474 SGB 82.447080113076 USDC 0.233916274822744 XRP 0.2559379089056177 | | | |
| 3.1.327960 | LANDON COOK | ADDRESS REDACTED | | | ETH 0.03440097069l799 XLM 947.493179635085 | BTC 0.03428699 | | |
| 3.1.327961 | LANDON CREER | ADDRESS REDACTED | | | ADA 0.395789452037998 | | | |
| 3.1.327962 | LANDON DEREK ROGERS | ADDRESS REDACTED | | | BTC 0.0170820592597845 CEL 11.490695408036A ETH 0.112975 LUNC 17768779.076055 SOL 0.527098 | | | |
| 3.1.327963 | LANDON ELIZABETH GIRVIN | ADDRESS REDACTED | | | AVAX 5.09178482301753 BTC 0.00124580902038823 DOT 11.32899344016411 ETH 0.00170867264330A7 SOL 4.54280403033664 | | | |
| 3.1.327964 | LANDON FEICHTER | ADDRESS REDACTED | | | ETH 1.92873340755979 MATIC 621.077884410S39 | | | |
| 3.1.327965 | LANDON FINATO | ADDRESS REDACTED | | | ADA 93.637865512911B BTC 0.00831174211611Z7 DOT 8.61225172604182 ETH 0.21641097309804 ZRX 2807.69022977555 | | | |
| 3.1.327966 | LANDON FORNELIUS | ADDRESS REDACTED | | | USDC 580.667880417859 XRP 365.0428 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327967 | LANDON FOWLER | ADDRESS REDACTED | | | BTC 0.0041919816633766<br>ETH 0.7286497582437791<br>LINK 0.010747680909807 | | | |
| 3.1.327968 | LANDON FREED | ADDRESS REDACTED | | | BTC 0.0000038761477398532<br>MATIC 0.4086077958687<br>USDC 0.373844296074814 | BTC 0.00000000592444337636<br>MATIC 0.008335025762031153<br>USDC 0.00168202550606184 | | |
| 3.1.327969 | LANDON GATZ | ADDRESS REDACTED | | | BTC 0.016069704424812R | BTC 0.0034452 | | |
| 3.1.327970 | LANDON GERVAS | ADDRESS REDACTED | | | CEL 15.5126658219069 | | | |
| 3.1.327971 | LANDON GODSO | ADDRESS REDACTED | | | ADA 421.87670786326<br>BTC 0.002542680766064861<br>LINK 28.0166850953468<br>USDC 813.678912231366 | | | |
| 3.1.327972 | LANDON GOODMAN | ADDRESS REDACTED | | | BCH 22.56023462133265<br>BTC 0.002681227391801183 | BCH 22.52368961 | | |
| 3.1.327973 | LANDON GOODWILL | ADDRESS REDACTED | | | LINK 0.0007512057910815558 | | | |
| 3.1.327974 | LANDON GORDON | ADDRESS REDACTED | | | AAVE 2.82902827335452<br>ADA 0.04424766583072<br>AVAX 6.71407518908117<br>BTC 0.01839381419<br>CEL 0.060413060160893<br>DOT 50.02294883133<br>ETH 0.967994860649<br>LINK 13.777705343882<br>LUNC 1.870771759383<br>MATIC 0.018912416980751<br>SNX 42.20436014526<br>SOL 3.21006196566282<br>UNI 9.01555952011682<br>USDC 0.24613389895250<br>XRP 0.069342950818217 | | | |
| 3.1.327975 | LANDON GRABER | ADDRESS REDACTED | | | ADA 101.36956769085<br>AVAX 21.948539830283<br>BTC 0.20043326347226<br>COMP 2.0747419033B047<br>DOT 49.70536355909<br>ETH 1.21133058848084<br>GUSD 495.17501077147<br>LUNC 10.060732296582<br>MATIC 795.21453943636<br>SOL 21.110520238461<br>ZRX 685.319052257227 | | | |
| 3.1.327976 | LANDON GRIFFIN | ADDRESS REDACTED | | | BTC 0.0000000006104651446 | | | |
| 3.1.327977 | LANDON HAIRFIELD | ADDRESS REDACTED | | | ADA 0.00003347351339963<br>BTC 2.14477641959999 08<br>ETH 0.00001343422151757527<br>LTC 0.000009605506564328<br>MATIC 0.055664796047362<br>USDC 0.056842097041612<br>XLM 0.00466847272641895 | ADA 0.032689408204283 | | |
| 3.1.327978 | LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | | | ADA 0.70596625144233<br>BAT 23.7725619299090<br>BCH 0.000693948178967972<br>BTC 0.0001325306440445464<br>CEL 2102.738014771 47<br>DASH 0.00442765212814619<br>EOS 0.06364494186702<br>ETH 0.00245939509192886<br>KNC 3.898682777515555<br>LTC 0.018828133973698 2<br>MATIC 0.15304414897841<br>PAXG 0.005431179903697<br>SGB 621.9758497533488<br>SNX 23.83612508050 97<br>USDC 1.16578362578686<br>USDT ERC20 0.65018572942963<br>XLM 0.565143866496274<br>ZEC 0.08187883643414642 | ADA 0.00000033380348045<br>BTC 0.00000000042105763 21<br>DASH 0.0000000092731093 47<br>USDC 0.008695225594471 17<br>XLM 0.00000000735156645 8<br>XRP 0.000000517453223393 | | |
| 3.1.327979 | LANDON HANSEN | ADDRESS REDACTED | | | USDC 0.24851093095844 | | | |
| 3.1.327980 | LANDON JOHNSON | ADDRESS REDACTED | | | ADA 0.00116753774269 8<br>AVAX 0.00442173789408265<br>BAT 3.9110684264897<br>BCH 3.36418011011015<br>BTC 0.651606378349990 07<br>CEL 426.03462622281<br>DOGE 73.61165274664474<br>ETC 0.2118619189231791<br>ETH 0.000548465744788211<br>EOS 0.08049992885393 67<br>MATIC 1937.8765120727 2<br>MCDA 6.08794351129288<br>SNX 3.87105340332512<br>USDC 10.9947774394903<br>ZEC 0.11184188003416 | ADA 3.20092635134064<br>USDC 0.0000000041030960078 | | |
| 3.1.327981 | LANDON JOHNSON | ADDRESS REDACTED | | | XLM 0.06094587329476H | | | |
| 3.1.327982 | LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | | Yes | BSV 0.21728263580193<br>BTC 0.000406912587096 17<br>ETH 0.01517831168538 53<br>USDC 4416.598607B4198 | BTC 0.0000000029505357443<br>USDC 623.275954 | | BTC 22.1998658153806 |
| 3.1.327983 | LANDON KAELBER | ADDRESS REDACTED | | | USDC 2.13926607066823 | | | |
| 3.1.327984 | LANDON KIRBY | ADDRESS REDACTED | | | BTC 0.000000710654402929<br>ETH 0.00000073868175273 | | | |
| 3.1.327985 | LANDON KNIGHT | ADDRESS REDACTED | | | BTC 1.12251271020045<br>COMP 0.000016436711803119<br>MATIC 0.60055701185241<br>XRP 4.370952 | BTC 0.00825946467249575 | | |
| 3.1.327986 | LANDON KUHN | ADDRESS REDACTED | | | BTC 0.0006873024890041858<br>CEL 1471.40802029011 | | | |
| 3.1.327987 | LANDON KYLE BARTHOLOMEW | ADDRESS REDACTED | | | BTC 0.00127109819633816<br>ETH 0.001638938356490909<br>USDC 1508.81874248946 | | | |
| 3.1.327988 | LANDON LAFATA | ADDRESS REDACTED | | | BTC 0.00121264706959422<br>DOT 16.9945191987962 | | | |
| 3.1.327989 | LANDON LAROSE | ADDRESS REDACTED | | | CEL 4.45102149007542<br>ETH 0.107672272257349<br>USDC 0.067868891032295 | | | |
| 3.1.327990 | LANDON LAWSON | ADDRESS REDACTED | | | BTC 0.220859847141<br>CEL 1086.80613169452<br>DASH 0.0071392772608325<br>EOS 0.00337195129062731<br>ETH 0.00042720019551097<br>MATIC 2.480800311809322<br>MCDAI 7.07810700863717<br>SGB 118.335622254903<br>SNX 179.548278913639<br>USDC 3.39844732131363<br>USDT ERC20 2.0414593658B678<br>XLM 0.214172211535191<br>XRP 0.48113014412663 | | | |
| 3.1.327991 | LANDON LAY | ADDRESS REDACTED | | | BTC 0.00129270517550382<br>PAXG 0.295706103441487<br>SNX 12.8917787564101 | | | |
| 3.1.327992 | LANDON LIM | ADDRESS REDACTED | | | BTC 7.29702474999996-10<br>CEL 0.0028897963057546 | | | |
| 3.1.327993 | LANDON LOTZ | ADDRESS REDACTED | | Yes | AAVE 2.66451522951157<br>BTC 0.06905509463942 7<br>ETH 9.5772820602535<br>LINK 1184.1855703298<br>MATIC 13307.3905633888<br>SNX 121.84098143623 4<br>USDC 283.819107137099<br>XLM 21.134476076556 | BTC 0.007144378335856829<br>LINK 97.6401336004503 | | BTC 4.13959443584644<br>ETH 9.9901756993969 2 |
| 3.1.327994 | LANDON LUCAS | ADDRESS REDACTED | | | USDT ERC20 0.51607023086291 51 | | | |
| 3.1.327995 | LANDON LUKO | ADDRESS REDACTED | | | BTC 0.00112576622237655 | | | |
| 3.1.327996 | LANDON MAHAN | ADDRESS REDACTED | | | BTC 0.0000007899803847 51<br>DOT 1.35386053006037<br>MATIC 2.79441834206436<br>ZEC 15.21309866152B7 | | | |
| 3.1.327997 | LANDON MAYER | ADDRESS REDACTED | | | ADA 0.025502468473 7326<br>BTC 0.000000003378958 5<br>DOGE 74.52395537603849<br>ETH 0.0000518867609374567<br>XLM 0.003800164152135759 | ADA 59.5374031680335<br>BTC 0.0000004964737335835<br>XLM 35.5717557534449 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.327998 | LANDON MEDINA | ADDRESS REDACTED | | | BTC 0.00000835006001311<br>USDC 0.0000487240619124 | BTC 0.00000000649538126<br>USDC 0.0073743011340845 | | |
| 3.1.327999 | LANDON MELLOR | ADDRESS REDACTED | | | BTC 0.00018217430911297<br>LINK 0.018149336216261 | BTC 0.0011292876017135<br>LINK 0.0000000408667960709 | | |
| 3.1.328000 | LANDON MUTCHER | ADDRESS REDACTED | | | ETH 0.00015520385976035?<br>LTC 0.000654197687575081 | | | |
| 3.1.328001 | LANDON NGUYEN | ADDRESS REDACTED | | | BTC 0.037765888910863l6<br>ETH 0.381688237833l087<br>MATIC 9754.00328536783<br>USDC 1102.00297053669<br>XTZ 206.877755156272 | | | |
| 3.1.328002 | LANDON NICHOLAS BRANSON | ADDRESS REDACTED | | | ETH 0.0017190654015596 | | | |
| 3.1.328003 | LANDON NOAH SPENCER CORWICK | ADDRESS REDACTED | | | ETH 0.001571890000832l88<br>MATIC 22.429521252544?<br>XLM 164.168731128522 | | | |
| 3.1.328004 | LANDON OAKES | ADDRESS REDACTED | | | 1INCH 0.001981014702l17562<br>AAVE 0.022057426605573<br>BTC 1.00556415163135<br>COMP 0.0207689563552523<br>DOT 0.657630917253667<br>EOS 0.000078513904012878<br>ETH 0.0181639277886068<br>KNC 0.82489613463853f0.05<br>LINK 0.402516189067519<br>LTC 0.000004230767995526<br>MANA 0.000007410150621l71<br>MATIC 0.0000030361010429943<br>SNX 8.1510331253166l8<br>UMA 0.000005964097367092<br>UNI 0.0000024895258163l<br>USDC 6.0824361269172l8<br>ZEC 0.0053113905832270l4 | 1INCH 0.0595560802475l4<br>AAVE 0.0007632270744317l37<br>BTC 0.0000006l75<br>COMP 0.000007248430651l236<br>DOT 0.0000524900623357l032<br>EOS 0.1180718702014l18<br>ETH 0.001924859409690106<br>KNC 0.904790196810846<br>LINK 0.00652634173538545<br>MANA 0.19655279731l8041<br>MATIC 0.0096060316405222l<br>SNX 0.00747062318506677<br>UMA 0.0394945346799994<br>UNI 0.00665341498783219<br>XRP 0.0669771379658018l<br>ZEC 0.0005984590697442l32 | | |
| 3.1.328005 | LANDON PERLETT | ADDRESS REDACTED | | | ADA 0.00378881775349695<br>BNB 0.000733834789633254<br>BTC 0.012538446019824l6<br>ETH 0.0000023887539668l3<br>MATIC 2.719948185209l65 | | | |
| 3.1.328006 | LANDON RUCKEL | ADDRESS REDACTED | | | BCH 0.000707158779531589<br>BTC 0.000000001805333335<br>CEL 1.10448574166157<br>DASH 0.0014033877290393l93<br>LTC 0.0012859898734936l2<br>OMG 0.004236151196679l13<br>PAX 0.0334520426722724<br>SGB 0.0051024801861l218l5<br>USDC 0.000000287185522922<br>XLM 0.000145716482856l1<br>XRP 0.0341012331080821l<br>ZRX 0.0256680920459l384 | | | |
| 3.1.328007 | LANDON RUREHE | ADDRESS REDACTED | | | BTC 0.0105761621789l45 | | | |
| 3.1.328008 | LANDON RUSSELL | ADDRESS REDACTED | | | BTC 0.022838075535l0817 | | | |
| 3.1.328009 | LANDON SANDS | ADDRESS REDACTED | | | DOT 0.0216381190891827 | | | |
| 3.1.328010 | LANDON SCHLABACH | ADDRESS REDACTED | | | BTC 0.0362405876457l406<br>ETH 0.0001201050638063l37<br>DOT 85.8250325264l43<br>MATIC 2465.776336732l34 | | | |
| 3.1.328011 | LANDON SCHOTT | ADDRESS REDACTED | | | ADA 13770.01639536238<br>BTC 2.38162993948994<br>DOT 361.33037337264l9<br>ETH 9.060967003316l01<br>MATIC 8011.4347402582l<br>SOL 18.2992698409732 | | | |
| 3.1.328012 | LANDON SCHUELLER | ADDRESS REDACTED | | | BTC 0.7741365413512l64<br>CEL 1.37662346559703<br>EOS 0.09341457494364l19<br>ETH 15.057778196449l3<br>MATIC 13198.1982999283 | | | |
| 3.1.328013 | LANDON SEITZ | ADDRESS REDACTED | | | BTC 0.4043198811214l33<br>CEL 299.069943208623<br>ETH 2.50748072852313 | | | |
| 3.1.328014 | LANDON SENK | ADDRESS REDACTED | | | BTC 0.00014416360379770l5 | BTC 0.00000000873l404756l1 | | |
| 3.1.328015 | LANDON SLUSHER | ADDRESS REDACTED | | | BTC 0.00087288215131l2136<br>MATIC 0.4476875837175l27 | | | |
| 3.1.328016 | LANDON SMITH | ADDRESS REDACTED | | | BTC 0.00000215388526l1879<br>ETH 0.00204829001219l08<br>LINK 0.02612937057429l89<br>KLM 1.4539357558l8963<br>XRP 0.00000019113556779 | | | |
| 3.1.328017 | LANDON SMYERS | ADDRESS REDACTED | | | DOT 0.0870861553092414<br>ETH 0.000792845138040297<br>LINK 0.00409742751414678 | DOT 0.000000027031623636l2<br>ETH 0.0000005640950046834<br>LINK 0.000000208239083289 | | |
| 3.1.328018 | LANDON SNOW | ADDRESS REDACTED | | | ETH 0.1193118771620l27 | | | |
| 3.1.328019 | LANDON STEIL | ADDRESS REDACTED | | | BTC 0.0012608258182l4732<br>BUSD 48982.4751973181 | | | |
| 3.1.328020 | LANDON TAYLOR | ADDRESS REDACTED | | | BTC 0.00006864587216l2501<br>USDC 609.18.029903l817 | | | |
| 3.1.328021 | LANDON THOMAS | ADDRESS REDACTED | | | ADA 529.669941334l364 | | | |
| 3.1.328022 | LANDON THOMAS RECKER | ADDRESS REDACTED | | | BTC 0.001173764277083l68<br>CEL 73.706806808530l3<br>ETH 0.0164703056198505 | AVAX 0.000009322779465962<br>BTC 0.00000053668345285l8<br>USDC 0.000000056092221321 | | |
| 3.1.328023 | LANDON URBAN | ADDRESS REDACTED | | | BTC 0.000007864123720795<br>LINK 0.006277991383223l03 | BTC 0.000000000000675l0349<br>USDC 0.068 | | |
| 3.1.328024 | LANDON VAN DYKE | ADDRESS REDACTED | | | BTC 0.00585200917382728<br>USDC 7.44085455928633 | USDC 0.000000510323686901l3 | | |
| 3.1.328025 | LANDON VONROSENBERG | ADDRESS REDACTED | | | BTC 1.78655976944969l6.06 | | | |
| 3.1.328026 | LANDON WASSON | ADDRESS REDACTED | | | ETH 0.000002936480111729 | | | |
| 3.1.328027 | LANDON WELLS | ADDRESS REDACTED | | | BTC 0.2795978546476l9 | | | |
| 3.1.328028 | LANDON WESTBROOK | ADDRESS REDACTED | | | MATIC 0.65328397961994l1 | | | |
| 3.1.328029 | LANDON WILSON | ADDRESS REDACTED | | | USDC 225.501801840l96 | | | |
| 3.1.328030 | LANDRY BROWN | ADDRESS REDACTED | | | USDT ERC20 16.71966198810993<br>ADA 1393.40918542941<br>BTC 0.0532030566038917<br>DOT 4.17962754953535<br>ETH 6.58190509203371<br>LINK 52.72603970901071<br>MATIC 149.958517252324<br>SOL 10.9338708787027<br>KLM 186.499572122697 | | | |
| 3.1.328031 | LANDRY HACKLANDER | ADDRESS REDACTED | | | ETH 0.01164788370738l06<br>USDC 241.446916619122 | | | |
| 3.1.328032 | LANDRY KOUAKOU | ADDRESS REDACTED | | | CEL 0.016571224626052l2<br>DOGE 0.000000005491421564 | | | |
| 3.1.328033 | LANDRY LEPAGE | ADDRESS REDACTED | | | BTC 0.00000005491421564<br>CEL 2.38211015260881<br>USDC 0.000000591770750434<br>USDT ERC20 190 | | | |
| 3.1.328034 | LANDRY LINDEN MOSS | ADDRESS REDACTED | | | ETH 0.19796231548436l8<br>USDC 102.134688616766 | | | |
| 3.1.328035 | LANDRY MONGA | ADDRESS REDACTED | | | BTC 0.00565941828636829<br>CEL 13.71929322057579<br>ETH 0.09279908 | | | |
| 3.1.328036 | LANDU VIVIERS | ADDRESS REDACTED | | | TUSD 69.81740128<br>BTC 0.10399023159l4066<br>CEL 4.54027978393844 | | | |
| 3.1.328037 | LANDY ISAAC | ADDRESS REDACTED | | | ETH 0.097300061757842l8 | | | |
| 3.1.328038 | LANDYER CONTRERAS | ADDRESS REDACTED | | | XRP 5615.490827131015 | | | |
| 3.1.328039 | LANDYN TWEMLOW | ADDRESS REDACTED | | | ADA 35<br>CEL 0.36816690843188 | | | |
| 3.1.328040 | LANE ADAM LEVIN | ADDRESS REDACTED | | | BTC 0.00000501260089l7749<br>CEL 116.895895145744<br>COMP 0.00231777606877061<br>DOT 0.0056381447356420<br>ETH 0.00003051499705l804<br>MCDAI 0.1652080722252119<br>USDC 0.15373139677851l5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328041 | LANE AIKIN | ADDRESS REDACTED | | | AAVE 0.0035557292857109<br>BTC 0.59635481266119B<br>COMP 0.002342169839885G<br>EOS 0.0374714015586919<br>ETH 3.0964782117151 2<br>LINK 0.060102277230048B<br>MATIC 10.7745902500638<br>SNX 0.417343181958086<br>UNI 0.013161976022811G | | | |
| 3.1.328042 | LANE BACHCHA | ADDRESS REDACTED | | | BTC 0.552715150116723<br>MATIC 4726.02282029725<br>USDC 541.22537026119G | | | |
| 3.1.328043 | LANE BALBACK | ADDRESS REDACTED | | | BTC 0.000087686090034795<br>USDC 0.678128384426553 | | | |
| 3.1.328044 | LANE BORG | ADDRESS REDACTED | | | ADA 0.256488032553121<br>BCH 0.0004208753403629658<br>BTC 0.0081256007593B275<br>ETH 0.0001644744861608BB<br>MCOA1 0.0092470916105472B | | | |
| 3.1.328045 | LANE CARLTON | ADDRESS REDACTED | | | BTC 0.0021929251213887<br>GUSD 3286.73576818185 | | | |
| 3.1.328046 | LANE COURKAMP | ADDRESS REDACTED | | | CEL 1.063048344121 1 | | | |
| 3.1.328047 | LANE DICKEY | ADDRESS REDACTED | | | AAVE 2.474810382961G4<br>BAT 1764.86367255419<br>BCH 0.318958292328819<br>BSV 0.425692910207S2<br>BTC 1.412385576017331<br>CEL 1.091733339936507<br>COMP 1.38549370554611<br>DASH 2.648182731851701<br>EOS 124.356028984988<br>ETC 50.7614060233834<br>ETH 0.018353697104326<br>KNC 622.69393413858 8<br>LINK 154.154385105908<br>LTC 0.042608644466940027<br>MATIC 840.86755372738S<br>MCDAI 98.874527794130 3<br>OMG 129.451783225725<br>SGB 0.314508743361834<br>SNX 26.0687730153851<br>UNI 62.6142456079587<br>USDC 319.277870818452<br>XLM 4.24136073820 7<br>XRP 1.689322113973341<br>ZEC 2.02693546184109<br>ZRX 780.024363433884 | | | |
| 3.1.328048 | LANE FOSTER GILLISS | ADDRESS REDACTED | | | CEL 0.28776476808667 | | | |
| 3.1.328049 | LANE HANNAH | ADDRESS REDACTED | | | CEL 0.14054677354344 6<br>CEL 0.361351950034756 | | | |
| 3.1.328050 | LANE HENDERSON | ADDRESS REDACTED | | | BTC 0.00000004970796551<br>DOT 0.000108297384902437<br>ETH 0.0000005046627531535 | BTC 0.0000000081779240S3<br>DOT 0.100450459643228<br>ETH 0.000648 | | |
| 3.1.328051 | LANE HUITT | ADDRESS REDACTED | | | BTC 0.0008303072141587S9<br>ETH 0.496168492849523 | | | |
| 3.1.328052 | LANE JONES | ADDRESS REDACTED | | | BTC 0.0008732355228924 74 | | | |
| 3.1.328053 | LANE KEETH | ADDRESS REDACTED | | | BTC 0.000001516656982301<br>MATIC 0.3740210168498S2<br>USDC 0.039116023646355 7 | | | |
| 3.1.328054 | LANE KIMBLE | ADDRESS REDACTED | | | ADA 500<br>BTC 0.00123131479794124<br>CEL 279.406711053754<br>XLM 11999.98<br>XRP 14135.7017565726 | | | |
| 3.1.328055 | LANE KLAPROTH | ADDRESS REDACTED | | | BTC 0.000000008788630077<br>CEL 22498.81800163204<br>OMG 99.8499<br>SNX 84.0594743813658<br>USDC 9.90600065940937<br>XAUT 0.00000004149355996G<br>XLM 1054.96644715759 | | | |
| 3.1.328056 | LANE LAWRENCE | ADDRESS REDACTED | | | ADA 409.396794678096<br>BTC 0.172072766985226<br>ETH 0.051744884393625<br>MATIC 544.35823317026 3<br>USDT ERC20 0.30109004774265S | | | |
| 3.1.328057 | LANE MANGUM | ADDRESS REDACTED | | | BTC 9.457772770999990 -09<br>ETH 7.471202691449996 -07<br>USDC 0.00002381705B696355 | | BTC 0.0000092871935271 05<br>ETH 0.00080151154B839403<br>USDC 0.0193541836S9841 | |
| 3.1.328058 | LANE MICHAEL JACKSON | ADDRESS REDACTED | | | ADA 0.845789199901633<br>BTC 0.000314297827606713<br>ETH 0.00350680904278187<br>MATIC 0.085749870081737 1 | ADA 0.0000001247546211G1<br>BTC 0.000000001601490049 | | |
| 3.1.328059 | LANE MICHAEL KAUDER | ADDRESS REDACTED | | Yes | BTC 0.154243337449188<br>DOT 1009.17501058B5<br>ETH 9.11090266480384<br>USDC 34480.6334491469 | ADA 64.773933691S189<br>BTC 0.0331280099996142 | | ADA 14128.6520783084 |
| 3.1.328060 | LANE MITA | ADDRESS REDACTED | | | BTC 0.0187224289996365<br>ETH 0.132286401310404<br>MATIC 46.828530436667G | | | |
| 3.1.328061 | LANE MONTOYA | ADDRESS REDACTED | | | BTC 0.310439518961361 | | | |
| 3.1.328062 | LANE NAQUIN | ADDRESS REDACTED | | | BTC 0.0034156909172125 2 | | | |
| 3.1.328063 | LANE PALANIUK | ADDRESS REDACTED | | | BTC 0.00000004135476805G<br>USDC 0.000000003511434S<br>USDC 1122.73473 76403<br>XRP 0.00000004268901200 1 | BTC 0.0000732207139014S1 | | |
| 3.1.328064 | LANE PEVETO | ADDRESS REDACTED | | | MATIC 102.986028876037 | | | |
| 3.1.328065 | LANE PHILLIPS | ADDRESS REDACTED | | | MATIC 1709.70569311266 | | | |
| 3.1.328066 | LANE SAMUELSON | ADDRESS REDACTED | | | BTC 0.001298302452974B6<br>USDC 547.503415222896 | | | |
| 3.1.328067 | LANE SHAW | ADDRESS REDACTED | | | ADA 632.512682612759<br>BTC 0.018378673073576G<br>DOT 26.198837153344G<br>ETC 0.00687883634036929<br>ETH 1.87553320286202<br>LINK 0.003983555436625B4<br>SOL 14.001865105404<br>XLM 0.417500655584925 | LUNC 15 | | |
| 3.1.328068 | LANE SHROYER | ADDRESS REDACTED | | | BTC 0.00177896589188827<br>ETH 0.00070821796409D7 | | | |
| 3.1.328069 | LANE SMITH | ADDRESS REDACTED | | | BTC 0.0000001337548836663<br>ETH 0.00000009475490S764<br>MATIC 0.0630610575204441 | BTC 0.00000133754B836663<br>ETH 0.00015764215845B302 | | |
| 3.1.328070 | LANE SYMPSON | ADDRESS REDACTED | | | SGB 76.931207282642<br>XRP 2207.82397342421 | | | |
| 3.1.328071 | LANE VINCENT NENN | ADDRESS REDACTED | | | ADA 163.744733856092<br>DOT 11.405309298307 2<br>LINK 20.3713092481123<br>SOL 10.4740406831814 | BTC 0.00167940355634G3 | | |
| 3.1.328072 | LANEETA INGRAM | ADDRESS REDACTED | | | BTC 0.683233060241792<br>ETH 0.054068668430167 3<br>MANA 2006.37444822848<br>MATIC 1426.39219006543<br>SNX 163.444775099113 | | | |
| 3.1.328073 | LANETTE BRAXTON | ADDRESS REDACTED | | | BTC 0.000001421123895335<br>MATIC 4.41426838220362 | | | |
| 3.1.328074 | LANETTE FERGUSON | ADDRESS REDACTED | | | BTC 1.880681138585990-06<br>MANA 5.69604953610534<br>USDT ERC20 0.06863436075469 4<br>ZRX 0.452153882985404 | BTC 0.001177314668947<br>MANA 0.00889314873175503<br>USDT ERC20 0.0096755602697947<br>ZRX 0.0000042639597365S | | |
| 3.1.328075 | LANFRANCO DE GENNARO | ADDRESS REDACTED | | | BTC 0.002365812356439D4<br>USDC 687.471047527271 | | | |
| 3.1.328076 | LANFRANCO RIVA | ADDRESS REDACTED | | | BTC 0.0000003993943309D21<br>ETH 0.00154753838532636<br>LINK 0.016125597373786S | | | |
| 3.1.328077 | LANG CHEN | ADDRESS REDACTED | | | BTC 0.0011012764938950 7<br>USDC 0.898676861362976 | | | |
| 3.1.328078 | LANG DO | ADDRESS REDACTED | | | BTC 0.000096987887092665<br>USDC 4648.51971425541 | | | |
| 3.1.328079 | LANG HOO | ADDRESS REDACTED | | | BTC 0.0000013902516536355<br>USDC 5307.15591034021 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328080 | LANG KANAI | ADDRESS REDACTED | | | BTC 0.0117171199982659 DOT 65.0068188870063 ETH 0.0188959587472394 | | | |
| 3.1.328081 | LANG LOR | ADDRESS REDACTED | | | BTC 0.0000664589685739 ETH 0.0000764293320469 MATIC 5478.566119351026 USDC 0.259414480079 | | | |
| 3.1.328082 | LANG TRUONG | ADDRESS REDACTED | | | ADA 1351.440613224558 BTC 0.0000026547292871598 EOS 0.0003108057244694472 LTC 50.1300483057/02 SGB 62.1241894366032 USDC 0.3665206105641147 XRP 0.39817569703251/2 | | | |
| 3.1.328083 | LANG XIA | ADDRESS REDACTED | | | BTC 0.0000015321343038478 USDC 0.4871524526247G7 | | | |
| 3.1.328084 | LANGDON BARNARD | ADDRESS REDACTED | | | BTC 0.00000000511340003843 CEL 0.00106334141535946 USDC 0.010572202803394 | | | |
| 3.1.328085 | LANGDON BARNARD | ADDRESS REDACTED | | | BTC 0.0000020879509855132 MCDAI 0.00003204281666701G USDC 0.0013614502965382B | BTC 0.000000004790634023 MCDAI 0.044306050314/323 USDC 1.559055571354843 | | |
| 3.1.328086 | LANGDON GILLEN | ADDRESS REDACTED | | | BTC 0.02176227773122 | | | |
| 3.1.328087 | LANGDON TEH | ADDRESS REDACTED | | | BTC 0.0000019440325899698 | BTC 0.0000000045961715334 | | |
| 3.1.328088 | LANGDON TURK | ADDRESS REDACTED | | | BTC 0.0014759930789498 | | | |
| 3.1.328089 | LANGER LOIC | ADDRESS REDACTED | | | ETH 0.00734446500068202 BTC 0.0023012577125745 CEL 55.709298906181 4 USDC 1563.492636 | | | |
| 3.1.328090 | LANGEWOLTERS SUPER PTY LTD | MADAGASCAR CT, PARREARRA, 4575 AUSTRALIA | | | BTC 1.6300903013209 ETH 2.27101618286875 | | | |
| 3.1.328091 | LANGH MUANG | ADDRESS REDACTED | | | ADA 359.323769771G7 BTC 0.000787364988744696 | | | |
| 3.1.328092 | LANGHIT KURAR | ADDRESS REDACTED | | | ADA 390.40787526S082 BTC 0.03623771 CEL 103.487573324609 DOT 4.8 ETH 0.73509302 XRP 1503.560506 | | | |
| 3.1.328093 | LANGLIN LONG | ADDRESS REDACTED | | | ADA 0.16646854493212 | | | |
| 3.1.328094 | LANGSHEN CUI | ADDRESS REDACTED | | | BTC 0.001654778116401535 CEL 1100.8173426352 LINK 0.0000033321548182597 | | | |
| 3.1.328095 | LANGSTON VU | ADDRESS REDACTED | | | ADA 510.69056445J202 BTC 0.0011279930056166 ETH 0.326383492563979 | | | |
| 3.1.328096 | LANGSTON WILSON | ADDRESS REDACTED | | | BTC 0.0000000017821117229 LINK 0.00211286891868221 MATIC 0.55906973001051S PAX 0.15171292162100G USDC 4.909769 | | | |
| 3.1.328097 | LANGU MATHEBULA | ADDRESS REDACTED | | | CEL 1.12605866499864 | | | |
| 3.1.328098 | LANI EDWIN | ADDRESS REDACTED | | | ADA 171.778040605418 BTC 0.0016792621526U363 SGB 339.140827042671 XLM 1362.7593385105 | BTC 0.00022789897483614 | | |
| 3.1.328099 | LANI FAIRHEAD | ADDRESS REDACTED | | | BSV 102.04091416 BTC 0.29900715983715J3 CEL 22432.0568524667 USDT ERC20 428.241497 | | | |
| 3.1.328100 | LANI JONES | ADDRESS REDACTED | | | BTC 0.001157133562557291 MATIC 1392.3860272530/7 | | | |
| 3.1.328101 | LANI LY | ADDRESS REDACTED | | | CEL 1.079656074897/7 | | | |
| 3.1.328102 | LANI THOMAS | ADDRESS REDACTED | | | ADA 3474.694116460/74 BTC 0.0011033256838047/7 DOT 64.718598341943/9 MATIC 1647.2757168968 | | | |
| 3.1.328103 | LANIE ANANTO | ADDRESS REDACTED | | | BTC 0.001205241729J1207 CEL 0.738756736522738 USDC 30.8568391098687 | | | |
| 3.1.328104 | LANIE BASS | ADDRESS REDACTED | | | BTC 0.02113282667561J8 ETH 0.01243665763414Z5 | BTC 0.022 | | |
| 3.1.328105 | LANIE MALAYAO VIVAR | ADDRESS REDACTED | | | BTC 0.0000032524881216G LTC 0.00023511351157277/4 | | | |
| 3.1.328106 | LANIEL ROMEUS | ADDRESS REDACTED | | | ADA 330.21159363497 BTC 0.01281880150225S6 ETH 0.29318750860964/4 USDC 514.6315727G1027 | | | |
| 3.1.328107 | LANIETA DABEA | ADDRESS REDACTED | | | CEL 8.0954938484945 ETH 0.1825 | | | |
| 3.1.328108 | LANIKER HINES | ADDRESS REDACTED | | | BUSD 115.102330439831 CEL 7.527515237750G41 ETH 0.03049 XRP 94.45 | | | |
| 3.1.328109 | LANISE MATTHEWS | ADDRESS REDACTED | | Yes | BTC 0.002149676108105B9 ETH 0.000000767024786177 | ETH 0.0016254807242Z464 | | BTC 0.457454185240217 |
| 3.1.328110 | LANKA SENANAYAKA | ADDRESS REDACTED | | | BTC 0.01171985360310G11 CEL 5.77548840173/4 | | | |
| 3.1.328111 | LANKAPATI RAVAN | ADDRESS REDACTED | | | BTC 0.0000100163712S9848 CEL 0.074935508325387 USDC 0.17353119998706 | | | |
| 3.1.328112 | LANKHTHLAKA ISURU | ADDRESS REDACTED | | | BTC 0.0000000183718829S9 ETH 0.0000006039447488483 | | | |
| 3.1.328113 | LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | | Yes | BTC 0.07615688674SS34 CEL 173.09097830012 ETC 194.068224323968 ETH 1.027655909693501 LINK 107.119051500553 LTC 0.0000013061384466548 LUNC 0.025522595189128B MANA 131.6710856868873 MATIC 2073.82530650185 PAX 0.0102945B763304844 SOL 3.185364315642006 USDC 4463.0454916690/3 USDT ERC20 0.002124082125393539 | BTC 0.0048676658377976 ETC 40.018858473915S ETH 1.3326 5374 LTC 0.004580887660885Z5 LUNC 0.00000004298341690G69 PAX 9.1061895041129 USDC 0.001 USDT ERC20 1.8784237001868G9 | BTC 1.09849066257354 ETH 20.6228870227546 | |
| 3.1.328114 | LANNING SALLY | ADDRESS REDACTED | | | ADA 0.069910195917951 BTC 0.04333042671081/1 DOT 18.954257708B007 LINK 76.4877571883917Z USDC 240.93132158989 | | | |
| 3.1.328115 | LANNIX CAMILOSA | ADDRESS REDACTED | | | BTC 0.00107705823093766 MATIC 0.845143482756806 USDC 7.336296373733Z5 XRP 22 | | | |
| 3.1.328116 | LANNY CLARK | ADDRESS REDACTED | | | BTC 0.7193100025071/7 | | | |
| 3.1.328117 | LANNY FREEMAN | ADDRESS REDACTED | | | BCH 0.0000396148084665A8 BTC 3.495130751663996-06 ETH 0.000039492498466086 XLM 0.0197005051848061 | | | |
| 3.1.328118 | LANNY LIOE | ADDRESS REDACTED | | | USDC 0.000000343731210G772 | | | |
| 3.1.328119 | LANNY LUNG | ADDRESS REDACTED | | | CEL 0.0005002319912358Z4 | | | |
| 3.1.328120 | LANNY SANTOSO LIOE | ADDRESS REDACTED | | | BTC 0.0000001649647518S4 CEL 2.79107089798938 USDC 0.008963264595970696 | | | |
| 3.1.328121 | LANNY SCHINDELMAISER | ADDRESS REDACTED | | | SNX 26.3510337906029 | BTC 0.0016072715929822G | | |
| 3.1.328122 | LANNYS OBAME | ADDRESS REDACTED | | | CEL 1.826391647009G9 | | | |
| 3.1.328123 | LANOD WESTMORELAND | ADDRESS REDACTED | | | BCH 0.0003355317590516B1 BTC 0.00000736603186654Z CEL 1.15545268218724 DASH 0.0002063000185529896 ETH 0.0002597352124361/97 LTC 0.0000518283803532336 MANA 0.019287217178776B MATIC 3.155658200042331 SGB 49.061933871474 UNI 0.00366142651215155 USDC 0.031033596129355 USDT ERC20 0.0345807049450072 XLM 0.0724782513418103 XRP 0.20121075863721G ZRX 0.0097709049520112 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328124 | LANRE OKUNNUGA | ADDRESS REDACTED | | | CEL 1.0954550098105 | | | |
| 3.1.328125 | LANSKI YPIANTO | ADDRESS REDACTED | | | CEL 1.0930854327255 | | | |
| 3.1.328126 | LANSWORTH BETTON | ADDRESS REDACTED | | | ADA 1278.7087361467S | | | |
| | | | | | BCH 0.00062172252835841S | | | |
| | | | | | BSV 0.00000373926490144 | | | |
| | | | | | BTC 0.0000000557339836S8 | | | |
| | | | | | DASH 0.00008957864462208 | | | |
| | | | | | DOT 27.4132148242168 | | | |
| | | | | | EOS 0.00490852937804519 | | | |
| | | | | | MATIC 1033.80640805674 | | | |
| | | | | | USDC 0.0218662659270363 | | | |
| 3.1.328127 | LANTO PICO | ADDRESS REDACTED | | | BTC 0.00517535930109696 | | | |
| | | | | | ETH 0.082681795146339 | | | |
| | | | | | LTC 0.0363279682101S | | | |
| 3.1.328128 | LANTZ HICKS | ADDRESS REDACTED | | | ADA 1430.67728361322 | | BTC 0.3043091677450O9 | | |
| | | | | | BTC 0.0001859638395567S | | | |
| | | | | | ETH 0.05236686375219S | | | |
| 3.1.328129 | LANTZEN LOWE | ADDRESS REDACTED | | | ETH 0.000116062542475556 | | | |
| | | | | | USDC 0.20083851159858 | | | |
| 3.1.328130 | LANUSLNEP AIEH | ADDRESS REDACTED | | | CEL 0.044826937404300S | | | |
| | | | | | ETH 0.00148032793226133 | | | |
| 3.1.328131 | LANY ALDRICH-LITTLE LLC | 1032 TIA JUANA ST, LAGUNA BEACH, CALIFORNIA 92651 | | | LTC 1.06169139872103 | | | |
| | | | | | ETH 13.28460572025S1 | | | |
| 3.1.328132 | LANY KHATTIYA | ADDRESS REDACTED | | | AAVE 13.76461641188139 | | BTC 0.012576 | | |
| | | | | | ADA 1683.1704874769 | | | |
| | | | | | AVAX 38.37555088479S2 | | | |
| | | | | | BTC 0.78509802840290S | | | |
| | | | | | COMP 3.4757428441266S | | | |
| | | | | | DOGE 12459.07939228105 | | | |
| | | | | | DOT 255.76065476028 | | | |
| | | | | | ETH 10.9175514745621 | | | |
| | | | | | LINK 44.30583830379S3 | | | |
| | | | | | MANA 391.688734916517 | | | |
| | | | | | MATIC 866.37613105273S2 | | | |
| | | | | | SOL 206.24274269056S7 | | | |
| | | | | | UNI 15.9537812366029 | | | |
| | | | | | USDC 687748.60620951S1 | | | |
| | | | | | XTZ 411.45480736902 | | | |
| 3.1.328133 | LANYON HEINEMANN | ADDRESS REDACTED | | | USDC 1.051601253712055 | | | |
| 3.1.328134 | LANZ DELA ROCA | ADDRESS REDACTED | | | ADA 0.411872166847428 | | AVAX 2.45218244237371 | | |
| | | | | | AVAX 28.070522154589S | | BTC 0.0000007130786905663 | | |
| | | | | | BTC 0.00189109037828001 | | DOT 0.0000004103168973339 | | |
| | | | | | DOT 0.202770927794688 | | LINK 0.00000039836674971S4 | | |
| | | | | | LINK 0.0427440061091064 | | LTC 0.95036856 | | |
| | | | | | LTC 22.5933102596053 | | MATIC 0.00000008417091060S9 | | |
| | | | | | MATIC 1.42527332026632 | | UNI 0.0000001460733498977 | | |
| | | | | | UNI 0.0544252259356667 | | | |
| | | | | | USDC 0.239577986106163 | | | |
| 3.1.328135 | LANZ PINLAC | ADDRESS REDACTED | | | BAT 0.0000004038060967807 | | | |
| 3.1.328136 | LAO TYSON | ADDRESS REDACTED | | | CEL 0.04838093477510S1 | | | |
| | | | | | CEL 17.2308454894627 | | | |
| 3.1.328137 | LAOGES THAO | ADDRESS REDACTED | | | USDC 337.758605 | | | |
| | | | | | ADA 2051.288913689S8 | | | |
| | | | | | BTC 0.0000000010320318S21 | | | |
| | | | | | CEL 53.3984390903974 | | | |
| | | | | | USDC 5.384410062331686 | | | |
| | | | | | USDT ERC20 6.45002625989651 | | | |
| 3.1.328138 | LAOR NAKAOKA | ADDRESS REDACTED | | | BTC 0.0046551190983234T | | | |
| 3.1.328139 | LAP CHAN | ADDRESS REDACTED | | | ADA 0.2910931328067S42 | | | |
| | | | | | BTC 0.0000000016783439S85 | | | |
| | | | | | ETH 0.000000626279194437 | | | |
| | | | | | MATIC 0.0074063451348952S2 | | | |
| | | | | | XRP 0.243446377238161 | | | |
| 3.1.328140 | LAP CHI CHONG | ADDRESS REDACTED | | | BTC 0.06196983299429547 | | | |
| | | | | | GUSD 74634.7389010052 | | | |
| | | | | | USDC 137902.399172111 | | | |
| 3.1.328141 | LAP CHI CHOY | ADDRESS REDACTED | | | CEL 1.08875502147751 | | | |
| | | | | | ETH 0.00785743315783401 | | | |
| | | | | | USDC 3.27664392438255 | | | |
| 3.1.328142 | LAP CHI HUGO CHANG | ADDRESS REDACTED | | | BTC 0.001207459545705O3 | | | |
| 3.1.328143 | LAP CHI WONG | ADDRESS REDACTED | | | BTC 0.20243420267233S | | | |
| | | | | | CEL 492.097502580661 | | | |
| | | | | | USDT ERC20 0.21588899238630O9 | | | |
| 3.1.328144 | LAP CHING WAN | ADDRESS REDACTED | | | USDC 433.058253945187 | | | |
| 3.1.328145 | LAP CHOW | ADDRESS REDACTED | | | BTC 3.32077920342599E-06 | | | |
| | | | | | CEL 0.003521697461174247 | | | |
| | | | | | USDC 0.0000000021367521S35 | | | |
| 3.1.328146 | LAP CHU MOK | ADDRESS REDACTED | | | USDC 292.324894992859 | | | |
| 3.1.328147 | LAP CHUN CHAN | ADDRESS REDACTED | | | BTC 0.0000001000060261636 | | | |
| | | | | | ETH 0.0000000263016737929 | | | |
| 3.1.328148 | LAP FAI LAI | ADDRESS REDACTED | | | BCH 0.0024069667115427S | | | |
| 3.1.328149 | LAP FAI LAM | ADDRESS REDACTED | | | BTC 0.00115758932187717 | | | |
| | | | | | USDC 25.4564192220939 | | | |
| 3.1.328150 | LAP FU LEI | ADDRESS REDACTED | | | USDT ERC20 16.9773323629666 | | | |
| | | | | | BTC 0.00137998247875025 | | | |
| | | | | | USDT ERC20 0.032302315910146 | | | |
| 3.1.328151 | LAP HO YEUNG | ADDRESS REDACTED | | | CEL 0.283730686682574 | | | |
| 3.1.328152 | LAP HUNG BRIAN CHANG | ADDRESS REDACTED | | | BTC 0.0000006175798669S | | | |
| | | | | | CEL 0.76704095732158S2 | | | |
| | | | | | GUSD 518.22293443599 | | | |
| 3.1.328153 | LAP KEI CHEUNG | ADDRESS REDACTED | | | ADA 0.0000041668953811Z | | | |
| | | | | | BTC 0.32713724262945T | | | |
| | | | | | CEL 0.03178083684408863 | | | |
| | | | | | ETH 0.0000028504283217S | | | |
| | | | | | USDT ERC20 0.014989 | | | |
| 3.1.328154 | LAP KEUNG WONG | ADDRESS REDACTED | | | BTC 0.001483483072357S | | | |
| | | | | | CEL 1852.27988626069 | | | |
| | | | | | ETH 1.140970566 | | | |
| | | | | | USDT ERC20 0.00000047599584271S6 | | | |
| | | | | | XRP 960.38523 | | | |
| 3.1.328155 | LAP KWAN LEE | ADDRESS REDACTED | | | ADA 0.1645037294306O7 | | | |
| | | | | | BTC 0.0000084617794T2557 | | | |
| | | | | | DOT 0.00790787752502406 | | | |
| | | | | | ETH 0.0001061033900737471 | | | |
| | | | | | MATIC 0.035533304353951S1 | | | |
| | | | | | USDC 0.00377430011350461 | | | |
| 3.1.328156 | LAP KWONG WONG | ADDRESS REDACTED | | | CEL 1162.76042943143 | | | |
| 3.1.328157 | LAP LEE YAU | ADDRESS REDACTED | | | BTC 0.00715433122162829 | | | |
| | | | | | ETH 0.075625459383194Z | | | |
| | | | | | USDC 446.027964994559 | | | |
| 3.1.328158 | LAP ON | ADDRESS REDACTED | | | ADA 381.69281512120S1 | | | |
| | | | | | BTC 0.53358762306218S | | | |
| | | | | | DOT 33.26999119988S | | | |
| | | | | | ETH 0.379378374094724 | | | |
| | | | | | LINK 56.53894042407Z1 | | | |
| | | | | | UMA 3.89671854500765 | | | |
| | | | | | XRP 0.00000005533506871S9 | | | |
| | | | | | ZEC 1.01735507938211 | | | |
| 3.1.328159 | LAP PAU TSANG | ADDRESS REDACTED | | | ADA 0.107344253615556 | | | |
| | | | | | BNB 0.00266810882439742 | | | |
| | | | | | BTC 0.0049548876910551S5 | | | |
| | | | | | BUSD 0.0000042925824175S3 | | | |
| | | | | | CEL 16.7488912465429 | | | |
| | | | | | ETH 0.0873116150083613 | | | |
| | | | | | USDC S | | | |
| | | | | | USDT ERC20 0.000000798405825534 | | | |
| 3.1.328160 | LAP SANG YIU | ADDRESS REDACTED | | | USDT ERC20 10.61791255408888 | | | |
| 3.1.328161 | LAP SUN CHEUNG | ADDRESS REDACTED | | | ADA 0.08090458002406S1 | | | |
| | | | | | BTC 2.04421864578899 | | | |
| | | | | | BUSD 0.2454269321721O3 | | | |
| | | | | | CEL 5.98683316100371 | | | |
| | | | | | ETH 0.0093746073667797 | | | |
| | | | | | GUSD 15.3665399653299 | | | |
| | | | | | USDC 70.873916709166 | | | |
| | | | | | USDT ERC20 0.00000552470398594S | | | |
| | | | | | USDC 745.929730293482 | | | |
| 3.1.328162 | LAP SUN LI | ADDRESS REDACTED | | | USDT ERC20 7.9790758384915T | | | |
| | | | | | BTC 0.0000000097956192687 | | | |
| 3.1.328163 | LAP WANG HENRY HUI | ADDRESS REDACTED | | | CEL 133718914924074 | | | |
| | | | | | USDC 142.77 | | | |
| | | | | | USDT ERC20 0.294958 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328164 | LAP YAN STEPHEN LAM | ADDRESS REDACTED | | | BTC 0.00117011144182362 | | | |
| | | | | | CEL 1.27156195937442 | | | |
| | | | | | USDC 5214.83442621369 | | | |
| 3.1.328165 | LAP YEE WONG | ADDRESS REDACTED | | | ADA 50.5541091539588 | | | |
| | | | | | BTC 0.00214233723730925 | | | |
| | | | | | BUSD 0.371305938113327 | | | |
| | | | | | CEL 0.773053945660449 | | | |
| | | | | | ETH 0.195764884758347 | | | |
| 3.1.328166 | LAP YIP TAM | ADDRESS REDACTED | | | BTC 0.00515877458253014 | | | |
| | | | | | ETH 0.00651709441598294 | | | |
| | | | | | MATIC 41.0062035686824 | | | |
| | | | | | USDC 0.961344385977326 | | | |
| 3.1.328167 | LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | | | BTC 1.42294169346027 | | | |
| | | | | | CEL 324.309659818988 | | | |
| | | | | | USDC 4.7577 | | | |
| | | | | | USDT ERC20 75.3096084054226 | | | |
| 3.1.328168 | LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | | | LINK 1.4996768302079 | USDC 0.000799671836001892 | | |
| 3.1.328169 | LAPNET POKAM YVAN WALTER | ADDRESS REDACTED | | | USDC 0.00743760743751002 | | | |
| 3.1.328170 | LAPO MARTELLI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.328171 | LAPO NISTRI | ADDRESS REDACTED | | | USDC 1.82154116116047 | | | |
| 3.1.328172 | LAPO PAOLACCI | ADDRESS REDACTED | | | ETH 0.00146018325126832 | | | |
| | | | | | BTC 0.000011668623822728 | | | |
| | | | | | USDC 0.273851421233777 | | | |
| 3.1.328173 | LAPORCHA FITTS | ADDRESS REDACTED | | | USDT ERC20 0.394690402294334 | | | |
| 3.1.328174 | LAPORSHA BRAXTON | ADDRESS REDACTED | | | CEL 1.08821271079838 | | | |
| | | | | | ADA 0.0800152987879058 | | | |
| | | | | | BAT 0.024331662255001 | | | |
| | | | | | BTC 4.96613845188899E-06 | | | |
| | | | | | ETH 0.000093010948132791 | | | |
| | | | | | MATIC 0.311143926782516 | | | |
| 3.1.328175 | LAPORTE BRUNO | ADDRESS REDACTED | | | USDT ERC20 0.0734367586178608 | | | |
| 3.1.328176 | LAPORTE CHARLINE | ADDRESS REDACTED | | | BTC 0.00101018355119077 | | | |
| | | | | | CE 2.76078891366625 | | | |
| 3.1.328177 | LAPOSTOLLE CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.00999178 | | | |
| | | | | | CEL 0.676843402066884 | | | |
| 3.1.328178 | LAPTEV ALEKSANDR | ADDRESS REDACTED | | | BTC 0.000000193615196433 | | | |
| | | | | | ZEC 0.000146779516168262 | | | |
| 3.1.328179 | LAPTOP CENTER ATLIXCO | ADDRESS REDACTED | | | CEL 3.36221885606034 | | | |
| | | | | | XRP 381.269348 | | | |
| 3.1.328180 | LAQUAN BARNHARDT | ADDRESS REDACTED | | | ETH 0.0024165429320527 | | | |
| 3.1.328181 | LAQUAN GILMORE | ADDRESS REDACTED | | | ETH 0.00008868998314669 | | | |
| | | | | | MCDAI 0.108818673435668 | | | |
| 3.1.328182 | LAQUANDA ASHE | ADDRESS REDACTED | | | BTC 0.0099302162646689 | | | |
| 3.1.328183 | LAQUANDA FLAGG | ADDRESS REDACTED | | | BTC 0.0131658827162867 | | | |
| | | | | | ETH 0.458878529258883 | | | |
| | | | | | USDC 11.2079910161324 | | | |
| | | | | | USDT ERC20 60.0319372319415 | | | |
| 3.1.328184 | LAQUENCIA JUNAE LEWIS | ADDRESS REDACTED | | | ETH 0.0014907143177714 | | | |
| 3.1.328185 | LAQUENZO MILLER | ADDRESS REDACTED | | | ADA 32.5609821363418 | | USDC 0.000000396660979604 | | |
| | | | | | BCH 0.013913148237458 | | | |
| | | | | | BTC 0.0041459715021012 | | | |
| | | | | | DASH 0.27444151021844 | | | |
| | | | | | DOGE 105.515796038667 | | | |
| | | | | | DOT 1.11961360247529 | | | |
| | | | | | ETH 0.0034603163860794 | | | |
| | | | | | LTC 0.106510328020759 | | | |
| | | | | | MATIC 9.09865523242149 | | | |
| | | | | | USDC 0.197762715702934 | | | |
| | | | | | XLM 525.25852541774 | | | |
| | | | | | XRP 176.18467 | | | |
| 3.1.328186 | LAQUESHA DOMINIQUE BROADUS | ADDRESS REDACTED | | | ETH 0.0014788318084185 | | | |
| 3.1.328187 | LAQUINDRA CARTER | ADDRESS REDACTED | | | ETH 0.330942362267624 | | | |
| | | | | | LTC 3.01578964702825 | | | |
| | | | | | MCDAI 31.7931993076074 | | | |
| | | | | | USDC 95.5360593923521 | | | |
| 3.1.328188 | LAQUITA KENNEDY | ADDRESS REDACTED | | | BTC 0.00520063782365459 | | | |
| | | | | | DOT 3.27870738392983 | | | |
| | | | | | ETH 0.0276346454975551 | | | |
| 3.1.328189 | LAQUITA PIERCE | ADDRESS REDACTED | | | ETH 0.04839691058989 | | | |
| 3.1.328190 | LAR BARTLEY | ADDRESS REDACTED | | | BTC 0.000826861607643586 | | | |
| | | | | | CEL 0.00220508991102115 | | | |
| 3.1.328191 | LARA ANCAROLA | ADDRESS REDACTED | | | ADA 0.187039613368246 | | | |
| | | | | | BTC 8.60372514248999E-07 | | | |
| | | | | | CEL 0.012188606590634 | | | |
| | | | | | DOT 0.012547598415483 | | | |
| | | | | | ETH 0.000128502381816191 | | | |
| 3.1.328192 | LARA ANGELICA WIESSE | ADDRESS REDACTED | | | BNB 0.00107120766893025 | | | |
| | | | | | BTC 0.00140737062933706 | | | |
| 3.1.328193 | LARA ANGELL | ADDRESS REDACTED | | | BTC 0.016064778708976 | | | |
| | | | | | CEL 1.50450452342946 | | | |
| | | | | | SNX 5.38269611619922 | | | |
| | | | | | XLM 358.59577497108 | | | |
| 3.1.328194 | LARA ASHLEY SEWELL | ADDRESS REDACTED | | | CEL 0.131107330420092 | | | |
| | | | | | ETH 0.02721647 | | | |
| 3.1.328195 | LARA BAKER | ADDRESS REDACTED | | | BTC 0.00008350924128272 | | | |
| 3.1.328196 | LARA BATTAGLIA | ADDRESS REDACTED | | | BTC 0.000001881431383117 | | | |
| | | | | | CEL 0.450374106027977 | | | |
| | | | | | MCDAI 0.292876337373146 | | | |
| | | | | | USDC 3.48095219657138 | | | |
| 3.1.328197 | LARA BORTOLETTO | ADDRESS REDACTED | | | BTC 0.0205543131558334 | | | |
| 3.1.328198 | LARA BRENTA | ADDRESS REDACTED | | | BTC 0.000026008588875134 | | | |
| 3.1.328199 | LARA BROWN | ADDRESS REDACTED | | | BTC 0.024811322249675 | | | |
| | | | | | CEL 27.4050813886388 | | | |
| | | | | | ETH 0.351360494146534 | | | |
| | | | | | SOL 8.160320436951381 | | | |
| 3.1.328200 | LARA BRUGNONI | ADDRESS REDACTED | | | ADA 0.144169469784045 | | | |
| | | | | | BNB 0.943224775040091 | | | |
| | | | | | BTC 0.000844613330670904 | | | |
| | | | | | BUSD 2568.30299179903 | | | |
| | | | | | CEL 3.193820826864 | | | |
| | | | | | ETH 0.000000584791559521 | | | |
| | | | | | LUNC 0.06373042124729 | | | |
| | | | | | USDT ERC20 0.0810975983964629 | | | |
| 3.1.328201 | LARA BUSTOS | ADDRESS REDACTED | | | BTC 0.0000001729083636664 | | | |
| | | | | | CEL 0.144519029172313 | | | |
| | | | | | USDT ERC20 0.000000258159120858 | | | |
| 3.1.328202 | LARA CAPPELLO | ADDRESS REDACTED | | | BTC 1.01800621629755 | | | |
| 3.1.328203 | LARA COKER | ADDRESS REDACTED | | | BTC 0.000005513831764348 | | | |
| | | | | | CEL 2.92859823405191 | | | |
| 3.1.328204 | LARA COLTON | ADDRESS REDACTED | | | BTC 0.0141394267941392 | | | |
| | | | | | USDC 264.616363047321 | | | |
| 3.1.328205 | LARA COSTA DE ANDRADE | ADDRESS REDACTED | | | BTC 3.05108153913168 | | | |
| | | | | | ETH 0.00163531918925503 | | | |
| | | | | | USDT ERC20 137.922476311627 | | | |
| 3.1.328206 | LARA CRISTINA ARAUJO DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.00001767305787811 | | | |
| 3.1.328207 | LARA DANHAIVE | ADDRESS REDACTED | | | ADA 0.404035925907413 | | | |
| | | | | | BTC 0.0756675185235234 | | | |
| | | | | | CEL 5.0431537073457 | | | |
| | | | | | ETH 0.181982182608715 | | | |
| 3.1.328208 | LARA DE SOUZA | ADDRESS REDACTED | | | BTC 0.000586902078447136 | | | |
| | | | | | CEL 1.06484878537973 | | | |
| | | | | | USDC 0.0733981353029157 | | | |
| | | | | | USDT ERC20 0.610521037732253 | | | |
| 3.1.328209 | LARA DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000507616043369 | | | |
| | | | | | CEL 1.00055506314911 | | | |
| | | | | | USDC 0.110527460920078 | | | |
| 3.1.328210 | LARA DIAS | ADDRESS REDACTED | | | ADA 0.27480988907982 | | | |
| | | | | | BTC 0.0908700969386861 | | | |
| | | | | | CEL 18.2787330363406 | | | |
| 3.1.328211 | LARA DIFIORE | ADDRESS REDACTED | | | BTC 0.00280724732048313 | | | |
| 3.1.328212 | LARA DUBE | ADDRESS REDACTED | | | BTC 0.000249657064052475 | | BTC 5.48239242555893 | | |
| 3.1.328213 | LARA EBELING | ADDRESS REDACTED | | | BTC 0.00022833197499979 | | | |
| | | | | | ETH 0.00172274822970584 | | | |
| | | | | | MATIC 2.0664085079899 | | | |
| | | | | | MCDAI 2211.84876275003 | | | |
| | | | | | USDC 11.8989520949382 | | | |
| 3.1.328214 | LARA ELISA WIRTZ | ADDRESS REDACTED | | | BTC 0.000742447990100689 | | | |
| 3.1.328215 | LARA ELLIOTT | ADDRESS REDACTED | | | CEL 0.767620803956439 | | | |
| 3.1.328216 | LARA ENDRESS | ADDRESS REDACTED | | | BTC 0.001113856318227059 | | | |
| | | | | | CEL 0.110017414675374 | | | |
| | | | | | ETH 10.314463155297 | | | |
| 3.1.328217 | LARA ERTWINE | ADDRESS REDACTED | | | BTC 0.258837617650797 | | | |
| | | | | | ETH 4.80317356344757 | | | |
| | | | | | MATIC 311.907233585774 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328218 | LARA ESSED | ADDRESS REDACTED | | | BTC 1.11528263<br>CEL 6652.47051713198<br>DOT 426.94076421506J<br>ETH 10.07161628<br>LINK 406.31075028<br>MATIC 5632.60498 | | | |
| 3.1.328219 | LARA FENYAR | ADDRESS REDACTED | | | BTC 0.5070794897646 | | | |
| 3.1.328220 | LARA FRACCHIOLLA | ADDRESS REDACTED | | | BTC 0.0000065827907292884 | | | |
| 3.1.328221 | LARA GAGLIARDI | ADDRESS REDACTED | | | USDT ERC20 0.77661554959995 | | | |
| 3.1.328222 | LARA GALVEZ GOMEZ | ADDRESS REDACTED | | | BNB 1.07232717201029 | | | |
| | | | | | CEL 3.6631729212083 | | | |
| 3.1.328223 | LARA GHIRARDI | ADDRESS REDACTED | | | BTC 0.0000000410794112721 | | | |
| | | | | | USDT ERC20 0.349052102312247 | | | |
| 3.1.328224 | LARA GLAURDIC | ADDRESS REDACTED | | | BTC 0.0000000007026934 | | | |
| | | | | | CEL 0.214930013840951 | | | |
| | | | | | USDC 0.0000006644213687799 | | | |
| 3.1.328225 | LARA GRANOSA | ADDRESS REDACTED | | | CEL 2.61298623153771 | | | |
| | | | | | LTC 0.001042355580794 | | | |
| | | | | | MCDAI 100 | | | |
| 3.1.328226 | LARA HAMMOND | ADDRESS REDACTED | | | BTC 0.000064531781715346 | | | |
| 3.1.328227 | LARA HEGEDUS | ADDRESS REDACTED | | | AAVE 4.84410480501413 | | | |
| | | | | | BTC 0.11278179252513 | | | |
| | | | | | CEL 0.028273243102177 | | | |
| | | | | | DOT 118.097865405426 | | | |
| | | | | | ETC 0.777566923614769 | | | |
| | | | | | ETH 1.2646113358672 | | | |
| | | | | | MATIC 301.56840137065 | | | |
| | | | | | SNX 22.07990083043B1 | | | |
| | | | | | USDT ERC20 0.0230517836310315 | | | |
| 3.1.328228 | LARA HERRAIZ | ADDRESS REDACTED | | | USDC 0.17150447280717 | | | |
| 3.1.328229 | LARA HILL | ADDRESS REDACTED | | | BTC 0.795976007616866 | | | |
| | | | | | ETH 16.46353899519556 | | | |
| | | | | | KNC 0.2807285143635045 | | | |
| | | | | | LINK 103.794967966465 | | | |
| | | | | | MATIC 11480.9966154259 | | | |
| | | | | | SGB 331.091733243617 | | | |
| | | | | | SNX 376.472148035215 | | | |
| | | | | | UNI 15.363701324291.4 | | | |
| | | | | | USDC 74260.0651975647 | | | |
| | | | | | XRP 1.90438389536618 | | | |
| | | | | | ZRX 1064.59808762171 | | | |
| 3.1.328230 | LARA HRUSKA | ADDRESS REDACTED | | | USDC 228.1671687863 | | | |
| 3.1.328231 | LARA LEGUIZA | ADDRESS REDACTED | | | BTC 0.0000007153850885558 | | | |
| | | | | | USDT ERC20 0.404481142954363 | | | |
| 3.1.328232 | LARA LOBATO KALUME REIS | ADDRESS REDACTED | | | BTC 0.023714706747084B | | | |
| 3.1.328233 | LARA LOMSEK | ADDRESS REDACTED | | | ETH 0.163704894482915 | | | |
| | | | | | ADA 658.34 | | | |
| | | | | | BTC 0.00054 | | | |
| | | | | | CEL 447.863946021782 | | | |
| 3.1.328234 | LARA MANQUI | ADDRESS REDACTED | | | BAT 0.0324148108278776 | | | |
| 3.1.328235 | LARA MARSHALL | ADDRESS REDACTED | | | AAVE 0.00342982042777535 | | | |
| | | | | | BCH 0.0114740521646408 | | | |
| | | | | | DASH 0.00617897583703B9 | | | |
| | | | | | EOS 0.368864014581318 | | | |
| | | | | | MATIC 0.411884061327966 | | | |
| | | | | | OMG 0.004833449808510854 | | | |
| 3.1.328236 | LARA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00163465151700923 | | | |
| | | | | | USDT ERC20 1.97673627485357 | | | |
| 3.1.328237 | LARA MATHESON | ADDRESS REDACTED | | | BTC 0.000478196010077609 | | | |
| | | | | | ETH 7.13544060871I03 | | | |
| | | | | | USDC 13.312935617503 | | | |
| 3.1.328238 | LARA MCGRATH | ADDRESS REDACTED | | | BTC 0.0000000999670613338 | | | |
| 3.1.328239 | LARA MEI PAMINTUAN | ADDRESS REDACTED | | | BTC 0.00075329408713285T | | | |
| | | | | | CEL 6.48093585140632 | | | |
| | | | | | KLM 3823.3495169175S | | | |
| | | | | | XRP 4142.35656059404 | | | |
| 3.1.328240 | LARA MEIER | ADDRESS REDACTED | | | BTC 0.000000354579933999 | | | |
| 3.1.328241 | LARA MEIER | ADDRESS REDACTED | | | BTC 0.000000763322643037 | | | |
| 3.1.328242 | LARA MEYER | ADDRESS REDACTED | | | BTC 0.0002233883977559S6 | | | |
| 3.1.328243 | LARA MILIĆ | ADDRESS REDACTED | | | BTC 0.00000180902073283 | | | |
| | | | | | CEL 0.988071385406515 | | | |
| 3.1.328244 | LARA OČIĆ | ADDRESS REDACTED | | | BTC 0.00001174144914644 | | | |
| | | | | | ETH 0.00012036571985153 | | | |
| 3.1.328245 | LARA OLTZ-GREEN | ADDRESS REDACTED | | | BTC 0.3896302353067S5 | | | |
| | | | | | ETH 5.21844064974319 | | | |
| 3.1.328246 | LARA PAGELER | ADDRESS REDACTED | | | BTC 7.8004505072899E-06 | | | |
| | | | | | DOT 0.02630257075109J | | | |
| | | | | | ETH 0.000117896736737981 | | | |
| | | | | | MATIC 0.186561254673671 | | | |
| 3.1.328247 | LARA POLLEY | ADDRESS REDACTED | | | BTC 0.021305 | | | |
| | | | | | CEL 32.3723628426132 | | | |
| | | | | | ETH 0.0525343457205 | | | |
| 3.1.328248 | LARA REITOVICH | ADDRESS REDACTED | | | BTC 0.00000000770511173098 | | | |
| | | | | | MCDAI 0.286252316802909 | | | |
| 3.1.328249 | LARA REITOVICH | ADDRESS REDACTED | | | BTC 0.000000383239845249A | | | |
| | | | | | CEL 0.0601505078934544 | | | |
| | | | | | USDT ERC20 0.00706180974151291 | | | |
| 3.1.328250 | LARA ROMO | ADDRESS REDACTED | | | 1INCH 93.6605903862566 | | | |
| | | | | | AAVE 8.21155461469118 | | | |
| | | | | | ADA 2113.9173460207S | | | |
| | | | | | CEL 61.5867259202T | | | |
| | | | | | COMP 0.0022363455232563 | | | |
| | | | | | DASH 5.79663893368108 | | | |
| | | | | | DOT 181.46000093723 | | | |
| | | | | | MATIC 706.248190330575 | | | |
| | | | | | SNX 104.308503623969 | | | |
| 3.1.328251 | LARA ROSSI | ADDRESS REDACTED | | | BTC 0.00110516428471J6 | | | |
| | | | | | ETH 0.0574017416478704 | | | |
| 3.1.328252 | LARA RUDOLF | ADDRESS REDACTED | | | BTC 0.00112157979024622 | | | |
| | | | | | XTZ 0.257647207534968 | | | |
| 3.1.328253 | LARA RUTH WEGENER | ADDRESS REDACTED | | | BTC 5.99160533517399E-05 | | | |
| 3.1.328254 | LARA SANTIAGO | ADDRESS REDACTED | | | USDC 0.3859752733937B1 | | | |
| 3.1.328255 | LARA SANTONI | ADDRESS REDACTED | | | BTC 0.0000000060366123479 | | | |
| | | | | | CEL 0.019092126494837S | | | |
| | | | | | USDC 0.0000005145199919T7 | | | |
| 3.1.328256 | LARA SANTOS | ADDRESS REDACTED | | | ADA 0.243014591241J7 | | | |
| | | | | | BTC 0.1785927709667D2 | | | |
| | | | | | CEL 153.73075112964 | | | |
| | | | | | MATIC 22.93380889295 | | | |
| | | | | | SOL 2.4818293837609 | | | |
| | | | | | USDC 0.002 | | | |
| 3.1.328257 | LARA SASS | ADDRESS REDACTED | | | BTC 0.01941343613511763 | | | |
| | | | | | ETH 0.0181142656257441 | | | |
| | | | | | USDC 0.359.0685864328 | | | |
| 3.1.328258 | LARA SCARPELLI | ADDRESS REDACTED | | | BTC 0.0033465902396707G | | | |
| | | | | | ETH 0.000803069244332325 | | | |
| 3.1.328259 | LARA SEIDEMAN | ADDRESS REDACTED | | Yes | BTC 0.00823835297580022 | | | BTC 0.294721677572774 |
| | | | | | ETH 0.048984843046134S | | | |
| | | | | | LTC 0.5810703073862D4 | | | |
| | | | | | USDC 1.39511595987833 | | | |
| 3.1.328260 | LARA SHMAKOV | ADDRESS REDACTED | | | BTC 0.15936970682564G | | | |
| | | | | | ETH 2.1502439862971I6 | | | |
| | | | | | USDC 43777.7258705751 | | | |
| 3.1.328261 | LARA SMERDON | ADDRESS REDACTED | | | BTC 0.000873449015204083 | | | |
| | | | | | CEL 0.5107257618134T8 | | | |
| | | | | | ETH 0.184851066812935 | | | |
| 3.1.328262 | LARA SOMMELING | ADDRESS REDACTED | | | BTC 0.00550849681701437 | | | |
| 3.1.328263 | LARA STELA DAVID ALVES | ADDRESS REDACTED | | | BTC 0.00000272172425989 | BTC 0.0000000167361S775 | | |
| | | | | | ETH 0.00127530509516J862 | USDT ERC20 0.0491018123173943 | | |
| | | | | | LINK 0.652007084755194 | | | |
| | | | | | MATIC 6.5083895948996 | | | |
| | | | | | USDC 1.309768937771776 | | | |
| | | | | | USDT ERC20 5.67774739706599 | | | |
| 3.1.328264 | LARA THERESA KÖSTER | ADDRESS REDACTED | | | BTC 0.0168805712560516 | | | |
| 3.1.328265 | LARA VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.00105034292090768 | | | |
| | | | | | CEL 0.99373877945828J | | | |
| | | | | | ETH 0.0278523747257G2 | | | |
| 3.1.328266 | LARA WERPS | ADDRESS REDACTED | | | BTC 0.0160592640412S4 | | | |
| | | | | | CEL 8.07238053077104 | | | |
| 3.1.328267 | LARA WOJDICH | ADDRESS REDACTED | | | BTC 0.35827549443956 | | | |
| 3.1.328268 | LARA YEUNG | ADDRESS REDACTED | | | BTC 0.000573413364720683 | | | |
| | | | | | CEL 236.941673333009 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328269 | LARAB CHAUDHRY | ADDRESS REDACTED | | | BCH 0.0019922831506863B<br>BTC 0.0000005595161526049<br>CEL 1.0600463234203T<br>ONG 0.0248924655771058<br>SGB 0.0339860948123TT<br>XRP 0.2391968255748S4 | | | |
| 3.1.328270 | LARAIB BUTT | ADDRESS REDACTED | | | BTC 0.0201225127903024042<br>CEL 0.9811909584782201<br>LTC 2.96994131620071 | | | |
| 3.1.328271 | LARAMIE BURSON | ADDRESS REDACTED | | | 1INCH 36.0086640850215<br>AAVE 1.0541461803S586<br>BAT 256.63889393Z715<br>BNT 34.07069898863B1<br>BTC 0.03456924266153T3<br>CEL 0.0000112147093634A<br>COMP 0.806873239985B7<br>DASH 0.983364471125827<br>DOT 9.607449097091S1<br>EOS 0.0090902S21682B319<br>ETC 0.00128877752461246<br>ETH 0.20063959597701<br>KNC 0.00237621720T13261<br>LINK 0.004079918T5281106<br>LTC 0.00000043463582066A<br>MANA 105.064948079103<br>MATIC 287.05630702S0S5<br>OMG 0.001824799569147T2<br>SNX 36.98158177946834<br>UMA 0.001453505665206562<br>UNI 0.00235958621534607<br>XLM 0.25551365554707<br>XRP 0.00000010082036S045<br>ZEC 0.0124215960D6793<br>ZRX 100.351263268657 | CEL 19.27553404704S3<br>LTC 0.00090829970361934T<br>LUNC 8.599794096514S5<br>MCDAI 4.89375875 | | |
| 3.1.328272 | LARAMIE CLEMENT | ADDRESS REDACTED | | | ADA 5137.6380380S627<br>MATIC 0.664485123361188 | | | |
| 3.1.328273 | LARAMIE HARRISON | ADDRESS REDACTED | | | COMP 0.01561570084110A<br>EOS 20.40557766717Z9<br>MATIC 98.5871164260777 | | | |
| 3.1.328274 | LARAMIE HAYMAN | ADDRESS REDACTED | | | CEL 0.29606317179062<br>ETH 0.0000059513395076165 | | | |
| 3.1.328275 | LARAMIE HAYMAN | ADDRESS REDACTED | | | CEL 1.0883433043168S | | | |
| 3.1.328276 | LARAMIE HIEBNER | ADDRESS REDACTED | | | BTC 0.0000852615691753S91<br>ETH 0.0018038779703451S<br>LINK 0.00441312793703985<br>UNI 0.0007049613914170S9<br>XLM 0.319082541477094 | | | |
| 3.1.328277 | LARAMIE WATTS | ADDRESS REDACTED | | | CEL 1.084781218560I4 | | | |
| 3.1.328278 | LARAMY GREGORY | ADDRESS REDACTED | | | BCH 0.16914330351079<br>BTC 0.000081046031180612<br>COMP 0.01195797S401004<br>ETH 0.001221859611444S5<br>LTC 0.0000729001722168I8<br>MATIC 495.20529618592<br>XLM 375.40758513703T<br>XRP 0.00000077903464830Z | | | |
| 3.1.328279 | LARASAYU MANDRA | ADDRESS REDACTED | | | BNB 0.0002885336001S8774<br>BTC 0.00000824587517419T<br>ETH 0.00029127421574S887<br>LINK 0.00138898745359708 | | | |
| 3.1.328280 | LARAY J FERGUSON | ADDRESS REDACTED | | | BTC 0.0035462682860054B | | | |
| 3.1.328281 | LARAYNE MICHELLE SAN PABLO | ADDRESS REDACTED | | | CEL 0.819211508870019B | | | |
| 3.1.328282 | LARBI BOUZEMANE | ADDRESS REDACTED | | | ETH 0.02338829<br>BTC 0.01348525 | | | |
| 3.1.328283 | LARBI DJELLOULI | ADDRESS REDACTED | | | CEL 16.14512798S1646<br>MCDAI 30<br>BTC 0.000019 | | | |
| 3.1.328284 | LARDI SIMON SUMANQUI | ADDRESS REDACTED | | | CEL 0.0209995S2075012<br>BTC 0.0000119541673727201 | | | |
| 3.1.328285 | LARDON CHRISTOPHE | ADDRESS REDACTED | | | CEL 454.723199470807<br>USDC 4781.585 | | | |
| 3.1.328286 | LAREN VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.24811217134059S1<br>DOT 29.00S323658665<br>ETH 1.8927775382079A | | | |
| 3.1.328287 | LARENDA FORSHA | ADDRESS REDACTED | | | BTC 0.07394660803076Z5<br>USDC 2183.05950371899<br>XLM 699.115170746845 | | | |
| 3.1.328288 | LARENZO JACOBS | ADDRESS REDACTED | | | BTC 0.00012302979710934G<br>CEL 0.1289658225055B8<br>LTC 0.02213965094258I7 | | | |
| 3.1.328289 | LARENZO JENSEN | ADDRESS REDACTED | | | BTC 0.00000060690265417J<br>CEL 2.0825263893383 | | | |
| 3.1.328290 | LARESSA DAVIS | ADDRESS REDACTED | | | BTC 0.02079383719328D2<br>CEL 7.2148740193342T<br>ETH 2.31212606S10401<br>XRP 893.940117739636 | | | |
| 3.1.328291 | LARETT GOULD | ADDRESS REDACTED | | | ADA 1.5797119352713<br>USDT ERC20 0.625160278780G2 | | | |
| 3.1.328292 | LARHONDA HOWARD | ADDRESS REDACTED | | | ETH 0.014388405104004 | | | |
| 3.1.328293 | LARHZOULI NABIL | ADDRESS REDACTED | | | ADA 0.0348961204913916<br>BTC 0.000000515128056917<br>ETH 0.000107273351588815<br>MATIC 0.0523863028467704<br>XRP 0.041591261727763S | | | |
| 3.1.328294 | LARI ARO | ADDRESS REDACTED | | | BTC 0.0000000083710722A<br>CEL 1268.34478571435<br>LINK 72.03606424 | | | |
| 3.1.328295 | LARI LAMPEN | ADDRESS REDACTED | | | BTC 0.0000000688371507224<br>CEL 22.200143771B3879<br>USDC 0.0000007838527133739 | | | |
| 3.1.328296 | LARI NIEMINEN | ADDRESS REDACTED | | | BTC 0.0000000576910799S<br>CEL 0.760521049580S | | | |
| 3.1.328297 | LARI PLOVANIC | ADDRESS REDACTED | | | BTC 0.00103702<br>CEL 0.90498289190619S9 | | | |
| 3.1.328298 | LARIN ROMAN | ADDRESS REDACTED | | | BCH 0.0000013994876T329<br>BTC 0.00000194885006182A<br>CEL 0.3572151033678<br>DOT 0.0014304814521442I9<br>LTC 0.0000882389270B227<br>SNX 0.001905442659S1263 | | | |
| 3.1.328299 | LARINDA LEHMAN | ADDRESS REDACTED | | | BTC 0.17483416004052I9 | | | |
| 3.1.328300 | LARIONOVA ANASTASIYA | ADDRESS REDACTED | | | BTC 2.69849934796999E-07<br>MCDAI 0.362850976882S3 | | | |
| 3.1.328301 | LĀRIS KATALIN | ADDRESS REDACTED | | | BTC 0.00000000365305646<br>CEL 0.374117154151455 | | | |
| 3.1.328302 | LARISA ALEKSANDROVNA SIDOROVA | ADDRESS REDACTED | | | BTC 0.002431529997466G1<br>XRP 1259.5547729D284 | | | |
| 3.1.328303 | LARISA COCHRANE | ADDRESS REDACTED | | | BTC 0.04030132705346G6<br>CEL 43.8324089010051 | | | |
| 3.1.328304 | LARISA DESHINA | ADDRESS REDACTED | | | CEL 7.71058625967S1 | | | |
| 3.1.328305 | LARISA DUMBRAVA | ADDRESS REDACTED | | | BTC 0.15321728477976<br>USDC 213.95950914912Z | | | |
| 3.1.328306 | LARISA DZHOEVA | ADDRESS REDACTED | | | BTC 0.03438800842201G7<br>LTC 0.000743712064423439 | | | |
| 3.1.328307 | LARISA GALAYSHA | ADDRESS REDACTED | | | CEL 0.07011434349015I9 | | | |
| 3.1.328308 | LARISA GAMULIN | ADDRESS REDACTED | | | BTC 0.00151342840398Z911<br>CEL 2.2159372201361 | | | |
| 3.1.328309 | LARISA GOLEVA | ADDRESS REDACTED | | | BNB 0.0954460547086288<br>BTC 0.0000000127T8369973<br>OMG 0.042017958219314 | | | |
| 3.1.328310 | LARISA HEINRICH | ADDRESS REDACTED | | | BTC 0.0570092077813741G<br>USDC 0.00000066189638302 | | | |
| 3.1.328311 | LARISA HORIC | ADDRESS REDACTED | | | CEL 0.23294335360047S | | | |
| 3.1.328312 | LARISA JANZEN | ADDRESS REDACTED | | | BTC 0.203829282915476 | | | |
| 3.1.328313 | LARISA LI | ADDRESS REDACTED | | | BTC 0.0008200350975021T3<br>CEL 6.74311753940S2 | | | |
| 3.1.328314 | LARISA LISITSKAYA | ADDRESS REDACTED | | | ETH 0.10806642<br>BTC 0.00000226024S1294<br>ETH 0.00000191092012806<br>USDT ERC20 0.63594407368726S | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
2930 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328315 | LARISA MANKO | ADDRESS REDACTED | | | BTC 0.0010403445413977<br>CEL 45.956886848553<br>ETH 0.0011224230822707B<br>MCDH 6.32169322560336<br>USDC 65.350997<br>USDT ERC20 301 | | | |
| 3.1.328316 | LARISA NEMIROVA | ADDRESS REDACTED | | | BCH 0.00000000058958333<br>BTC 0.00000000622238843B<br>CEL 0.0168397264B4135<br>EOS 0.0000543502317701O8 | | | |
| 3.1.328317 | LARISA PAUN | ADDRESS REDACTED | | | CEL 5.7045154177416<br>SGB 60.36445<br>XLM 499.9<br>XRP 700.7 | | | |
| 3.1.328318 | LARISA PRUSNIK | ADDRESS REDACTED | | | ADA 0.17940787380934I<br>BNB 0.00103777628991966<br>BTC 0.00000902954048038S<br>CEL 20.444936393346<br>DASH 0.000436284788404895<br>ETH 0.0008637416967716B9<br>LINK 0.00177S799B2395077<br>PAX 0.63548025281559B | | | |
| 3.1.328319 | LARISA ROYKHMAN | ADDRESS REDACTED | | | BTC 0.0896880003495882<br>ETH 0.00095316315659046<br>LTC 26.416232932B097<br>USDC 26.281181020992 | BTC 0.001665473393194J3<br>ETH 1.0175097203543B<br>USDC 0.00642711684418B74 | | |
| 3.1.328320 | LARISA ROZNOWSKI | ADDRESS REDACTED | | | BTC 0.00131187077516239 | | | |
| 3.1.328321 | LARISA ŠABOTIĆ | ADDRESS REDACTED | | | ETH 2.050B154620608T<br>BTC 0.00000018802867167J<br>CEL 0.748238510067101 | | | |
| 3.1.328322 | LARISA SAVELEVA | ADDRESS REDACTED | | | DOT 0.0000000009967948T<br>BTC 0.193613547224518<br>CEL 24.763278513214B<br>ETH 0.57330913<br>USDC 20 | | | |
| 3.1.328323 | LARISA SKALZERIĆ | ADDRESS REDACTED | | | BTC 0.005075742687561A7<br>CEL 128.802675955466<br>ETH 5.4255489117937S | | | |
| 3.1.328324 | LARISA SKYRIENE | ADDRESS REDACTED | | | BTC 0.0102063434711255 | | | |
| 3.1.328325 | LARISA SMITH | ADDRESS REDACTED | | | BTC 0.33667057850251 9<br>ETH 5.0074654020385 3<br>LINK 405.4818579672 34<br>MCDAI 42.4756290229027 | | | |
| 3.1.328326 | LARISA SMORUDOVA | ADDRESS REDACTED | | | BTC 0.000000047535877538<br>BUSD 0.013461990194529 | | | |
| 3.1.328327 | LARISA SUSLINA | ADDRESS REDACTED | | | BTC 0.0126496237193379 | | | |
| 3.1.328328 | LARISA VARISCO PUERTA | ADDRESS REDACTED | | | BTC 0.00000239251237482B | | | |
| 3.1.328329 | LARISA VIKTOROVNA PETROVA | ADDRESS REDACTED | | | BNB 1.261983250S0448<br>BTC 0.0000046876859895134<br>LTC 0.301957694996437 | | | |
| 3.1.328330 | LARISA ALMEIDA DA SILVA HINZ | ADDRESS REDACTED | | | CEL 1710.39596372097 | | | |
| 3.1.328331 | LARISSA BRADY | ADDRESS REDACTED | | | BTC 0.000001169180141724<br>CEL 4.621838708619B5<br>XRP 0.016592749634B855 | | | |
| 3.1.328332 | LARISSA BRIANTE | ADDRESS REDACTED | | | BTC 0.00123690557465466<br>CEL 78.41799399860B4<br>XRP 10000 | | | |
| 3.1.328333 | LARISSA BRLIN | ADDRESS REDACTED | | | BTC 0.013<br>CEL 13.33686768466875 | | | |
| 3.1.328334 | LARISSA CERQUEIRA | ADDRESS REDACTED | | | BTC 0.00000054761713096S<br>USDC 0.43913494592391I | | | |
| 3.1.328335 | LARISSA CHAN | ADDRESS REDACTED | | | USDT ERC20 587T 52.250968307 | | | |
| 3.1.328336 | LARISSA CONSUL | ADDRESS REDACTED | | | ADA 0.16337495458B9B2<br>BNB 0.000978310373791765<br>BTC 0.00000016208554B486<br>USDT ERC20 0.33197572721B685 | | | |
| 3.1.328337 | LARISSA CUMI DIAZ | ADDRESS REDACTED | | | BTC 0.00919332902168972<br>CEL 1.514903624375J<br>USDC 69.9565715970221 | | | |
| 3.1.328338 | LARISSA DA SILVA BEDANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.328339 | LARISSA DA SILVA NERY | ADDRESS REDACTED | | | BTC 0.00045989002901790S<br>ETH 0.00000021686174376A | | | |
| 3.1.328340 | LARISSA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.0000003494083648B6<br>USDT ERC20 0.402364063841387 | | | |
| 3.1.328341 | LARISSA EMBALO | ADDRESS REDACTED | | | BTC 0.000001216326010J6<br>USDC 0.46459511075501 | | | |
| 3.1.328342 | LARISSA FERNANDA DE PAULO DA SILVA | ADDRESS REDACTED | | | ETH 0.0000003075437791B5 | | | |
| 3.1.328343 | LARISSA HOPPE | ADDRESS REDACTED | | | CEL 0.071015559584914<br>XRP 13.865497 | | | |
| 3.1.328344 | LARISSA KOLBECK | ADDRESS REDACTED | | | BTC 0.003914970898021B<br>ETH 0.12389354077068B<br>XRP 833.10928535467O | | | |
| 3.1.328345 | LARISSA KOLIAS | ADDRESS REDACTED | | | BTC 0.00500658141262836<br>CEL 0.50598229430569<br>ETH 0.5280643116360BB<br>MATIC 215.119126329502 | | | |
| 3.1.328346 | LARISSA KOORNNEEF | ADDRESS REDACTED | | | AAVE 10.2410326590B3<br>DOT 49.454247487404I<br>EOS 975.113229264149<br>LINK 154.637200408318<br>LTC 0.00001404334354998B9<br>MATIC 2168.888170966B3<br>UNI 0.165019029949856<br>XLM 15016.9001072582 | | | |
| 3.1.328347 | LARISSA LEE | ADDRESS REDACTED | | | CEL 1.06178764706831 | | | |
| 3.1.328348 | LARISSA MANSUR | ADDRESS REDACTED | | | BTC 0.0017564578335338S | | | |
| 3.1.328349 | LARISSA MARIA AMADO | ADDRESS REDACTED | | | BTC 0.0000000047198929875<br>CEL 1.0971531879113 9<br>USDC 0.100150718663T9 | | | |
| 3.1.328350 | LARISSA MARIA AMADO | ADDRESS REDACTED | | | BTC 0.00000000028430084 2<br>CEL 1.0634543555533 2<br>USDC 0.275390272351954 | | | |
| 3.1.328351 | LARISSA MILLER | ADDRESS REDACTED | | | 1INCH 2080.10266762725<br>ADA 14224.843323185<br>BTC 2.02851416284662<br>DASH 138.194322802678<br>DOGE 102368.943331855<br>DOT 1688.634133373B33<br>ETH 10.58924433B7232<br>LINK 2391.159751128B<br>LUNC 1318.705267570B68<br>MATIC 6845.046886906B3<br>SOL 128.680296817225<br>UNI 980.668645275642 | | | |
| 3.1.328352 | LARISSA PAVELSKI | ADDRESS REDACTED | | | AAVE 0.066495324233O4<br>ETH 0.00000958209677594J<br>MATIC 0.13658008B22880I2<br>SNX 0.272748053725607 | | | |
| 3.1.328353 | LARISSA POWOLLIK | ADDRESS REDACTED | | | BTC 0.001642423541543T9<br>XTZ 491.713613209777 | | | |
| 3.1.328354 | LARISSA RODRIGUES | ADDRESS REDACTED | | | SNX 0.75333455321878 | | | |
| 3.1.328355 | LARISSA ROGERS | ADDRESS REDACTED | | | BTC 0.00001620B11131582 | | | |
| 3.1.328356 | LARISSA TETTY | ADDRESS REDACTED | | | ETH 0.00087380433830127 2<br>CEL 430.091530164418<br>XRP 879.270593501588 | | | |
| 3.1.328357 | LARISSA TIEMI IWAI | ADDRESS REDACTED | | | BNB 1.00326878573916<br>BTC 0.00132065504490227<br>CEL 4.4909711052B852 | | | |
| 3.1.328358 | LARISSA VELENIK | ADDRESS REDACTED | | | CEL 0.1278010509050B7 | | | |
| 3.1.328359 | LARISSA WETHERBEE | ADDRESS REDACTED | | | BTC 0.00000590044613211 | | | |
| 3.1.328360 | LARISSA WYSS | ADDRESS REDACTED | | | BTC 0.0479273655933666<br>CEL 274.823083330521<br>ETH 0.358059214639 | | | |
| 3.1.328361 | LARISSA ZANELLA | ADDRESS REDACTED | | | BTC 0.00149606017503389<br>CEL 2.4734401344283A | | | |
| 3.1.328362 | LARIZA ADOVISO | ADDRESS REDACTED | | | XRP 0.0127336639374267 | | | |
| 3.1.328363 | LARK DAVIS | ADDRESS REDACTED | | | BTC 0.020090567126518T<br>CEL 3.87641672137269<br>ETH 0.00002981152523639<br>MATIC 0.185606926126005<br>USDC 0.206192510537824<br>WBTC 0.0000019151622931I42 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328364 | LARK HONG | ADDRESS REDACTED | | | BTC 0.0006200557550428994 DOT 0.09046436429156907 MATIC 2.435238561356503 USDC 46.13129741029517 | | | |
| 3.1.328365 | LARK KEMPER | ADDRESS REDACTED | | | AAVE 1.0954131763489 ADA 2788.748417673777 AVAX 4.267766169363888 BAT 380.315407127278 BCH 1.212532594484509 BSV 0.00104852945728863 BTC 4.2090558351283 CEL 3413.587835390002 COMP 0.17269457663508 DASH 0.4344842470161144 DOT 32.67676323245495 EOS 107.450578850028 ETH 26.48568007069 KNC 0.023134205030707 LINK 365.308557716114 LTC 5.659765354273518 MATIC 193.553207293317 MCDAI 171.912046176917 NMR 211.152674014408 SGB 3766.1278044706 SNX 44.746551836825 SOL 2.571586572030092 UMA 3.829711658312134 UNI 518.905718331015 USDC 32469.2313242312 XLM 9996.63306328902 XRP 25053.7915690673 XTZ 91.44856055920293 | | | |
| 3.1.328366 | LARK KEMPER | ADDRESS REDACTED | | | CEL 1.082378383668983 USDC 172.299718593601 | | | |
| 3.1.328367 | LARK LEE | ADDRESS REDACTED | | | BTC 0.0001439223360021756 CEL 1.131279868897333 LTC 0.09120236797045049 | | | |
| 3.1.328368 | LARMON HAMBLIN | ADDRESS REDACTED | | | USDC 0.05140318307107862 | | | |
| 3.1.328369 | LARNA CARNACHAN | ADDRESS REDACTED | | | BTC 0.01392724533319342 CEL 7.921081305316002 XLM 413.708669511783 XRP 38.09245450455071 | | | |
| 3.1.328370 | LARNE OPEYEMI | ADDRESS REDACTED | | | BTC 0.001291122243454401 USDT ERC20 2.306492045034316 | | | |
| 3.1.328371 | LARNELLE AYOG | ADDRESS REDACTED | | | CEL 0.0107778963060123 XRP 0.01992800306364279 | | | |
| 3.1.328372 | LAROCCA CONSTRUCTION | 135 WEST 30, BAYONNE, NEW JERSEY 7002 | | | BTC 0.002241177979292 ETH 0.0018172772116534 OMG 0.21702042798528B XLM 5.273111801190B15 | | | |
| 3.1.328373 | LAROHN JOSEPH | ADDRESS REDACTED | | | CEL 1.083616547720545 | | | |
| 3.1.328374 | LARON BABY BOY RICHARDSON | ADDRESS REDACTED | | | ETH 0.00150719677981154 | | | |
| 3.1.328375 | LARON CARTER | ADDRESS REDACTED | | | ETH 0.000123682487001897B SGB 0.02744278503149038 XRP 0.18330762357217B | | | |
| 3.1.328376 | LARON DANIELS | ADDRESS REDACTED | | | CEL 1.06624208151135 | | | |
| 3.1.328377 | LARON HORST | ADDRESS REDACTED | | | BTC 0.000004415566286219 CEL 0.00059550503096327 ETH 1.17958062509859E-06 LINK 0.000022641590237859 UNI 0.12463218982394 USDC 0.001560587509217 | BTC 0.0022742335591115593 CEL 1.1101235637134 ETH 0.00000739982180685 LINK 0.00000739982180685 UNI 0.12854704991825 USDC 0.00617523634785449 | | |
| 3.1.328378 | LARON HUGHES | ADDRESS REDACTED | | | ETH 0.00009038578181341B MATIC 0.11627021613469 | | | |
| 3.1.328379 | LARON SCOTT | ADDRESS REDACTED | | | BTC 1.91040616980899E-06 ETH 6.11642661395139E-05 SNX 0.003957512466318576 XLM 1109.04538903898 | | | |
| 3.1.328380 | LARON WILLIAMS | ADDRESS REDACTED | | | CEL 9.0284454325652 | | | |
| 3.1.328381 | LARON YOUNG | ADDRESS REDACTED | | | BAT 0.000551927127010239 BTC 0.00005915382562945 COMP 0.013388572423312B EOS 0.627113648412579 ETH 0.00124980003419337 LINK 0.134123496579421 LTC 0.00007472905262635 MATIC 4.338190275431124 USDC 1.298245233937423 XRP 39.169867892186 | | | |
| 3.1.328382 | LARONE FAWKES | ADDRESS REDACTED | | | BTC 0.00025217512823109 CEL 0.319254755754314 DOT 0.00333213408142658 | | | |
| 3.1.328383 | LARONE THOMPSON | ADDRESS REDACTED | | | ADA 234.534766558889 BTC 0.00201916891047B DOT 40.3594960205246 MATIC 282.504382277218 | | | |
| 3.1.328384 | LAROUSSE YANN | ADDRESS REDACTED | | | BCH 0.002419 BTC 0.0000000024147376B CEL 14.03649036667B USDC 0.01520573 | | | |
| 3.1.328385 | LAROY THOMAS | ADDRESS REDACTED | | | BTC 0.001272736404B718 LTC 1.364191061988B MATIC 179.33360698684 | | | |
| 3.1.328386 | LARPIN KEVIN | ADDRESS REDACTED | | | BAT 26.38651792 BTC 0.000000001302183638 CEL 9.804641253464B29 ETH 0.00000105568382551 | | | |
| 3.1.328387 | LARRA GOBBLE | ADDRESS REDACTED | | | BTC 0.000113658550703226 ETH 0.00019111691196165 | | | |
| 3.1.328388 | LARRA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.653242772888 BTC 0.00114864320113287 | | | |
| 3.1.328389 | LARRIESHA SHERRAE RUCKER | ADDRESS REDACTED | | | | USDC 150 | | |
| 3.1.328390 | LARRON SMITH | ADDRESS REDACTED | | | ETH 0.89744334955741 MATIC 15919.25227456 USDC 31.0895414445164 XLM 2091.89861173991 XRP 1598.60607919771 | | | |
| 3.1.328391 | LARROSA DE ORTELLADO GLADYS RAMONA | ADDRESS REDACTED | | | BTC 0.005586971990226907 | | | |
| 3.1.328392 | LARROSA LARROSA | ADDRESS REDACTED | | | BTC 0.000000417268600341 MCDAI 1.05071371023815 | | | |
| 3.1.328393 | LARRY ADAM REESE | ADDRESS REDACTED | | Yes | ADA 0.14542593742023 BTC 2.012216421564496 ETH 0.0000608153662387952 USDC 309.146627157964 | BTC 0.000000008355417014 USDC 66.66 | | BTC 1.64332696897839 |
| 3.1.328394 | LARRY ADAMES | ADDRESS REDACTED | | | ADA 0.64542939742023 BTC 0.000001560072068272 CEL 0.40429917044169 DOT 0.042763631192123 ETH 0.0000591930252090094 LTC 0.00331548754519026 MATIC 2.1538271470457 | CEL 0.02001521136475D3 DOT 18.876367157687D9 ETH 0.000000656532627642 MATIC 0.00000007371351999575 | | |
| 3.1.328395 | LARRY ALLEN | ADDRESS REDACTED | | | BTC 0.51685297373476B1 COMP 0.003710330386631 LINK 347.194895267852 LTC 0.00274220469819223 SNX 0.19031844475934B UNI 0.70347731214783 | | | |
| 3.1.328396 | LARRY ALLEN WIDMAN | ADDRESS REDACTED | | | ADA 6395.25540933636 BTC 0.000001199854106557 ETH 0.00187246907419557 USDC 0.17783241639061B | | | |
| 3.1.328397 | LARRY AMARAL MELO | ADDRESS REDACTED | | | CEL 0.4215388101664B13 | | | |
| 3.1.328398 | LARRY AMER | ADDRESS REDACTED | | | ADA 0.0000081558295B952 BTC 0.00000000425802384B | | | |
| 3.1.328399 | LARRY ANDREWS | ADDRESS REDACTED | | | CEL 3.61342034319868 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328400 | LARRY ANTHONY | ADDRESS REDACTED | | | AAVE 0.0001664092456854<br>BAT 0.1592950535711157<br>BTC 0.0000371400965319493<br>CEL 0.10126276923041<br>COMP 0.000643015442977119<br>ETH 0.000071302794184698<br>KNC 0.0238484605874<br>LINK 0.00016543201274694<br>MATIC 5.774178163094447<br>OMG 0.019355625298424<br>SNX 0.020854664764535<br>UNK 0.0072771440216322<br>XRP 0.0345597716738666<br>ZRX 0.11861894367218 | | | |
| 3.1.328401 | LARRY ANTHONY HARTMAN | ADDRESS REDACTED | | | BTC 0.000002256566459429 | BTC 0.00000652636557378 | | |
| 3.1.328402 | LARRY ARTHUR BICKNELL | ADDRESS REDACTED | | | BTC 0.000002256566459429<br>1INCH 239.914658293909<br>AAVE 4.1945533746895<br>AVAX 0.0174658032738302<br>BAT 1816.00100755067<br>BCH 0.0067998726728037<br>BSV 5.4045382114406<br>BTC 1.0606517083056<br>CEL 1.15116892753898<br>COMP 2.26719740562302<br>DASH 6.5059480328356<br>ETC 0.0163980690512717<br>ETH 28.213218020328<br>KNC 374.971274387355<br>LTC 43.2696908555135<br>MATIC 1235.89670769<br>OMG 11.4291483885775<br>SNX 173.13268670263<br>UNI 45.1322177553582<br>USDC 0.4545933985305<br>XLM 5895.654648648431<br>XRP 2113.7367785035<br>ZEC 3.7264285929479<br>ZRX 2374.8063280974 | USDC 271.041444677892 | | |
| 3.1.328403 | LARRY ASCONA | ADDRESS REDACTED | | | BTC 0.00000072277457877<br>CEL 0.102711917625766<br>USDC 0.007147 | | | |
| 3.1.328404 | LARRY ATKINSON | ADDRESS REDACTED | | | SGB 1372.791702150 91<br>XLM 11588.058515821 7<br>XRP 13480.18015756 3 | | | |
| 3.1.328405 | LARRY ATTEBERY | ADDRESS REDACTED | | | BTC 0.000002228398249669<br>CEL 9648.92884799967<br>DASH 2.29531040749499<br>ETH 0.00219525076563 34<br>SGB 101.88896776744 2<br>UNI 116.234993653633<br>USDC 11.5001042571106<br>XRP 0.5945440644474 18<br>ZEC 3.02450710797932 | | | |
| 3.1.328406 | LARRY AUTREY | ADDRESS REDACTED | | | AAVE 0.0021186478434345<br>BTC 0.000294099343543199<br>ETH 0.0216535087765412<br>LTC 0.000743558410759632<br>SNX 15.7917737992238 | | | |
| 3.1.328407 | LARRY BAKER | ADDRESS REDACTED | | | BTC 0.00000021984330758<br>CEL 1.14877588757613<br>LINK 0.00713447269561014<br>SGB 1562.58175805132<br>USDC 2.951468450820822<br>USDT ERC20 0.63187902715093 1<br>XRP 58.256516097869 | | | |
| 3.1.328408 | LARRY BARTOLOME | ADDRESS REDACTED | | | BTC 0.00000000731155274<br>CEL 3.14812932906611 | | | |
| 3.1.328409 | LARRY BECKER | ADDRESS REDACTED | | | PAXG 0.580710753440655 | | | |
| 3.1.328410 | LARRY BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000576<br>CEL 0.048393956576821 2 | | | |
| 3.1.328411 | LARRY BENNETT | ADDRESS REDACTED | | | ETH 0.716219968899544<br>LTC 1.04523327930609 | | | |
| 3.1.328412 | LARRY BERKOWITZ | ADDRESS REDACTED | | Yes | BTC 0.426316034251735<br>ETH 64.2250210461687<br>USDC 8109.17467714616 | | | BTC 7.57620514888011 |
| 3.1.328413 | LARRY BIVENS | ADDRESS REDACTED | | | BTC 0.000002241886295818<br>ETH 0.00005708341497016<br>MCDAI 0.059008916104356<br>USDC 0.21446906204805 4 | | | |
| 3.1.328414 | LARRY BLATCHFORD | ADDRESS REDACTED | | | BAT 560.984783414316<br>BTC 0.282057509755 87<br>DASH 4.2502468035710 3<br>ETH 0.9402590995984 61<br>LINK 144.415361535614<br>SNX 22.117422510036 5<br>ZRX 732.919623450088 | | | |
| 3.1.328415 | LARRY BORGER | ADDRESS REDACTED | | | BCH 0.000105573489889166<br>ETC 0.000846010192672493 | | BCH 0.00035202<br>LTC 0.00100297 | |
| 3.1.328416 | LARRY BOUCHARD | ADDRESS REDACTED | | | CEL 1175.89491728735<br>ETH 0.0795866 9<br>MCDAI 71.0878308177 75<br>USDC 3190.100029 | | | |
| 3.1.328417 | LARRY BOYD | ADDRESS REDACTED | | | KNC 303.245711814331 | | | |
| 3.1.328418 | LARRY BRAZIL | ADDRESS REDACTED | | | BTC 3.53297210690499C-06 | | | |
| 3.1.328419 | LARRY BROOKS BRADFIELD | ADDRESS REDACTED | | | ETH 0.0039163895437059 2 | | | |
| 3.1.328420 | LARRY BROWN | ADDRESS REDACTED | | | BTC 0.00116417513323765<br>ETH 0.52171270392390 7 | | | |
| 3.1.328421 | LARRY BUETIKOFER | ADDRESS REDACTED | | | AVAX 66.1316226268504<br>BTC 0.0965760179772611<br>CEL 2091.95324873017<br>ETH 0.13453063814 58<br>MATIC 6301.29614408613<br>MCDAI 42.5573129143752<br>SNX 319.373848517042<br>USDC 0.000286441939909761 | AVAX 6.13594214035449<br>LPT 0.000029453552270127 | | |
| 3.1.328422 | LARRY BUNTYN | ADDRESS REDACTED | | | BTC 0.107004346782 07 | | | |
| 3.1.328423 | LARRY BUSBY | ADDRESS REDACTED | | | BTC 0.000003332036755039 | | | |
| 3.1.328424 | LARRY CAMERON | ADDRESS REDACTED | | | BTC 0.00040684616356435<br>ETH 0.01306381775525913<br>USDC 2.06241506505745<br>ZEC 0.019533440657230 8 | ETH 0.000003266947917072<br>USDC 78.572658 | | |
| 3.1.328425 | LARRY CARAVELLO | ADDRESS REDACTED | | | BAT 0.940560263588981<br>BTC 0.0002537255646344 8<br>CEL 259.782384126328<br>DASH 0.00221404129191 9<br>DOT 0.19083543087042<br>ETH 0.0023110333945019<br>LINK 8.11232385455467<br>LTC 2.35469513589783<br>MATIC 4.79315484153 7<br>SGB 447.635604395 99<br>SNX 11.1982804333058<br>UMA 11.1315152093304<br>USDC 0.000225946689258321<br>XRP 2878.15873729352<br>ZRX 1.99067558504866 | BTC 0.000000007713038616 5<br>DOT 0.37038826688913 1<br>ETH 0.037894674801835 9<br>MATIC 1.23074608105568<br>USDC 21628.513 | | |
| 3.1.328426 | LARRY CHEATHAM | ADDRESS REDACTED | | | BTC 0.0018327658404442<br>ETH 0.03443336876263 68<br>GUSD 129.514284382815<br>MANA 0.0990294927451603<br>MATIC 2059.0326492178 2<br>SOL 50.9784763407001<br>USDC 184.044080075342<br>USDT ERC20 0.100913507526072 | BTC 0.000000077310386165<br>GUSD 0.0076932639503847 4<br>USDT ERC20 0.00000053570454627 3 | | |
| 3.1.328427 | LARRY CHERBAKA | ADDRESS REDACTED | | | BTC 0.12193847670614 5 | | | |
| 3.1.328428 | LARRY CHRISTOPH | ADDRESS REDACTED | | | ADA 443.84698321466 5<br>BTC 0.0642157521784919 1<br>CEL 101.85608528907 3<br>DASH 5.19889960044155<br>USDC 30678.6491349115 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328429 | LARRY COKER | ADDRESS REDACTED | | | ADA 1855.43229269158<br>BTC 0.00158306601741135<br>ETH 1.03662321955536<br>LINK 23.77429706293<br>MANA 262.16165522635<br>MATIC 260.882338821619 | | | |
| 3.1.328430 | LARRY COLTON | ADDRESS REDACTED | | Yes | AAVE 0.0200902711253827<br>BTC 0.000230856337891474<br>CEL 1.94911928127497<br>ETH 0.0000024745546095007<br>LINK 0.0653467272579181<br>MATIC 6.82219677296584<br>UNI 0.11556062858393<br>USDC 0.3787656050190319<br>XRP 200.035293899606 | BTC 0.0000055342587277555<br>CEL 288.367139944422<br>LINK 0.000752828636246067<br>MATIC 58.680617945318 | | BTC 1.54896860049057 |
| 3.1.328431 | LARRY COOK | ADDRESS REDACTED | | | BTC 0.0000048665494746<br>COMP 0.000103028236458957<br>DOT 0.00812109988160435<br>ETH 0.00002066597380540<br>MATIC 10.8318969035793<br>SNX 0.0321504392341062<br>UMAA 0.00260965894834028<br>UNI 0.00105245572380346<br>USDC 0.03042691432475594 | BTC 0.00000000245242408 | | |
| 3.1.328432 | LARRY COPLING | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.328433 | LARRY CORLEY | ADDRESS REDACTED | | | BCH 0.00752864752216462<br>EOS 1.0564867138019<br>ETH 0.00014828360504932<br>LTC 0.0228351402418443<br>XLM 16.594706713094T | | | |
| 3.1.328434 | LARRY CORONADO | ADDRESS REDACTED | | | USDC 37.38 | | | |
| 3.1.328435 | LARRY CULVER | ADDRESS REDACTED | | | BTC 0.07378673775656647<br>DASH 2.72302758356005<br>ETH 1.37221207121473<br>SGB 0.00801243477823695<br>UNI 52.5513019561939<br>XRP 0.0635793850305315<br>ZEC 3.09783956450092 | | | |
| 3.1.328436 | LARRY CURRY | ADDRESS REDACTED | | | BTC 0.0044799518263843<br>ETH 0.00600119162380T8 | | | |
| 3.1.328437 | LARRY CUTTS | ADDRESS REDACTED | | | ETH 0.00000109558845228 | | | |
| 3.1.328438 | LARRY CUTTS | ADDRESS REDACTED | | | BAT 0.000667293846084039<br>BTC 0.00000074572518152<br>CEL 1.12424507277724<br>ETH 0.00048185975698455<br>LINK 0.0461365630742233 | BAT 3.22362947764687 | | |
| 3.1.328439 | LARRY CUTTS | ADDRESS REDACTED | | | BTC 0.0000070332098569<br>LINK 0.00514030022197623<br>LTC 0.0014171989924382<br>UNI 0.012089201757996<br>USDC 5763.705632681<br>USDT ERC20 0.00523513841156187<br>XLM 0.0925060025060252 | USDC 407.00849 | | |
| 3.1.328440 | LARRY D COLLETT | ADDRESS REDACTED | | | LTC 0.03495027105086 | | | |
| 3.1.328441 | LARRY DAN RIPPLE | ADDRESS REDACTED | | | BTC 0.00001999431309871 | BTC 0.00000002689749664 | | |
| 3.1.328442 | LARRY DAVIS | ADDRESS REDACTED | | | ADA 19.506442427927<br>BTC 0.00360598866639833<br>DOT 0.0043077443862568<br>ETH 0.05003394338374S5<br>LINK 0.00413585347118<br>SNX 0.0668623467674673<br>XLM 0.0321840658881023 | BTC 0.00000493237016276 | | |
| 3.1.328443 | LARRY DEAN HEYDE | ADDRESS REDACTED | | | | | | |
| 3.1.328444 | LARRY DELOR | ADDRESS REDACTED | | | ADA 0.09495112155578191<br>BNB 0.00002070836463312<br>BTC 0.00000032273311813S<br>CEL 0.00951164318597613<br>ETH 0.000004882093378066<br>2 | | | |
| 3.1.328445 | LARRY DENNIS | ADDRESS REDACTED | | | ADA 25426.357298795<br>BCH 1.1421594391621<br>ETH 9.66791575705212<br>LINK 119.848682762486<br>XLM 3053.3495298750B<br>XRP 199.75 | | | |
| 3.1.328446 | LARRY DESOTA ARMOUR | ADDRESS REDACTED | | | ADA 22.860002393834B<br>USDC 41.9260399841846 | | | |
| 3.1.328447 | LARRY DILLEY | ADDRESS REDACTED | | | BTC 1.02687108005385 | | BTC 0.01013028 | |
| 3.1.328448 | LARRY DONALDSON | ADDRESS REDACTED | | | BTC 0.0102720892330234 | | | |
| 3.1.328449 | LARRY DORAN | ADDRESS REDACTED | | | AVAX 0.0019459936015756<br>BTC 1.17650299219990-07<br>ETH 0.000000677628857S4 | BTC 0.000000003958805389 | | |
| 3.1.328450 | LARRY DORIGER | ADDRESS REDACTED | | | BTC 0.0000009058856687B<br>CEL 0.01905047731176614<br>ETH 0.00003403246388767 | | | |
| 3.1.328451 | LARRY DOWELL | ADDRESS REDACTED | | | CEL 1.06508103572394 | | | |
| 3.1.328452 | LARRY DUKE | ADDRESS REDACTED | | | BTC 0.0000063232304091T6 | BTC 0.00450861414200768 | | |
| 3.1.328453 | LARRY DUNN | ADDRESS REDACTED | | | ETH 0.03070645286877S7 | | | |
| 3.1.328454 | LARRY EDWARD KARDARAS | ADDRESS REDACTED | | | ETH 0.00162807767337174 | | | |
| 3.1.328455 | LARRY EGGENBERGER | ADDRESS REDACTED | | | KNC 299.129151938277 | | | |
| 3.1.328456 | LARRY ENRIGHT | ADDRESS REDACTED | | | AAVE 0.1274918065051<br>BTC 0.02543855112842874<br>COMP 0.190611786109636<br>EOS 92.2618030799667<br>ETH 0.307185844058687<br>LINK 1.286150684820T3<br>MATIC 376.105317297245<br>SNX 146.898487974161<br>USDC 210.439199635144<br>XLM 81.6602682292464<br>ZRX 154.519791129017 | ETH 0.11202223 | | |
| 3.1.328457 | LARRY ETZKORN | ADDRESS REDACTED | | | MATIC 51.5533889482571 | | | |
| 3.1.328458 | LARRY EUGENE MATHENY | ADDRESS REDACTED | | | | ADA 1000.529406<br>BTC 0.0016926720558257S<br>MATIC 360.05220757 | | |
| 3.1.328459 | LARRY EUGENE WILLIAMS | ADDRESS REDACTED | | | ETH 0.00162874406276335 | | | |
| 3.1.328460 | LARRY FIELDS | ADDRESS REDACTED | | | BCH 0.00013439268608845<br>BTC 0.00003287533587401<br>LTC 0.00189958013977264<br>USDC 0.163243194322874<br>XLM 0.0318943981544964 | | | |
| 3.1.328461 | LARRY FLORES | ADDRESS REDACTED | | | CEL 1.06619625270426 | | | |
| 3.1.328462 | LARRY FONG | ADDRESS REDACTED | | | BTC 0.00011849193266608 | | | |
| 3.1.328463 | LARRY FROST | ADDRESS REDACTED | | | BCH 0.00251287431214396<br>LTC 0.00609724837395618 | | | |
| 3.1.328464 | LARRY FULTON | ADDRESS REDACTED | | | 1INCH 0.237738910153903<br>AAVE 0.00215877220846279<br>ADA 0.100159455937T8<br>BTC 0.00007186025040348<br>DOT 0.0989973342989924<br>EOS 0.0359330029474159<br>LINK 0.008175731916143596<br>MATIC 0.497615267305221<br>SUSHI 0.04922434351489<br>USDC 6.09354824322117<br>XRP 594.282696120922 | | | |
| 3.1.328465 | LARRY FULTON | ADDRESS REDACTED | | Yes | BTC 0.000745455830618876<br>MANA 0.00149677503862767<br>USDC 1.5969051368T329 | BTC 4.42515694258271<br>MANA 24.422286657252S1<br>USDC 938.759435523043 | | BTC 0.810917231699572 |
| 3.1.328466 | LARRY FULTON | ADDRESS REDACTED | | Yes | BTC 0.00201800896644534<br>ETH 0.0051879118557988B<br>USDC 14.933029543243416 | BTC 0.000000002491320317<br>ETH 4.12024226140838<br>USDC 0.00000063006149562B | | BTC 6.178583000622388 |
| 3.1.328467 | LARRY FUNG | ADDRESS REDACTED | | | BTC 0.00165599155050858<br>CEL 0.442616321334365<br>ETH 0.000005617663394052 | | | |
| 3.1.328468 | LARRY G NEW | ADDRESS REDACTED | | | ADA 82.421968300213<br>BTC 0.00184168496555665<br>ETH 0.00336809004747T9<br>SOL 1.06175697794055<br>USDC 92.008238542702S | BTC 0.00257271<br>ETH 0.046443<br>USDC 5000 | | |
| 3.1.328469 | LARRY GANZMAN | ADDRESS REDACTED | | | BTC 0.000158117517459535<br>ETH 0.00119472510494611<br>USDC 0.00027407044288S245 | | | BTC 0.0000001050969603041<br>ETH 0.0000008357028900884<br>USDC 0.194223764955981 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328470 | LARRY GAO | ADDRESS REDACTED | | | ADA 20690.4591987841<br>BTC 0.4766301858643311<br>ETH 0.4792464654281175<br>GUSD 5288.674423119497 | | | |
| 3.1.328471 | LARRY GARCIA | ADDRESS REDACTED | | | BTC 0.000001117327665339<br>LINK 0.0000609417369468542 | BTC 0.00000000400506 1664 | | |
| 3.1.328472 | LARRY GARCIA | ADDRESS REDACTED | | | ETH 0.0001181563777690078 | | | |
| 3.1.328473 | LARRY GEARY | ADDRESS REDACTED | | | AAVE 0.008354529193140 28<br>BTC 0.1674568137219 03<br>DASH 0.01471968188311683<br>LINK 236.286479428149<br>SNX 157.0165673287 45<br>UMA 0.0104053919167813<br>UNI 139.0715390031066<br>XLM 125.4795192 6458<br>ZEC 7.721228489866612 | | | |
| 3.1.328474 | LARRY GEGBE | ADDRESS REDACTED | | | BTC 1.7465100215199 5-06<br>MATIC 0.803120603953704 | BTC 0.00107855217032704<br>MATIC 446.486133610126 | | |
| 3.1.328475 | LARRY GOMES | ADDRESS REDACTED | | | BTC 0.005935507255846 32<br>CEL 58.1297774650356<br>MATIC 107128.52238694<br>MCDAI 40<br>USDT ERC20 0.17037174207010 1 | | | |
| 3.1.328476 | LARRY GOOCH | ADDRESS REDACTED | | | BTC 10.31344399505 5<br>CEL 1209.3913830918<br>ETH 23.2107401052053<br>LINK 1266.600157 | | | |
| 3.1.328477 | LARRY GOURDINE | ADDRESS REDACTED | | | ADA 4.700285186279 12<br>BAT 468.91181072894 7<br>BTC 0.000871546403202883<br>COMP 0.01239271678111 64<br>DOT 13.88078209877 17<br>LINK 2.78541249256614<br>MATIC 395.326770775804<br>MCDAI 5.36519976868971<br>ZRX 56.55771704703 96 | | | |
| 3.1.328478 | LARRY GRANT BURNS | ADDRESS REDACTED | | | BTC 0.0083646057542841 6 | | | |
| 3.1.328479 | LARRY GRIFFIN | ADDRESS REDACTED | | | ETH 0.08812461525732 13<br>CEL 916.2537009034 01<br>ETH 0.5661503935982 9 | | | |
| 3.1.328480 | LARRY HACKNEY | ADDRESS REDACTED | | | ADA 868.052905703496<br>BTC 0.006765853681697 7<br>LINK 10.549251615325 5<br>MATIC 381.642151767919 | | | |
| 3.1.328481 | LARRY HAN | ADDRESS REDACTED | | | BCH 0.000010291321389705<br>BTC 2.55369718880799 5-06<br>DASH 0.000023219735112713 | BCH 0.05590123990199439<br>BTC 0.002706805095 12828<br>DASH 0.089797245020 35566 | | |
| 3.1.328482 | LARRY HARMAN | ADDRESS REDACTED | | | BTC 1.08225271765586<br>ETH 0.36149071652079 6<br>USDC 6392.417312445 79 | | | |
| 3.1.328483 | LARRY HARTZELL | ADDRESS REDACTED | | | CEL 16.626883121227 | | | |
| 3.1.328484 | LARRY HEATON | ADDRESS REDACTED | | | XRP 472.252924<br>BTC 0.000001449918 83419 | | | |
| 3.1.328485 | LARRY HEIMANN | ADDRESS REDACTED | | | USDC 1.9530124409432 3<br>BTC 0.0000007561150 9268 | BTC 0.00697511 | | |
| 3.1.328486 | LARRY HERMANN | ADDRESS REDACTED | | | CEL 2.79552130338097 | | | |
| 3.1.328487 | LARRY HERNANDEZ | ADDRESS REDACTED | | | USDC 91 | | | |
| 3.1.328488 | LARRY HOFFENBERG | ADDRESS REDACTED | | | CEL 1.1565393862 4662<br>BTC 0.0000018948584233 56 | BTC 0.000000008702583173 | | |
| 3.1.328489 | LARRY HOHMAN | ADDRESS REDACTED | | | USDC 0.38794888946209<br>ADA 2.6085563406642 7<br>AVAX 0.223226105294302<br>BTC 0.001336487951 73<br>DOT 98.4151951790342<br>ETH 0.00231355179568795<br>MATIC 0.32713976306 0844<br>SNX 0.16745627315517<br>UNI 0.04434891234337 5<br>USDC 10.2552386278922 | USDC 0.000000731827311211 | | |
| 3.1.328490 | LARRY HOOVER | ADDRESS REDACTED | | | ADA 8029.62185479468<br>BTC 3.156364112153 5<br>ETH 46.375201793925 | | | |
| 3.1.328491 | LARRY HUDSON | ADDRESS REDACTED | | | ADA 172.8433676193 37<br>BTC 0.26992451127876 6<br>ETH 6.470723917214242<br>ETH 2.412134911424008<br>USDC 6.65321075151903 | | | |
| 3.1.328492 | LARRY HUNT | ADDRESS REDACTED | | | MATIC 11.246552836987 6 | | | |
| 3.1.328493 | LARRY JAY COLE | ADDRESS REDACTED | | | ETH 0.001634017696478 16 | | | |
| 3.1.328494 | LARRY JIGGETTS | ADDRESS REDACTED | | | ADA 1183.83978024764 | | | |
| 3.1.328495 | LARRY JOE GREENLEE | ADDRESS REDACTED | | | BTC 0.0009025427517262 08 | | | |
| 3.1.328496 | LARRY JORDAN | ADDRESS REDACTED | | | ETH 0.00052395541614179 62<br>BTC 0.0000003361349505 26 | | | |
| 3.1.328497 | LARRY JOSEPH | ADDRESS REDACTED | | | CEL 1.06264059992556<br>ADA 563.722610788832<br>BTC 0.00001347060605 724<br>XRP 124.989444109007 | | | |
| 3.1.328498 | LARRY KAIGHEN | ADDRESS REDACTED | | | BTC 0.00000038154962 87079<br>ETH 2.510703403692 32<br>USDC 31.80383102390 71 | BTC 0.00000039<br>ETH 0.002692318327 14713<br>SOL 0.00000634<br>USDC 0.009<br>XLM 0.054288 | | |
| 3.1.328499 | LARRY KANARSKI | ADDRESS REDACTED | | | BTC 0.000274413898472284<br>ETH 0.00854866581393492<br>USDC 0.01323840095 6578 | ETH 0.000000001644090 7297<br>ETH 0.000000901644350965<br>USDC 0.00000085392179454 3 | | |
| 3.1.328500 | LARRY KEEN | ADDRESS REDACTED | | | BTC 0.0071594758612 3248<br>DOT 15.5373249831048 | | | |
| 3.1.328501 | LARRY KENT RIDLEY | ADDRESS REDACTED | | | BTC 0.0001184601091 1484 | | | |
| 3.1.328502 | LARRY KETCHERSID | ADDRESS REDACTED | | | BAT 0.036547931306 7116<br>CEL 1.1101807390073 8<br>EOS 109.029846795 69<br>SGB 159.230357563 111<br>XLM 162.963327262 205<br>XRP 1041.5877517 5356 | | | |
| 3.1.328503 | LARRY KIM | ADDRESS REDACTED | | | BTC 0.0013539069096473<br>ETH 5.1345135541359 4 | | | |
| 3.1.328504 | LARRY KITCHEN | ADDRESS REDACTED | | | USDC 0.008012372131 26706 | | | |
| 3.1.328505 | LARRY KNAPPER | ADDRESS REDACTED | | | BTC 0.0000036437602716295 | | | |
| 3.1.328506 | LARRY KNIGHT | ADDRESS REDACTED | | | BTC 0.14575282389 2244 | | | |
| 3.1.328507 | LARRY KRY | ADDRESS REDACTED | | | BTC 4.656494348103 36<br>CEL 2126.95275832567<br>ETH 16.301086534051<br>LINK 450.05569234<br>MATIC 105.85068494<br>MCDAI 40<br>USDT ERC20 3.231329 | | | |
| 3.1.328508 | LARRY LAI | ADDRESS REDACTED | | | ADA 560.2108624469 86<br>BNB 2.30889131757618<br>BTC 0.01688411641770 65<br>BUSD 1.03947058486976<br>ETH 0.12517335925184<br>MCDAI 138.0748409041<br>USDT ERC20 1323.980530 50084 | | | |
| 3.1.328509 | LARRY LANG | ADDRESS REDACTED | | | MATIC 1.0066454835570 6 | | | |
| 3.1.328510 | LARRY LARRY | ADDRESS REDACTED | | | BTC 0.00166559219343934 | | | |
| 3.1.328511 | LARRY LEE | ADDRESS REDACTED | | | ETH 0.00009586857070 0664 | | | |
| 3.1.328512 | LARRY LEE | ADDRESS REDACTED | | | USDC 0.04760602852332 | BTC 0.10330565689064 4 | | |
| 3.1.328513 | LARRY LEE | ADDRESS REDACTED | | | USDC 0.400761990399599<br>XLM 0.036042765945511 5 | | | |
| 3.1.328514 | LARRY LEWIS | ADDRESS REDACTED | | | BTC 0.0000190758690 3733<br>EOS 2.870104640 57306<br>ETH 0.000230146146721316 | | | |
| 3.1.328515 | LARRY LIAU QISAR | ADDRESS REDACTED | | | BTC 0.0000000021845029 99<br>CEL 5.30683847738621 | | | |
| 3.1.328516 | LARRY LIPSCOMB | ADDRESS REDACTED | | | ADA 0.66229491127717 8<br>BTC 0.00105703307870888<br>USDC 0.837855121498325 | ADA 0.0000001554663 41484<br>BTC 0.0119853<br>USDC 0.0547489119799 2123 | | |
| 3.1.328517 | LARRY LIVERMAN | ADDRESS REDACTED | | | BTC 0.0012272539347964<br>USDC 1035.34275665427 | | | |
| 3.1.328518 | LARRY LON | ADDRESS REDACTED | | | MANA 0.36631044093734<br>MATIC 0.015130373189 7372<br>USDC 0.535295798983935 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328519 | LARRY LOPEZ | ADDRESS REDACTED | | | ETH 3.35985176507217<br>UNI 360.328623397114<br>ZRX 1187.7858197611 | | | |
| 3.1.328520 | LARRY MACKNICKI | ADDRESS REDACTED | | | ADA 3104.87728665466<br>BCH 0.000369831129139963<br>BTC 0.488209466071446<br>ETH 5.46597814910111<br>MATIC 2034.30466344448<br>USDC 17.0178490940283<br>XLM 296.550211087793 | | | |
| 3.1.328521 | LARRY MAGTOTO | ADDRESS REDACTED | | | BAT 45.9296237<br>BTC 0.000258163643820112<br>CEL 117.927248563515<br>LINK 0.0199278160317566<br>MATIC 30<br>SGB 63.838200112156<br>SNX 5.373222677221149<br>XLM 0.000000054061646043<br>XRP 0.265566305249182<br>ZRX 20.779703021323 | | | |
| 3.1.328522 | LARRY MAHSETKY | ADDRESS REDACTED | | | CEL 1.08997664900283 | | | |
| 3.1.328523 | LARRY MARSELLA | ADDRESS REDACTED | | | CEL 0.170608532317278 | | | |
| 3.1.328524 | LARRY MARSHALL | ADDRESS REDACTED | | | BTC 0.00110196264943933<br>MATIC 335.41559766434 | | | |
| 3.1.328525 | LARRY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000197111667865846<br>LTC 0.00010984160451121551<br>MATIC 0.176882183325173<br>MCDAI 0.86695800161680 | BTC 0.00000003053960727<br>MCDAI 0.074320818066170B | | |
| 3.1.328526 | LARRY MAYFIELD | ADDRESS REDACTED | | | BTC 0.000047811182955908<br>CEL 1.12627970198497<br>ETH 0.00014879931024246<br>LINK 0.00405150656730457<br>SGB 0.00943654517304455<br>XLM 0.0955783004627258<br>XRP 0.0617281151620762 | | | |
| 3.1.328527 | LARRY MCAULAY | ADDRESS REDACTED | | | CEL 108.372162498775<br>COMP 0.582610911504441<br>DOT 78.0732491568713<br>SGB 986.802983948948<br>SNX 18.5496475887016<br>XLM 1206.32295124436<br>XRP 2.08151039545182 | | | |
| 3.1.328528 | LARRY MCCLELLAN | ADDRESS REDACTED | | | BTC 0.00823095385627693<br>DOT 26.6588651731249<br>ETH 0.0874714454269098<br>GUSD 260.368391665493<br>LINK 17.7225793434819<br>MATIC 299.565556674838 | BTC 0.0106813102024008 | | |
| 3.1.328529 | LARRY MCCOLLUM | ADDRESS REDACTED | | | USDC 1022.104395560598 | | | |
| 3.1.328530 | LARRY MCDONALD | ADDRESS REDACTED | | | BTC 0.000947487825125 1<br>CEL 0.0848135838188062<br>ETH 0.016786253143356 | | | |
| 3.1.328531 | LARRY MCDOWELL | ADDRESS REDACTED | | | BAT 278.618155380272<br>BCH 0.410036228865344<br>BTC 0.000729951409132243<br>USDC 97.6255611396031<br>XLM 100.891565427552<br>XRP 189.967927 | | | |
| 3.1.328532 | LARRY MEDINA | ADDRESS REDACTED | | | BTC 0.000007379526680136<br>ETH 0.00063868450166623<br>LINK 0.0296598310833183<br>SGB 338.505575532099<br>XLM 1316.99106477491<br>XRP 7581.05606562757 | | | |
| 3.1.328533 | LARRY MEJIA | ADDRESS REDACTED | | | BTC 0.192614316103886 | | | |
| 3.1.328534 | LARRY MIRADOR | ADDRESS REDACTED | | | ETH 1.47736023415129<br>BCH 0.00000927352529744 4<br>BTC 0.000201407623847408<br>CEL 80.0196494972727507<br>ZEC 0.00221023454431238 | | | |
| 3.1.328535 | LARRY MOORE | ADDRESS REDACTED | | | ADA 28.8951383667761<br>BTC 0.00000381527101631203<br>DOT 1.141915670006931<br>MATIC 0.358996875647443 | | | |
| 3.1.328536 | LARRY MOORE | ADDRESS REDACTED | | | BTC 0.0000007069213138328<br>ETH 0.0000001918660828371<br>UNI 0.000131083423882597 | | | |
| 3.1.328537 | LARRY MOSER | ADDRESS REDACTED | | | AAVE 2.990352094935<br>BTC 0.3706070989902599<br>ETH 5.18396304256922<br>LINK 94.0655829239169 | | | |
| 3.1.328538 | LARRY MOSS | ADDRESS REDACTED | | | ADA 0.0239081408494856<br>BTC 0.00687043248030864<br>DOT 0.017202586039569<br>ETH 0.0509027205659571<br>MATIC 32.0320737145454 | ADA 0.00000760693328559<br>DOT 0.00000000001869808 | | |
| 3.1.328539 | LARRY MURRAY | ADDRESS REDACTED | | | USDC 0.00215910909729032 | | | |
| 3.1.328540 | LARRY NAMM | ADDRESS REDACTED | | | BTC 0.00827873315600937 | | | |
| 3.1.328541 | LARRY NAVARRO | ADDRESS REDACTED | | | ETH 0.000256335133314289 | | | |
| 3.1.328542 | LARRY NEILSEN | ADDRESS REDACTED | | | LTC 0.0007742473193688 | | | |
| 3.1.328543 | LARRY NELMS | ADDRESS REDACTED | | | BTC 0.87426162435478 7<br>BTC 0.00035176497906414<br>ETH 0.00007890487082413<br>LTC 0.0009703851890713 9 | | | |
| 3.1.328544 | LARRY NELSON | ADDRESS REDACTED | | | MATIC 13.2890031762679 | | | |
| 3.1.328545 | LARRY NORTON | ADDRESS REDACTED | | | BTC 0.0233070506834126<br>CEL 46.662764900465 1<br>MATIC 100.446352496661 | | | |
| 3.1.328546 | LARRY O'CONNOR | ADDRESS REDACTED | | | BTC 0.00000019682662356 3<br>CEL 59.0282708190321<br>DASH 0.99861357<br>ETC 3.99<br>ETH 0.000708824278806865<br>SGB 1.81207985402158<br>XRP 0.125114574687 3<br>ZRX 400 | | | |
| 3.1.328547 | LARRY ODELL | ADDRESS REDACTED | | | BAT 0.010605277362094 5<br>BTC 1.9051893861659990-06<br>ETH 0.000014491206764221<br>SNX 0.0164060692152852 | | | |
| 3.1.328548 | LARRY OVERFELT | ADDRESS REDACTED | | | BCH 0.000025540570068991<br>BTC 0.00000565809132336 3<br>ETH 0.00248386715852 06<br>LINK 0.00250815448877005<br>SGB 108.432871321025<br>USDC 2.82780199236592<br>XLM 0.08449139324232218<br>XRP 0.0000000426166690397 | | | |
| 3.1.328549 | LARRY PACHECO | ADDRESS REDACTED | | | BTC 0.0000054198669241 35<br>ETH 0.00222733663949946<br>MATIC 0.0953416282062 5 | | | |
| 3.1.328550 | LARRY PAGE | ADDRESS REDACTED | | | BTC 0.00132491526568194<br>MATIC 3467.19378204568 | | | |
| 3.1.328551 | LARRY PANICALI | ADDRESS REDACTED | | | BTC 0.040607186137736 3<br>DOT 23.569461483196 3<br>MATIC 323.675290298965<br>XLM 315.415053297112 | | | |
| 3.1.328552 | LARRY PARKER | ADDRESS REDACTED | | | BTC 0.00418103397877103 | | | |
| 3.1.328553 | LARRY PAUL FARVER | ADDRESS REDACTED | | | ADA 302.844264928478<br>BTC 0.0147180124243144<br>DOT 74.54317291088<br>ETH 2.27599851887651<br>LINK 24.58329592081 78<br>SOL 9.05262697993383<br>VTZ 248.08498051571 | CEL 129.593994566076<br>DOT 39.9<br>ETH 0.44159 | | |
| 3.1.328554 | LARRY PAULSEN | ADDRESS REDACTED | | | USDC 16192.0820378529 | | | |
| 3.1.328555 | LARRY PAULSEN | ADDRESS REDACTED | | | SNX 0.2392399275387791<br>USDC 0.004282366198463 5 | USDC 2.9561562132108 | | |
| 3.1.328556 | LARRY PAYANO | ADDRESS REDACTED | | | ADA 389.966965800 2<br>BTC 0.373162242717501<br>LTC 7.34496995635494<br>SNX 220.162056618732 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328557 | LARRY PEARCE | ADDRESS REDACTED | | | BTC 0.036818353237437 5<br>CEL 70.6499978835 1822<br>ETH 0.50321555 | | | |
| 3.1.328558 | LARRY PIRELA | ADDRESS REDACTED | | | BTC 0.082013371662995<br>ETH 2.757127530031031<br>USDC 0.190060123431 1542 | | | |
| 3.1.328559 | LARRY PIVERGER | ADDRESS REDACTED | | | BTC 0.000056140309219909<br>CEL 1.069182869 5 1772 | | | |
| 3.1.328560 | LARRY PLOTKIN | ADDRESS REDACTED | | | LINK 17.0678890383146<br>MATIC 224.3277397 24468 | | | |
| 3.1.328561 | LARRY POWERS | ADDRESS REDACTED | | | MATIC 0.221644611161672 | | | |
| 3.1.328562 | LARRY QUACH | ADDRESS REDACTED | | | BTC 0.997277022086113<br>DOT 27.0851897210898<br>ETH 14.2601264079867<br>LINK 1019.01974215709<br>LTC 28.43834625553209<br>USDC 19064.8808862031 | | | |
| 3.1.328563 | LARRY QUICK | ADDRESS REDACTED | | | ADA 296.581204102686<br>BTC 0.15629888615388<br>USDC 26330.572101903 | | | |
| 3.1.328564 | LARRY RAINES | ADDRESS REDACTED | | | BTC 0.014740041747771<br>USDC 72.1014018341342 | | | |
| 3.1.328565 | LARRY RANDOLPH | ADDRESS REDACTED | | | ETH 1.039270823149 75 | | | |
| 3.1.328566 | LARRY RAY | ADDRESS REDACTED | | | AAVE 0.00063613664741977<br>BCH 0.00015876103385 8176<br>CEL 1.15084983374937<br>KNC 0.00209961832442204<br>SNX 0.01848061398800045<br>UMA 0.00123885114131527<br>UNI 0.01448581825498447 | | | |
| 3.1.328567 | LARRY REDDING | ADDRESS REDACTED | | | DOT 0.0434331566903492 | DOT 0.00000000000984494 07 | | |
| 3.1.328568 | LARRY REID | ADDRESS REDACTED | | | BTC 0.0446804839935 93<br>ETH 0.787549342102972 | | | |
| 3.1.328569 | LARRY REID | ADDRESS REDACTED | | | BTC 0.000010794745326777<br>ETH 4.55691423511499E-06<br>USDC 0.09356736507746 19 | | | |
| 3.1.328570 | LARRY RICHARDSON | ADDRESS REDACTED | | | ADA 4.3275837029831<br>COMP 0.0157124267818728 | | | |
| 3.1.328571 | LARRY RIVAS | ADDRESS REDACTED | | | BTC 0.00000791218917 1928 | | | |
| 3.1.328572 | LARRY ROBERTON | ADDRESS REDACTED | | | BTC 0.0000000000900300 1009<br>CEL 3.16628625886 4 | | | |
| 3.1.328573 | LARRY ROBERTS | ADDRESS REDACTED | | | ADA 0.61886931066889<br>BTC 0.000000016935455815 4<br>DOT 0.00186487762958845<br>ETH 0.00450165577490046<br>MANA 0.0333956060535491<br>MATIC 1.42966785857801<br>USDC 0.35760892221 8406<br>XLM 0.0173578071529039 | BTC 0.00000036977105164 | | |
| 3.1.328574 | LARRY RODGERS | ADDRESS REDACTED | | | AVAX 0.860931281015786<br>BTC 0.00135587964503478<br>ETH 0.483384877 295249 | BTC 0.00109972 | | |
| 3.1.328575 | LARRY RODRIGUEZ | ADDRESS REDACTED | | | CEL 409.2160603342 05<br>ETH 0.0367444321778282<br>LINK 0.54120609593 5806<br>LTC 0.097488839271819<br>SNX 0.38408718902 2149<br>USDC 59.6209202749639<br>XLM 13.8728780901 49<br>ZRX 5.93344527495919 | USDC 0.00271405580800731<br>XRP 6269.73137086463 | | |
| 3.1.328576 | LARRY ROE | ADDRESS REDACTED | | | MATIC 22.3415267967 67 | | | |
| 3.1.328577 | LARRY ROE | ADDRESS REDACTED | | | BTC 0.0000065521118 01892<br>CEL 3.09436298431 51<br>ETH 0.00005434264161905<br>MATIC 3.59449472 7844<br>MCDAI 0.00737680812555518<br>PAX 0.0171813180251243<br>SNX 0.00189761120750649 | | | |
| 3.1.328578 | LARRY ROGERS | ADDRESS REDACTED | | | ADA 167.329283902413<br>BTC 0.046227994637 7029<br>MATIC 381.67363242151<br>USDC 240.79180551 41112 | | | |
| 3.1.328579 | LARRY ROSS | ADDRESS REDACTED | | | BTC 0.00004640448424 9412<br>ETH 1.34087884964417<br>LINK 41.1206077 387254 | | | |
| 3.1.328580 | LARRY ROWE | ADDRESS REDACTED | | | BCH 0.00018129260760 8169<br>BTC 4.4460938380039 9E-06<br>ETH 0.00041748287756 2118<br>MATIC 0.02214629197 17231<br>XLM 0.83503842579 4805 | | | |
| 3.1.328581 | LARRY SACCO | ADDRESS REDACTED | | | ETH 0.00643913 66013674 | | | |
| 3.1.328582 | LARRY SCHOENEMAN | ADDRESS REDACTED | | | BTC 0.00000000040763 6539<br>USDC 0.10218139751 4271<br>USDT ERC20 0.363815181783 169 | | | |
| 3.1.328583 | LARRY SCHOENICK | ADDRESS REDACTED | | | BTC 0.27681335984 2067<br>ETH 2.19002781084212<br>LINK 91.5550936377 423<br>MATIC 5852.1438252 5398 | | | |
| 3.1.328584 | LARRY SCHUTZ | ADDRESS REDACTED | | | BTC 0.00000090547914 6157 | | | |
| 3.1.328585 | LARRY SHAKINOVSKY | ADDRESS REDACTED | | | CEL 40.3132675113155 | | | |
| 3.1.328586 | LARRY SIBLEY | ADDRESS REDACTED | | | SNX 136.19530672<br>BTC 0.0000163517985647 35<br>CEL 1.1175275 8578785 | | | |
| 3.1.328587 | LARRY SLAKTER | ADDRESS REDACTED | | | SNX 0.04159782410183 5<br>BTC 0.59195291464 1065<br>COMP 1.0381663575 8958<br>USDC 0.274151225086982 | | USDC 0.000000523413790644 | |
| 3.1.328588 | LARRY SMITH | ADDRESS REDACTED | | | BTC 0.06414621980 27303<br>CEL 130.823198354004<br>ETH 8.17679717570 59<br>LINK 3081.325714793 72<br>MATIC 4214.65511659599<br>SGB 0.0170377085722 106<br>XLM 49728.610720 12286<br>XRP 10491756657 2087 | | | |
| 3.1.328589 | LARRY SODERBERG | ADDRESS REDACTED | | | ADA 636.2108152869 89<br>CEL 1047.60044479776<br>MATIC 12285.7485498301<br>MCDAI 42.63915391 02487 | | | |
| 3.1.328590 | LARRY SOLOMON | ADDRESS REDACTED | | | BTC 0.04368963153743 14<br>CEL 1.09945500968105 | | | |
| 3.1.328591 | LARRY SPENCER | ADDRESS REDACTED | | | USDC 521.926020159505 | | | |
| 3.1.328592 | LARRY SPRINGER | ADDRESS REDACTED | | | ETH 0.083925173062 1386 | | | |
| 3.1.328593 | LARRY SPROUSE | ADDRESS REDACTED | | | ADA 0.21911774800 4551<br>BTC 0.0000005411739909936<br>ETC 0.008057828421 9236<br>LINK 0.00280493078990525 | | ADA 235.679913202403<br>BTC 0.00368002674133286<br>ETC 15.4151290873 63<br>LINK 6.91712418366821 | |
| 3.1.328594 | LARRY STARKEY | ADDRESS REDACTED | | | ADA 48.7930750720897<br>AVAX 0.20339100389 5983<br>BTC 0.00523530528033274<br>MCDAI 43.57209937 34794<br>PAXG 0.00246771762 92151<br>SNX 61.9103645014844<br>USDC 428.915835174437<br>USDT ERC20 25.477684396 8669 | | | |
| 3.1.328595 | LARRY STEELE | ADDRESS REDACTED | | | BAT 404.47815945 1897<br>BCH 0.3988710515 16693<br>BSV 0.218957617664955<br>BTC 0.00026586036551 8976<br>CEL 1.15116892753 898<br>DASH 3.53503307955599<br>EOS 48.1639888105263<br>ETC 13.8486482969012<br>ETH 1.00370534259 16872<br>LINK 0.1188331619603 13<br>LTC 1.7493696340 1685<br>OMG 20.44601200 2678<br>SGB 696.714020939 579<br>XLM 1487.837582320 09<br>XRP 3.32400233374666<br>ZRX 0.83141327068 1402 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328596 | LARRY STEIN | ADDRESS REDACTED | | | BTC 0.0003204783911232101<br>CEL 108.826481989632<br>ETH 0.695503515886593<br>SNX 0.0665012070683552<br>XRP 0.00000084263291169 | | | |
| 3.1.328597 | LARRY STEWART | ADDRESS REDACTED | | | USDC 108.614011192411 | | | |
| 3.1.328598 | LARRY SULLIVAN | ADDRESS REDACTED | | | ADA 227.495823278109<br>BTC 0.1371884041607771<br>CEL 1.12722431255503<br>EOS 4.20134411162836<br>ETH 10.7827158838508<br>MATIC 7800.85539233172<br>SGB 543.214078120908<br>SNX 1375.56533311399<br>USDC 8.704128966533654<br>XLM 0.00907330459689001<br>XRP 0.00642955640046486 | USDC 0.000000016042218718 | | |
| 3.1.328599 | LARRY SUMNER | ADDRESS REDACTED | | | BTC 0.198042017111674<br>ETH 4.30449674927672 | | | |
| 3.1.328600 | LARRY SWANSON | ADDRESS REDACTED | | | BTC 0.0005978574719602004<br>CEL 1.11028803244664<br>SGB 1.56921026797088<br>USN 0.001040842368580968<br>XLM 0.005424338376739062<br>XRP 0.000002094687215317<br>ZRX 0.007733751688338072 | | | |
| 3.1.328601 | LARRY TAI | ADDRESS REDACTED | | | BTC 0.0002557636372425574<br>ETH 0.00786437635659786<br>LINK 0.2613491553824317 | BTC 0.000000000146418528 | | |
| 3.1.328602 | LARRY TAYLOR | ADDRESS REDACTED | | | ADA 21.3661332977335 | | | |
| 3.1.328603 | LARRY TAYLOR | ADDRESS REDACTED | | | BTC 0.0067663086350926<br>DOT 0.0126379324606343<br>ETH 0.3804772140049567<br>MATIC 0.1498096943816641 | | | |
| 3.1.328604 | LARRY TEO | ADDRESS REDACTED | | | BTC 0.002133058214364I88<br>USDC 711.223993111506 | | | |
| 3.1.328605 | LARRY THACKERY | ADDRESS REDACTED | | | CEL 1.09130539619574 | | | |
| 3.1.328606 | LARRY THEROFF | ADDRESS REDACTED | | | BTC 0.03454514491674803<br>CEL 84.0412902828425<br>LTC 2.14550829691224 | | | |
| 3.1.328607 | LARRY THOMAS | ADDRESS REDACTED | | | BTC 0.0031771928785675S<br>CEL 1089.710487S084<br>DASH 109.625233826237<br>ETH 94.96591085438302<br>LINK 1.54613548491058<br>SNX 3021.28628397521 | AVAX 110.17296868<br>BTC 1.99997505<br>CEL 772.51<br>ETH 4.58621299174115 | | |
| 3.1.328608 | LARRY THOMPSON | ADDRESS REDACTED | | | BTC 0.000579195124551776<br>CEL 1.07715629696358<br>COMP 0.004064184443B1254<br>DASH 0.001696698589B0032<br>ETH 0.0283747567552996<br>LINK 0.02161898054S4265<br>LTC 0.01626881506434986<br>SNX 0.4658966884731<br>ZRX 1.54825306865237 | BTC 0.0000000844723088T<br>CEL 0.0000028035945414421<br>COMP 23.39959976236563<br>DASH 9.796065794669S5<br>LINK 124.56848867483<br>LTC 0.00000000835136720S1 | | |
| 3.1.328609 | LARRY TUCKER DAVIS | ADDRESS REDACTED | | | BTC 0.000001047326217789<br>ETH 0.000014806032795667<br>USDC 0.007850723581296B1 | BTC 0.000000053640485221<br>ETH 0.0000002668513408666<br>USDC 0.005789752784096S1 | | |
| 3.1.328610 | LARRY TUPLER | ADDRESS REDACTED | | | BTC 0.0005459513077B05S | | | |
| 3.1.328611 | LARRY TURNEY | ADDRESS REDACTED | | | BTC 0.0000006541621309287<br>ETH 2.14297618057296-05 | | | |
| 3.1.328612 | LARRY ULRICH | ADDRESS REDACTED | | | BTC 0.00916385412128811 | | | |
| 3.1.328613 | LARRY VALLIER | ADDRESS REDACTED | | | BTC 0.00194816982883686<br>ETH 0.0005444080090207S1<br>SGB 150.751598320564<br>XRP 0.00000005723460485 | | | |
| 3.1.328614 | LARRY VAN AUSDLE | ADDRESS REDACTED | | | BTC 0.001310926750732406<br>ETH 0.03319531107222225<br>USDC 105.756547140101 | | | |
| 3.1.328615 | LARRY VAN TINE | ADDRESS REDACTED | | | BTC 0.3048317677B845<br>ETH 4.10916131378502<br>LINK 0.0150673516205S4<br>MATIC 1.3673147688677S<br>USDC 0.524493347797344 | | | |
| 3.1.328616 | LARRY VANDENHANDEL | ADDRESS REDACTED | | | BTC 0.205529949743918<br>USDC 21.4842160855249 | | | |
| 3.1.328617 | LARRY VASCO | ADDRESS REDACTED | | | AAVE 0.0006264028112B8346<br>BTC 0.0001533802102724674<br>LTC 0.00135254105154 77<br>MANA 167.998884193 37<br>MATIC 239.353782215637<br>MCDAI 42.475629022902 7<br>SNX 44.51280509774 68<br>UMA 0.006008477483B8249 | BTC 0.0742377493695273 | | |
| 3.1.328618 | LARRY VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0000173129443684 1 | | | |
| 3.1.328619 | LARRY WAHL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.328620 | LARRY WALSH | ADDRESS REDACTED | | | BTC 10.5215266710538<br>CEL 1479.41106305098<br>ETH 36.5078046314808<br>USDC 29880.2807094807 | | | |
| 3.1.328621 | LARRY WALSH | ADDRESS REDACTED | | | BTC 0.002298389484S9441<br>ETH 0.0275419662483367 | | | |
| 3.1.328622 | LARRY WALSTON | ADDRESS REDACTED | | Yes | BTC 0.005310222761279 9<br>USDC 4.45254807730011 | | BTC 0.0000181605505206798 | BTC 0.064648194634991I4 |
| 3.1.328623 | LARRY WARE | ADDRESS REDACTED | | | BTC 0.0007705461697650I6 | | | |
| 3.1.328624 | LARRY WARES | ADDRESS REDACTED | | | BTC 0.188820053143792 | | | |
| 3.1.328625 | LARRY WARREN JR. | ADDRESS REDACTED | | | ETH 0.00035766272595144<br>MATIC 0.0893309247350003<br>USDC 0.90303020024002 | USDC 0.0000001506103933801 | | |
| 3.1.328626 | LARRY WAYNE GIBSON | ADDRESS REDACTED | | | BTC 0.056307176496343S<br>USDC 40.9375859569804 | | | |
| 3.1.328627 | LARRY WEBSTER | ADDRESS REDACTED | | | OMG 0.002599623115251I37 | | | |
| 3.1.328628 | LARRY WERT | ADDRESS REDACTED | | | BAT 0.30002195859037<br>BTC 1.740885878864S5<br>CEL 1.15116889253898<br>DASH 0.00038616807029827 9<br>ETH 0.010511306573576 3<br>ETH 0.0007168308762233 71<br>XLM 0.20462517982726 1 | | | |
| 3.1.328629 | LARRY WHARTON | ADDRESS REDACTED | | | BTC 0.00000043402896391 7<br>CEL 1.15116951383238<br>ETH 0.00068930860232541<br>MATIC 1.019687138604 08<br>USDC 28.13036331901I87 | | | |
| 3.1.328630 | LARRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000544143759483I48 | | | |
| 3.1.328631 | LARRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000007922801365I4 | | | |
| 3.1.328632 | LARRY WILLIS JR | ADDRESS REDACTED | | | AVAX 1.132220973168I4<br>BTC 0.000011098591879322<br>ETH 0.000066555483155491<br>MATIC 273.8155693330I2 | | | |
| 3.1.328633 | LARRY WILSON | ADDRESS REDACTED | | | USDC 1.95092697606455 | | | |
| 3.1.328634 | LARRY WOODFORD | ADDRESS REDACTED | | | USDC 110.244525236016 | | | |
| 3.1.328635 | LARRY WU | ADDRESS REDACTED | | | BTC 0.0000000024988012377<br>CEL 3.81483802379I9 | | | |
| 3.1.328636 | LARRY WU | ADDRESS REDACTED | | | BTC 0.13708737284570I1 | | | |
| 3.1.328637 | LARRY ZHANG | ADDRESS REDACTED | | | BTC 0.000011386297698137<br>ETH 0.005685453049375I1<br>USDC 0.0452838126560761 | | BTC 0.0000004802904979502<br>ETH 0.0000003818310983<br>USDC 0.000000589204459707 | |
| 3.1.328638 | LARS -TORSTEN LANZ | ADDRESS REDACTED | | | BTC 0.00670265147894146 | | | |
| 3.1.328639 | LARS ALBRECHT | ADDRESS REDACTED | | | BTC 0.003839186556671B7 | | | |
| 3.1.328640 | LARS ALEXANDER EMMERICH | ADDRESS REDACTED | | | BTC 0.472945323512862 | | | |
| 3.1.328641 | LARS ALEXANDER STOCKINGER | ADDRESS REDACTED | | | BTC 0.000000003011264843<br>CEL 104.853313160548<br>COMP 0.0482844797334418<br>LINK 9.32807233144678<br>LTC 2.15188590805565<br>XLM 715.180068727291 | | | |
| 3.1.328642 | LARS ALLING PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000008390902184<br>CEL 167.173387745637 | | | |
| 3.1.328643 | LARS ANDERSEN | ADDRESS REDACTED | | | BTC 0.000018969S01188496<br>CEL 758.866619308231 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328644 | LARS ANDERSEN | ADDRESS REDACTED | | | BSV 1.0283943215631 BTC 0.07701047769511197 CEL 49.09587956202 MATIC 184.93715762747 | | | |
| 3.1.328645 | LARS ANDERSSON | ADDRESS REDACTED | | | AAVE 9.330900983771155 ADA 0.0000004790986882235 BTC 0.000000003411551863 CEL 428.76332732325 DOT 54.9590436603622 ETH 1.075228674575764 LINK 0.03810814815551283 LUNC 55.037066765334 MATIC 1524.6155257665 UNI 0.006100614549069766 | | | |
| 3.1.328646 | LARS ANDRE LYNG | ADDRESS REDACTED | | | BTC 6.655454633702390-05 CEL 274.75041925978 ETH 0.00072269316380819 | | | |
| 3.1.328647 | LARS ANKER-RASCH | ADDRESS REDACTED | | Yes | BNB 0.011127361294291 BTC 0.00021749936107581 DOT 0.666602878518856 ETH 20.158703530249 LINK 101.45300380514 LUNC 59.766251574571 MATIC 3614.6764976164 USDT ERC20 605.4271583575 | | | BTC 2.585731188844 |
| 3.1.328648 | LARS ANNICK K STEINER | ADDRESS REDACTED | | | BTC 0.176185108559 | | | |
| 3.1.328649 | LARS APPEL | ADDRESS REDACTED | | | BTC 0.529629853978996 DOT 208.295223532245 ETH 2.161042217605 LTC 5.049229412002 PAXG 10.654483451589 XLM 5113.71160175262 XRP 2054.8430463068 | | | |
| 3.1.328650 | LARS ARNTH JESSEN | ADDRESS REDACTED | | | BTC 0.247458177867013 ETH 0.000755767930902214 | | | |
| 3.1.328651 | LARS ARVE BRATTEBERG | ADDRESS REDACTED | | | AAVE 10.761257987385 ADA 0.002171567222198 BNB 11.9881178501 BTC 0.00132483090514707 CEL 16.7254414558134 EOS 0.0516005417748572 ETH 0.0116269957350466 LINK 0.000243371360193185 SGB 2120.08485206887 UNI 0.00013900425874773 USDC 0.47405631026808 XLM 0.520414579130679 XRP 2.626092923210 | | | |
| 3.1.328652 | LARS BAAT | ADDRESS REDACTED | | | XRP 0.87651568594926 | | | |
| 3.1.328653 | LARS BATHKE | ADDRESS REDACTED | | | BTC 0.000023491322334174 | | | |
| 3.1.328654 | LARS BEIKEN | ADDRESS REDACTED | | | LINK 0.260828282151468 USDC 17.458415670911 | | | |
| 3.1.328655 | LARS BERNER | ADDRESS REDACTED | | | BTC 0.000000728456519554 | | | |
| 3.1.328656 | LARS BERNHARD KOLBOWSKI | ADDRESS REDACTED | | | BTC 0.000140071991088 | | | |
| 3.1.328657 | LARS BIRREG | ADDRESS REDACTED | | | BTC 0.034096585396414 | | | |
| 3.1.328658 | LARS BÖHMKE | ADDRESS REDACTED | | | BTC 0.0283603313433372 | | | |
| 3.1.328659 | LARS BOILY-JACOBSEN | ADDRESS REDACTED | | | BTC 0.000238881161203396 CEL 0.53850277963510 ETC 0.00000034 MATIC 0.00000025 SNX 0.00000092 UNI 0.00000047 USDC 75.099115746067 XLM 106.236123 | | | |
| 3.1.328660 | LARS BOLSTER | ADDRESS REDACTED | | | CEL 5.447681949000 | | | |
| 3.1.328661 | LARS BORGMANN | ADDRESS REDACTED | | | CEL 0.380042811208736 ETH 0.000291879524123466 | | | |
| 3.1.328662 | LARS BULTINK | ADDRESS REDACTED | | | BTC 0.015647846128423 | | | |
| 3.1.328663 | LARS BURZYNSKI | ADDRESS REDACTED | | | BTC 1.159734015565 CEL 104.348021215968 ETH 6.542660185292 USDC 0.0000005412878341 USDT ERC20 0.00000057850464605 | | | |
| 3.1.328664 | LARS BUSCH | ADDRESS REDACTED | | | CEL 8.4585277736959 MCOAI 39.4606647969493 | | | |
| 3.1.328665 | LARS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.033362100170543 CEL 112.640811078653 ETH 0.619041863494926 MATIC 858.879374303437 XLM 226.212700036419 | | | |
| 3.1.328666 | LARS CHRISTENSEN | ADDRESS REDACTED | | | ADA 579.34532294842 BTC 0.013429598852897 DOT 15.139035434421 EOS 66.3325824964066 ETH 0.27227983566750 MATIC 121.15412112301 SNX 31.5205926086311 | | | |
| 3.1.328667 | LARS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.002611277797155 CEL 75.013484772765 | | | |
| 3.1.328668 | LARS CHRISTER KJELLSTRÖM | ADDRESS REDACTED | | | BTC 0.05888385427996 CEL 3.474739815475 MATIC 46.00957313 USDC 1033.604925457838 USDT ERC20 9.18 XRP 606.131976182871 | | | |
| 3.1.328669 | LARS CORNELIS HOMAN | ADDRESS REDACTED | | | ETH 0.010175724791537 | | | |
| 3.1.328670 | LARS DALAN | ADDRESS REDACTED | | | AVAX 2.175995074939 BTC 0.000001437599872945 CEL 20.143573811824 DOT 25.369569108 MATIC 392.696763715216 | | | |
| 3.1.328671 | LARS DAVID LOEFGREN | ADDRESS REDACTED | | | BTC 0.00185115 CEL 2.668498695907 ETH 0.06167109 | | | |
| 3.1.328672 | LARS DE BRUIN | ADDRESS REDACTED | | | ADA 109 CEL 0.743463647793 | | | |
| 3.1.328673 | LARS DE JONGH | ADDRESS REDACTED | | | BTC 0.00413772000182784 CEL 0.627716197513 ETH 0.137690047815 | | | |
| 3.1.328674 | LARS DE MAESSCHALCK | ADDRESS REDACTED | | | BTC 0.00000760518644215 CEL 0.192798310058502 | | | |
| 3.1.328675 | LARS DEAN | ADDRESS REDACTED | | | BTC 0.000031317546870 | | | |
| 3.1.328676 | LARS DILLING | ADDRESS REDACTED | | | BTC 0.041071384591751 CEL 262.885161156738 ETH 0.244181123422396 XRP 4192.76097823317 | | | |
| 3.1.328677 | LARS DOSSING KIRSCH | ADDRESS REDACTED | | | BTC 0.00000746355896239 CEL 0.087564223426201 | | | |
| 3.1.328678 | LARS DUTHART BRUIN | ADDRESS REDACTED | | | BTC 0.001681280753671 ETH 0.031171070600958 XRP 250.14685582218 | | | |
| 3.1.328679 | LARS ECHTERHOFF | ADDRESS REDACTED | | | BTC 0.283893461563196 | | | |
| 3.1.328680 | LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | | | AAVE 0.000394286306268869 BCH 0.00004720280197389 BNB 0.003922204763179 BNT 0.0762580486919746 BTC 0.000226883980547794 CEL 15.130856310537 COMP 0.000879039930940428 DASH 0.00257854802932264 DOT 0.03957002187581 EOS 0.0442189581643873 ETH 0.000509868477976 LINK 0.063656671004081 LUNC 0.006148792130513094 MATIC 2.023135618310834 OMG 0.00214779619503751 SNX 0.07501487896642 UNI 0.01529554299927 XLM 0.558264368571072 XRP 0.048915648077979 ZEC 0.000884492104174476 ZRX 0.0514535912019934 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328681 | LARS EGGERS | ADDRESS REDACTED | | Yes | ADA 16.47829256737<br>BTC 0.00112996655902816<br>CEL 5.35839500451197<br>LINK 7.87035774<br>LTC 0.39721814 | | | ADA 1995.61911543263 |
| 3.1.328682 | LARS EICHHORST | ADDRESS REDACTED | | | BTC 0.00000547392939069 | | | |
| 3.1.328683 | LARS ELMQVIST | ADDRESS REDACTED | | | BAT 138.00483760835<br>BCH 4.91205617967995<br>BTC 0.00230777480213881<br>ETH 7.30832553215702<br>LINK 7.79375063018954<br>LTC 31.28163077514371<br>MATIC 5841.93079182717<br>USDC 0.685191500057012 | | | |
| 3.1.328684 | LARS ENGSTROM | ADDRESS REDACTED | | | AAVE 1.36064465<br>ADA 258.13565<br>BTC 0.1924367<br>CEL 136.15349049796<br>ETH 0.52055687<br>MATIC 257.23523392<br>SOL 5.890940699 | | | |
| 3.1.328685 | LARS ERIC BOGREN | ADDRESS REDACTED | | | BTC 0.00000075135149629<br>CEL 302.125812572482<br>DOT 2.1728241<br>ETH 0.000000027747 | | | |
| 3.1.328686 | LARS ERIK GERHARD | ADDRESS REDACTED | | | BTC 0.016524493142594 | | | |
| 3.1.328687 | LARS ERIK LANNEMHOLEN | ADDRESS REDACTED | | | BAT 0.358<br>BTC 0.00025557095254456<br>CEL 0.16317696616359 | | | |
| 3.1.328688 | LARS ERIK NYMAN | ADDRESS REDACTED | | | BTC 0.00000271561869785 | | | |
| 3.1.328689 | LARS ERIK SANDGRIND | ADDRESS REDACTED | | | ADA 1961.95602622708<br>BNB 0.745341149410296<br>BTC 0.26321267621594<br>CEL 385.970269984452<br>ETH 3.69851061362695<br>USDT ERC20 8.69452725593861<br>XRP 2092.26133361531 | | | |
| 3.1.328690 | LARS ERIK STEINTVEIT BJELLAND | ADDRESS REDACTED | | | CEL 0.596181795950331<br>ETH 0.010430873606524<br>MATIC 388.774402005363 | | | |
| 3.1.328691 | LARS ERIKSSON | ADDRESS REDACTED | | | BTC 0.00000009735813772<br>CEL 0.027067335722433<br>USDC 0.00000112703349061 | | | |
| 3.1.328692 | LARS FALTZ | ADDRESS REDACTED | | | BTC 0.00011305500226016<br>CEL 1531.11019295353<br>DOT 48.002391649497<br>ETH 0.00131430082688742<br>LUNC 0.000000373537205006<br>USDC 1.03583719311692 | | | |
| 3.1.328693 | LARS FANKHAUSER | ADDRESS REDACTED | | | BUSD 17.9062978239199<br>ETH 0.03476452187617 | | | |
| 3.1.328694 | LARS FETZER | ADDRESS REDACTED | | | ADA 0.434473<br>BTC 0.000000296709224477<br>CEL 0.0176095307891782<br>DASH 0.000000004987971304<br>EOS 0.0711370438543105<br>LINK 0.00515356907393904<br>LTC 0.0000000088813879045<br>SGB 0.168042947443986<br>USDT ERC20 0.000000639881374402<br>XRP 0.0000006391905587727 | | | |
| 3.1.328695 | LARS FINKE | ADDRESS REDACTED | | | BTC 0.01800952643276512<br>USDC 10.449273921054 | | | |
| 3.1.328696 | LARS FLIE | ADDRESS REDACTED | | | BTC 0.00000012208451351 | | | |
| 3.1.328697 | LARS FOLMER-PETERSEN | ADDRESS REDACTED | | | BTC 0.012539303406410 | | | |
| 3.1.328698 | LARS FORBERGER | ADDRESS REDACTED | | | BTC 4.620881804329990-07 | | | |
| 3.1.328699 | LARS FRASER | ADDRESS REDACTED | | | BTC 0.000000005791701/24<br>CEL 63.585069179095<br>USDT ERC20 0.000000451710896165 | | | |
| 3.1.328700 | LARS FREUND | ADDRESS REDACTED | | | BTC 4.73279606315999E-07 | | | |
| 3.1.328701 | LARS FRISCHKNECHT | ADDRESS REDACTED | | | CEL 246.7127413095/2 | | | |
| 3.1.328702 | LARS GERARDUS CORNELIS ROS | ADDRESS REDACTED | | | BTC 0.0026/3013<br>CEL 0.86224709593196<br>DOGE 4798.77510426 | | | |
| 3.1.328703 | LARS GISLER | ADDRESS REDACTED | | | BTC 0.00000004103556857528<br>USDC 0.65155390104804 | | | |
| 3.1.328704 | LARS GONZALEZ | ADDRESS REDACTED | | | BTC 0.1524343113477B7<br>CEL 455.639253097216<br>ETH 0.12359723429484 | | | |
| 3.1.328705 | LARS GRIMSRUD | ADDRESS REDACTED | | | ADA 659.84397412982B<br>BTC 0.31137B107494669<br>MATIC 1014.54308582255<br>USDC 1235.07788421605 | | | |
| 3.1.328706 | LARS GRÖNCKE | ADDRESS REDACTED | | | BTC 0.25203934931816 | | | |
| 3.1.328707 | LARS GROOTJANS | ADDRESS REDACTED | | | BNB 0.00143471150928702<br>BTC 0.00000005434312174<br>MCDAI 0.026256259060662<br>USDC 0.000579991492697/2<br>USDT ERC20 0.0054391973355796 | | | |
| 3.1.328708 | LARS GRUNDSTAD | ADDRESS REDACTED | | | CEL 27.8673954340/4 | | | |
| 3.1.328709 | LARS GUNNAR | ADDRESS REDACTED | | | ADA 0.063970956298660/7<br>BTC 0.05903505631202<br>ETH 4.2435548396469<br>LTC 0.00129957729416158<br>MATIC 205.39737/133486<br>SOL 7.49693731139665 | | | |
| 3.1.328710 | LARS GUSTAFSON | ADDRESS REDACTED | | | AAVE 0.00002500951874629<br>BCH 0.000000788867022278<br>BTC 0.0006379691492834469<br>ETH 0.00797250410113333<br>LTC 0.000000540734623068<br>MATIC 505/07.6850182019<br>SNX 0.356188496012947<br>USDC 33872.4122117053 | AAVE 2.50238981013837<br>BCH 1.0719872838749/<br>BTC 0.00000028955506189<br>LTC 0.7693906531123333<br>MATIC 0.432009633911368<br>SNX 19.7979353167713 | | |
| 3.1.328711 | LARS GUSTAFSSON | ADDRESS REDACTED | | | BAT 0.00000072<br>BTC 0.00011162559059653<br>CEL 653.360322946849<br>DOT 9.9<br>ETH 0.03509070/4<br>MATIC 0.00000010493013327B | | | |
| 3.1.328712 | LARS H SENDSTAD | ADDRESS REDACTED | | | BTC 0.00003951015572308/1<br>ETH 0.00073868661966425 | | | |
| 3.1.328713 | LARS HAASE | ADDRESS REDACTED | | | BTC 0.006614907603564/33 | | | |
| 3.1.328714 | LARS HÅKAN ÖSTERHED | ADDRESS REDACTED | | | ADA 698.872601619627<br>BTC 0.02343066356644496<br>DOT 37.954724517245/3<br>ETH 2.00019910355604 | | | |
| 3.1.328715 | LARS HALVORSEN | ADDRESS REDACTED | | | ADA 549.4<br>BTC 1.042744538631/5<br>CEL 405.4685847004/3<br>DOT 0.0748247948526644<br>MATIC 1900.55795450/71<br>SNX 0.340643152484015<br>USDC 20.74680442036/11 | | | |
| 3.1.328716 | LARS HAMILTON | ADDRESS REDACTED | | | BTC 0.0000064777922007/75<br>GUSD 74.0743553521941 | | | |
| 3.1.328717 | LARS HANSEN | ADDRESS REDACTED | | | ADA 239.38231992304/5<br>BTC 0.03549284148098458<br>CEL 20.2354057296533<br>ETH 0.16946423<br>LTC 0.50517844<br>MATIC 0.172379338<br>XLM 312.530285/1<br>XRP 159.214962336075 | | | |
| 3.1.328718 | LARS HANSSEN | ADDRESS REDACTED | | | BTC 1.00654874583473<br>CEL 1.11084431566669 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328719 | LARS HAUGEN GRENAKER | ADDRESS REDACTED | | | ADA 0.000000532178483881<br>AVAX 2.268910869453983<br>BTC 0.050901121728272<br>CEL 0.005427082518777774<br>DOT 0.01623963260658461<br>ETH 0.49615830339505<br>LINK 0.0016105850737366405<br>LUNC 10.130825167678<br>MATIC 0.045929104169282<br>SOL 3.29299789158356<br>USDC 0.158198157208295 | | | |
| 3.1.328720 | LARS HAVENS | ADDRESS REDACTED | | | BTC 0.008206365511897392<br>CEL 1.11523976133245<br>ETH 17.267517935692 | | | |
| 3.1.328721 | LARS HECKER | ADDRESS REDACTED | | | CEL 0.004745576395716442 | | | |
| 3.1.328722 | LARS HELLMAN | ADDRESS REDACTED | | | ADA 176.635653608365<br>BNB 0.00267157035516614<br>BTC 0.000127408047469699<br>CEL 404.797202269802<br>ETH 0.002526086096707076<br>MATIC 3.81234199826533<br>MCDAI 40<br>USDT ERC20 0.294918972521411 | | | |
| 3.1.328723 | LARS HELLSTRÖM | ADDRESS REDACTED | | | BTC 0.022720823665057474 | | | |
| 3.1.328724 | LARS HENDRIK ROFFEL | ADDRESS REDACTED | | | BTC 0.006635138159806327<br>ETH 0.0125989708990852<br>USDC 518.070008197466 | | | |
| 3.1.328725 | LARS HENRIK CHRISTOFFEL NAP | ADDRESS REDACTED | | | CEL 0.122917302778887<br>ETH 0.0014964272299916<br>USDC 0.006933 | | | |
| 3.1.328726 | LARS HENRIK WOLLEBEKK | ADDRESS REDACTED | | | CEL 0.0215140820630556<br>XRP 10.033297418746 | | | |
| 3.1.328727 | LARS HERMANOWSKI | ADDRESS REDACTED | | | BTC 8.28865762147990E-07 | | | |
| 3.1.328728 | LARS HIESTER | ADDRESS REDACTED | | | BTC 0.001394316725465 | | | |
| 3.1.328729 | LARS HOFMANN | ADDRESS REDACTED | | | BTC 0.00110058741983013<br>ETH 0.010456361434137<br>USDC 3312.69586468102<br>USDT ERC20 9.68841201642734 | | | |
| 3.1.328730 | LARS HOLM KLEIST | ADDRESS REDACTED | | | BTC 0.00011824<br>CEL 0.1132450597557716<br>ETH 0.0000000353068251466 | | | |
| 3.1.328731 | LARS HOLM SØRENSEN | ADDRESS REDACTED | | | CEL 1450.87726414016<br>DOT 1326.089166921434<br>MATIC 52259.4928484795 | | | |
| 3.1.328732 | LARS HOPMAN | ADDRESS REDACTED | | | BTC 0.0030893041481975<br>BUSD 2412.62057960196<br>CEL 104.431338791637<br>USDC 286.992530049463 | | | |
| 3.1.328733 | LARS HOPPE | ADDRESS REDACTED | | | ADA 0.031667466801294<br>AVAX 0.001694713440694B2<br>BAT 0.01118664132005S8<br>BTC 0.00000000623361326<br>CEL 25.02170273563894<br>DOT 1.365818436499149<br>ETH 0.000009482595393217<br>LINK 0.0008024485340266614<br>LTC 0.0002030633770770869<br>MATIC 0.3072697134510613<br>SGB 27.489983717920S<br>USDC 0.0976854923557521<br>XLM 0.0205013730527578<br>XRP 0.0377763270750033 | | | |
| 3.1.328734 | LARS HOUGAARD | ADDRESS REDACTED | | | ADA 7.60551915807219<br>BTC 9.4392933956533<br>CEL 14.5526918222398<br>ETH 0.0718978869278439<br>LINK 82.00161347181.43 | | | |
| 3.1.328735 | LARS HUNGEFALT | ADDRESS REDACTED | | | BTC 0.913572193938918<br>CEL 237.169008597568<br>KNC 7648.593<br>LINK 645.4623<br>LTC 0.00000062<br>USDC 25.650253147974<br>USDT ERC20 10.938021280537.6<br>XRP 827.921<br>ZEC 14.168635.5 | | | |
| 3.1.328736 | LARS HUNNEMAN | ADDRESS REDACTED | | | BTC 0.0240884142698336<br>CEL 89.789551106191.1<br>DOT 7.39455691162701<br>ETH 0.00081755243655247.1<br>MCDAI 835.146913912357<br>TUSD 355.395618682182<br>USDC 233.200319599619<br>USDT ERC20 297.70702600566.8 | | | |
| 3.1.328737 | LARS INGVARSON | ADDRESS REDACTED | | | ADA 0.7233149841513.6<br>BNB 0.009864687205620S7<br>BTC 6.944598775992190-05<br>CEL 63.76760960232.52<br>DASH 0.014837372813662.3<br>DOT 0.27918063508423<br>ETH 1.51391056773394<br>SNX 43.434125103061.6<br>USDC 9.00171845243222<br>XLM 234.588137766776 | | | |
| 3.1.328738 | LARS JACOBI | ADDRESS REDACTED | | | BTC 0.00000027738898362 | | | |
| 3.1.328739 | LARS JAKOBSEN | ADDRESS REDACTED | | | ADA 1662.503865362S<br>BTC 0.00182396194396S9<br>CEL 0.296379299793169<br>USDC 43.639863757521<br>SNX 10.639863757521 | | | |
| 3.1.328740 | LARS JEDIG | ADDRESS REDACTED | | | BTC 0.0087862571409924.3<br>CEL 246.205584948437<br>DOT 19.98<br>MATIC 300<br>SNX 23.791 | BTC 0.000510951662948263 | | |
| 3.1.328741 | LARS JENSEN | ADDRESS REDACTED | | | ADA 535.880391617895<br>AVAX 8.66903307317513<br>BNB 38.94845264465<br>BTC 0.136482852958149<br>CEL 14.5484635879418<br>DOT 22.9016694523557<br>ETH 12.8421786025542<br>MATIC 6392.1045720686<br>SNX 453.050864885791<br>USDC 4068.2042795463 | | | |
| 3.1.328742 | LARS JESSEN | ADDRESS REDACTED | | | CEL 0.024542214952851<br>CEL 0.999073328643129 | | | |
| 3.1.328743 | LARS JOAKIM SALOMON | ADDRESS REDACTED | | | BTC 0.0220808072157.38<br>CEL 808.657349501092<br>LTC 4.09944389544S8 | | | |
| 3.1.328744 | LARS JOEL PETTERSSON | ADDRESS REDACTED | | | AVAX 0.004365290655243.09<br>BTC 0.0108172031273318<br>ETH 0.0003436439361856 | | | |
| 3.1.328745 | LARS JOHAN JÖNSSON | ADDRESS REDACTED | | | ADA 0.000062313299118764<br>BTC 0.000000000955362561<br>CEL 0.0719373746215257<br>ETH 0.0003026628920733S4<br>USDC 0.001997 | | | |
| 3.1.328746 | LARS JOHAN WIDENFALK | ADDRESS REDACTED | | Yes | BNB 34.690895761147.8<br>BTC 0.000092546718048375<br>CEL 9125.95227321488<br>EOS 0.0000647749309369<br>ETH 1.41746602389178<br>LINK 626.852114789817<br>LUNC 53.798124<br>MATIC 1213.73360487<br>SOL 10<br>USDC 5 | | BNB 12.608684238852.1<br>ETH 2.49444456160435 |
| 3.1.328747 | LARS JOHANNES HENDRIKUS SCHOUWENAARS | ADDRESS REDACTED | | | BTC 0.0000015798008315.56<br>ETH 0.341337604573966 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328748 | LARS JOHANNES VAN ZANTEN | ADDRESS REDACTED | | | BTC 0.0012812995630694 | | | |
| | | | | | CEL 0.585718762526884 | | | |
| | | | | | ETH 0.00146051335304863 | | | |
| | | | | | USDC 6963.04415952459 | | | |
| 3.1.328749 | LARS JOHANSEN | ADDRESS REDACTED | | | BTC 0.0279743376185977 | | | |
| 3.1.328750 | LARS JOHANSSON | ADDRESS REDACTED | | | ETH 0.000850456773607227 | | | |
| | | | | | XRP 512.488473143091 | | | |
| 3.1.328751 | LARS JONAS WALTERING | ADDRESS REDACTED | | | BTC 0.0480909767726851 | | | |
| 3.1.328752 | LARS JONK | ADDRESS REDACTED | | | BTC 0.0126510906167064 | | | |
| | | | | | CEL 90.8767357560742 | | | |
| | | | | | USDC 194.836084973779 | | | |
| 3.1.328753 | LARS JORGENSEN | ADDRESS REDACTED | | | CEL 1.07531621029005 | | | |
| 3.1.328754 | LARS JOUPER | ADDRESS REDACTED | | | BTC 0.000524192132139663 | | | |
| | | | | | CEL 1294.07151878768 | | | |
| | | | | | ETH 0.000596345402039304 | | | |
| 3.1.328755 | LARS KIESEL | ADDRESS REDACTED | | | BTC 0.0000080862675440063 | | | |
| 3.1.328756 | LARS KIRKEGAARD | ADDRESS REDACTED | | | BTC 0.0441440869825686 | | | |
| | | | | | CEL 1.65615402419909 | | | |
| | | | | | ETH 0.144315986068808 | | | |
| | | | | | USDC 717.893949826071 | | | |
| 3.1.328757 | LARS KLAWITTER | ADDRESS REDACTED | | | BCH 0.00301682829704662 | | | |
| | | | | | CEL 1.15653938624662 | | | |
| | | | | | ETH 0.000077902968500795 | | | |
| 3.1.328758 | LARS KNAKKERGAARD | ADDRESS REDACTED | | | BTC 0.0000000004969397133 | | | |
| | | | | | CEL 0.0390970041529258 | | | |
| 3.1.328759 | LARS KNALF | ADDRESS REDACTED | | | BTC 0.0000025527305232327 | | | |
| 3.1.328760 | LARS KNUDSEN | ADDRESS REDACTED | | | BTC 0.00130488 | | | |
| | | | | | CEL 1.6964796982501Z | | | |
| 3.1.328761 | LARS KONIJNENBERG | ADDRESS REDACTED | | | BTC 0.0000000023700662293 | | | |
| | | | | | CEL 0.0769529248624614 | | | |
| 3.1.328762 | LARS KOSSMANN | ADDRESS REDACTED | | | ADA 0.0000003668902880999 | | | |
| | | | | | BTC 0.0557543829080551 | | | |
| | | | | | CEL 2009.5547548199B | | | |
| | | | | | DOT 23.313292135B | | | |
| | | | | | ETH 0.193065492758389 | | | |
| | | | | | CTC 0.8089481Z | | | |
| | | | | | LUNC 195.418412532097 | | | |
| | | | | | MATIC 561.221631651 | | | |
| 3.1.328763 | LARS KOUDAL | ADDRESS REDACTED | | | ADA 764.589814288469 | | | |
| | | | | | BAT 166.177207892626 | | | |
| | | | | | BTC 0.151071803054202 | | | |
| | | | | | COMP 0.473172041367139 | | | |
| | | | | | DOT 0.190918986760625 | | | |
| | | | | | ETC 2.04019178596I9 | | | |
| | | | | | ETH 0.417953891549128 | | | |
| | | | | | LTC 1.549238523419B | | | |
| | | | | | MATIC 462.761370425179 | | | |
| | | | | | SOL 4.0320553628B942 | | | |
| | | | | | USDC 2.436472496095I76 | | | |
| | | | | | USDT ERC20 0.478667689699624 | | | |
| 3.1.328764 | LARS KRAGH | ADDRESS REDACTED | | | BTC 0.00108419422297704 | | | |
| | | | | | CEL 13.1178353181331 | | | |
| | | | | | USDC 718.692768311481 | | | |
| 3.1.328765 | LARS KRAUSE | ADDRESS REDACTED | | | BTC 0.0000056905854422 | | | |
| 3.1.328766 | LARS KRISTEL | ADDRESS REDACTED | | | BTC 0.0112259942915331 | | | |
| | | | | | CEL 0.139675106210757 | | | |
| | | | | | ETH 0.0740047129552457 | | | |
| | | | | | USDT ERC20 0.240028305703747 | | | |
| 3.1.328767 | LARS KRISTIAN WUFIES | ADDRESS REDACTED | | | BTC 0.0120060996428O9 | | | |
| | | | | | CEL 20.9129172453159 | | | |
| | | | | | ETH 0.000011292945187S2 | | | |
| | | | | | MATIC 128.05877359 | | | |
| 3.1.328768 | LARS LARSEN | ADDRESS REDACTED | | | BTC 0.000242195265589331 | | | |
| | | | | | CEL 175.220583654071 | | | |
| | | | | | ETH 0.000454167613808601 | | | |
| | | | | | LUNC 0.021540484734574I3 | | | |
| | | | | | USDC 1.61074356421954 | | | |
| 3.1.328769 | LARS LAURSEN | ADDRESS REDACTED | | | CEL 1.08731178076966 | | | |
| 3.1.328770 | LARS LIEDTKE | ADDRESS REDACTED | | | BTC 0.000910280246109988 | | | |
| | | | | | CEL 0.774391499506722 | | | |
| 3.1.328771 | LARS LIND | ADDRESS REDACTED | | | CEL 11.7360888889372 | | | |
| | | | | | ETH 0.09131167 | | | |
| 3.1.328772 | LARS LIPPERT | ADDRESS REDACTED | | | CEL 13.7448296597 | | | |
| | | | | | ETH 0.01062345 | | | |
| | | | | | USDC 50.007353 | | | |
| | | | | | USDT ERC20 15.85 | | | |
| 3.1.328773 | LARS LØFGREEN | ADDRESS REDACTED | | | BTC 0.0098680548568055 | | | |
| | | | | | CEL 22.1352131350436 | | | |
| | | | | | ETH 0.178025255467434 | | | |
| 3.1.328774 | LARS LOUV-JANSEN | ADDRESS REDACTED | | | ADA 334.125155283237 | | | |
| | | | | | BTC 0.00932882720421257 | | | |
| | | | | | CEL 10.3290061181687 | | | |
| 3.1.328775 | LARS LUCAS BRINK | ADDRESS REDACTED | | | BTC 0.000046623147613929 | | | |
| 3.1.328776 | LARS LUCKE | ADDRESS REDACTED | | | BTC 0.0005839832136410A5 | | | |
| | | | | | CEL 0.900327287553148 | | | |
| | | | | | KLM 164.827576899427 | | | |
| 3.1.328777 | LARS LUCKENBACH | ADDRESS REDACTED | | | ADA 0.3428212992686688 | | | |
| | | | | | BNB 0.0013560797085475S | | | |
| | | | | | BTC 0.00106721640860907 | | | |
| | | | | | LUNC 0.00454508405810008 | | | |
| 3.1.328778 | LARS LUKAS SCHULZ | ADDRESS REDACTED | | | BTC 0.000010751269725616 | | | |
| 3.1.328779 | LARS LUNDSTEEN-JENSEN | ADDRESS REDACTED | | | CEL 73.835025782016S | | | |
| | | | | | LTC 0.00107031187758518 | | | |
| 3.1.328780 | LARS MACARIO | ADDRESS REDACTED | | | ETC 0.0000022090152I344 | | | |
| 3.1.328781 | LARS MADSEN | ADDRESS REDACTED | | | BTC 0.286773383918683 | | | |
| | | | | | CEL 4.03653383493286 | | | |
| | | | | | ETH 1.52798968315345 | | | |
| 3.1.328782 | LARS MARTIN SEILER | ADDRESS REDACTED | | | BTC 0.000000901956708911 | | | |
| 3.1.328783 | LARS MEIKE | ADDRESS REDACTED | | | BTC 0.0000021679693Z937 | | | |
| 3.1.328784 | LARS MEYER | ADDRESS REDACTED | | | CEL 8407.45361628377 | | | |
| 3.1.328785 | LARS MICHAEL SPANNAGEL | ADDRESS REDACTED | | | BTC 0.0000070881298192S8 | | | |
| 3.1.328786 | LARS MIKAEL MALM | ADDRESS REDACTED | | | BTC 0.0000072938403115729 | | | |
| | | | | | CEL 0.321287871773263 | | | |
| | | | | | ETH 0.000011704431247771 | | | |
| | | | | | USDC 35.7431043859859 | | | |
| 3.1.328787 | LARS MIKKELSEN | ADDRESS REDACTED | | | BTC 0.000038917359727022 | | | |
| | | | | | CEL 22.2498897397053 | | | |
| 3.1.328788 | LARS MO | ADDRESS REDACTED | | | BTC 0.0193761 | | | |
| | | | | | CEL 1.668869505I3667 | | | |
| 3.1.328789 | LARS MOLIN | ADDRESS REDACTED | | Yes | BTC 0.0000105982868750977 | | | BTC 0.139360744150963 |
| | | | | | CEL 3.76677255032866 | | | |
| | | | | | ETH 1.3246957168841B | | | |
| | | | | | LINK 0.00638749229240J | | | |
| | | | | | MATIC 0.592152873402I96 | | | |
| | | | | | USDC 331.994167699179 | | | |
| | | | | | XRP 2.30944560023106 | | | |
| 3.1.328790 | LARS MÖLLER | ADDRESS REDACTED | | | BTC 0.0618850488898751 | | | |
| 3.1.328791 | LARS NEESE | ADDRESS REDACTED | | | BTC 0.00000311693077685 | | | |
| 3.1.328792 | LARS NICOLAI GROSS | ADDRESS REDACTED | | | BTC 0.021301787237I6143 | | | |
| 3.1.328793 | LARS NIELSEN | ADDRESS REDACTED | | | BNB 0.00000190094164289B | | | |
| | | | | | BTC 0.00967918587788357 | | | |
| | | | | | CEL 395.4695591048 | | | |
| | | | | | ETH 0.405442376600815 | | | |
| | | | | | LUNC 15.5740244519673 | | | |
| | | | | | MATIC 0.489406680765445 | | | |
| 3.1.328794 | LARS NIELSEN | ADDRESS REDACTED | | | BTC 0.063229495085935 | | | |
| | | | | | DOT 54.6623540609887 | | | |
| | | | | | ETH 3.8282494160396 | | | |
| | | | | | LTC 4.6236246487966 | | | |
| | | | | | SOL 5.862500697752Z | | | |
| 3.1.328795 | LARS NILS LINDNER | ADDRESS REDACTED | | | BTC 0.008183982594590S3 | | | |
| 3.1.328796 | LARS NILSSON | ADDRESS REDACTED | | | BTC 0.4323803473081Z3 | | | |
| 3.1.328797 | LARS NOBEL | ADDRESS REDACTED | | | ETC 0.0037684341471101S | | | |
| | | | | | CEL 6.8662162236341 | | | |
| | | | | | ETH 0.09375 | | | |
| 3.1.328798 | LARS NORDMARK | ADDRESS REDACTED | | | BCH 0.00344976227385862 | | | |
| | | | | | BTC 0.0000000882955401093 | | | |
| | | | | | CEL 0.0007155111092181 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328799 | LARS NØRGAARD | ADDRESS REDACTED | | | ADA 0.000000010303030303<br>AVAX 32.892679420725<br>BNB 0.000000040506251209<br>BTC 0.000000005828420887<br>CEL 293.31502993507<br>ETH 1.927431654600555<br>LTC 0.000675594007798405<br>MATIC 1152.60585133569<br>USDC 0.0000005887<br>XLM 0.0000000039 | | | |
| 3.1.328800 | LARS NØRREGAARD | ADDRESS REDACTED | | | BTC 1.02998548472<br>CEL 0.0018422191203908<br>ETH 0.874953942529918<br>MCDAI 0.045846117437641 4 | | | |
| 3.1.328801 | LARS OKHOLM | ADDRESS REDACTED | | | BTC 0.1459883791539<br>CEL 34.379023953604<br>MATIC 2500<br>USDC 220.166158554118 | | | |
| 3.1.328802 | LARS OLA NEVANDER | ADDRESS REDACTED | | Yes | BTC 0.00213013149237337 | | | BTC 0.608530632135866 |
| 3.1.328803 | LARS OLIVER MAUTSCH | ADDRESS REDACTED | | | BTC 0.0591376155990655 | | | |
| 3.1.328804 | LARS OLSON | ADDRESS REDACTED | | | ADA 1219.99204569699<br>BTC 0.0327388102255825<br>DOGE 44899.7922400543<br>DOT 328.127526292503<br>ETH 0.892213163614306<br>LINK 50.128090881421 3<br>MATIC 718.151832633075 | | | |
| 3.1.328805 | LARS ONCLIN | ADDRESS REDACTED | | | BTC 0.0161148632748363 | | | |
| 3.1.328806 | LARS ORGEL | ADDRESS REDACTED | | | BTC 0.00348208769649668 | | | |
| 3.1.328807 | LARS PALUDAN | ADDRESS REDACTED | | | CEL 0.5539423220014 48 | | | |
| 3.1.328808 | LARS PANNEWIG | ADDRESS REDACTED | | | BCH 0.01061427<br>CEL 1.34996615334259<br>LTC 0.120453478048413<br>USDC 0.007555 | | | |
| 3.1.328809 | LARS PAPE | ADDRESS REDACTED | | | ADA 0.00038370336101 7835<br>BTC 0.0000000038954 79261<br>CEL 1030.3551095975 | | | |
| 3.1.328810 | LARS PATENAUDE | ADDRESS REDACTED | | | 1INCH 0.70384923855782 6<br>BTC 3.08679961151299E-06<br>ETH 0.00003042944728730 8<br>LINK 0.013765269167214 2<br>LUNC 0.014716634113321<br>MATIC 2.03806477196642<br>PAX 0.308978727860624<br>UNI 0.101600892793735<br>USDC 0.011137126560990 46<br>USDT ERC20 0.52672646174229 2<br>XLM 0.692997898219327 | 1INCH 819.891004079846<br>LUNC 0.000054051189524672<br>USDC 0.0000008873893562 13<br>USDT ERC20 0.000000378232988498<br>XLM 0.0000000153899007 75 | | |
| 3.1.328811 | LARS PATENAUDE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.274454600730719<br>SGB 7.0668085478642 3<br>XRP 47.2293623552643 | | | |
| 3.1.328812 | LARS PEDERSEN | ADDRESS REDACTED | | | ADA 217.379395727 59<br>AVAX 0.558442158447449<br>BNB 0.129428324895934<br>BTC 0.038451366679342<br>CEL 661.485500476266<br>DOT 11.463354315755<br>ETH 0.095111000383518<br>LUNC 2.53775105495528<br>SOL 0.5754535255017 94<br>SUSHI 30.4967261336212<br>USDC 271.658075383126<br>XLM 251.381513814834<br>XRP 427.213924841731<br>XYZ 16.05214831368 93 | | | |
| 3.1.328813 | LARS PEDERSEN | ADDRESS REDACTED | | | CEL 61.048389790256 5<br>XRP 10064.7712571719 | | | |
| 3.1.328814 | LARS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00078035990198679 6<br>CEL 463.55561066081<br>ETH 0.015182626239982 | | | |
| 3.1.328815 | LARS PETERSEN | ADDRESS REDACTED | | | ADA 400.92199<br>BTC 0.148679818330837<br>CEL 518.559066700721<br>ETH 2.35672456103771<br>MATIC 740.74670732<br>OMG 0.000619224402865 45<br>SGB 19.671914051919 4<br>SOL 2.475623754856 11<br>USDT ERC20 102.0973 31<br>XRP 962.850751353915<br>XTZ 360.799175 | | | |
| 3.1.328816 | LARS POLLEMAN | ADDRESS REDACTED | | | BTC 5.42454120276599E-06<br>USDC 0.334426938679162<br>USDT ERC20 0.00212334766816873 | | | |
| 3.1.328817 | LARS POLLING | ADDRESS REDACTED | | | CEL 0.0172685635890552 | | | |
| 3.1.328818 | LARS PONTUS OLOVSSON | ADDRESS REDACTED | | | BTC 0.000000418016208884 | | | |
| 3.1.328819 | LARS PONTUS OVHAGEN | ADDRESS REDACTED | | | BTC 0.000000162628716285<br>CEL 0.660744001930064<br>ETH 0.000021429906752 2<br>LINK 0.053070183457516<br>SNX 0.286765259335736 | | | |
| 3.1.328820 | LARS PRONK | ADDRESS REDACTED | | | BTC 0.199198164808935<br>DOT 2.60175678889537<br>USDT ERC20 0.00000027693389366 | | | |
| 3.1.328821 | LARS QUIRIN WEINEL | ADDRESS REDACTED | | | BTC 0.000627908293001844 | | | |
| 3.1.328822 | LARS RAINER FLATTER | ADDRESS REDACTED | | | BTC 0.00448627801557869 | | | |
| 3.1.328823 | LARS RASMUSSEN | ADDRESS REDACTED | | | CEL 0.044333149087663 9 | | | |
| 3.1.328824 | LARS RASMUSSEN | ADDRESS REDACTED | | | ADA 2319.96950179196<br>BTC 1.03637170159893<br>CEL 130.372800244161<br>ETH 1.03677027408865 | | | |
| 3.1.328825 | LARS RITSCHER | ADDRESS REDACTED | | | BTC 0.000275555622773858 | | | |
| 3.1.328826 | LARS ROBIN GOGBERG | ADDRESS REDACTED | | | AVAX 0.005226974397812 53 | | | |
| 3.1.328827 | LARS ROCHAT | ADDRESS REDACTED | | | BCH 0.000000029496123 51<br>BTC 0.0000000264842106<br>CEL 154.470403482298 | | | |
| 3.1.328828 | LARS ROETHLISBERGER | ADDRESS REDACTED | | | BTC 0.0042308<br>CEL 3.16632715559848 | | | |
| 3.1.328829 | LARS ROHM | ADDRESS REDACTED | | | BTC 0.0835773046309246 | | | |
| 3.1.328830 | LARS ROPERS | ADDRESS REDACTED | | | BTC 0.0128317614833913 | | | |
| 3.1.328831 | LARS RUNE IVERSEN | ADDRESS REDACTED | | | BTC 0.000000006308436104<br>CEL 0.561452665391918 | | | |
| 3.1.328832 | LARS RYDSTRØM | ADDRESS REDACTED | | | ETH 23.2371555923483<br>USDC 32.2710691539257<br>USDT ERC20 109.293244791403 | | | |
| 3.1.328833 | LARS SANDER | ADDRESS REDACTED | | | BTC 0.0350570520859312 | | | |
| 3.1.328834 | LARS SANIEN | ADDRESS REDACTED | | | BCH 14.754062649048 8<br>BTC 0.002311491106864331<br>DASH 84.321738774875 5 | | | |
| 3.1.328835 | LARS SCHEENSTRA | ADDRESS REDACTED | | | CEL 4.28217318215139<br>MATIC 25<br>MCDAI 42.5573129243752<br>SNX 7.000035 | | | |
| 3.1.328836 | LARS SCHLICHTING | ADDRESS REDACTED | | | AVAX 253.734919756556<br>BCH 28.0089441897 58<br>BNB 203.39716687795<br>BTC 3.44661424265659<br>BUSD 11.1798140849781<br>CEL 3420.87231941047<br>ETH 34.2494836250897<br>LINK 6837.8801974956 75<br>LTC 0.00000010399187749<br>MATIC 10910.5245617948 | | | |
| 3.1.328837 | LARS SCHLOUGH | ADDRESS REDACTED | | | BTC 0.01112337380038 06 | | | |
| 3.1.328838 | LARS SCHÖNBERG | ADDRESS REDACTED | | | BTC 0.000205338287488411 | | | |
| 3.1.328839 | LARS SCHULTE | ADDRESS REDACTED | | | BTC 0.00000075539356706 | | | |
| 3.1.328840 | LARS SCHULZE | ADDRESS REDACTED | | | BTC 0.000000381034951736 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328841 | LARS SEELIGER | ADDRESS REDACTED | | | BTC 0.000000004056605934 | | | |
| | | | | | CEL 7087.2617796 7834 | | | |
| | | | | | ETH 4.4412294264 7736 | | | |
| | | | | | SGB 202.0667150 8927 | | | |
| | | | | | USDT ERC20 6919.982671 | | | |
| | | | | | XRP 0.000000001337667 7809 | | | |
| 3.1.328842 | LARS SEKULIC | ADDRESS REDACTED | | | BTC 0.008149 81229 70512 | | | |
| 3.1.328843 | LARS SEKULIC BERCE | ADDRESS REDACTED | | | CEL 9.433248841 13265 | | | |
| 3.1.328844 | LARS SINKE | ADDRESS REDACTED | | | CEL 1.173090276 03172 | | | |
| | | | | | DMG 0.0001126506 56410525 | | | |
| 3.1.328845 | LARS SÖDERVALL | ADDRESS REDACTED | | | BTC 0.000000000750820714 | | | |
| | | | | | CEL 0.175830776 953394 | | | |
| 3.1.328846 | LARS SØRENSEN | ADDRESS REDACTED | | | BTC 0.114870557 343682 | | | |
| | | | | | ETH 1.468749396 04982 | | | |
| 3.1.328847 | LARS SØRENSEN | ADDRESS REDACTED | | | BTC 0.01735069448 4221 | | | |
| | | | | | CEL 43.892822284 7505 | | | |
| | | | | | ETH 0.481461350 273806 | | | |
| 3.1.328848 | LARS SØRENSEN | ADDRESS REDACTED | | | ADA 523 | | | |
| | | | | | BTC 0.085070125 5662126 | | | |
| | | | | | CEL 391.459926 92981 | | | |
| | | | | | SNX 117.16292 | | | |
| 3.1.328849 | LARS STEENBEEK | ADDRESS REDACTED | | | BNB 0.000013216169 882854 | | | |
| 3.1.328850 | LARS STUIJFZAND | ADDRESS REDACTED | | | BTC 0.167659837 07148 | | | |
| 3.1.328851 | LARS TALEN | ADDRESS REDACTED | | | CEL 0.090004938 6354444 | | | |
| | | | | | CEL 30.704611598 7604 | | | |
| | | | | | XLM 231.351 0218 | | | |
| 3.1.328852 | LARS TEERLINK | ADDRESS REDACTED | | | BTC 2.50609398 636712 | | | |
| | | | | | CEL 69.918818566 095 | | | |
| | | | | | USDC 86.02765 5761497 | | | |
| 3.1.328853 | LARS TERJE HUSBYN | ADDRESS REDACTED | | | BTC 0.002222786638 22669 | | | |
| | | | | | CEL 0.000826306012 774271 | | | |
| | | | | | ETH 3.137087409 11068 | | | |
| | | | | | MATIC 207.124852097 7343 | | | |
| 3.1.328854 | LARS THASTUM | ADDRESS REDACTED | | | BTC 0.081527 9 | | | |
| | | | | | CEL 11.221857053 2631 | | | |
| 3.1.328855 | LARS THIMM | ADDRESS REDACTED | | | BTC 0.002229129210 95802 | | | |
| 3.1.328856 | LARS THIJE ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000030961 9962244 | | | |
| | | | | | CEL 0.077925578 983639 | | | |
| 3.1.328857 | LARS THURFJELL | ADDRESS REDACTED | | | BTC 0.000000010271 5954645 | BTC 0.000132307198 391295 | | |
| 3.1.328858 | LARS THYBAERT MOGENSEN | ADDRESS REDACTED | | | CEL 0.001110687 07059317 | | | |
| 3.1.328859 | LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | | | BTC 0.0000187863 26372902 | | | |
| | | | | | CEL 0.128630636 566401 | | | |
| | | | | | ETC 0.000148802252 587071 | | | |
| | | | | | ETH 0.0000100737 15708601 | | | |
| | | | | | MATIC 0.3527499784 68397 | | | |
| | | | | | XRP 0.045793224236 8214 | | | |
| 3.1.328860 | LARS TRIEP | ADDRESS REDACTED | | | BTC 0.014476371857 482 | | | |
| | | | | | ETH 0.1758005575 1134 | | | |
| | | | | | USDC 201.132017701 716 | | | |
| 3.1.328861 | LARS UURMSEN | ADDRESS REDACTED | | | BTC 0.000800047425 533865 | | | |
| | | | | | CEL 3.735464778 43171 | | | |
| | | | | | ETH 0.000000835944 91497 | | | |
| | | | | | MATIC 0.000000097156 2805706 | | | |
| 3.1.328862 | LARS VAGEVUUR | ADDRESS REDACTED | | | BTC 0.00106421 | | | |
| | | | | | CEL 1.069836693 38919 | | | |
| 3.1.328863 | LARS VAN BREEMEN | ADDRESS REDACTED | | | BAT 368.48770257 | | | |
| | | | | | BTC 0.000734714197 053754 | | | |
| | | | | | CEL 1084.235844 91591 | | | |
| 3.1.328864 | LARS VAN DE VEN | ADDRESS REDACTED | | | BTC 1.384347159 82999E-07 | | | |
| | | | | | CEL 0.223822525 454189 | | | |
| | | | | | DOT 0.05651633 2128316 | | | |
| 3.1.328865 | LARS VAN DER FEER | ADDRESS REDACTED | | | AAVE 0.008911047 70338809 | | | |
| | | | | | BTC 0.00143453730 654312 | | | |
| | | | | | CEL 183.344360 325942 | | | |
| 3.1.328866 | LARS VAN DIJKE | ADDRESS REDACTED | | | ETH 0.00167723864 37705 | | | |
| 3.1.328867 | LARS VAN OS | ADDRESS REDACTED | | | BTC 0.19514382824 818 | | | |
| | | | | | ETH 1.777814712 28115 | | | |
| 3.1.328868 | LARS VANDONGEN | ADDRESS REDACTED | | | BTC 0.000000907083 619395 | | | |
| | | | | | USDC 0.582944384 711024 | | | |
| 3.1.328869 | LARS VERBRUGGEN | ADDRESS REDACTED | | | CEL 9.968930960 44172 | | | |
| 3.1.328870 | LARS VERHEIJ | ADDRESS REDACTED | | | BTC 0.00003441931411 7336 | | | |
| | | | | | MCDAI 0.202188832444 6614 | | | |
| 3.1.328871 | LARS VEVSTAD | ADDRESS REDACTED | | | ETH 0.00002779782 46860988 | | | |
| | | | | | MCDAI 0.71057998 7251066 | | | |
| 3.1.328872 | LARS VICTOR EMMANUEL GERALDSSON | ADDRESS REDACTED | | | BTC 0.00000370450566 1707 | | | |
| 3.1.328873 | LARS VILDER | ADDRESS REDACTED | | | BTC 0.00016102701256 1393 | | | |
| | | | | | CEL 1.155665941 81482 | | | |
| 3.1.328874 | LARS VILJOEN | ADDRESS REDACTED | | | Yes | BTC 0.419771062060 916 | | | BTC 1.0477733292 3182 |
| | | | | | CEL 49.246687064 8971 | | | |
| | | | | | ETH 6.520782611 72611 | | | |
| 3.1.328875 | LARS VOS | ADDRESS REDACTED | | | BTC 0.0000006971 77428639 | | | |
| | | | | | USDT ERC20 0.065629949 2702533 | | | |
| 3.1.328876 | LARS VREELAND | ADDRESS REDACTED | | | BTC 0.000000837294 112536 | | | |
| | | | | | USDC 0.030803615 463837 | | | |
| 3.1.328877 | LARS VROEGE | ADDRESS REDACTED | | | BTC 0.01224192238 37088 | | | |
| | | | | | ETH 0.281175465 7970542 | | | |
| | | | | | LTC 1.074604638 42244 | | | |
| | | | | | LUNC 26.666194625 90068 | | | |
| | | | | | MATIC 418.282013 7592219 | | | |
| 3.1.328878 | LARS WALDER | ADDRESS REDACTED | | | ADA 5.964532358 58039 | | | |
| | | | | | BTC 0.428196833 486134 | | | |
| | | | | | ETH 20.432494088 8225 | | | |
| | | | | | XRP 1297.9473886 4052 | | | |
| 3.1.328879 | LARS WALTER MÜDIG | ADDRESS REDACTED | | | BTC 0.86540431730 6119 | | | |
| 3.1.328880 | LARS WEBER | ADDRESS REDACTED | | | CEL 1.063143140 68521 | | | |
| | | | | | LTC 1 | | | |
| 3.1.328881 | LARS WEIBEL | ADDRESS REDACTED | | | BTC 0.001998774625 6745 | | | |
| | | | | | CEL 0.005783694606 04572 | | | |
| | | | | | USDC 1077.423712 29076 | | | |
| 3.1.328882 | LARS WERNER | ADDRESS REDACTED | | | BTC 0.00212432961 343246 | | | |
| 3.1.328883 | LARS WISSELINK | ADDRESS REDACTED | | | BTC 0.001154916350 41824 | | | |
| | | | | | CEL 9.579072711 57105 | | | |
| | | | | | ETH 0.44294849 753837 | | | |
| | | | | | SOL 6.577941972 19382 | | | |
| | | | | | USDC 1023.136795 14382 | | | |
| 3.1.328884 | LARS WOLTERS | ADDRESS REDACTED | | | BTC 0.0005410210 5465769 | | | |
| | | | | | LINK 0.59025804166 0676 | | | |
| 3.1.328885 | LARS WROBBEL | ADDRESS REDACTED | | | BCH 0.000000007488 502822 | | | |
| | | | | | BTC 0.00014779716 0629324 | | | |
| | | | | | CEL 1054.128745 5981 | | | |
| | | | | | ETH 0.003245120675 73512 | | | |
| | | | | | LTC 0.00000000213 6727839 | | | |
| | | | | | XLM 0.000000009147 758231 | | | |
| | | | | | XRP 0.000000011968 772238 | | | |
| 3.1.328886 | LARS ZENGLER | ADDRESS REDACTED | | | BTC 0.05014619699 28202 | | | |
| | | | | | CEL 39.732089176 3809 | | | |
| 3.1.328887 | LARS ZSCHÖGNER | ADDRESS REDACTED | | | BTC 0.000021432776 052741 | | | |
| | | | | | CEL 0.06126725870 3545 | | | |
| | | | | | ETH 0.0000053977971 38257 | | | |
| | | | | | SGB 21.919180764 2558 | | | |
| | | | | | USDC 0.702343042 87511 | | | |
| | | | | | XLM 0.9403360079 0901 | | | |
| | | | | | XRP 0.04239925493 68467 | | | |
| 3.1.328888 | LARSA-AKE RINGBERG | ADDRESS REDACTED | | | BTC 0.00128246 | | | |
| | | | | | CEL 1.064143694 21899 | | | |
| 3.1.328889 | LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | | | ADA 400.000000643479 | | | |
| | | | | | BTC 0.100608467 835761 | | | |
| | | | | | CEL 1011.000460 69831 | | | |
| | | | | | DOGE 0.0732091 1 | | | |
| | | | | | ETH 0.000009 | | | |
| | | | | | LUNC 2.682097 11 45943 | | | |
| | | | | | MATIC 200.047933 26923 | | | |
| | | | | | SOL 21.769421163 5373 | | | |
| | | | | | USDC 635.748061 | | | |
| | | | | | UST 39.74 | | | |
| 3.1.328890 | LARS-BO NIELSEN | ADDRESS REDACTED | | | USDT ERC20 0.3051806 75094617 | | | |
| 3.1.328891 | LARSEN WAY | ADDRESS REDACTED | | | XRP 1258.012372 | | | |
| 3.1.328892 | LARS-HENDRIK HERZER | ADDRESS REDACTED | | | ETH 0.018518126461 07578 | | | |
| 3.1.328893 | LARS-INGE OLAVSSON | ADDRESS REDACTED | | | BTC 0.00078662494 5465856 | | | |
| | | | | | CEL 339.553170595542 | | | |
| | | | | | ETH 2.121795191 3865 | | | |
| | | | | | USDT ERC20 6406.390694 82024 | | | |
| 3.1.328894 | LARSON BAARS-ENGLISH | ADDRESS REDACTED | | | DOT 6.560596945 45532 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328895 | LARSON CALDWELL | ADDRESS REDACTED | | | DASH 5.8745409004302<br>LTC 20.4024329992371<br>SUSHI 75.509971241424 | | | |
| 3.1.328896 | LARSONNEUR DOMINIQUE | ADDRESS REDACTED | | | BTC 0.00000000944723426S<br>CEL 2.44269839584613<br>DOT 0.00806943295939488<br>ETH 0.000000127318085180B | | | |
| 3.1.328897 | LARTIGOU MAXIME | ADDRESS REDACTED | | | CEL 3.8156283623803T | | | |
| 3.1.328898 | LARUE SKY, LLC | DUNLAP FIELDS, CONVERSE, TEXAS 78109 | | | BTC 4.07089315600995 | BTC 0.00033226 | | |
| 3.1.328899 | LARY BURTON | ADDRESS REDACTED | | | ADA 10834.640820484T<br>BTC 1.05728682424527<br>ETH 0.01312667854427776<br>SNX 36.9623147797086<br>USDC 1.6291005150894 | ETH 11.0184468994252 | | |
| 3.1.328900 | LARYN VAN KOOLWIJK | ADDRESS REDACTED | | | KLM 1067.40053750066<br>BTC 0.00000000772042281T<br>CEL 0.10346007745096S<br>USDC 0.28558584814009 | | | |
| 3.1.328901 | LARYSA ALEKSIEIENKO | ADDRESS REDACTED | | | BTC 0.00000052298459484<br>ETH 0.000000095934951651<br>XRP 0.3057372025812603 | | | |
| 3.1.328902 | LARYSA NEMYROVA | ADDRESS REDACTED | | | EOS 0.0195830273572136<br>ETH 0.000005778038144034 | | | |
| 3.1.328903 | LARYSA TAYLOR | ADDRESS REDACTED | | | BTC 0.012957939595638<br>CEL 1.14228263700665<br>LINK 51.610868700345B<br>LTC 10.9859925205384<br>PAX 180.734341363682<br>SGB 172.16071351678Z<br>USDC 441.635542433826<br>XRP 1126.17024339194 | | | |
| 3.1.328904 | LASAL GUNAWARDANA | ADDRESS REDACTED | | | USDC 0.00000128684936739G<br>USDC 0.60763887806462Z | | | |
| 3.1.328905 | LASANTHA BASNAYAKE | ADDRESS REDACTED | | | BTC 0.0000092<br>CEL 0.23031263290427B | | | |
| 3.1.328906 | LASANTHA KANDE VIDANARALALAGE | ADDRESS REDACTED | | | BTC 0.00000002662634599I | | | |
| 3.1.328907 | LASDAVAHN VONGPHAKDY | ADDRESS REDACTED | | | ADA 300.04173448053S<br>BTC 0.0253836100086466<br>ETH 0.60157683817415 | | | |
| 3.1.328908 | LASEAN MAXWELL | ADDRESS REDACTED | | | BAT 0.1991439474686676<br>BTC 0.000001656264407163<br>MATIC 0.845081742718845<br>KLM 0.72052584629217B | | | |
| 3.1.328909 | LASH BANKS | ADDRESS REDACTED | | | CEL 0.4705260088210S<br>ETH 0.00314268336236405<br>MATIC 17.605195177220T<br>SNX 0.444694251706385 | | | |
| 3.1.328910 | LASHA AKHALAURI | ADDRESS REDACTED | | | ETH 0.0000002186335323863 | | | |
| 3.1.328911 | LASHA DAMENIA | ADDRESS REDACTED | | | ADA 5.16027566713407 | | | |
| 3.1.328912 | LASHA LAPACHI | ADDRESS REDACTED | | | BTC 0.0026147023929477<br>CEL 25.49246467859S6<br>ETH 0.000000189954557236<br>LTC 1.10029696609604 | | | |
| 3.1.328913 | LASHA MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000358466676763<br>ETH 0.0000011044016888316 | | | |
| 3.1.328914 | LASHAAN EVERETT | ADDRESS REDACTED | | | BTC 0.014050092641196 | | | |
| 3.1.328915 | LASHANA DENISE KING | ADDRESS REDACTED | | | ETH 0.0015080760634675A | | | |
| 3.1.328916 | LASHANA ROBINSON | ADDRESS REDACTED | | | AAVE 0.6616658030256I6<br>BTC 0.0239769749758248<br>ETH 0.656733313532281<br>LINK 18.022057141076B<br>MATIC 457.688625829D3<br>OMG 33.184788996159<br>SNX 9.621245354017S<br>UMA 10.052109148696<br>UNI 5.8957485746196 | AVAX 3.348<br>DOT 7.66074982 | | |
| 3.1.328917 | LASHANDA JOHNSON | ADDRESS REDACTED | | | BTC 0.0004510963636849909 | | | |
| 3.1.328918 | LASHANDRA GOSS | ADDRESS REDACTED | | | BTC 0.00000608874153117A | | | |
| 3.1.328919 | LASHANDRA PAUL | ADDRESS REDACTED | | | BTC 0.00836392151512039<br>ETH 0.0806716069211A1 | | | |
| 3.1.328920 | LASHANECIA TAYLOR | ADDRESS REDACTED | | | USDC 7032.07282602331 | | | |
| 3.1.328921 | LASHANNA FINNIGAN | ADDRESS REDACTED | | | XRP 38.5320674329Z5<br>BTC 0.000000009637138065<br>CEL 0.3836945909990955<br>SGB 0.0379366473252305<br>SNX 0.141791438185707 | | | |
| 3.1.328922 | LASHARINE MONCRIEFFE | ADDRESS REDACTED | | | BTC 0.12337841876365S | | | |
| 3.1.328923 | LASHAUN GOREE | ADDRESS REDACTED | | | BTC 0.000002400511042132<br>CEL 1.11955849096729<br>DASH 0.01197927570018D3<br>ETH 0.00136407327587444<br>SGB 696.900147375767<br>UNI 0.035410994187I1<br>USDT ERC20 0.61226888464883T<br>XRP 0.00083192473561296<br>ZEC 0.0028755183465212B<br>ZRX 0.9613585027703I4 | | | |
| 3.1.328924 | LASHAUN GRUNDY | ADDRESS REDACTED | | | BTC 0.000000039131107413<br>CEL 1.07962813068216 | | | |
| 3.1.328925 | LASHAUN WEST | ADDRESS REDACTED | | | ETH 0.086200886477844B7<br>XRP 327.855919 | | | |
| 3.1.328926 | LASHAWN BARNSWELL | ADDRESS REDACTED | | | MATIC 0.498077607549S7<br>USDC 4.1827458146091B | USDC 0.0000014611886213Z | | |
| 3.1.328927 | LASHAWN GUSTAVE | ADDRESS REDACTED | | | ADA 948.99127360135S<br>BTC 0.000887132585196492<br>ETH 0.3495667925812468<br>SNX 18.62648525688B7 | | | |
| 3.1.328928 | LASHAWN SCHMIDT | ADDRESS REDACTED | | | MATIC 1.0005350657283A | | | |
| 3.1.328929 | LASHAWN TITH | ADDRESS REDACTED | | | BAT 138.879740151209<br>BTC 0.00119279876688195<br>COMP 0.683038082900318<br>LTC 0.27298162074648B<br>MATIC 36.7017172479982<br>UNI 1.74170921111246<br>KLM 653.195958682256<br>ZEC 0.43878560374108I2<br>ZRX 56.6308584553877 | | | |
| 3.1.328930 | LASHAWNDA AKBAR | ADDRESS REDACTED | | | BTC 0.0000000043807438<br>KLM 0.000000001332855865<br>XRP 0.143173072629129 | | | |
| 3.1.328931 | LASHEA KNOX | ADDRESS REDACTED | | | BAT 0.0790864986943782<br>BTC 5.7006635836399SE-06<br>EOS-22.442907625437S<br>ETH 0.0003277371355010294<br>LINK 0.0062998285083147B<br>LTC 1.884554717145S | BTC 0.000000005665760272<br>XRP 189.39166D101189 | | |
| 3.1.328932 | LASHEA KNOX | ADDRESS REDACTED | | | BAT 0.391955871630844<br>BTC 0.00004635713317387B<br>EOS 0.0181120278525184<br>ETH 0.00207158071152197<br>LINK 0.0108830441119180<br>LTC 0.0014137798960331 | | | |
| 3.1.328933 | LASHEL THOMPSON | ADDRESS REDACTED | | | BTC 0.0156777306024034<br>CEL 3.88484231145O4<br>ETH 0.8538508829991O9<br>XRP 336.844219 | | | |
| 3.1.328934 | LASHLEY HALL | ADDRESS REDACTED | | | BTC 0.064323564649486<br>USDC 1092.16152690111 | | | |
| 3.1.328935 | LASHONDA FRANKLIN | ADDRESS REDACTED | | | BTC 0.00015930136680721 | | BTC 0.00034169 | |
| 3.1.328936 | LASHONTA FARMER | ADDRESS REDACTED | | | BTC 0.00002401674493384O9<br>CEL 3.1451232403670Y | | | |
| 3.1.328937 | LASHUN LEE | ADDRESS REDACTED | | | BTC 0.00160048859466022<br>CEL 592.285365201831 | | | |
| 3.1.328938 | LASINI NAQALI | ADDRESS REDACTED | | | BTC 0.0946116718501513<br>ETH 0.418801227409902 | | | |
| 3.1.328939 | LASISI ISMAIL | ADDRESS REDACTED | | | ADA 0.162735196366641<br>BTC 0.0000004063933762335 | | | |
| 3.1.328940 | LASISI ISMAILA | ADDRESS REDACTED | | | BTC 0.0000000049410846092<br>CEL 0.27287420507878 | | | |
| 3.1.328941 | LASISI ISMAILA | ADDRESS REDACTED | | | BTC 0.00123070581903223<br>CEL 0.02957251018317526<br>USDT ERC20 0.591365629055275 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328942 | LASISI ISMAILA | ADDRESS REDACTED | | | ADA 0.00000010100977JO15<br>BTC 0.000000002714943595<br>CEL 0.034438734572118.2 | | | |
| 3.1.328943 | LASISI OLA | ADDRESS REDACTED | | | BTC 0.001305892185S4116<br>USDT ERC20 1.685248971609902 | | | |
| 3.1.328944 | LASISI SITTU | ADDRESS REDACTED | | | ADA 0.097323455646062.1 | | | |
| 3.1.328945 | LASISI SITTU | ADDRESS REDACTED | | | BTC 0.00000004744202312S5 | | | |
| 3.1.328946 | LASISI SMAILA | ADDRESS REDACTED | | | BTC 0.0000000038515631169<br>CEL 0.09260343873146S6 | | | |
| 3.1.328947 | LASITH DIMITHRI | ADDRESS REDACTED | | | BTC 0.00000027338396891B<br>USDT ERC20 0.738250014378112 | | | |
| 3.1.328948 | LASITHA MANATHUNGA | ADDRESS REDACTED | | | BTC 0.00120361573676351<br>USDT ERC20 412.036358317821 | | | |
| 3.1.328949 | LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMALAGE | ADDRESS REDACTED | | | BTC 0.0000000HA0706557S7<br>USDT ERC20 400.105833653194 | | | |
| 3.1.328950 | LASITHA WALGAMAGE | ADDRESS REDACTED | | | ADA 423.510946<br>BTC 0.00127537528445328<br>CEL 10.9065301293386<br>ETH 0.18661995 | | | |
| 3.1.328951 | LASLO KEMENI | ADDRESS REDACTED | | | CEL 21.570245490536<br>ETH 0.001722324575627.38 | | | |
| 3.1.328952 | LASSANE ZANRE | ADDRESS REDACTED | | | CEL 19.28291904232 | | | |
| 3.1.328953 | LASSE AAKJER | ADDRESS REDACTED | | | BTC 0.00001232<br>CEL 0.89013367793.4<br>ETH 0.274781270861568 | | | |
| 3.1.328954 | LASSE ANDERSON | ADDRESS REDACTED | | | CEL 19.28832530491196<br>USDT ERC20 9.80538 | | | |
| 3.1.328955 | LASSE APPEL | ADDRESS REDACTED | | | CEL 1.091269230302.76 | | | |
| 3.1.328956 | LASSE AULIE | ADDRESS REDACTED | | Yes | BTC 0.109303668865627<br>CEL 10.14945772231.42<br>ETH 0.01221930575240B2<br>LINK 49.55054684332.44<br>LTC 0.00986937644054949<br>USDT ERC20 377.87 | | | BTC 0.992162117232933 |
| 3.1.328957 | LASSE BECH NIELSEN | ADDRESS REDACTED | | | BTC 0.011579052960B747<br>CEL 7.45655617355512 | | | |
| 3.1.328958 | LASSE BERG-NIELSEN | ADDRESS REDACTED | | | BTC 0.0057281459604S635<br>MATIC 60.651929680785 | | | |
| 3.1.328959 | LASSE BØGELUND | ADDRESS REDACTED | | | BTC 9.09186632160999E-07<br>CEL 8.97261162999509 | | | |
| 3.1.328960 | LASSE BRYNING | ADDRESS REDACTED | | | ETC 0.76045391<br>ETH 0.00137661481561325 | | | |
| 3.1.328961 | LASSE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0158193857311149<br>CEL 22.08583113608007<br>DOGE 541.815359622225<br>ETH 0.116265687255801 | | | |
| 3.1.328962 | LASSE CHRISTOPHER STICHT | ADDRESS REDACTED | | | BTC 0.001346337690879 | | | |
| 3.1.328963 | LASSE DIETRICH | ADDRESS REDACTED | | | USDC 41384.664373747<br>USDT ERC20 15.246654917005B | | | |
| 3.1.328964 | LASSE EMKJER | ADDRESS REDACTED | | | CEL 0.00332747149004151<br>MATIC 520.443032235394 | | | |
| 3.1.328965 | LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | | | AAVE 0.0044456218006960.4<br>BTC 0.000192131459614001<br>CEL 133.887487469853<br>COMP 0.001123407069189003<br>CEL 0.002656497003340S1<br>LINK 0.009168423020047S8<br>LTC 0.0005649388262863.14<br>UNI 0.0173705996010319<br>USDT ERC20 0.0031622703838449<br>XLM 0.3574707727604913<br>XRP 0.58958159857163.6 | | | |
| 3.1.328966 | LASSE HAGELUND LARSEN | ADDRESS REDACTED | | | BTC 0.0427048617781493<br>CEL 2.261316511370828<br>XRP 919 | | | |
| 3.1.328967 | LASSE HANSEN | ADDRESS REDACTED | | | ADA 0.0000001460677346i5<br>BTC 0.00000001580642311<br>CEL 0.002424921783012.4<br>DOT 0.000000000062S<br>LUNC 0.0000003168679030D3 | | | |
| 3.1.328968 | LASSE HASS | ADDRESS REDACTED | | | BTC 0.4220360233606546<br>CEL 82.5376872944628<br>USDC 11.1546229835943 | | | |
| 3.1.328969 | LASSE HEINONEN | ADDRESS REDACTED | | | CEL 31.07551328426S3 | | | |
| 3.1.328970 | LASSE HOELGAARD | ADDRESS REDACTED | | | ADA 0.1376007813641.43<br>BTC 0.000000207788721605<br>CEL 1.30379760553625<br>MATIC 0.445277945064S8B<br>USDT ERC20 0.22765210709253.4 | | | |
| 3.1.328971 | LASSE JACOBSEN | ADDRESS REDACTED | | | BTC 0.000004915040087S8<br>CEL 26.82761679021.38<br>ETH 0.4253273219039 | | | |
| 3.1.328972 | LASSE JAKOBSEN | ADDRESS REDACTED | | | BTC 0.13470599806.2831<br>ETH 4.90156854286243 | | | |
| 3.1.328973 | LASSE JÄRVINEN | ADDRESS REDACTED | | | BTC 0.0770105125385752<br>CEL 135.72407468194B<br>ETH 1.7529<br>CEL 0.9709 | | | |
| 3.1.328974 | LASSE JEPPESEN | ADDRESS REDACTED | | | BTC 1.08478647B40989E-05<br>CEL 0.19745325229146<br>ETH 0.00013049784350B054 | | | |
| 3.1.328975 | LASSE JOHANNESSEN FOMSGAARD | ADDRESS REDACTED | | | BNB 2.12920490037912<br>BTC 0.022531859363216S<br>XRP 1244.04608281813 | | | |
| 3.1.328976 | LASSE JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0010333647834355i6<br>CEL 34.3335300453.238<br>USDT ERC20 901.3544 | | | |
| 3.1.328977 | LASSE KIRSTEIN NORGAARD | ADDRESS REDACTED | | | CEL 4.4314497635.3813<br>ETH 0.08305531 | | | |
| 3.1.328978 | LASSE KNUDSEN | ADDRESS REDACTED | | | BTC 0.00127709720109516<br>CEL 16.56915049106B7 | | | |
| 3.1.328979 | LASSE KONDRUP | ADDRESS REDACTED | | | ETH 6.02270828058917<br>BTC 0.029995579631072B | | | |
| 3.1.328980 | LASSE KRISTENSEN | ADDRESS REDACTED | | | CEL 29.590427197915.4<br>BTC 0.00369551022771<br>CEL 17432.108980B014<br>ETH 17.37422560662i9<br>MATIC 3118S.11613144<br>XLM 5068.0564931 | | | |
| 3.1.328981 | LASSE LEISNER | ADDRESS REDACTED | | | CEL 0.014039212603559.4 | | | |
| 3.1.328982 | LASSE LIND | ADDRESS REDACTED | | | CEL 182.72136101606.1<br>MCDAI 18 | | | |
| 3.1.328983 | LASSE LINNES | ADDRESS REDACTED | | | BTC 0.0189036074702075<br>CEL 44.7082840750741<br>ETH 1.09293185B014 | | | |
| 3.1.328984 | LASSE LUMPOINEN | ADDRESS REDACTED | | | ADA 1078.35463426152<br>BTC 0.00426116734370B8<br>ETH 0.00052495588B43246 | | | |
| 3.1.328985 | LASSE MIETTINEN | ADDRESS REDACTED | | | CEL 35.94633870903S<br>MATIC 548.44436265137B<br>MCDAI 1000.2948990156.2<br>SNX 37.3176688236793<br>TGBP 756.712912991301<br>USDC 659.819321229B93<br>XRP 510.3563036309663 | | | |
| 3.1.328986 | LASSE MIKKELSEN | ADDRESS REDACTED | | | BTC 0.000063174010930514<br>CEL 51.02321569370932 | | | |
| 3.1.328987 | LASSE NIELSEN | ADDRESS REDACTED | | | BTC 0.0192885846663003 | | | |
| 3.1.328988 | LASSE NYBERG | ADDRESS REDACTED | | | BTC 0.00352808<br>CEL 2.35109605908812 | | | |
| 3.1.328989 | LASSE OLSSON | ADDRESS REDACTED | | | ETH 0.00770954116305881<br>ADA 315.279396710911<br>BTC 0.01039074920296.12<br>DOT 11.39849310093685<br>ETH 0.05791330078054D4<br>SOL 2.4984466158203.23 | | | |
| 3.1.328990 | LASSE PASSAGE NØSTED | ADDRESS REDACTED | | | BTC 0.00000247503266355S<br>CEL 396.2191903714104<br>ETH 0.00218380509018642 | | | |
| 3.1.328991 | LASSE PEDERSEN | ADDRESS REDACTED | | | BTC 0.00000002971841297<br>CEL 1.269983421128D8<br>ETH 0.00006189069530202.2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.328992 | LASSE PETERSEN | ADDRESS REDACTED | | | BTC 0.00000327111.3598424 DOT 2074.5758912504Z MATIC 10272.8318030707 | | | |
| 3.1.328993 | LASSE PETERSEN | ADDRESS REDACTED | | | BTC 0.0000002041688145.43 XRP 0.17225302098645Z | | | |
| 3.1.328994 | LASSE POULSEN | ADDRESS REDACTED | | | BTC 0.000000003447203.72 CEL 232.14301782820Z ETH 0.00019505916800.1657 | | | |
| 3.1.328995 | LASSE RAUN | ADDRESS REDACTED | | | BTC 0.0000001509612497.16 | | | |
| 3.1.328996 | LASSE SAVIJOKOSKI | ADDRESS REDACTED | | | BTC 0.00000000215998882.7 CEL 3.34509771341727 ETH 0.00000000028732793.4 USDC 0.00000002236555075.34 USDT ERC20 0.00000006628547578 | | | |
| 3.1.328997 | LASSE SCHELDE | ADDRESS REDACTED | | | ADA 229.99732913520.1 | | | |
| 3.1.328998 | LASSE SCHMIDT | ADDRESS REDACTED | | | BTC 0.0129936131957107 BTC 0.2855164519826 | | | |
| 3.1.328999 | LASSE SIMONSEN | ADDRESS REDACTED | | | CEL 358.69212541266 ETH 2.8508 | | | |
| 3.1.329000 | LASSE SMITH-JENSON | ADDRESS REDACTED | | | BTC 0.00000000609513846Z | | | |
| 3.1.329001 | LASSE SUNDELL STOKSETH | ADDRESS REDACTED | | | CEL 3.5705455085443.7 BTC 0.00000001944051986.46 CEL 582.64295831787Z ETH 1.6988 | | | |
| 3.1.329002 | LASSE SVEBAKKEN | ADDRESS REDACTED | | | CEL 2.2608702651543 DOT 3.225762625704.14 XLM 105.1247769527.17 XRP 86.323184303909.5 | | | |
| 3.1.329003 | LASSE SVENSSON | ADDRESS REDACTED | | | BTC 0.01667686500341.76 ETH 0.043609043503435.1 MANA 159.037700514004 MATIC 79.7516163237622 | | | |
| 3.1.329004 | LASSE TAPIO RIUKULA | ADDRESS REDACTED | | | BTC 0.01126203793957.15 | | | |
| 3.1.329005 | LASSE TOLBØLL | ADDRESS REDACTED | | | BTC 0.037263137085.1364 ETH 0.73694352214.1816 | | | |
| 3.1.329006 | LASSE VESTERHOLIEN | ADDRESS REDACTED | | | ADA 6329.048884 BNB 0.003639481616279.02 BTC 0.1710638667273.12 CEL 429.42791506270.7 ETH 1.032712648635.7 MATIC 1222.54 USDC 0.000000021850661168.7 | | | |
| 3.1.329007 | LASSE VOLFING JACOBSEN | ADDRESS REDACTED | | | BTC 0.03168231858442.28 ETH 0.18979913450513 | | | |
| 3.1.329008 | LASSE VON ELLING | ADDRESS REDACTED | | | BTC 0.00004761253083039.5 | | | |
| 3.1.329009 | LASSÈRE ALEXANDRE | ADDRESS REDACTED | | | CEL 214.877315603.27 BTC 0.001149110596051.39 | | | |
| 3.1.329010 | LASSI JÄRVENSIVU | ADDRESS REDACTED | | | ETH 0.134709922149066 BTC 0.40264465256927.4 CEL 0.7232715011829.51 ETH 8.5918544604522.1 LTC 0.35958164 XRP 103.593183623013 | | | |
| 3.1.329011 | LASSI NAAKKA | ADDRESS REDACTED | | | BCH 0.051330115983529 BTC 0.0003813482484969371 CEL 0.003094334797513.9 LTC 0.249814497155684 | | | |
| 3.1.329012 | LASSI PYYDYSMÄKI | ADDRESS REDACTED | | | CEL 0.0007003174461304.36 | | | |
| 3.1.329013 | LASSI VÄÄRÄNEN | ADDRESS REDACTED | | | BTC 0.0060544143666847.53 CEL 11.6491348651.99 ETH 0.05799756 | | | |
| 3.1.329014 | LASSIDAN YAO IBRAHIM | ADDRESS REDACTED | | | BTC 0.000149 | | | |
| 3.1.329015 | LASSOULLI AYMANE | ADDRESS REDACTED | | | BTC 0.000000000636383748 CEL 0.32516744260633.4 | | | |
| 3.1.329016 | LAST CHANCE CAPITAL LLC | 463 LINCOLN COURT, LOUISVILLE, COLORADO 80027 | | | AAVE 0.02714239005982.462 BTC 1.908344575768.42 SNX 1.597988274651.94 UNI 0.325865956572208 | | | |
| 3.1.329017 | LÁSZLÓ ALMÁSI | ADDRESS REDACTED | | | ETH 0.00045959990609.875 | | | |
| 3.1.329018 | LASZLO ANDRAS ZSURZSA | ADDRESS REDACTED | | | BTC 0.0000018839376913 | | | |
| 3.1.329019 | LASZLO ANTONIO TAKACS CARDENAS | ADDRESS REDACTED | | | BAT 0.0491257262522841 BTC 0.0000015930084641 CEL 0.0006366121253957.65 ETH 1.6807370612448.9E-05 LTC 0.0000000001283013.206 SNX 0.0136437132001187 | | | |
| 3.1.329020 | LÁSZLÓ BARABÁS | ADDRESS REDACTED | | | CEL 0.46481501348439.7 ETH 0.00000239666791165 | | | |
| 3.1.329021 | LÁSZLÓ BARTA | ADDRESS REDACTED | | | USDC 9.911571064490.71 | | | |
| 3.1.329022 | LÁSZLÓ BERECZ | ADDRESS REDACTED | | | BTC 0.00000000041656165.1 CEL 40.17796064920.59 LINK 0.00775423904569106 | | | |
| 3.1.329023 | LÁSZLÓ BERENCSI | ADDRESS REDACTED | | | BTC 0.00043769013104072.4 CEL 0.067621448964850.9 | | | |
| 3.1.329024 | LASZLO BERTA | ADDRESS REDACTED | | | BTC 0.000639774726756715 CEL 0.15235242769080.5 | | | |
| 3.1.329025 | LASZLO BERTA | ADDRESS REDACTED | | | BTC 0.000234368184701891 CEL 1.4216796087935 ETH 0.0080108733559664 USDT ERC20 5.405860617696.7 | | | |
| 3.1.329026 | LÁSZLÓ BISTUC | ADDRESS REDACTED | | | CEL 63.6595135548198 | | | |
| 3.1.329027 | LÁSZLÓ BUKÓ | ADDRESS REDACTED | | | ADA 223.627191311628 BTC 0.0000000054519073413 CEL 13.2908082683475 DOT 10.4005313395061 ETH 1.7348463021863.5 USDT ERC20 81.35268867465.62 | | | |
| 3.1.329028 | LASZLO CSAK | ADDRESS REDACTED | | | BTC 0.1288449894486.79 | | | |
| 3.1.329029 | LASZLO CSIZINSZKY | ADDRESS REDACTED | | | MATIC 17.5331603838586 | | | |
| 3.1.329030 | LASZLO CSUBAK | ADDRESS REDACTED | | | BTC 0.0000000008948421.53 CEL 128.57282203923.1 ETC 1 LINK 1.08 LTC 0.0000000091684472.93 MATIC 6.62457543983602 TUSD 31 | | | |
| 3.1.329031 | LÁSZLÓ CUKKERMANN | ADDRESS REDACTED | | | CEL 0.076649482382271.1 ETH 0.07429425186790.62 | | | |
| 3.1.329032 | LÁSZLÓ CZIKO | ADDRESS REDACTED | | | BTC 0.0000002595233316.04 | | | |
| 3.1.329033 | LÁSZLÓ DOMBAI | ADDRESS REDACTED | | | BTC 0.0000005371410313794 ETH 1.335211966282998E-05 LINK 0.00854895221127986 | | | |
| 3.1.329034 | LASZLO DOMOSZLAI | ADDRESS REDACTED | | | BCH 0.0135703366638589 BSV 0.3062302541727376 BTC 0.00524886604726931 CEL 1.332573288793 EOS 7.3589089059883 ETC 0.154786540856111 ETH 0.522494717238 LTC 0.00000961400015511 ZEC 0.0000225645331771.53 | | | |
| 3.1.329035 | LASZLO DOSA | ADDRESS REDACTED | | | BNB 0.0000000064896485.41 BTC 0.000000053868642.5 CEL 71.0155488213662 SGB 37.389650013498 | | | |
| 3.1.329036 | LÁSZLÓ DOSA | ADDRESS REDACTED | | | BTC 0.0000024448066046 ETH 0.0636742162728036 LTC 0.0000878750830855.5 | | | |
| 3.1.329037 | LASZLO DOZSA | ADDRESS REDACTED | | | BTC 0.0012821776705440.3 CEL 140.6619346468419 DOT 38.7038204008.3 ETH 3.7605235742086.6 LINK 61.5772139193955 | | | |
| 3.1.329038 | LASZLO DR CSASZAR | ADDRESS REDACTED | | | BTC 0.0001180599653831.3 | | | |
| 3.1.329039 | LASZLO DURA | ADDRESS REDACTED | | | BTC 0.0164315587197783 CEL 1.52204527221829 COMP 0.19450876870643.1 EOS 6.47743439488043 USDC 40.13632379234.16 XLM 1156.62668442898 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329040 | LÁSZLÓ FÁBIÁN | ADDRESS REDACTED | | | BTC 0.0000014236122066068 | | | |
| | | | | | CEL 0.0084021663381361 | | | |
| | | | | | USDC 0.4731618425668897 | | | |
| | | | | | XLM 0.010502727820832 | | | |
| 3.1.329041 | LÁSZLÓ FARKAS | ADDRESS REDACTED | | | CEL 0.042508318823262 | | | |
| | | | | | SNX 0.017723809284561 | | | |
| 3.1.329042 | LÁSZLÓ FAZEKAS | ADDRESS REDACTED | | | BTC 0.000000004381358 | | | |
| | | | | | CEL 0.0097833297311 | | | |
| 3.1.329043 | LASZLO FEHER | ADDRESS REDACTED | | | CEL 737.40695085058 | | | |
| | | | | | ETH 11.5766 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.329044 | LASZLO FOGARASI | ADDRESS REDACTED | | | BTC 0.00108138501272 | | | |
| | | | | | ETH 0.9804200640755 | | | |
| 3.1.329045 | LÁSZLÓ FÓRIÁN | ADDRESS REDACTED | | | BTC 0.00361587 | | | |
| | | | | | CEL 4.52819957253919 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.329046 | LÁSZLÓ FÓRIÁN | ADDRESS REDACTED | | | BTC 0.0000048632184459 | | | |
| | | | | | CEL 3.3229934003342 | | | |
| | | | | | ETH 0.18975856693 | | | |
| 3.1.329047 | LASZLO FULOP | ADDRESS REDACTED | | | BTC 0.0000083348530 | | | |
| 3.1.329048 | LASZLO GERA | ADDRESS REDACTED | | | BTC 0.00000000303868 | | | |
| | | | | | CEL 70.496954 | | | |
| 3.1.329049 | LASZLO GERGELY | ADDRESS REDACTED | | | BTC 0.001284 | | | |
| | | | | | ETH 3.890982 | | | |
| 3.1.329050 | LÁSZLÓ HAIDU | ADDRESS REDACTED | | | CEL 0.0017037870 | | | |
| | | | | | CEL 0.984219911515 | | | |
| 3.1.329051 | LASZLO HALASZ | ADDRESS REDACTED | | | BTC 0.247308240687 | | | |
| | | | | | CEL 0.2173221670 | | | |
| | | | | | USDC 1077.575234836 | | | |
| 3.1.329052 | LASZLO HEGEDUS | ADDRESS REDACTED | | | BTC 0.00121566356746 | | | |
| | | | | | CEL 60.353052764683 | | | |
| | | | | | ETC 55.13227847 | | | |
| | | | | | ETH 0.044853 | | | |
| | | | | | SNX 136.86874981 | | | |
| 3.1.329053 | LASZLO HEGEDÜS | ADDRESS REDACTED | | | ADA 1207.0059352 | | | |
| | | | | | BTC 0.023157254688 | | | |
| | | | | | ETH 0.331833152707 | | | |
| 3.1.329054 | LASZLO HEGEDUS-GECZI | ADDRESS REDACTED | | | BTC 0.00000002309788316 | | | |
| | | | | | CEL 0.439863191 | | | |
| 3.1.329055 | LASZLO HEGYI | ADDRESS REDACTED | | | BTC 0.016572078492479 | | | |
| | | | | | CEL 83.817448641184 | | | |
| | | | | | COMP 0.17435338 | | | |
| | | | | | EOS 110.2199 | | | |
| | | | | | LTC 1.46557365 | | | |
| | | | | | UNI 3.24035397910313 | | | |
| | | | | | XLM 809.17187 | | | |
| | | | | | XRP 230.690357 | | | |
| | | | | | ZRX 69.3926061566629 | | | |
| 3.1.329056 | LASZLO HORANYI | ADDRESS REDACTED | | | ADA 403.20235342896 | | BTC 0.04183383 | | |
| | | | | | BTC 0.26446846014303 | | ETH 0.747501 | | |
| | | | | | DOT 41.915001701 | | XLM 25.3937984 | | |
| 3.1.329057 | LÁSZLÓ HORVÁTH | ADDRESS REDACTED | | | SNX 67.80033886 | | | |
| 3.1.329057 | LÁSZLÓ HORVÁTH | ADDRESS REDACTED | | | CEL 1.29239049252 | | | |
| | | | | | ETH 0.00132578981100 | | | |
| | | | | | UNI 5.957 | | | |
| 3.1.329058 | LASZLO IMRE | ADDRESS REDACTED | | | BTC 0.00000003425326 | | | |
| | | | | | CEL 990.27156849 | | | |
| | | | | | ETH 1.64090181224775 | | | |
| 3.1.329059 | LÁSZLÓ JANCSOVICS | ADDRESS REDACTED | | | USDC 0.000015929980 | | | |
| | | | | | ETH 1.64090181224775 | | | |
| 3.1.329060 | LÁSZLÓ JÁNÓCSIK | ADDRESS REDACTED | | | USDT ERC20 0.445152865 | | | |
| 3.1.329061 | LASZLO JONA | ADDRESS REDACTED | | | CEL 0.362884356251857 | | | |
| | | | | | BCH 0.0038008029278 | | | |
| | | | | | BTC 0.207612465894485 | | | |
| | | | | | CEL 17.85113038550 | | | |
| | | | | | ETH 2.7361448268118 | | | |
| | | | | | LTC 0.00182881215133 | | | |
| | | | | | XLM 1622.3107936 | | | |
| | | | | | XRP 0.169498392947 | | | |
| 3.1.329062 | LÁSZLÓ JOÓ | ADDRESS REDACTED | | | BNB 0.000000009278 | | | |
| | | | | | BTC 0.0000000012607 | | | |
| | | | | | CEL 11.15056660 | | | |
| 3.1.329063 | LASZLO JOZSA | ADDRESS REDACTED | | | CEL 0.00939726735935 | | | |
| | | | | | DOT 0.0154869749998 | | | |
| | | | | | ETH 1.551069740126 | | | |
| 3.1.329064 | LASZLO JOZSEFNE KOVACS | ADDRESS REDACTED | | | BTC 0.0166490675554 | | | |
| | | | | | CEL 2.4950647839155 | | | |
| | | | | | ETH 10.519054584291 | | | |
| 3.1.329065 | LASZLO JUHASZ | ADDRESS REDACTED | | | ADA 0.23400998318 | | | |
| | | | | | BNB 0.000005864880582 | | | |
| | | | | | BTC 0.00547507923356 | | | |
| | | | | | CEL 101.199694293291 | | | |
| | | | | | ETH 5.309789885657 | | | |
| | | | | | SNX 13.150879013 | | | |
| 3.1.329066 | LASZLO KAJCSA BARNA | ADDRESS REDACTED | | | CEL 561.375220629054 | | | |
| 3.1.329067 | LÁSZLÓ KEREK | ADDRESS REDACTED | | | CEL 29.01451184 | | | |
| 3.1.329068 | LÁSZLÓ KILVINGER | ADDRESS REDACTED | | | DOT 3.768777803274 | | | |
| | | | | | BTC 0.00137871960 | | | |
| 3.1.329069 | LÁSZLÓ KOMOCSIN | ADDRESS REDACTED | | | DOT 20.84919730 | | | |
| | | | | | BTC 0.00253378 | | | |
| 3.1.329070 | LASZLO KONDAS | ADDRESS REDACTED | | | CEL 0.234308013388 | | | |
| | | | | | XRP 30.75 | | | |
| 3.1.329071 | LÁSZLÓ KÓPÁCSI | ADDRESS REDACTED | | | BCH 0.0000466380 | | | |
| | | | | | BTC 0.000000334641 | | | |
| 3.1.329072 | LÁSZLÓ KOVÁCS | ADDRESS REDACTED | | | CEL 0.480696258782 | | | |
| 3.1.329073 | LÁSZLÓ KOZMA | ADDRESS REDACTED | | | BTC 0.0000000087621 | | | |
| 3.1.329074 | LASZLO KRIZSAK | ADDRESS REDACTED | | | CEL 0.979441403 | | | |
| | | | | | ADA 213.9019187 | | | |
| | | | | | BNB 1.2626949264 | | | |
| | | | | | BTC 0.0020233180707 | | | |
| | | | | | CEL 15.5986983838 | | | |
| | | | | | ETH 1.044541547 | | | |
| | | | | | USDT ERC20 201 | | | |
| 3.1.329075 | LÁSZLÓ KURINKA | ADDRESS REDACTED | | | BTC 0.00000000635371 | | | |
| | | | | | CEL 0.32938300880 | | | |
| | | | | | USDT ERC20 0.599341 | | | |
| 3.1.329076 | LÁSZLÓ KUSLITS | ADDRESS REDACTED | | | BTC 0.000000024015 | | | |
| | | | | | CEL 3.061342660 | | | |
| 3.1.329077 | LASZLO LAK | ADDRESS REDACTED | | | ETH 0.001714241886 | | | |
| | | | | | XRP 0.916903689 | | | |
| 3.1.329078 | LÁSZLÓ LASZLO | ADDRESS REDACTED | | | BTC 0.0004697740 | | | |
| 3.1.329079 | LÁSZLÓ LEGENY | ADDRESS REDACTED | | | BTC 0.003693638140 | | | |
| | | | | | ETH 0.00028845429 | | | |
| | | | | | SGB 129.393030162 | | | |
| | | | | | XRP 0.575279965 | | | |
| 3.1.329080 | LÁSZLÓ LIESZKOVSZKY | ADDRESS REDACTED | | | AAVE 0.0062894216 | | | |
| | | | | | DOT 68.0138375976928 | | | |
| | | | | | ETH 0.003039684997 | | | |
| 3.1.329081 | LASZLO MADARAS | ADDRESS REDACTED | | | BTC 0.0021985900 | | | |
| | | | | | CEL 33.831043158 | | | |
| | | | | | ETH 0.27376 | | | |
| 3.1.329082 | LASZLO MARSCHALL | ADDRESS REDACTED | | | CEL 0.0000021090 | | | |
| | | | | | CEL 0.00296454150 | | | |
| | | | | | ETH 0.0000626400 | | | |
| 3.1.329083 | LASZLO MEIER | ADDRESS REDACTED | | | BTC 0.000000000559 | | | |
| | | | | | CEL 598.129568883 | | | |
| | | | | | LINK 0.01279867311 | | | |
| | | | | | MATIC 2251.04988 | | | |
| | | | | | SGB 31.9395665822 | | | |
| | | | | | SNX 7.68194833 | | | |
| | | | | | USDC 1.52538457 | | | |
| | | | | | XRP 206.893 | | | |
| 3.1.329084 | LASZLO MENYHART | ADDRESS REDACTED | | | BTC 0.000285380 | | | |
| | | | | | MCDAI 0.218581485 | | | |
| | | | | | USDC 0.2283055 | | | |
| 3.1.329085 | LÁSZLÓ MÉSZÁROS | ADDRESS REDACTED | | | BTC 0.0000006811 | | | |
| | | | | | USDC 0.331602314 | | | |
| 3.1.329086 | LÁSZLÓ MIKLÓS | ADDRESS REDACTED | | | AVAX 0.0169539109 | | | |
| | | | | | BTC 4.707752590909 | | | |
| | | | | | DOT 0.044571201339 | | | |
| | | | | | SOL 0.01164776750 | | | |
| | | | | | USDC 0.633604972895 | | | |
| 3.1.329087 | LASZLO MOLNAR | ADDRESS REDACTED | | | CEL 0.00139610280229018 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329088 | LASZLO NADAI | ADDRESS REDACTED | | | BTC 0.0006446712214922264 BUSD 3290.319206049233 CEL 550.6339038003051 MATIC 37.15046794998465 USDC 220122.659806552 | | | |
| 3.1.329089 | LÁSZLÓ NÁNÁSI | ADDRESS REDACTED | | | BTC 0.0008A105 CEL 0.814425046813638 | | | |
| 3.1.329090 | LASZLO NEMETH | ADDRESS REDACTED | | | BTC 0.00000041407561097 CEL 0.8094980123090 KNC 0.000338651617457323 LTC 0.00000003763328183 MATIC 0.0030354809744612 SGB 0.0986809758741201 UNI 0.00107145215204916 USDC 0.002 XRP 0.645714517123429 | | | |
| 3.1.329091 | LASZLO ORHA | ADDRESS REDACTED | | | CEL 31.490668795947 | | | |
| 3.1.329092 | LASZLO PAKOT | ADDRESS REDACTED | | | BTC 0.00130446 | | | |
| 3.1.329093 | LASZLO PAP | ADDRESS REDACTED | | | CEL 1.3018293860344B ADA 0.00000065622510259 BNB 0.0006702085486631 29 BTC 0.00000418483774B444 CEL 7.29480763598293 XLM 40.0122344 XRP 149.144007 | | | |
| 3.1.329094 | LASZLO PAPP | ADDRESS REDACTED | | | ADA 141.907709956842 BCH 0.894657196696016 BTC 0.24116106159861 ETC 17.10908235905506 ETH 1.2684235745477 LTC 1.0096124876562 | | | |
| 3.1.329095 | LASZLO PAPP | ADDRESS REDACTED | | | BCH 0.51443884176227 BTC 0.00110700017221941 CEL 0.0886491797392604 XRP 722.662413902065 | | | |
| 3.1.329096 | LÁSZLÓ PEJKÓ | ADDRESS REDACTED | | | CEL 0.2576820013133009 ETH 0.00011151607056891 | | | |
| 3.1.329097 | LÁSZLÓ PEKAR | ADDRESS REDACTED | | | BTC 0.000010700947492215 MCDAI 806.210482413578 | | | |
| 3.1.329098 | LASZLO PINTER | ADDRESS REDACTED | | | BTC 0.000014131819614779 | | | |
| 3.1.329099 | LÁSZLÓ PS | ADDRESS REDACTED | | | ETH 0.00013502414005459 | | | |
| 3.1.329100 | LÁSZLÓ PUSKAS | ADDRESS REDACTED | | | BTC 0.00000020646701 3041 CEL 0.5273126847618803 | | | |
| 3.1.329101 | LÁSZLÓ RÁDY | ADDRESS REDACTED | | | BTC 0.00002133296703618B CEL 1.2649412648B634 | | | |
| 3.1.329102 | LASZLO REICH | ADDRESS REDACTED | | | BTC 0.0153402 CEL 9.1779207718126S LTC 0.61800545109719 1 | | | |
| 3.1.329103 | LÁSZLÓ REZNICSEK | ADDRESS REDACTED | | | BTC 0.000071111616583605 CEL 40.6540701898715 | | | |
| 3.1.329104 | LASZLO ROBIN FARKAS | ADDRESS REDACTED | | | ADA 0.2307929394610B3 BTC 0.000000761052696168 CEL 0.000886796579748027 LTC 0.00025803861636202 USDC 0.210253149016161 | | | |
| 3.1.329105 | LÁSZLÓ RUTKAY | ADDRESS REDACTED | | | ADA 212.143035001439 BTC 0.009033312603905664 CEL 7.8568752872023B9 DOT 14.747671771673 USDC 205.496767635975 | | | |
| 3.1.329106 | LASZLO SANDULY | ADDRESS REDACTED | | | BTC 0.00000797954677806 | | | |
| 3.1.329107 | LÁSZLÓ SCHINKASEK | ADDRESS REDACTED | | | CEL 0.39660132175211 ETH 0.006713 | | | |
| 3.1.329108 | LASZLO SEBO | ADDRESS REDACTED | | | ADA 0.24736329376714S BTC 2.27692833629599E-06 CEL 6.9593494240997 ETH 0.00000404489611580S | | | |
| 3.1.329109 | LASZLO SZABO | ADDRESS REDACTED | | | BTC 0.0040276851704912 2 | | | |
| 3.1.329110 | LÁSZLÓ SZABÓ | ADDRESS REDACTED | | | ADA 0.000000513812154696 BTC 0.000000201045373668 CEL 0.420251314305426 COMP 0.000000021713514194 SGB 0.1511 SNX 0.000000685608921037 XRP 1 | | | |
| 3.1.329111 | LASZLO SZASZKO | ADDRESS REDACTED | | | BTC 0.004704428007050O3 | | | |
| 3.1.329112 | LÁSZLÓ SZEKULA | ADDRESS REDACTED | | | BTC 0.00000325969700050O7 | | | |
| 3.1.329113 | LASZLO SZEKULA | ADDRESS REDACTED | | | BTC 0.00000320685633949S CEL 0.561831148563995 ETH 0.000000333702056608 MATIC 0.3823261231940139 | | | |
| 3.1.329114 | LASZLO SZEL | ADDRESS REDACTED | | | BTC 0.2678670204905172 | | | |
| 3.1.329115 | LASZLO SZORENYI | ADDRESS REDACTED | | | BTC 0.000551138133883775 CEL 0.539657785129036 | | | |
| 3.1.329116 | LÁSZLÓ TASSI | ADDRESS REDACTED | | | ADA 0.441333838451754 BTC 0.000011017644101181 CEL 6.144889506700698 LINK 62.45495582982B | | | |
| 3.1.329117 | LÁSZLÓ TEBELI | ADDRESS REDACTED | | | BTC 0.000013609590833228 CEL 0.155305474322B | | | |
| 3.1.329118 | LÁSZLÓ TOPOLCSÁNYI | ADDRESS REDACTED | | | BTC 0.000000008457303831 CEL 2.185188696097P9 ETH 0.0001065350941004333 LINK 0.00368154791259769 | | | |
| 3.1.329119 | LÁSZLÓ TÖRÖK | ADDRESS REDACTED | | | BTC 0.000515144551975903 | | | |
| 3.1.329120 | LÁSZLÓ TÓTH | ADDRESS REDACTED | | | BTC 0.005961605161367161 CEL 0.013621152152307J | | | |
| 3.1.329121 | LASZLO VANDER ELST | ADDRESS REDACTED | | | BTC 0.00000073299235845O CEL 0.27899820408149B OMG 0.006836518021504A4 USDC 0.008510602930019 ZRX 0.0000223933345067 22 | | | |
| 3.1.329122 | LASZLO VASAS | ADDRESS REDACTED | | | BTC 0.000000771776779379 CEL 0.0019236449337518T DOT 1.663735988867P6 LINK 0.016999399910662S USDC 0.0000005830696108 37 | | | |
| 3.1.329123 | LÁSZLÓ VIDOSA | ADDRESS REDACTED | | | BTC 0.00196992204206844 CEL 43.7808019854285 COMP 6.619785407141 25 ETH 5.36980406981 LINK 411.66463419994 SNX 126.118949724758 UNI 99 | | | |
| 3.1.329124 | LASZLO VITEZ | ADDRESS REDACTED | | | BTC 0.000000000703758121 CEL 4.158365581B3004 | | | |
| 3.1.329125 | LÁSZLÓ VÖRÖS | ADDRESS REDACTED | | | CEL 0.042964885558578 DOT 0.000000000035503256 MATIC 1.247035570769316 | | | |
| 3.1.329126 | LASZLONE DIBUSZ | ADDRESS REDACTED | | | BTC 0.001540185371S982 USDC 382.275089884308 | | | |
| 3.1.329127 | LASZLONE KALO JANOS | ADDRESS REDACTED | | | BTC 0.000000009605663509 CEL 0.39398190987T194 | | | |
| 3.1.329128 | LASZLONE PINTER | ADDRESS REDACTED | | | BTC 0.001514972237621S USDC 382.238042104764 | | | |
| 3.1.329129 | LASZLONE PINTER | ADDRESS REDACTED | | | BNB 0.000177574925709037 BTC 0.000014230484796044 USDC 0.04161410956064B4 | | | |
| 3.1.329130 | LATA GALA | ADDRESS REDACTED | | | BTC 0.000003311282496446 CEL 0.322160456133568 USDC 1.0376120504b173 | | | |
| 3.1.329131 | LATA GOUDEL | ADDRESS REDACTED | | | ETH 5.642896512845S | | | |
| 3.1.329132 | LATA KARIR | ADDRESS REDACTED | | | BTC 5.143364460597315 | | | |
| 3.1.329133 | LATA KATA | ADDRESS REDACTED | | | CEL 0.533470005877792 | | | |
| 3.1.329134 | LATA LEWIS | ADDRESS REDACTED | | | BTC 0.04972692395347P3 LINK 109.4883761515 MANA 2203.8435768909 MATIC 83.23148329028S3 SOL 54.5446551885859 USDC 421.526480348541 | | | |
| 3.1.329135 | LATAMARA BONNER | ADDRESS REDACTED | | | BTC 0.000904264222252737 LINK 2.2217491303239 MATIC 2299.836999234S2 XRP 196.508204 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 2949 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329136 | LATANYA BELTZ | ADDRESS REDACTED | | | USDC 51.569501131258 | | | |
| 3.1.329137 | LATANYA DELOACH | ADDRESS REDACTED | | | ETH 0.380091070623066 | | | |
| 3.1.329138 | LATANYA IRVING | ADDRESS REDACTED | | | BTC 0.000114639410206 | | | |
| | | | | | LINK 0.000090063017197517 | | | |
| | | | | | MATIC 0.0110513175596968 | | | |
| | | | | | MCDAI 0.974977032424767 | | | |
| 3.1.329139 | LATANYA KING-FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.0000022525449623 72 | | | |
| 3.1.329140 | LATARIUS MONIQUE DEJESUS | ADDRESS REDACTED | | | ADA 117.609872285063 | | | |
| | | | | | AVAX 1.080645710823 57 | | | |
| 3.1.329141 | LATASHA ABBEY | ADDRESS REDACTED | | | BTC 0.00957352617269 3 | | | |
| 3.1.329142 | LATASHA ANN TRAVIS | ADDRESS REDACTED | | | ETH 0.00149013373572358 | | | |
| 3.1.329143 | LATASHA ARTERBERRY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.329144 | LATASHA BOUZEK | ADDRESS REDACTED | | | BTC 0.0001026084517675 84 | BTC 0.059780395742768 2 | | |
| | | | | | DOT 121.218393754758 | | | |
| | | | | | XLM 1672.63504089361 | | | |
| | | | | | XRP 1929.633065 | | | |
| 3.1.329145 | LATASHA CHAND | ADDRESS REDACTED | | | CEL 12.7982146628058 | | | |
| 3.1.329146 | LATASHA CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0000057189713492 57 | | | |
| | | | | | ETH 0.000288039324165536 | | | |
| | | | | | LINK 0.0027984333428306 05 | | | |
| 3.1.329147 | LATASHA COLBERT | ADDRESS REDACTED | | | ETH 0.0070544227907 6719 | | | |
| 3.1.329148 | LATASHA DAVIS | ADDRESS REDACTED | | | BTC 0.00005532185766 4996 | | | |
| 3.1.329149 | LATASHA ELAINE SMITH | ADDRESS REDACTED | | | BTC 0.000001187651218935 | BTC 0.0000000085925698 62 | | |
| 3.1.329150 | LATASHA GARDNER | ADDRESS REDACTED | | | BTC 0.000118141243738177 | | | |
| 3.1.329151 | LATASHA GEORGE | ADDRESS REDACTED | | | CEL 94.3190967000465 | | | |
| | | | | | ETH 0.000648507227033 6 | | | |
| | | | | | KNC 0.345614269400913 | | | |
| | | | | | MATIC 2.93677850056 32 | | | |
| | | | | | SNX 0.189226236995 47 9 | | | |
| | | | | | XLM 0.110564115966364 | | | |
| 3.1.329152 | LATASHA M DAWSON | ADDRESS REDACTED | | | ETH 0.00149286059215681 | BTC 0.0030041 | | |
| 3.1.329153 | LATASHA NICOLE RANKIN | ADDRESS REDACTED | | | BTC 0.0825154633755 55 | | | |
| 3.1.329154 | LATASHA PORTER | ADDRESS REDACTED | | | ETH 2.12770889241 32 | | | |
| 3.1.329155 | LATAVIA IDLEBIRD | ADDRESS REDACTED | | | CEL 1.099465300998105 | | | |
| 3.1.329156 | LATAYNA POPE | ADDRESS REDACTED | | | ETH 0.0372370930044702 | | | |
| | | | | | MATIC 16.0909986924516 | | | |
| 3.1.329157 | LATCHEZAR BOGDANOV | ADDRESS REDACTED | | | BTC 0.09400378027122 22 | | | |
| 3.1.329158 | LATCHMAN D SINGH | ADDRESS REDACTED | | | ADA 8.77575106327504 | ADA 0.14166944262173 7 | | |
| | | | | | AVAX 0.125215657653997 | AVAX 0.000005798547786197 | | |
| | | | | | BTC 0.000553768324966 2134 | BTC 0.0000000910788879 8 | | |
| | | | | | ETH 0.0104623556876474 | LINC 451.42382535406 6 | | |
| | | | | | LINK 0.188914537759403 | MATIC 0.012772685075209 | | |
| | | | | | MATIC 25.234408719305 7 | SOL 0.00002656285587462 4 | | |
| | | | | | SOL 0.271323022254945 | UST 0.01 | | |
| 3.1.329159 | LATE ADJEWODA | ADDRESS REDACTED | | | BTC 0.000201650476674 12 | | | |
| | | | | | CEL 0.0207671601788207 | | | |
| 3.1.329160 | LATE SHONTRAL PUGH | ADDRESS REDACTED | | | BTC 0.0268498058278454 | BTC 0.00006181 | | |
| | | | | | ETH 1.27201891916788 | | | |
| 3.1.329161 | LATEE GOLDSTON | ADDRESS REDACTED | | | AAVE 0.000060264258171 5926 | | | BTC 0.0000000023618004 08 |
| | | | | | ADA 0.953307156437409 | | | |
| | | | | | BTC 0.000026792278722297 | | | |
| | | | | | ETH 0.000401209614759558 | | | |
| | | | | | LINK 0.0088606772534 2102 | | | |
| | | | | | LTC 0.00305973447 74238 | | | |
| | | | | | MATIC 0.00241822558794017 | | | |
| | | | | | UNI 0.02943285704582 3 | | | |
| | | | | | XLM 0.354016196181614 | | | |
| 3.1.329162 | LATEEF FAHARI | ADDRESS REDACTED | | | BTC 0.00123327021270687 | | | |
| 3.1.329163 | LATEEF KAZIM | ADDRESS REDACTED | | | BTC 0.059588051521440 2 | | | |
| | | | | | USDC 1.11572168055877 | | | |
| 3.1.329164 | LATEEF LAW | ADDRESS REDACTED | | | MATIC 0.32187203664866 | | | |
| 3.1.329165 | LATEEF TANIMOWO | ADDRESS REDACTED | | | CEL 0.0968514768074913 | | | |
| 3.1.329166 | LATEEFAH MILLER | ADDRESS REDACTED | | | BTC 0.0048789123949896 | | | |
| | | | | | ETH 0.108838408918187 | | | |
| | | | | | MCDAI 74.2747131746985 | | | |
| 3.1.329167 | LATEEFAH ROSE RILEY | ADDRESS REDACTED | | | USDC 0.018101706621147 | | | |
| 3.1.329168 | LATEIA JEFFERSON | ADDRESS REDACTED | | | ETH 0.0115617008837016 | | | |
| 3.1.329169 | LATERRELL DEWAYNE NEAL HUMPHRIES | ADDRESS REDACTED | | | ETH 0.0015093448520023 4 | | | |
| 3.1.329170 | LATERRENCE HAWKINS | ADDRESS REDACTED | | | MATIC 0.145983683873155 | | | |
| 3.1.329171 | LATESE JONES | ADDRESS REDACTED | | | USDC 0.053710351273693 5 | | | |
| 3.1.329172 | LATETIA ADLAM | ADDRESS REDACTED | | | BTC 4.10921746269499E-06 | | | |
| | | | | | CG 3.9451510588228 03 | | | |
| 3.1.329173 | LATEVI ELOM LAWSON MIATHEY | ADDRESS REDACTED | | | BNB 0.000592979556289722 | | | |
| | | | | | BTC 0.00230832922967876 | | | |
| 3.1.329174 | LATHA BALASUNDARAM | ADDRESS REDACTED | | Yes | ETH 12.816966485434 | MCDAI 12.4344395238222 | | ETH 55.9419978960893 |
| | | | | | MCDAI 0.00545351876567 | USDC 182.67895099734 | | |
| | | | | | USDC 0.00384309218665868 | | | |
| 3.1.329175 | LATHA PALANI | ADDRESS REDACTED | | | BTC 0.0000000456478074444 | | | |
| | | | | | CEL 0.25394649159458 9 | | | |
| 3.1.329176 | LATHAM AVERY | ADDRESS REDACTED | | | AVAX 1.864988891 75656 | | | |
| | | | | | BTC 0.214625249520967 | | | |
| | | | | | DASH 1.36268494966889 | | | |
| | | | | | DOT 14.2848965755809 | | | |
| | | | | | LINK 6.85080543704231 | | | |
| | | | | | XLM 1428.92186307375 | | | |
| 3.1.329177 | LATHAN MCCALL | ADDRESS REDACTED | | | BTC 0.092916451752749 3 | | | |
| | | | | | ETH 1.11106067113198 | | | |
| | | | | | MCDAI 0.42730006467629 | | | |
| 3.1.329178 | LATHEESHAN SUTHAHARAN | ADDRESS REDACTED | | | BTC 0.000001884123057177 | | | |
| | | | | | CEL 0.44081036599258 | | | |
| 3.1.329179 | LATHISAN THAVACHSELVAM | ADDRESS REDACTED | | | SNX 17.8637725810419 | | | |
| 3.1.329180 | LATHIYA VINUBHAI | ADDRESS REDACTED | | | BTC 0.000002097115601132 | | | |
| | | | | | CEL 0.16484752313325 | | | |
| 3.1.329181 | LATIA TEAT | ADDRESS REDACTED | | | USDC 0.00397948834225133 | | | |
| 3.1.329182 | LATICCA PEEPLES | ADDRESS REDACTED | | | ADA 395.985456508646 | USDC 0.000000212676307 29 | | |
| | | | | | BTC 0.01199964103969049 | | | |
| | | | | | MATIC 0.633987368059251 | | | |
| | | | | | USDC 4.86046687821686 | | | |
| 3.1.329183 | LATIENCE BURROUGHS | ADDRESS REDACTED | | | BTC 0.00008517 | | | |
| 3.1.329184 | LATIF AJANDAF | ADDRESS REDACTED | | | BTC 0.0855339010726742 | | | |
| | | | | | CEL 169.338999983599 | | | |
| | | | | | EOS 789.391814320393 | | | |
| | | | | | ETH 1.98399004677828 | | | |
| | | | | | LTC 14.5334695296031 | | | |
| | | | | | MATIC 4850.06501105867 | | | |
| | | | | | USDC 776.811 | | | |
| 3.1.329185 | LATIF ALMANZAN | ADDRESS REDACTED | | | BTC 0.00004493727335498 | BTC 0.000000007382525391 | | |
| | | | | | DASH 0.0280041033536604 | DOT 0.0000000000072340 82 | | |
| | | | | | DOT 0.0285170512604606 | EOS 0.000004461869450761 | | |
| | | | | | EOS 0.33966290719953 | | | |
| | | | | | ETH 0.0014044908416754 5 | | | |
| | | | | | MATIC 0.376493180902306 | | | |
| | | | | | SNX 0.137017602641406 | | | |
| | | | | | SUSHI 0.06261943003061 22 | | | |
| 3.1.329186 | LATIF FAZLIC | ADDRESS REDACTED | | | BTC 0.000000525843336304 | | | |
| | | | | | XRP 0.2449001303 34043 | | | |
| 3.1.329187 | LATIF HASSAN | ADDRESS REDACTED | | | BTC 0.000003879699399378 | | | |
| 3.1.329188 | LATIF SAHIN | ADDRESS REDACTED | | | CEL 0.000046058813275573 | | | |
| | | | | | ETH 0.000001791688837174 | | | |
| 3.1.329189 | LATIFA HOŽBO | ADDRESS REDACTED | | | BNB 0.000985761740822 13 | | | |
| | | | | | BTC 0.00000000648298441 | | | |
| | | | | | CEL 0.0437436314538987 | | | |
| 3.1.329190 | LATIFA MARCANO | ADDRESS REDACTED | | | BTC 1.76235054479299E-06 | BTC 0.000000000759165877 | | |
| | | | | | ETH 2.35843668327419E-05 | USDC 0.000000042675931022 | | |
| | | | | | USDC 0.088541406182 87 14 | | | |
| 3.1.329191 | LATIGO HILL | ADDRESS REDACTED | | | ETH 0.00043122413711293 | | | |
| 3.1.329192 | LATINA GASTON | ADDRESS REDACTED | | | PAX 40.7941186293 59 | | | |
| | | | | | USDC 102.187754343013 | | | |
| | | | | | XLM 127.127072364317 | | | |
| 3.1.329193 | LATINA GROZEVA | ADDRESS REDACTED | | | BTC 0.00050556790731 54 67 | | | |
| | | | | | CEL 206.963756773465 | | | |
| | | | | | MATIC 352.998519980729 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.329194 | LATINO BANARIA | ADDRESS REDACTED | | | AAVE 0.00119165287776582<br>ADA 0.79403380244039<br>AVAX 0.011472664515501B<br>BTC 0.00023474050390907<br>COMP 0.0525576595675501<br>EOS 0.01636324114069B3<br>ETH 0.00313714440BB5392<br>LUNC 19.41739152391179<br>MANA 0.00844940647602115<br>MATIC 2.567105295573B6<br>MCDAI 0.04473776128485B8<br>SNX 8.33411557702678<br>UNI 4.72732107734564<br>USDT ERC20 1.3682732314451<br>XLM 75.797401693822S<br>XRP 0.0071985166500793B | AAVE 1.03920181125B39<br>ADA 0.0000092822602S752<br>AVAX 0.000000631219715917<br>BTC 0.00000017228525949<br>EOS 16.51200616389S<br>ETH 0.00000122817507691<br>MCDAI 0.0000000708182097I | | |
| 1.1.329195 | LATISHA MAJOR | ADDRESS REDACTED | | | ETH 0.00294344708274495 | | | |
| 1.1.329196 | LATISHA MATUSKY | ADDRESS REDACTED | | | BTC 0.0000007127103344273<br>CEL 0.0272134235501653 | | | |
| 1.1.329197 | LATISHA WASSON | ADDRESS REDACTED | | | XRP 0.401074 | | | |
| 1.1.329198 | LATONIA WOODS | ADDRESS REDACTED | | | CEL 1.06676488209571<br>BTC 0.00291252662062461<br>CEL 1222.8519950006I | USDC 0.00000049750698548 | | |
| 1.1.329199 | LATONYA CROWDER | ADDRESS REDACTED | | | USDC 0.270473017093409<br>SNX 0.0518156211276283 | | | |
| 1.1.329200 | LATONYA DEBOSE | ADDRESS REDACTED | | | BTC 0.2180548481150B | BTC 0.09876165 | | |
| 1.1.329201 | LATONYA GERALDINE BRANN | ADDRESS REDACTED | | | BTC 0.00108583789931621<br>DOT 672.99214563648B | | | |
| 1.1.329202 | LATONYA HOLMES | ADDRESS REDACTED | | | ETH 2.57706688024547<br>BTC 0.0000017529480944S | | | |
| 1.1.329203 | LATONYA NGUYEN | ADDRESS REDACTED | | | USDC 0.127436501983565<br>BTC 0.00000057015144032<br>CEL 0.25291036003063<br>ETH 0.0000005583726781S<br>MATIC 0.11865544215692<br>MCDAI 0.00043208502930B442 | | | |
| 1.1.329204 | LATONYA NORMAN | ADDRESS REDACTED | | | SNX 0.04164953309071S<br>ADA 0.15357552981B427<br>BTC 0.00000148038916309I<br>DOT 3.99914834877381<br>LINK 0.000293542553010958<br>MANA 3.41339088868112<br>MATIC 2.08234507503203<br>OMG 0.00022794062742790B<br>SOL 2.30221293919497<br>USDC 0.00718793682034183<br>USDT ERC20 0.04546078403462B8<br>XLM 0.006089350508016 | | | |
| 1.1.329205 | LATONYA PERRIE | ADDRESS REDACTED | | | CEL 1.07048360310367<br>USDT ERC20 6.26458403778633 | | | |
| 1.1.329206 | LATORIA GONZALEZ | ADDRESS REDACTED | | | ETH 3.0718408498646S | | | |
| 1.1.329207 | LATOSHA WRAY | ADDRESS REDACTED | | | BTC 0.001392519812S592<br>MATIC 306.359217519568 | | | |
| 1.1.329208 | LATOYA ADKINS | ADDRESS REDACTED | | | USDC 424.8328B801729I<br>ADA 0.020117002140634<br>BTC 0.00310871139187317<br>ETH 0.0294373861268565 | | | |
| 1.1.329209 | LATOYA BLAZE BOON | ADDRESS REDACTED | | | MATIC 0.03814210290S824<br>CEL 0.04535415618514218 | | | |
| 1.1.329210 | LATOYA BOND | ADDRESS REDACTED | | | ETH 0.00145381446513175<br>CEL 1.059839599570431 | | | |
| 1.1.329211 | LATOYA BONNER | ADDRESS REDACTED | | | ETH 0.012115374900208S<br>ETH 0.031393239868579S9 | | | |
| 1.1.329212 | LATOYA BULLOCK | ADDRESS REDACTED | | | BTC 0.14528787153450T | | | |
| 1.1.329213 | LATOYA CHARMELLE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.044836760642500S<br>DOT 12.2208453490375<br>ETH 0.38995253223044A<br>USDC 6836.89193071851 | | | |
| 1.1.329214 | LATOYA DURANT | ADDRESS REDACTED | | | BTC 0.00029736757760006<br>CEL 1.1245960863721<br>ETH 0.0000004817229688B9<br>SGB 42.3486544869412 | | | |
| 1.1.329215 | LATOYA DURANT | ADDRESS REDACTED | | | XRP 0.17329645265885Z<br>CEL 1.06508604042096<br>SGB 0.3154066026484A3 | | | |
| 1.1.329216 | LATOYA HARRIS | ADDRESS REDACTED | | | XRP 2.10794627091291<br>BTC 0.0106565016409 | | | |
| 1.1.329217 | LATOYA HENRY | ADDRESS REDACTED | | | USDC 263.907261751612<br>BTC 0.0000013736174046Z4 | | | |
| 1.1.329218 | LATOYA JACKSON | ADDRESS REDACTED | | | ADA 683.363394676131<br>BTC 0.0000000074243044BS<br>CEL 0.24B001357398781<br>ETH 0.156715B9288B665<br>LINK 0.160654416813414 | | | |
| 1.1.329219 | LATOYA JENKINS | ADDRESS REDACTED | | | USDC 1078.20135244396 | | | |
| 1.1.329220 | LATOYA KAYE MAXWELL | ADDRESS REDACTED | | | ETH 0.001638110384108TS | | | |
| 1.1.329221 | LATOYA LEWIS | ADDRESS REDACTED | | | BTC 0.00005108887431S949 | | | |
| 1.1.329222 | LATOYA LEWIS | ADDRESS REDACTED | | | BTC 0.0007785450B799374 | | | |
| 1.1.329223 | LATOYA LEWIS | ADDRESS REDACTED | | | ETH 0.00004570903114227G<br>BTC 0.00303085640102041 | | | |
| 1.1.329224 | LATOYA MARIE WAHO | ADDRESS REDACTED | | | CEL 7.3186296304448I | | | |
| 1.1.329225 | LATOYA MATTHEWS | ADDRESS REDACTED | | | CEL 0.197830102051732<br>BTC 0.00214825442345S8<br>MATIC 55.4073963477697 | | | |
| 1.1.329226 | LATOYA STRONG | ADDRESS REDACTED | | | SNX 22.6083012365501<br>ADA 379.6684200369192<br>DOT 28.1163600752237<br>ETH 0.000203197557204A4<br>LINK 10.3785919161A4<br>MATIC 669.863519239788 | | | |
| 1.1.329227 | LATOYA SUTHERLAND | ADDRESS REDACTED | | | XLM 1751.7435281A293<br>BTC 0.00685802<br>CEL 124.238921408189<br>ETH 0.13735995397177B | | | |
| 1.1.329228 | LATOYIA DUKES | ADDRESS REDACTED | | | MATIC 669.92506<br>CEL 1 | | | |
| 1.1.329229 | LATRAY MCDONALD | ADDRESS REDACTED | | | CEL 1.0855651781020B | | | |
| 1.1.329230 | LATRECHE ANIS | ADDRESS REDACTED | | | CEL 8.855178907497615 | | | |
| 1.1.329231 | LATRELL CLARKE | ADDRESS REDACTED | | | ADA 0.01161990148567S3<br>BTC 0.00114463345067247<br>CEL 0.57952354630292I<br>DOT 0.00236077700573064<br>ETH 0.02017790587373B2 | | | |
| 1.1.329232 | LATRELL HURD | ADDRESS REDACTED | | | USDC 0.32199126492651S<br>BTC 0.0132213177961387<br>ETH 0.46986261342394S | | | |
| 1.1.329233 | LATRELL THAYER | ADDRESS REDACTED | | | USDC 1.26520393151937<br>BTC 0.00091023434263S064 | | | |
| 1.1.329234 | LATRELLE FREEMAN | ADDRESS REDACTED | | | MATIC 776.606191923932<br>ETH 0.00108675308166242 | | | |
| 1.1.329235 | LATRELLE SWAYNE | ADDRESS REDACTED | | | GUSD 242.841439187705<br>XRP 24.9B<br>MATIC 60.18043128400T1 | | | |
| 1.1.329236 | LATRENAE BAKER | ADDRESS REDACTED | | | USDC 0.010341133706659 | | | |
| 1.1.329237 | LATRINDA HARRIS | ADDRESS REDACTED | | | AAVE 0.00072965663194294<br>BTC 0.01806285581A3B98<br>ETH 0.49996518334728<br>LINK 2.306765434573919<br>LTC 1.07141638193124<br>SNX 12.1931029896617 | AAVE 0.00995899133309S5<br>UNI 0.00068450510379612G | | |
| 1.1.329238 | LATRICIA DONALDSON | ADDRESS REDACTED | | | UNI 0.000947324703245509<br>BTC 0.00885426393533153 | | | |
| 1.1.329239 | LATRICIA LASHELL GOFF | ADDRESS REDACTED | | | ETH 0.00149427072923D7 | | | |
| 1.1.329240 | LATRICIA PALMER | ADDRESS REDACTED | | | ADA 623.176929029603<br>BCH 0.08115429447S6825<br>BTC 0.022482188374926B<br>ETH 0.41480340507703A<br>LINK 16.8375713708465<br>LTC 3.8847516944833<br>MATIC 197.37151662391I<br>UNI 11.14515380685<br>XLM 994.416428064194 | | | |
| 1.1.329241 | LATROY DREMELL PATE | ADDRESS REDACTED | | | ETH 0.02602279705B1281 | | | |
| 1.1.329242 | SATT AUNG | ADDRESS REDACTED | | | BTC 0.0004456180655520145 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329243 | LATTIE JAY BRIGGS | ADDRESS REDACTED | | | BTC 0.0000040953475819Z ETH 0.00493586272001207 USDC 0.44044060152332 | | BTC 0.00233641164223134 USDC 0.00106022142820871 | |
| 3.1.329244 | LATTUWAHANDI DE SILVA | ADDRESS REDACTED | | | BTC 0.00000000412086507Z CEL 1.38314786343858 | | | |
| 3.1.329245 | LATURE BOGDAN | ADDRESS REDACTED | | | CEL 0.454660100706867 XLM 239 5247522 | | | |
| 3.1.329246 | LAU ADAMSEN | ADDRESS REDACTED | | | CEL 10.9374424654114 DOT 10.4394104703 ETH 0.0969034 | | | |
| 3.1.329247 | LAU ALBJERG | ADDRESS REDACTED | | | BTC 0.00000000797623387 CEL 5571.34954453984 LTC 0.00000018 MATIC 0.00000036437718141 | | | |
| 3.1.329248 | LAU BING YING ENZO | ADDRESS REDACTED | | | BTC 0.00000150347508048S USDT ERC20 0.834185544898767 | | | |
| 3.1.329249 | LAU CASELLA | ADDRESS REDACTED | | | ADA 0.33006121535646 BTC 0.00000113411630594 | | | |
| 3.1.329250 | LAU CHEN LAM | ADDRESS REDACTED | | | ADA 0.367873398436777 BTC 0.00000801155780444 | | | |
| 3.1.329251 | LAU CHU CHAN | ADDRESS REDACTED | | | BTC 1.14759327872133 ETH 2.7054540455092 | BTC 0.12672889 ETH 1.3912739038604732 | | |
| 3.1.329252 | LAU CHUAN LI | ADDRESS REDACTED | | | BTC 0.000000096304003221 CEL 1.0966266160989 ETH 0.0000004 USDC 0.0000008429028107067 USDT ERC20 0.00000009886297115S | | | |
| 3.1.329253 | LAU CHUAN XIN | ADDRESS REDACTED | | | USDT ERC20 0.29193884803873 | | | |
| 3.1.329254 | LAU CHUN HANG | ADDRESS REDACTED | | | BTC 0.0000293049534728l CEL 0.00312174788209392 ETH 0.000145469022105628 USDC 0.63372969120579B | | | |
| 3.1.329255 | LAU CHUN YEUNG | ADDRESS REDACTED | | | USDT ERC20 0.0080681353999187S | | | |
| 3.1.329256 | LAU CHUNTING | ADDRESS REDACTED | | | ADA 194.203912074077 BTC 0.00384728286365877 BUSD 4603.91864759816 CEL 141.526908673776 USDT ERC20 1029.18015941954 | | | |
| 3.1.329257 | LAU FAI | ADDRESS REDACTED | | | BTC 0.000000037765760139 CEL 0.74095451467881S | | | |
| 3.1.329258 | LAU FRAN | ADDRESS REDACTED | | | BTC 0.00213974478680361 USDT ERC20 4.38509071777392 | | | |
| 3.1.329259 | LAU FU MING TOMMY | ADDRESS REDACTED | | | DOT 0.73219642068405Z ETH 0.00172148575418133 | | | |
| 3.1.329260 | LAU GAR | ADDRESS REDACTED | | | BTC 0.002141577758741S3 USDT ERC20 4.38580973793318 | | | |
| 3.1.329261 | LAU HANN LIM | ADDRESS REDACTED | | | BTC 0.001129280707512B9 CEL 2.66228467730913 USDT ERC20 2677.17186500311 | | | |
| 3.1.329262 | LAU HIN YANG | ADDRESS REDACTED | | | CEL 7.14527615983238 USDT ERC20 0.01 | | | |
| 3.1.329263 | LAU HING PO | ADDRESS REDACTED | | | BTC 0.000202063106446683 CEL 18.5105189701222 USDC 44912.6434800627 USDT ERC20 50795.2659774579 | | | |
| 3.1.329264 | LAU HOI YEE JASZMINE | ADDRESS REDACTED | | | BTC 0.016456246818496 PAXG 0.285868407012114 SOL 1.54242545083401 XAUT 0.000039482243785S4 | | | |
| 3.1.329265 | LAU HONG SHENG | ADDRESS REDACTED | | | BTC 0.00000343660281969G CEL 0.538947292064231 USDT ERC20 0.00213711804665242 | | | |
| 3.1.329266 | LAU HOU | ADDRESS REDACTED | | | BTC 0.00000037105415928S CEL 0.108849282169337 LINK 0.00059205627753040T PAX 0.00201353737651108 USDT ERC20 0.0254312422084427 | | | |
| 3.1.329267 | LAU HUI LENG (LIU HUINING) | ADDRESS REDACTED | | | BTC 0.02085304252093S2 CEL 10.9088135S3779 ETH 0.00158279940233494 USDC 560.594845405241 | | | |
| 3.1.329268 | LAU JIN MING | ADDRESS REDACTED | | | BTC 0.00222800786351191 CEL 2.23962984216456 | | | |
| 3.1.329269 | LAU KEANG | ADDRESS REDACTED | | Yes | BTC 0.00616413497780743 CEL 67.8488209749132 LINK 78.87 SNX 107.368 | | | BTC 0.114124302169900 |
| 3.1.329270 | LAU KIAT | ADDRESS REDACTED | | | BTC 0.000000143032440221 CEL 0.0015800992114963T ETH 0.000017016531790412 USDC 6.26315792358434 | | | |
| 3.1.329278 | LAU KING SHUN | ADDRESS REDACTED | | | AVAX 6.06983132402078 BTC 0.00107616026911873 CEL 0.38804012889946 | | | |
| 3.1.329272 | LAU KOK WAI | ADDRESS REDACTED | | | BTC 0.000011032843958894 | | | |
| 3.1.329273 | LAU KWAN LONG | ADDRESS REDACTED | | | CEL 0.0702233818489618 | | | |
| 3.1.329274 | LAU KWAN SENG | ADDRESS REDACTED | | | CEL 0.0446319417302B | | | |
| 3.1.329275 | LAU LAURSEN | ADDRESS REDACTED | | | ETH 0.00148343797281281 | | | |
| 3.1.329276 | LAU LEE KUI | ADDRESS REDACTED | | | BTC 0.01175786613099S8 | | | |
| 3.1.329277 | LAU SENG | ADDRESS REDACTED | | | USDT ERC20 0.31351618891475S ADA 0.13903909758614 AVAX 6.9314491955762A BNB 0.00114752725684465 BTC 0.01770900143009 CEL 0.15043938212405A ETH 0.174483703687768 GUSD 0.00B75001954365992 LUNC 1.09641662140473 MCDAI 0.0297145092476894 USDT ERC20 0.348379501867855 XRP 0.158067347037371 | | | |
| 3.1.329278 | LAU SHUN ZE | ADDRESS REDACTED | | | BNB 0.001540444427675585 BTC 0.00000743779410068 CEL 0.000552206485894437 LTC 0.000012257861661793 USDT ERC20 0.543313698741392 XRP 24.894151038396 | | | |
| 3.1.329279 | LAU SHUN ZE | ADDRESS REDACTED | | | CEL 0.0242498619079246 XRP 0.000000305098806459 | | | |
| 3.1.329280 | LAU SIT YEW | ADDRESS REDACTED | | | BTC 0.00000132158210042S CEL 0.220584948534494 USDC 45.578551022932Z XRP 1968.23619B8298 | | | |
| 3.1.329281 | LAU SOONG HUEY | ADDRESS REDACTED | | | BNT 0.0236085858B2618 BTC 0.00000092709504425 CEL 0.17993928651116 DOT 0.082883136180B604 LINK 0.03751251323208Z6 USDC 0.006531081902117 USDT ERC20 0.0236165917468Z2 | | | |
| 3.1.329282 | LAU SZE VEI | ADDRESS REDACTED | | | CEL 0.00453986717010272 XRP 4.90195012953R9 | | | |
| 3.1.329283 | LAU TECK PING | ADDRESS REDACTED | | | ADA 0.12690962344245A BNB 0.000070391345589722A BTC 0.00000000417396261 CEL 0.5097078026217Z2 | | | |
| 3.1.329284 | LAU TEIK CHUAN | ADDRESS REDACTED | | | ADA 0.1365884383B6116 BNB 0.000707073483914813 BTC 0.00000000319554839 CEL 0.10757336184916T | | | |
| 3.1.329285 | LAU WUI | ADDRESS REDACTED | | | BTC 0.00000007705209722 USDC 0.35462937514B014 | | | |
| 3.1.329286 | LAU YANXI | ADDRESS REDACTED | | | ADA 182.25705547773B BNB 0.00169557870186043 BTC 0.0013013813541370B CEL 0.031944153532Z763 LTC 3.87316223840325 | | | |
| 3.1.329287 | LAU YEE AU | ADDRESS REDACTED | | | BTC 0.00000196265100659A USDT ERC20 0.80593457933946S | | | |
| 3.1.329288 | LAU YEN LING | ADDRESS REDACTED | | | ADA 0.128590105352G6 BNB 0.000690321674791016 BTC 0.00000000012777981 CEL 0.10941321041345B | | | |
| 3.1.329289 | LAU YIN HOU | ADDRESS REDACTED | | | BTC 0.00113056572259691 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329290 | LAU YU WAI | ADDRESS REDACTED | | | BSV 0.08086451<br>BTC 0.00000923673014306<br>CEL 0.04339529622908845<br>TUSD 0.175812428163978<br>USDC 0.0198104400162707 | | | |
| 3.1.329291 | LAU YUK SIANG | ADDRESS REDACTED | | | ADA 0.12123807899745<br>BTC 0.00000173355018255S6<br>CEL 2.15080034660473<br>LTC 20.0725215800504<br>MATIC 0.540478257294012<br>USDC 2.13725107900675 | | | |
| 3.1.329292 | LAU ZHEN CHYEN | ADDRESS REDACTED | | | BCH 0.035718237812829 | | | |
| 3.1.329293 | LAUANDER PEREIRA FAUSTINO | ADDRESS REDACTED | | | ETC 0.00095156071958789<br>CEL 0.00256129885603659 | | | |
| 3.1.329294 | LAUB NICOLAS | ADDRESS REDACTED | | | ETH 0.00007845207040402<br>BTC 0.02599051205709514<br>CEL 26.4577648842452<br>ETH 0.00090220195874887B<br>USDC 2.06413369513837<br>USDT ERC20 0.0254580262923784 | | | |
| 3.1.329295 | LAUCEL MUNOZ | ADDRESS REDACTED | | | ADA 0.20244625700910S<br>BNB 0.00161748314527183<br>BTC 0.019865845630564S3<br>USDT ERC20 0.0343741549365545 | | | |
| 3.1.329296 | LAUCHLAN GANNON | ADDRESS REDACTED | | | CEL 10.6721555742522 | | | |
| 3.1.329297 | LAUD ALLOTEY-BABINGTON | ADDRESS REDACTED | | | ETC 0.02789266090855B3<br>CEL 17.6779884883076<br>SGB 87.8642798113813<br>XRP 327.617937416046 | | | |
| 3.1.329298 | LAUDON FOURIE | ADDRESS REDACTED | | | BTC 0.0008638800893061S44<br>ETH 1.6838535495269B<br>USDC 0.354467276686782 | | | |
| 3.1.329299 | LAUGERT QOSJA | ADDRESS REDACTED | | | BTC 0.00000002107071629<br>CEL 0.0773172239958B5 | | | |
| 3.1.329300 | LAUGHLIN SCOTT | ADDRESS REDACTED | | | BTC 0.000003310256415281<br>DOT 0.0141695501511397<br>LINK 0.00440647721311048<br>LUNC 0.01403610981142 45<br>SOL 0.0310680985555964 | | | |
| 3.1.329301 | LAUKIK DESHPANDE | ADDRESS REDACTED | | | ADA 10344.9894254187<br>BTC 0.00119581605214681<br>ETH 4.0481050S01894<br>MATIC 3948.6653153391 7<br>SOL 65.021381478685 | | | |
| 3.1.329302 | LAUMA BERZA | ADDRESS REDACTED | | | BTC 0.071434348054S05S6<br>CEL 3.457888457427922<br>ETH 0.487413879266003<br>LTC 0.00000000058910197<br>MATIC 3872.17507668693<br>PAK 46.1032765339307<br>SGB 0.0000012350177911 19<br>XRP 0.000008 | | | |
| 3.1.329303 | LAUMA ROZENTĀLE | ADDRESS REDACTED | | | BTC 0.000078047726124864<br>ETH 0.00027848754388233S | | | |
| 3.1.329304 | LAUNY SENEE | ADDRESS REDACTED | | | BTC 0.000951383571655197 | | | |
| 3.1.329305 | LAUQUYTA WILMORE | ADDRESS REDACTED | | | ETH 0.158866804805622<br>BTC 0.0505569015348525<br>ETH 3.25384337587106<br>XLM 1169.76088925784 | BTC 0.0642930648436075 | | |
| 3.1.329306 | LAURA A G MICHEL | ADDRESS REDACTED | | | CEL 137.971396341481<br>DOT 10.1251850274721 | | | |
| 3.1.329307 | LAURA A IANNELLI | ADDRESS REDACTED | | | BTC 3.7634759373804<br>ETH 28.5179546860506<br>LINK 1324.94030359337<br>SOL 143.493445402274 | | | |
| 3.1.329308 | LAURA A ZENTMAIER | ADDRESS REDACTED | | | BTC 0.024134248746027<br>USDC 107.00204040316 | BTC 0.00000176 | | |
| 3.1.329309 | LAURA ABETELLA | ADDRESS REDACTED | | | BTC 0.000000008311428788<br>CEL 0.000700789959180021<br>USDC 0.000193749614253866 | CEL 46.5615856006818 | | |
| 3.1.329310 | LAURA ABRIL BURGUETE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000002684910174395<br>CEL 2.168762271184<br>ETH 0.00011916214736970S | | | |
| 3.1.329311 | LAURA ACERO NIETO | ADDRESS REDACTED | | | BTC 0.000007431474S8956<br>ETH 0.00160148895220955<br>LUNC 5.021698191437 6 | | | |
| 3.1.329312 | LAURA ADONA | ADDRESS REDACTED | | | ETH 2.96060556808881<br>MATIC 97.461316537S143<br>SNX 9.6294986309080 3 | | | |
| 3.1.329313 | LAURA ALAWAYNE AKINS | ADDRESS REDACTED | | | BTC 0.28786277711986<br>ETH 4.311880987109 9S<br>USDC 40846.3429177669 | | | |
| 3.1.329314 | LAURA ALCOCER | ADDRESS REDACTED | | | BTC 0.00055718140497249 0S | | | |
| 3.1.329315 | LAURA ALEJANDRA GALARZA | ADDRESS REDACTED | | | BTC 0.00000082615413057<br>MCDAI 0.314619809296236<br>USDC 0.0133021898172977 | | | |
| 3.1.329316 | LAURA ALEJANDRA PEREZ TERAN | ADDRESS REDACTED | | | CEL 0.0884250399412997 | | | |
| 3.1.329317 | LAURA ALEN | ADDRESS REDACTED | | | BTC 0.0347123717553417<br>ETH 1.11602308448273 | | | |
| 3.1.329318 | LAURA ALLARD | ADDRESS REDACTED | | | XLM 0.0534518950848174 | | | |
| 3.1.329319 | LAURA ALLEN | ADDRESS REDACTED | | | BTC 0.305963279512233<br>CEL 7.19360356827053<br>ETH 3.79257687931159<br>SOL 8.052995 | | | |
| 3.1.329320 | LAURA ALLIBONE | ADDRESS REDACTED | | | USDC 15174.3812050061<br>BTC 0.006127795267422 72<br>ETH 0.3034018323140 75<br>USDC 9.44740987941359 | | | |
| 3.1.329321 | LAURA ALONSO | ADDRESS REDACTED | | | BTC 0.00000097629170578<br>LINK 0.00825391821693 85<br>MCDAI 0.052905305255328 3 | | | |
| 3.1.329322 | LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | | Yes | ADA 0.0000009164042451 78<br>BTC 0.00415499670427807<br>CEL 34.5076410414642<br>ETH 0.000027963793727683<br>LINK 0.0066<br>SOL 0.0801935029255994<br>USDC 626.470881961649 | | | BTC 0.18411168027045 |
| 3.1.329323 | LAURA ALVAREZ NICHOLLS | ADDRESS REDACTED | | | BTC 0.000025591966437534<br>USDT ERC20 2071.70679582716 | | | |
| 3.1.329324 | LAURA ALVAREZ QUINTERO | ADDRESS REDACTED | | | BTC 0.0892448848659217<br>CEL 1.30486906286312<br>ETH 0.419273247267937<br>USDC 0.67226883586005 | | | |
| 3.1.329325 | LAURA AMATI | ADDRESS REDACTED | | | BTC 0.000000724001126412<br>CEL 0.00209340198563342<br>USDT ERC20 0.277388658282831 | | | |
| 3.1.329326 | LAURA AMORES | ADDRESS REDACTED | | | BTC 0.000510145120619187<br>ETH 3.56417406036454 | | | |
| 3.1.329327 | LAURA ANDERSON | ADDRESS REDACTED | | | ADA 0.393621960018867<br>BTC 0.0000057273961345297<br>ETH 0.000559127675818268<br>MCDAI 0.0373448860590843<br>USDC 2.96778516409257 | MCDAI 31.525669212026<br>USDC 0.00435638649445297 | | |
| 3.1.329328 | LAURA ANDREA GALONI | ADDRESS REDACTED | | | BTC 0.0209494628890486 | | | |
| 3.1.329329 | LAURA ANDREO ACOSTA | ADDRESS REDACTED | | | BTC 0.00281281<br>CEL 1.1577551987807 | | | |
| 3.1.329330 | LAURA ANN BECK | ADDRESS REDACTED | | | BCH 0.000795088543267999<br>BTC 0.145795386S852<br>CEL 11.1483741782179 4<br>DASH 0.00406345521723933<br>EOS 207.986863437999<br>ETH 15.3166788039529<br>MCDAI 0.635979572199157<br>SNX 0.363488098139405<br>USDC 44051.3833243747<br>USDT ERC20 21.3327617367 31<br>XLM 77410.128140912 1<br>XRP 0.0000000695013829142 | | | |
| 3.1.329331 | LAURA ANNE WEIGOLD | ADDRESS REDACTED | | Yes | BTC 0.439132407228563 | CEL 121.110455776721<br>USDC 1097.45 | | BTC 6.76481368978379 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329332 | LAURA ANZOLA | ADDRESS REDACTED | | | BTC 0.000213215199883485, CEL 31.8932497600285, ETH 0.000109885560743451 | | | |
| 3.1.329333 | LAURA APOLLONIO | ADDRESS REDACTED | | | BTC 0.00233360692090049, USDC 18561.942115378 | | | |
| 3.1.329334 | LAURA ARDERIU SABATA | ADDRESS REDACTED | | | ADA 0.145724457905577, BNB 0.000729227881728767, BTC 0.000017808183261157, CEL 0.000673718254959605, ETH 0.00067182160 | | | |
| 3.1.329335 | LAURA ARGO | ADDRESS REDACTED | | | BTC 0.0000013233561714 73, EOS 0.00387347980137133, SGB 0.107883031280548, XLM 0.0142026974156758, XRP 0.000000733098623003 | | | |
| 3.1.329336 | LAURA ARMENTEROS | ADDRESS REDACTED | | | BTC 0.000000004039034406 | | | |
| 3.1.329337 | LAURA AROCAS GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00108386585268995, CEL 1.17672392783497, XLM 97.1204791 | | | |
| 3.1.329338 | LAURA ASIKAINEN | ADDRESS REDACTED | | | CEL 1.53293996284242, SGB 25.6024737960482, XRP 165.916882011665 | | | |
| 3.1.329339 | LAURA ASKEW | ADDRESS REDACTED | | | BTC 0.000560375686661684 | | | |
| 3.1.329340 | LAURA AVIETIAN | ADDRESS REDACTED | | | CEL 0.151477770804957, ETH 0.000003821896818196 | | | |
| 3.1.329341 | LAURA BACCHI | ADDRESS REDACTED | | | BTC 0.00136927690151006, MCDAI 0.353806400365459 | | | |
| 3.1.329342 | LAURA BACRI | ADDRESS REDACTED | | | BTC 0.000000007996136244, CEL 6.442557072789139, MCDAI 0.703909567245146 | | | |
| 3.1.329343 | LAURA BAEZA HEISKANEN | ADDRESS REDACTED | | | ADA 136.893578783478, BTC 0.0115465372042167, CEL 7.23003765246333, ETH 7.11519338766454 | | | |
| 3.1.329344 | LAURA BAGDONAITÉ | ADDRESS REDACTED | | | BTC 0.000000068969491285, USDC 0.0899451552103495, USDT ERC20 0.294728111816458 | | | |
| 3.1.329345 | LAURA BAILEY | ADDRESS REDACTED | | | ADA 242.1971131202, BTC 0.00137513393538264, DOGE 16487.2769872913, ETH 1.01427174047353, LINK 128.022396316853, MATIC 325.587041084068, XLM 505.750876610378 | | | |
| 3.1.329346 | LAURA BAINBRIDGE | ADDRESS REDACTED | | | CEL 1004.91257890362 | | | |
| 3.1.329347 | LAURA BALTKOJYTE | ADDRESS REDACTED | | | BTC 0.00268176457348378, CEL 4.07568592065335, XLM 1238.7427326 | | | |
| 3.1.329348 | LAURA BANKS | ADDRESS REDACTED | | | BTC 0.0218813430214142 | | | |
| 3.1.329349 | LAURA BAPTISTA | ADDRESS REDACTED | | | BCH 0.000931817055060434, BTC 0.0604672346177504, CEL 3.1516689253898, ETH 0.016323424308288412, LTC 0.283030910363702 | | | |
| 3.1.329350 | LAURA BARNETT | ADDRESS REDACTED | | | BTC 0.00068851385785346, CEL 0.0408716784090932, XRP 454.059736159559 | | | |
| 3.1.329351 | LAURA BARNKOB | ADDRESS REDACTED | | | CEL 6.031772508823617 | | | |
| 3.1.329352 | LAURA BARR | ADDRESS REDACTED | | | BTC 0.06304192847537272, CEL 47.7555106769863, ETH 1.22910762922125 | | | |
| 3.1.329353 | LAURA BARTLEY | ADDRESS REDACTED | | | CY 0.079462, CEL 91.4678344021125 | | | |
| 3.1.329354 | LAURA BATES | ADDRESS REDACTED | | | ADA 740.502451053397, BTC 0.000873350716605533, ETH 0.127954448180936 | | | |
| 3.1.329355 | LAURA BATTISTOTTI | ADDRESS REDACTED | | | BTC 0.000001443810698644, USDC 0.434730243653707 | | | |
| 3.1.329356 | LAURA BAUMANN | ADDRESS REDACTED | | | BTC 0.0250685096619944 | | | |
| 3.1.329357 | LAURA BEADON | ADDRESS REDACTED | | | BTC 0.0000000003799078947, CEL 2.26560624904544 | | | |
| 3.1.329358 | LAURA BEATRIZ DELNEVO | ADDRESS REDACTED | | | BTC 0.000003382019050933, CEL 0.835508968112692 | | | |
| 3.1.329359 | LAURA BECKER | ADDRESS REDACTED | | | CEL 0.015515166616531 | | | |
| 3.1.329360 | LAURA BELTRAN | ADDRESS REDACTED | | | BTC 0.000001589567330689, USDC 0.475739200721592 | | | |
| 3.1.329361 | LAURA BERG | ADDRESS REDACTED | | | BAT 0.668818587966728, BTC 0.0181298981642513, CEL 44.5215867336047, USDC 522.930535 | | | |
| 3.1.329362 | LAURA BIANCHESSI | ADDRESS REDACTED | | | MCDAI 2478.71608024323 | | | |
| 3.1.329363 | LAURA BLACKWELL | ADDRESS REDACTED | | | BCH 0.000426250755499183, BTC 0.205424496354232, ETH 0.96026529808448, MCDAI 0.031210996768158 | | | |
| 3.1.329364 | LAURA BLANCHARD | ADDRESS REDACTED | | | BTC 0.00772298987533557 | | | |
| 3.1.329365 | LAURA BONFATTI | ADDRESS REDACTED | | | BTC 0.000001489131961884, ETH 0.00010226662250932, XLM 90.5818396565671 | | | |
| 3.1.329366 | LAURA BOOGAARDS | ADDRESS REDACTED | | | BTC 0.0107868504648942, CEL 12.9789707991057, ETH 0.102705095397 | | | |
| 3.1.329367 | LAURA BORGENICHT | ADDRESS REDACTED | | | BTC 0.129050263671941, ETH 0.710334793432615 | | | |
| 3.1.329368 | LAURA BORSATO | ADDRESS REDACTED | | | CEL 0.545728837097626 | | | |
| 3.1.329369 | LAURA BOSAIA | ADDRESS REDACTED | | | BTC 0.000004913956183827, USDT ERC20 0.789128554186841 | | | |
| 3.1.329370 | LAURA BOWERS | ADDRESS REDACTED | | | BTC 0.00000000679886115 | | | |
| 3.1.329371 | LAURA BRANDOLINI | ADDRESS REDACTED | | | BTC 0.000000009965879049, CEL 8.29436123172998, ETH 0.13382, LUNC 2.931065 | | | |
| 3.1.329372 | LAURA BRIDGES | ADDRESS REDACTED | | | BTC 0.0243060601699533, MATIC 733.763610634639 | | | |
| 3.1.329373 | LAURA BRIGANTI | ADDRESS REDACTED | | | ETH 2.10159174760553, USDC 5301.86164006752 | | | |
| 3.1.329374 | LAURA BRIGNOLA | ADDRESS REDACTED | | | BTC 0.002897369436296369, CEL 12.8913667912588 | | | |
| 3.1.329375 | LAURA BROOMES | ADDRESS REDACTED | | | ADA 542.046073725149, BTC 0.00000000269305892, CEL 25.0470247659574, COMP 0.303293439998068, ETH 0.116459968410773, LTC 0.850372288867915, MATIC 325.910786775378, USDC 75.5528230462788, XLM 426.540281120148 | | | |
| 3.1.329376 | LAURA BUCKLEY | ADDRESS REDACTED | | | BTC 0.000000360527656857, CEL 81.3437384063036, ETH 0.00000026754811516 | | | |
| 3.1.329377 | LAURA BUCSA | ADDRESS REDACTED | | | BTC 0.000000839823980834, LINK 0.0804991783862948 | | | |
| 3.1.329378 | LAURA BUHAI | ADDRESS REDACTED | | | BTC 0.000003378744145327, ETH 0.00184150942566769 | | | |
| 3.1.329379 | LAURA BUIS | ADDRESS REDACTED | | | BTC 0.106834870026398 | | | |
| 3.1.329380 | LAURA BUISSINK | ADDRESS REDACTED | | | BTC 0.142454948245626, DOT 22.0101417414 77, ETH 0.230834804105883, MATIC 2.58907191585693 | | | |
| 3.1.329381 | LAURA BURKE | ADDRESS REDACTED | | | CEL 0.062639298036947, ETH 0.000113245419396726 7, LINK 0.00456704176064388, SNX 0.0101479650279788, USDC 0.00544408989918282, XLM 0.0053076641832738 | | | |
| 3.1.329382 | LAURA BURNS | ADDRESS REDACTED | | | BTC 0.00797029813599, CEL 237.611579710689, ETH 0.0912567247111637, SNX 4.17269418, XLM 286.078419049547 | | | |
| 3.1.329383 | LAURA BUS | ADDRESS REDACTED | | | BTC 0.00707032681359 9, CEL 237.611579710689, ETH 0.0912567247111637, SNX 4.17269418, XLM 286.078419049547 | | | |
| 3.1.329384 | LAURA BUSZANO | ADDRESS REDACTED | | | BTC 0.0000001179116956 9, BUSD 0.214006342848824, USDT ERC20 0.307288339217074 | | | |
| 3.1.329385 | LAURA BUTRIMAVICIUTE | ADDRESS REDACTED | | | BTC 0.0104160765752692 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329386 | LAURA CAMARÃO | ADDRESS REDACTED | | | BUSD 224.16161813799 MCDAI 42.39784528414O9 | | | |
| 3.1.329387 | LAURA CABEZON | ADDRESS REDACTED | | | BTC 0.00000000257965207 BUSD 596.230620744884 CEL 23.7876152594253 | | | |
| 3.1.329388 | LAURA CADONI | ADDRESS REDACTED | | | ADA 0.131467355149038 BTC 0.000294789304121983 | | | |
| 3.1.329389 | LAURA CADONI | ADDRESS REDACTED | | | ADA 330.201842683477 BTC 0.4187523267B7939 | | | |
| 3.1.329390 | LAURA CAINE | ADDRESS REDACTED | | Yes | AAVE 1.47794193063913 BAT 2433.96437575023 BTC 0.926273777509304 CEL 1406.92967073621 COMP 1.750044931531O7 EOS 281.45237195606? ETH 0.712089820181B7 LINK 418.77956223O292 LTC 13.13181347936634 MANA 2859.595399266373 MATIC 5373.29391518274 MCDAI 69.0745484127273 SNX 5.57722944149O67 UMA 2.72945648834875 UNI 24.413967723641616 USDC 0.30763331100818? USDT ERC20 0.11549705260131 ZRX 809.4721127396O4 | BTC 0.05695742957739456 ETH 0.00094053901991212S XRP 1586.8 | | BTC 4.705722853763S1 ETH 23.28216218S3889 LINK 135.044206580056 |
| 3.1.329391 | LAURA CAIRNS | ADDRESS REDACTED | | | BTC 0.000114136029262476 ETH 0.00538339552797989 USDC 0.0286899471191271 | | | |
| 3.1.329392 | LAURA CALABRESE GRANDINE | ADDRESS REDACTED | | | BNB 0.00922585028059577 BTC 0.0122034905536704 CEL 0.160016886028239B XRP 262.82794664136?2 | | | |
| 3.1.329393 | LAURA CALDERON | ADDRESS REDACTED | | | ETH 0.006008684355245BS CEL 1.092834591413 | | | |
| 3.1.329394 | LAURA CALIN | ADDRESS REDACTED | | | BTC 0.008790449160485 CEL 0.129150119061774 ETH 0.327010172815204 | | | |
| 3.1.329395 | LAURA CALINOIU | ADDRESS REDACTED | | | CEL 1707.31466395732 ETH 11.731378627O112 USDC 501.28 | | | |
| 3.1.329396 | LAURA CAMERON | ADDRESS REDACTED | | | BTC 0.000003435300997663 | BTC 0.000000005956651247 | | |
| 3.1.329397 | LAURA CAMEY LÓPEZ | ADDRESS REDACTED | | | BTC 0.00002516568786821? | | | |
| 3.1.329398 | LAURA CAMILA RIOS AGUILAR | ADDRESS REDACTED | | | BTC 0.0130758531840728? | | | |
| 3.1.329399 | LAURA CAMINITI | ADDRESS REDACTED | | | BNB 0.00006562252891417 BTC 0.0000004414501599891 USDT ERC20 0.01789894077611214 | | | |
| 3.1.329400 | LAURA CAMP | ADDRESS REDACTED | | | ADA 190.487837454615 BTC 0.0008442461257825233 | | | |
| 3.1.329401 | LAURA CANALS | ADDRESS REDACTED | | | ADA 0.316847697499149 BTC 0.00000351714680016 CEL 0.491563781163437 USDT ERC20 952.6188008126063 | | | |
| 3.1.329402 | LAURA CAÑAS | ADDRESS REDACTED | | | BTC 0.000902331735907988 ETH 0.7574646060620S? | | | |
| 3.1.329403 | LAURA CARMEN ESQUIVO | ADDRESS REDACTED | | | BTC 0.0000003982336048 USDC 0.34954900059964 | | | |
| 3.1.329404 | LAURA CARRANZA | ADDRESS REDACTED | | | BTC 0.040751222788848? CEL 35.6872605360647 | | | |
| 3.1.329405 | LAURA CARRASCO | ADDRESS REDACTED | | | CEL 37.54475892997217 ETH 0.00157926977306078 USDC 1.9338735877430?1 | | | |
| 3.1.329406 | LAURA CARRIERE | ADDRESS REDACTED | | | BTC 0.0000006773013074?4 CEL 1.1492579297B516 USDC 0.0498835368834771 | | | |
| 3.1.329407 | LAURA CARROLL | ADDRESS REDACTED | | | AAVE 0.0014108848908521 BTC 0.00007453147433383? COMP 0.00115230501696?2 ETH 0.000044053466731? LINK 0.00135340189226938 MATIC 0.1542986467624 MANA 0.025025419743617 USDC 0.164091123820935 XLM 0.2041877414779S5 | | BTC 0.000000000420535B023 LINK 5.027009715929O21 | |
| 3.1.329408 | LAURA CARROLL | ADDRESS REDACTED | | | BTC 0.0334123302749722 CEL 0.0604015716862269 ETH 0.53141784825141 | | | |
| 3.1.329409 | LAURA CASIAS | ADDRESS REDACTED | | | BTC 0.00112978636889797 ETH 0.00257138043020629 | | | |
| 3.1.329410 | LAURA CASTRO | ADDRESS REDACTED | | | BTC 0.000345891480372657 USDC 0.344674782394037 | | | |
| 3.1.329411 | LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.00242294455954795 | | | |
| 3.1.329412 | LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.0000426515547437S MCDAI 1.70849677036225 | | | |
| 3.1.329413 | LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.00207965097830985 | | | |
| 3.1.329414 | LAURA CATTANEO | ADDRESS REDACTED | | | BTC 0.0121590077894543 | | | |
| 3.1.329415 | LAURA CECILIA BLANCO | ADDRESS REDACTED | | | BTC 0.00041680291785162 | BTC 0.00000083997098695I | | |
| 3.1.329416 | LAURA CECILIA CARDOZO | ADDRESS REDACTED | | | ADA 0.21266368027O9 BTC 0.00000056342668135S4 USDT ERC20 0.1001477906531143 | | | |
| 3.1.329417 | LAURA CHAVEZ | ADDRESS REDACTED | | | BTC 0.292703560324615 ETH 1.32154575565852 | | | |
| 3.1.329418 | LAURA CHEN | ADDRESS REDACTED | | | USDC 21008.676491971 | | | |
| 3.1.329419 | LAURA CHICKERY | ADDRESS REDACTED | | | BTC 0.00651117680946982 | | | |
| 3.1.329420 | LAURA CHOO | ADDRESS REDACTED | | | CEL 1.07581634209916 | | | |
| 3.1.329421 | LAURA CHURCHILL | ADDRESS REDACTED | | | BTC 0.00181171586096S4 USDC 1607.18608135373 BTC 0.000725956116259764 ETH 0.37506477875287? USDC 1.59177459751497 USDT ERC20 0.182213046149641 | | | |
| 3.1.329422 | LAURA CIUSANI | ADDRESS REDACTED | | | BTC 0.000788346480688529 ETH 0.30889304152440S | | | |
| 3.1.329423 | LAURA CLASEN | ADDRESS REDACTED | | | BAT 2287.051613480?S BTC 1.92560995871191 CEL 3259.02804332984 COMP 0.629234842519? DOT 435.70987435869O4 ETH 26.0825130815507 KNC 1323.741744568O1 LINK 305.38007596589I MATIC 110921.969142O8 MCDAI 124.6572869O4223 OMG 162.195947090282 SGB 1856.02414966692 SNX 99.2185843901936 UNI 0.488948009543749 XRP 23964.16962238B1 XRP 0.000000609757647011 ZRX 304.660675808369 | | | |
| 3.1.329424 | LAURA COFFEY | ADDRESS REDACTED | | | BTC 0.00210964677128246 USDC 5234.339664185322 | | | |
| 3.1.329425 | LAURA COLE | ADDRESS REDACTED | | | BTC 0.00797386 CEL 141.874001297853 ETH 0.08906 | | | |
| 3.1.329426 | LAURA COLELLA | ADDRESS REDACTED | | | BTC 0.00000001174957478S USDT ERC20 0.302534330660417 | | | |
| 3.1.329427 | LAURA COMEAU | ADDRESS REDACTED | | Yes | BTC 0.0010571404708512A CEL 3.68678348736851 USDC 38.02 | | | XRP 10985.7847868352 |
| 3.1.329428 | LAURA COOPER | ADDRESS REDACTED | | | XRP 50.41499116470B2 | | | |
| 3.1.329429 | LAURA COOTMANS | ADDRESS REDACTED | | | BTC 0.00000000547103184? CEL 0.2376756995591S | | | |
| 3.1.329430 | LAURA CORALLINI | ADDRESS REDACTED | | | BTC 0.040215803682575B ETH 0.000005597321596247 | | | |
| 3.1.329431 | LAURA CORDERO | ADDRESS REDACTED | | | CEL 0.94042412628279S BTC 0.00944303640243107 ETH 0.286493130505683 USDC 496.372754167218 | | | |
| 3.1.329432 | LAURA CORICH | ADDRESS REDACTED | | | BTC 0.51540003702360? ETH 2.0806251010891S LTC 7.80594248457869 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329433 | LAURA CORTES | ADDRESS REDACTED | | | ADA 2010.35921891133<br>BTC 0.0608857737182772<br>ETH 0.0132410419026072<br>MATIC 19638.80115307466<br>USDC 2.879193822285177 | | | |
| 3.1.329434 | LAURA CORTESI | ADDRESS REDACTED | | | BTC 0.0014556881669136<br>CEL 21.677200853892 | | | |
| 3.1.329435 | LAURA COUCH | ADDRESS REDACTED | | | BTC 0.010243943210382<br>CEL 2.30596456167256<br>ETH 0.10643596279651 | | | |
| 3.1.329436 | LAURA CRIMMINS | ADDRESS REDACTED | | | ETH 0.10954673745208 | | | |
| 3.1.329437 | LAURA CRUZ | ADDRESS REDACTED | | | BTC 1.441835951929790 05<br>DOT 0.0160787267285137 | | | |
| 3.1.329438 | LAURA CRUZ | ADDRESS REDACTED | | | BTC 0.00105464610741903<br>GUSD 21030.33812311846 | | | |
| 3.1.329439 | LAURA CRUZ | ADDRESS REDACTED | | | BTC 0.06205876608337933<br>CEL 0.304598409106195<br>TUSD 561.30419931419 | | | |
| 3.1.329440 | LAURA CUCCIO | ADDRESS REDACTED | | | ADA 333.749161263938<br>BTC 0.000131516464227757<br>ETH 0.04685021214337142 | | | |
| 3.1.329441 | LAURA CUELLO | ADDRESS REDACTED | | | BTC 0.00214146267888106<br>CEL 0.224200291775145<br>XRP 0.0000000561019297304 | | | |
| 3.1.329442 | LAURA CUELLO | ADDRESS REDACTED | | | BTC 0.00000082819367543<br>DOT 0.0125945417869077 | | | |
| 3.1.329443 | LAURA CULLETON | ADDRESS REDACTED | | | BTC 0.02960997434992217 | | | |
| 3.1.329444 | LAURA CURTIT | ADDRESS REDACTED | | | BTC 0.000001762862292161<br>ETH 0.00566010915332587 | | | |
| 3.1.329445 | LAURA DAJAVS | ADDRESS REDACTED | | | BTC 0.00751220042454013<br>CEL 8.19100871886698<br>LINK 0.128430605984683<br>XLM 7.92576003396983 | | | |
| 3.1.329446 | LAURA DANIELA ALANIZ | ADDRESS REDACTED | | | USDC 0.00355741461476763 | | | |
| 3.1.329447 | LAURA DANIELA VILLALBA SANCHEZ | ADDRESS REDACTED | | | BTC 0.01594088020994334 | | | |
| 3.1.329448 | LAURA DAVENPORT | ADDRESS REDACTED | | | ETH 0.019803615944108 | | | |
| 3.1.329449 | LAURA DAVIES | ADDRESS REDACTED | | | BTC 0.04295428441801334<br>CEL 88.1307733533072<br>USDC 13.807406905113114 | | | |
| 3.1.329450 | LAURA DAVILA | ADDRESS REDACTED | | | AAVE 0.000000203556035683<br>ADA 0.00007330899683170 2<br>AVAX 0.00298901866537653<br>BTC 0.50181581807317 7<br>COMP 10.0449743545019<br>DASH 0.000000344526411213<br>DOT 0.00000299971221814 3<br>ETH 9.04397398925639<br>LINK 1.25136877402999E 07<br>MANA 0.0000000089461253857<br>MATIC 2016.15540952857<br>OMG 0.0000003016847421 88<br>SNX 103.397770109996<br>SOL 0.00357971800553621<br>UNI 0.000000251724680731<br>USDC 0.000019805253343 22<br>XRP 1000 | AAVE 0.00065224768478269<br>ADA 0.277571450839215<br>AVAX 0.00866737367060 85<br>BTC 0.00000077<br>DASH 0.00298601219322502<br>DOT 0.00619687282374265<br>LINK 0.00103834313066527<br>MANA 0.00517516337064103<br>OMG 0.00284041300145104<br>SOL 0.01047674576344 78<br>UNI 0.000469758356522 07<br>USDC 0.075407154763950 6<br>XLM 10000 | | |
| 3.1.329451 | LAURA DAVIS | ADDRESS REDACTED | | | BTC 3.2059985429999990 09<br>ETH 0.00000007463497856<br>GUSD 0.00167996990067677<br>USDC 0.000050537633597480 9 | BTC 0.000000066883591644<br>GUSD 0.00298389262792227<br>USDC 0.0000002042641988897 | | |
| 3.1.329452 | LAURA DAWN FRANZISKA KLEIN | ADDRESS REDACTED | | | BTC 0.0162863768319914 | | | |
| 3.1.329453 | LAURA DE BACKER | ADDRESS REDACTED | | | BTC 0.00108066035254123<br>ETH 0.00102752453211493 | | | |
| 3.1.329454 | LAURA DECKER | ADDRESS REDACTED | | | ETH 0.0103011645437458 | | | |
| 3.1.329455 | LAURA DEL OLMO | ADDRESS REDACTED | | | BTC 0.002448747960728 29<br>CEL 6.19808794008972<br>EOS 119.9 | | | |
| 3.1.329456 | LAURA DELANEY | ADDRESS REDACTED | | | CEL 54.4382335969731 | | | |
| 3.1.329457 | LAURA DELGADO | ADDRESS REDACTED | | | BTC 0.04745135136442391 | ADA 94.431888 | | |
| 3.1.329458 | LAURA DENNISON | ADDRESS REDACTED | | | AAVE 0.00467258053110963<br>ADA 3.63064446946498<br>BTC 0.00013693086340235 4<br>DASH 1.923606424267 88<br>ETH 0.00067074488652826<br>LINK 0.0282479269055122<br>LTC 0.278157848474787<br>SNX 0.0315584558482348<br>UNI 0.26854715321438<br>USDC 0.000334853559896512<br>XLM 6.64197287609073 | LTC 0.000011185<br>XRP 763.290818 | | |
| 3.1.329459 | LAURA DEWHURST | ADDRESS REDACTED | | | BTC 0.0000430830189220329<br>ETH 0.002143892317998162<br>MCDAI 0.0204111087206521<br>USDT ERC20 14200.9896271324 | | | |
| 3.1.329460 | LAURA DIANE WILDE | ADDRESS REDACTED | | | BTC 0.0127592347269679<br>ETH 0.61453377840182 | | | |
| 3.1.329461 | LAURA DIAZ | ADDRESS REDACTED | | | BTC 0.00113011427666257<br>USDC 432.550096117769 | | | |
| 3.1.329462 | LAURA DIAZ SANIUR | ADDRESS REDACTED | | | BTC 0.0114272174249644 | | | |
| 3.1.329463 | LAURA DILLON | ADDRESS REDACTED | | | BTC 0.00088917649494 1646<br>DOT 15.972037753749 | | | |
| 3.1.329464 | LAURA DIODOVICH | ADDRESS REDACTED | | | CEL 0.247516810128065 | | | |
| 3.1.329465 | LAURA DIXON | ADDRESS REDACTED | | | ETH 0.04894988834422509 | | | |
| 3.1.329466 | LAURA DIZMON | ADDRESS REDACTED | | | BTC 0.0023807114079986 4<br>MCDAI 32.164216788634<br>USDC 0.152138605556958 | | | |
| 3.1.329467 | LAURA DJORDJALIAN | ADDRESS REDACTED | | | ADA 175.557675460745<br>BNB 0.0000000000988101188<br>BTC 0.0000000001824640845<br>CEL 17022.9912978678<br>MATIC 46.7309466617408<br>SGB 4925.05649404112<br>UNI 0.145187517749387<br>XRP 32397.7558778138 | | | |
| 3.1.329468 | LAURA DO NASCIMENTO | ADDRESS REDACTED | | | BCH 0.50199082534818 6<br>BTC 0.0956375450221 39<br>CEL 32.0374479580178<br>ETH 0.878545970381777<br>LINK 92.3768826016352<br>LTC 0.035515845183937 9<br>SGB 396.111633661556<br>XLM 11206.1861547627<br>XRP 16.2944190738756 | | | |
| 3.1.329469 | LAURA DOSUI | ADDRESS REDACTED | | | BTC 0.0008108929231592 52<br>XRP 0.166738125000423 | | | |
| 3.1.329470 | LAURA DRASOVEAN | ADDRESS REDACTED | | | AAVE 0.153195609127136<br>BTC 0.0436521860406161<br>CEL 0.217019476231664<br>ETH 0.2728580089115605 | | | |
| 3.1.329471 | LAURA DRONEN/SMITH | ADDRESS REDACTED | | | BTC 0.0005325323281884 52<br>SOL 0.00031535597915326 7 | BTC 0.6798587248429662<br>SOL 0.0000002907303175338 | | |
| 3.1.329472 | LAURA DURAN | ADDRESS REDACTED | | | BTC 0.0004273792285827 54<br>CEL 13.0215751691153<br>ETH 0.14421064 | | | |
| 3.1.329473 | LAURA DUVALL | ADDRESS REDACTED | | | BTC 0.00199383179263552<br>USDC 7834.22776416287 | | | |
| 3.1.329474 | LAURA ECKERSON | ADDRESS REDACTED | | | BCH 0.000153114771244921<br>CEL 1.09945301190457<br>LTC 0.00168028519845802<br>USDC 0.17661110750879<br>XLM 0.803011663188894<br>ZRX 0.000358585866379383 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329475 | LAURA ELEANORA LAM | ADDRESS REDACTED | | | AAVE 2.1565234035361S<br>ADA 206.59597653447Z<br>AVAX 1.366000B6676472<br>BAT 108.0351107600848<br>BNT 44.7988543642946<br>BTC 0.39289025574307S<br>CEL 1350.4405901706E<br>DOT 19.06273408699JJ<br>ETH 1.6245544743035<br>MATIC 1443Z.37352514S<br>MCDAI 11614.2086949377<br>SNX 62.7366259123091<br>USDC 1043.881724B9196<br>XLM 119.10652954757Z | | | |
| 3.1.329476 | LAURA ELENA ACS MARTINEZ | ADDRESS REDACTED | | | ADA 717.350796991<br>BTC 0.102640093094305 | | | |
| 3.1.329477 | LAURA ELISABET LUCHESSI | ADDRESS REDACTED | | | BTC 0.00000507325105144 | | | |
| 3.1.329478 | LAURA ELLENBECKER | ADDRESS REDACTED | | | BTC 0.01793970051892J6 | | | |
| 3.1.329479 | LAURA ERIKA VERA | ADDRESS REDACTED | | | ADA 1757.4557873931S<br>BTC 0.00214345494402235<br>SOL 10.6736546407512 | | | |
| 3.1.329480 | LAURA ERMINIA DE MARCO | ADDRESS REDACTED | | | CEL 1064.8891368078E<br>TUSD 19992.49343011Z<br>USDC 20000<br>USDT ERC20 19992.735167 | | | |
| 3.1.329481 | LAURA ESCURRA | ADDRESS REDACTED | | | BTC 0.00396531544301897<br>MCDAI 71.3302906002204 | | | |
| 3.1.329482 | LAURA ESPINO | ADDRESS REDACTED | | | | BTC 0.00171591494829873<br>USDT ERC20 1000 | | |
| 3.1.329483 | LAURA ESTEFANI LLANOS CACERES | ADDRESS REDACTED | | | CEL 0.0573290536280316 | | | |
| 3.1.329484 | LAURA ESTEFANY ROMERO SUELDO | ADDRESS REDACTED | | | BTC 0.0000010031983951S1 | | | |
| 3.1.329485 | LAURA ESTRANA BUIL | ADDRESS REDACTED | | | ETH 0.000129526905301O2<br>BTC 0.01084226<br>CEL 1.9594564152979S | | | |
| 3.1.329486 | LAURA EUSTIS | ADDRESS REDACTED | | | ADA 0.20207084316496S<br>BTC 0.000954852044393699 | | | |
| 3.1.329487 | LAURA EVA MARELLI | ADDRESS REDACTED | | | CEL 0.5934221563S302 | | | |
| 3.1.329488 | LAURA EVELYN ADRIAN | ADDRESS REDACTED | | | ETH 0.00155022764223682<br>AVAX 6.00625884453848<br>BTC 0.0175129068332837<br>ETH 0.00155383773577238 | | | |
| 3.1.329489 | LAURA FABBRI | ADDRESS REDACTED | | | BTC 0.0000027175539333434<br>USDT ERC20 0.99971256430617A | | | |
| 3.1.329490 | LAURA FALLER MCNEIL | ADDRESS REDACTED | | | BTC 0.00000049505357Z293<br>CEL 12220.8593414621<br>PAX 0.00114440169481621<br>USDC 864237.433803595 | | | |
| 3.1.329491 | LAURA FANTERA | ADDRESS REDACTED | | | BTC 0.00128297230043415<br>CEL 1.6177733023881 | | | |
| 3.1.329492 | LAURA FASCIOLO | ADDRESS REDACTED | | | BTC 0.0036147948311640J<br>CEL 33.3023417718386<br>ETH 0.38036497 | | | |
| 3.1.329493 | LAURA FELLER | ADDRESS REDACTED | | | BTC 0.00126603109097802<br>LINK 0.005403643B179252E<br>MATIC 803.572629381431<br>SGB 104.35999121050B<br>UNI 434.120590836157<br>USDC 259.017990056409<br>XRP 1877.0464224942 | | | |
| 3.1.329494 | LAURA FENTON | ADDRESS REDACTED | | | BTC 0.108052554032127<br>ETH 2.564283724003 | | | |
| 3.1.329495 | LAURA FERNANDA CAICEDO PABON | ADDRESS REDACTED | | | ADA 146.639707935049<br>BTC 0.131500632 З166<br>ETH 0.10327837866389S | | | |
| 3.1.329496 | LAURA FERNANDES | ADDRESS REDACTED | | | BTC 0.00627711257126043<br>CEL 50.719503413019 | | | |
| 3.1.329497 | LAURA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00463318865280325<br>CEL 87.3786043379002 | CEL 127.1551 | | |
| 3.1.329498 | LAURA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.029216895193966E | | | |
| 3.1.329499 | LAURA FERNÁNDEZ VECINO | ADDRESS REDACTED | | | BNB 0.846557772497079<br>BTC 4.223612381229990-07<br>CEL 47.178087161066E<br>DOT 3.138214520359990-07 | | | |
| 3.1.329500 | LAURA FERNÁNDEZ-CUERVO | ADDRESS REDACTED | | | ADA 108.019452393811<br>BTC 0.00260B77797071425<br>SOL 0.939031288439553 | | | |
| 3.1.329501 | LAURA FINN | ADDRESS REDACTED | | | BTC 0.00968113783S1<br>LTC 0.000690182505457523 | BTC 0.0000004<br>LTC 3.51443512 | | |
| 3.1.329502 | LAURA FIORDAGRESTO | ADDRESS REDACTED | | | BTC 0.01731107929S2297<br>ETH 0.0016649868397325B | | | |
| 3.1.329503 | LAURA FIELD CLAUSEN | ADDRESS REDACTED | | | BTC 0.00108649598010285<br>CEL 106.890411364581 | | | |
| 3.1.329504 | LAURA FLORES | ADDRESS REDACTED | | | ADA 0.070913062410B089<br>BTC 0.0000005634298765S1<br>CEL 0.0503424299493175<br>KLM 0.09468387604789S7 | | | |
| 3.1.329505 | LAURA FLOWERS | ADDRESS REDACTED | | | XRP 0.051883160498631OB<br>BTC 0.01386533240703 | | | |
| 3.1.329506 | LAURA FORD | ADDRESS REDACTED | | | ETH 0.063846533240703<br>BTC 0.00000101355307368A<br>MATIC 0.006150097235637Э9 | | | |
| 3.1.329507 | LAURA FOREMAN | ADDRESS REDACTED | | | XLM 0.2138532975241S6<br>ADA 238.6413749062Z2<br>BTC 0.000003534778653379<br>DOT 0.02504418175261З5<br>ETH 1.0173678134747I<br>MATIC 1109.88430151039<br>UNI 0.006227607305726B4<br>USDT ERC20 0.3194152431024Z | USDC 0.66 | | |
| 3.1.329508 | LAURA FORESTI | ADDRESS REDACTED | | | ETH 0.100587197273134 | | | |
| 3.1.329509 | LAURA FOSS | ADDRESS REDACTED | | | ETH 4.27017592065254 | | | |
| 3.1.329510 | LAURA FOX | ADDRESS REDACTED | | | ADA 0.494522655642443<br>BTC 0.01754893057737З2<br>ETH 1.2969074880913 | | | |
| 3.1.329511 | LAURA FREUDENREICH | ADDRESS REDACTED | | | BTC 0.20834699823061Z | | | |
| 3.1.329512 | LAURA FRIAS | ADDRESS REDACTED | | | BTC 0.00000008164762604<br>CEL 0.567977693766425 | | | |
| 3.1.329513 | LAURA GALARZA | ADDRESS REDACTED | | | USDT ERC20 0.000000485990453297 | | | |
| 3.1.329514 | LAURA GAMBINI | ADDRESS REDACTED | | | ADA 0.240323906635097<br>BNB 0.000662828399473302<br>BTC 0.0000013060006935939<br>USDC 0.26623554527Э564 | | | |
| 3.1.329515 | LAURA GAMSE | ADDRESS REDACTED | | | AAVE 6.37672863Z31208<br>BTC 0.104994831358582<br>DASH 6.42267604463538<br>DOT 122.62498505S066<br>ETH 30.695384476833B<br>LINK 10.166163025254S<br>OMG 99.7724363708209<br>USDC 20367.76314487979 | BTC 0.731921<br>ETH 0.000003<br>USDC 25739.003 | | |
| 3.1.329516 | LAURA GANNOTTI | ADDRESS REDACTED | | | BTC 0.2203562557668T<br>ETH 4.60485573761182<br>USDC 1089.643788750S9 | | | |
| 3.1.329517 | LAURA GANZERLA | ADDRESS REDACTED | | | BTC 0.00011103001734785Э<br>ETH 0.00215164929726174 | | | |
| 3.1.329518 | LAURA GARCES | ADDRESS REDACTED | | | BTC 0.000000003984105621<br>CEL 0.10407746642861I | | | |
| 3.1.329519 | LAURA GARCIA | ADDRESS REDACTED | | | BTC 0.000070762984370453<br>ETH 0.13709867643016Z<br>SOL 0.402908710893055<br>SUSHI 13.78012847085S1<br>USDC 103.115392768I7 | BTC 0.210516042924641<br>ETH 0.000000241787403093 | | |
| 3.1.329520 | LAURA GARCIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.01607951043816B48<br>CEL 0.402645957537287 | | | |
| 3.1.329521 | LAURA GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.00128766417718259<br>CEL 1.760702307903Э | | | |
| 3.1.329522 | LAURA GARCIA ORTIZ | ADDRESS REDACTED | | | BNB 0.0003800729439736I3<br>BTC 0.000000231407012603Э<br>CEL 0.556531032067817 | | | |
| 3.1.329523 | LAURA GARCÍA SILVA | ADDRESS REDACTED | | | BTC 0.00120913467548397<br>XRP 1194.53314000317 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329524 | LAURA GAWNE | ADDRESS REDACTED | | | ADA 0.28933322015424<br>BCH 0.000001600456763823<br>BTC 0.00000321441948137 11<br>ETH 0.000135817704913898<br>USDC 0.411166916326933<br>XLM 0.303456560650318 5 | ADA 0.00763195741320347<br>BCH 0.0049996565674797 02<br>BTC 0.000000018934622 64<br>ETH 0.000765662033050586<br>USDC 0.00450690833865299 7<br>XLM 780.051878771907 | | |
| 3.1.329525 | LAURA GELLE | ADDRESS REDACTED | | | BTC 0.0063887176137047<br>USDC 741.410718957099 | | | |
| 3.1.329526 | LAURA GEORGE | ADDRESS REDACTED | | | BTC 0.00121712494480112 8<br>ETH 1.56248349149534 | | | |
| 3.1.329527 | LAURA GEROW | ADDRESS REDACTED | | | BTC 0.00121128293588077<br>ETH 0.143712766146505 | | | |
| 3.1.329528 | LAURA GERSHMAN | ADDRESS REDACTED | | | BTC 0.000003401959580169 | | | |
| 3.1.329529 | LAURA GERTEL | ADDRESS REDACTED | | | CEL 0.0662062548223714 | BTC 0.0217496830574219 | | |
| 3.1.329530 | LAURA GHIACY | ADDRESS REDACTED | | | BTC 0.00458527926340503<br>ETH 3.37381915333743<br>LTC 6.56407831993381 | | | |
| 3.1.329531 | LAURA GHORSI | ADDRESS REDACTED | | | ADA 0.000000691325516072<br>BNB 0.00166602160426525<br>BTC 0.00235197876601651<br>CEL 0.0668776531607989<br>USDT ERC20 0.204960809453473 | | | |
| 3.1.329532 | LAURA GIACCIO | ADDRESS REDACTED | | | BTC 0.00127732657727661<br>CEL 1.58914492568374 | | | |
| 3.1.329533 | LAURA GIACOPUZZI | ADDRESS REDACTED | | | LINK 1.69836535760013 | | | |
| 3.1.329534 | LAURA GILBERT | ADDRESS REDACTED | | | CEL 21.57450143716<br>MCDAI 10.2710942200507<br>SGB 643.523879038115<br>XRP 2129.72043542511 | | | |
| 3.1.329535 | LAURA GILBERTI | ADDRESS REDACTED | | | BNB 0.000702583841378213<br>BTC 1.20499507694069<br>DOT 153.650005262356<br>USDT ERC20 7171.85665162146 | | | |
| 3.1.329536 | LAURA GIORDANO | ADDRESS REDACTED | | | BTC 0.000000264748587987<br>MCDAI 0.240089636608309 | | | |
| 3.1.329537 | LAURA GIPSON | ADDRESS REDACTED | | | BTC 0.0000001148174274<br>ETH 0.000000600836574793<br>SOL 0.00000033927412453<br>USDC 0.0047790382800167 | BTC 0.000000449167385202<br>ETH 0.000069087692354071<br>SOL 0.000683876513025648<br>USDC 0.00396251800124829 | | |
| 3.1.329538 | LAURA GISELLE CASTRO | ADDRESS REDACTED | | | BTC 0.000000431677368207<br>USDC 0.873134258973927 | | | |
| 3.1.329539 | LAURA GIULIANO | ADDRESS REDACTED | | | BTC 0.000141664590143958<br>ETH 0.225922353196104 | | | |
| 3.1.329540 | LAURA GOLDS | ADDRESS REDACTED | | | BTC 0.0501084974843689<br>CEL 20.4706779946312<br>ETH 0.164625023006215 | | | |
| 3.1.329541 | LAURA GOMEZ | ADDRESS REDACTED | | | SGB 52.0975644804564<br>XRP 474.25023404587 | | | |
| 3.1.329542 | LAURA GÓMEZ DE SALAZAR DE RIVAS | ADDRESS REDACTED | | | BTC 0.000000664493312825<br>BUSD 0.269315190830547<br>CEL 0.000576542403911237 | | | |
| 3.1.329543 | LAURA GOMEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00011566289427457<br>TUSD 10.0325768673707<br>USDC 0.99901964537628 | | | |
| 3.1.329544 | LAURA GONZALEZ | ADDRESS REDACTED | | | ADA 1.11566095518548<br>BTC 0.000012510261553992<br>DOT 0.0200876393508856<br>ETH 0.0560866861471316<br>LINK 0.00233538677782295<br>PAXG 0.000159757231824998<br>USDC 0.459988105763667 | | | |
| 3.1.329545 | LAURA GOOD | ADDRESS REDACTED | | | BTC 0.00741214<br>CEL 63.4062520787428 | | | |
| 3.1.329546 | LAURA GORDILLO | ADDRESS REDACTED | | | BTC 0.000003326094491128<br>USDT ERC20 0.503647347041136 | | | |
| 3.1.329547 | LAURA GOSSELIN | ADDRESS REDACTED | | | BTC 0.000778363217836802<br>ETH 0.582146072844453<br>XTZ 101.730511245179 | | | |
| 3.1.329548 | LAURA GOURGEON | ADDRESS REDACTED | | | BNB 0.00253661571122059<br>BTC 0.000000214309885597<br>ETH 0.000389534334590923 | | | |
| 3.1.329549 | LAURA GRANATA | ADDRESS REDACTED | | | BTC 0.02547205385005905<br>CEL 31.5256969641311 | | | |
| 3.1.329550 | LAURA GRIFFIN | ADDRESS REDACTED | | | BTC 0.0707661698177841 | | | |
| 3.1.329551 | LAURA GRIFFIN | ADDRESS REDACTED | | | BTC 1.12034307731997<br>ETH 42.9513195428164 | | | |
| 3.1.329552 | LAURA GRIMMOND | ADDRESS REDACTED | | | AVAX 2.5684230272555<br>BTC 0.149649359103527<br>LUNC 2.00099381709658<br>MATIC 116.895261390067<br>SOL 9.76288845443187 | | | |
| 3.1.329553 | LAURA GRISELDA BONILLA LUPERCIO | ADDRESS REDACTED | | | BTC 0.000013919436735003 | | | |
| 3.1.329554 | LAURA GROLET | ADDRESS REDACTED | | | BTC 0.000829794855310509<br>ETH 0.596902019972748 | | | |
| 3.1.329555 | LAURA GROW | ADDRESS REDACTED | | | AVAX 2.1998281349747<br>BTC 0.165273059372344<br>DOT 21.9102943703217<br>ETH 1.07240139706537<br>MATIC 79.88669129490999 | | | |
| 3.1.329556 | LAURA GUDINO | ADDRESS REDACTED | | | BTC 0.000002351724004241<br>USDC 0.658054338539365 | | | |
| 3.1.329557 | LAURA GUIDI | ADDRESS REDACTED | | | BTC 0.000013923048257117 | | | |
| 3.1.329558 | LAURA HACHENBERG | ADDRESS REDACTED | | | AVAX 0.0450210648007207<br>BTC 0.000671466783853161<br>ETH 0.00677851384297019<br>LINK 0.0889332821536038<br>MATIC 6.87305447068387 | AVAX 0.000000705657823488<br>BTC 0.00000017171204459<br>ETH 0.000003009606102424<br>LINK 0.000000598027023872<br>MATIC 0.00195250709241676 | | |
| 3.1.329559 | LAURA HAGGIS | ADDRESS REDACTED | | | BTC 0.00945278950542988<br>CEL 67.7543864811664<br>USDC 300 | | | |
| 3.1.329560 | LAURA HALL | ADDRESS REDACTED | | | BTC 0.00468965333929708<br>ETH 0.0669151355417048<br>MCDAI 31.9010042876025 | | | |
| 3.1.329561 | LAURA HALLER | ADDRESS REDACTED | | | BNB 0.000000007194776307<br>BTC 0.000000041100769901<br>CEL 0.0473862792564726 | | | |
| 3.1.329562 | LAURA HANN | ADDRESS REDACTED | | | BTC 0.000217016167151241 | | | |
| 3.1.329563 | LAURA HARTIGAN | ADDRESS REDACTED | | | ETH 0.18412510253523 | | | |
| 3.1.329564 | LAURA HARVEY | ADDRESS REDACTED | | | ETH 0.000016947862272351 | | | |
| 3.1.329565 | LAURA HAYS | ADDRESS REDACTED | | | ADA 5.39246202165051<br>BTC 0.0399046949 39654<br>ETH 0.12640783214372 | | | |
| 3.1.329566 | LAURA HELENIUS | ADDRESS REDACTED | | | CEL 0.0162520688810672<br>SGB 77.0590117310934<br>XRP 519.724686745281 | | | |
| 3.1.329567 | LAURA HEMMI | ADDRESS REDACTED | | | BTC 0.0117162438620081 | | | |
| 3.1.329568 | LAURA HENRY | ADDRESS REDACTED | | | BTC 0.00880289545715558 | | | |
| 3.1.329569 | LAURA HERIKIAN | ADDRESS REDACTED | | | ETH 0.00860851340771763 | | | |
| 3.1.329570 | LAURA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000148057247815<br>CEL 0.0885078101859625<br>USDC 0.000000762026404151 | | | |
| 3.1.329571 | LAURA HERNANDEZ | ADDRESS REDACTED | | | SGB 464.649716605624<br>XLM 3093.70739480186<br>XRP 3039.45466856318 | | | |
| 3.1.329572 | LAURA HERNANDEZ PORTERO | ADDRESS REDACTED | | | BTC 1.3995861771779906<br>USDT ERC20 863312542805906 | | | |
| 3.1.329573 | LAURA HERRERA | ADDRESS REDACTED | | | BTC 0.00167263765082613<br>MATIC 352.285133633245 | | | |
| 3.1.329574 | LAURA HILL | ADDRESS REDACTED | | | ETH 0.000256646697555274 | | | |
| 3.1.329575 | LAURA HOFFMAN | ADDRESS REDACTED | | | AAVE 5.18565089359852<br>ADA 5690.263192430207<br>BTC 0.881986089963752<br>ETH 10.3634207564562<br>LINK 320.161088576847<br>SOL 10.0709930206616 | | | |
| 3.1.329576 | LAURA HOLSCHER | ADDRESS REDACTED | | | BTC 0.0000000009972791588<br>CEL 4.28225128164325 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329577 | LAURA HUGHES | ADDRESS REDACTED | | Yes | BAT 179.18614204833 BTC 0.0241940216093935 CEL 187.319475795099 EOS 6.9134 ETH 0.0252521586839015 LTC 0.00000000133719S113 XLM 83.5566106282352 | | | ETH 0.504947273273755 |
| 3.1.329578 | LAURA HUSS | ADDRESS REDACTED | | | AAVE 0.00152348073590855 BTC 0.000034457248257086 ETH 0.0012771321756668 MATIC 1.66580687565992 | | | |
| 3.1.329579 | LAURA HUYNH | ADDRESS REDACTED | | | ETH 0.04055940726D545 | | | |
| 3.1.329580 | LAURA IACHETTA | ADDRESS REDACTED | | | BTC 0.00107330685843082 CEL 4.15490284384671 | | | |
| 3.1.329581 | LAURA ICHIM | ADDRESS REDACTED | | | BTC 0.0000008918169L067 ETH 0.00017770123091S317 | | | |
| 3.1.329582 | LAURA IGLESIAS LARUELO | ADDRESS REDACTED | | | BTC 0.00323566674542001 CEL 29.10011796638574 | | | |
| 3.1.329583 | LAURA INES PERRI | ADDRESS REDACTED | | | CEL 0.1838258045193L1 | | | |
| 3.1.329584 | LAURA INI | ADDRESS REDACTED | | | BTC 0.00000097653982S117 | | | |
| 3.1.329585 | LAURA J MITTEN | ADDRESS REDACTED | | | BTC 0.00133271471230142 ETH 0.79819124610L838 | | | |
| 3.1.329586 | LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | | | BTC 0.00000000062231017Z7 ETH 0.00362485843142499 | BTC 0.00000000080337382 | | |
| 3.1.329587 | LAURA JANE MAHONEY | ADDRESS REDACTED | | | BTC 0.00244275596305761 DOT 41.4688842472511 | | | |
| 3.1.329588 | LAURA JANKS | ADDRESS REDACTED | | | BTC 0.00000050605423B047 ETH 0.00010080461134721S | | | |
| 3.1.329589 | LAURA JANSONE | ADDRESS REDACTED | | | CEL 1.06606006143403 | | | |
| 3.1.329590 | LAURA JARAMILLO | ADDRESS REDACTED | | | BTC 0.0328718642370662 ETH 0.40563301393985S9 | | | |
| 3.1.329591 | LAURA JARAMILLO | ADDRESS REDACTED | | | ADA 586.245360573129 BTC 0.00095220205510768 DOT 8.86609751000479 ETH 0.22496079305S498 | | | |
| 3.1.329592 | LAURA JARAMILLO | ADDRESS REDACTED | | | ADA 0.213785909156373 BTC 0.00000000758940243 CEL 2.25758204085418 ETH 0.00000000009787B79 | | | |
| 3.1.329593 | LAURA JARAMILLO | ADDRESS REDACTED | | | BTC 0.001235590828173785 CEL 0.016419061901173 XLM 391.839823777557 | | | |
| 3.1.329594 | LAURA JAYNE SUTTON | ADDRESS REDACTED | | | BTC 0.03161188596D5419 ETH 0.09536766093320878 | | | |
| 3.1.329595 | LAURA JEROMINEK | ADDRESS REDACTED | | | BTC 0.000003375020060865 CEL 0.67522691440419 | | | |
| 3.1.329596 | LAURA JEURISSEN | ADDRESS REDACTED | | | BTC 0.00645632260344803 ETH 0.050680694371795 | | | |
| 3.1.329597 | LAURA JIMENEZ PEREZ | ADDRESS REDACTED | | | BTC 0.10070735481634 ETH 0.00148376944988292 | | | |
| 3.1.329598 | LAURA JOHNSON | ADDRESS REDACTED | | | BTC 0.000134899128633379 CEL 1.13014478999395 EOS 4.14800424799879 ETH 0.000261625185550684 USDC 188.52314116093 USDT ERC20 5.99866756639841 XLM 138.292199515551 | BTC 0.00000000218491254 | | |
| 3.1.329599 | LAURA JONES | ADDRESS REDACTED | | | AAVE 0.00118193723557777 ADA 0.117744544129479 BAT 0.038418255711L368 BCH 0.000056265744618461 BNT 0.0212994920596429 BTC 0.00299079611853491 COMP 0.0003515038777664187 DASH 0.000642354082742354 DOT 0.042218945336B156 EOS 23.40519300718S7 ETC 3.27703289383685 ETH 0.021108446255D271 KNC 0.010666285104133I LPT 5.1391742 MANA 304.712075455456 MATIC 0.309214107681687 PAX 0.435508294823558 SUSHI 20.309531546048B UMA 22.11894393041G UNI 22.077410905716B USDC 0.000082381060341845 XLM 579.510132204045 XTZ 4.44743737133538 ZRX 0.00536959222976468 | | AAVE 1.39772456293789 ADA 166.208359719094 BAT 216.798256771254 BCH 0.25595393754781 BNT 22.2759285193521 COMP 1.1385603927420S DASH 2.0805483A132114 DOT 0.0000000000051691558 ETH 0.431301061592929 KNC 175.385713897189 USDC 13.6705328623284 | |
| 3.1.329600 | LAURA JONES | ADDRESS REDACTED | | | BAT 7.30564105113443 BCH 0.218470759417871 BTC 0.0447457016139707 COMP 0.147307036929221 DASH 0.0085910217862891 EOS 3.34539460716576 ETH 0.0170969656961617 SGB 2.72618865605717 USDC 2765.157624721 XLM 125.29240411921 XRP 17.8330612112907 ZEC 0.00022033115817051 | ZEC 0.00007708 | | |
| 3.1.329601 | LAURA JONUŠAITĖ | ADDRESS REDACTED | | | ETH 0.000911517737743337 | | | |
| 3.1.329602 | LAURA JOSEPH | ADDRESS REDACTED | | | ADA 847.372138135181 BTC 1.06112685666043 CEL 238.805277182801 ETH 11.0438534984634 LTC 3.85612687 USDT ERC20 72.820932 | | | |
| 3.1.329603 | LAURA JUDITH CEPEDA MORENO | ADDRESS REDACTED | | | BTC 0.0162041000650272 | | | |
| 3.1.329604 | LAURA JUDITH MEZA POSADA | ADDRESS REDACTED | | | BTC 0.000000004749956052 CEL 0.0001007846283061L63 | | | |
| 3.1.329605 | LAURA KAKKO | ADDRESS REDACTED | | | ADA 1048.19544702837 BTC 0.0245370006506S33 ETH 0.38528015515375I7 | | | |
| 3.1.329606 | LAURA KATARINA VIRKKALA | ADDRESS REDACTED | | | BTC 0.0154400245581774 CEL 6.18221163432502 | | | |
| 3.1.329607 | LAURA KATHARINE ZULL | ADDRESS REDACTED | | | 1INCH 35.3681991603489 BTC 0.031569606408041 ETH 0.39130338679224 | | | |
| 3.1.329608 | LAURA KAYE | ADDRESS REDACTED | | | BTC 0.000113826496783912 USDC 625.756675898851 | | | |
| 3.1.329609 | LAURA KEERY | ADDRESS REDACTED | | | BTC 0.00000007406292741.4 ETH 0.00003362733625675.4 SOL 1.381349054169664 | BTC 0.0000000009846177096 | | |
| 3.1.329610 | LAURA KENNELL | ADDRESS REDACTED | | | BTC 0.00187277935021331 | | | |
| 3.1.329611 | LAURA KENNEY | ADDRESS REDACTED | | | BTC 0.0731978066470934 CEL 69.3705678661Z5 | | | |
| 3.1.329612 | LAURA KHWEIS | ADDRESS REDACTED | | | CEL 1.094702643717167 | | | |
| 3.1.329613 | LAURA KIRK | ADDRESS REDACTED | | | BTC 0.00000380987719846 XRP 0.286050059679745 | | | |
| 3.1.329614 | LAURA KISNER | ADDRESS REDACTED | | | BTC 0.05274274231265Z2 ETH 0.74082235197243 MCDAI 0.0277344224295907 USDC 0.6168756185288L16 | | | |
| 3.1.329615 | LAURA KOSKINEN | ADDRESS REDACTED | | | ETH 0.007657563857678577 | | | |
| 3.1.329616 | LAURA KRACOVA | ADDRESS REDACTED | | | ADA 0.00000037815126050.4 CEL 0.68300504458671 PAXG 0.0003034 | | | |
| 3.1.329617 | LAURA KRAYACICH | ADDRESS REDACTED | | | BTC 0.01054912827508955 | | | |
| 3.1.329618 | LAURA KURZ | ADDRESS REDACTED | | | ADA 0.202629005440393 | | | |
| 3.1.329619 | LAURA KUSMINSKY | ADDRESS REDACTED | | | BTC 1.25094867728990.06 BTC 0.000047961655862558 ETH 0.00000057929302063T6 LINK 0.0452180036913128 | | | |
| 3.1.329620 | LAURA KWITNICKI | ADDRESS REDACTED | | | BTC 0.00460880895073272 ETH 0.0228864023232428 | | | |
| 3.1.329621 | LAURA KYD | ADDRESS REDACTED | | | BAT 8.04320703 BTC 0.000076667494187603 CEL 0.761636534117168 ETH 0.00158714052849678 OMG 68.195999857 | | | |
| 3.1.329622 | LAURA L SEYMOUR | ADDRESS REDACTED | | | SOL 121.568150116432 | BTC 0.00164976541247446 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329623 | LAURA L SULLIVAN | ADDRESS REDACTED | | | | ADA 1557.942886<br>BTC 0.0016677007317344Z | | |
| 3.1.329624 | LAURA L WALDYN | ADDRESS REDACTED | | | ADA 3796.40874241827<br>BCH 87.6851878B1481<br>COMP 13.9025321567811<br>DASH 50.1020649521452<br>EOS 2881.18428881752<br>ETH 6.29714236235326<br>MATIC 16056.1390407477<br>SNX 278.74595182248<br>SOL 51.0081307736277 | | | |
| 3.1.329625 | LAURA LACAZE | ADDRESS REDACTED | | | BTC 0.0775401353267108<br>PAXG 1.18729672127009 | | | |
| 3.1.329626 | LAURA LACROUX | ADDRESS REDACTED | | | BTC 0.0000014926927116097<br>USDT ERC20 0.39910387808S232<br>XRP 0.2442549519388138 | | | |
| 3.1.329627 | LAURA LADESTEIN | ADDRESS REDACTED | | | BTC 0.00000000270119965B<br>CEL 65.360528707034Z | | | |
| 3.1.329628 | LAURA LAMAGNA | ADDRESS REDACTED | | | BTC 0.0000103722841183008<br>USDT ERC20 0.484775432369123 | | | |
| 3.1.329629 | LAURA LARA | ADDRESS REDACTED | | | BTC 0.00698180833826098 | | | |
| 3.1.329630 | LAURA LATERRA | ADDRESS REDACTED | | Yes | BTC 0.0006158949037S9631<br>ETH 1.44873781381378<br>USDC 102.0095373315148 | | BTC 2.60994471556065<br>USDC 0.92 | BTC 0.0104747229541672 |
| 3.1.329631 | LAURA LATORRE | ADDRESS REDACTED | | | BTC 0.04111239676442Z | | | |
| 3.1.329632 | LAURA LAURITA | ADDRESS REDACTED | | | BTC 1.02657520223999E-07<br>CEL 0.2721232584961A<br>MCDAI 0.2118186592789B<br>USDT ERC20 0.0884857647230125 | | | |
| 3.1.329633 | LAURA LE | ADDRESS REDACTED | | | BTC 0.70815439880687Z<br>MATIC 477.94463996Z195 | | | |
| 3.1.329634 | LAURA LE | ADDRESS REDACTED | | | BTC 0.08664907280787B4 | | | |
| 3.1.329635 | LAURA LEE | ADDRESS REDACTED | | | BTC 0.000977927546100198<br>USDC 442.989700802045 | | | |
| 3.1.329636 | LAURA LEEN | ADDRESS REDACTED | | | BTC 0.00239006555090688<br>ETH 1.037874733450S6<br>LTC 2.03440135671358<br>USDC 253.674490178A7 | | | |
| 3.1.329637 | LAURA LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000000000265396635S<br>CEL 1.41537686345235<br>EOS 0.00005155891651467<br>ETH 0.001993459456648<br>USDC 0.0198548704986327<br>USDT ERC20 2.9547971786045A<br>XLM 0.0000297774016127315 | | | |
| 3.1.329638 | LAURA LEICHTFRIED | ADDRESS REDACTED | | | BTC 0.0645500265898113 | | | |
| 3.1.329639 | LAURA LEILANI BRISENO | ADDRESS REDACTED | | | USDC 0.4001705131120S | | | |
| 3.1.329640 | LAURA LEONOR WALLNER BOETTNER | ADDRESS REDACTED | | | BTC 0.0000066566035327S | | | |
| 3.1.329641 | LAURA LESLIE | ADDRESS REDACTED | | | BTC 7.50900316566099E-06 | | | |
| 3.1.329642 | LAURA LESLIE | ADDRESS REDACTED | | | BTC 0.728348299503418 | | | |
| 3.1.329643 | LAURA LEWIS | ADDRESS REDACTED | | | ADA 9.699030843608B9<br>BTC 0.0001384630239147GZ<br>CEL 63.9201082084001<br>ETH 0.11141157977497<br>USDC 0.0597048046036314<br>USDT ERC20 0.8166138190S0664 | | | |
| 3.1.329644 | LAURA LIM | ADDRESS REDACTED | | | BTC 0.0008144716163819Z6<br>CEL 0.7835692947794T6<br>GUSD 430.900730861038 | | | |
| 3.1.329645 | LAURA LING | ADDRESS REDACTED | | | BTC 1.16753273322586 | | | |
| 3.1.329646 | LAURA LI-RAGLAND | ADDRESS REDACTED | | | ETH 0.103817764178B23<br>XLM 0.154599196559886 | | | |
| 3.1.329647 | LAURA LITCANU | ADDRESS REDACTED | | | ADA 0.4001695038457S6<br>BTC 0.0000013060047S3478<br>CEL 1.84724287962372<br>DOT 0.000000000080324084<br>ETH 0.519181814753075<br>LINK 0.047232609466B477<br>LTC 0.007058619149316G04<br>USDC 2.01713914186199<br>XRP 0.00642076656518131 | | | |
| 3.1.329648 | LAURA LOMBARDI | ADDRESS REDACTED | | | BTC 0.00003117276603462T<br>LUNC 511.53351853071S<br>MATIC 0.637244802665503 | | | |
| 3.1.329649 | LAURA LOPEZ | ADDRESS REDACTED | | | BTC 0.14281<br>CEL 3586.59184723214<br>ETH 1.095<br>SNX 167.86722<br>USDC 0.0000008590222609T9 | | | |
| 3.1.329650 | LAURA LO-PINTO RENAULT | ADDRESS REDACTED | | | BTC 0.0008418620783663T9<br>CEL 103.609913791364<br>ETH 0.9999982T<br>SGB 170.156624139881<br>XRP 1000.001561 | | | |
| 3.1.329651 | LAURA LOPREVITE | ADDRESS REDACTED | | | BTC 0.00000017965768181A<br>CEL 0.20075649556045B | | | |
| 3.1.329652 | LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | | | BTC 0.00160005120163845<br>CEL 39.1840975368337<br>DOT 48.7429<br>MATIC 559.41662783<br>USDC 0.057 | | | |
| 3.1.329653 | LAURA LOSAPIO | ADDRESS REDACTED | | | BTC 0.0000012467901918OT<br>USDT ERC20 0.002713026556439469 | | | |
| 3.1.329654 | LAURA LOW | ADDRESS REDACTED | | | ADA 29.6851I568036126 | | | |
| 3.1.329655 | LAURA LUGO ALVAREZ | ADDRESS REDACTED | | | MCDAI 0.02034318766G4125<br>USDC 0.00054492781499A001 | | | |
| 3.1.329656 | LAURA LY | ADDRESS REDACTED | | | ADA 1322.88142193232<br>BAT 138.05068A514192<br>BTC 2.76472428261059<br>CEL 3644.73712183323<br>COMP 6.83448658719478<br>DOT 22.1393797782055<br>ETC 10.22717670S9455<br>ETH 5.30749538327921<br>KNC 253.59487106492G<br>LINK 205.12754948501<br>LTC 0.03681052101844I<br>MATIC 5527.16324341442<br>SNX 240.251797602996<br>SOL 20.41561374372B<br>SUSHI 103.94537130468<br>UMA 99.61513703697I5<br>USDC 72692.557852173<br>XLM 514.896734080182<br>ZRX 2972.06966734462 | | BTC 0.00272709985373547<br>CEL 5 | |
| 3.1.329657 | LAURA LY | ADDRESS REDACTED | | | BTC 0.000670669320S7661<br>MCDAI 0.0289230367653503 | | BTC 0.000000009252868751 | |
| 3.1.329658 | LAURA LYDIA POPE | ADDRESS REDACTED | | | ADA 829.1877198A8842<br>BTC 0.039297210166B319<br>DOT 12.2448914892575<br>ETH 0.552783235467628<br>LTC 1.61136893612058<br>XRP 621.569889448962 | | | |
| 3.1.329659 | LAURA LYNNE LANDIS | ADDRESS REDACTED | | | | | AVAX 15.68663476<br>DOT 6.1164726053<br>LINK 2.63622094<br>SOL 8.051953787 | |
| 3.1.329660 | LAURA MACIAS CAMACHO | ADDRESS REDACTED | | | BTC 0.0554861150092829<br>CEL 4.773790651070Z<br>ETH 0.000574636464218<br>SNX 5.236681962510S5<br>XLM 2.14961181745719 | | | |
| 3.1.329661 | LAURA MACRI | ADDRESS REDACTED | | | CEL 19.9260653693137<br>ETH 0.2844140194686GB<br>MCDAI 31.8420949710931 | | | |
| 3.1.329662 | LAURA MAGALLAN | ADDRESS REDACTED | | | BTC 0.00000004719851792<br>CEL 1.31241280899578 | | | |
| 3.1.329663 | LAURA MANENTI | ADDRESS REDACTED | | | ADA 0.2128529139514G<br>BNB 0.00153009052806664<br>BTC 0.0000019928827288195<br>USDT ERC20 1.40264411248691 | | | |
| 3.1.329664 | LAURA MANNING | ADDRESS REDACTED | | | BTC 0.85872507677363<br>MATIC 3309.44713094311 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329665 | LAURA MARA | ADDRESS REDACTED | | | BTC 0.00106166758231917 ETH 0.00122744080754836 ETH 1.4825141003873 USDC 0.869155630964419 | | | |
| 3.1.329666 | LAURA MARCOS | ADDRESS REDACTED | | | BTC 1.1407223745939950E-06 ETH 0.000150587542127732 | | | |
| 3.1.329667 | LAURA MARIA FLORIZOONE | ADDRESS REDACTED | | | BTC 0.000000327920604015 USDC 0.355243341500218 | | | |
| 3.1.329668 | LAURA MARIA MERCEDES ACEVEDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000004128036 CEL 3.65360406678095 ETH 0.1305 | | | |
| 3.1.329669 | LAURA MARIE ASTHOFF | ADDRESS REDACTED | | | BTC 0.0196121206881555 | | | |
| 3.1.329670 | LAURA MARIOTTI MONTECCHI | ADDRESS REDACTED | | | USDT ERC20 219.704942042113 | | | |
| 3.1.329671 | LAURA MARKS | ADDRESS REDACTED | | | MATIC 76.1124885214711 | | | |
| 3.1.329672 | LAURA MARQUES LOPES | ADDRESS REDACTED | | | CEL 76.2752203111561 | | | |
| 3.1.329673 | LAURA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00350710680320033 CEL 0.00794030547661103 | | | |
| 3.1.329674 | LAURA MARTINEZ GORIBURU | ADDRESS REDACTED | | | BTC 0.000000007699793954 CEL 0.0359758697118989 | | | |
| 3.1.329675 | LAURA MARTTI | ADDRESS REDACTED | | | BTC 0.000000002403493051 CEL 2.26599347939978 | | | |
| 3.1.329676 | LAURA MARUNICA | ADDRESS REDACTED | | | BTC 0.0000921643532179577 CEL 1.5486572430466 | | | |
| 3.1.329677 | LAURA MATTHEWS | ADDRESS REDACTED | | | ETH 3.15165354547276 | | | |
| 3.1.329678 | LAURA MAURI | ADDRESS REDACTED | | | BTC 0.00000769289294797 CEL 0.337482388035941 USDT ERC20 0.174354526156985 | | | |
| 3.1.329679 | LAURA MAZZAMINO | ADDRESS REDACTED | | | BTC 0.000014595133531325 | | | |
| 3.1.329680 | LAURA MCGUINNESS | ADDRESS REDACTED | | | BTC 0.0715467106712237 CEL 2.43122349961613 DOT 18.2117203218161 | | | |
| 3.1.329681 | LAURA MCNALLY | ADDRESS REDACTED | | | BTC 0.0114676724139102 | | | |
| 3.1.329682 | LAURA MELANIE BITTERLICH | ADDRESS REDACTED | | | BTC 0.000094882726970814 | | | |
| 3.1.329683 | LAURA MENDIBURU | ADDRESS REDACTED | | | BTC 0.00802121068897441 CEL 0.056398221012852B | | | |
| 3.1.329684 | LAURA MENDOZA | ADDRESS REDACTED | | | BTC 0.118147914786499 | | | |
| 3.1.329685 | LAURA MENDOZA | ADDRESS REDACTED | | | BTC 0.00858354255473045 CEL 0.093670201023759 ETH 0.163186237381S | | | |
| 3.1.329686 | LAURA MENDOZA CHAVEZ | ADDRESS REDACTED | | | CEL 6.80857833813112 | | | |
| 3.1.329687 | LAURA MENESOS MIRANDA | ADDRESS REDACTED | | | LTC 1.51842026566741 | | | |
| 3.1.329688 | LAURA MESSINA | ADDRESS REDACTED | | | BTC 0.000001411116664709 USDC 35.0900203333041 | BTC 0.00000035308669345 USDC 0.00898859155964841 | | |
| 3.1.329689 | LAURA MIELKE | ADDRESS REDACTED | | | CEL 1.06014143681047 | | | |
| 3.1.329690 | LAURA MILENA JIMENEZ CADENA | ADDRESS REDACTED | | | CEL 0.433258842678723 XRP 1316.8605 | | | |
| 3.1.329691 | LAURA MILLER | ADDRESS REDACTED | | | BTC 0.000750337677597638 ETH 0.0563920524578708 MATIC 131.156689937015 | | | |
| 3.1.329692 | LAURA MOLINA | ADDRESS REDACTED | | | BTC 0.045763609943345B CEL 22.5385417200399 CEL 0.0128435799680384 | | | |
| 3.1.329693 | LAURA MORTERO | ADDRESS REDACTED | | | BTC 0.000001642408193859 CEL 0.245383698308089 ETH 0.000172785194861629 MCDAI 0.0281242432233335 | | | |
| 3.1.329694 | LAURA MORALEJA LUCENDO | ADDRESS REDACTED | | | BTC 0.0872605808362888 | | | |
| 3.1.329695 | LAURA MOSCARDO | ADDRESS REDACTED | | | BTC 0.0000178458599960997 CEL 0.559645859895728 USDC 0.3798799784105? | | | |
| 3.1.329696 | LAURA MULHOLLAND | ADDRESS REDACTED | | | BTC 0.0000263471810003025 CEL 0.9700928013834909 XRP 0.630623842450728 | | | |
| 3.1.329697 | LAURA MÖLLER | ADDRESS REDACTED | | | BTC 0.00000180052191234S | | | |
| 3.1.329698 | LAURA MUNUERA | ADDRESS REDACTED | | | BTC 0.0201989695348996 | | | |
| 3.1.329699 | LAURA MURILLO | ADDRESS REDACTED | | | BTC 0.000005778098054817 ETH 0.000163081302360923 MCDAI 0.0291912453468947 XRP 0.000000666995636781 | | | |
| 3.1.329700 | LAURA MURRAY | ADDRESS REDACTED | | | BTC 0.00823566406015304 | | | |
| 3.1.329701 | LAURA MUTH | ADDRESS REDACTED | | | ETH 0.00145240565318857 | | | |
| 3.1.329702 | LAURA NAIME | ADDRESS REDACTED | | | BTC 0.000000028413124248 CEL 3.86705126015286 USDC 5.499795 USDT ERC20 0.00541002466940914 | | | |
| 3.1.329703 | LAURA NANA SANSIO | ADDRESS REDACTED | | | ADA 259.675009501711 BCH 39.6024109B227 BTC 0.1596807053227BS COMP 3.11438512328476 DOGE 2352.17103979227 DOT 8.49740103857531 ETH 0.150111622203542 LTC 10.3797050073635 LUNC 0.0000000645959972684 MATIC 156.230741997I07 XLM 1639.43624405271 YFI 0.00067039036128T | | | |
| 3.1.329704 | LAURA NASTASSITA CATELLA | ADDRESS REDACTED | | | | MATIC 0.0086313 | | |
| 3.1.329705 | LAURA NATHALIE BENNIGADI | ADDRESS REDACTED | | | ETH 18.861097475389S SOL 209.971379946047 | | | |
| 3.1.329706 | LAURA NAVARRETE | ADDRESS REDACTED | | | BTC 0.506069974933419 ZIL 20.14187587713654 | | | |
| 3.1.329707 | LAURA NAVARRO MUNOZ | ADDRESS REDACTED | | | ADA 108.944209761876 BTC 0.0022797083090B954 CEL 19.5275941317707 DOT 6.46753B3137175 ETH 3.11047459455294 USDC 1030.208228716S | | | |
| 3.1.329708 | LAURA NEHODA | ADDRESS REDACTED | | | BTC 0.000364960643389?3 CEL 20.324937392991B USDC 4271S.9461465461 | | | |
| 3.1.329709 | LAURA NEVALA | ADDRESS REDACTED | | | BTC 0.008881599530393B3 MCDAI 30.5678311500956 | | | |
| 3.1.329710 | LAURA NI | ADDRESS REDACTED | | | BTC 0.00133932616060616 ETH 1.09246199316B3 | | | |
| 3.1.329711 | LAURA NOE | ADDRESS REDACTED | | | CEL 0.88042640525S606 | | | |
| 3.1.329712 | LAURA NOELIA NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000002870069912126 USDT ERC20 0.7437126205357I13 | | | |
| 3.1.329713 | LAURA NORROD | ADDRESS REDACTED | | | BTC 0.465900535168379 | | | |
| 3.1.329714 | LAURA OAKLEY | ADDRESS REDACTED | | | BTC 0.00120770913855942 CEL 0.3881881884933518 XRP 0.00000012839419738 | | | |
| 3.1.329715 | LAURA OAKMAN | ADDRESS REDACTED | | | BSV 1.3364157? BTC 0.000178630613914044 CEL 6.685352311B4053 LUNC 7.933899 | | | |
| 3.1.329716 | LAURA OCAMPO | ADDRESS REDACTED | | | BTC 0.00115756169021852 DOT 131.84449109277 MATIC 751.355037574184 XLM 271.009155318793 | | | |
| 3.1.329717 | LAURA OGGIONNI | ADDRESS REDACTED | | | BNB 0.09404241312B3208 BTC 0.00264680910282411 CEL 48.1438458298417 | | | |
| 3.1.329718 | LAURA OLDFIELD | ADDRESS REDACTED | | | BTC 0.0112819634928438 | | | |
| 3.1.329719 | LAURA ORLOWSKI | ADDRESS REDACTED | | | BTC 0.000911446760229626 CEL 9.530605183334I1 ETH 0.07465193 MATIC 104.053000767 | | | |
| 3.1.329720 | LAURA ORSO-RICHMOND | ADDRESS REDACTED | | | BTC 0.00070806798646A287 | | | |
| 3.1.329721 | LAURA OSPINA | ADDRESS REDACTED | | | BTC 0.12052546233399 CEL 46.8450763611674 USDC 6.08313372072809 | | | |
| 3.1.329722 | LAURA OYUELA | ADDRESS REDACTED | | | CEL 34.5458537152977 | | | |
| 3.1.329723 | LAURA PACHECO | ADDRESS REDACTED | | | BTC 0.000000008355128221 CEL 0.6754079869187?9 | | | |
| 3.1.329724 | LAURA PACIN | ADDRESS REDACTED | | | ADA 0.000000105724863457 BNB 0.00000000316854885 BTC 1.07906450519599E-06 CEL 0.216956910802082 ETH 0.00926527800116661 USDT ERC20 0.00000014721808091S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329725 | LAURA PADILLA | ADDRESS REDACTED | | | AAVE 0.27176269 BTC 0.00219828 CEL 7.887083420553 ETH 0.05172543 LINK 3.43642387 | | | |
| 3.1.329726 | LAURA PAIPA | ADDRESS REDACTED | | | BTC 0.00098691572239086 MCDAI 1.31223361600309 USDT ERC20 1.67555507522988 | | | |
| 3.1.329727 | LAURA PAKASIENE | ADDRESS REDACTED | | | ADA 256.069316589638 BTC 0.00076438324060382 CEL 1078.03696050586 ETH 0.132883322319656 MATIC 221.49617178236 | | | |
| 3.1.329728 | LAURA PAPPADA | ADDRESS REDACTED | | | BTC 0.240732584115099 ETH 20.3737943359751 USDT ERC20 0.0637193428717062 | | | |
| 3.1.329729 | LAURA PARKER | ADDRESS REDACTED | | | ADA 0.0117821981281764 BTC 0.0000524237871930308 DOT 0.00144420074295457 ETH 0.0001761893928685944 MANA 0.00431869851408016 MATIC 0.0351963565580283 | | | |
| 3.1.329730 | LAURA PARMIGIANI | ADDRESS REDACTED | | | CEL 0.829245796869092 ETH 0.000023894252570694 | | | |
| 3.1.329731 | LAURA PASLEY | ADDRESS REDACTED | | | SNX 48.724774005B544 | | | |
| 3.1.329732 | LAURA PATITUCCI | ADDRESS REDACTED | | | BTC 0.00000000260122086644 CEL 0.200809898698724 USDT ERC20 0.00000001694057646875 | | | |
| 3.1.329733 | LAURA PATRICELLI | ADDRESS REDACTED | | | DASH 0.0121710163411566 | | | |
| 3.1.329734 | LAURA PATRICIA RUFFINO | ADDRESS REDACTED | | | USDC 0.3251518910472 | | | |
| 3.1.329735 | LAURA PEER | ADDRESS REDACTED | | | ADA 0.000000056497175141 BAT 171.77037935 BTC 0.00097589 CEL 115.144850457383 ETH 0.06140719 KLM 497.6084683 | | | |
| 3.1.329736 | LAURA PEREIRA | ADDRESS REDACTED | | | ADA 0.51356874204095 BTC 1.07204956032199E-06 | | | |
| 3.1.329737 | LAURA PEREIRA | ADDRESS REDACTED | | | BTC 0.0175670791801632 CEL 1.870956570860073 USDC 570.678390277629 XRP 149.99 | | | |
| 3.1.329738 | LAURA PEREZ | ADDRESS REDACTED | | | ADA 0.476639563346388 BTC 0.042856751316658 USDC 0.534474307046989 USDT ERC20 0.267012484059252 | | | |
| 3.1.329739 | LAURA PEREZ | ADDRESS REDACTED | | | BTC 0.00000061608566317959 USDC 0.487865901886964 | | | |
| 3.1.329740 | LAURA PERIN | ADDRESS REDACTED | | | BTC 0.00140293757119795 BUSD 0.0869881087527875 CEL 38.878685130742 GUSD 13.4545885043838 PAXG 0.000046178174525823 TUSD 20.6255037615336 | | | |
| 3.1.329741 | LAURA PERROT | ADDRESS REDACTED | | | BTC 0.0136255967406098 ETH 0.186162937813749 USDC 1083.346410751324 | | | |
| 3.1.329742 | LAURA PESCATORI | ADDRESS REDACTED | | | BTC 0.08116953306505193 USDC 163.5160853035393 | | | |
| 3.1.329743 | LAURA PETER | ADDRESS REDACTED | | | ETH 2.99857752 BTC 0.00041702 CEL 87.6822032046716 DOT 7.99038518 ETH 0.12161576 PAXG 0.11642857962 | | | |
| 3.1.329744 | LAURA PETER | ADDRESS REDACTED | | | BTC 0.00212610295155587 | | | |
| 3.1.329745 | LAURA PETRUSZOVA | ADDRESS REDACTED | | | BTC 0.000011860285569856 | | | |
| 3.1.329746 | LAURA PETTIT | ADDRESS REDACTED | | | CEL 0.015655817395549 | | | |
| 3.1.329747 | LAURA PFLEUMER | ADDRESS REDACTED | | | AAVE 6 BAT 490 CEL 163.183072980355 LINK 21 MCDAI 495 PAX 480 SNX 49.8 UNI 24.8 USDC 2437.84264 ZRX 620 | | | |
| 3.1.329748 | LAURA PICCINNI | ADDRESS REDACTED | | | BTC 1.2236480191609E-05 ETH 0.00000139836611245B | | | |
| 3.1.329749 | LAURA PICHARD | ADDRESS REDACTED | | | BTC 0.00653213050350B4 CEL 0.0710963679476474 DASH 0.000334047390804865 ETH 0.0732158716198202 | | | |
| 3.1.329750 | LAURA PICHLER | ADDRESS REDACTED | | | BTC 0.00000582526303303 USDC 9.33259244787738 | | | |
| 3.1.329751 | LAURA PIEHL | ADDRESS REDACTED | | | BTC 1.4253136325889E-06 ETH 0.00252725621433511 | | | |
| 3.1.329752 | LAURA PINCOMBE | ADDRESS REDACTED | | | BTC 0.0000000286511117665 CEL 80.0566325499192 LTC 24.128610470309 USDT ERC20 0.0000009162449543143 XRP 26.897057010069 | | | |
| 3.1.329753 | LAURA PINI | ADDRESS REDACTED | | Yes | BTC 0.000143712169184237 USDC 3547.06027354993 | | | BTC 0.97389748 |
| 3.1.329754 | LAURA PINTO | ADDRESS REDACTED | | | ADA 0.145364595266403 BTC 0.000008883096287371 CEL 0.0062772403455915 | | | |
| 3.1.329755 | LAURA PINTO | ADDRESS REDACTED | | | BTC 0.0000036615246943 | | | |
| 3.1.329756 | LAURA PINZON | ADDRESS REDACTED | | | BTC 0.00955155563075729 | | | |
| 3.1.329757 | LAURA PIRANISE | ADDRESS REDACTED | | | BTC 0.00048040276089517B4 CEL 73.9939567679914 DASH 1.012329533069312 ETH 0.59513733854283B USDT ERC20 4.28029997515913 | | | |
| 3.1.329758 | LAURA PIRIS GIMENEZ | ADDRESS REDACTED | | | BTC 0.00428763131568288 CEL 0.0495200028518679 ETH 1.23601325551364 | | | |
| 3.1.329759 | LAURA PISSAVIN | ADDRESS REDACTED | | | CEL 56.096457057661 | | | |
| 3.1.329760 | LAURA POLASKI | ADDRESS REDACTED | | | BTC 0.0010852689635516B ETH 0.044821004147023 LINK 139.102385010631 SNX 0.0746033485872199 USDC 0.00799160570315721 | | | |
| 3.1.329761 | LAURA POLOCOSER | ADDRESS REDACTED | | | ADA 12069.7988361331 BTC 1.08239170430645 USDC 0.385136699756156 | ETH 0.052116 USDC 206.301990905722 | | |
| 3.1.329762 | LAURA PORRO | ADDRESS REDACTED | | | BTC 0.00000000301566585B CEL 0.219166688877294 | | | |
| 3.1.329763 | LAURA PORTILLO MAIMO | ADDRESS REDACTED | | | BTC 0.0000007838118393955 BUSD 0.391413125783014 | | | |
| 3.1.329764 | LAURA PORTILLO MONTEMUÑO | ADDRESS REDACTED | | | ADA 0.000000494790298634 BTC 0.01403200232570B8 CEL 12.380607256B426 | | | |
| 3.1.329765 | LAURA POSTMA | ADDRESS REDACTED | | | USDC 571.009309901371 | | | |
| 3.1.329766 | LAURA PRADO | ADDRESS REDACTED | | | BTC 0.01373925945B9705 | | | |
| 3.1.329767 | LAURA PRESBURY | ADDRESS REDACTED | | | BTC 0.0000017218637745879 CEL 60.4038451412569 ETH 0.0025774381437595R LTC 0.00058432059538D552 USDC 0.584398316475448 | BTC 0.00027759 | | |
| 3.1.329768 | LAURA PRICE | ADDRESS REDACTED | | | BTC 0.00123157096424643 CEL 0.01294942155985136 ETH 0.00861542858285385 MATIC 1996.89364502273 | | | |
| 3.1.329769 | LAURA PRICE | ADDRESS REDACTED | | | BTC 0.000004097458017018 ETH 0.00001599957426S293 XLM 0.033642408B6123 | BTC 0.00000001240119349 XLM 0.1027141 | | |
| 3.1.329770 | LAURA PRIETO HUECAS | ADDRESS REDACTED | | | BTC 0.00587074264550976 USDT ERC20 5986.05694324214 | | | |
| 3.1.329771 | LAURA PRIN | ADDRESS REDACTED | | | CEL 0.79684384958715 ETH 0.01230575 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329772 | LAURA PROUDFOOT | ADDRESS REDACTED | | | BTC 0.00034817 CEL 0.2563189707489 | | | |
| 3.1.329773 | LAURA PUCHETA | ADDRESS REDACTED | | | BTC 0.09726200950268489 CEL 97.3810112395932 USDT ERC20 255.788951533599 | | | |
| 3.1.329774 | LAURA QUESSANDIER | ADDRESS REDACTED | | | BTC 0.00120021715938502 CEL 41.567352403897 ETH 0.00516644417645012 SGB 7.59286740233348 XRP 49.5736442667681 | | | |
| 3.1.329775 | LAURA QUINN | ADDRESS REDACTED | | | ADA 20B2.8589910608 BAT 6055.19796851511 BNT 549.139965017895 BTC 0.000500836233276095 CEL 548.64937446606315 DASH 19.29877779955 DOT 428.470302660151 LINK 202.39285991889B MATIC 14473.26888413S ON4G 0.0940107732842702 SNX 333.1877535241197 UNI 0.3744888366236 | | | |
| 3.1.329776 | LAURA QUINTEROS | ADDRESS REDACTED | | | BNB 0.00117218662286169 | | | |
| 3.1.329777 | LAURA QUIROGA | ADDRESS REDACTED | | | BTC 0.00000256917301292 USDT ERC20 1.011941080193S5 | | | |
| 3.1.329778 | LAURA QUIROGA TRABUCCHELLI | ADDRESS REDACTED | | | BTC 0.00406522529060I | | | |
| 3.1.329779 | LAURA QUIST | ADDRESS REDACTED | | | ADA 28.929111771038B | | | |
| 3.1.329780 | LAURA RALPH | ADDRESS REDACTED | | | AVAX 0.00558629240123931 BNB 0.00046657759710475I BTC 0.00000017421177B227 DOT 0.00801490279117864 ETH 0.00000227352291839 MATIC 0.08058990127095I91 PAXG 0.000096233978924994 SOL 0.00369404682784596 USDC 0.01792413792116S8 | | | |
| 3.1.329781 | LAURA RAMALHO | ADDRESS REDACTED | | | BTC 0.01715923147930I41 CEL 30.5058240805392 | | | |
| 3.1.329782 | LAURA RAMOS | ADDRESS REDACTED | | | BTC 0.01092817334466 | | | |
| 3.1.329783 | LAURA RAMOS | ADDRESS REDACTED | | | BTC 0.000000152334305163 USDC 0.9617948016911314 | | | |
| 3.1.329784 | LAURA RAMOS ARANGUREN | ADDRESS REDACTED | | | BTC 0.005802806062634488 ETH 0.098068742874651S7 | | | |
| 3.1.329785 | LAURA RAPOSO | ADDRESS REDACTED | | | KLM 256.719622000689 | | | |
| 3.1.329786 | LAURA REVERENDO BOULLOSA | ADDRESS REDACTED | | | BTC 0.000000009091412725 CEL 4.92716781744315 LTC 0.96390105 | | | |
| 3.1.329787 | LAURA REYES | ADDRESS REDACTED | | | ADA 0.952837287581624 BTC 0.03702137077533S9 COMP 0.0001358243729753B8 ETH 1.57687013157397 USDC 5.70086330654323 | | | |
| 3.1.329788 | LAURA RHODES | ADDRESS REDACTED | | | BTC 0.122581197083708 CEL 287.309411196125 ETH 0.000334066752S5 | | | |
| 3.1.329789 | LAURA RIBERA CREIXELL | ADDRESS REDACTED | | | BTC 0.00107908799013095 CEL 258.01514409614 ETH 0.0B43755020094862 | | | |
| 3.1.329790 | LAURA RICH | ADDRESS REDACTED | | | ETH 0.0186311 | | | |
| 3.1.329791 | LAURA RICO | ADDRESS REDACTED | | | BTC 0.0012197129646012S CEL 0.49291847119642G USDC 401 | | | |
| 3.1.329792 | LAURA RIERA | ADDRESS REDACTED | | | BTC 0.001349280250135231 | | | |
| 3.1.329793 | LAURA RIPPIN | ADDRESS REDACTED | | | ADA 1226.9968806767 BTC 0.00000000455451031 CEL 13.78591407849 ETH 0.000635849376810271 MATIC 87.81 ZRX 4 | | | |
| 3.1.329794 | LAURA RIVAS | ADDRESS REDACTED | | | BTC 0.0454858905982035 | | | |
| 3.1.329795 | LAURA ROBERTS | ADDRESS REDACTED | | | BTC 0.000586823466084416 COMP 0.0167565973474441 ETH 0.0388339404257751 LINK 310.547152061425 MATIC 2.664929800951081 KLM 25.514277003366 | | | |
| 3.1.329796 | LAURA ROBSON | ADDRESS REDACTED | | | BTC 0.00957879282806431 ETH 0.0656243377372206 | | | |
| 3.1.329797 | LAURA ROCKWELL | ADDRESS REDACTED | | | USDC 104.18425046122B | | | |
| 3.1.329798 | LAURA ROCOSA SERRA | ADDRESS REDACTED | | | ADA 4.4728552321391 BNB 0.2797458 CEL 2.67654158827554 DASH 0.039281924056951S | | | |
| 3.1.329799 | LAURA ROCOSKI | ADDRESS REDACTED | | | BTC 0.02089422333560582 CEL 23.414311396060G ETH 0.26458671 | | | |
| 3.1.329800 | LAURA RODRIGUEZ-FIGUEROA | ADDRESS REDACTED | | | ETH 0.000001664965426858 | BTC 0.00000048 ETH 0.005033 | | |
| 3.1.329801 | LAURA ROGERS | ADDRESS REDACTED | | | BTC 0.00036884515469597 CEL 29.4506307751863 ETH 0.11816493442018 LTC 0.07574112474381S1 MATIC 437.771437672067 | | | |
| 3.1.329802 | LAURA ROJAS | ADDRESS REDACTED | | | BTC 0.0939123920180786 | | | |
| 3.1.329803 | LAURA ROMANO | ADDRESS REDACTED | | | ETH 0.010050854385811S | | | |
| 3.1.329804 | LAURA ROODOLEN | ADDRESS REDACTED | | | BTC 0.00000186B78511638G USDC 1.17855125099693 | | | |
| 3.1.329805 | LAURA ROPER | ADDRESS REDACTED | | | XRP 2036.909855 | | | |
| 3.1.329806 | LAURA ROSS | ADDRESS REDACTED | | | BAT 0.06653464954269G9 BCH 0.000011278544860235 BSV 0.02101877742615G CEL 0.3975451003073909 CEL 8642.67670443105 COMP 0.00013642896014129S EOS 0.00192443555733675 ETH 7.77140738582666 LTC 0.00000574396901981S MATIC 4836.61530136232 MCOAI 0.51468079267092 SGB 14.459557543503 UNI 0.000100546626673062 USDC 26.2393441514124 KLM 317.77380137100T XRP 56.583945023547 ZEC 0.000639352092258554 ZRX 0.0551687520752418 | BTC 0.01429024 ETH 0.51985 USDC 66.68 | | |
| 3.1.329807 | LAURA ROTHENBERGER | ADDRESS REDACTED | | | ETH 377.411345401232 | BTC 0.0012068484346152I | | |
| 3.1.329808 | LAURA RUBIO NIETO | ADDRESS REDACTED | | | ADA 0.15501265912690I2 AVAX 1.156170639035974 BTC 0.00749336112189067 DOT 0.03529562013B0514 SOL 0.00168787791164483 | BTC 0.00000011 | | |
| 3.1.329809 | LAURA RUCCI | ADDRESS REDACTED | | | BTC 0.00000004837829436I CEL 0.044420622865304 ETH 0.00147376115637195 LTC 0.00123406063506698 | | | |
| 3.1.329810 | LAURA RUDMAN | ADDRESS REDACTED | | | ADA 136.24329781582I3 BTC 0.000557562501441734 CEL 6B.72272978B017I DOT 104.622634321611 ETH 2.644777306D2472 LINK 1321.02219002575 LUNC 3.9000711044391G MATIC 962.773877457062 USDC 5.7764934858380I4 | | | |
| 3.1.329811 | LAURA RUEDA GENSINI | ADDRESS REDACTED | | | BTC 0.029201510607689I | | | |
| 3.1.329812 | LAURA RUES | ADDRESS REDACTED | | | CEL 0.249662589371321 ADA 0.00726800517078801 BTC 0.000004773988464901 | | | |
| 3.1.329813 | LAURA RUIZ | ADDRESS REDACTED | | | USDC 0.70196825634961B ETH 0.00419061784988S2 ETH 0.631060425082883 | | | |
| 3.1.329814 | LAURA RUMMELE | ADDRESS REDACTED | | | BTC 0.18678145122129S3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329815 | LAURA SALAS | ADDRESS REDACTED | | | BTC 0.0017704299756135 CEL 7.86643165848397 ETH 0.120054127105082 | | | |
| 3.1.329816 | LAURA SALAVATOV | ADDRESS REDACTED | | | ETH 0.00861301519796383 | | | |
| 3.1.329817 | LAURA SALINA | ADDRESS REDACTED | | | BTC 0.0000993471374214S2 USDC 1249.964518491 | | | |
| 3.1.329818 | LAURA SALINAS | ADDRESS REDACTED | | | BTC 0.020282318316431T | | | |
| 3.1.329819 | LAURA SALTHOUSE | ADDRESS REDACTED | | | CEL 8.07889569180607 DOT 9.26183 ETH 0.27236719 | | | |
| 3.1.329820 | LAURA SANAVIA | ADDRESS REDACTED | | | ADA 0.112308266607619 BNB 0.00103330128566136 BTC 0.00000808088635181 CEL 0.06462670098277597 ETH 0.00008353485738768 USDC 0.213776361001 | | | |
| 3.1.329821 | LAURA SANCHEZ | ADDRESS REDACTED | | | ETH 0.0966089214947738 | | | |
| 3.1.329822 | LAURA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00261166228151207 USDC 5138.78792971439 | | | |
| 3.1.329823 | LAURA SANCHEZ | ADDRESS REDACTED | | | USDC 13091.0452865511 | | | |
| 3.1.329824 | LAURA SANCHORÁN | ADDRESS REDACTED | | | USDT ERC20 100.558665042039 BTC 0.0105700519417T4 CEL 6.3667870017709 USDC 1909.236817B8733 | | | |
| 3.1.329825 | LAURA SANDOVAL | ADDRESS REDACTED | | | BTC 0.0441269149331464 | | | |
| 3.1.329826 | LAURA SANDOVAL | ADDRESS REDACTED | | | ETH 0.0543062132882295 | | | |
| 3.1.329827 | LAURA SANTANA | ADDRESS REDACTED | | | CEL 0.13851285321123S ETH 0.000323058136480S4 SGB 34.8572081543715 XRP 232.95999933566 | | | |
| 3.1.329828 | LAURA SANTIAGO | ADDRESS REDACTED | | | BTC 0.00078718261290336 ETH 1.07543376071B1 LTC 1.045765130Y0431 | | | |
| 3.1.329829 | LAURA SANTUCHO | ADDRESS REDACTED | | | BTC 0.0000003087001641S2 USDT ERC20 0.000491859110319901 | | | |
| 3.1.329830 | LAURA SARGIS | ADDRESS REDACTED | | | BTC 0.00191905651240212 USDC 0.380362212840571 | | | |
| 3.1.329831 | LAURA SARTINI | ADDRESS REDACTED | | | ADA 0.143538292647372 BTC 0.000000052106001 42 CEL 0.38772984066940 6 USDT ERC20 0.360520164781055 | | | |
| 3.1.329832 | LAURA SAUCEDO | ADDRESS REDACTED | | | BTC 0.000001159441516127 MCDAI 0.35526875733816 | | | |
| 3.1.329833 | LAURA SCARDAMAGLIA | ADDRESS REDACTED | | | CEL 47.5234896277729 USDT ERC20 1053.76425845814 | | | |
| 3.1.329834 | LAURA SCARDINO | ADDRESS REDACTED | | | ADA 163.889348237441 | | | |
| 3.1.329835 | LAURA SCHAAP | ADDRESS REDACTED | | | BTC 0.000759738670688Z4 CEL 0.445245920161278 MCDAI 42.3202039872959 USDT ERC20 529.332063864581 | | | |
| 3.1.329836 | LAURA SCHAFER | ADDRESS REDACTED | | | BTC 0.0090934464754Z762 | | | |
| 3.1.329837 | LAURA SCHELLERUP | ADDRESS REDACTED | | | ETH 0.00009166209892977T UNI 0.0039817765087079T XRP 0.0000000691707021659 | | | |
| 3.1.329838 | LAURA SCHENONE | ADDRESS REDACTED | | | BTC 0.048610547833979T CEL 48.89064488S3839 | | | |
| 3.1.329839 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000014787483503181 CEL 0.00358361779849926 | | | |
| 3.1.329840 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.00000934099747510S | | | |
| 3.1.329841 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000015657939247541 | | | |
| 3.1.329842 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.00001148064910317B | | | |
| 3.1.329843 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.00000242543302380S | | | |
| 3.1.329844 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.0000101287325662T5 | | | |
| 3.1.329845 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000011465344233098 | | | |
| 3.1.329846 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000006760383785605 | | | |
| 3.1.329847 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000000470750391 66 CEL 0.0065449942898146 MCDAI 0.20450294032450T | | | |
| 3.1.329848 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000001649752576333 | | | |
| 3.1.329849 | LAURA SCHIATTARELLA | ADDRESS REDACTED | | | BTC 0.000013533130657056 | | | |
| 3.1.329850 | LAURA SCOZZARI | ADDRESS REDACTED | | | CEL 2.22371675968489 ETH 0.105364227227979 LTC 0.00613826934318128 SGB 0.0717461211379272 XRP 0.48383958197713 | | | |
| 3.1.329851 | LAURA SEGERS | ADDRESS REDACTED | | | CEL 36.3077525215976 | | | |
| 3.1.329852 | LAURA SEUS | ADDRESS REDACTED | | | ETH 2.94754870958966 | | | |
| 3.1.329853 | LAURA SHIEH | ADDRESS REDACTED | | | BTC 0.000689978510760402 ETH 1.76204096154184 USDC 6167.745323290T2 | | | |
| 3.1.329854 | LAURA SILVIA HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00155708071379B6 | | | |
| 3.1.329855 | LAURA SIMON | ADDRESS REDACTED | | | BTC 6.3865200936260996T 06 ETH 0.000143702402089T | | | |
| 3.1.329856 | LAURA SIRINGO | ADDRESS REDACTED | | | BTC 0.00000609082352036 CEL 5.33638264421498 LTC 0.00636103994364794 | | | |
| 3.1.329857 | LAURA SODA | ADDRESS REDACTED | | | BTC 0.00000045149018T643 BUSD 0.4673155476525S CEL 0.00172381534725T1 | | | |
| 3.1.329858 | LAURA SOFIA CANDIDO ANGELINO | ADDRESS REDACTED | | | CEL 5.4136901480823 ETH 0.22725338 | | | |
| 3.1.329859 | LAURA SONNTAG | ADDRESS REDACTED | | | BTC 0.081625349625S008 | | | |
| 3.1.329860 | LAURA SOTO | ADDRESS REDACTED | | | BTC 0.000011347281494411 CEL 4.87988150090172 | | | |
| 3.1.329861 | LAURA STAMMERS | ADDRESS REDACTED | | | BTC 0.0077632659914S53 CEL 0.2256370900116 18 | | | |
| 3.1.329862 | LAURA STRUMMER | ADDRESS REDACTED | | | BTC 0.0195962909474905 | | | |
| 3.1.329863 | LAURA STULGATE | ADDRESS REDACTED | | | BTC 0.001159880115591 48 CEL 0.004506138203389517 LTC 0.000000002387596895 | | | |
| 3.1.329864 | LAURA STURGES | ADDRESS REDACTED | | | BTC 0.10733121548396 4 | | | |
| 3.1.329865 | LAURA SUAREZ | ADDRESS REDACTED | | | BTC 0.0000000059800513103 CEL 0.003619256808211 | | | |
| 3.1.329866 | LAURA SURRICH | ADDRESS REDACTED | | | BTC 0.000027890917462777 CEL 0.60227372675T406 DOT 0.1396312438979T3 ETH 0.00546405560191271 USDC 11.9456649377S9 | | | |
| 3.1.329867 | LAURA SUSAN ELZINGA | ADDRESS REDACTED | | | BTC 0.00000004 CEL 1.33847541731767 | | | |
| 3.1.329868 | LAURA SWANSON | ADDRESS REDACTED | | | BTC 0.0179047345775686 ETH 0.27771742998897 USDC 90.2301888714622 | | | |
| 3.1.329869 | LAURA SWINGLER | ADDRESS REDACTED | | | BTC 0.130884761273747 CEL 188.162051927843 ETH 1.0317769 | | | |
| 3.1.329870 | LAURA TAMMENS | ADDRESS REDACTED | | | BTC 0.00687009223908737 ETH 0.0350534819339077 | | | |
| 3.1.329871 | LAURA TAN | ADDRESS REDACTED | | | BTC 0.000052555436945361 DOT 0.309232059232931 ETH 0.026884854597726 | | | |
| 3.1.329872 | LAURA TASTAD | ADDRESS REDACTED | | | ADA 380.657188565999 BTC 0.128915865941414 DOT 10.722771869031 ETH 2.86571081853984 LINK 9.9184766402S937 LTC 0.00132333966845675 MATIC 327.705953816983 UNI 6.75736761566531 USDC 1040.89316853132 XLM 406.19216995439B | | | |
| 3.1.329873 | LAURA TAYLOR | ADDRESS REDACTED | | | BTC 0.00112622739987149 CEL 0.491622066614319 SGB 171.375802129735 XLM 1026.65208356954 XRP 1152.3854464B1 | | | |
| 3.1.329874 | LAURA TEICHRIB | ADDRESS REDACTED | | | CEL 106.955102828678 | | | |
| 3.1.329875 | LAURA TENBRINK | ADDRESS REDACTED | | | BTC 0.00164881197079316 CEL 410.348689683044 SNX 185.639438225228 USDC 1.45505660171275 | | | |
| 3.1.329876 | LAURA TERRIOU | ADDRESS REDACTED | | | CEL 0.2022562024S3619 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329877 | LAURA THOMAS | ADDRESS REDACTED | | | BTC 0.00222607108971071<br>CEL 11.85361242524429<br>ETH 0.14228371604S | | | |
| 3.1.329878 | LAURA TIEN | ADDRESS REDACTED | | | ADA 23.2320115831513<br>BTC 0.00737835127176331<br>ETH 0.0706366868156784<br>LINK 1.21984563253367 | | | |
| 3.1.329879 | LAURA TIERNEY | ADDRESS REDACTED | | | CEL 8.89639667480039 | | | |
| 3.1.329880 | LAURA TOOLE | ADDRESS REDACTED | | | BTC 0.00110107089222659<br>ETH 1.034247513018 | | | |
| 3.1.329881 | LAURA TORNARI | ADDRESS REDACTED | | | BNB 0.00164042635610863<br>BTC 0.00000074307727016 | | | |
| 3.1.329882 | LAURA TRUGLIO | ADDRESS REDACTED | | | BTC 0.00000205694839729<br>ETH 1.52438445537690E-05<br>USDT ERC20 0.868975611867142 | | | |
| 3.1.329883 | LAURA URBANELLI | ADDRESS REDACTED | | | BTC 0.00281793530719752<br>ETH 0.204567937744473 | | | |
| 3.1.329884 | LAURA URIBE | ADDRESS REDACTED | | | BTC 0.00000618025409617B | | | |
| 3.1.329885 | LAURA URREGO A | ADDRESS REDACTED | | | BTC 0.000000305855125074<br>USDT ERC20 0.604120286564242 | | | |
| 3.1.329886 | LAURA VAICEVIČIŪTE | ADDRESS REDACTED | | | BTC 0.00116597319970797<br>LTC 0.00000000659192533363 | | | |
| 3.1.329887 | LAURA VALERIA ALBORNOZ | ADDRESS REDACTED | | | BNB 1.61461365403146<br>BTC 0.00088129729775S797<br>BUSD 6.30682032<br>MCDAI 208.201597231137 | | | |
| 3.1.329888 | LAURA VALERIA LAZARTES | ADDRESS REDACTED | | | BTC 0.00000384823697953A<br>DOT 0.00007389057A42430S<br>USDC 406.428691410541 | | | |
| 3.1.329889 | LAURA VAN DER WEEL | ADDRESS REDACTED | | | ADA 0.2560588267061139<br>BTC 0.00000008419102138<br>CEL 0.398028839792671 | | | |
| 3.1.329890 | LAURA VANESSA RAMIREZ TOLEDO | ADDRESS REDACTED | | | BTC 0.00244844155560727<br>CEL 0.30958612368S002<br>USDT ERC20 605.331377687988 | | | |
| 3.1.329891 | LAURA VARRICCHIO | ADDRESS REDACTED | | | BTC 0.01436432038744661<br>ETH 0.0549325435389416<br>SOL 0.193016250928776 | | | |
| 3.1.329892 | LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | | | BTC 0.000026926930074138<br>USDC 3.317714020117931 | BTC 0.000000005007148746<br>USDC 5180.84063183416 | ETH 0.14008896083040B | |
| 3.1.329893 | LAURA VEAL | ADDRESS REDACTED | | | ETH 0.000220866311991109 | | | |
| 3.1.329894 | LAURA VEGA | ADDRESS REDACTED | | | BTC 0.04412235077259B8 | | | |
| 3.1.329895 | LAURA VEIGA | ADDRESS REDACTED | | | BTC 0.00000017729402603<br>CEL 1.70005803364895 | | | |
| 3.1.329896 | LAURA VERONICA CARRIZO | ADDRESS REDACTED | | | BTC 0.00000209713312416Z<br>CEL 0.34333070955585<br>ETH 0.00000102038172479A<br>USDT ERC20 0.106573899283163 | | | |
| 3.1.329897 | LAURA VIDELA | ADDRESS REDACTED | | | MCDAI 37.52115013166A4<br>USDT ERC20 194.456107949367 | | | |
| 3.1.329898 | LAURA VIE | ADDRESS REDACTED | | | BCH 0.19578032966992S<br>BNT 44.1678443990086<br>BTC 0.06787871062211111<br>ETC 27.262742744093<br>ETH 64.7466688478924<br>LINK 99.9558636360286 | | | |
| 3.1.329899 | LAURA VILLARREAL | ADDRESS REDACTED | | | AVAX 8.34096065756022<br>BTC 0.03385266807397995 | | | |
| 3.1.329900 | LAURA VILLEREAL | ADDRESS REDACTED | | | BTC 2.17958225750556 | | | |
| 3.1.329901 | LAURA VINCENT | ADDRESS REDACTED | | | BTC 0.00110014160540989<br>ETH 0.000117478004124263<br>USDC 82.0765057145913 | | | |
| 3.1.329902 | LAURA VIRGA | ADDRESS REDACTED | | | BTC 0.00001726510228917S<br>CEL 0.0551912565616896<br>ETC 0.1738103 | | | |
| 3.1.329903 | LAURA VIRGINIA LORENZO | ADDRESS REDACTED | | | BTC 0.000000000938174604<br>CEL 0.298135421937105 | | | |
| 3.1.329904 | LAURA VIRULA | ADDRESS REDACTED | | | BTC 0.00233713118977634<br>USDC 789.905209079887 | | | |
| 3.1.329905 | LAURA VITKAUSKAITE | ADDRESS REDACTED | | | BTC 0.0000092977208516608 | | | |
| 3.1.329906 | LAURA VITKAUSKAITE | ADDRESS REDACTED | | | BTC 0.0000017853591888Z<br>USDC 0.627337104536656 | | | |
| 3.1.329907 | LAURA WADLEY | ADDRESS REDACTED | | | BTC 0.00216176165763Z6<br>ETH 0.00006831979204S767<br>MANA 0.569568244682325<br>USDC 2.30186750383773 | | | |
| 3.1.329908 | LAURA WALKER | ADDRESS REDACTED | | | BTC 0.162511327606988<br>ETH 0.629325549380313<br>LINK 8.227352508014<br>UNI 38.6069917215035<br>USDC 2855.49619119506<br>XRP 756.546852236668 | | | |
| 3.1.329909 | LAURA WALLACE | ADDRESS REDACTED | | | GUSD 113.627873212333 | | | |
| 3.1.329910 | LAURA WALTON | ADDRESS REDACTED | | | ADA 421.876081784494<br>ETH 0.386352468649196 | | | |
| 3.1.329911 | LAURA WEAVER | ADDRESS REDACTED | | | BTC 0.00107037964809915 | | | |
| 3.1.329912 | LAURA WEBSTER | ADDRESS REDACTED | | | BTC 0.002292177669989561<br>CEL 15.79759676316963<br>ETH 0.997163457133100 | | | |
| 3.1.329913 | LAURA WEINDORF | ADDRESS REDACTED | | | CEL 1.07758479916074 | | | |
| 3.1.329914 | LAURA WELLS | ADDRESS REDACTED | | | BTC 0.00000038962465673S | | | |
| 3.1.329915 | LAURA WEVERINK | ADDRESS REDACTED | | | BTC 0.0013063<br>CEL 0.718894378602357 | | | |
| 3.1.329916 | LAURA WIGEN | ADDRESS REDACTED | | | BTC 0.00315847909613971 | | | |
| 3.1.329917 | LAURA WILDING | ADDRESS REDACTED | | | BAT 1193.18006450S2<br>BTC 0.00251835813372715<br>CEL 114.05666386164S<br>COMP 0.0738092817213104S<br>DASH 0.000000001316312908<br>SNX 60.4950131810445<br>UNI 287.930637531278<br>ZEC 13.956516731587<br>ZRX 688.671531140638 | | | |
| 3.1.329918 | LAURA WILLEMS | ADDRESS REDACTED | | | BTC 0.000034363344491191<br>BUSD 0.73241809298540S3<br>ETH 0.00017351903517161<br>USDC 4.3637115236703S6 | | | |
| 3.1.329919 | LAURA WILLOUGHBY | ADDRESS REDACTED | | | BTC 3.880195707775559<br>ETH 0.789753207863396<br>MCDAI 42.7211522826326 | | | |
| 3.1.329920 | LAURA WISELEY | ADDRESS REDACTED | | | BTC 0.19901509565797S3<br>ETH 0.727492073701188<br>USDC 36443.3219915596 | | | |
| 3.1.329921 | LAURA WITSCHAS | ADDRESS REDACTED | | | BTC 0.00000062166272483 | | | |
| 3.1.329922 | LAURA WITTE | ADDRESS REDACTED | | | USDC 0.015929726124071Z | | | |
| 3.1.329923 | LAURA WIZMAN | ADDRESS REDACTED | | | BTC 0.05308067<br>CEL 232.539868103672<br>ETH 2.50997897707428 | | | |
| 3.1.329924 | LAURA WOODRUFF | ADDRESS REDACTED | | | BTC 0.021234898709823S<br>BUSD 54.0932909308464<br>USDC 34.01745224842266 | BUSD 0.0000063941295617?<br>USDC 0.00000070048130542 | | |
| 3.1.329925 | LAURA WREDE | ADDRESS REDACTED | | | CEL 3.09734671907976 | | | |
| 3.1.329926 | LAURA WREDE | ADDRESS REDACTED | | | BTC 0.000587906692708S<br>ETH 0.043064038179437 | | | |
| 3.1.329927 | LAURA YANG | ADDRESS REDACTED | | | ETH 0.00724582614676682 | | | |
| 3.1.329928 | LAURA YEE | ADDRESS REDACTED | | | BTC 0.11605900187S311<br>DOT 16.6694165454S<br>ETH 1.12716199595073<br>MATIC 162.0518932076S1<br>USDC 5230.437S3035228<br>XLM 44.0686597920414<br>XRP 5.00386025687104 | | | |
| 3.1.329929 | LAURA YEITZ | ADDRESS REDACTED | | | AVAX 1.41528022547679<br>BTC 0.01520852101896644<br>DOT 9.11861568359746<br>ETH 0.16575135823710B<br>LINK 9.73844544611678<br>MATIC 382.155393936003<br>MCDAI 6.576040301914072<br>XLM 54.5116440188129 | | | |
| 3.1.329930 | LAURA YESENIA ROACHO ORTEGA | ADDRESS REDACTED | | | BTC 0.01158732296317Z9 | | | |
| 3.1.329931 | LAURA YILDIRIM | ADDRESS REDACTED | | | BTC 0.000082465016636169 | | | |
| 3.1.329932 | LAURA ZENNARO | ADDRESS REDACTED | | | BTC 0.007574422529633163 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329933 | LAURA-BETH FILIPOVSKI | ADDRESS REDACTED | | | BTC 0.00841444<br>CEL 14.796851580G264<br>ETH 0.05623904<br>XRP 450 | | | |
| 3.1.329934 | LAURABETH MARTIN | ADDRESS REDACTED | | | BCH 0.1235181589B2784<br>BTC 0.0008437919655 14703<br>DOT 148.350466D44719<br>ETH 4.2490528007951G<br>MATIC 10.5796346335959 | | | |
| 3.1.329935 | LAURA-CRISTINA TRIFONESCU | ADDRESS REDACTED | | | BTC 0.000000006225515 11<br>CEL 1.1761106328312 1 | | | |
| 3.1.329936 | LAURADDA STUPER | ADDRESS REDACTED | | | BTC 0.0000304405195351B5 | | | |
| 3.1.329937 | LAURAN VAN DRUNEN | ADDRESS REDACTED | | | CEL 1.09945 5009881G5 | | | |
| 3.1.329938 | LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | | Yes | BNB 0.0000008<br>BTC 0.00000068<br>CEL 8636.5884864805<br>ETH 0.0000075<br>MATIC 0.0000026<br>USDC 0.0000004460593711868 | | | USDC 16000 |
| 3.1.329939 | LAURANIA COCKBURN | ADDRESS REDACTED | | | BTC 0.00015585716176 3172 | | | |
| 3.1.329940 | LAURANNA VAN DE STROET | ADDRESS REDACTED | | | ADA 0.1608585855565G6<br>BTC 0.08491029792870G<br>CEL 2.3761966249498 4<br>ETH 0.27186795611043 4<br>SNX 7.876542348 47221<br>XLM 1000.2553623<br>ZRX 193.90175117 | | | |
| 3.1.329941 | LAURANT BAKHUKU | ADDRESS REDACTED | | | BTC 0.000259203261970729 | | | |
| 3.1.329942 | LAURAS GRIGALIUNAS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.329943 | LAURDINT KLOTZ | ADDRESS REDACTED | | | BTC 0.0507730163979427<br>BUSD 1.8693298829 6832<br>CEL 12.25195966 60785<br>USDT ERC20 42.84459555 69169 | | | |
| 3.1.329944 | LAURE ALEXANDRA BURRUS | ADDRESS REDACTED | | | BTC 0.042112118173 0B49 | | | |
| 3.1.329945 | LAURE ANNE CACHAT | ADDRESS REDACTED | | | BTC 1.9481430881098BE-05<br>CEL 0.12178355337 4273 | | | |
| 3.1.329946 | LAURE BIEVELEZ | ADDRESS REDACTED | | | BTC 0.0045590833384653<br>CEL 0.828848 10562 4762<br>MATIC 261.4513542117 14<br>SNX 46.50921908 9087<br>USDC 4.396642242063 66 | | | |
| 3.1.329947 | LAURE BOUKEBZA | ADDRESS REDACTED | | | BTC 0.01357887425567 13<br>CEL 102.26045540 1663 | | | |
| 3.1.329948 | LAURE BREDA | ADDRESS REDACTED | | | BTC 0.02576096902B8794<br>CEL 3.27633926608985 | | | |
| 3.1.329949 | LAURE CHAUVET | ADDRESS REDACTED | | | BTC 0.00896946763924187<br>CEL 138.324223320714<br>USDC 3448.783883<br>USDT ERC20 97.703619 | | | |
| 3.1.329950 | LAURE DAVERTON | ADDRESS REDACTED | | | CEL 13.33426784593724 | | | |
| 3.1.329951 | LAURE DELCOMMUNE | ADDRESS REDACTED | | | AAVE 1.00634837950418<br>BTC 0.01721591183097D8<br>CEL 48.977587526D303<br>ETH 1.92586180877982<br>LINK 6.018881580155661<br>LTC 2.06150451341B9<br>SNX 10.752763252784 4 | | | |
| 3.1.329952 | LAURE FRECHIN | ADDRESS REDACTED | | | CEL 43.26727749040 43<br>USDT ERC20 1132.028145 | | | |
| 3.1.329953 | LAURE KOUASSI | ADDRESS REDACTED | | | ADA 0.000000774959107637<br>BTC 0.00000000023044 5636<br>CEL 3.2169754464 41B9<br>DOT 0.0000000000000016818<br>LUNC 13.93789747331139<br>USDC 0.000000074 033 97929<br>XLM 1.679211933 B4796<br>XRP 0.000000033137741224 | | | |
| 3.1.329954 | LAURE MANDRAUD | ADDRESS REDACTED | | | CEL 15.7554166842124<br>USDC 471 | | | |
| 3.1.329955 | LAURE MARTIN | ADDRESS REDACTED | | | BTC 0.00984393453736316<br>CEL 75.5401739840331<br>ETH 0.0645597582472739<br>LINK 3.764239B206133 | | | |
| 3.1.329956 | LAURE SAVARY DE BEAUREGARD | ADDRESS REDACTED | | | BAT 1331.36016269<br>BTC 0.0104855207B4118<br>CEL 272.96468835 0816<br>COMP 2.228<br>ETH 0.295<br>LINK 11.7<br>SGB 75.3989<br>SNX 65.66345<br>XRP 499 | | | |
| 3.1.329957 | LAUREAN ANNE SANTOS | ADDRESS REDACTED | | | ADA 0.281264311692231<br>BNB 0.00127009295686988<br>BTC 0.0000001408406498436 | | | |
| 3.1.329958 | LAUREANO ALONSO | ADDRESS REDACTED | | | BTC 0.002410653003321522<br>CEL 37.503761534B131<br>MKDH 545.287815957496<br>USDT ERC20 547.767792316769 | | | |
| 3.1.329959 | LAUREANO GIMENEZ VEGA | ADDRESS REDACTED | | | BTC 0.00125202902762403<br>CEL 122.466564496409<br>USDC 17.95<br>USDT ERC20 0.716682 | | | |
| 3.1.329960 | LAUREANO GITTO | ADDRESS REDACTED | | | BTC 0.005174845 22301299 | | | |
| 3.1.329961 | LAUREANO GOMEZ | ADDRESS REDACTED | | | CEL 1.633559003541292<br>BTC 0.000000624450723065 | | | |
| 3.1.329962 | LAUREANO LABBOZZETTA | ADDRESS REDACTED | | | MCDAI 0.0513781983403758<br>USDT ERC20 0.532066893818193 | | | |
| 3.1.329963 | LAUREANO LAFUENTE | ADDRESS REDACTED | | | BTC 0.000000027921 3839<br>CEL 1.28460502014274 | | | |
| 3.1.329964 | LAUREANO LAFUENTE | ADDRESS REDACTED | | | BTC 0.001669245 32243225<br>ETH 0.0014807115779001 | | | |
| 3.1.329965 | LAUREANO RAINERI | ADDRESS REDACTED | | | BTC 0.0000004445072914136<br>TUSD 0.250756729136286 | | | |
| 3.1.329966 | LAUREANO RAINERI | ADDRESS REDACTED | | | BTC 0.0169512987287442 | | | |
| 3.1.329967 | LAUREATE MBIBA | ADDRESS REDACTED | | | ADA 0.060088106B716489<br>BTC 0.00000010709770071 54<br>DOT 0.0220863367227952<br>USDT ERC20 0.686266460906307 | | | |
| 3.1.329968 | LAUREEN PARADISO | ADDRESS REDACTED | | | BAT 0.012908269533036 7<br>BTC 0.000000094516D7026<br>COMP 0.000034485476576698<br>EOS 0.001568736358484646<br>LTC 0.000015991574962348<br>XLM 0.0517781530872373 | | | |
| 3.1.329969 | LAUREL BALL | ADDRESS REDACTED | | | BTC 0.01273661488770S3 | | | |
| 3.1.329970 | LAUREL BORGGREVE | ADDRESS REDACTED | | | BTC 0.01716137612321S6<br>CEL 12.32612255B5699 | | | |
| 3.1.329971 | LAUREL BORREL | ADDRESS REDACTED | | | ADA 3201.457766270 16<br>BTC 4.27775231631541<br>ETH 18.34045809B0742<br>MATIC 739.454095991763 | | | |
| 3.1.329972 | LAUREL BROWN | ADDRESS REDACTED | | | BTC 0.018090050253657S<br>CEL 16.49734331915 41 | | | |
| 3.1.329973 | LAUREL COLLINS | ADDRESS REDACTED | | | BTC 0.0065729251638945B<br>USDC 3540.6256207669 1 | | | |
| 3.1.329974 | LAUREL ELLIS | ADDRESS REDACTED | | | CEL 0.22538842947066 9<br>ETH 0.0163455560611665<br>USDT ERC20 68.9831263695935 | | | |
| 3.1.329975 | LAUREL FINSTER | ADDRESS REDACTED | | | BTC 0.0538277165945667<br>ETH 0.5361501B431092 1 | | | |
| 3.1.329976 | LAUREL GREY | ADDRESS REDACTED | | | ADA 1096.724269042 28<br>BNB 0.44678912377 7949<br>BTC 0.193852703007 14<br>CEL 218.48655082558S<br>ETH 0.353585857573793<br>LUNC 10.2176187850734<br>USDC 27327.7295723275 | | | |
| 3.1.329977 | LAUREL LOWEN | ADDRESS REDACTED | | | SGB 0.4371032425331 23<br>XRP 2.9212773048021B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.329978 | LAUREL MCBROWN | ADDRESS REDACTED | | | BTC 0.0292533837735149<br>COMP 0.6178783900331328<br>DASH 2.2898414942588S<br>ETH 1.04945910918446<br>KNC 226.51022123501<br>LINK 9.9031192195214<br>LTC 1.0271849281485<br>OMG 9.22295583855773<br>UNI 9.42987129691928<br>USDC 10257.6440233791<br>XLM 27.582203025724<br>ZEC 1.02073476293811<br>ZRX 10.2965S08068677 | | | |
| 3.1.329979 | LAUREL SONNE | ADDRESS REDACTED | | | BTC 0.78172878873173<br>ETH 10.51634753936 | | | |
| 3.1.329980 | LAUREL SPEAR | ADDRESS REDACTED | | | BTC 0.00000093662775675<br>ETH 0.00447859080675354 | BTC 0.00000000205S594442 | | |
| 3.1.329981 | LAUREL STEPHENS | ADDRESS REDACTED | | | ETH 0.0638401221558832 | | | |
| 3.1.329982 | LAUREL TINCHER | ADDRESS REDACTED | | | BCH 0.56208825S103967<br>BTC 0.1687366174888833<br>CEL 1.1511689275389B<br>ETH 8.20372629795187<br>LTC 1.0548200615652S<br>MATIC 56.0753357173692<br>SOL 0.23718236863079 7<br>XLM 5.56426523791408<br>ZEC 0.56637388360S392 | | | |
| 3.1.329983 | LAUREL WILSON | ADDRESS REDACTED | | | BTC 0.03377359169S4746 | | | |
| 3.1.329984 | LAUREL YANOVICH | ADDRESS REDACTED | | | BTC 0.00000541863674563<br>ETH 0.00044359381720308S<br>GUSD 0.00006805573047893 | | ETH 0.00141434607078019<br>GUSD 0.0427024021522192 | |
| 3.1.329985 | LAURELINE FLORENCE DE LONGREE | ADDRESS REDACTED | | | BTC 0.00147294158325639<br>CEL 0.0075953096334268<br>ETH 0.0547949480707BB | | | |
| 3.1.329986 | LAURELINE FOUCRIER | ADDRESS REDACTED | | | BTC 0.01143185606466 77<br>CEL 15.6792094452735<br>LINK 12.455530088989<br>XLM 136.0517911593S | | | |
| 3.1.329987 | LAUREN AIELLO | ADDRESS REDACTED | | | BTC 0.00074788037351025 6<br>SGB 2311.99920508482<br>XRP 0.00249119042120726 | | | |
| 3.1.329988 | LAUREN ALEXANDRA GAULT | ADDRESS REDACTED | | | BTC 0.0014221326070S614<br>MATIC 87039.0461783428 | | | |
| 3.1.329989 | LAUREN ALEXANDRA WHITE | ADDRESS REDACTED | | | ETH 0.0014805082538654 4 | | | |
| 3.1.329990 | LAUREN ALTSHULER IRVINE | ADDRESS REDACTED | | | ETH 0.274734261057053<br>MCDAI 31.5995473585123<br>USDC 524.60106159559 | | | |
| 3.1.329991 | LAUREN ALVAREZ | ADDRESS REDACTED | | | ADA 476.88835972074B<br>BTC 0.00161116885079105<br>DOT 6.15898630277018<br>ETH 0.2083547809668B9<br>MANA 16.4373596243048<br>MATIC 220.687245935696<br>SOL 1.2163290762631S | ADA 31.438709<br>BTC 0.00255783<br>ETH 0.04239575 | | |
| 3.1.329992 | LAUREN ANDERSON | ADDRESS REDACTED | | | BAT 0.00300500579951553<br>COMP 0.000153215740035819<br>DOT 0.00161853378565911<br>ETH 0.00000662139956171 9<br>LTC 0.00033194783057113 3<br>MANA 0.01322268326907 39<br>MATIC 0.1716810296740 4<br>SNX 0.00430027048095029<br>XLM 0.28785751741679 6<br>ZRX 0.012507985873191 1 | | | |
| 3.1.329993 | LAUREN ANDREU | ADDRESS REDACTED | | | BTC 0.00118986023366591<br>ETH 1.100111607 76107 | | | |
| 3.1.329994 | LAUREN APICELLA | ADDRESS REDACTED | | | BTC 0.00020483135507 6627<br>ETH 0.00730221054545199 | | | |
| 3.1.329995 | LAUREN ARENS | ADDRESS REDACTED | | | BTC 0.00248068447484468<br>ETH 0.0761986324733122 | | | |
| 3.1.329996 | LAUREN ARGIER | ADDRESS REDACTED | | | BTC 0.00518303368272913<br>CEL 1.0536903456663<br>USDC 3406.3230742209 | | | |
| 3.1.329997 | LAUREN ARTIS | ADDRESS REDACTED | | | BTC 0.0168995673683065<br>LTC 5.6147438980284B | | | |
| 3.1.329998 | LAUREN ASHLEY PETERSON | ADDRESS REDACTED | | | ADA 16.6939316893927<br>AVAX 0.31087609552484<br>BTC 0.0035115182290227 2<br>DOT 5.107947521326 39<br>USDC 406.876212492181 | | | |
| 3.1.329999 | LAUREN ATKINSON | ADDRESS REDACTED | | | BCH 2.93804177724142<br>ETH 0.00135134952440 82 | | | |
| 3.1.330000 | LAUREN AVERY | ADDRESS REDACTED | | | ETH 0.05563505011142836 | | | |
| 3.1.330001 | LAUREN BAKER | ADDRESS REDACTED | | | BTC 7.1495353114930 90E-05<br>DASH 0.20515685831494 1<br>ETH 0.00035007645373761 2<br>SNX 3.9188391580931 9 | BTC 0.00000000200612279 5<br>ETH 0.21604259692909 8 | | |
| 3.1.330002 | LAUREN BALLMER | ADDRESS REDACTED | | | BTC 0.01608604609993256<br>DOT 8.23092068747199<br>USDC 210.13185776597 9 | | | |
| 3.1.330003 | LAUREN BARNEY | ADDRESS REDACTED | | | BTC 0.0128215351708408 | | | |
| 3.1.330004 | LAUREN BAYLOR | ADDRESS REDACTED | | | BTC 0.13313273<br>CEL 531.730803303248<br>ETH 6.26754013274406<br>LINK 93.97323165 | | | |
| 3.1.330005 | LAUREN BEISEL | ADDRESS REDACTED | | | BTC 0.00150921437815754 | | | |
| 3.1.330006 | LAUREN BERTOLACCI | ADDRESS REDACTED | | | ADA 346.064454164439<br>BTC 0.03660209580720 15<br>CEL 0.0364243151338433<br>DOT 12.40835S1212145<br>ETH 0.29293762942386<br>LTC 1.6846034093998S<br>USDC 511.1169024119469 | | | |
| 3.1.330007 | LAUREN BILL | ADDRESS REDACTED | | | BTC 0.0279417335508738 | | | |
| 3.1.330008 | LAUREN BISSELL | ADDRESS REDACTED | | | MCDAI 1410.01318794012 | | | |
| 3.1.330009 | LAUREN BLEACH | ADDRESS REDACTED | | | BNB 1.2109248460065<br>BTC 0.000000946970125115<br>CEL 12.6148735408188<br>ETH 0.6411333<br>USDC 0.0009 | | | |
| 3.1.330010 | LAUREN BOS | ADDRESS REDACTED | | | BTC 0.0136407716549571 | | | |
| 3.1.330011 | LAUREN BOSTROM | ADDRESS REDACTED | | | BTC 0.0012372378410431 3<br>ETH 0.50090412213076 4 | | | |
| 3.1.330012 | LAUREN BRENC | ADDRESS REDACTED | | | BTC 0.00000102254321371 4<br>LINK 8.20714559485969<br>SNX 24.4664554892383<br>ZEC 2.44453057708484 | | | |
| 3.1.330013 | LAUREN BRIDGES | ADDRESS REDACTED | | | CEL 1.0786129855188 2<br>ETH 0.000345607080107495 | | | |
| 3.1.330014 | LAUREN BROUSSARD | ADDRESS REDACTED | | | BTC 0.00116399537490219<br>USDC 0.53273590004246 3 | | | |
| 3.1.330015 | LAUREN BROWN | ADDRESS REDACTED | | | ETH 0.00089571164578891S<br>ETH 1.57197576429035 | | | |
| 3.1.330016 | LAUREN BRUNNQUELL | ADDRESS REDACTED | | | MATIC 1S262.069620251 7 | ADA 5351.3<br>XTZ 758.614247 | | |
| 3.1.330017 | LAUREN BUCHS | ADDRESS REDACTED | | | BTC 0.00403693858549533<br>ETH 0.050047453285156B | | | |
| 3.1.330018 | LAUREN BURSKY | ADDRESS REDACTED | | | BTC 0.0012960592107493<br>USDC 27166.560727407 | | | |
| 3.1.330019 | LAUREN CALLCOTT | ADDRESS REDACTED | | | GUSD 0.0058313593452991 | | | |
| 3.1.330020 | LAUREN CAMPBELL | ADDRESS REDACTED | | | CEL 41.9946745618763 | | | |
| 3.1.330021 | LAUREN CARTLEDGE | ADDRESS REDACTED | | | ADA 0.12935280395255<br>BUSD 7.1156995529376<br>MATIC 0.5506310B2471698<br>MCDAI 0.02387982000749<br>SNX 0.0341492122203367<br>USDC 3.978119791344S4<br>XRP 0.25839428368B587 | | | |
| 3.1.330022 | LAUREN CASARIN | ADDRESS REDACTED | | | ETH 0.093902365531 21<br>ETH 14.5142526509193<br>SGL 124.689396009244<br>USDC 0.0013219979968515 | BTC 0.0244611265638759 | | |
| 3.1.330023 | LAUREN CHAVES | ADDRESS REDACTED | | | BTC 0.00005100136056S139<br>USDC 1.21696737033324 | | USDC 0.00402660956076533 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330024 | LAUREN CHESLEY | ADDRESS REDACTED | | | BTC 0.11828692624670 3<br>ETC 0.00183606749564012<br>ETH 0.3806542302555567<br>MATIC 529.1721330213864 | | | |
| 3.1.330025 | LAUREN CHOJNOWSKI | ADDRESS REDACTED | | | BTC 0.11141826419004 2<br>ETH 1.0960860233002 2<br>USDC 11.51170910993 52 | | | |
| 3.1.330026 | LAUREN CHRISTIANSON | ADDRESS REDACTED | | | BTC 0.3274929020337147<br>MATIC 339.403758585043<br>USDC 328.44358570445 | | | |
| 3.1.330027 | LAUREN CISZEWSKI | ADDRESS REDACTED | | | BTC 0.00121017438442024<br>USDC 290.621785551585 | | | |
| 3.1.330028 | LAUREN CLEGG | ADDRESS REDACTED | | | BTC 0.535166641 76556 | | | |
| 3.1.330029 | LAUREN COLLINS | ADDRESS REDACTED | | | BTC 0.06423038 2467121<br>CEL 0.168826233 81279<br>ETH 0.7926383439 19282 | | | |
| 3.1.330030 | LAUREN CORRIGAL | ADDRESS REDACTED | | | BTC 0.000040913953158191<br>CEL 10.6520899506612<br>SNX 18.8780759 | | | |
| 3.1.330031 | LAUREN CUMBERBATCH | ADDRESS REDACTED | | | BTC 0.13023133774823 3<br>CEL 337.02306776029 6<br>ETH 2.85737127671435<br>XRP 1910.011743354 78 | | | |
| 3.1.330032 | LAUREN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0341547663552463<br>ETH 0.2709293475333396<br>USDC 1130.594733147 7 | BTC 0.01565278<br>ETH 0.142828172447026 | | |
| 3.1.330033 | LAUREN CUNNINGHAM | ADDRESS REDACTED | | | MANA 40.6383670298216<br>XLM 137.331148389222 | | | |
| 3.1.330034 | LAUREN CURTIS | ADDRESS REDACTED | | | ADA 0.302275223973057<br>BTC 0.064025250432984<br>DOT 0.000838312459716 76<br>ETH 1.0143919978871<br>LINK 0.001454508611 46152<br>MATIC 0.5538256157531 61<br>SOL 0.007205326925826 66<br>USDC 3.47005039158521 | ADA 0.00839896802761147<br>BTC 0.0148854<br>DOT 0.00093682466195913<br>ETH 0.135468<br>MATIC 0.00031734284530052 4<br>SOL 0.00001747503954375 2<br>USDC 0.000000487460679471 | | |
| 3.1.330035 | LAUREN CZERNIACHOWSKI | ADDRESS REDACTED | | | BTC 0.235316466007279 | | | |
| 3.1.330036 | LAUREN DAGOSTINO | ADDRESS REDACTED | | | ADA 225.845637583892<br>BNB 1.068166510 79552<br>BTC 0.01266859040609009<br>CEL 23.513679956 6969 | | | |
| 3.1.330037 | LAUREN DANDRIDGE | ADDRESS REDACTED | | | BTC 0.0000000558114711 3 | | | |
| 3.1.330038 | LAUREN DAVIS | ADDRESS REDACTED | | | ADA 1638.944484710 7<br>BTC 0.53446668763296 9<br>ETH 3.05764330993584<br>MATIC 607.360875631029 | | | |
| 3.1.330039 | LAUREN DE MARCO | ADDRESS REDACTED | | | ADA 6.46195101679657<br>BTC 0.004761911017571 4<br>XLM 16.1071256351871 | | | |
| 3.1.330040 | LAUREN DEAN | ADDRESS REDACTED | | | BTC 0.001305057698050 56<br>ETH 0.0103728594850541 | | | |
| 3.1.330041 | LAUREN DENHAM | ADDRESS REDACTED | | | BTC 0.198299606775043<br>ETH 2.069064461786445<br>USDC 7.40020336613355 | | | |
| 3.1.330042 | LAUREN DEVENNY | ADDRESS REDACTED | | | BTC 0.060243866947284 7<br>CEL 307.9845308530 9<br>LTC 1.689662<br>USDT ERC20 3114.607557757 09 | | | |
| 3.1.330043 | LAUREN DIANE CHAN | ADDRESS REDACTED | | | BTC 0.043395883803571 | | | |
| 3.1.330044 | LAUREN DONATUCCI | ADDRESS REDACTED | | | BTC 0.00301894747827341<br>ETH 6.3818352600221 71<br>USDC 3315.95209246437 | | | |
| 3.1.330045 | LAUREN DOYLE | ADDRESS REDACTED | | | BTC 0.001087328630578 23 | | | |
| 3.1.330046 | LAUREN EARLY | ADDRESS REDACTED | | | BTC 0.193907303352 89<br>CEL 1.166783372249 05 | | | |
| 3.1.330047 | LAUREN ELDRIDGE | ADDRESS REDACTED | | | BTC 0.0000001629890681 24 | | | |
| 3.1.330048 | LAUREN ELISE BECKER | ADDRESS REDACTED | | | BTC 0.001180307123825 56<br>USDC 20480.8423886923 | | | |
| 3.1.330049 | LAUREN ENOS | ADDRESS REDACTED | | | ADA 1388.208746969 6<br>BTC 0.481050336251581<br>DOGE 2665.87758951633<br>DOT 77.9145812531409<br>ETH 3.029363828712 34<br>LINK 201.5727321110366<br>LTC 3.174261955127 32<br>SNX 189.252347414667 8<br>SOL 103.2902595022 89<br>USDC 0.53155171137286 8<br>XLM 4310.831541152 79<br>XRP 726.798994 | USDC 0.00000044807885769 | | |
| 3.1.330050 | LAUREN FINKEL | ADDRESS REDACTED | | | BTC 0.001742605392410 56<br>DASH 0.142501391703848<br>ETH 0.01610096663466 07<br>MATIC 35.5019189 94139<br>USDC 0.208012182765341 | | | |
| 3.1.330051 | LAUREN FRANK | ADDRESS REDACTED | | | BTC 0.001128288503441 82<br>ETH 0.00021668249678 58009 | | | |
| 3.1.330052 | LAUREN FRASER | ADDRESS REDACTED | | | BAT 2201.250057116 7<br>BTC 0.630431042206071<br>CEL 8020.733000342 94<br>DASH 3.46454282<br>ETH 8.2035607 3<br>SGB 441.541586264127<br>USDT ERC20 2022.38661142524 4<br>XLM 3599.99<br>XRP 2989.7<br>ZRX 1299.40264 | | | |
| 3.1.330053 | LAUREN FREDERICK | ADDRESS REDACTED | | | BTC 0.00000000648521881<br>EOS 2.56396746649361<br>LTC 1.07569535806236 | | | |
| 3.1.330054 | LAUREN FULLD | ADDRESS REDACTED | | | AAVE 0.00114274087704584<br>ADA 0.490970985295434<br>BTC 0.00000280415475615 5<br>DOT 0.1982097583 32138<br>ETH 0.000188289 7030113 3<br>MATIC 0.2091464641 08957<br>USDC 5.773196869621 64 | ADA 0.00000032687 8010612<br>BTC 0.0000000030 2222378375<br>LUNC 52.92293<br>USDC 85.2011071016306 | | |
| 3.1.330055 | LAUREN GARFIELD | ADDRESS REDACTED | | | CEL 0.001119645132275 29 | | | |
| 3.1.330056 | LAUREN GERBER-MANNING | ADDRESS REDACTED | | | BTC 1.45727528058999 6-06<br>USDC 0.390138082404075 | | | |
| 3.1.330057 | LAUREN GERMONPREZ | ADDRESS REDACTED | | | BTC 0.0019510814355737 9 | | | |
| 3.1.330058 | LAUREN GIFFORD HAMILTON | ADDRESS REDACTED | | | BTC 1.04297519071433<br>CEL 11307.3100252425<br>USDC 0.008152566040411075 | | | |
| 3.1.330059 | LAUREN GILL | ADDRESS REDACTED | | | ADA 292.2319300042841 | | | |
| 3.1.330060 | LAUREN GIPSON | ADDRESS REDACTED | | | BTC 0.013467801690919 6 | | | |
| 3.1.330061 | LAUREN GO | ADDRESS REDACTED | | | ADA 281.568857211605<br>BCH 0.0913822812781831<br>BTC 0.023542502437 0751<br>ETH 0.0186530190043886<br>USDC 0.2010181605353842 | USDC 0.00288210641290375 | | |
| 3.1.330062 | LAUREN GOLEN | ADDRESS REDACTED | | | ADA 243.07753868471<br>BTC 0.0367164165439307<br>ETH 0.80907689131797<br>LTC 5.57422608993729<br>MATIC 892.079754224579<br>USDT ERC20 0.7883070119297 08 | | | |
| 3.1.330063 | LAUREN GONSER | ADDRESS REDACTED | | | BTC 0.007735506596804 8<br>ETH 0.0086489801170867 7<br>USDC 483.141264201831 | | | |
| 3.1.330064 | LAUREN GRAHAM | ADDRESS REDACTED | | | BTC 2.84625939150909 | | | |
| 3.1.330065 | LAUREN GROVES | ADDRESS REDACTED | | | CEL 32.6432151894091<br>ETH 0.0000003054338264829 | | | |
| 3.1.330066 | LAUREN HALL | ADDRESS REDACTED | | | ETH 0.000060702113741042<br>USDC 0.1000000003113741042 | | | |
| 3.1.330067 | LAUREN HALSTEAD | ADDRESS REDACTED | | | USDC 35164.7195539191<br>BTC 1.03612937605094 | | | |
| 3.1.330068 | LAUREN HANDELSMAN | ADDRESS REDACTED | | | DOT 628.472466879381<br>ADA 1011.4282971019<br>BTC 0.00089931310830 2787<br>CEL 0.06277178105444 42 | | | |
| 3.1.330069 | LAUREN HARPER | ADDRESS REDACTED | | | BCH 0.000006927461294811 | | | |
| 3.1.330070 | LAUREN HAVEN | ADDRESS REDACTED | | | SNX 36.760771090252 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330071 | LAUREN HEALEY | ADDRESS REDACTED | | | 1INCH 38.053557336186<br>ADA 77.529216179484<br>BTC 0.004808815208187<br>DOT 7.43019840681896<br>ETH 0.047542222544088<br>LINK 7.560680670513902<br>LTC 0.668231372511105<br>MANA 30.122992652212191<br>MATIC 83.278334175572<br>UNI 11.559859374405 | | | |
| 3.1.330072 | LAUREN HELTON | ADDRESS REDACTED | | | BTC 0.001186807698728227 | | | |
| 3.1.330073 | LAUREN HERMANSEN | ADDRESS REDACTED | | | ETH 0.127762716632237 | | | |
| 3.1.330074 | LAUREN HICKOX | ADDRESS REDACTED | | | BTC 1.511280983336995-06<br>MCDAI 0.075217069898291 | | | |
| 3.1.330075 | LAUREN HILLARY KOBRIN | ADDRESS REDACTED | | | BTC 0.162015254014734<br>ETH 1.18206063321558 | | | |
| 3.1.330076 | LAUREN HSIAO | ADDRESS REDACTED | | | BTC 0.00146127756358868<br>USDC 61249.349883155s4 | | | |
| 3.1.330077 | LAUREN HUMPHREY | ADDRESS REDACTED | | | BTC 0.084139252725904<br>ETH 0.516875452172042<br>USDC 1025.51253883504 | | | |
| 3.1.330078 | LAUREN JACOBSEN | ADDRESS REDACTED | | | BTC 0.0020386097930542s<br>USDC 8.34741022921518<br>ADA 207.137962548296 | | | |
| 3.1.330079 | LAUREN JACOBSEN | ADDRESS REDACTED | | | BTC 0.000910365790370518 | | | |
| 3.1.330080 | LAUREN JADE NEWSTEAD | ADDRESS REDACTED | | | ETH 1.857240654705s44 | | | |
| 3.1.330081 | LAUREN JANE BRUMMELER | ADDRESS REDACTED | | | BTC 1.0100853405849s3 | BTC 0.00160688189918559<br>ETH 0.3 | | |
| 3.1.330082 | LAUREN JOHNSON | ADDRESS REDACTED | | | SGB 529.334224946277<br>XLM 6487.41233209616<br>XRP 9826.98657934003 | | | |
| 3.1.330083 | LAUREN JOHNSON | ADDRESS REDACTED | | | BTC 0.0122561237152327 | | | |
| 3.1.330084 | LAUREN JOHNSON | ADDRESS REDACTED | | | BTC 0.000088791222422097 | | | |
| 3.1.330085 | LAUREN JONES | ADDRESS REDACTED | | | BTC 0.79381996650830s6<br>DOT 79.3651031676601<br>EOS 29.829342592343s3<br>ETH 5.734877989610s93<br>LINK 79.593032948054s3<br>LTC 25.8411686800459<br>MATIC 2816.03925540781<br>USDC 18.23155533902s54<br>XLM 25.494316340920s96 | ETH 0.27682721265842s5 | | |
| 3.1.330086 | LAUREN JORDAAN | ADDRESS REDACTED | | | CEL 0.0159883724326124 | | | |
| 3.1.330087 | LAUREN JORDAN | ADDRESS REDACTED | | | BTC 0.00000082128045.7056<br>CEL 288.620751620456<br>ETH 0.00000046892619267s5<br>USDT ERC20 27.385951874242s7 | | | |
| 3.1.330088 | LAUREN KAESTNER | ADDRESS REDACTED | | | BTC 0.297709936430796<br>ETH 0.89685231576198s8<br>LTC 3.209771849095s39<br>USDC 67437.8972685387 | | | |
| 3.1.330089 | LAUREN KELL | ADDRESS REDACTED | | | BTC 0.00582396662595s846<br>CEL 10.567247293280s5<br>ETH 0.0151311858462341s6 | | | |
| 3.1.330090 | LAUREN KERN | ADDRESS REDACTED | | | AAVE 2.065541680483s16<br>BAT 518.339239645s8<br>BTC 0.0261278489153s85<br>COMP 0.128666852707s577<br>ETH 0.685450415504098<br>LINK 0.00307831857267279<br>LTC 2.1168685343681<br>MATIC 6.04990241137503 | MATIC 3800.25452732313 | | |
| 3.1.330091 | LAUREN KISNER | ADDRESS REDACTED | | | CEL 123.302272473s77<br>ETH 0.0238932674394083<br>LINK 104.871354566571<br>LTC 4.2664640324357s9 | | | |
| 3.1.330092 | LAUREN KLEIN | ADDRESS REDACTED | | | ADA 959.994369445345<br>BTC 0.052638225341652s6<br>DOT 18.919262045180s1<br>ETH 1.14689075240298<br>MATIC 1289.24753738124<br>MCDAI 0.040724662934377s47<br>SNX 220.698527553s9<br>XRP 1004.884545762s6 | | | |
| 3.1.330093 | LAUREN KLIPHON | ADDRESS REDACTED | | | BTC 0.0030884741123940s5 | | | |
| 3.1.330094 | LAUREN KRKRIS | ADDRESS REDACTED | | | BTC 0.00119567186962924 | | | |
| 3.1.330095 | LAUREN KRITT | ADDRESS REDACTED | | | ETH 2.09171491543903 | | | |
| 3.1.330096 | LAUREN KUGLER | ADDRESS REDACTED | | | USDC 0.00268705679754426 | | | |
| 3.1.330097 | LAUREN LADUKE | ADDRESS REDACTED | | | USDC 28742.1207693905<br>ADA 840.633709349392<br>BTC 0.251447160778013.7<br>LINK 145.719190264411<br>MATIC 864.806699968814 | AAVE 1.88<br>BTC 0.0407<br>MATIC 270 | | |
| 3.1.330098 | LAUREN LANCASTER | ADDRESS REDACTED | | | BTC 0.027221438258453.4<br>CEL 23.3966021306634<br>ETH 0.03374991<br>XRP 208.878564 | | | |
| 3.1.330099 | LAUREN LANDON | ADDRESS REDACTED | | | ADA 77.00084151634<br>BTC 0.005756820010821.54<br>DOT 2.32237217416644<br>XLM 0.09133134025s6298 | | | |
| 3.1.330100 | LAUREN LANGSTON | ADDRESS REDACTED | | | BTC 0.0002175127226904.4 | | | |
| 3.1.330101 | LAUREN LEFF | ADDRESS REDACTED | | | BTC 0.00113104203211205<br>USDC 5503.156449176.34 | | | |
| 3.1.330102 | LAUREN LEWIS | ADDRESS REDACTED | | | BTC 0.097374012382566.6 | | | |
| 3.1.330103 | LAUREN LI | ADDRESS REDACTED | | | ADA 0.217207697070s56<br>BCH 0.000003825873076942<br>BNB 0.00075894030238824s2<br>BTC 0.000000004585863573<br>CEL 18.4152137930177s<br>ETH 0.00061360623214433s9<br>XRP 0.0000007s | | | |
| 3.1.330104 | LAUREN LISATH | ADDRESS REDACTED | | | BTC 0.000001885777716816<br>MATIC 0.04893453217666s58 | | | |
| 3.1.330105 | LAUREN LIUZZI | ADDRESS REDACTED | | | CEL 284.936581176204<br>ETH 0.010765086405166s11 | | | |
| 3.1.330106 | LAUREN LOGAN | ADDRESS REDACTED | | | AAVE 1.78642256<br>BSV 8.73350648<br>BTC 0.001181788722923s13<br>CEL 32.926475463758.7<br>COMP 1.37093208<br>SNX 54.66843161<br>USDC 1398.138048 | | | |
| 3.1.330107 | LAUREN LOUSDON | ADDRESS REDACTED | | | LINK 27.584986840254.4 | | | |
| 3.1.330108 | LAUREN LOUQUE | ADDRESS REDACTED | | | CEL 0.000867920607102396 | | | |
| 3.1.330109 | LAUREN LOUQUE | ADDRESS REDACTED | | | CEL 3.099455009981.05 | | | |
| 3.1.330110 | LAUREN M AUREMMA | ADDRESS REDACTED | | | ETH 0.00146708050163002 | | | |
| 3.1.330111 | LAUREN MAKERS | ADDRESS REDACTED | | | BTC 0.00615468684950251<br>ETH 0.020879413601202.1 | | | |
| 3.1.330112 | LAUREN MALINOVSKY | ADDRESS REDACTED | | | BTC 0.541222392343502<br>ETH 3.117507361430.2<br>USDC 37267.3121891512 | | | |
| 3.1.330113 | LAUREN MARIE LOPP | ADDRESS REDACTED | | | ADA 1064.23232938535<br>AVAX 30.397778732275.9<br>BTC 1.139600444.77406<br>DOT 190.909094882434<br>ETH 16.067455800487.1<br>LUNC 9.904121588908943<br>SGB 5079.34544960538<br>SOL 5.99028259300449<br>USDC 0.9408494785194s6 | CEL 122.385838489856 | | |
| 3.1.330114 | LAUREN MARSDEN | ADDRESS REDACTED | | | BTC 0.003005193578182.55<br>ETH 0.00119296703295.336 | | | |
| 3.1.330115 | LAUREN MARTIN | ADDRESS REDACTED | | | DOT 3.34871238113369<br>MATIC 10.0570296517436 | | | |
| 3.1.330116 | LAUREN MARTINS | ADDRESS REDACTED | | | BCH 0.00074601563183695.8<br>BSV 0.09238289433437.94<br>BTC 0.000250240050852539<br>CEL 1.47785078754348<br>ETH 0.00054438443734037.6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330117 | LAUREN MASTERS | ADDRESS REDACTED | | | BTC 0.0039149331990521<br>ETH 2.0022610186850 7<br>LINK 43.876604713313<br>MATIC 1730.10786698335<br>UNI 5.8953702738512 2 | | | |
| 3.1.330118 | LAUREN MAZZOTTA | ADDRESS REDACTED | | | BTC 0.0511768225143 57<br>ETH 0.3220520832383 65<br>USDC 2.3143181184745 | | | |
| 3.1.330119 | LAUREN MEDEIROS | ADDRESS REDACTED | | | BCH 0.2690283958869 6<br>BTC 0.0146570147500321<br>ETH 0.0993013989831555<br>MATIC 107.163815172001<br>SNX 9.3781594456089 9 | | | |
| 3.1.330120 | LAUREN MEDICA | ADDRESS REDACTED | | | BTC 0.0000033785227722 47<br>DOT 3.7378146490860 7<br>MATIC 174.851338541291<br>MCDAI 42.397845284140 9<br>USDC 0.5157502261138 02 | | | |
| 3.1.330121 | LAUREN MEHL | ADDRESS REDACTED | | | BTC 0.0000322400295565 32<br>ETH 0.0004334536887212 15<br>MCDAI 42.5573129243752<br>USDC 2269.44182381867 | | | |
| 3.1.330122 | LAUREN MICHELLE RIVERA | ADDRESS REDACTED | | | ETH 0.3555405910562 64 | | | |
| 3.1.330123 | LAUREN MICHELLE STAFF | ADDRESS REDACTED | | | AAVE 30.6950268102429<br>ADA 2846.144938225 18<br>AVAX 90.505939277755 4<br>BTC 0.9990729532154 6<br>CEL 48.50044049970345<br>COMP 20.5960880792825<br>DOT 0.0274150475652606<br>ETH 20.9291109188067<br>LINK 237.025669286052<br>LTC 41.0974033712904<br>MATIC 5750.20420444856<br>SNX 449.519279468715<br>SOL 46.2932645288389<br>UNI 0.0822889021035351<br>ZEC 0.0020378398734384 9 | | | |
| 3.1.330124 | LAUREN MIHALEK | ADDRESS REDACTED | | | BTC 0.0012249299335167 5<br>USDC 5213.6782386735 1 | | | |
| 3.1.330125 | LAUREN MILES | ADDRESS REDACTED | | | USDC 23.5792479218803 | | | |
| 3.1.330126 | LAUREN MILEY | ADDRESS REDACTED | | | BTC 0.0008324680732122 56<br>DOT 2.6220044207120 3<br>ETC 1.6069375900958 9<br>MANA 22.0893539587043<br>SNX 2.2847777220771 4<br>USDC 5.7033029046878 2 | | | |
| 3.1.330127 | LAUREN MILLER | ADDRESS REDACTED | | | CEL 1.0862621219969 6 | | | |
| 3.1.330128 | LAUREN MILLER | ADDRESS REDACTED | | | BTC 0.0005661052902 3804 | | | |
| 3.1.330129 | LAUREN MILLER | ADDRESS REDACTED | | | BTC 0.0000139209169313 | | | |
| 3.1.330130 | LAUREN MILLER | ADDRESS REDACTED | | | BTC 0.0006867170842489 05 | | | |
| 3.1.330131 | LAUREN MINNER | ADDRESS REDACTED | | | BTC 0.0116128723810944 | | | |
| 3.1.330132 | LAUREN MONTPETIT | ADDRESS REDACTED | | | BTC 0.0523943411104713<br>DOT 53.2539807814384<br>USDC 1313.55059371324 | | | |
| 3.1.330133 | LAUREN MUR | ADDRESS REDACTED | | | BTC 0.2087529687876 11<br>CEL 161.136024670312<br>ETH 0.2517 | | | |
| 3.1.330134 | LAUREN MUSILLI | ADDRESS REDACTED | | | USDC 0.0387540859444099 | | BTC 0.00000000504175 3946<br>USDC 0.00000086838215 7522 | |
| 3.1.330135 | LAUREN NANCY FEDENIA | ADDRESS REDACTED | | | BTC 0.0123943513085667<br>USDC 91.9086208520897 | | | |
| 3.1.330136 | LAUREN NEAL | ADDRESS REDACTED | | | USDC 152.597584868534 | | | |
| 3.1.330137 | LAUREN NESTER | ADDRESS REDACTED | | | BTC 0.0011830123423728 9<br>ETH 11.5878222708154<br>USDC 27531.3791218096 | | | |
| 3.1.330138 | LAUREN NEWMAN | ADDRESS REDACTED | | | ADA 364.36706801899<br>BTC 0.0015465483213227<br>ETH 0.3670365519823622<br>MATIC 634.955019314212 | | | |
| 3.1.330139 | LAUREN NICOLE MORRIS | ADDRESS REDACTED | | | BTC 0.00222498697853806<br>CEL 0.3778164246563 5 | | | |
| 3.1.330140 | LAUREN NICOLE SICKLES | ADDRESS REDACTED | | Yes | BTC 0.0009531526018871 56<br>ETH 8.6846553166303<br>SOL 0.1371198365766 62<br>USDC 60.509378204273 5 | SOL 0.00000000080586 1426<br>USDC 134.49 | | ETH 8.642982107633 |
| 3.1.330141 | LAUREN NOLEN | ADDRESS REDACTED | | | BTC 0.0493970403385546<br>USDC 0.3338784069459 1 | | | |
| 3.1.330142 | LAUREN OBRIEN | ADDRESS REDACTED | | | CEL 34.9926065515975<br>ETH 0.0003612716103634 23<br>MATIC 0.00822981461903 846 | | | |
| 3.1.330143 | LAUREN OLIVIA BRANHAM | ADDRESS REDACTED | | | BCH 0.0164981128859 65<br>BTC 0.0001887335899502 772<br>CEL 1.623447289233 31<br>ETH 0.0009766694974363 92 | | | |
| 3.1.330144 | LAUREN ORCHARD | ADDRESS REDACTED | | | ETH 0.29105828232831 3<br>CEL 0.0488421400424355<br>ETH 0.0507312546289 | | | |
| 3.1.330145 | LAUREN ORR | ADDRESS REDACTED | | | CEL 0.8875118062627 11<br>COMP 0.01828737<br>EOS 3.2096<br>XLM 102.5419703<br>ZEC 0.08001251 | | | |
| 3.1.330146 | LAUREN OSBRINK | ADDRESS REDACTED | | | BTC 0.0012569531178716<br>USDC 42584.8642481285 | | | |
| 3.1.330147 | LAUREN OSTAPOVICH | ADDRESS REDACTED | | | BTC 0.0000158007243036 63 | | | |
| 3.1.330148 | LAUREN OTTO | ADDRESS REDACTED | | | BTC 0.0040365168670452 | | | |
| 3.1.330149 | LAUREN PALUS | ADDRESS REDACTED | | | BTC 0.1013145222216138<br>ETH 0.5068604109757 3 | | | |
| 3.1.330150 | LAUREN PANG | ADDRESS REDACTED | | | BTC 0.0000304789506235 34<br>CEL 0.0540508737997903 | | | |
| 3.1.330151 | LAUREN PARSCH-BYCZYNSKI | ADDRESS REDACTED | | | BTC 0.0000171737713609 66<br>USDC 1.0531558361635<br>USDT ERC20 10.4235288647995 | | | |
| 3.1.330152 | LAUREN PATTERSON | ADDRESS REDACTED | | | BTC 0.0113470845685119<br>DOT 13.348305257 9965<br>ETH 0.1542230812198<br>USDC 306.586574815057<br>XLM 0.0353294145095066 | | | |
| 3.1.330153 | LAUREN PEDERSEN | ADDRESS REDACTED | | | ADA 89.0598723350589<br>BTC 0.0084040024912 9034<br>CEL 11.31366282825 19<br>DOT 3.189187429733 38<br>ETH 0.0503544063019 133<br>LUNC 1.166452 | | | |
| 3.1.330154 | LAUREN PERETTO | ADDRESS REDACTED | | | BTC 0.0000020860396 5007<br>LTC 0.0003347116224 38282 | | | |
| 3.1.330155 | LAUREN PHGNKAYA | ADDRESS REDACTED | | | BTC 0.0270189354633386 | | | |
| 3.1.330156 | LAUREN PISANO | ADDRESS REDACTED | | | BTC 0.0147315463421524<br>ETH 0.4832264636 9084 | | | |
| 3.1.330157 | LAUREN POSEY | ADDRESS REDACTED | | | BTC 0.0044060643133 5035 | | | |
| 3.1.330158 | LAUREN PRATT | ADDRESS REDACTED | | | BTC 0.0000948173039 27554<br>ETH 0.0004069674000 54294<br>USDC 4.6493692993023 7 | | | |
| 3.1.330159 | LAUREN QUINONES | ADDRESS REDACTED | | | BTC 0.0009773848344439485 | | | |
| 3.1.330160 | LAUREN RAINOSEK | ADDRESS REDACTED | | | BTC 0.0293374679895972 | BTC 0.00290413 | | |
| 3.1.330161 | LAUREN REINHARD | ADDRESS REDACTED | | | BTC 0.0009102607224 4702<br>ETH 0.2714506803 6497 | | | |
| 3.1.330162 | LAUREN REINHARD | ADDRESS REDACTED | | | ADA 396.595 2215059 | | | |
| 3.1.330163 | LAUREN RENNIE | ADDRESS REDACTED | | | BTC 0.0000039080075895<br>BTC 0.0007620756382 54858<br>CEL 33.807489418 72<br>ETH 0.5 | | | |
| 3.1.330164 | LAUREN ROGERS | ADDRESS REDACTED | | | BTC 0.0037534686225 8027<br>CEL 0.8280999385661 22<br>ETH 0.0708821752243 237 | | | |
| 3.1.330165 | LAUREN RYBALTOWSKI | ADDRESS REDACTED | | | SNX 2<br>BTC 0.0270003763725505<br>USDC 450.49909762 7545 | | | |
| 3.1.330166 | LAUREN S IP | ADDRESS REDACTED | | | BTC 0.2323416763931 6<br>ETH 3.3867681202 7697 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330167 | LAUREN SACKS | ADDRESS REDACTED | | | ADA 0.0107126890098121 BTC 0.0205936185746 USDC 27029.5969535188 | | | |
| 3.1.330168 | LAUREN SANDY | ADDRESS REDACTED | | | BTC 0.0000013321050267396 USDC 2.83288239473757 | | | |
| 3.1.330169 | LAUREN SANDY | ADDRESS REDACTED | | | CEL 1.09945500998105 USDC 1.25689377248846 | | | |
| 3.1.330170 | LAUREN SASON | ADDRESS REDACTED | | | CEL 0.0281280845223233 | | | |
| 3.1.330171 | LAUREN SCHELOSKE | ADDRESS REDACTED | | | BTC 0.000979657404230663 | | | |
| 3.1.330172 | LAUREN SCHIAVI | ADDRESS REDACTED | | | BTC 0.00114190460973823 DOT 42.4865724318469 ETH 1.09641237600123 | | | |
| 3.1.330173 | LAUREN SCHUMAN | ADDRESS REDACTED | | | ETH 15.1707037544548 | | | |
| 3.1.330174 | LAUREN SCORNAVACCA | ADDRESS REDACTED | | | CEL 224.357570273632 ETH 1.08061811112125 USDC 542.675197757561 | | | |
| 3.1.330175 | LAUREN SEIDMAN | ADDRESS REDACTED | | | BTC 0.01341748 CEL 398.70444282763686 ETH 1.99962431 | | | |
| 3.1.330176 | LAUREN SELF | ADDRESS REDACTED | | | BTC 0.0000112825483214 | | | |
| 3.1.330177 | LAUREN SHARP | ADDRESS REDACTED | | | EOS 6.34059180557687 | | | |
| 3.1.330178 | LAUREN SHEPPARD | ADDRESS REDACTED | | | BCH 0.00904869761308427 BTC 0.0250488597242589 CEL 1.15116897253898 ETH 0.37255303566161 LTC 2.83365094222869 | | | |
| 3.1.330179 | LAUREN SHIPMAN | ADDRESS REDACTED | | | BTC 0.00256733958696111 | | | |
| 3.1.330180 | LAUREN SIMMS | ADDRESS REDACTED | | | BTC 0.0155751452203894 | | | |
| 3.1.330181 | LAUREN SIMONS | ADDRESS REDACTED | | | ADA 9239.96520938651 BTC 2.70552960387963 ETH 7.2802283098467 LUNC 913.896158106603 | | | |
| 3.1.330182 | LAUREN SITZMAN | ADDRESS REDACTED | | | CEL 1.0737400679704 | | | |
| 3.1.330183 | LAUREN SMITH | ADDRESS REDACTED | | | BTC 0.0082620364967066 | | | |
| 3.1.330184 | LAUREN SOMERS | ADDRESS REDACTED | | | CEL 563.619318255414 BTC 0.00114781487329982 | | | |
| 3.1.330185 | LAUREN SPERLING | ADDRESS REDACTED | | | MATIC 861.888963894354 ADA 451.429103549674 USDC 20885.0114114047 | | | |
| 3.1.330186 | LAUREN SPINA | ADDRESS REDACTED | | | BTC 0.0142360657070B8 | | | |
| 3.1.330187 | LAUREN STANDERFER | ADDRESS REDACTED | | | BTC 0.0062527211342951231 ETH 0.26115585305036 MATIC 648.109261208369 SNX 62.9631873369445 | | | |
| 3.1.330188 | LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | | | AAVE 0.045007687905887 ADA 216.18187497261 AVAX 318.516250652255 BTC 0.889611350151886 BUSD 2504.45976777511 CEL 1.12045425959814 DOT 1666.81260260226 ETH 0.0355450729942216 NKDAH 9.2201175740185 USDC 19841.8776200049 USDT ERC20 25.215419916991 | AAVE 42.2280827706576 AVAX 6.4678501466959Z | | |
| 3.1.330189 | LAUREN SUTHERLAND | ADDRESS REDACTED | | | ADA 169.495104 BTC 0.01708672 ETH 30.158263947781 ETH 0.001748903320100309 LINK 2.13 MATIC 62 XLM 78.0799525 XRP 109.489764 | | | |
| 3.1.330190 | LAUREN TACKETT | ADDRESS REDACTED | | | CEL 1 ETH 0.000330134246154896 | | | |
| 3.1.330191 | LAUREN TAKSA | ADDRESS REDACTED | | | BTC 0.0010778078845753 USDC 48110.735647569 | | | |
| 3.1.330192 | LAUREN TARASOFF | ADDRESS REDACTED | | | BTC 0.0012241145541127 USDC 636.758671879512 | | | |
| 3.1.330193 | LAUREN TAYLOR | ADDRESS REDACTED | | | AAVE 4.42081560412656 ADA 1581.01570048T3 BAT 283.2519851127223 BTC 1.04612060477343 CEL 14.519316583742 COMP 1.06786763438909 DASH 0.734801237386708 DOT 333.680389035644 EOS 95.2655624447741 ETH 10.6916859414253 LINK 104.449946477698 LUNC 165.0087750998803 MANA 636.209940008792 MATIC 529.176262391057 SOL 47.4700619868402 UMA 4.01954909651064 UNI 49.708890914268B3 XLM 3242.82358709367 XRP 522.3729450326Z6 | | | |
| 3.1.330194 | LAUREN TEFFT | ADDRESS REDACTED | | | BTC 0.000016327449930025 ETH 0.00134758233611493 XLM 1.150427311410403 | | | |
| 3.1.330195 | LAUREN THOMPSON | ADDRESS REDACTED | | | BTC 0.0023176300982BB112 MATIC 1186.23046796475 | | | |
| 3.1.330196 | LAUREN TICKNER | ADDRESS REDACTED | | | BTC 1.00084759455688 CEL 876.754924870705 DOT 38.652 LTC 14.17572667 USDT ERC20 1395.02154425929 | | | |
| 3.1.330197 | LAUREN TRAN | ADDRESS REDACTED | | | BTC 0.0149385064823688 USDC 155054.325794978 | | | |
| 3.1.330198 | LAUREN TURNER | ADDRESS REDACTED | | | BTC 0.0297238679584296 CEL 842.783819511612 | | | |
| 3.1.330199 | LAUREN TURNER | ADDRESS REDACTED | | | BTC 0.00000093 CEL 100.256684343144 ETH 0.0021923646167488Z MCDAH 30 USDT ERC20 0.00566891832523B | | | |
| 3.1.330200 | LAUREN URASAKI | ADDRESS REDACTED | | | CEL 109.19939216B738 | | | |
| 3.1.330201 | LAUREN VALASHINAS | ADDRESS REDACTED | | | BTC 0.00009326962736242 ETH 0.00119310671513708 LINK 0.0139144418041571265 | BTC 0.0637828523249213 ETH 0.000070549468171265 LINK 34.5927662296983 | | |
| 3.1.330202 | LAUREN VOIGTLANDER | ADDRESS REDACTED | | | BTC 0.119937880052925 ETH 0.25536351730667A | | | |
| 3.1.330203 | LAUREN WANIEL | ADDRESS REDACTED | | | BTC 0.0324375887132036 ETH 0.3250021246572734 | | | |
| 3.1.330204 | LAUREN WARD | ADDRESS REDACTED | | | BTC 0.238054955945229 | | | |
| 3.1.330205 | LAUREN WEIR | ADDRESS REDACTED | | | BTC 0.00120211 CEL 0.983660712909137 | | | |
| 3.1.330206 | LAUREN WESSELS | ADDRESS REDACTED | | | BTC 0.00936750053250982 | | | |
| 3.1.330207 | LAUREN WIDENER | ADDRESS REDACTED | | | BTC 0.000386818754778477 USDC 10.15987159499664 | | | |
| 3.1.330208 | LAUREN WILLIAMS | ADDRESS REDACTED | | | ADA 280.073757548358 BNB 1.6401718898423B BTC 0.7179401082577749 CEL 20.509774305795T ETH 0.0063723824603455 LUNC 332.783152907886 USDT ERC20 1583.67749755104 | | | |
| 3.1.330209 | LAUREN WILSON | ADDRESS REDACTED | | | BTC 0.00091797317537392B DOT 112.632918239717 SNX 119.18880489843B | | | |
| 3.1.330210 | LAUREN WOLFE | ADDRESS REDACTED | | | BTC 0.00113638574828079 USDC 518.090042232063 | | | |
| 3.1.330211 | LAUREN WOOD | ADDRESS REDACTED | | | BTC 0.00109939539952757 MATIC 411.625156381327 | | | |
| 3.1.330212 | LAUREN WYBROW | ADDRESS REDACTED | | | AAVE 0.313121868938468 BTC 0.00877584924248026 CEL 1.41482756609258 ETH 1.57402339941591 LUNC 6.236622863421126 SNX 10 USDC 0.001 USDT ERC20 0.00105273874408127 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330213 | LAUREN YU | ADDRESS REDACTED | | | BTC 0.01410797347112299<br>CEL 1978.5756068177<br>ETH 0.14251888013852<br>USDC 876.3176260033602 | | | |
| 3.1.330214 | LAURENA DAVIS | ADDRESS REDACTED | | | BTC 0.00649318576702372<br>ETH 0.19770585004954?<br>USDC 878.742398031444 | | | |
| 3.1.330215 | LAURENCE AIME | ADDRESS REDACTED | | | BTC 0.004823<br>CEL 72.2091916923892<br>ETH 0.162115<br>MCDAI 24.8909141218503 | | | |
| 3.1.330216 | LAURENCE ALFREDO DANIEL JR | ADDRESS REDACTED | | | BTC 0.00001195833609508<br>ETH 0.00003981547419056<br>LTC 0.00170900095358914<br>MATIC 0.12591248749078<br>USDC 2.31612830469772 | | | |
| 3.1.330217 | LAURENCE ARCHER | ADDRESS REDACTED | | | BNB 0.31614237510772<br>BTC 0.00006990639022433<br>DOT 7.37876942583447<br>ETH 0.406038053696864<br>USDT ERC20 94.32301206313777 | | | |
| 3.1.330218 | LAURENCE BATE | ADDRESS REDACTED | | | BTC 0.00000034388135185 | | | |
| 3.1.330219 | LAURENCE BELHUMEUR ROBERGE | ADDRESS REDACTED | | | ADA 323.5467530632 51<br>BTC 0.14107337936 1496<br>CEL 182.17161071558<br>ETH 0.81170190653796 7 | | | |
| 3.1.330220 | LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | | | BTC 0.00000036439007 2701<br>CEL 47.2223464306621<br>ETH 0.00000617060020 4049<br>USDC 20194.2317269053 | BTC 0.00000036300155 0297<br>ETH 0.00000266835923 0772 | | |
| 3.1.330221 | LAURENCE BOCQUET | ADDRESS REDACTED | | | BTC 0.0000142<br>CEL 5.031996992 79373 | | | |
| 3.1.330222 | LAURENCE BOLGER | ADDRESS REDACTED | | | BTC 0.037134952415 7401<br>CEL 54.0951846430644<br>ETH 0.15159965 4642<br>USDC 156.917685 | | | |
| 3.1.330223 | LAURENCE BOURDET | ADDRESS REDACTED | | | BTC 0.00233922465960963<br>CEL 11.89612103 41917<br>USDT ERC20 674.32639220 1702 | | | |
| 3.1.330224 | LAURENCE BREMNER | ADDRESS REDACTED | | | BTC 6.67628141056159E-05<br>CEL 2.09694415542105<br>LINK 0.03421003119345 42<br>XLM 1.460541225 76208 | | | |
| 3.1.330225 | LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | | | AAVE 2.86785526585238<br>BNT 0.0958894142875 18<br>BTC 0.00002608423666 4357<br>CEL 0.845117671361029<br>ETH 1.99670860654685<br>LINK 0.0394915893850858<br>LUNC 44.3934175705726<br>MATIC 5017.1621296585 6<br>MCDAI 30.642963945 6062<br>SNX 0.0404531848722749<br>UNI 0.0104414675523584<br>XLM 0.424981385291653 | | | |
| 3.1.330226 | LAURENCE CHERRIER | ADDRESS REDACTED | | | CEL 1541.1326800124 6<br>USDC 50810 | | | |
| 3.1.330227 | LAURENCE CLARK | ADDRESS REDACTED | | | BTC 0.0011931669173 2196<br>DOT 103.8599145385 13<br>MANA 1237.6022212530<br>MATIC 3883.3384379303 4<br>SOL 43.1459653083305 | | | |
| 3.1.330228 | LAURENCE CLAY | ADDRESS REDACTED | | | BTC 0.07941877355 88881 | | | |
| 3.1.330229 | LAURENCE COSTELLO | ADDRESS REDACTED | | | BTC 0.0897021879115267 | | | |
| 3.1.330230 | LAURENCE CRAWFORD | ADDRESS REDACTED | | | USDC 0.003382833471593 44 | | | |
| 3.1.330231 | LAURENCE CRAY | ADDRESS REDACTED | | | BTC 0.00129131934178752<br>CEL 8.19206978117121<br>ETH 0.190188 | | | |
| 3.1.330232 | LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | | | BTC 0.1390159338039 15<br>CEL 0.6428315054920 5<br>ETH 0.42329315074637<br>MATIC 0.189291339622923<br>USDC 2556.83800398642 | | | |
| 3.1.330233 | LAURENCE DOUGHTY | ADDRESS REDACTED | | | BTC 0.000909783684975 909<br>CEL 245.329399443822 | | | |
| 3.1.330234 | LAURENCE DOYLE | ADDRESS REDACTED | | | CEL 1.07313209635 14 | | | |
| 3.1.330235 | LAURENCE DUGGAN | ADDRESS REDACTED | | | BTC 0.10468530122963 9<br>ETH 1.61589935159884 | | | |
| 3.1.330236 | LAURENCE DUNN | ADDRESS REDACTED | | | CEL 1.07083225950223 | | | |
| 3.1.330237 | LAURENCE DUNN | ADDRESS REDACTED | | | AAVE 8.911856397008 48<br>BTC 1.06765449499769<br>CEL 8593.85321955215<br>COMP 11.9011569955864<br>DOT 340.982270557531<br>ETH 0.023098867712115 4<br>LINK 0.3517346568484 42<br>LTC 0.005012696156378 68<br>LUNC 0.356715760233599<br>MATIC 3591.24685388203<br>SNX 403.597658217112<br>USDC 44019.4965043958<br>XRP 0.00000018973161604 8 | | | |
| 3.1.330238 | LAURENCE DUSSELIER | ADDRESS REDACTED | | | BTC 0.1365160268215 52<br>CEL 30.9516535516294<br>ETH 0.0526267181971188<br>SOL 0.0333829349396658 | | | |
| 3.1.330239 | LAURENCE ELIOT RANDALL | ADDRESS REDACTED | | | AVAX 9.231386927936 23<br>BTC 0.000060984815368503<br>CEL 46.596284305080 9<br>DOT 29.549433539401<br>ETH 0.010889483391857<br>MATIC 558.222262272 5<br>SOL 13.596268678485 5<br>ZEC 7.59645523 | BTC 0.000000009832739385 | | |
| 3.1.330240 | LAURENCE ESLLER SCHULTZ | ADDRESS REDACTED | | | ADA 5.05893068756278<br>ETH 0.00162799765781284 | ADA 10.526316 | | |
| 3.1.330241 | LAURENCE ESTLIN WALSH-HODSON | ADDRESS REDACTED | | | ADA 323.88812046 2968<br>BTC 0.010315529282073<br>CEL 86.0983686754686 | | | |
| 3.1.330242 | LAURENCE FISH | ADDRESS REDACTED | | | ADA 0.0013854074346 1816<br>BTC 0.900397838773159<br>CEL 16.497147341 8098<br>DOT 31.2860550094 151<br>ETH 0.00143516012652 678<br>PAXG 0.529296865722 784<br>USDC 6.13926270574247 | | | |
| 3.1.330243 | LAURENCE FROGGATT | ADDRESS REDACTED | | | BTC 0.001052114821 69413<br>CEL 2.27514340287772<br>XLM 0.163097697343508 | | | |
| 3.1.330244 | LAURENCE GAUDIAU | ADDRESS REDACTED | | | BTC 0.00001270381176 5881 | | | |
| 3.1.330245 | LAURENCE GLINN | ADDRESS REDACTED | | | BTC 0.003629660370615 56<br>CEL 14.0752783105 02<br>DASH 0.02926833<br>ETH 0.00883599<br>LTC 0.141449618010433<br>USDC 50 | | | |
| 3.1.330246 | LAURENCE HALL | ADDRESS REDACTED | | | BTC 0.03381465207 58954<br>ETC 3.06920754660 622<br>ETH 0.569264428 1305<br>LTC 2.077029904 90299<br>MATIC 297.852750157 579<br>SNX 64.761591581 1045<br>TUSD 1620.63176121 68<br>XLM 780.48329433 9608<br>XRP 475.717189 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2972 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330247 | LAURENCE HARTE | ADDRESS REDACTED | | | AAVE 0.00161810988521769<br>AVAX 1.53044394258755<br>BTC 2.01011446075299E-05<br>CEL 13.7808993409029<br>COMP 0.000773820142510915<br>DASH 2.47712761280811<br>ETH 0.000399890254810143<br>SNX 19.4258182020152<br>UNI 0.0123645307546826<br>XLM 0.165957911145427<br>XRP 0.0000000108786960524<br>ZEC 2.37027909628864<br>ZRX 316.304184591 | | | |
| 3.1.330248 | LAURENCE HOWE | ADDRESS REDACTED | | | BTC 0.00127879096657222<br>CEL 25.2694999142242<br>LUNC 0.18892647890934<br>MATIC 2.06671058390166 | | | |
| 3.1.330249 | LAURENCE JAMES | ADDRESS REDACTED | | | CEL 2.15527195483694<br>ETH 0.000226084576126622<br>USDC 0.219819256876228 | | | |
| 3.1.330250 | LAURENCE JUNG | ADDRESS REDACTED | | | MATIC 1.50886653086318 | | | |
| 3.1.330251 | LAURENCE KAEGI | ADDRESS REDACTED | | | BTC 0.0000797952543274756<br>CEL 0.637288322561636<br>ETH 0.000179729613143575<br>USDC 0.628533245918459 | | | |
| 3.1.330252 | LAURENCE KEIR | ADDRESS REDACTED | | | BTC 0.00919250978448329<br>CEL 1.4312799493018<br>ETH 0.21364102048503 | | | |
| 3.1.330253 | LAURENCE KING | ADDRESS REDACTED | | | ADA 227.21462497046<br>BTC 0.00416727414978994<br>USDC 3547.98586254824 | | | |
| 3.1.330254 | LAURENCE KOBLER | ADDRESS REDACTED | | | BTC 0.00740872052146607<br>CEL 7.34316616639194 | | | |
| 3.1.330255 | LAURENCE KYLE KILLEN | ADDRESS REDACTED | | | BTC 0.00123945070391366<br>USDC 150.723858095187 | | | |
| 3.1.330256 | LAURENCE LE COZ | ADDRESS REDACTED | | | CEL 1.15581239752579 | | | |
| 3.1.330257 | LAURENCE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000201916987025782<br>ETH 0.00420155314727019<br>USDT ERC20 14.5174982617572 | | | |
| 3.1.330258 | LAURENCE LEVAQUE | ADDRESS REDACTED | | | BTC 1.00054130561863<br>CEL 1044.76683779269<br>ETH 8.2784<br>XLM 499.0112539 | | | |
| 3.1.330259 | LAURENCE LEVI | ADDRESS REDACTED | | | BTC 0.00737883482625414 | | | |
| 3.1.330260 | LAURENCE LIM | ADDRESS REDACTED | | | BTC 0.01844821571144405<br>CEL 14.585994396607<br>ETH 0.0460565 | | | |
| 3.1.330261 | LAURENCE LOVELOCK | ADDRESS REDACTED | | | BTC 0.0170146049982678<br>CEL 29.1580261058958<br>ETH 0.3389038072076918<br>LTC 4.61934669042801 | | | |
| 3.1.330262 | LAURENCE MADEO | ADDRESS REDACTED | | | MCDAI 42.7211522826326<br>USDT ERC20 934.670860361704 | | | |
| 3.1.330263 | LAURENCE MAGTABOG | ADDRESS REDACTED | | | BTC 0.00896092361988044<br>CEL 90.792142201515<br>ETH 0.00115026900075426 | | | |
| 3.1.330264 | LAURENCE MARCUS RICKETT | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 0.013813649000404405<br>ETH 0.0000002255490810053 | | | |
| 3.1.330265 | LAURENCE MASON | ADDRESS REDACTED | | | ADA 20316.4556962025<br>BTC 0.0699126885466234<br>CEL 2185.61843169972<br>DOT 30<br>ETH 7.0051067069442<br>KNC 32.067142697742<br>LINK 14.2010451755356<br>MANA 946<br>MATIC 980<br>SGB 199.777671900744<br>UNI 8.99095781<br>USDT ERC20 82.002797<br>XLM 594.533116093528<br>XRP 1322.155346177 | | | |
| 3.1.330266 | LAURENCE MATHURIN | ADDRESS REDACTED | | | BTC 0.00123805522024039<br>CEL 0.166163724171435<br>XLM 0.0000000966606608927 | | | |
| 3.1.330267 | LAURENCE MAYNARD | ADDRESS REDACTED | | | AAVE 2.798099<br>ADA 5859.01845171052<br>BAT 3104.82<br>BTC 0.00078012775804097B<br>CEL 5159.5627170054<br>ETH 0.0295166113336091<br>MATIC 170.6671055093<br>USDC 19.0479642153985<br>UST 90.1925387353181 | | | |
| 3.1.330268 | LAURENCE MEAH | ADDRESS REDACTED | | | BTC 0.000002489034330073 | | | |
| 3.1.330269 | LAURENCE MILLER | ADDRESS REDACTED | | | AAVE 0.0163104211095087<br>CEL 0.53610997655651<br>LINK 0.0417003861333428<br>SNX 1.87405993320341 | | | |
| 3.1.330270 | LAURENCE MILNE | ADDRESS REDACTED | | | BTC 2.2022378743185<br>CEL 461.951016683435<br>LINK 99.779245834945J<br>LUNC 20.1478808652198<br>MATIC 3547.31688650422<br>SNX 156.714739038346<br>UNI 153.322336046052 | | | |
| 3.1.330271 | LAURENCE MOORE | ADDRESS REDACTED | | | BTC 0.0000003283573047474<br>SGB 776.20487078275<br>USDC 0.1779931217587938<br>XLM 5175.2895831432<br>XRP 5077.45820977426 | | | |
| 3.1.330272 | LAURENCE MULLINS | ADDRESS REDACTED | | | AAVE 0.00509764781282583<br>BTC 0.0000228161934858<br>CEL 0.242458253712953<br>ETH 0.00011709225011251A<br>SGB 125.870287109303<br>USDT ERC20 0.1643662218672751 | | | |
| 3.1.330273 | LAURENCE MULLINS | ADDRESS REDACTED | | | XRP 0.0000000755220727S<br>BTC 0.0000001634635533772<br>ETH 0.0063535981200054 | | | |
| 3.1.330274 | LAURENCE NEWFIELD | ADDRESS REDACTED | | | BTC 0.38587908340393<br>LTC 3.13107867204392 | | | |
| 3.1.330275 | LAURENCE NICHOLLS | ADDRESS REDACTED | | | BTC 0.0000001731204547B1<br>CEL 0.00101433380386682<br>MANA 0.00280876923334688<br>MATIC 0.00976010651122302 | | | |
| 3.1.330276 | LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | | | BTC 0.000067889203513045<br>USDC 65.0701207577475 | BTC 0.0000000010239791B5<br>USDDC 0.00000001671001030Z9 | | |
| 3.1.330277 | LAURENCE ODONOHOE | ADDRESS REDACTED | | | CEL 0.728434772648992<br>EOS 0.00350467379335748<br>ETH 0.00489295280084273<br>MCDAI 0.0135938814609076<br>SGB 650.627733117242<br>XRP 1.61292130217694 | | | |
| 3.1.330278 | LAURENCE OG O BRIEN | ADDRESS REDACTED | | | ETH 0.00528201552179078 | | | |
| 3.1.330279 | LAURENCE PINGOL | ADDRESS REDACTED | | | BNB 0.00160370905031703<br>BTC 0.000000642565400097<br>USDT ERC20 0.407857783421879 | | | |
| 3.1.330280 | LAURENCE PROPHET | ADDRESS REDACTED | | | ETH 0.000037128027330635 | | | |
| 3.1.330281 | LAURENCE PROVOST | ADDRESS REDACTED | | | BTC 0.00872452016883108<br>CEL 1326.19483781934<br>USDT ERC20 24199.0111822621 | | | |
| 3.1.330282 | LAURENCE QUINN | ADDRESS REDACTED | | | ETH 10.2139454404291 | | | |
| 3.1.330283 | LAURENCE RENAUD | ADDRESS REDACTED | | | CEL 0.00175890443732125<br>USDC 1.0595016232436 | | | |
| 3.1.330284 | LAURENCE RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.00182546161358358 | | | |
| 3.1.330285 | LAURENCE RIVIERE | ADDRESS REDACTED | | | CEL 2.8883762552635G<br>DOT 7.112375<br>LUNC 1133147.122586<br>MATIC 107.85.8922<br>SNX 42.8583745167361<br>SOL 1.52835<br>ZRX 189.429816 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330286 | LAURENCE ROSENTHAL | ADDRESS REDACTED | | | BTC 0.0161646027649644<br>ETH 0.1698047283657506<br>LTC 0.4313291920038772 | | | |
| 3.1.330287 | LAURENCE RYAN | ADDRESS REDACTED | | | XRP 0.197115663554738 | | | |
| 3.1.330288 | LAURENCE SAMUELS | ADDRESS REDACTED | | | BTC 0.0017379554643751<br>LTC 1.01732527088805<br>MATIC 442.957020234537<br>SNX 41.6902557342043 | | | |
| 3.1.330289 | LAURENCE SIAVYI | ADDRESS REDACTED | | | BTC 0.0000181368316135<br>ETH 0.0000850599482861<br>LTC 0.0010091803588190<br>MATIC 226.15443722114<br>9 | | | |
| 3.1.330290 | LAURENCE SMITH | ADDRESS REDACTED | | | BTC 0.1325326411626123<br>DOT 19.4080085425799<br>ETH 1.47619378658978<br>LINK 50.3208267721548<br>USDC 858.540780636505831<br>XTZ 206.589801317547 | | | |
| 3.1.330291 | LAURENCE SPRAGUE | ADDRESS REDACTED | | | BTC 0.0001108145035810097 | | | |
| 3.1.330292 | LAURENCE STONE | ADDRESS REDACTED | | | BTC 0.0013165864344537<br>ETH 0.0234009762383045 | | | |
| 3.1.330293 | LAURENCE TAMIR | ADDRESS REDACTED | | | ETH 0.006221319026460197 | | | |
| 3.1.330294 | LAURENCE TEN BOSCH | ADDRESS REDACTED | | | BTC 0.0000066364689641617<br>CEL 1.06379008614491<br>ETH 0.0000253031749340<br>USDC 1.06298515557463<br>USDT ERC20 2.214468286303029 | | | |
| 3.1.330295 | LAURENCE THAM | ADDRESS REDACTED | | | BTC 0.0014418480159438<br>CEL 900.873979042553<br>ETH 0.026217497837626<br>USDC 3627.91088834143 | | | |
| 3.1.330296 | LAURENCE THOMAS BAXTER | ADDRESS REDACTED | | | AVAX 65.67425<br>BTC 0.0449827604536059<br>CEL 4560.81538797485<br>ETH 2.72138806662757<br>LUNC 5.5<br>MATIC 1001.491<br>SGB 139.657363473279<br>USDC 401.672670111099<br>UST 4955.14<br>XRP 933.367329876774 | BTC 0.0480117<br>ETH 0.000005988815903907<br>LINK 0.000034041423922378<br>SNX 0.000641400233240747<br>UNI 0.000476647660165109<br>USDC 950.949 | | |
| 3.1.330297 | LAURENCE THOMAS ONEILL | ADDRESS REDACTED | | | AVAX 10.3249823376398<br>BTC 0.0010547282512380<br>CEL 89.0915094373932<br>DOT 52.2700419649001<br>LTC 13.1579003078586<br>LUNC 32.2674706710556<br>MATIC 802.6964<br>XRP 3684.9211727642 | | | |
| 3.1.330298 | LAURENCE THOMPSON | ADDRESS REDACTED | | | CEL 285.042043082209<br>MCDAI 40 | | | |
| 3.1.330299 | LAURENCE THORNBER | ADDRESS REDACTED | | | ADA 2862.68663885343<br>AVAX 15.0023685183838<br>BTC 0.1015621616842448<br>CEL 103.040697633886<br>EOS 86.3760721451756<br>ETH 0.395282427053738<br>MATIC 652.9315015873957<br>SOL 14.7706234314699<br>USDC 127.17325497881 | | | |
| 3.1.330300 | LAURENCE TOSI | ADDRESS REDACTED | | | BTC 0.00127440957065494 | | | |
| 3.1.330301 | LAURENCE TOVO | ADDRESS REDACTED | | | ADA 349.44669491701<br>BTC 0.718925262826688<br>CEL 176.22373119947<br>DOT 8.91291255758677<br>ETH 7.238293097282445<br>MATIC 5441.29123548659<br>XRP 286.348706393519 | | | |
| 3.1.330302 | LAURENCE TRACHTENBERG | ADDRESS REDACTED | | | BTC 0.0017451197593648<br>USDC 716.16140046572 | | | |
| 3.1.330303 | LAURENCE TUMMINGS | ADDRESS REDACTED | | | AAVE 0.00144823908136448<br>BTC 0.0660021264442564<br>DOT 38.451224012549<br>MATIC 278.529506717066 | | | |
| 3.1.330304 | LAURENCE TWELVETREES | ADDRESS REDACTED | | | BTC 0.000003234567607794<br>CEL 0.3839760717289298<br>DOT 0.0014503418457322<br>ETH 0.0000187800160879<br>LUNC 0.0011605486219498<br>MATIC 0.0314709055869543<br>PAX 1.8838423321891<br>SNX 0.0420300693005022<br>USDC 0.00248983109180519<br>USDT ERC20 0.019413989262705 | | | |
| 3.1.330305 | LAURENCE VOUSDOUKOS | ADDRESS REDACTED | | | ADA 0.000000827115102084<br>BTC 0.000000005480135125<br>CEL 0.13573411478512<br>6 | | | |
| 3.1.330306 | LAURENCE VUILLEMIN | ADDRESS REDACTED | | | BTC 0.00767946177797555<br>CEL 8.48128194894682<br>ETH 0.0915011 | | | |
| 3.1.330307 | LAURENCE WALSH | ADDRESS REDACTED | | | CEL 2.0594767960355 | | | |
| 3.1.330308 | LAURENCE WELCH | ADDRESS REDACTED | | | AAVE 0.0024776087433968<br>BTC 0.0000000410501502965<br>ETH 0.000000074019903569 | | | |
| 3.1.330309 | LAURENCE WHATLEY | ADDRESS REDACTED | | | BTC 0.0273809070721209<br>CEL 3.89955663224838<br>MCDAI 30 | | | |
| 3.1.330310 | LAURENCE WHITE | ADDRESS REDACTED | | | BTC 1.79997091029307<br>ETH 19.7084705116042 | | | |
| 3.1.330311 | LAURENCE YANG | ADDRESS REDACTED | | | BTC 0.0000087519660235<br>ETH 0.000303177225883165 | | | |
| 3.1.330312 | LAURENCE ZIMMERMAN | ADDRESS REDACTED | | | COMP 0.3561981476473688<br>ETC 0.00355382563879635<br>LTC 1.4712651407236<br>MANA 403.068704888903<br>MATIC 1136.69466915989 | | | |
| 3.1.330313 | LAURENCIO SÁNCHEZ ANDREU | ADDRESS REDACTED | | | ADA 175.24201742501<br>BNB 1.29363821618118<br>BTC 0.00441735150881335<br>CEL 3.0531820964902<br>DOT 0.0419354842666661<br>USDC 0.4145023468502 | | | |
| 3.1.330314 | LAURENE ARSENAULT | ADDRESS REDACTED | | | BNB 0.0203589057165201<br>BTC 0.0054077728573131<br>CEL 0.255152615464145<br>ETH 0.00069091496193633 | | | |
| 3.1.330315 | LAURENE SABY | ADDRESS REDACTED | | | BTC 0.0130210723888884 | | | |
| 3.1.330316 | LAURENE SLOBODA | ADDRESS REDACTED | | | ADA 2.569251653503448<br>BTC 0.00085952425681716<br>CEL 0.160260599305785<br>ETH 1.3249842958551<br>USDT ERC20 4.010605496036311<br>XRP 523.453780776275 | | | |
| 3.1.330317 | LAURENNE MERCIER | ADDRESS REDACTED | | | BTC 0.0501374434136526 | | | |
| 3.1.330318 | LAURENS AALT DE KLEINE | ADDRESS REDACTED | | | ADA 658.91727499375<br>CEL 2.919688629875902 | | | |
| 3.1.330319 | LAURENS AREND BOSSCHER | ADDRESS REDACTED | | | BTC 0.000018297110770615<br>ETH 0.001536313499855151<br>USDC 0.815302192091824 | | | |
| 3.1.330320 | LAURENS BAECK | ADDRESS REDACTED | | | BTC 0.000884241730805026<br>XRP 1274.79101803072 | | | |
| 3.1.330321 | LAURENS CARLEBUR | ADDRESS REDACTED | | | CEL 35.3358791010522<br>MCDAI 40<br>USDC 794.500269 | | | |
| 3.1.330322 | LAURENS DE BAKKER | ADDRESS REDACTED | | | BTC 0.00001124512027585<br>2 | | | |
| 3.1.330323 | LAURENS DE BROUWER | ADDRESS REDACTED | | | CEL 0.0097740307410253<br>ETH 0.646096583261693 | | | |
| 3.1.330324 | LAURENS DE SMET | ADDRESS REDACTED | | | BTC 0.0000000085676613<br>CEL 2376.55225665009 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330325 | LAURENS DENIS | ADDRESS REDACTED | | | ADA 682.032596<br>BTC 0.000000060072707355<br>CEL 32.2099109317904<br>DOT 19.04084<br>ETH 0.185885<br>MATIC 445.9239<br>SGB 101.0526868601<br>SNX 0.00039738<br>USDC 0.008 | | | |
| 3.1.330326 | LAURENS EECKHOUT | ADDRESS REDACTED | | | BTC 0.00014524190745346<br>CEL 125.38939486979 | | | |
| 3.1.330327 | LAURENS EYNHOUTS | ADDRESS REDACTED | | | BTC 0.00000081015011B199<br>USDT ERC20 507.588839811708 | | | |
| 3.1.330328 | LAURENS IAN G SOER | ADDRESS REDACTED | | | BTC 1.00689186241096 | | | |
| 3.1.330329 | LAURENS JORIAN WIEUNK | ADDRESS REDACTED | | | USDC 21995.7 915882713<br>BTC 0.0000000060393062056 | | | |
| 3.1.330330 | LAURENS LOOUE | ADDRESS REDACTED | | | CEL 0.11893263627012<br>BTC 0.000001154765161133 | | | |
| 3.1.330331 | LAURENS M.H.G.A. VOSSEN | ADDRESS REDACTED | | | USDC 0.28064807658357<br>BTC 0.00054532927780181<br>CEL 4.09100080112963 | | | |
| 3.1.330332 | LAURENS MAKEL | ADDRESS REDACTED | | Yes | BTC 0.00708684293279995<br>ETH 0.000392804546207023<br>USDT ERC20 0.0283394503763314 | | | ETH 0.24450933621106 |
| 3.1.330333 | LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | | | BTC 0.107277429808669<br>CEL 16.05339157752234 | | | |
| 3.1.330334 | LAURENS NOTENBOOM | ADDRESS REDACTED | | | CEL 0.042886657918S125<br>XRP 120.701725607602 | | | |
| 3.1.330335 | LAURENS OOSTRUM | ADDRESS REDACTED | | | BTC 0.0138283776679135<br>CEL 124.27457508287J<br>USDC 805.520403760561 | | | |
| 3.1.330336 | LAURENS OTTE | ADDRESS REDACTED | | | BTC 0.00000183724878232S<br>CEL 0.0165393402423986<br>ETH 0.000018850070417JB<br>LINK 0.000245687167725289<br>LTC 0.00002374253648S603<br>USDC 0.03629039938347I<br>USDT ERC20 0.9302627778928I8 | | | |
| 3.1.330337 | LAURENS SERNETS | ADDRESS REDACTED | | | BTC 0.00126396814807J78<br>CEL 4.94181975837773<br>DASH 0.0004267929223J2333<br>ETH 0.000252339538085597<br>LTC 0.00118499741280873<br>SGB 0.0382157969899J7<br>XRP 0.252917253407922 | | | |
| 3.1.330338 | LAURENS SNUVERINK | ADDRESS REDACTED | | | AVAX 0.0000029464686353J<br>BTC 0.000000180305246484<br>CEL 2.69396982204399<br>DOT 0.000639062449581J4<br>ETH 0.000007409984912J4 | | | |
| 3.1.330339 | LAURENS SPIGT | ADDRESS REDACTED | | | BTC 0.30282464<br>CEL 124.436948823688 | | | |
| 3.1.330340 | LAURENS STAM | ADDRESS REDACTED | | | BTC 0.0041117838173J696<br>ETH 0.498614043708439 | | | |
| 3.1.330341 | LAURENS TALING | ADDRESS REDACTED | | | AAVE 0.0008091171798093B8<br>ADA 593.105916461868<br>BNB 0.000953129310979962<br>BTC 1.52565938087519E-05<br>CEL 0.044021953314843<br>DOT 0.01345360223718AS<br>EOS 0.110196951770823<br>USDC 0.008280352434955501<br>USDT ERC20 0.634660303795411 | | | |
| 3.1.330342 | LAURENS TEIRLYNCK | ADDRESS REDACTED | | | BTC 0.0000266312524934S8<br>CEL 5.2480087430062<br>ETH 0.00296746056550855<br>LTC 0.00041569786547957J<br>XLM 1002.035181159802 | | | |
| 3.1.330343 | LAURENS UTEN | ADDRESS REDACTED | | | BTC 0.00112526498101166<br>DOT 902.040251614482 | | | |
| 3.1.330344 | LAURENS VAN DER SCHRAAF | ADDRESS REDACTED | | | BTC 0.004657329909646J2<br>CEL 55.465479571346B<br>ETH 0.30683219 | | | |
| 3.1.330345 | LAURENS VAN DIJK | ADDRESS REDACTED | | | AAVE 0.15806788<br>BTC 0.00210135<br>CEL 6.09326482782392<br>ETH 0.05388696 | | | |
| 3.1.330346 | LAURENS VAN GUCHT | ADDRESS REDACTED | | | CMG 0.27239320428 | | | |
| 3.1.330347 | LAURENS VAN KALMTHOUT | ADDRESS REDACTED | | | BTC 0.00039810755618S501<br>CEL 59.1462764300542<br>LINK 0.015718537467359<br>UNI 4.70501466187655 | | | |
| 3.1.330348 | LAURENS VAN MAMEREN | ADDRESS REDACTED | | | BTC 0.0021442781606673J<br>CEL 0.271021460998134<br>ETH 0.000245200168862791<br>LTC 0.00105330675646264 | | | |
| 3.1.330349 | LAURENS VAN REMORTELE | ADDRESS REDACTED | | | BTC 0.0000013525157249747<br>ETH 0.000105233529206227 | | | |
| 3.1.330350 | LAURENS VANHAECKE | ADDRESS REDACTED | | | BTC 0.000000117743624968<br>CEL 0.171772798087593 | | | |
| 3.1.330351 | LAURENS VERBERCK | ADDRESS REDACTED | | | BTC 0.00139445613786062<br>CEL 0.336614912690801 | | | |
| 3.1.330352 | LAURENS VERSCHUERE | ADDRESS REDACTED | | | BTC 0.028327768483419B<br>DASH 0.01560546365299J<br>ETH 0.519880799130706<br>LTC 3.20516591164438<br>UNI 52.610911166124A<br>XLM 110.165477777473 | | | |
| 3.1.330353 | LAURENS VERSPEEK | ADDRESS REDACTED | | | EOS 0.954000602799036B<br>MCDAI 805.65426191668J2<br>USDT ERC20 107.054914916293 | | | |
| 3.1.330354 | LAURENS VERWATER | ADDRESS REDACTED | | | BUSD 12.3334983673903 | | | |
| 3.1.330355 | LAURENS W VAN MIERLO | ADDRESS REDACTED | | | BNB 0.000000001543399317<br>BTC 0.000000187625982123<br>CEL 44.0172948980612<br>SNX 49.428<br>USDC 0.002 | | | |
| 3.1.330356 | LAURENS WESSELS | ADDRESS REDACTED | | | BCH 0.000000000084311514J<br>CEL 0.056277512073788 | | | |
| 3.1.330357 | LAURENS WIELAARD | ADDRESS REDACTED | | | CEL 1.74778204447367<br>EOS 16.89 | | | |
| 3.1.330358 | LAURENS ZERBIB | ADDRESS REDACTED | | | ADA 0.2016191600147A8<br>BTC 0.000002268591702311<br>CEL 0.339340905285363 | | | |
| 3.1.330359 | LAURENS ZUREIQI | ADDRESS REDACTED | | | BTC 0.000418447475I2569<br>ETH 0.000464807271930896 | | | |
| 3.1.330360 | LAURENSIUS SLIHODO | ADDRESS REDACTED | | | BNB 10.0252500933454<br>BTC 0.000918341121656224<br>CEL 93.4123230358722<br>DOT 32.50395243236743 | | | |
| 3.1.330361 | LAURENT ACEZAT | ADDRESS REDACTED | | | BTC 0.000746956335913211 | | | |
| 3.1.330362 | LAURENT ADRIEN | ADDRESS REDACTED | | | CEL 0.0403372052989209 | | | |
| 3.1.330363 | LAURENT AKOUN | ADDRESS REDACTED | | | CEL 0.04609492063896 | | | |
| 3.1.330364 | LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | | | BSV 0.584231108235699<br>BTC 0.000074526310601661<br>ETH 0.0041354895473173<br>MATIC 10.1507763511852<br>USDC 0.0323863950957681 | BTC 0.000000557962531554<br>ETH 0.000000041642431538<br>MATIC 0.000590996854154158<br>USDC 24.0126320097106 | | |
| 3.1.330365 | LAURENT ALITTI | ADDRESS REDACTED | | | BTC 0.00000028877240992<br>CEL 0.000118910046086701<br>ETH 0.000007947236201J3<br>USDC 0.0000020176296305<br>BTC 0.001130795490310J2<br>USDC 28296.681195770J9 | | | |
| 3.1.330366 | LAURENT AMIOT | ADDRESS REDACTED | | | | | | |
| 3.1.330367 | LAURENT ANDRE | ADDRESS REDACTED | | | BTC 2.27393543417779E-05<br>CEL 8.87091166181138<br>SGB 811.32465631 | | | |
| 3.1.330368 | LAURENT ANDRIOLA | ADDRESS REDACTED | | | CEL 9.168758306B606<br>ETH 0.18041261 | | | |
| 3.1.330369 | LAURENT ANTONINI | ADDRESS REDACTED | | | BTC 0.000000146452760835<br>CEL 0.000774087536067843<br>EOS 0.005<br>ETH 0.00000028559061721B1 | | | |

Page 7931 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330370 | LAURENT ARNAUD | ADDRESS REDACTED | | | AAVE 0.016805401749651 | | | |
| | | | | | ADA 15.897777273558 | | | |
| | | | | | AVAX 0.121904321827267 | | | |
| | | | | | BCH 0.038855779799897 | | | |
| | | | | | BNB 0.0234336556876568 | | | |
| | | | | | BTC 0.000213755348648802 | | | |
| | | | | | CEL 7364.767713911475 | | | |
| | | | | | DASH 0.0069344750947514 | | | |
| | | | | | DOT 0.00249393090450932 | | | |
| | | | | | ETH 0.0973448819489232 | | | |
| | | | | | LTC 0.0158558358291593 | | | |
| | | | | | LUNC 104.395930354532 | | | |
| | | | | | MATIC 10.0287579995428 | | | |
| | | | | | OMG 4.85223050621876 | | | |
| | | | | | SGB 784.101359920254 | | | |
| | | | | | SUSHI 0.37193872238365 | | | |
| | | | | | USDC 3.881907 | | | |
| | | | | | XLM 0.355317526414132 | | | |
| | | | | | XRP 11202.0446147097 | | | |
| | | | | | ZEC 0.453656499150535 | | | |
| 3.1.330371 | LAURENT ASBIL | ADDRESS REDACTED | | | BTC 0.000013095043978864 | | | |
| | | | | | CEL 0.138323043689325 | | | |
| | | | | | ETH 0.000157982510663463 | | | |
| | | | | | PAXG 0.862584086222229 | | | |
| 3.1.330372 | LAURENT ATLANI | ADDRESS REDACTED | | | BCH 0.000135388445326002 | | | |
| 3.1.330373 | LAURENT AUMONT | ADDRESS REDACTED | | | AAVE 0.000644867486874934 | | | |
| | | | | | BAT 52.9240348094777 | | | |
| | | | | | BCH 0.0619295883650987 | | | |
| | | | | | BTC 0.000000009453531416 | | | |
| | | | | | CEL 40.7015425832497 | | | |
| | | | | | EOS 0.011812108598838 | | | |
| | | | | | ETH 0.00296006479255644 | | | |
| | | | | | LINK 0.0400315965201319 | | | |
| | | | | | OMG 4.86421890817183 | | | |
| | | | | | PAXG 0.0340139051504143 | | | |
| | | | | | SNX 256.298755497486 | | | |
| | | | | | UNI 0.301783664906581 | | | |
| | | | | | USDC 0.0000000496587845412 | | | |
| | | | | | XLM 0.000000011934966449 | | | |
| | | | | | XRP 2.30227777560692 | | | |
| 3.1.330374 | LAURENT AVENET | ADDRESS REDACTED | | | BCH 0.00031959 | | | |
| | | | | | BTC 0.547057810713242 | | | |
| | | | | | CEL 36.6046243787073 | | | |
| | | | | | ETH 0.00288481928952215 | | | |
| | | | | | MATIC 0.930003899933756 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SOL 0.0134096795311284 | | | |
| | | | | | USDC 0.006 | | | |
| | | | | | XRP 0.00626069558289137 | | | |
| 3.1.330375 | LAURENT AXEL CLAUDE JOSE ARENSMA | ADDRESS REDACTED | | | BTC 1.94491284396181 | | | |
| | | | | | CEL 1.39705158941664 | | | |
| | | | | | DOT 696.678639281949 | | | |
| | | | | | ETH 0.00270701528981682 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDT ERC20 22.6922349883406 | | | |
| 3.1.330376 | LAURENT BAERTSOEN | ADDRESS REDACTED | | | ADA 0.0740034290177141 | | | |
| | | | | | AVAX 0.000250864022318999 | | | |
| | | | | | BTC 0.000105058584837917 | | | |
| | | | | | DOT 0.00970254174987907 | | | |
| | | | | | MATIC 0.312466401897058 | | | |
| 3.1.330377 | LAURENT BAGASSIEN | ADDRESS REDACTED | | | CEL 2.98044915234077 | | | |
| 3.1.330378 | LAURENT BAILLEUL | ADDRESS REDACTED | | | BTC 0.00000689876204492 | | | |
| | | | | | ETH 0.00374156997044208 | | | |
| | | | | | USDC 19.5148945444654 | | | |
| 3.1.330379 | LAURENT BARNOLA | ADDRESS REDACTED | | | BTC 0.000013905178397750 | | | |
| | | | | | CEL 0.050925446500317 | | | |
| | | | | | ETH 0.000162375937944424 | | | |
| 3.1.330380 | LAURENT BASTOUL | ADDRESS REDACTED | | | CEL 16.4992085108016 | | | |
| | | | | | ETH 5.30977718525532 | | | |
| | | | | | USDC 20857.8694577593 | | | |
| | | | | | USDT ERC20 21275.7380779891 | | | |
| 3.1.330381 | LAURENT BATAILLON | ADDRESS REDACTED | | | ETH 8.37551576953529E-05 | | | |
| 3.1.330382 | LAURENT BAUDET | ADDRESS REDACTED | | | BTC 0.000805733411097779 | | | |
| | | | | | USDC 242.528487489904 | | | |
| 3.1.330383 | LAURENT BAUJARD | ADDRESS REDACTED | | | CEL 0.347791281726139 | | | |
| | | | | | ETH 0.00812569620310162 | | | |
| 3.1.330384 | LAURENT BEAUCOUSIN | ADDRESS REDACTED | | | ADA 2500.70561191661 | | | |
| | | | | | BTC 0.706533407321728 | | | |
| | | | | | CEL 3.71483341182734 | | | |
| | | | | | ETH 0.141915821750325 | | | |
| 3.1.330385 | LAURENT BENARD | ADDRESS REDACTED | | | BTC 0.000000191562987756 | | | |
| | | | | | CEL 16.6300560145997 | | | |
| | | | | | DASH 0.93067469235518 | | | |
| | | | | | LTC 0.000000002183178369 | | | |
| | | | | | SGB 64.686338853493 | | | |
| | | | | | USDT ERC20 357.40748 | | | |
| 3.1.330386 | LAURENT BENICHOU | ADDRESS REDACTED | | | BTC 0.000000002568221904 | | | |
| | | | | | CEL 0.88711243544878 | | | |
| | | | | | USDC 0.00398006940309485 | | | |
| | | | | | CEL 3.51647935927704 | | | |
| | | | | | ETH 0.01238978 | | | |
| 3.1.330388 | LAURENT BENOIST | ADDRESS REDACTED | | | BTC 0.000000002505721376 | | | |
| | | | | | CEL 3.33866169417686 | | | |
| | | | | | LTC 0.00407 | | | |
| | | | | | USDC 1.46704498381376 | | | |
| 3.1.330389 | LAURENT BERRIDI | ADDRESS REDACTED | | | BTC 0.00172476082463561 | | | |
| | | | | | CEL 12.5272852513481 | | | |
| 3.1.330390 | LAURENT BESNARD | ADDRESS REDACTED | | | CEL 0.00183227641429046 | | | |
| 3.1.330391 | LAURENT BESSON | ADDRESS REDACTED | | | CEL 23.0082138906985 | | | |
| | | | | | XRP 130.41 | | | |
| 3.1.330392 | LAURENT BINOSCHAEDLER | ADDRESS REDACTED | | | BTC 0.000000002469777779 | | | |
| | | | | | CEL 0.0000012839166342 | | | |
| 3.1.330393 | LAURENT BOCQUET | ADDRESS REDACTED | | | AAVE 0.0062028244512279 | | | |
| | | | | | ADA 0.412142222711401 | | | |
| | | | | | BTC 0.000000007378936521 | | | |
| | | | | | CEL 27.9742781948721 | | | |
| | | | | | COMP 0.00155321912043822 | | | |
| | | | | | KNC 0.000645078696312124 | | | |
| 3.1.330394 | LAURENT BOLLEN | ADDRESS REDACTED | | | BTC 0.00106100777592868 | | | |
| | | | | | USDC 1032.09887498325 | | | |
| 3.1.330395 | LAURENT BORDONADO | ADDRESS REDACTED | | | BTC 0.175176804339921 | | | |
| | | | | | ETH 0.00161318234355733 | | | |
| 3.1.330396 | LAURENT BOSC | ADDRESS REDACTED | | | CEL 0.0516778629635333 | | | |
| | | | | | MATIC 0.260432214836961 | | | |
| 3.1.330397 | LAURENT BOUVIER | ADDRESS REDACTED | | | AVAX 0.01617278355520467 | | | |
| | | | | | BTC 0.000001495512257549 | | | |
| | | | | | USDC 0.01520465712531003 | | | |
| | | | | | LUNC 0.188668650696343 | | | |
| 3.1.330398 | LAURENT BRAULT | ADDRESS REDACTED | | | BTC 0.021733254608049 | | | |
| 3.1.330399 | LAURENT BRAUN | ADDRESS REDACTED | | | ETH 10.319764131505 | | | |
| 3.1.330400 | LAURENT BRENDER | ADDRESS REDACTED | | | BNB 0.867494273779586 | | | |
| | | | | | BTC 0.00217820139757121 | | | |
| | | | | | USDC 1068.44972209628 | | | |
| 3.1.330401 | LAURENT BRESSON | ADDRESS REDACTED | | | AAVE 20.0984154861195 | USDC 0.328561979712101 | | |
| | | | | | ADA 1535.286549990425 | | | |
| | | | | | AVAX 451.9754 | | | |
| | | | | | BTC 10.7654287170079 | | | |
| | | | | | CEL 105590.010524674 | | | |
| | | | | | DOT 322.925242086341 | | | |
| | | | | | ETH 91.1429635834993 | | | |
| | | | | | LINK 5501.65181090642 | | | |
| | | | | | SOL 61.99 | | | |
| | | | | | USDT ERC20 243.049101619902 | | | |
| 3.1.330402 | LAURENT BROSSEL | ADDRESS REDACTED | | | BTC 0.164626707956055 | | | |
| 3.1.330403 | LAURENT BRUNSCHWICK | ADDRESS REDACTED | | | CEL 116.281684353134 | | | |
| 3.1.330404 | LAURENT CADRY | ADDRESS REDACTED | | | CEL 0.000981082396980126 | | | |
| 3.1.330405 | LAURENT CAILLE | ADDRESS REDACTED | | | BNB 0.000406696384568694 | | | |
| | | | | | BTC 0.000112792931224794 | | | |
| | | | | | CEL 1.26843244715752 | | | |
| | | | | | ETH 0.000070054342805333 | | | |
| | | | | | USDC 3.33304910165505 | | | |
| | | | | | USDT ERC20 1.826578468702 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330406 | LAURENT CALLEWIER | ADDRESS REDACTED | | | BTC 0.0000158403594340355<br>CEL 14.756525390422<br>ETH 0.000716854282682492<br>LINK 0.0131000973538319<br>PAXG 0.280027964921451<br>USDT ERC20 0.0148613312901315 | | | |
| 3.1.330407 | LAURENT CANARD | ADDRESS REDACTED | | | CEL 54.2816446735122<br>ETH 1<br>LINK 10 | | | |
| 3.1.330408 | LAURENT CAPELLA | ADDRESS REDACTED | | | CEL 0.0216710606067959 | | | |
| 3.1.330409 | LAURENT CARDINAS | ADDRESS REDACTED | | | BTC 0.0056200693867676<br>CEL 0.0303263022962835<br>DOT 5.25382460668629 | | | |
| 3.1.330410 | LAURENT CARDOT | ADDRESS REDACTED | | | USDT ERC20 1121.45042179517<br>AAVE 3.51411128546141<br>ADA 1150.7133515771<br>AVAX 1.45867092768658<br>BTC 0.0184428387569<br>CEL 9.43853320506852<br>COMP 0.131418360428808<br>DOT 1.60254680348814<br>ETC 16.060251724992<br>ETH 0.30462143000965<br>MATIC 64.7423335132255<br>SNX 41.6526374109853<br>SUSHI 127.45763477866 | | | |
| 3.1.330411 | LAURENT CERRUTI | ADDRESS REDACTED | | | ADA 0.0874176002914357<br>BTC 0.0000417161778666166<br>CEL 39.47703179124<br>DOT 0.0458146864684<br>ETH 0.0003402246515464653<br>LTC 0.0063857863445124<br>USDC 1.37092042036403<br>XLM 0.7996876505882207<br>XRP 0.760811347697048 | | | |
| 3.1.330412 | LAURENT CHABAL | ADDRESS REDACTED | | | CEL 0.489046749171179<br>KNC 81.81424 | | | |
| 3.1.330413 | LAURENT CHAMPION | ADDRESS REDACTED | | | BTC 0.0000000007920033155<br>CEL 0.923987210705257<br>USDT ERC20 5 | | | |
| 3.1.330414 | LAURENT CHAPELAIN | ADDRESS REDACTED | | | BTC 0.00259976063081608<br>CEL 72.461486501419<br>ETH 0.13774249046456<br>USDC 431.905583606275<br>USDT ERC20 17734.2155111063<br>XRP 484.178965499484 | | | |
| 3.1.330415 | LAURENT CHIOETTO | ADDRESS REDACTED | | | AAVE 0.00291361656531226<br>CEL 2.5334102614022 | | | |
| 3.1.330416 | LAURENT CHIRCO | ADDRESS REDACTED | | | BNB 0.00189194329086667<br>BTC 0.0000118751030632254<br>PAXG 0.000322336706105179<br>USDC 0.544931406830924 | | | |
| 3.1.330417 | LAURENT CLAIRICIA | ADDRESS REDACTED | | | BTC 0.00772304610074415<br>CEL 1.2992015222917<br>COMP 0.143520290083647<br>ETH 1.05542450168434 | | | |
| 3.1.330418 | LAURENT COHEN | ADDRESS REDACTED | | | BTC 0.000895756354271638<br>CEL 0.810024271220058<br>DOT 54.4980304248095 | | | |
| 3.1.330419 | LAURENT CONDOUMY | ADDRESS REDACTED | | | BTC 0.000438980513718923<br>CEL 8.60041574474796<br>USDC 182.648372 | | | |
| 3.1.330420 | LAURENT CORAZZINI | ADDRESS REDACTED | | | ADA 0.597312049112539<br>BTC 0.0000007319969733<br>CEL 0.00764455076321284<br>XLM 0.0376091637887698<br>XRP 0.316070866247476 | | | |
| 3.1.330421 | LAURENT CORHAY | ADDRESS REDACTED | | | ADA 304.982154997537<br>ETH 0.11147013890392<br>LINK 1.92632280606429 | | | |
| 3.1.330422 | LAURENT CORNET | ADDRESS REDACTED | | | CEL 22.725246881294<br>MATIC 315<br>SNX 56 | | | |
| 3.1.330423 | LAURENT CORTEEL | ADDRESS REDACTED | | | BTC 0.00000002066488239<br>CEL 0.00478793311468488<br>ETH 0.00000068<br>USDC 0.00145136540170304 | | | |
| 3.1.330424 | LAURENT CORVILAIN | ADDRESS REDACTED | | | DOT 0.11061156706287 5 | | | |
| 3.1.330425 | LAURENT COSNEAU | ADDRESS REDACTED | | | BTC 0.000001355413640046<br>BUSD 1.50307793408 86<br>CEL 0.00582568826310339 | | | |
| 3.1.330426 | LAURENT COURBIN | ADDRESS REDACTED | | | BTC 0.0000000091956157 54<br>CEL 96.867791505753 1 | | | |
| 3.1.330427 | LAURENT CUCHEVAL | ADDRESS REDACTED | | | AAVE 2.898307<br>ADA 1605.88117749758<br>CEL 39.4603914269456<br>SNX 43.1087221942686 | | | |
| 3.1.330428 | LAURENT DAGNA | ADDRESS REDACTED | | | BTC 0.0000473182180655981<br>CEL 490.17768685634 | | | |
| 3.1.330429 | LAURENT DAMPERON | ADDRESS REDACTED | | | CEL 6520.95466484337<br>DOT 17.6043171361989<br>USDC 250 | | | |
| 3.1.330430 | LAURENT DANIEL GEBOES | ADDRESS REDACTED | | Yes | BTC 0.0189928349556009<br>CEL 8.52755132857739<br>SOL 2.95260623323754 | | | SOL 69.8601394917624 |
| 3.1.330431 | LAURENT DARDENNE | ADDRESS REDACTED | | | BTC 0.000461418426056612<br>ETH 0.000486368421560363 | | | |
| 3.1.330432 | LAURENT DARRE | ADDRESS REDACTED | | | CEL 49.3662995751 57<br>SNX 20.7096243232342 | | | |
| 3.1.330433 | LAURENT DAUDÉ | ADDRESS REDACTED | | | ADA 0.196000363252686<br>BNB 0.00671305762675514<br>BTC 0.00000202001282417<br>CEL 0.306122840898732<br>DOT 0.0348940783941096<br>SNX 55.8171720002727<br>USDT ERC20 0.704027773970803 | | | |
| 3.1.330434 | LAURENT DAVID | ADDRESS REDACTED | | | CEL 53.8090939069877 | | | |
| 3.1.330435 | LAURENT DAVOUST | ADDRESS REDACTED | | | BTC 0.0010373956284 6209<br>CEL 12.0163279629069 | | | |
| 3.1.330436 | LAURENT DE HERTOGH | ADDRESS REDACTED | | | USDC 6022.33981779918<br>BTC 0.1368960509 59794<br>CEL 130.333734319305 | | | |
| 3.1.330437 | LAURENT DE PAUW | ADDRESS REDACTED | | | BTC 0.000175687789808921<br>CEL 1.83756368686512 | | | |
| 3.1.330438 | LAURENT DE WINTER | ADDRESS REDACTED | | | MATIC 1.13347551256183<br>BTC 0.33257085859155<br>MANA 98.8303930822419 | | BTC 0.00849713 | |
| 3.1.330439 | LAURENT DEBACKER | ADDRESS REDACTED | | | BTC 0.000536016348302235<br>CEL 0.0692688020354506<br>SGB 1.8406553154108 | | | |
| 3.1.330440 | LAURENT DEFFAUX | ADDRESS REDACTED | | | XRP 12.4227782749634<br>ADA 122.979078273567<br>BNB 0.47941477 2065468<br>BTC 0.0054009524729 9796 | | | |
| 3.1.330441 | LAURENT DELPRAT | ADDRESS REDACTED | | | BTC 0.00000000999462639<br>CEL 0.6366434264364317<br>ETH 0.0306633472059 4917<br>USDC 0.230981930122045 | | | |
| 3.1.330442 | LAURENT DEMOUSTIER | ADDRESS REDACTED | | | BTC 0.000001100244030 1<br>BUSD 0.665178<br>CEL 7886.62424295896<br>ETH 0.022106<br>SNX 487.414184467998<br>TUSD 716.1694167<br>XLM 1499.99<br>ZRC 2.00158201 | | | |
| 3.1.330443 | LAURENT DERREY | ADDRESS REDACTED | | | AAVE 1.85172957216591<br>BCH 2.996<br>CEL 23.498567059635 2<br>DASH 7.30830063173528<br>DOT 40.948804466048<br>ETH 3.16439370851 75<br>LUNC 4.13462970043 97 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330444 | LAURENT DESCAT | ADDRESS REDACTED | | | ADA 0.1484207721884S1<br>AVAX 0.0403719080408536<br>BNB 1.368389142935593<br>BTC 0.100837413597S7<br>CEL 1.990899416866933<br>DOT 0.1080421596458966<br>ETC 0.00067158445991S448<br>ETH 0.0040648954913044S9<br>LTC 0.002927441961897905<br>LUNC 0.0074154149355630S6<br>SNX 0.784287132244281<br>SOL 0.0011139273452642S<br>USDC 7.97574754519202 | | | |
| 3.1.330445 | LAURENT DESMOT | ADDRESS REDACTED | | | ETH 0.000007427180336109<br>MATIC 61.60905119652S79<br>MCDAI 0.0026008672773442S1 | | | |
| 3.1.330446 | LAURENT DEVAUCHELLE | ADDRESS REDACTED | | | BTC 0.00110119575990801<br>CEL 0.66525273468353<br>ETH 0.35462391604624S | | | |
| 3.1.330447 | LAURENT DOMENJOZ | ADDRESS REDACTED | | | ADA 338.6430016324194<br>BNB 25.10709528781S96<br>BTC 0.176242860017899<br>CEL 449.60383817S196<br>DOT 18.6506374657423<br>ETH 4.3851095300460S8<br>LTC 0.40375944056309<br>USDC 2054 1.480956 017 | | | |
| 3.1.330448 | LAURENT DULLIER | ADDRESS REDACTED | | | BTC 0.145213706191573<br>CEL 0.0086083296590175S4<br>USDC 1531 1.82850208 99<br>USDT ERC20 3161.01049733507 | | | |
| 3.1.330449 | LAURENT DULONG | ADDRESS REDACTED | | | BTC 0.00081974281748807S4<br>CEL 3.462100735772S3<br>USDC 7.68595 | | | |
| 3.1.330450 | LAURENT DUMONT | ADDRESS REDACTED | | | BTC 0.252657987954928<br>CEL 57.254009221786S3<br>ETH 0.00164082738980457<br>LTC 0.005745704856257S2<br>PAXG 11.15285527444696<br>SGB 0.3238482761S9878<br>UNI 134.2738115107S66<br>USDC 0.0000068074455106 1<br>USDT ERC20 0.4314093179393S06<br>XLM 1.8284602990357 2<br>XRP 2.097772378841S95<br>ZRX 0.00534936021816752 | | | |
| 3.1.330451 | LAURENT DURGEAT | ADDRESS REDACTED | | | BNB 1.085345567101309<br>BTC 0.045685252693527 7<br>CEL 57.3071611718636<br>DOT 30.85013696265S1<br>USDC 1081.998145 | BTC 0.000458859693217265 | | |
| 3.1.330452 | LAURENT DUVERGER | ADDRESS REDACTED | | | BCH 0.51813123893236 8<br>BTC 0.0177034642270756<br>COMP 2.21968658046359<br>DOT 8.71576303884228<br>ETH 5.22507843029337<br>KNC 0.013097740694934 4<br>UNI 103.322947655976<br>ZEC 4.2891963407660 4 | | | |
| 3.1.330453 | LAURENT DUVERNEY-GUICHARD | ADDRESS REDACTED | | | BTC 0.0000013685107137 79<br>CEL 1.88262131502579<br>MCDAI 0.032353109254068 4<br>USDC 7.29774350617184 | | | |
| 3.1.330454 | LAURENT ELEKIAN | ADDRESS REDACTED | | | BTC 0.0000189645120665 4<br>CEL 0.0015464927634216 1<br>ETH 0.0035638193486483 8<br>PAX 0.07549821440696 96 | | | |
| 3.1.330455 | LAURENT ESCRIVA | ADDRESS REDACTED | | | KNC 328.081086636481 | | | |
| 3.1.330456 | LAURENT EVERAERTS | ADDRESS REDACTED | | | BTC 0.00128544 | | | |
| 3.1.330457 | LAURENT FABRE | ADDRESS REDACTED | | | BTC 0.0273197061 3237 | | | |
| 3.1.330458 | LAURENT FAVRE | ADDRESS REDACTED | | | BTC 0.00000723037389858<br>ETH 0.015576746030243S<br>GUSD 105.66965330415 2 | | | |
| 3.1.330459 | LAURENT FEHR | ADDRESS REDACTED | | | BTC 0.00000380386016S72<br>ETH 1.025800193958S8<br>ETH 2.860951219315618 | | | |
| 3.1.330460 | LAURENT FERAUDET | ADDRESS REDACTED | | | BTC 0.00133720206320637<br>BUSD 5401.51163712479<br>USDC 1113 7.3715430073<br>USDT ERC20 6222.0774283801S | | | |
| 3.1.330461 | LAURENT FEUGE | ADDRESS REDACTED | | | ADA 617.293027206655<br>BNB 3.36775350043S6<br>BTC 0.0000001556567666707<br>CEL 14.95773687957 9<br>USDC 388.5389111571 15 | | | |
| 3.1.330462 | LAURENT FONTAINE | ADDRESS REDACTED | | | BTC 0.0000000000443371554<br>CEL 0.6441810069228 69 | | | |
| 3.1.330463 | LAURENT FOUARD | ADDRESS REDACTED | | | AVAX 66.2545236186078<br>BTC 4.090434703484 4<br>ETH 16.6436182487838<br>LUNC 202.7868412962<br>MATIC 31190.643543 1187 | | | |
| 3.1.330464 | LAURENT FOUCHER | ADDRESS REDACTED | | | ETH 0.0000050645111993256<br>MATIC 21.31802309857 44<br>USDT ERC20 0.08986762980705 | | | |
| 3.1.330465 | LAURENT FOURNIGAULT | ADDRESS REDACTED | | | BTC 0.00000094461645399<br>CEL 0.1375251207387 85<br>ETH 0.000000003938829617<br>MCDAI 0.0207606848775903<br>USDC 0.00275492024813183 | | | |
| 3.1.330466 | LAURENT FRANGIE | ADDRESS REDACTED | | | BTC 0.33280557<br>CEL 220.419531473752<br>ETH 1.20689828<br>LTC 4.00715297 | | | |
| 3.1.330467 | LAURENT FUENTES | ADDRESS REDACTED | | | BTC 0.0008662504069009 97<br>CEL 83.9585516674688<br>USDC 900.69 | | | |
| 3.1.330468 | LAURENT G A PIROT | ADDRESS REDACTED | | | ADA 0.01601596969S54 | | | |
| 3.1.330469 | LAURENT GAILLARD | ADDRESS REDACTED | | | ADA 0.1053806338202427<br>AVAX 0.001971554601252S5<br>BTC 0.100385153468D1<br>DOT 0.01258806784471 9<br>ETH 1.856761305399664<br>MANA 0.00363651250355863<br>MATIC 204.99927823805S6<br>USDC 52.4914497458795<br>XLM 955.381717110067 | | | |
| 3.1.330470 | LAURENT GAUCHET | ADDRESS REDACTED | | | BCH 3.6<br>CEL 572.538797262549<br>LTC 0.00000000157037019 1<br>MATIC 16876.7583769<br>OMG 45<br>XRP 750.64399142815 | | | |
| 3.1.330471 | LAURENT GARAGNON | ADDRESS REDACTED | | | BTC 0.0112087267156901<br>CEL 169.62234661059S<br>ETH 0.170506<br>USDC 401.774293 | | | |
| 3.1.330472 | LAURENT GASTALDI | ADDRESS REDACTED | | | ADA 4.08607522439401<br>BTC 0.0009519292862606 9<br>CEL 0.00627482517334828<br>ETH 0.0487075439589248<br>LTC 0.155050422116611<br>LUNC 0.45263911401106<br>XLM 211.397240949557 | | | |
| 3.1.330473 | LAURENT GATEAU | ADDRESS REDACTED | | | BAT 0.7939850739891 39<br>BTC 0.00000005850532826<br>CEL 0.04436586373426 4<br>ETH 0.0000025310543021 8<br>MCDAI 0.0144707255658322<br>USDT ERC20 0.89094586402615 8<br>XLM 0.347200671164729 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330474 | LAURENT GAZAILLE | ADDRESS REDACTED | | | BTC 0.0014802144293425<br>ETH 0.022964953732181<br>USDT ERC20 3.2607503663913 | | | |
| 3.1.330475 | LAURENT GEORGES | ADDRESS REDACTED | | | BTC 0.0000370158659391<br>CEL 6.9831062281411<br>ETH 0.64331370090562<br>MCDAI 30<br>PAXG 0.6003886165853601<br>USDC 1.6358374185677 | | | |
| 3.1.330476 | LAURENT GERENA BARROSO | ADDRESS REDACTED | | | BTC 0.0000032287440052357<br>USDC 406.8669586920647 | BTC 0.0024877528993155599 | | |
| 3.1.330477 | LAURENT GHUSELINGS | ADDRESS REDACTED | | | BTC 0.0189908767342997<br>CEL 6.3419096404730<br>SNX 87.7417062525176<br>USDT ERC20 102.8103336 | | | |
| 3.1.330478 | LAURENT GIAMEI | ADDRESS REDACTED | | | ADA 1479.117823332017<br>BTC 0.1808831461914579<br>CEL 5.3838679092627<br>ETH 1.8083905054756<br>MATIC 6745.850829423311<br>SNX 35.2272360227639 | | | |
| 3.1.330479 | LAURENT GIRARD | ADDRESS REDACTED | | | CEL 13.0070944641106 | | | |
| 3.1.330480 | LAURENT GLASSEY | ADDRESS REDACTED | | | BTC 0.0000006740279572442<br>CEL 1.7973565327546<br>USDC 0.004689 | | | |
| 3.1.330481 | LAURENT GORDJYK | ADDRESS REDACTED | | | BTC 0.0012675897097079<br>ETH 0.0002044669720087 | | | |
| 3.1.330482 | LAURENT GOUPIL | ADDRESS REDACTED | | | BTC 0.0003407189939540818<br>CEL 0.0091813420464926<br>DOT 0.4712109886622<br>MCDAI 0.09524706704057 | | | |
| 3.1.330483 | LAURENT GOURC | ADDRESS REDACTED | | | BTC 0.000000930642087<br>CEL 103.2657507603<br>ETH 0.00000005201792196<br>OMG 0.80183488483497<br>UNI 0.06550830265436986<br>USDC 0.000000242626011131 | | | |
| 3.1.330484 | LAURENT GOYETTE | ADDRESS REDACTED | | | ADA 484.8524051843<br>AVAX 3.926271286749865<br>BTC 0.04507518522096482<br>ETH 0.35073420734393888<br>MATIC 222.810300585122 | | | |
| 3.1.330485 | LAURENT GRIMAUD | ADDRESS REDACTED | | | BTC 0.2383221088515243<br>CEL 859.04104313155831<br>ETH 2.40781863644472 | | | |
| 3.1.330486 | LAURENT GUIRAUD | ADDRESS REDACTED | | | ADA 49.9<br>BTC 0.0008688282305218642<br>CEL 11.8489897937993<br>USDC 249.004977<br>XRP 308 | | | |
| 3.1.330487 | LAURENT GUIZARD | ADDRESS REDACTED | | | BTC 0.0005956215300742S<br>CEL 15.1682781287882<br>ETH 0.00019072484983596 | | | |
| 3.1.330488 | LAURENT GUYOT | ADDRESS REDACTED | | | BTC 0.012806584339573S<br>DOT 10.1454564743703<br>ETH 0.94557872878683S4 | | | |
| 3.1.330489 | LAURENT HAFNER | ADDRESS REDACTED | | Yes | ADA 0.000000048346926481<br>BTC 0.0380105879573459<br>BUSD 1002.41217893019<br>CEL 1115.4618589263I<br>DOT 78.2636214905858<br>ETH 0.5208642397589297<br>LINK 0.01603443126972633<br>MATIC 5.18570174290I7<br>PAXG 1.8459557268I632<br>USDC 10758.926088382 | | | BTC 0.0458032749341577 |
| 3.1.330490 | LAURENT HARDOUIN | ADDRESS REDACTED | | | BTC 0.000778661707251034<br>CEL 0.1539124730254<br>XLM 121.3585<br>XRP 266.20515916881 | | | |
| 3.1.330491 | LAURENT HENRI MAURICE MICHENAUD | ADDRESS REDACTED | | | BTC 0.00000004610919196S<br>CEL 18.5881442736877 | | | |
| 3.1.330492 | LAURENT HENRY | ADDRESS REDACTED | | | BTC 0.1289387994730T<br>MCDAI 31.8301346602203 | | | |
| 3.1.330493 | LAURENT HERVE LANNOU | ADDRESS REDACTED | | | ETH 0.008130932767527B | | | |
| 3.1.330494 | LAURENT HUBIN | ADDRESS REDACTED | | | BTC 0.00000628508602907S<br>XRP 0.571919676880047 | | | |
| 3.1.330495 | LAURENT IACCARO | ADDRESS REDACTED | | | SOL 0.004187691153631D8 | | | |
| 3.1.330496 | LAURENT JACQUES | ADDRESS REDACTED | | | BTC 0.18285740656314 | | | |
| 3.1.330497 | LAURENT JANSEM | ADDRESS REDACTED | | | ETH 1.33538456787554 | | | |
| 3.1.330498 | LAURENT JESSU | ADDRESS REDACTED | | | CEL 2.8029089190968T<br>ADA 355.4386344983808<br>BTC 0.00891893735457B4<br>CEL 5.2271656408213<br>DASH 0.00070279530215458B<br>XLM 0.36186728375828B | | | |
| 3.1.330499 | LAURENT JOSEPH MERMET-MARECHAL | ADDRESS REDACTED | | | DOGE 828.85143301B727<br>MATIC 166.913042913686<br>CEL 1.00511091630431 | | | |
| 3.1.330500 | LAURENT JOURNE | ADDRESS REDACTED | | | CEL 39.0724332088703<br>ETH 0.0576466 | | | |
| 3.1.330501 | LAURENT JULIE | ADDRESS REDACTED | | | BTC 0.0230009529632347<br>CEL 17.9215321062567<br>DOT 10.9759986638973<br>ETH 0.0201912547111559<br>XRP 214.31474884285T | | | |
| 3.1.330502 | LAURENT KEN OLIVIÉ | ADDRESS REDACTED | | | BTC 0.0019863868260248<br>UST 1.89817704601705 | | | |
| 3.1.330503 | LAURENT KEOULA | ADDRESS REDACTED | | | AVAX 1.01842271007597<br>BTC 0.25272417242155<br>DOT 0.00408726775003637<br>ETH 4.34916338015621<br>LINK 0.00019745968943452<br>MATIC 4467.99555612064<br>MCDAI 17.381003981691<br>SOL 1.13996614342213 | | | |
| 3.1.330504 | LAURENT KIENER | ADDRESS REDACTED | | | BTC 0.0001832474998D7036<br>CEL 0.0203607727730268<br>USDC 0.882359447246899<br>USDT ERC20 2.1674611993B313 | | | |
| 3.1.330505 | LAURENT KIPPEURT | ADDRESS REDACTED | | | CEL 56.05909837184S<br>DOT 0.4357420791249327<br>LINK 18.160009813727D6<br>MATIC 3.12681570624024<br>USDC 0.00000059904153847<br>XRP 0.00000048510732897 | | | |
| 3.1.330506 | LAURENT KNAUSS | ADDRESS REDACTED | | | AVAX 2.01462688178646<br>BTC 0.00174044051711024<br>ETH 0.0250450363353851<br>USDC 102.6447106646839 | | | |
| 3.1.330507 | LAURENT KOEHLER | ADDRESS REDACTED | | | BTC 0.0011131206776688I<br>EOS 0.181413131807I68<br>ETH 0.00184518977701538<br>XRP 0.5593960456548I4S | | | |
| 3.1.330508 | LAURENT KOTCH | ADDRESS REDACTED | | | BTC 0.000000001220855I75<br>CEL 48.3132534910151<br>XRP 0.76044538308524 | | | |
| 3.1.330509 | LAURENT KRATZ | ADDRESS REDACTED | | | BTC 0.0012394860969681<br>MATIC 5500.21129066451 | | | |
| 3.1.330510 | LAURENT LACASSIN | ADDRESS REDACTED | | | AAVE 0.000103086595369367<br>AVAX 0.00043715311701532G<br>BTC 0.00029861615030I56<br>CEL 79.8934249050835<br>DOGE 0.03139074628070D9<br>DOT 0.004780273361389S<br>ETH 0.000930569529807504<br>LUNC 0.0002550875778630S9<br>MANA 0.00113783753341G2<br>MATIC 0.05958337621599<br>SNX 0.05570860755410D6<br>SOL 0.00030083025958I82<br>USDC 0.01414344631767B<br>XRP 0.01214916771604339<br>XTZ 0.000000914325801575 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330511 | LAURENT LACCHINI | ADDRESS REDACTED | | | ADA 0.233360304946092 BTC 0.00000000153832713 CEL 0.11550399729727G | | | |
| 3.1.330512 | LAURENT LACHAU | ADDRESS REDACTED | | | BTC 0.00002197218120092T CEL 0.2958847313G4391 USDC 0.20520560186T682 | | | |
| 3.1.330513 | LAURENT LACOMBE | ADDRESS REDACTED | | | CEL 0.091965484401912 | | | |
| 3.1.330514 | LAURENT LAHANA | ADDRESS REDACTED | | | CEL 0.1457974626300822 ETH 0.0000531480284517J | | | |
| 3.1.330515 | LAURENT LAHAYE | ADDRESS REDACTED | | | CEL 0.0102018702810775 LINK 0.026939996100093 USDC 0.003799912548G3344 XLM 0.00000002364798317 | | | |
| 3.1.330516 | LAURENT LAIGAISSE | ADDRESS REDACTED | | | BTC 0.036490597G8208R CEL 0.02391331738242575 ETH 0.530824132375047 LUNC 0.00001086451000918 | | | |
| 3.1.330517 | LAURENT LAMBERT VIEN | ADDRESS REDACTED | | | BTC 0.015158184811125 | | | |
| 3.1.330518 | LAURENT LARDRY | ADDRESS REDACTED | | | ADA 51.448398265109B BTC 0.011339286765368B CEL 1.98591554064R7 DOT 14.45947111B5805 ETH 0.27695114365893B USDC 0.50406149309076J XRP 73.54811870269B1 XTZ 34.95464702575J | | | |
| 3.1.330519 | LAURENT LASSAGNE | ADDRESS REDACTED | | | BTC 0.00013499971596974J CEL 7.95777113094548 DASH 0.00182725008321181 USDC 20.012139461B445 | | | |
| 3.1.330520 | LAURENT LE PAGE | ADDRESS REDACTED | | | ADA 721.463431295467 BTC 0.000439716263440293 CEL 0.0341066074038374 DOT 6.83052386716331 ETH 0.63824050221757B XRP 155.980507901931 XTZ 24.06779291031G14 | | | |
| 3.1.330521 | LAURENT LEGER | ADDRESS REDACTED | | | BCH 0.00903585809234906 BTC 0.00028668068223298A CEL 229.954474102781 ETH 0.066497728494559G LTC 0.208851BA688799 | | | |
| 3.1.330522 | LAURENT LEHY | ADDRESS REDACTED | | | CEL 2.09078253885599 SNX 119.521489123171 USDC 0.004244922908B9067 USDT ERC20 0.00424492290889067 | | | |
| 3.1.330523 | LAURENT LEVIFVE | ADDRESS REDACTED | | | BAT 0.6148223483B1873 BTC 0.000322929007621528 CEL 0.370239469370783 DOT 0.00000000097974846 MANA 108.84038607628 OMG 0.00023631270465071 SNX 19.1506469625613 USDT ERC20 219.18746516903G ZRX 956.427186612186 | | | |
| 3.1.330524 | LAURENT LINTANFF | ADDRESS REDACTED | | | BTC 0.00873171 | | | |
| 3.1.330525 | LAURENT LOKHORST | ADDRESS REDACTED | | | CEL 5.54743212579344 | | | |
| 3.1.330526 | LAURENT LORNIEUX | ADDRESS REDACTED | | | CEL 0.35878790829B6719 SNX 84.6792609152686 | | | |
| 3.1.330527 | LAURENT LOUIS PIERRE OLMEDO | ADDRESS REDACTED | | | BTC 0.0011709876109510T CEL 9.95325996296285 | | | |
| 3.1.330528 | LAURENT LOUIS SEBASTIEN LAJUGIE | ADDRESS REDACTED | | | BTC 0.00909435701171723 CEL 5336.49531341319 | | | |
| 3.1.330529 | LAURENT LOURON | ADDRESS REDACTED | | | UST 27143.973569 BTC 0.00169238652064934 CEL 61.7268344773713 DASH 1.33708350911793 DOGE 538.154848901121 ETH 0.074257679890664B | | | |
| 3.1.330530 | LAURENT LUCIEN ANDRE DER KASBARIAN | ADDRESS REDACTED | | | AAVE 2.2039 AVAX 158.3281 BTC 0.00126498208135 16 CEL 192.148249325856 SOL 10.53486594 XRP 35598.582767 ZEC 10.02560043 | | | |
| 3.1.330531 | LAURENT MIA | ADDRESS REDACTED | | | CEL 0.039977582219586J5 USDC 0.35904801882385 XLM 0.96B0681817420TG | | | |
| 3.1.330532 | LAURENT MAAS | ADDRESS REDACTED | | | AVAX 8.6901518223457B CEL 0.570123480372909 MATIC 1191.56983574997 | | | |
| 3.1.330533 | LAURENT MACHUT | ADDRESS REDACTED | | | BTC 0.000010372082885945 | | | |
| 3.1.330534 | LAURENT MADERA | ADDRESS REDACTED | | | XLM 0.26717519936906T XRP 829.123935651343 | | | |
| 3.1.330535 | LAURENT MAESTRACCI | ADDRESS REDACTED | | | ADA 0.05376522148944D6 BTC 0.000010662838113703 CEL 0.00212113543377638 DOT 0.004243572447311 ETH 0.00012959945331119G MATIC 0.092492348301363T USDC 0.00000341730940455 | | | |
| 3.1.330536 | LAURENT MAILLARD | ADDRESS REDACTED | | | CEL 36.526096583613B ETH 0.03237650391660T8 LTC 10.824347754G845 | | | |
| 3.1.330537 | LAURENT MALADIRA | ADDRESS REDACTED | | | BNB 2 BTC 0.00094889655910T752 CEL 18.874361949677G | | | |
| 3.1.330538 | LAURENT MARANZANA | ADDRESS REDACTED | | | BTC 0.023498714595582 BUSD 8.55564855430018 CEL 245.62974541907G DOT 30.794189361528G ETH 2.668877078408T9 LTC 0.00000000112003594B MATIC 1022.822560B0461 SNX 82.000690480533 USDC 1500 XLM 0.042928024501411 | | | |
| 3.1.330539 | LAURENT MARCEL GASTON | ADDRESS REDACTED | | | BTC 0.01210165414150T74 CEL 17.7804050107575 ETH 0.001853643601585D2 | | | |
| 3.1.330540 | LAURENT MARCHAL | ADDRESS REDACTED | | | ADA 0.16683011275581 | | | |
| 3.1.330541 | LAURENT MARCHAND | ADDRESS REDACTED | | | BTC 0.00062348924326289 CEL 101.16938808138 USDC 638.595510214182 | | | |
| 3.1.330542 | LAURENT MARECHAL | ADDRESS REDACTED | | | ADA 0.001299705717G5608 BTC 0.0089449484967I1 CEL 47.14817078286I9 DOT 0.018743188935789J ETH 6.30257266280667 LUNC 0.004916293575G038 MATIC 0.00309101921122706 | | | |
| 3.1.330543 | LAURENT MARQUES | ADDRESS REDACTED | | | AAVE 0.463543670775641 BTC 8.46263667599999E-07 CEL 41.9741058444438 DOT 12.044886208236I ETH 0.03488318230595 LINK 2.295558628461T9 MATIC 1.471669409830J5 SNX 2.698965 UNI 0.000619851888666382 | | | |
| 3.1.330544 | LAURENT MARQUIS | ADDRESS REDACTED | | | CEL 0.019454303827B532 | | | |
| 3.1.330545 | LAURENT MATERA | ADDRESS REDACTED | | | BTC 0.000000478426637495 CEL 251.970968422272 EOS 0.0000510457949707H9 ETH 0.000020630169315135 LTC 0.0000000553188706J51 SGB 0.13292321595451 XRP 0.944654256919599 | | | |
| 3.1.330546 | LAURENT MAX CLAUDE SERRE | ADDRESS REDACTED | | | BTC 0.013126796889347 CEL 7.55073369013931 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330547 | LAURENT MERMET-MARECHAL | ADDRESS REDACTED | | | CEL 1.09545500998105<br>LTC 0.00385109319743B1<br>USDC 0.71943320432S979<br>ZRX 0.00123753537014141 | | | |
| 3.1.330548 | LAURENT MICHEL DE OLIVEIRA BARROS | ADDRESS REDACTED | | | USDC 218.969680027162 | | | |
| 3.1.330549 | LAURENT MINATCHY | ADDRESS REDACTED | | | BTC 0.000000085838656A7<br>CEL 0.10707790872164 | | | |
| 3.1.330550 | LAURENT MORET | ADDRESS REDACTED | | | BTC 0.000000003507033927<br>CEL 0.05286872819376626<br>ETH 0.00002853249B086945 | | | |
| 3.1.330551 | LAURENT MORIN | ADDRESS REDACTED | | | ADA 0.21204179025183B<br>BTC 0.0013075158138640S<br>CEL 3.7596422716199G<br>DOT 90.61675203928<br>ETH 0.00396045762152711<br>LINK 0.01533693289725323<br>XLM 1620.56347069287<br>XRP 0.00023779993763362B | | | |
| 3.1.330552 | LAURENT MOURIERAS | ADDRESS REDACTED | | | CEL 1.94844140331792<br>USDT ERC20 2.043856 | | | |
| 3.1.330553 | LAURENT MULLER | ADDRESS REDACTED | | | AAVE 3.03989327159739<br>ADA 441.290051410042<br>AVAX 18.6243914959386<br>BNB 0.001659412559363A4<br>BNT 611.184226115282<br>BTC 0.03221302081776A2<br>CEL 156.492847236802<br>COMP 2.548913426032228<br>ETH 1.56810712972605<br>KNC 545.43821807645A<br>LINK 0.00847537218632958<br>LUNC 27.349520723667<br>MATIC 0.877325029775918<br>SNX 52.8047600224281<br>SOL 20.1107026535721<br>UNI 50.613272630072A<br>USDC 10026.4362996362<br>USDT ERC20 0.00000086620287B737<br>XRP 0.08510086777511A3 | | | |
| 3.1.330554 | LAURENT NAGOU | ADDRESS REDACTED | | | CEL 63.48776263997778<br>DOT 12.80337945<br>EOS 44.879733890252<br>LTC 0.3353<br>USDC 201.999381 | | | |
| 3.1.330555 | LAURENT NANGNIOT | ADDRESS REDACTED | | | ADA 9277.83693685625<br>AVAX 51.6657240947083<br>BTC 0.83648228751S364<br>CEL 2651.77601629879<br>DOT 0.15836291703A799<br>ETH 9.32113527937444<br>MATIC 58.2473994251704<br>USDC 0.11401586146237T7<br>USDT ERC20 3.00265943678239 | BTC 0.00716366588662304<br>USDC 16.1684422546404 | | |
| 3.1.330556 | LAURENT NATIVEL | ADDRESS REDACTED | | | USDC 366.716723990752 | | | |
| 3.1.330557 | LAURENT NICHOLAS CICCARELLO | ADDRESS REDACTED | | | ADA 103.1367189298A<br>BTC 0.027392420470A493<br>LINK 29.17600235S712 | | | |
| 3.1.330558 | LAURENT NICOLAI | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 1.4964513499987B<br>ETH 0.00000148679877962B<br>MCDAI 17 | | | |
| 3.1.330559 | LAURENT NOEL | ADDRESS REDACTED | | | CEL 0.00955098752S068 | | | |
| 3.1.330560 | LAURENT NORTH | ADDRESS REDACTED | | | BNB 165.830838127B34<br>BTC 1.003725710255G8<br>CEL 2063.65540630105<br>DOT 949.384801537373<br>OMG 0.039193915037133<br>USDC 31899.03705441132<br>USDT ERC20 11021.4654190137 | | | |
| 3.1.330561 | LAURENT NOTTE | ADDRESS REDACTED | | | BTC 0.002144411446344438<br>CEL 5.33563027529084<br>DASH 0.01444687099392626<br>ETH 0.001218615479988872<br>USDC 0.02996438614551331 | | | |
| 3.1.330562 | LAURENT OLLIER | ADDRESS REDACTED | | | BTC 0.01495653115333236<br>CEL 0.33651587589022<br>DOT 10.9367274978865<br>EOS 92.6627564081124<br>USDC 579.962380665815 | | | |
| 3.1.330563 | LAURENT PANIS | ADDRESS REDACTED | | | BTC 0.00061657194145697B<br>CEL 250.553388312B5 | | | |
| 3.1.330564 | LAURENT PAPILLOUD | ADDRESS REDACTED | | | BTC 0.01220718191S80S6<br>CEL 31.52196273976.13 | | | |
| 3.1.330565 | LAURENT PARRICAL | ADDRESS REDACTED | | | AAVE 0.0007868574739271276<br>BTC 0.00317579023094S12<br>CEL 3.34668726772295<br>DASH 0.0418127B862064S3<br>LTC 0.05835074972480271<br>USDT ERC20 215.43409867552 | | | |
| 3.1.330566 | LAURENT PASTOUR | ADDRESS REDACTED | | | BTC 0.00000138314341816<br>CEL 0.00106486333067686 | | | |
| 3.1.330567 | LAURENT PAUPY | ADDRESS REDACTED | | | BTC 0.00026260418574435.7 | | | |
| 3.1.330568 | LAURENT PERELLO | ADDRESS REDACTED | | | BCH 0.00001887130316781G9<br>BTC 0.0000284865559721<br>ETH 0.00002446379950883<br>KLM 1.94970314874526<br>XRP 0.006398946545527.1 | | | |
| 3.1.330569 | LAURENT PETER | ADDRESS REDACTED | | | BTC 0.00119687541S8299<br>CEL 6.8178647325B519<br>ETH 0.10891483164047B | | | |
| 3.1.330570 | LAURENT PHEUPPE | ADDRESS REDACTED | | | BNB 1.36157218D1497<br>BTC 0.36420863881203<br>CEL 222.81317489340B<br>ETH 7.3860684946271S<br>LTC 0.169889042587733<br>MATIC 540.648479119168<br>UNI 115.396249169002<br>USDT ERC20 216.19277944386<br>XRP 6.32354343528B36 | | | |
| 3.1.330571 | LAURENT PHOMMAHAXAY | ADDRESS REDACTED | | | BTC 0.00054989660544A737<br>CEL 6.8969642775D922<br>COMP 0.66441868<br>USDC 31.810855 | | | |
| 3.1.330572 | LAURENT PIERRA | ADDRESS REDACTED | | | BTC 0.00000371126921166.7 | | | |
| 3.1.330573 | LAURENT PIERRE ROBERT MEDARA | ADDRESS REDACTED | | | BTC 0.00000115303362629G<br>USDC 0.01355506155268B6 | | | |
| 3.1.330574 | LAURENT PITIGLIANO | ADDRESS REDACTED | | | BTC 0.001400636751415B<br>CEL 2.62381983866514<br>LTC 0.000000575368798281<br>UMA 44.590836790055.7<br>ZRX 5618.46268417218 | | | |
| 3.1.330575 | LAURENT PLANTARD | ADDRESS REDACTED | | | ADA 0.00000094875795113.6<br>BTC 0.00000000618460337.1<br>CEL 4.886693898640.28<br>XTZ 0.0000001149566112.18 | | | |
| 3.1.330576 | LAURENT PLENET | ADDRESS REDACTED | | | ADA 0.13431335250231.9<br>CEL 0.28290687778165.3 | | | |
| 3.1.330577 | LAURENT POETTO | ADDRESS REDACTED | | | BTC 0.128103114937429G<br>COMP 0.00036089187239575<br>ETH 0.05048144823543.35<br>MATIC 334.767326647805<br>USDC 63.00166130437.18 | | | |
| 3.1.330578 | LAURENT POLMANS | ADDRESS REDACTED | | | BTC 0.0000005186006829.21<br>USDC 0.21514238196477.28<br>UST 3.650517117819.24 | | | |
| 3.1.330579 | LAURENT PORACCHIA | ADDRESS REDACTED | | | BTC 0.000051941973763.222<br>CEL 27.34274525589.3<br>ETH 0.00060273910061872.1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330580 | LAURENT PORRE | ADDRESS REDACTED | | | ADA 381.25195883P156<br>BNB 1.380574102I60187<br>BTC 0.04037556546990G8<br>BUSD 3886.11468915228<br>ETH 6.7464421585S317<br>MATIC 2713.9015752175B<br>USDC 3011.00989496T4 | | | |
| 3.1.330581 | LAURENT PORTES | ADDRESS REDACTED | | | 1INCH 100<br>ADA 0.00000910949880018<br>BNB 100<br>BTC 0.000000006157B33245<br>CEL 12667.1215018402<br>COMP 1<br>KNC 100<br>LINK 100<br>LUNC 870<br>UMA 10<br>UNI 100<br>ZRX 1000 | | | |
| 3.1.330582 | LAURENT POURBAIX | ADDRESS REDACTED | | | ADA 0.475720966590613<br>BTC 0.000014106544651229<br>DOT 0.01265213006D883<br>MATIC 0.18766634578S664 | | | |
| 3.1.330583 | LAURENT PYTHOUD | ADDRESS REDACTED | | | BTC 0.02516635639260113 | | | |
| 3.1.330584 | LAURENT RAHOU | ADDRESS REDACTED | | | CEL 0.00385731576055236 | | | |
| 3.1.330585 | LAURENT RANCUREL | ADDRESS REDACTED | | | ETH 3.17086544322943 | | | |
| 3.1.330586 | LAURENT RAPHAEL CORREIA GONÇALVES | ADDRESS REDACTED | | | USDT ERC20 2724.17295910156<br>BTC 0.00055052433565052G<br>CEL 18.1936785217055<br>USDT ERC20 403.786408 | | | |
| 3.1.330587 | LAURENT RENE PAUL MEDANA | ADDRESS REDACTED | | | BTC 0.0003113092080I9 | | | |
| 3.1.330588 | LAURENT REPITON | ADDRESS REDACTED | | | BTC 0.0013231923201087<br>USDT ERC20 5184.84824314839 | | | |
| 3.1.330589 | LAURENT REVELLY | ADDRESS REDACTED | | | BTC 0.00040623611630817<br>BUSD 0.097866984980169B8<br>CEL 2426.53585985024<br>LUNC 0.0145185504893157<br>MATIC 1.82384937221851<br>PAXG 0.0027985732648092 | | | |
| 3.1.330590 | LAURENT REY | ADDRESS REDACTED | | | CEL 0.4283406744072361<br>USDC 0.095867312195B003 | | | |
| 3.1.330591 | LAURENT REYDELLET | ADDRESS REDACTED | | | BTC 4.1552789677399E-06<br>USDC 0.0283657588815419 | | | |
| 3.1.330592 | LAURENT REYDELLET | ADDRESS REDACTED | | | CEL 1.032952520195333 | | | |
| 3.1.330593 | LAURENT ROBERT | ADDRESS REDACTED | | | ADA 0.118200320963321<br>BCH 0.000021161658133013<br>BNB 0.00118381340039459<br>BTC 0.00000721412729628T<br>CEL 0.0250644500908919<br>ETH 0.00014154700052057G<br>USDC 0.829731936596181 | | | |
| 3.1.330594 | LAURENT ROBIN | ADDRESS REDACTED | | | BAT 1611.706386660208<br>BTC 0.040993074696979<br>CEL 6.4379134885724T<br>USDC 808.9388700563T4 | | | |
| 3.1.330595 | LAURENT ROGER MOLBERT | ADDRESS REDACTED | | | BTC 0.1129306992314B6 | | | |
| 3.1.330596 | LAURENT ROSO | ADDRESS REDACTED | | | ADA 0.586361527466667<br>BNB 0.000128607801949759<br>BTC 0.00058718266870082<br>CEL 99.9751520080057<br>DOT 0.05223933925066099<br>ETH 0.00000832965623738<br>LUNC 0.0023647102618127B<br>SOL 3.3124023131545I<br>USDC 1245734594345Z3 | | | |
| 3.1.330597 | LAURENT ROUGEAU | ADDRESS REDACTED | | | BTC 0.20547324471809 | | | |
| 3.1.330598 | LAURENT RUCHAT | ADDRESS REDACTED | | | BTC 0.00000042335600557<br>CEL 2367.4713134990I3<br>PAXG 0.00000011834 | | | |
| 3.1.330599 | LAURENT SAIVES | ADDRESS REDACTED | | | UST 550<br>ADA 0.134322702131735<br>AVAX 0.00333374504202711<br>BTC 0.00000023606574670<br>CEL 55.33349B394891<br>USDC 0.17674064667714 | | | |
| 3.1.330600 | LAURENT SAKKA | ADDRESS REDACTED | | | BTC 0.00011253<br>CEL 129.704305190I9<br>ETH 0.000895294427742064 | | | |
| 3.1.330601 | LAURENT SCHEERCOUSSE | ADDRESS REDACTED | | | CEL 296.2340085380S6 | | | |
| 3.1.330602 | LAURENT SCHNEPF | ADDRESS REDACTED | | | BTC 0.047428591514938B<br>CEL 1.116937542062S3 | | | |
| 3.1.330603 | LAURENT SEHABIAGUE | ADDRESS REDACTED | | | BTC 0.0009199031178584B7<br>CEL 1.33186576130199<br>DASH 0.0054036670B76518<br>EOS 3.9532365189191T<br>MCDAI 0.01034477056427I69<br>PAX 0.335103220851256<br>USDC 0.50575540B4079893<br>USDT ERC20 12.2951409275815<br>ZEC 0.0818460208337715 | | | |
| 3.1.330604 | LAURENT SIFRE | ADDRESS REDACTED | | | BTC 0.00000046038637389<br>ETH 0.000000072839289424 | | | |
| 3.1.330605 | LAURENT SIMON | ADDRESS REDACTED | | | BTC 3.52764174439799E-06<br>CEL 1.54646966754794 | | | |
| 3.1.330606 | LAURENT SMAIL | ADDRESS REDACTED | | | BTC 0.000002858962614I7<br>CEL 0.0423610684439652<br>ETH 0.0043111843966737Z<br>UNI 0.00238515345523803<br>USDC 12.540309248B9151<br>XRP 0.18066448423915I9 | | | |
| 3.1.330607 | LAURENT SOUPE | ADDRESS REDACTED | | | BTC 0.0000044011683227S | | | |
| 3.1.330608 | LAURENT SPEITEL | ADDRESS REDACTED | | | CEL 0.115373720095I28<br>COMP 0.000300511891775071<br>USDT ERC20 89.705760674143 | | | |
| 3.1.330609 | LAURENT STEPHANE NOEL BENARD | ADDRESS REDACTED | | | BTC 0.00000094717320505 | | | |
| 3.1.330610 | LAURENT SUN | ADDRESS REDACTED | | | USDT ERC20 0.3530627067033348 | | | |
| 3.1.330611 | LAURENT TEINTURIER | ADDRESS REDACTED | | | BTC 0.00095638251881473I6<br>BUSD 1262.03254379867<br>USDT ERC20 1174.30141918704 | | | |
| 3.1.330612 | LAURENT TELLIER | ADDRESS REDACTED | | | BTC 0.00233970186B02521 | | | |
| 3.1.330613 | LAURENT THOUILLEZ | ADDRESS REDACTED | | | BTC 0.031545074104486<br>MATIC 896.848538769786<br>USDC 0.832703295164958<br>USDT ERC20 130.037299210921 | | | |
| 3.1.330614 | LAURENT THUILIER | ADDRESS REDACTED | | | ADA 347.561360439137<br>CEL 0.320766376571817<br>USDC 0.750161082752609 | | | |
| 3.1.330615 | LAURENT TOURNACHE | ADDRESS REDACTED | | | BTC 0.00165414703176004<br>CEL 11.17273487340G7<br>ETH 0.1464 | | | |
| 3.1.330616 | LAURENT TURBIN | ADDRESS REDACTED | | | BTC 0.04985269<br>CEL 58.5780569I2976 | | | |
| 3.1.330617 | LAURENT VALDRIGHI | ADDRESS REDACTED | | | BTC 0.010350459661958505 | | | |
| 3.1.330618 | LAURENT VAN WETTER | ADDRESS REDACTED | | | ETH 0.000205926599I9607 | | | |
| 3.1.330619 | LAURENT VANDWALLE | ADDRESS REDACTED | | | BTC 0.16954025768990T<br>ETH 0.564073922127313 | | | |
| 3.1.330620 | LAURENT VERBINNEN | ADDRESS REDACTED | | | BTC 0.0591844113692486 | | | |
| 3.1.330621 | LAURENT VERGOZ | ADDRESS REDACTED | | | CEL 0.150689747053382 | | | |
| 3.1.330622 | LAURENT VERRIER | ADDRESS REDACTED | | | BTC 0.633353546409262<br>ETH 44.0285492402518<br>MCDAI 231.160164179416<br>USDC 6016.9658379347 | | | |
| 3.1.330623 | LAURENT VIENNEAU | ADDRESS REDACTED | | | BTC 4.19519905605199E-05<br>CEL 0.0721966815692814<br>DOT 0.140706646467559<br>ETH 0.00347436103498637<br>SNX 0.22017348710T265<br>USDT ERC20 0.33310461014011<br>ZEC 0.00206663433597820 | | | |
| 3.1.330624 | LAURENT VISSER | ADDRESS REDACTED | | | ADA 10000<br>BTC 0.0024355419701728Z<br>CEL 33868.0415586959<br>USDC 0.000000961768280I7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330625 | LAURENT VIVANCOS | ADDRESS REDACTED | | | CEL 1.0177863166252S<br>USDT ERC20 4.9998173796276 | | | |
| 3.1.330626 | LAURENT VOLFF | ADDRESS REDACTED | | | BTC 0.00687714018292539<br>CEL 0.867398217659149<br>EOS 41.2367826109744<br>ETH 0.155449955257652<br>LINK 0.948100035388481<br>USDC 313.806721702892 | | | |
| 3.1.330627 | LAURENT VONGPHRACHANH | ADDRESS REDACTED | | | BTC 1.50307042269999E-08<br>CEL 0.00675569351765638<br>ETH 0.00003335780471448 | | | |
| 3.1.330628 | LAURENT VUIBERT | ADDRESS REDACTED | | | BTC 0.0000274<br>CEL 2.73293651519981<br>LTC 89543982 | | | |
| 3.1.330629 | LAURENT VUIBERT | ADDRESS REDACTED | | | CEL 5.64527701896398<br>ETH 0.151355667727238 | | | |
| 3.1.330630 | LAURENT WACH | ADDRESS REDACTED | | | BTC 0.00209985111718749<br>USDC 9751.26603383487 | | | |
| 3.1.330631 | LAURENT WAHARTE | ADDRESS REDACTED | | | GUSD 5.15174477772454 | | | |
| 3.1.330632 | LAURENT WATTERLOT | ADDRESS REDACTED | | | ADA 17.646796<br>BNB 0.0595465980967755<br>CEL 0.101038898319452<br>ETH 0.0196446451608078<br>SOL 1.11338945189893<br>XRP 46.0678571974609 | | | |
| 3.1.330633 | LAURENT WEBER | ADDRESS REDACTED | | | BTC 0.0000000662551444379<br>CEL 0.265636956619382 | | | |
| 3.1.330634 | LAURENT WIESER | ADDRESS REDACTED | | | BTC 0.00194158325411729<br>CEL 10.7709222224181<br>ETH 0.0126603077376625<br>SUSHI 3.73714104532135<br>USDC 209.997755<br>USDT ERC20 47.818145182875 | | | |
| 3.1.330635 | LAURENT WILLIAME | ADDRESS REDACTED | | | BCH 0.00001004116605S1002<br>BTC 0.0000000520375583S22<br>CEL 0.0197392183162041<br>ETH 9.11363407255359E-05<br>LTC 0.00000016<br>KLM 0.0000060540293040S3 | | | |
| 3.1.330636 | LAURENT WU | ADDRESS REDACTED | | | ADA 0.0673833416992792<br>BNB 0.0000487455059371823<br>BTC 0.0935761863206341<br>CEL 2.84196767787907<br>USDT ERC20 8.958858 | | | |
| 3.1.330637 | LAURENT YU | ADDRESS REDACTED | | | AAVE 15.8145315987791<br>ADA 2852.2272400039<br>AVAX 38.0655571102435<br>BNB 4.183034577288329<br>BTC 0.0624586535149425<br>DOT 54.829450677396<br>ETH 2.1371262506S277<br>LINK 60.550662583S72<br>LUNC 65.483076735504<br>MANA 1107.9057847S914<br>MATIC 875.782614054935<br>SOL 109.539202944817<br>UNI 156.28197521208<br>XRP 537.435696766059<br>XTZ 171.637712662 | | | |
| 3.1.330638 | LAURENT ZIL | ADDRESS REDACTED | | | CEL 10.0627961584S6<br>MCDAI 40<br>TUSD 203 | | | |
| 3.1.330639 | LAURENTIA JADACHOWSKA | ADDRESS REDACTED | | | LTC 2.136495576S318<br>MCDAI 31.819257090S029 | | | |
| 3.1.330640 | LAURENTIA SMEETS | ADDRESS REDACTED | | | BNB 1.1444647685213<br>BTC 0.720816379110417<br>CEL 40.3067295624117<br>ETH 0.201944764918361<br>LUNC 10<br>USDC 316.035371172917 | | | |
| 3.1.330641 | LAURENTINA BAPTISTA NUNES PINTO | ADDRESS REDACTED | | | BTC 0.0024788602474851S<br>ETH 0.201646435982444 | | | |
| 3.1.330642 | LAURENTIU LULCIUC | ADDRESS REDACTED | | | CEL 1.49031302896921<br>ETH 0.0001169931166966043<br>BTC 0.0013228808722794 | | | |
| 3.1.330643 | LAURENTIU MARIAN MOTANTAU | ADDRESS REDACTED | | | BTC 0.0000244928055993B | | | |
| 3.1.330644 | LAURENTIU NAE | ADDRESS REDACTED | | | BTC 0.00103237743078609<br>CEL 264.004061292344<br>ETH 5.7490B861 | | | |
| 3.1.330645 | LAURENTIU NUTU | ADDRESS REDACTED | | | BTC 0.0000042849385491573<br>CEL 22.882920634243<br>DOT 2.15016299999996-11 | | | |
| 3.1.330646 | LAURENTIU OROS | ADDRESS REDACTED | | | ETH 0.0212862892705889 | | | |
| 3.1.330647 | LAURENTIU PETRISOR STEFAN | ADDRESS REDACTED | | | BTC 0.00074691427261609<br>MATIC 0.035398070183061S | | | |
| 3.1.330648 | LAURENTIU POP | ADDRESS REDACTED | | | BTC 0.0000016582369478S6<br>CEL 0.119365428721125<br>LINK 0.106005476156301<br>USDC 2.02857263692503 | | | |
| 3.1.330649 | LAURENTIU RAOUCU | ADDRESS REDACTED | | | CEL 25.2018865365047<br>MATIC 617.595092333 | | | |
| 3.1.330650 | LAURENTIU ROTARU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.330651 | LAURENTIU STEFAN PALAGHIA | ADDRESS REDACTED | | | ADA 339.127268243046<br>BTC 0.00436435732591<br>CEL 1.372459157740TB | | | |
| 3.1.330652 | LAURENTIU STERIE | ADDRESS REDACTED | | | BTC 0.00000001650194116<br>TGBP 20.1899349015012<br>USDC 21.133220119299<br>USDT ERC20 10.052000650762 | | | |
| 3.1.330653 | LAURENTIU URSU | ADDRESS REDACTED | | | CEL 1.0606865192771S | | | |
| 3.1.330654 | LAURENTIU URSU | ADDRESS REDACTED | | | CEL 1.06191662492979 | | | |
| 3.1.330655 | LAURENTIU VLADOIU | ADDRESS REDACTED | | | BTC 0.10749859211309Z<br>DOT 0.0517409617533026<br>ETH 0.000118702242832937 | | | |
| 3.1.330656 | LAURENTIU-CRISTIAN BERTEANU | ADDRESS REDACTED | | | BTC 0.0000000033378298611<br>CEL 2.60024239357453 | | | |
| 3.1.330657 | LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | | | 1INCH 1007.40150338029<br>BCH 1.000760755527B<br>BTC 0.000357559506481594<br>CEL 1008.42459875527<br>DASH 0.000000000091352012<br>ETH 0.1006991515S6094<br>LTC 0.000000000107708396 | | | |
| 3.1.330658 | LAURENT-LOÏC FUENTES | ADDRESS REDACTED | | | BNB 0.000788237952T2117<br>BTC 0.00170084317735374<br>CEL 12.8808330327209<br>ETH 0.000011383205181502<br>USDC 0.0000001260814840954 | | | |
| 3.1.330659 | LAURENZ APIARIUS | ADDRESS REDACTED | | | BTC 0.00000000809801247<br>CEL 1.09945500998105 | | | |
| 3.1.330660 | LAURENZ BALTHASAR WIRTH | ADDRESS REDACTED | | | BTC 0.3902967483812S | | | |
| 3.1.330661 | LAURENZ DIEGO SAAM | ADDRESS REDACTED | | | BTC 0.00000002050451993798 | | | |
| 3.1.330662 | LAURENZ GEBAUER | ADDRESS REDACTED | | | BTC 0.00000000480786371<br>CEL 1.8786178027443 | | | |
| 3.1.330663 | LAURENZ JONATHAN SIMON RASCHKA | ADDRESS REDACTED | | | BTC 0.0018556266658492 | | | |
| 3.1.330664 | LAURENZ JOSE DOOLAEGHE | ADDRESS REDACTED | | | BTC 0.00235260904342916<br>CEL 14.5165130031726<br>ETH 0.55708444<br>XRP 3550 | | | |
| 3.1.330665 | LAURENZ MAXIMUS | ADDRESS REDACTED | | | BTC 0.91342693956295S6<br>ETH 4.11699877422629 | | | |
| 3.1.330666 | LAURENZ PAVLOS MALISIANOS | ADDRESS REDACTED | | | BAT 5.0390979508S57S | | | |
| 3.1.330667 | LAURENZ WURZER | ADDRESS REDACTED | | | BTC 0.001038908993756B7<br>CEL 10.0774337183929<br>USDC 412.284941202107 | | | |
| 3.1.330668 | LAURENZO POISSON | ADDRESS REDACTED | | | BTC 0.031866667027264<br>CEL 0.00428474016756908<br>ETH 0.0015215111973839<br>USDC 1.43965421309912 | | | |
| 3.1.330669 | LAURENZO THOMANN | ADDRESS REDACTED | | | BTC 0.00000036274882269<br>CEL 0.3171881194439B1<br>USDC 0.0000004858806374595 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330670 | LAUREPHILE DESROSIERS | ADDRESS REDACTED | | | DOT 2.952063516710267 | | | |
| | | | | | ETH 0.020805508436208 | | | |
| | | | | | MATIC 56.414733605836 | | | |
| | | | | | USDC 213.87920157229B | | | |
| | | | | | XRP 13.19.998 | | | |
| 3.1.330671 | LAURETTA CHENG | ADDRESS REDACTED | | | ETH 3.01475386884974 | | | |
| 3.1.330672 | LAURETTA WALKER | ADDRESS REDACTED | | | ETH 0.009321456988618006 | ETH 0.02 | | |
| 3.1.330673 | LAURETTE MANGAN | ADDRESS REDACTED | | | BTC 0.020734924045763Z | | | |
| 3.1.330674 | LAURI ALASALMI | ADDRESS REDACTED | | | ADA 0.000933053464623 1 | | | |
| | | | | | BTC 0.00000049180927668B | | | |
| 3.1.330675 | LAURI ANTILA | ADDRESS REDACTED | | | ADA 0.004101807749523729 | | | |
| | | | | | BNB 0.001182942255262B6 | | | |
| | | | | | BTC 0.000163862514393738 | | | |
| | | | | | CEL 791.45089161236 | | | |
| | | | | | DOT 27.0771857554702 | | | |
| | | | | | ETH 0.002565337231278023 | | | |
| | | | | | LINK 14.71556559512297 | | | |
| | | | | | MATIC 5.407039492606B6 | | | |
| | | | | | SNX 42.40514761117B8 | | | |
| | | | | | USDC 0.005 | | | |
| 3.1.330676 | LAURI ENN | ADDRESS REDACTED | | | BTC 1.74440984076B4 | | | |
| 3.1.330677 | LAURI GONZALEZ | ADDRESS REDACTED | | | BTC 0.000044639280327B1 | | | |
| 3.1.330678 | LAURI HILTUNEN | ADDRESS REDACTED | | | CEL 15.2554200159B477 | | | |
| | | | | | MATIC 31.505139857363Z | | | |
| | | | | | SNX 7.210925751975 1 | | | |
| | | | | | USDT ERC20 39.645384110708 9 | | | |
| | | | | | XRP 0.826635983481359 | | | |
| 3.1.330679 | LAURI HOLMA | ADDRESS REDACTED | | | ADA 1475.2731683329Z | | | |
| | | | | | BTC 0.000001904297425491 | | | |
| 3.1.330680 | LAURI JUHANI AALTO | ADDRESS REDACTED | | | BTC 0.000149334974165712 | | | |
| | | | | | CEL 0.818641540422009 | | | |
| 3.1.330681 | LAURI KAIJOMAA | ADDRESS REDACTED | | | ADA 0.283252552373421 | | | |
| | | | | | BTC 0.000031057165575817 | | | |
| | | | | | CEL 0.173557805644106 | | | |
| | | | | | ETH 0.000000534878094669 | | | |
| | | | | | MCDA 0.000161658196592691 | | | |
| | | | | | USDC 10.2635488380048 | | | |
| 3.1.330682 | LAURI KAJASKARI | ADDRESS REDACTED | | | BTC 0.00000003705715157 | | | |
| | | | | | CEL 0.0455730323460052 | | | |
| | | | | | LTC 0.000000000627710684 | | | |
| 3.1.330683 | LAURI KALLE KOSKINEN | ADDRESS REDACTED | | | BTC 0.012019046497471 | | | |
| 3.1.330684 | LAURI KISKINEN | ADDRESS REDACTED | | | BTC 0.000157996755291501 | | | |
| | | | | | CEL 1.9647727783093 | | | |
| | | | | | ETH 0.000002521384934519 | | | |
| | | | | | LINK 0.0307801013061033 | | | |
| | | | | | USDC 6.286108377030B4 | | | |
| 3.1.330685 | LAURI KOIVISTO | ADDRESS REDACTED | | | BUSD 0.027453672457067 | | | |
| | | | | | CEL 6.6586059332984 3 | | | |
| | | | | | DOT 0.02411287479720 21 | | | |
| | | | | | MATIC 0.001203413968530 44 | | | |
| | | | | | USDC 0.123248163031264 | | | |
| | | | | | USDT ERC20 0.29042315565873 9 | | | |
| 3.1.330686 | LAURI KOIVULA | ADDRESS REDACTED | | | CEL 4.7.540549565B71 | | | |
| 3.1.330687 | LAURI KOMI | ADDRESS REDACTED | | | CEL 54.017042781503 9 | | | |
| 3.1.330688 | LAURI KUJALA | ADDRESS REDACTED | | Yes | BTC 0.001003510733220392 | | | BTC 0.068806328396292B |
| | | | | | CEL 415.6144823668691 | | | XRP 5294.07219144318 |
| | | | | | ETH 5.9917069421175Z | | | |
| | | | | | USDC 0.000000225480798599 | | | |
| | | | | | XLM 0.000000098111857B67 | | | |
| | | | | | XRP 440.087644556B2 | | | |
| 3.1.330689 | LAURI LIPTROT | ADDRESS REDACTED | | | BAT 0.088729831198920 4 | | | |
| | | | | | BTC 0.000009966195195658 | | | |
| | | | | | DOT 0.013687143131239 | | | |
| | | | | | ETH 0.0000456772382333Z | | | |
| | | | | | LINK 0.006009163707719054 | | | |
| | | | | | MANA 0.01814110476074033 | | | |
| | | | | | MATIC 0.927343219717574 | | | |
| | | | | | SNX 0.062378542770138B | | | |
| | | | | | USDT ERC20 0.491935925171780S | | | |
| | | | | | XLM 0.28544188214684 4 | | | |
| | | | | | ZEC 0.000235380088551773 | | | |
| 3.1.330690 | LAURI MÄKITALO | ADDRESS REDACTED | | | BTC 0.100785329536149 | | | |
| 3.1.330691 | LAURI NOPONEN | ADDRESS REDACTED | | | CEL 1.5348618329614Z | | | |
| | | | | | ETH 0.5127368347585B4 | | | |
| | | | | | USDT ERC20 1.27216450155143 | | | |
| 3.1.330692 | LAURI OTSMANN | ADDRESS REDACTED | | | ADA 526.22960173253B | | | |
| | | | | | BNB 2.00321778237822 | | | |
| | | | | | BTC 0.050353601142446Z | | | |
| | | | | | DOT 41.42666090654115 | | | |
| | | | | | ETH 0.79321200648628B6 | | | |
| | | | | | USDC 0.524871818933541 | | | |
| 3.1.330693 | LAURI PARKKINEN | ADDRESS REDACTED | | | ADA 1.16224268680B03 | | | |
| | | | | | BTC 0.000049184728843774 | | | |
| | | | | | BUSD 10.955353329514B | | | |
| | | | | | ETH 2.8946065761672B | | | |
| | | | | | USDC 0.1254223763080 3B | | | |
| | | | | | USDT ERC20 3.570397698B8166 | | | |
| 3.1.330694 | LAURI POKKA | ADDRESS REDACTED | | | ADA 0.000009055630878517 | | | |
| | | | | | BTC 0.00144854667408132 | | | |
| | | | | | CEL 1810.78783184092 | | | |
| | | | | | DASH 0.000000000835590094 | | | |
| | | | | | OMG 0.000004139601884895 | | | |
| | | | | | PAXG 2.05690826858588 | | | |
| | | | | | TUSD 0.848821674391366 | | | |
| 3.1.330695 | LAURI POKKA | ADDRESS REDACTED | | | ADA 0.153455673893932 | | | |
| | | | | | BTC 0.100726315806696 | | | |
| | | | | | CEL 11.117285285558B | | | |
| | | | | | PAXG 7.428109541206966 | | | |
| | | | | | USDC 0.000000020246269022 | | | |
| | | | | | USDT ERC20 0.0000020640850998 1 | | | |
| | | | | | ZEC 0.000000002402799513 | | | |
| 3.1.330696 | LAURI RAURAMO | ADDRESS REDACTED | | | CEL 0.007515172778643963 | | | |
| 3.1.330697 | LAURI ROSE-SMITH | ADDRESS REDACTED | | | ADA 13.559941000664 4 | | | |
| | | | | | COMP 0.172160898409187 | | | |
| | | | | | DOT 61.712257846479 7 | | | |
| | | | | | MATIC 239.413589178319 | | | |
| | | | | | SNX 218.32886525598 9 | | | |
| | | | | | XLM 370.915474183 76 | | | |
| 3.1.330698 | LAURI SALMI | ADDRESS REDACTED | | | BTC 1.10749212646374 | | | |
| | | | | | ETH 1.06617186342059 | | | |
| 3.1.330699 | LAURI SOOSAAR | ADDRESS REDACTED | | | AAVE 0.005548242709Z2043 | | | |
| | | | | | BTC 0.26523381673716 | | | |
| | | | | | CEL 36.298842842463Z | | | |
| | | | | | ETH 0.09023342000482 19 | | | |
| 3.1.330700 | LAURI VILT | ADDRESS REDACTED | | | BTC 0.003587207563278 13 | | | |
| | | | | | CEL 0.47737011235238Z | | | |
| | | | | | ETH 3.832633154060 03 | | | |
| | | | | | USDC 0.030962966321070 7 | | | |
| 3.1.330701 | LAURI WILD | ADDRESS REDACTED | | | AAVE 0.000036738648549461 | | | |
| | | | | | BAT 0.031114345118049 1 | | | |
| | | | | | BSV 0.000003568129679356 | | | |
| | | | | | BTC 0.153345592341194 | | | |
| | | | | | CEL 3.95231295608Z2 | | | |
| | | | | | COMP 0.000050433326318455 | | | |
| | | | | | GUSD 13.4948363983102 | | | |
| | | | | | KNC 0.002216064277940B2 | | | |
| | | | | | LTC 0.001186131023940B | | | |
| | | | | | MATIC 0.74744278847148 4 | | | |
| | | | | | OMG 0.000399984223987822 | | | |
| | | | | | SNX 0.003161236837752B | | | |
| | | | | | UNI 0.000602301389531486 | | | |
| | | | | | USDC 5191.11758705528 | | | |
| 3.1.330702 | LAURA HACKETT | ADDRESS REDACTED | | | XTZ 1.70177191493352 | | | |
| 3.1.330703 | LAURIAN CHOZE | ADDRESS REDACTED | | | CEL 0.31423457589375 3 | | | |
| | | | | | USDT ERC20 0.547847787065638 | | | |
| 3.1.330704 | LAURIANE SIBILEAU | ADDRESS REDACTED | | | BTC 0.132815729186905 | | | |
| | | | | | USDC 265.39810527483 | | | |
| 3.1.330705 | LAURIANNE PONTON | ADDRESS REDACTED | | | BTC 0.003241684594420S6 | | | |
| | | | | | CEL 0.272906038606692 | | | |
| | | | | | ETH 0.00095590753820B096 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330706 | LAURIC WEISS | ADDRESS REDACTED | | | BNB 0.00204184428580238<br>BTC 0.00261486784230236<br>CEL 339.7545058823<br>ETH 1.08557282414798<br>USDC 50444.0973878792 | | | |
| 3.1.330707 | LAURICE AQUINO | ADDRESS REDACTED | | | 1INCH 5.06213661098412<br>ADA 270.22124745415<br>BTC 0.0101253787805463<br>COMP 0.262676887233429<br>DOT 16.93464440398<br>ETH 0.55926254713903<br>LINK 16.398210845126<br>MANA 358.949923815756<br>MATIC 426.271353641<br>SOL 0.497998488077303<br>USDC 471.479014026599<br>XLM 982.11107806291<br>XTZ 35.72885431476 | | | |
| 3.1.330708 | LAURICE GALLETTA | ADDRESS REDACTED | | | USDC 1.70816233204814 | | | |
| 3.1.330709 | LAURICE MOZON | ADDRESS REDACTED | | | CEL 2.900521256055116<br>COMP 0.01678845<br>DASH 0.10554314<br>LUNC 0.235<br>SNX 3.472 | | | |
| 3.1.330710 | LAURICE RILEY | ADDRESS REDACTED | | | BTC 0.00813895851283515 | | | |
| 3.1.330711 | LAUROS BAY | ADDRESS REDACTED | | | BTC 0.00001379994583767 | | | |
| 3.1.330712 | LAUROS SCHIMKA | ADDRESS REDACTED | | | BTC 0.000166898077896826 | | | |
| 3.1.330713 | LAUROS THORUP | ADDRESS REDACTED | | | BTC 0.038566728565227 | | | |
| 3.1.330714 | LAURIE ANN SRKH LEFRANC EVINA | ADDRESS REDACTED | | | | MCDAI 405 | | |
| 3.1.330715 | LAURIE ANN GOOD | ADDRESS REDACTED | | | BTC 0.00119060972636229<br>XRP 2059.11221558446 | | | |
| 3.1.330716 | LAURIE AROCH | ADDRESS REDACTED | | | BTC 0.0000015084690817J<br>DASH 0.000380974744760292<br>EOS 0.00934059389920104 | BTC 0.00113719396127609<br>DASH 1.04578800889827<br>EOS 11.86371935529209 | | |
| 3.1.330717 | LAURIE ATANASIO | ADDRESS REDACTED | | | ADA 0.00024587412791652S<br>BTC 0.000029509292201221<br>LINK 0.0000006713261602G | ADA 0.5823491465785A<br>BTC 0.000000038143469903<br>LINK 0.003647002724363761 | | |
| 3.1.330718 | LAURIE AUSTEN | ADDRESS REDACTED | | | CEL 72.086039690525<br>USDC 1649.7838 | | | |
| 3.1.330719 | LAURIE BELL | ADDRESS REDACTED | | | KLM 0.562838244246869<br>BTC 0.04095565995006573 | | | |
| 3.1.330720 | LAURIE BLACK | ADDRESS REDACTED | | | LINK 1179.27038870996<br>BTC 0.00116976645334332 | | | |
| 3.1.330721 | LAURIE BLOUNT | ADDRESS REDACTED | | | ETH 2.16627934575264<br>BTC 0.029991527640982G<br>DOT 0.45150604035816<br>MATIC 0.86517238657033Z<br>USDC 0.535221371584081 | DOT 0.3738183754<br>MATIC 11.1073025602355<br>USDC 524.610467833607 | | |
| 3.1.330722 | LAURIE CAROCARI | ADDRESS REDACTED | | | ADA 195.029358204648<br>BTC 0.018949968193028<br>CEL 1.15116892753898<br>DASH 2.583379560047S3<br>ETH 0.408548112151669<br>LTC 0.394798256710997<br>SGB 2429.30710917I7<br>SOL 1.30001316499647<br>USDC 556.140205393J33<br>XLM 11984.893097607S<br>XRP 0.00000012385829547Z | | | |
| 3.1.330723 | LAURIE CICCARONE | ADDRESS REDACTED | | | AAVE 2.01038638316563<br>ADA 100.174313656683<br>BTC 0.082507456434575J<br>ETH 0.744281424527I3<br>LTC 2.04267714876786<br>MANA 84.388395132479T<br>UNI 4.23458793621717<br>USDC 13527.8754118052 | | | |
| 3.1.330724 | LAURIE CLARK | ADDRESS REDACTED | | | BTC 0.00077772420428625<br>CEL 41.025961770230T | | | |
| 3.1.330725 | LAURIE CLAXTON | ADDRESS REDACTED | | | AAVE 0.000496853650776442<br>BTC 0.000027922040013683<br>COMP 0.0001464150328944S7<br>ETH 0.000387969908313786<br>GUSD 1.375832102557I03<br>SNX 0.006631666951560907<br>KLM 0.039078595001116J | | | |
| 3.1.330726 | LAURIE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00010939917341792<br>USDC 0.540523952864866 | | | |
| 3.1.330727 | LAURIE DAVIS | ADDRESS REDACTED | | | BTC 0.445551255979268<br>COMP 14.9826982313691<br>ETH 8.88281925762961<br>LTC 6.18539491987459<br>MATIC 1044.89209439085<br>ZRX 1059.52093070411 | ETH 0.7305 | | |
| 3.1.330728 | LAURIE EICHENSEHR | ADDRESS REDACTED | | | CEL 1.13598181567I7<br>LTC 8.261551616297056 | | | |
| 3.1.330729 | LAURIE FOLGER | ADDRESS REDACTED | | | BTC 0.00121143857725484<br>ETH 0.27785433722992B<br>USDC 1028.24287819946 | | | |
| 3.1.330730 | LAURIE FRECHETTE | ADDRESS REDACTED | | | BTC 0.00114494992115557<br>CEL 107.540614260689<br>DOT 10.399226828458<br>SGB 496.826903138095<br>XLM 1498.47069209346<br>XRP 4417.12319000903 | | | |
| 3.1.330731 | LAURIE GOODEN | ADDRESS REDACTED | | | BTC 0.00051873743059393 | | | |
| 3.1.330732 | LAURIE KELLERHOUSE | ADDRESS REDACTED | | | BTC 0.00000511708430062T<br>CEL 0.048819516935397S<br>ETH 0.00022440779873377S<br>LINK 0.0248585765554395 | | | |
| 3.1.330733 | LAURIE KLUGE | ADDRESS REDACTED | | | ADA 4564.73522225918<br>CEL 27.2716742545081<br>XRP 14292.765131I666 | | | |
| 3.1.330734 | LAURIE LASH | ADDRESS REDACTED | | | ADA 1.46629187250142<br>BTC 0.046158235528075<br>DOT 0.43037483973151J9<br>ETH 0.092204190953743J6<br>LUNC 0.0489188079557678<br>MATIC 7.31557067697J75<br>SOL 0.109861286558137 | | | |
| 3.1.330735 | LAURIE LASH | ADDRESS REDACTED | | | BTC 0.00059758033445048 | | | |
| 3.1.330736 | LAURIE LEBLANC | ADDRESS REDACTED | | | BTC 0.18484075678631<br>USDC 0.0169417908341432 | | | |
| 3.1.330737 | LAURIE LETZO | ADDRESS REDACTED | | | BSV 1.39162107806473<br>BTC 0.000360728944651501<br>CEL 313.805093950129<br>ETH 0.0269418823650297<br>LINK 1.09023900071181<br>LTC 0.00518753052751323<br>MANA 178.516742079330<br>MATIC 195.443351709887<br>USDC 78863.7577626103<br>USDT ERC20 66.374519644191J9<br>ZRX 50.4419819601671 | USDT ERC20 0.000000292951021359B | | |
| 3.1.330738 | LAURIE LILLY | ADDRESS REDACTED | | | BTC 0.09441208793027J28<br>USDC 4221.99525200743 | BTC 0.0191916599244745 | | |
| 3.1.330739 | LAURIE LITTLE | ADDRESS REDACTED | | | BTC 0.00135126281759343<br>ETH 0.0066708167657807J | | | |
| 3.1.330740 | LAURIE MARSH | ADDRESS REDACTED | | | BTC 0.091568629085271J3 | | | |
| 3.1.330741 | LAURIE MAURER | ADDRESS REDACTED | | | ETH 0.01548266025480075 | | | |
| 3.1.330742 | LAURIE MOSER | ADDRESS REDACTED | | | BTC 0.000058326271073869<br>CEL 1.12358499939751 | | | |
| 3.1.330743 | LAURIE NHU AN PHAM | ADDRESS REDACTED | | | ETH 0.000006205261635602 | | | |
| 3.1.330744 | LAURIE OSBORNE | ADDRESS REDACTED | | | BTC 0.03819841581155375<br>BUSD 598.445744387569 | | | |
| 3.1.330745 | LAURIE PAINTER | ADDRESS REDACTED | | | AVAX 0.00161186284897119<br>BTC 0.000000002967124428<br>CEL 1.1448835742047S<br>USDC 0.00375 | | | |
| 3.1.330746 | LAURIE PATTON | ADDRESS REDACTED | | | BTC 0.00889540273667046<br>ETH 0.0621235798801825<br>USDC 444.192327763105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330747 | LAURIE PELLETIER | ADDRESS REDACTED | | | BTC 0.00000314643415852<br>ETH 0.000368400995045925 | | | |
| 3.1.330748 | LAURIE REED III | ADDRESS REDACTED | | | BTC 8.78057538049990 07<br>USDC 0.393459568657914 | | BTC 0.0000000220432880?<br>USDC 0.000000782697489678 | |
| 3.1.330749 | LAURIE ROMINE | ADDRESS REDACTED | | | DOT 586.640971552993 | | | |
| 3.1.330750 | LAURIE ROSENBERG | ADDRESS REDACTED | | | USDC 1421.51731685933 | | | |
| 3.1.330751 | LAURIE SHAPIRO | ADDRESS REDACTED | | | ADA 178.837104612775<br>BTC 0.01528180694384 98<br>CEL 21.5149766889258<br>DOT 2.11472678869286<br>ETH 0.075927453216282A<br>MANA 104.883432233525<br>XLM 257.554863866483 | | | |
| 3.1.330752 | LAURIE SHEPHERDSON | ADDRESS REDACTED | | | CEL 0.3081957960534I3 | | | |
| 3.1.330753 | LAURIE SIROIS | ADDRESS REDACTED | | | BTC 0.012839153933346 | | | |
| 3.1.330754 | LAURIE STONE | ADDRESS REDACTED | | | XLM 452.989400831616<br>BTC 0.00120407970476164 | | | |
| 3.1.330755 | LAURIE TAYLOR | ADDRESS REDACTED | | | GUSD 42049.9899838272<br>BTC 0.00056189820450926 | | | |
| 3.1.330756 | LAURIE TSUI | ADDRESS REDACTED | | | CEL 114.076380986741<br>BTC 0.00257300743946946<br>ETH 0.0456960750012463<br>LTC 0.0007640212626545 6<br>MATIC 2070.77323343231<br>USDC 118.586888801845 | | | |
| 3.1.330757 | LAURIE URQUIJO | ADDRESS REDACTED | | | ETH 0.0002646497321541 7<br>MCDAI 0.033399033922172 | | | |
| 3.1.330758 | LAURIE WALKER | ADDRESS REDACTED | | | ADA 1540.84421651666<br>BTC 0.025844419140420 5<br>ETH 0.26386806636247 9<br>LINK 4.69788908211126<br>LTC 3.26804244625688<br>XLM 1131.38212665876 | | | |
| 3.1.330759 | LAURIE WHITE | ADDRESS REDACTED | | | ETH 0.53711254754738 | | | |
| 3.1.330760 | LAURIE WOODWARD | ADDRESS REDACTED | | | USDC 2157736.8380459 | | | |
| 3.1.330761 | LAURIE ZYDEL | ADDRESS REDACTED | | | AAVE 0.00347520439434971<br>ADA 0.391002764931985<br>AVAX 0.026991331463946<br>BTC 0.0088538210008779<br>DOT 44.9048869064I5<br>ETH 0.0000455866262 70948<br>LINK 0.024875555474059<br>LUNC 0.04518316930115663<br>MATIC 2.355249815460796<br>OMG 0.00110665043943155<br>USDC 1.431243099411582<br>USDT ERC20 4.3867313014645I4<br>XTZ 74.390197838930 4<br>ZRX 0.175262714101081 | ADA 0.00000089499115722619<br>UNI 0.000184136735280895<br>LUNC 0.175590915226106<br>MATIC 0.00325612825334794<br>USDC 0.002 | | |
| 3.1.330762 | LAURIE-ANN O'CONNOR | ADDRESS REDACTED | | | BTC 0.92598100653131S<br>COMP 13.358561344508<br>DOT 34.1660155703222<br>ETH 5.19321866255298<br>MATIC 792.530738094322<br>SNX 348.729524815454<br>USDC 2.10925708493961 | | | |
| 3.1.330763 | LAURIEN BIESBROECK | ADDRESS REDACTED | | | BTC 0.000181970223482917<br>CEL 0.184689155832I1 | | | |
| 3.1.330764 | LAURIN ARNDT GROBE | ADDRESS REDACTED | | | BTC 0.056978193637384I | | | |
| 3.1.330765 | LAURIN DANIELLE CARMICHAEL | ADDRESS REDACTED | | | BTC 0.370902746084884<br>ETH 1.02509622232I? | | | |
| 3.1.330766 | LAURIN GUEDEL | ADDRESS REDACTED | | | Yes | ADA 0.425777710045041<br>BTC 0.00014492101038727<br>CEL 17.3001949776425<br>DOT 0.000000000001842035<br>ETH 0.000030307846077414 | | | BTC 0.0360722665068893 |
| 3.1.330767 | LAURIN LEONARD | ADDRESS REDACTED | | | BTC 0.000520365117686385<br>SOL 0.14984356223979? | BTC 0.00000063150771529<br>SOL 99.18702702835B5 | | |
| 3.1.330768 | LAURIN OBERHAUSER | ADDRESS REDACTED | | | BTC 0.000135281969961986<br>CEL 14.4135301456624<br>ETH 0.271847 | | | |
| 3.1.330769 | LAURIN PFÜTZNER | ADDRESS REDACTED | | | BTC 0.000000854942355594 | | | |
| 3.1.330770 | LAURIN RESENDES | ADDRESS REDACTED | | | ADA 0.723776560703295<br>BTC 0.00283174191794848<br>ETH 0.034897180616229S | | | |
| 3.1.330771 | LAURIN WALTER KMENT | ADDRESS REDACTED | | | ADA 35.3169045910385<br>DOT 4.28017568793862 | | | |
| 3.1.330772 | LAURINDA DA CONCEIÇÃO FERREIRA DE LIMA SANTOS | ADDRESS REDACTED | | | BTC 0.000012275628006751<br>CEL 0.047516700630O138<br>ETH 0.000080298739413?3<br>USDC 0.435369932114659 | | | |
| 3.1.330773 | LAURINDA ROMPORTL | ADDRESS REDACTED | | | BCH 0.372693508743284<br>BTC 0.058276825193495G<br>CEL 1.135778717483G<br>DASH 1.5367701052865?9<br>EOS 1.638554881546<br>ETH 0.942916896273 88<br>LTC 0.955306823821214<br>XLM 292.044131834833 | | | |
| 3.1.330774 | LAURINDA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000100296346620663 | | | |
| 3.1.330775 | LAURINDO FRIAS | ADDRESS REDACTED | | | ADA 0.31386359270620A | | | |
| 3.1.330776 | LAURINE BANCEL | ADDRESS REDACTED | | | BTC 0.000000492503536I2<br>CEL 114.645243645062<br>ETH 0.44141436 | | | |
| 3.1.330777 | LAURINE CHEVALIER | ADDRESS REDACTED | | | BTC 0.006088164088778G<br>CEL 6.63657896537836 | | | |
| 3.1.330778 | LAURINE COLLIN | ADDRESS REDACTED | | | ADA 0.162673347697483<br>BTC 0.00000041147618825<br>USDT ERC20 0.4184732332G203 | | | |
| 3.1.330779 | LAURINE GENOUD | ADDRESS REDACTED | | | BTC 0.00105146212802569<br>CEL 96.1295339468681<br>USDC 0.0000000281340355?2<br>USDT ERC20 239.5 | | | |
| 3.1.330780 | LAURINE HERMOUET | ADDRESS REDACTED | | | BTC 0.00000066401915147?<br>USDC 0.891405506805408 | | | |
| 3.1.330781 | LAURINE SUNK | ADDRESS REDACTED | | | BTC 0.0177885512536106 | | | |
| 3.1.330782 | LAURINE TOMBEUR | ADDRESS REDACTED | | | BTC 0.00000000425427887<br>CEL 0.0048064103266816<br>USDC 0.000000630451725232<br>USDT ERC20 0.000000664936978122 | | | |
| 3.1.330783 | LAURINUS CORNELIS PETRUS REIJNDERS | ADDRESS REDACTED | | | BTC 0.025321724728429G<br>CEL 0.27316099187213<br>DOT 0.000000000070306124<br>ETH 0.58850193097791?<br>XRP 241.871697315719 | | | |
| 3.1.330784 | LAURIS ABRICKIS | ADDRESS REDACTED | | | BTC 0.0014697785623559<br>CEL 6.80560673064817<br>ETH 0.630038467000042<br>LTC 0.00164672687956322<br>USDC 0.410068125 | | | |
| 3.1.330785 | LAURIS BONNES | ADDRESS REDACTED | | | BTC 0.064050007950279 | | | |
| 3.1.330786 | LAURIS EVALDSONS | ADDRESS REDACTED | | | BTC 0.026841902609366G<br>CEL 0.307758072916126<br>XRP 38.993057 | | | |
| 3.1.330787 | LAURIS INCARDONA | ADDRESS REDACTED | | | ADA 115.004655779876<br>BTC 0.0276429382273451<br>CEL 14.3329089583316<br>ETH 3.90084619602227<br>MATIC 130.380776774659<br>XLM 171.3333945977S7 | | | |
| 3.1.330788 | LAURIS LEKARTS | ADDRESS REDACTED | | | LTC 1.73177064507319 | | | |
| 3.1.330789 | LAURIS RISKOVS | ADDRESS REDACTED | | | USDT ERC20 9225.57261911796 | | | |
| 3.1.330790 | LAURIS RUDZISS | ADDRESS REDACTED | | | CEL 0.000088739630769963<br>XLM 0.0338134306115922<br>XRP 0.10014532771384 | | | |
| 3.1.330791 | LAURIS STIGLICS | ADDRESS REDACTED | | | ADA 51.4481132752798 | | | |
| 3.1.330792 | LAURISTON NUNES | ADDRESS REDACTED | | | AAVE 0.000455384916770591<br>BTC 0.00195490134517A<br>ETH 0.020174156252964<br>ETH 8.30307757638169<br>USDC 0.494666383015623 | | | |
| 3.1.330793 | LAURITS ANDERSEN | ADDRESS REDACTED | | | BTC 0.020383577642845? | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330794 | LAURITS ESPEHOLT | ADDRESS REDACTED | | | ADA 1528.8760074182 BTC 0.0173595082583852 CEL 496.398744564405 ETH 3.91235297497358 | | | |
| 3.1.330795 | LAURITS GRAUBALLE | ADDRESS REDACTED | | | ADA 0.898546131973419 BTC 0.00589100085108701 CEL 4.35153809977718 DOT 37.4279551606352 ETH 4.43519525168905 LUNC 26.9077363828958 | | | |
| 3.1.330796 | LAURITS HARDEN | ADDRESS REDACTED | | | BTC 0.00247764901379644 CEL 1177.4471923819 ETH 0.27484662 | | | |
| 3.1.330797 | LAURITS MADSEN | ADDRESS REDACTED | | | ADA 65.1320643347295 BTC 0.107776040511839 CEL 10.1284482341296 ETH 0.284327162111015 SOL 29.3131044801977 XLM 39.0252020981998 | | | |
| 3.1.330798 | LAURITZ HOFFMANN | ADDRESS REDACTED | | | ADA 219.368794326241 BTC 0.00340029948816438 CEL 68.7014327940342 XLM 110 | | | |
| 3.1.330799 | LAURITZ HOLTZE | ADDRESS REDACTED | | | BTC 0.00615425334138308 CEL 16.387058586053 DOT 2.348051321762 ETH 0.09351990514759S6 SOL 0.44562302923011 | | | |
| 3.1.330801 | LAURITZ RITTER | ADDRESS REDACTED | | | BTC 0.012055116772207 ETH 0.424219121369148 | | | |
| 3.1.330801 | LAURITZ VALENTIN SCHEWIOR | ADDRESS REDACTED | | | BTC 0.00002475171717604T | | | |
| 3.1.330802 | LAURO BORGES | ADDRESS REDACTED | | | BTC 0.011104474658127S ETH 0.375078706303627 | | | |
| 3.1.330803 | LAURO LEONARDO SCHMITZ | ADDRESS REDACTED | | | CEL 0.00107680070778175 | | | |
| 3.1.330804 | LAURO MARTINS | ADDRESS REDACTED | | | CEL 0.0204468001801705 | | | |
| 3.1.330805 | LAURO PAVESI | ADDRESS REDACTED | | | BTC 7.187486049999990E-10 CEL 3.42774536232654 ETH 0.000000004830010141 USDC 0.00000062235350S393 | | | |
| 3.1.330806 | LAURO RICARDO CATARINO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000815227921353882 | | | |
| 3.1.330807 | LAURO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.068759555129738B EOS 0.0554922591399287 ETH 0.0000038658590401T7 LINK 16.575799B350999 SNX 0.00065132210234031T | | | |
| 3.1.330808 | LAURO VERÓN | ADDRESS REDACTED | | | BTC 1.111683838234990E-06 USDC 0.602042553653356 | | | |
| 3.1.330809 | LAURON N TORSELLO | ADDRESS REDACTED | | | BTC 0.00896249020909295 ETH 0.07766952380514265 | | | |
| 3.1.330810 | LAURUS ESTEBAN | ADDRESS REDACTED | | | ETH 0.000015632533881652 | | | |
| 3.1.330811 | LAURY BUNNY | ADDRESS REDACTED | | | AAVE 0.00645422052029997 CEL 2.17774587127657 | | | |
| 3.1.330812 | LAURY DENOYES | ADDRESS REDACTED | | | ADA 166.5799611540B AVAX 1.51454760929719 BTC 0.00134283325461699 CEL 6.066655963192511 DOGE 756.33412803081 2 ETH 0.49970516260596 1 LINK 11.4384540193089 LUNC 2.1768391323256 3 MATIC 69.4209062301771 SOL 1.2908193246725 4 | | | |
| 3.1.330813 | LAURY PEREZ | ADDRESS REDACTED | | | BTC 0.002193312966270 2 CEL 14.668235264993 USDC 400 | | | |
| 3.1.330814 | LAURYN GRAMM | ADDRESS REDACTED | | | BTC 0.0193699196408997 USDC 4.6510548640378T | USDC 2832.11018628879 | | |
| 3.1.330815 | LAURYN SMITH | ADDRESS REDACTED | | | BTC 0.00004337059785946 | | | |
| 3.1.330816 | LAURYN SU | ADDRESS REDACTED | | | BTC 0.0082498130248525 | | | |
| 3.1.330817 | LAURYN TOM | ADDRESS REDACTED | | | BTC 0.00020649029055739 DOT 0.00024718978B519455 ETH 0.60286938024536S MATIC 0.806099261154317 USDC 0.0005532284916682872 | BTC 0.00000668490470017T DOT 0.243528053089891 MATIC 437.427256791963 USDC 0.30217053708248 | | |
| 3.1.330818 | LAURYNA KANIAUSKAITE | ADDRESS REDACTED | | | BTC 0.0234501511618452 CEL 0.2057284461067B7 ETH 0.745300407248274 LTC 0.00376162114427455 MATIC 12283.7704126045 USDT ERC20 1.73489588575547 XLM 470.9772937B5969 | | | |
| 3.1.330819 | LAURYNAS DIRGINCIUS | ADDRESS REDACTED | | | BTC 0.00002237 CEL 0.0269083157817443 | | | |
| 3.1.330820 | LAURYNAS DRAZDAUSKAS | ADDRESS REDACTED | | | BTC 0.013961452526274S USDT ERC20 444.393292005869 | | | |
| 3.1.330821 | LAURYNAS KEREŽIUS | ADDRESS REDACTED | | | CEL 0.824992413402 | | | |
| 3.1.330822 | LAURYNAS MOTUZIS | ADDRESS REDACTED | | | BTC 1.85278603644990E-06 ETH 0.000058792653176687 MCDAI 0.017823611538087 | | | |
| 3.1.330823 | LAURYNAS REKASIUS | ADDRESS REDACTED | | | USDC 2.77571876356978 | | | |
| 3.1.330824 | LAURYNAS RUODIKAS | ADDRESS REDACTED | | | BTC 0.00000460016789454S | | | |
| 3.1.330825 | LAURYNAS STEPSYS | ADDRESS REDACTED | | | USDT ERC20 0.327251679237737 BTC 0.0000016064475977S | | | |
| 3.1.330826 | LAURYNAS STUNDZIA | ADDRESS REDACTED | | | USDT ERC20 0.24415943044346 1 | | | |
| 3.1.330827 | LAURYNAS VAITKEVICIUS | ADDRESS REDACTED | | | LINK 208.94334048496 7 BTC 0.00000000639447747 2 CEL 3558.20488711051 XLM 162 2232801 | | | |
| 3.1.330828 | LAURYNAS VEŠČIŪNAS | ADDRESS REDACTED | | | BTC 0.000596690725089332 CEL 0.808111424548839S XLM 252.7676207061 9 | | | |
| 3.1.330829 | LAURYNAS VIJAMAS | ADDRESS REDACTED | | | BTC 0.000001284332399775 ETH 0.000001173101053626 | | | |
| 3.1.330830 | LAURYNE MAZET | ADDRESS REDACTED | | | USDT ERC20 0.514897022482 6 | | | |
| 3.1.330831 | LAURYNN ARIANNA ORTIZ | ADDRESS REDACTED | | | BTC 0.0128264339039622 ETH 0.45260219089454 MATIC 32.2162211945337 SOL 5.01524543550494 USDC 2098.46764466 66 | USDC 430 | | |
| 3.1.330832 | LAUTARO ACOSTA | ADDRESS REDACTED | | | BTC 0.0000004028920978 08 BUSD 0.112479235293758 CEL 0.440850515029988 TUSD 0.30117574439601 3 XRP 0.0000005422402535 4 | | | |
| 3.1.330833 | LAUTARO AGUERO | ADDRESS REDACTED | | | BTC 0.00000000632222257 CEL 0.295266009535449 | | | |
| 3.1.330834 | LAUTARO AGUIRRE | ADDRESS REDACTED | | | CEL 137.665660493001 ETH 3.06196413091699 USDC 10878.437619690 67 | | | |
| 3.1.330835 | LAUTARO AIMAR | ADDRESS REDACTED | | | BUSD 0.498860177045 66 MCDAI 0.031498834499157 | | | |
| 3.1.330836 | LAUTARO AVILA | ADDRESS REDACTED | | | BTC 0.000000110773785 23 MCDAI 0.39375177377552 | | | |
| 3.1.330837 | LAUTARO BALOIRA | ADDRESS REDACTED | | | BTC 0.0016184568099277 3 ETH 0.25061943686869 9 | | | |
| 3.1.330838 | LAUTARO BARBIERI | ADDRESS REDACTED | | | ADA 0.00079965031391288 7 BTC 0.012498560312533 1 LUNC 0.00433579353452824 | | | |
| 3.1.330839 | LAUTARO BASSI | ADDRESS REDACTED | | | BTC 0.00205247813387175 | | | |
| 3.1.330840 | LAUTARO BENCI | ADDRESS REDACTED | | | BTC 0.0105508541701405 USDT ERC20 0.138701462608135 | | | |
| 3.1.330841 | LAUTARO BLAS IMPELLIZZERI | ADDRESS REDACTED | | | BTC 0.000001467699121173 USDC 0.566439234451755 | | | |
| 3.1.330842 | LAUTARO BLAS IMPELLIZZERI | ADDRESS REDACTED | | | USDC 0.70054379839956 | | | |
| 3.1.330843 | LAUTARO BRAVO | ADDRESS REDACTED | | | BTC 0.00000000331364277 CEL 0.51773022042467 USDC 0.000000426168441755 | | | |
| 3.1.330844 | LAUTARO CARINI | ADDRESS REDACTED | | | BTC 0.000000000657788378 CEL 0.307055746525262 USDC 200 | | | |
| 3.1.330845 | LAUTARO CARNELLI | ADDRESS REDACTED | | | BTC 0.000001199670470 03 CEL 0.191381642673803 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330846 | LAUTARO CEPEDA | ADDRESS REDACTED | | | BTC 2.8791517939129900-06 CEL 0.28996760915328 USDT ERC20 1.02397789662629 | | | |
| 3.1.330847 | LAUTARO CHAPELA | ADDRESS REDACTED | | | BTC 0.00000160836709108 LTC 0.00159494269704504 | | | |
| 3.1.330848 | LAUTARO CICCARELLI | ADDRESS REDACTED | | | BTC 0.00000115202078565 BUSD 0.57994357509463 CEL 0.02198432276133 | | | |
| 3.1.330849 | LAUTARO CONTE | ADDRESS REDACTED | | | CEL 1.07700727764521 | | | |
| 3.1.330850 | LAUTARO DAMORE | ADDRESS REDACTED | | | ADA 0.07005771172174 AVAX 0.01434265373986 BNB 0.01588636512206 DOT 0.00551102412083 SOL 3.81979171235972 USDC 0.038865250640047 | | | |
| 3.1.330851 | LAUTARO DARIO FARALDO | ADDRESS REDACTED | | | BTC 0.00001529514046572 USDT ERC20 0.770250226898515 | | | |
| 3.1.330852 | LAUTARO ESPEJO | ADDRESS REDACTED | | | CEL 0.69460075323948 | | | |
| 3.1.330853 | LAUTARO EZEQUIEL BARBARIN | ADDRESS REDACTED | | | BTC 0.00247942080729941 CEL 3.35567362345079 USDC 403.676074 | | | |
| 3.1.330854 | LAUTARO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000096716357 USDC 0.000000395854709844 | | | |
| 3.1.330855 | LAUTARO FRANCISCO REAL | ADDRESS REDACTED | | | BTC 0.00130170529595324 USDC 402.474289950214 | | | |
| 3.1.330856 | LAUTARO GABRIEL | ADDRESS REDACTED | | | BTC 0.00000588895267156 MCDAI 0.19152243847042 USDT ERC20 0.186451681066887 | | | |
| 3.1.330857 | LAUTARO GARAY | ADDRESS REDACTED | | | BTC 0.00000078285017431 MCDAI 1.2812894304163 | | | |
| 3.1.330858 | LAUTARO GARAY | ADDRESS REDACTED | | | BTC 0.503944788929747 CEL 150.421532520852 | | | |
| 3.1.330859 | LAUTARO GASTON | ADDRESS REDACTED | | | BTC 0.00000043251467685 MCDAI 0.617534297344991 | | | |
| 3.1.330860 | LAUTARO GIOVANNINI | ADDRESS REDACTED | | | BTC 0.000107091179706354 CEL 4.30123050019394 | | | |
| 3.1.330861 | LAUTARO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000008617915224 CEL 1.16671254163435 | | | |
| 3.1.330862 | LAUTARO GUERRA | ADDRESS REDACTED | | | CEL 196.577445776268 | | | |
| 3.1.330863 | LAUTARO GUILLERMINI | ADDRESS REDACTED | | | BTC 0.00518869425520024 ETH 0.230645538505121 | | | |
| 3.1.330864 | LAUTARO HAASE | ADDRESS REDACTED | | | BTC 0.0091435633056129 ETH 0.49675932683910 MCDAI 0.45125562662820 | | | |
| 3.1.330865 | LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | | | BNB 0.0000000 BTC 0.000000958528268972 CEL 0.52963414357569 | | | |
| 3.1.330866 | LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.70086186893696 | | | |
| 3.1.330867 | LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.85885631219492 | | | |
| 3.1.330868 | LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | | | BNB 0.38354112684622 | | | |
| 3.1.330869 | LAUTARO ISASI | ADDRESS REDACTED | | | BTC 0.0008251854889654 8 USDC 0.000003168121437356 | | | |
| 3.1.330870 | LAUTARO ISIDORO SANCHEZ | ADDRESS REDACTED | | | USDC 0.31631467900051 BTC 0.01167407895865 | | | |
| 3.1.330871 | LAUTARO J. SANTANTONIN | ADDRESS REDACTED | | | BTC 0.00252086493043611 CEL 0.79519962207520 | | | |
| 3.1.330872 | LAUTARO JOEL FADER | ADDRESS REDACTED | | | BTC 0.015852597725806 | | | |
| 3.1.330873 | LAUTARO LAZZARO | ADDRESS REDACTED | | | BTC 2.95815767869906-07 CEL 0.00011068153097347 6 | | | |
| 3.1.330874 | LAUTARO LOPEZ | ADDRESS REDACTED | | | BTC 0.000002155392605209 USDT ERC20 0.992815539338692 | | | |
| 3.1.330875 | LAUTARO LUIS OSORIO | ADDRESS REDACTED | | | ADA 0.23750199755749 BTC 0.00000208794631309 USDT ERC20 0.00486365644993201 | | | |
| 3.1.330876 | LAUTARO MANUEL VILLAVERDE | ADDRESS REDACTED | | | CEL 0.17275345788782 | | | |
| 3.1.330877 | LAUTARO MARCONETTO | ADDRESS REDACTED | | | BTC 0.00000709072396202 USDC 0.309944646028829 | | | |
| 3.1.330878 | LAUTARO MARTIN | ADDRESS REDACTED | | | CEL 11.5384204193882 USDC 402.470753 | | | |
| 3.1.330879 | LAUTARO MAY | ADDRESS REDACTED | | Yes | BTC 0.017608274409517 8 ETH 3.7.669257362391 2 ETH 0.25175160049551 LUNC 39.398598 MATIC 62.587015936910 7 2 XRP 118.285161158644 | | | BTC 1.00560455405507 |
| 3.1.330880 | LAUTARO MENDEZ | ADDRESS REDACTED | | | BTC 0.00000050417317987 USDC 0.918387788058 95 | | | |
| 3.1.330881 | LAUTARO MERCERE | ADDRESS REDACTED | | | BTC 0.000001026223634477 ETH 0.000191450243952156 | | | |
| 3.1.330882 | LAUTARO MILOVICH | ADDRESS REDACTED | | | BTC 0.0000462993870824 CEL 0.00052343337628595 9 MCDAI 411.711037243153 | | | |
| 3.1.330883 | LAUTARO MIRANDA | ADDRESS REDACTED | | | BNB 0.00000000367515062 BTC 0.000000000681665284 1 CEL 0.76711923917085 9 | | | |
| 3.1.330884 | LAUTARO MORENO | ADDRESS REDACTED | | | ETH 0.06012017890576212994 | | | |
| 3.1.330885 | LAUTARO MOSSE | ADDRESS REDACTED | | | BTC 0.00017683022378809 | | | |
| 3.1.330886 | LAUTARO NAHUEL | ADDRESS REDACTED | | | BTC 0.00002264506762 78 BUSD 1.16479096130543 ETH 0.000010229945293 49 | | | |
| 3.1.330887 | LAUTARO NAHUEL SEGURA | ADDRESS REDACTED | | | BTC 0.0000006237623762 38 CEL 3.07538108596398 ETH 0.000002345681968 21071 | | | |
| 3.1.330888 | LAUTARO NAMOR CAPPETTA | ADDRESS REDACTED | | | BTC 0.000000000456408702 CEL 0.40212724099751 | | | |
| 3.1.330889 | LAUTARO NICOLAS FUMIYA CAMPOS | ADDRESS REDACTED | | | BTC 4.56208387336299E-06 USDT ERC20 0.480955599248265 | | | |
| 3.1.330890 | LAUTARO NUÑEZ | ADDRESS REDACTED | | | BTC 0.00000023522891725 9 CEL 0.34369454567732 | | | |
| 3.1.330891 | LAUTARO OLIVERA | ADDRESS REDACTED | | | BTC 0.00089760788653724 CEL 0.4494991405629 USDT ERC20 1.32376228427379 | | | |
| 3.1.330892 | LAUTARO OSORIO | ADDRESS REDACTED | | | BTC 0.00000185389252551 USDT ERC20 0.368131449066122 | | | |
| 3.1.330893 | LAUTARO PEREYRA | ADDRESS REDACTED | | | BTC 7.84696062668999E-07 CEL 0.38086068744035 | | | |
| 3.1.330894 | LAUTARO PETRELLI MONSALVO | ADDRESS REDACTED | | | BTC 0.000001008404259665 USDT ERC20 0.941684070408881 | | | |
| 3.1.330895 | LAUTARO PINTOS | ADDRESS REDACTED | | | USDT ERC20 0.845131702502561 | | | |
| 3.1.330896 | LAUTARO PRESENTADO | ADDRESS REDACTED | | | BTC 0.000002461071317453 USDT ERC20 0.261484885662393 | | | |
| 3.1.330897 | LAUTARO PUETTO | ADDRESS REDACTED | | | BTC 0.000000006766520228 CEL 0.25495367135925 | | | |
| 3.1.330898 | LAUTARO QUIROGA | ADDRESS REDACTED | | | BTC 0.000000397131266664 BUSD 0.25781090601709 9 CEL 0.1374217438766112 | | | |
| 3.1.330899 | LAUTARO RAUL VEGA | ADDRESS REDACTED | | | CEL 0.009272834226112204 | | | |
| 3.1.330900 | LAUTARO RECALDE | ADDRESS REDACTED | | | BTC 0.000000002313103745 CEL 0.1094803466222B | | | |
| 3.1.330901 | LAUTARO RODRIGO DANIEL ALCOHA | ADDRESS REDACTED | | | BTC 0.0017234906630155B | | | |
| 3.1.330902 | LAUTARO ROMAN | ADDRESS REDACTED | | | BNB 0.000704231753129907 | | | |
| 3.1.330903 | LAUTARO ROMAN | ADDRESS REDACTED | | | BNB 0.0016998146840148 BTC 0.0000016199746400B | | | |
| 3.1.330904 | LAUTARO ROMÁN | ADDRESS REDACTED | | | BNB 0.001218167620493 BTC 0.0000075458192315 4 | | | |
| 3.1.330905 | LAUTARO ROSAS | ADDRESS REDACTED | | | LTC 0.000452258928468489 MCDAI 0.07492447195359 51 | | | |
| 3.1.330906 | LAUTARO SARQUIS | ADDRESS REDACTED | | | CEL 0.00754997556510531 CEL 0.0000065 | | | |
| 3.1.330907 | LAUTARO SOMBRA | ADDRESS REDACTED | | | BTC 0.00000050496412331 BUSD 12036.2588817554 USDT ERC20 0.899954603737304 | | | |
| 3.1.330908 | LAUTARO SOSTILLO | ADDRESS REDACTED | | | BTC 0.000000079794658693 CEL 0.02058903789295535 USDC 0.0226843172823963 USDT ERC20 0.472663834933508 | | | |
| 3.1.330909 | LAUTARO URIEL DELGADO | ADDRESS REDACTED | | | BTC 0.00137809022502565 USDC 0.54053882101012 | | | |
| 3.1.330910 | LAUTARO VALDEZ | ADDRESS REDACTED | | | BTC 0.000000191903074884 CEL 0.487856775802877 | | | |
| 3.1.330911 | LAUTARO VICENTE | ADDRESS REDACTED | | | BTC 0.000000536679753098 USDC 0.190400360097397 | | | |
| 3.1.330912 | LAUTARO ZANABRIA | ADDRESS REDACTED | | | USDT ERC20 1.48084926025308 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330913 | LAUTARO ZARATE | ADDRESS REDACTED | | | BTC 0.0000017572447546649 USDT ERC20 1.227315294849976 | | | |
| 3.1.330914 | LAUWRENS VAN LONDEN | ADDRESS REDACTED | | | BNT 0.120689367445012 LINK 0.983420750058 | | | |
| 3.1.330915 | LAV CRNOBRNJA | ADDRESS REDACTED | | | BTC 0.1671632584037722 ETH 0.655713544115921 XLM 7411.76315031741 | | | |
| 3.1.330916 | LAV LEON HUDAK | ADDRESS REDACTED | | | MATIC 0.486427778671817 | | | |
| 3.1.330917 | LAVAL PERRY | ADDRESS REDACTED | | | BTC 0.00109782653060613 USDC 1050.73425284976 | | | |
| 3.1.330918 | LAVAL PERRY | ADDRESS REDACTED | | | | CEL 121.357061344561 ETH 24.1267669739166 | | |
| 3.1.330919 | LAVANA ROGERS | ADDRESS REDACTED | | | ADA 52.683708509104 | | | |
| 3.1.330920 | LAVANN WILLIAMS | ADDRESS REDACTED | | | ADA 4.686810221281G2 BTC 2.6327035379720RE-05 LINK 185.206087062675 SNX 193.825467594623 USDC 2.361560050520B2 XRP 5750.15049027942 | | | |
| 3.1.330921 | LAVANOUX SYLVAIN | ADDRESS REDACTED | | | CEL 0.0351218642632465 | | | |
| 3.1.330922 | LAVANT THOMPSON | ADDRESS REDACTED | | | SGB 167.300336089 XRP 1.095463751462222 | | | |
| 3.1.330923 | LAVANTE WRIGHT | ADDRESS REDACTED | | | ADA 2492.40273518771 BTC 0.0368376381466965 MATIC 2140.8519516075G2 | | | |
| 3.1.330924 | LAVANYA DAVE | ADDRESS REDACTED | | | BTC 0.001358221609079235 XRP 486.5097145488R3 | | | |
| 3.1.330925 | LAVANYA KOTAGIRI | ADDRESS REDACTED | | | CEL 1.07486877555262 | | | |
| 3.1.330926 | LAVANYA SAJWAN | ADDRESS REDACTED | | | BTC 0.0300279747672113T CEL 12.533983547072R | | | |
| 3.1.330927 | LAVANYA TIPPIREDDY | ADDRESS REDACTED | | | BTC 0.00000000774061G643 CEL 0.747065616639865 | | | |
| 3.1.330928 | LAVANYA YADLAPALLI | ADDRESS REDACTED | | | BTC 0.7531899545751BB | | | |
| 3.1.330929 | LAVAR D LARKS | ADDRESS REDACTED | | Yes | ADA 25349.5265142558 BTC 0.54448108065388T CEL 11419.3207365412 EOS 0.986409729046377 ETH 0.0020752265208G769 SGB 896.1803419597J1 USDT ERC20 0.001810457302066D8 USDT ERC20 3.41285658281345 XLM 5622.11303550959 XRP 0.00124490303000376 ZRX 0.070582140D08D071 | BTC 0.00000001457399833 CEL 14203.397 SGB 558.08950175240S USDC 1.969428459083109 USDT ERC20 21.281227 XLM 0.000481 | | ADA 31007.77442535S5 BTC 6.4457052951169G |
| 3.1.330930 | LAVAR HENRY | ADDRESS REDACTED | | | BTC 0.037333232151G574 CEL 0.2562984681036J6 COMP 0.0574962937024295 ETH 4.308253526472G7 MCDAI 26.118962851143S USDC 5.226274826870S7 XLM 0.483212657254029 XRP 0.00000055081923D623 | | | |
| 3.1.330931 | LAVARDO WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000087888877110J91 CEL 0.001207175671170J3 | | | |
| 3.1.330932 | LAVAUD JOHN | ADDRESS REDACTED | | | BTC 0.00000128172462469J CEL 6.373446000069J17 USDC 15.271 | | | |
| 3.1.330933 | LAVAUD NIELS | ADDRESS REDACTED | | | USDT ERC20 182.5164462 | | | |
| 3.1.330934 | LAVAUGHN DAVIS | ADDRESS REDACTED | | | CEL 1.069722115887J4 BCH 0.00004052355817661J49 BSV 0.01038534774844D09 BTC 0.00000009365587200997 LINK 0.0259893506088864 | | | |
| 3.1.330935 | LAVE BROCH | ADDRESS REDACTED | | | CEL 287.37645061389J4 XLM 931.8330687 | | | |
| 3.1.330936 | LAVEL HORTON | ADDRESS REDACTED | | | LTC 0.00121475767408641 | | | |
| 3.1.330937 | LAVELL FLAMON | ADDRESS REDACTED | | | ADA 548.14327246800J7 ETH 22.0689766453528 MATIC 267.610408538178 | | | |
| 3.1.330938 | LAVELL WASHINGTON | ADDRESS REDACTED | | | USDC 0.251801872146123 | | | |
| 3.1.330939 | LAVELLE YOUNG | ADDRESS REDACTED | | | BTC 0.0000010170886687869 ETH 0.00000423233186474 XRP 0.00000056885496148 | | | |
| 3.1.330940 | LAVENDREN PILLAY | ADDRESS REDACTED | | | CEL 0.042498123960909G | | | |
| 3.1.330941 | LAVERNE JOYCE WENDT | ADDRESS REDACTED | | | ADA 7.16442344363922 BTC 0.097700667455633G9 ETH 3.685954389516882 MATIC 357.73966390J681 | ADA 0.900151 | | |
| 3.1.330942 | LAVERNE KALAFOR | ADDRESS REDACTED | | | BTC 0.000004568303340706 | | | |
| 3.1.330943 | LAVERNE TOLIVER | ADDRESS REDACTED | | | USDC 586.217193760514 | | | |
| 3.1.330944 | LAVERTIS WALKER | ADDRESS REDACTED | | | BTC 0.029694769786S288 | | | |
| 3.1.330945 | LAVI BLECHER | ADDRESS REDACTED | | | ETH 0.001423789012097S7 USDC 1026.153608208B2 | | | |
| 3.1.330946 | LAVINIA HALIM | ADDRESS REDACTED | | | ADA 173.72212452715 BTC 0.00473713011308125 CEL 5.298302230535S5 | | | |
| 3.1.330947 | LAVINIA ANDREEA PETREAN | ADDRESS REDACTED | | | AAVE 10.2100992516385 BTC 0.00003387130864G081 DOT 22.9526873528083 ETH 0.51296958425733S SOL 5.092415446743636 | | | |
| 3.1.330948 | LAVINIA FLOAREA | ADDRESS REDACTED | | | BTC 0.0164406335114528 CEL 0.5568724637B0445 | | | |
| 3.1.330949 | LAVINIA KERSSCHOT | ADDRESS REDACTED | | | BTC 0.0022505636G234284 ETH 0.197342230898230 USDC 266.437540754485 | | | |
| 3.1.330950 | LAVINIA KONTOGIANNI | ADDRESS REDACTED | | | BTC 0.01421150080620B4 | | | |
| 3.1.330951 | LAVINIA TEODORESCU | ADDRESS REDACTED | | | ADA 349.6 BTC 0.00082634767272T647 CEL 366.587599627638 ETH 0.561601946677922 MATIC 631.20292027R607 SNX 49.62530527 XRP 1729.744877 | | | |
| 3.1.330952 | LAVINIARITA PARISI | ADDRESS REDACTED | | | BTC 0.011285944817928S CEL 11.305664518559J | | | |
| 3.1.330953 | LAVINIU LING | ADDRESS REDACTED | | | CEL 0.360307964215843 ETH 0.000781115641163729 MATIC 0.539726405986J XRP 1.156630B344132T | | | |
| 3.1.330954 | LAVINIUS MARCU | ADDRESS REDACTED | | | BTC 0.0716628782446J9 CEL 103.31903484943 ETH 1.021382 | | | |
| 3.1.330955 | LAVITA TALWAR | ADDRESS REDACTED | | | ADA 13.6878688039006 BTC 0.001192570617059S8 ETH 0.24456188657983B | | | |
| 3.1.330956 | LAVOIE MARC-ANDRÉ | ADDRESS REDACTED | | | CEL 3.37885812923089 | | | |
| 3.1.330957 | LAVOISER MICKENS | ADDRESS REDACTED | | | ETH 0.0479229875508661 | | | |
| 3.1.330958 | LAVON BANKS | ADDRESS REDACTED | | | BAT 112.53005879J049 BTC 0.000053250581321353 ETH 0.017026192145941J LTC 0.66086499566061 SNX 7.52460816296644 | | | |
| 3.1.330959 | LAVON COOPER | ADDRESS REDACTED | | | AAVE 0.000057969124072882 BTC 0.000000090557139114 CEL 0.00107756954978007 DAI 0.000115606868800J8 DOT 0.0133048406G25J39 ETH 3.12787046286599E-06 LTC 0.00000007231586941J4 MATIC 0.00834617257132184 SNX 0.00135233519280026 UMA 0.00041720446623565J2 UNI 0.00129401289S2618 USDC 0.0048423765129270J | | | |
| 3.1.330960 | LAVON HOOKER | ADDRESS REDACTED | | | ETH 3.86665189570874 | ETH 2.19950991586512 | | |
| 3.1.330961 | LAVONDA COLLINS | ADDRESS REDACTED | | | BTC 0.19241516151J29 CEL 8.186066326654564 ETH 0.6860754782960J3 | | | |
| 3.1.330962 | LAVONE SMITH | ADDRESS REDACTED | | | BTC 0.00000078092507847 ETH 0.000007820354542767 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.330963 | LAVOUTE ANTHONY | ADDRESS REDACTED | | | BTC 0.0000021140912593<br>BUSD 194<br>CEL 17.8806321991141<br>COMP 0.00222509666380524<br>ETH 0.000167301526294723<br>USDC 361.639533 | | | |
| 3.1.330964 | LAVRENTI TSUDAKOV | ADDRESS REDACTED | | | ETH 0.000158536140892161 | | | |
| 3.1.330965 | LAW APPLE | ADDRESS REDACTED | | | BTC 0.00090583453 7755158<br>CEL 7.7729375176 8597 | | | |
| 3.1.330966 | LAW CHIK WA | ADDRESS REDACTED | | | USDT ERC20 217<br>ADA 0.2461359767 49875<br>BNB 0.0000000082 22439079<br>BTC 0.035118912498 7739<br>CEL 0.513240687090772<br>DOT 20.2423292971444 | | | |
| 3.1.330967 | LAW CHOON | ADDRESS REDACTED | | | ADA 0.160855452 97173<br>BTC 0.000001165462153712<br>USDC 0.001309924372423 15 | | | |
| 3.1.330968 | LAW COLLIN | ADDRESS REDACTED | | | ADA 0.064699173357217<br>BNB 1.4053680914 2058<br>BTC 0.051116932114 495<br>CEL 0.056033097642 75081<br>DOT 29.47538189962 25<br>EOS 0.025148827572 299<br>ETH 0.000318886949 483677<br>USDC 0.518140350566 6723<br>XRP 0.196054167109 669 | | | |
| 3.1.330969 | LAW DEIMY | ADDRESS REDACTED | | | BTC 0.2181304902 15134<br>CEL 205.332883544741<br>ETH 4.78705779 | BTC 0.0069432042661 6549 | | |
| 3.1.330970 | LAW HANG FONG | ADDRESS REDACTED | | | BTC 0.0000084023013 68721 | | | |
| 3.1.330971 | LAW HIN FUNG | ADDRESS REDACTED | | | CEL 1.073081122268 04 | | | |
| 3.1.330972 | LAW JIN YUAN LESTER | ADDRESS REDACTED | | | CEL 0.388265306476064 | | | |
| 3.1.330973 | LAW KEVIN | ADDRESS REDACTED | | | USDC 0.535025893377485<br>BTC 0.073001111332 1618<br>ETH 0.000051197639 56892 | | | |
| 3.1.330974 | LAW KIM CHUAN | ADDRESS REDACTED | | | BNB 0.001771555993 31305<br>BTC 0.000071162462 996524<br>CEL 0.329472232117 812<br>ETH 0.001618247214 3667<br>GUSD 1.211038240912 31<br>USDC 0.971819266415 503 | | | |
| 3.1.330975 | LAW KOK SEONG | ADDRESS REDACTED | | | BTC 0.0164473684210 5<br>CEL 43.4731333441843 | | | |
| 3.1.330976 | LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | | Yes | BTC 0.0000766065272 10902<br>CEL 58995.2227641245<br>COMP 107.076190662061<br>EOS 4622.2537162252<br>ETH 0.7543975491 7812<br>LINK 350.093834310058<br>SGB 1466.39441918126<br>UNI 6263.38278036725<br>USDC 1.324492938 8662<br>XLM 33012.45177594 88<br>XRP 9592.25671372225 | BTC 0.0000000008784717684<br>USDC 24182.3446052812 | | BTC 162.165336290949 |
| 3.1.330977 | LAW SAY KIM (LIU ZHIJIN) | ADDRESS REDACTED | | | ADA 0.55.414758002636 | | | |
| 3.1.330978 | LAW SHAO HONG | ADDRESS REDACTED | | | BTC 0.00255857514910 9961<br>BTC 0.01119986286 72064 | | | |
| 3.1.330979 | LAW SHU WEN | ADDRESS REDACTED | | | CEL 0.676169165659512<br>ETH 0.000165702885498149<br>BTC 0.003655107384422879<br>CEL 2.144658007224887 | | | |
| 3.1.330980 | LAW WEI CAI | ADDRESS REDACTED | | | LTC 0.000084<br>ADA 0.0000000987316893 53<br>BNB 0.0000000030164641 65<br>BTC 0.000000000281436887 2<br>CEL 19.6995193966 8819<br>UNI 0.030921911003 7892 | | | |
| 3.1.330981 | LAW KUECHING | ADDRESS REDACTED | | | ADA 343.53351227 7393<br>BTC 0.00861339558 4658065<br>CEL 0.069052618426 1287<br>GUSD 0.8029657367 55889<br>MATIC 93.748644120 6666<br>USDT ERC20 0.73902977941 1384 | | | |
| 3.1.330982 | LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | | | BTC 0.05321087250 36382<br>ETH 0.31914034292 2075 | | | |
| 3.1.330983 | LAWA GAUTAM | ADDRESS REDACTED | | | BTC 0.012542992439 2975<br>CEL 507.010624162146<br>DOT 219.69<br>EOS 264.7<br>ETH 5.02011997238 88<br>LTC 22 | | | |
| 3.1.330984 | LAWA SHALAL | ADDRESS REDACTED | | | MATIC 5150<br>CEL 1068.34010933977<br>LINK 35.49397804262 61<br>SNX 86.39743189573 29<br>USDT ERC20 33203.5225423556 | | | |
| 3.1.330985 | LAWAL GBOLAHAN | ADDRESS REDACTED | | | BTC 0.0000261209554005 57 | | | |
| 3.1.330986 | LAWANDA BROWN | ADDRESS REDACTED | | | CEL 3.28241964861259 | | | |
| 3.1.330987 | LAWANDA NATENIA-MILLER PAGE | ADDRESS REDACTED | | | BTC 0.00460045681643258<br>ETH 0.0489912479516241 | | | |
| 3.1.330988 | LAWARD LOONEY | ADDRESS REDACTED | | | DOGE 66.3446508642038<br>AAVE 0.000150439637759396<br>BAT 0.304527571703127<br>BTC 0.00008303815531 4667<br>CEL 109.034572006015<br>COMP 0.001975950780951 2<br>DASH 0.013940212291105<br>ETH 0.000000234024657969<br>KNC 0.047580327250395 8<br>LINK 0.04437656035350 88<br>MATIC 0.248136114402151<br>UNI 0.750100421759 897<br>USDC 0.006958987953969 645<br>XLM 0.15234772680 2731<br>XRP 1.400933987624 37<br>ZEC 0.00739238261621 875 | | | |
| 3.1.330989 | LAWAYNE MCGHEE | ADDRESS REDACTED | | | CEL 1.091912287471 71 | | | |
| 3.1.330990 | LAWK OSMAN | ADDRESS REDACTED | | | SGB 5645.26622321189<br>XRP 35.41961091494 9 | | | |
| 3.1.330991 | LAWOHNE GIVENS | ADDRESS REDACTED | | | CEL 1.0901371345916 2 | | | |
| 3.1.330992 | LAWRANCE MICHAEL FREDIANI | ADDRESS REDACTED | | | BTC 0.102178602204458 | | | |
| 3.1.330993 | LAWRENCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.016393445294 2248<br>MANA 42.168887151534 6 | | | |
| 3.1.330994 | LAWRENCE X WILLIAMS | ADDRESS REDACTED | | | USDC 117.418616627112<br>BTC 0.013174443707 7956<br>DOT 11.518080729194<br>MATIC 0.099547130808 0569<br>SNX 124.628354892209<br>USDC 814.219121151998 | | | |
| 3.1.330995 | LAWRENCE ABERLE | ADDRESS REDACTED | | | BTC 0.001123268447 27525<br>CEL 7337.54259945805<br>ETC 0.075268244191 776<br>ETH 11.7068371507821<br>LINK 0.228765732478 297<br>SNX 2372.197003062 65<br>USDC 206.802708276163<br>XLM 9722.70663423 64 | | | |
| 3.1.330996 | LAWRENCE AGUANNO | ADDRESS REDACTED | | | BTC 0.00002072474 11781<br>CEL 0.308850740160176<br>LINK 9.301355324984703<br>MATIC 111.376647020463 | | | |
| 3.1.330997 | LAWRENCE ALAN WALKER | ADDRESS REDACTED | | | USDT ERC20 1.183492164373506 | | | |
| 3.1.330998 | LAWRENCE ALBRITTON | ADDRESS REDACTED | | | CEL 1.118201893968 98<br>LINK 0.082940250406519<br>MATIC 0.023334880477628 1<br>SGB 0.630544048223048<br>XRP 0.0000000086973159642 | | | |
| 3.1.330999 | LAWRENCE ALEXANDER VAN E VORST | ADDRESS REDACTED | | | BTC 0.0000000080699146213<br>USDT ERC20 0.0024781764816537 | | | |
| 3.1.331000 | LAWRENCE ALLEN POLLACK | ADDRESS REDACTED | | | BTC 0.0008802118500875<br>CEL 48.3320090063356<br>KNC 201.30765891766<br>USDC 1138.57561648972 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331001 | LAWRENCE ANDERSON | ADDRESS REDACTED | | | ADA 1053.7420197696<br>BTC 0.8079248204102<br>ETH 11.5000801599115<br>LINK 29.8135424289781<br>MANA 291.888284871278<br>MATIC 1066.5527368721<br>USDC 1045.34769669514 | | | |
| 3.1.331002 | LAWRENCE ANIM | ADDRESS REDACTED | | | BTC 0.0025251<br>CEL 2.88583671895956 | | | |
| 3.1.331003 | LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | | | ADA 0.796717376554006<br>BTC 0.0013315620643596<br>ETH 0.000209989056184455 | ADA 0.0000000745298721 | | |
| 3.1.331004 | LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | | | AAVE 0.00514379578961043<br>ADA 1.15395643367114<br>BCH 0.0006709837121398929<br>BTC 0.27510061060862<br>ETH 3.98491638589231<br>LINK 0.00201701928244<br>LUNC 3.11878011843834<br>SOL 21.2646349887941<br>USDC 0.0103477258145752<br>XLM 0.0141696455793544 | AAVE 0.0103485365892927<br>ADA 0.0005913446999456645<br>ETH 0.000000161294714611461<br>SOL 23.28159625<br>USDC 3.47442281095394 | | |
| 3.1.331005 | LAWRENCE ARTHUR HALVORSEN | ADDRESS REDACTED | | | BTC 9.98611968257029E-05 | BTC 0.00000006731111709 | | |
| 3.1.331006 | LAWRENCE ATTAH | ADDRESS REDACTED | | | ADA 158.66959814766<br>BTC 0.000000612971751093<br>CEL 5.06631711556211<br>DOT 4.37319625008242<br>ZRX 147.8589 | | | |
| 3.1.331007 | LAWRENCE AZURUNWA | ADDRESS REDACTED | | | BAT 5.65179<br>BTC 0.000000207787545721<br>CEL 0.717779137016821<br>ETH 0.000002245669512384 | | | |
| 3.1.331008 | LAWRENCE BAKER | ADDRESS REDACTED | | | BTC 0.00110511729628779<br>USDC 3.95387009803685 | | | |
| 3.1.331009 | LAWRENCE BATCHELOR | ADDRESS REDACTED | | | BTC 0.000000028039854168<br>CEL 0.00618918297705468<br>USDT ERC20 0.0000000574598489 | | | |
| 3.1.331010 | LAWRENCE BENNETT | ADDRESS REDACTED | | | BTC 0.0000001787983238 | | | |
| 3.1.331011 | LAWRENCE BERG | ADDRESS REDACTED | | | BTC 1.13993937093913<br>GUSD 14.5710511112773 | | GUSD 0.0086941266402070? | |
| 3.1.331012 | LAWRENCE BLANDFORD | ADDRESS REDACTED | | | ADA 3.35079561274604<br>BNB 0.00612617445220492<br>BTC 0.00262707039338957<br>CEL 520.080842232023<br>DOT 0.17207511886189?<br>ETH 0.00178154845182658<br>LINK 0.0159688388895781<br>UNI 0.139448675536279<br>XRP 0.00000031346049475? | | | |
| 3.1.331013 | LAWRENCE BOBB | ADDRESS REDACTED | | | CEL 0.0422126912042295 | | | |
| 3.1.331014 | LAWRENCE BOERNER | ADDRESS REDACTED | | | ADA 0.00213912055841606<br>MATIC 10.5993089233449<br>USDC 55.9117916265968 | ADA 0.000000208726335084 | | |
| 3.1.331015 | LAWRENCE BOGAERT | ADDRESS REDACTED | | | BCH 1.04970368630328<br>BTC 0.679609550728181<br>CEL 571.970368254414<br>ETH 5.50813592923874<br>LTC 1.00161635909059 | | | |
| 3.1.331016 | LAWRENCE BOYER | ADDRESS REDACTED | | | ADA 1.60206307433828<br>BTC 0.0000510804802299907<br>LINK 0.00586707436352647<br>MATIC 1.94386359375227<br>OMG 1.40181106231299E-06<br>SNX 0.014017996115311?<br>USDC 8.54166472641599E-06 | | ADA 0.0000004315114579769<br>BTC 0.0000009472840253?<br>LINK 0.0000006681491093516<br>MATIC 0.0000000744892399?<br>OMG 0.0235517008651175?<br>SNX 0.0000005074745691397 | |
| 3.1.331017 | LAWRENCE BRIONES | ADDRESS REDACTED | | | BTC 0.00132858086264943<br>CEL 9.880059593189237<br>LTC 0.0284776263?<br>USDC 160.219334<br>XRP 74.2476116 | | | |
| 3.1.331018 | LAWRENCE BROOKS | ADDRESS REDACTED | | | BTC 0.0046245750141370? | | | |
| 3.1.331019 | LAWRENCE BROWN | ADDRESS REDACTED | | | ADA 349.791467386643<br>BTC 0.00528486157606725<br>MATIC 5238.58004581429 | | | |
| 3.1.331020 | LAWRENCE BROWN | ADDRESS REDACTED | | | BTC 0.000000002154007229<br>GUSD 0.5343782641669928 | | | |
| 3.1.331021 | LAWRENCE BRUNSON | ADDRESS REDACTED | | | BTC 0.00000132694286160?<br>CEL 1.06901782504103<br>ETH 0.100995428765497<br>MCDAI 15.6556342080508 | | | |
| 3.1.331022 | LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | | Yes | AAVE 0.0103342553647669<br>BNB 0.00543616632109562<br>BTC 0.00008356117253686?<br>COMP 0.00619830662316811<br>ETC 0.0202011736065056<br>ETH 0.416371409494116<br>LTC 14.4317739390?3<br>LUNC 5.0406936672497?5<br>SOL 0.0262464262347795<br>UNI 239.918631678775<br>USDC 4.81389595373085<br>ZEC 0.238444036932698 | | | ETH 0.721605572398586 |
| 3.1.331023 | LAWRENCE BURNS | ADDRESS REDACTED | | | MATIC 0.01015073964513096 | | | |
| 3.1.331024 | LAWRENCE C CHIU | ADDRESS REDACTED | | | BTC 0.015511637912084489<br>CEL 47.6355033163594<br>ETH 80.4346872428095 | | | |
| 3.1.331025 | LAWRENCE C DUNNING | ADDRESS REDACTED | | | ADA 73018.2266183253<br>BTC 0.000797264970041637<br>ETH 0.010498563120329?<br>MATIC 24670.5708367206<br>UNI 163.897894629445 | ETH 0.1 | | |
| 3.1.331026 | LAWRENCE CABRADILLA | ADDRESS REDACTED | | | BAT 0.02308052057933?? | | | |
| 3.1.331027 | LAWRENCE CAMARDA | ADDRESS REDACTED | | | BTC 0.249336462595687<br>ETH 0.090257236279226 | | | |
| 3.1.331028 | LAWRENCE CARPIO | ADDRESS REDACTED | | | AAVE 0.029569394339117?<br>BTC 0.000701529954447736<br>ETH 0.0017740179263126<br>LINK 0.11518272056317 | | | |
| 3.1.331029 | LAWRENCE CARTWRIGHT | ADDRESS REDACTED | | | CEL 15.8400578773631 | | | |
| 3.1.331030 | LAWRENCE CAVANAUGH | ADDRESS REDACTED | | | BCH 0.00603389546687763<br>USDT ERC20 0.226612685020637 | | | |
| 3.1.331031 | LAWRENCE CHAN | ADDRESS REDACTED | | | BTC 0.09975839233481909<br>DOT 73.4837722249425<br>ETH 5.24782517507923<br>USDC 5998.39783055877 | | | |
| 3.1.331032 | LAWRENCE CHAN | ADDRESS REDACTED | | | BTC 0.000000293232994154<br>XRP 0.745548572625?2 | | | |
| 3.1.331033 | LAWRENCE CHAN YONG KWANG | ADDRESS REDACTED | | | BTC 0.00143861357790482<br>CEL 0.244182937295721<br>ETH 0.000923520387387?5<br>SGB 6.482299631142?82<br>XRP 43.5089245253724 | | | |
| 3.1.331034 | LAWRENCE CHANG | ADDRESS REDACTED | | | BTC 0.0618301897952882 | | | |
| 3.1.331035 | LAWRENCE CHANG | ADDRESS REDACTED | | | ADA 7.72137113983015<br>BTC 0.128204951661153<br>ETH 1.45565281923065<br>SOL 0.000343174336479716<br>USDC 12765.1580755762 | | | |
| 3.1.331036 | LAWRENCE CHANG | ADDRESS REDACTED | | | MATIC 0.02873690995666256<br>SNX 0.0647907031123131<br>USDC 556.596133770596 | | | |
| 3.1.331037 | LAWRENCE CHARLES MAUER | ADDRESS REDACTED | | | ETH 2.258525457915? | | | |
| 3.1.331038 | LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | | Yes | BTC 4.79024938702576<br>CEL 3848.92032337855<br>ETH 178.40277108045<br>MATIC 97958.4092039117<br>SOL 5.60664332410147<br>USDT ERC20 42.554989904294? | BTC 0.05795761686466?3<br>CEL 129.956204758996 | | BTC 9.47687648443136 |
| 3.1.331039 | LAWRENCE CHEOK | ADDRESS REDACTED | | | BTC 0.0000000089818987704<br>CEL 0.165583837786807 | | | |
| 3.1.331040 | LAWRENCE CHIN | ADDRESS REDACTED | | | BTC 0.002814252253730977<br>CEL 18.9170203803124 | | | |
| 3.1.331041 | LAWRENCE CHIU | ADDRESS REDACTED | | | USDC 1.02301685266266 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331042 | LAWRENCE CHU | ADDRESS REDACTED | | | BTC 0.00002175996031207<br>ETH 0.46531412322488<br>USDC 0.83324253240734 | | | |
| 3.1.331043 | LAWRENCE CHU | ADDRESS REDACTED | | | BTC 0.00000036916880916<br>ETH 0.00000044705723834605 | | | |
| 3.1.331044 | LAWRENCE CONLIN | ADDRESS REDACTED | | | BAT 0.02737817604847888<br>BTC 0.30191134331089<br>CEL 0.00125157980103579<br>ETH 1.00995094901156<br>GUSD 0.00985328152036125<br>LTC 9.00740229019999E-08<br>SNX 0.00154154881209631<br>USDC 0.00000047967770987 | BTC 0.00000013<br>CEL 0.20178176179198Z<br>ETH 0.000001<br>LTC 0.00042185291360756A<br>SNX 0.00036829452216127J<br>USDC 0.00656000705647704 | | |
| 3.1.331045 | LAWRENCE CORUM-BUTLER | ADDRESS REDACTED | | | BTC 0.00054489042968731<br>USDC 7666.86997729161<br>XRP 112.370840965491 | | | |
| 3.1.331046 | LAWRENCE COSTIN | ADDRESS REDACTED | | | ETH 0.07253028250269194 | | | |
| 3.1.331047 | LAWRENCE CRAWFORD | ADDRESS REDACTED | | Yes | BTC 0.00000135778748757Z<br>CEL 0.10907898430056<br>DOT 0.03915818966841669<br>USDC 0.46047353550194Z<br>USDT ERC20 0.20311283103286J | | | ADA 2893.86187553974 |
| 3.1.331048 | LAWRENCE CSORBA | ADDRESS REDACTED | | | BTC 0.00000055541654687<br>MATIC 10.41887049620J | | | |
| 3.1.331049 | LAWRENCE CURRY | ADDRESS REDACTED | | Yes | ADA 0.18159168176397<br>BTC 0.00001508691635473A | ADA 6709.857473311668<br>BTC 0.0000000080201841 | | ADA 581391.142526843 |
| 3.1.331050 | LAWRENCE D'ARRIGO | ADDRESS REDACTED | | | ADA 0.08709373910651133<br>BTC 0.00457156971997565<br>DOT 37.526694420516363<br>ETH 2.504896072131284 | | | |
| 3.1.331051 | LAWRENCE DANIEL | ADDRESS REDACTED | | | BTC 0.00533885506537041<br>XRP 372.809107 | | | |
| 3.1.331052 | LAWRENCE DAVIS | ADDRESS REDACTED | | | BTC 0.00010161889767045J<br>ETC 0.00069026577453535<br>ETH 0.00003942639467789<br>MATIC 0.49277009315981B<br>SNX 0.02435429819703593<br>USDC 0.13634656602838Z<br>USDT ERC20 0.641759368046731 | | | |
| 3.1.331053 | LAWRENCE DAVIS | ADDRESS REDACTED | | | MATIC 0.32989468000298 | | | |
| 3.1.331054 | LAWRENCE DE GIRONDE | ADDRESS REDACTED | | | KLM 1.24031765138085<br>BCH 0.06630598515633304<br>CEL 1.20107590517615<br>DASH 0.01149241550268<br>DOT 0.96668402693523<br>LTC 0.00426856042413132<br>XRP 4.769225983242447<br>ZEC 0.01416150000822743 | | | |
| 3.1.331055 | LAWRENCE DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00001423954618134J | | | |
| 3.1.331056 | LAWRENCE DEACON | ADDRESS REDACTED | | | ADA 240.852<br>BTC 0.07903227235206J<br>CEL 230.80042437935<br>ETH 0.097514J<br>LINK 14.31962 | | | |
| 3.1.331057 | LAWRENCE DEMBY | ADDRESS REDACTED | | | BTC 0.00094685191484092<br>DOT 48.680723236598<br>SNX 37.730937965459 | SNX 66.6601342 | | |
| 3.1.331058 | LAWRENCE DOMAEL | ADDRESS REDACTED | | | AVAX 1.0555826057496<br>BTC 0.0362677261665001<br>USDC 210.625119633527 | BTC 0.00046337584369596J | | |
| 3.1.331059 | LAWRENCE DSOUZA | ADDRESS REDACTED | | | AAVE 7.63688526770409E-05<br>ADA 0.06070339460702909<br>BTC 0.00000678003981256J<br>DOGE 0.2392485726074J09<br>ETH 0.00000180982926349G<br>LINK 0.03466749663342J61<br>LUNC 0.00006973796005593<br>MATIC 0.00337093772122668<br>SNX 0.00261378642421471<br>XRP 99.819318322408 | | | |
| 3.1.331060 | LAWRENCE DUGOM | ADDRESS REDACTED | | | BTC 0.28346711607330J7<br>ETH 0.95927902857772 | | | |
| 3.1.331061 | LAWRENCE DURDEN JR | ADDRESS REDACTED | | | BTC 0.00114000661306733<br>SGB 1727.45800050J3<br>USDC 1.47153785460889<br>XLM 103.27739203J6042<br>XRP 717.3253132447915 | | | |
| 3.1.331062 | LAWRENCE E JR HOLISKY | ADDRESS REDACTED | | | AVAX 0.00584037856284831<br>BTC 0.00000280732777372T<br>ETH 0.00001971430349763J<br>LINK 0.0351953102B83143<br>MATIC 0.00045484412506277<br>USDC 0.00073178570187364<br>USDT ERC20 0.0001820942984399J28<br>XLM 0.2505148705247J5 | | BTC 0.00000000350941323<br>USDC 0.00000084350020490<br>USDT ERC20 0.0000001983481362J36 | |
| 3.1.331063 | LAWRENCE E JR SHACKLEY | ADDRESS REDACTED | | | ETH 0.03999490146778651<br>USDC 204.734885739397 | | | |
| 3.1.331064 | LAWRENCE EDELS | ADDRESS REDACTED | | | CEL 1.11980904779222 | | | |
| 3.1.331065 | LAWRENCE EDWARD DOWNS | ADDRESS REDACTED | | | ETH 0.00160807093298044 | | | |
| 3.1.331066 | LAWRENCE ELENTUKH | ADDRESS REDACTED | | | BTC 0.00715674034040J52<br>USDT ERC20 421.027507186611 | BTC 0.004781028877414442 | | |
| 3.1.331067 | LAWRENCE ELSEA | ADDRESS REDACTED | | | BTC 0.02114098169371J7 | | | |
| 3.1.331068 | LAWRENCE EWHAREKUKO | ADDRESS REDACTED | | | MATIC 300.086817096956 | | | |
| 3.1.331069 | LAWRENCE EZEORE | ADDRESS REDACTED | | | CEL 22.938571345856<br>ETH 0.0596069<br>SGB 19.7840258848424<br>XLM 239.99<br>XRP 133.081383058571 | | | |
| 3.1.331070 | LAWRENCE FACKLER | ADDRESS REDACTED | | | BTC 0.0000052279260951 | BTC 0.0000004 | | |
| 3.1.331071 | LAWRENCE FELDMAN | ADDRESS REDACTED | | | BCH 0.00226098409870125<br>BTC 3.07371998888941<br>ETH 9.174723055352J92<br>LINK 9.5031715576883<br>LTC 0.03191000554029J49<br>SGB 530.043618925246<br>USDC 2983.038774620J4<br>XRP 0.008606249215411J62 | XRP 4180.881828 | | |
| 3.1.331072 | LAWRENCE FERNANDEZ | ADDRESS REDACTED | | | ADA 771.45997960B975<br>BTC 0.02221738636360J06<br>ETH 0.01296119093344614<br>LINK 291.1561299775B5<br>MCDA 0.00643323661485J49 | | | |
| 3.1.331073 | LAWRENCE FLAGG | ADDRESS REDACTED | | | ETH 3.19962556766214 | | | |
| 3.1.331074 | LAWRENCE FLOOD | ADDRESS REDACTED | | | BTC 0.01633718276653J1<br>XLM 97.36068077495J9 | | | |
| 3.1.331075 | LAWRENCE FLORIO | ADDRESS REDACTED | | | BTC 0.00000153229300589<br>USDC 0.54787719124253J7 | | | |
| 3.1.331076 | LAWRENCE FRED MICHELSON | ADDRESS REDACTED | | Yes | BTC 0.00029808311319014<br>DOT 402.676884992953<br>ETH 26.774598234092S<br>LINK 893.319210986689<br>MATIC 14964.0436627063<br>SOL 1077.918337042S7<br>USDC 10681.8292496476 | BTC 0.00000008943187806<br>CEL 123.887183375331<br>ETH 0.04615217855063J7<br>USDC 84.17 | | BTC 0.3316010069401985 |
| 3.1.331077 | LAWRENCE GALLAGHER | ADDRESS REDACTED | | | BTC 0.00000158097549252J7<br>ETH 0.00069697755104616J6<br>LTC 0.00033439329643843J1<br>UNI 0.00118431184553092 | | | |
| 3.1.331078 | LAWRENCE GALLEGOS | ADDRESS REDACTED | | | USDC 36.105687008789S | | | |
| 3.1.331079 | LAWRENCE GALPIN | ADDRESS REDACTED | | | BTC 0.01033880153404B6<br>CEL 15.060530411972<br>EOS 3.80701703138253<br>ETH 0.1165591J<br>XLM 1150.164172082242 | | | |
| 3.1.331080 | LAWRENCE GAMBLE | ADDRESS REDACTED | | | BTC 0.00046520545631773998 | | | |
| 3.1.331081 | LAWRENCE GANGARAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.331082 | LAWRENCE GARCIA | ADDRESS REDACTED | | | CEL 1.09590185933578 | | | |
| 3.1.331083 | LAWRENCE GARCIA | ADDRESS REDACTED | | | ADA 3587.36270098204<br>BTC 0.00984735819125201<br>DOT 69.89128139086644<br>MANA 222.302778313981<br>MATIC 11409.8391376885<br>USDC 0.37210377530554B<br>USDT ERC20 14.98934765582548 | USDC 148.792952788379 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331084 | LAWRENCE GARNER | ADDRESS REDACTED | | | BTC 0.000000004553430386 DOT 0.09544809993374665 ETH 0.000117581963516295 LTC 0.000263270614014406 MATIC 0.158636288633966 | | | |
| 3.1.331085 | LAWRENCE GERMAN | ADDRESS REDACTED | | | BTC 0.01185264807175 ETH 0.073242840123528 | | | |
| 3.1.331086 | LAWRENCE GIANGUALANO | ADDRESS REDACTED | | Yes | BTC 0.007514523786691I06 CEL 7.107082511892405 ETH 0.12674400373974I6 USDT ERC20 0.472426248765733 | | | BTC 0.100561852819403 |
| 3.1.331087 | LAWRENCE GIANNESCHI | ADDRESS REDACTED | | | BTC 2.227331343111093 CEL 8041.08495621765 ETH 57.51893117679I16 USDC 118497.142295865 | | | |
| 3.1.331088 | LAWRENCE GLASGOW | ADDRESS REDACTED | | | BTC 0.450038438318431 ETH 9.739774189744833 USDC 152899.79049203 | | | |
| 3.1.331089 | LAWRENCE GORDON | ADDRESS REDACTED | | | | BTC 0.00157665580957568 | | |
| 3.1.331090 | LAWRENCE GORIEL | ADDRESS REDACTED | | | BTC 0.023681106206382I8 ETH 0.085512309766145I3 | | | |
| 3.1.331091 | LAWRENCE GRECO HARRIS | ADDRESS REDACTED | | | ETH 0.001607527522742I01 | | | |
| 3.1.331092 | LAWRENCE GREER | ADDRESS REDACTED | | | BTC 0.000399517490811I578 | | | |
| 3.1.331093 | LAWRENCE GREGORY | ADDRESS REDACTED | | | ETH 0.795253230578831 BTC 0.000000083500941657 ETH 0.0000067171339I10758 XLM 0.056822362316690I1 | | | |
| 3.1.331094 | LAWRENCE GUBERT | ADDRESS REDACTED | | | ADA 1241.20232513088 BTC 1.114574878548I49 CEL 1860.24989662624 COMP 0.06495135 DOT 3.911491423295I76 LINK 39.290825558557I6 LTC 6.40453240016821 MANA 6.5520047287517I6 MATIC 15644.2459140554 UNI 22.772 USDT ERC20 10.49099309259I81 XLM 26754.4077232645 XRP 2065.76.342558416 ZEC 0.07963456 | | | |
| 3.1.331095 | LAWRENCE H KOHN | ADDRESS REDACTED | | | AVAX 247.88873529388I2 BTC 10.889289364566 CEL 331.082028593117 ETH 10.9457740813723 MATIC 6671.3475568186I7 USDC 506497.461296095 | | | AVAX 0.033101621979477 BTC 0.00010402 ETH 0.00051433373037297I6 MATIC 1.674385584209I87 USDC 100 |
| 3.1.331096 | LAWRENCE HAHN | ADDRESS REDACTED | | | BTC 0.010340519718729I69 USDC 631.143754006904 | | | |
| 3.1.331097 | LAWRENCE HALLMAN JR | ADDRESS REDACTED | | | ADA 238.439636264942 BTC 0.000382468153591I15 ETH 0.203553851553039 USDC 0.445347424237485 | | | |
| 3.1.331098 | LAWRENCE HARGROVE | ADDRESS REDACTED | | | AVAX 2.888322004269I55 COMP 0.000118476386680044 ETH 0.000294232548238683 LINK 7.567995087885I72 LTC 0.000446534692663429 MATIC 76.5077723480591 | | | |
| 3.1.331099 | LAWRENCE HAROLD | ADDRESS REDACTED | | | BTC 0.001298791832687I08 DOT 4.002573395712I01 ETH 0.221351347509853 | | | |
| 3.1.331100 | LAWRENCE HARRIS | ADDRESS REDACTED | | | BTC 0.004852473003984I22 | | | |
| 3.1.331101 | LAWRENCE HEITMAN | ADDRESS REDACTED | | | BTC 0.175558909847I36 ETH 1.251197232662I55 ZRX 1061.77658976609 | | | |
| 3.1.331102 | LAWRENCE HENRISSON | ADDRESS REDACTED | | | BTC 0.001063247674278I24 MATIC 4009.1715827150I1 | | | |
| 3.1.331103 | LAWRENCE HENRY | ADDRESS REDACTED | | | XLM 5.265236372689I26 | | | |
| 3.1.331104 | LAWRENCE HERBINAUX | ADDRESS REDACTED | | | ADA 0.293930732689156 BAT 0.014115551546369 BCH 0.000057119698962854 BTC 0.000001497659549201 DASH 0.000026478556727825I9 EOS 0.022389462751184I3 ETH 6.241503277136691-05 LINK 0.001039520684848I7 LTC 0.000293018821990I1 MATIC 1.082926152087 USDC 5.728067980383I67 USDT ERC20 7.283721854249I53 | | | |
| 3.1.331105 | LAWRENCE HILL | ADDRESS REDACTED | | | BTC 0.000334686512980061 CEL 2.354897063346I34 ETH 0.000014993018349178 USDT ERC20 11.949025150473 XRP 534.197486691022 | | | |
| 3.1.331106 | LAWRENCE HOLT | ADDRESS REDACTED | | | BTC 0.105825556784594 CEL 396.965423201451 ETH 0.001647348944822I91 NCDAI 4498.00989329837 | | | |
| 3.1.331107 | LAWRENCE HOWARD PIDGEON | ADDRESS REDACTED | | | ETH 1.150284268530I18 | | | |
| 3.1.331108 | LAWRENCE HU | ADDRESS REDACTED | | | ADA 713.039439569034 BTC 0.177327890093947 EOS 30.719478476368 LTC 9.506728533758 | | | |
| 3.1.331109 | LAWRENCE HUMPHREY | ADDRESS REDACTED | | | CEL 0.235777799641183 | | | |
| 3.1.331110 | LAWRENCE ICELY | ADDRESS REDACTED | | | BTC 0.112638314607375 ETH 3.449064917610I29 LINK 8.658347045013I02 MATIC 946.122549052139 SNX 26.811119076699I4 XRP 395.540458 | | | |
| 3.1.331111 | LAWRENCE ICLEY | ADDRESS REDACTED | | | CEL 1.061768377602402 | | | |
| 3.1.331112 | LAWRENCE JAKOWS | ADDRESS REDACTED | | | BTC 8.238941169188990-06 | | | |
| 3.1.331113 | LAWRENCE JAMES LEIGHTON | ADDRESS REDACTED | | | ETH 0.000101418351797697 | | | |
| 3.1.331114 | LAWRENCE JASTRZEBSKI | ADDRESS REDACTED | | | BTC 0.000044771965815085 CEL 0.270125573235422 ETH 0.001859582862483I1 LINK 0.024367732116606I06 MATIC 68.4174023919611 SNX 0.032541091787827I8 UMA 0.003914689982728I12 USDC 0.763200601554448 | | | |
| 3.1.331115 | LAWRENCE JAU | ADDRESS REDACTED | | | USDC 10.887051990604I6 | | | |
| 3.1.331116 | LAWRENCE JENKINS | ADDRESS REDACTED | | | ADA 0.001097815397039I92 BTC 0.000000352681709I9084 DOT 0.000013034354834349 ETH 0.000000101427254875I7 USDC 0.043735757519872 | | | |
| 3.1.331117 | LAWRENCE JENKINS | ADDRESS REDACTED | | | AAVE 1.642468148533I04 ADA 1.004058496980I94 AVAX 8.89050563750871 BTC 0.256703345437914 DOT 24.838435553586I6 ETH 3.441427318498I16 LTC 2.471216143991I8 MANA 146.664683627194 SOL 7.653657439211I59 USDC 42.110361678961I8 | | | |
| 3.1.331118 | LAWRENCE JIMENEZ | ADDRESS REDACTED | | | BTC 0.002874090996671286 ETH 0.237153433466841I4 | | | ETH 0.008329317 |
| 3.1.331119 | LAWRENCE JOHNSON | ADDRESS REDACTED | | | BTC 0.001403279521696I52 DOT 39.463505409386I7 | | | |
| 3.1.331120 | LAWRENCE JONES /JOHNSON | ADDRESS REDACTED | | | USDC 0.017866503501296 | | | |
| 3.1.331121 | LAWRENCE JOSEPH | ADDRESS REDACTED | | | ADA 748.943274061607 BTC 0.373035956926776 COMP 0.057518600427958I3 ETH 5.852910316801026 | | | |
| 3.1.331122 | LAWRENCE KALKSTEIN | ADDRESS REDACTED | | | BTC 0.017020752469727I4 USDC 48.130348683199I6 | | | USDC 0.00661269276232474 |
| 3.1.331123 | LAWRENCE KENDALL | ADDRESS REDACTED | | | BTC 0.001358545833071I35 CEL 18.741670649599I4 LTC 0.000000006742812288 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331124 | LAWRENCE KERKHAW | ADDRESS REDACTED | | | ETH 2.497198043086559<br>USDT ERC20 9.986978133399 | | | |
| 3.1.331125 | LAWRENCE KIET YOUNG | ADDRESS REDACTED | | | ADA 0.22884814642813<br>AVAX 0.011237093975736<br>BTC 0.000020309251146<br>DOT 0.000097760290302072<br>ETH 0.0000030682165747<br>SOL 0.000000069084219453 | ADA 0.000938944768509234<br>AVAX 0.000006756789604<br>BTC 0.00001376056313746<br>DOT 0.05255895123212<br>ETH 0.000246216711280<br>SOL 0.000000000627851<br>USDC 0.003 | | |
| 3.1.331126 | LAWRENCE KINCHERLOW | ADDRESS REDACTED | | | ETH 0.0214207287<br>3325 | | | |
| 3.1.331127 | LAWRENCE KORMAN | ADDRESS REDACTED | | | BCH 0.208848866194991<br>BTC 0.000378192795785329<br>ETH 0.000719762307535125 | | | |
| 3.1.331128 | LAWRENCE KOTOVETS | ADDRESS REDACTED | | | AVAX 13.446318064290<br>BTC 0.00256468197796418<br>ETH 1.45960580724229<br>MATIC 6031.944443272637<br>SUSHI 435.5246765964 | | | |
| 3.1.331129 | LAWRENCE KYLE CLARK | ADDRESS REDACTED | | | ETH 0.001529885533519634 | | | |
| 3.1.331130 | LAWRENCE LAM | ADDRESS REDACTED | | | BTC 0.00111635738176021<br>USDC 860.5705622217 | | | |
| 3.1.331131 | LAWRENCE LAM | ADDRESS REDACTED | | | BTC 0.000001117609804132<br>LINK 0.01556265838379649<br>USDC 6.540273424691 | USDC 0.000000022111191873 | | |
| 3.1.331132 | LAWRENCE LAND | ADDRESS REDACTED | | | BTC 0.001574425884526<br>CEL 1.1448846914186<br>USDC 3248.4774148843 | | | |
| 3.1.331133 | LAWRENCE LANDRIGAN | ADDRESS REDACTED | | | BTC 0.000028509118501698<br>GUSD 0.0139683816552901<br>USDC 2.023585309588<br>XLM 63.272362551498 | | | |
| 3.1.331134 | LAWRENCE LAU | ADDRESS REDACTED | | | BTC 0.253295808335892<br>DOT 456.713744420072<br>ETH 2.722884040114<br>LTC 8.4151983832048 | | | |
| 3.1.331135 | LAWRENCE LAUER | ADDRESS REDACTED | | | AAVE 0.002221453080680008<br>ADA 1.570877014391<br>BTC 0.000479985867845<br>ETH 0.0000795244307<br>LINK 0.0207476789893<br>MATIC 1.206368088160 | AAVE 0.000000633019531022<br>ADA 0.0000009892517838<br>BTC 0.00000794287083811<br>ETH 0.0000012406312633<br>MATIC 0.0000008229818078 | | |
| 3.1.331136 | LAWRENCE LAVANAWAY | ADDRESS REDACTED | | | BTC 0.000236357485122393<br>USDC 117.39155325149 | BTC 0.253265303322224<br>USDC 72973.4202015942 | | |
| 3.1.331137 | LAWRENCE LAWRENCE NEL | ADDRESS REDACTED | | | CEL 0.552873554138987<br>LTC 0.0000000155833333<br>SGB 229.37381818341<br>XLM 0.000000000000001<br>XRP 0.00000875 | | | |
| 3.1.331138 | LAWRENCE LAYNBURD | ADDRESS REDACTED | | | BTC 0.001047942196470<br>ETH 0.27451977802601 | ETH 0.129289 | | |
| 3.1.331139 | LAWRENCE LEE | ADDRESS REDACTED | | | CEL 0.00675761676813633<br>USDC 2.00663204500513<br>XLM 0.700998394809026<br>XRP 3.01242883215586 | | | |
| 3.1.331140 | LAWRENCE LEE | ADDRESS REDACTED | | | CEL 1.06165233879466 | | | |
| 3.1.331141 | LAWRENCE LEE | ADDRESS REDACTED | | | USDT ERC20 0.266621133424814 | | | |
| 3.1.331142 | LAWRENCE LEE | ADDRESS REDACTED | | | ADA 2.422864159712<br>BNB 0.00423603861637433<br>BTC 0.000052944516846711<br>USDT ERC20 0.019172398160308 | | | |
| 3.1.331143 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.0141210559862<br>ETH 0.00441727415042378<br>GUSD 5.4568011523<br>USDC 22.3148907058082 | | | |
| 3.1.331144 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.000014305866316789<br>SUSHI 344.89851577S039 | | | |
| 3.1.331145 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.001160634191515 | | | |
| 3.1.331146 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.0008506265962945 | | | |
| 3.1.331147 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.007591431050176 | | | |
| 3.1.331148 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.0870091116640 | | | |
| 3.1.331149 | LAWRENCE LEUNG | ADDRESS REDACTED | | | ADA 0.00000570717184494<br>BNB 0.00000005152719<br>BTC 0.249996597728<br>CEL 0.37789658431323<br>DOT 0.02184467200386<br>ETH 2.07981284761317<br>USDC 0.000000751662411111 | | | |
| 3.1.331150 | LAWRENCE LIAO | ADDRESS REDACTED | | | ADA 0.528835206872938<br>ETH 0.000242932073795417 | ETH 0.00203001236896368 | | |
| 3.1.331151 | LAWRENCE LIM | ADDRESS REDACTED | | | ADA 0.227491783595031<br>BNB 0.0026942406245178<br>BTC 0.422541959812096<br>ETH 8.89923578745531<br>LINK 101.332524662508<br>LUNC 0.000018518113525277<br>PAXG 4.082295865379<br>XRP 5102.372512336 | | | |
| 3.1.331152 | LAWRENCE LIN | ADDRESS REDACTED | | | BTC 0.009105341698644<br>BTC 0.00310096978640633 | | | |
| 3.1.331153 | LAWRENCE LLOYD PACLOB | ADDRESS REDACTED | | | DOT 62.327782903517<br>SNX 76.97882775649<br>USDC 535.0248566739966 | | | |
| 3.1.331154 | LAWRENCE LOH | ADDRESS REDACTED | | | BTC 0.00000148096789045<br>CEL 7.65201282173279 | | | |
| 3.1.331155 | LAWRENCE LOK | ADDRESS REDACTED | | | BTC 0.000899223054377374 | | | |
| 3.1.331156 | LAWRENCE LOK | ADDRESS REDACTED | | | BNB 81.14459163855<br>BTC 0.101842599253963<br>CEL 0.038552961022492 | | | |
| | | | | | ETH 0.67246137276139<br>LTC 0.000038186508407 | | | |
| 3.1.331157 | LAWRENCE LONGFIELD-OBOYLE | ADDRESS REDACTED | | | XRP 0.00525222665840823<br>ETH 0.016263050425917 | | | |
| 3.1.331158 | LAWRENCE LOTT | ADDRESS REDACTED | | | CEL 1.060631396215503 | | | |
| 3.1.331159 | LAWRENCE LOWE | ADDRESS REDACTED | | | BTC 0.000000074417722582 | | | |
| 3.1.331160 | LAWRENCE LOWE JR | ADDRESS REDACTED | | | BTC 0.000014001643092716 | | | |
| 3.1.331161 | LAWRENCE LOY | ADDRESS REDACTED | | | CEL 0.00014891906782712 | | | |
| 3.1.331162 | LAWRENCE LUBOWSKY | ADDRESS REDACTED | | | XLM 1.01478975089462<br>BTC 0.132382035735751 | | | |
| 3.1.331163 | LAWRENCE M MADUZIA | ADDRESS REDACTED | | | AAVE 0.00763367270909971<br>AVAX 34.180820441209<br>BTC 0.000703446308331157<br>DOT 0.3676001995304<br>ETH 0.00382166960509568<br>LUNC 125.716149365097<br>MATIC 2832.979624644 | AVAX 1.1301198945354<br>BTC 0.00097910055174849<br>DOT 0.0000000064726595 | | |
| 3.1.331164 | LAWRENCE MA | ADDRESS REDACTED | | | BTC 0.015241054754493<br>ETH 1.495256030381089<br>USDC 7818.8571038237 | | | |
| 3.1.331165 | LAWRENCE MACHIN | ADDRESS REDACTED | | | BCH 0.000174545970077115<br>CEL 0.00210693676272932<br>LINK 0.003134846588706626<br>XLM 0.076485537550042 | | | |
| 3.1.331166 | LAWRENCE MADSEN | ADDRESS REDACTED | | | BTC 0.031995170251148<br>XRP 2761.61210386416 | | | |
| 3.1.331167 | LAWRENCE MAHER | ADDRESS REDACTED | | | BTC 0.000017696483372302<br>DOT 0.038139020008846<br>ETH 0.000178259878764888<br>MATIC 54.99022066414623 | BTC 0.000000007874578649<br>ETH 0.1250615620865111 | | |
| 3.1.331168 | LAWRENCE MAK | ADDRESS REDACTED | | | ADA 670.635494098668<br>BTC 0.3860803978377742<br>ETC 0.0289425617545859<br>LUNC 10.0441381538659<br>MATIC 8851.29092270366<br>USDC 0.749142497629559 | BTC 0.0010452151202033357 | | |
| 3.1.331169 | LAWRENCE MANDLEY | ADDRESS REDACTED | | | BAT 0.0536446440376S5<br>BTC 1.01416614952341<br>DASH 0.000578146918977335<br>ETH 10.2951468996556<br>SGB 1903.9947724375<br>XRP 10.28721859900082 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331170 | LAWRENCE MANNING | ADDRESS REDACTED | | | BTC 0.06906414679.03189<br>DOT 28.195635416.2474<br>ETH 0.43498327270903<br>LINK 11.595653867807.1<br>MATIC 323.208874269477 | | | |
| 3.1.331171 | LAWRENCE MARKS | ADDRESS REDACTED | | | ETC 0.00000665420390004 | | | |
| 3.1.331172 | LAWRENCE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00131872591388282<br>ETH 0.00247504593483907 | | | |
| 3.1.331173 | LAWRENCE MASSEY | ADDRESS REDACTED | | | BAT 3.85735096983628<br>KLM 0.644796528703515<br>XRP 26.8904988385191<br>ZRX 3.62591864925585 | | | |
| 3.1.331174 | LAWRENCE MATIPANO | ADDRESS REDACTED | | | CEL 0.0555994826609543<br>USDC 1.606936 | | | |
| 3.1.331175 | LAWRENCE MATTHEW LOO | ADDRESS REDACTED | | | BTC 0.57265681334495.1<br>CEL 2.985786191189.43<br>MCDAI 73.5169180577165 | | | |
| 3.1.331176 | LAWRENCE MATTHEWS JR | ADDRESS REDACTED | | | CEL 0.066337735364741 | | | |
| 3.1.331177 | LAWRENCE MAUZY | ADDRESS REDACTED | | | BTC 0.046784436128072.5 | | | |
| 3.1.331178 | LAWRENCE MBURU NGANGA | ADDRESS REDACTED | | | BTC 0.000000008707996078<br>CEL 0.0414293029810876 | | | |
| 3.1.331179 | LAWRENCE MCGILL JR | ADDRESS REDACTED | | | ETC 0.000790973252747818<br>DASH 0.215756365232015<br>ETH 0.1281630728147<br>LINK 0.000553819251220491<br>SNX 21.507390519746<br>USDC 501.941331831991 | | LINK 1.38585467354934 | |
| 3.1.331180 | LAWRENCE MELVIN MYLOTH | ADDRESS REDACTED | | | BTC 0.071466012627827.7 | | | |
| 3.1.331181 | LAWRENCE MESSAN | ADDRESS REDACTED | | Yes | BTC 0.00159946255220472<br>ETH 1.63196197562188<br>LINK 26.324640206104<br>LUNC 6.660350501079819<br>MATIC 693.62089300729.1<br>SOL 13.927145518257.7<br>USDC 0.00967666557868179<br>USDT ERC20 0.001348303925161698 | | | SOL 81.316893678649 |
| 3.1.331182 | LAWRENCE MICHAEL COHEN | ADDRESS REDACTED | | | BTC 3.23185382224406<br>ETH 29.671687284.3267<br>USDC 1031.70500160666<br>XTZ 284.514673639183 | | | |
| 3.1.331183 | LAWRENCE MICHAEL KUPFER | ADDRESS REDACTED | | | BTC 0.066619869063.7754<br>ETH 1.13025426445461 | | | |
| 3.1.331184 | LAWRENCE MICHON | ADDRESS REDACTED | | | BTC 0.99998<br>CEL 24706.535793162.6<br>ETH 89.7158049026156<br>LINK 2000.93752596<br>LTC 50.77493923<br>MATIC 77685.537220298.2<br>SNX 2586.55540564981<br>USDC 16688.1.514256 | | | |
| 3.1.331185 | LAWRENCE MILLER | ADDRESS REDACTED | | | BTC 0.0001.1895<br>CEL 3.37355520102485<br>ETH 0.00226743 | | | |
| 3.1.331186 | LAWRENCE MITCHELL | ADDRESS REDACTED | | | KLM 131.8467465<br>BTC 0.114603795512.56<br>ETH 1.81468470783.27<br>USDC 209.83766555150.22<br>USDT ERC20 69.159437669121.9 | | | |
| 3.1.331187 | LAWRENCE MITCHELL COLE | ADDRESS REDACTED | | | AAVE 2.191171024.29265<br>AVAX 8.878117686050.21<br>BTC 0.746685880912243<br>CEL 17.7032671461164<br>ETH 7.671549731542.9<br>LINK 110.586926198874<br>MATIC 5204.371988897788<br>SOL 12.13248952230.49 | | | |
| 3.1.331188 | LAWRENCE MOORE | ADDRESS REDACTED | | | BTC 3.31171688160349.9E-06<br>COMP 0.00000400858593831542<br>DASH 0.00015743722154578.4<br>ETH 0.00008227896232.4456<br>LTC 0.000118828366229.228<br>USDC 0.0421100763218.52 | | | |
| 3.1.331189 | LAWRENCE MOSS | ADDRESS REDACTED | | | ETH 0.010185455133.4724 | | | |
| 3.1.331190 | LAWRENCE MOY | ADDRESS REDACTED | | | BTC 1.20751573080692<br>ETH 1.299087597.52<br>MCDAI 41.929318612964.1<br>USDC 0.460028420891101 | | ETH 2.02105709120154 | |
| 3.1.331191 | LAWRENCE MROWKA | ADDRESS REDACTED | | | BTC 0.25402997625.7777<br>ETH 2.05101190565159<br>MATIC 193.02544755.49 | | | |
| 3.1.331192 | LAWRENCE MUCZYNSKI | ADDRESS REDACTED | | | AAVE 12.765516521915.64<br>BCH 7.34245432465784<br>BTC 2.610813504844<br>DASH 13.104184099903<br>LINK 164.208062654635<br>MATIC 26794.381757252<br>MCDAI 1.0015448.188462<br>UNI 265.788136133317<br>USDC 26567.963675193.9<br>ZEC 16.116829135141 | | | |
| 3.1.331193 | LAWRENCE MUNCY | ADDRESS REDACTED | | | ADA 0.412640591814642<br>BTC 0.00000748565351867<br>USDC 0.275040475271256 | | | |
| 3.1.331194 | LAWRENCE NATHAN VINSON III | ADDRESS REDACTED | | | BCH 0.000499904163571438.6<br>BTC 0.042241444446558<br>ETH 1.4451998707062.8<br>LTC 0.00157958018698763 | | | |
| 3.1.331195 | LAWRENCE NGUYEN | ADDRESS REDACTED | | | BTC 0.067949742483.4285<br>CEL 0.178240015858865<br>ETH 2.324299438101.82 | | | |
| 3.1.331196 | LAWRENCE NICHOLAS VALENTI | ADDRESS REDACTED | | | | BTC 0.00247236 | | |
| 3.1.331197 | LAWRENCE NICKLES | ADDRESS REDACTED | | | BTC 0.019636266643510.2<br>COMP 0.522245135853632<br>ETH 0.182323007577936<br>LTC 3.61501162160951<br>KLM 234.721061907994 | | | |
| 3.1.331198 | LAWRENCE NOONE | ADDRESS REDACTED | | | ADA 538.961844020574<br>BTC 0.00011136053730029<br>CEL 1.35872830732888<br>XRP 41.564942425.7719 | | | |
| 3.1.331199 | LAWRENCE NWOKE | ADDRESS REDACTED | | | BTC 0.000000004170954741<br>CEL 0.06048300825523407 | | | |
| 3.1.331200 | LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | | | BAT 5384.68333117456<br>BTC 0.00025578489800785.4<br>CEL 21735.377585419<br>DASH 0.016904862309717.6<br>ETH 6.57196770874116<br>KNC 773.66701815030.8<br>LINK 0.18647135110325.6<br>OMG 224.252267124053<br>SGB 34.9405605369188<br>UNI 422.269656060205<br>USDC 11.608858496824.3<br>USDT ERC20 10.7520862343541<br>XRP 0.000000673971571598<br>ZEC 16.9527761651011 | BTC 0.000000004202774361<br>CEL 19.681974440916<br>USDC 0.0000007141813676003 | | |
| 3.1.331201 | LAWRENCE OLNEY | ADDRESS REDACTED | | | BTC 0.056638258411065.3<br>COMP 0.06909409402959316<br>ETH 0.31294933282426<br>KLM 1352.19104808568 | | | |
| 3.1.331202 | LAWRENCE OLORUNGBOHUNMI | ADDRESS REDACTED | | | BCH 0.000000001747476338<br>BTC 0.00000000398952047.3<br>CEL 0.05748188767869.63<br>DASH 0.000000000207256935.5<br>KLM 0.000000043804322067 | | | |
| 3.1.331203 | LAWRENCE ONG | ADDRESS REDACTED | | | BTC 0.000069605693441102<br>DOT 0.026107897101463 | | | |
| 3.1.331204 | LAWRENCE ORTIZ | ADDRESS REDACTED | | | AAVE 0.633686400246803<br>ADA 146.65977369631.2<br>BTC 0.0384723008949827<br>LTC 0.44589090422.322<br>MATIC 301.336362487724<br>SNX 100.22307109249 | BTC 0.00171375 | | |
| 3.1.331205 | LAWRENCE OSEI | ADDRESS REDACTED | | | CEL 1.00164527761164 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331206 | LAWRENCE OSWALD | ADDRESS REDACTED | | | BTC 0.0008685203815985<br>CEL 1064.158139612<br>1 | | | |
| 3.1.331207 | LAWRENCE PACHECO | ADDRESS REDACTED | | | CEL 1.063674508686 | | | |
| | | | | | ETH 0.1055179991 15028 | | | |
| 3.1.331208 | LAWRENCE PALLANTE | ADDRESS REDACTED | | | BTC 0.000022220119617409 3 | | | |
| | | | | | CEL 60.62621 28394374 | | | |
| | | | | | ETH 1.121983614 | | | |
| 3.1.331209 | LAWRENCE PARDEE | ADDRESS REDACTED | | | BTC 0.0001121368750 5243 | | | |
| | | | | | ETH 0.0095684 340616 1633 | | | |
| 3.1.331210 | LAWRENCE PARLETTA | ADDRESS REDACTED | | | CEL 0.01626027097999 25 | | | |
| | | | | | DOT 210.87965806676 4 | | | |
| | | | | | MATIC 9.74186522460294 | | | |
| | | | | | USDC 156.532710716152 | | | |
| | | | | | USDT ERC20 1.0038768300438 6 | | | |
| 3.1.331211 | LAWRENCE PASCUA | ADDRESS REDACTED | | | BTC 3.75450553781189E-05 | | | |
| | | | | | DOT 0.122012426212 | | | |
| | | | | | ETH 0.0005257194126919 76 | | | |
| | | | | | MATIC 514.257832447469 | | | |
| 3.1.331212 | LAWRENCE PASSALACQUA | ADDRESS REDACTED | | | AVAX 0.0341711108556214 | | AVAX 0.0000000591617756 78 | |
| | | | | | ETH 0.0014948943348247 | | BTC 0.0012568945870796 2 | |
| 3.1.331213 | LAWRENCE PATRICK MCNAIR | ADDRESS REDACTED | | | BTC 1.567887496025990-05 | | | |
| | | | | | CEL 10.0010165050768 | | | |
| | | | | | ETH 0.0027423170912 8 | | | |
| 3.1.331214 | LAWRENCE PATTI | ADDRESS REDACTED | | | ADA 0.00228583145786045 | | | |
| | | | | | BTC 0.0000011661389550 07 | | | |
| | | | | | CEL 0.079402292842 1219 | | | |
| | | | | | MATIC 0.286011393621356 | | | |
| | | | | | MCDA 0.00299459785712818 | | | |
| | | | | | SNX 0.11568703837591 03 | | | |
| | | | | | USDC 0.159973942226886 | | | |
| 3.1.331215 | LAWRENCE PAYNE | ADDRESS REDACTED | | | BTC 0.0010699069743 7568 | | | |
| | | | | | USDT ERC20 227.74672100304 4 | | | |
| 3.1.331216 | LAWRENCE PEETZ | ADDRESS REDACTED | | Yes | BTC 0.25338772938 1895 | | | BTC 0.863446013038034 |
| | | | | | CEL 236.844040251863 | | | |
| | | | | | ETH 0.194914657277453 | | | |
| | | | | | LTC 0.47636809 | | | |
| | | | | | MCDAI 138.49931516 | | | |
| | | | | | XRP 24.75 | | | |
| 3.1.331217 | LAWRENCE PERSAUD | ADDRESS REDACTED | | | BAT 10394.187593394 | | | |
| | | | | | BTC 0.0069367970651 3215 | | | |
| | | | | | EOS 105.93780716885 6 | | | |
| | | | | | ETH 103.00746824268 7 | | | |
| | | | | | LINK 0.0003178809753360 29 | | | |
| | | | | | LTC 0.0000132016170820 03 | | | |
| | | | | | OMG 1024.07972975022 | | | |
| | | | | | SNX 1267.22782103524 | | | |
| | | | | | XRP 0.00000024048483160 3 | | | |
| 3.1.331218 | LAWRENCE PIAZZA | ADDRESS REDACTED | | | AAVE 0.00000817134770664 | | | |
| | | | | | BTC 0.0000004402554592 75 | | | |
| | | | | | CEL 0.00031906293045126 4 | | | |
| | | | | | COMP 3.244272246630990 06 | | | |
| | | | | | GUSD 0.581837896665635 | | | |
| | | | | | SNX 0.00082164202597777 1 | | | |
| | | | | | UNI 0.0000176766409384 67 | | | |
| 3.1.331219 | LAWRENCE PIHLMAN | ADDRESS REDACTED | | | BTC 0.0022156230225590 3 | | | |
| | | | | | CEL 41.8263832242995 | | | |
| | | | | | MATIC 6.578095001 10197 | | | |
| 3.1.331220 | LAWRENCE PITTS | ADDRESS REDACTED | | | BTC 0.00000175182582 2223 | | | |
| 3.1.331221 | LAWRENCE POOK | ADDRESS REDACTED | | | ETH 0.0435105576495054 | | | |
| | | | | | CEL 65.9670066 79852 | | | |
| | | | | | USDC 600.514362 | | | |
| 3.1.331222 | LAWRENCE POPE | ADDRESS REDACTED | | | BTC 0.00022722 | | | |
| | | | | | CEL 0.4656743328241 | | | |
| | | | | | COMP 0.05377143 | | | |
| 3.1.331223 | LAWRENCE PORTER | ADDRESS REDACTED | | | BTC 0.0101899311294432 | | BTC 0.0017632418634333 | |
| 3.1.331224 | LAWRENCE PRICE | ADDRESS REDACTED | | | BTC 0.0008718926528843 1 | | | |
| | | | | | DOT 11.2094712064903 | | | |
| | | | | | LTC 2.82974137214559 | | | |
| 3.1.331225 | LAWRENCE PUAUO | ADDRESS REDACTED | | | AAVE 1.1465 | | | |
| | | | | | BTC 0.00117121909850864 | | | |
| | | | | | CEL 34.3058864437352 | | | |
| | | | | | DOT 125.092217419685 | | | |
| | | | | | LINK 30.61251 | | | |
| | | | | | MATIC 260.08185 | | | |
| 3.1.331226 | LAWRENCE QUON | ADDRESS REDACTED | | | ADA 335.523474837186 | | | |
| | | | | | BAT 532.82323769376 | | | |
| | | | | | BTC 0.014800436515029 5 | | | |
| | | | | | DOGE 372.612248177517 7 | | | |
| | | | | | DOT 20.7196959731075 | | | |
| | | | | | EOS 247.206880006662 | | | |
| | | | | | ETH 0.530219621060855 | | | |
| | | | | | GUSD 438.522201860963 | | | |
| | | | | | KNC 0.1817756014204 47 | | | |
| | | | | | LINK 34.033390446816 3 | | | |
| | | | | | MATIC 1187.97268311 62 | | | |
| | | | | | SNX 104.888564911969 | | | |
| | | | | | USDC 513.5031573471 7 | | | |
| | | | | | XLM 1558.63591024985 | | | |
| | | | | | XTZ 220.34482418657 6 | | | |
| | | | | | ZEC 6.12002934055267 | | | |
| 3.1.331227 | LAWRENCE R WOODS | ADDRESS REDACTED | | | BTC 0.000005178214163673 8 | | | |
| | | | | | CEL 13.53754038686804 | | | |
| | | | | | ETH 0.001785781158427 92 | | | |
| | | | | | MATIC 0.00320475964515 102 | | | |
| | | | | | SNX 0.0617744728421727 | | | |
| 3.1.331228 | LAWRENCE RADICE | ADDRESS REDACTED | | | CEL 14.6660862 0431 | | | |
| | | | | | ETH 0.1543093817 71977 | | | |
| | | | | | XRP 502.122959252381 | | | |
| 3.1.331229 | LAWRENCE RASKIN | ADDRESS REDACTED | | | BTC 0.000918710565924 1491 | | ETH 0.0000000816829968344 | |
| | | | | | ETH 0.0149957973667956 | | | |
| 3.1.331230 | LAWRENCE READSHAW | ADDRESS REDACTED | | | AAVE 0.5176612207 39269 | | | |
| | | | | | BTC 0.0496706061243053 | | | |
| | | | | | ETH 0.4200315611757 | | | |
| 3.1.331231 | LAWRENCE RICHARDS | ADDRESS REDACTED | | | BTC 0.0156886893021702 | | | |
| | | | | | SGB 56.623340518382 | | | |
| | | | | | XLM 5213.65941951467 | | | |
| | | | | | XRP 370.395311860943 | | | |
| 3.1.331232 | LAWRENCE RIFFLE | ADDRESS REDACTED | | | BTC 0.0302503048712634 | | | |
| 3.1.331233 | LAWRENCE RONG-HSIN HSIEH | ADDRESS REDACTED | | | | | CEL 45.2486687782805 | |
| 3.1.331234 | LAWRENCE ROOK | ADDRESS REDACTED | | | BUSD 33.640294597131 | | | |
| | | | | | CEL 1.00378975725847 | | | |
| | | | | | ETH 0.0043348893429581 9 | | | |
| | | | | | PAXG 7.25113717473722 | | | |
| 3.1.331235 | LAWRENCE ROSE | ADDRESS REDACTED | | | ETH 0.1352159549080 42 | | | |
| 3.1.331236 | LAWRENCE RUBIN | ADDRESS REDACTED | | | BTC 0.0011129574964687 3 | | | |
| | | | | | ETH 0.1302358942696679 | | | |
| 3.1.331237 | LAWRENCE RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.0008892192029876668 | | | |
| | | | | | DASH 0.00195461426640478 | | | |
| | | | | | ETH 0.0009629830503783 47 | | | |
| | | | | | LINK 0.0261655801587986 | | | |
| | | | | | MATIC 3518.05529536831 | | | |
| | | | | | XLM 0.05912438350257528 | | | |
| | | | | | XRP 123.605988 | | | |
| 3.1.331238 | LAWRENCE RYZ | ADDRESS REDACTED | | | BTC 0.01185305 | | | |
| | | | | | CEL 24.9235497987701 | | | |
| | | | | | ETH 0.31464177 | | | |
| | | | | | XRP 184.79 | | | |
| 3.1.331239 | LAWRENCE SAENZ | ADDRESS REDACTED | | | BTC 0.0000012257670475 78 | | | |
| | | | | | ETH 0.00064153887172533 3 | | | |
| | | | | | XLM 56.6026139080554 | | | |
| | | | | | XRP 368.244286 | | | |
| 3.1.331240 | LAWRENCE SALIBA | ADDRESS REDACTED | | | ADA 995.716749175663 | | | |
| | | | | | BTC 0.0000001241785031049 | | | |
| | | | | | ETH 0.0028948090452803 | | | |
| | | | | | GUSD 0.532632270133828 | | | |
| | | | | | SGB 38.781086845011 | | | |
| | | | | | XRP 261.752544324552 | | | |
| 3.1.331241 | LAWRENCE SAMANTHA | ADDRESS REDACTED | | | BTC 1.027223074 75824 | | | |
| | | | | | CEL 199.644037412051 | | | |
| | | | | | USDT ERC20 50.3655865300745 | | | |
| 3.1.331242 | LAWRENCE SAUNDERS | ADDRESS REDACTED | | | BTC 0.5700026606100028 | | | |
| | | | | | MATIC 764.509707940949 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331243 | LAWRENCE SCOTT | ADDRESS REDACTED | | | BTC 0.00127036749459387<br>COMP 0.48703674974604<br>MANA 623.527606201289<br>MATIC 2728.57162668078<br>UNI 28.7110900612085<br>XLM 1746.58972395456 | | | |
| 3.1.331244 | LAWRENCE SENDJAYA | ADDRESS REDACTED | | | BTC 0.0000085466062781<br>CEL 0.00339093837216 | | | |
| 3.1.331245 | LAWRENCE SHAPIRO | ADDRESS REDACTED | | | BTC 0.0014219249289702 | | | |
| 3.1.331246 | LAWRENCE SHER | ADDRESS REDACTED | | | BTC 0.28481610781575<br>ETH 4.168838420238831<br>USDC 812.304318147702 | | | |
| 3.1.331247 | LAWRENCE SHIPMAN | ADDRESS REDACTED | | | USDC 98.9806516123944 | | | |
| 3.1.331248 | LAWRENCE SILVA | ADDRESS REDACTED | | | CEL 0.021830001323795 | | | |
| 3.1.331249 | LAWRENCE SIN | ADDRESS REDACTED | | | BTC 0.00015620897287936 | | | |
| 3.1.331250 | LAWRENCE SIN | ADDRESS REDACTED | | | USDC 0.0253494140192554 | | | |
| 3.1.331251 | LAWRENCE SINGER | ADDRESS REDACTED | | | ETH 0.5370544471282120 | | | |
| 3.1.331252 | LAWRENCE SMITH | ADDRESS REDACTED | | | ADA 995175389117689<br>BTC 0.001918204926197<br>CEL 1.13633928123677<br>EOS 338.725098805448<br>ETH 18.80153357481463<br>LINK 43.0420644044381<br>SGB 15438.1204131578<br>XLM 105146.950533491<br>XRP 0.00000332162587520 | | | |
| 3.1.331253 | LAWRENCE SOKOL | ADDRESS REDACTED | | | AAVE 0.00442821313007359<br>LINK 0.0211838992574281<br>SNX 0.000837589586972835<br>USDC 0.0317809739247794 | | | |
| 3.1.331254 | LAWRENCE SOLOMON | ADDRESS REDACTED | | | BTC 0.00000178432744537<br>CEL 0.0011143683903707 | | | |
| 3.1.331255 | LAWRENCE STRAUB | ADDRESS REDACTED | | | BAT 0.0187600290617<br>BTC 2.96261667342999E-06<br>CEL 0.0279628916401635<br>ETC 0.00047493878232322<br>ETH 0.000014893001470754<br>LINK 0.0099941010274541<br>MATIC 2.41700400031958<br>MCDAI 6.20724888136984<br>SGB 0.368351533065958<br>SNX 0.0128619241563988<br>UNI 0.00354436142364928<br>USDC 0.00836191696047365<br>USDT ERC20 0.928381443204089<br>XRP 2.40954123066316 | BTC 0.00424367590689813<br>CEL 36.4997679993073<br>ETH 0.0258184923115906 | | |
| 3.1.331256 | LAWRENCE STUBBS | ADDRESS REDACTED | | | ADA 745.81229257341<br>BTC 0.00003036924792043<br>DOGE 1010.0435203777<br>ETH 0.00006477345910516<br>MATIC 0.730322308880637<br>USDC 2.43451133100739 | | BTC 0.00000007073969861 | |
| 3.1.331257 | LAWRENCE STUFKOSKY | ADDRESS REDACTED | | | ETH 0.005664160299112<br>LINK 0.160213433628707<br>XLM 0.2561306489516629 | | | |
| 3.1.331258 | LAWRENCE SUGIARTA | ADDRESS REDACTED | | | BTC 0.00000000058130972<br>CEL 10960.835265481<br>ETH 1<br>LUNC 1000000<br>SOL 1000.00000000019 | | | |
| 3.1.331259 | LAWRENCE SULLY | ADDRESS REDACTED | | | USDC 0.0000044129093737 | | | |
| 3.1.331260 | LAWRENCE SUTTON | ADDRESS REDACTED | | | BTC 0.79781363161367 | | | |
| 3.1.331261 | LAWRENCE TAN | ADDRESS REDACTED | | | CEL 0.87282428076319<br>ADA 11914.4503771259<br>BTC 0.349519522385738<br>ETH 4.39172425324666 | | | |
| 3.1.331262 | LAWRENCE TAN | ADDRESS REDACTED | | | BTC 0.00000000399811082<br>CEL 1.25053252352996<br>ETH 0.3782543185140895<br>LTC 7.2405827839993997E-05 | | | |
| 3.1.331263 | LAWRENCE TAN CHOON KIAT (CHEN JUNJIE) | ADDRESS REDACTED | | | BTC 0.167389618383641<br>LUNC 69.9344142747 | BTC 0.00732027551695079 | | |
| 3.1.331264 | LAWRENCE TEMPLE | ADDRESS REDACTED | | | BTC 0.000143117398763322 | BTC 0.000000413325770022 | | |
| 3.1.331265 | LAWRENCE THOMAS | ADDRESS REDACTED | | | ETH 0.0034957907265177<br>USDT ERC20 111.178029211497<br>XLM 1.5124418502003 | ETH 2.37996767851904<br>USDT ERC20 3.42<br>XLM 4468.33662458786 | | |
| 3.1.331266 | LAWRENCE THOMAS LO | ADDRESS REDACTED | | | BTC 0.031246007189576<br>CEL 0.00713133582770952<br>ETH 0.0014904688119709<br>LTC 10.9352700025984<br>USDC 994.106062099088 | | | |
| 3.1.331267 | LAWRENCE TING | ADDRESS REDACTED | | | BTC 0.0042897050242947 | | | |
| 3.1.331268 | LAWRENCE TODD RINGSTADT | ADDRESS REDACTED | | | BTC 0.00109805614516102<br>GUSD 2783.16784261775 | | | |
| 3.1.331269 | LAWRENCE TONG | ADDRESS REDACTED | | | BTC 0.0051026315259132<br>CEL 2.8309451160582<br>ETH 0.07498551473032554<br>LTC 0.3098608375866<br>USDC 670.169826012328 | | | |
| 3.1.331270 | LAWRENCE TONZING | ADDRESS REDACTED | | | BTC 0.0228263342956001<br>CEL 118.874068524009<br>DOT 0.000341041489996<br>ETH 0.0002024922354502<br>MATIC 0.00424763 | | | |
| 3.1.331271 | LAWRENCE TORRES | ADDRESS REDACTED | | | ADA 476.24807194984<br>BCH 1.28121942055322<br>ETH 0.000146701057130185 | | | |
| 3.1.331272 | LAWRENCE TOTH | ADDRESS REDACTED | | | BCH 0.00185895045670365<br>BTC 0.0000004096222059316<br>CEL 0.744203342846938<br>ETH 0.00056059432563913<br>LTC 0.00066825885793591<br>PAXG 0.000178954257556623<br>SGB 0.0000686921548178864<br>XLM 0.00202921735354292<br>XRP 0.0004493421241705066 | | | |
| 3.1.331273 | LAWRENCE TOTH | ADDRESS REDACTED | | | ADA 262.897261336446<br>BTC 0.00119205287969915<br>DOT 337.638857395869<br>USDC 88.8064061099653 | | | |
| 3.1.331274 | LAWRENCE TRAN | ADDRESS REDACTED | | | BTC 0.00268001409635701<br>DOT 0.13563099773467<br>MATIC 842.507636084065 | | | |
| 3.1.331275 | LAWRENCE TRAZO | ADDRESS REDACTED | | | BTC 0.04470394139302733<br>ETH 0.1117489263878359<br>GUSD 12.84948006666<br>LINK 2.52103195475662<br>LTC 0.245603740297164<br>MATIC 266.466090619793<br>USDT ERC20 16.80755069077975<br>XLM 181.438511671409 | | | |
| 3.1.331276 | LAWRENCE TRIENEKENS | ADDRESS REDACTED | | | BTC 0.01921464021182149<br>CEL 0.00319638732292963<br>MCDAI 42.475629022927 | | | |
| 3.1.331277 | LAWRENCE TURNER | ADDRESS REDACTED | | | BTC 0.00000002587556369<br>CEL 20.473000342771<br>ETH 0.00106728379682745 | | | |
| 3.1.331278 | LAWRENCE TUSTISON | ADDRESS REDACTED | | | BTC 1.06799919491151<br>ETH 2.54991473867123<br>USDC 54440.0081140214 | | | |
| 3.1.331279 | LAWRENCE TZEWEI CHUNG | ADDRESS REDACTED | | | BTC 0.0000693253572677 | BTC 0.00000001953724405S | | |
| 3.1.331280 | LAWRENCE VAN DEN ABEELE | ADDRESS REDACTED | | | BTC 0.342660335074706<br>CEL 1915.02538142232<br>DOT 53.3879127817969<br>ETH 0.2<br>USDC 0.538151 | | | |
| 3.1.331281 | LAWRENCE VAN EENOO | ADDRESS REDACTED | | | USDT ERC20 0.0000008854817795685<br>BTC 0.03930454925672504<br>CEL 36.7671729198827<br>DASH 1.45234372068136<br>DOT 7.639381588837 | | | |
| 3.1.331282 | LAWRENCE VICTOR | ADDRESS REDACTED | | | BTC 0.0000145710731825504<br>USDT ERC20 0.3493840048046015 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 2997 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331283 | LAWRENCE VICTOR ZARAGATE | ADDRESS REDACTED | | | BTC 0.11240193282 7682<br>CEL 3.73746376485445<br>ETH 0.020316259044 1703<br>USDC 0.10246708507 7439 | | | |
| 3.1.331284 | LAWRENCE VIGIL | ADDRESS REDACTED | | | BTC 0.28116119195 2545<br>MATIC 1238.40063018157<br>SOL 102.62890790862B | | | |
| 3.1.331285 | LAWRENCE VIGIL | ADDRESS REDACTED | | | BTC 1.06905244032636<br>CEL 484.29344343650S<br>ETH 12.57027700628D2<br>SGB 3243.55081896S3<br>XRP 2084.03235187604 | | | |
| 3.1.331286 | LAWRENCE VITKO | ADDRESS REDACTED | | | BTC 0.00073504351926 748<br>XRP 0.000000992174529786 | | | |
| 3.1.331287 | LAWRENCE VIVIANO | ADDRESS REDACTED | | | ADA 1218.58658307951<br>BTC 0.026328685702256<br>CEL 88.7284724209594<br>COMP 0.000950702505968648<br>DASH 2.02427537848488<br>DOT 0.04048354571249S8<br>ETH 0.00144141299754253<br>ZRX 1055.21446650672 | ETH 0.12148395 | | |
| 3.1.331288 | LAWRENCE VI | ADDRESS REDACTED | | | CEL 1.07620091570825 | | | |
| 3.1.331289 | LAWRENCE W BLOTZER | ADDRESS REDACTED | | | | BTC 0.00033652<br>ETH 0.00276954607139889 | | |
| 3.1.331290 | LAWRENCE WAGNER | ADDRESS REDACTED | | | BTC 0.000002794808796308<br>MATIC 175.29369185786 | MATIC 9.153<br>USDC 0.000262763016819952 | | |
| 3.1.331291 | LAWRENCE WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000026206695487644<br>CEL 1.06677826338428<br>ETH 0.00128970093114907<br>SGB 0.068801966120685 1<br>XRP 0.459021851216067<br>ZRX 0.105105265284457 | | | |
| 3.1.331292 | LAWRENCE WALKER | ADDRESS REDACTED | | | ADA 1.00201104766702<br>BTC 0.000000067904740483<br>USDC 0.0558214034918954<br>USDT ERC20 0.9699196842020757 | | | |
| 3.1.331293 | LAWRENCE WANG | ADDRESS REDACTED | | | BTC 0.000015706473714066<br>ETH 0.0000144436419505<br>LINK 0.176310449089833<br>USDC 25523.825739B364 | | | |
| 3.1.331294 | LAWRENCE WARRY | ADDRESS REDACTED | | | ADA 400.996416<br>BTC 0.000000706631822304<br>CEL 1123.20493510935<br>LINK 113.8832<br>MATIC 0.11336934144883S<br>SNX 140.197<br>USDC 0.086<br>XRP 609.89722 | | | |
| 3.1.331295 | LAWRENCE WIEGEMAN | ADDRESS REDACTED | | | ADA 1417.89562653426<br>BTC 0.498486166540D3<br>ETH 3.9406231241398 7<br>MATIC 239.228003596752<br>PAXG 1.634981154636398<br>USDC 0.005293381342736D1<br>USDT ERC20 0.758115291925257 | | | |
| 3.1.331296 | LAWRENCE WEINBERG | ADDRESS REDACTED | | Yes | BSV 46.49017626799D9<br>BTC 0.237905331604829<br>DASH 18.0590308300644<br>ETC 210.14401226263D<br>ETH 8.26148952342394<br>LTC 377.496083846421 | | | BTC 6.92390314715308 |
| 3.1.331297 | LAWRENCE WHITE | ADDRESS REDACTED | | | CEL 1.17215883S6692<br>EOS 28.2430817151441 | | | |
| 3.1.331298 | LAWRENCE WHITE | ADDRESS REDACTED | | | UNI 38.06568520202248 | | | |
| 3.1.331299 | LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | | | BTC 0.015654230716605 1<br>COMP 1.18869274964005<br>ETH 0.0275955593401151<br>MATIC 233.884390321229<br>MCDAI 44.5336334994319 | BTC 0.0095325179750638 1 | | |
| 3.1.331300 | LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | | | BTC 0.000111254981243413<br>CEL 1.89701810590536<br>ETH 0.00002159608671473 1<br>LINK 0.141104906723269<br>LTC 0.03361474584 6759 6<br>SNX 2.898985184493 76<br>USDC 32.264155712085 7 | BTC 0.0000000715705511 94<br>USDC 492.764785373573 | | |
| 3.1.331301 | LAWRENCE WILLIAM PACK | ADDRESS REDACTED | | | ETH 0.00142969772665 5428<br>USDC 0.0220570841875401 | | | |
| 3.1.331302 | LAWRENCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000214998119945186 | | | |
| 3.1.331303 | LAWRENCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001845076706168<br>ETH 0.5302437686656 73 | ETH 0.0242005 | | |
| 3.1.331304 | LAWRENCE WINGER | ADDRESS REDACTED | | | BTC 0.0000003400521989 1<br>DOT 0.000000979711519891<br>ETH 0.00000393310625088 4<br>USDC 0.0231071960335509<br>USDT ERC20 0.0000284984471523 86 | BTC 0.0000000819517087 7<br>DOT 0.000815884638652194<br>ETH 0.0000000978771273578<br>USDC 0.005758205344092867<br>USDT ERC20 0.0299791686017699 | | |
| 3.1.331305 | LAWRENCE WOLF | ADDRESS REDACTED | | | BAT 0.0298708019288486<br>BTC 0.0000006542540431 17<br>ETH 0.0000701047057384 96<br>MATIC 0.468893389491589<br>XLM 0.13726822423581B | | | |
| 3.1.331306 | LAWRENCE WONG | ADDRESS REDACTED | | | AAVE 5.50659861893661<br>BAT 1079.47036542523<br>BCH 0.97153845434988S<br>BSV 2.049553955257 16<br>BTC 0.00113857604448854<br>COMP 1.26961178283491<br>DASH 7.47659920769401<br>DOT 14.0015390406902<br>ETC 3.08475587768118<br>LTC 0.52535115914218 2<br>MATIC 3613.91187681923<br>SNX 33.6710551182978<br>UMA 161.062196417<br>UNI 24.00778365344 75<br>ZRX 996.010823446846 | | | |
| 3.1.331307 | LAWRENCE WOO | ADDRESS REDACTED | | | USDC 1.09419574620525 | | | |
| 3.1.331308 | LAWRENCE WORTH | ADDRESS REDACTED | | | ETH 0.0712791015951265 | | | |
| 3.1.331309 | LAWRENCE XAVIER PAYNE | ADDRESS REDACTED | | | USDC 52.7588987591944 | MATIC 929.63125724<br>USDC 2500 | | |
| 3.1.331310 | LAWRENCE XIA | ADDRESS REDACTED | | | BTC 0.043504154645974 1 | | | |
| 3.1.331311 | LAWRENCE YEH | ADDRESS REDACTED | | | BTC 0.00315179226117346<br>LINK 1.78875717093464<br>MATIC 34.4232027528033<br>XRP 352.769322239089 | | | |
| 3.1.331312 | LAWRENCE YI | ADDRESS REDACTED | | Yes | AAVE 41.4625975916012<br>ADA 5243.46779139679<br>BAT 752.859353258<br>BNB 3.25775738320013<br>BTC 0.085151197974069 6<br>CEL 11.663976122571<br>DASH 1.04750132734441<br>ETC 31.75816920078<br>KNC 279.082125711637<br>LINK 672.808193974615<br>MATIC 2.12877039803996<br>MCDAI 40<br>OMG 5.0474708099265 3<br>USDT ERC20 224.58<br>ZRX 791.871398988877 | | | LINK 238.386907074875 |
| 3.1.331313 | LAWRENCE YONG | ADDRESS REDACTED | | | AVAX 24.9193621346256<br>BTC 1.59718870222319<br>CEL 3.52609958974 6<br>ETH 13.8463543651938<br>LINK 169.866636632 26<br>LUNC 15.97266661304<br>MATIC 1981.67027467439<br>SOL 31.018509360619 6<br>USDC 16263.4818024468 | BTC 0.07691771 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331314 | LAWRENCE YONG | ADDRESS REDACTED | | | BTC 0.00001404413701945B<br>CEL 0.00447779945213938<br>ETH 0.000085839085993936<br>LTC 0.00105629455477847<br>XRP 0.20102803478BB81 | | | |
| 3.1.331315 | LAWRENCE YOUNG | ADDRESS REDACTED | | | BTC 0.0000029206648082B2<br>ETH 3.345438316115795-05 | | | |
| 3.1.331316 | LAWRENCE YU | ADDRESS REDACTED | | | BTC 0.061049103B8231<br>ETH 0.01352553185301B<br>LTC 0.523943283953736 | | | |
| 3.1.331317 | LAWRENCE YU | ADDRESS REDACTED | | | BNB 0.00108325077922163<br>BTC 0.07458959342690D4<br>CEL 4.20B51951524D27<br>ETH 1.78557110287591<br>USDC 0.00724424898996087 | | | |
| 3.1.331318 | LAWRENCE ZAGARDO | ADDRESS REDACTED | | | AAVE 0.000183140919479037<br>BTC 0.9576751223703D2<br>ETH 12.503495298534B<br>MATIC 425.21117574577J<br>USDC 4518.52196006445<br>USDT ERC20 120.7821565606B9 | | | |
| 3.1.331319 | LAWRENCE ZHAO | ADDRESS REDACTED | | | BTC 0.000797369177234<br>ETH 1.11639817379908<br>LINK 0.00561727800323538<br>LTC 0.00153833663B7298<br>SGB 196.18257611949B<br>SNX 132.998971858275<br>XRP 0.740702788982521 | LTC 0.000000007439725662 | | |
| 3.1.331320 | LAWRET ARRINDELL | ADDRESS REDACTED | | | BTC 0.00000131216191B959<br>CEL 0.05442147766425T7<br>USDT ERC20 1.077466 | | | |
| 3.1.331321 | LAWRIE MACPHERSON | ADDRESS REDACTED | | | BCH 0.00031445418251S437<br>BTC 0.00005018480160648<br>LTC 0.00219909004027334<br>XLM 0.235853360516593<br>XRP 1.18870269446625 | | | |
| 3.1.331322 | LAWS JØRGENSEN | ADDRESS REDACTED | | | ADA 0.589553130063B6<br>BNB 0.00241115993676998<br>BTC 0.003630066684404433<br>ETH 0.00075083974927036B1<br>LTC 0.00234541530943798 | | | |
| 3.1.331323 | LAWSON ARTHUR NUNLEY | ADDRESS REDACTED | | | BTC 0.00126459006327B51<br>USDC 2655.192454108I | BTC 0.002442<br>ETH 0.016501251559769B | | |
| 3.1.331324 | LAWSON DAVIES | ADDRESS REDACTED | | | ADA 1796.63400014155<br>BTC 0.000028133645061162<br>DOT 0.0269061244805196<br>ETH 0.000772081242721J8<br>LTC 0.00152407357683132<br>MATIC 0.64746997637854 | | | |
| 3.1.331325 | LAWSON DAVIS | ADDRESS REDACTED | | | BTC 0.000019340612060I3<br>CEL 4.138216073760J4<br>LINK 13.7293766782359<br>MATIC 2683.6666106392B<br>USDC 0.09903970921771B | | | |
| 3.1.331326 | LAWSON ITTENSOHN | ADDRESS REDACTED | | | CEL 4.3263096906426B | | | |
| 3.1.331327 | LAWSON PARKS | ADDRESS REDACTED | | | ETH 0.0438251340605453<br>ETH 3.248060913196T7<br>LINK 77.9787227509638<br>ZRX 660.85844767833B | | | |
| 3.1.331328 | LAWSON SMITH | ADDRESS REDACTED | | | BTC 0.000001567698B27316<br>CEL 27.042811087B756<br>ETH 0.004031668260B1956<br>LINK 0.04524536540663J2<br>LTC 3.82845779419B85<br>MATIC 1.4400265B13754<br>SNX 0.110847661495763<br>UNI 0.0189B14346032021 | BTC 0.00336588<br>ETH 0.08021786 | | |
| 3.1.331329 | LAWSON STRINGER | ADDRESS REDACTED | | | USDC 72.405056807358 | | | |
| 3.1.331330 | LAWSON-MEATHEY BOEVI KAYI | ADDRESS REDACTED | | | BTC 0.000000076456225295<br>DOT 0.0230214372984925 | | | |
| 3.1.331331 | LAWTON DEATS OUTLAW | ADDRESS REDACTED | | | AVAX 0.1035570967622<br>ETH 0.00066337354874I59 | ETH 0.0000006798670085J1 | | |
| 3.1.331332 | LAWTON DICKENS | ADDRESS REDACTED | | | BCH 0.00044253739899033<br>BTC 0.0000068202746468715 | BTC 0.0000000013851427B2 | | |
| 3.1.331333 | LAWTON GRINTER | ADDRESS REDACTED | | | BTC 0.3349344675397T4<br>ETH 2.21496B98557719<br>LINK 113.511120704567<br>MATIC 297.52589B22414<br>USDC 9.111808944429B3 | BTC 0.32<br>USDC 4911.8787639B352 | | |
| 3.1.331334 | LAWTON JERRY | ADDRESS REDACTED | | | ETH 0.00195454305601B | | | |
| 3.1.331335 | LAXMAN GNANENDRAN | ADDRESS REDACTED | | | ETH 0.05077632813246I9<br>ETH 0.05538790427B0741 | | | |
| 3.1.331336 | LAXMAN KC | ADDRESS REDACTED | | | ETH 0.0000093905966S359 | | | |
| 3.1.331337 | LAXMAN MEHRA | ADDRESS REDACTED | | | BCH 0.002234909858059B9<br>BTC 0.00011388416760534<br>CEL 0.00025244022757291B6<br>ETH 0.0002787564970146a7<br>ZEC 0.00133282129408S | | | |
| 3.1.331338 | LAXMAN SINGH | ADDRESS REDACTED | | | ADA 2.42806557213388<br>BTC 0.00149285845424812<br>DOT 362.36912164281b<br>LINK 941.490005B35182<br>MATIC 9956.70724340798<br>XLM 23528.238625065 | | | |
| 3.1.331339 | LAXMAN SINGH MAHAR | ADDRESS REDACTED | | | | USDC 500 | | |
| 3.1.331340 | LAXMANA MILLI | ADDRESS REDACTED | | | BTC 0.00163849924299411<br>USDC 608.15278226B795 | | | |
| 3.1.331341 | LAXMANRAM CHOUDHARY | ADDRESS REDACTED | | | USDT ERC20 0.455732793640449 | | | |
| 3.1.331342 | LAXMI ANYAMU | ADDRESS REDACTED | | | ADA 0.2095828256769B1<br>BTC 0.0000005709357489962 | | | |
| 3.1.331343 | LAXMI CHANDRASEKAR | ADDRESS REDACTED | | | BTC 0.01222962009307447 | | | |
| 3.1.331344 | LAXMI DEVI | ADDRESS REDACTED | | | BNB 1.49816175818633 | | | |
| 3.1.331345 | LAXMI KUMBHKAR | ADDRESS REDACTED | | | BTC 0.019939788749042<br>BTC 0.000000596294471867 | | | |
| 3.1.331346 | LAXMI SAMAD | ADDRESS REDACTED | | | USDT ERC20 0.372091114S2223<br>BTC 0.000000009665027157 | | | |
| 3.1.331347 | LAXMI SHARMA | ADDRESS REDACTED | | | CEL 0.000078634296245B3<br>BTC 0.0000058021130931 | | | |
| 3.1.331348 | LAXMI SINGH | ADDRESS REDACTED | | | USDT ERC20 0.982487146625119<br>ADA 0.15386926182199J | | | |
| 3.1.331349 | LAXMI SUNORI | ADDRESS REDACTED | | | BTC 6.7560338570299E-07<br>BTC 0.000000022454262181J | | | |
| 3.1.331350 | LAXMI YANDAMURI | ADDRESS REDACTED | | | BUSD 0.372186221030019<br>BTC 0.107187651302782 | | | |
| 3.1.331351 | LAXMIBEN VELANI | ADDRESS REDACTED | | | ETH 1.606104224168Z<br>BTC 0.00119207191560I7 | | | |
| 3.1.331352 | LAXMINARAYANAN SELVAN | ADDRESS REDACTED | | | ETH 0.000042585743100071<br>BTC 0.0000003989119544J<br>XLM 0.0925441006166603 | | | |
| 3.1.331353 | LAY BEE | ADDRESS REDACTED | | | ADA 215.975013<br>CEL 3.52944330682245 | | | |
| 3.1.331354 | LAY CHENG KOAY | ADDRESS REDACTED | | | BTC 0.0366549614922007<br>MCDAI 74.328248911231<br>USDC 12660.3359594156<br>USDT ERC20 6961.79155378821 | | | |
| 3.1.331355 | LAY CHENG NG | ADDRESS REDACTED | | | BNB 2.95561943229276<br>BTC 0.0181439150346141<br>CEL 2.43941733831759<br>EOS 0.000315485860744811<br>LTC 1.55782694736277 | | | |
| 3.1.331356 | LAY CHIANG HENG | ADDRESS REDACTED | | | BTC 0.0017072554963711<br>CEL 140.066162164024<br>ETH 29.7754359287B8 | | | |
| 3.1.331357 | LAY CHIN ONG | ADDRESS REDACTED | | | ADA 0.11854794654Z454<br>BTC 0.000002018707499987<br>DOT 0.01500234301143G3<br>USDC 0.322248934683659 | | | |
| 3.1.331358 | LAY ENG POH | ADDRESS REDACTED | | | ADA 436.69734770642Z<br>BTC 0.01164551065S6422<br>CEL 11.8428595527059<br>USDT ERC20 26158.443888J987 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331359 | LAY HOE KER | ADDRESS REDACTED | | | BTC 0.0000039162183044554 CEL 0.0068982982673112 GUSD 0.5190303672028898 USDC 0.43345156935532207 | | | |
| 3.1.331360 | LAY HOON TAN | ADDRESS REDACTED | | | BTC 0.10446698126180 BUSD 0.9220875326142 CEL 0.62514028675125 | | | |
| 3.1.331361 | LAY HOUT | ADDRESS REDACTED | | | ETH 0.0481793226081287 USDT ERC20 81.21470502197 | | | |
| 3.1.331362 | LAY KOON EILEEN LIM | ADDRESS REDACTED | | | ADA 243.489660198901 XRP 70.116908740689 | | | |
| 3.1.331363 | LAY KOON TONG | ADDRESS REDACTED | | | BTC 0.000003873290477267 | | | |
| 3.1.331364 | LAY LEE PHOR | ADDRESS REDACTED | | | BTC 0.00289710683165 USDT ERC20 7815.58356531879 | | | |
| 3.1.331365 | LAY LIAN GOH | ADDRESS REDACTED | | | BTC 0.256716369156033 | | | |
| 3.1.331366 | LAY LIAN LEE | ADDRESS REDACTED | | | ADA 0.14639948551167 BTC 0.000004839495573947 CEL 245.26919744052 USDC 8.8830155677655 | | | |
| 3.1.331367 | LAY MIN TOH | ADDRESS REDACTED | | | ADA 4.6028660396076 BNB 3.3585516711325 BTC 0.00000372682683271 USDC 0.09276605053059 USDT ERC20 0.0529094547372597 | | | |
| 3.1.331368 | LAY ONG | ADDRESS REDACTED | | | ADA 150.83521329980 | | | |
| 3.1.331369 | LAY PENG ONG | ADDRESS REDACTED | | | BTC 1.03359739911751 CEL 869.53191790093 ETH 64.137859696644 XRP 2071.03373541213 | | | |
| 3.1.331370 | LAY PENG SEE | ADDRESS REDACTED | | | BNB 0.00193004305637479 USDC 0.00000647091835256 USDT ERC20 0.45783568526560 | | | |
| 3.1.331371 | LAY PHENG TAN | ADDRESS REDACTED | | | CEL 0.0896501295185 | | | |
| 3.1.331372 | LAY SAELEE | ADDRESS REDACTED | | | BTC 0.0005463021228150 | | | |
| 3.1.331373 | LAY SHAH | ADDRESS REDACTED | | | ETH 0.00375541338701341 | | | |
| 3.1.331374 | LAY SIM LIM | ADDRESS REDACTED | | | ETH 0.000037881551053465 ADA 0.376814562693392 | | | |
| 3.1.331375 | LAY SONG KAING | ADDRESS REDACTED | | | BTC 0.0000010430897 7965 CEL 0.515346010241242 BTC 0.028940307468281 CEL 919.74748875036 7 ETH 1.53552777967207 LTC 4.00145701085028 | | | |
| 3.1.331376 | LAY SUAN CHUA | ADDRESS REDACTED | | | BTC 0.0967343467780694 | | | |
| 3.1.331377 | LAY SUAN NG | ADDRESS REDACTED | | | BTC 0.001411099772952 78 CEL 0.639567516873291 | | | |
| 3.1.331378 | LAY SWEE NG | ADDRESS REDACTED | | | BTC 0.000002782734059 13 CEL 1.32579822224309 ETH 0.00003780144452 1253 MATIC 0.044816978745712 1 USDC 258.30873914064 72 | | | |
| 3.1.331379 | LAY TEE ONG | ADDRESS REDACTED | | | BTC 0.000001361253619 1 CEL 0.0000072162368217437 ETH 0.00000003773309223 2 | | | |
| 3.1.331380 | LAY TIN NG | ADDRESS REDACTED | | | BTC 0.00137310148156699 USDC 628.60991594684 | | | |
| 3.1.331381 | LAY WAH LIM | ADDRESS REDACTED | | | BTC 0.00104281416195905 USDC 0.052069320484203 | | | |
| 3.1.331382 | LAY YEN CHEONG | ADDRESS REDACTED | | | BTC 0.0314711905670954 | | | |
| 3.1.331383 | LAY YOKE TAN | ADDRESS REDACTED | | | BTC 0.01040564053002667 | | | |
| 3.1.331384 | LAY YONG OOI | ADDRESS REDACTED | | | BTC 0.000150470265848859 CEL 299.274716661794 DOT 212.999415615006 ETH 0.00160687296611656 LINK 0.101453549959546 LTC 0.00174168058832649 MATIC 1194.60784917048 SNX 0.10633773925242 | | | |
| 3.1.331385 | LAY YUIN LIM | ADDRESS REDACTED | | | ADA 185.050660391 46 BNB 1.36992395798717 BTC 0.00510851161164505 CEL 1693.45772287297 DOT 25.33687749440 6 USDC 201 | | | |
| 3.1.331386 | LAYA JANSSENS | ADDRESS REDACTED | | | BTC 0.0000011407835326 05 ETH 0.00118148694918 43 | | | |
| 3.1.331387 | LAYAL BOU NAJEM | ADDRESS REDACTED | | | BTC 0.09915032 CEL 89.036258735 0498 ETH 0.086637 | | | |
| 3.1.331388 | LAYAN KAYYAL | ADDRESS REDACTED | | | BTC 0.00083757447411101 | | | |
| 3.1.331389 | LAYAN SHERIF | ADDRESS REDACTED | | | BTC 0.0048917575921481 9 | | | |
| 3.1.331390 | LAYAN THORNTON | ADDRESS REDACTED | | | CEL 150.265711897398 | | | |
| 3.1.331391 | LAYAQ MOHAMMED | ADDRESS REDACTED | | | CEL 1.07916500273681 | | | |
| 3.1.331392 | LAYDA RIVAS GONZALEZ | ADDRESS REDACTED | | | CEL 111.846361299329 DASH 5.14902021029 1 ETH 4.07934031264009 LTC 0.17317893847 1884 XRP 116.246847167764 | | | |
| 3.1.331393 | LAYDELL PATTON | ADDRESS REDACTED | | | BTC 0.051915707895 6405 | | | |
| 3.1.331394 | LAYLA ACHOUTAR | ADDRESS REDACTED | | | CEL 0.0030337858763967 1 ETH 0.29038314326931 2 LTC 1.23290686258456 MATIC 511.886402352072 | | | |
| 3.1.331395 | LAYLA CONDINA | ADDRESS REDACTED | | | BUSD 206.70685 CEL 10.637039153727 2 MCDAI 70 | | | |
| 3.1.331396 | LAYLA JONES | ADDRESS REDACTED | | | BTC 0.00084087314804741 ETH 0.37150472072788 8 | | | |
| 3.1.331397 | LAYLA KHUDHAIR | ADDRESS REDACTED | | | ADA 1.989.00000595961 BTC 0.00041927350073662 9 ETH 0.0041307774564290 1 LINK 52.82052843561 99 | | | |
| 3.1.331398 | LAYLA PRATT | ADDRESS REDACTED | | | BTC 0.0023747338871867 4 CEL 0.57567639639761 7 DOT 4.30534482002315 TGBP 2184.50587689108 XLM 374.99998 | | | |
| 3.1.331399 | LAYLAN FUQUA | ADDRESS REDACTED | | | BTC 0.0000011245331354 4 DOT 0.10407376850602 7 ETH 0.00001219997308092 6 LINK 0.019549510536017 1 LTC 0.00015584423935401 MANA 0.026254462319987 8 MATIC 0.50395782303912 7 SNX 0.073187304623555 TUSD 0.01636030071272 57 UMA 0.00005684548065494 UNI 0.005713071206918 2 USDC 0.056409593610158 XLM 0.08417661437503 75 | | | |
| 3.1.331400 | LAYNE ANDREWS | ADDRESS REDACTED | | | BTC 0.0000003294723902 8 | | | |
| 3.1.331401 | LAYNE COLSON | ADDRESS REDACTED | | | BTC 0.0001007479663737 8 | | | |
| 3.1.331402 | LAYNE FOLEY | ADDRESS REDACTED | | | BTC 0.0000033936170925 DASH 0.442370926780877 ETH 0.00006591322715 393 XLM 0.04384856051774 37 | | | |
| 3.1.331403 | LAYNE LARSON | ADDRESS REDACTED | | | AAVE 0.000184307953634 39 BTC 0.000014039321356893 | | | |
| 3.1.331404 | LAYNE LATHAM | ADDRESS REDACTED | | | BTC 0.0005566983511666 ETH 0.00633788518651378 LINK 0.160721656691214 USDC 0.00509139812685666 | BTC 0.00000000330942710 96 ETH 0.00000057671511931 4 LINK 0.00000022341177265 1 USDC 0.00090229623523004 | | |
| 3.1.331405 | LAYNE LOHMEIER | ADDRESS REDACTED | | | BTC 0.00139027954523737 | | | |
| 3.1.331406 | LAYNE MARTIN | ADDRESS REDACTED | | | AAVE 7.69483338538238 | | | |
| 3.1.331407 | LAYNE MELTZER | ADDRESS REDACTED | | | SNX 183.50000580083 AAVE 1.19675406314864 BTC 0.59157490066024 DOT 10.7493409851584 LINK 3.32514536556054 MATIC 748.35562247685 8 USDC 0.69441090738445 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.331408 | LAYNE MILLER | ADDRESS REDACTED | | | BTC 0.00000050711320714 | | | |
| | | | | | ETH 0.00009264348223379 | | | |
| | | | | | GUSD 0.02167364538514 | | | |
| | | | | | LINK 0.00161784144319584 | | | |
| | | | | | USDC 0.03847825001595008 | | | |
| 3.3.331409 | LAYNE MORISHIMA | ADDRESS REDACTED | | | CEL 0.6584446765083122 | | | |
| 3.3.331410 | LAYNE POOLE | ADDRESS REDACTED | | | BTC 0.04006856073299996 | | | |
| | | | | | XLM 191.15536200691 | | | |
| 3.3.331411 | LAYNE REA | ADDRESS REDACTED | | | ETH 0.00010987493490851 | | | |
| 3.3.331412 | LAYNE READING | ADDRESS REDACTED | | | BAT 819.461696984442 | | | |
| | | | | | BTC 1.248395128332501 | | | |
| | | | | | MATIC 1167.00948884031 | | | |
| | | | | | SNX 42.652607664384 | | | |
| | | | | | USDC 9.443505 30177001 | | | |
| | | | | | USDT ERC20 7.23294225364596 | | | |
| 3.3.331413 | LAYNE TULEY | ADDRESS REDACTED | | | ETH 0.000420250850276422 | | | |
| 3.3.331414 | LAYNE WIXOM | ADDRESS REDACTED | | | BTC 0.0000227692299521246 | | | |
| | | | | | ETH 0.000106173929103271 | | | |
| 3.3.331415 | LAYOMI DELE-DARE | ADDRESS REDACTED | | | USDC 0.50387098839256 | | | |
| | | | | | BTC 0.0000147892272011113 | | | |
| | | | | | CEL 109.19966468376 | | | |
| | | | | | ETH 0.000105982912679329 | | | |
| | | | | | USDC 0.00864149204273434 | | | |
| 3.3.331416 | LAYON HINES | ADDRESS REDACTED | | | BTC 0.0000004574174901172 | | | |
| | | | | | ETH 0.000610806138367126 | | | |
| | | | | | MANA 0.031468242745613 | | | |
| 3.3.331417 | LAYSE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000075912911565 | | | |
| | | | | | CEL 1.064184004532413 | | | |
| | | | | | USDC 0.23019268001357 | | | |
| 3.3.331418 | LAYSON LO | ADDRESS REDACTED | | | BTC 0.013333289519595 | | | |
| | | | | | XRP 0.17176008768146 | | | |
| 3.3.331419 | LAYSSA DA SILVA COSTA | ADDRESS REDACTED | | | BTC 0.0000093647779864553 | | | |
| 3.3.331420 | LAYTH BUNNI | ADDRESS REDACTED | | | USDC 4.4135890539516 | | | |
| | | | | | ADA 0.5165337486413119 | | | |
| | | | | | BNB 0.00000000094309797519 | | | |
| | | | | | BTC 0.00000024091274793 | | | |
| | | | | | CEL 0.040562267484614 | | | |
| | | | | | DOT 0.0964755887284588 | | | |
| | | | | | ETH 0.000001544210889464 | | | |
| 3.3.331421 | LAYTH KAL | ADDRESS REDACTED | | | BCH 0.0012998365423275 | | | |
| | | | | | BTC 0.0000353802917355971 | | | |
| | | | | | ETH 0.00601149010571153 | | | |
| 3.3.331422 | LAYTON LAYTON | ADDRESS REDACTED | | | BTC 0.001701258931609939 | | | |
| 3.3.331423 | LAYTON WHITE | ADDRESS REDACTED | | | ETH 0.00000591434434670676 | | | |
| | | | | | ETH 0.00837743125229424 | | | |
| | | | | | LTC 0.0987471436511924 | | | |
| | | | | | USDC 0.046947884206046 | | | |
| | | | | | XRP 0.000000069404761905 | | | |
| 3.3.331424 | LAYUNSCAE HOWARD | ADDRESS REDACTED | | | CEL 1.0669919063 2105 | | | |
| 3.3.331425 | LAYZA CASSODY | ADDRESS REDACTED | | | BTC 0.1131397810 2003 | | | |
| | | | | | ETH 0.520828546 13222 | | | |
| 3.3.331426 | LAZA KOSTIC | ADDRESS REDACTED | | | AVAX 1.6536287279814 3 | | | |
| | | | | | BTC 0.00000700108 771849 | | | |
| | | | | | USDC 0.8055731564 51228 | | | |
| 3.3.331427 | LAZAR ANDREJIC | ADDRESS REDACTED | | | BTC 0.0000012903889 60484 | | | |
| | | | | | USDC 0.5124549406 39843 | | | |
| 3.3.331428 | LAZAR ANTIC | ADDRESS REDACTED | | | BTC 0.00000000 05091925 | | | |
| 3.3.331429 | LAZAR BAKIC | ADDRESS REDACTED | | | CEL 0.911241552 94478 | | | |
| | | | | | BTC 0.00000000 503556239 | | | |
| 3.3.331430 | LAZAR BATANJSKI | ADDRESS REDACTED | | | CEL 0.037722649 746 7582 | | | |
| | | | | | BTC 0.000000997 5018 72661 | | | |
| | | | | | USDT ERC20 0.3952747 82480208 | | | |
| 3.3.331431 | LAZAR BATANJSKI | ADDRESS REDACTED | | | BTC 0.00000000 16745 5952 | | | |
| 3.3.331432 | LAZAR CRAWFORD | ADDRESS REDACTED | | | BTC 0.00001179919 10784662 | | | |
| | | | | | CEL 1.063406685 8354 | | | |
| 3.3.331433 | LAZAR CVOROVIC | ADDRESS REDACTED | | | BTC 0.00115451570 841783 | | | |
| | | | | | ETH 0.14220781 40037 | | | |
| 3.3.331434 | LAZAR DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.00100829761 891306 | | | |
| | | | | | MATIC 0.8764865052 40935 | | | |
| 3.3.331435 | LAZAR DUKIC | ADDRESS REDACTED | | | BTC 0.000000436501 329248 | | | |
| | | | | | CEL 0.848943805910 67 | | | |
| 3.3.331436 | LAZAR EVELIN | ADDRESS REDACTED | | | ADA 299.634790269992 | | | |
| | | | | | BTC 0.0874592088249914 | | | |
| | | | | | CEL 189.72427013 9714 | | | |
| | | | | | COMP 0.0499766416221153 | | | |
| | | | | | DOT 19.7394148726067 | | | |
| | | | | | ETH 0.04224089368655 | | | |
| | | | | | LUNC 4.50536621064749 | | | |
| | | | | | MANA 28.764157273661 1 | | | |
| | | | | | SNX 9.25.784510235642 | | | |
| | | | | | SUSHI 7.07706165922 86 | | | |
| 3.3.331437 | LAZAR GVOZDENOVIC | ADDRESS REDACTED | | | CEL 0.011605788276 8966 | | | |
| 3.3.331438 | LAZAR IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.0000002053910 17543 | | | |
| 3.3.331439 | LAZAR JEREMIC | ADDRESS REDACTED | | | BTC 0.0000000098444 482294 | | | |
| | | | | | CEL 0.060218689037 4105 | | | |
| 3.3.331440 | LAZAR JEVTIC | ADDRESS REDACTED | | | BTC 0.0000007067988 61849 | | | |
| | | | | | CEL 1.09002598074 48 | | | |
| | | | | | TUSD 0.2281157827639 33 | | | |
| 3.3.331441 | LAZAR JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.0000091327306300 78 | | | |
| 3.3.331442 | LAZAR KESKINOV | ADDRESS REDACTED | | | BNB 0.0011802779474 2487 | | | |
| | | | | | BTC 0.0075935478351576 | | | |
| | | | | | CEL 5.11745637300331 | | | |
| 3.3.331443 | LAZAR KONSTANTINOVIC | ADDRESS REDACTED | | | BTC 0.000795241276 2032 | | | |
| | | | | | CEL 1.07202898246134 | | | |
| 3.3.331444 | LAZAR KOSTADINOVIC | ADDRESS REDACTED | | | DOT 0.005789927411513 32 | | | |
| 3.3.331445 | LAZAR KOSTIC | ADDRESS REDACTED | | | CEL 0.47486820163238 4 | | | |
| | | | | | ETH 0.03244780676 19503 | | | |
| 3.3.331446 | LAZAR KURIJA | ADDRESS REDACTED | | | ADA 0.842148135760526 | | | |
| | | | | | DOT 0.103631367047023 | | | |
| | | | | | XRP 0.502712004803027 | | | |
| 3.3.331447 | LAZAR LAZAREVIĆ | ADDRESS REDACTED | | | BTC 0.0124184854262493 | | | |
| | | | | | CEL 767.894088945853 | | | |
| | | | | | ETH 0.404448442407078 | | | |
| | | | | | SOL 3.016037375787 07 | | | |
| 3.3.331448 | LAZAR MANOJLOVIC | ADDRESS REDACTED | | | CEL 0.028472316659 9765 | | | |
| 3.3.331449 | LAZAR MIHAITA | ADDRESS REDACTED | | | 1INCH 1172.7818193077 7 | | | |
| | | | | | BTC 0.0002243715838 8213 | | | |
| | | | | | CEL 3.1982604031 9028 | | | |
| | | | | | DOT 0.468969892 795833 | | | |
| | | | | | ETH 4.0654801274 5891 | | | |
| | | | | | MATIC 2.0417484098 3465 | | | |
| | | | | | SNX 173.0342359 7313 7 | | | |
| | | | | | USDC 7.521892164 37382 | | | |
| | | | | | XLM 0.000000026210 156642 | | | |
| 3.3.331450 | LAZAR MIJAILOVIC | ADDRESS REDACTED | | | BTC 0.0021143589943902 | | | |
| | | | | | CEL 1.471348242 89097 | | | |
| 3.3.331451 | LAZAR MILENKOVIC | ADDRESS REDACTED | | | BTC 0.0000000001108444358 | | | |
| | | | | | CEL 7.230380054 93618 | | | |
| | | | | | ETH 0.00000194491 5788161 | | | |
| | | | | | USDT ERC20 42.35600 1277 3366 | | | |
| 3.3.331452 | LAZAR MILOJKOVIC | ADDRESS REDACTED | | | CEL 0.000003866972 907183 | | | |
| 3.3.331453 | LAZAR MILOSAVLJEVIC | ADDRESS REDACTED | | | XLM 0.000000093180 225027 | | | |
| | | | | | BTC 0.000000013121454677 | | | |
| | | | | | CEL 1.088588155 881991 | | | |
| | | | | | TUSD 0.16239242585 5246 | | | |
| 3.3.331454 | LAZAR NIKOLIC | ADDRESS REDACTED | | | ADA 2.2 | | | |
| | | | | | CEL 0.019202067268 6253 | | | |
| 3.3.331455 | LAZAR NOVICEVIC | ADDRESS REDACTED | | | BTC 0.0018612840224 5894 | | | |
| | | | | | DOT 35.2649647570143 | | | |
| 3.3.331456 | LAZAR POLEVOY | ADDRESS REDACTED | | | USDC 4.496009061 11966 | | | |
| 3.3.331457 | LAZAR POPOVIC | ADDRESS REDACTED | | | CEL 405.78303021 1471 | | | |
| | | | | | ETC 1.000741509 05304 | | | |
| | | | | | ETH 0.5408642567 8981 | | | |
| 3.3.331458 | LAZAR RADOVANOVIC | ADDRESS REDACTED | | | ADA 246.678461 909037 | | | |
| | | | | | BTC 0.0010502718 7656101 | | | |
| 3.3.331459 | LAZAR RADUNOVIC | ADDRESS REDACTED | | | ADA 6.452575217 25348 | | | |
| | | | | | BTC 0.0000000001041179035 | | | |
| | | | | | CEL 15.1721532518812 | | | |
| | | | | | ETC 7.312119265 | | | |
| | | | | | ETH 0.044039787 | | | |
| 3.3.331460 | LAZAR RISTIC | ADDRESS REDACTED | | | BTC 0.00250074766859218 | | | |
| | | | | | CEL 0.027462332394 7441 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331461 | LAZAR RISTOV | ADDRESS REDACTED | | | ADA 0.10367897650645<br>BTC 1.28415276327699E-06<br>LTC 0.0019947484803875<br>USDC 0.31218825262890B | | | |
| 3.1.331462 | LAZAR STIJAKOVIC | ADDRESS REDACTED | | | CEL 22337.004931405B<br>ETH 1.23805234030081 | | | |
| 3.1.331463 | LAZAR STOJKOVIC | ADDRESS REDACTED | | | ADA 513.6<br>BTC 0.0034883731176461<br>CEL 121.39045359079<br>XRP 250 | | | |
| 3.1.331464 | LAZAR TERZIC | ADDRESS REDACTED | | | BTC 0.00067432196272497<br>CEL 0.67378016982517<br>ETH 0.369529753042304 | | | |
| 3.1.331465 | LAZAR TRAVICA | ADDRESS REDACTED | | | CEL 37.88818101615B<br>LTC 0.3221485360833<br>MATIC 0.08043527186785B<br>USDT ERC20 0.00000085152065753 | | | |
| 3.1.331466 | LAZAR TRAVICA | ADDRESS REDACTED | | | CEL 2.4334<br>ETH 0.00975676663536292 | | | |
| 3.1.331467 | LAZAR TRAVICA | ADDRESS REDACTED | | | CEL 1.099450099B105 | | | |
| 3.1.331468 | LAZAR VUKOVIC | ADDRESS REDACTED | | | BTC 0.015194629813557<br>ETH 0.0454838187046529<br>USDC 0.00241742924769B9<br>USDT ERC20 0.155180774069679 | | | |
| 3.1.331469 | LAZAR ZGONJANIN | ADDRESS REDACTED | | | BTC 0.000000712209918965<br>USDT ERC20 0.50807347449489B | | | |
| 3.1.331470 | LAZARA ARUE CARABALLO | ADDRESS REDACTED | | | CEL 0.0857858131874205<br>ETH 2.22151108960366 | | | |
| 3.1.331471 | LAZAREVIC BRANIMIR | ADDRESS REDACTED | | | ADA 192.247999858328<br>CEL 2.31911496182452 | | | |
| 3.1.331472 | LAZAREVIC MILORAD | ADDRESS REDACTED | | | CEL 0.0040737785630685<br>LTC 0.00002309 | | | |
| 3.1.331473 | LAZARO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0011957913752665<br>MATIC 22504.6494613976 | | | |
| 3.1.331474 | LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | | | ADA 4454.8691<br>BNB 11.000000316317<br>BTC 0.013949837317746<br>CEL 11241.6194887374<br>ETH 0.311940393222795<br>MANA 1625.43<br>SNX 3167.865<br>USDC 4000.002<br>XRP 122.4 | | | |
| 3.1.331475 | LAZARO CABRERA | ADDRESS REDACTED | | | BTC 0.000001557661054404<br>USDT ERC20 0.70917969176630S | | | |
| 3.1.331476 | LAZARO DAVID TAMAYO CRESPO | ADDRESS REDACTED | | | ADA 124.943977719113 | | | |
| 3.1.331477 | LAZARO IANNICELLI | ADDRESS REDACTED | | | OMG 0.102179027067083<br>PAX 6.771769290B4909 | | | |
| 3.1.331478 | LAZARO LEAL | ADDRESS REDACTED | | | ETH 0.0360856638872676 | | | |
| 3.1.331479 | LAZARO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000041260370083T<br>CEL 1.09346392211072<br>USDC 0.00028708877867B134 | | | |
| 3.1.331480 | LAZARO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0172881841293027<br>ETH 0.15266207072699B<br>GUSD 54.7854403677451<br>MATIC 78.3369960745803<br>XLM 0.0087320575027280S | | | |
| 3.1.331481 | LAZARO MENA PERZ | ADDRESS REDACTED | | | BTC 0.0097908066772B799 | | | |
| 3.1.331482 | LAZARO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0653457362777131<br>BTC 0.000008145341327041<br>ETH 0.000109243978092529<br>LINK 0.88710092149945H<br>MATIC 17.0571535266031 | | | |
| 3.1.331483 | LAZARO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01223848065053S2 | | | |
| 3.1.331484 | LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | | | BTC 2.04601383436863 | BTC 1.88002592004921 | | |
| 3.1.331485 | LAZARO SERRANO | ADDRESS REDACTED | | | ETH 0.0537992681659464 | | BTC 0.00701628 | |
| 3.1.331486 | LAZARO TOBIAS | ADDRESS REDACTED | | | ETH 0.49284624488806B<br>ETH 6.45421226300862 | | | |
| 3.1.331487 | LAZARO TORRES | ADDRESS REDACTED | | | MATIC 0.90280042156T511<br>BTC 0.00064767425893486Z<br>EOS 0.00732158384731538<br>LTC 0.0004292285604795I95<br>MATIC 10.32133032498T<br>MCDAI 0.069858932844104H<br>XLM 1.49169365460019<br>XRP 0.00000018108599279I | | | |
| 3.1.331488 | LAZARO VALIENTE GARCIA | ADDRESS REDACTED | | | CEL 1.0619638957944 | | | |
| 3.1.331489 | LAZARO YI | ADDRESS REDACTED | | | ADA 3070.95663039604<br>BTC 0.176275626465906<br>COMP 0.578625817747706<br>ETH 6.19854837999808<br>LINK 25.97190121385316<br>SNX 21.13329042090B<br>USDT ERC20 1.8950655578337 | | | |
| 3.1.331490 | LAZAROS AGIANIDIS | ADDRESS REDACTED | | | ADA 0.0706808469743T<br>ETH 0.00003711403159792G | | | |
| 3.1.331491 | LAZAROS CABRERA | ADDRESS REDACTED | | | ADA 637.219388289559<br>AVAX 4.14076956044382<br>BTC 0.00248059915805488<br>DOT 13.0664216676777<br>ETH 1.406653759B4438<br>LINK 0.00164552971576B8<br>LUNC 3.52075676350088<br>MATIC 219.771092142473<br>SOL 5.66905283176712<br>USDC 1016.530655387S3<br>USDT ERC20 19.726535097173B | LUNC 1.13 | | |
| 3.1.331492 | LAZAROS NIKOLAIDIS | ADDRESS REDACTED | | | BTC 0.0000000089310671116 | | | |
| 3.1.331493 | LAZAROS PENTERIDIS | ADDRESS REDACTED | | | BTC 0.000000005786623655<br>CEL 12.697484163077 | | | |
| 3.1.331494 | LAZAROS SKAMANTZOURAS | ADDRESS REDACTED | | | BTC 0.0029260267363984<br>CEL 7.96892957124857<br>LTC 0.0029918567784141<br>USDT ERC20 256.3768007B3208 | | | |
| 3.1.331495 | LAZAROU DIGITAL LTD | 12 DUKE STREET, CARDIFF, CF10 1AY UNITED KINGDOM | | | BTC 0.000000491433927829<br>CEL 9230.51269779527<br>ETH 0.0000090760246488B<br>LINK 1710.39790320067<br>SNX 176.042131 | | | |
| 3.1.331496 | LAZAROV GEORGE | ADDRESS REDACTED | | | UNI 528.664367544854 | | | |
| 3.1.331497 | LAZARUS ALBET | ADDRESS REDACTED | | | XTZ 0.0196862753008427 | | | |
| 3.1.331498 | LAZARUS BALOYI | ADDRESS REDACTED | | | ETH 1.09361105214292<br>BTC 0.000000007626257791 | | | |
| 3.1.331499 | LAZARUS GILL | ADDRESS REDACTED | | | CEL 6.96244870942227<br>CEL 0.14368219045012G | | | |
| 3.1.331500 | LAZARUS ILIGH | ADDRESS REDACTED | | | XRP 27.85194<br>BTC 0.00000000653974105T<br>CEL 0.35395915518D312<br>DASH 0.0000000020072273741<br>ZEC 0.000000005614109595 | | | |
| 3.1.331501 | LAZARUS N'HAHANANA | ADDRESS REDACTED | | | ADA 0.97980280B37266 | ADA 0.0000005402887496H | | |
| 3.1.331502 | LAZARUS ROBERSON | ADDRESS REDACTED | | | XRP 0.0000060627118T242 | | | |
| 3.1.331503 | LAZARUS ROBINSON | ADDRESS REDACTED | | | CEL 116.80281359129B | | | |
| 3.1.331504 | LAZER EYEZ SUPER FUND | THORPE STREET, NEWPORT, MELBOURNE, 3015 AUSTRALIA | | | BTC 0.15105143<br>CEL 2808.61900901632<br>ETH 2.156521B8 | | | |
| 3.1.331505 | LAZERUS BROWN | ADDRESS REDACTED | | | CEL 0.072336037479S1 | | | |
| 3.1.331506 | LAZHAR ROHNER | ADDRESS REDACTED | | | BTC 0.000000236376051249<br>EOS 35.386343426217G<br>ETH 8.31295211426939E-05<br>LINK 388.984080331031<br>LUNC 629894.905285401<br>MATIC 1050.03160507757<br>SGB 16.5294116803888<br>SNX 56.702310286378<br>USDC 0.240734703340939<br>XRP 111.558764496135 | | | |
| 3.1.331507 | LAZLO CORNELISSE | ADDRESS REDACTED | | Yes | BTC 0.0000078265533020998<br>CEL 2.760475691645118<br>ETH 0.2806006501464423<br>LINK 0.0329815044722643<br>SNX 0.0976647975648294<br>USDC 0.19<br>USDT ERC20 0.00000062978225478Z | | | ETH 0.78780291299274 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331508 | LAZOS KYRIMIS | ADDRESS REDACTED | | | BTC 0.00000038248395U831<br>CEL 1.02026025053131 | | | |
| 3.1.331509 | LAZRO ADAMS | ADDRESS REDACTED | | | CEL 1.0949071110578 | | | |
| 3.1.331510 | LAZZA RIEDEWALD | ADDRESS REDACTED | | | ADA 523.784861752508 | | | |
| 3.1.331511 | LAZZARELLA ROSARI | ADDRESS REDACTED | | | BTC 0.00113850362036565 | | | |
| 3.1.331512 | LAZZARO CIBELLI | ADDRESS REDACTED | | | BTC 0.00002078070239147I | | | |
| 3.1.331513 | LB MARTIN | ADDRESS REDACTED | | | BTC 0.00007475193887869<br>ETH 0.696136561501348 | | | |
| 3.1.331514 | LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | | | BTC 0.133109747104096<br>LTC 5.02588016770173<br>UST 1559.26965975691 | BTC 0.000462106049470966<br>ETH 1.705136<br>USDC 12000.006 | | |
| 3.1.331515 | LBZADOR ЗАДОРОЖНА | ADDRESS REDACTED | | | BTC 0.00000007872950455<br>CEL 0.455955819686961<br>ETH 0.00842029678572706 | | | |
| 3.1.331516 | LC MANAGEMENT BV | STEENBAKKERIJ 1Q, GERAARDSBERGEN, 9500 BELGIUM | | | BTC 1.27088440338643<br>USDC 17.54785368605B8 | | | |
| 3.1.331517 | LC TOM MENDOZA | ADDRESS REDACTED | | | CEL 0.0273712967038922<br>XLM 59.98 | | | |
| 3.1.331518 | LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | | Yes | BTC 0.000597933855757392<br>CEL 0.41119564347381J<br>DASH 0.00667698490769798<br>ETH 0.00154594083394484<br>MATIC 9.87116056476261<br>USDC 0.125382097827045 | BTC 0.0000000024828345I9<br>CEL 0.000076608769524863<br>USDC 67.1452531118914 | | ETH 43.8164140298496 |
| 3.1.331519 | LD WIDOOGEN | ADDRESS REDACTED | | | EOS 0.00010584282968951 | | | |
| 3.1.331520 | LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | | | BTC 1.51055838291993<br>ETH 9.04006531839043<br>LINK 164.25440.708789<br>MATIC 2802.3925472047S<br>SOL 239.687149010267 | | | |
| 3.1.331521 | LDOT LLC | 14116 MOHAWK, OVERLAND PARK, KANSAS 66224 | | | BTC 0.00061613098102484J<br>MCOAI 31.901409465685J | | | |
| 3.1.331522 | LE ANH | ADDRESS REDACTED | | | USDT ERC20 14656.001501395 | | | |
| 3.1.331523 | LE ANH TUAN | ADDRESS REDACTED | | | BNB 6.6749817969083RE-05 | | | |
| 3.1.331524 | LE BACI | ADDRESS REDACTED | | | CEL 0.116611164545127<br>BCH 0.0006J257 | | | |
| 3.1.331525 | LE BRICOMTE ASTYAN | ADDRESS REDACTED | | | CEL 0.007446101476012913<br>DASH 0.00365376 | | | |
| 3.1.331526 | LE DANNY YANG | ADDRESS REDACTED | | | CEL 13.660398704968J<br>BTC 0.0150599055606566<br>CEL 107.82277532434<br>DOT 13.572276791341<br>ETH 1.245548 | | | |
| 3.1.331527 | LE DAO | ADDRESS REDACTED | | | ADA 33.4384088392376<br>BTC 0.00113110304123464<br>BUSD 161.28067955694<br>CEL 1.02675119053157<br>MCDAI 265.90272761389 | | | |
| 3.1.331528 | LE DAO VIET | ADDRESS REDACTED | | | BNB 1.05419156210404<br>BTC 0.00829738140072645<br>CEL 0.0201758895179547<br>DOT 5.92601466281012<br>LUNC 0.00280859940661825 | | | |
| 3.1.331529 | LE DD | ADDRESS REDACTED | | | BTC 0.000007055815218574 | | | |
| 3.1.331530 | LE DENN MARC-ANTOINE | ADDRESS REDACTED | | | ADA 304.128641522291<br>BTC 0.00151835074926283<br>CEL 0.02071703460896926<br>ETH 0.232474326913128 | | | |
| 3.1.331531 | LE DUC ANH NGUYEN | ADDRESS REDACTED | | | SOL 2.16348293179316 | | | |
| 3.1.331532 | LE FICHOUX FABIEN | ADDRESS REDACTED | | | BTC 0.00023512960365497B<br>USDT ERC20 414.019044443549<br>BTC 0.0019609604561134<br>CEL 58.9684138817186<br>ETH 0.684404855252381<br>LTC 1.31252123830708<br>XLM 2608.02969169132 | | | |
| 3.1.331533 | LE GENTIL CHRISTOPHE | ADDRESS REDACTED | | | MCDAI 0.0524969564803272<br>XRP 0.041912729058629 | | | |
| 3.1.331534 | LE GF | ADDRESS REDACTED | | | BTC 0.0000052206638203<br>XLM 0.0500116139114844<br>XRP 0.09957974804077I3 | | | |
| 3.1.331535 | LE GOFF GAETAN | ADDRESS REDACTED | | | BTC 0.000000051968564I<br>CEL 1.7274759824052<br>DOT 0.003378392598025I02<br>ETH 0.000015169870771217<br>USDC 588.679561852533 | | | |
| 3.1.331536 | LE GRAND THOMAS | ADDRESS REDACTED | | | BTC 0.00000001146713244<br>CEL 83.5742287280811<br>SNX 127.745303421263 | | | |
| 3.1.331537 | LE HA | ADDRESS REDACTED | | | CEL 0.0322804542290815 | | | |
| 3.1.331538 | LE HA NGO | ADDRESS REDACTED | | | BTC 0.00219217283984476<br>USDC 3.89375395659081 | USDC 0.000000665636332821 | | |
| 3.1.331539 | LE HIEP | ADDRESS REDACTED | | | BTC 0.011953624095649<br>MCDAI 0.0479720459492J4<br>USDC 0.393397020975412 | | | |
| 3.1.331540 | LE HOANG | ADDRESS REDACTED | | | ADA 10.0233058428723<br>BTC 0.04224827524711B2<br>ETC 0.00778281627088379<br>ETH 3.157867914S9134<br>MATIC 3144.45569793601<br>USDC 11024.1778053623 | | | |
| 3.1.331541 | LE HONG BAO TRAN | ADDRESS REDACTED | | | BTC 0.00270068907746263<br>ETH 0.00012683851118939<br>USDC 0.395055996096119 | ETH 0.0000002510342369 | | |
| 3.1.331542 | LE HONG PHAM | ADDRESS REDACTED | | | BTC 0.023297113143445B | | | |
| 3.1.331543 | LE HOUA CHANG | ADDRESS REDACTED | | | BTC 0.281042796967068<br>CEL 441.875986083I94<br>ETH 3.70750306386418 | | | |
| 3.1.331544 | LE HÙNG PHAM | ADDRESS REDACTED | | | BTC 0.0117515239062642<br>ETH 0.0627760313007899 | | | |
| 3.1.331545 | LE HUYEN MY DIEP | ADDRESS REDACTED | | | BTC 0.00002386602739551B2<br>CEL 1.00787202459337<br>DOT 0.159663181505631<br>LINK 1.6377446756735J<br>LTC 0.00000336627692307J | | | |
| 3.1.331546 | LE HU?NH | ADDRESS REDACTED | | | BNB 0.0034788226697314B<br>BTC 0.0000002968095845J9 | | | |
| 3.1.331547 | LE JUAN KHAN | ADDRESS REDACTED | | | BCH 0.000428300016454152<br>BTC 0.000003304923613629<br>CEL 0.09586984646511893<br>ETH 0.00005418251298434S<br>SGB 82.4993251100859<br>XRP 0.0412535833481417 | | | |
| 3.1.331548 | LE KAI | ADDRESS REDACTED | | | CEL 5.3984944624451<br>ETH 0.73735545431063<br>MCDAI 80 | | | |
| 3.1.331549 | LE KHANH CHI NGUYEN | ADDRESS REDACTED | | | BTC 0.0252946686716985 | | | |
| 3.1.331550 | LE LE | ADDRESS REDACTED | | | BTC 0.00000007488535J736<br>XLM 0.112237247884551 | | | |
| 3.1.331551 | LE LUÂT | ADDRESS REDACTED | | | BTC 0.0000000021163898B<br>CEL 3.4413103637179<br>MATIC 0.024797839961689A | | | |
| 3.1.331552 | LE MAI KHANH SON | ADDRESS REDACTED | | | BTC 2.38393435516990-06<br>LTC 0.00310457975556793 | | | |
| 3.1.331553 | LE MECHEC KEVIN | ADDRESS REDACTED | | | BTC 0.0006862190765J0809<br>CEL 2.25456371040845<br>ETH 0.0000003499885976J63 | | | |
| 3.1.331554 | LE MENN DYLAN | ADDRESS REDACTED | | | ETH 1.03815366455158<br>LTC 0.000733465072738398<br>TUSD 1894.43372120437<br>USDC 1.41114503774129<br>USDT ERC20 0.28245188813947S | | | |
| 3.1.331555 | LE MINH TRI | ADDRESS REDACTED | | | ADA 0.391828796663D6<br>BTC 0.00000079090546861S | | | |
| 3.1.331556 | LE NY GIAN | ADDRESS REDACTED | | | CEL 0.80216331680247B<br>MATIC 1344.54019830844 | | | |
| 3.1.331557 | LE PHAN | ADDRESS REDACTED | | | ADA 463.180774467001<br>BTC 0.170138220943654<br>DOT 16.1195676835718<br>MATIC 183.579548838985<br>USDC 71.3476782936337 | | | |
| 3.1.331558 | LE PHUONG LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0174707454526199 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331559 | LE QUAN NGOC TRAN | ADDRESS REDACTED | | | BNB 0.0026037474810952Z | | | |
| | | | | | MATIC 0.04975434268022881 | | | |
| 3.1.331560 | LE RICHARD | ADDRESS REDACTED | | | USDC 9.41500616110045 | | | |
| | | | | | ADA 328.767316427204 | | | |
| 3.1.331561 | LE ROI REYNECKE | ADDRESS REDACTED | | | BTC 0.0165533580363543 | | | |
| 3.1.331562 | LE STUNFF JEAN-MICHEL | ADDRESS REDACTED | | | BTC 0.01524296139766646 | | | |
| 3.1.331563 | LE THI HONG VINH | ADDRESS REDACTED | | | XRP 1864.78247415009 | | | |
| | | | | | BTC 0.0000008496388899557 | | | |
| 3.1.331564 | LE THI THU | ADDRESS REDACTED | | | ETH 0.00009538990367527 | | | |
| 3.1.331565 | LE THI VUI | ADDRESS REDACTED | | | USDT ERC20 0.123643467548312 | | | |
| | | | | | ADA 0.15490220515933 | | | |
| | | | | | BTC 0.00000156705963007 | | | |
| 3.1.331566 | LE TIAN XU | ADDRESS REDACTED | | | CEL 0.54465653817855 | | USDC 101.433810334618 | |
| | | | | | BTC 0.00629507219605503 | | | |
| 3.1.331567 | LE TOHIC FABIEN | ADDRESS REDACTED | | | CEL 0.11294033838887 | | | |
| | | | | | BTC 0.000008175027518TT | | | |
| 3.1.331568 | LE TRAN | ADDRESS REDACTED | | | CEL 0.20994159600176.1 | | | |
| | | | | | ADA 29.2467189518867 | | | |
| | | | | | BAT 1010.21686544841 | | | |
| | | | | | BNB 0.000037516907520J5 | | | |
| | | | | | BTC 0.00763298826416537 | | | |
| | | | | | CEL 0.46011744289J5 | | | |
| | | | | | ETH 0.00054918376288867B | | | |
| 3.1.331569 | LE TRUONG THANH DUNG | ADDRESS REDACTED | | | USDT ERC20 1.82 | | | |
| | | | | | BTC 0.00002306971496640A | | | |
| | | | | | ETH 0.000399295813987282 | | | |
| | | | | | MATIC 0.14164941124413G | | | |
| 3.1.331570 | LE TUNG | ADDRESS REDACTED | | | USDC 0.36438606899964B | | | |
| | | | | | BTC 0.01242006313666 | | | |
| 3.1.331571 | LE VIET PHI CUONG | ADDRESS REDACTED | | | USDT ERC20 0.06957186666522 | | | |
| | | | | | BTC 0.0000000064036474Z9 | | | |
| | | | | | CEL 1.97455129283747 | | | |
| | | | | | LTC 0.000000000191574801 | | | |
| | | | | | MCDAI 2.77747027521178 | | | |
| | | | | | USDC 6.43122515573483 | | | |
| 3.1.331572 | LE VIET TUNG | ADDRESS REDACTED | | | USDT ERC20 9.640262538427G | | | |
| 3.1.331573 | LE VO | ADDRESS REDACTED | | | BTC 0.000000827160334155 | | | |
| 3.1.331574 | LE VU TRAN | ADDRESS REDACTED | | | ETH 0.01676179745722B59 | | | |
| | | | | | ADA 2.20374931242825 | | | |
| | | | | | BTC 0.4019199202223 | | | |
| | | | | | CEL 116.224620662665 | | | |
| | | | | | COMP 0.00001839284221S045 | | | |
| | | | | | ETH 1.54803012702036 | | | |
| | | | | | LINK 0.0003436096571544T5 | | | |
| 3.1.331575 | LE WANG | ADDRESS REDACTED | | | ZRX 0.0289758707003083 | | | |
| 3.1.331576 | LE WU | ADDRESS REDACTED | | | BTC 2.10050175352799E-06 | | | |
| | | | | | BTC 2.68505831837139 | | | |
| 3.1.331577 | LE YING YAP | ADDRESS REDACTED | | | MCDAI 74.3293685013458 | | | |
| | | | | | BTC 0.00068052440197106Z | | | |
| | | | | | CEL 1.18161308241977 | | | |
| 3.1.331578 | LE YVAN MINH BAO | ADDRESS REDACTED | | | USDC 2.13497498537397 | | | |
| | | | | | CEL 0.23609727936T956 | | | |
| | | | | | MCDAI 72.8306189703283 | | | |
| 3.1.331579 | LEA ANN KJOME | ADDRESS REDACTED | | | XRP 0.88542961783 1653 | | | |
| | | | | | BTC 0.00131025743149289 | | ETH 8.02091218568776 | |
| 3.1.331580 | LEA ANNELI BROMAN | ADDRESS REDACTED | | | ETH 0.00638702251644628 | | | |
| | | | | | BTC 0.054719876670015A | | | |
| 3.1.331581 | LEA BANZUELA | ADDRESS REDACTED | | | USDT ERC20 1.75235831503895 | | | |
| | | | | | BTC 0.00516899060754002 | | | |
| 3.1.331582 | LEA BECKLEY | ADDRESS REDACTED | | | USDC 402.39992014067Z | | | |
| 3.1.331583 | LEA BILA | ADDRESS REDACTED | | | BTC 0.010739484643T9546 | | | |
| 3.1.331584 | LEA BONNEAU | ADDRESS REDACTED | | | BTC 0.00000941154661366 | | | |
| 3.1.331585 | LEA BRIDE BOIS | ADDRESS REDACTED | | | ETH 0.08526858615246J5 | | | |
| | | | | | ETH 0.00029485362948856 | | | |
| | | | | | ADA 14.37 | | | |
| 3.1.331586 | LEA BUSHMAN | ADDRESS REDACTED | | | CEL 0.2020574176155S6 | | | |
| | | | | | BTC 0.001066836112560J4 | | | |
| | | | | | ETH 0.000781457774939342 | | | |
| | | | | | LINK 0.01343747836854617 | | | |
| 3.1.331587 | LEA CAILLAUD | ADDRESS REDACTED | | | MATIC 0.8860880052931G6 | | | |
| | | | | | BTC 0.0034232377436249G | | | |
| | | | | | CEL 9.3500118465315B | | | |
| 3.1.331588 | LEA COSTA | ADDRESS REDACTED | | | ETH 0.0965 | | | |
| 3.1.331589 | LEA DENISE BOHRING | ADDRESS REDACTED | | | USDC 0.0471485594152148 | | | |
| 3.1.331590 | LEA DENNEULIN | ADDRESS REDACTED | | | BTC 0.000000449031780098 | | | |
| | | | | | BTC 0.0004173552159506G6 | | | |
| | | | | | CEL 0.56639036173G177 | | | |
| 3.1.331591 | LEA DI BIASE | ADDRESS REDACTED | | | ETH 0.00202714040564061 | | | |
| | | | | | BTC 0.09785042702D8026 | | | |
| | | | | | CEL 10.096347705J734 | | | |
| | | | | | ETH 1.651444064096909 | | | |
| | | | | | MATIC 551.393898455464 | | | |
| | | | | | NM 19.840772604902 | | | |
| | | | | | XLM 1108.2846998 | | | |
| | | | | | XRP 199.55 | | | |
| 3.1.331592 | LEA DITTRICH | ADDRESS REDACTED | | | BTC 0.08290478757T7266 | | | |
| 3.1.331593 | LEA DOS SANTOS NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000018237152082265 | | | |
| 3.1.331594 | LEA EASTMAN | ADDRESS REDACTED | | | BTC 1.04959630753786 | | | |
| 3.1.331595 | LEA FRANCKLIN | ADDRESS REDACTED | | | ETH 0.00070613550333207B | | | |
| | | | | | BNB 0.01030088391609506 | | | |
| | | | | | CEL 12.807010349131B | | | |
| 3.1.331596 | LEA GARCIA CABACUNGAN | ADDRESS REDACTED | | | BTC 0.02064372992931I2 | | | |
| | | | | | DOT 13.20790011921936 | | | |
| | | | | | ETH 0.150513699189991 | | | |
| 3.1.331597 | LEA GEIGER | ADDRESS REDACTED | | | XRP 98.4243051971917 | | | |
| | | | | | BTC 0.000001903506913466 | | | |
| 3.1.331598 | LEA GIRIER | ADDRESS REDACTED | | | ETH 0.000041954822561345 | | | |
| | | | | | BTC 0.000064071447826957 | | | |
| | | | | | CEL 3.45276857519371 | | | |
| | | | | | ETH 0.06181335252635t69 | | | |
| | | | | | SGB 7.86351511597004 | | | |
| | | | | | USDC 0.00000078741147869 | | | |
| 3.1.331599 | LEA GROM | ADDRESS REDACTED | | | XRP 0.000000161770677075 | | | |
| | | | | | BTC 0.000012123207793917 | | | |
| 3.1.331600 | LEA GUILLOCHON | ADDRESS REDACTED | | | USDC 11.80827176845G6 | | | |
| | | | | | BTC 0.000414994832256006 | | | |
| 3.1.331601 | LEA ISKRA | ADDRESS REDACTED | | | CEL 83.93740247726G5 | | | |
| | | | | | BTC 0.01126606599606649 | | | |
| 3.1.331602 | LEA JANG TEW | ADDRESS REDACTED | | | CEL 19.0595365510736 | | | |
| | | | | | ETH 0.11705 | | | |
| 3.1.331603 | LEA JENSEN | ADDRESS REDACTED | | | BTC 0.00097807644796056 | | | |
| | | | | | CEL 60 | | | |
| | | | | | BTC 0.05353552245466664 | | | |
| | | | | | DOT 15.4286922515187 | | | |
| 3.1.331604 | LEA KATHARINA MARIA RAJTMAJER | ADDRESS REDACTED | | | ETH 0.826893214510403 | | | |
| 3.1.331605 | LEA KATHARINA MARIA RAJTMAJER | ADDRESS REDACTED | | | BTC 1.00123393641013 | | | |
| | | | | | ADA 492.913895837792 | | | |
| | | | | | BTC 0.57690732999981 | | | |
| 3.1.331606 | LEA KOMADINA | ADDRESS REDACTED | | | ETH 10.85365962528D8 | | | |
| 3.1.331607 | LEA KRUTTLI | ADDRESS REDACTED | | | BTC 0.0133213895324444 | | | |
| | | | | | BTC 0.000499525542389801 | | | |
| | | | | | CEL 170.743144614599 | | | |
| | | | | | ETH 1.06661536307902 | | | |
| | | | | | LINK 40.2881958985087 | | | |
| | | | | | LTC 0.0000000008223453423 | | | |
| | | | | | UNI 400.544375918529 | | | |
| 3.1.331608 | LEA LAC | ADDRESS REDACTED | | | ADA 25.5348956845954 | | | |
| | | | | | BTC 0.000000004133348077 | | | |
| | | | | | CEL 97.3521343481231 | | | |
| | | | | | USDC 77.17 | | | |
| 3.1.331609 | LEA LHOMER | ADDRESS REDACTED | | | CEL 1.9985215535012 | | | |
| 3.1.331610 | LEA MARINE DEWULF | ADDRESS REDACTED | | | ETH 0.0448435497423295 | | | |
| | | | | | USDT ERC20 225.288022241276 | | | |
| 3.1.331611 | LEA MOSER | ADDRESS REDACTED | | | BTC 0.00108946371189233 | | | |
| | | | | | ETH 0.49007031174893 | | | |
| 3.1.331612 | LEA MUNOZ | ADDRESS REDACTED | | | BTC 0.01293801509399511 | | | |
| | | | | | ETH 0.15248988723852S6 | | | |
| 3.1.331613 | LEA NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00136034978732668 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331614 | LEA OESTER | ADDRESS REDACTED | | | AAVE 35.09326900890334<br>AVAX 413.45152796182<br>BAT 2092.7375708598<br>BCH 1.80512074370186<br>BTC 7.1693263641577<br>CEL 16.08707785460<br>EOS 217.879575317393<br>ETH 37.632353099346<br>KNC 16.4528925401<br>LINK 547.12988467940<br>MATIC 73651.5803171407<br>MCDAI 33.02935222968<br>SGB 1654.6907458205<br>SNX 1641.0035568264<br>UNI 120.026028747818<br>USDT ERC20 88.9256904081619<br>XLM 17899.046250793<br>XRP 10823.976282936 | | | |
| 3.1.331615 | LEA PRIESOLOVA | ADDRESS REDACTED | | | BTC 0.0000002348015134<br>LTC 0.0016466108320537 | | | |
| 3.1.331616 | LEA QUESNEL | ADDRESS REDACTED | | | BTC 0.00000288442028428B<br>CEL 0.12056555672736<br>USDC 0.01174186744888446 | | | |
| 3.1.331617 | LEA RAYMOND | ADDRESS REDACTED | | | XRP 2.247228349858 | | | |
| 3.1.331618 | LEA REYES | ADDRESS REDACTED | | | BTC 0.00347242<br>CEL 2.82759400460004 | | | |
| 3.1.331619 | LEA SAKRAN CUSSOTTI | ADDRESS REDACTED | | | BTC 0.01086303054943922<br>CEL 26.2385355652421<br>DOGE 293.26715750411B | | | |
| 3.1.331620 | LEA SALAROLI | ADDRESS REDACTED | | | BTC 0.0000021176458434417<br>USDT ERC20 0.76464813212691 | | | |
| 3.1.331621 | LEA SCHWANENBERG | ADDRESS REDACTED | | | BTC 0.000025983341636746 | | | |
| 3.1.331622 | LEA SIMON | ADDRESS REDACTED | | | BTC 0.001239008664582525<br>USDT ERC20 864.845501852227 | | | |
| 3.1.331623 | LEA SMREKAR | ADDRESS REDACTED | | | BTC 0.000208660174823389<br>CEL 50.1399220389053<br>USDT ERC20 59.087892 | | | |
| 3.1.331624 | LEA SOPHIE SCHMIDT | ADDRESS REDACTED | | | BTC 0.00156541299865426 | | | |
| 3.1.331625 | LEA STARKE | ADDRESS REDACTED | | | BTC 0.027988463564716 | | | |
| 3.1.331626 | LEA STUMBERGER | ADDRESS REDACTED | | | BTC 0.00130706405167944<br>XRP 0.158592103844745 | | | |
| 3.1.331627 | LEA SUSS-KEMPF | ADDRESS REDACTED | | | ADA 575.93647127563<br>BTC 0.0008674869411989S1<br>ETH 3.1165591859175S6 | | | |
| 3.1.331628 | LEA SWEE NG | ADDRESS REDACTED | | | CEL 846.8030583061866<br>MATIC 13320.3000451824<br>MCDAI 760.996453601494<br>SNX 64.7803158064109<br>USDC 920.991675 | | | |
| 3.1.331629 | LEA THIERY | ADDRESS REDACTED | | | ADA 0.00000093346953432<br>BTC 0.02507845163280033<br>CEL 0.265848374711724<br>USDC 0.0000001564262366817 | | | |
| 3.1.331630 | LEA VAN OOIJEN | ADDRESS REDACTED | | | BTC 0.00082841142756294B<br>ETH 3.12316158405713 | | | |
| 3.1.331631 | LEA VASQUEZ | ADDRESS REDACTED | | | BTC 0.07250859990582<br>ETH 1.71365057185011<br>LINK 14.7893276975905<br>UNI 11.6564333889022<br>USDC 415.9911126604499 | | | |
| 3.1.331632 | LEA VIKTORIA EDELMANN | ADDRESS REDACTED | | | BTC 0.003168384717486486 | | | |
| 3.1.331633 | LEA WACHOWICH | ADDRESS REDACTED | | Yes | BTC 0.2140419883230091<br>CEL 53.5271344097S8<br>ETH 0.815239465436028<br>USDC 208.95265967237A | | | BTC 0.27121745477987 |
| 3.1.331634 | LEA WALKER | ADDRESS REDACTED | | | BCH 12.660237942963B<br>BTC 5.846734293372329<br>ETH 45.621795975343<br>SNX 169.3471468698T | | | |
| 3.1.331635 | LEA XU | ADDRESS REDACTED | | | BTC 0.00096888087536917S<br>CEL 21.480139704565B<br>USDC 576.520078 | | | |
| 3.1.331636 | LEA ZHU | ADDRESS REDACTED | | | ADA 1599.81428603496<br>BAT 18156.744357006Z<br>BTC 0.0008099893496160O7<br>DOT 609.9929503803S6<br>ETH 10.1414780247462<br>LINK 393.182396233108<br>MANA 0.18659748347199S | | | |
| 3.1.331637 | LEA ZIMMER | ADDRESS REDACTED | | | BTC 0.000610755527586733 | | | |
| 3.1.331638 | LEAB KIANG TAN | ADDRESS REDACTED | | | CEL 1.1517853992818 | | | |
| 3.1.331639 | LEACYL MONGINT HATUD | ADDRESS REDACTED | | | BTC 0.00062829<br>CEL 5.462202362977066<br>UNI 0.1<br>USDC 85.484169 | | | |
| 3.1.331640 | LEAF GLOBAL FINTECH CORPORATION | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | | | ETH 0.00000188668961S466<br>USDC 4.970838180605B6<br>XLM 2.43102622641Z6 | | | |
| 3.1.331641 | LEAFAR CAMPOY VILLASMIL | ADDRESS REDACTED | | | BTC 0.1069617401706446<br>CEL 117.856911669265<br>ETH 2.103643955135Z9 | | | |
| 3.1.331642 | LEAFE ERIKSEN-WEDMORE | ADDRESS REDACTED | | | MATIC 4.302407021342O4 | | | |
| 3.1.331643 | LEAH ADCOCK | ADDRESS REDACTED | | | AAVE 0.01397883993922S1<br>ADA 1.642934138384S2<br>AVAX 0.034419480669S61<br>BTC 0.000000126520851260L<br>CEL 0.458295441807541<br>DOT 0.1731028565623B<br>ETH 0.00684080265247870B<br>LINK 0.04793230992943369<br>LUNC 38.62304405645T4 | | | |
| 3.1.331644 | LEAH ANNETTE HOHNBERGER | ADDRESS REDACTED | | | BTC 0.0464122485433986<br>ETH 0.21016661873361Z<br>USDC 1.1435103113386L | | | |
| 3.1.331645 | LEAH ARELLANO | ADDRESS REDACTED | | | CEL 1.085628257757S3 | | | |
| 3.1.331646 | LEAH BALECHA | ADDRESS REDACTED | | | ADA 322.746596005O4<br>BTC 0.06080403372832S<br>DOT 4.056331562803S4<br>ETH 2.428378180647O9<br>XRP 280.219 | | | |
| 3.1.331647 | LEAH BANCROFT | ADDRESS REDACTED | | | BTC 0.01368776108492988<br>CEL 36.585296838723T<br>ETH 0.225096 | | | |
| 3.1.331648 | LEAH BARDELL | ADDRESS REDACTED | | | AAVE 8.475561397835B1<br>BTC 0.685124873097386<br>CEL 43.22091601882D9<br>ETH 2.106677416421G9<br>SUSHI 80.09806696237B | | | |
| 3.1.331649 | LEAH BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.038756433292911 | | | |
| 3.1.331650 | LEAH BAYLEY | ADDRESS REDACTED | | | BTC 0.0025356702960101T<br>CEL 0.1643121010823537 | | | |
| 3.1.331651 | LEAH BEASLEY | ADDRESS REDACTED | | | BTC 0.371270661238864<br>EOS 0.040850893977003<br>ETH 10.526448058655<br>MATIC 1.31090839409811<br>SGB 80.8880264189111<br>USDC 0.001839134244350S<br>XRP 0.196265394228917 | EOS 0.5511192892339673<br>MATIC 0.0016273753051755S<br>USDC 0.0000000186260919937 | | |
| 3.1.331652 | LEAH BELL | ADDRESS REDACTED | | | BTC 0.046265323641426A<br>CEL 1.15116817S3898<br>MCDAI 0.001963109292863331<br>USDC 11.92142090212172 | | | |
| 3.1.331653 | LEAH BROWNE | ADDRESS REDACTED | | | BTC 0.009889295478560S | | | |
| 3.1.331654 | LEAH CAMERON | ADDRESS REDACTED | | | BTC 0.0000113425445298633<br>ETH 0.125239912390689<br>MATIC 287.368255857269<br>XRP 0.0984723487901147 | | | |
| 3.1.331655 | LEAH CARMICHAEL | ADDRESS REDACTED | | | USDC 325.86351254774B | | | |
| 3.1.331656 | LEAH CASTLE | ADDRESS REDACTED | | | BTC 0.43021066387247<br>MATIC 2518.6436616586T<br>SOL 14.18369896004S4<br>USDC 0.14191419875094S | BTC 0.0051719167968761 | | |
| 3.1.331657 | LEAH CLARA YABIS | ADDRESS REDACTED | | | USDC 505.32846818179S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331658 | LEAH COHEN | ADDRESS REDACTED | | | BTC 0.000550393204494158 ETH 2.74365124677203 | | | |
| 3.1.331659 | LEAH COHEN | ADDRESS REDACTED | | | BTC 0.351257434904087 CEL 233.014221174374 ETH 3.4106287101425 LTC 5.19147284231415 | | | |
| 3.1.331660 | LEAH CROCKER | ADDRESS REDACTED | | | BTC 0.0000133642743617104 CEL 270.374376751602 ETH 0.0081653357133556 4 USDC 0.0272976232833365 | ETH 0.000000920200751688 USDC 0.0000000653343438894 | | |
| 3.1.331661 | LEAH CROCKWELL | ADDRESS REDACTED | | | BTC 0.0108805120139357 | | | |
| 3.1.331662 | LEAH DAHL | ADDRESS REDACTED | | | BSV 0.867835800552471 BTC 2.80917593225802 COMP 0.0461166976355549 ETH 0.0361737460194379 GUSD 30867.9508763668 USDC 25495.2504590581 | | | |
| 3.1.331663 | LEAH DELGADO | ADDRESS REDACTED | | | ADA 111.64806328768 BTC 0.0144428185599667 ETH 0.0481761627330988 LTC 0.59542887531709 8 USDC 272.716719737261 XLM 14.3812271801186 | SOL 4.985 | | |
| 3.1.331664 | LEAH DENNIS | ADDRESS REDACTED | | | BCH 0.044030923666633 BSV 0.0045254569868825 BTC 0.0079714073292829 ETH 0.128236796638593 XRP 405.520977631565 | | | |
| 3.1.331665 | LEAH DUSANEK | ADDRESS REDACTED | | | BTC 0.00000002861801623 CEL 2.034473289176 67 USDC 2.1675238013104 5 | | | |
| 3.1.331666 | LEAH EAKES | ADDRESS REDACTED | | | BTC 0.00719385627167126 GUSD 311.170767821414 LTC 0.00072775163171347 2 | | | |
| 3.1.331667 | LEAH EARDLEY | ADDRESS REDACTED | | | BTC 0.038475749986102 7 ETH 2.50465858546 34 MATIC 349.324085805186 USDC 5465.18477926 16 | | | |
| 3.1.331668 | LEAH EDWARDS | ADDRESS REDACTED | | | BTC 0.00404585680020 52 CEL 8.5727156621057 6 DASH 0.603648417234598 EOS 31.977644737949 5 ETH 0.129628262397096 LTC 4.66781757545437 XLM 78.2480556797449 XRP 1105.71745829751 | | | |
| 3.1.331669 | LEAH ELIAS | ADDRESS REDACTED | | | BTC 0.00058995115093673 CEL 1.14214059214966 COMP 1.38936313287504 ETH 0.00533774079344188 USDC 35.74335251089 54 XLM 209.47223631100 6 | BTC 0.0000000033217557115 USDC 0.000000086179262276 | | |
| 3.1.331670 | LEAH ENCARNACION | ADDRESS REDACTED | | | CEL 0.0827796111544917 ETH 0.00063275 XRP 0.06 | | | |
| 3.1.331671 | LEAH FORMANES | ADDRESS REDACTED | | | ADA 431.955431352958 BTC 0.00132579710147085 ETH 2.12506543119671 USDC 11169.9820739303 | | | |
| 3.1.331672 | LEAH GALAGNARA | ADDRESS REDACTED | | | ADA 192.4251846455 36 BTC 0.0144247766108894 CEL 67.4717454063472 ETH 0.259213 SNX 110.08381074 | | | |
| 3.1.331673 | LEAH GLIMCHER | ADDRESS REDACTED | | | BTC 0.00120371134356148 ETH 3.18865330198227 USDC 759.23707213545 6 XLM 252.030776276706 | | | |
| 3.1.331674 | LEAH GRACE KATTA | ADDRESS REDACTED | | | BTC 0.00000289659582352 7 ETH 0.00705487512675643 | BTC 0.00168823597942074 ETH 5.63697859721494 | | |
| 3.1.331675 | LEAH GUERRERO | ADDRESS REDACTED | | | ADA 2500.30626124041 BTC 0.042661427507754 9 ETH 3.91115062512452 | | | |
| 3.1.331676 | LEAH GUTIERREZ | ADDRESS REDACTED | | | CEL 1.0709322418643 2 | | | |
| 3.1.331677 | LEAH HARCLERODE | ADDRESS REDACTED | | | BTC 0.00123040029712742 ETH 0.262210676694379 | | | |
| 3.1.331678 | LEAH HAWKINS | ADDRESS REDACTED | | | BTC 0.00495086927924007 CEL 55.9810561811 97 ETH 0.0897215670216451 | | | |
| 3.1.331679 | LEAH HOFFMAN | ADDRESS REDACTED | | | BTC 0.0025562798293712 4 USDC 1.85426866564836 | USDC 0.000000429776400229 | | |
| 3.1.331680 | LEAH HUBBARD | ADDRESS REDACTED | | | BTC 0.00001324933910641 MATIC 64.481173649892 | | | |
| 3.1.331681 | LEAH HUFF | ADDRESS REDACTED | | | BTC 0.000001045219033099 | | | |
| 3.1.331682 | LEAH JEFFERY | ADDRESS REDACTED | | | BTC 0.000000569079417172 TALO.41.88957323455 96 | | | |
| 3.1.331683 | LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | | | ADA 100.169286129915 AVAX 0.714925831103 81 BTC 0.0356986183355058 CEL 10.5374895369418 DOT 4.20354419667 42 | | | |
| 3.1.331684 | LEAH JOHNSON | ADDRESS REDACTED | | | BTC 0.0000054801013728 6 | BTC 0.0000000011733151 | | |
| 3.1.331685 | LEAH JONES | ADDRESS REDACTED | | | BTC 0.00099594480178316 CEL 1.15186005216357 | | | |
| 3.1.331686 | LEAH KELLY | ADDRESS REDACTED | | | BTC 0.00000173156343395 1 USDC 0.82793543866417 USDT ERC20 0.509417369197682 | | | |
| 3.1.331687 | LEAH LANDRY | ADDRESS REDACTED | | | USDC 0.0738115043172359 | | | |
| 3.1.331688 | LEAH LANGDON | ADDRESS REDACTED | | | ADA 0.26129448305606 8 | | | |
| 3.1.331689 | LEAH LATINI | ADDRESS REDACTED | | | BTC 0.0000002676778059071 | | | |
| 3.1.331690 | LEAH LINDER | ADDRESS REDACTED | | | ETH 0.128644448597642 BTC 0.0001081821202663 7 USDC 422.934539450813 | | | |
| 3.1.331691 | LEAH MAARTINS | ADDRESS REDACTED | | | BTC 0.00000650792344449 | | | |
| 3.1.331692 | LEAH MACALLAY | ADDRESS REDACTED | | | BTC 0.00120354796126165 ETH 0.161229182606738 | | | |
| 3.1.331693 | LEAH MARIE CAPLE | ADDRESS REDACTED | | | ADA 42.167850248903 AVAX 3.02963288832862 BTC 0.00108409179465181 LINK 23.82400296088 99 MATIC 512.787788067668 | | | |
| 3.1.331694 | LEAH MARIE TRACIAK | ADDRESS REDACTED | | | AVAX 23.35955331261 BTC 0.00171288503373234 DOT 6.85255021328183 ETH 4.04940091306733 LINK 84.2556983189034 MATIC 139.41611566018 SOL 47.4086035509684 | ETH 2 | | |
| 3.1.331695 | LEAH MAYBERRY | ADDRESS REDACTED | | | BTC 0.00518902530888231 ETH 0.067161654754751563 | | | |
| 3.1.331696 | LEAH MCAULEY | ADDRESS REDACTED | | | ADA 0.00000034069304518 2 CEL 0.1807265 16334846 | | | |
| 3.1.331697 | LEAH MCGINLEY | ADDRESS REDACTED | | | ADA 7056.41619241636 BTC 0.516320846662299 ETH 7.85040457661087 LTC 5.42567891145237 SGB 4.64789411605687 XRP 5918.18985125682 | | | |
| 3.1.331698 | LEAH MCKELVIE | ADDRESS REDACTED | | Yes | BTC 0.0828865019572112 CEL 781.107761878111 ETH 2.623121465682 OMG 36.2656590604305 USDT ERC20 70.7153884862515 XLM 333.421998122186 ZRX 0.278774379992461 | | | BTC 0.0988081269684431 XLM 56554.0085940029 |
| 3.1.331699 | LEAH MIESO | ADDRESS REDACTED | | | ADA 146.563314215279 DOT 1.72912167397596 | BTC 0.00054242 ETH 0.00643479 | | |
| 3.1.331700 | LEAH MUNN | ADDRESS REDACTED | | | BTC 0.2928188068695 GUSD 58.706842325313 MCOH 0.04619117380854 9 USDC 44.0215181707501 | GUSD 0.00415279657168371 USDC 0.0000008501452500865 | | |
| 3.1.331701 | LEAH NELSON | ADDRESS REDACTED | | | BTC 0.00000089222019361 ETH 0.000001845315737 37 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331703 | LEAH NICOLE JONAS | ADDRESS REDACTED | | | BCH 0.35419125858329<br>BTC 1.2501360667326<br>CEL 673536.81786244S<br>ETH 7.28303149258682<br>LINK 6.80487033504638<br>OMG 70.53908864558444<br>SNX 52.0886094902972<br>UNI 11.66668968464421<br>USDC 20401.18.20059423<br>USDT ERC20 1064.940642721B<br>XLM 107.10133025801<br>XTZ 47.3500634381094 | BTC 0.03155561<br>ETH 0.30701242<br>USDC 200000 | | |
| 3.1.331703 | LEAH NUGUNA | ADDRESS REDACTED | | | BTC 0.00000028883618765 7<br>CEL 4.13093935289761 | | | |
| 3.1.331704 | LEAH PACK | ADDRESS REDACTED | | | BTC 0.00048211050886747 1 | | | |
| 3.1.331705 | LEAH PANTALONE | ADDRESS REDACTED | | | ADA 0.14286506793935<br>BTC 0.23164732004072 7<br>ETH 30.251150060802 1<br>LTC 0.00061552654264 6419<br>PAXG 2.52783715602373<br>USDC 32.54772422232 2 | | | |
| 3.1.331706 | LEAH PEARLMAN | ADDRESS REDACTED | | | ADA 39526.62869388894<br>AVAX 370.25084770634 3<br>BCH 76.2610537964316<br>BTC 10.23727637553 3<br>DOT 1514.54260396498<br>ETH 203.94056014886 5<br>LUNC 548.946165628972<br>SOL 0.77941227602886 9<br>USDC 217620.57253486 2 | BTC 6.704<br>SOL 0.000000000817148092<br>USDC 49950 | | |
| 3.1.331707 | LEAH PEENE | ADDRESS REDACTED | | | BAT 398.64135124286 7<br>BTC 0.0157254268783 6<br>COMP 0.75727402664416<br>DASH 0.65841451930482 1<br>ETH 1.84641941942 11<br>ETH 1.05715699076796<br>LTC 2.05503647307251<br>MATIC 366.05550277414 8<br>OMG 32.16107311822 33<br>SNX 72.254281185315<br>XLM 368.40800767489 1<br>ZRX 154.6761631911 2 | | | |
| 3.1.331708 | LEAH PHAN | ADDRESS REDACTED | | | BTC 0.00155859921202 24<br>ETH 0.4561279113745 2 | | | |
| 3.1.331709 | LEAH PIERNI | ADDRESS REDACTED | | | ADA 26.58479447957 93<br>BTC 0.00011199252553 364<br>ETH 0.01453967250461 42<br>LINK 1.71690504166184<br>MATIC 32.73019516016 09<br>XLM 84.6038328107518<br>XRP 370.56 | | | |
| 3.1.331710 | LEAH PIERSOL | ADDRESS REDACTED | | | ADA 51.228867015600 4<br>BTC 1.32108700578758<br>DOT 4.95414353095992<br>ETH 2.07129260835382<br>MATIC 46.6837122896327<br>USDC 10562.456603488 5 | BTC 0.511 | | |
| 3.1.331711 | LEAH PISCOPO | ADDRESS REDACTED | | | BTC 0.01611662740194 06<br>DOGE 1508.76338336829<br>LTC 1.03967734498384 | | | |
| 3.1.331712 | LEAH PITTOM | ADDRESS REDACTED | | | USDC 31715.5809181442<br>BTC 0.00000000926662833<br>CEL 47.7227965978559<br>COMP 0.03857194<br>UNI 2<br>USDC 0.00198750788415064<br>XLM 56.5492466 | | | |
| 3.1.331713 | LEAH POCONG FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00005901168187424 9<br>CEL 0.00361941109213808 | | | |
| 3.1.331714 | LEAH RATTRAY | ADDRESS REDACTED | | | ADA 389.816122155841<br>AVAX 74.04837209435 05<br>BTC 0.15447053870053 8<br>ETH 2.29700040554537 | | | |
| 3.1.331715 | LEAH RAYMAN | ADDRESS REDACTED | | | ADA 224.2097449060 86<br>BTC 0.00102749930220151<br>LTC 0.00071373574902933 8 | | | |
| 3.1.331716 | LEAH RHIND | ADDRESS REDACTED | | | CEL 0.05990940770296 67<br>ETH 0.001 | | | |
| 3.1.331717 | LEAH RITCH | ADDRESS REDACTED | | | CEL 3.31733860040354<br>ETH 0.00410464350220251<br>USDC 41.55508 | | | |
| 3.1.331718 | LEAH ROBBE | ADDRESS REDACTED | | | BCH 11.10564335749 17<br>BTC 0.31003483253082<br>DASH 5.35349163055141<br>ETC 29.46047353054 02<br>ETH 25.628726053373<br>KNC 1030.70499799888<br>LINK 291.219868661378<br>LTC 15.341065387945<br>MATIC 1283.7182536259 9<br>OMG 54.9681615559522<br>SNX 177.354350037949<br>XLM 4996.71029030911<br>XRP 3892.48755037194<br>ZRX 609.721951286163 | | | |
| 3.1.331719 | LEAH RUTH THOMAS | ADDRESS REDACTED | | | ETH 0.00161690079559 91 | BTC 0.04660233 | | |
| 3.1.331720 | LEAH SHEPARD | ADDRESS REDACTED | | | BTC 0.00000331193502 7724 | | | |
| 3.1.331721 | LEAH SHIMASAKI | ADDRESS REDACTED | | | BTC 0.39944268412267 6<br>BUSD 3.31444606503695<br>DOT 0.25716504939024 6<br>ETH 0.00303622020401 086<br>MATIC 0.5909929495637 7<br>MCOXI 42.3515524311481<br>USDC 6844.40668863134 | | | |
| 3.1.331722 | LEAH SHOATS | ADDRESS REDACTED | | | ETH 0.00101432911816692 | | | |
| 3.1.331723 | LEAH STEPHENS | ADDRESS REDACTED | | | AAVE 0.00136510969226 15<br>BTC 0.00022427430816348 7<br>ETH 0.00217687220504694<br>LINK 0.02595082996980 3<br>SNX 0.404416810374591<br>UNI 0.00019055246633201<br>XLM 436.559408335899 | | | |
| 3.1.331724 | LEAH STRICKLAND | ADDRESS REDACTED | | | CEL 1.07584257818563 | | | |
| 3.1.331725 | LEAH TORQUET | ADDRESS REDACTED | | | BTC 0.011651587647891 5<br>CEL 78.8608203152578<br>ETH 1.40683002055033<br>USDC 16.104839 | | | |
| 3.1.331726 | LEAH TOWELL | ADDRESS REDACTED | | | LINK 5.06677213453962 | LINK 5.00507631270002 | | |
| 3.1.331727 | LEAH VILLA | ADDRESS REDACTED | | | BTC 0.00128342751103925<br>USDC 2.7356920148191 1 | | | |
| 3.1.331728 | LEAH WESTON | ADDRESS REDACTED | | | BTC 0.00000127922107583 7<br>ETH 0.00000848259398963 9<br>USDC 0.40000878363682 1 | | | |
| 3.1.331729 | LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | | | BTC 0.00000002437045195 | BTC 0.00002968<br>ETH 0.000221 | | |
| 3.1.331730 | LEAHNA BARTON | ADDRESS REDACTED | | | BTC 0.00066386241761598<br>USDC 23.9575792816413 | | | |
| 3.1.331731 | LEAK HAN YAP | ADDRESS REDACTED | | | BTC 0.01166529579896 1 | | | |
| 3.1.331732 | LEAL CARLOS COSTA MIGUEL | ADDRESS REDACTED | | | BTC 0.00000591025106145 08<br>ETH 0.00000601411400624 1 | | | |
| 3.1.331733 | LEAL DEBARROS | ADDRESS REDACTED | | | AAVE 0.00005368282103440 5<br>BTC 0.00000012188428077 991<br>CEL 0.00719524614155231<br>ETH 0.00003715398801266 2<br>MATIC 0.01811713789193498<br>SNX 0.012840119629715 3<br>UMA 0.000225268956418198<br>USDC 0.0235225913935035<br>XLM 0.01236319142255 83<br>XRP 0.000000005522687684 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331734 | LEALA DUENO | ADDRESS REDACTED | | Yes | ADA 0.734931396741136<br>BTC 0.0147210212925432<br>DOT 39.1472837570227<br>ETH 0.0513126041324143<br>MATIC 57.073526186D189<br>USDC 6.79403873875176<br>XLM 180.99977394D143 | ADA 0.00000027D571010204<br>ETH 0.0788863483313002 | | ADA 1045.2375857648T |
| 3.1.331735 | LEALAN BOWEN | ADDRESS REDACTED | | | ADA 347.488333479341<br>BTC 0.00139135518713888 | | | |
| 3.1.331736 | LEAMINGTON OBINEGBO | ADDRESS REDACTED | | | CEL 1.15653938624662<br>XLM 0.0207662919562161 | | | |
| 3.1.331737 | LEAMON HAMPTON MCLAMB | ADDRESS REDACTED | | | BTC 0.182163884179797<br>ETH 3.07811805248103<br>GUSD 1118.92270113036 | | | |
| 3.1.331738 | LEAMSI J COLLAZO | ADDRESS REDACTED | | | BTC 0.00000034475151499<br>CEL 48.9764401352306<br>LINK 63.9658898689105<br>SOL 0.00011123413408753<br>USDC 26441.2938718438<br>UST 2041.7401447372 | BTC 0.00052323221329185<br>SOL 0.200459969938409 | | |
| 3.1.331739 | LEAMSI PLANCARTE | ADDRESS REDACTED | | | MANA 3.20638878371612 | | | |
| 3.1.331740 | LEAN DESTE | ADDRESS REDACTED | | | CEL 3.2167520893185<br>MCDAI 114.56344 | | | |
| 3.1.331741 | LEAN SEE LIM | ADDRESS REDACTED | | | BTC 0.000945495756282557<br>CEL 0.419796046D21639 | | | |
| 3.1.331742 | LEAN WEI SHEN | ADDRESS REDACTED | | | BTC 0.00171981395589577<br>XRP 1004.27861616791 | | | |
| 3.1.331743 | LEAN YEW | ADDRESS REDACTED | | | BTC 0.00000593816D428947<br>ETH 0.000086794D836264 | | | |
| 3.1.331744 | LEANA GREENSTEIN | ADDRESS REDACTED | | | BTC 0.000009099961910D923<br>CEL 0.69109824852D276 | | | |
| 3.1.331745 | LEANARD STEVENS | ADDRESS REDACTED | | | ADA 0.0779029060790473<br>CEL 110.431452571353<br>ETH 0.000533447165423396<br>MATIC 706.428215713694<br>MCDAI 0.0156570918456116<br>UNI 204.200183920081<br>USDC 0.000144864381791067<br>XLM 312<br>ZRX 14.7452089676174 | | | |
| 3.1.331746 | LEANDER BURAS | ADDRESS REDACTED | | | BTC 0.00127662589089222<br>MATIC 1042.65846234044<br>USDT ERC20 38.0693227417044 | | | |
| 3.1.331747 | LEANDER CONDON | ADDRESS REDACTED | | | BTC 0.0389602888813493<br>ETH 0.00108267779110786 | | | |
| 3.1.331748 | LEANDER DE JAGER | ADDRESS REDACTED | | | BTC 0.00124<br>CEL 3.04550266634929 | | | |
| 3.1.331749 | LEANDER JAEKEL | ADDRESS REDACTED | | | AVAX 0.171888410409111<br>BTC 0.00002214878611730 3<br>ETH 0.000065996768819509<br>MATIC 6.475882910724555<br>SOL 0.00178175318714928 | | | |
| 3.1.331750 | LEANDER KORENROMP | ADDRESS REDACTED | | | ADA 1052.34074138465<br>BTC 0.0535163520236317<br>ETH 0.516128426988B68<br>USDC 0.200891746834976<br>USDT ERC20 778.21504546573 3 | | | |
| 3.1.331751 | LEANDER LANGE | ADDRESS REDACTED | | | BTC 0.29383411736645 | | | |
| 3.1.331752 | LEANDER MCLEAN | ADDRESS REDACTED | | | CEL 0.0916054586639245 | | | |
| 3.1.331753 | LEANDER MESTACH | ADDRESS REDACTED | | | CEL 1.471285602531 35 | | | |
| 3.1.331754 | LEANDER SCHMALFUSS | ADDRESS REDACTED | | | BTC 0.0000000025031 70364<br>CEL 0.025029983741 16<br>DOT 0.000000003934D9132<br>ETH 0.00001183494353D705<br>MATIC 1.81195121428707<br>USDC 54302.93724771 56 | | | |
| 3.1.331755 | LEANDER SCHOLMAN | ADDRESS REDACTED | | | BTC 0.0135704645161029 | | | |
| 3.1.331756 | LEANDER UY | ADDRESS REDACTED | | | ETH 0.0590617840456639 | | | |
| 3.1.331757 | LEANDER VANDERBIESEN | ADDRESS REDACTED | | | CEL 1.0660230442790 4 | | | |
| 3.1.331758 | LEANDER WORKMAN | ADDRESS REDACTED | | | CEL 1.0691053559272 | | | |
| 3.1.331759 | LEANDER YODER | ADDRESS REDACTED | | | BTC 0.0000494619041170066<br>DOT 4.17484335414509 | | | |
| 3.1.331760 | LEANDRA CHAMBERS CAMPBELL | ADDRESS REDACTED | | | MATIC 3.30910877546862<br>BTC 0.192965430007514<br>CEL 476.42593858D174<br>ETH 4.37118983103318<br>USDC 3217.66632697671<br>XLM 311.278941143666<br>XRP 1112.748145024 | | | |
| 3.1.331761 | LEANDRE DREYER | ADDRESS REDACTED | | | BTC 0.0203964565675979 | | | |
| 3.1.331762 | LEANDRA MCCLENDON | ADDRESS REDACTED | | | MATIC 95.8860548025685 | | | |
| 3.1.331763 | LEANDRA VAUGHAN | ADDRESS REDACTED | | | BTC 0.00000021293B3602 | | | |
| 3.1.331764 | LEANDRE BEAULIEU-TURENNE | ADDRESS REDACTED | | | BTC 0.0000042325011D0764<br>USDC 428.175750514113 | | | |
| 3.1.331765 | LEANDRE BELL | ADDRESS REDACTED | | | XRP 21493.1729663374 | | | |
| 3.1.331766 | LEANDRE BURON | ADDRESS REDACTED | | | BTC 0.0851443414126993<br>CEL 114.60304324281 3<br>USDT ERC20 250 | | | |
| 3.1.331767 | LEANDRE GRIMARD | ADDRESS REDACTED | | | XRP 0.020447128093B826 | | | |
| 3.1.331768 | LEANDRE LIGHTFOOT | ADDRESS REDACTED | | | BTC 0.000016454666311117<br>CEL 0.0374816117243021<br>ETH 5.360856557421190-05<br>LINK 0.00383152145150262<br>LTC 0.00082976873643971<br>USDC 2.4107197163576<br>XLM 0.169992842068105<br>XRP 0.705026233596411 | | | |
| 3.1.331769 | LEANDRE MALIK WASHINGTON | ADDRESS REDACTED | | | BTC 0.001226962033974 54<br>ETH 0.0172785863895855 | | | |
| 3.1.331770 | LEANDRE MARSHUN KEY | ADDRESS REDACTED | | | BTC 0.00000004849896821 25 | | | |
| 3.1.331771 | LEANDRE MARTEL | ADDRESS REDACTED | | | CEL 0.0190708705370336 | | | |
| 3.1.331772 | LEANDRE MELDENER | ADDRESS REDACTED | | | BTC 0.000000233417863093<br>CEL 0.00002052643847184 1<br>LINK 0.0000265597660018 16<br>MCDAI 0.0135467084013414<br>UNI 0.280859335423 81 | BTC 0.0000000260323827 | | |
| 3.1.331773 | LEANDRE NARGEOT | ADDRESS REDACTED | | | USDC 9.91598425320945 | | | |
| 3.1.331774 | LEANDRE RODRIGUES FERREIRO | ADDRESS REDACTED | | | CEL 21.5740670562119 | | | |
| 3.1.331775 | LEANDRE SHENERY HUGHES | ADDRESS REDACTED | | | BCH 0.0909802195695774<br>BTC 0.000783458608368597<br>SGB 1209.22076691611<br>XRP 1 | | | |
| 3.1.331776 | LEANDRO AGUIAR | ADDRESS REDACTED | | | BTC 0.00127303702077 93<br>CEL 403.19662121121202 | | | |
| 3.1.331777 | LEANDRO AGUILAR | ADDRESS REDACTED | | | BTC 0.0000000961035019432<br>USDC 0.9754747016536 | | | |
| 3.1.331778 | LEANDRO ALBURQUENQUE | ADDRESS REDACTED | | | BTC 0.00493782734651574<br>CEL 5.201838785504 7<br>USDC 0.932313668381681 | | | |
| 3.1.331779 | LEANDRO ALTERINI | ADDRESS REDACTED | | | BTC 0.0000041787385156B9 | | | |
| 3.1.331780 | LEANDRO ALVAREZ DURAN | ADDRESS REDACTED | | | BTC 0.00000000007681229 4<br>CEL 2.00699825327262<br>MCDAI 40 | | | |
| 3.1.331781 | LEANDRO ALVES | ADDRESS REDACTED | | | BCH 0.00003743712173961<br>BTC 0.000034061021251279<br>CEL 1.09945300998105<br>XLM 240.40831446D063 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331782 | LEANDRO ALVES | ADDRESS REDACTED | | | AAVE 0.000004193162350692<br>ADA 0.082386027169723<br>BAT 0.451238196647<br>BNB 0.000000007416122811<br>BNT 0.010082836283305<br>BTC 0.213126907748825<br>CEL 4.525361726043<br>DASH 0.001034365833548<br>GUSD 4.068765847093<br>LTC 0.001682131997334<br>LUNC 0.0319432136296<br>MANA 0.177297938565<br>MATIC 0.00013879077165884<br>OMG 0.005838130992428<br>SNX 0.02349193126779<br>USDC 130.20519853902<br>ZEC 0.000634554299129<br>ZRX 0.188064783497573 | BTC 0.00781326473427388 | | |
| 3.1.331783 | LEANDRO AMARO | ADDRESS REDACTED | | | BTC 0.000001283091624<br>USDC 0.787923937779718 | | | |
| 3.1.331784 | LEANDRO ANDRADE | ADDRESS REDACTED | | | BTC 0.00095235408299407<br>CEL 0.835845005940674<br>ETH 0.01251694387900 | | | |
| 3.1.331785 | LEANDRO ANDRES PARDO | ADDRESS REDACTED | | | USDC 0.856665378145<br>BTC 0.001733224070992<br>CEL 9.464104931512 | | | |
| 3.1.331786 | LEANDRO ANTONIO GENTILE | ADDRESS REDACTED | | | USDC 402<br>BTC 4.372132000099990-07<br>CEL 45.440201275<br>DOT 3.683852991232<br>SGB 0.00715865694210939<br>XLM 0.157834473811215<br>XRP 0.068314540018412 | | | |
| 3.1.331787 | LEANDRO ARANGUEZ | ADDRESS REDACTED | | | MCDA 0.898152690085997<br>USDT ERC20 0.222246548926441 | | | |
| 3.1.331788 | LEANDRO ARENA | ADDRESS REDACTED | | | BTC 0.997162737693481<br>CEL 47.2194829782007<br>ETH 10.34299076807<br>LTC 5.274270000353<br>XRP 162.851603589615 | | | |
| 3.1.331789 | LEANDRO ARIAS | ADDRESS REDACTED | | | BTC 0.000005108614442298 | | | |
| 3.1.331790 | LEANDRO ARIEL VELANDO | ADDRESS REDACTED | | | BTC 0.0914046920255538<br>ETH 1.659134000175 | | | |
| 3.1.331791 | LEANDRO BAGNATO | ADDRESS REDACTED | | | ADA 0.437245<br>CEL 0.438565231822329<br>DOT 0.002058<br>LUNC 0.020428 | | | |
| 3.1.331792 | LEANDRO BALE | ADDRESS REDACTED | | | BTC 0.00027732625696993 | | | |
| 3.1.331793 | LEANDRO BARRAGAN | ADDRESS REDACTED | | | BTC 0.00249858983055806<br>ETH 3.764316142251149<br>PAXG 2.198841292042<br>USDC 20299.67043431618 | | | |
| 3.1.331794 | LEANDRO BENITEZ | ADDRESS REDACTED | | | CEL 0.00874931419786283 | | | |
| 3.1.331795 | LEANDRO BIASETTON | ADDRESS REDACTED | | | ADA 0.00686102083704895<br>BNB 0.0017876861317264<br>BTC 0.00003858042164019<br>DOT 0.0964003660425421<br>ETH 0.003687423940022<br>PAXG 0.000318090170062546<br>USDC 1.813711423582 | | | |
| 3.1.331796 | LEANDRO BIATO | ADDRESS REDACTED | | | CEL 0.009213883503538553<br>XRP 0.395062238796942 | | | |
| 3.1.331797 | LEANDRO BITTENCOURT | ADDRESS REDACTED | | | AVAX 453.362758196327<br>BTC 0.519707668827115<br>CEL 354.58075769828<br>DOT 769.35449029449<br>ETH 10.594488824295<br>SOL 111.612795291933<br>USDC 10087.11317741357 | | | |
| 3.1.331798 | LEANDRO CABRERA | ADDRESS REDACTED | | | ADA 234.164340486016<br>BTC 0.000549863640018602<br>CEL 0.261640948448652<br>ETH 0.172853789256645<br>MCDAI 42.475629022902 | | | |
| 3.1.331799 | LEANDRO CALZADO | ADDRESS REDACTED | | | ADA 0.158113519150751<br>BTC 0.1790814291555338 | | | |
| 3.1.331800 | LEANDRO CARBONETTI | ADDRESS REDACTED | | | LTC 0.000200879202562855 | | | |
| 3.1.331801 | LEANDRO CARBONETTI | ADDRESS REDACTED | | | BTC 0.000000021303493628 | | | |
| 3.1.331802 | LEANDRO CARDOZO | ADDRESS REDACTED | | | BTC 0.000001352164472459<br>USDC 0.648682992441208 | | | |
| 3.1.331803 | LEANDRO CARMO | ADDRESS REDACTED | | | BTC 0.00112521447830023<br>CEL 68.574424422267<br>XRP 172.2271 | | | |
| 3.1.331804 | LEANDRO CARNEIRO | ADDRESS REDACTED | | | ADA 50.891192<br>BTC 0.10989031990038<br>CEL 108.289205113512<br>DOT 1.90659913<br>ETH 0.392695871701509 | | | |
| 3.1.331805 | LEANDRO CERDAN | ADDRESS REDACTED | | | ADA 0.0231380037428162<br>BNB 0.559999925839488<br>BTC 0.00969683095571771<br>CEL 0.334558375409572 | | | |
| 3.1.331806 | LEANDRO CERESOLE | ADDRESS REDACTED | | | BTC 0.0000001191340104<br>CEL 0.324544367689318 | | | |
| 3.1.331807 | LEANDRO CESAR TORRICELLI | ADDRESS REDACTED | | | BTC 0.000009351616589399<br>ETH 0.001517801351798155 | | | |
| 3.1.331808 | LEANDRO CHRISTIAN DAGDEVIREN | ADDRESS REDACTED | | | CEL 0.0579561375942004<br>ETH 0.00000064 | | | |
| 3.1.331809 | LEANDRO CIANCI | ADDRESS REDACTED | | Yes | ADA 201.73909870046<br>BNB 1.19021156720192<br>BTC 0.0000599960085349<br>CEL 6.92855053854463<br>ETH 0.007209<br>MATIC 69.721<br>USDC 0.0000090188428497 | | | BTC 0.010279489731698 |
| 3.1.331810 | LEANDRO COBEAGA | ADDRESS REDACTED | | | BTC 0.00126377707042265<br>USDT ERC20 405.084115979567 | | | |
| 3.1.331811 | LEANDRO COLMEIRO | ADDRESS REDACTED | | | CEL 1.06045014471217 | | | |
| 3.1.331812 | LEANDRO CONTIGIANI | ADDRESS REDACTED | | | USDT ERC20 1.296025351378004 | | | |
| 3.1.331813 | LEANDRO CORDEIRO | ADDRESS REDACTED | | | BTC 0.00103730005284211<br>DOT 19.603958339060 | | | |
| 3.1.331814 | LEANDRO CORTEZ | ADDRESS REDACTED | | | BTC 0.000000097753569<br>CEL 0.278038130601281 | | | |
| 3.1.331815 | LEANDRO CORTEZ | ADDRESS REDACTED | | | BTC 0.0232412913758711<br>USDC 1274.33337394174 | | | |
| 3.1.331816 | LEANDRO COSTA | ADDRESS REDACTED | | | CEL 0.52750764551374<br>ETH 1.74432481619782<br>USDT ERC20 0.215651811138954<br>XLM 0.0361374110657201<br>XRP 0.331772563100485 | | | |
| 3.1.331817 | LEANDRO CRUZ | ADDRESS REDACTED | | | BTC 0.00060715038257954<br>ETH 0.00056030891532097 | | | |
| 3.1.331818 | LEANDRO DA LUZ | ADDRESS REDACTED | | | BTC 0.00000553664623315<br>CEL 5.06241390218859<br>ETH 0.00043592895369199<br>USDC 0.0952474202435476 | | | |
| 3.1.331819 | LEANDRO DAMIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000005307715198516<br>USDC 0.549877522351544 | | | |
| 3.1.331820 | LEANDRO DAVILA | ADDRESS REDACTED | | | BTC 0.000000074847679215<br>CEL 0.0983762808385039 | | | |
| 3.1.331821 | LEANDRO DE BRITO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.331822 | LEANDRO DE BRITO | ADDRESS REDACTED | | | BTC 0.000000156528417961<br>CEL 1.00055227329282<br>USDC 0.342708931327161 | | | |
| 3.1.331823 | LEANDRO DE OLIVEIRA COLUCCI | ADDRESS REDACTED | | | ADA 623<br>BTC 0.0912685033911251<br>CEL 5.544657988924I49<br>ETH 0.00168929163263625 | | | |
| 3.1.331824 | LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | | Yes | ADA 83.557361337311<br>BTC 0.0005955851174159825<br>CEL 113.778166930907<br>USDC 9.08919523149609 | | | BNB 2.08262234094231 |
| 3.1.331825 | LEANDRO DIEL | ADDRESS REDACTED | | | BTC 0.00951814938087665 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331826 | LEANDRO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000001590133147<br>CEL 1.000513696409<br>USDC 0.3425297835061 | | | |
| 3.1.331827 | LEANDRO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000352303963<br>CEL 1.000383629888323<br>USDC 0.060393247078818 | | | |
| 3.1.331828 | LEANDRO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00007882248070368<br>CEL 0.000098025632985141<br>USDC 0.02812485671800014<br>USDT ERC20 0.356992600493069 | | | |
| 3.1.331829 | LEANDRO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000594509105895511<br>CEL 1.06366785287616<br>ETH 0.000492411790907988<br>USDC 0.410007291227122 | | | |
| 3.1.331830 | LEANDRO ECHENIQUE | ADDRESS REDACTED | | | BTC 8.09038034673399E-06 | | | |
| 3.1.331831 | LEANDRO ELDUAYEN | ADDRESS REDACTED | | | BTC 3.0254973085185<br>BUSD 2.41189815549516<br>CEL 0.05533813783143<br>ETH 1.68742181516406<br>TUSD 27.956518962398<br>USDC 126.78868346159<br>USDT ERC20 6063.85691732522 | | | |
| 3.1.331832 | LEANDRO ELDI ALCATRAO | ADDRESS REDACTED | | | BTC 0.0000012141745162<br>LTC 0.044066272473967 | | | |
| 3.1.331833 | LEANDRO EMANUEL DA SILVA SALGADO BARBOSA | ADDRESS REDACTED | | | BTC 0.0000026068757983528<br>CEL 0.00125354528883587<br>ETH 0.0000999252708053222<br>USDC 0.565918338601665 | | | |
| 3.1.331834 | LEANDRO ERICH TOLEDO | ADDRESS REDACTED | | | CEL 114.258980897139<br>ETH 0.001099742758451173 | | | |
| 3.1.331835 | LEANDRO ESTELLANO | ADDRESS REDACTED | | | BTC 0.01580622204047494 | | | |
| 3.1.331836 | LEANDRO EZEQUIEL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00002303058421384<br>USDC 1.31146843965738 | | | |
| 3.1.331837 | LEANDRO FILIPCZYK | ADDRESS REDACTED | | | BTC 0.000001760428579796 | | | |
| 3.1.331838 | LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | | | BTC 0.0000080624033369887<br>SOL 0.0000271549317013261<br>USDC 0.0533986486770212 | | | |
| 3.1.331839 | LEANDRO FLORES | ADDRESS REDACTED | | | BTC 0.0000608230437955?7 | | | |
| 3.1.331840 | LEANDRO FORNERIO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.331841 | LEANDRO FRANCA | ADDRESS REDACTED | | | CEL 1<br>BAT 0.340957868533217<br>BTC 0.00045492493481998?<br>CEL 0.00127154001511913<br>EOS 0.21583584112161?<br>ETH 0.01095824616079603<br>LINK 0.456429220950063<br>LTC 0.02490948257010?<br>SGB 368.249487858575<br>SNX 0.7854414357764887<br>XLM 4.19012491194249<br>XRP 7.58001815486593<br>ZRX 1.7476255864281? | | | |
| 3.1.331842 | LEANDRO FRANCA | ADDRESS REDACTED | | | BTC 0.0000001507532246608<br>USDC 0.3596041367535?5 | | | |
| 3.1.331843 | LEANDRO FRISONI MACHADO | ADDRESS REDACTED | | Yes | BTC 0.001310614626297?82<br>CEL 690.101009567712<br>LTC 0.6450386346227?6<br>USDC 2.298564741840?5<br>XLM 2324.985862929 | | | BTC 0.660980414132986 |
| 3.1.331844 | LEANDRO FRUGONI | ADDRESS REDACTED | | | BTC 0.0000004814135833966<br>USDT ERC20 0.533935434546648 | | | |
| 3.1.331845 | LEANDRO GABRIEL MARIN GONZALEZ | ADDRESS REDACTED | | | BNB 0.00007293642724124? | | | |
| 3.1.331846 | LEANDRO GABRIEL NICOLINI | ADDRESS REDACTED | | | BTC 0.006348735156486?01<br>CEL 3.19345487803939 | | | |
| 3.1.331847 | LEANDRO GALLIPPI | ADDRESS REDACTED | | | USDC 0.2939987127?032?96<br>BTC 0.00012517004389758<br>DOT 0.03214901749351?7<br>ETH 0.0232846025618554?<br>USDT ERC20 11.6538433307587 | | | |
| 3.1.331848 | LEANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.010184482838539?<br>USDT ERC20 0.0006749769541556?1 | | | |
| 3.1.331849 | LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | | | ADA 196.145510547445<br>BTC 0.5412188108587?46<br>CEL 1.1181403876401<br>EOS 18.1582444186267<br>ETH 2.9550223731238?1<br>MATIC 738.467030212974<br>OMG 0.032155475706311?2<br>SNX 92.0935419837182<br>USDC 49.87831705546107<br>XLM 1404.38155938911 | | | |
| 3.1.331850 | LEANDRO GARRIDO | ADDRESS REDACTED | | | BTC 0.0000016375966350?7<br>ETH 0.0000158069205896<br>MCOA 0.04489639540512?54 | | | |
| 3.1.331851 | LEANDRO GASTON PACHELAT | ADDRESS REDACTED | | | BTC 0.00000006648197932?68<br>CEL 0.0003438930744560?94 | | | |
| 3.1.331852 | LEANDRO GIARDELLI | ADDRESS REDACTED | | | ADA 0.000000410509771891<br>BNB 0.002491804478935?1<br>BTC 0.0000005661319127?47<br>CEL 0.3437445583879 | | | |
| 3.1.331853 | LEANDRO GIFFONI | ADDRESS REDACTED | | | BTC 2.2598913971379?9E-06<br>LTC 0.00238413621576833<br>USDC 0.704405967032249 | | | |
| 3.1.331854 | LEANDRO GIMENEZ | ADDRESS REDACTED | | | BTC 0.0000000866817507?1<br>CEL 0.007494648608134?53 | | | |
| 3.1.331855 | LEANDRO GOMEZ | ADDRESS REDACTED | | | BTC 0.0000001789232894?56<br>USDT ERC20 0.4993969737245?38 | | | |
| 3.1.331856 | LEANDRO GOMEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000005516095541294<br>USDT ERC20 0.6051446347367?85 | | | |
| 3.1.331857 | LEANDRO GONELL JR | ADDRESS REDACTED | | | BTC 0.000003221750025293 | | | |
| 3.1.331858 | LEANDRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000008873255980?67<br>MCOA 0.167476691420843<br>USDT ERC20 0.567508600861693 | | | |
| 3.1.331859 | LEANDRO GRANJA | ADDRESS REDACTED | | | DOT 0.00156425210510766 | | | |
| 3.1.331860 | LEANDRO GRIBAUDO | ADDRESS REDACTED | | | ADA 0.000000216178238?11<br>BNB 0.00077467936221967?1<br>BTC 0.0311293272513?17<br>CEL 38.77798274068?57<br>COMP 0.004118049396928<br>EOS 4.829717915944?45<br>ETH 0.7915066783546?3<br>LINK 5.99567548521354<br>LTC 1.0242653755562<br>LUNC 0.0000007640776371?21<br>UMA 0.20111171773352?2<br>USDC 0.000000329608010382<br>XLM 0.00846417634959681<br>XRP 106.1613092501 | | | |
| 3.1.331861 | LEANDRO GUILHERME TEODORO CAMPOS | ADDRESS REDACTED | | | BTC 0.0000459380496220?92<br>CEL 4.7196584882092?1<br>ETH 0.000383607897853644<br>SNX 0.10454761271?9902<br>USDC 0.016275513306157?2 | | | |
| 3.1.331862 | LEANDRO GUZMAN | ADDRESS REDACTED | | | CEL 1.06033929874656 | | | |
| 3.1.331863 | LEANDRO HENFLEN | ADDRESS REDACTED | | | BTC 0.00521818<br>CEL 40.9182935612933<br>ETH 0.6331708878114 | | | |
| 3.1.331864 | LEANDRO HERMAN | ADDRESS REDACTED | | | BTC 0.06043444<br>CEL 72.7551349748505<br>ETH 0.2702299612202636<br>MATIC 2692.95439781193 | | | |
| 3.1.331865 | LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.0240289321192608<br>CEL 3.866461709984?24<br>ETH 0.0381586974381?75<br>LTC 0.00006405921107?0628<br>TUSD 1.5644582118370?5<br>USDC 1.405215385344?13<br>XRP 1.00784059710?738 | | | |
| 3.1.331866 | LEANDRO HSIUNG | ADDRESS REDACTED | | Yes | BTC 0.2841098245029?25<br>CEL 378.178772123858<br>ETH 22.5625308829408<br>USDC 204.02539740575?4 | | | BTC 6.28349393037912? |
| 3.1.331867 | LEANDRO IAMELE | ADDRESS REDACTED | | | BTC 0.0004744603614429?98<br>XRP 3.49032486726411 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331868 | LEANDRO III MUNGCAL | ADDRESS REDACTED | | | BSV 0.00026248 | | | |
| | | | | | BTC 0.000000018733864174 | | | |
| | | | | | CEL 1.41417490161501 | | | |
| | | | | | LTC 0.0118433627748367 | | | |
| | | | | | MATIC 0.30177622721251 | | | |
| 3.1.331869 | LEANDRO ISRAEL FERREYRA | ADDRESS REDACTED | | | BTC 0.000000663659827705 | | | |
| | | | | | USDC 0.61492140025828 | | | |
| 3.1.331870 | LEANDRO JAUME | ADDRESS REDACTED | | | BTC 0.000000490720240926 | | | |
| | | | | | USDT ERC20 0.318753097029242 | | | |
| 3.1.331871 | LEANDRO JAVIER CARTAS | ADDRESS REDACTED | | | CEL 1.72660504855061 | | | |
| 3.1.331872 | LEANDRO JOSUE BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000846938271991 | | | |
| | | | | | MCDAI 0.254340384615307 | | | |
| 3.1.331873 | LEANDRO JUAREZ DIEZ | ADDRESS REDACTED | | | USDT ERC20 0.340959523530919 | | | |
| | | | | | BTC 0.000000325750654393 | | | |
| | | | | | LUNC 0.00847230256542117 | | | |
| 3.1.331874 | LEANDRO KASTELAN | ADDRESS REDACTED | | | BTC 0.00000000212155384662 | | | |
| | | | | | CEL 4.333821077980208 | | | |
| | | | | | USDT ERC20 3.56798673099597 | | | |
| 3.1.331875 | LEANDRO KIM | ADDRESS REDACTED | | | BTC 0.00081649030510138 | | | |
| | | | | | ETH 0.2567338790915996 | | | |
| 3.1.331876 | LEANDRO KITAMURA | ADDRESS REDACTED | | | BTC 0.00115023155942953 | | | |
| | | | | | CEL 3.80424634230088 | | | |
| | | | | | USDC 890.919187 | | | |
| 3.1.331877 | LEANDRO LAINO | ADDRESS REDACTED | | | BTC 0.00100048900880333 | | | |
| | | | | | CEL 10.8485008709302 | | | |
| 3.1.331878 | LEANDRO LAMAS | ADDRESS REDACTED | | | BTC 0.000000023449213441 | | | |
| | | | | | USDT ERC20 0.354661171339299 | | | |
| 3.1.331879 | LEANDRO LC | ADDRESS REDACTED | | | BTC 0.000091006173103023 | | | |
| | | | | | MCDAI 0.197472658036751 | | | |
| 3.1.331880 | LEANDRO LEAL | ADDRESS REDACTED | | | CEL 1.12937062244067 | | | |
| 3.1.331881 | LEANDRO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000002417265396908 | | | |
| | | | | | CEL 967.018671977134 | | | |
| | | | | | USDT ERC20 30194.239690895 | | | |
| 3.1.331882 | LEANDRO LEITE | ADDRESS REDACTED | | | CEL 1.09151003117324 | | | |
| 3.1.331883 | LEANDRO LEMOS | ADDRESS REDACTED | | | BTC 0.0000000077707981648 | | | |
| 3.1.331884 | LEANDRO LIMA | ADDRESS REDACTED | | | USDT ERC20 0.00443066711030319 | | | |
| 3.1.331885 | LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | | Yes | XRP 0.13103732171424S | | | ETH 25.2735023290953 |
| | | | | | BAT 439.499748911364 | | | |
| | | | | | BTC 0.000537391132084876 | | | |
| | | | | | CEL 8.79911981780794 | | | |
| | | | | | EOS 0.09285863283946666 | | | |
| | | | | | ETH 3.4024358273956 | | | |
| | | | | | LINK 472.636095085942 | | | |
| | | | | | LTC 0.0115757742394866 | | | |
| | | | | | LUNC 700597.683495288 | | | |
| | | | | | SNX 0.344665743600985 | | | |
| | | | | | XLM 3565.57553070587 | | | |
| | | | | | XRP 2487.66283570286 | | | |
| | | | | | ZRX 2254.30236551426 | | | |
| 3.1.331886 | LEANDRO LUCERO | ADDRESS REDACTED | | | BTC 0.00113641708714938 | | | |
| | | | | | CEL 1.86399308949263 | | | |
| 3.1.331887 | LEANDRO MALANO | ADDRESS REDACTED | | | BTC 0.000000008298305278 | | | |
| 3.1.331888 | LEANDRO MALDERA OSORIO | ADDRESS REDACTED | | | CEL 0.00967635882138477 | | | |
| | | | | | ADA 741.226620907862 | | | |
| | | | | | BTC 0.00331117330516295 | | | |
| | | | | | CEL 2.5024851383798 | | | |
| | | | | | MATIC 75.032191430220S | | | |
| | | | | | SNX 32.9584628496135 | | | |
| 3.1.331889 | LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0046491302021948 | | | |
| | | | | | CEL 0.0277465136475479 | | | |
| | | | | | LTC 0.0000013481835474732 | | | |
| 3.1.331890 | LEANDRO MARTIN PALACIO | ADDRESS REDACTED | | | BTC 0.00000056175803942 | | | |
| | | | | | ETH 4.62863053978333 | | | |
| | | | | | USDC 33.65325366571428 | | | |
| | | | | | USDT ERC20 103.584951054258 | | | |
| 3.1.331891 | LEANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00113992648478427 | | | |
| | | | | | ETH 0.00089750107942538 | | | |
| | | | | | USDT ERC20 4.16662205060763 | | | |
| 3.1.331892 | LEANDRO MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.02087522172651203 | | | |
| 3.1.331893 | LEANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000013786804059254 | | | |
| 3.1.331894 | LEANDRO MASCHER | ADDRESS REDACTED | | | ETH 2.46061817422299E-05 | | | |
| 3.1.331895 | LEANDRO MATOS | ADDRESS REDACTED | | | LTC 0.00000716594972642S | | | |
| 3.1.331896 | LEANDRO MAURO | ADDRESS REDACTED | | | ADA 632.336359858542 | | | |
| | | | | | BTC 0.0457712434561835 | | | |
| | | | | | MCDAI 42.5573129343752 | | | |
| | | | | | USDT ERC20 217.149847431389 | | | |
| 3.1.331897 | LEANDRO MAXIMINO | ADDRESS REDACTED | | | BTC 0.0000019454891192721 | | | |
| | | | | | CEL 0.00326202206497689 | | | |
| | | | | | USDC 0.0094266645387394 | | | |
| 3.1.331898 | LEANDRO MAZZOLA | ADDRESS REDACTED | | | BTC 0.000927892677339898 | | | |
| | | | | | ETH 0.08284377144403694 | | | |
| | | | | | USDC 214.105874747549 | | | |
| 3.1.331899 | LEANDRO MINETTI | ADDRESS REDACTED | | | MCDAI 0.084358363667S824 | | | |
| | | | | | USDT ERC20 0.1868890483769T2 | | | |
| 3.1.331900 | LEANDRO MORALES | ADDRESS REDACTED | | | AAVE 1.05096184569291 | | | |
| | | | | | ADA 1182.84330655526 | | | |
| | | | | | BSV 2.04341974837544 | | | |
| | | | | | BTC 0.6768471619749S | | | |
| | | | | | EOS 74.6634374275124 | | | |
| | | | | | ETH 3.09756503675947 | | | |
| | | | | | MATIC 482.157439823902 | | | |
| | | | | | ZEC 3.18529230554939 | | | |
| 3.1.331901 | LEANDRO MORALES | ADDRESS REDACTED | | | BTC 0.0000011849833B2660 | | | |
| | | | | | CEL 0.1958943982669S1 | | | |
| | | | | | MCDAI 0.036454333407D873 | | | |
| | | | | | USDT ERC20 0.357886627184947 | | | |
| 3.1.331902 | LEANDRO MOTA | ADDRESS REDACTED | | | AAVE 0.16 | | | |
| | | | | | CEL 0.40739021468378A9 | | | |
| | | | | | ETH 0.00016688879431755 | | | |
| 3.1.331903 | LEANDRO NAHUEL BELLUCCIO | ADDRESS REDACTED | | | MCDAI 2.38924303279739 | | | |
| 3.1.331904 | LEANDRO NAHUEL POMPONIO | ADDRESS REDACTED | | | BTC 1.7516130197077990-06 | | | |
| | | | | | USDC 0.57927791835496T | | | |
| 3.1.331905 | LEANDRO NEVES | ADDRESS REDACTED | | | BTC 0.00000000825634703S | | | |
| | | | | | CEL 4.14121276567436 | | | |
| 3.1.331906 | LEANDRO NICOLAS DE LA HOZ | ADDRESS REDACTED | | | BTC 0.0000004023538795D3 | | | |
| | | | | | CEL 0.18802192560698S | | | |
| 3.1.331907 | LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | | | BNB 0.0000258149282846669 | | | |
| | | | | | BTC 0.0000002516833378414 | | | |
| | | | | | UST 0.0018909554629872 | | | |
| 3.1.331908 | LEANDRO NUCCI | ADDRESS REDACTED | | | BTC 0.0000027380750946S1 | | | |
| 3.1.331909 | LEANDRO OLIVERI | ADDRESS REDACTED | | | ADA 1.01978884533774 | | | |
| | | | | | BTC 0.0000024236778213S23 | | | |
| 3.1.331910 | LEANDRO ORDAVICIUS | ADDRESS REDACTED | | | CEL 0.0322718830567809 | | | |
| 3.1.331911 | LEANDRO OSURAK | ADDRESS REDACTED | | | BTC 0.000003089663864317 | | | |
| | | | | | USDT ERC20 1.2696588962918Z | | | |
| 3.1.331912 | LEANDRO PABLO CIRANNA ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00115135125662734 | | | |
| | | | | | CEL 0.2312460383651225 | | | |
| | | | | | MCDAI 0.285381594468746 | | | |
| 3.1.331913 | LEANDRO PAREDES | ADDRESS REDACTED | | | BCH 0.08123334813951517 | | | |
| | | | | | CEL 0.12261980129872S | | | |
| | | | | | DASH 0.06132638 | | | |
| | | | | | LTC 0.182157671529827 | | | |
| | | | | | XRP 35.135451609311 | | | |
| 3.1.331914 | LEANDRO PEPE | ADDRESS REDACTED | | | BTC 3.284359377099995-07 | | | |
| | | | | | CEL 0.551545639538518 | | | |
| | | | | | USDT ERC20 0.0172914698674813 | | | |
| 3.1.331915 | LEANDRO PERALTA | ADDRESS REDACTED | | | CEL 0.16743047565927G | | | |
| 3.1.331916 | LEANDRO PERDOMO MIESES | ADDRESS REDACTED | | | ADA 0.181167076069224 | | | |
| | | | | | BNB 0.00187317241176939 | | | |
| | | | | | BTC 0.00000429896577S761 | | | |
| | | | | | CEL 1.78158837573908 | | | |
| | | | | | ETH 0.00013389708343845 | | | |
| | | | | | LTC 0.000481450285846105 | | | |
| | | | | | MATIC 0.00623099173153Z7 | | | |
| | | | | | MCDAI 0.101181135541371 | | | |
| | | | | | SNX 0.0206287748422292 | | | |
| | | | | | USDC 0.00000067095563492S | | | |
| | | | | | XRP 0.3520526054570S1 | | | |
| 3.1.331917 | LEANDRO PEREIRA | ADDRESS REDACTED | | | CEL 0.03516854200025137 | | | |
| 3.1.331918 | LEANDRO PEREIRA MIRANDA | ADDRESS REDACTED | | | BTC 0.00000127654366S089 | | | |
| | | | | | CEL 2.12677099088025 | | | |
| | | | | | DASH 0.00088822978391038S | | | |
| | | | | | ETH 0.0004209553725074 | | | |
| 3.1.331919 | LEANDRO PEREZ | ADDRESS REDACTED | | | ETH 0.000723836392425554 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331920 | LEANDRO PIERGENTILE | ADDRESS REDACTED | | | BTC 1.457606954119998 06 | | | |
| | | | | | CEL 0.000975870096849515 | | | |
| | | | | | MATIC 1.235396089297 | | | |
| 3.1.331921 | LEANDRO PINTO | ADDRESS REDACTED | | | BTC 0.000000007128584872 | | | |
| | | | | | CEL 0.000041522759903998 | | | |
| 3.1.331922 | LEANDRO PROSS | ADDRESS REDACTED | | | BTC 0.000000003182977519 | | | |
| | | | | | CEL 37.7700778292588 | | | |
| 3.1.331923 | LEANDRO PUCHIR | ADDRESS REDACTED | | | CEL 0.040042331748721 | | | |
| 3.1.331924 | LEANDRO QUEIROZ FERREIRA | ADDRESS REDACTED | | | ETH 0.00000213646115836 | | | |
| 3.1.331925 | LEANDRO QUIROGA | ADDRESS REDACTED | | | CEL 0.001144090966870108 | | | |
| | | | | | LTC 0.00277816341872627 | | | |
| 3.1.331926 | LEANDRO RAPISARDA | ADDRESS REDACTED | | | BTC 0.00105471170394244 | | | |
| | | | | | USDT ERC20 1049.62752771941 | | | |
| 3.1.331927 | LEANDRO REY | ADDRESS REDACTED | | | BTC 0.00050219673705403 | | | |
| | | | | | CEL 1.3083484742807 | | | |
| 3.1.331928 | LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | | | BTC 0.0000000715297090909 | | | |
| | | | | | CEL 0.577573467886047 | | | |
| | | | | | DOT 0.0004 | | | |
| 3.1.331929 | LEANDRO ROBERTO LOPEZ MAZZARINI | ADDRESS REDACTED | | | BTC 0.01746925320220908 | | | |
| | | | | | USDT ERC20 415.126747530547 | | | |
| 3.1.331930 | LEANDRO RODRIGO CONDARCO BLANCO | ADDRESS REDACTED | | | BTC 4.9637161895299E-07 | | | |
| | | | | | USDT ERC20 0.0116369883002913 | | | |
| 3.1.331931 | LEANDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001339820551924 | | | |
| | | | | | BUSD 0.011848637442455 9 | | | |
| 3.1.331932 | LEANDRO RUBINSZTAIN | ADDRESS REDACTED | | | USDC 0.150678841010756 | | | |
| 3.1.331933 | LEANDRO SACCO | ADDRESS REDACTED | | | CEL 1.61336591280459 | | | |
| | | | | | ETH 0.000929343310273605 | | | |
| | | | | | MCDAI 0.232063948233843 | | | |
| 3.1.331934 | LEANDRO SALGADO | ADDRESS REDACTED | | | ADA 0.25253410153272 7 | | | |
| | | | | | BTC 0.012297905387101 7 | | | |
| | | | | | CEL 0.60187789119 9568 | | | |
| | | | | | USDT ERC20 0.132578255800691 | | | |
| 3.1.331935 | LEANDRO SANTIAGO CAMPOS HERNAEZ | ADDRESS REDACTED | | | BNB 0.00002667902986698 8 | | | |
| 3.1.331936 | LEANDRO SANTOS DAMASCENO | ADDRESS REDACTED | | | CEL 0.0004264951 4946746 6 | | | |
| | | | | | ETH 0.00000024884295972 | | | |
| 3.1.331937 | LEANDRO SILBERMINS | ADDRESS REDACTED | | | ADA 33.4227949759451 | | | |
| | | | | | BTC 0.00108550004964417 | | | |
| | | | | | CEL 0.189053789876 01 | | | |
| | | | | | ETH 0.01185876961096 6 | | | |
| 3.1.331938 | LEANDRO SILVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.331939 | LEANDRO SOSA | ADDRESS REDACTED | | | BTC 0.000002176727041701 | | | |
| | | | | | USDT ERC20 0.659034508106871 | | | |
| 3.1.331940 | LEANDRO SOTO | ADDRESS REDACTED | | | BTC 0.000000004804596034 8 | | | |
| | | | | | USDT ERC20 0.410347977759696 | | | |
| 3.1.331941 | LEANDRO SOTO | ADDRESS REDACTED | | | ETH 0.019555631935002 6 | | | |
| 3.1.331942 | LEANDRO STEINER | ADDRESS REDACTED | | | CEL 1.06499109983405 | | | |
| 3.1.331943 | LEANDRO TAKAGI | ADDRESS REDACTED | | | CEL 1.09321968339705 | | | |
| | | | | | DASH 0.00281051300239442 | | | |
| 3.1.331944 | LEANDRO TENA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.20764303213719 5 | | | |
| 3.1.331945 | LEANDRO TIMM MALTZ JUNIOR | ADDRESS REDACTED | | | BTC 0.000000000717520761 | | | |
| | | | | | CEL 0.337415865265499 | | | |
| 3.1.331946 | LEANDRO TOMAS BAIAO | ADDRESS REDACTED | | | BTC 0.0000004860749711133 | | | |
| | | | | | CEL 1.71232340717088 | | | |
| | | | | | USDC 0.519 | | | |
| 3.1.331947 | LEANDRO TREDO | ADDRESS REDACTED | | | ADA 26.2246014088966 | | | |
| | | | | | BTC 0.0000153233442500 61 | | | |
| | | | | | CEL 204.96801407599 9 | | | |
| | | | | | DASH 0.0120707226017987 | | | |
| | | | | | EOS 1055.98746514343 | | | |
| | | | | | LTC 0.000000008480123286 | | | |
| | | | | | USDC 0.000000149055235656 | | | |
| | | | | | XLM 7649.81099516163 | | | |
| | | | | | XRP 2983.712823957 4 | | | |
| | | | | | ZEC 0.00582968757170613 | | | |
| 3.1.331948 | LEANDRO TROSSERO | ADDRESS REDACTED | | | CEL 1.11340339958315 | | | |
| 3.1.331949 | LEANDRO UCCIFERRI | ADDRESS REDACTED | | | ETH 0.000008807028264449 | | | |
| | | | | | ETH 0.00343543868772715 | | | |
| 3.1.331950 | LEANDRO VAISMAN | ADDRESS REDACTED | | | ETH 0.025843938872703 18 | | | |
| | | | | | BUSD 32123.1282871437 | | | |
| | | | | | ETH 3.01120711202908 | | | |
| | | | | | USDC 21167.2277901555 | | | |
| | | | | | USDT ERC20 18.4401306103081 | | | |
| 3.1.331951 | LEANDRO VALDIVIA | ADDRESS REDACTED | | | XLM 28.6699870621361 | | | |
| 3.1.331952 | LEANDRO VANDERHOEVEN | ADDRESS REDACTED | | | BTC 0.000000136987391129 | | | |
| | | | | | CEL 0.320447273455419 | | | |
| 3.1.331953 | LEANDRO VARGAS | ADDRESS REDACTED | | | BTC 0.000001885158735945 | | | |
| | | | | | MCDAI 0.252645098375507 | | | |
| | | | | | USDT ERC20 0.24344470166332 1 | | | |
| 3.1.331954 | LEANDRO VEGA | ADDRESS REDACTED | | | MCDAI 0.0303945182741211 | | | |
| 3.1.331955 | LEANDRO VELEZ | ADDRESS REDACTED | | | BTC 0.000003854780921789 | | | |
| | | | | | ETH 3.46539169823629E-05 | | | |
| | | | | | MATIC 0.207296256331 8 | | | |
| | | | | | SNX 0.0166182445342004 | | | |
| | | | | | USDC 0.05154261492333383 | | | |
| | | | | | USDT ERC20 0.111904621435097 | | | |
| 3.1.331956 | LEANDRO VILLAFAÑE | ADDRESS REDACTED | | | CEL 0.36408052525408 | | | |
| 3.1.331957 | LEANDRO VILLATORO | ADDRESS REDACTED | | | BAT 468.956474009881 | | | |
| | | | | | BCH 0.005083367573178697 | | | |
| | | | | | BTC 0.00243373607729699 | | | |
| | | | | | CEL 1.15116882753898 | | | |
| | | | | | DASH 1.14350474510943 | | | |
| | | | | | DOT 0.0100429670621252 | | | |
| | | | | | ETH 0.0166403489059576 | | | |
| | | | | | KNC 204.530651458569 | | | |
| | | | | | LTC 0.0351895005278718 | | | |
| | | | | | MATIC 6064.33679375788 | | | |
| | | | | | OMG 88.2402156564549 | | | |
| | | | | | SGB 0.0136478361772 53 | | | |
| | | | | | SNX 10.0132152891595 | | | |
| | | | | | XLM 5.32962362917078 | | | |
| | | | | | XRP 0.0897580907134 29 | | | |
| | | | | | ZEC 2.05717014401106 | | | |
| | | | | | ZRX 1317.28109421666 | | | |
| 3.1.331958 | LEANDRO VOLPE | ADDRESS REDACTED | | | BTC 0.000943400072014 93 | | | |
| | | | | | DOT 0.031889260203889 5 | | | |
| 3.1.331959 | LEANDRO WERNECK | ADDRESS REDACTED | | | CEL 1.0035 | | | |
| | | | | | XLM 0.02193025943016 97 | | | |
| 3.1.331960 | LEANDRO WERNECK | ADDRESS REDACTED | | | CEL 1.00000337359278 | | | |
| 3.1.331961 | LEANDRO WERNECK | ADDRESS REDACTED | | | CEL 1.00038820878375 | | | |
| | | | | | USDC 0.004288875629 0892 | | | |
| 3.1.331962 | LEANDRO WERNECK | ADDRESS REDACTED | | | BTC 0.000000023308690345 | | | |
| | | | | | CEL 1.00186290142071 | | | |
| | | | | | USDC 0.029859492187 4999 | | | |
| 3.1.331963 | LEANDRO WESTFAL | ADDRESS REDACTED | | | BTC 0.31715451154381 6 | | | |
| | | | | | CEL 0.70681508769800 6 | | | |
| | | | | | ETH 1.390282567642 44 | | | |
| | | | | | SGB 45.4698675714593 | | | |
| 3.1.331964 | LEANDRO WILD | ADDRESS REDACTED | | | BTC 0.000000021574608 23 | | | |
| | | | | | ETH 0.000016468279857146 | | | |
| 3.1.331965 | LEANDROS FRATZESKOS PITSIKALIS | ADDRESS REDACTED | | | BTC 0.000568115772566354 | | | |
| | | | | | CEL 20.6229680584 01 | | | |
| | | | | | ETH 0.27101601930 6 | | | |
| 3.1.331966 | LEANDROS GOLAS | ADDRESS REDACTED | | | BTC 0.0335805168402834 | COMP 0.0187983796132 78 | | |
| | | | | | COMP 0.00930712221618738 | ETH 0.00000074318129339 8 | | |
| | | | | | DASH 10.1878939312836 | LTC 0.0000000775050179 | | |
| | | | | | ETH 0.0072469903862338 8 | | | |
| | | | | | MATIC 0.0000088256359907 | | | |
| | | | | | MATIC 8532.70812017284 | | | |
| | | | | | SGB 2185.82649724868 | | | |
| | | | | | SNX 965.528879075543 | | | |
| | | | | | USDC 961.360436488317 | | | |
| | | | | | XLM 6695.37195274329 | | | |
| | | | | | XRP 14297.7702712143 | | | |
| | | | | | ZRX 0.179973243042145 | | | |
| 3.1.331967 | LEANDROS PANDOULIS | ADDRESS REDACTED | | | BTC 0.000005583706291S209 | | | |
| | | | | | LINK 0.006141097751I0455 | | | |
| | | | | | MATIC 0.238139008366647 | | | |
| 3.1.331968 | LEANDROS PAPAYIANNIS | ADDRESS REDACTED | | | ETH 0.000000938820924I68 | | | |
| | | | | | USDC 0.2275927423I10629 | | | |
| 3.1.331969 | LEANDRY LUDWING | ADDRESS REDACTED | | | BTC 0.02086 | | | |
| | | | | | CEL 0.77991765673283I1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.331971 | LEANE TILLEY | ADDRESS REDACTED | | | ADA 0.335213728157875 BTC 0.365520347517 CEL 66.4264129907873 ETH 0.000003160228982029 MATIC 0.000637993020360265 PAXG 0.523469290080264 USDC 0.0000001326143244484 | | | |
| 3.1.331971 | LEANG TAY | ADDRESS REDACTED | | | CEL 381.340660263772 | | | |
| 3.1.331972 | LEANGHAK NGOV | ADDRESS REDACTED | | Yes | BTC 0.00684223451233462 USDT ERC20 0.460340486127038 | | | BTC 0.14958541964518 |
| 3.1.331973 | LEANO KAROUKIN | ADDRESS REDACTED | | | BTC 0.0000018269445573673 USDC 0.484657791795132 | | | |
| 3.1.331974 | LEANIE JAILIN | ADDRESS REDACTED | | | BTC 0.000027630722428751 CEL 0.391678427212235 ETH 0.00005688 LTC 0.00006681 | | | |
| 3.1.331975 | LEANN JARVIS | ADDRESS REDACTED | | Yes | BTC 0.091396241060673 CEL 986.055415929157 USDC 200 | | | BTC 2.48694354618149 |
| 3.1.331976 | LEANN KOSIOR | ADDRESS REDACTED | | | BCH 0.463001575584735 BTC 0.0570605211905311 ETH 0.217703649182137 GUSD 4899.98889995709 LTC 2.1601491222392 | | | |
| 3.1.331977 | LEANN NASSAR | ADDRESS REDACTED | | | AAVE 1.62267210835436 BAT 118.99181266422 BTC 0.000147447382219647 MATIC 0.603603484573949 | | | |
| 3.1.331978 | LEANN STANHOPE | ADDRESS REDACTED | | | BTC 0.00234358729819439 | | | |
| 3.1.331979 | LEANNA DALE | ADDRESS REDACTED | | | BTC 0.0005254441827856444 ETH 1.06132614892933 LINK 20.7852619333966 MCDAI 42.5571292243752 | | | |
| 3.1.331980 | LEANNA FAIN | ADDRESS REDACTED | | | BTC 0.0190091802155121 USDC 409.659460610931 | | | |
| 3.1.331981 | LEANNA JUNE LOK | ADDRESS REDACTED | | | BTC 0.011442425061S4 | | | |
| 3.1.331982 | LEANNA KITH | ADDRESS REDACTED | | | BTC 0.039916781178301A CEL 0.485946711981086 SNH 0.378858615425254 UNI 0.0269930529312433 | | | |
| 3.1.331983 | LEANNA OLIVER | ADDRESS REDACTED | | | ETH 2.13588513660722 | | | |
| 3.1.331984 | LEANNA PERNICIARO | ADDRESS REDACTED | | | BTC 0.00314214915141391 DOGE 0.0265487267844S4 GUSD 427.500971371259 MATIC 70.0848764S0D47 PAXG 0.195656484159348 SNX 46.0556734316546 USDC 696.712296050236 XLM 13.0218997143088 | | | |
| 3.1.331985 | LEANNA RISCOL | ADDRESS REDACTED | | | BSV 0.0121439356152678 BTC 0.0031115818473878 ETC 0.00158100124285737 | | | |
| 3.1.331986 | LEANNA SPICER | ADDRESS REDACTED | | | BCH 0.643590200249213 BTC 0.00016752233152814T CEL 1.15116892753898 ETH 0.0367741305335198 LTC 0.0274246356380728 SGB 163.94286992268 USDC 7.453910485516S3 XLM 64.4027640315937 XRP 0.642436697127508 | BTC 0.118581077385589 | | |
| 3.1.331987 | LEANNE BARTHEL | ADDRESS REDACTED | | | ADA 106.905085744505 BTC 0.0898379858657918 ETH 0.23242236628838 | | | |
| 3.1.331988 | LEANNE COOK | ADDRESS REDACTED | | | CEL 0.0212526186811503 | | | |
| 3.1.331989 | LEANNE DE BRUYN | ADDRESS REDACTED | | | BTC 0.01845786841279S3 CEL 143.590001686262 MCDAI 30 | | | |
| 3.1.331990 | LEANNE DELONG | ADDRESS REDACTED | | | BTC 0.0052135721692663Z SGB 28.3276743769476 XLM 101.809675977732 XRP 185.302345094573 | | | |
| 3.1.331991 | LEANNE DESMOND | ADDRESS REDACTED | | | BTC 0.00274445941046994 USDC 1088.43758985066 | | | |
| 3.1.331992 | LEANNE EDBROOKE | ADDRESS REDACTED | | | BTC 0.0001115540847169D7 | | | |
| 3.1.331993 | LEANNE EVANS | ADDRESS REDACTED | | | BTC 8.89636268543099E-06 CEL 0.0835281702575403 USDC 9.13179682833584 | | | |
| 3.1.331994 | LEANNE FREY | ADDRESS REDACTED | | | BTC 0.00663648730376992 ETH 0.0325119767873966 | AVAX 6.60343875120932 | | |
| 3.1.331995 | LEANNE FULLER | ADDRESS REDACTED | | | CEL 1.0645153989713 USDC 0.408415764914139 | | | |
| 3.1.331996 | LEANNE GIBBONS | ADDRESS REDACTED | | | BCH 0.139178913310529 BTC 0.00000954442961400S CEL 6.5144108732657S DOT 4.87482556640509 ETH 0.000766015378102182 XLM 0.68573598768376A XRP 1022.83409468589 | | | |
| 3.1.331997 | LEANNE HOKE | ADDRESS REDACTED | | | BCH 0.004920165157718B8 CEL 1.0921612504328 USDC 0.0212806218873 | | | |
| 3.1.331998 | LEANNE HOWLETT | ADDRESS REDACTED | | | BTC 0.149848902597298 CEL 9347.71214671603 ETH 4.6307333529S129 LTC 0.197178 | | | |
| 3.1.331999 | LEANNE LE | ADDRESS REDACTED | | | BTC 0.000291102390230581 CEL 0.10356090249862 ETH 0.00044974346785676 | | | |
| 3.1.332000 | LEANNE LINDEN | ADDRESS REDACTED | | Yes | BTC 0.0727365071076241 MCDAI 18.3223141761524 | | | BTC 8.53387950162143 |
| 3.1.332001 | LEANNE MALCOLM | ADDRESS REDACTED | | | AAVE 1.8166982 BTC 0.0254251807980837 CEL 8.5471057171809 ETH 0.110334288948758 MCDAI 42.5571292243752 | | | |
| 3.1.332002 | LEANNE MALONEY | ADDRESS REDACTED | | | BTC 0.00477804476811122 USDC 50.72.8956S169254 | | | |
| 3.1.332003 | LEANNE MCCARVILL | ADDRESS REDACTED | | | ADA 0.09286299064460S2 BTC 0.000013753918896385 LUNC 2.82152580309813 MATIC 0.162873996473459 | | | |
| 3.1.332004 | LEANNE MCMAHON | ADDRESS REDACTED | | | BTC 0.423792899937225 CEL 0.0138470480987155 ETH 1.06254201730768 | | | |
| 3.1.332005 | LEANNE MENHENNET | ADDRESS REDACTED | | | BTC 0.026200917266029T CEL 424.25715850138 LTC 2.3243109209780S | | | |
| 3.1.332006 | LEANNE MUTSAERS | ADDRESS REDACTED | | | BUSD 30.06986213 CEL 6.3696200085705B MCDAI 40 | | | |
| 3.1.332007 | LEANNE ROSE | ADDRESS REDACTED | | | BTC 0.00155026238206654 | | | |
| 3.1.332008 | LEANNE SANSFAÇON | ADDRESS REDACTED | | | BTC 0.0000006265055752598 XRP 0.197619023098603 | | | |
| 3.1.332009 | LEANNE SIMCIC | ADDRESS REDACTED | | | AVAX 30.487954206716Z BTC 0.000915564041127093 CEL 1178.39120000055 USDC 59425.498974877S | | | |
| 3.1.332010 | LEANNE STROUD | ADDRESS REDACTED | | | BTC 0.42446323028363T DOT 201.94217055600S ETH 3.73531430926775 LINK 500.425185100388 USDC 273.56517418734G | | | |
| 3.1.332011 | LEANNE TAY | ADDRESS REDACTED | | | BTC 0.00001274718437753 ETH 0.000126452038813447 | | | |
| 3.1.332012 | LEANNE THOMPSON | ADDRESS REDACTED | | | CEL 5.28199070164288 USDT ERC20 0.0000001201421058 | | | |
| 3.1.332013 | LEANNE WARD | ADDRESS REDACTED | | | BTC 0.00417989843369 USDC 63.55405745896D7 | | | |
| 3.1.332014 | LEANNE WOOSTER | ADDRESS REDACTED | | | BTC 0.000519843679574159 | | | |
| 3.1.332015 | LEANORE TOLEDANO | ADDRESS REDACTED | | | BTC 0.00109031845047407 USDT ERC20 4.83372085272561 | | | |
| 3.1.332016 | LEAONIE GLEESON | ADDRESS REDACTED | | | BTC 0.014680855140456 CEL 14.5120781815459 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332017 | LEARDO NEIL PORTER | ADDRESS REDACTED | | | | | ETH 0.17080595 | |
| 3.1.332018 | LEARTIS BROWN | ADDRESS REDACTED | | | BTC 0.0000015030849470529 | | | |
| 3.1.332019 | LEARY CRYPTO | ADDRESS REDACTED | | | CEL 1.11448009315754 | | | |
| 3.1.332020 | LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | | | BAT 2.489050403387289 | BTC 0.000000078374988242 | | |
| | | | | | BTC 0.0002711462558870134 | USDC 0.0040447524695326 | | |
| | | | | | ETH 0.050619124734750A | | | |
| | | | | | LINK 0.0005660554228620026 | | | |
| | | | | | LUNC 2216.35758410369 | | | |
| | | | | | MANA 0.60461445034571 | | | |
| | | | | | MATIC 7.1592287517159 | | | |
| | | | | | USDC 0.018608858712751 | | | |
| | | | | | USDT ERC20 0.07255158041805J | | | |
| 3.1.332021 | LEASA MARGUERITE HILL | ADDRESS REDACTED | | | ETH 0.0016268331296612J | | | |
| 3.1.332022 | LEASHAN BRISTOW | ADDRESS REDACTED | | | ETH 0.00610034361210J | | | |
| | | | | | ETH 1.08600887446593 | | | |
| | | | | | TCAD 9.99425552801502 | | | |
| | | | | | USDC 3336.491797635B6 | | | |
| 3.1.332023 | LEASON GARTH GORDON | ADDRESS REDACTED | | | BTC 0.000115409813897559 | | | |
| | | | | | CEL 0.070858273983929J | | | |
| 3.1.332024 | LEAU ANDREI | ADDRESS REDACTED | | | CEL 1.07696786514227 | | | |
| 3.1.332025 | LEBARRON SHARPE | ADDRESS REDACTED | | | BTC 0.0009604612454019J | | | |
| | | | | | ETH 0.0234852850705784 | | | |
| | | | | | XLM 121.868735256819 | | | |
| 3.1.332026 | LEBAS GUILLAUME | ADDRESS REDACTED | | | AAVE 9.339747050963J6 | | | |
| | | | | | ADA 0.000000029739483603 | | | |
| | | | | | AVAX 8.751667612141J89 | | | |
| | | | | | BCH 0.001750675314270B | | | |
| | | | | | BNB 0.006718022157034J9 | | | |
| | | | | | BTC 0.000000001298866B6 | | | |
| | | | | | CEL 644.918151287039 | | | |
| | | | | | DOGE 0.185327006482J6 | | | |
| | | | | | ETH 0.0041238004590255J | | | |
| | | | | | LINK 0.02605314120375J | | | |
| | | | | | LTC 0.00000001314164749 | | | |
| | | | | | SOL 0.00198225882383473 | | | |
| | | | | | USDC 0.0000050917503039 | | | |
| | | | | | USDT ERC20 3.01174965B409 | | | |
| | | | | | XLM 0.3635826598747J9 | | | |
| | | | | | XRP 1688.66826 | | | |
| | | | | | ZEC 0.0012513412595414 | | | |
| 3.1.332027 | LEBBIE DE GUZMAN | ADDRESS REDACTED | | | CEL 0.00661019937854978 | | | |
| 3.1.332028 | LEBEALI POTGIETER | ADDRESS REDACTED | | | CEL 1.15061487849933 | | | |
| 3.1.332029 | LEBERT DENNIS | ADDRESS REDACTED | | | ADA 184.631334697264 | | | |
| 3.1.332030 | LEBILLIE WU | ADDRESS REDACTED | | | BTC 0.1047411167236J2 | | | |
| | | | | | ETH 4.59794344499027 | | | |
| | | | | | LINK 1538.14292864782 | | | |
| | | | | | MATIC 1528.53792408771 | | | |
| | | | | | SOL 29.3477156891625 | | | |
| 3.1.332031 | LEBOGANG HAHAME | ADDRESS REDACTED | | | CEL 0.00183310502138263 | | | |
| 3.1.332032 | LEBOGANG LEBOWA | ADDRESS REDACTED | | | BCH 0.00020666446086721 | | | |
| | | | | | CEL 1.08675212525609 | | | |
| | | | | | USDC 0.25469009114830J | | | |
| 3.1.332033 | LEBOGANG MASHISHI | ADDRESS REDACTED | | | BTC 0.000000265832768727 | | | |
| | | | | | CEL 0.108521039742511 | | | |
| | | | | | ETH 0.00005285813641378 | | | |
| | | | | | MATIC 0.0138312986147811 | | | |
| | | | | | SGB 77.6462750961889 | | | |
| | | | | | XRP 0.669131475831229 | | | |
| 3.1.332034 | LEBOGANG MOGWASE | ADDRESS REDACTED | | | BTC 0.000000002489427664 | | | |
| | | | | | CEL 0.578873603770936 | | | |
| 3.1.332035 | LEBOHANG KLAAS LETSITSA | ADDRESS REDACTED | | | BNB 0.01226842439703J6 | | | |
| | | | | | CEL 0.22871476926211 | | | |
| | | | | | ETH 0.00056449845451521B | | | |
| 3.1.332036 | LEBOSE GUILLAUME | ADDRESS REDACTED | | | CEL 3.91360890627717 | | | |
| 3.1.332037 | LEBUSO SEDE | ADDRESS REDACTED | | | ETH 0.055802 | | | |
| 3.1.332038 | LEBWAH-TALIAH SYKES | ADDRESS REDACTED | | | BTC 0.000000071156181292J5 | | | ETH 2.11613003349666 |
| | | | | | CEL 0.00238219064004961 | | | |
| | | | | | BTC 0.29113011360J2844 | | | |
| | | | | | ETH 0.42210966300091J6 | | | |
| | | | | | GUSD 1220.87163671734 | | | |
| | | | | | KNC 0.040171783185087 | | | |
| | | | | | LINK 40.416246316765J | | | |
| | | | | | LTC 0.00085156794015B222 | | | |
| | | | | | MATIC 410.970904851731 | | | |
| | | | | | ZEC 0.00054141923459484B | | | |
| 3.1.332039 | LEC TIRUK | ADDRESS REDACTED | | | ADA 614.150899604292 | | | |
| | | | | | BTC 0.050607286094002J1 | | | |
| | | | | | CEL 110.521696427845 | | | |
| | | | | | ETH 1.16435061722773 | | | |
| | | | | | LINK 3.82866103783103 | | | |
| | | | | | LUNC 15.764865944446B | | | |
| | | | | | MATIC 380.769671221456 | | | |
| | | | | | SOL 3.22831818 | | | |
| | | | | | USDC 0.090316542336769B | | | |
| 3.1.332040 | LECH DULIAN | ADDRESS REDACTED | | | BTC 0.00053803060058313B | | | |
| | | | | | CEL 91.5026903271173 | | | |
| | | | | | MATIC 12.160134383634J | | | |
| | | | | | USDT ERC20 1085.36532402966 | | | |
| 3.1.332041 | LECH GAJEK | ADDRESS REDACTED | | | BTC 0.000000000893598066 | | | |
| | | | | | CEL 0.363116065701864 | | | |
| 3.1.332042 | LECH JAROMIEC | ADDRESS REDACTED | | | GUSD 0.046636325438918 | | | |
| 3.1.332043 | LECH KORYZNA | ADDRESS REDACTED | | | BNB 1.0088395132614J | | | |
| | | | | | BTC 0.0055027331376449J | | | |
| | | | | | CEL 53.2373851374312 | | | |
| | | | | | DOT 51.5562173567445 | | | |
| | | | | | LUNC 10051.3979651136 | | | |
| | | | | | USDC 202.619530208323 | | | |
| 3.1.332044 | LECH KUSCHILL | ADDRESS REDACTED | | | BTC 0.00000058922524682 | | | |
| | | | | | CEL 203.77274292152J | | | |
| | | | | | SNX 0.000535109584963208 | | | |
| 3.1.332045 | LECH OLCZAK | ADDRESS REDACTED | | | BTC 0.00000675242549129J | | | |
| | | | | | CEL 33.654278664192 | | | |
| | | | | | USDT ERC20 0.000000864534119114 | | | |
| 3.1.332046 | LECH WILCZYNSKI | ADDRESS REDACTED | | | BTC 0.0012802645703123 | | | |
| | | | | | CEL 5.42571925373575 | | | |
| 3.1.332047 | LECHO ANDONOV | ADDRESS REDACTED | | | CEL 0.0681239866544868 | | | |
| 3.1.332048 | LECK THYE SENG | ADDRESS REDACTED | | | BTC 0.000172949453905701 | | | |
| | | | | | CEL 199.352855620181 | | | |
| | | | | | MATIC 289.570873008809 | | | |
| 3.1.332049 | LECLERC MAXIME | ADDRESS REDACTED | | | BTC 0.00000561733900335B | | | |
| | | | | | CEL 0.018082383810977 | | | |
| 3.1.332050 | LECONTE VIRGILE | ADDRESS REDACTED | | | ADA 0.103764245891514 | | | |
| | | | | | BTC 0.0035026553159851J | | | |
| | | | | | CEL 1.59868234473271 | | | |
| | | | | | DASH 0.00095460512224676J | | | |
| | | | | | DOT 0.03862076360822J18 | | | |
| | | | | | EOS 0.038514264612170 5 | | | |
| | | | | | ETH 2.709338073730J1 | | | |
| | | | | | LINK 0.0174133768779438 | | | |
| | | | | | MANA 0.02360226942945J1 | | | |
| | | | | | MANA 0.023461830554433 5 | | | |
| | | | | | USDT ERC20 258.705497596B04 | | | |
| | | | | | ZEC 0.000643611750957B3 | | | |
| | | | | | ZRX 0.0853658123121459 3 | | | |
| 3.1.332051 | LECOMTE BENOÎT | ADDRESS REDACTED | | | BTC 0.0000000016409960B6 | | | |
| | | | | | CEL 0.067366377558420 6 | | | |
| | | | | | XRP 0.00000006025 | | | |
| 3.1.332052 | LECOMTE DOMINIQUE | ADDRESS REDACTED | | | BTC 0.002153539852964 23 | | | |
| | | | | | BUSD 570 | | | |
| | | | | | CEL 82.860834224044 1 | | | |
| | | | | | DOT 2.659238 | | | |
| | | | | | ETH 0.12571505 | | | |
| | | | | | SOL 1.01366396833151 | | | |
| | | | | | UNI 8.003 | | | |
| | | | | | USDC 366.434982 | | | |
| | | | | | USDT ERC20 912.48 | | | |
| | | | | | XRP 92.830598 | | | |
| 3.1.332053 | LECOMTE OLIVIER | ADDRESS REDACTED | | | BTC 0.000214587228230 77 | | | |
| | | | | | CEL 5.77646811414168 | | | |
| 3.1.332054 | LECREC EKEOCHA | ADDRESS REDACTED | | | BTC 0.0000000000747036168 | | | |
| | | | | | CEL 6.78937108755301 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 3014 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332055 | LEDA CHILTON | ADDRESS REDACTED | | | BTC 0.9166828060518R6-05<br>ETH 0.0263679785791915<br>MANA 22.74181449907N | | | |
| 3.1.332056 | LEDA FRISONI MACHADO | ADDRESS REDACTED | | Yes | BTC 0.0592924708355148<br>CEL 471.96927708312<br>ETH 0.0115646145178846<br>LTC 0.146559825159523<br>TUSD 12.3050153540526<br>USDC 4.7160669472766 | | | BTC 0.3745186815782 |
| 3.1.332057 | LEDA KVEŽ | ADDRESS REDACTED | | | BTC 0.0252796369512866 | | | |
| 3.1.332058 | LEDA MASSA PARADA | ADDRESS REDACTED | | | BTC 0.0260127008250784 | | | |
| 3.1.332059 | LEDA NARDACCI | ADDRESS REDACTED | | | USDT ERC20 229.48641122266 | | | |
| 3.1.332060 | LEDARION HEATH | ADDRESS REDACTED | | | BTC 0.01021834<br>CEL 1.3214198741866<br>MCDAI 70<br>SGB 12.7781379565147 | | | |
| 3.1.332061 | LEDARRIUS PARMER | ADDRESS REDACTED | | | XRP 0.0225038473017345<br>SGB 2145.55175104223 | | | |
| 3.1.332062 | LEDEE DEEMUA | ADDRESS REDACTED | | | XRP 0.0000010753739B974<br>ETH 0.0006497080814583T1 | | | |
| 3.1.332063 | LEDGER SKINNER | ADDRESS REDACTED | | | MANA 0.0017708166724B736<br>SNX 0.0105225942567478 | | | |
| 3.1.332064 | LEDHA GUZEEV | ADDRESS REDACTED | | | BTC 0.0000134859337264T9<br>CEL 0.0210956217508736<br>ETH 0.00131326303363512 | | | |
| 3.1.332065 | LEDIS DEL PILAR GANAN OBANDO | ADDRESS REDACTED | | | ADA 0.178109617613S<br>BTC 0.0000011201B92047<br>USDT ERC20 0.26458028250B759 | | | |
| 3.1.332066 | LEDIS MOLINA | ADDRESS REDACTED | | | ADA 541.785105200107<br>BTC 0.0179885726411932<br>EOS 129.97756393887Z<br>ETH 0.344207328125205<br>LTC 2.34696717780053<br>XLM 618.75061104536 | | | |
| 3.1.332067 | LEDNEV DANIIL | ADDRESS REDACTED | | | BTC 0.00113352981183405<br>USDT ERC20 400.17018888888B | | | |
| 3.1.332068 | LEDO BIGAZZI | ADDRESS REDACTED | | | BTC 0.0000925032984784<br>BUSD 0.9105784668498S7 | | | |
| 3.1.332069 | LEDOUX BENJAMIN | ADDRESS REDACTED | | | BTC 0.000557654973141108<br>CEL 15.0090619138342<br>USDC 0.85114399714304<br>USDT ERC20 641.11538404367S | | | |
| 3.1.332070 | LEDUAN GALLEGOS | ADDRESS REDACTED | | | BTC 0.19415183925489N6<br>ETH 3.5825640081082 | | | |
| 3.1.332071 | LEDWIN BATISTA | ADDRESS REDACTED | | | BTC 0.0056141163707255<br>DOT 106.299583059063<br>ETH 0.0740305691314496<br>MATIC 1188.57975294556<br>SNX 656.660933230535 | | | |
| 3.1.332072 | LEDYS LEDYS | ADDRESS REDACTED | | | ADA 0.14889012412535S<br>BNB 0.000815644945930I1<br>BTC 0.00011873973260194<br>USDC 0.044494291063481I4 | BTC 0.0079641799206304G | | |
| 3.1.332073 | LEE AARON | ADDRESS REDACTED | | | CEL 0.00141179103916291 | | | |
| 3.1.332074 | LEE ABOLD | ADDRESS REDACTED | | | BSV 0.0165487413560155 | | | |
| 3.1.332075 | LEE ACKERMAN | ADDRESS REDACTED | | | BNB 15.948533313966<br>BTC 0.402961418026601<br>DOT 215.992851417568<br>ETH 5.77623428323883<br>MATIC 8144.484297999 | | | |
| 3.1.332076 | LEE ADAMS | ADDRESS REDACTED | | | ADA 0.02618259036907996<br>LINK 0.00200072167373 | | | |
| 3.1.332077 | LEE ADAMSON | ADDRESS REDACTED | | | MATIC 0.19154893508257S<br>BCH 0.00005072726305097<br>BTC 0.000512643901985466<br>CEL 37.2621732407979<br>ETH 0.00002263218261388S<br>USDT ERC20 0.340137146869704 | | | |
| 3.1.332078 | LEE AH BAH | ADDRESS REDACTED | | | CEL 0.0822041334150316 | | | |
| 3.1.332079 | LEE AH WAH | ADDRESS REDACTED | | | USDC 405.029043491105 | | | |
| 3.1.332080 | LEE AI MEI | ADDRESS REDACTED | | | BTC 0.0136953600928399<br>CEL 0.54045518471653I | | | |
| 3.1.332081 | LEE AI SIM | ADDRESS REDACTED | | | BTC 0.0000015769518457419<br>USDC 1.38259570099711 | | | |
| 3.1.332082 | LEE AI TAN | ADDRESS REDACTED | | | BNB 1.59537661842199<br>BTC 0.0127274086186153<br>CEL 26.501142969I094<br>BSV 303.690995493941 | | | |
| 3.1.332083 | LEE ALANIS | ADDRESS REDACTED | | | BTC 0.0000012139612744I1<br>CEL 0.025803190351229<br>XRP 0.441114144890267 | | | |
| 3.1.332084 | LEE ALLEN | ADDRESS REDACTED | | | BSV 0.0000000000005483416<br>BTC 0.00000002936220182<br>MCDAI 0.000073252704831015<br>USDC 0.000037882953583927 | BSV 0.0002772908059380I6<br>BTC 0.000048803947419488<br>MCDAI 0.170703280956058<br>USDC 0.05778074842742I9 | | |
| 3.1.332085 | LEE ALLEN HURST | ADDRESS REDACTED | | Yes | ADA 2.21857350401358<br>BTC 0.00783638896842B1<br>DOT 0.21666914278211S<br>ETH 12.346201777974<br>LINK 0.454414682336651<br>SOL 0.104261143315952<br>USDC 0.000698826615906359<br>XLM 2.671065789139I3 | ADA 0.00000082211671254B<br>BTC 1.00701217630099<br>LINK 13.92114824342B<br>SOL 0.0000000016620793B<br>USDC 0.0000008734867138I1<br>XLM 0.0000004348639385B | | ETH 10.121662381829S<br>LINK 2351.07367854717 |
| 3.1.332086 | LEE ALLEN JR JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000203830768B9 | | | |
| 3.1.332087 | LEE ALLISON | ADDRESS REDACTED | | | BTC 0.0011153214899758R | | | |
| 3.1.332088 | LEE ALLOWAY | ADDRESS REDACTED | | | BTC 0.00039366 | | | |
| 3.1.332089 | LEE ALLTON-REYNOLDS | ADDRESS REDACTED | | | CEL 0.00000812338206S124 | | | |
| 3.1.332090 | LEE AN | ADDRESS REDACTED | | | CEL 725.83000779728Z<br>LUNC 6061.85<br>SOL 40.5577722752857 | | | |
| 3.1.332091 | LEE ANDERSON | ADDRESS REDACTED | | | ADA 246.728133964738<br>BTC 0.0644788491394419<br>ETH 1.39013358286143<br>MATIC 202.924001475078<br>USDC 1080.38144309303<br>XLM 267.28668225162 | | | |
| 3.1.332092 | LEE ANDERSON | ADDRESS REDACTED | | | BTC 0.01610470028333T3<br>CEL 6.46896082359363<br>DOT 127.757879691031<br>ETH 2.97834354931021 | | | |
| 3.1.332093 | LEE ANN HASSLER | ADDRESS REDACTED | | | BTC 0.00296172253868767 | | | |
| 3.1.332094 | LEE ANNIE KATE VALENCIA | ADDRESS REDACTED | | | BTC 0.000005258266B3828<br>CEL 0.77416246448549I | | | |
| 3.1.332095 | LEE ANTHONY SANTIAGO | ADDRESS REDACTED | | | XRP 3.7533019654081 | | | |
| 3.1.332096 | LEE ARCHER | ADDRESS REDACTED | | | ETH 0.00844149269544788 | | | |
| 3.1.332097 | LEE ARNETT | ADDRESS REDACTED | | | ADA 0.0684361757947921<br>BSV 0.049408931788842<br>BTC 0.0088181166826738B<br>COMP 0.00064337952381008B<br>ETH 0.448658975109957<br>LINK 0.00567088194245138<br>LTC 0.0009703670606053828<br>MATIC 0.2529921500916I6<br>USDC 0.048811707449177T9<br>XLM 0.38423712633469<br>XRP 1568.06767093049<br>ZRX 53.271190082905 | BTC 0.0896936716519278<br>ETH 0.00414662603716954<br>USDC 7.04 | | |
| 3.1.332098 | LEE ASHLEY | ADDRESS REDACTED | | | CEL 1.06309774414891 | | | |
| 3.1.332099 | LEE BAKER | ADDRESS REDACTED | | | BTC 4.26160805857996I-06 | | | |
| 3.1.332100 | LEE BARKER | ADDRESS REDACTED | | | BTC 0.0356332990207889<br>CEL 761.39851370387T<br>DOT 0.000016442626258925<br>ETH 0.018551893107299I4<br>MATIC 2887.46701698484<br>SNX 146.609635912653<br>USDC 2942.16000064205<br>XRP 0.000000007612647001 | | | |
| 3.1.332101 | LEE BARNETT | ADDRESS REDACTED | | | CEL 0.93006600972848Б | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332102 | LEE BARTLETT | ADDRESS REDACTED | | | CEL 0.111887014212966 ETH 0.00008616 MCDAI 0.009772562646908662 | | | |
| 3.1.332103 | LEE BASIL | ADDRESS REDACTED | | | CEL 0.417360335090931 | | | |
| 3.1.332104 | LEE BATTY | ADDRESS REDACTED | | | BTC 0.0000009097512238053 CEL 5.902938562038989 DOT 0.000300000009346299 ETH 0.000001 MATIC 0.00022188 USDC 0.00000027792249963 | | | |
| 3.1.332105 | LEE BEE BEE | ADDRESS REDACTED | | | BTC 0.0156585330402302 CEL 360.094040246642 DOT 71.7533640954687 ETH 0.001 SNX 175.026149343959 USDT ERC20 48310.7211859188 | | | |
| 3.1.332106 | LEE BEE LAN | ADDRESS REDACTED | | | BNB 0.0019239567283464 | | | |
| 3.1.332107 | LEE BENG LEONG | ADDRESS REDACTED | | | BTC 4.3749685924609990 06 CEL 0.8233117569780561 | | | |
| 3.1.332108 | LEE BENGYEW | ADDRESS REDACTED | | | BTC 0.0006802411133367137 | | | |
| 3.1.332109 | LEE BERLIN | ADDRESS REDACTED | | | AAVE 3.14170287753154 BTC 0.5154180168076J29 COMP 0.00118789515883716 DOT 189.674084944476 ETH 1.058739175093J01 GUSD 4.656321580969J2 LINK 258.396022601403 MATIC 2421.23985300037 SOL 6.1211422780281 USDC 156.765053000363 | | | |
| 3.1.332110 | LEE BERWICK | ADDRESS REDACTED | | | BCH 0.00188977409320028 BTC 0.000000921686776507 CEL 0.0143526601711604 COMP 0.000079038547181525 DASH 0.0020780684626330I EOS 0.00155551789522682 ETH 0.000003747750320522 LTC 0.0000145553910612J6 KLM 0.0237739634526168 | | | |
| 3.1.332111 | LEE BO KUE | ADDRESS REDACTED | | | CEL 0.20267867287297A | | | |
| 3.1.332112 | LEE BOLTON | ADDRESS REDACTED | | | USDT ERC20 0.1575 BTC 0.001168096876233817 MATIC 315.363903670B1 PAX 5295.66599469982 | | | |
| 3.1.332113 | LEE BONGYOUNG | ADDRESS REDACTED | | | BAT 0.00954000006138337 BCH 0.00143345193584327 BNB 0.0031405518074046J BTC 2.538276387824796 05 ETC 0.0041996291221023I ETH 0.00024119381843702 LTC 0.00259208186797611 USDC 0.136520388686109 USDT ERC20 0.1265907222616628 XLM 0.7628781643918 XRP 1.96000095262371 ZEC 0.00011616407458727J6 | | | |
| 3.1.332114 | LEE BOON KENG | ADDRESS REDACTED | | | AVAX 50.21356165 BNB 1.35878 BTC 0.000205063741152877 ETC 40.3871498683294 ETH 0.00235589957188902 LINK 123.308664230079 LUNC 40.647704 MATIC 2023.08555409 SOL 86.7115674345686 UNI 128.63805970083 XRP 3631.33527711885 | | | |
| 3.1.332115 | LEE BOON WEE | ADDRESS REDACTED | | | ADA 249.16836691260J | | | |
| 3.1.332116 | LEE BOOTH | ADDRESS REDACTED | | | BTC 0.0036427893901375 SGB 3.411125618145511 KLM 0.000000010346069543 XRP 0.013215547064361J | | | |
| 3.1.332117 | LEE BOURGERIE | ADDRESS REDACTED | | | BTC 0.000054200876369398 CEL 1.34778754845451 ETH 0.0003650005387849J LTC 14.10108348550J3 USDC 0.5284361010271J2 | | | |
| 3.1.332118 | LEE BOYD | ADDRESS REDACTED | | | ADA 184.46119545358J BTC 0.002112417717717717 | | | |
| 3.1.332119 | LEE BRADLEY | ADDRESS REDACTED | | | BTC 0.0509970676827588J | | | |
| 3.1.332120 | LEE BRANDT | ADDRESS REDACTED | | | ETH 0.30121235604342J | | | |
| 3.1.332121 | LEE BRANDT | ADDRESS REDACTED | | | BTC 0.0000168760805140J5 DASH 0.00077125758811642J9 ETH 0.00019531620358146 MCDAI 0.01322457051150894 PAXG 1.18267553088J8 USDC 1.05996744733253 USDT ERC20 0.92875360985J689 | USDT ERC20 2000.20014 | | |
| 3.1.332122 | LEE BRANTLEY | ADDRESS REDACTED | | | BTC 0.0000043877906127J2 KNC 3.58366065316793 | | | |
| 3.1.332123 | LEE BRAY | ADDRESS REDACTED | | | BAT 3.90445949803573 BCH 0.000000070061863J1 BTC 0.00123014297561799 CEL 0.8741733197129J ETH 0.00940872604812589 LTC 0.00000004055743348 MCDAI 28.086234368959J9 TGBP 0.04141115579070J08 TUSD 2.63107923482116 UNI 0.89208809284633J2 USDC 41.22533158127J5 USDT ERC20 15.821410816085J8 | | | |
| 3.1.332124 | LEE BRITTAN | ADDRESS REDACTED | | | ADA 212.03006636097J7 BTC 0.00006211212045601J3 CEL 0.0377627694165072 EOS 0.000000600645533637 ETH 0.00019619767515908J7 USDC 0.000000991882031239 | | | |
| 3.1.332125 | LEE BROWN | ADDRESS REDACTED | | | CEL 0.01994769976673J3 ETH 0.20414241654B8 | | | |
| 3.1.332126 | LEE BROWN | ADDRESS REDACTED | | | BTC 0.000682498003828552 | | | |
| 3.1.332127 | LEE BROWN | ADDRESS REDACTED | | | MATIC 209.570707156059 | | | |
| 3.1.332128 | LEE BROWN | ADDRESS REDACTED | | | ADA 0.000000755539623644 BTC 0.032698606062403 CEL 441.44846295005 ETH 0.083764761508 SNX 63.4827289975832 | | | |
| 3.1.332129 | LEE BURGIN | ADDRESS REDACTED | | | AAVE 0.000013312894767918 BTC 0.000042803372472588 ETH 0.00000970644651793 LTC 0.00224136765564879 | | | |
| 3.1.332130 | LEE BURKE | ADDRESS REDACTED | | | ADA 100.97991313059J7 BTC 0.05311380274966J27 CEL 1.93354909767576 ETH 0.0434434 LINK 8.04931197011099 MATIC 101.27533988659 SOL 7.24704821288212 | | | |
| 3.1.332131 | LEE BYRON | ADDRESS REDACTED | | | BNB 0.002001800938433355 BTC 0.000005079691394899 CEL 53.49664347535I8 ETH 0.002035707047093J LTC 0.0015583785673938 SNX 13.180753933977 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332132 | LEE CALLENDER | ADDRESS REDACTED | | | BCH 0.000020603701461454 BTC 0.0670089777509247 CEL 884.807866085545 ETH 0.0529304176240055 MATIC 11272.9712616033 OMG 176.17736895246 USDC 6.8193624147434 XLM 18691.732367003 | | | |
| 3.1.332133 | LEE CANNON | ADDRESS REDACTED | | | CEL 0.0568387272653189 | | | |
| 3.1.332134 | LEE CARLIN | ADDRESS REDACTED | | | BTC 0.0141755177044735 ETH 0.00033260865072831B USDC 1101.55162880495 | | | |
| 3.1.332135 | LEE CARMONT | ADDRESS REDACTED | | | BTC 0.000758886079987858 CEL 32.8429018974163 ETH 0.5708651667747779 | | | |
| 3.1.332136 | LEE CARSON | ADDRESS REDACTED | | | ADA 0.0000210340609349 BTC 0.00110987272210261 CEL 4.90733119925046 ETH 8.3396452373399E-07 | | | |
| 3.1.332137 | LEE CATT | ADDRESS REDACTED | | | BTC 0.00000000556680817 CEL 0.22176377653038 SGB 0.79217047330356 XRP 3.02399692324226 | | | |
| 3.1.332138 | LEE CAWOOD | ADDRESS REDACTED | | | USDC 0.0832807233503 | | | |
| 3.1.332139 | LEE CHAN | ADDRESS REDACTED | | | AAVE 12.2456250560185 ADA-430.23013546634 BTC 1.2453167008005 DOT 0.712471596414505 ETH 37.9747849998104 MATIC 21403.7426742833 USDC 20.98560537146177 USDT ERC20 8.00179507316384 | BTC 0.00693032711143966 USDC 97.782938 | | |
| 3.1.332140 | LEE CHANDLER | ADDRESS REDACTED | | | BTC 0.00000069536889 7435 | | | |
| 3.1.332141 | LEE CHANG | ADDRESS REDACTED | | | ADA 0.5996428183727707 AVAX 163.882677096004 BTC 0.3568084427021709 DOT 599.350258975495 ETH 0.020043690975238 MATIC 6933.421457094 USDC 3.67829052031623 | ADA 0.000124552895721579 ETH 0.02895887116054977 USDC 0.00383707145656214 | | |
| 3.1.332142 | LEE CHAPMAN | ADDRESS REDACTED | | | BTC 0.000007164916321745 | | | |
| 3.1.332143 | LEE CHEE ANN | ADDRESS REDACTED | | Yes | BTC 0.115310627431052 CEL 3.47302326788186 GUSD 7.52071005770206 | | | BTC 0.20568941563863 |
| 3.1.332144 | LEE CHEE HONG | ADDRESS REDACTED | | | BTC 0.000003031480043826 USDT ERC20 0.64077822926294 | | | |
| 3.1.332145 | LEE CHENG HWA | ADDRESS REDACTED | | | BTC 0.898970137361464 LTC 0.00515781840154397 MATIC 4152.33533778382 | | | |
| 3.1.332146 | LEE CHERRY | ADDRESS REDACTED | | | BTC 0.11627127113482 BTC 0.000005112887072452 ETH 0.00037705580020221 LINK 0.00338693007940719 SNX 0.204241393312582 UNI 0.06229781055577197 USDC 0.457451900841297 USDT ERC20 0.542979471516506 | | | |
| 3.1.332147 | LEE CHEUNG | ADDRESS REDACTED | | | BTC 0.044840362753048 GUSD 166737.182106922 MCDAI 42.557125243752 | | | |
| 3.1.332148 | LEE CHEW LEE | ADDRESS REDACTED | | | BTC 0.0000250522320171 97 | | | |
| 3.1.332149 | LEE OH HO | ADDRESS REDACTED | | | CEL 1.07727968960920 | | | |
| 3.1.332150 | LEE OH MING | ADDRESS REDACTED | | | BTC 0.000000004070690347 CEL 0.687000679275824 USDC 5.068547 | | | |
| 3.1.332151 | LEE CHIANG | ADDRESS REDACTED | | | BTC 0.000160194546088788 USDC 0.250174815572237 | | | |
| 3.1.332152 | LEE CHIAT YING | ADDRESS REDACTED | | | CEL 1.36059872172079 ETH 0.04997681 | | | |
| 3.1.332153 | LEE CHIEN HSIEN | ADDRESS REDACTED | | | BCH 0.00484513333027345 BTC 0.00192071036716229 CEL 1.10997957283883 DASH 0.00318214441816287 ETH 0.133057533014307 XRP 215.180525558475 | | | |
| 3.1.332154 | LEE CHING | ADDRESS REDACTED | | | BTC 0.000005669035550278 CEL 1.08545698691321 USDT ERC20 1.65881299136222 | | | |
| 3.1.332155 | LEE CHING TAT | ADDRESS REDACTED | | | BTC 0.000016000443839726 USDT ERC20 1.46910202163084 | | | |
| 3.1.332156 | LEE CHING TSANG | ADDRESS REDACTED | | | BTC 0.00002752415214274 | | | |
| 3.1.332157 | LEE CHO | ADDRESS REDACTED | | Yes | BTC 0.000005625453246765 ETH 0.0000806278319944836 USDC 17.329059789991 | BTC 0.00000011986428427 USDC 0.007 | | BTC 0.151329373884834 |
| 3.1.332158 | LEE CHONG HOCK (LEE CONGFU) | ADDRESS REDACTED | | | BTC 0.000000007587565717 | | | |
| 3.1.332159 | LEE CHONG KIT | ADDRESS REDACTED | | | BTC 0.0012520601834946 SOL 10.2599717399541 | | | |
| 3.1.332160 | LEE CHOON HOONG | ADDRESS REDACTED | | | ADA 1869.12527395781 BTC 0.000927542754132108 CEL 15.150645508277 | | | |
| 3.1.332161 | LEE CHOON NAI | ADDRESS REDACTED | | | CEL 0.352353231591708 XRP 57 | | | |
| 3.1.332162 | LEE CHOONG YOUNG | ADDRESS REDACTED | | | BTC 0.00167509243765539 CEL 0.391009045794735 SOL 14.6245486673801 USDC 1.74773452631155 | | | |
| 3.1.332163 | LEE CHUANG | ADDRESS REDACTED | | | BTC 0.000799853924583399 CEL 0.220433936734354 ETH 0.210095488532281 | | | |
| 3.1.332164 | LEE CHUI YI | ADDRESS REDACTED | | | BTC 0.00437421934111471 CEL 180.762653426027 ETH 0.249118567379858 | | | |
| 3.1.332165 | LEE CHUN CHUAN | ADDRESS REDACTED | | | ADA 0.0000005969803382686 BNB 0.00000000383015663 BTC 0.000000040121034011 CEL 12.3962440698246 ETH 0.00107525302422186 MATIC 0.000000001340515938 | | | |
| 3.1.332166 | LEE CHUN JU | ADDRESS REDACTED | | | BTC 0.000000519078359665 USDC 0.00694713896692305 | | | |
| 3.1.332167 | LEE CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.000240246839950691 ETH 0.00495581095388758 USDC 0.0132470549430298 XLM 0.262347975923868 | | | |
| 3.1.332168 | LEE CLARK | ADDRESS REDACTED | | | ADA 8.65002361495415 DOT 0.361180903600515 ETH 0.01111322691320628 MATIC 6.7179144492906 USDT ERC20 3.19986914026106 | | | |
| 3.1.332169 | LEE COATES | ADDRESS REDACTED | | | CEL 0.13249995438281 | | | |
| 3.1.332170 | LEE COCUZZA | ADDRESS REDACTED | | | USDC 1028.66666214505 | | | |
| 3.1.332171 | LEE CODY | ADDRESS REDACTED | | | ADA 596.511244293036 BTC 0.00116275802344047 LINK 5.4517204516078 | | | |
| 3.1.332172 | LEE COFFEY | ADDRESS REDACTED | | | BTC 0.0000000788896494 | BTC 0.0000002 | | |
| 3.1.332173 | LEE COHEN | ADDRESS REDACTED | | | BTC 0.000003154131209155 ETH 0.00041617901052093 LINK 100.403321792104 MATIC 203.642264926612 MCDAI 0.103237836747988 UNI 0.040714386758475 XLM 0.512750442846768 XRP 0.00000000274517535 | | | |
| 3.1.332174 | LEE CONROY | ADDRESS REDACTED | | | BTC 0.0000001257678316594 CEL 0.654257227336 ETH 0.00228906815399094 MATIC 44.0650788908741 USDC 0.003 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332175 | LEE COOK | ADDRESS REDACTED | | Yes | BTC 0.000034713810006134<br>CEL 0.402165485230978<br>LTC 0.000498322083948305<br>USDC 0.00523460066000957<br>KLM 0.152637307603578<br>XRP 0.158388560240623<br>ZEC 0.000484969617068Z | | | BTC 0.039561126559361 |
| 3.1.332176 | LEE COOPER | ADDRESS REDACTED | | | COMP 0.0148399640830155<br>USDC 0.377722932136684<br>XLM 23.1035945303831 | | | |
| 3.1.332177 | LEE COOPER | ADDRESS REDACTED | | | BTC 0.00000473674129886<br>CEL 5.0239127585239<br>ETH 0.00010224269532748<br>USDT ENC20 0.046648287923296Z | | | |
| 3.1.332178 | LEE COPELAND | ADDRESS REDACTED | | | BTC 0.000000064687920995<br>CEL 0.147100272548236 | | | |
| 3.1.332179 | LEE COPELAND | ADDRESS REDACTED | | | BTC 0.0000000972346404<br>CEL 0.424768540426403<br>ETH 0.00018927094532Z4156 | | | |
| 3.1.332180 | LEE CORNETT | ADDRESS REDACTED | | | BTC 0.000013573611260815<br>CEL 0.0326331748106622<br>ETH 0.000154198025155977<br>MATIC 1.008726061S2189<br>MCDAI 32.164216798634<br>SNX 0.0269225809507034 | | | |
| 3.1.332181 | LEE CORRIGAN | ADDRESS REDACTED | | | BTC 0.00754052181937329<br>CEL 7.9961766508S417<br>MATIC 13.5472360Z<br>XLM 116.809719<br>XRP 50.8568267129041 | | | |
| 3.1.332182 | LEE COSGROVE | ADDRESS REDACTED | | | BTC 0.0000000040709003347<br>CEL 0.0083072499261287Z<br>XRP 1.26405324660439 | | | |
| 3.1.332183 | LEE COTTAM | ADDRESS REDACTED | | | BCH 0.00007S153008777671 | | | |
| 3.1.332184 | LEE COVINGTON | ADDRESS REDACTED | | | ADA 0.135738665019183<br>BAT 0.0186292220022737<br>BCH 0.000104768916010811<br>BTC 0.000140689967037817<br>BUSD 0.208443190386323<br>CEL 10.476079538954B<br>DASH 0.00653847837986448<br>DOGE 158.649425517385<br>ETH 0.0000030327Z8810816<br>LINK 0.046040790984986l<br>LTC 0.09958107129192l5<br>MATIC 2.62919739970917<br>PAXG 0.00002451568849148S3<br>SGB 1066.6674927751B<br>SNX 0.245423896482609<br>UMA 0.00069193371010974<br>UNI 0.0320138027671443<br>USDC 0.0116990306653361<br>XLM 0.783053048335434<br>XRP 0.2974104768967B2<br>ZRX 0.0568080542S03055 | DOGE 258.217808<br>LTC 0.16432575 | | |
| 3.1.332185 | LEE COWAP | ADDRESS REDACTED | | | BTC 0.000000108189231198<br>BUSD 0.20287754126141l3<br>CEL 6.45790064824422<br>ETH 0.00195776341386371<br>GUSD 11.8272498340712<br>LUNC 0.00129314978637Z9<br>UST 108.6553474230l | | | |
| 3.1.332186 | LEE CROSSIAN | ADDRESS REDACTED | | | BCH 0.2<br>BTC 0.00052748948947754<br>CEL 101.55403572770G<br>XRP 478.149674626974 | | | |
| 3.1.332187 | LEE CRUZ | ADDRESS REDACTED | | | ETH 0.002916370949737701 | | | |
| 3.1.332188 | LEE CUN EN | ADDRESS REDACTED | | | BTC 0.0000000030960635B6<br>CEL 0.28093595955987<br>XRP 0.0000004333664022116 | | | |
| 3.1.332189 | LEE DARREN | ADDRESS REDACTED | | | ADA 9.8796<br>BNB 0.07936648<br>BTC 0.00650381685843082<br>CEL 13.4360904191302<br>DOT 0.000057G<br>ETH 0.08686713<br>KLM 49.9964238 | | | |
| 3.1.332190 | LEE DAVEY | ADDRESS REDACTED | | | BNB 0.0018203302614815G<br>BTC 0.00033094457630093G<br>CEL 29.542418610007<br>ETH 0.0001013744713136425<br>SNX 0.132909630541S9 | | | |
| 3.1.332191 | LEE DAVID EDWARDS | ADDRESS REDACTED | | | CEL 172.82968308982Z<br>ETH 0.170847383119735<br>LTC 2.5999958<br>MATIC 180<br>USDC 339.574 | | | |
| 3.1.332192 | LEE DAVID ETHERINGTON | ADDRESS REDACTED | | | BTC 0.45226552973055Q<br>CEL 16.148878647986<br>DOT 144.9615010351866<br>ETH 4.7550872869791A<br>MATIC 6347.08126988031 | | | |
| 3.1.332193 | LEE DAVIES | ADDRESS REDACTED | | | BTC 1.26696285025999E-07<br>ETH 0.0000057704729731l66<br>MATIC 0.0050213918746378l | | | |
| 3.1.332194 | LEE DAVIES | ADDRESS REDACTED | | | CEL 1.99265464832611<br>ETH 0.03668533 | | | |
| 3.1.332195 | LEE DAVY-MARTIN | ADDRESS REDACTED | | | AAVE 42.5705797141818<br>ADA 929.605075374483<br>BTC 3.13321779449S8<br>CEL 198.402268953293<br>COMP 8.61611190807926<br>DASH 26.4467854625368<br>DOT 85.8999139376819<br>ETH 26.3875288361138<br>LINK 106.555741263014<br>MATIC 25164.8401722546<br>SNX 505.585104149713<br>UNI 331.917<br>XRP 10477.3163<br>ZRX 2693.094 | | | |
| 3.1.332196 | LEE DE GOO | ADDRESS REDACTED | | | BTC 0.00397272581701808<br>GUSD 873.65668753l739 | | | |
| 3.1.332197 | LEE DE LAS CASAS | ADDRESS REDACTED | | | AAVE 0.002970017024130T5<br>BTC 1.0161334437275l<br>ETH 25.4441684478878<br>LINK 4199.62156731959<br>SOL 0.547203695365769 | | | |
| 3.1.332198 | LEE DE PICCIOTTO | ADDRESS REDACTED | | | BNB 0.00096248504508849J<br>BTC 0.000000407714657832 | | | |
| 3.1.332199 | LEE DE ROSSI | ADDRESS REDACTED | | | BTC 0.189586696221344<br>CEL 14.36810249990S76<br>MATIC 2121.54337901131 | | | |
| 3.1.332200 | LEE DEEHAN | ADDRESS REDACTED | | | BTC 0.000797311500220907<br>CEL 92.100204765440B | | | |
| 3.1.332201 | LEE DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00138834350400865<br>USDC 1040.71835172636<br>XLM 1005.3134573932S | | | |
| 3.1.332202 | LEE DEVLIN | ADDRESS REDACTED | | | BTC 0.000001339553339247<br>CEL 1.487020183300B2<br>USDC 0.714078978S04676 | | | |
| 3.1.332203 | LEE DIAZ | ADDRESS REDACTED | | | ADA 9.94206857513878<br>BTC 0.0131836178351008<br>COMP 0.0104291738688466<br>DOT 1.29485765171401<br>ETH 0.01433158869794771<br>LINK 0.2743327272912231<br>LTC 0.375129164488799<br>MANA 4.7097426801267J<br>MCDAI 0.013976754187936T<br>PAXG 0.0294793742879672<br>XLM 25.5077381702024 | | | |
| 3.1.332204 | LEE DICK | ADDRESS REDACTED | | | ZEC 0.0114924769373324 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332205 | LEE DICKINSON | ADDRESS REDACTED | | | DOT 64.289076821942<br>ETH 0.524916508837709 | | ETH 0.0478272722973537 | |
| 3.1.332206 | LEE DO | ADDRESS REDACTED | | | BTC 0.0000003909073295564<br>CEL 0.00338224977088723<br>ETH 0.0000142152655259896<br>LINK 0.000131308188476433<br>MATIC 0.001905797842250073<br>UNI 0.000158393290188648<br>USDC 0.0180350231423517<br>USDT ERC20 0.00000000587293227 | | | |
| 3.1.332207 | LEE DONAGHY | ADDRESS REDACTED | | | XLM 5.59227311963946 | | | |
| 3.1.332208 | LEE DONAHOE | ADDRESS REDACTED | | | BTC 0.00000095017518587<br>ETH 0.0000986451913461324<br>MATIC 0.0882922925086937<br>MCDAI 0.0293296573889567 | BTC 0.00000000255780059<br>MATIC 47.5435522029S | | |
| 3.1.332209 | LEE DONGHWA | ADDRESS REDACTED | | | EOS 0.752946201960468 | | | |
| 3.1.332210 | LEE DRAYCOTT | ADDRESS REDACTED | | | ETC 0.0106410322990539<br>ADA 74.4977787251607<br>CEL 57.4022032457509<br>USDC 279.349284121338 | | | |
| 3.1.332211 | LEE DRYBURGH | ADDRESS REDACTED | | | CEL 0.101968599173566 | | | |
| 3.1.332212 | LEE DU PREEZ | ADDRESS REDACTED | | | BCH 0.14354312<br>BTC 0.0353292354363799<br>CEL 1938.50113438632<br>DOT 44.72110374<br>LINK 57.02881967<br>LTC 1.468<br>MATIC 1370.81959<br>SGB 939.618616089296<br>SNX 31.12347779<br>UNI 431.7377425<br>XRP 6086.510642<br>ZRX 400 | | | |
| 3.1.332213 | LEE DUNN | ADDRESS REDACTED | | | ETH 1.01608365264153 | | | |
| 3.1.332214 | LEE DUNNING | ADDRESS REDACTED | | | BTC 0.000849450822730437<br>CEL 237.621043159707<br>ETH 2.31785185038609<br>SNX 0.0707262629498657 | | | |
| 3.1.332215 | LEE DVIES | ADDRESS REDACTED | | | BTC 0.0000575946854204451<br>CEL 212.845449136689 | | | |
| 3.1.332216 | LEE EDGECOMBE | ADDRESS REDACTED | | | BTC 0.16557756301951<br>DASH 7.58787571180813<br>EOS 355.403210402182<br>XRP 0.900197718301452<br>ZEC 8.52460084758275 | | | |
| 3.1.332217 | LEE EDWARD BOLJIE | ADDRESS REDACTED | | | AAVE 22.299085759513<br>ADA 9012.57314876184<br>BTC 0.001157046724259<br>DOT 55.5223678358493<br>SOL 87.35873535893<br>USDT ERC20 3203.32449313564<br>XLM 25.2920858893721<br>XRP 7639.82488 | | | |
| 3.1.332218 | LEE EDWARD RAYNES | ADDRESS REDACTED | | | ADA 283.224786889915<br>BTC 0.141444085155656<br>USDC 0.539358115314963 | | | |
| 3.1.332219 | LEE EDWARDS II | ADDRESS REDACTED | | | BTC 0.00001972612700S201 | | | |
| 3.1.332220 | LEE ESLAMIFAR | ADDRESS REDACTED | | | ETH 0.0166248664422464<br>CEL 117.358764339917<br>ETH 1.93476303306004 | | | |
| 3.1.332221 | LEE EVANGELISTA | ADDRESS REDACTED | | | ADA 5.14614665632751<br>CEL 0.0104225239898696<br>COMP 0.01637753467520A5<br>PAX 0.632316372791723<br>XLM 27.2380786778466 | | | |
| 3.1.332222 | LEE FARRINGTON | ADDRESS REDACTED | | | CEL 12.8633006036227<br>SGB 197.990118880264<br>XRP 69.1974301048131 | | | |
| 3.1.332223 | LEE FELDMAN | ADDRESS REDACTED | | | BTC 16.904305652585<br>CEL 2161.94445779154<br>ETH 65.199780840782<br>LINK 187.70685297S747 | | | |
| 3.1.332224 | LEE FELL | ADDRESS REDACTED | | | CEL 3423.0353427632B<br>SGB 13062.119889228Z<br>USDC 1.88574356223485<br>USDT ERC20 22.8256271640537<br>XRP 83331.0860263556 | | | |
| 3.1.332225 | LEE FENNELL | ADDRESS REDACTED | | | CEL 3.22804597932S7<br>MATIC 5.87437245639845<br>UNI 0.0393519992771529<br>XRP 12.95668674307O4 | | | |
| 3.1.332226 | LEE FISHER | ADDRESS REDACTED | | | CEL 0.0124785746481656 | | | |
| 3.1.332227 | LEE FLECK | ADDRESS REDACTED | | | ADA 723.507391135376<br>BAT 12386.4114235374<br>BCH 14.4694436492615<br>BSV 2.0600534234980Z<br>BTC 1.02773539907632<br>COMP 3.36871945377539<br>EOS 490.719685040892<br>KNC 774.26275800640S<br>LINK 735.815861328519<br>MCDAI 4.6009222012570Z<br>OMG 0.0000107756204762Z5<br>UNI 216.452158273669<br>USDC 24627.5636895001<br>ZRX 6775.92271892607 | | | |
| 3.1.332228 | LEE FLINCHBAUGH | ADDRESS REDACTED | | | ADA 785.923764036851<br>AVAX 20.2319196577036<br>BTC 0.57614176052557<br>ETH 1.93571786613276<br>LINK 95.0861054086981<br>MATIC 3653.13416055702 | | | |
| 3.1.332229 | LEE FONG POON | ADDRESS REDACTED | | | BTC 0.000000000855827716B<br>USDC 0.1075547083591S72 | | | |
| 3.1.332230 | LEE FONG WONG | ADDRESS REDACTED | | | BTC 0.064110008434308T<br>BUSD 0.5196300289472364<br>CEL 0.2957117399812391<br>USDC 0.27637055847272Z | | | |
| 3.1.332231 | LEE FOO KIONG | ADDRESS REDACTED | | | CEL 2.40951092610494 | | | |
| 3.1.332232 | LEE FOOK HWA JACKY | ADDRESS REDACTED | | | BTC 0.00552461<br>CEL 6.63267944406843 | | | |
| 3.1.332233 | LEE FORD | ADDRESS REDACTED | | | BTC 0.16219147683094<br>SNX 19.1471802701112<br>USDC 4007.2133686928 | | | |
| 3.1.332234 | LEE FOX | ADDRESS REDACTED | | | BTC 0.00119217312122086<br>CEL 61.15269086597<br>USDC 554.381776 | | | |
| 3.1.332235 | LEE FREY | ADDRESS REDACTED | | Yes | ADA 0.00081327243611361<br>BTC 0.00058512089374425<br>ETH 0.405869969893622<br>SOL 0.71273837459492S6<br>USDT ERC20 0.142595859902Z5<br>XLM 0.07459623618517 | ADA 0.00000044145957B448<br>USDT ERC20 52.438418670934 | | BTC 0.14739248BB72464 |
| 3.1.332236 | LEE FROSLER | ADDRESS REDACTED | | | BTC 0.000005401330302369<br>CEL 0.206696166497805<br>DASH 0.00080902244463413<br>ETH 0.00176121297645B3<br>LUNC 0.00153135560580Q4S<br>MATIC 0.01765977019398737 | | | |
| 3.1.332237 | LEE FRUECHTENICHT | ADDRESS REDACTED | | | BTC 0.00123965802136254<br>ETH 0.00076256837691315<br>CEL 0.000000000947854519B | | | |
| 3.1.332238 | LEE FUONG MOW | ADDRESS REDACTED | | | CEL 0.000008774440656186 | | | |
| 3.1.332239 | LEE GARRETT | ADDRESS REDACTED | | | BTC 2.22074540205809E-05<br>ETH 0.00178958688700735<br>USDC 0.070467197229630Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332240 | LEE GATENBY | ADDRESS REDACTED | | Yes | AAVE 0.2213176034786133<br>ADA 510.9749142588103<br>BCH 0.000007537713723229<br>BTC 0.01185052658480022<br>CEL 37.33365122231922<br>DOT 0.04381861789833394<br>EOS 0.00001868305884151<br>ETC 33.94975145247901<br>ETH 0.07811891626920091<br>LINK 22.07829193777392<br>LTC 0.006112887637993884<br>LUNC 10032.872339862322<br>MATIC 4.112325309392<br>OMG 10.56848363674349<br>SNX 35.41986797167179<br>SOL 5.1582391646243909<br>UNI 0.00824017887747448<br>USDC 0.9285771401530509<br>XLM 0.000000076386960877<br>XRP 0.005808025495697 | | | ETH 2.7195723627829 |
| 3.1.332241 | LEE GATES | ADDRESS REDACTED | | | BTC 2.857081691559448<br>CEL 1.118780241871713<br>ETH 30.37986595943511<br>USDC 3.411819973607727 | | | |
| 3.1.332242 | LEE GENE | ADDRESS REDACTED | | | ADA 6.148415447138671<br>BNB 1.1028218682663<br>BTC 0.1016563534558721<br>BUSD 1485.7739854235<br>CEL 3589.4585995221<br>ETC 15.309428555863<br>ETH 2.013216826294977<br>PAXG 1.078484123953385<br>USDC 3369.2152945401<br>USDT ERC20 8444.37664475232<br>WBTC 0.229513228572432 | | | |
| 3.1.332243 | LEE GIN EAN | ADDRESS REDACTED | | | BTC 0.0000054375843848432 | | | |
| 3.1.332244 | LEE GITSCHIER | ADDRESS REDACTED | | | BTC 0.1577589875025075<br>DOT 66.515984549154<br>ETH 4.107496058853938<br>LINK 38.282115122641<br>MATIC 929.63652546541<br>SOL 49.660956237572<br>USDC 0.6075728283908829 | BTC 0.0051411<br>DOT 0.0002<br>USDC 130.836 | | |
| 3.1.332245 | LEE GLANN | ADDRESS REDACTED | | | CEL 9.023382937890092<br>LINK 0.03895188403531173<br>USDT ERC20 46.277307154326 | | | |
| 3.1.332246 | LEE GLASGOW | ADDRESS REDACTED | | | BTC 0.001947968915247<br>DOT 25.34686651839<br>ETH 0.08631999782911123<br>USDC 3.493358500316<br>USDT ERC20 16.881931486264<br>XLM 0.0054830460993044 | | | |
| 3.1.332247 | LEE GOLDBERG | ADDRESS REDACTED | | | ADA 1543.5632438195<br>BTC 0.1171324003189<br>ETH 0.747970762290427<br>GUSD 4.147341741601174<br>LTC 10.310377551121<br>USDC 13203.39658167<br>XLM 7059.74107709294<br>ZRX 213.6320566063 | USDC 2700 | | |
| 3.1.332248 | LEE GREENWOOD | ADDRESS REDACTED | | | BTC 0.00097945432131959350<br>CEL 13.5754767393887<br>SGB 0.0019499455<br>XRP 0.012905 | | | |
| 3.1.332249 | LEE GREG STACY SHU | ADDRESS REDACTED | | | ADA 0.0123807772115110<br>BNB 0.0000436692715629<br>BTC 0.0000006997943656943<br>ETH 0.000185816681323307<br>USDT ERC20 0.346294469407342 | | | |
| 3.1.332250 | LEE GREGORY-ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00000077077462561<br>ETH 0.00020852199821321<br>USDC 0.3245616363692 | | | |
| 3.1.332251 | LEE GRIFFITHS | ADDRESS REDACTED | | Yes | AAVE 0.0121623405116133<br>BTC 0.0058918298716319 4<br>ETH 0.0063526884787303 1<br>MANA 0.0271763326398637<br>USDT ERC20 1.58661249737404 | | | BTC 0.858231667976911<br>ETH 4.933446475675549 |
| 3.1.332252 | LEE GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00002958083477982 8 | | | |
| 3.1.332253 | LEE GUJAWEN | ADDRESS REDACTED | | | BTC 0.00101432165708766 | | | |
| 3.1.332254 | LEE HALLAM | ADDRESS REDACTED | | | ETH 1.35514045277924<br>ADA 105.15.3636238167<br>BTC 0.0000085514720093<br>CEL 141.071714408557<br>ETH 7.44359109317999E-07<br>LINK 100.145059872192<br>SGB 6377.64132171107<br>USDC 5006.19866379435<br>XRP 14012.888572455 | | | |
| 3.1.332255 | LEE HAMILTON | ADDRESS REDACTED | | | ADA 18.00404385309306<br>BTC 0.000211570306907918<br>EOS 25.76403623993<br>PAX 21.21391767573423<br>USDT ERC20 70.46362991934605<br>XLM 269.8729232716 | | | |
| 3.1.332256 | LEE HANMOE | ADDRESS REDACTED | | | BTC 0.000000009784328314<br>CEL 2286.43765139718<br>ETH 55.612930003792 8 | | | |
| 3.1.332257 | LEE HARALD-AAS | ADDRESS REDACTED | | | BTC 0.001207312255424 25<br>CEL 2.663332363927<br>DOT 0.137227068032759<br>USDC 24.959 | | | |
| 3.1.332258 | LEE HARBIN | ADDRESS REDACTED | | | BTC 0.003437501191037692 | | | |
| 3.1.332259 | LEE HARDIN | ADDRESS REDACTED | | | BTC 0.0795825122023385 | | | |
| 3.1.332260 | LEE HAROLD LICHTENSTEIN | ADDRESS REDACTED | | | BAT 8.145028853605596<br>BTC 4.943993271 44364<br>CEL 26.70666791 46975<br>ETH 1.15821767722713<br>MATIC 32581.16185722<br>SNX 7150.065859450212<br>USDC 1007.49349601075<br>ZRX 4.78713910958 8 | | | |
| 3.1.332261 | LEE HARRINGTON | ADDRESS REDACTED | | | AAVE 0.00149764530103982<br>ADA 2.3030385120070 9<br>BTC 0.00000858530961870 83<br>DOT 0.03377866083280 79<br>ETH 0.0012843375405300 6<br>LTC 0.00224997995826324<br>MANA 0.13832435250116 5<br>SNX 35.4545435646952<br>XRP 2.5234707254551 1 | | | |
| 3.1.332262 | LEE HARRIS | ADDRESS REDACTED | | | BTC 0.0000000863810603<br>CEL 0.365239655694238 | | | |
| 3.1.332263 | LEE HARVEY | ADDRESS REDACTED | | | CEL 1.42394087675804<br>MCDAI 30.65124797716 66<br>USDT ERC20 7375.30919648206 | | | |
| 3.1.332264 | LEE HAWKINS | ADDRESS REDACTED | | | BTC 0.00107483105481712<br>CEL 0.563794109739564<br>USDC 161587.355034598 | | | |
| 3.1.332265 | LEE HAYNES | ADDRESS REDACTED | | | BTC 0.00101448540150 29<br>DOT 27.476585798933<br>USDT ERC20 231.700982978096 | | | |
| 3.1.332266 | LEE HEANG LONG | ADDRESS REDACTED | | | BTC 0.0000000428355846<br>CEL 1.9380396649841 | | | |
| 3.1.332267 | LEE HENDERSON | ADDRESS REDACTED | | | ADA 0.79955<br>CEL 0.674484083047621 | | | |
| 3.1.332268 | LEE HENDRICKSEN | ADDRESS REDACTED | | | BNT 0.0000002621584159 6<br>BTC 0.00000004460202577 9<br>CEL 0.764913519512375<br>DOT 0.00000000002722801<br>MATIC 0.00025831012021401<br>SNX 0.000000960449662881<br>XRP 0.210490835532209 | | | |
| 3.1.332269 | LEE HENDRY | ADDRESS REDACTED | | | BTC 0.0000344010915944 21<br>ETH 0.0016523175039918 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332270 | LEE HENNESSEY | ADDRESS REDACTED | | | BTC 0.00001676641409B945 | | | |
| 3.1.332271 | LEE HER | ADDRESS REDACTED | | | USDC 0.55018511286968 | | | |
| 3.1.332272 | LEE HERNANDEZ | ADDRESS REDACTED | | | LINK 0.0097316033697531 | | | |
| | | | | | MATIC 0.01780539597654B7 | | | |
| | | | | | SNX 5.562598238363 22 | | | |
| | | | | | XLM 21.94117012700 99 | | | |
| 3.1.332273 | LEE HERON | ADDRESS REDACTED | | | BCH 0.00071767863630 8126 | | | |
| | | | | | BNB 0.94190525713 5157 | | | |
| | | | | | BTC 0.000773558712765 342 | | | |
| | | | | | DOT 9.876362319011 89 | | | |
| 3.1.332274 | LEE HETTIG | ADDRESS REDACTED | | | CEL 32.87119633290 94 | | | |
| 3.1.332275 | LEE HINES | ADDRESS REDACTED | | | CEL 1.09136648438769 | | | |
| 3.1.332276 | LEE HING WO | ADDRESS REDACTED | | | ETH 0.00391670891401466 | | | |
| | | | | | EOS 0.00495596976603707 | | | |
| | | | | | BUSD 909.99697697964 5 | | | |
| | | | | | USDC 2.10804480232353 | | | |
| | | | | | USDT ERC20 0.700465874385174 | | | |
| 3.1.332277 | LEE HINGULA | ADDRESS REDACTED | | | ETH 0.00243360067763452 | | | |
| 3.1.332278 | LEE HOCK LAI | ADDRESS REDACTED | | | BTC 0.000001574358248 29 | | | |
| 3.1.332279 | LEE HOCK WEI | ADDRESS REDACTED | | | USDC 1.39292368597087 | | | |
| | | | | | BTC 0.0000011961182603 09 | | | |
| | | | | | XLM 0.33065044375002 | | | |
| | | | | | XRP 0.000712597351713598 | | | |
| 3.1.332280 | LEE HODGKINSON | ADDRESS REDACTED | | | BTC 0.00000061337841785 6 | | | |
| 3.1.332281 | LEE HOE | ADDRESS REDACTED | | | BTC 0.000005149759663659 | | | |
| | | | | | CEL 21.035613703735 | | | |
| | | | | | ETC 0.221474158723 95 | | | |
| | | | | | ETH 0.197318365601492 | | | |
| | | | | | USDT ERC20 551.334457304877 | | | |
| 3.1.332282 | LEE HOH | ADDRESS REDACTED | | | ADA 0.000000609075987955 | | | |
| | | | | | BNB 0.00000001609010735 | | | |
| | | | | | BTC 0.0492608406791144 | | | |
| | | | | | CEL 0.00410310085474208 | | | |
| | | | | | ETH 0.5126231025564B2 | | | |
| | | | | | USDC 0.00000079776141671 7 | | | |
| | | | | | USDT ERC20 0.000000030041508516 2 | | | |
| 3.1.332283 | LEE HOLDEN | ADDRESS REDACTED | | | BTC 3.08875628247093 | | | |
| | | | | | MCDAI 31.835428854523 | | | |
| 3.1.332284 | LEE HOLMES | ADDRESS REDACTED | | | BTC 0.01120993918347 5 | | | |
| | | | | | ETH 0.07944991934B094 | | | |
| | | | | | LTC 1.09702130616305 | | | |
| 3.1.332285 | LEE HOMER | ADDRESS REDACTED | | | BUSD 0.13078797985843 1 | | | |
| | | | | | ETH 0.662462194161B1 | | | |
| | | | | | USDC 0.486203624596524 | | | |
| | | | | | USDT ERC20 0.21174333123776 3 | | | |
| | | | | | XRP 14.125320519377 | | | |
| 3.1.332286 | LEE HONG ENG | ADDRESS REDACTED | | | BTC 0.00265429655467644 | | | |
| | | | | | CEL 120.209644657589 | | | |
| 3.1.332287 | LEE HONG TEO | ADDRESS REDACTED | | | 1INCH 106.02356870603 | | | |
| | | | | | ADA 4617b.2210036867 | | | |
| | | | | | AVAX 1.55820227004713 | | | |
| | | | | | BNB 24.69365896B1276 | | | |
| | | | | | BTC 0.59273159316718B | | | |
| | | | | | DOT 632.79428521570 5 | | | |
| | | | | | ETH 12.72123042637 9 | | | |
| | | | | | LINK 163.56786236B344 | | | |
| | | | | | MATIC 18301.64752289 08 | | | |
| | | | | | XRP 39034.104264441 5 | | | |
| 3.1.332288 | LEE HOONHEE | ADDRESS REDACTED | | | BTC 0.00060014134548704 | | | |
| 3.1.332289 | LEE HOR WENG | ADDRESS REDACTED | | | BTC 0.00000965301187291 | | | |
| | | | | | ETH 0.00127947605040074 | | | |
| | | | | | USDC 0.23313400722637 3 | | | |
| 3.1.332290 | LEE HORSFALL | ADDRESS REDACTED | | | ADA 309.0896 | | | |
| | | | | | BNB 0.17807099 | | | |
| | | | | | BTC 0.010805276188606 6 | | | |
| | | | | | CEL 25.58877350765 21 | | | |
| | | | | | ETH 0.2329333 | | | |
| | | | | | XRP 214.893151 | | | |
| 3.1.332291 | LEE HOW CHEW | ADDRESS REDACTED | | | ADA 636.599531545363 | | | |
| | | | | | BTC 0.001084482063630 28 | | | |
| | | | | | CEL 3.17384450671871 | | | |
| 3.1.332292 | LEE HOWELL | ADDRESS REDACTED | | | BTC 0.0000000197468964485 | | | |
| | | | | | CEL 1.06158804177102 | | | |
| 3.1.332293 | LEE HSIEN | ADDRESS REDACTED | | | BTC 0.0013119227539B824 | | | |
| | | | | | CEL 0.81565028314276 5 | | | |
| | | | | | LUNC 10.12077222478 47 | | | |
| 3.1.332294 | LEE HUANG NG | ADDRESS REDACTED | | | ADA 511.057022268386 | | | |
| | | | | | BTC 0.000848163150873 029 | | | |
| | | | | | CEL 11.926664621788 | | | |
| | | | | | DOT 63.24760093000 37 | | | |
| | | | | | ETH 1.36863175033181 | | | |
| 3.1.332295 | LEE HUDSON | ADDRESS REDACTED | | | USDC 62715.1724649363 | | | |
| 3.1.332296 | LEE HUGHES | ADDRESS REDACTED | | | BTC 0.0042801897321795 1 | | | |
| 3.1.332297 | LEE HUGHES | ADDRESS REDACTED | | | CEL 0.035030695353B751 | | | |
| | | | | | XRP 0.37853072575112 | | | |
| 3.1.332298 | LEE HUGHES | ADDRESS REDACTED | | | BTC 0.00133812458236514 | | BTC 0.00313604 | | |
| 3.1.332299 | LEE HUSSELBEE | ADDRESS REDACTED | | | BTC 0.000000002642706B | | | |
| | | | | | CEL 453.123998733425 | | | |
| | | | | | ETH 0.0229257b | | | |
| 3.1.332300 | LEE HUYNH | ADDRESS REDACTED | | | CEL 0.93516020458635 | | | |
| 3.1.332301 | LEE HWA WAN | ADDRESS REDACTED | | | BTC 0.00000475081407234 | BTC 0.00453239331058194 | | |
| | | | | | USDC 3.512835003385527 | USDC 3085.48865185723 | | |
| 3.1.332302 | LEE HWANBEOM | ADDRESS REDACTED | | | BTC 0.0028903808193253 | | | |
| 3.1.332303 | LEE HYUNG GEUN | ADDRESS REDACTED | | | CEL 0.28933985398590 6 | | | |
| | | | | | BTC 0.11824268726B376 | | | |
| | | | | | ETH 0.20974159483670B | | | |
| | | | | | UNI 0.006115789516B9618 | | | |
| 3.1.332304 | LEE IBARRA | ADDRESS REDACTED | | | BTC 0.0010664425165357B | | | |
| | | | | | XLM 1436.39227725899 | | | |
| | | | | | XRP 1037.12 | | | |
| 3.1.332305 | LEE IBBERSON | ADDRESS REDACTED | | | AAVE 5.01227151791804 | | | |
| | | | | | ADA 4044.15151399196 | | | |
| | | | | | BTC 3.082877435597 57 | | | |
| | | | | | CEL 18368.25881033610 | | | |
| | | | | | DOT 51.121161351329 4 | | | |
| | | | | | ETH 6.24063209453548 | | | |
| | | | | | LINK 10.585470911500 1 | | | |
| | | | | | MATIC 44401.46200955 98 | | | |
| | | | | | USDC 0.809860778240349 | | | |
| | | | | | XRP 2105.75350026 47 | | | |
| 3.1.332306 | LEE INGRAM | ADDRESS REDACTED | | | BTC 0.000220497204549579 | | | |
| | | | | | ETH 0.0062610425898173 7 | | | |
| | | | | | MATIC 1.54354946507706 | | | |
| | | | | | XRP 2.512870654B0585 | | | |
| 3.1.332307 | LEE INSEOK | ADDRESS REDACTED | | | BTC 0.0005750147076920 35 | | | |
| 3.1.332308 | LEE IRENCE | ADDRESS REDACTED | | | BTC 0.00123504773819353 | | | |
| 3.1.332309 | LEE ISAAC ROTH | ADDRESS REDACTED | | | CEL 0.013651371830303 5 | | | |
| 3.1.332310 | LEE JACKSON | ADDRESS REDACTED | | | BTC 0.09956210325787B63 | | | |
| | | | | | ETH 0.94480817279709 4 | | | |
| 3.1.332311 | LEE JACKSON | ADDRESS REDACTED | | | BTC 0.00123896001443712 | | | |
| | | | | | CEL 437.824922705233 | | | |
| 3.1.332312 | LEE JACKSON | ADDRESS REDACTED | | | CEL 24.89276071387 52 | | | |
| | | | | | SGB 787.78697351100 1 | | | |
| | | | | | XRP 5180.71478106107 | | | |
| 3.1.332313 | LEE JACKSON | ADDRESS REDACTED | | | CEL 15.31742253030 07 | | | |
| | | | | | SGB 484.744483014803 | | | |
| | | | | | XRP 3187.81970473481 | | | |
| 3.1.332313 | LEE JACKSON | ADDRESS REDACTED | | | BTC 0.00003381453710439 | | | |
| | | | | | CEL 2571.58000057527 | | | |
| | | | | | SGB 4240.20609231799 | | | |
| | | | | | SNX 895.78816868277 7 | | | |
| | | | | | TGBP 104.332B89286454 | | | |
| | | | | | USDC 4.03515797354115 5 | | | |
| | | | | | USDT ERC20 43.5927685207471 | | | |
| | | | | | XRP 28928.5953284073 | | | |
| 3.1.332314 | LEE JAEHO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.332315 | LEE JAMES LIGTERMOET | ADDRESS REDACTED | | | BTC 0.00116558476B2638 | | | |
| 3.1.332316 | LEE JAMIESON | ADDRESS REDACTED | | | ETH 0.00632281B9193178 4 | | | |
| | | | | | CEL 0.28436316033521593 | | | |
| | | | | | MATIC 30.61620B4095661 | | | |
| | | | | | XLM 167.645586297866 | | | |
| | | | | | XRP 115.67399273664 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332317 | LEE JENKINS | ADDRESS REDACTED | | | BTC 0.12400700082406<br>CEL 0.00313047960373297 | | | |
| 3.1.332318 | LEE JER RALD | ADDRESS REDACTED | | | BTC 0.01271733985380<br>CEL 2.8447545470163 | | | |
| 3.1.332319 | LEE JIA KAI | ADDRESS REDACTED | | | BTC 0.00000086325371181<br>CEL 0.0025918333381427<br>USDC 0.31790600206979 | | | |
| 3.1.332320 | LEE JIAN KNOW | ADDRESS REDACTED | | | ADA 2778.71933116831<br>BTC 0.01064548616031932<br>DOT 212.683292452965<br>ETH 8.0682768292061<br>MATIC 2450.21710896381<br>XRP 1122.311911713439 | | | |
| 3.1.332321 | LEE JIE WENG | ADDRESS REDACTED | | | BTC 0.01617215410528451<br>CEL 12.816666363421343<br>XRP 1532 | | | |
| 3.1.332322 | LEE JIN KIT | ADDRESS REDACTED | | | CEL 2.85377943362087<br>DOT 10.9<br>LTC 0.00202820725984136<br>USDT ERC20 52.4397226437873<br>XRP 2 | | | |
| 3.1.332323 | LEE JING HAUR | ADDRESS REDACTED | | | BTC 2.19172615856699E-06<br>LUNC 0.00717408835042194<br>USDC 1.03183174765114 | | | |
| 3.1.332324 | LEE JING XUAN | ADDRESS REDACTED | | | CEL 1.31955745921207<br>XLM 988.97 | | | |
| 3.1.332325 | LEE JIYEON | ADDRESS REDACTED | | | BNB 0.00100525217000162<br>BTC 0.00000151581731992<br>CEL 0.00099907030100597<br>USDT ERC20 0.4070173704231196 | | | |
| 3.1.332326 | LEE JOE SMALLWOOD | ADDRESS REDACTED | | | ETH 0.00155493488164559<br>SNX 24.8765608059247 | | | |
| 3.1.332327 | LEE JOHN SAMPSON | ADDRESS REDACTED | | | BTC 0.06770859581795 32<br>CEL 7.67690218583946<br>ETH 4.7614087831738<br>LUNC 93.0403730750863<br>MATIC 3407.88326050246<br>SOL 28.17243<br>USDC 3376.097122038784 | | | |
| 3.1.332328 | LEE JOHNSON | ADDRESS REDACTED | | | CEL 1.06034546902483 | | | |
| 3.1.332329 | LEE JOHNSON | ADDRESS REDACTED | | | CEL 1.09945500098105 | | | |
| 3.1.332330 | LEE JOHNSON | ADDRESS REDACTED | | Yes | ADA 1017.49624029596<br>BCH 0.00060722780650436<br>BTC 0.15919928933855<br>CEL 1.15350594476561<br>DOT 0.07318914614 11573<br>ETC 0.00477235357155691<br>ETH 1.02064089503982<br>LTC 0.00006375865715 4884<br>MATIC 1112.11241798357<br>USDC 10.9398120426094 | | | BTC 0.24355050926101017 |
| 3.1.332331 | LEE JOHNSON | ADDRESS REDACTED | | | ETH 12.50303123548 98<br>LINK 0.71104587796079<br>SGB 13194.6140744791<br>XRP 86287.0134441958 | ETH 3.08838288262097 | | |
| 3.1.332332 | LEE JOHNSON | ADDRESS REDACTED | | | BTC 0.01664547869921186 | | | |
| 3.1.332333 | LEE JOHNSON-COHEN | ADDRESS REDACTED | | | AAVE 0.0000000275702490 63<br>BTC 0.02995924052315 49<br>ETH 0.1597838636175 6<br>MATIC 0.000000011297205440 5<br>MCDAI 0.0000000354757794 87<br>SNX 0.0000000172628414 77<br>UMA 0.0000000079568481 09 | AAVE 0.0000268246314110 04<br>BTC 0.00088995371965426<br>MATIC 0.0405711595047857<br>MCDAI 0.0821183557014467<br>SNX 0.00169785125335014<br>UMA 0.000037211969946433 | | |
| 3.1.332334 | LEE JOHNSON-COHEN | ADDRESS REDACTED | | | BTC 0.0000051126940383543<br>LINK 0.00063491161725213<br>MCDAI 0.4073074991 78424<br>UNI 0.000353219518870 63 | | | |
| 3.1.332335 | LEE JOHNSTON | ADDRESS REDACTED | | | BTC 0.001111704521454 22<br>LINK 11.7245195531878<br>LTC 8.80380071890148<br>UNI 5.682182849 8216<br>XLM 2666.06062497569<br>XRP 2.63413919134275 | | | |
| 3.1.332336 | LEE JOHNSTONE | ADDRESS REDACTED | | | BTC 1.11828798980303<br>ETH 10.8001883284589 | | | |
| 3.1.332337 | LEE JONES | ADDRESS REDACTED | | | XRP 0.55020061743 1257 | | | |
| 3.1.332338 | LEE JONES | ADDRESS REDACTED | | | BTC 0.0000115113132735959<br>ETH 0.00041661432253731<br>LTC 0.0001787156050 90576<br>MATIC 0.25559351932 5365<br>MCDAI 0.0205018854980082<br>SNX 0.00701534575858023 | | | |
| 3.1.332339 | LEE JONES | ADDRESS REDACTED | | | BTC 0.010504549086679874<br>CEL 70.1335961707427<br>ETH 1.16593545825639 | | | |
| 3.1.332340 | LEE JONGBUM | ADDRESS REDACTED | | | CEL 299.6786 | | | |
| 3.1.332341 | LEE JORDAN | ADDRESS REDACTED | | | ADA 0.15540398870564 7<br>AVAX 0.00215995630340333<br>BTC 0.0000020345047 49958<br>ETH 0.00000091281555961 97<br>USDC 0.4601308616647 41 | | | |
| 3.1.332342 | LEE JOWLE | ADDRESS REDACTED | | | CEL 0.05791570733896511 | | | |
| 3.1.332343 | LEE JOYNER | ADDRESS REDACTED | | | BTC 0.0798863276283828<br>ETH 0.03185049435488<br>MCDAI 42.5573129243752 | | | |
| 3.1.332344 | LEE JUDD | ADDRESS REDACTED | | | ADA 956.81031382569 7<br>BTC 0.007006503240615 17 | | | |
| 3.1.332345 | LEE JUN HUI | ADDRESS REDACTED | | Yes | ADA 0.060518548645095 8<br>BAT 3.76096573150528<br>BNB 2.074635463677 61<br>BTC 0.016479592924763 8<br>ETH 0.178694946148012<br>LTC 0.000061862298843 3721<br>USDC 0.0576243737188752 | | | BTC 0.11042449725000 5 |
| 3.1.332346 | LEE JUN RONG SHAWN | ADDRESS REDACTED | | | BTC 0.015205787476846 6 | | | |
| 3.1.332347 | LEE JUN YONG | ADDRESS REDACTED | | | AVAX 95.82803186171 03<br>BTC 0.00871604884962635<br>ETH 2.4581972906732<br>USDC 1.22193538898236 | BTC 0.0004624919063916 38 | | |
| 3.1.332348 | LEE KA FU | ADDRESS REDACTED | | | BTC 0.52351046571 7489<br>USDT ERC20 1131745091496 2 | | | |
| 3.1.332349 | LEE KA SENG | ADDRESS REDACTED | | | BTC 0.0000073921014 1491<br>CEL 0.0260921406846775<br>XRP 0.18652212601322 9 | | | |
| 3.1.332350 | LEE KAI LIM | ADDRESS REDACTED | | | ADA 284.984019917 98<br>BTC 0.001449331885789 5<br>ETH 0.538873784421423<br>GUSD 0.037488578505434 6<br>MATIC 0.64516537025443 7<br>SNX 45.1631625479496<br>USDC 0.489100614070 66 | | | |
| 3.1.332351 | LEE KAI WEN ALOYSIUS | ADDRESS REDACTED | | | BTC 0.0011947653817 1319<br>ETH 1.26212287403167<br>MATIC 0.0773472480569634 | | | |
| 3.1.332352 | LEE KAIO GOMEZ | ADDRESS REDACTED | | | BTC 0.00178326646551996 | | | |
| 3.1.332353 | LEE KANG SPENCER YEO | ADDRESS REDACTED | | | AAVE 2.76785672312188<br>AVAX 27.0154838232909<br>BNB 6.2094169324 1332<br>BTC 0.00129030479785993<br>CEL 309.916173357949<br>DOT 41.996842101 0842<br>ETH 4.350909143858 61<br>LUNC 22.2465846756637<br>MATIC 873.0247270602 92<br>SOL 24.369093869201 7<br>USDC 5031.9232694 3878 | | | |
| 3.1.332354 | LEE KEAN HOU | ADDRESS REDACTED | | | BTC 0.0010995189594978<br>CEL 1.1255501480631 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332355 | LEE KEELING | ADDRESS REDACTED | | | BTC 0.000028717528138343<br>CEL 68.581644944747<br>DOT 111.21471750158T<br>ETH 0.026393836377726938<br>MATIC 24.849034953526T6<br>MCDAI 84.759494035133T<br>USDC 350.033465069528<br>USDT ERC20 5.518729862020318 | | | |
| 3.1.332356 | LEE KELLER | ADDRESS REDACTED | | | BNB 3.6095<br>BTC 0.369344889157S4<br>CEL 22.766302865322<br>DOT 43.409743785494T9 | | | |
| 3.1.332357 | LEE KELVIN | ADDRESS REDACTED | | | BTC 6.594161195793996-06<br>USDT ERC20 0.255389272376064 | | | |
| 3.1.332358 | LEE KELVIN | ADDRESS REDACTED | | | ADA 2585.88509267292<br>CEL 0.89704720028439S<br>MATIC 584T.6450748619T | | | |
| 3.1.332359 | LEE KELVIN ERSWELL | ADDRESS REDACTED | | | AVAX 2.95601525028943<br>BCH 0.007788497810353<br>CEL 0.720146844257324<br>ETH 0.005504102361000936<br>USDC 265.586074475945<br>USDT ERC20 231.998049361383 | | | |
| 3.1.332360 | LEE KENDAL | ADDRESS REDACTED | | | CEL 0.260869395540633 | | | |
| 3.1.332361 | LEE KENNEDY | ADDRESS REDACTED | | | BTC 0.00056649<br>CEL 0.105384935542401 | | | |
| 3.1.332362 | LEE KERR | ADDRESS REDACTED | | | BTC 0.014091957273290S<br>CEL 6623.01546524015<br>DOT 1003.53471625<br>LTC 0.000000909161538462 | | | |
| 3.1.332363 | LEE KERSHAW | ADDRESS REDACTED | | | BTC 0.000000000012452775<br>BUSD 0.957667257845719<br>CEL 0.039203386912406<br>XRP 0.0000000000000000028 | | | |
| 3.1.332364 | LEE KERTON | ADDRESS REDACTED | | | BTC 0.001330547738110413<br>CEL 873.72299173947S<br>USDC 5609.072582187474 | | | |
| 3.1.332365 | LEE KHAI YAN | ADDRESS REDACTED | | | ADA 0.399443565145496<br>BTC 0.00109431475891916 | | | |
| 3.1.332366 | LEE KHIM ANN | ADDRESS REDACTED | | | BTC 0.000000685171519827<br>CEL 0.550659273991316<br>GUSD 0.00272746243779536 | | | |
| 3.1.332367 | LEE KHONG TEK | ADDRESS REDACTED | | | BTC 0.0145989278561711 | | | |
| 3.1.332368 | LEE KI CAROL CHEUNG | ADDRESS REDACTED | | | BTC 0.0014157923268999<br>TUSD 1.286131825070S1 | | | |
| 3.1.332369 | LEE KI WON | ADDRESS REDACTED | | | BTC 0.3461602277547Z4<br>ETH 8.83517444975225 | | | |
| 3.1.332370 | LEE KIAN LOW | ADDRESS REDACTED | | | BTC 0.000903208170671634<br>ETH 0.20795672132084S | | | |
| 3.1.332371 | LEE KICHANG | ADDRESS REDACTED | | | CEL 0.166106017821842 | | | |
| 3.1.332372 | LEE KIESLOR | ADDRESS REDACTED | | | ADA 0.076115584034909<br>BTC 0.000005420843663998<br>DOT 0.00167975072861768 | | | |
| 3.1.332373 | LEE KUA | ADDRESS REDACTED | | | BTC 0.000000000028914663<br>CEL 6.160403582124133<br>EOS 0.039948323614513 3<br>ETH 0.000001050139447217<br>USDT ERC20 0.000001501203368823 | | | |
| 3.1.332374 | LEE KIM FATT | ADDRESS REDACTED | | | AVAX 8.253537262674S4<br>BNB 0.003708843504088T5<br>BTC 0.15025140024404T<br>BUSD 0.00625612377955518<br>USDC 3.867346487341Z1 | | | |
| 3.1.332375 | LEE KIMBERLY RANILLO | ADDRESS REDACTED | | | BTC 0.000000378518776601 | | | |
| 3.1.332376 | LEE KIN LOK | ADDRESS REDACTED | | | BTC 0.000871787041307117<br>CEL 53.6582027366095<br>ETH 0.26532209<br>SOL 45.205570296679T | | | |
| 3.1.332377 | LEE KIN LOONG | ADDRESS REDACTED | | | BTC 0.417166162380153 | | | |
| 3.1.332378 | LEE KIN PO | ADDRESS REDACTED | | | BTC 0.000013980209454396<br>CEL 4.2945070808853<br>ETH 0.006519952203146Z6<br>USDT ERC20 0.2558147779531314 | | | |
| 3.1.332379 | LEE KINASEWICH | ADDRESS REDACTED | | | ETH 3.22232552471993<br>LUNC 43.9635268254Z1 | | | |
| 3.1.332380 | LEE KIUN | ADDRESS REDACTED | | | DOT 2.23128768545794 | | | |
| 3.1.332381 | LEE KOK ANN | ADDRESS REDACTED | | | AVAX 2.2711291864895<br>BNB 1.46214325282466<br>BTC 0.000207297275276774<br>BUSD 2538.64854894726<br>CEL 387.29591315217<br>ETH 0.000991329567737818<br>LINK 17.3836768993<br>LTC 0.7355270533858<br>USDC 613.77133182602<br>XRP 392.552513886955 | | | |
| 3.1.332382 | LEE KOK SIONG | ADDRESS REDACTED | | | BTC 0.0104994957239668<br>CEL 0.191177951060T7<br>LTC 0.31139945114091 1<br>MATIC 175.306768669464 | | | |
| 3.1.332383 | LEE KOON FONG EDWIN | ADDRESS REDACTED | | | BTC 0.000000064545000849<br>CEL 0.112601629658457<br>USDC 0.000000634387996Z<br>USDT ERC20 0.000000085626210826Z | | | |
| 3.1.332384 | LEE KRASULIA | ADDRESS REDACTED | | | BTC 0.000019380090113781<br>LTC 0.000438192242345519 | | | |
| 3.1.332385 | LEE KRUEGER | ADDRESS REDACTED | | | BTC 2.151576988918O1<br>CEL 203.441038947763<br>KNC 196.107715511229<br>MATIC 2061.58715026852<br>SNX 103.678782242504 | | | |
| 3.1.332386 | LEE KUMPOON | ADDRESS REDACTED | | | BTC 0.129865788039395<br>ETH 8.354767753515591 | | | |
| 3.1.332387 | LEE LAI FONG | ADDRESS REDACTED | | | BTC 0.100000089481553<br>CEL 10119.816382681 4<br>ETH 0.9848278<br>USDT ERC20 1.5240005454332 | | | |
| 3.1.332388 | LEE LAI KUAN DIANA | ADDRESS REDACTED | | | BTC 0.100455804124189<br>CEL 568.625846475129 | | | |
| 3.1.332389 | LEE LAMBERT | ADDRESS REDACTED | | | BTC 0.000004764835473266<br>DOT 0.015403595514818T<br>ETH 0.000198798005368T3<br>MATIC 0.00424300477345084<br>SOL 10.0740542891153<br>USDC 0.010928479041295S8<br>USDT ERC20 0.083746593083716T9<br>XLM 10448.7803593771<br>XRP 1528.7560967945Z | | | |
| 3.1.332390 | LEE LANDMAN | ADDRESS REDACTED | | | ADA 0.003694822399924T6<br>USDC 12.8881442452656 | | | |
| 3.1.332391 | LEE LANG | ADDRESS REDACTED | | | USDC 4Z.146145388263Z4 | | | |
| 3.1.332392 | LEE LAY TENG | ADDRESS REDACTED | | | BNB 1.366954302600S7 | | | |
| 3.1.332393 | LEE LE NGO | ADDRESS REDACTED | | | BTC 0.00204201041798043 | | | |
| 3.1.332394 | LEE LEE LI | ADDRESS REDACTED | | | CEL 4.0476235261571T<br>EOS 0.020397160116418<br>LINI 0.01135497367699O1 | | | |
| 3.1.332395 | LEE LEE LUI | ADDRESS REDACTED | | | AVAX 29.3903039363494<br>BNB 1.1088794978150 6<br>BTC 0.05843764897539T<br>CEL 1330.903811136306<br>ETH 2.20843352488757<br>MATIC 1987.23076648635<br>SNX 69.31397 | | | |
| 3.1.332396 | LEE LEE YEUNG | ADDRESS REDACTED | | | BTC 0.000008099751740052<br>CEL 0.331980792364153<br>ETH 0.194778797691877<br>USDC 0.547559858478798 | | | |
| 3.1.332397 | LEE LEHMANN | ADDRESS REDACTED | | | BTC 0.00073982048524363<br>CEL 60.79137651050591<br>ETH 0.698840957145384 | | | |
| 3.1.332398 | LEE LEONG WENG | ADDRESS REDACTED | | | ADA 72.2234531212265 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332399 | LEE LEROW | ADDRESS REDACTED | | | AAVE 1.497748405402B | | | |
| | | | | | BTC 0.45229375604113 | | | |
| | | | | | ETH 1.0741197523430 | | | |
| | | | | | USDC 546.60377617315 | | | |
| 3.1.332400 | LEE LI YEN | ADDRESS REDACTED | | | AAVE 0.93396387464210B | | | |
| | | | | | BTC 0.0015596150649565 | | | |
| | | | | | ETH 0.10401670137486 | | | |
| 3.1.332401 | LEE LIANG | ADDRESS REDACTED | | | BNB 0.25027407149057S | | | |
| | | | | | BTC 0.0000205 | | | |
| | | | | | CEL 0.46983287545111 | | | |
| 3.1.332402 | LEE LIH LING | ADDRESS REDACTED | | | BCH 1.7413415445650B | | | |
| | | | | | BTC 0.0008469882595511S | | | |
| 3.1.332403 | LEE LIM | ADDRESS REDACTED | | | ADA 479.56394524000K | | | |
| | | | | | BTC 0.0257308630869626 | | | |
| | | | | | CEL 9.1012333585271 | | | |
| | | | | | USDC 0.96180731401915 | | | |
| 3.1.332404 | LEE LING CHONG | ADDRESS REDACTED | | | BTC 0.0069330046666561 | | | |
| 3.1.332405 | LEE LING JIE | ADDRESS REDACTED | | | BTC 0.0007180474018949 | | | |
| | | | | | ETH 0.0057925274623424 | | | |
| | | | | | LUNC 0.0000002481013063S | | | |
| | | | | | USDC 3.3990044827557 | | | |
| 3.1.332406 | LEE LIPINSKI | ADDRESS REDACTED | | | BTC 0.00012560999790G | | | |
| 3.1.332407 | LEE LONDO | ADDRESS REDACTED | | | BTC 0.027457620719796S | | | |
| 3.1.332408 | LEE LOONG SHERN | ADDRESS REDACTED | | | CEL 0.4136506525790T | | | |
| 3.1.332409 | LEE LUBBERS | ADDRESS REDACTED | | | LTC 0.1 | | | |
| 3.1.332410 | LEE LUSSIER | ADDRESS REDACTED | | | BTC 0.0023630214083333 | | | |
| | | | | | CEL 28.654300774465G | | | |
| 3.1.332411 | LEE M BROOKS | ADDRESS REDACTED | | | ETH 0.42381894 | BTC 0.0053871 | | |
| 3.1.332412 | LEE MANCHESTER | ADDRESS REDACTED | | | CEL 8.2922568080651 | | | |
| | | | | | XRP 1763.5 | | | |
| 3.1.332413 | LEE MANN | ADDRESS REDACTED | | | BTC 0.0000156583288448T3 | | | |
| | | | | | CEL 0.15658681425384I | | | |
| | | | | | ETH 0.00004104086751787B | | | |
| | | | | | SNX 0.032255566607008 | | | |
| 3.1.332414 | LEE MANNING | ADDRESS REDACTED | | | BTC 0.010421786938763S | | | |
| 3.1.332415 | LEE MARCUM | ADDRESS REDACTED | | | BTC 0.0006535533480721G | | | |
| | | | | | ETH 0.0019770024509764 | | | |
| | | | | | LTC 5.2685050073569 | | | |
| | | | | | SGB 387.93493811018B | | | |
| | | | | | XRP 0.000000984559411093 | | | |
| 3.1.332416 | LEE MARRIOTT | ADDRESS REDACTED | | | CEL 1.9618400945B4 | | | |
| | | | | | ETH 1.1624412246714S | | | |
| | | | | | MATIC 1355.7778269373B | | | |
| 3.1.332417 | LEE MARSDEN | ADDRESS REDACTED | | | ADA 553.628034 | | | |
| | | | | | BNB 0.38465576 | | | |
| | | | | | BTC 0.06783882 | | | |
| | | | | | CEL 150.02469453810I | | | |
| | | | | | DOT 4.814556275B | | | |
| | | | | | ETH 0.8263357 | | | |
| | | | | | MATIC 487.55361619280I | | | |
| | | | | | USDC 0.004018 | | | |
| 3.1.332418 | LEE MARSHALL | ADDRESS REDACTED | | | BTC 0.0063857546121385B | | | |
| | | | | | CEL 0.15505982196351B | | | |
| | | | | | ETH 0.10386611432478B | | | |
| | | | | | LTC 0.3814827505725T | | | |
| | | | | | UNI 2.8192451878842S | | | |
| | | | | | USDT ERC20 69.504183970567B | | | |
| 3.1.332419 | LEE MARTIN | ADDRESS REDACTED | | | MATIC 0.10363196770270T | | | |
| 3.1.332420 | LEE MARTIN | ADDRESS REDACTED | | | SNX 0.3757006798788I3 | | | |
| 3.1.332421 | LEE MASSEY | ADDRESS REDACTED | | | USDC 0.1162424126126 | | | |
| | | | | | BTC 0.20912003673245G | | | |
| | | | | | EOS 136.24768761515Z | | | |
| | | | | | KLM 1164.14522415622 | | | |
| 3.1.332422 | LEE MATTHEWS | ADDRESS REDACTED | | | ADA 32072.830015781I | | | |
| | | | | | BCH 12.022783673871 | | | |
| | | | | | BNB 19.443165974617S | | | |
| | | | | | BTC 1.5952080072666T | | | |
| | | | | | CEL 13840.8816016723 | | | |
| | | | | | DOT 244.01989319B314 | | | |
| | | | | | ETH 313.05904172900T | | | |
| | | | | | LINK 0.2595091072685I03 | | | |
| | | | | | LTC 214.29064925555Z | | | |
| | | | | | MATIC 2108.2076 | | | |
| | | | | | USDT ERC20 200508.31463013I3 | | | |
| | | | | | KLM 9100.48883 | | | |
| 3.1.332423 | LEE MATTOCK | ADDRESS REDACTED | | | BTC 0.00002093507890450d | | | |
| | | | | | CEL 0.0046337949258912 | | | |
| | | | | | ETH 0.0016432908563557B | | | |
| | | | | | MATIC 1.13455971146066 | | | |
| | | | | | USDT ERC20 0.59458406055767G | | | |
| 3.1.332424 | LEE MCIVOR | ADDRESS REDACTED | | | BTC 0.000005360589188259 | | | |
| | | | | | CEL 1.5889492556769T | | | |
| | | | | | ETH 0.0001617578593447I3 | | | |
| | | | | | LINK 0.0051520479309599I | | | |
| | | | | | PAX 5.2243986425665G | | | |
| | | | | | USDT ERC20 0.32620092591I2 | | | |
| | | | | | KLM 3.35494154557209 | | | |
| 3.1.332425 | LEE MCKENZIE | ADDRESS REDACTED | | | BTC 0.003171591234162B2 | | | |
| | | | | | CEL 1.1978242507798 | | | |
| | | | | | MCDAI 2.8554273845603d | | | |
| | | | | | USDC 6.0820657750740I | | | |
| 3.1.332426 | LEE MCLAUGHLIN | ADDRESS REDACTED | | | USDT ERC20 0.94018382802778d | | | |
| | | | | | BTC 0.0000809139087336B | | | |
| | | | | | CEL 0.8074491257130S1 | | | |
| | | | | | ETH 0.0001436996565879S | | | |
| | | | | | TUSD 132.60781286857S | | | |
| 3.1.332427 | LEE MCLEOD | ADDRESS REDACTED | | | BTC 0.000018299155626804 | | | |
| 3.1.332428 | LEE MEDINA | ADDRESS REDACTED | | | BTC 0.022935783966049S | | | |
| | | | | | ETH 0.013707232639B | | | |
| | | | | | KNC 139.60901898961S | | | |
| | | | | | LINK 380.91738083765S | | | |
| | | | | | SGB 4831.82379345059 | | | |
| | | | | | KLM 3801.7264232380B | | | |
| | | | | | XRP 41251.621395891T | | | |
| 3.1.332429 | LEE MEE TEIN | ADDRESS REDACTED | | | BTC 0.000000004657250Z5 | | | |
| | | | | | CEL 0.3799746949800I2 | | | |
| | | | | | XRP 0.062886821047125G | | | |
| 3.1.332430 | LEE MEI JIE | ADDRESS REDACTED | | | XRP 100.38365373657I | | | |
| 3.1.332431 | LEE MEINERS | ADDRESS REDACTED | | | 1INCH 266.943804953G4 | | | |
| | | | | | BTC 0.00591571723B0948 | | | |
| | | | | | ETH 0.005621635886076B8 | | | |
| | | | | | USDC 106.24130469B351 | | | |
| | | | | | USDT ERC20 70.571540542597B | | | |
| | | | | | XRP 10504.150758 | | | |
| 3.1.332432 | LEE MERKLE | ADDRESS REDACTED | | | USDC 0.15562985912027Z | | | |
| 3.1.332433 | LEE MERRITT | ADDRESS REDACTED | | | AAVE 8.3326139495411T | | | |
| | | | | | BTC 0.0012144002580214I | | | |
| | | | | | ETH 0.0003778887910013ZS | | | |
| | | | | | LINK 151.474906032529 | | | |
| | | | | | MATIC 2813.95063910175 | | | |
| 3.1.332434 | LEE MIFFLIN | ADDRESS REDACTED | | | BTC 0.00000004097649092 | | | |
| | | | | | EOS 0.0001759507991376I6 | | | |
| | | | | | ETH 0.00000155002516135S9 | | | |
| | | | | | LINK 0.01557403126520896 | | | |
| | | | | | LTC 0.00013004977208841 | | | |
| | | | | | MCDAI 0.03997949586699603 | | | |
| | | | | | KLM 0.004109508826485I4 | | | |
| 3.1.332435 | LEE MILLSAP | ADDRESS REDACTED | | | BTC 0.93957971122803 | | | |
| | | | | | ETH 1.032157265299Z | | | |
| | | | | | LINK 101.436934761534 | | | |
| | | | | | USDC 1130.7750137992G | | | |
| 3.1.332436 | LEE MINEHANE | ADDRESS REDACTED | | | CEL 0.85097845096917I | | | |
| | | | | | ETH 0.00495856953087511 | | | |
| | | | | | USDC 0.13886907210772I | | | |
| | | | | | XRP 50142.3190924063 | | | |
| 3.1.332437 | LEE MING | ADDRESS REDACTED | | | BTC 0.00007236818985989I4 | | | |
| 3.1.332438 | LEE MING XUE | ADDRESS REDACTED | | | LTC 0.011234199433226I3 | | | |
| | | | | | BTC 0.01513666366078I43 | | | |
| | | | | | USDC 0.01327018346149I39 | | | |
| 3.1.332439 | LEE MINIACI | ADDRESS REDACTED | | | BTC 0.00037961455662542I4 | | | |
| | | | | | CEL 1.1192216495961I4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332440 | LEE MIYAUCHI | ADDRESS REDACTED | | | BTC 0.03810808414281127<br>ETH 2.62647282119571<br>USDC 1072.94292818063 | ETH 0.398062395007902 | | |
| 3.1.332441 | LEE MOISAN | ADDRESS REDACTED | | | BTC 0.00145<br>CEL 1.43069649592465 | | | |
| 3.1.332442 | LEE MONTE JUNIOR | ADDRESS REDACTED | | | CEL 1.07143957399525 | | | |
| 3.1.332443 | LEE MOORE | ADDRESS REDACTED | | | ADA 33.195651695871<br>BTC 0.0122153551200793<br>DOT 2.34747715440953<br>SOL 1.11138135074355 | | | |
| 3.1.332444 | LEE MOORE | ADDRESS REDACTED | | | BTC 0.00000077895185479<br>CEL 21.6222172563222<br>COMP 0.00010714502950702<br>MATIC 33.0160910655957<br>XLM 275.276676329859 | | | |
| 3.1.332445 | LEE MOREHEAD | ADDRESS REDACTED | | | BTC 0.00108567950801858<br>ETH 1.02437299090089 | | | |
| 3.1.332446 | LEE MORIN | ADDRESS REDACTED | | Yes | ADA 1343.50359356835<br>AVAX 11.0892167351517<br>BTC 0.1231588558456<br>DOT 0.0275464795871652<br>ETH 5.4252529447352<br>LTC 0.00226650243250087<br>LUNC 30.496427834200X4<br>MATIC 977.163491202473<br>USDC 377.674138252469<br>XTZ 46.7680285833523 | BTC 0.00064356043520018<br>USDC 139.36 | | BTC 1.93328573268257 |
| 3.1.332447 | LEE MORLEY | ADDRESS REDACTED | | | ADA 7330.7014971061<br>CEL 4.7626137916165<br>LTC 5.91014037696648 | | | |
| 3.1.332448 | LEE MORRIS | ADDRESS REDACTED | | | BTC 0.00054467611649334X4<br>CEL 0.0110516660531341<br>ETH 0.00000457 | | | |
| 3.1.332449 | LEE MOTHERSELE | ADDRESS REDACTED | | | ADA 8800.0710047235<br>BAT 297.378751320968<br>BTC 0.07769259550981153<br>CEL 5366.29679426075<br>EOS 6.097<br>MATIC 21511.4271123517<br>XLM 326.8979437<br>XRP 20000 | | | |
| 3.1.332450 | LEE MUI KATHY LAU | ADDRESS REDACTED | | | BNB 0.00078406618216282X7<br>BTC 0.00000178191487093<br>BUSD 0.49056341320915<br>USDC 2.85745877791181 | | | |
| 3.1.332451 | LEE MUN HOE | ADDRESS REDACTED | | | ETH 0.00008198739637X066 | | | |
| 3.1.332452 | LEE MUNOZ | ADDRESS REDACTED | | | BTC 0.0088497396815684X1<br>MATIC 176.947754859931<br>USDC 143.499670458749<br>ZRX 215.750907999951 | | | |
| 3.1.332453 | LEE MURRAY | ADDRESS REDACTED | | | BTC 0.0013547969962X51<br>CEL 41.9590918328161<br>ETH 3.032620296545<br>SOL 6.15102155117874 | | | |
| 3.1.332454 | LEE NA TEO | ADDRESS REDACTED | | | ADA 0.21551379644752<br>BNB 0.0028147758388188X1<br>BTC 0.00000270157568806X7<br>USDC 0.590460683649X29 | | | |
| 3.1.332455 | LEE NEALE | ADDRESS REDACTED | | | CEL 0.0365217716238394 | | | |
| 3.1.332456 | LEE NEBE | ADDRESS REDACTED | | | BTC 0.00000180154295X0221<br>CEL 50.5825145342509<br>ETH 0.0007883405201222X76<br>SNX 0.22859762638712<br>UNI 0.00280038796794771 | BTC 0.0000000044406X95878<br>UNI 6.3501101759X4739 | | |
| 3.1.332457 | LEE NGUYEN | ADDRESS REDACTED | | | BTC 0.051576907238870X2<br>ETH 3.05958609417986<br>LINK 140.154173983532<br>USDC 0.36019142890746 | | | |
| 3.1.332458 | LEE NICHOLAS | ADDRESS REDACTED | | | BTC 0.0121077886509552 | | | |
| 3.1.332459 | LEE NICHOLLS | ADDRESS REDACTED | | | CEL 0.099128451852217 | | | |
| 3.1.332460 | LEE NOBLE | ADDRESS REDACTED | | Yes | AAVE 3.486888796645X45<br>BTC 0.00000002028438107<br>CEL 13.110373217143Z<br>USDT ERC20 10.4682703952777 | | | AAVE 35.5131112033505 |
| 3.1.332461 | LEE NORMANTON | ADDRESS REDACTED | | | BTC 0.00000000486738298X1<br>CEL 0.760284361575091 | | | |
| 3.1.332462 | LEE NUNLEY | ADDRESS REDACTED | | | CEL 1.106306277712355 | | | |
| 3.1.332463 | LEE OBERLE | ADDRESS REDACTED | | | CEL 0.8418925464X8827 | | | |
| 3.1.332464 | LEE ODE | ADDRESS REDACTED | | | CEL 4.77277087902865 | | | |
| 3.1.332465 | LEE ORQUIOLA | ADDRESS REDACTED | | | BTC 0.037575825405X5328<br>ETH 0.6251488020521Z5 | | | |
| 3.1.332466 | LEE OSBORNE | ADDRESS REDACTED | | | CEL 4.1528035295X5089 | | | |
| 3.1.332467 | LEE OVAN | ADDRESS REDACTED | | | BTC 0.00129554535728X18 | | | |
| 3.1.332468 | LEE OWEN BROWN | ADDRESS REDACTED | | | CEL 1.53313626930951 | BTC 0.00233452360002158<br>USDC 405.624841 | | |
| 3.1.332469 | LEE PADDOCK | ADDRESS REDACTED | | | BTC 0.000027080654X0616<br>ETH 0.00008036502717X0535<br>LINK 1.167950925104 | | | |
| 3.1.332470 | LEE PAGE | ADDRESS REDACTED | | | BTC 0.000438515074558012 | | | |
| 3.1.332471 | LEE PAK LENG | ADDRESS REDACTED | | | BTC 0.00059458139992647Z<br>ETH 2.981835029233591 | | | |
| 3.1.332472 | LEE PARK | ADDRESS REDACTED | | | BTC 0.00122820997561869<br>ETH 0.21680490816612X7 | | | |
| 3.1.332473 | LEE PATON | ADDRESS REDACTED | | | CEL 0.19443071052196 | | | |
| 3.1.332474 | LEE PATTON | ADDRESS REDACTED | | | MATIC 0.133997668146X67 | | | |
| 3.1.332475 | LEE PAYNE | ADDRESS REDACTED | | | BTC 0.00000000470977Z698<br>CEL 25351.4308669178<br>MATIC 19734.5970967695<br>USDT ERC20 1.026632 | | | |
| 3.1.332476 | LEE PEDERSON | ADDRESS REDACTED | | | USDC 54.4414819879X68 | | | |
| 3.1.332477 | LEE PEDERSON | ADDRESS REDACTED | | | BTC 0.00012797151088X8768<br>USDC 2173.16386228833 | | | |
| 3.1.332478 | LEE PEI HONG (LI PEIFANG) | ADDRESS REDACTED | | | BTC 0.0002581080982180X35<br>CEL 0.584103248136047<br>ETH 0.00147339635540677 | | | |
| 3.1.332479 | LEE PENG ENG | ADDRESS REDACTED | | | ETH 0.002471892758221X11 | | | |
| 3.1.332480 | LEE PENG KWANG | ADDRESS REDACTED | | | BTC 0.0625173701X1304<br>ETH 10.438834478845X7<br>GUSD 2353.76671082815 | | | |
| 3.1.332481 | LEE PING HUI | ADDRESS REDACTED | | | CEL 0.00964824777986525<br>MCDAI 0.076635015457685X3<br>XRP 0.2445020607849X25 | | | |
| 3.1.332482 | LEE PING KEK | ADDRESS REDACTED | | | AAVE 0.00001704808154921X1<br>BTC 0.0000000005295350X474<br>ETH 0.000027679484737931<br>SNX 0.070943307591668X5<br>USDC 0.008898303868311X166 | | | |
| 3.1.332483 | LEE PING LIANG | ADDRESS REDACTED | | | BTC 0.0038515922766826X3<br>LTC 5.4952084639756X1 | | | |
| 3.1.332484 | LEE PITTS | ADDRESS REDACTED | | | BTC 0.0152287592413473<br>ETH 0.20521181345405X5<br>LUNC 0.80660386779012Z | | | |
| 3.1.332485 | LEE PLASTOW | ADDRESS REDACTED | | | ADA 11.348840175430X8<br>BCH 0.0012216504067305X6<br>CEL 0.0586890134714637<br>SOL 0.000334627937104X196<br>XLM 24.00895485300X93<br>XRP 63.7653866227Z58<br>ZEC 0.0081482143199319 | | | |
| 3.1.332486 | LEE PO SING | ADDRESS REDACTED | | | BTC 0.00019033374189800X8<br>USDC 0.516398348088X111 | | | |
| 3.1.332487 | LEE POHLENZ | ADDRESS REDACTED | | | BTC 0.0002386389069454776<br>MATIC 0.026533537278929 | BTC 0.237905169200277 | | |
| 3.1.332488 | LEE POWELL | ADDRESS REDACTED | | | BTC 0.00044628242916901X6 | | | |
| 3.1.332489 | LEE PRICE | ADDRESS REDACTED | | | BTC 1.96984587748919X1-05<br>CEL 1.30743919935107<br>EOS 0.510288688514411<br>ETH 0.000192976074070655<br>MCDAI 0.00044038502Z558<br>SNX 1.2639465938453<br>USDC 1.34258987331684 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332490 | LEE PRICE | ADDRESS REDACTED | | | BTC 0.000000008603774916<br>CEL 0.00535150974811551<br>ETH 2.39383069369769E-05<br>MATIC 1.93092734989703<br>XRP 0.29020024396617 | | | |
| 3.1.332491 | LEE PRICKETT | ADDRESS REDACTED | | | BTC 1.27219423420269E-05 | | | |
| 3.1.332492 | LEE PRITCHARD | ADDRESS REDACTED | | | BTC 0.00000000206866012<br>CEL 0.02657449206178922<br>LINK 0.013495057321522 | | | |
| 3.1.332493 | LEE PROBST | ADDRESS REDACTED | | | BTC 0.00110615226012415<br>LTC 2.11129096429701<br>MATIC 155.030922174039<br>USDC 1091.72415336182<br>XLM 1363.0934163101 | | | |
| 3.1.332494 | LEE QIANG JERRY | ADDRESS REDACTED | | | ADA 300.66753939999<br>BNB 4.67673662861592<br>BTC 0.000864567719530042<br>CEL 2.1720201902134<br>DOT 5.4874802779935<br>ETH 0.00132821066862825 | | | |
| 3.1.332495 | LEE QUESSENBERRY | ADDRESS REDACTED | | | AVAX 0.698068363475184<br>BTC 0.000000090623750268<br>CEL 154.335340048614<br>COMP 0.336523932877229<br>DOT 9.02970097820434<br>SNX 18.5669077005098<br>UNI 0.00300799050860034<br>USDC 0.41616336494824<br>USDT ERC20 333.169102014675 | | | |
| 3.1.332496 | LEE QUINN | ADDRESS REDACTED | | | ADA 0.0207945017703767<br>BTC 0.000344098171390296<br>CEL 0.38769797288094<br>ETH 0.0191222645191219<br>MATIC 0.0180200336636601 | | | |
| 3.1.332497 | LEE RANKIN | ADDRESS REDACTED | | | BTC 1.0054504709389<br>CEL 49.2214910931203<br>ETH 6.75757273281279 | | | |
| 3.1.332498 | LEE RAZALAN | ADDRESS REDACTED | | | ADA 651.664585742324<br>BTC 0.996659674986952<br>ETH 6.26325743252062<br>LTC 9.18367651640748 | | | |
| 3.1.332499 | LEE RETIEF | ADDRESS REDACTED | | | CEL 4.50013741044143<br>ETH 0.0726689281139172<br>USDC 76.761956 | | | |
| 3.1.332500 | LEE RICE | ADDRESS REDACTED | | | BAT 0.65810688959877<br>EOS 0.091248904820208<br>MCDAI 0.063904664524904<br>SNX 0.000414945907897764<br>UNI 0.013608792118977<br>USDC 0.00888070257861995<br>XLM 1.26941343869899 | | | |
| 3.1.332501 | LEE ROBERT DEVLIN | ADDRESS REDACTED | | | CEL 1804.48708959171<br>ETH 0.058403073479538<br>SGB 52.885<br>USDC 4.82586970014412 | | | |
| 3.1.332502 | LEE ROBERT EISENBARTH | ADDRESS REDACTED | | | AAVE 0.000050527188212944<br>AVAX 0.166683581725725<br>BTC 0.000224871782816886<br>DOT 0.0154546048109348<br>GUSD 4.82253474755014<br>MATIC 400.189553989901 | MATIC 1250.35117815 | | |
| 3.1.332503 | LEE ROBERT MARTIN | ADDRESS REDACTED | | | BTC 0.000000572465901285<br>CEL 5.06171226121014<br>DOGE 936.256422296448<br>DOT 3.42466415<br>ETH 0.000079069602995793<br>XRP 947.88 | | | |
| 3.1.332504 | LEE ROBERTS | ADDRESS REDACTED | | | USDT ERC20 10.6566333214538 | | | |
| 3.1.332505 | LEE ROBERTS | ADDRESS REDACTED | | | BTC 0.00128248053960865<br>CEL 31.8985409538606<br>SNX 29.8275024955184 | | | |
| 3.1.332506 | LEE ROBERTS | ADDRESS REDACTED | | | BTC 0.000000147796250954<br>CEL 0.195783962517022<br>DOT 0.0000000000739263<br>ETH 0.00409625157798272<br>SGB 277.432759118099<br>USDC 22.0619823837246 | | | |
| 3.1.332507 | LEE ROBINSON | ADDRESS REDACTED | | | BAT 0.0548533636708843<br>BTC 0.000009799486264108<br>CEL 1.33023431965141<br>ETC 0.00462692603366189<br>USDC 0.33026486382545 | | | |
| 3.1.332508 | LEE ROCHESTER SØRENSEN | ADDRESS REDACTED | | | BTC 0.0035919086431413<br>ETH 0.0510599077907164<br>LINK 1.8025139786257 | | | |
| 3.1.332509 | LEE ROGERS | ADDRESS REDACTED | | | BTC 1.91461640864478<br>ETH 15.2858498539933<br>USDC 6568.26680082167 | | | |
| 3.1.332510 | LEE ROTH | ADDRESS REDACTED | | | AAVE 0.00594919505382182<br>BTC 0.000138471660341099<br>LINK 0.00582504949406434<br>MATIC 0.699814744003501<br>PAXG 0.000451676966000117<br>UNI 0.0293708607835518 | | | |
| 3.1.332511 | LEE ROWLEY | ADDRESS REDACTED | | | ADA 173.0334223060898<br>BTC 0.117957467943413<br>CEL 13.9498530978797<br>ETH 0.80574462129081<br>USDC 171.205959437691 | | | |
| 3.1.332512 | LEE ROY PINTO | ADDRESS REDACTED | | | CEL 11.330041927355 | | | |
| 3.1.332513 | LEE ROY ROBINSON | ADDRESS REDACTED | | | USDT ERC20 180.734685046067<br>BTC 0.000000004421724911<br>CEL 0.197949832602026 | | | |
| 3.1.332514 | LEE RUIZ | ADDRESS REDACTED | | | BTC 0.000000008577284494<br>CEL 10.1256649757726 | | | |
| 3.1.332515 | LEE RUKA-TE ARIHI | ADDRESS REDACTED | | | TAUD 91.913014923015 | | | |
| 3.1.332516 | LEE RUN TANG | ADDRESS REDACTED | | | BTC 0.0110919070727573<br>CEL 43.49304231112877<br>ETH 0.20697551315345 | | | |
| 3.1.332517 | LEE RUO CHEN | ADDRESS REDACTED | | | ADA 216.626266136481<br>BTC 0.000002664161624303<br>CEL 0.00948407266088485<br>USDC 0.00000097097806495 | | | |
| 3.1.332518 | LEE RUSHING | ADDRESS REDACTED | | | ADA 4104.15616251327<br>CEL 1.11450340814415<br>ETH 3.04272214301637 | | | |
| 3.1.332519 | LEE RUTTY | ADDRESS REDACTED | | | BTC 0.254322083065288<br>GUSD 1.64103576029171<br>XLM 28.5742334059719 | | | |
| 3.1.332520 | LEE RUTTY | ADDRESS REDACTED | | | BTC 0.0563158244431022<br>ETH 0.667697038545772 | | | |
| 3.1.332521 | LEE RYAN | ADDRESS REDACTED | | | BTC 0.0000000044272574583<br>ETH 0.000960019345195538<br>MATIC 1.26337320675<br>MCDAI 0.474177474605204 | BTC 0.00000000123408453 | | |
| 3.1.332522 | LEE SAHR | ADDRESS REDACTED | | | BTC 0.000000007455291814<br>DOT 0.000000000005984672<br>ETH 0.00100783272256826<br>LINK 0.00924098418637736<br>USDC 0.000000165513435515 | | | |
| 3.1.332523 | LEE SAMUEL WILSON | ADDRESS REDACTED | | | BTC 0.000006409367430412<br>CEL 4.02503430068741<br>MATIC 0.146681774563551<br>ZRX 0.00429003364423497 | | | |
| 3.1.332524 | LEE SAN SAN | ADDRESS REDACTED | | | USDC 0.66998507019159 | | | |
| 3.1.332525 | LEE SANGHUN | ADDRESS REDACTED | | Yes | CEL 102.414357309324<br>ETC 172.98944605<br>USDT ERC20 499.536501769005<br>ZEC 0.00000000978507844 | | | ZEC 16.9641298624508 |
| 3.1.332526 | LEE SARRAZAN | ADDRESS REDACTED | | | BTC 0.000140384833917701<br>CEL 28.6578986851961 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332527 | LEE SAUNDERS | ADDRESS REDACTED | | | 1INCH 282.8418205582218<br>AVAX 9.28404912758256<br>BTC 0.02570241<br>CEL 288.2753313888882<br>DOT 189.18603745528<br>ETH 1.145464246698073<br>LINK 90.41284183057986<br>LUNC 3.693523314507855<br>MATIC 911.10794130112<br>SOL 8.735125640415542<br>USDT ERC20 747.96919<br>XRP 2750.66033 | | | |
| 3.1.332528 | LEE SCHISSLER | ADDRESS REDACTED | | | AAVE 17.158478388048S<br>BTC 0.7127163735572796<br>COMP 44.154993727618 1<br>MATIC 3824.068903664773<br>SNX 890.128013620006<br>SUSHI 105.04512037630S | | | |
| 3.1.332529 | LEE SCHMIDT | ADDRESS REDACTED | | | AAVE 0.04982273270349 3<br>ADA 2376.46621263322<br>AVAX 56.59250067222 35<br>DOT 0.1310342824921338<br>ETH 0.03271523885839 1<br>MATIC 6107.93411086818<br>SNX 0.9187073129158 98<br>USDC 0.01446452864705 07 | | | |
| 3.1.332530 | LEE SEALS | ADDRESS REDACTED | | | BTC 1.4673181166413991 06<br>MATIC 0.0038319614729313 8 | | | |
| 3.1.332531 | LEE SEAN | ADDRESS REDACTED | | | BTC 0.000116091731025867<br>ETH 0.0006630704915531 9<br>USDC 10.42284561491 | | | |
| 3.1.332532 | LEE SEEUI | ADDRESS REDACTED | | | ADA 81.5547891592 92<br>BTC 0.03553693883533 99<br>ETH 0.0006806451913441 22 | | | |
| 3.1.332533 | LEE SEK KHANG | ADDRESS REDACTED | | | ADA 343.822628084715<br>BTC 0.00524558404251 18<br>ETH 0.212145697200385<br>XRP 19.884481056 8286 | | | |
| 3.1.332534 | LEE SEK KWAN | ADDRESS REDACTED | | | BTC 0.00235715001561518<br>CEL 7.77268042 11803<br>ETH 0.5667752509487 73 | | | |
| 3.1.332535 | LEE SEWARD | ADDRESS REDACTED | | | ADA 0.29471653028132 3<br>BSV 0.000910995698699804<br>EOS 0.0142587936351 52<br>ETC 0.0022285442028300 3<br>XLM 0.144372064720663 3 | | | |
| 3.1.332536 | LEE SHAO LUN, ERNEST | ADDRESS REDACTED | | | ADA 614.982573<br>BNB 0.5196219<br>BTC 0.06908858<br>CEL 40.18593515351 6<br>DOT 19.578917<br>LINK 11.03694 | | | |
| 3.1.332537 | LEE SHAO WEI LUKE | ADDRESS REDACTED | | Yes | ADA 14.4506350593353<br>AVAX 17.181593806509 9<br>BTC 0.00169543812791338<br>SOL 11.836071570222S<br>USDC 6.473627706204 47 | | | ADA 3991.6612794753 |
| 3.1.332538 | LEE SHEARING | ADDRESS REDACTED | | | BTC 0.000000192473826583<br>CEL 0.0052144160648798 2<br>ETH 7.567620047449998-07<br>USDC 0.00135586463628776 6<br>USDC 12.93457998479114 5 | | | |
| 3.1.332539 | LEE SHEPARD | ADDRESS REDACTED | | | ADA 0.0733099945459263<br>BTC 0.00004043437385080 9<br>ETH 0.0004387086811417 52<br>USDC 6.73501799847991 14 | BTC 0.0000005345482933336<br>ETH 0.0010385470543074 4<br>USDC 0.0000002246289738 66 | | |
| 3.1.332540 | LEE SHEPHERN | ADDRESS REDACTED | | | ADA 16335.459912265<br>BTC 1.0297120517456 4<br>CEL 315.537130961293<br>ETH 71.48790021 25329<br>LINK 406.66279765545 8<br>LTC 0.000008230341885094 5<br>USDC 12.25 | | | |
| 3.1.332541 | LEE SHIH LING | ADDRESS REDACTED | | | BTC 0.1239527999151086<br>CEL 0.00030965926824629<br>USDC 0.416200601697584 | BTC 0.00766481614531473 | | |
| 3.1.332542 | LEE SHYAN CHAN | ADDRESS REDACTED | | | BTC 0.000106279407453554<br>CEL 29.5925691972782<br>ETH 2.065162467548 33 | | | |
| 3.1.332543 | LEE SIANG LOH | ADDRESS REDACTED | | | BTC 0.00207536016724837<br>CEL 1.099450099810 5<br>USDC 19.67168441512 5 | | | |
| 3.1.332544 | LEE SICHI | ADDRESS REDACTED | | | BTC 0.000000005.708998407<br>CEL 0.1091668409558 94<br>TGBP 10.22<br>XLM 0.7<br>XRP 6.936084237146 03 | | | |
| 3.1.332545 | LEE SIEW LENG | ADDRESS REDACTED | | | ADA 0.1949314845926 37<br>BNB 0.0020161916033770 6<br>BTC 0.0000012481240465 59 | | | |
| 3.1.332546 | LEE SIEW LI | ADDRESS REDACTED | | | BTC 0.0247615573877747 | BTC 0.00046234044748733 | | |
| 3.1.332547 | LEE SILVERMAN | ADDRESS REDACTED | | | BTC 0.00025897950113921 3 | BTC 0.00000000273487238 | | |
| 3.1.332548 | LEE SILVERSTEIN | ADDRESS REDACTED | | | MATIC 1.468610509400 69<br>BTC 0.05894487148996 23<br>DOT 36.847147073167 4<br>ETH 0.496731966168885 | | | |
| 3.1.332549 | LEE SINCLAIR | ADDRESS REDACTED | | | CEL 1.089561650064 08 | | | |
| 3.1.332550 | LEE SING PING | ADDRESS REDACTED | | | BTC 1.030207656585297 | | | |
| 3.1.332551 | LEE SIWOO | ADDRESS REDACTED | | | BTC 0.00000002862347619 2 | | | |
| 3.1.332552 | LEE SMALL | ADDRESS REDACTED | | | USDT ERC20 0.06735840079879867 962194<br>CEL 2303.88976792214<br>LTC 0.00000000690905873<br>USDC 7.9941600535491 7 | | | |
| 3.1.332553 | LEE SMATHERS PHOTOGRAPHY LLC | MAHAN ST, TEENFLY, NEW JERSEY 7670 | | | BTC 0.5913030391834982 | | | |
| 3.1.332554 | LEE SMITH | ADDRESS REDACTED | | | BTC 0.001126727959488 94 | | | |
| 3.1.332555 | LEE SMITH | ADDRESS REDACTED | | | BTC 0.00261562283189040 85 | | | |
| 3.1.332556 | LEE SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>BTC 0.000957538154930157<br>CEL 253.287144062198<br>COMP 8.704348977342 98<br>DASH 39.81185793695 57<br>ETH 0.00963536260981 553<br>LINK 0.513236754518332<br>MATIC 1113.001566441 73 | | | |
| 3.1.332557 | LEE SMITHSON | ADDRESS REDACTED | | | AAVE 0.000005332868610486<br>BNB 0.00103184398779553<br>BTC 0.0000028643834 8131<br>CEL 0.0017408557 94612<br>DOT 0.00118351461156608<br>ETH 0.00000265024965898<br>MATIC 0.000009525286457803<br>SGB 115.846167878987<br>USDC 0.00100902530610424<br>USDT ERC20 0.005519328297291 77 | | | |
| 3.1.332558 | LEE SNIDER | ADDRESS REDACTED | | | BTC 0.00121090846659147<br>ETH 5.28894422511178 | | | |
| 3.1.332559 | LEE SOMBRIGHT | ADDRESS REDACTED | | Yes | AAVE 0.0000992536502180128<br>ADA 52.4914412061261<br>BTC 0.00001282095733017 94<br>LTC 0.0005777496787482<br>MATIC 118.1553128327 88<br>MCDAI 0.00550286778768414 | BTC 0.0041336176114346 4 | | BTC 0.0463614577966776 |
| 3.1.332560 | LEE SOOKYO | ADDRESS REDACTED | | | BTC 0.00028557001245855 8 | | | |
| 3.1.332561 | LEE SOON TECK | ADDRESS REDACTED | | | BNB 1.32559629512122<br>BTC 0.00000023935761495 8<br>CEL 4236.083449773 12<br>DOT 184.2444<br>LINK 979.18461349<br>SOL 6.1742986<br>UNI 799.06<br>USDC 53174.739254<br>USDT ERC20 2518.281836<br>UST 10 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332562 | LEE SOU WEE | ADDRESS REDACTED | | | BTC 0.00040090426171613Z<br>CEL 4.57115141955542<br>DOT 4.71647887936137<br>ETH 0.54522440915274<br>LINK 0.48963695025203B<br>LUNC 0.8448229005711135<br>MATIC 104.10085691135<br>USDT ERC20 1.6372539780553 | | | |
| 3.1.332563 | LEE SPENDLOVE | ADDRESS REDACTED | | | BAT 144.851394821009<br>BTC 0.0000609625716103<br>CEL 64.6231021168739<br>ETH 0.02596282226555508<br>SNX 17.6790213256531<br>UMA 9.77352391937383<br>USDC 174.053080778244<br>USDT ERC20 17.2094109493162<br>XLM 0.0000004176207639Z<br>XRP 0.2339026243415O5 | | | |
| 3.1.332564 | LEE SPITERI | ADDRESS REDACTED | | | BTC 0.59437169710296II | | | |
| 3.1.332565 | LEE SPLETTER | ADDRESS REDACTED | | | BTC 0.531322744521274 | | | |
| 3.1.332566 | LEE SPRATT | ADDRESS REDACTED | | | ETH 4.18487067217634 | | | |
| 3.1.332567 | LEE SPRUNGER | ADDRESS REDACTED | | | USDC 85.87465329005O1 | | | |
| | | | | | CEL 14.5697411733338<br>XLM 496.05986869704B<br>XRP 1697.809739898B08 | | | |
| 3.1.332568 | LEE STERNTHAL | ADDRESS REDACTED | | Yes | AAVE 0.00073141552B023521<br>AVAX 0.01367473329956DB<br>BNT 0.16995375867292B<br>BTC 0.0000522097074320T7<br>CEL 14.715541817853B<br>ETH 0.00045559531412B271<br>GUSD 1.25027961512338<br>LINK 0.0009946446707483S7<br>MANA 0.02275386481428B8<br>MATIC 0.00646B7500362B636<br>PAXG 4.71995748937698-05<br>SNX 0.500228017238Z<br>SUSHI 0.01463918544636G5<br>USDC 1.448958973522ZB | BTC 0.00000481298807524<br>USDC 0.00000030560543796Z | | BTC 0.069367445979891T7 |
| 3.1.332569 | LEE STEWART | ADDRESS REDACTED | | | ADA 0.01587723203BD44<br>BTC 0.966299001067081<br>ETH 0.025533640034ZD04<br>LTC 0.0015703846389674<br>USDC 0.25272019696477A | BTC 0.0078110689833571S3 | | |
| 3.1.332570 | LEE STIRMEL | ADDRESS REDACTED | | | AAVE 0.00515052274340562<br>LINK 0.025349052226783B6<br>SGB 1194.29802366118<br>SNX 1.1595695662132<br>XRP 0.000005348046297T | | | |
| 3.1.332571 | LEE STROLE | ADDRESS REDACTED | | | BTC 0.0000013571037634D5<br>MCDAI 42.4756290229027 | | | |
| 3.1.332572 | LEE STRUCK | ADDRESS REDACTED | | | USDC 423584.999994234 | | | |
| 3.1.332573 | LEE STUCKEY | ADDRESS REDACTED | | | BAT 0.09441032B775605<br>BTC 0.10131583145737S<br>CEL 39.1069001616789<br>EOS 0.01114089185427922<br>ETH 0.19243888841135O5<br>TUSD 0.31241253009501I3 | | | |
| 3.1.332574 | LEE SU ANNE | ADDRESS REDACTED | | | BTC 0.00168928767670T | | | |
| 3.1.332575 | LEE SULLIVAN | ADDRESS REDACTED | | | USDT ERC20 407.67010337273<br>ADA 420.809448596702<br>BTC 0.01830462240017<br>ETH 0.0031628448024887S<br>USDC 366.15184064206S<br>XLM 36.108206711280G | | | |
| 3.1.332576 | LEE SWALLIE | ADDRESS REDACTED | | | USDC 12.416381370440S | | | |
| 3.1.332577 | LEE SWINDELL | ADDRESS REDACTED | | | BTC 0.00129494471687826<br>CEL 11.4086507943801<br>USDT ERC20 205.29 | | | |
| 3.1.332578 | LEE SYATT | ADDRESS REDACTED | | | BCH 0.18999703450992G<br>BSV 0.1864076071B5281<br>BTC 0.11761556786776O<br>EOS 39.27230561011663<br>ETH 1.41543272622116<br>LTC 1.2275776209486B6<br>USDC 214.0960214300454 | | | |
| 3.1.332579 | LEE SYKES | ADDRESS REDACTED | | | CEL 0.7820914124027J<br>ETH 0.002606 | | | |
| 3.1.332580 | LEE SYMONS | ADDRESS REDACTED | | | BTC 0.00035113563782B201<br>DASH 0.00091353026438987G<br>DOT 0.000471768894602997<br>ETH 0.00001809422492989<br>LTC 0.0197605751244988<br>LUNC 0.0001B50858593875-17<br>MATIC 1.637661357404H<br>XRP 0.248005550211137 | | | |
| 3.1.332581 | LEE SZE PIN DESIREE | ADDRESS REDACTED | | | BTC 0.011545182548676H | | | |
| 3.1.332582 | LEE TAEK | ADDRESS REDACTED | | | CEL 6.93070687257587<br>BTC 0.001096317441B9507<br>LINK 418.975253526607 | | | |
| 3.1.332583 | LEE TAKARA | ADDRESS REDACTED | | | XRP 10392.4494793636<br>USDC 105.2563696615446 | | | |
| 3.1.332584 | LEE TAN | ADDRESS REDACTED | | | XLM 37047.30392253J4<br>XRP 0.000000421144707145 | | | |
| | | | | | ADA 0.09177701647318B9<br>BTC 0.0001197656360B412<br>ETH 0.002129386376515B8 | | | |
| 3.1.332585 | LEE TAT WING | ADDRESS REDACTED | | | ADA 200.2<br>BTC 0.036329317496445<br>CEL 222.481366818283<br>LTC 1.00838<br>USDT ERC20 0.00000050759668286 | | | |
| 3.1.332586 | LEE TEA | ADDRESS REDACTED | | | BTC 0.0000113946737593B6<br>GUSD 557.053609533703<br>MCDAI 42.557312924375Z<br>USDC 265.1858990444193 | | | |
| 3.1.332587 | LEE TEN HOEVE | ADDRESS REDACTED | | | ETH 0.0000825658397142S5 | | | |
| 3.1.332588 | LEE THACH | ADDRESS REDACTED | | | BTC 0.02819100950457T9<br>CEL 37.9563968862054 | | | |
| 3.1.332589 | LEE THERON | ADDRESS REDACTED | | | BTC 0.0054500404987208J<br>CEL 0.223749529642903<br>MATIC 105.790971190294<br>XLM 57.4833929775689<br>XRP 106.00809602494G | | | |
| 3.1.332590 | LEE THOMAS | ADDRESS REDACTED | | | BTC 0.0001302654929421239<br>ETH 0.00670849450730481<br>USDC 6.730541683000I | | | |
| 3.1.332591 | LEE THOMAS | ADDRESS REDACTED | | | ETH 19.380302221B346 | | | |
| 3.1.332592 | LEE THOMPSON | ADDRESS REDACTED | | | USDC 0.5524998921202O4<br>BTC 0.0000236338472534T3 | | | |
| 3.1.332593 | LEE TING | ADDRESS REDACTED | | | CEL 1.1385198417620A | | | |
| 3.1.332594 | LEE TIRRELL | ADDRESS REDACTED | | | ADA 167.640309334379<br>BTC 0.02098981984756G<br>ETH 0.41317215826264<br>LTC 0.0004291836063731632<br>LUNC 5.5869002395975<br>USDC 0.51038354025B84 | USDC 0.000000622725B5687 | | |
| 3.1.332595 | LEE TONG HAN | ADDRESS REDACTED | | | MATIC 26.83160237340Z | | | |
| 3.1.332596 | LEE TONG TEO | ADDRESS REDACTED | | | USDT ERC20 1.14343560B1905T | | | |
| 3.1.332597 | LEE TOONG CRISTALLE | ADDRESS REDACTED | | | BTC 0.021472090744867<br>ETH 0.001478551092745B8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332598 | LEE TOWN | ADDRESS REDACTED | | | ADA 203.0959592945S5 BAT 0.0322495094504327 BNB 3.0370782449760B BTC 0.144867057800109 CEL 109.801307625447 DOT 5.409107641916J07 EOS 10.2399648522417 ETH 0.98121547151559S LTC 0.612288301000557 LUNC 14.6958799535893 MATIC 133.65349059D037 USDT ERC20 0.278193790551029 XLM 0.088124067137S117 XRP 223.4225783392A7 | | | |
| 3.1.332599 | LEE TSANG | ADDRESS REDACTED | | | BTC 0.0010940601107323 USDC 1.01160688491607 | | | |
| 3.1.332600 | LEE TSANG | ADDRESS REDACTED | | | ADA 948.4281332429A2 BTC 0.106654038773889 USDC 6639.55060549348 | | | |
| 3.1.332601 | LEE TSENG LIU | ADDRESS REDACTED | | | USDT ERC20 726.263536455446 | | | |
| 3.1.332602 | LEE TSUNG HSUAN | ADDRESS REDACTED | | | BTC 0.036614749J121168 CEL 0.0908841087805956 ETH 0.4441778711482 SOL 19.0471220123S | | | |
| 3.1.332603 | LEE TYLER | ADDRESS REDACTED | | | BTC 1.8720830215199907 USDT ERC20 0.35379493985265J7 | | | |
| | | | | | ADA 258.964025462L4 BTC 0.01835355630829A4 COMP 0.0107176935144962 ETC 103.1019621235A2 ETH 0.97342688999626J7 LINK 12.249253188845J7 MATIC 257.913090751604 XLM 19.5592026777077 | | | |
| 3.1.332604 | LEE VALENTI | ADDRESS REDACTED | | | AVAX 6.08051081321349 BTC 0.205623205318256 ETH 2.381643034123994 LUNC 55.383972840671Z MATIC 531.648870681117S | | | |
| 3.1.332605 | LEE VAN LERSBERGHE | ADDRESS REDACTED | | | BAT 187.047274451024 BCH 5.202336144309978 BTC 0.023444735707386J3 CEL 127.0397691276J38 DASH 1.0279720174712 EOS 51.5829013249999 ETC 0.00862084176377019 ETH 0.39169487328272J6 LTC 3.39975413670794 MATIC 2088.124217S2672 OMG 197.53948952988B SGB 294.970471415846 UNI 98.9113018407323 XLM 3039.079546520A3 XRP 1458.21632566618 ZEC 2.553515461271J34 | | | |
| 3.1.332606 | LEE VANELLA | ADDRESS REDACTED | | | AAVE 0.000526458627590685 ADA 271.4261338650J61 BTC 0.04816332068523Z74 DASH 0.00050477040627J9061 ETH 1.22893308B2828 LINK 0.033251391518258 LTC 0.0599055872041594 SGB 3.56993748694618 SNX 0.0751027685726997 UNI 0.0012795390290431A USDC 0.363120237090064 XLM 50.614692929795S9 XRP 141.041135421553 | | | |
| 3.1.332607 | LEE VENG WONG | ADDRESS REDACTED | | | BTC 0.000014163684947J3 ETH 0.000209244718663106 | | | |
| 3.1.332608 | LEE VIN CHI | ADDRESS REDACTED | | | ETH 0.001710273486000159 | | | |
| 3.1.332609 | LEE WALKER | ADDRESS REDACTED | | | BTC 0.000453794396471528 | | | |
| 3.1.332610 | LEE WALPOLE | ADDRESS REDACTED | | | BTC 2.78356620404169E-05 DOT 0.21612078574911J7 ETH 0.00104443387701644 MANA 0.09202869649470J3 MATIC 0.617097380836937 UNI 0.014371560378369J9 XRP 0.510971317561853 | | | |
| 3.1.332611 | LEE WALTERS | ADDRESS REDACTED | | | CEL 0.745464325419126 XRP 126.587633905779 | | | |
| 3.1.332612 | LEE WAN | ADDRESS REDACTED | | | BTC 0.000004296820623789 | | | |
| 3.1.332613 | LEE WAN | ADDRESS REDACTED | | | BNB 0.00158030181S5657 BTC 0.00000104805464813J CEL 0.490351769888255 LUNC 0.00890037189805957 MATIC 0.940356176102575 SNX 0.0594755611013347 XLM 0.000020714450301165 | | | |
| 3.1.332614 | LEE WAN QIAN | ADDRESS REDACTED | | | BNB 0.094763423114584J7 BTC 0.125113624580835 CEL 956.383849212636 ETH 12.7788213128491 | BTC 0.00781790830136657 | | |
| 3.1.332615 | LEE WANJAE | ADDRESS REDACTED | | | CEL 307.1396 | | | |
| 3.1.332616 | LEE WANSHYUN | ADDRESS REDACTED | | | ADA 2496.176870593O5 BTC 0.00224654346D224 CEL 27.1947280615953 ETH 2.270873164601J69 USDT ERC20 1042.063579949748 | | | |
| 3.1.332617 | LEE WARD | ADDRESS REDACTED | | | BTC 0.001238870715424G7 CEL 12.580167713357J USDC 446.439756361591 XRP 30.2688903882192 | | | |
| 3.1.332618 | LEE WAREING | ADDRESS REDACTED | | | CEL 3.893764021966A6 ETH 0.333531302JB1119 USDC 72.339154 | | | |
| 3.1.332619 | LEE WARREN | ADDRESS REDACTED | | | USDC 0.0218510228574491 | USDC 0.000000328284470779 | | |
| 3.1.332620 | LEE WASKEVICH | ADDRESS REDACTED | | Yes | AAVE 0.00557095607131508 BTC 0.45936002989028 COMP 0.00127698781289726 ETH 3.5587043752779B LINK 0.00051978638879D622 SOL 18.59113112915A UNI 153.167113977574 USDC 0.03997808950693J61 USDT ERC20 4.74321661780424 XLM 0.817801630332464 XRP 0.440517963223916 | BTC 0.43546484 ETH 0.00000000741849Z133 UNI 0.000036088154269972 USDC 116.325778700143 | | BTC 2.29998571716609 |
| 3.1.332621 | LEE WATERS | ADDRESS REDACTED | | | BTC 5.163083641175J2 ETH 62.2922724362544 | | | |
| 3.1.332622 | LEE WATSON | ADDRESS REDACTED | | | BTC 0.00004028 CEL 2.69569554688915 LTC 0.61882961 MATIC 0.083370905279917 SGB 351.777421 USDC 0.32 XRP 107.03 | | | |
| 3.1.332623 | LEE WATSON | ADDRESS REDACTED | | | ETH 0.00084335894B842528 | | | |
| 3.1.332624 | LEE WEE GIAK | ADDRESS REDACTED | | | ADA 0.161390608417227 BNB 0.00045547610801107B DOGE 0.034439043456223S | | | |
| 3.1.332625 | LEE WEI CHUEN | ADDRESS REDACTED | | | CEL 1.481954034722A8 LTC 1.01502328 | | | |
| 3.1.332626 | LEE WEI CHUN | ADDRESS REDACTED | | | BTC 0.000020054933618687 ETH 0.000184911009204704 | | | |
| 3.1.332627 | LEE WEI HAN | ADDRESS REDACTED | | Yes | BCH 0.03624259447221J35 BTC 0.00155047498825467 CEL 1.156185688103391 ETH 0.047307883817697J9 LTC 0.0501614788647732402 USDC 148.987297535191 XRP 71.9430849788753 | | | ETH 0.348487261849877 |
| 3.1.332628 | LEE WEI JIE | ADDRESS REDACTED | | | BTC 0.0118129293308088 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332629 | LEE WEI KIT MELVIN | ADDRESS REDACTED | | | BTC 0.000052518702506346 ETH 0.00001567513027387 MATIC 0.20114340954 1817 USDC 0.246601245 10224 | | | |
| 3.1.332630 | LEE WEI LIK | ADDRESS REDACTED | | | CEL 619.56136038 6379 | | | |
| 3.1.332631 | LEE WEI LUN DARREN | ADDRESS REDACTED | | | MCDAI 114.79949974 9588 | | | |
| 3.1.332632 | LEE WEI NG | ADDRESS REDACTED | | | BTC 0.042554668360921 | | | |
| 3.1.332633 | LEE WEI RONG | ADDRESS REDACTED | | | BTC 0.021447148263283 USDC 0.46147930825635 USDT ERC20 0.330633412069022 | | | |
| 3.1.332634 | LEE WEI ZHENG EVAN | ADDRESS REDACTED | | | BTC 0.010277838966269 84 ETH 0.253363550686741 | | | |
| 3.1.332635 | LEE WEI-KAI | ADDRESS REDACTED | | | ADA 0.000000179625156198 BTC 0.000149947164929622 CEL 0.0528699050956 ETH 0.001445338073069 99 USDC 13.66044565800 15 | | | |
| 3.1.332636 | LEE WEINSTEIN | ADDRESS REDACTED | | | BTC 0.016983702953 0214 ETH 10.569525315 7987 USDC 665.526860269219 | | | |
| 3.1.332637 | LEE WELCH | ADDRESS REDACTED | | | BTC 0.011517111590 5256 | | | |
| 3.1.332638 | LEE WELHAM | ADDRESS REDACTED | | | BTC 0.330423122525431 CEL 0.254566540 87732 ETH 47.173133320242 LTC 157.085887008373 USDC 27498.1179225381 USDT ERC20 9465.756098780 68 ZRX 1.005849401396 99 | | | |
| 3.1.332639 | LEE WEN FENG | ADDRESS REDACTED | | | BTC 0.002991170027597 21 CEL 2.27151152513 6527 USDC 51.1208129672 165 | | | |
| 3.1.332640 | LEE WHITEFIELD | ADDRESS REDACTED | | | BTC 0.000000047426193363 1 | | | |
| 3.1.332641 | LEE WHITEFIELD | ADDRESS REDACTED | | | BTC 0.000143972703611659 ETH 0.000693754982441501 SNX 0.08344595892616 34 | | | |
| 3.1.332642 | LEE WHITEFIELD | ADDRESS REDACTED | | | BTC 0.003903512250823 25 CEL 0.04499071606086 6 | | | |
| 3.1.332643 | LEE WHITEHEAD | ADDRESS REDACTED | | | ADA 1758.47249407786 BTC 0.044266611327977 2 CEL 7623.35728842863 ETC 12.0172669971645 ETH 0.289333082561449 MATIC 3492.205883781 58 | | | |
| 3.1.332644 | LEE WIEGMAN | ADDRESS REDACTED | | | BCH 0.00002615192835 7169 BTC 0.004525742247420385 CEL 0.2895149739 71159 ETH 0.032232407253 8381 LTC 0.000119546982376179 MCDAI 0.0681042138 78552 TUSD 0.0972407951306684 USDC 2118.2125140 0507 XLM 0.0371185930072267 | | | |
| 3.1.332645 | LEE WILKINS | ADDRESS REDACTED | | | BTC 4.60433822445199E-06 CEL 16.3626188319502 ETH 0.000358102809013938 | | | |
| 3.1.332646 | LEE WILKINS | ADDRESS REDACTED | | | BCH 0.00243666047041257 BTC 0.00000574875338141 DASH 4.163190520902 85 LINK 9.514767917064 71 MATIC 2670.718901414 23 SGB 248.92662791093 3 XRP 0.000002650062739 32 | | | |
| 3.1.332647 | LEE WILLIAM FOWLER | ADDRESS REDACTED | | | BTC 0.013906434976169 6 | BTC 0.01622964 ETH 0.45270895 | | |
| 3.1.332648 | LEE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000115921204927 58 ETH 0.000020320231272353 USDC 0.104441613478173 | | | |
| 3.1.332649 | LEE WILSON | ADDRESS REDACTED | | | CEL 23.478394715611 | | | |
| 3.1.332650 | LEE WILSON | ADDRESS REDACTED | | | ADA 245.79154301 3785 BCH 0.596378831359472 BTC 0.40912364478 5776 DOT 0.006451700439625 45 ETH 33.043637269 9305 LINK 241.627644116 8 MATIC 4136.68547840 13 SNX 16.96532486 76353 SOL 120.24574793359 UNI 2.0175463520 0252 USDC 191.006726695392 XLM 60.2345730098739 | | | |
| 3.1.332651 | LEE WILSON | ADDRESS REDACTED | | | BTC 0.000000007574512458 CEL 7.92468859570825 | | | |
| 3.1.332652 | LEE WOOD | ADDRESS REDACTED | | | ADA 0.001865585092 7598 BTC 1.11323556679629 CEL 5.25997142096771 SNX 0.016137926823 10792 | | | |
| 3.1.332653 | LEE WOODWARD | ADDRESS REDACTED | | | ADA 6.72099637059918 BTC 0.0000000065206225 818 CEL 7.03459626261813 DOT 0.005010765025 ETH 0.001776343727225895 | | | |
| 3.1.332654 | LEE WOOI EN | ADDRESS REDACTED | | | BTC 0.001184234 1844235 ETH 0.000600371067662044 | | | |
| 3.1.332655 | LEE XIANG FENG | ADDRESS REDACTED | | | CEL 3.06919885 1955745 | | | |
| 3.1.332656 | LEE XIAO CHEN CHEN | ADDRESS REDACTED | | | BTC 0.001477352133987218 CEL 11.61651217583108 USDT ERC20 1177.012719656 93 | | | |
| 3.1.332657 | LEE XIE LI | ADDRESS REDACTED | | | BTC 0.000000059046289932 CEL 0.986740677365466 | | | |
| 3.1.332658 | LEE XUANHUI (LI XUANHUI) | ADDRESS REDACTED | | | AVAX 6.68403965237809 BTC 0.014500790298946 2 | | | |
| 3.1.332659 | LEE YANG | ADDRESS REDACTED | | | BTC 0.001517379585281 73 USDC 657.429048603694 | | | |
| 3.1.332660 | LEE YANG | ADDRESS REDACTED | | | BTC 0.00000005479351664 LTC 0.000002991005411321 USDT ERC20 0.000533322882739852 | | | |
| 3.1.332661 | LEE YAU KOON | ADDRESS REDACTED | | | BTC 0.01374408621531848 DOGE 0.003632151227686 4 USDT ERC20 0.41886611062441 6 | | | |
| 3.1.332662 | LEE YEE FENG, JOSEPH | ADDRESS REDACTED | | | BTC 0.021331457364255 | | | |
| 3.1.332663 | LEE YEE HAU | ADDRESS REDACTED | | | BTC 0.000000232203479909 USDT ERC20 2.37441980702151 | | | |
| 3.1.332664 | LEE YEI-WEI | ADDRESS REDACTED | | | BTC 0.00000000289975903 CEL 0.072689204343534 USDC 0.385141590043623 | | | |
| 3.1.332665 | LEE YERN FAI | ADDRESS REDACTED | | | BTC 0.021837354307 1299 BTC 0.267342125312149 MATIC 115.211222582175 SOL 1.857064817579 74 USDC 2444.298717 1344 | | | |
| 3.1.332666 | LEE YEUNG | ADDRESS REDACTED | | | ADA 0.000232144746315372 BTC 0.021571452924261 3 DASH 8.414156916266 49 ETH 0.000781324138833989 KNC 0.013017193065653 4 OMG 0.041256207377987 SNX 0.083990295718025 9 UNI 0.025578212687173 ZEC 0.000851358672296479 | | | |
| 3.1.332667 | LEE YI CHUN | ADDRESS REDACTED | | | CEL 1.13385538013763 EOS 0.032806439365 1604 CEL 8.76365110471739 | | | |
| 3.1.332668 | LEE YINGSHAN (LI YINGSHAN) | ADDRESS REDACTED | | | BTC 0.013301960378 2569 | | | |
| 3.1.332669 | LEE YIT FOONG | ADDRESS REDACTED | | | BTC 0.000000003559472068 CEL 97.7473807881 89 LINK 46.419133360 4854 LTC 3.73771989 SOL 1.71823411 USDC 0.004385 | | | |
| 3.1.332670 | LEE YIZHEN | ADDRESS REDACTED | | | ZEC 0.000014391105829758 | | | |
| 3.1.332671 | LEE YOONJUNG | ADDRESS REDACTED | | | BTC 0.00125928866445002 CEL 2823.40546749263 EOS 349.026822621867 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332672 | LEE YOUNG | ADDRESS REDACTED | | | MATIC 12.86207564969514<br>SNX 11.29041428871717<br>USDC 2803.68073823201 | | | |
| 3.1.332673 | LEE YOUNG | ADDRESS REDACTED | | | ADA 0.65163014103307<br>CEL 0.47345785764269 | | | |
| 3.1.332674 | LEE YUEHCHING | ADDRESS REDACTED | | | AAVE 6.25488353033447 | | | |
| 3.1.332675 | LEE YUN LEON | ADDRESS REDACTED | | | CEL 0.08997281506717<br>LTC 0.00485929500801434 | | | |
| 3.1.332676 | LEE YUN QIN | ADDRESS REDACTED | | | XRP 0.0000006371243667<br>BTC 0.00090229207842104<br>USDC 424.66436609074 | | | |
| 3.1.332677 | LEE ZEE JUN | ADDRESS REDACTED | | | BTC 0.00111110167418891<br>CEL 0.06556753591311122 | | | |
| 3.1.332678 | LEE ZHANG | ADDRESS REDACTED | | | USDT ERC20 1.28711560129443<br>BTC 0.0000929139077108<br>MATIC 6.48774006437087<br>SNX 0.64381535625399<br>USDC 0.029045267206 | BTC 0.00000094560540184<br>MATIC 0.00000040843215859 | | |
| 3.1.332679 | LEE ZHANG | ADDRESS REDACTED | | | BTC 0.00085470057173950<br>MATIC 3845.31860316 | | | |
| 3.1.332680 | LEE ZHAO LIANG | ADDRESS REDACTED | | | BTC 0.0494639405211609<br>CEL 1.75966238252425 | | | |
| 3.1.332681 | LEE ZHAO XUAN | ADDRESS REDACTED | | | GUSD 1.40532803082076<br>BTC 1.87381209859599E-06<br>CEL 0.0952946458497772 | | | |
| 3.1.332682 | LEE ZHEN SHENG | ADDRESS REDACTED | | | ETH 0.00049792839421118<br>BTC 0.00013516147011461 | | | |
| 3.1.332683 | LEE ZHENG XIAN ERIC | ADDRESS REDACTED | | | TUSD 23.76928319919815<br>BTC 0.00484301323786307 | | | |
| 3.1.332684 | LEE ZHUANG HAO | ADDRESS REDACTED | | | USDC 0.744507866231107<br>BNB 1.77132038873509<br>BTC 0.41339983886469<br>CEL 108.47388726741<br>DOT 68.891096596231<br>ETH 3.61483821144603<br>USDC 2.81312646147775<br>XLM 10.72016610186<br>XRP 1.954983391379 | BTC 0.00692396548482493 | | |
| 3.1.332685 | LEE ZIWEI | ADDRESS REDACTED | | | BTC 0.00221174934530816<br>CEL 0.00030414483420524<br>USDT ERC20 0.63127936402029 | | | |
| 3.1.332686 | LEE ZONGXIAN | ADDRESS REDACTED | | | ADA 258.37344187088<br>BNB 1.00489981599333<br>DOT 0.00086096992599591<br>USDT ERC20 204.641093212731 | | | |
| 3.1.332687 | LEEANN DUGGAN | ADDRESS REDACTED | | | BTC 3.41514489495<br>ETH 31.35359598873614 | | | |
| 3.1.332688 | LEEANN IMMENHAUSER | ADDRESS REDACTED | | | BTC 0.00101453889520607<br>DASH 0.79411411255164 | | | |
| 3.1.332689 | LEE-ANNA RAMSAROOP | ADDRESS REDACTED | | | XLM 118.63580191074<br>BTC 0.15679605617081 | | | |
| 3.1.332690 | LEEANNA SABRE HUGHES | ADDRESS REDACTED | | | ETH 0.00149853337042 | | | |
| 3.1.332691 | LEEANNE BEATON | ADDRESS REDACTED | | Yes | ADA 363.83194797952<br>BTC 0.0219754317150251<br>CEL 10.81233778316334<br>DOT 6.96044723073535<br>LUNC 0.034741828689095<br>SOL 1.26680786548357 | | | BTC 0.15475151062068<br>DOT 43.00297404<br>SOL 60.14699522225295 |
| 3.1.332692 | LEEANNE DUBE | ADDRESS REDACTED | | | CEL 1.06109155837945 | | | |
| 3.1.332693 | LEEANNE GYORI | ADDRESS REDACTED | | | BTC 1.98544182784703<br>DOT 71.651811887950<br>ETH 6.13516590457619<br>LINK 63.07459432713 | | | |
| 3.1.332694 | LEEANNE TAYLOR | ADDRESS REDACTED | | | MATIC 810.34183991319<br>BTC 0.0000258677024380<br>MANA 0.00635821036370888 | | | |
| 3.1.332695 | LEE-ANNE TOMKINS | ADDRESS REDACTED | | | MATIC 0.48051388514757<br>CEL 5.75013109042245<br>MATIC 272.5303141 | | | |
| 3.1.332696 | LEE-ARNG CHANG | ADDRESS REDACTED | | | BTC 0.0869417461682122<br>ETH 0.33157457060644 | | | |
| 3.1.332697 | LEEHDERT J T HOOFT | ADDRESS REDACTED | | | BTC 0.0161947956519102<br>CEL 23.10318907054415<br>ETH 0.57392810168 | | | |
| 3.1.332698 | LEEHENG KUKISAKI-MAO | ADDRESS REDACTED | | | SOL 5.78048892375838<br>BTC 0.00000515293717982<br>ETH 0.00001351511152267 | | | |
| 3.1.332699 | LEEHYANG MOON | ADDRESS REDACTED | | | BAT 0.17763524929727<br>BTC 0.00014322013306297<br>CEL 0.82904480101073<br>ETH 0.00175085986875296<br>LINK 0.00169416148105308<br>MATIC 0.31602704035787<br>MCDAI 0.036202526208618<br>USDC 0.01560610136990115<br>USDT ERC20 0.4368206821306 | | | |
| 3.1.332700 | LEEJAY REYES | ADDRESS REDACTED | | | XRP 0.03238827367929212<br>ZEC 0.0005843409417263<br>BTC 0.00021117966167538 | | | |
| 3.1.332701 | LEELA GHIMIREY | ADDRESS REDACTED | | | CEL 0.06520937712942<br>USDT ERC20 0.29411257733136 | | | |
| 3.1.332702 | LEELA NAMBI | ADDRESS REDACTED | | | BTC 0.114836364357607<br>DOT 108.76175960548B<br>ETH 4.16865964420271<br>MANA 915.900209264064<br>MATIC 5306.96082127844<br>USDC 5594.84126706702 | | | |
| 3.1.332703 | LEELAKRISHNAN SUBRAMANIAM | ADDRESS REDACTED | | | XLM 1604.44215604904<br>AAVE 21.47178276306<br>ADA 1034.43317807612<br>BTC 4.47087645737528<br>ETH 27.97719952517<br>SNX 125.46981037646B<br>UNI 101.487543892896<br>USDC 26346.10884092B6 | | | |
| 3.1.332704 | LEELANAND RACHAKONDA | ADDRESS REDACTED | | | ZRX 591.6919231363446<br>BTC 0.20895137954720B<br>ETH 27.32325755575594 | | | |
| 3.1.332705 | LEELAND MILLER | ADDRESS REDACTED | | | USDC 620.260281556672<br>ADA 12.91318125154883 | | | |
| 3.1.332706 | LEELEE LOY | ADDRESS REDACTED | | | ADA 0.16023793799608<br>BTC 0.00169001454894481<br>USDC 0.361698975645489 | | | |
| 3.1.332707 | LEELEE TSANG | ADDRESS REDACTED | | | BTC 0.0000254633977611996<br>CEL 1.80899341938276 | | | |
| 3.1.332708 | LEEMIN CHAEMAENG | ADDRESS REDACTED | | | CEL 1.089486900094B3 | | | |
| 3.1.332709 | LEEN CARION | ADDRESS REDACTED | | | USDC 0.00549208393038<br>ETH 0.02 | | | |
| 3.1.332710 | LEEN DE VLEESCHOUWER | ADDRESS REDACTED | | | CEL 5.75023854513114 | | | |
| 3.1.332711 | LEEN KAYYAL | ADDRESS REDACTED | | | BTC 0.000546460872645993<br>ETH 0.000123459623596549 | | | |
| 3.1.332712 | LEEN SCHEIJNDERS | ADDRESS REDACTED | | | BTC 0.0020621713045388<br>ETH 3.28438579234T | | | |
| 3.1.332713 | LEEN TAHER | ADDRESS REDACTED | | | USDC 315.73457906990S<br>ETH 0.00009442797683460S | | | |
| 3.1.332714 | LEEN VAN DER PLAAT | ADDRESS REDACTED | | | BTC 0.0034<br>CEL 3.19321001752257 | | | |
| 3.1.332715 | LEEN VAN MASTRIGT | ADDRESS REDACTED | | | BTC 0.030610120423733I<br>CEL 1.15116882753898 | | | |
| 3.1.332716 | LEENA ADAMS | ADDRESS REDACTED | | | ETH 0.3784510270662A<br>BTC 0.00328263588675409<br>ETH 2.10386419388I79 | | | |
| 3.1.332717 | LEENA ASFOUR | ADDRESS REDACTED | | | ADA 7964.818989800TB<br>BNB 2.095688124447B1<br>BTC 0.2126253603311623<br>CEL 52.6620508873221<br>DOT 31.49382431D1859<br>ETH 1.99485909200702<br>LINK 57.391522 | | | |
| 3.1.332718 | LEENA BANSAL | ADDRESS REDACTED | | | USDC 0.00000000835952901B<br>ADA 0.1940605610704<br>BTC 0.0000001432548849104 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332719 | LEENA KARACAGIL | ADDRESS REDACTED | | | BTC 0.000000070785774407<br>KLM 0.266660810307866 | | | |
| 3.1.332720 | LEENA KURIAN | ADDRESS REDACTED | | | BTC 0.008954182207372244<br>ETH 0.217523962328077 | | | |
| 3.1.332721 | LEENA SHIKONGO | ADDRESS REDACTED | | | ADA 6.08216976017399998<br>BTC 0.000000020539087994<br>CEL 1.40744739628122<br>DOT 0.0092436085081045 4<br>KLM 0.029284580094548 | | | |
| 3.1.332722 | LEENA THAYIL | ADDRESS REDACTED | | | ADA 417.022442185253<br>BTC 0.064574994718675<br>ETH 0.299074836436113<br>MANA 16.0164813874787 | | | |
| 3.1.332723 | LEENDERT BOTHA | ADDRESS REDACTED | | | BTC 0.008794586683285 28<br>CEL 0.01286459970004 9<br>USDC 0.000000098833600878<br>USDT ERC20 0.000000067969039422 | | | |
| 3.1.332724 | LEENDERT GAALEN | ADDRESS REDACTED | | | BTC 1.7331718842439 2<br>DOT 104.945923781416<br>ETH 5.747751410633 48<br>LINK 0.112054000034486<br>USDC 50976.539820580 4 | | | |
| 3.1.332725 | LEENDERT JOHANNES PAAUWE | ADDRESS REDACTED | | | BTC 8.510559051347190-05<br>ETH 0.00017136443423790 8<br>USDC 0.0245820576709732 | | | |
| 3.1.332726 | LEENDERT LEONARDUS VAN DER WAGT | ADDRESS REDACTED | | | CEL 0.345690316695 57<br>ETH 0.0016251473560132<br>GUSD 0.252379500702854 | | | |
| 3.1.332727 | LEENDERT PAULUS SCHRAUWEN | ADDRESS REDACTED | | | BTC 0.004368079185496 52 | | | |
| 3.1.332728 | LEENDERT VAN GAALEN | ADDRESS REDACTED | | | USDC 5.4506453314628 3 | | | |
| 3.1.332729 | LEENDERT VERMEULEN | ADDRESS REDACTED | | | ADA 0.000000883200852868<br>BTC 0.01468217961168 71<br>CEL 31.72182008461 6<br>ETH 0.153380409473 52<br>USDC 0.010154051847649 7 | | | |
| 3.1.332730 | LEENISH MANOHAR | ADDRESS REDACTED | | | BTC 0.000003918207694952<br>CEL 0.805774827539 89 | | | |
| 3.1.332731 | LEENS RENALD | ADDRESS REDACTED | | | CEL 1.07052224240941 | | | |
| 3.1.332732 | LEENTJE CORSTANA BREURE | ADDRESS REDACTED | | | CEL 201.632900206845 | | | |
| 3.1.332733 | LEEON THIYAGALINGAM | ADDRESS REDACTED | | | ETH 0.002760572938526 12<br>MATIC 531.620055748 7 | | | |
| 3.1.332734 | LEEOR ENGELSTEIN | ADDRESS REDACTED | | | ADA 996.359307381877<br>BTC 0.0333216743125845<br>ETH 0.016579000388003 9 | | | |
| 3.1.332735 | LEEOR SHIMRON | ADDRESS REDACTED | | | BTC 4.79310425322969<br>CEL 1436.9150918292 4<br>ETH 0.0607287490455148<br>MCDAI 82.3206548069 58<br>USDC 61.1793057193482<br>ZEC 51.7582294860116 | | | |
| 3.1.332736 | LEEORA ELKAYAM | ADDRESS REDACTED | | | DOT 0.1467747669561 82<br>ETH 0.000909776212103698<br>MATIC 9.72805490956695 | | | |
| 3.1.332737 | LEERAH STONE | ADDRESS REDACTED | | | BTC 0.1870273471660 27<br>CEL 4.2234521135721 1<br>ETH 1.8240023145010 8 | | | |
| 3.1.332738 | LEEROY ADONIS | ADDRESS REDACTED | | | ETH 0.00153826987162 79 | | | |
| 3.1.332739 | LEE-ROY DRU | ADDRESS REDACTED | | | BTC 0.00313626481708448<br>CEL 0.53907049290194 5<br>ETH 0.022671286490345 4<br>USDT ERC20 0.050768349337386<br>XRP 34.61468311066898 | | | |
| 3.1.332740 | LEEROY TEMMERS | ADDRESS REDACTED | | | BTC 0.000118363017413333<br>CEL 0.00062985529085702 | | | |
| 3.1.332741 | LEE-ROY VERBRAEKEN | ADDRESS REDACTED | | | BTC 3.31411309999999E-11<br>CEL 153.937989235651<br>ETH 0.000808645650279021<br>LTC 0.000530119645740154 | | | |
| 3.1.332742 | LEERTESE BERGE | ADDRESS REDACTED | | | BTC 0.000451096303257644 | | | |
| 3.1.332743 | LEERTESE BERGE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.332744 | LEESA FERRELL | ADDRESS REDACTED | | | BTC 0.0166330419858819 | | | |
| 3.1.332745 | LEESA MORRISON | ADDRESS REDACTED | | | BTC 0.0825746992798 | | | |
| 3.1.332746 | LEESA MURRAY | ADDRESS REDACTED | | | ADA 1020.84033173009 | | | |
| 3.1.332747 | LEESI TRACY | ADDRESS REDACTED | | | BTC 0.000000251756847394<br>USDT ERC20 0.744178371504985 | | | |
| 3.1.332748 | LEETON CHING | ADDRESS REDACTED | | | BTC 0.000002402055272888 1<br>DOT 0.027833482101406<br>ETH 0.001889800919964 12<br>SOL 0.000687966563808165<br>USDC 0.00207631750955928<br>KLM 0.036155235340187 2 | | | |
| 3.1.332749 | LEETON SPRIGGS | ADDRESS REDACTED | | | ADA 1586.70835723354<br>AVAX 1.00715482736213<br>BTC 12.834078734516 7<br>CEL 587.0386867342 1<br>DOT 637.902216454193<br>ETH 214.509640889092<br>LUNC 534.951618353 7 | | | |
| 3.1.332750 | LEEVI AMAKALI | ADDRESS REDACTED | | | SGB 27.143385445182 5<br>XRP 8.332758950456 8 | | | |
| 3.1.332751 | LEEVI ERKKILÄ | ADDRESS REDACTED | | | BTC 0.000530340115717341<br>CEL 55.7000777858899<br>DOT 54.235297295074 6<br>ETH 3.30670471284559<br>LINK 207.844743093672<br>MATIC 4297.219572893 3<br>UNI 31.27275933 | | | |
| 3.1.332752 | LEEVI HEINO | ADDRESS REDACTED | | | BTC 0.009885362533461 33 | | | |
| 3.1.332753 | LEEVI WILLIAMS | ADDRESS REDACTED | | | BTC 0.5082296297051 1<br>DOT 20.801885015212 3<br>ETH 2.59145457872362<br>SOL 35.4717830434845 | | | |
| 3.1.332754 | LEEVON BRADE | ADDRESS REDACTED | | | CEL 0.154554214668253 | | | |
| 3.1.332755 | LEEYAN BRINKLOW | ADDRESS REDACTED | | | LINCH 135.589275147 75<br>CEL 18.17960909281 7<br>MATIC 12.4525831855997 | | | |
| 3.1.332756 | LEEZA D'HULST | ADDRESS REDACTED | | | BTC 0.000994201226713286<br>CEL 5.01429136511116<br>ETH 1.06355887216988<br>KLM 3000 | | | |
| 3.1.332757 | LEFA MOEKETSI | ADDRESS REDACTED | | | BTC 0.00000147177040909 8<br>CEL 0.056968591469683<br>DOT 0.022284406091413 9<br>LINK 0.00796927687448347 | | | |
| 3.1.332758 | LEFEBVRE BRIANE | ADDRESS REDACTED | | | BTC 0.0105579936334202<br>CEL 9.92269337696455<br>ETH 0.09424754<br>SNX 3.98989177744453 | | | |
| 3.1.332759 | LEFEBVRE CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000000150654882222 | | | |
| 3.1.332760 | LEFKI KARAGIANNAKI | ADDRESS REDACTED | | | USDT ERC20 0.998379729074487 | | | |
| 3.1.332761 | LEFKIOS MICHAELIDES | ADDRESS REDACTED | | | BTC 0.0162105175131432<br>CEL 0.00397259428657136<br>CEL 76.6907518973937 | | | |
| 3.1.332762 | LEFRANC DIDIER | ADDRESS REDACTED | | | USDC 2234.108558 | | | |
| 3.1.332763 | LEFRANCOIS KEVIN | ADDRESS REDACTED | | | BTC 0.000310597987007265<br>CEL 7.93402818794106<br>MCDAI 36.772146 | | | |
| 3.1.332764 | LEFT BOX ANDERSON | ADDRESS REDACTED | | | DOT 25.879740802626 7<br>ETH 7.87337155162469E-05 | | | |
| 3.1.332765 | LEFTERI DIVARIS | ADDRESS REDACTED | | | BCH 0.2785483311856237<br>BSV 0.0292357952500788<br>BTC 0.757022146277946<br>CEL 2.42169934809567<br>EOS 0.092636743155374 7<br>ETH 0.000242284253671426<br>KNC 0.186889692556509<br>LINK 0.141536865788512<br>SGB 128.455152191902<br>XRP 0.000000050564921347 6 | | | |
| 3.1.332766 | LEFTERIS FIORENTINOS | ADDRESS REDACTED | | | BTC 0.000009<br>CEL 0.141294075133148 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332767 | LEFTERIS FOUKAKIS | ADDRESS REDACTED | | | ADA 0.027620417231122<br>BTC 0.000001759701486601<br>CEL 0.00472928027568339<br>DOT 0.00345155798297292<br>MATIC 0.0588557508876496 | | | |
| 3.1.332768 | LEFTERIS LAGOPOULOS | ADDRESS REDACTED | | | BTC 0.000016392661676696<br>ETH 0.018032524328516 4<br>MATIC 4.6723614934D573<br>USDT ERC20 45.3994500611203 | | | |
| 3.1.332769 | LEFTHERIS KALEAS | ADDRESS REDACTED | | | BAT 0.82053795916794 2<br>BTC 1.046811821780O5<br>ETH 6.2424407576625 9<br>LINK 533.291859961219 | BTC 0.0514108<br>USDC 0.00729 | | |
| 3.1.332770 | LEFTON LANGENBERG | ADDRESS REDACTED | | | CEL 27.0221251513877<br>MATIC 8031.2014048502 6<br>SNX 0.041457706D633354<br>USDC 0.0128357529486 54 | | | |
| 3.1.332771 | LEFTY KAMBANIS | ADDRESS REDACTED | | | BTC 0.000120127249519 11<br>GUSD 460.344345563668 | | | |
| 3.1.332772 | LEGACY ANTHONY JAY DRINNAN | ADDRESS REDACTED | | | CEL 0.0756523669577177 | | | |
| 3.1.332773 | LEGACY CITY CHURCH | ADDRESS REDACTED | | | ETH 0.00000029 | | | |
| 3.1.332774 | LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | | | BTC 2.32087313620131<br>USDC 10642 10.25110098<br>AAVE 0.027783690333138<br>BAT 0.6348321140952 54<br>BTC 0.344161337046667<br>CEL 577.747293950452<br>EOS 0.0226339942493566<br>ETC 0.0115820211505O4<br>ETH 0.00231755880053457<br>LINK 0.0630885983126532<br>LTC 0.00216543862665287<br>MANA 1.09395614936448<br>MATIC 475.253647506799<br>OMG 0.0198043113807908<br>UNI 0.00562529955679603<br>ZEC 0.000283160677307872<br>ZRX 0.0904354046301365 | | | |
| 3.1.332775 | LEGADIMANE SEKHUKHUNE | ADDRESS REDACTED | | | CEL 1.09150700089656 | | | |
| 3.1.332776 | LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | | | BTC 1.411726716 68266<br>CEL 138.662900592503<br>ETH 0.0574274930066256<br>LINK 56.6207566637931<br>MATIC 3.820146595480 21<br>USDC 5826.02042592226 | | | |
| 3.1.332777 | LEGEND SCHULTZ | ADDRESS REDACTED | | | BTC 0.00440239975430238<br>CEL 1.08135149439198 | | | |
| 3.1.332778 | LEGENDARY NAMES INC. | BLACKBURNE HIGHWAY, ROAD TOWN, 1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.613514190056598<br>CEL 1494.56485037443 | BTC 0.0072937042562O717 | | |
| 3.1.332779 | LEGENDARY STAR HOLDINGS INC. INC. | BLACKBURNE HIGHWAY, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | | | CEL 0.00000018915511196<br>CEL 1023.32775960135<br>USDC 50823.9495666877 | | | |
| 3.1.332780 | LEGER GUILLAUME | ADDRESS REDACTED | | | AAVE 0.11327326<br>BTC 0.00400052<br>CEL 5.90010519915739<br>COMP 0.03770651<br>XLM 29.2736648<br>XRP 0.0156360694416978 | | | |
| 3.1.332781 | LEGER JÉRÉMY | ADDRESS REDACTED | | | ETH 0.0220332756091049 | | | |
| 3.1.332782 | LEGER PACO KAMEGNE KAMDEM | ADDRESS REDACTED | | | BTC 0.0005056644586906O6 | | | |
| 3.1.332783 | LEGER ROBIN | ADDRESS REDACTED | | | BTC 1.63851186834609 9-06<br>USDC 0.0083489915165B | | | |
| 3.1.332784 | LEGIN JONES | ADDRESS REDACTED | | | BTC 0.000044187349144722<br>CEL 0.208605665428773<br>ETH 5.00020862288B879922<br>LUNC 0.00648927721008774<br>MATIC 0.112138619340677 | | | |
| 3.1.332785 | LEGO CH | ADDRESS REDACTED | | | BTC 0.00851346275172026<br>CEL 0.020800839185B011 | | | |
| 3.1.332786 | LEGRANDE HANSEN | ADDRESS REDACTED | | | BTC 0.00125430878142507<br>ETH 0.0126980606597385<br>MATIC 46.8238500963933<br>SNX 47.0973995945657 | | | |
| 3.1.332787 | LEGROS CEDRIC | ADDRESS REDACTED | | | AVAX 0.00934478342307 16<br>BTC 0.00153669284727O3<br>CEL 4.39515710324799<br>LUNC 7.02535773810279<br>USDT ERC20 544.245587198292 | | | |
| 3.1.332788 | LEGROUX VALÉRIE | ADDRESS REDACTED | | | CEL 10.8579406764 27<br>MODAI 40<br>USDC 231.308316 | | | |
| 3.1.332789 | LEH LING WONG | ADDRESS REDACTED | | | BTC 0.0609123631807 22<br>ETH 0.37800777185240 2 | | | |
| 3.1.332790 | LEHEL KACSÓ | ADDRESS REDACTED | | | BTC 0.00187247330106 24<br>ETH 0.0546695228535 2588<br>LINK 15.5197643304491<br>MATIC 138.783930209827 | | | |
| 3.1.332791 | LEHEL ZSISKU | ADDRESS REDACTED | | | BTC 0.0000000008117137 8<br>CEL 2.23668368614725<br>ETH 0.00001489521319194 | | | |
| 3.1.332792 | LEHLOHONOLO JAMES MABOTE | ADDRESS REDACTED | | | BTC 0.001374680877551O1 | | | |
| 3.1.332793 | LEHLOHONOLO MAAKE | ADDRESS REDACTED | | | BTC 0.0001188998755056D6 | | | |
| 3.1.332794 | LEHOANGMINHHUY LEHOANGMINHHUY | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.332795 | LEHONG HU | ADDRESS REDACTED | | | BTC 0.001384735953436 34<br>ETH 18.7678405610411<br>MATIC 5651.75106177925<br>USDC 485.667692382083 | | | |
| 3.1.332796 | LEI CHENG | ADDRESS REDACTED | | | BTC 0.000016328662621 35<br>ETH 102.6669244399 1 | | | |
| 3.1.332797 | LEI FANG | ADDRESS REDACTED | | | BTC 0.0013831629279622<br>ETH 8.11071092022609<br>USDT ERC20 8.5895938093823 1 | USDT ERC20 0.0013079117911454 9 | | |
| 3.1.332798 | LEI FU | ADDRESS REDACTED | | | BUSD 0.0317586912597073<br>CEL 0.0193968403972169 | | | |
| 3.1.332799 | LEI GUAN | ADDRESS REDACTED | | | BCH 0.0135414800010077<br>BTC 0.0165368673709591<br>CEL 1.13766873553021<br>EOS 0.6971741040201 17<br>ETH 0.0644623756358248<br>KNC 2.81962830047924<br>LTC 0.0272374419349638<br>OMG 2.01050743813224<br>SGB 2.22941377054294<br>SNX 578.126668005362<br>UNI 0.135124462990908<br>USDC 31.9309613283622<br>USDT ERC20 38.5409765369451<br>XLM 403.130454129892<br>XRP 14.5834633076665<br>ZRX 0.0081572706784961 | | | |
| 3.1.332800 | LEI GUO | ADDRESS REDACTED | | | BTC 0.0023975647402D033 | USDC 181.877522 | | |
| 3.1.332801 | LEI HAN AVA TANG | ADDRESS REDACTED | | | USDC 1.51926187566 6 | | | |
| 3.1.332802 | LEI HUANG | ADDRESS REDACTED | | | BTC 0.000002717668846615<br>CEL 7.710516971758S | | | |
| 3.1.332803 | LEI JIANG | ADDRESS REDACTED | | | USDT ERC20 1.381118<br>BTC 0.000000000604898116<br>CEL 7.87421423854822 | | | |
| 3.1.332804 | LEI JIN | ADDRESS REDACTED | | | BTC 0.00116131437790421<br>USDC 616.397796691385 | | | |
| 3.1.332805 | LEI JU | ADDRESS REDACTED | | | BTC 0.00123762292187194<br>CEL 12.6482860650663<br>XRP 2360.304906 | | | |
| 3.1.332806 | LEI LEI | ADDRESS REDACTED | | | BTC 0.000000472939022643<br>DOT 0.15901551099532<br>GUSD 0.0164353907278082 | DOT 0.00000000009708309S | | |
| 3.1.332807 | LEI LI | ADDRESS REDACTED | | | BTC 0.0000163391749O6562<br>UNI 0.000838517414348598 | | | |
| 3.1.332808 | LEI LI | ADDRESS REDACTED | | | BTC 0.0000198153776463<br>MODAI 103.656856410787<br>USDC 18.10500493987O1 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3033 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332809 | LEI LU | ADDRESS REDACTED | | | ADA 0.112593466971068 BNB 0.000566769237489702 BTC 0.0000014468271480 USDT ERC20 0.000786243321646167 | | | |
| 3.1.332810 | LEI MA | ADDRESS REDACTED | | | ADA 0.281421682261171 BTC 0.0000308168386628996 CEL 0.0151616338226964 COMP 0.0000273764712129004 DOGE 0.0200824917860585 DOT 0.3287796386316265 ETH 0.000283012174828976 LINK 0.0034451522457156 LTC 0.00271964080833937 MATIC 0.00150343712980585 USDC 0.2670866696368845 XLM 0.0876075798444007 | | | |
| 3.1.332811 | LEI MACASAET-PACHEO | ADDRESS REDACTED | | | BTC 0.00115985623366151 | | | |
| 3.1.332812 | LEI QIU | ADDRESS REDACTED | | | BTC 0.0000000182418508855 ETH 0.0232872243337841 SOL 55.651001165680 XLM 109.053444244086 | BTC 0.0000000508186042 | | |
| 3.1.332813 | LEI SEE NANCY LAW | ADDRESS REDACTED | | | ADA 0.0632220676527103 BNB 0.000964050419240968 BTC 0.112549787870579 ETH 2.01373868859058 USDC 0.2590459576833148 USDT ERC20 0.366186760446387 | | | |
| 3.1.332814 | LEI TENG KU | ADDRESS REDACTED | | | BTC 0.000829186717703208 CEL 0.749250747900249 USDC 0.434083266552595 | | | |
| 3.1.332815 | LEI VAN GESTEL | ADDRESS REDACTED | | | CEL 0.258803400672588 USDT ERC20 0.0311984051771575 | | | |
| 3.1.332816 | LEI WANG | ADDRESS REDACTED | | | BTC 0.975852314902287 DOT 0.173020449832367 ETH 5.916756269581937 | | | |
| 3.1.332817 | LEI XING | ADDRESS REDACTED | | | BTC 0.000309245411725708 CEL 0.283662859249743 USDC 213.98050072523 2 | | | |
| 3.1.332818 | LEI YANG | ADDRESS REDACTED | | | CEL 2.19352637548293 ETH 0.0000051 | | | |
| 3.1.332819 | LEI YANG | ADDRESS REDACTED | | | BTC 0.000000010885645341 | | | |
| 3.1.332820 | LEI YE | ADDRESS REDACTED | | Yes | ADA 2.84071667399995999-09 BTC 0.000000121199818232 CEL 7414.90403711922 ETH 10.135586795701 7 MATIC 0.00000001275797274 3 USDC 0.000001163208847681 | ADA 28.382819115130 79 BTC 0.00021024788986699 9 ETH 0.00430753873888214 MATIC 23.300716194648 7 USDC 0.00182198657478347 | BTC 7.00950178502961 | |
| 3.1.332821 | LEI ZHENG | ADDRESS REDACTED | | | ADA 799.707297164114 BCH 0.745592948945068 BTC 0.000163670637035 ETH 1.15911380817923 GUSD 0.0085565923330990 6 LINK 310.795099808072 LTC 4.38258508960004 MATIC 0.0000000004057893204 UNI 404.776758182359 USDC 0.0077170940267187 7 | BTC 0.0000000611225105 15 GUSD 0.790095633296405 LUNC 28.75877 USDC 12.50346425661643 | | |
| 3.1.332822 | LEI ZHENG | ADDRESS REDACTED | | | ADA 607.452309915932 BTC 0.0201873176653154 CEL 28.5764203741636 DOT 24.4806737481605 ETH 0.176914355200795 LUNC 4.68701978306773 MATIC 30.5123418767492 USDC 866.998744 | | | |
| 3.1.332823 | LEI ZHOU | ADDRESS REDACTED | | | USDC 11014.2513787986 | | | |
| 3.1.332824 | LEI ZHU | ADDRESS REDACTED | | | BTC 0.000018806103372471 ETH 0.206133798748764 | | | |
| 3.1.332825 | LEIA-ANN WILBURN | ADDRESS REDACTED | | | 5GB 1382.79880966574 | | | |
| 3.1.332826 | LEIA CLARISSA VERONICA VERACRUZ | ADDRESS REDACTED | | | BTC 0.00255944589088017 | | | |
| 3.1.332827 | LEIAH FERNANDEZ | ADDRESS REDACTED | | Yes | BTC 1.38719666138376 DOT 57.6136288826381 ETH 1.41999639586716 USDC 523.83582589002 7 USDT ERC20 19.6192419799511 | BTC 0.102214203944351 | | BTC 1.57414262993133 |
| 3.1.332828 | LEIAH FORSSELL | ADDRESS REDACTED | | | BTC 0.189075007136734 LINK 139.060136837793 | | | |
| 3.1.332829 | LEIANN PIPER | ADDRESS REDACTED | | | BTC 0.0804973827315073 CEL 88.5858753990524 USDC 41.033741414 1868 | | | |
| 3.1.332830 | LEIBERT MICHAEL BROOKS | ADDRESS REDACTED | | | | BTC 0.00258466 | | |
| 3.1.332831 | LEIBNIZ CASTILLO | ADDRESS REDACTED | | | BTC 0.00913734391813398 ETH 0.14703626365988 | | | |
| 3.1.332832 | LEIDI PAEZ | ADDRESS REDACTED | | | BTC 0.0080837898835397 | | | |
| 3.1.332833 | LEIDI PENA | ADDRESS REDACTED | | | BTC 0.0020081330002289 55 | | | |
| 3.1.332834 | LEIDIANE NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0000000967401562 CEL 1.55299129960957 | | | |
| 3.1.332835 | LEIDIS SANTOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 2.4341161707992 | | | |
| 3.1.332836 | LEIDY BEDOYA PERDOMO | ADDRESS REDACTED | | | BTC 0.0000001879659571565 USDT ERC20 0.538360740711347 | | | |
| 3.1.332837 | LEIDY CAMACHO MUNOZ | ADDRESS REDACTED | | | BTC 0.0162915980381188 CEL 4.55948493462792 | | | |
| 3.1.332838 | LEIDY CAROLINA GIL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000443394617 CEL 2.92277456205134 DOT 0.0000000008037802 2 | | | |
| 3.1.332839 | LEIDY CAROLINA MESA SOSA | ADDRESS REDACTED | | | ADA 0.0649741719452372 BTC 0.0000145785465283 CEL 0.0170527678623324 | | | |
| 3.1.332840 | LEIDY HAAR | ADDRESS REDACTED | | | CEL 0.047735796837042 MCDAI 0.0279034248897669 USDC 0.3874220901327 61 | | | |
| 3.1.332841 | LEIDY JIMENEZ | ADDRESS REDACTED | | | BTC 0.000531248105298047 UNI 28.9896780598753 USDC 5.88109226452141 | | | |
| 3.1.332842 | LEIDY JOHANNA LONDONO | ADDRESS REDACTED | | | BTC 0.0016978661036344 8 CEL 124.345108106971 ETH 0.001512991534524 74 USDC 12633.560649113 8 | | | |
| 3.1.332843 | LEIDY MORA | ADDRESS REDACTED | | | BTC 0.0000115949320213993 USDT ERC20 1.4495363751245 8 | | | |
| 3.1.332844 | LEIDY NATALY BOADA GUERRERO | ADDRESS REDACTED | | | ETH 0.000007792178372126 | | | |
| 3.1.332845 | LEIDY PAEZ | ADDRESS REDACTED | | | BTC 0.00000000705778734 CEL 0.989042470909069 XRP 584.75 | | | |
| 3.1.332846 | LEIDY RUTH MORENO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000061449965286 CEL 0.233727745481816 | | | |
| 3.1.332847 | LEIDY TATIANA CASTANEDA RINCON | ADDRESS REDACTED | | | BTC 0.00166327025400979 CEL 0.380403918791338 LUNC 6.38179820417692 | | | |
| 3.1.332848 | LEIDY ZEPEDA | ADDRESS REDACTED | | | BTC 0.0140908045372707 ETH 0.0591725358708608 LINK 319.974757692789 LTC 17.0194420598071 MATIC 1909.359822261 SNX 105.660576486796 | | | |
| 3.1.332849 | LEIF ABEL | ADDRESS REDACTED | | | BTC 0.00006877346596219 | | | |
| 3.1.332850 | LEIF ADAMS | ADDRESS REDACTED | | | DOT 300.345092767 87 LTC 12.5714000117068 ZRX 351.71491475372 2 | | | |
| 3.1.332851 | LEIF ALEXANDER HOLMGAARD | ADDRESS REDACTED | | | BTC 0.00000000798214059 3 CEL 0.564206064053965 COMP 0.01555155512372 04 DOT 0.0052199860824626 | | | |
| 3.1.332852 | LEIF ANDERS HAAKAN KJELLIN | ADDRESS REDACTED | | | BTC 0.0118671015697335 | | | |
| 3.1.332853 | LEIF ARE NØRBAKKEN | ADDRESS REDACTED | | | BTC 0.1358253790505 11 BUSD 72.4553721880927 CEL 27.7870908447712 ETH 11.82387518507 88 LINK 122.00750266614 MATIC 4365.74613440382 USDC 28.6918892901373 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332854 | LEIF ARNE STORSET | ADDRESS REDACTED | | | ADA 21.367316417S683<br>BTC 0.26660080425691<br>BUSD 11.1298030533787<br>CEL 77.6083422010509<br>LINK 73.6786652060848<br>MATIC 10147.6954831015<br>MCDAI 3.45682029995773<br>PAX 4739.34194214781<br>TAUD 2.5758936704023<br>USDC 11.1127795624D9 | | | |
| 3.1.332855 | LEIF CLEM | ADDRESS REDACTED | | | USDC 77.14385260726 | | | |
| 3.1.332856 | LEIF COBLE | ADDRESS REDACTED | | | BTC 0.001347046136203B2 | | | |
| 3.1.332857 | LEIF DRAKE | ADDRESS REDACTED | | | SUSHI 104.82729509S506 | | | |
| 3.1.332858 | LEIF ERNST | ADDRESS REDACTED | | | BTC 0.005351764096370B6<br>ETH 1.7635993768621B6 | | | |
| 3.1.332859 | LEIF FULLER | ADDRESS REDACTED | | | BTC 0.00013118943606964<br>CEL 0.00052717593287651D1<br>DOT 0.060954567535757<br>ETH 0.001910590849B4687<br>LUNC 0.00000033971296387 | | | |
| 3.1.332860 | LEIF GLOSLI | ADDRESS REDACTED | | | BTC 0.014548707452996D1 | | | |
| 3.1.332861 | LEIF GRAMSCH | ADDRESS REDACTED | | | CEL 0.405531620209599 | | | |
| 3.1.332862 | LEIF HAMNQUIST | ADDRESS REDACTED | | | BTC 0.00166674802921076<br>CEL 1.08985679157597 | | | |
| 3.1.332863 | LEIF HARUM | ADDRESS REDACTED | | | USDC 20.6866352480544 | | | |
| 3.1.332864 | LEIF HARUM | ADDRESS REDACTED | | | BTC 0.000136619549B019<br>USDC 6.32502733894681<br>AAVE 24.2077308810434<br>BTC 0.10550601019797<br>CEL 61.5506214690964<br>DOT 0.477048154067408<br>ETC 7.1361263<br>ETH 2.97917540466336<br>MATIC 11.4069795805199<br>UNI 103.18<br>XLM 10024.5511884 | | | |
| 3.1.332865 | LEIF HOLM | ADDRESS REDACTED | | | ADA 22.056437591365A<br>BTC 0.92231053278B041<br>DOT 182.190042967396<br>ETH 3.506212118631D2<br>LTC 20.8879901038988<br>USDC 582.518644281242<br>XLM 1857.5289807671D2 | BTC 0.117489<br>DOT 19.5237 | | |
| 3.1.332866 | LEIF HUNG | ADDRESS REDACTED | | | BUSD 233.941191911751<br>CEL 1593.3091582332S<br>ETH 0.285425584558875<br>MCDAI 51.788972809684B<br>SNX 32.6440773781583<br>TUSD 328.1039444B0407<br>USDC 2.34559408600712<br>USDT ERC20 0.50862228496246D2 | | | |
| 3.1.332867 | LEIF J SHERMAN CURTIS | ADDRESS REDACTED | | | BTC 0.00000382915881S678<br>ETH 0.0345685947618699<br>MATIC 1.9245245393D2 | BTC 0.00233319216072496<br>ETH 15.19605752490D49<br>MATIC 1054.7829312D404<br>USDC 7.82 | | |
| 3.1.332868 | LEIF JOHANSEN | ADDRESS REDACTED | | | BTC 0.00035076115226187<br>ETH 0.003205700538930S<br>LINK 0.052614722007113<br>MATIC 1.998275598B2546 | | | |
| 3.1.332869 | LEIF JOHNSON | ADDRESS REDACTED | | | BTC 0.0000010755106589S4<br>DASH 0.00029073192727639<br>ETH 0.149302730280533<br>SNX 19.490271040B757<br>USDC 0.433661821232783<br>XLM 148.54466781B84 | | | |
| 3.1.332870 | LEIF KREIZENBECK | ADDRESS REDACTED | | | BTC 0.000020213815534D6<br>USDC 0.431424180570767 | USDC 0.00004252964061B737 | | |
| 3.1.332871 | LEIF LARSSON | ADDRESS REDACTED | | | CEL 136.833434543711<br>ETH 2.060408D2 | | | |
| 3.1.332872 | LEIF LEOPOLD | ADDRESS REDACTED | | | BTC 0.00261401735894171<br>ETH 0.026676428429110D9<br>LUNC 4.545601970667D3<br>MATIC 21.0802256668014<br>USDC 0.031646169480135D3 | | | |
| 3.1.332873 | LEIF LIEOW | ADDRESS REDACTED | | | BTC 0.002807015712079S15<br>CEL 0.006114751042041B<br>ETH 6.32995548849998-07 | | | |
| 3.1.332874 | LEIF MARTIN ROSVOLD | ADDRESS REDACTED | | | CEL 13.3250097316359<br>ETH 0.00162024051768341 | | | |
| 3.1.332875 | LEIF MEJIA | ADDRESS REDACTED | | | BNB 0.00064213936582783D9<br>BTC 0.00000021824938308B<br>CEL 0.00368260458001B<br>USDC 0.555163144B70709 | | | |
| 3.1.332876 | LEIF MOGENSEN | ADDRESS REDACTED | | | BTC 0.00158005802877778<br>CEL 84.22202786S949<br>SGB 973.867077046619<br>XRP 6308.35982476358 | | | |
| 3.1.332877 | LEIF NABIL JONES | ADDRESS REDACTED | | | ADA 615.00147706790B<br>BTC 0.000120079036813647<br>COMP 0.00001771902301G733<br>ETH 0.00718261297628755<br>GUSD 8650.24447144931<br>USDC 3.82055598723275 | BTC 0.206641712984877<br>ETH 12.607489641006 | | |
| 3.1.332878 | LEIF OLIVER AGERBRING | ADDRESS REDACTED | | | BTC 0.02194830764091B | | | |
| 3.1.332879 | LEIF PEDERSEN | ADDRESS REDACTED | | | BTC 0.000006182089469095 | | | |
| 3.1.332880 | LEIF PETERSEN | ADDRESS REDACTED | | | ETH 6.82051951559996-08 | | | |
| 3.1.332881 | LEIF PETERSON | ADDRESS REDACTED | | | BTC 0.000854949060633529<br>ETH 0.01256502931620S8<br>LINK 0.0767340100B8036<br>UNI 0.044711426938B909 | | | |
| 3.1.332882 | LEIF RISTIMAKI | ADDRESS REDACTED | | | ADA 2.2434276078289A<br>BTC 0.000046774124379S2<br>CEL 2.81382260495576<br>DOT 0.0000000000903565S<br>ETH 0.00001288954541490B8 | | | |
| 3.1.332883 | LEIF ROBERT JOHANSSON | ADDRESS REDACTED | | | SOL 0.00231404171078916 | | | |
| 3.1.332884 | LEIF SALTE | ADDRESS REDACTED | | | ADA 0.33027656767669S<br>BTC 6.7695801253915991-05<br>CEL 0.158304800965504<br>DOT 12.290443956220S<br>ETH 0.00074608726669S39<br>XLM 204.2721392 | | | |
| 3.1.332885 | LEIF SAVAGE | ADDRESS REDACTED | | | BTC 0.440441181081239<br>ETH 10.33004731914S<br>MATIC 2540.613268G761 | | | |
| 3.1.332886 | LEIF SINGSTAD | ADDRESS REDACTED | | | BCH 0.12480099859944<br>BTC 0.01164457013354B2<br>COMP 0.01901190184211D6<br>DASH 0.19841429248309A<br>EOS 15.4719198710294<br>ETC 0.5293148537047S7<br>LTC 0.567238057855336<br>MATIC 114.628892168527<br>SNX 3.89847475963669<br>UNI 1.789176018711136<br>USDC 1759.15587364885<br>USDT ERC20 265.78585908422<br>XLM 59.1566402541492 | | | |
| 3.1.332887 | LEIF STAVA | ADDRESS REDACTED | | | BTC 0.0000052702534499S75 | | | |
| 3.1.332888 | LEIF STELTER | ADDRESS REDACTED | | | ADA 0.32507025413224<br>BTC 0.000000308354B1229<br>ETH 0.00007481691200342D<br>USDC 0.00144655514207B6 | ADA 0.000000432285998295<br>BTC 0.00000645010256525D9<br>USDC 1.02419940277651 | | |
| 3.1.332889 | LEIF WISDAHL | ADDRESS REDACTED | | | BTC 0.000036021339820938<br>ETH 0.000187170415052682 | | | |
| 3.1.332890 | LEIYANG DONG | ADDRESS REDACTED | | | BTC 0.00000138093375445Z8 | | | |
| 3.1.332891 | LEIF CHRISTIAN WILM | ADDRESS REDACTED | | | BTC 0.00948387664038319 | | | |
| 3.1.332892 | LEIGH AINSWORTH | ADDRESS REDACTED | | | CEL 137.746842477055<br>SOL 3.08165734<br>USDT ERC20 514.745238013657 | | | |
| 3.1.332893 | LEIGH ALSTERIS | ADDRESS REDACTED | | | BTC 0.032591382976217J3<br>CEL 6.99842992780547<br>ETH 0.515669068933738<br>LTC 3.50061683650672 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332894 | LEIGH ANDERSON | ADDRESS REDACTED | | | BTC 0.0000002028279555943<br>ETH 0.0182629464764187<br>USDC 0.092931566344145 | BTC 0.0001443450595314B9<br>USDC 60.7025839904454 | | |
| 3.1.332895 | LEIGH ANN BROOKE MOSAAC | ADDRESS REDACTED | | | BTC 0.0114389606754375<br>CEL 23.8364624519657<br>XRP 1382.60126267336 | | | |
| 3.1.332896 | LEIGH ANN JOHANNSEN | ADDRESS REDACTED | | | BTC 1.63681138B4437<br>ETH 48.135392134871<br>SGB 1808.75085027963<br>SNX 31.8919736526654 | | | |
| 3.1.332897 | LEIGH ANNE CARIAGA | ADDRESS REDACTED | | | ADA 309.20178006934<br>BTC 0.17696541457400T<br>ETH 0.0491327006631321<br>GUSD 1930.13864931484<br>LINK 5.2021859428521J<br>MATIC 280.137064708548 | | | |
| 3.1.332898 | LEIGH BAXTER | ADDRESS REDACTED | | | ADA 0.31788318413919S<br>BTC 0.0000015131720180B<br>ETH 0.000232612672410251<br>MATIC 0.339699218727164<br>USDT ERC20 0.459048644237744 | | | |
| 3.1.332899 | LEIGH BEAR | ADDRESS REDACTED | | | BTC 0.00000000302460464T<br>CEL 26.6750285541997<br>DOT 0.00822035768631382<br>ETH 0.0000001787707070214<br>USDC 0.006424<br>USDT ERC20 0.006043 | | | |
| 3.1.332900 | LEIGH BELL | ADDRESS REDACTED | | | BTC 0.0252294408107777<br>DOT 0.143689354808653<br>MATIC 30.958370479737<br>USDT ERC20 2.3384288219336<br>XLM 6.37372012794895<br>XRP 2.36926888734859 | | | |
| 3.1.332901 | LEIGH BUCKHOUT | ADDRESS REDACTED | | | BTC 2.3020872243199B<br>USDC 161165.788288096 | | | |
| 3.1.332902 | LEIGH CHAPPELL | ADDRESS REDACTED | | | BTC 0.19730669G614986<br>COMP 1.28005983686L2<br>DOT 54.4212848610662<br>ETH 5.23602395962075 | | | |
| 3.1.332903 | LEIGH DAWID | ADDRESS REDACTED | | | AVAX 10.6277234223826<br>BTC 0.255420683798693<br>DASH 7.5763684906860Z<br>ETC 20.119385585435<br>ETH 3.170023309196423<br>LTC 15.0652661500967<br>KLM 5012.49196494662 | BTC 0.000452963007745674 | | |
| 3.1.332904 | LEIGH DOYLE | ADDRESS REDACTED | | | BTC 0.1486179219686B<br>CEL 7.93621451860135<br>USDC 45.049686631677G | | | |
| 3.1.332905 | LEIGH EDWARD RIPLEY | ADDRESS REDACTED | | | ADA 0.0682386638D6647<br>BTC 0.0000017863834290G4<br>LUNC 877.06147528121T<br>XRP 2.44262088126709 | | | |
| 3.1.332906 | LEIGH ELLIOT | ADDRESS REDACTED | | | BTC 0.000055684469B2547<br>CEL 4.89035965694868<br>ETH 0.00077B711153653043 | | | |
| 3.1.332907 | LEIGH ENDICOTT | ADDRESS REDACTED | | | ADA 0.4640207937496Z1<br>AVAX 0.00452430806652298<br>BAT 0.006696938990744T1<br>BNB 0.000161741408692232<br>BTC 0.0000378296193294697<br>CEL 0.0801102215250977<br>DOT 0.000367851590142488<br>ETH 0.00149377865347178<br>LINK 0.0348195294718993<br>LUNC 0.0199838014727672<br>MANA 0.0145858048274449<br>MATIC 0.461231464627532<br>USDC 0.0898495223389315<br>USDT ERC20 0.145557611160552 | | | |
| 3.1.332908 | LEIGH FONSECA | ADDRESS REDACTED | | | CEL 16.8692457430319 | | | |
| 3.1.332909 | LEIGH FORTNER | ADDRESS REDACTED | | | ADA 463.977809002571<br>BNB 2.2164888970574<br>BTC 0.0332581505455408<br>CEL 36.6641169184199<br>MCDAI 40 | | | |
| 3.1.332910 | LEIGH GRAVES ELLINGTON | ADDRESS REDACTED | | | | USDC 25 | | |
| 3.1.332911 | LEIGH GWILLIAM | ADDRESS REDACTED | | | CEL 17.7014875821095<br>USDC 490 | | | |
| 3.1.332912 | LEIGH HAGAN | ADDRESS REDACTED | | | PAX 0.00145155357180757<br>PAXG 0.000266360513814965<br>TAUD 0.258768971438588 | | | |
| 3.1.332913 | LEIGH HARE | ADDRESS REDACTED | | | ADA 0.155124965196269<br>BTC 0.000001329219923694<br>CEL 15.5597549172B79 | | | |
| 3.1.332914 | LEIGH HARPER | ADDRESS REDACTED | | | ADA 15465.249847619<br>BTC 0.3040399038869466<br>DOT 251.913032889036<br>ETC 30.7423292165934<br>ETH 8.95501395918822<br>LINK 187.461446185895<br>MATIC 1599.0003922542G4 | | | |
| 3.1.332915 | LEIGH HARRISSON | ADDRESS REDACTED | | | ADA 224.402892545374<br>BNB 0.00308620987830485<br>BTC 1.0266657221052B<br>BUSD 25341.7896676657<br>CEL 59.5642606582687<br>COMP 0.0684362675460132<br>EOS 4.06456180555375<br>ETH 25.381684015078<br>LINK 14.8901642595815<br>LTC 0.00000000510700970L<br>SGB 82.1260562260728<br>USDC 37068.2706736907<br>XLM 264.336525209641<br>XRP 542.397931038426 | | | |
| 3.1.332916 | LEIGH HELLIS | ADDRESS REDACTED | | | BTC 0.000599359484009089<br>CEL 1.0201121205829T<br>ETH 0.000162389155189532<br>LTC 0.0000036031848953T5<br>OMG 0.00227485809064372<br>USDC 0.000004<br>XRP 0.0000006108979156L4 | | | |
| 3.1.332917 | LEIGH HOLDER | ADDRESS REDACTED | | | BTC 0.005202<br>CEL 13.7628752847987<br>COMP 0.24035091<br>ETH 0.08915172<br>XLM 270.3661975 | | | |
| 3.1.332918 | LEIGH IPSEN | ADDRESS REDACTED | | | BTC 0.0308889595898617<br>CEL 19.6331979858893 | | | |
| 3.1.332919 | LEIGH JACKSON | ADDRESS REDACTED | | | ADA 1831.773388<br>BCH 5.1440214<br>BTC 0.63802356<br>CEL 484.051977722434<br>DOT 0.00000042<br>ETC 34.998<br>ETH 1.64476347 | | | |
| 3.1.332920 | LEIGH JEFFERSON | ADDRESS REDACTED | | | CEL 21.3744779446484 | | | |
| 3.1.332921 | LEIGH JOHNSTON | ADDRESS REDACTED | | | CEL 0.777080504541129<br>MATIC 40.266569T6 | | | |
| 3.1.332922 | LEIGH JONATHON BLADES | ADDRESS REDACTED | | | BTC 0.00174773390056316<br>CEL 0.807505818542505 | | | |
| 3.1.332923 | LEIGH KLEIN | ADDRESS REDACTED | | | BTC 0.002185730362037T5<br>ETH 0.150631477171317<br>USDC 5881.841479990933 | | | |
| 3.1.332924 | LEIGH KNEER | ADDRESS REDACTED | | | KNC 141.980516530251 | | | |
| 3.1.332925 | LEIGH KUNKEL | ADDRESS REDACTED | | | ADA 256.903995512S2<br>BTC 0.043214237837735B<br>ETH 0.771599016122178<br>USDC 0.608969373621602 | | | |
| 3.1.332926 | LEIGH LAURITZEN | ADDRESS REDACTED | | | BTC 0.011036953019527<br>CEL 3271.92236796736<br>ETH 3.81212429603473 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332927 | LEIGH M FORREST | ADDRESS REDACTED | | | BTC 0.0325328453206793<br>ETH 0.33145316587428 | | | |
| 3.1.332928 | LEIGH MANSOUR | ADDRESS REDACTED | | | BTC 1.1092898736749W-06<br>CEL 0.0105319376384493<br>MATIC 0.42161301552561<br>XRP 0.00064789235970071S | | | |
| 3.1.332929 | LEIGH MARIN SHULL | ADDRESS REDACTED | | | BTC 0.00128285376795335<br>ETH 0.773843647664924<br>USDC 1.89646795199871 | USDC 0.000324624765455678 | | |
| 3.1.332930 | LEIGH MARTINUZZI | ADDRESS REDACTED | | | BTC 0.158491642615097<br>CEL 50.934330600343<br>ETH 1.072972 | | | |
| 3.1.332931 | LEIGH MCKEON | ADDRESS REDACTED | | | BTC 0.097010780513396S<br>CEL 1.117588811505BB<br>DOT 51.8313422992163<br>ETH 2.04306224055056<br>LINK 94.023974753691S<br>SGB 313.78385441025B<br>XLM 1441.816541544S1<br>XRP 2117.76074029151 | | | |
| 3.1.332932 | LEIGH MCKINNON | ADDRESS REDACTED | | | BTC 0.0602874<br>CEL 5.20530822922293<br>ETH 1.28614917 | | | |
| 3.1.332933 | LEIGH MCMILLAN | ADDRESS REDACTED | | Yes | BTC 0.074691984B533214<br>CEL 114.1252158B244<br>ETH 0.567807581828214<br>LUNC 0.41457717970S172 | | | BTC 1.55661925853236 |
| 3.1.332934 | LEIGH PATTINSON | ADDRESS REDACTED | | | AAVE 11.128254416S638<br>BTC 1.0281534055236<br>CEL 1255.26133751672<br>EOS 0.00005854068118289G<br>ETH 0.000006613333520793<br>LINK 305.00740864709S<br>MATIC 9615.38260256966<br>MCDAI 0.199035445714685<br>SNX 134.70077023808G<br>SOL 103.61086994616<br>UNI 25.17882674531131<br>USDC 0.227178484735712 | | | |
| 3.1.332935 | LEIGH PIERCE | ADDRESS REDACTED | | | BTC 0.107182125603214<br>CEL 0.68478132856469S<br>ETH 0.10663235966730G<br>MCDAI 31.811086050169<br>SGB 1.70069529763416<br>TGBP 0.198933123655947<br>USDC 0.030558021324577B<br>XRP 1.68024700530601 | | | |
| 3.1.332936 | LEIGH QUANG | ADDRESS REDACTED | | | ADA 232.13730430898<br>BTC 0.11367938080568B<br>ETH 0.88745059953573<br>USDC 426.39934130B717 | | | |
| 3.1.332937 | LEIGH RAINEY | ADDRESS REDACTED | | | BTC 1.4<br>CEL 118.47283834707G<br>ETH 0.00001071609532204B<br>USDC 1.433 | | | |
| 3.1.332938 | LEIGH RANDA | ADDRESS REDACTED | | | BTC 0.00069673225987609S<br>ETH 1.85377427904J7<br>ZRX 382.293370565542 | | | |
| 3.1.332939 | LEIGH ROBB | ADDRESS REDACTED | | | BTC 0.00005510560780979A<br>ETH 0.00126004769937387<br>LINK 0.01360424996476J7<br>UNI 0.00626350243062076<br>XRP 0.193910624992522 | | | |
| 3.1.332940 | LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | | | ADA 2511.67929588669<br>AVAX 95.92780726B994<br>DOT 60.49409271948S3<br>ETH 2.01981919634122<br>SOL 30.276882635481 7<br>USDC 6101.51169591917 | AVAX 0.981354268891069<br>CEL 127.505301857712 | | |
| 3.1.332941 | LEIGH ROGERS | ADDRESS REDACTED | | | CEL 1.09945509988105<br>USDC 0.00001801130050942 | | | |
| 3.1.332942 | LEIGH RUSH | ADDRESS REDACTED | | | XRP 101.598094876569 | | | |
| 3.1.332943 | LEIGH RUSSELL | ADDRESS REDACTED | | | AVAX 0.000136668861944254<br>BCH 0.00023714587637671<br>DOT 0.00046105828155142B | AVAX 0.6114783077750135<br>BCH 0.0876399644466433<br>DOT 2.03934942755617 | | |
| 3.1.332944 | LEIGH SCHOLTEN | ADDRESS REDACTED | | | ADA 50.399324<br>BTC 0.00121517515906968<br>CEL 3.22523508470343<br>ETH 0.0894393785340634<br>XRP 4.616157 | | | |
| 3.1.332945 | LEIGH SHELBIE TAYLOR | ADDRESS REDACTED | | | USDT ERC20 220.656008433386 | | | |
| 3.1.332946 | LEIGH SMITH | ADDRESS REDACTED | | | BTC 0.001060092927000234<br>MATIC 1425.58839040775 | | | |
| 3.1.332947 | LEIGH SMITH | ADDRESS REDACTED | | | ADA 30832.2990563867<br>BTC 0.0184616146622177 | | | |
| 3.1.332948 | LEIGH THOMAS | ADDRESS REDACTED | | | USDC 99523.2872228672 | | | |
| 3.1.332949 | LEIGH THOMPSON | ADDRESS REDACTED | | | ADA 0.047720734581838<br>BTC 0.00001781147288206<br>CEL 0.0191131698407442<br>AOA 2684.89820037597<br>BTC 1.0420337923011<br>CEL 800.40322953823<br>DOT 2135.45645529451<br>ETH 2.131267078206S3<br>LINK 1001.616397741S2<br>LUNC 51.66265399946B7<br>SOL 120.41873455240B | | | |
| 3.1.332950 | LEIGH THORNTON | ADDRESS REDACTED | | | BNB 0.00427740707106418<br>BTC 0.000098201692462666 | | | |
| 3.1.332951 | LEIGH TOMLINSON | ADDRESS REDACTED | | Yes | BTC 0.000187919968S9547<br>DOT 0.044163980670636G<br>PAX 1.1037587648557A | | | BTC 0.30732525682969 |
| 3.1.332952 | LEIGH VAN ZYL | ADDRESS REDACTED | | | ADA 3412.6227798026S<br>BCH 0.000058446578533464<br>CEL 34.570209925G1<br>ETH 4.2169335843321A<br>LTC 0.678906752624776<br>USDC 43.33 | | | |
| 3.1.332953 | LEIGH WALANT | ADDRESS REDACTED | | | BTC 0.15172227406430 1<br>USDC 6120.09306336073 | BTC 0.84828576 | | |
| 3.1.332954 | LEIGH WARD | ADDRESS REDACTED | | | BNB 0.00146284909006597<br>BTC 0.02308132137547<br>CEL 9.70928105530072<br>DOT 14.20285946694G2<br>ETH 0.1721616256458614<br>XRP 79.87233548B305 | | | |
| 3.1.332955 | LEIGH WARNER | ADDRESS REDACTED | | | BTC 0.009914626221644491<br>CEL 1331.80926B4765<br>ETH 0.52398602537172<br>LTC 0.140374598104266<br>TGBP 114.23481721203A | | | |
| 3.1.332956 | LEIGH WASTENEY | ADDRESS REDACTED | | | USDC 2623.27829671017 | | | |
| 3.1.332957 | LEIGH WESTERN | ADDRESS REDACTED | | | ADA 0.00297096016058587<br>BSV 0.10379059234568<br>BTC 0.146549203732517<br>BUSD 0.046981561288143 7<br>CEL 200.576448262331<br>ETH 1.46371478209749<br>USDC 104.461396686661<br>USDT ERC20 0.05295552841157 33<br>UST 196.36122393129<br>WBTC 0.00373961557802462<br>XRP 5707.37155363993 | | | |
| 3.1.332958 | LEIGH WIGNALL | ADDRESS REDACTED | | | BTC 0.01228773995B8656<br>ETH 0.00140670S79266005 | | | |
| 3.1.332959 | LEIGH WILCHER | ADDRESS REDACTED | | | USDC 209.32906152699 | | | |
| 3.1.332960 | LEIGH WILLIAMS | ADDRESS REDACTED | | | BTC 0.00151409282306666<br>CEL 68966142474630J7 | | | |
| 3.1.332961 | LEIGH WILLIS | ADDRESS REDACTED | | | USDT ERC20 0.0000000B7484981428<br>CEL 0.0560425264557BB | | | |
| 3.1.332962 | LEIGH WILLMER | ADDRESS REDACTED | | | MATIC 1.58902925920856 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.332963 | LEIGH WRIGHT | ADDRESS REDACTED | | | BTC 0.00116711464954849<br>CEL 1.30601327793219<br>KLM 185.344276453258<br>XRP 8760.45514573776 | | | |
| 3.1.332964 | LEIGH ZHAO | ADDRESS REDACTED | | | BTC 0.00155592837209053<br>DOT 0.0136773734686014 | | | |
| 3.1.332965 | LEIGHA STEINBECK | ADDRESS REDACTED | | | BTC 0.0109178009338238 | | | |
| 3.1.332966 | LEIGHANNE DAVIS | ADDRESS REDACTED | | | CEL 6.2548137441095 | | | |
| 3.1.332967 | LEIGH-ANNE HARTNELL | ADDRESS REDACTED | | | BTC 0.0149622278541278<br>CEL 0.0475350946082198<br>ETH 0.0516667680389101 | | | |
| 3.1.332968 | LEIGH-ANNE YEE | ADDRESS REDACTED | | | CEL 0.620853735727596<br>USDC 51.8222932443599<br>XRP 133.293 | | | |
| 3.1.332969 | LEIGHTON ARTHUR MCILWAIN | ADDRESS REDACTED | | | CEL 0.2345966122340059<br>DOGE 1599<br>XRP 453.695838640721 | | | |
| 3.1.332970 | LEIGHTON BROWN | ADDRESS REDACTED | | | BTC 0.0567200493363646<br>CEL 4498.85396553887<br>COMP 0.0000006093924194925<br>ETH 1.06140806814756<br>MATIC 1203.62156965789<br>SNX 0.195488273249874<br>USDC 53917.3948615153<br>XLM 0.0006952413318310034 | | | |
| 3.1.332971 | LEIGHTON CALLOU | ADDRESS REDACTED | | | CEL 0.380715592181737<br>ETH 0.0299932451714668<br>USDT ERC20 106.029683472381 | | | |
| 3.1.332972 | LEIGHTON DAVIES | ADDRESS REDACTED | | | BTC 0.00227265723344409<br>CEL 93.124458283434238<br>LINK 0.0000004<br>USDT ERC20 8010.34479300573 | | | |
| 3.1.332973 | LEIGHTON G MORRISON | ADDRESS REDACTED | | | MATIC 3.78473505534892 | | | |
| 3.1.332974 | LEIGHTON JAMES | ADDRESS REDACTED | | | AAVE 0.000978876486581495<br>CEL 28.610275011471<br>EOS 0.431429210643161<br>ETH 0.0000258207144214487<br>LINK 0.0210291281200107<br>MATIC 1.299265168749027<br>UNI 0.0216872047581472 | | | |
| 3.1.332975 | LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | | | BTC 1.00987869466871<br>CEL 130.615453695276<br>DOT 127.802088634364<br>ETH 31.8820530276102<br>LINK 326.578772348176<br>USDT ERC20 48.362583467082 | | | |
| 3.1.332976 | LEIGHTON JOHNSON | ADDRESS REDACTED | | | BTC 0.3107863535000002<br>ETH 11.1705736152797<br>USDC 269.844418408182 | | | |
| 3.1.332977 | LEIGHTON KELLY | ADDRESS REDACTED | | | AAVE 0.303281923997152<br>BCH 0.447413045500268<br>BTC 0.0238526616047902<br>CEL 88.0986312115489<br>ETH 1.04872545123116<br>LINK 14.5446616107709<br>UNI 3.98648507802888<br>USDC 119.305945377505 | | | |
| 3.1.332978 | LEIGHTON LIK HO | ADDRESS REDACTED | | | BTC 0.00129210064888672<br>ETH 0.0011140687581503 | | | |
| 3.1.332979 | LEIGHTON MICHAEL FRANCIS DUKES | ADDRESS REDACTED | | | ETH 0.00151003367420435 | | | |
| 3.1.332980 | LEIGHTON MITCHELL | ADDRESS REDACTED | | | BTC 0.105989511637709<br>CEL 553.028984216260<br>DOT 37.189294673095<br>ETH 10.2487516038321<br>SNX 112.49697614321<br>SOL 19.101766<br>XRP 22244.207396166 | | | |
| 3.1.332981 | LEIGHTON NUGENT | ADDRESS REDACTED | | | ADA 12.3204336930317<br>BTC 0.0520539087234326<br>BUSD 13.4013506339148<br>CEL 2.27560390128402<br>DOT 0.641658320545167<br>MANA 0.145279083852262<br>MATIC 14.4778422632567<br>SNX 0.213511293621374<br>XRP 3.93715540178076 | | | |
| 3.1.332982 | LEIGHTON PAYNE | ADDRESS REDACTED | | | ADA 192.79867128862<br>AVAX 1.89275543843744<br>CEL 0.0085093321914245<br>DOT 5.138704418847742 | | | |
| 3.1.332983 | LEIGHTON SOSEBEE | ADDRESS REDACTED | | | CEL 4.97292288376936<br>EOS 7.8465175305516 | | | |
| 3.1.332984 | LEIGHTON WEAVER | ADDRESS REDACTED | | | ADA 754.467851375929<br>BTC 0.181314921052273<br>ETH 3.13267596991414<br>LTC 5.85595600258758<br>MATIC 1060.7183374553155<br>USDC 218.57501762497 | SOL 17.99999<br>XLM 2298.4398615 | | |
| 3.1.332985 | LEIGHTON WILSON | ADDRESS REDACTED | | | BTC 0.000579038962553871<br>CEL 98.0685100520359<br>MCDXI 31.3484131496431<br>SGB 1069.67978134671<br>XRP 1628.99998 | | | |
| 3.1.332986 | LEIHLANI BERNABE | ADDRESS REDACTED | | | BTC 0.000106905405676655 | BTC 0.079243972167428 | | |
| 3.1.332987 | LEIJA PALIN | ADDRESS REDACTED | | | CEL 2.57289067972283 | | | |
| 3.1.332988 | LEILA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000003479383814889<br>CEL 0.0947939580325562<br>ETH 0.000156610176417072<br>MATIC 0.201672254100418<br>USDC 0.0062281337989559<br>USDT ERC20 0.701684526974612 | | | |
| 3.1.332989 | LEILA ANN RZYSKA-FILIPEK | ADDRESS REDACTED | | | BTC 0.0000000591370521 | USDC 50 | | |
| 3.1.332990 | LEILA AYELEN SELEIMAN | ADDRESS REDACTED | | | CEL 0.109653008857617<br>ETH 0.00011101941045145 | | | |
| 3.1.332991 | LEILA BAHOU | ADDRESS REDACTED | | | CEL 0.377172091960229 | | | |
| 3.1.332992 | LEILA BRANCO | ADDRESS REDACTED | | | XRP 0.412371427191844 | | | |
| 3.1.332993 | LEILA BRITEZ NEIRA | ADDRESS REDACTED | | | ADA 0.235291303784346<br>BTC 0.000002976811530772<br>CEL 4.92670462501839<br>XRP 319.75 | | | |
| 3.1.332994 | LEILA BRUNNER | ADDRESS REDACTED | | | BTC 0.000301629944506701 | | | |
| 3.1.332995 | LEILA CHEW | ADDRESS REDACTED | | | AAVE 202.388871031189<br>BTC 0.00250176140385<br>ETH 96.5386477840592 | | | |
| 3.1.332996 | LEILA DAVIS | ADDRESS REDACTED | | | CEL 178.962634398389<br>DOT 0.00000019<br>ETH 2.39556604<br>LINK 67.27590647 | | | |
| 3.1.332997 | LEILA ELIHU | ADDRESS REDACTED | | | LINK 134.217521067478<br>USDC 11.1452637330114 | USDC 0.000000060233713591 | | |
| 3.1.332998 | LEILA FEIGUIN | ADDRESS REDACTED | | | BTC 0.045892461533727<br>ETH 0.603419152813153 | | | |
| 3.1.332999 | LEILA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000001705790385<br>CEL 0.0167341594005302<br>USDC 0.353950868775662 | | | |
| 3.1.333000 | LEILA GABOUKAEVA | ADDRESS REDACTED | | | BTC 0.0353825318267247 | | | |
| 3.1.333001 | LEILA GHAZAL | ADDRESS REDACTED | | | AAVE 0.000226749359078627<br>BTC 0.0405083269328192<br>DOT 0.00354642535116215<br>ETH 0.55363032979645<br>MATIC 0.424599481593645<br>SNX 31.8549861400532 | | | |
| 3.1.333002 | LEILA HABASH AZAR | ADDRESS REDACTED | | | BTC 0.0013669694538596<br>CEL 1.81062446080272<br>USDT ERC20 1928.03982351471 | | | |
| 3.1.333003 | LEILA JARALLAH | ADDRESS REDACTED | | | KNC 715.29238757461 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333004 | LEILA KHODADADI | ADDRESS REDACTED | | | BAT 23.01214486256039<br>BCH 0.00207775689297I66<br>BTC 0.00513771923446009<br>CEL 1.15886623961812<br>DASH 0.011486694095641I8<br>ETH 0.00689618265335661<br>LTC 0.01030912464743I63<br>XLM 20.4706881116222<br>XRP 0.624048998801706 | | | |
| 3.1.333005 | LEILA MACARENA KINSFATER | ADDRESS REDACTED | | | BTC 0.000000031117I23597<br>CEL 0.16602860703I9251 | | | |
| 3.1.333006 | LEILA MADI | ADDRESS REDACTED | | | BTC 0.000053249I6151137<br>PAX 0.020826I30401I2346 | | | |
| 3.1.333007 | LEILA MAHPUYA | ADDRESS REDACTED | | | ADA 0.136887070865215<br>BTC 6.466074077819990-07<br>XRP 0.228849098720I94 | | | |
| 3.1.333008 | LEILA MORROW | ADDRESS REDACTED | | | USDC 0.043472104618I342 | | | |
| 3.1.333009 | LEILA MOTTA | ADDRESS REDACTED | | | ADA 3.0350794826371I3<br>BNB 0.00149495728292568<br>BTC 0.00000640027I978356<br>DOT 0.029716392671I8622<br>USDC 0.2332860396686I34 | | | |
| 3.1.333010 | LEILA MURRAY | ADDRESS REDACTED | | | BTC 0.001231101I92509635 | | | |
| 3.1.333011 | LEILA ROUDGAMMY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.333012 | LEILA ROUGA | ADDRESS REDACTED | | | ADA 0.221291745370I58 | | | |
| 3.1.333013 | LEILA RUSTEMOVIC | ADDRESS REDACTED | | | BTC 0.0000000141I7085245<br>BTC 0.015835088091I1524<br>CEL 6.046289492056I05 | | | |
| 3.1.333014 | LEILA SHAUK | ADDRESS REDACTED | | | BTC 0.000005521811309615<br>ZRK 0.377993785160I639 | BTC 0.00129913631662216<br>ZRK 0.016572642042442I2 | | |
| 3.1.333015 | LEILA TOLARI | ADDRESS REDACTED | | | ADA 47.680314<br>CEL 0.640692094580I852 | | | |
| 3.1.333016 | LEILA TRAVERSSON | ADDRESS REDACTED | | | BTC 0.000000002498959645<br>CEL 1.900371370261I1 | | | |
| 3.1.333017 | LEILA WARDLE | ADDRESS REDACTED | | | ADA 195.280180889418<br>BTC 0.0103097603471933<br>CEL 1.3083341855236<br>ETH 0.0259466838908313<br>USDC 212.970139632424 | | | |
| 3.1.333018 | LEILA WIDOWIAK | ADDRESS REDACTED | | | BTC 0.000004144197770599<br>CEL 0.058712536235I439<br>ETH 0.0032015638674I9583 | | | |
| 3.1.333019 | LEILANI FRASER-BUCHANAN | ADDRESS REDACTED | | | BTC 0.007428268701295<br>CEL 0.00361463631271I07 | | | |
| 3.1.333020 | LEILANI MARQUEZ | ADDRESS REDACTED | | | CEL 52.852294602112I5 | | | |
| 3.1.333021 | LEILANI MILLER | ADDRESS REDACTED | | | AAVE 1.852027433193445<br>ADA 0.7317216741695I63<br>AVAX 6.1014057406118I2<br>BTC 0.07760941660921I35<br>ETH 0.480100103174717<br>LINK 0.0169678840877237<br>MANA 0.00836086796I5601<br>MATIC 3.73596604311079<br>PAXG 0.029666776566I732<br>UNI 8.47028235533029<br>USDC 1.26476231091I21<br>XLM 8.85034496036I268<br>ZEC 0.888123685I63764 | ADA 0.00000082718549324I3 | | |
| 3.1.333022 | LEILANI QUINN | ADDRESS REDACTED | | | AAVE 3.2960225127107I6<br>ADA 3397.68833475435<br>AVAX 10.2230234008043<br>BTC 1.008867001682I15<br>DOGE 1647.86459987508<br>ETH 12.4719498123693<br>LINK 147.015245018194<br>MATIC 8657.31127910625<br>SNX 63.810112410609I6<br>SOL 76.489951202260I8<br>UNI 151.791902833387<br>XTZ 227.357069I86349 | | | |
| 3.1.333023 | LEILANI RIVERA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.333024 | LEILANI SHIMODA | ADDRESS REDACTED | | | BTC 0.00118009127279892<br>ETH 0.000143530299547355 | | | |
| 3.1.333025 | LEILANI SILVER | ADDRESS REDACTED | | | BTC 0.00081637655281I7889<br>LINK 0.03337431401I82693<br>MATIC 1852.99646410342 | | | |
| 3.1.333026 | LEILANI WEIST | ADDRESS REDACTED | | | BTC 0.03200498095385I<br>ETH 0.304399449262575<br>USDC 208.782627397I6512 | BTC 0.0075 | | |
| 3.1.333027 | LEILEI CHEN | ADDRESS REDACTED | | | BTC 0.00112483533929I278 | | | |
| 3.1.333028 | LEILEI LI | ADDRESS REDACTED | | | BCH 1.640212458218I5<br>BTC 0.14875415328699I7<br>CEL 31.9354729132811<br>ETH 1.77816775614295<br>SNX 25.2761988003279<br>USDC 3.85971060984021I | | | |
| 3.1.333029 | LEILEI LI | ADDRESS REDACTED | | | ADA 0.198754584512489<br>BTC 0.0000011566753306I74<br>CEL 0.0277354052623303<br>USDT ERC20 95.7351931141503 | | | |
| 3.1.333030 | LEILU YOUNTS | ADDRESS REDACTED | | | BCH 17.8576086237065<br>BTC 0.4240270267I9395<br>LINK 303.43293583650I4 | | | |
| 3.1.333031 | LEILLA MARZOUK | ADDRESS REDACTED | | | BTC 7.27685195567899I-06<br>CEL 0.052479327523I7267 | | | |
| 3.1.333032 | LEILY MCHENRY | ADDRESS REDACTED | | | BTC 0.0000052629715364525<br>EOS 0.087119362184267<br>ETH 0.000700404031526227<br>LTC 0.000701581792320263<br>MATIC 0.2210013458536I67<br>ZRK 0.010105809627200I6 | BTC 0.00100554289366325<br>EOS 0.00009108053427316<br>ZRK 84.137179630426 | | |
| 3.1.333033 | LEIMA-ANYSSA CHISHOLM | ADDRESS REDACTED | | | ADA 121.526454844348<br>BTC 0.00952661830720843<br>DOT 18.5106427320618<br>ETH 0.11424866412I295<br>MATIC 16.49196398023I11<br>XTZ 27.0887681093694 | | | |
| 3.1.333034 | LEINAALA RICHARDSON | ADDRESS REDACTED | | | ADA 241.024964997001<br>BTC 0.42831005329763I7<br>MANA 1157.448772886037<br>MATIC 5197.38165570115<br>SGB 156.025101574359<br>XRP 1020.62092463519 | | | |
| 3.1.333035 | LEININGER FRANCK | ADDRESS REDACTED | | | CEL 6.354304207337854<br>USDT ERC20 0.0043436042655076I | | | |
| 3.1.333036 | LEIRE GOMEZ DE SEGURA MARTINEZ | ADDRESS REDACTED | | | BTC 1.487251181581I63<br>ETH 13.9146906367982 | | | |
| 3.1.333037 | LEIRE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000000780411470I9<br>CEL 1040.758015651202 | | | |
| 3.1.333038 | LEIRE JUAN DE DIOS VALVERDE | ADDRESS REDACTED | | | CEL 8692.50811153179<br>USDC 28457.704723 | | | |
| 3.1.333039 | LEIRE LARRAURI ZUBIGARAY | ADDRESS REDACTED | | | BTC 0.000000589290029305 | | | |
| 3.1.333040 | LEIRE MENDIZABAL PAGOLA | ADDRESS REDACTED | | | BTC 0.00000000258879217 | | | |
| 3.1.333041 | LEISA EASTMAN | ADDRESS REDACTED | | | SNX 25.7054069032734 | | | |
| 3.1.333042 | LEISAN AHMETOYANOVA | ADDRESS REDACTED | | | CEL 0.049875623042529 | | | |
| 3.1.333043 | LEISAN GARIFULLINA | ADDRESS REDACTED | | | CEL 0.065565161600175I6 | | | |
| 3.1.333044 | LEISER ACOSTA | ADDRESS REDACTED | | | BTC 0.00518<br>CEL 3.42909644047953 | | | |
| 3.1.333045 | LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | | | ADA 0.894792158888124<br>AVAX 0.0154083130977294<br>BTC 0.000140393362599609<br>CEL 4.41158909916417<br>DOT 0.0763693866870964<br>ETH 0.000032290644389752<br>LUNC 15.18801763951042<br>MANA 88.1581641166869<br>MATIC 0.898132151340548<br>SOL 0.00811289438702248<br>USDC 1.89544365000645<br>USDT ERC20 0.0418909065162743<br>XLM 0.218756026419958<br>XTZ 0.345014756160384 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333046 | LEISHA SANTIAGO | ADDRESS REDACTED | | | BTC 0.00008709033791045 ETH 3.81226863627251 LINK 16.0516152114361 USDC 99.1656380118694 | | | |
| 3.1.333047 | LEITAO CHEN | ADDRESS REDACTED | | | BTC 1.48215322757501 ETH 12.963494797632 LINK 346.390660126767 MATIC 5162.21498918942 XLM 4984.0647792426 | | | |
| 3.1.333048 | LEITE TONG | ADDRESS REDACTED | | | AAVE 0.0337793083173307 ADA 0.506034254722144 BTC 0.101322039631264 DOT 0.215647230274077 ETH 88.2512927207297 LINK 592.055404613169 MATIC 0.0100842330637749 UNI 204.15317731121 | | | |
| 3.1.333049 | LEITH HARMON | ADDRESS REDACTED | | Yes | BTC 0.0332540339634663 | | | BTC 5.12649576104B9 |
| 3.1.333050 | LEITH MCDONALD | ADDRESS REDACTED | | | ADA 175.835840496293 | | | |
| 3.1.333051 | LEITMAN JEREMY | ADDRESS REDACTED | | | BTC 0.00095235408299407B CEL 47.581806766379 USDC 215.172335 | | | |
| 3.1.333052 | LEITON CHINN | ADDRESS REDACTED | | | CEL 1.79794189600236 ETH 0.0016417411873793 MATIC 821.815867328489 SGB 3576.66243168766 USDC 13.1117605564202 XRP 15.7044374064127 | | | |
| 3.1.333053 | LEIYAN CHEN | ADDRESS REDACTED | | | BTC 0.0000000067310001S6 CEL 0.00481308957353S MATIC 0.0398462814694507 MATIC 0.040585871592B6 USDC 0.00000006876779966 | | | |
| 3.1.333054 | LEIYAN WANG | ADDRESS REDACTED | | | BTC 0.1 CEL 78.777805629149S | | | |
| 3.1.333055 | LEIZA EVELIN D'ANGELO | ADDRESS REDACTED | | | ADA 0.00000016883985514 BNB 0.00000001092037653 BTC 0.0001117060497600229 CEL 0.277897126304437 ETH 0.0001220954032975SS USDT ERC20 0.4305864382294S9 | | | |
| 3.1.333056 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00218630109305S7 CEL 0.0140141647189118 | | | |
| 3.1.333057 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021B630109305S7 CEL 0.01401385619963S2 | | | |
| 3.1.333058 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.42065806786888 MCDAI 0.1024883034747DB | | | |
| 3.1.333059 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.41387422060714 MCDAI 0.10250517267615S | | | |
| 3.1.333060 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.41483660679141 MCDAI 0.102500163217683 | | | |
| 3.1.333061 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021B630109305S7 CEL 0.0140190305206642 | | | |
| 3.1.333062 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.43891693177867 MCDAI 0.1024473473173539 | | | |
| 3.1.333063 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000360455654234 MCDAI 0.0536239919139392 | | | |
| 3.1.333064 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00218630109305S7 CEL 0.0140134448413652 | | | |
| 3.1.333065 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | CEL 0.099659446853678S | | | |
| 3.1.333066 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00218630109305S7 CEL 0.0140126212241B9 | | | |
| 3.1.333067 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00218630109305S7 CEL 0.0140121360512005 | | | |
| 3.1.333068 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000431506629 CEL 0.162811575809148 | | | |
| 3.1.333069 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.41429028983926 MCDAI 0.102514012469746 | | | |
| 3.1.333070 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00218779797200935 | | | |
| 3.1.333071 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000013348132B8057 MCDAI 0.0591224161998786 | | | |
| 3.1.333072 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000002817298711904 MCDAI 0.0392102653246B3 | | | |
| 3.1.333073 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000009625752094 | | | |
| 3.1.333074 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00218630109305S7 | | | |
| 3.1.333075 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0140131363224166 | | | |
| 3.1.333076 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00218630109305S7 CEL 0.0140124164487 | | | |
| 3.1.333277 | LEIZA PEREZ | ADDRESS REDACTED | | | BTC 0.00218630109305S7 CEL 0.0140137533603137 ADA 0.0776904011S3402 BTC 7.21728879345099E-07 BUSD 0.356597531555748 CEL 0.11529700491767 | | | |
| 3.1.333078 | LEIZEL DELA PENA | ADDRESS REDACTED | | | BTC 0.00101096752404291S CEL 0.76861537579601 | | | |
| 3.1.333079 | LEIZER BENVENISTY | ADDRESS REDACTED | | | ADA 63.918163 CEL 0.49295765291549 ETH 0.0014687931783712 | | | |
| 3.1.333080 | LEJEREMY HARRELL | ADDRESS REDACTED | | | BTC 0.00045379440602375 | | | |
| 3.1.333081 | LEJHAUN FRESH | ADDRESS REDACTED | | | CEL 0.00109685118756564 XRP 1.01416009532492 | | | |
| 3.1.333082 | LEJLA DAUTBASIC | ADDRESS REDACTED | | | BTC 0.00139047037551184 DOT 0.0348073011585758 | | | |
| 3.1.333083 | LEJLA KAJIC NAHOREVO DO 60 | ADDRESS REDACTED | | | CEL 1.09945S00998105 | | | |
| 3.1.333084 | LEJLA REBRONJA | ADDRESS REDACTED | | | BTC 0.0000003776233D7231 BUSD 0.20500528906434104 | | | |
| 3.1.333085 | LEJLA SADIC | ADDRESS REDACTED | | | BTC 0.91080345477933 ETH 13.1849565236486 | | | |
| 3.1.333086 | LEJOE JOHN | ADDRESS REDACTED | | | AAVE 0.00991860846993628 ADA 0.0000210352773681S BTC 0.0002802306488186936 ETH 2.02773131469416 LINK 0.3227598807D733 MANA 0.0765462801079S78 MATIC 0.00241945S7132673 MCDAI 82.5253138449682 SNX 0.3065913963B4154 XLM 0.15551048571B276 | ADA 0.0369597729040596 BTC 0.0000000017195640S XLM 0.00000057992194017 | | |
| 3.1.333087 | LEJON LAMON | ADDRESS REDACTED | | | ADA 166.586268175057 BTC 0.00084206839114412 MATIC 444.437442869834 | | | |
| 3.1.333088 | LEJON WILCHER | ADDRESS REDACTED | | | ADA 1.99648413618293 BTC 0.00110241701267599 DOT 0.324243756952775 ETH 0.0035252845418250B | | | |
| 3.1.333089 | LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | | | AVAX 22.2548216461628 BTC 0.0280987160373067 CEL 101.2868B2143212 DOT 42.9841638803092 ETH 0.53012906980854 LUNC 16.598389106690B MANA 33.19106BB280518 | | | |
| 3.1.333090 | LEK PANPIBULAP | ADDRESS REDACTED | | | BTC 0.0000000062619574352 CEL 1.000223725329539 ETH 0.00017268038958743B5 | | | |
| 3.1.333091 | LEKAN AKINDURO | ADDRESS REDACTED | | | BTC 0.0007429481340318Z6 CEL 149.82506339788D9 DOT 181.5724299984 MATIC 778.132827370085 | | | |
| 3.1.333092 | LEKAN OJO | ADDRESS REDACTED | | | CEL 1.09048476600279 | | | |
| 3.1.333093 | LEKE T | ADDRESS REDACTED | | | ADA 0.065895485408416 BTC 0.00004207440373S539 | | | |
| 3.1.333094 | LEKEISHA PLUNKETT | ADDRESS REDACTED | | | ADA 8.24889920118468 MATIC 5.466097391589Z | | | |
| 3.1.333095 | LEKENDRICK DIXON | ADDRESS REDACTED | | | USDT ERC20 8.71434638033879E-05 | | | |
| 3.1.333096 | LEKHA OBEROI | ADDRESS REDACTED | | | BTC 0.0019472833133489 | | | |
| 3.1.333097 | LEKMOULI DAVID | ADDRESS REDACTED | | | BTC 0.0060771 CEL 0.625868787430657 | | | |
| 3.1.333098 | LELA ANNE FOURNET FRASER | ADDRESS REDACTED | | Yes | BTC 0.00000000399482952S CEL 371.55116155S869 USDC 1463.42 | | | USDC 4S300 |
| 3.1.333099 | LELA DJOKIC | ADDRESS REDACTED | | | CEL 16471.8228745057 | | | |
| 3.1.333100 | LELA DJOKIC | ADDRESS REDACTED | | | CEL 0.01385010285964416 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333101 | LELA HENDERSON | ADDRESS REDACTED | | | BTC 0.0000393723880S2203 | BTC 0.0000000037853390077 | | |
| 3.1.333102 | LELA POLIC BUDIMIR | ADDRESS REDACTED | | | BTC 0.0012151909371735 | | | |
| 3.1.333103 | LELA RADOJKOVIC | ADDRESS REDACTED | | | BTC 0.03321512071189696 | | | |
| | | | | | CEL 43.929257834072B | | | |
| | | | | | SNX 41.09208637D2421 | | | |
| 3.1.333104 | LELAND A WHITE III | ADDRESS REDACTED | | Yes | AAVE 28.880072542B929 | BTC 0.000000004419333586 | | BTC 4.3009605306243S |
| | | | | | ADA 660.867854607724 | USDC 948.467442 | | |
| | | | | | BCH 53.533545872482 | | | |
| | | | | | EOS 0.9884469715219345 | | | |
| | | | | | BUSD 5.4360725254196 | | | |
| | | | | | CEL 1446.9638354945 | | | |
| | | | | | COMP 12.813371419205J | | | |
| | | | | | DASH 22.896897825837J | | | |
| | | | | | EOS 448.343080775765 | | | |
| | | | | | ETH 15.4443195232908 | | | |
| | | | | | LINK 160.483680711201 | | | |
| | | | | | LTC 10.9099166785J | | | |
| | | | | | MANA 334.008064863634 | | | |
| | | | | | MCDAI 629.055384072008 | | | |
| | | | | | SGB 1357.16591658786 | | | |
| | | | | | SNX 520.7374297815J39 | | | |
| | | | | | SOL 6.91185784120187 | | | |
| | | | | | TUSD 0.0186566565583575 | | | |
| | | | | | UNI 95.284231853938J | | | |
| | | | | | USDC 181.881940932353 | | | |
| | | | | | USDT ERC20 0.111524183972003 | | | |
| | | | | | XLM 15349.4168015969 | | | |
| | | | | | XRP 218.590200833198 | | | |
| | | | | | ZRX 1168.3188887664 | | | |
| 3.1.333105 | LELAND BARDSLEY | ADDRESS REDACTED | | | AAVE 0.0015582056228852J | DASH 0.000000080827618054 | | |
| | | | | | BAT 0.0519738749258733 | USDC 0.000000909858083492 | | |
| | | | | | COMP 0.0005903621558593J4 | USDT ERC20 0.000000086056174456 | | |
| | | | | | DASH 0.00023567052518067J | | | |
| | | | | | ETC 0.00278016113173926 | | | |
| | | | | | MANA 0.00911374108454893 | | | |
| | | | | | MATIC 1.700281784501Z8 | | | |
| | | | | | OMG 0.00129730259135692 | | | |
| | | | | | SNX 0.041089886236451J | | | |
| | | | | | UNI 0.0139037S24582321 | | | |
| | | | | | USDC 0.0174619441912977 | | | |
| | | | | | USDT ERC20 0.00681056567488932 | | | |
| | | | | | ZEC 0.0006465426243620% | | | |
| | | | | | ZRX 0.0176978128356804 | | | |
| 3.1.333106 | LELAND BRINSON | ADDRESS REDACTED | | | ADA 277.062264221709 | | | |
| | | | | | BTC 0.0082402690260563S | | | |
| | | | | | ETH 0.168171485476605 | | | |
| | | | | | MATIC 121.898847258759 | | | |
| 3.1.333107 | LELAND BROWN | ADDRESS REDACTED | | | BTC 1.3175010561149%-06 | | | |
| | | | | | CEL 460.21421935594J | | | |
| | | | | | ETH 3.75092665701190-0S | | | |
| | | | | | USDC 0.011575919729988J2 | | | |
| 3.1.333108 | LELAND CHEN | ADDRESS REDACTED | | | ADA 0.551595662326379 | | | |
| | | | | | BTC 0.0273527946524859 | | | |
| | | | | | CEL 1.1416550063256 | | | |
| | | | | | ETH 2.34397088167733 | | | |
| | | | | | GUSD 6125.252481858Z5 | | | |
| | | | | | USDC 394.2837724186S7 | | | |
| 3.1.333109 | LELAND EASON | ADDRESS REDACTED | | | BTC 0.00000130960686481 | | | |
| 3.1.333110 | LELAND ELLIS | ADDRESS REDACTED | | | BTC 0.0097794403241Z843 | | | |
| 3.1.333111 | LELAND HOLCOMB | ADDRESS REDACTED | | | ADA 516.716828023813 | | | |
| | | | | | BTC 0.19496916072801J | | | |
| | | | | | DOT 20.72905926158S | | | |
| | | | | | LINK 215.037583812883 | | | |
| | | | | | MATIC 989.9797313666 | | | |
| | | | | | SOL 33.3290720863095 | | | |
| 3.1.333112 | LELAND JOHNSON | ADDRESS REDACTED | | | BTC 0.00302747020054588 | | | |
| 3.1.333113 | LELAND LEE | ADDRESS REDACTED | | | BTC 0.01661885228002S | | | |
| | | | | | USDC 130669.16509834J | | | |
| 3.1.333114 | LELAND MALRY | ADDRESS REDACTED | | | BTC 0.0013018640793037Z | | | |
| 3.1.333115 | LELAND MICHAEL THOMAS | ADDRESS REDACTED | | | AVAX 14.8808100930868 | | | |
| | | | | | BTC 0.0012233502170537J4 | | | |
| | | | | | DOT 19.737996091349J7 | | | |
| | | | | | ETH 2.63016869008545 | | | |
| | | | | | MATIC 467.61779618842J4 | | | |
| 3.1.333116 | LELAND PASZYN | ADDRESS REDACTED | | | CEL 0.00730072332753303 | | | |
| | | | | | XLM 5.14165D9 | | | |
| 3.1.333117 | LELAND PIERCE | ADDRESS REDACTED | | | AAVE 0.87312541183296Z | | | |
| | | | | | ADA 256.30887580117S | | | |
| | | | | | BTC 0.03733653384714J49 | | | |
| | | | | | ETH 2.8685508289162Z | | | |
| | | | | | MATIC 1067.730208831S8 | | | |
| | | | | | PAXG 2.09744684375S26 | | | |
| | | | | | SNX 178.165076508643 | | | |
| | | | | | USDC 1260.024620593J4 | | | |
| 3.1.333118 | LELAND POTTER | ADDRESS REDACTED | | | BTC 0.0000047513580447J7 | | | |
| | | | | | CEL 38.645241797525J4 | | | |
| | | | | | DOT 0.00499178030611069 | | | |
| | | | | | ETH 0.00005521499746770J | | | |
| | | | | | LTC 0.000504838952321758 | | | |
| | | | | | MATIC 10.17876490908J4 | | | |
| 3.1.333119 | LELAND RHYMES | ADDRESS REDACTED | | | BCH 0.00166485673018833 | | | |
| | | | | | CEL 1.13344339659448 | | | |
| | | | | | DASH 0.00278950862645 | | | |
| | | | | | ETH 0.000070187325312B9 | | | |
| 3.1.333120 | LELAND SWEET | ADDRESS REDACTED | | | USDC 0.0858315623375614 | | | |
| 3.1.333121 | LELAND THOMPSON | ADDRESS REDACTED | | | CEL 1.12842990000715 | | | |
| 3.1.333122 | LELAND THOMPSON | ADDRESS REDACTED | | | ZRX 0.2464881548295665 | | | |
| 3.1.333123 | LELAND WILCOX | ADDRESS REDACTED | | | BTC 0.00113140078384231 | | | |
| | | | | | ETH 0.78469600902229B | | | |
| 3.1.333124 | LELANI MATHEE | ADDRESS REDACTED | | | BTC 0.0000024157028426Z5 | | | |
| 3.1.333125 | LELAVANDIER BÉRÉNICE | ADDRESS REDACTED | | | BTC 0.17126981037207 | | | |
| | | | | | ADA 0.1306704460254D1 | | | |
| | | | | | CEL 0.2684776446215921 | | | |
| | | | | | MATIC 1.55837112016099 | | | |
| | | | | | USDT ERC20 0.020818197811449% | | | |
| 3.1.333126 | LELE LIN | ADDRESS REDACTED | | | ADA 472.248305963197 | | | |
| | | | | | BTC 0.00084991902948311 | | | |
| | | | | | ETH 0.1251232923796644 | | | |
| 3.1.333127 | LELEU CLÉMENT | ADDRESS REDACTED | | | BAT 48.294337881329Z | | | |
| | | | | | CEL 2.92814896968678 | | | |
| | | | | | LTC 1.00868650S7975 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.333128 | LÉLIA WOLINER | ADDRESS REDACTED | | | BTC 1.7061527702209%-06 | | | |
| | | | | | CEL 0.0519964731323479 | | | |
| | | | | | USDC 1519.57165403431 | | | |
| 3.1.333129 | LELIE CHEMWOLO | ADDRESS REDACTED | | | CEL 20.594388068447S | | | |
| 3.1.333130 | LELIEVRE PAUL | ADDRESS REDACTED | | | BNB 0.001591735717637J3 | | | |
| | | | | | BTC 0.0008903676254914B | | | |
| | | | | | CEL 7.60537108347533 | | | |
| | | | | | EOS 171.31660762628J7 | | | |
| | | | | | MATIC 1325.40204032516 | | | |
| | | | | | USDT ERC20 10784.8917083897 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333131 | LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | | | AAVE 2.977210251274<br>ADA 2456.086954697<br>BAT 25.100322841459S<br>BTC 0.858782393918246<br>CEL 186.20401824158L<br>DOT 10.0771794961248<br>ETC 1.97875230442234<br>ETH 11.25115657179S<br>KNC 15.397600480647<br>LINK 6.7177264307492<br>LTC 1.05902797535098<br>MANA 560.463683661719<br>MATIC 576.488111868191<br>MCDAI 143.334230845225<br>MKR 0.631127146396587<br>OMG 2.648008745845S<br>SNX 573.339835621924<br>UNI 9.96544590342329<br>USDC 562.490020395359<br>USDT ERC20 294.016107820703<br>XLM 239.151034645478<br>XRP 182.116396757955<br>YFI 0.015617518713641S | | | |
| 3.1.333132 | LELIO PELLEGRINI | ADDRESS REDACTED | | | BTC 0.055994490017917<br>CEL 479.579150287959<br>SNX 0.8014935<br>USDC 0.004871336996336S9<br>USDT ERC20 54.73 | | | |
| 3.1.333133 | LELIO PROVIGNON | ADDRESS REDACTED | | | CEL 0.05233856614177S9 | | | |
| 3.1.333134 | LELKES ELEMIR | ADDRESS REDACTED | | | BNB 0.012142840383916J<br>BTC 0.00000476492337786<br>CEL 0.2543575728820D1<br>USDC 0.416477510345104<br>USDT ERC20 0.0000000959698377791<br>XLM 0.000000067469365648 | | | |
| 3.1.333135 | LELONG YANNICK | ADDRESS REDACTED | | | BTC 0.0002762<br>CEL 0.168737295416334 | | | |
| 3.1.333136 | LELOUCH ZANE | ADDRESS REDACTED | | | AAVE 15.74380159703781<br>BSV 0.0875620478291781<br>BTC 0.10080877621S72<br>CEL 122.435280737338<br>DOT 308.650499895834<br>MANA 434.257993825202<br>MATIC 0.016086175130063T<br>SNX 425.0394918638T2<br>YFI 0.08317D310273710N4 | | | |
| 3.1.333137 | LELOUCH ZANE | ADDRESS REDACTED | | | BCH 3.97331834239999D.08<br>BTC 0.00000000754B316141<br>CEL 0.000764977871911279<br>ETH 0.0000003580889M039<br>LTC 0.000161415791076064<br>XLM 0.000284892528060508 | | | |
| 3.1.333138 | LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | | | ADA 0.2133603847427<br>BNB 0.0018322756693901<br>BTC 0.0902859462135497<br>CEL 56.2291308498742<br>DOT 0.030869572001916S9<br>ETH 0.59142053177131L<br>LINK 2.3638146074538<br>LTC 1.000614742731S<br>SNX 4.2081934256089<br>XRP 176.195342356417 | | | |
| 3.1.333139 | LEM FAM | ADDRESS REDACTED | | | BTC 0.0000033141238184J2<br>ETH 0.000115667650384S6 | | | |
| 3.1.333140 | LEM FEM | ADDRESS REDACTED | | | BTC 0.000005841428032T4 | | | |
| 3.1.333141 | LEM POTTER | ADDRESS REDACTED | | | BTC 0.00000038575635089S<br>ETH 8.090410787957996.06 | | | |
| 3.1.333142 | LEMA KANDULA | ADDRESS REDACTED | | | BTC 0.030013790324675J3<br>ETH 0.530926081978369<br>LTC 1.718954856534B2 | | | |
| 3.1.333143 | LEMA ŠABAREDŽOVIC | ADDRESS REDACTED | | | BTC 0.000000255712745711<br>ETH 0.000098963294465128 | | | |
| 3.1.333144 | LEMA SAMANDAR | ADDRESS REDACTED | | | BTC 0.09099335094299Z3<br>ETH 1.18021668688081<br>LINK 32.557882120914<br>XRP 1438.82479755379 | | | |
| 3.1.333145 | LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | | | ADA 260.117760486127<br>BTC 0.0388905097999903<br>ETH 0.362815191030919<br>MATIC 127.520847564527<br>XRP 92.170854<br>XTZ 82.3039245405691 | | | |
| 3.1.333146 | LEMACUS SMALL | ADDRESS REDACTED | | | ADA 6.3904647BKS4201<br>BTC 0.00046B5674584K248<br>DOGE 12.021517654603<br>ETC 1.0451151474696<br>LTC 0.07058107321618<br>USDT ERC20 17.7320245344527<br>XLM 102.80458588184B<br>XRP 0.0000000547316422H2<br>XTZ 2.02860782010691 | | | |
| 3.1.333147 | LEMAIRE THIERRY | ADDRESS REDACTED | | | CEL 0.1229043605188B8 | | | |
| 3.1.333148 | LEMAITRE BENOIT | ADDRESS REDACTED | | | BTC 0.011587816254415L<br>CEL 1476.638852705S66<br>LTC 5.03932<br>MATIC 338.1505<br>USDT ERC20 685.9 | | | |
| 3.1.333149 | LEMAN BINBUĞA | ADDRESS REDACTED | | | BTC 0.000000000539513067<br>CEL 0.174518064881395<br>XRP 0.091444088588421 | | | |
| 3.1.333150 | LEMAR ASHHAR | ADDRESS REDACTED | | | BTC 0.000003854587766041<br>DOT 666.305683219806<br>ETH 0.000347520121519757<br>LUNC 1.218811233967B9<br>MATIC 0.681900488562283<br>MCDAI 0.088007850282949<br>SOL 0.000658877618642918<br>XLM 0.78764772337026I<br>ZEC 62.4083672406059 | BTC 0.0000000427728459<br>DOT 0.000329922224696073<br>SOL 0.0395285006056028<br>XLM 4695.42795569023<br>ZEC 73.2846461069288 | | |
| 3.1.333151 | LEMAR MEDINA | ADDRESS REDACTED | | | BTC 0.000000312188813627<br>SNX 25.49617027289D2<br>XLM 0.00170406608099342<br>XRP 0.00000061021662J06 | | | |
| 3.1.333152 | LEMARIO BODDIE | ADDRESS REDACTED | | | DOT 62.959328127612T<br>MATIC 1103.73511498J4<br>SNX 0.09926965989937B<br>XLM 93881.8854691007 | | | |
| 3.1.333153 | LEMARKUS BAILEY | ADDRESS REDACTED | | | BTC 0.000001910557003694<br>MATIC 5.2192045563626S | | | |
| 3.1.333154 | LEMAY BOZE | ADDRESS REDACTED | | | BCH 0.00201306592933456<br>CEL 1.167007705888D4<br>ETH 0.03791389504947T95<br>XLM 0.01561314823338 | | | |
| 3.1.333155 | LEMBCHE AYOVAUGHAN | ADDRESS REDACTED | | | BTC 0.000000007920500725 | | | |
| 3.1.333156 | LEMEL COVINGTON | ADDRESS REDACTED | | | USDC 9.5410237416371 | | | |
| 3.1.333157 | LEMELLE LEMIESZ | ADDRESS REDACTED | | | CEL 3.069929774296B4 | | | |
| 3.1.333158 | LEMIEUX LEGACY LTD. | SAGEWOOD BLVD SW, AIRDRIE, T4B 3HS CANADA | | | BTC 0.03217299 | | | |
| 3.1.333159 | LEMM GABRIEL | ADDRESS REDACTED | | | CEL 16.2209726196941 | | | |
| 3.1.333160 | LEMINGO HALL | ADDRESS REDACTED | | | BTC 0.00064494109139957 | | | |
| 3.1.333161 | LEMIR-NADER CHEHAB | ADDRESS REDACTED | | | BTC 0.0000019510542737B<br>ETH 0.000265433455436727 | BTC 0.000000006144915096<br>ETH 0.000397599634102702 | | |
| 3.1.333162 | LEMMA KEFELEGN | ADDRESS REDACTED | | | BTC 0.0000000500579306614<br>ETH 0.00000138631403547T4 | | | |
| 3.1.333163 | LEMOINE BENJAMIN | ADDRESS REDACTED | | | ADA 0.000000556490789B<br>BTC 0.00000000648011023118<br>CEL 1.9556692720439<br>DOT 0.0000000000680611335<br>SOL 0.00000000243159363<br>USDC 0.0801369345007819 | | | |
| 3.1.333164 | LEMOINE DAVID | ADDRESS REDACTED | | | BTC 0.00000153484505308<br>CEL 16.837540199018T | | | |
| 3.1.333165 | LEMOYNE REINE | ADDRESS REDACTED | | | CEL 1.091849680774S8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333166 | LEMPI SALMÉN | ADDRESS REDACTED | | | BTC 0.002136<br>CEL 4.906696186713<br>ETH 0.039680614343 | | | |
| 3.1.333167 | LEMSWAY FRANCIA | ADDRESS REDACTED | | | BTC 0.0008587959807456<br>CEL 2.968954333330759<br>ETH 0.1009817168077144<br>XRP 57.8487 | | | |
| 3.1.333168 | LEMUEL ANCHETA | ADDRESS REDACTED | | | ADA 21.44887614462211<br>BCH 0.045221476602582<br>BTC 0.008663059252117288<br>CEL 156.4640626133319<br>ETH 0.07490493061075463<br>LTC 0.00393934602962639<br>SGB 69.81154791067B<br>USDT ERC20 126.789043654843<br>XLM 61.46278345956<br>XRP 468.88021398594 | | | |
| 3.1.333169 | LEMUEL ANICETO | ADDRESS REDACTED | | | BTC 0.00010053<br>CEL 0.8374804590531563<br>MATIC 6.311349<br>SNX 1.75581637 | | | |
| 3.1.333170 | LEMUEL CAPISINO | ADDRESS REDACTED | | | BTC 0.0009932892036477772<br>CEL 1.5704366230947<br>LINK 73.8590482239402<br>SNX 4.206 | | | |
| 3.1.333171 | LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | | | BTC 0.00004730430270155<br>ETH 0.00038025196993581 | BTC 0.040984105760357<br>ETH 0.356182910844307 | | |
| 3.1.333172 | LEMUEL COLONGON | ADDRESS REDACTED | | | BTC 0.00001754556730857<br>CEL 1.367865006057<br>SGB 0.00143570818217776<br>XRP 0.0093 | USDC 0.000036 | | |
| 3.1.333173 | LEMUEL DELA CRUZ LADIGNON | ADDRESS REDACTED | | | ETH 0.001669813071813339 | | | |
| 3.1.333174 | LEMUEL GLOVER | ADDRESS REDACTED | | | BTC 0.0015364306784898 | | | |
| 3.1.333175 | LEMUEL GRIER | ADDRESS REDACTED | | | BTC 0.00259840000206441<br>GUSD 419.7295315716711<br>USDC 209.44722267214 | | | |
| 3.1.333176 | LEMUEL KOH | ADDRESS REDACTED | | | BTC 0.07943198179216633 | | | |
| 3.1.333177 | LEMUEL LLANZA | ADDRESS REDACTED | | | LINK 0.00189741287784448<br>XRP 0.02914306339596619 | | | |
| 3.1.333178 | LEMUEL MANGLA | ADDRESS REDACTED | | | CEL 23.68501391235022<br>LINK 79.6892 | | | |
| 3.1.333179 | LEMUEL PILNIK | ADDRESS REDACTED | | | BTC 0.19573199428953 4<br>CEL 0.01660216309591001<br>MATIC 0.5457645935833348 | | | |
| 3.1.333180 | LEMUEL ROBERT LANCASTER | ADDRESS REDACTED | | | BTC 8.074765707409990-07<br>ETH 0.000024063252979611 | | | |
| 3.1.333181 | LEMUEL ROJER | ADDRESS REDACTED | | | CEL 1.086247323024664<br>TUSD 11.66951142935508 | | | |
| 3.1.333182 | LEN BARON | ADDRESS REDACTED | | | ADA 18438.605469428<br>AVAX 74.779250749955<br>BTC 0.47121955492145<br>COMP 0.07544587201718 4<br>DOT 485.51013254205 3<br>ETH 26.601907987403 8<br>LINK 398.02151735867 9<br>MATIC 1128.24609638 34<br>USDC 17.31402978983 86<br>USDT ERC20 97.6999304677584 | BTC 0.0007012344128153 3 | | |
| 3.1.333183 | LEN CANOOT | ADDRESS REDACTED | | | BTC 0.00145809141381781<br>CEL 5.808060176581 5<br>ETH 0.222589963047208<br>XRP 193.191446760388 | | | |
| 3.1.333184 | LEN DEAN | ADDRESS REDACTED | | | USDC 199.86156617384 4 | | | |
| 3.1.333185 | LEN FEM | ADDRESS REDACTED | | | USDC 7250.15318223438 | | | |
| 3.1.333186 | LEN FREEDLAND | ADDRESS REDACTED | | | BTC 0.0113917533244773<br>ETH 0.188898577756761 | | | |
| 3.1.333187 | LEN GILMER | ADDRESS REDACTED | | | BTC 0.00003477393195B2<br>DOT 0.0162802921405303<br>SGB 134.51871596393<br>XRP 24.29220386955 | BTC 0.00000003169719404<br>DOT 0.0000000951333B54735 | | |
| 3.1.333188 | LEN GONZALES | ADDRESS REDACTED | | | BTC 0.0006632772066042<br>ETH 1.7385800685048 2 | | | |
| 3.1.333189 | LEN KARTHAUS | ADDRESS REDACTED | | | BTC 0.0042052836528377<br>ETH 2.0644083501015 7<br>LINK 33.5080994740622<br>MANA 1361.02685923466<br>MATIC 1330.77422598804 | | | |
| 3.1.333190 | LEN KNAPPMILLER | ADDRESS REDACTED | | | BTC 0.00000036594383391<br>CEL 3.209846775703 5 | | | |
| 3.1.333191 | LEN LAUWERS | ADDRESS REDACTED | | | BTC 0.00184504335358 5<br>ETH 2.27323651690149<br>MATIC 264716.084766815 | | | |
| 3.1.333192 | LEN MACKENZIE | ADDRESS REDACTED | | | AAVE 0.0020634072176672 | | | |
| 3.1.333193 | LEN MILLER | ADDRESS REDACTED | | | BTC 0.00020826300550526<br>ETH 0.01605121854006449<br>MCDAI 0.6089246232546602 | BTC 0.0000000235817093<br>MCDAI 666.42368911212 5 | | |
| 3.1.333194 | LEN RITTBERG | ADDRESS REDACTED | | | BTC 0.0007681884867992 | | | |
| 3.1.333195 | LEN SALAZAR | ADDRESS REDACTED | | | MATIC 0.3226726456164221 | | | |
| 3.1.333196 | LEN SCHWARTZ | ADDRESS REDACTED | | | AAVE 1.2051382543B133<br>AVAX 24.0201197815237<br>BTC 0.00190031878774798<br>DASH 1.249515045527937<br>ETH 0.010195918924668 9<br>LINK 0.0061353863565704<br>USDC 35.71277733455 22<br>XLM 7.21452525426385<br>XRP 0.000000991799156822 | | | |
| 3.1.333197 | LEN SILBER | ADDRESS REDACTED | | | BTC 0.000233972857483 24<br>CEL 1.143905057577499<br>ETH 0.0004668314894160 74<br>SGB 0.0179304571991 55<br>UNI 0.00525247968910294<br>XRP 0.00000081494789710 4 | | | |
| 3.1.333198 | LEN SOEURN | ADDRESS REDACTED | | | | BTC 0.0016663333999866<br>USDC 400 | | |
| 3.1.333199 | LEN VAN EMMERIK | ADDRESS REDACTED | | | BTC 0.00006584371638716 6<br>ETH 1.582647772937B1 | | | |
| 3.1.333200 | LENA ANNANOUN ZOUHARY | ADDRESS REDACTED | | | | BTC 0.0016503895439301 5<br>USDC 5000 | | |
| 3.1.333201 | LENA ANYANWU | ADDRESS REDACTED | | | BTC 0.85956051946244 2<br>DOT 0.5389685380706 14<br>ETH 38.8555707124262<br>LINK 6.70190130801676<br>MATIC 41593.193397299<br>USDC 46650.583695853 5 | BTC 0.36335888<br>MATIC 926.21281684777 2 | | |
| 3.1.333202 | LENA BRUTTIN | ADDRESS REDACTED | | | BTC 0.00000908602671312 6 | | | |
| 3.1.333203 | LENA BURMAZ | ADDRESS REDACTED | | | BTC 0.0000000002183587255<br>CEL 2.114771941115015 | | | |
| 3.1.333204 | LENA CHAHINIAN | ADDRESS REDACTED | | | BTC 0.029199877197367 5<br>ETH 0.5223215236571BB<br>PAXG 1.4326600651527 | | | |
| 3.1.333205 | LENA CHAMPLIN | ADDRESS REDACTED | | | BTC 0.2543923662934 70<br>COMP 0.0037234120790104 9<br>ETH 0.0153530932875227<br>GUSD 5.1135699926682<br>MATIC 1058.82628042362<br>SNX 16.74564982411 25<br>USDC 7.10312394859372 | GUSD 0.0037542995749535 2<br>MATIC 4846.1195641416 5 | | |
| 3.1.333206 | LENA CHU | ADDRESS REDACTED | | | BTC 0.00053911848829566 6<br>ETH 0.3537596001143338847 | BTC 0.7568945190987 72<br>ETH 2.0517275924108 | | |
| 3.1.333207 | LENA EGGERS | ADDRESS REDACTED | | | CEL 17.90560290546B | | | |
| 3.1.333208 | LENA GUBICH | ADDRESS REDACTED | | | ETH 0.008434007266774066 | | | |
| 3.1.333209 | LENA HALE | ADDRESS REDACTED | | | CEL 0.542453065150061<br>ETH 4.36050368925096<br>USDC 1312.06843713537 | | | |
| 3.1.333210 | LENA JOHEO | ADDRESS REDACTED | | | ETH 1.07405983624109 | | | |
| 3.1.333211 | LENA KIAGIA | ADDRESS REDACTED | | | CEL 1.077059431411 4<br>ETH 0.01964343995576085 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333212 | LENA KITCHING | ADDRESS REDACTED | | | ADA 99.479376 BTC 0.0220578669528477 CEL 48.7095175871431 ETH 0.389109 | | | |
| 3.1.333213 | LENA KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00153203117775642 CEL 479.346966425589 MANA 200 | | | |
| 3.1.333214 | LENA KUHNT | ADDRESS REDACTED | | | BTC 0.973671048309317 ETH 7.947333465533964 USDC 0.00049233884994177 | | | |
| 3.1.333215 | LENA LAI | ADDRESS REDACTED | | | BTC 0.0900080527276203 CEL 79.2462302254557 ETH 2.44345700839688 SNX 914.009479928232 | | | |
| 3.1.333216 | LENA LIDL | ADDRESS REDACTED | | | BTC 0.00426350682821061 | | | |
| 3.1.333217 | LENA LINH WIESNER | ADDRESS REDACTED | | | BTC 0.0141003858714848 | | | |
| 3.1.333218 | LENA LOKE | ADDRESS REDACTED | | | BTC 0.000000126593563175 CEL 0.00119940680805089 USDT ERC20 0.16002130993284 | | | |
| 3.1.333219 | LENA LOU SCHMID | ADDRESS REDACTED | | | USDT ERC20 JD90.03829810978 | | | |
| 3.1.333220 | LENA LOVECCHIO | ADDRESS REDACTED | | | BTC 0.000027956631324163 | | | |
| 3.1.333221 | LENA MARIE RICKENBERG | ADDRESS REDACTED | | | BTC 0.0122380131449594 | | | |
| 3.1.333222 | LENA MUNITLAK | ADDRESS REDACTED | | | BTC 0.0100581604359897 | | | |
| 3.1.333223 | LENA NORA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.333224 | LENA NORDFÄLT | ADDRESS REDACTED | | | BTC 0.0029255825503118 CEL 171.914463765228 MCDAI 30.4512104306228 | | | |
| 3.1.333225 | LENA PORUCHIKOVA | ADDRESS REDACTED | | | BTC 0.000603546306377406 | | | |
| 3.1.333226 | LENA PRONOST | ADDRESS REDACTED | | | BTC 0.000000000547335379 CEL 0.223764640790483 | | | |
| 3.1.333227 | LENA ROTYNA | ADDRESS REDACTED | | | BTC 0.000000154076093759 DOT 0.0481547912719744 | | | |
| 3.1.333228 | LENA RUIZ | ADDRESS REDACTED | | | BTC 0.0107865911302739 | | | |
| 3.1.333229 | LENA SCHMID | ADDRESS REDACTED | | | CEL 0.186068404146867 USDC 163.061230971775 | | | |
| 3.1.333230 | LENA SKIERLI | ADDRESS REDACTED | | | BTC 0.00011565191843247 | | | |
| 3.1.333231 | LENA SOPHIE HINRICHS | ADDRESS REDACTED | | | BTC 1.37119854247343 | | | |
| 3.1.333232 | LENA TAN | ADDRESS REDACTED | | | BTC 0.0290905123758201 | | | |
| 3.1.333233 | LENA TAPPLER | ADDRESS REDACTED | | | ADA 0.925601990044299 BNB 0.00665346850718513 BTC 0.00101121134425607 USDT ERC20 1.71016684639854 | | | |
| 3.1.333234 | LENA TUTHILL | ADDRESS REDACTED | | | AAVE 0.00123992126308808 BTC 0.00050762692908614 MCDAI 42.6391539102487 | | | |
| 3.1.333235 | LENA ZHU | ADDRESS REDACTED | | | BTC 0.00090153825580975I DOT 0.0443532086456J2 | | | |
| 3.1.333236 | LENA ZIEBART | ADDRESS REDACTED | | | ADA 767.037211081264 BTC 0.00221483499468333 CEL 3.14738398514958 DOT 0.0486061805413S9 PAXG 0.00331600033201764 XRP 1.98707947393585 | | | |
| 3.1.333237 | LENA ZIGANSHINA | ADDRESS REDACTED | | | BTC 0.0000088368952185 XRP 0.23331083147417R | | | |
| 3.1.333238 | LENAE GARCIA | ADDRESS REDACTED | | | USDC 0.66458851650J845 | | | |
| 3.1.333239 | LENARD DAGOSTINO | ADDRESS REDACTED | | | ADA 0.00000053119792786 BNB 1.11916126337568 BSV 0.07925312 BTC 0.0853762387409B6 CEL 77.9162786388621 | | | |
| 3.1.333240 | LÉNAÏC FOUCAUD | ADDRESS REDACTED | | | BCH 0.0877624 CEL 11.486029174007 ETH 0.1525371 | | | |
| 3.1.333241 | LÉNAÏG LE GUEN | ADDRESS REDACTED | | | BTC 0.000000009683S9586 CEL 4.296051161346O5 | | | |
| 3.1.333242 | LENAR ZAKIROV | ADDRESS REDACTED | | | BTC 0.000000094092194879S OMG 0.0102030480728942 | | | |
| 3.1.333243 | LENARA BERKOVICH | ADDRESS REDACTED | | | BTC 0.0361461019553154 | | | |
| 3.1.333244 | LÉNARD CISIZER | ADDRESS REDACTED | | | BTC 0.00009197801398102 CEL 0.943623491883379 ETH 0.000831887039102027 MCDAI 30 | | | |
| 3.1.333245 | LENARD FOLDESI | ADDRESS REDACTED | | | BTC 0.0000000065240797S6 CEL 03.092963J4495454 | | | |
| 3.1.333246 | LENARD KNIGHT | ADDRESS REDACTED | | | BTC 0.03193201 | | | |
| 3.1.333247 | LENARD KRISTOF GESZTELYI NAGY | ADDRESS REDACTED | | | CEL 27.9675268990816 CEL 0.0055795011126972R DASH 0.0000028 XLM 0.0000002 | | | |
| 3.1.333248 | LENARD RON JESSIE SARANGAY | ADDRESS REDACTED | | | BTC 0.00015519907041200S ETH 0.1098708J3490676 LTC 0.4582472062289G7 | | | |
| 3.1.333249 | LENARD TRAE | ADDRESS REDACTED | | | BTC 0.238521691980009 | | | |
| 3.1.333250 | LENARD WILLIAMS | ADDRESS REDACTED | | | SGB 154.412773358693 XRP 0.57770135878286G | | | |
| 3.1.333251 | LENART KRALI | ADDRESS REDACTED | | | BTC 0.00213609786468671 CEL 0.254502084841326 LINK 0.0299121159818999 MATIC 1.51129385744797 | | | |
| 3.1.333252 | LENART RUDEL | ADDRESS REDACTED | | | AAVE 32.2519643920267 BNB 5.37283350714433 BTC 0.659703352035S42 BUSD 392.0274838S7771 CEL 1012.56353114322 DOT 328.25599408759I ETH 18.6056397849445 LINK 0.084451185J724282 MATIC 4176.30155692706 SNX 339.704053853091B USDT ERC20 73160.5965981315 | | | |
| 3.1.333253 | LENCHPAI NAKODONY | ADDRESS REDACTED | | | ADA 0.32681146087807S BTC 0.0008947064685J424 CEL 0.190761262043B6 | | | |
| 3.1.333254 | LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | | Yes | BTC 0.0003576314609471I2 | BTC 0.000517956157791I75 ETH 5.31957491S5919 | | BTC 3.54704949529362 |
| 3.1.333255 | LENDI SAPUTRA | ADDRESS REDACTED | | | CEL 1.413052469329G | | | |
| 3.1.333256 | LENDI SLOVER | ADDRESS REDACTED | | | BTC 0.0562959968046498 CEL 548.493579920971 ETH 1.60148451166812 | | | |
| 3.1.333257 | LENDISON QOSJA | ADDRESS REDACTED | | | BCH 0.00033723 BTC 0.00012415 CEL 0.174612444925809 EOS 0.308 LTC 0.01779001 XLM 2.187072 | | | |
| 3.1.333258 | LENDL GELDENHUYS | ADDRESS REDACTED | | | BNB 0.382138526359401 BTC 0.00319173308246358 CEL 40.2659620331338 ETH 0.15526342 USDC 317.394848 USDT ERC20 369.476859 | | | |
| 3.1.333259 | LENDL ISRAEL ALUNAN | ADDRESS REDACTED | | | BTC 0.00873415494941288 | | | |
| 3.1.333260 | LENDL KOK | ADDRESS REDACTED | | | BTC 0.0739312423S1339 CEL 4.4498435379491 ETH 1.38715621212998 MATIC 2738.31476059095 | | | |
| 3.1.333261 | LENDY GUNAWAN | ADDRESS REDACTED | | | BTC 0.00012062186766473 ETH 7.2101902447813I9 | | | |
| 3.1.333262 | LENE BACH | ADDRESS REDACTED | | | CEL 0.091358117015454S SNX 0.0000004 | | | |
| 3.1.333263 | LENE CHRISTIANSEN | ADDRESS REDACTED | | | CEL 1.08140447635789 | | | |
| 3.1.333264 | LENE HELSTED | ADDRESS REDACTED | | | BTC 0.0000008338210168121 CEL 0.404681443931234 | | | |
| 3.1.333265 | LENE INGVALDSEN | ADDRESS REDACTED | | | ADA 71.620664 BTC 0.00222656303248247 CEL 7.35426405150386 DOT 3.5582195976 | | | |
| 3.1.333266 | LENE MIKKELSEN | ADDRESS REDACTED | | | BTC 0.00000090313440717S6 DOT 0.0169228390095577 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333267 | LENEE MCPHERSON | ADDRESS REDACTED | | | ADA 3007.4747577085<br>BTC 0.1028601658529<br>DOT 34.192944139281<br>ETH 5.169121783818<br>LINK 31.259370537194<br>MATIC 1441.8997524514<br>USDC 10868.781782262 | | | |
| 3.1.333268 | LENELYN VILLANUEVA | ADDRESS REDACTED | | | SGB 0.076217403527091<br>XRP 0.513998064161387 | | | |
| 3.1.333269 | LENETHER SINEGAL WATSON | ADDRESS REDACTED | | | USDC 0.018414878743216 | | | |
| 3.1.333270 | LENETTE NAKAUCHI | ADDRESS REDACTED | | | BTC 0.086080549755508 | | | |
| 3.1.333271 | LENFORD CAMPBELL | ADDRESS REDACTED | | | ETH 0.228142231443869<br>ADA 2620.4386463207<br>BAT 178.43532747519<br>BTC 0.014226803379183<br>COMP 1.8898130098126<br>EOS 33.90023583381 982<br>ETH 2.3928678063730 9<br>KNC 133.65947152798 9<br>LINK 38.46870213957 46<br>LTC 1.8241946769888 7<br>LUNC 12.70310682641 7<br>MANA 334.154134143329<br>MATIC 968.7044554425 26<br>SNX 17.34459560692 66<br>UNI 20.506384535826<br>XLM 865.657505716734<br>XRP 763.80004068291<br>ZRX 551.204231315097 | | | |
| 3.1.333272 | LENG CHANG | ADDRESS REDACTED | | | BTC 0.0027464122987980 2 | | | |
| 3.1.333273 | LENG CHEW CHUAH | ADDRESS REDACTED | | | ADA 0.000000344086021505<br>BTC 0.00000000081 7016524<br>CEL 0.00618634627071862 | | | |
| 3.1.333274 | LENG KIM LOH | ADDRESS REDACTED | | | BTC 0.00000005251632991 32<br>CEL 0.097658039137482 9 | | | |
| 3.1.333275 | LENG LENG TAN | ADDRESS REDACTED | | | AVAX 352.07506453615<br>BNB 0.00000000324253715 7<br>BTC 0.836162985714976<br>CEL 26163.237226943 8<br>ETH 30.382368901852 4<br>LUNC 1578.484551<br>USDC 2512.64687366588 | BTC 0.00781311233444349 | | |
| 3.1.333276 | LENG SHENG HONG | ADDRESS REDACTED | | | BTC 0.00000005275437652 3<br>CEL 0.00414793104003443<br>MATIC 0.53979272478809 3<br>SNX 0.00055038488743167 1<br>USDC 0.1233813326351502 | | | |
| 3.1.333277 | LENG SIM YEOH | ADDRESS REDACTED | | | BTC 0.007701425880888 93<br>ETH 0.05309791456514 72 | | | |
| 3.1.333278 | LENG TAN | ADDRESS REDACTED | | | BTC 0.00118589164986105<br>USDC 409.634718251642 | | | |
| 3.1.333279 | LENGSUN LENGSUN | ADDRESS REDACTED | | | BTC 0.00000003434365244<br>CEL 0.107218807511947 | | | |
| 3.1.333280 | LE-NGUYEN DUY TRAN | ADDRESS REDACTED | | | BAT 0.0152647233485889<br>BSV 5.12792234877093<br>BTC 1.45462592882114<br>CEL 25515.0552762941<br>EOS 0.070792922773649<br>ETH 104.207011993287<br>LINK 266.649367886931<br>LTC 0.010002911393329<br>MATIC 525.748488282916<br>MCDAI 35.795153027572<br>SGB 1577.58837127203<br>UNI 144.21901891 6922<br>XLM 0.064230716333635<br>XRP 10392.462766721 9<br>ZEC 0.00181186882498634 | BTC 0.0026437944617700 7 | | |
| 3.1.333281 | LENI NOZAL | ADDRESS REDACTED | | | CEL 0.2817895119497 42 | | | |
| 3.1.333282 | LENI TAN | ADDRESS REDACTED | | | BTC 0.071413194693883<br>ETH 0.243372938755525 | | | |
| 3.1.333283 | LENIA DRUART | ADDRESS REDACTED | | | ADA 832.557787903654<br>BCH 2.84234283661029<br>BTC 0.000491171989733019<br>CEL 94.2962088545306<br>DOT 184.62583243<br>ETH 4.51290886741085<br>LTC 9.3884036182344<br>MATIC 1562.12078109612<br>PAXG 5.63827590298262<br>USDC 37446.5689769925<br>USDT ERC20 2031.28327623338<br>XTZ 192.400604111574 | | | |
| 3.1.333284 | LENIER PEREZ | ADDRESS REDACTED | | Yes | ADA 1250.82272564419<br>BTC 0.017121268475323 6<br>ETH 1.0301465603188 8<br>GUSD 236.270659551263<br>USDC 93.5941153698231 | USDT ERC20 18.5143 | | ETH 3.13311830682981 |
| 3.1.333285 | LENIER PONS | ADDRESS REDACTED | | | COMP 0.0018122266615786<br>XLM 0.023934032203215 | | | |
| 3.1.333286 | LENIL SAMUEL | ADDRESS REDACTED | | | USDC 638.781315108522 | | | |
| 3.1.333287 | LENLYN CALLENO | ADDRESS REDACTED | | | ADA 0.000787 | | | |
| 3.1.333288 | LENIN CORREIA | ADDRESS REDACTED | | | CEL 0.00477334857724363<br>ADA 19.628639024616<br>CEL 0.788474312727497<br>XRP 22.806604 | | | |
| 3.1.333289 | LENIN CRUZ | ADDRESS REDACTED | | | ADA 0.0663345371687179<br>BTC 0.0000004548470857 8<br>ETH 0.0000230969152681 1<br>ETH 0.000142214993589155 | | | |
| 3.1.333290 | LENIN DÁVILA | ADDRESS REDACTED | | | BTC 0.011281963922825 6<br>CEL 0.0467782064431 25 | | | |
| 3.1.333291 | LENIN JOHN | ADDRESS REDACTED | | | BTC 0.020317134691897 2<br>ETH 0.067314473878578<br>USDC 0.239282239456777<br>USDT ERC20 0.25196033069942<br>XLM 0.061360241787928 | | | |
| 3.1.333292 | LENIN LLYOD LUMAGBAS | ADDRESS REDACTED | | | AAVE 0.0002774737460623<br>BTC 0.000011654511399072<br>COMP 0.000513292387990 79<br>MATIC 357.90867410953 5<br>SNX 11.465100225449 | | | |
| 3.1.333293 | LENIN LOPEZ | ADDRESS REDACTED | | | ADA 1729.8924310707 3<br>BTC 0.029950096798883 6<br>DOT 7.87809276598679<br>ETH 0.668763618662588<br>MATIC 1425.908773491 21<br>SOL 21.547011943698 3<br>USDC 31072.97357842 96 | DOT 136.187<br>ETH 0.0101485882125122 | | |
| 3.1.333294 | LENIN MORENO | ADDRESS REDACTED | | | ADA 0.416340763952411<br>BTC 1.69248034093399 E-06<br>USDC 0.392595446823923<br>XLM 0.0499715146342283 | | | |
| 3.1.333295 | LENIN PELAEZ | ADDRESS REDACTED | | | CEL 4.9335112415368<br>ETH 0.207319097686483<br>USDC 189.305804040457 | | | |
| 3.1.333296 | LENIN RIVERA | ADDRESS REDACTED | | | USDT ERC20 149.768843608992<br>MATIC 44.5524418232772<br>USDT ERC20 274.23725499002 3<br>XLM 0.116520658756519 | | | |
| 3.1.333297 | LENISE PEREIRA | ADDRESS REDACTED | | | BTC 0.0001631110650136 8<br>CEL 64.9173598858903 | | | |
| 3.1.333298 | LENITA DRUUVEN | ADDRESS REDACTED | | | ADA 15.4522997380223<br>EOS 5.77421092912797<br>LINK 0.567869213103113<br>MCDAI 42.5573125243752<br>USDC 245.398786682389<br>XLM 83.4055119846053<br>ZEC 0.0468428790023813 | | | |
| 3.1.333299 | LENZA HAKIMOVA | ADDRESS REDACTED | | | BTC 0.000000654182670 4<br>USDT ERC20 0.28072845144986 2 | | | |
| 3.1.333300 | LENZE DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.333301 | LENZE DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.333302 | LENZE DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333303 | LENIZE DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.333304 | LENIZE KAREN DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000096054439794 | | | |
| | | | | | CEL 1.0021957591927 | | | |
| | | | | | USDC 0.03457042968749998 | | | |
| 3.1.333305 | LENIZE KAREN DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000004578812797 | | | |
| | | | | | CEL 1.000361332038896 | | | |
| | | | | | USDC 0.0975666470550411 | | | |
| 3.1.333306 | LENIZE KAREN DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000000262272092 | | | |
| | | | | | CEL 1 | | | |
| 3.1.333307 | LENJIN WANG | ADDRESS REDACTED | | | BTC 0.00165671030337226 | | | |
| | | | | | ETH 0.302039913077534 | | | |
| 3.1.333308 | LENKA BABIKOVÁ | ADDRESS REDACTED | | | BTC 0.00001035752057123 | | | |
| 3.1.333309 | LENKA BALLIS | ADDRESS REDACTED | | | BTC 0.143416459019877 | | | |
| | | | | | CEL 6.61439517574082 | | | |
| | | | | | ETH 4.1897605929754 | | | |
| | | | | | USDC 265.294875743402 | | | |
| 3.1.333310 | LENKA BURDOVÁ | ADDRESS REDACTED | | | BTC 0.0496121102957695 | | | |
| 3.1.333311 | LENKA ČUMÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000000055561656245 | | | |
| | | | | | CEL 0.098214199349633 | | | |
| 3.1.333312 | LENKA DZYGOVSKA | ADDRESS REDACTED | | | BTC 0.3361623915206 | | | |
| 3.1.333313 | LENKA FERNANDES | ADDRESS REDACTED | | | BTC 0.00000000I | | | |
| | | | | | CEL 0.113794178572688 | | | |
| 3.1.333314 | LENKA FIRSZTOVÁ | ADDRESS REDACTED | | | BTC 0.0243173970582B6 | | | |
| | | | | | CEL 2.23418780893463 | | | |
| 3.1.333315 | LENKA FODOROVÁ | ADDRESS REDACTED | | | BTC 0.0001204190597277B | | | |
| 3.1.333316 | LENKA GERECOVA | ADDRESS REDACTED | | | BTC 0.00201764110021229 | | | |
| 3.1.333317 | LENKA GERECOVA | ADDRESS REDACTED | | | ADA 0.250474800140105 | | | |
| | | | | | BNB 0.00104318900573625 | | | |
| | | | | | BTC 4.1681461782859990-06 | | | |
| | | | | | ETH 0.000133465382843439 | | | |
| | | | | | USDT ERC20 0.32545789314682 | | | |
| 3.1.333318 | LENKA GREGOROVA | ADDRESS REDACTED | | | BTC 0.0066879846930641b | | | |
| | | | | | USDC 0.044681502348002 | | | |
| 3.1.333319 | LENKA HRONIKOVA | ADDRESS REDACTED | | | BTC 0.000000070548946513 | | | |
| 3.1.333320 | LENKA ILAVSKA | ADDRESS REDACTED | | | ADA 0.00027272674598471B | | | |
| | | | | | BTC 0.00270168879044441 | | | |
| | | | | | CEL 0.29762346304425 | | | |
| | | | | | USDC 0.577846285395B4 | | | |
| | | | | | USDT ERC20 0.655920680264441 | | | |
| 3.1.333321 | LENKA KLOUČKOVÁ | ADDRESS REDACTED | | | BTC 0.0724530476973521 | | | |
| 3.1.333322 | LENKA KRATOCHVÍLOVÁ | ADDRESS REDACTED | | | BTC 0.00223610107901304 | | | |
| | | | | | CEL 0.011471331927158 | | | |
| | | | | | LTC 3.06202487754126 | | | |
| | | | | | XLM 1307.28033B6493 | | | |
| 3.1.333323 | LENKA KREPELKOVA | ADDRESS REDACTED | | | ADA 204.747094403561 | | | |
| | | | | | BTC 0.000894587922808324 | | | |
| | | | | | USDC 235.269008778879 | | | |
| 3.1.333324 | LENKA KRIKAVOVA | ADDRESS REDACTED | | | ADA 0.000000901779463331 | | | |
| | | | | | BTC 0.000000051631662668 | | | |
| | | | | | CEL 2.9788381452052 | | | |
| | | | | | USDC 0.0000000550615081S6 | | | |
| 3.1.333325 | LENKA KUKLOVA | ADDRESS REDACTED | | | ADA 0.271156478091629 | | | |
| | | | | | BTC 0.00000090690954804473 | | | |
| 3.1.333326 | LENKA KUNERTOVA | ADDRESS REDACTED | | | BTC 3.899221024740996-06 | | | |
| | | | | | MANA 301.354410246281 | | | |
| | | | | | MATIC 208.304459680015 | | | |
| 3.1.333327 | LENKA LENKA | ADDRESS REDACTED | | | BTC 0.00824967715719009 | | | |
| 3.1.333328 | LENKA LEOVA | ADDRESS REDACTED | | | BTC 0.0005513397497521S | | | |
| | | | | | ETH 0.00128438291627I | | | |
| 3.1.333329 | LENKA MAGOVÁ | ADDRESS REDACTED | | | CEL 1.08482302878033 | | | |
| 3.1.333330 | LENKA MAHDALOVA | ADDRESS REDACTED | | | ETH 0.00404559651164531 | | | |
| | | | | | BTC 0.0192919765411038 | | | |
| 3.1.333331 | LENKA NOGOVÁ | ADDRESS REDACTED | | | USDC 263.392672321218 | | | |
| | | | | | CEL 0.0138406565977216 | | | |
| 3.1.333332 | LENKA PECÁKOVÁ | ADDRESS REDACTED | | | ADA 2615.33846706861 | | | |
| | | | | | BTC 0.389863148037918 | | | |
| | | | | | CEL 0.0196763927O7835 | | | |
| | | | | | ETH 8.55408441029283 | | | |
| | | | | | MCDH 74.3186789282886 | | | |
| | | | | | XLM 49.0753720533566 | | | |
| 3.1.333333 | LENKA POHANKOVÁ | ADDRESS REDACTED | | | BTC 0.000000002622278777 | | | |
| | | | | | CEL 0.210517532788623 | | | |
| 3.1.333334 | LENKA PROKOPOVÁ | ADDRESS REDACTED | | | BTC 0.00000000701626663b | | | |
| | | | | | CEL 0.688566999114661 | | | |
| 3.1.333335 | LENKA RIEGELOVÁ | ADDRESS REDACTED | | | BTC 1.536210892000190-05 | | | |
| 3.1.333336 | LENKA RIEGELOVÁ | ADDRESS REDACTED | | | BTC 0.000001671817410374 | | | |
| | | | | | CEL 0.323430485594973 | | | |
| | | | | | ETH 0.00000278545499166 | | | |
| 3.1.333337 | LENKA SADLONOVA | ADDRESS REDACTED | | | BTC 0.002339550691B236 | | | |
| | | | | | CEL 298.964042021266 | | | |
| | | | | | ETH 0.32806334 | | | |
| | | | | | LTC 10.046406654 | | | |
| | | | | | MANA 751.331 | | | |
| | | | | | USDT ERC20 251.170553 | | | |
| 3.1.333338 | LENKA SEDLÁČKOVA | ADDRESS REDACTED | | | CEL 0.064627832798301d | | | |
| 3.1.333339 | LENKA SLOWIOCZKOVA | ADDRESS REDACTED | | | BTC 0.000056999259313306 | | | |
| 3.1.333340 | LENKA STAWARCZYK | ADDRESS REDACTED | | | AVAX 13.0742340390415 | | | |
| | | | | | BCH 0.199758088097905 | | | |
| | | | | | BTC 0.019614563427081I | | | |
| | | | | | CEL 1.52381804792243 | | | |
| | | | | | DASH 0.635503162223119 | | | |
| | | | | | DOT 0.236613019762583 | | | |
| | | | | | EOS 93.877556865278I | | | |
| | | | | | ETH 2.163207174B8023 | | | |
| | | | | | LINK 0.005632425621138177 | | | |
| | | | | | LTC 0.00436842826862909 | | | |
| | | | | | MATIC 579.67097336214 | | | |
| | | | | | UNI 50.0785541818034 | | | |
| | | | | | XRP 0.092480325954568b | | | |
| 3.1.333341 | LENKA STRNADOVA | ADDRESS REDACTED | | | BNB 0.00353421159591183 | | | |
| | | | | | BTC 0.000000028561336785z | | | |
| | | | | | USDT ERC20 218.561059667603 | | | |
| 3.1.333342 | LENKA SUTOVA | ADDRESS REDACTED | | | BNB 1.1058340959597 | | | |
| 3.1.333343 | LENKA SVITKOVA | ADDRESS REDACTED | | | BTC 0.00123578843302026 | | | |
| | | | | | BNB 1.04406481 | | | |
| | | | | | BTC 0.00131520184335655 | | | |
| | | | | | CEL 20.7295144265552 | | | |
| | | | | | USDC 421.422754 | | | |
| 3.1.333344 | LENKA TAKACOVA | ADDRESS REDACTED | | | BNB 0.102731319334373 | | | |
| | | | | | BTC 0.035421347714622T | | | |
| | | | | | CEL 4.71250050913457 | | | |
| | | | | | ETH 2.08414878379632 | | | |
| | | | | | LTC 7.17111028222156 | | | |
| | | | | | SNX 9.891850256142I42 | | | |
| | | | | | XLM 2231.37009529532 | | | |
| 3.1.333345 | LENKA TLAPÁKOVÁ | ADDRESS REDACTED | | | ADA 420.356599710076 | | | |
| | | | | | BTC 0.00173213998803793 | | | |
| | | | | | CEL 0.928421083372246 | | | |
| | | | | | USDT ERC20 211.688090907001 | | | |
| 3.1.333346 | LENKA TUŠAR | ADDRESS REDACTED | | | BTC 0.000665256938468278 | | | |
| | | | | | CEL 233.777282283981 | | | |
| | | | | | ETH 1.0006434854969 | | | |
| 3.1.333347 | LENKA VÓKLIOVÁ | ADDRESS REDACTED | | | PAX 126.679577900861 | | | |
| 3.1.333348 | LENKA WASSERBAUEROVA | ADDRESS REDACTED | | | BCH 0.0000641570339386061 | | | |
| | | | | | LTC 0.000218265872157273 | | | |
| 3.1.333349 | LENKA YADAV | ADDRESS REDACTED | | | BTC 0.0000000004152318875 | | | |
| | | | | | CEL 0.000422226907959765 | | | |
| 3.1.333350 | LENN DE JESUS | ADDRESS REDACTED | | | BTC 0.00043971934361037 | | | |
| 3.1.333351 | LENN MÜLLER | ADDRESS REDACTED | | | BTC 0.000781005232911727 | | | |
| 3.1.333352 | LENN OLAUSSON | ADDRESS REDACTED | | | ADA 0.00765 | | | |
| | | | | | BTC 0.000000002971239423 | | | |
| | | | | | CEL 0.351075824502658 | | | |
| | | | | | LINK 0.000012078 | | | |
| | | | | | MATIC 0.00654268824523139 | | | |
| | | | | | USDC 8.848 | | | |
| | | | | | XRP 0.000000052287902658 | | | |
| 3.1.333353 | LENNAERT MEER | ADDRESS REDACTED | | | BTC 0.000401502394089579 | | | |
| | | | | | CEL 76.1817515959816 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333354 | LENNARD BERNARDO | ADDRESS REDACTED | | Yes | ADA 0.392719642067026 BTC 0.000489101714813511 CEL 0.290390284419439 DOT 0.114730111249544 USDC 0.000000336220155365 USDT ERC20 0.000997606815714676 | | | BTC 1.0194411653595 |
| 3.1.333355 | LENNARD BÖHNKE | ADDRESS REDACTED | | | BTC 0.00000419623474628 CEL 10.4533671363587 ETH 0.000097816 | | | |
| 3.1.333356 | LENNARD EL BARKAWI | ADDRESS REDACTED | | | BTC 0.00143138466535053 CEL 1.14936427809393 ETH 0.000006751081045136 MCDAI 0.0000007241480138453 UNI 0.314830548556512 | | | |
| 3.1.333357 | LENNARD FRANKENSTEIN | ADDRESS REDACTED | | | BTC 0.000787662775616221 | | | |
| 3.1.333358 | LENNARD KORTERINK | ADDRESS REDACTED | | | CEL 10.3566032332169 ETH 0.00498421147399568 USDC 1062.96747211495 USDT ERC20 3236.1972900178 | | | |
| 3.1.333359 | LENNARD SNOEKS | ADDRESS REDACTED | | | BTC 0.078753205103162 CEL 691.206869645725 ETH 5.51937184 USDC 0.004905 | | | |
| 3.1.333360 | LENNARD VAN VLIET | ADDRESS REDACTED | | | BTC 0.0402929941782639 | | | |
| 3.1.333361 | LENNART ALBLAS | ADDRESS REDACTED | | | BTC 1.566583247512999 06 | | | |
| 3.1.333362 | LENNART ALEXANDER WINNEMÜLLER | ADDRESS REDACTED | | | BTC 0.00125839981879042 CEL 24.0078968560568 USDT ERC20 999.99772 | | | |
| 3.1.333363 | LENNART BEERMANN | ADDRESS REDACTED | | | BTC 0.000019671580198749 | | | |
| 3.1.333364 | LENNART BÜL | ADDRESS REDACTED | | | BTC 0.0161259876051759 ETH 0.00648935652802785 USDT ERC20 37.1137502697361 | | | |
| 3.1.333365 | LENNART BODDEN | ADDRESS REDACTED | | | BTC 0.000001242822626175 CEL 0.146713058102782 | | | |
| 3.1.333366 | LENNART BOER | ADDRESS REDACTED | | | BTC 0.563334709932353 ETH 2.0620397068685 USDC 3.42842327863166 USDT ERC20 0.334294103108514 | | | |
| 3.1.333367 | LENNART BOTH | ADDRESS REDACTED | | | ADA 0.27318537462434 BNB 0.998291658135779 BTC 0.000098762540093148 CEL 2571.60971697705 ETH 7.61511498509845 USDC 12606.6010035403 | | | |
| 3.1.333368 | LENNART CHRISTOPHER BARFS | ADDRESS REDACTED | | | BTC 0.000012479288110317 | | | |
| 3.1.333369 | LENNART DE FOCKERT | ADDRESS REDACTED | | | BTC 0.320070313371458 CEL 2.12335518038447 LTC 0.98 | | | |
| 3.1.333370 | LENNART DEN DEKKER | ADDRESS REDACTED | | | BTC 0.000003732708047015 DASH 0.77566243403487 ETH 0.000113317449533768 | | | |
| 3.1.333371 | LENNART FINGERLE | ADDRESS REDACTED | | | BTC 0.000006928055642708 | | | |
| 3.1.333372 | LENNART FITTKAU-KOCH | ADDRESS REDACTED | | | CEL 1.06393996426105 DASH 0.488182140518841 | | | |
| 3.1.333373 | LENNART FITTKAU-KOCH | ADDRESS REDACTED | | | BTC 0.936931231371015 | | | |
| 3.1.333374 | LENNART GOTTSCH | ADDRESS REDACTED | | | BTC 0.000949494906556815 ETH 0.706161984309039 | | | |
| 3.1.333375 | LENNART GUSTAFSSON | ADDRESS REDACTED | | | ETH 10.8950060753056 | | | |
| 3.1.333376 | LENNART HALLENBERGER | ADDRESS REDACTED | | | BTC 0.00000011457266449 | | | |
| 3.1.333377 | LENNART HAN-VOTH | ADDRESS REDACTED | | | ETH 0.00151599788672273 | | | |
| 3.1.333378 | LENNART HARREMAN | ADDRESS REDACTED | | | BTC 0.00109110583945474 CEL 659.884795614442 ETH 12.8201770070383 LTC 14.989 LUNC 384.96 SGB 755.496978 XLM 2099.09998 XRP 4999.98 | | | |
| 3.1.333379 | LENNART JAN JONGENEEL | ADDRESS REDACTED | | Yes | BTC 1.2662321843374 CEL 431.75890069488 | | | BTC 0.200823375840947 |
| 3.1.333380 | LENNART JAN VADER | ADDRESS REDACTED | | | BTC 0.0177954475444033 | | | |
| 3.1.333381 | LENNART JEAN WUNDERLICH | ADDRESS REDACTED | | | BTC 0.000378164587747839 | | | |
| 3.1.333382 | LENNART JENSEN | ADDRESS REDACTED | | | CEL 2.03545371872193 COMP 0.0025863267778053 ETH 0.00024316081495513 MATIC 460.068495313881 | | | |
| 3.1.333383 | LENNART JILESEN | ADDRESS REDACTED | | | BTC 0.00106759744950735 USDC 547.6588090454654 | | | |
| 3.1.333384 | LENNART JUNGMANN | ADDRESS REDACTED | | | BTC 0.000000049112760092 | | | |
| 3.1.333385 | LENNART KIRKEVIK | ADDRESS REDACTED | | | BSV 0.03244514 CEL 0.250542863644099 | | | |
| 3.1.333386 | LENNART KLANN | ADDRESS REDACTED | | | BTC 0.000007081274672384 | | | |
| 3.1.333387 | LENNART KLUGE | ADDRESS REDACTED | | | BTC 0.240712028611833 ETH 0.0980451188575171 MCDAI 69.4454093738805 USDC 115.899687910948 | | | |
| 3.1.333388 | LENNART KONING | ADDRESS REDACTED | | | ADA 1152.1340447327 BTC 0.113997858425247 DOT 67.5289145888637 ETH 1.02315038360849 SOL 0.137502739622552 USDC 16840.4318988727 | | | |
| 3.1.333389 | LENNART KOSTER | ADDRESS REDACTED | | | BTC 0.000020578546435263 CEL 0.134611846310656 | | | |
| 3.1.333390 | LENNART KRAAIJ | ADDRESS REDACTED | | | BCH 0.118424241267358 BNB 0.00086199495955864 BTC 5.011191761774990 06 CEL 0.0425160459080576 DOT 0.0001728265845117563 ETH 0.000000004501205447 MATIC 0.0055653771892 7858 SNX 0.0325183248412797 USDC 0.054193173466794 USDT ERC20 2.26899567592567 | | | |
| 3.1.333391 | LENNART KROON | ADDRESS REDACTED | | | BTC 0.03721343732410018 ETH 0.00201815016368862 XRP 56.7495832363575 | | | |
| 3.1.333392 | LENNART MAGNUS KLAR | ADDRESS REDACTED | | | BTC 0.000002279749669473 | | | |
| 3.1.333393 | LENNART MEERJA | ADDRESS REDACTED | | | CEL 1.06345805616094 | | | |
| 3.1.333394 | LENNART MORTENSEN | ADDRESS REDACTED | | | BTC 0.10374628523177 CEL 18.6335467036482 ETH 1.44060726425239 | | | |
| 3.1.333395 | LENNART MUSSANI | ADDRESS REDACTED | | | CEL 13.9659596751446 DOT 36.67319 MATIC 119.61900041 | | | |
| 3.1.333396 | LENNART OTTER | ADDRESS REDACTED | | | BTC 0.0631911962531723 USDT ERC20 3.23585191756644 | | | |
| 3.1.333397 | LENNART PLIHM | ADDRESS REDACTED | | | BAT 444.954131111092 BNT 0.0405931440424155 BTC 0.000237248465237369 CEL 60.6547560115379 ETH 6.077313115956093 ETH 0.00158084495256758 USDT ERC20 303668403470395 | | | |
| 3.1.333398 | LENNART RENKEMA | ADDRESS REDACTED | | | BTC 0.509605045713396 | | | |
| 3.1.333399 | LENNART SPEKSNIJDER | ADDRESS REDACTED | | | BTC 0.000281128398608261 CEL 22.40959566411 ETH 0.0088635303238805 | | | |
| 3.1.333400 | LENNART VAN GENT | ADDRESS REDACTED | | | BCH 0.0343424479230996 BTC 0.00435177231527725 ETH 0.819703690714358 | | | |
| 3.1.333401 | LENNART VAN GUTENBEEK | ADDRESS REDACTED | | | AVAX 61.9729361560953 BCH 3.01937754113861 BTC 0.573415086742211 CEL 330.965841149917 DOT 62.29413429939398 ETH 3.3533191362085 LTC 2.72212291233215 SGB 40.940545 USDT ERC20 3.4381086461772 | AVAX 1.14537738792534 | | |
| 3.1.333402 | LENNART VAN IPEREN | ADDRESS REDACTED | | | BTC 0.694489379522565 CEL 6.71780495014374 ETH 3.42866755804002 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333403 | LENNART VAN KRUGTEN | ADDRESS REDACTED | | | ADA 239.20202020202<br>BNB 1.11618247620205<br>BTC 0.00178237866811472<br>CEL 4.03443931992656<br>MATIC 403.198786758716<br>USDT ERC20 266.193568912646 | | | |
| 3.1.333404 | LENNART VERHOEFF | ADDRESS REDACTED | | | BTC 0.006277201673690084<br>ETH 0.04847985352974X9 | | | |
| 3.1.333405 | LENNART WESSEL | ADDRESS REDACTED | | | BTC 0.026396316312863X2 | | | |
| 3.1.333406 | LENNE CHAI | ADDRESS REDACTED | | | BTC 0.000001383881658963<br>ETH 0.00383401996221508 | | | |
| 3.1.333407 | LENNE MARINA SOLANGE GENEVIÈVE | ADDRESS REDACTED | | | BTC 0.0000000037057157<br>CEL 0.00107360615414818<br>LTC 0.000507023740967R3 | | | |
| 3.1.333408 | LENNEN QUINONES | ADDRESS REDACTED | | | USDC 0.00000047277869245 | | | |
| 3.1.333409 | LENNERT AERTS | ADDRESS REDACTED | | | BTC 0.00000025982324832<br>ETH 0.00015314851049287 | | | |
| 3.1.333410 | LENNERT BERVOETS | ADDRESS REDACTED | | | BTC 0.00122969651322951<br>CEL 4.1660738280454<br>ETH 0.14226375298008<br>USDT ERC20 208.428721582738<br>XLM 0.0776431424088589 | | | |
| 3.1.333411 | LENNERT COOLENS | ADDRESS REDACTED | | | MATIC 45.0899839892944 | | | |
| 3.1.333412 | LENNERT DENIS | ADDRESS REDACTED | | | MATIC 23.16118936187409 | | | |
| 3.1.333413 | LENNERT KREBBERS | ADDRESS REDACTED | | | BTC 0.00000060739257337<br>CEL 2.5504095572568<br>DOT 0.2726736<br>ETH 0.000416820106069973<br>UNI 0.00000054606143315 | | | |
| 3.1.333414 | LENNERT NIEWELS | ADDRESS REDACTED | | | BTC 0.00117516194186931 | | | |
| 3.1.333415 | LENNERT OCHS | ADDRESS REDACTED | | | BTC 0.00130208408551221<br>MATIC 0.164188450042287 | | | |
| 3.1.333416 | LENNERT STEVENS | ADDRESS REDACTED | | | BTC 5.1298950900229E-06<br>ETH 0.000247234617513422 | | | |
| 3.1.333417 | LENNERT VANMUNSTER | ADDRESS REDACTED | | | USDC 0.855006241021177<br>BUSD 98631.131765246X<br>CEL 0.07303529786142X98<br>UNI 0.72121468403634X | | | |
| 3.1.333418 | LENNETH ALLYZZA FLORES VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000000000493280795<br>CEL 0.102871337876591 | | | |
| 3.1.333419 | LENNIE ARANOVICH | ADDRESS REDACTED | | | BCH 0.012146324325684X2<br>BSV 0.02718141164781X95<br>BTC 0.00358185070854973<br>CEL 1.1516892753898<br>ETH 0.00269630730323334<br>LTC 0.0000116497598525X83<br>XLM 0.1128947168161X15<br>ZRX 1.7499573958741X6 | | | |
| 3.1.333420 | LENNIE DACURON | ADDRESS REDACTED | | | BTC 0.0231859060928262 | | | |
| 3.1.333421 | LENNIE GARTELL | ADDRESS REDACTED | | | CEL 0.1000654001475002 | | | |
| 3.1.333422 | LENNIE M KIGORE | ADDRESS REDACTED | | | ETH 0.000021494497501555 | | | |
| 3.1.333423 | LENNIELYN REYES | ADDRESS REDACTED | | | BCH 3.80324295518149X-05<br>CEL 0.5152492271113507<br>ETH 0.000029677107287533 | | | |
| 3.1.333424 | LENNIN RAMOS MAYEN | ADDRESS REDACTED | | | OMG 0.00113649035899122 | | | |
| 3.1.333425 | LENNON BORREL | ADDRESS REDACTED | | | ADA 3091.75084790003<br>BTC 5.386108947364X67<br>DOT 102.591372572452<br>ETH 10.6318939218909<br>LINK 96.1952670170981<br>MATIC 1077.26054556887<br>SNX 0.052011606831231X6<br>USDC 0.000007161537010619<br>XLM 2.76427173921925 | | | |
| 3.1.333426 | LENNON HAGGARD | ADDRESS REDACTED | | | AVAX 66.464492900883X3<br>BTC 0.59304128261931X2<br>DOT 162.008389725362<br>LUNC 506.61270835677X4<br>MATIC 3510.37761768879 | | | |
| 3.1.333427 | LENNON RICHARD POWELL | ADDRESS REDACTED | | | ADA 25.2035705437812<br>AVAX 4.05017644974601<br>MANA 0.03270214081183<br>DOGE 995.35764758791X5<br>ETH 0.58685044252345X6<br>LINK 10.5306133516009<br>LUNC 13.9476637197226<br>MATIC 137.782982495397<br>SOL 5.031904928603X7 | | | |
| 3.1.333428 | LENNON RICHARDS | ADDRESS REDACTED | | | BTC 0.000000008001437375X0<br>CEL 0.000173302972268152 | | | |
| 3.1.333429 | LENNON RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000000207958493X34<br>CEL 0.00273244027504425<br>ETH 0.00000060511408159X2<br>USDC 0.000105767271348899 | BTC 0.00000000400540715X7<br>CEL 8.8817700741784X5<br>USDC 0.58167312026252X7 | | |
| 3.1.333430 | LENNON STEVENS | ADDRESS REDACTED | | | BTC 0.00004902436932769X2<br>GUSD 0.24732763805342X2<br>SNX 0.125383716874479<br>USDC 0.07049906477137X03 | BTC 0.00000001854648662<br>SNX 44.0997565339096 | | |
| 3.1.333431 | LENNOX HOWARD | ADDRESS REDACTED | | | CEL 0.044923452125955 | | | |
| 3.1.333432 | LENNOX JOSEPH | ADDRESS REDACTED | | | CEL 1.06683658790042 | | | |
| 3.1.333433 | LENNOX LANGA | ADDRESS REDACTED | | | CEL 0.19945509998105 | | | |
| 3.1.333434 | LENNOX SWEENEY | ADDRESS REDACTED | | | CEL 0.03814709459334X3<br>ETH 0.00780179350758928 | | | |
| 3.1.333435 | LENNOX VILLAFANA | ADDRESS REDACTED | | Yes | ADA 0.0994249224883355<br>BTC 0.00091892764749195<br>GUSD 3.65412925571233<br>MANA 1386.64914476635<br>USDC 153.224611930579<br>ZEC 3.240075133335994 | | | USDC 7575.7575757575757 |
| 3.1.333436 | LENNOX WILLIS | ADDRESS REDACTED | | | MATIC 82.6831351114236 | | | |
| 3.1.333437 | LENNY CHATELUS | ADDRESS REDACTED | | | ADA 229.22503367668X1<br>BNB 0.0000000033642076X4<br>BTC 0.00105222319397173<br>CEL 4.44787270778546<br>ETH 0.003333415025921335 | | | |
| 3.1.333438 | LENNY DEGIORGIO | ADDRESS REDACTED | | | ADA 0.000000473996252404<br>BTC 0.0000915173363377X16<br>CEL 8.27663742760578<br>DOT 0.00000000053033578<br>ETH 0.0000410473486363X5<br>XRP 0.00000012457533145X8 | | | |
| 3.1.333439 | LENNY EDWARDS | ADDRESS REDACTED | | | BAT 491.686468814541<br>BTC 0.0515685441812X87<br>CEL 26.159607581208X2<br>LTC 24.166726748104X2 | | | |
| 3.1.333440 | LENNY ENDERLE | ADDRESS REDACTED | | | BTC 0.00001601869670392<br>CEL 0.0626592143193758 | | | |
| 3.1.333441 | LENNY GERARD CHAMPROUX | ADDRESS REDACTED | | | CEL 0.00055591596094297X86<br>ETH 0.0000000877541000573 | | | |
| 3.1.333442 | LENNY GLATT | ADDRESS REDACTED | | | BTC 0.21947228384087 | | | |
| 3.1.333443 | LENNY GREEN | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 0.5008805316218G<br>XRP 0.010973 | | | |
| 3.1.333444 | LENNY GREENIDGE | ADDRESS REDACTED | | | CEL 2.56697895208631 | | | |
| 3.1.333445 | LENNY HOCK AUN WAN | ADDRESS REDACTED | | | USDC 71.93942<br>BTC 0.0011394901388543<br>CEL 148.945957868302 | | | |
| 3.1.333446 | LENNY KERHOVE | ADDRESS REDACTED | | | MATIC 3000 | | | |
| 3.1.333447 | LENNY LIM | ADDRESS REDACTED | | | SNX 0.0116880155196522<br>BTC 0.000218076552844653<br>ETH 0.050229865149439 | | | |
| 3.1.333448 | LENNY LONGO | ADDRESS REDACTED | | | USDT ERC20 2663.74949290531<br>ADA 0.163282509517962<br>BTC 0.0200105866149434X16<br>CEL 0.3232847767974X75<br>ETH 0.002586226049888445<br>LINK 10.4408934935013<br>MATIC 8.244408612299495<br>SGB 213.837190699833<br>SNX 26.292535014345X1<br>USDC 36.6292497608907<br>XRP 0.0390766951382792 | ADA 0.000000050501195408<br>BTC 0.0000000928543687932<br>CEL 0.000000503050632071<br>MATIC 0.000000814341770528<br>USDC 0.00000001805780341X58 | | |

Debtor Name: Celsius Network LLC    **22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 3048 of 5005**    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333449 | LENNY MANGARDO | ADDRESS REDACTED | | | LINCH 79.33212558223896 | | | |
| | | | | | AAVE 5.101390491111807 | | | |
| | | | | | ADA 518.511479949283 | | | |
| | | | | | BAT 756.150682286596 | | | |
| | | | | | BTC 0.534772496275452 | | | |
| | | | | | COMP 2.66087389725379 | | | |
| | | | | | DOT 76.584428576478 | | | |
| | | | | | ETC 9.56072791717568 | | | |
| | | | | | ETH 7.61301168603112 | | | |
| | | | | | LINK 67.968852528214 | | | |
| | | | | | LTC 6.619348091115 | | | |
| | | | | | MATIC 3246.09700439981 | | | |
| | | | | | USDC 2185.16247361543 | | | |
| | | | | | USDT ERC20 317.584323614481 | | | |
| | | | | | ZRX 288.411454553372 | | | |
| 3.1.333450 | LENNY MONORAGON | ADDRESS REDACTED | | | BTC 0.000001069284177389 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.333451 | LENNY PIER BOIVIN | ADDRESS REDACTED | | | ADA 0.194667449522626 | | | |
| | | | | | BNB 0.000355009811497267 | | | |
| | | | | | BTC 0.000000642345988475 | | | |
| | | | | | ETH 0.00001140764118414 | | | |
| | | | | | LINK 0.013722502885898 | | | |
| | | | | | MATIC 1.64118665837473 | | | |
| | | | | | PAXG 0.000152366418414798 | | | |
| | | | | | USDT ERC20 0.155686903207195 | | | |
| 3.1.333452 | LENNY SCHMIDT | ADDRESS REDACTED | | | AAVE 0.0110050093441342 | | | AVAX 0.0725536273778174 |
| | | | | | AVAX 0.0115971541920056 | | | BTC 0.000000073635908849 |
| | | | | | BTC 0.00004456686746364 | | | DOT 0.231106973488209 |
| | | | | | DOT 0.048636537205451 | | | LTC 0.0246909030064379 |
| | | | | | ETH 3.01668821749499E-06 | | | ZEC 0.0000000779762514 |
| | | | | | LTC 0.005135679174808803 | | | |
| | | | | | MATIC 1.48553219816697 | | | |
| | | | | | ZEC 0.00728729136248036 | | | |
| 3.1.333453 | LENNY STRUNK | ADDRESS REDACTED | | | CEL 1.06085084805211 | | | |
| 3.1.333454 | LENNY TONNERRE | ADDRESS REDACTED | | | BTC 0.00082299053625869 | | | |
| | | | | | CEL 2.001777068220822 | | | |
| | | | | | LTC 0.75904154 | | | |
| 3.1.333455 | LENNY TRINH | ADDRESS REDACTED | | | ADA 215.884759339609 | BTC 0.00045403414252112 | | |
| | | | | | BTC 0.00040005309557858 | | | |
| | | | | | CEL 58.327002221813 | | | |
| | | | | | DOT 40.7251142735671 | | | |
| | | | | | ETH 0.569404947370098 | | | |
| | | | | | LUNC 1389.486391 | | | |
| | | | | | MATIC 27.78312733 | | | |
| | | | | | SNX 5.4133 | | | |
| | | | | | USDC 273.72909097494 | | | |
| 3.1.333456 | LENNY VARGAS | ADDRESS REDACTED | | | BTC 0.00508389571819 | BTC 0.0020709 | | |
| | | | | | ETH 0.0768255466091205 7 | | | |
| 3.1.333457 | LENNY VEGA | ADDRESS REDACTED | | | CEL 0.4726258085 45162 | | | |
| | | | | | XRP 70.773441393984 | | | |
| 3.1.333458 | LENNY WALTER | ADDRESS REDACTED | | | CEL 0.443053912808965 | | | |
| 3.1.333459 | LENNY WARE | ADDRESS REDACTED | | | USDT ERC20 54.110421 | | | |
| 3.1.333460 | LENNY WOLLMAN | ADDRESS REDACTED | | | ADA 0.080838076349709 1 | | | |
| 3.1.333461 | LENNY ZWARTHOED | ADDRESS REDACTED | | | BCH 2.190637747916 11 | | | |
| | | | | | BTC 0.02379781941646074 | | | |
| | | | | | ETH 3.43418166945181 | | | |
| 3.1.333462 | LEÑO APPLEKING POMEROY | ADDRESS REDACTED | | | BTC 0.024752876119 7793 | | | |
| | | | | | LTC 0.000053059041707 22 | | | |
| | | | | | SNX 20.310109892075 | | | |
| 3.1.333463 | LENOR MAXIME | ADDRESS REDACTED | | | CEL 0.30067000661663 | | | |
| 3.1.333464 | LENON TOLIFO DA SILVA | ADDRESS REDACTED | | | BTC 0.0274757088610259 | | | |
| 3.1.333465 | LENORA BIEMANS | ADDRESS REDACTED | | | ADA 241.21415637943 | | | |
| | | | | | BTC 0.0007859365 3582244 | | | |
| | | | | | ETH 0.07368087870402 99 | | | |
| 3.1.333466 | LENORA BROOKS | ADDRESS REDACTED | | | BTC 0.000000000776804694 | | | |
| | | | | | XLM 0.00000000352620 28741 | | | |
| 3.1.333467 | LENORA BURGESS | ADDRESS REDACTED | | | BTC 0.00002887641 16626 | | | |
| | | | | | MATIC 4716.24011420168 | | | |
| | | | | | PAXG 2.09941363811773 | | | |
| | | | | | SNX 244.677971546726 | | | |
| 3.1.333468 | LENORA GWEN STEINMETZ | ADDRESS REDACTED | | | ADA 92.7691642082886 | | | |
| | | | | | BTC 0.00275977725720543 | | | |
| | | | | | MATIC 179.6247967937 7 | | | |
| 3.1.333469 | LENORA JOHNSON | ADDRESS REDACTED | | | BTC 0.00746835481091387 | | | |
| | | | | | LTC 0.0215568509218946 | | | |
| 3.1.333470 | LENORA YUNG | ADDRESS REDACTED | | | BTC 0.210589748666763 | | | |
| | | | | | DOT 54.37687055 19659 | | | |
| | | | | | USDC 5281.23524734287 | | | |
| 3.1.333471 | LENORE CANGELOSO | ADDRESS REDACTED | | | BTC 0.004704536829 27192 | | | |
| | | | | | ETH 0.14313736826620 2 | | | |
| | | | | | SOL 2.2759674767924 7 | | | |
| 3.1.333472 | LENORE FLINT | ADDRESS REDACTED | | | BTC 0.094940034079495 | | | |
| | | | | | DASH 0.292064235669214 | | | |
| 3.1.333473 | LENORE HOY | ADDRESS REDACTED | | | CEL 1.08165 35352112 | | | |
| 3.1.333474 | LENOX GRAYSON | ADDRESS REDACTED | | | BTC 0.00012509647841204 | | | |
| | | | | | CEL 325.876984263268 | | | |
| | | | | | DOT 250.7 | | | |
| | | | | | MATIC 291.735537 | | | |
| | | | | | USDC 222.679915844173 | | | |
| 3.1.333475 | LENOX RAND | ADDRESS REDACTED | | | ADA 13036.62144759 | USDC 300 | | |
| | | | | | AVAX 10.282440561494 9 | | | |
| | | | | | BTC 0.133086379700997 | | | |
| | | | | | CEL 441.68134945.0001 | | | |
| | | | | | DOT 74.49107519691 79 | | | |
| | | | | | ETH 40.574163737 4019 | | | |
| | | | | | LINK 173.71642970 1568 | | | |
| | | | | | MATIC 4667.27528450 45 | | | |
| | | | | | SNX 54.309947440 5532 | | | |
| | | | | | USDC 23.212373170719 7 | | | |
| | | | | | XTZ 73.390303984330 9 | | | |
| 3.1.333476 | LENOX TUITAMA | ADDRESS REDACTED | | | CEL 0.00407110104347 509 | | | |
| 3.1.333477 | LENSMAN PTY LTD | DANIN STREET, PASCOE VALE, 3044 AUSTRALIA | | | BTC 0.58265830646316 8 | | | |
| 3.1.333478 | LENSTON WHITFIELD | ADDRESS REDACTED | | | ADA 125.33568714215 | | | |
| | | | | | BTC 0.00251320955475 61 | | | |
| | | | | | DOT 6.9071600118295 1 | | | |
| | | | | | ETH 0.025613752570401 9 | | | |
| 3.1.333479 | LENTI LEVENTE | ADDRESS REDACTED | | | BTC 0.001182035749984 43 | | | |
| | | | | | CEL 1.9007505383786 2 | | | |
| 3.1.333480 | LENTSU MMAKO | ADDRESS REDACTED | | | BTC 0.000000195989069 35 | | | |
| | | | | | CEL 3.243713553114 32 | | | |
| | | | | | USDC 0.031824834488277 2 | | | |
| 3.1.333481 | LENTZ LUNOY | ADDRESS REDACTED | | | BTC 0.148999823513091 | | | |
| 3.1.333482 | LENUTA PROFER | ADDRESS REDACTED | | | BNB 0.00240624559517 75 | | | |
| 3.1.333483 | LENUTA SERBAN | ADDRESS REDACTED | | | BTC 0.000000156670590014 | | | |
| | | | | | ADA 0.193483995638016 | | | |
| | | | | | BNB 0.00000006935145497 | | | |
| | | | | | BTC 0.001743737964492422 | | | |
| | | | | | CEL 1.06797090875276 | | | |
| | | | | | ETH 0.00052029940174432 | | | |
| | | | | | MCDAI 0.144938784325889 | | | |
| | | | | | USDT ERC20 0.000000038792859655 3 | | | |
| 3.1.333484 | LENUTA-CATALINA CIORNEI | ADDRESS REDACTED | | | BTC 0.000000000627036969 2 | | | |
| | | | | | CEL 0.247180479804262 | | | |
| 3.1.333485 | LENY C OOSTERHOFF | ADDRESS REDACTED | | | BTC 0.000410259984935 469 | | | |
| | | | | | CEL 1077.327018118987 | | | |
| 3.1.333486 | LENY FRIAS | ADDRESS REDACTED | | | EOS 10.7630839726244 | | | |
| 3.1.333487 | LENY PHILIP | ADDRESS REDACTED | | | ETH 1.44334321915893 | | | |
| | | | | | GUSD 795.571118200228 | | | |
| | | | | | USDC 113.788730634872 | | | |
| 3.1.333488 | LENY SANCHEZ VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00385389514669 5439 | | | |
| | | | | | ETH 0.61803414 8206690 | | | |
| 3.1.333489 | LENZ DUNKER | ADDRESS REDACTED | | | BNB 8.09492353 | | | |
| | | | | | BTC 0.40533903845553792 | | | |
| | | | | | BUSD 0.00053 5 | | | |
| | | | | | CEL 4760.720679758 51 | | | |
| | | | | | DASH 0.00384 | | | |
| | | | | | ETH 3.731970850071 13 | | | |
| | | | | | LUNC 26.20636515388092 | | | |
| | | | | | SNX 6.32966 | | | |
| 3.1.333490 | LENZ WONG | ADDRESS REDACTED | | | USDC 385.770168317375 | | | |
| 3.1.333491 | LEO ADEKOYA | ADDRESS REDACTED | | | CEL 0.022728846186023 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333492 | LEO ALASSET | ADDRESS REDACTED | | | ADA 0.204553358687306 BNB 0.00246376747947524 BTC 0.0001356968387632252 ETH 0.00176467940022653 XRP 0.591858088392515 | | | |
| 3.1.333493 | LEO AMADORI | ADDRESS REDACTED | | | BTC 0.0023521677568478 ETH 0.224157316878785 | | | |
| 3.1.333494 | LEO ANAYA | ADDRESS REDACTED | | | CEL 2.862388398512256 DASH 0.19285888 | | | |
| 3.1.333495 | LEO ANGELO COMIA | ADDRESS REDACTED | | | MCDAI 0.050026200009966133 USDT ERC20 0.21593701517574 | | | |
| 3.1.333496 | LEO ANTHONY KILMARTIN | ADDRESS REDACTED | | | BTC 0.00022625156112871 DOT 1.31257643311635 ETH 0.0347543418826277 LINK 0.776395336071282 SNX 1.27119621487043 ZRX 8.20876222612324 | | | |
| 3.1.333497 | LEO ATHANASIOU | ADDRESS REDACTED | | | ADA 1465.69564375749 CEL 0.00397531111916247 MANA 158.815767459567 | | | |
| 3.1.333498 | LEO ATTALI | ADDRESS REDACTED | | | ETH 0.00366801175971551 | | | |
| 3.1.333499 | LEO B CHOI | ADDRESS REDACTED | | | | ETH 0.0000004047538941e | | |
| 3.1.333500 | LEO BALDIGA | ADDRESS REDACTED | | | ADA 0.0709931950477343 BTC 0.00229819549139187 MATIC 74.7977406455718 USDC 0.0155632644502622 USDT ERC20 251.22942038027e | | | |
| 3.1.333501 | LEO BARROSO | ADDRESS REDACTED | | | CEL 5.32484618046999 LTC 1.57248871 SGB 85.4747634175362 XLM 626.1889861 XRP 358.632890852201 ZEC 0.56765737 ZRX 78.8343747 | | | |
| 3.1.333502 | LEO BARTON | ADDRESS REDACTED | | | BTC 0.0844693893650Z DOT 47.5637143727332 ETH 0.93008408990381e1 | | | |
| 3.1.333503 | LEO BELAT | ADDRESS REDACTED | | | CEL 0.0280217680554424 | | | |
| 3.1.333504 | LEO BENJAMIN ROY | ADDRESS REDACTED | | | BTC 0.00609234214633656 DOT 2.58075410455508 ETH 0.330796249273874 MANA 112.137333213651 USDC 100.908340734649 SOL 2.03681927675745 USDT ERC20 85.4297886516568 | | | |
| 3.1.333505 | LEO BERNSTEIN | ADDRESS REDACTED | | Yes | BTC 0.76900035124256 MATIC 0.0000002406448897141 USDC 1045.01398776867 | MATIC 0.182341377780277 USDC 500 | | BTC 0.350621136044B8 |
| 3.1.333506 | LEO BEROUILLE | ADDRESS REDACTED | | | ETH 0.00116669725702791 | | | |
| 3.1.333507 | LEO BUL | ADDRESS REDACTED | | | CEL 3.23246187993362 ETH 0.05175071 | | | |
| 3.1.333508 | LEO BINGHAY | ADDRESS REDACTED | | | ADA 0.227153063513883 BTC 0.0215733200806432 CEL 0.0805116181524538 XRP 2274.58407388298 | | | |
| 3.1.333509 | LEO BIZIAK KERNEL | ADDRESS REDACTED | | | BTC 0.00296269204485325 CEL 0.108140689524445 PAXG 0.000156154540050507 | | | |
| 3.1.333510 | LEO BLANC | ADDRESS REDACTED | | | CEL 63.7268183188666 | | | |
| 3.1.333511 | LEO BLUNDELL | ADDRESS REDACTED | | | BTC 0.00125784269516743 ETH 0.00644008534828654 MATIC 10.59482727327 | | | |
| 3.1.333512 | LEO BONATO | ADDRESS REDACTED | | | BTC 0.00502190741392111 | | | |
| 3.1.333513 | LEO BOOTH | ADDRESS REDACTED | | | BTC 0.00721816375988634 CEL 1.93724349531301 ETH 0.1 | | | |
| 3.1.333514 | LEO BOYER | ADDRESS REDACTED | | | ADA 0.00365111298377571 BTC 0.000010929835306382 DOT 0.000076043703220073 ETH 0.00122447958405222 GUSD 0.0325417658564493 LINK 0.01535666987413316 MATIC 2.32656862127774 SOL 0.018625731751 | LUNC 111.995703832811 | | |
| 3.1.333515 | LEO BRIZANAC | ADDRESS REDACTED | | | BTC 0.00082865145262599e CEL 2.47119168329949 | | | |
| 3.1.333516 | LEO BROWALDH | ADDRESS REDACTED | | | BTC 0.0133966814611866 | | | |
| 3.1.333517 | LEO BURRUS | ADDRESS REDACTED | | | BTC 0.000011839816041284 USDC 2.22178532517132 | | | |
| 3.1.333518 | LEO CAFFIOT | ADDRESS REDACTED | | | CEL 0.383755264651S2 | | | |
| 3.1.333519 | LEO CERBITO | ADDRESS REDACTED | | | CEL 0.00030325259181S3625 USDT ERC20 0.001001 | | | |
| 3.1.333520 | LEO CHANLA | ADDRESS REDACTED | | | CEL 0.117389015367529 | | | |
| 3.1.333521 | LEO CHAU | ADDRESS REDACTED | | | ADA 2.97963860669479 BNB 0.00121688232779512 BTC 0.20737991572571 DOT 0.125820601284083 ETH 11.6370980767367 USDC 0.71423217580668 XLM 3.3524901911733Z | | | |
| 3.1.333522 | LEO CHE MING CHANG | ADDRESS REDACTED | | | BTC 0.3459756101506d9 | | | |
| 3.1.333523 | LEO CHEHROURI | ADDRESS REDACTED | | | CEL 0.216540413786083 ETH 0.00416025870820105 | | | |
| 3.1.333524 | LEO CHENG | ADDRESS REDACTED | | | CEL 1.06844038703S1 TUSD 1.45685696903838 | | | |
| 3.1.333525 | LEO CHERON | ADDRESS REDACTED | | | BTC 0.00031531738368e CEL 50.537498806393S DASH 0.00000005258687015 EOS 0.000615051289S3502 ETH 0.0348181514895511 LTC 0.0257285386916e4 MATIC 16.0394337763062 USDT ERC20 0.00433944277254328 | | | |
| 3.1.333526 | LEO CHIAUN WANG | ADDRESS REDACTED | | | | BTC 0.00243880699649384 ETH 0.67083853 | | |
| 3.1.333527 | LEO CHIU | ADDRESS REDACTED | | | BTC 5.08141052504378 ETH 61.477506046006 LUNC 18.69477907204Z USDC 669.263793288333 | | | |
| 3.1.333528 | LEO CIRIZA | ADDRESS REDACTED | | | CEL 1.07789834368844 | | | |
| 3.1.333529 | LEO CLERC | ADDRESS REDACTED | | | ADA 0.138231385591c39 BTC 0.00000079004341966d3 CEL 0.0081680553011346 MATIC 0.00187421833609066 USDC 0.499556620459029 USDT ERC20 0.000000667496845951 XRP 0.162505009733094 ZRX 0.6320985219938d2 | | | |
| 3.1.333530 | LEO CLIPET | ADDRESS REDACTED | | | USDC 0.4664952877324d1 | | | |
| 3.1.333531 | LEO CLIPET | ADDRESS REDACTED | | | ADA 0.264300676693688 BTC 0.1055363251889783 CEL 11.5151749474896 ETH 2.05773307456883 LUNC 20.0270784384029 MATIC 310.564843054299 SOL 0.0154496547741279 USDC 0.0000006153846113385 | | | |
| 3.1.333532 | LEO CORTES | ADDRESS REDACTED | | | USDC 0.240784033579268 | | | |
| 3.1.333533 | LEO COTA | ADDRESS REDACTED | | | ADA 31.6672431201206 | | | |
| 3.1.333534 | LEO COWAN | ADDRESS REDACTED | | | CEL 6.70428313472dG LINK 57.38520758 | | | |
| 3.1.333535 | LEO CROFT | ADDRESS REDACTED | | | BTC 0.03626857607911d7 CEL 40.8214407804679 | | | |
| 3.1.333536 | LEO CRYPTO | ADDRESS REDACTED | | | BTC 0.00001454622495496Z | | | |
| 3.1.333537 | LEO CUDDY | ADDRESS REDACTED | | | BTC 0.0007330515489385d72 CEL 0.0505006347519853113s3 | | | |
| 3.1.333538 | LEO CURDY | ADDRESS REDACTED | | | BTC 0.0007572346374824S7 CEL 906.41022823450d7 MATIC 2390.8506 XRP 14392.282689 | | | |
| 3.1.333539 | LEO DACQUIGNY | ADDRESS REDACTED | | | CEL 0.00166134003805124 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333540 | LEO DAFFLON | ADDRESS REDACTED | | | BTC 0.00121774463245673<br>CEL 3.39375998411699<br>COMP 0.29875066<br>UMA 3.11710098<br>XLM 234.2846366 | | | |
| 3.1.333541 | LEO DAVIS | ADDRESS REDACTED | | | BTC 0.000005136686680054<br>ETH 0.00008705678811389 | | | |
| 3.1.333542 | LEO DE CUVELAND | ADDRESS REDACTED | | | BTC 0.00068572315746071 | | | |
| 3.1.333543 | LEO DELA ROSA | ADDRESS REDACTED | | | ADA 0.251349301421201<br>BTC 0.2857820177545<br>CEL 79.1191118721677<br>ETH 3.29425005550677<br>UNI 0.006264552172699552<br>XTZ 70.891065589228 | | | |
| 3.1.333544 | LEO DENNIS OWENS | ADDRESS REDACTED | | | | BTC 0.0000000029073415536 | | |
| 3.1.333545 | LEO DOCHEZ | ADDRESS REDACTED | | | CEL 1.11043371975 | | | |
| 3.1.333546 | LEO DOCTOLERO | ADDRESS REDACTED | | | BNB 0.00008092028164765<br>BTC 0.000000512971362375<br>CEL 0.320450806180499<br>ETH 0.000005716589918242<br>USDT ERC20 0.11251390287348 | | | |
| 3.1.333547 | LEO DOHERTY | ADDRESS REDACTED | | | BTC 0.00108361920680284<br>USDC 1074.176268852 | | | |
| 3.1.333548 | LEO DOUCY | ADDRESS REDACTED | | | CEL 0.024520932233772<br>ETH 0.00026741959834 | | | |
| 3.1.333549 | LEO DSOUZA | ADDRESS REDACTED | | | USDC 0.116674704816233 | | | |
| 3.1.333550 | LEO DSOUZA | ADDRESS REDACTED | | | BTC 0.0000000383846302027674<br>BTC 0.00000000015515699609 | | | |
| 3.1.333551 | LEO DUBRAU | ADDRESS REDACTED | | | LINK 0.000000028541369533<br>CEL 0.061825167066365 | | | |
| 3.1.333552 | LEO DUBUS | ADDRESS REDACTED | | | LUNC 0.006839396103773<br>CEL 0.0014944561375918<br>CEL 0.06047835235004211<br>ETH 0.858253901991084 | | | |
| 3.1.333553 | LEO DUCAY | ADDRESS REDACTED | | | BTC 0.0100962891397887<br>BTC 0.000000000301162497S<br>CEL 0.004187974328641132<br>SGB 0.000076635987839971<br>XRP 0.000517224465375938 | | | |
| 3.1.333554 | LEO DUDA | ADDRESS REDACTED | | | ADA 0.7909531353212439<br>BTC 0.519945045334703<br>CEL 828.09571875484B<br>DOT 0.121431723374272<br>EOS 0.240015922757415<br>ETH 5.67693177594481<br>LINK 0.036362515726364<br>SOL 104.245699274005<br>UNI 0.026044097838925B<br>USDC 166.34129369B136<br>XRP 0.6442167644471263 | | | |
| 3.1.333555 | LEO DUFFICY | ADDRESS REDACTED | | | MATIC 272.379954776146 | | | |
| 3.1.333556 | LEO DUMONT | ADDRESS REDACTED | | | BTC 0.00000100202328151<br>CEL 0.0733714997250843 | | | |
| 3.1.333557 | LEO EDPAO | ADDRESS REDACTED | | | BTC 0.00175454451774<br>BTC 0.0000006681914133364 | | | |
| 3.1.333558 | LEO EDWARDS | ADDRESS REDACTED | | | ETH 0.031197521489443<br>BNB 5.918208072381S75<br>BTC 0.24924181333137<br>ETH 1.267082655265506 | | | |
| 3.1.333559 | LEO FARKAS | ADDRESS REDACTED | | | CEL 0.14201688350854 | | | |
| 3.1.333560 | LEO FENN | ADDRESS REDACTED | | | BTC 0.104351745750546<br>CEL 3.89614657138225<br>DOT 0.237344090159669<br>ETH 0.005560297619132223<br>LTC 0.00629816774466441<br>MATIC 6.34106180690436<br>SNX 0.05439259710926114<br>XRP 784.35514535S17 | | | |
| 3.1.333561 | LEO FEUGERE | ADDRESS REDACTED | | | BTC 0.00844056330197436<br>CEL 56.36821329539534<br>DOT 16.76594867B7181<br>ETH 0.1389399336095 | | | |
| 3.1.333562 | LEO FILIPCZAK | ADDRESS REDACTED | | | BTC 0.058021207274139 | | | |
| 3.1.333563 | LEO FILIPETTI | ADDRESS REDACTED | | | BTC 0.00020806651540784<br>CEL 0.8597939423B7916<br>ETH 0.00920340442S2291<br>LTC 0.014261060567308 | | | |
| 3.1.333564 | LEO FIQ | ADDRESS REDACTED | | | BNB 0.00021847892522906B<br>BTC 0.052009789431S106<br>CEL 0.249142398177346<br>ETH 0.000136647034953441<br>MATIC 0.604422398232864<br>SOL 0.00052608652240565<br>USDC 0.386<br>XRP 1075.5807725291S | | | |
| 3.1.333565 | LEO FISCHER | ADDRESS REDACTED | | | ADA 1481.7 331503016G<br>BNB 2.06819665140297<br>BTC 4.4291278737124<br>DOT 476.528183857185<br>ETH 1.0958593284102 | | | |
| 3.1.333566 | LEO FLORES | ADDRESS REDACTED | | | BCH 0.00037074<br>BSV 0.00684<br>BTC 0.00376734853983605<br>CEL 17.013408458534<br>DASH 0.01895674<br>LTC 0.06348467<br>SNX 13<br>USDC 0.000000438398479442<br>ZEC 0.026899 | | | |
| 3.1.333567 | LEO FRAMARIN | ADDRESS REDACTED | | | BTC 0.00086638056343779Z<br>CEL 0.759273675409335 | | | |
| 3.1.333568 | LEO FRANCOIS JACQUES IZOPET | ADDRESS REDACTED | | | BTC 0.00707202067395861<br>CEL 0.0285330889304664<br>XTZ 1.8175319377660K | | | |
| 3.1.333569 | LEO FRANSBACH | ADDRESS REDACTED | | | BTC 0.0000014052852B729<br>ADA 0.24225572615083S | | | |
| 3.1.333570 | LEO FRHETIC | ADDRESS REDACTED | | | BTC 0.00001854281181208B<br>BTC 0.000000000724345372 | | | |
| 3.1.333571 | LEO GALLOT | ADDRESS REDACTED | | | CEL 0.859993841252T | | | |
| 3.1.333572 | LEO GALVEZ | ADDRESS REDACTED | | | BCH 0.01643306066739<br>BSV 0.010266433261094J<br>MATIC 272.892785B0656 | | | |
| 3.1.333573 | LEO GANDET | ADDRESS REDACTED | | | BTC 0.000056493013354738<br>CEL 128.04606191282S<br>LTC 0.0000000023598B0481<br>SNX 29.25 | | | |
| 3.1.333574 | LEO GATCHALIAN | ADDRESS REDACTED | | | BTC 0.008307345884021S1 | | | |
| 3.1.333575 | LEO GAU | ADDRESS REDACTED | | | BTC 0.00000055678557244S<br>CEL 1.15653938624662<br>ETH 0.000000462156113594 | | | |
| 3.1.333576 | LEO GAUTHIER | ADDRESS REDACTED | | | BTC 0.000887896333214469<br>CEL 28.226420985702<br>DOT 3.30672360443669 | | | |
| 3.1.333577 | LEO GENZLING | ADDRESS REDACTED | | | BTC 0.0091141749629513 | | | |
| 3.1.333578 | LEO GIANNARDI | ADDRESS REDACTED | | | CEL 1.25709822563052<br>ETH 0.019005938270643 | | | |
| 3.1.333579 | LEO GIRARDET | ADDRESS REDACTED | | | BTC 0.0275730305120463<br>CEL 1.67351316641679<br>ETH 0.90856134662804 | | | |
| 3.1.333580 | LEO GOLDIN | ADDRESS REDACTED | | | ADA 584.007083591388<br>BTC 0.018305560876032B<br>DOT 25.9807456332211<br>ETH 0.672688505189519<br>MATIC 251.28014892609 | | | |
| 3.1.333581 | LEO GRAJDURA | ADDRESS REDACTED | | | USDT ERC20 338.868091605486 | | | |
| 3.1.333582 | LEO GRUBER | ADDRESS REDACTED | | | BTC 0.001104617857249I1 | | | |
| 3.1.333583 | LEO GUILBAUD | ADDRESS REDACTED | | | BTC 0.00000003032173591<br>CEL 2.90427009379729 | | | |
| 3.1.333584 | LEO GUMM | ADDRESS REDACTED | | | BTC 0.000748676388653846<br>CEL 0.115255750526J14<br>LTC 0.06843747<br>XLM 27.8221732 | | | |
| 3.1.333585 | LEO GYET | ADDRESS REDACTED | | | BTC 0.000000001521157613<br>CEL 0.207221683566291 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333586 | LEO HANDEL | ADDRESS REDACTED | | | BTC 0.0013362747868186<br>EOS 67.09013047743222<br>MATIC 398.7569377832402 | | | |
| 3.1.333587 | LEO HANNEMAN | ADDRESS REDACTED | | | BTC 0.0004733463041875<br>ETH 0.0058754886387525 | BTC 0.0000000004284106 | | |
| 3.1.333588 | LEO HAYAKAWA | ADDRESS REDACTED | | | XRP 976.149366 | | | |
| 3.1.333589 | LEO HEI | ADDRESS REDACTED | | | BTC 0.0005385328346033948<br>USDC 5.648227645505 1 | USDC 0.0000000130708876305 | | |
| 3.1.333590 | LEO HEIKOOP | ADDRESS REDACTED | | | BTC 0.0000000844303024848<br>CEL 0.01219839821170651<br>SGB 0.1046199755072 55<br>XRP 0.706091386365107 | | | |
| 3.1.333591 | LEO HERMIN | ADDRESS REDACTED | | | ADA 0.2617401253354 2<br>BNB 0.00150870167007028<br>BTC 0.0000142031140715 6<br>USDC 0.6887743505147 4 | | | |
| 3.1.333592 | LEO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0009521715183182973 | | | |
| 3.1.333593 | LEO HUIKATA | ADDRESS REDACTED | | | BTC 0.01082707602171445<br>ETH 0.262241308777429<br>LINK 6.30367703530901<br>MATIC 87.74737296000277 | BTC 0.003684<br>ETH 0.066<br>LINK 2.38 | | |
| 3.1.333594 | LEO HOLLEMAN | ADDRESS REDACTED | | | ADA 29305.8684148324<br>BCH 4.19035974296054<br>BTC 0.1463404713976736<br>LINK 1016.64854723378<br>USDC 6040.2527375822 | | | |
| 3.1.333595 | LEO HORVATH | ADDRESS REDACTED | | | BTC 0.0678255587709081<br>LINK 38.695109329579<br>MATIC 43.7185031263863<br>XLM 104.4644829419 | | | |
| 3.1.333596 | LEO HSIAO | ADDRESS REDACTED | | | ETH 7.87188048585148<br>ETH 12.4095934503838<br>USDC 15685.866735163 | | USDC 600 | |
| 3.1.333597 | LEO HUI | ADDRESS REDACTED | | | ADA 349.68463320867<br>BCH 0.11742057037097 3<br>BSV 0.11772506476917 9<br>BTC 0.44615113563840 8<br>ETH 0.0256327348526323<br>MATIC 506.476848353268<br>PAXG 2.01697343793781<br>USDC 104.82612348594 2 | BTC 0.0005063986079657 04 | | |
| 3.1.333598 | LEO HUYNH | ADDRESS REDACTED | | | CEL 1.68911203453465<br>SGB 68.8975707224717<br>XRP 466.25203589568 | | | |
| 3.1.333599 | LEO HWANG | ADDRESS REDACTED | | | BTC 0.0000025786307241 95 | | | |
| 3.1.333600 | LEO IAN BAS | ADDRESS REDACTED | | | ADA 204.366892876895<br>BTC 0.03533486080785 64<br>MATIC 430.070706270204 | | | |
| 3.1.333601 | LEO IZOULET | ADDRESS REDACTED | | | CEL 1.14018839583377 | | | |
| 3.1.333602 | LEO JABALE | ADDRESS REDACTED | | | BNB 0.01122406699916361 | | | |
| 3.1.333603 | LEO JACKSON | ADDRESS REDACTED | | | BTC 0.0000005986509456 | | | |
| 3.1.333604 | LEO JACOBS | ADDRESS REDACTED | | | ADA 2.42369263862 5<br>BTC 1.03305242400899 06<br>CEL 0.01422616179804 01<br>ETH 0.00110477564789992<br>PAXG 0.00155380712352113<br>SGB 0.284592800241713<br>USDC 0.01165400674765 48<br>XRP 13.197438279899 9 | | | |
| 3.1.333605 | LEO JAKUPIC | ADDRESS REDACTED | | | ADA 308.213748<br>CEL 1.29839972211065<br>DOGE 2515 | | | |
| 3.1.333606 | LEO JESSEN | ADDRESS REDACTED | | | BTC 0.02271418<br>CEL 35.8905157655875<br>ETH 0.13262402<br>LTC 0.4476982 2 | | | |
| 3.1.333607 | LEO JIANG | ADDRESS REDACTED | | | BTC 0.0009103679677702 9<br>ETH 2.68773422910846 | | | |
| 3.1.333608 | LEO JIMENEZ | ADDRESS REDACTED | | | ETH 0.0657063449628746<br>LINK 170.41931347876 6<br>SGB 665.589080111433<br>USDC 90.91262129174699<br>XRP 5800.01125281236 | | | |
| 3.1.333609 | LEO JONES | ADDRESS REDACTED | | Yes | ADA 8452.438861785531<br>BTC 0.00748927021784854<br>CEL 596.25676000027 3<br>COMP 0.04989368<br>EOS 78.7178<br>ETH 5.54679928613525<br>LTC 17.976005398012 1<br>SGB 161.843651676922<br>USDC 3099.43339216953<br>XLM 145.55883<br>XRP 1758.85473724352 | | | BTC 2.2255510529542 4 |
| 3.1.333610 | LEO JOUANNY | ADDRESS REDACTED | | | CEL 26.0422963972888 | | | |
| 3.1.333611 | LEO JUAREZ | ADDRESS REDACTED | | | USDC 0.0003352397669707 05 | | ADA 0.00000030423961332 6<br>BTC 0.0000000017129 29304<br>DOT 0.000000000002213 94<br>ETH 0.0004425375398511 47<br>LTC 0.0000000052949766 12 | |
| 3.1.333612 | LEO JUNE BEDEO | ADDRESS REDACTED | | | BTC 0.0000000008886972 9 | | | |
| 3.1.333613 | LEO KAĐIĆ | ADDRESS REDACTED | | | CEL 0.492927599783932 | | | |
| 3.1.333614 | LEO KAD | ADDRESS REDACTED | | | LTC 0.197468477316668<br>GUSD 516.29795963 1047 | | | |
| 3.1.333615 | LEO KENNY | ADDRESS REDACTED | | | BTC 0.156710221443404 | | | |
| 3.1.333616 | LEO KEOMA STOCKER | ADDRESS REDACTED | | | BTC 0.0046688869638154 | | | |
| 3.1.333617 | LEO KERKHOF | ADDRESS REDACTED | | | BTC 0.0003064608820451 56<br>CEL 180.023139880248<br>ETH 1.02699872490 77<br>SGB 2315.65218326201 | | | |
| 3.1.333618 | LEO KIENZLER | ADDRESS REDACTED | | | BTC 0.0000008226811128228 | | | |
| 3.1.333619 | LEO KLEINBERG | ADDRESS REDACTED | | | CEL 0.32147290635 0286<br>ETH 0.225797705249172 | | | |
| 3.1.333620 | LEO KOOT | ADDRESS REDACTED | | | BTC 0.028337<br>CEL 108.25542164942 3<br>ETH 3.23858687637 8 | | | |
| 3.1.333621 | LEO KOTSCHENREUTHER | ADDRESS REDACTED | | | ETH 0.00002842978487017 5<br>LINK 0.0001891015308292 35<br>USDC 0.0239829614043 11 | | | |
| 3.1.333622 | LEO KOTSCHENREUTHER | ADDRESS REDACTED | | | USDC 0.72474644952794 3 | | | |
| 3.1.333623 | LEO KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.01376357176837 05<br>DASH 0.83241526326341<br>ETH 0.23417413060738 2<br>LTC 0.48328088117536 2<br>USDC 95.4198477909687 | | | |
| 3.1.333624 | LEO L CONSTANT | ADDRESS REDACTED | | | BTC 0.0005094217185979 34<br>XRP 2.72045316862664 | | | |
| 3.1.333625 | LEO LA PUERTA | ADDRESS REDACTED | | | ETH 0.00002210453682 1842 | | | |
| 3.1.333626 | LEO LABATE | ADDRESS REDACTED | | | BTC 0.02101180412379 33 | | | |
| 3.1.333627 | LEO LÄHTEENMÄKI | ADDRESS REDACTED | | | BTC 0.00257281498317 034<br>CEL 4.48886873277219<br>ETH 0.10702360929420 6 | | | |
| 3.1.333628 | LEO LALLEMENT | ADDRESS REDACTED | | | BTC 0.00000041228022475 1<br>USDC 51.8467107791416 | | | |
| 3.1.333629 | LEO LAM | ADDRESS REDACTED | | | USDT ERC20 0.33078237724660 2<br>BTC 0.0005189450064121<br>CEL 263.745431890718<br>MCDH.382.989233888549<br>USDC 215.84580506516 | | | |
| 3.1.333630 | LEO LAM | ADDRESS REDACTED | | | BTC 0.17850952212360 9<br>CEL 121.20760150783<br>USDT ERC20 2.47675549364548 | | | |
| 3.1.333631 | LEO LAMBERT | ADDRESS REDACTED | | | ADA 0.11497865737804 7<br>BTC 0.01022938619637 37<br>USDC 271.50846545549 | | | |
| 3.1.333632 | LEO LARSSON | ADDRESS REDACTED | | | ETH 0.00491098266027716 | | | |
| 3.1.333633 | LEO LASIC | ADDRESS REDACTED | | | BTC 0.0000005590690298059 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3052 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333634 | LEO LAURENT | ADDRESS REDACTED | | | BCH 0.00180071015736981<br>BTC 0.00012517696910179<br>CEL 1.56815407233237<br>LTC 0.01256720962773663<br>SGB 2.31123557539523<br>XRP 15.5587756997132 | | | |
| 3.1.333635 | LEO LE TARO | ADDRESS REDACTED | | | BTC 0.0000000839910858<br>CEL 3.66940889656267<br>ETH 0.00148503848969794<br>LTC 0.00125260346900161<br>SGB 6.4137958740345<br>USDC 3.4381341666667483<br>XRP 41.9153064418966<br>ZRX 13.0269893442718 | | | |
| 3.1.333636 | LEO LENOIR | ADDRESS REDACTED | | | DOT 0.0484611948121128 | | | |
| 3.1.333637 | LEO LEO | ADDRESS REDACTED | | | BTC 0.0234558744470213<br>CEL 0.000025537613254558<br>DASH 0.00703008689036163<br>ETH 0.069149645177837<br>LTC 0.33737404079723<br>MCDAI 31.8015227067308<br>USDT ERC20 459.353985157793 | | | |
| 3.1.333638 | LEO LEONARD | ADDRESS REDACTED | | | USDC 394.404277809524 | | | |
| 3.1.333639 | LEO LEUNG | ADDRESS REDACTED | | | BTC 0.00129773010770994 | | | |
| 3.1.333640 | LEO LI YANG YOU | ADDRESS REDACTED | | | ETH 0.00166687746089663 | | | |
| 3.1.333641 | LEO LIN | ADDRESS REDACTED | | | ADA 127.577286379038<br>AVAX 0.0433146789564139<br>BNB 0.0017490963445677<br>BTC 0.000211301298869044<br>ETH 0.0110657747536741<br>USDC 41.6894543803136 | | | |
| 3.1.333642 | LEO LOPE | ADDRESS REDACTED | | | BTC 0.00340710871487772<br>DOGE 174.335201773208<br>USDC 144.053472065549 | BTC 0.00474 | | |
| 3.1.333643 | LEO LU | ADDRESS REDACTED | | | BTC 0.0496543669381599 | | | |
| 3.1.333644 | LEO LUDWIG KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.5013392025589 | | | |
| 3.1.333645 | LEO LUTGENS | ADDRESS REDACTED | | | BTC 0.000001186201089075<br>BUSD 0.9859861761253<br>CEL 0.0434629267239848 | | | |
| 3.1.333646 | LEO MAILLEBOUIS | ADDRESS REDACTED | | | CEL 478.21079074382<br>DOT 24.68858447<br>MCDAI 30 | | | |
| 3.1.333647 | LEO MAK | ADDRESS REDACTED | | | BTC 0.00000000910005936<br>CEL 0.0083856674863392 | | | |
| 3.1.333648 | LEO MALTRAIT | ADDRESS REDACTED | | | BCH 0.72032261<br>BTC 0.00112815142786611<br>CEL 7.22609405679096<br>DASH 1.6180517<br>EOS 100.5949<br>LTC 7.00682329<br>SGB 147.89419<br>XRP 109.750083 | | | |
| 3.1.333649 | LEO MAR DOCTOLERO | ADDRESS REDACTED | | | BNB 0.34510479<br>BTC 0.000385306526201202<br>BUSD 152.3742<br>CEL 16.4509265512846<br>ETH 0.00662<br>USDC 178.57 | | | |
| 3.1.333650 | LEO MARC ARIZALA | ADDRESS REDACTED | | | BTC 0.00097918287987524<br>CEL 0.480387584291111<br>ETH 0.86815170817664 | | | |
| 3.1.333651 | LEO MARTIN | ADDRESS REDACTED | | | BTC 0.000390457900812092<br>CEL 3.41388694138298<br>USDC 403.444367612162 | | | |
| 3.1.333652 | LEO MATTHEW MARTINEZ | ADDRESS REDACTED | | | AVAX 25.578041250245<br>DOT 38.682831564025<br>ETH 0.20211855732049<br>LINK 169.4487115144<br>MATIC 1295.4667735453<br>SNX 52.40807199703<br>SOL 21.71101573030318<br>XRP 25 | | | |
| 3.1.333653 | LEO MAURO | ADDRESS REDACTED | | | BTC 0.001684846875377<br>CEL 18.4314403652179 | | | |
| 3.1.333654 | LEO MAXWELL | ADDRESS REDACTED | | | BCH 0.0000023573787987<br>LTC 0.00327282694696862 | | | |
| 3.1.333655 | LEO MCBRIDE | ADDRESS REDACTED | | | MATIC 0.046530289620143 | | | |
| 3.1.333656 | LEO MCGRATH | ADDRESS REDACTED | | | ADA 293.86526413215<br>BTC 0.0012508223249545697<br>DOT 22.766000351812 | | | |
| 3.1.333657 | LEO MENGTAH SHUM | ADDRESS REDACTED | | Yes | ADA 3827.980025302<br>BTC 0.372135545831436<br>CEL 1.806812522999621<br>ETC 30.10397887786646<br>ETH 5.881407270578435<br>LINK 76.848982417791<br>LTC 40.763601882353<br>MATIC 150.904677279116<br>SOL 13.19036864104<br>USDC 3.440990296168 | USDC 1000 | | BTC 0.686718857299821 |
| 3.1.333658 | LEO MESLIER | ADDRESS REDACTED | | | BTC 0.004989011040418<br>CEL 79.520136258637 | | | |
| 3.1.333659 | LEO MICHEL DUBOIS | ADDRESS REDACTED | | | BTC 0.00170777591286176<br>BUSD 0.660053354760155<br>TUSD 0.476960687540766<br>USDC 0.931597975357342<br>USDT ERC20 0.000767379218881372<br>UST 2008.50905399345 | | | |
| 3.1.333660 | LEO MONTULET | ADDRESS REDACTED | | | BTC 0.000120512565203179<br>CEL 0.0096648094877116<br>ETH 0.00118829649268719<br>SOL 0.00005832999460789<br>USDC 0.00506530229900538<br>USDT ERC20 0.278402779766036 | | | |
| 3.1.333661 | LEO MORRIS | ADDRESS REDACTED | | | ADA 0.1054923043802336<br>BTC 0.0493968692655358<br>CEL 0.452086355327723<br>ETH 0.00244437255063678 | | | |
| 3.1.333662 | LEO MORTENSEN | ADDRESS REDACTED | | | BTC 0.0033466639195319<br>CEL 1.41300471728806<br>ETH 0.03536649 | | | |
| 3.1.333663 | LEO NARDO | ADDRESS REDACTED | | | USDC 118.169055 | | | |
| 3.1.333664 | LEO NEZONDET | ADDRESS REDACTED | | | BCH 0.4<br>BTC 0.0251083630131849<br>CEL 5436.26998781077<br>DASH 1<br>EOS 11.3249<br>ETH 5.29042255829273<br>LINK 42.77<br>SGB 66.731181369<br>USDC 20<br>XLM 1041.0039544<br>XRP 441.635879 | | | |
| 3.1.333665 | LEO NGUYEN | ADDRESS REDACTED | | | ADA 826.914799557362<br>BTC 0.00217020638816357<br>DOT 42.556984417393<br>USDC 315.470869528014<br>USDT ERC20 209.475785500163 | AVAX 27.98<br>ETH 0.01<br>LTC 0.5<br>SOL 4.99 | | |
| 3.1.333666 | LEO NOEL | ADDRESS REDACTED | | | ADA 1.44710912109158<br>BTC 0.0000004341718298709<br>DOT 0.000214627429283827<br>ETH 0.00129247270987454<br>LUNC 0.59814631394649<br>USDC 0.357120343513109 | BTC 0.0000002644523683<br>DOT 0.0000845218369661924<br>ETH 0.00018943834981092 | | |
| 3.1.333667 | LEO OKAMURA | ADDRESS REDACTED | | | BTC 0.00266379777481848<br>USDC 718.149339369545 | | | |
| 3.1.333668 | LEO PACHECO | ADDRESS REDACTED | | | ADA 20.326818803453<br>CEL 0.00121981629558853<br>USDC 0.2299199925554<br>USDC 4233.31702598583 | | | |
| 3.1.333669 | LEO PADRON | ADDRESS REDACTED | | | BTC 0.00110709762802878 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333670 | LEO PASCAL DEVUN | ADDRESS REDACTED | | | BTC 0.1114715324534343 CEL 51.341245543795 USDT ERC20 404.298342590096 | | | |
| 3.1.333671 | LEO PASHOV | ADDRESS REDACTED | | | BTC 0.000000050572382026 CEL 1350.2176685759 | | | |
| 3.1.333672 | LEO PATCHING | ADDRESS REDACTED | | | BCH 1.05646995767511 BSV 1.028861057345886 BTC 1.4772114931808 ETH 8.828871220145 06 LTC 5.2435153081760 4 USDC 13391.12858841 | | | |
| 3.1.333673 | LEO PAUL BOLDUC | ADDRESS REDACTED | | | ETH 11.587123712100 8 | | | |
| 3.1.333674 | LEO PAULSSON | ADDRESS REDACTED | | | ETH 0.00010313273815531 | | | |
| 3.1.333675 | LEO PENAFLOR | ADDRESS REDACTED | | | ETH 0.05855189001111 23 | | | |
| 3.1.333676 | LEO PESTRE | ADDRESS REDACTED | | | BTC 0.000001377237812557 CEL 4.896687459827 26 DOT 0.0320771109209668 LTC 0.000000001895788 42 USDC 0.00148234215105655 | | | |
| 3.1.333677 | LEO PETERS | ADDRESS REDACTED | | | CEL 0.01368518651342 86 ETH 0.000359826945976436 | | | |
| 3.1.333678 | LEO PEUCHMAUR | ADDRESS REDACTED | | | CEL 0.0008895822048300 39 DASH 0.0011145734442111 3 | | | |
| 3.1.333679 | LEO PICKFORD | ADDRESS REDACTED | | | BTC 0.3108881278995 02 CEL 1.151168925389 8 ETH 2.2560365936459 LTC 2.4028299156284 7 | | | |
| 3.1.333680 | LEO PIENASOLA | ADDRESS REDACTED | | | BTC 0.006401076451721 35 USDC 14.8963853557735 | | | |
| 3.1.333681 | LEO PIERCE | ADDRESS REDACTED | | | BUSD 23.9499070598851 CEL 138.77501557606 MCDAI 0.02536679661496 13 SGB 0.89811950206088 8 USDC 42.5101378391826 USDT ERC20 29.3919365173902 XRP 5.8582334526459 7 | | | |
| 3.1.333682 | LEO PUNACKER | ADDRESS REDACTED | | | AAVE 0.0000069 BTC 0.000039177210774 5 CEL 354.52085025579 3 ETH 0.0000061 | | | |
| 3.1.333683 | LEO PIOTROWSKI | ADDRESS REDACTED | | | USDC 399.630866957656 | | | |
| 3.1.333684 | LEO POLINKOVSKY | ADDRESS REDACTED | | | BTC 0.6457950799516122 GUSD 1.7929941573141 3 USDC 26865.435760914 3 | BTC 0.01527685 | | |
| 3.1.333685 | LEO PORTER | ADDRESS REDACTED | | | BTC 0.000000216988652515 8 CEL 0.4844037720043 85 ETH 0.00288652872407782 | | | |
| 3.1.333686 | LEO PRADEL-MALBREIL | ADDRESS REDACTED | | | BTC 0.00275375653741684 CEL 150.97802040733 1 ETH 1.257469439606 15 | | | |
| 3.1.333687 | LEO PUGGANIG | ADDRESS REDACTED | | | BCH 0.00002 BSV 0.999 BTC 0.0000000697343457 CEL 12683.40790901 21 DASH 0.996697 48 EOS 0.001 LTC 0.0001 MATIC 0.1060601293761 3 OMG 0.001 USDC 0.001552 ZRX 194 | | | |
| 3.1.333688 | LEO PUGH | ADDRESS REDACTED | | | USDC 0.07083256471523 32 | | | |
| 3.1.333689 | LEO PUIKKONEN | ADDRESS REDACTED | | | USDC 81.24086050808 8 | | | |
| 3.1.333690 | LEO PUJOL | ADDRESS REDACTED | | | BTC 0.10137558641035 1 | | | |
| 3.1.333691 | LEO QUINTANA | ADDRESS REDACTED | | | CEL 1.067213653714 2 | | | |
| 3.1.333692 | LEO QUINTANA | ADDRESS REDACTED | | | ADA 222.30498070870 4 BTC 0.0314139996519333 | | | |
| 3.1.333693 | LEO RAYFORD | ADDRESS REDACTED | | | ETH 0.24404453802456 4 | | | |
| 3.1.333694 | LEO REBOUL | ADDRESS REDACTED | | | BTC 0.001074634545144 77 BTC 0.00124118476834 57 ETH 0.00103163472558401 | | | |
| 3.1.333695 | LEO REBUFIE | ADDRESS REDACTED | | | USDC 1152.647209502897 | | | |
| 3.1.333696 | LEO REGIS PLOUHINEC | ADDRESS REDACTED | | | CEL 1.059490043836 5 ETH 0.0762516122826641 USDC 501.8140196284 55 USDT ERC20 492.588292929611 | | | |
| 3.1.333697 | LEO REGOLI | ADDRESS REDACTED | | | CEL 47.2145182285647 MCDAI 68.4274336 8 USDC 2480 | | | |
| 3.1.333698 | LEO REINS | ADDRESS REDACTED | | | CEL 0.11135115035338 1 | | | |
| 3.1.333699 | LEO RENAUDIN | ADDRESS REDACTED | | | BTC 0.0311042854168 41 CEL 1.956728293845 9 ETH 0.17969380093682 5 | | | |
| 3.1.333700 | LEO RENAULT | ADDRESS REDACTED | | | BTC 0.0141806666149099 9 TUSD 0.109276601337383 USDT ERC20 0.31268398771829 | | | |
| 3.1.333701 | LEO RICARD | ADDRESS REDACTED | | | BTC 0.0000013754613319 1 CEL 0.26169060259619 5 EOS 0.0006 USDC 0.116968486426507 USDT ERC20 7.952093 | | | |
| 3.1.333702 | LEO RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.44785928278507 7 | | | |
| 3.1.333703 | LEO ROMANO | ADDRESS REDACTED | | | ADA 337.6402911215997 DOT 0.0562943481975919 ETH 0.05209116329463 09 FAX 3.4797602403429 XRP 1.172328078217 95 | | | |
| 3.1.333704 | LEO ROSS | ADDRESS REDACTED | | | ADA 0.49162104609955 5 AVAX 0.01364518223430 75 BNB 0.00196524018961 93 BTC 0.0000632204253417 17 BUSD 0.916546199664458 CEL 228.17409028346 8 DOT 0.2596503489357 7 ETH 0.000996700095849 213 LUNC 10.1263277258594 MATIC 9.3970048522856 SOL 0.0034377894148954 USDC 30.0685210341024 USDT ERC20 0.180998623733763 XRP 0.2256630559420 79 | | | |
| 3.1.333705 | LEO ROVENSKY | ADDRESS REDACTED | | | BCH 0.000224593279622038 BSV 0.4162495195628 BTC 0.5104247267131 27 ETH 3.5418489813829 7 MATIC 118.583373215381 USDC 378.619171538968 ZEC 0.000190057678700 3487 | | | |
| 3.1.333706 | LEO RUTHER VALLES | ADDRESS REDACTED | | | BTC 0.000000000169684707 9 CEL 0.16071342763708 7 | | | |
| 3.1.333707 | LEO RYDLUN | ADDRESS REDACTED | | | AVAX 143.622129957427 BTC 0.12707364455357 8 DOT 937.280936000356 SOL 54.12180175517 7 USDC 5.0400628118187 3 | AVAX 7.04928064659334 DOT 1.1431647181 | | |
| 3.1.333708 | LEO RYTÖVUORI | ADDRESS REDACTED | | | BTC 0.0000000008565226061 CEL 21.0655459743746 DOT 0.00000000000977946 8 USDC 0.000000611032472127 | | | |
| 3.1.333709 | LEO SALLAH | ADDRESS REDACTED | | | ADA 43.874442 BNB 0.0012068292393006 7 BTC 1.0495749413491900 5 CEL 40.11682952736 6 ETH 0.0449959027418427 LUNC 0.020161342374556 8 | | | |
| 3.1.333710 | LEO SARFATI | ADDRESS REDACTED | | | BTC 0.00001769 CEL 0.017644216968154 | | | |
| 3.1.333711 | LEO SARMIENTO | ADDRESS REDACTED | | | MATIC 48.5072156062807 | | | |
| 3.1.333712 | LEO SARRIA | ADDRESS REDACTED | | | BTC 0.025013609851820 3 ETH 0.328018712394595 MATIC 12.117019849538 3 | | | |
| 3.1.333713 | LEO SC | ADDRESS REDACTED | | | BTC 0.00115898418622555 MCDAI 0.51284151759295 4 USDC 0.45113829206590 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333714 | LEO SCHILPEROORT | ADDRESS REDACTED | | | BAT 96<br>BTC 0.00126783864732266<br>CEL 46.426860671302<br>DASH 0.195<br>LINK 12.4<br>SGB 166.962478<br>USDT ERC20 147.876939<br>XLM 997.0722<br>XRP 2189.72006<br>ZEC 0.249856658125 | | | |
| 3.1.333715 | LEO SCHRADER | ADDRESS REDACTED | | | BTC 0.0000000145706367<br>CEL 0.6762889740812 | | | |
| 3.1.333716 | LEO SEBELIN | ADDRESS REDACTED | | | BTC 0.00126732037805294<br>CEL 0.190166682715652<br>USDC 256.550382862669 | | | |
| 3.1.333717 | LEO SENAI | ADDRESS REDACTED | | | ADA 623.23362750421<br>BAT 0.109330071397182<br>DOT 36.71710250261216<br>ETH 2.18273182383217<br>LINK 33.2924508856221 | | | |
| 3.1.333718 | LEO SHERIDAN | ADDRESS REDACTED | | | ADA 212.521995387775<br>BAT 1415.1300170187<br>BTC 0.0235887768548861<br>EOS 23.742066153867<br>ETC 2.80139590499188<br>ETH 4.7509460745884<br>LINK 334.770890599702<br>SGB 65.56366954674<br>USDC 176.784125593022<br>XLM 1485.45550814764<br>XRP 1.09981368710774 | | | |
| 3.1.333719 | LEO SHIMIZU | ADDRESS REDACTED | | | BTC 0.000588519670440544<br>CEL 1.09641965668702 | | | |
| 3.1.333720 | LEO SILVA | ADDRESS REDACTED | | | BNB 0.0095<br>BTC 0.00106080536343191<br>CEL 0.82375043815334<br>USDC 420.001805272815 | | | |
| 3.1.333721 | LEO SIMON | ADDRESS REDACTED | | | CEL 9.81014723781458 | | | |
| 3.1.333722 | LEO SIMON | ADDRESS REDACTED | | | BTC 0.000026542510503616<br>CEL 1.11018845949006<br>DASH 0.0001526758277219331<br>ETH 0.0000546887493460<br>USDT ERC20 1.1860609614899 | | | |
| 3.1.333723 | LEO SIMON | ADDRESS REDACTED | | | CEL 11.4964514066866<br>ETH 0.00222995038151599<br>USDT ERC20 0.0000002806937508813 | | | |
| 3.1.333724 | LEO SKOPAC | ADDRESS REDACTED | | | USDT ERC20 112.859438121549 | | | |
| 3.1.333725 | LEO SOUZA | ADDRESS REDACTED | | | BTC 0.000000506435642092<br>ETH 0.0000000301625495844 | | | |
| 3.1.333726 | LEO SQUIRE | ADDRESS REDACTED | | | BSV 3.8409704276043<br>BTC 0.717070426977773<br>ETH 1.55676582460336<br>GUSD 12.537502930155<br>USDC 11.169550175412B | BTC 0.000459420199848439 | | |
| 3.1.333727 | LEO STEYN | ADDRESS REDACTED | | | ETH 0.146622768402991 | | | |
| 3.1.333728 | LEO SUEN | ADDRESS REDACTED | | | ADA 320.82490724864<br>BTC 0.0078877960343026<br>ETH 0.289745533043934 | | | |
| 3.1.333729 | LEO SUN | ADDRESS REDACTED | | | BTC 0.000001223121042883<br>USDC 1.19814241690727 | | | |
| 3.1.333730 | LEO TABAYAG | ADDRESS REDACTED | | | CEL 0.0273619681151 | | | |
| 3.1.333731 | LEO TAN | ADDRESS REDACTED | | | BTC 0.0000449841125167368 | | | |
| 3.1.333732 | LEO TAPIA FELIPE | ADDRESS REDACTED | | | ETH 0.00001997275654859 | | | |
| 3.1.333733 | LEO TATTERSFIELD | ADDRESS REDACTED | | | BTC 0.01000006197984<br>CEL 53.106230484892<br>XLM 5343.5366352 | | | |
| 3.1.333734 | LEO TCHIMOU | ADDRESS REDACTED | | | CEL 3.66162922813141<br>DOT 13.990540603739<br>ETH 0.00288100283485814<br>LTC 1.47192660000419<br>USDC 6.674861747527792 | | | |
| 3.1.333735 | LEO THIEULLEN | ADDRESS REDACTED | | | AAVE 2.824282917658B<br>BTC 0.00465430428135979<br>CEL 1.91068116823236<br>ETH 0.00134745953739814<br>LINK 0.00737374844811499<br>MCDAI 1.92119328172412<br>PAXG 0.000355095694454333<br>SGB 170.26438778021S<br>SNX 57.36360723618323<br>USDC 5.37420227270054<br>USDT ERC20 0.0000006169513722<br>XRP 0.000000457130019307 | | | |
| 3.1.333736 | LEO TIITTANEN | ADDRESS REDACTED | | | ADA 687.43169213858S<br>BTC 0.284892175324194<br>DOT 0.0167487186663605<br>ETH 1.22547878743114<br>LINK 26.2992631565311<br>MATIC 2.62761779431114<br>SOL 16.379014450324<br>XLM 1.22449526241914<br>XRP 2.20698792820789 | | | |
| 3.1.333737 | LEO TOPOL | ADDRESS REDACTED | | | BAT 0.15535140890051<br>BTC 0.000000023501089091<br>CEL 1.11685471091431<br>ETH 0.0000049183358451<br>MATIC 0.00561245305937946<br>USDC 1.13902812639234<br>XLM 0.028752911753462 | BTC 0.000354005497113943<br>ETH 0.006585<br>MATIC 0.00000273<br>USDC 922.431677895176<br>XLM 0.0007542 | | |
| 3.1.333738 | LEO TORRENTE | ADDRESS REDACTED | | | BTC 0.000025670550355004<br>CEL 548.52198123107<br>MCDAI 31.78719356458S<br>USDC 10829.4667356826 | BTC 0.0000000326803556 | | |
| 3.1.333739 | LEO TORRES | ADDRESS REDACTED | | | BTC 0.348173701842423<br>LTC 1.86774165068399E-06<br>LUNC 13.2531646518973<br>USDC 1.782040972627704<br>USDT ERC20 0.00112863662597319 | LTC 2.17748849056019 | | |
| 3.1.333740 | LEO TRISTAN MEYER | ADDRESS REDACTED | | | BTC 0.000082779060618108 | | | |
| 3.1.333741 | LEO TROPER | ADDRESS REDACTED | | | ETH 1.451708255502606 | | | |
| 3.1.333742 | LEO TRUFERT | ADDRESS REDACTED | | | USDC 1.99940458442443 | | | |
| 3.1.333743 | LEO TURNER | ADDRESS REDACTED | | | BTC 0.0000000035816717<br>CEL 0.229601821003514 | | | |
| 3.1.333744 | LEO VALENTIN VOGLER | ADDRESS REDACTED | | | BTC 0.053046919773403I | | | |
| 3.1.333745 | LEO VALENTINO REINHARD | ADDRESS REDACTED | | | BTC 3.0298055602140E-05 | | | |
| 3.1.333746 | LEO VAN DER BOOM | ADDRESS REDACTED | | | BTC 1.02982523040578 | | | |
| 3.1.333747 | LEO VAN OUDENAARDEN | ADDRESS REDACTED | | | BTC 0.00000469638765716 | | | |
| 3.1.333748 | LEO VAN VEEN | ADDRESS REDACTED | | | ADA 0.328554384252158<br>BTC 0.0000000554783417141<br>CEL 18.8262429017724<br>ETH 0.179328<br>USDC 122.546734 | | | |
| 3.1.333749 | LEO VANBUTZEELE | ADDRESS REDACTED | | | BTC 0.00000153320488708I<br>CEL 1.58785206042136<br>ETH 0.95111651090154S<br>USDC 0.036123645132415 | | | |
| 3.1.333750 | LEO VELASTEGUI | ADDRESS REDACTED | | | USDT ERC20 0.391002890425105 | | | |
| 3.1.333751 | LEO VENTURI | ADDRESS REDACTED | | | BTC 0.0264888123257287<br>CEL 16.297993002267 | | | |
| 3.1.333752 | LEO VUJCICH | ADDRESS REDACTED | | | BTC 0.035086785866675<br>CEL 1.17157700635415<br>ETH 0.109220480685327 | | | |
| 3.1.333753 | LEO WAN | ADDRESS REDACTED | | | ADA 81.5346188975155<br>BTC 0.012644664153353<br>ETH 0.1917511596583 | | | |
| 3.1.333754 | LEO WANG | ADDRESS REDACTED | | | BTC 0.000607670336744911<br>BUSD 47.7782608716867<br>CEL 37.2235149365529<br>ETH 0.00568116196788333<br>USDC 8.15033364326291 | | | |
| 3.1.333755 | LEO WIERTLEWSKI | ADDRESS REDACTED | | | BTC 0.0002995815097900636<br>CEL 34.5564432662009<br>DOT 0.37612625894532<br>ETH 0.00490057634172935 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333756 | LEO WOLFSBERGER | ADDRESS REDACTED | | | BTC 0.00000110691051681T CEL 41.94074765632B1 EOS 0.00784311723893193 ETH 1.66788880093698-05 LINK 0.01231243976683.4 LTC 0.00031607032543212.1 SNX 0.19220760332456.1 USDC 0.11542312248517.4 XLM 0.06060388562018888 XRP 0.00000000025329068 | LTC 0.00000 | | |
| 3.1.333757 | LEO WRIGHT | ADDRESS REDACTED | | | ADA 1542.77931854512 BTC 0.00085456102B164739 DOT 40.53128612044117 ETH 2.20279938979869 LINK 121.493923192225 LTC 54.03893828975 SNX 166.4847813207216 | LTC 0.00001 | | |
| 3.1.333758 | LEO WU | ADDRESS REDACTED | | | BTC 0.00260790538340092 CEL 13.60464101038117 ETH 0.00035079612384066.6 MCDAI 0.12501961693536 TUSD 0.12980546984062 USDC 0.23784659337271 | | | |
| 3.1.333759 | LEO XU | ADDRESS REDACTED | | | BTC 0.00391862807296739 CEL 9.26526182898418 | | | |
| 3.1.333760 | LEO YAIK SHIN PAAN | ADDRESS REDACTED | | | BTC 0.00166823076986347 LUNC 0.00000063265531488 SOL 183.415073715768 | | | |
| 3.1.333761 | LEO YAMAMAE | ADDRESS REDACTED | | | BTC 0.01616570640759609 | | | |
| 3.1.333762 | LEO YAZDI | ADDRESS REDACTED | | | CEL 2.766783331713.43 | | | |
| 3.1.333763 | LEO YILMAZ | ADDRESS REDACTED | | | BTC 0.00917345243973748 ETH 0.02673724331115533 LTC 0.15089727688T258 MATIC 1134.12667009104 SNX 7.42826511707314 XLM 298.35936301808B | | | |
| 3.1.333764 | LEO YONA VALENTIN BERNHARDT | ADDRESS REDACTED | | | BTC 0.00649160087438B1 | | | |
| 3.1.333765 | LEO YORK | ADDRESS REDACTED | | | MANA 0.06358431D00496895 MATIC 0.24843548332532.2 XRP 69.148264 | | | |
| 3.1.333766 | LEO YOUNG | ADDRESS REDACTED | | | BTC 0.001908781945768.9 USDC 2336.218796B6285 | | | |
| 3.1.333767 | LEO YOUNG | ADDRESS REDACTED | | | BTC 0.00000657167228272.3 CEL 7.79770187673398-05 ETH 0.09133630B5295.16 | | | |
| 3.1.333768 | LEO ZHANG | ADDRESS REDACTED | | | BTC 0.00245538129500406 CEL 21.50995193624.6 ETH 0.380533581 USDT ERC20 73.3 | | | |
| 3.1.333769 | LEO ZHENGYUE ZHU | ADDRESS REDACTED | | | BTC 0.03605431251207222 | | | |
| 3.1.333770 | LEO ZHU | ADDRESS REDACTED | | | AVAX 0.00000525818734607 MATIC 0.00028787035590773.9 | AVAX 0.00361270322340332 BTC 0.00000011457936557.1 MATIC 0.15683057425577.1 | | |
| 3.1.333771 | LEO ZORIC | ADDRESS REDACTED | | | ADA 0.15139670B435769 BTC 1.68576716683389E-05 DOT 0.05871018394281.6 ETH 0.00024503214385141.1 | | | |
| 3.1.333772 | LEO ZSEMBIK | ADDRESS REDACTED | | | BTC 0.00000150742095607.4 CEL 0.08500570489213.73 LINK 0.01096702780043.65 MATIC 0.64563013541340.1 | BTC 0.00000000690575238.8 | | |
| 3.1.333773 | LEO ZUNIGA | ADDRESS REDACTED | | | AAVE 1.2916265459468 BNT 0.04936451989473.32 BTC 0.00096905973593620.2 DOT 0.00911800596464585 ETC 2.13147502798508 KNC 0.03348684118T0892 MATIC 0.33515626142649.49 SNX 66.096695361006.3 USDC 0.114204259797464 ZRX 0.128720089009066 | | | |
| 3.1.333774 | LEO'EL JACKSON | ADDRESS REDACTED | | | CEL 1.02551344675238 | | | |
| 3.1.333775 | LEOBARDO ACEVEDO | ADDRESS REDACTED | | | ADA 2382.34672748638 BTC 0.02115057744295000 DOGE 11528.4901526215 DOT 12.74654254437599 ETH 0.78537178471141.1 GUSD 0.15798085662147T LINK 18.5280161236527 MATIC 1254.16268042464 | | | |
| 3.1.333776 | LEOBARDO ORTIZ-HERRERA | ADDRESS REDACTED | | | BTC 0.00080379354526173.3 SNX 1.43592864554B8 USDC 0.358715786514509 USDT ERC20 0.842468D50450229 | | | |
| 3.1.333777 | LEOBARDO RICHARTE DE LIRA | ADDRESS REDACTED | | | ADA 182.730849235298 BNB 1.03144316330937.7 BTC 0.05325425810324607 CEL 1.367820912286554 | | | |
| 3.1.333778 | LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | | | Yes | ADA 3411.38703090761 AVAX 0.156345075181825 BCH 0.424874185115.6 BNB 5.49880725 BTC 1.54436327527.7 CEL 31.8890.585731.1091 COMP 0.105595968172837 DASH 0.06162323 DOT 21.46348909 EOS 51.6159 ETH 3.68740055175819 LTC 6.60738149475208 LUNC 11.029606 MATIC 0.915329703970017 MCDAI 24.1694574089482 SGB 184.17238858967.5 SNX 25.03103606 SOL 0.00268273157857205 UNI 31.7 USDC 0.00000037421642782.1 XLM 1667.29123662951 XRP 1193.05233511666 ZEC 0.05275108 ZRX 11.3684778847527 | BTC 0.000488101635537057 | | ADA 14939.5012245115 BTC 1.15983680172435 |
| 3.1.333779 | LEOBARDO SALCIDO | ADDRESS REDACTED | | | Yes | BTC 0.13151160347098.1 ETH 0.53146061874198.4 MATIC 834.32356743810.4 MCDAI 11.4780403740679 SOL 25.0938189038.75 | BTC 0.0020143354775798.1 ETH 0.013589061180463 | | BTC 0.15761803083993.3 ETH 1.65030513375792 |
| 3.1.333780 | LEOBARDO SANTAMARIA | ADDRESS REDACTED | | | ADA 205.023350090399 BTC 0.01003640258622.75 ETH 0.13874203069.9 | ADA 300 DOGE 2500 | | |
| 3.1.333781 | LEOBERT MATIVO AZURIN | ADDRESS REDACTED | | | BCH 0.001602514918330064 USDC 0.0000140020285469.15 | | | |
| 3.1.333782 | LEODAN ENRIQUE | ADDRESS REDACTED | | | BTC 0.00945239465624162 DOT 51.2186551660195 ETC 4.905697078079764 ETH 2.412852736666324 LINK 15.39640558721B1 LTC 3.33888842785146 MANA 283.23493791 1065 MATIC 5440.063084573.23 SOL 14.152387853442.4 | | | |
| 3.1.333783 | LEODAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00129187198599011 ETH 0.00148767624695028 USDC 504.476171186726 | | | |
| 3.1.333784 | LEODEGARIO GAMINO LANDEROS | ADDRESS REDACTED | | | BTC 0.00000000468163984.2 CEL 1063.44366647293 MATIC 56047.1163887533 USDC 9.77867783000139 USDT ERC20 0.588203236391445 | | | |
| 3.1.333785 | LEODEGARIO ROMINA | ADDRESS REDACTED | | | CEL 4.65326109043.64 LTC 0.1539979.9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333786 | LEOENSOE ABEPANGI GIAAGA | ADDRESS REDACTED | | | AVAX 0.514177403 28732 CEL 0.108469315451471 MATIC 61.7200038992557 SOL 0.2419141 2036355 | | | |
| 3.1.333787 | LEON QIU | ADDRESS REDACTED | | | BTC 0.00129049 70529562 | | | |
| 3.1.333788 | LEOHNORA HOWLETT | ADDRESS REDACTED | | | BTC 0.000001115642805226 CEL 0.0877952 25949722 MATIC 0.320958271 34976 SGB 47.6834609337409 SNX 0.0612308626063908 UNI 0.0154542113296651 XLM 0.79343107076 5232 XRP 0.386713797451067 | | | |
| 3.1.333789 | LEOKADIA GWOZDZ | ADDRESS REDACTED | | | BTC 0.000000062859 58939 CEL 0.1212033061036498 LTC 0.000700174702208178 MCDAI 0.0697441122882676 | | | |
| 3.1.333790 | LEOKADIA KAPALKA | ADDRESS REDACTED | | | BTC 0.001281471582 13979 USDC 2537.76914532375 | | | |
| 3.1.333791 | LEOKADIA MADEJSKA | ADDRESS REDACTED | | | BTC 0.001285345280 9845 CEL 0.612187759 28286 | | | |
| 3.1.333792 | LEOKADIA DAVLIJEVA | ADDRESS REDACTED | | | BTC 1.2048549047099990-07 USDC 0.078046846 50787 57 | | | |
| 3.1.333793 | LEOLA RAY | ADDRESS REDACTED | | | ADA 0.061674131037 7014 BTC 0.35963561259 60088 CEL 1.138245550664674 ETH 5.88944825906574 LTC 0.00236094697126271 USDC 0.332615058265206 XLM 237.057321136674 | USDC 0.000000145489 77370 8 | | |
| 3.1.333794 | LEOMAR PEREZ | ADDRESS REDACTED | | | BTC 0.000618801125837679 CEL 3.9014210842 2248 MATIC 95.56161991778 SNX 4.457892058413963 USDC 103.644586488719 | | | |
| 3.1.333795 | LEON AALBURG | ADDRESS REDACTED | | | BTC 0.001344481016 1928 CEL 22.0061666557674 USDC 1109.357110463 67 | | | |
| 3.1.333796 | LEON ABADI | ADDRESS REDACTED | | | ADA 312.880703948019 BCH 0.03512971 BNB 1.78253431351798 BTC 0.8176943654015 18 CEL 2761.0111614 7107 ETH 0.0648957699588992 USDT ERC20 14400.0018657713 | | | |
| 3.1.333797 | LEON ACHEAMPONG | ADDRESS REDACTED | | | CEL 4.4562441994 0543 ETH 0.068015 | | | |
| 3.1.333798 | LEON ADAMAH | ADDRESS REDACTED | | | BTC 0.000808621489 938152 CEL 0.4126551728 91813 LUNC 0.01342799060 73946 | | | |
| 3.1.333799 | LEON ALEXANDER KREIS | ADDRESS REDACTED | | | BTC 0.018976702521937 | | | |
| 3.1.333800 | LEON ANDRE NOBLE | ADDRESS REDACTED | | | MANA 500.816284 6027 SNX 104.29043391 4923 XLM 2490.485370143 04 | ADA 648.96869 | | |
| 3.1.333801 | LEON ANGUS MARTIN FURUSKOG | ADDRESS REDACTED | | | BTC 0.001161178066 56487 CEL 0.4339654803 90611 | | | |
| 3.1.333802 | LEON ANTHONY ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.01663660096 606189 CEL 321.752266645 779 ETH 0.001488858362 10629 SGB 2310.013840 60292 USDC 5745.5229618 211 XRP 8.929914000 46331 | | | |
| 3.1.333803 | LEON AVRAMIDIS | ADDRESS REDACTED | | | BTC 0.0011852694 7709631 DOT 0.16396230 1609744 | | | |
| 3.1.333804 | LEON BAKKER | ADDRESS REDACTED | | | CEL 1.08035593615 8515 | | | |
| 3.1.333805 | LEON BARNEWSKI | ADDRESS REDACTED | | | BTC 0.0118590725 270547 | | | |
| 3.1.333806 | LEON BATE | ADDRESS REDACTED | | | CEL 0.6303697 10600045 | | | |
| 3.1.333807 | LEON BAUERLE | ADDRESS REDACTED | | | BTC 0.0009157006809608 | | | |
| 3.1.333808 | LEON BEK | ADDRESS REDACTED | | | BTC 0.0005099132629 69824 | | | |
| 3.1.333809 | LEON BELHOMME | ADDRESS REDACTED | | | CEL 204.595462 11282 BTC 0.0015256224 7704414 CEL 2.8251908417 8099 | | | |
| 3.1.333810 | LEON BELIC | ADDRESS REDACTED | | | SNX 3.085211326 49155 BTC 0.000000002141 328729 CEL 0.50975244 7716027 | | | |
| 3.1.333811 | LEON BENIGAR TOSIC | ADDRESS REDACTED | | | ETH 0.025373276872 4409 | | | |
| 3.1.333812 | LEON BERCHE | ADDRESS REDACTED | | | CEL 0.785560714 851333 | | | |
| 3.1.333813 | LEON BERGMANN | ADDRESS REDACTED | | | BTC 0.000015345341 377612 | | | |
| 3.1.333814 | LEON BESS | ADDRESS REDACTED | | | BTC 1.7403127414 5918 ETH 11.2014288993025 LINK 38.5513851 67156 UNI 104.9313201 1313 | | | |
| 3.1.333815 | LEON BLACK | ADDRESS REDACTED | | | BTC 0.00175066878914338 TAIJO 24128.199051 382 USDT ERC20 7803.7926259 8807 | | | |
| 3.1.333816 | LEON BORNSCHEUER | ADDRESS REDACTED | | | BTC 0.0045524152 3365954 | | | |
| 3.1.333817 | LEON BRANHAM | ADDRESS REDACTED | | | BTC 0.0205034839 339915 ETH 1.0527878015299 | | | |
| 3.1.333818 | LEON BRGLES | ADDRESS REDACTED | | | USDC 592.963928764138 BTC 0.000000103031705 76 USDC 0.000298627731850495 | | | |
| 3.1.333819 | LEON BRITTON | ADDRESS REDACTED | | | BTC 0.00057393216094995 CEL 83.08764665118 31 ETH 0.5603 MATIC 850 XRP 499 | | | |
| 3.1.333820 | LEON BROEKHUIZEN | ADDRESS REDACTED | | | BTC 0.0002002341 67964027 | | | |
| 3.1.333821 | LEON BROSELSKE | ADDRESS REDACTED | | | BTC 0.0209131732 58301 CEL 88.2339299 3616 DOT 42.51746122 11991 LINK 55.03693906 LTC 3.24034324 | | | |
| 3.1.333822 | LEON BUCHNER | ADDRESS REDACTED | | | CEL 1.0205081173 7355 | | | |
| 3.1.333823 | LEON BURIC | ADDRESS REDACTED | | | ADA 0.444106799 7815532 | | | |
| 3.1.333824 | LEON BURROUGHS | ADDRESS REDACTED | | | BTC 0.00000235183 7990483 ADA 51.28352999 66836 BTC 0.00438980190 113224 COMP 0.204116713 046737 ETH 0.0603471060 19233 LUNC 4.56392241 606847 USDC 338.3198458 60128 | | | |
| 3.1.333825 | LEON BUTCHER | ADDRESS REDACTED | | | BTC 0.000001852246 959826 MATIC 2.6793687 8522416 | | | |
| 3.1.333826 | LEON CAJNKO | ADDRESS REDACTED | | | BTC 0.0002608532 91943612 | | | |
| 3.1.333827 | LEON CAMILO SOARES | ADDRESS REDACTED | | | CEL 0.0242550299 996267 | | | |
| 3.1.333828 | LEON CARLOS CORONA COPADO | ADDRESS REDACTED | | | BTC 0.01197909517 9469 LTC 0.099561728 1943442 ADA 0.00534028559 635195 BCH 0.0000000333 8007067 BNB 0.123894126 936388 BSV 0.02423207 BTC 0.02671826554 34816 CEL 493.91993232 5581 ETH 0.642236569 91883 LTC 0.00000000522 8982939 MATIC 0.0000002892 0687677 MCDAI 0.5057332 72680293 SNX 0.348139295 389223 SUSHI 0.107308513 6278445 TUSD 1.41849444 6033323 USDC 0.000000014 60961 5385 ZEC 0.00000000465 128729 | | | |
| 3.1.333829 | LEON CASTILLEJO | ADDRESS REDACTED | | | ADA 0.324504232 9220079 BTC 0.000000018 89704 7761 | | | |
| 3.1.333830 | LEON CAVINESS | ADDRESS REDACTED | | | BTC 0.0101391285 904785 | | | |
| 3.1.333831 | LEON CAYFORD | ADDRESS REDACTED | | | LTC 0.6706271671 25064 BTC 0.000000005 25121235 3 | | | |
| 3.1.333832 | LEON CHAN | ADDRESS REDACTED | | | CEL 5.5276699085 2559 BTC 0.000108795412612389 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333833 | LEON CHARTOI | ADDRESS REDACTED | | Yes | AAVE 7.4067100380741<br>AVAX 16.26231756993159<br>BAT 2025.53114744<br>BTC 0.00055287259073528<br>CEL 2550.4082766215B<br>COMP 4.73247064474793<br>CRV 376.25252581S424<br>DOT 0.13555357686204<br>ETH 0.00493850009845923<br>KNC 652.39344263<br>LINK 211.78437164166>9<br>LTC 8.14851641<br>LUNC 510.51505680748I3<br>MATIC 11254.5822684938<br>SGB 469.62333944352B<br>SNX 629.89355179455<br>SUSHI 100.76797022B122<br>UNI 388.2209868683581<br>XLM 5098.7436229<br>ZEC 10.019894094689<br>ZRX 1742.87503396 | | | BTC 0.0913532976471192 |
| 3.1.333834 | LEON CHEAH | ADDRESS REDACTED | | | BNB 0.032204132310S486<br>BTC 0.0030205592S478364<br>DOT 1.85613216743444<br>XRP 138.38531016390b | | | |
| 3.1.333835 | LEON CHEN | ADDRESS REDACTED | | | ADA 0.09478080253607B8<br>BTC 0.000022767261770354<br>ETH 0.00026370329577731L<br>USDC 0.006095684096080 | | | |
| 3.1.333836 | LEON CHEN | ADDRESS REDACTED | | Yes | AAVE 3.21998346536077<br>ADA 6740.97265602294<br>AVAX 0.0737654512490945<br>BAT 270.98962045632<br>BCH 4.57662687679938<br>BNB 0.011130293102907B<br>BNT 384.794953219877<br>BTC 0.00013360262874718B<br>CEL 361.005990581106<br>COMP 2.234204483289916<br>DOT 342.15902809653<br>EOS 0.0196935082701793<br>ETH 2.42533592939063<br>KNC 4.60276245262<br>LINK 0.24058151314720T<br>LTC 30.70344116981a1<br>MANA 0.289200183794<br>MATIC 6587.61084604887<br>MCDAI 1.368701080415I5<br>OMG 635.33217<br>SNX 351.76610513814<br>SOL 0.054628133180838<br>UMA 88.39126065401S<br>UNI 0.3167585837538I6<br>USDC 3.007211995570b9<br>USDT ERC20 815.27382800633I<br>XLM 11503.51418Z6<br>XRP 6417.335136271 | | | ADA 16735.2612959206<br>AVAX 65.334665334653<br>BAT 9632.6679598902<br>BNB 60.5916248398255<br>BTC 1.6627801840368T<br>EOS 370.043729579803<br>ETH 28.316807252044S<br>KNC 905.893183144149<br>LINK 877.985626260066<br>MANA 3564.518414005Z1<br>MATIC 18178.6130270997<br>SOL 85.97578978447<br>UNI 160.993834986031 |
| 3.1.333837 | LEON CHEN | ADDRESS REDACTED | | | BTC 0.000584969346648111<br>ETH 0.00434371159462352<br>LINK 11.74386242755S<br>MATIC 252.769138177534<br>SNX 21.31809186533b4<br>UNI 9.1680551262b849 | BTC 0.13720158814108l<br>ETH 3.3510203153810T | | |
| 3.1.333838 | LEON CHENG | ADDRESS REDACTED | | | BTC 0.00117295047953b4<br>CEL 11.39918417018337<br>ETH 0.20644<br>XRP 91.07 | | | |
| 3.1.333839 | LEON CHETTY | ADDRESS REDACTED | | | BTC 2.055756223917096-05<br>CEL 0.00788255849544517 | | | |
| 3.1.333840 | LEON CHRETIEN | ADDRESS REDACTED | | | BTC 0.0021766775645960>4<br>CEL 383.84602247316<br>DOT 49.5644<br>ETH 5<br>SNX 400<br>ZRX 3989 | | | |
| 3.1.333841 | LEON CILLIERS | ADDRESS REDACTED | | | BTC 0.00046841429406077S<br>CEL 131.52071836284<br>ETH 0.0036208091881655b9 | | | |
| 3.1.333842 | LEON CLARK | ADDRESS REDACTED | | | ETH 0.30266137801444Z | | | |
| 3.1.333843 | LEON CLOETE | ADDRESS REDACTED | | | ADA 21.35383471587D3<br>BTC 0.0000755497514359b<br>CEL 0.734779650099978<br>DOT 3.71559425712928<br>ETH 0.01999698176395T5<br>XRP 43.8205120231808 | | | |
| 3.1.333844 | LEON CZARNOBAJ | ADDRESS REDACTED | | | ADA 0.208954842308805<br>BTC 0.000458302999023B6<br>CEL 0.002114155585356b6<br>ETH 0.000532559869145599<br>SOL 0.0003326556087734b1<br>USDC 18.8705069812522 | | | |
| 3.1.333845 | LEON DALTON | ADDRESS REDACTED | | Yes | BTC 0.000209081616884703<br>CEL 5.31754074720s49<br>DOT 165.58655584673b<br>ETH 2.19210514934712<br>LINK 0.174967127404882<br>USDT ERC20 209.2 | | | BTC 0.96176711025348B |
| 3.1.333846 | LEON DAVID NORTH | ADDRESS REDACTED | | | BTC 0.000049592065315735 | | | |
| 3.1.333847 | LEON DAVIS | ADDRESS REDACTED | | | BTC 0.05895256722061I4<br>DOT 101.020242143348<br>ETH 0.00344500816173056<br>LINK 363.29465489949<br>MATIC 2469.4323544400S9<br>SGB 266.49100244286b3<br>SNX 25.99229702246b14<br>UNI 247.908438642506<br>XRP 360.9364738866I5 | | | |
| 3.1.333848 | LEON DE POORTER | ADDRESS REDACTED | | | AAVE 5.206332624013TS<br>BAT 57.7947447056TS<br>BTC 0.782203169876551<br>ETH 10.30153883674I<br>LINK 103.91633031844B | | | |
| 3.1.333849 | LEON DE WEI NIEL | ADDRESS REDACTED | | | ADA 315.560212047848<br>BTC 0.002935851641630I7<br>CEL 7.40655518665OS<br>DOT 32.71972644945335<br>SOL 8.690093734451s4 | | | |
| 3.1.333850 | LEON DELAGRANGE | ADDRESS REDACTED | | | 1INCH 0.164351458384599<br>AAVE 0.005753954464T2<br>BAT 0.16851143336337b<br>BTC 0.0068205487521145b1<br>CEL 0.3362955089822I5<br>COMP 0.001925227205841T4<br>DASH 0.0011778165212B5332<br>ETH 0.0000538968872029T9<br>KNC 0.0225165200996427<br>LINK 0.02649911061602A44<br>LTC 0.0028607783746123<br>MATIC 1.46221534467S84<br>OMG 0.0079228608582991S<br>SNX 0.0976150219082497<br>SUSHI 0.052291685173261I<br>UNI 0.0436185401603T9<br>XLM 0.1087277529655011<br>ZEC 0.0000131063007462T47<br>ZRX 0.45865849676565b | BTC 0.00000000527408829B<br>CEL 0.00008683196027667Z<br>DASH 0.0000000035160926021<br>XLM 0.00000000172469628A<br>ZEC 0.0000000009107830647 | | |
| 3.1.333851 | LEON DEMMER | ADDRESS REDACTED | | | CEL 0.000951946228655469 | | | |
| 3.1.333852 | LEON DEVIGNAUD PARENTE | ADDRESS REDACTED | | | ADA 9.468633298083136<br>BTC 0.0535245652704279<br>DOT 2.647609795257421<br>ETC 2.033477772579153<br>ETH 0.693206082393282<br>LTC 1.01712494403677<br>SNX 178.19858753941B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333853 | LEON DING | ADDRESS REDACTED | | | ETH 46.693720617603151 | | | |
| | | | | | MANA 4486.822580318 | | | |
| | | | | | MATIC 35847.1158796384 | | | |
| | | | | | USDC 35382.3481992077 | | | |
| 3.1.333854 | LEON DOLLING | ADDRESS REDACTED | | | BTC 0.01961022861757748 | | | |
| 3.1.333855 | LEON DRAGOI | ADDRESS REDACTED | | | BTC 0.68736476216055 | BTC 0.0073507231917503 | | |
| | | | | | CEL 121.580977493953 | | | |
| | | | | | ETH 8.71985439535014 | | | |
| | | | | | MCDAI 40.069260724753 | | | |
| 3.1.333856 | LEON DRAKE | ADDRESS REDACTED | | | ADA 0.00164343909550291 | | | |
| | | | | | AVAX 20.2296366556457 | | | |
| | | | | | BTC 0.02001377157926977779 | | | |
| | | | | | CEL 0.2590066151787109 | | | |
| | | | | | DOT 0.1123595954004152 | | | |
| | | | | | ETH 0.00248499053290211 | | | |
| | | | | | LINK 270.96631855337B | | | |
| | | | | | LTC 0.00000371 | | | |
| | | | | | LUNC 0.00007194725412848.2 | | | |
| | | | | | UNI 0.010579441722239B | | | |
| | | | | | USDC 0.01370230416367.12 | | | |
| 3.1.333857 | LEON DUNCAN | ADDRESS REDACTED | | | BTC 0.0000006658912430005 | | | |
| 3.1.333858 | LEON DWIGHT GABAN | ADDRESS REDACTED | | | ETH 0.001147826692541 | | | |
| 3.1.333859 | LEON DWINGA | ADDRESS REDACTED | | | AAVE 0.005648065631157B7 | | | |
| | | | | | BAT 0.2516977680900B | | | |
| | | | | | BTC 0.00283203147918831 | | | |
| | | | | | ETH 0.00366663564203626 | | | |
| | | | | | LINK 0.013435197421835B | | | |
| | | | | | UNI 0.016536662B2236 | | | |
| | | | | | USDC 4419.49523394434 | | | |
| | | | | | ZEC 0.000163152120254 | | | |
| 3.1.333860 | LEON EVANS | ADDRESS REDACTED | | | BTC 0.00014010099115204 | | | |
| | | | | | ETH 0.00192426404317554 | | | |
| | | | | | USDC 9.19265979208128 | | | |
| 3.1.333861 | LEON EWEN | ADDRESS REDACTED | | | BTC 0.000731407766136244 | | | |
| | | | | | CEL 147.55304130I151 | | | |
| | | | | | ETH 0.5445122988433544 | | | |
| 3.1.333862 | LEON FELL | ADDRESS REDACTED | | | BTC 0.006874772572B675 | | | |
| | | | | | CEL 101.49357126919 | | | |
| | | | | | ETH 0.98952672 | | | |
| | | | | | LINK 97.2705809654543 | | | |
| | | | | | SNX 4.61408662 | | | |
| | | | | | XLM 32.9951759 | | | |
| 3.1.333863 | LEON FIELDS | ADDRESS REDACTED | | | BTC 0.00000633869863054B | | | |
| 3.1.333864 | LEON FIRTH | ADDRESS REDACTED | | | BTC 0.00000007334781087 | | | |
| | | | | | CEL 21.8084706096397 | | | |
| | | | | | USDC 22.233628608B726 | | | |
| 3.1.333865 | LEON FOO | ADDRESS REDACTED | | | BTC 0.00000000190096I095 | | | |
| | | | | | CEL 0.0774674723949933 | | | |
| 3.1.333866 | LEON FOURIE | ADDRESS REDACTED | | | AVAX 11.0566986458749 | | | |
| | | | | | BNB 0.00000045603080I738 | | | |
| | | | | | BTC 0.04067599226656679 | | | |
| | | | | | CEL 69.24658411055 | | | |
| | | | | | DASH 0.9057458114579I3 | | | |
| | | | | | ETH 0.54903880981340B | | | |
| | | | | | XRP 2095.26536941696 | | | |
| | | | | | ZEC 1.53178838101037 | | | |
| 3.1.333867 | LEON FRANK WALTHER | ADDRESS REDACTED | | | BTC 0.03826114117792.73 | | | |
| 3.1.333868 | LEON FULLER | ADDRESS REDACTED | | | CEL 1.080897505732104 | | | |
| 3.1.333869 | LEON GABAN | ADDRESS REDACTED | | | BTC 0.000568841109960996 | | | |
| | | | | | ETH 0.001462150246049557 | | | |
| | | | | | LINK 0.005563320960700B2 | | | |
| 3.1.333870 | LEON GADING | ADDRESS REDACTED | | | BTC 0.00071110692130991.2 | | | |
| 3.1.333871 | LEON GEEST | ADDRESS REDACTED | | | AAVE 1 | | | |
| | | | | | BTC 0.00043980919997951B | | | |
| | | | | | CEL 238.59853403752.1 | | | |
| | | | | | LTC 5.94099133 | | | |
| | | | | | SNX 24.00250277 | | | |
| 3.1.333872 | LEON GEORG KREMER | ADDRESS REDACTED | | | BTC 0.00000062095434B3465 | | | |
| 3.1.333873 | LEON GEORGE | ADDRESS REDACTED | | | BTC 2.467276520545914 | | | |
| | | | | | ETH 0.00323287569526409 | | | |
| | | | | | LINK 0.192338372370B21 | | | |
| | | | | | SGB 33056.566709666B4 | | | |
| | | | | | USDC 52.632103892688B9 | | | |
| | | | | | XRP 234.2926461B9537 | | | |
| 3.1.333874 | LEON GILLIS | ADDRESS REDACTED | | | USDC 252.250614663781 | | | |
| 3.1.333875 | LEON GOERTZEN | ADDRESS REDACTED | | | BTC 0.014687533B581917 | | | |
| 3.1.333876 | LEON GOH | ADDRESS REDACTED | | | ETC 2.84957578351590 06 | | | |
| | | | | | ETH 0.00004320887526186.4 | | | |
| | | | | | XRP 438.242003416153 | | | |
| 3.1.333877 | LEÓN GRANEROS | ADDRESS REDACTED | | | BTC 0.00000163980133065.9 | | | |
| | | | | | MCDAI 0.11338774705255.5 | | | |
| | | | | | USDT ERC20 0.1045608777790568 | | | |
| 3.1.333878 | LEON GRAS | ADDRESS REDACTED | | | BTC 1.9232080866146R5-05 | | | |
| | | | | | CEL 0.05478074749507I55 | | | |
| | | | | | USDC 0.04409883454437.9 | | | |
| 3.1.333879 | LEON GUALLART DIAZ | ADDRESS REDACTED | | | BTC 0.419054542366134 | | | |
| | | | | | BUSD 3.12941114038I8 | | | |
| | | | | | ETH 1.05022871512938 | | | |
| 3.1.333880 | LEON GUICHARD | ADDRESS REDACTED | | | ADA 2.131998 | | | |
| | | | | | BTC 0.000511753287062943.3 | | | |
| | | | | | CEL 0.0215516822105142 | | | |
| 3.1.333881 | LEON GUIDO HAMPEL | ADDRESS REDACTED | | | BTC 0.0000001058436258607 | | | |
| 3.1.333882 | LEON HAGGARTY | ADDRESS REDACTED | | | BTC 0.1005583276460B | | | |
| | | | | | ETH 0.0441488997994.5 | | | |
| 3.1.333883 | LEON HARING | ADDRESS REDACTED | | | BTC 0.0005158783052990.1 | | | |
| 3.1.333884 | LEON HARTNUT NASTOLD | ADDRESS REDACTED | | | BTC 0.00453076247960591 | | | |
| 3.1.333885 | LEON HENDERSON | ADDRESS REDACTED | | | ETH 0.0000073789579576.9 | | | |
| 3.1.333886 | LEON HOU | ADDRESS REDACTED | | | CEL 2.19891001996211 | | | |
| | | | | | USDC 12.198527851259.1 | | | |
| 3.1.333887 | LEON HUNTINGTON | ADDRESS REDACTED | | | BTC 2.99458970792019 | | | |
| 3.1.333888 | LEON INEKE | ADDRESS REDACTED | | | BTC 0.41927200748240.3 | | | |
| | | | | | ETH 0.525053910522733 | | | |
| | | | | | USDC 5415.56525138I705 | | | |
| 3.1.333889 | LEON INGLOTT | ADDRESS REDACTED | | | AVAX 15.5115796155526 | | | |
| | | | | | BNB 4.18744456645057 | | | |
| | | | | | BTC 0.33175761647056B | | | |
| | | | | | CEL 0.940912614148419 | | | |
| | | | | | DOT 62.646120440956 | | | |
| | | | | | ETH 0.0029510712461018B | | | |
| | | | | | LINK 48.27583889583957 | | | |
| | | | | | MATIC 31.358573357B065 | | | |
| | | | | | SNX 0.0208480004402887 | | | |
| | | | | | UNI 0.012704958700007.37 | | | |
| | | | | | USDC 30448.5744567786 | | | |
| 3.1.333890 | LEON JACOBUS GERTRUDIS MARIE PUTS | ADDRESS REDACTED | | | BTC 0.0015945039701845.2 | | | |
| | | | | | CEL 3.24422715447526 | | | |
| | | | | | USDC 945.347350750156 | | | |
| 3.1.333891 | LEON JAKOB ALBERT | ADDRESS REDACTED | | | BTC 0.0000080972643915.21 | | | |
| 3.1.333892 | LEON JENKINS | ADDRESS REDACTED | | | ADA 10.792131262764 | | | |
| | | | | | BTC 0.0042317689167009.4 | | | |
| | | | | | ETH 0.0000685609965127933 | | | |
| 3.1.333893 | LEON JETTE DANIELS | ADDRESS REDACTED | | | AVAX 0.5338341629209.59 | | | |
| | | | | | ETC 7.4123615232333.6 | | | |
| | | | | | ETH 0.00173257708222204 | | | |
| | | | | | MATIC 197.18493336421 | | | |
| | | | | | SOL 0.99734739417643B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333894 | LEON JOSEPH | ADDRESS REDACTED | | | AAVE 5.010391710863647 | | | |
| | | | | | ADA 6166.626662113814 | | | |
| | | | | | BCH 0.601385700927549 | | | |
| | | | | | BTC 0.191341004397634 | | | |
| | | | | | CEL 44.336226297729 | | | |
| | | | | | DOT 147.322690730096 | | | |
| | | | | | EOS 15.437830162549 | | | |
| | | | | | ETH 3.178680546999633 | | | |
| | | | | | LINK 49.541779711625 | | | |
| | | | | | LTC 4.788470109458094 | | | |
| | | | | | LUNC 250.200560859212 | | | |
| | | | | | MATIC 6302.367917941529 | | | |
| | | | | | SGB 1830.477920848 | | | |
| | | | | | SNX 47.73960361888211 | | | |
| | | | | | SOL 60.737360338589 | | | |
| | | | | | UNI 9.8215274830896 | | | |
| | | | | | USDT ERC20 5.031686996669994 | | | |
| | | | | | XLM 0.320505223194153 | | | |
| | | | | | XRP 0.60764424036848 | | | |
| 3.1.333895 | LEON JR SALVO BARASONA | ADDRESS REDACTED | | | CEL 0.05234719865803999 | | | |
| | | | | | ETH 0.001496567765342 | | | |
| 3.1.333896 | LEON KAERNER | ADDRESS REDACTED | | | BTC 0.000000853452994198 | | | |
| 3.1.333897 | LEON KEASEY | ADDRESS REDACTED | | | CEL 0.002629947400009103 | | | |
| 3.1.333898 | LEON KENNEDY | ADDRESS REDACTED | | | XRP 0.00000790040248866 | | | |
| 3.1.333899 | LEON KESSLER GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000002653752678936 | | | |
| | | | | | USDC 0.87380406208614 | | | |
| | | | | | BTC 0.0000006914648982946 | | BTC 0.007868836144543008 | | |
| | | | | | ETH 0.0001803305764829252 | | | |
| 3.1.333900 | LEON KHO | ADDRESS REDACTED | | | BTC 0.0000000217612994049 | | | |
| | | | | | ETH 0.001823854440799 | | | |
| | | | | | MATIC 0.8398238281110097 | | | |
| | | | | | MCDAI 0.001962256702407 B3 | | | |
| | | | | | USDC 0.006174762450266 B8 | | | |
| | | | | | USDT ERC20 0.00274807131348054 | | | |
| 3.1.333901 | LEON KHUN | ADDRESS REDACTED | | | BTC 0.000306957213302623 | | | |
| 3.1.333902 | LEON KIM | ADDRESS REDACTED | | | CEL 1.099455009998105 | | | |
| 3.1.333903 | LEON KNIGHT | ADDRESS REDACTED | | | BTC 0.0195499509973561 | | | |
| | | | | | CEL 0.527776141670 43 | | | |
| 3.1.333904 | LEON KOH | ADDRESS REDACTED | | | BNB 0.002978872012214 73 | | | |
| | | | | | BTC 0.00015916195535796 | | | |
| | | | | | CEL 2.846990763001 4 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.333905 | LEON KOOL | ADDRESS REDACTED | | | BTC 0.001361340891744 04 | | | |
| | | | | | CEL 10.40083911445809 | | | |
| | | | | | ETH 0.205 78996 | | | |
| 3.1.333906 | LEON KOREN | ADDRESS REDACTED | | | BTC 0.0000001751688075426 | | | |
| | | | | | MCDAI 0.5049274451323 29 | | | |
| 3.1.333907 | LEON KOU | ADDRESS REDACTED | | | BTC 1.7650420216105 | | | |
| | | | | | ETH 6.466613760264 28 | | | |
| 3.1.333908 | LEON KOUWENBERG | ADDRESS REDACTED | | | BTC 0.013631985386452 2 | | | |
| 3.1.333909 | LEON KOWALSKI | ADDRESS REDACTED | | | ETH 0.00749416383088464 | | | |
| 3.1.333910 | LEON KRULJAC | ADDRESS REDACTED | | | BTC 0.0407512593075467 | | | |
| 3.1.333911 | LEON KUHN | ADDRESS REDACTED | | | BTC 0.000001036125303941 5 | | | |
| | | | | | CEL 0.0136814110449121 | | | |
| | | | | | ETH 0.00001100450591961 | | | |
| | | | | | USDC 0.282711007081397 | | | |
| | | | | | XRP 0.131030407375401 | | | |
| 3.1.333912 | LEON KVĚŽ | ADDRESS REDACTED | | | ADA 0.40961315707806 7 | | | |
| | | | | | BTC 0.0622312203765805 | | | |
| | | | | | CEL 37.7835238345662 | | | |
| | | | | | ETC 0.0003181882725705 1 | | | |
| | | | | | ETH 0.00025521360236582 4 | | | |
| | | | | | XRP 0.067087463263124 | | | |
| 3.1.333913 | LEON LACOURT | ADDRESS REDACTED | | | CEL 1.663149923711863 | | | |
| | | | | | ETH 0.008065237611725 9 | | | |
| | | | | | SGB 64.691308594158 4 | | | |
| | | | | | XRP 0.01931706623674 | | | |
| 3.1.333914 | LEON LAI | ADDRESS REDACTED | | | BTC 0.00000226108782255 1 | | | |
| | | | | | BUSD 0.00426781218817954 | | | |
| | | | | | CEL 0.112827084761056 | | | |
| | | | | | USDC 1.3575735690137 8 | | | |
| 3.1.333915 | LEON LAJ | ADDRESS REDACTED | | | BTC 0.00047578419868435 | | | |
| 3.1.333916 | LEON LARGIE | ADDRESS REDACTED | | | BTC 0.00848805298389417 | | | |
| | | | | | CEL 21.58061466991941 | | | |
| | | | | | USDC 113.796983013526 | | | |
| 3.1.333917 | LEON LATOUCHE | ADDRESS REDACTED | | | CEL 0.0249891720439534 | | | |
| 3.1.333918 | LEON LAURITSEN | ADDRESS REDACTED | | | CEL 135.5583135301066 | | | |
| 3.1.333919 | LEON LEAK | ADDRESS REDACTED | | | BTC 0.000604277522588 58 | | | |
| | | | | | USDC 4035.53557336 | | | |
| 3.1.333920 | LEON LEE | ADDRESS REDACTED | | | ADA 501.77497223071 | | | |
| | | | | | BTC 0.018076311404115 | | | |
| | | | | | CEL 0.016168267267858 1 | | | |
| | | | | | ETH 0.000356862812282294 | | | |
| 3.1.333921 | LEON LEE | ADDRESS REDACTED | | | CEL 3.994285662266 72 | | | |
| 3.1.333922 | LEON LEE | ADDRESS REDACTED | | | ETH 0.000243673642522271 | | | |
| | | | | | BTC 0.69879993360351 | | | |
| | | | | | CEL 35.07104751700 31 | | | |
| | | | | | ETH 11.2273883555289 | | | |
| 3.1.333923 | LEON LEE | ADDRESS REDACTED | | | CEL 6.3217432530454 | | | |
| 3.1.333924 | LEON LEÓN | ADDRESS REDACTED | | | BTC 0.00000088877342611225 | | | |
| | | | | | DOT 0.01765459861320 58 | | | |
| 3.1.333925 | LEÓN LEÓN | ADDRESS REDACTED | | | ADA 0.155204977778682 | | | |
| | | | | | BNB 0.000000008783971926 | | | |
| 3.1.333926 | LEON LEÓN | ADDRESS REDACTED | | | BTC 0.000000078282491689 | | | |
| | | | | | BTC 0.0000000478602491i89 | | | |
| 3.1.333927 | LEON LEÓN | ADDRESS REDACTED | | | BNB 0.000147587636323496 | | | |
| | | | | | BTC 0.00000000001162150 12 | | | |
| | | | | | CEL 0.234402275740032 | | | |
| | | | | | ETH 0.000080582569437709 | | | |
| 3.1.333928 | LEÓN LEÓN | ADDRESS REDACTED | | | BNB 0.000012779253276381 | | | |
| 3.1.333929 | LEON LEÓN | ADDRESS REDACTED | | | BTC 0.0000008943795258 13 | | | |
| | | | | | BNB 0.000011659371197513 | | | |
| 3.1.333930 | LEÓN LEÓN | ADDRESS REDACTED | | | BTC 0.0000000897650344956 | | | |
| 3.1.333931 | LEON LEONG DE CONG | ADDRESS REDACTED | | | BNB 0.000096472003810096 | | | |
| | | | | | BTC 0.00000100545671061 32 | | | |
| | | | | | ETH 0.000001597418073 61 | | | |
| | | | | | USDC 0.0328486679615163 | | | |
| | | | | | USDT ERC20 0.00697786783535674 | | | |
| 3.1.333932 | LEON LEUNG | ADDRESS REDACTED | | | BTC 0.03505007558554 07 | | | |
| 3.1.333933 | LEON LEV | ADDRESS REDACTED | | | CEL 0.836408070642 1 | | | |
| | | | | | ADA 636.231755259628 | | | |
| 3.1.333934 | LEON LEVIS INDJIKE BAHOUNOUI | ADDRESS REDACTED | | | AVAX 11.204172502192 9 | | | |
| 3.1.333935 | LEON LEYDERSHNAYDER | ADDRESS REDACTED | | | CEL 1.08943135252665 | | | |
| | | | | | BTC 0.0000009474836172 02 | | | |
| | | | | | MATIC 3.348502472792 44 | | | |
| | | | | | USDC 32.511716951600 16 | | | |
| 3.1.333936 | LEON LIM | ADDRESS REDACTED | | | ADA 2564.252493034937 | | | |
| | | | | | BTC 0.0499325372171748 | | | |
| | | | | | BUSD 10457.801759821 3 | | | |
| | | | | | CEL 6.79953012531641 | | | |
| | | | | | ETH 1.01133943639336 | | | |
| | | | | | GUSD 7556.7553238017 3 | | | |
| | | | | | USDC 28962.80264493758 | | | |
| 3.1.333937 | LEON LINDEMANN | ADDRESS REDACTED | | | BTC 0.00164476777942227 | | | |
| | | | | | CEL 4.91293234139557 | | | |
| | | | | | ETH 0.22380023625020 2 | | | |
| 3.1.333938 | LEON LION | ADDRESS REDACTED | | | BTC 0.0007215653343865 6 | | | |
| | | | | | CEL 0.00680785277541 82 | | | |
| | | | | | ETH 0.063801892730687 08 | | | |
| | | | | | USDT ERC20 21.6335450783517 | | | |
| 3.1.333939 | LEON LIPKOVICH | ADDRESS REDACTED | | | ADA 0.12775035912648 | DOT 23.815634143143421 | | |
| | | | | | BTC 0.0000000544466135592 | | | |
| | | | | | CEL 1.23326352953089 | | | |
| | | | | | DOT 0.049872953041504 | | | |
| | | | | | ETH 0.0000074008590693 99 | | | |
| | | | | | LINK 0.00774125288807183 | | | |
| | | | | | LTC 0.000012602189020949 | | | |
| | | | | | MATIC 0.64352138747858 1 | | | |
| | | | | | SGB 0.22106582603669 1 | | | |
| | | | | | UNI 0.018604779933626 6 | | | |
| | | | | | XLM 0.160439580574356 | | | |
| | | | | | XRP 0.0000006214726433636 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.333940 | LEON LORENTZEN | ADDRESS REDACTED | | | CEL 11.312481112838<br>ETH 0.062 | | | |
| 3.1.333941 | LEON LUCA VEIT | ADDRESS REDACTED | | | BTC 0.00165096131997 | | | |
| 3.1.333942 | LEON MALLETT | ADDRESS REDACTED | | | ADA 0.10401244816713<br>BTC 0.01928626387138665<br>CEL 0.77553465164073<br>ETH 0.000349629273192741<br>MATIC 503.699803720931<br>USDC 1.00226639110871<br>USDT ERC20 0.000000023300016618 | | | |
| 3.1.333943 | LEON MARILYN GOVENDER | ADDRESS REDACTED | | | CEL 1.07072414361044 | | | |
| 3.1.333944 | LEON MARKOVITZ | ADDRESS REDACTED | | | BTC 0.0000301367184905<br>CEL 440.49612483993<br>DASH 0.00027666482347384<br>USDC 0.0000000030540252511 | | | |
| 3.1.333945 | LEON MARKS | ADDRESS REDACTED | | | BTC 0.0152729424258108<br>CEL 15.4558942163874 | | | |
| 3.1.333946 | LEON MARSIAC | ADDRESS REDACTED | | | BAT 1965.33446<br>CEL 1885.43599608932<br>COMP 9.665566259253866<br>EOS 614.9<br>ETH 11.2529<br>KNC 644.19<br>LTC 43.57940021<br>MATIC 15748.1358<br>MCDAI 362.211398093087<br>OMG 184.14004<br>XLM 12064.485739<br>XRP 6321.52933957066<br>ZRX 1382.90468994 | | | |
| 3.1.333947 | LEON MATIC | ADDRESS REDACTED | | | BTC 0.00937773880511952 | | | |
| 3.1.333948 | LEON MATTIA | ADDRESS REDACTED | | | BTC 0.176836196361963670 | BTC 0.012822 | | |
| 3.1.333949 | LEON MCCALL | ADDRESS REDACTED | | | BTC 0.00000000344181503<br>CEL 1.36359362830753<br>USDC 0.49895 | | | |
| 3.1.333950 | LEON MCCALLA | ADDRESS REDACTED | | | ADA 0.01814399408221116<br>BTC 0.00000093249390506<br>CEL 0.05874106582253843<br>KLM 0.03072047596316643<br>XRP 0.2949634178050096 | | | |
| 3.1.333951 | LEON MEI | ADDRESS REDACTED | | | BTC 0.00093693266366685<br>DOT 51.89342243250929<br>ETH 6.97249999549224<br>MATIC 8510.11885585382<br>USDC 2.21374948009436 | | | |
| 3.1.333952 | LEON MEIJER | ADDRESS REDACTED | | | AAVE 80.7113191718599<br>BTC 0.09078241490772992<br>CEL 0.00370561635411203<br>DASH 0.00043171820629119<br>ETH 1.05098335489255<br>MATIC 3085.04834638027<br>SNX 1.08687363488491<br>UNI 0.00000027519571909 | | | |
| 3.1.333953 | LEON MENDONCA | ADDRESS REDACTED | | | USDC 2722.12337846501 | | | |
| 3.1.333954 | LEON MENGO | ADDRESS REDACTED | | | BTC 0.00126910589757466 | | | |
| 3.1.333955 | LEON MIHEC | ADDRESS REDACTED | | | BTC 1.36634072581801<br>ETH 0.55250375414769B<br>USDC 274.085145107113<br>XRP 891.146298989488 | | | |
| 3.1.333956 | LEON MILLMAN | ADDRESS REDACTED | | | CEL 0.03165852349998 | | | |
| 3.1.333957 | LEON MIROCHNIK | ADDRESS REDACTED | | | BTC 0.00000000382592596<br>CEL 24.602726579491<br>ETH 0.174831418864006<br>USDC 0.0000000082936018557 | | | |
| 3.1.333958 | LEON MOK | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00012353628551434<br>USDC 2.57759453851627<br>ZRX 9.79704374537372 | | | |
| 3.1.333959 | LEON MORIS | ADDRESS REDACTED | | | BTC 0.00155051696292755<br>CEL 137.46102816048<br>DOT 0.042250012816293<br>ETH 9.60479027388678<br>KLM 7536.26699601174 | | | |
| 3.1.333960 | LEON MOYER | ADDRESS REDACTED | | | BTC 0.29798507070831<br>ETH 7.48146324846006<br>MATIC 3009.345796801176<br>TUSD 0.01872064500237708<br>USDC 4.89633440198538 | | | |
| 3.1.333961 | LEON MUNRO | ADDRESS REDACTED | | | BTC 0.00107579931188508<br>CEL 0.03217919408511859<br>DOT 221.06466468549 | | | |
| 3.1.333962 | LEON MURRAIN | ADDRESS REDACTED | | | ADA 237.842096845002<br>BTC 0.00524673871847456<br>USDT ERC20 239.425533191232 | | | |
| 3.1.333963 | LEON MURRAY | ADDRESS REDACTED | | | ADA 0.80635264841773<br>DOT 0.0884631548662805<br>LTC 1.27842085421818<br>LUNC 0.0000245573006B2282<br>MATIC 0.00064710753731649<br>UNI 14.0952971326601 | | | |
| 3.1.333964 | LEON NARBONNE | ADDRESS REDACTED | | | DOT 53.9802887140215<br>ETH 0.000496320728013202<br>MANA 141.97435130937235<br>MATIC 3.50159050017905 | MATIC 358.98049539 | | |
| 3.1.333965 | LEON NG | ADDRESS REDACTED | | | BNB 0.9283499984328<br>BTC 0.00368476431181397<br>CEL 99.943107729751<br>USDT ERC20 250 | | | |
| 3.1.333966 | LEON NG | ADDRESS REDACTED | | | BTC 0.00333212654633725<br>CEL 3.07886146123894<br>XLM 0.180768206655738 | | | |
| 3.1.333967 | LEON NORRIS | ADDRESS REDACTED | | | ADA 95.1110195925087<br>BTC 0.000008130690700861<br>ETH 0.0134650141223914<br>LINK 1.54261016526467<br>MATIC 124.359808233713<br>SGB 200.381636609304<br>XRP 0.0000006425205808B29 | | | |
| 3.1.333968 | LEON O HADDHAGAIN | ADDRESS REDACTED | | | BTC 0.0000000034073535<br>CEL 1.22087734106611<br>LINK 0.000584928248644597<br>SGB 48.9232025976491<br>SNX 0.25382155673091<br>USDC 9.6385<br>XLM 0.324548177707175<br>XRP 321.785043 | | | |
| 3.1.333969 | LEON OMILIAN | ADDRESS REDACTED | | | BTC 0.000515197966035178<br>CEL 20.6780882530264 | | | |
| 3.1.333970 | LEON ORITI | ADDRESS REDACTED | | | ADA 669.402237185383<br>AVAX 21.6302925967196<br>BNB 1.52866002873379<br>BTC 0.000832135908962017<br>CEL 29.4934451279235<br>DOT 33.01942736<br>ETH 1.16834326381259<br>LUNC 4.94491878016636<br>MATIC 1117.88015753 | | | |
| 3.1.333971 | LEON OTTO SCHABACKER | ADDRESS REDACTED | | | ETH 0.00163806038009649 | | | |
| 3.1.333972 | LEON OUELLETTE | ADDRESS REDACTED | | | BTC 0.00175939905760342 | | | |
| 3.1.333973 | LEON PALMEN | ADDRESS REDACTED | | | BTC 0.027217987732373<br>CEL 0.01450208852915<br>ETH 0.03453806188319253<br>SNX 13.2798534317683<br>USDC 5.58125351435121 | | | |
| 3.1.333974 | LEON PAPADEMETRIOU | ADDRESS REDACTED | | | ADA 1121.514516722206<br>BTC 0.0185785453467362<br>CEL 3.99913267216111<br>XRP 540 | | | |
| 3.1.333975 | LEON PARTSI | ADDRESS REDACTED | | | BTC 0.00012554817230085<br>DOT 329.91591049527<br>ETH 0.036792977930552<br>MATIC 4640.36468997205<br>XRP 441.071217027133 | | | |
| 3.1.333976 | LEON PASCAL NAUMANN | ADDRESS REDACTED | | | BTC 0.03520114995635567 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.333977 | LEON PAYNE | ADDRESS REDACTED | | | BTC 0.0000006820995102128<br>CEL 0.0066068478989733<br>DOT 0.023463491486321<br>ETH 0.000132259063484258<br>LINK 0.0260603073143654 | | | |
| 3.3.333978 | LEON PHANG | ADDRESS REDACTED | | | BTC 0.00000057202318004<br>ETH 0.00008538687296748 | | | |
| 3.3.333979 | LEON PLOUBIDIS | ADDRESS REDACTED | | | BTC 0.0084314511871182<br>ETH 9.2210440866149<br>LUNC 38.85067235126<br>MATIC 1677.0236844219 | | | |
| 3.3.333980 | LEON POOLE | ADDRESS REDACTED | | | BTC 0.00109550588734263<br>CEL 4.87759368135541<br>SGB 393.7841707222626<br>SNX 15.4597973442992<br>XRP 0.00000200860098094 | | | |
| 3.3.333981 | LEON POPAJ | ADDRESS REDACTED | | | BTC 0.000262564187146637<br>COMP 0.00227082278744728<br>DOT 0.20760978047441<br>ETH 0.00665259086176978<br>LINK 0.019545186334219<br>LTC 0.00376351829502386<br>MATIC 1.66608282466279<br>USDT ERC20 0.20039402018439<br>XLM 0.830252648680655 | BTC 0.00000000871159443<br>DOT 0.00000000005907208<br>XLM 0.000000082776264 | | |
| 3.3.333982 | LEON POSEGA | ADDRESS REDACTED | | | CEL 1.20636175632056<br>ETH 0.03 | | | |
| 3.3.333983 | LEON POSTMA | ADDRESS REDACTED | | | BTC 0.0000130789890027 | | | |
| 3.3.333984 | LEON QUAN | ADDRESS REDACTED | | | USDC 206.0172918504<br>BTC 0.0000000059106708 | | | |
| 3.3.333985 | LEON RAMIREZ | ADDRESS REDACTED | | | CEL 15.87338215326 | | | |
| 3.3.333986 | LEON RASCHE | ADDRESS REDACTED | | | BTC 0.00007221399616151<br>MATIC 3.07221706022 | | | |
| 3.3.333987 | LEON RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000010638228092507<br>CEL 66.9106470831665 | | | |
| 3.3.333988 | LEON REYES | ADDRESS REDACTED | | | ADA 0.506285769848539<br>AVAX 43.6975803823143<br>DOT 0.1422352889440<br>ETH 0.0079483642572<br>USDC 10.4581397764323 | | | |
| 3.3.333989 | LEON RICHARD DIETSCH | ADDRESS REDACTED | | | BTC 3.0245001719999E-06 | | | |
| 3.3.333990 | LEON RODRIGUEZ | ADDRESS REDACTED | | | ADA 206.897121277952 | | | |
| 3.3.333991 | LEON ROSENBERG | ADDRESS REDACTED | | | BTC 0.005022023321931 | | | |
| 3.3.333992 | LEON ROSS | ADDRESS REDACTED | | | BTC 0.00023657746204433<br>AVAX 120.300956710247<br>BNB 18.523624258338<br>DOT 187.989307002207<br>ETH 1.92591428640078<br>LUNC 628.770132371212<br>MATIC 1681.30179488983 | | | |
| 3.3.333993 | LEON ROSS | ADDRESS REDACTED | | | BTC 0.0218087249755881 | | | |
| 3.3.333994 | LEON ROWE | ADDRESS REDACTED | | | XLM 59.170463932871 | | | |
| 3.3.333995 | LEON ROY HAUSMANN | ADDRESS REDACTED | | | BTC 0.00000083799742619<br>ETH 0.001274068597978 | | | |
| 3.3.333996 | LEON RUBALCAVA | ADDRESS REDACTED | | | CEL 2343.433124027<br>BTC 0.0017035597582381<br>ETH 0.0020461423156782<br>SGB 991.3440377023<br>UNI 0.0388851523759976<br>XLM 11.8013938540259<br>XRP 3.0788029517214 | | | |
| 3.3.333997 | LEON SABLINSKIS | ADDRESS REDACTED | | | ADA 68.17718119342<br>XRP 0.039106046952231 | | | |
| 3.3.333998 | LEON SAE-UNG | ADDRESS REDACTED | | | BTC 0.043512761762180<br>ETH 2.028000145415 | | | |
| 3.3.333999 | LEON SAHIN TEKE | ADDRESS REDACTED | | | BTC 0.010642065433454 | | | |
| 3.3.334000 | LEON SALL | ADDRESS REDACTED | | | BTC 0.000441268058405<br>CEL 88.5307569494292 | | | |
| 3.3.334001 | LEON SAUNDERS | ADDRESS REDACTED | | | CEL 1.091389199114288 | | | |
| 3.3.334002 | LEON SAVOIA | ADDRESS REDACTED | | | BTC 0.01995081369123998<br>ETH 0.073997621813729 | | | |
| 3.3.334003 | LEON SCHRAGE | ADDRESS REDACTED | | | BTC 0.000005834520971063<br>ETH 0.1403503800816447 | | | |
| 3.3.334004 | LEON SCHUTTE | ADDRESS REDACTED | | | BTC 0.004269459963413 | | | |
| 3.3.334005 | LEON SCHWARZENBERGER | ADDRESS REDACTED | | | BTC 0.0004333929371391145<br>CEL 5.05912733706<br>ETC 181.916713417661<br>ETH 0.80139396063533<br>LTC 0.03096771703374<br>MCDAI 84.7130405861894<br>USDC 130.373141631101 | | | |
| 3.3.334006 | LEON SCOTT NADOLSKI | ADDRESS REDACTED | | | ADA 1048.58428647218<br>AVAX 20.8660869551773<br>BTC 0.1722277392192214<br>ETH 1.42055053132338<br>SOL 20.9315037257402 | BTC 0.1659097 | | |
| 3.3.334007 | LEON SEBASTIAN HEIN | ADDRESS REDACTED | | | BTC 0.030008341242392 | | | |
| 3.3.334008 | LEON SEBREX | ADDRESS REDACTED | | | CEL 1.09348363425313 | | | |
| 3.3.334009 | LEON SEXENIAN | ADDRESS REDACTED | | | ADA 0.605216443442401<br>AVAX 9.68802495029252<br>CEL 0.00000700344713009<br>DOT 0.198252287769085<br>ETH 0.00123292347507227<br>KNC 0.0134638163683469<br>MATIC 1.27266771792684<br>SNX 2.18934003864217<br>SUSHI 0.0227112863031547<br>USDC 8.84797526904192<br>XLM 1.53234861441589 | USDC 0.0000005171679992605 | | |
| 3.3.334010 | LEON SHADDAD | ADDRESS REDACTED | | | BTC 0.00000000411448631177<br>CEL 0.069294934552582<br>ETH 0.00000105<br>LTC 0.00000072<br>SGB 461.9813782608226 | | | |
| 3.3.334011 | LEON SHADDICK | ADDRESS REDACTED | | | CEL 0.051071150285714B | | | |
| 3.3.334012 | LEON SHAJAR | ADDRESS REDACTED | | | BTC 0.00000000491379567<br>COMP 0.00002172357850989B<br>XLM 0.00574751940665291 | | | |
| 3.3.334013 | LEON SIEGMUND | ADDRESS REDACTED | | | BTC 0.000001509605179387<br>CEL 4.78015326322755<br>USDT ERC20 0.21257718496917 | | | |
| 3.3.334014 | LEON SLEEKING | ADDRESS REDACTED | | | ETC 0.00010162631859157 | | | |
| 3.3.334015 | LEON SOKOLIC | ADDRESS REDACTED | | | BTC 0.08706097374391159<br>ETH 0.99608958510870J<br>MATIC 312.32945032095<br>PAXG 1.1832786177480I4 | | | |
| 3.3.334016 | LEON SOCI | ADDRESS REDACTED | | | BTC 0.0000001546599966604<br>DOT 11.2067081156106<br>ETH 0.00002172819931660J<br>MATIC 0.00302144943776163<br>USDT ERC20 0.11539956232748 | | | |
| 3.3.334017 | LEON SOVIĆ | ADDRESS REDACTED | | | BTC 0.00019290588728947A<br>USDC 124.448777147381 | | | |
| 3.3.334018 | LEON STEER | ADDRESS REDACTED | | | CEL 0.4506283513770826<br>XRP 0.0000002027013062I7 | | | |
| 3.3.334019 | LEON STEKETEE | ADDRESS REDACTED | | | BTC 0.001236251062I1153<br>OMG 0.21825477437252J9<br>USDT ERC20 3161Z.87439510J9<br>XRP 2072.39390300867 | | | |
| 3.3.334020 | LEON STURME | ADDRESS REDACTED | | | BTC 0.001304060000IB45<br>CEL 135.32236538950I1 | | | |
| 3.3.334021 | LEON TAN | ADDRESS REDACTED | | | BTC 0.00001393240895206<br>CEL 0.08094674808B964 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334022 | LEON TANDOR | ADDRESS REDACTED | | | ADA 249.40511117S754<br>BNB 1.05298896216894<br>BTC 0.2492442927931177<br>BUSD 0.3304193197818<br>CEL 0.33451621405S471<br>DOT 42.327595886324<br>ETH 7.5154815S77604S<br>LTC 3.06527437675607<br>MATIC 1504.613987593864<br>UMA 10.85602241533858<br>USDC 0.000000329818957485 | | | |
| 3.1.334023 | LEON TANG | ADDRESS REDACTED | | | BTC 0.004015110730878D9<br>ETH 1.032963S258935<br>MATIC 380.731629155966B<br>SUSHI 17.90731775649S5 | | | |
| 3.1.334024 | LEON TAY | ADDRESS REDACTED | | | BTC 0.0000007609135794331<br>ETH 0.00000143594159B764<br>LUNC 0.0175905658638329 | | | |
| 3.1.334025 | LEON TERRILL WILLIAMS | ADDRESS REDACTED | | | ETH 0.0000017653918491D9 | | | |
| 3.1.334026 | LEON TIELEMAN | ADDRESS REDACTED | | | ADA 887.060404969924<br>BTC 0.01284284515590S5<br>CEL 0.03170862193919 | | | |
| 3.1.334027 | LEON TOBIAS BURMEISTER | ADDRESS REDACTED | | | BTC 0.00000017554793845 | | | |
| 3.1.334028 | LEON TODD | ADDRESS REDACTED | | | CEL 1.11145542349195 | | | |
| 3.1.334029 | LEON TOM | ADDRESS REDACTED | | | ETH 0.00249200304855103 | | | |
| 3.1.334030 | LEON TOMIC | ADDRESS REDACTED | | | ETH 0.001496B033895250D | | | |
| 3.1.334030 | LEON TRAN | ADDRESS REDACTED | | | BTC 0.16108809186907D<br>ETH 6.83290082503686 | ETH 1.673385 | | |
| 3.1.334031 | LEON TSIVIN | ADDRESS REDACTED | | | ADA 1267.894196639664<br>BCH 2.060187241S4587<br>CEL 3.63663024009368 | BTC 0.00017488 | | |
| 3.1.334032 | LEON VAN DAEL | ADDRESS REDACTED | | | BTC 0.00000093749539655<br>CEL 14.0338342045139<br>LTC 0.00516396<br>USDC 0.001833516483516468 | | | |
| 3.1.334033 | LEON VAN DEN ELSEN | ADDRESS REDACTED | | | BTC 0.000001D000466824D75<br>CEL 0.98151609866502<br>USDC 64.389122655186S9 | | | |
| 3.1.334034 | LEON VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.01788382S037972Z<br>CEL 8.77114459365D8<br>LINK 11.992670627645S<br>MATIC 22.14<br>USDT ERC20 1520.400881465DS | | | |
| 3.1.334035 | LEON VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.000001016264122967T | | | |
| 3.1.334036 | LEON VAN EIJK | ADDRESS REDACTED | | | BTC 0.056674107643832S<br>CEL 7.194681678177D9<br>DOT 15.350225597952Z<br>ETH 0.69972867938676T<br>LINK 11.334D447860577<br>SNX 14.61249115261943<br>XRP 319.45143105627A | | | |
| 3.1.334037 | LEON VAN RAAIJ | ADDRESS REDACTED | | | CEL 0.07250200331466<br>EOS 10.41574223890S7 | | | |
| 3.1.334038 | LEON VAN RIJN | ADDRESS REDACTED | | | ADA 3719.93211373204<br>BTC 0.15861209221362S<br>CEL 344.01471945265G<br>ETH 0.681120751857423<br>LINK 10.836412751667T<br>USDC 4.2495461970656T<br>XRP 0.00000015618911921 | | | |
| 3.1.334039 | LEON VAN ROSSUM | ADDRESS REDACTED | | | BCH 0.0001657<br>BTC 0.00104925154178247<br>CEL 0.0579967229650e1<br>ETC 0.00001<br>ETH 0.01015033422746B8<br>LINK 0.064822<br>LTC 0.089133182597659t<br>OMG 0.05923354781043S2<br>USDC 27.03701145797A7 | | | |
| 3.1.334040 | LEON VAN WYK | ADDRESS REDACTED | | | BTC 0.0000038661804398S<br>CEL 0.10703654186218S | | | |
| 3.1.334041 | LEON VANDENBERG | ADDRESS REDACTED | | | CEL 1.0646789185D954 | | | |
| 3.1.334042 | LEON VERBOOM | ADDRESS REDACTED | | | BNB 0.00499752937386491<br>BTC 0.00001076940449210ZB<br>CEL 0.431104875232171<br>DOT 0.012874344726218B<br>ETH 0.00249524465368067<br>LINK 0.03438868D0192083<br>LTC 0.003560161858S5182<br>LUNC 0.019141209735641D<br>MANA 0.98934985362029<br>MATIC 2.520277563221T<br>MCDAI 0.110938039526556<br>SNX 0.001024133071452D3<br>UNI 0.01456306050770S8<br>USDT ERC20 0.543295643397995<br>UST 0.8720955381112B<br>XLM 2.2859977081766Z | | | |
| 3.1.334043 | LEON VERGOTTINI | ADDRESS REDACTED | | | CEL 1.06796662401993<br>ETH 0.000029263844365496<br>SGB 0.00214914880005224<br>USDC 0.021581344359835S<br>XRP 0.00842406111151635 | | | |
| 3.1.334044 | LEON VICENTE VICTORIANO | ADDRESS REDACTED | | | CEL 0.3139627810639Z<br>SGB 26.03976395545T | | | |
| 3.1.334045 | LEON VIDOVIC | ADDRESS REDACTED | | | CEL 0.062708552141348T | | | |
| 3.1.334046 | LEON WAHLGREN | ADDRESS REDACTED | | | BTC 0.0000000080105S715S<br>CEL 800.09117628611Z<br>SGB 3865.9465235849<br>USDC 6<br>XRP 0.00000017S453716422 | | | |
| 3.1.334047 | LEON WANG | ADDRESS REDACTED | | | ADA 2165.363552946B9<br>BNB 1.54154978477001<br>BTC 0.12442883927878S<br>DOT 42.28518664450Z9<br>ETH 1.58331888164067 | | | |
| 3.1.334048 | LEON WELCH | ADDRESS REDACTED | | | BTC 0.00965906098155992<br>GUSD 105.43669983948G | | | |
| 3.1.334049 | LEON WESTERMEIR | ADDRESS REDACTED | | | BTC 0.00000012035211825B | | | |
| 3.1.334050 | LEON WETZER | ADDRESS REDACTED | | | ADA 0.20772898042480S<br>BNB 0.00136421338270A9<br>BTC 0.000137416796321209<br>CEL 0.16816271524817B<br>DOT 0.052086755502153J<br>ETH 0.00192418973135415<br>LTC 0.00096378989436299t<br>MCDAI 0.303184821453513<br>USDT ERC20 0.329589135876258 | | | |
| 3.1.334051 | LEON WHAANGA | ADDRESS REDACTED | | | ADA 50.60884728081D4<br>BTC 0.01137353373951t91<br>CEL 260.552991233568<br>USDC 10250 | | | |
| 3.1.334052 | LEON WHITMIRE | ADDRESS REDACTED | | | MATIC 0.53037629560436D<br>SNX 325.00632684B97<br>USDT ERC20 17.779541 | | | |
| 3.1.334053 | LEON WILLIAMS | ADDRESS REDACTED | | | CEL 1.18625343063D8<br>DASH 0.00144423590613082<br>SGB 0.0001955293923889678<br>XRP 0.00131051904734B1 | | | |
| 3.1.334054 | LEON WILLIAMS | ADDRESS REDACTED | | | ADA 0.07942000854661S<br>BTC 0.000001559613194891Z<br>CEL 46.145493913238<br>ETC 0.0071389225560926<br>ETH 0.000510479549380b1<br>MATIC 1.0491841917254t | | | |
| 3.1.334055 | LEON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00094028576150157Z<br>BUSD 468.344965333496 | | | |
| 3.1.334056 | LEON WITTENBERG | ADDRESS REDACTED | | | BTC 0.000031772393878161<br>CEL 1.05828183663463 | | | |
| 3.1.334057 | LEON WOLFENSTELLER | ADDRESS REDACTED | | | BTC 0.0046468611906B011 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334058 | LEON WYNN | ADDRESS REDACTED | | | ADA 2004.34647447819<br>BNB 1.12915203348298<br>BTC 0.00159819645171613<br>CEL 488.59350863629<br>DOT 38.15809998<br>ETH 0.503320258434013<br>SNX 14.52052014283316<br>USDC 886.204384047273 | | | |
| 3.1.334059 | LEON XU | ADDRESS REDACTED | | | DOT 0.302054912553956<br>MATIC 6.13467129471937<br>XTZ 0.194575416122053 | | | |
| 3.1.334060 | LEON YE | ADDRESS REDACTED | | | BTC 0.0000010109473107 | BTC 0.00000000411765077 | | |
| 3.1.334061 | LEON YEO | ADDRESS REDACTED | | | ETH 1.06835499712466 | | | |
| 3.1.334062 | LEON YONG | ADDRESS REDACTED | | | ECC 0.0000038891645341<br>ETH 0.00056194804029223<br>BTC 0.00418883206265139 | | | |
| 3.1.334063 | LEONA ALPHONSO | ADDRESS REDACTED | | | CEL 8.70047859441971<br>BTC 0.00000116914922194<br>CEL 19.5559196597739 | | | |
| 3.1.334064 | LEONA AQUINO | ADDRESS REDACTED | | | ETH 0.00000049<br>BTC 0.00425930506880229 | | | |
| 3.1.334065 | LEONA CLARK | ADDRESS REDACTED | | | ADA 0.0184871780886567<br>BTC 0.0000056752151249929<br>COMP 0.000103344550569284<br>DOT 0.00804990108580263<br>MANA 0.00114746860949161<br>USDC 3.07727576822593 | ADA 28.27760790000567<br>BTC 0.00546213240564787<br>COMP 0.362857414582075<br>DOT 5.82994496835795<br>MANA 28.1134689318981 | | |
| 3.1.334066 | LEONA ČORBIĆ | ADDRESS REDACTED | | | BTC 0.00824105179656914 | | | |
| 3.1.334067 | LEONA FIELDS | ADDRESS REDACTED | | | USDC 0.00143580899956246<br>CEL 5.1826075574332 | | | |
| 3.1.334068 | LEONA GOH | ADDRESS REDACTED | | | ETH 0.07312977<br>BAT 24.0961693269675<br>BTC 0.00110968593099861<br>CEL 127.77392816671 | | | |
| 3.1.334069 | LEONA KOLAROVA | ADDRESS REDACTED | | | MCDAI 0.0690855436276962<br>XLM 1220.95513428932 | | | |
| 3.1.334070 | LEONA KUSANOVIC | ADDRESS REDACTED | | | ADA 0.464439205721276<br>BTC 0.00772347740262638<br>CEL 8.99955568557491<br>ETH 0.0295745935270439<br>LTC 0.229796215831972<br>USDC 987.182678179389 | | | |
| 3.1.334071 | LEONA LAFRANCE | ADDRESS REDACTED | | | BTC 0.00129992473329946<br>CEL 0.849859675461818<br>ETH 1.40252554674209 | | | |
| 3.1.334072 | LEONA MATNAS | ADDRESS REDACTED | | | BTC 0.00087907157581024<br>CEL 0.207186410742499 | | | |
| 3.1.334073 | LEONA MICHÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.0000051785832913<br>CEL 0.041591086154391 | | | |
| 3.1.334074 | LEONA TATROE | ADDRESS REDACTED | | | BTC 0.00000040124316678 | | | |
| 3.1.334075 | LEONA WARU | ADDRESS REDACTED | | | BTC 0.002586 | | | |
| 3.1.334076 | LEONA ZOAITTER | ADDRESS REDACTED | | | CEL 0.3590019572198<br>BTC 0.01378428735432<br>CEL 7.32886051083958<br>ETH 3.24760742281214<br>LTC 3.06333771924 | | | |
| 3.1.334077 | LEONAMARIE BAKER | ADDRESS REDACTED | | | ADA 252.73927457694<br>BTC 0.03307210069920041<br>DOGE 4320.33766375963<br>ETC 10.6896982014318<br>ETH 0.0108872847249815<br>LTC 2.8502680419803<br>MATIC 88.43726603555564<br>XLM 1291.24303396243 | | | |
| 3.1.334078 | LEONAR ALVAREZ | ADDRESS REDACTED | | | USDC 0.0970640465837038 | | | |
| 3.1.334079 | LEONARD ADAMS | ADDRESS REDACTED | | | CEL 145.185409967541<br>ETH 1.95208918 | | | |
| 3.1.334080 | LEONARD ANDRE | ADDRESS REDACTED | | | CEL 37.2902462943866 | | | |
| 3.1.334081 | LEONARD AUGUST | ADDRESS REDACTED | | | BTC 0.0000027406859300415<br>ETH 0.000253135349730623 | | | |
| 3.1.334082 | LEONARD AZONU BOHAM | ADDRESS REDACTED | | | BTC 0.00044325801432439<br>CEL 0.46765224241677 | | | |
| 3.1.334083 | LEONARD AZUBUIKE | ADDRESS REDACTED | | | BTC 0.0000230563780624<br>CEL 29.8780985968225<br>UNI 0.000157 | | | |
| 3.1.334084 | LEONARD BAKER | ADDRESS REDACTED | | | BTC 0.00000074139435452<br>DOT 0.00000559892518948<br>ETH 0.00004964124326409<br>XRP 0.648037848918195 | | | |
| 3.1.334085 | LEONARD BAYLEY | ADDRESS REDACTED | | | ADA 171.77460634758<br>BAT 0.00502352750007914<br>BTC 0.0017511033215405<br>CEL 19.280807504541<br>DOT 55.9301986160881<br>LTC 0.0344046161473548<br>MATIC 0.81340303927381<br>SNX 31.68591264759891<br>USDC 0.136396835130828<br>USDT ERC20 0.262084881823607 | | | |
| 3.1.334086 | LEONARD BELDICA | ADDRESS REDACTED | | | BTC 0.00110935506395765<br>CEL 47.335917606846<br>DASH 1.19567025 | | | |
| 3.1.334087 | LEONARD BENITEZ | ADDRESS REDACTED | | | AAVE 3.1645867473429<br>BTC 1.099974406944457<br>COMP 2.25105253621512<br>ETH 5.11608836172287<br>LINK 131.56580909781<br>SNX 0.0824192640368643<br>UNI 0.022509572075544<br>XRP 0.553877996207165<br>ZRX 1285.142094433 | | | |
| 3.1.334088 | LEONARD BENJAMIN P JONES | ADDRESS REDACTED | | | AVAX 0.061454170012322<br>BTC 0.0949613631973417<br>CEL 2018.69228538712<br>DOT 0.00000000029564958<br>LTC 0.00000000974348491<br>USDT ERC20 0.000001171733141969<br>XLM 0.00000004679346614<br>XTZ 1.80211837788282 | | | |
| 3.1.334089 | LEONARD BERNSTEIN | ADDRESS REDACTED | | | BTC 0.0220102866346855 | | | |
| 3.1.334090 | LEONARD BLEXER | ADDRESS REDACTED | | | BTC 0.00001394584113476 | | | |
| 3.1.334091 | LEONARD BRISCOE | ADDRESS REDACTED | | | ADA 54.456467397127 | | | |
| 3.1.334092 | LEONARD BRITT | ADDRESS REDACTED | | Yes | ADA 344.949314324887<br>BCH 7.26696879297278<br>BTC 0.431999953324226<br>CEL 11.1373615032558<br>DOT 66.5208472835654<br>EOS 2.29611385830335<br>ETH 14.0380365951865<br>LINK 186.95243016436<br>MCDAI 253.03569693685<br>SNX 414.651069534362<br>UMA 35.6428370563644<br>USDC 307.409621619818<br>WBTC 0.0367912074238279 | ADA 750<br>BCH 0.29434148958813<br>BTC 0.1298675151155<br>DOT 105<br>ETH 4.77247111217088<br>LINK 333.36271676305<br>MCDAI 16.07<br>USDC 100 | | ADA 3857.59743685405<br>BCH 21.2550163182576<br>DOT 137.584405885843<br>ETH 5.65019591835515<br>LINK 722.543967552017<br>SNX 291.545189504373<br>WBTC 0.0642031490360539 |
| 3.1.334093 | LEONARD BROCKHAUSEN | ADDRESS REDACTED | | | BTC 0.00003866039441747 | | | |
| 3.1.334094 | LEONARD BURDULEA | ADDRESS REDACTED | | | BTC 0.00043971594361697 | | | |
| 3.1.334095 | LEONARD BURKHART | ADDRESS REDACTED | | | CEL 1.13298933549203<br>LTC 2.7767863280579<br>KLM 67.0870893132639<br>ZRX 35.9744767071022 | | | |
| 3.1.334096 | LEONARD CAIUS JOSEF VON ENGELMANN | ADDRESS REDACTED | | | BTC 0.005035373430554 | | | |
| 3.1.334097 | LEONARD CALDWELL | ADDRESS REDACTED | | | BTC 0.0000966785262029516<br>CEL 1.39264414800655<br>ETH 0.00057474677353028<br>TUSD 1.21558816498104 | | | |
| 3.1.334098 | LEONARD CAMACHO | ADDRESS REDACTED | | | BAT 11.3635327026789<br>BCH 0.000049261452927215<br>BTC 0.004691499305444561<br>CEL 11.71224298825576<br>TUSD 0.0515139575184148<br>USDT ERC20 0.18119900655532067 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334099 | LEONARD CASELLAS | ADDRESS REDACTED | | | ADA 277.96658346116 6<br>BNB 0.026937434828878<br>BTC 0.049406918810871<br>CEL 0.06037042012857B1<br>ETH 0.119524661715644<br>USDT ERC20 1.182022505874 | | | |
| 3.1.334100 | LEONARD CEIA | ADDRESS REDACTED | | | AAVE 7.874605992184 1<br>BTC 0.234949123301092<br>CEL 4058.37396086434<br>DASH 22.496851953053 2<br>DOT 113.67286040248<br>ETH 4.362512204734B4<br>LINK 190.667660623826<br>MATIC 3343.64201824311<br>SNX 315.00601305224 5 | | | |
| 3.1.334101 | LEONARD CHAN | ADDRESS REDACTED | | | BTC 0.001313646156271 34<br>CEL 8.619664956716 17 | | | |
| 3.1.334102 | LEONARD CHANG YI TAN | ADDRESS REDACTED | | | BTC 0.000004975641717396 | | | |
| 3.1.334103 | LEONARD CHERUBINI | ADDRESS REDACTED | | | BTC 0.00000040763816525 7<br>CEL 1.55527169695322<br>ETH 1.33604158718319E-05<br>LUNC 535.211653966858<br>SGB 65.9651097683411<br>SOL 0.000177132390549698<br>USDC 0.072043517651480 5<br>XLM 0.219572047327651<br>XRP 1.000774378998 46 | | | |
| 3.1.334104 | LEONARD CHRISTOPHER STORK | ADDRESS REDACTED | | | BTC 0.000007684504660 08 | | | |
| 3.1.334105 | LEONARD CLIFFORD | ADDRESS REDACTED | | | BTC 0.191289851193218<br>DOT 707.438472645246<br>ETH 10.2606791455902 | | | |
| 3.1.334106 | LEONARD CLINE | ADDRESS REDACTED | | | BTC 0.014043572765764 4<br>ETH 0.129646440790038 | | | |
| 3.1.334107 | LEONARD CO | ADDRESS REDACTED | | | BTC 0.000651179337001206<br>CEL 2.130864316431 3<br>ETH 0.659507736706426 | | | |
| 3.1.334108 | LEONARD CRAXTON | ADDRESS REDACTED | | | BTC 0.000857488023713 54<br>DOT 12.039665248735 7<br>ETH 0.529777377753017 | | | |
| 3.1.334109 | LEONARD DALE NAYLOR | ADDRESS REDACTED | | | ETH 0.000001612401357398 | ETH 0.00150624018408331 | | |
| 3.1.334110 | LEONARD DARIS | ADDRESS REDACTED | | | BTC 0.000882951251204205<br>CEL 0.839402500022365<br>USDT ERC20 583.482051971244 | | | |
| 3.1.334111 | LEONARD DIETL | ADDRESS REDACTED | | | BTC 0.001095089617824716<br>CEL 2183.35607388587<br>USDT ERC20 10.6274710377191 | | | |
| 3.1.334112 | LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | | | BTC 1.76620586099990 -09<br>MATIC 0.136938761722619<br>USDC 0.002004341964606627 | BTC 0.0000001462684425333<br>MATIC 0.00000027175790047 9<br>USDC 0.4985191034692662 | | |
| 3.1.334113 | LEONARD DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000000005951898664<br>CEL 20.0176815560156 | | | |
| 3.1.334114 | LEONARD DZIEMIANKO | ADDRESS REDACTED | | | AVAX 0.007622729510096<br>BTC 0.000000001547654D9<br>CEL 2.30675285484942<br>DOT 0.0251023152805721<br>ETH 0.000070426283238934<br>LTC 0.000056635279271351<br>MATIC 2.79560085532597<br>USDT ERC20 25.4336983466311<br>XRP 1.63713060874528 | | | |
| 3.1.334115 | LEONARD EAGER | ADDRESS REDACTED | | | ADA 1.32814340543112<br>BTC 0.000000413444773436<br>ETH 0.000008727965924392<br>USDC 0.323098065402186 | | | |
| 3.1.334116 | LEONARD ERSHOW | ADDRESS REDACTED | | | BTC 0.001267385417114 35<br>USDC 519.206877786166 | | | |
| 3.1.334117 | LEONARD FARMER | ADDRESS REDACTED | | | BTC 0.65543116321781 3<br>USDT ERC20 0.1043875787925 16 | | | |
| 3.1.334118 | LEONARD FLEMING | ADDRESS REDACTED | | | ADA 0.000056746063374712<br>BTC 0.000000004474182707<br>MATIC 0.042811254700045 6 | ADA 0.056586167447065<br>BTC 0.0000036155825954283 | | |
| 3.1.334119 | LEONARD FONG | ADDRESS REDACTED | | | ADA 3.68196570863911<br>BTC 1.06763448965B7<br>DOT 10.69165743228 3<br>ETH 7.15696502532759<br>MATIC 0.176918690688834<br>XRP 817.75072010041 | | | |
| 3.1.334120 | LEONARD FONTAINE | ADDRESS REDACTED | | | CEL 1.51352310478127<br>ETH 0.0006080395 | | | |
| 3.1.334121 | LEONARD FORGAN | ADDRESS REDACTED | | | ADA 0.158643854434531<br>BCH 0.00129168273388272<br>BNB 0.00117908377323487<br>BTC 1.58216514818896<br>CEL 97.5463342582387<br>DASH 8.69321432455328<br>DOT 0.0526792002200094<br>EOS 0.0363711590986543<br>ETH 5.0176244072577<br>LTC 4.19479622378716<br>USDC 0.015056018878714 9<br>USDT ERC20 0.00000009157597578B<br>XLM 0.000000071798855172<br>ZEC 0.000000078111265 64 | | | |
| 3.1.334122 | LEONARD FOUNTAIN | ADDRESS REDACTED | | | ETH 0.002723905215712 7<br>USDC 0.6514192694036 12 | | | |
| 3.1.334123 | LEONARD FRANK | ADDRESS REDACTED | | | BTC 0.0000098766960294 8 | | | |
| 3.1.334124 | LEONARD FRITSCH | ADDRESS REDACTED | | | CEL 2.37635114551257<br>SNX 0.102248533689229<br>USDT ERC20 1.294026106476 | | | |
| 3.1.334125 | LEONARD G JR STRUNK | ADDRESS REDACTED | | | BTC 0.000157303651561238<br>ETH 0.051870702835212 2<br>LINK 0.038886474759544<br>MATIC 0.008599021837281 24<br>SGB 741.976617747885<br>XRP 0.000000092889323652 | | | |
| 3.1.334126 | LEONARD GERRITS | ADDRESS REDACTED | | | AAVE 1.67975434124D2<br>ADA 225.7963968333 71<br>BTC 0.174457523911778<br>COMP 0.00135181529977056<br>DASH 0.000838309894076 71<br>MATIC 823.440709597109<br>USDC 6936.01342968632<br>XLM 1037.2970113 1449 | | | |
| 3.1.334127 | LEONARD GILBERT | ADDRESS REDACTED | | | BTC 0.000602593259815 98<br>CEL 0.114243445121312<br>XRP 204.135435095529 | | | |
| 3.1.334128 | LEONARD GINO | ADDRESS REDACTED | | | BTC 0.009331273730542 71 | | | |
| 3.1.334129 | LEONARD GONZALEZ | ADDRESS REDACTED | | | CEL 1.09366828382818 | | | |
| 3.1.334130 | LEONARD GUNAWAN | ADDRESS REDACTED | | | BTC 0.074194540753025 6<br>ETH 0.00435153063809414 | | | |
| 3.1.334131 | LEONARD HARRINGTON | ADDRESS REDACTED | | | CEL 1.07029054703124 | | | |
| 3.1.334132 | LEONARD HARTONO | ADDRESS REDACTED | | | ADA 366.965467117311<br>BTC 0.000162837816101886<br>CEL 2.83538636229078 | | | |
| 3.1.334133 | LEONARD HASTINGS | ADDRESS REDACTED | | | BTC 0.083870086079944 7<br>ETH 1.654952843239 | | | |
| 3.1.334134 | LEONARD HENGHALI | ADDRESS REDACTED | | | BTC 0.000685725511607712<br>CEL 828.313729898675<br>LINK 11.82756908<br>UNK 150.89 | | | |
| 3.1.334135 | LEONARD HIMMEL | ADDRESS REDACTED | | | BTC 0.000000958014551424<br>USDT ERC20 0.35599762790717 1 | | | |
| 3.1.334136 | LEONARD HOBBS | ADDRESS REDACTED | | | CEL 1.09460239962801 | | | |
| 3.1.334137 | LEONARD HUBERT-MEYNIER | ADDRESS REDACTED | | | CEL 0.183962965657849 | | | |
| 3.1.334138 | LEONARD HUNTLEY | ADDRESS REDACTED | | | BTC 0.0014061931915909 | | | |
| 3.1.334139 | LEONARD HWANG | ADDRESS REDACTED | | | MATIC 178.739265709431<br>BTC 0.000000091266765528<br>ETH 0.000633420184734038<br>USDC 0.002636407590026 | | | |
| 3.1.334140 | LEONARD ISAIAHBATUBARA | ADDRESS REDACTED | | | BTC 0.052370912120924B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334141 | LEONARD IVANOSKI | ADDRESS REDACTED | | | BTC 0.000002084927364477 DOT 0.00239167319990906 ETH 0.000035790615763058 USDC 1.042251733878474 USDT ERC20 5.943572014955505 | | | |
| 3.1.334142 | LEONARD JAN BOSCH | ADDRESS REDACTED | | | BTC 0.222707112333556 DOT 26.346500285255 ETH 3.270313319973 LINK 0.122445501841157 | | | |
| 3.1.334143 | LEONARD JODET | ADDRESS REDACTED | | | BTC 0.0127079880944383 USDC 533.0202638136 | | | |
| 3.1.334144 | LEONARD JOHANNES KIPPELSBERGER | ADDRESS REDACTED | | | BTC 0.00029066463715386 | | | |
| 3.1.334145 | LEONARD JOHN | ADDRESS REDACTED | | | BNB 1.548206648249 BTC 0.01753369773761 CEL 10.56248266424 DASH 5.28271298760466 ETH 6.04681957117645 USDC 763 1.61467815577 USDT ERC20 2263.1431381782 XLM 1300.1548330005 | | | |
| 3.1.334146 | LEONARD JOLLIFF | ADDRESS REDACTED | | | BTC 0.00028096545691929 | | | |
| 3.1.334147 | LEONARD JONES | ADDRESS REDACTED | | | ADA 349.77852360479 DOT 10.552574249979 USDT ERC20 81.21937583393778 XLM 289.28150626677 | ADA 14 | | |
| 3.1.334148 | LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | | Yes | | BTC 0.00255554568356557 | | BTC 1.00886062754091 |
| 3.1.334149 | LEONARD JOSEPH PARKER | ADDRESS REDACTED | | | | | USDT ERC20 916.062787 | |
| 3.1.334150 | LEONARD JOSS | ADDRESS REDACTED | | | BNB 0.0554366698054027 BTC 0.0259347204330484 CEL 5.12635899772763 DOT 15.903 ETH 0.20181393142421 | | | |
| 3.1.334151 | LEONARD KELSEY | ADDRESS REDACTED | | | ETH 0.00151354886000746 LINK 0.101550571804723 MATIC 2.58221831587 USDC 2.212464445491 USDT ERC20 2.0667412261 8989 XLM 18.4275295832678 | | | |
| 3.1.334152 | LEONARD KINYANJUI | ADDRESS REDACTED | | | BTC 0.0002552 CEL 0.12571634481347 ETH 0.001504068505630685 | | | |
| 3.1.334153 | LEONARD KNIGHT | ADDRESS REDACTED | | | AVAX 2.20940538610075 LUNC 0.22389000692745 | | | |
| 3.1.334154 | LEONARD KNIREL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.334155 | LEONARD KOEBERNIK | ADDRESS REDACTED | | | CEL 5.02624327968 | | | |
| 3.1.334156 | LEONARD KOH | ADDRESS REDACTED | | | BTC 0.00044382633411 4938 | | | |
| 3.1.334157 | LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | | | BTC 0.00207241041336834 CEL 498.185826777374 USDC 422.681589590754 | | | |
| 3.1.334158 | LEONARD LACEFIELD | ADDRESS REDACTED | | | BTC 0.279838518514957 SNX 147.821733429643 UNI 153.7348628436 43 USDC 1096.64624092421 USDT ERC20 589.556677173941 | | | |
| 3.1.334159 | LEONARD LANGEVELD | ADDRESS REDACTED | | | BTC 1.109784567592 18 CEL 1496.94225550446 DOT 99.9 ETH 14.499737408 6937 | | | |
| 3.1.334160 | LEONARD LAO | ADDRESS REDACTED | | | ADA 620.645640385694 BTC 0.106045033798871 DOT 20.077181305243 1 ETH 0.173348214918444 MATIC 209.18614866000 8 SOL 11.51529459 75802 USDC 314.251964820155 | | | |
| 3.1.334161 | LEONARD LAU | ADDRESS REDACTED | | | ADA 0.107975321454241 BNB 0.00008917534011514 BTC 0.467091993171494 CEL 1.70124733779575 DOT 11.2876201436774 ETH 4.05599215770691 PAXG 1.67894379483686 USDC 3.34654302 30991 | | | |
| 3.1.334162 | LEONARD LEIFELS | ADDRESS REDACTED | | | BTC 0.50000000847205 1 CEL 6742.4387142547 ETH 10 MATIC 41892.1144146226 SGB 1626.37257754785 XRP 0.0000009507867973 27 | | | |
| 3.1.334163 | LEONARD LEONG | ADDRESS REDACTED | | | BTC 0.04001268587685 91 ETH 2.55030340218323 LUNC 10.32332864090 65 | | | |
| 3.1.334164 | LEONARD LIEBES | ADDRESS REDACTED | | | CEL 1.07113736318064 | | | |
| 3.1.334165 | LEONARD LIM ZHI HAO | ADDRESS REDACTED | | | ADA 0.225016700933916 BTC 0.002581757787222 | | | |
| 3.1.334166 | LEONARD LIN | ADDRESS REDACTED | | | CEL 9.77846640563099 ETH 0.00131898836613754 MCDAI 42.6391539102487 | | | |
| 3.1.334167 | LEONARD LOCKY | ADDRESS REDACTED | | | BTC 1.21838957113504 CEL 987.13107941 1196 | | | |
| 3.1.334168 | LEONARD LUCIAGA | ADDRESS REDACTED | | | CEL 0.105091993 22731 | | | |
| 3.1.334169 | LEONARD MAGUJIAK | ADDRESS REDACTED | | | BTC 0.0037219009342 14 | | | |
| 3.1.334170 | LEONARD MAGYAR | ADDRESS REDACTED | | | BTC 0.0000001594920842 58 CEL 2.37660303490592 | | | |
| 3.1.334171 | LEONARD MAKARANYAN | ADDRESS REDACTED | | | BTC 0.01737636383063 04 XTZ 16.231996948423 | | | |
| 3.1.334172 | LEONARD MARIE MAILLY | ADDRESS REDACTED | | | ADA 510.79235 BTC 0.00114019885067955 CEL 5.661402208267 91 USDC 0.175890582298867 XLM 34.8100214 | | | |
| 3.1.334173 | LEONARD MARINO | ADDRESS REDACTED | | | ADA 0.0088512513555165 BTC 0.00070113870237315 2 ETH 0.000000044514657644 SNX 0.000567351651640057 USDC 0.00304084389253439 | | | |
| 3.1.334174 | LEONARD MATTHEW LOO | ADDRESS REDACTED | | | BTC 0.028038506631973 4 CEL 23.27151202535982 | | | |
| 3.1.334175 | LEONARD MAZZOLA JR | ADDRESS REDACTED | | | MATIC 0.41880806718031 | MATIC 0.00000010786887263 | | |
| 3.1.334176 | LEONARD MECOLLARI | ADDRESS REDACTED | | | BTC 0.00000035665790019 7 | | | |
| 3.1.334177 | LEONARD MERIMET | ADDRESS REDACTED | | | BTC 1.50193914191709 05 CEL 9.6665553769809 8 ETH 0.000024624009825436 LINK 0.000071192870933359 SNX 0.00169534747268 USDC 226.37785846069 USDT ERC20 13.4214552814881 | | | |
| 3.1.334178 | LEONARD MICHAEL BISCHOFF | ADDRESS REDACTED | | | BTC 0.27898783732549 | | | |
| 3.1.334179 | LEONARD MIRONOV | ADDRESS REDACTED | | | BTC 0.00130043090580279 USDC 25775.5090074749 | | | |
| 3.1.334180 | LEONARD MOELLER | ADDRESS REDACTED | | | USDC 8323.79735211718 | | | |
| 3.1.334181 | LEONARD MONICHI | ADDRESS REDACTED | | | ADA 0.269077711068028 BTC 0.0500001326194464 BUSD 1.9324722507254 4 CEL 468.943794529092 DOT 0.169729791207495 ETH 0.0027398793620004 LINK 0.832398630096763 MATIC 0.00000005515126766 USDC 2111.654033189 38 XRP 0.73152989415142 | | | |
| 3.1.334182 | LEONARD MSANGI | ADDRESS REDACTED | | | CEL 0.02695227552366 47 LTC 0.00000003054726996 | | | |
| 3.1.334183 | LEONARD MTHOMBENI | ADDRESS REDACTED | | | CEL 0.0525970114 14995 | | | |
| 3.1.334184 | LEONARD MWANGSHA | ADDRESS REDACTED | | | CEL 0.00150105225373194 LTC 0.00211907 | | | |
| 3.1.334185 | LEONARD NATERA | ADDRESS REDACTED | | | BTC 0.00756340302341338 | | | |
| 3.1.334186 | LEONARD NG | ADDRESS REDACTED | | | CEL 4.29699813721096 ETH 0.00027953651223 9356 XRP 0.13069037876541 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334187 | LEONARD NG | ADDRESS REDACTED | | | BTC 0.1672213582484<br>ETH 1.38025181377733<br>USDC 5206.88861097674<br>USDT ERC20 77.2172988289923 | | | |
| 3.1.334188 | LEONARD NGUYEN | ADDRESS REDACTED | | | BNB 9.01259991748783<br>BTC 0.16027862075097<br>DOT 84.8028628955146<br>ETH 2.23076362166551<br>SOL 31.1022336367269 | | | |
| 3.1.334189 | LEONARD NICK GAMBOA | ADDRESS REDACTED | | | AVAX 0.093780309783849<br>DOT 0.52304721274152<br>MATIC 0.032132921794072 | AVAX 108.368852287587<br>DOT 99.6346000104878<br>USDC 0.416 | | |
| 3.1.334190 | LEONARD NIEMAN | ADDRESS REDACTED | | | BTC 0.000570100149786018<br>CEL 882.668512521584<br>USDC 22040.3087375708 | | | |
| 3.1.334191 | LEONARD NIKOLAUS COEN | ADDRESS REDACTED | | | BTC 0.34131229296590Z | | | |
| 3.1.334192 | LEONARD NYARKO | ADDRESS REDACTED | | | BTC 0.000754034082340532 | | | |
| 3.1.334193 | LEONARD OSAWA | ADDRESS REDACTED | | | BTC 0.000002275605534439<br>ETH 0.0000130670607137<br>LUNC 0.00385213549743518<br>USDC 0.0994239003303 | | | |
| 3.1.334194 | LEONARD PAGANO | ADDRESS REDACTED | | | AAVE 0.020372859768958<br>ADA 0.247097626060787<br>BAT 0.0820452867963618<br>BCH 0.000713170803150407<br>BTC 0.000006671273831103<br>COMP 0.00255423597727275<br>DASH 0.001105739388322282<br>DOT 0.0539630533998828<br>EOS 0.25444674604660B<br>ETC 0.0173465926631799<br>ETH 0.0602803791830970285<br>LINK 0.073212681594Z261<br>LTC 0.0335707491481631<br>MANA 0.0404963930545693<br>MATIC 2.19479789329559<br>OMG 0.0070406831719757<br>SNX 0.635565325482918<br>UMA 0.0158646833275379<br>UNI 0.0313165101260867<br>XLM 0.034673935962Z412<br>ZEC 0.0052720637313017-3<br>ZRX 0.1483457460Z173 | | | |
| 3.1.334195 | LEONARD PERRIN | ADDRESS REDACTED | | | AAVE 1.34993055261424<br>ADA 1591.15680308785<br>BNB 0.0615371048197102<br>BTC 0.340806522464894<br>CEL 1425.05561785482<br>DOT 17.3809150103269<br>ETH 8.90044936454791<br>LINK 29.4225266290901<br>LUNC 0.0225482623718707<br>MATIC 3448.67553088491<br>MCDAI 11.27723862<br>SGB 91.4798072658016<br>SNX 11.22047513<br>UNI 263.83032617341-4<br>USDC 0.002<br>USDT ERC20 0.00000060393658966<br>XAUT 0.000000703303326665<br>XLM 0.05 | | | |
| 3.1.334196 | LEONARD PERROOTS | ADDRESS REDACTED | | | ADA 3.398833236428-32<br>AVAX 0.000071717445163224<br>BTC 0.00010679101861751-5<br>DOGE 0.0149808186651262<br>DOT 0.0712706487183119<br>ETH 0.00107922907896629<br>LINK 0.045579830913295-6<br>LTC 2.732580441518BRE-05<br>LUNC 0.0365924951082711<br>MANA 0.00487012803214796<br>MATIC 0.8948207015117771<br>SOL 0.15547560285282B<br>SOL 0.012559437975179-7<br>USDC 0.046601742632588-8 | | | ADA 0.000000828997141244-3<br>BTC 0.0000009499571636982<br>DOGE 0.000000357552918343<br>DOT 0.284232938600707<br>ETH 0.00000026655242040-5<br>LINK 0.0000074879136648-5<br>LTC 0.0000006315789349Z423<br>LUNC 0.0000000591072775899<br>MANA 0.000000026385568131<br>MATIC 0.000000907104316474<br>SNX 0.0000002842413699O6<br>SOL 0.00000065240920748-1<br>USDC 0.00000051257456583-3 | |
| 3.1.334197 | LEONARD POWER | ADDRESS REDACTED | | | CEL 27.796160971823 | | | |
| 3.1.334198 | LEONARD PRETORIUS | ADDRESS REDACTED | | | CEL 1.560279529989<br>ETH 0.000059824991327467<br>LTC 0.000355747047493987 | | | |
| 3.1.334199 | LEONARD PROVOOST | ADDRESS REDACTED | | | BSV 0.000136893805333833<br>BTC 0.00000422443126929-6<br>ETH 0.000052768267454323<br>LTC 0.000326970749427649<br>XLM 0.05813111988353281<br>XRP 0.43084669270523-5 | | | |
| 3.1.334200 | LEONARD QIAN | ADDRESS REDACTED | | | BTC 0.027430492538612-3<br>ETH 1.76395375392996<br>USDC 383.835544293063 | | | |
| 3.1.334201 | LEONARD QUITT | ADDRESS REDACTED | | | BAT 232.175843535272<br>CEL 134.279426391381<br>SNX 18.239 | | | |
| 3.1.334202 | LEONARD R CHANG | ADDRESS REDACTED | | | CEL 230927.670078903 | | | |
| 3.1.334203 | LEONARD RAMSEY | ADDRESS REDACTED | | | ADA 805.175180676403<br>BTC 0.00115309800909308<br>ETH 0.199875380668682<br>USDC 1321.29266631178 | | | |
| 3.1.334204 | LEONARD REGALA | ADDRESS REDACTED | | | BTC 0.000945025945896991<br>CEL 8.94431862695307<br>ETH 0.00000094<br>SNX 0.00026261<br>USDC 0.00694720928233667 | | | |
| 3.1.334205 | LEONARD RISLING | ADDRESS REDACTED | | | BTC 0.01330455412G8243<br>USDC 23.8801780000046 | | | |
| 3.1.334206 | LEONARD ROTH | ADDRESS REDACTED | | | BNB 0.020319272796157<br>BTC 7.54082989235699E-06 | | | |
| 3.1.334207 | LEONARD ROUILLER | ADDRESS REDACTED | | | BTC 0.00108751972509796<br>CEL 62.0686482735771<br>ETH 0.557867336831745 | | | |
| 3.1.334208 | LEONARD SANDERS | ADDRESS REDACTED | | | BTC 0.0787832688801<br>CEL 0.2941727889481<br>ETH 1.31705675410855<br>LINK 0.06036265432533905<br>LUNC 23.319754211052<br>USDC 0.527253941321718 | | | |
| 3.1.334209 | LEONARD SANTOS | ADDRESS REDACTED | | Yes | BCH 0.00216381080205334<br>BTC 0.443283007115006<br>DOT 0.04664750430380965<br>ETH 3.68260119239196<br>LTC 0.00252659542574648<br>MATIC 479.263226692042<br>USDC 0.891996718440183 | BTC 0.00084991584364729-3<br>USDC 78.54 | | BTC 0.391222799630513 |
| 3.1.334210 | LEONARD SCHAFFRATH | ADDRESS REDACTED | | | BTC 0.00000064009363359 | | | |
| 3.1.334211 | LEONARD SCHWIER | ADDRESS REDACTED | | | BTC 0.000045361517723679 | | | |
| 3.1.334212 | LEONARD SETO | ADDRESS REDACTED | | | BCH 0.203049876609891<br>BSV 0.1997069278929618<br>BTC 1.246553216Z52<br>COMP 0.0215653504541208<br>ETH 117.688486743307<br>KNC 2312.88893210506<br>LINK 20.4076617704849<br>OMG 2.336030754000512<br>SNX 13.52382423884583<br>USDC 3742.07168633533<br>XLM 25.86608251609076 | | | |
| 3.1.334213 | LEONARD SHI | ADDRESS REDACTED | | | ADA 3374.1125037O041<br>BTC 0.0903018178697404<br>CEL 39.4752787923533<br>EOS 76.3<br>LTC 4.42536164 | | | |
| 3.1.334214 | LEONARD SIEGFRIED | ADDRESS REDACTED | | | BTC 0.00094492481152172Z<br>MATIC 22.7281180231785<br>SOL 31.2733133297858 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334215 | LEONARD SORIANO | ADDRESS REDACTED | | | ADA 50.5917451846627<br>BTC 0.00013697406929356B<br>DOT 0.00921018279262766<br>ETH 0.000470936535535648<br>MATIC 0.38410637177982T<br>USDC 107.58941669125517 | | | |
| 3.1.334216 | LEONARD STEPHEN STERN | ADDRESS REDACTED | | | ADA 0.471252981253319<br>AVAX 0.241253466992652<br>BTC 0.000594486027920931<br>ETH 0.0151388113418B<br>MATIC 5.91100108568264<br>SOL 0.10954748040938S<br>USDC 0.011475841615735 | ADA 572.731638895706<br>AVAX 213.45837434388B4<br>BTC 1.006763653372<br>ETH 17.6763736232223<br>SOL 100.886409015738 | | |
| 3.1.334217 | LEONARD SUTTON | ADDRESS REDACTED | | | ETH 0.2178174239484B6 | | | |
| 3.1.334218 | LEONARD SWEBE | ADDRESS REDACTED | | Yes | AVAX 0.006949369523391B2<br>BAT 0.0533821978193176<br>BTC 0.0026209151384470T<br>OIL 98.5051505134874<br>DOT 0.0514968605340467<br>ETH 0.000980558037312292<br>KNC 0.0122899607067622<br>LINK 0.00858931427793363<br>MATIC 3.09116810127337<br>SNX 517.987784063052<br>USDC 2058.14202233331<br>XLM 0.00279910553492436<br>ZEC 0.00229041231423757 | AVAX 0.000009196346985291<br>DOT 0.000248161318190942<br>USDC 994.621 | | MATIC 5386.83761328574 |
| 3.1.334219 | LEONARD SWEBE | ADDRESS REDACTED | | | XLM 1.42260446700066 | | | |
| 3.1.334220 | LEONARD TAI | ADDRESS REDACTED | | | AAVE 0.002195431188408S<br>BTC 1.17810689121349E-05<br>ETH 0.00009015494938748<br>MATIC 432.890231504528<br>SAND 34.0412239937571T19<br>USDC 0.017826406225167<br>USDT ERC20 0.00972668294455541 | AAVE 2.14644327142342<br>SNX 0.000329593965429263<br>USDC 0.0000006753080828S<br>USDT ERC20 0.000000832372377152T9 | | |
| 3.1.334221 | LEONARD TANDIKA | ADDRESS REDACTED | | | CEL 0.00235386350915902<br>ETH 0.000945618768664338<br>UNI 0.0005431412795979A | | | |
| 3.1.334222 | LEONARD TAUBERT | ADDRESS REDACTED | | | ADA 0.000000716203115728<br>CEL 0.05816604307636B<br>LTC 0.0000000011788610S<br>XRP 0.00000059724607366 | | | |
| 3.1.334223 | LEONARD THAYNE HODGDON | ADDRESS REDACTED | | | BTC 0.271898437966215<br>ETH 0.15026240796577B<br>USDC 238.8603758B121 | | | |
| 3.1.334224 | LEONARD TOTH | ADDRESS REDACTED | | | AAVE 1.933176105541<br>BAT 176.755686639191<br>BTC 0.00813425660694978<br>EOS 47.1580600719256<br>ETH 0.026903519614092<br>MANA 147.511420511005<br>MCDAI 31.84592455540653<br>OMG 18.7334570614693 | | | |
| 3.1.334225 | LEONARD TRUMBIC | ADDRESS REDACTED | | | BTC 0.00203653223546229<br>CEL 436.843280B7506<br>USDC 1786.801992 | | | |
| 3.1.334226 | LEONARD VILLANI | ADDRESS REDACTED | | | BTC 0.0000000509282349T<br>CEL 0.000097877703165528 | | | |
| 3.1.334227 | LEONARD VOLTURO | ADDRESS REDACTED | | | BTC 0.00167069057405013<br>MATIC 354.557134870696<br>XRP 193.381016 | | | |
| 3.1.334228 | LEONARD WAKI | ADDRESS REDACTED | | | BTC 0.0096274184706943<br>USDC 0.9968786146735T2<br>USDT ERC20 16.322999522589<br>ZEC 0.4291717114110066 | | | |
| 3.1.334229 | LEONARD WANDU | ADDRESS REDACTED | | | ADA 100.98794261808B6<br>DOT 4.06779428723939 | | | |
| 3.1.334230 | LEONARD WANG | ADDRESS REDACTED | | | BNB 0.00000997674061415<br>BTC 0.127138203042077<br>ETH 0.000104366437777058<br>MATIC 0.205937057874447<br>MCDAI 0.042156747936252<br>PAXG 0.777173593224674<br>USDC 0.424750653353306<br>USDT ERC20 1.63423139005123 | BTC 0.0079270709472849T | | |
| 3.1.334231 | LEONARD WIBOWO | ADDRESS REDACTED | | | BTC 0.0193073619137T3<br>CEL 0.01310945446865O3<br>USDC 0.4192977063250B2 | | | |
| 3.1.334232 | LEONARD WILLIAMS | ADDRESS REDACTED | | | BTC 0.00024877634641887B<br>ETH 0.0063831662076651S | | | |
| 3.1.334233 | LEONARD WISER | ADDRESS REDACTED | | | USDC 0.01030704431557089 | | | |
| 3.1.334234 | LEONARD WOLEJNIK | ADDRESS REDACTED | | | BTC 0.0574552829544103 | | | |
| 3.1.334235 | LEONARD WOLTER | ADDRESS REDACTED | | | BTC 0.000005414506014648 | | | |
| 3.1.334236 | LEONARD WONG | ADDRESS REDACTED | | | BTC 0.00012354508771852<br>USDC 411.29096018714A | | | |
| 3.1.334237 | LEONARD WOODS | ADDRESS REDACTED | | | BTC 0.000007168414700056 | | | |
| 3.1.334238 | LEONARD YAMBO | ADDRESS REDACTED | | | BTC 0.0271362511524<br>CEL 1.153688257538BB<br>ETH 11.080615351563<br>LINK 515.595815504508<br>SNX 0.92642573032564Z<br>USDC 1.53590971617649 | | | |
| 3.1.334239 | LEONARD YOON | ADDRESS REDACTED | | | BTC 0.0587257851458767<br>ETH 0.183781985145184<br>USDC 530.21790295198 | | | |
| 3.1.334240 | LEONARD ZANDVLIET | ADDRESS REDACTED | | | AVAX 15.9974775316419<br>BTC 0.00185118535351677<br>CEL 17.5301519441682<br>USDT ERC20 1150.49910824092 | | | |
| 3.1.334241 | LEONARDA PAGLIONE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.334242 | LEONARDA SAVINO | ADDRESS REDACTED | | | BTC 0.000017844005010491<br>USDC 0.3873032950359968 | | | |
| 3.1.334243 | LEONARDA STANKEVIC | ADDRESS REDACTED | | | BTC 0.000000188485559I2559<br>USDT ERC20 1.5181426401B103 | | | |
| 3.1.334244 | LEONARDO WIJAYA | ADDRESS REDACTED | | | CEL 0.34673593760B764 | | | |
| 3.1.334245 | LEONARDO ACCETTA GROFF | ADDRESS REDACTED | | | BNB 0.550656165263548<br>USDC 7.895788909174B | | | |
| 3.1.334246 | LEONARDO ACEVEDO | ADDRESS REDACTED | | | ADA 319.056618318537<br>BTC 0.000000191831969488<br>DOT 52.692534672944<br>LINK 60.8774970042108<br>MATIC 377.265027499B2 | | | |
| 3.1.334247 | LEONARDO ACOSTA | ADDRESS REDACTED | | | CEL 0.0003002288789912T3 | | | |
| 3.1.334248 | LEONARDO AGUILAR | ADDRESS REDACTED | | | BTC 0.00000000930407848<br>CEL 0.1668560635302O1 | | | |
| 3.1.334249 | LEONARDO AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000324196009725 | | | |
| 3.1.334250 | LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | | Yes | BTC 0.00097423087356B46<br>CEL 0.273681775555563<br>ETH 2.26994711047356<br>USDC 1.12508977185484<br>XLM 2.85662487739719 | | | ETH 3.2161284689379 |
| 3.1.334251 | LEONARDO AGUSTIN MOTTETA | ADDRESS REDACTED | | | BTC 0.00205471031124457 | | | |
| 3.1.334252 | LEONARDO ALARCON BARRAZA | ADDRESS REDACTED | | | BTC 0.00001477268460440A | | | |
| 3.1.334253 | LEONARDO ALCANFOR DE SILVA | ADDRESS REDACTED | | | BTC 0.0000003461751T2015 | | | |
| 3.1.334254 | LEONARDO ALDECOCEA | ADDRESS REDACTED | | | BTC 0.000004061181S558564<br>ETH 0.0041134057912609 | | | |
| 3.1.334255 | LEONARDO ALESSIO | ADDRESS REDACTED | | | BTC 0.00011053660730437 | | | |
| 3.1.334256 | LEONARDO ALLEN WILCZEK | ADDRESS REDACTED | | | BTC 0.000099100282860628 | | | |
| 3.1.334257 | LEONARDO ALMANZA | ADDRESS REDACTED | | | USDC 0.0100411732159533 | | | |
| 3.1.334258 | LEONARDO ALVES | ADDRESS REDACTED | | | CEL 0.00100063749393814B | | | |
| 3.1.334259 | LEONARDO ALVES | ADDRESS REDACTED | | | BTC 0.00037226346481.3<br>ETH 4.22219174705541<br>USDC 1.92702013BB84 | | | |
| 3.1.334260 | LEONARDO AMARIZ | ADDRESS REDACTED | | | BTC 0.000000056989949103<br>USDT ERC20 0.050585307404T1033 | | | |
| 3.1.334261 | LEONARDO AMARIZ | ADDRESS REDACTED | | | BTC 0.000519274846280528<br>USDT ERC20 0.00000063003926789 | | | |
| 3.1.334262 | LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.088336018014870S<br>CEL 618.707835127921<br>LTC 0.489460612825627<br>MCDAI 0.004835735108286T | BTC 0.000992136157304018<br>CEL 1.9914<br>LTC 1.74124519515029<br>MCDAI 219.58183576252 | | BTC 0.120891743842695<br>LTC 4.18686741858248 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334263 | LEONARDO ANGELES | ADDRESS REDACTED | | | BTC 0.0000011660846388Z<br>ETH 0.00000068272681951B<br>SGB 0.0358673437933148<br>USDC 0.009735782102226582<br>XRP 0.0000007209259272395 | BTC 0.0000000096863410011 | | |
| 3.1.334264 | LEONARDO ANGELES | ADDRESS REDACTED | | | BTC 0.01580576570B543 | | | |
| 3.1.334265 | LEONARDO ANTONIAZZI DE MELO | ADDRESS REDACTED | | | ADA 204.56897340585B<br>BTC 0.00104242545515755<br>CEL 0.3467133617B0609<br>KLM 503.5 | | | |
| 3.1.334266 | LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | | | ADA 10252.9846532777<br>AVAX 30.5453224991559<br>BTC 0.19070709961209A<br>DOT 238.234480076B8<br>ETC 0.0251038405890914<br>ETH 3.03855897100298<br>LINK 41.7800901743928<br>MATIC 9321.01532347736<br>SOL 50.454225B9848<br>USDC 0.5440590556580Z<br>XLM 721.0B18D311877 | | | |
| 3.1.334267 | LEONARDO ANTONIO SUAREZ GAMBOA | ADDRESS REDACTED | | | BTC 0.000615705698021518J<br>CEL 0.00050471966838D427<br>USDC 0.073959104B046461 | | | |
| 3.1.334268 | LEONARDO ARANDA | ADDRESS REDACTED | | | BTC 0.0000115335105176595 | | | |
| 3.1.334269 | LEONARDO ARAUJO | ADDRESS REDACTED | | | USDC 40.9099B43654317 | | | |
| 3.1.334270 | LEONARDO ARIAS | ADDRESS REDACTED | | | ADA 0.0975416180B6624 | | | |
| 3.1.334271 | LEONARDO ARIEL LUNA | ADDRESS REDACTED | | | BTC 0.0000000204515849511<br>CEL 0.00004499830458B112<br>ETC 0.0008254382085787 | | | |
| 3.1.334272 | LEONARDO AUGUSTO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002566392399605<br>MCDAI 1.22813029797488<br>USDT ERC20 489.175147770089 | | | |
| 3.1.334273 | LEONARDO AVILA | ADDRESS REDACTED | | | BTC 0.00109132034224333<br>MCDAI 0.164937430855972 | | | |
| 3.1.334274 | LEONARDO AZEVEDO | ADDRESS REDACTED | | | ADA 0.2251796023313689<br>BTC 0.0000011460457508183<br>XRP 0.13615350439282L | | | |
| 3.1.334275 | LEONARDO AZZINI | ADDRESS REDACTED | | | BNB 0.0000999777954056547<br>BTC 0.00234130050419978 | | | |
| 3.1.334276 | LEONARDO BACA | ADDRESS REDACTED | | | BNB 5.010669345225<br>CEL 1.9311414291262Z<br>SGB 27.269770197173 | | | |
| 3.1.334277 | LEONARDO BAEZ | ADDRESS REDACTED | | | BTC 3.938941B69709E-06<br>MCDAI 1.0613520B81443L<br>USDC 0.43230976982662Z | | | |
| 3.1.334278 | LEONARDO BAGGIERI | ADDRESS REDACTED | | | BTC 0.019197692683092R<br>CEL 0.001980631387570ZB<br>ETH 0.013446965798920B4 | | | |
| 3.1.334279 | LEONARDO BAJRIC | ADDRESS REDACTED | | | KLM 0.0090086083940322S<br>BTC 0.000000001706594412<br>CEL 0.36695036913149T<br>USDT ERC20 1.0014450962634 | | | |
| 3.1.334280 | LEONARDO BALDASSERONI | ADDRESS REDACTED | | | BTC 0.0000000008893538655<br>CEL 0.14326618B370125 | | | |
| 3.1.334281 | LEONARDO BALLANTINI | ADDRESS REDACTED | | | BTC 0.00000004 | | | |
| 3.1.334282 | LEONARDO BALONCHARD | ADDRESS REDACTED | | | CEL 0.83684526782259Z<br>BTC 0.000000126172033488<br>CEL 0.00696680780844991<br>USDT ERC20 0.4098860T3036299 | | | |
| 3.1.334283 | LEONARDO BASTOS | ADDRESS REDACTED | | | BTC 0.00001B5698807259S | | | |
| 3.1.334284 | LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | | Yes | CEL 180.484078245048<br>ETH 2.05894720377006<br>USDC 115.16582274184B | BTC 0.000000087774099382<br>ETH 0.00000082799454067B<br>LTC 0.000000342383883984 | | BTC 0.967489550700718S |
| 3.1.334285 | LEONARDO BELLIZZI | ADDRESS REDACTED | | | BTC 0.0000001329080004S2<br>CEL 0.40320775530961<br>ETH 0.0000983179087486A4<br>MCDAI 30.2299517427364 | | | |
| 3.1.334286 | LEONARDO BENADUCCI HERNANDEZ | ADDRESS REDACTED | | | BTC 0.001063985316311S2<br>CEL 0.818840016D1447<br>ETH 0.12 | | | |
| 3.1.334287 | LEONARDO BERNARDO | ADDRESS REDACTED | | | BTC 0.00893498<br>CEL 8.6899803009651S | | | |
| 3.1.334288 | LEONARDO BESSA | ADDRESS REDACTED | | | AAVE 0.01674297566931B5<br>ADA 0.0015961880204376<br>BNB 0.00000000786B118503<br>BTC 0.00001543265030B013<br>CEL 0.0108674202397DB<br>COMP 0.00105914875901959<br>DOT 0.00000000000320712249<br>ETH 0.00000072735320169S7<br>LINK 0.195605283374031<br>LUNC 0.0076784260171270<br>LUNC 0.0076784260171270<br>SNX 0.74364535171541<br>SUSHI 0.0250148504741107<br>UNI 0.092306285635773<br>USDC 1.7845724786166L | | | |
| 3.1.334289 | LEONARDO BETANCOURT | ADDRESS REDACTED | | | AVAX 1.33680306959099 | | | |
| 3.1.334290 | LEONARDO BIRAL | ADDRESS REDACTED | | | ADA 102.165594386247<br>BTC 0.000198687870826T<br>COMP 0.025040883168581<br>USDC 1089.508647271594<br>XLM 29.6081577742339<br>XRP 52.443088 | | | |
| 3.1.334291 | LEONARDO BOAN RAMOS | ADDRESS REDACTED | | | BTC 0.000086567812754B5 | | | |
| 3.1.334292 | LEONARDO BOECHAT PORTUGAL | ADDRESS REDACTED | | | ETH 0.000154575836735708 | | | |
| 3.1.334293 | LEONARDO BOMBARDINI | ADDRESS REDACTED | | | BTC 0.0000036687372752927 | | | |
| 3.1.334294 | LEONARDO BOOTH | ADDRESS REDACTED | | | CEL 0.01603185489756911<br>BTC 0.1036910711280B | MCDAI 25.6547890033868 | | |
| 3.1.334295 | LEONARDO BORRELLI | ADDRESS REDACTED | | | MCDAI 0.01635702707031J<br>BTC 0.00856171306416431<br>CEL 0.092574628971651 | | | |
| 3.1.334296 | LEONARDO BORRERO | ADDRESS REDACTED | | | BTC 0.41172777164194Z<br>CEL 121.39650529937S<br>ETH 16.1283592972678<br>LINK 180.631769281613<br>MATIC 27.7039535641306<br>SNX 44.1230088769226<br>UNI 315.663786719132<br>USDC 142465.143402728<br>XLM 1.72275495080385 | | | |
| 3.1.334297 | LEONARDO BRAVO | ADDRESS REDACTED | | | BTC 0.000010278377113158<br>CEL 0.052069716171773<br>ETH 0.00030210507083818 | | | |
| 3.1.334298 | LEONARDO BRITO | ADDRESS REDACTED | | | BTC 0.000000994350537765<br>CEL 1.12498136642224<br>KLM 9.86992472683502 | | | |
| 3.1.334299 | LEONARDO BRUNO DE ALMEIDA PEREIRA | ADDRESS REDACTED | | | CEL 0.000215571151256688 | | | |
| 3.1.334300 | LEONARDO BUEZO | ADDRESS REDACTED | | | BTC 0.00000036109210335171<br>CEL 0.012742540567B518 | | | |
| 3.1.334301 | LEONARDO BURATTA | ADDRESS REDACTED | | | BNB 0.0000000145325744L<br>CEL 113.555238515835<br>ETH 0.237977457054175 | | | |
| 3.1.334302 | LEONARDO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000014851480L<br>CEL 0.143958451727A2 | | | |
| 3.1.334303 | LEONARDO CABRERA | ADDRESS REDACTED | | | USDT ERC20 0.000000094464871344<br>ADA 407.078790B1414<br>BTC 0.015002001895686<br>CEL 230.651623801838<br>COMP 1.03033928660261<br>DOT 27.0991B05754758<br>MATIC 250.959683694121<br>USDT ERC20 9.62627<br>XRP 1864.313987529Z3<br>ZRX 899.96603257 | | | |
| 3.1.334304 | LEONARDO CALCAGNO | ADDRESS REDACTED | | | BTC 0.0000157567507133986 | | | |
| 3.1.334305 | LEONARDO CAMERINI | ADDRESS REDACTED | | | BTC 0.00193294783723733<br>CEL 0.027615570B769707 | | | |
| 3.1.334306 | LEONARDO CAMPOS | ADDRESS REDACTED | | | BTC 0.000006220636374345B<br>CEL 0.37484454B041258 | | | |
| 3.1.334307 | LEONARDO CANAPARO | ADDRESS REDACTED | | | BTC 0.00154104605720995<br>USDC 0.0958987498030069 | | | |
| 3.1.334308 | LEONARDO CANAPARO | ADDRESS REDACTED | | | BTC 0.0021887858704792S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334309 | LEONARDO CANCINO ALVAREZ | ADDRESS REDACTED | | | BTC 0.020818561332965T<br>CEL 42.033655087008<br>ETH 0.26331563 | | | |
| 3.1.334310 | LEONARDO CANIGLIA | ADDRESS REDACTED | | | BTC 0.0000006441131193<br>CEL 0.0981909055938285<br>USDC 0.35960945242556T<br>USDT ERC20 0.20749837950905T | | | |
| 3.1.334311 | LEONARDO CANNAVO' | ADDRESS REDACTED | | | BTC 0.0000178510691069554<br>DOT 0.01058227814739511<br>ETH 0.00028476699511710T<br>LUNC 0.0021155251878603 | | | |
| 3.1.334312 | LEONARDO CANO | ADDRESS REDACTED | | | BTC 3.2480398835068901-05<br>USDC 0.322004038720413 | | | |
| 3.1.334313 | LEONARDO CARDONA ORLAS | ADDRESS REDACTED | | | ADA 364.05036790816<br>BTC 0.000543965944086664<br>CEL 391.826340721925<br>EOS 399.681079781421<br>ETH 26.4700459203584<br>LTC 12.2021137745476<br>SGB 1793.92390548031<br>XLM 882.317492891223<br>XRP 12236.80466217T2R | | | |
| 3.1.334314 | LEONARDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0000007257564S854<br>ETH 0.00023732232617229 | | | |
| 3.1.334315 | LEONARDO CASAVECCHIA | ADDRESS REDACTED | | | BNB 0.00082716717692904<br>BTC 0.0000005619952364211<br>USDT ERC20 0.26786328354533T | | | |
| 3.1.334316 | LEONARDO CASTANO | ADDRESS REDACTED | | | BTC 0.00005681546921468T<br>ETH 0.00097817208646219S | ETH 0.0000021645846004T<br>SOL 0.00000000007135656545 | | |
| 3.1.334317 | LEONARDO CASTELLUCCIO | ADDRESS REDACTED | | | BTC 0.000000005689095681<br>CEL 0.000528371403211207<br>USDT ERC20 0.000001858490866332 | | | |
| 3.1.334318 | LEONARDO CASTIÑEIRA | ADDRESS REDACTED | | | ADA 0.32711320605508<br>BNB 0.00009433714706576T | | | |
| 3.1.334319 | LEONARDO CASTRO | ADDRESS REDACTED | | | BTC 0.00000232320405104T<br>USDT ERC20 0.75864866845770K | | | |
| 3.1.334320 | LEONARDO CASUSCELLI | | | | CEL 0.0335934135064T21 | | | |
| 3.1.334321 | LEONARDO CHACON | | | | BTC 0.000000056585897436<br>CEL 0.647575327928321 | | | |
| 3.1.334322 | LEONARDO CHIAENA | ADDRESS REDACTED | | | BTC 0.000000333601344223<br>MCDAI 0.261449110904686 | | | |
| 3.1.334323 | LEONARDO CHERUBINI | ADDRESS REDACTED | | | BTC 0.00000825012283951T | | | |
| 3.1.334324 | LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | | | AVAX 0.601413149991495<br>BTC 0.0000000049036143591<br>CEL 231.498110693473<br>SGB 7.656865488410361<br>UNI 300.259494638608 | | | |
| 3.1.334325 | LEONARDO CHRISTIAN PAPANTONIOU | ADDRESS REDACTED | | | CEL 0.74405298144001 | | | |
| 3.1.334326 | LEONARDO CIAVARELLA | ADDRESS REDACTED | | | BTC 0.015126568522782<br>CEL 2665.89242419183<br>USDC 296.086 | | | |
| 3.1.334327 | LEONARDO CICCIONI | ADDRESS REDACTED | | | BTC 0.0000005061454548T2<br>BUSD 594.311834977966<br>CEL 12.867051746797S<br>ETH 0.00011489697173067<br>USDC 0.49337114370588T | | | |
| 3.1.334328 | LEONARDO CICERO | ADDRESS REDACTED | | | CEL 0.00494709430212669 | | | |
| 3.1.334329 | LEONARDO CINGOLANI | ADDRESS REDACTED | | | BTC 0.00312054288624687 | | | |
| 3.1.334330 | LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000000858526039<br>CEL 8.679228566889S9<br>USDT ERC20 89.844247<br>XRP 75.6740003489338 | | | |
| 3.1.334331 | LEONARDO COLLIZZOLLI | ADDRESS REDACTED | | | BTC 0.00136823556743493 | | | |
| 3.1.334332 | LEONARDO COMPUTINI | ADDRESS REDACTED | | | BTC 0.000000712742297506 | | | |
| 3.1.334333 | LEONARDO CONTINI | ADDRESS REDACTED | | | CEL 0.38571351113483 | | | |
| 3.1.334334 | LEONARDO CORDANI | ADDRESS REDACTED | | | MATIC 61.15367973787Z8 | | | |
| 3.1.334335 | LEONARDO CORTES | ADDRESS REDACTED | | | ETH 0.87218585313958T | | | |
| 3.1.334336 | LEONARDO COSCIA | ADDRESS REDACTED | | | BTC 0.000772951996126103<br>MATIC 0.00756822820650S8 | | | |
| 3.1.334337 | LEONARDO COSTA | ADDRESS REDACTED | | | BTC 0.0000083843821599889<br>ETH 0.0000217646041969S1 | | | |
| 3.1.334338 | LEONARDO COZZA | ADDRESS REDACTED | | | BTC 0.00345092791835067<br>ETH 0.00024129756062326 | | | |
| 3.1.334339 | LEONARDO CREPALDI | ADDRESS REDACTED | | | BTC 0.00231021557601916<br>SNL 96.311021619279S | | | |
| 3.1.334340 | LEONARDO CROCIONI | ADDRESS REDACTED | | | USDC 946.690159452029<br>BTC 0.000045873424411259 | | | |
| 3.1.334341 | LEONARDO CUCINOTTA | ADDRESS REDACTED | | | BTC 0.00000706298795382T<br>CEL 5.044861796275R99<br>DOT 0.00017121ST<br>ETH 0.000001 | | | |
| 3.1.334342 | LEONARDO DA FRANCA | ADDRESS REDACTED | | | BTC 0.00000004954561926<br>CEL 1.00010454198013<br>USDC 0.0973486644135802 | | | |
| 3.1.334343 | LEONARDO DA FRANCA | ADDRESS REDACTED | | | BTC 0.0000004264141B5794<br>CEL 1.0035<br>TUSD 0.001086328125000009<br>XLM 1.20573295986366 | | | |
| 3.1.334344 | LEONARDO DAL LAGO | ADDRESS REDACTED | | | ADA 1.05677145934494<br>BNB 0.01068897836991664<br>BTC 0.001899310041718896<br>CEL 7.50820542554879<br>DOT 0.0863235781296053<br>ETH 0.00285069372987784<br>LINK 0.0108242322328002<br>LTC 0.00111001993107394<br>MATIC 1.80053480738793 | | | |
| 3.1.334345 | LEONARDO DAMIAN DEMASI | ADDRESS REDACTED | | | BTC 0.001389588573757<br>ETH 0.00148936180491172<br>USDT ERC20 401.105477822769 | | | |
| 3.1.334346 | LEONARDO DANZI | ADDRESS REDACTED | | | ADA 0.236516541996648<br>BTC 0.0000003514974572D4<br>CEL 611.457923309153<br>ETH 0.75224994993183<br>USDT ERC20 0.00000056916405768T | | | |
| 3.1.334347 | LEONARDO DARIO TORRES | ADDRESS REDACTED | | | CEL 0.3353639216070B8<br>USDT ERC20 0.47 | | | |
| 3.1.334348 | LEONARDO DAVID SCHWALIE | ADDRESS REDACTED | | | BTC 0.00245837096946S<br>CEL 1.651710025255<br>LTC 8.60386 | | | |
| 3.1.334349 | LEONARDO DE BRITO ANDRADE | ADDRESS REDACTED | | | BTC 0.001131862401B7848<br>USDC 419.141555153687 | | | |
| 3.1.334350 | LEONARDO DE FAZIO | ADDRESS REDACTED | | | BTC 0.0000004253542475B2<br>CEL 0.100613538087519<br>ETH 0.00026198852583B<br>XLM 0.000000054596153846 | | | |
| 3.1.334351 | LEONARDO DE LA CRUZ | ADDRESS REDACTED | | | ADA 0.16232239684313G<br>BAT 0.00081712680035516<br>BTC 0.00000008670180713D5<br>ETH 0.00001350302122443I<br>USDC 0.28860118987544 | | | |
| 3.1.334352 | LEONARDO DE LEON | ADDRESS REDACTED | | | ETH 0.0168417592004474<br>LINK 12.501105037066S | | | |
| 3.1.334353 | LEONARDO DE LUCA | ADDRESS REDACTED | | | BTC 0.73998179579001S<br>MATIC 124.2459771080B7 | | | |
| 3.1.334354 | LEONARDO DELA PENA | ADDRESS REDACTED | | | BTC 0.004948<br>CEL 13.7069765666904 | | | |
| 3.1.334355 | LEONARDO DELLA VALLE | ADDRESS REDACTED | | | CEL 0.254104668613995<br>EOS 16.17261331413512<br>EOS 15.4976661263062<br>ETC 2.56291908417318<br>ETH 2.39367003782315<br>SGB 14.9766276597494<br>USDT ERC20 1.52309941816906<br>XLM 1410<br>XRP 97.5249272276612<br>ZRX 102.275119742251 | | | |
| 3.1.334356 | LEONARDO DI FALCO | ADDRESS REDACTED | | | BNB 0.000000035<br>CEL 0.0571818854531358 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334357 | LEONARDO DI FEDERICO | ADDRESS REDACTED | | | BTC 0.0000000525.3398093<br>CEL 0.45191392503908<br>USDC 0.00000023945702785 | | | |
| 3.1.334358 | LEONARDO DI GENNARO | ADDRESS REDACTED | | | BTC 0.00001974162106417S<br>CEL 7.43338974557431<br>ETH 0.00061985896452341B | | | |
| 3.1.334359 | LEONARDO DI GIACOMO | ADDRESS REDACTED | | | BTC 0.0751247663397998<br>CEL 60.588974989039S<br>MATIC 1946.95983762355 | | | |
| 3.1.334360 | LEONARDO DIRADDO | ADDRESS REDACTED | | | CEL 0.00388700638619905<br>DOT 0.00252630626028903<br>MATIC 0.000847361739908573<br>XRP 0.00057856593149319 | | | |
| 3.1.334361 | LEONARDO DO AMARAL DA SILVA | ADDRESS REDACTED | | | CEL 0.00026110364790147<br>ETH 0.000000563957132079 | | | |
| 3.1.334362 | LEONARDO DOMINICI | ADDRESS REDACTED | | | CEL 1.96077285759932<br>USDC 47.009194 | | | |
| 3.1.334363 | LEONARDO DONATI | ADDRESS REDACTED | | | BTC 0.00001612804065033B<br>CEL 1.52876164603915<br>USDC 0.680057 | | | |
| 3.1.334364 | LEONARDO DOS RAMOS | ADDRESS REDACTED | | | BTC 0.00175725062441374<br>CEL 3.93798007388451<br>USDC 0.827847026759972 | | | |
| 3.1.334365 | LEONARDO DUIJZER | ADDRESS REDACTED | | | BTC 0.00128080541957386<br>CEL 1.12543879955595 | | | |
| 3.1.334366 | LEONARDO ERANOVA | ADDRESS REDACTED | | | ADA 2059.19359024075<br>AVAX 35.3318693582349<br>BTC 0.00011446564995768Z<br>MATIC 2527.28562513643<br>SOL 72.5509033751278 | SOL 8.999995 | | |
| 3.1.334367 | LEONARDO ENRIQUE GONZALEZ GALINDO | ADDRESS REDACTED | | | BTC 0.00124509330658669<br>ETH 4.00171657441277 | | | |
| 3.1.334368 | LEONARDO ENRIQUE PENUELA | ADDRESS REDACTED | | | BTC 0.00171815968027566<br>ETH 0.183643866458796 | | | |
| 3.1.334369 | LEONARDO ESCOBAR TEOFILO | ADDRESS REDACTED | | | BTC 0.0000125584322685762<br>MATIC 1.4125064328791Z<br>USDC 1.7929337247704S<br>USDT ERC20 3229.53785982338 | USDC 1000 | | |
| 3.1.334370 | LEONARDO ESTEBAN TORRES CERDAN | ADDRESS REDACTED | | | BTC 0.00544398388314683<br>ETH 0.0578860532301907<br>MATIC 42.0066272989996 | | | |
| 3.1.334371 | LEONARDO EZEQUIEL MASOTTI | ADDRESS REDACTED | | | BTC 0.00139314169398098<br>USDT ERC20 404.524045065316 | | | |
| 3.1.334372 | LEONARDO EZEQUIEL PARDO | ADDRESS REDACTED | | | USDC 0.506925540969633 | | | |
| 3.1.334373 | LEONARDO FABIAN PETROVICH | ADDRESS REDACTED | | | USDC 0.000000106030243237 | | | |
| 3.1.334374 | LEONARDO FABIAN PITIEL | ADDRESS REDACTED | | | USDT ERC20 4607.51080108229<br>BTC 0.005113568665630674<br>CEL 0.0579630078448064<br>MCDAI 42.4756290229027 | | | |
| 3.1.334375 | LEONARDO FABIO ORDOZO PADILLA | ADDRESS REDACTED | | Yes | BNB 0.00002514059740755Z<br>USDC 32.355040716418 | | | USDC 264 |
| 3.1.334376 | LEONARDO FALCONI | ADDRESS REDACTED | | | BNB 0.00000000483495088S<br>BTC 0.0117901677071528<br>CEL 1.49497066701623<br>LINK 68.8416986629502<br>MCDAI 1.31222771111837<br>USDC 0.985412514047725 | | | |
| 3.1.334377 | LEONARDO FALTONI | ADDRESS REDACTED | | | CEL 1.76046132044484<br>DOT 0.245108765532911<br>PAX 20.115367049162<br>USDT ERC20 0.0162612728052824 | | | |
| 3.1.334378 | LEONARDO FARIAS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000004264275173079<br>CEL 0.842701675445187 | | | |
| 3.1.334379 | LEONARDO FASCIONE | ADDRESS REDACTED | | | ADA 220.23806395 7501<br>BTC 0.00349568957107945<br>USDC 3.71248378973207 | BTC 0.01170421<br>USDC 0.000000001126451601 | | |
| 3.1.334380 | LEONARDO FELIPPI | ADDRESS REDACTED | | | ADA 0.2032390253622338<br>BTC 0.0276540219615571<br>LUNC 0.0730780013678048 | | | |
| 3.1.334381 | LEONARDO FERNANDES | ADDRESS REDACTED | | | BTC 0.0000000091952779691<br>CEL 115.58131727607Z<br>ETH 6.1741108<br>USDC 30.912165761354 | | | |
| 3.1.334382 | LEONARDO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000012287557603163<br>MCDAI 1.6615080515752S | | | |
| 3.1.334383 | LEONARDO FERREIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.334384 | LEONARDO FERREIRA | ADDRESS REDACTED | | | AVAX 0.006239489314085011<br>BTC 0.046861977188910Z<br>CEL 31.8259603918205<br>LUNC 6.45566305678441<br>USDC 2540.40381899921<br>USDT ERC20 0.00210064618756166 | | | |
| 3.1.334385 | LEONARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.00000078227915468301 | | | |
| 3.1.334386 | LEONARDO FERRO | ADDRESS REDACTED | | | BTC 0.000000808512390600 9<br>XLM 0.686429687863985 | | | |
| 3.1.334387 | LEONARDO FIALHO | ADDRESS REDACTED | | | ADA 0.002315<br>CEL 0.00342748285268175 | | | |
| 3.1.334388 | LEONARDO FILIGRANA SANCLEMENTE | ADDRESS REDACTED | | | BTC 0.02403876781366466<br>CEL 0.022824858058949 | | | |
| 3.1.334389 | LEONARDO FILONI | ADDRESS REDACTED | | | BTC 0.0000139913581470939<br>USDC 0.338778763705729 | | | |
| 3.1.334390 | LEONARDO FINKIELSZTEIN | ADDRESS REDACTED | | | BTC 0.00105709470021943<br>MATIC 1254.63661482Z07 | | | |
| 3.1.334391 | LEONARDO FIORENZA | ADDRESS REDACTED | | | BTC 0.00110168803981S8<br>USDC 0.6557791915511362 | | | |
| 3.1.334392 | LEONARDO FIORI | ADDRESS REDACTED | | | BTC 0.00222830411120204<br>CEL 19.39742823253S<br>USDC 414.494664 | | | |
| 3.1.334393 | LEONARDO FLORES RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000000019581285992<br>CEL 0.496343599086991 | | | |
| 3.1.334394 | LEONARDO FORTUNATO | ADDRESS REDACTED | | | ADA 725.666066666666<br>BTC 0.0000910585281411822<br>CEL 10.664226582300S | | | |
| 3.1.334395 | LEONARDO FOSCHI | ADDRESS REDACTED | | | CEL 0.328936791390687<br>USDT ERC20 33.2286140554322 | | | |
| 3.1.334396 | LEONARDO FOSTER | ADDRESS REDACTED | | | BTC 0.00121662542248194<br>LTC 1.58981391984223 | | | |
| 3.1.334397 | LEONARDO FOURNIER | ADDRESS REDACTED | | | CEL 1.060760111050039 | | | |
| 3.1.334398 | LEONARDO FRANCO | ADDRESS REDACTED | | | BTC 0.099777504286152<br>ETH 1.29648935839647 | | | |
| 3.1.334399 | LEONARDO FRAU | ADDRESS REDACTED | | | BTC 0.0000783605149203003<br>ETH 0.00061706558278436B | | | |
| 3.1.334400 | LEONARDO GAIANI | ADDRESS REDACTED | | | BTC 0.000001539873835015Z<br>CEL 8.372745729924S<br>USDC 11.58794137588573 | | | |
| 3.1.334401 | LEONARDO GALIC | ADDRESS REDACTED | | | ADA 10<br>BTC 0.00036595<br>CEL 0.409183550408494 | | | |
| 3.1.334402 | LEONARDO GARCÍA | ADDRESS REDACTED | | | BTC 0.000036884966510951 | | | |
| 3.1.334403 | LEONARDO GARCIA DE LAS HERAS | ADDRESS REDACTED | | | BTC 0.0000016879572877768<br>MCDAI 0.05543403242410594 | | | |
| 3.1.334404 | LEONARDO GASTON LEDESMA | ADDRESS REDACTED | | | MCDAI 0.2485476394160608 | | | |
| 3.1.334405 | LEONARDO GELAIN | ADDRESS REDACTED | | | ETH 0.000015449895168849 | | | |
| 3.1.334406 | LEONARDO GENTA | ADDRESS REDACTED | | | BTC 0.000000035075686034<br>CEL 1.22836086439273 | | | |
| 3.1.334407 | LEONARDO GENZON | ADDRESS REDACTED | | | BTC 0.744618115679133<br>ETC 6.90197754521437<br>ETH 2.65245052437863<br>LINK 13.1201898344962<br>MATIC 737.589672702898<br>UNI 0.0570121143000382<br>USDC 21888.2232388423 | | | |
| 3.1.334408 | LEONARDO GERACE | ADDRESS REDACTED | | | ADA 0.00000027319902159<br>BTC 0.00000055889593368<br>CEL 1.36947614300376 | | | |
| 3.1.334409 | LEONARDO GIRARDELLO | ADDRESS REDACTED | | | BTC 0.00058985001436067S<br>CEL 3.93714634636178 | | | |
| 3.1.334410 | LEONARDO GILISA | ADDRESS REDACTED | | | BTC 0.00102088545582475<br>CEL 2.20480716672289<br>MCDAI 40<br>USDC 6656.33556401776 | | | |
| 3.1.334411 | LEONARDO GLASSMANN | ADDRESS REDACTED | | | BTC 0.0000000526914795I<br>CEL 0.187334911508314<br>USDC 0.000000073412698413 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334412 | LEONARDO GONÇALVES | ADDRESS REDACTED | | | BTC 0.0000012076504864998<br>CEL 0.0284326062061182<br>ETH 0.00012776489894911 | | | |
| 3.1.334413 | LEONARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00213646910892739<br>CEL 1.0875106201601<br>XLM 0.00252003778476797 | | | |
| 3.1.334414 | LEONARDO GORI | ADDRESS REDACTED | | | BTC 0.109675716341304<br>CEL 139.496309263929<br>LTC 15.590995501<br>USDC 228.289841 | | | |
| 3.1.334415 | LEONARDO GOYA PIERRY | ADDRESS REDACTED | | | CEL 0.000661307551178891 | | | |
| 3.1.334416 | LEONARDO GRILLINI | ADDRESS REDACTED | | | BTC 0.122771367398509<br>CEL 732.28452058717B<br>DOT 5.40414505106544<br>ETH 1.22335241686776<br>LUNC 5.47278970758901<br>USDC 1.58751204425796 | | | |
| 3.1.334417 | LEONARDO GUGLIOTTA | ADDRESS REDACTED | | | BTC 0.0000023587406767<br>BUSD 0.997518399878524 | | | |
| 3.1.334418 | LEONARDO GUGLIOTTELLA | ADDRESS REDACTED | | | CEL 43.212767345788<br>MCDAI 1515.57777270063 | | | |
| 3.1.334419 | LEONARDO GUZMAN | ADDRESS REDACTED | | | ADA 172.025534105632<br>BTC 0.2881872956230B9<br>ETH 9.65174904077419<br>USDC 245.846395941827 | BTC 0.00776801438688406<br>ETH 1.65518676844802 | | |
| 3.1.334420 | LEONARDO HEREDIA | ADDRESS REDACTED | | | BTC 0.0188997302177083<br>CEL 11.1198706352541 | | | |
| 3.1.334421 | LEONARDO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.242068912446617 | | | |
| 3.1.334422 | LEONARDO HERRMANN | ADDRESS REDACTED | | | ETH 0.0000093306182939<br>TUSD 0.06391129687874419 | | | |
| 3.1.334423 | LEONARDO HOGAN | ADDRESS REDACTED | | | BTC 0.00709805910075387<br>MATIC 396.7445039023669 | | | |
| 3.1.334424 | LEONARDO HURTADO | ADDRESS REDACTED | | | BSV 1.09291339190412 | | | |
| 3.1.334425 | LEONARDO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.0000007982623806005<br>BUSD 0.3300834648033<br>USDC 0.775568893376732 | | | |
| 3.1.334426 | LEONARDO IGLESIAS ROMERO | ADDRESS REDACTED | | | ADA 0.0000000015929573515<br>BSV 0.00000000075479931<br>BTC 0.00000000797002709B<br>CEL 0.93789753768741<br>XLM 0.161503766473977 | | | |
| 3.1.334427 | LEONARDO IGNACIO ANTONIO CASTRO | ADDRESS REDACTED | | | BTC 0.00000014176693882B<br>ETH 0.0001898245084719367 | | | |
| 3.1.334428 | LEONARDO III RUIZ | ADDRESS REDACTED | | | MATIC 0.0326448630525558 | | | |
| 3.1.334429 | LEONARDO ISMAEL LUGONES | ADDRESS REDACTED | | | BTC 4.003287461449990-07<br>USDT ERC20 0.995755892694334 | | | |
| 3.1.334430 | LEONARDO J. VELAZQUEZ | ADDRESS REDACTED | | | CEL 78.502732054049B | | | |
| 3.1.334431 | LEONARDO JACKO | ADDRESS REDACTED | | | BTC 0.001138769051001228<br>ETH 10.2636400042617<br>LTC 5.04649323023557 | | | |
| 3.1.334432 | LEONARDO JACOBS | ADDRESS REDACTED | | | BAT 118.096055645047<br>CEL 68.5686976L5827<br>COMP 1.09081358927356<br>DOT 2.03887826882984<br>ETH 0.000314475407430615<br>MATIC 128.543259493447<br>ZRX 271.793432336234 | | | |
| 3.1.334433 | LEONARDO JAVIER FERRERO | ADDRESS REDACTED | | | BTC 0.0102556939193087<br>SNX 88.0394453021B7 | | | |
| 3.1.334434 | LEONARDO JAVIER MAYTA VILLEGAS | ADDRESS REDACTED | | | BTC 0.001101242396824B73<br>USDC 411.608735168756 | | | |
| 3.1.334435 | LEONARDO JAVIER ROMAN | ADDRESS REDACTED | | | AAVE 0.00140016366901095<br>BTC 0.10550489190023<br>CEL 48.261341490139<br>COMP 0.0010685426591985B<br>KNC 0.00921176164218112<br>MANA 0.024201510720022212<br>MATIC 855.183883068465<br>SNX 0.110188749476891<br>USDC 75.7542016534744<br>ZRX 9.01599925160145 | | | |
| 3.1.334436 | LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | | | BTC 0.00841188865395869<br>ETH 0.182354777679821<br>LTC 3.02205325245524<br>USDC 191.217324920534 | | | |
| 3.1.334437 | LEONARDO JOAQUIN LEOGUERA | ADDRESS REDACTED | | | CEL 0.31137857300201 | | | |
| 3.1.334438 | LEONARDO JOHANN ANTON BASTL | ADDRESS REDACTED | | | BTC 0.0000003629699760276 | | | |
| 3.1.334439 | LEONARDO JORGE BRIGNOLI | ADDRESS REDACTED | | | BTC 0.0000005115179974129<br>ETH 0.00169427977725206<br>USDC 0.499536651792205 | | | |
| 3.1.334440 | LEONARDO JOSE RAMIREZ DIAZ | ADDRESS REDACTED | | | AVAX 0.01092580720919S<br>BTC 0.143385153577655<br>ETH 0.10121759578472T<br>LUNC 0.01015047302921343<br>MATIC 388.410740362968<br>SOL 16.6588277516561 | | | |
| 3.1.334441 | LEONARDO KOZLOWSKI MIGLIEZ | ADDRESS REDACTED | | | BTC 0.0231169611360876 | | | |
| 3.1.334442 | LEONARDO LACAYO | ADDRESS REDACTED | | | ADA 339.70149412372<br>BTC 0.0059019445252L794<br>USDC 1141.34047823722<br>XLM 839.885733560557 | ADA 288.446977 | | |
| 3.1.334443 | LEONARDO LACOMMARE | ADDRESS REDACTED | | | BTC 0.0012075371804B405<br>ETH 0.00925830730391713<br>USDC 0.014475941109S181 | | | |
| 3.1.334444 | LEONARDO LAGOS | ADDRESS REDACTED | | | BTC 0.00000087207535902B5<br>CEL 0.03727453609546B<br>MCDAI 0.058265219236919S | | | |
| 3.1.334445 | LEONARDO LAMANNA | ADDRESS REDACTED | | | BNB 0.09801208429783BS<br>BTC 0.01021204008894B12 | | | |
| 3.1.334446 | LEONARDO LAMBERTINI | ADDRESS REDACTED | | | BTC 0.0009342721138969L9<br>CEL 0.34334139B0119B9 | | | |
| 3.1.334447 | LEONARDO LANZETTI | ADDRESS REDACTED | | | CEL 1.49489743021309<br>DOT 13.7312528894313<br>MATIC 643.66190B783871 | | | |
| 3.1.334448 | LEONARDO LEANTI LA ROSA | ADDRESS REDACTED | | | BTC 0.00000003576924478B<br>USDC 0.473894169705913<br>USDT ERC20 0.260647113569578 | | | |
| 3.1.334449 | LEONARDO LECHUGA | ADDRESS REDACTED | | | BTC 0.000009503027608206 | | | |
| 3.1.334450 | LEONARDO LEMIESZEWSKI BERNARDES | ADDRESS REDACTED | | | ADA 336.669501924205<br>BTC 0.0248680466487365<br>DOT 3.97542026796324<br>USDC 1808.54755634839 | | | |
| 3.1.334451 | LEONARDO LEONARDO | ADDRESS REDACTED | | | BTC 0.0000000059789T791S<br>GUSD 0.661885271096116 | | | |
| 3.1.334452 | LEONARDO LEONE | ADDRESS REDACTED | | | ADA 0.313883777535287<br>BTC 0.00000000471611610d<br>CEL 0.00585785420527615 | | | |
| 3.1.334453 | LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | | | ADA 421.15105823062J<br>BTC 0.361264001166507<br>ETH 3.9362562264597J | USDT ERC20 0.000000653847530431 | | |
| 3.1.334454 | LEONARDO LIMA | ADDRESS REDACTED | | | BNB 0.000439180958304104<br>BTC 0.0000181287576902<br>MCDAI 0.00167038037769863<br>USDC 7.97150673358424<br>USDT ERC20 0.00882997498863895 | | | |
| 3.1.334455 | LEONARDO LIN | ADDRESS REDACTED | | | ADA 2248.99930413108<br>BTC 0.1151704432248D1<br>ETH 2.91585528093995 | | | |
| 3.1.334456 | LEONARDO LINARES | ADDRESS REDACTED | | | AVAX 0.0288431316406508<br>BTC 0.0000083537078684587<br>ETH 0.00400791227214248<br>MATIC 7.66384503579045 | | | |
| 3.1.334457 | LEONARDO LIZANO | ADDRESS REDACTED | | | USDC 48.99496526330B8 | | | |
| 3.1.334458 | LEONARDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00143318604723575<br>ETH 0.11300286201B38S | | | |
| 3.1.334459 | LEONARDO LOTHAR GEITEL | ADDRESS REDACTED | | | BTC 0.000000336491090487 | | | |
| 3.1.334460 | LEONARDO LUCARELLI | ADDRESS REDACTED | | | BTC 0.014203572445T771 | | | |
| 3.1.334461 | LEONARDO LUCHETTI | ADDRESS REDACTED | | | ADA 34.78118156249122<br>CEL 0.0997722995037363<br>XTZ 2.93693824786331 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334462 | LEONARDO MACINA | ADDRESS REDACTED | | | AVAX 19.12421854 BCH 0.13529564 BTC 0.64488925848444 CEL 8875.3705105195 DASH 0.0000000117711593 EOS 0.0260916097725352 ETH 2.188142790984 LINK 100.75087561725 LTC 1.02548917044086 LUNC 99311.27731 PAX 0.63034819767112 SGB 2453.16750433823 SNX 479.59748503 USDC 11122.1830686527 XLM 10148.2416264141 XRP 14.28206519095 XTZ 201.918471 | | | |
| 3.1.334463 | LEONARDO MADUNIC | ADDRESS REDACTED | | | BTC 0.00232027816126698 CEL 188.64085892840B ETH 0.2335546 | | | |
| 3.1.334464 | LEONARDO MAGALHAES | ADDRESS REDACTED | | | CEL 1.62135270980125 DOT 0.00633872452168 XLM 0.000000100992699638 | | | |
| 3.1.334465 | LEONARDO MAGGIULLI | ADDRESS REDACTED | | | BTC 0.00000535184576931B CEL 1.09049822278673 | | | |
| 3.1.334466 | LEONARDO MAIO | ADDRESS REDACTED | | | BNB 0.025 | | | |
| 3.1.334467 | LEONARDO MALIZIA | ADDRESS REDACTED | | | CEL 0.166254919181766 CEL 0.59618172087662B | | | |
| 3.1.334468 | LEONARDO MAMPUSTI | ADDRESS REDACTED | | | ADA 5127.89730994103 BTC 0.00002623078506261 CEL 32.5284316735729 ETH 0.00123959526401719 LINK 15.59432381702G4 LTC 0.12859779 USDC 6780.6238535B097 XRP 140.258656667491 | | | |
| 3.1.334469 | LEONARDO MANRIQUE RIVERA | ADDRESS REDACTED | | | BTC 0.0293716846453447 USDC 1.39774750655062 | | | |
| 3.1.334470 | LEONARDO MARADIAGA | ADDRESS REDACTED | | | BTC 0.00568155337793305 CEL 3.4107312102000T MATIC 155.507254500837 | | | |
| 3.1.334471 | LEONARDO MARCANO A | ADDRESS REDACTED | | | BTC 6.4462133224279E-05 CEL 1.1565393862462 ETH 0.00000151131327113G6 SGB 0.000105984747826904 XLM 0.24090161051029 XRP 0.00009328769177392T | | | |
| 3.1.334472 | LEONARDO MARCELO DIAZ | ADDRESS REDACTED | | | BTC 1.84451639628899E-06 USDC 0.9236156899789T | | | |
| 3.1.334473 | LEONARDO MARCUZ | ADDRESS REDACTED | | | BNB 1.18019614 BTC 0.00001662701641457 CEL 21.54609621509 LINK 14.7 SNX 11 USDT ERC20 0.20181270663111B XLM 299.9 | | | |
| 3.1.334474 | LEONARDO MARIA PEDRETTI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.334475 | LEONARDO MARINUCCI | ADDRESS REDACTED | | | CEL 1.07284638610502 | | | |
| 3.1.334476 | LEONARDO MARINUCCI | ADDRESS REDACTED | | | CEL 11.24495038676B7 | | | |
| 3.1.334477 | LEONARDO MARIO CANAPARO | ADDRESS REDACTED | | | LINK 49.22999999 | | | |
| 3.1.334478 | LEONARDO MARKOVIC | ADDRESS REDACTED | | | BTC 0.00172294084614B89 USDC 401.014344014912 ADA 118.4 BTC 0.002896480474767T9 CEL 35.24102557161T9 ETH 0.02011819155911B4 MATIC 104 XRP 289.221766 | | | |
| 3.1.334479 | LEONARDO MARQUES | ADDRESS REDACTED | | | ADA 0.56469599684494 BTC 0.00002003155733480B CEL 0.000494396041144917 ETH 0.000000977000251036 | | | |
| 3.1.334480 | LEONARDO MARQUES DA ROCHA GARCIA | ADDRESS REDACTED | | | ADA 263.95869858537 BTC 0.028607727846617 EOS 73.5512073565671 LINK 13.0957395199633 LTC 1.4597005129203 MCDAI 31.80373593576 | | | |
| 3.1.334481 | LEONARDO MARTIN | ADDRESS REDACTED | | | BTC 0.0000157247368B071 ETH 5.39527749803999E-07 | | | |
| 3.1.334482 | LEONARDO MARTIN D'ONOFRIO | ADDRESS REDACTED | | | BTC 0.00001103302315865 ETH 0.005919724087247121 LINK 77.457259675893 LTC 0.0102070768491T4 MCDAI 0.79121252217054S | ETH 0.0000001549907697 | | |
| 3.1.334483 | LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | | | ZEC 0.06810774224266T | | | |
| 3.1.334484 | LEONARDO MASIELLO | ADDRESS REDACTED | | | BTC 0.0000102748116618G | | | |
| 3.1.334485 | LEONARDO MASSEI | ADDRESS REDACTED | | | ETH 5.09288295228799E-05 | | | |
| 3.1.334486 | LEONARDO MATEUS | ADDRESS REDACTED | | | BTC 0.000000878075140947 USDT ERC20 0.478B6476973264 | | | |
| 3.1.334487 | LEONARDO MATTII | ADDRESS REDACTED | | | BTC 0.0000010028606362T | | | |
| 3.1.334488 | LEONARDO MAURO | ADDRESS REDACTED | | | USDT ERC20 0.35770964315414J BTC 0.00468345769989423 CEL 706.61859700269B | | | |
| 3.1.334489 | LEONARDO MAXIMINO VALDES | ADDRESS REDACTED | | | ETH 4.0384589423221 ADA 4519.596808956 BTC 3.6015678064199T CEL 16024.5711253432 ETH 2.98367482106056 USDC 126.659407745942 | | | |
| 3.1.334490 | LEONARDO MELENDEZ | ADDRESS REDACTED | | | BTC 0.00021365395487653J | | | |
| 3.1.334491 | LEONARDO MELLADO DA COSTA | ADDRESS REDACTED | | | ADA 0.47520764302971B BNB 0.000154021343507223 BTC 0.0000149154064499902 CEL 199.069565624047 ETH 0.00056614015546371T LUNC 5.64583033821S1 MATIC 0.85199520362410J USDC 4.2530082566435J | BTC 0.000923371717773332 | | |
| 3.1.334492 | LEONARDO MELLO | ADDRESS REDACTED | | | BTC 0.000020719470657S1 CEL 13.3383061615684 COMP 2.23207707294854 SNX 97.035708517270G ZEC 2.7055126507593B | | | |
| 3.1.334493 | LEONARDO MENCARINI | ADDRESS REDACTED | | | BTC 0.052364 CEL 42.738500382504J LTC 1.06889740892955 LUNC 2.3 XRP 200.864742467832 | | | |
| 3.1.334494 | LEONARDO MENDIOLA GARZA | ADDRESS REDACTED | | | CEL 0.0193210170304962 | | | |
| 3.1.334495 | LEONARDO MEYERS | ADDRESS REDACTED | | | ETH 0.000000530426055G9 | | | |
| 3.1.334495 | LEONARDO MEYERS | ADDRESS REDACTED | | | BTC 0.000384996280974789 | | BTC 0.00000B336601222S9 | |
| 3.1.334496 | LEONARDO MICCOLI | ADDRESS REDACTED | | | BTC 0.00106373517473665 BUSD 506.0992966353S1 | | | |
| 3.1.334497 | LEONARDO MICHIELSEN | ADDRESS REDACTED | | | CEL 0.58445257976426 | | | |
| 3.1.334498 | LEONARDO MIGLIORELLI | ADDRESS REDACTED | | | CEL 0.0118196267464T1 LTC 0.0000010664835164B4 BNB 0.0285355Z | | | |
| 3.1.334499 | LEONARDO MIGUEL BERNASCONI | ADDRESS REDACTED | | | CEL 0.73248632766786 ETH 0.00157552267964997 | | | |
| 3.1.334500 | LEONARDO MIOLLA | ADDRESS REDACTED | | | BTC 0.00015734603738006 USDC 0.3151583429771J6 BTC 0.001268792598337G6 | | | |
| 3.1.334501 | LEONARDO MONCIVAIS JR | ADDRESS REDACTED | | | CEL 0.65487824196635J USDT ERC20 478.646488505365 ADA 0.29457642925148T BTC 0.26272902169979J EOS 57.11051700955J4 ETH 4.6222290434192 MATIC 31.58697526706D6 | | | |
| 3.1.334502 | LEONARDO MONEDA | ADDRESS REDACTED | | | BTC 0.00002743274609594S CEL 0.73596313146375T ETH 0.00024296070889740B MCDAI 30 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334503 | LEONARDO MONTAGNA | ADDRESS REDACTED | | | BTC 0.0282389198955681 | | | |
| 3.1.334504 | LEONARDO MONTES DE OCA | ADDRESS REDACTED | | | BCH 0.00380924051251181 | | | |
| | | | | | CEL 7.542544173913890-05 | | | |
| 3.1.334505 | LEONARDO MORA | ADDRESS REDACTED | | | AVAX 0.05912618850192557 | BTC 0.00171061980020701 | | |
| | | | | | BTC 0.000031193171950776 | LUNC 0.00000044083282636 | | |
| | | | | | ETH 0.000466629819799028 | MATIC 0.00199012806040969 | | |
| | | | | | GUSD 0.03217766620456552 | USDC 2.82500088000601 | | |
| | | | | | LUNC 0.05258420904037959 | | | |
| | | | | | MANA 0.0134886127565329 | | | |
| | | | | | MATIC 0.01426455538351175 | | | |
| | | | | | SNX 0.00251101688703218 | | | |
| | | | | | SOL 0.00332124174071857 | | | |
| | | | | | USDC 0.00112008649659266 | | | |
| 3.1.334506 | LEONARDO MORALES | ADDRESS REDACTED | | | BTC 0.00275482023185255 | | | |
| 3.1.334507 | LEONARDO MORGANTI | ADDRESS REDACTED | | | USDT ERC20 2.19185633877981 | | | |
| 3.1.334508 | LEONARDO MORREALE | ADDRESS REDACTED | | | BTC 0.000013926775885003 | | | |
| | | | | | CEL 0.12246430790416S | | | |
| | | | | | ETH 0.000111473149611309 | | | |
| 3.1.334509 | LEONARDO MOSQUERA CAMELO | ADDRESS REDACTED | | | BTC 0.00000009937082004 | | | |
| | | | | | CEL 1725.99372S457 | | | |
| | | | | | SGB 634.239642367957 | | | |
| 3.1.334510 | LEONARDO MUCCHIETTO | ADDRESS REDACTED | | | BNB 1.2882133107J002 | | | |
| | | | | | BTC 0.000123580372269666 | | | |
| | | | | | CEL 0.41415700491032Z | | | |
| | | | | | USDC 0.56640425979634S | | | |
| 3.1.334511 | LEONARDO NAHUEL CORONEL | ADDRESS REDACTED | | | BTC 0.00000015247342258l | | | |
| | | | | | ETH 0.00010609954256168l | | | |
| | | | | | BTC 0.00000198982381452T | | | |
| | | | | | ETH 0.000024189109716136 | | | |
| | | | | | USDT ERC20 0.71818515654904 | | | |
| 3.1.334512 | LEONARDO NANNI | ADDRESS REDACTED | | | BTC 0.000011069618741482 | | | |
| 3.1.334513 | LEONARDO NAPOLI | ADDRESS REDACTED | | | BTC 0.00001036670964348 | | | |
| | | | | | CEL 0.811253461244166 | | | |
| | | | | | MATIC 14.20923166 | | | |
| 3.1.334514 | LEONARDO NASINI | ADDRESS REDACTED | | | BNB 0.00133343212435405 | | | |
| 3.1.334515 | LEONARDO NAZAR MARTINHO | ADDRESS REDACTED | | | BTC 0.00000502499742248S11 | | | |
| | | | | | BTC 0.000000007958036184 | | | |
| | | | | | CEL 0.013653134875254 | | | |
| | | | | | USDC 1.258 | | | |
| 3.1.334516 | LEONARDO NEIFERT | ADDRESS REDACTED | | | ADA 540.706844508251 | | | |
| | | | | | BCH 1.04690501 | | | |
| | | | | | BNB 0.0016125804193734 | | | |
| | | | | | CEL 24.263055820641G | | | |
| | | | | | DASH 1.09786975 | | | |
| | | | | | ETC 12.00113896 | | | |
| | | | | | LTC 6.01750539 | | | |
| | | | | | KLM 1431.98 | | | |
| | | | | | XRP 724.230657636751 | | | |
| | | | | | ZEC 1.09795 | | | |
| 3.1.334517 | LEONARDO NG | ADDRESS REDACTED | | | BTC 0.000000314255534333 | | | |
| | | | | | BUSD 0.3849734348S0346 | | | |
| | | | | | CEL 0.105515478561235 | | | |
| 3.1.334518 | LEONARDO OLIVERA | ADDRESS REDACTED | | | BTC 0.000000466074672232 | | | |
| | | | | | CEL 0.35453451869294S | | | |
| | | | | | MCDAI 0.005392014350924061 | | | |
| | | | | | USDC 0.012360048883059T | | | |
| 3.1.334519 | LEONARDO OLMEDO | ADDRESS REDACTED | | | BTC 0.00000082116060038B | | | |
| | | | | | USDT ERC20 0.33139934841236l | | | |
| 3.1.334520 | LEONARDO OTERO | ADDRESS REDACTED | | | CEL 0.0256122081558353 | | | |
| 3.1.334521 | LEONARDO PACINI | ADDRESS REDACTED | | | BTC 0.000000676771338294 | | | |
| | | | | | CEL 0.0088593885320863 | | | |
| | | | | | ETH 0.00004721601973732S | | | |
| 3.1.334522 | LEONARDO PAGLIACCI | ADDRESS REDACTED | | | BTC 0.0741245930628531 | | | |
| 3.1.334523 | LEONARDO PARICAN | ADDRESS REDACTED | | | CEL 7.886293101151S11 | | | |
| | | | | | BTC 0.00040630600753051B | | | |
| | | | | | CEL 3.57007482089945 | | | |
| | | | | | KLM 7.2484 | | | |
| 3.1.334524 | LEONARDO PAIS | ADDRESS REDACTED | | | BTC 0.000026382290403932 | | | |
| 3.1.334525 | LEONARDO PARADA RIZZO | ADDRESS REDACTED | | | ETC 0.09361367489423 | | | |
| | | | | | CEL 0.00189528770942878 | | | |
| | | | | | USDT ERC20 0.000000734548704495 | | | |
| 3.1.334526 | LEONARDO PARGAS | ADDRESS REDACTED | | | BTC 0.000000035490765169 | | | BTC 0.0000000052812774 |
| | | | | | ETH 0.00000208199496642 | | | |
| 3.1.334527 | LEONARDO PARRA | ADDRESS REDACTED | | | BTC 0.0000355452240083Z4 | BTC 0.00000008401648664 | | |
| | | | | | MCDAI 31.532881784S273 | | | |
| 3.1.334528 | LEONARDO PATRIZI | ADDRESS REDACTED | | | BTC 0.0000779060875496A2 | | | |
| 3.1.334529 | LEONARDO PAULINI | ADDRESS REDACTED | | | BTC 0.01078 | | | |
| | | | | | CEL 9.01430508126747 | | | |
| | | | | | USDT ERC20 2.86646704960247 | | | |
| 3.1.334530 | LEONARDO PAVIN | ADDRESS REDACTED | | | CEL 26.71577428B2239 | | | |
| | | | | | ETH 0.000579074771511543 | | | |
| | | | | | SNX 26.3068915721744 | | | |
| 3.1.334531 | LEONARDO PELLEGRINI | ADDRESS REDACTED | | | BTC 0.0248431393522909 | | | |
| 3.1.334532 | LEONARDO PEÑA | ADDRESS REDACTED | | | MCDAI 7.30240962529531 | | | |
| | | | | | CEL 0.28174490574445 | | | |
| 3.1.334533 | LEONARDO PEREIRA | ADDRESS REDACTED | | | KLM 0.216419501867296 | | | |
| | | | | | CEL 10.2641149222954 | | | |
| | | | | | ETC 18 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.334534 | LEONARDO PESCADOR | ADDRESS REDACTED | | | BTC 0.413065617093142 | | | |
| 3.1.334535 | LEONARDO PEZZI | ADDRESS REDACTED | | | BCH 0.00211388801700435 | | | |
| | | | | | CEL 0.19620517349285A | | | |
| | | | | | USDT ERC20 2.90200951955674 | | | |
| 3.1.334536 | LEONARDO PIGNANI | ADDRESS REDACTED | | | ETH 0.000000362302222862 | | | |
| 3.1.334537 | LEONARDO PIÑEIRO | ADDRESS REDACTED | | | USDT ERC20 1.66132320310T | | | |
| 3.1.334538 | LEONARDO POMPIGNOLI | ADDRESS REDACTED | | | BTC 0.00001049844880Z076 | | | |
| 3.1.334539 | LEONARDO PRASETYO | ADDRESS REDACTED | | | BTC 0.0012225567255706B | | | |
| 3.1.334540 | LEONARDO PRATTICHIZZO | ADDRESS REDACTED | | | BTC 0.000002040011892213 | | | |
| | | | | | CEL 0.0002667474282092019 | | | |
| | | | | | LUNC 0.00106583825761362S | | | |
| | | | | | USDT ERC20 0.1270755608452Z8 | | | |
| 3.1.334541 | LEONARDO PROCHOR | ADDRESS REDACTED | | | BTC 0.0000006875839Z296 | | | |
| | | | | | CEL 6.05010015073118 | | | |
| 3.1.334542 | LEONARDO PUCCI | ADDRESS REDACTED | | | ADA 0.16779968893669 | | | |
| | | | | | BTC 0.00005761628927Z7 | | | |
| | | | | | ETH 0.00038624511771101 | | | |
| | | | | | SNX 9.78018753639405 | | | |
| 3.1.334543 | LEONARDO PUEI | ADDRESS REDACTED | | | BTC 0.26610931844509S | | | |
| | | | | | CEL 574.175263838113 | | | |
| | | | | | ETH 4.48825165577789 | | | |
| | | | | | USDT ERC20 703.888974479369 | | | |
| 3.1.334544 | LEONARDO QUISPE | ADDRESS REDACTED | | | BTC 0.000000976127563213 | | | |
| | | | | | CEL 0.5198679997753B | | | |
| 3.1.334545 | LEONARDO RAFAEL | ADDRESS REDACTED | | | ADA 62.5032000957862 | | | |
| | | | | | BTC 0.01135921095513Z53 | | | |
| | | | | | EOS 10.330289802S088 | | | |
| | | | | | ETH 0.14253988994387Z3 | | | |
| 3.1.334546 | LEONARDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000076654950J991 | | | |
| 3.1.334547 | LEONARDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000728062244738 | | | |
| | | | | | USDT ERC20 3.20177414602602 | | | |
| 3.1.334548 | LEONARDO RAMOS | ADDRESS REDACTED | | | BNB 1.425 | | | |
| | | | | | BTC 0.002381147744612Z76 | | | |
| | | | | | CEL 9.4726613121S735 | | | |
| 3.1.334549 | LEONARDO RANITAS | ADDRESS REDACTED | | Yes | BTC 0.00001648039869257243 | | | BTC 0.946297610598533 |
| | | | | | CEL 3.06268765545708 | | | |
| | | | | | ETH 0.000072 | | | |
| | | | | | MCDAI 0.40545150877202J | | | |
| | | | | | USDC 106.710300756494 | | | |
| 3.1.334550 | LEONARDO REBAZ | ADDRESS REDACTED | | | BTC 0.000000002657921l4 | | | |
| | | | | | CEL 2.585018285721G7 | | | |
| 3.1.334551 | LEONARDO REY VEGA | ADDRESS REDACTED | | | ADA 0.0000005773019913587 | | | |
| | | | | | BTC 0.00000001278426B4005 | | | |
| | | | | | CEL 7.87401316022109 | | | |
| | | | | | ETH 0.000900073873794386B | | | |
| | | | | | LINK 0.0144289541486601 | | | |
| | | | | | SNX 0.0003728041S3327107 | | | |
| | | | | | USDC 1.155370064254 | | | |
| 3.1.334552 | LEONARDO REYES | ADDRESS REDACTED | | | ADA 0.179095373066721 | | | |
| | | | | | MATIC 620.630917368763 | | | |
| 3.1.334553 | LEONARDO REYES | ADDRESS REDACTED | | | BTC 0.095501290667000S | | | |
| | | | | | ETH 0.393807856396984 | | | |
| | | | | | SOL 2.04407290457462 | | | |
| 3.1.334554 | LEONARDO REYES | ADDRESS REDACTED | | | BTC 0.00006247950862397 | | | |
| | | | | | CEL 0.62428221865754 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334555 | LEONARDO RICCOBENE | ADDRESS REDACTED | | | ADA 103.526633031648<br>BTC 0.0217319671278579<br>ETH 0.253760894394175<br>LUNC 0.4 | | | |
| 3.1.334556 | LEONARDO RIVAS | ADDRESS REDACTED | | | MCDAI 1.2620328060109 | | | |
| 3.1.334557 | LEONARDO ROCCA | ADDRESS REDACTED | | | BTC 0.00142041866024369 | | | |
| | | | | | ETH 1.67935755939515 | | | |
| 3.1.334558 | LEONARDO ROCHA | ADDRESS REDACTED | | | ETH 0.000476386594677158<br>SGB 0.0450258563087791<br>USDC 0.162373714622196<br>XRP 0.402289674514555 | | | |
| 3.1.334559 | LEONARDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.334560 | LEONARDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0219565994284376<br>CEL 0.217685711938939<br>ETH 0.0309431121176466<br>USDC 6.62910027137025<br>XRP 268.624169853955 | | | |
| 3.1.334561 | LEONARDO ROMAN | ADDRESS REDACTED | | | ADA 1036.33321906641<br>BSV 0.0871344753360401<br>BTC 0.00238986256046656<br>MATIC 373.56644838624<br>SNX 21.8571237618631<br>USDC 3.05038144079131 | | | |
| 3.1.334562 | LEONARDO RONUUCCI | ADDRESS REDACTED | | | ADA 230.685531015916<br>BNB 1.147188351694<br>BTC 0.00005017296214873 | | | |
| 3.1.334563 | LEONARDO ROSEL BARBIERI | ADDRESS REDACTED | | | BTC 0.0117473483671202<br>CEL 0.0346573818832019 | | | |
| 3.1.334564 | LEONARDO ROSSI | ADDRESS REDACTED | | | BTC 0.00000014482249538668 | | | |
| 3.1.334565 | LEONARDO RUBEN MORI | ADDRESS REDACTED | | | ETH 0.0001693740991678837<br>BTC 0.0001326482316292S | | | |
| 3.1.334566 | LEONARDO RUSSO | ADDRESS REDACTED | | | BTC 0.0000000077257156099<br>CEL 0.0003272063747967B4<br>USDC 0.0000005531923910B | | | |
| 3.1.334567 | LEONARDO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.10094000937787B<br>CEL 30.9078146677897<br>DOT 6.622<br>EOS 6.9639<br>ETH 0.0000004208402247188<br>SOL 3.47372700252061 | | | |
| 3.1.334568 | LEONARDO SANTINI | ADDRESS REDACTED | | | BTC 1.56150031180396<br>CEL 1.39009466224136<br>COMP 24.8413310143351<br>DASH 19.1419829712826<br>ETH 25.1731783161729<br>MATIC 2.90916881168467<br>ZEC 12.4266025960062<br>ZRX 1.16472553277586 | BTC 0.00743205910689539<br>CEL 1134.11778141417<br>ETH 25.771374333 | | |
| 3.1.334569 | LEONARDO SANTORO | ADDRESS REDACTED | | | BTC 0.0000009128040709593 | | | |
| 3.1.334570 | LEONARDO SANTOS | ADDRESS REDACTED | | | BTC 0.000061236490B992<br>ETH 0.0005608012601471111 | | | |
| 3.1.334571 | LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | | | ADA 0.283729<br>AVAX 0.0000005486492667<br>BTC 0.000000408683101381<br>CEL 0.85192116152342S<br>ETH 0.00001097678633891901<br>LUNC 12.364882 | | | |
| 3.1.334572 | LEONARDO SARTO | ADDRESS REDACTED | | | BTC 0.0000012166428771B3<br>XLM 0.283453818998169 | | | |
| 3.1.334573 | LEONARDO SCALISE | ADDRESS REDACTED | | | BTC 0.00012322386953253<br>CEL 0.127470450808496<br>LINK 0.498295177508303 | | | |
| 3.1.334574 | LEONARDO SHEUNG | ADDRESS REDACTED | | | BTC 0.00050177257964100B6<br>CEL 49.5252063964391<br>DOT 1014.94235961095<br>MATIC 5996 7.637575669<br>MCDAI 42.6391539102487 | | | |
| 3.1.334575 | LEONARDO SIERRA | ADDRESS REDACTED | | | BUSD 0.401992483073827<br>LTC 0.00192923931292649S | | | |
| 3.1.334576 | LEONARDO SILIATO | ADDRESS REDACTED | | | MCDAI 0.0975730924271157<br>BTC 0.000243868118237194<br>ETH 0.00315971280653425<br>XRP 16.221101143806 | | | |
| 3.1.334577 | LEONARDO SILVA | ADDRESS REDACTED | | | BTC 0.000000255619983839<br>MCDAI 0.0072027771727305 | | | |
| 3.1.334578 | LEONARDO SILVEIRA DE CARVALHO | ADDRESS REDACTED | | | ETH 0.0015071967929194 | | | |
| 3.1.334579 | LEONARDO SIMEAO SANTOS | ADDRESS REDACTED | | | AVAX 0.00091149465572589<br>BTC 0.0000291290873539S7<br>DOT 0.0115715196005284 | BTC 0.0898043<br>ETH 1.18825433<br>LUNC 219998.87 | | |
| 3.1.334580 | LEONARDO SOLORIO | ADDRESS REDACTED | | | DASH 4.66484711440397<br>USDT ERC20 2.55605346150429 | | | |
| 3.1.334581 | LEONARDO SPADONI | ADDRESS REDACTED | | | CEL 4.30112795960033<br>USDT ERC20 100.18358210625<br>XLM 384.79906871889B4 | | | |
| 3.1.334582 | LEONARDO STEFANI | ADDRESS REDACTED | | | CEL 4.193065181845711<br>USDC 0.00612 | | | |
| 3.1.334583 | LEONARDO STOCCO | ADDRESS REDACTED | | | ADA 28.0396612556993<br>BTC 0.187785324919075<br>CEL 89.6034923532383<br>DOT 2.37027007171425<br>ETH 0.105847564922163<br>SOL 1.43539078207441<br>UST 95.688112236657<br>XRP 120.15507472092 | | | |
| 3.1.334584 | LEONARDO SUAREZ | ADDRESS REDACTED | | | CEL 2.3273024489247<br>MCDAI 70 | | | |
| 3.1.334585 | LEONARDO SLIGO | ADDRESS REDACTED | | | BTC 0.0314777191472922<br>CEL 0.103825839418264<br>USDT ERC20 0.484467268647033<br>XRP 81.391062755516 | | | |
| 3.1.334586 | LEONARDO SURECK PADILHA | ADDRESS REDACTED | | | ADA 444.915591460014<br>BTC 0.0243580182171152<br>CEL 0.965888865457383<br>DOT 17.6349700623115 | | | |
| 3.1.334587 | LEONARDO TABORDA | ADDRESS REDACTED | | | BCH 0.00029729598160227<br>ETH 0.00004770169422081<br>USDT ERC20 0.0108115109652674 | | | |
| 3.1.334588 | LEONARDO TAMBURRINI | ADDRESS REDACTED | | | BTC 0.0000018707963588888 | | | |
| 3.1.334589 | LEONARDO TAYLOR | ADDRESS REDACTED | | | AAVE 1.215208069411<br>ADA 822.19169347147A<br>BTC 0.000894557597237075<br>COMP 1.50298844472946<br>DOT 11.125495814B612<br>ETH 0.0942080975087829<br>LINK 15.8791473044028<br>MATIC 1174.11080684654 | | | |
| 3.1.334590 | LEONARDO TEATINI | ADDRESS REDACTED | | | BTC 0.0000178696745157B<br>USDT ERC20 218.432167257589 | | | |
| 3.1.334591 | LEONARDO TEIXEIRA | ADDRESS REDACTED | | | CEL 0.879651521972327 | | | |
| 3.1.334592 | LEONARDO TENAGLIA | ADDRESS REDACTED | | | BTC 0.690037508138735<br>CEL 531.717197708984 | | | |
| 3.1.334593 | LEONARDO THOMAS TOLEDO RISSO | ADDRESS REDACTED | | | BTC 0.0000008120960908583<br>CEL 0.25365961641284B4<br>ETH 0.0000075640168894 | | | |
| 3.1.334594 | LEONARDO TIBASCO | ADDRESS REDACTED | | | BTC 0.0000000097748939541<br>CEL 3.601396684889561 | | | |
| 3.1.334595 | LEONARDO TOBBEN VIEIRA | ADDRESS REDACTED | | | BTC 1.22270131729499E-06 | | | |
| 3.1.334596 | LEONARDO TOBBEN VIEIRA | ADDRESS REDACTED | | | ADA 19.8402357702257<br>BNB 0.31721608645901J<br>BTC 0.0220189520025516<br>CEL 98.127716139030J<br>DOT 11.6969038704916<br>ETH 0.663236252805B27<br>MATIC 678.01800902B572<br>MCDAI 0.58015459310503J<br>SNX 105.88369140912A<br>USDC 204.373505446449 | | | |
| 3.1.334597 | LEONARDO TORCELLINI | ADDRESS REDACTED | | | BAT 22.2248072731703<br>BCH 0.00332286056576779<br>BTC 0.0012115196761140S<br>CEL 3.33177577566966<br>DASH 0.00799546868997043<br>LTC 0.03718227143511381 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334598 | LEONARDO TORQUATO | ADDRESS REDACTED | | | BTC 0.0000000050517718827<br>ETH 0.00000282150975161B<br>LTC 0.000001144123525338 | | | |
| 3.1.334599 | LEONARDO TORRELLAS | ADDRESS REDACTED | | | BTC 0.000B034006484220S6<br>MATIC 1637.42491216128 | | | |
| 3.1.334600 | LEONARDO TORRES | ADDRESS REDACTED | | | BTC 0.0000012345742286332<br>CEL 0.124461036995462<br>ETH 0.000000003557589717<br>TUSD 2.426235352B3179 | | | |
| 3.1.334601 | LEONARDO TRAINI | ADDRESS REDACTED | | | BTC 0.000000004456473719 | | | |
| 3.1.334602 | LEONARDO TRIFILETTI | ADDRESS REDACTED | | | ADA 0.27700391032092<br>BNB 0.00116977648219302<br>BTC 0.000533273879444408<br>FAXG 0.0171735278B7339<br>USDT ERC20 0.29994591288B438 | | | |
| 3.1.334603 | LEONARDO TRIVINO | ADDRESS REDACTED | | | BTC 0.00000075532475B0B9<br>CEL 0.00131195259021189<br>LINK 0.0136939B202311376 | | | |
| 3.1.334604 | LEONARDO TROTTA | ADDRESS REDACTED | | | BTC 0.0000019608715S4841 | | | |
| 3.1.334605 | LEONARDO TRUSCELLO | ADDRESS REDACTED | | | ADA 0.01500437709488319<br>BAT 1647.2660456088<br>BNB 0.000571368635002261<br>BTC 0.4022975435059<br>BUSD 0.04269545648858B8<br>CEL 0.037524769388936T<br>DASH 38.6485096321468<br>EOS 0.0106042589128195<br>ETH 3.3076836801T626<br>LTC 0.003720183989087B6<br>LUNC 0.0031438596139T361<br>MCDAI 0.443767249164444<br>OMG 0.02349415T123041<br>SGB 38.8608621226047<br>USDC 0.0017335043563737T1<br>USDT ERC20 0.45483568958D777<br>XLM 0.0002939695222702D6<br>XRP 0.7012586694387Z5<br>ZEC 64.08850210941J2<br>ZRX 0.0455302888BS793 | | | |
| 3.1.334606 | LEONARDO UGARTE VILLALOBOS | ADDRESS REDACTED | | | BTC 0.00000173635822412D9<br>CEL 0.0801768009333527<br>MATIC 0.10296765B606115 | | | |
| 3.1.334607 | LEONARDO UGOLINI | ADDRESS REDACTED | | | CEL 1.06617937791136 | | | |
| 3.1.334608 | LEONARDO URBANI | ADDRESS REDACTED | | | BTC 0.00143306605138121<br>CEL 1567.83299037033<br>ETH 0.30561947 | | | |
| 3.1.334609 | LEONARDO VALENCIA | ADDRESS REDACTED | | | ETH 0.117262184082448 | | | |
| 3.1.334610 | LEONARDO VALENTE | ADDRESS REDACTED | | | BTC 0.00767650392052407<br>CEL 0.860992906888759 | | | |
| 3.1.334611 | LEONARDO VARELLA-CID | ADDRESS REDACTED | | | BTC 0.00126846261306525<br>USDT ERC20 6527.2875128D696 | | | |
| 3.1.334612 | LEONARDO VARGAS | ADDRESS REDACTED | | | BTC 0.0106199155225718<br>USDC 266.392210243826 | | | |
| 3.1.334613 | LEONARDO VASCONCELOS | ADDRESS REDACTED | | | BTC 0.085450197884909B<br>CEL 131.459134371261<br>ETH 0.44322976 | | | |
| 3.1.334614 | LEONARDO VENEGAS | ADDRESS REDACTED | | | BTC 0.00210882674045678<br>ETH 0.032739710579509 | | | |
| 3.1.334615 | LEONARDO VIDAL | ADDRESS REDACTED | | | DOT 7.27357595511866<br>LUNC 7.5258139826Z049<br>XRP 175.504723607458 | | | |
| 3.1.334616 | LEONARDO VIEIRA | ADDRESS REDACTED | | | CEL 137.037657727079 | | | |
| 3.1.334617 | LEONARDO VILLA | ADDRESS REDACTED | | | BTC 0.01173071519172Z9<br>CEL 9.54560309294236 | | | |
| 3.1.334618 | LEONARDO VILLAFANE | ADDRESS REDACTED | | | MATIC 7.55528716679235 | | | |
| 3.1.334619 | LEONARDO WEBER | ADDRESS REDACTED | | | ADA 102.46072106972<br>BNB 0.9843819317209J3<br>BTC 0.1417354712Z103<br>DOT 0.010642671330245<br>EOS 0.0199804343581337<br>LINK 5.671380B6225213<br>LTC 0.063883205390186J3<br>MATIC 13.3892390026612<br>SGB 2201.285747185111 | BTC 0.00047901B954472217 | | |
| 3.1.334620 | LEONARDO WINTER | ADDRESS REDACTED | | | BTC 0.0000000055205226J62<br>CEL 11.2200523348194 | | | |
| 3.1.334621 | LEONARDO ZANASCHI | ADDRESS REDACTED | | | BNB 0.00018047084548S686<br>BTC 0.000002433364179496<br>USDT ERC20 0.2050717692405J44 | | | |
| 3.1.334622 | LEONARDO ZANCHETTA | ADDRESS REDACTED | | | BTC 0.0000035B261819385<br>CEL 0.005063499572505B3 | | | |
| 3.1.334623 | LEONARDO ZANELETTI | ADDRESS REDACTED | | | BTC 0.000002373907313749<br>USDC 0.275213984286722<br>XLM 0.18630182216464J4 | | | |
| 3.1.334624 | LEONARDO ZANNI | ADDRESS REDACTED | | | BTC 0.00000012445S970987<br>BUSD 0.9609777941006J97<br>LINK 0.003784673424559J1 | | | |
| 3.1.334625 | LEONARDO ZANOBI | ADDRESS REDACTED | | | ADA 39.8435620417067<br>BTC 0.0175720592432117<br>DOT 3.7764623693753<br>ETH 0.02832831110508J87<br>USDT ERC20 4.831146945S3824 | | | |
| 3.1.334626 | LEONARDO ZARATE | ADDRESS REDACTED | | | ADA 0.01048674804D4169<br>BCH 0.000080206796676282<br>XRP 0.02210462729611J6 | | | |
| 3.1.334627 | LEONARDO ZENG | ADDRESS REDACTED | | | ADA 8J9.056905824537<br>BTC 0.0000001878593712T<br>ETH 0.000000042711709481B4 | | | |
| 3.1.334628 | LEONARDO ZINICOLA | ADDRESS REDACTED | | | BTC 1.13232855453338<br>CEL 547.68465422924J6 | | | |
| 3.1.334629 | LEONARDUS LELIVELD | ADDRESS REDACTED | | | ADA 199.8235S606346<br>BTC 0.00024839200897T335<br>ETH 1.22387572953431<br>USDC 61.8865254653404<br>USDT ERC20 18.5705871921599 | | | |
| 3.1.334630 | LEONARDUS W BLOM | ADDRESS REDACTED | | | BTC 0.491324130955318<br>CEL 170561.206185896<br>LINK 54.64357301<br>LTC 0.198809426622284<br>MATIC 0.3<br>MCDAI 30<br>SGB 13900<br>USDC 0.000118<br>XLM 0.0000000594974J284 | | | |
| 3.1.334631 | LEONCE BAU | ADDRESS REDACTED | | | BNB 0.001364032D0061133<br>CEL 0.033867714986133T<br>ETH 0.000070880230473848 | | | |
| 3.1.334632 | LEONCE SIMARD | ADDRESS REDACTED | | | CEL 13.1519522180483<br>ETH 2.052300487949J18 | | | |
| 3.1.334633 | LEONELL DARBY | ADDRESS REDACTED | | | USDC 0.0976512785551114 | | | |
| 3.1.334634 | LEONE BREDLAU | ADDRESS REDACTED | | | AAVE 1.5298650069J792<br>ADA 616.577714396812<br>BTC 0.193091038932Z7<br>ETH 1.76492730981239<br>LTC 1.73589319523846<br>MATIC 1448.48806060J02<br>SOL 48.413249630285T<br>USDC 2.3581469209445B | | | |
| 3.1.334635 | LEONE FIFITA | ADDRESS REDACTED | | | BTC 0.033235349488999Z<br>ETH 1.31360755474701 | | | |
| 3.1.334636 | LEONE ROGERIO | ADDRESS REDACTED | | Yes | LINCH 101.338788696965<br>AVAX 2.0154735B194093<br>BCH 0.530781438686612<br>BTC 0.0113301973240145<br>DASH 0.0010286415B40028<br>DOT 16.23909696591S3<br>MATIC 29.44418886405Z4<br>SNX 62.9016767459714<br>USDC 0.57623127759J56 | AVAX 1.5<br>BTC 0.0039976223889S1464<br>DASH 0.00000007344376099 | | DASH 26.600825671J382<br>MATIC 1096.11231715132 |
| 3.1.334637 | LEONE STUCCHI | ADDRESS REDACTED | | | BTC 0.0216106023762686<br>CEL 15.7156238956705<br>USDT ERC20 2.546139197165J4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334638 | LEONE VO KOOI | ADDRESS REDACTED | | | BTC 1.8243451120999986-07<br>DASH 0.0000459744038146B9 | | | |
| 3.1.334639 | LEONEL ADRIAN GUNER | ADDRESS REDACTED | | | BTC 0.0261979576041996<br>CEL 8.832502253957008 | | | |
| 3.1.334640 | LEONEL ALCIDES BALLESTEROS ORTEGA | ADDRESS REDACTED | | | BTC 0.1542771878315933 | | | |
| 3.1.334641 | LEONEL ALDERETE | ADDRESS REDACTED | | | BTC 0.00000038974123166<br>LTC 0.0000352016670947 | | | |
| 3.1.334642 | LEONEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000011818120299 | | | |
| 3.1.334643 | LEONEL ANTONIO LUCARELLI | ADDRESS REDACTED | | | BTC 0.00000000387729603<br>CEL 0.2152049421009001 | | | |
| 3.1.334644 | LEONEL ARBORE | ADDRESS REDACTED | | | BNB 0.00084590042448393<br>BTC 0.0000054938377353<br>CEL 1.4560459191919B | | | |
| 3.1.334645 | LEONEL ARCUCCI | ADDRESS REDACTED | | | USDT ERC20 0.57104534580237S<br>ETH 0.12322943 | | | |
| 3.1.334646 | LEONEL BENITEZ BAUTISTA | ADDRESS REDACTED | | Yes | BTC 0.2346210942934S<br>CEL 165.60819077380A<br>ETC 3.39385712<br>ETH 0.0011844207068656B | | | BTC 0.72158081705115B9<br>ETH 2.78210704929313 |
| 3.1.334647 | LEONEL BONUS | ADDRESS REDACTED | | | BNB 0.00000000706039841<br>BTC 0.00000000079365079A<br>CEL 0.34604557409086B9 | | | |
| 3.1.334648 | LEONEL CRISÓSTOMO | ADDRESS REDACTED | | | ADA 0.1559646267614B<br>BTC 0.00000750565154113S<br>CEL 0.37036084984219B<br>MCDAI 0.000138188764581088 | | | |
| 3.1.334649 | LEONEL CRUZ | ADDRESS REDACTED | | | CEL 38.1175939118021<br>SGB 631.64116486682A<br>XRP 4049.49214849485 | | | |
| 3.1.334650 | LEONEL DEZA | ADDRESS REDACTED | | | BTC 0.00000007012533277<br>CEL 0.1324111543071099<br>SGB 0.448455718632118<br>XRP 0.000000327640669865 | | | |
| 3.1.334651 | LEONEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000006150558347568<br>USDC 168.067500498951<br>XLM 656.746425195944 | | | |
| 3.1.334652 | LEONEL ESPARZA GONZALEZ | ADDRESS REDACTED | | | AAVE 0.0002073313445436I<br>BTC 0.00000140739145769B<br>ETH 0.00014437080893313I<br>LINK 0.00068678249S1988BB<br>UNI 0.00062432019896621 | | | |
| 3.1.334653 | LEONEL FALVELLA | ADDRESS REDACTED | | | BTC 1.2007402768599BE-06<br>LUNC 1.01490131161652<br>MATIC 0.7034084938B2745<br>SOL 0.00000363283906011<br>USDC 0.00004897778339261<br>XLM 0.046381783920587 | | | |
| 3.1.334654 | LEONEL FELIPE CHARRY REYES | ADDRESS REDACTED | | | BTC 1.45201692577499E-06 | | | |
| 3.1.334655 | LEONEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000516625231317B<br>CEL 0.14967996595582<br>USDC 1.0721644955B736 | | | |
| 3.1.334656 | LEONEL FRANCO | ADDRESS REDACTED | | | ADA 612.777462<br>BTC 1.1304164138461T<br>CEL 4229.718663407JJ<br>ETH 0.99910020608S291<br>SNX 52.37195099T6646<br>USDC 97601.318810376B<br>XRP 1123.38723544596 | | | |
| 3.1.334657 | LEONEL GASPARRINI | ADDRESS REDACTED | | | BTC 0.00000000130789471I<br>CEL 10.928272305247A<br>USDT ERC20 0.000000092748428<br>LTC 0.00000000839916160S<br>MCDAI 30.050584615384 | | | |
| 3.1.334658 | LEONEL GOMES PORTUGUES | ADDRESS REDACTED | | | BTC 1.72073321266599E-06<br>CEL 0.29595352605182I<br>USDT ERC20 0.000002967126072S1 | | | |
| 3.1.334659 | LEONEL GUNER | ADDRESS REDACTED | | | BTC 0.00000093741315054<br>CEL 1.120786793871S3 | | | |
| 3.1.334660 | LEONEL GUTIERREZ | ADDRESS REDACTED | | | LTC 0.00584757432773031 | | | |
| 3.1.334661 | LEONEL HIGUERA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000147884U2682112 | | | |
| 3.1.334662 | LEONEL IERONIMO | ADDRESS REDACTED | | | BTC 0.00000125261193635<br>USDT ERC20 1.0157269012647A | | | |
| 3.1.334663 | LEONEL JEUNE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.334664 | LEONEL LIMA | ADDRESS REDACTED | | | CEL 11.68318608382D4<br>ETH 0.24911191 | | | |
| 3.1.334665 | LEONEL MANCILLA NAVARRO | ADDRESS REDACTED | | | ADA 0.0039239833937184<br>MATIC 0.02093659399731B1<br>XLM 0.0321118105252087A | | | |
| 3.1.334666 | LEONEL MARTINEZ | ADDRESS REDACTED | | | AAVE 1.24076223611655<br>BTC 0.0896164223656944<br>ETH 0.8193935944472693<br>MATIC 569.348409497726 | | | |
| 3.1.334667 | LEONEL MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.00000000000001561 | | | |
| 3.1.334668 | LEONEL MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0000000075898A7044<br>CEL 0.0044427492366242<br>ZEC 0.00019719373362662 | | | |
| 3.1.334669 | LEONEL MATIAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000162505397214TG<br>CEL 0.00109062826681891<br>ETH 0.00159430640242634<br>USDC 99.7198541476851 | | | |
| 3.1.334670 | LEONEL MENENDEZ | ADDRESS REDACTED | | | BTC 0.0000081786937630G<br>MCDAI 1.8749676480S<br>USDC 0.0153551853119 | | | |
| 3.1.334671 | LEONEL MENICONI | ADDRESS REDACTED | | | BTC 0.0000000536354337A<br>CEL 0.717809505B6067 | | | |
| 3.1.334672 | LEONEL NICOLAS CASTILLO | ADDRESS REDACTED | | | BTC 0.00001059657434S004 | | | |
| 3.1.334673 | LEONEL NUNEZ | ADDRESS REDACTED | | | BTC 0.00107671998797451G<br>ETH 0.000015751797929S9 | | | |
| 3.1.334674 | LEONEL ORTEGA | ADDRESS REDACTED | | | CEL 1.087654126D0682 | | | |
| 3.1.334675 | LEONEL OVIEDO | ADDRESS REDACTED | | | BTC 0.0049418644590928<br>USDC 1.8765002337B342 | | | |
| 3.1.334676 | LEONEL PAGNONE | ADDRESS REDACTED | | | BTC 0.0000004485613368S1<br>USDC 0.08273577855256AT | | | |
| 3.1.334677 | LEONEL PALETTA | ADDRESS REDACTED | | | BTC 0.00001061429787610Z | | | |
| 3.1.334678 | LEONEL PALLERO | ADDRESS REDACTED | | | BUSD 0.5664358442925S1<br>MCDAI 0.062657779654764 | | | |
| 3.1.334679 | LEONEL PEREZ | ADDRESS REDACTED | | | BTC 0.0000024414943891J | | | |
| 3.1.334680 | LEONEL PIERRE | ADDRESS REDACTED | | | ADA 607.9834964896441<br>BTC 0.00020130591829<br>ETH 0.001266058902348TS | | | |
| 3.1.334681 | LEONEL PLATA | ADDRESS REDACTED | | | ADA 37.19042944169TB<br>MATIC 95.05097515164 | | | |
| 3.1.334682 | LEONEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000543640919705 | | | |
| 3.1.334683 | LEONEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.0033823037825DS07B | | | |
| 3.1.334684 | LEONEL RIOS | ADDRESS REDACTED | | | BTC 0.00124267197648151<br>DOT 0.06374779004560D9<br>ETH 0.32496645257B644<br>MATIC 1.989797969600ZZ<br>MCDAI 0.29717559991661<br>XLM 0.1934651685134LZ | BTC 0.000012156B1169790S | | |
| 3.1.334685 | LEONEL RIVAS | ADDRESS REDACTED | | | ADA 1279.49295289606<br>BTC 0.0000349052806753DZ<br>DOT 40.611943127482A<br>LINK 34.500492986680B9<br>MANA 269.99397407399B<br>MATIC 451.130711940773<br>XRP 270.69232 | | | |
| 3.1.334686 | LEONEL RIVAS SALCIDO | ADDRESS REDACTED | | | BTC 0.0000000487007B80779S | | | |
| 3.1.334687 | LEONEL ROMERO | ADDRESS REDACTED | | | BTC 0.0000000004458495566 | | | |
| 3.1.334688 | LEONEL RUIZ | ADDRESS REDACTED | | | CEL 0.61801706133320S<br>BTC 0.0145915506883SS<br>CEL 1260.13433702B2S<br>LINK 132.86168307B749<br>MCDAI 5.1336252985840S<br>SGB 1286.686639781S5<br>UNI 381.99702843426B<br>XLM 37.54063431482G<br>XRP 8001.72691458719 | | | |
| 3.1.334689 | LEONEL SA | ADDRESS REDACTED | | | ADA 0.00676796508334954<br>CEL 0.00875266002213401<br>ETH 0.0004418833189609Z5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334690 | LEONEL SVETLIZA | ADDRESS REDACTED | | | BTC 0.0000000023423115705<br>CEL 0.03401309422318996 | | | |
| 3.1.334691 | LEONEL TEJEDA | ADDRESS REDACTED | | | ADA 0.124757793038036<br>USDC 0.446848485763308 | ADA 191.15271<br>DOT 9.53716646716<br>SOL 1.903512317 | | |
| 3.1.334692 | LEONEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.0000002044890723<br>USDT ERC20 0.416862583594871 | | | |
| 3.1.334693 | LEONEL VAZ CALAS | ADDRESS REDACTED | | | BTC 0.0788014945903027<br>DOT 9.68703019612817<br>ETH 1.031780436810362 | | | |
| 3.1.334694 | LEONEL VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000025568656014<br>CEL 0.0878954509061084<br>USDC 0.920415472825541 | | | |
| 3.1.334695 | LEONEL ZAPIEN | ADDRESS REDACTED | | | ADA 4.959788403830069<br>BTC 0.0001963146014950955<br>BUSD 12.39107035830534<br>KLM 0.733487251620561 | | | |
| 3.1.334696 | LEONELA ALEXANDRA RUEDA MENDOZA | ADDRESS REDACTED | | | BNB 0.0000000002084837995<br>BTC 0.0000000000384483<br>CEL 0.153664872448311<br>USDT ERC20 0.362171199993486 | | | |
| 3.1.334697 | LEONELA DEL VALLE MOLINA | ADDRESS REDACTED | | | BTC 0.0000000012021546<br>CEL 0.504436959501699 | | | |
| 3.1.334698 | LEONELA DI CHIAZZA | ADDRESS REDACTED | | | BTC 0.0000000033825308<br>MCDAI 0.259913268331007 | | | |
| 3.1.334699 | LEON-FLORIO FAMILY TRUST | CHERRY ST. , WARRAWEE, 2074 AUSTRALIA | | | BTC 0.25819084693589<br>ETH 0.766637451496<br>MATIC 400.636016269<br>SOL 11.6817974086544<br>USDC 2.011838107554 | | | |
| 3.1.334700 | LEONG BO JUN | ADDRESS REDACTED | | | ADA 0.141447328305737<br>BNB 0.00051324218007235<br>BTC 0.0000024580983611<br>XRP 0.0611237721786522 | | | |
| 3.1.334701 | LEONG CHAO DONG | ADDRESS REDACTED | | | BTC 0.00416007377585168<br>XLM 762.26923654587<br>XRP 62.607537822605 | | | |
| 3.1.334702 | LEONG CHEE HENG | ADDRESS REDACTED | | | BTC 6.36330341068999<br>CEL 0.166395603560365<br>USDT ERC20 0.74194325518042 | | | |
| 3.1.334703 | LEONG CHENG TAN | ADDRESS REDACTED | | | BTC 0.00008943615938837<br>ETH 0.00082740672912132 | | | |
| 3.1.334704 | LEONG CHI MUI | ADDRESS REDACTED | | | USDC 83.2073756266313 | | | |
| 3.1.334705 | LEONG CHUIN TEE TEE | ADDRESS REDACTED | | | ADA 255.296199025973<br>BTC 0.192889218424<br>CEL 4.880058399948785<br>USDC 218.296900902714 | | | |
| 3.1.334706 | LEONG CHYE TAN | ADDRESS REDACTED | | | ADA 0.0000000479073414205<br>BTC 0.0000001984611217994<br>CEL 0.0278329848257<br>USDT ERC20 0.00000900223991318 | BTC 0.000493279431895614 | | |
| 3.1.334707 | LEONG GUAN LAU | ADDRESS REDACTED | | | BTC 0.000603664427442155<br>USDC 16.314834702654 | | | |
| 3.1.334708 | LEONG HANG CHU | ADDRESS REDACTED | | | CEL 4.431622384718894<br>ETH 0.09082085467371174 | | | |
| 3.1.334709 | LEONG HOOI CHYE | ADDRESS REDACTED | | | BTC 0.0001158429027832029<br>CEL 0.00229251459143B | | | |
| 3.1.334710 | LEONG HWEE GOH | ADDRESS REDACTED | | | AAVE 0.0000084661077052?<br>BTC 0.00000021350970576574<br>GUSD 0.07413660340058?9<br>MATIC 0.0675110082922552 | | | |
| 3.1.334711 | LEONG JIAN LIN | ADDRESS REDACTED | | | BNB 0.0000063429096606<br>BTC 0.001634774568536?1 | | | |
| 3.1.334712 | LEONG KIM LEAN | ADDRESS REDACTED | | | BNB 0.00166115589986516<br>BTC 0.00470787586649174<br>CEL 0.321480629950624<br>LUNC 7.042447110735?1 | | | |
| 3.1.334713 | LEONG KWAN AWYONG | ADDRESS REDACTED | | | ADA 0.117293546462659<br>BTC 0.000001619209199077B<br>CEL 0.62803460637861 | | | |
| 3.1.334714 | LEONG MEI WEE | ADDRESS REDACTED | | | BTC 0.101054124913145<br>ETH 1.99781453956554<br>USDC 4350.1537681252 | | | |
| 3.1.334715 | LEONG PANG WAI | ADDRESS REDACTED | | | BTC 0.00000089594719398<br>ETH 0.000321518617963579 | | | |
| 3.1.334716 | LEONG PEI LING, DENYSE | ADDRESS REDACTED | | | BTC 0.000001750133195543<br>USDC 0.00218518170466816 | | | |
| 3.1.334717 | LEONG PEI SHAN, MALLERY | ADDRESS REDACTED | | | ADA 0.15565117959755<br>BNB 0.00161630584614437<br>BTC 0.260419559767345<br>ETH 0.000103791436793519<br>USDT ERC20 265.38067912995 | | | |
| 3.1.334718 | LEONG PHOON | ADDRESS REDACTED | | | ADA 0.2335828202039?5<br>BNB 0.00143713046466486<br>BTC 1.13027891285996-06<br>CEL 0.711777562272069<br>USDT ERC20 5.70672740870501 | | | |
| 3.1.334719 | LEONG RU | ADDRESS REDACTED | | | BCH 3.03458597481672<br>BTC 0.00381937051742868<br>BUSD 83724.9305284489<br>CEL 29.230870125163<br>USDC 152.13325901701A<br>XRP 54643.01036020I | | | |
| 3.1.334720 | LEONG SEIK CHOONG | ADDRESS REDACTED | | | BCH 0.0093050087145746B<br>BTC 0.0196620812353S3<br>CEL 32.462310027007<br>DASH 0.01353132 | | | |
| 3.1.334721 | LEONG SHUN | ADDRESS REDACTED | | Yes | BCH 20.313212257096?<br>BTC 0.2027481331128B1<br>CEL 1.83296205786737<br>ETH 0.020412069326406 | | | BTC 1.70751844484078 |
| 3.1.334722 | LEONG SUK KUAN | ADDRESS REDACTED | | | ADA 0.0839022009656006<br>BNB 0.0012120715452643A<br>ETH 0.35154257939781 | | | |
| 3.1.334723 | LEONG SZE TZE SHIRLEY | ADDRESS REDACTED | | | BTC 0.0203836579363141<br>CEL 0.2985729845382AB | | | |
| 3.1.334724 | LEONG WAI CHENG | ADDRESS REDACTED | | | XTZ 16.168115638346P | | | |
| 3.1.334725 | LEONG WAI KIT, MELVIN (LIANG WEIJIE) | ADDRESS REDACTED | | | ETH 0.00150628655BB206 | | | |
| 3.1.334726 | LEONG WEI | ADDRESS REDACTED | | | BTC 0.00190295390183DB<br>CEL 0.152104420926693<br>USDC 549.669960663517 | | | |
| 3.1.334727 | LEONG WEN YIN | ADDRESS REDACTED | | | BNB 0.3983510088794444<br>BTC 0.00125561431722909 | | | |
| 3.1.334728 | LEONG WONG | ADDRESS REDACTED | | | ADA 4350.5103213004B<br>BTC 2.47182379415279<br>DOT 160.45264013661B<br>ETH 46.105053938545I9<br>LINK 205.359696E764 | | | |
| 3.1.334729 | LEONG YEE LUCK | ADDRESS REDACTED | | | BTC 0.0011178924709159B<br>CEL 0.0101304489168S1<br>ETH 0.489938505834502 | | | |
| 3.1.334730 | LEONG YEW WAI | ADDRESS REDACTED | | | BTC 0.0000000711451B923<br>CEL 0.0151170686297J092<br>USDC 0.316453640988128 | | | |
| 3.1.334731 | LEONHARD BOZZETTA | ADDRESS REDACTED | | | BTC 0.000961618535487B3<br>ETH 0.122517788062567 | | | |
| 3.1.334732 | LEONHARD WOLFMAYR | ADDRESS REDACTED | | | BTC 0.000071239854570481<br>USDC 0.0491326867085303 | | | |
| 3.1.334733 | LEONI MCCONNELL | ADDRESS REDACTED | | | ADA 57.7397444395631<br>BTC 0.00619660773764431<br>CEL 0.00375897430235025<br>ETH 0.0260157837053B5 | | | |
| 3.1.334734 | LEONID ANDREYCHIKOV | ADDRESS REDACTED | | | BTC 0.0000000693432152Z<br>CEL 0.147007310293785 | | | |
| 3.1.334735 | LEONID BONDARENKO | ADDRESS REDACTED | | | BTC 0.000805360479350557<br>CEL 1.67556915264663 | | | |
| 3.1.334736 | LEONID BURIAK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.334737 | LEONID CERNEI | ADDRESS REDACTED | | | BTC 0.0008744983192563b<br>CEL 8.950809798199S1<br>USDC 797.029006303395 | | | |
| 3.1.334738 | LEONID EVCIUC | ADDRESS REDACTED | | | AAVE 0.000000163702734533B<br>BTC 0.0000000342253270607<br>USDC 0.494548427494715 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334739 | LEONID EVCIUC | ADDRESS REDACTED | | | AAVE 0.00000140235162469 BTC 0.00000027512864944 USDC 0.44737853160297 | | | |
| 3.1.334740 | LEONID EVCIUC | ADDRESS REDACTED | | | AAVE 0.00071122289779179 BTC 0.00000135173448745B USDC 0.2231880292232B | | | |
| 3.1.334741 | LEONID FAYBUSOVICH | ADDRESS REDACTED | | | BTC 0.17216359867180! CEL 12.922040691313T ETH 1.79513365125559 MATIC 4633.16082168701 USDC 3929.52039855459 | | | |
| 3.1.334742 | LEONID FLAKSIN | ADDRESS REDACTED | | | USDC 1286.02375392579 USDT ERC20 1.50253385784204 | | | |
| 3.1.334743 | LEONID FROIMAN | ADDRESS REDACTED | | | USDT ERC20 49.7734613719414 | | | |
| 3.1.334744 | LEONID GINTSBURG | ADDRESS REDACTED | | | MCDAI 0.03084571816511952 | | | |
| 3.1.334745 | LEONID GITLIN | ADDRESS REDACTED | | | USDC 0.26094709958776 BTC 0.24855670616924B ETH 12.854531624672i MATIC 1069.013535120i SUSHI 454.640148837619 | | | |
| 3.1.334746 | LEONID GLUHOVSKIY | ADDRESS REDACTED | | | BTC 0.000000003356067963 CEL 1 | | | |
| 3.1.334747 | LEONID GOTOVTSEV | ADDRESS REDACTED | | | SGB 0.040783703424029 XRP 0.27502710079475i | | | |
| 3.1.334748 | LEONID ILICH YELIZAROV | ADDRESS REDACTED | | | BTC 0.99404146213266 CEL 1619.57351486797 ETH 20.402531465819S USDC 22382.90180914i1 | | | |
| 3.1.334749 | LEONID KANOPKA | ADDRESS REDACTED | | | BTC 0.000000087880710626 GUSD 100.5485194109l22 MATIC 1363.1102823517 | BTC 0.00015287135982481! | | |
| 3.1.334750 | LEONID KHRUSHCH | ADDRESS REDACTED | | | BTC 0.00168218688610S1 USDT ERC20 407.60296 | | | |
| 3.1.334751 | LEONID KIRSANOV | ADDRESS REDACTED | | | BTC 7.11696680435963 ETH 10.889611375429S | | | |
| 3.1.334752 | LEONID KOCHKUROV | ADDRESS REDACTED | | | BTC 0.00000000055103839i CEL 0.01158885251241641 LTC 0.000000006371130175 | | | |
| 3.1.334753 | LEONID KOLVANOV | ADDRESS REDACTED | | | BTC 0.000001023408597952 USDC 0.66996922416191B | | | |
| 3.1.334754 | LEONID KOROBOV | ADDRESS REDACTED | | | BTC 0.000000064953133026 EO 0.478003341180652 | | | |
| 3.1.334755 | LEONID KRAMNOY | ADDRESS REDACTED | | | BTC 0.00119915361870288 LTC 4.056023844295539 | | | |
| 3.1.334756 | LEONID LELGANT | ADDRESS REDACTED | | | BTC 0.00000026600952156A DOT 0.05036474476332002 ETH 0.00044554500959127i LINK 0.047914621157642B MATIC 2.85860665537232 UNI 0.01606500154573558 XRP 0.12382903268982! | | | |
| 3.1.334757 | LEONID LIMIN | ADDRESS REDACTED | | | DOT 402.46827063993B ETH 7.7760773842680i | | | |
| 3.1.334758 | LEONID LIPKOVICH | ADDRESS REDACTED | | | BTC 0.000000441350129057 CEL 0.64911389864931B ETH 0.000000781078671884 USDC 0.0425157594279015 | BTC 0.000774952139785141 CEL 439.924476419034 ETH 0.001482840303031O2 USDC 0.000000476820579652 | | |
| 3.1.334759 | LEONID MAKOV | ADDRESS REDACTED | | | CEL 0.17409100469558T DOT 0.00000000005451007i | | | |
| 3.1.334760 | LEONID MELNIKOV | ADDRESS REDACTED | | | BTC 0.000000003043072362 CEL 65.5642076314255 | | | |
| 3.1.334761 | LEONID MELOKANOV | ADDRESS REDACTED | | | BTC 0.002428031039386i2 BUSD 409.108139877347 | | | |
| 3.1.334762 | LEONID MUROKH | ADDRESS REDACTED | | | | BTC 0.000000079423617768 | | |
| 3.1.334763 | LEONID POZHIDAEV | ADDRESS REDACTED | | | BTC 0.000029610839156982 COMP 0.000084330201505911 LINK 0.000977518738480217 MATIC 0.14787390419643B XLM 0.07380075493818154 | | | |
| 3.1.334764 | LEONID PROKUNIN | ADDRESS REDACTED | | | BTC 0.14038124275936 CEL 99.1134783354609 ETH 0.3833453S | | | |
| 3.1.334765 | LEONID REYFMAN | ADDRESS REDACTED | | | USDC 123704.434036909 | | | |
| 3.1.334766 | LEONID RUDNIK | ADDRESS REDACTED | | | CEL 1.06554505782859 | | | |
| 3.1.334767 | LEONID SAPRONOV | ADDRESS REDACTED | | Yes | BTC 0.06113160690932O2 CEL 0.66640949112579S MCDAI 0.310283392693783 USDC 491.41324626081S | | | BTC 0.869755346317115 |
| 3.1.334768 | LEONID SEMENENKO | ADDRESS REDACTED | | | MCDAI 2130.42856995535 | | | |
| 3.1.334769 | LEONID TARASENKO | ADDRESS REDACTED | | | CEL 0.248942159977415 ETH 0.00843400726674066 | | | |
| 3.1.334770 | LEONID TRAJKOV | ADDRESS REDACTED | | | BNB 0.000000008847977796 CEL 0.05600145237013621 | | | |
| 3.1.334771 | LEONID UDOVENKO | ADDRESS REDACTED | | | BTC 0.000000147864D4798 EOS 0.10095936700329A | | | |
| 3.1.334772 | LEONID UGANOV | ADDRESS REDACTED | | | BTC 0.00240964782333324 BUSD 402.59740259 CEL 5.57062431742139 | | | |
| 3.1.334773 | LEONID UPOROV | ADDRESS REDACTED | | | BTC 0.000000189090010068 DOT 0.02038789588083OB | | | |
| 3.1.334774 | LEONID ASLANYAN | ADDRESS REDACTED | | | CEL 1.05417890116587 XRP 0.000000043050206998 | | | |
| 3.1.334775 | LEONIDA VENTURA | ADDRESS REDACTED | | | BTC 0.07178549953882l7 ETH 0.52534661985307O | | | |
| 3.1.334776 | LEONIDAS ARMENIS | ADDRESS REDACTED | | | BTC 0.000007939435777825 CEL 0.036316693557788B | | | |
| 3.1.334777 | LEONIDAS BEIS | ADDRESS REDACTED | | | BUSD 56.2557023175043 | | | |
| 3.1.334778 | LEONIDAS LEONTJEVAS | ADDRESS REDACTED | | | BTC 0.000000000389430544i LTC 0.00116299467787041 | | | |
| 3.1.334779 | LEONIDAS LOUKERIS | ADDRESS REDACTED | | | BTC 0.00135307011609341 CEL 17.7600846559117 DOT 6.90310681978022 SNX 80.451 | | | |
| 3.1.334780 | LEONIDAS MAGER | ADDRESS REDACTED | | | BTC 0.000000961889616267 USDC 0.84270187136746 | | | |
| 3.1.334781 | LEONIDAS MASTROKOSTAS | ADDRESS REDACTED | | | ADA 1.76245808779396 BTC 0.0000760212157093B8 DOT 0.007657375813373S2 ETH 0.00000547544323590B LINK 0.004561017169176B3 USDC 0.034657983980383S | | | |
| 3.1.334782 | LEONIDAS PANOGEORGOS | ADDRESS REDACTED | | | ADA 769.20327060924B BTC 0.002396728485276DB | | | |
| 3.1.334783 | LEONIDAS TOLIAS | ADDRESS REDACTED | | | ETH 0.00001219558507170T | ETH 0.05064950579511496 | | |
| 3.1.334784 | LEONIDAS TSAGKALIAS | ADDRESS REDACTED | | | BTC 0.01358296828653T USDC 154439.31741359 | | | |
| 3.1.334785 | LEONIDAS TSIATSOULIS | ADDRESS REDACTED | | | BAT 469.922565979S5 BTC 0.000763457314202393 ETH 1.200513957621B5 LTC 6.535636174889G | | | |
| 3.1.334786 | LEONIDAS VALAVANIS | ADDRESS REDACTED | | | USDT ERC20 3.8441011392768 | | | |
| 3.1.334787 | LEONIDAS VENEDIKIS | ADDRESS REDACTED | | | BTC 0.00117167900653498 CEL 0.03405173159593368 ETH 0.17458872393504S USDC 1132.88649543A | | | |
| 3.1.334788 | LEONIDES RUSSELL | ADDRESS REDACTED | | | AVAX 6.165333393639A1 BTC 0.031339498025216T SOL 3.936699597413T5 USDC 1021.13552274666 | | | |
| 3.1.334789 | LEONIDES VIRATA | ADDRESS REDACTED | | | BTC 0.207982281472399 | | | |
| 3.1.334790 | LEONIDHA NYANGAU | ADDRESS REDACTED | | | ADA 39.063693859288T | | | |
| 3.1.334791 | LEONIS BLOHINS | ADDRESS REDACTED | | | BTC 0.000000010574584474 CEL 0.000114782464909563 USDT ERC20 0.265305138726877 | | | |
| 3.1.334792 | LEONIS KRASKOVS | ADDRESS REDACTED | | | AVAX 2.36186613627T | | | |
| 3.1.334793 | LEONIS MURDASOVS | ADDRESS REDACTED | | | BTC 0.000000228613754994 CEL 0.000954559217729B8 DASH 0.0000049430526974S XRP 0.00011401309112302 | | | |
| 3.1.334794 | LEONIDS SOSINSKIS | ADDRESS REDACTED | | | BTC 0.0000050656339028S | | | |
| 3.1.334795 | LEONIE AKKERMAN | ADDRESS REDACTED | | | BTC 0.01166066708000S1 | | | |
| 3.1.334796 | LEONIE BALMER | ADDRESS REDACTED | | | BTC 0.00014757395126788 ETH 0.00298962512505178 | | | |
| 3.1.334797 | LEONIE BREUKERS | ADDRESS REDACTED | | | BTC 0.052001766513795G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334798 | LEONIE DEAN | ADDRESS REDACTED | | | BTC 0.0143083467257794 | | | |
| 3.1.334799 | LEONIE FORSMAN | ADDRESS REDACTED | | | BTC 0.0035593935413234 | | | |
| 3.1.334800 | LEONIE KINAVUIDI MUMPUDI | ADDRESS REDACTED | | | BTC 0.00000000000277156882 | | | |
| | | | | | CEL 2.39250132272874 | | | |
| 3.1.334801 | LEONIE ROY OUELLET | ADDRESS REDACTED | | | BTC 0.00002524292968054 | | | |
| | | | | | ETH 0.00156633024157291 | | | |
| 3.1.334802 | LEONIE SAARLOOS | ADDRESS REDACTED | | | BTC 0.291962183476814 | | | |
| 3.1.334803 | LEONIE SANDERS | ADDRESS REDACTED | | | BTC 0.00891333429227251 | | | |
| | | | | | CEL 21.1359699230301 | | | |
| | | | | | USDC 249.009827 | | | |
| 3.1.334804 | LEONIE SCHILLINGS | ADDRESS REDACTED | | | BTC 0.297735285220069 | | | |
| | | | | | ETH 1.04654932874108 | | | |
| 3.1.334805 | LEONIE SCHUURMAN | ADDRESS REDACTED | | | BTC 0.00000014701079299 | | | |
| | | | | | CEL 99.4146159104011 | | | |
| | | | | | ETH 0.000365161017347724 | | | |
| 3.1.334806 | LEONIE THOMAS | ADDRESS REDACTED | | | BNB 0.1995 | | | |
| | | | | | BSV 2.97911724036408 | | | |
| | | | | | BTC 0.02206314074441 | | | |
| | | | | | CEL 219.681372818824 | | | |
| | | | | | COMP 0.19051634 | | | |
| | | | | | ETH 1.78186209720351 | | | |
| | | | | | LINK 12.8947148347192 | | | |
| | | | | | LTC 2.84414978581375 | | | |
| | | | | | SGB 83.029740545199 | | | |
| | | | | | UNI 6.04572901 | | | |
| | | | | | USDT ERC20 96.7591276596804 | | | |
| | | | | | XLM 626.1515356 | | | |
| | | | | | XRP 543.078366216325 | | | |
| 3.1.334807 | LEONIE VUGTS | ADDRESS REDACTED | | | ADA 280.068442912478 | | | |
| | | | | | BNB 1.118849522165531 | | | |
| | | | | | BTC 0.00000038893872330983 | | | |
| | | | | | CEL 11.7444273680421 | | | |
| | | | | | DOT 3.6461842698957 | | | |
| | | | | | USDT ERC20 211.378070590633 | | | |
| | | | | | ZRX 104.38455503 | | | |
| 3.1.334808 | LEONIE WELSKOP | ADDRESS REDACTED | | | BTC 0.0752178390007022 | | | |
| | | | | | CEL 221.869059137276 | | | |
| | | | | | ETH 0.462327312299846 | | | |
| 3.1.334809 | LEONIEL PAUL MARZAN | ADDRESS REDACTED | | | BTC 0.000000504267446106 | | | |
| 3.1.334810 | LEONILA MIRANDA | ADDRESS REDACTED | | | CEL 0.174710540217871 | | | |
| | | | | | ETH 0.00274199716197307 | | | |
| 3.1.334811 | LEONILA PALABRICA | ADDRESS REDACTED | | | BTC 0.00000955169331794 | | | |
| | | | | | LTC 0.000571608069779633 | | | |
| 3.1.334812 | LEONILO DAGANDAN | ADDRESS REDACTED | | | ADA 42.97084961704 | | | |
| 3.1.334813 | LEONILO LAUDE | ADDRESS REDACTED | | | CEL 1.08267821991641 | | | |
| | | | | | SGB 1.19691355102347 | | | |
| | | | | | XRP 0.005190694428276 | | | |
| 3.1.334814 | LEONISA VELARDE | ADDRESS REDACTED | | | BNB 0.492157446932252 | | | |
| | | | | | ETH 0.311988433170039 | | | |
| | | | | | XLM 0.1001895480513 | | | |
| 3.1.334815 | LEONISSA MAKINDE | ADDRESS REDACTED | | | BSV 0.00274278 | | | |
| | | | | | CEL 0.0132171725583191 | | | |
| | | | | | LTC 0.00459758 | | | |
| | | | | | ZEC 0.00670893 | | | |
| 3.1.334816 | LEONOR BASTOS | ADDRESS REDACTED | | | ADA 0.952909171542595 | | | |
| | | | | | BTC 0.00001401782506 | | | |
| 3.1.334817 | LEONOR BERDICHEVSKY | ADDRESS REDACTED | | | AAVE 0.000495014857050513 | | | |
| | | | | | BTC 0.00377864948817945 | | | |
| | | | | | CEL 0.0052309746757005 | | | |
| | | | | | DOT 0.00692537820247441 | | | |
| | | | | | ETH 1.092638629359556 | | | |
| | | | | | XRP 1.408711492995519 | | | |
| 3.1.334818 | LEONOR BOTINA PERDOMO | ADDRESS REDACTED | | | BTC 0.0000092142608907773 | | | |
| 3.1.334819 | LEONOR CANO PARAVISINE | ADDRESS REDACTED | | | BTC 0.0000003162447299S | | | |
| 3.1.334820 | LEONOR CAVAZOS | ADDRESS REDACTED | | | USDT ERC20 0.44592486075114914 | | | |
| | | | | | BTC 0.10684346990549 | | | |
| | | | | | EOS 11.5266118130916 | | | |
| | | | | | ETH 0.33351168329891 | | | |
| | | | | | SGB 76.1577958485139 | | | |
| | | | | | XLM 291.10275071705B | | | |
| | | | | | XRP 498.177788270808 | | | |
| | | | | | ZRX 50.769857410480d | | | |
| 3.1.334821 | LEONOR EVA GARCÍA ALBINO | ADDRESS REDACTED | | | BTC 0.00000000321367170 | | | |
| | | | | | CEL 0.14944365059005.1 | | | |
| 3.1.334822 | LEONOR GOMES | ADDRESS REDACTED | | | ADA 1.05413591879252 | | | |
| | | | | | BTC 8.74869693129399E-06 | | | |
| | | | | | ETH 0.484749079565528 | | | |
| 3.1.334823 | LEONOR IBANEZ PINILLA | ADDRESS REDACTED | | | BTC 0.0000000855129512796 | | | |
| | | | | | USDC 0.542222709504745 | | | |
| | | | | | USDT ERC20 0.42183127387231 | | | |
| 3.1.334824 | LEONOR MATOS PEREIRA PINTO | ADDRESS REDACTED | | | BTC 1.44254827815699E-06 | | | |
| 3.1.334825 | LEONOR PERDOMO DE BOTINA | ADDRESS REDACTED | | | SOL 0.00507521333902446 | | | |
| 3.1.334826 | LEONOR TOUS FICL | ADDRESS REDACTED | | | BTC 0.00000845110620035 | | | |
| | | | | | BTC 0.0120545178842227 | | | |
| 3.1.334827 | LEONORA BAUTISTA GARCILAZO | ADDRESS REDACTED | | | CEL 8.63726001048682 | | | |
| | | | | | BTC 0.043066888377727127 | | | |
| 3.1.334828 | LEONORA BERONIA | ADDRESS REDACTED | | | ETH 0.531113626643838 | | | |
| | | | | | BTC 2.1514334883873 | | | |
| 3.1.334829 | LEONORA BORJA | ADDRESS REDACTED | | | ETH 2.147982387542 | | | |
| 3.1.334830 | LEONORA CHORNA | ADDRESS REDACTED | | | BTC 0.0000000725153538O5 | | | |
| | | | | | USDT ERC20 0.38337684714690d | | | |
| | | | | | BTC 0.0023740561261573 | | | |
| | | | | | CEL 1.32939955455251 | | | |
| | | | | | LTC 6.78223334 | | | |
| 3.1.334831 | LEONORA ESPINOZA | ADDRESS REDACTED | | | BTC 0.013991384429287S | | | |
| 3.1.334832 | LEONORA LUAH | ADDRESS REDACTED | | | BTC 0.0221437624897256 | | | |
| | | | | | ETH 0.0760590405722147 | | | |
| 3.1.334833 | LEONORA PAPPA | ADDRESS REDACTED | | | ADA 0.161112749111375 | | | |
| | | | | | BTC 0.00101701904939563 | | | |
| | | | | | CEL 0.0997596664400499 | | | |
| | | | | | SGB 140.525561707483 | | | |
| | | | | | USDC 0.310811421024489 | | | |
| | | | | | XRP 0.617814849169083 | | | |
| 3.1.334834 | LEONORE BOERMA | ADDRESS REDACTED | | | BTC 0.156799516664778 | | | |
| | | | | | CEL 96.2823719236706 | | | |
| | | | | | ETH 0.997685249375816 | | | |
| 3.1.334835 | LEONTIEVA MARGARITA | ADDRESS REDACTED | | | BTC 2.77380676888199E-06 | | | |
| | | | | | USDC 1.22243950250B3 | | | |
| 3.1.334836 | LEONTIN DOLHA | ADDRESS REDACTED | | | BTC 0.0000007411240120S | | | |
| | | | | | CEL 0.0318998568032602 | | | |
| | | | | | DOT 0.00230400060002012S7 | | | |
| 3.1.334837 | LEONTINA HIMBER | ADDRESS REDACTED | | | ADA 2134.48541985763 | | | |
| | | | | | BTC 0.0012294320916685518 | | | |
| 3.1.334838 | LEONTINE M J HAUVERS E/V VAN NISPEN | ADDRESS REDACTED | | | BTC 0.064135739440B272 | | | |
| | | | | | CEL 24.6382157850118 | | | |
| | | | | | MATIC 208.08023898641 | | | |
| 3.1.334839 | LEOPARD HOLDINGS, LLC | UPLAND DR, HOUSTON, TEXAS 77043 | | | BTC 1.04387564969723 | | | |
| | | | | | ETH 20.110669191193 | | | |
| 3.1.334840 | LÉO-PAUL BENOIT | ADDRESS REDACTED | | | CEL 133.684274086227 | | | |
| | | | | | LTC 0.00000037 | | | |
| 3.1.334841 | LÉO-PAUL FERRUT | ADDRESS REDACTED | | | BTC 0.00000253543064711724 | | | |
| | | | | | BUSD 161.007997666409 | | | |
| 3.1.334842 | LÉO-PAUL GUILLON | ADDRESS REDACTED | | | BTC 0.000651142282190527 | | | |
| | | | | | CEL 15.4645881968305 | | | |
| | | | | | USDC 230.735043 | | | |
| 3.1.334843 | LÉO-PAUL MARTIN | ADDRESS REDACTED | | | BTC 0.0000039684844470067 | | | |
| | | | | | CEL 64.743447233170.7 | | | |
| | | | | | ETH 0.000331836569582847 | | | |
| | | | | | LINK 0.0021735460775888S | | | |
| | | | | | LTC 0.0010813387957B747 | | | |
| | | | | | LUNC 0.00421046664619672 | | | |
| | | | | | USDC 0.0717490036058144 | | | |
| 3.1.334844 | LÉO-PIERRE RUFFINO | ADDRESS REDACTED | | | BCH 0.0228452080997097 | | | |
| | | | | | BNB 0.0007683581708138T | | | |
| | | | | | BTC 0.00231566340880973 | | | |
| | | | | | DASH 2.30269485400726 | | | |
| | | | | | LTC 0.209733836601B4 | | | |
| | | | | | PAXG 0.00023937625202968 | | | |
| | | | | | USDC 228.128410091535 | | | |
| 3.1.334845 | LEOPOL PRIOU | ADDRESS REDACTED | | | BTC 0.00126615650688851 | | | |
| | | | | | CEL 0.219995280296J8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334846 | LEOPOLD ANTONIN C D URSEL | ADDRESS REDACTED | | | BTC 0.47869<br>CEL 352.82755925067 3<br>ETH 2.8526 | | | |
| 3.1.334847 | LEOPOLD ARTINS | ADDRESS REDACTED | | | BTC 0.0042393724281705 7<br>USDT ERC20 0.3932045980163 48 | | | |
| 3.1.334848 | LEOPOLD BARA | ADDRESS REDACTED | | | BNB 0.0008777590018728 64<br>BTC 0.0145186393832331<br>CEL 0.1436666682976 27<br>ETH 0.0000776791771653 63<br>LTC 0.3172090283387 79<br>USDC 0.9596377823974 93<br>XRP 61.7953968721272 | | | |
| 3.1.334849 | LEOPOLD BOONE | ADDRESS REDACTED | | | BTC 0.0010744024167681 2 | | | |
| 3.1.334850 | LEOPOLD BOUQUETTE | ADDRESS REDACTED | | | CEL 4.09374398210025 | | | |
| 3.1.334851 | LEOPOLD CAVALIÈRE | ADDRESS REDACTED | | | USDC 80.3247128380534<br>ADA 225<br>AVAX 1<br>BNB 0.3065544855386 03<br>BTC 0.0119187414636375<br>CEL 15.8829544052393<br>DOT 3.9<br>ETH 0.2106867565758 71<br>USDC 315.578828 | | | |
| 3.1.334852 | LEOPOLD GERHOLD | ADDRESS REDACTED | | | BTC 0.0829261831111562<br>CEL 0.0187012934418 53<br>ETH 1.623255545533 06<br>MATIC 245.037956589743 | | | |
| 3.1.334853 | LEOPOLD JOY | ADDRESS REDACTED | | | BTC 0.0092794654127 48<br>OMG 57.2945484262206<br>SGB 477.595779682023<br>XRP 3220.83008404963 | | | |
| 3.1.334854 | LEOPOLD KAHNG | ADDRESS REDACTED | | | USDC 105.013179949524 | | | |
| 3.1.334855 | LEOPOLD LASSENCE | ADDRESS REDACTED | | | BTC 0.0000067809715102 18<br>ETH 0.0007681884643026 4<br>LINK 0.0056871779602987<br>LTC 0.0014238120230285 7<br>MATIC 2.3047391371175 8 | | | |
| 3.1.334856 | LEOPOLD LOCKHART | ADDRESS REDACTED | | | BTC 0.0011044354351221<br>ETH 0.0885169937744811<br>USDC 232.245790582245 | | | |
| 3.1.334857 | LEOPOLD PELAGIE | ADDRESS REDACTED | | | BTC 0.0535196655823002<br>CEL 0.1295761988122 72<br>SNX 214.868558453912<br>USDC 60.640172518911 2 | | | |
| 3.1.334858 | LEOPOLD PÖCHHACKER | ADDRESS REDACTED | | | BTC 0.0000002047642397 35<br>ETH 0.0000002959151171 91 | | | |
| 3.1.334859 | LEOPOLD POTSIADLO | ADDRESS REDACTED | | | BTC 0.0013860144997598<br>ETH 0.0115462251001749<br>MANA 0.0617449481337332<br>MATIC 5.37607567356507 | BTC 2.02304799721975<br>ETH 10.4415709116726<br>MANA 993.664620086226<br>MATIC 3058.2391720825 | | |
| 3.1.334860 | LEOPOLD QUELL | ADDRESS REDACTED | | | BTC 0.0003010525277020 9 | | | |
| 3.1.334861 | LEOPOLD REHBERGER | ADDRESS REDACTED | | | ADA 0.00354<br>BCH 37.99999013<br>BSV 37.99137677<br>BTC 0.8837544583112223<br>CEL 146.482780245281<br>DASH 104.92586132<br>ETC 26.994<br>ETH 0.4740516 8<br>LTC 64.70744792<br>MCDAI 11.3266430724685<br>USDC 94.1826275532446 | | | |
| 3.1.334862 | LEOPOLD RYELANOT | ADDRESS REDACTED | | | BTC 0.0000458914918055 49<br>CEL 1.27736350815684<br>ETH 0.0016027310682575 5<br>LINK 21.3561058557641 | | | |
| 3.1.334863 | LEOPOLD SANDOO | ADDRESS REDACTED | | | MATIC 0.2861245084740 29 | | | |
| 3.1.334864 | LEOPOLD SEBASTIAN RANG | ADDRESS REDACTED | | | XLM 187.638943184239 | | | |
| 3.1.334865 | LEOPOLD SOSA | ADDRESS REDACTED | | | BTC 1.1325126335055 90 05<br>BTC 0.0008155111357273 84<br>USDC 426.281171552321 | | | |
| 3.1.334866 | LEOPOLDINE GUYOT/JEANNIN | ADDRESS REDACTED | | | ADA 30.6671454715296<br>ETH 0.0206110565157066<br>LINK 2.01379476361 16<br>XTZ 4.502171398035 82 | | | |
| 3.1.334867 | LEOPOLDO BASILICO | ADDRESS REDACTED | | | BTC 0.0003798504239615 | | | |
| 3.1.334868 | LEOPOLDO BETANCOURT | ADDRESS REDACTED | | | USDC 4.464505787856 56<br>BTC 25.903103941872 1 | | | |
| 3.1.334869 | LEOPOLDO BETESH | ADDRESS REDACTED | | | CEL 19998.7826098945<br>BTC 0.0476293593750637<br>CEL 114.330555612914<br>ETH 0.9239546113852 11<br>MATIC 495.286282773846<br>USDC 354.72301 | | | |
| 3.1.334870 | LEOPOLDO CARVAJAL | ADDRESS REDACTED | | | BTC 0.0191194180992 21 | | | |
| 3.1.334871 | LEOPOLDO CATALA | ADDRESS REDACTED | | | USDC 1194.63158312 28<br>BTC 0.0003872557364420 95 | BTC 0.05331468 | | |
| 3.1.334872 | LEOPOLDO GALVAN | ADDRESS REDACTED | | | USDC 0.0115375675927 899 | | | |
| 3.1.334873 | LEOPOLDO GARCIA | ADDRESS REDACTED | | | BTC 0.0263563019020682<br>BTC 0.0000047259821260 03 | | | |
| 3.1.334874 | LEOPOLDO HERNANDEZ | ADDRESS REDACTED | | | MCDAI 31.8017553634494<br>ADA 1315.429171294 27<br>BTC 0.0018829796235142<br>DOT 0.6255476743555 01<br>MATIC 521.774438210711 | | | |
| 3.1.334875 | LEOPOLDO III SUELA COLLADO | ADDRESS REDACTED | | | CEL 1.08880364529486 | | | |
| 3.1.334876 | LEOPOLDO JAVIER VILLARROEL TAPIA | ADDRESS REDACTED | | | BTC 0.0000004365128268 7<br>MCDAI 0.4021506902 2469 | | | |
| 3.1.334877 | LEOPOLDO LOSETO | ADDRESS REDACTED | | | BTC 0.0460829205579915<br>ETH 0.0672974699729104 | | | |
| 3.1.334878 | LEOPOLDO MARIN | ADDRESS REDACTED | | | CEL 1.07798080177161 | | | |
| 3.1.334879 | LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | | | AVAX 0.0104498921550827<br>BNB 0.0000098273144540 14<br>BTC 0.0000450991297971 5<br>ETH 0.0007847035648113 85<br>LUNC 0.0245152074680183<br>SOL 0.0168304375187143<br>USDT ERC20 0.5094667921250 68<br>UST 0.8715769084318 8 | | | |
| 3.1.334880 | LEOPOLDO MUZA | ADDRESS REDACTED | | | BTC 0.0000000103449250 25<br>CEL 0.49022956385433 7 | | | |
| 3.1.334881 | LEOPOLDO RASTELLINI | ADDRESS REDACTED | | | BTC 0.0018826064646348 8<br>MCDAI 0.0024596795581 3693<br>USDT ERC20 0.2156642113970 27 | | | |
| 3.1.334882 | LEOPOLDO SALAZAR SANGA | ADDRESS REDACTED | | | 1INCH 43.869577067924<br>ADA 140.496790828973<br>BTC 0.0094192105991638 7<br>ETH 0.2446834329299 79<br>MATIC 48.4764961519687<br>XRP 175.4428 | | | |
| 3.1.334883 | LEOPOLDO VILLARROEL | ADDRESS REDACTED | | | BTC 0.0000147752756199 19 | | | |
| 3.1.334884 | LEOR PENN | ADDRESS REDACTED | | | BTC 0.0138694178029695<br>CEL 0.1332601087933 53<br>LTC 0.14939551 | | | |
| 3.1.334885 | LEORA HUNG | ADDRESS REDACTED | | | BNT 109.629906314567<br>BTC 0.0018988879997975 4<br>CEL 31.8880552495971<br>DOT 13.5899409741087<br>ETH 6.0390373557778 2<br>LUNC 6.0538953783886 1<br>MATIC 5140.633340205 02<br>SNX 0.0251081952673311<br>USDC 4047234231577922 | | | |
| 3.1.334886 | LEORA SHAPIRO | ADDRESS REDACTED | | | BTC 0.0265083036557949<br>CEL 4.12084147746066 | | | |
| 3.1.334887 | LEOS SPURNY | ADDRESS REDACTED | | | BTC 0.0000000051671120 63<br>CEL 82.5165273388238 | | | |
| 3.1.334888 | LEOS TOMICZEK | ADDRESS REDACTED | | | BTC 0.0038074964771334<br>ETH 0.0495454960690766<br>USDC 104.097027176505 | | | |
| 3.1.334889 | LEOS ZLATOHLAVEK | ADDRESS REDACTED | | | BTC 0.0059334059439182<br>CEL 1.1936508900 2785 | | | |
| 3.1.334890 | LEOSMANY DOMINGUEZ ROSABAL | ADDRESS REDACTED | | | ETH 0.0015513221649025 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334891 | LEOVIGILDO III COMIA | ADDRESS REDACTED | | | BTC 0.032912288878268; CEL 31.265502167434S | | | |
| 3.1.334892 | LEOVIGILDO PACHECO | ADDRESS REDACTED | | | ADA 0.09601198786262G9 | | | |
| 3.1.334893 | LEOW GUO JUN | ADDRESS REDACTED | | | BTC 0.00042369670030452Z | | | |
| 3.1.334894 | LEOW JIE LING | ADDRESS REDACTED | | | BTC 0.00116613892538805; USDC 0.29538021827222G | | | |
| 3.1.334895 | LEOW LOUIS | ADDRESS REDACTED | | | ADA 231.675701615554; BTC 0.003269731903217955; CEL 2.13454984899803; ETH 0.2610048518336136; LTC 2.1176001712756; USDT ERC20 0.140325130436068 | | | |
| 3.1.334896 | LEOW SUI KHOO | ADDRESS REDACTED | | | BTC 0.00000090726518414S; GUSD 0.545403351394496; USDC 0.3334794681109547 | | | |
| 3.1.334897 | LEOW THEAN SIANG | ADDRESS REDACTED | | | ADA 235.96567054287G; BTC 0.012767926593261B; CEL 21.1107633578034; USDC 0.00928425705384958; USDT ERC20 206.400721245748 | | | |
| 3.1.334898 | LEOW ZHE EU | ADDRESS REDACTED | | | BTC 0.01101637706764G49; CEL 8.8675089859087 | | | |
| 3.1.334899 | LEPHAN LE | ADDRESS REDACTED | | | ETH 0.000779991202209221; XRP 0.000000223846726191 | | | |
| 3.1.334900 | LEPONTAE LITTLE | ADDRESS REDACTED | | | BTC 0.0001190185517477G3 | | | |
| 3.1.334901 | LEPOSAVA GRBOVIC | ADDRESS REDACTED | | | BNB 0.000188442301746S5; BTC 0.000000064294280694; BUSD 0.591212304987286; USDC 0.171802849811012 | | | |
| 3.1.334902 | LEPRINCE JEROME | ADDRESS REDACTED | | | CEL 13.0335638048738; MATIC 27.2331169644 | | | |
| 3.1.334903 | LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | | Yes | AAVE 251.477486531982; BAT 2.02207154784145; ETH 2.68804355616285; SNX 1711.10433752149; USDC 5.54759056013904; USDT ERC20 11.0508680901298 | USDC 356.918432224357 | | BTC 13.9771894998475 |
| 3.1.334904 | LEQUAVIS SAUNDERS | ADDRESS REDACTED | | | BTC 0.0000000809287590G32 | | | |
| 3.1.334905 | LEQUESNE CYRIL | ADDRESS REDACTED | | | CEL 0.6289744800818S5; LTC 0.397820986333275; XLM 151.206489793171 | | | |
| 3.1.334906 | LER JUN WEI | ADDRESS REDACTED | | Yes | BNB 0.814954541733302; BTC 0.029018080891229G; CEL 60.338541555046Z; ETH 0.100429798028738; LINK 23.78806656510121 | | | BTC 0.0831249067713852 |
| 3.1.334907 | LER SHEN ONG | ADDRESS REDACTED | | | BTC 0.000000000971473968; CEL 1.04986908559669 | | | |
| 3.1.334908 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.000000266726120843; BUSD 0.614584047370665; CEL 0.527341130535279 | | | |
| 3.1.334909 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.0000002691328974J; USDC 1.36582363863476 | | | |
| 3.1.334910 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.0000007162782239; USDC 1.09906792865866 | | | |
| 3.1.334911 | LERA PLOTKINA | ADDRESS REDACTED | | | BNB 0.001747995483878G3; BTC 0.000000264416167G2 | | | |
| 3.1.334912 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.000000027147116745; BUSD 1.3656719160190B | | | |
| 3.1.334913 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.00000085128811S735; BUSD 0.77893598251051 | | | |
| 3.1.334914 | LERA PLOTKINA | ADDRESS REDACTED | | | BNB 0.00174896453080693; BTC 0.000000266174074792 | | | |
| 3.1.334915 | LERA PLOTKINA | ADDRESS REDACTED | | | USDC 0.513752596326429 | | | |
| 3.1.334916 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.00000026823611911J; BUSD 1.3660703702096 | | | |
| 3.1.334917 | LERATO KGOMO | ADDRESS REDACTED | | | CEL 1.07384259964474 | | | |
| 3.1.334918 | LERATO LETSOLO | ADDRESS REDACTED | | | BTC 0.00197075515726J8; USDT ERC20 0.52588574441468G | | | |
| 3.1.334919 | LEREINE CASTILLO | ADDRESS REDACTED | | | USDC 0.00138673249365801 | | | |
| 3.1.334920 | LERH YANG SIAH | ADDRESS REDACTED | | | BTC 0.00168501837572201; CEL 0.3709415570872B1; UST 908.679994 | | | |
| 3.1.334921 | LERI ORTIZ KADER JUNIOR | ADDRESS REDACTED | | | CEL 0.0002306136381716Z7 | | | |
| 3.1.334922 | LERMA LANDINGIN | ADDRESS REDACTED | | | BTC 0.00440864187704171; CEL 14.9018117801694 | | | |
| 3.1.334923 | LERMY GARCÍA | ADDRESS REDACTED | | | BTC 0.00113549861143204; CEL 0.00291345485856448; ETH 2.51548640520099E-05 | | | |
| 3.1.334924 | LERNA CRUZADA | ADDRESS REDACTED | | Yes | BTC 0.00269686572187859; CEL 5.94983930021; UNI 1 | | | BTC 0.0097231595590708G7 |
| 3.1.334925 | LERNER CHU | ADDRESS REDACTED | | Yes | ADA 351.440332430635; BTC 0.19201855663918G; ETH 4.35789852057631; GUSD 3.855345708660D9; MATIC 2128.65878657565; USDC 13267.100217368271869 | | | BTC 0.78085913934626 |
| 3.1.334926 | LERON GARRIQUES | ADDRESS REDACTED | | | BTC 1.45627721810642; CEL 71.37769591912934; ETH 5.29974639842105; USDC 511.84565141723 | | | |
| 3.1.334927 | LERON MAULL | ADDRESS REDACTED | | | BAT 0.0338096706310591; BTC 0.0615567972095Z2; ETH 1.0969656757846B; LTC 0.00180023865893B; XLM 1.22572493002299 | XLM 0.0000000641913468908; XRP 0.0000009915728510682 | | |
| 3.1.334928 | LERON THOMAS | ADDRESS REDACTED | | | BTC 0.002171163126973J; CEL 1.151168927538998; ETH 0.000012003503904J; LTC 0.00031620752068416S; MATIC 1.33678937640181; SGB 643.314853794393; USDC 5.5278297070065B; XLM 1.11601603451706; XRP 24.74583942867541; ZRX 0.18483612990178 | | | |
| 3.1.334929 | LERONO MALLARD | ADDRESS REDACTED | | | ADA 0.02836388619480B4; BTC 0.261000123389663; DOT 10.6182711199008; ETH 1.04088134219179; LINK 10.1729866536646; MATIC 821.065244191021; SOL 26.2634337578164; UNI 0.0510778513510839; USDC 492.17705632293 | BTC 0.01188929; SOL 5.2 | | |
| 3.1.334930 | LERONE ERWIN | ADDRESS REDACTED | | | ADA 731.671823882664; BAT 3301.79243771237; BTC 0.490511119033981; EOS 62.3560192941121; ETH 4.15165224608251; KNC 380.79743778745B; LINK 19.848650747738B; OMG 0.0123642012247146; SNX 3.91668775984134; XLM 5062.43847123712; ZRX 566.891151472902 | | | |
| 3.1.334931 | LERONE JAMES | ADDRESS REDACTED | | | ADA 1.40360545953B5; BTC 0.0000000038977867998; DOT 0.188774100296042; LINK 0.000000066224005687B; USDC 0.004310260110023006 | ADA 0.000267845727525594; BTC 0.0486449477185735; DOT 0.000888309902573407; USDC 2.33892368405391 | | |
| 3.1.334932 | LERONE WILLIAMS | ADDRESS REDACTED | | | AVAX 0.00573345916713449; BTC 0.000177573775485S29; ETH 0.422977045144639; MATIC 0.31923618431998; SNX 202.5297235572276; SOL 6.07047091257202; USDC 0.124607412258588 | | | |
| 3.1.334933 | LEROLIX ANTOINE | ADDRESS REDACTED | | | BTC 0.005685196351195034; CEL 0.225688510758959; USDC 1942.0479575101; USDT ERC20 0.42281148338360J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334934 | LEROUX REDMAN | ADDRESS REDACTED | | Yes | BNT 13264.772498794<br>COMP 179.12934781759<br>DASH 282.265385302723<br>DOT 1712.2195017784<br>EOS 16889.1317901532<br>ETH 41.0318148439127<br>GUSD 11.908021093473<br>KNC 6611.5638993408<br>LINK 2474.51556939829<br>LTC 328.055638336023<br>OMG 14406.6853527553<br>SNX 4200.66972646948<br>UNI 3177.1971053669<br>ZRX 55196.2973051002 | MCDAI 53.5 | | KNC 32258.064516129 |
| 3.1.334935 | LEROY ASPERS | ADDRESS REDACTED | | | BTC 0.00000091665777247<br>CEL 0.404124127256341<br>USDC 0.00494467084927518<br>USDT ERC20 0.0075671502294555 | | | |
| 3.1.334936 | LEROY BANKS | ADDRESS REDACTED | | | XLM 0.9249283311349.52 | | | |
| 3.1.334937 | LEROY BENNETT | ADDRESS REDACTED | | | XRP 0.000000690361372293 | | | |
| 3.1.334938 | LEROY BRANDON | ADDRESS REDACTED | | | BTC 0.000012451759145766<br>CEL 0.00920760853310318<br>DOT 0.000081039888089864<br>MATIC 0.000519988858790085<br>SNX 9.11360132943569 | CEL 9.710107200096<br>DOT 0.0637072739913099<br>MATIC 0.506383981065428 | | |
| 3.1.334939 | LEROY BROWN | ADDRESS REDACTED | | | BTC 0.000187068058787.58<br>CEL 1.09502205339843<br>SGB 28.867599873233<br>XLM 511.567814438315<br>XRP 188.834207940309 | | | |
| 3.1.334940 | LEROY BROWN III | ADDRESS REDACTED | | | BAT 0.318236424588871<br>BTC 0.000078064984845748<br>CEL 1.13035987352124<br>ETH 0.00150543024436263<br>LINK 0.00248806647171705<br>MANA 0.0993438573923184<br>MATIC 2.73938743110739<br>SNX 0.0407572354466888<br>USDC 9.90080000092224<br>XLM 0.689569040741299<br>XRP 0.000000341914458286<br>ZEC 0.000268699549094 | | | |
| 3.1.334941 | LEROY CHAN | ADDRESS REDACTED | | | BTC 0.00147762197272393<br>CEL 43.8730164777718 | | | |
| 3.1.334942 | LEROY CHEE | ADDRESS REDACTED | | | BTC 0.0000055201553779<br>GUSD 0.96158700984092 | | | |
| 3.1.334943 | LEROY DICKSON | ADDRESS REDACTED | | | BTC 0.0000008040482704.44<br>ETH 0.0000007020921426.89 | ETH 3.513886840593836 | | |
| 3.1.334944 | LEROY DOUGLAS | ADDRESS REDACTED | | | ETH 0.09666113364.32364<br>SNX 4.845247160864372 | | | |
| 3.1.334945 | LEROY GANT | ADDRESS REDACTED | | | ETH 4.23748611124005 | | | |
| 3.1.334946 | LEROY GOOD II | ADDRESS REDACTED | | | ADA 2534.19828993098<br>AVAX 16.37083592688.51<br>BTC 0.7159378273126.51<br>MATIC 947.075630039205<br>SOL 15.135207890879.6<br>USDC 0.0846431113827557.2<br>XTZ 142.504566729643 | | | |
| 3.1.334947 | LEROY GRAU | ADDRESS REDACTED | | | ADA 540.36<br>BTC 0.00102119099614728<br>CEL 7.71279313926812 | | | |
| 3.1.334948 | LEROY GRIFFIN | ADDRESS REDACTED | | | CEL 1.06144926928714 | | | |
| 3.1.334949 | LEROY HARDMAN | ADDRESS REDACTED | | | BTC 1.13293124904933<br>LINK 0.683324059956404 | | | |
| 3.1.334950 | LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | | Yes | BSV 2.05683326172005<br>BTC 0.465699808455158<br>CEL 551.494626462701<br>KNC 1215.21706847781<br>LINK 350.536688787283<br>OMG 336.318168034<br>SGB 386.892381515016<br>SNX 139.383748665632<br>USDT ERC20 10.1166777641674<br>XRP 2530.81367146 39<br>ZRX 1296.75206059973 | BTC 0.0140343377425174<br>CEL 6.60843584073997 | | BTC 0.344992121099883 |
| 3.1.334951 | LEROY HENDERSON | ADDRESS REDACTED | | | BTC 0.10951710681.7249<br>CEL 369.541845904722<br>ETH 0.98121575<br>LINK 75.1264529189562<br>XAUT 0.06210324422 9633 | | | |
| 3.1.334952 | LEROY HEYWOOD | ADDRESS REDACTED | | | CEL 0.0129082620920877<br>ETH 0.00513485663531601 | | | |
| 3.1.334953 | LEROY HOGAN | ADDRESS REDACTED | | | USDC 0.0294263302560431 | | | |
| 3.1.334954 | LEROY JULIEN | ADDRESS REDACTED | | | CEL 20.6936514820949<br>ETH 0.00951304000667192 | | | |
| 3.1.334955 | LEROY KUNTZ | ADDRESS REDACTED | | | BTC 0.0000000738341 14357 | | | |
| 3.1.334956 | LEROY LAETITIA | ADDRESS REDACTED | | | CEL 0.161360642639359<br>LINK 0.5705138.6<br>XLM 18.6017095 | | | |
| 3.1.334957 | LEROY LANGHENRY CARVER III | ADDRESS REDACTED | | | AAVE 0.0306130771528176<br>ADA 7.0463946015122.2<br>BAT 2.77104153828<br>BTC 0.057536266070574.6<br>COMP 0.0194549115869727<br>ETH 0.11987841975513<br>MATIC 28.1662642175237<br>SNX 2.56884942085779<br>UNI 0.22070912921783<br>USDC 0.04205339849844471 | | | |
| 3.1.334958 | LEROY LANUTI | ADDRESS REDACTED | | | BTC 0.0000769189516015 19<br>ETH 0.00000254215752024 | | | |
| 3.1.334959 | LEROY LE | ADDRESS REDACTED | | | BTC 0.000050757664585045 | | | |
| 3.1.334960 | LEROY LETSU | ADDRESS REDACTED | | | ETH 0.00878790547582944 | | | |
| 3.1.334961 | LEROY LOEWE | ADDRESS REDACTED | | | CEL 0.000165215646633213<br>LTC 0.000254792267099402 | | | |
| 3.1.334962 | LEROY LOMOTEY | ADDRESS REDACTED | | | ADA 2.78207218916512<br>ETH 0.818749357183031 | | | |
| 3.1.334963 | LEROY LÖWK | ADDRESS REDACTED | | | BTC 0.0000011014028865 04 | | | |
| 3.1.334964 | LEROY MARCHI | ADDRESS REDACTED | | | BTC 0.000100418089772 66<br>BUSD 0.383079457746079<br>CEL 0.328670110779509<br>USDC 0.030291441587 2449 | | | |
| 3.1.334965 | LEROY MOORE | ADDRESS REDACTED | | | BTC 0.007946304632717 76<br>CEL 117.601309900526<br>ETH 0.068399117185891 1<br>USDC 201 | | | |
| 3.1.334966 | LEROY PLATZ | ADDRESS REDACTED | | | BTC 0.0000125433565842 78 | | | |
| 3.1.334967 | LEROY RANDALL | ADDRESS REDACTED | | | BTC 0.000006707215192 33559 | BTC 0.0796428318549714 | | |
| 3.1.334968 | LEROY RENNIE | ADDRESS REDACTED | | | CEL 1.12046673912031 | | | |
| 3.1.334969 | LEROY RUSSELL | ADDRESS REDACTED | | | CEL 1.17518900043 12 | | | |
| 3.1.334970 | LEROY SAN AGUSTIN | ADDRESS REDACTED | | | MATIC 0.255256658312417 | | | |
| 3.1.334971 | LEROY SHAND | ADDRESS REDACTED | | | BTC 0.0000000874540066 8<br>CEL 5.23474369339863<br>XAUT 0.143310525497866 | | | |
| 3.1.334972 | LEROY SMITH JR | ADDRESS REDACTED | | | MCDAI 40.6718579237492 | | | |
| 3.1.334973 | LEROY TRIPP | ADDRESS REDACTED | | | CEL 0.845024931685121<br>XRP 488.346853 | | | |
| 3.1.334974 | LEROY VAN DEN BOS | ADDRESS REDACTED | | | XRP 1.88652228207835 | | | |
| 3.1.334975 | LEROY VAN DER TAK | ADDRESS REDACTED | | | BTC 0.99464471154584 4<br>CEL 189.465983028585<br>DOT 462.832869182682<br>EOS 0.000092164286530282<br>ETH 83.6722408816409<br>LINK 426.136617652582<br>MANA 586.699408892595<br>MATIC 1007.61396991161<br>OMG 504.834811358042<br>SGB 1126.24771757724<br>USDC 0.061004453945301<br>XLM 0.000000071925371294<br>XRP 0.00159941850233105 | | | |
| 3.1.334976 | LEROY VAN DER WEI | ADDRESS REDACTED | | | BTC 0.00119767333843403<br>USDC 10245.6838777834 | | | |
| 3.1.334977 | LEROY VASQUEZ | ADDRESS REDACTED | | | MATIC 40.4625141802976 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.334978 | LEROY VINCENT | ADDRESS REDACTED | | | BTC 0.00222735543727327 CEL 6.30001178209994 USDC 6.9698492025136 | | | |
| 3.1.334979 | LEROY WALLACE | ADDRESS REDACTED | | | BTC 0.0000030790501191 ETH 0.00012952687234137 | | | |
| 3.1.334980 | LEROY WASHINGTON JR | ADDRESS REDACTED | | | CEL 1.07690706955132 | | | |
| 3.1.334981 | LEROY ZAIZNER | ADDRESS REDACTED | | | CEL 0.053197064908042 COMP 0.000249952558384158 DOT 0.0160145617199317 EOS 0.0299993634113082 MANA 0.002720052321500036 | | | |
| 3.1.334982 | LERPONG KHOONTHONG | ADDRESS REDACTED | | | ADA 0.24443234126099 BTC 0.000954181270929833 CEL 0.166202069149774 DOT 0.0388518057331113 USDT ERC20 0.0269045160372979 | | | |
| 3.1.334983 | LERRY RUIZ BALANE | ADDRESS REDACTED | | | BTC 0.0000000689766424 CEL 0.9408077284449662 ETH 0.00149844538706838 | | | |
| 3.1.334984 | LERRYN SMIT | ADDRESS REDACTED | | | BTC 0.000185698593321108 CEL 1.417554992554506 ETH 0.00000047 USDC 11.19 | | | |
| 3.1.334985 | LERTORA ELIDA TERESA | ADDRESS REDACTED | | | BTC 0.0000000459302739 BUSD 0.862717645094977 ETH 0.0782606924218021 | | | |
| 3.1.334986 | LERWIN TAN | ADDRESS REDACTED | | | ADA 95.408909111464S BTC 0.07073137641008 ETH 0.816232355772763 | | | |
| 3.1.334987 | LERY ZINCHENKO | ADDRESS REDACTED | | | BTC 0.00000000683042181 ETH 0.00843927435743365 | | | |
| 3.1.334988 | LERYO JHEI ODIAMAN | ADDRESS REDACTED | | | CEL 0.0592000254698279 ETH 0.0000004 XRP 0.684372 | | | |
| 3.1.334989 | LES ABERCROMBIE | ADDRESS REDACTED | | | BTC 0.00183078373622204 ETH 0.263192897056632 USDC 0.334825403741173 | | | |
| 3.1.334990 | LES ALLINGER | ADDRESS REDACTED | | | ADA 1.93047894592082 BAT 0.010901388193357 BTC 0.00000293833652699 MATIC 28.4216899830116 SGB 1.6281418217577 USDC 0.0250845732032488 XLM 4.63598293009862 | ADA 0.0080422428893588 USDC 0.0000002718022825 KLM 0.000000031775841785 | | |
| 3.1.334991 | LES AMMANN | ADDRESS REDACTED | | | CEL 1.08431983836249 | | | |
| 3.1.334992 | LES BELL | ADDRESS REDACTED | | | AAVE 0.194715550492778 BTC 0.00199742907847476 ETH 0.0002952940427851836 MATIC 334542.710417143 SNX 1654.77789851717 UNI 0.576138812316046 XLM 6.18097389607153 | | | |
| 3.1.334993 | LES ELDON HUSBAND | ADDRESS REDACTED | | | BCH 0.000285404318677412 BTC 0.00113315166562887 CEL 2.58637729173077 DASH 0.00332259621344017 ETH 0.00019628837359368 LINK 0.0458101369340422 LTC 0.0076599788255869 MATIC 0.030098125330144 MCDAI 1.5998204039112 SGB 1564.68567658806 SNX 0.0840672573986656 TUSD 1.50064017994581 UNI 0.0318823850687276 USDC 6.6232459731488S XLM 1.22075058132388 XRP 0.192624391478838 | CEL 48.076923076923 USDC 0.00000013731485933 | | |
| 3.1.334994 | LES HOLDEN | ADDRESS REDACTED | | | BTC 0.00041234306525921 CEL 3.851750219594008 | | | |
| 3.1.334995 | LES JOHNSON | ADDRESS REDACTED | | | ETH 0.00721509260241167 LINK 1.57664214611187 XRP 47.6860734267895 | | | |
| 3.1.334996 | LES LOEWEN | ADDRESS REDACTED | | | BTC 0.00160969673169706 CEL 42.8383179177248 ETH 1.20091093687517 | | | |
| 3.1.334997 | LES MCKAY | ADDRESS REDACTED | | | ETH 0.0156477596198771 | | | |
| 3.1.334998 | LES NOBLETT | ADDRESS REDACTED | | | BTC 0.00145262762761981 COMP 3.87740577996497 ETH 0.392958823774301 | | | |
| 3.1.334999 | LES O'HARA | ADDRESS REDACTED | | | ADA 0.0024883912185237282 AVAX 0.0847847812350321 BAT 0.62477934006044 BTC 0.00178415096036675 DASH 0.007361359835394287 LINK 0.102266763425125 MATIC 2.07896108446769 SOL 0.123613904276449 USDC 458.01121842709S | | | |
| 3.1.335000 | LES REBBECK | ADDRESS REDACTED | | | AAVE 0.000716484513568132 BCH 0.001982343862988S2 GUSD 22.2434787436618 MCDAI 0.549582420814831 USDC 2.2606999720367 | | | |
| 3.1.335001 | LES THORPE | ADDRESS REDACTED | | | BTC 0.0000007605676612395 CEL 1227.7725796779 ETH 5.8586828279106 USDC 1234 | | | |
| 3.1.335002 | LES WILSON | ADDRESS REDACTED | | | BTC 0.0003593945363365596 ETH 0.17038556764448 LINK 0.00083945215866634 MATIC 0.524504007769142 MCDAI 0.257630045363664 KLM 0.0288676110892358 | | | |
| 3.1.335003 | LESA ANN GIBBS | ADDRESS REDACTED | | | ADA 0.008390637363551665 AVAX 0.00865917847961021 BTC 0.000050901102502299 CEL 0.266307107755869 ETH 0.000115371068181335 | | | |
| 3.1.335004 | LESA SZOKO | ADDRESS REDACTED | | | BTC 0.0414010065112314 CEL 44.0264640217313G DOT 0.0001531042 KLM 1027.630252 | | | |
| 3.1.335005 | LESANDRA MORTON | ADDRESS REDACTED | | | BTC 0.000004192440911706 USDC 0.0632328293729736 | | | |
| 3.1.335006 | LESCURE DENIS | ADDRESS REDACTED | | | CEL 1.74557376389104 DASH 0.000126070971109006 ETH 0.00015777081895343 | | | |
| 3.1.335007 | LESEGO KOWANG | ADDRESS REDACTED | | | BTC 0.000000001204685779 CEL 0.0371299470472523 | | | |
| 3.1.335008 | LESEGO RAMOEGA | ADDRESS REDACTED | | | BTC 0.0000093720457616645 | | | |
| 3.1.335009 | LESEKELE ALBERT MAKHETHA | ADDRESS REDACTED | | | BTC 0.00000000386572866B | | | |
| 3.1.335010 | LESEL ROBERTE | ADDRESS REDACTED | | | BTC 0.000011762145685883 CEL 1.15022087155955 | | | |
| 3.1.335011 | LESETIA TEFFO | ADDRESS REDACTED | | | CEL 1.39122773747006 | | | |
| 3.1.335012 | LESHAWN HILL | ADDRESS REDACTED | | | USDC 23.9323339751281 | | | |
| 3.1.335013 | LESIA DASHKOVSKA | ADDRESS REDACTED | | | BTC 0.000000047188606635 USDT ERC20 0.3642990622299942 | | | |
| 3.1.335014 | LESIA KONOPADA | ADDRESS REDACTED | | | CEL 0.285291927629S333 | | | |
| 3.1.335015 | LESIA PYSAR | ADDRESS REDACTED | | | ETH 0.00843927435743365 BTC 0.00000005351841791 | | | |
| 3.1.335016 | LESIA ZHUR | ADDRESS REDACTED | | | CEL 0.035513254350526S BTC 0.000000530381580975 DOT 0.0647676321668308B | | | |
| 3.1.335017 | LESIBA JOHANNES KEKANA | ADDRESS REDACTED | | | CEL 0.000256505067686193 ZEC 0.00070714 | | | |
| 3.1.335018 | LESIBA MAKHAFOLA | ADDRESS REDACTED | | | CEL 0.5757837182694 XRP 0.0627655557540663 | | | |
| 3.1.335019 | LESITTE LESIGUES | ADDRESS REDACTED | | | BCH 0.00029897 CEL 0.062436557280554672 | | | |
| 3.1.335020 | LESKY MONEDERO | ADDRESS REDACTED | | | ADA 0.00000172599226179 BTC 0.0239457064206B ETH 0.34281030363626S USDC 4125.74325757191 | ADA 0.00344589101919343 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335021 | LESLAW KILIAN | ADDRESS REDACTED | | | ADA 839.865445095984<br>CEL 338.218187528741<br>DOT 114.427214818616<br>LUNC 0.089663193410252<br>MATIC 295.66371632804 | | | |
| 3.1.335022 | LESLEE COOK | ADDRESS REDACTED | | | ADA 4996.77206147606<br>BTC 0.014196801412063<br>LTC 41.477157443758 | | | |
| 3.1.335023 | LESLEE VELASQUEZ | ADDRESS REDACTED | | | ADA 1478.579548320Z<br>BTC 0.00139745043209893<br>CEL 6.441504528782Z1 | | | |
| 3.1.335024 | LESLEY AFSHAR | ADDRESS REDACTED | | | BTC 0.00107666875423435<br>ETH 0.092653812938589 | | | |
| 3.1.335025 | LESLEY ANN HUTCHESON | ADDRESS REDACTED | | | BTC 0.00129900527212659<br>CEL 4.407550116029547<br>ETH 0.104791<br>LUNC 2.15424 | | | |
| 3.1.335026 | LESLEY BLAIR | ADDRESS REDACTED | | | BTC 0.0000064893076890J5<br>ETH 3.025128351859890.05<br>SNX 1.270796685124 | | | |
| 3.1.335027 | LESLEY CABRAL | ADDRESS REDACTED | | | BTC 0.0009448306329602J9<br>ETH 0.131894031716506 | | | |
| 3.1.335028 | LESLEY CASTILLO | ADDRESS REDACTED | | | ETH 1.80009433363775<br>LINK 11.882607667193<br>SOL 8.45202010774372 | | | |
| 3.1.335029 | LESLEY CHAN | ADDRESS REDACTED | | | BTC 0.02300354743017J4<br>ETH 0.004859646807514J8<br>LUNC 263.749948806099<br>USDC 202.776026028902 | | | |
| 3.1.335030 | LESLEY CHIGUVO | ADDRESS REDACTED | | | COMP 0.000030004053866154<br>MANA 0.002189495881523J5<br>MCDAI 0.03421535053928901 | | | |
| 3.1.335031 | LESLEY COURTADE | ADDRESS REDACTED | | | BTC 0.00476019<br>CEL 17.248569945615<br>ETH 0.156678024448<br>MCDAI 40 | | | |
| 3.1.335032 | LESLEY DAUS | ADDRESS REDACTED | | | BTC 0.000900777569395513<br>ETH 1.156589116464J9 | | | |
| 3.1.335033 | LESLEY DAVIES | ADDRESS REDACTED | | | BTC 0.01414159<br>CEL 12.433255725729J<br>XRP 24.75 | | | |
| 3.1.335034 | LESLEY EDWARDS | ADDRESS REDACTED | | | USDT ERC20 0.238614311394681 | | | |
| 3.1.335035 | LESLEY FOENANDER | ADDRESS REDACTED | | | BTC 0.001103438068359J6<br>CEL 0.963537774168883<br>DOT 60.509608548937J8 | | | |
| 3.1.335036 | LESLEY FRIMPONG | ADDRESS REDACTED | | | BTC 0.00633720934199168 | | | |
| 3.1.335037 | LESLEY GIBSON | ADDRESS REDACTED | | | AAVE 2.568025398D7706<br>ADA 1434.96239370641<br>BAT 1500<br>BCH 0.04727Z2<br>BNT 294.87679312<br>BTC 0.00020056730785881<br>CEL 4255.44100137086<br>COMP 5.216<br>DASH 0.00324822749117329<br>DOT 0.080067874926848<br>ETC 0.268052211103786<br>ETH 0.001859697102Z4016<br>LINK 0.134641677368243<br>LUNC 10.5146941909864<br>MATIC 411.95313851996<br>MCDAI 0.943287054373317<br>OMG 550.41522308<br>PAX 2.76951399127J4<br>PAXG 0.001327623449J4744<br>SGB 771.861913101618<br>SNX 124.171652794204<br>USDC 3.885736341198S1<br>USDT ERC20 0.614765470567324<br>XLM 6271.13661256429<br>XRP 1065.718474<br>ZRX 290.001 | | | |
| 3.1.335038 | LESLEY HILDEBRAND | ADDRESS REDACTED | | | ADA 1258.46884495197<br>BTC 0.013047923872571J8<br>DOT 28.2272886873452<br>MATIC 238.086631906648 | | | |
| 3.1.335039 | LESLEY INGLIS | ADDRESS REDACTED | | | ADA 193.44572404067<br>BTC 0.035083618687044S<br>CEL 0.325774626276216<br>ETH 0.396084099830676 | | | |
| 3.1.335040 | LESLEY JENNINGS | ADDRESS REDACTED | | | BTC 0.0118250807962134<br>ETH 0.265109860821793 | | | |
| 3.1.335041 | LESLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.00674872<br>CEL 6.875074419007J2 | | | |
| 3.1.335042 | LESLEY KLEIN | ADDRESS REDACTED | | | CEL 1.06230761516081 | | | |
| 3.1.335043 | LESLEY LOOMEIJER | ADDRESS REDACTED | | | BTC 0.00000000874753007J8<br>CEL 10.0671193145658<br>LUNC 23.023 | | | |
| 3.1.335044 | LESLEY LOPEZ | ADDRESS REDACTED | | | BTC 0.018677757762784 | | | |
| 3.1.335045 | LESLEY MACHAKWA | ADDRESS REDACTED | | | BTC 0.000000009935947508<br>CEL 1.0086207516648S | | | |
| 3.1.335046 | LESLEY MIGLIETTA | ADDRESS REDACTED | | | BTC 0.000000640381670469<br>CEL 0.529370383312503 | | | |
| 3.1.335047 | LESLEY NICKELLS | ADDRESS REDACTED | | | BTC 0.000001937690138552<br>CEL 47.087191673525<br>ETH 0.025253<br>LTC 0.00005243<br>MATIC 1843.663<br>SNX 131.641<br>USDC 0.003 | | | |
| 3.1.335048 | LESLEY PATTERSON | ADDRESS REDACTED | | | ADA 175.303896345155 | | | |
| 3.1.335049 | LESLEY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000090751680343<br>TGBP 0.328537000005459<br>USDC 0.245378537864069 | | | |
| 3.1.335050 | LESLEY RADBRON | ADDRESS REDACTED | | | BTC 0.06148401274077J8<br>CEL 0.60504796531106<br>SOL 0.99 | | | |
| 3.1.335051 | LESLEY RAY | ADDRESS REDACTED | | | BTC 0.017993948430061<br>CEL 58.5002586333408<br>ETH 0.596141066504511<br>KNC 33.344666943049S<br>LINK 8.2825552912816<br>LTC 3.913668098348342<br>SNX 7.02125798654475<br>XLM 153.587249720462 | | | |
| 3.1.335052 | LESLEY SIMMONS | ADDRESS REDACTED | | Yes | BSV 129.582523384765<br>BTC 4.405571059633S1<br>CEL 210.992521071091<br>USDC 2103.37023010774<br>USDT ERC20 6824.18375384887 | | | BTC 1.14420885754915 |
| 3.1.335053 | LESLEY SMITH | ADDRESS REDACTED | | | BTC 0.104769913184517<br>ETH 0.038403987026105S<br>USDC 205.916499594096 | | | |
| 3.1.335054 | LESLEY THONG | ADDRESS REDACTED | | | BTC 0.00000018814976686<br>CEL 0.01671721464010287<br>ETH 0.000000704223367291 | | | |
| 3.1.335055 | LESLEY TOWLER | ADDRESS REDACTED | | | CEL 1.088481811311J7 | | | |
| 3.1.335056 | LESLEY WHITTON | ADDRESS REDACTED | | | BTC 0.164606151983715<br>ETH 2.2099165173717S | | | |
| 3.1.335057 | LESLEY-ANN DAVID | ADDRESS REDACTED | | | ETH 0.048973989154958 | | | |
| 3.1.335058 | LESLI MALADY | ADDRESS REDACTED | | | BTC 0.0445664277484462 | | | |
| 3.1.335059 | LESLI PRICE | ADDRESS REDACTED | | | BTC 0.001050001053943S2<br>MATIC 22057.266602074 | | | |
| 3.1.335060 | LESLI SNYDER | ADDRESS REDACTED | | | BTC 0.0042999349416955 | | | |
| 3.1.335061 | LESLIE A LITTLEPAGE WAITHE | ADDRESS REDACTED | | | | BTC 0.00225428628444466<br>USDC 400.85054 | | |
| 3.1.335062 | LESLIE ABRAHAM | ADDRESS REDACTED | | | BTC 0.0001107137492J0633<br>COMP 0.020185605276060J7<br>USDC 0.188791842D8106 | | | |
| 3.1.335063 | LESLIE ACEVEDO | ADDRESS REDACTED | | | ADA 195.29811739498<br>BTC 0.0004132717105992S<br>MATIC 1166.40222439171<br>SNX 217.162135291442 | | | BTC 0.524550178968142 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335064 | LESLIE ALAVA | ADDRESS REDACTED | | | AAVE 0.00107731291268228 BTC 1.27604925373799E-06 DASH 0.000986175676423352 DOT 0.0372748544342919 LINK 0.0358157646251718 MATIC 1.72360153477274 OMG 0.00758743114774907 SNX 0.683086821933378 | | | |
| 3.1.335065 | LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | | | BTC 0.000063612570341897 CEL 0.441048750054302 DOT 0.00581399140056414 ETH 0.000971364251098066 LUNC 0.0613353283195 MATIC 1.17131605421519 SOL 0.0160499192021338 | BTC 0.00104266550842992 | | |
| 3.1.335066 | LESLIE ANKLOVITCH | ADDRESS REDACTED | | Yes | BTC 1.1374013713577 CEL 228.038315479441 ETH 7.28902222365233 MATIC 0.00501230718129002 SOL 22.1816787307801 USDC 5935.69453542184 | | | BTC 0.985723491228733 |
| 3.1.335067 | LESLIE ANN PEDARSE | ADDRESS REDACTED | | | CEL 0.0131176408683 SGB 1.20897165860557 XRP 0.0141360596001221 | | | |
| 3.1.335068 | LESLIE ANN REYES | ADDRESS REDACTED | | | BNB 0.000128072821771767 XRP 0.014541067463158B | | | |
| 3.1.335069 | LESLIE ANN SIMPTON | ADDRESS REDACTED | | | BTC 0.0046582344496811 | BTC 0.00040509 | | |
| 3.1.335070 | LESLIE ANNE DEJESUS MONTILLA | ADDRESS REDACTED | | | BTC 0.0191252886238005 ETH 2.28182349508801 MANA 36.1305019286171 MATIC 1202.67546482688 | | | |
| 3.1.335071 | LESLIE ANNE LICUANAN | ADDRESS REDACTED | | | BTC 0.00174576370119715 CEL 1.21397179628256 DOT 6.7802084475074S USDC 459.4860373797B7 | | | |
| 3.1.335072 | LESLIE ARITA | ADDRESS REDACTED | | | ETH 0.191241741557029 | | | |
| 3.1.335073 | LESLIE ARLENE WARD | ADDRESS REDACTED | | | | BTC 0.0024198868242073 USDC 4500 | | |
| 3.1.335074 | LESLIE BANKS | ADDRESS REDACTED | | | ADA 0.000000310571383182 BTC 0.000000081679644413 CEL 0.0933382403485755 | | | |
| 3.1.335075 | LESLIE BOYNTON | ADDRESS REDACTED | | | BTC 0.024097113123379 CEL 49.2798028048664 DOT 2.82568775 ETH 0.18434933 LINK 1.57411146 LTC 1.27303653 MATIC 75.8008892 SNX 21.2510254 XLM 123.477346 XRP 25.73082 | | | |
| 3.1.335076 | LESLIE BROCKETT | ADDRESS REDACTED | | Yes | AAVE 7.77334523585646 ADA 784.163329490154 BNT 187.631957 BTC 0.20027858396181 CEL 492.528307788736 DASH 33.3347932823272 DOT 35.98 ETC 10.72898 ETH 2.7470462511410S LTC 2.00128075814295 MATIC 1714.9 SNX 151.524 USDC 486.028 USDT ERC20 0.00000056792021344S | | | BTC 0.401582234001967 |
| 3.1.335077 | LESLIE BUCK | ADDRESS REDACTED | | | CEL 1.38601454691733 BTC 1.01140539002718 USDC 244.500449593446 | | | |
| 3.1.335078 | LESLIE BUMPUS | ADDRESS REDACTED | | | BTC 0.0172752785706 ETH 0.212944936534176 USDC 1871.02892234393 | | | |
| 3.1.335079 | LESLIE BURNE | ADDRESS REDACTED | | | BCH 0.0064025079980499 BTC 0.0167509738429163 CEL 20.0195785795648 | | | |
| 3.1.335080 | LESLIE CAJUSTE | ADDRESS REDACTED | | | BTC 0.000001890621655517 CEL 0.0156977982976209 ETH 0.0001 | | | |
| 3.1.335081 | LESLIE CARNEY | ADDRESS REDACTED | | | BTC 0.15389234760268 | | | |
| 3.1.335082 | LESLIE CASE | ADDRESS REDACTED | | | BTC 0.00119590057087846 ETH 0.256327982695S4 | | | |
| 3.1.335083 | LESLIE CATHERINE HAGELE | ADDRESS REDACTED | | | GUSD 45.3854601685017 | BTC 0.0000000026287481S1 | | |
| 3.1.335084 | LESLIE CHAN | ADDRESS REDACTED | | | BCH 0.000000089199100621 CEL 1.25693586584638 | | | |
| 3.1.335085 | LESLIE CHAN | ADDRESS REDACTED | | | ADA 0.2371611655880869 BTC 0.000005126976148734 ETC 0.021894070179059 ETH 8.99623822000799E-05 MANA 0.008994130728598863 UNI 0.188870387681629 USDC 0.0361004711258046 | | | |
| 3.1.335086 | LESLIE CHAN | ADDRESS REDACTED | | | CEL 2.149592814681 ETH 0.000243895187901536 SGB 0.00271583451929444 XLM 0.127760848521 XRP 0.0180904084798104 | | | |
| 3.1.335087 | LESLIE CHAN KAH SOON | ADDRESS REDACTED | | | BTC 0.049101331334368 | | | |
| 3.1.335088 | LESLIE CHAVEZ | ADDRESS REDACTED | | | BTC 0.00765917338638895 ETH 0.019887811810127 | | | |
| 3.1.335089 | LESLIE CHIA | ADDRESS REDACTED | | | BTC 0.032718446439990.07 | | | |
| 3.1.335090 | LESLIE CHONG | ADDRESS REDACTED | | | ADA 87.412073076414 | | | |
| 3.1.335091 | LESLIE CHONG | ADDRESS REDACTED | | | BTC 0.000021534307653004 CEL 0.96871547344S813 XLM 1.03623000375567 | | | |
| 3.1.335092 | LESLIE CHORLEY | ADDRESS REDACTED | | | ZRX 0.3714511824215846 | | | |
| 3.1.335093 | LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | | | ADA 81.7128214389514 AVAX 1.85077230572 BAT 74.2944525560074 BTC 0.00292330688785255 DOGE 1817.57492516983 DOT 18.9526184755S1 ETH 0.0301767525489607 MANA 28.785193461B48 MATIC 516.99684309887 SOL 0.39193520175100S XLM 139.936284619343 | | | |
| 3.1.335094 | LESLIE CLARE JEWETT RECHNER | ADDRESS REDACTED | | | USDC 0.00208704606719061 | | | |
| 3.1.335095 | LESLIE CLYBURN | ADDRESS REDACTED | | | BTC 0.000564314232240316 LINK 61.166297366S024 | | | |
| 3.1.335096 | LESLIE COOK | ADDRESS REDACTED | | | ETH 0.27988041304691 | | | |
| 3.1.335097 | LESLIE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000881490094704997 CEL 260.8149826315342 | | | |
| 3.1.335098 | LESLIE DANIEL | ADDRESS REDACTED | | | CEL 16.9482794684113 | | | |
| 3.1.335099 | LESLIE DE LEON MATOS | ADDRESS REDACTED | | | BAT 0.78137083656171 BTC 0.0629034762238 CEL 29.07502173B4604 DASH 0.00585907444123139 ETH 2.89806137742482 LINK 178.671743936843 LTC 0.0498518146814 MANA 255.699097391046 MATIC 3070.61508396332 SNX 63.47385129023 UNI 35.361664785497 USDC 1.65285519597833 USDT ERC20 3.48977599410281 XLM 1.95350634275091 XRP 4996.74946982658 | ETH 0.041490428422394B USDC 13.5300510252055 | | |
| 3.1.335100 | LESLIE DEAN | ADDRESS REDACTED | | | BTC 0.000000569300534009 BUSD 0.0790418582529177 CEL 0.12008562260D169 USDC 0.0758050243329943 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335101 | LESLIE EARL KUHL | ADDRESS REDACTED | | | AAVE 0.0018695197015168<br>AVAX 25.00129284533511<br>BTC 0.0000773384023295513<br>CEL 3881.47995755345<br>COMP 0.000762301152930726<br>DASH 6.33632250320666<br>DOT 55.7035311864977<br>ETH 1.4303587864765<br>LINK 0.0067609571300182<br>LTC 0.000141143947514466<br>LUNC 61.38985015211468<br>MATIC 26621.9901073963<br>SNX 0.0880225981902196<br>SOL 9.37390080033333<br>UNI 0.0704805191616519<br>USDC 31.5404885931485<br>USDT ERC20 0.119776011469098<br>XLM 0.00802347561523798<br>ZEC 0.00659728665418937 | | | |
| 3.1.335102 | LESLIE ELLIOTT | ADDRESS REDACTED | | | CEL 0.218554435571976<br>ETH 0.00181907901160845<br>SGB 1.66999007199073<br>XRP 10.9750742150316 | | | |
| 3.1.335103 | LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | | | AAVE 0.000304536759306275<br>BTC 0.0000259474486809048<br>CEL 208.946072339807<br>ETH 0.0000300926935937017<br>LTC 0.000216900419201467<br>SNX 0.0047568082577038 | BTC 0.0338700892217864<br>ETH 0.00436047928497805<br>LTC 0.0000000343345266748 | | |
| 3.1.335104 | LESLIE ESPY | ADDRESS REDACTED | | | BTC 0.00092823900681623<br>ETH 0.358089619913668<br>USDC 4434.23813867279 | | | |
| 3.1.335105 | LESLIE FERGUSON | ADDRESS REDACTED | | | BCH 0.00633843224856895<br>KNC 0.0840708070582346<br>LINK 0.0179916549095115<br>MATIC 5.05549482907893<br>SNX 0.103734628462934 | | | |
| 3.1.335106 | LESLIE FERRER COLINA | ADDRESS REDACTED | | | ETH 0.000206650531441717 | ETH 0.0351 | | |
| 3.1.335107 | LESLIE FIGUEREO GARCIA | ADDRESS REDACTED | | | BTC 0.00113089404553646<br>CEL 0.0104150828811807<br>DOT 7.22603041860101<br>ETH 0.347395781543728<br>LINK 5.42269330210166<br>LTC 1.02579379871776 | | | |
| 3.1.335108 | LESLIE GAINES | ADDRESS REDACTED | | | BTC 0.42025079815462<br>CEL 10786.1791847179 | BTC 0.0846796318369107 | | |
| 3.1.335109 | LESLIE GAMONAL | ADDRESS REDACTED | | | BTC 0.0000004019951265559<br>ETH 0.000016388370923397 | | | |
| 3.1.335110 | LESLIE GAUTHIER | ADDRESS REDACTED | | | BNB 2.09513955428201<br>BTC 0.00386596767038404<br>BUSD 1016.91754632<br>CEL 3171.42547366903<br>ETH 6.83920767933831<br>MATIC 17281.7162<br>OMG 12.388665742868<br>USDC 250<br>USDT ERC20 515 | | | |
| 3.1.335111 | LESLIE GREER | ADDRESS REDACTED | | | BTC 0.0225139481952022<br>ETH 0.0028617183973235 | | | |
| 3.1.335112 | LESLIE HAMILTON | ADDRESS REDACTED | | | ETH 0.00617347035328897<br>USDC 5.60132482504934 | | | |
| 3.1.335113 | LESLIE HAYES | ADDRESS REDACTED | | | ADA 10544.1595878539<br>BTC 1.08461781762529<br>CEL 1483.369145541123<br>DOT 117.411104565963<br>ETH 11.6962471765908<br>LINK 37.769701810172<br>LUNC 10.3015534526625<br>MATIC 5135.52892943844<br>USDC 29.958916<br>XRP 4216.10703124559 | | | |
| 3.1.335114 | LESLIE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0253672116199886 | | | |
| 3.1.335115 | LESLIE HERNANDEZ | ADDRESS REDACTED | | | LINK 4.63142115383092 | | | |
| 3.1.335116 | LESLIE HERRERA | ADDRESS REDACTED | | | ADA 0.143757796865981 | | | |
| 3.1.335117 | LESLIE HOERIG | ADDRESS REDACTED | | | ETH 0.0261858814283318 | | | |
| 3.1.335118 | LESLIE ISORIO | ADDRESS REDACTED | | | USDC 2238.65074140248<br>BTC 0.00095235428299407<br>BUSD 308.7852296419<br>MCDAI 31.8958737201303<br>USDT ERC20 276.674503240518 | | | |
| 3.1.335119 | LESLIE JAN | ADDRESS REDACTED | | | ADA 0.235277966680819<br>CEL 0.0535767018612446 | | | |
| 3.1.335120 | LESLIE KAHOLOAA | ADDRESS REDACTED | | Yes | BTC 0.000215888903906708<br>ETH 0.122507879753014<br>GUSD 3.73857396101025<br>USDC 0.509463084414634 | BTC 0.0317923911109382<br>ETH 0.0348305399019425<br>USDC 819.264508652736 | | BTC 0.551078048889061<br>ETH 9.39955451031756 |
| 3.1.335121 | LESLIE KARON | ADDRESS REDACTED | | | AAVE 0.579061848275985<br>ADA 107.072357973401<br>BTC 0.0124673488391581<br>DOT 7.503751854515511<br>ETH 0.105448329534915<br>LINK 9.01544186385316 | | | |
| 3.1.335122 | LESLIE KIM | ADDRESS REDACTED | | | BTC 0.00024809063351507<br>ETH 0.0141669671264143<br>USDC 9266.64223858B2 | | | |
| 3.1.335123 | LESLIE KIRSCHNER | ADDRESS REDACTED | | | ADA 2.06715120954437 | | | |
| 3.1.335124 | LESLIE KLINE | ADDRESS REDACTED | | | BTC 0.0558757066970986<br>MATIC 0.710039097336504<br>SNX 0.144426782542195<br>USDC 5259.27890913439 | | | |
| 3.1.335125 | LESLIE KOH | ADDRESS REDACTED | | | BTC 0.0000007237072058B7<br>XRP 0.00118567986474608 | | | |
| 3.1.335126 | LESLIE KWOK | ADDRESS REDACTED | | | BTC 0.00241043762851341<br>CEL 1.09945500998105<br>ETH 0.0272098523751964<br>SGB 2.39933838152885<br>USDC 2.04877879231033<br>XLM 42.07459388037<br>XRP 16.1807569702315 | | | |
| 3.1.335127 | LESLIE LANGENBRUNNER | ADDRESS REDACTED | | | BTC 0.000956932616461766<br>ETH 20.0964141713625 | | | |
| 3.1.335128 | LESLIE LATCHMAN | ADDRESS REDACTED | | | ADA 262.23547424068<br>BTC 0.0407464854181221<br>ETH 0.369258559733413 | | | |
| 3.1.335129 | LESLIE LAUW | ADDRESS REDACTED | | | BTC 0.000189567105530519<br>CEL 0.253119555794788<br>DOT 0.00000037<br>MATIC 1.33845933342175<br>SNX 0.00000011131562B092 | | | |
| 3.1.335130 | LESLIE LAWRENCE | ADDRESS REDACTED | | | BTC 0.00000600544308B4 | | | |
| 3.1.335131 | LESLIE LAYNE | ADDRESS REDACTED | | | BTC 0.00127931270868383<br>ETH 0.0527023016345723 | | | |
| 3.1.335132 | LESLIE LIEF | ADDRESS REDACTED | | | ETH 2.38083022828375 | | | |
| 3.1.335133 | LESLIE LIM | ADDRESS REDACTED | | | BTC 0.000517086046361698<br>CEL 6.43057970061504<br>ETH 0.00116528250477912<br>GUSD 0.0847358538001025 | | | |
| 3.1.335134 | LESLIE LIM | ADDRESS REDACTED | | | CEL 4.29484616731114<br>COMP 0.02025808<br>ETH 0.064647087960098<br>XLM 40.3288666 | | | |
| 3.1.335135 | LESLIE LIM | ADDRESS REDACTED | | | ADA 248.676088407702<br>BTC 0.000956393575195303<br>MATIC 2.73413055011451 | | | |
| 3.1.335136 | LESLIE LONG | ADDRESS REDACTED | | | BTC 0.053505873908195B | | | |
| 3.1.335137 | LESLIE LU | ADDRESS REDACTED | | | CEL 2832.1944510S624<br>ETH 0.41848619693S694 | | | |
| 3.1.335138 | LESLIE LUGO | ADDRESS REDACTED | | | BTC 0.0711317994254937 | | | |
| 3.1.335139 | LESLIE MANN | ADDRESS REDACTED | | | USDC 0.701667208325032 | | | |
| 3.1.335140 | LESLIE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0223870466764022<br>BTC 0.00287452<br>CEL 2.87402178692371<br>XLM 128.0321447 | | | |
| 3.1.335141 | LESLIE MCCOY | ADDRESS REDACTED | | | BTC 1.26869713251283 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335142 | LESLIE MCINTOSH | ADDRESS REDACTED | | | BTC 0.081468258058B134<br>ETH 0.77082945427989Z | | | |
| 3.1.335143 | LESLIE MCKEOWN | ADDRESS REDACTED | | | CEL 0.307489451901I<br>DOT 0.119893363797358<br>USDT ERC20 16.724119521885 | | | |
| 3.1.335144 | LESLIE MEDHURST | ADDRESS REDACTED | | | BTC 1.3100712B127529E-05<br>CEL 0.017846073637270J | | | |
| 3.1.335145 | LESLIE MICHAUD | ADDRESS REDACTED | | | BTC 0.002201309304543621<br>DOT 5.063107269998S7<br>MATIC 21.80478118359413<br>USDC 203.49434377452J6<br>XLM 676.206729692515 | | | |
| 3.1.335146 | LESLIE MOORE | ADDRESS REDACTED | | | CEL 1.173380120064453<br>SNX 0.000948174414599<br>USDT ERC20 0.00000215 | | | |
| 3.1.335147 | LESLIE MORALES | ADDRESS REDACTED | | | BTC 0.184051704781I72<br>ETH 0.53216964582937B | | | |
| 3.1.335148 | LESLIE MORTON | ADDRESS REDACTED | | | ETH 0.000001029975940443 | | | |
| 3.1.335149 | LESLIE MYERS | ADDRESS REDACTED | | | BTC 0.003635867359320683<br>DOT 21.67657178018S6<br>ETH 0.000079605435291064<br>MATIC 508.625999109857<br>XLM 0.038355839989062Z | | | |
| 3.1.335150 | LESLIE NEVAREZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00001303466967837S | | | |
| 3.1.335151 | LESLIE NG | ADDRESS REDACTED | | | ADA 15349.696887059T<br>BNB 11.6849138269504<br>BTC 0.6458B06643961T<br>ETH 17.867790424391Z<br>USDC 42.00282207234B7 | | ETH 7.4255819157375I | |
| 3.1.335152 | LESLIE NICHOLS | ADDRESS REDACTED | | | BTC 0.00000048867765148<br>COMP 2.0653995893051991-05<br>DASH 0.01429878826634315<br>ETH 0.008703244784321I07<br>LINK 0.026738422409553J<br>MATIC 0.018195547618824<br>UNI 0.004109438016782AB<br>USDC 21.162025020336Z<br>XLM 1.20733228001068 | | | |
| 3.1.335153 | LESLIE NINA PARSCH | ADDRESS REDACTED | | | BTC 0.26047468923627J | | | |
| 3.1.335154 | LESLIE NOVAK | ADDRESS REDACTED | | | BTC 0.00000494617289521J<br>ETH 0.00006361704610B407<br>USDC 0.164482414B806 | | | |
| 3.1.335155 | LESLIE O'DELL | ADDRESS REDACTED | | | BTC 0.000002821964513B18<br>ETH 0.509077450453S27<br>MATIC 528.500040110938<br>USDT ERC20 0.427651687725601 | | | |
| 3.1.335156 | LESLIE PARSONS | ADDRESS REDACTED | | | BTC 0.00168371688715257<br>CEL 3.872547515651B9<br>SNX 0.295805742215422 | | | |
| 3.1.335157 | LESLIE PATTERSON | ADDRESS REDACTED | | | BTC 0.124618839369283<br>CEL 1518.094221B0099<br>DOT 299.950973<br>LINK 369.81247352087<br>LTC 40.36931193<br>XLM 1980.4527197<br>ZRX 800 | | | |
| 3.1.335158 | LESLIE PENA | ADDRESS REDACTED | | | BTC 0.002059301148977B1 | | | |
| 3.1.335159 | LESLIE PETER TOMSETT | ADDRESS REDACTED | | | BTC 1.012982633913341<br>CEL 7517.27614105207<br>ETH 7.583469035538074<br>LINK 157.07175756<br>UNI 477.655591313092 | | | |
| 3.1.335160 | LESLIE PETERSCHMIDT | ADDRESS REDACTED | | | ADA 0.0779087398174629<br>BTC 0.00000084538552397 6<br>XLM 0.021230601341740 7 | ADA 357.502355280175<br>BTC 0.000000019126524591<br>USDC 0.024<br>XLM 0.001708277345244 8 | | |
| 3.1.335161 | LESLIE PROMENEUR | ADDRESS REDACTED | | | BTC 0.00000080649514407 7<br>ETH 0.000013467940112087<br>USDC 0.271958399899816<br>USDT ERC20 0.101268453964439 | | | |
| 3.1.335162 | LESLIE RABER | ADDRESS REDACTED | | | AAVE 0.007848525548754S7<br>BNT 0.080914438976179S<br>BTC 0.000050950171616823<br>CEL 0.319888460538S<br>COMP 0.000208644919569534<br>DOT 0.000084954819568519<br>ETC 0.000683783901843054<br>ETH 0.003283383114514908<br>LTC 0.000274002190700749<br>LUNC 0.0091616777530853<br>MATIC 1.050685901245S7<br>MCDA 0.0295614567031267<br>SNX 0.526529187235055<br>SUSHI 0.026130543317519 | AAVE 0.00035252810252878<br>BNT 96.847405336B821<br>BTC 0.000000103591628827<br>CEL 316.23091417296<br>COMP 0.000200685402892834<br>DOT 0.062700145369527<br>ETC 1.97748280151121<br>ETH 0.000013069655172197<br>LTC 0.000426176564620658<br>LUNC 10.0718642878863<br>MATIC 0.043233403177547<br>MCDA 42.1970733057528<br>SNX 0.002190945633348B7<br>SUSHI 0.01213672714798899 | | |
| 3.1.335163 | LESLIE RICHARDSON | ADDRESS REDACTED | | | ADA 250.920741209143<br>BTC 0.14387309607595J2<br>DOT 4.69352681359341<br>EOS 238.59641201779G<br>ETH 1.150586621251393<br>LINK 161.178064258006<br>MATIC 103.537932196255<br>SNX 130.180734143125 | | | |
| 3.1.335164 | LESLIE RYNIKER | ADDRESS REDACTED | | | BTC 0.006481<br>LTC 173.76294557426<br>ETH 0.10241145618570T<br>MATIC 1345.111<br>SNX 624.5 | | | |
| 3.1.335165 | LESLIE SANDA | ADDRESS REDACTED | | | CEL 1.066896244444 | | | |
| 3.1.335166 | LESLIE SANGAMA | ADDRESS REDACTED | | | ETH 0.024441982548648 4 | | | |
| 3.1.335167 | LESLIE SANNA | ADDRESS REDACTED | | | BTC 0.014897311010124 3 | | | |
| 3.1.335168 | LESLIE SARKADY | ADDRESS REDACTED | | | BTC 0.663526492331B38 | | | |
| 3.1.335169 | LESLIE SCHMIDT | ADDRESS REDACTED | | | CEL 7.536311020020028 | | | |
| 3.1.335170 | LESLIE SCHURMANN | ADDRESS REDACTED | | | BTC 0.00241596690B2926<br>LINK 12.38681264989978<br>ADA 11298.23256743119<br>BTC 0.696763197028476<br>CEL 0.95503179132481 4<br>ETH 8.95314841239699<br>LINK 27.637963509896 6<br>LTC 4.0155591405007S<br>MATIC 800.753844500336 | | | |
| 3.1.335171 | LESLIE SOLOMON | ADDRESS REDACTED | | | CEL 0.531208114273718<br>MATIC 84.730869037222 2 | | | |
| 3.1.335172 | LESLIE STEPHANIE SALAS PADILLA | ADDRESS REDACTED | | | ETH 0.00000504756662496I | BTC 0.01250164061511 | | |
| 3.1.335173 | LESLIE STEWART JOHNSTON IV | ADDRESS REDACTED | | | | | | |
| 3.1.335174 | LESLIE STONE | ADDRESS REDACTED | | | BTC 0.82082722611391<br>CEL 989.180025441435<br>ETH 5.494131766050I2<br>MCDA 0.0213385780784015<br>USDC 13.204753833860Z | | | |
| 3.1.335175 | LESLIE STONEBRAKER | ADDRESS REDACTED | | | BTC 0.0000023639899418B6<br>BUSD 0.00590344204970439<br>CEL 0.0870937451744I9<br>DASH 0.00658001428778573<br>ETH 0.000493455299713B8<br>LINK 0.064685762268606G<br>MANA 0.745062706023577<br>MATIC 2.7698431093796<br>MCDA1 0.00219960538103601<br>PAX 1.27483693027716<br>SNX 0.37443242671274P<br>UMA 0.048679090333427<br>UNI 0.03335966439951S<br>USDC 0.004764086124931G | | | |
| 3.1.335176 | LESLIE STROH | ADDRESS REDACTED | | | BTC 0.00107278118759134<br>USDC 41158.416790542S | | | |
| 3.1.335177 | LESLIE STRYDOM | ADDRESS REDACTED | | | BTC 0.014558086607445<br>SOL 0.0425587204899254 | | | |
| 3.1.335178 | LESLIE SUTTLES | ADDRESS REDACTED | | | BTC 0.000005007905064389<br>ETH 0.000753801525568024<br>USDC 0.032120531060281I | | | |
| 3.1.335179 | LESLIE TAN | ADDRESS REDACTED | | | BTC 0.00161515249987937J<br>CEL 2.30114469858316 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335180 | LESLIE THANG | ADDRESS REDACTED | | | BTC 0.0011743336515760<br>CEL 80.3836154850936<br>ETH 1.215978492 | | | |
| 3.1.335181 | LESLIE THEOPHILE | ADDRESS REDACTED | | | BTC 0.2091648337517643<br>DASH 0.0014453533286036<br>DOT 0.3242367503730668<br>ETH 0.0027240134913028835<br>GUSD 6.19339627899726<br>LINK 0.0052144964113665<br>MATIC 5.15994985795652<br>MCDAI 0.0375432954137055<br>USDC 1.230571666804823 | | | |
| 3.1.335182 | LESLIE TIMM | ADDRESS REDACTED | | | BTC 0.0088021946203258<br>CEL 20.3073965723323<br>ETH 0.149996217792183<br>XRP 67.839138 | | | |
| 3.1.335183 | LESLIE VAN OOSTENRIJK | ADDRESS REDACTED | | | ADA 194.557770330362<br>BNB 0.0022959668682412287<br>BTC 0.00000239008120902224<br>CEL 40.1922065419864<br>DOT 3.4782894489460<br>EOS 3.3076328833722<br>ETH 1.097913819000171<br>MATIC 0.1756470884505455<br>USDC 58.76300355063111 | | | |
| 3.1.335184 | LESLIE VICKREY | ADDRESS REDACTED | | | BAT 68.0578964097035<br>BTC 0.0056119056446332<br>CEL 1.11966134031338<br>ETH 0.0604131187773427<br>XLM 351.28307862843 | | | |
| 3.1.335185 | LESLIE WALCK | ADDRESS REDACTED | | | AAVE 1.11503484209679<br>ADA 303.575104910344<br>BTC 0.0008517719036190608<br>COMP 0.40901751826735<br>DOT 19.26731302753<br>ETH 3.70287090001732<br>LINK 19.9414115149098<br>SNX 50.4895763587687<br>UNI 11.05676242711115 | | | |
| 3.1.335186 | LESLIE WALKER | ADDRESS REDACTED | | | BTC 0.0047221694471370<br>BUSD 2.974163217489<br>CEL 1.124258262011035<br>SGB 1622.81795906309<br>USDC 4.8686981738437<br>XLM 0.0037731150720858<br>XRP 0.00000088145014083 | | | |
| 3.1.335187 | LESLIE WEDDLE | ADDRESS REDACTED | | | BTC 0.00125386983580692<br>CEL 69.3158798959266<br>DASH 1.2939286<br>DOT 19.1294763455774<br>ETH 1 | | | |
| 3.1.335188 | LESLIE WHITE | ADDRESS REDACTED | | | BTC 0.00091515060942373<br>MATIC 0.5818897089117<br>USDC 0.495025088340909 | MATIC 0.0082753067145602<br>USDC 0.00000049649153578 | | |
| 3.1.335189 | LESLIE WIESS | ADDRESS REDACTED | | | CEL 3.6199717459794<br>ETH 0.0815492491949207 | | | |
| 3.1.335190 | LESLIE WILSON | ADDRESS REDACTED | | | BTC 0.00530047478515516<br>CEL 2.50681306351497<br>DOT 5.07239037616508<br>ETH 0.0001<br>LINK 2.770805<br>USDT ERC20 0.00000072542668545 | | | |
| 3.1.335191 | LESLIE WILSON | ADDRESS REDACTED | | | ETH 0.0756272501699348 | | | |
| 3.1.335192 | LESLIE WILSON | ADDRESS REDACTED | | | AAVE 7.57285544047403<br>BTC 0.17144608598378<br>ETH 0.05531123648385821<br>LINK 57.3365442828297<br>LTC 0.476290913989644<br>XRP 5353.834451 | | | |
| 3.1.335193 | LESLIE WINEGARDEN | ADDRESS REDACTED | | | CEL 1.091997670772267 | | | |
| 3.1.335194 | LESLIE WINTER | ADDRESS REDACTED | | | BTC 0.00088611619272906062<br>USDC 2.614.5183669402 | | | |
| 3.1.335195 | LESLIE WRIGHT | ADDRESS REDACTED | | | CEL 0.117989070309123<br>XLM 614.747502646823<br>XRP 806.776167741126 | | | |
| 3.1.335196 | LESLIE YAZMAN AGUILAR GUZMAN | ADDRESS REDACTED | | | | USDC 2 | | |
| 3.1.335197 | LESLIE YENG WEI LEONG | ADDRESS REDACTED | | | BTC 0.00062060539504282<br>ETH 0.00283607702956651 | | | |
| 3.1.335198 | LESLIE YOUNG | ADDRESS REDACTED | | | ADA 9196.0506199604<br>CEL 2.68526397839465 | | | |
| 3.1.335199 | LESLIE YOUNG | ADDRESS REDACTED | | | DASH 6.21097674757157<br>SNX 54.2650022209973 | | | |
| 3.1.335200 | LESLIE ZENGLER | ADDRESS REDACTED | | | 1INCH 114.112055735024<br>BTC 0.00000031033311149<br>DASH 2.7685350046862<br>ETH 0.0155819868740264<br>MATIC 897.107463728711<br>USDC 1.23095180201536 | | | |
| 3.1.335201 | LESLIE ZIMMER | ADDRESS REDACTED | | | BTC 0.184797593573943 | | | |
| 3.1.335202 | LESLIE-ANN DE LEON | ADDRESS REDACTED | | | ADA 97.575867082339<br>BTC 0.0341993913543B3<br>COMP 0.17577415406699<br>ETH 0.176028943310849<br>XLM 42.5113621479156 | | | |
| 3.1.335203 | LESLY BRITTANY SANCHEZ ORTIZ | ADDRESS REDACTED | | | BTC 0.0000004698146376J4<br>USDC 0.305535548192064 | | | |
| 3.1.335204 | LESLY CANGE | ADDRESS REDACTED | | | AAVE 0.0003437448597669T5<br>BTC 0.0001744842883722G1<br>ETH 0.0000029519960193874<br>SNX 0.049270089269713I | | | |
| 3.1.335205 | LESLY DAMOUR | ADDRESS REDACTED | | | BTC 8.41814957000539E-05<br>USDT ERC20 101.986628738641 | | | |
| 3.1.335206 | LESLY GO | ADDRESS REDACTED | | | ETH 0.169185858950385 | | | |
| 3.1.335207 | LESLY LEE | ADDRESS REDACTED | | | BTC 0.1631531591675T<br>CEL 17.6400343877064<br>ETH 1.549216692884401 | | | |
| 3.1.335208 | LESLY R TOPPIN | ADDRESS REDACTED | | | AVAX 0.00011621<br>BTC 0.0505906273887B2<br>CEL 1345.8586308259<br>ETH 1.243226644011441<br>LUNC 0.000049406091966863<br>MATIC 0.000139608754322692<br>USDC 0.006 | | | |
| 3.1.335209 | LESLY TEL | ADDRESS REDACTED | | Yes | 1INCH 196.867<br>BTC 0.000000651525197756<br>CEL 2985.66243163712<br>MATIC 798.820698730513<br>PAXG 0.0519896<br>SNX 0.00000045<br>USDC 0.803256<br>USDT ERC20 16.4455169446309 | | | MATIC 11059.0374381311 |
| 3.1.335210 | LESLY TOUSSAINT | ADDRESS REDACTED | | | AAVE 5.33560238227109<br>ADA 4509.99757508723<br>BTC 0.2644863824686D9<br>ETH 6.78379391817956<br>MANA 1921.96033211061<br>MATIC 1157.23690113373<br>SOL 19.916096031403I<br>USDC 10653.7873818475<br>XLM 7321.22700534146<br>XRP 465.119871 | BTC 0.25117453<br>LINK 107.78249095<br>MATIC 997.19538797 | | |
| 3.1.335211 | LESLY YAPUR | ADDRESS REDACTED | | | MATIC 355.8004700683546 | | | |
| 3.1.335212 | LESMY VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000083218507874<br>CEL 0.0657567722509504<br>ETH 0.0000078529280271125 | | | |
| 3.1.335213 | LEŠNIK ANDREJ | ADDRESS REDACTED | | | BTC 0.00088729927388008B9<br>CEL 0.0474697137146I7<br>LINK 0.0268856932234334 | | | |
| 3.1.335214 | LESSANDRO ENCARNACAO | ADDRESS REDACTED | | | BTC 0.00000120416907543636<br>ETH 0.0255148750975938 | | | |
| 3.1.335215 | LESSI TRACY | ADDRESS REDACTED | | | BTC 0.0011307100855359G<br>USDT ERC20 0.42406593406593I4 | | | |
| 3.1.335216 | LESSLIE PENTO | ADDRESS REDACTED | | | XLM 0.00455829825641843 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.335217 | LESSLLYE CAMPOS | ADDRESS REDACTED | | | BTC 0.00010481<br>CEL 0.30876893030045<br>LTC 0.05869888<br>XLM 36.585329 | | | |
| 3.3.335218 | LESTAR INDAH | ADDRESS REDACTED | | | BTC 0.00330762<br>CEL 1.84436376024084 | | | |
| 3.3.335219 | LESTAT GRAVDAL | ADDRESS REDACTED | | | BTC 0.0000000045425886905<br>CEL 0.0613543089092215<br>SGB 134.38700106278S | | | |
| 3.3.335220 | LESTER ALLEN MUNDALL | ADDRESS REDACTED | | | ADA 4966.5387940987<br>AVAX 9.29839885829131<br>BTC 0.1054807622015598<br>COMP 13.335396276989<br>ETH 1.6240306182696<br>MATIC 5735.3390129919G<br>SOL 46.298450273159 3 | | | |
| 3.3.335221 | LESTER BAHR | ADDRESS REDACTED | | | BTC 0.00247422946509122<br>USDC 626.67283239451 4 | | | |
| 3.3.335222 | LESTER BAKER | ADDRESS REDACTED | | | BTC 0.00110369042466 1<br>COMP 0.0384468305486009<br>KNC 40.1155455680544<br>MANA 218.30183451268<br>MATIC 165.6434297675 71<br>XLM 226.21663002818 1 | | | |
| 3.3.335223 | LESTER BALANTAC | ADDRESS REDACTED | | | BTC 0.024917601335163 | | | |
| 3.3.335224 | LESTER BARAHONA | ADDRESS REDACTED | | | SNX 0.15593061361496 | | | |
| 3.3.335225 | LESTER BOAMPONG | ADDRESS REDACTED | | | BAT 0.00370288732628251<br>BTC 0.000034695161903222<br>CEL 1.03586765119778<br>DASH 0.00526584011984348<br>EOS 1.4798331172078 4<br>ETC 0.0173653513536631<br>ETH 0.00000345340541496<br>LTC 0.00236713076983748<br>OMG 0.000026784905012 89<br>SGB 240.474400652472<br>SNX 0.00138879300140536<br>USDC 0.00132032150060955<br>XLM 6.20298475990 86<br>XRP 0.90680746774025 6 | BAT 1.582716189631431<br>BTC 0.0000009950858569459<br>CEL 0.0000765044838426 73<br>EOS 0.000076405779874706<br>ETH 0.000128608737861519<br>OMG 0.360534729295912<br>SNX 0.00462593834118539 | | |
| 3.3.335226 | LESTER BOURNE | ADDRESS REDACTED | | | BTC 0.00063092743709020 7<br>ETH 0.0377593515351559<br>MCDAI 31.866323170908 2<br>USDC 1139.51396048808<br>USDT ERC20 21.452028557459 | | BTC 0.000000642189215096<br>ETH 0.00016609747647156 | |
| 3.3.335227 | LESTER CHAN | ADDRESS REDACTED | | | BTC 0.06184537708023 5<br>CEL 346.01128213851S<br>ETH 0.82952352<br>LINK 44.46<br>SNX 26.511221 | | | |
| 3.3.335228 | LESTER CHAN | ADDRESS REDACTED | | | BTC 0.0254168551465 68<br>CEL 82.7808204454887<br>USDT ERC20 0.106022120906388 | | | |
| 3.3.335229 | LESTER CHEE | ADDRESS REDACTED | | | BTC 0.00113988430538333<br>CEL 1.09837057980868<br>USDC 4.83669733003118 | | | |
| 3.3.335230 | LESTER CHIA | ADDRESS REDACTED | | | BNB 0.00732736623979171<br>BTC 4.0012540624399990 7<br>ETH 0.00647433609782927 4<br>GUSD 12.4024574894387<br>USDT ERC20 0.46600712613774 3 | | | |
| 3.3.335231 | LESTER CHOW | ADDRESS REDACTED | | | BTC 0.00025403595964233 1<br>ETH 0.00821737251298908 | | | |
| 3.3.335232 | LESTER DUALBA | ADDRESS REDACTED | | | BTC 1.015295302178 62<br>ETH 20.5167876544389 | | | |
| 3.3.335233 | LESTER ED PALER | ADDRESS REDACTED | | | BTC 0.00000153617230985 6<br>CEL 0.06315088974123 34<br>ETH 0.000027336412310504<br>LTC 0.000005870164165191<br>SGB 0.00166045737602 71<br>XRP 0.0109891288945 51 | | | |
| 3.3.335234 | LESTER HALSTEAD | ADDRESS REDACTED | | | BAT 1.06450543309521<br>BTC 1.32717299730399E-06 | | | |
| 3.3.335235 | LESTER HEIM | ADDRESS REDACTED | | | ADA 0.00942908209226189<br>BTC 0.0010387669842523 4<br>CEL 1.1412319984414 3<br>SGB 0.01253483127456 51<br>USDC 0.167439439100326<br>XRP 0.00000336674053622 8 | BTC 0.000000008792412392<br>USDC 0.00075614530453853 3 | | |
| 3.3.335236 | LESTER HELMUTH | ADDRESS REDACTED | | | BTC 0.0001511709219509692 | | | |
| 3.3.335237 | LESTER HERRERA | ADDRESS REDACTED | | | AVAX 0.003757368009706 08<br>BTC 2.093034689000890 05<br>ETH 0.00034063336229313 6 | | | |
| 3.3.335238 | LESTER HINES | ADDRESS REDACTED | | | AAVE 1.3104586532724 6<br>BCH 5.0555124298325 6<br>BTC 0.2265977396239 35<br>COMP 4.66520683538116<br>ETH 0.756002208197137<br>LINK 36.0049290605813<br>LTC 0.003104021374114<br>MATIC 0.333730127896822 2<br>UNI 0.0531695376582 26<br>XLM 1575.0146410978 8<br>XRP 0.00000084267307392 | ETH 0.02582094586748 8 | | |
| 3.3.335239 | LESTER JOSE OLIVERO DURAN | ADDRESS REDACTED | | | BTC 0.0000000046588505 8<br>CEL 0.00135847010246907<br>MATIC 0.0231254565 22288<br>XRP 0.00000749609363664 | | | |
| 3.3.335240 | LESTER JOSUE MARRERO MORENO | ADDRESS REDACTED | | | CEL 0.0061887101124191 | | | |
| 3.3.335241 | LESTER KATADA | ADDRESS REDACTED | | | CEL 1.18321747486663 | | | |
| 3.3.335242 | LESTER KEAN | ADDRESS REDACTED | | | ADA 2.0051112204206 12<br>BTC 0.0066617766832221 5<br>ETH 33.3211948097 67<br>MATIC 10.7754194470847<br>SGB 0.56012727515657 1<br>XRP 3.66401054519358 | | | |
| 3.3.335243 | LESTER LADDARAN | ADDRESS REDACTED | | | BAT 82.4005744963738<br>BTC 0.0757447222846913<br>ETH 0.5740586296262 23<br>USDC 31.2661.266690411 9<br>XLM 2039.710553232 31 | | | |
| 3.3.335244 | LESTER LASMARIAS | ADDRESS REDACTED | | | MATIC 99.426685824592 1 | | | |
| 3.3.335245 | LESTER LAU | ADDRESS REDACTED | | | ADA 0.2193500566168 2<br>BTC 1.195795026716999E-06<br>USDC 0.50447847067016 3 | | | |
| 3.3.335246 | LESTER LAU | ADDRESS REDACTED | | | ADA 287.446445855551<br>BNB 0.852206479347938<br>BTC 0.0546697897663<br>BUSD 2516.96801937328<br>CEL 9467.40499654072<br>DOT 406.763529133101<br>ETH 2.02753738098599<br>LTC 99.9824308<br>OMG 99.419558918461<br>SNX 507.9372268846 15<br>USDC 225.190427087846<br>USDT ERC20 150.362<br>XRP 3675.73132715161<br>ZEC 19.99100481189 23<br>ZRX 3390.76073076923 | BTC 0.0076551361178890 9 | | |
| 3.3.335247 | LESTER LIM | ADDRESS REDACTED | | | ADA 0.1565002517742 23<br>AVAX 0.0080080267141723 5<br>BTC 1.485883308109 9E-06<br>CEL 0.00205419906274251<br>ETH 0.00002075432508487<br>MATIC 0.0873254314090555<br>USDC 0.0192743703402232 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335248 | LESTER LIM | ADDRESS REDACTED | | | AVAX 61.012559254479 BNB 1000 BTC 8.129206410999990-09 BUSD 35000 CEL 8410.1882231304 SGB 5.482803289313816 SNX 3026.01425713847 XRP 36.61385018237543 | | | |
| 3.1.335249 | LESTER LIM WEI LIANG | ADDRESS REDACTED | | | BTC 0.0000000028238912089 CEL 0.0012154376864968 USDT ERC20 0.16831841016162 | | | |
| 3.1.335250 | LESTER LOPEZ | ADDRESS REDACTED | | | BTC 0.0002116106096818838 ETH 0.01018958303616 | BTC 0.00000070497824493 ETH 0.00000055128110021 | | |
| 3.1.335251 | LESTER MEEKS | ADDRESS REDACTED | | | BTC 0.0005264396024641 ETH 3.741059260012124 USDC 116.471095372608 | | BTC 0.00000003292260229 | |
| 3.1.335252 | LESTER MOFFATT | ADDRESS REDACTED | | | BTC 0.000369311223187496 ETH 0.000000041068021755 MCOH 0.18284179070506 | BTC 0.00000000672981282 | | |
| 3.1.335253 | LESTER MORGAN | ADDRESS REDACTED | | | BTC 0.643055708683459 CEL 385.924224173916 DOT 167.17666443085 ETH 0.99451649 MATIC 1514.81482203234 UNI 0.010013276252686 USDT ERC20 438.811986045597 | | | |
| 3.1.335254 | LESTER OLIVEROS | ADDRESS REDACTED | | | ADA 81.0934364864666 USDC 0.161563913373B | | | |
| 3.1.335255 | LESTER OTTO | ADDRESS REDACTED | | | BTC 0.0148888265447896 | | | |
| 3.1.335256 | LESTER PAREDES | ADDRESS REDACTED | | | ADA 225.610132334243 BTC 0.0083376002350624 | | | |
| 3.1.335257 | LESTER PEREZ | ADDRESS REDACTED | | | BTC 0.4209733063227E9 LUNC 2.00887309608235 MANA 608.15689167656B SOL 3.57232934587362 | LUNC 5.946 | | |
| 3.1.335258 | LESTER PHOA | ADDRESS REDACTED | | | BTC 0.0000136904863939P CEL 1.38243241693813 ETH 0.0059282742966200S USDC 4.39119599512283 | | | |
| 3.1.335259 | LESTER PIMENTEL | ADDRESS REDACTED | | | ADA 16.235692637566 BTC 0.00024140298760808 ETH 0.0210722523884902 XLM 73.1017464822581 | | | |
| 3.1.335260 | LESTER PRESTON | ADDRESS REDACTED | | | BTC 0.00166625772916388 COMP 2.01869466466377 SNX 105.14486369494 UNI 45.97042569825501 | | | |
| 3.1.335261 | LESTER RICHARDSON | ADDRESS REDACTED | | | MATIC 2.637629357826 | | | |
| 3.1.335262 | LESTER SAVAGE JR | ADDRESS REDACTED | | | XLM 100.93455480625 | | | |
| 3.1.335263 | LESTER SCHREUDER | ADDRESS REDACTED | | | SGB 37.06153910805B5 | | | |
| 3.1.335264 | LESTER SHEPHERD | ADDRESS REDACTED | | | XRP 242.433954098834 BTC 0.0001690431382287 CEL 454.534339341375 | | | |
| 3.1.335265 | LESTER SMEILY FIGUEROA MAZARIEGOS | ADDRESS REDACTED | | | MATIC 1754.74844310685 BTC 0.00358097 | | | |
| 3.1.335266 | LESTER SOH | ADDRESS REDACTED | | | CEL 1.80364889069968 | | | |
| 3.1.335267 | LESTER TAY | ADDRESS REDACTED | | | BTC 0.000006100878062 BTC 0.0091464037004841S CEL 0.4135011026242471 LTC 0.000000002439889897 XRP 803.71314190593Z | BTC 0.00046118230137491S | | |
| 3.1.335268 | LESTER TECK WEE KOH | ADDRESS REDACTED | | | BNB 0.133668966748942 BTC 0.0008055323435315B CEL 2.278542330365337 | | | |
| 3.1.335269 | LESTER TRIANA | ADDRESS REDACTED | | | BTC 0.0588617439502859 USDC 26554.78375836 | | | |
| 3.1.335270 | LESTER VALDERAS | ADDRESS REDACTED | | | BTC 0.00106573919077613 ETH 17.0263566485199 MATIC 259.45689380667 USDT ERC20 1.17501870610437 | BTC 0.000000008098391979 | | |
| 3.1.335271 | LESTER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000050D38173636 ETH 0.000021730287291055 LINK 0.00317163307260242 SGB 95.6918787164395 SNX 1.83005533223176 USDC 4.41552589859512 XRP 0.0044303417837629 | | | |
| 3.1.335272 | LESTER VILLANUEVA | ADDRESS REDACTED | | | ETH 0.011388580271714 SNX 18.207611094473B | | | |
| 3.1.335273 | LESTER W ROJAS | ADDRESS REDACTED | | | USDC 0.825187647968D5 | | | |
| 3.1.335274 | LESTER WARWICK | ADDRESS REDACTED | | | BTC 0.000002031940185716 | | | |
| 3.1.335275 | LESTER WELDON | ADDRESS REDACTED | | | ADA 0.6385381447298 BTC 0.0000022911155249318 DOT 0.09083602570628668 MATIC 0.672966476344723 USDC 0.0084566146563859 | | | |
| 3.1.335276 | LESTER WILFRED | ADDRESS REDACTED | | | CEL 42.7282695264115 DOT 0.6802882755500842 KNC 0.025518494757662626 MATIC 3.2083643768039 SNX 156.204 XLM 2.41620530515551 | | | |
| 3.1.335277 | LESTER WONG | ADDRESS REDACTED | | | ADA 2662.0638910915Z BCH 2.04010997826925 BTC 0.108251366412659 ETH 0.00009503823972316Z LINK 56.590146005715 LTC 6.99149954019979 | | | |
| 3.1.335278 | LESTER YEE | ADDRESS REDACTED | | | AAVE 1.19386068755602 BTC 0.12468381542410B DOT 19.8855569334235 LINK 6.83384664677S18 LTC 1.4440382768604S UNI 26.5640369696277 | | | |
| 3.1.335279 | LESTIN LAW | ADDRESS REDACTED | | | ADA 2.87652145231006 | | | |
| 3.1.335280 | LESTINO CARTER | ADDRESS REDACTED | | | BTC 0.0001306653650055646 CEL 1.08061338300823 | | | |
| 3.1.335281 | LESTYAN SANDOR | ADDRESS REDACTED | | | BTC 0.00112758789923129 CEL 26.470848391542S ETH 0.494 LINK 4.933 | | | |
| 3.1.335282 | LESVENTES SAMUEL | ADDRESS REDACTED | | | CEL 0.7727922354823346 XRP 154.236012 | | | |
| 3.1.335283 | LESYA XLE | ADDRESS REDACTED | | | BTC 0.0008436540343535392 MATIC 0.427181694342694 | | | |
| 3.1.335284 | LESYAN ANOCETO | ADDRESS REDACTED | | | BTC 0.0000001046822022 ETC 0.00273292315503079 ETH 0.000841110744243649 LTC 0.010514996090672 MATIC 3.17494256880505 | BTC 0.00000000964516969 | | |
| 3.1.335285 | LESZEK ADAMCZYK | ADDRESS REDACTED | | | ADA 0.0844149066935721 BNB 0.00086659012190343T BTC 0.000001222937899305 ETH 0.00001206934487901 USDT ERC20 0.20425867396991939 | | | |
| 3.1.335286 | LESZEK BIAZEWSKI | ADDRESS REDACTED | | | BTC 0.00373856939586402 CEL 287.75806317483B USDT ERC20 2564 | | | |
| 3.1.335287 | LESZEK DLUGI | ADDRESS REDACTED | | | BTC 0.0000067852509321281 CEL 0.32277787388214L ETH 0.00000136 | | | |
| 3.1.335288 | LESZEK FILIPOWSKI | ADDRESS REDACTED | | | BTC 0.00000000215950025 CEL 0.23740311819507L | | | |
| 3.1.335289 | LESZEK GOLURSKI | ADDRESS REDACTED | | | CEL 6.630092525388644 ETH 0.00030264041279687 USDT ERC20 212.833214505439 XRP 71.021462 | | | |
| 3.1.335290 | LESZEK GOSCINIAK | ADDRESS REDACTED | | | CEL 0.14247120861467B USDC 0.47310360095917 | | | |
| 3.1.335291 | LESZEK HELMINIAK | ADDRESS REDACTED | | | ADA 383.813616918224 BTC 0.00129986699738491 | | | |
| 3.1.335292 | LESZEK JERZY RYCHLEWSKI | ADDRESS REDACTED | | | BTC 9.557867521167F9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335293 | LESZEK KONIECZNY | ADDRESS REDACTED | | | BTC 0.0000014379471364 | | | |
| 3.1.335294 | LESZEK KRZYSZTON | ADDRESS REDACTED | | | CEL 3.57164795429946<br>SGB 365.51077528417<br>XRP 0.0000001007001870S4<br>CEL 0.0075049310586333 | | | |
| 3.1.335295 | LESZEK LANGOWSKI | ADDRESS REDACTED | | | ADA 971.93510385782<br>BUSD 2521.28874621101<br>CEL 10.3788601384545 | | | |
| | | | | | ETH 0.0027073053054703T | | | |
| 3.1.335296 | LESZEK MIZYN | ADDRESS REDACTED | | | BTC 0.258370006051926 | | | |
| 3.1.335297 | LESZEK NASTARSKI | ADDRESS REDACTED | | | CEL 0.00765193339046015<br>CEL 1.2084695743763S9 | | | |
| 3.1.335298 | LESZEK STANISLAW SZUSTER | ADDRESS REDACTED | | | USDT ERC20 0.2043729217653AS<br>BTC 0.0000023892691210Z7 | | | |
| 3.1.335299 | LESZEK STANISLAWSKI | ADDRESS REDACTED | | | BTC 0.0001876607180867S6<br>CEL 39.045595468730I4 | | | |
| 3.1.335300 | LESZEK SZASZOWSKI | ADDRESS REDACTED | | | MCDAI 237.22213792<br>BTC 0.0000204160140755G4 | | | |
| | | | | | CEL 1898.98152163BS<br>ETH 0.000293990884908192<br>MCDAI 90 | | | |
| 3.1.335301 | LESZEK SZCZUKA | ADDRESS REDACTED | | | USDT ERC20 8409.797394057R<br>BTC 0.01075914196074 | | | |
| | | | | | CEL 11.8957984513A3<br>ETH 0.096783698115257<br>LINK 14.331003533406Z | | | |
| | | | | | XLM 2228.479710215902<br>XRP 2392.181362673T3 | | | |
| 3.1.335302 | LESZEK SZYMANSKI | ADDRESS REDACTED | | | ADA 36.756016<br>BTC 0.003847348844266I6 | | | |
| | | | | | CEL 5.454118907582B4<br>DASH 0.43456946<br>DOT 1.17462383<br>LTC 0.58104362 | | | |
| | | | | | LUNC 3.900946<br>XLM 372.361381S<br>XRP 199.959 | | | |
| 3.1.335303 | LESZEK WESOLEK | ADDRESS REDACTED | | | CEL 0.05605093116167S5 | | | |
| 3.1.335304 | LESZEK WOLANIN | ADDRESS REDACTED | | | BTC 0.001198778174126G3<br>USDC 32118.346506455S | | | |
| 3.1.335305 | LESZEK ZALASZCZYK | ADDRESS REDACTED | | | BTC 0.0000008174240S2932<br>CEL 27230.4456887165 | | | |
| | | | | | ETH 0.000002<br>MATIC 0.003<br>MCDAI 40 | | | |
| | | | | | USDC 86266.418785 | | | |
| 3.1.335306 | LESZEK ZDONEK | ADDRESS REDACTED | | Yes | BTC 0.00000053953221695B | | | BTC 0.100450382707013 |
| 3.1.335307 | LESZEK ZIELIRSKI | ADDRESS REDACTED | | | CEL 4.05346872504S2<br>BTC 0.80249389568900B | | | |
| 3.1.335308 | LET CHAN | ADDRESS REDACTED | | | ETH B.01955557462I64<br>AVAX 20.524230940329A | | | |
| 3.1.335309 | LETA LINDSTROM | ADDRESS REDACTED | | | ETH 0.298464874775348<br>ETH 9.884295075125S2 | | | |
| 3.1.335310 | LETAJ TINKER | ADDRESS REDACTED | | | BTC 1.0137719430774I4<br>ADA 7.39034816925648 | | | |
| | | | | | BTC 0.00096801122946928<br>ETH 0.03203093965611I64 | | | |
| | | | | | MATIC 23.157851441871I | | | |
| 3.1.335311 | LETANYA PATRICE HENDRIX | ADDRESS REDACTED | | | BTC 0.00114987770823236 | | | |
| 3.1.335312 | LETASHA MINTER | ADDRESS REDACTED | | | USDC 25650.5293647294<br>BTC 0.00120529954714523 | | | |
| 3.1.335313 | LETAY BEYENE | ADDRESS REDACTED | | | GUSD 1.31940151551746<br>USDT ERC20 1.516052018531S2 | | | |
| 3.1.335314 | LETECIA PONCE | ADDRESS REDACTED | | | BTC 0.0002256442074669 | BTC 0.001235583118735OS | | |
| | | | | | ETH 5.26548724240714<br>LINK 173.958738087033 | | | |
| | | | | | XRP 174.602135 | | | |
| 3.1.335315 | LETECIA WALLACE | ADDRESS REDACTED | | | BTC 0.0000014003607764S1<br>XLM 1.373760741441S | | | |
| 3.1.335316 | LETEESHA JAMES | ADDRESS REDACTED | | | BTC 0.00009578595205563T | | | |
| 3.1.335317 | LETEKIDAN BEYENE | ADDRESS REDACTED | | | MATIC 0.698324226875295 | | | |
| 3.1.335318 | LETERIC LEE | ADDRESS REDACTED | | | MATIC 27.746386525767A | | | |
| 3.1.335319 | LETHOLA MOFOKENG | ADDRESS REDACTED | | Yes | BTC 0.00000061377293977 | | | MANA 276.992964378704 |
| | | | | | CEL 0.617193010962962<br>LUNC 541532.000757<br>MANA 5.90979958129521 | | | |
| | | | | | USDT ERC20 2.676167 | | | |
| 3.1.335320 | LETHU LETHU | ADDRESS REDACTED | | | CEL 1.06030505724057 | | | |
| 3.1.335321 | LETHU NTHI | ADDRESS REDACTED | | | CEL 1.2694492807364A<br>ETH 0.02363957 | | | |
| 3.1.335322 | LETIA AURORA PIA LUCCHINI | ADDRESS REDACTED | | | BTC 0.00000002512265728T<br>ETH 0.0000000276312268I4 | | | |
| 3.1.335323 | LETICIA ARCENEAUX | ADDRESS REDACTED | | | BTC 0.03104399985003723<br>ETH 0.00160305326609729 | | | |
| 3.1.335324 | LETICIA ARNEDO | ADDRESS REDACTED | | | BTC 0.17281694389338B<br>ETH 1.7688150207097R4 | | | |
| 3.1.335325 | LETICIA AZEVEDO | ADDRESS REDACTED | | | BTC 0.00015850072992533A<br>CEL 0.13953549138482S | | | |
| 3.1.335326 | LETICIA BATAZ | ADDRESS REDACTED | | | BTC 0.0000011983267803T2<br>XRP 0.128080791613399 | | | |
| 3.1.335327 | LETICIA BRANDÃO | ADDRESS REDACTED | | | BTC 0.0000000969807183I<br>CEL 0.03155367093230275 | | | |
| 3.1.335328 | LETICIA CALDAS | ADDRESS REDACTED | | | BTC 0.00060587646061031I3<br>ETH 0.000045663119622701 | | | |
| 3.1.335329 | LETICIA CAMARENA PADILLA | ADDRESS REDACTED | | | BTC 1.806989963699290I-05 | | | |
| 3.1.335330 | LETICIA CASTAÑEDA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0011500258382636<br>CEL 34.67628516590I19 | | | |
| 3.1.335331 | LETICIA CEJUDO | ADDRESS REDACTED | | | ETH 0.35326599<br>LTC 10.56417674<br>CEL 3.98374383634709 | | | |
| | | | | | SGB 1.489507B382<br>USDT ERC20 14.54220B | | | |
| 3.1.335332 | LETICIA CRUMP | ADDRESS REDACTED | | | AAVE 51.101846997475S<br>ADA 5743.89267442T4 | | | |
| | | | | | BAT 1961.1826240B845<br>BCH 3.5129870715251I1<br>BSV 0.445172397241609 | | | |
| | | | | | BTC 2.769769632B6307<br>CEL 13.15166892753898<br>COMP 2.226179950B1168 | | | |
| | | | | | DASH 6.799813003657B2<br>EOS 4.12456149052582<br>ETH 3.9245175721567S | | | |
| | | | | | ETH 13.924105431731I9<br>LINK 785.398625440629<br>LTC 9.93656332982394 | | | |
| | | | | | MATIC 1258.95925010874<br>MCDAI 5.9680215702749<br>OMG 214.27145284253S | | | |
| | | | | | SGB 0.8607934804267S5<br>SNX 116.924824177593<br>UNI 334.874928052754 | | | |
| | | | | | USDC 3.948265963456S2<br>KLM 4363.40953436I3<br>XRP 43.8609722096397 | | | |
| | | | | | ZEC 16.09693814142S<br>ZRX 9786.92006485387 | | | |
| 3.1.335333 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1.00005687182B7<br>USDC 0.00233488747427985 | | | |
| 3.1.335334 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.335335 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.335336 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000004937069659S<br>CEL 3.00128990368132<br>TUSD 0.08681734375 | | | |
| 3.1.335337 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.335338 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.335339 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000000263937256I4<br>CEL 1.00152377329861 | | | |
| | | | | | USDC 0.0462885833333332 | | | |
| 3.1.335340 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.335341 | LETICIA EDGHILL | ADDRESS REDACTED | | | BTC 0.00112671312729766<br>ETH 0.18057388656963S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.335342 | LETICIA ELIZABENT GONZALEZ PEREZ DE HURTARTE | ADDRESS REDACTED | | | BTC 0.00080395715740227 3<br>CEL 0.000000075241385127<br>ETH 0.0000000191014856B | | | |
| 1.1.335343 | LETICIA EMPENO | ADDRESS REDACTED | | | MCDAI 0.0506593768772857<br>USDT ERC20 0.2449402553451 9 | | | |
| 1.1.335344 | LETICIA FLORES | ADDRESS REDACTED | | | BTC 1.043507383526577 | | | |
| 1.1.335345 | LETICIA FONTENELLE | ADDRESS REDACTED | | | BNB 0.2027651537310634<br>BTC 0.024145826786333 1<br>ETH 0.01334057627202B6 | | | |
| 1.1.335346 | LETICIA GERALDINE CONCEPCION GINI AREVALOS | 23 DE OCTUBRE 621, FERNANDO DE LA MORA, 110307 PARAGUAY | | | BNB 0.00160821848796776<br>BTC 0.0000007030145047 2<br>ETH 0.00000133219965934 3 | | | |
| 1.1.335347 | LETICIA GIRON | ADDRESS REDACTED | | Yes | AAVE 3.44371972283478<br>BTC 1.02012286680 11<br>DOT 327.026717844047<br>ETH 2.47437839432187<br>LINK 143.2684999300949<br>MATIC 2228.5113731384<br>SNX 120.771775209359<br>SUSHI 13.7304954555641<br>UNI 190.357502404561<br>USDC 5.85903632434149 | DOT 103.9916512059<br>MATIC 890.36246009 | | DOT 1110.49405552886 |
| 1.1.335348 | LETICIA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000018940405811181 | | | |
| 1.1.335349 | LETICIA HERNANDEZ | ADDRESS REDACTED | | | ADA 18.048266720B459<br>BTC 0.00161602032154482<br>ETH 0.0278758959028059<br>LINK 1.00576366473 95<br>MATIC 3.670781588215 13 | | | |
| 1.1.335350 | LETICIA LAURENSON | ADDRESS REDACTED | | | BTC 0.011461932631649<br>CEL 0.0356841980584 31<br>USDC 106.850195967657 | | | |
| 1.1.335351 | LETICIA MCCAIN | ADDRESS REDACTED | | | BTC 0.2538443965947 16<br>LTC 0.98454284104312B<br>MCDAI 41.871596081955 | | | |
| 1.1.335352 | LETICIA MELO | ADDRESS REDACTED | | | CEL 0.83376039541617 3 | | | |
| 1.1.335353 | LETICIA MIRANDA | ADDRESS REDACTED | | | BTC 0.11154335678037 5 | BTC 0.02582764 | | |
| 1.1.335354 | LETICIA OUICHER | ADDRESS REDACTED | | | ADA 4077.87028249753<br>BTC 0.08104903341 7033<br>CEL 344.946297209369<br>DOT 248.620051<br>ETH 2.43817865<br>LINK 176.81099859<br>MANA 763.1522588 | | | |
| 1.1.335355 | LETICIA PIRES | ADDRESS REDACTED | | | BTC 0.00820879570936 27<br>CEL 0.0586036396366021<br>MATIC 40.418167321709 4<br>SOL 2.02751352524312<br>XRP 56.163186644 26 | | | |
| 1.1.335356 | LETICIA PIRES GONCALVES CUNHA | ADDRESS REDACTED | | | CEL 0.1134912533776587<br>ETH 0.00390217053547 84 | | | |
| 1.1.335357 | LETICIA PONCE OLEKSY | ADDRESS REDACTED | | | | CEL 196.245432387561<br>ETH 2.41050504 | | |
| 1.1.335358 | LETICIA PRIETO | ADDRESS REDACTED | | | BTC 0.16084024494098 5 | | | |
| 1.1.335359 | LETICIA RAQUEL GONZÁLEZ AHUACTZIN | ADDRESS REDACTED | | | USDT ERC20 0.27332605733843 6<br>BTC 0.08823678707314 47<br>CEL 78.343936858855<br>ETH 0.47263804610474 6 | | | |
| 1.1.335360 | LETICIA ROBLES | ADDRESS REDACTED | | | BNB 0.000562051335239949<br>BTC 0.07425606621999E-07 | | | |
| 1.1.335361 | LETICIA ROCIO ACUNA | ADDRESS REDACTED | | | CEL 1.55082497457823 | | | |
| 1.1.335362 | LETICIA RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | ADA 0.29587421658903B<br>BTC 0.00000016277317414B | | | |
| 1.1.335363 | LETICIA RUIZ | ADDRESS REDACTED | | | BTC 0.051388543743785B<br>COMP 0.03486459205675 9<br>DASH 0.74557219520535B<br>ETH 0.22070795655025 9<br>MATIC 731.13480063601 5<br>XRP 0.000000322754356695 | | | |
| 1.1.335364 | LETICIA SALAZAR | ADDRESS REDACTED | | | BTC 0.00115819157425416<br>ETH 1.17306383713735<br>USDC 2763.2756630193 5 | | | |
| 1.1.335365 | LETICIA SELLAN | ADDRESS REDACTED | | | MCDAI 31.807808296453B<br>XRP 0.0000000697358675 02 | | | |
| 1.1.335366 | LETICIA SOAGE | ADDRESS REDACTED | | | BTC 0.00126082593718164<br>CEL 0.2488263896550 6<br>USDC 585.05126795349 3 | | | |
| 1.1.335367 | LETICIA TORRES | ADDRESS REDACTED | | | BTC 0.001211047071186563<br>USDC 439.693193373608 | | | |
| 1.1.335368 | LETICIA VALADEZ | ADDRESS REDACTED | | | ADA 556.21979401567 2<br>BTC 0.02515750583466 69 | | | |
| 1.1.335369 | LETICIA VALDERRAMA | ADDRESS REDACTED | | | BTC 0.000031710924529845<br>USDC 2965.008440769 1 | | | |
| 1.1.335370 | LETICIA VITORIA DOS SANTOS DA SILVA | ADDRESS REDACTED | | | CEL 0.000447612068465664 | | | |
| 1.1.335371 | LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | | | BTC 0.00000033873838164 2<br>DOT 0.02979031503746 6<br>ETH 0.00000110506204926 6<br>USDT ERC20 0.03864733291522 7 | | | |
| 1.1.335372 | LETICIAI CHUA | ADDRESS REDACTED | | | CEL 5.92783808364749<br>ETH 0.1401186 | | | |
| 1.1.335373 | LETING BARAKA | ADDRESS REDACTED | | | BTC 0.01085062946588046 | | | |
| 1.1.335374 | LETITIA BRYANT | ADDRESS REDACTED | | | BTC 0.001818492412660 91 | | | |
| 1.1.335375 | LETITIA CRISAN | ADDRESS REDACTED | | | BTC 0.0000000031780190 1 | | | |
| 1.1.335376 | LETITIA DEVLIN | ADDRESS REDACTED | | | CEL 8.53489226679836 | | | |
| 1.1.335377 | LETITIA DOMINICI | ADDRESS REDACTED | | | ETH 0.0808015840230567 | BTC 0.00169588799123452<br>GUSD 411 | | |
| 1.1.335378 | LETITIA MATEI | ADDRESS REDACTED | | | CEL 1.44749402629369 | | | |
| 1.1.335379 | LETITIA MONTANA | ADDRESS REDACTED | | | BTC 0.00102704085895 24 | | | |
| 1.1.335380 | LETITIA MURTA | ADDRESS REDACTED | | | CEL 0.0728664639527724 | | | |
| 1.1.335381 | LETITIA RIVERS | ADDRESS REDACTED | | | BTC 0.000014452348016885 | BTC 0.01782100987895 92 | | |
| 1.1.335382 | LETITIA SIMS | ADDRESS REDACTED | | | ETH 0.0302287934052 61 | | | |
| 1.1.335383 | LETITIA UDREA | ADDRESS REDACTED | | | CEL 353.585167522374<br>SNX 37.026 | | | |
| 1.1.335384 | LETIZIA FIORILLO | ADDRESS REDACTED | | | BTC 0.0062557688916319<br>MCDAI 74.2849227727D1 | | | |
| 1.1.335385 | LETIZIA GIANNATIEMPO | ADDRESS REDACTED | | | BTC 0.000714004416873834<br>MATIC 0.612499501160302<br>ZEC 0.0100637254663746 | | | |
| 1.1.335386 | LETIZIA SALA | ADDRESS REDACTED | | | BTC 0.0000012815069238 56<br>CEL 0.13557738574E313<br>ETH 0.0001142073063D412 | | | |
| 1.1.335387 | LETIZIA STEFANI MORETTI | ADDRESS REDACTED | | | BTC 0.2159691106311 44 | | | |
| 1.1.335388 | LETIZIA TAMPONE | ADDRESS REDACTED | | | BTC 0.00023726<br>CEL 0.2131145759675 47 | | | |
| 1.1.335389 | LETKA KARAMANOVA | ADDRESS REDACTED | | | BTC 0.00001686152394457 | | | |
| 1.1.335390 | LETKA STANKOVSKA | ADDRESS REDACTED | | | BTC 0.00129755172605834<br>SOL 4.49141220708 1 | | | |
| 1.1.335391 | LETLHOGONOLO FANAMPE | ADDRESS REDACTED | | | BTC 0.00000000129730421 5<br>CEL 0.0182093547754349 | | | |
| 1.1.335392 | LETLHOGONOLO NANO | ADDRESS REDACTED | | | CEL 0.00200819053B2663 | | | |
| 1.1.335393 | LETLOSANG THELEDI | ADDRESS REDACTED | | | BTC 0.0000000005156256164<br>CEL 2.34584184212123 | | | |
| 1.1.335394 | LETO PLAGKETI | ADDRESS REDACTED | | | CEL 0.034518068357023 7 | | | |
| 1.1.335395 | LETONIA DUBERRY-LAWRENCE | ADDRESS REDACTED | | | CEL 2.00239985332957<br>MATIC 18.3855664699377 | | | |
| 1.1.335396 | LETRICIA NCUBE | ADDRESS REDACTED | | | CEL 0.0992328212482902<br>UNI 1.00939059 | | | |
| 1.1.335397 | LETROY CARR | ADDRESS REDACTED | | | ADA 115.147877863027<br>BTC 0.0169601416799176<br>ETH 0.63595746847513 3<br>MATIC 80.3306531820956<br>USDC 130.441123105038 | | | |
| 1.1.335398 | LETSEMA ELIAS | ADDRESS REDACTED | | | BTC 0.000005<br>CEL 0.00092108002512332 | | | |
| 1.1.335399 | LETTERIO LUCA GUGLIANDOLO | ADDRESS REDACTED | | | BTC 0.00000003074923400 1<br>USDC 0.00135082401395 13 | | | |
| 1.1.335400 | LETTI ALVARADO | ADDRESS REDACTED | | | ETH 0.024966104329G3 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
3093 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335401 | LETTIE PARKER | ADDRESS REDACTED | | | BTC 0.1296116913174154<br>CEL 1.1511689253898<br>DASH 1.4600891623360607<br>ETH 3.8442609546166<br>LTC 4.7960577987407<br>SGB 113.607856640377<br>USDC 0.00000001802298387991<br>XLM 132.273865137971<br>XRP 0.19285928819847<br>ZRX 12.22657850066116 | | | |
| 3.1.335402 | LETTY HUEY | ADDRESS REDACTED | | | BTC 0.0000031703034641485<br>USDC 66.358577758525 | BTC 0.000001026588214963<br>USDC 0.000000849637624633 | | |
| 3.1.335403 | LETUONG HOANG | ADDRESS REDACTED | | | USDC 47.246329610357 | BTC 0.012914<br>USDC 25769.59 | | |
| 3.1.335404 | LEUCI GIUSEPPE | ADDRESS REDACTED | | | BNB 0.0000000113789513193<br>BTC 0.00231836364506606<br>CEL 9.68401964981G4 | | | |
| 3.1.335405 | LEUN SCHEPENS | ADDRESS REDACTED | | | BTC 0.517385259700G9<br>USDC 2773.32974118056 | | | |
| 3.1.335406 | LEUNG BOAZ | ADDRESS REDACTED | | | BTC 0.0033710313444473<br>ETH 0.0656054753452115 | | | |
| 3.1.335407 | LEUNG BRIAN | ADDRESS REDACTED | | | BTC 0.003461378B7485256<br>CEL 26.0782630012561<br>DOT 0.0647649419926788<br>ETH 0.001610B0193991555<br>USDT ERC20 0.00000002549S226429 | | | |
| 3.1.335408 | LEUNG CHI KIT | ADDRESS REDACTED | | | BTC 0.000001227826323325<br>CEL 1.3315659335011S<br>ETH 0.00000084118985340B<br>MCDAI 6.47783685769568<br>XLM 0.0239396971117673 | | | |
| 3.1.335409 | LEUNG CHI SANG | ADDRESS REDACTED | | | BTC 0.000891617902712715<br>USDT ERC20 27.56136218299Z1 | | | |
| 3.1.335410 | LEUNG CHONG LAI | ADDRESS REDACTED | | | BTC 0.00003040462556914<br>CEL 8.04269347970606<br>USDC 2.677235466641S5 | | | |
| 3.1.335411 | LEUNG CHUN PANG | ADDRESS REDACTED | | | BNB 0.058865722285492<br>BTC 0.00225682974668442<br>ETH 0.030723840106S5<br>MATIC 37.7871671987923 | | | |
| 3.1.335412 | LEUNG CHUNG ON | ADDRESS REDACTED | | | BTC 0.000000002719616633<br>CEL 6.581937526013G | | | |
| 3.1.335413 | LEUNG HANG CHAN | ADDRESS REDACTED | | | BTC 0.0000710109164752626<br>CEL 946.28346091227?<br>EOS 0.0000156304650G454<br>MCDAI 52.360000000836<br>USDC 5.145139394238G9<br>USDT ERC20 63.030000194329A | | | |
| 3.1.335414 | LEUNG HEIDI | ADDRESS REDACTED | | | BNB 0.02515772651165Z2<br>BTC 0.000000000094271471Z<br>BUSD 8.49760244089308<br>CEL 1192.1222485073<br>USDC 0.00000001403320B479<br>USDT ERC20 0.000000027472923253 | | | |
| 3.1.335415 | LEUNG HENRI | ADDRESS REDACTED | | | BTC 0.000569107252812048<br>CEL 3.72384598041458<br>USDC 216.68870117447 | | | |
| 3.1.335416 | LEUNG HUNG SIU | ADDRESS REDACTED | | | CEL 1.0693777423892 | | | |
| 3.1.335417 | LEUNG KI LAM | ADDRESS REDACTED | | | BTC 0.000000475746226062<br>CEL 11.9938005447993<br>USDC 400 | | | |
| 3.1.335418 | LEUNG KIT LAM | ADDRESS REDACTED | | | AAVE 6.8546303235613<br>BTC 0.1431770034337A3<br>ETH 3.90462917468G2 | | | |
| 3.1.335419 | LEUNG LAI HIM | ADDRESS REDACTED | | | CEL 0.14068320569S431<br>ETH 0.0007892058609B301<br>USDT ERC20 6.843340621735Z6 | | | |
| 3.1.335420 | LEUNG MAN PAN | ADDRESS REDACTED | | | BTC 0.0000019391040651187<br>ETH 0.0010438990271680S | | | |
| 3.1.335421 | LEUNG PUI YEE | ADDRESS REDACTED | | | BTC 0.00130155999645138<br>CEL 0.0092158262690038?<br>USDT ERC20 1.91112664320628 | | | |
| 3.1.335422 | LEUNG SING LI | ADDRESS REDACTED | | | ADA 39.60894039S857<br>AVAX 15.675495277055B<br>BTC 0.001234023027261S5<br>ETH 2.357352682195B5<br>MATIC 400.30891908Z963<br>SOL 12.163379958974<br>USDC 2.1232967527268G | AVAX 0.924045930816329 | | |
| 3.1.335423 | LEUNG SIU LUN | ADDRESS REDACTED | | | BTC 0.0023137013634Z765<br>CEL 1.26053116175A6<br>UMA 8.669072<br>USDT ERC20 0.850013 | | | |
| 3.1.335424 | LEUNG TAI WONG | ADDRESS REDACTED | | | BTC 0.001394096456266Z1<br>CEL 3.575338891721S5<br>USDT ERC20 0.658549404388418 | | | |
| 3.1.335425 | LEUNG TSUNG YI | ADDRESS REDACTED | | | BTC 0.00052281264236427G<br>CEL 1.14279861176S<br>ETH 0.000471256221106276 | | | |
| 3.1.335426 | LEUNG TSZ LING | ADDRESS REDACTED | | | BTC 0.00005149642284972S<br>USDT ERC20 0.5575582501783S | | | |
| 3.1.335427 | LEUNG WAI NG | ADDRESS REDACTED | | | CEL 13.702212811977 | | | |
| 3.1.335428 | LEUNG WING LUN | ADDRESS REDACTED | | | BTC 0.2361141763631S2<br>BTC 0.000050686144936718<br>CEL 13.682118557112G | | | |
| 3.1.335429 | LEUNG WONG | ADDRESS REDACTED | | | USDC 2014.552511363B4<br>BTC 0.03128643593772S8<br>CEL 78.499441446107A<br>ETH 0.5843149582159G3 | | | |
| 3.1.335430 | LEUNG YEE LEE | ADDRESS REDACTED | | | BTC 0.00000060980638413G<br>CEL 0.0214759856859607<br>ETH 1.97675372028035<br>LUNC 0.277079923039927<br>USDC 0.06889250049734A4<br>UST 0.3101272732475G | | | |
| 3.1.335431 | LEUNG YIK LONG | ADDRESS REDACTED | | | BTC 0.00115878929281638<br>CEL 1.1350128791427<br>DASH 0.0297054395053382<br>MATIC 11.471527634018S<br>USDC 17.8345297910988<br>USDT ERC20 0.800012631204B5 | | | |
| 3.1.335432 | LEUNG YIN CHAN | ADDRESS REDACTED | | | BTC 0.0007487670058294G1<br>USDC 10020.32844938S7 | | | |
| 3.1.335433 | LEUNG YU CHAN | ADDRESS REDACTED | | | BTC 0.00063927800670111G<br>ETC 49.9700039741502 | | | |
| 3.1.335434 | LEUNG YUET WA | ADDRESS REDACTED | | | CEL 0.363037259734513 | | | |
| 3.1.335435 | LEUNG-PING CHU | ADDRESS REDACTED | | | BTC 0.0000012864164203S5<br>USDC 2.015130729336G9 | | | |
| 3.1.335436 | LEURYS JOSÉ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0000017932582648Z7<br>ETH 0.000021240853916506 | | | |
| 3.1.335437 | LEV AGADZHANOV | ADDRESS REDACTED | | | BTC 0.000041079395183465<br>CEL 2.0592674874018?<br>DOT 0.0000000000067521896<br>ETH 0.0005756753205020S5<br>MATIC 0.34400B0247751Z5 | | | |
| 3.1.335438 | LEV AGRANOVICH | ADDRESS REDACTED | | | BTC 0.06883976245869G4<br>ETH 0.99583310425075S<br>USDC 3198.7026116544S3 | BTC 0.077<br>CEL 4307.143<br>ETH 0.99<br>USDC 500 | | |
| 3.1.335439 | LEV ARAMILEV | ADDRESS REDACTED | | | BTC 0.000000007322750477<br>CEL 0.00027511023567641?8 | | | |
| 3.1.335440 | LEV DERIY | ADDRESS REDACTED | | Yes | BTC 0.0000540753996693223<br>ETH 0.00556347695335924<br>MATIC 5125.165251775S9<br>USDC 2.9382247218436Z | | | BTC 0.817574346868607 |
| 3.1.335441 | LEV ELUPOV | ADDRESS REDACTED | | | BTC 0.0000039187096391<br>DOT 0.040519930558136 | | | |
| 3.1.335442 | LEV ENER | ADDRESS REDACTED | | | CEL 51.9207515832462 | | | |
| 3.1.335443 | LEV FRENKEL | ADDRESS REDACTED | | | CEL 1.06967231533316 | | | |
| 3.1.335444 | LEV GORELOV | ADDRESS REDACTED | | | BTC 0.00000082954460982<br>BUSD 0.04703227653996628 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335445 | LEV KAVS | ADDRESS REDACTED | | | AVAX 8.285794546618755<br>BTC 0.01105797685466929<br>ETH 0.0000001800287762<br>GUSD 216.92933839431225<br>USDC 62.357391175586 | ETH 0.00001631214573612G | | |
| 3.1.335446 | LEV KULCHITSKY | ADDRESS REDACTED | | | ETH 0.008750819767766338 | | | |
| 3.1.335447 | LEV LAPOK | ADDRESS REDACTED | | | BTC 2.83700960279996 07<br>USDT ERC20 0.676332831289181 | | | |
| 3.1.335448 | LEV MATZIG | ADDRESS REDACTED | | | BTC 0.01602946002368 | | | |
| 3.1.335449 | LEV PERSITS | ADDRESS REDACTED | | | BTC 0.00000277030825681<br>ETH 0.01114588861846B4<br>USDC 70003.88664761114 | BTC 0.0000090407257236<br>ETH 11.05202202762249 | | |
| 3.1.335450 | LEV POKHILEBAEV | ADDRESS REDACTED | | | BTC 0.00114123672150B1<br>ETH 0.000128788797268833 | | | |
| 3.1.335451 | LEV RASSUDOV | ADDRESS REDACTED | | | ADA 63.744<br>AVAX 0.00788<br>CEL 46.389735705319<br>SOL 3.4384932033592<br>USDC 0.015 | | | |
| 3.1.335452 | LEV SHISHOV | ADDRESS REDACTED | | | ADA 0.04902703550363928<br>BCH 0.38664071<br>BTC 0.00000062410397108<br>CEL 6.205527958533B8<br>EOS 31.7379<br>ETC 2.2921442<br>XRP 312.838653 | | | |
| 3.1.335453 | LEV SIMPOVALOV | ADDRESS REDACTED | | | BTC 0.00250433615460807<br>CEL 6.307690054118 55<br>USDT ERC20 403 | | | |
| 3.1.335454 | LEV SOLAR | ADDRESS REDACTED | | | AVAX 0.07698513079531463<br>BTC 0.000312580626753567<br>ETH 0.021345173475933 3<br>LTC 13.25636176712G<br>MATIC 352.46392700532 | AVAX 143.297615886577<br>BTC 1.16310090431634<br>ETH 60.0776527786276 | | |
| 3.1.335455 | LEV TRETYAKOV | ADDRESS REDACTED | | | DOT 0.37815123145411<br>ETH 0.05972642574902195 | | | |
| 3.1.335456 | LEVALLE JENNIFER | ADDRESS REDACTED | | | BTC 0.00211679105916836 | | | |
| 3.1.335457 | LEVAN BEGASHVILI | ADDRESS REDACTED | | | CEL 0.000642116258992<br>MATIC 0.738129978128931 | | | |
| 3.1.335458 | LEVAN KAPANADZE | ADDRESS REDACTED | | | BTC 0.00124611863838236 | | | |
| 3.1.335459 | LEVAN KIMERIDZE | ADDRESS REDACTED | | | ETH 0.12158187544989B<br>BTC 0.00000070825226178G | | | |
| 3.1.335460 | LEVAN KURDEVANIDZE | ADDRESS REDACTED | | | ETH 0.000001387393758388<br>BTC 0.0021892585298408<br>CEL 0.82091226516305 4<br>ETH 0.00270758540168G7 | | | |
| 3.1.335461 | LEVAN MALCHASIAN | ADDRESS REDACTED | | | USDC 0.10551214358014 1<br>CEL 4297.83563511242<br>USDT 1107.77248951 | | | |
| 3.1.335462 | LEVAN MANJAVIDZE | ADDRESS REDACTED | | | USDT ERC20 65<br>CEL 1.0756118947204 | | | |
| 3.1.335463 | LEVAN MIKABERIDZE | ADDRESS REDACTED | | | BTC 0.0000003530821425S<br>ETH 0.000078452202094824 | | | |
| 3.1.335464 | LEVAN TABIDZE | ADDRESS REDACTED | | | BTC 0.0000000005144772 13<br>CEL 0.032753417175030 1 | | | |
| 3.1.335465 | LEVAN TRAPAIDZE | ADDRESS REDACTED | | | ADA 0.448980169607 17<br>BTC 0.0000000212758533 | | | |
| 3.1.335466 | LEVAN TRAPAIDZE | ADDRESS REDACTED | | | BTC 0.00000053748950744G<br>CEL 0.000935110705151716 | | | |
| 3.1.335467 | LEVAN TSIKURISHVILI | ADDRESS REDACTED | | | ADA 0.08784901963087 12<br>BTC 0.0001209256267219836<br>CEL 16.27665983089G2<br>DOT 0.0093827403613121 3<br>ETH 0.0000063781584875 | | | |
| 3.1.335468 | LEVANI BARKHASHVILI | ADDRESS REDACTED | | | BTC 0.0000000061262450 1<br>USDT ERC20 0.7177025148281B1 | | | |
| 3.1.335469 | LEVANI JANASHVILI | ADDRESS REDACTED | | | BTC 0.0000000058476767D1<br>CEL 0.78533425773474 3 | | | |
| 3.1.335470 | LEVANEL THOMPSON | ADDRESS REDACTED | | | BTC 4.86867499590299C-06<br>ETH 0.00009683474063738 2 | | | |
| 3.1.335471 | LEVANTE HALL | ADDRESS REDACTED | | | USDC 0.0362582513418S6 | | | |
| 3.1.335472 | LEVAR BROWN | ADDRESS REDACTED | | | CEL 1.08077051189071 | | | |
| 3.1.335473 | LEVAR BRYANT | ADDRESS REDACTED | | | BTC 0.0015935605300128<br>ETH 0.017323956280494B<br>USDC 34.34764740743S5 | | | |
| 3.1.335474 | LEVAR BRYANT | ADDRESS REDACTED | | | BTC 0.0000096805264789 41<br>ETH 0.000636679010753 39<br>USDC 0.30016212623400G | | | |
| 3.1.335475 | LEVAR DAVIS | ADDRESS REDACTED | | | BTC 0.04908123272999E-07<br>ETH 0.0000205235858578266<br>LTC 0.0000242832393311 1<br>MANA 7.1811257664388 4<br>XLM 1.34200797998026<br>XRP 0.00000079680919715B | | | |
| 3.1.335476 | LEVAR HEWLETT | ADDRESS REDACTED | | | ETH 0.00018142669735448 | | | |
| 3.1.335477 | LEVAR JACKSON | ADDRESS REDACTED | | | BCH 0.0038003839446039G<br>CEL 1.16028693929415<br>ETH 0.00009379797653994<br>MATIC 680.055993400686 2<br>XLM 1.15288281965882 | | | |
| 3.1.335478 | LEVAUNTE RAMOS | ADDRESS REDACTED | | | BSV 0.03672667131155 07<br>BTC 0.00251516908161582<br>DOT 6.43155395868142<br>ETH 0.00001320414091572 1<br>MATIC 3.69002603021329<br>XRP 0.0000008122755807345 | | | |
| 3.1.335479 | LEVAY ZSOLT | ADDRESS REDACTED | | | BTC 0.000288458379451411<br>CEL 2.47931486875B | | | |
| 3.1.335480 | LEVELE SMART | ADDRESS REDACTED | | | BTC 0.0000042667411006033 | | | |
| 3.1.335481 | LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | | | BTC 0.0000054157204136A6<br>CEL 1021.97432260089<br>USDC 2.73541260052904 | BTC 0.000000052055953D5<br>CEL 150.453815781927<br>USDC 76.598028 | | |
| 3.1.335482 | LEVENT AKBAS | ADDRESS REDACTED | | | BTC 0.00003132049729443B | | | |
| 3.1.335483 | LEVENT ARISOY | ADDRESS REDACTED | | | BTC 0.000912967027183827<br>USDT ERC20 2.23665174033285 | | | |
| 3.1.335484 | LEVENT ARSLANKAYA | ADDRESS REDACTED | | | BTC 0.0000069554853866<br>CEL 0.84438037069425 | | | |
| 3.1.335485 | LEVENT DAYAN | ADDRESS REDACTED | | | BTC 0.0130777775587339<br>ETH 2.61878588108291 | | | |
| 3.1.335486 | LEVENT DOGANCAY | ADDRESS REDACTED | | | CEL 0.0005267267956490 2<br>ETH 0.00000068558263639 | | | |
| 3.1.335487 | LEVENT EMIROGLU | ADDRESS REDACTED | | | CEL 0.000623863159964517<br>ETH 0.00000610129934177 | | | |
| 3.1.335488 | LEVENT KARABATI | ADDRESS REDACTED | | | BTC 0.000000006855200B4<br>CEL 1.078450826055394 | | | |
| 3.1.335489 | LEVENT KARADAG | ADDRESS REDACTED | | | CEL 0.04507123788385D8<br>ETH 0.05185838594062984B | | | |
| 3.1.335490 | LEVENT KAYA | ADDRESS REDACTED | | | BTC 0.0321113674065084<br>ETH 1.03306084724798 | | | |
| 3.1.335491 | LEVENT KOROGLU | ADDRESS REDACTED | | | CEL 1.09914923052126 | | | |
| 3.1.335492 | LEVENT LANZKE | ADDRESS REDACTED | | | BTC 0.00000025857371293B | | | |
| 3.1.335493 | LEVENT MERGEN | ADDRESS REDACTED | | | ETH 0.000008952466413381 | | | |
| 3.1.335494 | LEVENT PERE | ADDRESS REDACTED | | | BTC 0.00121702237023S4<br>ETH 0.4094836646431559<br>MANA 47.8091569576629 | | | |
| 3.1.335495 | LEVENT TASYONAR | ADDRESS REDACTED | | | BTC 0.0004289679711267S1<br>USDT ERC20 0.01488707041897Z5<br>XRP 0.06145197228559G | | | |
| 3.1.335496 | LEVENT TOPRAK | ADDRESS REDACTED | | | CEL 0.00021756389795347 | | | |
| 3.1.335497 | LEVENT UNLUYUCU | ADDRESS REDACTED | | | BTC 0.0149705323316908 | | | |
| 3.1.335498 | LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | | | USDT ERC20 0.4840956388046D9<br>BTC 0.0000000092146617776<br>CEL 0.4009468074151291<br>USDT ERC20 0.2064271438731 3B | | | |
| 3.1.335499 | LEVENTE CSIPAK | ADDRESS REDACTED | | | BTC 0.00000030858969503 | | | |
| 3.1.335500 | LEVENTE DOBOS | ADDRESS REDACTED | | | BTC 0.0005463040630610C77<br>CEL 3.15994119083879<br>DOT 0.1160802442890 1<br>MATIC 0.00282347565068259<br>MCDAI 30 | | | |
| 3.1.335501 | LEVENTE ENGEL | ADDRESS REDACTED | | | BTC 0.0000000838294193395<br>USDC 0.253951400506586<br>XRP 5097.54767689992 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335502 | LEVENTE FÁBIK | ADDRESS REDACTED | | | ADA 184.0795633328402<br>BNB 1.2573011856627<br>BTC 0.00000446618762221173<br>CEL 195.24753807326<br>ETH 0.000838926561271094<br>UNI 70.585104191603<br>USDT ERC20 225 | | | |
| 3.1.335503 | LEVENTE ILLÉS | ADDRESS REDACTED | | | BTC 0.00041884314001326<br>CEL 3.7360269300584<br>ETH 0.0082723896886785<br>LINK 0.14749624618087<br>SGB 671.817248153894 | | | |
| 3.1.335504 | LEVENTE JELZY | ADDRESS REDACTED | | | BTC 0.000053491648626662<br>ETH 0.49902557054320?<br>LINK 39.654433023857?<br>SNX 25.916001526542 | | | |
| 3.1.335505 | LEVENTE LAMBERT | ADDRESS REDACTED | | | BTC 0.000000007000780332 | | | |
| 3.1.335506 | LEVENTE LOVÁSZ | ADDRESS REDACTED | | | CEL 0.8569198020319?7<br>BSV 0.0233844367198831<br>BUSD 0.034059675816143<br>CEL 0.0765866188023368<br>OMG 0.000464362737504817<br>UNI 0.000195505717687947<br>USDT ERC20 0.00000704781576912B | | | |
| 3.1.335507 | LEVENTE MAGYAR | ADDRESS REDACTED | | | CEL 0.0195222908481707<br>CEL 28.387875153979B<br>ETH 0.16312739006502<br>SNX 1.811<br>XLM 106.4861639 | | | |
| 3.1.335508 | LEVENTE NIKA | ADDRESS REDACTED | | | ADA 0.1193602769315846<br>BNB 0.0009231562562912732<br>BTC 0.000054596316251561<br>USDT ERC20 0.16726091221001 | | | |
| 3.1.335509 | LEVENTE SULYOK | ADDRESS REDACTED | | | BTC 0.000000453880170730B<br>DOT 19.00023656174517 | | | |
| 3.1.335510 | LEVENTE SZABO | ADDRESS REDACTED | | | ETH 0.000645009938260139 | | | |
| 3.1.335511 | LEVENTE VARGA | ADDRESS REDACTED | | | CEL 1.0291756651554? | | | |
| 3.1.335512 | LEVENTE-IOSIF HORVAT | ADDRESS REDACTED | | | USDC 0.00000050320894878? | | | |
| 3.1.335513 | LEVENTE-TIBOR BIRO | ADDRESS REDACTED | | | ETH 2.77590024416521<br>BTC 0.00039613959291267!<br>CEL 1.51277691423052<br>USDC 0.000000592749177744<br>CEL 0.0197952337463294 | | | |
| 3.1.335514 | LEVERN SULLIVAN | ADDRESS REDACTED | | | XLM 0.00000075909433255<br>BTC 1.0780994515022 | | | |
| 3.1.335515 | LEVETTE AHSING | ADDRESS REDACTED | | | USDC 122.916101965459<br>BTC 2.096023123231B<br>ETH 4.189823375407B3 | | | |
| 3.1.335516 | LEVEY RONOWIKROMO | ADDRESS REDACTED | | | SNX 400.119347406 09<br>BNB 0.00000332434399032<br>BTC 0.0000015244743379 34 | | | |
| 3.1.335517 | LEVI ADAME | ADDRESS REDACTED | | | CEL 0.547663535734589<br>COMP 2.182280347 31802<br>EOS 15.90715266495<br>ETH 9.441107951022 45<br>LINK 55.18670024916 76<br>LTC 3.20137978582726<br>SGB 4636.10710719881<br>SNX 8.7579355951122?<br>XLM 10109.632201704 3<br>XRP 320859.6457707403 | | | |
| 3.1.335518 | LEVI AL DAWALIBI | ADDRESS REDACTED | | | ADA 0.7776432111345 33<br>SNX 0.306417796681289 | | | |
| 3.1.335519 | LEVI ANDERSON | ADDRESS REDACTED | | | ETH 0.00000098379336 6749<br>SNX 0.0167461730355142 | | | |
| 3.1.335520 | LEVI ANDREW POLING | ADDRESS REDACTED | | | MATIC 0.0139630576235592 | | | |
| 3.1.335521 | LEVI BARNICKEL | ADDRESS REDACTED | | | BTC 0.00000000668910 9411 | | | |
| 3.1.335522 | LEVI BENNINGTON | ADDRESS REDACTED | | | CEL 0.4791499844282 4<br>BTC 0.00011341247971271<br>ETH 2.32811151808089E-05<br>MANA 5.7250016457 2888<br>TUSD 0.01474663210 13326<br>USDC 0.01517555631 44276 | BTC 0.000000005844353655 | | |
| 3.1.335523 | LEVI BLACK | ADDRESS REDACTED | | | ADA 319.30145513094<br>BTC 0.00275400403485 507<br>ETH 0.0258738064369 768<br>MATIC 31.76101833672 39<br>USDT ERC20 0.0547741103692608 | | | |
| 3.1.335524 | LEVI BLACK | ADDRESS REDACTED | | | ADA 0.98937339895601 6<br>BTC 0.00018627021869 4804<br>ETH 0.00000882102947 6269<br>MANA 0.07448053722 63269<br>MCDAI 0.030315463598 2246 | | | |
| 3.1.335525 | LEVI BOEHRIG | ADDRESS REDACTED | | | AVAX 0.02190611342338 342<br>BTC 0.0020067830713 3218<br>ETH 7.8751533843963 9E-05<br>LUNC 0.0015346031763 5882<br>SOL 0.00131940189146 259 | BTC 0.00123121 | | |
| 3.1.335526 | LEVI BORENSZTAJN | ADDRESS REDACTED | | | USDC 2.3330050128771 6<br>BTC 0.00182224839184 78 | | | |
| 3.1.335527 | LEVI BOWLES | ADDRESS REDACTED | | | CEL 15.733198985115<br>BTC 0.01768986268875 8 | | | |
| 3.1.335528 | LEVI BRIDWELL | ADDRESS REDACTED | | | XLM 1101.9598381504 1<br>BTC 0.03383150735377 05<br>ETC 0.0090034092965455 6<br>ETH 2.33411340927993 | | | |
| 3.1.335529 | LEVI CAMMANO | ADDRESS REDACTED | | | BTC 0.03500516210820 7<br>ETH 0.1137558971769 08<br>LTC 3.63512025407209<br>MANA 89.40305670269 6<br>MATIC 97.0594232955 808<br>UNI 5.74131317287403<br>XLM 279.29397321505 1 | | | |
| 3.1.335530 | LEVI CARSON | ADDRESS REDACTED | | | USDC 0.09668370070612 9 | | | |
| 3.1.335531 | LEVI CLARK | ADDRESS REDACTED | | | ADA 162<br>BTC 0.001096078361035 81<br>CEL 3.784288788160 57<br>DOT 1.8819803472274 4<br>LTC 0.29238864<br>XLM 50.5<br>XRP 284 | | | |
| 3.1.335532 | LEVI CLARKE | ADDRESS REDACTED | | | BCH 0.000020057224595 782<br>BTC 0.001291310512261699<br>ETH 0.0000005022632304366<br>LINK 1.311738448340698-05<br>LTC 0.000047563295819036<br>MATIC 0.05200137990693262<br>SNX 0.02015854843895 42<br>USDC 0.0056749140781 3233 | | | |
| 3.1.335533 | LEVI COMBS | ADDRESS REDACTED | | | ADA 238.679989620538<br>BTC 0.07021153232375 876<br>DOT 15.828909062429 7<br>ETH 2.46618261843107<br>MANA 53.00573949095 37<br>SOL 2.45454390483499<br>USDC 669.22389362553 4 | | | |
| 3.1.335534 | LEVI COOK | ADDRESS REDACTED | | | AAVE 0.28551692197280 7<br>MANA 94.61330450153 29<br>SNX 18.179401717749 5<br>UNI 5.12813390352702<br>USDC 3.56909009924807<br>XLM 489.11796220033 3 | | | |
| 3.1.335535 | LEVI COOPER | ADDRESS REDACTED | | | AVAX 0.00001283426401900 7<br>DOT 0.0050102079614479<br>ETH 0.0015695185484367 1<br>LUNC 0.000009591634046988 2<br>MATIC 0.56979953933955 5<br>USDC 0.00243647487841581 | AVAX 1.00957554234957<br>DOT 0.0000000276663145 54<br>ETH 0.000000034853045<br>LUNC 0.000000057388729 65<br>MATIC 0.000000288760872155<br>USDC 0.00000065550941181 3 | | |
| 3.1.335536 | LEVI COURTNEY | ADDRESS REDACTED | | | BTC 0.0000753620599794 9<br>CEL 1.12925822651 32<br>ETH 0.419677409711355 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335537 | LEVI CREWS | ADDRESS REDACTED | | | BAT 161.68328078988 | | | |
| | | | | | BCH 0.57745782629847 | | | |
| | | | | | BTC 0.000016381056140747 | | | |
| | | | | | DOT 32.976255978785 | | | |
| | | | | | ETH 1.0509191428588 | | | |
| | | | | | LINK 12.705791318457 | | | |
| | | | | | LTC 2.4888837400344 | | | |
| | | | | | MATIC 1424.20215296083 | | | |
| | | | | | MCDAI 211.57838760754 | | | |
| | | | | | SNX 5.5261102257593 | | | |
| 3.1.335538 | LEVI CROSBY | ADDRESS REDACTED | | | BAT 253.26621832098 | | | |
| | | | | | LINK 0.0193648032411 | | | |
| 3.1.335539 | LEVI CROSS | ADDRESS REDACTED | | | MCDAI 42.39784528414 | | | |
| 3.1.335540 | LEVI CUMBERBATCH | ADDRESS REDACTED | | | ETH 0.00000358754091137 | | | |
| | | | | | MATIC 0.498688241814935 | | | |
| 3.1.335541 | LEVI DAHLE | ADDRESS REDACTED | | | BTC 0.000000744976605762 | | | |
| | | | | | ETH 0.00527587275888073 | | | |
| | | | | | MATIC 55.269545321 | | | |
| | | | | | SNX 0.12907052214846 | | | |
| 3.1.335542 | LEVI DALNES | ADDRESS REDACTED | | | ADA 439.3414207359 | | | |
| | | | | | AVAX 12.0754887146895 | | | |
| | | | | | BTC 0.0459852527750 | | | |
| | | | | | ETH 0.277893837853 | | | |
| | | | | | MATIC 959.92528348775 | | | |
| | | | | | SOL 2.0362735197953 | | | |
| 3.1.335542 | LEVI DALNES | ADDRESS REDACTED | | | ETH 0.00281801012145054 | | | |
| 3.1.335543 | LEVI DEVER | ADDRESS REDACTED | | | ETH 0.045516496227034 | | | |
| 3.1.335544 | LEVI DUFOUR | ADDRESS REDACTED | | | ADA 166.89951212447 | | | |
| | | | | | BTC 0.31156970667264 | | | |
| | | | | | CEL 4.66151653655697 | | | |
| | | | | | LTC 0.0000000094345260 | | | |
| | | | | | XLM 0.00000007646465560 | | | |
| 3.1.335545 | LEVI E CORALLO | ADDRESS REDACTED | | | AVAX 0.0033192158337952 | BTC 0.000000000516758529 | | |
| | | | | | BTC 0.0000007816437970 | | | |
| | | | | | ETH 0.00027355256803852 | | | |
| 3.1.335546 | LEVI ECKMAN | ADDRESS REDACTED | | | BAT 24.5958317245603 | | | |
| | | | | | BTC 0.0000015971397714 | | | |
| | | | | | ETH 0.00108647139161 | | | |
| | | | | | GUSD 5.132671456748 | | | |
| | | | | | LINK 0.00697678920391633 | | | |
| | | | | | SNX 0.03708547529844 | | | |
| | | | | | USDC 2.46370996945 | | | |
| 3.1.335547 | LEVI EHMAN | ADDRESS REDACTED | | | ADA 1297.01401545259 | | | |
| | | | | | BTC 0.0011086829306807 | | | |
| | | | | | CEL 21.604616094120 | | | |
| | | | | | XLM 2294.358957 | | | |
| | | | | | XRP 2109.284374 | | | |
| 3.1.335548 | LEVI EMAD YOUSSEF ELYASS | ADDRESS REDACTED | | | ETH 0.00272737605443116 | | | |
| 3.1.335549 | LEVI ESCOBAR | ADDRESS REDACTED | | | ADA 502.32310643824 | | | |
| | | | | | BTC 0.0564310673889756 | | | |
| | | | | | DOT 4.28139755477651 | | | |
| | | | | | ETC 0.86946690505174 | | | |
| | | | | | ETH 0.08990667982234 | | | |
| | | | | | LTC 0.354850062189 | | | |
| | | | | | MATIC 120.189203738451 | | | |
| | | | | | USDC 216.513128119452 | | | |
| 3.1.335550 | LEVI FEHRS | ADDRESS REDACTED | | | BTC 0.6332156510283 | | | |
| 3.1.335551 | LEVI FELLIG | ADDRESS REDACTED | | | ADA 28.14045728740 | BTC 0.00000000400741805 | | |
| | | | | | BTC 7.29911419968619E-05 | | | |
| | | | | | ETH 0.0001203997073186 | | | |
| | | | | | LINK 0.00635350022682019 | | | |
| | | | | | MANA 0.068846861903272 | | | |
| | | | | | MATIC 11.4102327153259 | | | |
| | | | | | SNX 0.04664618489257 | | | |
| 3.1.335552 | LEVI FORNEY | ADDRESS REDACTED | | | BTC 0.0253622302194361 | BTC 0.026464 | | |
| | | | | | ETH 0.10470439646978 | | | |
| 3.1.335553 | LEVI GREEN | ADDRESS REDACTED | | | ADA 239.793145647978 | | | |
| | | | | | BAT 474.619608867205 | | | |
| | | | | | BTC 0.1747658002448 | | | |
| | | | | | EOS 10.7957145603025 | | | |
| | | | | | ETC 3.11129833121861 | | | |
| | | | | | MANA 2467.93041851073 | | | |
| | | | | | MATIC 2162.87411684928 | | | |
| | | | | | OMG 5.14203468741311 | | | |
| | | | | | SNX 28.6328944213852 | | | |
| | | | | | UNI 8.81702533997483 | | | |
| | | | | | ZRX 150.407129109138 | | | |
| 3.1.335554 | LEVI GRESHAM | ADDRESS REDACTED | | | BTC 0.00273459002124658 | | | |
| | | | | | ETH 3.19708933018822 | | | |
| 3.1.335555 | LEVI GRIFFITH | ADDRESS REDACTED | | | AAVE 0.636526251322766 | | | |
| | | | | | ADA 888.638925966374 | | | |
| | | | | | BNB 1.5487967218915 | | | |
| | | | | | BTC 0.0983881718058761 | | | |
| | | | | | CEL 16.884589273106 | | | |
| | | | | | DOT 9.08491366550993 | | | |
| | | | | | ETH 23.9900448895489 | | | |
| | | | | | UNI 9.9093734755123 | | | |
| 3.1.335556 | LEVI GROEN | ADDRESS REDACTED | | | USDC 103.636764611748 | | | |
| 3.1.335557 | LEVI HA | ADDRESS REDACTED | | | BTC 0.001092226079428 | | | |
| | | | | | ETH 1.01746305821709 | | | |
| 3.1.335558 | LEVI HACKER | ADDRESS REDACTED | | | BTC 0.00000853791556592 | | | |
| | | | | | ETH 0.000202347267461233 | | | |
| | | | | | MATIC 0.635586733313784 | | | |
| | | | | | USDC 0.00408043957093591 | | | |
| 3.1.335559 | LEVI HAEGEBAERT | ADDRESS REDACTED | | | XLM 0.23820247316391 | | | |
| | | | | | BTC 0.000610126430592 | | | |
| | | | | | ETH 0.0675999834102 | | | |
| 3.1.335560 | LEVI HASSEL | ADDRESS REDACTED | | | BTC 0.00001515273852212 | | | |
| 3.1.335561 | LEVI HAWKINS | ADDRESS REDACTED | | | BTC 0.0260386078438354424 | | | |
| | | | | | SGB 1822.22352765382 | | | |
| | | | | | XRP 0.0000006913526778538 | | | |
| 3.1.335562 | LEVI HEINRICH | ADDRESS REDACTED | | | BTC 0.0011086843527132 | ETH 2.21981506956677 | | |
| | | | | | ETH 0.0011615690308696 | | | |
| | | | | | MATIC 534.704581139258 | | | |
| 3.1.335563 | LEVI HOLLAND ADAMS | ADDRESS REDACTED | | | MATIC 872.113497307819 | MATIC 316.58975179 | | |
| 3.1.335564 | LEVI HUNOLD | ADDRESS REDACTED | | | BTC 4.507374313657995-05 | BTC 0.00000000134200568 | | |
| | | | | | DOT 12.8903796934115 | | | |
| | | | | | ETH 0.91083113478517 | | | |
| 3.1.335565 | LEVI HYNSON | ADDRESS REDACTED | | | ADA 0.3766624832975 | BTC 0.00000000929824591 | | |
| | | | | | BCH 0.00131929501384841 | DOT 0.000000486250212061 | | |
| | | | | | BTC 0.0000031147003110 | USDC 0.0000001150532677 43 | | |
| | | | | | CEL 0.8173007241047 46 | | | |
| | | | | | DOT 0.186333596807639 | | | |
| | | | | | ETH 0.0010373717193307 3 | | | |
| | | | | | USDC 0.0148065344688878 | | | |
| | | | | | USDT ERC20 0.568808892299786 | | | |
| 3.1.335566 | LEVI JAMES BALDWIN | ADDRESS REDACTED | | | AAVE 0.0050643911309956 5 | | | |
| | | | | | ADA 0.2773398398644146 | | | |
| | | | | | BTC 0.0561061515181954 | | | |
| | | | | | CEL 3533.07960347696 | | | |
| | | | | | DOT 238.076704 6 | | | |
| | | | | | EOS 0.0000002824422544717 | | | |
| | | | | | ETH 0.99283164326555 | | | |
| | | | | | LUNC 39.58985 | | | |
| | | | | | MANA 56.933 | | | |
| | | | | | MATIC 9.97350267228337 | | | |
| | | | | | USDC 1200.474538 | | | |
| | | | | | XTZ 50.43091 | | | |
| 3.1.335567 | LEVI JENKINS | ADDRESS REDACTED | | | BTC 0.000511048918651141 | | | |
| | | | | | CEL 18.5326040346873 | | | |
| | | | | | ETH 0.05187386751565 | | | |
| | | | | | SNX 2.44368245 | | | |
| | | | | | USDC 35 | | | |
| 3.1.335568 | LEVI JONES | ADDRESS REDACTED | | | BTC 0.00117811941798672 | | | |
| | | | | | CEL 21.117557397002 | | | |
| 3.1.335569 | LEVI JOSUE MATHEUS CANAS | ADDRESS REDACTED | | | ADA 0.0241391949857435 | | | |
| 3.1.335570 | LEVI KAZILSKY | ADDRESS REDACTED | | | BTC 0.0943014583929203 | | | |
| | | | | | ETH 0.00368075306068538 | | | |
| | | | | | USDC 252.698055421475 | | | |
| 3.1.335571 | LEVI KERESZTES | ADDRESS REDACTED | | | CEL 0.0193184191967886 | | | |
| 3.1.335572 | LEVI KHAN | ADDRESS REDACTED | | | CEL 0.0999367880989762 | | | |
| 3.1.335573 | LEVI KITMAN | ADDRESS REDACTED | | | BTC 0.000000006540224104 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335574 | LEVI KREHBIEL | ADDRESS REDACTED | | | BTC 0.0077110011530744<br>DOT 7.957914401132568<br>ETH 0.2864810575982359<br>GUSD 211.5217343670061<br>UNI 6.278644177972264<br>USDC 57.80677503370668 | | | |
| 3.1.335575 | LEVI LAMBERT | ADDRESS REDACTED | | | AAVE 0.0000608390002384625<br>BTC 0.0009351881430007573<br>ETH 0.1654757518669751<br>SUSHI 67.27657055615957<br>UNI 0.00027624665669103 | | | |
| 3.1.335576 | LEVI LAMBSON | ADDRESS REDACTED | | | BTC 0.00007019168619611 | BTC 0.000000194118594411 | | |
| 3.1.335577 | LEVI LARSEN | ADDRESS REDACTED | | | BTC 0.03812447954954996<br>DOT 0.0001547737975881157<br>ETH 0.0001132455266042438<br>USDC 0.0035218278193096 | BTC 0.00457212 | | |
| 3.1.335578 | LEVI LEVI | ADDRESS REDACTED | | | BTC 0.0000000695918056<br>GUSD 0.661751814909565 | | | |
| 3.1.335579 | LEVI LILJENQUIST | ADDRESS REDACTED | | | BTC 0.000655904888198648<br>ETH 0.00131391706667226<br>USDC 3.844144782271123 | | | |
| 3.1.335580 | LEVI LINDLEY | ADDRESS REDACTED | | | ADA 0.0175961372862693<br>BTC 0.001043213046161631 | | | |
| 3.1.335581 | LEVI MACHADO | ADDRESS REDACTED | | Yes | BTC 0.00007986594104066351<br>ETH 0.771463072820091 | | BTC 0.000000004616880986 | BTC 0.517292146956521 |
| 3.1.335582 | LEVI MACY | ADDRESS REDACTED | | | BTC 0.00000000272720523<br>ETH 0.000319064503344142 | | | |
| 3.1.335583 | LEVI MACY | ADDRESS REDACTED | | | BTC 0.00045109634383236 | | | |
| 3.1.335584 | LEVI MAGISTRUM BEKESZA | ADDRESS REDACTED | | | CEL 0.053902150080377<br>ETH 0.002353393459732 | | | |
| 3.1.335585 | LEVI MARTIN | ADDRESS REDACTED | | | BTC 0.014172650526109 | BTC 0.00258219 | | |
| 3.1.335586 | LEVI MCCALLUM | ADDRESS REDACTED | | | BTC 0.0000805501193465351 | BTC 0.0532117415487159 | | |
| 3.1.335587 | LEVI MCEWEN | ADDRESS REDACTED | | | BCH 0.000000001546282232<br>BTC 0.00000000896669063<br>CEL 0.00077621890760967<br>USDC 0.000000528200961744<br>XLM 0.0000000370935860<br>XRP 0.000000001000078488488 | | | |
| 3.1.335588 | LEVI MENTZ | ADDRESS REDACTED | | | ADA 5.897063552090688<br>BTC 0.0007881659077699557<br>ETH 0.016996635642976<br>LINK 138.64024416873<br>MATIC 50.9497973627798 | | | |
| 3.1.335589 | LEVI MERVIN DOROON | ADDRESS REDACTED | | | ADA 560.5167659347152<br>BNB 3.56593596198535<br>BTC 0.144279886704214<br>CEL 3429.869213893087<br>DOT 11.813123872623<br>ETH 1.30129318313668<br>SGB 68.3937392495549<br>UNI 24.80498867362984<br>USDC 14.022340141908636<br>USDT ERC20 0.000000018569786974979<br>XRP 0.119130709593401 | | | |
| 3.1.335590 | LEVI MOHAR | ADDRESS REDACTED | | | BTC 0.000000748387127885<br>CEL 11.00528429936<br>DASH 0.00203399880778601<br>ETH 0.000097951742742337<br>LTC 0.000000003660435338<br>SGB 0.0187017540003666<br>USDC 0.000000078987399752<br>XRP 0.124988799473128 | | | |
| 3.1.335591 | LEVI NEAL | ADDRESS REDACTED | | | AAVE 3.151237472991<br>BTC 0.00120617612403563<br>COMP 2.340421236784642<br>ETH 0.55277981479756<br>MATIC 1205.98222726549<br>SNX 111.29488128599<br>UMA 14.720646940743<br>UNI 0.05646955835 | | | |
| 3.1.335592 | LEVI NEWMAN | ADDRESS REDACTED | | | MATIC 530.607554606678 | | | |
| 3.1.335593 | LEVI NICHOLS | ADDRESS REDACTED | | | ADA 0.06490336340602566<br>AVAX 0.0000137577688113845<br>BTC 0.0000261282840264743<br>ETH 0.0000868866696908055<br>LINK 0.0008883844097825626<br>SNX 0.0768105975511585<br>XLM 0.0778670895670705 | BTC 0.00000000583714273 | | |
| 3.1.335594 | LEVI NICOLLS | ADDRESS REDACTED | | | XLM 14.9925764726192 | | | |
| 3.1.335595 | LEVI NICOLLS | ADDRESS REDACTED | | | BTC 0.0011944467032719<br>CEL 10.5087896909826 | | | |
| 3.1.335596 | LEVI O'CONNOR | ADDRESS REDACTED | | | BSV 1.02381750404667<br>BTC 1.53271701823679<br>ETH 5.18393475915954<br>GUSD 0.213292985870313<br>LINK 149.398814432503<br>LTC 49.44577056739991<br>SOL 10.60659751790988<br>USDC 5092.761881963 | BTC 0.0155367 | | |
| 3.1.335597 | LEVI PEFFLY | ADDRESS REDACTED | | | BTC 4.111467873250190-05<br>ETH 0.00011763064876938<br>USDC 0.558841753977217<br>USDT ERC20 2.631659402193636 | | | |
| 3.1.335598 | LEVI PEREIRA LEAL JUNIOR | ADDRESS REDACTED | | | BUSD 1212.732244<br>CEL 59.2173134287951<br>TUSD 114.35226 | | | |
| 3.1.335599 | LEVI PERKINS | ADDRESS REDACTED | | | BTC 0.0620765372975092<br>ETH 0.574814382044193<br>LINK 52.611720611717<br>PAX 2.35904564030234<br>USDC 5361.203428968879<br>USDT ERC20 3.05693821482464 | ETH 0.00287236645344452 | | |
| 3.1.335600 | LEVI QUACKENBUSH | ADDRESS REDACTED | | | ADA 0.0533153871121412<br>BTC 0.0762691743688827<br>DOT 0.0167564707739756<br>LINK 0.00235027586870554<br>MCDA 0.042306220725914 | BTC 0.0384687549958062 | | |
| 3.1.335601 | LEVI RASMUSSEN | ADDRESS REDACTED | | | BTC 0.2086466040841340<br>ETH 0.879669337832682<br>MCDAI 202.86737352664646<br>USDC 7.45484562551689 | | | |
| 3.1.335602 | LEVI REYNOLDS | ADDRESS REDACTED | | | BTC 6.199284164916890-05<br>CEL 1.13217316295791 | | | |
| 3.1.335603 | LEVI ROBERTS | ADDRESS REDACTED | | | BTC 0.02785878512212334<br>ETH 0.155086596598885 | | | |
| 3.1.335604 | LEVI ROCK | ADDRESS REDACTED | | | BTC 0.0027144789052832<br>ETH 1.48407266488021 | | | |
| 3.1.335605 | LEVI RUSSELL | ADDRESS REDACTED | | | BTC 6.485604567799990-08<br>COMP 0.0478638610454033<br>ETH 0.0001368320678936237<br>XLM 12.5349257218382 | | | |
| 3.1.335606 | LEVI SAMUEL JONES | ADDRESS REDACTED | | | AVAX 0.84854189356794<br>BSV 0.481234529073075<br>BTC 0.00115646530928124<br>ETC 23.18972815977798<br>MATIC 2152.7678677582<br>SUSHI 22.628691053184 | | | |
| 3.1.335607 | LEVI SCHIER | ADDRESS REDACTED | | | BTC 0.00000732267495289<br>DASH 0.00307413818149042<br>ETH 5.2860041565999E-07<br>UNI 0.004383050316242182 | | | |
| 3.1.335608 | LEVI SCOTT VAN PAY | ADDRESS REDACTED | | | BTC 0.0040993264792456<br>ETH 0.00160265509487316079<br>MATIC 11.39217090142808 | | | |
| 3.1.335609 | LEVI SHEMTOV | ADDRESS REDACTED | | | BTC 0.00134550839557046<br>ETH 0.002560064499680007 | BTC 2.17776606541607<br>ETH 10.4143393969501 | | |
| 3.1.335610 | LEVI SHERWOOD | ADDRESS REDACTED | | | USDC 10.47593428022226<br>USDT ERC20 0.08540525074684773 | | | |
| 3.1.335611 | LEVI SIEBEN | ADDRESS REDACTED | | | ADA 438.804313617745<br>BTC 0.056131153908242<br>CEL 0.089483979494292<br>MATIC 241.988212469677<br>USDT ERC20 601.919305865287 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335612 | LEVI SIMOES DE MELLO | ADDRESS REDACTED | | | BTC 0.10120953720291 ETH 2.5212177941082 GUSD 2620.7752714320 USDC 4421.9277233876 | | | |
| 3.1.335613 | LEVI SMITH | ADDRESS REDACTED | | | BTC 0.00063425237530320067 CEL 1.1011690788145 ETH 0.0105093802765392 USDC 76.254768220927 | | BTC 0.000000009951251963 | |
| 3.1.335614 | LEVI SMITH | ADDRESS REDACTED | | Yes | ADA 595.61444098543 BTC 0.2455299782652 CEL 703.79950378587 ETH 0.016533768863939 LINK 47.58172039275 USDC 485.026961562976 | | | ETH 5.21418723021553 |
| 3.1.335615 | LEVI SOLOMON | ADDRESS REDACTED | | | BTC 0.065016101353791 CEL 1790.9990594466 ETH 0.17415846 | | | |
| 3.1.335616 | LEVI SOMOPAWIRO | ADDRESS REDACTED | | | ADA 72.985069400048 BTC 0.002069709404387 CEL 8.3386766878621 MATIC 465.09618936395 | | | |
| 3.1.335617 | LEVI SPANIOLA | ADDRESS REDACTED | | | BTC 0.30178389160258 ETH 0.00016573118415098 MATIC 1.525547709082 USDC 5.984007207094 | | | |
| 3.1.335618 | LEVI STERN | ADDRESS REDACTED | | | ADA 323.484529372622 BCH 0.0007678040570710 BTC 0.13607579471085 COMP 0.000018529183856597 ETH 0.19361189311534 LINK 0.003917565247254 MATIC 6378.3238532268 XLM 0.16321881594726 | | | |
| 3.1.335619 | LEVI STRODEL | ADDRESS REDACTED | | | BTC 1.7095750620079 | | | |
| 3.1.335620 | LEVI SUKUP | ADDRESS REDACTED | | | ADA 13769.75027779 LTC 8.011001648 MATIC 4151.4353050525 SOL 23.735674278849 | | SOL 4.409612345 | |
| 3.1.335621 | LEVI SWARTZ | ADDRESS REDACTED | | | BTC 0.0002461408477931 LTC 23.163171720 USDC 0.00014034722425 XLM 11468.08409 | | | |
| 3.1.335622 | LEVI SZILY | ADDRESS REDACTED | | | BNB 0.00000000402192 BTC 0.0000000097907399 CEL 1.2338668287 SGB 88.7046087 USDT ERC20 14.117182 XRP 0.0964765082 | | | |
| 3.1.335623 | LEVI THATCHER | ADDRESS REDACTED | | | BTC 0.0005609884722997 CEL 1.590040210 ETH 6.856798043 USDC 111.94512995 XRP 9.910280351 | | | |
| 3.1.335624 | LEVI TOFTEY | ADDRESS REDACTED | | | BTC 0.000002360030358 ETH 0.00000952041 GUSD 0.1395751363 XLM 23.654684197 | | | |
| 3.1.335625 | LEVI TURNER | ADDRESS REDACTED | | | BTC 0.000003430884154 CEL 1.1565393862 | | | |
| 3.1.335626 | LEVI ULMAN | ADDRESS REDACTED | | | BTC 0.011668842056 CEL 0.016913437127 | | | |
| 3.1.335627 | LEVI UPP | ADDRESS REDACTED | | | DOT 0.059726220 MATIC 0.627760345 | | | |
| 3.1.335628 | LEVI URSEL | ADDRESS REDACTED | | | AVAX 11.202269187 BTC 0.136654147 ETH 0.00464229772 LINK 40.541234601 SUSHI 46.966036501 | | | |
| 3.1.335629 | LEVI VAN DAELE | ADDRESS REDACTED | | | CEL 0.02152901716 | | | |
| 3.1.335630 | LEVI VAN LANEN | ADDRESS REDACTED | | | LINK 2.894238351 | | | |
| 3.1.335631 | LEVI VANBELLE | ADDRESS REDACTED | | | BTC 0.000819474484 CEL 503.251628118 ETH 0.00003204327 USDC 6.281870455 XLM 0.59320820861 | | | |
| 3.1.335632 | LEVI VELDHUIZEN | ADDRESS REDACTED | | | BTC 0.0108096075415 CEL 8.15737070085 | | | |
| 3.1.335633 | LEVI VOORWINDEN | ADDRESS REDACTED | | | ADA 0.154081713 BTC 0.0000320663 CEL 1.3576237364 | | | |
| 3.1.335634 | LEVI WAGNER | ADDRESS REDACTED | | | BTC 0.0207673371 | | | |
| 3.1.335635 | LEVI WALKER | ADDRESS REDACTED | | | BTC 0.0000018440321 USDC 0.9037506710 | | | |
| 3.1.335636 | LEVI WALLER | ADDRESS REDACTED | | | USDC 7.1759109981 | | | |
| 3.1.335637 | LEVI WHITE | ADDRESS REDACTED | | | BTC 0.690020249499 ETH 0.000040089898 MANA 0.0280871727 MATIC 0.7151903740 SNX 0.0071021229 | | USDC 100 | |
| 3.1.335638 | LEVI WRIGHT | ADDRESS REDACTED | | | ADA 0.101024328 | | | |
| 3.1.335639 | LEVIN CLAUSS | ADDRESS REDACTED | | | BAT 90.239369492 BTC 0.0116699688 CEL 14.402785248 LTC 1.01120597 ZRX 28.6519780 | | | |
| 3.1.335640 | LEVIN JAUHARI | ADDRESS REDACTED | | | BTC 0.0339020594 USDC 0.00823108 | | | |
| 3.1.335641 | LEVIN PHUC VAN | ADDRESS REDACTED | | | BTC 0.008231682 | | BTC 0.00233628 | |
| 3.1.335642 | LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | | | BTC 2.848637042 MATIC 0.55346133 | BTC 0.0000000886157490 | MATIC 0.000000725235138756 | |
| 3.1.335643 | LEVIS KAILO | ADDRESS REDACTED | | | CEL 0.0527494759 DASH 0.0001276519 | | | |
| 3.1.335644 | LEVIS LUGO | ADDRESS REDACTED | | | BTC 0.000021755 USDT ERC20 1.635295 | | | |
| 3.1.335645 | LEVISHA NUNGCHIM | ADDRESS REDACTED | | | LUNC 0.0007928747 | | | |
| 3.1.335646 | LEVITICO VENTURA | ADDRESS REDACTED | | | BTC 0.0120229003 ETH 0.130242039 | DOT 16.2030785849 | | |
| 3.1.335647 | LEVITICUS KINCHEN | ADDRESS REDACTED | | | ADA 0.0192587676 ETH 0.0000075990 ETH 0.0000001650 XLM 0.012306295 | XLM 0.0000000847 XRP 5 | | |
| 3.1.335648 | LEVKO IWANUSIW | ADDRESS REDACTED | | | BTC 0.000002415 ETH 18.55498510 | | | |
| 3.1.335649 | LEVON AMELYAN | ADDRESS REDACTED | | | BSV 1.21341456 COMP 0.05462997 | | | |
| 3.1.335650 | LEVON CHAKMAKJIAN | ADDRESS REDACTED | | | BTC 0.000008529 USDC 0.933130462 | | | |
| 3.1.335651 | LEVON GRIGORYAN | ADDRESS REDACTED | | | BTC 9.748559388 OMG 0.003936340 | | | |
| 3.1.335652 | LEVON KNOPF | ADDRESS REDACTED | | | BTC 0.000701863 MATIC 5.722094404 | | | |
| 3.1.335653 | LEVON KOSOYAN | ADDRESS REDACTED | | | BTC 0.105203212 MATIC 1690.27846 | | | |
| 3.1.335654 | LEVON URFALYAN | ADDRESS REDACTED | | | BTC 0.0000005795 ETH 0.00023607581 | | BTC 0.000000017234 | |
| 3.1.335655 | LEVONA CHANDLER | ADDRESS REDACTED | | | BTC 0.0000027791 ETH 0.0000278971 LTC 0.00036590339 SGB 61.75088955 XRP 0.4589803710 | | | |
| 3.1.335656 | LEVONTA CLAYTON | ADDRESS REDACTED | | | BTC 0.0012279474 MATIC 854.1595908 | | | |
| 3.1.335657 | LEVTERKA MAKSIMOVIC | ADDRESS REDACTED | | | ADA 0.2135347455 BTC 0.0000016673 | | | |
| 3.1.335658 | LEVY GONTSE | ADDRESS REDACTED | | | BCH 0.00137227 CEL 0.0213331809 DASH 0.00038493 ETC 0.00262171 XRP 1.463458 ZEC 0.0055549 | | | |
| 3.1.335659 | LEVY JUNG | ADDRESS REDACTED | | | BTC 0.0000000048 CEL 0.0005296466 | | | |
| 3.1.335660 | LEVY LAMOTHE | ADDRESS REDACTED | | | BTC 0.00156550 CEL 151.940990 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335661 | LEVY SMIT | ADDRESS REDACTED | | | AAVE 1.735<br>CEL 138.50610368D271 | | | |
| 3.1.335662 | LEVY STEPHAN | ADDRESS REDACTED | | | BTC 0.00007163906026S774 | | | |
| 3.1.335663 | LEVYN TAN | ADDRESS REDACTED | | | BTC 0.00000006245708682S | | | |
| 3.1.335664 | LEW ANDREW REYES | ADDRESS REDACTED | | | BNB 2.108989425<br>BTC 0.00119602009738828<br>CEL 16.63339505372 | | | |
| 3.1.335665 | LEW ANTHONY GALLARDY | ADDRESS REDACTED | | | BTC 0.0000102205858D6682<br>SOL 0.02234418723420962<br>USDC 2.24232544717224 | | SOL 0.0000000009261371205<br>USDC 0.00000011461062683 | |
| 3.1.335666 | LEW HWI TCHIH, ANNETTE | ADDRESS REDACTED | | | BTC 0.010700461269083 6<br>ETH 0.0015189303143021 1 | | | |
| 3.1.335667 | LEW WYUK FOONG | ADDRESS REDACTED | | | BTC 0.0017643875886637 9 | | | |
| 3.1.335668 | LEW SITO | ADDRESS REDACTED | | | CEL 1989.18695358744<br>COMP 0.01047764537567 84 | | | |
| 3.1.335669 | LEW XIANG | ADDRESS REDACTED | | | SNX 0.23934039260376<br>BNB 0.00340482141718 73 | | | |
| 3.1.335670 | LEW YUM CHAN KWET YONG | ADDRESS REDACTED | | | BTC 0.00000009108950205 2 6<br>USDT ERC20 0.4787601109685 53<br>BTC 0.0006596803049911527<br>CEL 265.428684691 7 | | | |
| 3.1.335671 | LEWANNA EXH QIN YU | ADDRESS REDACTED | | | USDC 1000.139969983 72 | | | |
| 3.1.335672 | LEWGIM ECHEGARAY | ADDRESS REDACTED | | | BTC 0.006137311S2121922<br>BTC 0.000831291941511S84<br>CEL 8.77527374259734 | | | |
| 3.1.335673 | LEW TADESSE | ADDRESS REDACTED | | | MATIC 452.84181379063 | | | |
| 3.1.335674 | LEWES THOR | ADDRESS REDACTED | | | BTC 2.95257864929090 6 6<br>BTC 0.000000814444902836 2 | | | |
| 3.1.335675 | LEWYN WINT | ADDRESS REDACTED | | | BUSD 0.24400920371754<br>USDC 0.02325438725289001<br>BTC 0.08010460725671 14<br>MATIC 115.397622956392 | | | |
| 3.1.335676 | LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | | Yes | BTC 1.04911869251 44<br>GUSD 0.78728708657 7389 | BTC 0.01057411<br>GUSD 15.49 | | BTC 0.62127084894S621 |
| 3.1.335677 | LEWIS ANDERSON | ADDRESS REDACTED | | | BTC 0.0001766460269761I07<br>CEL 0.00387063337783407<br>DOT 0.0002203853425482 4<br>LINK 0.0562378280672152<br>LUNC 0.0804465892071922<br>MATIC 1.20434741591499<br>SOL 0.10855471767222 4<br>XRP 0.01214779S793270 7 | | | |
| 3.1.335678 | LEWIS ANG CHENG WEE | ADDRESS REDACTED | | | ADA 183.82115070812 4<br>BTC 0.00798526084367557<br>CEL 1.777S9862144049<br>DOT 5.85474500989287<br>ETH 0.1968902014261 78<br>LTC 0.0002738547126572626<br>MCDAI 30<br>XRP 0.309789230956165 | | | |
| 3.1.335679 | LEWIS ARCHER | ADDRESS REDACTED | | | ADA 274.95330348447S<br>BTC 0.03416682S7324733<br>CEL 12.797962227834 6<br>ETH 0.0014683930729687 1<br>LINK 4.93416233085739<br>MATIC 71.90875233 1383 7 | | | |
| 3.1.335680 | LEWIS ATKINSON | ADDRESS REDACTED | | | BCH 0.00012066105624954 1 | | | |
| 3.1.335681 | LEWIS BABCOCK | ADDRESS REDACTED | | | CEL 1.07616142150886<br>BTC 0.000000038286023249<br>CEL 0.23654140062078S<br>ETH 0.0000003781424753871<br>SNX 0.08964131039139S8 | | | |
| 3.1.335682 | LEWIS BARRERA | ADDRESS REDACTED | | | BTC 0.08791920828391 03 | | | |
| 3.1.335683 | LEWIS BARTON | ADDRESS REDACTED | | | ETH 0.999561879980851<br>BTC 0.000000000513157784<br>CEL 3.57583829798956<br>ETH 0.129735 | | | |
| 3.1.335684 | LEWIS BELLETT | ADDRESS REDACTED | | | BTC 0.000014096 | | | |
| 3.1.335685 | LEWIS BILBROUGH | ADDRESS REDACTED | | | BTC 0.0000117024348676218 | | | |
| 3.1.335686 | LEWIS BLAKE | ADDRESS REDACTED | | | ADA 881.64020932086I<br>DOT 110.177665803308<br>ETH 0.000187338289702 34<br>LINK 103.70401657628 6<br>MATIC 4584.40062101705<br>SOL 38.411720639123 6<br>USDC 1683.514708439 38 | ETH 0.0000006569069591 43 | | |
| 3.1.335687 | LEWIS BRADLEY | ADDRESS REDACTED | | | BTC 0.0034073703854248 8<br>DOT 53.23911015252 35<br>ETH 0.122003926595549<br>MATIC 5097.47658114914 | | | |
| 3.1.335688 | LEWIS BROPHY | ADDRESS REDACTED | | | CEL 2.18897125566335<br>XRP 240.509 | | | |
| 3.1.335689 | LEWIS CARLSON | ADDRESS REDACTED | | | CEL 37.5319871474163<br>EOS 69.0274536403956<br>MATIC 1171.28399864 86 | | | |
| 3.1.335690 | LEWIS CASS KNOX | ADDRESS REDACTED | | | BTC 0.0079171523635905 3<br>ETH 0.042880559S218954<br>USDC 281.503527734423 | | | |
| 3.1.335691 | LEWIS CESARANO | ADDRESS REDACTED | | | AAVE 0.86553691328734<br>ADA 68.064841107 2603<br>CEL 1.151168927S3898<br>EOS 1.99074537827181<br>ETH 3.35598318338743<br>GUSD 1408.62055275919<br>LTC 5.51961597827694<br>MATIC 111.42314680704 1<br>XLM 757.341965707094<br>ZRX 11.5644650499672 | | | |
| 3.1.335692 | LEWIS CHAN | ADDRESS REDACTED | | | BTC 0.04<br>CEL 58.9407988923794<br>MATIC 990.384616 | | | |
| 3.1.335693 | LEWIS CHAPMAN | ADDRESS REDACTED | | | BTC 0.0140997302648777 | | | |
| 3.1.335694 | LEWIS CHARLES | ADDRESS REDACTED | | | ADA 409.71943808702S<br>BTC 0.0000020311605505 98<br>DOT 0.005218549815459 89<br>ETH 0.124739821130798<br>SOL 0.000364796079642684<br>USDC 286.05480801785 | | | |
| 3.1.335695 | LEWIS CHOO | ADDRESS REDACTED | | | ETH 0.000671388975883<br>GUSD 6.58542986009595<br>LTC 0.00977014897879941<br>XRP 6.17388728300595 | | | |
| 3.1.335696 | LEWIS CLARK | ADDRESS REDACTED | | | BTC 0.01050608610211993 | | | |
| 3.1.335697 | LEWIS CLARKE | ADDRESS REDACTED | | | BTC 0.00000581786851063I<br>CEL 38.8848064290293<br>ETH 0.000009520159050803<br>XLM 0.00001668271072380 6<br>XRP 0.0000027671654908 6 | | | |
| 3.1.335698 | LEWIS COCKER | ADDRESS REDACTED | | | LINK 0.799354863910945 | | | |
| 3.1.335699 | LEWIS COLON | ADDRESS REDACTED | | Yes | ADA 0.0017775966806330 0<br>BTC 0.33112172337322<br>ETH 4.48975116195397<br>USDC 4.54182585323377 | | | BTC 0.809916639084065 |
| 3.1.335700 | LEWIS COOPER | ADDRESS REDACTED | | | BTC 0.0014760766118329 1<br>CEL 559.512605419977<br>KNC 97<br>MATIC 9000<br>SGB 749.1538<br>SNX 141.871009277552<br>XRP 4958 | | | |
| 3.1.335701 | LEWIS CUNLIFFE | ADDRESS REDACTED | | | BTC 0.000019030978A0097 2<br>CEL 0.05551573717947<br>MATIC 0.00519025625314142 | | | |
| 3.1.335702 | LEWIS CURRELL | ADDRESS REDACTED | | | CEL 0.02022970233631 | | | |
| 3.1.335703 | LEWIS DAFFERN | ADDRESS REDACTED | | | BTC 0.00207755426062224<br>ETH 0.27094878237925 6<br>USDC 0.235878803779528<br>USDT ERC20 0.310745470017577 7<br>XRP 65.47263341732S | | | |
| 3.1.335704 | LEWIS DAVID DULIN | ADDRESS REDACTED | | | BTC 0.0112639465968255<br>CEL 126.349225442963<br>ETH 0.022867429651770 2 | | BTC 0.00075617 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335705 | LEWIS DAVIES | ADDRESS REDACTED | | | BTC 0.00060405621720936<br>CEL 1.03444619673622 | | | |
| 3.1.335706 | LEWIS DAVIES | ADDRESS REDACTED | | | BTC 0.0000000069137126702<br>CEL 0.0893756629871802<br>ETH 0.00321467963140068<br>MATIC 0.23537737618307 | | | |
| 3.1.335707 | LEWIS DEWSON | ADDRESS REDACTED | | | BNB 0.00816802244<br>BTC 0.0000002862647931569<br>CEL 0.0678282366082942<br>ETH 0.114782999853915<br>XRP 1.53999575695833 | | | |
| 3.1.335708 | LEWIS DICKENS | ADDRESS REDACTED | | | | | | |
| 3.1.335709 | LEWIS DOTSON | ADDRESS REDACTED | | | BCH 0.333754791138043<br>BSV 0.0105931355378653<br>BTC 0.0161672143177751464<br>CEL 96.6255221881137<br>DASH 1.3299186491846<br>EOS 7.11931801796419<br>ETH 0.0166283088401364<br>LTC 0.619020040404044<br>SGB 16.8003756281331<br>USDC 9.830286167553559<br>XLM 410.832861796525<br>XRP 0.000000795155559099<br>ZRX 16.0543468458729 | | | |
| 3.1.335710 | LEWIS DOTSON | ADDRESS REDACTED | | | OMG 0.00057808195137518<br>TUSD 0.0176006138715351 | | | |
| 3.1.335711 | LEWIS DOWNEY | ADDRESS REDACTED | | | BTC 0.0000146548089392<br>CEL 1.95495186045567<br>DOT 0.0264492620678688<br>ETH 0.0000261947188357025<br>USDT 0.000327154837974457 | | | |
| 3.1.335712 | LEWIS DUGUID | ADDRESS REDACTED | | | BTC 0.000000737113819639<br>CEL 0.418905003279164<br>COMP 0.0244428534799321<br>DOT 0.058567325124241<br>ETH 0.000286074235476506<br>SOL 0.010904323684168<br>XLM 0.00721172989863579 | | | |
| 3.1.335713 | LEWIS EDWARD POSIVAL | ADDRESS REDACTED | | | BTC 0.00261250730319654<br>DOT 2.50000016008025 | BTC 0.00003 | | |
| 3.1.335714 | LEWIS EMMERSON | ADDRESS REDACTED | | | BTC 0.00000000879268641<br>CEL 1.39339875633836<br>ETH 0.0118453414367<br>USDT ERC20 2.88726501884651 | | | |
| 3.1.335715 | LEWIS EVADA KIZER | ADDRESS REDACTED | | | | MATIC 84.15912621 | | |
| 3.1.335716 | LEWIS EVANS | ADDRESS REDACTED | | | BTC 0.0005635664526502763 | | | |
| 3.1.335717 | LEWIS FANG | ADDRESS REDACTED | | | ADA 0.44456722488318<br>BTC 0.00023531989522983<br>DOT 0.054477357508059<br>SNX 65.3790706349211 | | | |
| 3.1.335718 | LEWIS FAURE | ADDRESS REDACTED | | | ETH 0.00017031442953419 | | | |
| 3.1.335719 | LEWIS FERDINAND JOHNSON | ADDRESS REDACTED | | | BTC 0.0000031283383442167 | | | |
| 3.1.335720 | LEWIS FIELDHOUSE | ADDRESS REDACTED | | | BTC 0.0001845908988842228<br>CEL 108.152054580453 | | | |
| 3.1.335721 | LEWIS FLY | ADDRESS REDACTED | | | BTC 0.2540913418136116<br>CEL 835.66036632708<br>COMP 10.92630767<br>DOT 810.573853077602<br>ETH 10.15788688<br>PAXG 4.03682188418<br>SNX 91.82463678 | | | |
| 3.1.335722 | LEWIS FOK | ADDRESS REDACTED | | | BTC 0.0009539725872096637<br>USDT ERC20 0.928877088019196 | | | |
| 3.1.335723 | LEWIS FORSAITH | ADDRESS REDACTED | | | BTC 0.0000006170946810286<br>CEL 0.124402193411719<br>DOT 0.00409122172057602<br>ETH 0.000246232930342988<br>MCDAI 0.032999645323409<br>SNX 0.0549526768870658<br>XRP 0.264299479622272 | | | |
| 3.1.335724 | LEWIS FORSAITH | ADDRESS REDACTED | | | ADA 632.362598431597<br>BTC 0.00000246471370068<br>ETH 1.814810110037552 | | | |
| 3.1.335725 | LEWIS FORSYTH | ADDRESS REDACTED | | | BTC 0.0000000289505198<br>CEL 1.15276927886433<br>SGB 192.361283600454<br>USDT ERC20 18.0129131842662 | | | |
| 3.1.335726 | LEWIS GEORGE LEADBETTER | ADDRESS REDACTED | | | BTC 0.050486185263136 | | | |
| 3.1.335727 | LEWIS GILLETT IV | ADDRESS REDACTED | | | BSV 6.0856502049026<br>BTC 10.370013239552<br>XRP 10000.000093 | | | |
| 3.1.335728 | LEWIS GLEDHILL | ADDRESS REDACTED | | | AAVE 5.76706<br>BTC 0.08256350286416461<br>CEL 1559.32426301983<br>MATIC 2568.194<br>USDT ERC20 4770.84079975412 | | | |
| 3.1.335729 | LEWIS GODDEN | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.366458914900013 | | | |
| 3.1.335730 | LEWIS GOULD-FENSOM | ADDRESS REDACTED | | | BTC 0.0856469319256633<br>CEL 35.2570777727739<br>ETH 1.92820421535252<br>ONG 68.70180803989576<br>PAXG 1.3841823767297<br>USDC 13.1953897786535<br>USDT ERC20 1981.75934056469 | | | |
| 3.1.335731 | LEWIS GULLIVER | ADDRESS REDACTED | | | XRP 102.63853701057 | | | |
| 3.1.335732 | LEWIS HADAWAY | ADDRESS REDACTED | | | BTC 0.0000000083110488153<br>CEL 2.52836485753809<br>DOT 0.4123237376246<br>MATIC 12.15705106674292<br>USDC 0.0000003582981157397 | | | |
| 3.1.335733 | LEWIS HALPERT | ADDRESS REDACTED | | | BTC 9.95793628041849 | | | |
| 3.1.335734 | LEWIS HAMILTON | ADDRESS REDACTED | | | CEL 6.45218957435551<br>DASH 0.32476735223036<br>EOS 30.1796<br>ETH 0.06737117 | | | |
| 3.1.335735 | LEWIS HARDBOWER | ADDRESS REDACTED | | | ADA 820.10063896655<br>AVAX 10.643105702897<br>BAT 77.0560425627815<br>BTC 0.0237845994103664<br>COMP 0.019822887219793<br>EOS 16.281709177102<br>ETH 0.0231534007053<br>LUNC 5.76904142031092<br>MANA 77.27516754995445<br>MATIC 682.388927981341<br>SOL 36.7567972643<br>XLM 1316.58319960021 | | | |
| 3.1.335736 | LEWIS HARLAND | ADDRESS REDACTED | | | CEL 163.547087929139<br>DOT 32.876364965151<br>ETH 6.510082884060606 | | | |
| 3.1.335737 | LEWIS HAROLD | ADDRESS REDACTED | | | BTC 0.0192116490701352<br>CEL 81.0030926362293<br>LINK 2.82286433<br>XLM 174.4327709 | | | |
| 3.1.335738 | LEWIS HARTHWAITE | ADDRESS REDACTED | | | ADA 286.366557734855<br>BNB 0.003688988456487<br>BTC 0.21423365983549<br>ETH 0.0988822602425124<br>TGBP 0.0783113329875891<br>USDC 20795.9420194145 | | | |
| 3.1.335739 | LEWIS HENDERSON | ADDRESS REDACTED | | | CEL 5.16394771264966<br>LINK 0.000000139661340077<br>MCDAI 0.00301668815555447 | | | |
| 3.1.335740 | LEWIS HERGENRADER | ADDRESS REDACTED | | | ADA 282.391661321528<br>BAT 0.0181393625756681<br>BTC 0.0000139149814616379<br>ETH 0.0000747928311576<br>MATIC 0.434608732339593 | | | |
| 3.1.335741 | LEWIS HIGHAM | ADDRESS REDACTED | | | BUSD 14656.681755852<br>CEL 1.11294054828379<br>USDT ERC20 17.0386958816551 | | | |
| 3.1.335742 | LEWIS HINSHELWOOD | ADDRESS REDACTED | | | ETH 0.000000733365905628 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335743 | LEWIS HO LAU | ADDRESS REDACTED | | | ADA 0.332131050839399<br>BTC 0.0000004139738233091<br>CEL 0.388070975776593<br>ETH 0.000021779026448046<br>LINK 0.03150632264336349<br>USDC 0.0952167726046961 | | | |
| 3.1.335744 | LEWIS HOBSEN | ADDRESS REDACTED | | | BTC 0.00032035356705B<br>CEL 71.4789513471605<br>ETH 0.145786471562634 | | | |
| 3.1.335745 | LEWIS HOENICKE | ADDRESS REDACTED | | | USDC 106.084018238126 | | | |
| 3.1.335746 | LEWIS HOLLAND | ADDRESS REDACTED | | | BTC 0.0357239473937B435<br>CEL 61.0322255664469<br>ETH 1.75867203659866 | | | |
| 3.1.335747 | LEWIS HONG | ADDRESS REDACTED | | | ADA 4.55917656002682<br>BTC 0.00000091504835948<br>ETH 0.0000073408069904625 | | | |
| 3.1.335748 | LEWIS HOW | ADDRESS REDACTED | | | CEL 0.190761351645138 | | | |
| 3.1.335749 | LEWIS HUNG | ADDRESS REDACTED | | | BTC 0.000000809081530911<br>CEL 0.480144826947866 | | | |
| 3.1.335750 | LEWIS HUNTER | ADDRESS REDACTED | | | BTC 0.00137078817618531<br>DOT 0.151322944022289<br>LINK 0.0861896557478444<br>USDC 3.27712091550884 | DOT 0.0000002967935985B2 | | |
| 3.1.335751 | LEWIS INDONGO INDONGO ANDREAS | ADDRESS REDACTED | | | BTC 0.00245031552875116<br>CEL 2.01785365868872<br>ETH 0.05690512 | | | |
| 3.1.335752 | LEWIS JAMES PATTERSON III | ADDRESS REDACTED | | | ADA 0.15911461317291B<br>BTC 0.000115409516908396 | | | |
| 3.1.335753 | LEWIS JAMES PATTERSON | ADDRESS REDACTED | | | BTC 0.00119506353021852<br>CEL 88.7499793315859<br>USDC 18181T.739011965 | ETH 0.000000193416792471 | | |
| 3.1.335754 | LEWIS JAMES SMEED | ADDRESS REDACTED | | | BTC 0.0746514297976738<br>ETH 0.85877918350B077<br>XRP 240.510324279221 | | | |
| 3.1.335755 | LEWIS JEFFERIES | ADDRESS REDACTED | | | ETH 1.82502050360894<br>MATIC 139.562114508715 | ETH 0.199254329232241 | | |
| 3.1.335756 | LEWIS JONES | ADDRESS REDACTED | | | BTC 0.0000000073605315883<br>CEL 0.0451770391914866<br>USDC 0.463039488419415 | | | |
| 3.1.335757 | LEWIS JONES | ADDRESS REDACTED | | | CEL 0.00251009820906836<br>USDC 0.0214942083591073 | | | |
| 3.1.335758 | LEWIS JORDAN | ADDRESS REDACTED | | | CEL 0.31208423947771 | | | |
| 3.1.335759 | LEWIS JULES CYPRIEN | ADDRESS REDACTED | | | CEL 0.484693416762918<br>DOT 0.00000006 | | | |
| 3.1.335760 | LEWIS KING | ADDRESS REDACTED | | | CEL 53.910401702664 | | | |
| 3.1.335761 | LEWIS KINNEAR | ADDRESS REDACTED | | | BTC 0.359750858829054 | | | |
| 3.1.335762 | LEWIS KIRTON | ADDRESS REDACTED | | | CEL 0.000000073010500764<br>USDT ERC20 0.132505 | | | |
| 3.1.335763 | LEWIS KIRTON | ADDRESS REDACTED | | | BTC 0.2770384131063B3<br>CEL 0.6942089545570596<br>DOT 0.00601464924354266<br>ETH 0.00199368716231988<br>MATIC 0.0553120077335023<br>USDC 0.210163734258239<br>UST 255.539705668294 | | | |
| 3.1.335764 | LEWIS KOH | ADDRESS REDACTED | | | BNB 0.193156651566752<br>BTC 0.01971637720779S<br>BUSD 2.90384232438202<br>DOT 13.3304892649337<br>ETH 0.00152824931832274<br>MATIC 2299.8741157373<br>MCDAI 2.28298308912008<br>SGB 50.44320081334334<br>SNX 50.5387281048313<br>USDC 0.76707807468T232<br>XRP 0.171094178915845 | | | |
| 3.1.335765 | LEWIS LAM | ADDRESS REDACTED | | | BCH 0.00431200453755074<br>BTC 0.95269199716316B<br>ETH 29.4190887777211<br>MATIC 4.56419023077457<br>UNI 269.426010464992<br>USDC 213.363635825Z37<br>ZEC 98.60286200957B6 | BCH 0.0000003734908572433 | | |
| 3.1.335766 | LEWIS LINDEN | ADDRESS REDACTED | | | BTC 0.000115219378241489<br>ETH 0.00712656263601236<br>LINK 0.10515028317019B<br>USDC 0.6632457564493S8 | BTC 0.00000007366119229<br>USDC 0.0000003593263357017 | | |
| 3.1.335767 | LEWIS LOCKHART | ADDRESS REDACTED | | | ADA 552.736722307294<br>BTC 0.0000013883459043S5<br>ETC 2.73970220796758<br>MATIC 86.1504496736799<br>SNX 32.938347B772815<br>USDC 0.202960072040883 | | | |
| 3.1.335768 | LEWIS LOFTIS | ADDRESS REDACTED | | | BCH 0.0635038315539B<br>BTC 0.00298701894886057<br>COMP 0.01830983344B6159<br>ETH 0.00786016090670442<br>GUSD 21.4292033292313<br>LTC 0.1159161947B0099<br>MATIC 16.0470562185377 | | | |
| 3.1.335769 | LEWIS MABJEESH | ADDRESS REDACTED | | | CEL 1.06161549066171 | | | |
| 3.1.335770 | LEWIS MABJEESH | ADDRESS REDACTED | | | ETH 0.000010293151500851 | | | |
| 3.1.335771 | LEWIS MACKENZIE | ADDRESS REDACTED | | | BTC 0.00000005478366576B<br>CEL 0.179629523827692 | | | |
| 3.1.335772 | LEWIS MACKINNON | ADDRESS REDACTED | | | BTC 0.054175433274216<br>CEL 299.375123964376<br>DOT 58.9<br>ETH 2.28157027087B3<br>LINK 14.45907732<br>SNX 15.07951725<br>UNI 24.12585671<br>XLM 1391.57457369547<br>XRP 6781.91647847181 | | | |
| 3.1.335773 | LEWIS MAHON | ADDRESS REDACTED | | | CEL 1.068279019655Z7 | | | |
| 3.1.335774 | LEWIS MAIR | ADDRESS REDACTED | | | BCH 0.00173516330712473 | | | |
| 3.1.335775 | LEWIS MARICLE | ADDRESS REDACTED | | | BTC 0.00251789880150886<br>DOT 9.39038175749399<br>ETH 1.99209158651429E-05<br>LINK 2.50369044195150G | | | |
| 3.1.335776 | LEWIS MARTIN | ADDRESS REDACTED | | | ADA 331.63665702S341<br>BTC 0.01369006822037Z5<br>ETH 0.19192287504288S<br>LINK 2.73813720795S | | | |
| 3.1.335777 | LEWIS MASON | ADDRESS REDACTED | | | ETH 0.18607360824041Z<br>ETH 2.59662598670004L | BTC 0.02374087 | | |
| 3.1.335778 | LEWIS MATHESON | ADDRESS REDACTED | | | BTC 4.0390568931199E-06<br>MCDAI 31.80483420665D7<br>XRP 2090.84578330549 | | | |
| 3.1.335779 | LEWIS MAZIK | ADDRESS REDACTED | | | BTC 0.0000072595483116132 | | | |
| 3.1.335780 | LEWIS MCILWAIN | ADDRESS REDACTED | | | BTC 0.0000001908069350714<br>USDC 0.068660983320376T | | | |
| 3.1.335781 | LEWIS MCINTOSH | ADDRESS REDACTED | | | CEL 0.0000000000066239548 | | | |
| 3.1.335782 | LEWIS MCKEAN | ADDRESS REDACTED | | | CEL 6.871067568504S<br>BTC 0.00158985637371804<br>CEL 154.034222591804<br>COMP 0.05342475259355401<br>ETH 2.16794778292S9<br>MCDAI 17.60578550600066<br>SGB 6410.42684401061<br>SNX 2.28263987400326<br>XLM 10407.13500B3B146<br>XRP 43185.12990351Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335783 | LEWIS MCQUEEN | ADDRESS REDACTED | | | ADA 0.20625502896194<br>BTC 0.00000000550882562<br>CEL 0.01440147089897899<br>ETH 0.00020149711891734<br>MATIC 0.032244922654769<br>MCDAI 0.084549725550799<br>TGBP 0.163019513780776<br>USDC 0.009020219058297291<br>USDT ERC20 0.17206629974243 | | | |
| 3.1.335784 | LEWIS MENDOZA | ADDRESS REDACTED | | | BCH 0.0005018<br>BTC 0.0042092931327103<br>CEL 9.9004432945502<br>TUSD 8.447156708105057<br>USDC 0.000000029247544306 | | | |
| 3.1.335785 | LEWIS MERLE | ADDRESS REDACTED | | | CEL 10.6363561829<br>MCDAI 30<br>USDC 230.548076 | | | |
| 3.1.335786 | LEWIS MEUCCI-BUCKNALL | ADDRESS REDACTED | | | ADA 3291.52202065721<br>BTC 0.0011151417583425<br>ETH 2.41168253755<br>MATIC 313.05891046999<br>SOL 1.734705253149 | | | |
| 3.1.335787 | LEWIS MILLER | ADDRESS REDACTED | | | ADA 0.079021181604031<br>BTC 0.000062505137186872<br>ETH 0.000514614189243644<br>MATIC 1.35234362967309 | ADA 0.00000007622563275542<br>BTC 0.000000109315633141<br>ETH 0.00000028244549924<br>MATIC 0.00000000636112821S | | |
| 3.1.335788 | LEWIS MOORE | ADDRESS REDACTED | | | BTC 0.00949113853378246 | | | |
| 3.1.335789 | LEWIS MOORE | ADDRESS REDACTED | | | AAVE 0.0250988047999862<br>BTC 0.00123792262925082<br>CEL 3.2185250226819<br>DOT 0.251584051816145<br>ETH 0.0122347270541399<br>LINK 0.0817390587745579<br>USDC 9.487119916154624 | | | |
| 3.1.335790 | LEWIS MOORHEAD | ADDRESS REDACTED | | | BTC 0.0000000258246018B<br>CEL 0.559958426987201 | | | |
| 3.1.335791 | LEWIS MORRIS | ADDRESS REDACTED | | | BTC 8.83284291448999E-07<br>USDC 0.076621319962953 | | | |
| 3.1.335792 | LEWIS MUSCARELLA | ADDRESS REDACTED | | | BTC 0.00107335784953479<br>ETH 0.0298574712718891 | | | |
| 3.1.335793 | LEWIS NACKASHA | ADDRESS REDACTED | | | ADA 648.088252803002<br>BTC 0.12086608238092<br>CEL 0.0041987148431503<br>DOT 47.318433308804<br>ETH 1.31483960017873<br>UNK 48.32202173442<br>MATIC 0.012856419344227B<br>USDC 1659.75847242711 | | | |
| 3.1.335794 | LEWIS NICHOLSON | ADDRESS REDACTED | | | BTC 0.065794237020456<br>CEL 0.734405186906627<br>ETH 0.00151774657237842<br>USDT ERC20 19.520054991031T | | | |
| 3.1.335795 | LEWIS NKWO | ADDRESS REDACTED | | | MATIC 1.00196542038761<br>SNX 0.05303416884191B | | | |
| 3.1.335796 | LEWIS OH | ADDRESS REDACTED | | | BTC 0.000006086377574492<br>ETH 0.00021291715164549 | | | |
| 3.1.335797 | LEWIS PARK | ADDRESS REDACTED | | | BTC 0.000006935583325333<br>CEL 1.07506447444646 | | | |
| 3.1.335798 | LEWIS PARK | ADDRESS REDACTED | | | ETH 0.000813157459355668 | | | |
| 3.1.335799 | LEWIS PEACOCK | ADDRESS REDACTED | | | ADA 0.255767829107486<br>BTC 0.000032918884872S1<br>ETH 0.000715393029559584 | | | |
| 3.1.335800 | LEWIS PENDLE | ADDRESS REDACTED | | | CEL 18.970347505781L<br>ETH 0.0717244760098766<br>ADA 178.245113163822<br>BTC 0.0019102455366788<br>CEL 414.89613303072?<br>SGB 1742.06273326<br>SNX 221.84931775015?<br>USDC 403.900281079952<br>XRP 99.9711428028697 | | | |
| 3.1.335801 | LEWIS PERDOMO | ADDRESS REDACTED | | | ADA 118.986711325195<br>BTC 0.000954045520761LS<br>DOT 2.862158161604L3 | | | |
| 3.1.335802 | LEWIS PILLING | ADDRESS REDACTED | | | BTC 0.0005101013448780IB<br>CEL 591.619095006975<br>ETH 7.065517809595S3<br>LINK 39.89214774247P3<br>UNI 199.1322742385L5<br>USDC 5 | | | |
| 3.1.335803 | LEWIS RICHARD KAWECKI | ADDRESS REDACTED | | | ADA 0.2800922654070P3<br>AVAX 0.00756512313690501<br>BTC 0.101267997262S2<br>ETH 0.00028690906843L324<br>LINK 0.00245511849599268<br>LTC 0.000066912177281022<br>MATIC 0.47838887419665?<br>PAXG 3.061293B0906334<br>SGB 76.001349S1272<br>SNX 0.009092656396673L3<br>USDC 5075.14477252694 | AVAX 0.0009922910273543P<br>ETH 0.00000307239695422?<br>MATIC 0.0052809082S117439<br>USDC 4000.882 | | |
| 3.1.335804 | LEWIS RILEY | ADDRESS REDACTED | | | ADA 0.031216482629163<br>BTC 0.00006319811501581B<br>USDC 58.8704934311737 | | | |
| 3.1.335805 | LEWIS ROA | ADDRESS REDACTED | | | MCDAI 42.475629022902?<br>USDC 36.172512195452 | | | |
| 3.1.335806 | LEWIS ROBERT CRACKNELL | ADDRESS REDACTED | | | USDT ERC20 0.01540239792302S6 | | | |
| 3.1.335807 | LEWIS ROBERT HOLMES | ADDRESS REDACTED | | Yes | BCH 126.936523439943<br>BTC 43.4009395703133<br>CEL 808.367909724931<br>ETH 0.242040554712435<br>SGB 1649.721099226696<br>USDC 6788.84800369659<br>USDT ERC20 0.008074894469169?3<br>XRP 0.0000008277307371P4<br>ZEC 10.965647058636 | BTC 1.9567398772508B<br>USDT ERC20 7.96160353533576 | | BTC 39.8828247723978 |
| 3.1.335808 | LEWIS ROGERS | ADDRESS REDACTED | | | ADA 104.141485485105<br>BTC 0.030957456440127A<br>CEL 117.117164128945<br>ETH 0.639700967635687<br>LTC 1.29307<br>SOL 0.956705959339883<br>XRP 194.18204 | | | |
| 3.1.335809 | LEWIS ROSE-MILES | ADDRESS REDACTED | | | BTC 0.0235311486719543<br>ETH 3.45838278295136<br>ETH 0.0866425512256699 | | | |
| 3.1.335810 | LEWIS SADLER | ADDRESS REDACTED | | | BTC 0.00054142753644094<br>CEL 6.5605697281080B<br>USDC 7.57532993429944<br>USDT ERC20 5 | | | |
| 3.1.335811 | LEWIS SCHENK | ADDRESS REDACTED | | | BTC 0.044358333845877? | | | |
| 3.1.335812 | LEWIS SCOTT | ADDRESS REDACTED | | | ADA 0.25912420136646<br>BTC 0.00000020198687849S7<br>ETH 0.000324202702070B4<br>LTC 0.00284142758286677<br>MCDAI 0.0224533892845529 | | | |
| 3.1.335813 | LEWIS SHARPE | ADDRESS REDACTED | | | BTC 0.000160236158402269 | | | |
| 3.1.335814 | LEWIS SIMPSON | ADDRESS REDACTED | | Yes | ADA 0.69188971565134A<br>BTC 0.0000033649563369 | | | BTC 0.121014538926986 |
| 3.1.335815 | LEWIS SMART | ADDRESS REDACTED | | | CEL 0.0709258613865158<br>BTC 0.024888288343382S<br>CEL 3116.73405085043<br>MANA 646<br>MCDAI 0.0692424879567212<br>PAX 0.25884969529714<br>PAXG 0.248729314174<br>UNI 241.83606484<br>USDC 0.650377364962023 | | | |
| 3.1.335816 | LEWIS SMITH | ADDRESS REDACTED | | | BTC 0.0000001538392530B<br>CEL 0.0245773036554111<br>USDC 0.000000561968062063 | | | |
| 3.1.335817 | LEWIS SMITH | ADDRESS REDACTED | | | CEL 0.00958985507183603 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335818 | LEWIS SMITH | ADDRESS REDACTED | | | BCH 0.000043041249068997<br>BSV 0.78076001018442<br>BTC 0.681461947748216<br>ETH 14.2178897644815<br>LINK 0.0317446634955301<br>LTC 0.00228840740483408<br>XRP 605.494663360993 | | | |
| 3.1.335819 | LEWIS ST JOHN | ADDRESS REDACTED | | | BTC 0.118494297535111<br>CEL 0.290188496156012 | | | |
| 3.1.335820 | LEWIS STALLARD | ADDRESS REDACTED | | | BTC 0.15329782988344<br>CEL 86.0073860253524<br>DOT 130.043793890893<br>ETH 2.06741995242276<br>LINK 100.651707389A7<br>LUNC 24.6801711745662<br>MATIC 878.735138205012<br>USDC 1.19777362060502<br>XRP 879.388811 | | | |
| 3.1.335821 | LEWIS STATON | ADDRESS REDACTED | | | BTC 0.000073416361211642<br>BUSD 2.83958306945187<br>LINK 0.613498855456653<br>MATIC 0.03449782588770402<br>SGB 0.354781679606959<br>USDC 0.0671683162817641<br>USDT ERC20 0.01801215694988987<br>XRP 0.000875542010384142 | | | |
| 3.1.335822 | LEWIS STEELE | ADDRESS REDACTED | | | BTC 0.000348666106212544<br>CEL 510.251055203141<br>XRP 547.286715 | | | |
| 3.1.335823 | LEWIS STEWART EVANS | ADDRESS REDACTED | | | BTC 0.00325480056942269<br>ETH 0.050332612261821B | | | |
| 3.1.335824 | LEWIS STRAUGHEN | ADDRESS REDACTED | | | BAT 0.102135173292983<br>BCH 0.00842206949901129<br>BTC 0.0001641637478761B<br>ETH 0.0101931657529923<br>LINK 0.0225923907290413<br>KLM 11.3513967617B<br>ZRX 0.49048044576279 | | | |
| 3.1.335825 | LEWIS STREETE | ADDRESS REDACTED | | | ADA 55.8849165452581<br>BTC 0.0555466207667082<br>CEL 124.18195387607B<br>COMP 0.01349992<br>DOT 5.4830774377485<br>ETH 0.468577271799434<br>MATIC 196.585955617235<br>USDC 1745.91268<br>XLM 676.703396791 | | | |
| 3.1.335826 | LEWIS TARGETT | ADDRESS REDACTED | | | BTC 0.000000088940629241<br>CEL 3.85110577963254 | | | |
| 3.1.335827 | LEWIS THAW | ADDRESS REDACTED | | | BTC 0.000000029425876706<br>CEL 0.000607351956616337<br>ETH 0.000529054390212791<br>LINK 0.000150629091103<br>MATIC 0.118678418551418 | | | |
| 3.1.335828 | LEWIS THEOBALD | ADDRESS REDACTED | | | MATIC 2176.21916589941<br>USDT ERC20 118.503393082617 | | | |
| 3.1.335829 | LEWIS THOMPSON QUANCE | ADDRESS REDACTED | | | BTC 0.000717855713384717<br>ETH 0.0000955387246S5169<br>LINK 0.162915888514486<br>USDT ERC20 0.0942574615956967 | | | |
| 3.1.335830 | LEWIS TOH YONG SHENG | ADDRESS REDACTED | | | BTC 0.00000084548486055<br>MATIC 0.401189438116412 | | | |
| 3.1.335831 | LEWIS VANSTEENKISTE | ADDRESS REDACTED | | | BTC 0.000000463142570042 | | | |
| 3.1.335832 | LEWIS VINCENT | ADDRESS REDACTED | | | BTC 0.0132758144230392<br>CEL 508.860985127032<br>DASH 0.02536565<br>ETH 0.237053367298635<br>MATIC 6043.75520028075<br>MCDAI 390.047198515382<br>TUSD 14.5308986917583<br>USDC 5182.75276060105<br>USDT ERC20 0.0000001531570117S3 | | | |
| 3.1.335833 | LEWIS WELLS | ADDRESS REDACTED | | | BTC 1.0424250922216<br>ETH 4.433835717189433 | | | |
| 3.1.335834 | LEWIS WHITE | ADDRESS REDACTED | | | BTC 0.00503428391674929<br>CEL 172.585757364553<br>USDC 5685.4970502128 | | | |
| 3.1.335835 | LEWIS WON | ADDRESS REDACTED | | | CEL 0.2745866355000909<br>DOT 0.0389490294128881<br>MATIC 0.84159784520456A | | | |
| 3.1.335836 | LEWIS YOUNG | ADDRESS REDACTED | | | ADA 0.004192<br>AVAX 0.03069182<br>BTC 0.000133981723189073<br>BUSD 14109.559473288<br>CEL 29.9346892874487<br>DOT 0.10205646<br>ETH 0.000020285342378l<br>LUNC 34.249426<br>MATIC 0.00066727<br>PAXG 3.65002749081602<br>SOL 0.00001707<br>USDC 47945.1166355547<br>USDT ERC20 521.853142170099 | | | |
| 3.1.335837 | LEWIS YUNG | ADDRESS REDACTED | | | AAVE 0.00302090953569383<br>ADA 2468.23663392193<br>AVAX 38.1115997734368<br>BTC 0.000297164691256424<br>DOT 248.31688189621<br>ETH 0.00120713408785905<br>LINK 145.883663567054<br>MATIC 5232.60370636962<br>SOL 54.6997799224717<br>XLM 2644.97761060353 | AAVE 6.255161802441<br>AVAX 1.244181293318B1<br>BTC 1.02649361279862<br>ETH 2.068906880B67 | | |
| 3.1.335838 | LEWINDA OWINO OWINO | ADDRESS REDACTED | | | ETH 0.000000023108536598 | | | |
| 3.1.335839 | LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | | | ADA 796.000356071972<br>AVAX 6.34825<br>BTC 0.000118167931174516<br>CEL 2560.2427783706<br>DOGE 5717<br>MATIC 4241.66710018187<br>USDC 0.628650119141724<br>USDT ERC20 0.000000181971334062 | | | |
| 3.1.335840 | LEX BRANSON HARRINGTON | ADDRESS REDACTED | | Yes | BTC 1.36772661971689 | BTC 3.125238248500066<br>USDC 327.476565 | | BTC 8.76060337374644 |
| 3.1.335841 | LEX CHERRY | ADDRESS REDACTED | | | ETH 0.026057130629730 | | | |
| 3.1.335842 | LEX CORNELIS ADRIANUS DUIJNDAM | ADDRESS REDACTED | | | BTC 0.058613253248306 | | | |
| 3.1.335843 | LEX IWAN | ADDRESS REDACTED | | | CEL 12.4751603024658 | | | |
| 3.1.335844 | LEX JUNG | ADDRESS REDACTED | | | BTC 0.000038826510808598<br>CEL 10.0083483955928 | | | |
| 3.1.335845 | LEX NEWTHO | ADDRESS REDACTED | | | BTC 0.000177320981440535 | | | |
| 3.1.335846 | LEX OREEL | ADDRESS REDACTED | | | BTC 0.000975227580772<br>CEL 83.9774551663604 | | | |
| 3.1.335847 | LEX VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00626904<br>CEL 519.44470368916B<br>ETH 0.05327536 | | | |
| 3.1.335848 | LEX VERBEEREN | ADDRESS REDACTED | | | BTC 0.000000341275596625Z<br>CEL 0.0196170123942958<br>ETH 0.000009998485755167<br>LINK 0.00068383548905515<br>TUSD 0.0968087391708928 | | | |
| 3.1.335849 | LEX VERMEIJ | ADDRESS REDACTED | | | ADA 0.10091587057821<br>BNB 1.16685161924219<br>BTC 0.00110380826078029<br>BUSD 200<br>CEL 18.1181080992535<br>ETH 0.216610983145831 | | | |
| 3.1.335850 | LEX ZEIMET | ADDRESS REDACTED | | | ADA 0.0683414432671037<br>BTC 0.000000841995926772<br>CEL 0.000816570351389504<br>DOT 0.00812348458153125<br>ETH 0.000732549194475131<br>USDT ERC20 0.4358255490082736 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 3104 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335851 | LEXA PAULSSON | ADDRESS REDACTED | | | BTC 0.0027624261993047 | | | |
| | | | | | USDC 544.7507359269093 | | | |
| | | | | | KLM 38.012509528437A | | | |
| 3.1.335852 | LEXI ANDRE | ADDRESS REDACTED | | | BTC 0.0016848781263306A | | | |
| 3.1.335853 | LEXI ESSER | ADDRESS REDACTED | | | ADA 2668.6328895673 | | | |
| | | | | | BTC 0.0093223958715001 | | | |
| 3.1.335854 | LEXI GAROFALO | ADDRESS REDACTED | | | BTC 0.0255727599574687 | BTC 0.00384132 | | |
| | | | | | ETH 1.2779147189S324 | ETH 0.02262247 | | |
| | | | | | USDC 223.7611228B139 | | | |
| 3.1.335855 | LEXI GUTTMAN | ADDRESS REDACTED | | | ADA 0.83518477B140092 | | | |
| | | | | | BTC 0.0002248840564251LB | | | |
| | | | | | DOT 0.1308876444703I12 | | | |
| | | | | | ETH 1.6799232515713B E-05 | | | |
| | | | | | LTC 0.000958724149812163 | | | |
| | | | | | USDC 0.3059354848475B43 | | | |
| | | | | | XLM 0.17439163222233S | | | |
| 3.1.335856 | LEXI HOWARD | ADDRESS REDACTED | | | BTC 0.00000126688188D467 | | | |
| 3.1.335857 | LEXI JOHNSTON | ADDRESS REDACTED | | | ETH 1.65437720697S11 | | | |
| 3.1.335858 | LEXI MCKIBBEN | ADDRESS REDACTED | | | BTC 0.00108443549064633 | | | |
| | | | | | BTC 0.001195813794855 | | | |
| 3.1.335859 | LEXI SHEWCHUK | ADDRESS REDACTED | | | XLM 1827.4088388518 | | | |
| | | | | | BTC 0.01121317124844742 | | | |
| | | | | | CEL 10.0217741614502 | | | |
| | | | | | ETH 0.067284 | | | |
| 3.1.335860 | LEXI THELEN | ADDRESS REDACTED | | | BTC 0.00006086291022984 | | | |
| 3.1.335861 | LEXIE JULIE BEUSLE | ADDRESS REDACTED | | | BTC 0.0118049513254891 | | | |
| | | | | | ETH 0.175041580760099 | | | |
| 3.1.335862 | LEXIE LUO | ADDRESS REDACTED | | | BTC 0.028991940086221S | | | |
| | | | | | USDC 657.5964215601165 | | | |
| 3.1.335863 | LEXIE MILLARD | ADDRESS REDACTED | | | BTC 0.00051053015076168B | | | |
| | | | | | CEL 0.2257210597302G6 | | | |
| | | | | | ETH 5.1286502978190O34 | | | |
| | | | | | SNX 17.6691429495268 | | | |
| 3.1.335864 | LEXIE TONELLI | ADDRESS REDACTED | | | BTC 0.10036122538B623 | GUSD 0.00120334399671489 | | |
| | | | | | GUSD 6.67582756868702 | | | |
| | | | | | LTC 2.62431298844619 | | | |
| | | | | | SOL 10.4494182134762 | | | |
| 3.1.335865 | LEXINGTON LONG | ADDRESS REDACTED | | | BTC 0.000006191619400103 | BTC 0.000000009498115662 | | |
| | | | | | USDC 0.07241084000336077 | | | |
| 3.1.335866 | LEXINGTON MAINARD | ADDRESS REDACTED | | | BTC 0.00000072296159905Z | BTC 0.000000000544839945 | | |
| | | | | | USDC 0.4782145158389S | USDC 0.000000263173151743 | | |
| 3.1.335867 | LEXIS DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.00371570410236211 | | | |
| | | | | | MATIC 170.27961429505 | | | |
| | | | | | USDC 486.39398158E233 | | | |
| 3.1.335868 | LEXIS MORLEY | ADDRESS REDACTED | | | SGB 70.326886413301T | | | |
| 3.1.335869 | LEXIS ORTIZ | ADDRESS REDACTED | | | XRP 0.00000073566975864 | | | |
| | | | | | ETH 7.2846911959989W.06 | | | |
| | | | | | USDT ERC20 0.45249733155307A | | | |
| | | | | | XRP 0.000000600765320211 | | | |
| 3.1.335870 | LEXON LAM | ADDRESS REDACTED | | | ETH 1.55752831875932 | | | |
| 3.1.335871 | LEXTER ADOVISO | ADDRESS REDACTED | | | BTC 0.14497283025106 | | | |
| | | | | | CEL 130.40377789A497 | | | |
| | | | | | ETH 1.39354952393408 | | | |
| | | | | | SGB 618.364604498474 | | | |
| | | | | | XRP 5225.60534084311 | | | |
| 3.1.335872 | LEXTON MILLER | ADDRESS REDACTED | | | ADA 11.9362506893958 | | | |
| | | | | | CEL 1.7594597974I643 | | | |
| | | | | | ETH 0.00066427773040683 | | | |
| | | | | | XRP 0.0673196405923215 | | | |
| 3.1.335873 | LEXUS FAGAS | ADDRESS REDACTED | | | ETH 0.708226B4148882B | | | |
| 3.1.335874 | LEXUS JAMES SEKOU WALTON | ADDRESS REDACTED | | | BTC 0.000000685451141429 | BTC 0.0000000062392289H1 | | |
| | | | | | USDC 0.2729196888505S | USDC 0.0000000764200403437 | | |
| 3.1.335875 | LEXX PINO | ADDRESS REDACTED | | | BTC 0.01026500949961B7 | | | |
| | | | | | ETH 0.0234781951037071 | | | |
| 3.1.335876 | LEXX19922 LEXX19922 | ADDRESS REDACTED | | | BTC 0.663981421365695 | | | |
| | | | | | CEL 158.005593636854 | | | |
| | | | | | ETH 3.59811597826019 | | | |
| 3.1.335877 | LEY HONG OON | ADDRESS REDACTED | | | ADA 464.529698655203 | | | |
| | | | | | BTC 0.00243618891227228 | | | |
| | | | | | USDT ERC20 1.0693364574499B | | | |
| 3.1.335878 | LEY LIN DONG | ADDRESS REDACTED | | | CEL 3.0796706792928A | | | |
| 3.1.335879 | LEYANNE KING | ADDRESS REDACTED | | | BTC 0.012968932727057G | | | |
| 3.1.335880 | LEYDI GARCIA | ADDRESS REDACTED | | | ETH 0.98112769178243T | | | |
| | | | | | BCH 0.000105878851176909 | | | |
| | | | | | CEL 1.0983017436B766 | | | |
| 3.1.335881 | LEYDI YAMILE AMADO PINZON | ADDRESS REDACTED | | | BTC 0.000000103723529715 | | | |
| | | | | | CEL 0.963699678371835 | | | |
| 3.1.335882 | LEYDY POPIELARCZYK | ADDRESS REDACTED | | | BTC 0.0077777868125224 | | | |
| 3.1.335883 | LEYEN S CHANG | ADDRESS REDACTED | | | BTC 0.001143254164392B1 | | | |
| | | | | | CEL 126.01935976I893 | | | |
| | | | | | USDC 1017.30376577105 | | | |
| 3.1.335884 | LEYI DU | ADDRESS REDACTED | | | BTC 0.0057424775157217 | | | |
| 3.1.335885 | LEYLA AIMENE | ADDRESS REDACTED | | | BTC 1.23617789901229E-05 | | | |
| | | | | | ETH 7.02783097063859E-05 | | | |
| 3.1.335886 | LEYLA AKBAL | ADDRESS REDACTED | | | ETH 0.00000788681212124 | | | |
| 3.1.335887 | LEYLA AYDAN | ADDRESS REDACTED | | | CEL 0.2598793421545S | | | |
| 3.1.335888 | LEYLA EMENGEN | ADDRESS REDACTED | | | ETH 0.0000038544192391164 | | | |
| 3.1.335889 | LEYLA KOC | ADDRESS REDACTED | | | BTC 0.00000013414134I821 | | | |
| | | | | | BUSD 0.896396990726367 | | | |
| | | | | | CEL 0.347753815598007 | | | |
| | | | | | PAXG 0.000214862499113682 | | | |
| 3.1.335890 | LEYLA KOPARAN | ADDRESS REDACTED | | | ETH 0.005487517565593 | | | |
| | | | | | MATIC 9.06460526888362 | | | |
| 3.1.335891 | LEYLA PERALTA DURAN | ADDRESS REDACTED | | | ADA 0.10106505435322I | | | |
| | | | | | BTC 0.000875136199146651 | | | |
| | | | | | USDT ERC20 0.401669246526682 | | | |
| 3.1.335892 | LEYLA SANCAKLI YILDIZ | ADDRESS REDACTED | | | BTC 0.00000648495628489A | | | |
| | | | | | BUSD 0.78306490179J124 | | | |
| 3.1.335893 | LEYLI JAMALI | ADDRESS REDACTED | | | USDT ERC20 387.107120239428 | | | |
| 3.1.335894 | LEYLYA POLAND | ADDRESS REDACTED | | | AAVE 0.000245082543922Z4 | | | |
| | | | | | BAT 0.040180426379990I | | | |
| | | | | | BTC 0.00003970581170S713 | | | |
| | | | | | COMP 0.00020756515481914 | | | |
| | | | | | ETH 2.6626258123607RE-05 | | | |
| | | | | | PAXG 0.0000613152624667A6 | | | |
| | | | | | SNX 0.01411230304983S | | | |
| | | | | | UNI 0.00175895113098236 | | | |
| | | | | | ZRX 0.029213921130B334 | | | |
| 3.1.335895 | LEYON MATHEW | ADDRESS REDACTED | | | BNB 1.57470116 | | | |
| | | | | | BTC 0.00493462747508224 | | | |
| | | | | | CEL 4.5759982936240R | | | |
| 3.1.335896 | LEYPH SOARES | ADDRESS REDACTED | | | BTC 0.01898961767387B9 | | | |
| | | | | | DOT 20.1362916167479 | | | |
| | | | | | ETH 0.000231297869325748 | | | |
| | | | | | LINK 0.0133706639B9823 | | | |
| | | | | | LTC 2.0665421944O294 | | | |
| 3.1.335897 | LEYSAN IL'NAZOVNA SAFINA | ADDRESS REDACTED | | | BTC 0.0000025202178971A | | | |
| | | | | | CEL 0.0456253135331943 | | | |
| | | | | | USDT ERC20 0.86344579776063Z | | | |
| 3.1.335898 | LEYSI JORGE | ADDRESS REDACTED | | | BTC 0.3127222096023995 | | | |
| | | | | | USDC 1.90995430562453 | | | |
| 3.1.335899 | LEYTERHS PANTELAKIS | ADDRESS REDACTED | | | BTC 0.00096603546881957B | | | |
| | | | | | CEL 0.690535937901399 | | | |
| 3.1.335900 | LEYTTA RIVERA | ADDRESS REDACTED | | | BTC 0.00123010092162149 | | | |
| | | | | | UNI 0.123947634861671 | | | |
| 3.1.335901 | LEYTTON TO | ADDRESS REDACTED | | | ADA 0.152607225599308 | | | |
| | | | | | BTC 0.064162695166973 | | | |
| | | | | | CEL 36.477840540962 | | | |
| | | | | | ETH 1.9299392914657 | | | |
| | | | | | USDC 1007.652229 | | | |
| 3.1.335902 | LEYVI OLIVIA MEDINA GUICHO | ADDRESS REDACTED | | | BTC 0.00000027384020S486 | | | |
| 3.1.335903 | LEYZA FERNANDA ZULUAGA LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000106651741B482 | | | |
| | | | | | CEL 0.06582794970166S1 | | | |
| | | | | | USDT ERC20 0.360675940296446 | | | |
| 3.1.335904 | LEZANNE VOSLOO | ADDRESS REDACTED | | | BTC 0.0005431454866193O5 | | | |
| | | | | | CEL 0.0175225052342563 | | | |
| | | | | | ETH 0.3181250864644G | | | |
| | | | | | MKOAI 42.5573129243752 | | | |
| 3.1.335905 | LEZLI ANN WARBURTON | ADDRESS REDACTED | | | BTC 0.00000046463528 | USDC 30.430172 | | |
| 3.1.335906 | LEZUE LUA | ADDRESS REDACTED | | | BTC 0.003266663527367O5 | | | |
| | | | | | CEL 2.42065257691984 | | | |
| | | | | | ETH 0.003347398171291728 | | | |
| 3.1.335907 | LEZZA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.3502625720472I2 | | | |
| | | | | | BTC 0.0000007559951171111 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335908 | LIZOML LUIS | ADDRESS REDACTED | | | ADA 28.263051613135 BTC 0.004015572932337501 CEL 18.705186934048 ETH 0.265512162281607 | | | |
| 3.1.335909 | LGL CAPITAL, LLC | KIRBY DR., HOUSTON, TEXAS 77098 | | | BTC 0.242402130767075 | | | |
| 3.1.335910 | LGO EUROPE SAS | ADDRESS REDACTED | | | CEL 1.036566617558409 | | | |
| 3.1.335911 | LHACYA BOWERBANK-WALTERS | ADDRESS REDACTED | | | BTC 0.0000078803307355553 | | | |
| 3.1.335912 | LHANCE JEWEEL LINTAG | ADDRESS REDACTED | | | BTC 0.0000284068422790776 | | | |
| 3.1.335913 | LHOMMEE DELPHINE | ADDRESS REDACTED | | | CEL 0.271447939252931 XRP 199.974697 | | | |
| 3.1.335914 | LHP PERMANENT COSMETICS | ADDRESS REDACTED | | | ADA 3936.057764594476 BTC 1.731762044884895 CEL 38.005308961049 DOGE 1728.80170657004 DOT 14.569725249689 EOS 0.0759419811139044 ETH 12.468189733729 LINK 61.7760088041334 LTC 0.00243914733799846 MANA 103.43761376384
9 MATIC 683.39752632411
7 SNX 141.15142421025
3 SOL 75.86115236227
48 USDC 1947.0386960835
5 XLM 506.6469163065
68 | | | |
| 3.1.335915 | LHUIRE PIERRE | ADDRESS REDACTED | | | AAVE 0.0002505390097641 BTC 0.000007442221637
76 CEL 209.42122578175
5 LTC 0.00000007521345244 LUNC 0.0000001923538431
32 SUSHI 0.000998 XLM 0.0000002866379760
4 | | | |
| 3.1.335916 | LI AN CHEN | ADDRESS REDACTED | | | BTC 0.0010919752588153
3 ETH 0.0934075922853177 USDC 209.341209946648 | | | |
| 3.1.335917 | LI AN OU | ADDRESS REDACTED | | | ADA 0.0000009582681006
25 BTC 0.0002556860951321
4 CEL 34686.697720368 ETH 0.873317352565872 | | | |
| 3.1.335918 | LI CHANG | ADDRESS REDACTED | | | MATIC 0.69135729408291
1 | | | |
| 3.1.335919 | LI CHEUNG CHI | ADDRESS REDACTED | | | BTC 0.00000315071636327 CEL 0.00223751596166658 | | | |
| 3.1.335920 | LI CHIEH CHEUNG | ADDRESS REDACTED | | | BTC 0.001529184850812 | | | |
| 3.1.335921 | LI CHIEN | ADDRESS REDACTED | | | USDC 18.562228789610
2 | | | |
| 3.1.335922 | LI CHIEN LAU | ADDRESS REDACTED | | | BTC 0.00231624315448052 ETH 0.0640172748766691 | | | |
| 3.1.335923 | LI CHING YEE | ADDRESS REDACTED | | | BTC 0.00007018861450796
6 DOT 6.178150356296
2 ETH 0.000374678635912379 LTC 0.00019101559206863
9 | | | |
| 3.1.335924 | LI CHUANG | ADDRESS REDACTED | | | BTC 0.00119557594618812
3 USDC 7.10542869423715 | BTC 0.00016685 USDC 0.0089291053918326
9 | | |
| 3.1.335925 | LI CHUN LIN | ADDRESS REDACTED | | | BTC 0.00215132196558979 BUSD 43.60903870263
17 CEL 0.00146731122591 | | | |
| 3.1.335926 | LI CHUN WAI | ADDRESS REDACTED | | | ADA 0.0000005457051760
27 BNB 0.0000000082709383
64 BTC 0.0000000008748841469 CEL 0.001076813431950
58 THKD 0.0051252189381483
8 USDC 0.02958816719742
67 USDT ERC20 0.0362764054667
38 | | | |
| 3.1.335927 | LI CHUN YANG | ADDRESS REDACTED | | | BTC 0.000000017512188
53 CEL 1.098839953477
84 USDT ERC20 0.0000007891343
0531 | | | |
| 3.1.335928 | LI CHUNMEI | ADDRESS REDACTED | | | CEL 0.7574515257458 | | | |
| 3.1.335929 | LI EN WONG | ADDRESS REDACTED | | | BTC 0.0013269006786193 USDT ERC20 530.195459272248 | | | |
| 3.1.335930 | LI ERIC | ADDRESS REDACTED | | | BTC 0.00013920752466615
1 ETH 0.0021396938460669 SGB 5.5756106240514
3 XRP 37.85741475692
61 | | | |
| 3.1.335931 | LI FAN TENG | ADDRESS REDACTED | | | ADA 238.45156953803
4 BTC 0.00900792057526708 CEL 0.44417893682941
8 EOS 14.8323 USDC 318.91056725471
7 XLM 753.99213375562
6 XRP 406.7013009508
1 | BTC 0.0004536424301372
42 | | |
| 3.1.335932 | LI FANG GOH | ADDRESS REDACTED | | | ADA 0.199646146522441 BTC 0.000000002634012656 CEL 0.144802093273292 | | | |
| 3.1.335933 | LI FENG CHEAH | ADDRESS REDACTED | | | BTC 0.0000473103848042
21 CEL 96.636856479965
7 XLM 0.147175274130292 | | | |
| 3.1.335934 | LI FERN LIM | ADDRESS REDACTED | | | AVAX 4.17063963793534 BTC 0.0200732988107519 LTC 2.883076883620
78 MATIC 242.3775497705
2 XRP 75.268164833090
1 | | | |
| 3.1.335935 | LI GAN | ADDRESS REDACTED | | | XRP 25.35345721829
73 | | | |
| 3.1.335936 | LI GE KUANG | ADDRESS REDACTED | | | BTC 0.1272597277217
34 | | | |
| 3.1.335937 | LI GYIN HIA | ADDRESS REDACTED | | | BTC 0.0166417027354592 CEL 0.02007401325171533 | | | |
| 3.1.335938 | LI HAN HSIAO | ADDRESS REDACTED | | | BTC 0.0000283055115320
67 | | | |
| 3.1.335939 | LI HING HUANG | ADDRESS REDACTED | | | USDC 0.5346864757344
1 | | | |
| 3.1.335940 | LI HO | ADDRESS REDACTED | | | ADA 0.0551212980649435 BTC 0.0141292648607
84 CEL 12.600109637740
6 USDC 351.3743012759
21 | | | |
| 3.1.335941 | LI HONG CHOO | ADDRESS REDACTED | | | BTC 0.0017340427395
81 USDC 678.2188196045
52 | | | |
| 3.1.335942 | LI HOWE TAN | ADDRESS REDACTED | | | BCH 1.999000000396454 BNB 1.40072111133477 BSV 3.10227084 BTC 0.00642208581129371 CEL 14996.283232073
7 DASH 40.651074812546
6 EOS 17.2027 LTC 1.5946381709472
5 MCDAI 0.68106088 OMG 786.25584991278
2 SGB 13488.476251396
8 USDC 0.0000004145
3440561 USDT ERC20 573.3 XLM 1042.6485841910
4 XRP 0.0000002503993
1492 | | | |
| 3.1.335943 | LI HSIA LIM | ADDRESS REDACTED | | | BTC 0.00004010597425
6404 CEL 0.0131091717695
688 ETH 0.00085897911432
352 | | | |
| 3.1.335944 | LI HSIA NG | ADDRESS REDACTED | | | BTC 0.0000140495250
5946 DOT 17.40494750445
51 | | | |
| 3.1.335945 | LI HSIA TEO | ADDRESS REDACTED | | | BTC 0.062095387099030
8 CEL 1751.0755965025
8 USDC 1762.23176373897 USDT ERC20 9505.172932313
65 | | | |
| 3.1.335946 | LI HSUAN | ADDRESS REDACTED | | | BTC 0.0000063479254567
47 CEL 0.0474109389645
8 ETH 0.0003848633830262
21 MATIC 0.21730807565862
8 SGB 23.9595700504082 SNX 0.05359182781119
9 UNI 0.0629316838350
961 USDC 0.0028483225059301
4 XRP 0.00000870265582
943 | | | |
| 3.1.335947 | LI HUA FONG | ADDRESS REDACTED | | | BTC 0.01612428424742
67 CEL 0.0079839588283528
4 ETH 0.25567036559656
09 MATIC 479.978873650704 SNX 19.528681502246
5 SUSHI 62.243155056
0793 | | | |
| 3.1.335948 | LI HUA LAI | ADDRESS REDACTED | | | BTC 0.0000000006682241136 CEL 5.42929890775251 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335949 | LI HUA LAI | ADDRESS REDACTED | | | BTC 0.0000000008543196119<br>CEL 0.1269045608964515 | | | |
| 3.1.335950 | LI HUANG | ADDRESS REDACTED | | | ETH 0.000054165335291706<br>ETH 0.000034944137356524 | | | |
| 3.1.335951 | LI HUI MAGDALENE PHUA | ADDRESS REDACTED | | | ADA 0.1651894260366559<br>AVAX 4.670258683023386<br>BTC 0.00000100210034767<br>CEL 0.247199582408424<br>ETH 0.00065757874556191S<br>SNX 0.1587755102131 | | | |
| 3.1.335952 | LI HUI ONG | ADDRESS REDACTED | | | BTC 0.000130390071883371<br>USDC 5.007885177333961 | | | |
| 3.1.335953 | LI HUI YOU | ADDRESS REDACTED | | | ADA 0.3526460632524S<br>AVAX 4.027574799972482<br>BTC 0.114749218063426<br>CEL 1.39649251774895<br>DOT 49.268350873941S<br>ETH 2.143781323861532<br>LINK 39.45121023434<br>LUNC 9.181896692524S7<br>MATIC 327.04863372201S<br>SOL 35.87469726221S01 | | | |
| 3.1.335954 | LI HUI'E, CLARICE | ADDRESS REDACTED | | | BTC 0.00000092888594305S3<br>CEL 0.001036111101794S28<br>USDT ERC20 22.27576337S122 | | | |
| 3.1.335955 | LI JEAN CHONG | ADDRESS REDACTED | | | ADA 311.094593252566<br>BTC 0.00098329065628789S<br>CEL 0.449611578381988<br>EOS 34.668056074933S2<br>OMG 49.10703504480S9 | | | |
| 3.1.335956 | LI JIAMING SAMUEL | ADDRESS REDACTED | | | BTC 0.000080682269031S | | | |
| 3.1.335957 | LI JIANG | ADDRESS REDACTED | | | ADA 286.20171329957<br>BTC 0.00590703698457426<br>MCDAI 74.4226488788S5<br>USDC 277.848882019219 | | | |
| 3.1.335958 | LI JIANYANG WINSTON | ADDRESS REDACTED | | | BTC 0.0454323809792S6 | | | |
| 3.1.335959 | LI JIAO | ADDRESS REDACTED | | | BTC 0.000001349551441118<br>CEL 0.12434380478492S<br>USDT ERC20 1.5671595097210S | | | |
| 3.1.335960 | LI JING ONG | ADDRESS REDACTED | | | BTC 0.000000001427330S1 | | | |
| 3.1.335961 | LI JOHN TANG | ADDRESS REDACTED | | | CEL 0.34981361091375<br>BTC 0.00001471286614878S1<br>ETH 0.000215265963522S24<br>SNX 0.065752766464279S6 | | | |
| 3.1.335962 | LI JUN TAN | ADDRESS REDACTED | | | USDC 0.7451301500984S98<br>BTC 0.003967586662418S66<br>CEL 0.016031361645524S1<br>GUSD 1.156821961377S87<br>MCDAI 0.465080943520361 | | | |
| 3.1.335963 | LI JUNE HAN | ADDRESS REDACTED | | | USDC 1136.19941187024<br>ADA 0.03832387014129S5<br>BTC 0.000020166951296826<br>BUSD 0.001855185565784<br>USDT ERC20 0.00142858056700747 | | | |
| 3.1.335964 | LI JUNG CHU | ADDRESS REDACTED | | | CEL 18.9522405666475 | | | |
| 3.1.335965 | LI KA FAI | ADDRESS REDACTED | | | AVAX 0.06475309278708S4<br>BTC 0.00125867098468052 | | | |
| 3.1.335966 | LI KAI KUO | ADDRESS REDACTED | | | BNB 0.001185281432039S2<br>BTC 0.001101855648861S8<br>CEL 0.6239471298438467 | | | |
| 3.1.335967 | LI KANG SHIH | ADDRESS REDACTED | | | BTC 0.0000005686252391S7<br>LINK 0.005346054378S95 | | | |
| 3.1.335968 | LI KENG KOH | ADDRESS REDACTED | | | BTC 0.151522657840446 | BTC 0.00738143568924155 | | |
| 3.1.335969 | LI KHENG CHUA | ADDRESS REDACTED | | | CEL 66.285275034766<br>BTC 0.001094724801250S18<br>CEL 50.9545775999791 | | | |
| 3.1.335970 | LI KUN PHUA | ADDRESS REDACTED | | | USDC 2900<br>BTC 0.00000995051409054S1<br>ETH 0.001076875937951S71 | | | |
| 3.1.335971 | LI KUNLIN | ADDRESS REDACTED | | | BTC 0.0301707S2<br>CEL 29.40883751515S8 | | | |
| 3.1.335972 | LI KWOK CHEUNG | ADDRESS REDACTED | | | BTC 0.271147788392743<br>CEL 904.589629545724<br>DOT 0.334819153991695<br>LINK 199.07<br>MATIC 2692.12486671205<br>USDC 10<br>USDT ERC20 7.914523282026393 | | | |
| 3.1.335973 | LI LARSON | ADDRESS REDACTED | | | BTC 0.00424600735906856<br>MATIC 1076.075784047 | | | |
| 3.1.335974 | LI LEE | ADDRESS REDACTED | | | ADA 159.234000927997<br>BTC 0.00181425377296766 | | | |
| 3.1.335975 | LI LENG CHIA | ADDRESS REDACTED | | | USDC 0.184747221200544<br>ADA 1374.09164616834<br>BNB 6.775769434377S4<br>BTC 0.247152503981205<br>DOT 23.756988898172<br>GUSD 1085.28750210947<br>KLM 1628.23208611894 | | | |
| 3.1.335976 | LI LI | ADDRESS REDACTED | | | BTC 0.000186508255926688<br>USDC 0.00009027121596705S2 | BTC 0.000000821339433156<br>USDC 0.03434989312607 | | |
| 3.1.335977 | LI LI | ADDRESS REDACTED | | | BTC 0.965615099686742 | | | |
| 3.1.335978 | LI LI | ADDRESS REDACTED | | Yes | BTC 0.000768975395938825<br>USDC 0.500312365563836<br>USDT ERC20 0.6513843600720S01 | | | BTC 1.001660749244S64 |
| 3.1.335979 | LI LI | ADDRESS REDACTED | | | BCH 7.564638339999995-09<br>BTC 0.00000001941246891179<br>CEL 0.520367047740031<br>ETH 0.000000292567110S82<br>LTC 0.00000002536278204<br>MATIC 0.00000557114000683<br>UNI 4.916088143599999E-08<br>USDC 0.0003940481651795S5 | BCH 0.000000284968238903<br>BTC 0.00000000984000463<br>CEL 0.00007767616947019S6<br>ETH 0.003046680227083B7<br>LTC 0.000218415396774795<br>MATIC 0.0032271263609944<br>UNI 0.000081590873017962<br>USDC 0.2329735756013S7 | | |
| 3.1.335980 | LI LI GINA TEO | ADDRESS REDACTED | | | BTC 0.00107675310917429<br>CEL 0.783660652355855<br>SNX 132.29273056378S | | | |
| 3.1.335981 | LI LI LILY PANG | ADDRESS REDACTED | | | USDC 0.0003781821264544S | | | |
| 3.1.335982 | LI LIAN LAW | ADDRESS REDACTED | | | BTC 0.085544478116951S<br>ETH 1.1865091520S1<br>LTC 1.475916667409S2<br>USDT ERC20 0.582530901445S6 | | | |
| 3.1.335983 | LI LIAN LIM | ADDRESS REDACTED | | | BTC 0.0000002497902047S14 | | | |
| 3.1.335984 | LI LIANG | ADDRESS REDACTED | | | BTC 0.04332943123836S24<br>ETH 3.72695028670846 | USDC 2500 | | |
| 3.1.335985 | LI LIANG | ADDRESS REDACTED | | | USDC 59613.1493398172<br>BTC 0.00103238312902923 | | | |
| 3.1.335986 | LI LIM | ADDRESS REDACTED | | | GUSD 431.483774957627<br>BTC 0.00089571575383040S1 | | | |
| 3.1.335987 | LI LING | ADDRESS REDACTED | | | XRP 0.086557812252264B<br>BTC 0.0000007036195S53<br>GUSD 0.020397099090105 | | | |
| 3.1.335988 | LI LING | ADDRESS REDACTED | | | USDC 7.660875999650109E-05<br>BTC 0.12603045119399S3<br>ETH 1.04345620619S8<br>USDC 2115.66483172431 | BTC 0.0004784688995215S3 | | |
| 3.1.335989 | LI LING CHERYL TAN | ADDRESS REDACTED | | | USDT ERC20 2.34402197513446<br>BTC 0.0000195281772576S6<br>USDC 0.46322489663067S | | | |
| 3.1.335990 | LI LU | ADDRESS REDACTED | | | BTC 0.10881560762966S4<br>ETH 2.525527380250S3 | | | |
| 3.1.335991 | LI MAN CHON | ADDRESS REDACTED | | | MATIC 2625.92207530839<br>BTC 0.0035491061855008S6<br>ETH 0.00064956800062365<br>MATIC 12.37392773283S69 | | | |
| 3.1.335992 | LI MAN CHU | ADDRESS REDACTED | | | USDC 42.5542002383T3<br>USDT ERC20 893.486215408S2<br>BTC 0.001191548775315S03<br>CEL 6051.5437914732<br>UNI 8046.51579577S54 | | | |
| 3.1.335993 | LI MIAN WEE | ADDRESS REDACTED | | | USDT ERC20 15530.1.050452206<br>BTC 0.000018582774862667<br>ETH 0.00070050319435154<br>GUSD 5.73971866835891 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.335994 | LI MIN AW | ADDRESS REDACTED | | | BTC 0.0000000067485153332 CEL 0.4501702181144453 | | | |
| 3.1.335995 | LI MIN TAN | ADDRESS REDACTED | | | BTC 0.006775482220069931 | | | |
| 3.1.335996 | LI MING LIAW | ADDRESS REDACTED | | | ADA 0.0000001419286731279 BTC 0.0007742368500031497 CEL 0.1489724547045551 ETH 0.0013962977397952 | | | |
| 3.1.335997 | LI MING TEO | ADDRESS REDACTED | | | BTC 0.1024737120407 ETH 2.920361933769 | | | |
| 3.1.335998 | LI NA LEE | ADDRESS REDACTED | | | BTC 0.00208018763441841 CEL 521.376277676274 | | | |
| 3.1.335999 | LI PAN | ADDRESS REDACTED | | | ADA 191.83275141472 | | | |
| 3.1.336000 | LI PHIN LIM | ADDRESS REDACTED | | | BTC 0.000001394188912801 | | | |
| 3.1.336001 | LI PING TYE | ADDRESS REDACTED | | | BTC 0.0215832329029582 BTC 0.0000060635346092895 CEL 17.493758073789859 GUSD 505.09 | | | |
| 3.1.336002 | LI PING YEO | ADDRESS REDACTED | | | CEL 2.062215921582826 LINK 7.713909040646647 | | | |
| 3.1.336003 | LI QIN KUAH | ADDRESS REDACTED | | | BNB 0.001105645955511937 BTC 1.55342930750899E-06 BUSD 0.2639961353919639 GUSD 1.0329575704694 MCDAI 0.01995625749084438 | | | |
| 3.1.336004 | LI QIU | ADDRESS REDACTED | | | AVAX 6.534372762747669 BAT 48.6511664612473 BTC 0.043331660501093 CEL 651.41870800 4818 ETH 0.001687160598900 74 SGB 792.958076044007 USDC 25000.0004694455 USDT ERC20 2.09308380683786 XRP 5236.354229872 67 | | | |
| 3.1.336005 | LI QU | ADDRESS REDACTED | | | USDC 0.8056480512484 67 | | | |
| 3.1.336006 | LI QUAN | ADDRESS REDACTED | | | ADA 0.014923694895 0757 BTC 0.00000001602741315 CEL 80.928101991938 EOS 2.347248048129 39 ETH 0.000141821689593 4709 GUSD 0.0085764395543 1975 MCDAI 22.706425061 1769 SGB 79.661959280 6844 USDC 9364.845060 58037 USDT ERC20 0.0000002340386667586 XLM 121.37494541 6498 XRP 0.000000344636680116 | | | |
| 3.1.336007 | LI REN HSU | ADDRESS REDACTED | | | BTC 0.00000166093960373 TCAD 0.00248874164930301 XRP 0.012312515994780 8 | | | |
| 3.1.336008 | LI REN WENG | ADDRESS REDACTED | | | BTC 0.00000067482264785 1 CEL 0.005643920235702 05 USDT ERC20 3.41830356 340929 | | | |
| 3.1.336009 | LI RONG GAO | ADDRESS REDACTED | | | ADA 426.41896391313 7 BTC 0.0001526925018471 85 EOS 0.1018678034074 7 ETH 1.032303924124 28 MATIC 0.396806957381668 SOL 48.864549494534 8 | | | |
| 3.1.336010 | LI ROY | ADDRESS REDACTED | | | BTC 0.00084795463119725 USDC 0.835498873235477 | | | |
| 3.1.336011 | LI SAIO | ADDRESS REDACTED | | | BTC 1.799680919713990 06 | | | |
| 3.1.336012 | LI SAR ON | ADDRESS REDACTED | | | BTC 0.14715731860623 2 | | | |
| 3.1.336013 | LI SER WONG | ADDRESS REDACTED | | | BTC 0.00007634738410305 8 CEL 154.16671500126 1 | | | |
| 3.1.336014 | LI SHAN ANGELINE TAN | ADDRESS REDACTED | | | BTC 0.031748511959319 ETH 0.782268875985324 MATIC 517.5016760252 24 USDT ERC20 477.596021281858 | | | |
| 3.1.336015 | LI SHEN KOAY | ADDRESS REDACTED | | | ADA 567.630971231067 BTC 0.001169112788089 55 XRP 619.25269497341 | | | |
| 3.1.336016 | LI SHEN LIEW | ADDRESS REDACTED | | | BTC 0.015198741909995 ETH 0.00249859334441092 USDT ERC20 511.79543493 7485 | | | |
| 3.1.336017 | LI SHENG CHIONG | ADDRESS REDACTED | | | BTC 0.0000004601194643 53 MCDAI 0.072737173467 0422 USDC 1.075923206654 | | | |
| 3.1.336018 | LI SHIN CHAI | ADDRESS REDACTED | | | BTC 0.035167552508014 ETH 0.305338670111685 USDC 0.311031594630984 | | | |
| 3.1.336019 | LI SHULIN | ADDRESS REDACTED | | | BNB 1.593007996426 BTC 0.012123386356008 7 | | | |
| 3.1.336020 | LI SIN CHI JULIE | ADDRESS REDACTED | | | BTC 0.000017023566810 08 ETH 0.000196756278513 94 2 BTC 0.002682778764062 04 | | | |
| 3.1.336021 | LI SU | ADDRESS REDACTED | | | CEL 398.035544505018 MATIC 832 4.4539 | | | |
| 3.1.336022 | LI SU-HSIANG | ADDRESS REDACTED | | | BTC 0.07274372396816 06 CEL 44.094066475616 1 | | | |
| 3.1.336023 | LI SUN | ADDRESS REDACTED | | | BTC 0.00000003699847142 6 ETH 0.00000001863463660 3 AAVE 25.340499413973 ADA 5666.738609468 78 AVAX 89.42626969104 BAT 1386.75614902248 BTC 0.04994656443412 72 DOGE 10582.895462905 5 DOT 222.976383943796 ETH 4.025940790905 21 LINK 154.248714994219 MANA 354.904612999958 MATIC 6051.14305649133 SOL 79.292086110922 9 USDC 53749.210470048 7 XTZ 102.04059469428 8 | | | |
| 3.1.336024 | LI SUN | ADDRESS REDACTED | | | BTC 0.00360416153085761 ETH 3.33421768427 64 | ETH 0.517590444 | | |
| 3.1.336025 | LI TAI WAI | ADDRESS REDACTED | | | CEL 08.78209214652 4 | | | |
| 3.1.336026 | LI TAK SHING | ADDRESS REDACTED | | | BTC 0.00000016510347457918 USDT ERC20 0.6833856857820 57 | | | |
| 3.1.336027 | LI TANG | ADDRESS REDACTED | | | BTC 0.00007661909902289 CCIMP 0.0016342600259 8306 ETH 0.002257350311899 302 MATIC 0.285517921047 676 SNX 0.435766825216548 | | | |
| 3.1.336028 | LI TEEN TAN | ADDRESS REDACTED | | | BTC 0.01677809080147 72 CEL 15.73994996840 88 ETH 1.572847886708 39 | | | |
| 3.1.336029 | LI TEOH | ADDRESS REDACTED | | | BTC 0.0003592364607663 74 | | | |
| 3.1.336030 | LI THIEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | | | BTC 0.0019362701250749 CEL 23.478972023426 8 ETH 0.000807779469233495 USDT ERC20 535.774729 | | | |
| 3.1.336031 | LI THENH DUONG | ADDRESS REDACTED | | | BTC 0.0107873709437076 CEL 14.199327125408 8 ETH 0.038363873131 | | | |
| 3.1.336032 | LI THING TAN | ADDRESS REDACTED | | | BTC 0.0022737623070733 8 CEL 0.062265226414479 1 | | | |
| 3.1.336033 | LI TIEN YAP | ADDRESS REDACTED | | | ADA 457.578600656068 BTC 0.000015803586744 11 ETH 0.219339412584904 | | | |
| 3.1.336034 | LI TING LIEW | ADDRESS REDACTED | | | BTC 0.016796111467 2145 ETH 0.127864891061691 MATIC 264.11280824 5119 USDC 261.247392867654 | | | |
| 3.1.336035 | LI TING YIP | ADDRESS REDACTED | | | CEL 0.860864309377359 USDC 20.0366796586476 | | | |
| 3.1.336036 | LI VIKTORIYA | ADDRESS REDACTED | | | BNB 0.00000200982105 1745 BTC 0.000000303097 220123 | | | |
| 3.1.336037 | LI WA GONG | ADDRESS REDACTED | | | BTC 0.000000336922032233 CEL 0.02876894220520 56 LUNC 0.0159773344311913 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336038 | LI WAI KIN | ADDRESS REDACTED | | | BTC 0.2239713058556868 | | | |
| | | | | | CEL 0.0489831765857329 | | | |
| | | | | | LTC 9.5412794194871E-05 | | | |
| 3.1.336039 | LI WAIMAN | ADDRESS REDACTED | | | CEL 1.0625123173894 | | | |
| 3.1.336040 | LI WANG | ADDRESS REDACTED | | | BTC 0.00119834521219152 | | | |
| | | | | | USDC 4140.367511730005 | | | |
| 3.1.336041 | LI WAYNE | ADDRESS REDACTED | | | BTC 1.318598120940398-05 | | | |
| | | | | | USDC 0.161674153975793 | | | |
| 3.1.336042 | LI WEI GOH | ADDRESS REDACTED | | | ADA 10279.317396707i | | | |
| | | | | | BNB 243.20458528893 | | | |
| | | | | | BTC 0.00015113348884929B | | | |
| | | | | | DOT 121.906117903i9 | | | |
| | | | | | ETH 0.01153579259373753 | | | |
| | | | | | LINK 425.1462798793D9 | | | |
| | | | | | USDT ERC20 23.1526211475306 | | | |
| 3.1.336043 | LI WEI OW | ADDRESS REDACTED | | | ADA 438.8133161397i1 | | | |
| | | | | | BTC 0.0000012972817964i8 | | | |
| 3.1.336044 | LI WEI TAY | ADDRESS REDACTED | | | BTC 0.00542975229170498 | | | |
| 3.1.336045 | LI WEN | ADDRESS REDACTED | | | ADA 0.468921701097i95 | | ADA 0.00000081005037910i9 | |
| | | | | | BTC 0.00010027187486129i | | BTC 0.00000026330197000i2 | |
| | | | | | DOT 0.03774202239396D7 | | DOT 20.9516672047658 | |
| | | | | | ETH 0.0047554773759756B | | MATIC 0.000000174707449459 | |
| | | | | | MATIC 5.662922704889 | | | |
| | | | | | SNX 0.528749036951623 | | | |
| | | | | | USDT ERC20 2.136355457896i6 | | | |
| 3.1.336046 | LI WEN KOH | ADDRESS REDACTED | | | BTC 0.2141074584739i6 | | | |
| | | | | | CEL 282.463103077552 | | | |
| | | | | | ETH 2.226252072511611 | | | |
| 3.1.336047 | LI WEN LEE | ADDRESS REDACTED | | | BTC 0.00000167990279304i4 | | | |
| | | | | | ETH 0.0000005584579973D7 | | | |
| 3.1.336048 | LI WEN POH | ADDRESS REDACTED | | | BTC 0.000536151677974452 | | | |
| | | | | | ETH 0.015455748122055i6 | | | |
| | | | | | USDC 166.346776012068 | | | |
| 3.1.336049 | LI WEN SOH | ADDRESS REDACTED | | | BTC 0.000998435620644932 | | | |
| | | | | | GUSD 0.195010356141323 | | | |
| 3.1.336050 | LI WING CHEUNG | ADDRESS REDACTED | | | BTC 0.00138641925412498 | | | |
| | | | | | LUNC 0.00529195944792963 | | | |
| 3.1.336051 | LI WING LILLIAN TANG | ADDRESS REDACTED | | | BTC 0.042956292724339i6 | | | |
| | | | | | ETH 0.44432154794394i1 | | | |
| | | | | | LTC 8.40828582651417 | | | |
| | | | | | MATIC 296.690240687832 | | | |
| 3.1.336052 | LI KING GOH | ADDRESS REDACTED | | | BTC 0.00131426603865005 | | | |
| | | | | | USDC 0.073416928686517B | | | |
| 3.1.336053 | LI XU | ADDRESS REDACTED | | | BTC 0.000000447342775418 | | | |
| | | | | | CEL 7.22398820767003 | | | |
| | | | | | ETH 0.00008230066153958S | | | |
| 3.1.336054 | LI YAN | ADDRESS REDACTED | | | BTC 0.00000126550764006i4 | | | |
| | | | | | ETH 3.10005003814669E-05 | | | |
| | | | | | USDC 0.196766433257622 | | | |
| 3.1.336055 | LI YAN YIN | ADDRESS REDACTED | | | BNB 0.000508510989973i7 | | | |
| | | | | | BTC 0.000005225781464313 | | | |
| | | | | | BUSD 0.00732166494243B6 | | | |
| | | | | | CEL 1.110825300486SB | | | |
| | | | | | TUSD 0.018094412113453i | | | |
| | | | | | USDC 2523.66429380037 | | | |
| | | | | | USDT ERC20 0.0127343089041955 | | | |
| 3.1.336056 | LI YAO CHOON | ADDRESS REDACTED | | | BTC 0.0000060073163711374 | | | |
| | | | | | ETH 0.00000098218571256 | | | |
| | | | | | USDC 0.447937856327776 | | | |
| | | | | | USDT ERC20 0.628260116320144 | | | |
| 3.1.336057 | LI YAU | ADDRESS REDACTED | | | ADA 363.354503788682 | SOL 4.88999 | | |
| | | | | | BTC 0.064975520919118i3 | | | |
| | | | | | ETH 2.140411880529ii1 | | | |
| | | | | | MATIC 145.391793142235 | | | |
| | | | | | SOL 3.386583644231i8 | | | |
| 3.1.336058 | LI YIN YEO | ADDRESS REDACTED | | | BCH 0.000006560203525879 | | | |
| | | | | | BNB 4.318734638041i39 | | | |
| | | | | | BTC 0.503275886256562 | | | |
| | | | | | CEL 7549.882080057i36 | | | |
| | | | | | DASH 0.073190428795245i2 | | | |
| | | | | | DOT 0.00041812380523342i1 | | | |
| | | | | | EOS 0.00000070300275549i | | | |
| | | | | | MATIC 0.00689199886049653i2 | | | |
| | | | | | SGB 23.616075968422i7 | | | |
| | | | | | USDC 22597.418172937i7 | | | |
| | | | | | USDT ERC20 0.0000004120798366i49 | | | |
| | | | | | UST 0.0000000716511099i5 | | | |
| | | | | | XAUT 0.000000005668373i05 | | | |
| | | | | | XLM 0.0000001901867918i2 | | | |
| | | | | | XRP 356.988089398891 | | | |
| 3.1.336059 | LI YING DENG | ADDRESS REDACTED | | | BTC 0.000535132152530536 | | | |
| | | | | | SNX 141.536615854252 | | | |
| 3.1.336060 | LI YING HO | ADDRESS REDACTED | | | BTC 0.001785395465095i1 | | | |
| | | | | | CEL 3.578042441628i15 | | | |
| 3.1.336061 | LI YING ONG | ADDRESS REDACTED | | | ADA 349.475804078i61 | | | |
| | | | | | BNB 1.976188780825B8 | | | |
| | | | | | BTC 0.052716693880344i4 | | | |
| | | | | | ETH 2.635471521103415 | | | |
| | | | | | GUSD 101.416823848611 | | | |
| | | | | | MATIC 1877.836291891i3 | | | |
| 3.1.336062 | LI YING OOI | ADDRESS REDACTED | | | BTC 0.001630284990567i7 | | | |
| | | | | | CEL 3.865446445007i01 | | | |
| | | | | | XRP 261 | | | |
| 3.1.336063 | LI YONG LOK | ADDRESS REDACTED | | | ADA 0.000000490861775987 | | | |
| | | | | | BTC 0.00000003592162377 | | | |
| | | | | | CEL 0.1457426541493i1 | | | |
| 3.1.336064 | LI YU AMOY | ADDRESS REDACTED | | | BTC 0.00138360232672644 | | | |
| | | | | | CEL 0.0137949134180D3 | | | |
| 3.1.336065 | LI FU CHIU | ADDRESS REDACTED | | | ADA 225.629802904835 | | | |
| | | | | | BNB 0.000668500084722i2 | | | |
| | | | | | BTC 0.0000000068266419i5 | | | |
| | | | | | CEL 254.982916014881 | | | |
| 3.1.336066 | LI YU YANG | ADDRESS REDACTED | | | BCH 8.1486 | | | |
| | | | | | BTC 1 | | | |
| | | | | | CEL 325.06618098603B | | | |
| | | | | | ETH 0.99801063036765 | | | |
| 3.1.336067 | LI YUAN WEN | ADDRESS REDACTED | | | BTC 0.00143860800892803 | | | |
| | | | | | CEL 1.121197782054 | | | |
| | | | | | USDC 12.87867699400i5 | | | |
| 3.1.336068 | LI YUELONG | ADDRESS REDACTED | | | BTC 0.00271250241082164 | | | |
| | | | | | CEL 0.35720874258797B | | | |
| | | | | | ETH 0.00021182976767259B | | | |
| | | | | | MATIC 556.62296075759i3 | | | |
| 3.1.336069 | LI YUN CHIU | ADDRESS REDACTED | | | 1INCH 101.12441860832 | SOL 10.350831105 | | |
| | | | | | ADA 3616.32882067646 | | | |
| | | | | | BTC 0.109236251677B3 | | | |
| | | | | | LINK 56.4305189571272 | | | |
| | | | | | LTC 11.2495954301875 | | | |
| | | | | | MATIC 1358.09756125557 | | | |
| | | | | | SNX 93.61864970951i28 | | | |
| | | | | | SUSHI 26.737872363906i2 | | | |
| | | | | | XLM 1566.17085714342 | | | |
| 3.1.336070 | LI YUXUAN | ADDRESS REDACTED | | | CEL 0.00595658839247769 | | | |
| | | | | | XRP 1 | | | |
| 3.1.336071 | LI ZBYIN | ADDRESS REDACTED | | | BTC 0.110632705542292 | | | |
| | | | | | CEL 81.5180088595332 | | | |
| | | | | | LUNC 0.0723591296240643S | | | |
| 3.1.336072 | LI ZHANG | ADDRESS REDACTED | | | BTC 0.00161849688271B8 | | | |
| | | | | | CEL 91.36495379013579 | | | |
| | | | | | SGB 55.870682847952i3 | | | |
| | | | | | USDC 30.898968491940i9 | | | |
| | | | | | XRP 8696.091917i2884 | | | |
| 3.1.336073 | LI ZHANG | ADDRESS REDACTED | | | BSV 0.0000000002952880246 | | | |
| | | | | | BTC 0.350791426423019 | | | |
| | | | | | CEL 74.0517410967316 | | | |
| | | | | | DASH 0.000000000972568911i6 | | | |
| | | | | | EOS 0.000093747958402372 | | | |
| | | | | | LTC 0.000000000805557072 | | | |
| | | | | | PAX 0.0177151635609i2 | | | |
| | | | | | USDC 99.19 | | | |
| | | | | | USDT ERC20 49.860915842308i3 | | | |
| 3.1.336074 | LI ZHANG | ADDRESS REDACTED | | | BTC 0.00000132930166976i4 | BTC 0.0000000066012i32779 | | |
| | | | | | ETH 0.00107796197550B4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336071 | LI ZHEN SHEN | ADDRESS REDACTED | | | BTC 0.0000000045802866773 CEL 14.1348198142417 USDC 249.4546369510017 USDT ERC20 886.009084 | | | |
| 3.1.336076 | LI ZHEN ZHEN | ADDRESS REDACTED | | | BTC 0.00258168874177324 USDC 876.5434299513311 | | | |
| 3.1.336077 | LI ZHIQIANG | ADDRESS REDACTED | | | BTC 1.596743674620996 -06 CEL 0.00384339424869841 USDC 38.9463867584882 USDT ERC20 0.808403923772382 | | | |
| 3.1.336078 | LI ZHU | ADDRESS REDACTED | | | ADA 0.3797784178701S1 BNB 0.00132603781101756 BTC 0.00000156712622755S USDC 0.6451188026827779 | | | |
| 3.1.336079 | LI ZHUNG | ADDRESS REDACTED | | | BTC 0.00000066 CEL 1.27371608784833 MATIC 0.00199624 | | | |
| 3.1.336080 | LIA AISINSCHARF | ADDRESS REDACTED | | | BTC 0.0000000097601453322 CEL 0.00259797088130407 MCDAI 0.334369788529358 | | | |
| 3.1.336081 | LIA BURDINA | ADDRESS REDACTED | | | BTC 0.00021378555694827 | | | |
| 3.1.336082 | LIA CAMILA PALACIOS TENORIO | ADDRESS REDACTED | | | BTC 0.0000039762549339443 CEL 0.6241064408177399 | | | |
| 3.1.336083 | LIA CAMPBELL | ADDRESS REDACTED | | | ETH 0.517302219535872 XLM 31.84291151587448 XRP 496.29048402076 | | | |
| 3.1.336084 | LIA CRACIUN | ADDRESS REDACTED | | | BTC 0.000518724714762941 CEL 35.918115401899 ETH 0.49 | | | |
| 3.1.336085 | LIA FERNANDEZ | ADDRESS REDACTED | | | CEL 1.096667820343636 | | | |
| 3.1.336086 | LIA GONZALEZ MANTILLA | ADDRESS REDACTED | | | BTC 0.00001131333521403 | | | |
| 3.1.336087 | LIA GRANEROS | ADDRESS REDACTED | | | MCDAI 0.108550885176964 | | | |
| 3.1.336088 | LIA HAKIM | ADDRESS REDACTED | | | BTC 0.000209198009961394 | | BTC 0.0000000909169345242 | |
| | | | | | ETH 0.033656715560074 | | | |
| 3.1.336089 | LIA HARTONO | ADDRESS REDACTED | | | ADA 2339.3524279T202 BTC 0.00098627110620167S CEL 29.7840838092225 | | | |
| 3.1.336090 | LIA HENG | ADDRESS REDACTED | | | ADA 0.45876809487070A BNB 0.0019458267363663 BTC 0.00373537120011546 ETH 0.09695904038735326 USDC 0.1523435116605139 | | | |
| 3.1.336091 | LIA KING | ADDRESS REDACTED | | | BTC 0.00128322647551942 ETH 4.35578700224668 | ETH 1 | | |
| 3.1.336092 | LIA KVREVISHVILI | ADDRESS REDACTED | | | BTC 0.00000257610274098S MCDAI 1.9048081405929S | | | |
| 3.1.336093 | LIA LICHTENSTEIN | ADDRESS REDACTED | | | BTC 0.0002653854190198B4 ETH 8.53744126626888 | | | |
| 3.1.336094 | LIA MARINA POLETO | ADDRESS REDACTED | | | BTC 0.00000591652561244J LTC 0.00120128514165744 | | | |
| 3.1.336095 | LIA MERCURI | ADDRESS REDACTED | | | BTC 0.0000073097004S1879 | | | |
| 3.1.336096 | LIA NO | ADDRESS REDACTED | | | BTC 0.001147985153763J3 CEL 0.48334582847418B | | | |
| 3.1.336097 | LIA OGLIARI | ADDRESS REDACTED | | | ETH 0.14042399253034 BTC 0.00107714714582J99 CEL 41.31440834979468 | | | |
| 3.1.336098 | LIA ORNELLA GIMENEZ | ADDRESS REDACTED | | | BTC 0.001313180960940808 | | | |
| 3.1.336099 | LIA PAVLIASHVILI | ADDRESS REDACTED | | | CEL 0.00320291813461999 LTC 0.011 | | | |
| 3.1.336100 | LIA PERASSI | ADDRESS REDACTED | | | BTC 1.058344276410796 -05 | | | |
| 3.1.336101 | LIA WILLIAMS | ADDRESS REDACTED | | | ETH 0.00295809670959043 LINK 0.08098377206610494 | | | |
| 3.1.336102 | LIA ZHIRUKHA | ADDRESS REDACTED | | | BTC 0.000001608024951201 BUSD 0.4445142615674B7 | | | |
| 3.1.336103 | LIAAN HORTON | ADDRESS REDACTED | | Yes | ADA 0.000000471069238401 BTC 0.01206217161741B CEL 115.86828687646J LINK 0.141129044449067 SOL 9.716401697029S3 USDC 4.8S | | | BTC 0.01555S549114B01 LINK 58.9418209555509 |
| 3.1.336104 | LIAD MESSINGER | ADDRESS REDACTED | | | ADA 50.516825735569G USDC 7.569258679375S1 | | | |
| 3.1.336105 | LIAD MIZRACHI | ADDRESS REDACTED | | | BTC 0.029002629035121J9 USDC 617.89253840709J | | | |
| 3.1.336106 | LIALIA STOLBOVA | ADDRESS REDACTED | | | BTC 0.0000005103840065661 USDT ERC20 0.405439104332106 | | | |
| 3.1.336107 | LIAIZON WAKEST | ADDRESS REDACTED | | | BTC 0.001848778768201G1 LTC 1.38582116599966 | | | |
| 3.1.336108 | LIAM ABRAHAMS | ADDRESS REDACTED | | | CEL 42.34039802067J2 DOT 28.96992132334ZS EOS 59.404621659265B MATIC 3722.84245330382 SNX 55.4376333065936 | | | |
| 3.1.336109 | LIAM ADAM BARRERA | ADDRESS REDACTED | | | BTC 0.003255721213869J | | | |
| 3.1.336110 | LIAM ALEXANDER | ADDRESS REDACTED | | | BTC 0.042553760564081J1 | | | |
| 3.1.336111 | LIAM ALKALAY | ADDRESS REDACTED | | | BTC 0.000110400531469073 ETH 0.0060149639956632S LINK 0.08663623794452G | | | |
| 3.1.336112 | LIAM ALLING | ADDRESS REDACTED | | | BTC 0.0000333088768B7862 ETH 0.00004195717532007G | | | |
| 3.1.336113 | LIAM ANDERSON | ADDRESS REDACTED | | | CEL 0.110897635876921 | | | |
| 3.1.336114 | LIAM ANNONYMOUS | ADDRESS REDACTED | | | BCH 0.11083539248416S BTC 4.25917309694490G-06 CEL 1.06865640071968 DASH 0.124233205923517 | | | |
| 3.1.336115 | LIAM ANTHONY MCNAMARA | ADDRESS REDACTED | | | BTC 0.081358537877076 MATIC 296.1461S272669 | | | |
| 3.1.336116 | LIAM ARCIGA | ADDRESS REDACTED | | | BTC 0.00051312384308518S | | | |
| 3.1.336117 | LIAM ARMSTRONG | ADDRESS REDACTED | | | ADA 43.70404843427G BTC 0.020047091265662 DOGE 1606.16993071349 ETH 0.348882986241292 LTC 1.4644616715B229 MATIC 563.56471748B044 USDC 1174.038815584 XLM 113.55944794545S9 | LTC 0.14729271 USDC 500 | | |
| 3.1.336118 | LIAM ARMSTRONG BROD | ADDRESS REDACTED | | | BTC 0.1370667387724B ETH 0.00162735803306S76 BTC 0.56915457875986J4 ETH 4.55357162248157 LUNC 41.2668127852377 | | | |
| 3.1.336119 | LIAM ASHBY | ADDRESS REDACTED | | | BTC 0.017467185278377B ETH 1.74256739144221 | | | |
| 3.1.336120 | LIAM BALABAN | ADDRESS REDACTED | | | BTC 0.0732426282971312 DOT 35.754566500581Z ETH 0.675516085504074 USDC 1.371730936669448 | | | |
| 3.1.336121 | LIAM BARKER | ADDRESS REDACTED | | | ADA 1930.812171466B4 BTC 0.0000000196781224B CEL 427.42971728798S ETH 0.99651771077315 LINK 26.2524905447307 LTC 16.170865024591Z MATIC 1571.194372542O7 | | | |
| 3.1.336122 | LIAM BARNETT | ADDRESS REDACTED | | | | | | |
| 3.1.336123 | LIAM BARRY KERR | ADDRESS REDACTED | | Yes | BTC 0.10456507938960J CEL 0.1254644394428S1 ETH 2.28093772502984 | | | ETH 7.7207742417931J |
| 3.1.336124 | LIAM BARTON | ADDRESS REDACTED | | | BTC 0.01187826497482JS ETH 0.000103770038334B4 XLM 333.96454455J09 | | | |
| 3.1.336125 | LIAM BAXTER | ADDRESS REDACTED | | | MATIC 1.28593784151907 | | | |
| 3.1.336126 | LIAM BAXTER | ADDRESS REDACTED | | | BTC 0.11935923813334J ETH 0.17425378968205Z USDT ERC20 1682.71665685221 | | | |
| 3.1.336127 | LIAM BELL | ADDRESS REDACTED | | | ADA 220.0708763709O3 BTC 0.00185005131933OS CEL 0.798035713908S1 DOT 0.021801231284138Z LINK 0.2253600579651J7 XRP 57.8477539980662 | | | |
| 3.1.336128 | LIAM BELL | ADDRESS REDACTED | | | BTC 0.00005197725205312J | | | |
| 3.1.336129 | LIAM BIRCH | ADDRESS REDACTED | | | BTC 0.00000087839946142J | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336130 | LIAM BIRCH | ADDRESS REDACTED | | | BCH 0.000000003796588539 | | | |
| | | | | | BTC 0.00058088433877514 | | | |
| | | | | | CEL 10.46114686449 | | | |
| | | | | | ETH 0.00002927363 | | | |
| 3.1.336131 | LIAM BIRCH | ADDRESS REDACTED | | | BTC 0.0000026949239074993 | | | |
| | | | | | CEL 1.14357627530148 | | | |
| | | | | | ETH 0.00002487848970850B | | | |
| 3.1.336132 | LIAM BLAIR | ADDRESS REDACTED | | | CEL 0.333692168575928 | | | |
| | | | | | XRP 50.662203 | | | |
| 3.1.336133 | LIAM BLUNDELL | ADDRESS REDACTED | | | BTC 0.000448282353289717 | | | |
| 3.1.336134 | LIAM BORCHARDT | ADDRESS REDACTED | | | BTC 0.000047618706375796 | | | |
| | | | | | CEL 57.0753382102148 | | | |
| | | | | | ETH 0.0348345 | | | |
| 3.1.336135 | LIAM BOYCE | ADDRESS REDACTED | | | CEL 689.6547080806791 | | | |
| 3.1.336136 | LIAM BRENNER | ADDRESS REDACTED | | | ADA 212.72380285677X | | | |
| | | | | | BNB 0.937496150161604 | | | |
| | | | | | BTC 0.00160737179506977 | | | |
| | | | | | CEL 77.1968634031385 | | | |
| | | | | | ETH 1.00833849 | | | |
| | | | | | USDC 203.690188 | | | |
| 3.1.336137 | LIAM BRITCH | ADDRESS REDACTED | | | CEL 0.0146618027047304 | | | |
| 3.1.336138 | LIAM BROWN | ADDRESS REDACTED | | | BTC 0.01739217063162112 | | | |
| | | | | | CEL 0.314413825263099 | | | |
| 3.1.336139 | LIAM BROWN | ADDRESS REDACTED | | | CEL 0.118000764080911 | | | |
| 3.1.336140 | LIAM BRUIN | ADDRESS REDACTED | | | BTC 0.000009639097529902 | | | |
| | | | | | CEL 5.1798458185651 | | | |
| | | | | | DOT 51.699481216090A | | | |
| | | | | | ETC 0.0215928804475771 | | | |
| | | | | | MATIC 1050.01941379975 | | | |
| | | | | | SNX 0.000273349804565951 | | | |
| | | | | | USDC 2.1987384856690X | | | |
| | | | | | XRP 0.59009684693015A | | | |
| 3.1.336141 | LIAM BUEHLER | ADDRESS REDACTED | | | DOT 9.9034140112141S | | | |
| | | | | | MATIC 102.28585042684 | | | |
| 3.1.336142 | LIAM BUFFENOIR | ADDRESS REDACTED | | | CEL 0.0000515582102186G | | | |
| | | | | | KLM 0.06843332286602B | | | |
| 3.1.336143 | LIAM BUGEJA | ADDRESS REDACTED | | | ADA 0.134267662558535 | | | |
| | | | | | BTC 0.00361349675432369 | | | |
| | | | | | CEL 61.447090025277X | | | |
| | | | | | DOT 0.067111233968179B | | | |
| | | | | | ETH 1.99516296316711 | | | |
| | | | | | MATIC 3323.32615176701 | | | |
| | | | | | USDC 0.256303031365S7 | | | |
| 3.1.336144 | LIAM BURS | ADDRESS REDACTED | | | BTC 0.0000024916240126099 | | | |
| | | | | | CEL 22.9352251333099 | | | |
| | | | | | ETH 0.00010892 | | | |
| | | | | | LINK 0.0080008023787 | | | |
| 3.1.336145 | LIAM BULTINGAIRE | ADDRESS REDACTED | | | CEL 1.07706748805444 | | | |
| 3.1.336146 | LIAM BURKE | ADDRESS REDACTED | | | BNB 45.544122919406J | | | |
| | | | | | BTC 0.00023886298339968T | | | |
| | | | | | CEL 0.108857681265409 | | | |
| | | | | | ETH 0.00303369765901804 | | | |
| | | | | | USDC 0.955611160051622 | | | |
| 3.1.336147 | LIAM BURROWS | ADDRESS REDACTED | | | AVAX 0.0172210999257S | | | |
| | | | | | BTC 0.00001598257815905 | | | |
| | | | | | DOT 0.143920929305591 | | | |
| | | | | | ETH 0.00144318303700036 | | | |
| | | | | | LUNC 21.1066544133597 | | | |
| | | | | | MATIC 0.8878968471274B3 | | | |
| | | | | | SOL 0.046890151040721 | | | |
| | | | | | USDC 1.2515202605813B | | | |
| 3.1.336148 | LIAM BURROWS | ADDRESS REDACTED | | | BTC 0.000867134968461349 | | | |
| | | | | | LTC 0.0000000099269917B1 | | | |
| 3.1.336149 | LIAM BYRNE | ADDRESS REDACTED | | | BTC 0.100819768725678 | | | |
| | | | | | ETH 2.016215672717229 | | | |
| | | | | | MATIC 143.753977637467 | | | |
| | | | | | SNX 45.715195090543I | | | |
| 3.1.336150 | LIAM CAELE CLOUGH | ADDRESS REDACTED | | | | BTC 0.0016528 | | |
| | | | | | | LTC 0.0000799 | | |
| 3.1.336151 | LIAM CALLEJA | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.336152 | LIAM CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000453420724108T6 | | | |
| | | | | | CEL 0.00881154347186136 | | | |
| | | | | | ETH 0.26796088692838S | | | |
| 3.1.336153 | LIAM CANTAR | ADDRESS REDACTED | | | BTC 0.0000253371514288Z5 | | | |
| 3.1.336154 | LIAM CAREY | ADDRESS REDACTED | | | BCH 0.000844185556038462 | | | |
| | | | | | BSV 0.0006134224795523398 | | | |
| | | | | | BTC 0.0000000050810814668 | | | |
| | | | | | CEL 0.000067119790281076 | | | |
| | | | | | DOT 0.0000000000012933845 | | | |
| 3.1.336155 | LIAM CAREY | ADDRESS REDACTED | | | BSV 0.00276251609499558 | | | |
| | | | | | BTC 0.00000000001087424769 | | | |
| | | | | | CEL 0.0540271331998372 | | | |
| 3.1.336156 | LIAM CARROLL | ADDRESS REDACTED | | | CEL 0.00293707263865T1 | | | |
| | | | | | ETH 1.34131516062998-05 | | | |
| 3.1.336157 | LIAM CARROLL | ADDRESS REDACTED | | | ADA 279.716091952692 | | | |
| | | | | | BTC 0.310721793115695 | | | |
| | | | | | ETH 5.895668378284T9 | | | |
| | | | | | GUSD 3259.197514315S08 | | | |
| | | | | | MATIC 249.393107126584 | | | |
| | | | | | USDC 4236.098969960B5 | | | |
| 3.1.336158 | LIAM CARSON | ADDRESS REDACTED | | | BTC 0.0000000723543338Z4 | | | |
| 3.1.336159 | LIAM CASSIS | ADDRESS REDACTED | | | CEL 0.09573585410319S1 | | | |
| 3.1.336160 | LIAM CASSIVI | ADDRESS REDACTED | | | BTC 0.021813745856704I | | | |
| 3.1.336161 | LIAM CHRIS DIATSCHENKO | ADDRESS REDACTED | | | CEL 0.015957629537998B | | | |
| | | | | | CEL 267.4558918560G2 | | | |
| | | | | | LINK 15920.0400042968 | | | |
| | | | | | USDC 0.270037400384543 | | | |
| 3.1.336162 | LIAM CHRISTIAN | ADDRESS REDACTED | | | CEL 1.18378283738122 | | | |
| 3.1.336163 | LIAM CLAYDON | ADDRESS REDACTED | | | CEL 11.3441285739973 | | | |
| | | | | | ETH 0.12915864 | | | |
| | | | | | USDT ERC20 392.273065 | | | |
| 3.1.336164 | LIAM CLEMENTS | ADDRESS REDACTED | | | BTC 0.777270310075155 | | | |
| | | | | | CEL 7.04505517794021 | | | |
| | | | | | ETH 2.06013746757Z2 | | | |
| | | | | | LINK 0.020051599462B446 | | | |
| | | | | | XRP 1633.80295 | | | |
| 3.1.336165 | LIAM CLIFFORD | ADDRESS REDACTED | | | CEL 0.42493707294887X | | | |
| 3.1.336166 | LIAM COLLINS | ADDRESS REDACTED | | | ADA 3.756114993074T3 | | | |
| | | | | | CEL 2.75154860396106 | | | |
| | | | | | ETH 0.000511386010613499 | | | |
| | | | | | LTC 1.04694688252B1 | | | |
| 3.1.336167 | LIAM COLLYER | ADDRESS REDACTED | | | BTC 0.00001330033270911 | | | |
| | | | | | CEL 0.5535843454748T | | | |
| | | | | | ETH 0.000205527833884898 | | | |
| | | | | | LTC 0.221717376942216 | | | |
| | | | | | MATIC 3.25952511835493 | | | |
| | | | | | KLM 75.5928984338905 | | | |
| | | | | | XRP 0.195589070435725 | | | |
| 3.1.336168 | LIAM COMMON | ADDRESS REDACTED | | | BTC 0.0095716386278728 | | | |
| | | | | | CEL 1.49873487820056 | | | |
| | | | | | DOT 0.0000000000409042087 | | | |
| | | | | | ETH 0.31791803733996 | | | |
| | | | | | LUNC 0.0000000879667165432 | | | |
| | | | | | SNX 0.0011558429729778B | | | |
| | | | | | SOL 0.0000097564840659T | | | |
| | | | | | USDC 2.48961316687934 | | | |
| 3.1.336169 | LIAM CONNEELY | ADDRESS REDACTED | | | CEL 325.642403200069 | | | |
| | | | | | USDT ERC20 2130.125599 | | | |
| 3.1.336170 | LIAM CONNELLY | ADDRESS REDACTED | | | BCH 1.016302828947092 | | | |
| | | | | | BTC 1.075054436915S8 | | | |
| | | | | | ETC 417.067481742865 | | | |
| | | | | | ETH 5.13354428810114 | | | |
| | | | | | LTC 80.156032162B822 | | | |
| | | | | | XRP 299.25685 | | | |
| 3.1.336171 | LIAM CONNER | ADDRESS REDACTED | | | CEL 1.09743936384464 | | | |
| | | | | | EOS 0.01122866602370S5 | | | |
| | | | | | SGB 0.229823403341Y1 | | | |
| | | | | | KLM 0.316945960602931 | | | |
| | | | | | XRP 1.53507097199218 | | | |
| 3.1.336172 | LIAM CONNOLLY | ADDRESS REDACTED | | | BTC 0.0010489599105954 | | | |
| | | | | | CEL 32.9872981109553 | | | |
| | | | | | ETH 0.00101393235598B22 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336173 | LIAM COOK | ADDRESS REDACTED | | | AAVE 2.099451259111111 | | | |
| | | | | | BTC 0.031781652144853 | | | |
| | | | | | DOT 10.9033795271029 | | | |
| | | | | | SNX 39.996510440354 | | | |
| 3.1.336174 | LIAM COOKSON | ADDRESS REDACTED | | | ETH 2.147384092773824 | | | |
| | | | | | XRP 1016.91082963548 | | | |
| 3.1.336175 | LIAM CORIO | ADDRESS REDACTED | | | ADA 89.645103201865 | | | |
| | | | | | BTC 0.017224467306727B | | | |
| | | | | | DOT 11.678783620035 | | | |
| | | | | | ETH 0.195764977663306 | | | |
| | | | | | LINK 4.497035768664B4 | | | |
| | | | | | LTC 0.299658104138614 | | | |
| | | | | | MATIC 227.114532774904 | | | |
| | | | | | SUSHI 26.738518612803B | | | |
| | | | | | UNI 6.329160217B2399 | | | |
| | | | | | XLM 1156.96201664706 | | | |
| 3.1.336176 | LIAM CORRIGAN | ADDRESS REDACTED | | | BTC 0.000015871506374S5 | | | |
| 3.1.336177 | LIAM COTTER | ADDRESS REDACTED | | | BTC 0.000079753956621578 | USDC 0.00000050149845148 | | |
| | | | | | ETH 4.730273511193106-05 | | | |
| | | | | | USDC 0.383005742306515 | | | |
| 3.1.336178 | LIAM COTTRELL | ADDRESS REDACTED | | | ADA 182.043367414067 | | | |
| | | | | | AVAX 10.651094450633 | | | |
| | | | | | BTC 0.000001182198124126 | | | |
| | | | | | CEL 0.545347279261269 | | | |
| | | | | | DOT 12.4477506617617 | | | |
| | | | | | ETH 0.000157749552450914 | | | |
| | | | | | XRP 1240.57819525251 | | | |
| 3.1.336179 | LIAM COULSON | ADDRESS REDACTED | | | CEL 0.545934061306256 | | | |
| | | | | | ETH 0.004599300560443S1 | | | |
| | | | | | LINK 0.010387940073621S | | | |
| | | | | | MATIC 6.175340957467I1 | | | |
| | | | | | USDC 0.009359893111813828 | | | |
| | | | | | USDT ERC20 22.164144568421 | | | |
| 3.1.336180 | LIAM CREHAN | ADDRESS REDACTED | | | AVAX 16.725417436135I2 | | | |
| | | | | | BTC 0.2102518472902411 | | | |
| | | | | | ETH 0.004163215555273S11 | | | |
| 3.1.336181 | LIAM DARIO STOFER | ADDRESS REDACTED | | | XRP 89.69948032751 | | | |
| 3.1.336182 | LIAM DAVID LAMARQUE | ADDRESS REDACTED | | | BTC 0.000175794809374949 | | | |
| | | | | | ETH 0.001507334299773141 | | | |
| | | | | | TUSD 1330.8285574171I | | | |
| 3.1.336183 | LIAM DAY | ADDRESS REDACTED | | | ADA 45.3678909139092 | | | |
| | | | | | BTC 0.00124164915439381 | | | |
| | | | | | ETH 0.00966597874816177 | | | |
| 3.1.336184 | LIAM DEAN | ADDRESS REDACTED | | Yes | AVAX 1.14094387676945 | | | BTC 0.0945092685504355 |
| | | | | | BCH 0.0101391089490496 | | | |
| | | | | | BTC 0.012093095281715 | | | |
| | | | | | DOT 11.0250621199959 | | | |
| | | | | | USDC 4.65477896841481 | | | |
| | | | | | USDT ERC20 11.884797292434 | | | |
| 3.1.336185 | LIAM DEMERCHANT | ADDRESS REDACTED | | | ADA 0.00000010734957I006 | | | |
| | | | | | CEL 16.1043923613036 | | | |
| | | | | | ETH 5.900747394264S7 | | | |
| 3.1.336186 | LIAM DENNIS | ADDRESS REDACTED | | | ADA 0.099377508426407I1 | | | |
| | | | | | BCH 0.115828186932907 | | | |
| | | | | | BSV 0.108298902192978 | | | |
| | | | | | BTC 0.08262946503201I64 | | | |
| | | | | | CEL 93.0161420910691 | | | |
| | | | | | ETH 0.315389345020681 | | | |
| | | | | | LTC 0.000170096265617463 | | | |
| | | | | | TAUD 7510.467485236I81 | | | |
| | | | | | TGBP 0.195738264196684 | | | |
| | | | | | USDC 366.02556752918 | | | |
| | | | | | USDT ERC20 3.4454564095408 | | | |
| | | | | | XLM 0.039705333423897I2 | | | |
| 3.1.336187 | LIAM DICKSON | ADDRESS REDACTED | | | ETH 5.14040974253543 | | | |
| 3.1.336188 | LIAM DIETMANN | ADDRESS REDACTED | | | BTC 0.0079227499302381 | | | |
| 3.1.336189 | LIAM DIVON | ADDRESS REDACTED | | | BTC 0.042788996242910B | BTC 0.07893009 | | |
| | | | | | CEL 33.7254068919471 | | | |
| 3.1.336190 | LIAM DODDS | ADDRESS REDACTED | | | ADA 1191.73379759763 | | | |
| | | | | | BTC 1.37629455954398 | | | |
| | | | | | ETH 22.440738663999I1 | | | |
| | | | | | SUSHI 306.728930638007 | | | |
| | | | | | USDC 386.86838136466I3 | | | |
| 3.1.336190 | LIAM DODDS | ADDRESS REDACTED | | | BTC 0.0000665694 | | | |
| | | | | | CEL 0.127825066668681 | | | |
| 3.1.336191 | LIAM DOHENY | ADDRESS REDACTED | | | BTC 0.0000750065729465S4 | | | |
| 3.1.336192 | LIAM DOHERTY | ADDRESS REDACTED | | | CEL 0.001545092876477136 | | | |
| 3.1.336193 | LIAM DONNELLY | ADDRESS REDACTED | | | BTC 0.0000000204125826936 | | | |
| | | | | | DOT 0.0270505871123364 | | | |
| | | | | | MANA 0.27320727500689S | | | |
| | | | | | MATIC 0.00107207642769489 | | | |
| 3.1.336194 | LIAM DORRIAN | ADDRESS REDACTED | | | BCH 0.0000011793537S3384 | | | |
| | | | | | BSV 0.000325771967256378 | | | |
| | | | | | BTC 0.0000002433704551959 | | | |
| | | | | | CEL 0.0154441384935I79 | | | |
| | | | | | MATIC 0.00187825605251514 | | | |
| | | | | | USDC 0.25377910086I1461 | | | |
| 3.1.336195 | LIAM DORRIS | ADDRESS REDACTED | | | USDC 10.355757726913 | | | |
| 3.1.336196 | LIAM DU TOIT | ADDRESS REDACTED | | | ADA 3.52558569308602 | | | |
| | | | | | BTC 0.00135657636450013 | | | |
| | | | | | CEL 5.5089759926271I9 | | | |
| | | | | | DOT 10.3403787038267 | | | |
| | | | | | ETH 0.15360883309544 | | | |
| | | | | | LUNC 17.055934082420B | | | |
| | | | | | MATIC 1051.87104705918 | | | |
| | | | | | XRP 7058.58126676I3.7 | | | |
| 3.1.336197 | LIAM DUNCAN | ADDRESS REDACTED | | | BTC 0.0000039161762221456 | | | |
| | | | | | LINK 0.00387128970441415 | | | |
| 3.1.336198 | LIAM DUNN | ADDRESS REDACTED | | | BTC 0.003343176311733748 | | | |
| | | | | | CEL 2839.68745143752 | | | |
| 3.1.336199 | LIAM EDWARDS | ADDRESS REDACTED | | | BTC 0.0000001609752664428 | | | |
| | | | | | CEL 349.470730079646 | | | |
| | | | | | ETH 4.19101 | | | |
| | | | | | USDT ERC20 0.006253 | | | |
| 3.1.336200 | LIAM ELLIS | ADDRESS REDACTED | | | ADA 165.39995089004S | | | |
| | | | | | BTC 0.01880692202979I48 | | | |
| | | | | | CEL 303.289108423179 | | | |
| | | | | | ETH 0.905838250793391 | | | |
| | | | | | LINK 109.217769252514 | | | |
| | | | | | MATIC 380.99934017 | | | |
| | | | | | USDT ERC20 97.9883193415466 | | | |
| 3.1.336201 | LIAM ELLUL | ADDRESS REDACTED | | | BUSD 0.145024565018145 | | | |
| | | | | | USDT ERC20 0.0343165147731039 | | | |
| 3.1.336202 | LIAM EPHRAIMS | ADDRESS REDACTED | | | BTC 0.007981921974018I77 | | | |
| | | | | | CEL 0.337266351390644 | | | |
| 3.1.336203 | LIAM ERICKSON | ADDRESS REDACTED | | | ADA 4.32112619410549 | | | |
| | | | | | CEL 0.0115793160575094 | | | |
| | | | | | ETH 0.087562147306265 | | | |
| 3.1.336204 | LIAM FAHY | ADDRESS REDACTED | | | BTC 0.094379279732150I6 | | | |
| | | | | | CEL 0.040664276535499S | | | |
| | | | | | ETH 0.000607298130226447 | | | |
| | | | | | USDC 1.05774177029I01 | | | |
| | | | | | USDT ERC20 0.261808494167523 | | | |
| 3.1.336205 | LIAM FLAHERTY | ADDRESS REDACTED | | | ADA 0.144152367290047 | | | |
| | | | | | BTC 0.000002153519908138 | | | |
| 3.1.336206 | LIAM FLAHERTY | ADDRESS REDACTED | | | BTC 0.2680073850812I63 | | | |
| | | | | | CEL 2090.74884868118 | | | |
| | | | | | ETH 0.99285I3254 | | | |
| | | | | | PAXG 1.506888562 | | | |
| | | | | | SGB 186.244185812 | | | |
| | | | | | USDC 7729.650952 | | | |
| | | | | | XLM 0.0449649 | | | |
| | | | | | XRP 1232.56892 | | | |
| 3.1.336207 | LIAM FLANNERY | ADDRESS REDACTED | | | CEL 0.0493079477711B5 | | | |
| 3.1.336208 | LIAM FLETCHER | ADDRESS REDACTED | | Yes | ADA 0.000000395095355995 | | | ADA 3589.47670165366 |
| | | | | | BTC 0.2346977137364 | | | |
| | | | | | CEL 76.4414724619087 | | | |
| | | | | | ETH 7.273487673565S4 | | | |
| | | | | | SNX 89.80309376 | | | |
| | | | | | USDC 1332.84781966114 | | | |
| 3.1.336209 | LIAM FOLEY | ADDRESS REDACTED | | | BTC 0.000102628367946I7 | | | |
| | | | | | ETH 0.529323740883865 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336210 | LIAM FORBES | ADDRESS REDACTED | | | BTC 0.0000000021865035501<br>CEL 0.242922047650997<br>USDC 0.294074926193655 | | | |
| 3.1.336211 | LIAM FOSTER | ADDRESS REDACTED | | Yes | BAT 26.0337965519457<br>BTC 0.181744820592835<br>CEL 36.2888226677385<br>EOS 18.8090991629543<br>ETH 0.802294118372806<br>LTC 26.0061504441162<br>MCDAI 5.90942436555786<br>USDC 499.77501043929<br>USDT ERC20 221.746763442481 | | | BTC 0.206167421591134 |
| 3.1.336212 | LIAM FOX | ADDRESS REDACTED | | | BTC 0.000101703964393694<br>CEL 0.00645115584891722<br>EOS 0.00003640153840158<br>ETH 0.00003496662262876 | | | |
| 3.1.336213 | LIAM FOX | ADDRESS REDACTED | | | BTC 0.000744243071888833<br>CEL 1133.89770090458 | | | |
| 3.1.336214 | LIAM FRANCIS | ADDRESS REDACTED | | | ADA 0.0834921500343067<br>BTC 0.01790606178418441<br>CEL 0.00117720785631486<br>ETH 0.167115899848373<br>USDC 357.420459985526 | | | |
| 3.1.336215 | LIAM FRANCIS | ADDRESS REDACTED | | | BTC 0.000000000155001058B<br>CEL 3.0381839058092B<br>MCDAI 40 | | | |
| 3.1.336216 | LIAM FREWEN | ADDRESS REDACTED | | | ETH 0.00021366861797S124<br>BTC 0.0060593090207932F | | | |
| 3.1.336217 | LIAM FULLER | ADDRESS REDACTED | | | CEL 19.5935997849932 | | | |
| 3.1.336218 | LIAM GALBREATH | ADDRESS REDACTED | | | CEL 12.2739976187295 | | | |
| 3.1.336219 | LIAM GALLAGHER | ADDRESS REDACTED | | | BTC 0.0001817143181258I<br>CEL 0.01807430777720693<br>USDT ERC20 6.616261673032I8 | | | |
| 3.1.336220 | LIAM GALLAGHER | ADDRESS REDACTED | | | BTC 0.01673777409342909<br>USDC 0.288737330314403 | | | |
| 3.1.336221 | LIAM GALLEGOS | ADDRESS REDACTED | | | USDC 0.00052370263117B463 | | | |
| 3.1.336222 | LIAM GALLOWAY | ADDRESS REDACTED | | | BTC 0.000577145753769697<br>ETH 0.032834331173849<br>GUSD 21.6881451852256<br>MATIC 156.9026343105 | | | |
| 3.1.336223 | LIAM GESNER | ADDRESS REDACTED | | | BCH 0.000108606167295857<br>BTC 0.000019414696027506<br>CEL 2.37335500557B<br>DASH 0.000241440468773513<br>EOS 0.00259247704672146<br>ETC 0.00011866629417452<br>LTC 0.000077615246377162<br>SGB 0.00145739313820905<br>USDC 0.0365840032407134<br>XLM 0.1040760051303Z7<br>XRP 0.00913337583033803 | | | |
| 3.1.336224 | LIAM GIL THOMSON | ADDRESS REDACTED | | | BTC 0.0000004712091116G4 | | | |
| 3.1.336225 | LIAM GILCHRIST | ADDRESS REDACTED | | | BTC 0.0000000006488220099<br>CEL 0.00421400021200035<br>TUSD 0.137129 | | | |
| 3.1.336226 | LIAM GLENNON | ADDRESS REDACTED | | | CEL 1.00085036743337 | | | |
| 3.1.336227 | LIAM GLENNON | ADDRESS REDACTED | | | BTC 0.000000015082989607<br>USDC 0.0801930543111265 | BTC 0.0000000089832904G7 | | |
| 3.1.336228 | LIAM GODFREY | ADDRESS REDACTED | | | BTC 0.00103933819641704<br>CEL 268.46931660676 | | | |
| 3.1.336229 | LIAM GOURLEY | ADDRESS REDACTED | | | ADA 18.267417<br>BTC 0.00060144<br>CEL 2.32829402813953<br>ETH 0.00988571935537164<br>MATIC 26.60856896627259 | | | |
| 3.1.336230 | LIAM GRABER | ADDRESS REDACTED | | | MATIC 0.25593881992438I<br>USDC 0.40468865886I292 | | | |
| 3.1.336231 | LIAM GRAHAM | ADDRESS REDACTED | | | CEL 321.647322994435<br>ETH 4.733929815623<br>USDC 674.181606470407 | | | |
| 3.1.336232 | LIAM GRANT | ADDRESS REDACTED | | | CEL 0.404719768516615<br>LINK 1.96279 | | | |
| 3.1.336233 | LIAM GRAY | ADDRESS REDACTED | | | BTC 1.6002610392868RE-05<br>CEL 2.654155253999971<br>ETH 0.000313621934697046<br>MATIC 1.95338305335566 | | | |
| 3.1.336234 | LIAM GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00000725696315734I4<br>CEL 33.5239118168075<br>ETH 0.42323614231098I<br>XRP 0.00000764277744709 | | | |
| 3.1.336235 | LIAM HANIGAN | ADDRESS REDACTED | | | BTC 0.0020050905549412<br>USDC 317.984870577739 | BTC 0.00002446 | | |
| 3.1.336236 | LIAM HANNON | ADDRESS REDACTED | | | BTC 0.000683995118125943<br>CEL 0.131561304487919 | | | |
| 3.1.336237 | LIAM HAD | ADDRESS REDACTED | | | LINK 0.217251444105726<br>BTC 0.000806233658843487<br>USDC 662.260333327907 | | | |
| 3.1.336238 | LIAM HARE | ADDRESS REDACTED | | | LINK 0.568216679597B7 | | | |
| 3.1.336239 | LIAM HARRINGTON | ADDRESS REDACTED | | | CEL 305.803759063215<br>ETH 1.04040058 | | | |
| 3.1.336240 | LIAM HART | ADDRESS REDACTED | | | BTC 0.0000000008839516821<br>CEL 0.0258665312236798<br>ETH 2.56843984108906<br>LINK 16.2139860907784<br>MATIC 2662.99915269925<br>OMG 0.00430476288247R6<br>XRP 158.622606699989 | | | |
| 3.1.336241 | LIAM HAELER | ADDRESS REDACTED | | | BTC 0.0000416689B5391497R | | | |
| 3.1.336242 | LIAM HEINICKE | ADDRESS REDACTED | | | DOT 6.77846455600846<br>LINK 5.06094707725966 | | | |
| 3.1.336243 | LIAM HENSHAW | ADDRESS REDACTED | | | BCH 0.00021181276546956<br>BTC 0.00000001681651629<br>ETH 0.000262027493724657<br>USDC 0.020609571253127727<br>USDT ERC20 0.734134090777893 | | | |
| 3.1.336244 | LIAM HESCOCK | ADDRESS REDACTED | | | BTC 0.001672434881826S<br>CEL 1.58116831440781<br>ETH 2.22023293161553 | | | |
| 3.1.336245 | LIAM HIGGINS | ADDRESS REDACTED | | | BTC 0.0175178420705243<br>CEL 1.58606471071257<br>ETH 0.004777649948125333<br>SOL 5.71074734309072 | | | |
| 3.1.336246 | LIAM HODGE | ADDRESS REDACTED | | | BTC 0.00000000031470923<br>CEL 3.53641768848233<br>USDT ERC20 4.25925862222279 | | | |
| 3.1.336247 | LIAM HOLYOAK | ADDRESS REDACTED | | | BTC 0.0000906607991S4722 | | | |
| 3.1.336248 | LIAM HOOKER | ADDRESS REDACTED | | | ADA 632.17156559B561<br>BNB 3.43868025455115<br>BNT 154.796665901588<br>DOT 40.1734863040745<br>MATIC 2902.37797148933 | | | |
| 3.1.336249 | LIAM HOWELL | ADDRESS REDACTED | | | BTC 0.0040429265586660I3<br>ETH 4.579381178760I6<br>MATIC 3106.5618133453S | | | |
| 3.1.336250 | LIAM HUGHES | ADDRESS REDACTED | | | BTC 0.0000005001851593S9<br>CEL 0.918753013488316 | | | |
| 3.1.336251 | LIAM HUGHES | ADDRESS REDACTED | | | CEL 0.14356529725676B4<br>USDC 0.003665 | | | |
| 3.1.336252 | LIAM HURLEY | ADDRESS REDACTED | | | XLM 0.0629166<br>CEL 65.9885728209123<br>ETH 0.20382781985I | | | |
| 3.1.336253 | LIAM IACICICCO | ADDRESS REDACTED | | | ADA 0.053130049485567Z<br>BTC 1.27554908140899E-05<br>COMP 0.00125377711504605<br>SNX 0.510146750880181<br>USDC 1.39341997424709 | BTC 0.013223675412506663 | | |
| 3.1.336254 | LIAM INGLE | ADDRESS REDACTED | | | BTC 0.103287763281875<br>CEL 1.20630272699918<br>ETH 2.27635721470325<br>MANA 29.3529863297016 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336255 | LIAM INGRAM | ADDRESS REDACTED | | | BTC 0.0000000004920331761<br>CEL 4.577669124601<br>ETH 0.0005500587209930 2<br>LTC 0.0073823430105854 5<br>USDC 124.76 | | | |
| 3.1.336256 | LIAM IRWIN | ADDRESS REDACTED | | | CEL 0.0031953873531272 1<br>MATIC 617.48369075234 5 | | | |
| 3.1.336257 | LIAM ISAAC | ADDRESS REDACTED | | | ADA 3207.04488<br>BTC 0.12356099<br>CEL 2269.24338766953<br>ETH 3.18473<br>LINK 126.11626<br>SNX 155.56 | | | |
| 3.1.336258 | LIAM JACKSON | ADDRESS REDACTED | | | BTC 0.0007208379129305 45<br>USDT ERC20 223.73054760329 4 | | | |
| 3.1.336259 | LIAM JAMES | ADDRESS REDACTED | | Yes | BTC 0.5091859532187 32<br>CEL 34.3293876608993<br>ETH 0.4058779230745 2<br>SGB 434.59455161651 6<br>USDC 0.0000007277491386 64<br>XRP 0.0000003845366331 13 | | | ETH 7.72857643483539 |
| 3.1.336260 | LIAM JAMES VERITY | ADDRESS REDACTED | | | USDC 404.48446586811 1 | | | |
| 3.1.336261 | LIAM JANSSENS | ADDRESS REDACTED | | | CEL 2.92178933302152 | | | |
| 3.1.336262 | LIAM JEAN PIERROT | ADDRESS REDACTED | | | DASH 2.08125249268076 | | | |
| | | | | | CEL 0.0079168686765713 5 | | | |
| 3.1.336263 | LIAM JEPSON | ADDRESS REDACTED | | | ETH 0.0002572507146325 07<br>MATIC 1417.82987960517 | | | |
| 3.1.336264 | LIAM JOSE ALVAREZ | ADDRESS REDACTED | | | ETH 8.38855821880539E-05<br>MATIC 0.0209365494619555<br>SOL 0.0004385199741233 267<br>USDC 0.0107674641234904 | SOL 0.0000000007845479 4 | | |
| 3.1.336265 | LIAM KALIN | ADDRESS REDACTED | | | BTC 0.0000627211342236 6<br>CEL 19.739708421974 9<br>ETH 0.0002782742707700 24<br>LINK 53.66443274572 92 | | | |
| 3.1.336266 | LIAM KEENE | ADDRESS REDACTED | | | BTC 0.0020198443626629<br>CEL 4.09011491716016<br>EOS 5.4756<br>ETH 0.02399333<br>LTC 1.21085435<br>XLM 122.2478795 | | | |
| 3.1.336267 | LIAM KELLY | ADDRESS REDACTED | | | BTC 0.0000244756589586 61 | | | |
| 3.1.336268 | LIAM KENNEDY | ADDRESS REDACTED | | | CEL 0.0295764091557906 | | | |
| 3.1.336269 | LIAM KING | ADDRESS REDACTED | | | ETH 0.0005496530847009 87<br>BTC 0.00111638<br>CEL 1.4633354697926<br>ETH 0.01301289 | | | |
| 3.1.336270 | LIAM KIRBY | ADDRESS REDACTED | | | BTC 0.5134077833173186<br>CEL 673.031166440008<br>ETH 2.0453690811229 6<br>LTC 0.00003409<br>LUNC 0.0030818306673508 2<br>MATIC 0.5939361712805 4<br>USDC 250 | | | |
| 3.1.336271 | LIAM KIRK ROBERTS | ADDRESS REDACTED | | | CEL 0.0801575032427396 | | | |
| 3.1.336272 | LIAM KIRKBRIDE | ADDRESS REDACTED | | | DOT 3.2787521142569<br>CEL 2.2750702695030 4 | | | |
| 3.1.336273 | LIAM KY | ADDRESS REDACTED | | | XRP 250.071537214781 | | | |
| 3.1.336274 | LIAM KNIGHT | ADDRESS REDACTED | | | BTC 0.0102696843757822<br>CEL 0.0000013999838775 4<br>CEL 50.6261439064186 | | | |
| 3.1.336275 | LIAM KNIGHTS | ADDRESS REDACTED | | | ETH 0.0002869730161141 24<br>XAUT 0.0656757700289852<br>AAVE 3.17719896388863<br>CEL 6.86195085528367<br>SNX 21 | | | |
| 3.1.336276 | LIAM KO | ADDRESS REDACTED | | | BTC 0.0000031566031609 49<br>ETH 5.45018776359519E-05<br>THKD 15.1623504600836<br>USDC 19.9213584918702<br>USDT ERC20 0.0277185227318911 | | | |
| 3.1.336277 | LIAM KURSAR | ADDRESS REDACTED | | | BTC 0.0083995509849976 4<br>CEL 31.86267230590 42<br>ETH 0.1607011393642 2<br>LINK 20.23408495<br>XLM 1124.5669034<br>XRP 400.764328 | | | |
| 3.1.336278 | LIAM LAFFAN | ADDRESS REDACTED | | | BTC 3.03704275837699E-06<br>USDC 1.59719474741303 | | | |
| 3.1.336279 | LIAM LAFFERTY | ADDRESS REDACTED | | | BTC 0.0000490269040430 5<br>ETH 0.0008718069443255 2 | | | |
| 3.1.336280 | LIAM LAING | ADDRESS REDACTED | | | CEL 0.0116610063322048 | | | |
| 3.1.336281 | LIAM LALONDE | ADDRESS REDACTED | | | CEL 2.00215158349519<br>DASH 0.0003955387770448 33 | | | |
| 3.1.336282 | LIAM LATTRELL | ADDRESS REDACTED | | | ETH 0.0040041642518600 421<br>BTC 0.5189822307833 8<br>USDC 12.4957742378833 | BTC 0.06906204 | | |
| 3.1.336283 | LIAM LEWIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.336284 | LIAM LIAM | ADDRESS REDACTED | | | BTC 0.0000000093302085<br>CEL 0.3294183903488 21<br>ETH 0.0000091003954304 25<br>SGB 0.0001219711766533 66<br>XRP 0.0008235542143 48687 | | | |
| 3.1.336285 | LIAM LIAM | ADDRESS REDACTED | | | BTC 0.0000000004709143 98<br>GUSD 0.0041943620122423 | | | |
| 3.1.336286 | LIAM LIN | ADDRESS REDACTED | | | BTC 0.0000005851738293 41 | | | |
| 3.1.336287 | LIAM LINDSAY | ADDRESS REDACTED | | | CEL 0.0914571629826833<br>MATIC 0.0433877700582386 | | | |
| 3.1.336288 | LIAM LINLEY | ADDRESS REDACTED | | | USDC 1.44318805237344<br>BTC 0.0000212588434720933<br>CEL 13.5132611817263<br>ETH 0.0047602617164722 2<br>LUNC 0.1337642079214657 | | | |
| 3.1.336289 | LIAM LLOYD | ADDRESS REDACTED | | | BTC 0.78964625971723 91<br>ETH 2.13176457080418<br>XRP 0.278741836891323 | | | |
| 3.1.336290 | LIAM LOUGHLIN | ADDRESS REDACTED | | | AAVE 0.8830362400510 68<br>ADA 0.0125612371515612<br>BTC 0.0000137125757112 5<br>DASH 0.1755133067138 9E-05<br>LINK 0.0084174675024663 7 | ADA 12.0853060697665<br>BTC 0.00099805238309478 7<br>DASH 0.2032825765507 17<br>LINK 18.6492047779 09 | | |
| 3.1.336291 | LIAM LOUIS MACASOCOL | ADDRESS REDACTED | | | BTC 0.0005365072711557 4<br>CEL 105.041896162009<br>ETH 0.0030819280357792 | | | |
| 3.1.336292 | LIAM LOYND | ADDRESS REDACTED | | | BTC 0.0028188848965609<br>CEL 1.2323848918332 7<br>ETH 0.0136<br>LTC 0.159 | | | |
| 3.1.336293 | LIAM MALONE | ADDRESS REDACTED | | | BTC 0.0014483158982121 8<br>DOT 0.2173665428970 64<br>MATIC 0.1527205854697 84 | | | |
| 3.1.336294 | LIAM MALPAS | ADDRESS REDACTED | | | CEL 0.0644284472470 43 | | | |
| 3.1.336295 | LIAM MANN | ADDRESS REDACTED | | Yes | BTC 2.12822254139399E-06<br>ETH 0.0002195310956286<br>MATIC 1.2296621074346 6<br>SOL 0.0175905760780773<br>USDC 194.72938447035 2 | BTC 0.00067948956247967 2<br>SOL 0.0000000009529103 25 | | BTC 0.62325983536807 |
| 3.1.336296 | LIAM MATHIES | ADDRESS REDACTED | | | BTC 0.12353723907164 1<br>DOT 1.89607701354316 | | | |
| 3.1.336297 | LIAM MATHIESON | ADDRESS REDACTED | | | ADA 1449.08191913264 | | | |
| 3.1.336298 | LIAM MATON | ADDRESS REDACTED | | | CEL 0.1230398534 88747<br>CEL 1.30093801930357 | | | |
| 3.1.336299 | LIAM MCANINCH | ADDRESS REDACTED | | | XLM 206.84999035944 7<br>BTC 0.10926951726710 8<br>ETH 1.73760858247372 | | | |
| 3.1.336300 | LIAM MCCARTHY | ADDRESS REDACTED | | | USDC 2.043929498 88327<br>BTC 0.0048773730422887 3 | | | |
| 3.1.336301 | LIAM MCDONAGH | ADDRESS REDACTED | | | USDC 1.08155620542673<br>ADA 108.388<br>CEL 12.7821807 22656<br>ETH 0.0495564659673 5<br>MANA 34 | | | |
| 3.1.336302 | LIAM MCGREGOR | ADDRESS REDACTED | | | BTC 0.0003337912610636 66 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336303 | LIAM MCKAY | ADDRESS REDACTED | | | BTC 0.0769353460832877<br>CEL 5.923848291961<br>ETH 1.056605157239A2<br>MATIC 0.1139445086313<br>MCDAI 12.20513687<br>SNX 17.69198581432B3 | | | |
| 3.1.336304 | LIAM MCKENDRY | ADDRESS REDACTED | | | BTC 0.0000000057118846115<br>CEL 3.40860266099281<br>SGB 212.57352460587B<br>XRP 0.12944821740E388 | | | |
| 3.1.336305 | LIAM MCLEOD | ADDRESS REDACTED | | | CEL 6.69562310864143 | | | |
| 3.1.336306 | LIAM MCNEIL | ADDRESS REDACTED | | | BTC 0.01286442<br>CEL 24.111800924A415<br>ETH 0.215648 | | | |
| 3.1.336307 | LIAM MCRAE | ADDRESS REDACTED | | | CEL 748.0920223342B8<br>DOT 80.9189<br>SNX 230 | | | |
| 3.1.336308 | LIAM MILES GILCHRIST | ADDRESS REDACTED | | | BTC 0.0016241405279A633<br>CEL 1.037712656451D4<br>ETH 0.457780477288B56<br>SOL 2.15209234908615 | | | |
| 3.1.336309 | LIAM MILLER | ADDRESS REDACTED | | | BTC 0.0111590213459385<br>ETH 0.17794288217B619 | | | |
| 3.1.336310 | LIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.113008708948208<br>ETH 0.713095599886027<br>USDT ERC20 2.861900143311115 | | | |
| 3.1.336311 | LIAM MOONEY | ADDRESS REDACTED | | Yes | ADA 1.8712051941271<br>AVAX 0.0031662023671548T<br>BTC 0.0364005857162206<br>CEL 7.94192718864B<br>ETH 0.0462907135834413<br>LUNC 0.00034812859994927<br>USDC 0.00053994441103291<br>USDT ERC20.85.871123347775 | | | ADA 45462.9243822474<br>BTC 0.86644079235937<br>ETH 0.587273924350312 |
| 3.1.336312 | LIAM MOONEY | ADDRESS REDACTED | | | BTC 0.00993407<br>CEL 262.865336758599<br>MATIC 1077<br>XLM 102.442280B<br>XRP 58.8 | | | |
| 3.1.336313 | LIAM MUECKE | ADDRESS REDACTED | | | BTC 0.0000027657571262b<br>ETH 0.0000863389234205T6 | | | |
| 3.1.336314 | LIAM MULLANE | ADDRESS REDACTED | | Yes | BTC 0.0102420736433116<br>CEL 0.458317285649591<br>ETH 0.0366167345366639<br>SOL 0.854606070999512<br>USDC 0.878451 | | | BTC 0.573827719433251<br>ETH 1.304475472167T95 |
| 3.1.336315 | LIAM MULLEN | ADDRESS REDACTED | | | BAT 0.3004076623840T4<br>BTC 0.0000465656272054D3<br>DOT 0.0659640687731646<br>EOS 0.107075084750767<br>ETH 0.000923699181B427605<br>LTC 0.00224109082343D5<br>MATIC 0.015638477062663D<br>XLM 0.233139775B03862<br>XRP 1003.33677660471 | | | |
| 3.1.336316 | LIAM MULVIHILL | ADDRESS REDACTED | | | ADA 0.5685218258331D96<br>BTC 0.0167714749644214<br>CEL 6.072820539801B78<br>DOT 42.86249653094B9<br>ETH 0.0034786155651426D3 | | | |
| 3.1.336317 | LIAM MURPHY | ADDRESS REDACTED | | | BTC 0.00016614671404129B<br>CEL 7.513450487I552 | | | |
| 3.1.336318 | LIAM MURRAY | ADDRESS REDACTED | | | BTC 0.000152162198853678<br>CEL 2.1415028480371B<br>ETH 0.0023<br>USDC 43.435973 | | | |
| 3.1.336319 | LIAM NEIL O'HAGAN | ADDRESS REDACTED | | | BTC 0.000566247359039299<br>CEL 12.17281241539574<br>ETH 0.00005596646192803 | | | |
| 3.1.336320 | LIAM NELSON | ADDRESS REDACTED | | | CEL 0.0179505025343778<br>MATIC 0.86030525172407 | | | |
| 3.1.336321 | LIAM NEWLANDS | ADDRESS REDACTED | | | ADA 522.29004574133B<br>BTC 0.0136520986187588<br>CEL 145.057106844572<br>DOT 142.517917708285<br>ETH 0.00900848522817882<br>LINK 153.22936B153753<br>XRP 1837.463873 | | | |
| 3.1.336322 | LIAM NGUYEN-JONES | ADDRESS REDACTED | | Yes | AVAX 8.8833841256448<br>BTC 0.2589531282327A7<br>CEL 2366.886069978D6<br>USDC 112.549453613992 | | | USDC 400 |
| 3.1.336323 | LIAM NICHOLAS | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 0.1962384819399996 | | | |
| 3.1.336324 | LIAM NIXON | ADDRESS REDACTED | | | ADA 0.000000545396197081<br>CEL 81.43035B938616<br>DOT 10.04820068 | | | |
| 3.1.336325 | LIAM NOON | ADDRESS REDACTED | | | ADA 0.0010284092004504I<br>BTC 0.740326200761174<br>CEL 0.3201700006B9322<br>DOT 0.109173968486942<br>ETH 3.64498206573484<br>LUNC 0.006537552545462479<br>MATIC 2.338315631221D<br>SOL 15.99669004190115<br>USDC 1887.583983B8413B<br>USDT ERC20 12.331538934139 | | | |
| 3.1.336326 | LIAM NORTON | ADDRESS REDACTED | | | BTC 0.000001265953556223<br>CEL 0.0178058345241664<br>DOT 0.000700724751389911<br>ETH 0.000000001983953D955<br>LUNC 59.874193660068B<br>SNX 0.00384614163305792<br>USDC 0.00007463367413721<br>USDT ERC20 1.7453458649096I | | | |
| 3.1.336327 | LIAM O DONOGHUE | ADDRESS REDACTED | | | BTC 0.0338880402990065<br>CEL 4.29077908953395<br>ETH 0.0767533817226167<br>MATIC 28.5173482837015<br>SNX 3.31162453588674<br>USDC 0.0000010986881191590 | | | |
| 3.1.336328 | LIAM O'BRIEN | ADDRESS REDACTED | | | ETH 1.260681B0224546<br>USDC 1042.43450595448 | | | |
| 3.1.336329 | LIAM O'DELL | ADDRESS REDACTED | | | BTC 0.000743074545238378<br>CEL 2.9530441786701b<br>DOT 0.397179605727485<br>ETH 20.8854631071695<br>LINK 212.567904145451<br>MATIC 6.76404861934072<br>SNX 766.519298521583<br>USDT ERC20 309.251841 | | | |
| 3.1.336330 | LIAM O'LEARY | ADDRESS REDACTED | | | BTC 0.0144288471812191 | | | |
| 3.1.336331 | LIAM O'NEILL | ADDRESS REDACTED | | | ADA B77.60908808399<br>BTC 0.07024893804012B<br>ETH 0.407265912506808<br>SOL 1.325036217534T2<br>XLM 0.0287600350036075 | | | |
| 3.1.336332 | LIAM O'DONNELL | ADDRESS REDACTED | | | BTC 0.00031446693520725<br>CEL 32.98489772D3203 | | | |
| 3.1.336333 | LIAM O'DRISCOLL | ADDRESS REDACTED | | | BTC 0.00034022771259329<br>CEL 13.558461B837532b<br>SOL 45.95474620B9855 | | | |
| 3.1.336334 | LIAM OGILVIE-MITCHELL | ADDRESS REDACTED | | | BNB 3.56565641559799<br>BTC 0.08535657723213179<br>CEL 2.952365475911287 | | | |
| 3.1.336335 | LIAM O'GRADY | ADDRESS REDACTED | | | BTC 0.00000974940226630S<br>MCDAI 40.9461531591169 | | | |
| 3.1.336336 | LIAM OREILLY | ADDRESS REDACTED | | | ADA 1183.38737222024<br>BTC 0.0263128280135937<br>DOT 57.85122738591141<br>USDC 22.860603337133 | | | |
| 3.1.336337 | LIAM PABBRUWE | ADDRESS REDACTED | | | BTC 0.00352062370575554<br>XRP 490.145994703383 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336338 | LIAM PEARSON | ADDRESS REDACTED | | | BTC 0.0049258089168811<br>CEL 12.9320344221388<br>ETH 0.0798630720159998<br>MATIC 20<br>XRP 29 | | | |
| 3.1.336339 | LIAM PERRY | ADDRESS REDACTED | | | CEL 2.3206174542027<br>MATIC 9217.4205759581T | | | |
| 3.1.336340 | LIAM PERRY | ADDRESS REDACTED | | | CEL 66.6232153318289<br>KLM 0.00000004130049329<br>XRP 8000.50523270809 | | | |
| 3.1.336341 | LIAM PINSON | ADDRESS REDACTED | | | AAVE 0.00235543984911144<br>BTC 0.00008035172121319<br>ETH 0.34186222027856<br>SNX 0.5865233916275B9<br>USDC 13.7830329807693 | | | |
| 3.1.336342 | LIAM PORTER | ADDRESS REDACTED | | | BTC 0.0560719732225487<br>CEL 45.3691845298568<br>ETH 1.3158257978208B<br>MATIC 701.874454217994 | | | |
| 3.1.336343 | LIAM PRICE | ADDRESS REDACTED | | | BTC 0.0103807391383601<br>CEL 2.9712644987205 | | | |
| 3.1.336344 | LIAM RAMSEY | ADDRESS REDACTED | | | BTC 0.00004167844946585<br>ETH 0.000168998896207117<br>MATIC 0.059362713890495 | | | |
| 3.1.336345 | LIAM RANDHAWA | ADDRESS REDACTED | | | BTC 0.00120104594763455<br>ETH 0.26745315861534B | | | |
| 3.1.336346 | LIAM RAULERSON | ADDRESS REDACTED | | | BTC 0.0790681967159745<br>CEL 330.589795087341<br>ETH 5.1294127786409d<br>LINK 0.01024245173024B5<br>MCDAI 0.188449197552369<br>SNX 0.0997027001119965<br>UNI 0.0218247060735535<br>USDC 0.0137051761756537<br>USDT ERC20 1.6627190043398d | BTC 0.0024282453491015<br>CEL 14.8432013522T8<br>USDC 1 | | |
| 3.1.336347 | LIAM RECKLEY | ADDRESS REDACTED | | | BTC 0.00834373776695836<br>DASH 0.609145319704653<br>ETH 0.182167663507186 | | | |
| 3.1.336348 | LIAM REEKS | ADDRESS REDACTED | | | BTC 0.00001281725528674d<br>CEL 0.424881277565022<br>ETH 0.0000060693182015T7<br>LINK 1.08575829140701<br>SGB 7.56448397061318<br>SNX 0.0304517791510203<br>USDC 0.006 | | | |
| 3.1.336349 | LIAM RENNISON | ADDRESS REDACTED | | | ADA 0.00407134719863547<br>BTC 1.05848052612S7<br>CEL 0.0228428336070365<br>DOT 0.108273851353675 | | | |
| 3.1.336350 | LIAM RHODES | ADDRESS REDACTED | | | AAVE 0.00000053896418266d<br>BTC 0.021487923021206Z<br>CEL 3.6430947818893 | | | |
| 3.1.336351 | LIAM RICHARD STARRATT | ADDRESS REDACTED | | | BTC 0.00914948898962424<br>ETH 0.097086940359434J | | | |
| 3.1.336352 | LIAM ROBICHAUD | ADDRESS REDACTED | | | AVAX 1.169766808873S8<br>BTC 0.00001521488811517<br>CEL 52.613621289834J<br>ETH 0.000285506035018197<br>LUNC 0.0000000797512191362<br>MATIC 53.4205985349061<br>SUSHI 0.00414654835543J1<br>USDC 0.00000081570184057Z<br>XTZ 8.15863727465556 | | | |
| 3.1.336353 | LIAM RODGERS | ADDRESS REDACTED | | | ADA 55.821926<br>BTC 0.0097230858189489B<br>CEL 10.7037882788BZ<br>ETH 0.02480164<br>MATIC 33.54752408 | | | |
| 3.1.336354 | LIAM RONAN | ADDRESS REDACTED | | | BTC 0.00000023324375457T<br>CEL 0.983423359911Z2<br>ETH 0.0011961985376967<br>LINK 0.0018604821320107<br>MATIC 2.53980432051598<br>USDC 0.0102479984648808 | | | |
| 3.1.336355 | LIAM ROOZENDAAL | ADDRESS REDACTED | | | BTC 0.3640521165570327<br>LTC 0.0218823815164353 | | | |
| 3.1.336356 | LIAM ROSATO | ADDRESS REDACTED | | | USDC 0.0813050196082191 | | | |
| 3.1.336357 | LIAM ROSSEMRODE | ADDRESS REDACTED | | | BTC 0.000000006047483087<br>CEL 1388.09139094015<br>MATIC 34373.5694044736<br>SGB 12.0108932061196<br>SNX 300.635810315869<br>XRP 77.802236 | | | |
| 3.1.336358 | LIAM RYDER | ADDRESS REDACTED | | | BTC 0.0952518290167591<br>ETH 26.5277780550339 | | | |
| 3.1.336359 | LIAM SARDESAI | ADDRESS REDACTED | | | AAVE 0.0118926074165262<br>BTC 0.0001348223996297853<br>ETH 5.7977284698939<br>LTC 13.0176823572401<br>MATIC 687.788739995568<br>SNX 41.2886746700985 | AAVE 15.9677502598279 | | |
| 3.1.336360 | LIAM SCHMIDT | ADDRESS REDACTED | | | ADA 0.0917082632371565<br>BTC 0.1203015091855B<br>DOT 112.393543611249<br>ETH 1.486786603T2695<br>LINK 57.6282913945595<br>USDC 0.3995172669005168 | | | |
| 3.1.336361 | LIAM SHANNON | ADDRESS REDACTED | | | BTC 0.00000037929919Z137<br>ETH 0.00126526600447595<br>SNX 0.2180004591033725 | | | |
| 3.1.336362 | LIAM SHEN | ADDRESS REDACTED | | | XRP 6.34746627542888 | | | |
| 3.1.336363 | LIAM SHEPPARD | ADDRESS REDACTED | | | BAT 397.485013832486<br>CEL 11.5191680581843<br>ETH 0.000125121621741Z3<br>KLM 0.000000013742034846<br>ZRX 394.626621563571 | | | |
| 3.1.336364 | LIAM SLATER | ADDRESS REDACTED | | | ADA 516.779310642466<br>BTC 0.000382568389320947<br>CEL 42.599254647341d<br>ETH 0.001519865676159S<br>LUNC 33.8443932900377 | | | |
| 3.1.336365 | LIAM SMITH | ADDRESS REDACTED | | | BTC 0.00330427873344229<br>CEL 0.138174366495917<br>ETH 0.00173039661917681<br>LINK 94.11305085618Z<br>LTC 0.00120191381908176 | | | |
| 3.1.336366 | LIAM SNYMAN | ADDRESS REDACTED | | | BTC 0.00415194763309234<br>CEL 0.5585789727101819 | | | |
| 3.1.336367 | LIAM SONNOR | ADDRESS REDACTED | | | ADA 121.862786088208<br>BTC 0.00776336845157408<br>SOL 3.72520888324279 | | | |
| 3.1.336368 | LIAM ST CLAIR | ADDRESS REDACTED | | | BTC 0.1686722730512304<br>CEL 30.8685159337759<br>ETH 0.80964260563780d | | | |
| 3.1.336369 | LIAM STAFFORD | ADDRESS REDACTED | | | ADA 440.448577020494<br>BTC 0.0663652547424164<br>CEL 107.053609744693<br>ETH 1.42546638429466 | | | |
| 3.1.336370 | LIAM STAFFORD | ADDRESS REDACTED | | | BTC 0.0000011437280165Z<br>CEL 0.700652858892078<br>DOT 0.0720207914947177<br>ETH 0.00240339242940395 | | | |
| 3.1.336371 | LIAM STENSON | ADDRESS REDACTED | | | ADA 0.594198447250463<br>BTC 0.0537652233159256<br>DOT 10.8215756925507<br>ETH 1.02958651838246<br>LINK 0.0066708468093702<br>MATIC 183.628195022649<br>USDC 0.689467376433318<br>XLM 71.4246853691036 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336372 | LIAM STEPHENS | ADDRESS REDACTED | | | BTC 0.0000041724560651510<br>CEL 0.00292065628660959<br>ETH 0.0000017685317533474<br>USDC 0.34204276769505024<br>USDT ERC20 0.01796613984245554 | | | |
| 3.1.336373 | LIAM STEPHENSON | ADDRESS REDACTED | | | BTC 0.014645239629400009<br>ETH 0.0643303017912557<br>LTC 0.0000994661508245444<br>USDC 0.1539206188126666 | | | |
| 3.1.336374 | LIAM STEWART | ADDRESS REDACTED | | | BTC 0.007875262781122883<br>DOT 3.8107653746928<br>ETH 0.1391306344478964 | | | |
| 3.1.336375 | LIAM STEWART | ADDRESS REDACTED | | | BTC 0.047994283758162<br> ETH 0.001614371866533448 | | | |
| 3.1.336376 | LIAM STOCK-RABBAT | ADDRESS REDACTED | | | ETH 0.001488311771384866 | | | |
| 3.1.336377 | LIAM STOJANOVIC | ADDRESS REDACTED | | | BAT 0.016977252418786<br>BTC 0.0000018836160301488<br>ETH 0.00046930066681776<br>GUSD 0.157308663327142<br>LINK 0.00066613244579193<br>MATIC 0.100625992076424<br>UNI 0.004835872936834<br>USDC 55.3085693583176<br>USDT ERC20 0.30776728807609 | | BTC 0.000000007233997008<br>GUSD 7.67709951312039 | |
| 3.1.336378 | LIAM STORY | ADDRESS REDACTED | | | BTC 0.0009066657496674225 | | | |
| 3.1.336379 | LIAM STURGE | ADDRESS REDACTED | | | BTC 0.000023442239187263 | | | |
| 3.1.336380 | LIAM SU | ADDRESS REDACTED | | | AVAX 11.61682882684<br>BTC 0.037004663854476<br>CEL 13.31215843506602<br>ETH 0.00865568005707112<br>USDC 287.123115 | | | |
| 3.1.336381 | LIAM SULLIVAN | ADDRESS REDACTED | | | BTC 0.000001946700951528<br>CEL 0.0314913213032701<br>ETH 0.000002871146825833434<br>MATIC 0.040297778448104S | | | |
| 3.1.336382 | LIAM SWEENEY | ADDRESS REDACTED | | | BNB 1<br>BTC 0.001756444645238093<br>CEL 12.05476767944449 | | | |
| 3.1.336383 | LIAM SWINNEY | ADDRESS REDACTED | | | BSV 0.000000008275240385<br>BTC 0.09017850260S6109<br>CEL 1465.07288750545<br>DASH 2.07949927013173<br>ETH 4.03390116743903<br>LINK 0.00381123979113081<br>MATIC 1012.488867041133<br>SOL 31.050553335284S<br>UNI 0.12011472657231S<br>USDC 3628.895463385542 | | | |
| 3.1.336384 | LIAM TASKER | ADDRESS REDACTED | | | BTC 0.0005069S<br>CEL 0.0591515366415279 | | | |
| 3.1.336385 | LIAM THOMAS | ADDRESS REDACTED | | | BTC 0.00054252800944662<br>CEL 39.455256026161S | | | |
| 3.1.336386 | LIAM THOMSON | ADDRESS REDACTED | | | BTC 0.000000004995892658<br>CEL 0.44675711233061<br>MATIC 0.079916481041972<br>TAUD 0.255367645521162<br>UNI 0.000004<br>USDC 0.00000051571221239S<br>USDT ERC20 0.00000558773S427539 | | | |
| 3.1.336387 | LIAM TUCKER | ADDRESS REDACTED | | | BTC 0.0000011595324230217<br>ETH 0.00032585910319149S<br>MATIC 53.2286285200434<br>USDC 0.6789571356029944 | | BTC 0.00000000123987254S | |
| 3.1.336388 | LIAM TULEY | ADDRESS REDACTED | | | BTC 0.0643532038222279<br>USDC 284.654931047193 | | | |
| 3.1.336389 | LIAM VENTER | ADDRESS REDACTED | | Yes | BTC 0.0105120004039247<br>ETH 0.20308304958876909<br>USDC 17.2968029553913 | | | BTC 0.0641951532659284<br>ETH 0.8568450602428933 |
| 3.1.336390 | LIAM VOGELSONG | ADDRESS REDACTED | | | ETH 0.61554563911214<br>USDC 1571.55719079185 | | | |
| 3.1.336391 | LIAM VOYKIN | ADDRESS REDACTED | | | BTC 0.194589471396709<br>CEL 1.12153655823274<br>ETH 0.55002733145827 | | | |
| 3.1.336392 | LIAM VUKELIC | ADDRESS REDACTED | | | BTC 0.017516913463048<br>CEL 18.037888999511<br>DASH 3.13101444183702<br>USDC 4277.82361843705 | | | |
| 3.1.336393 | LIAM WADDELL | ADDRESS REDACTED | | | ADA 0.355545329661721<br>BTC 2.188919057052S8<br>CEL 3.37495981760148<br>ETH 29.2734035351459<br>SOL 283.14035575760S1<br>USDC 57252.4510040429 | | | |
| 3.1.336394 | LIAM WALKER | ADDRESS REDACTED | | | BTC 1.014246190951S1<br>CEL 52.03002143811T<br>ETH 5.19964350983634<br>MATIC 3.47429261799567 | | | |
| 3.1.336395 | LIAM WALLACE | ADDRESS REDACTED | | | BTC 0.0035895060543014T<br>ETH 0.171089711818532 | | | |
| 3.1.336396 | LIAM WALTON | ADDRESS REDACTED | | | ETH 0.07000640081391017<br>LINK 25.96656705593828<br>LTC 1.100785715305528<br>LUNC 2.9698257104231S<br>XRP 95.8717525771002 | | | |
| 3.1.336397 | LIAM WARDLE | ADDRESS REDACTED | | | XLM 0.06434924693699OS<br>XRP 0.6682542205807866 | | | |
| 3.1.336398 | LIAM WARREN | ADDRESS REDACTED | | | BTC 0.000366692027466792S<br>ETH 0.003265128759670047 | | | |
| 3.1.336399 | LIAM WATSON | ADDRESS REDACTED | | | BTC 0.10252338298680S<br>CEL 72.01740183189136<br>DOT 15.200218<br>ETH 1.83973819179647<br>MANA 0.1002818671487Z8<br>MATIC 515.48593192391T<br>XLM 0.000000098543001S<br>ZEC 0.000610641799684656 | | | |
| 3.1.336400 | LIAM WATSON | ADDRESS REDACTED | | | BTC 0.0000021583805056B<br>ETH 0.0000074157697701B88 | | | |
| 3.1.336401 | LIAM WEISS | ADDRESS REDACTED | | | BTC 0.0226928184190668<br>GUSD 0.695255276941386 | | | |
| 3.1.336402 | LIAM WESTBROOK | ADDRESS REDACTED | | | BTC 0.0011348741026317B<br>ETH 0.0089065326486319Z<br>LINK 0.266347833616383<br>LTC 0.110158524659208 | | BTC 2.820654547909909<br>ETH 0.000879594037830559B<br>LINK 0.235190729270122 | |
| 3.1.336403 | LIAM WESTERMAN | ADDRESS REDACTED | | | BTC 0.00044462078930T4 | | | |
| 3.1.336404 | LIAM WOLFER | ADDRESS REDACTED | | | CEL 1.06002686S38436 | | | |
| 3.1.336405 | LIAM WRIGHT | ADDRESS REDACTED | | | AAVE 0.000304467618835553<br>BTC 0.0000073809479828304<br>CEL 0.0146322229232047<br>LINK 0.002982820106452B8<br>XLM 0.5870595087973S | | | |
| 3.1.336406 | LIAM WRIGHT | ADDRESS REDACTED | | | CEL 0.17127051215361B | | | |
| 3.1.336407 | LIAM ZUCCONI | ADDRESS REDACTED | | | ADA 924.064345<br>BTC 0.022675635362911L<br>CEL 59.29498586123L4<br>ETH 1.01896712<br>LTC 3.32182629<br>MATIC 335.38853194<br>USDC 74.31711L<br>XRP 1785.S04605 | | | |
| 3.1.336408 | LIAN BOUHUIS | ADDRESS REDACTED | | | BTC 0.0000004863649950B5<br>CEL 0.00019503102691Z1<br>SGB 0.0075699841303333<br>XRP 0.06351250885912L2 | | | |
| 3.1.336409 | LIAN D'NETTO | ADDRESS REDACTED | | | BTC 0.0001159956879601S6<br>ETH 0.0031488693898S139<br>BTC 0.0000481851S592222S | | | |
| 3.1.336410 | LIAN FEY FOONG | ADDRESS REDACTED | | | DOT 65.542995970795<br>MATIC 1351.476455775826 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336411 | LIAN HOE YAP | ADDRESS REDACTED | | | ADA 173.990601590101<br>BNB 0.712045880975415<br>BTC 0.000803539032423801<br>CEL 0.0332838650947382<br>DOT 8.42104115086993<br>EOS 46.3185203820016<br>ETH 0.29296786285616B<br>MATIC 209.365881314118 | | | |
| 3.1.336412 | LIAN HWEE TAY | ADDRESS REDACTED | | | BTC 0.000002540457691254<br>USDC 0.436597856876455 | | | |
| 3.1.336413 | LIAN JIA HUAT | ADDRESS REDACTED | | | ADA 0.176477221273<br>BNB 0.00196652509420015<br>BTC 0.000000897388637859<br>USDT ERC20 0.595874418905536 | | | |
| 3.1.336414 | LIAN JUNYUE | ADDRESS REDACTED | | | ADA 3723.04064513347<br>BTC 0.0012413521644329 | | | |
| 3.1.336415 | LIAN JYE SU | ADDRESS REDACTED | | | BNB 27.408188813676d<br>BTC 0.00224502363612752<br>BUSD 474.754447336197<br>USDC 320.613852454782 | | | |
| 3.1.336416 | LIAN KHENG LIM | ADDRESS REDACTED | | | BTC 0.00062630763454037<br>CEL 536.34342983759<br>ETH 0.0102436953487528<br>LTC 0.0183784506430096<br>SNX 0.7839228037452 | | | |
| 3.1.336417 | LIAN KHOON NG | ADDRESS REDACTED | | | BTC 0.0000576944602198 | | | |
| 3.1.336418 | LIAN KOSTER | ADDRESS REDACTED | | | BTC 0.073221319106204 CEL 0.307973259918859<br>ETH 0.170987827293 | | | |
| 3.1.336419 | LIAN LIM | ADDRESS REDACTED | | | ADA 1097.95332<br>BNB 0.88407015<br>BTC 0.02855847791407 CEL 1270.69409522641<br>DOT 53.81056<br>ETH 0.4101<br>LINK 9.41<br>MATIC 5897<br>SNX 20.8675<br>USDT ERC20 377.18<br>XRP 209.75 | | | |
| 3.1.336420 | LIAN MEIJAARD | ADDRESS REDACTED | | | BTC 0.1236178685976d2<br>ETH 2.09806737626683<br>MATIC 527.473029703021<br>XLM 1030.09608976448 | | | |
| 3.1.336421 | LIAN MENG JACK (LIAN MINJIE) | ADDRESS REDACTED | | | AVAX 4.43897344111366 | | | |
| 3.1.336422 | LIAN OIAKANGAS | ADDRESS REDACTED | | | BTC 0.00440863087477863<br>CEL 1.14367757725791<br>COMP 1.12027054740148<br>EOS 3.57510282653161<br>ETH 0.00848545847216732<br>LINK 1.46182494785056<br>LTC 0.0550080694125138<br>UNI 0.0953406215309341<br>USDT ERC20 6.199409137d143<br>XRP 28.75802931829d2 | | | |
| 3.1.336423 | LIAN ORRACA ROSARIO | ADDRESS REDACTED | | | EOS 0.0989176443900304 | | | |
| 3.1.336424 | LIAN PHUAH | ADDRESS REDACTED | | | ETH 0.000797316429533516 | | | |
| 3.1.336425 | LIAN SHANG PIN | ADDRESS REDACTED | | | BTC 0.00000064475595599<br>CEL 0.5613143858350S | | | |
| 3.1.336426 | LIAN SIN LIAUW | ADDRESS REDACTED | | | ADA 228.243479432956<br>BTC 0.00202275798359052<br>CEL 3.04235504101d9<br>USDC 685.732839907016 | | | |
| 3.1.336427 | LIAN WEN HUI | ADDRESS REDACTED | | | CEL 0.0337399554100085 | | | |
| 3.1.336428 | LIAN WEN XIN | ADDRESS REDACTED | | | BTC 0.01391184018239338 | | | |
| 3.1.336429 | LIAN YU | ADDRESS REDACTED | | | BTC 0.764127713592015<br>ETH 2.48178854787195 | | | |
| 3.1.336430 | LIAN ZHANG | ADDRESS REDACTED | | | ADA 239.34418706043<br>BTC 0.26986721118243<br>CEL 24.8021289346201<br>USDT ERC20 210.265842 | | | |
| 3.1.336431 | LIANA ABIDOS | ADDRESS REDACTED | | | BTC 0.0067475889263606d<br>CEL 58.77590072SB793<br>ETH 0.04114115619096l1 | | | |
| 3.1.336432 | LIANA DAVLETBERDINA | ADDRESS REDACTED | | | BTC 0.0153105130198288<br>CEL 83.508423704511d6 | | | |
| 3.1.336433 | LIANA FILICHEVA | ADDRESS REDACTED | | | BTC 0.000016071323200?<br>USDC 0.674561632127869 | | | |
| 3.1.336434 | LIANA GABDRAKHIMOVA | ADDRESS REDACTED | | | BTC 0.000004369628307d1<br>USDT ERC20 0.42600095182437 | | | |
| 3.1.336435 | LIANA HAMILTON | ADDRESS REDACTED | | | BTC 0.00082944491045d049<br>CEL 10.2571930506623<br>ETH 0.196470443610d14 | | | |
| 3.1.336436 | LIANA MACDONALD-KAINOA | ADDRESS REDACTED | | | BTC 0.0483409825020513<br>ETH 0.00124193805280402 | | | |
| 3.1.336437 | LIANA MANUSAJYAN | ADDRESS REDACTED | | | CEL 2.62271265111021<br>ETH 0.052921 | | | |
| 3.1.336438 | LIANA MORO | ADDRESS REDACTED | | | ADA 0.300709109979175<br>BTC 0.00000023291863710G | | | |
| 3.1.336439 | LIANA NEFF | ADDRESS REDACTED | | | ADA 0.283537356232102<br>BTC 0.0041004089111898<br>COMP 0.000730762777252451<br>DOT 0.261549866138S9<br>LINK 0.0090689102714142?<br>MATIC 15.6239727571292<br>SUSHI 0.2015876995523l4 | ADA 0.000000916249205104<br>DOT 145.161816983875<br>LINK 25.2772331652409 | | |
| 3.1.336440 | LIANA OTANADZE | ADDRESS REDACTED | | | BTC 0.000000256265743982<br>LTC 0.000014375994287395 | | | |
| 3.1.336441 | LIANA PRATA | ADDRESS REDACTED | | | ADA 285.508483653S5<br>BTC 0.0273574415460366 | | | |
| 3.1.336442 | LIANA RIA SPALEK | ADDRESS REDACTED | | | BTC 0.00000000993829306d<br>CEL 0.18757125770014 | | | |
| 3.1.336443 | LIANA STEIN | ADDRESS REDACTED | | | ETH 0.00164470789402753 | | | |
| 3.1.336444 | LIANA SUNNY AHN | ADDRESS REDACTED | | | AVAX 67.1099027732702<br>BTC 0.0602358587073188<br>ETH 0.0033189921497771B<br>MATIC 1.02822562337083<br>USDC 33.3051283707875 | AVAX 1.228501228501122<br>BTC 0.0000060824095932B3<br>ETH 2.3674243490113<br>MATIC 572.038779<br>USDC 0.0000005979241614342 | | |
| 3.1.336445 | LIANA TARANTINI | ADDRESS REDACTED | | | ADA 57.8654612123278<br>BTC 0.1141134336063533 | | | |
| 3.1.336446 | LIANA TIHOMIROVA | ADDRESS REDACTED | | | BTC 0.000000044839303B<br>CEL 48.5094517970043<br>USDC 0.000000629005916264<br>XLM 0.00000008580987776 | | | |
| 3.1.336447 | LIANA VALENTINO | ADDRESS REDACTED | | | BTC 0.00094363520807382<br>USDC 421.87267750426l | | | |
| 3.1.336448 | LIANDRA DE SOUSA SILVA | ADDRESS REDACTED | | | CEL 0.00287318904950l1 | | | |
| 3.1.336449 | LIANDRO FERREIRA TELO | ADDRESS REDACTED | | | BTC 0.320101496361117<br>CEL 16.5735784350851<br>DOT 21.0544261546649<br>ETH 7.86106228499966<br>LTC 2.82593121046531<br>XRP 1408.07469112361 | | | |
| 3.1.336450 | LIANE CURTIS | ADDRESS REDACTED | | | ETH 1.06760269850583<br>KNC 97.0455899590801 | | | |
| 3.1.336451 | LIANE KOKEL | ADDRESS REDACTED | | | BTC 0.00906011493557257 | | | |
| 3.1.336452 | LIANE ROMAN | ADDRESS REDACTED | | | ETH 0.00377836420122215 | | | |
| 3.1.336453 | LIANE SMITH | ADDRESS REDACTED | | | BTC 1.613561965546596 05 ETH 0.0004432445861256l2 | | | |
| 3.1.336454 | LIANET DURAN | ADDRESS REDACTED | | | BTC 0.0319230651425901 | | | |
| 3.1.336455 | LIANG CAI LEE | ADDRESS REDACTED | | | BTC 0.0078485768478391S | | | |
| 3.1.336456 | LIANG CHEE KIONG | ADDRESS REDACTED | | | BTC 0.0016735999238591d<br>CEL 0.34818454202754d<br>ETH 0.19888785892349<br>UST 532.1501401476S3 | | | |
| 3.1.336457 | LIANG CHEN | ADDRESS REDACTED | | | BTC 0.00112426733844132<br>USDC 1206.33352969109 | | | |
| 3.1.336458 | LIANG CHENG | ADDRESS REDACTED | | | BTC 0.000000343884483124<br>ETH 0.00013987862209141<br>GUSD 0.191699621062497 | | | |
| 3.1.336459 | LIANG FONG WONG | ADDRESS REDACTED | | | BTC 0.00964078787100528 | | | |
| 3.1.336460 | LIANG HE | ADDRESS REDACTED | | | CEL 0.0006 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336461 | LIANG HUANG | ADDRESS REDACTED | | | BTC 0.00107971447153991<br>CEL 23.9443763408157<br>USDC 8.52171418329767 | | | |
| 3.1.336462 | LIANG HUNG CHENG | ADDRESS REDACTED | | | BTC 0.0452295811819983<br>ETH 1.0184471190774 | | | |
| 3.1.336463 | LIANG JIE LIM | ADDRESS REDACTED | | | BNB 0.00148833398882886<br>BTC 0.00000146159816431<br>CEL 0.367347145491713 | | | |
| 3.1.336464 | LIANG JIE LOY | ADDRESS REDACTED | | | BCH 0.00103579570287217<br>BSV 0.920503334818693<br>CEL 143.720881573847<br>ETH 1.48711873833724 | | | |
| 3.1.336465 | LIANG JUN PHUA | ADDRESS REDACTED | | | BAT 0.0558320753351728<br>BTC 3.70153564602896-05<br>CEL 701.889316936388<br>EOS 0.00275446759797859<br>GUSD 0.000000778636498879<br>XLM 0.0231575738130431<br>ZRX 0.0306249858307225 | | | |
| 3.1.336466 | LIANG KIN CALVIN HOUNG | ADDRESS REDACTED | | | BTC 0.000002929050139298<br>USDC 119.997517612801 | | | |
| 3.1.336467 | LIANG LIM | ADDRESS REDACTED | | | BTC 0.0169046913498378 | | | |
| 3.1.336468 | LIANG PEI | ADDRESS REDACTED | | | BTC 0.00113134473781164 | | | |
| 3.1.336469 | LIANG QING | ADDRESS REDACTED | | | USDC 418.516620160724 | | | |
| 3.1.336470 | LIANG QUAN TAN | ADDRESS REDACTED | | | BTC 0.000000372739657664<br>ETH 0.00379661570841384<br>CEL 0.178670226405992 | | | |
| 3.1.336471 | LIANG SI LI | ADDRESS REDACTED | | | MATIC 59.8221352997716 | | | |
| 3.1.336472 | LIANG SIEW HAN | ADDRESS REDACTED | | | BTC 0.00266764532384467<br>CEL 327.229829158584<br>USDT ERC20 11447.1189533048<br>BCH 0.06008259563670114<br>BTC 0.01752467165553193<br>CEL 1.30337043965552<br>ETH 0.0954785318637002<br>GUSD 192.884262705747<br>LINK 1.68810252429981<br>LTC 0.359767971776373<br>MCDAI 42.3202039872959<br>USDC 53.603035287163<br>XLM 25.313893021164 | | | |
| 3.1.336473 | LIANG SOH | ADDRESS REDACTED | | | BNB 0.000956520505320009<br>BTC 0.00122855561009166<br>CEL 0.000472767277926559<br>USDT ERC20 0.20841244533160 | | | |
| 3.1.336474 | LIANG TING LU | ADDRESS REDACTED | | | ADA 189.803704640391<br>BTC 0.00508756929032133<br>CEL 50.6291384022542<br>COMP 0.05793052<br>DOT 13.5095314858471<br>ETH 0.000973889508391<br>GUSD 3.35011164546368<br>XLM 55.0533823 | | | |
| 3.1.336475 | LIANG WAH TAN | ADDRESS REDACTED | | | BTC 0.000000003716356979<br>CEL 0.000021674859167569 | | | |
| 3.1.336476 | LIANG WEI CHIU | ADDRESS REDACTED | | | BTC 0.555295051922711<br>CEL 0.0506393625068808<br>LTC 0.00499375405184566 | | | |
| 3.1.336477 | LIANG WEI KWEK | ADDRESS REDACTED | | | ADA 0.150896099920405<br>BNB 0.00299057665685332<br>BTC 0.00000916108614508<br>USDC 0.38608295796950B | | | |
| 3.1.336478 | LIANG WEIJIE | ADDRESS REDACTED | | | BTC 0.00848279731090517 | | | |
| 3.1.336479 | LIANG WU | ADDRESS REDACTED | | | CEL 0.0333964152529741 | | | |
| 3.1.336480 | LIANG XIANG | ADDRESS REDACTED | | | ADA 528.180849721691<br>USDC 521.386296857188 | | | |
| 3.1.336481 | LIANG XUAN | ADDRESS REDACTED | | | AAVE 7.9325076824820<br>BTC 0.10172988718668<br>SNX 413.983705684378<br>USDC 370.540037717554 | | | |
| 3.1.336482 | LIANG YAN LIM | ADDRESS REDACTED | | | BTC 0.000956355569575565<br>BUSD 894.47425846477 | | | |
| 3.1.336483 | LIANG YI | ADDRESS REDACTED | | | BTC 0.0023161795670B49B<br>CEL 5.0396260367952A<br>USDT ERC20 717.855667579879 | | | |
| 3.1.336484 | LIANG YING HUANG | ADDRESS REDACTED | | | CEL 425.340157818421<br>ETH 0.0136263781856784<br>BTC 0.000000003076287323<br>CEL 0.2442966293606333<br>USDT ERC20 0.000000529167560987 | | | |
| 3.1.336485 | LIANG ZHAO | ADDRESS REDACTED | | | MATIC 1.88385178100253<br>USDT ERC20 0.8936577586100075 | | | |
| 3.1.336486 | LIANG ZHENGWEI | ADDRESS REDACTED | | | BTC 0.001203703407449B9<br>CEL 218.986774607606 | | | |
| 3.1.336487 | LIANG ZHOU | ADDRESS REDACTED | | | BTC 0.000000005551740284<br>CEL 0.66392216200B095 | | | |
| 3.1.336488 | LIANG ZHU | ADDRESS REDACTED | | | ADA 224.25060B237675<br>BNB 0.77296143054266B<br>BTC 0.000234926818922727<br>ETH 0.00522644740745349 | | | |
| 3.1.336489 | LIANG ZHU | ADDRESS REDACTED | | | BTC 0.000311341846106358B<br>ETH 1.05109105485205 | | BTC 0.4531991363909226<br>USDC 0.000000725697602719 |
| 3.1.336490 | LIANG-CHENG HSUEH | ADDRESS REDACTED | | | USDC 4.53130711864112<br>CEL 1.22445296322745 | | | |
| 3.1.336491 | LIANGHONG JAMES CHAN | ADDRESS REDACTED | | | ETH 0.000009504100900622 | | | |
| 3.1.336492 | LIANGLEI QI | ADDRESS REDACTED | | | CEL 13.5305372826004<br>BTC 0.000953445837915825<br>USDC 1.35653591615475 | | | |
| 3.1.336493 | LIANGLIANG GAO | ADDRESS REDACTED | | | USDT ERC20 1.26250433369B7<br>BTC 0.028864464B942359<br>ETH 0.29098B624798472 | | | |
| 3.1.336494 | LIANGLIANG ZHANG | ADDRESS REDACTED | | | USDC 8757.25219161232 | | | |
| 3.1.336495 | LIANGLIANG ZHOU | ADDRESS REDACTED | | | BTC 0.00180868186188186<br>BTC 0.01716703334870B<br>BUSD 10266.3745237012<br>ETH 2.04011760788769<br>USDC 25664.5107995161<br>USDT ERC20 18.83791989693252 | | | |
| 3.1.336496 | LIANG-LIU YEH | ADDRESS REDACTED | | | BTC 0.000003654654817B037<br>USDC 102.741157427205 | | | |
| 3.1.336497 | LIANGQUAN CHEN | ADDRESS REDACTED | | | USDC 6.99267496469643 | | | |
| 3.1.336498 | LIANG-TING JIANG | ADDRESS REDACTED | | | BTC 0.000519597106849992 | | | |
| 3.1.336499 | LIANGYEH CHI | ADDRESS REDACTED | | | BNB 2.43918813826590-05<br>BTC 0.000000904385360103<br>ETH 0.0003111497064778897<br>USDC 0.00217514191832234 | | | |
| 3.1.336500 | LIANG-YEU CHERN | ADDRESS REDACTED | | | BTC 0.16364178543082A<br>ETH 13.9094844738398<br>GUSD 0.000048025021280999<br>USDC 0.0107280970173098 | GUSD 0.0483708112194904<br>USDC 89.0692934399025 | | |
| 3.1.336501 | LIANGYU WANG | ADDRESS REDACTED | | | BTC 0.000153823355070928<br>CEL 2380.91813044266<br>DOT 278.606632436765<br>ETH 0.00706615600582463<br>USDC 13.9944519905121 | | | |
| 3.1.336502 | LIANHE DING | ADDRESS REDACTED | | | ETH 0.000009318097981222 | | | |
| 3.1.336503 | LIANKA DUBERRY-LAWRENCE | ADDRESS REDACTED | | | CEL 18.2017715205B8<br>MATIC 132.642065348565 | | | |
| 3.1.336504 | LI-ANN SMAL | ADDRESS REDACTED | | | BTC 0.00121961988662979<br>ETH 0.31661539197331 | | | |
| 3.1.336505 | LIANNA MARTIROSSIAN | ADDRESS REDACTED | | | USDC 1123.97384905916 | | | |
| 3.1.336506 | LIANNA MORROW | ADDRESS REDACTED | | | ADA 72.7694134409471<br>MATIC 17.92235557327B | | | |
| 3.1.336507 | LIANNA-MARIE EZEKIELA | ADDRESS REDACTED | | | BTC 0.0012<br>CEL 1.16209951213587 | | | |
| 3.1.336508 | LIANNE ANGELA YAN DER BOOM | ADDRESS REDACTED | | | BTC 0.001319395503783D5<br>CEL 50.9450536462586<br>ETH 0.008479319866660696<br>USDT ERC20 2200.169078 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336509 | LIANNE AZAR | ADDRESS REDACTED | | | ADA 0.881051738212191<br>CEL 0.866201201577845<br>ETH 0.000055464650261695<br>SGB 15.831944215<br>USDC 0.299797712783848<br>XLM 0.600105484540101<br>XRP 0.0000005275608652781 | USDC 0.066<br>XLM 0.0000000082962798319 | | |
| 3.1.336510 | LIANNE BRONZO | ADDRESS REDACTED | | | BTC 0.0654495746154122<br>GUSD 421.9587831499 | | | |
| 3.1.336511 | LIANNE BULIS | ADDRESS REDACTED | | | BTC 0.000488090003171598<br>CEL 2.4685082783950 8<br>MCDA 40.2429376678533 | | | |
| 3.1.336512 | LIANNE DE JONG | ADDRESS REDACTED | | | BTC 0.1330499364828 4 | | | |
| 3.1.336513 | LIANNE DE KRAKER | ADDRESS REDACTED | | | CEL 0.568741591881881 | | | |
| 3.1.336514 | LIANNE HIGGINS | ADDRESS REDACTED | | | BTC 0.000016531810280722 | | | |
| 3.1.336515 | LIANNE JOHNSTON | ADDRESS REDACTED | | | BTC 0.001986582189204892<br>CEL 210.265648321552<br>USDC 1956<br>ADA 90.6122633283549<br>BNB 0.109803554281772<br>BTC 0.07324051<br>CEL 146.094118426136<br>ETH 0.530461165226<br>USDT ERC20 229.263732 | | | |
| 3.1.336516 | LIANNE LOLKEMA | ADDRESS REDACTED | | | BTC 0.001608<br>CEL 37.7986155117368<br>ETH 0.0873<br>MATIC 5.81986256810867<br>XRP 200.64667 | | | |
| 3.1.336517 | LIANNE PIERCE | ADDRESS REDACTED | | | BCH 0.000152869313864444 | | | |
| 3.1.336518 | LIANNE SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0303164000202403<br>CEL 0.974552751471924<br>ETH 1.78476457715644<br>LINK 13.7595752974915<br>MATIC 385.665656889409<br>MCDAI 31.854721767177<br>XRP 279.874969502971 | | | |
| 3.1.336519 | LIANNE VAN BEEK | ADDRESS REDACTED | | | CEL 47.9449978441641<br>ETH 0.0891733167285509 | | | |
| 3.1.336520 | LIANO UGOLINI | ADDRESS REDACTED | | | ADA 0.247013124298207<br>BNB 0.00163082508787637<br>BTC 0.000002140458176928<br>USDT ERC20 1.5024879664355 4 | | | |
| 3.1.336521 | LIANQIN AVIS WANG | ADDRESS REDACTED | | | BTC 0.000843127666391245<br>CEL 97.5350588385015<br>ETH 1.71846478 | | | |
| 3.1.336522 | LIANSHEN TI | ADDRESS REDACTED | | | ADA 2076.77510742074<br>BTC 0.00098613406348688<br>ETH 0.000233643666648305 | | | |
| 3.1.336523 | LIANTONY ROGER LIMA LOPES | ADDRESS REDACTED | | | CEL 0.00507148102049824 | | | |
| 3.1.336524 | LIANY ESTEVEZ | ADDRESS REDACTED | | | XLM 157.415374095188 | | | |
| 3.1.336525 | LIAO AI YIN | ADDRESS REDACTED | | | BTC 0.000001845895126395<br>CEL 0.924790607192196<br>USDC 0.89669012842258 9 | | | |
| 3.1.336526 | LIAO JHAN | ADDRESS REDACTED | | | BTC 0.000199630063305098<br>CEL 0.49948697323947<br>ETH 0.00203106657229372<br>LINK 0.04686645152297 59<br>UNI 0.0297706890255 56<br>USDT ERC20 0.0753499653168 56 | | | |
| 3.1.336527 | LIAO ZIHAO | ADDRESS REDACTED | | | ADA 0.0000005714285714 29<br>BNB 0.00000007683682 27<br>BTC 0.00000004768368227<br>CEL 0.0029209754612 0783 | | | |
| 3.1.336528 | LIAP YIN PANG | ADDRESS REDACTED | | | BCH 0.00030044525112104<br>BTC 0.000000008292658034<br>CEL 69.0224449615031 | | | |
| 3.1.336529 | LIAQAT AZIZ | ADDRESS REDACTED | | | BTC 0.000410182441511505<br>CEL 276.116992572394 | | | |
| 3.1.336530 | LIAQAT NOORMOHAMED | ADDRESS REDACTED | | | BTC 0.00000050097085390786<br>CEL 22.1628919272165<br>XLM 0.000000664482175459<br>XRP 355.161530170626 | | | |
| 3.1.336531 | LIARD WESTON | ADDRESS REDACTED | | | BTC 0.257682096580611<br>DOT 16.6921271365984<br>ETH 22.0295040969763<br>GUSD 263.400201799411 | | | |
| 3.1.336532 | LIAT KOREN | ADDRESS REDACTED | | | ADA 355.298832751688<br>AVAX 20.2747478271391 | ADA 0.6 | | |
| 3.1.336533 | LIAT PAPULAR | ADDRESS REDACTED | | | BTC 0.00006798164763125<br>CEL 2.70071488118588 | | | |
| 3.1.336534 | LIAURYS MARQUEZ | ADDRESS REDACTED | | | BTC 0.000422630203685904<br>BUSD 0.4728470933026<br>CEL 0.355713205283216 | | | |
| 3.1.336535 | LIAW CHING | ADDRESS REDACTED | | | BTC 0.00106680647188593<br>CEL 9.07631326226367<br>ETH 0.000225818613055447 | | | |
| 3.1.336536 | LIAW WAY GIAN | ADDRESS REDACTED | | | ADA 574.690212111274<br>BTC 0.033689821187016<br>CEL 44.7983864914748<br>DOT 12.171211760123 3<br>ETH 0.000158154412603 8<br>MATIC 401.0442624434 15 | | | |
| 3.1.336537 | LIAZAHRA MARTINEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.037981088858 5801<br>ETH 0.881716753353696<br>LTC 1.5369633896386 | | | |
| 3.1.336538 | LIBA NEWMARK | ADDRESS REDACTED | | | ADA 1736.93811853861<br>BTC 0.144710944942 94<br>COMP 1.9288040226 4659<br>ETH 0.734041915598487<br>MATIC 1422.6945146879<br>USDC 366.025399571011 6 | | | |
| 3.1.336539 | LIBAN FARAH | ADDRESS REDACTED | | | BTC 0.000000834119060558<br>CEL 0.1405811209088 13 | | | |
| 3.1.336540 | LIBAN SHIRWA | ADDRESS REDACTED | | | BTC 0.000000001844984215<br>CEL 12.7075044727817 | | | |
| 3.1.336541 | LIBANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.038342847644 9696<br>CEL 0.023900729969 6365<br>DOT 15.9427085357161 | | | |
| 3.1.336542 | LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | | | BTC 0.00000073100793 3735<br>ETH 0.000014458671 99818<br>LUNC 423.970945015896 | | | |
| 3.1.336543 | LIBAUD GAETAN | ADDRESS REDACTED | | | BTC 0.000067803953128136<br>CEL 0.6893047030935 37<br>ETH 0.0016241780316 7273 | | | |
| 3.1.336544 | LIBAULT JUDICAEL | ADDRESS REDACTED | | | BTC 0.0005192839996 85663<br>CEL 30.3379499995583<br>ETH 0.40353298<br>MCDAI 60 | | | |
| 3.1.336545 | LIBBY BALL | ADDRESS REDACTED | | | BTC 0.3530713450129 66<br>CEL 2451.42197479648<br>ETH 0.25135988208624<br>MCDAI 40 | | | |
| 3.1.336546 | LIBBY DONALDSON | ADDRESS REDACTED | | | AAVE 6.4648901196257 2<br>BTC 0.000044119896038916<br>CEL 1.240187206 4878<br>COMP 0.000590877281954776<br>DOT 79.5736805212521<br>ETH 0.583269175376187<br>LINK 0.0278932677580366<br>LTC 6.138277383631 42<br>UNI 0.0145012609311539<br>USDC 0.079796470465 7022 | | | |
| 3.1.336547 | LIBBY ISKANDAR | ADDRESS REDACTED | | | BTC 0.0199419499258643 | | | |
| 3.1.336548 | LIBBY JOHNSON | ADDRESS REDACTED | | | ADA 321.290126333259<br>BTC 0.0590079624589111<br>MATIC 1547.74119843271<br>USDC 45763.1899742108<br>ZEC 1.6255990613397 | | | |
| 3.1.336549 | LIBBY MAE MAGBALOT CALIPUSAN | ADDRESS REDACTED | | | BTC 0.650598188859749 | | | |
| 3.1.336550 | LIBBY STEWART | ADDRESS REDACTED | | | BTC 0.00710038411304127<br>CEL 0.2136489839061 42<br>ETH 0.00423568 | | | |
| 3.1.336551 | LIBBY WOODS | ADDRESS REDACTED | | | BTC 0.1572929358999 25 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336552 | LIBBY YOUNG | ADDRESS REDACTED | | | BTC 0.07950997774362400<br>CEL 102.12566254003<br>ETH 0.41174253 | | | |
| 3.1.336553 | LIBER OLEG | ADDRESS REDACTED | | | BTC 0.00000307644017429 | | | |
| 3.1.336554 | LIBERATO AGUINALDO | ADDRESS REDACTED | | | ADA 0.16134193905503<br>AVAX 53.25761857878?1<br>BAT 0.51252251465397?6<br>BTC 0.0231944923336607<br>CEL 3.14563198553157<br>DOT 425.09666698434<br>EOS 0.00012657186123480?9<br>ETH 6.49903033748806<br>LINK 0.09911143582664401<br>LTC 0.003051350446544022<br>MATIC 16.51465399925?7<br>SGB 0.12261487599683?8<br>SNX 0.29693102543646<br>USDC 0.04127285054922?29<br>USDC 1.92078635692084<br>XRP 0.80207163367368?5<br>ZRX 0.51166888690656 | AVAX 18.65885032815165 | | |
| 3.1.336555 | LIBERATO CANDELA | ADDRESS REDACTED | | | BTC 0.01545449<br>CEL 23.77060681251287 | | | |
| 3.1.336556 | LIBERATO JR IGAT | ADDRESS REDACTED | | | BTC 0.00020407074?09?6 | | | |
| 3.1.336557 | LIBERATO LARA | ADDRESS REDACTED | | | CEL 1.06516124075076 | | | |
| 3.1.336558 | LIBERO FLORIANI | ADDRESS REDACTED | | | BTC 0.00093687136494557<br>USDC 59929.99747521S3 | | | |
| 3.1.336559 | LIBERO MOLINO | ADDRESS REDACTED | | | BTC 0.00000000243699056<br>CEL 0.04128941618691?08<br>ETH 0.00024222443999087<br>LINK 0.00647095053950868 | | | |
| 3.1.336560 | LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | | | BTC 0.00000089265717?0029<br>CEL 1.62145450202511<br>DOT 0.00000001408020?709<br>ETH 847.01147132393<br>LUNC 0.00000009438316157?18<br>USDT ERC20 0.00000002004838717?7 | | | |
| 3.1.336561 | LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | | | BTC 0.01440508799934?16<br>USDC 0.15177926590?1685 | USDC 0.006888615612222034 | | |
| 3.1.336562 | LIBERTY AIVIAR CAMPOS | ADDRESS REDACTED | | | BTC 0.00007183243039739?4<br>USDC 0.02052200317152?34 | BTC 0.04850569720059?73<br>USDC 12.73678396763?28 | | |
| 3.1.336563 | LIBERTY KOVAR | ADDRESS REDACTED | | | ETH 0.14341934290?7315 | | | |
| 3.1.336564 | LIBERTY PERFORMANCE TRAINING LLC | 4136 W SANDRA TER, PHOENIX, ARIZONA 85053-2722 | | | CEL 0.10683049997687 | | | |
| 3.1.336565 | LIBERTY PRODUCTION | ADDRESS REDACTED | | | MCD4 31.83508150921?12 | | | |
| 3.1.336566 | LIBERTY SLOYAN | ADDRESS REDACTED | | | CEL 0.05714274657?43016 | | | |
| | | | | | BTC 0.02544922124354147 | | | |
| 3.1.336567 | LIBETY TAYLOR | ADDRESS REDACTED | | | CEL 1.07772675153916<br>ETH 0.14685733710430?8<br>BNT 3.15773367873129<br>CEL 16.40882063128?48<br>DOT 2.18016285174183<br>LINK 3.17542412868367?7<br>MCD4 9.26433910823202<br>SGB 15.48843254327?23<br>XRP 101.31586638?27 | | | |
| 3.1.336568 | LIBIA BEACH | ADDRESS REDACTED | | | BTC 0.00010639842280653<br>ETH 0.00858266705427604<br>USDC 315.86258856363S | BTC 0.00000000501463443 | | |
| 3.1.336569 | LIBIN JOHN | ADDRESS REDACTED | | | BTC 0.00022322580816944?7<br>CEL 9.54578739466?3<br>ETH 0.00101764731655?723<br>LUNC 102.11909424884?8 | | | |
| 3.1.336570 | LIBIN K G | ADDRESS REDACTED | | | BTC 0.00000000262257?0383<br>CEL 0.73742086316843?7 | | | |
| 3.1.336571 | LIBIN LIN | ADDRESS REDACTED | | | BTC 0.00000029403194?7247<br>CEL 0.00014995283427670?8<br>DOT 0.11411243155648?3<br>ETH 0.00000268607959574?4<br>LINK 0.04800113493786?47<br>LUNI 0.05520733527478?8<br>USDC 0.005345784701480?16<br>USDT ERC20 0.005960684615370?85<br>XLM 3.18888763280856<br>XRP 0.05740278411656?27 | | | |
| 3.1.336572 | LIBIN PAN | ADDRESS REDACTED | | | BTC 0.00123613849601?4826 | | | |
| 3.1.336573 | LIBING CHEN | ADDRESS REDACTED | | | ETH 1.26847592137?825 | | | |
| 3.1.336574 | LIBING ZHANG | ADDRESS REDACTED | | | BTC 0.00093825939048?5643<br>ETH 0.10099943853?6714<br>ETH 2.02505141185311 | | | |
| 3.1.336575 | LIBR CIR | ADDRESS REDACTED | | | USDC 131.13165080?2482<br>CEL 0.02312684696439?48 | | | |
| 3.1.336576 | LIBOR ANDEL | ADDRESS REDACTED | | | BTC 0.00030563693633?4645 | | | |
| 3.1.336577 | LIBOR BENÉK | ADDRESS REDACTED | | | ADA 103.57997544601S<br>BTC 0.01195211869?0045<br>ETH 0.42033887257?2488 | | | |
| 3.1.336578 | LIBOR BOJKOVSKY | ADDRESS REDACTED | | | BTC 0.00768282585041009<br>CEL 3.07088588283953 | | | |
| 3.1.336579 | LIBOR BRUNCLIK | ADDRESS REDACTED | | | USDT ERC20 0.000000777742128231<br>BTC 0.00000000223604689106 | | | |
| 3.1.336580 | LIBOR DOCIAR | ADDRESS REDACTED | | | CEL 1.54189524459688<br>BTC 0.01370745174575?79<br>CEL 0.58838339363278<br>ETH 0.00001890013908S1394<br>LTC 0.0000461672120?6985 | | | |
| 3.1.336581 | LIBOR DOUBEK | ADDRESS REDACTED | | | BTC 0.00111121580?3903171<br>CEL 1.06268741518992 | | | |
| 3.1.336582 | LIBOR HLADIK | ADDRESS REDACTED | | | ETH 0.24505021350?1498<br>BTC 0.02708531016?0155 | | | |
| 3.1.336583 | LIBOR HRUBÝ | ADDRESS REDACTED | | | BTC 0.02768409425?0929 | | | |
| 3.1.336584 | LIBOR JANEK | ADDRESS REDACTED | | | BTC 0.03894388142310946<br>CEL 41.60167999517?55<br>USDC 3000<br>XLM 710.8 | | | |
| 3.1.336585 | LIBOR KACHLIK | ADDRESS REDACTED | | | BTC 0.00060370996619?1258<br>ETH 0.00977655736275?0876 | | | |
| 3.1.336586 | LIBOR KRCHNACEK | ADDRESS REDACTED | | | BTC 0.00009829205957?4116<br>USDC 475.13917?527499 | | | |
| 3.1.336587 | LIBOR KUCZA | ADDRESS REDACTED | | | BTC 0.00115667612799?781<br>ETH 0.00014538481801?5382 | | | |
| 3.1.336588 | LIBOR LOJKASEK | ADDRESS REDACTED | | | BTC 0.04743064934305?17<br>CEL 4.42736969153407 | | | |
| 3.1.336589 | LIBOR NEMECEK | ADDRESS REDACTED | | | ETH 0.02011184613107?31<br>BTC 0.34795583004363?586<br>ETH 29.57456267?85664<br>LTC 157.45965200029?1<br>UNI 10.05108754?04976 | | | |
| 3.1.336590 | LIBOR NOVAK | ADDRESS REDACTED | | | BTC 0.01244683412?89923 | | | |
| 3.1.336591 | LIBOR PŘIDAL | ADDRESS REDACTED | | | BTC 0.02768494192108046<br>CEL 0.01269491745538?78<br>DOT 3.10996220263437<br>ETH 0.12894291574762?6<br>LINK 1.12314892525?3339<br>MATIC 89.32311012120?397<br>SNX 2.20722683205?432<br>USDC 631.659110134684<br>XLM 8.84742272950883 | | | |
| 3.1.336592 | LIBOR PRUSA | ADDRESS REDACTED | | | ADA 0.14804484188747?8<br>BTC 0.02760603507367?36<br>CEL 1.04259917786121<br>USDT ERC20 0.27914219717?3023 | | | |
| 3.1.336593 | LIBOR ŘEHOŘ | ADDRESS REDACTED | | | BTC 0.00000001791856442<br>BUSD 0.75080577966706<br>ETH 0.45540237666324?4 | | | |
| 3.1.336594 | LIBOR ŠANIK | ADDRESS REDACTED | | | CEL 48.79494783?04602 | | | |
| 3.1.336595 | LIBOR STEPANEK | ADDRESS REDACTED | | | ADA 49.11315714?47244<br>BTC 0.07451130489319?07<br>ETH 38.84797616?0716<br>EOS 7.6<br>ETH 0.07496519<br>LTC 0.22625034<br>XLM 28 | | | |
| 3.1.336596 | LIBOR TOUL | ADDRESS REDACTED | | | BTC 0.0062545969?0899353 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336597 | LIBOR ULBRICH | ADDRESS REDACTED | | | BTC 0.00000000055016369<br>CEL 0.0085251244595947<br>LTC 0.00023355214675498S | | | |
| 3.1.336598 | LIBOR VONEŠ | ADDRESS REDACTED | | | BTC 0.0000008078974003S9<br>CEL 15.1060081256551<br>ETH 0.26247552115929G | | | |
| 3.1.336599 | LIBOR VYHNANEK | ADDRESS REDACTED | | | CEL 0.0527810842314423 | | | |
| 3.1.336600 | LIBOR ZIDEK | ADDRESS REDACTED | | | BTC 0.0000115512597646G<br>MCDAI 0.0130411547057339 | | | |
| 3.1.336601 | LIBORO CAMMALLERI | ADDRESS REDACTED | | | BTC 0.00000678391494640B | | | |
| 3.1.336602 | LIBORO PAPARELLA | ADDRESS REDACTED | | | BTC 0.00107322774362496<br>CEL 0.9439472525606697<br>XRP 769.565857784129 | | | |
| 3.1.336603 | LIBORO SANTACROCE | ADDRESS REDACTED | | | BCH 0.0052580181924350S<br>BTC 0.00045005721718709B<br>CEL 5538.43975952648<br>DASH 0.0121451962289965<br>ETH 0.00393345644681S3<br>LTC 0.035089467083884I<br>OMG 0.000434213590705007<br>USDC 0.143269558595318<br>ZEC 0.00167318981922B8 | BCH 16.0736625525189<br>BTC 0.5325810688449B5<br>DASH 26.439277240083S<br>ETH 2.81156043735529<br>LTC 76.3849275358764<br>ZEC 12.700927365069I | | |
| 3.1.336604 | LIBRA PANG | ADDRESS REDACTED | | | ADA 1151.62757581OS<br>BNB 3.50496426852794<br>BTC 0.0118731980660018<br>CEL 3.90910251794597<br>ETH 0.226977750715771<br>GUSD 1.65368787874403<br>USDC 0.230794962886787<br>XRP 568.811903077461 | | | |
| 3.1.336605 | LIBRADO ALEMAN | ADDRESS REDACTED | | | BTC 0.00000455937658568<br>ETH 0.00018003909843566S | | | |
| 3.1.336606 | LIBRADO CREDO | ADDRESS REDACTED | | | USDT ERC20 0.5625849905881I5 | | | |
| 3.1.336607 | LIBRADO IVAN MIRANDA MEDINA | ADDRESS REDACTED | | | BTC 0.00122544985399469 | | | |
| 3.1.336608 | LIBRAN ANAIS SYLVIE MARTHE | ADDRESS REDACTED | | | ADA 0.174407953564967<br>BNB 0.00000202670681504<br>BTC 0.22313225728897T<br>CEL 15.3837610932962<br>DOT 0.106452009290316<br>EOS 100.7209<br>LINK 33.01905626<br>LUNC 72.925491513143T<br>MATIC 17.375615670I517<br>USDT ERC20 0.000000842249331502<br>XLM 1286.4341 | | | |
| 3.1.336609 | LIBREÑA MELPÓMENE | ADDRESS REDACTED | | | BTC 4.41612136716689E-05 | | | |
| 3.1.336610 | LIBURN MYFTARI | ADDRESS REDACTED | | | BTC 0.00269819061373864 | | | |
| 3.1.336611 | LIBUŠE AMBROŽOVÁ | ADDRESS REDACTED | | | BTC 0.0000048866688859<br>CEL 0.2051040829659J2<br>ETH 0.00148979238538869 | | | |
| 3.1.336612 | LIBUSE ROUBALOVA | ADDRESS REDACTED | | | BTC 0.000391277929862 | | | |
| 3.1.336613 | LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | | Yes | ADA 1.27319410163508<br>BTC 0.000000219300670922<br>CEL 120.695320767204<br>DOT 5.8603537678622<br>LINK 26.1423090136722<br>MATIC 1351.73236710846<br>SNX 11.0822185910512<br>USDC 0.910000969696969<br>USDT ERC20 32.896023 | | | ADA 1408.13769856019<br>DOT 195.47885662321J3<br>LINK 170.576690987327<br>MATIC 653.097192320173<br>SNX 561.79775280898B<br>USDC 303.03030303030S |
| 3.1.336614 | LIBY DELGADO | ADDRESS REDACTED | | | BTC 0.00000019080300331Z<br>CEL 1.18300823073011 | | | |
| 3.1.336615 | LIBY ZIADEH | ADDRESS REDACTED | | | BTC 0.000663351381594529<br>ETH 1.11716667506822 | | | |
| 3.1.336616 | LICARI GARRETT | ADDRESS REDACTED | | | USDC 0.0074237658084381 | | | |
| 3.1.336617 | LICHA TAMMY TANCHAROENSUKSAVAI | ADDRESS REDACTED | | | ETH 0.00148102153489299 | | | |
| 3.1.336618 | LICHAO XU | ADDRESS REDACTED | | | BTC 0.00089917476355561 | | | |
| 3.1.336619 | LICHEN SONG | ADDRESS REDACTED | | | ETH 0.171090911531807<br>BTC 0.000002155600364217<br>USDC 1649.40233356452 | | | |
| 3.1.336620 | LICHENG LUO | ADDRESS REDACTED | | | BTC 0.00110297689887I9<br>ETH 0.000571993936184594<br>LINK 0.0205622728125794<br>USDC 8.7355487993236B<br>USDT ERC20 1.3186861224402S | USDC 0.0000005353222920J3<br>USDT ERC20 0.000000680964285477 | | |
| 3.1.336621 | LICHENG MAH | ADDRESS REDACTED | | | BTC 0.00065424476512227T<br>CEL 1.48221396246994 | | | |
| 3.1.336622 | LI-CHENG YU | ADDRESS REDACTED | | | CEL 102.086351602588<br>MCDAI 0.0318733122203049<br>USDT ERC20 0.471942446370S5 | | | |
| 3.1.336623 | LICHIEH YOUNG | ADDRESS REDACTED | | | BTC 0.00165360023236182<br>CEL 1.93878716461491 | | | |
| 3.1.336624 | LI-CHING YANG | ADDRESS REDACTED | | | BTC 0.06156318954646199<br>CEL 1439.17721596463<br>ETH 6.07767093956125 | | | |
| 3.1.336625 | LI-CHUNG CHOU | ADDRESS REDACTED | | | ADA 0.0000005774805751278<br>AVAX 0.0000772294074072G<br>BNB 0.00000093242873548<br>BTC 0.0000000211654874616<br>CEL 3.9277993143033<br>ETH 0.000143500737J41489<br>USDC 0.499971968475J3 | | | |
| 3.1.336626 | LICIA CARRADINI | ADDRESS REDACTED | | | BTC 0.000050439030121568T<br>CEL 4.0879608239508A<br>UNI 37.9407157J3 | | | |
| 3.1.336627 | LICIA MULAS | ADDRESS REDACTED | | | BTC 0.000041352244947073<br>CEL 1.072195653773Z9 | | | |
| 3.1.336628 | LICIA TAY | ADDRESS REDACTED | | | BTC 0.000954182428161348 | | | |
| 3.1.336629 | LICINIO BRANCO | ADDRESS REDACTED | | | BTC 0.000011390304636536 | | | |
| 3.1.336630 | LICK CHEUNG POON | ADDRESS REDACTED | | | AVAX 1.36754666784215<br>BTC 0.0000031159000870J7<br>CEL 8.72082406755701<br>ETH 0.108550368195831<br>LUNC 4000<br>XRP 0.01168602298791G3 | | | |
| 3.1.336631 | LICK LUN NG | ADDRESS REDACTED | | | BTC 0.000001532131385I1<br>USDT ERC20 0.0015532204311784 | | | |
| 3.1.336632 | LICKETYSPLIT HOLDINGS, LLC | ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | ETH 81.2568149971114 | | | |
| 3.1.336633 | LICKETYSPLIT HOLDINGS, LLC | ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | ETH 0.00000012851518430J | | | |
| 3.1.336634 | LID FAN MADELINE CEDEÑO MEDRANA | ADDRESS REDACTED | | | MCDAI 0.0536146616389871 | | | |
| 3.1.336635 | LIDA ARISTAKESYAN | ADDRESS REDACTED | | | BTC 0.00293014561244314<br>USDC 0.340903325105566 | | | |
| 3.1.336636 | LIDA BERGERON | ADDRESS REDACTED | | | BTC 0.001772163866903T3<br>USDC 3.9913485368916 | | | |
| 3.1.336637 | LIDA HEYDARI | ADDRESS REDACTED | | | BTC 0.000000065719547O1<br>CEL 0.0006352230141970B2 | | | |
| 3.1.336638 | LIDA KEAT | ADDRESS REDACTED | | | ADA 0.3143108252522S58 | | | |
| 3.1.336639 | LIDA MTCHEDLIDZE | ADDRESS REDACTED | | | BTC 0.00120209278719263<br>BTC 0.0514360800758250Z<br>LTC 3.57615032452256 | | | |
| 3.1.336640 | LIDA SPORTEL | ADDRESS REDACTED | | | ETH 0.287696745500748 | | | |
| 3.1.336641 | LIDAMULAGE HASHINI KULANGI DE SILVA | ADDRESS REDACTED | | | BTC 0.000000004033763022<br>CEL 1.788297591149I31 | | | |
| 3.1.336642 | LIDEWIJ DIEDERIK | ADDRESS REDACTED | | | BTC 0.6663457424420T4<br>CEL 306.417853296212 | | | |
| 3.1.336643 | LIDEWIJ DIEDERIK | ADDRESS REDACTED | | | BTC 0.00005437752268B474 | | | |
| 3.1.336644 | LIDIA ALEKSANDRA VON BAYSEN-BAZENSKI | ADDRESS REDACTED | | | BTC 0.0634731529934721 | | | |
| 3.1.336645 | LIDIA ALVAREZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 2.23657170933315S25<br>ETH 1.28269673208B72 | | | |
| 3.1.336646 | LIDIA ARGAÑARAZ | ADDRESS REDACTED | | | BTC 0.000005391989741072 | | | |
| 3.1.336647 | LIDIA ARUQUIPA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001313753941522<br>USDC 0.000860922922496218 | | | |
| 3.1.336648 | LIDIA BARANSKA | ADDRESS REDACTED | | | BTC 0.000000591290796824<br>BUSD 0.397823556661302 | | | |
| 3.1.336649 | LIDIA BORYSIUK | ADDRESS REDACTED | | | BTC 0.000000055338018I9<br>CEL 0.693111005989371 | | | |
| 3.1.336650 | LIDIA BOSOTTI | ADDRESS REDACTED | | | BTC 0.00212045390798979<br>CEL 0.370220756329966<br>SNX 96.09645646766B7 | | | |
| 3.1.336651 | LIDIA BOWE | ADDRESS REDACTED | | | BTC 0.00286042165732033B<br>ETH 0.317936809591I5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336652 | LIDIA CACERES MELGAREJO | ADDRESS REDACTED | | | BTC 0.00000177600128753 USDC 0.65054164893492 | | | |
| 3.1.336653 | LIDIA CARMEN SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.00000117183831791 BTC 0.00001573716726246 | | | |
| 3.1.336654 | LIDIA CAROLINA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0385229402143934 | BTC 0.0980515 DOT 5.3497 ETH 0.190701 LUNC 2.408 SOL 3.8774 | | |
| 3.1.336655 | LIDIA CEPEDA | ADDRESS REDACTED | | | BTC 0.00166535002261051 CEL 0.4231882706835556 | | | |
| 3.1.336656 | LIDIA CHINAGLIA | ADDRESS REDACTED | | | BTC 0.0011354604292040 CEL 1.8185972563042 XLM 1963.98 | | | |
| 3.1.336657 | LIDIA DALKE | ADDRESS REDACTED | | | BTC 0.00215695214076407 | | | |
| 3.1.336658 | LIDIA DE BEJA | ADDRESS REDACTED | | | BTC 0.00117785 | | | |
| 3.1.336659 | LIDIA DJINGGA | ADDRESS REDACTED | | | CEL 1.1542969710804S BTC 0.000017982550808 | | | |
| 3.1.336660 | LIDIA DRAGOMIR | ADDRESS REDACTED | | | CEL 0.7197340036676741 BNB 0.00120038403848988 BTC 0.00245057158024155 USDT ERC20 0.40217589230799 | | | |
| 3.1.336661 | LIDIA ELVIRA BRAVO | ADDRESS REDACTED | | | BNB 0.00110219706294531 BTC 0.00000942936588974 CEL0.00684104389124547 ETH 0.000001617998964412 | | | |
| 3.1.336662 | LIDIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00270537287127S9 ETH 0.0384784150307721 | | | |
| 3.1.336663 | LIDIA FLAQUER | ADDRESS REDACTED | | | BUSD 0.000011353305463868 | | | |
| 3.1.336664 | LIDIA GARCIA LAVERA | ADDRESS REDACTED | | | CEL 0.178451217094208 BTC 0.00000039608526469 | | | |
| 3.1.336665 | LIDIA GRANDA | ADDRESS REDACTED | | | BTC 0.15572418663674 ETH 9.15132120217521 LINK 40.895668794342 | | | |
| 3.1.336666 | LIDIA GRUSZKA | ADDRESS REDACTED | | | BTC 0.0280372003874 69 | | | |
| 3.1.336667 | LIDIA KLIM | ADDRESS REDACTED | | | ETH 0.069632266487167 | | | |
| 3.1.336668 | LIDIA LEWANDOWSKA | ADDRESS REDACTED | | | ADA 0.000000293576148986 BNB 0.00000458 BTC 0.05200657914050413 CEL 253.37434225574 USDC 56.776285 | | | |
| 3.1.336669 | LIDIA LOPEZ | ADDRESS REDACTED | | | USDC 5192.950560218 21 | | | |
| 3.1.336670 | LIDIA LÓPEZ SANZ | ADDRESS REDACTED | | | BTC 0.146646052715899 CEL 699.1165935845S8 EOS 4.04 ETH 0.982521086497153 LINK 12.1369216 4 MCDAI 30 XLM 133.690864 3 | | | |
| 3.1.336671 | LIDIA LOWIK | ADDRESS REDACTED | | | BTC 0.000000084860966662 CEL 4.3707019505635 1 | | | |
| 3.1.336672 | LIDIA MARTINEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000993453221218 8 | | | |
| 3.1.336673 | LIDIA MASLANKOWSKA | ADDRESS REDACTED | | | BTC 0.00000846068631918 | | | |
| 3.1.336674 | LIDIA MEDEL | ADDRESS REDACTED | | | CEL0.00311638109077403 BSV 0.0069366870452816 BTC 3.82389424665299E-06 | | | |
| 3.1.336675 | LIDIA MELOHIRORI | ADDRESS REDACTED | | | USDC 1.104757639017 37 BTC 0.0000001S1413649821 | | | |
| 3.1.336676 | LIDIA MÓNICA RUIZ | ADDRESS REDACTED | | | ETH 0.000554587544645946 BTC 0.000002309905303139 CEL 0.29528514563784 2 MCDAI 0.01 | | | |
| 3.1.336677 | LIDIA NEVES | ADDRESS REDACTED | | | BTC 0.202264281690 87 ETH 0.89900103965664 4 | BTC 0.0004785521815421 88 | | |
| 3.1.336678 | LIDIA NORMA QUEVEDO | ADDRESS REDACTED | | | BTC 0.00000000789876527 9 CEL 0.01494476456385 19 | | | |
| 3.1.336679 | LIDIA PAILLAPAN | ADDRESS REDACTED | | | BTC 0.000000472121292100 6 MCDAI 0.298813663921324 | | | |
| 3.1.336680 | LIDIA PALCU | ADDRESS REDACTED | | | BTC 0.0012073071078834S MATIC 2911.6521990078 6 XLM 3900.1956252464S | | | |
| 3.1.336681 | LIDIA PAWLAK | ADDRESS REDACTED | | | BTC 0.00168938174935605 CEL 1.7954752467917 | | | |
| 3.1.336682 | LIDIA PEPELIANKOF | ADDRESS REDACTED | | | BTC 0.0039916451130208 1 | | | |
| 3.1.336683 | LIDIA PERALTA | ADDRESS REDACTED | | | BTC 0.0000000092534897 13 CEL 0.0779064260083587 | | | |
| 3.1.336684 | LIDIA PEREIRA | ADDRESS REDACTED | | | BTC 0.00112754825906S48 USDC 1.594254800287 12 | | | |
| 3.1.336685 | LIDIA PIRES DE SOUSA | ADDRESS REDACTED | | | BTC 0.028298256606715 4 ETH 0.0895176052672704 LUNC 4.316625705852 39 USDT ERC20 1.603925216549 3 | | | |
| 3.1.336686 | LIDIA POGONZA | ADDRESS REDACTED | | | BTC 0.00138201366688612 | | | |
| 3.1.336687 | LIDIA QUISPE | ADDRESS REDACTED | | | BTC 0.00000046508812455S CEL 0.4787424202844 85 | | | |
| 3.1.336688 | LIDIA ROJO | ADDRESS REDACTED | | | USDT ERC20 0.1681586422750 09 | | | |
| 3.1.336689 | LIDIA SABLIC | ADDRESS REDACTED | | | BTC 0.000001881916363031 MCDAI 0.18340710564388 8 | | | |
| 3.1.336690 | LIDIA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.500294339368248 | BTC 0.00000085 | | |
| 3.1.336691 | LIDIA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00000639201416702S CEL 0.19173179153066 BTC 0.000130472291029358 8 CEL 793.7567125620 63 DOT 0.0000000000250242589 | | | |
| 3.1.336692 | LIDIA SEVILLA PRIETO | ADDRESS REDACTED | | | LTC 0.00107124086173506 BTC 0.000000000879781647 | | | |
| 3.1.336693 | LIDIA TRUJILLO | ADDRESS REDACTED | | | CEL 0.000059682209060706 BTC 0.065057404059850 9 ETH 1.1519365200936 1 LINK 34.085082437649 8 | | | |
| 3.1.336694 | LIDIA UBIRIA ANDUEZA | ADDRESS REDACTED | | | ADA 342.247496 BTC 0.000000004896031985 CEL 6.0907580937275S | | | |
| 3.1.336695 | LIDIA ULIAMBRE | ADDRESS REDACTED | | | BTC 0.000001244728452513 CEL 0.130967410876199 USDT ERC20 0.95261085343689 7 | | | |
| 3.1.336696 | LIDIA VAZQUEZ PARRA | ADDRESS REDACTED | | | BTC 0.14554011098715 8 ETH 0.3639047737361 14 | | | |
| 3.1.336697 | LIDIA ZINGERLE | ADDRESS REDACTED | | | BTC 0.00216812516269194 CEL 0.67198133085059 4 ETH 0.10443303 | | | |
| 3.1.336698 | LIDICE MARTIN | ADDRESS REDACTED | | | MATIC 1416.396856062 65 XLM 1212.84754155091 | | | |
| 3.1.336699 | LIDIIA KOROSTASHEVYCH | ADDRESS REDACTED | | | BTC 0.000001571558639815 USDT ERC20 0.7149809079844 44 | | | |
| 3.1.336700 | LIDIA POLISHCHUK | ADDRESS REDACTED | | | ETH 0.008433271991365 35 | | | |
| 3.1.336701 | LIDIJA YANCHYK | ADDRESS REDACTED | | | BTC 0.000002669142426 04 ETH 0.086113096934928 1 USDC 1.19195905561263 | | | |
| 3.1.336702 | LIDIJA CACANOVIC | ADDRESS REDACTED | | | BTC 0.0000070131251053 88 | | | |
| 3.1.336703 | LIDIJA CRNJAKOVIC | ADDRESS REDACTED | | | ADA 0.1892751792162 84 BNB 0.000917536308344716 BTC 0.0000163648435979 87 ETH 0.000072903005396085 USDC 0.4041607096914 92 | | | |
| 3.1.336704 | LIDIJA KASIK | ADDRESS REDACTED | | | ADA 178.058533956414 BTC 0.0022306312730029 6 USDT ERC20 314.397225245781 | | | |
| 3.1.336705 | LIDIJA KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.00128338421530942 CEL 2.78298288010332 XRP 661.253192 | | | |
| 3.1.336706 | LIDIJA MITREVA | ADDRESS REDACTED | | | BTC 0.00000014938637450 7 CEL 0.05989685614291S2 LTC 0.0006777536338053 96 | | | |
| 3.1.336707 | LIDIJA NOVAKOVIC SRBLIN | ADDRESS REDACTED | | | ADA 452.11642165320 6 BTC 0.0718499442843314 BUSD 0.7 CEL 1921.60946510525 DOGE 49.99273903895 67 DOT 4.00235071654384 ETH 1.2268623336244 LINK 1.98455408496852 USDT ERC20 2.68324178311232 XRP 200.04 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336708 | LIDIA STOJILKOVIC | ADDRESS REDACTED | | | ETH 0.000770373483237319 | | | |
| 3.1.336709 | LIDIA TRNČIĆ | ADDRESS REDACTED | | | ADA 37.7138387484957 | | | |
| | | | | | BTC 0.0000000020424141146 | | | |
| | | | | | CEL 0.566682985678039 | | | |
| 3.1.336710 | LIDIA VERHAR | ADDRESS REDACTED | | | BTC 0.0000001540591286B | | | |
| | | | | | CEL 4.30617643293411 | | | |
| | | | | | ETH 0.00159540523292916 | | | |
| 3.1.336711 | LIDYA CHABANOVA | ADDRESS REDACTED | | | BTC 7.29916271590099E-09 | | | |
| | | | | | ETH 0.0000067009096674072 | | | |
| 3.1.336712 | LIDYA ROMANOVA | ADDRESS REDACTED | | | CEL 1.08081558578833 | | | |
| 3.1.336713 | LIDOVINA BOADO | ADDRESS REDACTED | | | BTC 0.0000017767186718? | | | |
| | | | | | USDC 0.983038455136888 | | | |
| 3.1.336714 | LIDUAN MENDEZ | ADDRESS REDACTED | | | CEL 1.52467703290579 | | | |
| | | | | | LTC 0.00160808752777547 | | | |
| | | | | | SGB 0.030763438800127? | | | |
| | | | | | USDC 0.130351673699679 | | | |
| | | | | | XRP 0.201235628346392 | | | |
| 3.1.336715 | LIDUINA SIA | ADDRESS REDACTED | | | BNB 0.000002043985581086 | | | |
| | | | | | BTC 0.0000027380377713439 | | | |
| | | | | | USDT ERC20 1.44596792884174 | | | |
| 3.1.336716 | LIDY MONVILLE | ADDRESS REDACTED | | | BTC 0.0189766091639657 | | | |
| | | | | | CEL 39.5862129456586 | | | |
| | | | | | LTC 0.237869634802349 | | | |
| | | | | | MATIC 94.0160237215227 | | | |
| | | | | | MCDAI 71.457740184559B | | | |
| | | | | | PAX 102.014933365568 | | | |
| | | | | | XLM 120.551071593184 | | | |
| | | | | | XRP 150.029315528107 | | | |
| 3.1.336717 | LIDYA ARAYA | ADDRESS REDACTED | | | BTC 0.12432819592711 | | | |
| | | | | | CEL 62.7988448777207 | | | |
| | | | | | DOGE 999.655085755945 | | | |
| | | | | | DOT 106.85678184541B | | | |
| | | | | | ETH 1.71311216150306 | | | |
| | | | | | MATIC 2126.11730623?7 | | | |
| | | | | | XLM 25187.2415958995 | | | |
| 3.1.336718 | LIDYA LEE | ADDRESS REDACTED | | | BTC 0.062764716128438B | | | |
| | | | | | USDC 1325.73958542436 | | | |
| 3.1.336719 | LIDYA SIREGAR | ADDRESS REDACTED | | | BNB 0.0003739986736687S5 | | | |
| | | | | | BTC 0.000115701709017236 | | | |
| | | | | | CEL 0.00115450703522425 | | | |
| | | | | | LTC 0.00206013834167176 | | | |
| | | | | | USDT ERC20 0.0384081065301917 | | | |
| 3.1.336720 | LIDYA TORABILA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00223378773111128 | | | |
| | | | | | USDC 2.05064901190862 | | | |
| 3.1.336721 | LIDYYA MASLIUKOVA | ADDRESS REDACTED | | | BTC 0.00000696518186878? | | | |
| 3.1.336722 | LIE HAN OOI | ADDRESS REDACTED | | | BTC 0.00202236923B637956 | | | |
| | | | | | CEL 2.20693581872412 | | | |
| | | | | | USDT ERC20 0.16 | | | |
| 3.1.336723 | LIE LIE LAM | ADDRESS REDACTED | | | CEL 84.158127726260 | | | |
| 3.1.336724 | LIE PHANG DIONG | ADDRESS REDACTED | | | BTC 0.00098134376456004 | | | |
| | | | | | CEL 0.704308619463841 | | | |
| | | | | | USDT ERC20 200565.434407548 | | | |
| 3.1.336725 | LIE TANG | ADDRESS REDACTED | | | BTC 0.000383002878386849 | | | |
| | | | | | CEL 7.44163620159964 | | | |
| | | | | | DOT 0.120954366005134 | | | |
| | | | | | MATIC 9.03763068660327 | | | |
| | | | | | SNX 1.85147022231173 | | | |
| | | | | | SOL 0.264207919860575 | | | |
| | | | | | USDC 45.9334850245809 | | | |
| 3.1.336726 | LIE XU | ADDRESS REDACTED | | | BTC 0.00594182225810591 | | | |
| | | | | | ETH 0.0200123828511994 | | | |
| 3.1.336727 | LIEB LIEBENBERG | ADDRESS REDACTED | | | CEL 231.480707032324 | | | |
| 3.1.336728 | LIEBAULT LAROSE | ADDRESS REDACTED | | | BTC 0.00118736330935B23 | | | |
| | | | | | CEL 17.5387831828588 | | | |
| 3.1.336729 | LIECHENG LIANG | ADDRESS REDACTED | | | USDC 0.00000303916834343?03 | | | |
| 3.1.336730 | LIEF BURSELL | ADDRESS REDACTED | | | AVAX 10.367760682236S | | | |
| | | | | | BTC 0.0836025546688844 | | | |
| | | | | | DOT 53.33612414162 | | | |
| | | | | | ETH 2.4534928445903 | | | |
| | | | | | MATIC 1351.55387829918 | | | |
| 3.1.336731 | LIEKE MULDER | ADDRESS REDACTED | | | BTC 0.00852489869933415 | | | |
| 3.1.336732 | LIEKE ROVERS | ADDRESS REDACTED | | | BTC 0.00181796806752604 | | | |
| | | | | | CEL 27.2936690668499 | | | |
| | | | | | USDC 709.36936 | | | |
| 3.1.336733 | LIEL GERBY | ADDRESS REDACTED | | | ADA 0.00670785647161916 | | | |
| | | | | | BTC 0.13397660970224 | | | |
| | | | | | ETH 2.0092134800607 | | | |
| | | | | | LTC 0.00201786386073663 | | | |
| | | | | | SNX 340.95917958575S | | | |
| | | | | | USDC 0.04304316501761S2 | | | |
| 3.1.336734 | LIEL LANKARI | ADDRESS REDACTED | | | BTC 0.00012293768903680? | | ETH 5.1035988012575? | | |
| 3.1.336735 | LIELANI YANGA | ADDRESS REDACTED | | | ETH 0.00577932590077806 | | | |
| | | | | | BTC 0.097698121470111? | | | |
| | | | | | CEL 332.679681356? | | | |
| | | | | | ETH 3.38683783938793 | | | |
| | | | | | USDT ERC20 5.65136783550386 | | | |
| 3.1.336736 | LIEM BUI | ADDRESS REDACTED | | | BTC 0.0000176830378337036 | | BTC 0.000000002556013963 | | |
| 3.1.336737 | LIEM DUONG | ADDRESS REDACTED | | | USDC 0.064055417823651? | | USDC 0.000000272836686531 | | |
| | | | | | ADA 0.168249457708415 | | | |
| | | | | | BTC 0.0818998160B9667 | | | |
| | | | | | CEL 6.4439615050389S | | | |
| | | | | | ETH 2.174562074326 | | | |
| | | | | | USDC 0.751490322613688 | | | |
| 3.1.336738 | LIEM KALYANA | ADDRESS REDACTED | | | BAT 118.215879426236 | | | |
| 3.1.336739 | LIEM LE | ADDRESS REDACTED | | | CEL 0.39218714929537B | | | |
| 3.1.336740 | LIEM QUANG NGO | ADDRESS REDACTED | | | ETH 0.00160391168726853 | | | |
| 3.1.336741 | LIEN BUI | ADDRESS REDACTED | | | ADA 306.82294121086S | | | |
| | | | | | BTC 0.28071972536321 4 | | | |
| | | | | | ETH 4.32106541327028 | | | |
| 3.1.336742 | LIEN CHUNG SUN | ADDRESS REDACTED | | | BTC 0.0222577057654541 | | | |
| | | | | | CEL 132.834079352 1 | | | |
| | | | | | ETH 0.225467630939243 | | | |
| | | | | | MCDAI 70.7198363018002 | | | |
| 3.1.336743 | LIEN DE BEUCKELAERE | ADDRESS REDACTED | | | BTC 0.00193128084496479 1 | | | |
| | | | | | CEL 83.2751402764168 | | | |
| | | | | | USDC 249.5 | | | |
| 3.1.336744 | LIEN DOAN | ADDRESS REDACTED | | | BNB 0.227938718667 | | | |
| | | | | | BTC 0.0044352525836398 | | | |
| | | | | | CEL 285.8758606B8472 | | | |
| | | | | | LTC 7.49516040891821 | | | |
| 3.1.336745 | LIEN FONT | ADDRESS REDACTED | | | BTC 0.0145271189723134 | | | |
| | | | | | MATIC 87.8975083332701 | | | |
| 3.1.336746 | LIEN LOI TU | ADDRESS REDACTED | | | ADA 0.100071508377245 | | | |
| | | | | | BTC 0.0000013461248053B4 | | | |
| | | | | | CEL 0.611329236621714 | | | |
| | | | | | SGB 209.432649435445 | | | |
| | | | | | XLM 0.5786627217137B2 | | | |
| | | | | | ZRX 0.0235991208030577 | | | |
| 3.1.336747 | LIEN MAI | ADDRESS REDACTED | | | BTC 0.0533535308503959S | | BTC 0.00048847205939B202 | | |
| | | | | | ETH 2.636582403318526 | | | |
| 3.1.336748 | LIEN NGO | ADDRESS REDACTED | | | BTC 0.0000027065658332? 1 | | | USDC 0.0000031409611476? |
| | | | | | USDC 0.003776051927532O2 | | | |
| 3.1.336749 | LIEN ROELANDT | ADDRESS REDACTED | | | ETH 0.00162807767067709 | | | |
| 3.1.336750 | LIEN SJANDY | ADDRESS REDACTED | | | ADA 0.09908676063726 27 | | | |
| | | | | | BTC 0.00078774781991879S | | | |
| | | | | | ETH 10.433607275687S | | | |
| | | | | | MATIC 2130.32330596153 | | | |
| 3.1.336751 | LIEN TIEU | ADDRESS REDACTED | | | BTC 0.21279318093216B | | | |
| | | | | | CEL 15.332782571686 | | | |
| | | | | | ETH 11.2310261399035 | | | |
| | | | | | MATIC 3.49915023074805B | | | |
| | | | | | MCDAI 42.6395539102487 | | | |
| | | | | | SNX 144.05851789175S | | | |
| 3.1.336752 | LIEN TRI TU | ADDRESS REDACTED | | | ADA 173.84322914360 1 | | | |
| | | | | | BTC 0.00299519438804582 | | | |
| | | | | | CEL 18.09878626894? 2 | | | |
| | | | | | USDC 0.00000057237176264 | | | |
| | | | | | XRP 495 | | | |
| 3.1.336753 | LIEN VERBERCK | ADDRESS REDACTED | | | BTC 0.00000000505012824038 | | | |
| | | | | | CEL 1.26785314767634 | | | |
| 3.1.336754 | LIEN VODUC | ADDRESS REDACTED | | | ETH 0.00004306323616990S3 | | | |
| 3.1.336755 | LIEN WIJESTENBERG | ADDRESS REDACTED | | | BTC 0.01677643845165B5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336756 | LIENE ALTROKA | ADDRESS REDACTED | | | CEL 0.011815136065264<br>LTC 0.0500000070683944644 | | | |
| 3.1.336757 | LIENERT BUYS | ADDRESS REDACTED | | | ADA 3470.247761305.32<br>BNB 15.7003286993307<br>BTC 0.00000007685343613<br>CEL 0.269642832130069<br>DOT 91.983713050381<br>LINK 197.219590996231<br>MATIC 3929.857219543787 | | | |
| 3.1.336758 | LIENHARD MAURUS | ADDRESS REDACTED | | | BTC 0.00108862859619502<br>ETH 0.025070411838183 | | | |
| 3.1.336759 | LIEN-YING TSENG CHIU | ADDRESS REDACTED | | | BTC 0.00126680002219634 | | | |
| 3.1.336760 | LIEN-YU HSU | ADDRESS REDACTED | | | USDC 416.327217084171<br>BTC 0.0000000051827856<br>CEL 0.113500242563346<br>USDC 0.00000067665895401 | | | |
| 3.1.336761 | LIEQIANG LOO | ADDRESS REDACTED | | | ETH 0.4568500341943929 | | | |
| 3.1.336762 | LIERAN SHARIS PALMER | ADDRESS REDACTED | | | BTC 0.0364334208091453 | | | |
| 3.1.336763 | LIES DABOLIZ | ADDRESS REDACTED | | | ETH 2.3505161910426B<br>CEL 0.483566471712912 | | | |
| 3.1.336764 | LIES DEMUYNCK | ADDRESS REDACTED | | | ETH 0.0110655286397411<br>BTC 0.0027755206132102S<br>CEL 12.16460547459924<br>ETH 0.189857478390632 | | | |
| 3.1.336765 | LIES HARIANTO | ADDRESS REDACTED | | | USDC 10.1702770341666<br>BTC 0.00011395601870377<br>DOT 10.8847981331959 | | | |
| 3.1.336766 | LIES THEUNISSEN | ADDRESS REDACTED | | | ADA 0.111636090222994<br>BNB 0.000736105093316513<br>BTC 3.76614015633999E-07<br>USDT ERC20 0.224877606429242 | | | |
| 3.1.336767 | LIESBET LANSSENS | ADDRESS REDACTED | | | BCH 0.04435653<br>BTC 0.0098475864988218B<br>CEL 75.767081167353?<br>DOT 15.05505587<br>ETH 0.997711 | | | |
| 3.1.336768 | LIESBET NEYS | ADDRESS REDACTED | | | USDC 0.91266439884583B | | | |
| 3.1.336769 | LIESBET PEERLINCK | ADDRESS REDACTED | | | BTC 0.00089941710315341<br>CEL 0.0332110747078969<br>XRP 916.31346785783B | | | |
| 3.1.336770 | LIESBETH CHELENS | ADDRESS REDACTED | | | BTC 0.0456713598953281<br>CEL 556.65544330904?<br>ETH 9.65661149 | | | |
| 3.1.336771 | LIESBETH DE HAES | ADDRESS REDACTED | | | CEL 0.893819869767082<br>USDT ERC20 0.534137302361247 | | | |
| 3.1.336772 | LIESBETH MERKENS | ADDRESS REDACTED | | | CEL 155.139620974? | | | |
| 3.1.336773 | LIESBETH OEI | ADDRESS REDACTED | | | BTC 0.02216970559757526<br>ETH 0.2864344957611161<br>USDC 6284.43871404055 | | | |
| 3.1.336774 | LIESBETH SALENS | ADDRESS REDACTED | | | CEL 36.7461495018878<br>MATIC 705<br>MCDAI 70 | | | |
| 3.1.336775 | LIESEL HOLCOMB | ADDRESS REDACTED | | | BTC 0.0000103107188875666<br>GUSD 0.0146566192019678 | | | |
| 3.1.336776 | LIESEL HOLCOMB | ADDRESS REDACTED | | | BTC 0.00000959597703012<br>GUSD 0.02377350281980047 | | | |
| 3.1.336777 | LIESEL HOLCOMB | ADDRESS REDACTED | | | USDC 0.0242674889595243<br>BTC 0.00000298610376592D6 | | | |
| 3.1.336778 | LIESEL HOLCOMB | ADDRESS REDACTED | | | USDC 0.01161612108013J6<br>BTC 0.00000164052361012G9 | | | |
| 3.1.336779 | LIESELOT LIBBRECHT | ADDRESS REDACTED | | | USDC 0.0307382769401S<br>CEL 1.03264027853115<br>DOT 8.5208292472834S | | | |
| 3.1.336780 | LIESKE VAN MARWIJK | ADDRESS REDACTED | | | BTC 0.00000408005140581<br>ETH 0.0001561156898279B5 | | | |
| 3.1.336781 | LIESLIE MORTON | ADDRESS REDACTED | | | BTC 0.000000000983256303<br>CEL 1.09945500998105<br>ETH 0.0000647518395862?<br>LTC 0.00207492539444802<br>MCDAI 0.00983741854669994<br>USDC 0.0439172661396158<br>XLM 0.39654921811903d<br>XRP 0.0000005907009655003<br>ZRX 0.08522266558400?4 | | | |
| 3.1.336782 | LIEU DANG | ADDRESS REDACTED | | | BTC 0.5272084432777163<br>CEL 0.316938384024853<br>DASH 2.1054292521108<br>ETH 5.305100023551S6<br>MATIC 1055.07651069573<br>ZEC 1.0570177264336 | | | |
| 3.1.336783 | LIEVE BAELE | ADDRESS REDACTED | | | BTC 0.2604668805367?<br>CEL 24.6132612052453?<br>ETH 1.04129492957535<br>SNX 708.25167857800G | | | |
| 3.1.336784 | LIEVE VAN BAARS | ADDRESS REDACTED | | Yes | BAT 386.501131471558<br>BTC 0.1000826712767L2<br>CEL 68.4392022788311<br>DOT 1.115210544574A<br>ETH 1.069488074200D3<br>KNC 3.52865424540325<br>LINK 12.84511201704?11<br>LTC 0.0006367285374465023<br>PAXG 0.00087226373260973B<br>UNI 43.03491800544014<br>USDC 0.0000000506115842593<br>USDT ERC20 1.892883007639902 | | | BTC 0.330322492129856 |
| 3.1.336785 | LIEVEN CLAUDE N DOUSSELAERE | ADDRESS REDACTED | | | BTC 0.01623671332220?9<br>CEL 1.702877065575J9 | BTC 0.0025780122966361 | | |
| 3.1.336786 | LIEVEN LANDUYT | ADDRESS REDACTED | | | BTC 0.00000000070777338B<br>CEL 11.701475719454S | | | |
| 3.1.336787 | LIEVEN VRANKEN | ADDRESS REDACTED | | | USDC 0.000000002905219?8<br>BTC 0.018212414711540?<br>ETH 0.14033386344628B<br>USDT ERC20 1.880321643951604 | | | |
| 3.1.336788 | LIEW CHEE KANG | ADDRESS REDACTED | | | ADA 0.080359572078 | | | |
| 3.1.336789 | LIEW CHIN KIAN | ADDRESS REDACTED | | | BTC 0.00188037846469977<br>DOT 3.312638725462b4<br>ETH 0.00626358945116053<br>MATIC 191.868338025834<br>XRP 490.01107176084I | | | |
| 3.1.336790 | LIEW ENG CHUAN | ADDRESS REDACTED | | | ADA 1.11324754538165<br>BNB 0.0200262871179023<br>CEL 0.31593512941241<br>DOT 1.2193385931609?<br>LUNC 0.00014102842500925?<br>USDT ERC20 1830161.25924021 | | | |
| 3.1.336791 | LIEW FONG | ADDRESS REDACTED | | | BNB 1.20102828<br>BTC 0.0011384966651240S<br>CEL 12.57688311004? | | | |
| 3.1.336792 | LIEW IAN JIM | ADDRESS REDACTED | | | BTC 0.00004558615507149S<br>CEL 2105.19346731637<br>ETH 0.000653925598834?9<br>USDC 0.96798807949210?<br>USDT ERC20 228.47620124858 | | | |
| 3.1.336793 | LIEW JAYDEN | ADDRESS REDACTED | | | BTC 0.00095063396410901L<br>ETH 0.151678825054639 | | | |
| 3.1.336794 | LIEW KAH WAI | ADDRESS REDACTED | | | CEL 0.0489510049496104<br>ETH 0.00159814359639842 | | | |
| 3.1.336795 | LIEW LIANG WEE | ADDRESS REDACTED | | | BTC 0.0021960936171977S<br>ETH 0.03720325813407I7 | | | |
| 3.1.336796 | LIEW LQ | ADDRESS REDACTED | | | USDC 783.3701424459G3<br>BTC 0.00000177257216576?<br>ETH 0.0710638959710966 | | | |
| 3.1.336797 | LIEW SIEW LIM | ADDRESS REDACTED | | | ADA 0.07534021035566902<br>BNB 1.31753639118417<br>BTC 0.00216868833176644<br>CEL 0.45813683855165<br>ETH 3.20923554052992<br>LTC 0.00140765401243B | | | |
| 3.1.336798 | LIEW SUNG | ADDRESS REDACTED | | | CEL 10.788831325S249<br>DOT 0.00885074783804962<br>XLM 0.042100795826813B | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 3125 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336799 | LIEW TAT | ADDRESS REDACTED | | | ADA 427.61529205984S | | | |
| | | | | | BTC 0.03152757255063711 | | | |
| | | | | | DOT 5.5221801021037Z | | | |
| | | | | | ETH 0.5751596396553Ξ | | | |
| 3.1.336800 | LIEW TAT-WEN STEVEN | ADDRESS REDACTED | | | BTC 0.040610239223486Ζ | BTC 0.000451884692970561 | | |
| | | | | | ETH 0.812630553993033 | | | |
| 3.1.336801 | LIEW YANG | ADDRESS REDACTED | | | CEL 2.238064075979I9 | | | |
| 3.1.336802 | LIEW YONG QUAN TIMOTHY | ADDRESS REDACTED | | | GUSD 227.25103801269I | | | |
| 3.1.336803 | LIEW YUK JUN | ADDRESS REDACTED | | | CEL 0.28603503944014A | | | |
| | | | | | ETH 0.00710Z | | | |
| 3.1.336804 | LIEW ZHI YING | ADDRESS REDACTED | | | BTC 0.000012912358242695 | | | |
| | | | | | USDC 0.2970930618814072 | | | |
| 3.1.336805 | LIEZE MENTEN | ADDRESS REDACTED | | | CEL 3.081398386524IS | | | |
| 3.1.336806 | LIEZEL BIBIT | ADDRESS REDACTED | | | ADA 686.09398497312S | | | |
| | | | | | BTC 0.000001068347156286 | | | |
| | | | | | USDC 0.296031340239313 | | | |
| 3.1.336807 | LIEZEL PRETORIUS | ADDRESS REDACTED | | | BTC 0.79915554422682I | | | |
| 3.1.336808 | LIEZEL VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.055391351631828Ǝ | | | |
| | | | | | CEL 49.45203586371Z | | | |
| 3.1.336809 | LIEZEL VERMEULEN | ADDRESS REDACTED | | | BTC 0.13076050297690Ζ | | | |
| | | | | | CEL 302.64356518423Σ | | | |
| | | | | | ETH 1.79236847 | | | |
| | | | | | LTC 3.076244950967I3 | | | |
| | | | | | XRP 8431.11719192772 | | | |
| 3.1.336810 | LIEZL LANDICHO ALMARIO | ADDRESS REDACTED | | | BTC 0.000001965413991IZ5 | | | |
| | | | | | ETH 0.000000996218762474 | | | |
| | | | | | USDT ERC20 0.267249135983Э4 | | | |
| 3.1.336811 | LIEZL PHILO | ADDRESS REDACTED | | | BTC 0.00729651751323715 | | | |
| | | | | | CEL 1.50677842674554 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.336812 | LIEZL PUZON | ADDRESS REDACTED | | | BTC 0.001228408574S1273 | | | |
| | | | | | USDC 423.151762422648 | | | |
| 3.1.336813 | LIEZL-MIA LUDICK | ADDRESS REDACTED | | Yes | BTC 0.000000009244460573 | | | BTC 5.97465604957046 |
| | | | | | CEL 374.630900928Z | | | |
| | | | | | ETH 0.97345861549798 | | | |
| | | | | | LINK 0.000506607455149412 | | | |
| | | | | | MATIC 0.00103919568164469 | | | |
| | | | | | SOL 0.03883 | | | |
| | | | | | USDC 542.885157009227 | | | |
| 3.1.336814 | LIF SING CHAN | ADDRESS REDACTED | | | BTC 0.00096395309188007I | | | |
| | | | | | CEL 4.67886646699915 | | | |
| | | | | | ETH 7.3241561264396 | | | |
| 3.1.336815 | LIFANG CHU | ADDRESS REDACTED | | | ETH 0.0016185209133612S | | | |
| 3.1.336816 | LIFE FX PRODUCTS LLC | 2007 MT FOREST DR, KINGWOOD, TEXAS 77345 | | | BTC 0.000000865133784099 | | | |
| | | | | | CEL 0.0816500625310951 | | | |
| | | | | | ETH 0.000008808349070482 | | | |
| 3.1.336817 | LIFELONG BANTER | ADDRESS REDACTED | | | BTC 0.000000008235012Z | | | |
| | | | | | USDC 0.321708217126036 | | | |
| 3.1.336818 | LIFENG ZHU | ADDRESS REDACTED | | | BTC 0.003344272018003B7 | | | |
| 3.1.336819 | LIFESTYLE EVOLVED | ADDRESS REDACTED | | | BTC 0.001173603724414A1 | | | |
| 3.1.336820 | LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | | | BTC 0.00125223991248Z | | | |
| | | | | | USDT ERC20 235.967506744852 | | | |
| 3.1.336821 | LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | | | 1INCH 1.07650213577227S | BTC 0.0000004974730354Z1 | | |
| | | | | | ADA 0.407687710456942 | | | |
| | | | | | BCH 0.001090465755Z3039 | | | |
| | | | | | BSV 0.989301821428061 | | | |
| | | | | | BTC 0.000027226592469S5 | | | |
| | | | | | BUSD 0.00492100760118567 | | | |
| | | | | | EOS 0.44336604053945 | | | |
| | | | | | ETC 0.04173494123150Ξ7 | | | |
| | | | | | ETH 0.00534301572589623 | | | |
| | | | | | GUSD 12.1350529551337 | | | |
| | | | | | LTC 0.03766577158672Ζ3 | | | |
| | | | | | MCDAI 0.00219328120670Ξ7 | | | |
| | | | | | USDC 0.153100319374599 | | | |
| | | | | | XLM 2.69530510146I7S | | | |
| | | | | | ZRX 0.05328056210540S | | | |
| 3.1.336822 | LIFEXCEL LLC | 1055 W. 7TH STREET, LOS ANGELES, CALIFORNIA 90017 | | | CEL 1.07797771719361 | | | |
| 3.1.336823 | LIFT22 CREATIVE LLC | 4966 MARILYN DRIVE, HOLLADAY, UTAH 84117 | | | BTC 0.00002451846106405 | | | |
| | | | | | GUSD 0.0951097115741I1 | | | |
| | | | | | USDC 0.11233434631521I | | | |
| 3.1.336824 | LIGA ŠKĚLE | ADDRESS REDACTED | | | CEL 6.79997291466 | | | |
| 3.1.336825 | LIGAYA ARCENAS | ADDRESS REDACTED | | | BTC 0.000000560849782323 | | | |
| | | | | | USDT ERC20 475.619271173638 | | | |
| 3.1.336826 | LIGAYA GARBER | ADDRESS REDACTED | | | BTC 0.003029575959534I9 | USDC 0.0000005435397879I | | |
| | | | | | MCDAI 74.444801281495 | | | |
| | | | | | USDC 239.06017398058 | | | |
| 3.1.336827 | LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | | Yes | AAVE 0.29024226121424Θ | BTC 0.0000000099429486I | | BTC 5.27277536988Z5 |
| | | | | | ADA 371.832515470274 | ETH 1.4811412396509Z | | ETH 3.580215007614I99 |
| | | | | | CEL 5058710596013332 | USDC 40.859039 | | MATIC 29493.8240647596 |
| | | | | | ETH 54.69444759662S2 | | | |
| | | | | | GUSD 89.2829941572957 | | | |
| | | | | | LTC 0.00257254860151Ξ2 | | | |
| | | | | | MATIC 418100.39798401B | | | |
| | | | | | MCDAI 149.021415586Ξ5 | | | |
| | | | | | PAX 1.445330636497B9 | | | |
| | | | | | PAXG 0.02167949851939315 | | | |
| | | | | | SNX 236.250395550203 | | | |
| | | | | | USDC 0.00927061391990775 | | | |
| | | | | | USDT ERC20 9.979414 | | | |
| 3.1.336828 | LIGHT IHECHILURU OGBONNA | ADDRESS REDACTED | | | ETH 0.00197367883124692 | | | |
| 3.1.336829 | LIGHT MOKSHA | ADDRESS REDACTED | | | BTC 0.00135319001968693 | | ETH 0.08390186 | |
| | | | | | ETH 0.08492088606180543 | | | |
| | | | | | GUSD 391.401721109751 | | | |
| | | | | | USDC 519.783896649219 | | | |
| 3.1.336830 | LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | | | ADA 0.125938599154119 | BTC 0.000117050569434042 | | |
| | | | | | BTC 0.000064238055566159 | | | |
| | | | | | ETH 0.000492468107940115 | | | |
| | | | | | USDC 0.025004307397844 | | | |
| 3.1.336831 | LIGIA DAMBI | ADDRESS REDACTED | | | AVAX 5.2862665498958 | | | |
| | | | | | BTC 0.029417549298555 | | | |
| | | | | | DOT 42.0888120808423 | | | |
| | | | | | USDC 65410.3475257459 | | | |
| 3.1.336832 | LIGIA FALCAO BOUERES | ADDRESS REDACTED | | | BTC 0.002613641484601I67 | | | |
| 3.1.336833 | LIGIA FERNANDES | ADDRESS REDACTED | | | BTC 0.000012041798796365 | | | |
| 3.1.336834 | LIGIA MARGARITA MACIAS MENDOZA | ADDRESS REDACTED | | | CEL 17.7234013652286 | | | |
| | | | | | USDC 20991.6391121135 | | | |
| 3.1.336835 | LIGIA MARTINS | ADDRESS REDACTED | | | AVAX 0.00001100529205371B | | | |
| | | | | | BTC 0.000000017237711999 | | | |
| | | | | | USDC 0.56663206890206Z | | | |
| 3.1.336836 | LIGIA MOLINA | ADDRESS REDACTED | | | BTC 0.00125107749379963 | | | |
| | | | | | LTC 0.001491755913226S1 | | | |
| 3.1.336837 | LIGIA-CRISTINA DECIUC | ADDRESS REDACTED | | | ETH 0.265978350108564 | | | |
| 3.1.336838 | LIGIANE FORGHIERI | ADDRESS REDACTED | | | BTC 0.002897623516059S4 | | | |
| | | | | | CEL 50.7409276490B5 | | | |
| | | | | | DOT 5.3582335906149 | | | |
| | | | | | MATIC 124.51775450458I | | | |
| | | | | | USDT ERC20 10 | | | |
| 3.1.336839 | LIGIANE SOUZA | ADDRESS REDACTED | | | BTC 0.0728998250154488 | | | |
| | | | | | CEL 0.0159997802043293 | | | |
| | | | | | ETH 0.516323803932096 | | | |
| 3.1.336840 | LIGON DURHAM | ADDRESS REDACTED | | | BTC 0.00000129724336756A | | | |
| | | | | | CEL 0.02726930415138879 | | | |
| | | | | | DOT 0.00717384994544263 | | | |
| | | | | | ETH 7.1143537054694ΘE-05 | | | |
| | | | | | GUSD 0.036350227258377 | | | |
| | | | | | KNC 0.003403254246675981 | | | |
| | | | | | LTC 0.00002336221548587I | | | |
| | | | | | MATIC 0.00270561175940053 | | | |
| | | | | | PAX 0.03488390968165I | | | |
| | | | | | PAXG 0.000058691247324B6 | | | |
| | | | | | SGB 8.42210892483T | | | |
| | | | | | SNX 0.00974031707548154 | | | |
| | | | | | USDC 0.0990092553011634 | | | |
| | | | | | XRP 0.000003051431388818 | | | |
| 3.1.336841 | LIGONNIERE FRANCK | ADDRESS REDACTED | | | BTC 0.000000559137365228I | | | |
| | | | | | CEL 0.1314218502631I3 | | | |
| | | | | | DOT 0.00701911912753Z7 | | | |
| | | | | | ETH 0.00010867561995786Z4 | | | |
| | | | | | USDC 1.5297015327691 | | | |
| 3.1.336842 | LIGRIT SADIKU | ADDRESS REDACTED | | | CEL 0.049956330921506I3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336843 | LIH SHEN KOO | ADDRESS REDACTED | | | BTC 0.00104907108059356<br>CEL 15.7595093420S7<br>USDC 400 | | | |
| 3.1.336844 | LIH SU | ADDRESS REDACTED | | | BTC 0.011388299060229S1<br>ETH 1.13987059498322<br>GUSD 0.4114551926779S2<br>USDC 262.63840648S139 | | | |
| 3.1.336845 | LIH TUAN | ADDRESS REDACTED | | | BTC 0.0010320380S785181<br>ETH 0.51424112474783S<br>GUSD 117.473919043176<br>USDC 95.40801055630SS | BTC 0.0S309823<br>GUSD 0.00101424546685435<br>USDC 0.00000077440455080S | | |
| 3.1.336846 | LIH YU KOO | ADDRESS REDACTED | | | BTC 0.002225874811555S3<br>ETH 0.00102362737907587<br>USDC 421.87502724292S | | | |
| 3.1.336847 | LIHAN LIST | ADDRESS REDACTED | | | ADA 0.334979992875651<br>DOGE 40.5889056466372<br>ETH 0.03983854661058 | | | |
| 3.1.336848 | LIHANG SUN | ADDRESS REDACTED | | | BTC 0.00110808267779448<br>ETH 0.434155412595365 | | | |
| 3.1.336849 | LIHAO LI | ADDRESS REDACTED | | Yes | ETH 6.749561438S714<br>MATIC 0.3634261494709S1 | ETH 3.69934575049155 | | ETH 28.4363613305471 |
| 3.1.336850 | LIHENG WONG | ADDRESS REDACTED | | | BTC 0.001102377676066483<br>CEL 11.345917988404S<br>ETH 0.15 | | | |
| 3.1.336851 | LIHLE NGXIYA | ADDRESS REDACTED | | | CEL 2.142142792942S<br>LTC 0.00031943<br>SGB 20.8674512402<br>XRP 0.10358S2 | | | |
| 3.1.336852 | LIHOD YEHUDA RACHMILEVITCH | ADDRESS REDACTED | | | | BTC 0.00181287552665029<br>ETH 22.997018 | | |
| 3.1.336853 | LIHONG CHEN | ADDRESS REDACTED | | | BTC 0.01147641285022<br>CEL 392.706410393723<br>ETH 0.0267031076387088 | | | |
| 3.1.336854 | LIHONG XIA | ADDRESS REDACTED | | | BTC 0.00000942798688958S<br>BUSD 0.4933311751337S6 | | | |
| 3.1.336855 | LIHONG ZHANG | ADDRESS REDACTED | | | BTC 0.00000690363619929S<br>USDC 0.00093021957968424 | | | |
| 3.1.336856 | LI-HSIANG CHEN | ADDRESS REDACTED | | | ADA 4.98899563359549<br>BTC 0.00033674474591566<br>CEL 3.8711001895143<br>DOT 0.0976128881287613<br>ETH 0.00194501787577283<br>LINK 0.000460584279412322<br>LUNC 0.0174114299883626<br>MATIC 2.48138195914432<br>USDC 272.215119298577 | | | |
| 3.1.336857 | LI-HSUAN CHEN | ADDRESS REDACTED | | | BTC 0.31742558319941<br>ETH 3.34069763688315<br>MATIC 2562.46034499128<br>USDC 6.20780585268728 | | | |
| 3.1.336858 | LIHUA SUN | ADDRESS REDACTED | | | BTC 0.01889272468704S<br>DOT 16.3174939883996 | | | |
| 3.1.336859 | LIHUA YAN | ADDRESS REDACTED | | | ETH 0.000000448810S7356<br>SOL 2.35708804896539 | BTC 0.00000000725250197S<br>ETH 0.0000759001545717S1 | | |
| 3.1.336860 | LIHUA YANG | ADDRESS REDACTED | | | BTC 0.00129278594591332<br>DOT 840.542310675955<br>ETH 12.878451686281S4<br>LINK 168.798828234251 | | | |
| 3.1.336861 | LIHUANG PAN | ADDRESS REDACTED | | | CEL 0.449107407440819<br>ETH 0.009150656 | | | |
| 3.1.336862 | LIHUEL SUAREZ | ADDRESS REDACTED | | | BTC 0.000000097174449767<br>CEL 0.164342484268442 | | | |
| 3.1.336863 | LIHUEN FEJMI | ADDRESS REDACTED | | | BTC 0.00000001099796S412<br>CEL 0.01979783541462S1 | | | |
| 3.1.336864 | LI-HUI HUNG | ADDRESS REDACTED | | | BTC 0.00125302586910676<br>CEL 611.81225489705S6 | | | |
| 3.1.336865 | LIHUI LIAO | ADDRESS REDACTED | | | BTC 0.0012083178S529731<br>CEL 31.7347557056427<br>USDC 10.563225749148B | | | |
| 3.1.336866 | LILA HARRIS | ADDRESS REDACTED | | | ADA 1.301<br>CEL 226.238193601982<br>LUNC 45.97<br>SUSHI 0.0175<br>USDC 0.003000451566951S6 | AVAX 0.00105<br>BTC 0.0000007060261475S<br>ETH 0.000002<br>MATIC 0.005<br>SNX 0.00024426396322S819<br>SOL 0.00069 | | |
| 3.1.336867 | LINA TUMMA | ADDRESS REDACTED | | | BTC 0.01414704S697681<br>CEL 0.06240887707857S3<br>ETH 0.093886559057978S | | | |
| 3.1.336868 | LIIS KAAVER | ADDRESS REDACTED | | | BTC 0.001139973337382S<br>USDC 272.28991541093 | | | |
| 3.1.336869 | LIIS NAPITAL | ADDRESS REDACTED | | | BTC 0.0000000549227390S7 | | | |
| 3.1.336870 | LIIS NAPITAL | ADDRESS REDACTED | | | CEL 1.352631429007S7<br>DASH 0.024666408734083S | | | |
| 3.1.336871 | LIISA MANO | ADDRESS REDACTED | | | BTC 0.000310334388394117<br>CEL 7.84960600759261 | | | |
| 3.1.336872 | LIJ GRIFFIN | ADDRESS REDACTED | | | BCH 0.000067948985159316<br>BTC 0.0000041895707272S | | | |
| 3.1.336873 | LIJEN TAN | ADDRESS REDACTED | | | BTC 0.00031036677902581S<br>LINK 0.00000015832192818 | | | |
| 3.1.336874 | LI-JEN WANG | ADDRESS REDACTED | | | ADA 0.080053775420999<br>BTC 0.24133271146976<br>CEL 58.5024242854889<br>ETH 0.52547642615582<br>MCDAI 40<br>TUSD 3.268510627BD243<br>USDC 4730.74650291282 | | | |
| 3.1.336875 | LIJIA HONG | ADDRESS REDACTED | | | BTC 0.0049129065402827B<br>CEL 507.76942405296<br>USDC 51027.9941425212 | | | |
| 3.1.336876 | LIJIA WANG | ADDRESS REDACTED | | | AAVE 0.000000634357014476<br>BTC 0.000054239389266126<br>CEL 0.25271582592278<br>DOT 0.00000005139940326<br>LINK 0.000000096015808398S<br>MATIC 0.03389223953000954<br>KLM 0.0028700937690062B<br>XRP 0.004341336937808S21 | | | |
| 3.1.336877 | LIJING MILENA WANG | ADDRESS REDACTED | | | BCH 0.0016088630827698S<br>BTC 0.000286991862206417<br>LTC 0.0157066826774025 | | | |
| 3.1.336878 | LIJING ZHANG | ADDRESS REDACTED | | | ADA 0.0615177481702116<br>BNB 0.00072356950787683S<br>BTC 0.000000761033789514<br>LTC 0.0000004483382293444<br>MCDAI 0.068923624210838S1<br>USDC 0.249558683627896 | | | |
| 3.1.336879 | LIJO JAMES | ADDRESS REDACTED | | | CEL 35.020467046306T<br>DOT 3.389314389199S23<br>MATIC 84.0251794213024<br>SNX 25.383783707029S | | | |
| 3.1.336880 | LIJO JAMES NULL | ADDRESS REDACTED | | | ADA 379.962227<br>BTC 0.0064442<br>CEL 17.9361685339614<br>ETH 0.097815<br>MATIC 20.16304655<br>SNX 45.26807646<br>KLM 100.151948 | | | |
| 3.1.336881 | LIJO JOHNSON | ADDRESS REDACTED | | | BTC 0.0000012103258169S3<br>CEL 0.01715057051517635<br>ETH 0.000291533336498048<br>SGB 0.00885485267682225<br>KLM 0.057015196149053I9<br>XRP 0.05792303825046562<br>ZRX 0.05396275390375S4 | | | |
| 3.1.336882 | LIJON THOMAS | ADDRESS REDACTED | | | ADA 97.589033<br>CEL 138.731904381941<br>MATIC 1020.76312353487 | | | |
| 3.1.336883 | LIU HUA | ADDRESS REDACTED | | | AVAX 60.1734673723911<br>BTC 0.69445377437198<br>CEL 348.902467208799<br>LUNC 246.67229284622D | BTC 0.02516772671141S9 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336884 | LIJU OOMMEN | ADDRESS REDACTED | | | BTC 0.00135417024125368<br>CEL 5.00666877863617<br>COMP 0.000419038374960621<br>EOS 136.375721623292<br>MATIC 232.729145072409<br>USDT ERC20 0.229811947366468<br>ZRX 0.155063205431927 | | | |
| 3.1.336885 | LIJUAN PAN | ADDRESS REDACTED | | | USDC 0.579975611583342 | | | |
| 3.1.336886 | LIJUAN PENG | ADDRESS REDACTED | | | ADA 13408.3852195934<br>BNB 1.64852543396032<br>BTC 0.779467820337509<br>CEL 6342.29105269364<br>DOT 114.391511389011<br>ETH 99.3199733890228<br>LINK 43.2834203759051<br>USDT ERC20 3.510484 | | | |
| 3.1.336887 | LIJUN CAROL TEO | ADDRESS REDACTED | | | BTC 0.00536901883056848<br>BUSD 1106.21653935394<br>CEL 4.18479554332819<br>GUSD 125.80.971870261B<br>USDC 1185.65113055159 | | | |
| 3.1.336888 | LIJUN JIA | ADDRESS REDACTED | | | BTC 0.0127634274426162 | | | |
| 3.1.336889 | LIJUN LIU | ADDRESS REDACTED | | | ETH 0.211000752244278 | USDC 3000 | | |
| | | | | | ADA 1857.1819932043<br>MATIC 3716.499163211 | | | |
| 3.1.336890 | LIJUN TAN | ADDRESS REDACTED | | | USDC 247.856846764<br>BTC 0.000367967854995865<br>ETH 0.0144054339961371<br>GUSD 0.150049000326381<br>LINK 0.316325889518194<br>MATIC 5.89705739575091<br>SOL 0.183379485958404<br>USDC 3.91448315767107<br>USDT ERC20 29.352691200725 | BTC 0.00000000407874453<br>SOL 0.00000000746064637 | | |
| 3.1.336891 | LIJUN WANG | ADDRESS REDACTED | | | BSV 0.0653283151916117<br>BTC 0.0307534728489802<br>GUSD 10244.1791163074<br>USDC 0.873591696614.41<br>ZEC 0.0813107290578284 | | | |
| 3.1.336892 | LIJUN XU | ADDRESS REDACTED | | | ADA 0.0783462448591987<br>BNB 0.00132161073968251<br>BTC 0.0381071203131845<br>ETH 2.54294034507995<br>USDC 0.040392341856123B | | | |
| 3.1.336893 | LIK HANG CHAN | ADDRESS REDACTED | | | BTC 0.00000270517652426<br>CEL 0.000375790659194658<br>USDC 0.537980712574451 | | | |
| 3.1.336894 | LIK HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.05406851356704 | | | |
| 3.1.336895 | LIK HANG CHEUNG | ADDRESS REDACTED | | | ETH 0.18714 | | | |
| 3.1.336896 | LIK HANG FU | ADDRESS REDACTED | | | ETH 0.000152862667377256 | | | |
| 3.1.336897 | LIK HANG NICK WONG | ADDRESS REDACTED | | | BTC 0.020325002277B1<br>CEL 4.94808525617135<br>USDC 28.86614930227B9<br>BTC 6.872947035769990-07<br>CEL 8.82287654554681<br>DOT 0.0000000000011481619<br>SNX 0.00000001751526251<br>USDC 0.0000003520294400868 | | | |
| 3.1.336898 | LIK HANG WONG | ADDRESS REDACTED | | | BTC 0.02091465883575463<br>CEL 0.864272956106469 | | | |
| 3.1.336899 | LIK HANG WONG | ADDRESS REDACTED | | | USDC 13.8384319420786<br>BNB 0.00114338892283358<br>BTC 0.00001198385486195<br>ETH 0.00130932331052259<br>USDT ERC20 0.329642015543683 | | | |
| 3.1.336900 | LIK HO WONG | ADDRESS REDACTED | | | BTC 0.10351582749759<br>CEL 21.894106210454S<br>DOT 0.0246642354257233<br>ETH 1.04548640483091<br>MATIC 0.876848768483617<br>PAXG 0.102252774262271<br>USDT ERC20 0.35061118878271T | | | |
| 3.1.336901 | LIK HONG YUEN | ADDRESS REDACTED | | | BNB 0.529<br>BTC 0.00215810359774864<br>CEL 26.5930979837376<br>USDC 627 | | | |
| 3.1.336902 | LIK KUEN WAN | ADDRESS REDACTED | | | BTC 0.00000103887268353363<br>BUSD 0.0102507905074329<br>CEL 12.6744398567886<br>USDC 0.039168570065935<br>USDT ERC20 0.00374899676699351 | | | |
| 3.1.336903 | LIK LING WOO | ADDRESS REDACTED | | | BTC 4.37158100646069E-05<br>BUSD 0.477015449279512<br>ETH 0.0000044828738405576<br>USDC 0.0286392085484616<br>USDT ERC20 0.0847060967896527 | | | |
| 3.1.336904 | LIK NGAI KI | ADDRESS REDACTED | | | BTC 8.12077025069990-07<br>ETH 0.0001192728296345T4 | | | |
| 3.1.336905 | LIK PING DAVID CHIEN | ADDRESS REDACTED | | | ETH 0.118319081783799 | | | |
| 3.1.336906 | LIK PING LO | ADDRESS REDACTED | | | ADA 0.0000004075562378B1<br>BTC 0.000000000884737783<br>CEL 14459.9444745518<br>DOT 50<br>MATIC 60000<br>SNX 251.88322651T042 | | | |
| 3.1.336907 | LIK PING TIN | ADDRESS REDACTED | | | BTC 0.00117414250751S<br>USDT ERC20 1207.54660339234 | | | |
| 3.1.336908 | LIK SANG CHUN | ADDRESS REDACTED | | | BTC 0.00001098842698239S | | | |
| 3.1.336909 | LIK SING TAY | ADDRESS REDACTED | | Yes | BTC 0.0160004153347893<br>USDT ERC20 707.211630771731 | | | BTC 0.596868197458043 |
| 3.1.336910 | LIK WEE TAN | ADDRESS REDACTED | | | CEL 1.0685441327824 | | | |
| 3.1.336911 | LIK YAN NATHAN CHAN | ADDRESS REDACTED | | | BNB 0.0021713647631635T<br>BTC 0.0015177415330657<br>CEL 2.2657752388094T<br>TUSD 0.0079233447558887T9<br>USDC 0.00000021787348743T<br>USDT ERC20 2.71740765404B1 | | | |
| 3.1.336912 | LIKAI REN | ADDRESS REDACTED | | | ADA 1<br>BTC 0.0000031158416B4162<br>CEL 1278.98168019922 | | | |
| 3.1.336913 | LIKAMBO MOSES | ADDRESS REDACTED | | | BTC 0.00107793044784959<br>XRP 0.02264738809641AT | | | |
| 3.1.336914 | LI-KAN TUNG | ADDRESS REDACTED | | | ADA 0.22067850361340Z<br>BTC 0.0000020387473356599<br>CEL 0.00238604793449044<br>LTC 0.000013052968612266<br>USDC 0.362478824456443 | | | |
| 3.1.336915 | LIKAS UMALI | ADDRESS REDACTED | | | BTC 0.000001321030230T8<br>MATIC 42.0541800146Z6 | | | |
| 3.1.336916 | LIKE HE | ADDRESS REDACTED | | | ADA 0.69726818961384A<br>BTC 0.2561117673789S3<br>DOT 0.0375135461722D2<br>ETH 1.02591471864049<br>LINK 0.01891046335731A6<br>MATIC 5.53000297638054 | | | |
| 3.1.336917 | LIKENYA PETERS | ADDRESS REDACTED | | | CEL 1.08820634177096 | | | |
| 3.1.336918 | LIKHITH JAGADEESH | ADDRESS REDACTED | | | BTC 0.00000007285599209<br>CEL 0.34238845684270A | | | |
| 3.1.336919 | LIKITA KADIMA | ADDRESS REDACTED | | Yes | USDT ERC20 0.000000423865563017<br>CEL 88.667839246015T3<br>MATIC 682.29391763679A<br>USDC 82.84 | | | ZRX 1207.64061156144 |
| 3.1.336920 | LIKITH VEMULA | ADDRESS REDACTED | | | BTC 0.000000450384112527<br>CEL 0.00681737768339K3<br>ETH 0.0001691025598153A4 | | | |
| 3.1.336921 | LIKIOU LEE | ADDRESS REDACTED | | | CEL 0.0541110676199468 | | | |
| 3.1.336922 | LIKJING KHOO | ADDRESS REDACTED | | | ADA 275.72264384353<br>BTC 0.00227296837779031<br>USDC 527.609767680966 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336923 | LIKO SUBAKTI | ADDRESS REDACTED | | Yes | BNB 0.04071183394502592<br>BTC 0.10206185592868<br>CEL 1954.07726717859<br>ETH 29.572895106992<br>SOL 740.562905576771<br>USDC 0.00000030769230715<br>USDT ERC20 291.599397775151 | | | BTC 9.69786522255687 |
| 3.1.336924 | LIKOPO THOLO | ADDRESS REDACTED | | | BTC 1.07821928366745 | | | |
| 3.1.336925 | LIKUO LIN | ADDRESS REDACTED | | | BTC 1.14294691107014<br>CEL 928.29348819625<br>DASH 0.0000000000450928112<br>ETH 38.1971834686791<br>LTC 0.00000000221145139<br>SOL 105644.853102498<br>USDC 0.24980515373127B | XLM 0.00139746709083301<br>XRP 0.0000078929808588485 | | |
| 3.1.336926 | LILA DUCA FREYRE | ADDRESS REDACTED | | | BTC 0.00000000434157018<br>CEL 0.0047718990973127B<br>USDT ERC20 0.2775131030308628 | | | |
| 3.1.336927 | LILA ESTHER DEL MILAGRO URRICHE | ADDRESS REDACTED | | | BTC 0.00000000538900845<br>CEL 0.0002716380627415546<br>USDT ERC20 0.16864491885975 | | | |
| 3.1.336928 | LILA KEOMALITHONG | ADDRESS REDACTED | | | ADA 0.0123530312933159<br>MATIC 2.19373581224277 | | | |
| 3.1.336929 | LILA LINDA | ADDRESS REDACTED | | | BTC 0.02374418921119451<br>CEL 64.5594838428592<br>ETH 0.16176274897360S | | | |
| 3.1.336930 | LILA MORENO | ADDRESS REDACTED | | | BTC 0.00000021356838873<br>MCDAI 0.00048923315381729 | | | |
| 3.1.336931 | LILA ROMERO | ADDRESS REDACTED | | | ADA 0.92093077710965<br>BTC 0.1257699033903S<br>ETH 0.00542604820447S8<br>USDC 0.001338675547932 | | BTC 0.0077715997220704B | |
| 3.1.336932 | LILA SAIDIAN | ADDRESS REDACTED | | | BTC 0.000974465409399433<br>ETH 0.0334206672540865 | | BTC 0.000000000804045379<br>CEL 47.191496529251T | |
| 3.1.336933 | LILA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000103834SD20949<br>MCDAI 0.000348491003126743<br>USDC 0.24609527749S694 | | | |
| 3.1.336934 | LILA SATTLER | ADDRESS REDACTED | | | BTC 0.00050886206659625<br>MCDAI 31.84484701453586<br>USDC 7288.920143736 | | | |
| 3.1.336935 | LILA SFORZA | ADDRESS REDACTED | | | BTC 0.55841394747462B<br>XRP 10796.988728<br>ZEC 30.2180826192949 | ADA 3627.020388<br>BTC 1.23842579<br>XRP 3439.994364 | | |
| 3.1.336936 | LILA SOSSA | ADDRESS REDACTED | | | BCH 2.37793297S0986<br>MATIC 2855.185850040956 | | | |
| 3.1.336937 | LILA WOHLWEND | ADDRESS REDACTED | | | BTC 0.00302126052239S9<br>CEL 2855.18503693855<br>PAXG 0.5072453075555B4 | | | |
| 3.1.336938 | LILEANA VANDYA KRENZA | ADDRESS REDACTED | | | | | BTC 0.01146380866183B<br>ETH 0.19711457 | |
| 3.1.336939 | LILEN ARIAS | ADDRESS REDACTED | | | BTC 0.00113105571867898<br>USDT ERC20 431.44435841S129 | | | |
| 3.1.336940 | LILEN CASTRO | ADDRESS REDACTED | | | BTC 0.00000009959591556S | | | |
| 3.1.336941 | LILEN SOLEDAD MONTOTO | ADDRESS REDACTED | | | BTC 0.00003051426284078<br>MCDAI 0.320511723732727 | | | |
| 3.1.336942 | LILI BAROSS | ADDRESS REDACTED | | | AAVE 7.54350415325022<br>BTC 0.24448048274688<br>ETH 13.2536225841607<br>LINK 1101.61152765752<br>USDC 120435.833287397 | ETH 0.24963888620196<br>LINK 70.203808692192802<br>USDC 1000 | | |
| 3.1.336943 | LILI BERARDI | ADDRESS REDACTED | | | BTC 0.00000021689026SB81<br>USDT ERC20 0.506937365078186 | | | |
| 3.1.336944 | LILI BULYAKI | ADDRESS REDACTED | | | AVAX 1.2593431042995B<br>BTC 0.0024032715378118<br>MATIC 90.4222285228001<br>USDC 207.077797035757 | | | |
| 3.1.336945 | LILI BURKUS | ADDRESS REDACTED | | | BTC 0.000000009186242424<br>CEL 0.619314372046157<br>USDT ERC20 0.741275994518339 | | | |
| 3.1.336946 | LILI BYRNE | ADDRESS REDACTED | | | CEL 109.68537759951B | | | |
| 3.1.336947 | LILI DESILVA | ADDRESS REDACTED | | | BTC 0.03274038181920B | | | |
| 3.1.336948 | LILI ELLISON | ADDRESS REDACTED | | | BTC 0.00002060317428726 | | | |
| 3.1.336949 | LILI KINGA NEVELOS | ADDRESS REDACTED | | | BTC 0.0029201808819148<br>ETH 0.00000200315095202 | | | |
| 3.1.336950 | LILI KOEVSKA | ADDRESS REDACTED | | | BCH 7.05797087080679<br>BTC 0.78789S7769942TB<br>CEL 394.88627754222<br>ETH 70.2657788727242<br>SGB 0.0000000000001000B<br>USDC 1.98831851878234<br>XRP 0.400537468416046 | | | |
| 3.1.336951 | LILI LI | ADDRESS REDACTED | | | BTC 0.000062323098294481<br>ETH 0.000548582458919981<br>USDT ERC20 2.6987102943526 | | | |
| 3.1.336952 | LILI MILINOVIC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.336953 | LILI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000001487193242914<br>CEL 0.000144771201769959<br>ETH 0.000001397509311332 | | | |
| 3.1.336954 | LILI NEMYROVA | ADDRESS REDACTED | | | BTC 0.00000007408777479 | | | |
| 3.1.336955 | LILI PFONE | ADDRESS REDACTED | | | BTC 0.0011988171254716<br>CEL 42.89450989B4324<br>ETH 0.400213884205G7 | | | |
| 3.1.336956 | LILI QIAN | ADDRESS REDACTED | | | BTC 0.000012080940466094<br>GUSD 0.82989092391956S<br>USDT ERC20 0.005461925542418S8 | | | |
| 3.1.336957 | LILI VANDERWAL | ADDRESS REDACTED | | | BTC 0.000305150354654325<br>CEL 3.58170936999452<br>DOT 0.07653809414749<br>ETH 0.000595676034S0123<br>SOL 0.044507272803717<br>USDT ERC20 14.6050486235024 | | | |
| 3.1.336958 | LILI WEITZEN | ADDRESS REDACTED | | | USDC 67508.45768056134 | | | |
| 3.1.336959 | LILIA ALEJANDRA PACHECO | ADDRESS REDACTED | | | BTC 0.000000001902949507 | | | |
| 3.1.336960 | LILIA BECKER | ADDRESS REDACTED | | | CEL 0.0821188722829199<br>BTC 0.00163291489174218 | | | |
| 3.1.336961 | LILIA BRADU | ADDRESS REDACTED | | | 1INCH 476.87288578286S<br>BTC 0.00121176402071453 | | | |
| 3.1.336962 | LILIA CHEUK | ADDRESS REDACTED | | | BTC 0.01735274065617S<br>ETH 0.72451627188BB947<br>USDT ERC20 753.93556668288B | | | |
| 3.1.336963 | LILIA DEFAZ | ADDRESS REDACTED | | | BTC 0.00000421871456138G<br>CEL 3.26730145012623<br>ETH 0.000665060133607468 | | | |
| 3.1.336964 | LILIA DEL VALLE CUNEO | ADDRESS REDACTED | | | BTC 0.000000808592061236<br>CEL 0.0002704081401125<br>USDT ERC20 0.289805641184669 | | | |
| 3.1.336965 | LILIA DUBYNIN | ADDRESS REDACTED | | | BTC 0.000000414253202235<br>USDC 0.0160899941042277 | | | |
| 3.1.336966 | LILIA ELLGAARD-THOMSEN | ADDRESS REDACTED | | | BTC 0.0132391478619807<br>ETH 0.208202788160176 | | | |
| 3.1.336967 | LILIA GARZA | ADDRESS REDACTED | | | BTC 1.39105825234441<br>ETH 0.0459524308389684<br>LTC 0.2794817482151S<br>SNX 13.67538775157914<br>USDC 0.0329463870941447 | | | |
| 3.1.336968 | LILIA IRENE DURAN GONZALEZ | ADDRESS REDACTED | | | USDC 50.79648954523DS | | | |
| 3.1.336969 | LILIA KOCHETOVA | ADDRESS REDACTED | | | BCH 10.046894323658B | | | |
| 3.1.336970 | LILIA KOZLOVA | ADDRESS REDACTED | | | BTC 0.26391326888742<br>CEL 0.1836901618615S | | | |
| 3.1.336971 | LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | | | AAVE 1.13619698032309<br>ADA 190.82576817535S<br>BTC 0.0574107194842565<br>ETH 1.86936366287319<br>KNC 292.969315002272<br>XTZ 182.858906693167<br>ZEC 7.92543086272144<br>ZRX 379.699671665587 | BTC 0.05224378 | | |
| 3.1.336972 | LILIA LAU | ADDRESS REDACTED | | | BTC 0.014695544880B081<br>DOT 10.07625071449042<br>ETH 0.17532387969936S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.336973 | LILIA MARCELA LOPEZ CAMACHO | ADDRESS REDACTED | | | BTC 0.0000153936644904 | | | |
| 3.1.336974 | LILIA MENDOZA | ADDRESS REDACTED | | | BTC 0.0004629109202953372 | | | |
| | | | | | ETH 5.393525274775 | | | |
| 3.1.336975 | LILIA NEMYROVA | ADDRESS REDACTED | | | BCH 0.00000335271840044 | | | |
| | | | | | BTC 0.0000000096122215716 | | | |
| | | | | | CEL 0.0014251088113459 | | | |
| | | | | | ETH 0.0000030733709236622 | | | |
| | | | | | MCDA 0.0020175400299858826 | | | |
| | | | | | XRP 0.0001956709993768448 | | | |
| 3.1.336976 | LILIA OLMEDO DE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000017256900081236 | | | |
| | | | | | MCDA 0.0912864998834041 | | | |
| 3.1.336977 | LILIA RAQUEL PAREDES | ADDRESS REDACTED | | | BTC 0.0000018142407031 | | | |
| | | | | | CEL 0.0537598832404353 | | | |
| | | | | | ETH 0.0001353440463163254 | | | |
| 3.1.336978 | LILIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.05123685788675 | | | |
| | | | | | ETH 0.3135607300249 | | | |
| 3.1.336979 | LILIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0330381758121259 | | | |
| | | | | | ETH 0.0025168281266621 | | | |
| | | | | | SOL 9.2295917075762 | | | |
| | | | | | USDC 5.3936907167585 S | | | |
| 3.1.336980 | LILIA VIVCHARCHYN | ADDRESS REDACTED | | | BTC 0.0000000009003021687 | | | |
| | | | | | CEL 0.2004030949466027 | | | |
| | | | | | DASH 0.0000000006400018315 | | | |
| | | | | | ETH 0.0000045144866331 | | | |
| 3.1.336981 | LILIA ZAKIROVA | ADDRESS REDACTED | | | BTC 0.0000012712968605 1 | | | |
| | | | | | BUSD 14.0800111121521 | | | |
| | | | | | CEL 0.0029708566597445 3 | | | |
| | | | | | ETH 0.0000246814311227095 | | | |
| 3.1.336982 | LILIA ZOGRABYAN | ADDRESS REDACTED | | | BTC 0.0005661900081624 | | | |
| | | | | | ETH 6.1828592245719 1 | | | |
| 3.1.336983 | LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | | | ADA 2105.780801905S5 | ETH 1.41289237146952 | | |
| | | | | | BTC 0.0280073618012113 | | | |
| | | | | | DOT 27.596631690608 | | | |
| | | | | | ETH 0.5838742708701 41 | | | |
| | | | | | USDC 70.4193929296438 | | | |
| 3.1.336984 | LILIAM TORRES | ADDRESS REDACTED | | | BTC 0.0000093010289135 1 | | | |
| 3.1.336985 | LILIAN BOLIZAS | ADDRESS REDACTED | | | BTC 0.0000000017604913 | | | |
| | | | | | CEL 0.0670859277491268 | | | |
| 3.1.336986 | LILIAN BULARU | ADDRESS REDACTED | | | ADA 0.128580969533548 | | | |
| | | | | | BNB 0.609323053277721 | | | |
| | | | | | BTC 0.0215448554063272 | | | |
| | | | | | DOT 0.0099465427020131 | | | |
| | | | | | ETH 0.0000037238079994849 | | | |
| | | | | | LUNC 1135082.496172 | | | |
| | | | | | SOL 1.4728154457010 7 | | | |
| | | | | | USDC 0.0099376379257999 | | | |
| | | | | | USDT ERC20 0.1695861537707 37 | | | |
| | | | | | XRP 557.032458118978 | | | |
| 3.1.336987 | LILIAN BULARU | ADDRESS REDACTED | | | ADA 0.1898966872467 02 | | | |
| | | | | | BTC 0.0000008629778133 52 | | | |
| | | | | | USDC 0.31841957106318 6 | | | |
| 3.1.336988 | LILIAN CAO | ADDRESS REDACTED | | | BTC 0.0445379900347919 | | | |
| 3.1.336989 | LILIAN CAYROLLES | ADDRESS REDACTED | | | CEL 1.0785544747610 9 | | | |
| 3.1.336990 | LILIAN CHISCA | ADDRESS REDACTED | | | BNB 0.0000000556395096 3 | | | |
| | | | | | BTC 0.0000007898238188 65 | | | |
| | | | | | CEL 3099.764122342 61 | | | |
| 3.1.336991 | LILIAN CORRE | ADDRESS REDACTED | | | BNB 1.2119630826069 | | | |
| | | | | | BTC 0.0223141392187463 2 | | | |
| | | | | | ETH 0.0012176440974832 | | | |
| 3.1.336992 | LILIAN DE CHILLOU | ADDRESS REDACTED | | | BAT 0.0408086567590976 | | | |
| | | | | | BCH 0.0005097668290587 | | | |
| | | | | | BSV 0.0074884296954376 7 | | | |
| | | | | | BTC 0.0021960534393066 8 | | | |
| | | | | | CEL 1.1385037523585 7 | | | |
| | | | | | DASH 0.0001800575309255 42 | | | |
| | | | | | ETH 0.0628302079513479 | | | |
| | | | | | LTC 0.0012822715656443 | | | |
| | | | | | USDC 0.6070921101949 9 | | | |
| | | | | | ZRX 0.0000734601038643 | | | |
| 3.1.336993 | LILIAN DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.336994 | LILIAN DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.336995 | LILIAN DE SOUZA | ADDRESS REDACTED | | | BTC 0.0000000128466273897 | | | |
| | | | | | CEL 1.00291666666666 | | | |
| | | | | | TUSD 0.0001076562499999999 | | | |
| | | | | | XLM 0.0132321033506475 | | | |
| 3.1.336996 | LILIAN DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.336997 | LILIAN DE SOUZA | ADDRESS REDACTED | | | BTC 0.0000001903348954 85 | | | |
| | | | | | CEL 1.0013670799893 9 | | | |
| | | | | | USDC 0.4176757812499999 | | | |
| 3.1.336998 | LILIAN DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.336999 | LILIAN DE SOUZA | ADDRESS REDACTED | | | BTC 0.0000000007669016387 | | | |
| | | | | | CEL 1 | | | |
| 3.1.337000 | LILIAN DENISSE AMARILLA VILLALBA | ADDRESS REDACTED | | | BTC 0.0171079699883117 | | | |
| 3.1.337001 | LILIAN ELMA FUMO | ADDRESS REDACTED | | | BTC 0.0000029382134547B | | | |
| 3.1.337002 | LILIAN FALCÓN | ADDRESS REDACTED | | | USDT ERC20 0.4894412513439 47 | | | |
| 3.1.337003 | LILIAN FRESNEAU | ADDRESS REDACTED | | | BTC 0.0066740082967267 7 | | | |
| 3.1.337004 | LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | | | CEL 27.6118045776235 | | | |
| 3.1.337005 | LILIAN GLADSTONE | ADDRESS REDACTED | | | BTC 0.0251665528547574 | | | |
| | | | | | USDC 0.3799183902622991 | | | |
| 3.1.337006 | LILIAN GRISETTI LOVERA | ADDRESS REDACTED | | | BTC 0.0340854053579459 | | | |
| | | | | | CEL 0.0265561299386108 | | | |
| | | | | | ETH 0.1051871217366441 | | | |
| | | | | | ETH 2.734616042650S4 | | | |
| | | | | | LINK 13.1106142963663 | | | |
| | | | | | USDC 1983.4785138163 3 | | | |
| 3.1.337007 | LILIAN GRIGNUZ | ADDRESS REDACTED | | | AAVE 1.3260635037353 2 | | | |
| | | | | | BTC 0.1109150804632G | | | |
| | | | | | CEL 691.9636510473 | | | |
| | | | | | ETH 1.5552766621331 2 | | | |
| | | | | | USDC 4194.94900186457 | | | |
| 3.1.337008 | LILIAN HENTZEN | ADDRESS REDACTED | | | BTC 0.0504207472028802 | | | |
| | | | | | CEL 0.697323905886069 | | | |
| | | | | | ETH 2.812084528421G4 | | | |
| 3.1.337009 | LILIAN JIN | ADDRESS REDACTED | | | BTC 0.0141083649954 41 | | | |
| | | | | | BUSD 0.3742674843163S | | | |
| | | | | | CEL 50.3974828032295 | | | |
| | | | | | DASH 0.0002593631130202 96 | | | |
| | | | | | DOT 0.004261428133288S3 | | | |
| | | | | | ETH 2.4498207457797 | | | |
| | | | | | MATIC 1964.736764B1307 | | | |
| | | | | | USDC 1536.60208769728 | | | |
| 3.1.337010 | LILIAN JORDANIA SILVA ALVES | ADDRESS REDACTED | | | CEL 0.0002712849082026336 | | | |
| 3.1.337011 | LILIAN LE PAPE | ADDRESS REDACTED | | | BTC 0.0079021294977186 | | | |
| | | | | | CEL 75.073924723597S | | | |
| | | | | | ETH 0.2917181873852D8 | | | |
| | | | | | USDC 454.064069167137 | | | |
| 3.1.337012 | LILIAN LEE | ADDRESS REDACTED | | | BTC 0.0014130865029319 | | | |
| | | | | | GUSD 458.32262693042 | | | |
| 3.1.337013 | LILIAN MAH NIOH | ADDRESS REDACTED | | | BTC 0.0000014066615011861 | | | |
| 3.1.337014 | LILIAN MAISKY | ADDRESS REDACTED | | | BTC 0.0101097780849955 14 | | | |
| | | | | | ETH 0.460163858051277 | | | |
| | | | | | MATIC 1733.66034945469 | | | |
| 3.1.337015 | LILIAN MANAUD | ADDRESS REDACTED | | | CEL 0.0035127260014932 | | | |
| 3.1.337016 | LILIAN MARIA WIESSE | ADDRESS REDACTED | | | BNB 0.0018852527607538 | | | |
| 3.1.337017 | LILIAN MUBANGA | ADDRESS REDACTED | | | USDC 0.2438171143730 28 | | | |
| 3.1.337018 | LILIAN OBAZEE | ADDRESS REDACTED | | | LTC 0.000013576869766573 | | | |
| 3.1.337019 | LILIAN OCANA | ADDRESS REDACTED | | | ADA 0.05421275604090G1 | | | |
| | | | | | CEL 0.22131731604023 | | | |
| | | | | | DOT 0.002800460431764 34 | | | |
| | | | | | ETH 0.0005543970022551G8 | | | |
| | | | | | LINK 0.0030307132433517 3 | | | |
| | | | | | LUNC 0.004743481052416 65 | | | |
| | | | | | MATIC 0.0515229654931232 | | | |
| 3.1.337020 | LILIAN ONWUKA | ADDRESS REDACTED | | | BTC 0.1260988448960G2 | | | |
| | | | | | ETH 0.873839096278037 | | | |
| 3.1.337021 | LILIAN ONYINYE | ADDRESS REDACTED | | | CEL 0.1970664564114G9 | | | |
| | | | | | USDC 0.6403 | | | |
| 3.1.337022 | LILIAN PIFFERI | ADDRESS REDACTED | | | BTC 4.53766871101999E-07 | | | |
| | | | | | MCDA 0.073216293892315 7 | | | |
| | | | | | USDT ERC20 0.7487558003891 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337023 | LILIAN POISBLAUD | ADDRESS REDACTED | | | ADA 0.00000083085135202B<br>BNB 0.0000005073680650J7<br>BTC 0.000000000245075577<br>CEL 92.976181909631B<br>SNK 7.634001360040I1<br>USDC 213.97226008059J1<br>USDT ERC20 209.361063879JI6 | | | |
| 3.1.337024 | LILIAN POSTICA | ADDRESS REDACTED | | | BTC 5.9641783329299I0K.07<br>USDC 0.7918044496747Z9 | | | |
| 3.1.337025 | LILIAN RAJI | ADDRESS REDACTED | | | BTC 0.002333878782314A<br>ETH 0.07487717391859S5<br>PAX 269.458690548507<br>USDC 1013.55547324D5 | | | |
| 3.1.337026 | LILIAN RAMOS | ADDRESS REDACTED | | | CEL 0.032283158838960B | | | |
| 3.1.337027 | LILIAN RAPHAEL EDMOND FORNACCIARI | ADDRESS REDACTED | | | ETH 0.00011051747903450J2 | | | |
| 3.1.337028 | LILIAN REDRIGUEZ | ADDRESS REDACTED | | | CEL 7.82134303977907 | | | |
| 3.1.337029 | LILIAN SERPULVEDA NAVARRETE | ADDRESS REDACTED | | | USDC 210.397463 | | | |
| 3.1.337030 | LILIAN SO | ADDRESS REDACTED | | | BTC 0.0152592<br>CEL 12.240274046136I<br>ADA 0.39760629038843<br>BTC 0.0001333921693869<br>ETH 0.0024770844190133I9<br>USDT ERC20 0.37769861994173T | | | |
| 3.1.337031 | LILIAN SO | ADDRESS REDACTED | | | ADA 1424.63154127457<br>BTC 2.330513447389I<br>DOGE 1441.72986035582<br>ETH 16.831632567980I9<br>MATIC 709.976842893734<br>SOL 6.5175196212BB03<br>USDC 5234.270970369G | BTC 0.00046413589736212I | ETH 6.5258390597571S | |
| 3.1.337032 | LILIAN TAURINES | ADDRESS REDACTED | | | BCH 0.00000000238909395J<br>BTC 0.000002835579626046<br>CEL 2589.47100253316<br>COMP 0.00035820004060794S<br>DASH 0.0000000040066B0979<br>ETH 0.00609142891409231<br>KNC 0.00538671581653289<br>LINK 1.025905881255889<br>LTC 5.2127322029999E-09<br>TUSD 4.94015336399990I-09<br>USDC 0.000000538499029735<br>XLM 0.000000083520238457<br>XRP 1.00971828142659E-06 | | | |
| 3.1.337033 | LILIAN TAVARES DE ALMEIDA COSTA | ADDRESS REDACTED | | | CEL 0.08125804343027 | | | |
| 3.1.337034 | LILIAN TUKIMIN | ADDRESS REDACTED | | | ETH 0.00927362279531J2 | | | |
| 3.1.337035 | LILIAN VARGAS DEL MAURO | ADDRESS REDACTED | | | BTC 0.0172331786004612 | | | |
| 3.1.337036 | LILIAN WANG | ADDRESS REDACTED | | | ETH 0.00166241066452507<br>BCH 0.00012854501566728S<br>BTC 0.00009750970113323S<br>LTC 0.004036040740659 | BCH 0.68266133556228I4<br>BTC 0.10125519239562S<br>LTC 15.18914543054BI | | |
| 3.1.337037 | LILIAN WONG | ADDRESS REDACTED | | | BTC 0.0081707T<br>CEL 53.43085437809G6<br>ETH 0.6313236I | | | |
| 3.1.337038 | LILIAN ZHI LING LEW | ADDRESS REDACTED | | | BTC 0.00000000007113487B<br>USDC 0.000000086254642I9 | | | |
| 3.1.337039 | LILIANA AGUILAR | ADDRESS REDACTED | | | BTC 0.0129806511239849<br>ETH 0.150912172611151 | | | |
| 3.1.337040 | LILIANA ALBA | ADDRESS REDACTED | | | BTC 0.018173828492I2 | | | |
| 3.1.337041 | LILIANA AMARÉ | ADDRESS REDACTED | | | BTC 0.00000097717092941<br>USDT ERC20 1.62613094387973 | | | |
| 3.1.337042 | LILIANA AYMAMI | ADDRESS REDACTED | | | CEL 4.322553860930Z8 | | | |
| 3.1.337043 | LILIANA BALDONI | ADDRESS REDACTED | | | BTC 0.000001564216171889<br>USDT ERC20 0.107382061505756 | | | |
| 3.1.337044 | LILIANA BERETTA | ADDRESS REDACTED | | | BTC 0.000000295572399359<br>CEL 0.000087588767960241<br>USDT ERC20 0.376738835682914 | | | |
| 3.1.337045 | LILIANA BERNARDINO | ADDRESS REDACTED | | | BTC 6.84716756306599E-06 | | | |
| 3.1.337046 | LILIANA BISTMAN | ADDRESS REDACTED | | | BTC 0.00000448646792582T<br>USDT ERC20 0.963768155972046 | | | |
| 3.1.337047 | LILIANA BYCHKOVSKA | ADDRESS REDACTED | | | LINK 0.50142166802711S<br>USDT ERC20 17.104244331882I6 | | | |
| 3.1.337048 | LILIANA CAMPOS | ADDRESS REDACTED | | | CEL 226.021373760262 | | | |
| 3.1.337049 | LILIANA CARDOZO | ADDRESS REDACTED | | | BTC 0.000000028226011901<br>USDT ERC20 0.582278606664917 | | | |
| 3.1.337050 | LILIANA CARDOZO | ADDRESS REDACTED | | | BTC 0.000013933621611S8 | | | |
| 3.1.337051 | LILIANA CASTRO | ADDRESS REDACTED | | | BNB 0.0017661875927564B<br>BTC 0.000000692047269588 | | | |
| 3.1.337052 | LILIANA CATALANO | ADDRESS REDACTED | | | BTC 0.03278318605633T | | | |
| 3.1.337053 | LILIANA COZZOLINI | ADDRESS REDACTED | | | BTC 0.000906926811934596<br>CEL 2451.936204116T<br>XRP 4205.62226954957 | | | |
| 3.1.337054 | LILIANA DA CONCEICAO MARMELO | ADDRESS REDACTED | | | CEL 0.000185703784922282<br>DASH 0.049019692736054S<br>ETH 0.00152490384240577<br>ZEC 0.00173232 | | | |
| 3.1.337055 | LILIANA DANIELE | ADDRESS REDACTED | | | BTC 0.000000079599149Z<br>CEL 0.002305589595146Z9<br>MCOA 0.187508643788046 | | | |
| 3.1.337056 | LILIANA DAVILA STERN | ADDRESS REDACTED | | | ADA 0.114268196903309<br>BNB 0.001487704027485I1<br>BTC 0.000000200336520817<br>CEL 0.145632185184743<br>TCAD 6698.758431673I1<br>XRP 454.209460179833 | | | |
| 3.1.337057 | LILIANA DEL VALLE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000465360892289<br>USDT ERC20 0.362491133881497 | | | |
| 3.1.337058 | LILIANA DIAZ | ADDRESS REDACTED | | | BCH 0.000000333977646844<br>BTC 0.00000001291309571 | | | |
| 3.1.337059 | LILIANA DRAGUCEANU | ADDRESS REDACTED | | | BTC 0.045252358509219T<br>ETH 0.9057142553098B2 | | | |
| 3.1.337060 | LILIANA EDITH ALICE | ADDRESS REDACTED | | | CEL 0.706076523496314 | | | |
| 3.1.337061 | LILIANA EDITH PIGNUOLO | ADDRESS REDACTED | | | BTC 0.000001884522382873<br>USDT ERC20 0.521445104415043 | | | |
| 3.1.337062 | LILIANA ESTHER CRESPO LOBO | ADDRESS REDACTED | | | BTC 0.00154506679157679<br>USDC 401.475757203918 | | | |
| 3.1.337063 | LILIANA EUSEBIO MESTRE | ADDRESS REDACTED | | | BTC 0.0009053661857159D9<br>CEL 257.049732992616<br>MATIC 15.41195351140I97 | | | |
| 3.1.337064 | LILIANA EXPOSITO | ADDRESS REDACTED | | | BTC 0.000000001123818014<br>USDC 0.000000008225906548B | | | |
| 3.1.337065 | LILIANA FAVIANO | ADDRESS REDACTED | | | CEL 1.10396923984076 | | | |
| 3.1.337066 | LILIANA FERREIRA GOMEZ | ADDRESS REDACTED | | | BTC 0.00124138060425553<br>USDC 418.110725172051 | | | |
| 3.1.337067 | LILIANA FREITAS | ADDRESS REDACTED | | | BCH 0.036713145036378b<br>BTC 0.054501096833952 | | | |
| 3.1.337068 | LILIANA GALIMBERTI | ADDRESS REDACTED | | | BTC 0.000000006695543H4<br>CEL 0.113440408056401<br>USDC 0.000000842607569623 | | | |
| 3.1.337069 | LILIANA GRACIELA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000002471409412979<br>USDC 0.32279150991287J9 | | | |
| 3.1.337070 | LILIANA GRADINARIU | ADDRESS REDACTED | | | BNB 0.00078522599976095I6<br>BTC 0.000009961024698224<br>USDT ERC20 0.001109888799875S2 | | | |
| 3.1.337071 | LILIANA GRADINARIU | ADDRESS REDACTED | | | ADA 0.177291067244668<br>BNB 0.00177210661879396<br>BTC 0.001804842721269I1<br>CEL 0.000234172746565917<br>ETH 0.00001307239605978<br>USDC 0.175667328289334<br>USDT ERC20 0.144998467984107<br>XLM 0.25970938286016 | | | |
| 3.1.337072 | LILIANA GRISANTI | ADDRESS REDACTED | | | BTC 0.000000038027451784<br>CEL 0.05204329913613442<br>USDT ERC20 1.02937161749452 | | | |
| 3.1.337073 | LILIANA GUERRERO PORRAS | ADDRESS REDACTED | | | BTC 0.039420954984975 | | | |
| 3.1.337074 | LILIANA HUCHIM | ADDRESS REDACTED | | | CEL 180.506367015943<br>ETH 0.0961759407B2246<br>LTC 1.046872776145b | | | |
| 3.1.337075 | LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | | | BTC 2.00000034375645<br>CEL 3998.57471537339<br>ETH 0.000000248290503695 | | | |
| 3.1.337076 | LILIANA JULIETTE MOLANO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001009364133983<br>USDT ERC20 0.263180460596937 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337077 | LILIANA LARIOS | ADDRESS REDACTED | | | BTC 0.00109830697197174<br>COMP 0.12799103204162<br>USDC 638.8298827696<br>XLM 44.3094214562415 | | | |
| 3.1.337078 | LILIANA LEE | ADDRESS REDACTED | | | BTC 0.00102462034796496<br>CEL 14.496000803932<br>ETH 0.200082258213776 | | | |
| 3.1.337079 | LILIANA LIBRAHIM | ADDRESS REDACTED | | | BSV 1.02249<br>BTC 0.00000000776285202<br>CEL 1033.979476615609<br>COMP 3.504754453863238<br>KLM 0.00000010041300087 | | | |
| 3.1.337080 | LILIANA LO PRIESTI | ADDRESS REDACTED | | | BTC 0.000163823887986827<br>USDT ERC20 10.795967741585454 | | | |
| 3.1.337081 | LILIANA LOBATON | ADDRESS REDACTED | | | BTC 0.00147098724244982<br>CEL 1.14425033743111<br>ETH 1.113792950655535 | | | |
| 3.1.337082 | LILIANA LOMETTI | ADDRESS REDACTED | | | BCH 0.00005395<br>BTC 0.000398220311963478<br>CEL 0.0407924122890756<br>DASH 0.00158567416684764<br>ETH 0.305334033814172209<br>LTC 0.00515910294066082<br>ZEC 0.00209338350817773 | | | |
| 3.1.337083 | LILIANA MARIA TOUS | ADDRESS REDACTED | | | BTC 0.0114381635325841<br>USDC 278.380186201572 | | | |
| 3.1.337084 | LILIANA MILANA | ADDRESS REDACTED | | | BTC 0.00001466541443267 | | | |
| 3.1.337085 | LILIANA MORA | ADDRESS REDACTED | | | BTC 0.00250092084717194<br>CEL 2.27459970115001 | | | |
| 3.1.337086 | LILIANA MOROTE SAAVEDRA | ADDRESS REDACTED | | | ETH 0.067605176847137703<br>USDC 0.0855986740550508 | | | |
| 3.1.337087 | LILIANA NUNES | ADDRESS REDACTED | | | ADA 61.14014180995578<br>BTC 0.00433051044680247<br>CEL 0.407404210370674<br>ETH 0.0398428038127834<br>LINK 3.578658271703362<br>USDT ERC20 0.599360369385393 | | | |
| 3.1.337088 | LILIANA OLIVERA | ADDRESS REDACTED | | | BTC 0.0025700814949494928<br>CEL 4.10720172676674<br>USDC 0.526397559302266 | | | |
| 3.1.337089 | LILIANA ORTIZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000256247121196<br>USDT ERC20 0.836553319800564 | | | |
| 3.1.337090 | LILIANA PALACIO | ADDRESS REDACTED | | | BTC 0.0008016876840105006 | | | |
| 3.1.337091 | LILIANA PEREIRA | ADDRESS REDACTED | | | BTC 0.0116424015452083 | | | |
| 3.1.337092 | LILIANA RAMIREZ GARZA | ADDRESS REDACTED | | | BTC 0.01939758972339606 | | | |
| 3.1.337093 | LILIANA REBOLLEDO | ADDRESS REDACTED | | | BTC 0.000947803195877225<br>ETH 4.528590071277982<br>USDC 0.788774599076068 | | | |
| 3.1.337094 | LILIANA RIOS | ADDRESS REDACTED | | | BTC 0.00000001661139976 | BTC 0.00002456410543678 | | |
| 3.1.337095 | LILIANA RIVERA | ADDRESS REDACTED | | | MATIC 1670.3444328673<br>UNI 11.1853905477748 | BTC 0.0364056<br>ETC 6.38673079<br>SOL 1.593590089 | | |
| 3.1.337096 | LILIANA ROMERO | ADDRESS REDACTED | | | BTC 0.0000004102605544241<br>USDC 0.499280530750233 | | | |
| 3.1.337097 | LILIANA RONDERO | ADDRESS REDACTED | | | BTC 0.00123422417513622<br>CEL 4.23303075948514<br>USDC 3979.3202538711<br>USDT ERC20 5751.58346667628<br>XTZ 227.458380122229 | | | |
| 3.1.337098 | LILIANA ROTA-ROSSI | ADDRESS REDACTED | | | BTC 0.000392585222833861<br>CEL 0.00131358389014601 | | | |
| 3.1.337099 | LILIANA RUA | ADDRESS REDACTED | | Yes | ADA 461.482471728383<br>BTC 0.000788151580853966<br>ETH 0.343563656104488<br>USDC 1.53958975003201 | | | ETH 3.66846511748377 |
| 3.1.337100 | LILIANA SANGAMA MACAHUACHI | ADDRESS REDACTED | | | BTC 0.000000067165061787676<br>CEL 0.66790533996347 | | | |
| 3.1.337101 | LILIANA SEIJO | ADDRESS REDACTED | | | BTC 0.000000038107918632912<br>MCDAI 0.19150363334297 | | | |
| 3.1.337102 | LILIANA SIGNORELLO | ADDRESS REDACTED | | | BTC 0.000032635497619345 | | | |
| 3.1.337103 | LILIANA SLUTZKY | ADDRESS REDACTED | | | BTC 0.00005638260282601 | | | |
| 3.1.337104 | LILIANA SOUSA | ADDRESS REDACTED | | | BTC 0.000004447114418557<br>CEL 72.595157990938<br>USDT ERC20 1.42219064197774 | | | |
| 3.1.337105 | LILIANA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000076593050810685<br>USDT ERC20 609.679796043898 | | | |
| 3.1.337106 | LILIANA TERESA NUÑEZ | ADDRESS REDACTED | | | BTC 0.0004518895251777902 | | | |
| 3.1.337107 | LILIANA TRAVALI | ADDRESS REDACTED | | | BTC 0.000014462279614887<br>CEL 0.1627337230957 | | | |
| 3.1.337108 | LILIANA URENA | ADDRESS REDACTED | | | BTC 0.000134123425319151<br>ETH 0.0034236172116666<br>USDC 20.9422564211047 | BTC 0.000000995237011455<br>USDC 0.0000061680639516183 | | |
| 3.1.337109 | LILIANA VARGAS | ADDRESS REDACTED | | | BNB 0.000936195962852113<br>BTC 0.00000146089195096B<br>MCDAI 0.13609066221988<br>USDT ERC20 0.303482875568261 | | | |
| 3.1.337110 | LILIANA VR | ADDRESS REDACTED | | | BTC 0.00003327019145700517<br>ETH 0.00008017881082719<br>USDC 35.9049241068579 | | | |
| 3.1.337111 | LILIANA WACHECKA | ADDRESS REDACTED | | | ADA 0.1920507846571613<br>BTC 0.000001164280656688<br>LTC 0.001553805601653256<br>USDC 0.370003341216539 | | | |
| 3.1.337112 | LILIANA WALLINGER | ADDRESS REDACTED | | | BTC 5.60642733939999E-08<br>ETH 0.00000265354124758S<br>USDC 0.3700017751651379 | | | |
| 3.1.337113 | LILIANE AMANO | ADDRESS REDACTED | | | CEL 18.173129752121<br>USDC 530.015983 | | | |
| 3.1.337114 | LILIANE BALBACH | ADDRESS REDACTED | | | BTC 0.000529511743449397<br>USDC 6821.7003032829 | | | |
| 3.1.337115 | LILIANE DA SILVA RAMOS ESPIRITO SANTO | ADDRESS REDACTED | | | ADA 0.000000900647909995<br>BNB 0.0000000083527030327<br>BTC 0.0100708385908929<br>CEL 5.03140396416085<br>MCDAI 0.3576269132702I2<br>USDC 0.493560323670921 | | | |
| 3.1.337116 | LILIANE LELIEVRE | ADDRESS REDACTED | | | BTC 0.0540141114200764 | | | |
| 3.1.337117 | LILIANE LUEDI MALELA JORGER | ADDRESS REDACTED | | | BTC 0.0000006258021462794 | | | |
| 3.1.337118 | LILIANE STEPHANIE NGUESSAN | ADDRESS REDACTED | | | CEL 0.01347183364561I05 | | | |
| 3.1.337119 | LILIANE TAI | ADDRESS REDACTED | | | BTC 0.00147403614614809<br>CEL 1.8422707717447 | | | |
| 3.1.337120 | LILIANE VAN DEN HEUVEL | ADDRESS REDACTED | | | CEL 1.88157085656722<br>ETH 0.00164004514891717 | | | |
| 3.1.337121 | LILIANNA KEPIRO | ADDRESS REDACTED | | | BTC 0.880543466809189<br>CEL 1.1456880266835<br>DASH 0.0192615332220003<br>EOS 0.148853308080179<br>ETH 42.1624567574783<br>LTC 0.0402185411904627<br>MATIC 17827.6049638569<br>OMG 0.0753319966218045<br>SNX 318.187496290405<br>UMA 221.742478466839<br>USDC 0.99329162258713I4 | | | |
| 3.1.337122 | LILIANNA WHITE | ADDRESS REDACTED | | | BTC 0.00800104257489493<br>CEL 33.69581017194I24<br>ETH 0.279894506074969 | | | |
| 3.1.337123 | LILIBEL ALARCON SCHETTINI | ADDRESS REDACTED | | | BCH 1.41493032256758<br>BTC 0.0417698435154447<br>CEL 183.26754935933666<br>LINK 20.567904679289I<br>XRP 0.032756229452199S | | | |
| 3.1.337124 | LILIBET VARGAS DORADO | ADDRESS REDACTED | | | BTC 0.00999952159325281<br>CEL 27.9943346291418 | | | |
| 3.1.337125 | LILIBETH CASASOLA | ADDRESS REDACTED | | | BTC 0.0136370218623334<br>CEL 225.25045567364<br>DOT 7.71268966190974<br>ETH 0.57064144<br>MATIC 4166.74886041315 | | | |
| 3.1.337126 | LILIBETH CORONADO | ADDRESS REDACTED | | | BTC 0.000000000390350410S<br>CEL 0.00020323878319975961 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.337127 | LILIBETH DE BEST | ADDRESS REDACTED | | | BSV 0.14006074193703 BTC 0.00021889011834685 ETH 19.887736275822 MATIC 3565.15760176645 | | | |
| 3.3.337128 | LILIBETH FERRER | ADDRESS REDACTED | | | BTC 0.0181671393538447 CEL 0.055313849241721 USDC 277.48618906199 | | | |
| 3.3.337129 | LILIBETH FLORENDO | ADDRESS REDACTED | | | BTC 0.00073969683929137 CEL 3.77401400402483 XRP 400 | | | |
| 3.3.337130 | LILIBETH MENDEZ | ADDRESS REDACTED | | | BTC 1.0969829224842900-05 | | | |
| 3.3.337131 | LILIBETH MICABALO | ADDRESS REDACTED | | | BTC 0.00855839488046603 CEL 16.2686508480824 ETH 0.326901051992866 LTC 0.706125000488124 SNX 11.3840017168252 | | | |
| 3.3.337132 | LILIBETH RAMIREZ PEREZ | ADDRESS REDACTED | | | BNB 3.82887151138672 CEL 15.1395525344167 ETH 1.58945146601444 XRP 0.0655396779442226 | | | |
| 3.3.337133 | LILIEN ELIAS | ADDRESS REDACTED | | | BTC 0.00021092463530971 CEL 2.74064693173434 | | | |
| 3.3.337134 | LILIET WAGNER | ADDRESS REDACTED | | | BTC 0.000743800288645996 USDC 0.035560213858257 | | | |
| 3.3.337135 | LILIIA DMYTRUK | ADDRESS REDACTED | | | BTC 0.000002129573397639 ETH 0.0866353559304872 USDC 0.937686346806148 | | | |
| 3.3.337136 | LILIIA KHIMIAK | ADDRESS REDACTED | | | BTC 0.0025351570491056 CEL 6.7392522605801 USDT ERC20 400.500236 | | | |
| 3.3.337137 | LILIIA KHIMIAK | ADDRESS REDACTED | | | BTC 0.000000004286512977 CEL 3.70820769348337 USDT ERC20 0.000000484203296703 | | | |
| 3.3.337138 | LILIIA MIKHEIEVA | ADDRESS REDACTED | | | BTC 0.000000023556561406 ETH 0.000998816552549 USDC 0.00106326918234884 | | | |
| 3.3.337139 | LILIIA NEMYROVA | ADDRESS REDACTED | | | ADA 0.189852572217752 CEL 0.00533253597637586 XRP 0.000178523683527775 | | | |
| 3.3.337140 | LILIIA PIRKOVETS | ADDRESS REDACTED | | | BTC 0.0000000080657624S3 CEL 0.78986210868498 | | | |
| 3.3.337141 | LILIIA SHTREKKER | ADDRESS REDACTED | | | BTC 1.00522651759996E-06 ETC 0.00435012220327 ETH 0.00861389210338132 | | | |
| 3.3.337142 | LILIIA STRATICHUK | ADDRESS REDACTED | | | BTC 0.000000015544865868 ETH 0.00843850525369363S USDT ERC20 0.000000868396905679 | | | |
| 3.3.337143 | LILIIA TASHLYKOVA | ADDRESS REDACTED | | | BTC 0.000000085022010323 CEL 0.000042752812206645 USDT ERC20 0.236273550S7173 | | | |
| 3.3.337144 | LILIIA ZAMOROVSKA | ADDRESS REDACTED | | | BTC 0.000009796368040061 ETH 0.0085945181502897S | | | |
| 3.3.337145 | LILIIA ZARIPOVA | ADDRESS REDACTED | | | BTC 0.00053851788707279S UNI 60.72535499597495 | | | |
| 3.3.337146 | LILIIA ZUBAN | ADDRESS REDACTED | | | BTC 0.000000340085348312 ETH 9.97621217313408E-05 USDC 0.360151536084742 UST 409.521922516352 | | | |
| 3.3.337147 | LILIIA NENSTEL | ADDRESS REDACTED | | | BTC 0.000000343757916568 | | | |
| 3.3.337148 | LILING TAN | ADDRESS REDACTED | | | BTC 0.588074397246SS ETH 1.47644924227721 | | | |
| 3.3.337149 | LILING ZHENG | ADDRESS REDACTED | | | ADA 6.36571370943664 BAT 483.814938721361 BTC 0.00112868350804699 ETH 0.0217995333512299 LINK 0.0942712481824673 LTC 16.6131868907551 USDC 267.543804505673 XLM 5095.68858905791 | ADA 8697.63371186008 BTC 0.00000070992918S502 ETH 0.0000000668656910066 | | |
| 3.3.337150 | LILIS SUHARTI | ADDRESS REDACTED | | | ADA 0.2159586530161S25 CEL 31.4228591764706 DOT 191.53985158409S MATIC 0.00000019669000068836 USDC 0.000000357499595906 | | | |
| 3.3.337151 | LILIT ARAKELYAN | ADDRESS REDACTED | | | | BTC 0.00243441600531307 ETH 0.207 | | |
| 3.3.337152 | LILIT BUNIATYAN | ADDRESS REDACTED | | | BTC 0.0016177 CEL 73.4270538755177 | | | |
| 3.3.337153 | LILIUOKALANI LEVY | ADDRESS REDACTED | | | BTC 0.0375443959042207 | | | |
| 3.3.337154 | LILY YAP | ADDRESS REDACTED | | | BTC 0.000661319567103762 USDT ERC20 0.69328479404445S | | | |
| 3.3.337155 | LILIYA BRENNER | ADDRESS REDACTED | | | ADA 0.47460210335021S BTC 0.000140510675254285 DOT 0.0924539751684768 ETH 0.00360076263377252 | ADA 577.17499661919 BTC 0.119724466301774 DOT 51.5741947070013 | | |
| 3.3.337156 | LILIYA CHERTKOVA | ADDRESS REDACTED | | | BTC 0.000000005336072922 CEL 6.05146663924495 ETH 0.0884392743531743S65 USDT ERC20 0.000000729954951 | | | |
| 3.3.337157 | LILIYA GALIMULLINA | ADDRESS REDACTED | | | BTC 0.000001515646922726 CEL 0.323223817990228 | | | |
| 3.3.337158 | LILIYA KANEEVA | ADDRESS REDACTED | | | BTC 0.05 CEL 245.433705914605 ETH 3 | | | |
| 3.3.337159 | LILIYA MUKHAMETZYANOVA | ADDRESS REDACTED | | | BTC 0.0000000018906S12514 CEL 0.139162580316882 | | | |
| 3.3.337160 | LILIYA OLKHOVA | ADDRESS REDACTED | | | AAVE 25.3364319947217 ADA 1020.09168327288 BNB 0.102149222220088 BTC 0.000046014413246288 CEL 363.227655339093 DOT 0.88715791052625S ETH 2.66553074533265 LUNC 86.2156708461648 MANA 1454.66290663985 MATIC 1049.33632928453 UNI 101.208705430144 | | | |
| 3.3.337161 | LILIYA PCHELYNTSEVA | ADDRESS REDACTED | | | BTC 0.000000165370209859 ETH 2.79629873423399E-06 USDC 0.06751929463332 7 | | | |
| 3.3.337162 | LILIYA PEREVALOVA | ADDRESS REDACTED | | | BTC 8.18647645838899E-07 OMG 0.00450087673449011 | | | |
| 3.3.337163 | LILIYA SHARAFUTDINOVA | ADDRESS REDACTED | | | BTC 0.000000775788172642 USDT ERC20 0.80472816361611S | | | |
| 3.3.337164 | LILIANA KALECI | ADDRESS REDACTED | | | BTC 0.00112546706881356 CEL 6.43148028463714S DOT 0.00717812201510044 XRP 0.0018982298899718 | | | |
| 3.3.337165 | LILIANA KALECI | ADDRESS REDACTED | | | BTC 0.00112354500501306 CEL 0.28942837265S668 | | | |
| 3.3.337166 | LILIANA KALECI | ADDRESS REDACTED | | | BTC 0.00000000611781135S CEL 0.000326988627283696 | | | |
| 3.3.337167 | LILLA BUZA | ADDRESS REDACTED | | | BTC 0.000867610546570679 USDC 425.3259717146S1 | | | |
| 3.3.337168 | LILLA KATONA | ADDRESS REDACTED | | | CEL 0.0439960084433339 ETH 0.001613661649S8361 | | | |
| 3.3.337169 | LILLIAN GIPSON | ADDRESS REDACTED | | | BTC 0.0000000317007963 23 USDC 0.001785040582754S | BTC 0.000000632827973273 USDC 2.46599051222202 | | |
| 3.3.337170 | LILL-ANN WANG | ADDRESS REDACTED | | | ADA 3108.92960751784 BTC 0.00183492874238888 LUNC 5.73461466020107 | | | |
| 3.3.337171 | LILLI PINNEKER | ADDRESS REDACTED | | | BTC 0.00111359515907302 | | | |
| 3.3.337172 | LILLI PRIPS | ADDRESS REDACTED | | | BTC 0.000265412015154996 | | | |
| 3.3.337173 | LILLI SCHMIDT | ADDRESS REDACTED | | | BTC 0.000322222061284282 | | | |
| 3.3.337174 | LILLIAM RUIZ | ADDRESS REDACTED | | | BTC 0.221792994124783 CEL 1.0581978590571S096 | | | |
| 3.3.337175 | LILLIAN BANNOUT | ADDRESS REDACTED | | | BTC 0.00716760542025433 | BTC 0.16751135 | | |
| 3.3.337176 | LILLIAN BRENES | ADDRESS REDACTED | | | BTC 0.00092007661572710S ETH 0.000296314393516396 USDC 0.266452426779437 | | | |
| 3.3.337177 | LILLIAN CHAPMAN-SMITH | ADDRESS REDACTED | | | BTC 0.000183893928834535 | | | |
| 3.3.337178 | LILLIAN DEVIN | ADDRESS REDACTED | | | BTC 0.17783039929814 LTC 2.16593089539697 MATIC 11.3161695243257 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337179 | LILLIAN EISNER | ADDRESS REDACTED | | | ADA 16.217438217706<br>BTC 0.000853402327926861<br>USDC 532.263655273961 | | | |
| 3.1.337180 | LILLIAN ELMIRS | ADDRESS REDACTED | | | USDC 533.481293355484 | | | |
| 3.1.337181 | LILLIAN FERRANTE | ADDRESS REDACTED | | | BTC 0.2952415226880564<br>DOT 452.244087717327<br>ETH 13.772029653798<br>MATIC 17384.2456580155<br>USDT ERC20 47815.5624364708 | | | |
| 3.1.337182 | LILLIAN HENRIQUES | ADDRESS REDACTED | | | BTC 0.337835860891456<br>ETH 0.656150064531893 | | | |
| 3.1.337183 | LILLIAN HUANG | ADDRESS REDACTED | | | BCH 6.37162617531574<br>BTC 0.260638629473566<br>EOS 62.8023918402215<br>ETC 53.5868713800554<br>ETH 2.126269603569<br>MATIC 8374.2782859545<br>MCDAI 31.8152712526394<br>SNX 47.2205687841356 | | | |
| 3.1.337184 | LILLIAN JENSEN | ADDRESS REDACTED | | | ETH 0.0860091467754B9<br>SGB 15.3914420344023<br>XRP 100.681413709106 | | | |
| 3.1.337185 | LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | | | BTC 0.000945168784155O1<br>ETH 0.0121598642318941<br>SOL 0.4947754007562I4 | BTC 0.00000097698000034I<br>ETH 0.00000015556501668I<br>SOL 0.00000071596746601I6 | | |
| 3.1.337186 | LILLIAN LAU | ADDRESS REDACTED | | | CEL 0.991490848110759<br>DASH 0.00125215952860S1<br>ETH 0.00018270859524145S<br>LTC 0.000472847676884849<br>ZEC 0.000743224193396I77 | | | |
| 3.1.337187 | LILLIAN LEEM | ADDRESS REDACTED | | Yes | ADA 5642.85305944I744<br>BTC 0.270223678343S56<br>ETH 1.637705I948209<br>LINK 7.69303210081O4<br>LUNC 61.1555576794831<br>USDC 60.9863504682769<br>XRP 0.00000788639690S3942 | USDC 1.724 | | BTC 2.78883405558886 |
| 3.1.337188 | LILLIAN MASAFRET | ADDRESS REDACTED | | | BTC 0.011122861<br>CEL 31.6077796292651I1<br>ETH 0.15355388570B<br>USDC 409.86 | | | |
| 3.1.337189 | LILLIAN MAY STOKES | ADDRESS REDACTED | | Yes | ADA 1318.12866<br>AVAX 71.08767611487S68<br>BNB 0.0000025<br>BTC 0.051939383241O212<br>CEL 5393.95319485111<br>DOT 231.277073471058<br>ETH 0.565605283688449<br>LINK 66.018<br>LUNC 449.67809<br>MATIC 1482.7734<br>SOL 53.83684775<br>UNI 10.382<br>USDC 0.009742<br>XTZ 49.505 | | | BTC 0.229726625315874<br>ETH 17.2716615817377 |
| 3.1.337190 | LILLIAN MCNALLY | ADDRESS REDACTED | | | MATIC 306.744735505328 | | | |
| 3.1.337191 | LILLIAN MILLER | ADDRESS REDACTED | | | AAVE 0.000060111752337779<br>ADA 0.148055970237S2<br>BTC 0.0000011575997102I1<br>ETH 0.000000671663103529<br>USDC 0.336969848460I55 | | | |
| 3.1.337192 | LILLIAN NOON | ADDRESS REDACTED | | | ETH 0.62158280187969 | | | |
| 3.1.337193 | LILLIAN OBUONA | ADDRESS REDACTED | | | BTC 0.00120155314144486<br>ETH 0.00135300833673052 | BTC 0.00000000673750453I | | |
| 3.1.337194 | LILLIAN SHARON FERRER | ADDRESS REDACTED | | | CEL 26.832633565754<br>ETH 2.16670891665342 | | | |
| 3.1.337195 | LILLIAN SINGH | ADDRESS REDACTED | | | BTC 0.00517134673001032 | | | |
| 3.1.337196 | LILLIAN STARKEY | ADDRESS REDACTED | | | BTC 0.10423563723907I9 | | | |
| 3.1.337197 | LILLIAN SU | ADDRESS REDACTED | | | BTC 0.000624221397620179<br>ETH 0.001860372914623I29<br>USDC 549.855542532I31 | BTC 0.0000000870355866I4 | | |
| 3.1.337198 | LILLIAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0067359710892768I7<br>ETH 0.0301308983623I17 | ETH 0.05661171 | | |
| 3.1.337199 | LILLIAN SZUTOO- READ | ADDRESS REDACTED | | | BTC 1.23851466409299E-06<br>MATIC 0.767948534456429 | | | |
| 3.1.337200 | LILLIAN TRINH | ADDRESS REDACTED | | | BTC 0.000146749006640551 | BTC 1.2016611444331 | | |
| 3.1.337201 | LILLIAN TWOMEY | ADDRESS REDACTED | | | BTC 0.0000016062565291S67<br>USDC 48.9520340297132 | BTC 0.0141112609567525<br>USDC 33882.3181317225 | | |
| 3.1.337202 | LILLIAN YEILDING | ADDRESS REDACTED | | Yes | AAVE 0.0047581828630S632<br>ADA 3.6301598347I361<br>BTC 0.069296866185S365<br>ETH 1.5096077239405B<br>KNC 0.077096041760I546<br>LINK 0.020423195513B714<br>LTC 0.00482573331938286<br>MATIC 968.433664840096<br>SNX 0.657132649253S23<br>SOL 0.09575165005021887<br>USDC 1033.62130439586<br>USDT ERC20 2.85762542454231 | BTC 0.0000000251189981B<br>SOL 0.0000000054130401S | | BTC 1.23184114931981<br>ETH 6.33858451078368 |
| 3.1.337203 | LILLIE SANDER | ADDRESS REDACTED | | | BTC 0.00128716583906599<br>MCDAI 3.01575368526289 | | | |
| 3.1.337204 | LILLIE WRIGHT | ADDRESS REDACTED | | | CEL 1.0688167586O204 | | | |
| 3.1.337205 | LILLY BOBIRIB | ADDRESS REDACTED | | | ADA 0.0079319775405I43 | | | |
| 3.1.337206 | LILLY FERLITO | ADDRESS REDACTED | | | BTC 0.000000485237057624 | | | |
| 3.1.337207 | LILLY FLOERKE | ADDRESS REDACTED | | | BTC 0.0230847942117819<br>USDC 0.00115167125223I33<br>CEL 0.842624487901S | | | |
| 3.1.337208 | LILLY HERLIANA | ADDRESS REDACTED | | | ETH 0.385224885S019<br>ADA 49.05506 | | | |
| 3.1.337209 | LILLY HURT | ADDRESS REDACTED | | | CEL 12.5392081794809<br>BTC 0.0591953929763180I26 | | | |
| 3.1.337210 | LILLY KAM | ADDRESS REDACTED | | | CEL 0.5038250709357735805<br>CEL 2.16916685929025 | | | |
| 3.1.337211 | LILLY TAN | ADDRESS REDACTED | | | BTC 0.0004756372314762B<br>CEL 1305.49847594835<br>ETH 0.00388032082775172<br>LINK 0.066065146930583<br>MATIC 6.49955452967B36 | BTC 1.0652962562616I7<br>ETH 5.2962033062876I1<br>LINK 242.010293338773<br>MATIC 5864.06827937126 | | |
| 3.1.337212 | LILLYAM ROSA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00216964529915464<br>USDT ERC20 1.24878420701006 | | | |
| 3.1.337213 | LILLYBETH MALDONADO | ADDRESS REDACTED | | | ADA 1.01423647631I49<br>BTC 0.000008752164116613<br>USDC 0.67022469372349I7 | ADA 0.00000017703058437I | | |
| 3.1.337214 | LILO GEMPERLE | ADDRESS REDACTED | | | ADA 0.0000003429433764I36<br>BTC 0.99812990966701S1<br>CEL 316.71435378808B | | | |
| 3.1.337215 | LILOU LOUET | ADDRESS REDACTED | | | BTC 0.00000047068165682B | | | |
| 3.1.337216 | LILOU LOUET | ADDRESS REDACTED | | | BTC 0.000016027285308558S3 | | | |
| 3.1.337217 | LILTON CRIDER JR | ADDRESS REDACTED | | | BTC 0.000005356010094941 | | | |
| 3.1.337218 | LILUE GARCIA | ADDRESS REDACTED | | | BTC 0.00565427368802567<br>BUSD 0.3337915561456<br>CEL 9.0153998414071B | | | |
| 3.1.337219 | LILY AJJOUB | ADDRESS REDACTED | | | BTC 2.25558883913592 | | | |
| 3.1.337220 | LILY ATKINS | ADDRESS REDACTED | | | AAVE 0.07295194760318I44<br>BTC 0.018813395099651S1<br>MATIC 1212.50901991161 | | | |
| 3.1.337221 | LILY AVERRILL | ADDRESS REDACTED | | | CEL 1.44902966622189<br>ETH 0.02023553344575I16<br>LTC 0.13477941 | | | |
| 3.1.337222 | LILY BURGOS | ADDRESS REDACTED | | | BTC 0.0000004593471943154<br>ETH 3.14844478201579E-05<br>ETH 0.034801853046672B | | | |
| 3.1.337223 | LILY CARLOCK | ADDRESS REDACTED | | | ADA 208.58935134297I1<br>BNB 1.11335020403782 | | | |
| 3.1.337224 | LILY CHEN | ADDRESS REDACTED | | | BTC 0.015560353000241<br>MATIC 30.6550648901925 | | | |
| 3.1.337225 | LILY CHIA | ADDRESS REDACTED | | | BTC 0.00101328213073991<br>CEL 46.135291333943<br>ETH 27.00156533728665 | | | |
| 3.1.337226 | LILY CUZMA | ADDRESS REDACTED | | | ADA 0.3146608052366I97<br>BTC 0.059093160201S327<br>ETH 0.688107251724684<br>MATIC 591.570126537813 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337227 | LILY DE QUESADA | ADDRESS REDACTED | | | BTC 0.001128762888135128<br>ETH 6.342478567379567<br>MATIC 261.997873766249 | | | |
| 3.1.337228 | LILY ENG | ADDRESS REDACTED | | | ETH 0.001063895294111559 | | | |
| 3.1.337229 | LILY ENGLER | ADDRESS REDACTED | | | ETC 0.000559322185309333<br>ETH 0.639423952336412 | | | |
| 3.1.337230 | LILY FONG | ADDRESS REDACTED | | | AQA 211.54283598021<br>BNB 0.003315898233517339<br>BTC 0.100726091361001<br>CEL 416.82310905346<br>SGB 308.75444778017929<br>USDT ERC20 1.14772145255532<br>XLM 0.000000039454651629 | | | |
| 3.1.337231 | LILY FROST | ADDRESS REDACTED | | | BCH 10.8262<br>BTC 0.000000000739801476<br>CEL 395.70881366156<br>ETH 3.2807<br>LINK 244.4375<br>SGB 814.059800298233 | | | |
| 3.1.337232 | LILY HANSEN | ADDRESS REDACTED | | | BTC 0.035958386471756<br>ETH 2.05906427938771 | | | |
| 3.1.337233 | LILY HARRISON | ADDRESS REDACTED | | | BTC 0.000180947075163<br>USDC 891.66387249052 | | | |
| 3.1.337234 | LILY HEMSWORTH | ADDRESS REDACTED | | | ETH 0.0217475888310718<br>XRP 0.168892555510687 | | | |
| 3.1.337235 | LILY JOHN | ADDRESS REDACTED | | | BTC 0.000000007609001141<br>USDT ERC20 0.000000364170553222 | | | |
| 3.1.337236 | LILY KORTIKA | ADDRESS REDACTED | | | AVAX 57.845205845178513<br>BTC 0.000273462981332883<br>CEL 4.47608922903163<br>ETH 0.000000578663352904<br>LUNC 84.484924817416 | | | |
| 3.1.337237 | LILY KUHAUPT | ADDRESS REDACTED | | | BTC 0.000001478193517109<br>LINK 0.00975081051519656 | | | |
| 3.1.337238 | LILY LAI | ADDRESS REDACTED | | | BTC 0.0011781808997063<br>ETH 5.94642259488408 | | | |
| 3.1.337239 | LILY LEVIN | ADDRESS REDACTED | | | BTC 0.000000836771729134<br>CEL 0.000286465910412725<br>MCDAI 0.000012465714777597<br>USDT ERC20 0.235104953051969 | | | |
| 3.1.337240 | LILY LIAO | ADDRESS REDACTED | | | BTC 0.000000006266661124<br>CEL 3.20964329961173<br>TUSD 0.00140034465950597<br>USDC 0.000000121738224416<br>USDT ERC20 0.0000082775990505051 | | | |
| 3.1.337241 | LILY LIN | ADDRESS REDACTED | | | ETH 0.101078637754573<br>LINK 0.0689673640496836<br>LTC 0.000769106583883667<br>MATIC 11.8743497989526<br>MCDAI 0.0539715848026727<br>USDC 0.130481359539222 | | | |
| 3.1.337242 | LILY LU | ADDRESS REDACTED | | | BTC 0.32357364882994<br>ETH 2.08674095127268<br>USDC 1170.13507898963 | | | |
| 3.1.337243 | LILY NEMIROVA | ADDRESS REDACTED | | | BTC 0.000000006886319013<br>CEL 0.00565620480516368 | | | |
| 3.1.337244 | LILY ON | ADDRESS REDACTED | | | BTC 0.00266410737620551 | USDC 100 | | |
| 3.1.337245 | LILY PENA | ADDRESS REDACTED | | | USDC 157563.221314472<br>BTC 0.001054207612280208<br>ETH 0.000168256286972512 | | | |
| 3.1.337246 | LILY PEREZ | ADDRESS REDACTED | | | ADA 0.186183376803117<br>BTC 0.000079386378304734<br>COMP 0.000021888206729506<br>ETH 0.000632279574227758<br>USDC 15.01723958049<br>XLM 0.0142862211410731 | ADA 0.00000035860601032<br>BTC 0.000000002570874353<br>COMP 0.0573854130595199<br>USDC 0.000000366477938261?<br>XLM 65.05701677093443 | | |
| 3.1.337247 | LILY PHAM | ADDRESS REDACTED | | | AAVE 0.000003799319883868<br>BCH 0.000039374665436<br>BTC 0.00000081253786505<br>CEL 0.196256695141449<br>DASH 0.000006783179270559<br>DOT 0.0292562573589346<br>ETH 0.000008568687279991<br>LINK 0.15807876506132<br>MANA 0.64274288665222<br>MATIC 3.69413064123281<br>OMG 0.0000781481547711132<br>SNX 0.0000703550425131135<br>UMA 0.0368028781302195<br>UNI 0.000012924650498258<br>XLM 0.00281979513689278<br>XRP 0.00228207758547533<br>ZRX 0.000257057981900558 | DOT 12.0422101175494<br>ETH 0.0052472228828?359 | | |
| 3.1.337248 | LILY PHUNG | ADDRESS REDACTED | | | ADA 265.81418585?237<br>BTC 0.1197575498661?74 | USDC 980.622212219336 | | |
| 3.1.337249 | LILY SAMANI | ADDRESS REDACTED | | | BTC 0.0125403106617219 | | | |
| 3.1.337250 | LILY SUNLEY | ADDRESS REDACTED | | | USDC 1.28209133438329<br>BTC 0.000000483799146443 | | | |
| 3.1.337251 | LILY SWORDMAKER | ADDRESS REDACTED | | | ETH 0.000000387584070098<br>USDC 0.005376476099419464 | | | |
| 3.1.337252 | LILY TAN | ADDRESS REDACTED | | | BTC 0.00109623435048033<br>ETH 3.368117266164? | | | |
| 3.1.337253 | LILY TANG | ADDRESS REDACTED | | | ADA 4138.85801119668<br>BTC 1.0264514026193?<br>ETH 2.096354872726?<br>MATIC 4118.69055636366?<br>SOL 206.51101542880? | | | |
| 3.1.337254 | LILY TRAN | ADDRESS REDACTED | | | ADA 1074.41593197447<br>BTC 1.04951328270461<br>ETH 4.378337886862?<br>LINK 4.48997882280231<br>MATIC 464.784849702184<br>SOL 112.845929639668 | | | |
| 3.1.337255 | LILY VERNON | ADDRESS REDACTED | | | BTC 0.0121000182002548<br>CEL 9.34907255699072 | | | |
| 3.1.337256 | LILY WANG | ADDRESS REDACTED | | | BTC 0.245236555770686<br>ETH 0.0144283601282118 | | | |
| 3.1.337257 | LILY WEINER | ADDRESS REDACTED | | | BTC 0.0191234099074741 | | | |
| 3.1.337258 | LILY XU | ADDRESS REDACTED | | | BTC 0.0008905305810?0215<br>CEL 29.58468038466?<br>SNX 0.0246582286757?124 | | | |
| 3.1.337259 | LILY YEOH | ADDRESS REDACTED | | | BTC 0.01129075012351?53 | | | |
| 3.1.337260 | LILY ZAREMBA | ADDRESS REDACTED | | | BTC 1.5959249628889?<br>CEL 92.5829155185421 | | | |
| 3.1.337261 | LILY ZHAO | ADDRESS REDACTED | | | BTC 0.00126217194489596<br>ETH 1.0135591636132?<br>SNX 1496.21899246486?<br>USDC 194.611668957187 | | | |
| 3.1.337262 | LILYA MELNIKOVA | ADDRESS REDACTED | | Yes | ADA 1031.936039799508<br>BTC 0.000000000105310226<br>DOGE 1005.72665090807?<br>LTC 0.541334192518317<br>MATIC 1.79835386236189<br>USDC 160.065123647617 | BTC 0.0306118302919349 | BTC 6.40965171951375734<br>MATIC 2614.44752710059 |
| 3.1.337263 | LILYAN ROCK | ADDRESS REDACTED | | | BTC 0.0000003306491517478<br>ETH 0.000000286365838322<br>USDC 19.21769252900913<br>XLM 0.07510143299889035 | | | |
| 3.1.337264 | LILYANA CHANDRA | ADDRESS REDACTED | | | BTC 0.000001548744626163<br>USDC 0.000105187751261305 | | | |
| 3.1.337265 | LILYANA DICHEVA | ADDRESS REDACTED | | | BTC 0.000011210210901864? | | | |
| 3.1.337266 | LILYN GACAYAN | ADDRESS REDACTED | | | ADA 1853.03254994899<br>BAT 2240.78991179818<br>BTC 0.0625795024924912<br>COMP 1.56333423274607<br>DASH 2.06344937388936<br>EOS 28.228336271916?<br>LINK 139.559723862963<br>LTC 10.2927413021191<br>MATIC 915.302782506876<br>ZEC 12.1581185231434 | | | |
| 3.1.337267 | LIM AMOI | ADDRESS REDACTED | | | BTC 0.000000023141162592<br>OMG 0.191034735287723 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337268 | LIM BADAN | ADDRESS REDACTED | | | CEL 29.94028250918218 ETH 0.000103042932205394 USDT ERC20 0.0170518352441521 | | | |
| 3.1.337269 | LIM BEE HONG | ADDRESS REDACTED | | | CEL 0.00167977480727137 | | | |
| 3.1.337270 | LIM BEE THING | ADDRESS REDACTED | | | BTC 0.00000000740237766 ETH 0.00000000981862323 | | | |
| 3.1.337271 | LIM BEN CHE | ADDRESS REDACTED | | | BTC 0.012924242070168 | | | |
| 3.1.337272 | LIM BEOW | ADDRESS REDACTED | | | ADA 0.121680746322613 | | | |
| 3.1.337273 | LIM BOH HUI | ADDRESS REDACTED | | | BNB 0.0014948560516279 BTC 0.00000062472901634 USDC 0.243962909413281 | | | |
| 3.1.337274 | LIM BOH YEE BOH YEE | ADDRESS REDACTED | | | ADA 360.137387211086 BCH 0.000626548966144093 BNB 0.00262031079371843 BTC 0.00171069914998814 CEL 0.303636675752734 USDC 0.000000609898058843 USDT ERC20 0.860709854333128 | | | |
| 3.1.337275 | LIM BOON HWEE | ADDRESS REDACTED | | | BTC 0.00001330073698589 CEL 0.569343806133016 | | | |
| 3.1.337276 | LIM BOON PIN | ADDRESS REDACTED | | | CEL 0.0135462178768047 CEL 84.9022902533099 ETH 0.000767495901758533 XRP 13.6359541093219 | | | |
| 3.1.337277 | LIM BRIAN | ADDRESS REDACTED | | | BTC 0.00113462437821354 CEL 17.9331819002962 GUSD 2915.19830715332 USDC 10.0346360906467 | | | |
| 3.1.337278 | LIM CHAN KENT | ADDRESS REDACTED | | | BTC 0.00115730088874176 ETH 0.129746551734474 | | | |
| 3.1.337279 | LIM CHANG BEE | ADDRESS REDACTED | | | AVAX 9.99 BTC 0.00498662436098962 CEL 3420.222363855 LUNC 6.98 PAX 5488 USDC 1000 USDT ERC20 7051 | | | |
| 3.1.337280 | LIM CHEE HARN | ADDRESS REDACTED | | | ETH 0.000126979132202065 | | | |
| 3.1.337281 | LIM CHEE HUA | ADDRESS REDACTED | | | BTC 0.00165567178726627 USDT ERC20 407.484518806606 | | | |
| 3.1.337282 | LIM CHEE KANG JOHNSON JOHNSON LIM | ADDRESS REDACTED | | | USDT ERC20 407.484518806606 ETH 0.000114598692759028 | | | |
| 3.1.337283 | LIM CHEE LIANG | ADDRESS REDACTED | | | AVAX 16.2634239626352 BTC 0.00120801018891129 CEL 0.127036399928283 ETH 0.341252877605147 MATIC 437.893193192792 | | | |
| 3.1.337284 | LIM CHEE SING | ADDRESS REDACTED | | | CEL 5.2501542549868622 | | | |
| 3.1.337285 | LIM CHEE TOOH | ADDRESS REDACTED | | | BTC 0.0150262426694165 | | | |
| 3.1.337286 | LIM CHEE WENG | ADDRESS REDACTED | | | ETH 0.705847580616667 CEL 3.96003157762892 | | | |
| 3.1.337287 | LIM CHENG SOON | ADDRESS REDACTED | | | USDT ERC20 400 | | | |
| 3.1.337288 | LIM CHENG YEE | ADDRESS REDACTED | | | BTC 0.00011586496508392 USDC 17.4521906497929 BTC 0.243629900073852 | | | |
| 3.1.337289 | LIM CHI LAU | ADDRESS REDACTED | | | USDC 44.0562225520015 CEL 0.306764450583161 DOT 0.121226726850484 ETH 0.00000290749618130.8 MATIC 12.2618402065128 | | | |
| 3.1.337290 | LIM CHI MAN | ADDRESS REDACTED | | | BNB 4.5163867740840.3 BTC 0.295635911867906 CEL 26.3731301790262.2 USDC 427.452532692665 | | | |
| 3.1.337291 | LIM CHIN HAO BRYAN | ADDRESS REDACTED | | | BTC 0.0154213015169957 CEL 1.01589963003374 ETH 0.00161531831384727 USDC 0.776253540251293 | | | |
| 3.1.337292 | LIM CHIN HUAT | ADDRESS REDACTED | | | ADA 917.640242137041 AVAX 8.83792088363921 BNB 1.41404539135021 BTC 0.00133857186575991 LTC 2.112158798271.2 XRP 1.39241487685996 | | | |
| 3.1.337293 | LIM CHIN TECK BARRY | ADDRESS REDACTED | | | BTC 0.000000024389339868 CEL 100.932888846959 ETH 1.0044897659583 MCDAI 9.004 UNI 424.539002380639 | | | |
| 3.1.337294 | LIM CHIU YU | ADDRESS REDACTED | | | BTC 0.0115650760236417 CEL 14.99340331795705 ETH 0.069596 | | | |
| 3.1.337295 | LIM CHONG POH | ADDRESS REDACTED | | | BTC 0.00082002164857152.2 CEL 13.8764358469383 USDC 405.195997639524 | | | |
| 3.1.337296 | LIM CHOON KEAT | ADDRESS REDACTED | | | ADA 509.601723663734 BTC 0.00114441808508775 CEL 0.367806320788151 | | | |
| 3.1.337297 | LIM CHU TIEK | ADDRESS REDACTED | | | BTC 0.00000345898971223 | | | |
| 3.1.337298 | LIM CHYE CHOON | ADDRESS REDACTED | | | BTC 0.000022476538358232 | | | |
| 3.1.337299 | LIM EE LOE | ADDRESS REDACTED | | | BTC 0.1045209724342.5 CEL 33.84757575487.81 LTC 0.00000000671508043.9 USDC 11.5034131539757 | | | |
| 3.1.337300 | LIM ENG CHAU | ADDRESS REDACTED | | | BTC 0.00129571073540462 USDT ERC20 3.08848483994167.6 | | | |
| 3.1.337301 | LIM ENG HOOI | ADDRESS REDACTED | | | BTC 0.00137602706806614 ETH 0.00000889141030987.7 | | | |
| 3.1.337302 | LIM ENG HOOI | ADDRESS REDACTED | | | BTC 0.00146377998310554 | | | |
| 3.1.337303 | LIM ENG HOOI | ADDRESS REDACTED | | | BTC 0.00146377998310554 | | | |
| 3.1.337304 | LIM ENG XIONG | ADDRESS REDACTED | | | ADA 58.164 BTC 0.021189132057845.1 CEL 84.3273714643033 | | | |
| 3.1.337305 | LIM ERWIN | ADDRESS REDACTED | | | CEL 95.7981939216156 ETH 0.0026704064661973.5 USDC 9.1168785334799.95.06 | | | |
| 3.1.337306 | LIM FAI | ADDRESS REDACTED | | | BTC 0.0000000533126499.9 CEL 0.146559711231271 SNX 0.124492337656818 | | | |
| 3.1.337307 | LIM FANG HONG | ADDRESS REDACTED | | | BTC 0.00000031354404412 ETH 0.00048883839714441 | | | |
| 3.1.337308 | LIM GUAT ENG | ADDRESS REDACTED | | | BTC 0.00115708383455309 CEL 0.0137937931820285 | | | |
| 3.1.337309 | LIM GUO HAO | ADDRESS REDACTED | | | ADA 0.320553523307567 BTC 0.00000000849984719 CEL 13.7816264464005 ETH 0.773988778071167 MCDAI 0.0161663226192244 USDC 0.00185131817278418 USDT ERC20 8.4621313106097 | | | |
| 3.1.337310 | LIM HAN SEN JHONY WONG | ADDRESS REDACTED | | | BTC 0.00002161646588153.9 ETH 0.000178462998454803 | | | |
| 3.1.337311 | LIM HAO | ADDRESS REDACTED | | | AAVE 0.112903578425633 BTC 0.0006181514788352636 CEL 0.0584267241997813 USDT ERC20 15.745402833895.4 | | | |
| 3.1.337312 | LIM HARN | ADDRESS REDACTED | | | CEL 1.330997325241.03 | | | |
| 3.1.337313 | LIM HEQI JACQUELINE | ADDRESS REDACTED | | | BTC 0.0106391070867363 CEL 14.8520236555765 SNX 28.6590520743232 | | | |
| 3.1.337314 | LIM HOCK BOON | ADDRESS REDACTED | | | BTC 0.00013845427059384 CEL 2.05103354616706 ETH 0.0541640265654759 LINK 0.0280036297073.07 USDC 9056.94195444524 | | | |
| 3.1.337315 | LIM HONG HOO | ADDRESS REDACTED | | | BTC 0.00238178323843937 USDC 451.459189304472 | | | |
| 3.1.337316 | LIM HONGYI | ADDRESS REDACTED | | | BTC 0.00000139057524580.2 GUSD 0.328321827429193 USDC 0.201529406066765 | | | |
| 3.1.337317 | LIM HONGYI | ADDRESS REDACTED | | | BTC 0.00000000000210218 CEL 7.512646041413944 | | | |
| 3.1.337318 | LIM HONGYI (LIN HONGYI) | ADDRESS REDACTED | | | BTC 2.206276619189990.07 USDC 0.40250251510355 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.337319 | LIM HOOI PENG | ADDRESS REDACTED | | | BNB 0.00055434797167S219 BTC 0.00000110022871961S CEL 0.01273053657411175 XRP 0.00000021405419239 | | | |
| 3.3.337320 | LIM HUA | ADDRESS REDACTED | | | CEL 5.242155412660S DOT 50.93411786732S9 SNX 255.06990B44987L | | | |
| 3.3.337321 | LIM HUI MIN | ADDRESS REDACTED | | | BTC 0.0000080843220324164 USDC 0.27737598548125 | | | |
| 3.3.337322 | LIM HUN KEONG | ADDRESS REDACTED | | | BTC 0.01338312343720L5 ETH 0.05606130073006B3 USDC 301.655814343812 | | | |
| 3.3.337323 | LIM HWEI MING | ADDRESS REDACTED | | | CEL 1.0631361873888S ETH 0.000561390729657722 | | | |
| 3.3.337324 | LIM JIG | ADDRESS REDACTED | | | ADA 0.271287355337964 BTC 0.000000912133684543 BUSD 0.47818137SD29438 USDC 0.35994631887315S | | | |
| 3.3.337325 | LIM JONG SIK | ADDRESS REDACTED | | | BCH 0.00951315 CEL 0.00956983422560T1 | | | |
| 3.3.337326 | LIM JARED | ADDRESS REDACTED | | | ADA 3650.47976088B76 BTC 0.00205037878716306 LUNC 136.683362457778 | | | |
| 3.3.337327 | LIM JASON | ADDRESS REDACTED | | | USDC 0.836154815135881 | | | |
| 3.3.337328 | LIM JASON | ADDRESS REDACTED | | | BTC 0.010032923404T284 ETH 0.2964745104437L9 USDC 0.339975469186918 | | | |
| 3.3.337329 | LIM JASON | ADDRESS REDACTED | | | ETH 0.00019191079906525 | | | |
| 3.3.337330 | LIM JEK QI | ADDRESS REDACTED | | | CEL 5.144939204956B GUSD 124.139513747028 LTC 0.00000803 USDC 47.9954591377311 | | | |
| 3.3.337331 | LIM JENG JIT | ADDRESS REDACTED | | | ADA 0.18234353925068B4 BTC 0.0000018626215965568 | | | |
| 3.3.337332 | LIM JHUN HOU | ADDRESS REDACTED | | | BTC 0.006038377072487L5 CEL 1.2650150257975B ETH 0.036625600949377B4 | | | |
| 3.3.337333 | LIM JIA QI, EUGENE (LUN JIA QI) | ADDRESS REDACTED | | | BTC 0.0137380938167546 ETH 1.1411912238712T | | | |
| 3.3.337334 | LIM JIA KUAN | ADDRESS REDACTED | | | ETH 0.398388032110282 ETH 0.151530308982677 | | | |
| 3.3.337335 | LIM JIA YEE | ADDRESS REDACTED | | | BTC 0.000000396616473022 CEL 0.00291236625380506 USDT ENC20 0.575058205151132 | | | |
| 3.3.337336 | LIM JIAN YONG | ADDRESS REDACTED | | | BNB 0.2207023756573088 CEL 0.851616344959851 | | | |
| 3.3.337337 | LIM JIAYING, DAWN | ADDRESS REDACTED | | | BTC 0.00112606204659486 CEL 266.918388072556 USDC 11.4920602919038 | | | |
| 3.3.337338 | LIM JING HUANG | ADDRESS REDACTED | | | AVAX 0.0070092024293973T4 BTC 0.000002143874699992 ETH 0.000164831262637519 LUNC 5.510764862902996 | | | |
| 3.3.337339 | LIM JINNSERN JOHNSON | ADDRESS REDACTED | | | ADA 173.358785497595 BTC 0.0023241520798094 CEL 9.649695406311129 MATIC 3276.173510655L XRP 1.14036099699228 | | | |
| 3.3.337340 | LIM JIT HAW | ADDRESS REDACTED | | | ADA 380.64151636984B | | | |
| 3.3.337341 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.00109226202353539 BTC 0.000000022981509763 ETH 0.0311522505181661 | | | |
| 3.3.337342 | LIM JON ZHEN | ADDRESS REDACTED | | | ETH 0.00000626643706B200273 BTC 0.00000036429330924J3 | | | |
| 3.3.337343 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.00140716181090665 ETH 0.001671896746209S | | | |
| 3.3.337344 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.00129990657026S9 LTC 0.00221028982606809 SGB 42.062439902108B XLM 0.23705047861135L4 XRP 0.19331344413527B | | | |
| 3.3.337345 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.0014560236609085 | | | |
| 3.3.337346 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.000000504288377719 | | | |
| 3.3.337347 | LIM JON ZHEN | ADDRESS REDACTED | | | ETH 0.00000430623962615 | | | |
| 3.3.337348 | LIM JUN DA JAMES | ADDRESS REDACTED | | | BTC 0.0014617998310554 AVA 48.00943887745B1 AVAX 4.810775570078Z8 BNB 3.84661BD2303S01 BTC 0.0000355612601254Z DOT 11.13003D225417B ETH 0.00046521696298347 GUSD 1.43708547038914 USDC 0.6518350622094B XRP 0.0656470S06160169 | | | |
| 3.3.337349 | LIM JUN HAO | ADDRESS REDACTED | | | MCDH 0.0070644181330B06 | | | |
| 3.3.337350 | LIM JUN JIE | ADDRESS REDACTED | | | ETH 0.0000866239816925L | | | |
| 3.3.337351 | LIM JUN WEI | ADDRESS REDACTED | | | ADA 47.3451359789723 AVAX 1.8258710906236B BTC 0.00829136423408B264 ETH 0.061223098886865 LINK 12.5685712952408 USDC 0.5680271976511536 | | | |
| 3.3.337352 | LIM JUN YI | ADDRESS REDACTED | | | ADA 0.0951731368522982 BTC 0.00084581923548B329 ETH 0.07086905817268L | | | |
| 3.3.337353 | LIM JUNWEE | ADDRESS REDACTED | | | BTC 0.0010394269812673J CEL 1.2914594576282B USDC 133.273685585S3B | | | |
| 3.3.337354 | LIM KAH AIK | ADDRESS REDACTED | | | BTC 0.001301769944463S3 CEL 6.234093412655S2 ETH 0.414844327673396 MATIC 19.3432053092666 | | | |
| 3.3.337355 | LIM KAH SHOON | ADDRESS REDACTED | | | BTC 0.000000L004580326577 CEL 0.5631558326540L1 ETH 0.0284211507339034 | | | |
| 3.3.337356 | LIM KAI BOON | ADDRESS REDACTED | | | BTC 0.015011177554601B CEL 1.8585938507177T4 ETH 0.2190171416919TB | | | |
| 3.3.337357 | LIM KANG KEAT | ADDRESS REDACTED | | | ADA 0.275348090442717 BTC 0.007317944988212404 CEL 0.71753875877B924 USDC 482.342076606093 | BTC 0.00047938638542665L4 | | |
| 3.3.337358 | LIM KAR CHEW | ADDRESS REDACTED | | | BTC 0.000000033055451263 CEL 2.0010741113001S | | | |
| 3.3.337359 | LIM KEAT | ADDRESS REDACTED | | | CEL 0.31349300466459Z | | | |
| 3.3.337360 | LIM KEE BEE | ADDRESS REDACTED | | | BTC 0.00127839468345211 ETH 0.0002330702660408S7 | | | |
| 3.3.337361 | LIM KEE SHIN ROYSTON | ADDRESS REDACTED | | | BTC 0.01773817960132D4 ETH 0.81909298663L | | | |
| 3.3.337362 | LIM KENG HOW | ADDRESS REDACTED | | | ADA 131.017941659158 BNB 1.374867711037038 BTC 0.001567111536903S5 BUSD 0.704456871116347 CEL 2.77458109981962 ETH 5.6863787202916DE-05 LTC 2.25373649933 | | | |
| 3.3.337363 | LIM KENG YONG | ADDRESS REDACTED | | | BTC 0.0016381820950B666 CEL 0.27817299665D097 ETH 1.32791967946Z2 | | | |
| 3.3.337364 | LIM KHANG | ADDRESS REDACTED | | | BTC 0.0078117919600S6183 | | | |
| 3.3.337365 | LIM KIM CHYE (LIN JINCAI) | ADDRESS REDACTED | | | ADA 2657.34389389052 BTC 0.0017118491940018S CEL 0.24205389330D768 SOL 16.6306449969657 | | | |
| 3.3.337366 | LIM KOK JIN | ADDRESS REDACTED | | | BTC 0.001591651775547L7 | | | |
| 3.3.337367 | LIM KOK SIANG | ADDRESS REDACTED | | | ADA 0.908750327807675 BTC 0.00118520287990092 CEL 0.39069387L140617 | | | |
| 3.3.337368 | LIM KOK YEOW | ADDRESS REDACTED | | | BTC 0.00000386970686857 CEL 0.005834252042226281 ETH 0.00056111774518984 | | | |
| 3.3.337369 | LIM LAI HING | ADDRESS REDACTED | | | BTC 0.061531361182266443 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337370 | LIM LAN | ADDRESS REDACTED | | | BTC 0.0007321318502399537<br>CEL 13.21100565289 | | | |
| 3.1.337371 | LIM LI XUAN | ADDRESS REDACTED | | | BTC 0.00000000092439110?<br>CEL 0.00697884126761221<br>USDC 0.642032430859324 | | | |
| 3.1.337372 | LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | | | BTC 0.00223704693016?<br>CEL 0.31229502116114<br>GUSD 124.771350600? | | | |
| 3.1.337373 | LIM LIN | ADDRESS REDACTED | | | BTC 0.0005655035159277371<br>CEL 0.2180013026166?<br>UNI 0.0233838559626022 | | | |
| 3.1.337374 | LIM LIONG, JUDITH (LIN LIANG) | ADDRESS REDACTED | | | USDC 478.013088869072 | | | |
| 3.1.337375 | LIM MAI KHIM | ADDRESS REDACTED | | | BTC 0.00000000676865204? | | | |
| 3.1.337376 | LIM MARK | ADDRESS REDACTED | | | BTC 0.021770339513837? | | | |
| 3.1.337377 | LIM MEY JIA | ADDRESS REDACTED | | | ETH 0.0137411123705571<br>BTC 0.0107972294579186 | | | |
| 3.1.337378 | LIM NING | ADDRESS REDACTED | | | CEL 0.0060869201749419<br>ETH 0.0016453592641953 | | | |
| 3.1.337379 | LIM ON REGIS CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000234536022 | | | |
| 3.1.337380 | LIM POH GEOK | ADDRESS REDACTED | | | CEL 1.11316106890851<br>BTC 0.006102801275330? | | | |
| 3.1.337381 | LIM POH HOCK | ADDRESS REDACTED | | | CEL 6.88943097434 | | | |
| 3.1.337381 | LIM POH HOCK | ADDRESS REDACTED | | | BTC 0.0017047847252118<br>CEL 8.51750733520134<br>USDT ERC20 400<br>AAVE 9.597950587599995-07<br>ADA 0.112592580638735<br>BNB 1.04303725651145<br>BTC 0.05305807364990495<br>BUSD 0.328958034345105<br>CEL 254.637504781392<br>DOT 21.327846265784?<br>ETH 0.619989759974855<br>LINK 50.8507929794076<br>MATIC 41.066163223028<br>SOL 11.622170547146?<br>USDT ERC20 0.000000104803682906<br>XRP 0.00000095863187362? | | | |
| 3.1.337382 | LIM POH ONG | ADDRESS REDACTED | | | BTC 0.0016953438239450G<br>CEL 4.89338227224328<br>LTC 2<br>XRP 200 | | | |
| 3.1.337383 | LIM QI XIANG | ADDRESS REDACTED | | | BTC 0.000000000494539921<br>CEL 0.843578370593?6 | | | |
| 3.1.337384 | LIM RONG JUN | ADDRESS REDACTED | | | BTC 0.00086300479782441?<br>GUSD 13.869792841736 | | | |
| 3.1.337385 | LIM RONG SHAN (LIN RONGSHAN) | ADDRESS REDACTED | | | USDT ERC20 7.46653229108254<br>BTC 0.063251150727123?<br>CEL 0.06181547017990?? | | | |
| 3.1.337386 | LIM SEE HOCK | ADDRESS REDACTED | | | ETH 1.42662299311670<br>BTC 0.0000051606897206 | | | |
| 3.1.337387 | LIM SEO | ADDRESS REDACTED | | | ADA 0.49000950978024?<br>BTC 0.000001197058475?<br>CEL 0.22598127146198<br>ETH 0.0001131454170057517<br>LINK 0.0168180381082668<br>MANA 0.047126296896202 | | | |
| 3.1.337388 | LIM SERGEI | ADDRESS REDACTED | | | BTC 0.000000000683979278<br>BUSD 0.399164250760808<br>CEL 0.06963451254939? | | | |
| 3.1.337389 | LIM SEW HWEE | ADDRESS REDACTED | | | AVAX 0.00768193268774235<br>BTC 0.0000337180398144??<br>LINK 0.0098284336305215 | | | |
| 3.1.337390 | LIM SHEN YONG | ADDRESS REDACTED | | | AVAX 40.1951158781196<br>BTC 0.2862203197951?1<br>DOT 323.053338370187<br>ETH 5.719016698424338<br>LINK 47.2286627574915<br>LUNC 100.377033036095 | | | |
| 3.1.337391 | LIM SHENG | ADDRESS REDACTED | | | BTC 0.000019069374780289<br>CEL 7.63136630021815<br>ETH 0.12395348759442G | | | |
| 3.1.337392 | LIM SHI DE | ADDRESS REDACTED | | | BTC 0.00000000087100033G8<br>CEL 0.6877816442646447 | | | |
| 3.1.337393 | LIM SHI DE | ADDRESS REDACTED | | Yes | ADA 0.169664283785238<br>BTC 0.00000184456302142<br>LINK 0.00158877907520084<br>USDC 0.0621658896497116<br>USDT ERC20 2.07489673534613 | | | ADA 446.238844028899<br>BTC 0.0565124116977115 |
| 3.1.337394 | LIM SHI JIE | ADDRESS REDACTED | | | BTC 0.13474406583011G<br>CEL 1.583770383699? | | | |
| 3.1.337395 | LIM SHIN CHONG PRISCILLA | ADDRESS REDACTED | | | BTC 0.173186169743579 | | | |
| 3.1.337396 | LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | | | BTC 0.0341282704679778<br>CEL 30.4831275739396<br>ETH 0.4767665638495G5<br>USDT ERC20 1005.05874946635 | | | |
| 3.1.337397 | LIM SIEW TIN | ADDRESS REDACTED | | | MCDAI 0.197425275593487 | | | |
| 3.1.337398 | LIM SOOK LEE | ADDRESS REDACTED | | | BAT 0.00007912628428212?<br>BTC 0.00000002953726067S1<br>CEL 0.00155413084413645<br>PAX 0.000163582353301993 | | | |
| 3.1.337399 | LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | | Yes | USDT ERC20 0.000001050049060244<br>BTC 0.0400132404793954<br>CEL 100.751342047504<br>SOL 64.2376315060811<br>USDC 1162.33 | | | BTC 0.120959984029301<br>ETH 3.132453525767629 |
| 3.1.337400 | LIM TEAN LAI | ADDRESS REDACTED | | | BTC 0.00188102742880958<br>CEL 0.0138077607163014 | | | |
| 3.1.337401 | LIM TECK MENG | ADDRESS REDACTED | | | BTC 0.0000094914241086497<br>ETH 0.00244700045642759<br>USDC 0.498570479726552 | | | |
| 3.1.337402 | LIM TECK SENG JAMES | ADDRESS REDACTED | | | BTC 0.37726628996802?3<br>CEL 171.282834542302<br>ETH 2.37104875<br>LUNC 12.497625 | BTC 0.000509609926653759 | | |
| 3.1.337403 | LIM TECK SUAN | ADDRESS REDACTED | | | BTC 0.00170772178779288<br>USDT ERC20 0.102134075233321 | | | |
| 3.1.337404 | LIM TENG HUI | ADDRESS REDACTED | | | BTC 0.00122402602271252<br>CEL 0.0432905259907031<br>LUNC 13.5101764195386 | | | |
| 3.1.337405 | LIM TSENG YANG | ADDRESS REDACTED | | | BTC 0.194503747064279<br>CEL 1.61889383117051<br>ETH 1.2258677927913 | | | |
| 3.1.337406 | LIM TZU CHAN | ADDRESS REDACTED | | | ADA 0.039465032646804?<br>AVAX 2.437787014786449<br>BTC 0.00347818349363546<br>CEL 1.95144426443401<br>ETH 0.0000643114710873B8<br>SNX 7.05947002976444<br>SOL 0.2084769301G996<br>USDC 6.03480235335256 | | | |
| 3.1.337407 | LIM VICKIE | ADDRESS REDACTED | | | BNB 0.635597357148118<br>BTC 0.000000178002287038<br>SOL 3.088808901466228<br>XRP 165.658213790896 | | | |
| 3.1.337408 | LIM WAN QIN | ADDRESS REDACTED | | | ADA 201.27392491093?<br>BNB 0.1618772636013171<br>BTC 0.0507808117697389<br>CEL 2.3516683193052S<br>ETH 0.867042734538815<br>LTC 3.585607005426GB<br>USDT ERC20 0.344602269952972<br>XRP 150.410451049933 | | | |
| 3.1.337409 | LIM WEI CHIAT | ADDRESS REDACTED | | | BTC 0.020036094109518S | | | |
| 3.1.337410 | LIM WEI HONG | ADDRESS REDACTED | | | BTC 0.004300992754517<br>CEL 0.27109619158832<br>USDT ERC20 1403.22155952346 | | | |
| 3.1.337411 | LIM WEI JUN, LEONEL | ADDRESS REDACTED | | | BTC 0.000017900009129242 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337412 | LIM WEI NEE | ADDRESS REDACTED | | | BAT 2678.16003933<br>BTC 0.0005206151816699705<br>CEL 137.99591839297Z<br>COMP 1.33507008<br>ETC 13.128655<br>ETH 1.448375409454S1<br>LINK 18.877623709114S<br>OMG 25.58109798<br>ZEC 3.65539922 | | | |
| 3.1.337413 | LIM WEI YI | ADDRESS REDACTED | | | BTC 0.01285023203S8395 | | | |
| 3.1.337414 | LIM WEN YEE | ADDRESS REDACTED | | | BTC 0.000236619470792O381 | | | |
| 3.1.337415 | LIM WENZE | ADDRESS REDACTED | | | BTC 0.0000127149636951S2 | | | |
| 3.1.337416 | LIM WU HAO | ADDRESS REDACTED | | | BTC 0.001671750624444474 | | | |
| | | | | | ETH 0.191663170861T2 | | | |
| 3.1.337417 | LIM XIMRONG JACOB | ADDRESS REDACTED | | | BTC 0.011907631177S309<br>CEL 0.1346220268471 | | | |
| 3.1.337418 | LIM XIN | ADDRESS REDACTED | | | BTC 0.001876769148574S<br>GUSD 0.40413049S364633<br>USDC 0.269235575667335 | | | |
| 3.1.337419 | LIM YAN JIE | ADDRESS REDACTED | | | BTC 0.00000941663199399<br>CEL 0.013457071626376S | | | |
| 3.1.337420 | LIM YAN KENG (LIN YANQING) | ADDRESS REDACTED | | | BTC 0.001656255326209559<br>CEL 0.281596394851511 | | | |
| 3.1.337421 | LIM YAN YING | ADDRESS REDACTED | | | ETH 1.005210424660Z9 | | | |
| 3.1.337422 | LIM YANG ZHI | ADDRESS REDACTED | | | BTC 0.00000725883083191Z | | | |
| 3.1.337423 | LIM YE XIANG ROGER | ADDRESS REDACTED | | | BTC 0.0016799832716394Z<br>ETH 0.8251644532873S<br>BTC 0.00168203410686776 | | | |
| 3.1.337424 | LIM YI DA | ADDRESS REDACTED | | | ETH 50.3351760401G1<br>USDC 101399.442422319<br>BTC 0.0013120880S342461<br>CEL 7.94685894183B6 | | | |
| | | | | | DOT 16.4062045B5 | | | |
| 3.1.337425 | LIM YI SHERN | ADDRESS REDACTED | | | BTC 0.001180399177019S1<br>CEL 0.371264285008B64<br>USDC 214.13445877168S<br>USDT ERC20 0.907542059916422S | | | |
| 3.1.337426 | LIM YIK SANG | ADDRESS REDACTED | | | BTC 0.0202414810711216 | | | |
| 3.1.337427 | LIM YONG | ADDRESS REDACTED | | | CEL 0.0091247568145S277<br>LTC 0.000165923269564819<br>XRP 0.2136822244304Z2 | | | |
| 3.1.337428 | LIM YORK PINC | ADDRESS REDACTED | | | BTC 3.89244196556059E-05 | | | |
| 3.1.337429 | LIM YOU KUN JEDD | ADDRESS REDACTED | | | BTC 0.000000000096566456<br>CEL 0.0018524177362960S<br>MATIC 0.5737283501S432 | | | |
| 3.1.337430 | LIM YOUBING | ADDRESS REDACTED | | | XRP 0.032065647708353 | | | |
| 3.1.337431 | LIM YOUQIANG TIMOTHY | ADDRESS REDACTED | | | BTC 0.000001643381299759<br>CEL 1.12106501370674<br>KLM 0.0376211898342519<br>XRP 0.0458576497125519 | | | |
| 3.1.337432 | LIM YUH HORNG | ADDRESS REDACTED | | | ADA 269.86648814766S<br>BTC 0.003093341071432Z3<br>CEL 22.40348018840Z<br>DOT 20.46510403122148<br>LTC 1.0923435497960S | | | |
| | | | | | USDC 574.780079 | | | |
| 3.1.337433 | LIM YUIN | ADDRESS REDACTED | | | BNB 1.37019650496G7<br>BTC 0.001078034035330G6 | | | |
| 3.1.337434 | LIM YUYANG | ADDRESS REDACTED | | | CEL 483.695449046993<br>BTC 0.00163940454368B64<br>CEL 1.3049991507026G | | | |
| | | | | | EOS 123.7879423440B | | | |
| 3.1.337435 | LIM ZHAN WEI | ADDRESS REDACTED | | | BTC 0.00388079274276985<br>LTC 0.103737355993854<br>USDC 174.68273242496S | | | |
| 3.1.337436 | LIM ZHENG CHUEN | ADDRESS REDACTED | | | ZRX 442.332589205S93<br>BTC 0.001052426454536681 | | | |
| 3.1.337437 | LIM ZHENG WEI | ADDRESS REDACTED | | | GUSD 3079.5567166800Z<br>BTC 0.0023332164179S995 | | | |
| | | | | | ETH 0.13946362347B436 | | | |
| 3.1.337438 | LIM ZHENG WEI | ADDRESS REDACTED | | | USDC 186.68620678242S<br>BTC 0.000862406673779885 | | | |
| 3.1.337439 | LIM ZHONG WEI JEVAN | ADDRESS REDACTED | | | AVAX 0.133078960579951<br>BNB 0.000224997847634B9<br>BTC 0.001349983956371Z7<br>ETH 0.00040359637217683B4<br>USDC 20.156570106915B<br>USDT ERC20 29.568600661827S9 | | | |
| 3.1.337460 | LIMAHL KASAMBALA | ADDRESS REDACTED | | | BTC 0.011117011105492S3<br>CEL 372.936311943121<br>DOT 0.00851986108069662<br>ETH 0.00007586019074322S<br>LTC 1.00381723735471<br>SOL 2.92727113363158 | | | |
| | | | | | USDC 0.496 | | | |
| 3.1.337441 | LIMBIKANI SEYANI | ADDRESS REDACTED | | | BTC 0.00291264595142732<br>CEL 2.00170923208834 | | | |
| 3.1.337442 | LIME DAUTI | ADDRESS REDACTED | | | USDC 62 | | | |
| 3.1.337443 | LIMIN YAN | ADDRESS REDACTED | | | CEL 1.1200191483470I<br>BNB 0.9 | | | |
| 3.1.337444 | LIMING CHANG | ADDRESS REDACTED | | | BTC 0.000775173609365411<br>CEL 8.66413748471697 | | | |
| 3.1.337445 | LIMING YU | ADDRESS REDACTED | | | BTC 0.000068051770391337<br>CEL 1.14006253712258<br>ETH 0.00000623321199712 | | | |
| 3.1.337446 | LIMITLESS EXPANSION | ADDRESS REDACTED | | | BTC 0.014582527402827S<br>GUSD 1.07757662198399 | GUSD 2500 | | |
| 3.1.337447 | LIMITLESS HOLDINGS OH | ASHTON VILLAGE DR, WESTERVILLE, OHIO 43082 | | | USDC 48379.5236302136<br>BTC 0.000748530060147408<br>USDC 226.185404507089<br>BTC 0.0282417670916978 | | | |
| 3.1.337448 | LIMITLESS SKY | ADDRESS REDACTED | | | AAVE 0.000472499677845904 | | | |
| 3.1.337449 | LIMTAY TAING | ADDRESS REDACTED | | | DOT 213.912451808107<br>ETH 0.0029503650289384<br>MATIC 2854.07089764833 | ADA 5869.613<br>ETH 0.0000012019353238833 | | |
| 3.1.337450 | LIMYOU TANG | ADDRESS REDACTED | | | BTC 0.030961260891136Z<br>CEL 0.46029320875296Z | | | |
| 3.1.337451 | LIN AUNG | ADDRESS REDACTED | | | BTC 0.00000000000000001526<br>CEL 0.000000000000001526 | | | |
| 3.1.337452 | LIN CHANG | ADDRESS REDACTED | | | BCH 0.153129<br>BSV 0.153129<br>BTC 0.339271887022583<br>CEL 105.746162272735<br>ETH 3.06201894501015<br>LTC 8.40468615 | | | |
| 3.1.337453 | LIN CHENG | ADDRESS REDACTED | | | BTC 0.002510866592543861<br>USDC 0.515354109453831 | BTC 0.00125186424461196<br>USDC 0.00215778917546562 | | |
| 3.1.337454 | LIN CLAUS | ADDRESS REDACTED | | | BTC 0.354038824013063<br>ETH 3.17552764180814 | | | |
| 3.1.337455 | LIN FENG ZHENG | ADDRESS REDACTED | | | BTC 0.010859870759857<br>XRP 271.395239577825 | | | |
| 3.1.337456 | LIN FOONG TEO | ADDRESS REDACTED | | | CEL 1.12277382564713 | | | |
| 3.1.337457 | LIN FUI | ADDRESS REDACTED | | | BTC 0.00129525435508998<br>CEL 0.145824185845203<br>USDT ERC20 0.245807158389127 | | | |
| 3.1.337458 | LIN GOU MENG | ADDRESS REDACTED | | | BTC 0.000000019309494S24<br>CEL 0.00142888895177334<br>USDT ERC20 0.0785190617543655 | | | |
| 3.1.337459 | LIN HAOPEI | ADDRESS REDACTED | | | ADA 273.494420641744<br>BTC 0.010891683443192<br>CEL 1.72467298131591<br>DOT 72.0211052261695<br>ETH 1.34210852307383<br>XRP 381.601587365447 | | | |
| 3.1.337460 | LIN HSIN | ADDRESS REDACTED | | | XRP 0.149886430602942 | | | |
| 3.1.337461 | LIN JACQUES | ADDRESS REDACTED | | | BUSD 1301.82182018794 | | | |
| 3.1.337462 | LIN JIAYONG | ADDRESS REDACTED | | | BTC 0.588090602330111<br>CEL 27.8140094828938<br>ETH 0.000906650991243O8<br>UNI 0.193954181574125 | | | |
| 3.1.337463 | LIN JINJIE | ADDRESS REDACTED | | | AAVE 1.82203481994882<br>BTC 0.0013026928802582 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337464 | LIN KEN QUEK | ADDRESS REDACTED | | | ADA 0.127788643267977<br>BNB 0.00178405265572074<br>BTC 0.000172053741724084<br>ETH 0.00329698044780418<br>GUSD 0.0270839113616652<br>USDC 4.38084266916803 | | | |
| 3.1.337465 | LIN LAI | ADDRESS REDACTED | | | ADA 0.234056459145739<br>AVAX 7.10220197081583<br>BTC 0.00600000241900779<br>CEL 368.885042286658<br>LUNC 6.0233421650525 | | | |
| 3.1.337466 | LIN LEE | ADDRESS REDACTED | | | BTC 0.000446369668969052<br>ETH 0.000603388309239297 | | | |
| 3.1.337467 | LIN LIANG | ADDRESS REDACTED | | | BTC 0.055060781538878<br>BUSD 273568.221628853 | | | |
| 3.1.337468 | LIN LIU | ADDRESS REDACTED | | | BTC 0.00448300093537215<br>ETH 0.0285183971285094 | | | |
| 3.1.337469 | LIN MA | ADDRESS REDACTED | | | USDC 521.255781571566<br>BTC 0.0000007254904108003<br>USDC 0.533990935411528<br>USDT ERC20 1.05574348418602 | | | |
| 3.1.337470 | LIN MEI-CHEN | ADDRESS REDACTED | | | BTC 0.0000006267981122225<br>USDC 0.392778899594486 | | | |
| 3.1.337471 | LIN MIANG JIN | ADDRESS REDACTED | | | BCH 0.001179089718207148<br>BSV 0.00000000202531846<br>BTC 0.010348052720476<br>CEL 12.3631462791134<br>DASH 0.000000002852313191<br>ETC 0.0121290745830837<br>ETH 0.645543435775843<br>SNX 294.411788161501<br>USDC 0.000000053231333286<br>ZEC 0.0000000096411215593 | | | |
| 3.1.337472 | LIN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000002046581261779<br>USDC 0.139926763637232 | | | |
| 3.1.337473 | LIN PHAIRAT | ADDRESS REDACTED | | | CEL 0.00266482481621083<br>DOT 0.00000000002590745<br>MATIC 0.0119404039025866<br>MCDAI 0.093240007061227<br>USDC 0.00776278270329775<br>USDT ERC20 0.00948760657963409 | | | |
| 3.1.337474 | LIN QING ZHENG | ADDRESS REDACTED | | | BTC 0.0325094503801122<br>CEL 0.24066417825892<br>DOT 9.12127316781523<br>ETH 0.365048056653066<br>LINK 5.74145675388508<br>LTC 1.26668120461542<br>MATIC 77.9022518895117 | | | |
| 3.1.337475 | LIN ROUMEI | ADDRESS REDACTED | | | BTC 0.00000002082688199<br>CEL 0.00140154392890019<br>USDT ERC20 0.0681368285779242 | | | |
| 3.1.337476 | LIN SHENG LEE | ADDRESS REDACTED | | Yes | ADA 3160.89702625385<br>BTC 0.0607170453418317<br>ETH 10.6505994880117<br>LINK 34.0067653010764<br>MCDAI 0.428005831000428<br>USDC 12.0650958248758<br>USDT ERC20 82.9367454552765 | | | BTC 0.415375091144861<br>ETH 17.1791313760107<br>LINK 682.012040735872 |
| 3.1.337477 | LIN SHIAN LIEW | ADDRESS REDACTED | | | ADA 125.767106827554<br>BNB 0.828172604680949<br>BTC 0.0716287945249214<br>CEL 1.37488300044416<br>ETH 0.042759494547343<br>GUSD 390.360944145667<br>USDC 4843.66317258056 | BTC 0.000460901945960083 | | |
| 3.1.337478 | LIN SHIH WEN | ADDRESS REDACTED | | | CEL 1.14496820531898<br>USDC 4.19257758602976 | | | |
| 3.1.337479 | LIN SHU NING | ADDRESS REDACTED | | | USDT ERC20 4.7462795457395<br>BTC 0.00109859119043664<br>CEL 0.0527556619454176<br>USDC 4561.112701480 | | | |
| 3.1.337480 | LIN SONG LEE | ADDRESS REDACTED | | | BTC 0.000156331071657153<br>USDT ERC20 0.231702411345045 | | | |
| 3.1.337481 | LIN SUYI | ADDRESS REDACTED | | | BTC 0.0000000014736573 7<br>CEL 0.00582523310905 76 | | | |
| 3.1.337482 | LIN TAM | ADDRESS REDACTED | | | 1INCH 93.0964420362329<br>AAVE 1.66888515220759<br>ADA 38.6451635484935<br>BTC 0.000825960989262797<br>DOT 274.853778789247<br>ETH 2.35634329429623<br>MATIC 581.608658435083<br>SNX 598.147003568952<br>SOL 36.8759054566753 | | | |
| 3.1.337483 | LIN THONG | ADDRESS REDACTED | | | BCH 0.094121202675993<br>BTC 0.0563465820593368<br>CEL 0.0375201217262693<br>DOT 40.346257651000<br>ETH 0.293864544245561<br>MATIC 353.188297688456 | | | |
| 3.1.337484 | LIN TING | ADDRESS REDACTED | | Yes | BTC 0.0012480928255820 9<br>CEL 10.7573740476503<br>MCDAI 41.771991<br>PAXG 0.020147163406621<br>USDC 0.160468836258341 | | | MCDAI 400<br>PAXG 0.202173363659337 |
| 3.1.337485 | LIN TONG | ADDRESS REDACTED | | | BTC 0.0434760623482460<br>ETH 0.182166398007889 | | | |
| 3.1.337486 | LIN WANG | ADDRESS REDACTED | | | USDC 2.80296715193856<br>BTC 0.000516797055016468<br>BUSD 4.62848419324648<br>CEL 24.3293569338184<br>ETH 0.003096062803990082<br>MATIC 1.49075342011126 | | | |
| 3.1.337487 | LIN WEI | ADDRESS REDACTED | | | BTC 0.00000231929608192 7 | | | |
| 3.1.337488 | LIN WEIHAO | ADDRESS REDACTED | | | CEL 0.387326861092433<br>BTC 0.00001051981840900 4<br>CEL 1.1225228323268 7<br>COMP 0.00000157461206111 6<br>USDT ERC20 0.0000006265100934 71 | | | |
| 3.1.337489 | LIN WEIJIE | ADDRESS REDACTED | | | BTC 0.000001779210541326<br>CEL 1.06443026126754 | | | |
| 3.1.337490 | LIN WEN KEAT | ADDRESS REDACTED | | | BTC 0.000000005818361655<br>CEL 0.232240292514096 | | | |
| 3.1.337491 | LIN WONG | ADDRESS REDACTED | | | ADA 401.622340697731<br>BCH 3.64593111643366<br>BTC 0.083632188487325 6<br>ETC 9.71836881181231<br>ETH 0.409868705931208<br>LTC 2.90641110008729<br>UNAA 35.884999605898 4 | | | |
| 3.1.337492 | LIN XIANJIN | ADDRESS REDACTED | | | BTC 0.000001894893258 91<br>CEL 0.021600186398 49<br>MCDAI 0.11279871687168 9<br>USDT ERC20 0.000000639911858974 | | | |
| 3.1.337493 | LIN XIAODONG | ADDRESS REDACTED | | | BCH 0.00000000102411375 4<br>BTC 0.000000000767070828<br>CEL 0.0740976381531019<br>ETC 0.008241135175317 98<br>LINK 0.0179507439510864<br>MATIC 0.41769338823926<br>USDC 0.000000436161316667 | | | |
| 3.1.337494 | LIN XIUPING | ADDRESS REDACTED | | | BTC 0.0284040 8<br>CEL 28.5734332268167 | | | |
| 3.1.337495 | LIN XU | ADDRESS REDACTED | | | BTC 0.000000066452889518 6<br>USDC 112846.299889111<br>USDT ERC20 46429.2964006987 | | | |
| 3.1.337496 | LIN YANG | ADDRESS REDACTED | | | BTC 0.3187324599375 14<br>ETH 2.15133603109235<br>USDC 6501.789735115 85 | | | |
| 3.1.337497 | LIN YIJIE | ADDRESS REDACTED | | | BTC 0.001866582708427958 | | | |
| 3.1.337498 | LIN YONGNIAN JONATHON | ADDRESS REDACTED | | | DOT 18.0973472391493<br>ETH 0.311240051928232<br>XRP 0.279758546826912 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3140 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337499 | LIN YU | ADDRESS REDACTED | | | BTC 0.0004203400029269966 DOT 0.074759652641631 ETH 0.0014311707072427 | | | |
| 3.1.337500 | LIN YU | ADDRESS REDACTED | | | ADA 0.7291695136018 BTC 0.00000222194506247 USDC 0.23940172736862 | | | |
| 3.1.337501 | LIN YU YU | ADDRESS REDACTED | | | BTC 0.0000400541925238 USDT ERC20 0.92363396417508 | | | |
| 3.1.337502 | LIN YUN HENG | ADDRESS REDACTED | | | BTC 0.0000016484328525 CEL 0.0132514194605702 DOT 0.077507516594045 MCDAI 0.0095508577654212 | | | |
| 3.1.337503 | LIN ZALETEL | ADDRESS REDACTED | | | CEL 0.20801709404603 | | | |
| 3.1.337504 | LIN ZHIPENG | ADDRESS REDACTED | | | BTC 0.000000000150060257 | | | |
| 3.1.337505 | LIN ZHU | ADDRESS REDACTED | | | CEL 0.42387189487578 | | | |
| 3.1.337506 | LIN ZHU | ADDRESS REDACTED | | | BTC 0.00000008605481257 ETH 0.0005145596282586 | | | |
| 3.1.337507 | LIN ZI RONG | ADDRESS REDACTED | | Yes | BTC 3.1728667797013 USDC 81924.975852302 | | | BTC 2.3524201159575 ETH 3.4333136483229 |
| 3.1.337508 | LINA AKBARZADEH | ADDRESS REDACTED | | Yes | BTC 0.0972010809087287 ETH 0.404895486585084 SOL 103.50345276924 USDC 4.7147293671945 | | | SOL 2448.16395 |
| 3.1.337509 | LINA ALVAREZ | ADDRESS REDACTED | | | BTC 3.13299333502499E-06 DOT 0.0075940203843913 LINK 0.01412586237473 MCDAI 0.0189291851628758 SOL 0.00523898884250382 USDC 12428.684989028 | | | |
| 3.1.337510 | LINA ALZATE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.337511 | LINA ANG | ADDRESS REDACTED | | | BTC 0.02306784225945765 CEL 18.78067067027 ADA 0.2173698747490622 BNB 0.00188456760674369 BTC 0.00012543445319534 CEL 144.75700975266 ETH 0.00080837051365961 | | | |
| 3.1.337512 | LINA ARUKIAN | ADDRESS REDACTED | | | BTC 0.0593615603454019 CEL 1130.1160445189 ETH 2.62207801793001 USDC 2229.058967 USDT ERC20 269.138795 | | | |
| 3.1.337513 | LINA ARNOLDI | ADDRESS REDACTED | | | BTC 0.0000013521703655 USDT ERC20 0.0016569852613837 | | | |
| 3.1.337514 | LINA ATANASOVA | ADDRESS REDACTED | | | CEL 5.91913387107657 XRP 48 | | | |
| 3.1.337515 | LINA BAI | ADDRESS REDACTED | | | BNB 0.0013244363148413 BTC 0.0000029392542857 USDT ERC20 0.63563507554595 | | | |
| 3.1.337516 | LINA BERTORINI | ADDRESS REDACTED | | | BTC 0.0008289063542422 ETH 2.08026835335133 | | | |
| 3.1.337517 | LINA BORSU | ADDRESS REDACTED | | | BTC 0.00037324284087614 CEL 46.8278145692631 | | | |
| 3.1.337518 | LINA CARO | ADDRESS REDACTED | | | AAVE 0.0157414279701564 BAT 1.18511841133938 BCH 0.0219904238613847 BTC 0.0013272129823788 CEL 0.18932841265032 COMP 0.01936358980523 ETH 0.0253398120997546 LINK 0.87787157395907 LTC 0.0350549090514417 OMG 0.012327472637266 SGB 606.0170614025874 SNX 1.08319865151036 SOL 0.12950904307273 UNI 0.231412213083259 USDC 31.27535888021 USDT ERC20 0.39535610933729 XLM 3614.751876607 XRP 0.000000829617323932 ZRX 1.79072459253708 | BTC 0.00000002585831043 SOL 1.37399538786524 | | |
| 3.1.337519 | LINA CARO CUARTAS | ADDRESS REDACTED | | | BTC 0.019282084508966 CEL 14.51483396620533 | | | |
| 3.1.337520 | LINA DAI | ADDRESS REDACTED | | | BTC 0.00000106839056259 USDC 1.34040113955845 | | | |
| 3.1.337521 | LINA DITTMAIER | ADDRESS REDACTED | | | BTC 0.073609492966535 | | | |
| 3.1.337522 | LINA FADLALLA | ADDRESS REDACTED | | | BTC 0.0001109511724476 | | | |
| 3.1.337523 | LINA GALIZIA | ADDRESS REDACTED | | | USDC 380.790192064761 BTC 3.29175227767499E-06 MATIC 3.42733216924236 | | | |
| 3.1.337524 | LINA GODOY | ADDRESS REDACTED | | | BTC 0.0041224717501853 | | | |
| 3.1.337525 | LINA GONZALEZ | ADDRESS REDACTED | | | BTC 0.02601358515186905 | | | |
| 3.1.337526 | LINA GRAS | ADDRESS REDACTED | | | BTC 0.00000061241201859 CEL 30.811352437141 DOT 0.001174 EOS 0.00841147505037034 XLM 0.0507999972433626 | | | |
| 3.1.337527 | LINA GRENAKER | ADDRESS REDACTED | | | BTC 0.00116663 CEL 1.05908566885418 ETH 0.02335327864490895 SOL 0.342674848122471 | | | |
| 3.1.337528 | LINA GUIDEMI | ADDRESS REDACTED | | | BTC 0.0008307637820611151 CEL 80.13879020197 ETH 1.66056672950232 | | | |
| 3.1.337529 | LINA HO | ADDRESS REDACTED | | | BTC 0.00190276036865452 USDT ERC20 1020.7795431497 | | | |
| 3.1.337530 | LINA HOLOSHCHAPOVA | ADDRESS REDACTED | | | CEL 0.14586761774699 ETH 0.00872779801460624 USDT ERC20 0.7385973232153 | | | |
| 3.1.337531 | LINA HONG | ADDRESS REDACTED | | | CEL 1.07730910365537 | | | |
| 3.1.337532 | LINA HONG | ADDRESS REDACTED | | | BTC 0.0000028200397014779 CEL 1.13286016318703 | | | |
| 3.1.337533 | LINA JAKTLUND VENCEL | ADDRESS REDACTED | | | BTC 0.00235449948691705 | | | |
| 3.1.337534 | LINA KAYANPUMSAIYING | ADDRESS REDACTED | | | BTC 0.000000001697509796 CEL 0.00305740634429357 XRP 0.1582513676910159 | | | |
| 3.1.337535 | LINA KOSCHULL | ADDRESS REDACTED | | | BTC 0.01003093 CEL 12.0620894132028 ETH 0.5753478967286076 | | | |
| 3.1.337536 | LINA LIER | ADDRESS REDACTED | | | BTC 0.00109107230576975 | | | |
| 3.1.337537 | LINA LITVINOVAITE | ADDRESS REDACTED | | | CEL 1.1461192196128 | | | |
| 3.1.337538 | LINA LOU | ADDRESS REDACTED | | | BCH 0.0000000018132935 BTC 0.0000000345416005 DOT 0.0000057235246299526 ETH 0.0000005796031183 LTC 0.0000003611218754 MANA 0.0340193315267739 MATIC 0.000048087063617571 | BCH 0.00039133367569303 BTC 0.0000010354836470446 DOT 0.0037421821139809 ETH 0.0000563366736077141 LTC 0.0001817347998054 MATIC 0.0238278706361757 | | |
| 3.1.337539 | LINA LYNN ADAMO BONORA | ADDRESS REDACTED | | | BTC 0.7789578342873026 ETH 2.1437588077913 | | | BTC 0.0069287756872531 |
| 3.1.337540 | LINA MAIDEN | ADDRESS REDACTED | | | BTC 0.0000112335906031158 | | | |
| 3.1.337541 | LINA MARCELA CASTILLO ESPINEL | ADDRESS REDACTED | | | BTC 0.0012805110322199 ETH 0.001670315091738S8 USDT ERC20 1098.6729117272 | | | |
| 3.1.337542 | LINA MARIA OQUENDO LEDESMA | ADDRESS REDACTED | | | BTC 0.0000075429970430162 | | | |
| 3.1.337543 | LINA MARIA RESTREPO BOTERO | ADDRESS REDACTED | | | BTC 0.00109442898769974 CEL 126.18328451T016 USDT ERC20 3579.44583 | | | |
| 3.1.337544 | LINA MILONGO | ADDRESS REDACTED | | | USDT ERC20 30.0034816489926 | | | |
| 3.1.337545 | LINA MOSQUERA | ADDRESS REDACTED | | | BTC 0.0000016510821229414 CEL 0.38193199187349G | | | |
| 3.1.337546 | LINA NAUMENKOVA | ADDRESS REDACTED | | | MCDAI 30 XRP 0.3268049601319S5 | | | |
| 3.1.337547 | LINA NICHOLSON | ADDRESS REDACTED | | | BTC 0.0013668473181571B ETH 0.031183928328187 | | | |
| 3.1.337548 | LINA OCAMPO CUARTAS | ADDRESS REDACTED | | | BTC 0.0000018545898939927 BUSD 0.54591957188728 CEL 0.048008935042348 | | | |
| 3.1.337549 | LINA OTTIGER | ADDRESS REDACTED | | | AVAX 7.07996426775072 BTC 0.00388128685198499 CEL 12.07935708409 USDC 212.5 | | | |
| 3.1.337550 | LINA OUMERA | ADDRESS REDACTED | | | CEL 11.376686955529 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337551 | LINA PALIONIS | ADDRESS REDACTED | | | BTC 0.0003266884183259394<br>CEL 0.47453757263848S<br>DOT 0.03459540152054S<br>ETH 0.007561283297811117<br>MATIC 0.3514074345131S3<br>SNX 0.314785806732429<br>USDC 14.26201732144S3 | BTC 0.000001681456263698<br>CEL 0.000015096368154681<br>ETH 0.0000000814018006203<br>USDC 0.0043777761472S8855 | | |
| 3.1.337552 | LINA PINEL | ADDRESS REDACTED | | | BTC 0.02167002390379664<br>ETH 0.0888113076357052 | | | |
| 3.1.337553 | LINA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.414121859475S7 | | | |
| 3.1.337554 | LINA ROBLEDO | ADDRESS REDACTED | | | CEL 0.443260254501875 | | | |
| 3.1.337555 | LINA RODRIGUES | ADDRESS REDACTED | | | ADA 0.0000008928724654055<br>BNB 0.419271744742472<br>BTC 0.000905351514641046<br>CEL 0.9068758712871126<br>DOT 0.00000000066554622 | | | |
| 3.1.337556 | LINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000120402702201462T | | | |
| 3.1.337557 | LINA SIMBAQUEBA | ADDRESS REDACTED | | | BCH 0.05953798360902S4<br>BCH 0.0858827320083782<br>DASH 0.1709281116212123<br>ETH 0.076017890587527S<br>LTC 0.18596424433608<br>USDC 0.0005082366474296B<br>XRP 103.692599481021 | | | |
| 3.1.337558 | LINA SOHI-RIVERA | ADDRESS REDACTED | | | BTC 0.0141154564400S5 | | | |
| 3.1.337559 | LINA STRAZZELLA | ADDRESS REDACTED | | | BTC 0.0010731486324838S<br>USDT ERC20 0.37062575786930T | | | |
| 3.1.337560 | LINA TERKI | ADDRESS REDACTED | | | BTC 1.01300643849S | | | |
| 3.1.337561 | LINA TKACHENKO | ADDRESS REDACTED | | | BTC 0.002410045813066S<br>USDC 404.831566850101 | | | |
| 3.1.337562 | LINA TULEIKYTE | ADDRESS REDACTED | | | BTC 0.00182547208136131<br>CEL 462.847021996227 | | | |
| 3.1.337563 | LINA VALENCIA | ADDRESS REDACTED | | | BSV 2.0451953254688Z<br>BTC 0.00002987049324914<br>ETH 1.24585880220516<br>USDC 1.53246825661409 | | | |
| 3.1.337564 | LINA VEDELAGO | ADDRESS REDACTED | | | BTC 0.00000005534702955<br>MCDAI 0.265641981751S7S | | | |
| 3.1.337565 | LINA VERRILLI | ADDRESS REDACTED | | | BTC 0.0000000444055949914<br>CEL 0.001718114007S8261 | | | |
| 3.1.337566 | LINA WANG | ADDRESS REDACTED | | | BTC 0.000409897755881972<br>USDT ERC20 212.477390385894 | | | |
| 3.1.337567 | LINA WATY | ADDRESS REDACTED | | | BTC 0.00000009965281350S4<br>CEL 0.0037991988S338622<br>MCDAI 0.02<br>USDT ERC20 0.02 | | | |
| 3.1.337568 | LINA WATY | ADDRESS REDACTED | | | BTC 0.0642162227659964<br>CEL 57.731544364238<br>MCDAI 1120<br>USDC 2.915036279851T | | | |
| 3.1.337569 | LINA ZOPPI | ADDRESS REDACTED | | | BTC 0.000014991170462T | | | |
| 3.1.337570 | LINAR GINIYATULLIN | ADDRESS REDACTED | | | CEL 0.0551574954723991 | | | |
| 3.1.337571 | LINARA LATIF | ADDRESS REDACTED | | | BTC 0.00000000007080185<br>CEL 0.191901860820705 | | | |
| 3.1.337572 | LINARD MURTEZANI | ADDRESS REDACTED | | Yes | ADA 922.830529223373<br>BTC 0.0708246000063S4<br>ETH 0.040206754365045S4<br>LTC 1.48764247557311<br>TUSD 0.33631580123764<br>USDC 3.896781742S8083<br>USDT ERC20 232.102007049255<br>XLM 0.37099918251663 | | | BTC 0.285225981273608 |
| 3.1.337573 | LINARDO DELAROSA | ADDRESS REDACTED | | | BTC 0.00010706813920359M<br>LINK 0.005935705501880346 | | | |
| 3.1.337574 | LINAROS BECS | ADDRESS REDACTED | | | CEL 0.06376823119662224<br>XLM 0.000000037187455603<br>XRP 0.0000011174143940S | | | |
| 3.1.337575 | LINAROS BULKS | ADDRESS REDACTED | | | BTC 0.03440762933143314<br>CEL 3.88893624568457 | | | |
| 3.1.337576 | LINAROS JEROHINS | ADDRESS REDACTED | | | CEL 1.0905612742756 | | | |
| 3.1.337577 | LINARES CRISTIAN | ADDRESS REDACTED | | | CEL 0.38471014754587B<br>SGB 321.396382229016<br>XRP 0.766779401420338 | | | |
| 3.1.337578 | LINAS ANUZIS | ADDRESS REDACTED | | | ADA 293.285958916594<br>BTC 0.0172821320178684<br>USDC 0.269968742610453 | BTC 0.0004910089833S3728 | | |
| 3.1.337579 | LINAS GRAZULIS | ADDRESS REDACTED | | | CEL 5.28190630377364 | | | |
| 3.1.337580 | LINAS GRAZULIS | ADDRESS REDACTED | | | CEL 1.07637519753323 | | | |
| 3.1.337581 | LINAS KASILIAUSKAS | ADDRESS REDACTED | | | CEL 73.6524365031769<br>ETH 1 | | | |
| 3.1.337582 | LINAS KESIUNAS | ADDRESS REDACTED | | | BTC 0.2533826580445T | | | |
| 3.1.337583 | LINAS LUAUKUS | ADDRESS REDACTED | | | AAVE 49.786289813817S<br>BCH 7.82828728538143<br>BSV 10.734636137046S<br>BTC 0.000063138934339321<br>CEL 1359.83598469827<br>DASH 0.000791912541065963<br>EOS 198.32549687084G<br>ETC 0.04367552461675311<br>ETH 0.001226649781854507<br>KNC 0.0407944027368523<br>LINK 0.197516842571049<br>LTC 0.08794164045705448<br>MATIC 22101.6187720481<br>OMG 0.01123163456557SD4<br>SGB 274.75355689798<br>SNX 107.466624478842<br>UMA 0.006848210898310961<br>UNI 0.17271508396627G<br>USDC 0.000000571235547652<br>XLM 5572.89020521748<br>XRP 0.0000000347017101<br>ZEC 9.91030874911309<br>ZRX 0.029989104208946S | AAVE 7.502466251818A<br>CEL 69.530410375753 | | |
| 3.1.337584 | LINAS PETREIKIS | ADDRESS REDACTED | | | CEL 12.21868688879S1<br>PAXG 0.248112407592 | | | |
| 3.1.337585 | LINAS SKARDZIUS | ADDRESS REDACTED | | | BTC 0.000662620317287696<br>CEL 90.2638733944<br>DASH 1.99990888<br>LINK 134.16137056<br>XLM 9704.9882057<br>XRP 1037.308213<br>ZEC 1.58805414 | | | |
| 3.1.337586 | LINAS TUMASONIS | ADDRESS REDACTED | | | BTC 0.96132972511005B<br>USDC 26282.362693889S | | | |
| 3.1.337587 | LINAS URBONAS | ADDRESS REDACTED | | | BTC 0.0001779341549482337<br>DOT 0.319627980279874<br>ETH 0.00050540681574679M<br>MATIC 3.20802159512841 | | | |
| 3.1.337588 | LINAS VASYLIUS | ADDRESS REDACTED | | | CEL 0.0212711492588378<br>ETH 0.00147889201289S4 | | | |
| 3.1.337589 | LINAS VELMUNSKIS | ADDRESS REDACTED | | | BTC 0.00000087475668942<br>CEL 0.154548214700346<br>XLM 0.438438305580125 | | | |
| 3.1.337590 | LINAS VOLKOVAS | ADDRESS REDACTED | | | ETH 0.0363961695690T<br>CEL 0.781207280202288<br>LUNC 137.8915818990515 | | | |
| 3.1.337591 | LINAWATI HASMY | ADDRESS REDACTED | | | BTC 0.00130728865560379<br>ETH 0.030091359568222B | | | |
| 3.1.337592 | LINC PIERCE | ADDRESS REDACTED | | | GUSD 0.057101163421897B<br>USDC 0.000430242274166843 | | | |
| 3.1.337593 | LINCE MARTIN | ADDRESS REDACTED | | | BTC 0.00005339539708524<br>ETH 3.17504340264648<br>USDC 8416.09161890813<br>XLM 3185.990728938Z7<br>XRP 0.0000000842870254S12 | ETH 3.296718<br>USDC 5000 | | |
| 3.1.337594 | LINCE RUMANGUM | ADDRESS REDACTED | | | BTC 0.035814465234494<br>USDC 99.322283141608S | BTC 0.0473893422734669 | | |
| 3.1.337595 | LINCHI LE | ADDRESS REDACTED | | | BTC 0.015258765S431<br>DASH 2.09052400208076<br>LTC 6.68957774385437<br>USDC 1635.97720008086 | | | |
| 3.1.337596 | LINCHUN GUOK | ADDRESS REDACTED | | | ADA 1622.6999023524 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337597 | LINCOLN AHMED KHAN | ADDRESS REDACTED | | | CEL 1.0680898974058.4 | | | |
| 3.1.337598 | LINCOLN BROWN | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.337599 | LINCOLN CHARLES STUART | ADDRESS REDACTED | | | ADA 2267.24074103306<br>BTC 1.86800777977477<br>DOT 0.11882965498520 2<br>ETH 5.85373671284297<br>LINK 363.27577972531 8<br>LUNC 0.03093534357012 55<br>MANA 1659.46512594139<br>MATIC 3575.25663255363<br>MCDAI 0.01772205944473 36<br>SOL 167.25144633646<br>USDC 21405.68596861 72 | LUNC 0.0007454936976559 7<br>USDC 1497.685 | | |
| 3.1.337600 | LINCOLN CHENG | ADDRESS REDACTED | | | BTC 0.01882797890565648<br>CEL 85.35002142895349<br>EOS 4.53013221580556<br>SGB 7374.18191466033<br>XRP 52086.83672864496 | | | |
| 3.1.337601 | LINCOLN COFFIE | ADDRESS REDACTED | | | AAVE 0.00007627185710658 3<br>BAT 0.04017373513961 45<br>BTC 0.000000139510002151 4<br>CEL 1.11506980004846<br>ETH 1.00000455195604498 2<br>LINK 0.1084512091463 89<br>LTC 2.95106847015551<br>MATIC 22.3671668815192<br>MCDAI 0.05086728071769 54<br>SNX 9.13079385408577<br>UMA 0.0005924437989980 22<br>UNI 0.2835590359176 2<br>XRP 0.000000976355673377 | | | |
| 3.1.337602 | LINCOLN DIEHL | ADDRESS REDACTED | | | MCDAI 7.70752871234004 | | | |
| 3.1.337603 | LINCOLN DORLEAN | ADDRESS REDACTED | | | CEL 0.03770337596701344<br>EOS 0.00100088558413641<br>XRP 0.06294361591920622 | | | |
| 3.1.337604 | LINCOLN EICHENBERGER | ADDRESS REDACTED | | | ADA 0.45148201330358 3<br>BTC 0.00000011248265280 1<br>CEL 0.00093349414467498<br>LTC 0.000000009484412034<br>MCDAI 0.04<br>USDC 0.000000074068980568<br>USDT ERC20 0.901339626089177 | | | |
| 3.1.337605 | LINCOLN ELLIS | ADDRESS REDACTED | | | BTC 0.00008486937196561<br>LINK 16.44255218801 73<br>MATIC 2.59392448704878<br>MCDAI 0.37247596035681 4 | | | |
| 3.1.337606 | LINCOLN JONES | ADDRESS REDACTED | | | BTC 0.04964188915131 35<br>ETH 1.67332104660788<br>GUSD 517.23471973353 6<br>MATIC 270.06003100631 1<br>SNX 2.43915901970187<br>USDC 1181.17103420516 | | | |
| 3.1.337607 | LINCOLN LABRUM | ADDRESS REDACTED | | | MATIC 68.70674889084008 | | | |
| 3.1.337608 | LINCOLN LANEY | ADDRESS REDACTED | | | BTC 0.00000106610978097 4 | | | |
| 3.1.337609 | LINCOLN LEE | ADDRESS REDACTED | | | CEL 25.52916190236 26 | | | |
| 3.1.337610 | LINCOLN LIECHTI | ADDRESS REDACTED | | | SNX 150.890085311974 | | | |
| 3.1.337611 | LINCOLN LIN | ADDRESS REDACTED | | | MATIC 10.19002096190088<br>BAT 0.01<br>BTC 0.00395703957458967<br>CEL 0.22394596358497 2<br>ETH 0.154517502084304<br>USDT ERC20 397.731919577473<br>XRP 7.00810750628322 | MATIC 10 | | |
| 3.1.337612 | LINCOLN MITCHELL | ADDRESS REDACTED | | | ADA 0.32069902471119<br>BTC 0.00000025935466453<br>DOT 0.02048714792688 88<br>ETH 0.00018236877542903<br>LINK 0.01619037034333504<br>MATIC 1.28968243828988<br>SOL 0.00646932561599 79<br>UNI 0.01614917865766664<br>USDC 0.087827168825771 3<br>USDT ERC20 0.00142198386955982 | | | |
| 3.1.337613 | LINCOLN MORAIS | ADDRESS REDACTED | | | ADA 0.10126711914164 5<br>BNB 0.00204580866785405<br>BTC 0.00000043359605215 86<br>CEL 0.15608097944712 5<br>GUSD 0.83985116095175 1<br>LINK 0.04833856742816 05<br>USDC 17.64076631533692<br>USDT ERC20 2.64857231513862<br>XLM 0.00260945025319 64 | | | |
| 3.1.337614 | LINCOLN PEREIRA | ADDRESS REDACTED | | | ADA 100.86830380407 2 | | | |
| 3.1.337615 | LINCOLN PIERCE | ADDRESS REDACTED | | | AAVE 0.00120564793929905<br>MATIC 553.01808776858<br>SNX 0.09957874536317 22<br>UNI 0.0093730674782864 | | | |
| 3.1.337616 | LINCOLN PRICE | ADDRESS REDACTED | | | BTC 0.00000119857384775 3 | | | |
| 3.1.337617 | LINCOLN REEVES | ADDRESS REDACTED | | | CEL 1.07831346289834 | | | |
| 3.1.337618 | LINCOLN ROTH | ADDRESS REDACTED | | | BTC 0.91596335045133 4<br>DOT 175.787219226261<br>ETH 11.96025023555<br>LINK 101.562312796771<br>LTC 6.26713820917401<br>MATIC 5054.43473718431<br>USDC 537.682399003412 | | | |
| 3.1.337619 | LINCOLN TU | ADDRESS REDACTED | | | BTC 0.00000417911568672 9<br>CEL 2.93041099472695<br>DOT 0.0000000244428515867<br>ETH 0.0000000946512464161<br>LINK 0.000000022100749340 0<br>USDC 0.000000000482471099003 | | | |
| 3.1.337620 | LINCOLN TU | ADDRESS REDACTED | | | BTC 0.2550013153102 47 | BTC 0.00766608590195953 | | |
| 3.1.337621 | LINCOLN VANG | ADDRESS REDACTED | | | XRP 82.059827 | | | |
| 3.1.337622 | LINCOLN WITT | ADDRESS REDACTED | | | BTC 0.00000039850954168 5<br>USDC 0.0977165607551929 | | | |
| 3.1.337623 | LINCOLN YOUNG | ADDRESS REDACTED | | | ETH 0.00011398081394659<br>USDT ERC20 35.268117875700 2 | | | |
| 3.1.337624 | LIND CHEN | ADDRESS REDACTED | | | BNB 0.00106555476382292<br>BTC 0.00000002011668633 1<br>XRP 0.015285460231 6 | | | |
| 3.1.337625 | LINDA ACOSTA | ADDRESS REDACTED | | | CEL 1.000583333333333 | | | |
| 3.1.337626 | LINDA AINSWORTH | ADDRESS REDACTED | | | BTC 1.23655641103056 | | | |
| 3.1.337627 | LINDA AKKOYAN | ADDRESS REDACTED | | | CEL 43.60259030666089 | | | |
| 3.1.337628 | LINDA ALICE MCLERIE | ADDRESS REDACTED | | | AVAX 126.53158786475 4<br>BTC 0.28162942899865 7<br>CEL 111.08469338219 4<br>SUSHI 1255.63428735713 | | | |
| 3.1.337629 | LINDA ALVARADO | ADDRESS REDACTED | | | BTC 0.00115518252283124<br>CEL 1.06907573107042<br>ETH 0.00257956895664897 | | | |
| 3.1.337630 | LINDA AMOSS | ADDRESS REDACTED | | | BTC 0.15281628504542 3<br>ETH 22.97281320601 63<br>MATIC 29957.6733653383<br>SNX 6456.69492287567 | | | |
| 3.1.337631 | LINDA ANGLEDAL | ADDRESS REDACTED | | | BTC 0.15565871725942 2<br>CEL 181.71105480189 5<br>ETH 1.04330921 | | | |
| 3.1.337632 | LINDA ANGOVE | ADDRESS REDACTED | | | BTC 0.00000000292285273<br>CEL 0.47639262752321 6 | | | |
| 3.1.337633 | LINDA ANN ROSSETTOS STOLL | ADDRESS REDACTED | | | ETH 0.54417399029946 7 | | | |
| 3.1.337634 | LINDA ANNE AUGE | ADDRESS REDACTED | | | SOL 5.29526076309743<br>BTC 0.17423545357818<br>ETH 1.02935026915931<br>LINK 36.79128476148 8<br>MATIC 215.87225963225<br>SOL 23.30149625602 01 | | | |
| 3.1.337635 | LINDA ARMSTRONG | ADDRESS REDACTED | | | BTC 0.06978673328186 68<br>LINK 0.57278677960770 9 | | | |
| 3.1.337636 | LINDA ARNOLD | ADDRESS REDACTED | | | CEL 268.82083655039 | | | |
| 3.1.337637 | LINDA ASKEY | ADDRESS REDACTED | | | BTC 0.01058736841770 9<br>CEL 121.130174457764<br>ETH 0.25249645<br>USDC 249.996892 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337638 | LINDA BELKAS | ADDRESS REDACTED | | Yes | AVAX 1.826080069467l1<br>BTC 0.00004359015803l0845<br>DOT 76.1348324648234<br>ETH 2.08509834272918<br>MATIC 6661.21899805531<br>SOL 136.972304475623<br>USDC 20.8762738279048 | BTC 0.0000000094107933889 | | BTC 9.248652586007723 |
| 3.1.337639 | LINDA BER | ADDRESS REDACTED | | | BTC 0.00113673395898206<br>USDC 420.43933369795 | | | |
| 3.1.337640 | LINDA BIANCHI | ADDRESS REDACTED | | | BTC 0.01077087820l0485 | BTC 0.00151213521046902 | | |
| 3.1.337641 | LINDA BISHOP | ADDRESS REDACTED | | | BTC 0.00111018751692289<br>GUSD 461.5072950493l68 | | | |
| 3.1.337643 | LINDA BONDELLIO | ADDRESS REDACTED | | | BTC 0.000004718240279951 | | | |
| 3.1.337643 | LINDA BOWMAN | ADDRESS REDACTED | | | BTC 0.102340590041491<br>ETH 0.73261011998873 | | | |
| 3.1.337644 | LINDA BRABANT | ADDRESS REDACTED | | | BTC 0.0000003857440148<br>CEL 0.081143015676899<br>USDC 1.41998245164561 | | | |
| 3.1.337645 | LINDA BRANNAN | ADDRESS REDACTED | | | BTC 0.00398754040072867<br>USDC 5232.89382881745 | | | |
| 3.1.337646 | LINDA BRATTON | ADDRESS REDACTED | | | BTC 0.00132764597962513<br>USDC 21329.2704593169 | | | |
| 3.1.337647 | LINDA BREANNAH HENDLEY | ADDRESS REDACTED | | | ETH 0.000000707885865134 | | | |
| 3.1.337648 | LINDA BREARD | ADDRESS REDACTED | | | BTC 0.000001189021848015<br>ETH 2.01884512088971 | | | |
| 3.1.337649 | LINDA BROEKSTEEG | ADDRESS REDACTED | | | BTC 0.00214685141186459<br>CEL 0.681719473178389<br>DOT 10.861419854909<br>ETH 0.1558009406l8977<br>MATIC 333.934285445373<br>MCDAl 31.7983839631057 | | | |
| 3.1.337650 | LINDA BRUCE | ADDRESS REDACTED | | | ADA 50.2237750955009<br>ETH 0.03109734195219l54 | | | |
| 3.1.337651 | LINDA BRUNSON | ADDRESS REDACTED | | | BTC 0.0053783129406206l | | | |
| 3.1.337652 | LINDA BURKE | ADDRESS REDACTED | | | ADA 164.12942407508l8 | | | |
| 3.1.337653 | LINDA BYRD | ADDRESS REDACTED | | | BTC 0.001014642067206803<br>USDC 1048.521499416l01 | | | |
| 3.1.337654 | LINDA CAJA | ADDRESS REDACTED | | | BTC 0.00000137077816l8414<br>CEL 0.252766324276l444<br>USDT ERC20 0.497168099669l46 | | | |
| 3.1.337655 | LINDA CAJA | ADDRESS REDACTED | | | BTC 0.00682148936626594<br>USDC 0.00098321429657398T<br>USDT ERC20 0.20806458491725T | | | |
| 3.1.337656 | LINDA CAMPOS | ADDRESS REDACTED | | | ADA 791.641342893823 | | | |
| 3.1.337657 | LINDA CAÑAS LEAL | ADDRESS REDACTED | | | BTC 0.000027035439234878<br>CEL 16.25440726l1723 | | | |
| 3.1.337658 | LINDA CARLSSON | ADDRESS REDACTED | | | BTC 0.110231183144421 | | | |
| 3.1.337659 | LINDA CARMODY | ADDRESS REDACTED | | | BTC 0.00574007912975116<br>ETH 0.050259368768589 | | | |
| 3.1.337660 | LINDA CARRIE LEHSTEN | ADDRESS REDACTED | | | ADA 593.062630031605<br>AVAX 81.298600550358<br>BTC 0.00133445340217069<br>CEL 159.754052150532<br>COMP 2.08040849517477<br>MATIC 722.03967815973T<br>SOL 12.938296612124<br>ZRX 549.866042870352 | AVAX 6.0508269461649l33<br>GUSD 0.67629048102l6223 | | |
| 3.1.337661 | LINDA CASSIDY | ADDRESS REDACTED | | | BTC 0.000021696845708287<br>OMG 0.030446470846l3828 | | | |
| 3.1.337662 | LINDA CAVALLARI | ADDRESS REDACTED | | | BTC 0.0000017234000091679<br>CEL 1.08429501342l96<br>EOS 0.004399574966833815<br>SGB 0.010460500824l681<br>XRP 0.07044954233932164 | | | |
| 3.1.337663 | LINDA CHAMBERLAND | ADDRESS REDACTED | | | ADA 99.501423387591l5<br>AVAX 9.995<br>BNB 0.995<br>BTC 0.068113606700102T<br>CEL 216.218859554629<br>ETH 2.8263901325086<br>LUNC 14.98537985213l94<br>MATIC 624.4178313501<br>SOL 14.95604476<br>XLM 1202.00399813914 | | | |
| 3.1.337664 | LINDA CHAN | ADDRESS REDACTED | | | BTC 0.15390267832185 | | | |
| 3.1.337665 | LINDA CHAN | ADDRESS REDACTED | | | BTC 0.002738900461311l64<br>USDC 13856.5349684934 | | | |
| 3.1.337666 | LINDA CHASTAIN | ADDRESS REDACTED | | | AAVE 0.5062663653856l99<br>BTC 0.045027959005857<br>ETH 0.476323619283807<br>LINK 7.135837614336l6<br>UNI 4.85168875575892 | | | |
| 3.1.337667 | LINDA CHOONG | ADDRESS REDACTED | | | BTC 0.000930395670106l4 | | | |
| 3.1.337668 | LINDA CHRISTEL L HELLINGS | ADDRESS REDACTED | | | BTC 0.031455687917060l8 | | | |
| 3.1.337669 | LINDA CHRISTENSEN ASHER | ADDRESS REDACTED | | | USDC 0.001903109871682 | | | |
| 3.1.337670 | LINDA CHU | ADDRESS REDACTED | | | BTC 0.000381006808787l72<br>USDC 2028.07768854406 | | | |
| 3.1.337671 | LINDA COENMANS | ADDRESS REDACTED | | | BTC 0.00003190971056757l<br>ETH 0.000393454095293748<br>UNI 0.03030005773l93206 | | | |
| 3.1.337672 | LINDA COHEN | ADDRESS REDACTED | | | BTC 0.000296167268051359<br>ETH 0.003004366381754l92<br>LINK 0.125799032803l37 | | | |
| 3.1.337673 | LINDA COOKE | ADDRESS REDACTED | | | BTC 1.1258682860233l<br>ETH 3.11585338022175<br>LINK 836.100062517128 | | | |
| 3.1.337674 | LINDA COOPER | ADDRESS REDACTED | | | ADA 2.93495400446089<br>BTC 7.3191285135968905<br>ETH 0.00431894990066485 | | | |
| 3.1.337675 | LINDA COROOBA | ADDRESS REDACTED | | | BTC 0.000148262998l0431<br>CEL 0.0742134268956637 | | | |
| 3.1.337676 | LINDA DAM | ADDRESS REDACTED | | | BTC 0.0393037169000782 | | | |
| 3.1.337677 | LINDA DASCALU | ADDRESS REDACTED | | | BAT 0.2912666327981l09<br>BTC 0.9002513909l68794<br>ETH 20.2754060375255<br>MATIC 5.295306289547l19<br>SNX 0.225831894562121<br>USDC 14.223818645577T<br>XRP 0.0000050589518218S | | | |
| 3.1.337678 | LINDA DAVIS | ADDRESS REDACTED | | | BTC 0.01339338056328837<br>ETH 4.755103278l4892T<br>MATIC 25.2166482400384 | ETH 0.0000002735373608558 | | |
| 3.1.337679 | LINDA DE FREITAS | ADDRESS REDACTED | | | ADA 19517.89832l85702<br>BTC 0.564749160558318<br>CEL 735.09938295l1836<br>DOT 129.27911002837T<br>ZRX 3496.46682428241 | | | |
| 3.1.337680 | LINDA DEHING | ADDRESS REDACTED | | | BTC 0.0000055190157061741<br>ETH 0.0017603263184143<br>USDT ERC20 0.1520173831990205 | | | |
| 3.1.337681 | LINDA DELATTIBOUDARE | ADDRESS REDACTED | | Yes | BTC 0.459996118084254<br>DOT 10.121591758350l2<br>ETH 0.0549024240374762<br>LINK 10.800849347900l8<br>LTC 0.00185311119686329<br>SGB 23.164615735175T<br>USDC 751.934268834727<br>XLM 1091.877984l1978<br>XRP 679.5268207502S0S | | | ETH 4.4639447954648l |
| 3.1.337682 | LINDA DOHERTY | ADDRESS REDACTED | | | BTC 0.0016337621346l3068 | | | |
| 3.1.337683 | LINDA DRISGAARD | ADDRESS REDACTED | | | BTC 0.8063779378384949<br>CEL 0.00826098238772954S<br>CEL 81.114125768363l6<br>ETH 0.41651671<br>XRP 1258.959475 | | | |
| 3.1.337684 | LINDA DRUZHININA | ADDRESS REDACTED | | | BNB 0.104885707059546<br>CEL 1.12664119087098 | | | |
| 3.1.337685 | LINDA ELLIS | ADDRESS REDACTED | | | BTC 0.004801809261255l1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337686 | LINDA ELMORE | ADDRESS REDACTED | | | BTC 0.00000023010068172 4<br>ETH 0.00001877125024009 8<br>LINK 0.000254473348583169<br>LTC 0.00002150532578598 5<br>MATIC 248.500727042611<br>USDT ERC20 0.428003155408241 | | | |
| 3.1.337687 | LINDA ESTHER FOO | ADDRESS REDACTED | | | ADA 475.72901942369<br>BNB 13.9200331885033<br>CEL 422.883675573992<br>DOT 26.055<br>GUSD 1000<br>MATIC 381.48 | | | |
| 3.1.337688 | LINDA FAWLEY | ADDRESS REDACTED | | | ADA 567.489431371048<br>BTC 0.438137249532038<br>ETH 6.2557145210019<br>USDC 104906.685797865 | | | |
| 3.1.337689 | LINDA FECHTEL | ADDRESS REDACTED | | | ETH 10.7206931762251 | | | |
| 3.1.337690 | LINDA FESTIN | ADDRESS REDACTED | | | SNX 113.972188331917 | | | |
| 3.1.337691 | LINDA FISCALINI | ADDRESS REDACTED | | | BTC 0.0000056579450172 92<br>BTC 0.00115670514720636<br>CEL 0.161764196751381<br>DOT 19.8066485010245<br>LUNC 5.4023832549027 76 | | | |
| 3.1.337692 | LINDA FORD | ADDRESS REDACTED | | | BTC 1.02993613040099E-06<br>USDC 13.3726304530622 | | BTC 0.00000007676384440035<br>USDC 0.000000730391916487 | |
| 3.1.337693 | LINDA FOSTER | ADDRESS REDACTED | | | BTC 0.000040340967142335 | | | |
| 3.1.337694 | LINDA FRASCA | ADDRESS REDACTED | | | BTC 0.000182949658811671 | | | |
| 3.1.337695 | LINDA FULLERTON | ADDRESS REDACTED | | | BTC 0.0258801860195821 | | | |
| 3.1.337696 | LINDA GAIL HARRIS | ADDRESS REDACTED | | | BTC 0.00168335782829167<br>USDC 508.539240388084 | | | |
| 3.1.337697 | LINDA GALLA | ADDRESS REDACTED | | | CEL 1.11142985712903<br>ZRX 256.15415120471 7 | | | |
| 3.1.337698 | LINDA GAO | ADDRESS REDACTED | | | BTC 0.2686183122851 22<br>ETH 4.1122680876720 7 | | | |
| 3.1.337699 | LINDA GAUTHEROT | ADDRESS REDACTED | | | CEL 7.90360372461681<br>LINK 0.0223413812293034<br>MATIC 4.23473969555978<br>SGB 587.2799046354<br>XLM 1.2444663097 7436<br>XRP 0.949780606081349 | | | |
| 3.1.337700 | LINDA GERSTLAUER | ADDRESS REDACTED | | | BTC 0.0244841414970793 | | | |
| 3.1.337701 | LINDA GLOVER | ADDRESS REDACTED | | | BTC 0.00192397041991058<br>CEL 22.7195901605084<br>DOT 4.33615323 0543<br>ETH 0.0956278608337303<br>USDC 235 | | | |
| 3.1.337702 | LINDA GRAFY | ADDRESS REDACTED | | | ADA 511.000369579615<br>BTC 0.0005262161038806765<br>USDC 541.934728519445<br>XRP 28 | | | |
| 3.1.337703 | LINDA GREER | ADDRESS REDACTED | | | BTC 0.288974576362399<br>ETH 1.26334714307334 | | | |
| 3.1.337704 | LINDA GUBERT | ADDRESS REDACTED | | | CEL 176.829984948427<br>SGB 766.554376457227<br>XRP 10921.8310228642 | | | |
| 3.1.337705 | LINDA GUERRERO | ADDRESS REDACTED | | | CEL 1.09247473950817 | | | |
| 3.1.337706 | LINDA HALLSTEN | ADDRESS REDACTED | | | BTC 0.00107613528730675 | | | |
| 3.1.337707 | LINDA HARDEN | ADDRESS REDACTED | | | CEL 161.276375639706<br>BCH 6.47615986015359E-05<br>BTC 0.0000012834982 24725<br>USDC 0.0757301074836143 | | | |
| 3.1.337708 | LINDA HARRELL | ADDRESS REDACTED | | | CEL 1.3954491362557 4<br>ETH 0.0791603981028407 | | | |
| 3.1.337709 | LINDA HAYDEE RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00151239070137403 | | | |
| 3.1.337710 | LINDA HERSBERGER | ADDRESS REDACTED | | | BTC 0.0000392192128142<br>ETH 0.00951464849286797 2 | | | |
| 3.1.337711 | LINDA HILL | ADDRESS REDACTED | | | BTC 9.59442947152598<br>ETH 8.34997383372611 | | | |
| 3.1.337712 | LINDA HO | ADDRESS REDACTED | | | BTC 0.0012149587546093<br>ETH 1.38140052393112 | | | |
| 3.1.337713 | LINDA HOBBY | ADDRESS REDACTED | | | USDC 813.029772412802<br>ADA 0.143600301296897<br>BTC 0.000001469007255306<br>USDC 0.0611865248337096 | | | |
| 3.1.337714 | LINDA HONG | ADDRESS REDACTED | | | USDC 0.586471107975684 | | | |
| 3.1.337715 | LINDA HONORE-ROGERS | ADDRESS REDACTED | | | BTC 0.00018034684592404 77 | | | |
| 3.1.337716 | LINDA HOOD | ADDRESS REDACTED | | | BTC 0.022905557686534<br>DASH 0.160466024898273<br>XLM 201.064368235447 | | | |
| 3.1.337717 | LINDA HOVBRANDT | ADDRESS REDACTED | | | 1INCH 64.50770449<br>AAVE 1.18404089<br>ADA 626.043985<br>BTC 0.326342728729877<br>CEL 457.567742433202<br>ETH 6.33058991<br>KNC 86.72426433<br>LINK 45.16525927<br>LTC 1.53452761<br>MANA 112.1631307<br>MATIC 132.1735487<br>SNX 33.0502167<br>UNI 27.98300684 | | | |
| 3.1.337718 | LINDA HULL | ADDRESS REDACTED | | | BTC 0.844203728842222<br>DOT 26.9358556329886<br>ETH 12.2906876894194<br>LINK 154.043704467624<br>MATIC 5607.73330535742 | | | |
| 3.1.337719 | LINDA HUYNH | ADDRESS REDACTED | | | BTC 0.0001110072409353 4<br>DOT 0.103794558385068<br>ETH 0.00193091076164738<br>MATIC 5.799335062 4563<br>USDC 5.09656648013 04 | | | |
| 3.1.337720 | LINDA INGBER | ADDRESS REDACTED | | | BTC 0.000102003986576 44<br>ETH 8.030630176722794<br>USDC 10785.350606724 6 | BTC 0.0000000003052904498 | | |
| 3.1.337721 | LINDA IRENE WONG | ADDRESS REDACTED | | | AVAX 40.717138530725 8<br>BTC 1.845971971921 3<br>CEL 1042.0241633473 6<br>ETH 28.5807376433171<br>LINK 344.861764509 37<br>MANA 0.736078050062108<br>MATIC 3186.5977033664 6<br>SNX 1.42554707579637<br>USDC 100945.4798812 5 | ETH 0.10525<br>UST 59854.8 | | |
| 3.1.337722 | LINDA J DEHNERT-ROWE | ADDRESS REDACTED | | | BTC 0.000013029677709527<br>CEL 170.067579589879<br>LUNC 1.044554327883 79<br>USDC 8.3424 | | | |
| 3.1.337723 | LINDA J RITTER | ADDRESS REDACTED | | | BTC 46.2406326325078<br>CEL 3.14746769620 3<br>ETH 1065.14533213622<br>LINK 15444.2186043355<br>LTC 43.7738755953961 | CEL 48.3091787439613 | | |
| 3.1.337724 | LINDA JACKSON | ADDRESS REDACTED | | | AAVE 6.13991473873485<br>AVAX 2.3262651864533 8<br>BTC 2.00964237417192<br>CEL 75.7135075864552<br>COMP 4.34947542772942<br>DASH 2.57809481231559<br>ETH 19.5365988 5424<br>LINK 188.810070031 26<br>MATIC 1043.96994966714<br>SNX 147.684770996 13<br>UNI 137.748016154888<br>ZEC 8.7366071225096<br>ZRX 3027.03758209691 | | | |
| 3.1.337725 | LINDA JACKSON | ADDRESS REDACTED | | | BTC 2.14593440504990 E-05 | | | |
| 3.1.337726 | LINDA JACOB | ADDRESS REDACTED | | | BTC 0.0000020477345296 29<br>ETH 0.000510831124826 787 | | | |
| 3.1.337727 | LINDA JANES | ADDRESS REDACTED | | | BTC 0.316334073677 11<br>ETH 3.57302354478048<br>USDC 11148.8979028507 | BTC 0.0253 8291<br>ETH 0.344182724768926 | | |
| 3.1.337728 | LINDA JIANG | ADDRESS REDACTED | | | BTC 0.00313069480200479<br>USDC 83293.6074382843 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337729 | LINDA JIMENEZ | ADDRESS REDACTED | | | BTC 0.1720640799815945 | | | |
| 3.1.337730 | LINDA JOHN | ADDRESS REDACTED | | | BTC 0.0000055648541038235 | | | |
| 3.1.337731 | LINDA JOHNSTON | ADDRESS REDACTED | | | ETH 0.0025676155741212 | | | |
| 3.1.337732 | LINDA JONES | ADDRESS REDACTED | | | BTC 0.0168771303884726 | | | |
| | | | | | LUNC 5.543221636808 | | | |
| | | | | | MATIC 0.114309652985458 | | | |
| 3.1.337733 | LINDA JUDITH KELLER | ADDRESS REDACTED | | | BTC 1.0208828895329906 | | | |
| 3.1.337734 | LINDA KARINA PINO ALVAREZ | ADDRESS REDACTED | | | ETH 0.0015129915342017A | | | |
| 3.1.337735 | LINDA KEAN LORMAN | ADDRESS REDACTED | | | BTC 0.0312728102586382 | | | |
| | | | | | ETH 1.1706339913522 | | | |
| 3.1.337736 | LINDA KELLER | ADDRESS REDACTED | | | CEL 1.0963707680879 | | | |
| | | | | | SGB 498.755894049407 | | | |
| | | | | | XLM 10451.1031540328 | | | |
| | | | | | XRP 3262.55645159157 | | | |
| 3.1.337737 | LINDA KELLY C | ADDRESS REDACTED | | | CEL 9.43445450270036 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 300.9 | | | |
| 3.1.337738 | LINDA KIERNAN | ADDRESS REDACTED | | | BTC 1.0644322893018 | | | |
| 3.1.337739 | LINDA KIM | ADDRESS REDACTED | | | ADA 0.0271787375868823 | | | |
| | | | | | CEL 0.00192641214548835 | | | |
| | | | | | DOT 0.0146720322056154 | | | |
| 3.1.337740 | LINDA KIM VU | ADDRESS REDACTED | | | BTC 0.00122918286489377 | | | |
| | | | | | USDC 30695.9786587482 | | | |
| 3.1.337741 | LINDA KING | ADDRESS REDACTED | | | BTC 0.0303015932125534 | | | |
| | | | | | ETH 0.9276488446937324 | | | |
| | | | | | LINK 11.205058675292 | | | |
| 3.1.337742 | LINDA KNOEDLER | ADDRESS REDACTED | | | BTC 0.0118640806758368 | | | |
| 3.1.337743 | LINDA KOLONTAJA | ADDRESS REDACTED | | | BTC 0.0486356193940616 | | | |
| 3.1.337744 | LINDA KOTLARCHYK | ADDRESS REDACTED | | | BTC 0.000000691401101 | | | |
| | | | | | USDC 0.2203473208596604 | | | |
| 3.1.337745 | LINDA KRIESELS | ADDRESS REDACTED | | | BTC 0.0237384096125847 | | | |
| | | | | | CEL 32.738772136922 | | | |
| | | | | | ETH 0.4940486089943112 | | | |
| 3.1.337746 | LINDA KUCHAROVA ZEMANEK | ADDRESS REDACTED | | | BTC 0.1520582214049116 | | | |
| 3.1.337747 | LINDA KUCHAROVA ZEMANEK | ADDRESS REDACTED | | | BCH 13.230089837393 | | | |
| | | | | | BTC 0.00056080124270237 | | | |
| | | | | | USDC 308.364625307053 | | | |
| 3.1.337748 | LINDA LACROIX | ADDRESS REDACTED | | | BTC 0.0008877481148516B1 | | | |
| | | | | | CEL 175.58038166475 | | | |
| | | | | | MATIC 1720.2377464162 | | | |
| | | | | | XRP 25499.9000000465 | | | |
| 3.1.337749 | LINDA LAMMERS | ADDRESS REDACTED | | | BTC 0.5380740180238134 | | | |
| 3.1.337750 | LINDA LANCASTER-HARM | ADDRESS REDACTED | | | BCH 0.2035376A | | | |
| | | | | | BTC 0.01341725302776351 | | | |
| | | | | | CEL 186.56662106059 | | | |
| | | | | | DASH 0.199 | | | |
| | | | | | ETH 0.1344927 | | | |
| 3.1.337751 | LINDA LASTOVICH | ADDRESS REDACTED | | | ETH 0.008434007266740066 | | | |
| 3.1.337752 | LINDA LAYMAN | ADDRESS REDACTED | | | BTC 0.01868502906438S1 | | | |
| 3.1.337753 | LINDA LE | ADDRESS REDACTED | | | BTC 0.0229915606080778 | | | |
| | | | | | CEL 30.482212256688 | | | |
| | | | | | USDC 0.00000074456710S566 | | | |
| | | | | | XRP 1509.390698741J1 | | | |
| 3.1.337754 | LINDA LEE | ADDRESS REDACTED | | | BCH 2.106761405L2586 | | | |
| | | | | | ETH 0.00130353893389791 | | | |
| | | | | | EOS 105.98239493884J2 | | | |
| | | | | | MATIC 7438.242170138K4 | | | |
| | | | | | USDC 5607.45465704467 | | | |
| | | | | | XLM 2088.18006439826 | | | |
| 3.1.337755 | LINDA LEE | ADDRESS REDACTED | | | CEL 530.282883442645 | | | |
| | | | | | ETH 0.01326391354347931 | | | |
| | | | | | XAUT 18.7370916737976 | | | |
| 3.1.337756 | LINDA LEE | ADDRESS REDACTED | | | BTC 0.01263939352280322 | | | |
| | | | | | USDC 4894.97323460069 | | | |
| 3.1.337757 | LINDA LEHER | ADDRESS REDACTED | | | BTC 0.0035 | | | |
| 3.1.337758 | LINDA LEMONE | ADDRESS REDACTED | | | CEL 4.31448608476825 | | | |
| | | | | | USDC 143.439466 | | | |
| 3.1.337759 | LINDA LESTER | ADDRESS REDACTED | | | BTC 0.3670146834416 49 | | | |
| | | | | | ETH 5.05413537999J2 | | | |
| 3.1.337760 | LINDA LESTER | ADDRESS REDACTED | | | ETH 0.0254741368205513 | | | |
| 3.1.337761 | LINDA LI | ADDRESS REDACTED | | | BTC 0.000001168177201399 | | | |
| | | | | | ETH 0.0013097535822837D9 | | | |
| 3.1.337762 | LINDA LIE | ADDRESS REDACTED | | | BCH 0.0000009284215917B9 | | | |
| | | | | | BTC 0.01254145860546 | | | |
| | | | | | CEL 8.98190549714328 | | | |
| | | | | | ETC 0.00000031242518108B | | | |
| | | | | | ETH 6.6183081075486L | | | |
| | | | | | XRP 1.72107093729576 | | | |
| 3.1.337763 | LINDA LIEBETREU | ADDRESS REDACTED | | | BTC 0.00000548391474987 78 | | | |
| 3.1.337764 | LINDA LIM SHUSHAN | ADDRESS REDACTED | | | BTC 0.14093498626 4807 | | | |
| | | | | | ETH 1.013172461049B9 | | | |
| 3.1.337765 | LINDA LIN | ADDRESS REDACTED | | | USDC 12793.3628417604 | | | |
| | | | | | ADA 173.35743832539 | | | |
| | | | | | BTC 0.005111205814077 17 | | | |
| | | | | | ETH 3.373154387312J2 | | | |
| 3.1.337766 | LINDA LIZ SOLANO DIAZ | ADDRESS REDACTED | | | BTC 0.0168183494565374 | | | |
| 3.1.337767 | LINDA LOCKE | ADDRESS REDACTED | | | BTC 0.00000000529529077S2 | | | |
| 3.1.337768 | LINDA LOEFFLER | ADDRESS REDACTED | | | CEL 0.10156024294905 | | | |
| | | | | | AAVE 0.000112919570533171 | | | |
| | | | | | BTC 0.00002263394934267 | | | |
| | | | | | CELO 0.0453107022699084 | | | |
| | | | | | ETH 0.00050745248900597J3 | | | |
| | | | | | LINK 0.01654433760083 89 | | | |
| 3.1.337769 | LINDA LOPES | ADDRESS REDACTED | | | BTC 0.00117606013306859 | | | |
| | | | | | CEL 215.383345339265 | | | |
| 3.1.337770 | LINDA LUCHTMAN | ADDRESS REDACTED | | | BTC 0.00047656149916 7848 | | | |
| | | | | | BUSD 80.4580491705311 | | | |
| | | | | | CEL 754.056458655513 | | | |
| | | | | | ETH 0.00661460623338 | | | |
| | | | | | LINK 0.0679963257842056 | | | |
| | | | | | LUNC 0.00000073476337S282 | | | |
| | | | | | MATIC 558.28340531516 | | | |
| | | | | | PAXG 0.0148101439159399 | | | |
| | | | | | SOL 0.00000458193512489 8 | | | |
| | | | | | USDC 110.16604508443 | | | |
| 3.1.337771 | LINDA LUCIANI | ADDRESS REDACTED | | | BTC 0.01279829199172J9 | | | |
| 3.1.337772 | LINDA LUEHRS | ADDRESS REDACTED | | | AAVE 15.7569586123585 | AVAX 5.65284667203446 | | |
| | | | | | AVAX 65.180765791391J2 | | | |
| | | | | | BCH 2.09247695085274 | | | |
| | | | | | BTC 0.38956623896142J7 | | | |
| | | | | | COMP 1.36119200501035 | | | |
| | | | | | DOT 184.35350857219 | | | |
| | | | | | ETH 12.7230416420282 | | | |
| | | | | | LINK 103.090806184074 | | | |
| | | | | | LTC 10.373740111259J7 | | | |
| | | | | | MATIC 7024.740844533J3 | | | |
| | | | | | SNX 183.22217277S362 | | | |
| | | | | | SOL 25.378925092856J4 | | | |
| | | | | | USDT ERC20 229.742990S1273 | | | |
| 3.1.337773 | LINDA LUKE | ADDRESS REDACTED | | | CEL 0.0044045210041839J3 | | | |
| | | | | | CEL 0.00440452100418393 | | | |
| | | | | | DASH 0.000000096315233056 | | | |
| | | | | | ETH 0.00000022258011038J06 | | | |
| | | | | | PAXG 0.00001250282516368 | | | |
| | | | | | USDC 0.01048893478500S9 | | | |
| 3.1.337774 | LINDA M BOHLIN | ADDRESS REDACTED | | | BTC 0.1285514485495J09 | | | |
| | | | | | ETH 0.82691423577304 | | | |
| 3.1.337775 | LINDA M MILLER | ADDRESS REDACTED | | | USDC 0.01509661707515J01 | | | |
| 3.1.337776 | LINDA MAICHER | ADDRESS REDACTED | | | BTC 3.28541624927239 | | | |
| 3.1.337777 | LINDA MARGARITA QUINTERO FELIX | ADDRESS REDACTED | | | BTC 0.01603542741807J32 | | | |
| 3.1.337778 | LINDA MARIE NEEDHAM | ADDRESS REDACTED | | | 1INCH 1690.28938784846 | | | |
| | | | | | AAVE 12.849029670646 6 | | | |
| | | | | | ADA 4298.59389513538 | | | |
| | | | | | BCH 10.984477825904J3 | | | |
| | | | | | BTC 2.07559408643318 | | | |
| | | | | | DOT 285.591836200658 | | | |
| | | | | | ETH 26.7051935515836 | | | |
| | | | | | MATIC 4739.16680202959 | | | |
| | | | | | SNX 1236.80431385304 | | | |
| | | | | | USDC 2975.69749223139 | | | |
| 3.1.337779 | LINDA MARTIN | ADDRESS REDACTED | | | BTC 0.000024930799729618 | | | |
| | | | | | ETH 0.000458576147011S9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337780 | LINDA MASON | ADDRESS REDACTED | | | BTC 0.0006584784983667A8<br>ETH 0.0125678820986792<br>MATIC 1.724478351079<br>SOL 0.4126185491043B4 | BTC 0.000000025608210B1<br>SOL 347.02195192539B | | |
| 3.1.337781 | LINDA MATLOW | ADDRESS REDACTED | | | BTC 2.045315208803990.0B<br>USDC 447.225031837303 | BTC 0.00111281 | | |
| 3.1.337782 | LINDA MAY JOHNSTONE | ADDRESS REDACTED | | | BTC 0.0005441804383527A9<br>TUSD 1740.84796454234 | | | |
| 3.1.337783 | LINDA MCARDLE | ADDRESS REDACTED | | | BTC 0.22363913321762.7<br>CEL 13.747115516528B<br>ETH 2.573178B3516733<br>USDC 265.389857 | | | |
| 3.1.337784 | LINDA MCLEAN | ADDRESS REDACTED | | | ADA 8206.930738522B3<br>AVAX 108.61337962749B<br>BTC 7.18999957812514<br>DOGE 577.38759727727Z<br>DOT 554.7337533932Z9<br>ETH 77.11504579524A9<br>LINK 581.141854843ZDB<br>MANA 633.920018359967<br>MATIC 1152.78523747424<br>SOL 807.950543723277 | | | |
| 3.1.337785 | LINDA MELENOVÁ | ADDRESS REDACTED | | | BTC 0.02808482936000D9<br>CEL 13.20630549579.35 | | | |
| 3.1.337786 | LINDA MENSINK | ADDRESS REDACTED | | | CEL 75.136121395194B<br>ETH 0.05888635<br>XLM 194.208915517D4 | | | |
| 3.1.337787 | LINDA METSELAAR | ADDRESS REDACTED | | | BTC 0.0022448123039997S<br>USDC 2.394866658650A4 | | | |
| 3.1.337788 | LINDA MEYER | ADDRESS REDACTED | | | BTC 0.00205762545451SS<br>ETH 0.614068508256786<br>USDC 525.204530197343 | BTC 0.048067317314792<br>ETH 0.15254190233938B6 | | |
| 3.1.337789 | LINDA MEYER E/V VERKAART | ADDRESS REDACTED | | | BTC 0.0021B910B6985071<br>CEL 1.004133339705<br>DOT 28.26994782994711 | | | |
| 3.1.337790 | LINDA MIKHAILOFF | ADDRESS REDACTED | | | ETH 0.0221826656103727 | | | |
| 3.1.337791 | LINDA MILLER | ADDRESS REDACTED | | | ADA 488.9442491785<br>BTC 0.3176190788645A2<br>DOT 1.547477809352B7B<br>EOS 5.2594180985646<br>ETH 1.088976628284S8<br>XLM 157.823769884137<br>XTZ 5.107091867080D8 | | | |
| 3.1.337792 | LINDA MILLER HENDRICKS | ADDRESS REDACTED | | | ETH 0.0016337581283026A4 | | | |
| 3.1.337793 | LINDA MIRRO | ADDRESS REDACTED | | | BTC 0.0001220806356265534 | | | |
| 3.1.337794 | LINDA MONACO | ADDRESS REDACTED | | | AAVE 18.516133442201.7<br>ADA 405.382478487812<br>BNT 458.282187839956<br>BTC 0.2004218636098833<br>CEL 186.21857651756.2<br>COMP 8.52678876289228<br>DOT 204.027940403782<br>KNC 363.4117780238<br>MATIC 1136.986327012.14<br>OMG 269.601957546008<br>PAXG 0.5613713624056.4<br>SNX 1.860082878769.2<br>UNI 327.329121197327<br>USDC 3250.541108455.73<br>ZEC 16.208836267204S | | | |
| 3.1.337795 | LINDA MOORE | ADDRESS REDACTED | | | USDC 0.01159305568929.1B | | | |
| 3.1.337796 | LINDA MORETTI | ADDRESS REDACTED | | | CEL 1.136071821183.79 | | | |
| 3.1.337797 | LINDA MULCAHY | ADDRESS REDACTED | | | BSV 1.6096221964551.9<br>BTC 2.115838177801S7<br>DOT 110.113003815778<br>EOS 0.01277832233160.72<br>ETH 6.21391620983243<br>LINK 3.63607034219194<br>MATIC 52.42486343706SS | | | |
| 3.1.337798 | LINDA N AMAH OKERE | ADDRESS REDACTED | | | BTC 0.000898214146586409<br>MATIC 410.99617548498 | | | |
| 3.1.337799 | LINDA NAIDOO | ADDRESS REDACTED | | | BTC 0.0010469483609039.9<br>CEL 172.794275045362 | | | |
| 3.1.337800 | LINDA NEILSON | ADDRESS REDACTED | | | CEL 0.714951438566953<br>ETH 9.4253515033071S4<br>LUNC 1 | | | |
| 3.1.337801 | LINDA NEMETH | ADDRESS REDACTED | | | ADA 0.792799894070219<br>BTC 0.00077291769112069B<br>DOT 14.679279821722B | | | |
| 3.1.337802 | LINDA NEYT | ADDRESS REDACTED | | | BTC 0.6966046182723279<br>CEL 0.9444494836124B7<br>ETH 0.0314060199998S1<br>USDC 9693.877512037A4 | | | |
| 3.1.337803 | LINDA NGUYEN | ADDRESS REDACTED | | | BTC 0.0852310316025102<br>CEL 137.868889287677<br>DOT 1.00439998951262<br>ETH 0.9258538581093S5<br>USDC 344.345669518177 | | | |
| 3.1.337804 | LINDA NKECHINYERE WECHIE | ADDRESS REDACTED | | | CEL 0.253905938155 | | | |
| 3.1.337805 | LINDA NORD | ADDRESS REDACTED | | | BTC 0.01484415147705<br>CEL 14.9066436575.05 | | | |
| 3.1.337806 | LINDA NOVOBILSKA | ADDRESS REDACTED | | | BTC 0.00079268460502B794<br>USDC 523.01990245787.7 | | | |
| 3.1.337807 | LINDA NYKIN | ADDRESS REDACTED | | | BTC 0.01150884030561<br>ETH 0.006719944370211.12<br>LTC 0.1323344260605.52 | | | |
| 3.1.337808 | LINDA OGLESBY | ADDRESS REDACTED | | | BTC 0.000875410997812222 | | | |
| 3.1.337809 | LINDA OHANA SAMPAIO | ADDRESS REDACTED | | | BTC 0.0005344260419855.79<br>CEL 1.0642335340240.1<br>USDC 0.4119846307708.19 | | | |
| 3.1.337810 | LINDA ORDERUD | ADDRESS REDACTED | | | BTC 0.00141404562105993 | | | |
| 3.1.337811 | LINDA OSBORN | ADDRESS REDACTED | | | BTC 0.01254318909488.37<br>USDT ERC20 1014.943243683TB | | | |
| 3.1.337812 | LINDA OSWALD | ADDRESS REDACTED | | | BTC 0.01272514583408S7 | | | |
| 3.1.337813 | LINDA OZENNE | ADDRESS REDACTED | | | AAVE 0.000216573629S1384<br>BTC 0.0012333505072653B<br>DOT 0.931181371848344<br>MATIC 21.5290435595899<br>SNX 1.173116018974B8<br>XLM 13.02333783223D3<br>XRP 144.882322728S | | | |
| 3.1.337814 | LINDA OZENNE | ADDRESS REDACTED | | Yes | AAVE 0.0028111197387324B<br>CEL 1.163981749771A2<br>DOT 0.384982907474303<br>ETH 98.592513277118A4<br>MATIC 14.6520691914606<br>MCDAI 828.8869394352S4 | AAVE 0.00000045734442661<br>DOT 0.000000030634164705<br>ETH 0.000000086078083315<br>MATIC 0.0000000235237152445 | | BTC 16.3970695597795 |
| 3.1.337815 | LINDA PAHL | ADDRESS REDACTED | | | BTC 0.528972992845752<br>USDC 14.6092221734528 | BTC 0.7148801 | | |
| 3.1.337816 | LINDA PARK | ADDRESS REDACTED | | | BTC 0.01402430294519A7<br>ETH 0.050525663635B593 | | | |
| 3.1.337817 | LINDA PATRONE | ADDRESS REDACTED | | | COMP 14.1989515454264<br>DOT 54.31552057440Z2<br>MATIC 2940.80174844777 | | | |
| 3.1.337818 | LINDA PAULOVICH | ADDRESS REDACTED | | | BTC 0.000036536788900065 | | | |
| 3.1.337819 | LINDA PETERS | ADDRESS REDACTED | | | BTC 0.0000049559427118B<br>CEL 0.033067941532174Z<br>ETH 0.0000011131905716Z7 | | | |
| 3.1.337820 | LINDA PETERSEN | ADDRESS REDACTED | | | BTC 0.0335275932559528 | | | |
| 3.1.337821 | LINDA PETTERSON | ADDRESS REDACTED | | | ADA 229.153078207716<br>BNB 0.9228706531495S<br>BTC 0.003821714374327A6<br>CEL 25.3442827357977<br>USDT ERC20 252<br>XRP 401.856775 | | | |
| 3.1.337822 | LINDA PHE | ADDRESS REDACTED | | | ADA 1498.42870464082<br>BTC 0.00109458246617748<br>LINK 5.69615929336727 | | | |
| 3.1.337823 | LINDA PIACENTINE | ADDRESS REDACTED | | | BTC 0.0310760100588066 | | | |
| 3.1.337824 | LINDA POE | ADDRESS REDACTED | | | BTC 0.0651534314566269<br>SOL 3.0351284058716 | | | |
| 3.1.337825 | LINDA POORMAN | ADDRESS REDACTED | | | USDC 0.015008370733215 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337826 | LINDA PREUS | ADDRESS REDACTED | | | AAVE 3.556788518526247<br>BTC 1.00413381744821<br>CEL 611.99591269273<br>COMP 0.0012990213016864<br>DOT 105.27812087963<br>ETH 8.035302638347744<br>KNC 416.969347434579<br>LINK 178.67989005959<br>LTC 0.0046263707895812<br>MATIC 5350.11796335801<br>MCDAI 42.721152826326<br>SNX 109.15957655289<br>UMA 20.180214927415<br>UNI 0.013259733511252<br>USDC 2126.70543163574<br>USDT ERC20 13.013686132301E<br>XLM 511.98242358467 | BTC 0.595680B2 | | |
| 3.1.337827 | LINDA PRUSSEN | ADDRESS REDACTED | | | CEL 3.90777771631488<br>USDC 96.89 | | | |
| 3.1.337828 | LINDA R WOOD | ADDRESS REDACTED | | | ETH 0.0017268268591669 | | | |
| 3.1.337829 | LINDA RACZ | ADDRESS REDACTED | | | CEL 0.26064868192295<br>CEL 10656.099241492<br>ETH 6.369047549511114<br>SNX 407.5913<br>USDC 0.000000523861974731 | | | |
| 3.1.337830 | LINDA RAINONE | ADDRESS REDACTED | | | BUSD 0.3242678733B0544 | | | |
| 3.1.337831 | LINDA REISS WALTER | ADDRESS REDACTED | | | ETH 0.00161654642933286 | | | |
| 3.1.337832 | LINDA RENNIE | ADDRESS REDACTED | | | BTC 0.27658642440S912<br>ETH 0.4683382083667841<br>MATIC 3885.2283575B548 | | | |
| 3.1.337833 | LINDA ROMERO | ADDRESS REDACTED | | | BTC 0.00000257533052992<br>USDT ERC20 1.45036452208426 | | | |
| 3.1.337834 | LINDA RODDT | ADDRESS REDACTED | | | BTC 0.00021070942875633<br>CEL 1.10962348878053<br>ETH 0.00067953472880227B<br>LUNC 47.34259 | | | |
| 3.1.337835 | LINDA ROSANN MC FADDEN | ADDRESS REDACTED | | | ADA 562.321391998645<br>BTC 0.28509126469415G<br>CEL 269.27889272D992<br>DOT 79.802226773175 3<br>ETH 3.8187635508087<br>LINK 0.0045111552954758<br>LTC 0.0026644715635813B<br>MANA 838.452915855668<br>MATIC 3368.54105828996<br>UNI 0.0038428018159619 1<br>XLM 4675.61845021444<br>XRP 3891.981195 | BTC 0.02522299<br>CEL 45.622851208832 2<br>SOL 26.677333639 | | |
| 3.1.337836 | LINDA ROSE | ADDRESS REDACTED | | | BTC 0.0086354066988634 9<br>CEL 523.34869561571<br>SNX 561.8225098394 8 | | | |
| 3.1.337837 | LINDA ROUYER | ADDRESS REDACTED | | | BTC 0.00150640809491007<br>LTC 2.39874131272798<br>XRP 370.878212 | | | |
| 3.1.337838 | LINDA ROYSTER | ADDRESS REDACTED | | | USDC 4240.55646601417 | USDC 1900 | | |
| 3.1.337839 | LINDA RUSH | ADDRESS REDACTED | | | CEL 1.09459236497387 | | | |
| 3.1.337840 | LINDA RUSS | ADDRESS REDACTED | | | ADA 971.1718080495D2<br>BTC 0.2538460582597S6 | BTC 0.00165997144849108 | | |
| 3.1.337841 | LINDA RUZZA | ADDRESS REDACTED | | | BTC 0.0054750297439603 2<br>CEL 23.07402807G1504<br>MANA 1303.741886521692<br>USDC 5776.85847270649 | | | |
| 3.1.337842 | LINDA S WHITE | ADDRESS REDACTED | | | BTC 0.00021598742715080S<br>USDC 157.230419919317 | | | |
| 3.1.337843 | LINDA SALCE | ADDRESS REDACTED | | | CEL 1.26587181305212<br>EOS 48.037 | | | |
| 3.1.337844 | LINDA SAMPLEY | ADDRESS REDACTED | | Yes | BTC 0.003843680630273 9<br>ETH 0.03002754673264 26<br>MATIC 1038B.2243058656<br>UNI 44.420923257554 | | | BTC 3.01142236348423 |
| 3.1.337845 | LINDA SANO | ADDRESS REDACTED | | | BTC 0.00000052415976794 1<br>DASH 0.0105567078632436<br>LINK 0.42305147269267<br>LTC 0.00011541125772 6<br>UNI 0.6969316540448 75<br>ZEC 0.0000018249917037 18<br>ZRX 2.57207467624829 | BTC 0.00000000066832723B3<br>DASH 0.00000000087986311B3<br>LTC 0.00000000157804617<br>ZEC 0.0000000027880567 77 | | |
| 3.1.337846 | LINDA SAUKA | ADDRESS REDACTED | | | ADA 0.3230881256114 4<br>BNB 0.001161007570703 78<br>BTC 0.000002875776759B99<br>CEL 0.00141392778359595<br>PAXG 0.000206306907508016<br>TGBP 1.743442357526 46<br>USDC 0.0579808298600159 | | | |
| 3.1.337847 | LINDA SAVASTANO | ADDRESS REDACTED | | | ADA 0.082942993128186 5<br>BNB 0.00090515497885858<br>BTC 0.0000091739179957 1<br>CEL 0.062990210608 1878<br>USDT ERC20 0.742308943546932 | | | |
| 3.1.337848 | LINDA SAY | ADDRESS REDACTED | | | AVAX 6.68997739443974<br>BNB 0.003449417264296 36<br>BTC 0.000055180193866 57<br>ETH 0.00000046213645155 5<br>GUSD 0.997711031942843 | | | |
| 3.1.337849 | LINDA SAYLES | ADDRESS REDACTED | | | MCDAI 0.000076687710449925<br>BTC 0.0000000694302272 7<br>CEL 77.1355082110883 | | | |
| 3.1.337850 | LINDA SEGESVARI | ADDRESS REDACTED | | | BAT 256.648651868141 | | | |
| 3.1.337851 | LINDA SENRA | ADDRESS REDACTED | | | BTC 0.01160684D42880 1<br>ETH 30.80307179379 7 | | | |
| 3.1.337852 | LINDA SEREN | ADDRESS REDACTED | | | USDC 51.7996309633769<br>BCH 0.00071942970057054 6<br>BTC 0.00007120739275225 4<br>ETH 0.00074418053899397<br>MATIC 0.233259966190624<br>USDC 6475.7317173850S<br>XTZ 0.042209376959341 3 | | | |
| 3.1.337853 | LINDA SIMONI | ADDRESS REDACTED | | | BTC 0.0000035433888153B2<br>EOS 0.031483660807530S | | | |
| 3.1.337854 | LINDA SJAMSUDIN | ADDRESS REDACTED | | | BTC 0.028146198960639 4<br>BUSD 0.0737787685391SB<br>CEL 136.57966085303 9<br>ETH 0.785.50895 | | | |
| 3.1.337855 | LINDA SMIEJA | ADDRESS REDACTED | | | BTC 1.40797283977362<br>ETH 15.27317235569B9<br>GUSD 33253.9006269636<br>LTC 1.1465003825158 9 | | | |
| 3.1.337856 | LINDA SNIDER | ADDRESS REDACTED | | | BTC 0.00000003501569623<br>CEL 0.005247363459841 77 | | | |
| 3.1.337857 | LINDA SOBY | ADDRESS REDACTED | | | BTC 0.17075093637485 5<br>ETH 1.125749721089 13<br>SOL 15.00315175438 7 | | | |
| 3.1.337858 | LINDA SÖDERHOLM | ADDRESS REDACTED | | | BTC 0.035101429993201B<br>CEL 138.770923630739 | | | |
| 3.1.337859 | LINDA SOWDER | ADDRESS REDACTED | | | BTC 0.00000031518741004S | | | |
| 3.1.337860 | LINDA SPAHNI | ADDRESS REDACTED | | | BTC 0.0020351549890212 3<br>CEL 0.108120036901122<br>ETH 0.107659852145015<br>MCDAI 0.553892450030447<br>SNX 2.3007815881B989<br>USDC 2857.84577051892<br>XLM 0.00065322215592 22 | | | |
| 3.1.337861 | LINDA ST-DENIS | ADDRESS REDACTED | | | BTC 0.01809561168241S7<br>CEL 41.489885392731B<br>ETH 0.418527248074784<br>LUNC 31.51000105373B3<br>MANA 21.01671124857 42<br>MCDAI 31.1116746043071 | | | |
| 3.1.337862 | LINDA STEFFEN | ADDRESS REDACTED | | | BTC 0.00000141167342B491<br>ETH 0.001926831665134 92 | BTC 0.00000005558021566<br>LTC 0.00000000753162B3714 | | |
| 3.1.337863 | LINDA STEGMANN | ADDRESS REDACTED | | | BTC 0.019288336651349 2<br>CEL 6.69990549775457<br>XLM 0.00000004629179309 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337864 | LINDA STELL | ADDRESS REDACTED | | | BTC 0.4612183790418332<br>ETH 16.3270615548371<br>MATIC 327.3857705449 | | | |
| 3.1.337865 | LINDA STELLA | ADDRESS REDACTED | | | BTC 0.01504558647397933<br>CEL 1.201131407608731 | | | |
| 3.1.337866 | LINDA STEWART | ADDRESS REDACTED | | | BTC 0.0000036419502200598<br>USDC 8.967958447817774 | BTC 0.0024165087496436<br>USDC 0.00052594142032505 | | |
| 3.1.337867 | LINDA STRAATHOF | ADDRESS REDACTED | | | BTC 0.14760706454293<br>CEL 1.319386596864496 | | | |
| 3.1.337868 | LINDA SU | ADDRESS REDACTED | | | ADA 0.4819101417027903<br>AVAX 0.0000887242269962344<br>BTC 0.0000000575781810066<br>DOT 0.003657755581146606<br>ETH 0.00000583413934655<br>LINK 0.00004086615413795<br>LUNC 0.084139323211049984<br>MATIC 0.007941798849519835<br>SOL 0.000039384600071447<br>USDC 0.0001191391097033797 | ADA 0.0000000418157017047<br>BTC 0.0000000281028668023<br>LUNC 151.0217504647889<br>SOL 0.00768711755237095<br>USDC 0.180999114437488 | | |
| 3.1.337869 | LINDA SULLIVAN | ADDRESS REDACTED | | | ADA 1196.733740833136<br>BTC 0.001049409923813<br>CEL 42.7708612481975<br>ETH 3.228709799670B<br>MATIC 1022.60576<br>ZRX 461.35607212 | | | |
| 3.1.337870 | LINDA TER STEGE | ADDRESS REDACTED | | | BTC 0.0000542470111190544 | | | |
| 3.1.337871 | LINDA THACKER | ADDRESS REDACTED | | | BTC 0.0003824645555561869<br>USDC 5267.4660304178B | | | |
| 3.1.337872 | LINDA THOMAS | ADDRESS REDACTED | | | BTC 0.001065749249B1177<br>GUSD 46.043664245117B<br>MATIC 143.158932006687<br>USDC 196.4436050760517 | | | |
| 3.1.337873 | LINDA THORESEN | ADDRESS REDACTED | | | AAVE 41.2311213<br>CEL 191.441002614426<br>MATIC 51.738125916718<br>SNX 48.530894638974 | | | |
| 3.1.337874 | LINDA TIBBITTS | ADDRESS REDACTED | | | BTC 0.07405496080362S3 | BTC 0.05406286 | | |
| 3.1.337875 | LINDA TRAN | ADDRESS REDACTED | | | ADA 9.241003<br>CEL 0.1068134962O7027<br>ETH 0.001069759223744477 | | | |
| 3.1.337876 | LINDA TRAN | ADDRESS REDACTED | | | BTC 0.04717731976450G<br>MATIC 23353.77925785S9<br>SGB 81.146059643090S<br>UMA 0.02232090068329B8<br>XRP 520.80796351165 | | | |
| 3.1.337877 | LINDA VAN ARSDALE | ADDRESS REDACTED | | | BTC 0.0000003687867255917 | | | |
| 3.1.337878 | LINDA VAN DONGEN | ADDRESS REDACTED | | | CEL 1.116687101398973<br>BTC 0.0058515354850458B | BTC 0.000478468899521S3 | | |
| 3.1.337879 | LINDA VARGA | ADDRESS REDACTED | | | CEL 5.06853342S2628<br>ETH 0.26563247 | | | |
| 3.1.337880 | LINDA VO | ADDRESS REDACTED | | | BTC 0.0081564202019631<br>USDT ERC20 8.27286518246681<br>ADA 251.52233127108B<br>BTC 0.0198294337399343<br>CEL 2.627453465611S7<br>DOT 0.01181978730009S3<br>ETH 0.1181397893769S6<br>MATIC 550.53126826018S<br>USDC 218.206031480718 | | | |
| 3.1.337881 | LINDA WATERREUS | ADDRESS REDACTED | | | ADA 858.826500810977<br>BTC 0.11639888263921<br>ETH 0.654503596663563 | | | |
| 3.1.337882 | LINDA WELLS | ADDRESS REDACTED | | | BTC 0.000450770727050B<br>ETH 0.001032614731B<br>MATIC 1.962144137472B | | | |
| 3.1.337883 | LINDA WELLS | ADDRESS REDACTED | | | SNX 0.17090503816S274<br>BTC 2.24556490049633<br>LTC 0.00129989238977485<br>UNI 2.9431622624296 | BTC 0.00345221<br>LTC 3.28490544585746 | | |
| 3.1.337884 | LINDA WINCHCOMBE | ADDRESS REDACTED | | | BTC 0.01068932<br>CEL 47.3428849033018<br>ETH 0.4784073 | | | |
| 3.1.337885 | LINDA WINDHOLZ | ADDRESS REDACTED | | | ETH 0.1187178744O3321<br>MCDAI 486.152647093O9 | | | |
| 3.1.337886 | LINDA WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.009971170113201Z1<br>USDC 527.17514015693 | | | |
| 3.1.337887 | LINDA WYATT | ADDRESS REDACTED | | | ADA 7252.07445795485<br>BTC 0.16152935395246<br>DOT 58.951548810474G<br>ETH 1.620059867400I<br>MATIC 3563.76598841283 | | | |
| 3.1.337888 | LINDA YEE | ADDRESS REDACTED | | | BTC 0.000661356160109747<br>USDC 264.588766226009 | | | |
| 3.1.337889 | LINDA YI CHOI | ADDRESS REDACTED | | | BTC 45.136176092025G<br>CEL 29036.14993461136<br>ETH 650.328315606337 | | | |
| 3.1.337890 | LINDA YO | ADDRESS REDACTED | | | BTC 0.0001327200899887988<br>ETH 0.000768623641342194<br>USDC 40124.888346853 | USDC 8000 | | |
| 3.1.337891 | LINDA YOUNG | ADDRESS REDACTED | | | BTC 0.1648406912603S9<br>ETH 5.194309376258O4 | | | |
| 3.1.337892 | LINDA YUAN | ADDRESS REDACTED | | | USDC 23.997.683257911<br>BNB 0.00014713405162051S<br>BTC 0.0000021709740063S<br>CEL 0.0027964625562277<br>ETH 0.0000000487688S3402<br>USDC 0.145306873088275 | | | |
| 3.1.337893 | LINDA ZARNOWSKI | ADDRESS REDACTED | | | BTC 0.0000545940482266605<br>XRP 464.47054331940S | | | |
| 3.1.337894 | LINDA ZEGARELLI | ADDRESS REDACTED | | | BTC 0.00010972148149711G | | | |
| 3.1.337895 | LINDA ZHENG | ADDRESS REDACTED | | | ADA 311.77104713935S<br>BTC 0.15699737645473<br>ETH 1.66709495074792 | | | |
| 3.1.337896 | LINDA ZWANE | ADDRESS REDACTED | | | XLM 164.58271711344G<br>CEL 274.202086180871<br>LINK 626.968056263676<br>MATIC 8.066342973872Z<br>SGB 30.875447780129<br>USDT ERC20 6524.21602<br>XRP 119.374096 | | | |
| 3.1.337897 | LINDAIANY NASCIMENTO ALBUQUERQUE | ADDRESS REDACTED | | | CEL 0.000439139475594431 | | | |
| 3.1.337898 | LINDALE LEWIS | ADDRESS REDACTED | | Yes | BTC 0.001231002950845S13 | BTC 0.3159808291S2796 | | BTC 1.008533156909809 |
| 3.1.337899 | LINDAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.06422915434593082<br>ETH 0.276715969685904<br>USDC 5.946417578464119 | USDC 0.205683038960S1361 | | |
| 3.1.337900 | LINDANI MFEKA | ADDRESS REDACTED | | | BTC 0.00000198254613642G9<br>CEL 0.0259588447014148<br>DASH 0.00413852812376356<br>ETH 0.000253424576216817 | | | |
| 3.1.337901 | LINDANI ZUNGU | ADDRESS REDACTED | | | CEL 0.000531860218129062<br>USDT ERC20 0.0038311060101176S | | | |
| 3.1.337902 | LINDE POTGIETER | ADDRESS REDACTED | | | CEL 1.15001124023937<br>EOS 0.000019921532080169<br>ETH 0.000145079010901017<br>LTC 0.00902559307606698<br>OMG 0.00501262307744326 | | | |
| 3.1.337903 | LINDE STIFTER | ADDRESS REDACTED | | | BTC 0.000079991104031O9S<br>CEL 0.8394271816240B<br>ETH 0.06899916152351I7S | | | |
| 3.1.337904 | LINDE YPERMAN | ADDRESS REDACTED | | | BTC 0.000822223224257692G<br>CEL 306.585291261377 | | | |
| 3.1.337905 | LINDE HAMNER | ADDRESS REDACTED | | | BTC 0.0000000165833313865244<br>USDC 1.40357147323967 | BTC 0.0000106333115865244<br>USDC 0.000004047778350S5 | | |
| 3.1.337906 | LINDEL SMITH | ADDRESS REDACTED | | | BTC 0.0000072843309030644 | | | |
| 3.1.337907 | LINDELANI IYAUITI | ADDRESS REDACTED | | | CEL 0.0199633464539I9 | | | |
| 3.1.337908 | LINDELL BISHOP | ADDRESS REDACTED | | | AAVE 0.00121426936961384<br>BTC 0.0014585186576757<br>ETH 0.020118182656S699<br>SNX 0.0589746611834226 | BTC 0.000000567530298786<br>ETH 0.0000001995550S6701 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337909 | LINDELL BROUSSARD | ADDRESS REDACTED | | | AAVE 5.17940642474907<br>ADA 7007.94331062016<br>AVAX 51.9001268865019<br>BTC 0.31708391502906<br>DOT 147.905955287203<br>ETH 6.42422335436944<br>LINK 100.848749824563<br>LTC 20.610a0018720555<br>SNX 33.0151689857436<br>SOL 49.92116058485824<br>USDC 1707.00888453452 | BTC 0.00716811621905763 | | |
| 3.1.337910 | LINDELL MCMEANS | ADDRESS REDACTED | | | BTC 0.00000715852593312<br>CEL 5.22890822241944<br>ETH 0.00000226574116641781<br>LINK 0.00379463760307461<br>LTC 0.00002790250742038a<br>MANA 0.0778791606838731<br>MATIC 0.6279901665233<br>SNX 0.00629477250057646<br>UNI 0.00407613414818837<br>XLM 0.12418912375709 | BTC 0.000000002219465161<br>LTC 0.0000000083288080006 | | |
| 3.1.337911 | LINDELO NGECE | ADDRESS REDACTED | | | ADA 100<br>BTC 0.00139446732624297<br>CEL 6.09204254128549<br>MATIC 66.58899539<br>SGB 7.0661218997a903<br>SNX 21.15577707<br>XLM 0.0606423168024724 | | | |
| 3.1.337912 | LINDEN BOICE | ADDRESS REDACTED | | | ADA 0.6906688173211<br>BNT 0.21113375559162<br>BTC 0.19620552243729<br>CEL 175.658897901305<br>COMP 0.00162305809745858<br>DASH 0.00267755576707118<br>ETH 7.73535587473111<br>MATIC 3168.8166435a867<br>PAXG 0.000301648178086557<br>SNX 103.060574226334<br>SUSHI 0.064299180285238a<br>USDC 88.363926192232 | | | |
| 3.1.337913 | LINDEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00108272135a7926 | | | |
| 3.1.337914 | LINDEN CHEN | ADDRESS REDACTED | | | ADA 0.24799677190342<br>BTC 0.00603716047060953<br>CEL 17.9358809352289<br>LUNC 0.00563043215524a7<br>MATIC 0.1484516593783a2<br>USDC 0.19412538877945<br>XRP 277.87824215a338 | | | |
| 3.1.337915 | LINDEN FARRER | ADDRESS REDACTED | | | BTC 1.56940673590099E-06<br>CEL 0.047296934711757<br>ETH 0.00519584593053a7<br>LTC 0.000000005<br>USDC 0.00730834065660199<br>XLM 0.0000000348134691118<br>XRP 0.000000002123841313 | | | |
| 3.1.337916 | LINDEN TERPSTRA | ADDRESS REDACTED | | | BTC 0.01123138460001155 | | | |
| 3.1.337917 | LINDEN THOMAS | ADDRESS REDACTED | | | USDC 210.3575597633 | | | |
| 3.1.337918 | LINDER C. MACON | ADDRESS REDACTED | | | BTC 0.00000786711710712 | | | |
| 3.1.337919 | LINDER WILIAN PILTANG HERRENO | ADDRESS REDACTED | | | ZRX 74.7077888705769<br>USDC 0.26389308106928b | | | |
| 3.1.337920 | LINDETTE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.02124394391922579<br>USDC 0.92259842356364b | | | |
| 3.1.337921 | LINDEY GLENN | ADDRESS REDACTED | | | USDC 548.15213137353<br>BTC 0.00000010047225045<br>USDC 0.82890015059557 | | | |
| 3.1.337922 | LINDI DIERNA | ADDRESS REDACTED | | | USDT ERC20 1.2603242939092<br>BTC 0.00045471591406106a | | | |
| 3.1.337923 | LINDWE TSHANGISA | ADDRESS REDACTED | | | USDC 16794.891146118<br>CEL 0.00656432233958499 | | | |
| 3.1.337924 | LINDLEY DELA TORRE | ADDRESS REDACTED | | | BTC 0.002<br>CEL 3.17100763290746<br>ETH 0.02<br>SGB 9.71515834559713<br>XRP 63.9 | | | |
| 3.1.337925 | LINDOKUHLE HENGE | ADDRESS REDACTED | | | CEL 1.0686941409639 | | | |
| 3.1.337926 | LINDOMARIA COELHO | ADDRESS REDACTED | | | BTC 0.0013580974339488 | | | |
| 3.1.337927 | LINDOMARIA COELHO | ADDRESS REDACTED | | | BTC 0.0000182643055876734 | | | |
| 3.1.337928 | LINDON CHEN | ADDRESS REDACTED | | | DOT 8.89467659610443<br>ETH 0.77358026477a772<br>SNX 6.16131701661636 | | | |
| 3.1.337929 | LINDON GORDON | ADDRESS REDACTED | | | AAVE 0.00133541515977882<br>ADA 0.464666333700078<br>BAT 0.063941551054687<br>BCH 0.00094884480971978<br>BTC 0.00010577256823794<br>CEL 1.11848715087709<br>DASH 0.00211330843a771<br>DOT 0.1597250374924<br>ETH 0.000494205935a7375<br>KNC 0.01077515015228b2<br>LINK 0.05881087075354741<br>SGB 672.25798121002<br>SNX 0.6361792581706<br>SUSHI 0.04342441814128788<br>UNI 0.128967632942116<br>USDC 0.0086131610961a559<br>XLM 1.97052735629361<br>XRP 0.0000000594119700191<br>ZEC 0.0005883456516103884<br>ZRX 0.02662824626346638 | AAVE 1.10954578321204<br>ADA 3.445970863888385<br>BTC 0.00000000081420814918<br>ETH 0.3186853423203b<br>SNX 180.4473915583393<br>SUSHI 40.338029975683<br>UNI 196.720064856347<br>USDC 4.71162425456316 | | |
| 3.1.337930 | LINDON KEITH | ADDRESS REDACTED | | | BTC 0.5101732151a08163<br>CEL 576.076704738756<br>ETH 1.9113849896391<br>PAXG 0.19926607760909<br>USDC 0.0000002135456934a | | | |
| 3.1.337931 | LINDSAE WORDEN | ADDRESS REDACTED | | | BTC 0.0131429539899616 | | | |
| 3.1.337932 | LINDSAY ASH | ADDRESS REDACTED | | | BTC 0.0000000609794642a7 | BTC 0.00000000097604532a | | |
| 3.1.337933 | LINDSAY BEST | ADDRESS REDACTED | | | BTC 0.0476107168165684<br>DOT 11.8114134332705<br>ETH 0.6465620560251a5<br>USDT ERC20 1018.06955903059<br>XLM 1168.45974326075<br>XRP 378.6417937772 | | | |
| 3.1.337934 | LINDSAY BONSALL | ADDRESS REDACTED | | | BTC 0.0008130668731583<br>COMP 0.0110440840372583<br>ETH 0.2175827547595a6<br>USDC 0.5924275832163a4 | | | |
| 3.1.337935 | LINDSAY BORYAN | ADDRESS REDACTED | | | BTC 0.0108985675700796 | | | |
| 3.1.337936 | LINDSAY BROOKE SWISHER | ADDRESS REDACTED | | | BTC 0.0000967466425067a4 | | | |
| 3.1.337937 | LINDSAY BROWNING | ADDRESS REDACTED | | | ADA 829.948789253879<br>CEL 3.23506024908723<br>COMP 0.06934165185113756<br>USDC 546.40209634583 | | | |
| 3.1.337938 | LINDSAY BURTON | ADDRESS REDACTED | | | BTC 0.00065330459684791<br>BUSD 3.57842459992022<br>CEL 2780.30419859642<br>DOT 108.428998113372<br>EOS 0.0521282715888463<br>ETH 9.805676796665a4<br>LINK 408.838251307133<br>MANA 0.199172416445318<br>MATIC 66969.523903111<br>SNX 0.0304468163284624<br>UNI 28.08852276608a1<br>USDC 0.35515088410582a1<br>XRP 1576.0897775181a | | | |
| 3.1.337939 | LINDSAY CARTER | ADDRESS REDACTED | | | BTC 0.0000003265448185735<br>XLM 0.57802090169575b7 | | | |
| 3.1.337940 | LINDSAY CASH | ADDRESS REDACTED | | | BTC 0.0002914135620618a4 | | | |
| 3.1.337941 | LINDSAY CHAMBERS | ADDRESS REDACTED | | | BTC 0.58978203839343<br>CEL 217.19321306323B<br>DOT 13.42042<br>ETH 0.807172046598403 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337942 | LINDSAY CHANG | ADDRESS REDACTED | | | BTC 0.0001188760074881 46 CEL 662.338594293584 ETH 0.0015741029887 4327 SNX 0.2011653543716 01 USDC 0.1044102729602 05 | | | |
| 3.1.337943 | LINDSAY CHAU | ADDRESS REDACTED | | | BTC 0.000000527502596 82 USDC 2508.3426547850 4 | | | |
| 3.1.337944 | LINDSAY CLIFFORD-ILES | ADDRESS REDACTED | | | CEL 609.381641327711 USDT ERC20 1.370059 | | | |
| 3.1.337945 | LINDSAY CRISTANTE | ADDRESS REDACTED | | | BTC 0.001098459396277 56 CEL 0.0003321368673791 45 ETH 0.013847678350166 3 | | | |
| 3.1.337946 | LINDSAY CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.011298770916032 3 MATIC 75.197881604189 6 | | | |
| 3.1.337947 | LINDSAY CZANKOWSKI | ADDRESS REDACTED | | | BTC 0.0629592 CEL 60.4755287351493 ETH 0.311835988057358 | | | |
| 3.1.337948 | LINDSAY DELONG | ADDRESS REDACTED | | | BTC 0.963830858251973 ETH 0.996277951154606 LTC 0.0015341387323507 7 | | | |
| 3.1.337949 | LINDSAY DELORENZO | ADDRESS REDACTED | | | ADA 1039.188645 BTC 0.1182381859677 5 BUSD 2895.0232148014 4 CEL 9.94754832154401 DOT 10.446951397260 5 ETH 2.046098436673 44 LINK 7.385758462911 16 MATIC 8853.766438501 46 SNX 1.589571579621 94 USDC 11037.7182614118 USDT ERC20 2863.028990 10388 | | | |
| 3.1.337950 | LINDSAY DEPPELER | ADDRESS REDACTED | | | BTC 0.004559803390988 45 ETH 1.391695669370 63 | | | |
| 3.1.337951 | LINDSAY DICKIE | ADDRESS REDACTED | | | ADA 263.546170701436 BNB 0.818578616130897 BTC 0.026261752269534 USDC 5313.056749503 91 USDT ERC20 683.217025 704535 | | | |
| 3.1.337952 | LINDSAY DOREE | ADDRESS REDACTED | | | AVAX 0.9363836639774 BTC 0.053653867439964 3 ETH 0.109574848072132 LUNC 4.448983332630 398 | | BTC 0.000478119397887507 | | |
| 3.1.337953 | LINDSAY EGBERT | ADDRESS REDACTED | | | BTC 0.0281034955496298 ETH 0.5833045017971 4 | | BTC 0.01715171 ETH 0.228250352262768 | | |
| 3.1.337954 | LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | | Yes | BTC 0.0679560056392172 DOT 10.148293076141 ETH 0.523378600735668 MATIC 121.454641192637 | BTC 0.193498635310487 | | BTC 0.7718425150723943 |
| 3.1.337955 | LINDSAY EPSTEIN | ADDRESS REDACTED | | | BTC 0.000005459256616 ETH 0.002043537095824 | | | |
| 3.1.337956 | LINDSAY FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.016971771517686 7 | | | |
| 3.1.337957 | LINDSAY FISHER | ADDRESS REDACTED | | | BTC 0.001183461367490039 | | | |
| 3.1.337958 | LINDSAY FOLKARD | ADDRESS REDACTED | | | ETH 0.156132174046946 | | | |
| 3.1.337959 | LINDSAY FREEMAN | ADDRESS REDACTED | | | BTC 0.0267317091957792 ETH 0.000000125034927432 ETH 0.000155583458940388 MATIC 0.315185074196847 MCDAI 10.356130340816 USDC 0.274852784076406 XLM 0.0514187764112404 | | | |
| 3.1.337960 | LINDSAY FRICKE | ADDRESS REDACTED | | | BTC 0.000728710954521967 | | | |
| 3.1.337961 | LINDSAY FRIEDMAN | ADDRESS REDACTED | | | ADA 606.469901999349 BTC 0.269967479449 67 ETH 3.262193808882796 LINK 75.597339403657 MATIC 1110.278181616 68 | | | |
| 3.1.337962 | LINDSAY GARDNER | ADDRESS REDACTED | | | BTC 0.0000000980571746649 LTC 0.0015608069409632 | | | |
| 3.1.337963 | LINDSAY GAUNT | ADDRESS REDACTED | | | BTC 0.019795871898269 | | | |
| 3.1.337964 | LINDSAY GIBSON | ADDRESS REDACTED | | | BTC 0.000006944734126747 | | | |
| 3.1.337965 | LINDSAY GOLDMAN | ADDRESS REDACTED | | | BTC 0.00779274 CEL 5.97075009220524 | | | |
| 3.1.337966 | LINDSAY HANRAHAN | ADDRESS REDACTED | | | BTC 0.005372645854207 27 ETH 0.278176302887789 | | | |
| 3.1.337967 | LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | | | BTC 0.364763978239028 ETH 1.563237465169075 SOL 0.00704857087357839 USDT ERC20 24.415026879 7376 | | | |
| 3.1.337968 | LINDSAY HELM | ADDRESS REDACTED | | | BTC 0.2429993136511 51 | | | |
| 3.1.337969 | LINDSAY HILEMAN | ADDRESS REDACTED | | | BTC 0.000002526008164318 USDC 0.59689100364793 8 | | | |
| 3.1.337970 | LINDSAY HOBBS | ADDRESS REDACTED | | | ADA 615.6443657620 72 AVAX 13.398110644523 6 BTC 0.040835062765361 4 DOT 27.938443554659 4 ETH 0.948189469856318 MATIC 734.370218297871 SOL 3.346753446197 36 | | | |
| 3.1.337971 | LINDSAY HONG | ADDRESS REDACTED | | | BTC 0.001292745917381 96 ETH 0.001181121406051 359 | | | |
| 3.1.337972 | LINDSAY HUGHES | ADDRESS REDACTED | | | BTC 0.008048725805662 5 | | | |
| 3.1.337973 | LINDSAY HULL | ADDRESS REDACTED | | | CEL 6.44799152569587 ETH 6.125690056341 51 | | | |
| 3.1.337974 | LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | | Yes | AAVE 64.925154860268 9 BTC 0.050765242729 1029 CEL 22.1760215978087 ETH 0.0000802694159127 34 LUNC 216.662375522419 SOL 2.1979166687064 | | | BTC 9.7635778501619 2 |
| 3.1.337975 | LINDSAY HUNTER-TOWNLEY | ADDRESS REDACTED | | | BTC 0.0000070611566556 77 USDC 0.442974056741279 | | | |
| 3.1.337976 | LINDSAY HYDE | ADDRESS REDACTED | | | BTC 0.000001243451931616 XLM 0.517340636902834 | | | |
| 3.1.337977 | LINDSAY ILAW | ADDRESS REDACTED | | | BTC 0.066438144566489 6 ETH 0.0000011654807782 9 SUSHI 0.0000006769383793639 | | ETH 0.000181816303733294 SUSHI 0.0644447352652864 | |
| 3.1.337978 | LINDSAY ISABELL | ADDRESS REDACTED | | | USDC 0.01684071697524 6 | | | |
| 3.1.337979 | LINDSAY JOHNSON | ADDRESS REDACTED | | | BTC 1.097191515480 77 ETH 6.489911366011 29 USDC 12428.6783924445 | | | |
| 3.1.337980 | LINDSAY JOSEPH | ADDRESS REDACTED | | | BTC 0.001226547044795 78 DOGE 1901.5969699763 8 MANA 75.505410963332 8 | | | |
| 3.1.337981 | LINDSAY KELLY | ADDRESS REDACTED | | | BTC 0.0141858 CEL 195.070100892335 COMP 0.7655194693502 32 DASH 2.894152 ETH 2.492865688482 92 SOL 9.925750081 UNI 59.466213809596 XRP 1620.939868 | | | |
| 3.1.337982 | LINDSAY KEYFAUVER | ADDRESS REDACTED | | | BTC 0.019842054978876 6 LTC 1.0232215595408 4 XLM 93.075989024698 | | | |
| 3.1.337983 | LINDSAY KIM | ADDRESS REDACTED | | | BTC 0.001112716617659 ETH 4.049313081106272 | | | |
| 3.1.337984 | LINDSAY LITOWITZ | ADDRESS REDACTED | | | BTC 0.0000011173794504406 ETH 0.0020682291972179 LINK 0.0078919982051738 3 MATIC 1.7542857616141 4 XLM 0.188748432763105 | | | |
| 3.1.337985 | LINDSAY LYSECKI | ADDRESS REDACTED | | | AAVE 0.00112192733153098 BTC 0.000205330415552 1 ETH 0.00270763277572919 UNIX 83.4046689829314 USDC 2.668152525092 828 USDC 1.647229098898 09 XRP 1.65163966043006 | | | |
| 3.1.337986 | LINDSAY MALLERS | ADDRESS REDACTED | | | ADA 0.13729116878695 5 BTC 0.0000123157637506956 MATIC 0.38549704155030 5 USDC 0.0465713802279622 | ADA 0.00000036748707338 4 BTC 0.0000000423703817 USDC 0.00000003203254285 02 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.337987 | LINDSAY MALLOTT | ADDRESS REDACTED | | | BTC 0.0000768908622909945 ETH 0.9634942072328831 | | | |
| 3.1.337988 | LINDSAY MARGARET GUSTAFSON | ADDRESS REDACTED | | | ETH 0.0672121390243699 | | | |
| 3.1.337989 | LINDSAY MARSHALL | ADDRESS REDACTED | | | BTC 0.026069308633097 2 | | | |
| 3.1.337990 | LINDSAY MASON | ADDRESS REDACTED | | | BTC 0.51772462015107 CEL 60.325845131024 1 DOT 12.562098069346 7 MATIC 1774.3229332463 SNX 141.012160491181 | | | |
| 3.1.337991 | LINDSAY MAYNARD | ADDRESS REDACTED | | | ADA 980.33398795712 7 BTC 0.0008407266356231 11 | | | |
| 3.1.337992 | LINDSAY MCEWING | ADDRESS REDACTED | | | AAVE 3.71842524536632 ADA 1103.3282316898 8 AVAX 9.357109160052 57 BAT 89.720584346645 2 BTC 0.28118784752944 9 LINK 62.158660524104 LUNC 18.951260209698 3 SNX 197.3520107297 71 SOL 5.6802936877925 USDC 30713.5068871389 | | | |
| 3.1.337993 | LINDSAY MCMURDO | ADDRESS REDACTED | | | BTC 0.00007777527788928 38 DOT 18.5822679500101 ETH 0.29437902152889 4 | | | |
| 3.1.337994 | LINDSAY MEERTENS-TEEKAMP | ADDRESS REDACTED | | | CEL 109.067205012876 MATIC 610.860193413363 | | | |
| 3.1.337995 | LINDSAY MELISSA PANIZZI | ADDRESS REDACTED | | | BTC 0.00000345424279 2241 ETH 0.0015636071731053 7 | | | |
| 3.1.337996 | LINDSAY MICHELLE KULTERMAN | ADDRESS REDACTED | | | USDC 0.003159328485148 97 | | | |
| 3.1.337997 | LINDSAY N OCONNELL | ADDRESS REDACTED | | | BTC 0.00350347021984028 ETH 0.28942134135628 1 | | | |
| 3.1.337998 | LINDSAY PARK | ADDRESS REDACTED | | | ADA 736.593480779309 BAT 499.441091211561 BTC 0.04974126084117 39 ETC 41.927225743833 9 ETH 0.18010936021474 8 USDC 0.296297728207145 XLM 1169.449513431 83 | BTC 0.04669962 ETC 15.99958 ZEC 5 | | |
| 3.1.337999 | LINDSAY PRESLEY | ADDRESS REDACTED | | | USDC 0.009647276574029 64 | | | |
| 3.1.338000 | LINDSAY PUCHALSKI | ADDRESS REDACTED | | | BTC 0.0109966570089187 ETH 0.25584225059510 3 | | | |
| 3.1.338001 | LINDSAY RAE SEWELL | ADDRESS REDACTED | | | 1INCH 17.60709404149 32 ADA 336.262339661849 BTC 0.0119856062639607 COMP 4.49586179031191 ETH 0.090336493924264 6 XLM 135.284637856586 | | | |
| 3.1.338002 | LINDSAY REESE | ADDRESS REDACTED | | | CEL 0.002605838909898 612 | | | |
| 3.1.338003 | LINDSAY RUBE | ADDRESS REDACTED | | | | | | |
| 3.1.338004 | LINDSAY RUSSO | ADDRESS REDACTED | | | AAVE 0.000540605558266639 ADA 0.134717720717712 AVAX 8.100065842870 87 BNT 0.00596208745324 42 BTC 0.00000558423623625 86 CEL 92.5844422516602 COMP 0.00000398609669171 DOT 41.603384619590 9 ETH 3.901423576819608 05 LINK 0.0064353942827 0291 LUNC 0.00189891033392399 MATIC 0.2374262504213 13 SNX 0.04191967385819 98 SOL 0.506961202810013 UNI 0.0035176569301154 USDC 1.53848936414095 | LUNC 0.00000030778210813 | | |
| 3.1.338005 | LINDSAY SCHROEDER | ADDRESS REDACTED | | | ETH 0.00017603645089509 | | | |
| 3.1.338006 | LINDSAY SCOLA | ADDRESS REDACTED | | | BTC 0.00105561225212276 MATIC 325.336046471933 | | | |
| 3.1.338007 | LINDSAY SELIGMAN | ADDRESS REDACTED | | | ADA 55.95897379677 72 BTC 0.15533051351 4931 ETH 0.3800758171476 09 | | | |
| 3.1.338008 | LINDSAY STAHL | ADDRESS REDACTED | | | BTC 0.00062591474963 9161 USDT ERC20 8.3392978549004 9 | | | |
| 3.1.338009 | LINDSAY STEVENS | ADDRESS REDACTED | | | CEL 0.0855162836531127 4 | | | |
| 3.1.338010 | LINDSAY STOLL | ADDRESS REDACTED | | | USDC 0.0000000601474343288 | | | |
| 3.1.338011 | LINDSAY SWEENEY | ADDRESS REDACTED | | | BTC 0.00076266354682448 6 | BTC 0.00000002449762719 | | |
| 3.1.338012 | LINDSAY SYMPSON | ADDRESS REDACTED | | | BTC 0.2595831174294 2 | | | |
| 3.1.338013 | LINDSAY VEENSTRA | ADDRESS REDACTED | | | USDC 1.08722656664112 AAVE 1.90389259855175 BTC 0.00081159214258017 5 CEL 1.21247715417323 DOT 45.978173678263 4 ETH 0.382823038180157 MANA 1912.0462485495 1 SNX 37.478683068562 7 UNI 9.732662318378 5 XLM 1006.3257271345 3 | | | |
| 3.1.338014 | LINDSAY WARNER | ADDRESS REDACTED | | | BTC 0.000005213349492822 DOT 0.012685504957124 ETH 0.0852706820365993 | | | |
| 3.1.338015 | LINDSAY WELLER | ADDRESS REDACTED | | | ETH 0.00585950028364315 | | | |
| 3.1.338016 | LINDSAY WEST | ADDRESS REDACTED | | Yes | BTC 0.00000004710960932 MATIC 0.00524916530488597 | BTC 0.0242347427587219 ETH 0.02387153917633201 MATIC 0.66721802925840 5 | | BTC 0.536284523316188 |
| 3.1.338017 | LINDSAY WOOLLCOTT | ADDRESS REDACTED | | | BTC 0.00000000187499998 CEL 181.314184861699 DASH 0.406056719765 29 LTC 0.00000033066564143 MATIC 2.39120609545299 OMG 0.00358705057251 287 SGB 58.0426472940606 USDC 0.000000022551533801 XLM 305.661423940179 XRP 0.183765793562863 | | | |
| 3.1.338018 | LINDSAY YEATER | ADDRESS REDACTED | | | MATIC 2393.1656137092 7 | | | |
| 3.1.338019 | LINDSAY YOUNG | ADDRESS REDACTED | | | 1INCH 737.788221283607 BTC 0.00015794775299497 CEL 852.60949393354 DASH 24.9365894350719 ETH 9.00148375246451616 MATIC 1466.0457998497 6 SNX 236.949514936974 UNI 0.1758905427938 01 XRP 4373.47166358842 ZEC 7.41416727401111 ZRX 797.88748808981 3 | | | |
| 3.1.338020 | LINDSEY AARON BRAUN | ADDRESS REDACTED | | | | USDC 1000 | | |
| 3.1.338021 | LINDSEY AIELLO | ADDRESS REDACTED | | | BTC 0.0011571687426965 5 SGB 1.04253857196819 XRP 11888.4536060794 | SGB 1806.14179374051 | | |
| 3.1.338022 | LINDSEY BERKMAN | ADDRESS REDACTED | | | CEL 678.144358802513 | | | |
| 3.1.338023 | LINDSEY BRISCOE | ADDRESS REDACTED | | | BTC 0.00087778074452759 LTC 1.86665088049668 MATIC 0.00133531 | | | |
| 3.1.338024 | LINDSEY BROWN | ADDRESS REDACTED | | | BTC 0.00803234934215581 | | | |
| 3.1.338025 | LINDSEY CAPONE | ADDRESS REDACTED | | | BTC 0.0103489241063046 | | | |
| 3.1.338026 | LINDSEY CARDILLO | ADDRESS REDACTED | | | BTC 0.0131440439664938 ETH 0.0818880451258328 | | | |
| 3.1.338027 | LINDSEY CARROLL | ADDRESS REDACTED | | | ADA 0.0980539512804952 BTC 0.000040623686849182 ETH 0.000365643569868937 MATIC 1.32671842206796 USDC 0.830392823846703 5 | | | |
| 3.1.338028 | LINDSEY COTNER | ADDRESS REDACTED | | | BTC 0.0108766217728549 | | | |
| 3.1.338029 | LINDSEY DEARDEN | ADDRESS REDACTED | | | BTC 0.00104756582017525 CEL 83.9004258066 77 LTC 1.2 | | | |
| 3.1.338030 | LINDSEY DERENCE | ADDRESS REDACTED | | | BTC 1.02787120951792 CEL 85.8986535225688 DASH 9.9301538440558 8 ETH 7.19540930564828 | | | |
| 3.1.338031 | LINDSEY DIDION | ADDRESS REDACTED | | | BTC 0.0141938870676693 | BTC 0.00145638 | | |
| 3.1.338032 | LINDSEY DREW | ADDRESS REDACTED | | | BTC 0.00000655541692391 CEL 5.39250855321248 | | | |
| 3.1.338033 | LINDSEY DUVALL-LEWIS | ADDRESS REDACTED | | | BTC 0.00432531056754816 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338034 | LINDSEY FISCHER | ADDRESS REDACTED | | | BTC 0.0000053823421246/25 DOT 0.0091114131656138/2 ETH 0.00015509449336240/2 LTC 0.00517245977438948 USDC 0.195255103567729 | | | |
| 3.1.338035 | LINDSEY FORD | ADDRESS REDACTED | | | BTC 0.0029620871807536/8 CEL 18.7497679299537 ETH 0.2114414 LINK 2.589 | | | |
| 3.1.338036 | LINDSEY FOWLER-WACHOLZ | ADDRESS REDACTED | | | BTC 0.0000009129587768/77 USDC 4.41276702095571 | | | |
| 3.1.338037 | LINDSEY GREEN | ADDRESS REDACTED | | | BTC 0.0010577145395062/8 USDC 1044.727709765/7 | | | |
| 3.1.338038 | LINDSEY HEARD | ADDRESS REDACTED | | | AAVE 6.3593206190532/8 BAT 1447.96074528618 BCH 0.00274858425108622 BNT 0.26632834095794/1 BTC 1.61021806064609 COMP 1.73031630203648 DASH 7.3347475037014/9 EOS 0.02737158897219/63 ETH 34.005456392294/7 KNC 345.507493456609 LTC 0.00196244751986487 MATIC 1322.300576175/9 OMG 0.01991419587833/56 PAXG 5.89078985989048 SNX 119.714638016056 UNI 206.54237372461/1 USDC 28750.9820642538 XLM 2174.0886764497/2 ZRX 3210.29550178423 | | | |
| 3.1.338039 | LINDSEY HEDRICK | ADDRESS REDACTED | | | CEL 1.0831852845805/4 | | | |
| 3.1.338040 | LINDSEY HERRERA | ADDRESS REDACTED | | | BTC 0.0000141443912539084 | | | |
| 3.1.338041 | LINDSEY HEWLETT | ADDRESS REDACTED | | | BTC 0.00056785164977353 | | | |
| 3.1.338042 | LINDSEY HOLMES | ADDRESS REDACTED | | | BCH 0.0018304791691306/4 BTC 0.0000031862783617/18 KNC 6.35924715430069 MATIC 0.410841529208703 MCDAI 2.13322060970581 SGB 263.414785271687 SNX 0.897893116426/36 UMA 0.05664136735328/21 UNI 0.00034843085056745/8 USDC 37.4299946876714 USDT ERC20 6.710961408796/17 XRP 2.47783436209956 | | | |
| 3.1.338043 | LINDSEY HUNTSINGER | ADDRESS REDACTED | | | BTC 0.00018345386824941 | | | |
| 3.1.338044 | LINDSEY HUSSEY | ADDRESS REDACTED | | | BTC 0.0329559447923418 ETH 0.106691867415459 MATIC 23.780330003969 | | | |
| 3.1.338045 | LINDSEY JACOBS | ADDRESS REDACTED | | | ADA 0.1840720289350/81 BTC 0.00000587080740679 USDC 0.428740054617671 | | | |
| 3.1.338046 | LINDSEY JO TILLEMA | ADDRESS REDACTED | | | AVAX 33.3701265525463 ETH 1.10563205146/9 | | | |
| 3.1.338047 | LINDSEY JONES | ADDRESS REDACTED | | | BTC 0.00347939776741882 XRP 1097.59041988308 | | | |
| 3.1.338048 | LINDSEY JORDAN | ADDRESS REDACTED | | | BTC 2.25595628541391 ETH 0.00047384154913025/4 USDC 267.173410790884 | BTC 0.00147245 | | |
| 3.1.338049 | LINDSEY JOY DALLANEGRA | ADDRESS REDACTED | | | BTC 0.00000768831917/1044 USDC 18.1048957790607 | BTC 0.0046882483187292/2 USDC 10160.7022129137 | | |
| 3.1.338050 | LINDSEY KELSALL | ADDRESS REDACTED | | | BTC 0.24988389871389 CEL 0.138916903126424 | | | |
| 3.1.338051 | LINDSEY KROHN | ADDRESS REDACTED | | | BTC 0.0179395448754058 | | | |
| 3.1.338052 | LINDSEY LANGLEY | ADDRESS REDACTED | | | BTC 0.092996733943229 | | | |
| 3.1.338053 | LINDSEY MAIN | ADDRESS REDACTED | | | BTC 0.0219105097544481 | | | |
| 3.1.338054 | LINDSEY MANGAN | ADDRESS REDACTED | | | BTC 0.00122944372952412 GUSD 420.549296261976 | | | |
| 3.1.338055 | LINDSEY MARCUS | ADDRESS REDACTED | | | BTC 0.0330516345907691 | | | |
| 3.1.338056 | LINDSEY MCCOLLOR | ADDRESS REDACTED | | | ETH 3.09304652718311 | | | |
| 3.1.338057 | LINDSEY MCDONALD | ADDRESS REDACTED | | | ETH 15.5389801467071 BTC 0.00065649718833043/6 ETH 1.80201229900427 USDC 901.211790655807 | | | |
| 3.1.338058 | LINDSEY MOODIE | ADDRESS REDACTED | | | BCH 0.00102563158364625 BTC 0.10176973785467/3 DOT 17.0053829359514 ETC 0.02801246318263489 ETH 0.11244105075758/2 | | | |
| 3.1.338059 | LINDSEY NICOLE SEGALL | ADDRESS REDACTED | | | | BTC 0.04021689425739157 | | |
| 3.1.338060 | LINDSEY PARNELL | ADDRESS REDACTED | | | USDC 280974.151518732 | | | |
| 3.1.338061 | LINDSEY PRATT | ADDRESS REDACTED | | | BTC 0.0129633999756895 USDC 314.557013549292 | | | |
| 3.1.338062 | LINDSEY REPP | ADDRESS REDACTED | | | BAT 59.1478196843569 BTC 0.0810607786789716 CEL 5093.96450490027 EOS 2.81799218546633 MATIC 3437.23716441319 USDC 1.74895238826733 XLM 297.564547561677 | BTC 0.0333704/1 USDC 0.00000028322877/1385 | | |
| 3.1.338063 | LINDSEY RIEGER | ADDRESS REDACTED | | | ADA 0.2066554879006/74 BCH 0.00051378642960548 BTC 0.00004509448526396 DOT 0.00593260685842/72 ETH 0.00067878208597548 MATIC 0.410508637335821 | | BTC 0.00000000033856109 | |
| 3.1.338064 | LINDSEY RITHAMEL | ADDRESS REDACTED | | | BTC 0.14123631841457 CEL 48.322139976644 ETH 1.13196114512931 SOL 48.2088285424129 | BTC 0.0348347 ETH 0.67854085 | | |
| 3.1.338065 | LINDSEY RUTLEDGE | ADDRESS REDACTED | | | BTC 4.19233667910906 ETH 10.5203941769957 | | | |
| 3.1.338066 | LINDSEY SCHLABACH | ADDRESS REDACTED | | | BTC 0.000715303015251343 | | | |
| 3.1.338067 | LINDSEY SCHUSTER | ADDRESS REDACTED | | | BTC 0.0914400128009/294 ETH 2.16538483301668 LINK 73.4563883117/59 | | | |
| 3.1.338068 | LINDSEY SMITH | ADDRESS REDACTED | | | BTC 0.0000010277118326/69 MATIC 0.8277611027636604 SNX 91.31755227512/6 USDC 0.00000780415750500/59 | BTC 0.00000099127838/1108 MATIC 0.00006627504762641/6 SNX 0.040983606557/377 USDC 1.100923080955586 | | |
| 3.1.338069 | LINDSEY SPERLING | ADDRESS REDACTED | | | USDC 11032.2913418138 | | | |
| 3.1.338070 | LINDSEY STARKWEATHER | ADDRESS REDACTED | | | BTC 0.000034566458787325 ETH 0.000003089517383/87 MATIC 0.1416248410885889 MCDAI 0.0753271097673328 SNX 96.48114681517/42 USDC 0.01596884718843/82 | | | |
| 3.1.338071 | LINDSEY TAYLOR | ADDRESS REDACTED | | | COMP 0.06115095890520404 | | | |
| 3.1.338072 | LINDSEY TAYLOR | ADDRESS REDACTED | | | XRP 0.00000038166335979 | | | |
| 3.1.338073 | LINDSEY THOMPSON | ADDRESS REDACTED | | | BTC 0.0017291799336419 | | | |
| 3.1.338074 | LINDSEY TSUYA | ADDRESS REDACTED | | | BCH 0.2025608785661/51 BTC 0.0684767591337/41 ETH 0.2803227349029552 LTC 5.07982546909166 | | | |
| 3.1.338075 | LINDSEY VALLET | ADDRESS REDACTED | | | BTC 0.2591213377477/235 | | | |
| 3.1.338076 | LINDSEY VAN KEER | ADDRESS REDACTED | | | BTC 0.1014728367926/74 CEL 104.607625341315 ETH 0.0128233704804/09 | | | |
| 3.1.338077 | LINDSEY WADSWORTH | ADDRESS REDACTED | | | BCH 0.0000000086907315849 BTC 0.00002630380353394 CEL-6.4589872278652/9 USDC 61.622310260715/3 | | | |
| 3.1.338078 | LINDSEY WATERS | ADDRESS REDACTED | | | BTC 0.00087069605170375 ETH 0.04643441624981/52 | | | |
| 3.1.338079 | LINDSEY WOO | ADDRESS REDACTED | | | BTC 0.01190934214987/52 CEL 16.7270771468852 ETH 0.23093864230482/6 | | | |
| 3.1.338080 | LINDSEY YACH | ADDRESS REDACTED | | | BTC 0.00618240411358/51 ETH 0.64549157571488/5 MATIC 277.897986926998 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338081 | LINDSI KAY | ADDRESS REDACTED | | | BTC 0.0012230198572166B<br>XLM 2216.410B9388162 | | | |
| 3.1.338082 | LINDSLEI OHIMCHEK | ADDRESS REDACTED | | | BTC 0.0219488<br>CEL 262.33556887369G<br>DOT 30.08601066<br>ETH 1.7842291S<br>LINK 17.93447207 | | | |
| 3.1.338083 | LINDSY CILLIERS | ADDRESS REDACTED | | | BTC 0.001296125437416179<br>CEL 0.461184182103569<br>SGB 3995.992515340643<br>XRP 6043.058433B6285 | | | |
| 3.1.338084 | LINDSY TALLEY | ADDRESS REDACTED | | | BTC 0.0132090741469164<br>ETH 0.0640587004823272 | | | |
| 3.1.338085 | LINDY DROPE | ADDRESS REDACTED | | | BTC 0.000050314846623163<br>CEL 0.002987815703145B9 | | | |
| 3.1.338086 | LINDY ELIZABETH MERWIN | ADDRESS REDACTED | | | BTC 0.00420412274604452<br>DOGE 518.784962523646<br>GUSD 102.585858897725<br>LINK 3.442749560053327<br>USDC 136.733619507719 | | | |
| 3.1.338087 | LINDY NORTHCUTT-GARCIA | ADDRESS REDACTED | | | BTC 0.0015596130220726I<br>CEL 1.141967443B5584<br>DASH 28.644088386S791 | | | |
| 3.1.338088 | LINDY RENAUD | ADDRESS REDACTED | | | CEL 1.484481747B2084<br>ETH 0.02213214 | | | |
| 3.1.338089 | LINDZEE BAKER | ADDRESS REDACTED | | | AVAX 0.00147381732648146<br>USDC 0.12894S501100656 | USDC 103.762100256056 | | |
| 3.1.338090 | LINE BROEN MAGERSHOLT | ADDRESS REDACTED | | | BTC 0.00116957855354746<br>CEL 479.0776129S1647 | | | |
| 3.1.338091 | LINE DEJEAN | ADDRESS REDACTED | | | BCH 0.00700106<br>BTC 0.01756903832278S5<br>CEL 186.121496005638<br>ETH 0.21257051<br>LTC 0.0397974<br>SGB 13.431020014G<br>XRP 162.22497 | | | |
| 3.1.338092 | LINE DØLBY | ADDRESS REDACTED | | | BTC 0.009846503162935S6<br>ETH 0.03631737908187T6<br>XLM 58.8310285646911 | | | |
| 3.1.338093 | LINE FORTIN | ADDRESS REDACTED | | | BTC 0.032990851737042<br>CEL 36.988184205159Z | | | |
| 3.1.338094 | LINE GILLE | ADDRESS REDACTED | | | BTC 1.109769046934I2<br>ETH 11.0866810928042<br>SOL 22.601128318681B | | | |
| 3.1.338095 | LINE JENSEN | ADDRESS REDACTED | | | BTC 0.00117809412S3828<br>CEL 0.084307605346775Z<br>ETH 0.019951427409518641 | | | |
| 3.1.338096 | LINE JENSEN | ADDRESS REDACTED | | | BTC 0.0429536263197152Z<br>CEL 0.154573251483397 | | | |
| 3.1.338097 | LINE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0004174188062627B8<br>CEL 63.55501764932B3<br>MATIC 82.627157001637 | | | |
| 3.1.338098 | LINE LEONE HEGELUND | ADDRESS REDACTED | | | BTC 0.0011101698756174I<br>DOT 10.3343987265752 | | | |
| 3.1.338099 | LINE MARIA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000002221276067T7<br>XRP 0.1930296527830D7 | | | |
| 3.1.338100 | LINE NIELSEN | ADDRESS REDACTED | | | ADA 418<br>BTC 0.001252785434130Z5<br>CEL 11.4849586686669<br>ETH 0.18745337547754 | | | |
| 3.1.338101 | LINE RUNING | ADDRESS REDACTED | | | CEL 33.3060858354356<br>MATIC 51.86745044025933 | | | |
| 3.1.338102 | LINE SALOIS | ADDRESS REDACTED | | | BTC 0.00003697932554701I<br>CEL 0.15809340190377S<br>ETH 0.0016039258096098B9 | | | |
| 3.1.338103 | LINEKER TOMAZELLI | ADDRESS REDACTED | | | BTC 0.00003370965458189<br>CEL 0.635843628196407 | | | |
| 3.1.338104 | LINETA POTKO | ADDRESS REDACTED | | | CEL 1.1497028848367B | | | |
| 3.1.338105 | LINETTE STEENBERG | ADDRESS REDACTED | | | CEL 136.911299353151 | | | |
| 3.1.338106 | LINFENG OU | ADDRESS REDACTED | | | BTC 1.191494837713347<br>ETH 3.66791098783045 | USDC 450 | | |
| 3.1.338107 | LINFORD COATES | ADDRESS REDACTED | | | USDC 27681.5959739052<br>BTC 0.00147802<br>CEL 1.746526001780Z1 | | | |
| 3.1.338108 | LINFORD FRIMPONG | ADDRESS REDACTED | | | BTC 0.000000000696134217 4<br>CEL 0.10002822564344 | | | |
| 3.1.338109 | LINFORD HURST | ADDRESS REDACTED | | | BTC 0.00947317659895023<br>USDC 0.7145239D513239 | BTC 0.016955<br>USDC 0.00561153224192335 | | |
| 3.1.338110 | LING AI MING | ADDRESS REDACTED | | | BTC 0.017853677049353G<br>ETH 0.00038662553200932 | | | |
| 3.1.338111 | LING CEN | ADDRESS REDACTED | | | BAT 3.308656341500G8<br>BTC 0.00118138226989582<br>MATIC 0.0270954743719339 | | | |
| 3.1.338112 | LING CHIEN-PETERS | ADDRESS REDACTED | | | BTC 0.001338124958B6313<br>USDC 10619.1663604794 | | | |
| 3.1.338113 | LING CHI STACEY WONG | ADDRESS REDACTED | | | CEL 0.004993705606S6703<br>ETH 0.00000020656883232 4 | | | |
| 3.1.338114 | LING CHI TAO | ADDRESS REDACTED | | | USDC 6.17363046262187<br>CEL 2.374758706465S4<br>USDC 0.07977057500644 44 | | | |
| 3.1.338115 | LING CHIEN CHAN | ADDRESS REDACTED | | | BCH 0.00031240950517582 5<br>BTC 0.000000807108642977<br>CEL 0.097090308979958 | | | |
| 3.1.338116 | LING CHUN | ADDRESS REDACTED | | | XRP 0.0970645196711692<br>BTC 0.0000000013430916 49<br>BUSD 0.7358807692307 69 | | | |
| 3.1.338117 | LING CHUNG | ADDRESS REDACTED | | | CEL 0.638169059466101<br>BTC 0.00226261154746264 | | | |
| 3.1.338118 | LING FANG ZE | ADDRESS REDACTED | | | CEL 1.45000203171299E-06<br>LTC 0.00069113846149S522<br>USDT ERC20 0.47737893036S4 | | | |
| 3.1.338119 | LING FUNG LAU | ADDRESS REDACTED | | | BTC 0.000679645886304516<br>USDC 239.814481098855<br>USDT ERC20 111.26086112576 | | | |
| 3.1.338120 | LING FUNG LAU | ADDRESS REDACTED | | | BTC 0.000179399356212602<br>CEL 255.879287166106<br>EOS 1.09411775404153<br>ETH 0.0028749698614288 | | | |
| 3.1.338121 | LING FUNG POON | ADDRESS REDACTED | | | BTC 3.74382306378B99E-05<br>BUSD 1391.1144382412Z<br>ETH 0.863673450040364<br>USDC 8.86822894170394B | | | |
| 3.1.338122 | LING FUNG SEE | ADDRESS REDACTED | | | BTC 0.000B60433142211095<br>CEL 632.610496309105<br>ETH 7.82328203594811<br>USDC 20254.91906693D7 | | | |
| 3.1.338123 | LING FUNG SO | ADDRESS REDACTED | | | BTC 0.00593053405050692<br>CEL 45.14735294D4107 | | | |
| 3.1.338124 | LING GU | ADDRESS REDACTED | | | BTC 0.00115192203529750 9<br>MCDAI 5.768287S4015243<br>USDC 10.9470775407727 | | | |
| 3.1.338125 | LING HOE WAI | ADDRESS REDACTED | | | BTC 0.04015418497Z591<br>MATIC 0.002721447S4364386<br>SGB 2849.25759482377 | | | |
| 3.1.338126 | LING HONG JUN | ADDRESS REDACTED | | | CEL 0.34977452330052<br>ETH 0.00073610559549699 | | | |
| 3.1.338127 | LING HOSKINS | ADDRESS REDACTED | | | BTC 0.00123592185694722<br>CEL 80.8786848414565 | | | |
| 3.1.338128 | LING HUI CHIN | ADDRESS REDACTED | | | BTC 0.01261916736610B9<br>LINK 0.767741899831384<br>LTC 0.11372773626745 | | | |
| 3.1.338129 | LING HWA SHIONG | ADDRESS REDACTED | | | XRP 8.64122263379843<br>BTC 0.01215285167S6B79<br>CEL 0.26765701476465I9<br>ETH 0.1214142541105S<br>LTC 0.9281168<br>USDC 0.002 | | | |
| 3.1.338130 | LING IP | ADDRESS REDACTED | | | BTC 8.85784776016999E-07<br>USDC 0.53784687255744Z | | | |
| 3.1.338131 | LING JIA YI STEPHANIE | ADDRESS REDACTED | | | BTC 0.010749782517044<br>CEL 0.263262495449934 | | | |
| 3.1.338132 | LING KIT CHAN | ADDRESS REDACTED | | | BTC 0.00000000216054376B7<br>CEL 0.064317764958474 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338133 | LING KWAN NG | ADDRESS REDACTED | | | BTC 0.0000000027591633855 BUSD 0.31286159016937 | | | |
| 3.1.338134 | LING LIH CHING | ADDRESS REDACTED | | | BTC 0.008197129847133356 | | | |
| 3.1.338135 | LING LIN | ADDRESS REDACTED | | | BTC 0.012101470529597 | | | |
| 3.1.338136 | LING LIN NG | ADDRESS REDACTED | | | CEL 1.125546427433416 | | | |
| 3.1.338137 | LING LING NG | ADDRESS REDACTED | | | BTC 0.00000026018770108 XRP 0.35563455819647 | | | |
| 3.1.338138 | LING LING TEO | ADDRESS REDACTED | | | BTC 0.00000000388880797 CEL 3.2B1.19820672745 | | | |
| 3.1.338139 | LING MA | ADDRESS REDACTED | | | BTC 0.000192682065633565 ETH 0.000323041476031753 MATIC 2.31517904610495 USDC 0.016178206283818 | BTC 0.00000038904828301 9 ETH 0.000000565443255223 MATIC 0.0000004388316142897 USDC 10.7639634608696 | | |
| 3.1.338140 | LING MEI BEH | ADDRESS REDACTED | | | BTC 3.37780830149999E-07 XRP 0.28348518018065 | | | |
| 3.1.338141 | LING NG | ADDRESS REDACTED | | | BTC 0.0166908188370179 CEL 26.5204856110048 USDC 27398.5920664334 | | | |
| 3.1.338142 | LING NIE | ADDRESS REDACTED | | | BSV 0.043789890310420 7 BTC 0.00094356707789374 ETH 0.101339910923354 LTC 2.55770229118772 | | | |
| 3.1.338143 | LING PAN | ADDRESS REDACTED | | | ADA 3.53593412173 77 AVAX 101.392337016329 DOGE 0.764835455310376 DOT 1277.7933787233 4 ETH 3.065264059693 96 SOL 109.427079494216 | AVAX 95.947 LUNC 95.34028 | | |
| 3.1.338144 | LING QING MENG | ADDRESS REDACTED | | | ETH 0.406111058939842 | | | |
| 3.1.338145 | LING QIU | ADDRESS REDACTED | | | BTC 0.002289761824847 USDC 1081.94160464762 USDT ERC20 289.005318673331 | | | |
| 3.1.338146 | LING SHU HSU | ADDRESS REDACTED | | | BNB 0.939205449463261 BTC 0.00090040245932719 8 USDC 265.68005339661 | | | |
| 3.1.338147 | LING SIEW RONG | ADDRESS REDACTED | | | BCH 0.0898081290553 45 | | | |
| 3.1.338148 | LING TE | ADDRESS REDACTED | | | BTC 0.00000067950642297 5 MATIC 4.98454656048B5 | | | |
| 3.1.338149 | LING TUNG NUGENT YEUNG | ADDRESS REDACTED | | | BTC 0.06147487218303 43 ETH 1.44323134700 79 | | | |
| 3.1.338150 | LING WEI SEE | ADDRESS REDACTED | | | BNB 0.001934413624077 81 BTC 0.00000033656975139 9 USDT ERC20 0.45906156893572 3 | | | |
| 3.1.338151 | LING WEN | ADDRESS REDACTED | | | BTC 0.0000008190166715 33 CEL 1.57085767453933 EOS 0.3091 | | | |
| 3.1.338152 | LING WU KONG | ADDRESS REDACTED | | | BCH 0.325190480968005 BTC 0.00124038164232 92 EOS 290.39503124693 1 MATIC 3.84053705463621 | | | |
| 3.1.338153 | LING XIAN SU | ADDRESS REDACTED | | | BTC 0.00166294492392756 CEL 7.87344165160416 ETH 0.675687690628604 | | | |
| 3.1.338154 | LING XIAO | ADDRESS REDACTED | | | BTC 5.17154843398999E-07 ETH 22.4549807079 51 USDC 100334S.4629487 | BTC 0.00084794007210596 3 CEL 45.797808410406 3 UST 50 | | |
| 3.1.338155 | LING XIN YEOH | ADDRESS REDACTED | | | ADA 1734.5091990360 9 BTC 0.00088139810330232 ETH 1.72964712902565 | | | |
| 3.1.338156 | LING YAN CHOI | ADDRESS REDACTED | | | BTC 0.00137902711364087 CEL 0.323516280729244 ETH 0.00251509709831726 LTC 1.25436682013 99 THKD 0.019351056124120 35 USDC 0.0000008751248591 34 | | | |
| 3.1.338157 | LING YAN LILLIAN CHAN | ADDRESS REDACTED | | | BTC 0.00082305126583659 3 ETH 0.485838934381116 | | | |
| 3.1.338158 | LING YUEN LAM | ADDRESS REDACTED | | | BTC 5.54653575278985 ETH 0.082168017513700 9 PAXG 0.004414484737559 64 | | | |
| 3.1.338159 | LING ZHONG CENG | ADDRESS REDACTED | | | BCH 0.03435852693332 16 BTC 0.00000587711182393 CEL 1.44383030197159 DASH 0.00275340882300 74 ETC 0.002213211802059 15 ETH 0.00012731508570218 4 LTC 0.019097461404744 2 USDC 22.515442523149 1 USDT ERC20 0.720745653053191 XRP 34.765817150572 ZEC 0.011206851750133 2 | | | |
| 3.1.338160 | LINGCHUAN QIU | ADDRESS REDACTED | | | CEL 1.31767877662711 MCDAI 0.37524316822770 8 USDT ERC20 1.223957268672 98 | | | |
| 3.1.338161 | LINGESVARAN PALANISAMY | ADDRESS REDACTED | | | ADA 679.310984847731 BTC 0.0070161077803045 2 CEL 343.536256006425 LUNC 10.116 XRP 266.57263 | BTC 0.0010266614048937 1 | | |
| 3.1.338162 | LINGFEI LU | ADDRESS REDACTED | | | CEL 143.99852714632 2 XRP 2307.812346 24196 | | | |
| 3.1.338163 | LINGFEN FENG | ADDRESS REDACTED | | | BTC 0.000000007782030492 CEL 374.496013151376 MCDAI 40 | | | |
| 3.1.338164 | LINGFENG LUO | ADDRESS REDACTED | | | BTC 0.00000052584856642 6 CEL 0.087010445867178 5 UNI 27.87808041288 14 | | | |
| 3.1.338165 | LINGHAN WANG | ADDRESS REDACTED | | | BTC 0.00066593959916700 7 | BTC 0.00000000874190345 | | |
| 3.1.338166 | LINGHAN ZHANG | ADDRESS REDACTED | | | BTC 0.00010427898886439 3 BTC 0.000031366795710B5 DOT 0.010073353771176 ETH 0.00028419274814526 5 LTC 0.000005168461803604 MCDAI 0.00178070502858619 SOL 13.03174094B0182 USDT ERC20 0.00529658189897576 ZEC 9.16024737444233 | ETH 0.2001435469553303 | | |
| 3.1.338167 | LINGJIA CHEN | ADDRESS REDACTED | | | ETH 0.653264562515 62 USDC 12.42614410610339 | | | |
| 3.1.338168 | LINGJIE CHEN | ADDRESS REDACTED | | | BTC 0.000001380516246788 USDC 0.854403588486652 | | | |
| 3.1.338169 | LINGJU QIU | ADDRESS REDACTED | | | BTC 0.000000561572383847 CEL 1.14652394706519 EOS 0.000030110944577981 ETH 0.000929345466509292 SGB 0.026002676106495B USDC 0.010545261282195 7 USDT ERC20 0.010577135559606 79 XLM 0.065707763605717 3 XRP 0.168435961285409 | | | |
| 3.1.338170 | LINGLIN WANG | ADDRESS REDACTED | | | BTC 0.00000005476980553 CEL 0.74518648649396 1 USDC 10109.7553411593 | | | |
| 3.1.338171 | LINGLONG ZHU | ADDRESS REDACTED | | | BCH 0.1200265339B1106 BSV 0.119991524667146 BTC 0.681267461911552 ETH 0.883771151B7913 USDT ERC20 6.34897341413B82 | BTC 0.0159718001780711 USDT ERC20 0.00000014876382B548 | | |
| 3.1.338172 | LINGLONG ZHU | ADDRESS REDACTED | | | BTC 0.001251075014287 47 USDT ERC20 409.050939155378 | | | |
| 3.1.338173 | LING-LUN HSIA | ADDRESS REDACTED | | | BTC 0.00000132537218158 2 CEL 1.08155391082859 USDC 0.1598921980335 50 | | | |
| 3.1.338174 | LINGNAN HE | ADDRESS REDACTED | | | BAT 0.26641439367087 1 BTC 0.00003583802248436 CEL 0.00100670597313364 LINK 0.0083745141741579 5 LTC 0.000734B56204469291 USDC 18.3250566562757 5 | | | |
| 3.1.338175 | LINGOM VERT | ADDRESS REDACTED | | | CEL 0.0036663203787506 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338176 | LINGPOR MA | ADDRESS REDACTED | | | ADA 223.4870113363663<br>BTC 0.043666609054868<br>DOT 217.73868726821<br>ETH 11.863464200932<br>MATIC 1896.31821818548<br>UNI 0.000082124751556175<br>USDC 0.204681983823873<br>XLM 0.00241756212507 | BTC 0.00740083037217131 | | |
| 3.1.338177 | LINGYAN XU | ADDRESS REDACTED | | | BTC 0.126312895113345<br>ETH 2.787744157775553 | | | |
| 3.1.338178 | LINGYI ZENG | ADDRESS REDACTED | | | | BTC 0.00000718 | | |
| 3.1.338179 | LINGYU KO | ADDRESS REDACTED | | | BTC 0.000196657830930649<br>MCDAI 31.804273592700<br>USDC 0.165448047832192<br>USDT ERC20 0.867399580241606 | | | |
| 3.1.338180 | LINGZHE MENG | ADDRESS REDACTED | | | BTC 0.00119709471645728<br>USDC 1076.92721473727<br>USDT ERC20 13977.5385317008 | | | |
| 3.1.338181 | LINGZHI LI | ADDRESS REDACTED | | | ADA 0.0886344924118335<br>BTC 0.000006809349856364<br>CEL 0.00626941896004856<br>USDC 0.594597105541197 | | | |
| 3.1.338182 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000005275969097173<br>USDC 0.975676927430201 | | | |
| 3.1.338183 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007432796466017<br>USDC 0.707167909105753 | | | |
| 3.1.338184 | LINGZHI LI | ADDRESS REDACTED | | | BNB 0.000831206745994236<br>BTC 0.000007003044867546<br>CEL 0.00127071309508521<br>USDC 0.294809970345324 | | | |
| 3.1.338185 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007698546637884<br>USDC 0.795985957556672 | | | |
| 3.1.338186 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000000189074214292<br>ETH 0.000074894040324527 | | | |
| 3.1.338187 | LINGZHI LI | ADDRESS REDACTED | | | BNB 0.00250710645188154<br>BTC 0.000000006534949843 | | | |
| 3.1.338188 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.00000662560354925<br>USDC 0.296868399411186 | | | |
| 3.1.338189 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007102350140416<br>USDC 0.295725743754594 | | | |
| 3.1.338190 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007630313786449<br>USDC 0.773733961921376 | | | |
| 3.1.338191 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000006773829568006<br>USDC 0.297294226066299 | | | |
| 3.1.338192 | LINGZHI LI | ADDRESS REDACTED | | | ADA 0.0932659457213904<br>BNB 0.000833258277250405<br>BTC 0.000007013786126182<br>CEL 0.0566501602840424 | | | |
| 3.1.338193 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000000836983006411<br>BUSD 0.764088951331636 | | | |
| 3.1.338194 | LINGZHI LI | ADDRESS REDACTED | | | USDC 0.767919198182863 | | | |
| 3.1.338195 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000000009425898532<br>CEL 0.000038511330948817<br>ETH 0.00007469185396702 | | | |
| 3.1.338196 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007091554944466<br>USDC 0.294676750613772 | | | |
| 3.1.338197 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007335370261727<br>USDC 0.296813095266373 | | | |
| 3.1.338198 | LINGZHI LI | ADDRESS REDACTED | | | BTC 9.63645403186999E-06<br>BUSD 0.506535715132079 | | | |
| 3.1.338199 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007404577923634<br>USDC 0.590994047533218 | | | |
| 3.1.338200 | LINGZHI LI | ADDRESS REDACTED | | | BNB 0.000831692594859545<br>BTC 0.000007018049965207<br>USDC 0.283563399131726 | | | |
| 3.1.338201 | LINH ANH MOREAU | ADDRESS REDACTED | | | BTC 0.0452837743985 | | | |
| 3.1.338202 | LINH BOI DUONG | ADDRESS REDACTED | | | BTC 0.0000117928072991 | | | |
| 3.1.338203 | LINH CAO NGUYEN | ADDRESS REDACTED | | | AVAX 9.70352414017195<br>BTC 0.0888806429476826<br>ETH 4.4400445640 | | | |
| 3.1.338204 | LINH DANG | ADDRESS REDACTED | | | MATIC 431.959776523063<br>BNB 0.000412928951184809<br>CEL 0.05670237560373137<br>DOT 0.0299989477166418 | | | |
| 3.1.338205 | LINH DAO | ADDRESS REDACTED | | | BTC 0.000001669336510977<br>CEL 0.10522003562218<br>DASH 0.00657648746880773<br>ETH 0.0018080868038950<br>LINK 0.03662103726891<br>MCDAI 1.84401421983817<br>SNX 0.20897724218596 | | | |
| 3.1.338206 | LINH DAO | ADDRESS REDACTED | | | BTC 0.00784910596541651 | | | |
| 3.1.338207 | LINH DINH | ADDRESS REDACTED | | | BTC 0.0387636315400529<br>ETH 0.528636275368004<br>LINK 55.8034152386085 | | | |
| 3.1.338208 | LINH DINH | ADDRESS REDACTED | | | BTC 0.000000004439257819<br>CEL 0.946418585766374<br>ETH 0.00044956539305173<br>LINK 0.00990101553294164<br>LTC 0.000000000165159964<br>USDT ERC20 0.000000551412259385 | | | |
| 3.1.338209 | LINH DO | ADDRESS REDACTED | | | BTC 0.398096133170195<br>CEL 1.375713527255557<br>ETH 2.74538041721107 | | | |
| 3.1.338210 | LINH DO | ADDRESS REDACTED | | Yes | BTC 0.055216038123998<br>USDT ERC20 26.4385953950382 | | | BTC 0.875881481024077 |
| 3.1.338211 | LINH DUONG | ADDRESS REDACTED | | Yes | BTC 0.0192560397226079<br>GUSD 276848.634198181 | | | BTC 4.98966748074394 |
| 3.1.338212 | LINH GIANG PHAM | ADDRESS REDACTED | | | BTC 0.0000006870933660533<br>CEL 0.240054447212985<br>DOT 0.0154701507687245 | | | |
| 3.1.338213 | LINH HOAN DANG | ADDRESS REDACTED | | | ADA 330.928241162885<br>BTC 0.00128120576375413<br>ETH 2.82124755593261<br>MATIC 193.958121941858<br>SOL 6.14907159312974 | | | |
| 3.1.338214 | LINH HOANG | ADDRESS REDACTED | | | BTC 0.0105416546995956<br>MATIC 92.362529337782 | | | |
| 3.1.338215 | LINH HOANG NGUYEN | ADDRESS REDACTED | | | AAVE 0.0103447818597715<br>ADA 0.024891287581468<br>AVAX 127.091520928394<br>BAT 1.02949266298459<br>BTC 0.00000148492896737 9<br>COMP 0.00810206792097 36<br>DASH 0.0165743762487171<br>DOT 0.0529845802136778<br>ETH 0.000000138140449159<br>LUNC 0.28717410746050 9<br>MANA 2015.00322072722<br>MATIC 0.403765608231684<br>SNX 0.1042163377790 01<br>SOL 92.0989230278546<br>UMA 0.0876231908745666<br>UNI 0.0392989849384372<br>USDC 1.195233036492117<br>ZEC 0.0025805219289191 6<br>ZRX 0.301984198473127 | AVAX 1.00161550888529<br>LUNC 0.000000030005330037<br>MANA 0.515673376608643 | | |
| 3.1.338216 | LINH HUYNH | ADDRESS REDACTED | | | BTC 0.000000069066007158<br>GUSD 0.000311640400898973<br>USDC 0.000194953653080 9 | BTC 0.00000058175510266 7<br>GUSD 0.314189820319113<br>USDC 0.0000000210054455016 | | |
| 3.1.338217 | LINH LAM | ADDRESS REDACTED | | | ADA 848.859438518798<br>BTC 0.199194209149158<br>DOT 156.415724211447<br>ETH 3.50674193608334<br>MATIC 2555.00519496351 | | | |
| 3.1.338218 | LINH LE | ADDRESS REDACTED | | | BAT 0.159592458125607<br>BTC 0.000000008447305256 6<br>ETH 5.43608814882999E-07<br>MATIC 0.000826752819113932<br>XLM 2.71322290514915<br>XRP 22097.4993797822 | | | |
| 3.1.338219 | LINH LE | ADDRESS REDACTED | | | BTC 0.000730568416443312<br>CEL 3.99481003364097 | | | |
| 3.1.338220 | LINH LE | ADDRESS REDACTED | | | BTC 1.32907872511559 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338306 | LINH LE | ADDRESS REDACTED | | | ADA 0.770868915663438<br>BTC 0.000000002422520923<br>CEL 15.7859433243779 | | | |
| 3.1.338222 | LINH NGUYEN | ADDRESS REDACTED | | | USDC 0.0128394564818585 | | | |
| 3.1.338223 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.1400054044449485<br>ETH 0.344300938438236<br>USDC 27208.8700693035 | | | |
| 3.1.338224 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0019480068535472<br>ETH 0.0238065367623974<br>LTC 0.0139651206583721<br>UNI 0.158944243839469 | BTC 3.2055176500574 | | |
| 3.1.338225 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 2069.51632817057<br>BTC 0.199477473285965<br>DOT 0.0316060201882369<br>ETH 0.0786515696532113<br>LTC 35.1330318984883<br>MATIC 2912.96039348852<br>SUSHI 125.343796911298<br>UNI 167.496751380085 | | | |
| 3.1.338226 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 0.0000000008128150782<br>BTC 0.1685369088375<br>CEL 3.32634081558292<br>DOT 56.1267600793331<br>ETH 15.2318286234723<br>USDC 0.0000000949356944497 | | | |
| 3.1.338227 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 0.121403510726021<br>BTC 0.0181142261728499<br>EOS 0.0210241691313284<br>ETH 0.135752666646673<br>XRP 0.0000004475535114261 | | | |
| 3.1.338228 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.077018468373081 | | | |
| 3.1.338229 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000001321116641802<br>LTC 0.000740579605422<br>USDC 32.1445638134564 | | | |
| 3.1.338230 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.648450945191092<br>ETH 5.23952282553903 | | | |
| 3.1.338231 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00162587344997827 | | | |
| 3.1.338232 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 0.000000339764615217<br>BTC 0.000000000831396753<br>CEL 0.781012551126657<br>DOT 0.000000000028560347<br>GUSD 0.00775585989607835<br>USDC 0.0688972772054895 | | | |
| 3.1.338233 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 0.417629013962957 | | | |
| 3.1.338234 | LINH NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.0084719912394426 | BTC 0.0196632244394269 | | BTC 1.84798452339991 |
| 3.1.338235 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 0.16686047567938<br>BTC 0.0000010224840005563 | | | |
| 3.1.338236 | LINH NGUYEN LE | ADDRESS REDACTED | | | BTC 0.00107515993282466<br>MATIC 416.009921982596<br>SNX 166.987299815696 | | | |
| 3.1.338237 | LINH NGUYEN VINH | ADDRESS REDACTED | | | BTC 0.000000006628234994<br>CEL 0.00149552426920708<br>ETH 0.000000021903913839<br>USDT ERC20 0.221392159892912 | | | |
| 3.1.338238 | LINH PHAM | ADDRESS REDACTED | | | AAVE 0.000080559363678542<br>BTC 0.0000062017682656814<br>ETH 0.000362817829195493<br>GUSD 0.422198820355708<br>LINK 0.00299790611396948<br>LUNC 0.000021747462721614<br>MATIC 0.00065926058910675<br>SNX 0.0628462377464187<br>UNI 0.00151270527513714<br>USDC 0.00690706334232319 | | | |
| 3.1.338239 | LINH PHAM | ADDRESS REDACTED | | | BTC 0.000973436225901801<br>CEL 12.16359271898884 | | | |
| 3.1.338240 | LINH PHAM | ADDRESS REDACTED | | Yes | AAVE 0.0865633537176003<br>BTC 7.89378441935874<br>CEL 624.448377829053<br>DOT 313.072083636781<br>ETH 0.0297208514989679<br>LINK 0.760530583895418<br>MATIC 0.846882766191865<br>SGB 15624.638157861Z<br>SNX 1510.89749510661<br>UNI 0.181557306557173<br>XRP 0.0301032739041233 | CEL 282.771677727903 | | BTC 11.9412218077741 |
| 3.1.338241 | LINH PHAN | ADDRESS REDACTED | | | BAT 19.0739721090147<br>BTC 0.000003925362823091<br>USDC 57.0337418993292 | | | |
| 3.1.338242 | LINH PHUNG LAM | ADDRESS REDACTED | | | BAT 0.0373604952655675<br>BTC 0.000001382574962861<br>GUSD 0.0896708998441265<br>LTC 0.0006427362995271522<br>MATIC 0.173279441366131<br>XLM 0.00331866603068016 | | | |
| 3.1.338243 | LINH TA | ADDRESS REDACTED | | | ETH 19.4678733145853 | | | |
| 3.1.338244 | LINH THI CAM DINH | ADDRESS REDACTED | | | BTC 0.11737<br>CEL 29.4987974040152 | | | |
| 3.1.338245 | LINH TRAN | ADDRESS REDACTED | | | BTC 0.000006676320251561 | BTC 0.000000006333854528 | | |
| 3.1.338246 | LINH TRAN | ADDRESS REDACTED | | | BTC 0.0504078831124709<br>CEL 12.4361279705085 | | | |
| 3.1.338247 | LINH TRAN | ADDRESS REDACTED | | | BAT 73.8255356912231<br>BCH 5.14747539471827<br>BTC 0.00233784565813914<br>CEL 1566.82088404473<br>ETH 0.0038125259526744<br>LINK 0.222481732792344<br>LTC 0.000000009426269076<br>SNX 2.56329942370833<br>USDC 9.37740393025482<br>XLM 3.96764336990606 | | | |
| 3.1.338248 | LINH TRAN | ADDRESS REDACTED | | | BNB 0.00163672132626268<br>BTC 0.000000465971231994 | | | |
| 3.1.338249 | LINH TRAN | ADDRESS REDACTED | | | MATIC 764.673592578619 | MATIC 1507.292 | | |
| 3.1.338250 | LINH TRAN | ADDRESS REDACTED | | | BTC 0.0256847149706856<br>ETH 0.020872549733094 | | | |
| 3.1.338251 | LINH TRUONG | ADDRESS REDACTED | | | BAT 268.411049573823<br>BTC 0.000538526145910052<br>MATIC 609.397786644413<br>SNX 121.452511433338<br>XRP 50 | | | |
| 3.1.338252 | LINH TUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000002895656807840 | | | |
| 3.1.338253 | LINH VO | ADDRESS REDACTED | | | ADA 188.982795687 | | | |
| 3.1.338254 | LINH VO | ADDRESS REDACTED | | | BTC 0.0355861808803459 | | | |
| 3.1.338255 | LINH VUONG | ADDRESS REDACTED | | | BTC 0.004372854180633<br>ETH 0.0033910710434586<br>ETH 0.0005252546944648463<br>MATIC 1316.96575676212 | | | |
| 3.1.338256 | LINHCHI NGUYEN | ADDRESS REDACTED | | | BTC 0.014388577894379<br>MCDAI 74.2835820061707<br>USDC 21053.7561314178<br>XRP 761.801820534709 | USDC 10000 | | |
| 3.1.338257 | LINHDANG TRAN | ADDRESS REDACTED | | | BTC 0.0186334772460039 | | | |
| 3.1.338258 | LINH-THU LE | ADDRESS REDACTED | | | BTC 0.00115754287908708<br>CEL 1.52866748338517<br>ETH 0.107842199866291 | | | |
| 3.1.338259 | LINHSA SMITH | ADDRESS REDACTED | | | XLM 405.710205662238 | | | |
| 3.1.338260 | LINK DANIEL | ADDRESS REDACTED | | | CEL 1.07871949978452 | | | |
| 3.1.338261 | LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 AMALLIEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | | | BTC 0.000061030569327165<br>LINK 0.00061529138600133<br>TAUD 72.2942201880099<br>USDC 886.178830816871 | | | |
| 3.1.338262 | LIN-KAI KU | ADDRESS REDACTED | | | BTC 0.00581623454960885<br>USDC 2255.54410982422<br>USDT ERC20 0.26511608502673 | | | |
| 3.1.338263 | LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | | | ETH 6.10465130733561 | ETH 5.628550275 | | |
| 3.1.338264 | LINLI MAO | ADDRESS REDACTED | | | BTC 0.000000001147433548<br>CEL 2.81617019677351 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338265 | LINLIN XU | ADDRESS REDACTED | | | ADA 0.0001637708052513925<br>BTC 0.000131710916845117<br>EOS 0.103012519161164<br>ETH 0.00051388117480886<br>LINK 0.025616787513620<br>USDC 8.19007309626509 | ADA 0.41849105217040 7<br>BTC 0.00000000038007627 11<br>EOS 0.00000354154122688 5<br>ETH 0.00123335734510785<br>USDC 0.00000051141629957 4 | | |
| 3.1.338266 | LINUZI WU | ADDRESS REDACTED | | | ADA 5.60693505636704 6<br>AVAX 6.72626517649563<br>BNB 0.00233686725575708<br>BTC 0.00000426780313443<br>CEL 316.367291827667<br>DOT 0.00111779583031336<br>MATIC 5.81938688336633<br>USDC 0.0528960156435793 | | | |
| 3.1.338267 | LINN ANN MACKEY | ADDRESS REDACTED | | | | ADA 43.743429<br>BTC 0.001634260595036 55<br>DOT 1.971275697<br>ETC 22.31597089<br>KNC 117.1381186<br>MANA 87.5699341 2<br>MATIC 136.17864624<br>SNX 13.6376034 2<br>SOL 1.474877459 | | |
| 3.1.338268 | LINN FRØYNA | ADDRESS REDACTED | | | BTC 0.0022979556310763 3<br>CEL 60.631548770835 3<br>ETH 0.99076007<br>USDC 200 | | | |
| 3.1.338269 | LINN JANNICKE MALMBERG | ADDRESS REDACTED | | | BTC 0.00714588543117732<br>ETH 0.0016336349853410 4 | | | |
| 3.1.338270 | LINN MAIKEN NØRGAARD | ADDRESS REDACTED | | | BTC 0.00356431186830137<br>CEL 3.60766341071872<br>DOGE 1756.80622972093<br>XRP 270.35842 | | | |
| 3.1.338271 | LINN MARTINE AAKERVIK FLEKSTAD | ADDRESS REDACTED | | | CEL 0.43162162909435 1<br>ETH 0.016887 | | | |
| 3.1.338272 | LINN MIAO LUNG | ADDRESS REDACTED | | | ADA 1780.92364756311<br>BTC 0.29462824334620 2<br>COMP 0.018824154315575 4<br>EOS 2.54895075645622<br>ETH 0.73186866228722<br>USDC 0.0102206848755764<br>XLM 99.5801269520013 | | | |
| 3.1.338273 | LINN THERESE STAMNES | ADDRESS REDACTED | | | BTC 0.00103110<br>CEL 4.6229004518255 4 | | | |
| 3.1.338274 | LINN THORKILDSEN | ADDRESS REDACTED | | | BTC 1.77294375394098<br>ETH 14.93267148631 6<br>LTC 0.0326714543777158 | | | |
| 3.1.338275 | LINN VANLØO | ADDRESS REDACTED | | | BTC 0.00047615310145116 | | | |
| 3.1.338276 | LINNAJATI TANNUWIDJAJA | ADDRESS REDACTED | | | ADA 0.060846479367406 5<br>BCH 1.02868741961056<br>BNB 0.0029768333804286 1<br>BTC 0.01389477542335 38<br>CEL 73.7369508438456 | | | |
| 3.1.338277 | LINNAR KALJUVEE | ADDRESS REDACTED | | | CEL 1.19549067708707<br>XRP 136 | | | |
| 3.1.338278 | LINNEA BROWN | ADDRESS REDACTED | | | BTC 0.00000079170080999<br>MATIC 6.95557088354765<br>USDC 0.304252207639391<br>XRP 0.00000064103377237 | BTC 0.00058866848908111 5<br>USDC 0.00000096356015533 4 | | |
| 3.1.338279 | LINNEA COOPER | ADDRESS REDACTED | | | BCH 0.000953459724521382<br>BSV 0.000836845127925962<br>BTC 0.000091827154024064 4<br>CEL 0.81255440128577 7<br>LTC 0.01109508447560005 | | | |
| 3.1.338280 | LINNÉA GEISSLER | ADDRESS REDACTED | | | ADA 50.3956258149821<br>BTC 0.008665827052187 96<br>CEL 8.13507359284138<br>ETH 0.12243798555715 9 | | | |
| 3.1.338281 | LINNEA JOHNSON | ADDRESS REDACTED | | | BTC 0.03876416487909 91<br>ETH 1.95417777058257<br>USDC 6382.23520493401 | | | |
| 3.1.338282 | LINNEA MORTON | ADDRESS REDACTED | | | BAT 44.5135124359546<br>BTC 0.00114217475706972<br>COMP 0.00015512317061663 5<br>DASH 0.00000941037026643<br>ETH 0.01427393297652 61<br>KLM 0.14940626141919<br>LUNC 0.11454210569608 9<br>ZEC 0.082119686415095 7 | | | |
| 3.1.338283 | LINNELL GORDEN | ADDRESS REDACTED | | | USDC 0.315708755577395 | | | |
| 3.1.338284 | LINNET MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00438512643739065 5 | | | |
| 3.1.338285 | LINNETTE DOWES | ADDRESS REDACTED | | | ETH 0.00193900975788 87 | | | |
| 3.1.338286 | LINNOVATIONS PTY LTD | 199-153 MIDDLE HEAD ROAD, MOSMAN, NSW, 2088 AUSTRALIA | | | ADA 2240.46679068179<br>AVAX 16.30001054<br>BCH 19.41119401<br>BNB 1.28540621330201<br>BSV 7.9999<br>BTC 1.03182878608079<br>CEL 50819.3569118683<br>DOT 127.15384904<br>EOS 249.9<br>ETC 250.89129680869<br>ETH 26.2561282316123<br>LINK 41.72763091<br>LTC 99.9977627<br>LUNC 28.634094<br>MATIC 286422.96745045<br>OMG 248.5<br>SNX 1328.00312032<br>UNI 841.236531<br>USDC 2816.51187<br>XRP 290.207985 | | | |
| 3.1.338287 | LINO ALEXANDER NILSSON | ADDRESS REDACTED | | | BTC 0.316540022915168 | | | |
| 3.1.338288 | LINO BIANCHI | ADDRESS REDACTED | | | BTC 0.25534540162841 | | | |
| 3.1.338289 | LINO CALLE BOULICAUD | ADDRESS REDACTED | | | BTC 0.00000165560362344 2<br>USDC 3.45536459543558 | | | |
| 3.1.338290 | LINO CECAMORE | ADDRESS REDACTED | | | BTC 0.00000114156130892 1<br>ETH 0.00011390924135698 8 | | | |
| 3.1.338291 | LINO DE LEO | ADDRESS REDACTED | | | BTC 0.00048499722382485<br>CEL 1.55657612984965<br>USDC 0.288154701743637 | | | |
| 3.1.338292 | LINO DILLO | ADDRESS REDACTED | | | BTC 0.00000000729856082<br>CEL 64.0351270392799<br>DASH 0.00056983366525038 9 | | | |
| 3.1.338293 | LINO FABIAN MINA | ADDRESS REDACTED | | | ADA 5.82921013897161<br>BCH 0.000950884810181638<br>CEL 0.00530315893396 8<br>LTC 0.0510079701098238<br>ZEC 0.00668827971767318 | | | |
| 3.1.338294 | LINO FRISCHKNECHT | ADDRESS REDACTED | | | LINCH 63.772018865633 8<br>AAVE 0.607346363637399<br>ADA 58.6860802919708<br>AVAX 1.14916234760122<br>BNB 1.59417669750118<br>BTC 0.001065153720995 83<br>CEL 15.004352854599<br>DOT 9.51137334009913<br>LTC 0.00051<br>SUSHI 29.151690766945<br>USDC 494.95882188206 7 | | | |
| 3.1.338295 | LINO HÖGGER | ADDRESS REDACTED | | | BTC 0.00075130727016344<br>ETH 2.825487451617 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338296 | LINO KAISER | ADDRESS REDACTED | | | AAVE 0.11510229<br>ADA 109.0575865322343<br>BNT 13.3485369<br>BTC 0.0161719<br>CEL 171.5898559211879<br>COMP 0.51053473<br>DASH 0.32930027<br>DOT 4.8497047576<br>ETH 0.2016296651672259<br>MANA 12.65619565<br>MATIC 182.42318271<br>SNX 46.69032776<br>USDC 1298.40416<br>XLM 33.09045129 | | | |
| 3.1.338297 | LINO LEDERMANN | ADDRESS REDACTED | | | BTC 0.00000860580696425 | | | |
| 3.1.338298 | LINO MARTINEZ | ADDRESS REDACTED | | | BTC 0.03685377462387G<br>DASH 2.12225052226999<br>ETH 0.207091649464916<br>LINK 14.395799860191959<br>UNI 29.69580738582S<br>USDC 1774.68212630456<br>XRP 110.78783980249S | | | |
| 3.1.338299 | LINO PALOMBI | ADDRESS REDACTED | | | CEL 0.055093374700091S | | | |
| 3.1.338300 | LINO RAMON CANTON | ADDRESS REDACTED | | Yes | AVAX 1.656566903396447<br>BAT 19.65752611728T<br>BTC 0.0022705358G206422<br>CEL 145.144571161042<br>DOT 5.900311464572TB<br>ETH 0.00003157763587942S<br>LINK 21.627631847471B<br>MATIC 44.70210966002S1<br>PAX 0.2536319930044402<br>PAXG 0.05510018759262<br>SGB 459.88269084887<br>USDC 0.144948902318107<br>USDT ERC20 0.00000093514573529T<br>XLM 0.876885931494258<br>XRP 0.00000319278775475 | | | MATIC 703.740694423945 |
| 3.1.338301 | LINO RAZURI | ADDRESS REDACTED | | | ETH 0.00153986576704133 | ETH 0.2416042777846232 | | |
| 3.1.338302 | LINO RUGGIERI | ADDRESS REDACTED | | | BNB 0.00140561358057883<br>BTC 0.000153944039364G3 | | | |
| 3.1.338303 | LINO VALDEZ | ADDRESS REDACTED | | | AAVE 0.00300954014192248<br>BTC 0.0004225487241105S4<br>DOT 53.1788057596137<br>ETH 0.00243853429233801<br>GUSD 12.163410566356<br>USDC 42.07614708427T7 | BTC 0.5710410501995G1<br>ETH 1.7897101983081<br>USDC 25992.4285362226 | | |
| 3.1.338304 | LINO VENCHIARUTTI | ADDRESS REDACTED | | | BTC 0.17013619471010J<br>ETH 3.16841533783908<br>MCDAI 74.291842670293T | | | |
| 3.1.338305 | LINOY ALEXANDER | ADDRESS REDACTED | | | AAVE 0.01015130734000034<br>BTC 4.8494941743955S<br>CEL 254.95201729G252<br>ETH 13.81867424972TS<br>LINK 0.300082651299626T<br>SNX 0.633413403505269<br>USDC 555.2788553727S25<br>XLM 2.98206598567221 | AAVE 0.00002986054198953T<br>CEL 365.83253827346A<br>LINK 0.1132339389G4097<br>MATIC 0.00183576603608174<br>USDC 18518.896<br>XLM 0.0345920355168904 | | |
| 3.1.338306 | LINOY MATHEW | ADDRESS REDACTED | | | BTC 0.05077063907088667 | | | |
| 3.1.338307 | LINSAY DOYLE | ADDRESS REDACTED | | | BTC 0.0025784490437952S<br>XRP 0.01110505997061J | | | |
| 3.1.338308 | LINSEY KNIGHT | ADDRESS REDACTED | | | ADA 406.836980603362<br>BCH 2.0607904336535<br>BSV 2.0153206163482<br>BTC 1.3457340711587<br>ETH 5.26516343279652<br>LTC 82.0620378693647 | | | |
| 3.1.338309 | LINSING CHIN | ADDRESS REDACTED | | | AAVE 0.0001056136771499521<br>BTC 0.00000488095226170S<br>ETH 0.00047518053403950J<br>MATIC 0.0468929382941437<br>MCDAI 0.0012363278069354<br>SOL 0.00524175698630856 | BTC 0.000000075851477728<br>MATIC 0.00020922806110757<br>SOL 0.000016164192113988 | | |
| 3.1.338310 | LINSSON SUFRARD | ADDRESS REDACTED | | | CEL 1.079590725228T7 | | | |
| 3.1.338311 | LINTAS DANIATI | ADDRESS REDACTED | | | ADA 0.099860549956100T<br>BTC 0.000005554459666791<br>USDC 1.17595052742028 | | | |
| 3.1.338312 | LINTON JAMES EVANS | ADDRESS REDACTED | | | BTC 0.282431756089398<br>ETC 36.1898519189193<br>ETH 3.4697954781998J | | | |
| 3.1.338313 | LINTON RUTHANUM | ADDRESS REDACTED | | | BTC 0.0000880815556638143<br>CEL 0.0407690677325318<br>DOT 0.006389557121147S9<br>EOS 0.3324<br>ZEC 0.006482788333331489 | | | |
| 3.1.338314 | LINTON WONG | ADDRESS REDACTED | | | BTC 0.012626064730443H | | | |
| 3.1.338315 | LINTU CHACKO | ADDRESS REDACTED | | | BAT 857.6080512701136<br>MATIC 2755.46090541327<br>SGB 132.18749076782B<br>SNX 3.2057100509G481<br>XLM 103.649090113785<br>XRP 986.620554870494<br>ZEC 1.6411699967654J<br>ZRX 336.93398212803 | | | |
| 3.1.338316 | LINU LAWRENCE | ADDRESS REDACTED | | | BTC 0.00000000319037736G | | | |
| 3.1.338317 | LINUS ALLDE | ADDRESS REDACTED | | | CEL 0.0121561627545664<br>BTC 0.020862898253198<br>CEL 134.99911889905J<br>MCDAI 30 | | | |
| 3.1.338318 | LINUS ARONSSON | ADDRESS REDACTED | | | BTC 0.0002026060037057T9<br>CEL 12.5492544217366<br>ETH 0.0023<br>MATIC 9730.10366287057 | | | |
| 3.1.338319 | LINUS BAUMEISTER | ADDRESS REDACTED | | | BTC 1.3790152126369F-06<br>CEL 1.3582946071140J<br>ETH 0.000002163936446847<br>USDC 0.0124702136069788<br>XLM 0.272796780915T69<br>ZRX 0.292747227699869 | | | |
| 3.1.338320 | LINUS BRAVENIUS | ADDRESS REDACTED | | | CEL 247.22031100958J<br>ETH 0.515900948477118<br>MCDAI 40 | | | |
| 3.1.338321 | LINUS BRUCK | ADDRESS REDACTED | | | BTC 0.0000011397378374903<br>CEL 1.3471613648938J | | | |
| 3.1.338322 | LINUS CHRISTIAN GÜNTER FRIDOLIN FUHRMANN | ADDRESS REDACTED | | | BTC 0.000660838854439S5 | | | |
| 3.1.338323 | LINUS EICHENBERG | ADDRESS REDACTED | | | BTC 0.0405250336046594 | | | |
| 3.1.338324 | LINUS GEHRKEN | ADDRESS REDACTED | | | BTC 0.00457971608008309<br>ETH 0.0986855352516169 | | | |
| 3.1.338325 | LINUS GULLBERG | ADDRESS REDACTED | | | BTC 0.000351753485230509<br>CEL 231.07109913845 | | | |
| 3.1.338326 | LINUS JERN | ADDRESS REDACTED | | | BTC 0.0000032734632948J<br>ETH 0.0128109475005135<br>PAXG 0.034190797271127BB<br>USDC 0.59802087521089G<br>USDT ERC20 62.437157232207 | | | |
| 3.1.338327 | LINUS JOE | ADDRESS REDACTED | | | ADA 425.04700025839S<br>BTC 0.3557521478137073<br>ETH 5.2639224660804<br>MATIC 890.573895163635<br>SNX 208.398678733668<br>USDC 21.4675731840582<br>XLM 149.13956871343T | | | |
| 3.1.338328 | LINUS JOHANSSON | ADDRESS REDACTED | | | BTC 0.000000095978350767<br>CEL 1.55642466209324 | | | |
| 3.1.338329 | LINUS L K PRATHER JOSEPH | ADDRESS REDACTED | | | BTC 0.23086314283416<br>ETH 3.0468097092614<br>USDC 10699.2851075617 | | | |
| 3.1.338330 | LINUS LANDUCCI | ADDRESS REDACTED | | | BTC 0.00359322340237965 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338331 | LINUS LEE | ADDRESS REDACTED | | | BAT 1.2451477158782>9<br>DOT 0.11080846200151<br>MATIC 4.8842491912482>3<br>UNI 0.00721103610568979<br>USDC 9.54184809439205 | USDC 0.0000000899688372019 | | |
| 3.1.338332 | LINUS LEE | ADDRESS REDACTED | | | BTC 0.0124986849417948<br>ETH 0.326934513211922 | | | |
| 3.1.338333 | LINUS LIM | ADDRESS REDACTED | | | BTC 0.0010306365183013>3<br>CEL 43.6206294736745<br>USDT ERC20 1092.63 | | | |
| 3.1.338334 | LINUS LUNDQUIST | ADDRESS REDACTED | | | ADA 66.8245740142998<br>BTC 0.04239867297497>51<br>CEL 12.1238778608707<br>ETH 0.09158833<br>XRP 102.076851 | | | |
| 3.1.338335 | LINUS OKORO | ADDRESS REDACTED | | | BTC 0.00118278449938849<br>USDT ERC20 1.19919530098842 | | | |
| 3.1.338336 | LINUS PAGE CHOU | ADDRESS REDACTED | | | BTC 0.00170188334557487<br>ETH 0.000021917183167695<br>USDC 13.5321041142537 | USDC 102.627968748626 | | |
| 3.1.338337 | LINUS PLAßMANN | ADDRESS REDACTED | | | BTC 0.0007858215641160691 | | | |
| 3.1.338338 | LINUS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00010625262603760>5<br>BUSD 0.0178343222238931<br>ETH 0.00818780842919321<br>MATIC 4.01799085984483 | | | |
| 3.1.338339 | LINUS SCHUHMACHER | ADDRESS REDACTED | | | BTC 0.00000092505178118>3<br>CEL 0.568751873453759 | | | |
| 3.1.338340 | LINUS TANG | ADDRESS REDACTED | | | BTC 0.00090806702252104<br>ETH 0.30355338270794>2 | | | |
| 3.1.338341 | LINUS THEO MARC BARNDAL | ADDRESS REDACTED | | | BTC 0.00005027477257425>1 | | | |
| 3.1.338342 | LINUS TSE | ADDRESS REDACTED | | | AAVE 0.000455215458433194<br>BTC 1.17030766648529605<br>CEL 0.0210061281259468<br>ETH 0.00025921213568482>5<br>MATIC 0.444446422904094<br>UNI 0.00269236629934195<br>USDC 0.378527428869386 | | | |
| 3.1.338343 | LINUS WEE | ADDRESS REDACTED | | | ADA 0.910172136298372<br>BTC 0.21300575300019>6<br>ETH 1.03958322892764<br>LTC 2.425693042501>63<br>LUNC 16.37494370908>17 | | | |
| 3.1.338344 | LINVARIN BROEMER | ADDRESS REDACTED | | | BTC 0.00006865458733869 | | | |
| 3.1.338345 | LINVERN LIM YU ZHENG | ADDRESS REDACTED | | | BTC 0.08238889283094>36<br>CEL 1807.91349208545<br>EOS 108.302059251647<br>ETH 1.32769513<br>LTC 5.16041098<br>LUNC 14.82302253120645<br>OMG 5.56709<br>SGB 109.276184659204<br>USDC 40938.6681257892<br>USDT ERC20 10361.7.746115032<br>XLM 1060.78084697102<br>XRP 387.479987140171 | | | |
| 3.1.338346 | LINWEI LI | ADDRESS REDACTED | | | BTC 0.000000008347763809<br>CEL 30.8394070319817 | | | |
| 3.1.338347 | LINWEN HO | ADDRESS REDACTED | | | BTC 0.00134952881628771 | | | |
| 3.1.338348 | LINWOOD SESSOMS | ADDRESS REDACTED | | | BTC 0.03736553298373797<br>ETH 0.61248188093727 | | | |
| 3.1.338349 | LINXIN YE | ADDRESS REDACTED | | | BTC 0.00125284359881142<br>USDC 4.20127294500116 | | | |
| 3.1.338350 | LINXING CHONG | ADDRESS REDACTED | | | ADA 202.986441207913<br>BTC 0.000909521932528>18<br>CEL 2.344243032>8216 | | | |
| 3.1.338351 | LIN-YUAN WANG | ADDRESS REDACTED | | | BTC 0.00000078535111806<br>USDC 0.00128226057816883<br>USDT ERC20 0.0782138875728>82 | | | |
| 3.1.338352 | LINYUE WANG | ADDRESS REDACTED | | | ADA 715.270500171195<br>BCH 2.66553458750>91<br>BSV 2.61074047159348<br>BTC 7.33804002074477<br>ETC 144.193818854002<br>ETH 6.63855131559587<br>LTC 10.3718264324363<br>XRP 916.832 | | | |
| 3.1.338353 | LINZHI WANG | ADDRESS REDACTED | | | BTC 0.7947991874802>7 | | | |
| 3.1.338354 | LINZY KOSTERMAN | ADDRESS REDACTED | | | BTC 0.2765785892791<br>ETH 0.010942349692008>4<br>LTC 0.41062821516006>8 | | | |
| 3.1.338355 | LIO CESAR DE MENDONÇA | ADDRESS REDACTED | | Yes | BAT 0.02638870107078>35<br>BTC 0.000000208591369822<br>CEL 0.42320340068593<br>ETH 2.27735789174225<br>LINK 0.00096549333583216>2<br>SNX 0.018051602009226>5<br>USDC 0.000000463275134559<br>USDT ERC20 87.4363492887>02 | | | ETH 59.769018107895>4 |
| 3.1.338356 | LIO JEAN DE GUZMAN AMIL | ADDRESS REDACTED | | | BTC 0.00000000715581940>7 | | | |
| 3.1.338357 | LIO MUN | ADDRESS REDACTED | | | BTC 0.00274641830056927 | | | |
| 3.1.338358 | LIO SHAW | ADDRESS REDACTED | | | SGB 2447.64445951672 | | | |
| 3.1.338359 | LIODEY SANCHEZ | ADDRESS REDACTED | | | XRP 16009.6860161356 | | | |
| 3.1.338360 | LIOMBE LUMA | ADDRESS REDACTED | | | EOS 5.37246930092693<br>BTC 0.00021173 | | | |
| 3.1.338361 | LION ALEXANDRE | ADDRESS REDACTED | | | CEL 0.0264761185296343<br>AAVE 10.23152760387>97<br>BTC 0.0491986827754>14<br>CEL 106.099868150732<br>LINK 267.260893233795<br>PAXG 4.52933626641807 | | | |
| 3.1.338362 | LION DUELL | ADDRESS REDACTED | | | BNB 0.0095<br>CEL 0.059079501846484>4 | | | |
| 3.1.338363 | LION HUBER | ADDRESS REDACTED | | | CEL 1.27150666648175 | | | |
| 3.1.338364 | LION KING | ADDRESS REDACTED | | | BTC 0.00000000040863645<br>CEL 0.4951133315366223<br>SNX 0.0215493928810>86 | | | |
| 3.1.338365 | LION KLEIWEG | ADDRESS REDACTED | | | BTC 0.0332911594858059 | | | |
| 3.1.338366 | LIONAL JAYARATHNAM ROSBAT NISHANTHINI | ADDRESS REDACTED | | | BTC 0.00000008628786521<br>CEL 0.0331884955062167 | | | |
| 3.1.338367 | LIONAL LAKSHMAN WIJESURIYAGE NIPUN DILSHAN WIJESURIYA | ADDRESS REDACTED | | | BTC 0.00000004933765535<br>CEL 0.8745484563896>9 | | | |
| 3.1.338368 | LIONCE HAGGERTY | ADDRESS REDACTED | | | BTC 0.1596486114100>96<br>ETH 1.87855374840676<br>USDC 79.5036059831942 | | | |
| 3.1.338369 | LIONEL ADRIÃO | ADDRESS REDACTED | | | BNB 0.00158747087354509<br>BTC 0.00000074027328311>9<br>USDC 0.798910570084757 | | | |
| 3.1.338370 | LIONEL AGAPE | ADDRESS REDACTED | | | BTC 0.000000847597867345<br>CEL 0.18292131828098<br>COMP 0.02533736<br>ETH 0.000034462929729218<br>LINK 0.0014326098111635>6 | | | |
| 3.1.338371 | LIONEL ALEXANDER | ADDRESS REDACTED | | | CEL 0.09369687355964 | | | |
| 3.1.338372 | LIONEL ANTOINETTE M GRAU | ADDRESS REDACTED | | | OMG 0.0123017973379112<br>BTC 0.0332504773062737 | | | |
| 3.1.338373 | LIONEL BAH | ADDRESS REDACTED | | | AAVE 0.00407761264113565<br>BNB 0.0000154391314545915<br>BTC 0.0000000097303846163<br>EOS 0.4681080094515323<br>MATIC 0.00740647914910222<br>OMG 0.00141752320557813 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338374 | LIONEL BANCE | ADDRESS REDACTED | | | AAVE 14.7881041590576<br>BAT 2414.4466191352<br>BTC 0.0001330694081160B4<br>CEL 2034.76451625126<br>COMP 4.18317211309686<br>ETH 0.01758598762262<br>GUSD 1.88860812508926<br>KNC 0.261416664225942<br>LINK 0.18026512736706<br>MANA 0.27866306440124<br>MATIC 44.91715964357<br>SNX 306.72304536574<br>UMA 45.9980308322075<br>UNI 0.239679937857829 | BTC 0.000000000618395092<br>GUSD 0.0071631508728884 | | |
| 3.1.338375 | LIONEL BARTOLO | ADDRESS REDACTED | | | BTC 0.000679423876420623<br>CEL 136.952340615698<br>ETH 1.17572222<br>LINK 54.69438275<br>USDC 883.191499<br>XLM 745.7251807<br>XRP 315.5 | | | |
| 3.1.338376 | LIONEL BATISTE | ADDRESS REDACTED | | | BTC 0.998866900032627<br>ETH 2.69952800061904<br>LTC 1.57735326345625<br>MATIC 9809.15890775816<br>XLM 3.29195882738918<br>XRP 16.0000005308233 | | | |
| 3.1.338377 | LIONEL BAYLIS | ADDRESS REDACTED | | | ETH 7.00440844891373<br>USDC 2079.13607141085 | | | |
| 3.1.338378 | LIONEL BELTRANDO | ADDRESS REDACTED | | | BTC 0.00699284713534B<br>CEL 13.2711586647152<br>SNX 55.9072461805617<br>USDC 0.82310708632945 2 | | | |
| 3.1.338379 | LIONEL BESANGER | ADDRESS REDACTED | | | USDT ERC20 63.5041887643 52 | | | |
| 3.1.338380 | LIONEL BLOMMAERT | ADDRESS REDACTED | | | ADA 1964.26908708339<br>BNB 0.000716895572381673<br>BTC 0.00002237608583410 3<br>CEL 1162.05665377621<br>USDC 0.00000003547397860 9 | | | |
| 3.1.338381 | LIONEL BONINO | ADDRESS REDACTED | | | BTC 0.000000581787870409<br>CEL 0.00856651657256903<br>ETH 0.00505320956171688<br>USDT ERC20 2.2873131660356 9 | | | |
| 3.1.338382 | LIONEL BOON | ADDRESS REDACTED | | | ADA 0.112919736890779<br>BTC 0.0000019654977722<br>GUSD 0.687256745171388 | | | |
| 3.1.338383 | LIONEL BORREGO | ADDRESS REDACTED | | | BTC 0.000000000937320176<br>CEL 2.61258788930113 | | | |
| 3.1.338384 | LIONEL BREUT | ADDRESS REDACTED | | | CEL 11.7130077843107<br>ETH 1.09503937592052 | | | |
| 3.1.338385 | LIONEL BRUCKER | ADDRESS REDACTED | | | AVAX 1.82730054<br>BNB 0.60378238<br>BTC 0.0011953760125947B<br>CEL 12.5147441625402<br>DOT 5.76<br>ETH 0.05151446 | | | |
| 3.1.338386 | LIONEL BRUN | ADDRESS REDACTED | | | BTC 0.143032282883418<br>CEL 7.60038059236839<br>DOT 2.17900067577269<br>ETH 2.07741986205533<br>LTC 0.59584921<br>USDC 5601.95677902032<br>XRP 715.4 | | | |
| 3.1.338387 | LIONEL BUTTET | ADDRESS REDACTED | | | BTC 0.00168421228999352<br>CEL 0.28598919539845 1 | | | |
| 3.1.338388 | LIONEL CHATANAY | ADDRESS REDACTED | | | BTC 0.0014176767248067 7 | | | |
| 3.1.338389 | LIONEL CIOFFI | ADDRESS REDACTED | | | BTC 0.000739198231907263<br>CEL 7.87660788821303 | | | |
| 3.1.338390 | LIONEL CRUZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.338391 | LIONEL CUOZZO | ADDRESS REDACTED | | | CEL 41.11221782736 6<br>DOT 188.5636069598 | | | |
| 3.1.338392 | LIONEL D DADESKY | ADDRESS REDACTED | | | AVAX 7.18895096175991<br>ETH 11.178995550302 | BTC 0.00126946077842794 | | |
| 3.1.338393 | LIONEL DE LA TORRE | ADDRESS REDACTED | | | AVAX 6.82828531348051<br>BTC 0.0253852728648318<br>USDC 6589.1335330244 5 | AVAX 0.820706127607934<br>BTC 0.000515086419392353 | | |
| 3.1.338394 | LIONEL DELTENRE | ADDRESS REDACTED | | | CEL 21.8110146174519<br>USDC 399.491 | | | |
| 3.1.338395 | LIONEL DERIS | ADDRESS REDACTED | | | ADA 103.96408387269 1<br>BTC 0.00615937625400176<br>BUSD 298.901042487538<br>CEL 13.443721075877 5<br>DOT 1.82921104365952<br>ETH 0.038305881111056B<br>USDC 31.7489346907635 | | | |
| 3.1.338396 | LIONEL DOMON | ADDRESS REDACTED | | | AVAX 0.00695326356037181<br>BNB 0.832165948772816<br>BTC 0.000161387291041466 | | | |
| 3.1.338397 | LIONEL DOSS | ADDRESS REDACTED | | | BTC 0.000000057637597156<br>CEL 5.47652677344874 | | | |
| 3.1.338398 | LIONEL EDWARDS | ADDRESS REDACTED | | | AAVE 0.95154249<br>BTC 0.290816742703472<br>CEL 1546.75197027 37<br>DOT 32.81164299<br>EOS 57.2225<br>ETH 4.97652295<br>SNX 60.84931284<br>UMA 8.35782467<br>USDC 5.24667596097813 | | | |
| 3.1.338399 | LIONEL EPHESTION | ADDRESS REDACTED | | | BTC 0.000089164449895132<br>CEL 50.9787134657769<br>DOT 0.00000000004287300 4<br>ETH 0.00000013191493 | | | |
| 3.1.338400 | LIONEL FABRE | ADDRESS REDACTED | | | BTC 0.00001204454038966<br>USDT ERC20 0.76644550835504 7 | | | |
| 3.1.338401 | LIONEL FEND | ADDRESS REDACTED | | | BTC 0.000004639503563 | | | |
| 3.1.338402 | LIONEL FERNANDES | ADDRESS REDACTED | | | BTC 0.000017896374385816<br>ETH 0.000419471240114565 | | | |
| 3.1.338403 | LIONEL FERRER | ADDRESS REDACTED | | | CEL 20.0030407655396 5 | | | |
| 3.1.338404 | LIONEL FILEMON | ADDRESS REDACTED | | | BTC 0.000016545978191117<br>CEL 0.068951487912260B<br>DASH 0.00203672325512419<br>SGB 12.0879093 4 | | | |
| 3.1.338405 | LIONEL FOCK | ADDRESS REDACTED | | | BTC 0.000179656087346058<br>CEL 0.039316924159027 6<br>ETH 0.01076200437960 5<br>USDC 0.14914092256267 4 | | | |
| 3.1.338406 | LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | | | BTC 0.000541817990925943<br>CEL 0.18853950647618 6<br>DASH 0.00165834907187231<br>DOGE 10.560524524833 7<br>ETC 0.01304754321765 43<br>SOL 0.096799849800031 6 | | | |
| 3.1.338407 | LIONEL GAGNAIRE | ADDRESS REDACTED | | | ADA 0.45252692038476 4<br>BTC 1.56208992733499E-05<br>CEL 61.8507641260262<br>ETH 0.000028943973458282<br>SGB 3.07064300512829<br>USDC 0.00000086089115564 2<br>XRP 3.57324263639 | | | |
| 3.1.338408 | LIONEL GAMOARD | ADDRESS REDACTED | | | ADA 0.010177<br>BTC 1.00719760955090-05<br>CEL 27.6705057451467<br>DOT 0.00100015<br>ETH 0.00015791908422631 9<br>LTC 0.00000003334661745<br>SGB 17.91408<br>XLM 0.0000000063556912 96<br>XRP 149.337046854609<br>XTZ 30.0899720399843 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338400 | LIONEL GARZA | ADDRESS REDACTED | | | ADA 18.0030602947481<br>BTC 0.003995519712148R1<br>DOT 0.9513353508377<br>ETH 0.0631538349528657<br>LINK 0.64327685754O969<br>SOL 0.15224400448I9645<br>USDC 183.70679101897R | BTC 0.001294<br>USDC 25 | | |
| 3.1.338410 | LIONEL GAYRAL | ADDRESS REDACTED | | | CEL 1.169011864539004<br>DOT 0.0000004<br>USDT ERC20 0.0260202008R4616 | | | |
| 3.1.338411 | LIONEL GELSOMINO | ADDRESS REDACTED | | | BTC 0.0219781859039798<br>CEL 16.47985110411991<br>ETH 5.79755891965108<br>LINK 5.24724431056494<br>LTC 1.16133037372449<br>MATIC 1266.86102834291 | | | |
| 3.1.338412 | LIONEL GEORGET | ADDRESS REDACTED | | | BCH 0.1305988795I9215T<br>BTC 0.00238730650964634<br>CEL 14.184490919778<br>COMP 0.2096145<br>DOT 13.37379630942681<br>ETH 0.0483714320146356<br>MCDAI 57.41595343125005<br>USDT ERC20 236.71091768342<br>XRP 131.938792 | | | |
| 3.1.338413 | LIONEL GOUGOUGNAN-ZADIGUE | ADDRESS REDACTED | | | CEL 0.681311128884329<br>USDT ERC20 102.96365625125R2 | | | |
| 3.1.338414 | LIONEL HARPER | ADDRESS REDACTED | | | BTC 0.000115641487028429 | | | |
| 3.1.338415 | LIONEL IMBERT | ADDRESS REDACTED | | | CEL 1.06603897125T | | | |
| 3.1.338416 | LIONEL JACQUEMIN | ADDRESS REDACTED | | | CEL 82.18195933277338<br>CEL 105.783738740865 | | | |
| 3.1.338417 | LIONEL JOHN WYLIE | ADDRESS REDACTED | | | MCDAI 70<br>BSV 34.00867397<br>BTC 10.00016219<br>CEL 1413.228016300025<br>ETH 0.00166090526019546 | | | |
| 3.1.338418 | LIONEL JOURDAN | ADDRESS REDACTED | | | BTC 0.00093802870571249<br>CEL 7.9609855726024<br>ETH 0.0693294756525421<br>MATIC 226.112120125399 | | | |
| 3.1.338419 | LIONEL JOYCE | ADDRESS REDACTED | | | ETH 1.07822190618588<br>MATIC 1476.67519252779<br>MCDAI 27.420220073703 | | | |
| 3.1.338420 | LIONEL KEEVY | ADDRESS REDACTED | | | AAVE 0.0000021105991365IS<br>BTC 0.000000626175624953<br>CEL 1489.91678534508<br>DOT 0.000000185507626193<br>ETH 63.305267090766I2<br>LUNC 128.38747018986O3<br>MATIC 2.215270620183T97<br>SNX 114.89447512618R4<br>UNI 0.00058665 | | | |
| 3.1.338421 | LIONEL KEMMOUN | ADDRESS REDACTED | | | ADA 39.35192983273R32 | | | |
| 3.1.338422 | LIONEL KOH | ADDRESS REDACTED | | | ADA 0.49251616913531R1<br>BNB 0.00000724864600430R8<br>BTC 0.0000050805612599981<br>DOT 0.032996128831467R2<br>ETH 0.0016006252510245<br>GUSD 0.0093458299715324R6<br>LUNC 0.000010503336R1774<br>PAXG 0.000504518823735997 | | | |
| 3.1.338423 | LIONEL KPOZE | ADDRESS REDACTED | | | AAVE 28.9833682535396<br>BTC 0.93980538173714T7<br>COMP 9.26440263485809<br>ETH 8.30352367046814<br>LTC 0.0287268196267I21<br>OMG 893.452585530464<br>SGB 6985.69872748199<br>UNI 68.42120038I1623<br>USDT ERC20 3.28081827549344 | | | |
| 3.1.338424 | LIONEL LABAN | ADDRESS REDACTED | | | BTC 0.002344721758387I49<br>CEL 1.25730230161I49<br>USDC 4738.43473933247 | | | |
| 3.1.338425 | LIONEL LAFFONT | ADDRESS REDACTED | | | CEL 0.0062434853868425R8<br>DASH 0.01733884 | | | |
| 3.1.338426 | LIONEL LE BIHAN | ADDRESS REDACTED | | | ADA 257.831896086389<br>BTC 0.012440572699125<br>ETH 0.152754185121864 | | | |
| 3.1.338427 | LIONEL LECOQ | ADDRESS REDACTED | | | CEL 1.11799300893458 | | | |
| 3.1.338428 | LIONEL LEDUC | ADDRESS REDACTED | | | ADA 210.196197775249<br>BNB 1.340307485R499<br>BTC 0.0010783469254276I3<br>CEL 17.464201494493<br>USDC 3.04994727449763<br>USDT ERC20 0.38052398766R0611 | | | |
| 3.1.338429 | LIONEL LEONG | ADDRESS REDACTED | | | BTC 0.00008124035291428R5<br>CEL 0.37561385454014O<br>GUSD 1009.04171255983<br>LINK 40.7898794661354 | | | |
| 3.1.338430 | LIONEL LEVERT | ADDRESS REDACTED | | | BTC 0.00225494<br>CEL 0.324595809869384 | | | |
| 3.1.338431 | LIONEL LEVERT | ADDRESS REDACTED | | | BTC 0.00200692 | | | |
| 3.1.338432 | LIONEL LIEW | ADDRESS REDACTED | | | CEL 0.29830770213744O<br>BTC 0.010180458140503<br>ETH 0.273323468748559<br>XRP 0.0091821885242600I | | | |
| 3.1.338433 | LIONEL LINDER | ADDRESS REDACTED | | | BTC 0.0000045030521274O3<br>CEL 100.919401351747<br>ETH 0.000064204922657544<br>LINK 0.00337341773672247<br>MATIC 3.25662643704037<br>SNX 0.0275928953428214<br>TUSD 108.414749593126T<br>USDC 0.167542501088558 | | | |
| 3.1.338434 | LIONEL LINTON | ADDRESS REDACTED | | | BTC 7.0590922486799990.06<br>USDC 0.105677103851737 | | USDC 0.009 | |
| 3.1.338435 | LIONEL LIOW | ADDRESS REDACTED | | | CEL 1.077953060430T | | | |
| 3.1.338436 | LIONEL LISSOUBA | ADDRESS REDACTED | | | BNB 0.31593434105539R8<br>BTC 0.0330384037304041<br>ETH 0.13145482601455T<br>USDT ERC20 0.30617007992215T<br>XLM 13.81573416475I7<br>XRP 35.5585741548315 | | | |
| 3.1.338437 | LIONEL LOISEAU | ADDRESS REDACTED | | | ADA 0.1965157258R8355<br>BTC 0.0174327937660159<br>CEL 295.861815244912<br>DOT 0.0884807093307692<br>ETH 0.20126016695145<br>SGB 31.607449310I5806<br>USDC 975.23522869R42<br>XLM 0.0446524533019606<br>XRP 0.0000000977884I154 | | | |
| 3.1.338438 | LIONEL LORENZO JR BASSETT | ADDRESS REDACTED | | | AVAX 6.0743651609245I1<br>BTC 0.00192196359195306<br>MATIC 722.801631012667 | | | |
| 3.1.338439 | LIONEL LOUIS MARCEL XAVIER AUROUX | ADDRESS REDACTED | | | ADA 18409.2895966523<br>CEL 3.98934289025254 | | | |
| 3.1.338440 | LIONEL LOW | ADDRESS REDACTED | | | ADA 0.00110972926002I44<br>BTC 0.002992098275357938<br>CEL 16.1382273500471<br>ETH 0.36055587027R4884<br>USDC 0.000000757302373135<br>USDT ERC20 0.00000035037617R87 | | | |
| 3.1.338441 | LIONEL MANCINI | ADDRESS REDACTED | | | BTC 0.010782219829875R8<br>CEL 0.001355694649381I3<br>USDT ERC20 0.538763878722522 | | | |
| 3.1.338442 | LIONEL MARTIN | ADDRESS REDACTED | | | CEL 1.06032479134736 | | | |
| 3.1.338443 | LIONEL MASSE | ADDRESS REDACTED | | | BTC 0.02983<br>CEL 22.661277918686O<br>USDC 112231.579779177 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338444 | LIONEL MERTES | ADDRESS REDACTED | | | AAVE 5.7704854339236<br>BSV 5.16169439<br>BTC 0.0000003102191934<br>CEL 1067.35659489325<br>COMP 1.8928499959652<br>ETH 0.0000001364<br>LINK 485.1<br>MANA 0.00000018889127846<br>OMG 610.3<br>SNX 338.89991977725<br>USDC 35.618776<br>XLM 5471.1588431<br>ZRX 702.81908806 | | | |
| 3.1.338445 | LIONEL MIRANDA | ADDRESS REDACTED | | | BTC 0.0089538786302157<br>LTC 0.0034539824746191 | | | |
| 3.1.338446 | LIONEL MOURINET | ADDRESS REDACTED | | | BNB 0.4095<br>CEL 6.9365208549616<br>DOT 4.53828046<br>LUNC 1.151513<br>USDT ERC20 100 | | | |
| 3.1.338447 | LIONEL MOUSSETTE | ADDRESS REDACTED | | | CEL 0.070801460658039B | | | |
| 3.1.338448 | LIONEL NG | ADDRESS REDACTED | | | BCH 0.0000094955111521415<br>BTC 0.00854477361549193<br>BUSD 30.936584929137<br>CEL 1.58734158598118<br>DASH 0.049876122337826B<br>ETH 0.073417367629507<br>LTC 0.13084487772455<br>MCDAI 7.2614571416569S<br>SGB 25.647949402821E<br>USDC 9.45799336286SD5<br>XRP 0.03838761025792B | | | |
| 3.1.338449 | LIONEL NKANSAH | ADDRESS REDACTED | | | MATIC 0.0331052863081186 | | | |
| 3.1.338450 | LIONEL ONG | ADDRESS REDACTED | | | BTC 0.000001182290739317<br>USDC 569.895150B35794 | | | |
| 3.1.338451 | LIONEL ORELLANA | ADDRESS REDACTED | | | BSV 0.0028283866898037<br>BTC 4.86229070693399E-06<br>USDC 0.0049684668774559 | | | |
| 3.1.338452 | LIONEL OTSUKA | ADDRESS REDACTED | | | MATIC 51.76391590844S3 | | | |
| 3.1.338453 | LIONEL PARIS | ADDRESS REDACTED | | | BTC 0.0000000050720178T2<br>CEL 21.6032441195255 | | | |
| 3.1.338454 | LIONEL PASCAL | ADDRESS REDACTED | | | AAVE 0.23541269703022B<br>BTC 0.00731774319175195<br>CEL 0.885158792931258<br>DOT 10.8439394637308<br>ETH 0.0583202033751123<br>MCDAI 72.3283648615264<br>XRP 371.2594942B3522 | | | |
| 3.1.338455 | LIONEL PETIT | ADDRESS REDACTED | | | CEL 11.7040114806808<br>XRP 3.05612269931665 | | | |
| 3.1.338456 | LIONEL PHOLIEN | ADDRESS REDACTED | | | ADA 964.815410784524<br>CEL 0.264148447143574<br>ETH 6.60124756589599E-06 | | | |
| 3.1.338457 | LIONEL PINKHARD | ADDRESS REDACTED | | | BCH 0.0000000253905302<br>BTC 0.0000000483010193S<br>CEL 0.11835879098296A<br>DASH 0.000000006928272939<br>EOS 0.000082841954634027<br>ETH 0.00042018316132822<br>ETH 0.7147032187031<br>LINK 0.0027732493371866<br>LTC 0.0000000005121296T6<br>SNX 0.0226001553195539<br>XLM 0.00000003723590B102<br>XRP 0.00000089367166S072 | | | |
| 3.1.338458 | LIONEL PINTO | ADDRESS REDACTED | | | BTC 0.0016176999S723749<br>CEL 65.1334040072313<br>LINK 0.029434056361266Z | | | |
| 3.1.338459 | LIONEL PINTON | ADDRESS REDACTED | | | AAVE 0.70362474650015S<br>AVAX 1.71277003527432<br>BAT 0.0135155049377386<br>BTC 0.0249173140259205<br>CEL 1.90322457193052<br>ETH 0.344518741959778<br>LUNC 10.5281461642503<br>MATIC 54.473792398784B<br>SOL 6.095758280680B36<br>USDC 0.3762578513S2069<br>USDT ERC20 0.2393396359136DB<br>UST 0.559563877731713 | | | |
| 3.1.338460 | LIONEL POULIN | ADDRESS REDACTED | | | BTC 0.00268574583433449<br>ETH 0.0116102819299955<br>PAXG 0.21388130695776T<br>USDC 134.7041025929663 | | | |
| 3.1.338461 | LIONEL PRIAM | ADDRESS REDACTED | | | BTC 0.00677497584015952<br>CEL 28.3883474756241<br>ETH 0.03529<br>LTC 0.20049103 | | | |
| 3.1.338462 | LIONEL R HICKEY | ADDRESS REDACTED | | Yes | BTC 0.20481023694145S9<br>CEL 77.3160798921221<br>ETH 1.0953070788249<br>SOL 6.03184381261439<br>USDC 11.02 | | | BTC 0.36106962193457Z<br>ETH 5.4772925811750B<br>SOL 49.2893204273856 |
| 3.1.338463 | LIONEL RADISSON | ADDRESS REDACTED | | | CEL 1.16497104580287 | | | |
| 3.1.338464 | LIONEL RAFFI | ADDRESS REDACTED | | | BTC 0.0021620008675948<br>ETH 0.108337320319861 | | | |
| 3.1.338465 | LIONEL RAVAILLE | ADDRESS REDACTED | | | BCH 0.0001936177496251S5<br>BTC 0.000133975121295407<br>CEL 2.19528133789068<br>ETH 0.000045256135170164<br>LTC 0.0015030381741450S<br>USDC 23.75748983461L<br>USDT ERC20 10.464176069414S9 | | | |
| 3.1.338466 | LIONEL ROCHE | ADDRESS REDACTED | | | BTC 0.0000000453367607S<br>CEL 2.060167512921A<br>LUNC 0.028970105043189G | | | |
| 3.1.338467 | LIONEL ROCKYMORE | ADDRESS REDACTED | | | USDC 527.058331948579 | | | |
| 3.1.338468 | LIONEL ROTHENFLUG | ADDRESS REDACTED | | | BAT 229.572161042601 | | | |
| 3.1.338469 | LIONEL RYBACKI | ADDRESS REDACTED | | | CEL 0.00000000209270037L<br>CEL 1.2889440539496T<br>ETH 0.000471888191190655<br>LUNC 0.01110783674438D8 | | | |
| 3.1.338470 | LIONEL SABADIE | ADDRESS REDACTED | | | BTC 0.00124104024177274<br>CEL 10.8795727005981<br>USDT ERC20 319.56105512504S | | | |
| 3.1.338471 | LIONEL SALDANHA | ADDRESS REDACTED | | | CEL 1.35935032380383<br>DOT 6.18025109774113 | | | |
| 3.1.338472 | LIONEL SANSLING | ADDRESS REDACTED | | | CEL 1.0595867477241G | | | |
| 3.1.338473 | LIONEL SCHMITT | ADDRESS REDACTED | | | CEL 0.603709573588299 | | | |
| 3.1.338474 | LIONEL SEIDENBINDER | ADDRESS REDACTED | | | BTC 0.0164038504276517<br>CEL 0.409135129944D2<br>ETH 0.5064936813217 | | | |
| 3.1.338475 | LIONEL SENAVIRATHNA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.0000053856203798<br>USDT ERC20 0.263189730094232 | | | |
| 3.1.338476 | LIONEL SKINNER | ADDRESS REDACTED | | | CEL 1.0765686976258Z | | | |
| 3.1.338477 | LIONEL SMITH | ADDRESS REDACTED | | | BTC 0.00000110359788744A<br>CEL 0.035291076005594A | | | |
| 3.1.338478 | LIONEL SONON | ADDRESS REDACTED | | | BTC 0.0000000052243470S1<br>CEL 2.1377451126132A | | | |
| 3.1.338479 | LIONEL TAN | ADDRESS REDACTED | | | ADA 132.100304546882<br>BAT 8100.35754565<br>BCH 0.00368268<br>BTC 0.090386759754367G<br>CEL 2790.1714824737<br>ETH 1.78427580638484<br>GUSD 9000<br>MCDAI 70<br>XLM 135.7505231 | | | |
| 3.1.338480 | LIONEL TATSA | ADDRESS REDACTED | | | BTC 0.00000025502400829S<br>CEL 1.12253250407987 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338481 | LIONEL TEH | ADDRESS REDACTED | | | BTC 0.000001703791753804<br>CEL 0.38661780492566?<br>MATIC 0.591764166850851<br>XRP 0.100803194395579 | | | |
| 3.1.338482 | LIONEL THIEBAUT | ADDRESS REDACTED | | | BNB 0.00000000376798538<br>BTC 0.000000000935976348<br>CEL 3.364947035273733<br>USDC 0.035932583619195 | | | |
| 3.1.338483 | LIONEL TORIELLO | ADDRESS REDACTED | | | CEL 0.00390642470294222<br>CEL 0.417890291807002 | | | |
| 3.1.338484 | LIONEL TREVINO III | ADDRESS REDACTED | | | BTC 0.00222692345442902<br>CEL 1.193975086537B<br>EOS 3.311090041640092<br>ETC 0.001718356947003371<br>ETH 0.00096821830015397474<br>XLM 0.4294352473795556 | ETC 3.3466305772668 | | |
| 3.1.338485 | LIONEL VANACKER | ADDRESS REDACTED | | | BTC 0.00000000015548696<br>CEL 27.866259730161?<br>LTC 0.0000000080576520888 | | | |
| 3.1.338486 | LIONEL WARDHAUGH | ADDRESS REDACTED | | | BTC 0.001165718978776<br>CEL 0.00100657820236676 | | | |
| 3.1.338487 | LIONEL WATIEZ | ADDRESS REDACTED | | | CEL 3.144467461392517<br>XRP 397.621388438325 | | | |
| 3.1.338488 | LIONEL WILLIAM EPAIA | ADDRESS REDACTED | | | BTC 0.000180905546612791<br>CEL 0.154382233724437 | | | |
| 3.1.338489 | LIONEL YEO | ADDRESS REDACTED | | | BNB 2.34829387111788<br>BTC 0.0976811850543307<br>CEL 0.0042275300565871?<br>ETH 2.236223290881568 | | | |
| 3.1.338490 | LIONEL ZAIDE | ADDRESS REDACTED | | | GUSD 22859.817728973?6 | | | |
| 3.1.338491 | LIONELE JOHNSTON | ADDRESS REDACTED | | | BTC 0.24233741817121?4<br>ETH 0.171451414464936<br>SOL 26.05657047004297 | BTC 0.00046696598563529?88 | | |
| 3.1.338492 | LIONELL EMANUELSON | ADDRESS REDACTED | | | CEL 0.22774085374568?6<br>MANA 9 | | | |
| 3.1.338493 | LIONG CHIN HUAT | ADDRESS REDACTED | | | BTC 0.000002239235719813<br>USDT ERC20 1.387660535669421 | | | |
| 3.1.338494 | LIONGINA KOLNI | ADDRESS REDACTED | | | BTC 0.0000000337825518885<br>LTC 0.00094451714319604?2<br>MEDAI 0.0130201164499333 | | | |
| 3.1.338495 | LIONNE DECKER | ADDRESS REDACTED | | | ADA 8917.983<br>BTC 0.237637307493?02<br>CEL 330.6018418338?23<br>ETH 6.1426249475975<br>SOL 41.639051893100?3<br>USDC 604.447323249321 | | | |
| 3.1.338496 | LIONNEL LIM | ADDRESS REDACTED | | | BTC 0.025566342683254?54 | | | |
| 3.1.338497 | LIONS MARIUS | ADDRESS REDACTED | | | BTC 0.00047300070825?671<br>CEL 62.7854534043132<br>ETH 0.015 | | | |
| 3.1.338498 | LIOR ASSULIN | ADDRESS REDACTED | | | BTC 0.0008784567272216?17<br>CEL 0.70095332965749?2<br>ETH 3.807489396720?9 | | | |
| 3.1.338499 | LIOR AVRAHAM GRUNBERG | ADDRESS REDACTED | | | DOT 190.809285668414<br>ETH 0.25744831642662?02 | | | |
| 3.1.338500 | LIOR BESER | ADDRESS REDACTED | | | ADA 581.631797461195<br>AVAX 92.45998621851?01<br>BTC 0.106903290708893<br>DOGE 15731.6790450123<br>DOT 255.073394431539<br>ETH 3.4334650194121?3<br>LINK 259.82659122580?8<br>LTC 0.312419493039191<br>MANA 398.189454041603<br>SOL 4.19782006791521<br>USDC 3152.20288310645 | | | |
| 3.1.338501 | LIOR DULZA | ADDRESS REDACTED | | | BTC 0.00000353747729889?8 | | | |
| 3.1.338502 | LIOR FRIEDMANN | ADDRESS REDACTED | | | CEL 22.4202361330546<br>DASH 0.0004625<br>MATIC 1077.21071779132<br>ZEC 0.00416134 | | | |
| 3.1.338503 | LIOR IDAN | ADDRESS REDACTED | | | BTC 0.001527436697B1236<br>LTC 0.37426884450055?9 | | | |
| 3.1.338504 | LIOR MILGROM | ADDRESS REDACTED | | | | BTC 0.10172972890B287 | | |
| 3.1.338505 | LIOR NOIMAN | ADDRESS REDACTED | | | ETH 0.190258701898234 | | | |
| 3.1.338506 | LIOR POLANI | ADDRESS REDACTED | | | | | USDC 15472.326119 | |
| 3.1.338507 | LIOR RAVIV | ADDRESS REDACTED | | | BAT 0.000255516860848585<br>MATIC 0.0000000005904056?51<br>ETH 0.0000002062698591?77<br>MATIC 0.0151802188974358<br>XLM 0.000555533912765164 | BAT 10161.5273789147<br>BTC 0.00092240705980128<br>ETH 5.01888824628217<br>MATIC 11258.07008395?98<br>XLM 22083.882779151?2 | | |
| 3.1.338508 | LIOR SABAG | ADDRESS REDACTED | | | ETH 2.11053204056383 | | | |
| 3.1.338509 | LIOR SELA | ADDRESS REDACTED | | | BTC 0.0000036718712701?1<br>CEL 46.5305622202999<br>ETH 59.9287192649833<br>MCDAI 0.03891372583135?07<br>USDC 0.51801529529862?16 | BTC 0.000000007915451464 | | |
| 3.1.338510 | LIOR SHISGAL | ADDRESS REDACTED | | | CEL 1.6462592340945?<br>MATIC 10.3028102348952 | | | |
| 3.1.338511 | LIOR LILIANITSKY | ADDRESS REDACTED | | | CEL 7.80733393966181?8<br>USDT ERC20 250 | | | |
| 3.1.338512 | LIOR ZILBERSTEIN | ADDRESS REDACTED | | | BTC 1.3470227625999990-07<br>COMP 0.00211311907978765<br>DOT 0.10001723614360?8<br>ETH 0.000001869624877834<br>LINK 0.04173947368853?17<br>LTC 0.00426853423736266<br>MATIC 0.002373200862300?9<br>USDC 0.00866465761218<br>XRP 1.1293735028661 | | | |
| 3.1.338513 | LIOUDMILA IVANOVA | ADDRESS REDACTED | | | CEL 1.06161688376?67 | | | |
| 3.1.338514 | LIOUL GEBREYES | ADDRESS REDACTED | | | BTC 0.05547776771632?93<br>ETH 0.232824096960947 | | | |
| 3.1.338515 | LIOVA BUENO | ADDRESS REDACTED | | | USDC 502.27716767655 | | | |
| 3.1.338516 | LIOW YONG MENG | ADDRESS REDACTED | | | CEL 475.615686893099 | | | |
| 3.1.338517 | LIP CHAU THOO | ADDRESS REDACTED | | | BTC 0.001602715095811084<br>CEL 142.301546677674<br>USDC 889.498321<br>USDT ERC20 2522.777175 | | | |
| 3.1.338518 | LIP LAI | ADDRESS REDACTED | | | AAVE 28.8838871404738<br>BTC 2.138811084621?15<br>COMP 74.9775498019206<br>ETH 102.173557301074<br>KNC 2357.260776789?74<br>LINK 2042.308159244?22<br>OMG 1020.113427219?78<br>SNX 575.078500101071<br>UNI 783.2504828543?79<br>ZEC 20.544419649?5299 | | | |
| 3.1.338519 | LIP YEE TANG | ADDRESS REDACTED | | | BTC 0.000107679996818108<br>TAUD 0.4365613673784?45 | | | |
| 3.1.338520 | LIPCIO PATIÑO | ADDRESS REDACTED | | | USDT ERC20 0.29832487103174?6 | | | |
| 3.1.338521 | LIPDA CHALAOVSIT | ADDRESS REDACTED | | | BTC 0.0000062354983336?92<br>CEL 1.80135356559277<br>DOT 0.315795026162908<br>ETH 0.003007720730785138?9<br>USDC 0.042365141063337 | | | |
| 3.1.338522 | LIPENG ZHANG | ADDRESS REDACTED | | | BTC 0.00387080210224148<br>USDC 1.09630822226107 | | | |
| 3.1.338523 | LIP-HOONG LIM | ADDRESS REDACTED | | | USDC 1.185405679410?99<br>USDT ERC20 2.71910021753742 | | | |
| 3.1.338524 | LIPIN LOO | ADDRESS REDACTED | | | ADA 212.576249795974<br>BTC 0.0245957168318034<br>USDC 236.380388545481 | | | |
| 3.1.338525 | LIPING JI | ADDRESS REDACTED | | | BTC 0.000001923937437911<br>USDC 33.435173267697<br>USDT ERC20 0.485708510286176 | | | |
| 3.1.338526 | LIPING ONG | ADDRESS REDACTED | | | BTC 0.010131921388052?<br>USDC 263.265833208561 | | | |
| 3.1.338527 | LIPING SEAH | ADDRESS REDACTED | | | BTC 0.001239925926906267<br>GUSD 439.23390436473?2<br>USDC 0.28525120930049?1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338528 | LIPING SHEN | ADDRESS REDACTED | | | BTC 0.0494062700648485 | | | |
| 3.1.338529 | LIPING SUN | ADDRESS REDACTED | | | BTC 0.0136429908215157<br>GUSD 20933.5224034818<br>USDC 5223.66016996652 | | | |
| 3.1.338530 | LIPING XU | ADDRESS REDACTED | | | BTC 0.0280912857650032 | BTC 0.00049670351868214B | | |
| 3.1.338531 | LIPING YOU | ADDRESS REDACTED | | | BTC 0.000452552671950852<br>USDC 32936.3003117053 | BTC 0.0000002486 | | |
| 3.1.338532 | LIPXIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | | | BAT 1758.14493121681<br>BTC 2.97147716075731<br>CEL 78.8800062329152<br>DASH 52.89386730084495<br>ETH 41.4642832321917<br>KNC 703.554865046619<br>SNX 101.213772945223<br>UNI 383.507850068356<br>USDC 34.6967037326605<br>ZEC 19.8258706811796<br>ZRX 10391.4929760775 | CEL 122.429820784069<br>ETH 1.02105366587909 | | |
| 3.1.338533 | LIPO CHING | ADDRESS REDACTED | | | BTC 0.00000005071270276<br>USDC 36.7091238812514 | | | |
| 3.1.338534 | LIPOKAKUM IMSONG | ADDRESS REDACTED | | | XLM 0.00279301050579129 | | | |
| 3.1.338535 | LIPPERA LAMBERTO | ADDRESS REDACTED | | | XRP 0.00624937286488163 | | | |
| 3.1.338536 | LIPSKA OLHA | ADDRESS REDACTED | | | CEL 11.209685325979<br>USDC 110.369177249312<br>USDT ERC20 232.504826534157 | | | |
| 3.1.338537 | LIQING ZHANG | ADDRESS REDACTED | | | BTC 0.000000044272013942<br>ETH 0.00132732995816277<br>ETH 0.00843927435743365<br>USDT ERC20 0.068610567073781S | | | |
| 3.1.338538 | LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | 71 FORT STREET, GEORGETOWN, GRAND CAYMAN, KY1-1106 CAYMAN ISLANDS | | | BTC 0.0000975641149878<br>USDT ERC20 453.281816952858<br>CEL 3.06326596331771 | | | |
| 3.1.338539 | LIQUN HAN | ADDRESS REDACTED | | | BTC 0.00504099539889427<br>GUSD 29164.6172051168 | | | |
| 3.1.338540 | LIRAD KALECI | ADDRESS REDACTED | | | BTC 0.00000000735550751<br>CEL 0.001485956182128S8 | | | |
| 3.1.338541 | LIRAD KALECI | ADDRESS REDACTED | | | BTC 0.0010553426544786<br>CEL 0.3550966315901332 | | | |
| 3.1.338542 | LIRAD KALECI | ADDRESS REDACTED | | | BTC 0.00000000399916667<br>CEL 0.00127527400806597<br>SOL 0.000446231930407494 | | | |
| 3.1.338543 | LIRAD KALECI | ADDRESS REDACTED | | | BTC 0.00224256677997873<br>CEL 7.2414403906803 | | | |
| 3.1.338544 | LIRAN KALMANZON | ADDRESS REDACTED | | | ETH 0.00859918917107033 | | | |
| 3.1.338545 | LIRAN PIADE | ADDRESS REDACTED | | | BSV 0.000432243788338893 | | | |
| 3.1.338546 | LIREN ZENG | ADDRESS REDACTED | | | AAVE 0.000011923750819874<br>BTC 2.01551082032577<br>CEL 4.12154308371373<br>ETH 0.00001186618706913S<br>MATIC 18231.7309925975<br>USDT ERC20 0.0016709148529258 | | | |
| 3.1.338547 | LIRIAN LUTVIU | ADDRESS REDACTED | | | BTC 0.0142976558397956<br>CEL 0.00052173813919721<br>ETH 0.16263094089442<br>XLM 20.4885133419522 | | | |
| 3.1.338548 | LIRIANA SEHOU | ADDRESS REDACTED | | | XRP 3076.7466842653S | | | |
| 3.1.338549 | LIRIANA VISHI | ADDRESS REDACTED | | | BAT 244.034400571281<br>BTC 0.0333958369698882<br>CEL 26.449711378799<br>XRP 1135.40120201857 | | | |
| 3.1.338550 | LIRIDON BEKAJ | ADDRESS REDACTED | | | CEL 1.07379498151658 | | | |
| 3.1.338551 | LIRIDON KLOBUCISTA | ADDRESS REDACTED | | | BTC 0.00541585818456S2<br>USDT ERC20 1.07886737876942 | | | |
| 3.1.338552 | LIRIDON MISKIQI | ADDRESS REDACTED | | | BTC 0.00182869053400381 | | | |
| 3.1.338553 | LIRIM JONUZI | ADDRESS REDACTED | | | ADA 0.010152860145760T<br>BTC 0.000001702033284751<br>CEL 0.000646793669413326<br>LTC 0.000006317263599729 | | | |
| 3.1.338554 | LIRIO OHLSON | ADDRESS REDACTED | | | ADA 2.124737255S734<br>BTC 0.00051852392502016<br>ETH 0.00074763964610949B<br>MCDAI 31.8693509654257<br>PAXG 5.6939558838B258<br>USDC 7.73137374184282 | ADA 0.000000743000796271<br>ETH 0.000000000529163102<br>ETH 0.000000025651567131S<br>USDC 0.000000111725233657 | | |
| 3.1.338555 | LIRON BRUNDEL | ADDRESS REDACTED | | | ADA 210.10248673983T<br>BNB 0.990386279038242<br>BTC 0.00000394738817805<br>CEL 17.9660057526716<br>USDC 5.274<br>USDT ERC20 789.092975090804 | | | |
| 3.1.338556 | LIRON ISRAELI | ADDRESS REDACTED | | | BTC 0.000193994452876609<br>ETH 0.006091627369S2093<br>USDC 25.2796242126441 | | | |
| 3.1.338557 | LIRON PELEG | ADDRESS REDACTED | | | BTC 0.00000822<br>SGB 0.0000000044<br>XRP 0.000004 | | | |
| 3.1.338558 | LIRONG YOU | ADDRESS REDACTED | | | BTC 0.015838891303032<br>TGBP 22.8342973327B7 | | | |
| 3.1.338559 | LIS JULIANA LLERENA MARCON | ADDRESS REDACTED | | | BTC 0.000000003398316207<br>CEL 3.088137192777142 | | | |
| 3.1.338560 | LIS MAMMANA | ADDRESS REDACTED | | | BTC 0.0000000096612236605<br>CEL 0.143451630204437<br>USDT ERC20 0.000000000705128822 | | | |
| 3.1.338561 | LISA ABBATE | ADDRESS REDACTED | | | ETH 3.50786577820209E-05<br>LTC 0.00517409401766S2<br>USDC 7.995851351287467 | | | |
| 3.1.338562 | LISA ACHIU | ADDRESS REDACTED | | | BTC 1.02744396299099E-06<br>USDT ERC20 0.31357795045731S | | | |
| 3.1.338563 | LISA ADELLE HURLEY | ADDRESS REDACTED | | | CEL 1.06826466842599 | | | |
| 3.1.338564 | LISA AIELLO | ADDRESS REDACTED | | | BTC 0.000050591080186566<br>CEL 1.1206231359192S<br>SGB 1227.08348994973<br>XRP 15089.5487595349 | | | |
| 3.1.338565 | LISA AIRASCA | ADDRESS REDACTED | | | BTC 0.00507512270536002<br>DASH 0.00239708381041771<br>DOT 15.650291416388B<br>ETH 13.6525195955417<br>LINK 8.08609781112035<br>SNX 8.94441932846199 | | | |
| 3.1.338566 | LISA AJMI | ADDRESS REDACTED | | | BTC 0.000000003842731276<br>CEL 1.70645895B9616<br>USDT ERC20 1.3000426698D884 | | | |
| 3.1.338567 | LISA ALGARIN | ADDRESS REDACTED | | | BTC 0.000000399793571409<br>XLM 0.9532894694595S3 | | | |
| 3.1.338568 | LISA ALMEIDA | ADDRESS REDACTED | | | BTC 0.00816136485303025 | | | |
| 3.1.338569 | LISA ANN COATES | ADDRESS REDACTED | | | CEL 846.018671778912<br>DOT 0.000000000091208791<br>LUNC 99.985<br>USDT ERC20 0.0000001266404481855 | BCH 0.00000000512405510S | | |
| 3.1.338570 | LISA ANN HARE | ADDRESS REDACTED | | | BTC 1.01006662152445<br>ETH 7.87995673562013 | BTC 0.00688870053045351<br>ETH 0.412 | | |
| 3.1.338571 | LISA ANN STEUBEN | ADDRESS REDACTED | | | BTC 0.010657912401023<br>DOGE 390.973966702079 | | | |
| 3.1.338572 | LISA ANN WALTER | ADDRESS REDACTED | | | BTC 0.0020246170705I09<br>MATIC 2849.12145930352<br>USDC 34.13434934287 | USDC 0.00000750481264817 | | |
| 3.1.338573 | LISA ANNETTE HUBBARD | ADDRESS REDACTED | | | | AVAX 0.55120437<br>BTC 0.01030882<br>ETH 0.04716564<br>MATIC 48.89703119 | | |
| 3.1.338574 | LISA APPELS | ADDRESS REDACTED | | | BTC 0.00124317576674604<br>ETH 2.33767846244834 | | | |
| 3.1.338575 | LISA ARTEGIANI | ADDRESS REDACTED | | | BTC 0.155742517500456 | | | |
| 3.1.338576 | LISA ATKINS | ADDRESS REDACTED | | | USDT ERC20 9009.35380555621<br>BTC 0.0464988871590944<br>DOT 35.6003364938704<br>MATIC 1638.8913629631S<br>USDC 5205.86093618845 | | | |
| 3.1.338577 | LISA AZAR | ADDRESS REDACTED | | | BTC 0.016178223616791798 | | | |
| 3.1.338578 | LISA B GALVIN | ADDRESS REDACTED | | | ETH 0.0016337043498137S | | | |
| 3.1.338579 | LISA BACKIUS | ADDRESS REDACTED | | | CEL 1.11816060225018 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338580 | LISA BAETSLÉ | ADDRESS REDACTED | | | BTC 0.000000511181173488<br>CEL 1.2509448697340<br>MCDAI 0.0209770448259618<br>USDC 0.35510704556357 | | | |
| 3.1.338581 | LISA BAILEY | ADDRESS REDACTED | | | BTC 0.00612283922722316<br>CEL 1.0635314903533 | | | |
| 3.1.338582 | LISA BANH | ADDRESS REDACTED | | | BTC 0.0147454017848995<br>USDC 63328.7356630233 | | | |
| 3.1.338583 | LISA BARDY | ADDRESS REDACTED | | | ADA 244.65950084757<br>BTC 0.0101301183091351<br>DOT 5.94294776397895<br>ETH 0.0778674928228548 | | | |
| 3.1.338584 | LISA BARNES | ADDRESS REDACTED | | | AAVE 2.0022225806429<br>BTC 0.0038052217125288<br>CEL 16.41129437520082<br>ETH 0.0295700514518895<br>MATIC 313.758758958843<br>UNI 10.5253924162108<br>XRP 360.32338649305.4 | | | |
| 3.1.338585 | LISA BARTON | ADDRESS REDACTED | | | BTC 0.00196016516629566<br>USDC 420.93913461835.4 | | | |
| 3.1.338586 | LISA BALORY | ADDRESS REDACTED | | | BTC 0.00709131192210495<br>PAX 1019.58376848885 | | | |
| 3.1.338587 | LISA BECK | ADDRESS REDACTED | | | AVAX 0.0173746334409399<br>BTC 0.00000806675706196<br>CEL 3.77615835257176<br>ETH 1.026563123693362<br>LUNC 68.339191469000.4<br>MATIC 1.87794574071758<br>SNX 26.338454260929<br>USDC 0.004 | | | |
| 3.1.338588 | LISA BEECHBOARD PETRY | ADDRESS REDACTED | | | | BTC 0.00028793 | | |
| 3.1.338589 | LISA BELLE WEI LIM | ADDRESS REDACTED | | | BTC 0.00120982570047624<br>CEL 11.908246098634.4<br>SOL 13.500396 | | | |
| 3.1.338590 | LISA BERLAND | ADDRESS REDACTED | | | BTC 0.00000023067339355518<br>ETH 0.000839233297312675 | | | |
| 3.1.338591 | LISA BIANCO | ADDRESS REDACTED | | | CEL 0.4099910047502.11 | | | |
| 3.1.338592 | LISA BOKHEE PARK | ADDRESS REDACTED | | | BTC 0.00210636016275822<br>USDC 24373.0318448694 | | | |
| 3.1.338593 | LISA BORDERS | ADDRESS REDACTED | | | BTC 0.00121526094446513<br>ETH 0.15547248476871.6 | | | |
| 3.1.338594 | LISA BORUCKI | ADDRESS REDACTED | | | BTC 0.313666784672141<br>ETH 12.955322721306.4<br>USDC 67.7504866864644 | | | |
| 3.1.338595 | LISA BOTTONI | ADDRESS REDACTED | | | BTC 0.0173147462667895<br>CEL 2.72146319099955 | | | |
| 3.1.338596 | LISA BOWEN | ADDRESS REDACTED | | | BTC 0.0281251717988398<br>USDC 22.551888453574.7 | | | |
| 3.1.338597 | LISA BOWERS | ADDRESS REDACTED | | | USDC 0.646941868335213 | | | |
| 3.1.338598 | LISA BREEN | ADDRESS REDACTED | | | BTC 0.00048310474115386.17<br>CEL 0.401829642927925<br>DOT 0.1334792180451.24<br>MATIC 4.8395454356286.9 | | | |
| 3.1.338599 | LISA BROGLIE | ADDRESS REDACTED | | | ADA 1566.39188450071<br>AVAX 29.1977378915987<br>BTC 0.97965659373601.9<br>DOT 91.7892289637811<br>ETH 9.4242025692762.41<br>LINK 37.0229781740787<br>LTC 12.4189903540989<br>MATIC 2.64513430149244<br>SOL 36.2707411024832 | | | |
| 3.1.338600 | LISA BROSKIER | ADDRESS REDACTED | | | BTC 0.00000082642308857.2 | | | |
| 3.1.338601 | LISA BROWN | ADDRESS REDACTED | | | ADA 1390.2141985061.3<br>BTC 0.062834021894428<br>DOT 22.7972084859086<br>EOS 49.930448983372<br>ETC 1.30762324000566<br>ETH 2.130504315750.06<br>LINK 41.9458413122305<br>MATIC 1232.33266149053<br>SNX 7.7290142933431<br>XLM 178.7055746457.7<br>ZEC 0.0003891769018592.17 | | | |
| 3.1.338602 | LISA BRUTON | ADDRESS REDACTED | | | BTC 0.000001331219851228<br>MATIC 0.9423514388909.6 | | | |
| 3.1.338603 | LISA BUCKLEY | ADDRESS REDACTED | | | BTC 0.019985100416547.6<br>CEL 92.581194080123.7 | | | |
| 3.1.338604 | LISA BUCKNER | ADDRESS REDACTED | | | BTC 0.00130008673641471<br>ETH 1.0610684297160.1 | | | |
| 3.1.338605 | LISA BURNS | ADDRESS REDACTED | | | ADA 1297.2700013867<br>BTC 0.000082744406249497<br>CEL 75.4096642403663<br>ETH 0.0051272713361.37<br>LINK 15.495266747545.85<br>MATIC 0.3233450385456455 | | | |
| 3.1.338606 | LISA BYRNES WHITING | ADDRESS REDACTED | | | BTC 0.00093653425872396.7<br>CEL 5.866378914247.7<br>DOT 10.251483140270.9<br>ETH 0.0418621160990834<br>MATIC 71.563032741564 | | | |
| 3.1.338607 | LISA CANNING | ADDRESS REDACTED | | | MATIC 283.566201061068 | | | |
| 3.1.338608 | LISA CAPERELLO-SNYDER | ADDRESS REDACTED | | | BTC 3.110239782527996.06<br>ETH 0.000125397762344016<br>MATIC 0.17764586813442B<br>SNX 0.0038709354156201<br>USDT ERC20 0.159366794073374<br>XLM 0.0211005331854547 | | | |
| 3.1.338609 | LISA CHAN | ADDRESS REDACTED | | | BTC 0.00101417838435616<br>SNX 113.214878913696 | | | |
| 3.1.338610 | LISA CHAN | ADDRESS REDACTED | | | BTC 0.000232390836657906<br>ETH 0.000000763052447904<br>USDT ERC20 0.003296383812520555 | | | |
| 3.1.338611 | LISA CHAPELIER | ADDRESS REDACTED | | | ADA 0.24736681908351.4<br>BTC 0.00000516381473038.6 | | | |
| 3.1.338612 | LISA CHARALAMBOUS | ADDRESS REDACTED | | | ADA 59.776034370124.3<br>BTC 0.00113944983104049<br>CEL 62.748298124840.5<br>ETH 0.04537<br>MATIC 955.10208264 | | | |
| 3.1.338613 | LISA CHATHAM | ADDRESS REDACTED | | | ADA 4579.18602171884<br>BTC 0.209567279409672<br>ETH 8.1354800696.1398<br>LTC 3.731897199984.44<br>MCDAI 31.7917015546142<br>USDC 1.85963896583.35 | ADA 592.101184<br>BTC 0.00004552577020785.8<br>USDC 12.149406 | | |
| 3.1.338614 | LISA CHURCHWARD | ADDRESS REDACTED | | | BTC 0.00155756885576908<br>CEL 201.245446671924<br>TAUD 7403.21027505617 | | | |
| 3.1.338615 | LISA CLAIRE GIBBONS | ADDRESS REDACTED | | | CEL 211.93484574237<br>TUSD 350 | | | |
| 3.1.338616 | LISA CLARK | ADDRESS REDACTED | | | USDC 11275.8688223931 | | | |
| 3.1.338617 | LISA CLARKE | ADDRESS REDACTED | | | BTC 0.0426320945509248<br>XRP 35.0577760459576 | | | |
| 3.1.338618 | LISA COHEN | ADDRESS REDACTED | | | BTC 0.00507141636148448<br>LTC 21.9728871851714 | | | |
| 3.1.338619 | LISA COLE EIMERS | ADDRESS REDACTED | | | BTC 0.0189762183357112<br>ETH 0.0854883484415675<br>GUSD 102.818312995393<br>MATIC 46.34782348593B2 | | | |
| 3.1.338620 | LISA COLLETT | ADDRESS REDACTED | | | USDC 0.00001003166467481 | | | |
| 3.1.338621 | LISA CONWAY | ADDRESS REDACTED | | | CEL 0.351229091713832<br>MATIC 163.40516008415S1<br>SOL 2.2594075362308S | | | |
| 3.1.338622 | LISA CORBIT | ADDRESS REDACTED | | | XLM 64.28135791954.43<br>BTC 0.00295910706168401 | | | |
| 3.1.338623 | LISA COVINGTON | ADDRESS REDACTED | | | ETH 0.105319990681642<br>ETH 0.0265883860385139<br>MCDAI 32.0608442119744 | | | |
| 3.1.338624 | LISA CRAWFORD | ADDRESS REDACTED | | | BTC 0.279415627981558<br>ETH 2.2848484218951.6<br>MATIC 758.2245130031<br>USDC 36212.1861540208 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338625 | LISA CRAWFORD | ADDRESS REDACTED | | | 1INCH 13.442078903940<br>ADA 2391.86501250283<br>CEL 1.11142697695084<br>DOT 8.24951752867484<br>EOS 430.76385866587<br>ETH 0.000299888646481499<br>LTC 0.00117836094788738<br>MATIC 1348.56889087222<br>SGB 30.7003838347105<br>XLM 0.514155120294526<br>XRP 0.0000002724569004565 | LTC 0.00000000727062148 | | |
| 3.1.338626 | LISA D'VAN CAPELLEVEEN | ADDRESS REDACTED | | | BTC 0.0529439788937685 | | | |
| 3.1.338627 | LISA DAVIDSON | ADDRESS REDACTED | | | CEL 29.286022901143 | | | |
| 3.1.338628 | LISA DAWLEY | ADDRESS REDACTED | | | BTC 0.0000018465512950283<br>ETH 0.00167222380790771<br>MATIC 0.78498071447270 | | | |
| 3.1.338629 | LISA DE MEIO | ADDRESS REDACTED | | | BTC 0.28473397833534<br>DOT 110.943248991564<br>ETH 0.202793518783413<br>MATIC 427.011780468152 | | | |
| 3.1.338630 | LISA DEPYPERE | ADDRESS REDACTED | | | BTC 0.0000000088300001661<br>CEL 0.746448472139526<br>USDC 0.734526067557358 | | | |
| 3.1.338631 | LISA DHYANI | ADDRESS REDACTED | | | BAT 0.257068390034793<br>BTC 0.000160.632114749512<br>CEL 0.052061443723061<br>COMP 0.000000045128462015<br>DASH 0.000000923768467977<br>ETH 0.00149364223302964<br>KNC 0.000007516916063134<br>LINK 0.000007091916516769<br>LTC 0.00383930887134616<br>MANA 0.24811106300897<br>MATIC 0.13343861874621<br>OMG 0.033323068726132<br>PAXG 0.000269797413670231<br>SGB 0.862580231584449<br>UMA 0.00285291694990959<br>UNI 0.160970537348667<br>USDC 2.648778342005064<br>USDT ERC20 0.00380290992324887<br>XLM 1.10957379067365<br>XRP 5.49060614449884<br>ZEC 0.00186776866943588<br>ZRX 1.14336049568128 | BAT 0.340417514453191<br>BTC 0.00000000200504398899<br>CEL 0.00006630321542508464018<br>COMP 0.0000248469640348247<br>DASH 0.005810949163245662<br>KNC 0.16476112304453117<br>LINK 0.452824700313994<br>UMA 0.00000083548089164<br>UNI 0.00000004595456319<br>USDC 0.00000056250177988.1<br>USDT ERC20 0.000000094596896129<br>XLM 0.059459828993729 | | |
| 3.1.338632 | LISA DIAZ | ADDRESS REDACTED | | | AAVE 0.000737235141445545<br>BAT 0.171500529208168<br>BTC 0.0001791488843430622<br>COMP 1.33377948547S<br>DASH 0.00062474595516392<br>EOS 0.0128852620189045<br>ETH 0.00144450089231<br>LINK 0.00272420594763227<br>LTC 0.00240632014666223<br>MANA 0.00056389611171454<br>PAXG 0.0000046089689077773<br>SGB 46.56249892474465<br>SNX 0.091086680610835<br>UNI 0.0378038651294596<br>XLM 0.03111193043357228<br>ZEC 0.000607877491339769<br>ZRX 0.00571597758664065 | BTC 0.00000000832090618S<br>DASH 1.46497912675313<br>MANA 9.21909751469873<br>XRP 304.583430655362<br>ZRX 46.7315317605741 | | |
| 3.1.338633 | LISA DIETZ | ADDRESS REDACTED | | | BTC 0.000067566572073<br>DASH 2.49762971268302 | | | |
| 3.1.338634 | LISA DIXON | ADDRESS REDACTED | | | CEL 2.27433417351254 | | | |
| 3.1.338635 | LISA DOHERTY | ADDRESS REDACTED | | | ETH 0.0493906500939666<br>BTC 0.03640717959575775 | | | |
| 3.1.338636 | LISA DOUCET | ADDRESS REDACTED | | | USDC 1.33158490752965<br>ADA 0.21590775765654B | | | |
| 3.1.338637 | LISA DUKAS | ADDRESS REDACTED | | | BTC 0.00000015708570494<br>CEL 0.0170938226330619 | | | |
| 3.1.338638 | LISA DUKE | ADDRESS REDACTED | | | BTC 0.0000042249687116549<br>ETH 0.000000642186939759<br>AAVE 0.000004638785398536<br>BTC 0.0000054498903034.36<br>CEL 0.75512027350S436<br>ETH 0.00000137248171705S<br>SNX 0.327670312143747 | | | |
| 3.1.338639 | LISA DURNFORD | ADDRESS REDACTED | | | BTC 0.0000054<br>CEL 2.392740788433873<br>ETH 0.000108534884511587<br>LTC 0.00019<br>MCDA 0.0602941784243029<br>USDC 0.893720774013401 | | | |
| 3.1.338640 | LISA EGGER | ADDRESS REDACTED | | | BTC 0.00000039995200064164<br>CEL 0.00443387331104139<br>USDT ERC20 0.942270014220212 | | | |
| 3.1.338641 | LISA EHRENREICH | ADDRESS REDACTED | | | AVAX 2.81483320426573<br>BTC 0.0053997033026623<br>CEL 0.2767364515320729<br>DOT 11.2368837220003<br>ETH 3.1784678375063<br>LUNC 4.486413<br>SOL 2.0412857498017 | | | |
| 3.1.338642 | LISA EIMER | ADDRESS REDACTED | | | BTC 0.00451816736553954<br>ETH 0.0597330332979013 | | | |
| 3.1.338643 | LISA ELYANA | ADDRESS REDACTED | | | ADA 0.166084476709299<br>BTC 0.02968952404197S<br>ETH 0.00006107840336850T<br>XRP 0.1602799919577725 | | | |
| 3.1.338644 | LISA EMELIO | ADDRESS REDACTED | | | AAVE 0.00109953294195669<br>BTC 0.202049960367536<br>MATIC 2.657789180461B8<br>SNX 0.081147851665152S | | | |
| 3.1.338645 | LISA EMMETT | ADDRESS REDACTED | | | BTC 0.00006581586059544<br>CEL 20.549330627279<br>BTC 0.00930472678577492 | | | |
| 3.1.338646 | LISA ENGESTROM | ADDRESS REDACTED | | | BTC 0.00930472678577492 | | | |
| 3.1.338647 | LISA FALLS | ADDRESS REDACTED | | | BTC 0.0000007750738973T<br>CEL 3.19610876285T9 | | | |
| 3.1.338648 | LISA FARQUHAR | ADDRESS REDACTED | | | ETH 0.09481375875082B8 | | | |
| 3.1.338649 | LISA FELIX | ADDRESS REDACTED | | | BTC 1.03061061797439 | | | |
| 3.1.338650 | LISA FELLEMAN | ADDRESS REDACTED | | | BSV 0.15052588934784<br>BTC 0.008119623361722245<br>CEL 65.724039689546B | | | |
| 3.1.338651 | LISA FERBRACHE | ADDRESS REDACTED | | | CEL 0.2643005835938956<br>XRP 49.1098006787081 | | | |
| 3.1.338652 | LISA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.21297016228583S | | | |
| 3.1.338653 | LISA FERRERO | ADDRESS REDACTED | | | USDC 105.139175291965 | | | |
| 3.1.338654 | LISA FILIPPELLI | ADDRESS REDACTED | | | CEL 2.77967313677044<br>ETH 13.76591292978d | | | |
| 3.1.338655 | LISA FIORI | ADDRESS REDACTED | | | BTC 0.00063824150990613<br>CEL 280.973464048298<br>DASH 0.99660827729142<br>EOS 19.9693739914609<br>LINK 9.99596962791508<br>LTC 1.00061474273715<br>OMG 9.30431759434678<br>UNI 9.42157403141388<br>USDT ERC20 1559.39302119908 | | | |
| 3.1.338656 | LISA FLACK | ADDRESS REDACTED | | | BTC 0.004341087958386405<br>MCDAI 32.1642167986634 | | | |
| 3.1.338657 | LISA FLAKE | ADDRESS REDACTED | | | USDC 0.271749944669614<br>BAT 0.47297323123711B<br>BTC 0.00007866524477183<br>ETH 0.00139528610703349<br>SGB 5453.33587031778<br>USDC 12583.4105256302<br>XRP 0.00780901294710792 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338658 | LISA FLANAGAN | ADDRESS REDACTED | | | BSV 0.2636628<br>BTC 0.00144166579238255<br>CEL 970.80579109461B<br>LUNC 56.21323221264<br>MATIC 9175.60411129598<br>UMA 0.09964103<br>XLM 231.99<br>XRP 8034.96422 | | | |
| 3.1.338659 | LISA FLORA | ADDRESS REDACTED | | | BTC 0.01417125691940<br>COMP 3.39366999858519<br>ETH 1.02712033926821<br>LTC 1.51273664348276<br>XLM 2091.05414862387 | | | |
| 3.1.338660 | LISA FOGAL | ADDRESS REDACTED | | | ADA 27.62677221232132<br>BTC 0.00776653138536562<br>SOL 0.167714263891333<br>USDC 11.21661828895524 | | | |
| 3.1.338661 | LISA FORDY | ADDRESS REDACTED | | | BTC 0.00507271530359142<br>CEL 0.08783616329270B | | | |
| 3.1.338662 | LISA FORREST | ADDRESS REDACTED | | | BTC 1.20854037491562<br>ETH 16.150807514762T | | | |
| 3.1.338663 | LISA FRY | ADDRESS REDACTED | | | BTC 0.13634359162562Z<br>CEL 56.9970144513<br>ETH 1.95547601267614<br>XRP 6003.52269332357 | | | |
| 3.1.338664 | LISA GALLMAN | ADDRESS REDACTED | | | ETH 0.00001726890901931S | ETH 0.0126702954178713 | | |
| 3.1.338665 | LISA GATEWOOD | ADDRESS REDACTED | | | BCH 0.01062651090632D9 | | | |
| 3.1.338666 | LISA GAVIN | ADDRESS REDACTED | | | ADA 0.535597087892398<br>BTC 0.000153071323514B6<br>ETH 0.000494079932221099<br>GUSD 0.00109908967360205 | ADA 496.828194686249<br>BTC 0.0000000377404987<br>ETH 0.3263166632395<br>GUSD 0.88704826746721 | | |
| 3.1.338668 | LISA GENNAWEY | ADDRESS REDACTED | | | BTC 0.0000000395894404422<br>ETH 0.00000000564611741<br>USDC 0.00027776276457917<br>USDT ERC20 0.000368256389524312 | BTC 0.0000000088449805T<br>ETH 0.000000104391333591<br>USDC 7.5594247502145<br>USDT ERC20 18.6455433085834 | | |
| 3.1.338668 | LISA GEORGE | ADDRESS REDACTED | | | BTC 0.000013493866467G | BTC 0.01256507 | | |
| 3.1.338669 | LISA GHIRARDELLO | ADDRESS REDACTED | | | CEL 0.4918158437248B1 | | | |
| 3.1.338670 | LISA GIANFRANCISCO | ADDRESS REDACTED | | | ETH 0.00074180328284161 | | | |
| 3.1.338671 | LISA GIANNINI | ADDRESS REDACTED | | | BTC 0.00095877362020253S | | | |
| 3.1.338672 | LISA GILSTRAP | ADDRESS REDACTED | | | ETH 0.53398510516694<br>BTC 0.00119555121568251<br>ETH 1.32969786634B2<br>USDC 2107.38607130671 | | | |
| 3.1.338673 | LISA GIZIKOFF | ADDRESS REDACTED | | | CEL 21987.1948570438<br>ETH 4.18888049372298 | | | |
| 3.1.338674 | LISA GOLDEN | ADDRESS REDACTED | | | ETH 0.0204298287893362 | | | |
| 3.1.338675 | LISA GONZALES | ADDRESS REDACTED | | | BTC 0.0000185574626195246 | | | |
| 3.1.338676 | LISA GOODWIN | ADDRESS REDACTED | | | BTC 0.0136653031327263 | | | |
| 3.1.338677 | LISA GRAHAM | ADDRESS REDACTED | | | MATIC 38.79995213555B8<br>BTC 0.00000161292558484<br>MATIC 738.602038040676 | | | |
| 3.1.338678 | LISA GRAHAM | ADDRESS REDACTED | | | BTC 1.87335647800029 | | | |
| 3.1.338679 | LISA GRATZINGER | ADDRESS REDACTED | | | BTC 0.00602452299722563 | | | |
| 3.1.338680 | LISA GREEN | ADDRESS REDACTED | | | ADA 2.23789955665144<br>BTC 0.00024100156429382<br>ETH 0.01174487840385S9<br>USDC 0.264595737165843 | | | |
| 3.1.338681 | LISA GROVES | ADDRESS REDACTED | | | BTC 0.0000000059286175955<br>CEL 18.28564789196A<br>DOT 0.0004<br>LINK 0.2734346907605A1<br>MATIC 0.852<br>USDC 0.035 | | | |
| 3.1.338682 | LISA GRUNDY | ADDRESS REDACTED | | | BTC 0.000002294667649006<br>CEL 0.02161620634469A6 | | | |
| 3.1.338683 | LISA GUNREM | ADDRESS REDACTED | | | BTC 0.00601937<br>CEL 4.58797542399025 | | | |
| 3.1.338684 | LISA GUTENSOHN | ADDRESS REDACTED | | | BTC 0.01146717676695516<br>ETH 1.5959738889728B | | | |
| 3.1.338685 | LISA HAMILTON | ADDRESS REDACTED | | | CEL 0.00958338232304495<br>COMP 0.2881783686131T1 | | | |
| 3.1.338686 | LISA HANSELL | ADDRESS REDACTED | | | BTC 0.0028340407186909B6<br>MATIC 142.32503691769<br>XLM 44.68548131320ZB | | | |
| 3.1.338687 | LISA HARDWICK | ADDRESS REDACTED | | | BTC 0.401744349494714<br>ETH 2.17633740489038<br>USDC 22388.994863032B | | | |
| 3.1.338688 | LISA HARE | ADDRESS REDACTED | | | CEL 14.3548443358919<br>SGB 222.65976561318S<br>XRP 1442.309688 | | | |
| 3.1.338689 | LISA HARNETT | ADDRESS REDACTED | | | ADA 2158.72069150792<br>BTC 0.000950960244281518<br>CEL 0.0162837371004861<br>MATIC 567.767708054764<br>XRP 1966.47703815029 | | | |
| 3.1.338690 | LISA HARPER | ADDRESS REDACTED | | Yes | ADA 2040.44128841439<br>BAT 317.238485785311<br>BCH 21.85492469276<br>BSV 21.2204902242616<br>BTC 36.81611948763S2<br>COMP 21.2366369786G7<br>EOS 0.40483578053162S<br>ETH 0.071511458400610K<br>LINK 3661.15582228871<br>MATIC 136.58016414R419<br>SGB 118.77493868262R<br>SNX 376.372564306826<br>UNI 66.8456652956784<br>USDC 64919.8814794007<br>XLM 571.79340917286<br>XRP 776.9531089415134<br>ZEC 0.0610438331B9325<br>ZRX 7.69171558997211 | ETH 85.032630863225 | | ETH 5.00840995504952 |
| 3.1.338691 | LISA HARRISON | ADDRESS REDACTED | | | XRP 1184.49516351527 | | | |
| 3.1.338692 | LISA HART | ADDRESS REDACTED | | | BTC 2.22864742755487<br>ETH 4.22932376912757 | | | |
| 3.1.338693 | LISA HARTZ-LEE | ADDRESS REDACTED | | | ADA 0.020747245849178S<br>AVAX 0.078037116975959S<br>BTC 0.000139214286217394<br>CEL 48.0804384547325<br>ETH 0.00270794474517495<br>USDC 112330.485023798 | | | |
| 3.1.338694 | LISA HARVEY | ADDRESS REDACTED | | | BTC 0.0036994882576404I4<br>CEL 6.087958763420T3<br>COMP 0.0575188963719528<br>XLM 300.034247<br>XRP 618.406019 | | | |
| 3.1.338695 | LISA HASLER | ADDRESS REDACTED | | | BTC 0.0140325019750859<br>ETH 0.0296886258924129 | | | |
| 3.1.338696 | LISA HAWKES | ADDRESS REDACTED | | | BTC 0.00000726198633808b | | | |
| 3.1.338697 | LISA HAYWARD | ADDRESS REDACTED | | | BTC 0.0104461537864768<br>CEL 91.2712844553285<br>DOT 10.080466234214A<br>MATIC 1656.6467098146 4 | | | |
| 3.1.338698 | LISA HEALY | ADDRESS REDACTED | | | USDC 379.75640774321<br>BTC 0.129452814298762 | | | |
| 3.1.338699 | LISA HEILBRON | ADDRESS REDACTED | | | ETH 0.000529543344086068<br>BTC 0.0000000132961805861<br>CEL 22.28573861435B8<br>ETH 0.047595972<br>SOL 0.00016178885446912<br>XRP 1507.42550580791 | | | |
| 3.1.338700 | LISA HENDRIKSDOTTIR | ADDRESS REDACTED | | | BTC 0.09425821548934312<br>CEL 5.955200422274114 | | | |
| 3.1.338701 | LISA HENDRYX | ADDRESS REDACTED | | | BTC 0.001301730058636048<br>USDC 426.29917425460S | | | |
| 3.1.338702 | LISA HICKEY | ADDRESS REDACTED | | | ADA 3015.8560025432<br>BTC 2.84495193044524<br>ETH 83.3311171622192<br>MATIC 10688.29541699 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338703 | LISA HICKS | ADDRESS REDACTED | | | BTC 0.0163931328795053<br>CEL 643.168958940191<br>ETH 0.2065713975<br>LTC 3.11829029<br>MATIC 1595.040435731 | | | |
| 3.1.338704 | LISA HIGHTOWER | ADDRESS REDACTED | | | BTC 0.0183168667731119<br>LTC 0.0000057834165491307 | | | |
| 3.1.338705 | LISA HOGAN | ADDRESS REDACTED | | | BTC 0.0189396582975 4<br>ETH 0.268173315057719<br>LUNC 24.438961351834 4 | | | |
| 3.1.338706 | LISA HOLLOWAY | ADDRESS REDACTED | | | BTC 0.00001066601886928 81<br>USDC 11.371850682935 | | BTC 0.00000003691736938<br>USDC 0.00000037346664589 | |
| 3.1.338707 | LISA HOLLYER | ADDRESS REDACTED | | | BTC 0.1051050786827 88 | | | |
| 3.1.338708 | LISA HONEYCUTT | ADDRESS REDACTED | | | CEL 3.93747794321599 | | | |
| 3.1.338709 | LISA HOROWITZ | ADDRESS REDACTED | | | BTC 0.00886100056438 52<br>ETH 0.136712220485306 | | | |
| 3.1.338710 | LISA HUA | ADDRESS REDACTED | | Yes | USDC 495.734407774012<br>BTC 4.81967262335159 05<br>CEL 0.667430845446309<br>ETH 0.425280753266377<br>LUNC 0.000009050075375052<br>UNI 0.00361153584193875<br>USDT ERC20 81.0271549181 18 | | | ETH 1.8231407796455 |
| 3.1.338711 | LISA HUBSCH | ADDRESS REDACTED | | | MATIC 2.906515728956 43 | | | |
| 3.1.338712 | LISA HWANG | ADDRESS REDACTED | | | AAVE 0.3747335481037 39 | | | |
| 3.1.338713 | LISA INKSTER | ADDRESS REDACTED | | | CEL 1.92516845536 75 | | | |
| 3.1.338714 | LISA JANE MYERS | ADDRESS REDACTED | | | BTC 0.0000013832018176 9<br>USDT ERC20 86.97294415578 | | | |
| 3.1.338715 | LISA JANEANE JACKSON | ADDRESS REDACTED | | | ETH 1.7634855191366 2<br>BTC 0.00254596404006124 | | | |
| 3.1.338716 | LISA JAYNE CRAWFORD | ADDRESS REDACTED | | | ETH 0.0389187550156 89<br>AVAX 5.7914867<br>BTC 0.000791553609297401<br>CEL 23.29241703915 51 | AVAX 1.042188646920 48 | | |
| 3.1.338717 | LISA JEAN TOLOSA | ADDRESS REDACTED | | | BTC 0.0000001600019031204<br>USDT ERC20 0.41048425066572 1 | | | |
| 3.1.338718 | LISA JENKINS | ADDRESS REDACTED | | | ADA 1139.97025644046<br>BTC 0.0010394110986049 2<br>ETH 0.254007726624 48<br>LINK 15.50195375620 84<br>MATIC 107.653032351449 | | | |
| 3.1.338719 | LISA JING | ADDRESS REDACTED | | | BTC 0.0004761531752581 75<br>CEL 1.14062387013 32<br>ETH 0.000455042334686276<br>USDC 107.93850284413 7 | | | |
| 3.1.338720 | LISA JOHN | ADDRESS REDACTED | | | BTC 0.000000000961009338<br>CEL 5.19797360048273<br>XLM 32.989145 | | | |
| 3.1.338721 | LISA JOHNSON | ADDRESS REDACTED | | | USDC 0.0066723385054 4793 | | | |
| 3.1.338722 | LISA JOHNSON | ADDRESS REDACTED | | | XLM 86.5030759401596 | | | |
| 3.1.338723 | LISA JONES | ADDRESS REDACTED | | | ADA 10697.8514800064<br>BTC 0.00104460401715 24 | | | |
| 3.1.338724 | LISA JONES | ADDRESS REDACTED | | | CEL 0.894690643976399<br>BTC 0.0000009404030311768 | | | |
| 3.1.338725 | LISA JOZAPAITIS | ADDRESS REDACTED | | | XRP 1031.33225143831<br>AAVE 0.00187393189926 01<br>AVAX 0.0056067419604 0291<br>BTC 0.000000962289545708<br>COMP 0.01804446977534 43<br>ETH 0.00000802486221557 6<br>LINK 0.000842096597990 89<br>MATIC 0.082000055947821<br>OMG 1.809214837192 72<br>SNX 0.0915630891335966<br>SOL 0.00225364070091641<br>UNI 0.0006143306533896 94<br>USDC 8432.58922368398<br>USDT ERC20 15.70049500044449 | | | |
| 3.1.338726 | LISA JURAKOVICH | ADDRESS REDACTED | | | BTC 0.000000000091369537<br>CEL 0.35137625320118 5 | | | |
| 3.1.338727 | LISA KATRIN FERREIRA WILLFUEHR | ADDRESS REDACTED | | | BTC 0.0010145680826439 1 | | | |
| 3.1.338728 | LISA KEATING | ADDRESS REDACTED | | | ADA 0.000000035011887588<br>BNB 0.000612464845429 74<br>BTC 0.000000000833954252 6<br>CEL 0.0526160021142698<br>MATIC 0.0076<br>USDC 0.001<br>UST 0.00633 | | | |
| 3.1.338729 | LISA KELLEY | ADDRESS REDACTED | | | BTC 0.00202470189878374<br>USDC 7738.32625223778 | | | |
| 3.1.338730 | LISA KIDDER | ADDRESS REDACTED | | | BTC 0.0304776329485122 | | | |
| 3.1.338731 | LISA KIM | ADDRESS REDACTED | | | BTC 0.00108638672426 48<br>MATIC 292.081484759578 | | | |
| 3.1.338732 | LISA KINDRICK | ADDRESS REDACTED | | | LINK 0.0002155290755462 2<br>MATIC 6.226051933678451<br>SGB 0.010704962304 3962<br>XRP 0.07154411220416 86 | | | |
| 3.1.338733 | LISA KINDRICK | ADDRESS REDACTED | | | ETH 0.00011442148296143 8 | | | |
| 3.1.338734 | LISA KINGSLEY | ADDRESS REDACTED | | | BTC 0.00305932120747133 5 | | | |
| 3.1.338735 | LISA KINSA | ADDRESS REDACTED | | | BTC 0.001050184849836 58 | | | |
| 3.1.338736 | LISA KIRKEMO | ADDRESS REDACTED | | | CEL 0.9932160180064766<br>BAT 31.75.75392047509 | | | |
| 3.1.338737 | LISA KLEIN | ADDRESS REDACTED | | | BTC 0.000000074147236519<br>ETH 21.472270247 4696<br>1INCH 0.2168945643096 8<br>ADA 1054.294195545 87<br>BTC 0.000099624599713 8<br>DOT 0.376752764755 81<br>LINK 0.0323559154039 18<br>MATIC 0.804582960219283<br>UNI 0.00713273970844738<br>USDC 30.357501560098 5<br>XLM 0.4929406073890 98 | | | |
| 3.1.338738 | LISA KOCANDA | ADDRESS REDACTED | | | BTC 0.00239197409343625 | | | |
| 3.1.338739 | LISA KOEHLER | ADDRESS REDACTED | | | BTC 0.18515918273443<br>CEL 1.11956601150648<br>SGB 609.103287153376<br>USDC 13153.2284076191<br>XRP 5560.74016328029 | | | |
| 3.1.338740 | LISA KOENIG | ADDRESS REDACTED | | | ETH 0.346664782610144 | | | |
| 3.1.338741 | LISA KOESTER | ADDRESS REDACTED | | | BCH 0.0034333819817173 14<br>BTC 0.000000750604302 3431<br>MATIC 668.247652308571 | BCH 13.0409603221897 | | |
| 3.1.338742 | LISA KOMINOS | ADDRESS REDACTED | | | BTC 0.0141696703894841<br>ETH 0.2191527125214 11 | | | |
| 3.1.338743 | LISA KREMER | ADDRESS REDACTED | | | ADA 0.324849659288798<br>BTC 7.456283109925466-05<br>CEL 0.705838391228652<br>ETH 0.000593014036587978<br>USDC 2.20449672540503 | | | |
| 3.1.338744 | LISA KRONAUER | ADDRESS REDACTED | | | ADA 265.503350525 21<br>BTC 0.246327212564 13<br>ETH 1.2927519528820 8<br>MATIC 36.959216146429<br>USDT ERC20 1.66651598610365<br>XRP 116.89 | | | |
| 3.1.338745 | LISA KRULIKOSKI | ADDRESS REDACTED | | | BCH 0.00525764011584434<br>BTC 0.000316518268429 15<br>DASH 0.00051046627500480 7<br>LTC 0.0000022585146203<br>ZEC 0.00062331327127049 8 | | | |
| 3.1.338746 | LISA KU | ADDRESS REDACTED | | | BTC 0.0212565449750182 | | | |
| 3.1.338747 | LISA KUDRNA | ADDRESS REDACTED | | | BTC 0.00558820663988 12<br>GUSD 2068.099414392 54 | | | |
| 3.1.338748 | LISA L MORELLO | ADDRESS REDACTED | | | MATIC 141.581882740555<br>SUSHI 22.946093312029 6<br>ZRX 158.479757611 73 | | | |
| 3.1.338749 | LISA LAEBER | ADDRESS REDACTED | | | ADA 8082.793101411 8<br>BTC 0.135836704501 07<br>ETH 2.3219968914297 | | | |
| 3.1.338750 | LISA LAGER | ADDRESS REDACTED | | | BTC 0.0008148099863113 92<br>CEL 0.680249733508 4<br>USDC 2469.34268943921 | | | |

Debtor Name: Celsius Network LLC          22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3169 of 5005          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338751 | LISA LAGNER | ADDRESS REDACTED | | | LTC 0.0000559657276828891 | | | |
| 3.1.338752 | LISA LAY YAN CHOY | ADDRESS REDACTED | | | BTC 0.00436306588506532 | | | |
| | | | | | LINK 14.9237775711848 | | | |
| | | | | | THKD 40341.3840621943 | | | |
| 3.1.338753 | LISA LANCASTER | ADDRESS REDACTED | | | ETH 0.1090756795453 | | | |
| 3.1.338754 | LISA LASKAR | ADDRESS REDACTED | | | BTC 0.00128909566345516 | | | |
| | | | | | ETH 0.101643119016607 | | | |
| 3.1.338755 | LISA LATTER | ADDRESS REDACTED | | | BTC 0.0000781142612683306 | | | |
| | | | | | DOT 0.209399950083601 | | | |
| | | | | | ETH 0.000844745131720466 | | | |
| 3.1.338756 | LISA LAU | ADDRESS REDACTED | | | BTC 0.00000000657492400 | BTC 0.000002305339605324 | | |
| | | | | | DOGE 0.307750580880765 | DOGE 4.36528122126026 | | |
| 3.1.338757 | LISA LAU | ADDRESS REDACTED | | | BTC 0.00149399688075619 | | | |
| | | | | | CEL 349.808810634779 | | | |
| | | | | | ETH 1.15314725771516 | | | |
| | | | | | LTC 1.09927867 | | | |
| 3.1.338758 | LISA LAURA ILLMAN | ADDRESS REDACTED | | | SNX 0.039318863798125 | | | |
| 3.1.338759 | LISA LAZARUS | ADDRESS REDACTED | | | BNB 0.00068448749092762 | | | |
| | | | | | BTC 0.000210485096685644 | | | |
| | | | | | CEL 0.0198961928717999 | | | |
| | | | | | ETH 0.000439574815776878 | | | |
| | | | | | USDC 0.739179412031847 | | | |
| 3.1.338760 | LISA LEARY | ADDRESS REDACTED | | | ADA 5167.77322266811 | | | |
| | | | | | BTC 0.131797354314694 | | | |
| | | | | | ETH 4.90034418680913 | | | |
| | | | | | LINK 202.218914331912 | | | |
| 3.1.338761 | LISA LECHOWICZ | ADDRESS REDACTED | | | BTC 0.00012021197472395 | | | |
| 3.1.338762 | LISA LEE | ADDRESS REDACTED | | | USDC 10581456073346 | | | |
| 3.1.338763 | LISA LEE | ADDRESS REDACTED | | | BTC 0.00138974112263378 | | | |
| | | | | | USDC 468.197520425236 | | | |
| 3.1.338764 | LISA LI | ADDRESS REDACTED | | | BTC 0.000342548474867515 | | | |
| | | | | | CEL 162.201974742143 | | | |
| | | | | | DOT 5.75431244596658 | | | |
| | | | | | MCDAI 20.803058801016 | | | |
| | | | | | USDT ERC20 0.758417117772B2 | | | |
| | | | | | XRP 1149.464475 | | | |
| 3.1.338765 | LISA LI | ADDRESS REDACTED | | | BTC 0.0173256782392B | | | |
| | | | | | ETH 0.358661635812986 | | | |
| 3.1.338766 | LISA LI | ADDRESS REDACTED | | | ADA 100.636428940646 | | | |
| | | | | | AVAX 1.71097671107354 | | | |
| | | | | | BTC 0.047160042740036B | | | |
| | | | | | ETH 0.0364888274105B | | | |
| | | | | | LUNC 10.5748077412339 | | | |
| | | | | | SOL 2.063489550713782 | | | |
| 3.1.338767 | LISA LIEBERMAN | ADDRESS REDACTED | | | AAVE 10.774169481863 | | | |
| | | | | | BTC 0.001586471157941B9 | | | |
| | | | | | ETH 4.31243919571847 | | | |
| | | | | | MATIC 1179.48841137987 | | | |
| | | | | | XRP 500 | | | |
| 3.1.338768 | LISA LINZALONE | ADDRESS REDACTED | | | ADA 231.21157886389A | | | |
| | | | | | BTC 0.0018621262744163B | | | |
| | | | | | USDC 956.628203924606 | | | |
| 3.1.338769 | LISA LOH | ADDRESS REDACTED | | | BTC 0.00061639308792260S | | | |
| | | | | | BUSD 0.427412652161902 | | | |
| | | | | | CEL 5.33780612801757 | | | |
| | | | | | MATIC 0.660645309698707 | | | |
| 3.1.338770 | LISA LOMAS | ADDRESS REDACTED | | | BTC 0.00101040707090937 | | | |
| | | | | | USDC 2097.63182142882 | | | |
| 3.1.338771 | LISA LOPES | ADDRESS REDACTED | | | ADA 255.747659383872 | | | |
| | | | | | BCH 2.05650698809208 | | | |
| | | | | | BTC 0.00161816374308886 | | | |
| | | | | | CEL 22.7096014794202 | | | |
| | | | | | ETH 1.60212352253595 | | | |
| | | | | | MATIC 14.6 | | | |
| | | | | | SNX 7.04480553802768 | | | |
| | | | | | USDT ERC20 343.834585 | | | |
| | | | | | XRP 82.2136805883S6 | | | |
| 3.1.338772 | LISA LOWERY | ADDRESS REDACTED | | | BTC 0.0001489483665638I4 | | | |
| | | | | | LTC 0.0743181630157985 | | | |
| 3.1.338773 | LISA LOWHAM | ADDRESS REDACTED | | | ADA 0.402738820845772 | ADA 0.0339544658590475 | | |
| | | | | | BTC 0.00103530219104631 | BTC 1.8452108309560S | | |
| | | | | | CEL 2.77053201642622 | CEL 2309.131567057S9 | | |
| | | | | | ETH 0.00426460857287264 | ETH 0.0000560794246929I6 | | |
| | | | | | LINK 0.00982558148123011 | LINK 0.0113523398924946 | | |
| | | | | | | USDC 7535.125 | | |
| 3.1.338774 | LISA LUECK | ADDRESS REDACTED | | | ADA 0.512656877263718 | | | |
| 3.1.338775 | LISA LUTTON | ADDRESS REDACTED | | | BTC 0.000001556716915178 | | | |
| 3.1.338776 | LISA M DOBSON | ADDRESS REDACTED | | | BTC 0.101378444557292 | | | |
| | | | | | ADA 1002.95525510927 | AVAX 1.16601895680646 | | |
| | | | | | AVAX 10.262217406384B | | | |
| | | | | | BTC 0.00108094085091663 | | | |
| | | | | | CEL 57.4672199116637 | | | |
| | | | | | EOS 499.9001 | | | |
| | | | | | LUNC 7.483066784138I61 | | | |
| | | | | | XRP 9749.526269198IS | | | |
| 3.1.338777 | LISA MANCIN | ADDRESS REDACTED | | | BTC 0.00000030542637226I4 | | | |
| 3.1.338778 | LISA MANDELIN | ADDRESS REDACTED | | | USDC 0.487230496559858 | | | |
| | | | | | BTC 0.0010721315970169 | | | |
| | | | | | ETH 0.0002644039221129BB | | | |
| | | | | | MCDAI 0.0254388301556742 | | | |
| | | | | | USDT ERC20 0.260858281802941 | | | |
| 3.1.338779 | LISA MANSFIELD | ADDRESS REDACTED | | | BTC 0.00120188586458244 | | | |
| | | | | | MATIC 344.630128778885 | | | |
| 3.1.338780 | LISA MARIA FIEDLER | ADDRESS REDACTED | | | BTC 0.0000006917340183S2 | | | |
| 3.1.338781 | LISA MARIA NEUHOLD | ADDRESS REDACTED | | | BTC 0.00169912175561862 | | | |
| | | | | | USDC 609.011298229277 | | | |
| 3.1.338782 | LISA MARIE ALDEN | ADDRESS REDACTED | | | AVAX 0.006547588833585I25 | AVAX 0.0000009386649434J23 | | |
| | | | | | BTC 0.0000006321967557634 | BTC 0.000030387756677169 | | |
| | | | | | ETH 0.001624422648063B4 | ETH 0.000339 | | |
| | | | | | MATIC 5.646710958233B2 | MATIC 0.00009685551193838J2 | | |
| | | | | | SOL 0.0335077693604876 | SOL 0.0000076110712596AB | | |
| | | | | | | USDC 1758.253 | | |
| 3.1.338783 | LISA MARIE BETZ | ADDRESS REDACTED | | | BTC 0.00039916048594413J3 | | | |
| 3.1.338784 | LISA MARIE BIAGIONI | ADDRESS REDACTED | | | ETH 0.0018776847426579J6 | | | |
| 3.1.338785 | LISA MARIE HEDIN | ADDRESS REDACTED | | | BTC 0.00011058521696819JS | | | |
| | | | | | CEL 2.7560151580341 | | | |
| | | | | | XRP 568.2128 | | | |
| 3.1.338786 | LISA MARIE HERZOG | ADDRESS REDACTED | | | BTC 0.0691977653546045 | | | |
| 3.1.338787 | LISA MARIE MCKINNEY | ADDRESS REDACTED | | | USDC 0.0253872055479985 | | | |
| 3.1.338788 | LISA MARIE SOUTHBY | ADDRESS REDACTED | | | ADA 124.11475 | | | |
| | | | | | BTC 0.00154699 | | | |
| | | | | | CEL 2.06118977158979 | | | |
| | | | | | SOL 1.40611326666626 | | | |
| 3.1.338789 | LISA MARIE WATERMAN | ADDRESS REDACTED | | | AAVE 3.57928454727029 | CEL 0.000080371611546646 | | |
| | | | | | ADA 507.964108435628 | DOT 0.0000908 | | |
| | | | | | AVAX 1.9874 | | | |
| | | | | | BTC 0.06131851967196A6 | | | |
| | | | | | CEL 139.232558839093 | | | |
| | | | | | DOT 14.4057022190207 | | | |
| | | | | | ETH 0.370308342769717 | | | |
| | | | | | MATIC 68.2097340801129 | | | |
| 3.1.338790 | LISA MARKOWITSCH | ADDRESS REDACTED | | | ADA 340.726860061307 | | | |
| | | | | | BCH 2.06113861397103 | | | |
| | | | | | BTC 0.23323884309912A | | | |
| | | | | | DASH 5.15819818515499 | | | |
| | | | | | DOT 32.3092389000982 | | | |
| | | | | | ETH 3.2259576231750S | | | |
| | | | | | USDC 1021.7648382833I1 | | | |
| 3.1.338791 | LISA MARTIN-INGALLS | ADDRESS REDACTED | | | USDC 0.006642102314158J63 | | | |
| 3.1.338792 | LISA MASLYK | ADDRESS REDACTED | | | ADA 0.743415614821998 | | | |
| | | | | | BTC 0.00006110858130236I1 | | | |
| | | | | | CEL 2.31973593049605 | | | |
| | | | | | DOT 0.07147175463260ZB | | | |
| | | | | | ETH 0.00109757510964391 | | | |
| | | | | | MATIC 2.0236472350224I1 | | | |
| | | | | | USDT ERC20 0.009547 | | | |
| | | | | | XLM 1.3588846104109I | | | |
| | | | | | XRP 1.66491662803182 | | | |
| 3.1.338793 | LISA MASON | ADDRESS REDACTED | | | BTC 0.0022483563224211Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338794 | LISA MCCONNELL | ADDRESS REDACTED | | | ADA 2.37315523875158<br>BTC 0.0105241218176225<br>CEL 3.8983457075363<br>ETH 1.14341473097672<br>LINK 4.50187033883109<br>MATIC 0.908187653105217<br>XRP 478.911473546489 | | | |
| 3.1.338795 | LISA MCHENRY | ADDRESS REDACTED | | | BTC 0.259327827602225<br>ETH 1.20623223514001<br>SGB 35.6640130820157<br>XRP 0.210780151130819 | | | |
| 3.1.338796 | LISA MCKINNEY | ADDRESS REDACTED | | | ADA 0.159615161887718 | ADA 0.582189846384393<br>USDC 0.006 | | |
| 3.1.338797 | LISA MCLEAN | ADDRESS REDACTED | | | BTC 0.0579347557963898<br>CEL 67.0591583650105<br>MATIC 40.8886259228767<br>KLM 1285.97552790677<br>XRP 882.891057606738 | | | |
| 3.1.338798 | LISA MEEHAN | ADDRESS REDACTED | | | BTC 0.0114820897274168<br>CEL 8.22934781594756<br>USDC 89.2762621956398 | | | |
| 3.1.338799 | LISA MICHELLE MCNALLY | ADDRESS REDACTED | | | ETH 0.00165679762678R7 | | | |
| 3.1.338800 | LISA MICHELLE READ | ADDRESS REDACTED | | | BCH 0.537346837151835<br>BTC 0.100296213365318<br>ETH 0.24905742365719<br>XLM 59.8977585997616 | | | |
| 3.1.338801 | LISA MILLS | ADDRESS REDACTED | | | DOT 17.4346452828028 | | | |
| 3.1.338802 | LISA MIRIAM HESTER PILKANN | ADDRESS REDACTED | | | BTC 0.0000136964842435b8 | | | |
| 3.1.338803 | LISA MOFFETT | ADDRESS REDACTED | | | BTC 0.104125777007221 | BTC 0.00215633 | | |
| 3.1.338804 | LISA MONTALVO | ADDRESS REDACTED | | | ETH 0.0000754021503640B | | | |
| 3.1.338805 | LISA MORALES | ADDRESS REDACTED | | | AAVE 4.08750184229415<br>ADA 467.029109410077<br>BTC 0.893911148792577<br>DOT 71.2766845425797<br>LINK 138.3208165B513<br>MATIC 1912.04395816086<br>SOL 96.1363978433874 | | | |
| 3.1.338806 | LISA MOSER | ADDRESS REDACTED | | | BTC 0.000013173819137079<br>USDC 0.848368473070041 | | | |
| 3.1.338807 | LISA MOSKOVITZ | ADDRESS REDACTED | | | BTC 0.868081326468287<br>ETH 16.8609353673459 | | | |
| 3.1.338808 | LISA MULLINS | ADDRESS REDACTED | | | USDC 0.00899569286086149 | | | |
| 3.1.338809 | LISA MUNAKAMI | ADDRESS REDACTED | | | BTC 0.007008774319187 | | | |
| 3.1.338810 | LISA MURPHY | ADDRESS REDACTED | | | CEL 0.25812850939294 | | | |
| 3.1.338811 | LISA NAGLE | ADDRESS REDACTED | | | BTC 0.00091085447425295<br>DOT 17.0797955343113<br>MATIC 730.168481770987<br>SNX 17.8333220804704 | | | |
| 3.1.338812 | LISA NASSAR | ADDRESS REDACTED | | | ADA 496.23231<br>BTC 0.00119625810464865<br>CEL 5.14498567312638 | | | |
| 3.1.338813 | LISA NELSON | ADDRESS REDACTED | | | BTC 0.288298782776209<br>CEL 35.0837651322232 | | | |
| 3.1.338814 | LISA NELSON | ADDRESS REDACTED | | | ADA 0.105341661090876<br>BTC 0.000135758614781861<br>DASH 0.000421947643520364<br>ETH 0.00296688037700242<br>LINK 0.0104363670561S7<br>MATIC 0.914128166633421 | BTC 0.000000007850214156<br>DASH 0.98556117680184R4<br>LINK 24.3840208787339 | | |
| 3.1.338815 | LISA NELSON | ADDRESS REDACTED | | | BTC 0.0220507313819598<br>DOT 17.461073570268<br>ETH 0.236456485144313<br>KNC 4.32080562094279<br>UNI 2.640876484407283<br>USDC 11006.3528653648<br>ZEC 0.424116097918116 | | | |
| 3.1.338816 | LISA NG | ADDRESS REDACTED | | | BTC 0.858970318555157<br>CEL 3666.7466775728<br>ETH 23.5752984375028 | | | |
| 3.1.338817 | LISA NGUYEN | ADDRESS REDACTED | | | BTC 0.0198920053385094<br>ETH 0.000024485150712283 | | | |
| 3.1.338818 | LISA NGUYEN | ADDRESS REDACTED | | | BTC 0.152581876657904 | BTC 0.0081564096237972 | | |
| 3.1.338819 | LISA NGUYEN | ADDRESS REDACTED | | | ETH 0.141436235236051<br>SNX 3.46059364378591 | | | |
| 3.1.338820 | LISA NGUYEN | ADDRESS REDACTED | | | BTC 0.00477594103580014<br>COMP 1.420873977B442<br>MATIC 233.045835040559<br>XLM 188.343619407931<br>XTZ 23.8357586013635 | | | |
| 3.1.338821 | LISA NICHOLAS | ADDRESS REDACTED | | | AAVE 4.0782562670561<br>BTC 0.088668221781261.0<br>ETH 0.6841959488598b5<br>LINK 5.19479643025638<br>LTC 4.77838640942898<br>MATIC 26606.5641170712<br>SNX 33.9405512240b | | | |
| 3.1.338822 | LISA NICHOLE ROLLAND | ADDRESS REDACTED | | | LINK 8.88711156172182<br>BTC 0.174902450100384 | | | |
| 3.1.338823 | LISA NICOLE RASMUSSEN | ADDRESS REDACTED | | | ETH 0.00163380181635821<br>DOT 21.9453812L334 | | | |
| 3.1.338824 | LISA NOURBEHESHT | ADDRESS REDACTED | | | SNX 89.8616072223228<br>ADA 0.209804728963635<br>BNB 0.430246961125996-06 | | | |
| 3.1.338825 | LISA NUNN | ADDRESS REDACTED | | | BTC 0.000015134113006642<br>BTC 0.08096632<br>CEL 181.2257196140639<br>ETC 4.78662223<br>ETH 1.85244506<br>LINK 1.39073904 | | | |
| 3.1.338826 | LISA NUPOFF | ADDRESS REDACTED | | | BTC 0.084153657414265I<br>ETH 1.382701969412A<br>MCDAI 42.3802295162931 | | | |
| 3.1.338827 | LISA OBERDING | ADDRESS REDACTED | | | BTC 0.021962538364238B<br>ETH 0.691738868397403 | | | |
| 3.1.338828 | LISA O'CARROLL | ADDRESS REDACTED | | | BTC 0.057887183477085<br>MATIC 1494.74473324662<br>SOL 30.369272751085S | | | |
| 3.1.338829 | LISA OLIVERSON | ADDRESS REDACTED | | | BTC 0.52613967927B313 | | | |
| 3.1.338830 | LISA ORNELAS | ADDRESS REDACTED | | | BTC 4.05133618024396f-06<br>ETH 0.00009336866765901<br>LINK 0.00824562243904046 | | | |
| 3.1.338831 | LISA OROZCO | ADDRESS REDACTED | | | BTC 0.0061632815198849<br>ETH 0.0713828019805704 | | | |
| 3.1.338832 | LISA PASION | ADDRESS REDACTED | | | BTC 0.000829009528300063<br>USDC 11.8638122059 | | | |
| 3.1.338833 | LISA PAULINE BITTNER | ADDRESS REDACTED | | | ADA 10457.5078204189<br>AVAX 61.5609189460B64<br>BTC 0.00035802650996212<br>CEL 10752.7925329614<br>DASH 8.53675504879949E-05<br>DOT 0.236061986138872<br>ETC 0.00517217479384653<br>ETH 0.00308984230627954<br>LTC 0.00810010909352955<br>MATIC 60.6371991209416<br>OMG 0.506988402080947<br>PAX 5.04972349731702<br>SGB 5.776231449212291<br>UNI 77.9815717432169<br>USDC 53.55592820695B5<br>USDT ERC20 3.17368267357939<br>XLM 6.84059501156357<br>ZRX 1.99459304610L | BTC 0.0012836233141209?<br>DASH 0.29859350330B989<br>DOT 0.000000000051870012<br>ETH 0.0011976413476021A<br>LTC 0.0000000084950211B<br>USDC 0.00000001687384387A6<br>USDT ERC20 0.0000052653486364A<br>XRP 0.00000018868090849 | | |
| 3.1.338834 | LISA PELECCHIA | ADDRESS REDACTED | | | BTC 0.000000056508685075<br>USDT ERC20 0.5209220598009513 | | | |
| 3.1.338835 | LISA PENG BUAN LIANG | ADDRESS REDACTED | | | CEL 1.08768347736973 | | | |
| 3.1.338836 | LISA PENNAMPEDE | ADDRESS REDACTED | | | BCH 0.0916678<br>BSV 0.09166507<br>BTC 0.11737099210915<br>CEL 113.079311910076<br>ETH 6.88772668507583T<br>LTC 3.42183665 | | | |
| 3.1.338837 | LISA PEOPLES | ADDRESS REDACTED | | | BTC 0.00218849406159971 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338838 | LISA PETTIT | ADDRESS REDACTED | | | USDC 0.0050666880796683 | | | |
| 3.1.338839 | LISA PHAM | ADDRESS REDACTED | | | BAT 0.87158749450106<br>BTC 0.34624656423517<br>CEL 1.12941771561393<br>EOS 45.5779925566625<br>ETH 0.0094019808222938<br>LTC 0.0055778977181072<br>SGB 140.3318862757781<br>XLM 0.13182255963184<br>XRP 0.00002053451187937 | | | |
| 3.1.338840 | LISA PHAM | ADDRESS REDACTED | | | ADA 0.17374179009254J<br>BTC 0.00000001547864974 | | | |
| 3.1.338841 | LISA PHILLIPS | ADDRESS REDACTED | | | USDC 0.267327120675172<br>AAVE 0.0439785967768JJ<br>BTC 0.6421770017021J7<br>LTC 0.005036079939263JB | | | |
| 3.1.338842 | LISA PILAR MARTINSON | ADDRESS REDACTED | | | MCOXI 46.67680758810D4<br>AVAX 33.65541860J16601<br>BTC 0.04873988428935147<br>ETH 0.6085662852765JA<br>MATIC 1172.09439980522<br>SOL 17.352843754178D | | | |
| 3.1.338843 | LISA PIMENTEL | ADDRESS REDACTED | | | ADA 582.10924408730X<br>BTC 0.040414531403906<br>COMP 1.05961324031531<br>DOT 2.09042522303937 | | | |
| 3.1.338844 | LISA PINKERTON | ADDRESS REDACTED | | | ETH 0.022370836284173S | | | |
| 3.1.338845 | LISA PLAYFORD | ADDRESS REDACTED | | | 1INCH 53.3313825641715<br>ADA 285.19179131268A<br>BTC 0.00000890127163173T<br>CEL 65.24945889539J3<br>COMP 0.49651541699157N<br>LTC 0.00122376290452187<br>MATIC 306J.086305594027<br>SNX 113.004318085138<br>SUSHI 24.3415022471174<br>UNI 54.94297205037<br>USDC 812.8708282397S3<br>XLM 283.05603330639 | | | |
| 3.1.338846 | LISA POCH | ADDRESS REDACTED | | | BTC 0.06944842270749Z | | | |
| 3.1.338847 | LISA POPAZ | ADDRESS REDACTED | | | XRP 4.27932117633141 | | | |
| 3.1.338848 | LISA PRESTON | ADDRESS REDACTED | | | BTC 0.0070965953295697B | | | |
| 3.1.338849 | LISA PRICE | ADDRESS REDACTED | | | ETH 0.27276624432091B | | | |
| 3.1.338850 | LISA PUN | ADDRESS REDACTED | | | BTC 1.27146437777677B<br>ETH 0.00338679030458886 | | | |
| 3.1.338851 | LISA R BLACKHURST | ADDRESS REDACTED | | | BTC 0.02383700573658D2<br>USDC 26.0166610936295 | | | |
| 3.1.338852 | LISA RADO | ADDRESS REDACTED | | | BTC 0.00151922000277A<br>CEL 82.39921390593<br>ETH 7.15731720661JB | | | |
| 3.1.338853 | LISA RAMSEY | ADDRESS REDACTED | | | ETH 0.00373212266101123 | | | |
| 3.1.338854 | LISA RATHJEN | ADDRESS REDACTED | | | BTC 0.39598814998826 | | | |
| 3.1.338855 | LISA REDKINS | ADDRESS REDACTED | | | BTC 0.0013578546510415J7<br>USDC 8319.80474755355 | | | |
| 3.1.338856 | LISA REID | ADDRESS REDACTED | | | CEL 2.1385423802166B<br>CEL 652.0445739234A3<br>USDT ERC20 10273.641J7327 | | | |
| 3.1.338857 | LISA RENEE DERSEWEH | ADDRESS REDACTED | | | BTC 0.02095640262505Z7 | | | |
| 3.1.338858 | LISA RHODES | ADDRESS REDACTED | | | USDC 0.00040289530683145S | | | |
| 3.1.338859 | LISA RILEY | ADDRESS REDACTED | | | BTC 0.0889591295785231<br>CEL 94.5201263656611 | | | |
| 3.1.338860 | LISA RIPPLE | ADDRESS REDACTED | | | BAT 0.0091656535232644<br>BCH 0.01941886469J2196<br>BTC 0.000001603777985801<br>CEL 32.5115350901947<br>ETH 0.02366206384648J<br>LTC 0.00026707836678921B<br>SNX 0.01086001398317204 | | | |
| 3.1.338861 | LISA RIXON | ADDRESS REDACTED | | | BTC 0.00122426204981246<br>CEL 12.545097414486<br>USDC 508.9351006473S9 | | | |
| 3.1.338862 | LISA ROBBINS | ADDRESS REDACTED | | | BTC 0.01032494538490J48 | | | |
| 3.1.338863 | LISA ROBERTS | ADDRESS REDACTED | | | BTC 0.3834008027525J3<br>USDC 72824.258947604S | | | |
| 3.1.338864 | LISA ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000068579502J1 | BTC 0.0000000008799539986 | | |
| | | | | | ETH 0.0000005509923021B | | | |
| 3.1.338865 | LISA RODERICK | ADDRESS REDACTED | | | AAVE 0.0047873125388733T<br>BAT 0.04000245335172268<br>BCH 0.00193776542733071<br>BTC 0.3086251907779J1<br>CEL 22.8902600172J9<br>COMP 0.09171554646J3617<br>ETH 5.62065302872648<br>KNC 0.0050203564229284J<br>LINK 73.1715876299J2<br>LTC 0.0005017471056425JJ9<br>MANA 351.91938088284<br>MATIC 6134.5729937361<br>SNX 0.134963397867804<br>SOL 51.339113814766S<br>UNI 36.66023848J2269<br>XLM 201.75043984937S<br>ZRX 0.0697909163039749 | | | |
| 3.1.338866 | LISA RODGERS | ADDRESS REDACTED | | | BTC 0.000843863425196539<br>CEL 0.6733506007679S6<br>ETH 0.20806888245023J | | | |
| 3.1.338867 | LISA RODGERS | ADDRESS REDACTED | | | BTC 0.00000232771034361S<br>ETH 0.000000977630945324 | | | |
| 3.1.338868 | LISA ROMKEY | ADDRESS REDACTED | | | ADA 623.099705519569<br>BTC 0.0533530271116612<br>DASH 1.14343600027372<br>DOT 17.328709910490S<br>ETH 0.01424504350009<br>MATIC 161.82716272639J<br>SOL 2.2733800933706 | ADA 1<br>BTC 0.1312375 | | |
| 3.1.338869 | LISA ROSAS | ADDRESS REDACTED | | | BTC 0.004827854203966J2<br>ETH 1.77598481618521 | | | |
| 3.1.338870 | LISA ROSE SEERY | ADDRESS REDACTED | | | | BTC 0.00000017<br>ETH 0.0000057 | | |
| 3.1.338871 | LISA RUDOLPH | ADDRESS REDACTED | | | BTC 0.00112255876621955 | | | |
| 3.1.338872 | LISA RUSTIONI | ADDRESS REDACTED | | | BTC 0.00004050816241173A | | | |
| 3.1.338873 | LISA RYDBERG | ADDRESS REDACTED | | | CEL 3.0812476368514J1<br>ADA 0.0777715827942bJ<br>BTC 0.00081492707864710B<br>CEL 0.3003730866885S75 | | | |
| 3.1.338874 | LISA RYSER | ADDRESS REDACTED | | | ADA 43.03281202310J71<br>BTC 0.013698156482303J7<br>CEL 27.44027227601S5<br>ETH 0.18072137<br>USDC 19.924559<br>XRP 267.446203 | | | |
| 3.1.338875 | LISA SCHENK | ADDRESS REDACTED | | | BTC 0.001946194379469S5<br>DOT 4.9162107298794A | | | |
| 3.1.338876 | LISA SCHRAITLE | ADDRESS REDACTED | | | ADA 321.47482121256S<br>BTC 0.42925007898114S<br>CEL 12678.818753629<br>ETH 0.62483703<br>USDT ERC20 1850.4818245665<br>UST 100.61 | | | |
| 3.1.338877 | LISA SCHROEDER | ADDRESS REDACTED | | | ADA 515.758746092644<br>BTC 0.02308561483123S5<br>DOT 31.645048837591J<br>LINK 37.33166285J9567<br>MATIC 774.397962201391 | | | |
| 3.1.338878 | LISA SCHWENDENMAN | ADDRESS REDACTED | | | BTC 0.00022478584850B682<br>CEL 1.0695997331095S<br>DASH 0.00113009579318446<br>GUSD 0.14143981440D511<br>MATIC 0.2931491707596Z<br>MCDAI 0.03714166609829S15<br>USDC 52.290844575476b | | | |
| 3.1.338879 | LISA SEAVERT | ADDRESS REDACTED | | | BTC 0.03331215727080022 | | | |
| 3.1.338880 | LISA SEGOBIN | ADDRESS REDACTED | | | CEL 1.08208119182344 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338881 | LISA SHAW | ADDRESS REDACTED | | | AAVE 0.000127355435939298<br>BAT 0.382327551826311<br>BTC 0.0117229698843669<br>ETH 0.0436952074074135<br>LINK 0.0147171425772479<br>MATIC 1.135398465624777<br>SNX 7.098211584842416<br>USDC 4.2627327033004111<br>XLM 0.00984078845167c | | | |
| 3.1.338882 | LISA SIMS | ADDRESS REDACTED | | | BTC 0.308580954528588<br>CEL 1.132208680549111 | | | |
| 3.1.338883 | LISA SJÖSTRÖM | ADDRESS REDACTED | | | BTC 0.00171262202431923<br>CEL 0.445570428768547<br>USDC 5330.130564372568 | | | |
| 3.1.338884 | LISA SÖDERHÄLL | ADDRESS REDACTED | | | CEL 36.205596912958 | | | |
| 3.1.338885 | LISA SOININEN | ADDRESS REDACTED | | | ADA 1.18753427401564<br>BTC 0.889127915691138<br>CEL 4127.03147257258<br>DOT 0.0673483425670855<br>ETH 0.00606003500250384483<br>LINK 0.055361811085813 9<br>USDC 5234.35111960977 | | | |
| 3.1.338886 | LISA SOLEMA | ADDRESS REDACTED | | | ADA 332.233613826633<br>BTC 0.0249799605678161<br>ETH 1.09535367400019<br>USDC 271.643892500862 | | | |
| 3.1.338887 | LISA SOMERS | ADDRESS REDACTED | | | XRP 101.234078326 4 | | | |
| 3.1.338888 | LISA SØRENSEN | ADDRESS REDACTED | | | BTC 0.0105946981039279 | | | |
| 3.1.338889 | LISA SOUCY | ADDRESS REDACTED | | | BTC 2.04571190901167 | | | |
| 3.1.338890 | LISA SOUW | ADDRESS REDACTED | | | ADA 541.820329419688<br>AVAX 21.4427480558612<br>BTC 0.049053751869302 1<br>DOT 22.1959631171098<br>ETH 1.29833991578771<br>LTC 5.86965410986684<br>LUNC 0.01809851243873 | BTC 0.0009554216996055564 | | |
| 3.1.338891 | LISA SPENCER | ADDRESS REDACTED | | | BTC 0.367038327040641<br>USDC 4.02612120545635 | BTC 0.01454323 | | |
| 3.1.338892 | LISA STAFFORD | ADDRESS REDACTED | | | BTC 0.0010736113111668<br>DOT 23.0920601357809<br>ETH 5.06428341081812<br>MATIC 1348.64121488051<br>SOL 36.1882029297769<br>USDC 1.22028696494782 | SOL 11.19988<br>USDC SOL 4310847280335 | | |
| 3.1.338893 | LISA STAR | ADDRESS REDACTED | | | BTC 0.000892332503932882<br>ETH 0.247650382956217<br>LUNC 659.096862182543<br>MATIC 580.164827471068 | | | |
| 3.1.338894 | LISA STRAUB | ADDRESS REDACTED | | | BTC 0.00588009206313976<br>CEL 28.2972545557914 | | | |
| 3.1.338895 | LISA STRIO | ADDRESS REDACTED | | | ETH 0.00024078798740068<br>BTC 0.0012313147979 4124<br>CEL 21.2020246537002<br>XRP 4072.831649 | | | |
| 3.1.338896 | LISA STROUTH | ADDRESS REDACTED | | | BTC 0.00232147415994269<br>USDC 841.207158459693 | | | |
| 3.1.338897 | LISA STURM | ADDRESS REDACTED | | | ADA 553.327792067321<br>BTC 0.102142347492971<br>DOT 12.6010215140344<br>ETH 0.327068495273386<br>USDC 4090.908908029 | | | |
| 3.1.338898 | LISA SUCHAR | ADDRESS REDACTED | | | BTC 0.0101656749094959<br>LINK 7.48275507666111 | | | |
| 3.1.338899 | LISA SUZZANNE OLSZEWSKI | ADDRESS REDACTED | | | ADA 531.260637827249<br>BTC 0.0192404897466944<br>ETH 1.01446121496836<br>XLM 3343.26675451844 | | | |
| 3.1.338900 | LISA SVEC | ADDRESS REDACTED | | | BCH 0.00012880666214648 | | | |
| 3.1.338901 | LISA SZCZYGIEL | ADDRESS REDACTED | | | BTC 0.0095730851182558 2<br>ETH 0.029096801936355 6<br>USDC 22.1854061406739 | BTC 0.00107995 | | |
| 3.1.338902 | LISA SZEMIS | ADDRESS REDACTED | | | CEL 0.0323727677724455 | | | |
| 3.1.338903 | LISA TAGHON | ADDRESS REDACTED | | | USDT ERC20 2894.75190192272 | | | |
| 3.1.338904 | LISA TAM | ADDRESS REDACTED | | | BTC 0.00747755888857433 | | | |
| 3.1.338905 | LISA TARDIFF | ADDRESS REDACTED | | | ADA 660.194788370258<br>BTC 0.00128863390269959<br>DOT 15.5152362504741<br>LINK 14.1138509374739<br>MATIC 642.663673565482 | | | |
| 3.1.338906 | LISA TATE | ADDRESS REDACTED | | | BTC 0.00050911857396944 2<br>CEL 483.395308009071<br>ETH 8.09045447581904<br>MATIC 48.348115<br>USDT ERC20 1 | | | |
| 3.1.338907 | LISA THATCHER | ADDRESS REDACTED | | | BTC 0.00205241844777553<br>CEL 867.708701210794<br>DOT 500<br>ETH 0.2<br>MATIC 8540.47437197 | | | |
| 3.1.338908 | LISA THOM | ADDRESS REDACTED | | | BTC 0.00005030822530091 8<br>BUSD 27423.5523688581<br>USDC 52.374984349989 8 | | | |
| 3.1.338909 | LISA THOMAS | ADDRESS REDACTED | | | BAT 51.4993398868496<br>BTC 0.000014807176139 85<br>CEL 877.957262825625<br>COMP 1.07690608194133<br>EOS 27.7590735263025<br>ETH 2.44594348910158<br>KNC 15.4813363443308<br>LINK 52.3768734625112<br>LTC 5.70622143639794<br>MATIC 2.96000907569919<br>OMG 5.19756452820816<br>SGB 102.726443876473<br>SNX 30.276370250939<br>USDC 3.46594799246034<br>XLM 3006.92285557342<br>XRP 0.0016570878462005<br>ZEC 0.276148966668777 | | | |
| 3.1.338910 | LISA THOMPSON | ADDRESS REDACTED | | | ETH 0.0802789176675347 | | | |
| 3.1.338911 | LISA TIPPETT | ADDRESS REDACTED | | | BTC 0.0842294482606352<br>CEL 97.0792256885274<br>ETH 3.86450303053983 | | | |
| 3.1.338912 | LISA TOELLNER | ADDRESS REDACTED | | | BTC 0.00246465724648549<br>ETH 0.00430030644423377<br>USDC 328.510405137 22 | | | |
| 3.1.338913 | LISA TOMA UECHI | ADDRESS REDACTED | | | BTC 0.000014903760476108 | BTC 0.00000000215616951 5 | | |
| 3.1.338914 | LISA TRAN | ADDRESS REDACTED | | | ADA 1.35568235375119<br>BTC 0.00000630210845135 1<br>ETH 0.0154134750960888<br>SOL 0.0262422335379229 | ADA 0.0157802987197717<br>BTC 0.00000089811042362 9<br>ETH 0.00000518010854980<br>SOL 0.00030704460399885 3 | | |
| 3.1.338915 | LISA TRAN | ADDRESS REDACTED | | | ADA 451.27963731324<br>BTC 0.174739754417409<br>ETH 0.94288339004207<br>LTC 6.32653797507905<br>MATIC 294.366767552759 | | | |
| 3.1.338916 | LISA TRAN | ADDRESS REDACTED | | | BTC 0.08353859757365 8<br>XRP 2041.456 | | | |
| 3.1.338917 | LISA TRIONFO | ADDRESS REDACTED | | | AAVE 0.0116270677747015<br>ADA 5.64314215035479<br>AVAX 0.0627107172785 75<br>BTC 0.00084412562235404 6<br>DOT 1.06062466133183<br>ETH 0.013107842705152 9<br>LINK 0.165933480094192<br>MANA 0.000134231120469565<br>MATIC 13.432872020001<br>UNI 0.000061484112252621<br>USDC 0.0301875680745257 | ADA 0.00000011990041341 9<br>AVAX 50.3818316282592<br>BTC 0.0000000440038150 4<br>DOT 0.00000000071862909<br>USDC 0.0000007611060356 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338918 | LISA TRUCILLO | ADDRESS REDACTED | | | AAVE 1.0519786471279<br>BAT 659.351617176966<br>BTC 0.5791624081624<br>COMP 3.16120888286949<br>ETH 6.52875553587449<br>KNC 603.79732357310B<br>LINK 19.731113517356Z<br>LTC 10.90294843637B<br>MANA 195.72556422882<br>MATIC 5111.45126302999<br>SNX 29.21863980980664 | | | |
| 3.1.338919 | LISA TSCHERRY | ADDRESS REDACTED | | | BAT 1539.19062807609<br>BTC 0.639234639803993<br>CEL 16.0857B27944976<br>ETH 3.60676279410599<br>PAX 230.51481309955<br>SNX 39.40785420604851<br>USDT ERC20 0.0000023085212789<br>XLM 0.38775392533297B | | | |
| 3.1.338920 | LISA TSHUMA | ADDRESS REDACTED | | | BTC 0.0141335480683236 | | | |
| 3.1.338921 | LISA TULIP | ADDRESS REDACTED | | | ETH 0.11491585035293S<br>CEL 19.33347465139B | | | |
| 3.1.338922 | LISA TURNER | ADDRESS REDACTED | | | DOT 22.2503762<br>LTC 1.00017642488009 | | | |
| 3.1.338923 | LISA TWEEDY | ADDRESS REDACTED | | | ADA 21.83269416353B5<br>BTC 0.00570099824727484 | | | |
| 3.1.338924 | LISA VAAI | ADDRESS REDACTED | | | ETH 0.06956768135303S4<br>BTC 5.84212198446699E-06 | | | |
| 3.1.338925 | LISA VACCARELLO | ADDRESS REDACTED | | | CEL 8.1220420058332B<br>DOT 11.514913<br>LINK 4.6908703865391<br>BTC 0.00001606088912447Z | | | |
| 3.1.338926 | LISA VAN DEN TOP | ADDRESS REDACTED | | | CEL 1.139426763530S1<br>SGB 1379.00159596547<br>XRP 9020.5862372451B | | | |
| 3.1.338926 | LISA VAN DEN TOP | ADDRESS REDACTED | | | ETH 0.0014655689487640S1 | | | |
| 3.1.338927 | LISA VAN DER EEMS | ADDRESS REDACTED | | | BTC 0.0000004038766917J<br>CEL 4.3812212698854J | | | |
| 3.1.338928 | LISA VASTOLA | ADDRESS REDACTED | | | MATIC 1.9604371344196J9<br>BTC 0.03907454574150T5 | | | |
| 3.1.338929 | LISA VICKERS | ADDRESS REDACTED | | | ETH 0.740827511905304<br>USDC 31097.1125099614<br>AVAX 37.2602159165305 | | | |
| | | | | | BTC 0.680028400888068<br>ETH 2.4475645065150T | | | |
| | | | | | MCOAI 74.442278217082T | | | |
| | | | | | USDC 45932.4523740271<br>XRP 2748.9 | | | |
| 3.1.338930 | LISA VISSER | ADDRESS REDACTED | | | BTC 0.028297067327219T | | | |
| 3.1.338931 | LISA WALCOTT | ADDRESS REDACTED | | | BTC 0.0000010963672370G<br>CEL 0.0263797757795575 | | | |
| 3.1.338932 | LISA WALLIS | ADDRESS REDACTED | | | BTC 0.10288973212866J<br>CEL 8438.52221580077<br>ETH 0.0291878314265402<br>LTC 0.0338184624880N6<br>MATIC 3.4235148440063J4 | ETH 0.0000008270745925S1 | | |
| 3.1.338933 | LISA WALLS | ADDRESS REDACTED | | | BTC 0.0059360225747108B<br>CEL 210.07329127637Z | | | |
| 3.1.338934 | LISA WATKINS | ADDRESS REDACTED | | | ETH 0.2038391925105S1<br>BTC 0.001270740842520J92 | | | |
| 3.1.338935 | LISA WATSON | ADDRESS REDACTED | | | USDC 10228.516821444S<br>ETH 3.22802466956454 | | | |
| 3.1.338936 | LISA WEERS | ADDRESS REDACTED | | | DOT 2.0761600680092G | | | |
| 3.1.338937 | LISA WIEDEL | ADDRESS REDACTED | | | BTC 0.06588604226441J6<br>CEL 125.18860462753J<br>ETH 0.000000444211416139<br>MCDAI 0.0254397351882304<br>USDC 0.0385842260058T9 | ETH 0.00042706397549793J4<br>MCDAI 31.68750382288152<br>USDC 520.603940684484 | | |
| 3.1.338938 | LISA WILKINSON | ADDRESS REDACTED | | | BTC 0.0244155620474563<br>CEL 3.42887786887713<br>MATIC 1.25921135502791<br>USDC 6.94027618163633 | | | |
| 3.1.338939 | LISA WILL | ADDRESS REDACTED | | | BTC 0.00385<br>CEL 118.46653273274<br>MCDAI 30 | | | |
| 3.1.338940 | LISA WILL | ADDRESS REDACTED | | | BTC 0.00079090644444444 | | | |
| 3.1.338941 | LISA WILLIAMS | ADDRESS REDACTED | | | AAVE 0.41115286071784<br>ADA 6.80015262529216<br>BTC 0.000908758006915528<br>CEL 65.79332132066654<br>COMP 0.00015797628909115J<br>EOS 13.01301173509S9<br>ETH 0.56199921438377S<br>LTC 0.0008378422443150S43<br>LUNC 0.0003053303352514443<br>MATIC 88.46660054415B7<br>SNX 11.646252321056S<br>USDC 1.01203476192699<br>USDT ERC20 0.93967212055670S<br>XLM 0.00295133468207B264 | | | |
| 3.1.338942 | LISA WILLIAMS | ADDRESS REDACTED | | | ADA 289.156310804783<br>AVAX 3.14792614634394<br>BTC 0.0618368510413274<br>ETH 0.26351040883771T<br>LUNC 2.0293805641963B | | | |
| 3.1.338943 | LISA WILLIAMS | ADDRESS REDACTED | | | ADA 417.653952420919<br>BTC 0.11028770197487B<br>DOT 11.32340041505S6<br>ETH 0.00000195448113739T<br>SNX 18671.6882034185 | | | |
| 3.1.338944 | LISA WINBOURN | ADDRESS REDACTED | | | BTC 0.022285891231392G | | | |
| 3.1.338945 | LISA WOLD | ADDRESS REDACTED | | | BTC 0.09191921849155N49 | | | |
| 3.1.338946 | LISA WOMBLE | ADDRESS REDACTED | | | CEL 0.1970302082030B1 | | | |
| 3.1.338947 | LISA WONG | ADDRESS REDACTED | | | BTC 1.14738863013444S<br>CEL 18.779987304701T<br>DOT 8.56679426691609<br>ETH 8.94240729952474<br>MATIC 2.2293157351056G<br>SOL 0.0263730531118331 | | | |
| 3.1.338948 | LISA WRIGHT | ADDRESS REDACTED | | | AAVE 0.972642694255711<br>ADA 139.96683227886G<br>BTC 0.211807193677894<br>COMP 2.60843958604535<br>EOS 3.9606404550262J<br>ETH 4.15760940480494<br>LINK 128.870987272962<br>MANA 510.716658332219<br>MATIC 333.026359473739<br>USDC 230.37269719914<br>XLM 123.49461328T710<br>XRP 306.51187966376A | | | |
| 3.1.338949 | LISA WRIGHT | ADDRESS REDACTED | | | BTC 0.01981490450905I99<br>ETH 0.19927373126391G | | | |
| 3.1.338950 | LISA WU | ADDRESS REDACTED | | | ADA 660.63565360B365<br>BTC 0.0000010299993201885<br>CEL 11.72367885365S9 | | | |
| 3.1.338951 | LISA WU | ADDRESS REDACTED | | | BTC 0.74527774205S0228<br>CEL 3.467753863927Z3<br>ETH 4.94886351596677<br>XLM 5536.07656520643 | | | |
| 3.1.338952 | LISA YACIUK | ADDRESS REDACTED | | | CEL 0.04027267118122Z9 | | | |
| 3.1.338953 | LISA YE | ADDRESS REDACTED | | | BTC 0.000383028242493653<br>ETH 0.9801795089023S<br>USDC 21541.6512591286 | | | |
| 3.1.338954 | LISA YOUNG | ADDRESS REDACTED | | | ETH 6.64994941899215 | | | |
| 3.1.338955 | LISA YU | ADDRESS REDACTED | | | AAVE 0.0002612815590212169<br>ADA 0.2617623837500041<br>BTC 0.0000436219014407529<br>ETH 0.0001711321986005993<br>LINK 0.000307307683819521<br>USDC 0.0812152929325093 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.338956 | LISA ZAHRAY | ADDRESS REDACTED | | | ADA 425.4581061103376 AVAX 7.1081764940206 3 BTC 0.0012711098030975 1 DOT 23.1770180947616 ETH 0.4873770123792119 SOL 6.2734142180102 7 USDC 1552.6422164542 | | | |
| 3.1.338957 | LISA ZHOU | ADDRESS REDACTED | | | BTC 0.0003534796746915 99 | | | |
| 3.1.338958 | LISACCOSCHI ANDREI | ADDRESS REDACTED | | | ADA 0.0001217690496948 63 BTC 0.0000029189301741 38 CEL 0.2751752751204 94 DOT 27.265170774549 USDC 0.4785694674894 09 | | | |
| 3.1.338959 | LISA-MAREE STACEY | ADDRESS REDACTED | | | BTC 0.0010634031393313 2 CEL 12.89740568153 71 DOT 3.0410625892125 1 MATIC 315.1954387287 31 USDT ERC20 369.139158 XLM 553.372653 1 | | | |
| 3.1.338960 | LISA-MARIA NACHBAUR | ADDRESS REDACTED | | | BTC 0.0012850902830663 3 CEL 18.9159573831506 USDT ERC20 355. | | | |
| 3.1.338961 | LISA-MARIE CAPES | ADDRESS REDACTED | | | ADA 217.6222382359 88 BTC 0.0185899837 6435 CEL 193.83637595106 ETH 1.61410612 LINK 5.78 LTC 0.598 | | | |
| 3.1.338962 | LISA-MARIE RIHA | ADDRESS REDACTED | | | BTC 0.0099405164719295 6 CEL 0.0588214832976739 ETH 0.1710632247389 98 SGB 13.9004670980708 | | | |
| 3.1.338963 | LISA-MARIE RODRIGUES | ADDRESS REDACTED | | | BTC 0.0410977032757598 | | | |
| 3.1.338964 | LISA-MARIE SCHWARZ | ADDRESS REDACTED | | | BTC 0.0008519500405910 02 | | | |
| 3.1.338965 | LISAN HOGENDOORN | ADDRESS REDACTED | | | BTC 0.0000000006995057533 | | | |
| 3.1.338966 | LISANA DE LA TORRE | ADDRESS REDACTED | | | CEL 0.0026430801411201 | | | |
| 3.1.338967 | LISANDRA ORTEGA ARTEAGA | ADDRESS REDACTED | | | ADA 0.2433577603379 28 BTC 0.0002125448878597 ETH 2.1589393884317 8 | | | |
| 3.1.338968 | LISANDRO BAUM | ADDRESS REDACTED | | | ADA 254.5829188884911 | | | |
| 3.1.338969 | LISANDRO BENETTI | ADDRESS REDACTED | | | USDC 0.3719204572950 01 | | | |
| 3.1.338970 | LISANDRO BOTINA ESPINOSA | ADDRESS REDACTED | | | BTC 0.0000984831063475 | | | |
| 3.1.338971 | LISANDRO COLOMBETTI | ADDRESS REDACTED | | | BTC 0.0000210172384956 | | | |
| 3.1.338972 | LISANDRO COSTA | ADDRESS REDACTED | | | BTC 0.0005231491937105 93 MCDAI 0.3812612906938053 SNX 0.0404115079902676 | | | |
| 3.1.338973 | LISANDRO D TSAI | ADDRESS REDACTED | | | | BTC 0.701689702950221 | | |
| 3.1.338974 | LISANDRO FABIAN TOLEDO MILLAN | ADDRESS REDACTED | | | BTC 0.0000018947484395 4 CEL 0.0034790033298544 USDC 0.1153712169865 38 | | | |
| 3.1.338975 | LISANDRO GAETMANK | ADDRESS REDACTED | | | BTC 0.0007591305958343 USDC 0.2431747815320 1 | | | |
| 3.1.338976 | LISANDRO HERRERA | ADDRESS REDACTED | | | BTC 0.0000000039412204722 CEL 0.0923430313758848 USDC 0.0000004201340810 8 | | | |
| 3.1.338977 | LISANDRO INFANTE | ADDRESS REDACTED | | | BCH 0.0000000477096006 7 DASH 0.0000007914685187 8 MCDAI 0.0417823443225577 ZEC 0.0000370901226994 85 | | | |
| 3.1.338978 | LISANDRO JOSE IBANEZ GAMBARTE | ADDRESS REDACTED | | | BTC 0.0011297997521746 8 CEL 0.1754569013735 9 USDT ERC20 0.0000007404974396 18 | | | |
| 3.1.338979 | LISANDRO MASELLI | ADDRESS REDACTED | | | BTC 0.0017308282240961 1 PAX 0.3625273734012 68 USDT ERC20 0.186499188065838 | | | |
| 3.1.338980 | LISANDRO MAXIMILIANO | ADDRESS REDACTED | | | BTC 0.0000021022631906 88 CEL 0.0318200722394979 USDC 0.0000002829126135 92 | | | |
| 3.1.338981 | LISANDRO MAZZUCCHI | ADDRESS REDACTED | | | BTC 0.0000000036384474 9 CEL 0.7725925935074 82 | | | |
| 3.1.338982 | LISANDRO MEDRANO | ADDRESS REDACTED | | | BTC 0.0011617440874791 9 CEL 19.732024211596 3 MCDAI 403.39033 | | | |
| 3.1.338983 | LISANDRO MÉNDEZ MARCO | ADDRESS REDACTED | | | BTC 0.0000072115023187 29 | | | |
| 3.1.338984 | LISANDRO ORTIZ | ADDRESS REDACTED | | | BTC 0.0000007600127225 72 USDT ERC20 0.755512776974793 | | | |
| 3.1.338985 | LISANDRO OSTORERO | ADDRESS REDACTED | | | BTC 0.0000000071409548 89 CEL 0.37710471168680 4 USDC 0.6028370882334 51 | | | |
| 3.1.338986 | LISANDRO PLAZAOLA | ADDRESS REDACTED | | | CEL 0.0171897103993809 USDC 3331.153456499 45 | | | |
| 3.1.338987 | LISANDRO PRATS | ADDRESS REDACTED | | | CEL 7.478117716627 626 USDC 202 | | | |
| 3.1.338988 | LISANDRO RINCON BALLEN | ADDRESS REDACTED | | | BTC 0.0000000000525869381 CEL 0.506491310500276 | | | |
| 3.1.338989 | LISANDRO RIVERA | ADDRESS REDACTED | | | ETH 0.100517586381017 | | | |
| 3.1.338990 | LISANDRO VERINO | ADDRESS REDACTED | | | BTC 0.0000714369289006 36 CEL 0.5613392539506 48 USDT ERC20 0.2246242146700 67 | | | |
| 3.1.338991 | LISANNA SEMILARSKI | ADDRESS REDACTED | | | BTC 0.0010983097955 1355 CEL 10.8930047211462 XRP 0.0000006445056214 69 | | | |
| 3.1.338992 | LISANNE OOSTDAM | ADDRESS REDACTED | | | ADA 313.5467641558 96 BTC 0.0049017601041297 CEL 3.81205185672127 USDC 289.5567429065 98 | | | |
| 3.1.338993 | LISANNE VERHOEFF | ADDRESS REDACTED | | | BTC 0.0000572447548839 95 CEL 1.4713401686979 8 | | | |
| 3.1.338994 | LISANNE YARIM | ADDRESS REDACTED | | | ADA 0.0973458911350 417 BTC 0.0031231592814126 1 CEL 0.5235778429820 51 LUNC 5.3887592520 0611 | | | |
| 3.1.338995 | LISANNY GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0065594 7 | | | |
| 3.1.338996 | LISBET CANALES | ADDRESS REDACTED | | | CEL 5.4627550017359 BNB 1.735642780944 27 | | | |
| 3.1.338997 | LISBET FLYVBJERG | ADDRESS REDACTED | | | BTC 0.0006854654725 5023 CEL 0.0010471494665 7739 | | | |
| 3.1.338998 | LISBETH AAGAARD | ADDRESS REDACTED | | | CEL 552.502607056998 ADA 1.4237702891554 3 BAT 32.552370407 8847 BTC 0.0170827564128 1 CEL 0.0978250676378668 DOT 19.6281758409 475 ETH 0.2233688105013 55 | | | |
| 3.1.338999 | LISBETH AASMUNDSEN | ADDRESS REDACTED | | | ADA 10 BTC 0.0060054064308162 CEL 10.557566945271 5 DOT 4.091928766 2 ETH 0.05959412 LUNC 1 MATIC 41.70241928 | | | |
| 3.1.339000 | LISBETH JILLIAN GUERRERO UZCATEGUI | ADDRESS REDACTED | | | BTC 0.0521813640570839 ETH 0.1335841745206 89 | | | |
| 3.1.339001 | LISBETH LAWSON | ADDRESS REDACTED | | | BTC 0.0008638843748251 32 ETH 28.864863003408 3 | | | |
| 3.1.339002 | LISBETH MATHEWS | ADDRESS REDACTED | | | BTC 0.0633644967814088 ETH 2.098105174743 05 | | | |
| 3.1.339003 | LISBETH MENA | ADDRESS REDACTED | | | BTC 0.0014495504806336 4 MATIC 16975.6675965 158 SNX 321.413635687905 USDC 11652.2581242882 | | | |
| 3.1.339004 | LISBETH MORA | ADDRESS REDACTED | | | USDC 127.500640642488 | | | |
| 3.1.339005 | LISBETH YRRIBARREN | ADDRESS REDACTED | | | BTC 0.0001637148067927 64 ETH 0.002491375748772 82 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.339006 | LISBETT NAVARRETE | ADDRESS REDACTED | | | ADA 0.0552850090947353<br>BTC 0.0001553895047453888<br>COMP 1.00179338541689<br>ETH 0.00057466656370B468<br>LINK 0.000328822022098<br>LTC 0.00054823707376795<br>MATIC 0.23398641980086<br>SNX 506.572007636084<br>USDC 0.0439541872297599<br>XLM 0.267582654038656 | BTC 0.000000033293326859<br>USDC 0.000000006458237192 | | |
| 1.1.339007 | LISE BARATON | ADDRESS REDACTED | | | BTC 0.00467<br>CEL 4.35701982656663 | | | |
| 1.1.339008 | LISE BRØNDERSLEV | ADDRESS REDACTED | | | BTC 0.046015110345572<br>CEL 3012.0175241192 | | | |
| 1.1.339009 | LISE DAVIES | ADDRESS REDACTED | | | BTC 0.0190326779039146<br>CEL 0.0530596220229569<br>ETH 0.0700270855851873<br>SGB 7.72141348621266<br>SOL 5.86728305773711<br>XRP 52.1126441365333 | | | |
| 1.1.339010 | LISE DURAND | ADDRESS REDACTED | | | BTC 0.00000695815256708б | | | |
| 1.1.339011 | LISE ESTELLE BRAULT | ADDRESS REDACTED | | | CEL 0.0170107446711098 | | | |
| 1.1.339012 | LISE FRINZI | ADDRESS REDACTED | | | ETH 0.0409998854988317 | | | |
| 1.1.339013 | LISE GEOFFROY | ADDRESS REDACTED | | | BTC 0.0000019878023476<br>USDC 3.68309376779743<br>USDT ERC20 0.0024658356307598 | | | |
| 1.1.339014 | LISE GIBEAU | ADDRESS REDACTED | | | BTC 0.00011785975951597<br>CEL 1.63456248243444 | | | |
| 1.1.339015 | LISE KARNA | ADDRESS REDACTED | | | BTC 8.3971788133385<br>CEL 310.192202624721 | | | |
| 1.1.339016 | LISE KEARNEY | ADDRESS REDACTED | | | ETH 5.02702228512243<br>SOL 0.249517916087327 | | | |
| | | | | | BTC 0.000517575814325990B<br>BTC 0.368533015795142<br>ETH 6.46497064015502<br>LINK 214.7852432818б<br>XLM 2872.48707924044 | | | |
| 1.1.339017 | LISE KOOTE | ADDRESS REDACTED | | | BTC 0.0549525227270541<br>ETH 2.9335593041654442<br>LINK 0.122946246454321<br>MATIC 803.544055966001<br>SNX 41.4497885392665 | | | |
| 1.1.339018 | LISE LESPERANCE | ADDRESS REDACTED | | | BTC 0.06614727274471344<br>DOT 0.0647039667931467<br>ETH 0.026886404613408 | | | |
| 1.1.339019 | LISE LOTTE LARSEN VEMMELUND | ADDRESS REDACTED | | | BTC 0.0531604101475572 | | | |
| 1.1.339020 | LISE VALLE | ADDRESS REDACTED | | | CEL 11.7725949511603<br>BTC 0.0070062326923076Э | | | |
| 1.1.339021 | LISE VIXEN | ADDRESS REDACTED | | | CEL 8.01518474888312<br>BTC 0.0773009682055862<br>CEL 263.354423604648 | | | |
| 1.1.339022 | LISE-ANNE GONTHIER | ADDRESS REDACTED | | | ETH 1.6455702B<br>BTC 0.000000000585197032б | | | |
| 1.1.339023 | LISEBETH SKUTLE | ADDRESS REDACTED | | | CEL 0.302718425918308 | | | |
| 1.1.339024 | LISEL COLEMAN | ADDRESS REDACTED | | | BTC 0.0272041096502<br>BTC 0.008740440162541<br>ETH 1.01984918087176 | BTC 0.10044465 | | |
| 1.1.339025 | LISELOTTE FABBI | ADDRESS REDACTED | | | USDC 26911.0181985585<br>BTC 0.207417750899991<br>CEL 1147.41108514.24<br>ETH 3.90001059<br>MATIC 714.535564<br>USDC 18000.361781 | | | |
| 1.1.339026 | LISELOTTE HANSEN | ADDRESS REDACTED | | | BAT 300<br>BCH 1<br>BTC 0.010866344675229<br>CEL 565.039213605854<br>DOGE 15000<br>ETH 0.312974<br>LTC 5<br>MANA 1000<br>SGB 151.1<br>XRP 1000 | | | |
| 1.1.339027 | LISELOTTE HELT | ADDRESS REDACTED | | | BTC 0.000000000048242883.2<br>CEL 0.0216385451749128 | | | |
| 1.1.339028 | LISELOTTE LANGER | ADDRESS REDACTED | | | ADA 0.0175193798944961<br>BTC 0.000856912714870863<br>CEL 13.2838346617034<br>ETH 0.091961<br>LUNC 10.98 | | | |
| 1.1.339029 | LISELOTTE THEODORA GERTRUDA HESP | ADDRESS REDACTED | | | BTC 0.106516937748405 | | | |
| 1.1.339030 | LISELOTTE VAN DAELE | ADDRESS REDACTED | | | BUSD 8469.758383695<br>CEL 39.484942651575<br>DASH 0.124786645102806<br>DOT 96.278425320958б<br>EOS 52.50345027142.44<br>ETH 0.045431513999094<br>LTC 0.200714486562926<br>LUNC 2.83883022154607<br>MATIC 2381.21266910865 | | | |
| 1.1.339031 | LISEN KUO | ADDRESS REDACTED | | | ADA 0.00172597971308276<br>BTC 0.000000287364599376<br>ETH 0.0000009866645451953<br>USDT ERC20 0.0257128418143249 | | | |
| 1.1.339032 | LISET ELENEI ALMADA | ADDRESS REDACTED | | | BTC 0.0000111603644516634 | | | |
| 1.1.339033 | LISET GARCIA SELLES | ADDRESS REDACTED | | | CEL 0.316698891085414 | | | |
| 1.1.339034 | LISETH DAYANA VIDAL GARCIA | ADDRESS REDACTED | | | CEL 0.0443389727.23708<br>ETH 0.00147591455045118 | | | |
| 1.1.339035 | LISETH GIRALDO IMBACHI | ADDRESS REDACTED | | | BTC 0.0000002346304215515<br>USDT ERC20 0.763083067908879 | | | |
| 1.1.339036 | LISETH LLUMIQUINGA VARGAS | ADDRESS REDACTED | | | BTC 0.112533984006033<br>CEL 193.18915260831<br>ETH 1.27117828 | | | |
| 1.1.339037 | LISETHE COVA | ADDRESS REDACTED | | | BTC 0.0000000019394361.03<br>CEL 1.94274019488595 | | | |
| 1.1.339038 | LISETTE BERKEVELD | ADDRESS REDACTED | | | USDT ERC20 0.0277.5506405682911<br>CEL 0.023462298357524<br>USDC 5452.55666153159 | | | |
| 1.1.339039 | LISETTE BERM | ADDRESS REDACTED | | | BTC 0.0566203213592959 | | | |
| 1.1.339040 | LISETTE BRAVO | ADDRESS REDACTED | | | BTC 0.000566835294497027 | | | |
| 1.1.339041 | LISETTE GIESEN | ADDRESS REDACTED | | | BTC 0.00119029717408098<br>CEL 1.1206660620.2825 | | | |
| 1.1.339042 | LISETTE KEIJZERS | ADDRESS REDACTED | | | USDC 754.355927413087<br>BTC 0.0167204276794588<br>CEL 1537.9330580819<br>ETH 1.4469349109629 | | | |
| 1.1.339043 | LISETTE MARIA AKERS | ADDRESS REDACTED | | | 1INCH 0.179529286026287<br>AAVE 2.9198246649463.4<br>ADA 9315.697637946э<br>AVAX 76.49046010024.43<br>BAT 0.0545567225157413<br>BTC 3.0815533451515.5<br>CEL 140.037598639606<br>COMP 0.000775532350353945<br>DASH 0.00357948777143.13<br>DOT 141.499783561535<br>EOS 0.090527907005586.5<br>ETH 99.3882536612616<br>KNC 0.046246759838364.5<br>LINK 0.00509757784577581<br>LTC 0.00247953674567883<br>MANA 1591.20268702104<br>MATIC 2698.235056629.5<br>OMG 0.00638493746633609<br>SNX 0.381179243175235<br>TUSD 9.90683408092599<br>UMA 0.002160287863946.03<br>UNI 36.587073978286B<br>USDC 123.202164636736<br>XLM 3432.4626090168.2 | | | |
| 1.1.339044 | LISETTE MBAYE | ADDRESS REDACTED | | | CEL 157.971762014512<br>ETH 0.0004372974368102.5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339045 | LISETTE PAZ | ADDRESS REDACTED | | | ADA 2197.018115358627<br>BTC 0.050310589933433416<br>DOT 215.197445982185<br>ETH 2.40705401956455<br>MATIC 2340.52527941027 | | | |
| 3.1.339046 | LISETTE SILVIA | ADDRESS REDACTED | | | BTC 0.0015213656752044<br>CEL 2.47195583585507<br>COMP 0.01777565<br>ETH 0.0114369<br>MATIC 5.48136965<br>XLM 40.7302967 | | | |
| 3.1.339047 | LISETTE VELDWIJK | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.57624075970332<br>MATIC 300<br>MCDAI 30 | | | |
| 3.1.339048 | LISETTE YVONNE PEREZ DIAZ | ADDRESS REDACTED | | | ETH 0.0016023654801250B<br>MATIC 251.46853545192/4<br>SOL 3.373223251529B6 | BTC 0.0019947145656457 | | |
| 3.1.339049 | LISHA GOGOLIN | ADDRESS REDACTED | | | ADA 300.943619818788<br>BTC 0.166855336001546<br>DOT 5.29279151524672<br>ETH 1.89200733050253<br>LINK 66.7014700014215<br>MATIC 119.53305414047A<br>USDT ERC20 15.757212528B122<br>XTZ 36.8601166950507 | BTC 0.07117669<br>ETH 0.06183756 | | |
| 3.1.339050 | LISHA SHI | ADDRESS REDACTED | | | BTC 0.0001852511657941663 | BTC 0.10388658653314B5 | | |
| 3.1.339051 | LISHAN ONG | ADDRESS REDACTED | | | BTC 0.00095707764050280B | | | |
| 3.1.339052 | LISHAWN MCINTOSH | ADDRESS REDACTED | | | ETH 0.00626075250251325 | | | |
| 3.1.339053 | LISI LI | ADDRESS REDACTED | | | CEL 0.004747239720115S5 | | | |
| 3.1.339054 | LISI PILAR MARQUEZ | ADDRESS REDACTED | | | BTC 0.00219134405161174<br>USDT ERC20 4.101828830551B2 | | | |
| 3.1.339055 | LISIATE TAUFA | ADDRESS REDACTED | | | BTC 0.0008227743952608J9<br>CEL 36.689640867-1087<br>MATIC 781.784391744783 | | | |
| 3.1.339056 | LISIRUI YANG | ADDRESS REDACTED | | | ADA 1.69198792808907<br>BTC 0.000097456792614338<br>CEL 32.2132891188694<br>ETH 0.000847568181848755<br>LINK 0.00750491047454589 | | | |
| 3.1.339057 | LISLE ROSS | ADDRESS REDACTED | | | BNB 0.0008531978629761J5 | | | |
| 3.1.339058 | LISMARA RAINER DO CARMO MAUCH | ADDRESS REDACTED | | | BTC 0.000001391509257511 | | | |
| 3.1.339059 | LISMAR SUAREZ | ADDRESS REDACTED | | | ECE 0.0326481162074615 | | | |
| 3.1.339060 | LISMEY MITAT | ADDRESS REDACTED | | | BTC 0.156678443179422 | | | |
| 3.1.339061 | LISONG-YU | ADDRESS REDACTED | | | BTC 0.00090441622447663B9<br>USDC 0.348337924943891 | | | |
| 3.1.339062 | LISSA TOVAR GONS | ADDRESS REDACTED | | | CEL 13.852402342464 | | | |
| 3.1.339063 | LISSET SAUCEDO | ADDRESS REDACTED | | | BTC 0.267660820708415<br>BTC 0.00008930033037243B<br>LINK 0.034742529042281Z<br>XRP 2464.83060130707 | | | |
| 3.1.339064 | LISSETH SALAS | ADDRESS REDACTED | | | BTC 0.102626549252937<br>CEL 8.221624980038778 | | | |
| 3.1.339065 | LISSETT ABACHE CUN | ADDRESS REDACTED | | | ADA 236.387383670126<br>BTC 0.000847306875605103<br>CEL 0.0298746571049911<br>USDC 431.07075404648 | | | |
| 3.1.339066 | LISSETT BIBIANA CERVANTES MARTINEZ | ADDRESS REDACTED | | | BTC 0.00081699 | | | |
| 3.1.339067 | LISSETTE ALEJO | ADDRESS REDACTED | | | CEL 0.239812153752644 | | | |
| 3.1.339068 | LISSETTE DELGADO | ADDRESS REDACTED | | | BTC 0.01950650629150 | | | |
| 3.1.339069 | LISSETTE EUSEBIO | ADDRESS REDACTED | | | BTC 0.4884938787204623<br>BTC 0.00563610554078247<br>ETH 0.0884623924560965<br>LINK 3.70350314953S6<br>CEL 0.50798739925973I6 | | | |
| 3.1.339070 | LISSETTE LAY | ADDRESS REDACTED | | | ADA 23.5982847249133<br>DOT 3.29483011829687 | | | |
| 3.1.339071 | LISSMOL JOSE | ADDRESS REDACTED | | | BNB 0.000435097973841994<br>BTC 0.000000004708387179<br>CEL 0.00347669910344843 | | | |
| 3.1.339072 | LISSMOL JOSE | ADDRESS REDACTED | | | BNB 1.3395<br>CEL 2.70034921438808 | | | |
| 3.1.339073 | LISSY JOY | ADDRESS REDACTED | | | BTC 0.00123923028230282<br>USDC 0.952027398464301 | | | |
| 3.1.339074 | LISTON HAYES | ADDRESS REDACTED | | | USDC 0.159876409261843 | | | |
| 3.1.339075 | LIT CHEUK NG | ADDRESS REDACTED | | | BTC 0.002411995471501B4<br>CEL 0.024742924399531B1<br>USDC 0.005069668100036238 | | | |
| 3.1.339076 | LIT HOW CHAI | ADDRESS REDACTED | | | BTC 0.005672867713823S7<br>CEL 31.817317945522J<br>ETH 0.024442546471552<br>USDC 100.000000056199 | | | |
| 3.1.339077 | LIT LEE | ADDRESS REDACTED | | | BTC 0.000869032374026636<br>ETH 0.202144538458883 | | | |
| 3.1.339078 | LITA ALEXANDRU | ADDRESS REDACTED | | | LTC 0.00101308403296B6 | | | |
| 3.1.339079 | LITA MARABE | ADDRESS REDACTED | | | BTC 0.000000103195637128<br>USDT ERC20 0.080015280145163I | | | |
| 3.1.339080 | LITAL GRAIFMAN | ADDRESS REDACTED | | | USDC 161.18775401449S | | | |
| 3.1.339081 | LITAO LIU | ADDRESS REDACTED | | | BTC 0.0113098837208677<br>CEL 47.102672138948A<br>ETH 3.639334882409I97<br>SUSHI 230.079716180057<br>USDC 412.450846313Z | USDC 0.00000187455401057 | | |
| 3.1.339082 | LITE LIM | ADDRESS REDACTED | | | BTC 0.001143127466059T<br>MATIC 4615.65500879287 | | | |
| 3.1.339083 | LITECOIN FOUNDATION LIMITED | 111 NORTH BRIDGE ROAD, PENINSULA PLAZA<br>#08-19, SINGAPORE, 179098 SINGAPORE | | | CEL 0.0529676401440319<br>USDC 51145.0103207855 | | | |
| 3.1.339084 | LITHYA KRISHNA | ADDRESS REDACTED | | | BTC 0.001768727508024S3<br>DOGE 395.654943838B6<br>XRP 1136.87258537878 | | | |
| 3.1.339085 | LITITIA KORAU | ADDRESS REDACTED | | | CEL 0.14055327840202 | | | |
| 3.1.339086 | LITO PADLAN | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.001348863515121612 | | | |
| 3.1.339087 | LITONG ZHANG | ADDRESS REDACTED | | | BTC 0.004121409517679312<br>USDC 1.286164993861J4 | | | |
| 3.1.339088 | LITT MARC | ADDRESS REDACTED | | | USDC 400.889020749604 | | | |
| 3.1.339089 | LITTERIO BARRICA | ADDRESS REDACTED | | | CEL 0.068227341698349J | | | |
| 3.1.339090 | LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE,<br>ARKANSAS 71909 | | Yes | BTC 0.015227168108593J9<br>ADA 0.551695086029455<br>BTC 0.00052955656456495 | ADA 1458.29742809492<br>BTC 0.163747843863788 | | BTC 0.889323771696669 |
| 3.1.339091 | LITTLE BIT DATA SERVICES LLC | BAY RDG, LITTLE ELM, TEXAS 75068 | | | BTC 0.026502224435072 | | | |
| 3.1.339092 | LITTLE CAPALOT | ADDRESS REDACTED | | | BTC 0.00000040067327661<br>ETH 0.00235320937681682<br>USDT ERC20 20.6427345916853 | | | |
| 3.1.339093 | LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS<br>76108 | | | BTC 0.00000012867470092R6<br>ETH 0.000003308915175259 | BTC 0.00000025<br>ETH 0.0000002780569349469 | | |
| 3.1.339094 | LITVINA ELENA | ADDRESS REDACTED | | | BTC 0.0000017564094084S<br>ZEC 0.001070509659585R7 | | | |
| 3.1.339095 | LITZA OLIVARES | ADDRESS REDACTED | | | ADA 0.169666652522036<br>BTC 0.00081409456075403J7<br>CEL 0.540636661706401 | | | |
| 3.1.339096 | LITZA RIVERA NEGRON | ADDRESS REDACTED | | | ADA 0.451850190051905<br>BTC 0.209956060603733<br>DOT 4.56272918393B5<br>ETH 1.17880150974509<br>MANA 0.0093403239182242S<br>SOL 0.846603483140216<br>USDC 12.212602B331809 | | | |
| 3.1.339097 | LIU CHANGYU | ADDRESS REDACTED | | | ADA 0.373250356835493<br>CEL 0.0264814832987094<br>ETH 0.000010531455715502<br>LUNC 1.29406951688989 | | | |
| 3.1.339098 | LIU CHUN | ADDRESS REDACTED | | | BTC 0.000109040447368436<br>CEL 55.2752440670626<br>ETH 0.00165003442239579 | | | |
| 3.1.339099 | LIU FENG | ADDRESS REDACTED | | | BTC 0.00569800502236686<br>SOL 0.000173364058068669<br>XLM 25.4846895512416 | | | |
| 3.1.339100 | LIU HAN TOH | ADDRESS REDACTED | | | DOT 3.48191062558295 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339101 | LIU HAOHAO | ADDRESS REDACTED | | | BTC 0.00000000813015538123 | | | |
| | | | | | CEL 0.00118789187170079 | | | |
| | | | | | USDT ERC20 0.17450138613451L5 | | | |
| 3.1.339102 | LIU HONGKUN | ADDRESS REDACTED | | | CEL 0.0197955795821059 | | | |
| | | | | | DOT 0.008854299579576182 | | | |
| 3.1.339103 | LIU HUANYU | ADDRESS REDACTED | | | ETH 0.1156494812960L | | | |
| 3.1.339104 | LIU LEO | ADDRESS REDACTED | | | ADA 27.2192481278417 | | | |
| | | | | | CEL 0.951509969777418 | | | |
| | | | | | ETH 0.019 | | | |
| 3.1.339105 | LIU LEX | ADDRESS REDACTED | | | ADA 231.20044398378 | | | |
| | | | | | BTC 0.00101103153201L3 | | | |
| 3.1.339106 | LIU LING | ADDRESS REDACTED | | | CEL 0.950009857902326 | | | |
| | | | | | LTC 0.00050224719484386L | | | |
| 3.1.339107 | LIU PAK HIM | ADDRESS REDACTED | | | CEL 5.26363004726236 | | | |
| 3.1.339108 | LIU PAK SUN | ADDRESS REDACTED | | | BTC 0.0000001654575265L | | | |
| | | | | | CEL 14.9112134761844B | | | |
| | | | | | USDC 669.5646981613409 | | | |
| 3.1.339109 | LIU QIFENG | ADDRESS REDACTED | | | ETH 0.0003883050644911L6 | | | |
| 3.1.339110 | LIU WEI CAI | ADDRESS REDACTED | | | ADA 0.0000000483009B1272 | | | |
| | | | | | BNB 0.00000000240958L772 | | | |
| | | | | | BTC 0.00000000009501232B | | | |
| | | | | | USDC 0.000000037610763685B | | | |
| 3.1.339111 | LIU YANG | ADDRESS REDACTED | | | BTC 0.00000661369433766L2 | | | |
| | | | | | ETH 0.00006997572591640B | | | |
| 3.1.339112 | LIU YING YU | ADDRESS REDACTED | | | ADA 211.3723711417L2 | | | |
| | | | | | BTC 0.0008787813B782612L | | | |
| 3.1.339113 | LIU YUET NGOR | ADDRESS REDACTED | | | BTC 0.000002202430580775 | | | |
| | | | | | USDT ERC20 0.92599912190080L | | | |
| 3.1.339114 | LIU YUHUNG | ADDRESS REDACTED | | | BTC 0.00000000300956216 | | | |
| 3.1.339115 | LIU ZHI | ADDRESS REDACTED | | | CEL 39.152310385141 | | | |
| | | | | | BTC 0.148518285506428 | | | |
| | | | | | CEL 11.302745508195L6 | | | |
| | | | | | ETH 0.00025587258320481 | | | |
| | | | | | SGB 175.89107943416 | | | |
| | | | | | XRP 113.39.359 | | | |
| 3.1.339116 | LIU ZHIRUI | ADDRESS REDACTED | | | BTC 0.0290810676713B | | | |
| 3.1.339117 | LIU ZHONGCAI | ADDRESS REDACTED | | | BTC 0.055410405616467L2 | | | |
| 3.1.339118 | LIU ZHOU | ADDRESS REDACTED | | | BTC 0.09353681685934L53 | | | |
| 3.1.339119 | LIUBA PRUTEANU | ADDRESS REDACTED | | | AVAX 96.77166261623L54 | | | |
| | | | | | BTC 0.1 | | | |
| | | | | | CEL 7722.39305848566 | | | |
| | | | | | DOT 686.0464950474 | | | |
| | | | | | ETH 4.97422635572L02 | | | |
| | | | | | MATIC 2637.2386159075B9 | | | |
| | | | | | SNX 1898.50540725281 | | | |
| 3.1.339120 | LIUBOMUR BILOUS | ADDRESS REDACTED | | | BTC 0.000000388279886265 | | | |
| | | | | | ETH 0.0084340072667406B | | | |
| | | | | | LTC 0.0007512545134346781 | | | |
| 3.1.339121 | LIUBOMYR MYKHALCHENKO | ADDRESS REDACTED | | | BTC 0.0000100787054843bB | | | |
| | | | | | CEL 0.752599319506663 | | | |
| | | | | | ETH 5.11857838295067 | | | |
| | | | | | LTC 0.0064288B20366641L | | | |
| 3.1.339122 | LIUBOMYR ROMANIUK | ADDRESS REDACTED | | | ETH 0.008608514863B5384 | | | |
| 3.1.339123 | LIUBOMYR VERBA | ADDRESS REDACTED | | | ADA 9.139215451838227 | | | |
| | | | | | BNB 0.053321273864312 | | | |
| | | | | | BTC 0.001957023801014L3 | | | |
| | | | | | DOT 0.027953809628134L6 | | | |
| | | | | | EOS 0.05868002894315L68 | | | |
| | | | | | ETH 0.0086138937310475L | | | |
| | | | | | USDT ERC20 249.513963424685 | | | |
| 3.1.339124 | LIUBOU PALACHANINA | ADDRESS REDACTED | | | BTC 0.021165422609B08 | | | |
| | | | | | CEL 0.2415499734185L7 | | | |
| | | | | | TUSD 26731.7640204917 | | | |
| | | | | | USDC 63.6223433606053 | | | |
| 3.1.339125 | LIUBOV BUTKOVSKA | ADDRESS REDACTED | | | BTC 0.00000093911794403 | | | |
| | | | | | USDT ERC20 0.32939392524477L2 | | | |
| 3.1.339126 | LIUBOV DOVIRAK | ADDRESS REDACTED | | | BUSD 0.262288634735769 | | | |
| | | | | | CEL 0.06940293190931L4 | | | |
| | | | | | ETH 0.000003941085556673 | | | |
| | | | | | MCDAI 0.0100456493922964 | | | |
| 3.1.339127 | LIUBOV KOLMAKOVA | ADDRESS REDACTED | | | BTC 0.00000000827831736B | | | |
| | | | | | CEL 1.000237418913796 | | | |
| | | | | | PAX 0.0768872942386B31 | | | |
| 3.1.339128 | LIUBOV KORCHAGINA | ADDRESS REDACTED | | | BTC 0.0000024241691220338 | | | |
| | | | | | USDC 0.542413510020009 | | | |
| 3.1.339129 | LIUBOV NESHTA | ADDRESS REDACTED | | | CEL 0.052218219621064L7 | | | |
| 3.1.339130 | LIUBOV POLUKAROVA | ADDRESS REDACTED | | | BTC 0.00000021244932L246 | | | |
| 3.1.339131 | LIUBOV SHEVCHUK | ADDRESS REDACTED | | | BTC 0.4254458546209338 | | | |
| | | | | | CEL 436.024164193005 | | | |
| | | | | | ETH 6.711 | | | |
| | | | | | UNI 20.42 | | | |
| | | | | | USDC 200 | | | |
| 3.1.339132 | LIUBOV TIMOKHINA | ADDRESS REDACTED | | | AVAX 0.0002535886752458L | | | |
| | | | | | BTC 0.00000057226988717 | | | |
| | | | | | CEL 0.186777149782354 | | | |
| | | | | | ETH 0.0000006102982919L74 | | | |
| 3.1.339133 | LIUDAS BOGUZAS | ADDRESS REDACTED | | | BTC 0.00141195161412649 | | | |
| | | | | | CEL 474.456854327721 | | | |
| | | | | | DASH 0.1244207259748B | | | |
| | | | | | ETH 0.010963240183266L | | | |
| | | | | | LTC 0.00218350016691059 | | | |
| | | | | | USDC 6.90419888907274 | | | |
| | | | | | USDT ERC20 2.97195494097772 | | | |
| 3.1.339134 | LIUDMILA BARODZICH | ADDRESS REDACTED | | | BTC 0.00234970017548205 | | | |
| | | | | | USDC 2206.44559365528 | | | |
| 3.1.339135 | LIUDMILA BOLDYREVA | ADDRESS REDACTED | | | ADA 1606.5321323603 | | | |
| | | | | | BTC 0.015304375401417 | | | |
| | | | | | CEL 2.29445363299803 | | | |
| | | | | | DOT 16.5126215337741 | | | |
| | | | | | USDC 467.180332100765 | | | |
| 3.1.339136 | LIUDMILA BONDAR | ADDRESS REDACTED | | | BTC 0.00652984475389444 | BTC 0.00045445928654294L6 | | |
| | | | | | MCDAI 42.639153910248L7 | | | |
| 3.1.339137 | LIUDMILA BULARU | ADDRESS REDACTED | | | USDC 273.773697872219 | | | |
| | | | | | BNB 0.000197486403222841 | | | |
| | | | | | BTC 0.0000140550532871 | | | |
| 3.1.339138 | LIUDMILA BULARU | ADDRESS REDACTED | | | DOT 0.0088640676881764L3 | | | |
| 3.1.339139 | LIUDMILA DEMETRADZE | ADDRESS REDACTED | | | BTC 0.000000058597378B7 | | | |
| | | | | | CEL 0.02580887048895L2 | | | |
| | | | | | ETH 0.0001118727352587L8 | | | |
| 3.1.339140 | LIUDMILA DIBAEVA | ADDRESS REDACTED | | | ETH 5.26363004897825073B696 | | | |
| 3.1.339141 | LIUDMILA DOPCA | ADDRESS REDACTED | | | BTC 0.00000117858392652B | | | |
| | | | | | EOS 0.0736574637294647 | | | |
| | | | | | ETH 0.001783222693192G9 | | | |
| | | | | | LINK 0.0157638896554762 | | | |
| | | | | | MATIC 6.12466609346964 | | | |
| | | | | | XLM 0.1215346610580111 | | | |
| | | | | | XRP 0.00000001767082B249 | | | |
| 3.1.339142 | LIUDMILA DUBAS | ADDRESS REDACTED | | | ADA 133.194199550997 | BTC 0.53138178 | | |
| | | | | | BTC 0.02683286910980Z7 | DOGE 3106.5 | | |
| | | | | | ETH 5.30085205564781 | ETH 1.717298 | | |
| | | | | | LINK 2.8244045885759S | LTC 4.61809913 | | |
| | | | | | XTZ 17.597124237062 | | | |
| 3.1.339143 | LIUDMILA EDUARDOVNA SHAVALOVA | ADDRESS REDACTED | | | BNB 0.000702682509780297 | | | |
| | | | | | BTC 0.00000025280418627 | | | |
| 3.1.339144 | LIUDMILA GAVRILENKO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.339145 | LIUDMILA GRISHCHENKO | ADDRESS REDACTED | | | BTC 0.0000000149545743L16 | | | |
| | | | | | OMG 0.01117163877555L2 | | | |
| 3.1.339146 | LIUDMILA KUCHERENKO | ADDRESS REDACTED | | | BTC 0.0000004441436167 | | | |
| 3.1.339147 | LIUDMILA KUZUR | ADDRESS REDACTED | | | BTC 0.000001728944705004 | | | |
| | | | | | ETH 0.0086085143343730G | | | |
| | | | | | USDC 0.696945842295819 | | | |
| 3.1.339148 | LIUDMILA NADEZHKINA | ADDRESS REDACTED | | | BTC 0.0008307021341585Z3 | | | |
| 3.1.339149 | LIUDMILA NAUMOVA | ADDRESS REDACTED | | | BTC 0.001131363043772B2 | | | |
| | | | | | CEL 0.0741384580061466 | | | |
| | | | | | USDT ERC20 0.479127071171726 | | | |
| 3.1.339150 | LIUDMILA OSHMARINA | ADDRESS REDACTED | | | BTC 0.00000057412612098 | | | |
| | | | | | OMG 0.006130101180299575 | | | |
| 3.1.339151 | LIUDMILA SIARKO | ADDRESS REDACTED | | | BTC 0.00000051625307329 | | | |
| | | | | | CEL 1.07206938517735 | | | |
| | | | | | LTC 0.000845694047608709 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339152 | LIUDMILA SMIRNOVA | ADDRESS REDACTED | | | BNB 0.00113557525030767<br>BTC 0.000000744761207729<br>BUSD 8.4611555179196<br>USDT ERC20 0.706482650802695 | | | |
| 3.1.339153 | LIUDMILA SOSHNIKOVA | ADDRESS REDACTED | | | BTC 0.00000014266131871<br>OMG 0.0132156098371105 | | | |
| 3.1.339154 | LIUDMYLA AVDEIENKOVA | ADDRESS REDACTED | | | BTC 0.00000000874286099<br>ETH 0.00842488373660443<br>XRP 0.261481825483474 | | | |
| 3.1.339155 | LIUDMYLA AVRAMENKO | ADDRESS REDACTED | | | BTC 0.00256907365997N5<br>USDT ERC20 0.325224614524948 | | | |
| 3.1.339156 | LIUDMYLA FURSENKO | ADDRESS REDACTED | | | BTC 0.000000320866134158 | | | |
| 3.1.339157 | LIUDMYLA IAKOVETS | ADDRESS REDACTED | | | USDT ERC20 0.264308370866697<br>BTC 0.000143953067656165<br>CEL 80.1212310371585<br>USDC 8.48290993510778<br>USDT ERC20 5.38280568322214 | | | |
| 3.1.339158 | LIUDMYLA IVANYTSKA | ADDRESS REDACTED | | | BTC 0.000001635091640797<br>CEL 0.00495753459938414 | | | |
| 3.1.339159 | LIUDMYLA KRAVCHENKO | ADDRESS REDACTED | | | ADA 257.518518518518<br>AVAX 112.649536067716<br>BNB 1.57554380139369<br>BTC 0.809900421325064<br>CEL 5930.44115872507<br>ETH 1.70242488837366<br>USDC 3000 | | | |
| 3.1.339160 | LIUDMYLA MAKHONINA | ADDRESS REDACTED | | | BTC 0.00461236075618029 | | | |
| 3.1.339161 | LIUDMYLA PINCHUK | ADDRESS REDACTED | | | BTC 0.000000411303157509<br>XRP 4.75914203262405 | | | |
| 3.1.339162 | LIUDMYLA SAVCHUK | ADDRESS REDACTED | | | BTC 0.902505195665991<br>CEL 45.7939840244834 | BTC 0.00740037874363 | | |
| 3.1.339163 | LIUDMYLA SLIUSAR | ADDRESS REDACTED | | | ETH 0.26163386215121<br>CEL 1.07657654966958 | | | |
| 3.1.339164 | LIUDMYLA TVEREZOVSKA | ADDRESS REDACTED | | | ETH 0.00843400726674066<br>BTC 0.000000476589483672<br>ETH 0.28171873007887 | | | |
| 3.1.339165 | LIUDMYLA ZOSYMENKO | ADDRESS REDACTED | | | BTC 0.000000441824792378<br>BUSD 0.000640027228214864<br>ETH 0.00843400726674066 | | | |
| 3.1.339166 | LIUDVIKAS TUMASONIS | ADDRESS REDACTED | | | ADA 1.97801980198151<br>BTC 0.000000441898235541<br>DOT 0.318006171921538<br>ETH 0.0998514420177792<br>GUSD 0.410627090793758<br>MATIC 0.186095820798488<br>SOL 85.3641999220769 | BTC 0.1354<br>DOT 247.84355411<br>ETH 29.250643993151 | | |
| 3.1.339167 | LIUHUA CHEN | ADDRESS REDACTED | | | BTC 0.00124846611603003<br>ETH 0.0021746207156966<br>LINK 0.0630477708605838<br>SNX 0.433808686223039 | | | |
| 3.1.339168 | LIUJIAN QIAN | ADDRESS REDACTED | | | ETH 1.0735464938918 | | | |
| 3.1.339169 | LIUJIANFU WANG | ADDRESS REDACTED | | | BTC 0.000000739871021895<br>USDC 0.293721879650041 | | | |
| 3.1.339170 | LIUJING TANG | ADDRESS REDACTED | | | BTC 0.0109328843523601 | | | |
| 3.1.339171 | LIUDV CRISTIVA | ADDRESS REDACTED | | | BTC 0.00107818597429153<br>DOT 0.0319398238675965 | | | |
| 3.1.339172 | LIUSIS JILL CABALLERO RUIZ | ADDRESS REDACTED | | | DOT 60.5106080558002<br>LINK 0.167653945362752<br>MATIC 0.882551560483258<br>USDC 0.0869852306856785<br>USDT ERC20 5.83703356461052 | | | |
| 3.1.339173 | LIUTAURAS MIZUTAVICIUS | ADDRESS REDACTED | | | BTC 0.000248579012146262<br>ETH 0.00105809998144461 | | | |
| 3.1.339174 | LIUTAURAS RISKUS | ADDRESS REDACTED | | | ADA 0.0943756450414294<br>BTC 0.0000002036652651239<br>ETH 0.000000076387319708<br>LUNC 0.0011766344329115<br>SOL 0.000950642553112816 | | | |
| 3.1.339175 | LIV DYRE | ADDRESS REDACTED | | | BTC 0.00996374854521179 | | | |
| 3.1.339176 | LIV LEWITSCHNIK | ADDRESS REDACTED | | | ADA 101.905058082214<br>AVAX 3.056<br>BTC 0.00129920529296447<br>CEL 2.70880613923828<br>ETH 2.62923485117389<br>MATIC 103.262905260541 | | | |
| 3.1.339177 | LIV TRAN | ADDRESS REDACTED | | | ADA 544.958327627031<br>BTC 0.0746756750642305<br>BTC 6.63213199304789<br>ETH 0.675871182101674<br>XLM 19.053566291127<br>XRP 1036.70905831929 | | | |
| 3.1.339178 | LIVIA GAILE | ADDRESS REDACTED | | | BTC 0.000883688870822361<br>CEL 0.67657290788461<br>ETH 1.00045152500024 | | | |
| 3.1.339179 | LIVIA ZIRNE | ADDRESS REDACTED | | | CEL 0.06842227471281106 | | | |
| 3.1.339180 | LIVAN ACOSTA | ADDRESS REDACTED | | | BTC 0.823510268915954<br>LTC 0.00094864693554764 | USDC 0.00000531951663228<br>USDT ERC20 0.15 | | |
| 3.1.339181 | LIVAR DYSJALAND | ADDRESS REDACTED | | | BTC 0.0000000011181074606<br>CEL 759.965258766007<br>USDC 0.0997726385578522 | | | |
| 3.1.339182 | LIVE BAKKEN NAESSET | ADDRESS REDACTED | | | CEL 1.64957000826255 | | | |
| 3.1.339183 | LIVE BETTER CHIROPRACTIC, PC | W 3RD ST., STERLING, ILLINOIS 61081 | | | MATIC 121.001423898237<br>BTC 0.0014063775134269 | | | |
| 3.1.339184 | LIVE KING SIOW | ADDRESS REDACTED | | | USDC 1239.74105278447<br>ADA 215.648717996102 | | | |
| 3.1.339185 | LIVE LIFE TRUST | NE 14TH ST, POMPANO BEACH, FLORIDA 33062 | | | BTC 0.0010569758362645N<br>ADA 0.13429932679N31<br>BTC 0.014578463079292<br>ETH 0.252274862297195 | | | |
| 3.1.339186 | LIVE THAI SHENG PATRICE | ADDRESS REDACTED | | | BAT 217.85578160945<br>BTC 0.000837557205264687<br>CEL 0.621831009146173<br>ETH 0.58221901081836 | | | |
| 3.1.339187 | LIVENS CLIPH DURICHE | ADDRESS REDACTED | | | ADA 0.20341520709590T<br>CEL 0.71297010220596 | | | |
| 3.1.339188 | LIVET PIERRE | ADDRESS REDACTED | | | BTC 0.00091028044109988<br>CEL 2.76796977712638 | | | |
| 3.1.339189 | LIVETA TALAIKOVSKYTE | ADDRESS REDACTED | | | ETH 0.0000003606916735487<br>BTC 0.000021969744015566 | | | |
| 3.1.339190 | LIVIA BERTOVA | ADDRESS REDACTED | | | ADA 0.17176797408510l | | | |
| 3.1.339191 | LIVIA COPREZ | ADDRESS REDACTED | | | BTC 0.000001553265155123235661 | | | |
| 3.1.339192 | LIVIA DE ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.001143854893467S8<br>USDT ERC20 284622.853810S12 | | | |
| 3.1.339193 | LIVIA DURAN FIGUEROA | ADDRESS REDACTED | | | ADA 20.2870091919936<br>BTC 0.00079725857571056<br>DOT 0.0288174720116<br>USDT ERC20 0.752568885458789 | | | |
| 3.1.339194 | LIVIA EHLERS | ADDRESS REDACTED | | | AVAX 15.1099122137852<br>BTC 0.00511260105706559<br>LUNC 7.68994978942176<br>MATIC 1670.13108321765 | | | |
| 3.1.339195 | LIVIA FERREIRA | ADDRESS REDACTED | | | BTC 0.00001366868614300075 | | | |
| 3.1.339196 | LIVIA JANSON | ADDRESS REDACTED | | | BTC 0.207466371231839<br>CEL 12.1197334808473<br>SGB 108.681565618605<br>XRP 708.459525905643 | | | |
| 3.1.339197 | LIVIA JONES | ADDRESS REDACTED | | | ADA 22.4813922684258<br>BTC 0.15785431396025S<br>CEL 18.9196195712933<br>ETH 0.591808D7<br>USDC 6.00553042791176 | | | |
| 3.1.339198 | LIVIA KOMJATI | ADDRESS REDACTED | | | BTC 0.000093844647833505<br>USDC 0.944310279421176 | | | |
| 3.1.339199 | LIVIA MARIA STROE | ADDRESS REDACTED | | | BTC 0.00131798475811479<br>BUSD 241.640990963764 | | | |
| 3.1.339200 | LIVIA MATIS | ADDRESS REDACTED | | | BTC 0.001871060304094288<br>CEL 11.8489380801057<br>KNC 34.9129968488437<br>LINK 1.63356927T404<br>SNX 14.7092010465359<br>ZEC 1.87843671590271 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339201 | LIVIA MATTEI | ADDRESS REDACTED | | | BTC 0.00000000338025550686 CEL 1.31988003774574 | | | |
| 3.1.339202 | LIVIA MIKULCIKOVA | ADDRESS REDACTED | | | BTC 0.0033798991060575 CEL 61.19940594152R | | | |
| 3.1.339203 | LIVIA PINA | ADDRESS REDACTED | | | BTC 0.00000030791632276 CEL 1.00036353360146 USDC 0.04610959156378S8 | | | |
| 3.1.339204 | LIVIA PINA | ADDRESS REDACTED | | | BTC 0.00000000867699276 CEL 1.00012419750771 | | | |
| 3.1.339205 | LIVIA PÓCZA THALABÉRNÉ | ADDRESS REDACTED | | | BTC 0.01179504330701A6 | | | |
| 3.1.339206 | LIVIA RYBÁRKOVÁ | ADDRESS REDACTED | | | ETH 0.01339570563061G CEL 0.0133957056330616 ETH 0.0000007 | | | |
| 3.1.339207 | LIVIA SCIENZA | ADDRESS REDACTED | | | ADA 0.24894952784T714 BNB 1.04625039548285 BTC 0.00000556646782943G CEL 1.4532760862301A ETH 0.00125403644582916 LTC 0.00682287626883332 USDT ERC20 0.60213313612G659 | | | |
| 3.1.339208 | LIVIA SEMIOLI | ADDRESS REDACTED | | | BTC 0.00001377597193187G SNX 4.62335391835228 XLM 0.15710647372969T | | | |
| 3.1.339209 | LIVIA SONEGO | ADDRESS REDACTED | | | BTC 0.00001621111051156T CEL 1.23835368008I34 | | | |
| 3.1.339210 | LIVIA TROJAKOVA | ADDRESS REDACTED | | | BTC 0.00068502154269G113 CEL 0.00015891154908769I | | | |
| 3.1.339211 | LIVIADRUCCILA CORIA | ADDRESS REDACTED | | | BTC 0.000817109480707227 MATIC 4655.442550349A USDC 74.637877178495R USDT ERC20 2.86117584292B71 | | | |
| 3.1.339212 | LIVIANA CANTONI | ADDRESS REDACTED | | | ADA 0.18706311090635R BNB 0.00153830744928351 BTC 0.00000138105389599G CEL 0.00023399838148J08 USDC 0.38039509329550S | | | |
| 3.1.339213 | LIVIEN MONTI | ADDRESS REDACTED | | | BAT 0.62493485055631S BTC 0.00001066156089456A CEL 3783.85186011015 ETH 0.00007371764402935 KNC 2.46721255102853 LINK 0.00585010169402815 PAXG 0.00010745307060515T USDC 18.097307406315S9 XAUT 0.00069597449573217T ZRX 0.27066424921720T | | | |
| 3.1.339214 | LIVIA SABECXYTE | ADDRESS REDACTED | | | BTC 0.00190871413117735 LTC 0.00404173294678T75 | | | |
| 3.1.339215 | LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | | | AAVE 7.71544912864946 ADA 7054.56558413538 BCH 4.23125037626082 BTC 0.07091629259580116 DASH 10.04242474D4124 EOS 215.025085854809 ETH 4.37946479961925 LINK 148.342504345224 LTC 8.82011766603966 | | | |
| 3.1.339216 | LIVING IN THE MOMENT, LLC | 69TH STREET, VIRGINIA BEACH, VIRGINIA 23451 | | | | CEL 131.649888794567 | | |
| 3.1.339217 | LIVINGSTON FARRAND | ADDRESS REDACTED | | | BTC 0.0000029417592039 ETH 0.00004821832496272G | BTC 0.00282861728596311 ETH 0.04477563660R6367 | | |
| 3.1.339218 | LIVINGSTONE D MWANGOMBE | ADDRESS REDACTED | | | | BTC 0.00000017716218012 CEL 1534.8092 ETH 0.47739305 USDT ERC20 1501.802163 | | |
| 3.1.339219 | LIVINGSTONE NKUGWA | ADDRESS REDACTED | | | BTC 0.0058616125754539T | | | |
| 3.1.339220 | LIVNUS ONWUAGIAMYA | ADDRESS REDACTED | | | BTC 0.0000000038616153B5 CEL 0.84254840006092B USDC 0.43094923485502R | | | |
| 3.1.339221 | LIVIO BARELLI | ADDRESS REDACTED | | | BTC 0.00000000169570057 CEL 274.87290325S042 | | | |
| 3.1.339222 | LIVIO CAPPELLO | ADDRESS REDACTED | | | CEL 11.2606702289716 | | | |
| 3.1.339223 | LIVIO CARMELO ILIA STEINER | ADDRESS REDACTED | | | BTC 0.00000002958027364 | | | |
| 3.1.339224 | LIVIO DOMENICO CAPONI | ADDRESS REDACTED | | | ADA 0.5673176643475Z BNB 0.00132847431914357 BTC 0.00000005246205571 USDC 0.2264001544B2081 | | | |
| 3.1.339225 | LIVIO EMILIO ROHRER | ADDRESS REDACTED | | | BTC 0.00000344454309900I | | | |
| 3.1.339226 | LIVIO FABI | ADDRESS REDACTED | | | BTC 0.00140749833344331 CEL 3.55510076439172 SOL 10.2732291455058 | | | |
| 3.1.339227 | LIVIO FENNER | ADDRESS REDACTED | | | BTC 0.00110998226468902 DOT 52.405785743988S ETH 0.29198472917685 MATIC 445.756186661987 USDC 1044.72508448051 | | | |
| 3.1.339228 | LIVIO FLAVIO FERRARA | ADDRESS REDACTED | | | BAT 0.11433358026126 BSV 0.00002070007985461 75 DASH 0.00228656043124096 ETH 2.51960638342413 MATIC 1514.58177794756 SNX 27.537790127490S USDC 3.83688187634207 XRP 95.710374847172R | | | |
| 3.1.339229 | LIVIO GAROFALO | ADDRESS REDACTED | | | BTC 0.00002429052496723 | | | |
| 3.1.339230 | LIVIO HOCH | ADDRESS REDACTED | | | BTC 0.00001462859537536 CEL 0.65384267373353G DOT 0.04925680656481 68 ETH 0.95344685731930H | | | |
| 3.1.339231 | LIVIO LAI | ADDRESS REDACTED | | | ADA 24.22 CEL 0.30957195667662T | | | |
| 3.1.339232 | LIVIO PAUL MOYSAN | ADDRESS REDACTED | | | BTC 0.00000319256975786 CEL 0.01084304046647529 ETH 0.00013000931024B172 | | | |
| 3.1.339233 | LIVIO POLI | ADDRESS REDACTED | | | CEL 0.30546469967931 BTC 0.00077470901522852 MCDAI 0.51859225583581 | | | |
| 3.1.339234 | LIVIO ROHRER | ADDRESS REDACTED | | | BTC 0.08206259528766B1 CEL 84.3253448B12567 ETH 1.13484331106507 SOL 5 | | | |
| 3.1.339235 | LIVIO ROSSI | ADDRESS REDACTED | | | BTC 0.01568956026522579 | | | |
| 3.1.339236 | LIVIO SIMARD | ADDRESS REDACTED | | | BTC 0.00000639697150386 CEL 11.6616419902I4 ETH 0.00029453061071041 | | | |
| 3.1.339237 | LIVIO VITO MACCHIA | ADDRESS REDACTED | | | BTC 0.24416536878277 BUSD 0.4936215587205T6 CEL 0.00269947536075061 USDT ERC20 0.0000002994401609G3 | | | |
| 3.1.339238 | LIVIU APOSTOL | ADDRESS REDACTED | | | CEL 1.06485529425686 | | | |
| 3.1.339239 | LIVIU BADEA BADEA | ADDRESS REDACTED | | | BTC 0.00000001993346998Z CEL 0.77719404837483V9 ETH 0.0001112647956B0384 | | | |
| 3.1.339240 | LIVIU BOGDAN STEFAN BUTA | ADDRESS REDACTED | | | ETH 0.0001162513978925239 CEL 0.56408588238156 CEL 0.56485882561516 DOT 0.0102532787580O4 | | | |
| 3.1.339241 | LIVIU CALUGAROIU | ADDRESS REDACTED | | | ADA 0.00508659341358872 BTC 0.00001078610057508 CEL 0.41082092939262 | | | |
| 3.1.339242 | LIVIU CEPOI | ADDRESS REDACTED | | | ADA 0.57501167629674A BTC 0.60223238521S637 BUSD 0.06823306265959D5 DOT 1.84899260207201 ETH 7.56682939330804I LINK 29.43531217162ES LTC 0.00221852912772236 MATIC 1159.69906350145 SNX 0.15398013033181 UNI 0.03858775350603S7 USDC 4360.66402383308 XLM 5.31760265584S7 | BTC 0.012249 DOT 0.0005 | | |
| 3.1.339243 | LIVIU CHITA | ADDRESS REDACTED | | | BTC 0.0300021393552775 CEL 5.29417100176686 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339244 | LIVIU CIRSTOIU | ADDRESS REDACTED | | | AVAX 10.6921359951076<br>BNB 0.184061674110696<br>BTC 0.237038940617422<br>CEL 4684.31012340701<br>COMP 2.40259126<br>DASH 0.10464517<br>EOS 4.3362<br>ETH 0.339580506438306<br>LTC 0.00947857<br>MATIC 15932.12<br>PAX 110.10888769724<br>PAXG 0.0215947621182<br>SGB 53.091176370S247<br>SNX 321.187089871834<br>UNI 459.7463857<br>USDC 37.87<br>USDT ERC20 17.684056<br>XLM 239.4369423<br>ZEC 0.07854694 | | | |
| 3.1.339245 | LIVIU COMARITA | ADDRESS REDACTED | | | ADA 0.0000003744493382O7<br>BNB 0.0000000067970S878<br>BTC 0.142243612123116<br>CEL 69.0156511999841<br>ETH 1.39503193338937<br>USDC 0.0124727140232339 | | | |
| 3.1.339246 | LIVIU CRISTEA | ADDRESS REDACTED | | | BTC 0.0000029970994023B | | | |
| 3.1.339247 | LIVIU DANCUS | ADDRESS REDACTED | | | BTC 0.090317537358505057 | | | |
| 3.1.339248 | LIVIU DĂNICEL | ADDRESS REDACTED | | | BTC 0.00000063249453S468 | | | |
| 3.1.339249 | LIVIU FILIP MICSA | ADDRESS REDACTED | | | CEL 0.0006137592350394S1 | | | |
| 3.1.339250 | LIVIU GRANDL | ADDRESS REDACTED | | | ETH 0.000433474428865256<br>BTC 0.00125806519255046<br>CEL 16.2210197815522<br>USDC 480 | | | |
| 3.1.339251 | LIVIU HODEL | ADDRESS REDACTED | | | BTC 0.15423957973569 | | | |
| 3.1.339252 | LIVIU HOLBAN | ADDRESS REDACTED | | | CEL 1.46640405638686<br>LINK 0.929811<br>MATIC 50.558109 | | | |
| 3.1.339253 | LIVIU IRINESCU | ADDRESS REDACTED | | | CEL 4.75825716287666<br>ETH 0.18297326795736O<br>USDC 9.9939 | | | |
| 3.1.339254 | LIVIU LETEANU | ADDRESS REDACTED | | | CEL 5.809309218609523<br>USDC 17.73356316545B8 | | | |
| 3.1.339255 | LIVIU LUNGU | ADDRESS REDACTED | | | ADA 207.662087389406 | | | |
| 3.1.339256 | LIVIU MACOVEI | ADDRESS REDACTED | | | USDT ERC20 1.4844476063445B | | | |
| 3.1.339257 | LIVIU MOSNEGUTU | ADDRESS REDACTED | | | ADA 0.5488367853565O1<br>BTC 0.0376256760443462<br>DOT 0.0977186393O5618<br>ETH 0.56026825199049<br>LUNC 11.4557235371204<br>PAXG 0.000808662064728934<br>USDT ERC20 0.634786027679646 | | | |
| 3.1.339258 | LIVIU OANCA | ADDRESS REDACTED | | | CEL 1.06S63088052931 | | | |
| 3.1.339259 | LIVIU PETCU | ADDRESS REDACTED | | | BTC 0.138610122946586<br>CEL 1.26646087209238<br>ETH 0.219895012956<br>USDC 1282.18534650607 | | | |
| 3.1.339260 | LIVIU SCUPRA | ADDRESS REDACTED | | | CEL 0.000522430707553O6 | | | |
| 3.1.339261 | LIVIU SERBAN | ADDRESS REDACTED | | | BTC 2.395491709788390-05<br>CEL 1.094011485S3016<br>XRP 0.972329841208678 | | | |
| 3.1.339262 | LIVIU STERN | ADDRESS REDACTED | | | BTC 4.514783404222990-06<br>ETH 4.204335170984990-06<br>USDT ERC20 0.026029283134B919 | | | |
| 3.1.339263 | LIVIU STOICA | ADDRESS REDACTED | | | BTC 0.00000070853871856 | | | |
| 3.1.339264 | LIVIU STOICESCU DE | ADDRESS REDACTED | | | BCH 0.00351427696314221<br>BNB 0.00510482<br>BTC 0.0000106882809133S45<br>CEL 1.270074063145981<br>LTC 0.00223324203963946 | | | |
| 3.1.339265 | LIVIU SUBTIRICA | ADDRESS REDACTED | | | ADA 0.00022022471856O673<br>BTC 0.00000006236126203B<br>DOT 0.1093109760S746<br>USDT ERC20 0.001186835762S5223 | ADA 0.23268952340177<br>DOT 0.00000017953081823 | | |
| 3.1.339266 | LIVIU TEODORESCU | ADDRESS REDACTED | | | BTC 0.000000571844863963<br>ETH 0.057530547439363<br>USDC 0.04178450985729S5<br>USDT ERC20 2.925645950790O9 | | | |
| 3.1.339267 | LIVIU VACAREANU | ADDRESS REDACTED | | | ADA 0.191031121641778<br>BTC 0.00000000754114809B<br>CEL 0.063764980758585 | | | |
| 3.1.339268 | LIVIU VOICU | ADDRESS REDACTED | | | BTC 0.000173770869077752<br>CEL 117.521544155404<br>MCDA1 0.0027235868148382B<br>USDT ERC20 67.146305 | | | |
| 3.1.339269 | LIVIU VRAJITOR | ADDRESS REDACTED | | | CEL 2.19288892387609<br>USDC 49.283136 | | | |
| 3.1.339270 | LIVIU-CATALIN RUXANDA | ADDRESS REDACTED | | | BTC 0.00000246730193664<br>USDC 407.767210466447 | | | |
| 3.1.339271 | LIVIU-CRISTIAN DANICEL | ADDRESS REDACTED | | | BTC 2.9976935521999960-07 | | | |
| 3.1.339272 | LIVIUS BOSSANYI | ADDRESS REDACTED | | | ADA 0.523829328723264<br>BTC 0.0000481229241291O5<br>MATIC 123.19446678B | | | |
| 3.1.339273 | LIVIUS RAZVAN WIENER | ADDRESS REDACTED | | | BTC 0.00000644079422388 | | | |
| 3.1.339274 | LIVLEEN VAZHAPILLY | ADDRESS REDACTED | | | BTC 0.01186676003370116<br>ETH 0.163237443177971 | | | |
| 3.1.339275 | LIWATI FU | ADDRESS REDACTED | | | ADA 3.1837688330637G<br>BTC 0.0013240735206137I<br>BUSD 0.093747588136S434<br>DOT 0.681976441181615<br>ETH 0.024022493836369S<br>GUSD 0.11990327938228I<br>LINK 0.149294854328227<br>UNI 45.954348363359 | | | |
| 3.1.339276 | LI-WEI HO | ADDRESS REDACTED | | | CEL 0.05418697802205b9<br>LUNC 344.0172902386284<br>SNX 202.145256383889 | BTC 0.0022446407484S947<br>CEL 99.6488866865439 | | |
| 3.1.339277 | LIWEI LIN | ADDRESS REDACTED | | | BTC 0.0000007454481791b4<br>ETH 0.0001491572794697442 | | | |
| 3.1.339278 | LIWEI WANG | ADDRESS REDACTED | | | BTC 0.0006570023850907Z<br>ETH 0.0018614401803988S<br>LINK 0.1093402760961771<br>SNX 0.833932735753882<br>UNI 0.1765481S6657614<br>USDC 18.25466848177S1 | BTC 0.00000000636379S277B<br>USDC 0.00000039964278985 | | |
| 3.1.339279 | LIWEN CHANG | ADDRESS REDACTED | | | CEL 0.00158712571131581<br>ETH 1.050376576758b<br>USDC 0.70851696995380Z | USDC 546.278088104275 | | |
| 3.1.339280 | LIWEN GEHRIG | ADDRESS REDACTED | | | BTC 0.0008557887531B7422 | | | |
| 3.1.339281 | LIWEN LIANG | ADDRESS REDACTED | | | USDT ERC20 7.785748667B3189<br>ETH 0.000097523406332369<br>ETH 2.169920518516318<br>USDC 6452.638734D1109 | | | |
| 3.1.339282 | LIWEN PENG | ADDRESS REDACTED | | | 1INCH 0.24127743724627<br>AAVE 1.13832706041915<br>ADA 0.15595083110105<br>BTC 0.047659299879427<br>COMP 2.02753300918606<br>DOT 0.0521357472903725<br>ETH 0.642662907336008<br>KNC 0.00509378634334295<br>LTC 0.0034107704286991S9<br>MANA 0.430144955418071<br>MATIC 2157.06083140541<br>SNX 21.6778859381493<br>SUSHI 30.572496973S603<br>USDT ERC20 0.400297417235157<br>ZRX 0.165764353855364 | | | |
| 3.1.339283 | LIWEN SOH | ADDRESS REDACTED | | | BTC 0.00000001239719614B<br>GUSD 0.7310950859591Z6 | | | |
| 3.1.339284 | LIWEN ZHANG | ADDRESS REDACTED | | | BTC 0.01089334238986b9<br>CEL 1.06021734805B6<br>ETH 0.0561903 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339285 | LIWU HUANG | ADDRESS REDACTED | | | BTC 0.0001718026088357<br>CEL 4.07228B440734<br>SNX 0.6663452840B8143<br>TUSD 0.00463553228621235<br>USDC 0.007343798787037723<br>USDT ERC20 0.073062610957219<br>XLM 368.5700719958 | | | |
| 3.1.339286 | LIX CARDONA | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.339287 | LIXANDER RIOS | ADDRESS REDACTED | | | XLM 0.3924706297656556 | | | |
| 3.1.339288 | LIXARIS MARTINI | ADDRESS REDACTED | | | BTC 0.01579181053577335 | | | |
| 3.1.339289 | LIXI AUBIN LINEAS | ADDRESS REDACTED | | | BNB 0.00003558874170749<br>BTC 0.0000070112410177338<br>BUSD 0.183645479498389<br>CEL 0.19250737185B939<br>ETH 0.000044620054201B8<br>USDT ERC20 0.28931B503318271 | | | |
| 3.1.339290 | LIXIA GUI | ADDRESS REDACTED | | | BTC 0.9927255039401527<br>ETH 17.81287687467B2<br>LINK 0.77334213017490I<br>USDC 13413.101175691D | | | |
| 3.1.339291 | LIXIAN ANG | ADDRESS REDACTED | | | ADA 3523.130594946615<br>AVAX 5.057077426B412<br>BTC 0.01038252578339957<br>ETH 0.27808625919194B<br>MATIC 782.251142986814<br>SOL 5.716949997909A4 | | | |
| 3.1.339292 | LIXING CHEN | ADDRESS REDACTED | | | BTC 0.02176612427BB521<br>USDC 32454.5654337632 | | | |
| 3.1.339293 | LIXUAN WU | ADDRESS REDACTED | | | ADA 194.570480342212 | | | |
| 3.1.339294 | LIYA ALEKSANDROVA | ADDRESS REDACTED | | | BTC 0.0008874523490609999 | | | |
| 3.1.339295 | LIYA DAI | ADDRESS REDACTED | | | CEL 0.04998628B3730322 | | | |
| 3.1.339296 | LIYA HAN | ADDRESS REDACTED | | | USDC 0.00001620180374198<br>XLM 1.574978B465276I | BTC 0.00122348483586121 | | |
| 3.1.339297 | LIYA ZHANG | ADDRESS REDACTED | | | BTC 0.000012438109334S<br>USDC 2.808301342946I3<br>BTC 0.008867548B0841891<br>CEL 73.82499743075A6<br>PAX 62640.9786073556 | USDC 2157.1848B054583 | | |
| 3.1.339298 | LIYA ZHENG | ADDRESS REDACTED | | | BTC 0.002154502450056 | | | |
| 3.1.339299 | LIYAKATKHAN PATHAN | ADDRESS REDACTED | | | USDT ERC20 1122.28663657603<br>ADA 232.658395826893<br>BTC 0.001096190133747 | | | |
| 3.1.339300 | LIYAN CHEN | ADDRESS REDACTED | | | ETH 4.430064153926D2<br>BTC 0.0014376412344939<br>CEL 12.5162606520215<br>USDT ERC20 400 | | | |
| 3.1.339301 | LIYAN LAU | ADDRESS REDACTED | | | CEL 93.277172883128S | | | |
| 3.1.339302 | LIYAN WHITEHEAD | ADDRESS REDACTED | | | BTC 0.7682662446916B4<br>CEL 86.7205819386673<br>EOS 354.963717910B35<br>ETH 7.642175544462506<br>LINK 159.333466911001<br>LTC 18.1067940026103<br>LUNC 428.7280841B7089<br>UNI 97.723730322184<br>XRP 12164.7761422392 | | | |
| 3.1.339303 | LIYAN ZHAO | ADDRESS REDACTED | | | BTC 0.00089428293591166664<br>USDT ERC20 10381.0304302619 | | | |
| 3.1.339304 | LIYANA ARACHCHIGE MANATHUNGA | ADDRESS REDACTED | | | BTC 0.000000026330738133<br>ETH 0.000005638423412014 | | | |
| 3.1.339305 | LIYANA ARACHCHIGE THARINDU ERANDA | ADDRESS REDACTED | | | BTC 0.000000446397347883 | | | |
| 3.1.339306 | LIYANA VARNEV | ADDRESS REDACTED | | | BTC 6.25819872802996-06<br>USDC 0.14618541361450I2 | | | |
| 3.1.339307 | LIYANAGE ISURU SADAMAL PERERA | ADDRESS REDACTED | | | CEL 0.180363691454737<br>LTC 0.0868921465397442 | | | |
| 3.1.339308 | LIYANAGE KANISHKA | ADDRESS REDACTED | | | BTC 0.00000046582B262991<br>USDT ERC20 0.0523592901273B9 | | | |
| 3.1.339309 | LIYANAGE KULANGA CHALHUMINI WIJESINGHE | ADDRESS REDACTED | | | BTC 0.00000016023134297<br>USDC 0.2691487B2084511 | | | |
| 3.1.339310 | LIYANAGE PREMARATNA | ADDRESS REDACTED | | | USDC 1396.74422696228 | | | |
| 3.1.339311 | LIYANAGE SHAMINDA | ADDRESS REDACTED | | | BTC 0.000000008611572653<br>CEL 0.193427862963561 | | | |
| 3.1.339312 | LIYANAGE SHAMINDA | ADDRESS REDACTED | | | BTC 0.0000000261B3178553<br>ETH 0.000165132479S379 | | | |
| 3.1.339313 | LI-YANG CHEN | ADDRESS REDACTED | | | ADA 260.82683508191<br>AVAX 0.013112696787S907<br>BNB 1.124767320195114<br>BTC 0.0002974945619499I0<br>CEL 0.48016728401157<br>ETH 0.01453718917S5025<br>USDC 0.004531488383175A3<br>USDT ERC20 210.00312078875A2 | | | |
| 3.1.339314 | LIYANG LUO | ADDRESS REDACTED | | | BTC 0.0051521064953035A3<br>ETH 2.110087675545J8 | | | |
| 3.1.339315 | LIYANG YE | ADDRESS REDACTED | | | BCH 8.417588730088514<br>BTC 0.3641958013B3742<br>ETH 4.687141011968S5<br>SNX 35.724259367301I | | | |
| 3.1.339316 | LIYANI ARIAS VARGAS | ADDRESS REDACTED | | | BTC 0.00000031790628B211<br>USDT ERC20 0.7870026524424A3 | | | |
| 3.1.339317 | LIYANNARALALAGE SWARNALATHA | ADDRESS REDACTED | | | BNB 0.00184822344633005<br>BTC 0.00000000759151073<br>CEL 0.0644607402575295<br>LINK 0.0183478959704315 | | | |
| 3.1.339318 | LIYANWALAGE MANJITHA | ADDRESS REDACTED | | | CEL 0.0268512483932409 | | | |
| 3.1.339319 | LIYAQATH JABBAR | ADDRESS REDACTED | | | BTC 0.0000018754371450D4 | | | |
| 3.1.339320 | LI-YEN TIENKAMP | ADDRESS REDACTED | | | BTC 0.0012929093345S572 | | | |
| 3.1.339321 | LIYI MO | ADDRESS REDACTED | | | BTC 0.00000000017332557A<br>CEL 0.5591889968618I | | | |
| 3.1.339322 | LIYIN ZHANG | ADDRESS REDACTED | | | CEL 2.154690535326D<br>MCDAI 40<br>XLM 600.99998 | | | |
| 3.1.339323 | LIYING KANG | ADDRESS REDACTED | | | BTC 0.00000089099427987B<br>CEL 0.55494052285082T | | | |
| 3.1.339324 | LIYING ZHANG | ADDRESS REDACTED | | | BNB 0.0009419516749972D1<br>BTC 0.000000846773133126<br>ETH 0.0000013551400682985 | | | |
| 3.1.339325 | LIYONG LOW | ADDRESS REDACTED | | | BTC 0.00055452428070007B6<br>CEL 0.0120018357492792<br>LTC 0.0204137733046465 | | | |
| 3.1.339326 | LIYOU HAILEYSUS | ADDRESS REDACTED | | | BTC 0.0000014634904916B7 | | | |
| 3.1.339327 | LIYU CHEN | ADDRESS REDACTED | | | ADA 328.5576617125969<br>BNB 10.8862758434309<br>BTC 0.230320312437761<br>ETH 9.354100905861L8<br>USDC 21139.365795373I9 | | | |
| 3.1.339328 | LI-YUN KUNG | ADDRESS REDACTED | | | ADA 4.328816041537I13<br>BTC 0.3803463093324G8<br>ETH 3.2185712007904S | BTC 0.47141692168217545 | | |
| 3.1.339329 | LIYUNESH GEBREMEDHIN | ADDRESS REDACTED | | | USDC 1000.7268877434<br>ADA 1235.3988588150B | BTC 0.17344591 | | |
| 3.1.339330 | LIZ ARGUELLO | ADDRESS REDACTED | | | BTC 0.00088897365084177T<br>BTC 0.000000000731339457<br>CEL 0.00396979661753093<br>USDC 0.916896836318I7 | | | |
| 3.1.339331 | LIZ BATES | ADDRESS REDACTED | | | BTC 0.00001006504700455S2 | | | |
| 3.1.339332 | LIZ BELL | ADDRESS REDACTED | | | BTC 0.0609617394049445 | | | |
| 3.1.339333 | LIZ BRIZUELA | ADDRESS REDACTED | | | MCDAI 11.88929249864 | | | |
| 3.1.339334 | LIZ BROUGH | ADDRESS REDACTED | | | BTC 0.001332495327378T7<br>ETH 0.335867203376713<br>LINK 5.339554524398D1 | | | |
| 3.1.339335 | LIZ CAMILA VILLAGRA VAZQUEZ | ADDRESS REDACTED | | | LTC 0.223889442B4181<br>BTC 0.00000095881669576<br>CEL 0.79000727612528<br>USDC 0.2937712456520662 | | | |
| 3.1.339336 | LIZ CARTER | ADDRESS REDACTED | | | ADA 134.840289218955<br>BTC 0.78044231442S036<br>CEL 1123.82313663585<br>ETH 9.9677523<br>XLM 21216.1196026 | | | |
| 3.1.339337 | LIZ CHAVEZ | ADDRESS REDACTED | | | CEL 1.0877652601B746 | | | |
| 3.1.339338 | LIZ GUENTHNER | ADDRESS REDACTED | | | DOT 0.2089973755573999 | DOT 0.000780645743349068 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339539 | LIZ HAN | ADDRESS REDACTED | | | BTC 0.00002598433679131B<br>ETH 0.00029303016145363B<br>ZEC 0.00020979438187385 | BTC 0.01892846896585037<br>ETH 0.2307482355484008<br>ZEC 1.01292914992604 | | |
| 3.1.339540 | LIZ HUYNH | ADDRESS REDACTED | | | BTC 0.00000367406010032 | | | |
| 3.1.339541 | LIZ LOZINSKY | ADDRESS REDACTED | | | CEL 1.071482496156 | | | |
| 3.1.339542 | LIZ MARIE CARDOZE | ADDRESS REDACTED | | | BTC 0.00000615212606514<br>BTC 0.03324386323473S2<br>CEL 52.5253508162774<br>ETH 0.243<br>LINK 15<br>MATIC 110<br>USDT ERC20 201.795773687068 | | | |
| 3.1.339543 | LIZ MONTIEL | ADDRESS REDACTED | | | BTC 0.000261400994629905 | | | |
| 3.1.339544 | LIZ MCWATT | ADDRESS REDACTED | | | CEL 0.082303014744485 | | | |
| 3.1.339545 | LIZ OH | ADDRESS REDACTED | | | CEL 111.804796439444 | | | |
| 3.1.339546 | LIZ PALACIOS | ADDRESS REDACTED | | | BTC 0.00618714761049126<br>USDC 0.001325482540679142 | | | |
| 3.1.339547 | LIZ PARK | ADDRESS REDACTED | | | AAVE 0.00202244538697 2432<br>BCH 2.09197137700007<br>BTC 0.00000248059094802<br>ETC 0.123532864197025<br>ETH 3.42774328574732<br>MATIC 1.29902394191123<br>SNX 23.2810258162418<br>TUSD 0.70598767525 7023<br>USDC 0.08288119498J06519<br>XLM 14200.4795080603<br>ZEC 2.04800050688057 | USDC 78.1756765283328 | | |
| 3.1.339548 | LIZ POLICARPO | ADDRESS REDACTED | | | BTC 0.0000683859075559S6<br>EOS 1.0326899405394A<br>ETH 0.001786667 46045281<br>SGB 218.46826708B423<br>XRP 0.9264080914974B | | | |
| 3.1.339549 | LIZ RAEYMAEKERS | ADDRESS REDACTED | | | BTC 0.0863376030557B<br>CEL 180.581965171838 | | | |
| 3.1.339550 | LIZ RECALDE | ADDRESS REDACTED | | | BTC 0.000001934019 03083<br>USDC 0.7048300510 2653 | | | |
| 3.1.339551 | LIZ ROSEN | ADDRESS REDACTED | | | BTC 0.000535327888349494<br>CEL 11.8831140075945 | | | |
| 3.1.339552 | LIZ SIEGERS | ADDRESS REDACTED | | | BTC 0.0008504269143109B4<br>CEL 17.3356023668438<br>DOT 17.08083307<br>MATIC 135.5508966<br>XRP 377.120145 | | | |
| 3.1.339553 | LIZ WILLIAMS | ADDRESS REDACTED | | | BTC 0.02615013293935 3<br>ETH 0.38906769734571B<br>USDC 2630.715341099967 | | | |
| 3.1.339554 | LIZ WITHANA | ADDRESS REDACTED | | | ADA 1075.53995B<br>CEL 94.262111343412 4<br>LUNC 5.000166<br>PAXG 1.29789615884 2<br>XRP 1856.199717 | | | |
| 3.1.339555 | LIZA BERKUTOVA | ADDRESS REDACTED | | | BTC 0.00000560175570796644 | | | |
| 3.1.339556 | LIZA HEGEDUS | ADDRESS REDACTED | | | CEL 16.6666 | | | |
| 3.1.339557 | LIZA JANE FRERET ESQUERRE | ADDRESS REDACTED | | | BTC 0.000341468054S4376<br>ETH 0.0156945015197706<br>SNX 2.656861136320B<br>USDC 0.2240949914252SB<br>XLM 213.65628463927 | | | |
| 3.1.339558 | LIZA KOPERDRAAT | ADDRESS REDACTED | | | USDT ERC20 0.3234151182 1982 | | | |
| 3.1.339559 | LIZA LITTLE | ADDRESS REDACTED | | | 1INCH 15.318214502075 7<br>BTC 0.00314820507857924<br>PAXG 0.27128061595 2346 | | | |
| 3.1.339560 | LIZA MAJAM | ADDRESS REDACTED | | | CEL 6.84370115085368<br>ETH 0.07279073<br>XAUT 0.020894 | | | |
| 3.1.339561 | LIZA NEGRIFF | ADDRESS REDACTED | | | BTC 0.01467650775079J2<br>USDC 13228.246715176 4<br>USDT ERC20 13228.2791985798 | | | |
| 3.1.339562 | LIZA NOVELLI | ADDRESS REDACTED | | | ADA 0.54658940402046<br>BNB 0.00074049172650B212<br>BTC 3.3306275525999E-07<br>CEL 0.1396510878636B<br>USDT ERC20 0.469356737355153 | | | |
| 3.1.339563 | LIZA RODRIGUEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.0507794022566628<br>ETH 0.2468585742236 47 | | | |
| 3.1.339564 | LIZA SANDSTROM | ADDRESS REDACTED | | | BTC 0.00000014231854474B<br>SGB 33.9233231610627<br>XRP 1.81901537645258 | | | |
| 3.1.339565 | LIZA SEIGDIO | ADDRESS REDACTED | | | ETH 0.066376471337590J | | | |
| 3.1.339566 | LIZA WICKERSTY | ADDRESS REDACTED | | | BTC 0.00000447264724460J | BTC 0.000000209829041243 | | |
| 3.1.339567 | LIZA WOLFF | ADDRESS REDACTED | | | 1INCH 304.695502575645<br>AAVE 12.3528185944392<br>ADA 7880.8896643649J2<br>BTC 1.02749650145405<br>DOT 62.989244149936J<br>ETH 26.21703505G976<br>LINK 251.69953B891855<br>SUSHI 154.996273635647<br>XLM 17577.542399646B<br>XRP 27411.7501977509 | | | |
| 3.1.339568 | LIZA-ANN FOURIE | ADDRESS REDACTED | | | ADA 20.5111741283644A | | | |
| 3.1.339569 | LIZABETH GONZALEZ | ADDRESS REDACTED | | | ETH 0.99600159718126B | | | |
| 3.1.339570 | LIZABETH RAMIREZ | ADDRESS REDACTED | | | BTC 0.06931158065808113 | | | |
| 3.1.339571 | LIZAGAY LIM | ADDRESS REDACTED | | | ETH 2.603151958367647<br>BTC 0.158580100893367 | | | |
| 3.1.339572 | LIZANDRO CAMPOS | ADDRESS REDACTED | | | ETH 3.818867139664A4 | | | |
| 3.1.339573 | LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | | | ETH 0.8217134673100B<br>BNB 0.116746958624303<br>BTC 0.01400391875 15326<br>CEL 8.761978936776B | | | |
| 3.1.339574 | LIZANNE DOBSON | ADDRESS REDACTED | | | ETH 0.18647192396057 7 | | | |
| 3.1.339575 | LIZAROO ANICAMA | ADDRESS REDACTED | | | ADA 3434.83620107506<br>ETH 0.00798557983733244<br>LINK 215.320741499822<br>MATIC 604.417359244237<br>MCDAI 42.6395539102487<br>SOL 10.8891258261063<br>UNI 17.14001380089 33 | | | |
| 3.1.339576 | LIZAROO MEDRANO | ADDRESS REDACTED | | | CEL 3.253668307749 29<br>GUSD 202.87537878 7899 | | | |
| 3.1.339577 | LIZAVETA BIALUS | ADDRESS REDACTED | | | BTC 0.00000118334521759<br>USDC 0.28654664726243 9 | | | |
| 3.1.339578 | LIZAVETA KARASEVICH | ADDRESS REDACTED | | | SOL 10.3721102957091 | | | |
| 3.1.339579 | LIZAVETA MAKSIUK | ADDRESS REDACTED | | | BTC 0.0000001165595029 76<br>USDT ERC20 0.80236857289258J | | | |
| 3.1.339580 | LIZBET MONTAÑO | ADDRESS REDACTED | | | MCDAI 0.808581446048311 | | | |
| 3.1.339581 | LIZBETH ADUNA | ADDRESS REDACTED | | | BTC 0.002<br>CEL 1.6932635070960 7<br>ETH 0.000011088208264557 | | | |
| 3.1.339582 | LIZBETH OMAS-AS | ADDRESS REDACTED | | | BNB 0.0008473300869845 23<br>CEL 1.29650623682547<br>ETH 0.000308<br>MATIC 0.70811521083396 | | | |
| 3.1.339583 | LIZBETH SANCHEZ | ADDRESS REDACTED | | | ADA 211.90203849589 0<br>BTC 0.003353526604608804<br>USDC 5073.5492333537A1 | | | |
| 3.1.339584 | LIZBETH VÁZQUEZ | ADDRESS REDACTED | | | XRP 8.78308315350255 | | | |
| 3.1.339585 | LIZDAENA TIZOC FLORES | ADDRESS REDACTED | | | BTC 0.0118411224776623 | | | |
| 3.1.339586 | LIZE GLAS | ADDRESS REDACTED | | | BTC 0.00000206233607376J<br>CEL 0.04036808768447D4<br>USDC 3.29650966007229 | | | |
| 3.1.339587 | LIZE VAN COEVERDEN | ADDRESS REDACTED | | | BTC 0.00000005102976709J<br>CEL 4.305490772645D<br>ETH 0.00000024<br>USDT ERC20 0.48 | | | |
| 3.1.339588 | LIZEL LIBUNA | ADDRESS REDACTED | | | BTC 0.00000009548517931 7<br>USDT ERC20 0.07556527927905B2 | | | |
| 3.1.339589 | LIZEL LIBUNA | ADDRESS REDACTED | | | BTC 0.00000090933684S476<br>USDT ERC20 0.538728565284757 | | | |
| 3.1.339590 | LIZEL LIBUNA | ADDRESS REDACTED | | | BTC 0.00000006301901788D<br>USDT ERC20 0.493704200247521 | | | |
| 3.1.339591 | LIZELLE DU PLESSIS | ADDRESS REDACTED | | | BTC 0.00414217607875517 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339392 | LIZELLE PROVIDENCE | ADDRESS REDACTED | | | ADA 150.8162966228.31<br>BTC 0.000118181736082.75<br>DOT 8.5834427191092.1 | | | |
| 3.1.339393 | LIZE-MINE LUCAS | ADDRESS REDACTED | | | AAVE 0.401548<br>CEL 3.5440538607260.8<br>ETH 0.000324000456483639<br>UNI 7.422 | | | |
| 3.1.339394 | LIZET LOPEZ BEDOLLA | ADDRESS REDACTED | | | BTC 0.0010579598620836.3<br>USDC 1085.69400618924 | | | |
| 3.1.339395 | LIZETA GIANCI | ADDRESS REDACTED | | | ADA 38.0196138054626<br>BTC 0.001739608353527.2<br>DOT 1.57825800138758<br>ETH 0.0303944902713.96 | | | |
| 3.1.339396 | LIZETH BARRERA | ADDRESS REDACTED | | | BTC 0.00086180024276096.4 | | | |
| 3.1.339397 | LIZETH BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00908170103530102 | | | |
| 3.1.339398 | LIZETH BRANCH | ADDRESS REDACTED | | | CEL 0.285387763577486 | CEL 189.242791233509 | | |
| 3.1.339399 | LIZETH BROCHERO | ADDRESS REDACTED | | | KNC 199.346211351593<br>BTC 0.000000000854205749<br>CEL 0.206741760323099 | | | |
| 3.1.339400 | LIZETH CALLE RESTREPO | ADDRESS REDACTED | | | BTC 0.0000002985733099919<br>CEL 1.50737462478036 | | | |
| 3.1.339401 | LIZETH CRISTINA SOLANO VELEZ | ADDRESS REDACTED | | | BTC 0.0144467501402.22 | | | |
| 3.1.339402 | LIZETH JHOANNA BERMUDEZ BROCHERO | ADDRESS REDACTED | | | CEL 0.0109744504207609 | | | |
| 3.1.339403 | LIZETH JOHANNA BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00000000738648903.8<br>CEL 0.11684227427502.4 | | | |
| 3.1.339404 | LIZETH MARQUEZ QUIROZ | ADDRESS REDACTED | | | XRP 0.151070053520372<br>BTC 0.117156672038207<br>CEL 3.84083051709602<br>ETH 1.69610101273186<br>USDT ERC20 247.512897730004 | | | |
| 3.1.339405 | LIZETH MORENO | ADDRESS REDACTED | | | BTC 0.053534111451691<br>ETH 0.698523921064302<br>LINK 111.305227492903 | | | |
| 3.1.339406 | LIZETH MUNOZ CRUZ | ADDRESS REDACTED | | | BTC 0.497351042517.69<br>ETH 15.6993560944923<br>LINK 1106.82599319699 | BTC 0.01416676 | | |
| 3.1.339407 | LIZETH. J BERNUDEZ | ADDRESS REDACTED | | | BTC 0.00215271190004234<br>XRP 0.511860215150676 | | | |
| 3.1.339408 | LIZETN JOANNA BERMUDES | ADDRESS REDACTED | | | BTC 0.000001092262063083<br>XRP 0.08911446164702.59 | | | |
| 3.1.339409 | LIZETH JOHANA BERMUDEZ | ADDRESS REDACTED | | | CEL 0.0235928102103.26 | | | |
| 3.1.339410 | LIZETTE AVINERI | ADDRESS REDACTED | | | BTC 0.00050655887056252<br>ETH 0.006398237697304.94 | | | |
| 3.1.339411 | LIZETTE CABALLERO | ADDRESS REDACTED | | | BTC 0.453521863723654<br>CEL 543.47837402504.6 | | | |
| 3.1.339412 | LIZETTE CAROTO | ADDRESS REDACTED | | | USDC 143480.288597947<br>ADA 0.0733918270108595 | | | |
| 3.1.339413 | LIZETTE FIUMARA | ADDRESS REDACTED | | | BTC 0.0000012170155.2041<br>BTC 0.00139200228829182<br>ETH 0.12132188470877 | | | |
| 3.1.339414 | LIZETTE VELDHUIS | ADDRESS REDACTED | | | BTC 0.0000007714197694.01<br>XRP 0.149514612671264 | | | |
| 3.1.339415 | LIZETTE ZUNIGA | ADDRESS REDACTED | | | ADA 273.62205139277.8<br>BAT 0.0170206198579.23<br>BTC 0.0046624321422976.9<br>COMP 0.0000503112655103.08<br>DOT 2.43181236596866<br>EOS 0.007515794058060.77<br>ETH 0.0666655553346035<br>LINK 17.78369254024946<br>MANA 43.6292795873971<br>MATIC 69.489635819581<br>USDC 193.351667527.4<br>XLM 0.100512770280785 | | | |
| 3.1.339416 | LIZHI CHEN | ADDRESS REDACTED | | | BTC 0.000000001490352.2781<br>EOS 0.037383370769371<br>ETH 0.000027880635001229<br>XLM 0.0303861556311472 | | | |
| 3.1.339417 | LIZHI YU | ADDRESS REDACTED | | | BTC 0.00478084312151805<br>CEL 2.18426348460.71<br>LINK 10.57635276394.94<br>USDT ERC20 62.1812229592235<br>XLM 175.90947023834.7 | | | |
| 3.1.339418 | LIZHONG BI | ADDRESS REDACTED | | | ADA 242.515087104231<br>BTC 0.0035710107817724.8<br>CEL 0.06277313943731.32<br>DOT 15.6797692800685 | | | |
| 3.1.339419 | LIZHUO SHI | ADDRESS REDACTED | | | BTC 0.000000007494317179<br>CEL 0.147558729831798<br>LTC 0.000000003712479.65<br>USDT ERC20 0.00000023549437.8306 | | | |
| 3.1.339420 | LIZHUO SHI | ADDRESS REDACTED | | | BTC 0.0000050636544525.46<br>CEL 3.11350159297567 | | | |
| 3.1.339421 | LIZI LIANG | ADDRESS REDACTED | | | BTC 0.00827524710303211<br>CEL 1.1543181535008 | | | |
| 3.1.339422 | LIZL LOMBARD | ADDRESS REDACTED | | | BTC 0.000641687915098982<br>CEL 13.7609144819935<br>XRP 1401.962039 | | | |
| 3.1.339423 | LIZNARDO OLIVER CASTRO BENITEZ | ADDRESS REDACTED | | | BTC 0.000000060338630191<br>USDT ERC20 0.26347720674505.6 | | | |
| 3.1.339424 | LIZZA YOUNG | ADDRESS REDACTED | | | BTC 0.0168621800001117<br>CEL 0.295085057292989<br>ETH 1.942390017646.92<br>MATIC 53.6798202381457<br>XRP 10.176293688295 | | | |
| 3.1.339425 | LIZZETH KARINA MARQUEZ MORA | ADDRESS REDACTED | | | | BTC 0.00235605656130.4306<br>USDC 500 | | |
| 3.1.339426 | LIZZETT AGUILAR | ADDRESS REDACTED | | | ADA 12.524396775314<br>BTC 0.00105285778781631<br>ETH 1.00110200213579 | | | |
| 3.1.339427 | LIZZIE KWENDA | ADDRESS REDACTED | | | BAT 2108.22110569<br>BTC 0.0000000099947516943<br>CEL 3182.54001592165<br>EOS 56.1711<br>ETH 3.054<br>LINK 200.56661784<br>MATIC 25000.9439<br>SGB 75.54132904<br>UNI 350.636<br>XLM 1710.30160407 | | | |
| 3.1.339428 | LIZZIE MAY | ADDRESS REDACTED | | | BTC 0.00118420230375949<br>GUSD 427.8821799599612<br>MATIC 421.6250146847.1<br>SNX 43.8065868655168 | BTC 0.0001749<br>GUSD 10<br>MATIC 18.2372240507<br>SNX 2.18340611353711 | | |
| 3.1.339429 | LIZZIE NYAME | ADDRESS REDACTED | | | BTC 0.0139193906858612 | | | |
| 3.1.339430 | LIZZIE TURBAK | ADDRESS REDACTED | | | BTC 0.0000001261358523996 | | | |
| 3.1.339431 | LIZZY HOFLAND | ADDRESS REDACTED | | | USDC 10.701031830195.8<br>BTC 0.4415537<br>CEL 183.378165959156<br>ETH 3.09426488272771<br>LINK 77.87135062676786 | | | |
| 3.1.339432 | LIZZY RYAN | ADDRESS REDACTED | | | BTC 2.9066122112956.7<br>ETH 22.970853671469<br>LINK 40.66464306085.52<br>MATIC 815.30601281477<br>UNI 134.67796525.3235<br>USDC 16.460815849416.1<br>XRP 1821.31112340448 | | | |
| 3.1.339433 | LIZZY UROM | ADDRESS REDACTED | | | CEL 1.06715020121667 | | | |
| 3.1.339434 | LJ FOSTER | ADDRESS REDACTED | | | ETH 0.000069732244311123<br>SGB 1241.17445293476<br>XRP 0.000000418407498185 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339435 | LI TALBOT | ADDRESS REDACTED | | | ADA 0.11112158460029 BTC 0.00021714009673268 CEL 0.4939151534311194 DOT 0.0056138532121682 ETH 0.001553737548656693 LINK 0.001505055560792 MATIC 46.151882376354 PAXG 0.000335355612884669 SOL 22.640059065781 UNI 0.0018676467012140.3 USDC 0.965292785938796 USDT ERC20 1.051040065372481 XLM 41.508393088050R | | | |
| 3.1.339436 | LIAURA SHALA | ADDRESS REDACTED | | | BTC 0.000000007596571989 CEL 0.2845329829R79 | | | |
| 3.1.339437 | LILIANA BABIN | ADDRESS REDACTED | | | BTC 0.0000011456087451744 USDC 0.370185061852972 | | | |
| 3.1.339438 | LILIANA ORNKOVIC | ADDRESS REDACTED | | | USDT ERC20 0.218247188711381 BTC 0.000000003078758508 | | | |
| 3.1.339439 | LILIANA DIMČIĆ | ADDRESS REDACTED | | | CEL 0.7528163521215298 BTC 1.19627496856999E-07 | | | |
| 3.1.339440 | LILIANA DUCIC | ADDRESS REDACTED | | | ETH 0.0000882800515876R8 BTC 0.000012588702024099 | | | |
| 3.1.339441 | LILIANA GRUBISIC | ADDRESS REDACTED | | | BTC 0.000000009904578722 CEL 0.6925112990566R4 | | | |
| 3.1.339442 | LILIANA GVOZDAR | ADDRESS REDACTED | | | BTC 0.000001247380584768 ETH 0.000170842564R49913 | | | |
| 3.1.339443 | LILIANA HODŽIĆ | ADDRESS REDACTED | | | ADA 33.3086165037721 BTC 0.000002097338919757 | | | |
| 3.1.339444 | LILIANA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0096901970189543 CEL 6.4391063944037 USDC 205 | | | |
| 3.1.339445 | LILIANA KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.00000000768278869S CEL 3.35145703591D6 | | | |
| 3.1.339446 | LILIANA KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.000000004180706954 CEL 2.5561763733914Z | | | |
| 3.1.339447 | LILIANA KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.004132514402823R67 CEL 1 | | | |
| 3.1.339448 | LILIANA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000203883779064111 ETH 0.4059104267907R6 | | | |
| 3.1.339449 | LILIANA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.010729611851456 | | | |
| 3.1.339450 | LILIANA MRSEVIC | ADDRESS REDACTED | | | ADA 6.1232920487921R BTC 0.00000039734506R902 | | | |
| 3.1.339451 | LILIANA OBRADOVIC | ADDRESS REDACTED | | | CEL 0.0141765478566466 ETH 0.000108813540049479 MCDA 0.11237380048T533 | | | |
| 3.1.339452 | LILIANA OPACIC | ADDRESS REDACTED | | | BTC 0.000000000408305625 CEL 2.16224275600675 | | | |
| 3.1.339453 | LILIJANA STEVANOVIC | ADDRESS REDACTED | | | CEL 763.80729538054 | | | |
| 3.1.339454 | LILJANA VIĆENTIC | ADDRESS REDACTED | | | BTC 0.00000024259363531R ETH 9.51068064003039E-05 | | | |
| 3.1.339455 | LILJANA ZELIC | ADDRESS REDACTED | | | BTC 0.00000714359914725 | | | |
| 3.1.339456 | LJUBA PAVLOVEC | ADDRESS REDACTED | | | BTC 1.68824974476R99E-06 DOT 0.006908883984566641 PAX 0.9368224676456R4 | | | |
| 3.1.339457 | LJUBICA ATANASOVSKA | ADDRESS REDACTED | | | BTC 0.000810319638R976 CEL 0.000552516107219603 ETH 0.000126052912140416 | | | |
| 3.1.339458 | LJUBICA CRNJAKOVIĆ | ADDRESS REDACTED | | | ADA 0.17562778447403.3 BTC 0.00000650846201124R DOT 2.24988832750216 ETH 0.021774293745599R6 LINK 2.88704157741672 MATIC 61.610238955Z509 | | | |
| 3.1.339459 | LJUBICA DIMESKA | ADDRESS REDACTED | | | BTC 0.0260841295483205 | | | |
| 3.1.339460 | LJUBICA FARKAŠ | ADDRESS REDACTED | | | BTC 0.0005104852594890.12 CEL 102.99213974129T USDC 2307.484949 | | | |
| 3.1.339461 | LJUBICA KALANJ | ADDRESS REDACTED | | | BTC 0.000001358540422695 LTC 0.001451674363451.45 | | | |
| 3.1.339462 | LJUBICA NIKIC | ADDRESS REDACTED | | | BTC 0.000010417388923473 | | | |
| 3.1.339463 | LJUBICA NOVAK | ADDRESS REDACTED | | | BTC 0.000912056057591996 DOT 8.5475682820663 | | | |
| 3.1.339464 | LJUBICA OROZ | ADDRESS REDACTED | | | BTC 0.000073642899524724 CEL 0.3254275044427R1 | | | |
| 3.1.339465 | LJUBICA PERKOVIĆ | ADDRESS REDACTED | | | ADA 0.29640535091R744 BTC 0.00000000864653598R CEL 0.005973155490879R38 | | | |
| 3.1.339466 | LJUBICA POPOVAC | ADDRESS REDACTED | | | BTC 0.0000002064027717778 ETH 0.001844463537679R | | | |
| 3.1.339467 | LJUBICA PUSKARIC | ADDRESS REDACTED | | | BTC 3.362609889553723 | | | |
| 3.1.339468 | LJUBICA RADMAN LIVAJA | ADDRESS REDACTED | | | CEL 0.048943045933372 ETH 0.001597857592539R2 | | | |
| 3.1.339469 | LJUBICA RADULOVIC | ADDRESS REDACTED | | | ADA 9.54572432210635 BTC 0.0020908247818R707 ETH 0.09570884102975R8 MATIC 30.8931846292145 | | | |
| 3.1.339470 | LJUBICA SEKULIC | ADDRESS REDACTED | | | BTC 0.000000629556237314 CEL 0.00327024460024R2 ETH 0.000101528718455774 | | | |
| 3.1.339471 | LJUBICA ZGRABLIC | ADDRESS REDACTED | | | BTC 0.000000832747461737 CEL 0.31477267563461 TUSD 0.763027660864412 | | | |
| 3.1.339472 | LJUBIKA VRTESKA | ADDRESS REDACTED | | | BTC 0.000012546372014748 | | | |
| 3.1.339473 | LJUBINKA KOSTIC | ADDRESS REDACTED | | | BTC 0.000000029527325S821 USDC 0.09779024101527 | | | |
| 3.1.339474 | LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | | | BTC 0.005424511203691279 USDC 0.36891729080045 | | | |
| 3.1.339475 | LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | | | BTC 0.000000174932488688 CEL 0.826161241054186 | | | |
| 3.1.339476 | LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | | | BTC 0.001682188939912992 USDC 407.279271835827 | | | |
| 3.1.339477 | LJUBINKA KOSTIC-PEJCIC | ADDRESS REDACTED | | | BTC 0.000005276222265076 USDC 0.008281727974507334 | | | |
| 3.1.339478 | LJUBINKA PEJCIC | ADDRESS REDACTED | | | BTC 0.00000007677725S8343 CEL 0.322299797382R | | | |
| 3.1.339479 | LJUBINKA PEJCIC | ADDRESS REDACTED | | | USDC 0.06913984822597991 BTC 0.000001651145119884 USDC 0.13793668529625.3 | | | |
| 3.1.339480 | LJUBINKA PEJCIC | ADDRESS REDACTED | | | BTC 1.79208756782699E-06 USDC 0.011507577148429A | | | |
| 3.1.339481 | LJUBINKA PEJCIC | ADDRESS REDACTED | | | BTC 0.000000109791303024G USDC 1.672203677664472 | | | |
| 3.1.339482 | LJUBINKA PEJCIC | ADDRESS REDACTED | | | BTC 0.000013268960260R2 USDC 0.181476222108R57 | | | |
| 3.1.339483 | LJUBISA MARCETA | ADDRESS REDACTED | | | BTC 0.000000006415030048 CEL 0.14494627162763R | | | |
| 3.1.339484 | LJUBISA TODOROVIC | ADDRESS REDACTED | | | BTC 0.0000000009123660122 CEL 0.02083052330407535 | | | |
| 3.1.339485 | LJUBISA TRIVIC | ADDRESS REDACTED | | | CEL 0.1690714022231688 XRP 0.008012207684311S | | | |
| 3.1.339486 | LJUBISHA MANASEV | ADDRESS REDACTED | | | ADA 0.0580S351252372 BTC 0.000039917397439053T USDC 0.7244311133339R37 | | BTC 0.000000007549922994 | |
| 3.1.339487 | LJUBISHA TEOVSKI | ADDRESS REDACTED | | | BTC 0.0564973303782435 | | | |
| 3.1.339488 | LJUBIVOJE DIMITRIEVIC | ADDRESS REDACTED | | | BTC 0.0088457912597802S4 ETH 0.13616110153R0311 | | | |
| 3.1.339489 | LJUBO BOLJAT | ADDRESS REDACTED | | | ADA 566.633282 CEL 426.385202767242 USDC 407.596397 | | | |
| 3.1.339490 | LJUBO KIKIC | ADDRESS REDACTED | | | BAT 40.85257431125914 EOS 2.786275515S409 XLM 222.233046141106 XRP 245.60406781988 | | | |
| 3.1.339491 | LJUBO POBRIC | ADDRESS REDACTED | | | BTC 0.000971325061529602 CEL 16.1916088608622 MATIC 21.4802681858283 | | | |
| 3.1.339492 | LJUBODRAG ANDELKOVIĆ | ADDRESS REDACTED | | | BTC 0.001387955069318S4 CEL 25.0112925288908 ETH 0.5707507541756Z | | | |
| 3.1.339493 | LJUBOMIR DJURIC | ADDRESS REDACTED | | | BTC 0.0000007991542686777 CEL 0.033332674069429D2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339494 | LJUBOMIR GOLIC | ADDRESS REDACTED | | | ADA 0.744662839880958<br>ETH 0.000206071489694002<br>USDC 835.628106002134 | | | |
| 3.1.339495 | LJUBOMIR MASTILOVIC | ADDRESS REDACTED | | | BTC 0.00000171392820606<br>ETH 0.125792036683315 | | | |
| 3.1.339496 | LJUBOMIR MILIJAŠEVIĆ | ADDRESS REDACTED | | | BTC 0.00114513432425623<br>CEL 13.5325646799257<br>DOT 30.66668204<br>XLM 2716.880109 | | | |
| 3.1.339497 | LJUBOMIR RAKIC | ADDRESS REDACTED | | | BTC 0.0155410143320811 | | | |
| 3.1.339498 | LJUBOMIR RANOLA | ADDRESS REDACTED | | | BTC 2.25901306378990-06<br>ETH 1.72469656631118 | | | |
| 3.1.339499 | LJUBOMIR STANKOVIC | ADDRESS REDACTED | | | BAT 113.60311283<br>BTC 0.22204414<br>CEL 193.756700521726<br>ETH 0.1040021291563<br>LINK 0.00000038<br>OMG 199.36566137<br>XLM 1502.4977071<br>XRP 111.7088 | | | |
| 3.1.339500 | LJUBOMIR TRKLLIA | ADDRESS REDACTED | | | BTC 0.000471434434418368<br>CEL 188.55952847201<br>MCDA1 40 | | | |
| 3.1.339501 | LJUDEVIT GRGURIĆ | ADDRESS REDACTED | | | BTC 0.00116968820851319<br>CEL 16.37404339850003<br>SOL 4.4<br>XRP 2081.625913 | | | |
| 3.1.339502 | LJULJDIM MAZREKU | ADDRESS REDACTED | | | BTC 0.000010673341896497 | | | |
| 3.1.339503 | LJUTFI ADEMI | ADDRESS REDACTED | | | BTC 0.0955864287668698<br>CEL 520.849689371276<br>DOT 0.00000000003289547<br>ETH 0.255707623757608<br>LTC 0.906749241101361 | | | |
| 3.1.339504 | LJUTFI ADEMI | ADDRESS REDACTED | | | BTC 0.00000005508669313 | | | |
| 3.1.339505 | LLANO PIZZA INC | 4506 ENGLEWOOD AVE, LUBBOCK, TEXAS 79414 | | | CEL 0.190068587851034 | | | |
| 3.1.339506 | LLANOS SABRINA | ADDRESS REDACTED | | | BTC 0.00040911223581086<br>USDT ERC20 0.388901694455962 | | | |
| 3.1.339507 | LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | | | AVAX 0.0357575849077749<br>BTC 0.00000036<br>CEL 3010.27102670565<br>SOL 0.000118634417986995<br>USDC 1121.136723 | | | |
| 3.1.339508 | LLEWELLAN VANCE | ADDRESS REDACTED | | Yes | BTC 0.00916464652553192<br>CEL 0.360753346317522<br>USDC 1.99<br>XRP 0.583152931550539 | | | BTC 0.119628344229569 |
| 3.1.339509 | LLEWELLYN PEARCE | ADDRESS REDACTED | | Yes | BTC 0.000028984505897826<br>ETH 0.0147508544464661<br>MATIC 1589.38102559183<br>SOL 35.9214839772238<br>USDC 0.0398023320368711 | BTC 0.0295863205106744<br>ETH 0.0869438015741747<br>MATIC 231.835<br>USDC 49.1300007228986 | | BTC 0.119609946462233<br>ETH 1.40802944461163 |
| 3.1.339510 | LLEYTON BRISLANE | ADDRESS REDACTED | | | ADA 2335.13624351472<br>AVAX 18.5066764570007<br>BNB 0.00518593320990568<br>BTC 0.00000011382980411<br>DOT 0.0252231584615085<br>ETH 2.09843740264565<br>MATIC 2.19248228024448 | | | |
| 3.1.339511 | LLEYTON BRISLANE | ADDRESS REDACTED | | | ADA 0.266347787498598<br>BTC 0.00011621456861053<br>BUSD 0.00376165544444591<br>CEL 0.00463105910298339<br>DOT 0.0506332948007992<br>ETH 0.00478938829826991<br>LTC 0.000272863903399297<br>MATIC 0.196306192483786 | | | |
| 3.1.339512 | LLEYTON CALLISON | ADDRESS REDACTED | | | BTC 0.00000148338533759 | | | |
| 3.1.339513 | LLILY BULLMAM | ADDRESS REDACTED | | | BTC 0.00112963716054403<br>USDT ERC20 0.425074725274725 | | | |
| 3.1.339514 | LLORENC RAMIA TENA | ADDRESS REDACTED | | | BTC 0.05013975953792239<br>CEL 632.70996234073<br>DOT 2.34109975441074<br>ETH 0.258710285513509 | | | |
| 3.1.339515 | LLOWLYN SMITH | ADDRESS REDACTED | | | BTC 0.00691602381266328<br>CEL 0.675363225008174<br>ETH 0.01376 | | | |
| 3.1.339516 | LLOYD ABERNATHY | ADDRESS REDACTED | | | BTC 0.0338616826379587<br>XRP 549.396444 | | | |
| 3.1.339517 | LLOYD ANDERSON | ADDRESS REDACTED | | | ADA 62.7844481838<br>BTC 0.00143986428032671<br>CEL 0.699135535676197 | | | |
| 3.1.339518 | LLOYD ANGELES | ADDRESS REDACTED | | | ADA 0.0660289582852944<br>BNB 0.000798758710981796<br>BTC 0.000005270271747887<br>CEL 4.549543381317079<br>MATIC 0.163810664624932 | | | |
| 3.1.339519 | LLOYD BARROGA | ADDRESS REDACTED | | | ETH 0.000013997496722827 | | | |
| 3.1.339520 | LLOYD BRADLEY | ADDRESS REDACTED | | | CEL 0.000092505121984407<br>CEL 0.878792511747484<br>LINK 51.6061205378122 | | | |
| 3.1.339521 | LLOYD BUGLER | ADDRESS REDACTED | | | BTC 1.486236340509s1 | | | |
| 3.1.339522 | LLOYD CAMPBELL | ADDRESS REDACTED | | | ADA 511.72995257744<br>BTC 0.402849495969468<br>CEL 0.096807057880B7<br>ETH 5.078231169483T8 | | | |
| 3.1.339523 | LLOYD CARTER | ADDRESS REDACTED | | | BTC 6.533015200039991-06<br>SNK 25.3944207230366 | | | |
| 3.1.339524 | LLOYD CHENG | ADDRESS REDACTED | | | BTC 0.000149464388442436 | | | |
| 3.1.339525 | LLOYD CHIN | ADDRESS REDACTED | | | BCH 0.000000000813287508<br>BTC 0.000036652132007588<br>CEL 549.560254997409<br>USDT ERC20 3.403743568272 | | | |
| 3.1.339526 | LLOYD CHRISTOPHERSON TY | ADDRESS REDACTED | | | CEL 0.0604846437159455<br>ETH 0.0054726239 | | | |
| 3.1.339527 | LLOYD CLAYCOMB | ADDRESS REDACTED | | | 1INCH 330.101384076802<br>AAVE 6.18600684819881<br>BCH 0.4495357647373312<br>COMP 2.467010724335Q5<br>DASH 10.91564073400S2<br>EOS 641.939386169789<br>ETH 3.116356721505882<br>LTC 0.10180113102175<br>MATIC 0.613279863821559<br>SNX 83.6958419468356<br>UNI 31.6018328592586<br>USDC 5284.56817885108<br>ZEC 4.98750103766833 | | | |
| 3.1.339528 | LLOYD COENEN | ADDRESS REDACTED | | | ADA 4015.13<br>BTC 0.0000000092941990718<br>CEL 386.825868312299<br>ETH 4.15739712112275 | | | |
| 3.1.339529 | LLOYD COOKE | ADDRESS REDACTED | | | AAVE 0.000003558952720165<br>ADA 0.001400961544H2373<br>BTC 0.757442624643476<br>CEL 1023.3717149517<br>ETH 73.9252976876257<br>LINK 0.0908630505426196<br>LUNC 23.873541<br>MATIC 1.39337306976258<br>PAXG 0.0000007973146652B6<br>SNX 0.00258508905589982<br>USDC 41533.2178B1667 | | | |
| 3.1.339530 | LLOYD DE JONGH | ADDRESS REDACTED | | Yes | AAVE 1.03552604224442<br>BNB 0.000006526597412079<br>BTC 0.0245769508B14521<br>CEL 0.00331795203270106<br>MATIC 2.9211728205043<br>USDT ERC20 0.0101956384806<br>UST 10.0339135602697<br>XRP 0.00000990519189991 | | | BTC 0.227280957579876 |
| 3.1.339531 | LLOYD DEAN | ADDRESS REDACTED | | | CEL 1.18104523827622<br>ETC 2.54349028 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339532 | LLOYD DUFFNEY | ADDRESS REDACTED | | | BTC 1.0534615250411<br>USDC 45702.869091418 | | | |
| 3.1.339533 | LLOYD DZINOTYIWEI | ADDRESS REDACTED | | | CEL 1.31150063376363 | | | |
| 3.1.339534 | LLOYD EDWARDS | ADDRESS REDACTED | | | BTC 0.000003068796387296 | | | |
| 3.1.339535 | LLOYD EVANSON WARNER | ADDRESS REDACTED | | | MATIC 0.0552251627124198<br>BTC 0.00272827605403316<br>DOGE 1195.93407985813<br>LTC 7.53464886671143 | | | |
| 3.1.339536 | LLOYD EVARDA | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 6.20677483476379 | | | |
| 3.1.339537 | LLOYD FELIZARTA | ADDRESS REDACTED | | | CEL 2.85460761302774<br>ETH 0.03762147 | | | |
| 3.1.339538 | LLOYD FULLER | ADDRESS REDACTED | | | BTC 0.0000077723616647444<br>BUSD 0.00536044901033486<br>ETH 0.0004080797375987736<br>LTC 0.0000725482571007226<br>USDC 0.63140594927249<br>USDT ERC20 0.666546565061285 | | | |
| 3.1.339539 | LLOYD GELLINEAU | ADDRESS REDACTED | | | BCH 0.00152337423311952<br>BTC 0.0000031000080402258<br>DASH 0.0488248932527818<br>EOS 4.00185286826365<br>USDC 0.189042143216<br>ZEC 0.0127156201736272 | USDC 0.000000946357780914 | | |
| 3.1.339540 | LLOYD GHARIBIAN | ADDRESS REDACTED | | | BTC 0.0277458428014274 | | | |
| 3.1.339541 | LLOYD GRAY | ADDRESS REDACTED | | | BTC 0.0000637153554224426 | | | |
| 3.1.339542 | LLOYD HARRISBAXTER | ADDRESS REDACTED | | | ETH 0.0008510064598621791<br>BAT 1.10261169711818<br>BTC 0.0000052789294261139<br>CEL 0.3646374537975<br>COMP 0.00286503397498786<br>LINK 0.000150555257953556<br>SGB 3559.375580993551<br>XRP 0.00514223428293682<br>ZRX 0.863254884593413 | | | |
| 3.1.339543 | LLOYD HARWOOD | ADDRESS REDACTED | | | CEL 0.45855061878632939 | | | |
| 3.1.339544 | LLOYD HASKINS | ADDRESS REDACTED | | | BTC 0.0000000943941986<br>CEL 0.07254195083211999<br>ETH 0.000053469721295522<br>LTC 0.00363331376166127<br>SGB 419.932583675<br>SNX 13.8378661766391<br>USDC 0.38765243750322<br>XLM 2.75088263659283<br>XRP 1.68916851176863 | | | |
| 3.1.339545 | LLOYD HEMSTREET | ADDRESS REDACTED | | | ADA 0.00418649075084359<br>BTC 0.22464197827045<br>DOT 45.5156109102022<br>ETH 0.534591217316005<br>GUSD 1.84394444882344<br>LINK 47.6601259501633<br>LTC 2.94953997726914<br>MATIC 257.645273186385<br>USDC 0.00683795688241964<br>XLM 0.004243334879594S | GUSD 0.00621764492613498 | | |
| 3.1.339546 | LLOYD HSIEH | ADDRESS REDACTED | | | BTC 1.56101665656519<br>ETH 26.526934586586 | | | |
| 3.1.339547 | LLOYD HUGHES | ADDRESS REDACTED | | | USDC 35473.6263442575<br>LINK 42.13051630282<br>LTC 0.93356889827418B | | | |
| 3.1.339548 | LLOYD HUGHES | ADDRESS REDACTED | | | MATIC 6.22295587560785<br>AAVE 0.00310606636459401 | | | |
| 3.1.339549 | LLOYD JOHN LANDEZA | ADDRESS REDACTED | | | BTC 0.0000000037590714512<br>BNB 6.81797833440161<br>BTC 0.06993019289734A<br>BUSD 5.2042998619431<br>ETH 3.72091695769111 | | | |
| 3.1.339550 | LLOYD JOHNSON | ADDRESS REDACTED | | | LINK 0.0430156312546222<br>SNX 0.114591425254386<br>USDC 0.554161379659146 | | | |
| 3.1.339551 | LLOYD JONES | ADDRESS REDACTED | | | ADA 0.00000006686177154<br>BTC 0.000000032810915065<br>CEL 5.5216701722432<br>ETH 14.0013707172215<br>UNI 44.96143857046<br>USDC 4.92239652973999 | | | |
| 3.1.339552 | LLOYD JONES | ADDRESS REDACTED | | | CEL 1.3512010145388<br>ETH 0.000007340426207<br>ZRX 0.0012647242185287B | | | |
| 3.1.339553 | LLOYD KALE REEVES | ADDRESS REDACTED | | | BTC 0.0351171034816433<br>ETH 0.12168354018647 | | | |
| 3.1.339554 | LLOYD KIMBLE | ADDRESS REDACTED | | | ADA 1867.72406995376<br>BTC 0.6865052028230157<br>CEL 1428.01201205704<br>ETH 3.09609730099432<br>MATIC 435.05572992<br>SOL 10.6449740541016<br>TAUD 88.69 | | | |
| 3.1.339555 | LLOYD KNAPMAN | ADDRESS REDACTED | | | BTC 0.00011655396998554<br>CEL 0.0004538682541482S<br>USDC 5.10700002750712 | | | |
| 3.1.339556 | LLOYD LANDICHO | ADDRESS REDACTED | | | USDT ERC20 4.78122217058256<br>COMP 0.0238038116106579<br>ETH 0.00007529187310553<br>MATIC 69.287062802087<br>SNX 10.4903675017349 | | | |
| 3.1.339557 | LLOYD MALCOLM | ADDRESS REDACTED | | | XLM 196.907725661105<br>BTC 0.0002449691756360955<br>CEL 2.24717409902214<br>ETH 0.00083304318579<br>LUNC 42.4701953584628<br>MATIC 0.30190784408627<br>SOL 0.00849728083657B | | | |
| 3.1.339558 | LLOYD MARTIN TAYONG | ADDRESS REDACTED | | | BTC 0.00000517119312357<br>COMP 0.00203885290661757<br>SNX 0.29779386154049 | | | |
| 3.1.339559 | LLOYD MCINDOE | ADDRESS REDACTED | | | BAT 2290.73434533658<br>BCH 5.78262613776293<br>BTC 1.64082036982285<br>CEL 493.818330988359<br>COMP 13.328884722607<br>DASH 28.880718178844<br>EOS 128.123503516892<br>ETC 84.7682598789927<br>ETH 3.28022363762272<br>KNC 896.29451989918<br>LINK 224.911226762215<br>LTC 7.29327266403377<br>MATIC 5898.13730511176<br>SNX 239.971868100321<br>USDC 55594.3116166911<br>USDT ERC20 7259.66659707351<br>XLM 10749.9936772142<br>XRP 5506.90941459B<br>ZEC 32.5207309169671 | | | |
| 3.1.339560 | LLOYD MCLEAN | ADDRESS REDACTED | | | CEL 44.417168876342S<br>ETH 0.99678083<br>XLM 2059.6273883 | | | |
| 3.1.339561 | LLOYD MILLENSTEAD | ADDRESS REDACTED | | | BTC 0.00000342886109128<br>CEL 175.244013407Z8<br>ETH 0.00173478943881042<br>SNX 30.30233118379004<br>TAUD 701.538508974022<br>USDC 1657.34389902836 | | | |
| 3.1.339562 | LLOYD MITCHEL DAVIS | ADDRESS REDACTED | | | ADA 8.22535972647734<br>BCH 0.0000468982031262S7<br>BTC 0.00058309912764208L9<br>CEL 0.073073689576248<br>DOT 0.41733668757046<br>ETH 0.0086547986137609<br>LTC 0.0051511201173352I<br>SOL 0.036603545852S462<br>USDC 0.27648819450460P | ADA 0.00000004006317196L<br>BCH 0.00000000915583527<br>BTC 0.00000000640172489<br>CEL 47.8254902501631<br>DOT 0.0000000000109023H<br>ETH 0.0000005965584464D7<br>LTC 0.00000000832867590P<br>SOL 0.000000007520767H8<br>USDC 0.0000029037334189P | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339563 | LLOYD MUVIRIMI | ADDRESS REDACTED | | | BCH 0.071171544949052<br>BTC 0.0917534970004435<br>CEL 1.12789895774428<br>ETH 0.1329441360256699<br>SNX 0.9849666681220485 | | | |
| 3.1.339564 | LLOYD NEVIUS | ADDRESS REDACTED | | | BTC 0.0000010183219631055<br>MATIC 0.8083440844617642 | BTC 0.000066394609465635<br>MATIC 1.19577372123254 | | |
| 3.1.339565 | LLOYD NICCOL | ADDRESS REDACTED | | | BTC 0.000002248910323789<br>CEL 409.109745490375<br>ETH 0.00000027<br>MANA 3.4374125065201<br>USDC 57.5081271328632 | | | |
| 3.1.339566 | LLOYD NICO PLAZA-MARANAN | ADDRESS REDACTED | | | ETH 0.001513074815056483 | | | |
| 3.1.339567 | LLOYD OTTINGER | ADDRESS REDACTED | | | BTC 0.000000000023668905<br>SNX 0.007749521965479587 | BTC 0.000000545840525419 | | |
| 3.1.339568 | LLOYD OWORU | ADDRESS REDACTED | | | BCH 0.0005625170043867989<br>BTC 0.0001349369684551868<br>CEL 0.004184047821339204<br>DOT 1.09720866957488<br>ETH 0.002571853376531268<br>LINK 0.0007936139634833715<br>LTC 0.0535300181110644<br>MATIC 0.3379762344426996<br>XLM 10.5585334181953<br>XRP 10.3286436022868 | | | |
| 3.1.339569 | LLOYD PAXMAN | ADDRESS REDACTED | | | BTC 0.1924579891881152 | | | |
| 3.1.339570 | LLOYD PEARSON | ADDRESS REDACTED | | | CEL 0.19945500998105 | | | |
| 3.1.339571 | LLOYD PEREIRA | ADDRESS REDACTED | | | CEL 21.2805820960752 | | | |
| 3.1.339572 | LLOYD PHILBERT | ADDRESS REDACTED | | | AVAX 13.30775260960553<br>BTC 0.0979493717629759<br>ETH 0.600070417550117<br>LUNC 9.58918390913515 | | | |
| 3.1.339573 | LLOYD PRIEST | ADDRESS REDACTED | | | ADA 352.272072532526<br>BTC 0.203118507443927<br>USDC 55732.2329896694 | | | |
| 3.1.339574 | LLOYD RAYNOR DAMIAN GORDON | ADDRESS REDACTED | | | BTC 0.00000052009291931 | | | |
| 3.1.339575 | LLOYD READ | ADDRESS REDACTED | | | ADA 1872.04417423726<br>AVAX 24.0569189091917<br>BTC 0.04389976585870326<br>DOT 26.919259527027<br>EOS 0.052701024192047<br>SNX 74.3120021839131<br>SOL 37.3105538215345<br>USDC 0.0002233281711579479<br>XLM 179.676720898736 | | | |
| 3.1.339576 | LLOYD REVALD | ADDRESS REDACTED | | | CEL 0.01553213089898909 | | | |
| 3.1.339577 | LLOYD RIVADENEYRA | ADDRESS REDACTED | | | ADA 393.72896274293<br>BTC 0.054570214914454<br>ETH 0.749842715980357<br>GUSD 252.547947549198<br>SOL 2.46836357547229<br>USDC 261.392917009479 | | | |
| 3.1.339578 | LLOYD ROBINSON | ADDRESS REDACTED | | | ADA 0.083649088657137<br>AVAX 11.58949779533994<br>BTC 0.0000233161188079556<br>ETH 0.00277008994906824<br>GUSD 3.3386659688546<br>PAXG 0.003603714867665958<br>SNX 0.15925124361584<br>USDT ERC20 0.727474265545562 | BTC 0.000000667996783744<br>ETH 0.00000014119464737S<br>GUSD 0.00295554914990079<br>PAXG 0.000000587205733806<br>SNX 0.000000466698404227 | | |
| 3.1.339579 | LLOYD RUIZ | ADDRESS REDACTED | | | USDC 0.01275773976344677 | | | |
| 3.1.339580 | LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000000000305271836<br>CEL 30.764692216002<br>USDC 0.009846 | | | |
| 3.1.339581 | LLOYD SMITH | ADDRESS REDACTED | | | BTC 0.03394398 | | | |
| 3.1.339582 | LLOYD SMITH | ADDRESS REDACTED | | | CEL 82.8318369828433 | | | |
| 3.1.339583 | LLOYD SNOWDEN | ADDRESS REDACTED | | | AAVE 4.48412438756299E-06<br>BNT 0.00010353953947099BB<br>BTC 5.43549951999999E-10<br>CEL 257.653525417337<br>COMP 1.66186041933999E-07<br>DASH 0.00000106016213203<br>ETH 0.000000203401395252<br>MATIC 0.00001470894600939I<br>SGB 1526.06763582801<br>SNX 260.62282056443S<br>USDC 0.12619189178015T<br>ZRX 0.000013120674130538 | AAVE 0.0864890148931211<br>BNT 0.12167707289846<br>BTC 0.000000542360235662<br>COMP 0.000605198678767087<br>DASH 0.00385992564118061<br>ETC 0.0082991580750394S<br>MATIC 0.01319599817429S6<br>USDC 0.000000272387735992<br>ZRX 0.16660701126336 | | |
| 3.1.339584 | LLOYD STEWART | ADDRESS REDACTED | | | ETH 0.27224739468727S | | | |
| 3.1.339585 | LLOYD STRICKLIN | ADDRESS REDACTED | | | ETC 0.050508892338171<br>MATIC 10080.3580168578<br>MCDAI 42.639153910248T | | | |
| 3.1.339586 | LLOYD SULIVAN | ADDRESS REDACTED | | | BTC 0.0319576728158Z | | | |
| 3.1.339587 | LLOYD TARRANT | ADDRESS REDACTED | | | BCH 0.0043179553881Z1<br>BTC 0.00053013844853038Z | | | |
| 3.1.339588 | LLOYD TEOH | ADDRESS REDACTED | | | BTC 0.30913304463388I9<br>CEL 533.8828641062295<br>ETH 2.050047252413BB | | | |
| 3.1.339589 | LLOYD THOMAS SHEPHERD | ADDRESS REDACTED | | | BTC 3.80251666684421<br>ETH 354.03166556503 | ETH 15 | | |
| 3.1.339590 | LLOYD THURSFIELD | ADDRESS REDACTED | | | BTC 0.000000006702212028<br>CEL 80.56665321204125<br>ETH 0.00000000000000017<br>SGB 88.212732421G<br>XLM 0.00000006530460470I<br>XRP 0.000000456915587544 | | | |
| 3.1.339591 | LLOYD TODD EDDINGS | ADDRESS REDACTED | | | | BTC 0.020805665641737<br>ETH 0.0144939634067B8 | | |
| 3.1.339592 | LLOYD TSUI | ADDRESS REDACTED | | | BTC 0.0000010114301251632<br>CEL 0.000975606847062227<br>ETH 0.000178931122634773<br>USDC 0.5575194288033173<br>USDT ERC20 0.003509719263514466 | | | |
| 3.1.339593 | LLOYD VAN LONG | ADDRESS REDACTED | | | ETH 0.000140564560825867 | | | |
| 3.1.339594 | LLOYD WALKER | ADDRESS REDACTED | | | BTC 0.000010580431009829<br>ETH 0.0015750707856061I | | | |
| 3.1.339595 | LLOYD WATERS | ADDRESS REDACTED | | | ADA 0.0916565804899<br>BTC 0.0000099361054549<br>DOT 0.01430610678921G9<br>ETH 0.000084705899357713<br>MATIC 0.064516012457684I<br>SNX 0.134448715397441<br>XLM 0.614396110296106<br>ZRX 0.085722727813238T | | | |
| 3.1.339596 | LLOYD WATSON | ADDRESS REDACTED | | | ADA 99.143563059691<br>BTC 0.010909071928582<br>DOGE 141.192705744I0<br>ETH 0.477091706713208 | | | |
| 3.1.339597 | LLOYD WEE | ADDRESS REDACTED | | | BTC 0.007437927342084G4 | | | |
| 3.1.339598 | LLOYD WHITE | ADDRESS REDACTED | | | ETH 0.086032294273559 | | | |
| 3.1.339599 | LLOYD WOODS | ADDRESS REDACTED | | | CEL 0.049506217925029G<br>ETH 0.00005198869486072A<br>USDC 69.150604705929I | | | |
| 3.1.339600 | LLOYD YIP | ADDRESS REDACTED | | | BTC 0.0423382491324112<br>ETH 0.831800644979086 | | | |
| 3.1.339601 | LLOYD YONG | ADDRESS REDACTED | | | BTC 0.74765006389536<br>CEL 34.6829033642843<br>ETH 4.49152991533955 | | | |
| 3.1.339602 | LLOYD YOUNG | ADDRESS REDACTED | | | BCH 0.008137257466616662<br>CEL 0.130721000657308<br>ETH 0.062452028606001<br>LTC 0.0094354015861B412<br>XRP 68.1655627561479 | | | |
| 3.1.339603 | LLUIS ALARCON | ADDRESS REDACTED | | | ADA-2291.19885976166<br>BTC 0.0185826250B393407<br>DOT 5.30595517449332<br>ETH 0.02811718139061I05<br>MATIC 83.6327876350603<br>USDC 0.664193442390391<br>BTC 0.00372274503043981<br>CEL 1340.775893I379 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339614 | LLUIS ARMENGOL GARCIA | ADDRESS REDACTED | | | BTC 0.0000016746508812544<br>CEL 143.742091393598<br>USDC 2.03186694947356 | | | |
| 3.1.339605 | LLUIS BADAL CUBINSA | ADDRESS REDACTED | | | CEL 0.0902750342187035<br>DOT 0.0126366081592769 | | | |
| 3.1.339606 | LLUIS BARDES | ADDRESS REDACTED | | | BTC 0.00000046556227534<br>BUSD 0.33094951278719 | | | |
| 3.1.339607 | LLUIS BONET MARTINEZ | ADDRESS REDACTED | | | BTC 0.2027868578772S<br>DOT 0.0829737494547 7<br>ETH 0.00650926045546448 | | | |
| 3.1.339608 | LLUIS CAPDEVILA HUERTA | ADDRESS REDACTED | | | BTC 0.00007660772047168 | | | |
| 3.1.339609 | LLUIS MARIMONT I GARCIA | ADDRESS REDACTED | | | ADA 0.00000034296023020 4<br>AVAX 7.29102245050057<br>BTC 0.02472019048709 85<br>CEL 50.2901996128414 | AVAX 1.13995929886108 | | |
| 3.1.339610 | LLUIS NAVARRO RICO | ADDRESS REDACTED | | | BCH 0.00000000602258655<br>BTC 0.00000307678668032 2<br>CEL 0.1696048518896 29 | | | |
| 3.1.339611 | LLUÍS PORQUERAS | ADDRESS REDACTED | | | CEL 5.49226914722657<br>ETH 0.05549128977408 86<br>USDT ERC20 51.592702289853 9 | | | |
| 3.1.339612 | LLUÍS SABATER MOLL | ADDRESS REDACTED | | | CEL 0.0364197909052293 | | | |
| 3.1.339613 | LLUIS TANYA ROIG | ADDRESS REDACTED | | | BTC 0.045643811049713 4 | | | |
| 3.1.339614 | LLUIS VILALTA | ADDRESS REDACTED | | | BTC 0.00003183207287373 2<br>CEL 5.01914089515136 | | | |
| 3.1.339615 | LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | | | LINK 3083.00002022217<br>BCH 0.0048837662251141 3<br>BNB 0.0000585809386646 79<br>BTC 0.0000003147378434 19<br>CEL 10.0079175668391028<br>USDC 0.1290540604461 24<br>XRP 0.00262615010031666 | | | |
| 3.1.339616 | LLUKASZ ANDRZEJ LIZABA | ADDRESS REDACTED | | | BNB 1.00218439316187<br>BTC 0.00002630372406483<br>CEL 0.493316865319919<br>SOL 0.2019204197382 65 | | | |
| 3.1.339617 | LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | | | CEL 0.710043324550 42<br>ETH 4.1546801414796<br>MATIC 3639.14819891561<br>USDC 1212.61244102357<br>USDT ERC20 33.333414 | | | |
| 3.1.339618 | LMCNEIL RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | | | BTC 0.0000007509808622517<br>CEL 121.588123795044<br>PAX 0.00119536720182539<br>USDC 0.235948143664125 | | | |
| 3.1.339619 | LMF 86 | ADDRESS REDACTED | | | CEL 1.06623962929218 | | | |
| 3.1.339620 | LMH1980 REVOCABLE TRUST | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | | | | BTC 0.00239824<br>CEL 48.29604982289 6 | | |
| 3.1.339621 | LO CHOI | ADDRESS REDACTED | | | CEL 0.3300598513197 1<br>USDT ERC20 1141.99913401336 | | | |
| 3.1.339622 | LO CHUN WONG | ADDRESS REDACTED | | | BTC 0.0001548411148188042<br>CEL 0.3508487706185 85<br>DOT 0.00000449173067292<br>ETH 0.00241925146171816 | | | |
| 3.1.339623 | LO HEI KI KEVIN | ADDRESS REDACTED | | | BNB 0.0115302066295809<br>BTC 0.0000085489976475 06<br>ETH 0.00195704125443236<br>MATIC 13.4353700187735 | | | |
| 3.1.339624 | LO HO CHUEN | ADDRESS REDACTED | | | LUNC 0.405589077541066 | | | |
| 3.1.339625 | LO HO YIN | ADDRESS REDACTED | | | ADA 8612.766872384 4<br>BTC 0.31165063295333<br>CEL 0.00488507012730564<br>ETH 15.1324881128041 | | | |
| 3.1.339626 | LO KA YU | ADDRESS REDACTED | | | ADA 1418.992912845 61<br>BTC 0.19800345210413<br>DOT 62.3903945302389<br>ETH 3.95155495824673<br>MATIC 723.02262813966 2<br>XRP 968.677818599941 | | | |
| 3.1.339627 | LO LA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.339628 | LO MAN SALLY MOK | ADDRESS REDACTED | | | BNB 0.0000000726369286<br>BTC 0.00013210166047443 7<br>CEL 0.3326744495172 43<br>USDT ERC20 0.000000065853917 74 | | | |
| 3.1.339629 | LO MEI SU | ADDRESS REDACTED | | | BNB 0.0097038608337204 4<br>BTC 1.34337118660999906<br>CEL 0.0145390588546 19<br>USDT ERC20 0.02758702056435 2 | | | |
| 3.1.339630 | LO SANTI | ADDRESS REDACTED | | | BTC 0.138139295506694<br>CEL 209.847381343864<br>ETH 2.85721259890349<br>SNX 331.10233051492 5 | | | |
| 3.1.339631 | LO SHUN | ADDRESS REDACTED | | | BTC 0.0195597511310679<br>CEL 0.0124478053041 18<br>LTC 0.91766589120922 | | | |
| 3.1.339632 | LO SIAW PEI | ADDRESS REDACTED | | | BTC 0.00174721631432233<br>ETH 0.1923384561077 88 | | | |
| 3.1.339633 | LO SUM KO | ADDRESS REDACTED | | | BTC 0.01866029223150391<br>SOL 8.58215526248844<br>USDT ERC20 863.571737817492 | | | |
| 3.1.339634 | LO TING FUNG | ADDRESS REDACTED | | | ADA 0.01276424682145 69<br>BTC 0.00000009510915623<br>CEL 0.02931382919632 74<br>ETH 0.00000054314705121 6<br>MATIC 0.280555876327 43<br>MCDAI 0.0423358043209981<br>USDT ERC20 1.573356777421 85 | | | |
| 3.1.339635 | LO U JAN | ADDRESS REDACTED | | | BTC 0.0000000265173181824<br>DOT 0.0005120430970936<br>ETH 0.00000074691906046 4<br>USDC 1.21498255011853 | | | |
| 3.1.339636 | LO YEN CHEN | ADDRESS REDACTED | | | BTC 0.03247459841263 49 | | | |
| 3.1.339637 | LO YIP LONG | ADDRESS REDACTED | | | CEL 0.2439104312393 93<br>ETH 0.00639980503155404<br>PAXG 2.07247466106309<br>USDC 11.808090901313 1 | | | |
| 3.1.339638 | LO YUEN TING | ADDRESS REDACTED | | | BTC 0.00241977889396181<br>USDT ERC20 1893.60164205066 | | | |
| 3.1.339639 | LO YUET CHAN | ADDRESS REDACTED | | | BNB 0.0196188483797377<br>BTC 0.0000000070759571445<br>CEL 111.079931215954<br>CONP 0.06151136165610 96<br>ETH 0.63601872844036 6<br>LTC 0.00000000890646479<br>OMG 2.39350048195406<br>SGB 8.29633797070175<br>USDC 3.08272784680391<br>XLM 58.8380658152764<br>XRP 53.777374716373 4 | | | |
| 3.1.339640 | LO'ANNTHA EBANKS-CHAMBERS | ADDRESS REDACTED | | | BTC 0.00054774234315252<br>CEL 2.54352420452002<br>LTC 1.0535396 | | | |
| 3.1.339641 | LOABAT AMIRI | ADDRESS REDACTED | | | BTC 0.0000000601580400 34<br>ETH 0.000001197211060141<br>USDC 19.0220572911357 | | | |
| 3.1.339642 | LOADNA FRIAS HERNANDEZ | ADDRESS REDACTED | | | ADA 209.166855633982<br>BNB 0.904024799967458<br>BTC 0.045791621740905S<br>USDC 51.473060827965 | | | |
| 3.1.339643 | LOAI LAILA | ADDRESS REDACTED | | | BCH 0.04522889<br>BTC 0.0000000000000002<br>CEL 0.221115213047539 | | | |
| 3.1.339644 | LOAN BORDE | ADDRESS REDACTED | | | CEL 89.0901031520666 | | | |
| 3.1.339645 | LOAN BOUCHET | ADDRESS REDACTED | | | CEL 2.44551052182318 | | | |
| 3.1.339646 | LOAN BOUNILOVÁ | ADDRESS REDACTED | | | SNX 742.18511323498<br>BTC 0.0000000550855024 2 | | | |
| 3.1.339647 | LOAN CHAU | ADDRESS REDACTED | | | ADA 235.076166128956<br>BTC 0.01191830441801 87<br>CEL 5.53844208593709 | BTC 0.000513997902856S9 | | |
| 3.1.339648 | LOAN LUCAS | ADDRESS REDACTED | | | ADA 101.993855153197<br>BTC 0.0924345858865899<br>MATIC 301.321309470436<br>SOL 5.09198200555086<br>USDC 31305.9553191098 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339649 | LOAN NGUYEN | ADDRESS REDACTED | | | BNB 0.00182077027543059 | | | |
| | | | | | BTC 0.00000915572518794 | | | |
| 3.1.339650 | LOAN PHAN | ADDRESS REDACTED | | | BTC 0.00003032156756871159 | | | |
| | | | | | ETH 0.00214363634576218 | | | |
| 3.1.339651 | LOAN VENKATAPEN | ADDRESS REDACTED | | | CEL 157.05058768848 | | | |
| | | | | | ETH 0.00130615291087679 | | | |
| | | | | | SGB 353.08107996574S | | | |
| | | | | | XRP 2336.71778931664 | | | |
| 3.1.339652 | LOAN WELLBORN | ADDRESS REDACTED | | | BTC 0.000000024088101688S | | | |
| 3.1.339653 | LOANA LUJAN APARICIO | ADDRESS REDACTED | | | BTC 0.0000000083181296 | | | |
| | | | | | CEL 0.1003459070S0773 | | | |
| 3.1.339654 | LOANA ORSINI | ADDRESS REDACTED | | | BTC 1.02370053143638 | | | |
| | | | | | ETH 8.17989901206222 | | | |
| 3.1.339655 | LOANGE PALMERO | ADDRESS REDACTED | | | BTC 0.00000032171407408B | | | |
| | | | | | ETH 0.00005129712563089S | | | |
| | | | | | USDC 0.00878359477544791 | | | |
| | | | | | KLM 0.0051754999618272B | | | |
| | | | | | XRP 0.00000096732731124? | | | |
| 3.1.339656 | LOANN BOUDINOT | ADDRESS REDACTED | | | CEL 23.42167061175S8 | | | |
| | | | | | USDT ERC20 0.03668720803652? | | | |
| 3.1.339657 | LOANN MICHEL SERGE NICOLAS | ADDRESS REDACTED | | | CEL 0.08474907352516?4 | | | |
| 3.1.339658 | LOANN SELLIER | ADDRESS REDACTED | | | BTC 0.00233582711276052 | | | |
| | | | | | CEL 1.80031902020592 | | | |
| | | | | | USDC 489.73243160929? | | | |
| 3.1.339659 | LOARNA HASSEN | ADDRESS REDACTED | | | BTC 0.12019640143627? | | | |
| 3.1.339660 | LOAY YOUSIF | ADDRESS REDACTED | | | BTC 0.00048738151476S0?1? | | | |
| | | | | | CEL 0.3505630498937S | | | |
| | | | | | ETH 0.000004829166111803 | | | |
| | | | | | LINK 0.00587029118317438 | | | |
| | | | | | USDT ERC20 0.137860032236852 | | | |
| 3.1.339661 | LOBANGA RUPHIN | ADDRESS REDACTED | | | BTC 0.00000000909909015987 | | | |
| | | | | | CEL 0.0198188117735315 | | | |
| | | | | | ETH 0.00012706368749174S | | | |
| 3.1.339662 | LOBIK ERZSÉBET | ADDRESS REDACTED | | | BTC 0.020031464545073?4 | | | |
| 3.1.339663 | LOBODA IRINA | ADDRESS REDACTED | | | ETH 0.00861389358095593 | | | |
| 3.1.339664 | LOBSANG DAWA | ADDRESS REDACTED | | | ETH 0.004230316694328S | | | |
| | | | | | CEL 144.418979413156 | | | |
| | | | | | ETH 1.135774974136B | | | |
| 3.1.339665 | LOC BUI | ADDRESS REDACTED | | | BTC 0.000421460573032?2 | | | |
| | | | | | CEL 1.11706436731595 | | | |
| | | | | | USDC 845.48845879675?1 | | | |
| 3.1.339666 | LOC BUI | ADDRESS REDACTED | | | BTC 0.2692955093221?2 | | | |
| | | | | | USDC 11060.4305852932 | | | |
| 3.1.339667 | LOC HOANG | ADDRESS REDACTED | | | BTC 0.0537389036540S8 | BTC 0.0005 | | |
| | | | | | ETH 57.6300799021214 | | | |
| | | | | | LINK 517.986337717262 | | | |
| 3.1.339668 | LOC HUYNH | ADDRESS REDACTED | | | ETH 0.00142520445818394 | | | |
| | | | | | MATIC 39.395292151728?1 | | | |
| 3.1.339669 | LOC HUYNH | ADDRESS REDACTED | | | BTC 0.00000093613123627? | | | |
| | | | | | CEL 0.01770178640146012 | | | |
| | | | | | USDT ERC20 0.76844963705459S | | | |
| 3.1.339670 | LOC NGUYEN | ADDRESS REDACTED | | | ETH 0.00000890310438019 | | | |
| 3.1.339671 | LOC NGUYEN | ADDRESS REDACTED | | Yes | ADA 0.00062342578696493S | ADA 3631.38235961894 | | ADA 3631.38235961894 |
| | | | | | BTC 0.40984777106430S | | | |
| | | | | | ETH 46.6855121427065 | | | |
| | | | | | MATIC 104.19041053125S | | | |
| | | | | | USDC 1061.80571670682 | | | |
| 3.1.339672 | LOC NGUYEN | ADDRESS REDACTED | | | BTC 0.00003580608025644 | | | |
| 3.1.339673 | LOC NGUYEN | ADDRESS REDACTED | | | ETH 0.00106442398285089 | | | |
| | | | | | MATIC 3215.1152738713 | | | |
| 3.1.339674 | LOC NGUYEN | ADDRESS REDACTED | | | CEL 1.16815758149107 | | | |
| | | | | | LTC 0.00000028 | | | |
| 3.1.339675 | LOC NGUYEN | ADDRESS REDACTED | | Yes | ADA 141.54984164052? | BTC 0.000175319759862?6 | | BTC 0.349956255468066 |
| | | | | | BTC 1.77865899499705 | | | |
| | | | | | ETC 3.32759579448731 | | | |
| | | | | | ETH 9.98852496510862 | | | |
| | | | | | LINK 3.67920379294389 | | | |
| | | | | | MATIC 535.507424625167 | | | |
| | | | | | SNX 232.236055431891 | | | |
| | | | | | XLM 10385.1474330288 | | | |
| 3.1.339676 | LOC NGUYEN | ADDRESS REDACTED | | | ETH 0.003874437816550?1 | | | |
| | | | | | ETH 7.496307742550690E-05 | | | |
| 3.1.339677 | LOC PHAM | ADDRESS REDACTED | | | ADA 86.35712420248?3 | | | |
| | | | | | BTC 0.0271753705190?13 | | | |
| | | | | | MANA 174.57904583532S | | | |
| 3.1.339678 | LOC PHAN | ADDRESS REDACTED | | | BTC 0.0098477441642145? | | | |
| 3.1.339679 | LOC PHI | ADDRESS REDACTED | | | BNB 0.00077181486349835S | | | |
| | | | | | BTC 0.00000115092412924? | | | |
| | | | | | DOT 0.023290832339055S | | | |
| | | | | | ETH 2.14079057758388 | | | |
| 3.1.339680 | LOC TRAN | ADDRESS REDACTED | | | LINK 24.6035642277?23 | | | |
| | | | | | USDC 0.34334232698595 | | | |
| | | | | | USDC 0.11909706239596?3 | | | |
| 3.1.339681 | LOC TRAN | ADDRESS REDACTED | | | BTC 0.0153928780980?9 | | | |
| | | | | | ETH 0.23267620S5S12533 | | | |
| 3.1.339682 | LOC TRUYEN VAN | ADDRESS REDACTED | | | BAT 358.11070499383 | | | |
| | | | | | BTC 1.06638077288017 | | | |
| | | | | | CEL 62234.328148070?1 | | | |
| | | | | | ETH 4850.85815463009 | | | |
| | | | | | CHAG 1.27385114897494 | | | |
| | | | | | USDC 610989.23159374? | | | |
| 3.1.339683 | LOCARIO GUTIERREZ | ADDRESS REDACTED | | | CEL 1.06423865691118 | | | |
| 3.1.339684 | LOCHANA TENNEKOON | ADDRESS REDACTED | | | BTC 0.00123339216336562 | | | |
| | | | | | DOT 65.26370533409B | | | |
| 3.1.339685 | LOCHLAN GRANT | ADDRESS REDACTED | | | ETH 0.000158942852675147 | | | |
| 3.1.339686 | LOCHLAN WHITE | ADDRESS REDACTED | | | BTC 0.0637614324700494 | | | |
| 3.1.339687 | LOCHLAN WHITE | ADDRESS REDACTED | | Yes | BTC 0.090681788354273? | | | BTC 0.633782845504766 |
| | | | | | CEL 26.0341921861361 | | | |
| | | | | | ETH 1.032510289950408 | | | |
| | | | | | USDC 1486.11800193156 | | | |
| 3.1.339688 | LOCHLAN WILSON | ADDRESS REDACTED | | | BTC 0.00006635061240S802 | | | |
| | | | | | ETH 0.00055719356397433?3 | | | |
| | | | | | MCDAI 0.14248394202073S | | | |
| | | | | | USDT ERC20 0.003503569308600?3 | | | |
| 3.1.339689 | LOCHO JOACO | ADDRESS REDACTED | | | BNB 0.0000000006 | | | |
| | | | | | BTC 0.00000017388022617? | | | |
| | | | | | CEL 0.15462823919169S | | | |
| 3.1.339690 | LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | | | AAVE 0.000156944026758546 | AAVE 0.0000093130203368 | | |
| | | | | | ETH 0.00094400494962806?1 | ETH 0.0000000303149150S7 | | |
| | | | | | LINK 0.000887274634148143 | LINK 0.0000000996442666432 | | |
| | | | | | MATIC 0.46390227887094S | MATIC 0.00000000027172283S4 | | |
| 3.1.339691 | LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | | | AAVE 2.20392719068259 | | | |
| | | | | | ADA 1210.78023957886 | | | |
| | | | | | BTC 1.46051886937449 | | | |
| | | | | | CEL 206.999308492943 | | | |
| | | | | | ETH 5.05253121191761 | | | |
| | | | | | MATIC 4703.47436167166 | | | |
| | | | | | USDC 0.888249916392102 | | | |
| 3.1.339692 | LOCKY FEENEY | ADDRESS REDACTED | | | CEL 1.06364432316766 | | | |
| 3.1.339693 | LOCOCCIOLO GIUSEPPE | ADDRESS REDACTED | | | USDT ERC20 0.482565456544422 | | | |
| 3.1.339694 | LODE BAERT | ADDRESS REDACTED | | | CEL 0.443755623449517 | | | |
| | | | | | ETH 0.00103676835341468 | | | |
| 3.1.339695 | LODE GRYSPEERDT | ADDRESS REDACTED | | | AAVE 10.13865 | | | |
| | | | | | BAT 2441.24704969537 | | | |
| | | | | | BTC 0.0013696550156196 | | | |
| | | | | | CEL 370.80757299380S | | | |
| | | | | | ETH 0.00650089055664324 | | | |
| | | | | | LTC 0.01692948704441026 | | | |
| | | | | | LUNC 18.59634752834D3 | | | |
| | | | | | SNX 427.1435709060282 | | | |
| 3.1.339696 | LODE LENAERTS | ADDRESS REDACTED | | | CEL 1.11954349395856 | | | |
| 3.1.339697 | LODE MAES | ADDRESS REDACTED | | | ETH 3.026099970015981 | | | |
| 3.1.339698 | LODE SAELEN | ADDRESS REDACTED | | | BTC 0.00106164355847978 | | | |
| | | | | | CEL 1.47091774263721 | | | |
| | | | | | SNX 337.362679100454 | | | |
| 3.1.339699 | LODE VANDEGINSTE | ADDRESS REDACTED | | | BCH 0.00309465543646241 | | | |
| | | | | | BTC 0.6467288083709968 | | | |
| 3.1.339700 | LODE VERPOORTEN | ADDRESS REDACTED | | | BTC 0.0200024935145456 | | | |
| 3.1.339701 | LODE VERPOORTEN | ADDRESS REDACTED | | | BTC 0.01230274549000381 | | | |
| 3.1.339702 | LODE VISSERS | ADDRESS REDACTED | | | AAVE 0.00001914175643836 | | | |
| | | | | | CEL 1.02690671892608 | | | |
| 3.1.339703 | LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | | | ADA 56.7510894388077 | | | |
| | | | | | MATIC 71.00872940998995 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339704 | LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | | | ADA 0.4105784843559013<br>CEL 0.7762728067283144<br>DOT 0.0238411040436514<br>MATIC 118.9870790326277 | | | |
| 3.1.339705 | LODEWIUK DE WACHTER | ADDRESS REDACTED | | | BCH 0.0008504528840021204<br>BTC 0.0000010627838889067<br>CEL 0.01276791707912<br>USDC 0.01257079291606027<br>XAUT 0.00000968198148427179 | | | |
| 3.1.339706 | LODEWIUK LUIJT | ADDRESS REDACTED | | | BUSD 0.0000000042290474133<br>CEL 1.396238441797<br>KNC 0.34011812616043<br>LINK 0.1277536766850575 | | | |
| 3.1.339707 | LODEWIUK PAUWELS | ADDRESS REDACTED | | | ADA 49.74004949301178<br>BTC 0.0026914568415887<br>ETH 0.0642154929042329 | | | |
| 3.1.339708 | LODEWIUK SITOMPUL | ADDRESS REDACTED | | | BTC 0.0438043487180979 | | | |
| 3.1.339709 | LODEWIUK STEYN | ADDRESS REDACTED | | | CEL 153.0776698453<br>ETH 0.633629042879<br>LINK 12.76081<br>MATIC 585.2768479650318<br>UNI 19.24347<br>USDC 5320.413900629207<br>XRP 131.89045 | | | |
| 3.1.339710 | LODEWIUK VONCKEN | ADDRESS REDACTED | | | BTC 0.00021719331693458<br>ETH 0.03777352849091176<br>LINK 2.437756703644939<br>USDT ERC20 20.7681326363099 | | | |
| 3.1.339711 | LODEWIKUS FICK | ADDRESS REDACTED | | | BCH 0.00456060694915856<br>CEL 1.761099344833727 | | | |
| 3.1.339712 | LODEWYK DE JAGER | ADDRESS REDACTED | | | ADA 1384.149561542562<br>CEL 19.860502887612S<br>DOT 48.56936276481189<br>ETH 0.70615720591479<br>LINK 55.76319545823112<br>MATIC 1243.881126212115 | | | |
| 3.1.339713 | LODGERIO PADLAN | ADDRESS REDACTED | | Yes | AAVE 8.893481890669316<br>ADA 124.771547484188<br>BAT 477.798241534225<br>BCH 0.00000000039915655<br>BTC 0.39970008165243<br>CEL 1477.11023448902<br>COMP 0.03374788246561635<br>DASH 1.570127974188316<br>DOT 10.57097727397776<br>EOS 1.3218758348704<br>ETC 3.03992192<br>ETH 5.267590608600507<br>KNC 86.415709095893<br>LINK 321.88874206912<br>LTC 3.09455454501487<br>MATIC 195.3882386<br>OMG 59.773774147698S3<br>SGB 655.02198135843S1<br>UNI 112.8238062S3024<br>USDC 0.0000003308594666S15<br>USDT ERC20 513.921462803593<br>XLM 896.686269488096<br>XRP 4991.185087109S38<br>ZEC 0.27109084<br>ZRX 47.48720114158S2 | | | BTC 0.671734143932584 |
| 3.1.339714 | LODGIE JAMES | ADDRESS REDACTED | | | ADA 0.6209300557969S1<br>BTC 0.00000010831437477R<br>ETH 6.238577817008T<br>LINK 29.33714430S089<br>USDC 22.259772131177907<br>XLM 0.14335365233059S | | | |
| 3.1.339715 | LODI JURIC | ADDRESS REDACTED | | | BTC 0.0000913748147679S<br>ETH 0.0013657944080052<br>USDC 26.475771504213S4 | | | |
| 3.1.339716 | LODI PIETRO | ADDRESS REDACTED | | | BTC 0.000018709067292222<br>CEL 0.064115817846339<br>EOS 0.046834938848625S4<br>LTC 0.00160909850264403 | | | |
| 3.1.339717 | LODIVICO LEGASPI YAMSON | ADDRESS REDACTED | | | ADA 809.906561323424 | | | |
| 3.1.339718 | LODORU JACKSON | ADDRESS REDACTED | | | BTC 0.00108215318456874 | | | |
| 3.1.339719 | LODOVICA ROLLE | ADDRESS REDACTED | | | XRP 0.0027042140176218 | | | |
| 3.1.339720 | LODOVICO BRAJATO | ADDRESS REDACTED | | | BNB 0.0059737755415809S2<br>BTC 0.00260967364032362<br>CEL 4.432912090370TS<br>LTC 0.13467459<br>SNX 11.83306998<br>USDT ERC20 448.093111979699 | | | |
| 3.1.339721 | LODOVICO MAZZOLA | ADDRESS REDACTED | | | BTC 0.0000057111698648S9<br>USDC 0.394572550582796 | | | |
| 3.1.339722 | LODOVICO PESENTI | ADDRESS REDACTED | | | BTC 0.0006108309245843S1 | | | |
| 3.1.339723 | LODUIS MADARIAGA | ADDRESS REDACTED | | | CEL 2.395800256000TS<br>CEL 1.09586024545197 | | | |
| 3.1.339724 | LOEIZ GUEGUEN | ADDRESS REDACTED | | | KLM 0.0641164057551234<br>ADA 25 | | | |
| 3.1.339725 | LOEK FRANSSEN | ADDRESS REDACTED | | | CEL 0.326314206991207<br>BTC 0.00142719434743324<br>CEL 1824.42270136422<br>USDC 2011.25053125144 | | | |
| 3.1.339726 | LOEK MARQUENIE | ADDRESS REDACTED | | | BTC 0.114705408859185<br>USDC 23229.789274567 | | | |
| 3.1.339727 | LOEKA ROODENBURG | ADDRESS REDACTED | | | CEL 1291.38805425502<br>DASH 0.00001072979199032B4<br>ETH 2.680680208937032<br>MCDAI 0.0099223405330131T4<br>SGB 11.749782694891S6<br>SNX 0.001<br>USDC 0.337<br>XRP 0.0174795402770921 | | | |
| 3.1.339728 | LOES VERMEULEN | ADDRESS REDACTED | | | BTC 0.00056225257877967S | | | |
| 3.1.339729 | LOEZ VINCENT | ADDRESS REDACTED | | | CEL 0.0650192227239634<br>ETH 0.170241768593105<br>LTC 0.22023842359001 | | | |
| 3.1.339730 | LOEZEL GRANADA | ADDRESS REDACTED | | | BTC 0.00006572<br>CEL 0.25026452974894<br>ETH 0.0007107 | | | |
| 3.1.339731 | LOFTEN COOPER | ADDRESS REDACTED | | | OMG 64.23001687S1509<br>XRP 1008.583853S1367<br>ZEC 2.3561501945998 | | | |
| 3.1.339732 | LOGA SAERAN | ADDRESS REDACTED | | | ETH 0.464754513995451 | | | |
| 3.1.339733 | LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | | Yes | BTC 0.00487891500259899<br>CEL 11.740663302195S4<br>DASH 0.00000000302655577062<br>LTC 0.000000003265900452<br>XRP 0.0000000036037864717 | | | BTC 0.0945091946532549 |
| 3.1.339734 | LOGAN ABBOTT | ADDRESS REDACTED | | | BTC 0.0000001352474617<br>CEL 20.16444281030S7<br>ETH 0.00004165394632046<br>MATIC 0.023340546287014S<br>USDC 0.05397742128241847 | BTC 0.00000054764790366<br>MATIC 0.00144480513322406<br>USDC 0.00000206321480177 | | |
| 3.1.339735 | LOGAN ADRIAN | ADDRESS REDACTED | | | BTC 0.0011557243448841<br>USDC 11.6150378451758 | | | |
| 3.1.339736 | LOGAN ADLIDDELL | ADDRESS REDACTED | | | MANA 18.04491213746S8 | | | |
| 3.1.339737 | LOGAN AHL | ADDRESS REDACTED | | | AVAX 28.556088091S061<br>BNT 244.37572626S03<br>BTC 3.5778070164472S6-05<br>EOS 212.3451276796<br>KNC 428.35418668048S<br>LINK 33.4362282676925<br>MATIC 3.2816928115833B<br>SNX 74.442087912322B<br>UMIA 63.919931652S359 | | BTC 0.0000020985277879<br>KNC 1.67033818502035 | |
| 3.1.339738 | LOGAN AKERS | ADDRESS REDACTED | | | BTC 0.00105669622811396<br>MANA 171.121825093904<br>MATIC 1232.25904481509 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339739 | LOGAN ALLEC | ADDRESS REDACTED | | | BTC 0.03137529938390432<br>ETH 6.343028323653B9<br>GUSD 1059.587239414B9<br>MATIC 16347.99845S622 | BTC 0.008686002399539905 | | |
| 3.1.339740 | LOGAN ALLEN | ADDRESS REDACTED | | | ETH 0.016281492980305 8 | | | |
| 3.1.339741 | LOGAN ALLENBAUGH | ADDRESS REDACTED | | | ADA 215.06455S567046<br>BTC 0.75842297081513<br>ETH 5.25286755376604<br>USDC 415.686303246001 | ADA 469.676<br>USDC 1.75 | | |
| 3.1.339742 | LOGAN AMOS PO-CHING | ADDRESS REDACTED | | | BTC 0.02427328687663777 | | | |
| 3.1.339743 | LOGAN ANDERSON | ADDRESS REDACTED | | | COMP 0.000030141714461959<br>ETH 0.00052558220640027<br>LINK 0.00409183877093414<br>MANA 0.06117385318183245<br>MATIC 0.602629652578871 | | | |
| 3.1.339744 | LOGAN AWWILLER | ADDRESS REDACTED | | | ETH 0.08644299907958D8 | | | |
| 3.1.339745 | LOGAN BACHSTEIN | ADDRESS REDACTED | | | BTC 0.00665137115674837<br>CEL 1.11905784267504<br>ETH 0.03124003836042<br>GUSD 1073.43767438844<br>USDC 4672.1065528L465 | | | |
| 3.1.339746 | LOGAN BADER | ADDRESS REDACTED | | | DOT 0.007665976385990 3<br>LUNC 0.00251477187432806<br>MATIC 0.491598311610109 | | | |
| 3.1.339747 | LOGAN BAILEY | ADDRESS REDACTED | | | BTC 0.05403520886470 76<br>ETH 0.00111610383740618<br>MATIC 1531.2327797025<br>USDC 253.47459588439 6 | ETH 0.0000003528951695951 | | |
| 3.1.339748 | LOGAN BAIRD | ADDRESS REDACTED | | | BTC 0.100709702946036 | | | |
| 3.1.339749 | LOGAN BAKER | ADDRESS REDACTED | | | BTC 0.006791798794340 7<br>LINK 3.67218714153582 | | | |
| 3.1.339750 | LOGAN BALDENEGRO | ADDRESS REDACTED | | | BTC 0.001267070633318 2<br>ETH 0.176381161485073 | | | |
| 3.1.339751 | LOGAN BARNES | ADDRESS REDACTED | | | BTC 0.100977050350536<br>ETH 1.02258169921553<br>USDC 0.002063937211669153<br>USDC 0.330616645895155 | BTC 0.21481037 | | |
| 3.1.339752 | LOGAN BARRET RIDDLES | ADDRESS REDACTED | | | CEL 77.0024128776251<br>GUSD 32515.3503574978<br>USDC 0.04483017001170091 | | | |
| 3.1.339753 | LOGAN BARROWES | ADDRESS REDACTED | | | ADA 1.59757449821579<br>BAT 0.641663968676785<br>BTC 0.000133580065D8B29<br>DOT 0.145885468174735<br>ETH 0.00445660404059889<br>LINK 0.120669271904449<br>MATIC 3.16964975115598<br>SNX 0.2076232089B2684<br>USDC 0.551698534986736<br>USDT ERC20 0.680638890868572 | ADA 0.000000824556596085<br>BTC 0.00000002956317366<br>DOT 0.00000000355632679<br>SNX 0.00165457740514182<br>USDC 0.00433854889556625<br>USDT ERC20 0.00000014699950686850 | | |
| 3.1.339754 | LOGAN BATTERSBY | ADDRESS REDACTED | | | BTC 0.000000004151866274<br>CEL 0.08716017616781513 | | | |
| 3.1.339755 | LOGAN BEHM | ADDRESS REDACTED | | | USDC 46.9893344831035 | | | |
| 3.1.339756 | LOGAN BELL | ADDRESS REDACTED | | | CEL 3.308049394729967<br>PAX 84.26 | | | |
| 3.1.339757 | LOGAN BELL | ADDRESS REDACTED | | | BTC 0.000715796466818148<br>MATIC 8.65195651884909 | | | |
| 3.1.339758 | LOGAN BENJEGERDES | ADDRESS REDACTED | | | ETH 0.030885165291792 | | | |
| 3.1.339759 | LOGAN BENSON | ADDRESS REDACTED | | | ADA 4.18757480332132<br>BTC 0.0000106424793916B48<br>ETH 0.000154686184420895<br>USDC 0.900742734051549 | BTC 0.000000009125264328<br>ETH 0.142087451706617<br>USDC 0.00000059038343217B | | |
| 3.1.339760 | LOGAN BERKOWITZ | ADDRESS REDACTED | | | BTC 0.00125712166631071<br>CEL 0.617894746483592<br>DOT 1.122856351334B<br>ETH 0.036322259623719 9<br>LINK 0.883226932727766<br>SNX 0.024084369921340 6<br>UNI 0.697362627739547<br>USDC 4.34663886112771<br>USDT ERC20 8.27795536751257 | BTC 0.00000002113467373 | | |
| 3.1.339761 | LOGAN BETTS | ADDRESS REDACTED | | | ADA 0.06360858269860 92<br>BTC 0.000000788170190 68<br>SNX 0.006369543764581 69 | | | |
| 3.1.339762 | LOGAN BILLING | ADDRESS REDACTED | | | ETH 0.0185701870925711 | | | |
| 3.1.339763 | LOGAN BLAKE | ADDRESS REDACTED | | | BNB 0.0197786544422941<br>BTC 0.000109200248592102<br>CEL 0.1235174258761 66<br>DOT 0.008919494611144111<br>ETC 0.00162874417704147<br>ETH 0.00021453865285724<br>LINK 0.00983274276616183<br>LTC 0.000000000471407446<br>SNX 0.03608333437940B7<br>UNI 0.001229991419520B6<br>XLM 1.48<br>XRP 0.000000517906401653 | | | |
| 3.1.339764 | LOGAN BOENNING | ADDRESS REDACTED | | | BTC 0.01479091972436B1 | | | |
| 3.1.339765 | LOGAN BOHN | ADDRESS REDACTED | | | ETH 0.18195335218264<br>BTC 0.01804338093373B1<br>DOT 6.58305866804585<br>ETH 0.703945649387324<br>USDC 0.37777510654951 1 | | | |
| 3.1.339766 | LOGAN BOOKER | ADDRESS REDACTED | | | BTC 0.011614978784639 5<br>CEL 55.1047101623868<br>USDC 43230.5625162767 | | | |
| 3.1.339767 | LOGAN BOURGEOIS | ADDRESS REDACTED | | | BTC 0.000000591406189 78<br>CEL 0.00362090520967 47<br>XNC 0.026868985480707 7 | | | |
| 3.1.339768 | LOGAN BOWSER | ADDRESS REDACTED | | | ADA 16.27393547089 55<br>ETH 0.0292717076409977<br>MATIC 185.957506517808 | PAX 50 | | |
| 3.1.339769 | LOGAN BOYD | ADDRESS REDACTED | | | MATIC 211.33194504358<br>XLM 0.0592022983372 47 | | | |
| 3.1.339770 | LOGAN BRADLEY | ADDRESS REDACTED | | | BTC 0.07056739649937B4<br>USDC 0.65817825480135 9 | | | |
| 3.1.339771 | LOGAN BRENNAN | ADDRESS REDACTED | | | ADA 0.07648104138591S<br>BTC 0.00094371523008728 5<br>MATIC 526.78388349202B | ADA 103.362438051105 | | |
| 3.1.339772 | LOGAN BRIGMAN | ADDRESS REDACTED | | | ADA 0.179381688177084<br>BTC 0.000085938509447853<br>ETH 0.00255519728631566 | ADA 0.00000061973818935 1<br>BTC 0.0000007927585905 39<br>ETH 0.00000017091354056 | | |
| 3.1.339773 | LOGAN BRODAK | ADDRESS REDACTED | | | | USDC 350 | | |
| 3.1.339774 | LOGAN BROOKS PARK | ADDRESS REDACTED | | | ETH 0.0016536775213281B | | | |
| 3.1.339775 | LOGAN BROWN | ADDRESS REDACTED | | | BTC 0.03169884095283D9 | | | |
| 3.1.339776 | LOGAN BROWN | ADDRESS REDACTED | | | SOL 0.598069519552068 | | | |
| 3.1.339777 | LOGAN BROWN | ADDRESS REDACTED | | | BTC 0.00003576022215 38<br>ETH 1.0194387809725<br>USDC 1.814082083777817 | | | |
| 3.1.339778 | LOGAN BROWN | ADDRESS REDACTED | | | BTC 0.0012132525339324<br>ETH 0.00110524673891629 | | | |
| 3.1.339779 | LOGAN BROWN | ADDRESS REDACTED | | | BTC 0.00000073815090 1366<br>CEL 5.40158450865B8<br>LINK 0.00657050527578B<br>SGB 0.416722549493B84<br>XLM 6.95344007L2005<br>XRP 2.72594441287802 | | | |
| 3.1.339780 | LOGAN BRYAN | ADDRESS REDACTED | | | BTC 0.00177344445B3312<br>CEL 207.150336728152<br>ETH 1.046272442380B2<br>USDC 0.279040106B8B099 | | | |
| 3.1.339781 | LOGAN BUCHHEIT | ADDRESS REDACTED | | | BTC 0.023771208593269 1<br>ETH 5.66143302079017<br>USDC 0.176281967167237 | | | |
| 3.1.339782 | LOGAN BURKE | ADDRESS REDACTED | | | AAVE 0.00251739901483934<br>BTC 0.000223614532131682<br>COMP 0.000920937576405169 | BTC 0.00000004905058302 | | |
| 3.1.339783 | LOGAN BURKE | ADDRESS REDACTED | | | BTC 4.094305074989990 E-07<br>SNX 0.0721081678243969<br>USDC 0.0019439365446067S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339784 | LOGAN BYRD | ADDRESS REDACTED | | Yes | ADA 12.0473515952589<br>BTC 0.00143678080829110<br>ETH 0.000009404487302425<br>MANA 0.010091591764383<br>MATIC 0.354320890451031<br>USDC 0.104255453465731 | ADA 6.81952623488116<br>ETH 0.0397736282300137<br>MATIC 13.7807423870436<br>SOL 0.020704975822823<br>USDC 8.61 | | ADA 982.388035765118<br>BTC 0.0254847410113194<br>ETH 0.9914400065755<br>MATIC 606.861012096426<br>SOL 19.8702944924177 |
| 3.1.339785 | LOGAN CAFFEE | ADDRESS REDACTED | | | 1INCH 16.0180273388159<br>ADA 438.374403782222<br>BTC 0.136145455591<br>CEL 116.88740419819<br>DOT 4.20950545454171<br>ETC 1.01339905255452<br>ETH 0.733560233673<br>LINK 0.00269288853844<br>LTC 3.63659450761569<br>MANA 60.1788042477459<br>MATIC 958.75945119355<br>XLM 163.783274318<br>XRP 396.463723 | | | |
| 3.1.339786 | LOGAN CALL | ADDRESS REDACTED | | | BTC 0.00130726321068323<br>SOL 0.014166224488878 | | | |
| 3.1.339787 | LOGAN CAMERON WALMSLEY | ADDRESS REDACTED | | | ADA 99.5167070614813<br>BTC 0.00565055440689942<br>ETH 0.416319404700086<br>LTC 0.450825392481319 | | | |
| 3.1.339788 | LOGAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000000714354763 | | | |
| 3.1.339789 | LOGAN CARLILE | ADDRESS REDACTED | | | USDC 126.080722565311<br>ADA 1.39339471356463<br>BTC 0.0006308134794669<br>DOT 0.039192405495045<br>ETH 0.010983076341953<br>LINK 0.0173330921697523 | ADA 0.0000000040749307952<br>BTC 0.0000000016214253813<br>DOT 0.0000000000059799485 | | |
| 3.1.339790 | LOGAN CARRILLO | ADDRESS REDACTED | | | BTC 0.0530027440355949<br>ETH 0.50259951949491<br>USDT ERC20 0.358538431897007 | | | |
| 3.1.339791 | LOGAN CARTER | ADDRESS REDACTED | | | BTC 0.00739210256363739<br>ETH 0.156923211439595<br>LTC 1.01819351865589<br>XLM 687.312004477013 | | | |
| 3.1.339792 | LOGAN CAUTHEN | ADDRESS REDACTED | | | BTC 0.000050475799531379 | | | |
| 3.1.339793 | LOGAN CHIPKIN | ADDRESS REDACTED | | | BTC 0.0000420641795250 | BTC 0.00000075 | | |
| 3.1.339794 | LOGAN CHRISTENSON | ADDRESS REDACTED | | | ADA 1025.38914541239<br>BTC 1.47610288137443<br>ETH 13.2926114034248<br>GUSD 0.1286308539545649<br>SOL 14.5687738378951<br>USDC 0.333306983180873 | | | |
| 3.1.339795 | LOGAN CHRISTOPHER | ADDRESS REDACTED | | | ADA 0.000115564656662415<br>BTC 0.0000002678910104602<br>BUSD 0.0022986460323457674<br>CEL 0.0003333392097053338<br>ETH 0.0000010039792437211<br>MATIC 0.00639961160013348<br>MONA 0.00054211623737342<br>PAX 0.0314856083895216<br>PAXG 0.0000034521266726669<br>SNX 0.00049673030539697434 | ADA 0.288740314311392<br>BTC 0.000000005203781916<br>BUSD 3.32226750532901<br>CEL 0.665224185311114<br>ETH 0.00171012575767007<br>MATIC 0.000850279977084257<br>MCDAI 1.19767046966575<br>PAX 45.4883169395256<br>PAXG 0.000000305369960151<br>SNX 0.37152808031364<br>USDC 18.966 | | |
| 3.1.339796 | LOGAN COFFEY | ADDRESS REDACTED | | | | BTC 0.748790120732358<br>DOT 40.9912576225939<br>ETH 2.92549823291451<br>LINK 45.4153157331268 | | |
| 3.1.339797 | LOGAN COJANU | ADDRESS REDACTED | | | AVAX 5.08407274252085<br>BCH 1.00578084284154<br>BTC 0.00698391252300705<br>ETH 0.251583233429088 | | | |
| 3.1.339798 | LOGAN COLEMAN | ADDRESS REDACTED | | | BTC 0.00107125385431635<br>USDC 0.968448464968521 | BTC 0.00007392 | | |
| 3.1.339799 | LOGAN COMSTOCK | ADDRESS REDACTED | | | ADA 1.11994383312134<br>BTC 0.000043996069702575<br>MCDAI 1.68255167758724<br>USDT ERC20 0.0137860720540295 | | | |
| 3.1.339800 | LOGAN COOKE | ADDRESS REDACTED | | | ADA 76.9607160863461<br>BTC 0.00887250856866874 | | | |
| 3.1.339801 | LOGAN COONEY | ADDRESS REDACTED | | | BNB 0.8165<br>CEL 116.736005163823<br>USDT ERC20 4419.791507 | | | |
| 3.1.339802 | LOGAN COOPER | ADDRESS REDACTED | | | 1INCH 129.870761509368<br>AAVE 4.61378841557<br>ADA 338.537182859105<br>AVAX 6.47539903143269<br>BAT 486.251726664<br>BTC 0.0586573470351091<br>COMP 2.37807835078364<br>DASH 23.5514325398817<br>ETH 5.90060292506805<br>LUNC 9.9139904422151<br>MANA 964.377644453367<br>MATIC 522.442120593868<br>SNX 143.711544263972<br>SOL 11.2130370445401<br>SUSHI 35.7005797829002<br>UNI 114.847813177749<br>ZEC 8.30280771992554<br>ZRX 1316.04304339458 | | | |
| 3.1.339803 | LOGAN CRESSEY | ADDRESS REDACTED | | | BTC 0.52316158734569<br>ETH 1.04759432245273 | | | |
| 3.1.339804 | LOGAN CUSHING | ADDRESS REDACTED | | | ADA 0.0945053770142111<br>BTC 0.0506238943625502<br>DOT 7.92532795022507<br>MATIC 77.0200990876512<br>SNX 18.656960587651 | BTC 0.00248628 | | |
| 3.1.339805 | LOGAN DAUBY | ADDRESS REDACTED | | | LINK 0.000337026381206512<br>MATIC 0.00290157444074973 | LINK 0.0000533048035481375<br>USDC 0.008 | | |
| 3.1.339806 | LOGAN DAUTENHAHN | ADDRESS REDACTED | | Yes | BTC 0.000229355705370591 | BTC 0.016479043545665 | | BTC 0.998482039198452<br>USDC 35.9 |
| 3.1.339807 | LOGAN DAVENPORT | ADDRESS REDACTED | | | BTC 0.0000000909990037983<br>ETH 0.00000328746187214 | | | |
| 3.1.339808 | LOGAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00086452446231264 | | | |
| 3.1.339809 | LOGAN DAVIES | ADDRESS REDACTED | | | USDC 6585.75489145534 | | | |
| 3.1.339810 | LOGAN DECOSSEY | ADDRESS REDACTED | | | BTC 0.0000176629755050 | | | |
| 3.1.339811 | LOGAN DEMPSEY | ADDRESS REDACTED | | | BTC 0.00011343857493411<br>ETH 1.60604139363827<br>MATIC 2256.59443214221 | | | |
| 3.1.339812 | LOGAN DEVEAU | ADDRESS REDACTED | | | BTC 0.00331008692421075<br>LINK 0.00681142099274132<br>LTC 0.00109210223594351<br>UNI 8.98647590134904<br>XLM 0.0688063893759074 | | | |
| 3.1.339813 | LOGAN DEWEY | ADDRESS REDACTED | | | ADA 1104.22963407206<br>BTC 0.00261553713114449<br>DOT 0.0713964032330914<br>EOS 207.670443889021<br>ETC 41.2231329793888<br>ETH 1.58579375159467<br>LINK 71.9158966082365<br>MATIC 1053.79435487675 | | | |
| 3.1.339814 | LOGAN DI PAOLA | ADDRESS REDACTED | | | BTC 0.0000886785798511156<br>USDC 0.771800953878 | | | |
| 3.1.339815 | LOGAN DUNCAN FINE | ADDRESS REDACTED | | | USDC 93.5538945942271 | | | |
| 3.1.339816 | LOGAN DUNN | ADDRESS REDACTED | | | CEL 1.55615823750381<br>GUSD 1.06075404242015<br>USDC 0.0002360564292281935 | | | |
| 3.1.339817 | LOGAN DUNNE | ADDRESS REDACTED | | | BTC 0.000991121213681985<br>CEL 23.6303620547144 | | | |
| 3.1.339818 | LOGAN DUPREE TINDER | ADDRESS REDACTED | | | | LINK 30 | | |
| 3.1.339819 | LOGAN DYKSTRA | ADDRESS REDACTED | | | BTC 0.0000001926067983014<br>MATIC 2.70725401558204 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339820 | LOGAN EHORN | ADDRESS REDACTED | | | ADA 99.585122513506<br>BTC 0.0291948209877552<br>DOT 4.28851124905442<br>ETH 0.309579141487701<br>LINK 30.3927945819309<br>MATIC 442.652692943547<br>SNX 93.9858769448119<br>XLM 2515.38600685667 | | | |
| 3.1.339821 | LOGAN ELLIS | ADDRESS REDACTED | | | ADA 517.57969181739<br>BTC 0.010703400844392<br>MATIC 164.352451265669<br>SNX 257.320505967896<br>USDC 687.121464961886<br>XLM 515.653814513857 | | | |
| 3.1.339822 | LOGAN ERICKSON | ADDRESS REDACTED | | | BTC 0.0969653722592034<br>LINK 0.091609142766563 | | | |
| 3.1.339823 | LOGAN ERMOVICK | ADDRESS REDACTED | | | BTC 0.00000743228360198 | BTC 0.07 | | |
| 3.1.339824 | LOGAN EVANS | ADDRESS REDACTED | | Yes | BTC 0.018358395208758<br>MATIC 1.52241392325036 | | | BTC 0.103688726443217 |
| 3.1.339825 | LOGAN EVANS | ADDRESS REDACTED | | | BTC 0.000036856131596013<br>ETH 0.0607079400523802<br>SOL 1.1181685846266 | | | |
| 3.1.339826 | LOGAN FERREIRA | ADDRESS REDACTED | | | ADA 3082.25459630904<br>BTC 0.00107585695541689<br>ETH 2.0405303047781<br>MANA 97.1487145410705<br>MATIC 464.649683177818 | AVAX 9.427<br>ETH 0.29234<br>MANA 655.8 | | |
| 3.1.339827 | LOGAN FIKES | ADDRESS REDACTED | | | BTC 0.0000667994936700017<br>SNX 5.24563127088834 | | | |
| 3.1.339828 | LOGAN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0240241694021441<br>DOT 0.118624735616228<br>USDC 7625.91156207385 | | | |
| 3.1.339829 | LOGAN FRASHER | ADDRESS REDACTED | | | BTC 2.79151256378749E-05 | | | |
| 3.1.339830 | LOGAN FRED HSE | ADDRESS REDACTED | | | ADA 399.914018364959<br>BTC 0.00115862907966639<br>MATIC 55.1116585631554<br>SNX 0.623327081374777<br>USDC 0.598526319703463 | | | |
| 3.1.339831 | LOGAN GABLE | ADDRESS REDACTED | | | BTC 0.03561513370424483<br>ETH 0.788393985605035 | | | |
| 3.1.339832 | LOGAN GABRIEL | ADDRESS REDACTED | | | USDC 5.66358137024233 | USDC 0.00000076314543698 | | |
| 3.1.339833 | LOGAN GAGNON | ADDRESS REDACTED | | | BTC 0.02278032<br>CEL 8.97437115064988<br>DOT 2.3799796434045<br>LTC 0.54819340224566 | | | |
| 3.1.339834 | LOGAN GARTON | ADDRESS REDACTED | | | BTC 0.0000018189619518<br>ETH 0.0000820664042321745 | | | |
| 3.1.339835 | LOGAN GEMMELL | ADDRESS REDACTED | | | BTC 0.000000103996313453<br>CEL 0.144287895929401 | | | |
| 3.1.339836 | LOGAN GERBER-CHAVEZ | ADDRESS REDACTED | | | USDC 5268.01349983638 | | | |
| 3.1.339837 | LOGAN GIORDANO | ADDRESS REDACTED | | | USDC 104.568953191195 | | | |
| 3.1.339838 | LOGAN GLOVER | ADDRESS REDACTED | | | AVAX 0.00538770227975674<br>ETH 0.000860408158050 | | | |
| 3.1.339839 | LOGAN GOOD | ADDRESS REDACTED | | | BTC 0.00000088125137149<br>ETH 0.003421303107960997<br>SNX 0.00567731702148395 | | | |
| 3.1.339840 | LOGAN GOODEMOTE | ADDRESS REDACTED | | | BTC 0.220073594272061<br>GUSD 3191.54757564502<br>USDC 3662.84160390522 | | | |
| 3.1.339841 | LOGAN GORDON | ADDRESS REDACTED | | | BTC 0.00000016217982248 | BTC 0.0000000036672534883 | | |
| 3.1.339842 | LOGAN GOUTHIERE | ADDRESS REDACTED | | | ADA 0.9799680947990008<br>AVAX 23.765040130532<br>BTC 0.098321351176159<br>MATIC 2440.949328757<br>SOL 24.412988590193<br>USDC 0.815024524605849 | | | |
| 3.1.339843 | LOGAN GRAY | ADDRESS REDACTED | | | BAT 0.0006993709326833<br>BTC 0.0000800561925941<br>DOT 0.00449929734725447<br>ETH 0.084055756004853<br>USDC 0.0919230048982 | | | |
| 3.1.339844 | LOGAN GRECO | ADDRESS REDACTED | | | BTC 0.104810485793934 | | | |
| 3.1.339845 | LOGAN GRIFFIN | ADDRESS REDACTED | | | CEL 10.3040796873294 | | | |
| 3.1.339846 | LOGAN GRIMES | ADDRESS REDACTED | | | ADA 0.100273908917259<br>BCH 0.00000332968986628<br>BTC 0.0000030909995608974<br>CEL 0.126048114682<br>ETH 3.10872880116938<br>USDC 0.010659371918183<br>XRP 262.662115311227 | | | |
| 3.1.339847 | LOGAN GUTHRIE | ADDRESS REDACTED | | | BTC 0.00130990909665138<br>USDC 2.83559978568413 | | | |
| 3.1.339848 | LOGAN HAGA | ADDRESS REDACTED | | | BTC 0.00371311344684232<br>ETH 0.037573842402905 | | | |
| 3.1.339849 | LOGAN HALL | ADDRESS REDACTED | | | CEL 1.29979634608528 | | | |
| 3.1.339850 | LOGAN HAMLIN | ADDRESS REDACTED | | | USDC 0.00000954411552635 | | | |
| 3.1.339851 | LOGAN HANSEN | ADDRESS REDACTED | | | ADA 135.765161560004 | ADA 8.5 | | |
| 3.1.339852 | LOGAN HARMON | ADDRESS REDACTED | | | XRP 0.498189125506682 | | | |
| 3.1.339853 | LOGAN HARRIS | ADDRESS REDACTED | | | DOT 0.0018400815038778<br>ETH 0.00104447694870147<br>MATIC 0.0150329211230088<br>USDC 0.0749178525823 | | | |
| 3.1.339854 | LOGAN HARWELL | ADDRESS REDACTED | | | BTC 0.0000063929683486751<br>ETH 0.000073595286331233<br>GUSD 0.0952467513972651<br>LTC 0.00226531938710968<br>SNX 0.052013966239366<br>XLM 0.325568539880015 | | | |
| 3.1.339855 | LOGAN HAYES | ADDRESS REDACTED | | | BTC 0.000000498207563947<br>ETH 0.000156602269265379<br>LTC 0.00000254924124601<br>MCOM 0.27456819183563 | BTC 0.0000000063909757574 | | |
| 3.1.339856 | LOGAN HAYES | ADDRESS REDACTED | | | ETH 0.0000030514705918800 | | | |
| 3.1.339857 | LOGAN HEASMAN | ADDRESS REDACTED | | | BTC 0.0000009557248259519<br>LINK 0.00771862888118015 | | | |
| 3.1.339858 | LOGAN HERBERT | ADDRESS REDACTED | | | BTC 0.000000821402780325<br>ETH 0.00504791751987794<br>MATIC 2.08340993833586 | | | |
| 3.1.339859 | LOGAN HERTZ | ADDRESS REDACTED | | | 1INCH 0.0971303143320713<br>AAVE 6.85321943186327<br>CEL 116.462063749994<br>COMP 1.03128070551595<br>DASH 6.7415460269708<br>ETC 72.2545193942949<br>KNC 485.081664150318<br>MATIC 260.388345133607<br>OMG 0.0172826966041474<br>SNX 474.554740063855<br>SUSHI 29.8659846134205<br>UNI 138.52583995208<br>USDC 1.64862751389964<br>ZEC 8.05968713594746<br>ZRX 1524.06912421562 | | | |
| 3.1.339860 | LOGAN HEYES | ADDRESS REDACTED | | | ADA 981.567595328971<br>BTC 0.000438011009659387<br>CEL 83.08890208766<br>DASH 0.0000000374895607148<br>DOT 0.000000000000529211<br>ETH 0.55863205763243<br>LTC 0.0000010029534790482<br>SGB 54.8342138010265<br>XRP 6.00798783106990E-07 | | | |
| 3.1.339861 | LOGAN HILL | ADDRESS REDACTED | | | DOT 3.37645108618615<br>MATIC 118.25023437503 | | | |
| 3.1.339862 | LOGAN HINSHAW | ADDRESS REDACTED | | | AVAX 0.000026061825236659<br>BTC 0.000000781251304197<br>CEL 1.12850563246318<br>EOS 0.00886433099954756<br>ETH 0.000108625693405109<br>MATIC 0.0267651275346195<br>XLM 0.0634741981784283 | | | |
| 3.1.339863 | LOGAN HINSON | ADDRESS REDACTED | | | BTC 0.0000002372662243 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339864 | LOGAN HO | ADDRESS REDACTED | | | BTC 0.0271786495297668<br>GUSD 1.46298762544262<br>MATIC 703.360741255396<br>USDC 1652.60845913547 | | | |
| 3.1.339865 | LOGAN HONEYCUTT | ADDRESS REDACTED | | | BTC 0.00388317066555524<br>LTC 0.345534172784038<br>XRP 544.568293956194 | | | |
| 3.1.339866 | LOGAN HOOGERHUIS | ADDRESS REDACTED | | | MATIC 1.72420957076965 | | | |
| 3.1.339867 | LOGAN HORN | ADDRESS REDACTED | | | XLM 102.788876494481 | | | |
| 3.1.339868 | LOGAN HOTZEL | ADDRESS REDACTED | | | ADA 4.27806893705254 | | | |
| 3.1.339869 | LOGAN HUGHES | ADDRESS REDACTED | | | ADA 23.708553152968<br>BTC 0.0127411598330966<br>CEL 34.1571800164132<br>DASH 0.847867406097654<br>ETH 0.320901991803974<br>XLM 261.28308650823S | | | |
| 3.1.339870 | LOGAN HUNT | ADDRESS REDACTED | | | BTC 0.0140117441327589<br>CEL 0.0270441942864584<br>MATIC 0.370282246095733 | | | |
| 3.1.339871 | LOGAN HUTCHINS | ADDRESS REDACTED | | | CEL 0.331873624344134<br>ETH 0.00160440485303859458 | USDC 0.0000004123570293399 | | |
| 3.1.339872 | LOGAN IANNUCCI | ADDRESS REDACTED | | | ADA 137.16189758574<br>BTC 0.00809541110004709<br>DOT 20.4676260937269<br>ETH 1.33774691205897<br>MATIC 57.5560037275976<br>USDC 59.557553178724S<br>XLM 33.8399017465521 | | | |
| 3.1.339873 | LOGAN JACKSON | ADDRESS REDACTED | | | ADA 49.8099028726675 | | | |
| 3.1.339874 | LOGAN JACOBS | ADDRESS REDACTED | | | AAVE 4.13367587S247<br>BAT 0.398946504224582<br>BTC 0.0601340782459109<br>ETH 2.8273124978093S<br>MANA 0.0507595359511688<br>SNX 245.396215156365<br>UNI 35.5614008273496<br>USDC 4026.59649677711<br>ZRX 808.12714494113 | | | |
| 3.1.339875 | LOGAN JAMES KELLUM | ADDRESS REDACTED | | | ADA 429.342895639493 | | | |
| 3.1.339876 | LOGAN JAMES KING | ADDRESS REDACTED | | | BTC 0.000043887156621352 | | | |
| 3.1.339877 | LOGAN JAYBUSH | ADDRESS REDACTED | | | BTC 0.00441050882696963 | | | |
| 3.1.339878 | LOGAN JENNINGS | ADDRESS REDACTED | | | BTC 0.00647782025367345<br>CEL 1.1092025401788<br>DOT 0.0175385112218816 | | | |
| 3.1.339879 | LOGAN JEWETT | ADDRESS REDACTED | | | BTC 0.0879298278617112<br>XRP 16055.919876 | | | |
| 3.1.339880 | LOGAN JOHNSON | ADDRESS REDACTED | | | BAT 0.0242370543590786<br>BTC 0.0000230979968503 | | | |
| 3.1.339881 | LOGAN JOHNSTONE | ADDRESS REDACTED | | | CEL 0.30196986749008 | | | |
| 3.1.339882 | LOGAN JONES | ADDRESS REDACTED | | | BTC 0.000159617139258085 | | | |
| 3.1.339883 | LOGAN JONES-OLSON | ADDRESS REDACTED | | | BTC 1.02660852077888<br>COMP 0.0385450685409589<br>ETH 1.04123991322712<br>LTC 2.78744616S5573<br>MCDAI 31.878326734973<br>SNX 684.91886550207S<br>USDC 1.04078190913827<br>XLM 122.4420867705699 | | | |
| 3.1.339884 | LOGAN KAUFMAN | ADDRESS REDACTED | | | BTC 0.0000071068936076632<br>DASH 0.000102185499087645<br>LTC 0.000259348523826289<br>UNI 0.00001003984218035<br>USDT ERC20 0.152235045245034 | DASH 0.00000007640995803<br>USDT ERC20 17.905456426366383 | | |
| 3.1.339885 | LOGAN KEMSHEAD | ADDRESS REDACTED | | | BTC 0.0228687169697705 | | | |
| 3.1.339886 | LOGAN KETTERLING | ADDRESS REDACTED | | | ADA 0.0687709459901153<br>BTC 0.01460438553841366<br>ETH 0.0097061547849263<br>LINK 0.0595344083553847<br>USDC 11383.7306588387<br>USDT ERC20 1.12927409049852 | | | |
| 3.1.339887 | LOGAN KIEDROWSKI | ADDRESS REDACTED | | | USDC 0.028901147102807 | | | |
| 3.1.339888 | LOGAN KIEFER | ADDRESS REDACTED | | | XRP 5965.9603451465S | | | |
| 3.1.339889 | LOGAN KIENS | ADDRESS REDACTED | | | AAVE 0.00143858061715602<br>CEL 1.85806809515813<br>LINK 0.0110434168309788<br>MATIC 17.9113915079363<br>SNX 0.00485378783156546<br>USDC 10 | | | |
| 3.1.339890 | LOGAN KILLIAN DORIAN VERA | ADDRESS REDACTED | | | CEL 21.921269234826A<br>USDC 52.04541 | | | |
| 3.1.339891 | LOGAN KINGHAM | ADDRESS REDACTED | | | ADA 176.1412172368946<br>BTC 0.267690251254172<br>USDC 213.995169515S4 | | | |
| 3.1.339892 | LOGAN KLUG | ADDRESS REDACTED | | | BTC 1.28125421638999E-06<br>LINK 0.202610864384053 | | | |
| 3.1.339893 | LOGAN KNOX | ADDRESS REDACTED | | | USDC 38540.2957655549 | | | |
| 3.1.339894 | LOGAN KOSTOS | ADDRESS REDACTED | | | BTC 0.00676408790443536<br>ETH 0.0268558047788642 | | | |
| 3.1.339895 | LOGAN KRUEGER | ADDRESS REDACTED | | | BTC 2.96205005848256-05<br>MCDAI 0.057685278191784R | | | |
| 3.1.339896 | LOGAN KRUP | ADDRESS REDACTED | | | BTC 0.00001617096353184R<br>LTC 0.000220597846144223 | | | |
| 3.1.339897 | LOGAN KUGLER | ADDRESS REDACTED | | | BTC 0.0000003726570275S3<br>CEL 1.09945300986129<br>SGB 0.000000311089130547<br>USDT ERC20 0.648953160103025<br>XRP 0.0000020979356879I | | | |
| 3.1.339898 | LOGAN KURTIN | ADDRESS REDACTED | | | MATIC 0.811400696122719 | | | |
| 3.1.339899 | LOGAN KUYPER | ADDRESS REDACTED | | | ADA 140.082223565031<br>BTC 0.00193943316174437<br>LTC 0.305792799456079<br>XLM 199.248848636339 | | | |
| 3.1.339900 | LOGAN KYLE CARTER | ADDRESS REDACTED | | | ETH 0.00152118213423699 | | | |
| 3.1.339901 | LOGAN KYLE ESKILDSEN | ADDRESS REDACTED | | | | SOL 1.485369335 | | |
| 3.1.339902 | LOGAN LAGARRE JUMEAU | ADDRESS REDACTED | | | BTC 0.0013074596505711<br>ETH 0.018107309491403T | | | |
| 3.1.339903 | LOGAN LAMBELET | ADDRESS REDACTED | | | CEL 1.09941500968105 | | | |
| 3.1.339904 | LOGAN LAMBETH | ADDRESS REDACTED | | | BAT 0.291067029363166<br>BTC 0.0000008265720644669<br>ZEC 0.00889683900595S61 | ZEC 0.0399934 | | |
| 3.1.339905 | LOGAN LAMBRECHTSEN | ADDRESS REDACTED | | | BTC 0.00068166705997794<br>CEL 0.0536941357B5669<br>SNX 0.3830626786066641 | | | |
| 3.1.339906 | LOGAN LANCASTER | ADDRESS REDACTED | | | ADA 1268.022254864<br>BTC 0.00109266737046941<br>DOT 36.9897193817788<br>ETH 0.000724497870188953<br>LINK 0.0172948223201886<br>MATIC 0.580437850378788<br>SNX 2.95741470006416 | SOL 3.207603673 | | |
| 3.1.339907 | LOGAN LAPORTE | ADDRESS REDACTED | | | ADA 48.453501<br>AVAX 0.96588955<br>BTC 0.0213258787621764<br>CEL 52.2049172030419<br>DOT 6.837<br>ETH 0.200739984616603<br>LUNC 1<br>MANA 31.71124184 | | | |
| 3.1.339908 | LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | | | ADA 119.614256038468<br>AVAX 6.60766313991T7<br>BTC 0.00173909856118531<br>DOT 20.5312009820011<br>LINK 7.46431821411293<br>MATIC 260.135588820264<br>SOL 5.58565321009959<br>UNI 6.03685724331571 | | | |
| 3.1.339909 | LOGAN LAWRENCE | ADDRESS REDACTED | | | BTC 1.01920013673915 | | | |
| 3.1.339910 | LOGAN LE | ADDRESS REDACTED | | | BTC 0.0000434991906900S<br>MCDAI 42.6391539102487 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339911 | LOGAN LEBLANC | ADDRESS REDACTED | | | ADA 748.15020713111<br>CEL 0.028064804491707 2<br>MATIC 90.86035851 79168<br>USDT ERC20 211.36333576466 2 | | | |
| 3.1.339912 | LOGAN LECHNER | ADDRESS REDACTED | | | BTC 0.00000088865024319<br>DASH 0.000473152317128067<br>EOS 0.01400558759164 7<br>ETH 0.000000049358939796<br>LTC 0.000324628433233423<br>UNI 0.001964082055419 94<br>USDC 0.006496367815520832<br>XLM 0.0729050913756014 | | | |
| 3.1.339913 | LOGAN LEE | ADDRESS REDACTED | | | CEL 0.0958905709399044 | | | |
| 3.1.339914 | LOGAN LESKE | ADDRESS REDACTED | | | BCH 2.1659622757906<br>BSV 2.6655260752838 4<br>BTC 2.21850988309813<br>ETH 4.698827876809 95<br>USDC 2086.37960227518<br>XLM 2082.0694107569 4 | | | |
| 3.1.339915 | LOGAN LIESEGANG | ADDRESS REDACTED | | | BTC 0.009819681137842 92 | | | |
| 3.1.339916 | LOGAN LIU | ADDRESS REDACTED | | | ADA 53.0167300542023 | BTC 0.00648767 | | |
| 3.1.339917 | LOGAN LOGAN | ADDRESS REDACTED | | | BTC 0.0545478596607334<br>LTC 0.003470509037749502 | | | |
| 3.1.339918 | LOGAN LOISELLE | ADDRESS REDACTED | | | USDC 0.0000016051458025 24<br>GUSD 0.00879864307706011 | | | |
| 3.1.339919 | LOGAN LOMBARDO | ADDRESS REDACTED | | | USDC 0.631105490091652 | | BTC 0.00039495 | |
| 3.1.339920 | LOGAN LOPEZ | ADDRESS REDACTED | | | BTC 0.033462627365046 6<br>ETH 0.054141324883360 3 | | | |
| 3.1.339921 | LOGAN LUKE PARKER | ADDRESS REDACTED | | | BTC 0.000000030072165107<br>MATIC 1785.37912577818 | | | |
| 3.1.339922 | LOGAN MACK | ADDRESS REDACTED | | | ADA 0.219336114035681<br>BTC 0.000000030072165107<br>BTC 0.00278038471186599<br>ETH 3.58689629419137<br>USDC 0.471539071474031 | | ADA 0.00000091504350132<br>BTC 0.0000000061543569307<br>MANA 4.85505062641898<br>XLM 115.824800843697 | |
| 3.1.339923 | LOGAN MACKES | ADDRESS REDACTED | | | CEL 1.0696754772712 3 | | | |
| 3.1.339924 | LOGAN MACPHERSON | ADDRESS REDACTED | | | BTC 0.0000012199081593 74<br>CEL 1.21898729315881<br>DOT 0.0133840968304247<br>ETH 0.00178351975542324 | | | |
| 3.1.339925 | LOGAN MADDOX | ADDRESS REDACTED | | | LTC 0.00000086792765296 3 | | | |
| 3.1.339926 | LOGAN MANASSERO | ADDRESS REDACTED | | | BTC 0.0435408593523472<br>DOT 73.8659683103371<br>ETH 1.0389130571585 | | | |
| 3.1.339927 | LOGAN MARCUS | ADDRESS REDACTED | | | BTC 0.00216613138835341 | | | |
| 3.1.339928 | LOGAN MARK SUMMERS | ADDRESS REDACTED | | | CEL 0.019171674745181 | | | |
| 3.1.339929 | LOGAN MARKLEW | ADDRESS REDACTED | | | ADA 0.000811131128436924<br>BTC 0.000719775831618426<br>CEL 0.010178478975139<br>DOT 0.00214267432314002<br>ETH 0.000401539753254386<br>LUNC 1537.11623953146<br>PAXG 0.00349543029428331<br>XRP 0.000577422150249108 | | | |
| 3.1.339930 | LOGAN MARQUEZ | ADDRESS REDACTED | | | 1INCH 0.0244115995269483<br>AAVE 0.000139721845154 77<br>ADA 0.0227623096274317<br>AVAX 0.000528271903858189<br>BAT 0.0135771225539628<br>BCH 0.0000303593936661 33<br>BNT 0.0210958081189655<br>BTC 0.00000001145849852<br>COMP 0.00012200591482453<br>DOGE 0.0792167210026682<br>DOT 0.00247252826065063<br>EOS 0.00345065793639627<br>ETH 1.12435394851709E-05<br>KNC 0.0012157953619421 0<br>LINK 0.00120975694894285<br>LPT 0.0001<br>LTC 0.000162216112172495<br>MANA 0.00106276886050758<br>MATIC 0.0244260905659 78<br>OMG 0.00130000272114486<br>SNX 0.0179454731136 16<br>SOL 0.00015710355176526 6<br>SUSHI 0.00750852903735 74<br>UMA 0.000724398646807846<br>UNI 0.001230916863188 1<br>USDC 0.0984229030620445<br>XLM 0.061921014404076<br>XTZ 0.004327807430010 59 | | | |
| 3.1.339931 | LOGAN MARTIN | ADDRESS REDACTED | | | BTC 0.000026400850225401<br>SNX 0.1416089604438 | | | |
| 3.1.339932 | LOGAN MARTIN DICKEY | ADDRESS REDACTED | | | USDC 0.0027737296236569<br>ADA 14.3451587403887<br>BTC 0.001321569107225<br>DOGE 44.2035760398353<br>ETH 0.00560503327636 43<br>SOL 0.138012869088252<br>USDC 5.53641475297247 | | | |
| 3.1.339933 | LOGAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000919564851909925<br>LTC 0.000953683876007682 | | | |
| 3.1.339934 | LOGAN MASON | ADDRESS REDACTED | | | BTC 0.2959492902702 3<br>CEL 395.84584559582 1<br>ETH 6.28065744820 86<br>LINK 2191.3107068444<br>LTC 13.1417694574099<br>LUNC 0.022384196246912 5<br>SNX 5.01885660467405<br>USDC 92017.752612109 3<br>UST 100.63503354726<br>XRP 7803.35364080 78<br>ZEC 8.31496049027817 | | | |
| 3.1.339935 | LOGAN MASTUOKA | ADDRESS REDACTED | | | BTC 0.05449953505148 4<br>ETH 1.68331754313268<br>USDC 52.4282587082 49 | USDC 41742.0667181565 | | |
| 3.1.339936 | LOGAN MATTHEWS | ADDRESS REDACTED | | | BTC 0.000201389490998 33 | BTC 0.0000004391128664 33 | | |
| 3.1.339937 | LOGAN MAXWELL ZUCKERMAN | ADDRESS REDACTED | | | BTC 0.00000029718980807<br>ETH 0.0000043485717491224<br>USDC 0.0077962154733752 | | | |
| 3.1.339938 | LOGAN MAZZETTIA | ADDRESS REDACTED | | | ADA 0.0125458912953724<br>BAT 0.00495942465083761<br>BTC 0.000321175500274523<br>COMP 0.00010281458649169<br>ETH 0.00236344999700 56<br>LTC 0.00008260553912012<br>MATIC 0.0360568957155545<br>SNX 0.00983419878431654<br>UNI 0.00031084824944 2198<br>USDC 0.041706793409688 8<br>XLM 0.0116099685882474 | | | |
| 3.1.339939 | LOGAN MCCOLGAN | ADDRESS REDACTED | | | ADA 199.825203696196<br>AVAX 25.6853010597797<br>BTC 0.00003438317800690 6<br>ETH 5.00018475821423 475 1<br>MANA 0.02043081809208 46<br>MATIC 592.7697330767 66<br>XLM 4096.080192900446 | ADA 0.513516 | | |
| 3.1.339940 | LOGAN MCCOLL | ADDRESS REDACTED | | | USDC 0.262382942424721 | | | |
| 3.1.339941 | LOGAN MCCONNELL | ADDRESS REDACTED | | | BTC 0.0013395859021145<br>ETH 0.1134209565546603 | | | |
| 3.1.339942 | LOGAN MCDANNELL | ADDRESS REDACTED | | | BTC 0.0009933158833943163<br>EOS 0.174891995326646 | | | |
| 3.1.339943 | LOGAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000000000043998265<br>CEL 0.118168983349347<br>SGB 160.291877663 | | | |
| 3.1.339944 | LOGAN MCFADDEN | ADDRESS REDACTED | | | CEL 10.1780194731453 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339945 | LOGAN MCGRATH | ADDRESS REDACTED | | | BTC 0.0000060125285109<br>ETH 0.00017405225788506<br>MCDAI 42.320203872959<br>XLM 179.226035528573 | | | |
| 3.1.339946 | LOGAN MCGREGOR | ADDRESS REDACTED | | | BTC 0.0024240128940391B<br>ETH 0.42303859246005697 | | | |
| 3.1.339947 | LOGAN MCGREGOR | ADDRESS REDACTED | | | BTC 0.00000034362709876<br>USDC 987.86979689096A | | | |
| 3.1.339948 | LOGAN MELANSON | ADDRESS REDACTED | | Yes | BTC 0.042396257032989I<br>ETH 0.060362577154901S<br>GUSD 0.020824381363310B<br>LUNC 0.000087147498563476<br>MATIC 29.713401670327B<br>SOL 6.38649568857449<br>USDC 0.060064158370916B | BTC 0.03485376<br>LUNC 0.0000067498007752278<br>SOL 5.720422863<br>USDC 5.93056297245297 | | BTC 0.0552887487592447 |
| 3.1.339949 | LOGAN MENDENHALL | ADDRESS REDACTED | | | SGB 312.71196634901I4<br>XRP 2.04714881263536 | | | |
| 3.1.339950 | LOGAN MEYER | ADDRESS REDACTED | | | BTC 0.00000078549197563S4<br>DOT 0.0007729133365766B<br>ETH 0.0013117513579507S | BTC 0.00000001117428525S<br>DOT 0.591311136931406 | | |
| 3.1.339951 | LOGAN MICHAEL GICK | ADDRESS REDACTED | | | BTC 0.02793458762737I03<br>ETH 0.03493313910373702<br>LTC 1.02125778321196 | | | |
| 3.1.339952 | LOGAN MICHAEL TAYLOR | ADDRESS REDACTED | | | ADA 201.86964388340I4<br>BTC 0.00109920970336704<br>DOGE 3181.72335814639<br>SOL 1.628707806185I79 | | | |
| 3.1.339953 | LOGAN MIGLIOZZI | ADDRESS REDACTED | | | BTC 0.00000075608770295I3<br>CEL 0.493257675348766<br>ETH 0.001392188758755S2<br>PAXG 0.00295176791879966<br>USDC 3.63135110824721 | | | |
| 3.1.339954 | LOGAN MORENO | ADDRESS REDACTED | | | BTC 0.000025578764450056<br>ETH 0.00016604618026193I4<br>MATIC 1.00034516806306 | | | |
| 3.1.339955 | LOGAN MYERS | ADDRESS REDACTED | | | BAT 6.82987110620593<br>BTC 0.568885749528188<br>DASH 0.00593446220499686<br>ETH 0.00000559113713943<br>LINK 0.019929820504968<br>SGB 196.631776090844<br>XRP 0.9677413281245I71<br>ZRX 0.16646392791958I7 | | | |
| 3.1.339956 | LOGAN NAPUAOKALAOKALANI GORDON WILLIAMS | ADDRESS REDACTED | | | ETH 0.0016288872106314 | | | |
| 3.1.339957 | LOGAN NELSON REED | ADDRESS REDACTED | | | ETH 0.0014937519842413T | | | |
| 3.1.339958 | LOGAN NETZER | ADDRESS REDACTED | | | CEL 1.06492788285248 | | | |
| 3.1.339959 | LOGAN NOAH | ADDRESS REDACTED | | | CEL 1.09067467160963 | | | |
| 3.1.339960 | LOGAN NYMAN | ADDRESS REDACTED | | | BTC 0.000517075361067I<br>DOT 0.0483184620076005<br>ETH 0.000946590912633359 | | | |
| 3.1.339961 | LOGAN OBAKER | ADDRESS REDACTED | | | ETH 0.104017882554632<br>USDC 2.29754813611329 | | | |
| 3.1.339962 | LOGAN O'CALLAGHAN | ADDRESS REDACTED | | | CEL 11.1133519187043I3<br>XLM 47.8675232 | | | |
| 3.1.339963 | LOGAN OSBORN | ADDRESS REDACTED | | | BTC 0.000951383509797421<br>ETH 0.0000407500099895<br>MATIC 0.903541039574998 | | | |
| 3.1.339964 | LOGAN PARRISH | ADDRESS REDACTED | | | USDC 1.02761095488501 | | | |
| 3.1.339965 | LOGAN PARSONS | ADDRESS REDACTED | | | XLM 0.465110350547884<br>ADA 592.155185761431 | | | |
| 3.1.339966 | LOGAN PATTERSON | ADDRESS REDACTED | | | BTC 0.0001146253900420233<br>ETH 0.00211745970140585<br>MATIC 503.1.8737680586<br>USDC 0.15712098805881B | USDC 0.986143 | | |
| 3.1.339967 | LOGAN PECK | ADDRESS REDACTED | | | BTC 0.00092850661371697<br>USDC 840.333427453152 | | | |
| 3.1.339968 | LOGAN PEDERSON | ADDRESS REDACTED | | | BTC 0.000008975821587S<br>ETH 0.00070967569662020B | | | |
| 3.1.339969 | LOGAN PETTINATO | ADDRESS REDACTED | | | ADA 785.2532337033751<br>BSV 0.11347231378238T<br>BTC 0.034182626283643T<br>ETH 1.381544625223331<br>MATIC 71.195157361735S<br>USDC 13513.8287218149 | | | |
| 3.1.339970 | LOGAN PHILLIPS | ADDRESS REDACTED | | | ADA 0.1495145538713491<br>BTC 0.088315132980026<br>ETH 0.794283874386056<br>SOL 0.000794511642173S<br>USDC 0.230245044370824 | BTC 0.0104956<br>USDC 0.00835327126959428 | | |
| 3.1.339971 | LOGAN PIETRINI | ADDRESS REDACTED | | | MATIC 0.30614287232453 | | | |
| 3.1.339972 | LOGAN PINGEL | ADDRESS REDACTED | | | ETH 0.132044677806522 | | | |
| 3.1.339973 | LOGAN POCOCK | ADDRESS REDACTED | | | ETH 0.0011621053457600S | | | |
| 3.1.339974 | LOGAN PRATT | ADDRESS REDACTED | | | BTC 0.00000000912617005A<br>CEL 0.28176927121179S | | | |
| 3.1.339975 | LOGAN PRATT | ADDRESS REDACTED | | | USDC 107.423683169762 | | | |
| 3.1.339976 | LOGAN PROBST | ADDRESS REDACTED | | | AAVE 0.000043877850212S126<br>AVAX 5.78837897530866<br>BNT 0.0243451491289556<br>BTC 0.2782837643482JB<br>CEL 1.13091690357965<br>DOT 127.472211461493<br>ETH 12.02167945673T6<br>LINK 20.9460228125621<br>LTC 0.000012368604392656<br>MATIC 268.067531514778<br>SGB 65.5457426011624<br>UNI 0.0012966364905655B<br>USDC 5006.651866009<br>XRP 0.20340786283885T | AVAX 1.2038856679464 | ETH 0.007115 | |
| 3.1.339977 | LOGAN PRUETT | ADDRESS REDACTED | | | BSV 0.017136804766S1<br>BTC 0.000000079284914197<br>USDC 49.1391641423276<br>XRP 41.545923 | | | |
| 3.1.339978 | LOGAN RADIO | ADDRESS REDACTED | | | ADA 0.398590938142668<br>BTC 1.00760193747213<br>ETH 13.14099903726I3<br>USDC 0.00483270171982969 | | | |
| 3.1.339979 | LOGAN RAMSEY | ADDRESS REDACTED | | | BTC 0.000000863396762T4<br>CEL 0.000706547392936662 | | | |
| 3.1.339980 | LOGAN RAMSEY | ADDRESS REDACTED | | | ADA 0.1446289945789S1<br>AVAX 0.000320332264408<br>BTC 5.71835591940999I.08<br>DOT 0.187043448475326<br>ETH 0.000005169033379883<br>MATIC 0.880589833538851<br>SNX 0.00351293928100148<br>USDC 1.11497591579513<br>XLM 0.15165343652179S1 | ADA 0.000000442921042203<br>BTC 0.00000000954109160A<br>DOT 0.0000000000034798466<br>ETH 0.00012498597411203<br>USDC 0.0000087656117949S<br>XLM 0.000000005142414S71 | | |
| 3.1.339981 | LOGAN RANKIN | ADDRESS REDACTED | | | BCH 0.00029216993471229 | | | |
| 3.1.339982 | LOGAN RAYMOND | ADDRESS REDACTED | | Yes | BTC 0.002060511330033444<br>PAXG 0.175221962829412<br>USDC 1084.37019086627 | | | PAXG 1.08770003581313 |
| 3.1.339983 | LOGAN REESE | ADDRESS REDACTED | | | BAT 0.594113608283327<br>BTC 0.0000045068204115577<br>CEL 0.090041475438834<br>ETH 0.00060770493101482A<br>MATIC 0.034217935335282<br>USDC 0.0374628957492121<br>XLM 4.54209311633056 | | | |
| 3.1.339984 | LOGAN REIFF | ADDRESS REDACTED | | | BTC 0.00124440723880I35<br>ETH 0.6535557152066I4 | | | |
| 3.1.339985 | LOGAN REMPE | ADDRESS REDACTED | | | BTC 0.0000334460309249001<br>ETH 0.00035413921743587 | BTC 0.0411395402552661<br>ETH 0.29775262568727S<br>XRP 1120.54847073T77 | | |
| 3.1.339986 | LOGAN RILEY CASCIA | ADDRESS REDACTED | | | ADA 4734.22626362859<br>BTC 0.164444695954021<br>ETH 1.94833079004741<br>GUSD 1032.11730207174<br>MATIC 604.714483061268<br>SOL 21.1712766501565<br>XLM 514.344272395591 | ETH 0.10135665887909S | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.339987 | LOGAN ROACH | ADDRESS REDACTED | | | AAVE 0.0001251960822492294 ADA 0.0254364027774778 BCH 0.0000115165570371B4 BTC 0.0000137B7999258688 CEL 0.106590972513413 COMP 0.001830882235233 DASH 0.000423913923082237 ETH 0.0000025465148423S5 LTC 0.00034517351484274 MATIC 0.0028196366414B154 MCDAI 0.0305746587906J OMG 0.005842021150B9443 SGB 24.022202977343 SNX 7.5609268916785 UMA 1.2066710433877 UNI 0.0271968023027234 XLM 0.0107593652163951 XRP 0.1520014823343J2 | | | |
| 3.1.339988 | LOGAN ROANE | ADDRESS REDACTED | | | AAVE 0.000210294685188819 AVAX 0.00028887147207066J7 BTC 0.0004711021886871J4 DOT 0.0370367159734514 ETH 0.0514055614727137 LTC 0.0006650475245529S MATIC 1228.09561017386 SNX 0.0061886334073J122 USDC 0.0351B7560584683 | | | |
| 3.1.339989 | LOGAN ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.00609561780658208 ETH 0.01783918629807J7 | | | |
| 3.1.339990 | LOGAN ROBERTS | ADDRESS REDACTED | | | ADA 0.185554192939J BTC 0.052751881548774S DOT 0.03753313580016J71 ETH 0.00055385583155016J LINK 0.01155185499429J7 MANA 0.02857923383376B6 MATIC 517.277261486965 USDC 0.000897488785294202 XLM 0.2506056301146S1 | | | |
| 3.1.339991 | LOGAN ROBITAILLE | ADDRESS REDACTED | | | BTC 0.000016218634134144 CEL 0.1549608883340S6 ETH 0.000214627466851534 USDC 15.747384758883 | | | |
| 3.1.339992 | LOGAN ROLIN | ADDRESS REDACTED | | | BTC 0.00127713708549191 ETH 0.16642185507016J SNX 13.5020273416377 USDC 3187.38333942833 | | | |
| 3.1.339993 | LOGAN ROMERO | ADDRESS REDACTED | | | BCH 0.42365908661808 BTC 0.015802393673130S CEL 445.81166040743J DASH 1.15538713887377 EOS 7.16416015233161 ETC 3.38835551721414 ETH 0.001085143997763B8 KNC 44.8932681800954 LINK 4.878360678399J7 OMG 9.30238371817OB SGB 18.531140087501J XLM 357.42256478670S XRP 144.41017706735J ZRX 14.04931009737J | | BTC 0.31 | |
| 3.1.339994 | LOGAN ROOS | ADDRESS REDACTED | | | BTC 0.001888894106039S7 | | | |
| 3.1.339995 | LOGAN ROSEVEAR | ADDRESS REDACTED | | | AAVE 2.1172014413910J2 COMP 1.036221731843934 ETH 1.691797626965S7 MCDAI 1287.42740898802 USDC 11159.9495754931 | | | |
| 3.1.339996 | LOGAN ROSS STEWART | ADDRESS REDACTED | | | ADA 171.19873634431J BTC 0.00114647544058317 EOS 47.338236633441 MATIC 460.874194436623 UNI 13.258758252162 ZEC 0.98956869819337 | | | |
| 3.1.339997 | LOGAN ROTHROCK | ADDRESS REDACTED | | | ETH 0.165334877876O1 | | | |
| 3.1.339998 | LOGAN ROURKE | ADDRESS REDACTED | | | BTC 2.1747018127999BE-08 ETH 1.82910234379999E-08 | | | |
| 3.1.339999 | LOGAN RUDE | ADDRESS REDACTED | | | MATIC 2.70255945902589 | | | |
| 3.1.340000 | LOGAN RUSSELL | ADDRESS REDACTED | | | BTC 0.000001185326174799 ETH 0.000000153349295664 USDC 0.0259650828139412 | | | |
| 3.1.340001 | LOGAN RYAN | ADDRESS REDACTED | | | BTC 0.00000606023302578B ETH 1.494815157165S5 | | | |
| 3.1.340002 | LOGAN SALES | ADDRESS REDACTED | | | CEL 0.1662389567333S EOS 3.91300631975337 ETH 0.01947669341324J4 LUNC 27252.1405658857 | | | |
| 3.1.340003 | LOGAN SAMPSON | ADDRESS REDACTED | | | BTC 0.00000000000000002 ZEC 0.000008458747010103 | | | |
| 3.1.340004 | LOGAN SCHMIDT | ADDRESS REDACTED | | | 1INCH 102.265073657797 ADA 1286.82869871025 BTC 0.284428903341529 DOT 140.721044090251 EOS 49.103910265948 ETH 3.66829264661677 LINK 152.440552860783 MATIC 2572.70228783074 UNI 8.65299583941887 USDC 11261.95703300092 XTZ 93.2891142515291 | | | |
| 3.1.340005 | LOGAN SCHULTZ | ADDRESS REDACTED | | | AAVE 0.000001581355400707 BTC 0.00000004198068470J7 MANA 0.000350815488864JS MCDAI 0.03741741322650A3 SNX 0.00004683206574606 UMA 3.56980654200899E-06 UNI 0.000002403054316J27 | | | |
| 3.1.340006 | LOGAN SCHUMAN | ADDRESS REDACTED | | | BTC 0.0000012456215803165 | | | |
| 3.1.340007 | LOGAN SCOTT HANNI | ADDRESS REDACTED | | | ADA 519.73789506356J9 BTC 0.803249737214829 DASH 5.89583736423292 DOT 23.718647476205J ETH 0.00288191575563 USDC 34.4151099583S2 | | | |
| 3.1.340008 | LOGAN SCOTT SCHWEITZER | ADDRESS REDACTED | | | BTC 0.001158594817217 ETH 0.1478498975332S5 | | | |
| 3.1.340009 | LOGAN SETTERSTROM | ADDRESS REDACTED | | | ETH 0.0000172343137778J3 | | | |
| 3.1.340010 | LOGAN SHARON | ADDRESS REDACTED | | | ADA 0.017528915899204 BTC 0.000018531832184J6 ETH 0.00000259465576623A | ADA 0.00000091893190082J BTC 0.000000033375440J07 ETH 0.0017513033153937J7 | | |
| 3.1.340011 | LOGAN SHEARER | ADDRESS REDACTED | | | CEL 4.42760571080722 XRP 0.412857629562427 | | | |
| 3.1.340012 | LOGAN SHEEHAN | ADDRESS REDACTED | | | ADA 0.06473351542523J6 BTC 0.001058102121512J4 LINK 100.315424308675 LTC 3.02313815229257 MATIC 0.44243318476213S UNI 0.516533843895312 XTZ 181.51431893B316 | | | |
| 3.1.340013 | LOGAN SHIELDS | ADDRESS REDACTED | | | USDT ERC20 0.082836302259497J | | | |
| 3.1.340014 | LOGAN SHIRK | ADDRESS REDACTED | | | MATIC 20.6735569911822 USDC 1.5077826649975B | | | |
| 3.1.340015 | LOGAN SHORT | ADDRESS REDACTED | | | BTC 0.000038605162415517 | | | |
| 3.1.340016 | LOGAN SIAHAAN | ADDRESS REDACTED | | | BTC 0.00091720271668784 | | | |
| 3.1.340017 | LOGAN SMITH | ADDRESS REDACTED | | | ETH 0.1547504573076J1 BTC 1.30456351312454 ETH 2.296683796053J LINK 112.703099808J4 MATIC 33699.490793244 SNX 122.966829145297 USDC 10242.175688102J XLM 12233.0489011087 XRP 19.6342363240752 | | | |
| 3.1.340018 | LOGAN SMITH | ADDRESS REDACTED | | | BTC 0.000175280672278O1 LTC 0.0134493891345J4 USDC 0.358739610671644 | BTC 0.0000000029412285B3 LTC 0.0000000130547469 USDC 0.001323851975440388 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340019 | LOGAN SMITH | ADDRESS REDACTED | | | CEL 1.0631052638156 | | | |
| 3.1.340020 | LOGAN SMITH | ADDRESS REDACTED | | | BTC 0.04289043<br>CEL 20.41240840592620 | | | |
| 3.1.340021 | LOGAN SMITH | ADDRESS REDACTED | | | BAT 715.47098433471B<br>BTC 0.000662118046320715<br>LINK 967.374648212126<br>LTC 4.185354419209859<br>ZRX 1.480914769790999 | USDC 0.0000003898481225 | | |
| 3.1.340022 | LOGAN SPENCER EMERY | ADDRESS REDACTED | | | ETH 0.001688890424382B | | | |
| 3.1.340023 | LOGAN STARK | ADDRESS REDACTED | | | AAVE 2.153000960041244<br>BTC 0.252270001014452<br>ETH 1.508612981B4722<br>LINK 32.324342112D341<br>SNX 67.562505670027B<br>UNI 85.95200076346127 | | | |
| 3.1.340024 | LOGAN STEBBINS | ADDRESS REDACTED | | | BTC 0.00001430905410799<br>ETH 0.000001614514469512<br>GUSD 2.234407121946995<br>LINK 0.090253899189337B<br>LTC 0.00289676408499005<br>MANA 0.00319058144011313<br>MCDAI 0.25364999513417<br>UNI 0.040399635916312 | BTC 0.00000000882324098<br>MATIC 3.3413724310704 | | |
| 3.1.340025 | LOGAN STIEBER | ADDRESS REDACTED | | | MATIC 3100.124973706D4 | | | |
| 3.1.340026 | LOGAN STORM | ADDRESS REDACTED | | | BTC 0.00000009632712B704<br>CEL 1.142064758683D3<br>EOS 0.00154263512483587<br>ETH 0.000001095365488788<br>USDC 0.0106700269885347<br>XLM 2.416544533767B<br>ZRX 0.020669066321406 | | | |
| 3.1.340027 | LOGAN STOWELL | ADDRESS REDACTED | | | XLM 0.029769943603980S | | | |
| 3.1.340028 | LOGAN SUNDAY | ADDRESS REDACTED | | | USDC 0.0233465292292897 | | | |
| 3.1.340029 | LOGAN SZIDIK | ADDRESS REDACTED | | | ADA 5229.24190584132<br>BAT 61.13305318674B7<br>BTC 0.37522122934891S<br>DOT 47.743577395304I<br>ETH 0.318442383005149<br>LTC 4.97260053260422<br>USDC 2134.34209488687 | | | |
| 3.1.340030 | LOGAN TAIRA | ADDRESS REDACTED | | | AVAX 6.779901984255I<br>BTC 0.00212401784221606<br>DOT 23.360271B843337<br>MATIC 443.50190231484I<br>USDC 0.00214147878373094 | | | |
| 3.1.340031 | LOGAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000001935162033761D<br>COMP 3.21766695106717<br>ETC 3.94236471442174<br>ETH 0.000560234241538767<br>LTC 0.000012336712104289<br>MATIC 189.598350515931 | | | |
| 3.1.340032 | LOGAN TEAGUE | ADDRESS REDACTED | | | BTC 0.000952354082994079 | | | |
| 3.1.340033 | LOGAN THAYER | ADDRESS REDACTED | | | LINK 337.99536051434 | | | |
| 3.1.340034 | LOGAN THOMAS | ADDRESS REDACTED | | | XRP 0.070723929408904B<br>ADA 0.164524851897584<br>BTC 0.000001623380119987<br>ETH 0.000083618220983201<br>USDT ERC20 220.535997398686 | | | |
| 3.1.340035 | LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | | | AAVE 0.000015126738030357<br>ADA 62.868248211348<br>BTC 0.000099501568202B6<br>DOT 16.4096483B6799<br>ETH 0.000516198531368292<br>GUSD 0.262088664361505<br>LINK 0.003908389606489666<br>USDC 0.233405219056558 | | BTC 0.000000007139641647 | |
| 3.1.340036 | LOGAN THORNELOE | ADDRESS REDACTED | | | BTC 0.0000002002070763814<br>ETH 0.000661015885742B5 | | | |
| 3.1.340037 | LOGAN THORPE | ADDRESS REDACTED | | | BTC 0.000264115318320833<br>CEL 0.112109254085254<br>USDT ERC20 0.0000007040724200625 | | | |
| 3.1.340038 | LOGAN TILLEMA | ADDRESS REDACTED | | | BSV 0.3754799098549<br>BTC 0.003222235174719I<br>PAX 100.89834877317 4<br>USDC 522.40262066731S | | | |
| 3.1.340039 | LOGAN TIMSON | ADDRESS REDACTED | | | BTC 0.00000691859066225<br>USDC 3900.91016497923 | | | |
| 3.1.340040 | LOGAN TINNEY | ADDRESS REDACTED | | | ETH 0.000074572842702389 | | | |
| 3.1.340041 | LOGAN TURNER | ADDRESS REDACTED | | | AAVE 0.008226358558160046<br>BTC 0.00000133560056608I<br>SNX 0.00526045388875776 | | | |
| 3.1.340042 | LOGAN TYLER HAWLEY | ADDRESS REDACTED | | | ADA 53.108069G043069<br>AVAX 1.3258003B816478<br>BTC 0.0127287001783139<br>DOGE 0.040173920223616S<br>DOT 0.006041453020241215<br>ETH 0.084168278851305I<br>MATIC 0.086908064428131<br>SOL 0.9714898311362815<br>USDC 3.19241141358925<br>XLM 0.001094287916701B | USDC 0.0000002092647311714 | | |
| 3.1.340043 | LOGAN VANDENHOUTEN | ADDRESS REDACTED | | | ADA 182.78038523263S<br>BTC 0.000292005548314994<br>ETH 0.219783785781071<br>LINK 754.33366461942<br>USDC 1.588819955117809 | | | |
| 3.1.340044 | LOGAN VENTURE | ADDRESS REDACTED | | | ETH 0.4330838579124344 | | | |
| 3.1.340045 | LOGAN W BOUCHER | ADDRESS REDACTED | | | BTC 0.03457287800721B | | | |
| 3.1.340046 | LOGAN WACKER | ADDRESS REDACTED | | | ADA 1562.27735423446<br>BTC 0.0270466092137Z<br>USDC 0.000275513282622644 | USDC 0.30366656756I842 | | |
| 3.1.340047 | LOGAN WALTON | ADDRESS REDACTED | | | MATIC 0.855364320277333 | | | |
| 3.1.340048 | LOGAN WELCH | ADDRESS REDACTED | | | ADA 1188.98717161443<br>BTC 0.01956599963S6459<br>DOT 22.71015589659<br>ETH 1.2081975150121<br>SOL 2.0411326241395S9<br>SUSHI 15.670982463518T | | | |
| 3.1.340049 | LOGAN WHITLEY | ADDRESS REDACTED | | | BTC 0.0197475073001335<br>USDC 0.06056282B8455005 | | | |
| 3.1.340050 | LOGAN WHITNEY | ADDRESS REDACTED | | | BTC 0.016213860570232<br>DOT 0.2399260837765323<br>EOS 0.0364385456197<br>ETH 0.000996059706133573<br>LINK 0.044993967650258S<br>MATIC 5.7692584938133<br>OMG 0.001206007059012345<br>USDC 21.737081838444 | BTC 0.1439232<br>LINK 0.589883037503771<br>MATIC 0.0005713722159731128 | | |
| 3.1.340051 | LOGAN WHITTLE | ADDRESS REDACTED | | | ADA 464.846874299313<br>BTC 0.00792486342186203<br>ETH 0.10927725078093<br>LINK 10.41144606570B4<br>MATIC 218.199255557918<br>USDC 233.595373751239 | | | |
| 3.1.340052 | LOGAN WILKINSON | ADDRESS REDACTED | | | BTC 0.086161020388952I<br>CEL 80.65708690454514<br>ETH 0.16801139<br>LTC 0.15792473 | | | |
| 3.1.340053 | LOGAN WILLIAM MURDOCK | ADDRESS REDACTED | | | ADA 301.39137024766Z<br>BTC 0.1081013260207D2<br>SOL 1.997057197613DS | | | |
| 3.1.340054 | LOGAN WISENER | ADDRESS REDACTED | | | ADA 1429.42827779532<br>BTC 0.0210609265798B56<br>MATIC 235.81819373505<br>USDC 2123.22658379497 | | | |
| 3.1.340055 | LOGAN WOOCK | ADDRESS REDACTED | | | 1INCH 170.756876006081<br>BTC 0.81949299602401I3<br>CEL 213.20559407408S<br>DASH 8.55562876889205<br>ETH 15.36583775264339<br>LINK 0.03170255675775I53<br>MATIC 10382.90792368B4<br>USDC 0.01363789221748SB<br>USDT ERC20 0.0049483095735J229 | USDC 7.207018810814846<br>USDT ERC20 0.00000674319132971 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340056 | LOGAN WOODS | ADDRESS REDACTED | | | ADA 49.12638981170032<br>ETH 0.000136116920054203 | | | |
| 3.1.340057 | LOGAN WOODWORTH | ADDRESS REDACTED | | | XRP 9960.99943839284 | | | |
| 3.1.340058 | LOGAN YATES | ADDRESS REDACTED | | | BTC 0.0274021151252287<br>ETC 129.525425909196<br>ETH 0.376641427062332 | ETC 6.88084793153551 | | |
| 3.1.340059 | LOGAN YATES | ADDRESS REDACTED | | | AVAX 10.2766815668198<br>MATIC 306.382550577835<br>USDC 0.0785397001668175 | | | |
| 3.1.340060 | LOGAN YOUNG | ADDRESS REDACTED | | | ADA 0.00000181052805301<br>BTC 0.000000053052095318<br>ETH 0.000020034938809013<br>MATIC 0.052450970543502<br>USDC 0.0048643047254716<br>USDC 0.584973692057834 | | ADA 0.00495551241253442<br>BTC 0.0000000246910584603<br>ETH 0.0000651545913526621<br>USDC 0.000000477337628992 | |
| 3.1.340061 | LOGAN YU | ADDRESS REDACTED | | | ADA 1015.2033166693<br>AVAX 44.9929617435473<br>BTC 0.00269340718209021<br>ETH 4.3952761214342S<br>GUSD 0.712100095833991<br>SOL 32.2548308753593<br>USDC 10270.6214795385 | AVAX 0.807226810556846<br>ETH 2.41676708811752<br>GUSD 0.0021316428037039 | | |
| 3.1.340062 | LOGAN ZAMMIT | ADDRESS REDACTED | | | BTC 0.00000134349710321S<br>DOT 0.0352647306068729<br>ETH 0.000153437500768947<br>LINK 0.006351373629713<br>MATIC 0.39338827621127S<br>USDC 2.9617783519718<br>XRP 0.000543908141542S9 | | | |
| 3.1.340063 | LOGAN ZANDBERGEN | ADDRESS REDACTED | | | BTC 0.00040933733847204<br>CEL 132.13355949817<br>DASH 52.5764458942058<br>MCDAI 42.4756290229027 | | | |
| 3.1.340064 | LOGAN ZARE | ADDRESS REDACTED | | Yes | BAT 0.382833215043108<br>ETH 0.000128664145969727<br>KNC 0.124822699302645<br>MANA 0.0031115756052409S<br>MCDAI 0.0215905971628804<br>SGB 3146.1247427582I<br>UNI 380.17707874047I | BAT 1647.5976959449<br>ETH 0.00626879895276275<br>KNC 1139.42160242635<br>MANA 56.7557349854032<br>MCDAI 25.4264509634882<br>XRP 0.00000809486205081 | ETH 3.9402205233040B<br>XRP 46417.1420172289 | |
| 3.1.340065 | LOGAN ZORKO | ADDRESS REDACTED | | | ADA 0.214470216926106<br>CEL 0.21109720508786I | | | |
| 3.1.340066 | LOGAN ZUNDEL | ADDRESS REDACTED | | | ADA 158.702110359622<br>BTC 0.2035635176302I6<br>ETH 2.22876483748539<br>USDC 3.33134938425983 | | | |
| 3.1.340067 | LOGANATHAN RAMALINGAM | ADDRESS REDACTED | | | USDC 0.031900882248872 | | | |
| 3.1.340068 | LOGANATHAN SUVERAMAM | ADDRESS REDACTED | | | CEL 74.9688132025457 | | | |
| 3.1.340069 | LOGANATHAN VADIVEL | ADDRESS REDACTED | | | MATIC 1989.57746807595<br>BCH 22.0510580703043<br>BSV 20.8760750508I<br>BTC 0.0819773740105172<br>DASH 2.20593915447942<br>ETH 0.0330253811905323<br>XRP 5.71915930357A9 | | | |
| 3.1.340070 | LOGENDIRAN SAMPATHKUMAR | ADDRESS REDACTED | | | BNB 0.050559<br>BTC 0.1730539944802<br>BUSD 2019<br>CEL 2737.80984729911<br>DOT 20.8816<br>ETH 1.50868357238828<br>LINK 99.27<br>MATIC 971.6<br>SGB 5.48155286663172<br>USDT ERC20 97.58246 | | | |
| 3.1.340071 | LOGENTHIRAN MANOGARAN | ADDRESS REDACTED | | | BTC 0.00058892093112576<br>LTC 0.00080563873600982 | | | |
| 3.1.340072 | LOGESWARAN RAMASAMY | ADDRESS REDACTED | | | AVAX 368.07333394<br>BNB 4.101<br>BTC 1.03581690402242<br>CEL 1475.9203273764S<br>ETH 21<br>SOL 32.22478527 | | | |
| 3.1.340073 | LOGESWARY AJANTHAN | ADDRESS REDACTED | | | BTC 0.00188467065647S<br>CEL 1.6097630656750Z<br>DOT 8.460376609009808<br>SUSHI 7.02790264752873<br>USDC 0.425406746208894<br>XLM 1458.010230707074 | | | |
| 3.1.340074 | LOGESWARY K PARAMESWARAN | ADDRESS REDACTED | | | ADA 278.829373553667<br>BTC 0.000760074791355947<br>CEL 7.19067775426658<br>XRP 400 | | | |
| 3.1.340075 | LOGHAN MEYNAUD | ADDRESS REDACTED | | | BTC 0.000000019613011S2<br>CEL 154.721212113337<br>USDC 0.008854 | | | |
| 3.1.340076 | LOGIC STUDIO LTD | ADDRESS REDACTED | | | CEL 1.1232236141925T | | | |
| 3.1.340077 | LOGINTEL LTD | QUINTON ROAD WEST B32 1QH, BIRMINGHAM, UNITED KINGDOM | | | BTC 0.0027054950485098I<br>USDC 67715.4991945885 | | | |
| 3.1.340078 | LOGITHAN KULENTHIRARAJAH | ADDRESS REDACTED | | | CEL 0.0235198995710GI | | | |
| 3.1.340079 | LOGUNN GRIFFIN | ADDRESS REDACTED | | | BTC 0.0001852514992180I3<br>CEL 1.09318945021776<br>ETH 9.12152726123602I<br>USDC 0.854570570652787<br>SGB 11.8430030545362<br>XRP 79.1539553963547 | | | |
| 3.1.340080 | LOH CHER TECK | ADDRESS REDACTED | | | BNB 0.0015304613560143<br>BTC 0.03128307565536 31<br>CEL 0.103536589901I6<br>DASH 0.005909892307082S1<br>DOT 0.000303278611165559<br>ETH 0.000031289978153AI<br>LTC 0.00022705163525432S<br>LUNC 0.00094249319752897T<br>MATIC 0.0000865739200595868<br>USDC 0.00403413060438398<br>USDT ERC20 0.0097308636737499S<br>ZEC 0.0276645865262015 | | | |
| 3.1.340081 | LOH CHERN CHEW | ADDRESS REDACTED | | | BTC 0.00140619270188164<br>ETH 0.132275589745517 | | | |
| 3.1.340082 | LOH E HUN | ADDRESS REDACTED | | | ADA 0.02792418649I356<br>BTC 0.02064618933916S2<br>ETH 0.02442580378789I<br>XRP 0.0142656027495671 | | | |
| 3.1.340083 | LOH HAO YI | ADDRESS REDACTED | | Yes | BTC 0.019053590639351<br>CEL 0.028580376497776<br>USDT ERC20 0.69078341652168Z<br>XLM 1392.40768876885 | | | BTC 0.0338711889198701 |
| 3.1.340084 | LOH HON SIONG | ADDRESS REDACTED | | | CEL 1.97128046322162<br>MCDAI 10.890911025591Z | | | |
| 3.1.340085 | LOH JING HOONG | ADDRESS REDACTED | | | USDC 10.208785352271<br>BTC 0.00000314926961319T<br>CEL 0.0156438055262194<br>LTC 2.9963016238996-06 | | | |
| 3.1.340086 | LOH PUAY HWEE | ADDRESS REDACTED | | | BTC 0.002366201707273A1<br>CEL 1.587762069534468<br>ETH 51.3925354435666<br>LINK 301.18753373342 | | | |
| 3.1.340087 | LOH SENG | ADDRESS REDACTED | | | BNB 0.000000000323064I92<br>BTC 0.000000000726889028<br>CEL 1.482757030115412<br>EOS 0.000001503904838I17<br>XLM 0.000000300341036017S7 | | | |
| 3.1.340088 | LOH SEU KAM | ADDRESS REDACTED | | | BTC 0.000001639704189255<br>CEL 1.14337805170355 | | | |
| 3.1.340089 | LOH WEI XING | ADDRESS REDACTED | | | AAVE 0.204226248132308<br>BTC 0.0226014608528625 | | | |
| 3.1.340090 | LOH WEIHANG | ADDRESS REDACTED | | | ADA 416.91526053275<br>BTC 0.00640848805791531<br>DOT 27.0438829251061<br>LINK 25.0480578405893<br>LUNC 10.0207338053116<br>XLM 391.299148490525<br>XRP 113.647156641704 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340091 | LOH WOEI EN | ADDRESS REDACTED | | | BTC 0.0000000705064741028<br>CEL 0.79454551376724<br>MATIC 331.21541007881S | | | |
| 3.1.340092 | LOH YI XUAN | ADDRESS REDACTED | | | BTC 0.0277584182565897 | | | |
| 3.1.340093 | LOH YOKE FONG | ADDRESS REDACTED | | | ADA 240.51494779372S<br>BTC 0.0205148279636565 | | | |
| 3.1.340094 | LOH ZHEN TING | ADDRESS REDACTED | | | BTC 0.0000001012777473579<br>CEL0 0020961192144765B<br>LTC 0.0000181306037799934<br>USDT ERC20 0.0069001031856461 | | | |
| 3.1.340095 | LOH ZHEN XIAN | ADDRESS REDACTED | | | BTC 0.0017991339918054 | | | |
| 3.1.340096 | LOHAN LAMBLIN | ADDRESS REDACTED | | | CEL 23.836910325541 | | | |
| 3.1.340097 | LOHANA FERREIRA | ADDRESS REDACTED | | | BTC 0.0000000504957642264<br>CEL 3.000104870549S<br>USDC 0.096226229745370S | | | |
| 3.1.340098 | LOHANA FERREIRA | ADDRESS REDACTED | | | BTC 0.0000001493898398045<br>CEL 1.064283144516B<br>ETH 0.0005747800121308T7<br>USDC 0.15695622046101T<br>USDT ERC20 0.2231952283356T | | | |
| 3.1.340099 | LOHENGRIN MESA VELEZ | ADDRESS REDACTED | | | ADA 1202.280406<br>AVAX 14.3B<br>BTC 0.185493640448945<br>CEL 158.70151205123S<br>ETH 2.898827806T583<br>SOL 11.501 | | | |
| 3.1.340100 | LOHHO RIEDEWALD | ADDRESS REDACTED | | | ADA 478.86613793819B<br>BTC 0.00112828613336342 | | | |
| 3.1.340101 | LOHIT PATIL | ADDRESS REDACTED | | | AAVE 5.160146134B9418<br>ADA 0.00723835306096884<br>AVAX 6.640733107B0089<br>BTC 0.0175588693708709<br>CEL 66.38151706T3032<br>COMP 1.1544088959S502<br>DOT 0.000497947282185522<br>EOS 0.00411664502311815<br>ETC 11.59802041542S1<br>ETH 2.746840144S0128<br>KNC 0.006771693055141238<br>LTC 0.000134684461328111<br>MATIC 0.0065192364706925S<br>PAX 107.45582998159G<br>SNX 23.8794355516t7<br>SUSHI 0.01268544619727211<br>UMA 11.903149554437B<br>USDC 0.007490730695130448<br>USDT ERC20 0.67980836773502B<br>XLM 62.609712068360G<br>ZEC 5.31851275021465<br>ZRX 191.387751272624 | ETH 0.070358 | | |
| 3.1.340102 | LOHIT RAVINDRA | ADDRESS REDACTED | | | BTC 0.0008551052908663349<br>DOT 0.0765288860967556 | | | |
| 3.1.340103 | LOHN JOHNSON | ADDRESS REDACTED | | | BTC 0.01417483837J3126<br>BTC 0.270987532282735<br>DOT 0.0159751284688353<br>EOS 0.01779856818034525<br>KNC 0.003084328467439328<br>LINK 0.976474576122764<br>LTC 0.000983619186053225<br>MATIC 0.00230653517719129<br>MCDAI 7.8705364604211<br>PAXG 0.0500767025245011<br>PAXG 0.000001453082800911<br>UNI 0.0000000059728951737<br>USDC 0.000362326297822102<br>XLM 0.58536934734469G | BAT 246.9067135592T7<br>CEL 0.00004317808221681<br>ETH 0.000235203761312758 | | |
| 3.1.340104 | LOHN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000044697037B | | | |
| 3.1.340105 | LOHVIN SVIATLANA | ADDRESS REDACTED | | | BTC 0.0000002861623071S<br>CEL 0.1773001766818SS<br>USDC 0.016021 | | | |
| 3.1.340106 | LOI ANTONIO | ADDRESS REDACTED | | | BTC 0.0000000014163179366<br>CEL 0.02073202013132175<br>PAXG 0.0007131793583114T<br>UNI 0.00019434950622899223<br>USDC 0.016494160204187T | | | |
| 3.1.340107 | LOI CHENG | ADDRESS REDACTED | | | BTC 0.0109296455592269<br>MCDAI 31.86892988410335<br>USDC 21308.686075139T | | | |
| 3.1.340108 | LOI KUEN KO | ADDRESS REDACTED | | | ADA 0.111052005537775<br>BNB 0.0011127065763694I<br>BTC 0.000151116188688541 | | | |
| 3.1.340109 | LOI NGUYEN | ADDRESS REDACTED | | | ADA 0.00152050705906<br>BTC 0.00000001889199914 | | | |
| 3.1.340110 | LOI NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000985344851S<br>CEL 0.00405963145881467<br>ETH 0.00105965357562827<br>USDC 0.000000079937103757 | | | |
| 3.1.340111 | LOIC ABEL DAMBRINE | ADDRESS REDACTED | | | BTC 0.0317493527594863 | | | |
| 3.1.340112 | LOIC ALLIEZ | ADDRESS REDACTED | | | CEL 12.805310391051I<br>BTC 0.0000000025583780049<br>CEL 0.0746594707167049<br>ETH 0.00000020425047525 | | | |
| 3.1.340113 | LOIC ALLIEZ | ADDRESS REDACTED | | | ADA 4902.70472465639<br>BNT 210.86259671393S<br>BTC 0.421889421328148<br>CEL 2652.897245871OS<br>DOT 69.76315053770S9<br>ETH 20.31367825B532<br>KNC 0.004324390235437S4<br>MATIC 740.584414442161<br>SGB 576.006058314352<br>SNX 177.221509951796<br>SOL.87.749793977561T<br>TAUD 0.052363501680461S<br>TUSD 1016.94051570006<br>USDC 2451.58019960678<br>XLM 0.00688245010959855<br>XTZ 1513.2759372179I | | | |
| 3.1.340114 | LOIC ARMIROLI | ADDRESS REDACTED | | | BTC 0.0006281530414977A1<br>CEL 10.328585376237S<br>USDC 201.50677724615S | | | |
| 3.1.340115 | LOIC ARRONDAL | ADDRESS REDACTED | | | BTC 0.0000000002602926878<br>CEL0.304429939674228<br>LTC 0.0000000009929885267<br>MATIC 0.180960687280379<br>USDC 0.000000250090587S | | | |
| 3.1.340116 | LOIC ASSELIN | ADDRESS REDACTED | | | BCH 0.0005770362639468609<br>CEL 1.23107779996606<br>ETH 0.058713566796291Z<br>LTC 0.0421514052196225<br>MCDAI 31.2401337717145<br>USDT ERC20 0.143465001779398 | | | |
| 3.1.340117 | LOIC ATZORI | ADDRESS REDACTED | | | ADA 0.2036694292336A9<br>BTC 0.004276537641979A6<br>CEL 0.101810610746998<br>DOT 3.7264909052951I<br>ETH 0.000090734476230021<br>LTC 0.478<br>XLM 353.940799782972<br>ZEC 0.067 | | | |
| 3.1.340118 | LOIC AUDOCR | ADDRESS REDACTED | | | CEL 0.2144368832760TS | | | |
| 3.1.340119 | LOIC AYME | ADDRESS REDACTED | | | CEL 0.1187479928944D9 | | | |
| 3.1.340120 | LOIC BACON | ADDRESS REDACTED | | | CEL 22.454253075S226<br>XRP 83.8004910320214 | | | |
| 3.1.340121 | LOIC BARAT | ADDRESS REDACTED | | | BTC 0.00000016667535381Z4 | | | |
| 3.1.340122 | LOIC BERTOLOTTI | ADDRESS REDACTED | | | BTC 0.0000001932165941Z4<br>CEL 0.13111702900153I<br>LINK 0.058258661391048Z | | | |
| 3.1.340123 | LOIC BESSON | ADDRESS REDACTED | | | BTC 0.000000017031122638<br>MATIC 1.0657212175951I8 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340124 | LOIC BISMUTH | ADDRESS REDACTED | | | BTC 0.000536004241427022 CEL 13.410516080077774 LINK 0.030086812876817 MATIC 2.240218776081065 SNX 13.415681010203503 | | | |
| 3.1.340125 | LOIC BLANCHARD | ADDRESS REDACTED | | | BTC 0.00147439989137714 DOT 0.028559863643743 | | | |
| 3.1.340126 | LOIC BORY | ADDRESS REDACTED | | | BTC 0.000049186045645452 CEL 0.325651722493854 ETH 0.000104650511659231 | | | |
| 3.1.340127 | LOIC BOURDUGE | ADDRESS REDACTED | | | USDC 11016.9520943548 | | | |
| 3.1.340128 | LOIC BOUTET | ADDRESS REDACTED | | | BTC 0.000000006892874047 CEL 0.880124353621842 | | | |
| 3.1.340129 | LOIC BRAVETTI | ADDRESS REDACTED | | | USDT ERC20 0.509466429133481 BTC 0.000072237075714337 CEL 0.001504927175308291 ETH 0.001708830326639447 GUSD 2.541463630554556 LUNC 0.005245421182828354 UNI 0.002656086516677199 USDC 0.230336889845478 USDT ERC20 4.776877130310099 | | | |
| 3.1.340130 | LOIC BRIENT | ADDRESS REDACTED | | | BTC 0.000000030721742615 USDC 0.001676996374847 | | | |
| 3.1.340131 | LOIC BUTTEZ | ADDRESS REDACTED | | | ADA 29.948757120187 BTC 0.002640352843733392 ETH 1.426561597776477 MATIC 483.942545170517 XLM 146.245838423477 XRP 464.703454676451 | | | |
| 3.1.340132 | LOIC CAI | ADDRESS REDACTED | | | BTC 0.001273171683379 USDC 0.514745893021059 USDT ERC20 0.082019547571998 | | | |
| 3.1.340133 | LOIC CARLIER | ADDRESS REDACTED | | | BTC 0.00000000838283398 CEL 0.017680484059 | | | |
| 3.1.340134 | LOIC CATHALA | ADDRESS REDACTED | | | CEL 0.205249718650373 DOT 3.079873320745 | | | |
| 3.1.340135 | LOIC CHADEYRAS-DELAUNAY | ADDRESS REDACTED | | | ADA 40.745501750635 BTC 0.024142925687957 USDC 1.358458599660 | | | |
| 3.1.340136 | LOIC CHARRIÈRE | ADDRESS REDACTED | | | BNB 0.001567621497069 CEL 11.358434846958 | | | |
| 3.1.340137 | LOIC CHAUVEL | ADDRESS REDACTED | | Yes | BTC 0.006474283127493 CEL 11.928170389354 USDT ERC20 206.930145 | | | USDC 200 |
| 3.1.340138 | LOIC CLAVEL | ADDRESS REDACTED | | | BNB 0.0265 CEL 0.164410413476046 | | | |
| 3.1.340139 | LOIC COLOMBEAU | ADDRESS REDACTED | | | BTC 0.002132914241173941 CEL 18.777064726856 USDC 406.54 | | | |
| 3.1.340140 | LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | | | BTC 0.002390565430833 CEL 101.562570178493 ETH 0.101046629462333 SOL 0.004993615673552 USDC 300.664582560 | | | |
| 3.1.340141 | LOIC DECOSTER | ADDRESS REDACTED | | | BTC 0.000108796726535 CEL 0.174846708531611 ETH 0.001728013245951 XRP 0.250664293814205 | | | |
| 3.1.340142 | LOIC DECOT | ADDRESS REDACTED | | | CEL 0.429254481559476 | | | |
| 3.1.340143 | LOIC DEGREMONT | ADDRESS REDACTED | | | DOGE 0.023440571347147 | | | |
| 3.1.340144 | LOIC DELEARD | ADDRESS REDACTED | | | ADA 0.4533178365031B9 BTC 0.000007127794351 DOT 0.036838060577033 ETH 3.669713928889 LINK 19.569901845150 | | | |
| 3.1.340145 | LOIC DELOBEL | ADDRESS REDACTED | | | CEL 3.630963657189 CEL 0.143373434876673 ETH 0.000204136261611189 USDC 100.289903609 | | | |
| 3.1.340146 | LOIC DENIS GABRIEL LAGADEC | ADDRESS REDACTED | | | BTC 0.000005349612858528 | | | |
| 3.1.340147 | LOIC DENYS | ADDRESS REDACTED | | | BTC 0.000000121449672156 CEL 0.003563169990961119 | | | |
| 3.1.340148 | LOIC DEREUX | ADDRESS REDACTED | | | BNB 0.001268091716975 BTC 9.051078506279996-07 CEL 0.093900734629 ETH 0.000717164629 LTC 0.000000004186139 USDT ERC20 0.316428338345 XRP 0.000000621384507 | | | |
| 3.1.340149 | LOIC DUBAN | ADDRESS REDACTED | | | ADA 0.330309054743 BTC 0.000012980451510 CEL 0.052132855885 ETH 0.000007402068864882 MATIC 0.5244554540 USDT ERC20 0.038050580667 | | | |
| 3.1.340150 | LOIC DUJARDIN | ADDRESS REDACTED | | | BTC 0.00177589674014422 CEL 39.572613380153 USDC 1140.876818 | | | |
| 3.1.340151 | LOIC DUMONT | ADDRESS REDACTED | | | BTC 0.000100058055579833 CEL 0.010001023678296 ETH 0.000414043289014452 SOL 0.074687776228 USDC 5.506857033539 USDT ERC20 0.409685070588 | | | |
| 3.1.340152 | LOIC DUSSART | ADDRESS REDACTED | | | BTC 0.044353238051151 | | | |
| 3.1.340153 | LOIC EYMAEL | ADDRESS REDACTED | | | CEL 0.003597139071571 | | | |
| 3.1.340154 | LOIC FALCE | ADDRESS REDACTED | | | BTC 0.001082227188728 ETH 0.005516640556 | | | |
| 3.1.340155 | LOIC FAVE | ADDRESS REDACTED | | | ADA 0.2865017075170 BTC 0.011501750854 ETH 0.099916343516 USDC 31.95404359480 XLM 0.048757950158572 | | | |
| 3.1.340156 | LOIC FLOQUET | ADDRESS REDACTED | | | BTC 0.048239250656 ETH 3.978230151729 | | | |
| 3.1.340157 | LOIC FONTAINE | ADDRESS REDACTED | | | BTC 0.0000002 CEL 0.840299088654552 PAXG 0.0004781682 | | | |
| 3.1.340158 | LOIC FOURNAUD | ADDRESS REDACTED | | | BNB 0.001402623942550 BTC 0.000001733086549044 CEL 0.033570963314 USDC 78.6249188548 USDC 0.024691885495379 | | | |
| 3.1.340159 | LOIC FRANCOIS PALAYER | ADDRESS REDACTED | | | BTC 0.00000031587429058 CEL 0.076433130865 | | | |
| 3.1.340160 | LOIC FRANCOIS-NICOLAS AIME | ADDRESS REDACTED | | | ADA 293.99343879 BTC 0.095389248431397 BUSD 3.39650393517 CEL 5.379996847535 ETH 1.065799122 LUNC 51.472810386422 | | | |
| 3.1.340161 | LOIC FROMENTIN | ADDRESS REDACTED | | | BTC 0.034183207864078 ETH 1.784703693 | | | |
| 3.1.340162 | LOIC GALLO | ADDRESS REDACTED | | | AAVE 1.8062 BTC 0.001486458173058 CEL 8.062421378032 | | | |
| 3.1.340163 | LOIC GALLOU | ADDRESS REDACTED | | | BTC 0.0000000516549 CEL 8.872649731917 | | | |
| 3.1.340164 | LOIC GARCIA | ADDRESS REDACTED | | | ADA 0.000000842516929623 BNB 0.00000066 BTC 0.000000377743624968 CEL 2.6343320283061 DOT 0.0000062 PAXG 0.00000012942 UNI 0.0000003 | | | |
| 3.1.340165 | LOIC GEOFFROY | ADDRESS REDACTED | | | BTC 0.014861701020839 CEL 3.854336197 UNI 22.32320576121 ZEC 1.24808069741326 | | | |
| 3.1.340166 | LOIC GHISELINGS | ADDRESS REDACTED | | | BTC 0.000000860793454237 CEL 0.005372675072696 ETH 0.000024969225406584 MATIC 0.068243646945292 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340167 | LOIC GIACOMINI | ADDRESS REDACTED | | | ETH 0.00148250056335021 | | | |
| 3.1.340168 | LOIC GOURTEN | ADDRESS REDACTED | | | BTC 0.0750331495277712<br>CEL 10.9171284910448<br>LINK 42.2090878329686<br>USDC 0.986706023967153 | | | |
| 3.1.340169 | LOIC GUILLAUME HUGUES BRIENT | ADDRESS REDACTED | | | CEL 0.171414415466432<br>USDC 0.000000811431623932 | | | |
| 3.1.340170 | LOIC GUYOMARD | ADDRESS REDACTED | | | BTC 0.000773167978475003<br>CEL 23.708309327083E<br>MCDAI 260<br>USDC 352.916562 | | | |
| 3.1.340171 | LOIC HAMBENNE | ADDRESS REDACTED | | | BTC 0.0000072308330733277 | | | |
| 3.1.340172 | LOIC HEITZ | ADDRESS REDACTED | | | BNB 1.689643017304734<br>BTC 0.00456338625035179<br>CEL 13.565373354403<br>DOT 0.0555584818006493<br>ETH 0.495752417605043<br>USDC 0.0000001593928645241 | | | |
| 3.1.340173 | LOIC HERMANS | ADDRESS REDACTED | | | CEL 3.002278573216529<br>USDT ERC20 0.0000052285937004534 | | | |
| 3.1.340174 | LOIC HINGER | ADDRESS REDACTED | | | BTC 0.0087786018616829<br>CEL 0.160617850210158<br>DOT 13.3602486042895 | | | |
| 3.1.340175 | LOIC JEAN ARMAND ISAMBARD | ADDRESS REDACTED | | | BTC 0.00131381874556586<br>CEL 117.30808779361G<br>ETH 0.00166456845064907<br>USDC 204.241216455955 | | | |
| 3.1.340176 | LOIC JEAN-BAPTISTE | ADDRESS REDACTED | | | BNB 0.063988992859238G<br>CEL 1.06744255789081<br>ETH 0.0153858127655252<br>LUNC 0.488399938882287<br>USDC 26.554704277948G | | | |
| 3.1.340177 | LOIC JONNART | ADDRESS REDACTED | | | BTC 9.4805451070099E-07<br>USDC 0.0384014241069327 | | | |
| 3.1.340178 | LOIC KEMPF | ADDRESS REDACTED | | | BTC 0.0004465437360245G99<br>CEL 26258.168293139G<br>ETH 29.4731918602789<br>USDC 145135.187021369 | | | |
| 3.1.340179 | LOIC KRESEISKI | ADDRESS REDACTED | | | CEL 1.13594993848757 | | | |
| 3.1.340180 | LOIC LABEEU | ADDRESS REDACTED | | | BTC 0.0557438024408647<br>CEL 256.600687044209<br>LUNC 4 | | | |
| 3.1.340181 | LOIC LAFORGE | ADDRESS REDACTED | | | ADA 467.807777545463<br>BTC 0.000946915587434G | | | |
| 3.1.340182 | LOIC LE DRET | ADDRESS REDACTED | | | ADA 536.81321682464B<br>BTC 1.508230097613G<br>CEL 3.1511689275389B<br>ETH 32.521931628566G<br>LTC 30.2544047755427<br>USDC 62322.478667508G | | | |
| 3.1.340183 | LOIC LE FLEM | ADDRESS REDACTED | | | CEL 1.0666575674541G | | | |
| 3.1.340184 | LOIC LE HENAFF | ADDRESS REDACTED | | | BTC 0.0015562668770720B | | | |
| 3.1.340185 | LOIC LE MALLIAUD | ADDRESS REDACTED | | | ETH 8.0782627786477909-06<br>BTC 0.000000113469896324 | | | |
| 3.1.340186 | LOIC LEAUTIER | ADDRESS REDACTED | | | CEL 31.5440203933318<br>BTC 0.000000036612261531 | | | |
| 3.1.340187 | LOIC LEBAIN | ADDRESS REDACTED | | | CEL 0.036096764643367G<br>BNB 1.07341815<br>BTC 0.0028945799811385G<br>CEL 65.4852394361524 | | | |
| 3.1.340188 | LOIC LEGRAND | ADDRESS REDACTED | | | BTC 0.00000010215053314<br>USDC 0.000341705774761843 | | | |
| 3.1.340189 | LOIC LEUEZ | ADDRESS REDACTED | | | DOT 67.4832640612247<br>ETH 1.071890805B695<br>MCDAI 0.037200023414995B | | | |
| 3.1.340190 | LOIC LEPOULTIER | ADDRESS REDACTED | | | ETH 2.6731095400315990-06<br>PAXG 0.000191538774270G<br>USDC 0.530922016431291 | | | |
| 3.1.340191 | LOIC LEVAN | ADDRESS REDACTED | | | BTC 0.00341217651758743<br>LINK 0.337670259337657 | | | |
| 3.1.340192 | LOIC LEVET | ADDRESS REDACTED | | | BTC 0.0865823856361753<br>CEL 2607.53970900452<br>DOT 24.676404720815<br>ETH 0.507868917139343<br>LTC 1.05756876<br>SOL 6.294944<br>USDC 10037.3481273593<br>USDT ERC20 0.0000036142938466666 | | | |
| 3.1.340193 | LOIC MAIGRON | ADDRESS REDACTED | | | BTC 0.0000000094305559139<br>CEL 102.888182248079 | | | |
| 3.1.340194 | LOIC MANANO | ADDRESS REDACTED | | | ADA 1.43106576662476<br>BNB 1.140874111195126<br>BTC 0.00091873668286433<br>DOT 2.05841752375472<br>USDC 1.136426491513B9 | | | |
| 3.1.340195 | LOIC MANIJEAN | ADDRESS REDACTED | | | ETH 0.0975375524137093 | | | |
| 3.1.340196 | LOIC MARCEL LUCIEN VANNIER | ADDRESS REDACTED | | | BTC 0.00248447204968944<br>BUSD 406<br>CEL 5.4503387346363G | | | |
| 3.1.340197 | LOIC MARINHO | ADDRESS REDACTED | | | BTC 0.00937860251973517<br>CEL 0.636029066407487 | | | |
| 3.1.340198 | LOIC MARTENS | ADDRESS REDACTED | | | ETH 0.0687195069743951 | | | |
| 3.1.340199 | LOIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000080957208<br>CEL 0.326353069278253 | | | |
| 3.1.340200 | LOIC MBOUGEKO TAGNI | ADDRESS REDACTED | | | ETH 0.00011500643994142<br>BTC 0.000257 | | | |
| 3.1.340201 | LOIC MICHEL T JONNART | ADDRESS REDACTED | | | CEL 0.33337093097866<br>BTC 0.0000208440201745099<br>CEL 0.1156665725383T2 | | | |
| 3.1.340202 | LOIC MONTAVON | ADDRESS REDACTED | | | USDC 32.9072015405599 | | | |
| 3.1.340203 | LOIC MORIAME | ADDRESS REDACTED | | | CEL 0.000521483921288072<br>BTC 0.00001132261585172G<br>CEL 1.29115984447235 | | | |
| 3.1.340204 | LOIC MOUNIER | ADDRESS REDACTED | | | ETH 0.000067197279058929<br>CEL 27.2680307476497<br>ETH 0.580018322449258<br>LTC 0.974912 | | | |
| 3.1.340205 | LOIC NESTOR | ADDRESS REDACTED | | | USDC 26.2751482461 | | | |
| 3.1.340206 | LOIC NICOLLE | ADDRESS REDACTED | | | BAT 0.00240740851860407<br>BTC 0.00000022372747G5515<br>DASH 0.00127988448634411<br>EOS 0.003800553530573514<br>ETH 0.0000012312105648B2<br>LINK 0.00777580261612045<br>LTC 0.0011724285889512G<br>MCDAI 0.099672337866397<br>XLM 0.0975464062775791<br>ZEC 0.000030838178951246 | | | |
| 3.1.340207 | LOIC NOGRE | ADDRESS REDACTED | | | BTC 0.0000016234602380G5<br>ETH 0.000052527788276662<br>MATIC 0.155777127491257 | | | |
| 3.1.340208 | LOIC PALAYER | ADDRESS REDACTED | | | CEL 0.582142764874997 | | | |
| 3.1.340209 | LOIC PASCAL PALLE | ADDRESS REDACTED | | | BTC 1.09517624485999E-07<br>ETH 0.1838412502917B4 | | | |
| 3.1.340210 | LOIC PERRIN | ADDRESS REDACTED | | | BTC 0.00238957412385407<br>CEL 4.505023206760T2 | | | |
| 3.1.340211 | LOIC PIERDON | ADDRESS REDACTED | | | CEL 0.154657831345706<br>ETH 0.0018076179905254 | | | |
| 3.1.340212 | LOIC PLOUMEN | ADDRESS REDACTED | | | BNB 2.1554703953384B<br>BTC 0.004875552336419T8<br>CEL 1.4050899677687<br>SGB 234.75377892294G<br>USDC 5.623310969843T<br>USDT ERC20 0.38396333863052629 | | | |
| 3.1.340213 | LOIC POISSONNIER | ADDRESS REDACTED | | | BTC 0.000141790612699908<br>CEL 210.857932060628<br>USDC 7.770547364073336<br>USDT ERC20 2.10626248805975<br>UST 56.9464305282638 | | | |
| 3.1.340214 | LOIC RÉGARÉ | ADDRESS REDACTED | | | BTC 2.910860515123B2<br>LTC 2.0555532784409B<br>USDT ERC20 2203.44018742748 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340215 | LOIC REVAZ | ADDRESS REDACTED | | | AAVE 0.006715986368240311 BTC 0.000517039487051313 CEL 1627.4030642902 DOT 0.1815953655133778 ETH 0.01536092334877469 LUNC 981.5852055810882 MATIC 6.648584649821 SUSH 0.1937749759464894 | | | |
| 3.1.340216 | LOIC REVELLAT | ADDRESS REDACTED | | | ADA 2.846207511883 AVAX 0.7432260957751B4 BTC 0.002954923039767229 BUSD 68422.281654169 CEL 5744.055939490912 DOT 4.078235225524952 ETH 0.0407298700312906 LUNC 0.5473373576509804 MATIC 47.73427581242608 USDC 241538.960621521 | | | |
| 3.1.340217 | LOIC RIVRON | ADDRESS REDACTED | | | AVAX 2.994114970379911 BCH 0.1019165113145546 BTC 0.01376386306920552 ETC 5.083810169606007 MANA 15.0127212660828 MATIC 239.865360851223 PAXG 1.0345477549067144 SGB 230.2243265089551 USDC 0.04952475969555596 XLM 503.390666385021 XRP 4681.061702297A2 | | | |
| 3.1.340218 | LOIC ROIGNAN | ADDRESS REDACTED | | | CEL 1.1286452397325 | | | |
| 3.1.340219 | LOIC ROTH | ADDRESS REDACTED | | | BTC 0.0021225806137S336 CEL 0.075769707714495B USDT ERC20 0.4260630535657306 | | | |
| 3.1.340220 | LOIC RUMELHARD | ADDRESS REDACTED | | | BTC 2.0643041859643 | | | |
| 3.1.340221 | LOIC RUWET | ADDRESS REDACTED | | | BTC 0.001236543S8144132 CEL 1.1738682578384S ETH 0.2806885873417I3 | | | |
| 3.1.340222 | LOIC SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | | | BTC 0.00001497082781680B CEL D.081884135017756 | | | |
| 3.1.340223 | LOIC SAPART | ADDRESS REDACTED | | | BTC 0.00000543911442437 CEL 0.3233388109483B7 ETH 0.00035311478906087 | | | |
| 3.1.340224 | LOIC SAUNIER | ADDRESS REDACTED | | | ADA 0.16091634250049 BAT 0.006576340752667I1 BNB 0.00212506655478559 BTC 0.00000100107122731I CEL 0.094074281607156S EOS 0.000349857405173094 ETH 0.00002764079332860B LTC 0.00191234318524033 OMG 52.318049147193S USDC 0.0015593906188150Z USDT ERC20 0.15014568701553I XLM 0.008214478536144439 | | | |
| 3.1.340225 | LOIC SCHMITT | ADDRESS REDACTED | | | ETH 0.0015057344216969A | | | |
| 3.1.340226 | LOIC SCOTTON | ADDRESS REDACTED | | | CEL 0.009607011172323I6 | | | |
| 3.1.340227 | LOIC SEVERIN | ADDRESS REDACTED | | | ADA 0.00061131635528B26 BTC 0.0000211014065018Z6 DOT 0.000174030818917569 ETH 0.002348168770354Z1 LINK 0.000010292359825036 MATIC 0.00441560947918097 PAXG 0.000002211648890099 SOL 0.000024309833746817 UNI 0.000005998476052405 USDC 11.246098831836 | ADA 0.7300408744466237 BTC 0.000629825762577827 DOT 0.000155740130151658 ETH 0.00000066535366906 LINK 0.0414553637620067 MATIC 0.00662860253705899 PAXG 0.000283964611326945 SOL 0.00006305122021635B UNI 0.00167844208S6396 USDC 17.67200008253512 | | |
| 3.1.340228 | LOIC SIGE | ADDRESS REDACTED | | | CEL 0.0327054003013594 XLM 0.00410329204988B7 | | | |
| 3.1.340229 | LOIC SOYER | ADDRESS REDACTED | | | BTC 0.000001643135567813 CEL 23.7549524330918 COMP 0.17028086242455179 EOS 7.4155593182914 ETH 3.0319954023873 XRP 893.7386219936S5 | | | |
| 3.1.340230 | LOIC TEILLARD | ADDRESS REDACTED | | | MCDA 0.0891816368936614 OMG 0.021089064476814D7 | | | |
| 3.1.340231 | LOIC THOMAS | ADDRESS REDACTED | | | BNB 0.00184976207717A CEL 0.00672549564257723 | | | |
| 3.1.340232 | LOIC TRIBOLET | ADDRESS REDACTED | | | AAVE 8.527609354854D1 ADA 1876.4725971382T BNB 0.123948263615283 BTC 0.134703060816531 CEL 37.73913196530663 DOT 0.0077847865784696 ETH 2.076189265071I3 LTC 0.000425618829057101 MATIC 1104.46632798076 SNX 0.1102583154800009 UNI 0.0004130349322739969 USDC 618.1237885763I6 USDT ERC20 4.990980149874664 XRP 2320.5593959290S | | | |
| 3.1.340233 | LOIC TRUCHON | ADDRESS REDACTED | | | BTC 0.065651181162501S CEL 66.7554095445519 DOT 29.8698929538579 XLM 327.488128Z | | | |
| 3.1.340234 | LOIC VANCAUWENBERGHE | ADDRESS REDACTED | | | ADA 1433.36436237558 BTC 1.324770638S2478 ETH 2.74186975932336 LINK 38.318975470780S MATIC 615.13162200244 XLM 2448.18923612293 | | | |
| 3.1.340235 | LOIC VANCAUWENBERGHE | ADDRESS REDACTED | | | ADA 3156.992104386G BTC 0.334793280281262 CEL 17.544484529669Z DASH 0.70572353 ETH 6.510403366S4198 MATIC 380.43603123982 SNX 4.7880644 | | | |
| 3.1.340236 | LOIC VANHILLE | ADDRESS REDACTED | | | BNB 0.000493962712750736 | | | |
| 3.1.340237 | LOIC VENEREAU | ADDRESS REDACTED | | | CEL 17.5130091283748 | | | |
| 3.1.340238 | LOIC VIANDIER | ADDRESS REDACTED | | | BNT 3.062689572577428 | | | |
| 3.1.340239 | LOIC VIDAL CAFFARD | ADDRESS REDACTED | | | CEL 0.01903624063145Z | | | |
| 3.1.340240 | LOIC WALDOCH | ADDRESS REDACTED | | | CEL 0.026011208642277S | | | |
| 3.1.340241 | LOIC WELTER | ADDRESS REDACTED | | | CEL 0.08824877319152Z BTC 0.000000087562B7992 CEL 0.01368875678039B2 DASH 0.00000000608037378Z3 USDC 0.0000001994430817 USDT ERC20 0.000000058127364734 | | | |
| 3.1.340242 | LOIC WÜTHRICH | ADDRESS REDACTED | | | CEL 0.8940809618887DS EOS 9.7583757909459I XLM 0.0000000876113124T1 XRP 0.000000698319652704 | | | |
| 3.1.340243 | LOIC YEARBURY | ADDRESS REDACTED | | | BTC 0.02125960747771I CEL 3.9139061797TS DOT 62.2291070891866 ETH 4.6312578669840S | | | |
| 3.1.340244 | LOICK AROQUIOM | ADDRESS REDACTED | | | BTC 0.0000319845651750Z8 ETH 0.00027496437083334 | | | |
| 3.1.340245 | LOICK FUSCIEN | ADDRESS REDACTED | | | CEL 2.18062540601385 | | | |
| 3.1.340246 | LOICK LAROERE | ADDRESS REDACTED | | | ETH 0.08254061534309T8 ETH 0.17773866407284S | | | |
| 3.1.340247 | LOICK MAGNY | ADDRESS REDACTED | | | USDC 956.50299206707S | | | |
| 3.1.340248 | LOÏCK PUPIN | ADDRESS REDACTED | | | ADA 53.6495417908274 ETH 0.029254120654927Z | | | |
| 3.1.340249 | LOÏD JULIEN | ADDRESS REDACTED | | | BTC 0.001625138627718I7 USDC 1211.66076414662 | | | |
| 3.1.340250 | LOIDA CRUZ | ADDRESS REDACTED | | | BTC 0.00000102162119971I7 CEL 3.17435203526394 | | | |
| 3.1.340251 | LOIDA PEREZ | ADDRESS REDACTED | | | BTC 0.14801060729201 ETH 7.2226337167969S | | | |
| 3.1.340252 | LOÏR JOUAN | ADDRESS REDACTED | | | BTC 0.00106375126721507 XLM 0.02108898671686I8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340253 | LOIS ANN MAST | ADDRESS REDACTED | | | BTC 0.17161509495929 3<br>ETH 0.72293768272280B | | | |
| 3.1.340254 | LOIS BERRYMAN | ADDRESS REDACTED | | Yes | ADA 101.94060183673S<br>BAT 5581.05908842183<br>BTC 0.0211859159663678<br>ETH 10.0134614923643<br>MATIC 21663.9601676966<br>UNI 81.3415654504354 | | | ETH 8.2299107877670S |
| 3.1.340255 | LOIS CAPLAIN | ADDRESS REDACTED | | | BTC 0.00277259655065412<br>CEL 119.756282916931<br>ETH 1.3969<br>LINK 61.6263545478215 | | | |
| 3.1.340256 | LOIS CORLET | ADDRESS REDACTED | | | CEL 0.164842349098211 | | | |
| 3.1.340257 | LOIS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0344488152713772 1 | | | |
| 3.1.340258 | LOIS DADON | ADDRESS REDACTED | | | CEL 6.6884432938588 3<br>ADA 3746.51413085035<br>BTC 0.0227835722685611<br>CEL 23.792534414975<br>DOT 11.9339945077 21<br>XLM 30.0689020181O8<br>ZEC 0.00000000541987621B | | | |
| 3.1.340259 | LOIS GENNICK | ADDRESS REDACTED | | | BTC 0.0515438724133043 | | | |
| 3.1.340260 | LOIS HARNDEN | ADDRESS REDACTED | | | BCH 2.109<br>BTC 2.60811296459486<br>CEL 9502.78425625887<br>COMP 5.69118314796597<br>DASH 3.13408709<br>EOS 23.8602<br>ETH 5.51153230646129<br>KNC 35.3798834B3757<br>MATIC 42432.7374698695<br>UNI 576.25051442923B<br>XLM 110.1496906 | | | |
| 3.1.340261 | LOIS HARO | ADDRESS REDACTED | | | BTC 0.0135700392159186<br>CEL 52.7625738963839<br>DASH 1.092<br>ETH 0.16907413 | | | |
| 3.1.340262 | LOIS HOOVER | ADDRESS REDACTED | | | BTC 3.04721128691804 | | | |
| 3.1.340263 | LOIS HORSLEY | ADDRESS REDACTED | | | BTC 0.0076803317223 7 237<br>ETH 0.0847020140352471<br>MATIC 526.861396306104 | | | |
| 3.1.340264 | LOIS LEE | ADDRESS REDACTED | | | BTC 0.000046926937292195<br>ETH 0.0000192991760723496<br>LTC 0.00191077887021569<br>MATIC 1203.10399993449<br>SGB 272.406139216024<br>SNX 130.152026633139<br>XLM 5.52245421566016<br>XRP 1.914595069785 | | | |
| 3.1.340265 | LOIS MARRAS | ADDRESS REDACTED | | | BTC 0.00128088989649996 | | | |
| 3.1.340266 | LOIS MAST | ADDRESS REDACTED | | | CEL 0.01443075645456 7<br>BTC 0.0000154075062420759 | | | |
| 3.1.340267 | LOIS MILBURN | ADDRESS REDACTED | | | ETH 0.000251462861433736 | | | |
| 3.1.340268 | LOIS MUNKANTA | ADDRESS REDACTED | | | CEL 0.310157315757505<br>BTC 0.00976262649250101 | | | |
| 3.1.340269 | LOIS NOLEO | ADDRESS REDACTED | | | CEL 0.56635988616765 6 | | | |
| 3.1.340270 | LOIS OROSA NOGUEIRA | ADDRESS REDACTED | | | CEL 1.12031782246897 | | | |
| 3.1.340271 | LOIS OTTEVANGER | ADDRESS REDACTED | | | CEL 1.06574398538 7<br>BTC 0.000000003986907939 | | | |
| 3.1.340272 | LOIS ROBLES | ADDRESS REDACTED | | | CEL 2.22012616782837<br>BTC 0.0172643595585476 | | | |
| 3.1.340273 | LOIS WILSON-MCFARLAND | ADDRESS REDACTED | | | USDC 104322.400562446<br>ADA 0.00000070285557765<br>BTC 0.000000001814889049<br>CEL 0.0036334716052222B | | | |
| 3.1.340274 | LOISE CAMMERAAT | ADDRESS REDACTED | | | BTC 0.00111607259479348<br>CEL 0.15882051496 2699<br>ETH 0.0180164155286744 | | | |
| 3.1.340275 | LOÏSE DELACRÉTAZ | ADDRESS REDACTED | | | BTC 0.0273758778615982<br>CEL 14.7153832247592 | | | |
| 3.1.340276 | LOISE WANJIRU MWANGI | ADDRESS REDACTED | | | CEL 0.29299169323983S<br>ETH 0.00170201815609673<br>MATIC 20.33 | | | |
| 3.1.340277 | LOISEAU ALEXANDRE | ADDRESS REDACTED | | | ADA 41.7163424427571<br>CEL 7.42996181945225<br>DOT 2.10047669844648<br>ETH 0.000105374426533488 | | | |
| 3.1.340278 | LOISEAU PAUL | ADDRESS REDACTED | | | CEL 4.05687016407 3 | | | |
| 3.1.340279 | LOITZL GUENTER | ADDRESS REDACTED | | | BTC 0.00502183<br>CEL 57.9020381279814<br>DASH 2<br>ETC 5.94<br>ETH 0.251530584616526<br>XRP 101.8<br>ZRX 488.3072495 | | | |
| 3.1.340280 | LOIZOS BRATIS | ADDRESS REDACTED | | | CEL 20.0916421124145<br>ETH 0.008 | | | |
| 3.1.340281 | LOIZOS KALLIS | ADDRESS REDACTED | | | BTC 0.000000009566280143<br>CEL 6.20415446413033 | | | |
| 3.1.340282 | LOIZOS KAPSALIS | ADDRESS REDACTED | | | ADA 1308.68679606017<br>BNB 0.687766158046697<br>BTC 0.0029911403352947S<br>EOS 16.3019965429817<br>LINK 3.73537560625174<br>LTC 1.31258851197354<br>XRP 59.5273755292103 | | | |
| 3.1.340283 | LOK AU YEUNG | ADDRESS REDACTED | | | BCH 0.273776455242868<br>BTC 1.09396993438239E-05<br>CEL 0.438097916638062<br>USDC 0.022270476244B123 | | | |
| 3.1.340284 | LOK BUN YU | ADDRESS REDACTED | | | BTC 0.00141783068515474<br>ETH 1.54036188553202 | | | |
| 3.1.340285 | LOK CHAO CHOI | ADDRESS REDACTED | | | BTC 0.000040364242481302<br>CEL 345.839717866508<br>ETH 0.00413166861168419<br>MATIC 228.5<br>XRP 0.636108079215917 | | | |
| 3.1.340286 | LOK CHENG | ADDRESS REDACTED | | | BSV 0.000877037188037145<br>BTC 0.000000231253282921<br>CEL 0.000309921523114793 | | | |
| 3.1.340287 | LOK CHEUNG LI | ADDRESS REDACTED | | | BTC 0.00486006628842853<br>ETH 0.029511058525326 | | | |
| 3.1.340288 | LOK CHI LAI | ADDRESS REDACTED | | | CEL 166.13493707785B<br>ETH 0.00055520298725116<br>MCDAI 30.8640927617253<br>THKD 136.878149079776 | | | |
| 3.1.340289 | LOK CHING LAM | ADDRESS REDACTED | | | BTC 0.000000594527071665<br>CEL 178.735896537938<br>ETH 0.000001666454078324<br>USDC 3.83817215325209 | | | |
| 3.1.340290 | LOK CHING MAK | ADDRESS REDACTED | | | BNB 0.008790929745522953<br>BTC 0.000000000250501682<br>CEL 0.15512533664777<br>USDC 0.000000574370144358<br>USDT ERC20 0.095503 | | | |
| 3.1.340291 | LOK CHING TSE | ADDRESS REDACTED | | | BTC 0.000003994678989S27<br>GUSD 0.38487598655B294 | | | |
| 3.1.340292 | LOK CHUN DESMOND WONG | ADDRESS REDACTED | | | BTC 0.00100335280475444<br>CEL 0.00159166205350I6<br>ETH 0.0000553503080249448<br>MATIC 0.0441831257070871 | | | |
| 3.1.340293 | LOK CHUN SUM | ADDRESS REDACTED | | | BAT 1.845112768645661<br>BTC 0.00221213324174434S<br>BUSD 5.66088573401I9<br>CEL 5.67013321969103<br>ETH 0.0078154204460753 2<br>USDT ERC20 0.05637601840586665<br>XRP 1.76242161251938 | | | |
| 3.1.340294 | LOK FU CHAN | ADDRESS REDACTED | | | BTC 0.00063624747737 3346<br>CEL 0.28984866575348 4<br>USDT ERC20 279.511610213O4 | | | |
| 3.1.340295 | LOK HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.00530793402015909<br>CEL 0.0392233597117704<br>USDC 900.8861923637 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340296 | LOK HANG WONG | ADDRESS REDACTED | | | CEL 18.44408103376877<br>LTC 0.17239976790588<br>XLM 258.136880655733 | | | |
| 3.1.340297 | LOK HEI FELIX LAW | ADDRESS REDACTED | | | ADA 0.1444812179845665<br>BTC 0.0000100751845227733<br>DASH 0.0000571294857513393<br>ETH 5.06762221548659E-05 | | | |
| 3.1.340298 | LOK HIM CHAN | ADDRESS REDACTED | | | BTC 0.001218558150650097<br>CEL 21.200861232626293<br>USDC 205.80453915251795<br>USDT ERC20 0.000000248140771237 | | | |
| 3.1.340299 | LOK HIM PANG | ADDRESS REDACTED | | | ADA 536.0778586051432<br>BTC 0.2583336765245171<br>ETH 7.039942206160306<br>USDC 31.01821898854135 | | | |
| 3.1.340300 | LOK HIN HUI | ADDRESS REDACTED | | | BTC 1.931428202738990-06<br>CEL 0.0066120505593540398<br>USDC 2.614756207716661 | | | |
| 3.1.340301 | LOK HIN NG | ADDRESS REDACTED | | | BTC 0.1295108269243484<br>USDC 4200.98066274445 | | | |
| 3.1.340302 | LOK HIN YIM | ADDRESS REDACTED | | | BTC 0.001366445732188026<br>ETH 0.001185000724025529 | | | |
| 3.1.340303 | LOK HO | ADDRESS REDACTED | | | BTC 0.0000026836486171<br>CEL 1.123864832866601<br>ETH 6.797687041959999E-07<br>USDC 0.056958741046826 | | | |
| 3.1.340304 | LOK KA SHIREEN SO | ADDRESS REDACTED | | | ADA 0.1489033134677206<br>BNB 12.764324597906<br>BTC 0.125351146298554<br>BUSD 87900.838054553<br>DOT 0.20279310141953<br>ETH 24.351799777259S<br>LUNC 0.08940232767453B 9<br>MATIC 1528.2164507437<br>MCDAI 42.475629022902 7<br>USDC 0.014931796466 4776<br>USDT ERC20 0.0643399829670507 | | | |
| 3.1.340305 | LOK KEI | ADDRESS REDACTED | | | BTC 0.0000117948583005 91<br>USDC 0.852114811007775 | | | |
| 3.1.340306 | LOK KEI SHEK | ADDRESS REDACTED | | | 1INCH 4387.002705245 6<br>BTC 1.008514368893325<br>CEL 9697.3070758708<br>DASH 5.3010768835075 8<br>DOT 1405.710993970 59<br>EOS 157.23937102922<br>ETH 27.1180406837449<br>LINK 99.354407702828<br>MATIC 113748.895051333<br>USDT ERC20 160462.832166888<br>XRP 81.324802397482 9 | | | |
| 3.1.340307 | LOK LAM CHAN | ADDRESS REDACTED | | | BNB 0.0009100201357406 64<br>BTC 0.00026462379539166 4<br>CEL 1.7738324280947<br>USDC 5.476681885386826<br>USDT ERC20 27.6886577080966 | | | |
| 3.1.340308 | LOK LEUNG | ADDRESS REDACTED | | | BTC 0.001272220809222525<br>USDC 1034.8731498559 | | | |
| 3.1.340309 | LOK LOK WONG | ADDRESS REDACTED | | | BTC 0.00085431338080243<br>LINK 6.05690975781699<br>LTC 1.12912247641753<br>XLM 0.0609076739083552 | | | |
| 3.1.340310 | LOK LUN YIU | ADDRESS REDACTED | | | AVAX 0.0009869069819942SS<br>BTC 0.00015284835867515 6<br>CEL 1866.3115460171<br>GUSD 0.0094331466828B574<br>USDC 0.014366707211345 | | | |
| 3.1.340311 | LOK MAN CHAU | ADDRESS REDACTED | | | BTC 0.0000559501922131117<br>ETH 0.001410451149791<br>USDT ERC20 3.98545004805507 | | | |
| 3.1.340312 | LOK MAN LI | ADDRESS REDACTED | | | ETH 0.000067249035434904<br>USDC 0.782859895080951 | | | |
| 3.1.340313 | LOK MAN LI | ADDRESS REDACTED | | | BTC 0.0000018402371979288<br>CEL 1.4996001610S127<br>USDC 0.000000170343023993<br>USDT ERC20 0.2798762992111907 | | | |
| 3.1.340314 | LOK MAN NGAN | ADDRESS REDACTED | | | BTC 0.0241787461567225<br>CEL 0.08291291305477337<br>USDC 0.00866167976049898<br>USDT ERC20 0.000000708625666378 | | | |
| 3.1.340315 | LOK MING AU-YEUNG | ADDRESS REDACTED | | | CEL 0.0640025604272663<br>CEL 57.2374748693567<br>XTZ 99.9 | | | |
| 3.1.340316 | LOK MING MICHAEL WAN | ADDRESS REDACTED | | | BTC 0.0001105308247005 28 | | | |
| 3.1.340317 | LOK MING POON | ADDRESS REDACTED | | | BAT 0.00000722118257 7417<br>BTC 0.00000004105013523<br>CEL 0.0628995763834756<br>DOT 7.41420049999990-11<br>ETH 0.002305059786438 3<br>MATIC 0.00351581319024122<br>USDC 0.00800055009389157 | | | |
| 3.1.340318 | LOK MING POON | ADDRESS REDACTED | | | USDC 0.14717821352717 2 | | | |
| 3.1.340319 | LOK MING WONG | ADDRESS REDACTED | | | BTC 0.00000061147382372 4 | | | |
| 3.1.340320 | LOK MING WUN | ADDRESS REDACTED | | | CEL 6.899046107139 35<br>BTC 0.001879731774835057 | | | |
| 3.1.340321 | LOK PAN BOSCO AU YEUNG | ADDRESS REDACTED | | | CEL 3.6391322657561 1<br>ADA 0.0000003781513605504<br>BTC 0.0000000319635 3097<br>CEL 8.351881273710 45<br>ETH 0.00000107667735 1819<br>LTC 0.0000000344273 3579<br>USDT ERC20 0.0000057537113667 6<br>XRP 0.0000007676798 33334 | | | |
| 3.1.340322 | LOK SAN CHAN | ADDRESS REDACTED | | | ADA 1.6382326347234 6<br>BNB 29.762123274428 6<br>BTC 0.0000739985436689 08<br>ETH 0.00189926298431438<br>USDC 13287.370982280 1 | | | |
| 3.1.340323 | LOK SANG HO | ADDRESS REDACTED | | | BTC 0.01603979853535 137<br>CEL 0.269037785876081 | | | |
| 3.1.340324 | LOK SHAN HO | ADDRESS REDACTED | | | BTC 0.0002238715095031082<br>CEL 0.01662340281161637<br>ETH 0.00658703154513 79<br>LUNC 0.0018767565363 7303<br>USDC 74.089100150066 6 | | | |
| 3.1.340325 | LOK SHAN HO | ADDRESS REDACTED | | | BTC 0.00105259292686904<br>CEL 62.08765879902 71<br>LUNC 5.85957168762149<br>USDC 111.619061051271 | | | |
| 3.1.340326 | LOK SHING YEUNG | ADDRESS REDACTED | | | BTC 0.0000005063990839<br>CEL 1.09533315508614<br>MCDAI 83.4661282031S4<br>USDC 0.735106204663615<br>USDT ERC20 0.0857049305371403 | | | |
| 3.1.340327 | LOK SUM LUI | ADDRESS REDACTED | | | BTC 1.598699500469996-06 | | | |
| 3.1.340328 | LOK SZE HUI | ADDRESS REDACTED | | | BTC 0.0045<br>CEL 5.5911742441565<br>MCDAI 30 | | | |
| 3.1.340329 | LOK TAO LOUIS LI | ADDRESS REDACTED | | | USDC 0.010540119388762 4<br>USDT ERC20 0.03214808222275668 | | | |
| 3.1.340330 | LOK TIN GABRIEL CHUNG | ADDRESS REDACTED | | | BTC 0.0000000750010228 92<br>CEL 0.993588533177234<br>DOT 0.000000000600388526<br>ETH 0.000054504205963570 4 | | | |
| 3.1.340331 | LOK TIN HO | ADDRESS REDACTED | | | USDC 0.135138017209894 | | | |
| 3.1.340332 | LOK TIN HO | ADDRESS REDACTED | | | USDC 1.3441342856471 | | | |
| 3.1.340333 | LOK TIN KENT CHEUNG | ADDRESS REDACTED | | | BTC 0.00107782199193083<br>DOT 57.396574932661 | | | |
| 3.1.340334 | LOK TIN LAM | ADDRESS REDACTED | | | BTC 0.0000005934518826499<br>CEL 814.295302337694<br>USDC 8000.649515885176 | | | |
| 3.1.340335 | LOK TING CHAN | ADDRESS REDACTED | | | BTC 0.001389064171007452<br>ETH 3.750620640506063 | | | |
| 3.1.340336 | LOK TING CHOW | ADDRESS REDACTED | | | BCH 0.001971165962139893 | | | |
| 3.1.340337 | LOK TING CHOW | ADDRESS REDACTED | | | BCH 0.00207078583481198 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340338 | LOK TING CHOW | ADDRESS REDACTED | | | BCH 0.0000000005284031S7<br>BTC 0.1400000013471193<br>CEL 30.3266293607367<br>USDC 2.491 | BTC 0.0069683173836291 | | |
| 3.1.340339 | LOK TO LAU | ADDRESS REDACTED | | | BTC 0.0304550214999265<br>ETH 0.13243425735186Z<br>USDC 0.0434801171030613 | | | |
| 3.1.340340 | LOK TUNG CHOI | ADDRESS REDACTED | | | BTC 0.0413378274028d | | | |
| 3.1.340341 | LOK WAH MAN | ADDRESS REDACTED | | | CEL 1.0076573418878d | | | |
| | | | | | ETH 0.0151131875857079 | | | |
| 3.1.340342 | LOK WAI LAW | ADDRESS REDACTED | | | BTC 0.0801115024988218 | | | |
| 3.1.340343 | LOK WAI LEUNG | ADDRESS REDACTED | | | BTC 0.0000010656680091997 | | | |
| | | | | | CEL 0.63100178879342l<br>ETH 0.38427324745088T<br>USDT ERC20 735.566311132216 | | | |
| 3.1.340344 | LOK WANG WONG | ADDRESS REDACTED | | | ADA 1.49424656031767<br>USDC 281.978488297995 | | | |
| 3.1.340345 | LOK KIN MIN | ADDRESS REDACTED | | | BTC 0.0001332564905860l2<br>ETH 0.0017202763790028l<br>USDC 3.45674923320505 | | | |
| 3.1.340346 | LOK YAN TANG | ADDRESS REDACTED | | | BTC 0.2068295633l2529<br>ETH 0.69728891483a64l9 | | | |
| 3.1.340347 | LOK YI CHANG | ADDRESS REDACTED | | | BTC 0.0012637078106486l2<br>USDT ERC20 2503.749199540l37 | | | |
| 3.1.340348 | LOK YI LAU | ADDRESS REDACTED | | | BTC 0.00000186891788489l<br>CEL 1.14815192950036<br>ETH 0.0013049559586021l2<br>TUSD 0.25884607878050l9<br>USDC 0.74473660726999l5 | | | |
| 3.1.340349 | LOK YI LAU | ADDRESS REDACTED | | | BNB 0.0013429364698297l<br>BTC 0.1022135907190l95<br>THKD 22265.07819893d8<br>USDC 5170.28339270537<br>USDT ERC20 1420.53777797803 | | | |
| 3.1.340350 | LOK YI LEE | ADDRESS REDACTED | | | BTC 0.0000068071553739l03<br>CEL 0.08510869151363d7 | | | |
| 3.1.340351 | LOK YI LIU | ADDRESS REDACTED | | | ADA 0.2914783799339l75<br>BTC 0.00085441688459073<br>ETH 0.0000005616267000l96<br>USDT ERC20 0.003291579640274l2 | | | |
| 3.1.340352 | LOK YI OPHELIA PAO | ADDRESS REDACTED | | | ADA 819.607521673905<br>AVAX 6.56791998698861<br>BNB 0.78509283991199<br>BTC 0.1286193779191572<br>CEL 18.2551058504042<br>DOT 32.3953800742188<br>ETH 2.30482597817947<br>LTC 9.47311818215661<br>MATIC 1.35530954063545<br>UNI 10.2266900113765<br>XRP 307.388728626376 | BTC 0.073590286082237l | | |
| 3.1.340353 | LOK YI YU | ADDRESS REDACTED | | | BTC 0.00201958724358563<br>CEL 0.573907386406877<br>USDC 4096.3858940753 | | | |
| 3.1.340354 | LOK YIN CHAN | ADDRESS REDACTED | | | BTC 0.00000000977966l186<br>CEL 0.10331446569393l<br>ETH 1.99154717216538<br>USDC 9.1286941255999l98-08 | | | |
| 3.1.340355 | LOK YIN CHOI | ADDRESS REDACTED | | | ADA 172.5908788615l57<br>BTC 0.46876561533257<br>CEL 1.47942890553728<br>ETH 3.0002297293l408 | | | |
| 3.1.340356 | LOK YIN CHU | ADDRESS REDACTED | | | BTC 0.018051711249033l7<br>CEL 0.86394691442031<br>ETH 0.00762143615223804<br>USDC 16706.937192572l2 | | | |
| 3.1.340357 | LOK YIN LEE | ADDRESS REDACTED | | | BTC 0.0073532388082182l7<br>CEL 0.241564568282317<br>ETH 0.049289159616937l | | | |
| 3.1.340358 | LOK YIN LEE | ADDRESS REDACTED | | | BTC 0.00000067208738551<br>USDT ERC20 0.024213089783159 | | | |
| 3.1.340359 | LOK YIN MAK | ADDRESS REDACTED | | | BTC 0.698033557949133<br>ETH 0.007233269854744S6 | | | |
| 3.1.340360 | LOK YIU MONG | ADDRESS REDACTED | | | BTC 0.0017203999603191<br>USDT ERC20 57.6152687077822 | | | |
| 3.1.340361 | LOK YIU WONG | ADDRESS REDACTED | | | BTC 0.000657112154286572<br>LUNC 0.0003349128724655d9<br>MCDAI 0.012551551431715l6<br>USDC 9.2068242586881l | | | |
| 3.1.340362 | LOK YIU YUE | ADDRESS REDACTED | | | BNB 7.7640411056107T<br>BTC 0.435004853906d4<br>CEL 36.2291480822862<br>ETH 1.55156216473463<br>LUNC 24.7392315353082<br>SOL 26.4161439429645 | | | |
| 3.1.340363 | LOKE FRANK LINDELOEF | ADDRESS REDACTED | | | BTC 0.0069086503063415l1<br>CEL 4.0418136748301l9<br>USDT ERC20 285.287731305572 | | | |
| 3.1.340364 | LOKE HON KIT | ADDRESS REDACTED | | | BTC 0.28779793841282l6 | | | |
| 3.1.340365 | LOKE JUN MUN | ADDRESS REDACTED | | | CEL 1.14718282987851 | | | |
| 3.1.340366 | LOKE U VOON | ADDRESS REDACTED | | | BTC 0.000511630361322l27<br>CEL 0.01765544993178l02 | | | |
| 3.1.340367 | LOKE WAI EU | ADDRESS REDACTED | | | BTC 0.0117770660796555<br>CEL 0.40805516591547l6<br>ETH 0.0000253704948170S9<br>SOL 0.00003 | | | |
| 3.1.340368 | LOKE WAI KONG JEREMY | ADDRESS REDACTED | | | BNB 0.00088886936995668l8<br>BTC 0.0000943014315177Z8<br>USDC 0.540588196661166 | | | |
| 3.1.340369 | LOKE WAI LEE | ADDRESS REDACTED | | | BTC 0.0011902118837202l6<br>CEL 0.04592518504d246 | | | |
| 3.1.340370 | LOKE WAI-EU | ADDRESS REDACTED | | | BTC 0.0000000058934040l11<br>CEL 0.01161383582609l6 | | | |
| 3.1.340371 | LOKE WEI | ADDRESS REDACTED | | | CEL 1.18397385724848<br>LTC 0.00499136 | | | |
| 3.1.340372 | LOKENDRA SINGH | ADDRESS REDACTED | | | USDT ERC20 0.71456085267943l7 | | | |
| 3.1.340373 | LOKESH DHARIGOUDA | ADDRESS REDACTED | | | BTC 0.00236118660621517<br>CEL 6.64721153071343<br>USDT ERC20 416.321545 | | | |
| 3.1.340374 | LOKESH GUGLANI | ADDRESS REDACTED | | | BTC 0.2035368975225l73<br>CEL 81.1398187679521<br>DOT 35.1067424768951<br>ETH 0.0317209708794187<br>MATIC 155.062044409168<br>XTZ 102.454754237286 | BTC 0.00163667 | | |
| 3.1.340375 | LOKESH KHATRI | ADDRESS REDACTED | | | BTC 0.0000002636567986l8<br>USDC 6215.6610833163 | | | |
| 3.1.340376 | LOKESH KOGTA | ADDRESS REDACTED | | | BTC 0.0340996591770657<br>ETH 1.07692842443105<br>LINK 15.6255576553757<br>USDC 64.0990988761673 | | | |
| 3.1.340377 | LOKESH MAMIDI | ADDRESS REDACTED | | | BTC 0.0584261479122482<br>CEL 849.760558900073<br>DOT 12.65<br>SUSHI 35 | | | |
| 3.1.340378 | LOKESH MANOHARAN | ADDRESS REDACTED | | | BTC 0.002583<br>CEL 4.45420588464141<br>LTC 0.998987352930911<br>XRP 69.23 | | | |
| 3.1.340379 | LOKESH MARKANDEYA | ADDRESS REDACTED | | | BTC 0.6432165081819l33<br>CEL 6.27824742827286<br>OMG 43.0519210984117<br>KLM 3592.46030836541<br>XRP 2797.26726047618<br>ZRX 139.289450507881 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340380 | LOKESH PATEL | ADDRESS REDACTED | | | BTC 0.0075917878509779Z<br>CEL 45.8417674126321<br>DASH 0.665435670257S2<br>ETH 0.15595356181392S<br>LINK 19.430523540995S6<br>OMG 13.2398205501776<br>SGB 12.895596229157S3<br>SNX 60.2240882603102<br>UNI 9.30133301543506<br>USDC 41.679970469817S<br>XLM 588.71355845705S<br>XRP 86.35514749560Z<br>ZEC 0.0825191573051303 | | | |
| 3.1.340381 | LOKESH RAI | ADDRESS REDACTED | | Yes | BTC 1.06633151329S79 | | | BTC 4.67370428108545 |
| 3.1.340382 | LOKESH SUDARSHAN | ADDRESS REDACTED | | | CEL 2.14279456369051<br>USDC 213.026572429872 | | | |
| 3.1.340383 | LOKESH VALE | ADDRESS REDACTED | | | BTC 0.59211942588975S4<br>ETH 1.36111888987H3<br>USDC 0.895300873632571 | | | |
| 3.1.340384 | LOKESH WARRAN | ADDRESS REDACTED | | | CEL 0.0518886896355832 | | | |
| 3.1.340385 | LOKI DENICOLO | ADDRESS REDACTED | | | BNB 0.00047996180578095S1 | | | |
| 3.1.340386 | LOKI GURUNG | ADDRESS REDACTED | | | ADA 0.37072078970224S<br>CEL 1.478561859656613 | | | |
| 3.1.340387 | LOKICA GRCNIC | ADDRESS REDACTED | | | XRP 99.920381348580Z | | | |
| 3.1.340388 | LOKINY SURESH | ADDRESS REDACTED | | | CEL 0.000116142212207625 | | | |
| 3.1.340389 | LOKKO RIEDEWALD | ADDRESS REDACTED | | | CEL 0.0699988438394503 | | | |
| 3.1.340390 | LOKLIN NORD | ADDRESS REDACTED | | | ADA 506.354844173254<br>BTC 0.0011536144478666S3<br>BTC 0.00051794346417883S | BTC 0.0000000170635376 | | |
| 3.1.340391 | LOKMAN MO YUSOF | ADDRESS REDACTED | | | ETH 0.00108538254242488<br>MATIC 2.25272154492696<br>BTC 0.0203019223825828<br>CEL 314.389092216392<br>ETH 0.126327232328287<br>LINK 0.0536064923724253 | | | |
| 3.1.340392 | LOKMAN TAS | ADDRESS REDACTED | | | CEL 0.000254869631999391 | | | |
| 3.1.340393 | LOKNATH SAHA | ADDRESS REDACTED | | | ETH 0.0000002900948744839<br>AVAX 546.682417582012<br>BNB 203.2355383752118<br>BTC 1.01156632450038<br>CEL 208.94078528664S<br>EOS 0.0000191908S4613583<br>ETH 32.0657047008805<br>LINK 1959.125807085S45<br>LTC 0.00000000355804744S<br>UNI 1016.148892082D6<br>USDC 25645.7115726593<br>USDT ERC20 151.800466765353<br>WBTC 1.00893173153006<br>XLM 0.0000000457878694Z9<br>XRP 0.0000000073424221934 | | | |
| 3.1.340394 | LOKTUNG THAN | ADDRESS REDACTED | | | BTC 0.000000774171598201 | | | |
| 3.1.340395 | LOKU HETTI ARACHCHIGE CHANDRIKA ISHANI | ADDRESS REDACTED | | | USDT ERC20 0.978115691323741<br>BTC 0.0000018296517511Z3 | | | |
| 3.1.340396 | LOKU PERERA | ADDRESS REDACTED | | | USDT ERC20 0.61792621408103S | | | |
| 3.1.340397 | LOKUPITIYAGE DON PERERA | ADDRESS REDACTED | | | CEL 3.2683140597323<br>DOT 14.96 | | | |
| 3.1.340398 | LOKYEE CHAN | ADDRESS REDACTED | | | CEL 0.2056186057S1096<br>LTC 0.10913971 | | | |
| 3.1.340399 | LOLA ATTOUCHE PARALS | ADDRESS REDACTED | | | BTC 0.00109959511947209<br>CEL 5.4785851337281Z | | | |
| 3.1.340400 | LOLA BONGIOVANNI | ADDRESS REDACTED | | | USDT ERC20 1285.197784055016<br>USDC 513.61269590546B | | | |
| 3.1.340401 | LOLA CAKIC | ADDRESS REDACTED | | | CEL 25.85414099603374<br>USDT ERC20 700 | | | |
| 3.1.340402 | LOLA COLE | ADDRESS REDACTED | | | BTC 0.000009127483604ZS | | | |
| 3.1.340403 | LOLA DENISE | ADDRESS REDACTED | | | ETH 0.013445706S799003<br>BTC 0.000001525791849134 | | | |
| 3.1.340404 | LOLA ELIZABETH GRASS ORTIZ | ADDRESS REDACTED | | | CEL 0.2017112620620B172<br>BTC 0.0017102620200837Z | | | |
| 3.1.340405 | LOLA GREEN | ADDRESS REDACTED | | | USDT ERC20 407.818941417312<br>AAVE 2.500301907033193<br>BTC 0.5395601270225D6<br>GUSD 5.1658314825966S3<br>MCDAI 42.320203987295D<br>USDC 2.2410430302815 | | | |
| 3.1.340406 | LOLA GUTIERREZ REY | ADDRESS REDACTED | | | BTC 0.00000039626397447<br>CEL 0.553338025454272<br>USDT ERC20 0.000002745980870D8 | | | |
| 3.1.340407 | LOLA HUBNER | ADDRESS REDACTED | | | BTC 0.00192775686280088<br>ETH 3.060259789583Z1 | | | |
| 3.1.340408 | LOLA LASTAR | ADDRESS REDACTED | | | ETH 0.14232899508227S | | | |
| 3.1.340409 | LOLA LESLIE | ADDRESS REDACTED | | | ADA 5194.896712421S1<br>BTC 0.002758157393851S8<br>CEL 263.031603388717<br>DOT 107.101676<br>ETH 3.2527142623902<br>MATIC 260.75936770361A3<br>USDT ERC20 0.90409078981362A<br>XRP 1046.5022 | | | |
| 3.1.340410 | LOLA RAY FACINELLI | ADDRESS REDACTED | | | BTC 0.0241114250541621 | | | |
| 3.1.340411 | LOLA RITTER | ADDRESS REDACTED | | | AVAX 302.7178318850D4<br>BTC 0.00127622036257145<br>ETH 11.1407302647033 | | | |
| 3.1.340412 | LOLA SANCHEZ | ADDRESS REDACTED | | | BTC 8.62953261461999E-07<br>MCDAI 0.50199931709105S<br>USDC 0.331543505504S7 | | | |
| 3.1.340413 | LOLA SANCHEZ | ADDRESS REDACTED | | | BTC 0.233025757108614 | | | |
| 3.1.340414 | LOLA SCROGGINS | ADDRESS REDACTED | | | ADA 5794477564997<br>BTC 0.00095191967738422<br>MATIC 17.510407621585Z<br>USDC 78931.877524392A | | | |
| 3.1.340415 | LOLA SOYEBO HARRIS | ADDRESS REDACTED | | | BTC 0.166048634173143 | | | |
| 3.1.340416 | LOLA TAPIA | ADDRESS REDACTED | | | BTC 0.000000071173145692<br>CEL 3.41132425191725 | | | |
| 3.1.340417 | LOLA VINCENT | ADDRESS REDACTED | | | BTC 0.022215693006215<br>CEL 1.5727117360437S<br>ETH 0.183320054818749<br>USDC 0.0000005354354904635 | | | |
| 3.1.340418 | LOLAGI TALA | ADDRESS REDACTED | | | BTC 0.00321550455725302<br>CEL 2.976141720302B8<br>LTC 0.0236956 | | | |
| 3.1.340419 | LOLAM LOLAN | ADDRESS REDACTED | | | BTC 0.0004397159436165S7 | | | |
| 3.1.340420 | LOLEST BRECKENRIDGE | ADDRESS REDACTED | | | ADA 909.429125636504<br>COMP 1.5776385175614T<br>EOS 8.0165451926626T<br>ETH 0.105053803968442<br>LINK 16.70730654859S3<br>MATIC 997.855340875684 | | | |
| 3.1.340421 | LOLITA VILLANUEVA | ADDRESS REDACTED | | | ADA 406.8247337888D1<br>BTC 0.2480513608642S4 | | | |
| 3.1.340422 | LOMANGWANE SIPHUMTILE ZWANE | ADDRESS REDACTED | | | BTC 0.000808698133322546<br>CEL 228.369730665397 | | | |
| 3.1.340423 | LOMAX BOYD | ADDRESS REDACTED | | | BTC 0.000212422853719607<br>MATIC 0.73113182123873 | ETH 0.147882 | | |
| 3.1.340424 | LOME FAATAU | ADDRESS REDACTED | | | USDC 536.6981766715S<br>ADA 185.465420281087<br>BAT 0.11604623005797<br>CEL 4.28916807135Z1<br>MATIC 60<br>USDC 0.008<br>XLM 349.9 | | | |
| 3.1.340425 | LOMESH DUTTA | ADDRESS REDACTED | | | CEL 1.06711541208977<br>USDT ERC20 12.67302745747B7 | | | |
| 3.1.340426 | LO-MING YUAN | ADDRESS REDACTED | | | USDT ERC20 135.91805062081 | | | |
| 3.1.340427 | LOMME CHAT | ADDRESS REDACTED | | | CEL 3.31180972203237 | | | |
| 3.1.340428 | LOMMO RIEDEWALD | ADDRESS REDACTED | | | ADA 505.721968082994<br>BTC 0.00114757212408757 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340429 | LON BALTER | ADDRESS REDACTED | | | AAVE 0.0860557658086432<br>BTC 22.4715333773067<br>ETH 234.84224172681.3<br>LINK 3.28736142715436<br>MANA 11.7533503350083<br>MATIC 7.35479212969293<br>SNX 17.3659546259704<br>UNI 2.14378311389951<br>USDC 78559.3052689836<br>USDT ERC20 48.5535269911903 | USDC 25<br>USDT ERC20 41112.2905646777 | | |
| 3.1.340430 | LON COFFEY | ADDRESS REDACTED | | | BCH 0.0000015276201393558<br>BTC 0.0000000089809656752<br>BTG 0.11720477<br>CEL 0.0194766060902313<br>DASH 0.0000327808611771407<br>ETH 0.0000045360566915111<br>LTC 0.0000243269837378Z2<br>USDC 0.0015473481372286Z<br>XLM 0.0544012062166152<br>XRP 2.0263083646414.4<br>ZEC 0.0000160386907660208 | | | |
| 3.1.340431 | LON D SMITH | ADDRESS REDACTED | | | BTC 0.01203780590402.1 | | | |
| 3.1.340432 | LON DAILEY | ADDRESS REDACTED | | | MATIC 260.23904349D497<br>BTC 0.0005962531599945134<br>DASH 0.009445759108Z479<br>ETH 0.0750127281457648<br>LINK 0.0402737126639064<br>ZRX 3.15519255373G8 | | | |
| 3.1.340433 | LON EUDALY | ADDRESS REDACTED | | | BTC 1.04321567682133 | | | |
| 3.1.340435 | LON GIRTEN | ADDRESS REDACTED | | | ETH 0.00165300672280951 | | | |
| 3.1.340435 | LON HE TSEUNG | ADDRESS REDACTED | | | XRP 100.811279335121 | | | |
| 3.1.340436 | LON NAY CONNIE LAI | ADDRESS REDACTED | | | BTC 0.00002289809180678<br>ETH 0.0238581876811842 | | | |
| 3.1.340437 | LON REEDER | ADDRESS REDACTED | | | BTC 0.00001632116749755<br>USDC 54.2229394335552 | | | |
| 3.1.340438 | LON WRIGHT SR | ADDRESS REDACTED | | | AVAX 12.352618223738<br>MATIC 227.768689168002<br>AAVE 2.28893301492876<br>ADA 10912.366510808<br>AVAX 16.82521354890771<br>BTC 2.267677751112384<br>CEL 1.14589244834087<br>COMP 2.48640666181164<br>DOT 74.37636899064456<br>EOS 24.1612764940709<br>ETH 2.030210214395<br>LINK 86.97614959619D5<br>MANA 830.600299561197<br>MATIC 44463.854405891<br>PAX 475.125364582221<br>SNX 97.9661730736857<br>SOL 17.80011058Z9715<br>UNI 8.53973241724104<br>USDC 462.567541251313<br>XLM 2308.540145514Z7<br>XTZ 28.4500696163563 | AVAX 1.2291388903SD79<br>ETH 0.0109919761371207 | | |
| 3.1.340439 | LONA DINHA | ADDRESS REDACTED | | | ADA 175.3606539587.3<br>BTC 0.0014000778848Z923<br>CEL 1.34671919341656<br>XRP 309.467815760489 | | | |
| 3.1.340440 | LONANH VONG | ADDRESS REDACTED | | | ADA 855.919862361605<br>MATIC 623.433497633347 | | | |
| 3.1.340441 | LONDELL BUCKSON | ADDRESS REDACTED | | | ADA 128.134487066274<br>ADA 0.000007298239751544<br>BTC 0.00000016494994788<br>LTC 0.0000005434311625218<br>USDC 0.0004443680090638859 | ADA 0.0105538153834177<br>LTC 0.0000000087527227Z11<br>USDC 0.000000588554265947 | | |
| 3.1.340442 | LONDIWE MITI | ADDRESS REDACTED | | | CEL 0.00109970253411611<br>LTC 0.00218662 | | | |
| 3.1.340443 | LONDO MASTERMAN | ADDRESS REDACTED | | | BTC 0.01178184060D5594 | | | |
| 3.1.340444 | LONDON CARDIOLOGY GROUP LIMITED | 8 PARKWOOD ROAD, LONDON, SW19 7AQ<br>UNITED KINGDOM | | Yes | BTC 0.12108386636637<br>CEL 337.716771551401<br>ETH 26.16672783662B6<br>SNX 212.834057<br>UNI 749.47471434<br>USDT ERC20 5.106202 | | | BTC 1.99892188428788<br>ETH 26.2629244633713 |
| 3.1.340445 | LONDON MICHAEL MOSES FLIPPING | ADDRESS REDACTED | | | BTC 0.0286970518806B2<br>GUSD 8.823141J098405 | | | |
| 3.1.340446 | LONDON MOORE | ADDRESS REDACTED | | | BTC 0.00123458972656157<br>CEL 1.11125345563512<br>XLM 0.21886570715924.4<br>USDC 0.0000508084203B | | | |
| 3.1.340447 | LONDONLINK (GI) LIMITED | MADISON BUILDING, MIDTOWN, QUEENSWAY,<br>GX11 1AA GIBRALTAR | | | USDC 2.86373574770653 | | | |
| 3.1.340448 | LONDRAES THOMAS | ADDRESS REDACTED | | | ADA 0.0057480082662162<br>BTC 0.0007703018215299<br>USDC 0.0001339874540951B5<br>XRP 70.2 | BTC 0.00547339 | | |
| 3.1.340449 | LONE NIELSEN | ADDRESS REDACTED | | | BTC 0.00001395372554818<br>BUSD 0.645639514891277<br>CEL 2.1693033513579<br>ETH 0.0003048644660B747<br>LINK 0.000429374755470124<br>USDC 0.744405508414344<br>XLM 0.0000007230711788B<br>XRP 0.000002323588660998<br>ZRX 0.0156708197154819 | | | |
| 3.1.340450 | LONE SIMONSEN | ADDRESS REDACTED | | | CEL 43.3240365480471 | | | |
| 3.1.340451 | LONFAT SAMUEL | ADDRESS REDACTED | | | CEL 10.9053843113947<br>MCDAI 40<br>USDC 223.23 | | | |
| 3.1.340452 | LONG BA PHAM | ADDRESS REDACTED | | | BTC 0.00004339337457D057 | BTC 0.0000000096243619395 | | |
| 3.1.340453 | LONG BERNARD | ADDRESS REDACTED | | | USDC 0.000000356243343213 | | | |
| 3.1.340454 | LONG BUI | ADDRESS REDACTED | | | CEL 0.967972538359995<br>BTC 0.0000048518580076448<br>USDC 31.9605961046349 | | | |
| 3.1.340455 | LONG BUI | ADDRESS REDACTED | | | ADA 546.756970629652<br>AVAX 112.713519971084<br>BTC 0.0227733237009225<br>DOT 62.9326792998326<br>ETH 8.21882442797156<br>LINK 50.0068783192613<br>LTC 4.05544195963041<br>LUNC 20.1076312506854<br>MATIC 407.819904879601<br>SNX 43.2363075261909<br>USDC 26764.0075694115<br>XTZ 41.00141t2430795 | AVAX 10.7224438717053<br>BTC 0.00094585008276188Z | | |
| 3.1.340456 | LONG CHENG | ADDRESS REDACTED | | | USDC 340.853918193906 | | | |
| 3.1.340457 | LONG CHI TUNG | ADDRESS REDACTED | | | ETH 0.00162802249647833 | | | |
| 3.1.340458 | LONG CHING CHENG | ADDRESS REDACTED | | | BTC 0.0105272629703764 | | | |
| 3.1.340459 | LONG CHING YIP | ADDRESS REDACTED | | | BTC 0.732693354220912<br>CEL 6.28173046602557<br>ETH 0.1 | | | |
| 3.1.340460 | LONG CHUN YEUNG | ADDRESS REDACTED | | | BTC 0.0000004488888476578<br>CEL 83.6122655688516<br>SNX 47.651<br>TUSD 205<br>USDC 211.47726460615G | | | |
| 3.1.340461 | LONG CONG NGUYEN | ADDRESS REDACTED | | | | ADA 22089.6<br>BTC 0.00225012525025396<br>ETH 21.571797 | | |
| 3.1.340462 | LONG ĐAO HỮU | ADDRESS REDACTED | | | AVAX 6.94<br>BNB 1.35<br>BTC 0.018923785013930D7<br>CEL 736.931983317492<br>DASH 1.6027338<br>DOT 170.8<br>LINK 1.11202565<br>MATIC 2976.84231668617<br>USDT ERC20 22 | | | |
| 3.1.340463 | LONG DO | ADDRESS REDACTED | | | BTC 0.00851972972330845 | | | |
| 3.1.340464 | LONG FOONG LEE | ADDRESS REDACTED | | | LUNC 0.000145029144369162 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340465 | LONG FULLER | ADDRESS REDACTED | | | BTC 0.0000017014033313364<br>SGB 0.1239102694676591<br>XRP 0.81054530661825 7 | | | |
| 3.1.340466 | LONG HEI JIMMY LEE | ADDRESS REDACTED | | | CEL 4.337144060047098<br>USDC 22.603723638313<br>USDT ERC20 104<br>XLM 0.0203512243112789 9 | | | |
| 3.1.340467 | LONG HIM CHOW | ADDRESS REDACTED | | | CEL 2.607644994853 9<br>XRP 364.2816 | | | |
| 3.1.340468 | LONG HIN CHUNG | ADDRESS REDACTED | | | BTC 1.63895025641199E-06<br>USDC 0.1831148189203 85 | | | |
| 3.1.340469 | LONG HO | ADDRESS REDACTED | | | BTC 0.0012770247420071<br>GUSD 437.4188072583 89 | | | |
| 3.1.340470 | LONG HO CHAU | ADDRESS REDACTED | | | BTC 0.0133069503167337<br>ETH 5.925625638238 28<br>USDC 1366.90956155912<br>USDT ERC20 6075.32430983 2 | | | |
| 3.1.340471 | LONG HOANG | ADDRESS REDACTED | | | BTC 0.0488095953847 18<br>CEL 9.811303800510259<br>ETH 0.0022703849436634 4<br>ETH 0.0001366476880278533 | | | |
| 3.1.340472 | LONG HOANG NGUYEN | ADDRESS REDACTED | | | ETH 0.0052282742702415 5 | | | |
| 3.1.340473 | LONG HOANG VU | ADDRESS REDACTED | | | BTC 0.0176176160485244<br>CEL 47.677418718349 2<br>ETH 0.20089481649042 9 | | | |
| 3.1.340474 | LONG HUA | ADDRESS REDACTED | | | DOT 0.0459879877462514<br>ETH 0.152767405097199 | | | |
| 3.1.340475 | LONG HUN-NGUYEN | ADDRESS REDACTED | | | CEL 1.048238126735 | | | |
| 3.1.340476 | LONG HŪU | ADDRESS REDACTED | | | MATIC 95.9478922503041<br>BTC 0.0000005750335219 77<br>BUSD 0.00115052<br>CEL 8.572255713864 38 | | | |
| 3.1.340477 | LONG HUYNH | ADDRESS REDACTED | | | AAVE 0.0017188871838141 4<br>BTC 0.0000270255141135 26<br>MATIC 177.007824149422<br>SNX 0.0286316286351317<br>USDC 0.3562319969275 52 | BTC 0.00000000993752891 6<br>USDC 0.0796609049038259 | | |
| 3.1.340478 | LONG IN SIU | ADDRESS REDACTED | | | BTC 5.36911233301999E-07<br>THXD 179.0886182656 07<br>TUSD 0.0131657343685193 | | | |
| 3.1.340479 | LONG KA CHU | ADDRESS REDACTED | | | CEL 0.0087892829509668 4<br>XLM 8.3797518441897 4 | | | |
| 3.1.340480 | LONG KEITH | ADDRESS REDACTED | | | DOT 0.0035026805731499 7<br>XRP 0.0105970546452276 | | | |
| 3.1.340481 | LONG KIU HO | ADDRESS REDACTED | | | BNB 0.2593832460078083<br>XRP 0.0116161508916188 | | | |
| 3.1.340482 | LONG KWAN CHEUNG | ADDRESS REDACTED | | | CEL 0.0092188904837799<br>CEL 0.2879731554554 02<br>USDC 2.15087557434804 | | | |
| 3.1.340483 | LONG LAM | ADDRESS REDACTED | | | LTC 0.0001324161630003085<br>ZEC 0.000026119961975681 | | | |
| 3.1.340484 | LONG LAM | ADDRESS REDACTED | | | BTC 0.0595103262244292<br>LTC 0.660307074918763<br>MCDAI 31.8421180245573 | | | |
| 3.1.340485 | LONG LAU | ADDRESS REDACTED | | | ADA 73.0711322993162<br>BTC 0.0077570985044144<br>ETH 0.0471576876811449<br>LTC 0.0026093136783760 4<br>XLM 98.412741297854 8<br>XRP 46.703 | | | |
| 3.1.340486 | LONG LE | ADDRESS REDACTED | | | BTC 0.0000977757810726 2 | | | |
| 3.1.340487 | LONG LE | ADDRESS REDACTED | | | BTC 0.0000045769579015 65<br>LINK 0.6430615553141 35<br>MATIC 4121 6.832975638 2<br>XRP 0.0000002217967927 33 | | | |
| 3.1.340488 | LONG LUU | ADDRESS REDACTED | | | BTC 0.1479793983182 11<br>ETH 0.1980148253503 57<br>LTC 20.969303133489 6 | | | |
| 3.1.340489 | LONG MUHAMMAD HAFFIZ LONG HASSAN | ADDRESS REDACTED | | | USDC 5177.344777841 75<br>BNB 0.00000000851096982 8<br>BTC 0.000000001464929035<br>CEL 3.70221111906478<br>LTC 0.20009073<br>XRP 376.087082 | | | |
| 3.1.340490 | LONG NGO | ADDRESS REDACTED | | | BTC 2.07725934144354<br>ETH 21.2516395398055<br>USDC 1520.88589292127 | | | |
| 3.1.340491 | LONG NGO | ADDRESS REDACTED | | | ADA 0.2744008674479657<br>BTC 0.3091665412373 5<br>ETH 0.2899862894213 85 | | | |
| 3.1.340492 | LONG NGUYEN | ADDRESS REDACTED | | | LUNC 0.0099926634811583 9<br>USDT ERC20 0.0035030364540499 | | | |
| 3.1.340493 | LONG NGUYEN | ADDRESS REDACTED | | | ETH 1.4562515593076 1<br>MATIC 1247.48438975477<br>USDC 0.0064981386494831 3 | | | |
| 3.1.340494 | LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.3905510778242 13 | | | |
| 3.1.340495 | LONG NGUYEN | ADDRESS REDACTED | | | ADA 79.0779288959967<br>BTC 0.0028231315708815 6<br>CEL 0.0704702559248668<br>ETH 0.0449933749050478 | | | |
| 3.1.340496 | LONG NGUYEN | ADDRESS REDACTED | | | DOGE 0.0348887825541 18 | | | |
| 3.1.340497 | LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0249498965105721<br>DOGE 2094.34367674667<br>ETH 3.730760829072 74<br>GUSD 0.8414449655900 59<br>USDC 0.2940145883641 1 | | | |
| 3.1.340498 | LONG NGUYEN | ADDRESS REDACTED | | | CEL 0.0070089523329203 7 | | | |
| 3.1.340499 | LONG NGUYEN | ADDRESS REDACTED | | | BNB 0.0545<br>CEL 0.4355422082895 18<br>ETH 0.00001 | | | |
| 3.1.340500 | LONG NGUYEN | ADDRESS REDACTED | | | AAVE 0.0017700998459488<br>ADA 0.7078675468015 97<br>BTC 0.0000200426295575 92<br>ETH 0.0021083745240214 1<br>MATIC 1.0441069437515 57 | ADA 0.0000013988183312 97<br>BTC 0.0000000000874106177 | | |
| 3.1.340501 | LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0555783946556256<br>USDC 752.908263817 11 | | | |
| 3.1.340502 | LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0107764452252 79 | | | |
| 3.1.340503 | LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0022274970957543 5<br>CEL 29.429005554808 | | | |
| 3.1.340504 | LONG PHAM | ADDRESS REDACTED | | | ADA 0.0890441329143902<br>AVAX 0.0227289033849273<br>BTC 0.0000072882232496<br>DOT 0.0463189447984262<br>ETH 0.0001729863630536 7076<br>MATIC 66.0344099778673<br>SNX 0.2086180953511345<br>SOL 0.0038737061267623 7<br>USDC 873.524138975459<br>XLM 0.7690177341828281 | | | |
| 3.1.340505 | LONG PHAM | ADDRESS REDACTED | | | BTC 0.0082540939530120 3<br>BUSD 0.006109531119503 03<br>CEL 0.1000762028890469<br>ETH 0.0967700549634252 | | | |
| 3.1.340506 | LONG PHAM | ADDRESS REDACTED | | | BTC 0.0011591405429268 5<br>ETH 52.153686780549 2 | | | |
| 3.1.340507 | LONG PHAM | ADDRESS REDACTED | | | BTC 0.0013093132540364<br>CEL 6.18206800168222<br>ETH 0.8681490111676 79<br>ETH 4.39427555604295<br>USDT ERC20 0.4062146130589 83 | | | |
| 3.1.340508 | LONG PHAN | ADDRESS REDACTED | | | BTC 0.1319143964036 62<br>CEL 30710.71773615 93<br>ETH 90.77097108067 5<br>USDC 935000.00000003 77<br>USDT ERC20 0.00000099787995079 9 | | | |
| 3.1.340509 | LONG PHAN | ADDRESS REDACTED | | | ADA 1069.86399259632<br>BTC 0.0000017819514059 37<br>ETH 1.0589163393551 8<br>LINK 71.4030933191 7<br>MANA 100.242262808021<br>MATIC 1087.3698857219 5<br>UNI 20.498958263885 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340510 | LONG PHAN | ADDRESS REDACTED | | | AAVE 0.004218314585275 ADA 4454.5327108601 AVAX 20.767407664594 BTC 2.45531230149999E-06 DOT 36.349019447336 LINK 208.19100557860 MATIC 5348.4563705671 SOL 9.2549328325149 SUSHI 0.58949904738785 USDC 0.006971989958900 | | | |
| 3.1.340511 | LONG PHAN | ADDRESS REDACTED | | | ADA 9600.0758426031 BTC 0.12769496410094 EOS 0.1383535723190 ETH 3.17964123478699 LINK 30.903658686254 LTC 0.009636041771330 SNX 21.223158444219 SOL 133.28765907045 XLM 0.6676284956580 | | | |
| 3.1.340512 | LONG PHAN | ADDRESS REDACTED | | | BTC 0.010446760047183 | | | |
| 3.1.340513 | LONG PHU TRUONG | ADDRESS REDACTED | | | BNB 0.001157954957660 BTC 0.022902302325461 CEL 0.303904707426509 USDT ERC20 3.69218260606546 | | | |
| 3.1.340514 | LONG SANG LAI | ADDRESS REDACTED | | | BTC 0.00078298930008785 CEL 0.05263017099387 ETH 0.00058479427701827 | | | |
| 3.1.340515 | LONG THAI | ADDRESS REDACTED | | Yes | BTC 0.01811029666720 ETH 1.18458311861311 USDC 0.236398139358197 | | USDC 210.328631948671 | BTC 0.353128446011575 ETH 3.743453635454 |
| 3.1.340516 | LONG THANH | ADDRESS REDACTED | | | BNB 0.0007704456282328 | | | |
| 3.1.340517 | LONG THANH NGUYEN | ADDRESS REDACTED | | | BCH 0.00000085 BNB 0.000899723398001145 BTC 0.000000170364220195 CEL 0.001706100570275991 | | | |
| 3.1.340518 | LONG TING IVAN TAM | ADDRESS REDACTED | | | BTC 0.000001182475270576 CEL 0.221837541829756 ETH 0.010331067588834 USDC 0.562531950084901 | | | |
| 3.1.340519 | LONG TONG | ADDRESS REDACTED | | | CEL 2.931465089939 USDC 2.786647338164318 | | | |
| 3.1.340520 | LONG TRAN | ADDRESS REDACTED | | | BTC 0.001019489862038 BUSD 0.313448758158068 CEL 2.864230666672 | | | |
| 3.1.340521 | LONG TRAN | ADDRESS REDACTED | | | BTC 0.000010601619664 CEL 0.02509472175086 | | | |
| 3.1.340522 | LONG TRAN | ADDRESS REDACTED | | | BTC 0.001126215364938 USDC 54075.2028893347 | | | |
| 3.1.340523 | LONG TRAN | ADDRESS REDACTED | | | ADA 63.7936402803704 BTC 0.00712836090182565 CEL 0.197563039899485 DOT 4.170662675524 | | | |
| 3.1.340524 | LONG TRAN | ADDRESS REDACTED | | | 1INCH 0.0600829339218223 AAVE 0.000702954351519038 ADA 0.374366940551597 BTC 0.046069816178991 CEL 3.151688275389 DOT 10.663183803412 ETH 0.5792748125208 LINK 10.3830249775023 LUNC 7.248552431404 MATIC 236.61125274934 MCDAI 43.36600418942 SGB 0.0142969607552 SOL 5.518895262540 UNI 10.634384698205 USDC 0.0713949763348 XLM 0.006016414777 XRP 0.09252195006125 | | BTC 0.00101201860223993 DOT 0.09439411 LINK 0.14140813407202 MCDAI 1 SOL 0.0192478793 UNI 0.19607843137254 | |
| 3.1.340525 | LONG TRAN | ADDRESS REDACTED | | Yes | BTC 1.07365437382639 | | | BTC 4.94315373208106 |
| 3.1.340526 | LONG TRAN | ADDRESS REDACTED | | | BTC 0.00237004991071 | | | |
| 3.1.340527 | LONG TRAN | ADDRESS REDACTED | | | AAVE 0.08270534884263 BTC 0.0004226174521615 CEL 134.599740871516 ETH 0.0008538007335942 SNX 0.8388617033071 USDC 0.08881872476583 | USDC 24.8 | | |
| 3.1.340528 | LONG TRINH | ADDRESS REDACTED | | | BCH 0.00040133919296806 BTC 0.0000089218736444 CEL 0.132123724678 ETH 0.0002685966566207 SGB 26.696031808193 XRP 0.15824258263230 | | | |
| 3.1.340529 | LONG TRUONG | ADDRESS REDACTED | | | LTC 0.27062423090076 | | | |
| 3.1.340530 | LONG TRUONG | ADDRESS REDACTED | | | BTC 0.0010946070751497 CEL 0.847224415056559 ETH 0.00015846800725657 | | | |
| 3.1.340531 | LONG VIET PHAM | ADDRESS REDACTED | | | BTC 0.0046082451344397 CEL 24.68279498582 ETH 2.39115339167327 SNX 1.724327984019 | | | |
| 3.1.340532 | LONG VU | ADDRESS REDACTED | | | BTC 0.00078207415138189 MATIC 2535.18153390179 | | | |
| 3.1.340533 | LONG VU | ADDRESS REDACTED | | | BTC 0.117922061775821 | | | |
| 3.1.340534 | LONG VUONG | ADDRESS REDACTED | | | USDC 0.159975021629588 | | | |
| 3.1.340535 | LONG WAN | ADDRESS REDACTED | | | BTC 0.00216607299907476 ETH 0.014632496489656 LINK 0.0550509802080728 MATIC 5.04365658084738 UNI 0.185750077006756 USDC 3.61063191969303 | BTC 0.000000008380225026 USDC 0.00000070413764904 | | |
| 3.1.340536 | LONG KUAN TEO | ADDRESS REDACTED | | | BNB 0.00201739189498 BTC 0.0274996718849634 CEL 0.655062913600585 ETH 0.144045522405441 XRP 37.847306 | | | |
| 3.1.340537 | LONG YAT YIP | ADDRESS REDACTED | | | BTC 0.018893926685233 USDC 1962.09976482655 | | | |
| 3.1.340538 | LONG YIN CHENG | ADDRESS REDACTED | | | BNB 0.0036615059292061 BTC 0.091926461079436 CEL 204.6456695377 | | | |
| 3.1.340539 | LONG YIN CHENG | ADDRESS REDACTED | | | CEL 1002.52974578776 USDC 22626.0237948089 USDT ERC20 1999.340029036 | | | |
| 3.1.340540 | LONG YIN LUK | ADDRESS REDACTED | | | BTC 0.0036787704329167 CEL 25.50454782132 ETH 0.407896311166 USDC 491.54064543411 | | | |
| 3.1.340541 | LONG YIN SIMON TAM | ADDRESS REDACTED | | | BTC 0.00087079863477376 CEL 21.0080107741829 | | | |
| 3.1.340542 | LONG YIN TSOI | ADDRESS REDACTED | | | BCH 0.0003247414041828 BTC 0.202856152263554 ETH 4.070368200193 LTC 7.160059575882 SOL 10.2027091149405 USDC 3.984653949895 | | | |
| 3.1.340543 | LONG YING IP | ADDRESS REDACTED | | | ETH 0.0026569477359526 USDC 2.656460180587 | | | |
| 3.1.340544 | LONG YING WONG | ADDRESS REDACTED | | | BTC 0.001064114620451 CEL 22.0197307161978 USDC 11.2847767866885 USDT ERC20 400 | | | |
| 3.1.340545 | LONG YU WANG | ADDRESS REDACTED | | | ADA 0.3960005337247 BTC 0.1011480691173 COMP 0.000597606176086115 ETH 0.0014516572836875 MATIC 0.646083030392 UNI 0.000114944409687 USDT ERC20 0.35188399506855 | | | |
| 3.1.340546 | LONG YUN RONNY TSE | ADDRESS REDACTED | | | BTC 0.00000010302161 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340547 | LONG YUNG MA | ADDRESS REDACTED | | | BAT 2.1439940836105210 | | | |
| | | | | | BTC 0.99443525100906802 | | | |
| | | | | | BUSD 5.755060828013753 | | | |
| | | | | | CEL 1.1660405028385 | | | |
| | | | | | LINK 0.057029094661442261 | | | |
| | | | | | LTC 0.00978704811340491 | | | |
| | | | | | SGB 161.449817963801 | | | |
| | | | | | USDC 1.9225539816528 | | | |
| | | | | | XLM 4.6286972587476301 | | | |
| | | | | | XRP 1.060816611510541 | | | |
| | | | | | ZEC 0.00689127917415796 | | | |
| | | | | | ZRX 1.0229075868686 | | | |
| 3.1.340548 | LONG ZHANG | ADDRESS REDACTED | | | BTC 0.5205115733468805 | | | |
| | | | | | ETH 7.7701712563432 | | | |
| 3.1.340549 | LONGBO QIU | ADDRESS REDACTED | | | BTC 0.00000803233863425 | | | |
| | | | | | USDT ERC20 55.59.53550075275 | | | |
| 3.1.340550 | LONGDE LIN | ADDRESS REDACTED | | Yes | AAVE 0.0076236466026234 | BTC 0.13346840480649 | | BTC 0.5374696494646006 |
| | | | | | BTC 0.02563410198790516 | MATIC 5402.07974138484 | | |
| | | | | | CEL 248.81792725616 | USDC 620.949301971903 | | |
| | | | | | ETH 4.5978658218548 | | | |
| | | | | | LTC 0.01600989795 | | | |
| | | | | | MATIC 16757.1214819197 | | | |
| | | | | | SNX 0.27435844083685 | | | |
| | | | | | USDC 6.97080960173238 | | | |
| | | | | | USDT ERC20 48.46475088525022 | | | |
| 3.1.340551 | LONGFUNG TSANG | ADDRESS REDACTED | | | BTC 0.0023688756178244 | | | |
| | | | | | CEL 6.44939603799821 | | | |
| | | | | | USDT ERC20 206.446151390117 | | | |
| 3.1.340552 | LONG-JIN WANG | ADDRESS REDACTED | | | BCH 0.000663610583908052 | | | |
| | | | | | BTC 0.00009442998483810 | | | |
| | | | | | ETH 0.0015770590636046 | | | |
| 3.1.340553 | LONGYANG LI | ADDRESS REDACTED | | | ETH 0.11771173261066 | | | |
| 3.1.340554 | LONGYING SHAO | ADDRESS REDACTED | | | BTC 0.0000000060454476895 | | | |
| | | | | | CEL 1.5231273683656 | | | |
| | | | | | XRP 0.00000091070481466 | | | |
| 3.1.340555 | LONI AYERS | ADDRESS REDACTED | | | BTC 0.0001043875725138 | BTC 0.0000000007305334161 | | |
| | | | | | LTC 1.02060915334633 | USDC 0.00000031821497061511 | | |
| | | | | | USDC 0.87697871060937 | | | |
| 3.1.340556 | LONI COHEN | ADDRESS REDACTED | | Yes | BTC 0.10718145419054 | BTC 0.0034067775844472 | | BTC 14.07490203855981 |
| | | | | | ETH 0.01586790254867 | | | |
| | | | | | OMG 0.0171373195371912 | | | |
| | | | | | XLM 5.51888294131313 | | | |
| | | | | | ZRX 0.3652054481501 | | | |
| 3.1.340557 | LONI TAKEOKA | ADDRESS REDACTED | | | BTC 0.0116669179215509 | | | |
| | | | | | USDT ERC20 499.498513717397 | | | |
| 3.1.340558 | LONIS ARAB | ADDRESS REDACTED | | | SOL 0.05515709638056 | | | |
| 3.1.340559 | LONN YEN RACHEL CHENG | ADDRESS REDACTED | | | BTC 0.43256324493912 | | | |
| | | | | | CEL 22.7089617911029 | | | |
| | | | | | ETH 0.35631388472951 | | | |
| 3.1.340560 | LONNEKE KUIPER | ADDRESS REDACTED | | | BTC 0.000017444466048774 | | | |
| | | | | | CEL 50.4333693013376 | | | |
| | | | | | DOT 18.759542827554 | | | |
| | | | | | ETH 0.00128542816283496 | | | |
| 3.1.340561 | LONNELL ROBINSON | ADDRESS REDACTED | | | ETH 0.00002256389444366 | | | |
| 3.1.340562 | LONNELL STARKS | ADDRESS REDACTED | | | BTC 0.30175541187415 | | | |
| | | | | | ETH 0.00021706365417496 | | | |
| | | | | | MATIC 0.31176410848601 | | | |
| 3.1.340563 | LONNIE CHUNG | ADDRESS REDACTED | | | BTC 0.14254095699215 | | | |
| 3.1.340564 | LONNIE CRIM | ADDRESS REDACTED | | | BTC 0.000091186339998744 | BTC 0.0616457349167984 | | |
| | | | | | ETH 0.001296849026593 | | | |
| | | | | | MATIC 1234.3150962228 | | | |
| | | | | | SNX 56.7380880041397 | | | |
| 3.1.340565 | LONNIE DENNIS | ADDRESS REDACTED | | | ADA 0.12678898701561 | | | |
| | | | | | BTC 5.877346775803191-05 | | | |
| | | | | | USDC 0.615615863129808 | | | |
| | | | | | USDT ERC20 72.47651129570209 | | | |
| 3.1.340566 | LONNIE FARROW | ADDRESS REDACTED | | | CEL 1.05998544794699 | | | |
| | | | | | SGB 0.00550095918496479 | | | |
| | | | | | XRP 0.0367643743124467 | | | |
| 3.1.340567 | LONNIE FRISBY | ADDRESS REDACTED | | | BTC 0.68700097765794 | | | |
| | | | | | ETH 8.4548141887531 | | | |
| | | | | | USDT ERC20 3.69550645584703 | | | |
| 3.1.340568 | LONNIE GIFFIN | ADDRESS REDACTED | | | BUSD 449.4752648639 | | | |
| 3.1.340569 | LONNIE HARDING | ADDRESS REDACTED | | | BUSD 448.47526486391 | | | |
| 3.1.340570 | LONNIE HARRELL | ADDRESS REDACTED | | Yes | BTC 0.97617651307671 | ETH 8.66580120059253 | | BTC 1.85679135308467 |
| | | | | | ETH 17.8234003949187 | | | |
| | | | | | LINK 0.13437131984102 | | | |
| | | | | | LTC 0.00449535410076417 | | | |
| | | | | | USDC 15130.98708082 | | | |
| | | | | | USDT ERC20 0.37737957299874 | | | |
| 3.1.340571 | LONNIE HATTON | ADDRESS REDACTED | | | CEL 1.073560760906 | | | |
| 3.1.340572 | LONNIE HAWKINS | ADDRESS REDACTED | | | 1INCH 307.876158650666 | | | |
| | | | | | AAVE 13.8721555510547 | | | |
| | | | | | ADA 23717.4918418734 | | | |
| | | | | | BAT 4161.27947992935 | | | |
| | | | | | BCH 0.00519178805599236 | | | |
| | | | | | BNT 0.814992324610924 | | | |
| | | | | | BSV 9.31823744847028 | | | |
| | | | | | BTC 5.70161431386381 | | | |
| | | | | | CEL 226.3550662507909 | | | |
| | | | | | COMP 14.628844002978 | | | |
| | | | | | DASH 31.0049810756085 | | | |
| | | | | | DOT 105.31931212067 | | | |
| | | | | | ETH 0.131423045124984 | | | |
| | | | | | ETH 31.194161362423 | | | |
| | | | | | LINK 1564.41792596 | | | |
| | | | | | LTC 61.4108127771185 | | | |
| | | | | | MATIC 1477.87722048857 | | | |
| | | | | | OMG 414.64409732929 | | | |
| | | | | | SGB 536.848646741933 | | | |
| | | | | | SNX 761.673060954722 | | | |
| | | | | | SOL 15.1713336610591 | | | |
| | | | | | SUSHI 253.34155194978 | | | |
| | | | | | UNI 332.596847568689 | | | |
| | | | | | USDC 3513.79886502602 | | | |
| | | | | | XLM 13961.9519103942 | | | |
| | | | | | XRP 5584.93877921801 | | | |
| | | | | | ZEC 17.9008183911547 | | | |
| | | | | | ZRX 9671.7811259061 | | | |
| 3.1.340573 | LONNIE HENSLEY | ADDRESS REDACTED | | | BTC 0.0302231931647025 | ETH 20.497501 | | |
| | | | | | ETH 21.1826831810218 | USDC 2000 | | |
| | | | | | USDC 64056.3075960176 | | | |
| 3.1.340574 | LONNIE JACKSON HANNAH | ADDRESS REDACTED | | | ADA 214.25595380705 | AVAX 5.02261674 | | |
| | | | | | AVAX 2.74126299951241 | BTC 0.00493718 | | |
| | | | | | BTC 0.016607954604641 | ETH 0.06192965 | | |
| | | | | | ETH 0.07000056425710999 | SOL 0.48008555 | | |
| | | | | | SOL 4.70297138059532 | | | |
| | | | | | XLM 715.23559786574 | | | |
| 3.1.340575 | LONNIE LASSITER | ADDRESS REDACTED | | | ETH 0.056299259039109 | | | |
| 3.1.340576 | LONNIE LIM | ADDRESS REDACTED | | | ETH 2.370195789963490-05 | | | |
| | | | | | USDC 0.0079554883586744 | | | |
| 3.1.340577 | LONNIE MEEKS | ADDRESS REDACTED | | | BTC 0.41003335160353 | | | |
| | | | | | LINK 10.4223227208668 | | | |
| 3.1.340578 | LONNIE MINTON | ADDRESS REDACTED | | | ADA 0.14736434143596 | | | |
| | | | | | BAT 0.0233582880604564 | | | |
| | | | | | BTC 0.00000010725170966577 | | | |
| | | | | | CEL 0.0106400587624221 | | | |
| | | | | | DOT 0.003678804703895596 | | | |
| | | | | | EOS 0.0021702601237393 | | | |
| | | | | | ETH 0.0002145092657894 | | | |
| | | | | | LTC 0.00226677089829636 | | | |
| | | | | | USDT ERC20 0.1025902251 | | | |
| 3.1.340579 | LONNIE MOE | ADDRESS REDACTED | | | BTC 0.0008286633972680051 | | | |
| | | | | | ETH 13.2631017181589 | | | |
| | | | | | USDC 21726.2011727153 | | | |
| 3.1.340580 | LONNIE MOY | ADDRESS REDACTED | | | USDC 0.21846244549915124 | | | |
| | | | | | USDT ERC20 0.0465180027325567 | | | |
| 3.1.340581 | LONNIE OBAKER | ADDRESS REDACTED | | | ETH 0.357239568673744 | | | |
| | | | | | MATIC 877.224368843056 | | | |
| | | | | | USDC 0.9005697488883221 | | | |
| 3.1.340582 | LONNIE RICHARDS | ADDRESS REDACTED | | | BTC 0.000110727980822206 | | | |
| | | | | | ETH 0.00004888303957608 | | | |
| | | | | | LINK 0.039651842404861 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340583 | LONNIE RUSOTO | ADDRESS REDACTED | | | BTC 0.0022981394084782 1 ETH 0.0018536687017659 3 MATIC 4.876235132577272 | | | |
| 3.1.340584 | LONNIE SIFFERATH | ADDRESS REDACTED | | | BTC 0.1106054848254 11 DOT 0.5028678689668285 LUNC 16.1790675161901 MATIC 1501.490891966652 SNX 83.7410786859565 USDC 101.918997771523 | BTC 0.001004969363863 9 | | |
| 3.1.340585 | LONNIE STANFORD | ADDRESS REDACTED | | | BTC 0.0000002605020103 6 ETH 0.0012431341786333 95 | | | |
| 3.1.340586 | LONNIE VAN DER HEIDE | ADDRESS REDACTED | | | SOL 0.5287328837191 15 USDC 0.3630168945417 61 | | | |
| 3.1.340587 | LONNIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0314933769270916 DASH 1.4510654681803 CTC 31.0947835506141 ETH 0.0004615721059794 5 SNX 10.3855423574815 XRP 344.264348029081 | | | |
| 3.1.340588 | LONNIE WOODARD | ADDRESS REDACTED | | | LINK 210.15028967858 5 MATIC 3590.967161629 61 | | | |
| 3.1.340589 | LONNIE YODER | ADDRESS REDACTED | | | LINK 9.1729899127083 | | | |
| 3.1.340590 | LONNIE-RYAN CAMPBELL | ADDRESS REDACTED | | | SGB 4.2698845042217 1 SOL 171.03376053339 8 XRP 0.5754953776673 15 XTZ 388.100953705236 | | | |
| 3.1.340591 | LONNY GUICHARD | ADDRESS REDACTED | | | BTC 0.0011745180625205 2 CEL 93.2036613562512 MATIC 375 USDT ERC20 2050.926813 | | | |
| 3.1.340592 | LONNY KOPAIN | ADDRESS REDACTED | | | BTC 0.0000049909003178 19 | | | |
| 3.1.340593 | LONNY LOPEZ JEPSON | ADDRESS REDACTED | | | ETH 0.0017226907278397 | | | |
| 3.1.340594 | LONNY LOPEZ JEPSON | ADDRESS REDACTED | | | | ETH 0.0838009344955016 | | |
| 3.1.340595 | LONNY MITCHELL | ADDRESS REDACTED | | | ADA 1483.52890964808 BAT 192.994598148312 BTC 0.0335161458936 33 CEL 1.10761609300 9 DOT 27.1759959798199 ETH 0.0643814860583384 LINK 85.6889752503698 SGB 206.272298363692 XLM 314.774128201155 XRP 1746.08596269072 | | | |
| 3.1.340596 | LONNY UPSON | ADDRESS REDACTED | | | MATIC 0.7986553345301 82 | | | |
| 3.1.340597 | LONSDALE GARRISON | ADDRESS REDACTED | | | ETH 0.0277954512292793 SNX 10.341953439659 5 USDC 106.695817374645 | | | |
| 3.1.340598 | LONSON BECKER | ADDRESS REDACTED | | | BTC 0.0009564658593201 ETH 0.0004689748682635 97 | | | |
| 3.1.340599 | LONYIN CHAN | ADDRESS REDACTED | | | BTC 0.0008040427912681 22 CEL 13.6006790781227 ETH 0.0416495067080454 USDC 198.976432 | | | |
| 3.1.340600 | LONZI CALDER-KEVORK | ADDRESS REDACTED | | | BTC 0.0005322095507170 01 CEL 5.4408127564778 MATIC 74.7871476304 35 SGB 14.4155466665 XRP 95.404015 | | | |
| 3.1.340601 | LOO CHUEEN BENG | ADDRESS REDACTED | | | BTC 0.000000073916008 11 CEL 0.0596411500004053 | | | |
| 3.1.340602 | LOO CHYUAN JIN BRANDON | ADDRESS REDACTED | | | BTC 0.0010785210376672 2 DOT 19.3835051097504 | | | |
| 3.1.340603 | LOO FANG TEH | ADDRESS REDACTED | | | BTC 0.0015776841744486 7 CEL 4.8720023124281 9 LTC 2 | | | |
| 3.1.340604 | LOO HAN | ADDRESS REDACTED | | | BTC 0.0164728319858189 CEL 0.1145132769951 96 | | | |
| 3.1.340605 | LOO HONG LIM | ADDRESS REDACTED | | | BTC 0.0000000260197301 7 CEL 1.3590035910770 2 | | | |
| 3.1.340606 | LOO KEN LOW | ADDRESS REDACTED | | | BTC 0.0073990308178749 ETH 0.1175450113959 2 | | | |
| 3.1.340607 | LOO PEIYANG | ADDRESS REDACTED | | | CEL 1.0602282659160 2 | | | |
| 3.1.340608 | LOO SHAO | ADDRESS REDACTED | | | BTC 0.0010765553987953 9 ETH 0.1836451358611 96 | | | |
| 3.1.340609 | LOO SING CHIU | ADDRESS REDACTED | | | BTC 0.0000000068214234 58 CEL 1.2699146417747 | | | |
| 3.1.340610 | LOO ULY | ADDRESS REDACTED | | | BTC 0.0084913939520736 | | | |
| 3.1.340611 | LOO WAI LOON | ADDRESS REDACTED | | | BTC 0.0000000050169378 02 CEL 0.8230154517183 69 USDT ERC20 0.336433934832595 | | | |
| 3.1.340612 | LOO WEI JING | ADDRESS REDACTED | | | BTC 0.0204711664589983 | | | |
| 3.1.340613 | LOO YEE LEE | ADDRESS REDACTED | | | BTC 0.0000049513152750 3 CEL 0.0693722460537325 ETH 0.0729149739931507 | | | |
| 3.1.340614 | LOOI CHOW LEE | ADDRESS REDACTED | | | BTC 0.0005573936574670 13 CEL 238.988972267926 MATIC 19.307685925004 | | | |
| 3.1.340615 | LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | | | BTC 0.0002908439660338 4 GUSD 0.7456273000223495 | | | |
| 3.1.340616 | LOON SAI LIM | ADDRESS REDACTED | | | BTC 0.0000081372000774 37 | | | |
| 3.1.340617 | LOON TUCK | ADDRESS REDACTED | | | BTC 0.0000015200431585 CEL 0.1312072269641 67 ETH 7.1068627560580 2 USDC 13065.9740650435 USDT ERC20 0.047558801951436 6 | | | |
| 3.1.340618 | LOONG WAH LEE | ADDRESS REDACTED | | | BTC 0.0996343526793809 CEL 1173.83088704343 ETH 0.2900552664496643 USDC 0.000000255390410827 | | | |
| 3.1.340619 | LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | | | BTC 0.0000638781987365302 ETH 0.008795825864920 45 USDC 0.181919030147055 | BTC 0.00000000737887015 3 USDC 0.00000373153310982 | | |
| 3.1.340620 | LOOQI SANDGREEN | ADDRESS REDACTED | | | BTC 0.0004744603607446 52 | | | |
| 3.1.340621 | LOOTENS LOOTENS | ADDRESS REDACTED | | | LUNC 0.0025305680153215 4 | | | |
| 3.1.340622 | LOOYI HENG | ADDRESS REDACTED | | | ADA 0.1615827261251 98 BTC 0.0000465759172285 126 ETH 0.0005146065887925 26 CTC 0.00104047503449736 MANA 0.0033479977125266 | | | |
| 3.1.340623 | LOPATENCO ANDREI | ADDRESS REDACTED | | | BTC 0.0221893291865706 CEL 30.9228579587592 DOT 20.4800172014 8 LINK 47.7351679061845 LUNC 0.0593494506828182 SNX 67.92 XRP 465.75 | | | |
| 3.1.340624 | LOPATI FESILI | ADDRESS REDACTED | | | BTC 0.0604412037294867 ETH 0.0000011761947955 69 | | | |
| 3.1.340625 | LOPES CAMIHILA | ADDRESS REDACTED | | | BTC 0.0000002051953142 9 | | | |
| 3.1.340626 | LOPES FEVEREIRO ALEXANDRE | ADDRESS REDACTED | | | ETC 0.0024012335686019 2 CEL 49.7541139496136 ETH 1.35143719107768 | | | |
| 3.1.340627 | LOPES HUGO | ADDRESS REDACTED | | | CEL 1.5987661974207 9 | | | |
| 3.1.340628 | LOPES YOHANN | ADDRESS REDACTED | | | BTC 0.00035875 CEL 15.0047223616954 SGB 734.963262648 3 | | | |
| 3.1.340629 | LOPETI TUITUPOU | ADDRESS REDACTED | | | CEL 0.389715726224924 COMP 0.004010922870670 7 ETH 0.0000822616125414 52 LINK 0.00318546056003282 SNX 0.00714127047601177 USDC 0.108210036342467 | | | |
| 3.1.340630 | LÓPEZ ELENA | ADDRESS REDACTED | | | ADA 0.1629843921703 12 BTC 0.0000431275503277 33 | | | |
| 3.1.340631 | LOPEZ GUILLERMO GUSTAVO | ADDRESS REDACTED | | | BTC 0.0000002390466381 69 USDT ERC20 0.691145932337747 | | | |
| 3.1.340632 | LOPEZ MALENA AGUSTINA | ADDRESS REDACTED | | | BNB 0.0007424697677620 52 BTC 0.0000067623562700 13 | | | |
| 3.1.340633 | LOPEZ SOFIA | ADDRESS REDACTED | | | BTC 0.0000000112482606 68 USDC 0.386498697228163 | | | |
| 3.1.340634 | LOQMAN HAFIZ | ADDRESS REDACTED | | | BTC 0.0000000057888509 89 CEL 1.2528160026729 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340635 | LOR ENZO | ADDRESS REDACTED | | | BAT 37.40083535203218<br>BTC 0.02821755039135178<br>MATIC 159.6158884174422<br>XLM 340.16992473291<br>ZRX 16.8283681085505 | | | |
| 3.1.340636 | LOR LAY HWA | ADDRESS REDACTED | | | BTC 0.001788042193571299<br>CEL 2.989389629846 | | | |
| 3.1.340637 | LOR LEE | ADDRESS REDACTED | | | USDC 17.56748114165889 | | | |
| 3.1.340638 | LORA ALIBOUR | ADDRESS REDACTED | | | CEL 415.6782690045547 | | | |
| 3.1.340639 | LORA EVANS | ADDRESS REDACTED | | | BTC 2.1333865218641<br>ETH 31.96835689463773 | | | |
| 3.1.340640 | LORA FOGAM | ADDRESS REDACTED | | | BTC 0.0002577201029640045<br>ETH 0.001054827914275B | | | |
| 3.1.340641 | LORA FOURNIER | ADDRESS REDACTED | | | BAT 7.113893725510005<br>BTC 0.000123378837888949<br>EOS 1.322439037662<br>ETC 0.00468156732169343<br>ETH 0.0000094957451836B<br>LTC 0.02746042751739E-05<br>MCDAI 0.007136609005000053<br>SGB 0.00434419509675325<br>USDC 0.01347109876782S4<br>XRP 0.7095591287112A7<br>XRP 0.0284170711744627<br>ZRX 0.0194414138364528 | | | |
| 3.1.340642 | LORA JAMES | ADDRESS REDACTED | | | CEL 0.560783884769B8 | | | |
| 3.1.340643 | LORA KRUJAK | ADDRESS REDACTED | | | | BTC 0.00033295 | | |
| 3.1.340644 | LORA PETROVA | ADDRESS REDACTED | | | BTC 0.006521790631421598<br>LINK 0.01799788724573B3 | | | |
| 3.1.340645 | LORA SCHAPIRO | ADDRESS REDACTED | | | BTC 0.01500131665566922 | | | |
| 3.1.340646 | LORA STONE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 2.273911228097T4 | | | |
| 3.1.340647 | LORA TENEVA | ADDRESS REDACTED | | | BTC 0.00000020719475475A<br>LTC 0.00553430123839724 | | | |
| 3.1.340648 | LORA TSEKOVA | ADDRESS REDACTED | | | BNB 0.000713230011422061<br>BTC 0.00000001716441981 | | | |
| 3.1.340649 | LORADEL ABE | ADDRESS REDACTED | | | BTC 0.0000000954016446686<br>CEL 0.004873632229251347 | | | |
| 3.1.340650 | LORAE STOJANOVIC | ADDRESS REDACTED | | | BTC 0.001423092087406I6<br>ETH 0.51519136644464 | | | |
| 3.1.340651 | LORAINE BOYCE | ADDRESS REDACTED | | | BTC 0.000431330883230041<br>XLM 226.21387000952J2 | | | |
| 3.1.340652 | LORAINE DESIREE ELLEN SCHOEVERS | ADDRESS REDACTED | | | BTC 0.0000038167351717K<br>CEL 10688.9904108885<br>ETH 0.035841<br>LINK 1301.21644107255<br>USDC 94187.2898770934 | | | |
| 3.1.340653 | LORAINE GONZALEZ ARROYO | ADDRESS REDACTED | | | BTC 0.000000308867917085<br>ETH 0.001493510241361B9 | | | |
| 3.1.340654 | LORAINE MAIN | ADDRESS REDACTED | | | BUSD 1.086975036343S5<br>CEL 0.00187294785695288<br>DOT 7.393978422915S4<br>ETH 0.0007455551724661S8<br>LUNC 0.022284544812848I2<br>SNX 99.71384949475S1<br>USDC 0.443460117074012 | | | |
| 3.1.340655 | LORAINE MCLEOD | ADDRESS REDACTED | | | AAVE 0.24360489143371T<br>ADA 183.65590713892I<br>BTC 0.04665477501549I6<br>CEL 12.45223015464742<br>ETH 0.052824818784724<br>LINK 5.919517094865E9<br>LTC 0.228724651703553<br>MANA 19.368242533788B<br>MATIC 185.7159525861I1<br>USDT ERC20 26.5424<br>XLM 97.975433473086T | | | |
| 3.1.340656 | LORAINE NAYALIB MUNOZ BOLANO | ADDRESS REDACTED | | | BTC 0.001545663711275I2<br>CEL 0.695507760532914<br>USDC 400 | | | |
| 3.1.340657 | LORAINE RACHELLE CANDELARIO | ADDRESS REDACTED | | | CEL 0.01087886741744S9 | | | |
| 3.1.340658 | LORAINE WINDZAK | ADDRESS REDACTED | | | BTC 0.000879861755050685<br>CEL 0.78133227543819<br>ETH 0.3051641395768A5 | | | |
| 3.1.340659 | LORALEE RYAN | ADDRESS REDACTED | | | BTC 0.0001457862915870A | BTC 0.00000008066367976J9 | | |
| 3.1.340660 | LORALEE STOCK | ADDRESS REDACTED | | | USDC 58.18903969805663<br>BTC 0.000834412231738303 | | | |
| 3.1.340661 | LORAN MILANOVIC | ADDRESS REDACTED | | | ETH 0.47320296805757T<br>CEL 1.834964594892022 | | | |
| 3.1.340662 | LORAN MOROW | ADDRESS REDACTED | | | SGB 2.521169677936<br>XRP 16.8496499037208 | | | |
| 3.1.340663 | LORAN PINNA | ADDRESS REDACTED | | | ADA 305.73048249425T<br>BTC 0.156611174263212 | | | |
| 3.1.340664 | LORAND KRUBUCZ | ADDRESS REDACTED | | | ETH 1.22885114079S1<br>BTC 0.00000009354844371<br>CEL 0.24533260485121 | | | |
| 3.1.340665 | LORAND NEMETH | ADDRESS REDACTED | | | Yes | BTC 0.003360736493190T1<br>CEL 118.02270772674J2<br>ETH 0.168285333341372<br>MCDAI 0.07020858808636125<br>SNX 16.867172<br>USDT ERC20 6.40S11 | | ETH 1.42347949450568 |
| 3.1.340666 | LORAND-ANDREI GYORFI | ADDRESS REDACTED | | | BTC 0.0000002704657918Z1<br>DOT 0.01010070252502I69 | | | |
| 3.1.340667 | LORAND-SANDOR ORBAN | ADDRESS REDACTED | | | BTC 0.023137750700843B | | | |
| 3.1.340668 | LORANE GEOCADA | ADDRESS REDACTED | | | CEL 31.24068530020G2<br>ETH 0.047655777364096J | | | |
| 3.1.340669 | LORANT DEVECSEI | ADDRESS REDACTED | | | BTC 0.00006626249991096A3<br>CEL 0.8491320621123I99 | | | |
| 3.1.340670 | LORANT DOBROSSY | ADDRESS REDACTED | | | USDC 0.10547990114565 | | | |
| 3.1.340671 | LORANT VOROS | ADDRESS REDACTED | | | BTC 0.00008687389572245S | | | |
| 3.1.340672 | LORAX HORNE | ADDRESS REDACTED | | | BCH 0.00000956<br>CEL 0.0733883031510603<br>ETH 0.00000000S<br>SNX 0.00000076 | | | |
| 3.1.340673 | LORCAN OSHEA | ADDRESS REDACTED | | | CEL 0.0093873614473730S<br>ETH 0.001916019630316Z8<br>LTC 0.00013983942714251S | | | |
| 3.1.340674 | LORCAN HANCOCK | ADDRESS REDACTED | | | BTC 0.0000619746359884T1<br>DOT 2.611396310182Z | | | |
| 3.1.340675 | LORCAN MAC FADDEN | ADDRESS REDACTED | | | AAVE 0.0000003015591533049<br>CEL 0.3465780394434<br>DOT 0.0000004491261228S<br>ETH 0.0000007975799928757<br>SNX 0.00000028763427945S | | | |
| 3.1.340676 | LORCAN MACGRATH | ADDRESS REDACTED | | | ETH 0.000098801696726I9H<br>LTC 0.003483911968604S1<br>XLM 651.28465201799T | | | |
| 3.1.340677 | LORCAN MCFADDEN | ADDRESS REDACTED | | | CEL 2.7383354641301B | | | |
| 3.1.340678 | LORCAN PRO | ADDRESS REDACTED | | | BTC 0.0000531138133883775 | | | |
| 3.1.340679 | LORCY GUENOLE | ADDRESS REDACTED | | | BTC 0.010717915291856S6<br>CEL 37.35426327914b | | | |
| 3.1.340680 | LORD EDWARD VILLACENTINO CAYME | ADDRESS REDACTED | | | CEL 0.008069692513657I08<br>MATIC 6.174563213938B4<br>MCDAI 5.77657545969111<br>SNX 2.108108917393A4 | | | |
| 3.1.340681 | LORD FUSITUA | ADDRESS REDACTED | | | BTC 0.002149028509978321 | | | |
| 3.1.340682 | LORD OLIVER SOULSBY | ADDRESS REDACTED | | | BTC 0.00247246885204979<br>CEL 0.27179520526B411 | | | |
| 3.1.340683 | LORD PETRONI | ADDRESS REDACTED | | | BTC 0.022333491789726<br>ETH 12.76291314391D6<br>MATIC 14403.3915273T7 | | | |
| 3.1.340684 | LORD PINI | ADDRESS REDACTED | | | ETH 0.00143783909525171<br>MATIC 2.95349715418972 | | | |
| 3.1.340685 | LORD VICTOR SARINO | ADDRESS REDACTED | | | ADA 638.48803815075S<br>LINK 0.008110518420547B8<br>SNX 244.7320180646618<br>XLM 6925.486158073218 | | | |
| 3.1.340686 | LORDFREY DICKSON ATAY | ADDRESS REDACTED | | | BCH 0.000079333502315121<br>CEL 0.86013235673445 | | | |
| 3.1.340687 | LORE ECHENIQUE | ADDRESS REDACTED | | | BTC 0.001180221738975B5<br>CEL 1.13996681532304 | | | |
| 3.1.340688 | LORE LIEFSOENS | ADDRESS REDACTED | | | BTC 0.00749516891009808<br>ETH 0.000441217657040422 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340689 | LORE MATHIUVS | ADDRESS REDACTED | | | BTC 0.00055649594259534 CEL 2.0447927540541 | | | |
| 3.1.340690 | LORE SCHIETECATTE | ADDRESS REDACTED | | | BTC 0.0000000067203319 CEL 141.80408477577 ETH 0.00006754588336772 KNC 0.00465812861272197 USDC 0.00022740948160915 XLM 0.00311335621414611 | | | |
| 3.1.340691 | LORE TIELENS | ADDRESS REDACTED | | | BTC 0.00028101751720132 CEL 0.9193075679752 MEDAI 40.51593597837344 | | | |
| 3.1.340692 | LORE VANELSLANDE | ADDRESS REDACTED | | | CEL 1.9643794031006 ETH 0.041686795409379 | | | |
| 3.1.340693 | LOREAN HAHN | ADDRESS REDACTED | | | ADA 20.12561937887 BTC 0.010509209353114 ETH 0.00038329072620381 KNC 144.52459279127 | | | |
| 3.1.340694 | LOREDANA BORRIELLO | ADDRESS REDACTED | | | BTC 0.001080697956355677 XLM 2238.30764201283 | | | |
| 3.1.340695 | LOREDANA BORRIELLO | ADDRESS REDACTED | | | ADA 0.276048700404125 BNB 0.00127903248080136 BTC 0.017748624973799 USDC 266.27706413174 | | | |
| 3.1.340696 | LOREDANA CIOBANU | ADDRESS REDACTED | | | BTC 0.000463400517670767 CEL 2.24252383855242 | | | |
| 3.1.340697 | LOREDANA CRISAN | ADDRESS REDACTED | | | ETC 0.028381969588047 CEL 0.5581719077591 SNX 39.0598907168593 | | | |
| 3.1.340698 | LOREDANA DENICOLA | ADDRESS REDACTED | | | BTC 0.11672256705793 CEL 79.3264901020198 DOT 6.526 ETH 0.0744372 SOL 1.26651142836058 | | | |
| 3.1.340699 | LOREDANA GIARRIZZO | ADDRESS REDACTED | | | BTC 0.0000007215764593944 USDC 0.341968255973591 | | | |
| 3.1.340700 | LOREDANA IONELA CASTRAVET | ADDRESS REDACTED | | | CEL 0.30930864697124b | | | |
| 3.1.340701 | LOREDANA MAZZOTTI | ADDRESS REDACTED | | | BNB 0.094062096262501 BTC 0.00111303686489793 CEL 51.93924753022 83 USDC 70 | | | |
| 3.1.340702 | LOREDANA NUNZIA SCOGNAMIGLIO | ADDRESS REDACTED | | | BNB 0.00202529582469505 BTC 0.000895992956859199 | | | |
| 3.1.340703 | LOREDANA RADULESCU | ADDRESS REDACTED | | | ADA 0.447068783944308 USDC 0.000010125938441272 | | | |
| 3.1.340704 | LOREDANA TUMINI | ADDRESS REDACTED | | | BTC 0.000009251695318299 ETH 1.30907701088536 | | | |
| 3.1.340705 | LOREDANA URMULITA | ADDRESS REDACTED | | | BTC 0.985306340410083 | | | |
| 3.1.340706 | LOREDANA-GEORGIANA ASAFTEI | ADDRESS REDACTED | | | BTC 0.001337080631312124 | | | |
| 3.1.340707 | LOREDO EMILIO | ADDRESS REDACTED | | | USDC 0.574417739396903 | | | |
| 3.1.340708 | LOREDO VICTOR | ADDRESS REDACTED | | | CEL 61.5807011243099 ETH 0.380797926823091 | | | |
| 3.1.340709 | LOREEN JOHNSTON | ADDRESS REDACTED | | | BTC 0.0000067206889541b3 ETH 0.000047786898182985 MATIC 0.0373346619440594 | | | |
| 3.1.340710 | LORENA SOLIS AMEZCUA | ADDRESS REDACTED | | | BTC 0.000032855540098373b4 | | | |
| 3.1.340711 | LOREJUN BENDEJO | ADDRESS REDACTED | | | CEL 1.11913907394482 | | | |
| 3.1.340712 | LORELAI ANNE GERMAIN | ADDRESS REDACTED | | | CEL 0.383561133062487 ETH 0.001 | | | |
| 3.1.340713 | LORELE VANONSELEN | ADDRESS REDACTED | | | BTC 0.01380552928028S3 CEL 1.91601884566746 ETH 0.30291788035299 | | | |
| 3.1.340714 | LORELEI CUDANES | ADDRESS REDACTED | | | MATIC 2.68529129095257 | | | |
| 3.1.340715 | LORELEY FERNANDEZ-DAVILA | ADDRESS REDACTED | | | ADA 119.31547316B569 AVAX 0.809612032984579 BTC 0.011005292254508B ETH 0.235060072616131 USDC 1120.42638539846 | | | |
| 3.1.340716 | LORELI TORCEDO | ADDRESS REDACTED | | | BTC 0.005152842786644256 USDC 268.62998874194 | | | |
| 3.1.340717 | LORELLA FANTOZZI | ADDRESS REDACTED | | | ADA 0.00281254988906409 BNB 0.000000031557917B8 BTC 0.000000000010841588383 CEL 0.72199248117555 | | | |
| 3.1.340718 | LORELLA MORREALE | ADDRESS REDACTED | | | BTC 0.000001005957569546 USDT ERC20 0.375097843868316 | | | |
| 3.1.340719 | LORELLE WATKINS | ADDRESS REDACTED | | | BTC 0.000915622704845787 ETH 3.72961575023581 | | | |
| 3.1.340720 | LOREN ACOSTA | ADDRESS REDACTED | | | USDC 10.3175761376308 | | | |
| 3.1.340721 | LOREN ANGEL | ADDRESS REDACTED | | | BTC 0.0070748861862766 CEL 43.4777880528995 ETH 0.5626B618 | | | |
| 3.1.340722 | LOREN BEATTIE | ADDRESS REDACTED | | | MATIC 1.83398152378565 | | | |
| 3.1.340723 | LOREN BLACK | ADDRESS REDACTED | | | BTC 0.0000535231184357202 CEL 0.00069863228717522 ETH 0.00001439301532489B | | | |
| 3.1.340724 | LOREN BOSTROM | ADDRESS REDACTED | | | BTC 0.018914089464255A2 | | | |
| 3.1.340725 | LOREN BOWSHER | ADDRESS REDACTED | | | BTC 0.001103943187058b7 MATIC 18.9336301798527 | | | |
| 3.1.340726 | LOREN BROWN | ADDRESS REDACTED | | | BTC 0.005363283709995B3 | | | |
| 3.1.340727 | LOREN BROWNWORTH | ADDRESS REDACTED | | | BCH 0.00171126190130472 CEL 1.09945509998105 | | | |
| 3.1.340728 | LOREN BRYANT | ADDRESS REDACTED | | | BTC 0.000004595124155953 XLM 0.007019047579499A5 | | | |
| 3.1.340729 | LOREN CHAMPION | ADDRESS REDACTED | | | ADA 442.009646279036 DOT 41.9044636236137 | | | |
| 3.1.340730 | LOREN CLAASSEN | ADDRESS REDACTED | | | ADA 131.4B663101567Z BTC 0.273153709984B ETH 2.02575029839167 LTC 6.25596377013246 | | | |
| 3.1.340731 | LOREN CZEREPAK | ADDRESS REDACTED | | | BTC 0.000031935346999294 GUSD 10.5431582209164 USDC 0.243117843669124 | | | |
| 3.1.340732 | LOREN DE LA ROSA | ADDRESS REDACTED | | | BTC 0.0000008217701430B8 CEL 22.23204735399A4 XLM 812.605928506025 XRP 0.000353781795493493 | | | |
| 3.1.340733 | LOREN GARRET LONGENECKER | ADDRESS REDACTED | | | AVAX 65.774267353349 BTC 0.121722682280752 CEL 53.2522196467173 DOT 311.561482337167 ETH 35.5100493665245 LINK 140.51275031382B MATIC 3079.12106939085 | | | |
| 3.1.340734 | LOREN GARTH | ADDRESS REDACTED | | | BTC 0.000004890742911539 CEL 0.00142104167356270 7 | | | |
| 3.1.340735 | LOREN GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00694718185261944 | | | |
| 3.1.340736 | LOREN HUNTE | ADDRESS REDACTED | | | BTC 0.00553347895728357 USDC 5167.22045540941 | | | |
| 3.1.340737 | LOREN ISRAEL | ADDRESS REDACTED | Yes | | BTC 0.0128316287071B | | | BTC 1.96763951378733 |
| 3.1.340738 | LOREN KLEIN | ADDRESS REDACTED | | | BSV 30.8152191723117 BTC 0.000326258385610235 USDC 38003.5964388593 | | | |
| 3.1.340739 | LOREN KOZAR | ADDRESS REDACTED | | | BTC 0.010478313924536Z ETH 0.740662674921425 USDC 1653.31208986283 | | | |
| 3.1.340740 | LOREN MARTIN | ADDRESS REDACTED | | | CEL 0.000018966186224537 LTC 0.000000006024262568 | | | |
| 3.1.340741 | LOREN MCDONALD | ADDRESS REDACTED | | | BTC 0.156509244224196 | | | |
| 3.1.340742 | LOREN MICHAEL MCAVEY | ADDRESS REDACTED | | Yes | ADA 174.843937660551 BAT 2.88811824831286 BTC 1.67572864418078 CEL 80.8096962924994 ETH 4.54449898595198 MATIC 1101.77949974098 PAXG 0.00415353466479 USDC 5780.37067462074 | BTC 0.00047739495510616 | | BTC 1.01991361266337 |
| 3.1.340743 | LOREN MOUW | ADDRESS REDACTED | | | USDC 10701.0960735886 | | | |
| 3.1.340744 | LOREN MURPHY | ADDRESS REDACTED | | | BTC 0.000010842554984444 CEL 1.12966948660625 XLM 0.227686198719907 | | | |
| 3.1.340745 | LOREN MYERS | ADDRESS REDACTED | | | BTC 1.19336165147325 CEL 279.345534447846 ETH 9.98958446482501 USDC 8105.75189702063 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340746 | LOREN OSBORN | ADDRESS REDACTED | | | BTC 0.0203551221227382<br>USDC 27277.7748496541 | | | |
| 3.1.340747 | LOREN PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000002705070809<br>CEL 0.2039409523417709<br>ETH 0.0000441344344886335<br>MATIC 0.0270833860645315<br>SNX 347.436813415865<br>USDC 7277.6020144637<br>XLM 0.0092088456824381<br>ZEC 0.0000224691351502504 | | | |
| 3.1.340748 | LOREN PIANTKOWSKI | ADDRESS REDACTED | | | BCH 4.4616859627639<br>BTC 0.17219910154386<br>ETH 2.50805700370976<br>LTC 5.8781208262149 | | | |
| 3.1.340749 | LOREN POWELL | ADDRESS REDACTED | | | ADA 381.663787917336<br>BTC 0.00530147064889563<br>USDC 100.417581320234<br>XLM 23.6541638220235 | | | |
| 3.1.340750 | LOREN POWERS | ADDRESS REDACTED | | | ADA 265.861389543122<br>BTC 0.0194150350478381<br>DOT 13.0562681412336<br>MATIC 267.726528476406<br>USDC 260.528210699939 | | | |
| 3.1.340751 | LOREN RIECHERS BALE | ADDRESS REDACTED | | Yes | AVAX 0.0645346465072444<br>BTC 0.08963856610066604<br>CEL 124.748050856889<br>ETH 0.00975838193766945<br>SOL 0.06907339405030037<br>USDC 0.0294265530529747 | AVAX 0.0000007033115459272<br>ETH 0.00000046525869634<br>SOL 0.0000007736144550036<br>USDC 0.0062825545526134 | | BTC Z.6767274635946 |
| 3.1.340752 | LOREN ROBB | ADDRESS REDACTED | | | ADA 624.159521190406<br>BTC 0.0541609966824863<br>DOT 12.4726007601159<br>ETH 0.376741354886388<br>GUSD 2.68383007128278<br>LINK 86.4812977829807<br>MATIC 164.440471215012 | | | |
| 3.1.340753 | LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | | | BTC 5.19543707370877<br>CEL 30269.474130672<br>ETH 121.341784010384<br>UNI 102.929833986731<br>USDC 129.135660858199<br>USDT ERC20 451.178840576083<br>WBTC 0.00199216514129044 | | | |
| 3.1.340754 | LOREN ROSETH | ADDRESS REDACTED | | | AAVE 0.0246677415996191<br>BAT 0.838864603853324<br>COMP 0.000597880364123666<br>DASH 0.0030200586581779B<br>KNC 0.00728417547889272<br>LINK 0.113630459799939<br>LTC 0.00567502364549649<br>MATIC 0.125198188090646<br>OMG 0.0129029253356004<br>PAXG 0.000204831281902268<br>SNX 0.110642602089928<br>UNI 0.0428601870090547<br>ZEC 0.0015725419845414161<br>ZRX 1.22258103323249 | | | |
| 3.1.340755 | LOREN ROUT-BROWN | ADDRESS REDACTED | | | ADA 752.580997219988<br>BTC 0.0496767442535662<br>ETH 0.5343107085288841<br>SOL 8.02939038372992<br>USDT ERC20 0.0218010833439454<br>XRP 1007.384413643116 | | | |
| 3.1.340756 | LOREN SELLERS | ADDRESS REDACTED | | | BTC 0.00015623587961743<br>ETH 0.00298223101837696 | BTC 0.00000007381968116 | | |
| 3.1.340757 | LOREN SRI-JAYANTHA | ADDRESS REDACTED | | | BTC 0.00001923810867237<br>DOT 0.01703742647537<br>ETH 0.0009899882237198E<br>XLM 231.28952983751 | ETH 0.00000929899266819 | | |
| 3.1.340758 | LOREN STENGER | ADDRESS REDACTED | | | BTC 0.0930320184847194<br>ETH 0.160085749239221<br>USDT ERC20 1027.21122179497 | BTC 0.0607588 | | |
| 3.1.340759 | LOREN STUART JEFFERIES | ADDRESS REDACTED | | | BAT 0.000369943517681B9<br>BTC 2.0547107992675<br>CEL 1.15116897253898<br>ETH 20.9228130142426<br>GUSD 0.00203912331807485<br>KNC 0.0000011086204263<br>LINK 316.438767407191<br>LTC 0.0000683459324429741<br>MCDAI 0.001699745220171114<br>SGB 1173.96289749686<br>USDC 0.00939822627093328<br>XLM 1320.66030505231<br>XRP 9789.72505692668 | BAT 2.33438903281453<br>GUSD 1.85961891104128<br>KNC 0.0160009640851651<br>LTC 0.000067846803477022<br>MCDAI 2.37069484492392<br>USDC 0.00502019236647679 | | |
| 3.1.340760 | LOREN SWEARINGEN | ADDRESS REDACTED | | | CEL 1.061495095002041 | | | |
| 3.1.340761 | LOREN THOMAS | ADDRESS REDACTED | | | BTC 0.1515882612565514<br>ETH 0.321624870085105 | | | |
| 3.1.340762 | LOREN WHEELER | ADDRESS REDACTED | | | ADA 0.402599233537197<br>BCH 0.0015068059134792<br>BTC 0.0000020409511878.1<br>CEL 0.0375468883416242<br>DASH 0.0017760387941468B<br>ETH 0.020494658955442<br>ETH 0.000689390360224487<br>LINK 0.0236205441114466<br>LTC 0.00097608987155230X<br>MATIC 0.939517112201345<br>UNI 0.0095546124690357<br>USDC 4.661788777602286<br>USDT ERC20 609.037076526268 | BTC 0.00116144 | | |
| 3.1.340763 | LOREN WONG | ADDRESS REDACTED | | | BTC 0.31501546041854.2<br>ETH 4.0969667356944S<br>XLM 0.00218 5887286946 | | | |
| 3.1.340764 | LORENA ABELGAS | ADDRESS REDACTED | | | BTC 0.0033211564711275 3<br>CEL 269.36836215596<br>ETH 0.22211033054393<br>MATIC 113.96854164202 1 | | | |
| 3.1.340765 | LORENA AGUILAR | ADDRESS REDACTED | | | BTC 0.00279705370435837<br>ETH 0.01788304978955169 | | | |
| 3.1.340766 | LORENA AGUIRRE | ADDRESS REDACTED | | | BTC 0.0000001039547837 34<br>MCDAI 0.573172346287768 | | | |
| 3.1.340767 | LORENA ALCANTARA | ADDRESS REDACTED | | | BTC 0.051283588460429 7<br>ETH 1.16508843189752<br>USDC 1461.46783628109 | | | |
| 3.1.340768 | LORENA ALEN | ADDRESS REDACTED | | | BTC 0.0000197418248617 45<br>USDC 0.74653052287676 | BTC 0.0000000029319623515<br>USDC 0.0026600632769312583 | | |
| 3.1.340769 | LORENA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000075489995416 88 | | | |
| 3.1.340770 | LORENA ALVAREZ FUERTES | ADDRESS REDACTED | | | ADA 0.00000019710398292<br>BTC 0.00000000128125089 5<br>CEL 0.00099860712751727 7 | | | |
| 3.1.340771 | LORENA ANGÉLICA LOYOLA ROMERO | ADDRESS REDACTED | | | BTC 0.00015736015846414<br>ETH 0.00243100631249208 | | | |
| 3.1.340772 | LORENA ARBULU | ADDRESS REDACTED | | | BTC 0.00200020048110071 4 | | | |
| 3.1.340773 | LORENA AVILA | ADDRESS REDACTED | | | ADA 909.597001987698<br>BTC 0.0690407975498304<br>DOGE 3398.5737000965<br>ETH 0.285594989066425<br>LINK 8.39266170906522<br>MATIC 846.072883940982<br>UNI 9.4367957154426 | | | |
| 3.1.340774 | LORENA BAROZZI | ADDRESS REDACTED | | | ADA 0.203314658434791<br>BNB 0.00183455574381492<br>BTC 0.00000000284802S379<br>DOT 0.0496987341102583<br>USDT ERC20 0.276379409369188 | | | |
| 3.1.340775 | LORENA BEATRIZ QUINTEROS | ADDRESS REDACTED | | | BTC 0.023464079808L0793<br>CEL 5.89042802581058<br>USDC 401 | | | |
| 3.1.340776 | LORENA BUSHI | ADDRESS REDACTED | | | BTC 0.0002839389719121174<br>LINK 0.0052681281511588I49<br>MATIC 0.3733642546101162<br>SOL 10.10395882040066 | BTC 0.00000009701488879<br>LINK 0.0007907480394531614<br>MATIC 0.0003804937560044694 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340777 | LORENA CANOSA | ADDRESS REDACTED | | | BTC 0.000002662062614772 / USDT ERC20 0.83307321158464 | | | |
| 3.1.340778 | LORENA CASTRO | ADDRESS REDACTED | | | ETH 0.21791404965736 | | | |
| 3.1.340779 | LORENA CONTARINO | ADDRESS REDACTED | | | BTC 0.000000595103537795 / MCDAI 0.285146539939763 | | | |
| 3.1.340780 | LORENA CURIEL | ADDRESS REDACTED | | | BCH 1.04623694671676 / BTC 0.000005540736139111 / ETH 0.00149058815951557 / LTC 0.00387312795256204 / XLM 305.616675819079 | | | |
| 3.1.340781 | LORENA DEL VALLE FLORES | ADDRESS REDACTED | | | ETH 0.00147457525872352 | | | |
| 3.1.340782 | LORENA DO AMARAL | ADDRESS REDACTED | | | BTC 0.000594502156562882 / CEL 1.06356086626257 / ETH 0.000496702942602429 / TUSD 0.046706147789784 6 / USDC 0.469856448926780 | | | |
| 3.1.340783 | LORENA OZIDO | ADDRESS REDACTED | | | ADA 69.9 / BTC 0.00299762 / CEL 3.27539199141972 / ETH 0.03880101 | | | |
| 3.1.340784 | LORENA ELIZABETH MAMANI | ADDRESS REDACTED | | | BTC 0.0000000079717002207 / CEL 0.07385241677820833 / USDC 0.06246227113647 4 / XRP 0.3010606115 0542 | | | |
| 3.1.340785 | LORENA ELIZABETH VILLANUEVA LINARES | ADDRESS REDACTED | | | BTC 0.000000790472388607 / USDC 0.4159667760091 21 | | | |
| 3.1.340786 | LORENA ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.02030875508488 81 | | | |
| 3.1.340787 | LORENA ERCEGOVIC | ADDRESS REDACTED | | | ADA 109.278207884757 / BTC 0.000002300441858259 / CEL 0.277701550513326 | | | |
| 3.1.340788 | LORENA ESCOBAR | ADDRESS REDACTED | | | BTC 0.0000181919370903 49 / BUSD 10 / CEL 0.39032092502523 4 / ETH 0.0001103254160403 01 | | | |
| 3.1.340789 | LORENA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000042100393 25 / CEL 0.23791106083550 9 | | | |
| 3.1.340790 | LORENA GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.00000241076146962 / BTC 0.000000001313260447 / CEL 0.12369290866480 2 / USDC 0.00000043375658039 | | | |
| 3.1.340791 | LORENA GROSSO | ADDRESS REDACTED | | | BTC 2.51651215044999E-07 / BUSD 0.45034842470102 | | | |
| 3.1.340792 | LORENA GUADALUPE LUGO GALAVIZ | ADDRESS REDACTED | | | BTC 0.6068714787474 | | | |
| 3.1.340793 | LORENA GUAYARA | ADDRESS REDACTED | | | CEL 1.61821896721881 / ETH 0.000087082687558975 | | | |
| 3.1.340794 | LORENA GUTIERREZ | ADDRESS REDACTED | | | MATIC 0.00007475688416428 | | | |
| 3.1.340795 | LORENA JAIME | ADDRESS REDACTED | | | ADA 2.9397958634437 / BTC 0.00290262834319612 / CEL 0.001704106795616 4 / MCDAI 0.107789642742597 / USDT ERC20 2.1173739260565 | | | |
| 3.1.340796 | LORENA JUAREZ | ADDRESS REDACTED | | | BTC 0.0000000543826723828 5 / DOT 0.00073107809335933 / ETH 0.000001265343363233 / LINK 0.000217615637611736 / LTC 0.00000092143932141 / PAXG 0.0000027798358897049 / USDC 0.000397687088578851 | BTC 0.00000045826722828 5 / DOT 0.000410972886646398 / LTC 0.000224439371796261 / USDC 0.00000044990823733 | | |
| 3.1.340797 | LORENA KIMADZE | ADDRESS REDACTED | | | BTC 0.00121736860709058 / CEL 0.231650108059811 / ETH 0.132077805496069 | | | |
| 3.1.340798 | LORENA LEDESMA | ADDRESS REDACTED | | | BTC 0.000153460185051993 / MCDAI 0.359343561058005 | | | |
| 3.1.340799 | LORENA LEGARRETA | ADDRESS REDACTED | | | BTC 0.00117632219621221 / USDC 1.90479073410042 | | | |
| 3.1.340800 | LORENA LIMA | ADDRESS REDACTED | | | BTC 0.000846741124515923 / ETH 0.00037964209909582 / USDC 0.007831265451414 | | | |
| 3.1.340801 | LORENA MAGRINAT | ADDRESS REDACTED | | | ETH 19.3902208090747 / LINK 81.3989774739813 / XRP 1500.55725 | | | |
| 3.1.340802 | LORENA MARTINS | ADDRESS REDACTED | | | BTC 0.00000000857412121 / CEL 1.00013329265335 / ETH 0.000176809837962963 | | | |
| 3.1.340803 | LORENA MATEU LOZANO | ADDRESS REDACTED | | | BTC 2.49449556592399E-06 / USDT ERC20 1.01234644447242 | | | |
| 3.1.340804 | LORENA MONTAGNA | ADDRESS REDACTED | | | BTC 0.00115875571067646 / MCDAI 0.86198402065523 | | | |
| 3.1.340805 | LORENA MONTES | ADDRESS REDACTED | | | CEL 0.0038631430851695 | | | |
| 3.1.340806 | LORENA MONTI RUSTERHOLZ | ADDRESS REDACTED | | | BNB 10.22713535688722 / BTC 0.427219422061771 / ETH 0.0121887665668087 / USDC 21.2203302098062 | | | |
| 3.1.340807 | LORENA MORALES | ADDRESS REDACTED | | | CEL 6.26718804881539 / ETH 0.087 | | | |
| 3.1.340808 | LORENA MORRONE | ADDRESS REDACTED | | | TGBP 1016.27202204958 | | | |
| 3.1.340809 | LORENA NANCI GUERRERO | ADDRESS REDACTED | | | BTC 0.00241429904350827 / USDC 408.495931019808 | | | |
| 3.1.340810 | LORENA OYOKO | ADDRESS REDACTED | | | ADA 1685.46429151064 / BTC 0.654189142750544 / DOT 36.428943659464 / ETH 10.7571286608375 / MATIC 1867.03306318871 | | | |
| 3.1.340811 | LORENA PAOLA GALEANO | ADDRESS REDACTED | | | ETH 0.00164142932255653 | | | |
| 3.1.340812 | LORENA PASTOR | ADDRESS REDACTED | | | BTC 0.0000006069310205648 9 / MCDAI 0.0716067367156412 | | | |
| 3.1.340813 | LORENA PERALTA | ADDRESS REDACTED | | | BTC 0.000000006912327953 / CEL 0.37436831447641 | | | |
| 3.1.340814 | LORENA PERANOVICH | ADDRESS REDACTED | | | BTC 0.00162579046984495 / CEL 11.27952363515172 / LTC 2.66806994 / USDC 203.71541 | | | |
| 3.1.340815 | LORENA PORRAS | ADDRESS REDACTED | | | BCH 0.000415445714819714 / CEL 3.12885463070102 / EOS 0.179274266937161 / UNI 7.88292956993999E-07 / ZRX 916.65484287847 | UNI 0.00193395769752445 / ZRX 102.14697005 | | |
| 3.1.340816 | LORENA POTOČNIK | ADDRESS REDACTED | | | BTC 0.008383823662157575 | | | |
| 3.1.340817 | LORENA RICCERI | ADDRESS REDACTED | | | CEL 0.37167216724921 | | | |
| 3.1.340818 | LORENA RIQUELME | ADDRESS REDACTED | | | CEL 1.85365154809097 / USDC 5.37472707747438 / USDT ERC20 10.5210530687648 | | | |
| 3.1.340819 | LORENA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00215869304752586 / MCDAI 0.131900950249084 | | | |
| 3.1.340820 | LORENA ROSA MARIA BECERRA ESTREMADOYEO | ADDRESS REDACTED | | | ADA 439.531201 / BNB 0.66988371 / BTC 0.0016854782512751 / CEL 16.832237809157 / DOT 22.57766073 / ETH 0.26793414 | | | |
| 3.1.340821 | LORENA SALA VAQUERIZA | ADDRESS REDACTED | | | ADA 7035.79387999953 / BTC 0.120947394402951 / CEL 1.121599536644949 | | | |
| 3.1.340822 | LORENA SANCHEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000724689586659 / LTC 0.00343231162808038 | | | |
| 3.1.340823 | LORENA SCHOENFELD | ADDRESS REDACTED | | | BTC 0.0000000092750241 58 / CEL 0.21387706060074 | | | |
| 3.1.340824 | LORENA SILVA | ADDRESS REDACTED | | | BTC 0.000026398865924391 / MCDAI 1.49545341072633 | | | |
| 3.1.340825 | LORENA SOSA | ADDRESS REDACTED | | | BTC 0.00000026181964084 / CEL 0.55327334362199 | | | |
| 3.1.340826 | LORENA SPORTELLI | ADDRESS REDACTED | | | BTC 0.0000000075660136227 / BUSD 0.60236304907247 / CEL 0.00381600073388928 | | | |
| 3.1.340827 | LORENA STABILE | ADDRESS REDACTED | | | BNB 0.00194625251888307 / BTC 0.000809457852719766 | | | |
| 3.1.340828 | LORENA SUAREZ | ADDRESS REDACTED | | | BTC 0.00000020101368712 / USDC 0.524396051942941 | | | |
| 3.1.340829 | LORENA SUGIC | ADDRESS REDACTED | | | ADA 0.0912389991560453 / BTC 0.000009019815583035 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340830 | LORENA SUYAVONG | ADDRESS REDACTED | | | CEL 0.0400296447133984<br>ETH 0.0003451213548769<br>MATIC 1.4938954516284<br>MCDAI 0.036167759139923<br>XLM 0.339226806333394 | | | |
| 3.1.340831 | LORENA TAMBURIN | ADDRESS REDACTED | | | ADA 38.376958437546<br>BTC 0.00000000643219227<br>LUNC 0.026910626912171 | | | |
| 3.1.340832 | LORENA TORRES | ADDRESS REDACTED | | | BTC 0.0021050952722784 | | | |
| 3.1.340833 | LORENA UKTVERYS | ADDRESS REDACTED | | | BTC 0.0017442324144137<br>CEL 24.2381828158876<br>USDT ERC20 651 | | | |
| 3.1.340834 | LORENA URIARTE | ADDRESS REDACTED | | | ADA 232.90105746534<br>BTC 0.17436860803726<br>CEL 340.219835863315<br>ETH 1.07093566353861<br>MATIC 2294.57674195626 | | | |
| 3.1.340835 | LORENA VARALLA SCANSIANI | ADDRESS REDACTED | | | CEL 0.1347760485095 | | | |
| 3.1.340836 | LORENA VELASCO | ADDRESS REDACTED | | | BTC 0.0000000562759970 | | | |
| 3.1.340837 | LORENA VILLAR | ADDRESS REDACTED | | Yes | ETH 0.1042465310658<br>BTC 0.00000088143660041<br>CEL 0.406714554076693<br>USDC 5.984004 | | | BTC 0.265271120102027 |
| 3.1.340838 | LORENA ZAMBRANO CORNEJO | ADDRESS REDACTED | | | BTC 0.000000006849136174<br>CEL 8.13721187887065 | | | |
| 3.1.340839 | LORENA ZEFERINO | ADDRESS REDACTED | | | MATIC 0.0917735094209178 | BTC 0.0041949 | | |
| 3.1.340840 | LOREANA-ELENA STANESCU | ADDRESS REDACTED | | | ADA 20.464482502835<br>BTC 0.00000087894562651B<br>DOT 3.01227607182594<br>LINK 0.356897818002766<br>MATIC 1.11071995325223<br>XLM 13.693605613323 | | | |
| 3.1.340841 | LORENC LIKAJ | ADDRESS REDACTED | | | BTC 0.000091110573116998 | | | |
| 3.1.340842 | LORENCE ALACAR | ADDRESS REDACTED | | | ETH 0.347170704112511 | | | |
| 3.1.340843 | LORENE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000368798322785539<br>CEL 4429.56082806967<br>MATIC 29949.9190524037 | | | |
| 3.1.340844 | LORENE EARL | ADDRESS REDACTED | | | SNX 0.769293127213214<br>UMA 0.04319261968875888<br>UNI 0.0606685987106487 | | | |
| 3.1.340845 | LORENE ELESE WOOLLEN | ADDRESS REDACTED | | | ADA 242.46307038154<br>BTC 0.0009675924718864696 | | | |
| 3.1.340846 | LORENE MALLEVAYS | ADDRESS REDACTED | | | BTC 0.00082819241958467<br>USDT ERC20 447.394242783086 | | | |
| 3.1.340847 | LORENE STEFFES | ADDRESS REDACTED | | | BTC 0.023919818644359<br>ETH 0.905523932882837<br>LINK 7.8793193120435<br>USDC 280.5475494646981 | | | |
| 3.1.340848 | LORENO MARCO PAPINI | ADDRESS REDACTED | | | BTC 0.0000116139745156522<br>USDT ERC20 0.408427768076113 | | | |
| 3.1.340849 | LORENS LUYCKX | ADDRESS REDACTED | | | BTC 0.0013619545596516 | | | |
| 3.1.340850 | LORENT CAVANZO GALAN | ADDRESS REDACTED | | | CEL 109.227958988731 | | | |
| 3.1.340851 | LORENTS HILDRUM | ADDRESS REDACTED | | | ETH 0.0601220298311948 | | | |
| 3.1.340852 | LORENZ ABEL | ADDRESS REDACTED | | | BTC 0.278176854595392<br>ETH 6.34696257618332 | | | |
| 3.1.340853 | LORENZ ACHTNICH | ADDRESS REDACTED | | | BTC 0.000000103372436105<br>BAT 197.295112512814<br>BTC 0.0000000449301297.4<br>CEL 3049.95015626268<br>ETH 0.0161211555540259<br>LINK 104<br>OMG 48.33<br>SGB 173.58368 | | | |
| 3.1.340854 | LORENZ BASILIUS ARTURO TRIPPEL | ADDRESS REDACTED | | | BTC 0.00233222338761502<br>CEL 5.27474968742343<br>ETH 0.34189008 | | | |
| 3.1.340855 | LORENZ BUSER | ADDRESS REDACTED | | | BTC 0.0972705986609629<br>USDT ERC20 7627.38818530754 | | | |
| 3.1.340856 | LORENZ CALIED | ADDRESS REDACTED | | | BTC 0.03958399<br>CEL 79.0364555577206<br>ETH 3.71745<br>XLM 207.36<br>XRP 292.298786 | | | |
| 3.1.340857 | LORENZ CAZAUBON | ADDRESS REDACTED | | | CEL 0.037496270245273 | | | |
| 3.1.340858 | LORENZ CHRIS FUERST | ADDRESS REDACTED | | | BTC 0.0000000887018512225 | | | |
| 3.1.340859 | LORENZ ELIAS STEINHAUSER | ADDRESS REDACTED | | | USDC 641.511408368301 | | | |
| 3.1.340860 | LORENZ ZINDER | ADDRESS REDACTED | | | BTC 0.000000227421910476<br>BCH 0.00159769459336585<br>BTC 0.0002122784294544841<br>CEL 0.0375024089538829<br>DASH 0.00213905515756725<br>EOS 0.00002309576477629<br>ETC 0.0018606327198578B<br>ETH 0.00010364790476307B<br>LINK 0.0327844670322425<br>PAXG 0.0000879991478130B9<br>USDC 0.0041204358313613B<br>XLM 0.1478169827681.2 | | | |
| 3.1.340861 | LORENZ FOD | ADDRESS REDACTED | | | BTC 0.0000000058180297.1B | | | |
| 3.1.340862 | LORENZ GOLDNAGL | ADDRESS REDACTED | | | ETH 0.170629893018966 | | | |
| 3.1.340863 | LORENZ KAVALLAR | ADDRESS REDACTED | | | BTC 0.055166735345312.2<br>CEL 226.75154792883E<br>ETH 0.06787071.6080543.9 | | | |
| 3.1.340864 | LORENZ KUHLS | ADDRESS REDACTED | | | ETH 0.000301331582664025 | | | |
| 3.1.340865 | LORENZ MICHAEL HAUCK | ADDRESS REDACTED | | | BTC 0.000000281184910B | | | |
| 3.1.340866 | LORENZ NUS | ADDRESS REDACTED | | | CEL 0.0287224475231608<br>ETH 0.0000043 | | | |
| 3.1.340867 | LORENZ PFITZER | ADDRESS REDACTED | | Yes | ADA 0.202043846863283<br>BTC 0.0028375784646602<br>ETH 1.0428125563559<br>LUNC 12.421600175492.2<br>USDC 1.653892759899 | | | BTC 0.0739114856208199 |
| 3.1.340868 | LORENZ PLANKENSTEINER | ADDRESS REDACTED | | | BTC 0.00001346840839526B | | | |
| 3.1.340869 | LORENZ REINLE | ADDRESS REDACTED | | | ADA 1007.546107<br>BTC 0.00263643231391685<br>CEL 947.300766216749<br>DOT 50.22066188<br>ETH 3.386101207550635<br>USDC 3593.9325 | | | |
| 3.1.340870 | LORENZ STEINBOCK | ADDRESS REDACTED | | | 1INCH 574.258047181895<br>AAVE 10.929<br>BTC 0.43474607068948<br>CEL 577.867162568544<br>ETH 14.434854413221.2<br>SNX 125.151429855803<br>SUSHI 217.987610642062<br>UNI 117.980864296755 | | | |
| 3.1.340871 | LORENZ TERNES | ADDRESS REDACTED | | | BTC 0.00121181054598585 | | | |
| 3.1.340872 | LORENZ VANDERSICKEL | ADDRESS REDACTED | | | BTC 0.0367431615022466<br>CEL 7.126074479433338<br>SGB 24.9215<br>XRP 510.976678256729 | | | |
| 3.1.340873 | LORENZ WAGENER | ADDRESS REDACTED | | | BAT 140<br>BNB 0.000000004396732829<br>BTC 1.41584386768315<br>CEL 27322.1551848192<br>ETH 0.000000033481903573<br>LTC 0.143339<br>USDC 75000.0000001379<br>USDT ERC20 0.00000028970797203 | | | |
| 3.1.340874 | LORENZ WESTNER | ADDRESS REDACTED | | | BTC 0.02231648053989833 | | | |
| 3.1.340875 | LORENZ WIESE | ADDRESS REDACTED | | | BTC 0.000008365681755295 | | | |
| 3.1.340876 | LORENZ WOLF | ADDRESS REDACTED | | | ADA 250.562305917958<br>BTC 0.0946483417344162<br>ETH 0.564568431497747<br>LTC 0.00178101663658257<br>USDC 60.7029513330828<br>USDT ERC20 560.522684227974 | BTC 0.00047790800717176 1 | | |
| 3.1.340877 | LORENZA BENITEZ | ADDRESS REDACTED | | | BTC 0.000000666400378467<br>CEL 0.010971954402139 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340878 | LORENZA CAMERO | ADDRESS REDACTED | | | BTC 0.0000003472410383391 USDC 0.260028412745513 | | | |
| 3.1.340879 | LORENZA COLOMBO | ADDRESS REDACTED | | | BTC 0.0000020100374516531 CEL 0.1211844114836 | | | |
| 3.1.340880 | LORENZA COSTI | ADDRESS REDACTED | | | CEL 0.2644068491383805 | | | |
| 3.1.340881 | LORENZA IACOLARE | ADDRESS REDACTED | | | BTC 0.0000084124310D2676 | | | |
| 3.1.340882 | LORENZA PASSANTE | ADDRESS REDACTED | | | BTC 0.0000016142254017588 | | | |
| 3.1.340883 | LORENZA PRIONI | ADDRESS REDACTED | | | BTC 0.0198617001959641 CEL 21.1621062441245 | | | |
| 3.1.340884 | LORENZA SALERNO | ADDRESS REDACTED | | | BTC 0.0020443089632476a DOT 1.66336390766317 USDC 2505.12316703303 USDT ERC20 568.383644449302 | | | |
| 3.1.340885 | LORENZO ABDULLA | ADDRESS REDACTED | | | ADA 750.90316217693 AVAX 1.27048609608460 BTC 0.2551054800125226 DOT 68.4967070534227 ETH 3.15390510108333 | | | |
| 3.1.340886 | LORENZO ABON | ADDRESS REDACTED | | | CEL 2.35071699575598 XTZ 180.778679834824 | | | |
| 3.1.340887 | LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | | | AAVE 1.016361 BAT 145.091376 BTC 0.00576582616804439 CEL 4.82470677551551 ETH 1.07525132244462 LUNC 0.000000230493890322 MATIC 223.97749640143 | | | |
| 3.1.340888 | LORENZO AIROLDI | ADDRESS REDACTED | | | BTC 0.00014185424247163 CEL 12.1670931221985 ETH 0.15138640564705 | | | |
| 3.1.340889 | LORENZO ALBANESE | ADDRESS REDACTED | | | BTC 0.0000000003816011018 CEL 0.051402645326343 USDC 0.0000005070713957 | | | |
| 3.1.340890 | LORENZO ALBINO | ADDRESS REDACTED | | | ADA 0.1355644958999943 BNB 0.0026708047281283 BTC 0.0001221076631889609 CEL 6.91243017946887 MCDAI 70.90354834219 | | | |
| 3.1.340891 | LORENZO ALECCI | ADDRESS REDACTED | | | CEL 1.8759346133449449 USDC 54.0054 | | | |
| 3.1.340892 | LORENZO ALDI | ADDRESS REDACTED | | | BTC 0.0002169248899367J CEL 0.7870087357373558 ETH 6.320055664572959E-05 | | | |
| 3.1.340893 | LORENZO AMADEI | ADDRESS REDACTED | | | BTC 0.06134612081281205 CEL 68.5044700316312 ETH 0.2743875 | | | |
| 3.1.340894 | LORENZO AMBROGI | ADDRESS REDACTED | | | CEL 0.30543919681255B USDC 11.227301 | | | |
| 3.1.340895 | LORENZO AMBROSIO II CANTU | ADDRESS REDACTED | | | ETH 6.50438391758922 | | | |
| 3.1.340896 | LORENZO AMORE | ADDRESS REDACTED | | | ETH 0.0014940960860704 | | | |
| 3.1.340897 | LORENZO ANELLI | ADDRESS REDACTED | | | BTC 0.00000000543197343S | | | |
| 3.1.340898 | LORENZO ANG | ADDRESS REDACTED | | | CEL 11.1429624336513 ETH 0.4082536366127B USDC 2486.51250635157 | | | |
| 3.1.340899 | LORENZO ANGAMARCA | ADDRESS REDACTED | | Yes | ADA 1.14569076098109 AVAX 0.02213373889577S6 BTC 0.0085957494890S113 CEL 0.13005905936032A DOT 46.0344248467904 ETH 0.4028228794528 MATIC 0.26443775005016 SNX 0.43114487051A214 SOL 12.2919993322556 USDC 0.35282599090b391 USDT ERC20 0.2923457384355516 | | | BTC 0.09077457948676D5 |
| 3.1.340900 | LORENZO ANGELINI | ADDRESS REDACTED | | | BTC 0.0000023073276151J CEL 7.45785075546657 KNC 0.00006885 LTC 0.00008572 XLM 0.00766646 | | | |
| 3.1.340901 | LORENZO ANGELO BRUGHITTA | ADDRESS REDACTED | | | BTC 0.01043741127960A | | | |
| 3.1.340902 | LORENZO ANGELO DI PASQUALE | ADDRESS REDACTED | | | BTC 0.000000006501703716 CEL 0.8977876587648D3 | | | |
| 3.1.340903 | LORENZO ANZILOTTI | ADDRESS REDACTED | | | BTC 0.0006099527509BD252 CEL 23.24610311S2855 ETH 0.05398273 | | | |
| 3.1.340904 | LORENZO ARCALENI | ADDRESS REDACTED | | | CEL 0.0016545658849785b | | | |
| 3.1.340905 | LORENZO ATIENZA | ADDRESS REDACTED | | | MCDAI 0.050092687S546443 USDT ERC20 0.21470974105423b | | | |
| 3.1.340906 | LORENZO AVOLIO | ADDRESS REDACTED | | | BTC 0.00171170982636659 | | | |
| 3.1.340907 | LORENZO BAEZA ANDRADE | ADDRESS REDACTED | | | ETH 1.69728876058729 | BTC 0.0239372437750516 ETH 0.01278797359457 | | |
| 3.1.340908 | LORENZO BAIOCCO | ADDRESS REDACTED | | | ADA 0.000000672579578D6 BTC 0.0000000055451B0201 CEL 0.21765862474525S | | | |
| 3.1.340909 | LORENZO BALATBAT | ADDRESS REDACTED | | | BTC 0.00000072710443723B CEL 0.04485657524962J6 | | | |
| 3.1.340910 | LORENZO BALDI | ADDRESS REDACTED | | | BTC 0.00213486250231027 MCDAI 0.099516564723956I USDC 0.44352216703892B USDT ERC20 0.396213817644185 | | | |
| 3.1.340911 | LORENZO BALOCI | ADDRESS REDACTED | | | ETH 0.0000133466346342265 | | | |
| 3.1.340912 | LORENZO BARBAMERA | ADDRESS REDACTED | | | BTC 0.0000114380304776612 CEL 12.402714554619S SNX 47 | | | |
| 3.1.340913 | LORENZO BARBI | ADDRESS REDACTED | | | BTC 0.01704720179758i8 ETH 0.1670914819585S | | | |
| 3.1.340914 | LORENZO BARCAROLO | ADDRESS REDACTED | | | CEL 42.6676609036675 USDC 985 | | | |
| 3.1.340915 | LORENZO BARSACCHI | ADDRESS REDACTED | | | BNB 0.0000000040832454B5 BTC 0.0000000006595951911 CEL 35574.0945050373 | | | |
| 3.1.340916 | LORENZO BARSACCHI | ADDRESS REDACTED | | | BTC 0.00004154302714699S CEL 7.99152128513713 | | | |
| 3.1.340917 | LORENZO BARTOLACCI | ADDRESS REDACTED | | | BNB 0.000000008071712A2 BTC 0.00000006342582781 CEL 3.2498036957425 | | | |
| 3.1.340918 | LORENZO BAUTISTA | ADDRESS REDACTED | | | BAT 347.07395097805A BTC 0.0003798938194345 CEL 549.775222705878 ETH 0.1076230048663S9 MATIC 2722.36515 SGB 610.71179792828l XLM 383.960750425822 XRP 1017.67348928777 | | | |
| 3.1.340919 | LORENZO BELLANI | ADDRESS REDACTED | | | CEL 0.000003085459347888 XRP 0.0834055960545885 | | | |
| 3.1.340920 | LORENZO BELLETRUTTI | ADDRESS REDACTED | | | CEL 1.09057779622668 | | | |
| 3.1.340921 | LORENZO BELLI | ADDRESS REDACTED | | | BTC 0.42309459340063 CEL 1.15116892753898 | | | |
| 3.1.340922 | LORENZO BELLOTTA | ADDRESS REDACTED | | | AAVE 0.00000536 BTC 0.000000484439401546 CEL 2.2739047471512 SNX 0.04677 | | | |
| 3.1.340923 | LORENZO BERGUA SALAS | ADDRESS REDACTED | | | ADA 0.208116382605008 BNB 0.0008858020271934S7 BTC 0.1279644315938384 CEL 0.0316671506669667 DOT 0.01976126516780998 ETH 0.00033524276849J057 MATIC 0.16681858859784 XRP 0.072564711810145B2 | | | |
| 3.1.340924 | LORENZO BETTI | ADDRESS REDACTED | | | SGB 10.9134006303476 XRP 73.655370621915S | | | |
| 3.1.340925 | LORENZO BIANCHI | ADDRESS REDACTED | | | ETH 0.00161671323258172 | | | |
| 3.1.340926 | LORENZO BIGAZZI | ADDRESS REDACTED | | | CEL 0.474328596459bb XRP 0.0000000769230769J3 | | | |
| 3.1.340927 | LORENZO BIGAZZI | ADDRESS REDACTED | | | BTC 0.00133850127627929 CEL 0.61635342877207A | | | |
| 3.1.340928 | LORENZO BO | ADDRESS REDACTED | | | BNB 0.00098094218605416J BTC 0.000001768495299662 CEL 0.004377399854B2486 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340929 | LORENZO BOMIER | ADDRESS REDACTED | | | ADA 36.2542689230324 | | | |
| | | | | | LUNC 0.5537021256678889 | | | |
| 3.1.340930 | LORENZO BONARDI | ADDRESS REDACTED | | | BTC 0.01288625899045629 | | | |
| | | | | | CEL 45.0007551770244 | | | |
| | | | | | ETH 0.3387031789799 | | | |
| 3.1.340931 | LORENZO BONILINI | ADDRESS REDACTED | | | ADA 267.251960690813 | | | |
| | | | | | BNB 1.1413089780187 | | | |
| | | | | | BTC 0.0021919737033454 | | | |
| | | | | | CEL 81.221046995189 | | | |
| | | | | | DOT 10.4516608947075 | | | |
| | | | | | LINK 24.6218361064778 | | | |
| | | | | | USDC 404.400468256378 | | | |
| | | | | | USDT ERC20 0.52699539512006 | | | |
| | | | | | XRP 0.2174260727447 | | | |
| 3.1.340932 | LORENZO BORASO | ADDRESS REDACTED | | | BTC 0.0000852613468616559 | | | |
| | | | | | CEL 7.34451875116488 | | | |
| | | | | | DOT 0.00000000000807375 | | | |
| | | | | | ETH 0.00004190527423249 | | | |
| | | | | | LUNC 0.00822270050972029 | | | |
| | | | | | USDC 0.00806993244910576 | | | |
| 3.1.340933 | LORENZO BOYCE | ADDRESS REDACTED | | | CEL 1.08189703394336 | | | |
| 3.1.340934 | LORENZO BOYCE | ADDRESS REDACTED | | | CEL 1.09107736667064 | | | |
| 3.1.340935 | LORENZO BRIGENTI | ADDRESS REDACTED | | | USDC 1.65559151965464 | | | |
| | | | | | BTC 0.00101611559330989 | | | |
| 3.1.340936 | LORENZO BRILLA | ADDRESS REDACTED | | | CEL 1.11446412648163 | | | |
| | | | | | ETH 0.11817752 | | | |
| | | | | | CEL 0.02944788369193947 | | | |
| 3.1.340937 | LORENZO BRUNELLI | ADDRESS REDACTED | | | MCDAI 0.0341746076593149 | | | |
| | | | | | USDT ERC20 0.445034573287833 | | | |
| | | | | | AAVE 3.7 | | | |
| | | | | | AVAX 1.99519369 | | | |
| | | | | | BTC 0.001296717021406 | | | |
| | | | | | CEL 18.2793366049282 | | | |
| | | | | | ETH 0.23701 | | | |
| 3.1.340938 | LORENZO BUFFA | ADDRESS REDACTED | | | BTC 0.0024445 | | | |
| | | | | | CEL 2.70930080008734 | | | |
| 3.1.340939 | LORENZO BUSCEMA | ADDRESS REDACTED | | | BCH 0.00000000090955 76023 | | | |
| | | | | | BTC 0.0000054553562404551 | | | |
| | | | | | CEL 0.0208214292115469 | | | |
| | | | | | DASH 0.0000000063410841 5934 | | | |
| | | | | | LTC 0.0000000002419091714 | | | |
| 3.1.340940 | LORENZO CALAMI | ADDRESS REDACTED | | | BTC 0.0000000785 2373139 | | | |
| | | | | | CEL 0.4234709796603922 | | | |
| 3.1.340941 | LORENZO CALDERA | ADDRESS REDACTED | | | BTC 0.00000016289186633412 | | | |
| | | | | | MATIC 0.16057258079013 | | | |
| | | | | | USDC 0.0359195702243824 | | | |
| 3.1.340942 | LORENZO CALLEGARI | ADDRESS REDACTED | | | XRP 0.01065103625 2876 | | | |
| 3.1.340943 | LORENZO CALLEGARI | ADDRESS REDACTED | | | BTC 0.000000106597821096 1 | | | |
| | | | | | CEL 0.0293888970160025 | | | |
| | | | | | USDC 0.829173408586849 | | | |
| 3.1.340944 | LORENZO CAMELLITI | ADDRESS REDACTED | | | BTC 0.0002537118059 11225 | | | |
| 3.1.340945 | LORENZO CAMPANI | ADDRESS REDACTED | | | BTC 0.2202763142247 03 | | | |
| | | | | | CEL 391.382843214814 | | | |
| | | | | | DASH 0.000000001524962147 | | | |
| | | | | | SGB 60.2627172147786 | | | |
| | | | | | SNX 87.4721373762764 | | | |
| | | | | | XRP 0.2037960393473 15 | | | |
| 3.1.340946 | LORENZO CAMPINOTI | ADDRESS REDACTED | | | CEL 0.0985127110985881 | | | |
| 3.1.340947 | LORENZO CAPARROS | ADDRESS REDACTED | | | BTC 0.01769894887716 75 | | | |
| | | | | | CEL 0.02654335800018402 | | | |
| | | | | | ETC 8.04702685949292 | | | |
| | | | | | ETH 0.0000100467951 6042 | | | |
| | | | | | LTC 0.0000096429083103986 | | | |
| | | | | | USDT ERC20 0.430767512620133 | | | |
| 3.1.340948 | LORENZO CARDONE | ADDRESS REDACTED | | | BTC 2.16912658589999E-08 | | | |
| 3.1.340949 | LORENZO CARGIOLLI | ADDRESS REDACTED | | | BTC 0.00001339765 3221802 | | | |
| | | | | | CEL 1.0114570072995 | | | |
| | | | | | USDC 0.1135260774902118 | | | |
| 3.1.340950 | LORENZO CARLONI | ADDRESS REDACTED | | | BTC 0.0013325258001975 | | | |
| | | | | | CEL 30.65431758 53857 | | | |
| | | | | | DOT 11.3569849374734 | | | |
| 3.1.340951 | LORENZO CARLUCCI | ADDRESS REDACTED | | | BTC 0.00143849565485429 | | | |
| | | | | | SUSHI 70.56370540906 5 | | | |
| 3.1.340952 | LORENZO CASAGNI | ADDRESS REDACTED | | | BTC 0.00055421976243 9467 | | | |
| | | | | | CEL 8.39200753898645 | | | |
| 3.1.340953 | LORENZO CASALI | ADDRESS REDACTED | | | BTC 0.00000000027327537 | | | |
| | | | | | CEL 0.5191669488 1363 | | | |
| | | | | | ETH 0.00008499462479581 | | | |
| | | | | | USDC 1.0709783677046 6 | | | |
| 3.1.340954 | LORENZO CASANOVA | ADDRESS REDACTED | | | ADA 0.19206131475532 | | | |
| 3.1.340955 | LORENZO CASTIGLIONI | ADDRESS REDACTED | | | BTC 0.0000244294896 37781 | | | |
| 3.1.340956 | LORENZO CASTILLO | ADDRESS REDACTED | | | USDC 17.0289926440607 | | | |
| 3.1.340957 | LORENZO CASUSCELLI | ADDRESS REDACTED | | | ADA 0.01830731562 96931 | | | |
| | | | | | CEL 1.828519692311377 | | | |
| | | | | | EOS 2.9066 | | | |
| | | | | | KLM 42.3692931 | | | |
| | | | | | XRP 174.58 | | | |
| 3.1.340958 | LORENZO CAVALLARI | ADDRESS REDACTED | | | ADA 0.054229509702663 8 | | | |
| 3.1.340959 | LORENZO CAYETANO COZZO | ADDRESS REDACTED | | | BNB 0.00181823973538293 | | | |
| | | | | | BTC 0.00000330526279670 85 | | | |
| | | | | | ETH 0.0000153830281086 | | | |
| 3.1.340960 | LORENZO CECCARELLI | ADDRESS REDACTED | | | CEL 0.7195167060627 69 | | | |
| | | | | | USDT ERC20 0.63464 | | | |
| 3.1.340961 | LORENZO CENCIARELLI | ADDRESS REDACTED | | | CEL 1.527725149 32477 | | | |
| | | | | | SNX 2.997239421182 77 | | | |
| | | | | | USDC 9.51703828816562 | | | |
| | | | | | XRP 0.00228182989785081 | | | |
| 3.1.340962 | LORENZO CENDALI | ADDRESS REDACTED | | | ADA 0.00000087051741 0219 | | | |
| | | | | | BNB 0.0000000005879749963 | | | |
| | | | | | BTC 0.000000021865415988 | | | |
| | | | | | CEL 1992.00446391899 | | | |
| 3.1.340963 | LORENZO CHIANELLA | ADDRESS REDACTED | | | BTC 0.00143036611114651 | | | |
| | | | | | BUSD 457.708615692594 | | | |
| 3.1.340964 | LORENZO CHERICATI | ADDRESS REDACTED | | | BTC 0.00000077219020 1786 | | | |
| | | | | | CEL 1.25098468248106 | | | |
| | | | | | ETH 0.05020206 | | | |
| | | | | | LINK 7.43622369424 31 | | | |
| | | | | | USDC 0.0986944415080786 | | | |
| 3.1.340965 | LORENZO CHIRI | ADDRESS REDACTED | | | BTC 0.0000000066027676373 | | | |
| | | | | | CEL 0.264099798053077 | | | |
| | | | | | TUSD 0.004178820408776 05 | | | |
| 3.1.340966 | LORENZO CHIRIO | ADDRESS REDACTED | | | BTC 0.00002802591788 0864 | | | |
| 3.1.340967 | LORENZO CHIUSOLE | ADDRESS REDACTED | | | BTC 0.00000189637953 4063 | | | |
| 3.1.340968 | LORENZO CHIUSOLE | ADDRESS REDACTED | | | BUSD 0.842768639423 44 | | | |
| | | | | | USDC 598.287514987354 | | | |
| 3.1.340969 | LORENZO CIAMBOTTI | ADDRESS REDACTED | | | BTC 0.0000005633718179474 | | | |
| | | | | | CEL 0.0016831963608 2821 | | | |
| | | | | | USDC 0.00266070747982952 | | | |
| | | | | | USDT ERC20 0.01768227635835 66 | | | |
| | | | | | XLM 0.0165007546785762 | | | |
| 3.1.340970 | LORENZO CIARDI | ADDRESS REDACTED | | | ADA 0.0005910420414644827 | | | |
| | | | | | BTC 0.01798064104578887 | | | |
| 3.1.340971 | LORENZO CIAVATTI | ADDRESS REDACTED | | | USDC 0.0000416545378 0865 | | | |
| 3.1.340972 | LORENZO CIMINELLI | ADDRESS REDACTED | | | CEL 0.00000005316 0553405 | | | |
| | | | | | ETH 0.00069810704046 2929 | | | |
| | | | | | USDC 0.0025613487070657 7 | | | |
| 3.1.340973 | LORENZO CINGOLANI | ADDRESS REDACTED | | | CEL 0.27004158920936 36 | | | |
| 3.1.340974 | LORENZO COCOCCIA | ADDRESS REDACTED | | | BTC 0.0021792916494 24745 | | | |
| | | | | | CEL 13.8917099797337 | | | |
| | | | | | ETH 0.17034005 | | | |
| 3.1.340975 | LORENZO COGLITORE | ADDRESS REDACTED | | | BTC 0.000000001342897188 | | | |
| | | | | | CEL 25.3532898572835 | | | |
| 3.1.340976 | LORENZO COLOMBO | ADDRESS REDACTED | | | ADA 0.213826123278826 | | | |
| | | | | | BTC 0.00000019545694 7908 | | | |
| | | | | | USDC 0.80252966010474 | | | |
| 3.1.340977 | LORENZO CORAZZA | ADDRESS REDACTED | | | BTC 0.00000420131201 7219 | | | |
| | | | | | ETH 0.49753368713601 5 | | | |
| 3.1.340978 | LORENZO CORDANI | ADDRESS REDACTED | | | BTC 0.00112207358 98306 | | | |
| | | | | | CEL 14.2292761941921 | | | |
| | | | | | SNX 50.8753091016054 | | | |
| 3.1.340979 | LORENZO CORSETTI | ADDRESS REDACTED | | | BTC 0.00023520901637698 | | | |
| | | | | | CEL 0.577326312429019 | | | |
| | | | | | ETH 0.038671216456803 | | | |
| | | | | | USDT ERC20 9.68986847657611 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.340980 | LORENZO CORTI | ADDRESS REDACTED | | | BTC 0.00041286166393710T | | | |
| 3.1.340981 | LORENZO CORVINO | ADDRESS REDACTED | | | BTC 0.00087207443962644 | | | |
| | | | | | CEL 152.27968314620 | | | |
| | | | | | ETH 13.55857982723 39 | | | |
| | | | | | LINK 45.97370624765B6 | | | |
| | | | | | MATIC 3476.75552343794 | | | |
| | | | | | XRP 7333.62873752508 | | | |
| 3.1.340982 | LORENZO COSIMI | ADDRESS REDACTED | | | BTC 0.00011856799273688S | | | |
| | | | | | CEL 0.00432293220334722 | | | |
| | | | | | ETH 0.00053681128720159 | | | |
| | | | | | LTC 0.4443877416109H9 | | | |
| 3.1.340983 | LORENZO COSSU | ADDRESS REDACTED | | | CEL 0.399945934666495 | | | |
| 3.1.340984 | LORENZO COSTA | ADDRESS REDACTED | | | BTC 0.00000072841592033B | | | |
| | | | | | CEL 33.29157511390B8 | | | |
| | | | | | EOS 92.419709941974S | | | |
| | | | | | ETH 0.00049054405385009 | | | |
| | | | | | LTC 6.03638923604881 | | | |
| | | | | | SGB 217.47198308644 | | | |
| | | | | | USDC 1.34516732704416 | | | |
| | | | | | XLM 1330.68239437406 | | | |
| | | | | | XRP 17446.29699096Z6 | | | |
| 3.1.340985 | LORENZO COSTANTINI | ADDRESS REDACTED | | | BTC 0.00079915873200643 3 | | | |
| | | | | | CEL 0.0621297137083054 | | | |
| | | | | | USDT ERC20 0.695303935259999 | | | |
| 3.1.340986 | LORENZO CUCCHETTI | ADDRESS REDACTED | | | BTC 0.000000026915237777B | | | |
| | | | | | USDC 0.5657885906832S3 | | | |
| 3.1.340987 | LORENZO D ALLEVA | ADDRESS REDACTED | | | BTC 0.000000003627570B51 | | | |
| | | | | | CEL 2.62448113488539 | | | |
| 3.1.340988 | LORENZO DAL BIANCO | ADDRESS REDACTED | | | CEL 95.56386749999DS | | | |
| | | | | | XLM 99.99922692307D9 | | | |
| 3.1.340989 | LORENZO DAL FABBRO | ADDRESS REDACTED | | | BTC 0.00291556697368B3 | | | |
| | | | | | CEL 0.0848639125927038 | | | |
| | | | | | DOT 30.0075060860403 | | | |
| 3.1.340990 | LORENZO DALL'AGNOLA | ADDRESS REDACTED | | | BTC 0.00013390865097B02T | | | |
| | | | | | CEL 1.83958423949B82 | | | |
| | | | | | MCDAI 0.032449400716203Z | | | |
| 3.1.340991 | LORENZO DALVIT | ADDRESS REDACTED | | | ETH 0.000043973798085566 | | | |
| 3.1.340992 | LORENZO DAMBRA | ADDRESS REDACTED | | | BTC 0.00130498204119377 | | | |
| | | | | | USDT ERC20 2.69016042298B86 | | | |
| 3.1.340993 | LORENZO DAMI | ADDRESS REDACTED | | | BCH 0.3325 | | | |
| | | | | | BTC 0.03856224489496B46 | | | |
| | | | | | CEL 1.19227147048B4 | | | |
| | | | | | COMP 0.0724807284892849 | | | |
| | | | | | ETH 0.0046615940176739S | | | |
| | | | | | USDT ERC20 501.05863781525B | | | |
| | | | | | XLM 0.1191985022G9197 | | | |
| 3.1.340994 | LORENZO DAMI | ADDRESS REDACTED | | | CEL 1.00256433622122 | | | |
| 3.1.340995 | LORENZO DANGELO | ADDRESS REDACTED | | | USDT ERC20 0.265447318656256 | | | |
| 3.1.340996 | LORENZO DAVIDE | ADDRESS REDACTED | | | BTC 1.55733372751729E-05 | | | |
| | | | | | ETH 18.09434723454T3 | | | |
| | | | | | PAX 1.08018916617948 | | | |
| | | | | | USDC 0.024230454420Z315 | | | |
| 3.1.340997 | LORENZO DE ASCENTIIS | ADDRESS REDACTED | | | CEL 3.51842982301987 | | | |
| | | | | | USDT ERC20 0.000000761208074427 | | | |
| 3.1.340998 | LORENZO DE BENEDICTIS | ADDRESS REDACTED | | | CEL 4.6433306713435J | | | |
| | | | | | ETC 9.8701908179940J | | | |
| 3.1.340999 | LORENZO DE BLASIS | ADDRESS REDACTED | | | BTC 0.000631783566D394 | | | |
| | | | | | CEL 1.05460988887704 | | | |
| | | | | | COMP 0.13359039881O286 | | | |
| | | | | | EOS 8.14405525393S82 | | | |
| | | | | | XLM 141.28571438274T | | | |
| 3.1.341000 | LORENZO DE LARA | ADDRESS REDACTED | | | ADA 0.110448504956949 | | | |
| | | | | | BNB 0.00000455922967026 | | | |
| | | | | | BTC 0.0000183800128B819 | | | |
| | | | | | CEL 0.16702571718B35 | | | |
| | | | | | DOT 0.02165009333608B94 | | | |
| | | | | | ETH 0.00029278919079325Z | | | |
| | | | | | LINK 3.00562381744066542 | | | |
| | | | | | MATIC 0.00527869967208204 | | | |
| | | | | | USDC 0.00335708899103348 | | | |
| | | | | | XLM 0.0111184027908157 | | | |
| | | | | | XRP 0.120890273952264 | | | |
| 3.1.341001 | LORENZO DE LEO | ADDRESS REDACTED | | | BTC 0.00138312107695178 | | | |
| | | | | | USDC 83.21927150767B6 | | | |
| 3.1.341002 | LORENZO DE MASI | ADDRESS REDACTED | | | CEL 13.4497799940467 | | | |
| | | | | | LTC 0.08100619 | | | |
| | | | | | XLM 654.2049973 | | | |
| 3.1.341003 | LORENZO DE MENNA | ADDRESS REDACTED | | | BTC 2.46455434920599E-06 | | | |
| | | | | | BUSD 0.0023104860554436 | | | |
| | | | | | USDC 0.180732914390998 | | | |
| 3.1.341004 | LORENZO DE NIGRIS | ADDRESS REDACTED | | | BTC 0.06053143506S185 | | | |
| | | | | | CEL 0.310395245883163 | | | |
| | | | | | ETH 0.00008907774990687 | | | |
| 3.1.341005 | LORENZO DE PLANO | ADDRESS REDACTED | | | BTC 1.37307622018668 | | | |
| 3.1.341006 | LORENZO DE ROSE | ADDRESS REDACTED | | | BAT 0.1108871824959T4 | | | |
| | | | | | BSV 0.0218104888489229 | | | |
| | | | | | BTC 0.00000601309245301 | | | |
| | | | | | CEL 0.0455738141452Z | | | |
| | | | | | DASH 0.00017597671545771J | | | |
| | | | | | ETH 0.00033476892567619S | | | |
| | | | | | MCDAI 0.00197180268925B17 | | | |
| | | | | | ZEC 0.0000000847170045O1 | | | |
| 3.1.341007 | LORENZO DECARIA | ADDRESS REDACTED | | | BTC 0.00067695798593929 | | | |
| | | | | | CEL 0.676414222776705 | | | |
| | | | | | USDC 224.14296226353B | | | |
| 3.1.341008 | LORENZO DEL CORTO | ADDRESS REDACTED | | | BTC 0.00000005743955203 | | | |
| | | | | | CEL 0.164409248211951 | | | |
| 3.1.341009 | LORENZO DEL MELA | ADDRESS REDACTED | | | CEL 0.74724897061809T | | | |
| | | | | | LTC 0.000002924974863638T | | | |
| | | | | | USDC 0.343530946106951 | | | |
| 3.1.341010 | LORENZO DEL PUPPO | ADDRESS REDACTED | | | BTC 0.00809861818131376 | | | |
| | | | | | USDT ERC20 425.97076315306Z | | | |
| 3.1.341011 | LORENZO D'ELIA | ADDRESS REDACTED | | | ADA 0.220026694407758 | | | |
| | | | | | BTC 0.000000010680759993B | | | |
| | | | | | USDC 0.44261276837796 | | | |
| 3.1.341012 | LORENZO DELLA PENNA | ADDRESS REDACTED | | | BTC 0.00000032359961978T | | | |
| | | | | | EOS 0.0711497631163964 | | | |
| 3.1.341013 | LORENZO DELLUVA | ADDRESS REDACTED | | | CEL 48.68027633232J6 | | | |
| 3.1.341014 | LORENZO DESCHACHT | ADDRESS REDACTED | | | BTC 0.21145916177264J | | | |
| | | | | | ETH 1.12746982298525 | | | |
| 3.1.341015 | LORENZO DI LIETO | ADDRESS REDACTED | | | CEL 0.0243394750831072 | | | |
| | | | | | ETH 0.31944402356323G | | | |
| 3.1.341016 | LORENZO DI MICCO | ADDRESS REDACTED | | | BAT 0.1962215434661AB | | | |
| | | | | | BCH 0.000000003448099121 | | | |
| | | | | | BSV 0.000347671732817D79 | | | |
| | | | | | BTC 0.0000122032530112S | | | |
| | | | | | CEL 4.579063802958J3 | | | |
| | | | | | KNC 0.096814109796011A | | | |
| | | | | | LTC 0.000000004834129584 | | | |
| | | | | | USDT ERC20 0.021802675226757T | | | |
| | | | | | XLM 0.0227291020237829 | | | |
| | | | | | XRP 0.00000056858985 2882 | | | |
| 3.1.341017 | LORENZO DI PALMA | ADDRESS REDACTED | | | BTC 0.000015706540682Z | | | |
| 3.1.341018 | LORENZO DI PEDE | ADDRESS REDACTED | | | BCH 0.000117198767915213 | | | |
| | | | | | BSV 0.155331060151637 | | | |
| | | | | | BTC 0.08454621725471 15 | | | |
| | | | | | CEL 2.50014356629351 | | | |
| | | | | | DASH 0.000627930048136992 | | | |
| | | | | | ETH 2.34403618041978 | | | |
| | | | | | LTC 0.000016951836821127 | | | |
| 3.1.341019 | LORENZO DI SANTA CRISTINA | ADDRESS REDACTED | | | BTC 0.00781844577889468 | | | |
| | | | | | LINK 43.7366154480884 | | | |
| 3.1.341020 | LORENZO DIAMANTI | ADDRESS REDACTED | | | BTC 0.00000000960277110S | | | |
| | | | | | CEL 1.41416693579449 | | | |
| 3.1.341021 | LORENZO DI-PIAZZA | ADDRESS REDACTED | | | ADA 359.680306513363 | | | |
| | | | | | BNB 0.000000006602192608 | | | |
| | | | | | BTC 0.00000000026272B1295 | | | |
| | | | | | CEL 0.764475583908634 | | | |
| 3.1.341022 | LORENZO DORIA | ADDRESS REDACTED | | | BTC 0.00851316988755427 | | | |
| | | | | | CEL 516.850593531Z | | | |
| | | | | | PAX 1957.02446224675 | | | |
| | | | | | USDC 806.524227364599 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341023 | LORENZO DOSSI | ADDRESS REDACTED | | | BTC 0.000010453012599571<br>CEL 34.431680140490<br>ETH 0.000000366486759972<br>LUNC 0.000007683091710899<br>PAXG 0.000250857089094301<br>USDC 0.564563357393008<br>USDT ERC20 0.00000918646657098 | | | |
| 3.1.341024 | LORENZO ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.26196095795165 | | | |
| 3.1.341025 | LORENZO EMERSON | ADDRESS REDACTED | | | ADA 356.01338978512<br>BTC 0.00124880959405418<br>MATIC 307.184135327989 | | | |
| 3.1.341026 | LORENZO ENCOMIENDA | ADDRESS REDACTED | | | ETH 0.120259242377533 | | | |
| 3.1.341027 | LORENZO ERCOLANI | ADDRESS REDACTED | | | BTC 0.000003599578086858<br>CEL 13.435288053965<br>ETH 0.016375882043375<br>USDC 1.52403582298165 | | | |
| 3.1.341028 | LORENZO ESERCITATO | ADDRESS REDACTED | | | BTC 0.00001174060265568<br>CEL 43.950919035389 | | | |
| 3.1.341029 | LORENZO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000011951106175Z<br>CEL 0.00278383431681037 | | | |
| 3.1.341030 | LORENZO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000052866775569<br>CEL 0.347793834545176 | | | |
| 3.1.341031 | LORENZO FAES | ADDRESS REDACTED | | | BTC 0.00001622363605025A | | | |
| 3.1.341032 | LORENZO FAION | ADDRESS REDACTED | | | BTC 0.000000005430374126 | | | |
| 3.1.341033 | LORENZO FANTASTICO | ADDRESS REDACTED | | | CEL 26.4967114956078<br>SGB 25.5685284593442 | | | |
| 3.1.341034 | LORENZO FANTILLI | ADDRESS REDACTED | | | BNB 0.000807280617959353<br>BTC 0.000000086580738661<br>DOT 0.00730731034722771 | | | |
| 3.1.341035 | LORENZO FASAN | ADDRESS REDACTED | | | CEL 1.12572144004257 | | | |
| 3.1.341036 | LORENZO FAVERI | ADDRESS REDACTED | | | BTC 0.000000002529317753 | | | |
| 3.1.341037 | LORENZO FERRARI | ADDRESS REDACTED | | Yes | BTC 0.005318185597545B7<br>DOT 0.00790987869913372<br>ETH 0.327827339796095<br>MCDAI 17.015862101798I<br>USDC 10.439994198744 | | | BTC 0.0612721249562766 |
| 3.1.341038 | LORENZO FERRI | ADDRESS REDACTED | | | BTC 0.00000008624568378<br>CEL 0.0838878089784101 | | | |
| 3.1.341039 | LORENZO FERRI | ADDRESS REDACTED | | | BTC 0.000001185464548285 | | | |
| 3.1.341040 | LORENZO FERRONATO | ADDRESS REDACTED | | | BTC 0.0089051951260329<br>DOT 2.22274735423513<br>ETH 0.029880070203D628 | | | |
| 3.1.341041 | LORENZO FERRUCCI | ADDRESS REDACTED | | | BTC 0.05942108380757T4<br>CEL 48.341551376992Z<br>DOT 73.9952900319801<br>EOS 105.208385651334<br>ETH 1.59179027342124<br>MCDAI 40.0346153846153<br>UNI 0.00431573128864914<br>XLM 204.07591486347T3 | | | |
| 3.1.341042 | LORENZO FIETTA | ADDRESS REDACTED | | | BTC 0.0000314639633850858 | | | |
| 3.1.341043 | LORENZO FILIPPI | ADDRESS REDACTED | | | ADA 0.0000035293854259T9<br>CEL 0.972394892451899<br>DOT 0.362167263089514<br>ETH 0.02462643728322762 | | | |
| 3.1.341044 | LORENZO FINTIC | ADDRESS REDACTED | | | ADA 0.00000012401788562<br>CEL 12.0952221220333<br>DOT 0.00000000000221973725<br>ETH 0.176102105459279<br>XLM 0.0000004854297509G<br>XRP 0.096161659365737 | | | |
| 3.1.341045 | LORENZO FIRRINCIELI | ADDRESS REDACTED | | | CEL 38.7831325086831 | | | |
| 3.1.341046 | LORENZO FLORES | ADDRESS REDACTED | | | ADA 2058.54035723161<br>BTC 0.137565973728581<br>COMP 0.186821207451108<br>DOT 32.7161076045536<br>ETH 3.76052954166451<br>MATIC 1664.48158910807<br>XLM 10866.7266333721 | | | |
| 3.1.341047 | LORENZO FOCARDI | ADDRESS REDACTED | | | BTC 0.000000757042035529<br>CEL 0.0830974660024766<br>ETH 0.00197726144373825<br>USDC 5.00145485380183707 | | | |
| 3.1.341048 | LORENZO FORMICHETTI | ADDRESS REDACTED | | | BTC 0.000000063986291038<br>CEL 0.963480480807T4 | | | |
| 3.1.341049 | LORENZO FRANCESCHETTI | ADDRESS REDACTED | | | BTC 0.000000000303464967<br>CEL 0.6283953886641181 | | | |
| 3.1.341050 | LORENZO FRANCHINI | ADDRESS REDACTED | | | BTC 0.0234633497498626<br>ETH 25.4562932634464<br>USDC 5341.8500086233 | BTC 0.0016902872079674S | | |
| 3.1.341051 | LORENZO FRANCO | ADDRESS REDACTED | | | BTC 0.00929310135520026 | | | |
| 3.1.341052 | LORENZO FRANZ' | ADDRESS REDACTED | | | ADA 0.153488609816566<br>BTC 0.000000876897387957<br>USDC 0.366681726125307 | | | |
| 3.1.341053 | LORENZO FRANZI | ADDRESS REDACTED | | | ADA 0.000000842093967614<br>BTC 0.000000005233623003<br>CEL 5.54095332562939<br>DOT 0.000000000468219551 | | | |
| 3.1.341054 | LORENZO FUOCO | ADDRESS REDACTED | | | CEL 0.0170126660165825<br>LTC 0.00087917413424D37<br>MCDAI 0.05119984018644189 | | | |
| 3.1.341055 | LORENZO GALIBERTI | ADDRESS REDACTED | | | BTC 0.00105693075910687<br>CEL 0.130591797690764 | | | |
| 3.1.341056 | LORENZO GALIZIA | ADDRESS REDACTED | | | BTC 0.000119134013D9221<br>CEL 0.5518140279384428<br>USDC 0.469248078227618 | | | |
| 3.1.341057 | LORENZO GALMARINI | ADDRESS REDACTED | | | BTC 0.00013238440551579<br>ETH 0.000001720403073137B | | | |
| 3.1.341058 | LORENZO GANI | ADDRESS REDACTED | | | CEL 85.8070764179G8<br>MATIC 625.50203742 | | | |
| 3.1.341059 | LORENZO GARAU | ADDRESS REDACTED | | | BTC 0.000948900306551266<br>ETH 0.121487877051 | | | |
| 3.1.341060 | LORENZO GARAU | ADDRESS REDACTED | | | LTC 0.00000570011031663<br>MCDAI 0.0281558635437902<br>XLM 0.0260148496933238 | | | |
| 3.1.341061 | LORENZO GARCIA MELIAN | ADDRESS REDACTED | | | BTC 0.2944303347924J9<br>CEL 31.0276498950157<br>ETH 1.04457562542796 | | | |
| 3.1.341062 | LORENZO GASPARRI | ADDRESS REDACTED | | | DOT 0.00411402018056076<br>ETH 0.0000102503506634 | | | |
| 3.1.341063 | LORENZO GASPERI | ADDRESS REDACTED | | | BTC 0.0372996340809636<br>ETH 0.00166456857412756Z | | | |
| 3.1.341064 | LORENZO GATTI | ADDRESS REDACTED | | | BTC 0.000013312303651401<br>CEL 0.406798079862573 | | | |
| 3.1.341065 | LORENZO GATTI | ADDRESS REDACTED | | | BNB 0.00208645234660984<br>BTC 0.000000372201403413B<br>CEL 4.5506687960183I<br>EOS 0.050166341418729<br>USDC 0.000000042375502049<br>USDT ERC20 1.903659002702G3 | | | |
| 3.1.341066 | LORENZO GENNERO | ADDRESS REDACTED | | | BTC 0.03326374590860 41<br>USDT ERC20 0.0693977606980458 | | | |
| 3.1.341067 | LORENZO GERANIO | ADDRESS REDACTED | | | USDC 0.0579739251127473<br>USDT ERC20 0.0096283903953788 4 | | | |
| 3.1.341068 | LORENZO GERINI | ADDRESS REDACTED | | | BTC 0.0351097451392881<br>ETH 0.055274967511783D5<br>USDC 1.23587876003764<br>USDT ERC20 0.623072569652027 | | | |
| 3.1.341069 | LORENZO GIACOMINO | ADDRESS REDACTED | | | BTC 0.0732512164413603<br>EOS 0.0132837686628021<br>SNX 0.000352018311580507<br>SNX 0.040073220430548G<br>USDC 513.082720384144<br>XRP 204.134199651319 | BTC 0.00025 | | |
| 3.1.341070 | LORENZO GILOS | ADDRESS REDACTED | | | CEL 1.05950793089106 | | | |
| 3.1.341071 | LORENZO GIOPP | ADDRESS REDACTED | | | BTC 0.000618061418436936<br>CEL 1.28590432091307<br>USDT ERC20 31.8077524821323 | | | |
| 3.1.341072 | LORENZO GIORDANO | ADDRESS REDACTED | | | ADA 0.0079806133970301B | | | |
| 3.1.341073 | LORENZO GIUBERGIA | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 0.0281076909707843<br>ETH 0.00000499415267B206 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341074 | LORENZO GIUDICI | ADDRESS REDACTED | | | BTC 0.0000000833300739769<br>USDC 0.00301865631061925 | | | |
| 3.1.341075 | LORENZO GIUSTO FALETTRA | ADDRESS REDACTED | | | BTC 0.0000490959305316 | | | |
| 3.1.341076 | LORENZO GLOVER | ADDRESS REDACTED | | | BTC 0.0000038080449110264 | | | |
| 3.1.341077 | LORENZO GLOVER | ADDRESS REDACTED | | | BTC 0.000019169833141206<br>EOS 0.000215145428794517<br>XRP 0.196327973431247 | | | |
| 3.1.341078 | LORENZO GNACCARINI | ADDRESS REDACTED | | | BTC 0.000875131192040161<br>CEL 1.63161682766124<br>ETH 0.000035084617573778<br>LINK 0.015798174897514<br>USDC 0.000332527876836698 | | | |
| 3.1.341079 | LORENZO GNECH | ADDRESS REDACTED | | | ADA 0.184611630657349<br>BNB 0.000001715956021137<br>BTC 0.0234345400683369<br>FXAIG 0.470085871800309<br>USDC 0.957016335968S6<br>XLM 730.215263458S2 | | | |
| 3.1.341080 | LORENZO GODINEZ | ADDRESS REDACTED | | | ETH 0.00009389449386821<br>MANA 0.191545641756334<br>MATIC 6.01275748968791 | | | |
| 3.1.341081 | LORENZO GOLDONI | ADDRESS REDACTED | | | BTC 0.0058076029073726<br>CEL 1.80604600105093<br>MCDAI 71.953984040657<br>XLM 61.6325273730946 | | | |
| 3.1.341082 | LORENZO GOLDONI | ADDRESS REDACTED | | | BTC 0.000000057347426S2<br>CEL 367.878983429047<br>ETH 0.007542725258S185S<br>LINK 0.0333341611815207<br>USDC 1675.2683390496 | | | |
| 3.1.341083 | LORENZO GONZALES | ADDRESS REDACTED | | | CEL 1.04944060105776<br>MCDAI 40<br>USDT ERC20 0.7373435977931S8 | | | |
| 3.1.341084 | LORENZO GONZALEZ | ADDRESS REDACTED | | | BTC 0.004457840097663O7<br>MATIC 2.42147838596004<br>USDT ERC20 1.61269921661775 | | | |
| 3.1.341085 | LORENZO GRANDIS | ADDRESS REDACTED | | | CEL 0.68052739551178S<br>SNX 23.54413670029S2 | | | |
| 3.1.341086 | LORENZO GRANILI | ADDRESS REDACTED | | | BTC 0.020978867485S349 | | | |
| 3.1.341087 | LORENZO GRECO | ADDRESS REDACTED | | | ETC 0.0168481348965188 | | | |
| 3.1.341088 | LORENZO GRECO | ADDRESS REDACTED | | | BTC 0.01417306087581S<br>DOT 8.82307792937196<br>MATIC 25.50922233S6731 | | | |
| 3.1.341089 | LORENZO GREGORIS | ADDRESS REDACTED | | | ADA 150.182626785849<br>BTC 0.0009910509144453364<br>CEL 3.12221294296 | | | |
| 3.1.341090 | LORENZO GUARINO | ADDRESS REDACTED | | | BNB 0.0936164943169838<br>BTC 0.00109796991627464<br>CEL 0.18450152862057 | | | |
| 3.1.341091 | LORENZO GUGGENHEIM | ADDRESS REDACTED | | | BTC 0.00107588179115465<br>LINK 17.9430143115 12 | | | |
| 3.1.341092 | LORENZO GUICCIARDI | ADDRESS REDACTED | | | BTC 0.0281272554237579 | | | |
| 3.1.341093 | LORENZO HATCHETT | ADDRESS REDACTED | | | BTC 0.000004055342351S | | | |
| 3.1.341094 | LORENZO IABICHELLA | ADDRESS REDACTED | | | CEL 0.0316820775848942<br>ETH 0.0002036855605763S2 | | | |
| 3.1.341095 | LORENZO IACOBI | ADDRESS REDACTED | | | BCH 0.0003920908152386S2<br>BTC 0.000145823142858023<br>CEL 17.732348458S065<br>DASH 0.00393363999836645<br>EOS 0.100613483800674<br>ETH 0.0025953661217101S3<br>LTC 0.0004405795496280S3<br>MCDAI 5.3544860045409S<br>SGB 0.03991166414646S2<br>USDC 0.00000003023754791<br>XLM 602.32131521701<br>XRP 0.268774738078802 | | | |
| 3.1.341096 | LORENZO IANNELLI | ADDRESS REDACTED | | | BTC 0.000000010747897986<br>CEL 1.08179690724918 | | | |
| 3.1.341097 | LORENZO IERI | ADDRESS REDACTED | | | CEL 0.000078719144019S | | | |
| 3.1.341098 | LORENZO INGHIRAMI | ADDRESS REDACTED | | | BTC 0.000134764961229219<br>MATIC 5622.16266631629<br>USDC 3.303338714247S6 | | | |
| 3.1.341099 | LORENZO JACKSON | ADDRESS REDACTED | | | BTC 0.00889385312204916<br>ETH 0.151128591999684<br>USDT ERC20 1.2966877176403 | | | |
| 3.1.341100 | LORENZO JAVIER GONZALEZ CABRERA | ADDRESS REDACTED | | | USDC 0.0000002066542772256 | | | |
| 3.1.341101 | LORENZO JONES | ADDRESS REDACTED | | | BTC 0.00272134997611474<br>ETH 0.074260604429666<br>LINK 0.0003214890659588S25<br>UNI 0.00001706305411730S<br>USDC 0.023800151681995 | BTC 0.093569214367256<br>UNI 0.03421262137363Z9<br>USDC 0.0000004941603646S | | |
| 3.1.341102 | LORENZO KLAMLER | ADDRESS REDACTED | | | BTC 0.00640961604756S3 | | | |
| 3.1.341103 | LORENZO LABARLE | ADDRESS REDACTED | | | BTC 0.00000016004685378<br>CEL 0.0240983454470174<br>DASH 0.000439861230343S<br>XRP 0.18892541678515 | | | |
| 3.1.341104 | LORENZO LABELLARTE | ADDRESS REDACTED | | | BTC 0.0021252885090011S<br>ETH 0.888268876034177 | | | |
| 3.1.341105 | LORENZO LABRADA GARCIA | ADDRESS REDACTED | | | CEL 1.0033327158017S4<br>USDC 0.0242464260943995<br>XLM 0.0654098964528895 | | | |
| 3.1.341106 | LORENZO LADAGA | ADDRESS REDACTED | | | BTC 0.08737011852410Z1<br>ETH 4.7101655809171S<br>UNI 11.2645902809684 | | | |
| 3.1.341107 | LORENZO LANDEROS ALVAREZ | ADDRESS REDACTED | | | BCH 0.00003859924122S024<br>DASH 0.000015073786678S22<br>EOS 0.004459313138967S5<br>ETH 0.000103024032726369<br>LTC 0.000052726238175811<br>XRP 0.00494908984554549 | | | |
| 3.1.341108 | LORENZO LASTRUCCI | ADDRESS REDACTED | | | AAVE 0.4731<br>BTC 0.018932S<br>CEL 88.2620982550229<br>DOT 8.1937<br>ETH 1.04535378<br>LINK 7<br>MATIC 113.2 | | | |
| 3.1.341109 | LORENZO LAZZARI | ADDRESS REDACTED | | | BTC 0.0000024790607623234<br>CEL 1.15638865903083<br>DASH 0.159669843358488<br>LTC 0.02 | | | |
| 3.1.341110 | LORENZO LEFFI | ADDRESS REDACTED | | | BUSD 430.441751273624 | | | |
| 3.1.341111 | LORENZO LEONORI | ADDRESS REDACTED | | | BTC 5.46111459519990.07<br>SNX 11.212914012927<br>USDT ERC20 0.5504861865S0045 | | | |
| 3.1.341112 | LORENZO LESINA | ADDRESS REDACTED | | | USDC 1258.58277762 | | | |
| 3.1.341113 | LORENZO LESTANI | ADDRESS REDACTED | | | BTC 0.01991682186739906<br>CEL 232.434104312653<br>LINK 8.674<br>UNI 25.17935339385S1 | | | |
| 3.1.341114 | LORENZO LEVY | ADDRESS REDACTED | | | BTC 0.00153293155278092<br>ETH 0.296431340077794<br>MCDAI 766.344655287172 | | | |
| 3.1.341115 | LORENZO LILIZZI | ADDRESS REDACTED | | | BTC 0.0000211066514853S1<br>USDT ERC20 0.337635956281109T | | | |
| 3.1.341116 | LORENZO LOCHI | ADDRESS REDACTED | | | BTC 0.000013633318278Z7<br>CEL 1.6450271790645T<br>DOT 0.00000000009627602<br>EOS 0.000083857737042182<br>MATIC 0.39569739150658<br>BTC 0.00001589785080189 | | | |
| 3.1.341117 | LORENZO LOMBARDI | ADDRESS REDACTED | | | | | | |
| 3.1.341118 | LORENZO LORUSSO | ADDRESS REDACTED | | | BTC 0.00626437642039804 | | | |
| 3.1.341119 | LORENZO LOSCO | ADDRESS REDACTED | | | BTC 0.0028899109709519T<br>CEL 15.8879128798621<br>ETH 0.0368050088480165<br>XLM 288.69287 | | | |
| 3.1.341120 | LORENZO LUNA NULLA | ADDRESS REDACTED | | | BTC 0.00559608495164425<br>DOT 10.1358792682584 | | | |
| 3.1.341121 | LORENZO LUPO | ADDRESS REDACTED | | | BTC 0.00000358796123862S<br>CEL 0.0167054517223847 | | | |
| 3.1.341122 | LORENZO LYNBERG | ADDRESS REDACTED | | | BTC 0.00137838290801557<br>ETH 147.9492251805I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341123 | LORENZO LYNCH | ADDRESS REDACTED | | | DOT 0.010703858940279 ETH 0.058204917551714 LTC 0.000833167667450405 | | | |
| 3.1.341124 | LORENZO MADOURIE | ADDRESS REDACTED | | | ADA 2.10083342182707 | | | |
| 3.1.341125 | LORENZO MALASPINA | ADDRESS REDACTED | | | BTC 0.00000207300756628655 LTC 0.00146353934900802 USDT ERC20 0.635457555588713 | | | |
| 3.1.341126 | LORENZO MALGRATI | ADDRESS REDACTED | | | BTC 0.000011630790747074 CEL 126.347350064461 ETH 0.00580030402356724 LUNC 5.13458945999022 SNX 237.977665803065 USDC 0.645543989170558 USDT ERC20 0.927222840044102 XLM 335.611417430535 | | | |
| 3.1.341127 | LORENZO MANTA | ADDRESS REDACTED | | | BTC 0.0000009014841967763 USDT ERC20 0.49280637530839 | | | |
| 3.1.341128 | LORENZO MANTOVANI | ADDRESS REDACTED | | | ADA 3.48645465515205 BTC 0.103137014524452 DOT 159.757058809106 LTC 6.05436453121706 | | | |
| 3.1.341129 | LORENZO MARCANTONIO | ADDRESS REDACTED | | | BTC 0.012018170700679 CEL 14.6339007583424 ETH 0.2 | | | |
| 3.1.341130 | LORENZO MARCHETTI | ADDRESS REDACTED | | | BTC 0.000000670864448781 USDT ERC20 0.234209060188364 | | | |
| 3.1.341131 | LORENZO MARCHIONE | ADDRESS REDACTED | | | BTC 0.0000007603009444178 USDT ERC20 0.552431368877321 | | | |
| 3.1.341132 | LORENZO MARCHISIO | ADDRESS REDACTED | | | ADA 0.17832382764838 BTC 3.17286410946599E-05 USDC 0.500369145852503 | | | |
| 3.1.341133 | LORENZO MARIA LUNA | ADDRESS REDACTED | | | DOT 33.9606465597384 | | | |
| 3.1.341134 | LORENZO MARINI | ADDRESS REDACTED | | | BTC 0.00294712503337697 ETH 0.0125769140964196 | | | |
| 3.1.341135 | LORENZO MARINO | ADDRESS REDACTED | | | BTC 0.00000000001321518 BUSD 0.710681843636.3 CEL 0.229241026692918 | | | |
| 3.1.341136 | LORENZO MARTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.341137 | LORENZO MARTANI | ADDRESS REDACTED | | | BTC 2.3261200824902E-05 CEL 0.00943352700402508 | | | |
| 3.1.341138 | LORENZO MARTINI | ADDRESS REDACTED | | | BTC 0.0000133953763480.7 CEL 0.0280132241630075 USDC 0.483681664891531 | | | |
| 3.1.341139 | LORENZO MARZOLA | ADDRESS REDACTED | | | BTC 4.3594779528159E-06 USDT ERC20 0.446916107782638 | | | |
| 3.1.341140 | LORENZO MASARATI | ADDRESS REDACTED | | | BTC 0.00648311191886374 CEL 1.92799514799648 EOS 0.0017348255818269 ETH 0.0314003110236045 MCDAI 6.19181495752007 USDC 12.4309344543862 | | | |
| 3.1.341141 | LORENZO MASINI | ADDRESS REDACTED | | | BTC 0.0016811273068840.5 USDT ERC20 7.68835806144984 | | | |
| 3.1.341142 | LORENZO MATERA | ADDRESS REDACTED | | | BNB 0.00198921097699091 USDT ERC20 0.00003974395302554 | | | |
| 3.1.341143 | LORENZO MAZZALI | ADDRESS REDACTED | | | ADA 0.166181251535355 BNB 0.000879190117127019 BTC 0.000092181686391093 USDT ERC20 1.72186300747507 | | | |
| 3.1.341144 | LORENZO MCFADDEN | ADDRESS REDACTED | | | ADA 1337.42162209764 BAT 0.170047671497858 BTC 0.044565861141169 DOT 0.0320397266934078 ETH 0.00059261704434095 MANA 0.080630763958794.6 MATIC 4.0698387720976.8 SNX 17.0549016918781 UNI 13.3047575428162 USDC 108.839394984728 XLM 1211.39111593716 | BTC 0.006374 | | |
| 3.1.341145 | LORENZO MELIS | ADDRESS REDACTED | | | BTC 0.00209354777826638 CEL 0.08751080130051108 DOT 18.91182726845553 ETH 0.0649996071846617 USDT ERC20 0.222279626692811 | | | |
| 3.1.341146 | LORENZO MELLONI | ADDRESS REDACTED | | | BTC 0.00003631151477498.3 | | | |
| 3.1.341147 | LORENZO MEZA | ADDRESS REDACTED | | | ADA 102.245353810193 | | | |
| 3.1.341148 | LORENZO MEZZINI | ADDRESS REDACTED | | | ADA 277.393016398827 BTC 0.00148110660792691 CEL 12.25706420821 ETH 0.00000381253971357.1 TUSD 249 USDC 3086.71065726325 | | | |
| 3.1.341149 | LORENZO MICHELETTO | ADDRESS REDACTED | | | BTC 0.00262987649042792 USDC 450.214813681235 | | | |
| 3.1.341150 | LORENZO MIGLIORINI | ADDRESS REDACTED | | | BTC 0.0165128099858395 CEL 0.94569152601679.6 | | | |
| 3.1.341151 | LORENZO MIGNONE | ADDRESS REDACTED | | | BTC 0.000000009775751161 CEL 38.97913014018039 | | | |
| 3.1.341152 | LORENZO MILANI | ADDRESS REDACTED | | | BTC 0.01145214666694101 USDT ERC20 169.653863148754 | | | |
| 3.1.341153 | LORENZO MINOR | ADDRESS REDACTED | | | ETH 0.011397002795011.5 | | | |
| 3.1.341154 | LORENZO MITTICA | ADDRESS REDACTED | | | USDC 0.0000173191519139027 | | | |
| 3.1.341155 | LORENZO MONTANINI | ADDRESS REDACTED | | | USDT ERC20 6.28833593977636 | | | |
| 3.1.341156 | LORENZO MONTERO | ADDRESS REDACTED | | | ADA 0.00747288341780232 BTC 0.000000585795508074 ETH 0.000012060630501357 | | | |
| 3.1.341157 | LORENZO MORELLO | ADDRESS REDACTED | | | ADA 154.955030408564 | | | |
| 3.1.341158 | LORENZO MORICONI | ADDRESS REDACTED | | | BTC 0.00014795355502840.1 LUNC 40.141473108353.8 | | | |
| 3.1.341159 | LORENZO MORUCCI | ADDRESS REDACTED | | | BTC 0.06234647664637408 | | | |
| 3.1.341160 | LORENZO MOSCA | ADDRESS REDACTED | | | AAVE 5.21863870782055 BNT 0.00175728555565653 BTC 0.277137660169241 DOT 0.000981296857225489 ETH 2.78362956043995 LINK 0.000658097326795653 LUNC 12.78105426873239 MATIC 2437.13753090891 SNX 0.256239382771212 USDC 0.779943179491828 | BTC 0.0010265304069.6142 | | |
| 3.1.341161 | LORENZO MURACA | ADDRESS REDACTED | | | BTC 0.0000259419360063934 | | | |
| 3.1.341162 | LORENZO MUTO | ADDRESS REDACTED | | | BTC 0.00353674095102362 CEL 22.67155525876.7 ETH 0.029711228787507.1 | | | |
| 3.1.341163 | LORENZO MUZIO | ADDRESS REDACTED | | | USDC 2013.18664185735 | | | |
| 3.1.341164 | LORENZO NAVA | ADDRESS REDACTED | | | BTC 0.00113377545379689 | | | |
| 3.1.341165 | LORENZO NEEDLE | ADDRESS REDACTED | | | BTC 0.0339893899222262 ETH 0.00148310864641353 UNI 55.1695751441109 | | | |
| 3.1.341166 | LORENZO NICASTRO | ADDRESS REDACTED | | | AVAX 17.0168448327958 BTC 0.0125502858670004 SOL 14.56324781645386 | | | |
| 3.1.341167 | LORENZO NIGRO | ADDRESS REDACTED | | | BTC 0.116190651563966 | | | |
| 3.1.341168 | LORENZO NOSARI | ADDRESS REDACTED | | | BTC 0.0000851046182414.97 CEL 0.00327033100592643 DOT 8.9643614474573 MATIC 96.1138264747549 | | | |
| 3.1.341169 | LORENZO NOTARFONZO | ADDRESS REDACTED | | | BTC 0.00039433869745874.1 BUSD 2.37191282356177 USDT ERC20 0.920690643891003 | | | |
| 3.1.341170 | LORENZO NOTARI | ADDRESS REDACTED | | | BTC 0.017696936058300.8 CEL 9.16656089559976 | | | |
| 3.1.341171 | LORENZO NOTO | ADDRESS REDACTED | | | BTC 0.0165193335885148 | | | |
| 3.1.341172 | LORENZO OBRIE | ADDRESS REDACTED | | | BNB 0.00083460219930889 BTC 0.000884662353133 BUSD 0.0050106262861743.13 USDC 0.216307377555402.6 | | | |
| 3.1.341173 | LORENZO OBRYANT | ADDRESS REDACTED | | | BTC 0.00297141226949333 SGB 112.698728267816 XRP 2562.06715911523 | | | |
| 3.1.341174 | LORENZO ORLANDI | ADDRESS REDACTED | | | BTC 0.00503077381758617 ETH 0.114284343560169 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341175 | LORENZO ORLANDINI | ADDRESS REDACTED | | | BTC 0.0000027512509496? CEL 1242.45383740371 MATIC 502.36552054894? TUSD 1102.77240174888 USDC 3855.10430574564 USDT ERC20 7418.58845279213 | | | |
| 3.1.341176 | LORENZO OSCHWALD | ADDRESS REDACTED | | | ETC 0.8163857453257461 CEL 1070.5434235735? COMP 2.51744342 ETH 2.14101014998066 LINK 56.9423114 SNX 182.07650608 UNI 33.96061791 | | | |
| 3.1.341177 | LORENZO OWENS | ADDRESS REDACTED | | | BTC 0.0000073652677124? XLM 0.17573747139342 | | | |
| 3.1.341178 | LORENZO PACINI | ADDRESS REDACTED | | | BTC 0.01198300181849? | | | |
| 3.1.341179 | LORENZO PADERI | ADDRESS REDACTED | | | ADA 0.182709293980105 BTC 0.0000008668643827? BUSD 0.389982257895019 CEL 0.550020247567901 USDT ERC20 0.29599001224049? | | | |
| 3.1.341180 | LORENZO PALANDRI | ADDRESS REDACTED | | | BTC 0.0407641206137836? | | | |
| 3.1.341181 | LORENZO PALAZZO | ADDRESS REDACTED | | | ADA 85.5381839193972 BTC 0.0219454774520655 CEL 0.06727743351802? ETH 0.209876697015321 LTC 0.000208813992202854 MATIC 16.8443273933395 | | | |
| 3.1.341182 | LORENZO PANELLI | ADDRESS REDACTED | | | BTC 0.0001764087524447? CEL 133.09785159484? DOT 0.190876471852754 ETH 0.006413127453234? LTC 0.00721967497623702 USDC 0.00585526771063848 USDT ERC20 0.31121030272759 | | | |
| 3.1.341183 | LORENZO PANNONE | ADDRESS REDACTED | | | BTC 0.0075018782925316? | | | |
| 3.1.341184 | LORENZO PANTANO | ADDRESS REDACTED | | | AVAX 3.23793276431014 BTC 0.0348292617095635 CEL 1.19459707012801 DOGE 284.174542381195 ETH 0.429643795039566 XRP 246.316742214861 | | | |
| 3.1.341185 | LORENZO PANUNZIO | ADDRESS REDACTED | | | BTC 0.0056470083225787? LTC 1.35627089639702 XLM 927.516229392B1 | | | |
| 3.1.341186 | LORENZO PAOLETTI | ADDRESS REDACTED | | | CEL 0.01111164204843332 | | | |
| 3.1.341187 | LORENZO PAPERINI | ADDRESS REDACTED | | | BTC 0.0105753072468243 | | | |
| 3.1.341188 | LORENZO PASQUI | ADDRESS REDACTED | | | CEL 1.11859581413138 | | | |
| 3.1.341189 | LORENZO PASTRELLO | ADDRESS REDACTED | | | CEL 0.163705613014089 ETH 7.0423641926899E-06 | | | |
| 3.1.341190 | LORENZO PECCHIO | ADDRESS REDACTED | | | CEL 347.026362085S DOT 0.0265105727370062 USDT ERC20 4.00337710051909 | | | |
| 3.1.341191 | LORENZO PEDERIVA | ADDRESS REDACTED | | | ADA 229.351660710628 BNB 1.26507393893041 BTC 0.000909521933252818 CEL 3.666753024681228 XLM 610.8007015 | | | |
| 3.1.341192 | LORENZO PEDRINI | ADDRESS REDACTED | | | BTC 0.00009035817065003? ETH 0.00326070827275174 | | | |
| 3.1.341193 | LORENZO PELLINI | ADDRESS REDACTED | | | BTC 0.0000077406168073 USDC 1.00142738962175 | | | |
| 3.1.341194 | LORENZO PENAMANTE | ADDRESS REDACTED | | | ADA 0.0383037569251185 BTC 0.00006203103239497 DOT 0.00770882501357144 MATIC 0.246911172572168 | | | |
| 3.1.341195 | LORENZO PENTANGELO | ADDRESS REDACTED | | | BTC 0.0000017658641789? CEL 0.2001907164126? ETH 0.0000028993826357?9 SNX 0.00100553 UMA 0.0404638108454722 USDT ERC20 0.000004 XLM 0.98505789155407? | | | |
| 3.1.341196 | LORENZO PERACCHIONE | ADDRESS REDACTED | | | USDT ERC20 1008.130996357B | | | |
| 3.1.341197 | LORENZO PERETTI | ADDRESS REDACTED | | | BTC 0.0000096258847036B5 | | | |
| 3.1.341198 | LORENZO PEREZ | ADDRESS REDACTED | | | BTC 0.0000065893948289? DOT 0.0239562976144874 ETH 0.00022678009847104? LINK 0.00474872141866464 LTC 0.00001262569755237? MATIC 0.45411356159486? PAXG 0.0000569463444496B6 SNX 0.00136394919358365 USDC 0.0010249767875?2 | BTC 0.00000001442756243 DOT 0.00000000018304363 | | |
| 3.1.341199 | LORENZO PERILLI | ADDRESS REDACTED | | | BTC 7.31119815942998?07 CEL 0.57645634581486 | | | |
| 3.1.341200 | LORENZO PEROZZI | ADDRESS REDACTED | | | BTC 0.000000086076890523 CEL 4.668663891674B1 LUNC 4.718278 XLM 38.480117 | | | |
| 3.1.341201 | LORENZO PEZZI | ADDRESS REDACTED | | | BTC 0.0000000087299486?2 CEL 0.47394300652925 | | | |
| 3.1.341202 | LORENZO PICIN | ADDRESS REDACTED | | | UST 0.714917626934161 | | | |
| 3.1.341203 | LORENZO PIERMARINI | ADDRESS REDACTED | | | BTC 0.018424091024709L | | | |
| 3.1.341204 | LORENZO PIO CELOTTO | ADDRESS REDACTED | | | BTC 0.00163072212231789 USDT ERC20 0.28066265113B435 | | | |
| 3.1.341205 | LORENZO PIROLA | ADDRESS REDACTED | | | BTC 0.00240930457292331 USDC 401.95035211900S | | | |
| 3.1.341206 | LORENZO PITTANA | ADDRESS REDACTED | | | ADA 61.4925011499482 BNB 0.00400427372367242 BTC 0.0151209885459013 CEL 0.0562718081791597 USDT ERC20 233.53637022833? XRP 0.03957444201652 | | | |
| 3.1.341207 | LORENZO POSSETTO | ADDRESS REDACTED | | | BTC 0.00213122997060209 USDT ERC20 4.30717188505398 | | | |
| 3.1.341208 | LORENZO POURPOUR | ADDRESS REDACTED | | | BTC 0.0014700950405665 CEL 7.860736125B0518 USDT ERC20 303.07911825619? | | | |
| 3.1.341209 | LORENZO PRIETO | ADDRESS REDACTED | | | BTC 0.0077155439476276? ETH 0.05504825116007?9 | | | |
| 3.1.341210 | LORENZO PRIMITERRA | ADDRESS REDACTED | | | ADA 0.1406769272754B1 BNB 0.00176108557775269 BTC 0.00000018444926544L CEL 0.527541751730111 USDC 0.00327367414950528 | | | |
| 3.1.341211 | LORENZO PRINCIPATO | ADDRESS REDACTED | | | USDT ERC20 0.04902152982?3 USDT ERC20 0.00041940915414573? | | | |
| 3.1.341212 | LORENZO PUCCI | ADDRESS REDACTED | | | BNB 3.18745769417138 BTC 0.059407636543356 CEL 1.57861105B312 DOT 37.46457205B6077 LUNC 20.46195569965? USDC 2085.39642123802 | | | |
| 3.1.341213 | LORENZO RAGANATO | ADDRESS REDACTED | | | BTC 0.00127300964941314 CEL 10.57314289144B6 USDT ERC20 420 | | | |
| 3.1.341214 | LORENZO RAGUSEO | ADDRESS REDACTED | | Yes | BTC 0.818866790640S DOT 0.6291805712B4447 ETH 0.00226481514591208 LINK 0.14306052536513S MATIC 0.005162101028134 USDC 66.505439960618S USDT ERC20 1.42050283601668 | | | BTC 1.5345479157160B |
| 3.1.341215 | LORENZO RAINERO | ADDRESS REDACTED | | | ADA 37.97373801?169 BTC 0.0018368828413208 CEL 0.0312522611044215 | | | |
| 3.1.341216 | LORENZO RAMBALDI | ADDRESS REDACTED | | | BTC 0.0024065483192497 CEL 18.41701259885608 ETH 0.46412980123819 | | | |
| 3.1.341217 | LORENZO REFOS | ADDRESS REDACTED | | | BNB 0.00644646894908293 BTC 0.00122759251456994 | | | |
| 3.1.341218 | LORENZO RENOUVIN | ADDRESS REDACTED | | | BTC 0.0000001599142104?7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341219 | LORENZO REPELE | ADDRESS REDACTED | | | ADA 0.1112342801170607 BTC 0.0025762218656939B CEL 0.30008750483915S USDT ERC20 0.5535553506729S8 | | | |
| 3.1.341220 | LORENZO RESPIGHI | ADDRESS REDACTED | | | BNB 0.01524491074713 11 BTC 0.09429681958219 35 BUSD 26.42884509955 74 ETH 0.00424742346260075 LUNC 5.4730758554993 2 USDT ERC20 28.00836166112S | | | |
| 3.1.341221 | LORENZO RIDOLFI | ADDRESS REDACTED | | | BTC 0.0000000081993536 79 CEL 1.26219356215 28 | | | |
| 3.1.341222 | LORENZO RIMINI | ADDRESS REDACTED | | | BTC 0.0000311201213180 31 CEL 0.37479106072396 6 | | | |
| 3.1.341223 | LORENZO RINDI | ADDRESS REDACTED | | | BTC 0.0144781543892001 CEL 2.220803587382 11 | | | |
| 3.1.341224 | LORENZO RIVANO | ADDRESS REDACTED | | | BTC 0.4389606829069 2 | | | |
| 3.1.341225 | LORENZO RIVERS | ADDRESS REDACTED | | | AAVE 0.000531110911227271 BTC 0.00002451282979307 7 COMP 0.00049738220933542 4 DOT 0.2020307393006 31 ETH 0.0001709455525763 74 LTC 0.00033800682191 8311 MATIC 0.001870537205484 09 SNX 0.0250631049256 17 | | | |
| 3.1.341226 | LORENZO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.26181220526857 2 | | | |
| 3.1.341227 | LORENZO ROMPIANESI | ADDRESS REDACTED | | | BTC 0.00110019888617361 USDC 37215.3296467187 | | | |
| 3.1.341228 | LORENZO ROSA | ADDRESS REDACTED | | | BTC 0.0005759016799764 44 CEL 3.4361717130701 DASH 0.0003908188635474 48 MCDAI 0.003766265779435 44 USDC 104.9432849659 8 | | | |
| 3.1.341229 | LORENZO ROSATI | ADDRESS REDACTED | | | BTC 0.001705989806631 64 CEL 5.984078702012 41 DOT 24.236697 | | | |
| 3.1.341230 | LORENZO RUBIN | ADDRESS REDACTED | | | ETH 0.0531596629543 664 LTC 0.0795809338100S 11 | | | |
| 3.1.341231 | LORENZO RUSSO | ADDRESS REDACTED | | | BTC 0.0007788136196840 17 | | | |
| 3.1.341232 | LORENZO SACCARES | ADDRESS REDACTED | | | CEL 0.0000181959206312714 | | | |
| 3.1.341233 | LORENZO SACCOCCIO | ADDRESS REDACTED | | | BTC 0.0000040605551093269 ETH 0.0006115099581864892 | | | |
| 3.1.341234 | LORENZO SALAMANCA | ADDRESS REDACTED | | | BTC 0.0000014783779654 63 SOL 0.0000032824600795 1 | | | |
| 3.1.341235 | LORENZO SALIS | ADDRESS REDACTED | | | BTC 0.00044828238957981 8 | | | |
| 3.1.341236 | LORENZO SALVATORI | ADDRESS REDACTED | | | BTC 0.0083180473030322 | | | |
| 3.1.341237 | LORENZO SANDOVAL PAEZ | ADDRESS REDACTED | | | BCH 0.0004822655293088 75 BTC 0.00010729785902762 4 CEL 12.3727778628786 LTC 0.00078005133059719 1 XLM 0.0000005077913453 1 | | | |
| 3.1.341238 | LORENZO SANSOTTERA | ADDRESS REDACTED | | | BTC 0.0183099685510152 ETH 0.2671582448912 8 | | | |
| 3.1.341239 | LORENZO SANTINI | ADDRESS REDACTED | | | BTC 0.0061480150911765 2 CEL 729.555842117 04 SOL 106.58665627372 3 USDC 6096.6594602725 3 USDT ERC20 2063.9.3386343749 | | | |
| 3.1.341240 | LORENZO SANTUCCI | ADDRESS REDACTED | | | BTC 0.0777341359330514 CEL 0.62855365165 267 | | | |
| 3.1.341241 | LORENZO SCARAMUZZI | ADDRESS REDACTED | | | ADA 0.1273757333199 14 BNB 1.1531029535087 2 | | | |
| 3.1.341242 | LORENZO SCHILDMEIER | ADDRESS REDACTED | | | BTC 0.00121197337112367 ADA 7.2180881252691 2 BTC 0.00105827776372826 CEL 0.65007695069052 ETH 0.0643216788608 175 SGB 12.0703927461 85 XRP 206.37397987 17 | | | |
| 3.1.341243 | LORENZO SCIRCOLI | ADDRESS REDACTED | | | BTC 0.000009701232300 9 | | | |
| 3.1.341244 | LORENZO SEMPRINI | ADDRESS REDACTED | | | BTC 0.000014524852522715 CEL 3.6167274306460 3 DOT 0.0161102910605932 ETH 0.0000933840364518 24 USDC 0.27549467688016 2 | | | |
| 3.1.341245 | LORENZO SENECA COSTA | ADDRESS REDACTED | | | BTC 0.00117533172372989 CEL 2.07466476546184 LINK 12.4250297425633 | | | |
| 3.1.341246 | LORENZO SENES | ADDRESS REDACTED | | | BTC 0.00000000660418502 CEL 0.16791593708316 6 MCDAI 8 | | | |
| 3.1.341247 | LORENZO SINTES TORRES | ADDRESS REDACTED | | | CEL 0.38484269565471 EOS 0.00217132280435176 LTC 0.0041529961491010 6 MCDAI 6.3638213084285 USDC 3.17874259388121 XLM 0.0620291764767626 ZRX 0.00872076282185442 | | | |
| 3.1.341248 | LORENZO SPEELMAN | ADDRESS REDACTED | | | ADA 64.5696103292018 BTC 0.00215231986789558 CEL 136.697825394756 DOT 11.1568583977092 ETC 1.58604896060314 ETH 0.07046659028614 6 | | | |
| 3.1.341249 | LORENZO SPREMBERG | ADDRESS REDACTED | | | CEL 0.005234672976067 27 | | | |
| 3.1.341250 | LORENZO STANGARONE | ADDRESS REDACTED | | | ADA 4343.7566065542 2 AVAX 46.9717604051681 BTC 0.26320497208555 1 CEL 799.261491042894 DOT 163.267099488093 ETH 6.94910065185647 LINK 178.11783367294 9 MANA 1535.86616233733 MATIC 5662.7535797765 4 SOL 53.6635401764444 | | | |
| 3.1.341251 | LORENZO STEENSTRA | ADDRESS REDACTED | | | BTC 0.00000060726635674 3 | | | |
| 3.1.341252 | LORENZO STORNI | ADDRESS REDACTED | | | ADA 0.00105184195384 81 BNB 84.1287464762915 BTC 0.00000008856244298 3 BUSD 0.9426894883177 61 ETH 7.08113682422248 SGB 20.428316574189S USDT ERC20 0.0263726768522246 XRP 0.00194941176668 428 | | | |
| 3.1.341253 | LORENZO STUCCHI | ADDRESS REDACTED | | | BTC 0.0178044762663175 ETH 1.0407462099357 8 XRP 7161.476766437 01 | | | |
| 3.1.341254 | LORENZO SUBTIL | ADDRESS REDACTED | | | CEL 1.0754203939467 8 ETH 0.0000276043909621 41 MCDAI 0.0742390664478977 | | | |
| 3.1.341255 | LORENZO TANCON | ADDRESS REDACTED | | | BTC 0.0779002637946 75 CEL 0.1631178458964 85 | | | |
| 3.1.341256 | LORENZO TAY | ADDRESS REDACTED | | | BTC 0.2065176196903 83 ETH 0.2641583542087 63 | | | |
| 3.1.341257 | LORENZO TENCONI | ADDRESS REDACTED | | | BTC 0.00159938427092079 | | | |
| 3.1.341258 | LORENZO TENTI | ADDRESS REDACTED | | | BUSD 0.4552204487179 48 | | | |
| 3.1.341259 | LORENZO TIRABOSCHI | ADDRESS REDACTED | | | BTC 0.0000016570774545 31 USDC 0.6067050617738 49 | | | |
| 3.1.341260 | LORENZO TORRACCHI | ADDRESS REDACTED | | | BAT 0.13090881872725 8 BTC 0.00000166077354919S CEL 17.60312620883 01 COMP 0.197888379328587 DOT 0.04753857274036 4 LINK 0.00571542638121993 MATIC 1.0206173027059 5 | | | |
| 3.1.341261 | LORENZO TORRES | ADDRESS REDACTED | | | CEL 1.07662382790475 | | | |
| 3.1.341262 | LORENZO TUGLIANI | ADDRESS REDACTED | | | BTC 5.6974336295699E-07 USDC 0.57161315377437 | | | |
| 3.1.341263 | LORENZO URBANO | ADDRESS REDACTED | | | BTC 0.0106186116308579 CEL 0.01744393201148 | | | |
| 3.1.341264 | LORENZO VALLA | ADDRESS REDACTED | | | BTC 0.0008223585054562 96 DOT 0.0664386261598015 SGB 134.343596252176 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341265 | LORENZO VALZANIA | ADDRESS REDACTED | | | BTC 0.000869972766531Z2 BUSD 0.368197646790061 | | | |
| 3.1.341266 | LORENZO VAN DAMME | ADDRESS REDACTED | | | BTC 0.001159678364680325 COMP 0.29144377994504 ETH 0.00961201530580271 | | | |
| 3.1.341267 | LORENZO VAN ENGELSHOVEN | ADDRESS REDACTED | | | ADA 105.399296039681 BTC 0.00000708692105613 CEL 0.525976777433217 LTC 0.497541707198814 MATIC 63.7369488569317 | | | |
| 3.1.341268 | LORENZO VANNI | ADDRESS REDACTED | | | CEL 469.842334517615 | | | |
| 3.1.341269 | LORENZO VANNUCCI | ADDRESS REDACTED | | | BTC 0.0000202455750742478 | | | |
| 3.1.341270 | LORENZO VARSALLONA | ADDRESS REDACTED | | | BTC 0.0847412344101422 | | | |
| 3.1.341271 | LORENZO VAVASSORI | ADDRESS REDACTED | | | ADA 299.426110246199 BTC 0.0015860970211604S CEL 722.766597258273 DOT 45.8 ETH 0.83096314 LINK 24.73984033 LTC 0.6941 MATIC 1001.91232580804 MCDAI 30 XRP 499 | | | |
| 3.1.341272 | LORENZO VECCHI | ADDRESS REDACTED | | | BTC 0.00234333103767274 USDC 913.205330042833 | | | |
| 3.1.341273 | LORENZO VELARDE | ADDRESS REDACTED | | | USDT ERC20 226.975920682235 BTC 0.000062398380756017 ETH 0.0102465318877677 LTC 0.00007864766801917J XLM 0.0353414662294Z5 | | | |
| 3.1.341274 | LORENZO VERA | ADDRESS REDACTED | | | BTC 0.0100263333622443 | | | |
| 3.1.341275 | LORENZO VERDUCI | ADDRESS REDACTED | | | CEL 0.55129186941520G | | | |
| 3.1.341276 | LORENZO VERGARA | ADDRESS REDACTED | | | ADA 0.000005576918323S5 BCH 0.2014213310536495 BTC 0.0337432009868833 CEL 2.75499004367022 ETH 0.000533211917127064 USDC 0.258174746570683 | | | |
| 3.1.341277 | LORENZO VERIDIANI | ADDRESS REDACTED | | | BTC 0.0000033397811654G97 CEL 0.275636550979638 ETH 0.000013490571025892 MATIC 18 | | | |
| 3.1.341278 | LORENZO VIDAL | ADDRESS REDACTED | | | BTC 0.000052730338230G79 ETH 0.0016822234606000S | | | |
| 3.1.341279 | LORENZO VILLA | ADDRESS REDACTED | | | CEL 0.068140509000008G8 DOT 2.3781671123989Z ETH 0.21853578325231 | | | |
| 3.1.341280 | LORENZO WALLACE | ADDRESS REDACTED | | | BTC 0.004097489511860869 USDC 284.965476868A8 XRP 0.000000018502033013 | | | |
| 3.1.341281 | LORENZO WEGNER | ADDRESS REDACTED | | | BTC 0.000331428181776301 CEL 397.18145810505S USDC 10.9283851211501 | | | |
| 3.1.341282 | LORENZO WILSON | ADDRESS REDACTED | | | ETH 0.001469416501543S5 | | | |
| 3.1.341283 | LORENZO ZAMBONI | ADDRESS REDACTED | | | BTC 0.01240237502076G34 ETH 0.3240838664160G43 | | | |
| 3.1.341284 | LORENZO ZAMPAROLO | ADDRESS REDACTED | | | BTC 0.00214966655342287 CEL 0.008715319366950784 | | | |
| 3.1.341285 | LORENZO ZAZZERI | ADDRESS REDACTED | | | BTC 0.000000006756723547 CEL 0.019312575226236 LINK 0.0381297507504355 USDC 0.08809458097078Z3 | | | |
| 3.1.341286 | LORENZO ZENI | ADDRESS REDACTED | | | BTC 0.000015133647897412 | | | |
| 3.1.341287 | LORENZO-ANTONINO NACCARELLA | ADDRESS REDACTED | | | BTC 0.0004524768856657G7 CEL 0.13193590478127 | | | |
| 3.1.341288 | LORES HEARN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.341289 | LORETTA KASH | ADDRESS REDACTED | | | 1INCH 0.166513562932391 ADA 0.4580839959605G88 BTC 0.000428850944828679 DOGE 0.030992335426B502 DOT 0.139382022267703 EOS 1.0884513529S134 ETH 0.006761786428975B9 LINK 0.015163083824625J LTC 0.00894506785682682 MATIC 4.2631657990S117 SOL 0.00419176804948412 USDC 3.84813267046579 USDT ERC20 8.601024068190D7 | | 1INCH 133.087789458973 ADA 0.000000839337702226 BTC 0.000000008976735783 DOGE 243.652658377473 DOT 0.0000000009102384 EOS 0.00004333180808076 ETH 5.784423121712J LINK 34.2108087056435 MATIC 2704.66680951373 SOL 0.00000000062784914S USDT ERC20 0.00000094115405283 | | |
| 3.1.341290 | LORETO GARCIA DURAN | ADDRESS REDACTED | | | BTC 0.0000035194372821487 | | | |
| 3.1.341291 | LORETO JOSE JIMENDEZ ITIBUS | ADDRESS REDACTED | | | ETH 0.001507148313486362 | | USDC 0.40700263409860B | |
| 3.1.341292 | LORETO LOUIS MARZAN | ADDRESS REDACTED | | | USDC 0.196181872563014 | | | |
| 3.1.341293 | LORETTA BEVILACQUA | ADDRESS REDACTED | | | ADA 1202.15861917244 ETH 3.77382446609941 | | | |
| 3.1.341294 | LORETTA CENTOFANTI | ADDRESS REDACTED | | | BTC 0.0123815061053907 ETH 0.1327557368214G8 | | | |
| 3.1.341295 | LORETTA DANESI | ADDRESS REDACTED | | | BTC 0.000955012325278803 CEL 3.44493234569849 BTC 0.277791715556Z6 | | | |
| 3.1.341296 | LORETTA DIEDRICH | ADDRESS REDACTED | | | MCDAI 42.3792244071644 | | | |
| 3.1.341297 | LORETTA JO WYMORE | ADDRESS REDACTED | | | BTC 0.0054048807103923 AVAX 3.43858659254079 ETH 0.127206097800973 DOT 28.3451528746266 MATIC 1611.58246806479 SOL 32.3407747137257 | | | |
| 3.1.341298 | LORETTA LEE | ADDRESS REDACTED | | | AAVE 0.00000680100334064J ADA 0.741088820572551 BTC 0.000000549176616952 CEL 5.28720562278727 DOT 0.00118227372847405 ETH 0.00000267597026S967 LINK 0.00034207809671189B LTC 2.36363151202199E-06 LUNC 0.00034472429500962 XLM 0.000288302355931135 | | | |
| 3.1.341299 | LORETTA LEE | ADDRESS REDACTED | | | ADA 0.24272574732657 BTC 0.000548925281288766 ETH 0.00831039388417J3 MATIC 5.44803318228009 USDC 16.8198936613385 | ADA 0.00332039074196635 BTC 0.000000169451150366 ETH 0.00000097079500615 MATIC 0.009613487361770B5 USDC 0.000173322147585964 | | |
| 3.1.341300 | LORETTA MARGARET BROOKS | ADDRESS REDACTED | | | ADA 101.981937820G5 | | | |
| 3.1.341301 | LORETTA MARY MAGAN | ADDRESS REDACTED | | | BTC 0.0000024800395220Z06 BUSD 0.281516960221288 | | | |
| 3.1.341302 | LORETTA MILLER | ADDRESS REDACTED | | | BTC 0.6339704469477BS DASH 0.6802710802260Z7 LTC 17.12869542906aS XLM 741.0703042970B XRP 2190.34005 | | | |
| 3.1.341303 | LORETTA OSEMENTI OVRERE | ADDRESS REDACTED | | | ETH 0.252585939395OS | | | |
| 3.1.341304 | LORETTA PANDOLFI | ADDRESS REDACTED | | | BUSD 10599.6202763886 MCDAI 4872.50372352389 TUSD 845.042696297868 USDC 2273.849827012151 ZEC 0.00027926778913165G | | | |
| 3.1.341305 | LORETTA QUICK | ADDRESS REDACTED | | | BTC 0.0268946804260271 | | | |
| 3.1.341306 | LORETTA RISLEY | ADDRESS REDACTED | | | BTC 1.030532748084B8 ETH 27.9641182042493 | | | |
| 3.1.341307 | LORETTA WURTINGER | ADDRESS REDACTED | | | BTC 0.000114265634871119 ETH 0.17446108765962 | | | |
| 3.1.341308 | LORETTE PARRILLO | ADDRESS REDACTED | | | BTC 0.0120536956530102 ETH 0.398697373686854 USDC 267.191370038341 | | | |
| 3.1.341309 | LORETTO ALMONTE | ADDRESS REDACTED | | | BTC 0.00105136372347506 CEL 3.56402743065608 USDT ERC20 0.00311681001611786 | | | |
| 3.1.341310 | LOREYNE MONSOREZ | ADDRESS REDACTED | | | BTC 0.008667280644094624 ETH 0.0127890671767G4 | | | |
| 3.1.341311 | LORI ABBOTT | ADDRESS REDACTED | | | BTC 0.080696025905183B | | | |
| 3.1.341312 | LORI ALLEN | ADDRESS REDACTED | | | BTC 0.000025873439432773 CEL 7.74912817199702 ETH 0.000163094359205326 USDC 1.33952178993038 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341313 | LORI ALSPAUGH | ADDRESS REDACTED | | | BTC 0.1134034788723871 | | | |
| 3.1.341314 | LORI BAUGH | ADDRESS REDACTED | | | BTC 0.01697227622827166 | | | |
| | | | | | USDC 547.435895161009 | | | |
| 3.1.341315 | LORI BELITZ | ADDRESS REDACTED | | | MATIC 0.35751878084061.3 | | | |
| | | | | | SNX 0.0381613973792041 | | | |
| 3.1.341316 | LORI BIXLER | ADDRESS REDACTED | | | ADA 3346.17238791363 | ADA 467.203 | | |
| | | | | | BTC 0.000001583413639704 | BTC 0.000000006735307127 | | |
| | | | | | ETH 0.17926089724834 | DOT 31.5458 | | |
| | | | | | USDC 202488.011230965 | ETH 0.32864 | | |
| 3.1.341317 | LORI BOURNE | ADDRESS REDACTED | | | BTC 0.000829046931054534 | | | |
| | | | | | CEL 0.1560738068983598 | | | |
| | | | | | LINK 1.91960963011889 | | | |
| | | | | | MANA 31.207113078183 | | | |
| | | | | | SNX 4.82483789984692 | | | |
| 3.1.341318 | LORI BOWSER | ADDRESS REDACTED | | | CEL 1.085339356063.3 | | | |
| 3.1.341319 | LORI BRULEY | ADDRESS REDACTED | | | BTC 0.008989804577806.7 | | | |
| 3.1.341320 | LORI CATE | ADDRESS REDACTED | | | ETH 0.430028439599666 | | | |
| 3.1.341321 | LORI COBB | ADDRESS REDACTED | | | BTC 0.001042208230286.425 | | | |
| 3.1.341322 | LORI CONNORS | ADDRESS REDACTED | | | BTC 0.00674288708665051 | | | |
| | | | | | CEL 4.576871127867.64 | | | |
| 3.1.341323 | LORI COPENHAVER | ADDRESS REDACTED | | | ADA 257.58221003514.7 | | | |
| | | | | | BTC 0.0468973354294637 | | | |
| 3.1.341324 | LORI CORPUZ | ADDRESS REDACTED | | | BTC 0.00032539230799262.9 | | | |
| | | | | | CEL 1.152146143314.47 | | | |
| | | | | | ETH 0.000575727508790923 | | | |
| | | | | | MATIC 0.79706527888473.1 | | | |
| 3.1.341325 | LORI DESETTO | ADDRESS REDACTED | | | BTC 0.200380389267.69 | | | |
| | | | | | ETH 0.220807394424523 | | | |
| | | | | | USDC 1651.95608941543 | | | |
| 3.1.341326 | LORI DOLBY | ADDRESS REDACTED | | | ADA 1322.5709448303.8 | | | |
| | | | | | BTC 0.001082956257094.77 | | | |
| 3.1.341327 | LORI DUANE | ADDRESS REDACTED | | | BTC 0.000096951264679.98 | | | |
| | | | | | COMP 0.05848399665686.99 | | | |
| | | | | | USDC 10.574785020770.8 | | | |
| 3.1.341328 | LORI EDWARDS | ADDRESS REDACTED | | | BTC 1.016527395338298 | | | |
| 3.1.341329 | LORI FEILEN | ADDRESS REDACTED | | | USDC 9.92709457755688 | | | |
| 3.1.341330 | LORI FEINGOLD | ADDRESS REDACTED | | | BTC 0.003919565223022.09 | | | |
| | | | | | ETH 0.388014471723.64 | | | |
| | | | | | LTC 0.929797332303863 | | | |
| | | | | | USDC 209.96710971402.8 | | | |
| 3.1.341331 | LORI FENNING | ADDRESS REDACTED | | | BTC 0.000100967934163971 | | | |
| 3.1.341332 | LORI FINCH | ADDRESS REDACTED | | | ETH 0.52955011131847.6 | | | |
| | | | | | ETH 4.74369787243763 | | | |
| 3.1.341333 | LORI GABRIELLA | ADDRESS REDACTED | | | EOS 0.493865409858305 | | | |
| | | | | | SGB 3377.86715005194 | | | |
| | | | | | USDC 2.574023392450.44 | | | |
| | | | | | XRP 16.9664164943052 | | | |
| 3.1.341334 | LORI GALDINO | ADDRESS REDACTED | | | BTC 0.0110180753400794 | | | |
| 3.1.341335 | LORI GLUSICA | ADDRESS REDACTED | | | USDC 1.425821444777421 | | | |
| 3.1.341336 | LORI GOODIN | ADDRESS REDACTED | | | BTC 0.001296967707004.48 | CEL 4759.393 | | |
| | | | | | CEL 8668.45372828833 | | | |
| | | | | | GUSD 1149.697079289.08 | | | |
| | | | | | MATIC 12.222477294849 | | | |
| | | | | | PAXG 3.04625658017956 | | | |
| | | | | | SNX 0.848678789679.11 | | | |
| | | | | | UMA 0.246586599492775 | | | |
| 3.1.341337 | LORI GRENA MESIAS | ADDRESS REDACTED | | | BTC 0.080975870947506 | | | |
| | | | | | CEL 12.79146549026657 | | | |
| | | | | | ETH 0.2074593 | | | |
| 3.1.341338 | LORI HAMMOND | ADDRESS REDACTED | | | AVAX 10.790404739891.6 | | | |
| | | | | | BTC 0.0194804573914.14 | | | |
| | | | | | ETH 9.760413343070639 | | | |
| | | | | | MATIC 1044.00209096926 | | | |
| 3.1.341339 | LORI HANSEN | ADDRESS REDACTED | | | USDC 0.433006034703372 | | | |
| 3.1.341340 | LORI HARDER | ADDRESS REDACTED | | | ADA 393.868454 | | | |
| | | | | | CEL 4.127761223348 | | | |
| 3.1.341341 | LORI HARRINGTON | ADDRESS REDACTED | | | BTC 0.000000927536654434 | | | |
| 3.1.341342 | LORI HEITLAND | ADDRESS REDACTED | | | BTC 0.000536533082264.14 | | | |
| 3.1.341343 | LORI HELQUIST | ADDRESS REDACTED | | | ETH 1.87352656765069E-05 | BTC 0.00000016 | | |
| | | | | | XLM 0.00292047634747967 | XLM 0.0000004 | | |
| 3.1.341344 | LORI HENDRIX | ADDRESS REDACTED | | | BTC 0.000519931471895417 | | | |
| 3.1.341345 | LORI HEWSON | ADDRESS REDACTED | | | BTC 0.000004142689638637 | | | |
| | | | | | DOT 0.0333350608053714 | | | |
| 3.1.341346 | LORI HOROWITZ | ADDRESS REDACTED | | | ETH 0.025329305038412.6 | | | |
| 3.1.341347 | LORI HORTON | ADDRESS REDACTED | | | AAVE 10.611968792111.2 | | | |
| | | | | | BTC 1.178605720435529 | | | |
| 3.1.341348 | LORI HUMPHREYS | ADDRESS REDACTED | | | BTC 1.551568917662999E-06 | BTC 0.000000006971883293 | | |
| | | | | | GUSD 256.413642406702 | | | |
| 3.1.341349 | LORI HUTCHINS | ADDRESS REDACTED | | | BTC 0.000171396766342534 | ETH 0.000000078167315415 | | |
| | | | | | ETH 0.003652403584716 | ETH 0.000000982265783077 | | |
| 3.1.341350 | LORI K HEALEY | ADDRESS REDACTED | | | ETH 0.00161471323890521 | | | |
| 3.1.341351 | LORI KAYE | ADDRESS REDACTED | | | BTC 0.1302725916560659 | | | |
| | | | | | CEL 102.015239332127 | | | |
| | | | | | ETH 1.58868265313836 | | | |
| 3.1.341352 | LORI KNIGHT | ADDRESS REDACTED | | | ADA 921.737073387.14 | | | |
| | | | | | BTC 0.000000957217052523.7 | | | |
| | | | | | ETH 0.000285975624874161 | | | |
| | | | | | USDC 24.0838422611719 | | | |
| | | | | | XLM 29193.7772312011 | | | |
| 3.1.341353 | LORI KRAUSS | ADDRESS REDACTED | | | USDC 293.639993409614 | | | |
| 3.1.341354 | LORI KYDES | ADDRESS REDACTED | | | BTC 0.0245858757425005 | | | |
| 3.1.341355 | LORI LEONARD | ADDRESS REDACTED | | | BTC 0.010671882269241.8 | | | |
| 3.1.341356 | LORI LYNN GARLAND | ADDRESS REDACTED | | | ETH 0.05629696784909.9 | BSV 8.75 | | |
| | | | | | | BTC 0.010126839233063.3 | | |
| | | | | | | ETH 0.1694 | | |
| 3.1.341357 | LORI LYNN MILLER | ADDRESS REDACTED | | | BTC 0.000003705809625425 | | | |
| | | | | | ETH 0.000067097637126268 | | | |
| 3.1.341358 | LORI MARIE DEWEES | ADDRESS REDACTED | | | BTC 0.001488962135604.23 | | | |
| 3.1.341359 | LORI MARTEN | ADDRESS REDACTED | | | BTC 0.000478629596605082 | | | |
| 3.1.341360 | LORI MATDEISAN | ADDRESS REDACTED | | | BTC 0.00211672064357424 | BTC 3.24048149346954 | | |
| | | | | | ETH 0.003903841065934.12 | ETH 2.80159037507137 | | |
| | | | | | USDC 382.15538770667643 | USDC 0.00000820814692483 | | |
| 3.1.341361 | LORI MAYRS | ADDRESS REDACTED | | | AAVE 0.001355611127722.41 | USDC 4.90216548215538 | | |
| | | | | | BAT 892.951742055683 | | | |
| | | | | | BTC 0.27003287805200.7 | | | |
| | | | | | COMP 1.86400616272283 | | | |
| | | | | | ETH 0.89004138974940.8 | | | |
| | | | | | KNC 0.012367985085822 | | | |
| | | | | | LUNC 50.300951052172.39 | | | |
| | | | | | MANA 826.054715602999 | | | |
| | | | | | MATIC 1084.815767750514 | | | |
| | | | | | SNX 0.162241496793673 | | | |
| | | | | | UNI 0.0214916494714512.8 | | | |
| | | | | | USDC 0.033394523945136 | | | |
| | | | | | ZEC 0.00076119471045542.2 | | | |
| 3.1.341362 | LORI MCKEE | ADDRESS REDACTED | | | BTC 0.0204000246147095 | | | |
| | | | | | ETH 0.000226752648342755 | | | |
| 3.1.341363 | LORI MEYER | ADDRESS REDACTED | | | BTC 0.014050935691995.4 | | | |
| 3.1.341364 | LORI MORGAN | ADDRESS REDACTED | | | BTC 0.668824090699594 | | | |
| | | | | | USDC 5.46586546171155 | | | |
| 3.1.341365 | LORI MUI | ADDRESS REDACTED | | | BTC 0.000011488889031706 | | | |
| 3.1.341366 | LORI OLSON | ADDRESS REDACTED | | | BTC 0.000900226952786124 | | | |
| | | | | | USDC 432.231231390989 | | | |
| 3.1.341367 | LORI PATRICK | ADDRESS REDACTED | | | BTC 0.000000532874796623 | | | |
| | | | | | UMA 0.034058454634538 | | | |
| 3.1.341368 | LORI PATTAVINA | ADDRESS REDACTED | | | BTC 0.000003609446257.41 | | BTC 0.00218237239483315 | |
| | | | | | USDC 336592159961736 | | USDC 1146.22608429287 | |
| 3.1.341369 | LORI PECK | ADDRESS REDACTED | | | ADA 135.719104090347 | ETH 0.14326701200814 | | |
| | | | | | BTC 0.314744817147956 | | | |
| | | | | | DASH 3.07183291697026 | | | |
| | | | | | DOT 34.0963459908201 | | | |
| | | | | | EOS 15.3917294423622 | | | |
| | | | | | ETH 0.000107083745130721 | | | |
| | | | | | USDC 314.89264412787.6 | | | |
| | | | | | USDT ERC20 BT 5168043697.1503 | | | |
| 3.1.341370 | LORI POJE | ADDRESS REDACTED | | | ADA 20.1016178551249 | | | |
| 3.1.341371 | LORI R MELLOM | ADDRESS REDACTED | | | ETH 0.0017057681029213.2 | | | |
| 3.1.341372 | LORI SCHROEDER | ADDRESS REDACTED | | | BTC 0.0103017445517.6 | | | |
| 3.1.341373 | LORI SCHWAMBECK | ADDRESS REDACTED | | | USDC 21855.49296604999 | | | |
| 3.1.341374 | LORI SEVSEK | ADDRESS REDACTED | | | CEL 177.688678952782 | | | |
| 3.1.341375 | LORI SITTER | ADDRESS REDACTED | | | USDC 0.354951168332773 | | | |
| 3.1.341376 | LORI STEWARD | ADDRESS REDACTED | | | BTC 0.000166399394949192 | | BTC 0.00000000552611273.1 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341377 | LORI WESTROPE | ADDRESS REDACTED | | | BTC 0.0000164984208647466<br>ETH 0.0001097127039474 | | | |
| 3.1.341378 | LORIA ORSATO | ADDRESS REDACTED | | | ADA 486.89388888214<br>BTC 0.00168315384289075 | | | |
| 3.1.341379 | LORI-ANN TURGEON | ADDRESS REDACTED | | | CEL 16.3579223022722<br>SNX 10<br>USDT ERC20 250 | | | |
| 3.1.341380 | LORIANNE KINCAID | ADDRESS REDACTED | | | AAVE 0.29338084712907<br>ADA 33.3663118764183<br>BTC 0.00594728735349722<br>DOT 10.375996388555<br>ETH 0.0743278084166526<br>LINK 3.223774429554573<br>MATIC 169.029101422365<br>SNX 10.82711297918 | | | |
| 3.1.341381 | LORIANNE SWARTZ | ADDRESS REDACTED | | | BTC 0.0122682465826143<br>USDC 2728.74225256823<br>XLM 104.441395040009 | | | |
| 3.1.341382 | LORIC VAUTOUR OUELLET | ADDRESS REDACTED | | | BTC 0.00375322515326611<br>MATIC 460.346916261918 | | | |
| 3.1.341383 | LORIC VAUTOUR OUELLET | ADDRESS REDACTED | | | BTC 0.00000187743251121<br>MATIC 0.347743317626208 | | | |
| 3.1.341384 | LORICK CULIANEZ | ADDRESS REDACTED | | | BTC 0.00621908886723106<br>CEL 32.3073568696416<br>USDC 855 | | | |
| 3.1.341385 | LORIDIANA COZMA | ADDRESS REDACTED | | | ADA 0.18945042459301<br>BNB 0.00234717916984216<br>BTC 7.55268649769990E-07 | | | |
| 3.1.341386 | LORIE ANN SO | ADDRESS REDACTED | | | BTC 0.00537627652869171<br>CEL 3.07053559155762<br>ETH 0.11020900861909 | | | |
| 3.1.341387 | LORIE BLAND | ADDRESS REDACTED | | | AAVE 5.108779335033346<br>ADA 1737.56372618872<br>AVAX 4.56507072751044<br>BAT 127.172818949537<br>BCH 0.00013405261293597<br>BTC 0.177354845647458<br>CEL 951.39432331972<br>COMP 3.11758396313694<br>DASH 0.00314473459407909<br>EOS 0.0229244811329973<br>ETH 2.32275057198723<br>KNC 375.014606307398<br>LINK 68.9155232330373<br>LTC 0.000277717556248075<br>LUNC 8.0114802849965B<br>MANA 201.916506035349<br>MATIC 675.94989656422<br>MCDAI 0.046270773656497B<br>OMG 0.000588921070752729<br>SGB 0.101274771282161<br>SNX 496.543627961202<br>SOL 2.98577560366283<br>UMA 0.00248133623463.47<br>UNI 105.251042513722<br>USDC 1087.03083023843<br>XLM 454.865017022337<br>XRP 0.662477701761949<br>ZEC 4.65403049538588 | CEL 571.6384 | | |
| 3.1.341388 | LORIE CHAPMAN | ADDRESS REDACTED | | | BTC 0.19471162722231<br>SOL 61.8316595400322 | | | |
| 3.1.341389 | LORIE HENRY | ADDRESS REDACTED | | | BTC 0.00105426069116061<br>ETH 1.138103713909815 | | | |
| 3.1.341390 | LORIEL DUBOIS DUMAS | ADDRESS REDACTED | | Yes | BTC 0.000751603266836337<br>CEL 53.2276837168684<br>ETH 0.061593791288215.9<br>SNX 3.099316<br>USDT ERC20 4.024871 | | | BTC 0.01390373705067 |
| 3.1.341391 | LORIEL PRICE | ADDRESS REDACTED | | | USDC 20.881139611656 | | | |
| 3.1.341392 | LORIEN CARMONA SANTIAGO | ADDRESS REDACTED | | | BTC 0.00011083934665293<br>CEL 218.120125894944<br>DOT 10.216333<br>SNX 0.06053 | | | |
| 3.1.341393 | LORIEN HENRY-WILKINS | ADDRESS REDACTED | | | BTC 0.16160403017339<br>CEL 106.808034607873<br>COMP 2.21662778031005<br>MATIC 14858.4294471819<br>SNX 39.2753029260238 | | | |
| 3.1.341394 | LORIEN NEWMAN | ADDRESS REDACTED | | | CEL 8.483814744714.44 | | | |
| 3.1.341395 | LORIK GRIGORYAN | ADDRESS REDACTED | | | CEL 107.908405791981<br>ETH 4.181938740222477 | | | |
| 3.1.341396 | LORILYN HERMOSILLA | ADDRESS REDACTED | | | BTC 0.000000000177125713B<br>CEL 0.00052140190369081.1<br>USDC 0.00516155647975933 | | | |
| 3.1.341397 | LORIMER TALIBONG | ADDRESS REDACTED | | | CEL 5.73889842116192<br>ETH 0.000517355625184.B<br>MATIC 3190.76029615829<br>SNX 0.00503067315788.61 | | | |
| 3.1.341398 | LORIN BUTE | ADDRESS REDACTED | | | ADA 0.05151707524645.46<br>BTC 0.000031412789799467 | | | |
| 3.1.341399 | LORIN GIMA | ADDRESS REDACTED | | | BTC 0.0305233359032.45<br>MATIC 2735.78275757258<br>XTZ 241.97283679374.4 | | | |
| 3.1.341400 | LORIN HOLM | ADDRESS REDACTED | | | BTC 0.00117882945074502<br>USDC 518.669003562016.3 | | | |
| 3.1.341401 | LORIN PAQUIN | ADDRESS REDACTED | | | ADA 0.94481281493353.3<br>BNB 0.00011785991333742<br>CEL 2.863895457097.18<br>ETH 0.00021541033826.5.75<br>LUNC 12.574313512.1237<br>USDC 997.000647585054<br>USDT ERC20 0.00142774908855075 | | | |
| 3.1.341402 | LORIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000370600350635718<br>CEL 0.8461499736715.49<br>ETH 3.924088351263590.05<br>SNX 0.429879769093037<br>USDC 24.70165498579.61 | BTC 0.000000034879652896<br>ETH 0.0000000450447256041<br>USDC 0.00000000546450576.8 | | |
| 3.1.341403 | LORIN SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000006350073344<br>USDC 5.23351465645229 | | | |
| 3.1.341404 | LORINDA BENARD | ADDRESS REDACTED | | | ADA 0.003577<br>CEL 0.0002316341353606697 | | | |
| 3.1.341405 | LORINDA PYNE | ADDRESS REDACTED | | | BAT 0.422115842532344<br>DASH 0.00732790046173211<br>ETH 0.00166109479855502<br>LINK 0.16995553465373B3 | | | |
| 3.1.341406 | LORINDA WILLIAMS | ADDRESS REDACTED | | | BTC 0.005446302363D5735<br>CEL 1.07050755162736<br>SGB 94.0640885123453<br>XRP 621.04159268965 | | | |
| 3.1.341407 | LORINDA YANG | ADDRESS REDACTED | | | BTC 0.46949869627874<br>ETH 0.4243799424000646 | BTC 0.03911<br>ETH 0.596 | | |
| 3.1.341408 | LORINE PEYRARD | ADDRESS REDACTED | | | CEL 0.00108154877784988<br>CEL-B.80438037303048<br>USDT ERC20 431.2837915912176 | | | |
| 3.1.341409 | LORIS AIVAZYAN | ADDRESS REDACTED | | | USDC 0.00689792767429523 | | | |
| 3.1.341410 | LORIS BAGNARA | ADDRESS REDACTED | | | BTC 0.0000000803348757T73<br>CEL 252.743713108294<br>GUSD 0.98243430829742B<br>USDT ERC20 563.833082020S | | | |
| 3.1.341411 | LORIS BALOCCO | ADDRESS REDACTED | | | BTC 0.00000072508589763B<br>BUSD 101213.9699292288<br>ETH 0.000060633571212118<br>USDC 11.7562705646552<br>USDT ERC20 11086.7717618479<br>UST 35.510463685694 | | | |
| 3.1.341412 | LORIS CALONEGO | ADDRESS REDACTED | | | BNB 0.056255202908896<br>BTC 0.0000045793355996B<br>CEL 0.00972080378681865<br>USDC 1.36630217952886<br>USDT ERC20 33.7500143440964 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341413 | LORIS CAMPOBASSO | ADDRESS REDACTED | | | ADA 377.94551862431 BNB 1.23609438559493 BTC 0.62591918373728 CEL 1.14955748580272 ETH 1.49894130717156 MCDAI 0.04315324058701 95 USDC 0.65051743999410 3 UST ERC20 3.35374578442949 | | | |
| 3.1.341414 | LORIS CARLINI | ADDRESS REDACTED | | | BTC 0.00717181665736 5 CEL 0.96659036887854 8 USDC 65.179068 | | | |
| 3.1.341415 | LORIS CARON | ADDRESS REDACTED | | | CEL 1.24595546861 55 ETH 0.02140825158655 03 | | | |
| 3.1.341416 | LORIS CASADEI | ADDRESS REDACTED | | | ADA 0.00000062907209598 7 CEL 0.73684872548392 7 | | | |
| 3.1.341417 | LORIS DERENČNOVIĆ | ADDRESS REDACTED | | | ADA 0.21502781019557 2 BTC 4.74009320632999 0 E-07 | | | |
| 3.1.341418 | LORIS DI NARDO DI MAIO | ADDRESS REDACTED | | | BTC 0.00143308548611704 CEL 0.02043092325248 48 | | | |
| 3.1.341419 | LORIS FALQUET | ADDRESS REDACTED | | | KNC 0.01075595747335 3 | | | |
| 3.1.341420 | LORIS FRAMARIN | ADDRESS REDACTED | | | BTC 0.02291944882023 22 CEL 0.04863513088836 6 ETH 0.02526139485446 82 | | | |
| 3.1.341421 | LORIS GAUDIO | ADDRESS REDACTED | | | USDC 1128.46591051281 | | | |
| 3.1.341422 | LORIS GENDRE | ADDRESS REDACTED | | | CEL 1.15296355828554 | | | |
| 3.1.341423 | LORIS GIMENEZ | ADDRESS REDACTED | | | CEL 30.34959443250 37 ETH 2.46658275057673 | | | |
| 3.1.341424 | LORIS HARDING | ADDRESS REDACTED | | | BTC 0.00091774805545 2089 USDT ERC20 11.69058599333427 | | | |
| 3.1.341425 | LORIS INCIANO | ADDRESS REDACTED | | | BNB 0.00138513521634223 BTC 0.00000000092861016 61 CEL 0.41503408257999 9 DOT 7.00186450940 83 | | | |
| 3.1.341426 | LORIS KOS | ADDRESS REDACTED | | | CEL 0.34536951754324 1 DOGE 174.51 MATIC 23.007282 | | | |
| 3.1.341427 | LORIS KRAICEK | ADDRESS REDACTED | | | CEL 0.00010794961790049 6 XRP 0.15126944114433 239 | | | |
| 3.1.341428 | LORIS LACANFORA | ADDRESS REDACTED | | | BNB 1.10353815212181 BTC 0.01063316018688 75 ETH 2.07075050343 74 | | | |
| 3.1.341429 | LORIS LEGEAY | ADDRESS REDACTED | | | ADA 47.85590285466 17 BTC 0.00534635849456305 DOGE 145.44396715425 9 DOT 10.57319074724 9 ETH 0.10143759738103 1 MATIC 0.00325945857220981 SOL 0.39595952746464 4 USDC 0.02963488036845 65 XTZ 6.99081173301 56 | | | |
| 3.1.341430 | LORIS MARAN | ADDRESS REDACTED | | | AAVE 0.00094152927958039 8 ADA 0.15901062017991 4 BCH 0.00050704500607 5412 BNB 0.00068630128351195 1 BTC 0.00021496170667761 4 CEL 2.05976586536378 ETH 0.00813314556616 4467 LINK 0.01612974858490 71 LUNC 0.02594555333829 48 SNX 0.07610383188947 24 UNI 0.01507006030128 95 USDC 4.87440186674733 USDT ERC20 8.35580716181 9332 XLM 0.60219891854747 2 XRP 0.53205129339 4854 | | | |
| 3.1.341431 | LORIS MEROLA | ADDRESS REDACTED | | | ADA 1020.19385559 249 BTC 0.14894262007121 7 ETH 1.54299494005 701 MATIC 672.11024290 7494 XRP 4292.94268641 223 | | | |
| 3.1.341432 | LORIS METTLER | ADDRESS REDACTED | | | CEL 1.23869139718714 ETH 0.00077534459742 6754 | | | |
| 3.1.341433 | LORIS MUCA | ADDRESS REDACTED | | | BTC 0.00169282744859605 ETH 0.06124155772783 873 USDC 56.92449090 98026 | | | |
| 3.1.341434 | LORIS MUSCO | ADDRESS REDACTED | | | USDC 5.35901046005625 | | | |
| 3.1.341435 | LORIS NICO | ADDRESS REDACTED | | | BTC 0.00000162361779 016 MATIC 1.84193421048 953 | | | |
| 3.1.341436 | LORIS PENELON | ADDRESS REDACTED | | | BTC 0.00000007929176983 4 CEL 0.98874289769 2619 SOL 1.18783795263 931 USDC 0.001 | | | |
| 3.1.341437 | LORIS PUHLMANN | ADDRESS REDACTED | | | BTC 0.02399057123572 39 | | | |
| 3.1.341438 | LORIS ROMEO | ADDRESS REDACTED | | | BTC 0.00025946267556364 CEL 22.78489547812 04 | | | |
| 3.1.341439 | LORIS SANTI | ADDRESS REDACTED | | | BTC 0.00000000143149046 CEL 2.20026489994122 DASH 0.00004649372619905 7 ETH 6.00017560465608 -05 LTC 0.00001166630665514 UMA 0.00172330523977 11 USDC 0.00000006011296484 4 XRP 0.25741484735982 7 | | | |
| 3.1.341440 | LORIS SCANU | ADDRESS REDACTED | | | BTC 0.00000036248216004 5 DOT 0.01668264438 ETH 0.00027671636761 0186 MCDAI 0.57586481000 6482 UNI 10.00538727744 750279 | | | |
| 3.1.341441 | LORIS SEFSAF | ADDRESS REDACTED | | | BTC 0.00000538595990 3371 ETH 5.74693737179949 9E-05 MATIC 0.42434737535 749 SNX 0.15812540986 6299 | | | |
| 3.1.341442 | LORIS SERENA | ADDRESS REDACTED | | | BTC 0.00000644420571649 | | | |
| 3.1.341443 | LORIS TASSONE | ADDRESS REDACTED | | | BTC 0.00168641752012657 | | | |
| 3.1.341444 | LORIS TOPIC | ADDRESS REDACTED | | | CEL 0.31857399629 8598 BTC 0.00000011932147 53997 | | | |
| 3.1.341445 | LORIS TRECCO | ADDRESS REDACTED | | | CEL 0.02057163601 28716 XRP 1.50118132237 832 BTC 0.00129715732820 722 CEL 6.32677179823 261 USDC 2525.95283571 696 | | | |
| 3.1.341446 | LORIS VARAMBON | ADDRESS REDACTED | | | BTC 0.00151321592462 712 CEL 1.50269593125 839 | | | |
| 3.1.341447 | LORIS VAUZELLE | ADDRESS REDACTED | | | BTC 0.01666738260733 41 | | | |
| 3.1.341448 | LORIS VETH | ADDRESS REDACTED | | | BTC 0.00001734088109 7837 CEL 0.65066479005 0358 ETC 0.05134369847 18183 LINK 0.01957289284 08267 LTC 0.00993674581 378939 UNI 0.03451206444 55089 XLM 0.79027224474 8772 XRP 0.50964720670 8074 | | | |
| 3.1.341449 | LORISA GOLARSO | ADDRESS REDACTED | | | BTC 0.00244410008126 772 BUSD 411.39273 CEL 6.32544227208 292 | | | |
| 3.1.341450 | LORN MAYERS | ADDRESS REDACTED | | | ADA 524.29199852 4915 BCH 1.10007741369 444 BNB 13.08446658 85482 BTC 0.06971654487 01622 CEL 1270.28121676 382 DOT 157.06891516 2915 ETH 2.11688941 983495 MATIC 1276.55186040 961 USDC 0.002 UST 80.71 XLM 0.98 XRP 447.51097 | | | |
| 3.1.341451 | LORNA ABERNATHY | ADDRESS REDACTED | | | BTC 0.00104421120228 782 CEL 573.83931711 2676 USDC 37.64188252 52113 USDT ERC20 109.41661906 51231 | | | |
| 3.1.341452 | LORNA ASH | ADDRESS REDACTED | | | BTC 0.00052176403185 3604 CEL 1.06289493789 289 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341453 | LORNA BIRD | ADDRESS REDACTED | | | BTC 0.02271963689R6421<br>ETH 0.0637630292342401<br>LINK 0.00312433516556555 | | | |
| 3.1.341454 | LORNA FERLISI | ADDRESS REDACTED | | | BTC 0.0155581766697826 | | | |
| 3.1.341455 | LORNA FERRAO | ADDRESS REDACTED | | | BTC 0.0975776494873673<br>USDT ERC20 26.6026385788824 | | | |
| 3.1.341456 | LORNA GERONIMO | ADDRESS REDACTED | | | BTC 0.00096425135320468<br>LTC 5.1185758891049 | | | |
| 3.1.341457 | LORNA GORDON | ADDRESS REDACTED | | | BTC 0.00040011439636752<br>CEL 0.33120737250551 | | | |
| 3.1.341458 | LORNA LOH | ADDRESS REDACTED | | | BTC 0.00151202242414219<br>CEL 0.51122238155909S | | | |
| 3.1.341459 | LORNA MCAULEY | ADDRESS REDACTED | | | BTC 0.00851125651537973<br>CEL 1.00597117163D7 | | | |
| 3.1.341460 | LORNA MIEDEMA | ADDRESS REDACTED | | | BTC 0.00123703680077316<br>ETH 0.164978031241296<br>SNX 24.110986135131<br>ZEC 3.0379966557183 | | | |
| 3.1.341461 | LORNA MOON | ADDRESS REDACTED | | | BTC 0.00375044843506791<br>CEL 88.2565404464986<br>MATIC 317.3426<br>SNX 18.7871655<br>USDC 287.80171 | | | |
| 3.1.341462 | LORNA ORR | ADDRESS REDACTED | | | BTC 0.0075557128917137Z<br>CEL 23.30699475692S5<br>COMP 0.0300893<br>XRP 91.491308 | | | |
| 3.1.341463 | LORNA QIN | ADDRESS REDACTED | | | BTC 0.00134927105393899<br>MATIC 257.981993554669 | USDC 100 | | |
| 3.1.341464 | LORNA SALERNO | ADDRESS REDACTED | | | BTC 0.00000317809792S38 | | | |
| 3.1.341465 | LORNA SAN JUAN | ADDRESS REDACTED | | | USDT ERC20 0.4638462939D9848 | | | |
| 3.1.341466 | LORNA SAN JUAN | ADDRESS REDACTED | | | BTC 0.00000074598186334B<br>USDT ERC20 1.16860765699B8 | | | |
| 3.1.341467 | LORNA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00808090046762297<br>MATIC 787.837407854935 | | | |
| 3.1.341468 | LORNA WATTS | ADDRESS REDACTED | | | BTC 0.00227646396633005<br>ETH 0.215073172155422<br>LTC 6.3395875749T717<br>XLM 1412.189318B881 | | | |
| 3.1.341469 | LORNA WRIGHT | ADDRESS REDACTED | | | BTC 1.586848750989S4 | | | |
| 3.1.341470 | LORNE BULTITUDE | ADDRESS REDACTED | | | ETH 2.2745254669981B<br>BTC 0.000000655677762R2 | | | |
| 3.1.341471 | LORNE E WATTERS | ADDRESS REDACTED | | | XRP 0.19691435541704<br>AVAX 11.19020911516S4<br>BTC 0.00121723775530638 | | | |
| 3.1.341472 | LORNE HOBLEY | ADDRESS REDACTED | | | CEL 134.369844147988<br>MATIC 625.67008580967 | USDT ERC20 50 | | |
| 3.1.341473 | LORNE LAWSON | ADDRESS REDACTED | | | USDT ERC20 16.925405496359B<br>BTC 0.000005713700960747 | | | |
| 3.1.341474 | LORNE LEAHAN | ADDRESS REDACTED | | | ETH 0.00014779168145643<br>AVAX 28.195583617T7774<br>BTC 0.02108828033929069<br>CEL 0.73696585575374 | | | |
| 3.1.341475 | LORNE MACKAY | ADDRESS REDACTED | | | USDT 62.110677381S637<br>BTC 0.00083871932726307 | | | |
| 3.1.341476 | LORNE MARUK | ADDRESS REDACTED | | | CEL 0.884764368145991<br>USDC 62.708<br>BTC 0.25350631763231<br>CEL 1562.39892883724<br>ETH 1.845633051256Z<br>MATIC 1125.19706188995<br>SOL 0.0910835956B5083<br>UST 3.6124 | | | |
| 3.1.341477 | LORNE O'NEALL JOSEPH | ADDRESS REDACTED | | Yes | ADA 317449.052361831<br>BTC 0.0002568505715386B8<br>ETH 24.772071821343<br>UNI 1395.667858D2523<br>USDC 42.624483104S431<br>USDT ERC20 0.0575237913243456 | USDT ERC20 20.8974956908798 | | ETH 25.9848497903273 |
| 3.1.341478 | LORNE PREFONTAINE | ADDRESS REDACTED | | | BTC 0.02157106369311B<br>ETH 0.33721447635447T | | | |
| 3.1.341479 | LORNE SCHELL | ADDRESS REDACTED | | | ADA 341.07777167S346<br>BTC 0.062044370625700I<br>CEL 40.145341112B302<br>DOT 206.574622206001<br>ETH 11.428312390691Z<br>MATIC 0.60751182474B825<br>USDC 0.36487888738B53 | | | |
| 3.1.341480 | LORNTS HAUGNES | ADDRESS REDACTED | | | AAVE 0.90927438<br>BCH 0.09629167<br>BTC 0.0052289817920987<br>CEL 11.71737314633082<br>EOS 3.6464<br>ETC 0.58159423<br>OMG 3.47576364<br>UNI 4.4345O681 | | | |
| 3.1.341481 | LORQ NICHOLS | ADDRESS REDACTED | | | BTC 0.045080625815584<br>ETH 0.24457878714044 | | | |
| 3.1.341482 | LORRAIN ELLINGHAM | ADDRESS REDACTED | | | BTC 0.0137060172762129<br>ETH 0.24133505267S014 | | | |
| 3.1.341483 | LORRAINE AMAYA | ADDRESS REDACTED | | | BAT 54.41641056589S6<br>MANA 51.4004757227978 | | | |
| 3.1.341484 | LORRAINE ANDERSON | ADDRESS REDACTED | | | MATIC 156.681814455807<br>BTC 0.0002295686441679Z4<br>DOT 26.317078270019Z<br>MATIC 0.88943734124773S<br>SNX 295.71544786887 | | | |
| 3.1.341485 | LORRAINE ANDREWS | ADDRESS REDACTED | | | BTC 0.02747664258720S4 | | | |
| 3.1.341486 | LORRAINE ANN CASINO | ADDRESS REDACTED | | | BTC 0.00078265633560303T<br>CEL 10.19352246353S<br>SNX 37.1489 | | | |
| 3.1.341487 | LORRAINE ANNE MENESE SAGARIO | ADDRESS REDACTED | | | BCH 0.00466677<br>CEL 0.02999923446695T9 | | | |
| 3.1.341488 | LORRAINE ATHENS | ADDRESS REDACTED | | | AVAX 1.020467874037R63<br>BTC 0.01032215937828S3<br>DOT 5.273439560206548<br>ETH 0.050113337347111669<br>LUNC 1.001118847B5741<br>MATIC 157.943644642409 | | | |
| 3.1.341489 | LORRAINE BARNES | ADDRESS REDACTED | | | BTC 1.7158769926493T<br>ETH 17.08475521272Z<br>LINK 246.270193425341<br>USDC 7468.5795592B257 | | | |
| 3.1.341490 | LORRAINE BROOKS | ADDRESS REDACTED | | | BTC 0.00086700751202155S4 | | | |
| 3.1.341491 | LORRAINE BROWN | ADDRESS REDACTED | | | BCH 6.3758451400G961<br>BSV 0.00000000409341611B<br>BTC 0.1149558360D4776<br>CEL 0.174917240356599<br>DOT 4.391582735639D2<br>ETH 0.091618755445758Bi<br>LTC 2.4193790996493Z<br>MATIC 0.119189596309627<br>PAXG 0.000702319914809I21<br>XRP 0.00000012876968D584 | | | |
| 3.1.341492 | LORRAINE CHAN | ADDRESS REDACTED | | | BTC 0.01143964323166S8<br>MATIC 212.95561715428Z<br>SNX 184.9754975576d1 | USDC 1035.55315504553 | | |
| 3.1.341493 | LORRAINE COLEMAN | ADDRESS REDACTED | | | USDC 1.098535739787Z<br>BTC 0.001186880274154D7 | | | |
| 3.1.341494 | LORRAINE DALEY | ADDRESS REDACTED | | | ETH 0.11756997746D142<br>MATIC 247.97708562D996<br>BCH 0.00143259519433186 | | | |
| 3.1.341495 | LORRAINE DEYOUNG | ADDRESS REDACTED | | | BTC 0.7033350552D7977<br>ETH 5.760593913953d3 | | | |
| 3.1.341496 | LORRAINE DICKSON | ADDRESS REDACTED | | | USDT ERC20 43101.839762S40I3<br>BTC 0.00015940424846621B | | | |
| 3.1.341497 | LORRAINE DINATALE | ADDRESS REDACTED | | | BTC 0.014107828209219S<br>AVAX 2.2683464935791 | BTC 0.0000000530344675S | | |
| | | | | | BTC 0.000028018284039076<br>ETH 0.179587953102541<br>SOL 2.6086059891176 | DOGE 1567.2<br>DOT 6.598 | | |
| 3.1.341498 | LORRAINE DOHERTY | ADDRESS REDACTED | | | BTC 0.0426435513512412<br>CEL 41.8238222892532 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341499 | LORRAINE DRAPER | ADDRESS REDACTED | | | AAVE 2.04785<br>BTC 0.100749737793283<br>CEL 1951.88540147223<br>DOT 57.26243<br>ETH 1.66759537<br>LINK 26.1682<br>LTC 13.0734134<br>MATIC 22665.9737672828<br>SGB 5.82598030014976<br>TCAD 4632.56<br>TGBP 922.935010069825<br>XLM 295.3420997<br>XRP 64.001196<br>ZRX 54.2911 | | | |
| 3.1.341500 | LORRAINE DUNCALFE | ADDRESS REDACTED | | | CEL 0.320595512100284<br>XRP 40.738538 | | | |
| 3.1.341501 | LORRAINE EDWARDS | ADDRESS REDACTED | | | BTC 0.0731181939136695<br>CEL 9.78676148743418<br>LUNC 0.143489747798379<br>MATIC 0.998076770453333<br>SOL 152.286912190998 | | | |
| 3.1.341502 | LORRAINE EVANS | ADDRESS REDACTED | | | BTC 0.00452931630951766<br>USDC 3316.490938942 | | | |
| 3.1.341503 | LORRAINE FRANCES NELSON | ADDRESS REDACTED | | | BTC 0.0455213344103198<br>ETH 0.000434168583638858 | ETH 0.4424233 | | |
| 3.1.341504 | LORRAINE GINGER FLORESCU | ADDRESS REDACTED | | | LINK 13.6435681247389 | | | |
| 3.1.341505 | LORRAINE GOUVEIA | ADDRESS REDACTED | | | BTC 0.0859937765133754 | | | |
| 3.1.341506 | LORRAINE GRACE PINAROC | ADDRESS REDACTED | | | CEL 1.09565500998105<br>CEL 24.382680399842<br>MATIC 528.853808185499<br>USDT ERC20 0.338948094609439 | | | |
| 3.1.341507 | LORRAINE HARRINGTON | ADDRESS REDACTED | | | USDC 0.227075424476966 | | | |
| 3.1.341508 | LORRAINE HASLER | ADDRESS REDACTED | | | BTC 0.010256472281104 | | | |
| 3.1.341509 | LORRAINE HOGG | ADDRESS REDACTED | | | BTC 0.00113005538352637<br>CEL 2972.7538377094 | | | |
| 3.1.341510 | LORRAINE JOHNSON | ADDRESS REDACTED | | | USDC 32364.5965141452 | | | |
| 3.1.341511 | LORRAINE JONES | ADDRESS REDACTED | | | BTC 1.02690658851553 | | | |
| 3.1.341512 | LORRAINE KING | ADDRESS REDACTED | | | CEL 112.661040036148<br>XRP 2061.34369122187 | | | |
| 3.1.341513 | LORRAINE KOHN | ADDRESS REDACTED | | Yes | BTC 0.00015028220605960667<br>AAVE 16.613836759519 4<br>BTC 0.0781263176346218<br>ETH 0.0302833517524407<br>LINK 72.2209079823984<br>SNX 94.582693920007<br>USDC 0.7113238850207 6 | | | ETH 7.0702154663656 89 |
| 3.1.341514 | LORRAINE LEE-ANG | ADDRESS REDACTED | | | ADA 9347.31926456753<br>BTC 1.07462119026604<br>ETH 4.85746922980194 | | | |
| 3.1.341515 | LORRAINE LLOYD | ADDRESS REDACTED | | | BTC 0.00134091<br>CEL 32.0751962459116<br>ETH 0.148042031000901 | | | |
| 3.1.341516 | LORRAINE M EMERICK | ADDRESS REDACTED | | | BCH 1.05337537224833<br>BTC 0.414994661685504<br>CEL 66631.9451305208<br>ETH 4.940401703 21236<br>LTC 9.84231885797541<br>OMG 111.682827133826<br>SGB 65.9024309833 5<br>XRP 436.1510985 | | | |
| 3.1.341517 | LORRAINE MAY | ADDRESS REDACTED | | | BAT 415.130948370401<br>BTC 0.000549793286545507<br>MANA 148.776897635488<br>MCDAI 8.782064451130 38<br>OMG 0.029961370648481 3 | | | |
| 3.1.341518 | LORRAINE MELLA | ADDRESS REDACTED | | | BTC 0.0187756977450952<br>XLM 501.562295153086 | | | |
| 3.1.341519 | LORRAINE NILSON | ADDRESS REDACTED | | | BTC 0.00121976521974856<br>ETH 0.190236025445225 | | | |
| 3.1.341520 | LORRAINE OLIVER | ADDRESS REDACTED | | | BTC 0.00011497949655 39627<br>CEL 0.358029736208504 | | | |
| 3.1.341521 | LORRAINE PUENTE | ADDRESS REDACTED | | | BTC 0.0903440921594098<br>ETH 1.58898529760914<br>GUSD 6591.178673443 3<br>USDC 3614.74309225377 | | | |
| 3.1.341522 | LORRAINE SPRINGER | ADDRESS REDACTED | | | BTC 0.0019269205337984 3 | | | |
| 3.1.341523 | LORRAINE STVICTOR | ADDRESS REDACTED | | | LTC 0.279517263241499 | | | |
| 3.1.341524 | LORRAINE SWAIN | ADDRESS REDACTED | | | BTC 1.04045766276867 | | | |
| 3.1.341525 | LORRAINE WALKER | ADDRESS REDACTED | | | USDC 1316.73907178561 | | | |
| 3.1.341526 | LORRAINE BARBOSA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0001143329766570656<br>ETH 0.000403225288537726 | | | |
| 3.1.341527 | LORRANYEL SANTANA | ADDRESS REDACTED | | | ADA 98<br>BTC 1.00024282<br>CEL 672.269479061764 | | | |
| 3.1.341528 | LORRAYNE XAVIER MOREIRA | ADDRESS REDACTED | | | ETH 0.000005496633377 3852 | | | |
| 3.1.341529 | LORREN SON | ADDRESS REDACTED | | | BTC 0.208031285143549<br>ETH 0.247862519019409<br>USDC 507.404174754513 | | | |
| 3.1.341530 | LORREN SPENCER | ADDRESS REDACTED | | | ADA 0.878068226986994<br>BTC 0.101147382607808<br>CEL 4.74360549267127<br>ETH 0.000514363614303124<br>MATIC 0.269292277221600<br>USDC 0.0060672050633931<br>XRP 3695.04231659458 | | | |
| 3.1.341531 | LORREN STUBBLEFIELD | ADDRESS REDACTED | | | BTC 1.15279159716239 0-05<br>ETH 0.000017029053035543 | | | |
| 3.1.341532 | LORREN TONG | ADDRESS REDACTED | | | ADA 0.327372474834431<br>BTC 0.0005429195457114<br>CEL 3.97760217471604<br>ETH 2.06310001480696<br>GUSD 2.95393781147498<br>SNX 92.1983361151329 | | | |
| 3.1.341533 | LORREYNE RAMOS | ADDRESS REDACTED | | | XRP 581.504913<br>BTC 0.00004658944202392 | | | |
| 3.1.341534 | LORRI LIN | ADDRESS REDACTED | | | ADA 207.031161851196<br>BAT 566.090788391797<br>BTC 0.0776893209269663<br>ETH 35.2906857085856<br>LINK 133.713732720368<br>MATIC 861.556793353644<br>USDC 0.00517058515398 8<br>XLM 2100.86344281604 | | | |
| 3.1.341535 | LORRIE FERGUSON | ADDRESS REDACTED | | | BTC 0.00356228091268204<br>USDC 412.407734959513 | | | |
| 3.1.341536 | LORRIE JOLLIMORE | ADDRESS REDACTED | | | BTC 0.0000000415031429 5<br>CEL 372.864478951357 | | | |
| 3.1.341537 | LORRIE KEEN | ADDRESS REDACTED | | | ADA 342.711448314934<br>BTC 0.0124890582354874<br>DOT 14.8061964980905<br>ETH 0.0716060529951069<br>SOL 0.7714818816476 28 | | | |
| 3.1.341538 | LORRIE SHEPARD | ADDRESS REDACTED | | | ETH 0.104151523764879 6 | | | |
| 3.1.341539 | LORRIE SHERIDAN | ADDRESS REDACTED | | | SNX 10.6613115069296 | | | |
| 3.1.341540 | LORRIE-ANN WONG | ADDRESS REDACTED | | | ADA 206.076309808143<br>BAT 466.369337813572<br>BNT 0.12547239250388 2<br>BTC 0.19021057881 51<br>COMP 1.28385213618271<br>DASH 6.670065313110 2<br>MATIC 0.426309407446594<br>OMG 109.21825590377<br>TUSD 10718.2989784673<br>USDT ERC20 19.4730774699865<br>XLM 1954.6635135437 1<br>XRP 494.298532<br>ZEC 2.98851464861784<br>ZRX 862.787579105868 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341541 | LORRINDA MICHEKKA | ADDRESS REDACTED | | Yes | AAVE 0.0014664174712561 3<br>BAT 0.0512544681230004<br>BTC 0.1250296588905224<br>CEL 161.51494979825<br>COMP 0.0011537933054096<br>DOGE 120.68630669090 7<br>ETH 0.6043819678823 66<br>LINK 0.0254963945777416<br>MATIC 977.836341417824<br>SNX 0.1176848469208 78<br>USDC 149.535191050894 | | BTC 0.0010520902075367 5<br>ETH 0.0216629279897399 | BTC 0.5155135871737 34<br>ETH 5.6908005378325 3 |
| 3.1.341542 | LORRIS LE GAL | ADDRESS REDACTED | | | BTC 0.00184826453257208<br>CEL 0.176138560482925<br>XRP 1.09718560871184 | | | |
| 3.1.341544 | LORRIS-ANDRE BLAZEJEWSKI | ADDRESS REDACTED | | | BTC 0.0012425160951278 5<br>USDT ERC20 1210.5385070321 4 | | | |
| 3.1.341545 | LORRY BORCILLO | ADDRESS REDACTED | | | BTC 0.0000007637477108 6<br>ETH 0.0000200402383541039<br>CEL 0.0479670069429028<br>ETH 0.0000730816336937 93<br>XLM 0.0210686334520908<br>XRP 0.0810366799088593 | | | |
| 3.1.341546 | LORRY THOMAS ANDRE SADATCHY | ADDRESS REDACTED | | | CEL 26.0599141571211 | | | |
| 3.1.341547 | LORVER LENTEJAS | ADDRESS REDACTED | | | USDC 2112.58642636352 | | | |
| 3.1.341548 | LORY JUN ARENAJO | ADDRESS REDACTED | | | BTC 0.0000000000059879320 9 | | | |
| 3.1.341549 | LORYANN STANGLER | ADDRESS REDACTED | | | CEL 0.076466535171597<br>BTC 0.0031813841281204 6<br>ETH 0.7918037400784 7<br>LINK 35.2058953550641 | | | |
| 3.1.341550 | LORYN NEL | ADDRESS REDACTED | | | BTC 0.00118841563292 98<br>CEL 14.2057282141349<br>ETH 0.21 | | | |
| 3.1.341551 | LO-SHEN CHEN | ADDRESS REDACTED | | | BTC 0.0009232979853061 93<br>ETH 0.0015508747229711 6 | | | |
| 3.1.341552 | LOSI ALDAREGUIA | ADDRESS REDACTED | | | BTC 0.0000000981625932 47<br>CEL 0.0859017729609294 | | | |
| 3.1.341553 | LOSIUS LAWRENCE | ADDRESS REDACTED | | | ADA 0.1385236719913<br>BTC 0.0008147223327922 2<br>XRP 0.131954312935897 | | | |
| 3.1.341554 | LOSSY IMPERNANT | ADDRESS REDACTED | | | BTC 0.0000010333425942 39<br>XRP 0.2217563592128 5 | | | |
| 3.1.341555 | LOT DE BEER | ADDRESS REDACTED | | | BTC 0.0000047970724655 8<br>CEL 1.30321008202322<br>LTC 0.0010620471853139 9 | | | |
| 3.1.341556 | LOT QUENTASI | ADDRESS REDACTED | | | CEL 13.5859218696177 | | | |
| 3.1.341557 | LOTALIZA PEACHES TAHURA | ADDRESS REDACTED | | | CEL 0.4892438851571 2 | | | |
| 3.1.341558 | LOTANNA LOTANNA | ADDRESS REDACTED | | | CEL 0.0003051933207145 67<br>SNX 0.0007009651735791 24 | | | |
| 3.1.341559 | LOTAR GRUNOMANN | ADDRESS REDACTED | | | ADA 217.782864079657<br>BCH 1.5791985846474 19<br>BNB 2.2073776576712 3<br>BTC 0.0007823767693984 2<br>CEL 9.96645620071412<br>LTC 0.0024594654308517 1<br>SNX 11.7371762793667<br>USDC 248.853703533079 | | | |
| 3.1.341560 | LOTESORIERE LOTESORIERE | ADDRESS REDACTED | | | ADA 429.59843165150 5<br>BTC 0.0408109948329681<br>CEL 68.10374451603 78<br>ETH 0.0092146854721269 2<br>SNX 3.16254807<br>USDC 297.491005646827 | | | |
| 3.1.341561 | LOTFI ASTOUR | ADDRESS REDACTED | | | CEL 0.1026592749521 14 | | | |
| 3.1.341562 | LOTFI EL KHALKI | ADDRESS REDACTED | | | BTC 0.0000043401845186 21<br>BUSD 0.0593418123037626 | | | |
| 3.1.341563 | LOTFI HAKIMI | ADDRESS REDACTED | | | XRP 0.0603231091382471 | | | |
| 3.1.341564 | LOTHAIRE LANG | ADDRESS REDACTED | | | BTC 0.0000000015158152 4<br>CEL 384.5855517806 04<br>USDT ERC20 6.98950372407 | | | |
| 3.1.341565 | LOTHAR FRANZ WILLI WITZKE | ADDRESS REDACTED | | | BTC 0.0034768819102349 6 | | | |
| 3.1.341566 | LOTHAR HERBERT LAATZ | ADDRESS REDACTED | | | BTC 0.0270529534216 75 | | | |
| 3.1.341567 | LOTHAR KAMENZ | ADDRESS REDACTED | | | BTC 1.46204076813899 06 | | | |
| 3.1.341568 | LOTHAR KUTTER | ADDRESS REDACTED | | | BAT 0.0424289291 888 3<br>BCH 0.0000138311492500 6<br>BTC 0.2395161984200 6<br>CEL 1.23733833445949<br>DASH 0.0008228012026911 66<br>EOS 0.0032176974398793 5<br>ETH 0.3386799292311206<br>LTC 0.0000733182846845 38<br>MCDAI 0.158880723776986<br>SGB 0.00310884746728478<br>USDC 0.00940336544115876<br>XLM 0.140777563363522<br>XRP 0.020816353297088 | | | |
| 3.1.341569 | LOTHAR LORENZ | ADDRESS REDACTED | | | BTC 0.0000221943010810 6 | | | |
| 3.1.341570 | LOTHAR LUDWIG FRETZ | ADDRESS REDACTED | | | BTC 0.0008542169538950 9 | | | |
| 3.1.341571 | LOTHAR LUTTENBERGER | ADDRESS REDACTED | | | BTC 0.0031191299231646 6 | | | |
| 3.1.341572 | LOTHAR MARIAN WACHS | ADDRESS REDACTED | | | BTC 0.1072645766657 88 | | | |
| 3.1.341573 | LOTHIAN FAMILY SUPERFUND | GLENMORE RIDGE DRIVE, GLENMORE PARK, 2745 AUSTRALIA | | | BTC 0.0000000203122233 45 | | | |
| 3.1.341574 | LOTI LENČEK | ADDRESS REDACTED | | | BTC 0.0000000055167600 27<br>CEL 0.39268381252457 2 | | | |
| 3.1.341575 | LOTIS OCHAVO | ADDRESS REDACTED | | | CEL 0.0386277311960529 | | | |
| 3.1.341576 | LOTOAH FABRICE | ADDRESS REDACTED | | | ADA 0.0619665367960973 | | | |
| 3.1.341577 | LOTTA ERIKSSON | ADDRESS REDACTED | | | BTC 0.0022166191056972 8 | | | |
| 3.1.341578 | LOTTE ACQUOU | ADDRESS REDACTED | | | ETH 0.2241320152762 9 | | | |
| 3.1.341579 | LOTTE ADEMA | ADDRESS REDACTED | | | BTC 0.0016362433627835 3 | | | |
| 3.1.341580 | LOTTE ANTONIS | ADDRESS REDACTED | | | CEL 18.1162638324848<br>BTC 0.0000107835046883 485 | | | |
| 3.1.341581 | LOTTE BECKER | ADDRESS REDACTED | | | BTC 0.4222210081053 96 | | | |
| 3.1.341582 | LOTTE BROUWERS | ADDRESS REDACTED | | | BTC 0.0805950986864457 | | | |
| 3.1.341583 | LOTTE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000029834681428 6<br>CEL 10.3113049664562<br>ETH 0.0000251404543960 3 | | | |
| 3.1.341584 | LOTTE DUPPEN | ADDRESS REDACTED | | | BTC 0.1034265098300 64<br>CEL 0.22823807508419<br>COMP 0.01448<br>LINK 0.00000084<br>USDC 0.458925565653 37 | | | |
| 3.1.341585 | LOTTE GRAVEMAKER | ADDRESS REDACTED | | | ADA 499<br>BTC 0.0013214270290991<br>CEL 9.50972836758059<br>DOT 5.2520941<br>ETH 0.098 | | | |
| 3.1.341586 | LOTTE JENSEN | ADDRESS REDACTED | | | BAT 14.9612319005701<br>CEL 0.0001906389030001 29<br>LINK 7.927744953734 71 | | | |
| 3.1.341587 | LOTTE KERWYN | ADDRESS REDACTED | | | ETH 0.0005108238031610 09 | | | |
| 3.1.341588 | LOTTE KRUTZEN | ADDRESS REDACTED | | | BTC 0.0164139073285401<br>ETH 0.1039427060604 39 | | | |
| 3.1.341589 | LOTTE STROO | ADDRESS REDACTED | | | BTC 0.0000000741193327 7<br>CEL 0.0067549362024649 8<br>ETH 0.0001033184739199 68 | | | |
| 3.1.341590 | LOTTE VAN NYLEN | ADDRESS REDACTED | | | BTC 0.0000028519167689 41<br>CEL 1.36894234102806<br>ETH 0.000934862569529 59 | | | |
| 3.1.341591 | LOTTE VAN REEK | ADDRESS REDACTED | | | BTC 0.0011405307626978 6<br>CEL 93.8475046887527 | | | |
| 3.1.341592 | LOTTE VOGEL | ADDRESS REDACTED | | | CEL 748.610305060701 | | | |
| 3.1.341593 | LOTTI BROOS | ADDRESS REDACTED | | | AAVE 4.02646093131399<br>BNB 0.0000102316291197 66<br>BTC 0.0000005686025257 4<br>CEL 55.6539008645194<br>DOT 0.0000002399766959 53<br>EOS 0.0000800038637945 52<br>LINK 0.0000006295823427 94<br>MATIC 1865.31331282649<br>XLM 6416.33815056569<br>XRP 0.0000000281838479 743 | | | |
| 3.1.341594 | LOTTIE LUCAS | ADDRESS REDACTED | | | CEL 20.0965580933271<br>USDC 520 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.345595 | LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | | | BTC 0.611155807629359<br>ETH 10.903044853241<br>LUNC 0.764299848748078<br>USDC 4.86665913235584 | BTC 0.000985150465856429<br>LUNC 676.911433390239 | | |
| 3.3.345596 | LOU ANN REED | ADDRESS REDACTED | | | BTC 0.123940394717549<br>ETH 1.56970119052826<br>SOL 11.7418879087627 | | | |
| 3.3.345597 | LOU BAURLE | ADDRESS REDACTED | | | BTC 0.000179433702456438<br>MCDAI 0.870351702923451 | | | |
| 3.3.345598 | LOU BUDUSON | ADDRESS REDACTED | | | BTC 0.00437340162585453<br>ETH 0.0551097836350252 | | | |
| 3.3.345599 | LOU DAVIS | ADDRESS REDACTED | | | ETH 0.010102540487905<br>CEL 10.257702360647 | | | |
| 3.3.345600 | LOU DELLAROSA | ADDRESS REDACTED | | | BTC 1.03628041115741<br>ETH 1.02803494217933<br>LINK 0.187826045560608<br>MATIC 1.34253727752143<br>USDC 26740.154925815 | MATIC 0.272475806583083 | | |
| 3.3.345601 | LOU IANNUCCI | ADDRESS REDACTED | | | AOA 314.150923312629<br>BTC 0.0227736536154783<br>CEL 65.4804152397877<br>ETH 0.538324390037433<br>USDC 1249.20187024661 | | BTC 0.00072004 | |
| 3.3.345602 | LOU JEREMY SCHEERMANN | ADDRESS REDACTED | | | BTC 2.16281662605109E-06 | | | |
| 3.3.345603 | LOU LOU | ADDRESS REDACTED | | | BCH 0.0000000538647164?<br>BTC 0.00253243773789473<br>CEL 0.111787462480061<br>LINK 127.573812668076<br>USDT ERC20 314.615584903668 | | | |
| 3.3.345604 | LOU MARTINEZ | ADDRESS REDACTED | | | BTC 0.000011895562479309<br>BUSD 475.530563341502<br>CEL 55.9434157691146 | | | |
| 3.3.345605 | LOU MOSIER | ADDRESS REDACTED | | | MATIC 752.420793287684<br>XRP 20440<br>ZRX 495.021504307514 | | | |
| 3.3.345606 | LOU PORTILLO | ADDRESS REDACTED | | | BTC 0.0426821905644578 | | | |
| 3.3.345607 | LOU RAMSEY | ADDRESS REDACTED | | | BTC 0.00464967047766461 | | | |
| 3.3.345608 | LOU RIEM | ADDRESS REDACTED | | | BTC 0.0148189024864474 | | | |
| 3.3.345609 | LOU RIZZA RIEGO | ADDRESS REDACTED | | | CEL 1.07602683079541 | | | |
| 3.3.345610 | LOU SAETERN | ADDRESS REDACTED | | | ADA 0.614508090971319<br>BTC 0.00000740355900429<br>CEL 1.1461326715658<br>DASH 1.06420783571572<br>EOS 171.771053077142<br>LINK 78.4373906048533<br>LTC 0.0059883149941091?8<br>MATIC 1447.23155970209<br>UNI 419.631967628131<br>USDC 0.242418826529829<br>XLM 1.36193341195185 | | | |
| 3.3.345611 | LOU SAETEURN | ADDRESS REDACTED | | | CEL 1.06565740866938<br>XLM 0.00466913996637?7 | | | |
| 3.3.345612 | LOU VAN DE LUIJTGAARDEN | ADDRESS REDACTED | | | BNB 0.143642167093545<br>BTC 0.0212253257873734<br>CEL 24.2730423659?68 | | | |
| 3.3.345613 | LOU YOELIN | ADDRESS REDACTED | | | BTC 0.000000190564699726<br>ETH 0.000004060246606?9<br>LTC 0.000119091723944759 | | | |
| 3.3.345614 | LOU ZEBEDEO | ADDRESS REDACTED | | | CEL 0.117553972484025<br>DASH 0.000014579000014953 | | | |
| 3.3.345615 | LOUAGIE SYLVAIN | ADDRESS REDACTED | | | CEL 0.0273715707690623<br>ETH 0.00514100297641914<br>USDC 52.7171891941815 | | | |
| 3.3.345616 | LOUAI NASSER | ADDRESS REDACTED | | | ADA 1.02414816564197<br>AVAX 22.578759656934<br>BTC 0.109947651181774<br>DOT 72.472640684877?68<br>ETH 1.53118638788245<br>LUNC 61.2820044297758 | | | |
| 3.3.345617 | LOUAI RIAD MERHI | ADDRESS REDACTED | | | LUNC 0.000000332093873722 | LUNC 0.000000332093873722 | | |
| 3.3.345618 | LOUANE GERSTER | ADDRESS REDACTED | | | BTC 0.00558609028384863<br>CEL 0.0965662050828073<br>ETH 0.0409609894900107<br>USDC 0.134979565323179<br>USDT ERC20 338.5155514990513 | | | |
| 3.3.345619 | LOUANN KELLY | ADDRESS REDACTED | | | BAT 0.812288567604065<br>BTC 0.00000683450226245<br>BUSD 0.196012055423638<br>CEL 0.0690827539584176<br>LINK 0.00149593264053085<br>PAX 0.00674866485347373<br>SNX 0.0546376137796082<br>TCAD 0.408981012114115<br>USDC 0.247174404449081 | | | |
| 3.3.345620 | LOUANNE GAUBERT | ADDRESS REDACTED | | | BTC 0.000361377725419165<br>USDC 71.3519243596926 | | | |
| 3.3.345621 | LOUAY EL CHEIKH | ADDRESS REDACTED | | | BTC 0.000097761172855424<br>CEL 1.36683209649733 | | | |
| 3.3.345622 | LOUAY ELBICHE | ADDRESS REDACTED | | | DOT 0.00253302505173062<br>BTC 0.247217168438067<br>GUSD 0.013832931863337?<br>PAXG 0.000001941330471605<br>SNX 105.701160773509<br>USDC 1338.20986069062 | | | |
| 3.3.345623 | LOUAY SINABIK | ADDRESS REDACTED | | | CEL 1.06330578037538 | | | |
| 3.3.345624 | LOUBEL LAZARTE-BANSUAN | ADDRESS REDACTED | | | BTC 0.0090111753865309 | | | |
| 3.3.345625 | LOUBNA BOTROS | ADDRESS REDACTED | | | ADA 0.00130829331637687<br>BTC 0.000002239422275572<br>ETH 0.000291146093951747<br>USDC 0.337185360950909 | | | |
| 3.3.345626 | LOUBNA MOMEN | ADDRESS REDACTED | | | CEL 0.823563650011023<br>ETH 7.67068821621637 | | | |
| 3.3.345627 | LOUBNA SBAA | ADDRESS REDACTED | | | CEL 1.71094724530861<br>ETH 0.0302547 | | | |
| 3.3.345628 | LOUBOULA NTIETIE DEO FREDY DE BORSALINO B | ADDRESS REDACTED | | | CEL 0.0442093890900525<br>ETH 0.0014668754291744? | | | |
| 3.3.345629 | LOUCA BERTRAND TARDIF | ADDRESS REDACTED | | | AAVE 0.000929374081306268<br>BAT 48.8443663374172<br>BTC 0.000000671594942071?9<br>CEL 0.1047304918634?2<br>DOT 0.6587084433181?28<br>WBTC 6.33392895645099?E-06 | | | |
| 3.3.345630 | LOUCA NATHALIA | ADDRESS REDACTED | | | BAT 0.251372585973?83 | | | |
| 3.3.345631 | LOUCAS ANAGNOSTOU | ADDRESS REDACTED | | | ADA 0.00107420811646008<br>BSV 0.176223222340305<br>BTC 0.00043138034934?93<br>USDC 20.5036894886117 | USDC 14687.6557702707 | | |
| 3.3.345632 | LOUCAS HADJIYIANNI | ADDRESS REDACTED | | | BTC 0.000000676210717?79<br>CEL 219.250195277611<br>MATIC 2588 | | | |
| 3.3.345633 | LOUCIF BOUZIT | ADDRESS REDACTED | | | BTC 0.000821369269002154<br>CEL 0.762604367540234<br>MATIC 0.49335429336486?8<br>SNX 0.0322293811479374<br>XLM 102.49214974574?4<br>XRP 0.16147272750652?3 | | | |
| 3.3.345634 | LOUDJI ZAHIRI | ADDRESS REDACTED | | | CEL 1.1474195545067?6 | | | |
| 3.3.345635 | LOUDWIN VASQUEZ | ADDRESS REDACTED | | | USDC 1532.28711188905 | | | |
| 3.3.345636 | LOUELLA MADRONAL | ADDRESS REDACTED | | | CEL 30.4061138787589 | | | |
| 3.3.345637 | LOUI JENSEN | ADDRESS REDACTED | | | MATIC 165.2364493951?7<br>BTC 0.000835711281324?38 | | | |
| 3.3.345638 | LOUI VEDSEGAARD-CUBBIN | ADDRESS REDACTED | | | CEL 1.10505761679859<br>CEL 315.376137819483 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.341639 | LOUICENCE DELVAR | ADDRESS REDACTED | | Yes | AAVE 1.42555717874138<br>ADA 1199.43343845419<br>BTC 0.0000033632042286<br>DOT 94.7371157857324<br>ETH 0.0000180155079624476<br>LTC 0.00168423982735749<br>MANA 742.010298128388<br>MATIC 101.268677278212<br>SOL 0.500302470489573<br>UNI 57.866119764476<br>USDC 0.0432687799336997<br>USDT ERC20 0.0236537304179888 | BTC 0.00145598217271<br>ETH 0.0154634964502603<br>LTC 0.936206895730141<br>SOL 8.4836546586090<br>USDT ERC20 3.44307547652285 | | ETH 24.3018772063198<br>LTC 72.5074850196142<br>SOL 66.569254681824 |
| 1.1.341640 | LOUIE AGUILAR | ADDRESS REDACTED | | | BTC 0.0000074331466973671 | | | |
| 1.1.341641 | LOUIE ANDRIANO | ADDRESS REDACTED | | | BTC 0.000006386097263459<br>ETH 0.00025172526260382<br>XRP 0.45256687627397 | | | |
| 1.1.341642 | LOUIE ANN MALAZAN | ADDRESS REDACTED | | | BTC 0.00000044092885434 | | | |
| 1.1.341643 | LOUIE BALMORES | ADDRESS REDACTED | | | BTC 0.0001762724855228 | | | |
| 1.1.341644 | LOUIE BUENAVENTURA | ADDRESS REDACTED | | | CEL 0.0482522296448234<br>ETH 0.00000019271691320<br>SGB 0.0379585052541227<br>XLM 0.0359953868973 | | | |
| 1.1.341645 | LOUIE CANILLAS | ADDRESS REDACTED | | | XRP 0.255986103700731<br>BTC 0.00154913871510445<br>CEL 1.15116897253898<br>LTC 8.28826166105726 | | | |
| 1.1.341646 | LOUIE CHAN | ADDRESS REDACTED | | | BTC 0.000498258031733292<br>CEL 1.401194485361S2<br>ETH 0.064207<br>USDT ERC20 0.00000017976343034 | | | |
| 1.1.341647 | LOUIE CHEN | ADDRESS REDACTED | | | CEL 0.8384032022665549 | | | |
| 1.1.341648 | LOUIE CHITOM DOONG | ADDRESS REDACTED | | | ADA 110.527172859565<br>MATIC 81.0967952143082 | | | |
| 1.1.341649 | LOUIE COOPER | ADDRESS REDACTED | | | BCH 4.281651<br>BTC 0.00153454741209149<br>CEL 215.727607357958<br>ETH 21.5497221610599<br>UNI 236.732966511576<br>XRP 3338.04752078297 | | | |
| 1.1.341650 | LOUIE CORSAME | ADDRESS REDACTED | | | BTC 0.00000355686022911<br>CEL 0.0306486640266183 | | | |
| 1.1.341651 | LOUIE DANIEL | ADDRESS REDACTED | | | CEL 1.07529465286975 | | | |
| 1.1.341652 | LOUIE DANIEL | ADDRESS REDACTED | | | ETH 0.00234935196210925 | | | |
| 1.1.341653 | LOUIE DI MATTEO | ADDRESS REDACTED | | | XRP 1.16373748317827<br>BTC 0.000724325712877605<br>CEL 3.92251291880522<br>ETH 0.0000531843546292B<br>MCDAI 26.0836203873272<br>USDC 0.44627193615861 | | | |
| 1.1.341654 | LOUIE DIAWAN | ADDRESS REDACTED | | | BTC 0.03769189 | | | |
| 1.1.341655 | LOUIE DIESEL MIRANDA | ADDRESS REDACTED | | | CEL 22.4018700481927 | | | |
| 1.1.341656 | LOUIE FRAUSTO | ADDRESS REDACTED | | | ETH 0.00163969738179291<br>BTC 0.000589221046582544 | | | |
| 1.1.341657 | LOUIE GINGLSEDER KAVANAGH | ADDRESS REDACTED | | | SOL 0.808751871220502<br>ADA 0.204206311100748<br>BTC 0.0000290148313726<br>ETH 0.00506633749072238<br>MATIC 0.654550403686891 | | | |
| 1.1.341658 | LOUIE JEAN VAN DEN BERG | ADDRESS REDACTED | | | ADA 124.678212892062<br>BTC 0.016250391495243<br>CEL 35.0301790909785<br>SGB 178.34677883<br>XRP 3973.53340100516 | | | |
| 1.1.341659 | LOUIE LAUAYAN | ADDRESS REDACTED | | | BTC 0.0000103336302189G<br>DASH 2.18175259478733 | | | |
| 1.1.341660 | LOUIE LI | ADDRESS REDACTED | | | ADA 15417.198857466<br>BTC 0.79980968948534<br>CEL 22.0449626221948<br>DOT 282.689393426622<br>ETH 21.4763570575667<br>XRP 3863.59526542534 | | | |
| 1.1.341661 | LOUIE LORICA | ADDRESS REDACTED | | | CEL 1.015305555555S | | | |
| 1.1.341662 | LOUIE LUCERO | ADDRESS REDACTED | | | BTC 0.01141320598S181 | | | |
| 1.1.341663 | LOUIE MANUEL TORRES | ADDRESS REDACTED | | | | DOGE 1258.02 | | |
| 1.1.341664 | LOUIE NOBLEZADA | ADDRESS REDACTED | | | BNB 0.05550580575395S | | | |
| 1.1.341665 | LOUIE O'CONNOR | ADDRESS REDACTED | | | BTC 0.000000058751181031<br>CEL 24.635334614904<br>MATIC 12.257 | | | |
| 1.1.341666 | LOUIE PARACUELLES | ADDRESS REDACTED | | | CEL 1.27428501655936 | | | |
| 1.1.341667 | LOUIE PARRA | ADDRESS REDACTED | | | LINK 0.325127050115782 | | | |
| 1.1.341668 | LOUIE PETEK | ADDRESS REDACTED | | | ETH 0.0779836425461653 | | | |
| 1.1.341669 | LOUIE SALDUA | ADDRESS REDACTED | | | BTC 0.024575569682664<br>COMP 1.0687614169605l<br>DOT 13.0465200366941<br>ETH 0.14591389263656T<br>GUSD 1071.56040128412<br>SNX 57.2005760263922<br>SOL 0.980594994580724<br>USDC 25374.0236041425 | | | |
| 1.1.341670 | LOUIE SAM CASAS | ADDRESS REDACTED | | | ADA 183.053258425083<br>BNB 1.06311736674345<br>BTC 0.00090894653763022<br>CEL 28.418900172979S<br>USDC 408.539475305S8 | | | |
| 1.1.341671 | LOUIE SYRED | ADDRESS REDACTED | | | BTC 0.0000084270372B0456<br>CEL 3.81585347856S8<br>ETH 0.000269102265553336 | | | |
| 1.1.341672 | LOUIE TACURDA | ADDRESS REDACTED | | | BTC 8.6256842749837S6-05 | | | |
| 1.1.341673 | LOUIEIGE EDWARD SALUYRANIA | ADDRESS REDACTED | | | XRP 0.0088463209355237 | | | |
| 1.1.341674 | LOUIFI MICKAEL | ADDRESS REDACTED | | | BTC 0.00007261756834599B<br>CEL 1.39444122979224<br>EOS 0.0000487813085468<br>ETH 0.00010839164987600G<br>XLM 0.114878304210084 | | | |
| 1.1.341675 | LOUIGI RICHARDSON | ADDRESS REDACTED | | | BTC 0.6367520119335S9<br>ETH 21.91489751619I41<br>LINK 0.0320040129003951<br>LTC 4.96171907604605<br>XLM 0.275931899202754 | | | |
| 1.1.341676 | LOUII TANNOUS | ADDRESS REDACTED | | | BTC 0.000695925853488S3<br>LTC 0.8180477816477RJ<br>SGB 46.7075460666612<br>USDC 0.20232957800712<br>XLM 0.276737170973075<br>XRP 0.00000341704608577 | | | |
| 1.1.341677 | LOUIS ABEL RAMOS | ADDRESS REDACTED | | | ADA 3105.66217603034<br>BTC 0.10290644708S137<br>ETH 3.29052451809967<br>LINK 6.5401026221640G<br>MATIC 2138.98185466944<br>SNX 24.191346014169<br>USDC 11593.8805127586 | | | |
| 1.1.341678 | LOUIS AGREDANO-RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.09565009981DS | | | |
| 1.1.341679 | LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ADDRESS REDACTED | | | ADA 3692.79919409745<br>AVAX 0.00536087159328424<br>BTC 0.0756712405729884<br>ETH 5.23361220680504<br>MATIC 6268.64580591468<br>SOL 36.844950107601Z<br>USDC 42646.383578987 | | | |
| 1.1.341680 | LOUIS ALEXANDER DESFORGES | ADDRESS REDACTED | | | ETH 0.000014894644685113 | | | |
| 1.1.341681 | LOUIS ALEXANDER LEYDET | ADDRESS REDACTED | | | CEL 0.0490153904703359<br>ETH 0.00160134769421945 | | | |
| 1.1.341682 | LOUIS ALEXANIAN | ADDRESS REDACTED | | | BTC 0.33324684666553 | | | |
| 1.1.341683 | LOUIS ALEXIS TAURIAC | ADDRESS REDACTED | | | ETH 0.934821680726586<br>BTC 0.00186097825516872<br>CEL 0.74337419693580S | | | |
| 1.1.341684 | LOUIS ALLAVOINE | ADDRESS REDACTED | | | USDC 689.403713417611<br>USDT ERC20 64.9486399952BB<br>BTC 0.02565561 | | | |
| 1.1.341685 | LOUIS AMBELAS | ADDRESS REDACTED | | | CEL 73.434403678226<br>ADA 362.038947239668<br>BTC 0.000956028520306158<br>CEL 0.13191746251336S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341686 | LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | | | AAVE 0.00871763792398376<br>ADA 0.342200155397835<br>AVAX 0.00005450477734657<br>BTC 0.00010963988151171716<br>ETH 0.000498527330606015<br>MATIC 1.52829569806912<br>SOL 0.0228193788932936<br>UNI 0.000026971233613212<br>XLM 0.000017084857830638 | ADA 511.978934846996<br>BTC 0.00000078499372823<br>SOL 0.00000000097590771<br>UNI 0.0651475558280615<br>XLM 500.376201334222 | | |
| 3.1.341687 | LOUIS ANDERSON | ADDRESS REDACTED | | | BTC 0.00099381844924569z<br>CEL 11.2099365137365<br>DOT 20 | | | |
| 3.1.341688 | LOUIS ANDREA | ADDRESS REDACTED | | | BNB 62.9918021117544<br>BTC 1.03141545907866<br>CEL 0.19390135084501l<br>DOT 83.0959995401863<br>ETH 10.2729072812498<br>LTC 2.06285233690649<br>MATIC 1296.38633591039 | | | |
| 3.1.341689 | LOUIS ANGLADE | ADDRESS REDACTED | | | BTC 0.00109193157098052<br>CEL 194.876413334388<br>SNX 4.25<br>USDC 2394.539774 | | | |
| 3.1.341690 | LOUIS ANGUS OLIVE | ADDRESS REDACTED | | | CEL 0.0721478747984293 | | | |
| 3.1.341691 | LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | | | BTC 4.34505221147999E-07<br>ETH 0.000436244236646897<br>LINK 0.0126144720145z3 | BTC 0.00000000886572728 | | |
| 3.1.341692 | LOUIS ANTHONY VERGARA | ADDRESS REDACTED | | | BTC 0.042649235862849s<br>ETH 0.0645617294481687<br>MATIC 504.182460503011 | BTC 0.00125149261718928 | | |
| 3.1.341693 | LOUIS ANTOINE COUVREUR | ADDRESS REDACTED | | | BNB 0.000552<br>CEL 0.0310391786351771 | | | |
| 3.1.341694 | LOUIS ANZEK | ADDRESS REDACTED | | | BTC 0.000004819166811759<br>XLM 0.36968764901381 | | | |
| 3.1.341695 | LOUIS ARKO | ADDRESS REDACTED | | | BTC 0.000001842408929721<br>CEL 1.09318693453163 | | | |
| 3.1.341696 | LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | | | BTC 0.00160819346196615<br>CEL 0.23809497240794z<br>CRV 31.6410104498684<br>ETH 0.050163402928546z<br>LINK 0.000019311071932692<br>LTC 0.760069671455748<br>MATIC 0.1199095494109s7<br>USDT ERC20 0.01201394737333667<br>ZRX 98.55 | | | |
| 3.1.341697 | LOUIS ARONOWITZ | ADDRESS REDACTED | | | BTC 0.0773924237284779<br>CEL 1.15116892753898<br>EOS 0.01745850897263902<br>ETH 4.19920358026689<br>SGB 235.92364962804S<br>XRP 8553.34388826485 | | | |
| 3.1.341698 | LOUIS ARROYO | ADDRESS REDACTED | | | BTC 0.0024541842792948l | | | |
| 3.1.341699 | LOUIS ASPELING | ADDRESS REDACTED | | | BNB 0.0001624737581757.46<br>BTC 0.000001249539530798<br>CEL 1.51729457850l6<br>ETH 0.000278848738323239<br>LTC 0.00113773428854403<br>XRP 0.096909283421480s | | | |
| 3.1.341700 | LOUIS AUBERT | ADDRESS REDACTED | | | CEL 0.02567828690073232<br>LTC 0.00000000705112687z | | | |
| 3.1.341701 | LOUIS AURELIO | ADDRESS REDACTED | | Yes | BTC 1.02309543297r29<br>CEL 0.452906277001755<br>ETH 7.400933965316991<br>OMG 0.02587291674817.96<br>USDC 13.106946618989<br>USDT ERC20 4.48887069037463<br>XRP 0.000000016920042746 | | | BTC 0.73182333784624.3 |
| 3.1.341702 | LOUIS AUSSEDAT | ADDRESS REDACTED | | | AVAX 0.000422367010138686<br>BTC 0.000000860439600416<br>CEL 29.7916231536165<br>ETH 0.000017564078283083<br>USDC 0.196213819645642 | | | |
| 3.1.341703 | LOUIS AUSTEN | ADDRESS REDACTED | | | BTC 0.000002092436068869<br>ETH 0.000399617285163307<br>MATIC 0.167787440447865 | | | |
| 3.1.341704 | LOUIS BANZET | ADDRESS REDACTED | | | BTC 0.000361349863530s5<br>CEL 0.98195009291706d | | | |
| 3.1.341705 | LOUIS BARKER | ADDRESS REDACTED | | | BTC 0.0761584478299504<br>CEL 73.9801440530951<br>ETH 0.257508196522286 | | | |
| 3.1.341706 | LOUIS BARON | ADDRESS REDACTED | | | BTC 0.06727180634936a2<br>CEL 476.026421245688<br>EOS 224.7<br>ETH 1.071<br>LINK 191.9<br>USDC 10<br>USDT ERC20 4139.843113<br>XRP 3892.3 | | | |
| 3.1.341707 | LOUIS BARRETTE | ADDRESS REDACTED | | | BTC 0.00570944789506113 | | | |
| 3.1.341708 | LOUIS BAVAY | ADDRESS REDACTED | | | BCH 0.316513777688226<br>BTC 0.0140184010955482<br>CEL 243.55105375z224<br>MATIC 100 | | | |
| 3.1.341709 | LOUIS BEAULIEU | ADDRESS REDACTED | | | CEL 124.194292221499<br>ETH 19.2270788466996<br>USDT ERC20 110.7626 | | | |
| 3.1.341710 | LOUIS BECKER | ADDRESS REDACTED | | | BTC 0.000537836605102444<br>MATIC 1061.46413768182<br>PAX 335.254318249252 | | | |
| 3.1.341711 | LOUIS BECOUARN | ADDRESS REDACTED | | | BTC 0.000000153487222834<br>CEL 0.174245210255918<br>ETH 0.0165974 | | | |
| 3.1.341712 | LOUIS BELL | ADDRESS REDACTED | | | BTC 0.18174923618292329<br>LTC 0.02240703 | | | |
| 3.1.341713 | LOUIS BELL | ADDRESS REDACTED | | | MCDAI 42.320203987295r9<br>USDC 2.43256741322787 | | | |
| 3.1.341714 | LOUIS BENJAMIN FRAZIER | ADDRESS REDACTED | | | | ZRX 14.15840661 | | |
| 3.1.341715 | LOUIS BENTLEY | ADDRESS REDACTED | | | BTC 0.418248748064l<br>CEL 0.304919108079333<br>ETH 2.58641784262094 | | | |
| 3.1.341716 | LOUIS BERRY | ADDRESS REDACTED | | | CEL 1.09879323716842<br>DASH 0.13727320557743e | | | |
| 3.1.341717 | LOUIS BERTRAND | ADDRESS REDACTED | | | BTC 5.287547241327996-06<br>CEL 0.41338959277204<br>ETH 0.00222523409067756<br>USDT ERC20 0.6956653603382t5 | | | |
| 3.1.341718 | LOUIS BERTULFO | ADDRESS REDACTED | | | BTC 0.000034818162309726<br>LUNC 0.011221528921204 | | | |
| 3.1.341719 | LOUIS BINOIS | ADDRESS REDACTED | | | CEL 1.15315196198791<br>ETH 0.0053255031563363<br>USDC 0.004724 | | | |
| 3.1.341720 | LOUIS BISANG | ADDRESS REDACTED | | | CEL 8.385811574356032<br>PAX 474.48257399<br>XAUT 0.266703 | | | |
| 3.1.341721 | LOUIS BISHELL | ADDRESS REDACTED | | | CEL 4.78841164920737<br>USDT ERC20 116 | | | |
| 3.1.341722 | LOUIS BISSUEL | ADDRESS REDACTED | | | CEL 12.5453525204957<br>ETH 0.000680774893451a5<br>LTC 0.109 | | | |
| 3.1.341723 | LOUIS BJERREGAARD | ADDRESS REDACTED | | | BAT 0.99503934486259<br>BTC 0.0028303945159<br>ETH 6.07207996371s | | | |
| 3.1.341724 | LOUIS BLANCO | ADDRESS REDACTED | | | MATIC 144.520546137977 | | | |
| 3.1.341725 | LOUIS BORLOZ | ADDRESS REDACTED | | | ETH 0.020741706340012.8 | | | |
| 3.1.341726 | LOUIS BOUDREAU-THIBAULT | ADDRESS REDACTED | | | BTC 0.00010335010662249<br>DOT 0.00370843143468706 | | | |
| 3.1.341727 | LOUIS BOUVARD | ADDRESS REDACTED | | | BTC 0.0000000005153038577<br>CEL 2.419985672510s2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341728 | LOUIS BOWERS | ADDRESS REDACTED | | | AVAX 0.0390503062270548<br>BTC 0.0001233306270546<br>CEL 0.4434791057692<br>ETH 0.00043042195888035<br>LINK 0.01867559953400444<br>LTC 0.00000662001254596S<br>MATIC 0.09481164384921<br>PAXG 0.00000015386879172<br>SGB 23.141145861207<br>SNX 0.0576454702759019<br>USDC 0.00000228075614990<br>XRP 0.08506160805500<br>S | BTC 0.0000000789157919<br>LTC 0.0000000106770512<br>PAXG 0.00023553100659S<br>USDC 0.00153411831879932 | | |
| 3.1.341729 | LOUIS BRANDT | ADDRESS REDACTED | | | CEL 0.7258938576079986 | | | |
| 3.1.341730 | LOUIS BRESSY | ADDRESS REDACTED | | | BTC 0.04828033106182909<br>BUSD 16000<br>CEL 33255.4384924336<br>ETH 4.3<br>LUNC 0.003985859264380SS<br>MATIC 9493.767<br>USDC 46674<br>USDT ERC20 14370.5607822067 | | | |
| 3.1.341731 | LOUIS BREVIER | ADDRESS REDACTED | | | XRP 0.00417078538614069 | | | |
| 3.1.341732 | LOUIS BROWNE | ADDRESS REDACTED | | | BTC 0.09427282226684992<br>CEL 72.845178574805S2<br>DASH 1.9790150603752S<br>DOT 513.180940173562<br>ETH 1.2890839142970S4<br>KNC 0.0164827942021842<br>MATIC 0.402908633800905<br>SNX 12.63423617645311<br>UNI 17.511138806396S<br>XRP 0.25726720656S122<br>ZEC 0.00113726237366106 | | | |
| 3.1.341733 | LOUIS BRS | ADDRESS REDACTED | | | CEL 19.06519521873943 | | | |
| 3.1.341734 | LOUIS BRU | ADDRESS REDACTED | | | BTC 0.000003442169981123<br>CEL 0.03771555751303SS<br>ETH 6.96800347982239E-05 | | | |
| 3.1.341735 | LOUIS BRUNET | ADDRESS REDACTED | | | BCH 0.0011073729464835<br>BTC 0.000070541904606187<br>CEL 0.024601846208681<br>DOT 0.0000000002972301S<br>ETH 0.000393139133202284<br>LINK 0.04562811130444693<br>LTC 0.0000000034855891901<br>USDC 28.08040059685176<br>USDT ERC20 0.0000098770918332S<br>XLM 0.267870068647282<br>ZEC 0.00202342590563813 | | | |
| 3.1.341736 | LOUIS BUCKLEY | ADDRESS REDACTED | | | CEL 0.067562956343694<br>SGB 9.44707359S6 | | | |
| 3.1.341737 | LOUIS BUFFET | ADDRESS REDACTED | | | BTC 0.111786999624328 | | | |
| 3.1.341738 | LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | | Yes | AVAX 255.658074663596<br>BSV 5.10301449735801<br>BTC 1.214239996S1674<br>COMP 4.16389978422615<br>ETH 26.5520603015673<br>UNI 884.872766393856<br>USDC 15104.1.305586555<br>XLM 1860.32748845 | | | BTC 1.53226580413315 |
| 3.1.341739 | LOUIS BUSINELLI | ADDRESS REDACTED | | | BTC 0.000951583223651S29<br>CEL 0.1196400644S129 | | | |
| 3.1.341740 | LOUIS BUTOT | ADDRESS REDACTED | | | CEL 48.521357976S699<br>USDC 2 | | | |
| 3.1.341741 | LOUIS CALDWELL | ADDRESS REDACTED | | | LTC 0.966112526838933 | | | |
| 3.1.341742 | LOUIS CALECA | ADDRESS REDACTED | | | BTC 0.000000000073784245<br>CEL 1951.14556697593<br>ETH 0.00343552891423956 | BTC 0.00000000410535145<br>ETH 0.0002380798515968S | | |
| 3.1.341743 | LOUIS CALIGUIRI | ADDRESS REDACTED | | | 1INCH 0.0885416713788557<br>ADA 1.95103724352344<br>BTC 0.0000530202977817521<br>CEL 0.04503730132375S1<br>ETH 0.00103482237269041<br>LINK 9.62220306610653<br>MANA 146.2364253350061<br>MATIC 485.008062366694<br>SOL 1.8054293104618S<br>UNI 4.5597092367838S | 1INCH 69.7292019972529<br>ADA 1892.40809766842<br>BTC 0.1026493665315574<br>CEL 31.6997489559816<br>ETH 0.685703360424357 | | |
| 3.1.341744 | LOUIS CALLABE | ADDRESS REDACTED | | | BNB 0.00314525413156121<br>BTC 0.003217459074912491<br>USDC 1.744479034071123 | | | |
| 3.1.341745 | LOUIS CALTOT | ADDRESS REDACTED | | | CEL 0.0869924540334665<br>ETC 0.2855001767S179 | | | |
| 3.1.341746 | LOUIS CAMARILLO | ADDRESS REDACTED | | | ADA 0.2313411617294498<br>BTC 0.000023637267512761S<br>ETH 0.00148292610540Z7 | ADA 233.584213413649<br>BTC 0.00000001468151023 | | |
| 3.1.341747 | LOUIS CANDELLI | ADDRESS REDACTED | | | BTC 0.00004316172065184S<br>MATIC 1.834345199690027 | | | |
| 3.1.341748 | LOUIS CAPONI | ADDRESS REDACTED | | | BTC 0.0035289644989105S | | | |
| 3.1.341749 | LOUIS CARTLIDGE | ADDRESS REDACTED | | | CEL 2.836408174004469<br>LTC 0.000000005125921563 | | | |
| 3.1.341750 | LOUIS CASTET BELLOCQ | ADDRESS REDACTED | | | CEL 0.121671463953095 | | | |
| 3.1.341751 | LOUIS CASTONGUAY | ADDRESS REDACTED | | | BTC 0.000676514701288249<br>DOT 0.00001584506812S507<br>MATIC 3.79475368531579 | BTC 0.00000000639259447 | | |
| 3.1.341752 | LOUIS CHABOT | ADDRESS REDACTED | | | AAVE 0.2271189050234S37<br>BTC 0.161690071598323<br>COMP 0.00012732448628414S<br>DOT 5.770693502479ZZ<br>ETH 0.2559103360400S6<br>MATIC 60.2037118844761<br>SNX 0.01834803599068S6<br>SOL 9.00806200069434 | | | |
| 3.1.341753 | LOUIS CHAM | ADDRESS REDACTED | | | ETH 0.03345813033810897 | | | |
| 3.1.341754 | LOUIS CHAMBERS | ADDRESS REDACTED | | | BTC 0.0000010590685810S8<br>DASH 0.0002333869379090943<br>MATIC 26.127510628367S3<br>UNI 0.0003909456770062TS<br>USDC 12.60921148193S2<br>XLM 0.00341319502756588 | | | |
| 3.1.341755 | LOUIS CHAN | ADDRESS REDACTED | | | ADA 3.16266781101774<br>BTC 0.00236057303825843<br>ETH 1.113762868575<br>SOL 0.00484235826231261<br>USDC 9096.4846490558 | | | |
| 3.1.341756 | LOUIS CHAUVET | ADDRESS REDACTED | | | ETH 0.11175193648756 | | | |
| 3.1.341757 | LOUIS CHENG | ADDRESS REDACTED | | | BTC 0.00119539225457S<br>CEL 1.50930151579947<br>USDC 250.312633Z829 | | | |
| 3.1.341758 | LOUIS CHETAUD | ADDRESS REDACTED | | | BCH 0.857710357S1466<br>BTC 0.00068497853620741S<br>EOS 3218.710754152661<br>ETH 165.41453135692S<br>LINK 1882.57465824359<br>LTC 118.737409436339<br>LUNC 393.064423386337<br>MATIC 35274.5034200725<br>PAXG 0.00519276721365969<br>UNI 1.03783318377448<br>USDC 132122.394816807<br>USDT ERC20 603255.147254073<br>XTZ 10238.447244102S | | | |
| 3.1.341759 | LOUIS CHEUNG | ADDRESS REDACTED | | | BTC 0.0000000010711722365<br>CEL 371.190124933338<br>USDT ERC20 0.009803 | | | |
| 3.1.341760 | LOUIS CHRISTIAENSEN | ADDRESS REDACTED | | | BTC 0.00195692499998172<br>CEL 597.912218133832<br>TUSD 14779.3884234911<br>USDC 12144.4312459063 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341761 | LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | | | AAVE 0.57391553976262<br>ADA 949.44450017114<br>BCH 5.12052102120402<br>BTC 0.34138320786695<br>DASH 2.19317617493366<br>ETH 3.87661560085512<br>MATIC 1774.19887354816<br>SNX 0.09606904976891664<br>USDC 38.522486635884<br>USDT ERC20 0.49187281216251 | ETH 0.76<br>USDC 0.000000030940067176<br>USDT ERC20 0.000000790494448197 | | |
| 3.1.341762 | LOUIS CHUA | ADDRESS REDACTED | | | BTC 0.10081971693538<br>CEL 0.01882969731227<br>DOT 43.00107604078<br>ETH 21.033833404727<br>LINK 35.3501107597893<br>MATIC 2.54764451590621<br>USDC 2156.05778820564<br>USDT ERC20 0.578853802824951 | | | |
| 3.1.341763 | LOUIS CHUKUWNADINDU AJIM | ADDRESS REDACTED | | | BTC 0.0000003531662429947 | | | |
| 3.1.341764 | LOUIS CILLIERS | ADDRESS REDACTED | | | BTC 0.000000000856225403<br>CEL 0.129271257094276<br>USDC 0.057 | | | |
| 3.1.341765 | LOUIS COETZEE | ADDRESS REDACTED | | | USDC 132.684188583573 | | | |
| 3.1.341766 | LOUIS COETZEE | ADDRESS REDACTED | | | BTC 0.000000595194065063<br>CEL 0.0133596315541349<br>ETH 0.000000860224366833<br>LINK 0.00000040194310894<br>LTC 0.000000607200320351<br>MANA 0.808653108809398<br>USDC 568.446498221036 | | | |
| 3.1.341767 | LOUIS COMBA | ADDRESS REDACTED | | | BTC 0.0725750491267654<br>CEL 0.423065448212315 | | | |
| 3.1.341768 | LOUIS CONSELATORE | ADDRESS REDACTED | | | USDC 10887.9993878282 | | | |
| 3.1.341769 | LOUIS CONSTANT | ADDRESS REDACTED | | | BTC 0.00468009793806185 | | | |
| 3.1.341770 | LOUIS COOPER | ADDRESS REDACTED | | | ADA 1260.28943240039<br>BTC 0.00108209182983527<br>ETH 1.04745615848314 | | | |
| 3.1.341771 | LOUIS COOPER | ADDRESS REDACTED | | | BTC 0.000000356388836441<br>ETH 0.000013194844417198<br>USDC 0.012937865898076 | | | |
| 3.1.341772 | LOUIS COREAS | ADDRESS REDACTED | | | BTC 0.000081949366386104 | | | |
| 3.1.341773 | LOUIS CORMIER | ADDRESS REDACTED | | | BTC 0.000000060073878272<br>CEL 0.53300105450057 | | | |
| 3.1.341774 | LOUIS CÔTÉ | ADDRESS REDACTED | | | BTC 0.00112061578614981<br>CEL 11.4794788826469<br>USDT ERC20 241.44 | | | |
| 3.1.341775 | LOUIS COTTERELL | ADDRESS REDACTED | | | AAVE 0.0000265886022933<br>CEL 0.00325957083633573 | | | |
| 3.1.341776 | LOUIS COUSIN | ADDRESS REDACTED | | | CEL 0.00471037004486737<br>LINK 0.046892683091410k | | | |
| 3.1.341777 | LOUIS COVAS | ADDRESS REDACTED | | | BTC 0.000194832418975827<br>ETH 0.000824588261568504<br>LTC 0.00630041640842146<br>SGB 0.0957562642410788<br>USDC 1.20782641378026<br>XRP 0.639984595768818 | | | |
| 3.1.341778 | LOUIS CREMONY | ADDRESS REDACTED | | | BTC 0.0268167925036902<br>ETH 0.365642700357292<br>USDC 1283.39496200338 | | | |
| 3.1.341779 | LOUIS CRIMNION | ADDRESS REDACTED | | | BTC 0.000000000799941487<br>CEL 0.07541931305883451<br>USDC 0.359133407023402 | | | |
| 3.1.341780 | LOUIS CRISPI | ADDRESS REDACTED | | | MATIC 406.7023796577R5 | | | |
| 3.1.341781 | LOUIS CROZIER | ADDRESS REDACTED | | | BTC 0.000066353078782R<br>CEL 209.540655745809 | | | |
| 3.1.341782 | LOUIS CSANGO | ADDRESS REDACTED | | | BTC 0.000000063425363097<br>CEL 0.01257789195555624 | | | |
| 3.1.341783 | LOUIS CUNNINGHAM | ADDRESS REDACTED | | | ADA 14905.0207579293<br>BTC 0.000000074818843707<br>CEL 2472.02024933594<br>ETH 0.00017176891061730l<br>LTC 0.00077804966065567S<br>LUNC 0.000000971156637512<br>USDT ERC20 0.000002649136277171<br>XLM 1128.60121167z4 | | | |
| 3.1.341784 | LOUIS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000035101605303171<br>CEL 10.161909729854z | | | |
| 3.1.341785 | LOUIS CUTHBERT | ADDRESS REDACTED | | | BTC 0.000007610993932268<br>USDC 10.6106347260072 | | | |
| 3.1.341786 | LOUIS D COLE | ADDRESS REDACTED | | | 1INCH 1016.4387<br>AAVE 24.3223412985754<br>BAT 0.99133090589487G<br>BNT 711.87391181310R<br>BTC 0.0004871105355R3709<br>CEL 5238.60253226293<br>COMP 52.6106340677122<br>DASH 0.0248449357257153<br>EOS 0.806345048960811Z<br>ETH 0.00978321685026696<br>KNC 0.000000271909901571<br>LINK 0.0598718943333177<br>LTC 0.141881020658858<br>MATIC 27.8250077608361<br>OMG 0.0652178835776154<br>SNX 1676.27785807489<br>SUSHI 1121.50813369337<br>UNI 0.133682847026249<br>USDC 24.814915860z838<br>USDT ERC20 32.212478648252(09<br>XLM 2.339197595452o67<br>ZEC 70.2346524839089 | | | |
| 3.1.341787 | LOUIS D MCKNIGHT | ADDRESS REDACTED | | | ETH 0.0014936052166378T | | | |
| 3.1.341788 | LOUIS D'AUTHEVILLE | ADDRESS REDACTED | | | 1INCH 96.7907713542515<br>AAVE 1.35304103551z74<br>ADA 449.77145707324S<br>AVAX 1.6270641500055S4<br>BAT 226.917667485634<br>BTC 0.26990721219z007<br>CEL 344.927341771451<br>DOGE 20565.6863815115<br>DOT 16.2424459085353<br>ETH 7.6235623584678k<br>LTC 5.53258301000656<br>LUNC 28.0097988118752<br>MANA 277.052349239212<br>MCDAI 40.248403113359k<br>PAXG 2.725090292823999<br>UNI 11.9419148119092<br>XLM 1043.202776989F18<br>XRP 1524.4261672348S<br>XTZ 20.688115890126 | | | |
| 3.1.341789 | LOUIS DA GAMA | ADDRESS REDACTED | | | CEL 0.035923241073124n9 | | | |
| 3.1.341790 | LOUIS DANIEL MICHEL DEMANGEAT | ADDRESS REDACTED | | | BTC 0.0104128792626696<br>CEL 0.32396758228039A4<br>ETH 0.00147002324284799 | | | |
| 3.1.341791 | LOUIS DAVID GILLIAM | ADDRESS REDACTED | | | AVAX 0.06257285455964963<br>BTC 0.12459634241464<br>ETH 0.00002831330562729Z | AVAX 0.000591334704314817<br>BTC 0.001264062697350979<br>ETH 0.000270081799777171 | | |
| 3.1.341792 | LOUIS DAVID HEINZ | ADDRESS REDACTED | | | BTC 0.000000350804301388 | | | |
| 3.1.341793 | LOUIS DAVIES | ADDRESS REDACTED | | | CEL 409.22141396905 | | | |
| 3.1.341794 | LOUIS DAVIS | ADDRESS REDACTED | | Yes | BTC 0.01932271239878515 | BTC 0.0023909045143487Z<br>ETH 0.00923885584216567 | ETH 1.43151953415783 | |
| 3.1.341795 | LOUIS DAY | ADDRESS REDACTED | | | MATIC 174.810075759605 | | | |
| 3.1.341796 | LOUIS DAYSH | ADDRESS REDACTED | | | BTC 0.00244850159771403<br>ETH 0.0264693948624125 | | | |
| 3.1.341797 | LOUIS DE BEAUREGARD | ADDRESS REDACTED | | | BTC 0.00052474656363z735<br>CEL 19.9217684954S1<br>ETH 0.15370980212z427<br>MATIC 375.687628543719 | | | |
| 3.1.341798 | LOUIS DE GOUVEIA | ADDRESS REDACTED | | | BTC 0.000525172997529538B<br>CEL 664.005358025218<br>USDC 20215.7114465208<br>USDT ERC20 96.9003519273888 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341799 | LOUIS DE HAAN | ADDRESS REDACTED | | | AAVE 3.3618550915757<br>BTC 0.0222643752351405<br>EOS 119.219440540683<br>ETH 0.227049151801713<br>MATIC 708.036086277993 | | | |
| 3.1.341800 | LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | | | AAVE 0.972395157182162<br>BCH 0.050946192511237<br>BTC 0.000022668995657527<br>CEL 53.509997080106<br>COMP 0.258284034558565<br>DASH 0.689451827968669<br>ETH 0.00157166715457575<br>LINK 0.000715977166669685<br>LTC 0.000407100166863979<br>MATIC 575.130510841963<br>MCDAI 0.0871666017295152<br>OMG 2.88198907084862<br>SNX 13.18907249424<br>UMA 6.57773315030091<br>UNI 10.67030378538<br>XLM 26.8036828151345 | | | |
| 3.1.341801 | LOUIS DE SENTENAC | ADDRESS REDACTED | | | BTC 0.00416524684878924<br>CEL 4283.4295385652<br>SNX 31<br>USDC 0.000000574811762312 | | | |
| 3.1.341802 | LOUIS DEBENEY | ADDRESS REDACTED | | | CEL 135.701968731855 | | | |
| 3.1.341803 | LOUIS DEFFENAIN | ADDRESS REDACTED | | | BTC 0.0184672376801152<br>CEL 9.41922910796831<br>ETH 0.0967270178685856<br>USDT ERC20 351.424387788214 | | | |
| 3.1.341804 | LOUIS DELAVAUX | ADDRESS REDACTED | | | BNB 0.00061068205909028<br>BTC 0.0000090405209109992<br>CEL 114.517888521495<br>DOT 1.79086746634788<br>EOS 3.6778<br>ETH 0.0000052<br>LTC 0.0000008<br>LUNC 3.63986683240406<br>MATIC 184.137510222686<br>SNX 4.53398761540694<br>XLM 177.300062644987<br>ZRX 102.9518114067 | | | |
| 3.1.341805 | LOUIS DENIS | ADDRESS REDACTED | | | XRP 0.016142595078282 | | | |
| 3.1.341806 | LOUIS DESPRES | ADDRESS REDACTED | | | BTC 0.0053013843432052<br>CEL 35.1571473720416<br>USDC 605<br>USDT ERC20 222.7519 | | | |
| 3.1.341807 | LOUIS DEWITT-HODGER | ADDRESS REDACTED | | | BTC 0.0000002079821683341<br>ETH 0.0000018635217929312<br>MATIC 0.576570303714579<br>SNX 0.102013648125465 | | | |
| 3.1.341808 | LOUIS DIEDERICKS | ADDRESS REDACTED | | | BTC 0.001151542777724464<br>CEL 7.38742954619911<br>DOT 23.5919406823796 | | | |
| 3.1.341809 | LOUIS DILLON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.341810 | LOUIS DIMARIA | ADDRESS REDACTED | | | ETH 0.00045858910607823<br>BTC 0.00114990555186382 | | | |
| 3.1.341811 | LOUIS DIPIETRO | ADDRESS REDACTED | | | ETH 0.000073138372106285<br>ADA 2683.47303070903<br>BTC 0.20825513456981<br>CEL 14.3072692619437<br>ETH 5.35751510898856 | | | |
| 3.1.341812 | LOUIS DONOVAN | ADDRESS REDACTED | | | MANA 39.0332286376341 | | | |
| 3.1.341813 | LOUIS DRESSEN | ADDRESS REDACTED | | | BTC 0.0138143251023672<br>CEL 69.093425380217<br>ETH 0.6727<br>XRP 776.50453 | | | |
| 3.1.341814 | LOUIS DSOUZA | ADDRESS REDACTED | | | CEL 1.09474356543805 | | | |
| 3.1.341815 | LOUIS DSOUZA | ADDRESS REDACTED | | | BSV 0.00470593<br>BTC 0.00000002062723387<br>CEL 0.180393127557894 | | | |
| 3.1.341816 | LOUIS DUERINCK | ADDRESS REDACTED | | | CEL 70.258833081027S | | | |
| 3.1.341817 | LOUIS DUKE | ADDRESS REDACTED | | | MATIC 0.0141977365189216 | | | |
| 3.1.341818 | LOUIS DUKKER | ADDRESS REDACTED | | | BTC 0.00016617735253820S | | | |
| 3.1.341819 | LOUIS DUKKER | ADDRESS REDACTED | | | BTC 0.000168092041764233 | | | |
| 3.1.341820 | LOUIS DUVANEL | ADDRESS REDACTED | | | BTC 0.00124045467946929<br>USDC 1103.9116274769S | | | |
| 3.1.341821 | LOUIS DZIAPASU | ADDRESS REDACTED | | | BTC 0.00001118458500266S | | | |
| 3.1.341822 | LOUIS EDWARD TUCKER | ADDRESS REDACTED | | | BTC 0.0326483389946721<br>SNX 148.327318447519 | | | |
| 3.1.341823 | LOUIS EDWARDS | ADDRESS REDACTED | | | AAVE 0.390695078148869<br>ADA 0.000000001919504625<br>BTC 0.000000010687021579<br>COMP 1.031926994201G<br>DASH 0.000000401526344979<br>DOT 15.14117467506<br>ETH 0.248314442194353<br>GUSD 0.00013708609955101S4<br>KNC 0.000000000906837316<br>MANA 101.884830730301<br>MATIC 149.01908574276<br>SGB 0.000000081320273G3<br>SNX 0.000000326208861B<br>SOL 2.97848769234133<br>SUSHI 85.100966967660B<br>UMA 38.718917359669<br>UNI 78.05582115461<br>USDC 0.000024345153862J3<br>XLM 0.0000000137236304204<br>ZEC 6.52144247013246<br>ZRX 6.13524889999990G-11 | ADA 0.02616766335321417<br>BTC 0.00000498498526765<br>DASH 0.00656240867861358<br>ETH 0.0000015005246012035<br>GUSD 0.086501971586609J3<br>KNC 0.79599469548184<br>SGB 118.226667711172<br>SNX 0.0396148660499057<br>USDC 0.0014558067239719J<br>XLM 3.01052369359811<br>ZRX 0.0712799715865731 | | |
| 3.1.341824 | LOUIS EFEKOWOGHOR OGAGA | ADDRESS REDACTED | | | BTC 0.000086592184526488 | | | |
| 3.1.341825 | LOUIS EGAN | ADDRESS REDACTED | | | BTC 0.0171305204887382 | | | |
| 3.1.341826 | LOUIS ELLERY | ADDRESS REDACTED | | | CEL 244.339345526691<br>DOT 0.1000001877774S9<br>LINK 0.000001559951884615 | | | |
| 3.1.341827 | LOUIS ENRICO NICHOLAS KOPPELT | ADDRESS REDACTED | | | BTC 0.000624313811668436 | | | |
| 3.1.341828 | LOUIS ESTRADA | ADDRESS REDACTED | | | 1INCH 15.4810014363351<br>ADA 152.197251796057<br>BTC 0.0928148918906392<br>DOT 7.05256694336842<br>EOS 45.4293378669S5<br>ETC 22.0587127113275<br>ETH 1.4399961622477J2<br>MATIC 35.157880914603S<br>OMG 7.765855735579371<br>SNX 7.76805393108944<br>SUSHI 6.69006642740149<br>XLM 1763.41769095554 | | | |
| 3.1.341829 | LOUIS EUGENE | ADDRESS REDACTED | | | CEL 3.27778604417173<br>ETH 0.0524279638334373 | | | |
| 3.1.341830 | LOUIS EWING | ADDRESS REDACTED | | | CEL 1.15116892753898<br>DASH 13.5713083767686 | | | |
| 3.1.341831 | LOUIS EYERS | ADDRESS REDACTED | | | BTC 0.00238433094291697<br>ETH 0.0693174664577281 | | | |
| 3.1.341832 | LOUIS FAIRBROTHER | ADDRESS REDACTED | | | ADA 10.0368284674289<br>USDC 145.364597597453 | | | |
| 3.1.341833 | LOUIS FARMER | ADDRESS REDACTED | | | ADA 0.0352622204999926<br>BAT 0.023324849859437<br>BTC 2.120860507691999J-06<br>ETH 0.000031512120315673<br>LINK 0.00298017222264938<br>MATIC 0.0702097771928449 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341834 | LOUIS FARMER | ADDRESS REDACTED | | | ADA 796.52485722968T<br>BAT 135.21008006478 9<br>BTC 0.01826667971483TT<br>CEL 568.67296777347 9<br>DOT 26.183669974538 7<br>EOS 41.07663277005873<br>ETH 0.11598723017176 4<br>LINK 50.860381377897<br>LTC 0.00064505394107008 3<br>MATIC 655.81543803937 6<br>SGB 127.53126863380 3<br>SOL 5.42468659544736<br>USDC 0.00149843855669628<br>XLM 0.125785360267407<br>XRP 1321.85244393152 | BTC 0.00478685 | | |
| 3.1.341835 | LOUIS FAZIO | ADDRESS REDACTED | | | BTC 0.00144950572255196<br>ETH 0.150454618743195 | | | |
| 3.1.341836 | LOUIS FERRARONI | ADDRESS REDACTED | | | BTC 0.00359089461466439<br>ETC 2.46213299020456<br>ETH 1.43285766625165<br>LTC 2.17563694046675 | ETH 0.0048434437530676 9 | | |
| 3.1.341837 | LOUIS FILLO | ADDRESS REDACTED | | | LINK 0.00497365875731243<br>LTC 0.000261493476178623<br>XLM 0.0572793851510584 | | | |
| 3.1.341838 | LOUIS FLACH | ADDRESS REDACTED | | | BTC 0.00038690682657197 7<br>CEL 195.494491082673<br>DOT 404.456385391601<br>ETH 0.931116048614604<br>PAXG 0.104591746152776 | | | |
| 3.1.341839 | LOUIS FONG JINPENG | ADDRESS REDACTED | | | AAVE 0.00330535584415337<br>BTC 0.000210128384900412<br>DASH 0.000416960971219046<br>DOT 0.0222289814482 15<br>ETH 0.0131603266301295<br>LINK 0.40463640747 7056<br>SNX 0.209406143102022<br>UNI 0.14259166747961<br>ZEC 0.00132465890876561 6 | | | |
| 3.1.341840 | LOUIS FONTAINE | ADDRESS REDACTED | | | BTC 0.001333451868721 26<br>PAXG 1.830260801353 33<br>TUSD 623.526288956276 | | | |
| 3.1.341841 | LOUIS FONTENILLE | ADDRESS REDACTED | | | CEL 0.08038071254508 84 | | | |
| 3.1.341842 | LOUIS FORNAGE | ADDRESS REDACTED | | | BTC 0.0194939943468 68<br>SNX 64.8219131250098 | | | |
| 3.1.341843 | LOUIS FOURIE | ADDRESS REDACTED | | | BTC 0.000056655638103926<br>LTC 1.234149451102 73 | | | |
| 3.1.341844 | LOUIS FRANCIS CUFFARI | ADDRESS REDACTED | | | BTC 0.00207418982377 323<br>USDC 0.0180634184785424 | | | |
| 3.1.341845 | LOUIS FRANQUET | ADDRESS REDACTED | | | CEL 0.005100877553884 03<br>USDT ERC20 0.677781459891913 | | | |
| 3.1.341846 | LOUIS FRENZEL | ADDRESS REDACTED | | | BTC 0.26047585730153 4<br>ETH 0.10191709142431 1<br>LINK 0.56583100349193 1<br>LTC 43.841596206122 1<br>MATIC 5159.096359028 9<br>USDC 0.00243721153402588<br>XLM 0.02468777211517 52<br>ZRX 8.44959257095342 | | | |
| 3.1.341847 | LOUIS FUMEY | ADDRESS REDACTED | | | BTC 0.03054648913781 81<br>ETH 0.002669354209433 72 | | | |
| 3.1.341848 | LOUIS FUOCO | ADDRESS REDACTED | | Yes | BTC 1.088718417179 94<br>ETH 6.56967632515 02 | | BTC 0.000862376326350259<br>ETH 0.0583851496705791 | ETH 4.76258358831395 |
| 3.1.341849 | LOUIS GABRIEL RIVERA QUIÑONES | ADDRESS REDACTED | | | AVAX 0.00717537442337472<br>BTC 0.10278458105119 9<br>DASH 5.30145816991708<br>DOT 0.07094477240417 8<br>SNX 134.939869098713 | AVAX 0.0000023435753405 3<br>DOT 0.00000043496918190 3 | | |
| 3.1.341850 | LOUIS GAPNER | ADDRESS REDACTED | | | USDT ERC20 222.959042706525 | | | |
| 3.1.341851 | LOUIS GALLAGHER | ADDRESS REDACTED | | | BTC 0.0251645636401351<br>COMP 0.049706834356415 8<br>MATIC 3806.56412435835<br>XRP 1.35478582002575 | | | |
| 3.1.341852 | LOUIS GALLI | ADDRESS REDACTED | | | ADA 97.660061652147 2<br>BTC 0.0440669874105648<br>ETH 0.16457714482904 5<br>USDC 3.01617120751 05 | | | |
| 3.1.341853 | LOUIS GALLO | ADDRESS REDACTED | | | ADA 582.39394667364 4<br>BTC 0.0988752521633032<br>DOT 12.7912557283528<br>ETH 0.357271160847791<br>USDC 0.21778659121843 5 | BTC 0.00490131389831496 | | |
| 3.1.341854 | LOUIS GARCIA | ADDRESS REDACTED | | | CEL 1.084042071502 4 | | | |
| 3.1.341855 | LOUIS GARCIA | ADDRESS REDACTED | | | CEL 3.7720199463803 | | | |
| 3.1.341856 | LOUIS GARRETT | ADDRESS REDACTED | | | USDC 0.00012573726128422 3 | | | |
| 3.1.341857 | LOUIS GARZA | ADDRESS REDACTED | | | BTC 0.00033277319653452<br>ETH 0.000167804952294 1 | | | |
| 3.1.341858 | LOUIS GASPARRE | ADDRESS REDACTED | | | MCDA I 0.0208366705845387<br>BTC 0.019132836307109 4 | | | |
| 3.1.341859 | LOUIS GAVALDA | ADDRESS REDACTED | | | ETH 0.49163089367973<br>USDC 56.05.37061824231<br>BTC 0.00102401256681406 | | | |
| 3.1.341860 | LOUIS GENCARELLI | ADDRESS REDACTED | | | CEL 548.452784557471<br>SNX 318.06645<br>USDC 10000.00565 | | | |
| 3.1.341861 | LOUIS GENUARIO | ADDRESS REDACTED | | | BTC 0.00011315986247756 4<br>BTC 0.00018153402694551 6<br>CEL 1.13008861054261<br>ETH 0.080483285200048 5<br>LTC 0.0016050899401452 9<br>MCDAI 95.70451662101<br>SGB 170.814921133842<br>XLM 966.868669405532<br>XRP 117.366891544 17 | | | |
| 3.1.341862 | LOUIS GERVAIS | ADDRESS REDACTED | | | SNX 0.05.2846773215961 9 | | | |
| 3.1.341863 | LOUIS GHIO NAVARRO | ADDRESS REDACTED | | | BTC 0.00015855298942652 3<br>CEL 0.613121085449916<br>ETH 0.00079175561581656 2<br>XLM 0.185445436299474<br>XRP 0.6462459181351 32 | | | |
| 3.1.341864 | LOUIS GIBSON | ADDRESS REDACTED | | | ADA 0.393743962085097<br>BTC 0.319703931873751<br>DOT 0.04613097086634 38<br>ETH 0.430793682269325<br>SOL 1.04650280745443<br>USDC 1.6080456084068 4 | ADA 0.0000004611764623 34<br>DOT 0.000000000655238439<br>USDC 0.0000004996505396 8 | | |
| 3.1.341865 | LOUIS GILLER | ADDRESS REDACTED | | | BTC 0.003580969193377 6<br>MCDAI 30.61367645443 4 | | | |
| 3.1.341866 | LOUIS GODEFROY | ADDRESS REDACTED | | | CEL 1.07293516488631 | | | |
| 3.1.341867 | LOUIS GOUX | ADDRESS REDACTED | | | ADA 0.01212512429111649<br>CEL 0.00216694259701076<br>LTC 0.000138079167014909 | | | |
| 3.1.341868 | LOUIS GRAHAM | ADDRESS REDACTED | | | CEL 31.729157266951 22 | | | |
| 3.1.341869 | LOUIS GUIDI | ADDRESS REDACTED | | | AAVE 0.00217484659847116<br>COMP 0.000711766048653517<br>LINK 0.00453567443371417<br>MATIC 0.43249537941 4043<br>SNX 0.0126052475168067 | | | |
| 3.1.341870 | LOUIS GUILLOT | ADDRESS REDACTED | | | BNB 0.000336216880450036<br>CEL 2.31404698097698<br>DOT 2.02640592630 38<br>USDC 343.56384327390 3 | | | |
| 3.1.341871 | LOUIS GUTH | ADDRESS REDACTED | | | CEL 0.0473896944384981<br>ETH 0.0000076674772674 82 | | | |
| 3.1.341872 | LOUIS GUY VORLET | ADDRESS REDACTED | | | ETH 0.00164667673334685 | | | |
| 3.1.341873 | LOUIS GUZMAN | ADDRESS REDACTED | | | ADA 133.460275278091<br>BTC 0.00399635758688107<br>ETH 0.224794742630438<br>LINK 1.66407673451312<br>MANA 112.37397726253 2<br>MATIC 77.8035758657581<br>SUSHI 8.40273200898085<br>XRP 264.355224 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341874 | LOUIS HANSART | ADDRESS REDACTED | | | BTC 0.000659391205518284<br>CEL 0.034221829653618<br>USDC 252.155135545933 | | | |
| 3.1.341875 | LOUIS HARVEY | ADDRESS REDACTED | | | ETH 0.0429512738962084 | | | |
| 3.1.341876 | LOUIS HAYWOOD | ADDRESS REDACTED | | | BTC 0.00262165640168851<br>PAXG 19.3596862917498<br>SNX 0.559810704710919<br>USDC 4.36154391939509 | | | |
| 3.1.341877 | LOUIS HEILMAN | ADDRESS REDACTED | | | BTC 0.116077166756087<br>DOT 2.31023722602148<br>ETH 0.400668273268716<br>MATIC 18.760687211262<br>MCOH 0.00719657603070081 | | | |
| 3.1.341878 | LOUIS HENDERSON | ADDRESS REDACTED | | | BNB 0.3250091964495497<br>BTC 1.00082571359176<br>CEL 0.492821906410943<br>PAX 75.3444174812055 | | | |
| 3.1.341879 | LOUIS HENRI JEAN BORYIGA CONSUL | ADDRESS REDACTED | | | BTC 0.000251116588864651<br>CEL 29.1186367353816<br>USDC 1117.147484 | | | |
| 3.1.341880 | LOUIS HERBER | ADDRESS REDACTED | | | BTC 0.061802304137531 | | | |
| 3.1.341881 | LOUIS HERNANDEZ | ADDRESS REDACTED | | | CEL 1.08724662406663 | | | |
| 3.1.341882 | LOUIS HINES | ADDRESS REDACTED | | | BTC 0.000004050444639208 | | | |
| 3.1.341883 | LOUIS HINKLE | ADDRESS REDACTED | | | BTC 0.00121703700919548<br>MATIC 521.839996974382 | | | |
| 3.1.341884 | LOUIS HO | ADDRESS REDACTED | | | USDC 39107.4392311274 | USDT ERC20 5.00000091755767 | | |
| 3.1.341885 | LOUIS HOUGHTON | ADDRESS REDACTED | | | USDT ERC20 59.4879871175239<br>BTC 0.0373038403838532<br>ETH 0.88561619531125<br>LINK 2.92661492288328<br>XRP 101.283328076083 | | | |
| 3.1.341886 | LOUIS HSU | ADDRESS REDACTED | | | AAVE 11.008985420057<br>AVAX 106.436157778741<br>BCH 4.760767291710<br>BTC 0.23051050395332<br>CEL 686.811647034478<br>COMP 5.46458258201329<br>DASH 5.824547646797<br>ETH 0.0390553246256751<br>LINK 173.425163338091<br>LTC 24.2437575325587<br>MATIC 5253.399265521156<br>SNX 207.878639860863<br>UMA 90.15387203563<br>UNI 105.020583721428<br>USDC 224.27046616268<br>USDT ERC20 19.0873483706146 | | | |
| 3.1.341887 | LOUIS HUANG | ADDRESS REDACTED | | | ADA 965.658924636427<br>BTC 0.000230021551898759<br>ETH 0.0030390807425863<br>MATIC 67.7572136328598<br>USDC 1.92698169894933 | BTC 0.187560644664209<br>ETH 0.0000004547453837<br>USDC 1034.10449679766 | | |
| 3.1.341888 | LOUIS HUBERDEAU | ADDRESS REDACTED | | | CEL 1.09580825660393 | | | |
| 3.1.341889 | LOUIS HUCKINS | ADDRESS REDACTED | | | ADA 0.0894913325661754<br>BAT 0.0170742163977401<br>DOT 0.0371421563552573<br>ETH 0.000161208318903475<br>MANA 0.00619503073862489<br>MATIC 0.462857166912725<br>MCOH 23.1411641181427 | | | |
| 3.1.341890 | LOUIS JACKSON | ADDRESS REDACTED | | | BTC 0.00973485887966059<br>CEL 28.5081552438651 | | | |
| 3.1.341891 | LOUIS JACKSON | ADDRESS REDACTED | | | ETH 0.0000185353555334169 | | | |
| 3.1.341892 | LOUIS JAMES | ADDRESS REDACTED | | | BTC 0.000132254324282022<br>CEL 1.47589272065183 | | | |
| 3.1.341893 | LOUIS JEANDIN | ADDRESS REDACTED | | | MATIC 0.156959966377958 | | | |
| 3.1.341894 | LOUIS JEGOU | ADDRESS REDACTED | | | BTC 0.00004527941615649<br>CEL 40.340394772733<br>ETH 0.0001803788001830044 | | | |
| 3.1.341895 | LOUIS JENKINS | ADDRESS REDACTED | | | USDC 1720.384 | | | |
| 3.1.341896 | LOUIS JENSEN | ADDRESS REDACTED | | | ETH 0.01541418059905511<br>CEL 1.07243751273559<br>BTC 0.0223152<br>CEL 84.4559556224384<br>ETH 0.7670887273773343<br>SGB 121.839148597113 | | | |
| 3.1.341897 | LOUIS JESSE CITO | ADDRESS REDACTED | | | XRP 0.000902553731341611<br>BAT 1024.08502626437<br>BSV 1.0044730207156<br>BTC 1.05688936794545<br>DOT 53.766503563242<br>ETH 4.4493652297588<br>KNC 0.0575889464564966<br>LINK 332.73735354871<br>SGB 388.619872174889<br>USDC 28.29966324041961<br>XRP 4359.34968754203 | | | |
| 3.1.341898 | LOUIS JOHN NYENGELE | ADDRESS REDACTED | | | | AAVE 7.21021703035399<br>USDC 36.75 | | |
| 3.1.341899 | LOUIS JOSEPH CARRICARTE | ADDRESS REDACTED | | | AVAX 8.17230517010835<br>BTC 0.00839372198539766<br>MATIC 687.95463713277 | | | |
| 3.1.341900 | LOUIS JOSEPH COVAS | ADDRESS REDACTED | | Yes | BTC 0.000189921485651072<br>LINK 113.061166193383 | BTC 0.0000000303054185122 | | BTC 1.01675097226811 |
| 3.1.341901 | LOUIS JOSEPH DI NUNZIO | ADDRESS REDACTED | | | BTC 0.00762589060770018<br>ETH 0.00162326099479738<br>USDC 712.932350309868 | | | |
| 3.1.341902 | LOUIS JOSEPH PRZYDZIAL | ADDRESS REDACTED | | | ADA 0.013376942159d815<br>BTC 0.00063711799442842<br>ZEC 0.0458651261535472 | | | |
| 3.1.341903 | LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | | | BCH 1.76851554641149E-05<br>BTC 3.58911409510065<br>CEL 350.033689096917<br>ETH 0.00000143912525971<br>LTC 0.0000050940632556615<br>USDC 130.268631758959<br>XLM 0.000633896226836838 | | | |
| 3.1.341904 | LOUIS JOSSA | ADDRESS REDACTED | | | BTC 0.0000317437619029521<br>PAXG 0.000038987164905851 | | | |
| 3.1.341905 | LOUIS JOUX | ADDRESS REDACTED | | | BTC 0.113038127906703<br>PAXG 1.56355438661568 | | | |
| 3.1.341906 | LOUIS JULIEN D SOFFIE | ADDRESS REDACTED | | | BTC 0.000004062673868922 | | | |
| 3.1.341907 | LOUIS JUSTINO | ADDRESS REDACTED | | | CEL 0.0389052128817773 | | | |
| 3.1.341908 | LOUIS KA TAK CHAN | ADDRESS REDACTED | | | BTC 0.0000034450675952454 | | | |
| 3.1.341909 | LOUIS KARP | ADDRESS REDACTED | | | BTC 0.000005287846185166<br>CEL 1.13995469657817<br>DASH 0.0000180775035754<br>LTC 0.000000004956036257<br>ZEC 0.000007468218531001 | | | |
| 3.1.341910 | LOUIS KELLY | ADDRESS REDACTED | | | USDC 0.00001197040033<br>UNI 77.229390120258 | | | |
| 3.1.341911 | LOUIS KELLY | ADDRESS REDACTED | | | BTC 0.216785436092418 | | | |
| 3.1.341912 | LOUIS KERRY SMITH | ADDRESS REDACTED | | | ETH 0.000204001973233945 | | | |
| 3.1.341913 | LOUIS KIM | ADDRESS REDACTED | | | AAVE 0.015199150841280b<br>COMP 0.0057635056031991<br>DASH 0.028899171693141 | | | |
| 3.1.341914 | LOUIS KIM | ADDRESS REDACTED | | | ADA 976.618982399939<br>BAT 0.155045114132817<br>BCH 2.33685164866025<br>CEL 0.440965030262899<br>DASH 17.4673371168846<br>EOS 276.576639584689<br>ETH 0.000339150476572395<br>LTC 5.19280434478019<br>XLM 0.356455473513<br>ZEC 22.334081096498 | | | |
| 3.1.341915 | LOUIS KING | ADDRESS REDACTED | | | BTC 0.00746276306262603 | | | |
| 3.1.341916 | LOUIS KRAHE | ADDRESS REDACTED | | | ETH 0.0000054502341195569 | | | |
| 3.1.341917 | LOUIS KRANGEL | ADDRESS REDACTED | | | UNI 0.000397334823385176<br>BTC 0.01217425526501 10<br>CEL 4.364564133950155<br>ETH 0.104859711074 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.341918 | LOUIS KWOK | ADDRESS REDACTED | | | BTC 0.00000012445848540092 ETH 0.0045689521040080001 SNX 0.00392964551549082 USDC 17.6527168020797 USDT ERC20 0.01437231118602702 | BTC 0.0000052698401953 ETH 0.0000007028199974933 USDC 0.0000099818314844252 USDT ERC20 0.00000090087723763 | | |
| 3.3.341919 | LOUIS KWONG | ADDRESS REDACTED | | | BTC 0.0018717861507065 CEL 1.329849548915155 ETH 0.0029783377823236 | | | |
| 3.3.341920 | LOUIS LAGOS | ADDRESS REDACTED | | | BTC 0.01592987310002 | | | |
| 3.3.341921 | LOUIS LARIMORE | ADDRESS REDACTED | | | ADA 1.519863173179 BTC 0.0000008302334449551 DOT 0.00813921320599465 MATIC 1.320490534951692 | ADA 0.00000098884449600 BTC 0.0000000001100701 DOT 0.00000000008743315 | | |
| 3.3.341922 | LOUIS LAIZE | ADDRESS REDACTED | | | CEL 4.543053054974972 MATIC 50 SNX 12.01753 | | | |
| 3.3.341923 | LOUIS LALIBERTÉ-BOUCHARD | ADDRESS REDACTED | | | BTC 0.00000725876972 | | | |
| 3.3.341924 | LOUIS LANG | ADDRESS REDACTED | | | BNB 1.0271276268707 BTC 0.0519496629404149 CEL 200.6917578094 USDT ERC20 0.1878233581 | | | |
| 3.3.341925 | LOUIS LARIVIÈRE | ADDRESS REDACTED | | | BTC 0.000000007854655907 CEL 0.112725880656868 USDT ERC20 0.647886282069 | | | |
| 3.3.341926 | LOUIS LAURENT | ADDRESS REDACTED | | | BTC 0.0000000093570910 CEL 13.81185870564 LUNC 57.98 USDC 0.007000995943585 USDT ERC20 0.0000003709921096 | | | |
| 3.3.341927 | LOUIS LAVAL | ADDRESS REDACTED | | | BTC 0.00000002697414139 CEL 26.536050695638 ETH 0.505 | | | |
| 3.3.341928 | LOUIS LAWSON | ADDRESS REDACTED | | | BTC 0.07444404004 CEL 17.164504815 COMP 0.05402014 ETH 0.86008414581 LTC 3.396791118 | | | |
| 3.3.341929 | LOUIS LE | ADDRESS REDACTED | | | BTC 0.01074092984 | | | |
| 3.3.341930 | LOUIS LEBOURGEOIS | ADDRESS REDACTED | | | BTC 0.04783506747 | | | |
| 3.3.341931 | LOUIS LECOMTE | ADDRESS REDACTED | | | DOT 0.03036184516 LINK 0.0074377330 XRP 353.983601624 | | | |
| 3.3.341932 | LOUIS LEE | ADDRESS REDACTED | | | BTC 0.5834820894 DOT 51.79748690 ETH 3.3921172627 MATIC 2479.3817088 SOL 50.44385197 | | | |
| 3.3.341933 | LOUIS LEE | ADDRESS REDACTED | | | BTC 0.00083353962 CEL 1.316017740 ETH 0.000000083294 LTC 0.002125892327 MATIC 19.029046622 MCDAI 0.031306106601 | | | |
| 3.3.341934 | LOUIS LEE | ADDRESS REDACTED | | | BTC 0.06195669348 CEL 1178.8475860 ETH 0.372541187450 | | | |
| 3.3.341935 | LOUIS LEGUE | ADDRESS REDACTED | | | ETH 0.000033678423 | | | |
| 3.3.341936 | LOUIS LEMIEUX-ROY | ADDRESS REDACTED | | | BTC 0.001340044752 ETH 1.07500630406 | | | |
| 3.3.341937 | LOUIS LEROY ATEN | ADDRESS REDACTED | | | AAVE 4.976617841008 BNT 0.01832853756 BTC 0.336692606933 ETH 5.3014180704 MCDAI 1.57510326102 SNX 1257.3025927890 | | | |
| 3.3.341938 | LOUIS LEUNG | ADDRESS REDACTED | | | ADA 377.1653179044 AVAX 1.531416537733 BTC 0.209599351368 LTC 3.36555014574 USDC 2044.85858114 | | | |
| 3.3.341939 | LOUIS LILLYWHITE | ADDRESS REDACTED | | | ADA 1215.4918647225 BTC 1.085506536646 CEL 36.7339850680 | | | |
| 3.3.341940 | LOUIS LINSMEYER | ADDRESS REDACTED | | | BTC 0.010315504822 COMP 0.0386162946984 ETH 5.5629388818 LTC 0.002499262801 MATIC 2940.6486027 USDC 0.008519880396 XLM 0.046616494867 XRP 2022.964361560 | ETH 0.06741 | | |
| 3.3.341941 | LOUIS LO | ADDRESS REDACTED | | | CEL 0.10631410539 USDT ERC20 2.39473251 | | | |
| 3.3.341942 | LOUIS LOADER | ADDRESS REDACTED | | | BTC 0.029291149805 ETH 1.471104162257 | | | |
| 3.3.341943 | LOUIS LOUW | ADDRESS REDACTED | | | ADA 85.147 BTC 0.014513218195 CEL 48.313485494920 ETH 0.106748 SOL 0.6903478570 | | | |
| 3.3.341944 | LOUIS LU | ADDRESS REDACTED | | | CEL 0.0290104763496 EOS 0.003287233314 SGB 3.827153641964 XLM 0.000000302566 XRP 25.810596086053 | | | |
| 3.3.341945 | LOUIS LUCIO | ADDRESS REDACTED | | | BCH 0.0001359281120 BTC 0.000000011120908 CEL 1.07346912255674 DOT 0.3001544856795 EOS 0.0630556521015 XLM 0.32267676323267 | | | |
| 3.3.341946 | LOUIS LUCIO | ADDRESS REDACTED | | | BCH 0.0003670466649 BTC 0.0000014572289635 EOS 0.007601372724 LTC 0.000026181635371 MATIC 0.00619211153757 SNX 0.00293215947960 USDC 0.03095971170346 | | | |
| 3.3.341947 | LOUIS LUSSI | ADDRESS REDACTED | | Yes | ADA 4726.213150571 BTC 0.42655079437 ETH 7.450903153787 GUSD 94.166149494 MATIC 430.696092637 | | | BTC 0.83776651447241 |
| 3.3.341948 | LOUIS LYNDE | ADDRESS REDACTED | | | CEL 13.70201314263 SNX 57.663 | | | |
| 3.3.341949 | LOUIS M FIZZAROTTI | ADDRESS REDACTED | | | BTC 0.0000482049 | | | |
| 3.3.341950 | LOUIS M GALLI | ADDRESS REDACTED | | | AAVE 0.000375266987 ADA 0.000217727326 AVAX 0.002537001508 BAT 0.025038063389 BTC 0.000128729502 CEL 166.206350234 DOT 0.019660091081 ETH 1.082324095 LINK 49.746746812 LTC 0.00045893776 MATIC 0.31398648426 SGB 262.10804773 SOL 0.00217678096 USDC 3.007912163 USDT ERC20 0.00475 XLM 0.07969633689 | AAVE 0.000611791 AVAX 0.000212796 BTC 0.0000000906 DOT 0.0002359934 USDC 0.00000182640 MATIC 0.57157870 SOL 0.00005708147 USDC 0.00100061524 USDT ERC20 1.324414 | | |
| 3.3.341951 | LOUIS M MENNA | ADDRESS REDACTED | | | ADA 3286.858687 AVAX 7.123777593 BCH 5.189346795 BTC 0.640541621 CEL 219.931414301 COMP 0.300984694 DASH 10.398732416 ETH 25.373359386 USDC 20183.480274 | | | |

Page 839B of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341952 | LOUIS MAC | ADDRESS REDACTED | | | BTC 0.01020954254568765<br>CEL 36.9110113037682<br>ETH 0.1198665772824D4<br>LTC 0.000284419251755602 | | | |
| 3.1.341953 | LOUIS MACRI | ADDRESS REDACTED | | | BTC 0.000004815723374004 | | | |
| 3.1.341954 | LOUIS MANIVONG | ADDRESS REDACTED | | | BTC 0.00574222132571646 | | | |
| 3.1.341955 | LOUIS MANTELIN | ADDRESS REDACTED | | | USDT ERC20 1625.96808370462<br>CEL 15.7817595974556<br>EOS 0.0038<br>USDC 755.953015363447<br>XLM 0.389154 | | | |
| 3.1.341956 | LOUIS MARC GRIMMOND | ADDRESS REDACTED | | | ADA 1049.27875622115<br>AVAX 0.0126981899082506<br>BTC 0.0379921649870562<br>ETH 3.05261287234419<br>MATIC 1457.91805819336<br>SOL 14.4362666454459 | | | |
| 3.1.341957 | LOUIS MARCEL SCHMIOT | ADDRESS REDACTED | | | BTC 0.00189442303798455 | | | |
| 3.1.341958 | LOUIS MARIE MILHAUD | ADDRESS REDACTED | | | BTC 0.000012991364873259 | | | |
| 3.1.341959 | LOUIS MARION | ADDRESS REDACTED | | | CEL 0.371041701447991<br>BTC 0.0115210149993762<br>GBL 885.296211657514<br>ETH 0.26522439929765<br>USDC 315.750404713221 | | | |
| 3.1.341960 | LOUIS MAROTTO | ADDRESS REDACTED | | | BTC 0.00122001798711376 | | | |
| 3.1.341961 | LOUIS MARRIOTT | ADDRESS REDACTED | | | MATIC 3.60458080863968<br>CEL 1.09945500998105<br>SGB 3.73102258323S1<br>XRP 25.1614237218014 | | | |
| 3.1.341962 | LOUIS MARTEL | ADDRESS REDACTED | | | BCH 0.29949637<br>BTC 0.423794557650688<br>CEL 739.147121164286<br>ETH 2.79355139635906 | | | |
| 3.1.341963 | LOUIS MARTIN | ADDRESS REDACTED | | | USDT ERC20 963.329074402714 | | | |
| 3.1.341964 | LOUIS MARTINEAU | ADDRESS REDACTED | | | CEL 1.74045041257614 | | | |
| 3.1.341965 | LOUIS MARTINELLI | ADDRESS REDACTED | | | USDT ERC20 53.35986<br>BTC 0.00291081541576221<br>ETH 0.03198931637452A<br>USDC 174.844163566822<br>USDT ERC20 26.009290836S444 | | | |
| 3.1.341966 | LOUIS MASANOBU LEE | ADDRESS REDACTED | | | ADA 237.126356291089<br>BTC 0.0934363945080704<br>ETH 0.103495979490416<br>MCDAI 0.28238275111040J<br>USDT ERC20 589.500361229838 | | | |
| 3.1.341967 | LOUIS MASSRY | ADDRESS REDACTED | | | BTC 3.28763617867326 | BTC 0.1882277 | | |
| 3.1.341968 | LOUIS MATEEGA | ADDRESS REDACTED | | | AAVE 0.00095817935235S004<br>BNT 0.0614042816958159<br>BTC 0.0024367542007413J<br>CEL 0.0452283187163801<br>DOT 0.260050631185632<br>ETH 0.0000198981005004J<br>MATIC 1.382855870756<br>MCDAI 0.034290023790201A | | | |
| 3.1.341969 | LOUIS MAXIME TREMBLAY | ADDRESS REDACTED | | | AAVE 0.000217929613617068<br>BTC 0.04302316005778S5<br>ETH 1.03842240860827<br>LINK 0.00302450836559735<br>USDT ERC20 700.702341000054<br>XLM 0.2458582J06906834 | | | |
| 3.1.341970 | LOUIS MAZET | ADDRESS REDACTED | | | BTC 0.001197357899577899 | | | |
| 3.1.341971 | LOUIS MAZET | ADDRESS REDACTED | | | BTC 0.034056480716442J3<br>CEL 23.243667794233<br>ETH 0.061923550855699<br>USDC 439.0302759874A61 | | | |
| 3.1.341972 | LOUIS MCCALLA | ADDRESS REDACTED | | | AVAX 13.560037T255846<br>BNB 4.8307745048103A<br>BTC 0.0038129530965963<br>CEL 17.496133593992<br>DOT 0.0000052588740053J<br>LUNC 6.07852933540019<br>MATIC 896.569759753159<br>SNX 7.07947112918124 | | | |
| 3.1.341973 | LOUIS MCPHERSON | ADDRESS REDACTED | | | USDC 0.114663288172935 | | | |
| 3.1.341974 | LOUIS MENDOZA | ADDRESS REDACTED | | | ETH 0.00144034432527924 | | | |
| 3.1.341975 | LOUIS MERCIER | ADDRESS REDACTED | | | CEL 0.170571858450089<br>SGB 0.0150117469515969<br>XRP 0.0991697479232095 | | | |
| 3.1.341976 | LOUIS MICHAEL DEERY | ADDRESS REDACTED | | | BTC 0.06100527432381951<br>LUNC 9.6238464116318<br>MATIC 675.065849442676 | BTC 0.00102626627534982<br>CEL 43.2900432900432 | | |
| 3.1.341977 | LOUIS MICHALAK | ADDRESS REDACTED | | | CEL 0.0581673702302676 | | | |
| 3.1.341978 | LOUIS MICHALOT | ADDRESS REDACTED | | | CEL 0.211633786759749<br>DOT 0.01049423277721416<br>LTC 0.000438804921801068 | | | |
| 3.1.341979 | LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | | | ADA 640.322831878356<br>AVAX 3.0329417212A521<br>BTC 0.000054085281482J4<br>CEL 45.9298324038892<br>DOT 0.0190969155841116<br>ETH 0.0005446046017J353<br>LINK 103.162616498448<br>LUNC 0.00520037215877T012<br>MCDAI 0.028499037876654<br>PAXG 1.11726883575296<br>SOL 0.0026511343J907<br>USDC 15.5984552232798 | | | |
| 3.1.341980 | LOUIS MILLER | ADDRESS REDACTED | | | BTC 0.0000004303816497<br>CEL 1.19677168201889<br>ETH 0.00000012595919864 | | | |
| 3.1.341981 | LOUIS MIQUEO | ADDRESS REDACTED | | | BTC 0.000099918640541868<br>ETH 0.0000037616460069946<br>LTC 8.35167016857998-06<br>XLM 0.0160700475380117 | BTC 0.0000000096892867Z<br>ETH 0.0000021091059860G5 | | |
| 3.1.341982 | LOUIS MIRRA | ADDRESS REDACTED | | | BTC 1.0142663325387Z<br>SGB 13323.6671952653<br>XRP 61.17072397722983 | | | |
| 3.1.341983 | LOUIS MOLNAR | ADDRESS REDACTED | | | ADA 226.759153262632<br>BAT 48.9321459320762<br>BTC 0.0156472192585525<br>CEL 10.9889379463737<br>DOT 32.5197518950282<br>ETH 1.06117022780663<br>LINK 15.809711221755<br>LUNC 0.10165127090J1115<br>MATIC 486.012105480S8<br>SNX 23.0497665385G<br>USDC 23383.4248842246<br>XRP 21 | | | |
| 3.1.341984 | LOUIS MONTANO | ADDRESS REDACTED | | | BTC 0.00002007800821255S<br>MATIC 0.124146619091538<br>XLM 0.04149422052784J3 | | | |
| 3.1.341985 | LOUIS MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00000002038457167<br>CEL 14.537596365546G<br>USDC 0.000000277111206458 | | | |
| 3.1.341986 | LOUIS MOREAU | ADDRESS REDACTED | | | BTC 0.000001971949674971<br>CEL 0.0263045904408386<br>ETH 0.000161469338401S48<br>USDT ERC20 0.31135592166904 | | | |
| 3.1.341987 | LOUIS MORIN | ADDRESS REDACTED | | | BTC 0.0093585126S374<br>ETH 10.5329956591288 | BTC 0.00046378579D425166 | | |
| 3.1.341988 | LOUIS MOSCA | ADDRESS REDACTED | | | USDC 0.757202019681074 | | | USDC 0.000000393877740856 |
| 3.1.341989 | LOUIS MOUZA | ADDRESS REDACTED | | | BTC 0.0348749116560104<br>ETC 2.21491747515062<br>ETH 3.17861291551717<br>LTC 0.8059534123480A3 | ETC 7.429096084<br>ETH 0.104657986<br>LTC 1.05669747 | | |
| 3.1.341990 | LOUIS NACCARATO | ADDRESS REDACTED | | | BTC 0.00751734512267109 | | | |
| 3.1.341991 | LOUIS NGABONZIZA | ADDRESS REDACTED | | | CEL 0.00650922683090316 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.341992 | LOUIS NGAN | ADDRESS REDACTED | | | BTC 0.00000063475199816<br>CEL 0.0235201205656758<br>ETH 8.102550028668E-05<br>LTC 0.00031174853479197<br>MATIC 1.5323995749450B<br>TCAD 0.26619409161205 | | | |
| 3.1.341993 | LOUIS NGUYEN | ADDRESS REDACTED | | | ADA 0.0382881700138397<br>BTC 0.00271856295406628<br>USDC 86.660175419882 | | | |
| 3.1.341994 | LOUIS NGUYEN | ADDRESS REDACTED | | | AAVE 0.0109277096096683<br>COMP 0.00515102397S3236<br>MCOH 42.4756290229027 | | | |
| 3.1.341995 | LOUIS NGUYEN | ADDRESS REDACTED | | | SNX 0.37425115882496<br>BSV 0.114197266740603<br>BTC 0.132135133565861<br>DOT 21.0358923408632<br>ETH 1.15250294142481<br>MATIC 175.689202585861 | | | |
| 3.1.341996 | LOUIS NICHOLAS N DE TUBOLY IV | ADDRESS REDACTED | | | BTC 0.093318309254861<br>ETH 0.5343730143988072<br>MATIC 975.418522732177<br>XLM 3.282515258336B | | | |
| 3.1.341997 | LOUIS NUNES DA COSTA | ADDRESS REDACTED | | | BSV 1.03946342933634<br>BTC 0.000132097345523737<br>CEL 1.09493560543228<br>ETH 0.001187541771854B<br>USDC 0.586544193062768 | | | |
| 3.1.341998 | LOUIS OBERLANDER | ADDRESS REDACTED | | | AAVE 0.00519933082633482<br>ADA 0.38630962612363<br>BTC 0.00002669835939787S<br>COMP 0.00404387593739602<br>ETC 0.00435173910548116<br>USDC 0.112263343402405 | | | |
| 3.1.341999 | LOUIS OBIKAONU | ADDRESS REDACTED | | | AVAX 136.892620499316<br>BTC 0.2132059069342G<br>DOT 221.221143458213<br>ETH 6.649313643195977<br>LUNC 87.9848668511003<br>MATIC 3206.1941014342<br>SOL 206.591498388556 | | | |
| 3.1.342000 | LOUIS OKAFOR | ADDRESS REDACTED | | | BTC 0.031088608270S1738<br>USDC 3639.92838787458 | | | |
| 3.1.342001 | LOUIS OLGUIN | ADDRESS REDACTED | | | BTC 0.00000755147684140S<br>USDC 1.12470600909659 | | | |
| 3.1.342002 | LOUIS ONIYA | ADDRESS REDACTED | | | CEL 0.75098364251078S<br>SGB 27.92267842<br>XRP 200.75<br>ZEC 0.03528259 | | | |
| 3.1.342003 | LOUIS ORTIZ | ADDRESS REDACTED | | | BTC 0.0702389129352607 | | | |
| 3.1.342004 | LOUIS ORTON | ADDRESS REDACTED | | | CEL 0.08622469138605568 | | | |
| 3.1.342005 | LOUIS OWENS | ADDRESS REDACTED | | | MATIC 88.0581434207823 | | | |
| 3.1.342006 | LOUIS PABALINAS | ADDRESS REDACTED | | | MATIC 51.426493066757Z | | | |
| 3.1.342007 | LOUIS PAGAN-RODRIGUEZ | ADDRESS REDACTED | | | ADA 3487.90696042269<br>BAT 5186.67248227256<br>BTC 1.4614787080866<br>ETH 28.062794571B415 | ETH 0.00000072 | | |
| 3.1.342008 | LOUIS PANDROT | ADDRESS REDACTED | | | CEL 0.00544774064352125<br>USDC 0.00189207600755468<br>USDT ERC20 0.3097938230079S6 | | | |
| 3.1.342009 | LOUIS PANETTA | ADDRESS REDACTED | | | BTC 0.35754798893721S<br>ETH 1.16605376985238<br>XRP 30114.870942 | | | |
| 3.1.342010 | LOUIS PANTOJA | ADDRESS REDACTED | | | ADA 79.7983202145367<br>BTC 0.00464035979180084<br>MATIC 122.687282186198 | | | |
| 3.1.342011 | LOUIS PARE | ADDRESS REDACTED | | | BTC 0.00010600514919<br>CEL 155.621058109B6<br>MATIC 583.2092 | | | |
| 3.1.342012 | LOUIS PARKER | ADDRESS REDACTED | | | BTC 0.00104138432908852<br>CEL 2.16534091550367<br>MATIC 0.09069583131909B34<br>XLM 0.03732369663945971<br>XRP 0.403975878711482<br>ZEC 0.000000002767772193 | | | |
| 3.1.342013 | LOUIS PARKER LAUDENSLAGER | ADDRESS REDACTED | | | ETH 0.00021056012803454Z | | | |
| 3.1.342014 | LOUIS PASSFIELD | ADDRESS REDACTED | | | ADA 0.0105508171515927<br>BTC 0.025450135410500B4<br>CEL 4.35330298740012<br>DOT 35.6734637076319<br>USDC 277.868697760632 | BTC 0.0004605720235510665 | | |
| 3.1.342015 | LOUIS PATRICK | ADDRESS REDACTED | | | ADA 1113.65790087921<br>BTC 0.0012138176212489<br>EOS 15.191208259049<br>SNX 25.3874657073354<br>XLM 226.568128482B5 | | | |
| 3.1.342016 | LOUIS PAUL RUTTER | ADDRESS REDACTED | | | BAT 0.8522601<br>BTC 0.00000000315176446<br>CEL 10.1781611872171<br>LINK 0.0027245<br>USDC 0.038<br>USDT ERC20 304.86671 | | | |
| 3.1.342017 | LOUIS PENG | ADDRESS REDACTED | | | BTC 0.18958014656424I<br>LINK 35.391216S002245<br>MATIC 90.274375413621I | | | |
| 3.1.342018 | LOUIS PEREZ | ADDRESS REDACTED | | | ADA 0.013010263076S146<br>BSV 0.014423456103768B<br>BTC 2.63811515103490E-05<br>CEL 0.0146445986802375<br>ETH 0.00027101988421653B<br>LINK 0.00325417166920S11<br>MATIC 0.000202648508405B6<br>SGB 4.79022765749B57<br>UNI 0.0632237953131834<br>USDC 0.69154515785582B<br>XLM 0.00071369187S116655<br>XRP 0.000000945811943366 | | | |
| 3.1.342019 | LOUIS PEREZ | ADDRESS REDACTED | | | GUSD 11111.1793934024 | | | |
| 3.1.342020 | LOUIS PERONA | ADDRESS REDACTED | | | BTC 0.010591465451732 | BTC 0.00354799 | | |
| 3.1.342021 | LOUIS PERRY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.342022 | LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | | | ADA 257.90940986S002<br>BTC 0.137425091514149<br>CEL 78.0852904704714<br>COMP 0.17000576179955S<br>ETH 0.13905159090022<br>TCAD 369.443619316859<br>ZEC 0.080703571060981 | | | |
| 3.1.342023 | LOUIS PIERRE ALAIN LYONNET | ADDRESS REDACTED | | | BTC 0.01204680476697 46<br>CEL 87.4888117652401 | | | |
| 3.1.342024 | LOUIS PIKE | ADDRESS REDACTED | | | BTC 0.00000255387418172 43<br>CEL 0.02397262066526B | | | |
| 3.1.342025 | LOUIS PINCUS | ADDRESS REDACTED | | Yes | BTC 0.6446643540839688<br>ETH 2.3594653916591146 | | | BTC 1.36601908289442 |
| 3.1.342026 | LOUIS POINTCOM | ADDRESS REDACTED | | | ADA 111.419781935645<br>CEL 0.56828483382997B<br>DOT 0.730235375371626<br>XLM 274.7841741479B | | | |
| 3.1.342027 | LOUIS PORTER KELKER | ADDRESS REDACTED | | | ETH 0.001483985793B5514 | | | |
| 3.1.342028 | LOUIS POULAKOS | ADDRESS REDACTED | | | USDC 0.178249411560378 | | | |
| 3.1.342029 | LOUIS POULETTE | ADDRESS REDACTED | | | ADA 2448.7322128353I<br>BTC 0.04794618120280B<br>CEL 2078.07776284806<br>DOT 59.68851828290I5<br>MATIC 1069.36175136 | | | |
| 3.1.342030 | LOUIS PRATTEN | ADDRESS REDACTED | | | BTC 0.00000093370477990S<br>COMP 0.3199152816764I2<br>DOT 0.305780332328409<br>ETH 0.000008165265251411<br>XLM 0.100703623528439 | | | |
| 3.1.342031 | LOUIS PRUNIERE | ADDRESS REDACTED | | | BTC 0.00260710385096094<br>ETH 0.000154915257S99836 | | | |
| 3.1.342032 | LOUIS PUNZALAN | ADDRESS REDACTED | | | BTC 0.022636063056I761<br>ETH 0.317810645286431 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342033 | LOUIS PYWELL | ADDRESS REDACTED | | | BTC 0.00016557590083521T<br>ETH 0.00208373509996014<br>USDC 0.00163600209318057 | | | |
| 3.1.342034 | LOUIS QUENTIN DABLE | ADDRESS REDACTED | | | CEL 1.57804346940795<br>ETH 0.189898697860194<br>MCDAI-41.18773609692237 | | | |
| 3.1.342035 | LOUIS R DONALDS | ADDRESS REDACTED | | | AAVE 0.00114919510904588<br>ADA 1.84180738156186<br>BTC 0.237313581549597<br>CEL 47.082348227292I<br>DOT 0.05277124073069799<br>ETH 4.87217671827086<br>LUNC 111.472699256556<br>MATIC 3441.968449668 | DOT 0.000018625649260595 | | |
| 3.1.342036 | LOUIS RAPHAEL-LEYGUES | ADDRESS REDACTED | | | CEL 2.50057771144367 | | | |
| 3.1.342037 | LOUIS RASKIN | ADDRESS REDACTED | | Yes | BAT 0.0234190918832207<br>BTC 5.08763005569990-07<br>CEL 1.14781187830014<br>ETH 0.00001870644340814Z<br>SGB 5.28520208202001<br>USDC 0.0138817070311839<br>USDT ERC20 0.0243329467885916<br>ZRX 0.0819598303434098 | BAT 108.649786945416<br>BTC 0.000274022883920887<br>ETH 0.000000214092865761<br>SGB 4610.15245542889<br>USDC 0.00000231162429944<br>USDT ERC20 48.4702764054666<br>XRP 28.784694841304<br>ZRX 769.666066407875 | | BTC 0.322623800449189 |
| 3.1.342038 | LOUIS RAVEN | ADDRESS REDACTED | | | ADA 3771.39799072967<br>BTC 0.106281463897013<br>DASH 6.19842762976565<br>EOS 92.8386684022012<br>ETH 4.39156858814444<br>LTC 0.00887957057265246<br>USDC 230.157059877296 | | | |
| 3.1.342039 | LOUIS RAYMOND | ADDRESS REDACTED | | Yes | BTC 0.0406338988091997<br>CEL 1.10160078814157<br>ETH 0.16999436616821 | | | BTC 0.264735452906178<br>ETH 7.83806753386034 |
| 3.1.342040 | LOUIS RAZIN | ADDRESS REDACTED | | | ADA 0.055922773739468<br>BNB 0.00000000518271796<br>BTC 0.0103886784436625<br>CEL 5.0180958133564<br>ETH 0.061079756235260S<br>USDC 1940.81783010646<br>USDT ERC20 167.809366060221 | | | |
| 3.1.342041 | LOUIS RENAUX | ADDRESS REDACTED | | | BTC 0.000943509456894875<br>CEL 29.471169585867<br>USDC 516.362032262341<br>USDT ERC20 522.87606687817I | | | |
| 3.1.342042 | LOUIS REYES MENDOZA | ADDRESS REDACTED | | | BTC 0.00002853348900090J<br>CEL 1.13238694860246<br>DOGE 709.791324797934<br>EOS 0.0186431228953158<br>ETH 0.0158690696316464<br>SGB 1982.80748246137<br>USDC 7.56323512961587<br>XLM 12774.274730706I<br>XRP 12970.307385867B | DOGE 613.079873S9<br>XLM 718.8457 | | |
| 3.1.342043 | LOUIS REYNAUD | ADDRESS REDACTED | | | BTC 0.00043971594316597 | | | |
| 3.1.342044 | LOUIS REYNOLDS | ADDRESS REDACTED | | | CEL 0.463948882670071 | | | |
| 3.1.342045 | LOUIS RICHARDS | ADDRESS REDACTED | | | ETH 0.000382850801109562<br>USDC 18.1824337964050B | | | |
| 3.1.342046 | LOUIS RIEL | ADDRESS REDACTED | | | BTC 0.00068210403949994<br>ETH 0.15300670828227B<br>SNX 0.322509972043S<br>USDC 7470.32862225994 | | | |
| 3.1.342047 | LOUIS RIVERA | ADDRESS REDACTED | | | BTC 3.28994495015990-07<br>BUSD 1.16496325761125 | | | |
| 3.1.342048 | LOUIS RIVIERE | ADDRESS REDACTED | | | BTC 0.0000086864108252Z<br>CEL 4.90960350995199<br>ETH 0.119785157338915<br>USDC 1.295326065547611 | | | |
| 3.1.342049 | LOUIS ROBERT | ADDRESS REDACTED | | | ADA 2.97859801453412<br>AVAX 13.4702262163468<br>BTC 0.0775871789893484<br>DASH 3.52747244925177<br>DOT 55.8523362900098<br>EOS 179.828462948Z<br>ETH 4.59559305961597<br>LUNC 0.0551234213297809<br>MATIC 766.420826148984<br>XLM 702.362100449109<br>XRP 1818.35035055338 | | | |
| 3.1.342050 | LOUIS ROBICHIEZ | ADDRESS REDACTED | | | BTC 0.0681342500643177<br>ETH 1.51990563850436<br>MATIC 1047.53391191741<br>XRP 3998.28270395404 | | | |
| 3.1.342051 | LOUIS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.04610400193755076<br>ADA 169.433422402029<br>AVAX 0.516669163616394<br>BTC 0.0759102817895188<br>BUSD 0.16979887346670B<br>COMP 0.1150039984355401<br>DOGE 391.023962203S9<br>DOT 9.08170230909428<br>ETC 1.48621109915354<br>ETH 0.691903691752329<br>LINK 4.57547914026056<br>LUNC 3.75653364243407<br>MANA 23.1111038736268<br>MATIC 1233.05348755805<br>PAXG 0.0300742655446852<br>SNX 31.776096664047<br>SOL 1.07949292490211<br>UNI 1.88032040200862<br>USDC 4.204355431137985<br>XTZ 27.3184438957943 | LUNC 488073.913043 | | |
| 3.1.342052 | LOUIS ROMAS JR | ADDRESS REDACTED | | | BTC 1.0481324773300B<br>ETH 6.319744085022090-05 | | | |
| 3.1.342053 | LOUIS ROME, JR | ADDRESS REDACTED | | | CEL 0.0062149148413461B<br>USDC 0.0235498429701951 | | CEL 0.0000430451854040S3<br>USDC 0.0000000403041451547 | |
| 3.1.342054 | LOUIS ROMERO | ADDRESS REDACTED | | | BTC 0.0042183957036068<br>ETH 9.58617057301557<br>LINK 229.424188870619<br>LTC 17.664811299649 | | | |
| 3.1.342055 | LOUIS ROY | ADDRESS REDACTED | | Yes | BCH 13.7792864915753<br>BTC 1.08887950024324 | | | BTC 13.8812999986202 |
| 3.1.342056 | LOUIS RUGGIERO | ADDRESS REDACTED | | | BTC 0.0288019172566724<br>ETH 0.211962751439468 | | | |
| 3.1.342057 | LOUIS RUIZ | ADDRESS REDACTED | | | 1INCH 0.51235067240296Z<br>CEL 0.0276335692807157 | | | |
| 3.1.342058 | LOUIS RUSSELL | ADDRESS REDACTED | | | BTC 0.912068087729615<br>ETH 4.32551460437476<br>MATIC 2469.94742361157<br>SOL 70.9882781501172<br>USDC 1.506353600070527 | BTC 0.0689692<br>USDC 0.0024425345965542S | | |
| 3.1.342059 | LOUIS RUSSELL-CANTY | ADDRESS REDACTED | | | ADA-929.788962460B7<br>BTC 0.00101924223130003<br>CEL 1.15508027414838<br>SGB 7060.233043912S7<br>XRP 8.94268796592426 | | | |
| 3.1.342060 | LOUIS RYALL | ADDRESS REDACTED | | | ADA 891.726376732087<br>BTC 0.0424511469828337<br>ETH 0.474576778173072<br>USDC 5296.92965353805 | | | |
| 3.1.342061 | LOUIS RYON | ADDRESS REDACTED | | | CEL 8.81662448289059 | | | |
| 3.1.342062 | LOUIS SALIBA | ADDRESS REDACTED | | | BTC 0.08629529274291I<br>CEL 18.8732306297824<br>ETH 0.358857213870731<br>LINK 31.0177061930474<br>OMG 8.00072171824089<br>SOL 10.2959188274026<br>XLM 131.7267363<br>XRP 22.74676 | BTC 0.00686341798215511 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342063 | LOUIS SANDOVAL | ADDRESS REDACTED | | | BTC 4.0233071046471E-05<br>COMP 0.051169526122344<br>XLM 104.911658435639 | | | |
| 3.1.342064 | LOUIS SAPIENZA | ADDRESS REDACTED | | | BTC 0.000023294862160715<br>ETH 0.0018136271324314!<br>LTC 0.0078925473974740!<br>USDC 127.279677286757 | | | |
| 3.1.342065 | LOUIS SARRAZIN | ADDRESS REDACTED | | | BTC 0.000010292980938593<br>CEL 0.329006692115293<br>ETH 0.0001021422764149SS<br>UNI 0.0000006272011451S4 | | | |
| 3.1.342066 | LOUIS SASSE | ADDRESS REDACTED | | | BNB 0.000020296932160342<br>CEL 0.0069491164533252! | | | |
| 3.1.342067 | LOUIS SAVAR | ADDRESS REDACTED | | | BTC 2.0534497614157<br>ETH 26.0335229312336 | | | |
| 3.1.342068 | LOUIS SAYRD | ADDRESS REDACTED | | | ADA 0.0221970042638442<br>BTC 0.000002879170209394<br>CEL 0.135003203648021<br>DOT 0.00489288923876383<br>MATIC 0.40047039SD3S13<br>XLM 0.032981305371258? | | | |
| 3.1.342069 | LOUIS SCHILTER | ADDRESS REDACTED | | | ADA 3148.15383<br>CEL 205.206680790136<br>DOT 20.0353744<br>USDC 6003 | | | |
| 3.1.342070 | LOUIS SCHOLS | ADDRESS REDACTED | | | BTC 0.000881168257328247<br>CEL 0.213423777181807<br>LINK 0.00763369688836116<br>LTC 0.0007420778605787E<br>LUNC 0.00534506809389213<br>XRP 0.196608656794771 | | | |
| 3.1.342071 | LOUIS SCHWALL | ADDRESS REDACTED | | | ETH 1.07396549771?<br>USDC 1.67629506383669<br>ZRX 293.73600175436 | | USDC 0.00209499962316826 | |
| 3.1.342072 | LOUIS SEBASTIEN MATTHIEU HERBELIN | ADDRESS REDACTED | | | CEL 0.045708854580958<br>ETH 0.001591803915172056 | | | |
| 3.1.342073 | LOUIS SEIVWRIGHT | ADDRESS REDACTED | | | CEL 1.07023271918328 | | | |
| 3.1.342074 | LOUIS SHETKA | ADDRESS REDACTED | | | BTC 0.000035137954S5096<br>LTC 0.00246336155915995 | | | |
| 3.1.342075 | LOUIS SHICK | ADDRESS REDACTED | | | ADA 0.005731<br>BTC 0.00000064829994117E<br>CEL 26.8438857725336<br>DOT 0.00003387485 | | | |
| 3.1.342076 | LOUIS SIMARD | ADDRESS REDACTED | | | BTC 0.03493149611228I4<br>USDC 0.631306129446701 | | | |
| 3.1.342077 | LOUIS SINCLAIR | ADDRESS REDACTED | | | CEL 2189.30162023404<br>ETH 3.635<br>MATIC 4800 | | | |
| 3.1.342078 | LOUIS SINGLETON | ADDRESS REDACTED | | | BCH 0.00177142232107924<br>ETH 2.76047795433241<br>LTC 0.0269322310367854<br>USDC 0.50245666975592E | | | |
| 3.1.342079 | LOUIS SIOW | ADDRESS REDACTED | | | USDC 0.05092531901496341 | | | |
| 3.1.342080 | LOUIS SLOPER | ADDRESS REDACTED | | | USDC 0.5755329463128S7<br>BTC 0.000000120319284489<br>CEL 1.82401494889402<br>ETH 0.0078957691422793<br>USDC 8.24373543939832 | | | |
| 3.1.342081 | LOUIS SMALL | ADDRESS REDACTED | | | BTC 0.00000068220014996G<br>USDC 0.0010318025304S327 | | | |
| 3.1.342082 | LOUIS SMILEY | ADDRESS REDACTED | | | USDC 208.013783103672 | | | |
| 3.1.342083 | LOUIS SOULIER | ADDRESS REDACTED | | | BTC 0.000000521225434?7<br>USDT ERC20 0.912371403204663 | | | |
| 3.1.342084 | LOUIS SPEEDON | ADDRESS REDACTED | | | BTC 0.035419477579498!4<br>ETH 0.56513275281931 | | | |
| 3.1.342085 | LOUIS SPENCE | ADDRESS REDACTED | | | BTC 0.230979316230324<br>CEL 0.132707525886D5<br>ETH 7.3421866461585.3<br>MCDAI 0.092720962232378! | | | |
| 3.1.342086 | LOUIS STRAUSS | ADDRESS REDACTED | | | ADA 264.779390830068<br>BTC 0.000055351176610903<br>CEL 22.1674489221584<br>ETH 0.000453236307037556<br>MATIC 318.490653917222<br>USDC 713.51424975651<br>USDT ERC20 649.324952995725 | | | |
| 3.1.342087 | LOUIS STRYDOM | ADDRESS REDACTED | | | ADA 0.77909740150513<br>BCH 0.000493504238223772<br>BTC 0.000164085171289313<br>CEL 0.162338907099221<br>DASH 0.0015209824571179<br>ETH 0.00180803182436831<br>USDC 1.38611857571139<br>XLM 0.141711833167792<br>XRP 0.411616197152.4!8 | | | |
| 3.1.342088 | LOUIS SUMMERS | ADDRESS REDACTED | | | DASH 10.708051257673G | | | |
| 3.1.342089 | LOUIS SWART | ADDRESS REDACTED | | Yes | BTC 0.05293793251381.21<br>CEL 771.805730134S4<br>ETH 6.10026426<br>SGB 134.879415<br>UNI 72.86 | | | BTC 7.4159906007829G |
| 3.1.342090 | LOUIS TAN | ADDRESS REDACTED | | | BTC 0.000130575594967482<br>ETH 0.153713825870545 | | | |
| 3.1.342091 | LOUIS TAN | ADDRESS REDACTED | | | CEL 0.249892637854651<br>ETH 0.000318309940253015 | | | |
| 3.1.342092 | LOUIS TAYLOR | ADDRESS REDACTED | | | ADA 1960.21645925548<br>BTC 0.396695430514889<br>ETH 5.17546163414297<br>LINK 95.6207380121631<br>MATIC 623.875892679505<br>SOL 78.5051875436743 | | | |
| 3.1.342093 | LOUIS TEO | ADDRESS REDACTED | | | BTC 0.000000590683552013<br>BUSD 0.1178380098D7269<br>CEL 8.9750865344078.3<br>LUNC 1.54524337885191 | | | |
| 3.1.342094 | LOUIS TEO | ADDRESS REDACTED | | | BTC 0.001915508942718.4 | | | |
| 3.1.342095 | LOUIS THOMAS | ADDRESS REDACTED | | | ADA 188.050897129793<br>BTC 0.022382118834866B<br>DOT 37.395675681193<br>ETH 0.232518853276305<br>SNX 175.2558407309? | | | |
| 3.1.342096 | LOUIS THOMASSET | ADDRESS REDACTED | | | BTC 0.000000000034116214<br>CEL 84.286373003128S | | | |
| 3.1.342097 | LOUIS THOMPSON | ADDRESS REDACTED | | | ADA 0.207007827119723<br>BNB 0.0013501926116565G<br>BTC 0.00007837326292789<br>CEL 0.128131315534231<br>ETH 0.00029117893223516J<br>USDC 1.02668878996626 | | | |
| 3.1.342098 | LOUIS THURSFIELD | ADDRESS REDACTED | | | BTC 0.000000000511871557<br>CEL 0.237609438597859<br>ETH 0.0000065581856051S | | | |
| 3.1.342099 | LOUIS TIAN | ADDRESS REDACTED | | | USDC 0.126149599570776 | | | |
| 3.1.342100 | LOUIS TOMCZAK | ADDRESS REDACTED | | | BTC 0.0026008090623295.22<br>ETH 0.0379159281697629 | | BTC 3.2987105238954S<br>ETH 38.1501593462122 | |
| 3.1.342101 | LOUIS TORRES | ADDRESS REDACTED | | | BTC 0.00261442831846217 | | | |
| 3.1.342102 | LOUIS TOTH | ADDRESS REDACTED | | | BAT 0.02646568902517!7<br>BCH 0.0034765968826342<br>BTC 0.0000022701703345676<br>BUSD 1.01266058033888<br>CEL 0.0380974712669245<br>COMP 0.00020984223696974G<br>DASH 0.0156819960853876<br>EOS 0.00349512521113178<br>ETH 0.00016524903532196<br>GUSD 0.0196876326926872<br>LINK 0.00430548993746275<br>LTC 0.000065103550675081<br>MCDAI 0.0325354497530438<br>USDC 0.0386822833228358<br>XLM 0.24794533759670I<br>ZRX 0.00750120165461728 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342103 | LOUIS TOURNIER | ADDRESS REDACTED | | | BTC 0.00002714888262192B<br>CEL 0.275325249609675<br>ETH 0.000152008910221728 | | | |
| 3.1.342104 | LOUIS TREJO | ADDRESS REDACTED | | | ETH 0.00362536455527B6 | | | |
| 3.1.342105 | LOUIS TRISTRAM | ADDRESS REDACTED | | | BTC 0.00101222602105192<br>CEL 13.3957051945555<br>ETH 0.18332981 | | | |
| 3.1.342106 | LOUIS TROCQUET | ADDRESS REDACTED | | | BTC 1.003604336137174<br>SOL 99.989401304912S | | | |
| 3.1.342107 | LOUIS TRZEPKOWSKI | ADDRESS REDACTED | | | BTC 0.038940860494106<br>ETH 0.629292525250374<br>LTC 0.2630398782635<br>XLM 7.302404300902406 | | | |
| 3.1.342108 | LOUIS TULIO | ADDRESS REDACTED | | | ADA 514.1352114764<br>BNT 1517.297390688014<br>BTC 2.309300690402D1<br>ETH 22.868552189040S<br>LINK 4647.6189078626B<br>XRP 2181.47396934429 | | | |
| 3.1.342109 | LOUIS TYCHON | ADDRESS REDACTED | | | BTC 0.012579636469548I<br>BUSD 1081I.107928675B<br>CEL 0.148304415890298<br>DOT 0.000677271820196248<br>PAXG 2.158690246629<br>SNX 0.13994152058519<br>USDC 6299.123488798D4<br>USDT ERC20 10314.9730479169 | | | |
| 3.1.342110 | LOUIS TYRONE NICO MATERN | ADDRESS REDACTED | | | BTC 0.001446356781766995 | | | |
| 3.1.342111 | LOUIS VAN BRACHT | ADDRESS REDACTED | | | ADA 0.36373098999D095<br>BTC 0.00002534990072492B<br>ETH 0.000373846085333026<br>USDC 2.88710944528681<br>USDT ERC20 0.040190801394696S | | | |
| 3.1.342112 | LOUIS VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00173853628104B3<br>CEL 141.8790700517166<br>ETH 0.25212177 | | | |
| 3.1.342113 | LOUIS VAN KERCHOVE | ADDRESS REDACTED | | | AAVE 0.000063<br>CEL 0.139399255804573<br>LINK 0.00120856<br>USDC 0.79<br>USDT ERC20 0.00991282993550647 | | | |
| 3.1.342114 | LOUIS VAUDEL | ADDRESS REDACTED | | | ADA 92.529815<br>BTC 0.006871036492772639<br>CEL 29.4012124754323<br>ETH 0.33339964807001T<br>LUNC 0.034087194803258B<br>XLM 685.519433861311 | | | |
| 3.1.342115 | LOUIS VECCHIO | ADDRESS REDACTED | | | BTC 0.06130345063882932 | | | |
| 3.1.342116 | LOUIS VERDEROSE | ADDRESS REDACTED | | | USDC 2445.25923788277 | | | |
| 3.1.342117 | LOUIS VERNON | ADDRESS REDACTED | | | LTC 3.057565460267999<br>MATIC 16.585464873163<br>USDC 98.3734079641361 | | | |
| 3.1.342118 | LOUIS VICTOR PASCAL BEAUCAMP | ADDRESS REDACTED | | | BTC 0.002321854371779518<br>ETH 0.562137795857343<br>USDC 314.078085164213 | | | |
| 3.1.342119 | LOUIS VILLARD | ADDRESS REDACTED | | | BTC 0.237129374699B98<br>CEL 461.028200383689<br>COMP 0.0461973<br>EOS 2.1672952064119<br>ETH 1.768220865409Z<br>LTC 0.447018804384647<br>USDC 602.83315405004T<br>XLM 3246.19128125428<br>ZRX 256.488480092205 | | | |
| 3.1.342120 | LOUIS VROMET | ADDRESS REDACTED | | | BCH 0.425566514911237<br>BTC 0.018652020805307T | | | |
| 3.1.342121 | LOUIS WANG | ADDRESS REDACTED | | | BCH 1.564348108S5933<br>BTC 0.000017140087090978<br>DASH 1.0437613787B879<br>ETH 0.003100800624429023<br>LTC 0.009595479507453A<br>SNX 0.564755202346327<br>USDT ERC20 393253121724188<br>ZEC 0.008288778529280B9<br>ZRX 103.508076074575 | | | |
| 3.1.342122 | LOUIS WEIMER | ADDRESS REDACTED | | | BTC 0.003828836354512442 | | | |
| 3.1.342123 | LOUIS WEISS | ADDRESS REDACTED | | | AAVE 1.14325859790906<br>ADA 284.065862599643<br>BTC 0.002048498477704TS<br>COMP 0.04867841798973Z9<br>LINK 1.107098063049I5<br>UNI 1.023862208244911<br>USDC 0.308245530038956 | | | |
| 3.1.342124 | LOUIS WELLEKENS | ADDRESS REDACTED | | | BTC 0.0000000018966361J<br>CEL 0.019035388088881 | | | |
| 3.1.342125 | LOUIS WHITE | ADDRESS REDACTED | | | CEL 1.458874366527Z4 | | | |
| 3.1.342126 | LOUIS WHITTAL | ADDRESS REDACTED | | | BTC 0.0001195297520204B<br>CEL 723.79162448047S<br>ETH 0.002210549331B1554<br>LTC 5.09153445432067<br>MATIC 2646.66308658457<br>XLM 503.650159097118 | | | |
| 3.1.342127 | LOUIS WIEDERKEHR | ADDRESS REDACTED | | | ADA 0.1958849797285S7<br>BTC 0.0000010091158557B<br>CEL 0.00180945146503442<br>ETH 0.00000135403150S324<br>LINK 0.000104596762542314<br>SGB 354.581874698055<br>USDC 0.02770882368961S1<br>XRP 0.00851876765207123 | | | |
| 3.1.342128 | LOUIS WILLACY | ADDRESS REDACTED | | | BTC 0.000631618082480585<br>CEL 1.1491368281347A<br>ETH 1.030306691725376Z | | | |
| 3.1.342129 | LOUIS WILLIAMS | ADDRESS REDACTED | | | BTC 0.066200208528601Z<br>ETH 0.009381889521656S7 | | | |
| 3.1.342130 | LOUIS WILLIE | ADDRESS REDACTED | | | CEL 1.067895263624676 | | | |
| 3.1.342131 | LOUIS WOHLTMAN | ADDRESS REDACTED | | | ETH 0.00013408778510664<br>SNX 0.00452974946096164<br>USDC 0.000001402209539I9<br>USDT ERC20 0.02763414983991B3<br>XLM 8.696969044826S6 | | | |
| 3.1.342132 | LOUIS WOLFROM | ADDRESS REDACTED | | | ADA 1.3467363645382A<br>BTC 1.0148271624047I<br>DOT 131.50361743660B<br>ETH 17.9710956327305<br>LINK 0.084371594760320B<br>MATIC 3462.481106099879<br>SOL 0.126285251702088<br>USDC 1.08732660388043<br>USDT ERC20 0.04705164060538308 | SOL 0.0000793174415503384 | | |
| 3.1.342133 | LOUIS YOUNG | ADDRESS REDACTED | | | GUSD 509.9055339231S5<br>USDC 16328.5603199032 | BTC 0.0013021677633334 | | |
| 3.1.342134 | LOUIS YOUNG | ADDRESS REDACTED | | | ADA 6393.600982887J<br>BAT 451.4672563293B1<br>BTC 0.53621914694011I<br>COMP 1.790565732832S1<br>DASH 12.0123519105034<br>DOT 108.1818756634G<br>ETH 14.16160303366246<br>GUSD 4323.136144706S5<br>LINK 38.05748121568S3<br>MANA 995.828232717146<br>MATIC 3822.2476951459<br>SNX 59.20337355B794<br>SOL 107.254644356588<br>SUSHI 101.17891259730T<br>UNI 202.655621267122<br>USDC 1050.795260243D4<br>USDT ERC20 0.04535526609518<br>XLM 4417.637938329J4<br>ZEC 15.3857657540712 | USDT ERC20 0.000000447452788273 | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 3247 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342135 | LOUIS YUN | ADDRESS REDACTED | | | BTC 0.00227661755079548<br>CEL 128.20267968585<br>ETH 0.0123178860974982 | ETH 0.0000000699553834027 | | |
| 3.1.342136 | LOUIS ZAPIEN | ADDRESS REDACTED | | | BTC 0.00153823467184402 | | | |
| 3.1.342137 | LOUIS ZMICH | ADDRESS REDACTED | | | ADA 0.216441612285142<br>BTC 0.0526640014286521<br>ETH 0.350766803764925<br>MATIC 0.40763658734907<br>USDC 1.71569727375588 | | | |
| 3.1.342138 | LOUISA ADAM | ADDRESS REDACTED | | | ADA 734.233858657847<br>BNB 1.72307370168732<br>CEL 3.39096298673289<br>DOT 49.0951631889902 | | | |
| 3.1.342139 | LOUISA BEATRICE MURPHY | ADDRESS REDACTED | | | ADA 56.4216774025578<br>BTC 0.00029582<br>CEL 0.93176234873384<br>ETH 0.00000077775078027<br>XLM 53.9058383<br>XRP 35.2158715332143 | | | |
| 3.1.342140 | LOUISA BRUUN | ADDRESS REDACTED | | | BTC 0.0000377468590487 3<br>CEL 0.0016638694043104 7 | | | |
| 3.1.342141 | LOUISA CHOO | ADDRESS REDACTED | | | USDC 0.0034743620668311 1 | | | |
| 3.1.342142 | LOUISA CHOY | ADDRESS REDACTED | | | USDT ERC20 0.012887198521728 2 | | | |
| 3.1.342143 | LOUISA CLARKE | ADDRESS REDACTED | | Yes | BTC 0.0522721189622 13<br>CEL 24.5214186843983<br>ETH 0.00000317102385893 7<br>USDC 4.28832661752948 | | | BTC 1.91992801736723 |
| 3.1.342144 | LOUISA ECKMAN | ADDRESS REDACTED | | | BTC 0.00132658669647452<br>ETH 6.64547403395051<br>GUSD 10299.0876185904 | | | |
| 3.1.342145 | LOUISA GOLD | ADDRESS REDACTED | | | BTC 0.002609709481683 93<br>ETH 0.00468021663457 16 | | | |
| 3.1.342146 | LOUISA HALE | ADDRESS REDACTED | | | USDT ERC20 31.7380968981151<br>CEL 19.7498841338567 | | | |
| 3.1.342147 | LOUISA JOCELYN AMY WOOD | ADDRESS REDACTED | | | ETH 0.141284483794791<br>BTC 0.00167740078019304<br>USDC 8414.38481740007<br>XRP 29.8947855593479 | | | |
| 3.1.342148 | LOUISA MARY MILNE | ADDRESS REDACTED | | | BTC 2.91695991631414 | | | |
| 3.1.342149 | LOUISA MODISE | ADDRESS REDACTED | | | CEL 0.205077333280294 | | | |
| 3.1.342150 | LOUISA MOKHTARI-CODARIN | ADDRESS REDACTED | | | USDT ERC20 4.586317<br>BTC 0.309304848727 67<br>CEL 494.315466594251<br>ETH 4.62229991413888<br>USDC 396.047237 | | | |
| 3.1.342151 | LOUISA NOBLE | ADDRESS REDACTED | | | ADA 1017.71326177155<br>BTC 0.000793496513262902<br>CEL 10.3696708209812<br>XRP 1014.47901772903 | | | |
| 3.1.342152 | LOUISA SIGURDSON | ADDRESS REDACTED | | | BTC 0.0937423479821406<br>CEL 489.220690622059<br>ETH 6.3696872545536 | | | |
| 3.1.342153 | LOUISA SOPHIE FELSBERG | ADDRESS REDACTED | | | BTC 0.0000082399815748 9 | | | |
| 3.1.342154 | LOUISA TAN | ADDRESS REDACTED | | | BTC 0.012860255122012<br>CEL 82.2659184466179<br>ETH 0.666623445216183<br>LINK 1.671<br>MATIC 120.767 | | | |
| 3.1.342155 | LOUISA TANG | ADDRESS REDACTED | | | BTC 0.064449785133642 3<br>ETH 2.42951657668461 | | | |
| 3.1.342156 | LOUISA TAY | ADDRESS REDACTED | | | ADA 167.856602143057<br>BNB 2.44066200400299<br>BTC 0.00411100062691372<br>CEL 0.391414899621238<br>DOT 20.762658981601<br>ETH 1.82236463027309<br>LINK 21.2891838925837<br>LTC 3.90539368005 81<br>USDT ERC20 3833.26116663806<br>XLM 1226.34038090571 | | | |
| 3.1.342157 | LOUISA TAYLOR | ADDRESS REDACTED | | | BTC 0.0445168614928985<br>CEL 815.974190569267<br>ETH 3.06670217233964<br>SGB 7187.19538003588<br>XLM 10443.8812996614<br>XRP 84048.0605310147 | | | |
| 3.1.342158 | LOUISA WONG | ADDRESS REDACTED | | Yes | BTC 0.0231199040493554<br>CEL 831.821767726927<br>ETH 2.476890759895<br>LTC 0.0000318440092132503<br>LUNC 0.0617300587871728<br>USDC 450.446000541078<br>USDT ERC20 430.604017210275 | | | BTC 1.50397222521026 |
| 3.1.342159 | LOUISA ZHANG | ADDRESS REDACTED | | | BNB 6.6785294311271<br>BTC 0.05517602107019102<br>CEL 237.413599117525<br>ETH 1.67422005<br>USDT ERC20 917.871106 | | | |
| 3.1.342160 | LOUISA ZHANG | ADDRESS REDACTED | | | ADA 1165.25178162498<br>AVAX 8.83170477788443<br>BNB 0.900476862050668<br>BTC 0.086934704256 3628<br>DOGE 4120.17572458076<br>ETH 3.21903704534263<br>SOL 24.1533331742805<br>XLM 508.875255872 | | | |
| 3.1.342161 | LOUIS-ALEXANDRE DIETZ | ADDRESS REDACTED | | | CEL 9.63626440082308<br>ETH 0.000011809153389028<br>USDC 201.535522028904 | | | |
| 3.1.342162 | LOUIS-ALEXIS BEAULIEU | ADDRESS REDACTED | | | BTC 0.0054448506508 8031<br>CEL 74.6760446109383 | | | |
| 3.1.342163 | LOUIS-DORSAN JOLLY | ADDRESS REDACTED | | | BCH 2.0269558297538<br>BTC 0.00119131533306727<br>CEL 11.2769572501482<br>ETH 0.62559509536895 | | | |
| 3.1.342164 | LOUISE ALEXANDERSSON | ADDRESS REDACTED | | | ADA 314.96913210274<br>BNB 0.872369049727795<br>BTC 0.00379114407218025<br>MATIC 0.134824333469501<br>USDC 309.2611952835<br>XLM 59.9501661617414 | | | |
| 3.1.342165 | LOUISE ANNA ELISE JACKE | ADDRESS REDACTED | | | BTC 0.00170900703070555<br>CEL 8.54579793919889<br>USDT ERC20 401 | | | |
| 3.1.342166 | LOUISE ARCHULETA | ADDRESS REDACTED | | | BTC 0.0000002006343619 6 | | | |
| 3.1.342167 | LOUISE BACCHUS-DIJKSTERHUIS | ADDRESS REDACTED | | | BTC 0.03011452408570 04<br>CEL 4.89342099080676<br>USDT ERC20 4.13510058039196 | | | |
| 3.1.342168 | LOUISE BATER | ADDRESS REDACTED | | | ADA 2295.2225952576<br>BTC 0.32121619481949 2<br>CEL 0.0053343114961724 1<br>ETH 5.71564441607015<br>MATIC 53.6355416260581<br>USDT ERC20 109.181703110455 | | | |
| 3.1.342169 | LOUISE BEDFORD | ADDRESS REDACTED | | | BTC 0.000451620341521 2<br>ETH 8.13886917330978 | | | |
| 3.1.342170 | LOUISE BELL | ADDRESS REDACTED | | | BTC 0.00222504501 34379<br>USDC 860.44775052167 3 | | | |
| 3.1.342171 | LOUISE BERGSTRÖM | ADDRESS REDACTED | | | BTC 0.00789843934221136 | | | |
| 3.1.342172 | LOUISE BERTRAND | ADDRESS REDACTED | | | BTC 0.00000082814013412<br>USDC 0.313999865307569<br>USDT ERC20 0.761736002989952 | | | |
| 3.1.342173 | LOUISE BRENNAN | ADDRESS REDACTED | | | ETH 0.00735170069748699 | | | |
| 3.1.342174 | LOUISE BROENG | ADDRESS REDACTED | | | BTC 0.0176724034982937 | | | |
| 3.1.342175 | LOUISE BRØNER | ADDRESS REDACTED | | | ETH 0.05956298584522 65<br>ETH 1.2217553262026 | | | |
| 3.1.342176 | LOUISE BURNIE | ADDRESS REDACTED | | | BTC 0.049740935845216 7<br>CEL 137.703324590904<br>DOT 410.356526166 2<br>ETH 0.47399567<br>LINK 173.7884668 3<br>XRP 2869.36032 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342177 | LOUISE BURTON | ADDRESS REDACTED | | | BTC 0.00000026<br>CEL 0.00002005489926711 | | | |
| 3.1.342178 | LOUISE CABOULET | ADDRESS REDACTED | | | BTC 0.00149441339690S<br>CEL 8.3146038491672S<br>ETH 0.2027916620868S5 | | | |
| 3.1.342179 | LOUISE CAI | ADDRESS REDACTED | | | BTC 0.00213698776116303<br>USDC 1.225703387708S7 | | | |
| 3.1.342180 | LOUISE CAZIN | ADDRESS REDACTED | | | BTC 0.13884383911809<br>CEL 3.7565471891795<br>ETH 0.52305323144947S<br>XLM 957.80470208465S2 | | | |
| 3.1.342181 | LOUISE CHAPMAN | ADDRESS REDACTED | | | DOT 0.036039682840271S | | | |
| 3.1.342182 | LOUISE CORNETTA | ADDRESS REDACTED | | | BTC 0.001036767330S781<br>ETH 1.200594783953S | | | |
| 3.1.342183 | LOUISE COYLE | ADDRESS REDACTED | | | BTC 0.00301293513631892<br>CEL 1.0764438412474S | | | |
| 3.1.342184 | LOUISE CRAWFORD | ADDRESS REDACTED | | | BTC 0.00091315766640583<br>SGB 131.39399497136S<br>XRP 0.46076358955945S | | | |
| 3.1.342185 | LOUISE DACHET | ADDRESS REDACTED | | | CEL 391.51863997562S | | | |
| 3.1.342186 | LOUISE DALISAY | ADDRESS REDACTED | | | CEL 1.6155108512480S<br>LINK 0.000917181800155665<br>MATIC 1.9468087858621 | | | |
| 3.1.342187 | LOUISE DEAN | ADDRESS REDACTED | | | BTC 0.00143355104602<br>CEL 356.911560447081<br>ETH 1.61114306<br>USDC 3.42344165277245 | | | |
| 3.1.342188 | LOUISE FINN | ADDRESS REDACTED | | | CEL 0.419753611373797<br>ETH 2.74798242835629E-05<br>SNX 0.0375930617951219 | | | |
| 3.1.342189 | LOUISE GAIL EVASCO | ADDRESS REDACTED | | | BTC 0.0030857734050372S7<br>CEL 13.5371877993971<br>USDC 200 | | | |
| 3.1.342190 | LOUISE GERHARDT | ADDRESS REDACTED | | | BTC 0.142019952691725<br>DOT 71.8779015165982<br>ETH 0.45369076174722B<br>LINK 59.8569039741S4<br>MATIC 2650.88439373338<br>SOL 11.2048104814901<br>UNI 37.065721410677S4 | | | |
| 3.342191 | LOUISE GILLESPIE | ADDRESS REDACTED | | | BTC 0.10616068629908S6<br>CEL 0.54997556424773<br>ETH 2.3394888110106S | | | |
| 3.342192 | LOUISE GILMARTIN | ADDRESS REDACTED | | | CEL 3.467800059271Z<br>XRP 394.15109213882Z | | | |
| 3.342193 | LOUISE GOGOLL | ADDRESS REDACTED | | | BTC 0.0000000986007315782<br>USDC 0.66520929888651S | | | |
| 3.1.342194 | LOUISE GREY | ADDRESS REDACTED | | | BTC 0.26428683704254Z<br>CEL 45.9800111661843G<br>COMP 2.37726464<br>DOT 35.44244388<br>LTC 13.17916393 | | | |
| 3.1.342195 | LOUISE HAGERUP | ADDRESS REDACTED | | | BTC 0.00080053132815629S<br>CEL 20.7935197586484<br>ETH 2.06015263504379<br>LINK 20.45640265450ZB<br>MATIC 208.3098042347S5 | | | |
| 3.1.342196 | LOUISE HALL | ADDRESS REDACTED | | | BTC 0.00143597<br>CEL 1.40037314750094 | | | |
| 3.342197 | LOUISE HANSSON | ADDRESS REDACTED | | | BTC 0.018961765340548S | | | |
| 3.1.342198 | LOUISE HARDWICK | ADDRESS REDACTED | | | USDC 53.6648166599S28 | | | |
| 3.1.342199 | LOUISE HARRIS | ADDRESS REDACTED | | | BTC 0.0034732702858942S<br>CEL 4.817832927649d9<br>ETH 0.20571712847334G<br>XRP 193.227307 | | | |
| 3.1.342200 | LOUISE HERSBØLL | ADDRESS REDACTED | | | BTC 0.0000120115565693S<br>CEL 296.87391760971S | | | |
| 3.1.342201 | LOUISE JENSEN | ADDRESS REDACTED | | | CEL 0.00118871744847233<br>CEL 1.61905421442793<br>ETH 0.000343036641083185 | | | |
| 3.1.342202 | LOUISE JONES | ADDRESS REDACTED | | | CEL 0.0582574977D1019 | | | |
| 3.1.342203 | LOUISE JONES | ADDRESS REDACTED | | | ETH 0.000698963951394 37 | | | |
| 3.1.342204 | LOUISE KING | ADDRESS REDACTED | | | BTC 0.00661964<br>CEL 587.219591874186 | | | |
| 3.1.342205 | LOUISE KRISTENSEN | ADDRESS REDACTED | | | ADA 359.15126255632B<br>CEL 0.0876179462023247 | | | |
| 3.1.342206 | LOUISE KRISTENSEN | ADDRESS REDACTED | | | ADA 0.030273628609963<br>ETH 0.00105680195450915 | | | |
| 3.1.342207 | LOUISE LARSEN | ADDRESS REDACTED | | | BNB 0.002024126450751 79<br>BTC 0.645966434426541<br>BUSD 2521.5316395268<br>ETH 1.51025710760397<br>USDC 11772.80069605 | | | |
| 3.342208 | LOUISE LOHMEIER | ADDRESS REDACTED | | | BTC 0.00343962<br>CEL 3.5447465619304 | | | |
| 3.1.342209 | LOUISE LOWE | ADDRESS REDACTED | | | BTC 0.39410027431918S<br>CEL 86.6290943011971<br>MATIC 5249.6684134272 7<br>MCDAI 220.197839330284 | | | |
| 3.1.342210 | LOUISE LU | ADDRESS REDACTED | | | AAVE 0.066831165635591 4<br>BTC 0.0027098497245261B<br>MATIC 17641.649942540G | | | |
| 3.1.342211 | LOUISE LYNN FAJARDO | ADDRESS REDACTED | | | CEL 1.34408002879293<br>ETH 0.0013414879507670 4 | | | |
| 3.1.342212 | LOUISE MALLAM | ADDRESS REDACTED | | | BTC 0.001013808065858 97<br>CEL 129.650489583451<br>ETH 2.45 | | | |
| 3.1.342213 | LOUISE MAREE KEEP | ADDRESS REDACTED | | | ADA 0.163101564645ZB<br>BTC 0.00000019794849888 3 | | | |
| 3.1.342214 | LOUISE MCCARTHY | ADDRESS REDACTED | | | BTC 0.0077326151500236 4 | | | |
| 3.1.342215 | LOUISE MEGSON | ADDRESS REDACTED | | | BSV 0.0005536709068204 25<br>BTC 0.00000000019401893 45<br>CEL 320.034183445G9<br>DOT 898.94765905225<br>ETH 58.502575270189 7<br>LINK 258.6238912813B7<br>MATIC 4414.38205030293<br>SNX 0.155733355017147<br>USDC 10564.0090642298<br>XLM 17476.555840792I | | | |
| 3.1.342216 | LOUISE MENASHE | ADDRESS REDACTED | | | BTC 7.93669410834209E-05<br>CEL 49.6867489815402 | BTC 0.052098027412304I | | |
| 3.1.342217 | LOUISE MEY MONTENEGRO | ADDRESS REDACTED | | | BTC 0.01882560513244D2<br>CEL 0.06290751576687S5<br>ETH 0.26123413368661 | | | |
| 3.1.342218 | LOUISE MEYERS | ADDRESS REDACTED | | | BTC 0.000161757347686G3<br>ETH 0.00712545250224292<br>USDC 11.7232522226356 | | | |
| 3.1.342219 | LOUISE MINOGUE | ADDRESS REDACTED | | | BTC 0.022852048743D2<br>CEL 1.21429950498486<br>DASH 0.36527263057225B | | | |
| 3.342220 | LOUISE MOLS | ADDRESS REDACTED | | | BTC 0.02198531217768 31 | | | |
| 3.342221 | LOUISE MORRISON | ADDRESS REDACTED | | | CEL 167.542607764295<br>XRP 6172.861966 | | | |
| 3.1.342222 | LOUISE MUNSON | ADDRESS REDACTED | | | BTC 0.29983051031658 9<br>DOT 45.3050104862386<br>ETH 16.910137046179<br>LINK 162.364000266456<br>LTC 0.00376857409916182<br>MATIC 3183.758455688 92<br>SNX 44.4480315653986<br>SOL 15.93473784699S<br>UNI 41.759333608325<br>USDC 0.00205816332539153<br>XLM 2.1820231715761<br>XRP 914.824459372044 | | | |
| 3.1.342223 | LOUISE NILOUFAR LY GUIGON | ADDRESS REDACTED | | | BTC 0.10863345699706 | | | |
| 3.1.342224 | LOUISE NOEL | ADDRESS REDACTED | | | BTC 0.000000002244794 11<br>CEL 3.329317323649Z7 | | | |
| 3.1.342225 | LOUISE NUTT | ADDRESS REDACTED | | | BTC 0.001228869680821 93<br>ETH 0.156970285089788<br>MCDAI 74.442479712375G<br>XLM 23.8889509378725 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342226 | LOUISE O'MALLEY | ADDRESS REDACTED | | | BTC 0.2046347038300773 | | | |
| | | | | | CEL 24.650202012401483 | | | |
| 3.1.342227 | LOUISE PRINDS | ADDRESS REDACTED | | | CEL 148.51941351917 | | | |
| 3.1.342228 | LOUISE PROVENCHER | ADDRESS REDACTED | | | BTC 0.0002022115113974553 | | | |
| | | | | | CEL 8.905159197303S | | | |
| | | | | | USDC 15.33907135443B9 | | | |
| 3.1.342229 | LOUISE RAY | ADDRESS REDACTED | | | BTC 0.40768429727511 | | | |
| | | | | | ETH 2.74500043310439 | | | |
| | | | | | SNX 0.114951023649896 | | | |
| | | | | | USDC 22.551891157S568 | | | |
| 3.1.342230 | LOUISE RIGBY | ADDRESS REDACTED | | | BTC 0.005857137142B5714 | | | |
| | | | | | CEL 7.84451261109262 | | | |
| | | | | | ETH 0.0660289 | | | |
| 3.1.342231 | LOUISE ROYDEN | ADDRESS REDACTED | | | BTC 1.0652562570685S2 | | | |
| | | | | | CEL 9.04543163916154 | | | |
| | | | | | ETH 20.750227997S834 | | | |
| | | | | | LINK 312.2692314472B | | | |
| | | | | | MATIC 811.901917761085 | | | |
| 3.1.342232 | LOUISE SAMUEL | ADDRESS REDACTED | | | ADA 0.18542099816904 | | | |
| | | | | | BNB 0.00133063604385275 | | | |
| | | | | | BTC 0.000009537673740216 | | | |
| | | | | | USDC 1.081216480636938 | | | |
| 3.1.342233 | LOUISE SHAW | ADDRESS REDACTED | | | BNB 1.529659462067S5 | | | |
| | | | | | BTC 0.2844082551698S8 | | | |
| | | | | | CEL 1.11124267203508 | | | |
| | | | | | DOT 4.07537175653123 | | | |
| | | | | | ETH 16.805791759148B | | | |
| | | | | | LUNC 41.23672857431143 | | | |
| | | | | | MATIC 1312.985151622219 | | | |
| | | | | | SNX 62.248470715689 | | | |
| | | | | | XRP 568.81931062954 | | | |
| 3.1.342234 | LOUISE SØRENSEN | ADDRESS REDACTED | | | BTC 0.0093238741404351S7 | | | |
| 3.1.342235 | LOUISE STACKHOUSE | ADDRESS REDACTED | | | CEL 5.52087826562483 | | | |
| | | | | | ETH 0.027055540379662S | | | |
| | | | | | MATIC 135.9 | | | |
| 3.1.342236 | LOUISE STAUNTON | ADDRESS REDACTED | | | CEL 0.255857609003098 | | | |
| 3.1.342237 | LOUISE ST-DENIS | ADDRESS REDACTED | | | BTC 0.0010794364260395 2 | | | |
| | | | | | CEL 106.407979399543 | | | |
| | | | | | ETH 3.96810694940599 | | | |
| 3.1.342238 | LOUISE SYLVESTER | ADDRESS REDACTED | | | BTC 0.01411405777588683 | | | |
| | | | | | CEL 39.87467342656S4 | | | |
| | | | | | ETH 0.36971033456807 | | | |
| 3.1.342239 | LOUISE TAEL NACACH | ADDRESS REDACTED | | Yes | ADA 3325.913208406706 | | | ETH 4.60439604808625 |
| | | | | | BTC 1.13344937559216 | | | |
| | | | | | CEL 6918.035948364485 | | | |
| | | | | | ETH 42.079986602005 | | | |
| | | | | | LINK 151.22151298329 6 | | | |
| | | | | | SGB 1264.1354418819 | | | |
| 3.1.342240 | LOUISE THOMSON | ADDRESS REDACTED | | | BTC 0.0000004573134321 16 | | | |
| | | | | | KLM 0.02287609632222419 | | | |
| | | | | | XRP 0.1169420421409S | | | |
| 3.1.342241 | LOUISE THYBO COLSTRUP | ADDRESS REDACTED | | | BTC 0.01226161138S8702 | | | |
| 3.1.342242 | LOUISE TIMMERMANS | ADDRESS REDACTED | | | ADA 4.33881188597781 | | | |
| | | | | | BTC 0.0000004169589901 33 | | | |
| | | | | | CEL 3.880137731286 21 | | | |
| | | | | | USDC 281.986 | | | |
| | | | | | USDT ERC20 0.452777350S2441 | | | |
| | | | | | KLM 0.238411187814304 | | | |
| 3.1.342243 | LOUISE TRENT | ADDRESS REDACTED | | | DOT 12.481223067283S | MANA 0.014069767490607 1 | | |
| | | | | | ETH 0.00000073497510369 | USDC 0.000007634811122 07 | | |
| | | | | | MANA 0.0000005658668905 | | | |
| | | | | | MCDAI 42.3421561396777 | | | |
| | | | | | USDC 0.251839309449358 | | | |
| | | | | | XLM 808.3419841828S1 | | | |
| 3.1.342244 | LOUISE UNSWORTH | ADDRESS REDACTED | | | CEL 52.4441225869908 | | | |
| 3.1.342245 | LOUISE WALTON | ADDRESS REDACTED | | | BTC 0.200887206498534 | | | |
| | | | | | CEL 13.5108057296S9 | | | |
| | | | | | ETH 1.17369893139327 | | | |
| | | | | | LTC 0.0000087798S0765446 | | | |
| | | | | | SNX 0.186377181525B8 | | | |
| | | | | | XRP 3.55371401489023 | | | |
| 3.1.342246 | LOUISE WEST | ADDRESS REDACTED | | | BTC 0.00130997575082482 | | | |
| | | | | | ETH 0.257951773954953 | | | |
| | | | | | USDC 129.155748247524 | | | |
| 3.1.342247 | LOUISE ZAAL | ADDRESS REDACTED | | | BTC 0.001758379688297B3 | | | |
| | | | | | CEL 324.75380960781 9 | | | |
| 3.1.342248 | LOUIS-FELIX MASSE | ADDRESS REDACTED | | | BTC 0.0000008367763685 36 | | | |
| 3.1.342249 | LOUIS-FÉLIX POUILLOUX | ADDRESS REDACTED | | | BTC 0.0120052328015219 | | | |
| | | | | | USDC 15.07211407046B | | | |
| 3.1.342250 | LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | | | BTC 0.00000004547005 7027 | BTC 0.00000106734294S077 | | |
| | | | | | ETH 0.00000030230047663 3 | ETH 0.00051459816629S527 | | |
| | | | | | SOL 0.0000004663753956S9 | SOL 0.004569285467960B7 | | |
| | | | | | USDC 0.00012975669618004 2 | USDC 0.00000041240516408 7 | | |
| 3.1.342251 | LOUIS-JEAN COULOMBE | ADDRESS REDACTED | | | BTC 0.0000000567339416 67 | | | |
| 3.1.342252 | LOUIS-MARIE DAVID | ADDRESS REDACTED | | | BTC 1.64448772823999E-06 | | | |
| | | | | | CEL 13.6956369900026 | | | |
| | | | | | USDC 0.27478984708966 7 | | | |
| | | | | | USDT ERC20 0.00000060477662666 6 | | | |
| | | | | | XRP 0.01812727469220B7 | | | |
| 3.1.342253 | LOUIS-MARIE LÉOPOLD | ADDRESS REDACTED | | | BTC 0.000000023087467 46 | | | |
| 3.1.342254 | LOUIS-MARIE PALMIER | ADDRESS REDACTED | | | CEL 0.29887314657247 1 | | | |
| 3.1.342255 | LOUIS-MICHEL JETTÉ | ADDRESS REDACTED | | | BTC 0.000021359841998 77 | | | |
| | | | | | CEL 0.58932766523803 1 | | | |
| 3.1.342256 | LOUIS-NICOLAS DELAGE | ADDRESS REDACTED | | | CEL 0.00001371482096072 9 | | | |
| | | | | | KLM 0.0293438158923296 | | | |
| 3.1.342257 | LOUISON DELAUNAY—ARTMAN | ADDRESS REDACTED | | | PAX 8.47941920052975 | | | |
| 3.1.342258 | LOUISON DUMONT | ADDRESS REDACTED | | | BTC 0.00131174953050Z5 | | | |
| | | | | | CEL 2.7457027889S687 | | | |
| | | | | | USDC 41.31763629087R3 | | | |
| 3.1.342259 | LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | | | BCH 0.192603478238018 | | | |
| | | | | | BTC 0.32539168235S592 | | | |
| | | | | | CEL 192.55455786376 9 | | | |
| | | | | | DASH 7.7119332051204 | | | |
| | | | | | EOS 78.9662004088434 | | | |
| | | | | | ETH 3.336170298737 14 | | | |
| | | | | | LTC 4.98683089557372 | | | |
| | | | | | SGB 0.15680796616690S | | | |
| | | | | | XRP 1737.21646180889 | | | |
| 3.1.342260 | LOUIS-PHILIPPE BEAULOIN | ADDRESS REDACTED | | | CEL 1.512266151835S5 | | | |
| | | | | | ETH 30.0838591280084 | | | |
| | | | | | LINK 325.60105137675S | | | |
| 3.1.342261 | LOUIS-PHILIPPE BOUCHARD | ADDRESS REDACTED | | | BTC 0.0059019709724923 1 | | | |
| | | | | | ETH 0.104011729300209 | | | |
| 3.1.342262 | LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | | | AAVE 4.641466339600009 | | | |
| | | | | | ADA 446.32349733648R6 | | | |
| | | | | | BTC 0.16753290763237R4 | | | |
| | | | | | BUSD 9542.78990484708 | | | |
| | | | | | CEL 130.97269489913 | | | |
| | | | | | DASH 1.07012131155072 | | | |
| | | | | | DOT 35.38499153625S6 | | | |
| | | | | | ETH 4.40173031055197 | | | |
| | | | | | LTC 3.47316825596979 | | | |
| | | | | | MATIC 550.858513494123 | | | |
| 3.1.342263 | LOUIS-PHILIPPE COULOMBRE VEILLEUX | ADDRESS REDACTED | | | BTC 0.000155794118322477 | | | |
| | | | | | CEL 57.612221457S9369 | | | |
| | | | | | DOT 19.77679231989S6 | | | |
| | | | | | EOS 5.00431579441392 | | | |
| | | | | | ETH 0.000235947943769 7024 | | | |
| | | | | | USDC 0.305372729520348 | | | |
| | | | | | XAR 148.84208X5 | | | |
| | | | | | XRP 0.17228621146289 | | | |
| 3.1.342264 | LOUIS-PHILIPPE COUTURE | ADDRESS REDACTED | | | BTC 0.37856475155S364 | | | |
| | | | | | ETH 4.56272232865563 | | | |
| | | | | | MATIC 374.282504490108 | | | |
| | | | | | USDC 341.925132651128 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342265 | LOUIS-PHILIPPE DEA | ADDRESS REDACTED | | | ADA 2.615003970221243 BNB 0.0016340954003570 BTC 3.9773747874670 CEL 05 BUSD 0.018115931103612 DEL 0.0282173715994747 ETH 0.000053100606 USDC 1.2396809406469 USDT ERC20 2.989118940731 | | | |
| 3.1.342266 | LOUIS-PHILIPPE GAGNE | ADDRESS REDACTED | | | CEL 11.509009450512 ETH 0.17 | | | |
| 3.1.342267 | LOUIS-PHILIPPE GINGRAS | ADDRESS REDACTED | | | CEL 5.9333145322531 XRP 250 | | | |
| 3.1.342268 | LOUIS-PHILIPPE GODIN | ADDRESS REDACTED | | | BTC 0.006099370153247 CEL 0.7511441886381 EOS 0.0256547573727 ETH 0.460196480820599 LTC 0.0006394064444729 MATIC 102.62623727125 KLM 1010.59560482326 XRP 378.046073201171 | | | |
| 3.1.342269 | LOUIS-PHILIPPE MAC DUFF | ADDRESS REDACTED | | | ADA 35.976811 BTC 0.00069531954074059 CEL 5.660564887543 DOT 3.14627 XRP 251.7928 | | | |
| 3.1.342270 | LOUIS-PHILIPPE MESSIER | ADDRESS REDACTED | | | ADA 482.70405862106 BNB 0.759519524372181 BTC 0.0023923202795294 | | | |
| 3.1.342271 | LOUIS-PHILIPPE MOREL | ADDRESS REDACTED | | | ADA 23.659053 BTC 0.012885231670856 CEL 12.899943118786 ETH 0.107162598869043 | | | |
| 3.1.342272 | LOUIS-PHILIPPE PERREAULT | ADDRESS REDACTED | | | LINK 0.004304539436530 MATIC 0.017139319317337 | | | |
| 3.1.342273 | LOUIS-PHILIPPE RAYMOND THIBOUTOT | ADDRESS REDACTED | | | ADA 0.049408833763413 BTC 0.000142120680267503 USDC 0.135246522843198 | | | |
| 3.1.342274 | LOUIS-PHILIPPE TESSIER | ADDRESS REDACTED | | | ADA 1240.6362 BTC 0.045218060530008 CEL 37.285877166684 ETH 0.4603012 | | | |
| 3.1.342275 | LOUISSA CHUE | ADDRESS REDACTED | | | USDC 2.187102882708 | | | |
| 3.1.342276 | LOUIS-SIMON LETOURNEAU | ADDRESS REDACTED | | | ADA 1294.25478142753 BTC 0.086282430478013 CEL 66.182324776828 | | | |
| 3.1.342277 | LOUIS-XAVIER BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.000023779998395944 CEL 17.913286793516 USDC 3.314155245476 | | | |
| 3.1.342278 | LOUIZA GAKAEVA | ADDRESS REDACTED | | | BTC 0.000000043804723893 | | | |
| 3.1.342279 | LOUKA AMMARI | ADDRESS REDACTED | | | CEL 0.0896814228615311 | | | |
| 3.1.342280 | LOUKA ZILAVEC | ADDRESS REDACTED | | | BTC 0.000000483391909514 CEL 0.080551810983317 ETH 0.004661165761567 USDC 0.342085420620877 | | | |
| 3.1.342281 | LOUKAS DIMITRAKOPOULOS | ADDRESS REDACTED | | | BTC 0.002325406157347 CEL 0.15137510821329 KLM 2013.0156138877 XRP 1509.06422820956 | | | |
| 3.1.342282 | LOUKAS IOANNOU | ADDRESS REDACTED | | | ADA 0.000370769550408 CEL 0.0718339260343327 ETH 0.0012804 | | | |
| 3.1.342283 | LOUKAS KARAMPELAS | ADDRESS REDACTED | | | BTC 0.096492559270171 EOS 0.039944408013443 ETH 0.675633657156689 PAXG 0.003756224949938 USDC 0.007068363527855 ZEC 4.794705790935 | | | |
| 3.1.342284 | LOUKAS MAKRELIS | ADDRESS REDACTED | | | USDC 0.027244779593684 | | | |
| 3.1.342285 | LOUKAS PAGONIS | ADDRESS REDACTED | | | BTC 0.051716881438607 ETH 2.663448868055 | | | |
| 3.1.342286 | LOUKAS PAPANASTASIOU | ADDRESS REDACTED | | | BTC 0.000076112101153846 CEL 0.035738252175445 | | | |
| 3.1.342287 | LOUKAS WILLIAMS | ADDRESS REDACTED | | | BAT 0.015878083234854 BSV 0.001919915317993 BTC 0.002607779851903 CEL 53.922556091362 LTC 0.00138707762321109 MANA 0.01779011202367 USDC 7.279505436026 KLM 0.030285947993075 | | | |
| 3.1.342288 | LOLXIA SARLANI | ADDRESS REDACTED | | | ETH 0.025292918968958 | | | |
| 3.1.342289 | LOULAN CEDRICK COSE | ADDRESS REDACTED | | | BTC 0.000000005018582 | | | |
| 3.1.342290 | LOULOU MONTGOMERY | ADDRESS REDACTED | | | CEL 0.743874800563316 | | | |
| 3.1.342291 | LOULOU SOPHIE | ADDRESS REDACTED | | | CEL 1.068810034710 ETH 0.36523612 USDC 229.126344934393 KLM 336 | | | |
| 3.1.342292 | LOULOUDIS DIMOSCHAKIS | ADDRESS REDACTED | | | BTC 0.028520807683036 ETH 0.759582175902154 | | | |
| 3.1.342293 | LOULWA EL KHOURY | ADDRESS REDACTED | | | BTC 0.00001979884796789 | | | |
| 3.1.342294 | LOUNDY KAO | ADDRESS REDACTED | | | ADA 0.001047389070767 BTC 0.37453954370943 DOT 32.3579685508835 ETH 2.081367581979 MATIC 0.038320330027217 | | | |
| 3.1.342295 | LOUNNAS SAIF EDDINE | ADDRESS REDACTED | | | BAT 407.3572490 BNB 0.18181602 CEL 1213.1269452958 DASH 0.71350013 DOT 2.61086863 LTC 3.5731692 USDC 46.441597 USDT ERC20 433.541703 KLM 86.352409 | | | |
| 3.1.342296 | LOUP CATTALANO | ADDRESS REDACTED | | | CEL 2.171492923377771 ZRX 237.1327 | | | |
| 3.1.342297 | LOUP FOUSSEREAU | ADDRESS REDACTED | | | BTC 0.00217391658104398 USDC 20937.4063240352 | | | |
| 3.1.342298 | LOUP VUARNESSON | ADDRESS REDACTED | | | ADA 0.154186662576231 BTC 0.000001760325358507 BUSD 1.63647983757535 CEL 0.88441795418253 USDC 0.203502211200788 | | | |
| 3.1.342299 | LOUPAS VINCENT | ADDRESS REDACTED | | | BUSD 10.4303843690301 | | | |
| 3.1.342300 | LOURD BAUMANNS | ADDRESS REDACTED | | | BTC 0.179348292253572 | | | |
| 3.1.342301 | LOURDES ANSLEY | ADDRESS REDACTED | | | BTC 0.035838299754097 | | | |
| 3.1.342302 | LOURDES BELEN ROMERO DIAZ CANO | ADDRESS REDACTED | | | BTC 0.000000082208409405 CEL 0.009960367338766 USDC 1.1655825390915 | | | |
| 3.1.342303 | LOURDES CAMILA ACUNXXA | ADDRESS REDACTED | | | BTC 0.000000860042883842 CEL 1.0275528441601 | | | |
| 3.1.342304 | LOURDES CARDONA | ADDRESS REDACTED | | | BTC 0.000000318743400308 ETH 0.000085654076642032 | | | |
| 3.1.342305 | LOURDES CECILIA BUCCI | ADDRESS REDACTED | | | BUSD 0.3212747689 2889 MCDH 0.07341939108337I4 | | | |
| 3.1.342306 | LOURDES CHESNUT | ADDRESS REDACTED | | | BTC 0.069568331392 0761 | | | |
| 3.1.342307 | LOURDES CLEMENT | ADDRESS REDACTED | | | BTC 0.004689072907 29119 MATIC 2.1690134814015 6 | | | |
| 3.1.342308 | LOURDES COLLAGUAZO CAIZA | ADDRESS REDACTED | | | BTC 0.000001931606515358 | | | |
| 3.1.342309 | LOURDES COTERON | ADDRESS REDACTED | | | BTC 0.0022119872410209 1 USDT ERC20 1033.10026704966 | | | |
| 3.1.342310 | LOURDES DI LEONE | ADDRESS REDACTED | | | BTC 0.000002192363125659 USDT ERC20 1.507791840476864 | | | |
| 3.1.342311 | LOURDES DIAZ | ADDRESS REDACTED | | | BNB 0.0016082232828924 8 BTC 0.000001708209343832 CEL 0.037772356052986 3 USDC 0.432111839057838 | | | |
| 3.1.342312 | LOURDES ESTHER DE LA CRUZ GUILLEN | ADDRESS REDACTED | | | BTC 0.000000725728453922 CEL 0.000161420573864 5 USDC 0.535883189535833 | | | |
| 3.1.342313 | LOURDES FRITZ | ADDRESS REDACTED | | | ETH 0.004691810651017697 | | | |
| 3.1.342314 | LOURDES GANT | ADDRESS REDACTED | | | BTC 0.024266834401696 | | | |
| 3.1.342315 | LOURDES GARCIA Y GARCIA | ADDRESS REDACTED | | | BTC 0.066370069855782 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3251 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342316 | LOURDES HEREDIA | ADDRESS REDACTED | | | BTC 0.0000141592204201 | | | |
| 3.1.342317 | LOURDES INSAURRALDE | ADDRESS REDACTED | | | ADA 0.163450219031007 CEL 0.312039544961729 | | | |
| 3.1.342318 | LOURDES ITATI ESQUIVO | ADDRESS REDACTED | | | BTC 0.0000004020245376 CEL 2.12875210764229 USDC 0.068 | | | |
| 3.1.342319 | LOURDES JAIMEZ | ADDRESS REDACTED | | | BTC 0.0000020582748833 MCDAI 0.516354223930184 | | | |
| 3.1.342320 | LOURDES JIMENEZ | ADDRESS REDACTED | | | BTC 0.0175948915011381 LINK 2.91227785455002 SNX 14.1495303160248 USDC 51.1837025896652 USDT ERC20 51.1632651643666 | | | |
| 3.1.342321 | LOURDES JUAN | ADDRESS REDACTED | | | BTC 0.0091651598236776 CEL 0.025607670450727 | | | |
| 3.1.342322 | LOURDES LEJONA | ADDRESS REDACTED | | | BTC 0.00753779 CEL 3.9670702120848 USDT ERC20 251 | | | |
| 3.1.342323 | LOURDES LI XUAN LIM | ADDRESS REDACTED | | | ADA 0.224436968713998 BTC 0.0000033085311579663 USDC 0.00210003153739213 | | | |
| 3.1.342324 | LOURDES MANGAS | ADDRESS REDACTED | | | BTC 1.03987232790734 ETH 1.03507415802661 MATIC 263.21555327178 SOL 23.9787992235347 | | | |
| 3.1.342325 | LOURDES MARELLI | ADDRESS REDACTED | | | BTC 0.0000003341592307257 | | | |
| 3.1.342326 | LOURDES MARÍA VICTORIA CORDOBA | ADDRESS REDACTED | | | BTC 0.0000063868963925508 USDT ERC20 0.545643799242374 | | | |
| 3.1.342327 | LOURDES MARTINEZ | ADDRESS REDACTED | | | BTC 0.0537529769896119 | BTC 0.000473203492815053 | | |
| 3.1.342328 | LOURDES MERLO | ADDRESS REDACTED | | | 1INCH 569.006163295079 ADA 915.602074738803 BTC 0.0137488232448655 CEL 322.630193635619 KLM 2111.74680923373 XRP 1506.36936096964 | | | |
| 3.1.342329 | LOURDES NARCISSE | ADDRESS REDACTED | | | BTC 0.0068845653571757 9 LINK 0.0330384093511789 MATIC 7.60564293344157 MCDAI 42.2824333873206 | | | |
| 3.1.342330 | LOURDES NICOLE ESTHER PUENTE VALDEZ | ADDRESS REDACTED | | | BTC 0.0000000551789268 5 CEL 0.0600294610091104 | | | |
| 3.1.342331 | LOURDES NICOLE LA ROSA | ADDRESS REDACTED | | | BTC 0.0000008049435432383 CEL 0.70071803731835 | | | |
| 3.1.342332 | LOURDES PRIMUCCI | ADDRESS REDACTED | | | BTC 0.0000006669379970045 USDT ERC20 0.354228428039803 | | | |
| 3.1.342333 | LOURDES RAWLEY | ADDRESS REDACTED | | | BTC 0.0434687905414877 | | | |
| 3.1.342334 | LOURDES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.516217083911734 DASH 1.04702137270746 EOS 3.60934989424366 ETH 2.67196616282286 LTC 8.60974517183411 USDC 289.30110101850 4 KLM 109.645687269 | | | |
| 3.1.342335 | LOURDES ROMAN | ADDRESS REDACTED | | | BTC 0.0000000081243425538 CEL 0.239053025776164 | | | |
| 3.1.342336 | LOURDES ROMERO | ADDRESS REDACTED | | | BTC 0.0000001157034426 USDT ERC20 0.29183724381801 9 | | | |
| 3.1.342337 | LOURDES SAL | ADDRESS REDACTED | | | BTC 0.0000014991268064 | | | |
| 3.1.342338 | LOURDES SCHROEDER | ADDRESS REDACTED | | | GUSD 1.189366760012 54 | | | |
| 3.1.342339 | LOURDES SUGEY DURAN MAGDALENO | ADDRESS REDACTED | | | BTC 0.0000005001476277951 | | | |
| 3.1.342340 | LOURDES VILLARREAL PEREZ | ADDRESS REDACTED | | | BTC 0.0000000002929168008 CEL 0.0192488967836004 MCDAI 0.181821010530183 USDT ERC20 0.303561160609465 | | | |
| 3.1.342341 | LOURMUAY JACINTA AIME | ADDRESS REDACTED | | | BTC 3.27426123109399 06 GUSD 2.3875903289434 USDC 0.634922440922731 | | | |
| 3.1.342342 | LOURSY DUMERLUS | ADDRESS REDACTED | | | BTC 0.0000000909484899 4 CEL 0.0745758021137 DOT 0.0115395486785 14 LINK 0.007662823646877 72 MATIC 0.0786864505660678 SNX 0.0332668785499371 | | | |
| 3.1.342343 | LOUREINA EVANGELIO | ADDRESS REDACTED | | | CEL 1.07657509869266 | | | |
| 3.1.342344 | LOURENCE DE MEYER | ADDRESS REDACTED | | | CEL 0.0648599524679 04 | | | |
| 3.1.342345 | LOURENÇO ALVES | ADDRESS REDACTED | | | BTC 0.0000011295164804 16 CEL 0.229836386179927 | | | |
| 3.1.342346 | LOURENÇO ARAUJO SOARES FARIA E MAIA | ADDRESS REDACTED | | | BTC 1.24348588374527 | | | |
| 3.1.342347 | LOURENÇO FERREIRA | ADDRESS REDACTED | | | BTC 0.0001601 8 CEL 0.11160898461584 | | | |
| 3.1.342348 | LOURENÇO MAIA | ADDRESS REDACTED | | | BTC 0.0000011290874258 86 | | | |
| 3.1.342349 | LOURENÇO MARIA FERREIRA DE LIMA | ADDRESS REDACTED | | | BTC 0.0000976566814747 57 CEL 9.51736561200373 | | | |
| 3.1.342350 | LOURENÇO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0001164092446351 1 LUNC 25.4235568984122 | | | |
| 3.1.342351 | LOURENS AMADHILA | ADDRESS REDACTED | | | BTC 0.0005 3097 CEL 2.43952713218755 ETH 0.02792404 | | | |
| 3.1.342352 | LOURENS BADENHORST | ADDRESS REDACTED | | | BTC 0.0052054071806538 CEL 264.411873685962 ETH 0.0388779140748 2 USDC 77.539897909125 5 XRP 30 | | | |
| 3.1.342353 | LOURENS DE JAGER | ADDRESS REDACTED | | | BTC 0.37754758701386 5 CEL 0.393013198456199 | | | |
| 3.1.342354 | LOURENS SCHOLTZ | ADDRESS REDACTED | | | BTC 0.0015033264644771 2 ETH 0.00550091270221 1 | | | |
| 3.1.342355 | LOURENS VAN VEELEN | ADDRESS REDACTED | | | BTC 0.0063016279893460 9 CEL 20.3226979708447 ETH 1.39698449024548 USDC 252.889650062253 | | | |
| 3.1.342356 | LOURENS VISAGIE | ADDRESS REDACTED | | | BTC 0.0403028611260857 CEL 0.103945693731775 DOT 31.93320242573 03 | | | |
| 3.1.342357 | LOURENS WILDSCHUT | ADDRESS REDACTED | | | BTC 0.0005060468526974173 USDC 20.1990835679713 USDT ERC20 15.5034624512389 | | | |
| 3.1.342358 | LOUSSAKOU PRECIEUX MATUR | ADDRESS REDACTED | | | CEL 0.04004227429388888 ETH 0.000246845537444728 USDT ERC20 0.07741526918505 47 | | | |
| 3.1.342359 | LOUTOUFI CHARLIE | ADDRESS REDACTED | | | BTC 0.108051544530144 CEL 195.254380457082 ETH 2.4057652 | | | |
| 3.1.342360 | LOUTSON ISOPHE | ADDRESS REDACTED | | | AVAX 0.0161268338406091 BTC 0.049769360414279 8 DOT 0.00101249896271 ETH 0.000066001248723384 MATIC 10.9374256861511 SOL 51.613193779295 USDC 3.29671894248 13 USDT ERC20 0.17352715129781 1 | | | |
| 3.1.342361 | LOUVET ALEXANDRE | ADDRESS REDACTED | | | BTC 0.0161 7382 CEL 7.14602949910 31 | | | |
| 3.1.342362 | LOUVIENE CANILAS | ADDRESS REDACTED | | | BTC 0.0000014769929456 74 USDC 12.4404096588565 | | | |
| 3.1.342363 | LOUVREMONLAINARD CAMILOSA | ADDRESS REDACTED | | | ADA 0.185334331925254 BTC 0.000122615622382634 DOT 0.12670681178946 5 EOS 0.00331125590053681 ETH 0.000000039300887848 9 LTC 0.000116201537588453 | | | |
| 3.1.342364 | LOUW DE BOER | ADDRESS REDACTED | | | ETH 0.0743835430486042 MATIC 133.001392576175 USDT ERC20 112.096767131525 XRP 0.351783051485931 | | | |
| 3.1.342365 | LOVABLE ROGUE PTY LTD | EAST ST, WARWICK, 4370 AUSTRALIA | | | BTC 0.460347632987 1 CEL 546.436239378897 ETH 3.99624090517623 LINK 125.902151 4621 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342366 | LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | | Yes | AAVE 0.00055198648325274 BTC 0.00129609072113846 CEL 0.302537592482707 DOT 0.00708080582637776 ETH 0.000068630885591289 KNC 0.00360527896089734 SNX 0.113790710795092 USDT ERC20 0.0155500383263008 ZRX 0.117978476322935 | | | BTC 0.0137381508448962 |
| 3.1.342367 | LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | | | BCH 10.9775936809617 BTC 1.15845296695557 CEL 17.1231582292633 EOS 142.380262077825 ETC 72.285940829669 ETH 19.9251387070774 LINK 145.08009120226 USDC 20517.5902080665 ZRX 1041.71838344122 | | | |
| 3.1.342368 | LOVE FRANTZJÉN | ADDRESS REDACTED | | | BTC 0.000153975045374741 CEL 0.0913097222627025 | | | |
| 3.1.342369 | LOVE LAINE CAAYON | ADDRESS REDACTED | | | ADA 0.0417540433558703 BTC 0.0083649621969521 DOT 5.54011323693444 ETH 0.165145736616971 MATIC 144.04777162471 | | | |
| 3.1.342370 | LOVE LEE | ADDRESS REDACTED | | | BTC 0.0162811575093087 LINK 15.8542507423387 | | | |
| 3.1.342371 | LOVE STRANDELL | ADDRESS REDACTED | | | BTC 1.64964556749999E-08 ETH 1.95152359056999E-07 | | | |
| 3.1.342372 | LOVEDEEP GHOTRA | ADDRESS REDACTED | | | BTC 0.000509645569360063 CEL 1188.48956068682 USDC 41515.419707 | | | |
| 3.1.342373 | LOVEDEEP PURI | ADDRESS REDACTED | | | BTC 0.001065518101022539 | | | |
| 3.1.342374 | LOVEDEEP SANGHA | ADDRESS REDACTED | | | BTC 0.00703430944751432 | | | |
| 3.1.342375 | LOVEFEST LLC | NE EMERSON ST, PORTLAND, OREGON 97218 | | | BTC 0.0420335927600343 | BTC 0.001299 | | |
| 3.1.342376 | LOVEIL BELL | ADDRESS REDACTED | | | DOGE 0.068178917455075 XRP 3000.91318 | XRP 0.126621 | | |
| 3.1.342377 | LOVEJOT SINGH BHULLAR | ADDRESS REDACTED | | | LTC 0.000001223480035853 | | | |
| 3.1.342378 | LOVELACE AXPOJARO | ADDRESS REDACTED | | | CEL 0.369408510758609 | | | |
| 3.1.342379 | LOVELEEN SINGH | ADDRESS REDACTED | | | XRP 0.000000610725872525 | | USDC 0.009 XLM 0.0584754 | |
| 3.1.342380 | LOVELL IAN SUNGA | ADDRESS REDACTED | | | BTC 0.000017414810779785 CEL 0.134673022278283 USDT ERC20 0.468113835885542 | | | |
| 3.1.342381 | LOVELL MENTIZER | ADDRESS REDACTED | | | ADA 10.0085807272713 BTC 0.0000001040929128269 ETH 0.000000004999291564 | ADA 16.785 BTC 0.000001040929128269 ETH 0.00000353406714655 | | |
| 3.1.342382 | LOVELLA LEGASPI | ADDRESS REDACTED | | | BSV 0.0045 7144 CEL 0.053088156780793 USDC 0.0337208359 XRP 0.223169 | | | |
| 3.1.342383 | LOVELUCKY OCHIENG | ADDRESS REDACTED | | | BTC 0.00138759178036362 USDT ERC20 467.800534693385 | | | |
| 3.1.342384 | LOVELY GRACE ADOP | ADDRESS REDACTED | | | BTC 0.000000612440887198 USDT ERC20 316164183545853 | | | |
| 3.1.342385 | LOVELY JANE PETROVIC | ADDRESS REDACTED | | | BTC 0.018201797863642 CEL 0.208219631002004 | | | |
| 3.1.342386 | LOVELY KURUMOSE | ADDRESS REDACTED | | | BTC 0.00263026756289723 ETH 0.0010432934627368 | | | |
| 3.1.342387 | LOVELY MITCHELL | ADDRESS REDACTED | | | CEL 1.06475615054287 | | | |
| 3.1.342388 | LOVELY TRELL CACHAO | ADDRESS REDACTED | | | ADA 1555.59858948615 BTC 1.52421082815428 ETH 5.246351701885 LTC 6.86888644721107 USDC 80926.0246834953 | | | |
| 3.1.342389 | LOVELY VANYI | ADDRESS REDACTED | | | BTC 0.124282514305852 ETH 0.781897870024585 LTC 3.10965474585498 | | | |
| 3.1.342390 | LOVENA TANLGA MODELLY | ADDRESS REDACTED | | | BTC 0.00362736151343175 ETH 0.0130372206660186 | | | |
| 3.1.342391 | LOVENIE ANGELES | ADDRESS REDACTED | | | CEL 1.77665126972689 USDT ERC20 11.285535 XRP 141.15 | | | |
| 3.1.342392 | LOVENTAS CHERA | ADDRESS REDACTED | | | MATIC 0.340782185301725 | | | |
| 3.1.342393 | LOVERPREET SINGH | ADDRESS REDACTED | | Yes | ADA 17.5824084699141 BTC 0.000004925826064445 BUSD 0.0240961164642531 DOT 0.0603405043300263 ETH 3.39075721571451 LINK 0.00124271940566527 LUNC 0.00172507153029894 PAX 0.750729386709856 SOL 0.31621695401127 USDC 0.0122430730730379 USDT ERC20 0.064424670178278 | | | ADA 3203.05789809649 ETH 18.2442136567157 SOL 26.1540289075438 |
| 3.1.342394 | LOVEPREET SINGH | ADDRESS REDACTED | | | CEL 0.000055405985402153 MCDAI 0.0155646173370709 USDC 0.552284448576947 | | | |
| 3.1.342395 | LOVEPREET SINGH ATWAL | ADDRESS REDACTED | | | CEL 1.06570982891417 | | | |
| 3.1.342396 | LOVER MCGILBERRY | ADDRESS REDACTED | | | DOT 0.00080890787685477 | | | |
| 3.1.342397 | LOVETTE MENGLA DINAYEN | ADDRESS REDACTED | | | CEL 0.0064853 | | | |
| 3.1.342398 | LOVIS AXON | ADDRESS REDACTED | | | CEL 1.82901779411543 | | | |
| 3.1.342399 | LOVIS KAUF | ADDRESS REDACTED | | | BTC 1.80879143567 MCDAI 506.841523760816 | | | |
| 3.1.342400 | LOVIS LUCCA SPIEE | ADDRESS REDACTED | | | BTC 0.00304040806945538 | | | |
| 3.1.342401 | LOVISA GERALDSSON | ADDRESS REDACTED | | | BTC 0.0012569344180467 XLM 1240.80335285372 | | | |
| 3.1.342402 | LOVKESH AHIRWAR | ADDRESS REDACTED | | | CEL 1.11803907958579 | | | |
| 3.1.342403 | LOVLEEN LODER | ADDRESS REDACTED | | | BTC 0.000011211970493522 | | | |
| 3.1.342404 | LOVLIN LENIN | ADDRESS REDACTED | | | CEL 0.725398160613766 ETH 0.001063687850263 LUNC 39.0543 SOL 2.56321936854651 USDC 0.289780640511694 | | | |
| 3.1.342405 | LOVRE IVKOVIC | ADDRESS REDACTED | | | CEL 119.116962039139 | | | |
| 3.1.342406 | LOVRE PEROS | ADDRESS REDACTED | | | ADA 9 CEL 0.10770518444799 | | | |
| 3.1.342407 | LOVRENC SVEGL | ADDRESS REDACTED | | | ADA 0.702280916714182 BTC 0.0975284829641666 CEL 0.505400962907724 ETH 1.92094337244338 MCDAI 0.138186248701566 USDC 0.2812527115757 | | | |
| 3.1.342408 | LOVRO BENEDIK | ADDRESS REDACTED | | | BTC 0.0000010269558879 CEL 3.10230397343363 | | | |
| 3.1.342409 | LOVRO CAKAR | ADDRESS REDACTED | | | BCH 0.00991358481546694 BTC 0.0420575000428427 CEL 32.8437940284335 DASH 0.0168414795661812 ETC 0.0454192527373605 ETH 1.59368973850441 LTC 4.54711454312723 XLM 22.6824679419361 ZEC 0.0372139763099618 | | | |
| 3.1.342410 | LOVRO HABEK | ADDRESS REDACTED | | | BTC 0.000002473374739872 CEL 0.0069293551086269 LINK 0.0267960714760956 USDC 0.210778814385327 | | | |
| 3.1.342411 | LOVRO HORVAT | ADDRESS REDACTED | | | BTC 2.36642651923899E-06 | | | |
| 3.1.342412 | LOVRO KATNIC | ADDRESS REDACTED | | | ADA 29.7 BNB 0.000340236032322538 BTC 0.0400277994172666 CEL 2.21743004687534 EOS 4.909 ETH 0.273479789032493 XLM 126.3265197 XRP 28.906719 XYZ 1.3822265204293 | | | |
| 3.1.342413 | LOVRO KOVACIC | ADDRESS REDACTED | | | BTC 0.00128795302958015 ETH 0.319638863824544 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3253 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342414 | LOVRO KOVACIC | ADDRESS REDACTED | | | BNB 0.24831325<br>BTC 0.00107986696039048<br>CEL 2.576306426256 | | | |
| 3.1.342415 | LOVRO MILANKOVIC | ADDRESS REDACTED | | | BTC 0.00115247679553966<br>ETH 0.00023806980400619 | | | |
| 3.1.342416 | LOVRO MILER | ADDRESS REDACTED | | | BTC 0.000853140503875818<br>XRP 0.20641139831873 | | | |
| 3.1.342417 | LOVRO NIKIC | ADDRESS REDACTED | | | ADA 10.248315<br>CEL 1.2235569495894<br>SGB 16.6878824245094<br>XLM 48.8380833<br>XRP 108.098086 | | | |
| 3.1.342418 | LOVRO ŠAJNOVIĆ | ADDRESS REDACTED | | | BTC 0.0000271642689206<br>DOT 19.33485419939986 | | | |
| 3.1.342419 | LOVRO SURBEK | ADDRESS REDACTED | | | BTC 0.00293617512123358<br>CEL 6.05575856054143 | | | |
| 3.1.342420 | LOVRO VUKOMANOVIĆ | ADDRESS REDACTED | | | BTC 0.000851280776311983<br>CEL 0.70592262087486T | | | |
| 3.1.342421 | LOVRO ZAPUŠEK | ADDRESS REDACTED | | | AVAX 4.066703315030J4<br>BTC 0.00342327885302316<br>EOS 223.916611348078<br>LTC 6.13676773965776 | | | |
| 3.1.342422 | LOVYN SOMTOCHUKWU ORIZU | ADDRESS REDACTED | | | BNB 0.0004568209397510517<br>BTC 0.00000027027141316T<br>ETH 0.000059616631855467 | | | |
| 3.1.342423 | LOW CHOO ZHENG | ADDRESS REDACTED | | | BTC 0.000016303924559743 | | | |
| 3.1.342424 | LOW EASSEN | ADDRESS REDACTED | | | BCH 0.03386675126598392<br>CEL 0.079119211360499<br>ETH 0.000548541055180563<br>XRP 0.052912940354224 | | | |
| 3.1.342425 | LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | | | SUSHI 0.336203479939093<br>USDC 2.09986703492448 | | | |
| 3.1.342426 | LOW FOOK HONG | ADDRESS REDACTED | | | BTC 0.0000020924272397604 | | | |
| 3.1.342427 | LOW HAORON | ADDRESS REDACTED | | | USDC 0.744105745567442 | | | |
| 3.1.342428 | LOW JIA JIN | ADDRESS REDACTED | | | BTC 0.000295392032120J92<br>ADA 1502.86519635504 | | | |
| 3.1.342429 | LOW JIA LING | ADDRESS REDACTED | | | XRP 2661.29117847425<br>ADA 0.093709729574685J<br>BTC 0.00000153504145620T<br>CEL 1.6849044565129J<br>DOT 20.765921385940S<br>USDT ERC20 0.0000001603142743129 | | | |
| 3.1.342430 | LOW JIANHUI | ADDRESS REDACTED | | | BTC 0.0000060150313949S4<br>ETH 2.01290530816135<br>OMG 0.135717718251405<br>USDT ERC20 126192.851830861 | | | |
| 3.1.342431 | LOW JUN HAO | ADDRESS REDACTED | | | ETH 0.3499444040869657 | | | |
| 3.1.342432 | LOW JUN JIE, EUGENE | ADDRESS REDACTED | | | BTC 0.0000021106915184J<br>USDT ERC20 0.3391061882764J8 | | | |
| 3.1.342433 | LOW KAI WEI | ADDRESS REDACTED | | | ETH 0.0193858697768S1 | | | |
| 3.1.342434 | LOW KEAN HENG | ADDRESS REDACTED | | | BTC 0.0000062497626488J8 | | | |
| 3.1.342435 | LOW KIEN OOI | ADDRESS REDACTED | | | BTC 3.45763937017999E-07<br>CEL 0.05281043075000J96<br>USDT ERC20 0.043234690006044 | | | |
| 3.1.342436 | LOW KOK THAI | ADDRESS REDACTED | | | BTC 0.0000008665030539429<br>CEL 0.76010360167005T<br>ETH 2.01644310253107<br>USDC 0.834618508168031<br>USDT ERC20 0.040635803308004J | | | |
| 3.1.342437 | LOW KOK WEI | ADDRESS REDACTED | | | XRP 308.015497954568 | | | |
| 3.1.342438 | LOW LING | ADDRESS REDACTED | | | ADA 0.0000000844025163T9<br>BNB 0.0000006543854011J<br>BTC 0.101183437549835<br>CEL 0.896618073771408<br>ETH 0.02782121433961J1<br>USDC 9.948<br>USDT ERC20 0.5917684908174T | | | |
| 3.1.342439 | LOW LOON | ADDRESS REDACTED | | | BTC 0.0007582592049539B<br>CEL 0.061125951541264<br>ETH 0.0000456820323124T8 | | | |
| 3.1.342440 | LOW QI XUN | ADDRESS REDACTED | | | BTC 0.00333394150047T61<br>CEL 0.986214334159084<br>ETH 0.302486808537111 | | | |
| 3.1.342441 | LOW SEAH KIONG | ADDRESS REDACTED | | | BTC 0.0000029695174696J4<br>CEL 0.810448169878797 | | | |
| 3.1.342442 | LOW TSU WERN | ADDRESS REDACTED | | | BTC 0.02110992960583J9 | | | |
| 3.1.342443 | LOW WAI | ADDRESS REDACTED | | | CEL 13.6077541404216<br>BCH 1.031417831294S2<br>BTC 3.64359972436713<br>CEL 64.1622129116569<br>ETH 3.547046053216T8<br>LTC 1.3666313199886B<br>XRP 2892.7307900164J | | | |
| 3.1.342444 | LOW WAI LOON | ADDRESS REDACTED | | | CEL 249.290024735168 | | | |
| 3.1.342445 | LOW WAI WENG | ADDRESS REDACTED | | | CEL 1.114959671063J2 | | | |
| 3.1.342446 | LOW WE WE | ADDRESS REDACTED | | | CEL 0.0375608940870117 | | | |
| 3.1.342447 | LOW WEI XIAN (LIU WEIXIAN) | ADDRESS REDACTED | | | CEL 0.000605113602572561 | | | |
| 3.1.342448 | LOW WEIQUAN, KENNARD | ADDRESS REDACTED | | | ETH 0.000001193941039S79<br>BTC 0.000020506641416129<br>ETH 0.000290969485433599 | | | |
| 3.1.342449 | LOW XIN FU | ADDRESS REDACTED | | | DOT 0.123884642700043 | | | |
| 3.1.342450 | LOW YU MING, ADRIAN | ADDRESS REDACTED | | | ADA 0.010641385590694<br>BTC 0.00157269149650648<br>USDT ERC20 3.27746281532634 | | | |
| 3.1.342451 | LOWECAPITAL LLC | WATSESSING AVE, BLOOMFIELD, NEW JERSEY 7003 | | | BTC 0.0000007573679789B8<br>USDC 10.2423518615124 | | | |
| 3.1.342452 | LOWEL MAGDADARO | ADDRESS REDACTED | | | BTC 0.0010633895660T<br>CEL 9.60025189315105<br>ETH 0.109363 | | | |
| 3.1.342453 | LOWELL BELANY | ADDRESS REDACTED | | | ADA 0.901335684503226<br>BAT 0.00726509277854984<br>BTC 0.0000069570434655594<br>CEL 0.0391786971590964<br>GUSD 0.56718579638741S<br>MATIC 2.77789414988614<br>KLM 0.0004135460172433J42 | | | |
| 3.1.342454 | LOWELL COURVILLE | ADDRESS REDACTED | | | ADA 445.198220550391<br>BTC 0.01381349073687J<br>USDC 46480.4334441614 | | | |
| 3.1.342455 | LOWELL DAVIS | ADDRESS REDACTED | | | BTC 0.37765582906138l<br>CEL 91.1273365066802<br>MATIC 641.637217781332<br>USDT ERC20 130.77733572707li | | | |
| 3.1.342456 | LOWELL DIMKE | ADDRESS REDACTED | | | LINK 333.309662330403 | | | |
| 3.1.342457 | LOWELL DIXON | ADDRESS REDACTED | | | BTC 0.0014891662793544J<br>USDC 0.716929776541S | | | |
| 3.1.342458 | LOWELL DOUGLAS BYNUM | ADDRESS REDACTED | | | | | USDC 400 | |
| 3.1.342459 | LOWELL HEINKE | ADDRESS REDACTED | | | ETH 0.0075021251609214S | | | |
| 3.1.342460 | LOWELL JASON ELLIOTT JR | ADDRESS REDACTED | | | ETH 0.00149784423893724<br>MATIC 2062.368577054B1 | | MATIC 490.332 | |
| 3.1.342461 | LOWELL JORDAN | ADDRESS REDACTED | | | AAVE 0.0232420602815108<br>BAT 0.535946206776897<br>BTC 0.00096961271505781<br>ETH 0.00246895151616061<br>KNC 0.246571995293811 | | | |
| 3.1.342462 | LOWELL LEWIS | ADDRESS REDACTED | | | BTC 0.00683207070031369<br>ETH 0.012989135420085S<br>MATIC 92.839177384944T<br>SNX 2.08994410406299 | | | |
| 3.1.342463 | LOWELL MAILLOUX | ADDRESS REDACTED | | | BTC 0.0016528X<br>CEL 2.8764008355240J2<br>ETH 0.01816431 | | | |
| 3.1.342464 | LOWELL MILLER | ADDRESS REDACTED | | | BTC 0.000020539856588956<br>ETH 0.0002945919707211143<br>USDC 16191.3662283139 | | | |
| 3.1.342465 | LOWELL SALUD | ADDRESS REDACTED | | | BTC 0.000160508395274D7 | | | |
| 3.1.342466 | LOWELL SHORT | ADDRESS REDACTED | | | BTC 0.00005011348569491<br>CEL 1.05170130254224 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342467 | LOWELL SMITH | ADDRESS REDACTED | | | ADA 1476.56595324666<br>AVAX 13.97569575B1193<br>BTC 0.00016608215499839<br>CEL 7.42475402281613<br>DOT 0.088841249775436I<br>ETH 0.00187012278423246<br>LUNC 11.1460017377652<br>MATIC 159.164918886791 | | | |
| 3.1.342468 | LOWELL STEVEN LARK JR | ADDRESS REDACTED | | | ADA 16.2676499618B48<br>BAT 50.92868611197921<br>BCH 0.0012524777696I209<br>BTC 0.0001732876781B3121<br>DASH 0.000954505321612156<br>EOS 2.15029549264895<br>ETC 1.040113923919114<br>ETH D.0011097036107935<br>KNC 1.4201686793006<br>LINK 0.00131676436286296<br>LTC 0.00261245381428759<br>MANA 0.00786092682602447<br>MATIC 1.768217425476663<br>MCDAI 38.420633027627I7<br>SNX 0.041477014734752<br>UNI 1.04681496157<br>USDT ERC20 22.086900447546<br>XLM 119.3020049405<br>ZRX 42.83629790299151 | | | |
| 3.1.342469 | LOWELL TAN | ADDRESS REDACTED | | | BTC 0.000000905449664833<br>CEL 0.00438261845998944<br>ETH 0.121811611295791<br>XRP 417.777475604 | | | |
| 3.1.342470 | LOWELL TAN | ADDRESS REDACTED | | | BTC 1.33083446790499E-06<br>GUSD 2.21954912805309 | | | |
| 3.1.342471 | LOWELL TROYER | ADDRESS REDACTED | | | BTC 0.362003B9032296B | | | |
| 3.1.342472 | LOWELL TROYER | ADDRESS REDACTED | | | USDC 713.846523865554 | | | |
| 3.1.342473 | LOWELL WESTPFAHL | ADDRESS REDACTED | | | ETC 0.000000976089774484<br>USDC 1.38205954915991 | | | |
| 3.1.342474 | LOWEN ROSS | ADDRESS REDACTED | | | BTC 0.000000201946004735<br>CEL 1.77838795835708 | | | |
| 3.1.342475 | LOWENSKY FLEURINORD | ADDRESS REDACTED | | Yes | MATIC 418.96920024636S | MATIC 6.92532826583399 | | MATIC 582.98446090032 |
| 3.1.342476 | LOWIE MIGNON | ADDRESS REDACTED | | | USDC 0.463789888437276<br>BTC 0.00089840947137121<br>CEL 3361.79084618794<br>MATIC 3315.2443829062S | | | |
| 3.1.342477 | LOWINA BLACKMAN | ADDRESS REDACTED | | | BTC 1.00565080220065<br>CEL 0.22308711561795T<br>COMP 1.40534026341699<br>DOT 43.1225471850158<br>ETH 8.336523023193945<br>MATIC 879.049587321481<br>USDC 2012.2361730378 | | | |
| 3.1.342478 | LOWOON PARK | ADDRESS REDACTED | | | BTC 0.000005148898583707<br>CEL 1.42748953218619<br>ETH 0.00340402750448961<br>LUNC 51.6414144981747 | | | |
| 3.1.342479 | LOXLEY WALTERS | ADDRESS REDACTED | | | BTC 0.0166769723323186<br>MATIC 249.644962287413 | | | |
| 3.1.342480 | LOXLY ATKINSON | ADDRESS REDACTED | | | AAVE 2.680235<br>BCH 0.0052599986366888<br>BTC 0.000000003800414619<br>CEL 68.80288652966663<br>DOT 0.00007176<br>LINK 0.19679<br>LTC 4.08124<br>SGB 181.25921953I5104<br>SNX 179.63865629<br>USDC 1944.767<br>USDT ERC20 82.079793666260I<br>XRP 0.00000075780677B | | | |
| 3.1.342481 | LOY FONG HON | ADDRESS REDACTED | | | AVAX 1.815404028B2715<br>BTC 0.006351534329950I92<br>CEL 1.530264988293II<br>ETH 0.139377998311894<br>MANA 6.06493922457545 | | | |
| 3.1.342482 | LOY LEE | ADDRESS REDACTED | | | BTC 0.19403783167480B<br>CEL 37.0655619757768<br>ETH 4.171997880265335<br>MANA 0.070501526204B26<br>MATIC 8064.1967793I314<br>USDT ERC20 0.000686080936229156 | | | |
| 3.1.342483 | LOY PEK YONG | ADDRESS REDACTED | | | BTC 0.00275740068623479<br>CEL 1.57631717604884<br>ETH 0.0449987544327028<br>GUSD 72.620716624540S<br>USDC 4.26026623990687<br>XLM 0.0348833755124263 | | | |
| 3.1.342484 | LOY RIPPLE | ADDRESS REDACTED | | | BTC 0.00000151724657819 | | | |
| 3.1.342485 | LOY SAMPAIO | ADDRESS REDACTED | | | CEL 0.00468718973627014 | | | |
| 3.1.342486 | LOY TAYLOR | ADDRESS REDACTED | | | BTC 0.000007861446579889<br>ETH 1.52741319526709E-05<br>PAX 0.412977696154102 | | | |
| 3.1.342487 | LOY WEN LAI | ADDRESS REDACTED | | Yes | BTC 0.000526073368640088<br>ETH 0.00323861693073<br>CEL 5.9391960766B497 | BTC 0.00000007219529939 | | ETH 5.31741743373012 |
| 3.1.342488 | LOYAN MOHAMUD | ADDRESS REDACTED | | | ETH 0.00202894405515448<br>BTC 0.00000001<br>CEL 2.10661084099515<br>ETH 0.00184440267829089<br>SNX 0.00000000000003861<br>XRP 0.000000863012277452 | | | |
| 3.1.342489 | LOYO LUU | ADDRESS REDACTED | | | BTC 6.66996331976673<br>ETH 60.9845716676604 | | | |
| 3.1.342490 | LOYDEEN PULSIPER | ADDRESS REDACTED | | | BAT 1255.62979963369<br>BCH 22.1439569494867<br>BTC 0.5212282591457955<br>ETH 10.6205725438646<br>LINK 119.8158350B196<br>LTC 2.71699558238114<br>MANA 1109.22991639627<br>USDT ERC20 572.397339724788<br>XLM 18.229593734269<br>XRP 756.363062<br>ZEC 0.053035609689722 | | | |
| 3.1.342491 | LOYGIE TABLA | ADDRESS REDACTED | | | BTC 0.000130278982367363 | | | |
| 3.1.342492 | LOYISO KHUMALO | ADDRESS REDACTED | | | CEL 55.6846663005931 | | | |
| 3.1.342493 | LOZAN ILIYANOV LOZANOV | ADDRESS REDACTED | | | BTC 0.00015553430502008<br>ADA 0.05229167572846<br>BTC 0.000000499057481B6<br>ETH 0.000023532369625367 | | | |
| 3.1.342494 | LOZANO DONOVAN | ADDRESS REDACTED | | | MATIC 0.047067357199B606<br>MCDAI 31.2279915408158 | | | |
| 3.1.342495 | LOZANO JAIDAR OCTAVIO RENE | ADDRESS REDACTED | | | CEL 0.00484648406673498<br>ETH 0.11869070587B739 | | | |
| 3.1.342496 | LRL RAYE | ADDRESS REDACTED | | | ADA 194.534897<br>BTC 0.000000005060815583<br>CEL 332.280834570087 | | | |
| 3.1.342497 | LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | | | BTC 0.103541170B05645<br>CEL 45970.4701369351<br>USDC 14940.1917873948 | | | |
| 3.1.342498 | LS KUA | ADDRESS REDACTED | | | USDT ERC20 0.000000751364595B8<br>BTC 0.000010587883906003<br>CEL 0.60963048050643 | | | |
| 3.1.342499 | LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | | | USDT ERC20 1.10706630167955<br>BCH 0.00102234716402079<br>BTC 0.7873494462520B8<br>CEL 47.3247384349507<br>ETH 7.87807428410643<br>GUSD 3.2985883472377B<br>LINK 85.2145054644925<br>USDC 6.52072122940402<br>XLM 14438.6942395907<br>XRP 2123.70972292562 | BCH 0.000000927912615583 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342500 | LSPR SUPER FUND PTY LTD | 32 HEYINGTON PLACE, MELBOURNE, 3142 AUSTRALIA | | | ADA 10.003440364750 9<br>BTC 15.347934613672 2<br>ETH 48.188352663531 1<br>MATIC 405.453052680173<br>SGB 9737.867511999994<br>XRP 104242.936377901 | | | |
| 3.1.342501 | LT LAINO PTY LTD | LINDSAY ST HAMILTON, NEWCASTLE, 2303 AUSTRALIA | | | CEL 894.838157730695 | | | |
| 3.1.342502 | LTOSHA WILLIAMS | ADDRESS REDACTED | | | ETH 0.000583545696058793 | | | |
| 3.1.342503 | LU CAI | ADDRESS REDACTED | | | XRP 205.1 | | | |
| 3.1.342504 | LU CELCIUS1 | ADDRESS REDACTED | | | MCDAI 71.3382663998184<br>USDT ERC20 0.490447389718735 | | | |
| 3.1.342505 | LU CHEN | ADDRESS REDACTED | | | BTC 0.000001363377082147<br>USDT ERC20 0.473338073192424<br>BTC 0.231257148880546 | | | |
| 3.1.342506 | LU CHING CHANG | ADDRESS REDACTED | | | ETH 0.795537367803287<br>USDC 26577.0900812371 | ETH 0.00257948<br>USDC 350 | | |
| 3.1.342507 | LU DAN | ADDRESS REDACTED | | | BTC 0.000017543070626528 | | | |
| 3.1.342508 | LU ENZHE | ADDRESS REDACTED | | | BTC 0.000000761954363702<br>ETH 0.000000791625465741<br>LINK 0.000055966567897533<br>MATIC 0.00862439642118481<br>USDC 0.025275851640834 5 | | | |
| 3.1.342509 | LU JIANG | ADDRESS REDACTED | | | ADA 2387.66186747586<br>AVAX 15.4326734601636<br>BCH 7.34869459975226<br>BTC 0.288948002939007<br>ETH 6.1680966730998 4<br>LTC 18.5697037632343<br>USDC 15994.3460235234<br>USDT ERC20 2.94032262927563 | USDC 0.16 | | |
| 3.1.342510 | LU JIANSHUN | ADDRESS REDACTED | | | BCH 0.004411875150223<br>BSV 0.000673696572801968<br>BTC 0.000318892514019598<br>CEL 1.16783308888007<br>DASH 0.013371723044892<br>EOS 0.098215007088547 1<br>ETC 0.01600961013652 77<br>ETH 0.00123439443746 62<br>LINK 0.106163549054624<br>LTC 0.0269420504378859<br>SGB 3.28785537293687<br>USDT ERC20 1.18433257396776<br>XLM 4.24027564334824<br>XRP 22.032581813326 2<br>ZEC 0.00968035291286292 | | | |
| 3.1.342511 | LU JUNMING | ADDRESS REDACTED | | | CEL 0.015891931782209 | | | |
| 3.1.342512 | LU KHANT | ADDRESS REDACTED | | | BTC 0.000000201073893009<br>CEL 0.058462271202811 1 | | | |
| 3.1.342513 | LU LO | ADDRESS REDACTED | | | BTC 0.00213134064705 99<br>USDC 0.00139144378403544 | USDC 0.73569498151995 | | |
| 3.1.342514 | LU LOYA | ADDRESS REDACTED | | | BAT 0.012270512132709<br>BTC 0.000003447440539351 | | | |
| 3.1.342515 | LU LU | ADDRESS REDACTED | | | MCDAI 0.105815251740891<br>BNB 0.00117303066126305<br>BTC 0.000001491547752 76<br>CEL 0.053979847042595 8<br>ETH 0.000063966667215 59<br>USDC 0.7352280246209 14 | | | |
| 3.1.342516 | LU MA | ADDRESS REDACTED | | | BTC 0.000000007834362658<br>CEL 0.2659574928430 44 | | | |
| 3.1.342517 | LU MIAO | ADDRESS REDACTED | | | BTC 0.00119851157727933 | | | |
| 3.1.342518 | LU PAN | ADDRESS REDACTED | | | USDC 568.138058492813<br>BTC 1.06699160630172 | | | |
| 3.1.342519 | LU PHAM | ADDRESS REDACTED | | | MATIC 2368.06281598392<br>ADA 0.082409127569585 6 | | | |
| 3.1.342520 | LU QIN | ADDRESS REDACTED | | | AVAX 0.003436981554351 1<br>BTC 0.000060229022862398 | | | |
| 3.1.342521 | LU SHA YU | ADDRESS REDACTED | | | BTC 2.584185741720 18<br>ETH 13.724660268817 4<br>MATIC 7.16933889383862<br>USDC 0.0151422211097034<br>USDT ERC20 2.89244078790741 | BTC 0.0000001<br>MATIC 0.00620062574379753<br>USDC 102.719267621955 | | |
| 3.1.342522 | LU SHU-FEN | ADDRESS REDACTED | | | BTC 3.060214707477990.06<br>CEL 2.6439307026670 9<br>ETH 0.00019610985043759 4<br>USDT ERC20 0.00217375174946 6 | | | |
| 3.1.342523 | LU XU | ADDRESS REDACTED | | | BTC 0.00143301089805314 | | | |
| 3.1.342524 | LU YANG | ADDRESS REDACTED | | | BTC 0.000338815500046692<br>CEL 36.22380579744477 | | | |
| 3.1.342525 | LU YANG | ADDRESS REDACTED | | | USDC 28552.6235718739 | | | |
| 3.1.342526 | LU YIN | ADDRESS REDACTED | | | BSV 0.103021409560428<br>BTC 1.74024297076163<br>ETH 37.7491289790581<br>USDC 517.986532592006 | | | |
| 3.1.342527 | LU YU | ADDRESS REDACTED | | | ADA 574.028100042 07<br>BNB 0.833365722007 75<br>BTC 0.00229878264913116<br>CEL 22.9810556709444<br>USDT ERC20 250 | | | |
| 3.1.342528 | LU ZHANG | ADDRESS REDACTED | | | BTC 0.00000000606688468<br>CEL 0.4335300569353427 | | | |
| 3.1.342529 | LU ZHAO | ADDRESS REDACTED | | | BTC 0.3718342258111 01<br>ETH 0.0026145900823165 | | | |
| 3.1.342530 | LUA CHANG XUN | ADDRESS REDACTED | | | ETH 0.001605899514855 66 | | | |
| 3.1.342531 | LUA SKEEL | ADDRESS REDACTED | | | ADA 242.835548768005<br>BTC 0.003953144517217 06<br>USDT ERC20 13.4821722083332 | | | |
| 3.1.342532 | LUAH SHI QIN | ADDRESS REDACTED | | | CEL 0.000187554245612401<br>USDC 0.991169420267105 | | | |
| 3.1.342533 | LUA ABDO | ADDRESS REDACTED | | | ETH 0.002437847223 1 | | | |
| 3.1.342534 | LUAI FAKHOURY | ADDRESS REDACTED | | | USDC 51.306044283271 | | | |
| 3.1.342535 | LUAM RUFINO | ADDRESS REDACTED | | | BTC 0.000011910619450705<br>BUSD 58.10070673074 8<br>CEL 372.073709271511<br>USDC 52283.8765771734<br>USDT ERC20 0.000000069075340699 | | | |
| 3.1.342536 | LUAMEK DELOACH | ADDRESS REDACTED | | | XRP 65.473084 | | | |
| 3.1.342537 | LUAN CHEE CHIA | ADDRESS REDACTED | | | BTC 0.000855528215051419<br>USDT ERC20 1348.20285463684 | | | |
| 3.1.342538 | LUAN FERREIRA | ADDRESS REDACTED | | | BTC 0.000088240683123134<br>ETH 0.00445205957590853<br>XLM 5.00268118398383<br>XRP 0.000000730812017939 | | | |
| 3.1.342539 | LUAN GALDINO DA SILVA | ADDRESS REDACTED | | | ETH 0.000000579127969153 | | | |
| 3.1.342540 | LUAN HUA | ADDRESS REDACTED | | | PAXG 0.00222435540704051<br>USDC 149.746170144707 | | | |
| 3.1.342541 | LUAN IMERI | ADDRESS REDACTED | | | BTC 0.000000029345848356 | | | |
| 3.1.342542 | LUAN ITATITY DA SILVA | ADDRESS REDACTED | | | CEL 0.00470015560178919 | | | |
| 3.1.342543 | LUAN LE | ADDRESS REDACTED | | | ETH 0.0000031121082851746 | | | |
| 3.1.342544 | LUAN LE | ADDRESS REDACTED | | | CEL 12.2013062562908 | | | |
| 3.1.342545 | LUAN MARINHO DO NASCIMENTO | ADDRESS REDACTED | | | MATIC 28.8028048928861<br>CEL 0.00034222600089985 | | | |
| 3.1.342546 | LUAN NGUYEN | ADDRESS REDACTED | | | ETH 0.000000173003515431<br>BTC 0.27529544822841 4 | | | |
| 3.1.342547 | LUÂN NGUYỄN | ADDRESS REDACTED | | Yes | BTC 1.41477486588731<br>CEL 97.336668118612<br>ETH 9.89614202825 47<br>LTC 0.0328043152072746<br>USDT ERC20 242.406361520467 | | | BTC 1.81456792959394 |
| 3.1.342548 | LUAN PHAM | ADDRESS REDACTED | | | MATIC 4492.959521987 08 | | | |
| 3.1.342549 | LUAN PHAM | ADDRESS REDACTED | | | BTC 0.0021180531794532<br>MATIC 4663.74388596435 | | | |
| 3.1.342550 | LUAN PURCENO | ADDRESS REDACTED | | | CEL 1.06323545374863<br>SGB 0.000223064103122619 | | | |
| 3.1.342551 | LUAN RAGALZI DA SILVA | ADDRESS REDACTED | | | XRP 0.00153430888331386<br>ETH 0.000000355343534734 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342552 | LUAN RAMOS DE OLIVEIRA | ADDRESS REDACTED | | | ADA 199.6462571BB507<br>BTC 0.0136357468812002<br>ETH 0.1565783044426692<br>MATIC 58.755546310023<br>USDC 263.682556058817<br>XLM 400.857018607285<br>XRP 1.999 | | | |
| 3.1.342553 | LUAN SANTOS SEBBA | ADDRESS REDACTED | | | | ADA 1239.771965<br>BTC 0.0017037989599387<br>DOGE 5300<br>ETC 5.60932408<br>ETH 2.22537887 | | |
| 3.1.342554 | LUAN TIAGO | ADDRESS REDACTED | | | BTC 0.00000000320136297J<br>CEL 0.0024526747851702J | | | |
| 3.1.342555 | LUAN TRAN | ADDRESS REDACTED | | | BTC 0.00001244513875601A<br>ETH 0.0019129577950613B | | | |
| 3.1.342556 | LUAN TRAN | ADDRESS REDACTED | | | BTC 0.441463580800832<br>ETH 0.00000194519643333 | | | |
| 3.1.342557 | LUAN YUDI UEMURA KISHIMOTO | ADDRESS REDACTED | | | USDC 0.515105206081948 | | | |
| 3.1.342558 | LUANA AGUILERA | ADDRESS REDACTED | | | CEL 0.00898987114068664<br>ETH 0.00000004103950954 | | | |
| 3.1.342559 | LUANA ALIEVA | ADDRESS REDACTED | | | ETC 0.00000010011162056<br>CEL 0.539557307026793<br>USDC 0.774988512914394 | | | |
| 3.1.342560 | LUANA ARITONANG | ADDRESS REDACTED | | | BTC 0.00002178794693591<br>CEL 0.720418630572342 | | | |
| 3.1.342561 | LUANA BATISTA | ADDRESS REDACTED | | | BTC 0.00000079527 1456<br>CEL 0.360653685866629 | | | |
| 3.1.342562 | LUANA BELEN SANCHEZ | ADDRESS REDACTED | | | BTC 4.58398486562999E-07<br>ETH 0.0001708517097493 15<br>BTC 0.00175369919059423 | | | |
| 3.1.342563 | LUANA CAMPOS ROCHA ALVES | ADDRESS REDACTED | | | CEL 8.62996627632157<br>USDC 400<br>CEL 0.00046130811550572 3 | | | |
| 3.1.342564 | LUANA CHAVES | ADDRESS REDACTED | | | ETH 0.00000043265477342<br>BTC 0.000502816691464383 | | | |
| 3.1.342565 | LUANA COUREL | ADDRESS REDACTED | | | CEL 10.2951608606448<br>BTC 0.036212708574872 | | | |
| 3.1.342566 | LUANA CRISTINA SANTOS DE SOUZA | ADDRESS REDACTED | | | CEL 1.20842822386501<br>USDC 103.740446051182<br>CEL 0.04402875192590G1 | | | |
| 3.1.342567 | LUANE DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0014717786449318G<br>BTC 0.00000133047532858 3<br>CEL 1.06233563552221 | | | |
| 3.1.342568 | LUANA DE OLIVEIRA | ADDRESS REDACTED | | | USDC 0.341272814266444<br>BTC 0.0005890278391912 5<br>CEL 1.06341458433956 | | | |
| 3.1.342569 | LUANA FERREIRA | ADDRESS REDACTED | | | USDC 0.148092416703816<br>USDT ERC20 0.616497008411286<br>BTC 0.0000006114700427 57<br>CEL 1.06460450267463<br>TUSD 0.0843751034794235 | | | |
| 3.1.342570 | LUANA GOMEZ | ADDRESS REDACTED | | | USDT ERC20 0.238880292686006<br>BTC 0.00123007093839245<br>USDT ERC20 0.000004038465 13846 | | | |
| 3.1.342571 | LUANA IGLESIAS | ADDRESS REDACTED | | | BTC 0.000605886261362521 | | | |
| 3.1.342572 | LUANA ISLA OLIVEIRA | ADDRESS REDACTED | | | ETH 0.00045660944513529S<br>BTC 0.000007520637974448 | | | |
| 3.1.342573 | LUANA LOPO | ADDRESS REDACTED | | | ADA 0.000004968946409938<br>BTC 0.00000047123232635 | | | |
| 3.1.342574 | LUANA MAZZAFERRO | ADDRESS REDACTED | | | CEL 0.21434002041198<br>ADA 0.37708357429132<br>BTC 0.00103193341593173 | | | |
| 3.1.342575 | LUANA PAGNAMENTA | ADDRESS REDACTED | | | CEL 704.035001052053 | | | |
| 3.1.342576 | LUANA PANICO | ADDRESS REDACTED | | | BTC 0.00207395273702576 | | | |
| 3.1.342577 | LUANA PEREIRA | ADDRESS REDACTED | | | BTC 0.00907719821195S031 | | | |
| 3.1.342578 | LUANA PISANI WOICIK | ADDRESS REDACTED | | | ADA 1031.09247170125<br>ETH 0.0836319151742814 | | | |
| 3.1.342579 | LUANA RAMOS | ADDRESS REDACTED | | | ETH 3.64748296516952<br>BNB 0.00196611009237<br>BTC 0.000000747246437207 | | | |
| 3.1.342580 | LUANA SABATINI | ADDRESS REDACTED | | | CEL 0.446388013495179<br>BTC 0.00000000770848692 | | | |
| 3.1.342581 | LUANA SICARI | ADDRESS REDACTED | | Yes | BTC 1.45741655055946<br>CEL 1.15047316505849<br>ETH 100.032838462586<br>LTC 79.8683091294717<br>USDC 37.8164595123084<br>USDT ERC20 1.08761901909I43 | | | BTC 4.85824710537049 |
| 3.1.342582 | LUANA STALDER | ADDRESS REDACTED | | | BTC 0.00000000819774S8534<br>CEL 0.845650268323841<br>ETH 0.00000013173561679 23 | | | |
| 3.1.342583 | LUANA TELES | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.00000039397186473 | | | |
| 3.1.342584 | LUANA XAVIER | ADDRESS REDACTED | | | USDT ERC20 0.400010110007215<br>BTC 0.00099712261588791<br>ETH 0.32918036131925 | | | |
| 3.1.342585 | LUANE BARBOSA DE SOUZA | ADDRESS REDACTED | | | XRP 123.347959470021<br>CEL 0.000411976724635419<br>ETH 0.00000000258785531022 | | | |
| 3.1.342586 | LUANE JACOBINI | ADDRESS REDACTED | | | BTC 0.16471823473650Z<br>CEL 72.0750347539665<br>ETH 3.83877902908181 | | | |
| 3.1.342587 | LUANJUAN HOU | ADDRESS REDACTED | | | LINK 18.9690807627904<br>ADA 218.032431659917<br>BTC 0.12507935765756Z | | | |
| 3.1.342588 | LUANN AZETTA BUTLER | ADDRESS REDACTED | | | ETH 1.08604360907239<br>AAVE 0.62721725616686S<br>AVAX 2.71108460934B2<br>ETH 0.03885087796467J1 | | | |
| 3.1.342589 | LUANN KAY LEJEUNE | ADDRESS REDACTED | | | MATIC 73.964249548B416<br>BTC 0.00238218901494969<br>ETH 0.01754077399649 | | | |
| 3.1.342590 | LUANN SHAUN | ADDRESS REDACTED | | | USDC 2223.505408014J92<br>BTC 0.000004976590773092<br>USDC 1.3904340646778Z | | | |
| 3.1.342591 | LUANN TRACY | ADDRESS REDACTED | | | BTC 0.000158067890B9995<br>USDC 8.78484132102508 | USDC 0.0061195330551473S | | |
| 3.1.342592 | LUANN VITELLO | ADDRESS REDACTED | | | USDC 0.00015006487265477799<br>ETH 0.0011308903396063 | BTC 0.25187184114193S<br>ETH 1.99739476012391 | | |
| 3.1.342593 | LUANN WAINWRIGHT-DILL | ADDRESS REDACTED | | | BTC 0.0278835956711.78 | | | |
| 3.1.342594 | LUANNE BANH | ADDRESS REDACTED | | Yes | ADA 205.41343425086<br>BTC 1.265091840S5388<br>EOS 291.107995445878<br>ETH 10.865092148399 3<br>LINK 1014.62262385981<br>MATIC 3792.53807034693<br>SNX 62.499327153073S<br>USDC 14607.5464182128<br>USDT ERC20 7.6891309500007 12 | | | BTC 2.7691413805205B |
| 3.1.342595 | LUANNE BOUDIER | ADDRESS REDACTED | | | CEL 1.23837571482797<br>ETH 0.08322961918481 1 | | | |
| 3.1.342596 | LUANNE CONSTANTIN | ADDRESS REDACTED | | | MCDAI 40<br>ADA 0.089081023563352<br>BTC 0.000000337093645196 | | | |
| 3.1.342597 | LUAREN BAILEY | ADDRESS REDACTED | | | ETH 0.000008900777268S6<br>USDC 11.14920508B3402<br>USDT ERC20 0.0171547650098777 | USDC 0.00000075603248S836<br>USDT ERC20 15.857315435859J1 | | |
| 3.1.342598 | LUAT NGUYEN | ADDRESS REDACTED | | | ADA 935.360163695J9<br>BTC 0.00076026788327697<br>ETH 23.4755557549491 | | | |
| 3.1.342599 | LUAY ANWAR AL-NAJJAR | ADDRESS REDACTED | | | USDC 2.534096295322J4<br>BTC 0.00001249624456098S<br>ETH 0.000343355143614355 | | | |
| 3.1.342600 | LUAY EL-HOUSSAIN | ADDRESS REDACTED | | | BTC 0.00001882840056283J7<br>CEL 0.31767940642475B<br>DOT 0.0416870895244166<br>ETH 0.00200646451886617<br>MATIC 1.50817945105186<br>USDT ERC20 1.1746107314987S | | | |
| 3.1.342601 | LUAY EL-HOUSSAIN | ADDRESS REDACTED | | | XRP 0.3288987106652J<br>CEL 0.70043989529569 | | | |
| 3.1.342602 | LUAY SALMAN | ADDRESS REDACTED | | | BTC 0.000000162638961334Z<br>XLM 0.3212925074507778 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|---|
| 3.1.342603 | LUBA KOLESNIKOFF | ADDRESS REDACTED | | | | BTC 0.3159620739653116 | | | |
| 3.1.342604 | LUBA MEDANICK | ADDRESS REDACTED | | | | BTC 2.0161890527653 | | | |
| 3.1.342605 | LUBA TSYPKIN | ADDRESS REDACTED | | | | MCDAI 31.83367482195561 | | | |
| | | | | | | USDC 54800.488481536 | | | |
| 3.1.342606 | LUBAB HOQUE | ADDRESS REDACTED | | | | DOT 3.2852951830687 | | | |
| 3.1.342607 | LUBABALO JANTJIES | ADDRESS REDACTED | | | | CEL 0.02017145432257 | | | |
| | | | | | | UMA 0.006598081991883 | | | |
| 3.1.342608 | LUBABALO MHLAHLELA | ADDRESS REDACTED | | | | CEL 0.09407812284743 | | | |
| 3.1.342609 | LUBAN ŠTĚCH | ADDRESS REDACTED | | | | BTC 0.0000021078138360 | | | |
| | | | | | | CEL 0.43383602184702 | | | |
| | | | | | | ETC 2.567427831033263 | | | |
| 3.1.342610 | LUBINA MULDER | ADDRESS REDACTED | | | | BTC 0.0000000007149070429 | | | |
| | | | | | | BUSD 0.2659689092024493 | | | |
| | | | | | | CEL 0.0015212425726181B | | | |
| 3.1.342611 | LUBĚLIA MENDES | ADDRESS REDACTED | | | | BTC 0.04596687187043376 | | | |
| | | | | | | CEL 49.23655808226741 | | | |
| | | | | | | ETH 0.03413976953829378 | | | |
| | | | | | | LTC 0.7018474457B4245 | | | |
| 3.1.342612 | LUBERTHA PAS | ADDRESS REDACTED | | | | BTC 1.008686960628789 | | | |
| 3.1.342613 | LUBICA KVASNICKOVA | ADDRESS REDACTED | | | | ADA 0.1075402032041427 | | | |
| | | | | | | BNB 0.003360842185040822 | | | |
| | | | | | | BTC 0.0000007477495641441 | | | |
| | | | | | | USDT ERC20 0.27240676799622 | | | |
| 3.1.342614 | LUBICA KVASNICKOVA | ADDRESS REDACTED | | | | CEL 0.06238995939500074 | | | |
| 3.1.342615 | LUBICA KVASNICKOVA | ADDRESS REDACTED | | | | BTC 0.0020759999354B5524 | | | |
| 3.1.342616 | LUBIN TAN | ADDRESS REDACTED | | | | BNB 1.116859241153379 | BTC 0.0004663091629575051 | | |
| | | | | | | BTC 0.26284302757143 | | | |
| | | | | | | CEL 461.98725685342B | | | |
| | | | | | | ETH 7.1078225491374S | | | |
| | | | | | | USDC 82551.2846373118 | | | |
| 3.1.342617 | LUBNA IMTIAZ | ADDRESS REDACTED | | | | BTC 0.0000B370049458B21 | | | |
| | | | | | | CEL 0.843488501921173 | | | |
| | | | | | | ETH 0.0543382785843292 | | | |
| | | | | | | PAXG 0.2510090043B6752 | | | |
| | | | | | | USDC 350199.808973046 | | | |
| | | | | | | USDT ERC20 156763.35618741 | | | |
| 3.1.342618 | LUBNA LIRAR | ADDRESS REDACTED | | | | BTC 0.0005508813418754428 | | | |
| 3.1.342619 | LUBNA LUNDY | ADDRESS REDACTED | | | | CEL 136.44328665212929 | | | |
| | | | | | | BTC 0.00073651834042431B | BTC 0.9658302140567S2 | | |
| | | | | | | ETH 0.01204264775096B7 | ETH 10.575860B10937 | | |
| | | | | | | USDC 28.745669184838B3 | USDC 15738.409690331I2 | | |
| 3.1.342620 | LUBNA NIM | ADDRESS REDACTED | | | | BTC 0.001655994231B915 | | | |
| | | | | | | CEL 3475.4556B926283 | | | |
| | | | | | | USDC 0.1 | | | |
| 3.1.342621 | LUBNA SAHU | ADDRESS REDACTED | | | | BTC 0.000000015801034686 | | | |
| | | | | | | DASH 0.0000006221B785346 | | | |
| | | | | | | USDT ERC20 0.000268310895166836 | | | |
| 3.1.342622 | LUBO MIKOLASIK | ADDRESS REDACTED | | | | BTC 0.0095967457059360B | | | |
| | | | | | | CEL 21.71622023526939 | | | |
| | | | | | | ETH 0.18B62110078466I | | | |
| 3.1.342623 | LUBOMIR ALEXANDROV | ADDRESS REDACTED | | | | BTC 0.1336110426458472S | | | |
| 3.1.342624 | LUBOMIR BAJUS | ADDRESS REDACTED | | | | ETH 0.400307263471B8 | | | |
| 3.1.342625 | LUBOMIR BRIESTENSKY | ADDRESS REDACTED | | | | BTC 0.00000000102750993I2 | | | |
| | | | | | | CEL 10.81215059206634 | | | |
| | | | | | | BTC 0.01521482311688528 | | | |
| 3.1.342626 | LUBOMIR CMIKO | ADDRESS REDACTED | | | | ETH 0.12528005423661I4 | | | |
| | | | | | | SOL 6.582901520714I34 | | | |
| | | | | | | ADA 0.0000001346648490I53 | | | |
| | | | | | | BTC 0.000000475185417512 | | | |
| 3.1.342627 | LUBOMÍR DVOŘÁK | ADDRESS REDACTED | | | | CEL 0.88530857249571I3 | | | |
| | | | | | | ADA 0.4242009533751I67 | | | |
| | | | | | | BNB 0.00070250617125138S | | | |
| | | | | | | BTC 0.000001393468138I99 | | | |
| | | | | | | CEL 0.03108396457910I94 | | | |
| | | | | | | DOT 0.00416981450083367 | | | |
| | | | | | | LUNC 0.0000119063257978I23 | | | |
| | | | | | | USDC 0.001138456960535S7 | | | |
| | | | | | | XRP 0.046605264338773I2 | | | |
| 3.1.342628 | LUBOMÍR FISCHER | ADDRESS REDACTED | | | | BTC 0.01126404233979I79 | | | |
| 3.1.342629 | LUBOMÍR FRIML | ADDRESS REDACTED | | | | CEL 10.57719501594684 | | | |
| | | | | | | CEL 5.880728284034I49 | | | |
| | | | | | | DOT 6 | | | |
| | | | | | | ETH 0.02121856 | | | |
| 3.1.342630 | LUBOMÍR GAZIK | ADDRESS REDACTED | | | | BTC 0.005257571220748I76 | | | |
| | | | | | | CEL 40.2376043330002 | | | |
| | | | | | | DOT 53.859102017458I | | | |
| | | | | | | ETH 0.90151141790490S | | | |
| | | | | | | LINK 19.747350467933I7 | | | |
| | | | | | | MANA 0.04743968025905I36 | | | |
| 3.1.342631 | LUBOMIR GLEJDURA | ADDRESS REDACTED | | | | BTC 0.001716796347774I99 | | | |
| | | | | | | ETH 0.198171556170245 | | | |
| | | | | | | SOL 8.947428200011I7 | | | |
| | | | | | | USDT ERC20 922.88311804704I7 | | | |
| 3.1.342632 | LUBOMÍR GLOVŇA | ADDRESS REDACTED | | | | BTC 0.000000002134007451 | | | |
| | | | | | | CEL 0.27115151725843S | | | |
| | | | | | | LTC 0.005568107509007I92 | | | |
| | | | | | | KLM 0.0000000504842351593 | | | |
| 3.1.342633 | LUBOMIR GREJTAK | ADDRESS REDACTED | | | | BTC 0.18896150216181S | BTC 0.0004744512556064427 | | |
| 3.1.342634 | LUBOMIR GREJTAK | ADDRESS REDACTED | | | | AAVE 0.2419561735205507 | | | |
| | | | | | | BTC 0.2148197642894 | | | |
| | | | | | | DOT 3.271629041267I71 | | | |
| | | | | | | ETH 1.93115030843665 | | | |
| | | | | | | MANA 61.5091787101878 | | | |
| | | | | | | MATIC 196.182063418923 | | | |
| | | | | | | SNX 4.645978453066B | | | |
| 3.1.342635 | LUBOMIR HALÍČEK | ADDRESS REDACTED | | | | BTC 0.004706007153436I8 | | | |
| | | | | | | CEL 3.399734997473I5 | | | |
| | | | | | | ETH 0.000650672214108I863 | | | |
| | | | | | | MATIC 108.240331056417 | | | |
| 3.1.342636 | LUBOMIR HEDVIGY | ADDRESS REDACTED | | | | BTC 0.0000106467893511I29 | | | |
| | | | | | | BUSD 13.97864146705I21 | | | |
| | | | | | | CEL 30.883705254563I4 | | | |
| | | | | | | USDC 0.459129738491I404 | | | |
| 3.1.342637 | LUBOMIR HRISTOV | ADDRESS REDACTED | | | | CEL 0.083302012933B1 | | | |
| 3.1.342638 | LUBOMÍR JUROVČÍK | ADDRESS REDACTED | | | | BTC 0.000952629286405I0672 | | | |
| 3.1.342639 | LUBOMIR KOLEV | ADDRESS REDACTED | | | | CEL 1.469731127035I77 | | | |
| | | | | | | BCH 0.000000001564915I323 | | | |
| 3.1.342640 | LUBOMÍR KOVÁČIK | ADDRESS REDACTED | | | | CEL 1.4951934156604I6 | | | |
| | | | | | | BTC 0.0085244288128881B | | | |
| | | | | | | CEL 2.4488135280145I2 | | | |
| | | | | | | DOGE 13.1068797036463 | | | |
| | | | | | | LTC 2.004848214663I22 | | | |
| 3.1.342641 | LUBOMÍR KRÚTA | ADDRESS REDACTED | | | | BTC 0.203452648038348 | BTC 0.0074997936329915B7 | | |
| | | | | | | CEL 25.72241825479I13 | | | |
| | | | | | | USDC 0.395163263405I226 | | | |
| 3.1.342642 | LUBOMÍR KUBÍK | ADDRESS REDACTED | | | | BTC 0.00395755577911I75 | | | |
| | | | | | | ETH 0.465591267385974 | | | |
| 3.1.342643 | LUBOMÍR MICHÁLEK | ADDRESS REDACTED | | | | CEL 0.578988622795216 | | | |
| | | | | | | ETH 3.320853624260I18 | | | |
| 3.1.342644 | LUBOMÍR MIKLOŠ | ADDRESS REDACTED | | | | BTC 0.021845105217009 | | | |
| 3.1.342645 | LUBOMÍR PŘICHYSTAL | ADDRESS REDACTED | | | | BTC 0.0000000747054466493 | | | |
| 3.1.342646 | LUBOMIR RAY | ADDRESS REDACTED | | | | ETH 0.08802681185378I02 | | | |
| | | | | | | ETH 0.80417601709217I2 | | | |
| 3.1.342647 | LUBOMIR RECHTORIK | ADDRESS REDACTED | | | | CEL 0.03807302191481I18 | | | |
| 3.1.342648 | LUBOMIR SALAGA | ADDRESS REDACTED | | | | CEL 0.00971169904639962 | | | |
| 3.1.342649 | LUBOMIR SIMON | ADDRESS REDACTED | | | | ETH 0.000000126088578S906 | | | |
| | | | | | | BTC 0.0000001944880843 | | | |
| | | | | | | CEL 0.0007765090287550S | | | |
| 3.1.342650 | LUBOMIR STRACHAN | ADDRESS REDACTED | | | | ETH 2.076758237B8768 | | | |
| | | | | | | BTC 0.000086307024549I8 | | | |
| | | | | | | BUSD 2520.0517419257I7 | | | |
| | | | | | | CEL 14.21673102538B9 | | | |
| | | | | | | USDC 31.0539411145768 | | | |
| 3.1.342651 | LUBOMIR STRACHAN | ADDRESS REDACTED | | | | BTC 0.00480254130702102 | | | |
| 3.1.342652 | LUBOMÍR TRLÍK | ADDRESS REDACTED | | | | USDC 0.279786515114B4 | | | |
| 3.1.342653 | LUBOMÍR VAJDA | ADDRESS REDACTED | | | | BTC 0.0000000077836381019 | | | |
| | | | | | | CEL 0.1930835273749S5 | | | |
| | | | | | | USDC 0.384771359823544 | | | |
| 3.1.342654 | LUBOMÍR VARŠA | ADDRESS REDACTED | | | | BTC 0.00072595731209281 | | | |
| | | | | | | CEL 94.51106185998I24 | | | |
| | | | | | | USDC 303.004118081176 | | | |
| 3.1.342655 | LUBOMIR VOLF | ADDRESS REDACTED | | | | BTC 0.0000444601545412I32 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.342656 | LUBOMIR VOSKA | ADDRESS REDACTED | | | BTC 0.0000026424456117303<br>CEL 0.0973811882529301<br>ETH 0.0861718181958726<br>LTC 2.439976253076647<br>XRP 125.396367074038 | | | |
| 3.3.342657 | LUBOMIR ZV | ADDRESS REDACTED | | | BTC 0.0140432554603646<br>CEL 0.0518586080619321<br>ETH 0.01796500521189985 | | | |
| 3.3.342658 | LUBOMIRA GUNAROVA | ADDRESS REDACTED | | | BTC 0.0001161840008875168 | | | |
| 3.3.342659 | LUBOS BALOUN | ADDRESS REDACTED | | | BTC 0.00000001938629511<br>CEL 0.0434194604379553 | | | |
| 3.3.342660 | LUBOS BARAU | ADDRESS REDACTED | | | ADA 0.08296882477025558<br>BNB 0.00213958638465879<br>BTC 1.006841371149998E-06<br>USDT ERC20 0.23037061293616Z | | | |
| 3.3.342661 | LUBOS BARTA | ADDRESS REDACTED | | | BTC 0.00000000659661861Z<br>CEL 1.234805462853406 | | | |
| 3.3.342662 | LUBOŠ BAŠNÝ | ADDRESS REDACTED | | | BTC 0.0000001093337099018 | | | |
| 3.3.342663 | LUBOŠ BÁŤA | ADDRESS REDACTED | | | BSV 0.2092433122577932<br>BTC 0.2885701829044463<br>CEL 0.2221897617046667 | | | |
| 3.3.342664 | LUBOS BLEHA | ADDRESS REDACTED | | | BTC 0.003856195531423379<br>DASH 0.006697296616339639<br>ETH 3.75314531481376<br>LTC 27.319787420744469<br>ZEC 0.0007666620163920156 | | | |
| 3.3.342665 | LUBOS BOHUCKY | ADDRESS REDACTED | | | CEL 10.5835091348305<br>XLM 62.8563319467985 | | | |
| 3.3.342666 | LUBOS BURGER | ADDRESS REDACTED | | | BTC 0.0000254905417074662 | | | |
| 3.3.342667 | LUBOS BURGER | ADDRESS REDACTED | | | BTC 0.00244953093878166<br>ETH 0.0003017116364838Z7 | | | |
| 3.3.342668 | LUBOS CHMELAR | ADDRESS REDACTED | | | BTC 0.00000754572611321 | | | |
| 3.3.342669 | LUBOS GASPARIK | ADDRESS REDACTED | | | BTC 0.0018471160603669<br>CEL 63.8480641623343<br>LTC 3.04461726 | | | |
| 3.3.342670 | LUBOS GRUBER | ADDRESS REDACTED | | | BTC 0.0168913295966183<br>CEL 55.447278182339<br>EOS 4.0027<br>XLM 130.1446373 | | | |
| 3.3.342671 | LUBOS HAJNUS | ADDRESS REDACTED | | | BTC 0.00000010170814421Z<br>CEL 0.0026897952454535 | | | |
| 3.3.342672 | LUBOŠ HOLOUBEK | ADDRESS REDACTED | | | ADA 63.589446<br>BTC 0.01090715577938587<br>CEL 1.515362798174<br>EOS 13.6566<br>ETH 0.3996104282427Z2<br>LTC 0.03140084075665669 | | | |
| 3.3.342673 | LUBOŠ HORKÝ | ADDRESS REDACTED | | | BTC 0.048952528855482 | | | |
| 3.3.342674 | LUBOŠ KOVAŘÍK | ADDRESS REDACTED | | | ADA 0.00000041540962407<br>BTC 0.0000005722475658614<br>CEL 21.7632930676862<br>DOT 0.00000000004713938<br>LUNC 0.00000005460243988694 | | | |
| 3.3.342675 | LUBOS MAGAT | ADDRESS REDACTED | | | BTC 0.00074579542024039 | | | |
| 3.3.342676 | LUBOS MIHALICKA | ADDRESS REDACTED | | | ADA 56.011917914241<br>BTC 0.10792369345312<br>ETH 0.659836874103156 | | | |
| 3.3.342677 | LUBOS MISURA | ADDRESS REDACTED | | | BNB 0.0005300560665643271<br>BTC 0.008036518853606519<br>BUSD 0.050518493759763<br>ETH 0.00014964559457926Z<br>MATIC 0.218008637679985<br>USDC 0.339108110318136 | | | |
| 3.3.342678 | LUBOŠ MORAVEC | ADDRESS REDACTED | | | BTC 0.04111973635162921<br>CEL 3.2246991366739<br>ETC 41.2662297196172<br>MCDAI 40 | | | |
| 3.3.342679 | LUBOŠ NOVAK | ADDRESS REDACTED | | | BTC 0.0029153663570615B6 | | | |
| 3.3.342680 | LUBOŠ PETR | ADDRESS REDACTED | | | BTC 7.18559730705299E-06<br>CEL 0.0197797011854577<br>XRP 94.59918573724667 | | | |
| 3.3.342681 | LUBOS REMIS | ADDRESS REDACTED | | | BTC 3.82795219302199E-06 | | | |
| 3.3.342682 | LUBOŠ RUDA | ADDRESS REDACTED | | | BTC 0.0570733163713989 | | | |
| 3.3.342683 | LUBOS SAKMAR | ADDRESS REDACTED | | | BTC 0.00000000915744090B<br>CEL 1.269129960B4148 | | | |
| 3.3.342684 | LUBOS SVOBODA | ADDRESS REDACTED | | | AVAX 2.987<br>BTC 0.01217828309310242<br>CEL 12.0703507437666<br>ETH 0.21217390310BB88 | | | |
| 3.3.342685 | LUBOŠ SVOBODA | ADDRESS REDACTED | | | BTC 0.000799755357646673<br>CEL 0.0018889414607771<br>TUSD 2700.27618520685<br>USDC 13985.9689907875 | | | |
| 3.3.342686 | LUBOŠ TOMÁŠ | ADDRESS REDACTED | | | BTC 0.00000000150167896Z<br>CEL 0.01024322710597906 | | | |
| 3.3.342687 | LUBOŠ TÓTH | ADDRESS REDACTED | | | BTC 0.000004081286605144 | | | |
| 3.3.342688 | LUBOS TYKVART | ADDRESS REDACTED | | | BTC 0.000006921183792303<br>CEL 0.705741526825334<br>ETH 0.000077395212090121 | | | |
| 3.3.342689 | LUBOS VOSKA | ADDRESS REDACTED | | | BTC 0.00000000609584477709 | | | |
| 3.3.342690 | LUBOS ZUECHOVEC | ADDRESS REDACTED | | | 1INCH 35.4306434110274<br>AAVE 6.57881802Z7857<br>CEL 56.3179690498961<br>LUNC 3.5731975073665Z<br>SNX 59.4546275437646<br>SUSHI 68.6362659022286 | | | |
| 3.3.342691 | LUBOSLAV FECIK | ADDRESS REDACTED | | | BTC 0.00000021844963117Z6<br>CEL 276.440832360527<br>ETH 1.22059375<br>LINK 0.0034BB683<br>PAX 25 | | | |
| 3.3.342692 | LUBOSLAV ZEMAN | ADDRESS REDACTED | | | BNB 0.001<br>BTC 0.0000004633892903<br>CEL 4.59575941520892<br>ETH 0.000007086320454B69<br>LTC 0.0001774651734615238<br>USDT ERC20 0.0024824340575506 | | | |
| 3.3.342693 | LUBOV KOTOVA | ADDRESS REDACTED | | | BTC 0.00000005321631832G3<br>DASH 0.001052742655577887 | | | |
| 3.3.342694 | LUBOV NESHTA | ADDRESS REDACTED | | | BTC 0.000000009937108949<br>CEL 0.002518637731459BS | | | |
| 3.3.342695 | LUBOV SERGEEVNA MOSKVICHEVA | ADDRESS REDACTED | | | BTC 0.00000084374415248<br>USDT 0.006023450172191S7 | | | |
| 3.3.342696 | LUBWAMA GRACE | ADDRESS REDACTED | | | BTC 0.001106652291454B43 | | | |
| 3.3.342697 | LUBY ARNOLD HAMM | ADDRESS REDACTED | | | XRP 0.00093351785510526<br>DOT 22.6182291572577 | | | |
| 3.3.342698 | LUC AINECHI | ADDRESS REDACTED | | | XLM 164.909669387213<br>BTC 0.00000157752510730A | | | |
| 3.3.342699 | LUC ALARIE | ADDRESS REDACTED | | | CEL 0.00368S79226028328<br>XRP 1.77001714483007 | | | |
| 3.3.342700 | LUC AMIREAULT | ADDRESS REDACTED | | | Yes | BTC 0.00583787566222S<br>CEL 161.39353126B553<br>DOT 34.39261647044B2<br>ETH 2.0190563613202G<br>LINK 42.25517897<br>LTC 6.887331623431B<br>SGB 172.6484711358B5<br>UNI 34.1858641667725 | | | BTC 0.0531039779456999 |
| 3.3.342701 | LUC ANDRE OUELLET | ADDRESS REDACTED | | | XRP 0.000003011439942772<br>BTC 0.0054748428640293<br>CEL 3.09680289234262 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342702 | LUC ANDRIA | ADDRESS REDACTED | | | BAT 550.7945<br>BNT 107.35<br>BTC 0.0005496440953520746<br>CEL 516.305717963591<br>COMP 1.493<br>DASH 2.09149808<br>DOT 74.5<br>ETC 18.65753659<br>ETH 2.004705498644726<br>KNC 129<br>LTC 0.0000000020881688221<br>SNX 248.1<br>UNI 153.7823536<br>ZEC 8.012905 | | | |
| 3.1.342703 | LUC BECKERS | ADDRESS REDACTED | | | ADA 103.919193835958<br>BTC 0.0000001755852957B1<br>CEL 10.60444757793D7<br>ETH 0.0046001388594958<br>XRP 808.20750966Z744 | | | |
| 3.1.342704 | LUC BELIEN | ADDRESS REDACTED | | | BTC 0.0000000051165562G1 | | | |
| 3.1.342705 | LUC BER | ADDRESS REDACTED | | | CEL 35.310211846B992 | | | |
| 3.1.342706 | LUC BERARD | ADDRESS REDACTED | | | BTC 0.21292045994Z916<br>MATIC 1.145855789709Z2<br>USDT ERC20 0.3961073923254Z2 | | | |
| 3.1.342707 | LUC BESSETTE | ADDRESS REDACTED | | | ADA 320.027577452395<br>BTC 0.01745725582653B9<br>CEL 5.368.93485525049<br>USDT ERC20.63478.154504 | | | |
| 3.1.342708 | LUC BIEDERMANN | ADDRESS REDACTED | | | CEL 553.02408708669<br>USDC 16454.65 | | | |
| 3.1.342709 | LUC BILLETTE | ADDRESS REDACTED | | | AVAX 13.040302262263<br>BNB 32.841792605Z412<br>BTC 0.00107330685843D82<br>CEL 500.2123675231D7<br>LUNC 9.9 | | | |
| 3.1.342710 | LUC BLAIS | ADDRESS REDACTED | | | BAT 0.00355268<br>BUSD 38.3798475160266<br>CEL 14.919994320910T<br>MCDAI 0.3241004<br>USDC 0.0000003128624521A3<br>USDT ERC20 0.53677435B91932I | | | |
| 3.1.342711 | LUC BLANCHETTE | ADDRESS REDACTED | | | BTC 0.2568750658Z4352 | | | |
| 3.1.342712 | LUC BOILEAU HOME | ADDRESS REDACTED | | | CEL 13.15598749597I8 | | | |
| 3.1.342713 | LUC BOISVERT | ADDRESS REDACTED | | | BTC 0.2590279180362J6 | | | |
| 3.1.342714 | LUC BOLLY | ADDRESS REDACTED | | | ETH 9.418303542304D4 | | | |
| 3.1.342715 | LUC BONNE | ADDRESS REDACTED | | | CEL 1.587321528187H4<br>USDC 9.48592461898573 | | | |
| 3.1.342716 | LUC BOULESTEIX | ADDRESS REDACTED | | | BTC 0.00024591180806489<br>ADA 87.677434023222I9<br>DOT 10.196856B955018<br>MATIC 115.3168228974J9<br>XLM 445.17362231485<br>BTC 0.00000000721559447I1<br>CEL 0.07032320124552Z1<br>ETH 0.00014974945254150T<br>USDT ERC20 0.117211<br>BTC 0.00000590459695338<br>CEL 0.05263324285206S1 | | | |
| 3.1.342717 | LUC BOUVIER | ADDRESS REDACTED | | | BTC 0.00015494607382509J3<br>BTC 0.10389405752768J3<br>CEL 99.72715162Z5561<br>LTC 1.717<br>ZEC 0.507 | | | |
| 3.1.342718 | LUC BRETON | ADDRESS REDACTED | | | BTC 6.4280921116499I6E-07<br>ETH 0.00000353484109721Z | | | |
| 3.1.342719 | LUC BRUNNARIUS | ADDRESS REDACTED | | | BCH 0.00000000525175540A<br>BTC 0.00000762504860505B<br>CEL 18.035032208494I6<br>ETH 0.14786<br>LTC 3.0126300077878I4<br>SGB 76.847402227406I4<br>USDC 605.28720883D74Z<br>XRP 0.0000000002442169513 | | | |
| 3.1.342720 | LUC BUTER | ADDRESS REDACTED | | | ADA 0.1976882396694I7<br>BTC 0.0000212125934166<br>XRP 0.450513362102J2 | | | |
| 3.1.342721 | LUC CARATI | ADDRESS REDACTED | | | CEL 223.35930535615 | | | |
| 3.1.342722 | LUC CASASSAS | ADDRESS REDACTED | | | CEL 0.13541788282806I1 | | | |
| 3.1.342723 | LUC CASTEX | ADDRESS REDACTED | | | ETH 0.000D2251<br>BNB 0.00149022295561711<br>BTC 0.01830910852361796<br>ETH 0.10602279773543<br>LUNC 0.003843353548341I4<br>SOL 0.00238895558218574 | | | |
| 3.1.342724 | LUC CHARLES | ADDRESS REDACTED | | | BTC 0.0000062985B653159 | | | |
| 3.1.342725 | LUC CHAUVIN | ADDRESS REDACTED | | | USDT ERC20 62.344762515022I3 | | | |
| 3.1.342726 | LUC CHIONIERE | ADDRESS REDACTED | | | BTC 0.0000006514914722 | | | |
| 3.1.342727 | LUC CHU | ADDRESS REDACTED | | | CEL 0.20641358263B265<br>BTC 0.0000D742<br>CEL 1 | | | |
| 3.1.342728 | LUC CLAUDE PANNIER | ADDRESS REDACTED | | | CEL 31.01563675565I75<br>ETH 0.987 | | | |
| 3.1.342729 | LUC CONNEACH RUSSELL | ADDRESS REDACTED | | | | BTC 0.00000042 | | |
| 3.1.342730 | LUC CONINGS | ADDRESS REDACTED | | | BTC 0.0010806D222180451<br>CEL 65.62406508456G<br>ETH 0.95054164359I6 | | | |
| 3.1.342731 | LUC DAGENAIS | ADDRESS REDACTED | | | BTC 0.00000000709264654<br>CEL 3.234014204155I8 | | | |
| 3.1.342732 | LUC DELESIE | ADDRESS REDACTED | | | BTC 0.00000000762472028J3<br>CEL 663.76883568463 | | | |
| 3.1.342733 | LUC DERNAUCOURT | ADDRESS REDACTED | | | CEL 2.151133960I1633<br>MCDAI 30<br>XLM 397.71634284297B | | | |
| 3.1.342734 | LUC DESCOMBES | ADDRESS REDACTED | | | BTC 0.012931808383951Z<br>CEL 0.13171450093279I3<br>DOT 21.194969271879<br>MATIC 413.86079622687A4<br>XRP 409.75577013819 | | | |
| 3.1.342735 | LUC DIJKSMAN | ADDRESS REDACTED | | | BNT 0.07480712094790I1<br>BTC 0.0010784239143300B<br>CEL 0.9275835018702T<br>LINK 0.01597209290281I8 | | | |
| 3.1.342736 | LUC DUPUIS | ADDRESS REDACTED | | | BTC 0.0000000013.062J261<br>CEL 76.42181456530J7 | | | |
| 3.1.342737 | LUC ESCOT | ADDRESS REDACTED | | Yes | ADA 0.0000000926977477I9<br>BCH 5.1937902516652G<br>BTC 0.041417023678752I1<br>CEL 394.782068975376<br>DOT 0.0000000000070356054<br>ETH 0.00000380147444722B<br>LINK 10.155867J877662<br>LUNC 0.0000002439277744S9<br>SGB 2731.65529166D2<br>XLM 4106.44198050601<br>XRP 0.00000057302830B535<br>ZRX 978.78238750951Z | | | BTC 0.054209775573492A<br>XRP 9806.59920842697 |
| 3.1.342738 | LUC FALEMPIN | ADDRESS REDACTED | | | BTC 0.0014572771972436<br>CEL 1068.870785117Z2 | | | |
| 3.1.342739 | LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | | | BTC 0.000027661099337268<br>ETH 0.0013579758283254 | | | |
| 3.1.342740 | LUC FROEHLICH | ADDRESS REDACTED | | | AAVE 8.95365322<br>BCH 2.3495749<br>BTC 0.000000055323481I4<br>CEL 3298.9718689B996<br>COMP 6.063161116<br>DASH 1.99399381<br>GUSD 0.0036665020416903I4<br>ZEC 5.039938I | | | |
| 3.1.342741 | LUC FULLENWARTH | ADDRESS REDACTED | | | BTC 0.00000187818374563I4<br>CEL 0.9433336234123I62<br>ETH 0.0008973841275285I6<br>UNI 0.01407603124184I91<br>XLM 1.40909973762224 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342742 | LUC GAMMRAGE | ADDRESS REDACTED | | | CEL 6.4271175425622<br>SGB 358.17399066747S<br>USDC 10.664949330036<br>XRP 2383.5867155378 | | | |
| 3.1.342743 | LUC GARANT | ADDRESS REDACTED | | | BTC 0.000987359956934549<br>ETH 0.222706969726597<br>XLM 23.3525280797T | | | |
| 3.1.342744 | LUC GILLAIN | ADDRESS REDACTED | | | ETH 0.00000086050309121<br>USDC 0.37910369030061S<br>USDT ERC20 0.26892508913119 | | | |
| 3.1.342745 | LUC GUY M NIJLENS | ADDRESS REDACTED | | | BTC 0.2734876096410S<br>CEL 305.363053893886<br>SNX 139.69082429678S<br>USDC 13932.10670255T | | | |
| 3.1.342746 | LUC HEGEMAN | ADDRESS REDACTED | | | BTC 0.001096754550526d2<br>MATIC 3.07253455473531 | | | |
| 3.1.342747 | LUC HENRARD | ADDRESS REDACTED | | | USDT ERC20 45.663252143331 | | | |
| 3.1.342748 | LUC HESSELS | ADDRESS REDACTED | | | AAVE 11.766600627884<br>BAT 0.0339964505759041<br>BCH 0.00002069774376579T<br>BTC 0.000000006166459542<br>CEL 12810.185508444A<br>COMP 10.03725985<br>DASH 0.00000000973234251<br>KNC 5196.99735576923<br>LINK 1207.11910043652<br>LPT 0.00068874075471131S<br>LTC 0.00058917743942866T<br>MATIC 5380<br>SGB 311.89932765737<br>SNX 0.00684513000810505<br>UNI 349.18578A5<br>XRP 0.0000004609700232436<br>ZEC 14.99576536846153<br>ZRX 4371.36723699118 | | | |
| 3.1.342749 | LUC HILDEBRAND | ADDRESS REDACTED | | | BTC 0.00110478704600081<br>ETH 0.32839099728419d2<br>MATIC 369.343659676527 | | | |
| 3.1.342750 | LUC HOANG | ADDRESS REDACTED | | | ADA 172.95475487723B<br>ETH 0.0362061331093053<br>ETH 0.30417099470894d3<br>MATIC 133.2038295511623<br>XLM 890.55023730931d | | | |
| 3.1.342751 | LUC HOOF | ADDRESS REDACTED | | | BTC 0.0186239840938639<br>ETH 0.24225410806874d2 | | | |
| 3.1.342752 | LUC HUIJSMANS | ADDRESS REDACTED | | | BTC 0.00000054416207544S7<br>CEL 0.20360809304506d9 | | | |
| 3.1.342753 | LUC JACQMIN | ADDRESS REDACTED | | | BTC 1.01237140381623<br>ETH 0.27045447679852d | | | |
| 3.1.342754 | LUC JANSSEN | ADDRESS REDACTED | | | BTC 0.0004161125359515d89<br>LINK 2.72885301877469 | | | |
| 3.1.342755 | LUC JODET | ADDRESS REDACTED | | | AVAX 6<br>BNB 1.2075118220301<br>BTC 0.0031245734005148d9<br>CEL 29.05238514831d2<br>ETH 0.00007303731603309d1<br>UNI 233.781025940688<br>USDC 0.0000007194269955d8<br>USDT ERC20 0.0000004887961684d1<br>ZEC 1.015490480251d39<br>ZRX 306.570599796862 | | | |
| 3.1.342756 | LUC KARTHEISER | ADDRESS REDACTED | | | BTC 0.00000011004840380d6<br>CEL 1.31915351640775 | | | |
| 3.1.342757 | LUC LAMARRE | ADDRESS REDACTED | | | CEL 13.2063275598263<br>USDC 316.299047 | | | |
| 3.1.342758 | LUC LANNOO | ADDRESS REDACTED | | | BTC 0.0002354843244155<br>ETH 0.0036922655857252d9<br>USDC 11.8205043679072 | | | |
| 3.1.342759 | LUC LANSER | ADDRESS REDACTED | | | BTC 0.0364917710809122<br>ETH 0.178567174138687<br>MATIC 167.69271400174d3 | | | |
| 3.1.342760 | LUC LARROCHE | ADDRESS REDACTED | | | BTC 0.00002546214936028d8 | | | |
| 3.1.342761 | LUC LDE | ADDRESS REDACTED | | | BTC 0.00355618545192556<br>CEL 32.392904147729d1<br>ETH 0.01276459347128d96<br>MATIC 20.849114966179d<br>USDC 949.97257812385d7 | | | |
| 3.1.342762 | LUC LE CASTRAIN | ADDRESS REDACTED | | | BTC 0.00137406723915d86<br>MCDAI 53.87512353830d31<br>USDC 0.60938627766618S<br>USDT ERC20 0.43752268676312T | | | |
| 3.1.342763 | LUC LEGER | ADDRESS REDACTED | | | CEL 1.12062546168706 | | | |
| 3.1.342764 | LUC LEFERE | ADDRESS REDACTED | | | CEL 0.00703190721732764 | | | |
| 3.1.342765 | LUC LIPPUNER | ADDRESS REDACTED | | | ETH 0.00005287263225173S<br>BTC 0.00141412712487625<br>CEL 30.344671503458<br>DOT 66.90543289336 | | | |
| 3.1.342766 | LUC LOPEZ | ADDRESS REDACTED | | | BTC 0.00000005567737505<br>CEL 1.74744658217664 | | | |
| 3.1.342767 | LUC MADORIN | ADDRESS REDACTED | | | BTC 0.0992762356911196 | | | |
| 3.1.342768 | LUC MAILLARD | ADDRESS REDACTED | | | CEL 1.75932745228623<br>SNX 7.09677 | | | |
| 3.1.342769 | LUC MARM | ADDRESS REDACTED | | | BTC 0.000003127950017968<br>USDT ERC20 1.61435663951364 | | | |
| 3.1.342770 | LUC MART | ADDRESS REDACTED | | | BTC 0.00116137729616566<br>USDT ERC20 0.0000004311151811155 | | | |
| 3.1.342771 | LUC MARTINEZ | ADDRESS REDACTED | | | CEL 0.67987300791702d9 | | | |
| 3.1.342772 | LUC MICHAEL DOLLE | ADDRESS REDACTED | | | BTC 0.00011136920020807 | | | |
| 3.1.342773 | LUC MICHEL COTE | ADDRESS REDACTED | | | AVAX 13.26752001250S6<br>BTC 0.243839509727269<br>CEL 163.925054083424<br>ETH 0.719236007620509<br>USDC 1217<br>XRP 1011.81 | BTC 0.0073119585636d0247 | | |
| 3.1.342774 | LUC MORANDI | ADDRESS REDACTED | | | ADA 2154.924249457d32<br>BTC 0.0966384907325622<br>CEL 7308.08142208761<br>DOT 0.50636243965601d9<br>USDC 50319.2326943878 | | | |
| 3.1.342775 | LUC MOSER | ADDRESS REDACTED | | | BTC 0.000000008678182303d8<br>ETH 0.00000030781005541<br>LTC 0.3316698944453d06<br>UNI 0.0000003919001291207<br>XLM 196.92671083265 | | | |
| 3.1.342776 | LUC MUHIZI | ADDRESS REDACTED | | | BTC 0.00000768411026754d1<br>CEL 0.02751568161854d4 | | | |
| 3.1.342777 | LUC NEDERSTIGT | ADDRESS REDACTED | | | USDC 3648.51780619474 | | | |
| 3.1.342778 | LUC PERREAULT | ADDRESS REDACTED | | | CEL 0.00787705373012508<br>DOT 0.00000027 | | | |
| 3.1.342779 | LUC PHAN | ADDRESS REDACTED | | | BTC 0.00000000547356688d2<br>CEL 28.07045646560d26<br>MATIC 3.39063789055384 | | | |
| 3.1.342780 | LUC PICARD | ADDRESS REDACTED | | | BCH 0.0000000042917028d11<br>BTC 0.00000000510440834<br>CEL 0.0000278160086804d16<br>DASH 0.00023846848862907<br>LTC 0.000568106020001241<br>USDT ERC20 0.039269777240956d4<br>XLM 0.06916533895014T | | | |
| 3.1.342781 | LUC REINTJENS | ADDRESS REDACTED | | | CEL 0.001366327607296d8<br>USDC 0.06898802990016T | | | |
| 3.1.342782 | LUC REMI T VEREECKEN | ADDRESS REDACTED | | | CEL 1.17840539290593d<br>SNX 8.1945137d6 | | | |
| 3.1.342783 | LUC RIBOLIET | ADDRESS REDACTED | | | BTC 0.00000773350467474d1<br>CEL 0.016571728036129S7 | | | |
| 3.1.342784 | LUC RICOUARD | ADDRESS REDACTED | | | BTC 0.00000002909509941<br>USDC 1.43599864481084 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342785 | LUC RÜEGSEGGER | ADDRESS REDACTED | | | ADA 99.656451144862<br>BTC 0.035631421754044<br>CEL 27.200503022217<br>DOT 55.5474872163756<br>ETH 0.747309276665912<br>LUNC 1.20618301827226<br>PAXG 0.120008296597497<br>USDC 1168.7742347861<br>XLM 84.3486545330662 | | | |
| 3.1.342786 | LUC SALI | ADDRESS REDACTED | | | BTC 0.00000231375635574<br>USDT ERC20 0.0000003612687979907 | | | |
| 3.1.342787 | LUC SANCHEZ | ADDRESS REDACTED | | | CEL 0.91159437171275 | | | |
| 3.1.342788 | LUC SCHEPPERS | ADDRESS REDACTED | | | MATIC 21.18570901 | | | |
| 3.1.342789 | LUC SCHRAAUWERS | ADDRESS REDACTED | | | BTC 0.0000000247347272<br>CEL 6.05651965684983 | | | |
| 3.1.342790 | LUC SEIFRIED | ADDRESS REDACTED | | | BTC 0.0218541294438782<br>USDT ERC20 0.49706568358054 | | | |
| 3.1.342791 | LUC SMITS | ADDRESS REDACTED | | | CEL 2.72735591387754<br>USDT ERC20 30 | | | |
| 3.1.342792 | LUC SOLBERG | ADDRESS REDACTED | | | BTC 0.0000116173709207E5<br>USDC 354.130133795228 | | | |
| 3.1.342793 | LUC SU | ADDRESS REDACTED | | | BTC 0.0000001795768693<br>ETH 0.000021714511708976<br>BTC 0.0000000074701620<br>CEL 187.890324911587<br>USDT ERC20 0.60761661166757 | | | |
| 3.1.342794 | LUC TAI | ADDRESS REDACTED | | | BTC 0.189027223017 | | | |
| 3.1.342795 | LUC THILLIEZ | ADDRESS REDACTED | | | BTC 0.000435648370967077<br>CEL 0.191291081956798 | | | |
| 3.1.342796 | LUC THOMAS | ADDRESS REDACTED | | | BTC 0.0023856946996008 | | | |
| 3.1.342797 | LUC THOMAS | ADDRESS REDACTED | | | AAVE 5.31473689071483<br>AVAX 22.5467232660599<br>BAT 0.21689861417U402<br>ECC 8.23676992275J512<br>COMP 0.370822869922802<br>DASH 1.47349166664384<br>EOS 56.512770748798S<br>MATIC 313.15285141831<br>SNX 56.494732415J415<br>UNI 0.0059103675597839S<br>USDC 100<br>XLM 588.972180525835 | | | |
| 3.1.342798 | LUC TIRAMANI | ADDRESS REDACTED | | | CEL 8.78436442169749<br>ETH 0.0316445152<br>SNX 12.89727 | | | |
| 3.1.342799 | LUC TOURNE | ADDRESS REDACTED | | | BCH 64.529314496593<br>BTC 9.0778477982744E<br>CEL 1.15116692753898<br>DASH 42.235316142687B<br>OMG 195.06173520866<br>USDC 566.397980291402 | | | |
| 3.1.342800 | LUC TRAN | ADDRESS REDACTED | | | AAVE 0.0017677805032927<br>ADA 0.011520697530861<br>AVAX 0.0472032923770464<br>BAT 0.1065757568660B7<br>BCH 0.00205883570257659<br>BTC 0.00041550066306311<br>ETH 0.0016358595124764<br>MATIC 1.48981860181373<br>SOL 0.00041461680417838S9<br>USDC 0.17416696113179S | BTC 0.000000000337958S263<br>LUNC 9<br>SOL 0.00000000003178308S2 | | |
| 3.1.342801 | LUC VAN BRAEKEL | ADDRESS REDACTED | | | BTC 0.0030500441764470S7<br>ETH 5.1894168665805T<br>LINK 14.832262408496S<br>LPT 4.16793726510168<br>MATIC 62907.8429288979<br>MCDAI 2021.19294137963<br>PAXG 2.92493748989166<br>SGB 3114.3492303486<br>SNX 3050.79009059104<br>XLM 13553.80718402T<br>XRP 0.672187527202A7<br>ZRX 51608.1900119663 | MCDAI 2402.88779<br>XLM 28995.6469647173 | | |
| 3.1.342802 | LUC VAN DEUDEKOM | ADDRESS REDACTED | | | ETH 0.0277831616608631<br>LTC 0.716092719648623<br>XRP 437.951342541219 | | | |
| 3.1.342803 | LUC VAN DRIESSEN | ADDRESS REDACTED | | | CEL 888.670512996613<br>ETH 10.17484<br>USDT ERC20 8073.7745 | | | |
| 3.1.342804 | LUC VAN MACKELENBERGH | ADDRESS REDACTED | | | BTC 0.305066579300669<br>CEL 705.2873341085T6 | | | |
| 3.1.342805 | LUC VAN MIL | ADDRESS REDACTED | | | ADA 178.35595271366<br>BTC 0.02914187984803S5<br>CEL 0.00052372966312T2<br>ETC 0.00224320689540655<br>ETH 0.05025770422044T1<br>XRP 0.4014751654454Z4 | | | |
| 3.1.342806 | LUC VAN NUFFELEN | ADDRESS REDACTED | | | CEL 16.93851406958A9<br>MATIC 510 | | | |
| 3.1.342807 | LUC VANDERVELDE | ADDRESS REDACTED | | | BNB 0.11727139<br>BTC 0.06701629<br>BUSD 110.561334254053<br>CEL 264.91817594563A6<br>ETH 1.31987979797206<br>MATIC 305.801346690B2 | | | |
| 3.1.342808 | LUC VANHAECKE | ADDRESS REDACTED | | | BTC 0.00002365451729740B<br>CEL 0.0138146820991A4<br>ETH 0.00001302437431496 | | | |
| 3.1.342809 | LUC VASSEUR | ADDRESS REDACTED | | | BTC 0.002456207540794Z8<br>CEL 0.849731703784791<br>USDT ERC20 11.9802510568136 | | | |
| 3.1.342810 | LUC VEREECKEN | ADDRESS REDACTED | | | BTC 0.00122191928701A409<br>CEL 0.91576429199031 | | | |
| 3.1.342811 | LUC VERHELLE | ADDRESS REDACTED | | | BTC 0.009598615227401749<br>CEL 10.14928709816 | | | |
| 3.1.342812 | LUC VERKUIL | ADDRESS REDACTED | | | CEL 0.13911116324028B9 | | | |
| 3.1.342813 | LUC VICHIT | ADDRESS REDACTED | | | AVAX 0.0113026103727733<br>BTC 0.0000002288856684A4<br>CEL 0.944311106561347<br>DOT 0.038736640474799B | | | |
| 3.1.342814 | LUC VISSER | ADDRESS REDACTED | | | BTC 0.01603454301415Z8<br>DOT 22.888839127388T<br>ETH 0.53490053656309Z<br>XRP 0.0453274519511023 | | | |
| 3.1.342815 | LUC WAUTERS | ADDRESS REDACTED | | | BTC 0.0589446099131802<br>CEL 1.7487288159595B | | | |
| 3.1.342816 | LUC XU | ADDRESS REDACTED | | | CEL 34.6349300065542<br>USDT ERC20 1147.39371951646 | | | |
| 3.1.342817 | LUC ZUIDERHOEK | ADDRESS REDACTED | | | BTC 0.00000000006161<br>CEL 925.630979335487<br>EOS 205.3436<br>ETH 0.00000005956979S619<br>LTC 0.00095659<br>SNX 428.785934465496<br>XLM 2658.0495824 | | | |
| 3.1.342818 | LUCA ABENI | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.342819 | LUCA ACCHIONE | ADDRESS REDACTED | | | USDC 90.0654106018 | | | |
| 3.1.342820 | LUCA ACERBIS | ADDRESS REDACTED | | | UST 0.00000084172131318B | | | |
| 3.1.342821 | LUCA AEBISCHER | ADDRESS REDACTED | | | AAVE 0.435561222851075<br>BAT 258.00264543391<br>BTC 0.0233623738593852<br>CEL 3.73903546732498<br>ETH 0.21045489485153<br>LINK 19.3985262692056<br>OMG 35.9901439272058 | | | |
| 3.1.342822 | LUCA AGNELLI | ADDRESS REDACTED | | | BTC 0.0339656321626959<br>CEL 86.8761004024023<br>EOS 0.000047042127615845<br>ETH 0.0317063933637465<br>USDC 0.0000007374586A313 | | | |
| 3.1.342823 | LUCA AGOSTA | ADDRESS REDACTED | | | BTC 0.00000000582853223B<br>CEL 1.115513851512192 | | | |
| 3.1.342824 | LUCA AGOSTINELLI | ADDRESS REDACTED | | | BTC 0.00089109947082878<br>USDC 684.306066430114 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342825 | LUCA AIELLO | ADDRESS REDACTED | | | BTC 0.00000070008866585858 | | | |
| 3.1.342826 | LUCA ALBERONE | ADDRESS REDACTED | | | ETH 0.00026655013873696 | | | |
| | | | | | AVAX 5.46685352019627 | | | |
| | | | | | BTC 0.008576780923363277 | | | |
| 3.1.342827 | LUCA ALBERTINI | ADDRESS REDACTED | | | ETH 0.000070981560714254 | | | |
| | | | | | BTC 0.04093402881883329 | | | |
| | | | | | DOT 31.13568470095594 | | | |
| 3.1.342828 | LUCA ALESSANDRO | ADDRESS REDACTED | | | ETH 0.3396658100400775 | | | |
| | | | | | ADA 204.85125073493 | | | |
| | | | | | BNB 0.000000001317874467 | | | |
| | | | | | BTC 0.00000000089572711156 | | | |
| | | | | | CEL 3.7492321585817 | | | |
| 3.1.342829 | LUCA ALEXANDER ALBRINK | ADDRESS REDACTED | | | ETH 0.003387640819177789 | | | |
| 3.1.342830 | LUCA ALGERI | ADDRESS REDACTED | | | BTC 0.0040388394118222727 | | | |
| | | | | | BTC 0.0161901733818056 | | | |
| | | | | | CEL 0.00899872682478649 | | | |
| | | | | | DOT 10.945832678798 | | | |
| | | | | | ETH 1.14143633973375 | | | |
| | | | | | USDT ERC20 212.533169233415 | | | |
| 3.1.342831 | LUCA ALLEGRA | ADDRESS REDACTED | | | BTC 0.00000736655167489 | | | |
| 3.1.342832 | LUCA ALOISI | ADDRESS REDACTED | | | ETH 0.00009942028782669 | | | |
| | | | | | ADA 16.821145 | | | |
| | | | | | BTC 0.0040758401322003 | | | |
| | | | | | CEL 15.4625291980336 | | | |
| 3.1.342833 | LUCA ALPINI | ADDRESS REDACTED | | | DOT 1.2946528975 | | | |
| | | | | | BNB 0.000000000435981481 | | | |
| | | | | | BTC 0.00000000386569042424 | | | |
| 3.1.342834 | LUCA ALTEA | ADDRESS REDACTED | | | CEL 0.376753533985474 | | | |
| | | | | | ETH 1.2317256957077 | | | |
| | | | | | LINK 36.389321663129 | | | |
| 3.1.342835 | LUCA AMBROSINI | ADDRESS REDACTED | | | BTC 0.00012662435981733 | | | |
| 3.1.342836 | LUCA AMMANNATI | ADDRESS REDACTED | | | CEL 0.0417518405407493 | | | |
| 3.1.342837 | LUCA AMON | ADDRESS REDACTED | | | BTC 0.00000024926550473 | | | |
| | | | | | USDT ERC20 0.656654119939708 | | | |
| 3.1.342838 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00001133769062971 | | | |
| 3.1.342839 | LUCA AMONI | ADDRESS REDACTED | | | ETH 0.0000012827953434 | | | |
| | | | | | USDC 0.41706253327753 | | | |
| | | | | | USDT ERC20 0.834895796292017 | | | |
| 3.1.342840 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00000021366754628 | | | |
| | | | | | USDC 0.429962861348752 | | | |
| 3.1.342841 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00000020581891819 | | | |
| | | | | | ETH 0.000235431813588463 | | | |
| 3.1.342842 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.01215609011168472 | | | |
| 3.1.342843 | LUCA AMONI | ADDRESS REDACTED | | | ETH 0.001707130494339391 | | | |
| | | | | | USDC 401 | | | |
| 3.1.342844 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00000182855677893 | | | |
| 3.1.342845 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000794983291147 | | | |
| | | | | | ETH 0.000141275122789398 | | | |
| 3.1.342846 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00000020980526152 | | | |
| | | | | | USDC 0.3513331835376 | | | |
| 3.1.342847 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000016607561399 | | | |
| 3.1.342848 | LUCA AMONI | ADDRESS REDACTED | | | USDC 0.000000502452997971 | | | |
| | | | | | BTC 0.00000094289472405 | | | |
| 3.1.342849 | LUCA AMONI | ADDRESS REDACTED | | | USDT ERC20 0.325166441903182 | | | |
| | | | | | BTC 0.000000240184818175 | | | |
| 3.1.342850 | LUCA AMONI | ADDRESS REDACTED | | | USDC 0.62672657446001 | | | |
| | | | | | BTC 0.00126329619342527 | | | |
| 3.1.342851 | LUCA AMONI | ADDRESS REDACTED | | | USDC 418.435742031546 | | | |
| | | | | | BTC 0.00129964485636143 | | | |
| 3.1.342852 | LUCA AMONI | ADDRESS REDACTED | | | USDC 401.89424478573 | | | |
| | | | | | ETH 0.00145410451271858 | | | |
| 3.1.342853 | LUCA AMONI | ADDRESS REDACTED | | | ETH 0.176316333478711 | | | |
| | | | | | BTC 0.000000026322327617 | | | |
| | | | | | CEL 0.3909058647297 | | | |
| 3.1.342854 | LUCA AMONI | ADDRESS REDACTED | | | USDC 0.890189553259843 | | | |
| | | | | | ADA 0.10966551044738 | | | |
| | | | | | BTC 0.00865331766828393 | | | |
| | | | | | LUNC 0.00002835735194375 | | | |
| | | | | | USDC 0.366981728442 | | | |
| 3.1.342855 | LUCA AMONI | ADDRESS REDACTED | | | USDT ERC20 0.10021780178115 | | | |
| 3.1.342856 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00000136695523945 | | | |
| | | | | | USDT ERC20 0.531856090243446 | | | |
| 3.1.342857 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00000026085704033 | | | |
| 3.1.342858 | LUCA AMONI | ADDRESS REDACTED | | | USDC 0.728596757496341 | | | |
| | | | | | USDC 0.000000024330566478 | | | |
| 3.1.342859 | LUCA AMONI | ADDRESS REDACTED | | | USDC 0.3873680615439 | | | |
| 3.1.342860 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000033918416 | | | |
| | | | | | USDC 0.51771201845146 | | | |
| | | | | | BTC 0.0000076769005426 | | | |
| 3.1.342861 | LUCA AMONI | ADDRESS REDACTED | | | USDC 0.511602870879425 | | | |
| | | | | | USDT ERC20 1.025819136374 | | | |
| | | | | | BTC 0.0000017964271 | | | |
| 3.1.342862 | LUCA AMONI | ADDRESS REDACTED | | | USDC 0.48404453307 | | | |
| 3.1.342863 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00129823858965855 | | | |
| 3.1.342864 | LUCA AMONI | ADDRESS REDACTED | | | USDT ERC20 401.89499885496 | | | |
| 3.1.342865 | LUCA ANDREA PRIES | ADDRESS REDACTED | | | BTC 0.000001768020500519 | | | |
| | | | | | CEL 0.96470227534647 | | | |
| 3.1.342866 | LUCA ANDREELLO | ADDRESS REDACTED | | | ETH 0.03097424312588 | | | |
| | | | | | BTC 0.00717857578893258 | | | |
| | | | | | CEL 10.76484173933 | | | |
| 3.1.342867 | LUCA ANDREETTI | ADDRESS REDACTED | | | DOT 13.34353812 | | | |
| 3.1.342868 | LUCA ANGIOLETTI | ADDRESS REDACTED | | | XTZ 41.3585 | | | |
| | | | | | MATIC 57.367674936308 | | | |
| | | | | | BTC 0.00003379834547379 | | | |
| | | | | | CEL 0.885817518734166 | | | |
| 3.1.342869 | LUCA ANGIUS | ADDRESS REDACTED | | | PAXG 0.000185442033171648 | | | |
| 3.1.342870 | LUCA ANNESE | ADDRESS REDACTED | | | ETH 0.0121281705464911 | | | |
| | | | | | CEL 0.187217588229211 | | | |
| 3.1.342871 | LUCA ANNUZZI | ADDRESS REDACTED | | | ETH 0.02121918 | | | |
| | | | | | ADA 0.00000078262658687 | | | |
| | | | | | BTC 0.00000000930729829 | | | |
| | | | | | CEL 5.73248321681169 | | | |
| | | | | | LUNC 0.00000068944752927 | | | |
| 3.1.342872 | LUCA ANTONIO GENOVESE | ADDRESS REDACTED | | | BTC 0.000000043814550571 | | | |
| | | | | | ADA 1311.08461959939 | | | |
| 3.1.342873 | LUCA APPOLLONI | ADDRESS REDACTED | | | BTC 0.00249342739140024 | | | |
| | | | | | ADA 0.1444893470523B4 | | | |
| 3.1.342874 | LUCA ARANGO | ADDRESS REDACTED | | | BTC 0.008657507539152338 | | | |
| 3.1.342875 | LUCA ASPERI | ADDRESS REDACTED | | | BTC 0.00000000234769077B | | | |
| | | | | | CEL 1.07501700712619 | | | |
| 3.1.342876 | LUCA AUGETTO | ADDRESS REDACTED | | | MCDAI 0.1068337200635545 | | | |
| | | | | | USDC 33.558843513849 | | | |
| 3.1.342877 | LUCA AVANZI | ADDRESS REDACTED | | | BAT 3.61599999999997 | | | |
| | | | | | BTC 0.000000916199089195 | | | |
| 3.1.342878 | LUCA AVVINTO | ADDRESS REDACTED | | | CEL 0.00811857688345555 | | | |
| | | | | | CEL 1.1843977390855 | | | |
| 3.1.342879 | LUCA AZZATO | ADDRESS REDACTED | | | ETH 0.0056773 | | | |
| | | | | | BTC 0.00000000478529069461 | | | |
| | | | | | CEL 20.20080416192B4 | | | |
| | | | | | BTC 0.00000009000095838966 | | | |
| | | | | | CEL 0.19280965886646S | | | |
| | | | | | DASH 0.000294135786211288 | | | |
| | | | | | ETH 0.000038372073955769B | | | |
| | | | | | LTC 0.00031464309380363Z | | | |
| | | | | | OMG 0.000171715817503716 | | | |
| | | | | | UNI 0.000760889459556665 | | | |
| | | | | | ZRX 0.02608208706B3385 | | | |
| 3.1.342880 | LUCA BACCINI | ADDRESS REDACTED | | | BTC 0.011515895124729B | | | |
| 3.1.342881 | LUCA BAGNATI | ADDRESS REDACTED | | | BNB 0.27118882688195S | | | |
| | | | | | BTC 0.0116169536737411 | | | |
| | | | | | CEL 19.0817595570647 | | | |
| 3.1.342882 | LUCA BALDAZZI | ADDRESS REDACTED | | | USDC 111.431201250199 | | | |
| | | | | | CEL 0.0591073957183069 | | | |
| 3.1.342883 | LUCA BALDI | ADDRESS REDACTED | | | DOT 0.061226151509606S | | | |
| | | | | | CEL 0.008617539082709S29 | | | |
| 3.1.342884 | LUCA BALDINI | ADDRESS REDACTED | | | XRP 0.0122371565848924 | | | |
| | | | | | CEL 0.18436789581639T | | | |
| 3.1.342885 | LUCA BALDINO | ADDRESS REDACTED | | | BUSD 58.4086867294804 | | | |
| | | | | | BAT 4.08797162351739 | | | |
| | | | | | BTC 1.15561044099199E-06 | | | |
| | | | | | CEL 0.0063881351046193 | | | |
| 3.1.342886 | LUCA BALLICO | ADDRESS REDACTED | | | BNB 0.000027760781332328 | | | |
| | | | | | BTC 0.00000117394658744 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342887 | LUCA BARBATO | ADDRESS REDACTED | | | CEL 10.609222151502D4 MCDAI 40 USDT ERC20 330.9681843924D5 | | | |
| 3.1.342888 | LUCA BARESI | ADDRESS REDACTED | | | BNB 0.9023754658D9057 BTC 0.00118927568914795 CEL 35.15233918451118 | | | |
| 3.1.342889 | LUCA BARGELLINI | ADDRESS REDACTED | | | BTC 0.01851693713209294 CEL 6.479211818297194 | | | |
| 3.1.342890 | LUCA BARONI | ADDRESS REDACTED | | | BTC 0.00000024202952Z481 USDT ERC20 0.0750698983857888 | | | |
| 3.1.342891 | LUCA BARRACO | ADDRESS REDACTED | | | BTC 0.00000915563305445 CEL 0.00537693211866885 EOS 0.00241004014812451 ETH 0.00108097134907543 MCDAI 1.868597370556447 SNX 0.081700941570121Z3 USDC 1.21289086823428 USDT ERC20 0.009019423108Z7125 | | | |
| 3.1.342892 | LUCA BARRUCCI | ADDRESS REDACTED | | | BTC 0.00000000785906306B CEL 1.281687407674Z9 | | | |
| 3.1.342893 | LUCA BARTOLONE | ADDRESS REDACTED | | | BTC 0.00000125892387B866 CEL 0.012331030424474A ETH 0.00018601130324250S | | | |
| 3.1.342894 | LUCA BATTISTON | ADDRESS REDACTED | | | BTC 0.001048897042102B CEL 8.370531091826Z7 ETH 0.12127719 | | | |
| 3.1.342895 | LUCA BECCALOSSI | ADDRESS REDACTED | | | BTC 0.00038307380547455 CEL 0.02239014894528664 ETH 10.59138907313036 LTC 41.46948882B3209 MATIC 1664.11459058B88 USDT ERC20 0.576661284257042 | | | |
| 3.1.342896 | LUCA BEDORE | ADDRESS REDACTED | | | BTC 0.000004593116449538 CEL 0.405682239125B ETH 0.006687414268387A6 USDT ERC20 7.56499936778273 | | | |
| 3.1.342897 | LUCA BELARDINELLI | ADDRESS REDACTED | | | BTC 0.00015565188283735A CEL 1.1254366576302B PAX 20731.710349227S SGB 12095.15033751A2 USDC 3005.01Z1848276B USDT ERC20 14438.20728D5566 XRP 26.281533186169 | | | |
| 3.1.342898 | LUCA BELLINI | ADDRESS REDACTED | | | BTC 0.0133909013132624 CEL 0.808977278471625 MATIC 15.224247350A041 | | | |
| 3.1.342899 | LUCA BELTRAMI | ADDRESS REDACTED | | | AVAX 6.99364974183696 BTC 0.025039214721027I ETH 2.334491940604Z4 MATIC 767.667020764463 SOL 32.007236019413Z | | | |
| 3.1.342900 | LUCA BEMPENSANTE | ADDRESS REDACTED | | | CEL 1.09453543877945 | | | |
| 3.1.342901 | LUCA BENATI | ADDRESS REDACTED | | | MCDAI 0.056771293394B553 | | | |
| 3.1.342902 | LUCA BENEDETTI | ADDRESS REDACTED | | | CEL 0.00044662787551354 CEL 0.00593814794428519 | | | |
| 3.1.342903 | LUCA BENNATI | ADDRESS REDACTED | | | XRP 0.05148765798611I1 BTC 0.0000011920232427Z4 CEL 0.114583690281525 MATIC 0.902125297444ZS USDT ERC20 0.76 | | | |
| 3.1.342904 | LUCA BEOLI | ADDRESS REDACTED | | | BAT 4.412822669775I8 BNB 1.108633598447B3 CEL 6.18204164029018 COMP 0.52581076916424B EOS 19.107987336503B ETH 0.15214434751732 LINK 1.328534716150D2 LTC 0.0349405225883715 MANA 221.817338191405 MATIC 3726.558307958B6 MCDAI 131.636489327341 SNX 12.87883884761Z2 UMA 11.0553217375608 UNI 18.9079473707295 ZEC 0.099298866810967S | | | |
| 3.1.342905 | LUCA BERARDI | ADDRESS REDACTED | | | BTC 0.000001169523918728 | | | |
| 3.1.342906 | LUCA BERARDINELLI | ADDRESS REDACTED | | | BTC 0.000000008549361267 | | | |
| 3.1.342907 | LUCA BERETTA | ADDRESS REDACTED | | | ETH 0.000990758468627346 CEL 0.00111168296435456X3 CEL 0.80789023413476 | | | |
| 3.1.342908 | LUCA BERGAMINI | ADDRESS REDACTED | | | BCH 0.00052987797495008 BTC 0.00121382498126154 CEL 186.07580797129I LTC 0.000000007016559005 SGB 0.120921278197604 USDC 0.0000013222117886S XRP 0.789518161039085 | | | |
| 3.1.342909 | LUCA BERGAMINI | ADDRESS REDACTED | | | BTC 0.000100996821897315 CEL 1.496061441047I1 ETH 1.058513844880Z1 MCDAI 0.5476993614Z2383 PAXG 0.63368132881189B USDC 0.2348734351755I6 | | | |
| 3.1.342910 | LUCA BERNARDI | ADDRESS REDACTED | | | BAT 0.000328947696457396 BTC 1.27470288430990I-07 BUSD 0.029246400573683 CEL 0.00519887802009341 COMP 1.642283602382991-06 DASH 0.00000478899143752Z ETH 0.008800135769519S6S KNC 0.175895240526844 LINK 0.000083671392969735 LTC 0.000001979647089298 SNX 0.234487333477792 USDC 6.9351867022990Z XLM 1.12028251095I ZRX 0.000349123036078541 | | | |
| 3.1.342911 | LUCA BERNARDINI | ADDRESS REDACTED | | | CEL 16.83526404361AS MCDAI 40 SNX 39.17931 | | | |
| 3.1.342912 | LUCA BERNO | ADDRESS REDACTED | | | BTC 0.000739764866209718 CEL 2.95642192234353 ETH 1.39774436170981 MATIC 1.155114293B6093 | | | |
| 3.1.342913 | LUCA BERTA | ADDRESS REDACTED | | | BTC 0.041816714284908B CEL 2.370833216374G | | | |
| 3.1.342914 | LUCA BERTAGNOLIO | ADDRESS REDACTED | | | BTC 0.000137385570306631 CEL 767.496450681317 | | | |
| 3.1.342915 | LUCA BERTERO | ADDRESS REDACTED | | | ADA 0.24460170576034I7 BNB 0.003354539607533I9 BTC 0.00298531988785129 USDC 0.7739884889776Z5 | | | |
| 3.1.342916 | LUCA BERTINO | ADDRESS REDACTED | | | BTC 0.0000024945088614D6 USDT ERC20 0.74454116500590B | | | |
| 3.1.342917 | LUCA BERTOLERO | ADDRESS REDACTED | | | CEL 62.5949498811756 DOT 9.9 | | | |
| 3.1.342918 | LUCA BERTOLINI | ADDRESS REDACTED | | | BTC 0.00157553543550271 CEL 0.384714406614304 USDT ERC20 0.451155515426645 | | | |
| 3.1.342919 | LUCA BERTOLONE | ADDRESS REDACTED | | | BTC 0.001266798840Z2222 CEL 45.2223642244639 BTC 0.001096318B3186592 | | | |
| 3.1.342920 | LUCA BERTOLOTTI | ADDRESS REDACTED | | | MCDAI 0.004456599674122239 | | | |
| 3.1.342921 | LUCA BERTON | ADDRESS REDACTED | | | BCH 0.35223616934437A4 BSV 0.24754300764826Z | | | |
| 3.1.342922 | LUCA BERTON | ADDRESS REDACTED | | | BTC 0.000092490582451992S ETH 0.14877890220936 | | | |
| 3.1.342923 | LUCA BERTONE | ADDRESS REDACTED | | | CEL 0.0350098400290I8 ETH 0.000000577 | | | |
| 3.1.342924 | LUCA BERTOTTO | ADDRESS REDACTED | | | ADA 0.0000006137509D27 BTC 0.000000000065845757I CEL 31.141223572986S3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342925 | LUCA BESCHI | ADDRESS REDACTED | | | ADA 0.00868078807850464 BTC 0.0000516568217800 CEL 0.0341624352716994 DOT 0.0026290645885935 | | | |
| 3.1.342926 | LUCA BESSERO | ADDRESS REDACTED | | | BTC 0.290731279495343 | | | |
| 3.1.342927 | LUCA BESSONE | ADDRESS REDACTED | | | CEL 0.00087095030648750 | | | |
| 3.1.342928 | LUCA BETTERMANN | ADDRESS REDACTED | | | BTC 0.00000184306424316 BUSD 0.38357253543437 | | | |
| 3.1.342929 | LUCA BETTOSTI | ADDRESS REDACTED | | | BTC 0.00128992853115928 ETH 2.13960480563495 MATIC 1119.74440631465 | | | |
| 3.1.342930 | LUCA BEVERARI | ADDRESS REDACTED | | | BTC 0.04841638237623997 | | | |
| 3.1.342931 | LUCA BIANCHI | ADDRESS REDACTED | | | BTC 0.000574080520075552 CEL 198.433968393562 ETH 0.00694349920502983 | | | |
| 3.1.342932 | LUCA BIANCHI | ADDRESS REDACTED | | | BTC 4.55311662218990.06 ETH 0.00029471635915042 EUR 3.3165304227411 USDC 0.16013615047863 XRP 0.00164465998524635 | | | |
| 3.1.342933 | LUCA BIANCO | ADDRESS REDACTED | | | BTC 0.00001032777711493 CEL 0.0105736975085573 ETH 0.00001568390604091 | | | |
| 3.1.342934 | LUCA BIANCONI | ADDRESS REDACTED | | | BTC 0.000000006157665167 CEL 8.54288648264429 ETH 0.00122710262499045 MCDAI 19.46451785 | | | |
| 3.1.342935 | LUCA BIASION | ADDRESS REDACTED | | | BTC 0.000744582993348088 CEL 6.78789095685644 MCDAI 31.7824989200946 | | | |
| 3.1.342936 | LUCA BICEGO | ADDRESS REDACTED | | | BTC 0.250237203822571 ETH 1.78246439684702 UNI 27.1983263937057 | | | |
| 3.1.342937 | LUCA BIMBATI | ADDRESS REDACTED | | | ADA 194.184275740214 | | | |
| 3.1.342938 | LUCA BIONDI | ADDRESS REDACTED | | | BTC 0.00082089339641769 CEL 0.00909046827394292 PAX 0.0066892 | | | |
| 3.1.342939 | LUCA BIRAGHI | ADDRESS REDACTED | | | BTC 0.597031575247839 CEL 3.52127556441066 COMP 0.13763753 ETH 0.0315337100613649 USDC 6872.42765469673 XLM 120.411905 ZEC 0.04756284 | | | |
| 3.1.342940 | LUCA BIZZARRI | ADDRESS REDACTED | | | BTC 0.0012863794936684 CEL 0.709278092549372 | | | |
| 3.1.342941 | LUCA BLACKBOURN | ADDRESS REDACTED | | | BTC 0.011986262477671.5 CEL 138.123835276667 ETH 0.24640780327033 CEL 0.00000003330202841 SGB 143.601350620917 XRP 969.180669567236 | | | |
| 3.1.342942 | LUCA BOCCHIOLA | ADDRESS REDACTED | | | CEL 1.08286324752825 | | | |
| 3.1.342943 | LUCA BOERIO | ADDRESS REDACTED | | | CEL 7.49645410921972 | | | |
| 3.1.342944 | LUCA BOIARDI | ADDRESS REDACTED | | | DASH 0.000150450774900567 BTC 0.03430161682062386 CEL 15.3387788378485 MCDAI 3.48937423858969 | | | |
| 3.1.342945 | LUCA BONANZI | ADDRESS REDACTED | | | BTC 0.00000000289613561.6 CEL 6.71728325379912 ETH 0.09109246093870B1 | | | |
| 3.1.342946 | LUCA BONARDI | ADDRESS REDACTED | | | BTC 0.06834552090606704 CEL 110.538097492849 DOT 33.0478616835677 ETH 3.98350275202256 USDC 647.541814091307 | | | |
| 3.1.342947 | LUCA BONETTI | ADDRESS REDACTED | | | BTC 0.000000829183066195 CEL 0.00993260489330B2 ETH 0.00014017660936394 USDT ERC20 0.500839904465945 | | | |
| 3.1.342948 | LUCA BONGIOANNI | ADDRESS REDACTED | | | BTC 0.000014173945946068 BUSD 0.662552594216777 USDC 2.2409609233847 | | | |
| 3.1.342949 | LUCA BONINTI | ADDRESS REDACTED | | | BTC 0.0101194350691436 CEL 10.532210477629955 | | | |
| 3.1.342950 | LUCA BORDIGNON | ADDRESS REDACTED | | | CEL 13.5248003026697 ETH 0.27456 | | | |
| 3.1.342951 | LUCA BORGHI | ADDRESS REDACTED | | | BNB 1.83143046 BTC 0.065988368156515 CEL 108.658612764345 EOS 550.378 ETH 1.99934 | | | |
| 3.1.342952 | LUCA BOROMÈ | ADDRESS REDACTED | | | BTC 0.00000809768372101 ETH 0.0000217962767332461 USDC 0.146866786226708 | | | |
| 3.1.342953 | LUCA BORREANI | ADDRESS REDACTED | | | SNX 1.34193973892078 UNI 0.3135265702 39695 | | | |
| 3.1.342954 | LUCA BORTOLOTTI | ADDRESS REDACTED | | | USDC 6683.73396395304 | | | |
| 3.1.342955 | LUCA BOTTA | ADDRESS REDACTED | | | BTC 0.00000000080858430 78 CEL 1.15554004658031 DASH 0.00000000419 7140099 EOS 0.000056858586444436 ETH 0.000000204012645319 USDT ERC20 0.55858180941338 | | | |
| 3.1.342956 | LUCA BOTTIGLIERI | ADDRESS REDACTED | | | LUNC 0.001470063474017 22 | | | |
| 3.1.342957 | LUCA BOUCHE | ADDRESS REDACTED | | | BTC 0.00230181540659 103 CEL 121.20728079899 USDC 0.00295544828231795 USDT ERC20 1005.92072769539 | | | |
| 3.1.342958 | LUCA BOVOLENTA | ADDRESS REDACTED | | | BTC 0.000196388303018846 CEL 1558.75756953526 DOT 95.99287086043 54 ETH 0.00431995523679042 LINK 0.03395175044504 64 USDT ERC20 0.0000001482859727 16 XAUT 0.00389941343247993 | | | |
| 3.1.342959 | LUCA BRACCO | ADDRESS REDACTED | | | BTC 0.01240556527065 48 CEL 10.0891785610501 MCDAI 41.4095630894792 USDC 1.2951557075996 9 | | | |
| 3.1.342960 | LUCA BRAGATTO | ADDRESS REDACTED | | | MCDAI 0.12506082150B5 25 USDC 0.605890257366631 | | | |
| 3.1.342961 | LUCA BRAVO CAMPANINI | ADDRESS REDACTED | | | BTC 7.6643098083999 6.07 USDT ERC20 0.7993121796430 1 | | | |
| 3.1.342962 | LUCA BRESCHI | ADDRESS REDACTED | | | BTC 0.019515415093824 CEL 0.000001031869946516 ETH 0.22306165218053 5 LUNC 5.3679939833686 4 | | | |
| 3.1.342963 | LUCA BRESSAN | ADDRESS REDACTED | | | BTC 0.18052606778169 | | | |
| 3.1.342964 | LUCA BRIGNONE | ADDRESS REDACTED | | | BTC 0.000000379218962858 CEL 0.00366564052183197 XLM 1.44280540593868 | | | |
| 3.1.342965 | LUCA BRUNETTI | ADDRESS REDACTED | | | ADA 0.000000153741496599 BTC 0.417629441769191 BUSD 6688.27905463235 CEL 10465.485286387 7 DOT 50.84082463 ETH 4.8112607060746 MATIC 84.04290224 SNX 26.16632083 USDC 12131.515925 USDT ERC20 3840.784471 XLM 354.6783528 | | | |
| 3.1.342966 | LUCA BRUNO | ADDRESS REDACTED | | | ADA 286.30156441296 | | | |
| 3.1.342967 | LUCA BRUNO MALASPINA | ADDRESS REDACTED | | | BTC 0.0010333967969606 25 BAT 24.7417744727386 BCH 0.01804089048860 19 BTC 0.000360126426665799 ETH 0.00102213240841567 SGB 8.5635800855132 XRP 57.7826128860062 | | | |
| 3.1.342968 | LUCA BRUSCO | ADDRESS REDACTED | | | BTC 0.025617041094950287 BUSD 479.246311684096 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.342969 | LUCA BUCCHINO | ADDRESS REDACTED | | | BTC 0.000000008781351018<br>CEL 0.04264059050694463 | | | |
| 3.1.342970 | LUCA BUCCIONI | ADDRESS REDACTED | | | AAVE 0.449156628569243<br>ADA 85.51852706102667<br>BTC 0.004778793752864?<br>CEL 22.15057271594116<br>DOT 4.909887165788869<br>ETH 0.5368177937360?<br>USDC 290.64842534138? | | | |
| 3.1.342971 | LUCA BUGLIOLI | ADDRESS REDACTED | | | BTC 0.000018229521618?1<br>ETH 0.000237318314773402<br>USDT ERC20 2.15659428183957 | | | |
| 3.1.342972 | LUCA BUKOVITZ | ADDRESS REDACTED | | | BCH 0.00275905611951618<br>BNB 0.000065146728121504<br>CEL 0.031049317319254?<br>COMP 0.000094472214493538<br>DASH 0.00069937837341202?<br>LTC 0.000000033544643719<br>SGB 0.865581388657682<br>USDT ERC20 0.789188191938892<br>XLM 0.052372589637413? | | | |
| 3.1.342973 | LUCA BULGARELLI | ADDRESS REDACTED | | | LTC 0.00101221181727432 | | | |
| 3.1.342974 | LUCA BUONO | ADDRESS REDACTED | | | BTC 0.01088446527459??6<br>ETH 0.118596011857118<br>XLM 28.3262343360017 | | | |
| 3.1.342975 | LUCA BURATTI | ADDRESS REDACTED | | | ADA 0.21388203000086?5<br>BTC 0.041985817396705?1<br>DOT 0.03667234019792782<br>USDT ERC20 0.35690215935928 | | | |
| 3.1.342976 | LUCA CACCAVANO | ADDRESS REDACTED | | | BTC 0.00109314466223?85 | | | |
| 3.1.342977 | LUCA CACCIAPAGLIA | ADDRESS REDACTED | | | CEL 0.04474864225050658 | | | |
| 3.1.342978 | LUCA CAIFFA | ADDRESS REDACTED | | | BTC 0.00000319372280774? | | | |
| 3.1.342979 | LUCA CAIXETA | ADDRESS REDACTED | | | USDC 0.349653740650272 | | | |
| 3.1.342980 | LUCA CALBUCCI | ADDRESS REDACTED | | | ETH 0.045410006168430?<br>ADA 102.502980588809<br>BTC 0.0133740767530548<br>CEL 1.42979209660655<br>DOT 3.9950149325714?<br>ETH 0.35418492853967?6<br>XLM 331.97324985233? | | | |
| 3.1.342981 | LUCA CAMERINI | ADDRESS REDACTED | | | BTC 0.00239091211046952<br>CEL 0.86076729594092?8<br>DOT 3.45198650384?25<br>ETH 0.008013841419970?52<br>SNX 4.67131522495736 | | | |
| 3.1.342982 | LUCA CAMILLETTI | ADDRESS REDACTED | | | BTC 0.0980638785171326<br>CEL 0.401527373645179<br>ETH 1.74173766671114<br>MCDAI 0.03709220526653?58<br>USDC 209.830953973534<br>ZEC 6.20514609419705 | | | |
| 3.1.342983 | LUCA CANDONI | ADDRESS REDACTED | | | BTC 8.61097285509900? 08<br>USDT ERC20 0.43524036641309?1 | | | |
| 3.1.342984 | LUCA CANEVA | ADDRESS REDACTED | | | CEL 9.891403916842?67<br>ETH 0.000020275921875?33 | | | |
| 3.1.342985 | LUCA CANINA | ADDRESS REDACTED | | | BTC 0.001131314717602?9<br>CEL 12.1777929888925<br>USDC 420<br>USDT ERC20 944.083179 | | | |
| 3.1.342986 | LUCA CANNAVÒ | ADDRESS REDACTED | | | BTC 0.000001007687731662<br>CEL 104.341786874218<br>SNX 61.67351495 | | | |
| 3.1.342987 | LUCA CANONICO | ADDRESS REDACTED | | | BTC 0.0000000003385061<br>CEL 1.44800335070321 | | | |
| 3.1.342988 | LUCA CANTORO | ADDRESS REDACTED | | | BTC 0.00014559983582842? | | | |
| 3.1.342989 | LUCA CAPASSO | ADDRESS REDACTED | | | BTC 0.02571478192639?27 | | | |
| 3.1.342990 | LUCA CAPPELLI | ADDRESS REDACTED | | | CEL 29.05117642087?51<br>BTC 0.047102729700446 | | | |
| 3.1.342991 | LUCA CAPPETTI | ADDRESS REDACTED | | | CEL 128.51013416120?6<br>USDC 1864<br>BTC 0.000001317690009925<br>LINK 0.00206093998495742<br>MATIC 436.889031563428<br>SNX 0.333489794807217 | | | |
| 3.1.342992 | LUCA CAPPONI | ADDRESS REDACTED | | | BTC 0.000007889523809783 | | | |
| 3.1.342993 | LUCA CARCANO | ADDRESS REDACTED | | | BTC 0.000478646643117256<br>DOT 0.117347572140?52 | | | |
| 3.1.342994 | LUCA CARCIONE | ADDRESS REDACTED | | | BTC 0.00001061147409?5<br>CEL 452.126610284456<br>ETH 0.00360821557650?58<br>PAXG 0.003896869156136?3<br>USDC 5.53588<br>XRP 0.0000002199597072?8 | | | |
| 3.1.342995 | LUCA CARDELLA | ADDRESS REDACTED | | | BCH 0.00074264<br>CEL 0.220341580538295<br>LTC 0.00283093<br>XLM 0.0000005<br>ZEC 0.00269767 | | | |
| 3.1.342996 | LUCA CARDILLO | ADDRESS REDACTED | | | BTC 0.009425762178?11334<br>CEL 51.1400205504365<br>ETH 0.086569538134924?<br>SNX 10.01809442520?43 | | | |
| 3.1.342997 | LUCA CARLETTI | ADDRESS REDACTED | | | BAT 87.0521598416304<br>BTC 0.000442558484152725<br>CEL 287.294063872889<br>ETH 0.01218369182735?9<br>USDC 0.077538852388426<br>ZRX 0.21689225103334? | | | |
| 3.1.342998 | LUCA CARRARA | ADDRESS REDACTED | | | BTC 0.00438851699276096<br>CEL 19.682170596351?<br>MATIC 116.916741178581<br>USDT ERC20 176.335689 | | | |
| 3.1.342999 | LUCA CASAGRANDE | ADDRESS REDACTED | | | BTC 0.000000180638663041<br>SNX 0.2370612457887?5 | | | |
| 3.1.343000 | LUCA CASALE | ADDRESS REDACTED | | | BTC 0.00184940386921164<br>CEL 1.17283159908753 | | | |
| 3.1.343001 | LUCA CASALUCI | ADDRESS REDACTED | | | CEL 0.824568511623129<br>USDC 0.664983 | | | |
| 3.1.343002 | LUCA CASAMASSIMA | ADDRESS REDACTED | | | BTC 0.000236813681651955<br>CEL 33.5435467336?57<br>ETH 0.000053378071529?<br>SOL 0.09798775277783?53<br>TUSD 0.06947974063402?27<br>USDC 36.23366434641?92 | | | |
| 3.1.343003 | LUCA CASAROTTO | ADDRESS REDACTED | | | BTC 0.000001160147100211<br>CEL 92.236853775795?<br>USDC 0.0001267522319745?39<br>USDT ERC20 407.06706170994?6 | | | |
| 3.1.343004 | LUCA CASCIANO | ADDRESS REDACTED | | | BTC 0.000050952891298?25<br>CEL 217.619725920564 | | | |
| 3.1.343005 | LUCA CASORIA | ADDRESS REDACTED | | | BTC 0.0000000013734535?54<br>CEL 2.486644729112?99 | | | |
| 3.1.343006 | LUCA CASTELLETTI | ADDRESS REDACTED | | | BTC 0.00080565608434004? | | | |
| 3.1.343007 | LUCA CASTELLOTTO | ADDRESS REDACTED | | | BTC 0.004438878733115?<br>ETH 0.00101612805226603<br>MATIC 3.04359870335419<br>SNX 0.17047493561305<br>USDC 0.030000074396?2417 | | | |
| 3.1.343008 | LUCA CASTELNUOVO | ADDRESS REDACTED | | | BTC 0.000000003108826235? | | | |
| 3.1.343009 | LUCA CASTIGLIONI | ADDRESS REDACTED | | | CEL 4.453521858496?61 | | | |
| 3.1.343010 | LUCA CATALANO | ADDRESS REDACTED | | | BCH 0.5294295660903218<br>BTC 0.002056471354806?787<br>CEL 2.53486789465057<br>EOS 2.93536812159744<br>ETH 0.009117513218976?87 | | | |
| 3.1.343011 | LUCA CATI | ADDRESS REDACTED | | | BTC 0.000000333037272543?1 | | | |
| 3.1.343012 | LUCA CATTOI | ADDRESS REDACTED | | | CEL 93.442909249667?4<br>LTC 2.2023857915899<br>USDT ERC20 3195.903556881266 | | | |
| 3.1.343013 | LUCA CAUTERUCCI | ADDRESS REDACTED | | | BNB 0.0000000006495082607<br>BTC 0.00202070180187696<br>CEL 6.75013426775?09<br>ETH 0.896436161027987 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343014 | LUCA CAVALLARI | ADDRESS REDACTED | | | BTC 0.0000000073324520646 CEL 0.010582672932037 | | | |
| 3.1.343015 | LUCA CAVALLI | ADDRESS REDACTED | | | AAVE 0.46064989273026b BTC 0.013845191902268b MATIC 68.584372155475 | | | |
| 3.1.343016 | LUCA CAVALLI | ADDRESS REDACTED | | | BTC 0.000000062660090928 DOT 0.070553036904064 ETH 1.9507355602091b | | | |
| 3.1.343017 | LUCA CAVAZZA | ADDRESS REDACTED | | | BTC 0.0005633816734716b COMP 0.001383809165938b DOT 89.948668550982b7 ETH 0.006721640474160b LUNC 0.00012681600854b MATIC 6.3423076761252b | | | |
| 3.1.343018 | LUCA CECOVIG | ADDRESS REDACTED | | | BUSD 1.39520880151705 MATIC 0.09948614255472b1 | | | |
| 3.1.343019 | LUCA CENA | ADDRESS REDACTED | | | DOT 0.0823936092099176 ETH 0.003206311004083b6 | | | |
| 3.1.343020 | LUCA CERINI | ADDRESS REDACTED | | | BTC 0.000000019909238912 BUSD 2.93080917808521 ETH 0.0000064498972260887 | | | |
| 3.1.343021 | LUCA CERMELLI | ADDRESS REDACTED | | | BTC 0.000725733250601314 | | | |
| 3.1.343022 | LUCA CERQUA | ADDRESS REDACTED | | | CEL 0.020559655199402b | | | |
| 3.1.343023 | LUCA CERULLO | ADDRESS REDACTED | | | USDC 864.22142196578b | | | |
| 3.1.343024 | LUCA CESARINI | ADDRESS REDACTED | | | BTC 0.00005480396804963b CEL 37.68365326692283 DOT 0.30227313727841 ETH 0.002854518192929 LINK 0.01771132939508b2 MATIC 1.91220464614692 | | | |
| 3.1.343025 | LUCA CHAPELLE | ADDRESS REDACTED | | | CEL 0.350710757392261 | | | |
| 3.1.343026 | LUCA CHARROUF | ADDRESS REDACTED | | | BTC 0.0016890145292240b7 CEL 9.2576271472369b ETH 0.31594874 | | | |
| 3.1.343027 | LUCA CHAU | ADDRESS REDACTED | | | BTC 0.00000000647797668b CEL 0.242422537152069 | | | |
| 3.1.343028 | LUCA CHIMMIELLO | ADDRESS REDACTED | | | ADA 543.314940907527 BAT 0.059153916404234b3 BTC 0.22183179531861b CEL 442.73589154445b7 DOT 54.0010359459359 ETH 4.37652135060524 LINK 56.40636607062 MATIC 4923.4977723712b SGB 1156.91284364b4 USDC 112.361940942631 USDT ERC20 275.4318432381b XLM 121.249701336695 XRP 6777.2981108586b7 | | | |
| 3.1.343029 | LUCA CHIRIATTI | ADDRESS REDACTED | | | CEL 7.40046353846866b | | | |
| 3.1.343030 | LUCA CHRISTOPH GAWALLECK | ADDRESS REDACTED | | | USDC 200 | | | |
| 3.1.343031 | LUCA CIANFARANI | ADDRESS REDACTED | | | BTC 0.00033675389775066b4 ADA 2630.94089900407 CEL 504.943973225014 ETH 5.619427349259772 LINK 101.85092983 XRP 1242.716072190338 | | | |
| 3.1.343032 | LUCA CIBELLI | ADDRESS REDACTED | | | BTC 0.000000000753246259b4 CEL 241.573740413816 MATIC 5005.23908002611 | | | |
| 3.1.343033 | LUCA CIBRARIO | ADDRESS REDACTED | | | BTC 0.0021357353907956b USDC 343.964331398241 | | | |
| 3.1.343034 | LUCA CICCARELLI | ADDRESS REDACTED | | | BTC 0.0971649852351248 | | | |
| 3.1.343035 | LUCA CIOMPI | ADDRESS REDACTED | | | ADA 0.000426 BNB 0.000000992304483598 BTC 0.000000062686625249 CEL 6.963596870966b DOT 0.000327 LTC 0.00000038 | | | |
| 3.1.343036 | LUCA CITELLA | ADDRESS REDACTED | | | BTC 0.01953401755846874 ETH 0.006550776015b69574 XLM 0.045455278673141b7 | | | |
| 3.1.343037 | LUCA CITTERIO | ADDRESS REDACTED | | | CEL 1.02276044988217 ETH 0.033565551123157 | | | |
| 3.1.343038 | LUCA CIUCCI | ADDRESS REDACTED | | | BTC 0.000000008622653024 CEL 1627.23844800277 EOS 0.0007 ETH 25.9714787533231 LINK 203.293059673948 MATIC 11832.991854b396 SNX 194.67335468844 USDC 4.226 XLM 18263.1509489 | | | |
| 3.1.343039 | LUCA CIUFFETTI | ADDRESS REDACTED | | | BTC 0.000000317968626985 ETH 0.00015453381b69272 MCDAI 0.1140216814b1137 | | | |
| 3.1.343040 | LUCA CLARO | ADDRESS REDACTED | | | BTC 0.995065155891352 CEL 27.446507041198b EOS 347.718 ETH 34.507732225277 | | | |
| 3.1.343041 | LUCA CLEMENTI | ADDRESS REDACTED | | | BTC 0.01218823609590b6 CEL 12.18317171643b6 | | | |
| 3.1.343042 | LUCA COGO | ADDRESS REDACTED | | | BCH 4.00381291117536 BTC 0.418241046743157 CEL 379.302237150877 EOS 590.032124023608 ETC 189.75394255 ETH 3.040903013176b6 XLM 5344.6309859 ZEC 2.48363911 | | | |
| 3.1.343043 | LUCA COLIAS | ADDRESS REDACTED | | | BTC 0.0671189797755929 ETH 0.515411522673096 | | | |
| 3.1.343044 | LUCA COLOGNI | ADDRESS REDACTED | | | ADA 2695.17277656979 BNB 4.80708420009764 BTC 0.00544635638120939 DOT 120.607907768026 ETH 2.04656226436991 USDC 133.916745603051 | | | |
| 3.1.343045 | LUCA COLOMBI | ADDRESS REDACTED | | | AAVE 2.21000735725253 BTC 0.0000851540735860b75 CEL 38.79489773b42213 DOT 0.14127541854719b9 EOS 0.054041203845844 LINK 0.56245882829261b4 LTC 0.01371607797958005 SNX 157.362218668b12 UNI 0.022804108119001b4 ZEC 0.0047606688b750757 | | | |
| 3.1.343046 | LUCA COLOMBO | ADDRESS REDACTED | | | BTC 0.169908942965089 | | | |
| 3.1.343047 | LUCA COLUMBANO | ADDRESS REDACTED | | | ADA 0.334285189261517 BTC 0.00000225956962b579 USDT ERC20 1.155789130553b04 | | | |
| 3.1.343048 | LUCA COLUSSI | ADDRESS REDACTED | | | BTC 0.000003619020107976 ETH 0.000003024147502545 | | | |
| 3.1.343049 | LUCA COMPAGNUCCI | ADDRESS REDACTED | | | BTC 0.004335335485451b79 | | | |
| 3.1.343050 | LUCA COMPARINI | ADDRESS REDACTED | | | BTC 0.000000442602598189 | | | |
| 3.1.343051 | LUCA CONCOREGGI | ADDRESS REDACTED | | | USDC 1.59640125349951 | | | |
| 3.1.343052 | LUCA CONTIN | ADDRESS REDACTED | | | BTC 0.000014639207261b3 BTC 0.000000067568455 BUSD 0.0031022451730195b CEL 0.003637939371786b42 GUSD 0.946227040141777 MCDAI 0.0428361042151b67 PAX 0.002361055707487b26 USDC 0.003309342373843b USDT ERC20 0.040953554744b12 USDC 0.889512290463147 USDT ERC20 0.600953563168b97 | | | |
| 3.1.343053 | LUCA COPPI | ADDRESS REDACTED | | | BTC 0.000001875534744612 USDC 0.889512290463147 USDT ERC20 0.600953563168b97 | | | |
| 3.1.343054 | LUCA CORBANI | ADDRESS REDACTED | | | BTC 0.0001660550173b2518 USDC 53.504919362b USDC 0.059052410070416b USDT ERC20 1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343055 | LUCA CORELLI | ADDRESS REDACTED | | | ADA 273.5987060258516<br>BNB 0.860568778027849<br>BTC 0.01065391035744471 | | | |
| 3.1.343056 | LUCA CORONA | ADDRESS REDACTED | | | BTC 0.00001362351789286 | | | |
| 3.1.343057 | LUCA CORRADI | ADDRESS REDACTED | | | CEL 87.62907810324582<br>ETH 0.077793242427862<br>LINK 10.221<br>SNX 31.672 | | | |
| 3.1.343058 | LUCA CORRADINI | ADDRESS REDACTED | | | BTC 0.00001610683723039<br>ETH 0.000307917248004727<br>USDC 0.34379551282024 | | | |
| 3.1.343059 | LUCA CORTEGGIANO | ADDRESS REDACTED | | | CEL 1.09042809345697<br>DASH 0.00028734473854142<br>USDT ERC20 0.357202623425767 | | | |
| 3.1.343060 | LUCA COSENTINO | ADDRESS REDACTED | | | ETH 0.0006062811928493221<br>CEL 2.1882071550697<br>USDC 11.7521821595319 | | | |
| 3.1.343061 | LUCA COSTABILE | ADDRESS REDACTED | | | BTC 0.0012821886927799<br>USDT ERC20 4500.401200070693 | | | |
| 3.1.343062 | LUCA COSTABILE | ADDRESS REDACTED | | | BTC 0.8494734571187797 | | | |
| 3.1.343063 | LUCA COSTANTINI | ADDRESS REDACTED | | | CEL 0.02968706201889666<br>DASH 0.0001269310555566283<br>LTC 0.000000000073350816<br>ZEC 0.00001616657854127254 | | | |
| 3.1.343064 | LUCA COSTANZA | ADDRESS REDACTED | | | BTC 0.100861818412991<br>USDC 1521.412572127145 | | | |
| 3.1.343065 | LUCA CRAVEDI | ADDRESS REDACTED | | | BTC 0.0189167866775832<br>ETH 0.35924106852604<br>SOL 1.3974183744036 | | | |
| 3.1.343066 | LUCA CREMASCHI | ADDRESS REDACTED | | | BNB 0.001127767839972225<br>BTC 0.0000012065994131181<br>CEL 0.0519023622266555<br>USDC 0.0000000331201285186 | | | |
| 3.1.343067 | LUCA CREMASCO | ADDRESS REDACTED | | | BTC 2.012575793250990-06 | | | |
| 3.1.343068 | LUCA CRISTIANI | ADDRESS REDACTED | | | BTC 0.000000065914503777<br>CEL 0.11332521972669 | | | |
| 3.1.343069 | LUCA CRISTOFANI | ADDRESS REDACTED | | | USDC 0.2870761539888875<br>CEL 0.144891881752294 | | | |
| 3.1.343070 | LUCA CRIVELLARO | ADDRESS REDACTED | | | BTC 0.000001992376252468<br>CEL 0.003612454774435835<br>USDC 0.17707737766345 | | | |
| 3.1.343071 | LUCA CROCI | ADDRESS REDACTED | | | USDT ERC20 0.456176035137651<br>BTC 3.09356317916599E-06<br>CEL 0.0180563017327983<br>ETH 0.0000140143950750 | | | |
| 3.1.343072 | LUCA CUKALI | ADDRESS REDACTED | | | BTC 0.0988614803811211<br>ETH 2.09065420182227 | | | |
| 3.1.343073 | LUCA CUNATI | ADDRESS REDACTED | | | CEL 1.16142141913543<br>ETH 0.00142194 | | | |
| 3.1.343074 | LUCA CURCIO | ADDRESS REDACTED | | | ADA 153.992199139947<br>BAT 0.008390885605677552<br>BNB 0.0014932159735275<br>BTC 0.0000006137712054311<br>BUSD 0.380987192216662<br>CEL 2.813762039332247<br>LUNC 0.00786533431112352<br>MATIC 1.07278841544804<br>MCDAI 1.1869326374137<br>USDC 0.516104189736125 | | | |
| 3.1.343075 | LUCA CURTI GIALDINO | ADDRESS REDACTED | | | BTC 0.0012506660570639356<br>SOL 7.1162926165458 | | | |
| 3.1.343076 | LUCA D'AMBROSIO | ADDRESS REDACTED | | | BTC 0.00855151<br>CEL 18.1543246457299<br>XRP 0.323407580893251 | | | |
| 3.1.343077 | LUCA D'ANGELO | ADDRESS REDACTED | | | BTC 0.045029373230991<br>CEL 7.603292639817<br>ETH 0.14506563855149<br>USDT ERC20 202.880391 | | | |
| 3.1.343078 | LUCA DA COSTA | ADDRESS REDACTED | | | MATIC 2.1665555430541 | | | |
| 3.1.343079 | LUCA DAELLI | ADDRESS REDACTED | | | BTC 0.0008161512979603<br>CEL 0.539046858412585<br>ETH 0.003215168714883784 | | | |
| 3.1.343080 | LUCA D'AGNANO | ADDRESS REDACTED | | | CEL 0.07456104177217215 | | | |
| 3.1.343081 | LUCA D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.00239303143620368<br>ETH 0.2566604655121848 | | | |
| 3.1.343082 | LUCA DAI | ADDRESS REDACTED | | | BTC 0.00008583866342559B<br>USDC 3.1486027829525 | | | |
| 3.1.343083 | LUCA DAKOTA | ADDRESS REDACTED | | | BTC 0.00944800772333 | | | |
| 3.1.343084 | LUCA D'ALESSIO | ADDRESS REDACTED | | | ETH 0.095801101026001 | | | |
| 3.1.343085 | LUCA DALFONSO | ADDRESS REDACTED | | | ETH 0.001638853075629<br>BTC 0.0000051527432826273<br>CEL 238.738766525908<br>DOT 0.3780198882487<br>ETH 0.0000006022245073507<br>LINK 0.24996285147885<br>LUNC 0.284503410963321 | | | |
| 3.1.343086 | LUCA DALVAI | ADDRESS REDACTED | | | BTC 3.64902311699999E-09<br>CEL 0.015591266552922<br>ETH 0.0000038056169551 | | | |
| 3.1.343087 | LUCA DALY | ADDRESS REDACTED | | | BTC 0.0000069955731067255<br>ETH 0.00027751093167448<br>MATIC 4325.586702304017 | | | |
| 3.1.343088 | LUCA D'AMICODATRI | ADDRESS REDACTED | | | CEL 18.143290471856 | | | |
| 3.1.343089 | LUCA DANIEL ARGHIR | ADDRESS REDACTED | | | BTC 0.0000023868185035574<br>ETH 0.00005051992647134<br>SOL 0.00013840650576188<br>XLM 0.030880084764281? | | | |
| 3.1.343090 | LUCA DANIELE OHM | ADDRESS REDACTED | | | XRP 0.093396844908540B<br>BTC 0.0597013799598153 | | | |
| 3.1.343091 | LUCA DANIELLO | ADDRESS REDACTED | | | BTC 0.00013209915290665B | | | |
| 3.1.343092 | LUCA D'ARIO | ADDRESS REDACTED | | | BNB 0.0000000036947302496<br>BTC 0.0000000001172337497<br>CEL 2.07421544654303 | | | |
| 3.1.343093 | LUCA DARIUS HUPOV | ADDRESS REDACTED | | | BUSD 0.05829592607423373<br>CEL 0.740960599128431 | | | |
| 3.1.343094 | LUCA DARONE | ADDRESS REDACTED | | | BTC 0.0000082628959705881<br>MCDAI 0.228799078734768 | | | |
| 3.1.343095 | LUCA DASSITI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.343096 | LUCA DAVID SCHMIEDER | ADDRESS REDACTED | | | BTC 0.0000023637803797518 | | | |
| 3.1.343097 | LUCA DE BERNARDI | ADDRESS REDACTED | | | ADA 208.398805590646<br>BNB 0.000502258189956661<br>BTC 0.0000191149353469978<br>DOT 0.01169564404061<br>ETH 0.4273145612846238<br>ETH 0.4273145612846238 | | | |
| 3.1.343098 | LUCA DE FAVERI | ADDRESS REDACTED | | | CEL 0.01438929240B354 | | | |
| 3.1.343099 | LUCA DE GENNARO | ADDRESS REDACTED | | | BTC 0.0000001987030759B<br>USDC 0.27549436481432B | | | |
| 3.1.343100 | LUCA DE GIORGI | ADDRESS REDACTED | | | BTC 0.000000014327825281<br>USDT ERC20 0.00372615789522967<br>USDT ERC20 0.001592142981959 | | | |
| 3.1.343101 | LUCA DE GOL | ADDRESS REDACTED | | | ADA 101.403847407948<br>BTC 0.0553352319402038<br>CEL 0.083863270099586<br>ETH 0.70380020184315B<br>LINK 0.00223796378519<br>LUNC 8.01130789582707<br>SNX 5.9372951390281<br>USDC 2.32939196507561 | | | |
| 3.1.343102 | LUCA DE GROOT | ADDRESS REDACTED | | | BTC 0.000096377159051546<br>CEL 0.07457232305502302<br>LUNC 16.03918785983B5 | | | |
| 3.1.343103 | LUCA DE LEONARDIS | ADDRESS REDACTED | | | BAT 7.43904442<br>CEL 6.29638310599417<br>COMP 0.130733037039273<br>EOS 7.3264<br>ETH 0.194735353742184<br>MATIC 11.6613383842855<br>MCDAI 5.72134472<br>SGB 13.4161742482361<br>XLM 162.8159286 | | | |
| 3.1.343104 | LUCA DE LUIGI | ADDRESS REDACTED | | | CEL 0.2573440009192<br>ETH 0.0000038305603580035<br>USDT ERC20 0.108518833525647 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343105 | LUCA DE MATTEO | ADDRESS REDACTED | | | ADA 0.2010300869601135 | | | |
| 3.1.343106 | LUCA DE NARDI | ADDRESS REDACTED | | | CEL 0.196526881019694 BCH 0.00034167 | | | |
| 3.1.343107 | LUCA DE NEGRI | ADDRESS REDACTED | | | CEL 1.1173851382 1469 BTC 0.0000000248775 41945 | | | |
| 3.1.343108 | LUCA DE SIO | ADDRESS REDACTED | | | ETH 0.0000008081372 14182 ETC 0.00000012314893333234 | | | |
| 3.1.343109 | LUCA DE VIVO | ADDRESS REDACTED | | | USDT ERC20 0.36762104 1889573 ETC 0.00015857401839 4322 | | | |
| 3.1.343110 | LUCA DE ZORDO | ADDRESS REDACTED | | | BNB 0.000013599413 41922 BTC 0.000062450624802832 | | | |
| | | | | | ETH 0.00119126367 210134 MATIC 1.3181159923 1208 | | | |
| 3.1.343111 | LUCA DEL MINISTRO | ADDRESS REDACTED | | | BTC 0.00830038525321913 CEL 65.799753350272 | | | |
| | | | | | ETH 0.2145841651142 | | | |
| 3.1.343112 | LUCA DELL'ANNA | ADDRESS REDACTED | | | BTC 0.00000000204249748 1 CEL 19.493591476 4108 | | | |
| 3.1.343113 | LUCA DELLAMORE | ADDRESS REDACTED | | | BCH 7.144869673880 9 BTC 1.045811723 34348 | | | |
| | | | | | ETH 4.162266758 5194 MATIC 1222.20636421 59 | | | |
| 3.1.343114 | LUCA DEROSA | ADDRESS REDACTED | | | ETC 0.0656213141948709 CEL 75.08860428 5301 | | | |
| 3.1.343115 | LUCA DESIDERI | ADDRESS REDACTED | | | CEL 0.0046118505830486 XRP 0.28030746416 3565 | | | |
| 3.1.343116 | LUCA DESTE | ADDRESS REDACTED | | | BTC 0.00001251536 1699168 CEL 0.7641938 2880073 1 | | | |
| 3.1.343117 | LUCA DI BIASE | ADDRESS REDACTED | | | BTC 0.0000000031746 73945 ETH 0.2189396183 03542 | | | |
| | | | | | PAXG 0.272617687092568 XAUT 0.1337541987 4538 | | | |
| 3.1.343118 | LUCA DI CARLO | ADDRESS REDACTED | | | MATIC 2.84280060705 86 MCDAI 42.55731292 43752 | | | |
| | | | | | XLM 0.6203918605843 71 | | | |
| 3.1.343119 | LUCA DI FELICIANTONIO | ADDRESS REDACTED | | | AAVE 0.000693009361206415 CEL 0.002147112455 73571 | | | |
| 3.1.343120 | LUCA DI GIOVANNI MICALETTI | ADDRESS REDACTED | | | BTC 0.000023231294733754 CEL 0.2391222707 97468 | | | |
| | | | | | ETH 0.000040622501716138 XLM 0.0759399956 351555 | | | |
| 3.1.343121 | LUCA DI GIROLAMO | ADDRESS REDACTED | | | ETH 0.000012971807098509 | | | |
| 3.1.343122 | LUCA DI LENDLA | ADDRESS REDACTED | | | BTC 0.0000009798863 66489 USDT ERC20 0.583095550 640148 | | | |
| 3.1.343123 | LUCA DI LEO | ADDRESS REDACTED | | | BNB 0.0013875135 3876378 BTC 0.0000021774420 34473 | | | |
| 3.1.343124 | LUCA DI MICHELE | ADDRESS REDACTED | | | ADA 311.384643723055 BTC 0.000007385158 440719 | | | |
| | | | | | CEL 0.074879942625 1306 MATIC 2.5597355226 9296 | | | |
| 3.1.343125 | LUCA DI NATALE | ADDRESS REDACTED | | | BNB 0.000002933106412419 BTC 0.0000194647085 51762 | | | |
| | | | | | CEL 0.0027695488116112 DOT 0.007627397101 27096 | | | |
| 3.1.343126 | LUCA DIMOLA | ADDRESS REDACTED | | | BTC 0.1974253702 5785 CEL 34.30939752 09464 | | | |
| 3.1.343127 | LUCA DIPIAZZA | ADDRESS REDACTED | | | ADA 341.06873003 0036 BTC 0.00094749027 5711289 | | | |
| | | | | | CEL 0.0708085593 852432 ETH 4.931988186353 29E-05 | | | |
| 3.1.343128 | LUCA DISTEFANO | ADDRESS REDACTED | | | ADA 177.5 BTC 0.00101222771074 58 | | | |
| | | | | | CEL 3.1946861907005 5 | | | |
| 3.1.343129 | LUCA DOBSON | ADDRESS REDACTED | | | ETH 0.0654020097721527 | | | |
| 3.1.343130 | LUCA DOMANTE | ADDRESS REDACTED | | | BTC 0.0000012136181 21683 CEL 0.30608114962 0057 | | | |
| | | | | | LTC 0.000646128604 93778 MATIC 0.148479708869 067 | | | |
| 3.1.343131 | LUCA DONAZZON | ADDRESS REDACTED | | | ADA 84.1035997823 132 BTC 0.00021857732 7439181 | | | |
| | | | | | BUSD 99.16769131 CEL 3.8861383475 7759 | | | |
| | | | | | ETH 0.0366692040769112 | | | |
| 3.1.343132 | LUCA DOSSELLI | ADDRESS REDACTED | | | BTC 0.000000000162503 9624 CEL 0.073344623612 822 | | | |
| 3.1.343133 | LUCA DURANTI | ADDRESS REDACTED | | | BTC 0.000000002879204369 CEL 20.83306771 374 | | | |
| | | | | | ETH 0.095 | | | |
| 3.1.343134 | LUCA DUTTO | ADDRESS REDACTED | | | BTC 0.10095345906 3438 CEL 0.713966171186221 | | | |
| 3.1.343135 | LUCA E PIERRO | ADDRESS REDACTED | | | ETH 0.001472958638363 29 | | | |
| 3.1.343136 | LUCA ECHINOPPE ANGLESIO | ADDRESS REDACTED | | | BNB 0.003915199038 18815 BTC 0.000000004510 416208 | | | |
| | | | | | CEL 0.0871291750643963 ETH 0.2099954040663 93 | | | |
| | | | | | ZEC 0.0000638659222 17031 | | | |
| 3.1.343137 | LUCA EGLI | ADDRESS REDACTED | | | BTC 0.00245432101514065 ETH 1.842962935026 95 | | | |
| 3.1.343138 | LUCA ELIA | ADDRESS REDACTED | | | ADA 507.87213581 5669 BTC 0.00124249462 541401 | | | |
| 3.1.343139 | LUCA ELIA | ADDRESS REDACTED | | | BTC 0.0005163738846 7641 CEL 0.045325488305 8547 | | | |
| 3.1.343140 | LUCA ELIAS EKERMANN | ADDRESS REDACTED | | | BTC 0.000730700021524139 | | | |
| 3.1.343141 | LUCA ERIC FROEHLICHER | ADDRESS REDACTED | | | ADA 211.32462905 0093 BTC 0.027684588 690705 | | | |
| | | | | | ETH 0.000499477808837 703 USDC 201.533629027 233 | | | |
| 3.1.343142 | LUCA EUSEBI | ADDRESS REDACTED | | | BTC 0.0003866723136 65951 | BTC 0.00765605244929518 | | |
| | | | | | CEL 26.93889650420 38 ETH 0.019418001238 7038 | | | |
| | | | | | LTC 1.016689193703 6 USDC 342.31674279 5341 | | | |
| | | | | | XLM 1280.79292670 2 | | | |
| 3.1.343143 | LUCA FABBIETTI | ADDRESS REDACTED | | | ADA 0.204288133550648 BNB 0.001145280096 65888 | | | |
| | | | | | BTC 0.0000025333443 1409 ETH 0.000273937212041596 | | | |
| | | | | | USDT ERC20 0.316933840443042 | | | |
| 3.1.343144 | LUCA FABBRI | ADDRESS REDACTED | | | BCH 0.000000000934387138 BTC 0.000254923902555543 | | | |
| | | | | | CEL 0.0076150234322101 ETH 0.001261453573 77392 | | | |
| | | | | | SGB 0.00149677330946694 XRP 0.0096955839258 5702 | | | |
| 3.1.343145 | LUCA FABBRONI | ADDRESS REDACTED | | | BTC 0.0148124371661492 | | | |
| 3.1.343146 | LUCA FACCI | ADDRESS REDACTED | | | BTC 0.20608153674148 CEL 198.47466591 4989 | | | |
| | | | | | ETH 0.2 XLM 2967.725 0458 | | | |
| 3.1.343147 | LUCA FAELLA | ADDRESS REDACTED | | | BTC 0.01714628 CEL 119.91839953 8885 | | | |
| | | | | | USDC 1137.044282 | | | |
| 3.1.343148 | LUCA FAGGIAN | ADDRESS REDACTED | | | BTC 0.208730526015586 USDC 1.72152324923433 | | | |
| | | | | | USDT ERC20 3.3259135147 7033 | | | |
| 3.1.343149 | LUCA FAIET | ADDRESS REDACTED | | | BTC 0.005041607673 15591 | | | |
| 3.1.343150 | LUCA FARNETI | ADDRESS REDACTED | | | CEL 0.74479926928 2799 | | | |
| 3.1.343151 | LUCA FASANO | ADDRESS REDACTED | | | BTC 0.05954296962555275 BUSD 0.00646793 | | | |
| | | | | | CEL 5.15642992666646 XLM 0.0000000541082 42857 | | | |
| | | | | | XRP 0.000000070911541302 | | | |
| 3.1.343152 | LUCA FELBER | ADDRESS REDACTED | | | BTC 0.0000004890457 7423 CEL 48.7279674245156 | | | |
| | | | | | USDC 500 | | | |
| 3.1.343153 | LUCA FELIX | ADDRESS REDACTED | | | BTC 0.1 CEL 341.942677765451 | | | |
| | | | | | DASH 0.00000004 ETH 1 | | | |
| | | | | | ZRX 0.00000031 | | | |
| 3.1.343154 | LUCA FEOLA | ADDRESS REDACTED | | | ETH 0.0016032127 58705 USDC 11.8717770755316 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343155 | LUCA FERRARI | ADDRESS REDACTED | | | ADA 0.12615418867294<br>BTC 0.00000000000000002<br>CEL 6.82693274006943 | | | |
| 3.1.343156 | LUCA FERRI | ADDRESS REDACTED | | | BTC 0.00000000132829565<br>CEL 0.485306456648446<br>DOT 0.00000000005385217<br>ETH 0.00015489275147741 | | | |
| 3.1.343157 | LUCA FERRIERI | ADDRESS REDACTED | | | BTC 0.00082399457045132<br>ETH 0.680033556170655 | | | |
| 3.1.343158 | LUCA FINIAZZI | ADDRESS REDACTED | | | CEL 0.03001378097738971<br>ETH 0.00000936760634178 | | | |
| 3.1.343159 | LUCA FINIGUERRA | ADDRESS REDACTED | | | ADA 27.8<br>CEL 3.77091716353189<br>USDC 100 | | | |
| 3.1.343160 | LUCA FIORDI | ADDRESS REDACTED | | | BTC 0.02274451468480553<br>ETH 0.327953958068576 | | | |
| 3.1.343161 | LUCA FLOREANI | ADDRESS REDACTED | | | BTC 0.00000738022753344<br>CEL 6.68616448821179 | | | |
| 3.1.343162 | LUCA FLURIN MEIER | ADDRESS REDACTED | | | BTC 0.00053913628418394 | | | |
| 3.1.343163 | LUCA FONTANA | ADDRESS REDACTED | | | USDT ERC20 0.00943117083658847 | | | |
| 3.1.343164 | LUCA FOTI | ADDRESS REDACTED | | | CEL 0.00203539885058516 | | | |
| 3.1.343165 | LUCA FRACCARO | ADDRESS REDACTED | | | XLM 0.0000027<br>BTC 0.00000165805798717<br>CEL 0.01253495511044156<br>PAXG 0.000288261060118476 | | | |
| 3.1.343166 | LUCA FRACCHIA | ADDRESS REDACTED | | | BTC 0.00392782081541202<br>BUSD 511.887661581525 | | | |
| 3.1.343167 | LUCA FRANCESCO POCHINTESTA | ADDRESS REDACTED | | | BTC 0.02011627160755393 | | | |
| 3.1.343168 | LUCA FRANCHI | ADDRESS REDACTED | | Yes | AVAX 0.000780988640935649<br>BTC 0.00000000576403431<br>CEL 0.39347874101626<br>DOT 0.57093877859148b<br>MATIC 1.94471550661104<br>SOL 0.000100311314831362<br>UNI 0.00953803740928737<br>USDC 0.008 | | | AVAX 11.97757701355<br>DOT 94.2031002243346<br>MATIC 537.094359484998<br>SOL 7.49985968866819 |
| 3.1.343169 | LUCA FRANZA | ADDRESS REDACTED | | | USDC 4.14884155030042 | | | |
| 3.1.343170 | LUCA FRASCARI | ADDRESS REDACTED | | | USDT ERC20 3.16377197268592 | | | |
| 3.1.343171 | LUCA FRAZZETTO | ADDRESS REDACTED | | | BTC 0.04696566341564436<br>CEL 0.76050292510086b | | | |
| 3.1.343172 | LUCA FREDA | ADDRESS REDACTED | | | BTC 0.00113764026145247<br>CEL 8.00878616616605<br>ETH 0.0733798788503389 | | | |
| 3.1.343173 | LUCA FREIRIA | ADDRESS REDACTED | | | BTC 0.00000539534813088<br>MCDAI 0.410453187932551<br>ADA 0.13939007954647<br>BTC 0.00074896063157191b<br>CEL 17.3092645298306<br>ETH 0.000742200324364772<br>LUNC 0.000000812965924774<br>USDC 0.50252971548881 | | | |
| 3.1.343174 | LUCA FRESH | ADDRESS REDACTED | | | BTC 0.00000000285063747<br>ETH 2.4483546259998-08<br>MATIC 0.00005095769546329B<br>MCDAI 0.00053807079402b<br>USDC 0.001478389794063J | BTC 0.000018607443275442<br>ETH 0.000016832612894048<br>MATIC 0.027765444791033B | | |
| 3.1.343175 | LUCA FULIANO | ADDRESS REDACTED | | | BTC 0.00000000582520055b<br>CEL 873.841459653874<br>SNX 249.28999999<br>USDC 5000 | | | |
| 3.1.343176 | LUCA FUREGATO | ADDRESS REDACTED | | | AVAX 0.000920736765692375<br>CEL 1.73310237550b9 | | | |
| 3.1.343177 | LUCA FUSARO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.343178 | LUCA FUSATO | ADDRESS REDACTED | | | BAT 0.5061530081512J1<br>SGB 613.9201809J117b<br>USDT ERC20 2.1961728254798<br>XLM 5.467316275481JB<br>XRP 1.77773932708434<br>ZRX 2755.38314425187 | | | |
| 3.1.343179 | LUCA GAÄL | ADDRESS REDACTED | | | BTC 0.00003971855133567b<br>CEL 12.176459812389b<br>DOT 8.85984744089736<br>ETH 0.55991300498986<br>XRP 0.02423613135145927 | | | |
| 3.1.343180 | LUCA GAETA | ADDRESS REDACTED | | | BTC 0.00000143830256837<br>CEL 0.05504544460B2225<br>ETH 0.00011880012434520B | | | |
| 3.1.343181 | LUCA GAETA | ADDRESS REDACTED | | | BTC 1.006485203172933<br>ETH 0.0168510641045224 | | | |
| 3.1.343182 | LUCA GALBUSSERA | ADDRESS REDACTED | | | BTC 0.0024635<br>CEL 3.65779574820B<br>ETH 0.06797634 | | | |
| 3.1.343183 | LUCA GALEASSI | ADDRESS REDACTED | | | CEL 3.82414601876882<br>SGB 12.9223751066<br>USDT ERC20 62.31<br>XRP 85.52200b | | | |
| 3.1.343184 | LUCA GANDAGLIA | ADDRESS REDACTED | | | ADA 761.724583790041<br>AVAX 0.00609085179844408<br>BTC 0.0293847411231253<br>LUNC 10.475109169243<br>SOL 6.60862218852511 | | | |
| 3.1.343185 | LUCA GAO | ADDRESS REDACTED | | | COMP 0.10725974746124 7<br>DOT 2.17172041276653<br>XLM 22.72990060784B<br>ZEC 2.02833162817782 | | | |
| 3.1.343186 | LUCA GARBO | ADDRESS REDACTED | | | AVAX 3.96618728872336<br>BTC 0.018775063122310b<br>CEL 8.07230760384 | | | |
| 3.1.343187 | LUCA GARCIA | ADDRESS REDACTED | | | XLM 59.439430749532d | | | |
| 3.1.343188 | LUCA GASTALDELLO | ADDRESS REDACTED | | | BTC 0.00000000512515792J<br>CEL 0.0002925056503093J1<br>USDC 0.664711376261038 | | | |
| 3.1.343189 | LUCA GAVARDI | ADDRESS REDACTED | | | BTC 0.00000027660173J1<br>CEL 0.00091762849356<br>USDC 0.681625309191843 | | | |
| 3.1.343190 | LUCA GENNARO | ADDRESS REDACTED | | | BNB 0.00281153892373074<br>BTC 0.000000006702257779<br>CEL 4231.88275405595<br>DOT 30.17456797<br>MATIC 0.17489489677090b<br>SNX 159.93183251 | | | |
| 3.1.343191 | LUCA GERACI | ADDRESS REDACTED | | | BTC 0.025204030658b426 | | | |
| 3.1.343192 | LUCA GEROLDI | ADDRESS REDACTED | | | BTC 1.7885636603399B.07<br>USDT ERC20 0.643996065428318 | | | |
| 3.1.343193 | LUCA GEROSA | ADDRESS REDACTED | | | BTC 0.00002230830648074 | | | |
| 3.1.343194 | LUCA GHEZZI | ADDRESS REDACTED | | | BTC 0.00000000195056058 | | | |
| 3.1.343195 | LUCA GHIONE | ADDRESS REDACTED | | | CEL 0.32613796852516<br>BCH 0.00076806607291073<br>BTC 0.00295843928202766<br>CEL 0.12764845143942<br>LTC 0.0136727298599497<br>MATIC 87.619664291805J | | | |
| 3.1.343196 | LUCA GIACCHETTA | ADDRESS REDACTED | | | BTC 0.00000121680055B059<br>CEL 0.05764513908947b<br>XLM 0.41524283911761d | | | |
| 3.1.343197 | LUCA GIALLONGO | ADDRESS REDACTED | | | ADA 30.000000570093d<br>BTC 0.00000009742524696<br>CEL 1.73596909916726 | | | |
| 3.1.343198 | LUCA GIANNO | ADDRESS REDACTED | | | BTC 0.0371727401350647<br>CEL 523.619603849737<br>ETH 0.0030417825780969<br>XRP 38.702696 | | | |
| 3.1.343199 | LUCA GIANSANTE | ADDRESS REDACTED | | | BTC 0.00044984103519831 | | | |
| 3.1.343200 | LUCA GIARDELLI | ADDRESS REDACTED | | | ADA 0.3894014964089b74<br>BNB 0.00129668205033284<br>BTC 0.000001609639048309<br>CEL 0.00072334179755683J | | | |
| 3.1.343201 | LUCA GIOIA | ADDRESS REDACTED | | | BTC 2.04597977743404<br>CEL 215.591549000B19 | | | |
| 3.1.343202 | LUCA GIORGIO PUGLISI | ADDRESS REDACTED | | | BTC 0.010526865707239 | | | |
| 3.1.343203 | LUCA GIOVANNONI | ADDRESS REDACTED | | | BTC 0.000013263458167972 | | | |
| 3.1.343204 | LUCA GIRARDI | ADDRESS REDACTED | | | ADA 0.0170614129020451<br>CEL 0.09411202330b2624<br>SNX 0.0115177802584066b | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343215 | LUCA GIRONDA | ADDRESS REDACTED | | | BTC 0.00478151698974283 | | | |
| | | | | | CEL 11.6709557934148 | | | |
| | | | | | ETH 0.0967687385390641 | | | |
| | | | | | MCDAI 30.6419285736518 | | | |
| 3.1.343206 | LUCA GISSI | ADDRESS REDACTED | | | BTC 0.1028237137611142 | | | |
| 3.1.343207 | LUCA GIUSSANI | ADDRESS REDACTED | | | PAX 2.02529399396666 | | | |
| 3.1.343208 | LUCA GNACCARINI | ADDRESS REDACTED | | | BTC 0.000017898425132437 | | | |
| 3.1.343209 | LUCA GNOCCHI | ADDRESS REDACTED | | | USDC 1.629361789202 | | | |
| | | | | | BTC 0.010911005616851 | | | |
| 3.1.343210 | LUCA GOFFI | ADDRESS REDACTED | | | BTC 0.00216561507576356 | | | |
| | | | | | CEL 243.266730455856 | | | |
| | | | | | ETH 0.286971831709554 | | | |
| | | | | | SNX 134.663777100085 | | | |
| 3.1.343211 | LUCA GOGLIO | ADDRESS REDACTED | | | BNB 0.000991901683419093 | | | |
| | | | | | BTC 0.000096514396604774 | | | |
| | | | | | CEL 0.0119351084075585 | | | |
| 3.1.343212 | LUCA GORRINO | ADDRESS REDACTED | | | BTC 0.000000006513271021 | | | |
| | | | | | CEL 8.14108251481344 | | | |
| 3.1.343213 | LUCA GOSCIOLA | ADDRESS REDACTED | | | BTC 0.00851397505834617 | | | |
| | | | | | CEL 47.6249901353169 | | | |
| | | | | | DOT 3.95 | | | |
| | | | | | ETH 0.6493 | | | |
| | | | | | XRP 489.98 | | | |
| 3.1.343214 | LUCA GRANALDI | ADDRESS REDACTED | | | BTC 0.575594814581213 | | | |
| | | | | | CEL 0.0750272430895023 | | | |
| | | | | | MATIC 2.80309438749254 | | | |
| | | | | | SGB 13.5954756816645 | | | |
| | | | | | XRP 0.00000163025 | | | |
| 3.1.343215 | LUCA GRASSIVARO | ADDRESS REDACTED | | | AAVE 0.00415546577985792 | | | |
| | | | | | ADA 0.22571775375392 | | | |
| | | | | | BTC 0.000225203368225866 | | | |
| | | | | | CEL 18.2113686378097 | | | |
| | | | | | COMP 0.00124153962896346 | | | |
| | | | | | ETH 0.0108436088463235 | | | |
| | | | | | MATIC 0.946016709421174 | | | |
| | | | | | SNX 80.7278143674229 | | | |
| | | | | | UNI 0.0157261655468344 | | | |
| | | | | | USDC 0.000000770723027009 | | | |
| | | | | | USDT 0.000000099651115381 | | | |
| 3.1.343216 | LUCA GRAZIO | ADDRESS REDACTED | | | BTC 0.000827064162467756 | | | |
| | | | | | CEL 0.695600561899447 | | | |
| 3.1.343217 | LUCA GRELLONI | ADDRESS REDACTED | | | ETH 0.122623082628651 | | | |
| 3.1.343218 | LUCA GREPPI | ADDRESS REDACTED | | | BTC 0.000001515642788376 | | | |
| | | | | | CEL 0.00950658819111008 | | | |
| 3.1.343219 | LUCA GRI | ADDRESS REDACTED | | | CEL 21.3493167415765 | | | |
| | | | | | ADA 266.580981347597 | | | |
| | | | | | BNB 1.36104019457686 | | | |
| | | | | | BTC 0.00321028124336644 | | | |
| | | | | | CEL 1.86058588069646 | | | |
| | | | | | DOT 0.00503354199863228 | | | |
| | | | | | ETH 0.00943480213336693 | | | |
| | | | | | USDC 214.047872513651 | | | |
| 3.1.343220 | LUCA GUALANDI | ADDRESS REDACTED | | | BTC 0.000001460630362901 | | | |
| | | | | | CEL 0.315013031075331 | | | |
| 3.1.343221 | LUCA GUARDINI | ADDRESS REDACTED | | | USDC 1.2306523306047 | | | |
| | | | | | BCH 0.00241261994727121 | | | |
| 3.1.343222 | LUCA GUERRIERI | ADDRESS REDACTED | | | BCH 0.0000000215788874218 | | | |
| | | | | | MCDAI 0.0322315855117006 | | | |
| | | | | | BAT 0.263378121702812 | | | |
| | | | | | DASH 0.00192007902360767 | | | |
| | | | | | MATIC 21.7025948218972 | | | |
| | | | | | SNX 0.158162943680281 | | | |
| | | | | | UMA 0.0118849287035706 | | | |
| | | | | | USDC 12.9569986239005 | | | |
| | | | | | USDT ERC20 8.73563503682338 | | | |
| | | | | | ZRX 0.189543091215739 | | | |
| 3.1.343223 | LUCA GUIDI | ADDRESS REDACTED | | | BTC 0.00710229 | | | |
| 3.1.343224 | LUCA HÄNNI | ADDRESS REDACTED | | | CEL 8.69098810544918 | | | |
| | | | | | BTC 0.0000000004023239791 | | | |
| 3.1.343225 | LUCA HOEPPNER | ADDRESS REDACTED | | | CEL 1.23560725144887 | | | |
| | | | | | BCH 0.322457343244566 | | | |
| 3.1.343226 | LUCA HOFFMEISTER | ADDRESS REDACTED | | | MATIC 106.788049627184 | | | |
| 3.1.343227 | LUCA IACHETTA | ADDRESS REDACTED | | | CEL 0.046799203117478 | | | |
| | | | | | BNB 0.000684145339317188 | | | |
| | | | | | BTC 5.188051224799996E-08 | | | |
| | | | | | USDC 0.3313028945583727 | | | |
| 3.1.343228 | LUCA IACOLETTIG | ADDRESS REDACTED | | | BAT 372.873371759962 | | | |
| | | | | | CEL 1.07969968184539 | | | |
| | | | | | EOS 0.002963516497517584 | | | |
| | | | | | ETH 0.000000301057735828 | | | |
| | | | | | LTC 0.0000079850593111383 | | | |
| | | | | | SGB 0.0349981424936223 | | | |
| | | | | | XRP 0.236021914398149 | | | |
| 3.1.343229 | LUCA ILLARI | ADDRESS REDACTED | | | BTC 0.00117593397639768 | | | |
| 3.1.343230 | LUCA INNOCENTI | ADDRESS REDACTED | | | CEL 0.424523963440039 | | | |
| | | | | | BNB 1.04202573387742 | | | |
| | | | | | BTC 0.0131106478000298 | | | |
| 3.1.343231 | LUCA IORE | ADDRESS REDACTED | | | USDT ERC20 0.474552316878696 | | | |
| | | | | | CEL 26.0333209501215 | | | |
| | | | | | ETH 0.0488324222613 | | | |
| 3.1.343232 | LUCA JANSEN | ADDRESS REDACTED | | | USDC 546.212826522746 | | | |
| | | | | | ADA 6414.11570637188 | | | |
| | | | | | BTC 0.352774460967427 | | | |
| | | | | | CEL 1199.71506874833 | | | |
| | | | | | ETH 5.86469257569072 | | | |
| | | | | | MATIC 5655.8885598657 | | | |
| | | | | | USDC 205.021664 | | | |
| 3.1.343233 | LUCA JEUCKEN | ADDRESS REDACTED | | Yes | USDT ERC20 0.000000832758159117 | | | ETH 9.78952520802741 |
| | | | | | BTC 0.00026499563090015 | | | |
| | | | | | ETH 0.0036281628448667 | | | |
| | | | | | SGB 365.327236733533 | | | |
| | | | | | USDT ERC20 27.758928978095 | | | |
| | | | | | XRP 1.99549407055032 | | | |
| 3.1.343234 | LUCA JOSEPH HEISS | ADDRESS REDACTED | | | ADA 35.891307497774 | | | |
| | | | | | BTC 0.0020527682708349 | | | |
| | | | | | ETH 0.000058670502966904 | | | |
| | | | | | SOL 0.00051994644916242 | | | |
| | | | | | USDT ERC20 110.805862000571 | | | |
| 3.1.343235 | LUCA JULIAN WINKLER | ADDRESS REDACTED | | | BTC 0.000860661061792071 | | | |
| 3.1.343236 | LUCA LA FISCA | ADDRESS REDACTED | | | ADA 0.223679270940281 | | | |
| | | | | | BTC 0.000000006410984729 | | | |
| | | | | | CEL 4.46417815685448 | | | |
| 3.1.343237 | LUCA LAICI | ADDRESS REDACTED | | | BNB 0.00113619245235043 | | | |
| | | | | | BTC 1.33871021206699E-06 | | | |
| 3.1.343238 | LUCA LAMPLOUGH | ADDRESS REDACTED | | | BTC 0.000000407595644449 | | | |
| | | | | | CEL 2.60390697721992 | | | |
| | | | | | ETH 0.0028244085729965 | | | |
| | | | | | USDT ERC20 0.424631318934144 | | | |
| 3.1.343239 | LUCA LANNOY | ADDRESS REDACTED | | | BCH 0.18612677843621 | | | |
| | | | | | BTC 0.000505359824821759 | | | |
| | | | | | CEL 99.736271143278 | | | |
| | | | | | ETH 0.307112919541517 | | | |
| | | | | | LTC 0.000902052485138037 | | | |
| | | | | | MCDAI 0.00128654457878306 | | | |
| | | | | | PAX 616.479614884776 | | | |
| | | | | | SGB 8.69646627351487 | | | |
| | | | | | USDC 3840.41759022073 | | | |
| | | | | | USDT ERC20 9.57633431795267 | | | |
| 3.1.343240 | LUCA LANZA | ADDRESS REDACTED | | | XRP 0.000000236763024798 | | | |
| | | | | | ETH 0.00020161888943353 | | | |
| 3.1.343241 | LUCA LAUDICINA | ADDRESS REDACTED | | | MCDAI 0.0487830546260549 | | | |
| | | | | | BTC 0.000005937425728824 | | | |
| 3.1.343242 | LUCA LAURIANO | ADDRESS REDACTED | | | CEL 0.0198263328053253 | | | |
| | | | | | BNB 0.000002709268493037 | | | |
| 3.1.343243 | LUCA LAURENTIU | ADDRESS REDACTED | | | BTC 7.29654097105999E-07 | | | |
| | | | | | CEL 0.00109402759045719 | | | |
| | | | | | XLM 0.00000005013994409 | | | |
| 3.1.343244 | LUCA LAZZARINI | ADDRESS REDACTED | | | USDC 1.08881032362835 | | | |
| 3.1.343245 | LUCA LECHTHALER | ADDRESS REDACTED | | | BTC 0.0017211584971054 | | | |
| | | | | | USDT ERC20 354.362695838 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343246 | LUCA LEGGIO | ADDRESS REDACTED | | | BNB 0.0007351106207953021 | | | |
| | | | | | BTC 0.000004191375847523 | | | |
| | | | | | CEL 1.507013029966463 | | | |
| | | | | | EOS 0.00287652605535757 | | | |
| | | | | | ETH 0.03398304025605989 | | | |
| | | | | | USDC 263.174503959471 | | | |
| | | | | | USDT ERC20 0.14340410505855813 | | | |
| | | | | | XLM 0.039591355682721 | | | |
| 3.1.343247 | LUCA LENER | ADDRESS REDACTED | | | CEL 0.76248508015605:3 | | | |
| | | | | | XRP 184.913775351058 | | | |
| 3.1.343248 | LUCA LENZI | ADDRESS REDACTED | | | BTC 0.00000000547939:3571 | | | |
| | | | | | CEL 0.209713005940314 | | | |
| 3.1.343249 | LUCA LEONARDO MARIA LI VOTI | ADDRESS REDACTED | | | BNB 0.0006590568363026 | | | |
| | | | | | BTC 0.00000158912362862:2 | | | |
| | | | | | USDT ERC20 0.20542666145817:7 | | | |
| 3.1.343250 | LUCA LICCARDI | ADDRESS REDACTED | | | CEL 0.29364847167640:8 | | | |
| 3.1.343251 | LUCA LIPARDI | ADDRESS REDACTED | | | ADA 371.84098145:82 | | | |
| | | | | | BTC 0.00117031044409163 | | | |
| | | | | | CEL 3.620278864056:18 | | | |
| 3.1.343252 | LUCA LIUZZI | ADDRESS REDACTED | | | CEL 1.06645923594097 | | | |
| 3.1.343253 | LUCA LIVI | ADDRESS REDACTED | | | BTC 0.00394227588593389 | | | |
| 3.1.343254 | LUCA LIVRAGHI | ADDRESS REDACTED | | | BTC 3.481330715109968 | | | |
| 3.1.343255 | LUCA LOCHER | ADDRESS REDACTED | | | LTC 7.186678268965:45 | | | |
| | | | | | ADA 953.121892367576 | | | |
| | | | | | BTC 0.029671392363282:6 | | | |
| | | | | | DOT 101.024942672178 | | | |
| | | | | | ETH 1.265290579302:68 | | | |
| | | | | | SNX 342.543421152203 | | | |
| 3.1.343256 | LUCA LODA | ADDRESS REDACTED | | | ADA 0.298013902300349 | | | |
| | | | | | BTC 0.00000055892708006:9 | | | |
| | | | | | DOT 16.892200812903:9 | | | |
| | | | | | ETH 0.00082942197644117:6 | | | |
| 3.1.343257 | LUCA LOPEZ | ADDRESS REDACTED | | | BTC 0.0010732377436249:6 | | | |
| | | | | | CEL 1.736283108281:3 | | | |
| 3.1.343258 | LUCA LORENZINI | ADDRESS REDACTED | | | AVAX 0.0043848067227188:5 | | | |
| | | | | | BNB 0.0000015736913442:81 | | | |
| | | | | | BTC 0.000000800102947072 | | | |
| | | | | | CEL 0.05099648790011862 | | | |
| | | | | | DOT 0.0090593399091626:7 | | | |
| | | | | | LUNC 0.000048113761234216 | | | |
| | | | | | USDC 0.1713766847316403 | | | |
| | | | | | USDT ERC20 0.718970217068102 | | | |
| 3.1.343259 | LUCA LORENZINI | ADDRESS REDACTED | | | BTC 0.0011218861580717:9 | | | |
| | | | | | CEL 8.16970081661058 | | | |
| | | | | | ETH 0.1041 | | | |
| 3.1.343260 | LUCA LORUSSO | ADDRESS REDACTED | | | BTC 0.000361581354871205 | | | |
| | | | | | CEL 0.06833117581148:8 | | | |
| | | | | | ETH 0.00267523541592802 | | | |
| 3.1.343261 | LUCA LOVATO | ADDRESS REDACTED | | | BUSD 2196.21768748192 | | | |
| | | | | | CEL 3.8778451933539:3 | | | |
| | | | | | ETH 0.021295736123125:8 | | | |
| | | | | | MCDH 42.320203987295:9 | | | |
| 3.1.343262 | LUCA LUBRANO LAVADERA | ADDRESS REDACTED | | | ADA 174.96609489552:6 | | | |
| | | | | | BTC 0.0135398504170108 | | | |
| | | | | | CEL 632.125654248425 | | | |
| | | | | | MATIC 1707.51461175 | | | |
| 3.1.343263 | LUCA LUCCHESINI | ADDRESS REDACTED | | | BTC 0.00000000534526241:8 | | | |
| | | | | | CEL 155.948957409903 | | | |
| 3.1.343264 | LUCA LUCIDI | ADDRESS REDACTED | | | ETH 0.001493799587060:65 | | | |
| 3.1.343265 | LUCA LUNATI | ADDRESS REDACTED | | | BTC 0.0007013368632515:59 | | | |
| | | | | | CEL 3.304022732603:9 | | | |
| 3.1.343266 | LUCA LURASCHI | ADDRESS REDACTED | | | BTC 0.018015734037537 | | | |
| 3.1.343267 | LUCA MAGGINI | ADDRESS REDACTED | | | XRP 41.6198843943227 | | | |
| 3.1.343268 | LUCA MAGNO | ADDRESS REDACTED | | | BTC 0.00113499716848444 | | | |
| | | | | | CEL 0.05482984695503:67 | | | |
| | | | | | MATIC 4.69953539177173 | | | |
| | | | | | MCDAI 0.00760186379473699 | | | |
| 3.1.343269 | LUCA MAIDA | ADDRESS REDACTED | | | BTC 0.0000000003910706:08 | | | |
| | | | | | CEL 0.247028301181084 | | | |
| 3.1.343270 | LUCA MAJERIC TAMBURINI | ADDRESS REDACTED | | | CEL 0.0533005027375092 | | | |
| 3.1.343271 | LUCA MAMBELLI | ADDRESS REDACTED | | | BTC 0.024064579303173:3 | | | |
| | | | | | CEL 0.34196783643629:5 | | | |
| | | | | | LTC 0.132473367039842 | | | |
| | | | | | USDT ERC20 680.762178816:47 | | | |
| 3.1.343272 | LUCA MANCUSO | ADDRESS REDACTED | | | BNB 0.0019314796525914:3 | | | |
| | | | | | BTC 1.17401874695349 | | | |
| | | | | | CEL 0.94728837358025:6 | | | |
| | | | | | ETH 10.4878247125259 | | | |
| | | | | | USDC 0.394100358743383 | | | |
| 3.1.343273 | LUCA MANDRILE | ADDRESS REDACTED | | | BTC 0.243259652068552 | | | |
| | | | | | MCDAI 2.03983938533:6 | | | |
| | | | | | USDC 210.26155749299:1 | | | |
| 3.1.343274 | LUCA MANELLI | ADDRESS REDACTED | | | BTC 0.0000149916927:1409 | | | |
| | | | | | CEL 121.15394155226:5 | | | |
| | | | | | ETH 0.00111535122487955 | | | |
| | | | | | USDC 0.00143626730947423 | | | |
| 3.1.343275 | LUCA MANGINI | ADDRESS REDACTED | | | BTC 0.00000023 | | | |
| | | | | | CEL 11.299257836431:8 | | | |
| | | | | | USDC 44.885922 | | | |
| | | | | | USDT ERC20 198.4 | | | |
| 3.1.343276 | LUCA MANIERO | ADDRESS REDACTED | | | BTC 0.0000012471873477:91 | | | |
| | | | | | MCDAI 0.445494217057191 | | | |
| | | | | | USDC 0.41537234041234:4 | | | |
| 3.1.343277 | LUCA MANNA | ADDRESS REDACTED | | | BTC 0.00893640012535047 | | | |
| 3.1.343278 | LUCA MANTOVANI | ADDRESS REDACTED | | | CEL 0.055449439702:3902 | | | |
| | | | | | BTC 0.001629231796648:75 | | | |
| | | | | | CEL 9.72673160186781 | | | |
| | | | | | ETH 0.512221734920103 | | | |
| | | | | | USDC 3266.86698724023 | | | |
| 3.1.343279 | LUCA MANTOVANI | ADDRESS REDACTED | | | BTC 0.00953446907983982:2 | | | |
| | | | | | CEL 0.0469053037925011 | | | |
| | | | | | ETH 0.013101480334345:5 | | | |
| 3.1.343280 | LUCA MARCHETTI | ADDRESS REDACTED | | | BTC 0.0001255873905:5676 | | | |
| 3.1.343281 | LUCA MARCHIORI | ADDRESS REDACTED | | | BTC 0.00000010345424196 | | | |
| | | | | | ETH 0.00459473065339358 | | | |
| 3.1.343282 | LUCA MARCIANI | ADDRESS REDACTED | | | USDC 19.84475349871:18 | | | |
| 3.1.343283 | LUCA MARCIANO | ADDRESS REDACTED | | | BTC 0.00102089710003684 | | | |
| | | | | | USDT ERC20 285.720661763275 | | | |
| 3.1.343284 | LUCA MARCONI | ADDRESS REDACTED | | | BTC 0.000000006758592:92 | | | |
| | | | | | USDC 120.757434690528 | | | |
| | | | | | USDT ERC20 153.30377709:1453 | | | |
| 3.1.343285 | LUCA MARCONI | ADDRESS REDACTED | | | CEL 4.00748118485627 | | | |
| | | | | | ETH 0.000000316987677:04 | | | |
| | | | | | LTC 0.00134658018056771 | | | |
| | | | | | USDT ERC20 0.000000572202861555 | | | |
| 3.1.343286 | LUCA MARIANO NOGUERA | ADDRESS REDACTED | | | BTC 0.002545285632293:32 | | | |
| 3.1.343287 | LUCA MARINELLI | ADDRESS REDACTED | | | USDC 0.544501022154179 | | | |
| | | | | | ADA 0.0906378993532435 | | | |
| | | | | | BTC 0.0196429308145338 | | | |
| | | | | | CEL 52.5166676895515 | | | |
| | | | | | SNX 2.80290085379801 | | | |
| | | | | | USDT ERC20 839.6737047847865 | | | |
| | | | | | XLM 0.349054099225027 | | | |
| 3.1.343288 | LUCA MARINUS POTTHAST | ADDRESS REDACTED | | | BTC 0.000029228313172203 | | | |
| 3.1.343289 | LUCA MARITATI | ADDRESS REDACTED | | | BTC 0.0429321784104518 | | | |
| 3.1.343290 | LUCA MARQUARD | ADDRESS REDACTED | | | AAVE 1.12797533967196 | | | |
| | | | | | BTC 0.021461546984841 | | | |
| | | | | | COMP 0.548351897980375 | | | |
| | | | | | DOT 4.62304524222445 | | | |
| | | | | | SUSHI 37.17738148726:29 | | | |
| 3.1.343291 | LUCA MARRA | ADDRESS REDACTED | | | ADA 0.280629235578455 | | | |
| | | | | | BNB 0.00160446993354112 | | | |
| | | | | | BTC 0.00000010405383096:8 | | | |
| | | | | | CEL 0.099126764988526:5 | | | |
| | | | | | USDC 0.542143793597177 | | | |
| 3.1.343292 | LUCA MARSON | ADDRESS REDACTED | | | BTC 0.00000000680710:6139 | | | |
| | | | | | CEL 0.00516995954024561 | | | |
| | | | | | DASH 0.00000000727230769 | | | |
| | | | | | USDC 0.0000005384615384662 | | | |
| 3.1.343293 | LUCA MARTI | ADDRESS REDACTED | | | BTC 0.001194286363988:76 | | | |
| | | | | | USDT ERC20 0.0000003106904354:9 | | | |
| 3.1.343294 | LUCA MARTIGNAGO | ADDRESS REDACTED | | | BTC 0.1573392898461:5 | | | |
| | | | | | CEL 0.089527621124927 | | | |
| | | | | | ETH 1.23555633578455 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343295 | LUCA MARTIGNONE | ADDRESS REDACTED | | | BTC 0.0000000038215841<br>CEL 1.298936044669015<br>USDC 1011.066806810<br>USDT ERC20 1.1345800205842 | | | |
| 3.1.343296 | LUCA MARTINI | ADDRESS REDACTED | | | ADA 447.079071077291<br>BTC 0.012037280243761<br>CEL 260.07745785829B | | | |
| 3.1.343297 | LUCA MARTULLO | ADDRESS REDACTED | | | ADA 0.0175884010383501<br>BTC 0.000011639390808<br>CEL 0.397924762644094<br>ETH 0.01803041918241175<br>MATIC 0.0782525267516729 | | | |
| 3.1.343298 | LUCA MARZOTTO | ADDRESS REDACTED | | | BNB 0.00135640390744621<br>BTC 0.0000000491031596B<br>CEL 0.0317360323430984<br>ETH 0.00000083899254602<br>LUNC 0.00497901325329324<br>USDT ERC20 0.00962347824583334 | | | |
| 3.1.343299 | LUCA MASOTTI | ADDRESS REDACTED | | | CEL 81.067018012531<br>ETH 0.5 | | | |
| 3.1.343300 | LUCA MASOTTO | ADDRESS REDACTED | | | BTC 0.018021159539951<br>CEL 0.51391194382173<br>COMP 0.07854049<br>USDT ERC20 429.645282278394 | | | |
| 3.1.343301 | LUCA MASSA | ADDRESS REDACTED | | | CEL 0.000000003947086124<br>CEL 0.069015184569197<br>BTC 8.5420964699099E-10 | | | |
| 3.1.343302 | LUCA MATTEI | ADDRESS REDACTED | | | CEL 0.0705792064746894<br>MATIC 0.010249423783278339 | | | |
| 3.1.343303 | LUCA MATTEO | ADDRESS REDACTED | | | CEL 0.0129331937996SS | | | |
| 3.1.343304 | LUCA MATTIOLI | ADDRESS REDACTED | | | ADA 20.455895152038<br>BTC 0.00018503842413561Z<br>CEL 1.81945934092881<br>FAX 112.204894333716<br>USDC 340.71785008402<br>XLM 165.449779580826 | | | |
| 3.1.343305 | LUCA MATTIOLI | ADDRESS REDACTED | | | CEL 1.12534789184593<br>USDT ERC20 0.13398503241821J | | | |
| 3.1.343306 | LUCA MAXIMILIAN LAMEK | ADDRESS REDACTED | | | BTC 0.068650836720937 | | | |
| 3.1.343307 | LUCA MAZZA | ADDRESS REDACTED | | | BTC 0.00000007568004077J5<br>CEL 0.034201120324363s<br>USDC 0.9531531755906489 | | | |
| 3.1.343308 | LUCA MAZZALI | ADDRESS REDACTED | | | BTC 0.02404095145646675 | | | |
| 3.1.343309 | LUCA MAZZETTO | ADDRESS REDACTED | | | BNB 0.00118464141966284<br>BTC 0.00054730664736045J<br>CEL 0.009797192828298<br>BTC 0.00152588290728428 | | | |
| 3.1.343310 | LUCA MAZZINI | ADDRESS REDACTED | | | BTC 0.00007751080197885J<br>DOT 5.1587466185625G<br>ETH 0.098884653656432Z | | | |
| 3.1.343311 | LUCA MAZZOCCHI | ADDRESS REDACTED | | | BTC 0.000002450525511734<br>CEL 0.00395781861935287<br>DOT 0.0337290716441237<br>USDT ERC20 0.23435729470951J | | | |
| 3.1.343312 | LUCA MAZZOLA | ADDRESS REDACTED | | | BTC 0.0019727960BS84 | | | |
| 3.1.343313 | LUCA MAZZONE | ADDRESS REDACTED | | | BTC 0.022508396114101J | | | |
| 3.1.343314 | LUCA MAZZONI | ADDRESS REDACTED | | | BNB 1.151045941055306<br>USDC 0.31329393632237<br>BUSD 1.63960646544247<br>CEL 0.291744907311193<br>ETH 0.00274450150116398 | | | |
| 3.1.343315 | LUCA MEI | ADDRESS REDACTED | | | BTC 0.00224830203355774<br>CEL 7.31905542976992<br>DOT 11.00265151146703<br>USDT ERC20 224.5993D3 | | | |
| 3.1.343316 | LUCA MELCHIORI | ADDRESS REDACTED | | | BNB 0.0163455598B0769B | | | |
| 3.1.343317 | LUCA MELLI MARTINI | ADDRESS REDACTED | | | BTC 0.245509640493269 | | | |
| 3.1.343318 | LUCA MELLI MARTINI | ADDRESS REDACTED | | | BTC 0.975804500979459<br>CEL 0.00626480533351425<br>MCDA 0.0270588481577426 | | | |
| 3.1.343319 | LUCA MELONI | ADDRESS REDACTED | | | BTC 0.00172075804197465<br>CEL 0.45472027121096<br>ETH 0.0359995616310145<br>USDC 302.29256106751B | | | |
| 3.1.343320 | LUCA MENALE | ADDRESS REDACTED | | | CEL 0.010805491489449 | | | |
| 3.1.343321 | LUCA MENCACCI | ADDRESS REDACTED | | | BTC 0.0009147J<br>CEL 19.21195020B0307 | | | |
| 3.1.343322 | LUCA MENGOLI | ADDRESS REDACTED | | | BTC 0.0057480915044888<br>UST 0.788667076811114 | | | |
| 3.1.343323 | LUCA MERCHIONI | ADDRESS REDACTED | | | DOT 0.00329164260568232<br>ETH 0.00351086002525995 | | | |
| 3.1.343324 | LUCA MERCURI | ADDRESS REDACTED | | | BTC 0.00000054411139840S<br>USDT ERC20 0.064198490065196J | | | |
| 3.1.343325 | LUCA MERCURIO | ADDRESS REDACTED | | | CEL 0.8395638673114803<br>COMP 0.011557305560699 | | | |
| 3.1.343326 | LUCA MEYER | ADDRESS REDACTED | | | USDC 30.62289775B0413<br>CEL 0.00169261324807J8 | | | |
| 3.1.343327 | LUCA MICCOLI | ADDRESS REDACTED | | | ETH 0.02732334248327B8<br>BTC 0.00000104805945952B<br>CEL 0.02073060450179J8 | | | |
| 3.1.343328 | LUCA MIGLIORE | ADDRESS REDACTED | | | BTC 0.00000141496005504<br>USDC 1.1697626180435 | | | |
| 3.1.343329 | LUCA MILANO | ADDRESS REDACTED | | | BTC 0.00000037754415498<br>CEL 0.03415134694188J<br>USDC 0.050536538957837T | | | |
| 3.1.343330 | LUCA MILONE | ADDRESS REDACTED | | | USDT ERC20 0.0180574567410708<br>BTC 0.0000065940132481149<br>CEL 2.53820094844B6<br>ETH 0.000141162250762B3<br>USDC 0.2204647104781J0 | | | |
| 3.1.343331 | LUCA MINCUILLO | ADDRESS REDACTED | | | ADA 0.06758336229B8773<br>BNB 0.00122279944109<br>BTC 0.0000123492701780J7<br>CEL 0.00513351758074332<br>ETH 0.0001311603121912B5<br>LUNC 0.00009239423099<br>USDC 2519.69065900515 | | | |
| 3.1.343332 | LUCA MINDER | ADDRESS REDACTED | | | BTC 0.0212312169382941<br>CEL 4335.48851697621 | | | |
| 3.1.343333 | LUCA MINEO | ADDRESS REDACTED | | | USDT ERC20 12.740915B643396 | | | |
| 3.1.343334 | LUCA MINGHER | ADDRESS REDACTED | | | BTC 0.00096387562992283G<br>CEL 6.69824877782231G<br>ETH 0.00010380380767633 | | | |
| 3.1.343335 | LUCA MIRAFIORI | ADDRESS REDACTED | | | BTC 0.0078308844341733J<br>CEL 7.069845163773J2<br>GUSD 0.1360803356670J6<br>FAXG 0.00041017580408950S<br>USDC 0.00528852676915J | | | |
| 3.1.343336 | LUCA MOBILIO | ADDRESS REDACTED | | | ADA 0.000000056026499161<br>BNB 7.083607180047J2<br>BTC 0.00000005658502533<br>CEL 823.476726862599<br>ETH 9.826518989465J2<br>LTC 19.335340427603J<br>MATIC 10.187754794186J<br>SNX 63.169653385B22 | | | |
| 3.1.343337 | LUCA MODAFFARI | ADDRESS REDACTED | | | BTC 0.000000007930813096<br>CEL 1.895704390187J3<br>DOT 0.0000000008505692<br>USDC 0.546322392232889 | | | |
| 3.1.343338 | LUCA MOLINAR MIN | ADDRESS REDACTED | | | BTC 0.00067722456086633<br>CEL 0.95982928430296Z<br>XLM 0.000000847400084J | | | |
| 3.1.343339 | LUCA MONDELLI | ADDRESS REDACTED | | | BTC 0.00058635947701507<br>BUSD 4.834357108510J9<br>CEL 616.45653023614J4<br>LTC 0.00030353168119357J<br>MATIC 26.9512823424056<br>SNX 397.4<br>USDT ERC20 3.86468443415286<br>XRP 500.609154983894 | | | |
| 3.1.343340 | LUCA MONDINO | ADDRESS REDACTED | | | ETH 0.001522918379175J02 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343341 | LUCA MONTAVINO | ADDRESS REDACTED | | | BTC 0.000004537707942374<br>USDT ERC20 279.093363412126 | | | |
| 3.1.343342 | LUCA MONTARULI | ADDRESS REDACTED | | | BTC 0.032250438843692<br>CEL 16.057930042185<br>USDC 458.238913985726 | | | |
| 3.1.343343 | LUCA MONTI | ADDRESS REDACTED | | | ADA 245.97039953843<br>BNB 0.000877709837523844<br>BTC 0.000052039910405<br>DOT 0.050520100607696<br>ETH 0.02786534990850022<br>LUNC 0.004161544975511275<br>USDT ERC20 1.01398022136568<br>XTZ 123.02757520534 | | | |
| 3.1.343344 | LUCA MONTIRONI | ADDRESS REDACTED | | | BTC 0.0000409019928202<br>CEL 3.15124157880754<br>ETH 0.0018244976626836<br>PAX 4.623755062049774<br>TUSD 4.08713143770334 | | | |
| 3.1.343345 | LUCA MONTIS | ADDRESS REDACTED | | | BTC 0.0011446967699712<br>LUNC 0.032651109739234 | | | |
| 3.1.343346 | LUCA MORELLI | ADDRESS REDACTED | | | BTC 0.01602293177302<br>CEL 9.768373340660 | | | |
| 3.1.343347 | LUCA MORINI | ADDRESS REDACTED | | | USDC 1194.28117005 | | | |
| 3.1.343348 | LUCA MORINI | ADDRESS REDACTED | | | CEL 0.00957218216364 | | | |
| 3.1.343349 | LUCA MOSSINI | ADDRESS REDACTED | | | BTC 0.000088674120248014<br>CEL 0.46795079670828 | | | |
| 3.1.343350 | LUCA MUGGIASCA | ADDRESS REDACTED | | | BTC 0.00001451821101439<br>CEL 24.414815254886<br>ETH 0.0000790460521234<br>LTC 0.26253005862385<br>USDT ERC20 96.6901724333301<br>XLM 606.01373879269 | | | |
| 3.1.343351 | LUCA MURGIA | ADDRESS REDACTED | | | ADA 0.01368534734687<br>BNB 0.00137184062677<br>BTC 0.0033502888670832<br>USDT ERC20 218.345073587948 | | | |
| 3.1.343352 | LUCA MUSICCO | ADDRESS REDACTED | | | ADA 389.63848217792<br>BCH 2.882973881606<br>BTC 0.0788361980090702<br>ETH 3.11668182161856<br>LTC 2.01404335056058<br>LUNC 5.65551795533823<br>XRP 501.50745845302 | | | |
| 3.1.343353 | LUCA NAITZA | ADDRESS REDACTED | | | BTC 0.0000046925099968<br>ETH 0.00081122984912175 | | | |
| 3.1.343354 | LUCA NAPOLI | ADDRESS REDACTED | | | BTC 0.0000007218337739 | | | |
| 3.1.343355 | LUCA NATALI | ADDRESS REDACTED | | | BTC 5.76370185610990-06<br>ETH 0.000150873269239 | | | |
| 3.1.343356 | LUCA NEGRI | ADDRESS REDACTED | | | BTC 0.0022532843142258 | | | |
| 3.1.343357 | LUCA NICOLA VITO BEMPENSANTE | ADDRESS REDACTED | | | BTC 0.01588663695961 | | | |
| 3.1.343358 | LUCA NICOLI | ADDRESS REDACTED | | | USDC 6.9106873623866 | | | |
| 3.1.343359 | LUCA NIERO | ADDRESS REDACTED | | | BTC 0.00243007926923 | | | |
| 3.1.343360 | LUCA NIGRO | ADDRESS REDACTED | | | CEL 7.39228664568953 | | | |
| 3.1.343361 | LUCA NILS EMDEN-WEINERT | ADDRESS REDACTED | | | BTC 2.36624526214 | | | |
| 3.1.343362 | LUCA NOCELLA | ADDRESS REDACTED | | | BTC 9.596319165455 | | | |
| 3.1.343363 | LUCA NOTARANGELO | ADDRESS REDACTED | | | BAT 1741.75526081519<br>BTC 0.3036919681088<br>CEL 1216.073323201543<br>DASH 0.0061825967317906<br>ETH 2.706541607 | | | |
| 3.1.343364 | LUCA NOVELLA | ADDRESS REDACTED | | Yes | BTC 0.0074350507129834<br>USDC 1.80808084259978 | | | BTC 0.0099616476565223 |
| 3.1.343365 | LUCA ODDI | ADDRESS REDACTED | | | CEL 1.07586509458 | | | |
| 3.1.343366 | LUCA OGGIONI | ADDRESS REDACTED | | | BAT 144.09248939 | | | |
| 3.1.343367 | LUCA OLLER | ADDRESS REDACTED | | | BTC 0.0000000018302619 | | | |
| 3.1.343368 | LUCA ORLANDINI | ADDRESS REDACTED | | | BNB 0.000682737179 | | | |
| 3.1.343369 | LUCA ORLANDO | ADDRESS REDACTED | | | USDC 0.626228724159 | | | |
| 3.1.343370 | LUCA PADALINI | ADDRESS REDACTED | | Yes | BTC 0.000176085882 | | | BTC 0.5744591203033 |
| 3.1.343371 | LUCA PADALINI AND NATASHA KATHERINE CUCLIJOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | | Yes | BTC 0.0447940007930 | | | BTC 0.0775154363203 |
| 3.1.343372 | LUCA PAGANO | ADDRESS REDACTED | | | BTC 1.815922341358 | | | |
| 3.1.343373 | LUCA PALASCIANO | ADDRESS REDACTED | | | BTC 0.00134643758 | | | |
| 3.1.343374 | LUCA PALMACCI | ADDRESS REDACTED | | | BTC 0.0000009694 | | | |
| 3.1.343375 | LUCA PALMIERI | ADDRESS REDACTED | | | BTC 0.00235993 | | | |
| 3.1.343376 | LUCA PANANESE | ADDRESS REDACTED | | | BTC 0.000012023 | | | |
| 3.1.343377 | LUCA PANICK | ADDRESS REDACTED | | | BTC 0.00000145 | | | |
| 3.1.343378 | LUCA PAOLO MASSAROLI | ADDRESS REDACTED | | | BTC 0.00106149 | | | |
| 3.1.343379 | LUCA PAPARUSSO | ADDRESS REDACTED | | | BTC 0.00000543 | | | |
| 3.1.343380 | LUCA PASQUALE BONADONNA | ADDRESS REDACTED | | | USDT ERC20 0.1940 | | | |
| 3.1.343381 | LUCA PASSERI | ADDRESS REDACTED | | | BTC 0.0000427835 | | | |
| 3.1.343382 | LUCA PATERNOSTER | ADDRESS REDACTED | | | ADA 0.08913897 | | | |
| 3.1.343383 | LUCA PAUL DEBERTIN | ADDRESS REDACTED | | | BTC 0.00000015 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343384 | LUCA PAWLICKI | ADDRESS REDACTED | | | BTC 0.0001163401844065 CEL 0.7021433461761 DOT 0.361523801900 LINK 0.155015641175 MATIC 5.6183515479 USDT ERC20 0.0000002125 XLM 2.1173439001 XRP 1.5414850416 | | | |
| 3.1.343385 | LUCA PEANO | ADDRESS REDACTED | | | ADA 0.3011895729 BTC 0.0000033316194 DOT 0.0275699808 LUNC 0.00000071084957 | | | |
| 3.1.343386 | LUCA PECCHINI | ADDRESS REDACTED | | | BTC 0.00598044063 ETH 0.107271780034 | | | |
| 3.1.343387 | LUCA PEDA | ADDRESS REDACTED | | | ADA 0.09412281340 BTC 0.000005255798 CEL 2.277714100 COMP 2.139869047266 ETH 0.0000769690626 MATIC 0.009881558557 USDC 0.44379559645 USDT ERC20 0.00000027882 XLM 0.0094056889262 | | | |
| 3.1.343388 | LUCA PEDRAO | ADDRESS REDACTED | | | BTC 0.0020701029423 ETH 2.07591536101 USDC 274.2169711228 | | | |
| 3.1.343389 | LUCA PEDRETTI | ADDRESS REDACTED | | | ADA 0.000436163502629 BNB 0.00000025 BTC 0.0000007402770 CEL 18.95764598648 USDC 0.591759253240 USDT ERC20 0.005441 | | | |
| 3.1.343390 | LUCA PEDUTO | ADDRESS REDACTED | | | ADA 6.8405126722466 BTC 0.000813250823416 CEL 24.1271193523798 | | | |
| 3.1.343391 | LUCA PELACANI | ADDRESS REDACTED | | | AAVE 0.009223356762451 BCH 0.0022644623350 BTC 0.0001724809052 CEL 5.58111184610 COMP 0.0002133809507442 DASH 0.0000000960786 EOS 0.0000089682640 ETH 0.0002578028906 MCDAI 5.468308056 SNX 0.180603305 UNI 0.138624255 USDT ERC20 1.79756872 | | | |
| 3.1.343392 | LUCA PELLECCHIA | ADDRESS REDACTED | | | UMA 0.000071631363 | | | |
| 3.1.343393 | LUCA PELLEGRINELLI | ADDRESS REDACTED | | | BTC 0.10000002743406 CEL 1484.452377625 ETH 5.70846429303965 | | | |
| 3.1.343394 | LUCA PELLEGRINI | ADDRESS REDACTED | | | ADA 356.84266286507 BTC 0.00066548455323 CEL 0.272997805898 USDC 327.96433070 | | | |
| 3.1.343395 | LUCA PELLEGRINI | ADDRESS REDACTED | | | BTC 0.32613785657 CEL 1.58564150899 LUNC 4.360414 MCDAI 24.56425927660 | | | |
| 3.1.343396 | LUCA PELLEGRINI | ADDRESS REDACTED | | | MCDAI 0.029175176557 | | | |
| 3.1.343397 | LUCA PENSATO | ADDRESS REDACTED | | | BTC 0.09145301470997 | | | |
| 3.1.343398 | LUCA PENTASUGLIA | ADDRESS REDACTED | | | BTC 0.002589285302972 | | | |
| 3.1.343399 | LUCA PERANA | ADDRESS REDACTED | | | CEL 1.318317508713 ETH 0.095 | | | |
| 3.1.343400 | LUCA PERATONER | ADDRESS REDACTED | | | BTC 0.0115089216664 | | | |
| 3.1.343401 | LUCA PERAZZOLO | ADDRESS REDACTED | | | BTC 0.106572776334 CEL 13.930458625 | | | |
| 3.1.343402 | LUCA PEROSINO | ADDRESS REDACTED | | | BTC 0.008915781304623 | | | |
| 3.1.343403 | LUCA PERSEGANI | ADDRESS REDACTED | | | BCH 0.03736991065181 CEL 9.2283623646238 LTC 0.1933873441500 USDC 16.967278309 | | | |
| 3.1.343404 | LUCA PESAVENTO | ADDRESS REDACTED | | | BTC 0.00000178238358 USDT ERC20 0.94185263908 | | | |
| 3.1.343405 | LUCA PESCIO | ADDRESS REDACTED | | | ADA 1.213664710764 BTC 0.000013358220671976 DOT 0.0626358338640 USDC 0.00358137863970 USDT ERC20 1.17482083912 | | | |
| 3.1.343406 | LUCA PEZZANO | ADDRESS REDACTED | | | BAT 168.100747054 BTC 0.00000216124451 CEL 8.137480545118 COMP 0.057058577154 EOS 9.519054759256 ETH 0.001481023616 LTC 0.3633530545 MATIC 4.9161492395 SNX 13.3912465450 UMA 0.633697675 | | | |
| 3.1.343407 | LUCA PEZZONI | ADDRESS REDACTED | | | BTC 0.00001038607 ETH 0.000001313714685 LUNC 3.30566543 | | | |
| 3.1.343408 | LUCA PHIL SCHULZ | ADDRESS REDACTED | | | BTC 0.01054340400 | | | |
| 3.1.343409 | LUCA PIANI | ADDRESS REDACTED | | | BTC 0.0016253098117 CEL 42.219830776 | | | |
| 3.1.343410 | LUCA PICONE | ADDRESS REDACTED | | | BTC 0.000000291288 CEL 0.0006091447013 | | | |
| 3.1.343411 | LUCA PILATO | ADDRESS REDACTED | | | DOT 0.002822192738 | | | |
| 3.1.343412 | LUCA PINI | ADDRESS REDACTED | | | BTC 0.023920418275 CEL 1.148607821679 ETH 0.0001986793209 LTC 0.0028682136408 SNX 467.07097276 USDT ERC20 0.33972718205 | | | |
| 3.1.343413 | LUCA PINOTTI | ADDRESS REDACTED | | | ADA 0.31621969009 BNB 0.0000017024989 BTC 0.0000001883705 CEL 0.843491099672 | | | |
| 3.1.343414 | LUCA PIRAS | ADDRESS REDACTED | | | BTC 0.00000007869971 CEL 21.470093861 KLM 121.441 | | | |
| 3.1.343415 | LUCA PIRAZZINI | ADDRESS REDACTED | | | CEL 0.155615468930 MCDAI 32.040864219 ZEC 0.09531 | | | |
| 3.1.343416 | LUCA PIRODDI | ADDRESS REDACTED | | | CEL 0.61361881018775 XLM 0.000000009717100 | | | |
| 3.1.343417 | LUCA PIRODDI | ADDRESS REDACTED | | | BTC 0.0194571101898 CEL 6.244605110148 | | | |
| 3.1.343418 | LUCA PIROZZI | ADDRESS REDACTED | | | CEL 0.1699717674005 ETC 0.56248 | | | |
| 3.1.343419 | LUCA PISTOLESI | ADDRESS REDACTED | | | BTC 0.00000042954 | | | |
| 3.1.343420 | LUCA PISTORE | ADDRESS REDACTED | | | CEL 0.9641976006 | | | |
| 3.1.343421 | LUCA PITTARELLO | ADDRESS REDACTED | | | BTC 0.00000705520 BCH 8.718538454 BTC 2.105307714 CEL 0.04743003707 DOT 376.4201191 ETC 625.1220799 ETH 42.543564610 LINK 211.27334298 MATIC 8405.9044927 USDC 10849.51570 XLM 638.51266779 | | | |
| 3.1.343422 | LUCA PIURI | ADDRESS REDACTED | | Yes | BTC 0.005538073083 CEL 0.060079343028 ETH 0.0001132445742 MATIC 1440.2991753 SOL 0.000718485952 USDC 1270.1321440 USDT ERC20 14.9389149490 | | | BTC 1.05548162085264 |
| 3.1.343423 | LUCA PIZZOLO | ADDRESS REDACTED | | | BTC 0.03309566744594 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343424 | LUCA PLADO | ADDRESS REDACTED | | | BTC 0.0005130587511810131<br>CEL 104.105011097323<br>MCDAI 40 | | | |
| 3.1.343425 | LUCA POGGIOLI | ADDRESS REDACTED | | | BTC 0.0001676973600028848<br>CEL 0.1382273538174444 | | | |
| 3.1.343426 | LUCA POGLIANI | ADDRESS REDACTED | | | BNB 0.001792000169847923<br>BTC 0.000000005340491479<br>CEL 0.0002931573505366896<br>USDC 0.766638812657395 | | | |
| 3.1.343427 | LUCA POLETTI | ADDRESS REDACTED | | | BTC 0.002244474146630467<br>ETH 0.444497252385352<br>USDC 7.39950643340002 | | | |
| 3.1.343428 | LUCA POMMAINVILLE | ADDRESS REDACTED | | | BTC 0.0007599660361996669<br>CEL 0.353984120365002<br>ETH 0.0003716229345926 | | | |
| 3.1.343429 | LUCA POMPA | ADDRESS REDACTED | | | AAVE 1.984<br>ADA 221.30685440207<br>BTC 0.003563054545935938<br>BUSD 2246<br>CEL 225.9557976863B<br>USDC 426 | | | |
| 3.1.343430 | LUCA POMPEI | ADDRESS REDACTED | | | BTC 1.27792193490086<br>ETH 34.8640278026812<br>LINK 397.689190730754 | | | |
| 3.1.343431 | LUCA PONTIGGIA | ADDRESS REDACTED | | | CEL 0.00995729790839159 | | | |
| 3.1.343432 | LUCA PONTONI | ADDRESS REDACTED | | | BTC 0.00008542625377301 | | | |
| 3.1.343433 | LUCA PONTREMOLESI | ADDRESS REDACTED | | | BTC 0.00000589178976175 6<br>CEL 177.332525657815<br>DASH 0.842948089965709<br>ETH 0.090162115379873 3<br>LTC 0.0000000001467878383<br>MATIC 366.22177917<br>SNX 17.957222167064 5 | | | |
| 3.1.343434 | LUCA PORTACOLONE | ADDRESS REDACTED | | | ADA 0.018307350480853<br>BTC 0.000000050749541252<br>CEL 0.159078286453964<br>ETH 6.27685223094999E-07<br>SNX 0.014938663087814 4<br>USDC 0.273909977531188 | | | |
| 3.1.343435 | LUCA PORTUZZI | ADDRESS REDACTED | | | BTC 0.009657895572064<br>CEL 38.308640871155 4<br>ETH 0.53242874015425 4 | | | |
| 3.1.343436 | LUCA PÖTSCH | ADDRESS REDACTED | | | BTC 0.0000110431050687 7<br>USDT 0.0002514638033994927 | | | |
| 3.1.343437 | LUCA PREGNO | ADDRESS REDACTED | | | BTC 0.000912195706707777<br>CEL 0.0006420860961446437<br>USDC 17.024445478012 52 | | | |
| 3.1.343438 | LUCA PRINCIPATO | ADDRESS REDACTED | | | ADA 0.811574381767146<br>BTC 0.004374600470652 4<br>ETH 0.001025475109988 22<br>USDT ERC20 0.243760963504663 | | | |
| 3.1.343439 | LUCA PROCACCIANTE | ADDRESS REDACTED | | | ADA 521.384594406953<br>BTC 0.23151471037056<br>CEL 678.152419808715<br>DOT 0.00000000006410 7207<br>ETH 0.342448200188046<br>UNI 38.506322328659 | | | |
| 3.1.343440 | LUCA PUCCIOTTI | ADDRESS REDACTED | | | BTC 0.0001163144804383 06<br>ETH 0.00196307303705876 | | | |
| 3.1.343441 | LUCA PUGGIONI | ADDRESS REDACTED | | | BTC 0.0044980100756903 7<br>CEL 12.4146756992 08<br>ETC 1.40861736<br>ETH 0.07103000867765 49<br>SNX 1.68215771<br>USDC 0.041170302413892 5<br>XRP 70.90077 | | | |
| 3.1.343442 | LUCA PUTTILLI | ADDRESS REDACTED | | | ADA 0.182167300228765<br>BTC 0.09443612635056 15<br>CEL 0.021743219972379 2<br>ETC 1.009782043940 96<br>ETH 0.296051412316 71<br>USDC 10.07386920551744<br>USDT ERC20 0.1810647976463289 | | | |
| 3.1.343443 | LUCA QUADRI | ADDRESS REDACTED | | | CEL 0.101172865785 01<br>CEL 8.59900889161482<br>ETH 2.6516966416361 4 | | | |
| 3.1.343444 | LUCA QUATRANA | ADDRESS REDACTED | | | BTC 0.00000000056181 6692<br>CEL 0.367051798490556<br>DOGE 0.99104412054999 1 | | | |
| 3.1.343445 | LUCA RADERE | ADDRESS REDACTED | | | BTC 0.00000008612746041 79 | | | |
| 3.1.343446 | LUCA RAKIC | ADDRESS REDACTED | | | BCH 0.00011751<br>BSV 0.00142235<br>BTC 0.003160508847244 68<br>CEL 3.65153747881043<br>DASH 0.026111634624362<br>ETH 0.176102054730224<br>LTC 0.107963569631063 | | | |
| 3.1.343447 | LUCA RAMASSA | ADDRESS REDACTED | | | BNB 0.000993366635506 377<br>BTC 0.00001000084014027 24<br>CEL 0.864455721722 04 | | | |
| 3.1.343448 | LUCA RAMPONI | ADDRESS REDACTED | | | BTC 0.0021566979379629 6<br>ETH 0.175685143735374<br>USDC 1787.28524803526 | | | |
| 3.1.343449 | LUCA RANELLONE | ADDRESS REDACTED | | | BTC 6.10006122641999E-07<br>ETH 0.00802880336323226<br>GUSD 290.048607122114<br>USDC 12.046486623086 7<br>USDT ERC20 3.92124123752516 | | | |
| 3.1.343450 | LUCA RANIERI | ADDRESS REDACTED | | | ADA 184<br>BTC 0.0010667349377 0268<br>CEL 7.56368459048843<br>LINK 5.17724259071355<br>LUNC 4.039976<br>XRP 157.613141 | | | |
| 3.1.343451 | LUCA RAPACCHIA | ADDRESS REDACTED | | | BNB 0.001607516825883 71<br>BTC 0.00000577900513920 2 | | | |
| 3.1.343452 | LUCA RASPANTI | ADDRESS REDACTED | | | BNB 0.001146878997769<br>BTC 0.028398850090024<br>CEL 1.27126685114829<br>USDC 0.16046953081435 3 | | | |
| 3.1.343453 | LUCA RAZZOLI | ADDRESS REDACTED | | | ETH 0.0178833833931991 | | | |
| 3.1.343454 | LUCA RECCHIA | ADDRESS REDACTED | | | BTC 0.000000004066232065<br>CEL 0.000366516186456761<br>USDT ERC20 0.000000640726631054 | | | |
| 3.1.343455 | LUCA RENNIS | ADDRESS REDACTED | | | BTC 0.000152927257049038<br>CEL 0.52050859540959<br>ETH 0.00250144734048928<br>USDT ERC20 0.241244637817832 | | | |
| 3.1.343456 | LUCA RIGNANESE | ADDRESS REDACTED | | | ADA 0.144233724530758<br>BNB 0.001334265963759 79<br>BTC 0.000008774102148455<br>USDC 0.462234944386228 | | | |
| 3.1.343457 | LUCA RIGOLI | ADDRESS REDACTED | | | BTC 0.00001161496263464 5<br>BUSD 34.3494364405017 | | | |
| 3.1.343458 | LUCA RINCO | ADDRESS REDACTED | | | BNB 0.9412758<br>BTC 0.001227629551735 1<br>CEL 38.66585001260 61<br>DOT 34.5200284790074<br>ETH 0.425575<br>SOL 4.01786667817234 | | | |
| 3.1.343459 | LUCA RIPAMONTI | ADDRESS REDACTED | | | AAVE 4.385217875513 6<br>BNB 6.88073912683928<br>BTC 0.096610876363836 3<br>CEL 148.611273674959<br>DOT 234.931745805833<br>ETH 1.95183651986572<br>SNX 66.476915423722 5 | | | |
| 3.1.343460 | LUCA RIVA | ADDRESS REDACTED | | | BTC 0.002432982708610 69<br>ETH 1.0562047601334 6 | | | |
| 3.1.343461 | LUCA RIZZOLLI | ADDRESS REDACTED | | | CEL 2.15268780514768 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.343462 | LUCA ROBBIANO | ADDRESS REDACTED | | | AVAX 88.2051991188694<br>BTC 0.927017168847894<br>BUSD 487.28068351759<br>CEL 2047.1499768574<br>ETH 0.00233296870184995<br>LINK 348.929909078985<br>LUNC 10749.9<br>MATIC 308<br>SNX 864.571995046628<br>USDC 5.78578314045863<br>XRP 8227.74188 | BTC 0.00238317710506252<br>ETH 8.128317009517041<br>USDC 3436.22749357631 | | |
| 3.3.343463 | LUCA ROCCARO | ADDRESS REDACTED | | | BTC 0.306394897230415 | | | |
| 3.3.343464 | LUCA ROMANI | ADDRESS REDACTED | | | BTC 0.00114154522163452 | | | |
| 3.3.343465 | LUCA ROMANINI | ADDRESS REDACTED | | | USDC 411.812120376781 | | | |
| 3.3.343466 | LUCA RONCI | ADDRESS REDACTED | | | BTC 0.00131750255988894<br>USDT ERC20 0.707815166489918 | | | |
| 3.3.343467 | LUCA RONCONE | ADDRESS REDACTED | | | CEL 0.175074585596325<br>BTC 0.000000001548279244 | | | |
| 3.3.343468 | LUCA ROSA | ADDRESS REDACTED | | | CEL 2.4508095289102A<br>BTC 0.000126122178377943 | | | |
| 3.3.343469 | LUCA ROSARIO TROPEANO | ADDRESS REDACTED | | | CEL 0.649115601777586 | | | |
| 3.3.343470 | LUCA ROSIELLO | ADDRESS REDACTED | | | SOL 55.8006166936644<br>ADA 0.357202041492108<br>BNB 0.000002164855053213<br>BTC 5.55144974330999E-06<br>CEL 18.4090261846504<br>SUSHI 0.133378798716128G<br>USDC 0.000000557087036229D | | | |
| 3.3.343471 | LUCA ROSSELLI | ADDRESS REDACTED | | | XRP 267.768727301658 | | | |
| 3.3.343472 | LUCA ROSSI | ADDRESS REDACTED | | | CEL 0.0270855672914543<br>DOT 0.029609737529680S<br>ETH 1.36308671962823<br>SNX 197.26381560343R | | | |
| 3.3.343473 | LUCA ROSSI | ADDRESS REDACTED | | | BTC 0.0151583049048765 | | | |
| 3.3.343474 | LUCA ROSSI | ADDRESS REDACTED | | | BTC 0.000004367846627994 | | | |
| 3.3.343475 | LUCA ROSSI | ADDRESS REDACTED | | | BTC 0.00649994030578404<br>CEL 787.131784725905<br>ETH 0.0609S346<br>MATIC 542.616693038324<br>USDC 1.917 | | | |
| 3.3.343476 | LUCA ROSSO | ADDRESS REDACTED | | | BTC 0.000000753781508178<br>USDC 0.23084787511386Z | | | |
| 3.3.343477 | LUCA RUBIN | ADDRESS REDACTED | | | BTC 0.000107499728763707<br>CEL 0.250321049613067 | | | |
| 3.3.343478 | LUCA RUBINELLI | ADDRESS REDACTED | | | BTC 0.0175391385739482T | | | |
| 3.3.343479 | LUCA RUGGERI | ADDRESS REDACTED | | | BTC 0.0000014984583013S3<br>USDT ERC20 0.311100276475201 | | | |
| 3.3.343480 | LUCA RUIU | ADDRESS REDACTED | | | BTC 0.000000002854639302<br>CEL 0.335333989673016 | | | |
| 3.3.343481 | LUCA SABA | ADDRESS REDACTED | | | BTC 0.0144224013190136<br>CEL 1.18593226602877<br>LUNC 9.22464715417101<br>USDC 15807.3901529883 | | | |
| 3.3.343482 | LUCA SALDI | ADDRESS REDACTED | | | CEL 1.461102970823239<br>USDC 445.601730083485 | | | |
| 3.3.343483 | LUCA SALERNO | ADDRESS REDACTED | | | BTC 0.000000002745431396<br>CEL 0.037687019141394 | | | |
| 3.3.343484 | LUCA SALINAS | ADDRESS REDACTED | | | BNB 0.000032353440259612 | | | |
| 3.3.343485 | LUCA SALOMON | ADDRESS REDACTED | | | BTC 0.0154697476633B7<br>USDC 8.82434867360719 | | | |
| 3.3.343486 | LUCA SALOMA | ADDRESS REDACTED | | | BTC 0.0000072339098035S<br>USDC 0.2482372935737I2 | | | |
| 3.3.343487 | LUCA SALPIETRO | ADDRESS REDACTED | | | CEL 0.0323572786824986<br>ETH 0.00119491958476946<br>XRP 0.152506769941175 | | | |
| 3.3.343488 | LUCA SALSI | ADDRESS REDACTED | | | BTC 0.000535711306544995<br>CEL 0.0783109250377546<br>ETH 0.00659770801428451<br>USDC 13.1156664884269<br>USDT ERC20 0.00483061541831135 | | | |
| 3.3.343489 | LUCA SALUZZI | ADDRESS REDACTED | | | CEL 37.6100373919607 | | | |
| 3.3.343490 | LUCA SALZANO | ADDRESS REDACTED | | | BTC 0.112203531118443 | | | |
| 3.3.343491 | LUCA SANDRIN | ADDRESS REDACTED | | | BTC 0.00124316680921S4<br>ETH 0.000976264838603874 | | | |
| 3.3.343492 | LUCA SANFILIPPO | ADDRESS REDACTED | | | ADA 288.74154817263A<br>BTC 0.0000028334996626B6<br>CEL 0.0148398867962A4<br>ETH 0.17165553399142<br>USDC 1.18150848938102<br>XRP 27.741154494319 | | | |
| 3.3.343493 | LUCA SANGALLI | ADDRESS REDACTED | | | BTC 0.058129593579581T | | | |
| 3.3.343494 | LUCA SANNA | ADDRESS REDACTED | | | BTC 0.00000069728264045T | | | |
| 3.3.343495 | LUCA SANS | ADDRESS REDACTED | | | CEL 0.04683154874693489 | | | |
| 3.3.343496 | LUCA SANTARELLA | ADDRESS REDACTED | | | BTC 0.0162756048629952 | | | |
| 3.3.343497 | LUCA SANTORO | ADDRESS REDACTED | | | AAVE 0.0108352412627382<br>BTC 0.000001129007595601<br>CEL 3.68933041408361<br>SNX 0.152232041294543 | | | |
| 3.3.343498 | LUCA SANTUARIO | ADDRESS REDACTED | | | BTC 0.00155942544908043<br>CEL 9.38561369380664<br>USDC 7639.55873483741 | | | |
| 3.3.343499 | LUCA SAPORITO | ADDRESS REDACTED | | | BNB 0.762992215076A3<br>BTC 0.00028367<br>CEL 135.327642961042 | | | |
| 3.3.343500 | LUCA SARCONA | ADDRESS REDACTED | | | ETH 0.00613726727104236<br>BTC 0.0063067361508937S<br>CEL 22.873732936074I<br>DOT 0.0058029304933820S<br>ETH 1.22424401301804<br>LTC 0.00000000921252624<br>LUNC 11.601109709744A2<br>SNX 24.5419994517609<br>USDT ERC20 7.99686654764999E-07 | | | |
| 3.3.343501 | LUCA SARTOR | ADDRESS REDACTED | | | BTC 3.06939473066649E-05<br>CEL 0.00540401854135281<br>XRP 0.25774929173883 | | | |
| 3.3.343502 | LUCA SAVARINO | ADDRESS REDACTED | | | BTC 0.00243539633100105<br>USDC 519.805380471299 | | | |
| 3.3.343503 | LUCA SAVASTANO | ADDRESS REDACTED | | | USDC 0.349107917140048 | | | |
| 3.3.343504 | LUCA SAVINO RONCHI | ADDRESS REDACTED | | | BTC 0.000006186302350216 | | | |
| 3.3.343505 | LUCA SCALET | ADDRESS REDACTED | | | BTC 0.0331755288970914<br>DOT 39.81637581983<br>ETH 1.99718713918684<br>USDC 4489.64207466722 | | | |
| 3.3.343506 | LUCA SCANO | ADDRESS REDACTED | | | BTC 0.0130943556790152<br>ETH 0.0845052736175496 | | | |
| 3.3.343507 | LUCA SCARSETTO | ADDRESS REDACTED | | | BNB 0.00242848460906905<br>BTC 0.000000002006940291S<br>DOT 0.0479262635D26831<br>ETH 0.00137148519107756<br>LUNC 0.99049457872180B<br>SOL 1.15588688076816 | | | |
| 3.3.343508 | LUCA SCHENA | ADDRESS REDACTED | | | AAVE 1.96944081365785<br>ADA 1847.7005833728<br>AVAX 6.36227297037852<br>BNB 0.000910952774085438<br>BTC 0.388761656695144<br>CEL 85.8887290819685<br>DASH 0.822922868586242<br>DOT 57.5344304517366<br>EOS 109.3665550B907<br>ETH 1.91764742302677<br>LINK 99.2036302441391<br>MANA 1827.85669740193<br>MATIC 807.374370290358<br>SNX 40.6606065767826<br>SOL 14.700770975807T<br>UNI 54.1751701783311<br>XLM 4390.422166213374 | AVAX 1.00616607951092 | | |
| 3.3.343509 | LUCA SCHIAVETTA | ADDRESS REDACTED | | | BTC 0.000538456439683276<br>CEL 11.5610529267749<br>ETH 0.463246083081548 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343510 | LUCA SCHMID | ADDRESS REDACTED | | | BTC 0.0111998510289493<br>CEL 46.203707223453<br>ETH 0.320235580144886<br>LTC 6.44368094311667<br>MATIC 182.582622449466<br>USDC 423.495382888537 | | | |
| 3.1.343511 | LUCA SCHMID | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 0.58363241097204<br>ETH 0.000061508427287358 | | | |
| 3.1.343512 | LUCA SCHREIBER | ADDRESS REDACTED | | | BTC 0.00116028851302957<br>CEL 1.08836192375899 | | | |
| 3.1.343513 | LUCA SCOCOZZA | ADDRESS REDACTED | | | BTC 0.0000229<br>CEL 0.30517789693456<br>ETH 0.00004 | | | |
| 3.1.343514 | LUCA SCOPONI | ADDRESS REDACTED | | | BTC 0.00000000436958036B<br>CEL 8.464073588417S9 | | | |
| 3.1.343515 | LUCA SCOTTON | ADDRESS REDACTED | | | BAT 0.00127432081567903<br>BNB 0.000707199004835931<br>BTC 0.00000015368949670B<br>CEL 0.51020157526266S<br>USDC 0.0000009972170238B6<br>XTZ 0.0022290239629736 | | | |
| 3.1.343516 | LUCA SCURI | ADDRESS REDACTED | | | CEL 0.791359613700814 | | | |
| 3.1.343517 | LUCA SEGATO | ADDRESS REDACTED | | | BNB 6.213082153414<br>BTC 0.0000078085159534S<br>CEL 4.245121318067 21<br>USDC 0.20090763397623 | | | |
| 3.1.343518 | LUCA SEGATO | ADDRESS REDACTED | | | USDC 0.0004403641910420 16 | | | |
| 3.1.343519 | LUCA SEMENZA | ADDRESS REDACTED | | | ADA 207.139826634853<br>BNB 0.000000076691252133<br>BTC 0.00136898466681491<br>CEL 0.97197002361292A | | | |
| 3.1.343520 | LUCA SENNI | ADDRESS REDACTED | | | BTC 0.0000537211908092S<br>CEL 1.134621510254S3<br>ETH 0.002623726037307 9 | | | |
| 3.1.343521 | LUCA SENSI | ADDRESS REDACTED | | | BNB 0.0666503070553527<br>BTC 0.175150056317689<br>CEL 26.02513487749S<br>ETH 3.71405651398029<br>LTC 0.004280867944484 31<br>USDT ERC20 8.6092542707754S<br>ZEC 0.0200097558386026 | | | |
| 3.1.343522 | LUCA SEPE MONINO | ADDRESS REDACTED | | | CEL 1.950310319705068<br>XRP 21741.8064568055 | | | |
| 3.1.343523 | LUCA SERAFIN | ADDRESS REDACTED | | | ADA 0.052451310865689<br>BTC 0.00000953485680742S<br>CEL 1.37541857959685 | | | |
| 3.1.343524 | LUCA SERENO | ADDRESS REDACTED | | | BTC 0.0543407357404843<br>CEL 30.47223225567<br>DOT 38.6157464579187 | | | |
| 3.1.343525 | LUCA SERRA | ADDRESS REDACTED | | | BTC 0.00189964646663935<br>DOT 1.2849759327384<br>ETH 0.024884552275765 | | | |
| 3.1.343526 | LUCA SERRAGLIO | ADDRESS REDACTED | | | ADA 0.109498117635878<br>BTC 0.00176736260254705 | | | |
| 3.1.343527 | LUCA SERRI | ADDRESS REDACTED | | | CEL 3.8845437309161 | | | |
| 3.1.343528 | LUCA SERUGHETTI | ADDRESS REDACTED | | | BTC 0.00001008002026553<br>USDT ERC20 0.548161501849783 | | | |
| 3.1.343529 | LUCA SEVESO | ADDRESS REDACTED | | | BTC 0.00004481294130120 2<br>ETH 0.00078905534042006 | | | |
| 3.1.343530 | LUCA SGLAVO | ADDRESS REDACTED | | | BTC 0.00000000365161949<br>CEL 0.19426814996504 | | | |
| 3.1.343531 | LUCA SHAWAWREH | ADDRESS REDACTED | | | BNB 0.00146314622458484<br>BTC 0.000071502926900231<br>CEL 0.16753304881948 1<br>ETH 0.00101501171881435<br>MATIC 438.20275587329 1<br>USDT ERC20 4.49984158843945 | | | |
| 3.1.343532 | LUCA SIGNORELLI | ADDRESS REDACTED | | | BTC 0.00077694706693592 7<br>MCDAI 31.7931402871275<br>USDC 237.7755333579 11 | | | |
| 3.1.343533 | LUCA SILENO | ADDRESS REDACTED | | | BTC 0.00129974784891731<br>CEL 0.764682136361 27<br>PAXG 0.000177821011275744 | | | |
| 3.1.343534 | LUCA SILVESTRI | ADDRESS REDACTED | | | CEL 43.293011618440S<br>MCDAI 41.742815609316 9<br>USDC 3028.301088B541 | | | |
| 3.1.343535 | LUCA SIMEONE | ADDRESS REDACTED | | | BTC 0.001244557605515SS<br>USDT ERC20 0.813074706320029 | | | |
| 3.1.343536 | LUCA SIMON | ADDRESS REDACTED | | | BTC 0.0501411346379401 | | | |
| 3.1.343537 | LUCA SIMONE SEMENZATO | ADDRESS REDACTED | | | BTC 1.58916872200449E-05 | | | |
| 3.1.343538 | LUCA SIMONETTI | ADDRESS REDACTED | | | BTC 0.199<br>CEL 592.46085389792 | | | |
| 3.1.343539 | LUCA SOFFRITTI | ADDRESS REDACTED | | | ETH 1.71590068<br>BTC 0.00000216108369S431 | | | |
| 3.1.343540 | LUCA SOUNAS | ADDRESS REDACTED | | | BTC 0.0000359903656401 73<br>CEL 31.16338836076 27 | | | |
| 3.1.343541 | LUCA SONZOGNI | ADDRESS REDACTED | | | USDT ERC20 0.41797618805B406<br>BTC 0.000703400974026335<br>CEL 327.63253772177 7<br>ETH 0.000329585531171925<br>USDT ERC20 37.11949186969939 | | | |
| 3.1.343542 | LUCA SONZOGNI | ADDRESS REDACTED | | | BTC 0.000001812168653661 | | | |
| 3.1.343543 | LUCA SOPRANI | ADDRESS REDACTED | | | BNB 0.001051397101602A3<br>BTC 0.00713242115756086<br>BUSD 0.1815271175715B9<br>DOT 0.0000410336703612BB | | | |
| 3.1.343544 | LUCA SORRENTINO | ADDRESS REDACTED | | | BNB 0.00015048809379922S<br>BTC 0.00000118811767B3477<br>LUNC 0.0008071187811076 2B<br>USDC 0.917402216861289 | | | |
| 3.1.343545 | LUCA SOSSELLA | ADDRESS REDACTED | | | CEL 45.62313707350 7 | | | |
| 3.1.343546 | LUCA SPANU | ADDRESS REDACTED | | | BTC 0.00045487431343448S<br>CEL 2.2029563265397<br>USDC 400.63054470369S | | | |
| 3.1.343547 | LUCA SPINA | ADDRESS REDACTED | | | BNB 0.000000000014586433<br>BTC 0.00013059150930253 1<br>CEL 0.24977446639916S<br>ETH 0.0016773142732144 2 | | | |
| 3.1.343548 | LUCA SPINAZZE | ADDRESS REDACTED | | | BTC 0.000008494464447 1<br>CEL 0.0442443076262S6 | | | |
| 3.1.343549 | LUCA SPINAZZOLA | ADDRESS REDACTED | | | BCH 1.331186040229G<br>BSV 1.309885742S8214<br>BTC 0.000230251289480039<br>ETH 0.00013815685405323 | BTC 0.0000000018146782 11 | | |
| 3.1.343550 | LUCA SPINELLO | ADDRESS REDACTED | | | BNB 0.0006692806090415066<br>BTC 0.000011006350574103<br>CEL 55.944725070954<br>ETH 0.0001061273972B668S<br>SNX 2.20331281652469<br>USDC 224.057502 | | | |
| 3.1.343551 | LUCA SPOTTI | ADDRESS REDACTED | | | BTC 0.00253283692179795<br>MATIC 349.893512417367 | | | |
| 3.1.343552 | LUCA STEEB | ADDRESS REDACTED | | | BTC 0.00001936069311540 1<br>CEL 0.1529251707679S9 | | | |
| 3.1.343553 | LUCA STEFANELLI | ADDRESS REDACTED | | | LINK 0.001886115352398A4 | | | |
| 3.1.343554 | LUCA STEL | ADDRESS REDACTED | | | BTC 0.00127354503329318<br>CEL 1.28144089121268<br>ETH 0.45319282873701 | | | |
| 3.1.343555 | LUCA STEVANATO | ADDRESS REDACTED | | | BTC 0.000901302068276482<br>SNX 51.5607187538404 | | | |
| 3.1.343556 | LUCA STICKERS | ADDRESS REDACTED | | | BTC 0.013502707092906<br>ETH 0.0521667951170S32 | | | |
| 3.1.343557 | LUCA STOPPINI | ADDRESS REDACTED | | | BTC 0.00001204623434318 | | | |
| 3.1.343558 | LUCA STUDCHI | ADDRESS REDACTED | | | BNB 3.14408653312263<br>BTC 0.062479135710241 1<br>CEL 0.5777655079913<br>DOT 10.5329109414263<br>ETH 1.76611128245243 | | | |
| 3.1.343559 | LUCA STUHLHOFER | ADDRESS REDACTED | | | BTC 0.0302324829362337<br>CEL 1.1510547139860S2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343560 | LUCA TACINELLI | ADDRESS REDACTED | | | BTC 0.12482800592 7633 | BTC 0.008174247999988213 | | |
| | | | | | CEL 1.335431962453 17 | | | |
| 3.1.343561 | LUCA TANCREDI NUNES | ADDRESS REDACTED | | | BTC 8.175028581659996 -07 | | | |
| 3.1.343562 | LUCA TARANTINI | ADDRESS REDACTED | | | ADA 1181.269586575 76 | | | |
| | | | | | BNB 0.067199174804 8924 | | | |
| | | | | | BTC 8.408649583497999 -06 | | | |
| | | | | | DOGE 997.0274990088 09 | | | |
| | | | | | DOT 12.41330238681 62 | | | |
| | | | | | ETH 2.021961020855 86 | | | |
| | | | | | LUNC 4.3779381057550 5 | | | |
| | | | | | MATIC 236.867937078 369 | | | |
| | | | | | SOL 0.716687785737383 | | | |
| | | | | | USDC 0.588960141053266 | | | |
| 3.1.343563 | LUCA TARENZI | ADDRESS REDACTED | | | BCH 0.050809316824 5455 | | | |
| | | | | | BTC 0.000174731264 20022 | | | |
| | | | | | CEL 2.818237264993 89 | | | |
| | | | | | DASH 0.102653603906 167 | | | |
| | | | | | ETC 0.046899697393413 | | | |
| | | | | | LTC 0.104309297142591 | | | |
| | | | | | LUNC 30.0456745723219 | | | |
| | | | | | USDC 1.591435609958 67 | | | |
| | | | | | USDT ERC20 2.2466458118664 | | | |
| | | | | | ZEC 0.000140377047487935 | | | |
| 3.1.343564 | LUCA TARQUINI | ADDRESS REDACTED | | | BCH 0.113895999043 229 | | | |
| | | | | | BTC 0.002115449207 89651 | | | |
| | | | | | CEL 1.336664529704 7 | | | |
| | | | | | COMP 0.016975469036 8714 | | | |
| | | | | | EOS 0.315735516670 991 | | | |
| | | | | | ETC 0.156210840215 125 | | | |
| | | | | | ETH 0.004423689742 62589 | | | |
| | | | | | LTC 0.607068389530 922 | | | |
| | | | | | XLM 0.659134815141 198 | | | |
| 3.1.343565 | LUCA TAVIAN | ADDRESS REDACTED | | | BTC 0.000445407565 43542 | | | |
| | | | | | CEL 327.133637759221 | | | |
| | | | | | COMP 1.9286300 6 | | | |
| | | | | | EOS 0.0005951729941 8252 | | | |
| | | | | | ETH 4.039977050091 98 | | | |
| | | | | | LINK 55.4763236 9 | | | |
| | | | | | SGB 10.481863527461 3 | | | |
| | | | | | UNI 61 | | | |
| | | | | | XRP 0.000010106296414 1035 | | | |
| 3.1.343566 | LUCA TAZZA | ADDRESS REDACTED | | | BTC 0.000000000885909 648 | | | |
| | | | | | CEL 0.176178727434981 | | | |
| 3.1.343567 | LUCA TEMELINI | ADDRESS REDACTED | | | USDT ERC20 281.647046154809 | | | |
| 3.1.343568 | LUCA TENUTA | ADDRESS REDACTED | | | CEL 0.010891686861214 8 | | | |
| 3.1.343569 | LUCA TESTONE | ADDRESS REDACTED | | | BTC 0.000019541372301 739 | | | |
| 3.1.343570 | LUCA THORBEN BÜSCHER | ADDRESS REDACTED | | | BTC 0.000181217966 70982 | | | |
| | | | | | ETC 0.029170831565 7608 | | | |
| 3.1.343571 | LUCA TIDONA | ADDRESS REDACTED | | | BTC 0.000000000605 125553 | | | |
| | | | | | CEL 0.026436863500 2276 | | | |
| | | | | | EOS 0.0018 | | | |
| | | | | | ETH 0.000397574315609 392 | | | |
| | | | | | LINK 0.000216628011 680433 | | | |
| | | | | | USDC 0.000000046672882984 | | | |
| 3.1.343572 | LUCA TINAZZI | ADDRESS REDACTED | | | BTC 0.000011540940985 495 | | | |
| | | | | | CEL 1.028038805655 89 | | | |
| | | | | | DOT 0.014756649059 6349 | | | |
| | | | | | ETH 0.000139157496 760014 | | | |
| | | | | | MDAH 0.033680758445 8941 | | | |
| | | | | | USDC 1.060653 75885334 | | | |
| 3.1.343573 | LUCA TOGNATO | ADDRESS REDACTED | | | BTC 0.000000004969 24888 | | | |
| | | | | | CEL 0.282727644362234 | | | |
| 3.1.343574 | LUCA TOGNATO | ADDRESS REDACTED | | | BNB 0.001444580683 07561 | | | |
| | | | | | BTC 0.001085694653 70029 | | | |
| | | | | | CEL 0.008011953205 4286 | | | |
| | | | | | ETH 0.000176984303 123282 | | | |
| 3.1.343575 | LUCA TOGNON | ADDRESS REDACTED | | | BTC 0.032392037040 0477 | | | |
| | | | | | CEL 1.726433173043 7 | | | |
| | | | | | COMP 0.063058777138 6186 | | | |
| | | | | | DASH 0.142891150099 83 | | | |
| | | | | | EOS 3.693555285755 28 | | | |
| | | | | | ETC 1.150045896772 | | | |
| | | | | | MANA 35.197853644551 8 | | | |
| | | | | | UMA 0.514695301762 655 | | | |
| | | | | | UNI 1.415079081766 03 | | | |
| | | | | | ZEC 0.155159400577 886 | | | |
| | | | | | ZRX 22.288908566 7373 | | | |
| 3.1.343576 | LUCA TOMASELLO | ADDRESS REDACTED | | | BTC 0.000000006294 01563 | | | |
| | | | | | CEL 0.509907593690382 | | | |
| 3.1.343577 | LUCA TOMINI | ADDRESS REDACTED | | | CEL 74.7137785025321 | | | |
| | | | | | ETH 1.010720623800 074 | | | |
| 3.1.343578 | LUCA TOMMASONI | ADDRESS REDACTED | | | ADA 226.034566129 713 | | | |
| | | | | | BNB 0.000003701305 712856 | | | |
| | | | | | BTC 0.000000004889 562513 | | | |
| | | | | | PAXG 0.000183217956 197913 | | | |
| | | | | | USDC 0.362337115704497 | | | |
| | | | | | USDT ERC20 1.642579276696556 | | | |
| 3.1.343579 | LUCA TONGHINI | ADDRESS REDACTED | | | BTC 0.000000391224 411278 | | | |
| | | | | | ETH 0.153379650059689 | | | |
| 3.1.343580 | LUCA TOSCANI | ADDRESS REDACTED | | | BTC 0.000000109130 7532543 | | | |
| 3.1.343581 | LUCA TRAVAGLIO | ADDRESS REDACTED | | | BTC 0.000840893880 93811 | | | |
| 3.1.343582 | LUCA TRAVASCO | ADDRESS REDACTED | | | USDC 441.794247985 317 | | | |
| | | | | | BTC 0.000000007742 23191 | | | |
| | | | | | CEL 0.476768733695 713 | | | |
| | | | | | DOT 0.000000019635 0187 | | | |
| | | | | | DOT 0.000001633097 7331203 | | | |
| | | | | | USDC 0.000220769062353923 | | | |
| 3.1.343583 | LUCA TRAZZI | ADDRESS REDACTED | | | BTC 0.000000912513909 2838 | | | |
| | | | | | USDT ERC20 0.629514040714571 | | | |
| 3.1.343584 | LUCA TROIANO | ADDRESS REDACTED | | | BTC 0.001231540349 6624 | | | |
| 3.1.343585 | LUCA TSENG | ADDRESS REDACTED | | | ETH 15.191068443 4859 | | | |
| | | | | | MANA 0.076609319400 1473 | | | |
| | | | | | MATIC 2.143850593067 1 | | | |
| 3.1.343586 | LUCA TUA | ADDRESS REDACTED | | | CEL 1.990020019916 36 | | | |
| 3.1.343587 | LUCA ULCELLI | ADDRESS REDACTED | | | CEL 34.768840387332 4 | | | |
| | | | | | ETH 0.063525979211 7687 | | | |
| 3.1.343588 | LUCA URIA MULLONI | ADDRESS REDACTED | | | BTC 0.000008744126 26529 | | | |
| | | | | | CEL 0.223700063027 595 | | | |
| | | | | | USDC 1.752715722 7575 1 | | | |
| 3.1.343589 | LUCA VALENZA | ADDRESS REDACTED | | | BTC 0.000856408125 126531 | | | |
| | | | | | MATIC 632.940951436 403 | | | |
| 3.1.343590 | LUCA VALLARINO | ADDRESS REDACTED | | | BTC 0.000000106039 1876855 | | | |
| | | | | | USDT ERC20 1.048993549 91949 | | | |
| 3.1.343591 | LUCA VANTADORI | ADDRESS REDACTED | | | BTC 0.000000001793995 026 | | | |
| | | | | | CEL 1.1113029030 3014 | | | |
| | | | | | DOT 0.0120 99036280996 | | | |
| 3.1.343592 | LUCA VAZ | ADDRESS REDACTED | | | BTC 0.000961675473610204 | | | |
| | | | | | DOT 39.1883809570864 | | | |
| | | | | | EOS 0.034493506038 9921 | | | |
| | | | | | ETH 1.047040065845 12 | | | |
| | | | | | LINK 126.328543915 784 | | | |
| | | | | | MATIC 540.49251912 3144 | | | |
| 3.1.343593 | LUCA VECCHIA | ADDRESS REDACTED | | | BTC 0.000011052024 268939 | | | |
| 3.1.343594 | LUCA VENDITTI | ADDRESS REDACTED | | | BTC 0.031278393727 22058 | | | |
| | | | | | CEL 7.391728563881 7 | | | |
| 3.1.343595 | LUCA VENDITTO | ADDRESS REDACTED | | | BTC 0.003096960342 91195 | | | |
| 3.1.343596 | LUCA VENERANDI | ADDRESS REDACTED | | | CEL 59.5382573318863 | | | |
| | | | | | BNB 0.000000005233322 797 | | | |
| | | | | | BTC 2.245911581389087 | | | |
| | | | | | CEL 58.666244296 1928 | | | |
| | | | | | LTC 1 | | | |
| | | | | | USDC 0.000000980047 7069 | | | |
| 3.1.343597 | LUCA VENTRIGLIA | ADDRESS REDACTED | | | ADA 227.351959338 041 | | | |
| | | | | | BTC 0.094308603457 69935 | | | |
| | | | | | CEL 1.380418126282 01 | | | |
| | | | | | ETH 0.052543794855 7118 | | | |
| 3.1.343598 | LUCA VENTURA | ADDRESS REDACTED | | | BNB 0.001818633593978 785 | | | |
| | | | | | BTC 0.000000280178 4461727 | | | |
| | | | | | LUNC 1.907779524283 49 | | | |
| | | | | | USDT ERC20 0.858628516761607 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343599 | LUCA VERZENI | ADDRESS REDACTED | | | BTC 0.00013426200289S089<br>CEL 2.44061899958ED19<br>DASH 0.0000000172728637<br>EOS 0.00008526432318349<br>ETH 0.00000222989665843<br>SGB 119.00217984632<br>SNX 0.0067193298926S087<br>XRP 0.00000038097405506 | | | |
| 3.1.343600 | LUCA VESCIOLI | ADDRESS REDACTED | | | ADA 0.19172747903092 | | | |
| 3.1.343601 | LUCA VEZZUTO | ADDRESS REDACTED | | | ADA 8625.20783976S9<br>BTC 0.00091418299487131<br>COMP 0.13355289601422S<br>EOS 3.325001102617911<br>LTC 1.86865995474254<br>XLM 25214.77713301221<br>XRP 1576.46109 | | | |
| 3.1.343602 | LUCA VIGNA | ADDRESS REDACTED | | | BNB 0.000111524251452457<br>BTC 0.0000171904441404<br>DOT 0.01482900206381314<br>ETH 0.00004305429518913T<br>USDT ERC20 0.23213757457931S<br>XLM 0.04372851056132 | | | |
| 3.1.343603 | LUCA VINCENT BIEHL | ADDRESS REDACTED | | | BTC 0.000540285019015514 | | | |
| 3.1.343604 | LUCA VINTILA | ADDRESS REDACTED | | | ADA 0.20049864394755B<br>BTC 0.000002024654804491<br>USDC 1.17225919275931 | | | |
| 3.1.343605 | LUCA VIOLO | ADDRESS REDACTED | | | BTC 0.0117640874380056<br>CEL 9.87903112277634<br>USDT ERC20 549.811087953664 | | | |
| 3.1.343606 | LUCA VIRGILIO | ADDRESS REDACTED | | | BTC 0.000000273589259098<br>USDC 0.2398705133019306<br>XLM 0.3657238654345963 | | | |
| 3.1.343607 | LUCA VISENTIN | ADDRESS REDACTED | | | ADA 0.3333493302205I4<br>BNB 0.00168069683757S28<br>BTC 0.000047986117431951<br>CEL 8.82510229911901 | | | |
| 3.1.343608 | LUCA VITIELLO | ADDRESS REDACTED | | | BTC 0.00260202192687515<br>CEL 1.41670870578611 | | | |
| 3.1.343609 | LUCA VITO | ADDRESS REDACTED | | | BTC 0.05277191271832B6<br>USDC 1025.01877150253<br>USDT ERC20 294.665250927897 | | | |
| 3.1.343610 | LUCA VITTOZZI | ADDRESS REDACTED | | | BNB 0.00150261550126539<br>BTC 0.000000005964669511<br>CEL 1.73345560517078<br>ETH 0.0024685587595827 | | | |
| 3.1.343611 | LUCA WERNLI | ADDRESS REDACTED | | | AVAX 0.00162028028847345<br>BTC 0.000011034808156642<br>LUNC 0.00118710435563425 | | | |
| 3.1.343612 | LUCA YOUNG | ADDRESS REDACTED | | Yes | BAT 0.165161108529625<br>BTC 0.029533158173653<br>CEL 188.617493807835<br>ETH 0.349849691409642<br>LINK 0.09854505077444S7<br>LTC 0.00908148633964148<br>MANA 0.290244491230423<br>MATIC 594.319548074262<br>PAXG 0.000579560760062256<br>SNX 0.37046530845221B<br>UNI 0.023573992209884T<br>USDC 1.02487074960569 | BTC 0.43082465 | | BTC 4.40052722306021<br>ETH 27.49215137303S9 |
| 3.1.343613 | LUCA ZACCAGNA | ADDRESS REDACTED | | | BTC 0.00019405145353168<br>CEL 4.62262638757062<br>ETH 0.23704028891552B | | | |
| 3.1.343614 | LUCA ZACCHI | ADDRESS REDACTED | | | CEL 0.830493272511259 | | | |
| 3.1.343615 | LUCA ZAMBON | ADDRESS REDACTED | | | BTC 0.00080540578547951A<br>CEL 0.448472718311858<br>DOT 10.411166102074S<br>LUNC 2.05592051571265 | | | |
| 3.1.343616 | LUCA ZANETELLO | ADDRESS REDACTED | | | BNB 0.00009514785G2205887<br>BTC 0.000000005580204856<br>CEL 0.004110037772163S | | | |
| 3.1.343617 | LUCA ZANOTELLI | ADDRESS REDACTED | | | BTC 0.002916392023332T3<br>USDT ERC20 445.983922277333 | | | |
| 3.1.343618 | LUCA ZANZON | ADDRESS REDACTED | | | AAVE 0.00791071872670799<br>BTC 0.000258909641548428<br>CEL 64.3510389347303<br>ETH 17.911270320236<br>SGB 1451.25226021148<br>UNI 405.535908956219 | | | |
| 3.1.343619 | LUCA ZARA | ADDRESS REDACTED | | | ETH 0.00159331049918426<br>USDC 0.7838279115122T6 | | | |
| 3.1.343620 | LUCA ZARA | ADDRESS REDACTED | | | ADA 0.00168169500054480B<br>USDC 0.93059638027162B | | | |
| 3.1.343621 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.001233520074B1044<br>USDT ERC20 23.897025215993T | | | |
| 3.1.343622 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.001262454281200D1<br>ETH 0.001642635969827147<br>USDC 401.006769747317 | | | |
| 3.1.343623 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.001232098212972I8<br>USDT ERC20 401.45944021448T | | | |
| 3.1.343624 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.00125947756B7045<br>ETH 0.00169549113415658 | | | |
| 3.1.343625 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.00125949116133255296<br>BTC 0.00290646057741137<br>USDT ERC20 401.688882263801 | | | |
| 3.1.343626 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.000038880715368B2<br>USDT ERC20 0.3147160850B262 | | | |
| 3.1.343627 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.00125602893890675<br>USDC 401.765978553294 | | | |
| 3.1.343628 | LUCA ZARA | ADDRESS REDACTED | | | USDT ERC20 110.359745515646 | | | |
| 3.1.343629 | LUCA ZILIANI | ADDRESS REDACTED | | | BTC 0.000000000813907826<br>CEL 0.016178885159119I4<br>EOS 0.0149212803391852<br>MCDAI 0.078476740390S498<br>LTC 0.0917336163177291<br>USDC 0.011220451905722316<br>XRP 0.3700002807277726 | | | |
| 3.1.343630 | LUCA ZILIBOTTI | ADDRESS REDACTED | | | BNB 0.0000000004080894644<br>BTC 0.01120020462584223<br>CEL 53.19027418727D6<br>ETH 0.0862788 | | | |
| 3.1.343631 | LUCA ZINGARO | ADDRESS REDACTED | | | CEL 0.0416649592091467<br>SGB 14.7613984169<br>XRP 0.0000009214970126242 | | | |
| 3.1.343632 | LUCA ZOFRA | ADDRESS REDACTED | | | BTC 0.03128154658496627<br>CEL 4.39701731389S13<br>USDT ERC20 536.451719816941 | | | |
| 3.1.343633 | LUCA ZOPPETTI | ADDRESS REDACTED | | | BTC 0.000001973759424362<br>ETH 0.027800866966799S | | | |
| 3.1.343634 | LUCA ZOPPI | ADDRESS REDACTED | | | BTC 0.23142238613416<br>CEL 114.576780686468<br>DOT 48.132443489771<br>ETH 0.00103767483468672<br>KNC 0.03336820052933T2 | | | |
| 3.1.343635 | LUCA ZORZI | ADDRESS REDACTED | | | ADA 256.897489593979<br>BNB 1.91308953671201<br>BTC 0.04796997616885B2<br>CEL 0.68810467463597S<br>USDT ERC20 60.9364457515334 | | | |
| 3.1.343636 | LUCA ZUBIN | ADDRESS REDACTED | | | CEL 1.06297638853693 | | | |
| 3.1.343637 | LUCA-ALEXEI DESSAUER | ADDRESS REDACTED | | | BTC 0.00441919730844183 | | | |
| 3.1.343638 | LUCABERTO OLIMPIERI | ADDRESS REDACTED | | | BTC 0.000773002967210121<br>CEL 76.1646556337061<br>LUNC 0.00000895306B122459 | | | |
| 3.1.343639 | LUCA-ALEXANDRE FLEURENT GINGRAS | ADDRESS REDACTED | | | BTC 0.00086160088096295B7<br>DOT 154.130589631316 | | | |
| 3.1.343640 | LUCAN MELKONIAN | ADDRESS REDACTED | | | ADA 0.219786675946468<br>LTC 0.0020775783698324 | | | |
| 3.1.343641 | LUCANGELO SALOMONE | ADDRESS REDACTED | | | BTC 0.018995336<br>CEL 197.135245726863<br>DOT 4.09998745<br>ETH 0.12479827 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343642 | LUCANUS LIAM | ADDRESS REDACTED | | | BTC 0.132243882676758 CEL 299.027532797085 ETH 2.37561058314551 USDC 12859.769978521 | | | |
| 3.1.343643 | LUCAS ABDUCH | ADDRESS REDACTED | | | BTC 0.000000484327646725 CEL 0.00463033559814056 ETH 0.000516518205504695 MCDAI 0.00146057399497383 SNX 0.0471993291512525 UNI 0.0198565579955322 USDT ERC20 0.697458385639846 | | | |
| 3.1.343644 | LUCAS ADAMS | ADDRESS REDACTED | | | BTC 0.000021898463308219 ETH 0.00169147187605126 | | | |
| 3.1.343645 | LUCAS ADRIANO VOSNE | ADDRESS REDACTED | | | CEL 0.000006315483093089 ETH 0.000000213245204565 | | | |
| 3.1.343646 | LUCAS AGUDO | ADDRESS REDACTED | | | BTC 0.00000000011763446 | | | |
| 3.1.343647 | LUCAS AGUERO | ADDRESS REDACTED | | | CEL 0.463315486613697 ETH 0.000000006253010572 | | | |
| 3.1.343648 | LUCAS AGUIAR | ADDRESS REDACTED | | | CEL 3.34661665733641 | | | |
| 3.1.343649 | LUCAS AGUILAR | ADDRESS REDACTED | | | BTC 0.000251021029930977 ETH 0.004065318486063101 | BTC 0.225616732215 ETH 2.89671038411607 | | |
| 3.1.343650 | LUCAS AGUIRRE | ADDRESS REDACTED | | | BCH 0.00024229407374116 BTC 0.000001026287658795 CEL 1.59182967116124 LTC 0.00709657330815182 BNB 0.0001330535344937266 ETH 0.000064013124338388 USDC 0.239207703515199 | | | |
| 3.1.343651 | LUCAS AGUSTIN BENEJAM | ADDRESS REDACTED | | | BTC 0.000018862455010334 | | | |
| 3.1.343652 | LUCAS ALAIN MARYAN FALGAYRAC | ADDRESS REDACTED | | | CEL 0.360422496403882 ETH 0.018484794 | | | |
| 3.1.343653 | LUCAS ALAN NORRIS | ADDRESS REDACTED | | | BTC 0.00000000498123348 CEL 1.162746648893449 | | | |
| 3.1.343654 | LUCAS ALBERTS | ADDRESS REDACTED | | | BTC 0.137876444131206 ETH 0.000178150497674414 | BTC 0.00694374279317026 | | |
| 3.1.343655 | LUCAS ALEJANDRO PORRAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001262115555862 LTC 0.0026242153350311844 | | | |
| 3.1.343656 | LUCAS ALEXANDER IVAN IGLESIAS | ADDRESS REDACTED | | | BTC 1.51254557741359E-05 USDT ERC20 0.268477976319951 | | | |
| 3.1.343657 | LUCAS ALEXANDER WALL | ADDRESS REDACTED | | | ADA 109.27425757029 BTC 0.0139498605456419 ETH 0.0696586409520449 | BTC 0.00347216 ETH 0.040028912116742 SOL 0.550782111 | | |
| 3.1.343658 | LUCAS ALI | ADDRESS REDACTED | | | CEL 0.0957367137992411 ETH 0.000363770768619684 | | | |
| 3.1.343659 | LUCAS ALLEGRUCCI | ADDRESS REDACTED | | | BTC 0.00000003878523511249 CEL 0.727641766606888 ETH 0.000263483696197431 LTC 0.0000000006593298752 MATIC 1.27581214933248 | | | |
| 3.1.343660 | LUCAS ALLEN | ADDRESS REDACTED | | | BTC 0.00112784312884077 USDC 328.356143889469 | | | |
| 3.1.343661 | LUCAS ALLEN | ADDRESS REDACTED | | | BTC 0.00129176924232516 CEL 0.868014412830436 DOT 0.00043485902395809 ETH 0.000002234692675523 UNI 0.0258098288056234 XRP 0.0131609695019127 | | | |
| 3.1.343662 | LUCAS ALLOING | ADDRESS REDACTED | | | BAT 0.0199355873581811 CEL 0.428888852011486 DASH 0.000000004504210934 LINK 0.009399806825887389 XLM 0.686764656255676 | | | |
| 3.1.343663 | LUCAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000005056391393 CEL 0.0405502119640695 | | | |
| 3.1.343664 | LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | | | BTC 0.0162811748234677 BUSD 0.000467597495855033 CEL 0.605618618243765 USDT ERC20 0.00797481481942244 | | | |
| 3.1.343665 | LUCAS ALVES | ADDRESS REDACTED | | | BTC 0.058775849761863 ETH 0.0418507598494885 GUSD 3021.59277495369 MATIC 1634.68171036618 | | | |
| 3.1.343666 | LUCAS ALVES | ADDRESS REDACTED | | | CEL 1.21587364613313 PAXG 0.00275691642993846 | | | |
| 3.1.343667 | LUCAS AMIOT | ADDRESS REDACTED | | | BAT 3.35227 CEL 1.20555128469542 | | | |
| 3.1.343668 | LUCAS AMORUSO | ADDRESS REDACTED | | | USDC 0.0826621097839134 | | | |
| 3.1.343669 | LUCAS ANDREASEN | ADDRESS REDACTED | | | CEL 0.12985063513412 | | | |
| 3.1.343670 | LUCAS ANDRES RODAS LOPERA | ADDRESS REDACTED | | | BTC 0.0142392140148964 ETH 0.0467213717084 | | | |
| 3.1.343671 | LUCAS ANDREW WRAY | ADDRESS REDACTED | | | ETH 0.00163351395515672 | | | |
| 3.1.343672 | LUCAS ANGELI | ADDRESS REDACTED | | | BTC 0.00275107224423922 | | | |
| 3.1.343673 | LUCAS ANKAH | ADDRESS REDACTED | | | CEL 0.0546988881224609 KLM 49.98 | | | |
| 3.1.343674 | LUCAS ANTHONY MANUEL CLEMENTE | ADDRESS REDACTED | | | BTC 0.000001049530462466 CEL 21.2292916279101 ETH 0.000015209707996895 MATIC 0.0268205029900427 | | | |
| 3.1.343675 | LUCAS ANZILOTTI | ADDRESS REDACTED | | | DOT 0.285778473890135 ETH 0.0225129810937469 LINK 0.382298797578535 MATIC 5.92418189846397 UNI 0.429295959663994 ZRX 0.527407126220151 | DOT 0.000000000041380161 | | |
| 3.1.343676 | LUCAS APAP | ADDRESS REDACTED | | | BTC 0.00118554777632315 CEL 29.0458668472653 USDT ERC20 326.499100398176 | | | |
| 3.1.343677 | LUCAS APARO | ADDRESS REDACTED | | | BTC 0.00000069995545751 DOT 0.0100151791360943 MCDAI 0.0372071297823255 | | | |
| 3.1.343678 | LUCAS ARAUJO | ADDRESS REDACTED | | | AVAX 22.5075231835714 BTC 0.0139527867966244 DOT 38.4687350701959 ETH 1.07230171135796 USDC 5478.25226840494 | AVAX 1.26023964549464 | | |
| 3.1.343679 | LUCAS ARAYA | ADDRESS REDACTED | | | BTC 0.053769326205445 CEL 15.1776741058436 ETH 0.00000038 USDT ERC20 30.4317131893713 | | | |
| 3.1.343680 | LUCAS ARCE CASAL | ADDRESS REDACTED | | | BTC 0.000000640362227326 CEL 0.19667282962487 USDC 1.0684138224687 | | | |
| 3.1.343681 | LUCAS ARIE | ADDRESS REDACTED | | | BTC 0.000011415485536026 | | | |
| 3.1.343682 | LUCAS ARILLOTTA | ADDRESS REDACTED | | | BTC 0.000517243512076274 CEL 1.45796601065699 ETH 0.016087301281045 | | | |
| 3.1.343683 | LUCAS ARSENAULT | ADDRESS REDACTED | | | BTC 0.000003519167112112 CEL 3.33801467409683 ETH 5.246624898043 SNX 1144.96000366593 | | | |
| 3.1.343684 | LUCAS ARTAIZ | ADDRESS REDACTED | | | AAVE 8.76958806396409 BCH 0.83346018355912 BTC 0.06454862631716 COMP 1.75065353711195 DOT 544.244687074278 ETH 7.21535411175904 LINK 547.745648564203 LTC 6.46304312697329 MATIC 9065.91033077457 PAX 868.555472111695 USDC 15319.8471106168 | | | |
| 3.1.343685 | LUCAS ATHERTON | ADDRESS REDACTED | | | USDC 0.0816249936127177 | | | |
| 3.1.343686 | LUCAS ATZORI | ADDRESS REDACTED | | | BTC 0.0343239764708382 ETH 1.97118834638093 | | | |
| 3.1.343687 | LUCAS AUGUSTO NIESS SOARES FONSECA | ADDRESS REDACTED | | | CEL 0.313395314467097 DOT 0.02172196028187963 EOS 0.00724731767976344 ETH 0.000029842137434613 LINK 0.000885340957185076 LTC 0.0000097800299772645 SNX 0.04598368956590044 XRP 0.0129282378115644 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343688 | LUCAS AYOUB | ADDRESS REDACTED | | | AVAX 0.216652227596621 BTC 0.000113470797479559 ETH 15.3861845584077 | ETH 0.00000003367474991 | | |
| 3.1.343689 | LUCAS AYUNTA | ADDRESS REDACTED | | | BTC 0.0186735521531028 CEL 11.5129216393049 XRP 11.394353 | | | |
| 3.1.343690 | LUCAS AZARO | ADDRESS REDACTED | | | BTC 0.0000005774015864 USDC 0.439065576306954 | | | |
| 3.1.343691 | LUCAS BAEHR | ADDRESS REDACTED | | | ADA 7166.13794161328 BTC 0.00101235913108733 DOT 194.156083175437 MATIC 2006.87925125329 USDC 171.139516239307 XLM 0.462465493507558 | ADA 32.552182 BTC 0.00019501 DOT 1.8508424873 MATIC 27.324603469978 XLM 0.0000006668378246 | | |
| 3.1.343692 | LUCAS BAETENS | ADDRESS REDACTED | | | BTC 0.0000000063342856 CEL 0.779029669656974 SNX 0.219907722338609 | | | |
| 3.1.343693 | LUCAS BAGGIO | ADDRESS REDACTED | | | BTC 0.0000004218226086 USDC 0.656968111118676 | | | |
| 3.1.343694 | LUCAS BAHNMÜLLER | ADDRESS REDACTED | | | BTC 0.00145374138050255 LUNC 48.1532363444368 MATIC 232.758222782436 SOL 10.4141100710754 | | | |
| 3.1.343695 | LUCAS BALSINDE | ADDRESS REDACTED | | | ADA 0.125406468004538 BTC 0.00139022353103372 ETH 0.0074024625123059 LINK 0.00563839576454626 USDC 25.6160932187467 | USDC 0.000009227568994939 | | |
| 3.1.343696 | LUCAS BARBUZZI | ADDRESS REDACTED | | | CEL 0.729129539073511 ETH 0.00000292 | | | |
| 3.1.343697 | LUCAS BARNES | ADDRESS REDACTED | | | ADA 257.239771968767 BTC 0.244717362104228 ETH 2.13109387543815 USDC 674.841828202813 XRP 183.243758828694 | | | |
| 3.1.343698 | LUCAS BARNHART | ADDRESS REDACTED | | | BTC 0.0000033498238906 | | | |
| 3.1.343699 | LUCAS BARNY | ADDRESS REDACTED | | | BTC 0.00000019860854847 BTC 627.658362748756 DOT 1.04083304 ETH 0.353871692761487 | | | |
| 3.1.343700 | LUCAS BARON | ADDRESS REDACTED | | | BTC 0.00000504376223244 CEL 211.398407856325 LINK 0.0228902996702579 USDC 7.97500647573514 | | | |
| 3.1.343701 | LUCAS BARRAUD | ADDRESS REDACTED | | | BTC 0.00004796824782834 CEL 21.3745004504269 SGB 231.565835835097 SNX 0.0056606767831346642 MATIC 0.0313064203860756 XRP 0.0000000074988289234 | | | |
| 3.1.343702 | LUCAS BARRY | ADDRESS REDACTED | | | CEL 0.0135637136596367 | | | |
| 3.1.343703 | LUCAS BARTING | ADDRESS REDACTED | | | BTC 0.00215214709848399 CEL 15.805062406772 MATIC 487.012505267653 USDC 3415.54733326215 | | | |
| 3.1.343704 | LUCAS BASILE | ADDRESS REDACTED | | | BTC 0.000000002784935518 CEL 366.841792865623 | | | |
| 3.1.343705 | LUCAS BAUER | ADDRESS REDACTED | | | ETH 0.11761406371028 MANA 9.29773685074581 MATIC 27.8324542337224 XLM 30.8273482244451 | | | |
| 3.1.343706 | LUCAS BAUER | ADDRESS REDACTED | | | ADA 0.690456068281782 BNT 0.000014473819511837 BTC 0.0000319299841317117 DOT 0.00630220611243091 EOS 0.0288334208806778 ETH 4.91047951848098E-05 LINK 0.00247055516878656 LTC 0.00263873292570079 MATIC 0.205720340568594 SNX 0.0471478902149068 SOL 0.0043834934028698 SUSHI 0.00992254817315746 UNI 0.00135864778267556 XLM 0.0875498477826756 XTZ 0.00804030551635239 | ADA 0.0000000073532533746 BNT 0.01413027433375546 BTC 0.000000053301890576 EOS 0.00006371791081853 LTC 0.000000004294736932 SOL 0.00000000012882981 | | |
| 3.1.343707 | LUCAS BEAUGRAND | ADDRESS REDACTED | | | BTC 0.000000253123089272 CEL 0.675372925883999 ETH 1.23130370655509E-05 | | | |
| 3.1.343708 | LUCAS BÉCHADE | ADDRESS REDACTED | | | CEL 0.119937178117378 ETH 0.002117712430711 | | | |
| 3.1.343709 | LUCAS BEGUINET | ADDRESS REDACTED | | | CEL 0.18849165110991 | | | |
| 3.1.343710 | LUCAS BELL | ADDRESS REDACTED | | | ADA 0.122709672771696 AVAX 0.0078360809707071 CEL 0.0622376910243291 DOT 0.00131313941716358 ETH 0.00000219593684067 LTC 0.000754301325226674 MATIC 0.120457988964162 SNX 0.0252328077547530S USDC 0.0598446154906719 XLM 0.0739564027712 | | | |
| 3.1.343711 | LUCAS BELLONE | ADDRESS REDACTED | | | BNB 2.194704200287 BTC 0.00011863114135442 | | | |
| 3.1.343712 | LUCAS BELTROCCO | ADDRESS REDACTED | | | ADA 0.039035065962683 BTC 1.01255305607584 CEL 0.259351789755892 ETH 15.5821236598389 USDC 78.7110283306001 | | | |
| 3.1.343713 | LUCAS BEN SAID | ADDRESS REDACTED | | | CEL 0.663241327428728 XRP 0.0000023434563263 | | | |
| 3.1.343714 | LUCAS BENOIT– MARÉCHAL | ADDRESS REDACTED | | | ADA 171.099739825086 BNB 0.99564040802271 BTC 0.017385800471367 CEL 11.3329577259482 EOS 0.000064111693333451 ETH 0.0000739323276242 LINK 0.00635968567891 LTC 0.00123418235182 LUNC 10.006535730452 SGB 15.156774407615 USDC 210.766355435603 USDT ERC20 0.00000642955073653 XRP 0.00000062928074059 | | | |
| 3.1.343715 | LUCAS BENOTSCH | ADDRESS REDACTED | | | AVAX 0.000672917982403 BTC 0.000000802556244753 COMP 0.000080167730717136 EOS 0.00003141166214066 ETH 0.00087935232762421 LINK 0.0063599685678919 LTC 0.00123419248325182 LUNC 0.0080546918072228 MANA 0.00449832422224135 MATIC 2.87728839161378 | AVAX 0.000000045488656 BTC 0.00000000932757355 COMP 0.0000002754065613394 EOS 0.07442576405863205 ETH 0.00000007798194833 LINK 0.00000002066338276 LTC 0.0000000644016137563 LUNC 15.0187392801844 MATIC 0.0000003549114234B1 | | |
| 3.1.343716 | LUCAS BERENDSEN | ADDRESS REDACTED | | | BNB 0.00000000298202619 BTC 0.0102952121657718 CEL 410.238483141711 | | | |
| 3.1.343717 | LUCAS BERNAL | ADDRESS REDACTED | | | BTC 4.19846438262499E-06 ETH 0.0000217202373270B6 GUSD 0.0241490242165024 PAX 0.0300282788500 | BTC 0.00000000312060629 | | |
| 3.1.343718 | LUCAS BERNARD | ADDRESS REDACTED | | | CEL 14.8819702525Z DOT 27.8801348302102 ETH 0.0056590967313322401 LUNC 5.87595974985793 MATIC 110.318665511482 MCDAI 0.712527973720246 PAXG 0.63002607950B318 USDC 1139.96769099776 | | | |
| 3.1.343719 | LUCAS BERTEIDOR | ADDRESS REDACTED | | | BTC 0.0000132226779371664 | | | |
| 3.1.343720 | LUCAS BEZ ROCHA | ADDRESS REDACTED | | | BTC 0.000127443527190602 ETH 0.000374350116954 ETH 0.000061112042743242 | | | |
| 3.1.343721 | LUCAS BEZERRA DA COSTA | ADDRESS REDACTED | | | CEL 0.0006409209889176246 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343722 | LUCAS BIANCHI | ADDRESS REDACTED | | | BTC 0.00561588<br>CEL 8.76704802814175<br>ETH 0.0717251 | | | |
| 3.1.343723 | LUCAS BITTENCOURT | ADDRESS REDACTED | | | BNB 0.000000014330672669<br>BTC 0.00103868348750293<br>CEL 383.08836515474B<br>DOT 202.108766603 | | | |
| 3.1.343724 | LUCAS BITTENCOURT | ADDRESS REDACTED | | | BTC 0.0285963980136626<br>ETH 2.999972110125949 | | | |
| 3.1.343725 | LUCAS BIVERT | ADDRESS REDACTED | | | BTC 0.00154695484489467<br>USDT ERC20 13388.431814892 | | | |
| 3.1.343726 | LUCAS BIZE | ADDRESS REDACTED | | | AAVE 0.00568508837451447<br>CEL 0.27288496392551<br>DASH 0.00457961633982194<br>DOT 0.672011818909782<br>ETH 0.00370738061757<br>LINK 0.146614350001123<br>LTC 0.00968714510520722<br>MATIC 0.0433770897777564<br>SGB 2151.8637852536<br>SNX 0.804168491617707<br>XLM 54.214412410822<br>XRP 0.121096742930864 | | | |
| 3.1.343727 | LUCAS BLANZACO | ADDRESS REDACTED | | | ETH 0.00159891763820985<br>USDC 0.006395913461538446 | | | |
| 3.1.343728 | LUCAS BLUMENFELD | ADDRESS REDACTED | | | ADA 0.145952317173403<br>BTC 0.041273652935381661<br>CEL 175.587603565988<br>ETH 0.00146032939234229<br>PAXG 0.00034849581237592B<br>USDT ERC20 0.445925656310352 | | | |
| 3.1.343729 | LUCAS BOBRUK | ADDRESS REDACTED | | | CEL 0.01363822622171E7 | | | |
| 3.1.343730 | LUCAS BODIN | ADDRESS REDACTED | | | CEL 1.173480231176861<br>ETH 0.118692355097101 | | | |
| 3.1.343731 | LUCAS BOGAO | ADDRESS REDACTED | | | BTC 0.000000004951709799<br>CEL 0.267798744631306<br>MCDAI 0.264494601976889 | | | |
| 3.1.343732 | LUCAS BOLZINGER | ADDRESS REDACTED | | | CEL 0.134094566136681 | | | |
| 3.1.343733 | LUCAS BONAUDI | ADDRESS REDACTED | | | BTC 0.000951709272815609<br>ETH 0.000432272108690B<br>PAXG 0.0006519899563205SB<br>USDT ERC20 0.0172070675123A | | | |
| 3.1.343734 | LUCAS BONDER | ADDRESS REDACTED | | | BTC 0.00235532864982869<br>CEL 1.705403854125B5<br>XRP 1000.77316636289 | | | |
| 3.1.343735 | LUCAS BONED | ADDRESS REDACTED | | | BTC 0.000000547208681729<br>CEL 0.053129350614827 | | | |
| 3.1.343736 | LUCAS BORBA | ADDRESS REDACTED | | | BTC 0.000001672513167656E<br>CEL 0.414845561766681<br>DOT 0.021330246520877I<br>ETH 0.00034155395917580B<br>USDT ERC20 1.76047295203827 | | | |
| 3.1.343737 | LUCAS BORDE | ADDRESS REDACTED | | | ADA 0.000550524350729793<br>BTC 0.000000137365494159<br>CEL 0.0070250609360175 | | | |
| 3.1.343738 | LUCAS BORROW | ADDRESS REDACTED | | | USDC 10.66482793000724 | | | |
| 3.1.343739 | LUCAS BOSAK | ADDRESS REDACTED | | | CEL 0.00207034586113973 | | | |
| 3.1.343740 | LUCAS BOSHART | ADDRESS REDACTED | | | BTC 0.00161815858086751<br>ETH 6.89481463564782<br>USDC 3.49572227133159 | | | |
| 3.1.343741 | LUCAS BOTELHO FRANCA PINTO | ADDRESS REDACTED | | | AVAX 20.528967464235S<br>DOT 159.418321741552<br>EOS 321.089676872331<br>MATIC 867.70966679838<br>SOL 39.8233478021065 | | | |
| 3.1.343742 | LUCAS BOTTERI | ADDRESS REDACTED | | | BTC 0.2109592941105576<br>CEL 0.012258078761543A<br>MCDAI 0.00237448670397306 | | | |
| 3.1.343743 | LUCAS BOTZEN | ADDRESS REDACTED | | | BTC 1.296011594794G5<br>CEL 99.539311384572Z<br>USDC 2550.00435053859<br>XRP 5380.668559953 | | | |
| 3.1.343744 | LUCAS BOUTELLIER | ADDRESS REDACTED | | | BTC 0.00003186<br>CEL 0.083639503917724<br>ETH 0.00003614948766574J | | | |
| 3.1.343745 | LUCAS BRAEDEN SWERDLOW | ADDRESS REDACTED | | | BTC 0.0237623249532JS | | | |
| 3.1.343746 | LUCAS BRAGANÇA | ADDRESS REDACTED | | | BTC 0.00000003677135984<br>CEL 0.0187096992339374<br>ETH 0.000000038652255301<br>LUNC 0.0002149467602925 6<br>SNX 0.0257282850598033<br>USDC 0.0147343878092383 | | | |
| 3.1.343747 | LUCAS BRASSET | ADDRESS REDACTED | | | CEL 0.0631729155869807<br>ETH 0.00004519575650417 9 | | | |
| 3.1.343748 | LUCAS BRÉANT | ADDRESS REDACTED | | | ADA 8.59764886433853<br>CEL 0.347131274838497<br>MATIC 44.6696064700049 | | | |
| 3.1.343749 | LUCAS BREUMLUND | ADDRESS REDACTED | | | BTC 0.011471295783381 | | | |
| 3.1.343750 | LUCAS BRIGHT | ADDRESS REDACTED | | | BTC 0.00774318982978526 | | | |
| 3.1.343751 | LUCAS BRITO | ADDRESS REDACTED | | | BAT 105.457994686523<br>BTC 0.000000401590161466<br>CEL 3.625193775906992<br>DASH 0.273120203405473<br>EOS 0.0122528230921348<br>ETH 0.00000292978322428 9<br>LTC 0.0219450900579371<br>SGB 9.5099371042611<br>USDC 2.4476038956265B<br>XRP 62.2082004022907 | | | |
| 3.1.343752 | LUCAS BRITO | ADDRESS REDACTED | | | CEL 0.000808108111833372 | | | |
| 3.1.343753 | LUCAS BRITTON | ADDRESS REDACTED | | | XLM 24.5965285240889 | | | |
| 3.1.343754 | LUCAS BROWN | ADDRESS REDACTED | | | ADA 65.123047<br>CEL 3.0243355479168S<br>DOT 3.6<br>LTC 0.6739429 | | | |
| 3.1.343755 | LUCAS BUDDING | ADDRESS REDACTED | | | ADA 959.891460570771<br>BNB 3.11001353552827<br>ETH 0.8261542070982S<br>USDT ERC20 5807.863021594B | | | |
| 3.1.343756 | LUCAS BUENO CASARIN | ADDRESS REDACTED | | | BTC 0.000000943627745127 | | | |
| 3.1.343757 | LUCAS BURCHIERI COSTA | ADDRESS REDACTED | | | BTC 0.060165252393211I<br>CEL 0.2762500496760B4<br>ETH 0.915621183266812<br>USDC 856.37165929692 | | | |
| 3.1.343758 | LUCAS BURGE | ADDRESS REDACTED | | | ADA 465.836075792T<br>ETH 0.099782425474017B | | ADA 21.657584 | |
| 3.1.343759 | LUCAS BURGOS MONTESANO | ADDRESS REDACTED | | | BTC 0.000002268696842103 2<br>CEL 0.240914099009199<br>USDT ERC20 1.40365265139525 | | | |
| 3.1.343760 | LUCAS BURKE | ADDRESS REDACTED | | | BTC 0.000819340497510777<br>DOT 231.170319103348 9<br>ETH 0.0299441596461176<br>MATIC 1354.22443150268<br>SNX 103.638105559639<br>USDC 80.6601384811484<br>XLM 821.617930788S2 | BTC 1.0652116629710 9<br>ETH 11.223997884242 52 | | |
| 3.1.343761 | LUCAS BUSCHBACHER | ADDRESS REDACTED | | | BTC 0.0000000011979487T<br>CEL 0.006316390180168939 | | | |
| 3.1.343762 | LUCAS BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000629005910 37<br>USDT ERC20 0.44464703195194 4 | | | |
| 3.1.343763 | LUCAS BYRUM | ADDRESS REDACTED | | | MATIC 0.2542264119516663 | | | |
| 3.1.343764 | LUCAS CABIDO | ADDRESS REDACTED | | | BTC 0.00000000054440458<br>BUSD 0.744708683043225<br>CEL 0.005118253753702512 | | | |
| 3.1.343765 | LUCAS CAIXETA | ADDRESS REDACTED | | | BTC 0.0000002817880315 45<br>MATIC 0.012232820494895555 | | | |
| 3.1.343766 | LUCAS CAJIAO | ADDRESS REDACTED | | | BTC 0.000799918378933768<br>USDC 525.699328504323 | | | |
| 3.1.343767 | LUCAS CALAIS OLSEN | ADDRESS REDACTED | | | BTC 0.0052867612052461<br>ETH 0.010207792137865 | | | |
| 3.1.343768 | LUCAS CALVO | ADDRESS REDACTED | | | BTC 0.00000058492978334B<br>CEL 0.20682784B201216<br>ETH 1.97188487567859E-05 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.343769 | LUCAS CAMERON | ADDRESS REDACTED | | | BTC 0.0012583934155706Z<br>CEL 0.1232097561041Z5<br>ETH 0.6709173017898S5 | | | |
| 3.3.343770 | LUCAS CAMPBELL | ADDRESS REDACTED | | | BTC 0.001351204517Z3293<br>CEL 1.0982982110847B<br>SGB 0.0852988777608163<br>TUSD 1.0929109999505B<br>XRP 0.5700751023572I79 | | | |
| 3.3.343771 | LUCAS CAPPELLO | ADDRESS REDACTED | | | ADA 229.8112351757b<br>BTC 0.012083986258827Z<br>DOT 8.38390707810385<br>ETH 0.1809496232S5911<br>XRP 270.2355915L241 | | | |
| 3.3.343772 | LUCAS CAPPELUT | ADDRESS REDACTED | | | BTC 0.00000061231696146<br>CEL 0.0071150223170304<br>MCDAI 0.613958672709054 | | | |
| 3.3.343773 | LUCAS CARDOSII | ADDRESS REDACTED | | | BTC 0.00000057048258971I<br>USDC 0.81389485191671 | | | |
| 3.3.343774 | LUCAS CARDOSO DE SA | ADDRESS REDACTED | | Yes | BTC 0.012853760297319<br>CEL 0.3355185077446A<br>USDC 0.012597623912239 | | | BTC 0.02338155578Z0891 |
| 3.3.343775 | LUCAS CARITA | ADDRESS REDACTED | | | BTC 0.073128708061794<br>ETH 0.3291113609690S6<br>USDC 6835.97712098335 | | | |
| 3.3.343776 | LUCAS CARLOS RAMIREZ GISMONDI | ADDRESS REDACTED | | | BTC 1.4198507342279N 06<br>USDT ERC20 0.4465771610468A4 | | | |
| 3.3.343777 | LUCAS CARLSON | ADDRESS REDACTED | | | BTC 0.00000051328490310B<br>ETH 0.00000080530639563 | | | |
| 3.3.343778 | LUCAS CARMONA | ADDRESS REDACTED | | | BTC 0.00410645<br>CEL 4.5284476777155Z<br>ETH 0.0233841 | | | |
| 3.3.343779 | LUCAS CARRANZA VELEZ | ADDRESS REDACTED | | | SGB 154.6532858215Z8<br>XLM 0.13475280056B479<br>XRP 0.67108023765966 | | | |
| 3.3.343780 | LUCAS CARRIVALE | ADDRESS REDACTED | | | BTC 0.001163371577969I<br>ETH 5.321248079773966 | | | |
| 3.3.343781 | LUCAS CARRIZO | ADDRESS REDACTED | | | BTC 0.00000284980358065A<br>USDT ERC20 0.468217431731182 | | | |
| 3.3.343782 | LUCAS CARROLL | ADDRESS REDACTED | | | AAVE 0.11795716<br>ADA 0.000000174317051108<br>CEL 7.2037325262Z324<br>DOT 6.129189055b<br>ETH 0.1266015514355S6<br>LINK 6.259B5S9<br>MATIC 66.36557872<br>SOL 4.2996114742948T | | | |
| 3.3.343783 | LUCAS CARUZO | ADDRESS REDACTED | | | SGB 154.442558828672<br>XRP 2.1165712838142Z | | | |
| 3.3.343784 | LUCAS CASTELLUCCI | ADDRESS REDACTED | | | AAVE 0.00197684363826512<br>BTC 0.00000047206343601 | | | |
| 3.3.343785 | LUCAS CASTLE | ADDRESS REDACTED | | | BTC 0.000100684129108273<br>USDC 0.611330211183751 | | | |
| 3.3.343786 | LUCAS CASTRO | ADDRESS REDACTED | | | BNB 2.6063157670636S<br>BTC 0.000814236320651981 | | | |
| 3.3.343787 | LUCAS CAVERO | ADDRESS REDACTED | | | BTC 0.00001394953823085<br>ETH 0.00000193868426616I | | | |
| 3.3.343788 | LUCAS CEDRIC BEWERSDORFF | ADDRESS REDACTED | | | BTC 0.000015067258132<br>BTC 0.000033054281564S6 | | | |
| 3.3.343789 | LUCAS CERDA | ADDRESS REDACTED | | | MCDAI 0.42982520420437B | | | |
| 3.3.343790 | LUCAS CHAPARRO | ADDRESS REDACTED | | | BTC 0.00000055275751538B<br>CEL 1.7472791182937 | | | |
| 3.3.343791 | LUCAS CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000013363742041<br>CEL 0.4337612415966S9 | | | |
| 3.3.343792 | LUCAS CHEILLON | ADDRESS REDACTED | | | BTC 0.000000022694359723Y<br>USDC 0.505590012626315 | | | |
| 3.3.343793 | LUCAS CHEW | ADDRESS REDACTED | | | BTC 0.000069917043595b<br>CEL 0.058097527180686<br>MCDAI 0.1665833099S9492<br>USDT ERC20 0.000006 | | | |
| 3.3.343794 | LUCAS CHICCO | ADDRESS REDACTED | | | BTC 0.001187435285ADD16<br>CEL 1.7658902520243 | | | |
| 3.3.343795 | LUCAS CHOI | ADDRESS REDACTED | | | BTC 0.002326624809718B4<br>LTC 0.049451159981712<br>LUNC 0.0185073054093806<br>XLM 318.596896269842<br>XRP 59.5606724552533 | | | |
| 3.3.343796 | LUCAS CHONG | ADDRESS REDACTED | | | BTC 0.0134609940854034<br>CEL 9.466483781I313 | | | |
| 3.3.343797 | LUCAS CHOW | ADDRESS REDACTED | | | BTC 0.014177982389596<br>CEL 1875.20154993963<br>ETH 3.215267007056I9<br>USDT ERC20 0.003929962365534TB | | | |
| 3.3.343798 | LUCAS CHRISTIANSEN | ADDRESS REDACTED | | | CEL 62.41632052T666 | | | |
| 3.3.343799 | LUCAS CHUGG | ADDRESS REDACTED | | | BTC 0.016644557740093B<br>CEL 6.9408617341412T<br>ETH 0.29372509916616S | | | |
| 3.3.343800 | LUCAS CHWE | ADDRESS REDACTED | | | USDC 11.92649<br>BTC 0.00000237530479d501<br>USDC 0.063405905405193B | | | |
| 3.3.343801 | LUCAS CLEMENTE | ADDRESS REDACTED | | | BTC 0.00000001474009241<br>CEL 0.043896065033147B | | | |
| 3.3.343802 | LUCAS COHEN | ADDRESS REDACTED | | | BTC 0.0720183642341334<br>ETH 0.7482775320751I4<br>SOL 3.8421617423825Z | USDC 3.07125168010127 | | |
| 3.3.343803 | LUCAS COHEN | ADDRESS REDACTED | | | USDC 0.003345079757059D3<br>BTC 0.000000423623437571<br>DOT 14.96298396060S | | | |
| 3.3.343804 | LUCAS COLDWELL | ADDRESS REDACTED | | | USDC 0.76340483619934B<br>BTC 0.0143210567401868<br>ETH 0.2208392264B1537<br>XRP 1926.31727676018 | | | |
| 3.3.343805 | LUCAS COLINO | ADDRESS REDACTED | | | BTC 0.00000023668344923J<br>CEL 0.55343836823719B<br>MCDAI 0.01393059064140dB<br>USDT ERC20 0.57093883213B746 | | | |
| 3.3.343806 | LUCAS COMESSE | ADDRESS REDACTED | | | CEL 53.8361307422039<br>ETH 0.0393331456J8 | | | |
| 3.3.343807 | LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | | | BCH 0.1238959847B2596<br>BTC 0.0042332300848299S<br>COMP 0.08010898B3692036<br>ETC 0.450008780143027<br>ETH 0.056123840404709b<br>LINK 0.682941324754949<br>LTC 0.1177201768057IE1<br>MATIC 0.89274866107978<br>XLM 25.462172369146J3 | | | |
| 3.3.343808 | LUCAS CONSTENIUS | ADDRESS REDACTED | | | ADA 7803.97823351877<br>BTC 0.00029371550841586<br>ETH 0.05226714710216<br>MATIC 749.420576038953<br>SNX 5.9302021478J064<br>XLM 3411.109678670Z | BTC 0.00000000747167361<br>XRP 0.000000726017310664 | | |
| 3.3.343809 | LUCAS CONTI | ADDRESS REDACTED | | | BTC 0.000001039623222307<br>USDT ERC20 0.958110370351776 | | | |
| 3.3.343810 | LUCAS COOMBES | ADDRESS REDACTED | | | ADA 234.194289589539<br>BNB 0.001231394467384I6<br>BTC 1.05547086966791<br>ETH 2.560952872328B6<br>USDC 2437.645243298Z2 | | | |
| 3.3.343811 | LUCAS COOTE | ADDRESS REDACTED | | | BTC 0.03364514615373821<br>CEL 34.5295490052747 | | | |
| 3.3.343812 | LUCAS COQUERY | ADDRESS REDACTED | | | ADA 0.00000060971493452S<br>BTC 0.006050651450008T4<br>CEL 25.2162807695215<br>ETH 0.07357366505300B<br>XRP 507.4340404061I08 | | | |
| 3.3.343813 | LUCAS CORNEJOSARAVIA | ADDRESS REDACTED | | | AVAX 6.8698974A766802<br>ETH 0.6464806082B7096<br>MATIC 136.85761947S387 | | | |
| 3.3.343814 | LUCAS CORRADI | ADDRESS REDACTED | | | BTC 0.00000219916084243b<br>CEL 0.067517019120198S | | | |
| 3.3.343815 | LUCAS CORREA | ADDRESS REDACTED | | | USDC 404.923211831443 | | | |
| 3.3.343816 | LUCAS COSENTINO | ADDRESS REDACTED | | | BTC 0.0125465421201484 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343817 | LUCAS COSOLO | ADDRESS REDACTED | | | BTC 0.001156783800825121<br>CEL 1.08058428363957<br>ETH 0.201216889224321386 | | | |
| 3.1.343818 | LUCAS COUDREAU | ADDRESS REDACTED | | | BNB 0.000102819484275004<br>BTC 0.00289825284539557<br>CEL 0.0394278072509055<br>KLM 30.1471069223729 | | | |
| 3.1.343819 | LUCAS CRAPPEEL | ADDRESS REDACTED | | | BTC 0.000829756695886835<br>CEL 0.320336399321242<br>USDT ERC20 636.477826582536 | | | |
| 3.1.343820 | LUCAS CRIBBS | ADDRESS REDACTED | | | ADA 4.581794873306987<br>BTC 0.000646429487323228 | | | |
| 3.1.343821 | LUCAS CROSBIE | ADDRESS REDACTED | | | CEL 0.545500411044907<br>MCDA1 0.14276208162876 | | | |
| 3.1.343822 | LUCAS CUBAS | ADDRESS REDACTED | | | BTC 0.000017999640512491<br>CEL 0.437538955763319<br>DOT 19.818440523600S | | | |
| 3.1.343823 | LUCAS CULLEN | ADDRESS REDACTED | | | PAXG 0.000033920211825249<br>BTC 0.170273887473062<br>CEL 11.748023441734T<br>LTC 5.0715039036791<br>USDC 11476.706891668 | | | |
| 3.1.343824 | LUCAS CUORDIPEDE | ADDRESS REDACTED | | | BTC 0.000000200276271894<br>CEL 0.03162872836126S1<br>USDC 1.43743031991S13 | | | |
| 3.1.343825 | LUCAS DA GAMA LOBO | ADDRESS REDACTED | | | BTC 0.001447126847680S<br>ETH 0.0098860870152225B<br>USDC 39.30139018116T3 | | | |
| 3.1.343826 | LUCAS DA SILVA | ADDRESS REDACTED | | | BTC 0.00201544788766522<br>CEL 1.31189607433744 | | | |
| 3.1.343827 | LUCAS DA SILVA ROCHA | ADDRESS REDACTED | | | BTC 0.00608648181521759<br>CEL 0.24785821760820S | | | |
| 3.1.343828 | LUCAS DAKA | ADDRESS REDACTED | | | DOT 0.028606307885210B | | | |
| 3.1.343829 | LUCAS DAMIÁN CORREA | ADDRESS REDACTED | | | BTC 1.5351970896460990-06 | | | |
| 3.1.343830 | LUCAS DANIEL HAWKINS | ADDRESS REDACTED | | | BTC 0.333087636126355<br>CEL 103.224071686131 | | | |
| 3.1.343831 | LUCAS DANTUR | ADDRESS REDACTED | | | BTC 0.000000593793011525<br>CEL 0.000401055087129665<br>ETH 0.000000878325471306<br>MATIC 0.546906857535681<br>USDC 0.004663342641299T7 | | | |
| 3.1.343832 | LUCAS DARLING | ADDRESS REDACTED | | | BTC 0.13812864357689G | ADA 5749.768218 | | |
| 3.1.343833 | LUCAS DAVID ANDRE ROUGER | ADDRESS REDACTED | | | BTC 0.000024843126615421 | | | |
| 3.1.343834 | LUCAS DAVID DUNCAN | ADDRESS REDACTED | | | BTC 0.020498372384912G4<br>ETH 0.0S3195028961577<br>LINK 15.4988474901488<br>LTC 0.040583296730419T<br>PAXG 0.007763926936B2948<br>UNI 0.001897297373139S16 | LTC 0.3626766B<br>UNI 3.6143448315010T | | |
| 3.1.343835 | LUCAS DAVID ESCUDERO CONTRERA | ADDRESS REDACTED | | | BNB 0.387217697069499<br>BTC 0.00791597348362044<br>CEL 0.307152375321357<br>DASH 0.0012576<br>LTC 0.013711309967840S3<br>SOL 0.035668431365013S9<br>XLM 5.4191518656384S | | | |
| 3.1.343836 | LUCAS DAVIDSON | ADDRESS REDACTED | | | BAT 0.007847613926645B8<br>BTC 0.000007811734637015<br>DOT 0.006212856559S8546<br>ETH 0.000048910108255G<br>LINK 0.007136622404381S6<br>MATIC 0.30682591480892G<br>USDC 0.0218925472796891<br>USDT ERC20 0.09562714318145517<br>XLM 0.140662470047203 | | | |
| 3.1.343837 | LUCAS DAVIS | ADDRESS REDACTED | | | ADA 1032.32781976993<br>BTC 0.001934360011264S<br>ETH 0.37429043446323S<br>LINK 56.185250841322G4<br>USDC 0.71380145292923S | | | |
| 3.1.343838 | LUCAS DAWSON | ADDRESS REDACTED | | | BTC 0.100974183451743<br>ETH 0.003211667629916.29<br>LUNC 6.601352568884567<br>SOL 0.734688293447911 | BTC 0.68383302B0512G2<br>ETH 0.00000000024635774BB | | |
| 3.1.343839 | LUCAS DAY | ADDRESS REDACTED | | | BTC 0.0000000557681760S3<br>USDC 0.008500351609624B | | | |
| 3.1.343840 | LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | | | BTC 0.0024312661406046<br>CEL 0.024120062443S304<br>DOT 0.3554308111859J1<br>ETH 0.006464213429023S1<br>USDC 0.119691772S82109 | | | |
| 3.1.343841 | LUCAS DE CAMARGO JESUS | ADDRESS REDACTED | | | ETH 0.000000024180546143 | | | |
| 3.1.343842 | LUCAS DE DIEGO | ADDRESS REDACTED | | | BTC 0.00077450938372620S<br>CEL 0.138516841203144<br>USDT ERC20 0.000000450158849837 | | | |
| 3.1.343843 | LUCAS DE LIL | ADDRESS REDACTED | | | BTC 0.000010864600030S<br>CEL 0.02640992264608J | | | |
| 3.1.343844 | LUCAS DE MARCO | ADDRESS REDACTED | | | ETH 0.0006962142254594J6<br>BTC 0.000839866455305725<br>CEL 4.61786804450028<br>USDT ERC20 4.180163952807O4 | | | |
| 3.1.343845 | LUCAS DE MENDONÇA FONSECA | ADDRESS REDACTED | | | CEL 187.088511571454<br>ETH 3.19343702<br>LINK 66.81770835<br>UNI 762.254 | | | |
| 3.1.343846 | LUCAS DE MORIGNY | ADDRESS REDACTED | | | BTC 0.002174827024266T8<br>USDC 1.401054878386545 | | | |
| 3.1.343847 | LUCAS DE PELLI SENES | ADDRESS REDACTED | | | CEL 0.001840607966393116<br>ETH 0.00000012624637324422 | | | |
| 3.1.343848 | LUCAS DE SOUSA | ADDRESS REDACTED | | | BTC 0.000196607091886442<br>CEL 2156.04435363786<br>MCDA1 249.05782718018T<br>PAX 2568.331981978B3<br>USDC 0.000000457781250536<br>USDT ERC20 171.407368101678 | | | |
| 3.1.343849 | LUCAS DEBURE | ADDRESS REDACTED | | | BTC 0.0000129052149940G2<br>USDT ERC20 0.328737770796937 | | | |
| 3.1.343850 | LUCAS DEGANI | ADDRESS REDACTED | | | BTC 0.000000006849866478<br>CEL 0.07105441892224GG | | | |
| 3.1.343851 | LUCAS DELHAYE | ADDRESS REDACTED | | | BUSD 337.562159353758 | | | |
| 3.1.343852 | LUCAS DEMAIN | ADDRESS REDACTED | | | CEL 0.4587247890G7042<br>XRP 100.324751451746 | | | |
| 3.1.343853 | LUCAS DENBLEYKER | ADDRESS REDACTED | | | BTC 1.09909026738557<br>ETH 4.124244843936 | | | |
| 3.1.343854 | LUCAS DENTESANO | ADDRESS REDACTED | | | CEL 0.01264255021326331<br>MCDAI 0.00689678101099678 | | | |
| 3.1.343855 | LUCAS DEROSSI | ADDRESS REDACTED | | | BTC 0.005401112128528G6<br>USDC 11.731525350780S1 | | | |
| 3.1.343856 | LUCAS DERRICK | ADDRESS REDACTED | | | BTC 0.000000006009092109<br>MATIC 2070.353160980S16 | | | |
| 3.1.343857 | LUCAS DEVAUX | ADDRESS REDACTED | | | BNB 0.000918729333538823<br>BTC 0.000000005832740833<br>CEL 2.8938382917669 | | | |
| 3.1.343858 | LUCAS DEWIT | ADDRESS REDACTED | | | AVAX 3.23371991908852<br>BNB 0.82393032902569<br>BTC 0.000031999216072521<br>MATIC 141.414480200S62 | | | |
| 3.1.343859 | LUCAS DEWYNTER | ADDRESS REDACTED | | | CEL 99.7858369947728<br>USDC 106.19441368927 | | | |
| 3.1.343860 | LUCAS DI STASI | ADDRESS REDACTED | | | BTC 0.06004143925187Z<br>CEL 0.005782057065175J4<br>ETH 0.677571286892827<br>LTC 0.000209238724608791<br>USDC 0.122486683668S6 | | | |
| 3.1.343861 | LUCAS DIAS | ADDRESS REDACTED | | | BUSD 0.58840483370250B<br>CEL 0.025036303013089B9 | | | |
| 3.1.343862 | LUCAS DIAS PAPARELLI | ADDRESS REDACTED | | | BTC 0.002585863525734I4<br>USDT ERC20 613.279404356816 | | | |
| 3.1.343863 | LUCAS DICKSON | ADDRESS REDACTED | | | ADA 1.75897618853911<br>BTC 0.00000031364740039Z | | | |
| 3.1.343864 | LUCAS DIPIETRANTONIO | ADDRESS REDACTED | | | BTC 0.000000108365542312T<br>MATIC 23.4082618751788 | BTC 0.000000761458849563<br>MATIC 0.000000879814469607 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.343865 | LUCAS DIX | ADDRESS REDACTED | | Yes | BTC 0.01369586028502226<br>CEL 22.514413620706<br>ETH 0.60198825820814<br>USDC 68.864 | | | ETH 5.3738954128289 |
| 3.3.343866 | LUCAS DOESWIJK | ADDRESS REDACTED | | | ADA 214.876959395648<br>BTC 0.0326980036932229<br>CEL 88.73828692674677<br>DOT 15.1247689097655<br>LTC 0.0006867634999316972 | BTC 0.00049022010828864 | | |
| 3.3.343867 | LUCAS DOHERTY | ADDRESS REDACTED | | | AAVE 0.0006664102683738S6<br>DOT 0.00624666978275683<br>LINK 0.0008283681278733156<br>SNX 0.0327705493056371<br>USDT ERC20 0.1222315482678690 | | | |
| 3.3.343868 | LUCAS DOIRON | ADDRESS REDACTED | | | BTC 0.0170330647591874<br>ETH 0.3236558241S841<br>SGB 37.65879009512072<br>XRP 450.202160609089 | | | |
| 3.3.343869 | LUCAS DOLLFUSS | ADDRESS REDACTED | | | BTC 0.9572216660598S3<br>CEL 163.3453620151244<br>ETH 84.431782266S701 | | | |
| 3.3.343870 | LUCAS DOMINGUES | ADDRESS REDACTED | | | BTC 0.00000955533826592<br>CEL 0.00152598192260009<br>ETH 0.000147501801460475 | BTC 0.00000000781977094<br>CEL 0.000053688857411286 | | |
| 3.3.343871 | LUCAS DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.0425043716129363 | | | |
| 3.3.343872 | LUCAS DOMINICI | ADDRESS REDACTED | | | BTC 0.00604662787054569<br>MCD4I 0.006000682052954 | | | |
| 3.3.343873 | LUCAS DOMINIK KRIEGER | ADDRESS REDACTED | | | BTC 0.000025497716070977 | | | |
| 3.3.343874 | LUCAS DORAN | ADDRESS REDACTED | | | ADA 101.034244540809<br>BCH 0.33168044<br>BTC 0.0465294758101313<br>CEL 178.45575123S911<br>ETH 0.41852766410S163<br>USDC 0.428249<br>XRP 99.627916 | | | |
| 3.3.343875 | LUCAS DORRESTEIN | ADDRESS REDACTED | | | ADA 0.0261220116319648<br>BAT 230.49108926762S<br>BTC 0.0102750371194339<br>ETH 0.14294877113668S<br>XRP 212.97458895878S | | | |
| 3.3.343876 | LUCAS DOUALLE | ADDRESS REDACTED | | | CEL 0.5303826108437108<br>COMP 0.01208633<br>XLM 29.5108456 | | | |
| 3.3.343877 | LUCAS DOULACHE | ADDRESS REDACTED | | | BTC 0.00070245464955817S | | | |
| 3.3.343878 | LUCAS DOWNING | ADDRESS REDACTED | | | ADA 0.2328426558656<br>BNB 0.00774039978630272<br>BTC 3.00414027985921<br>DASH 0.00605976583753462<br>ETC 413.99713878893<br>ETH 30.2925990661167<br>USDC 0.021802809018668I<br>USDT ERC20 4.9160949795295<br>ZEC 0.00091144752603622 | | | |
| 3.3.343879 | LUCAS DRIEDIGER | ADDRESS REDACTED | | | BCH 0.00107087752964988<br>BTC 0.00028385714458167S<br>CEL 336.1263128152S5<br>ETH 0.00067803890643267 | | | |
| 3.3.343880 | LUCAS DU PRE | ADDRESS REDACTED | | | BTC 0.00000030147867692S<br>CEL 1.068808046407S6 | | | |
| 3.3.343881 | LUCAS DUANE BERNEDO | ADDRESS REDACTED | | Yes | ADA 0.06170990235536<br>BTC 0.0153130132962274S<br>CEL 2.76625422466249<br>ETH 0.41S1413941943098<br>LUNC 0.007693530734942208<br>USDT ERC20 0.00000061134815445S | | | ETH 1.65419380128262 |
| 3.3.343882 | LUCAS DUBIE | ADDRESS REDACTED | | | BTC 0.00000001S63840903<br>CEL 1.91939366898142 | | | |
| 3.3.343883 | LUCAS DUBYAK | ADDRESS REDACTED | | | ADA 267.526234636372<br>BTC 0.0253908745450131<br>DOT 18.1869546869434<br>ETH 1.0755402359952B<br>MATIC 33.500S71259054<br>UNI 0.0154394334381952<br>USDC 93.81160741504A | | | |
| 3.3.343884 | LUCAS DUNKLEY | ADDRESS REDACTED | | | ADA 311.52840038S001<br>BTC 0.0489994290186138<br>DOT 8.07178781114494<br>ETH 0.546623499392401 | | | |
| 3.3.343885 | LUCAS DUPOND HOLOT LANGE | ADDRESS REDACTED | | | BTC 0.00086922515679974 | | | |
| 3.3.343886 | LUCAS DUPONT | ADDRESS REDACTED | | | CEL 65.38198743868888 | | | |
| 3.3.343887 | LUCAS E VALDOVINOS | ADDRESS REDACTED | | Yes | UNCH 0.22401363288282A7<br>BTC 7.0005356193799999-07<br>DOT 0.003327135S01680D3<br>EOS 0.378585546597589<br>USDC 0.035497947250758B | | | DOT 104.687813518953 |
| 3.3.343888 | LUCAS EARL PHILLIPS | ADDRESS REDACTED | | Yes | BTC 0.0002525117339480133<br>ETH 0.00001511905066947<br>MATIC 5.535694185726S14<br>USDC 0.0333387311344199 | BTC 0.25000000289634 | | BTC 2.56573705179282 |
| 3.3.343889 | LUCAS EDGAR | ADDRESS REDACTED | | | BTC 0.0023736861514863<br>MATIC 2530.1296608S479 | | | |
| 3.3.343890 | LUCAS EDGARDO VARGAS | ADDRESS REDACTED | | | BTC 0.000001474863709345<br>ETH 0.0016190160459512<br>USDC 0.5304387628873575 | | | |
| 3.3.343891 | LUCAS EDUARDO ROSOLEM | ADDRESS REDACTED | | | BTC 0.0000061<br>ETH 0.00064618974A7 | | | |
| 3.3.343892 | LUCAS EDWARD HARTLEY | ADDRESS REDACTED | | Yes | ADA 1.67410228257506<br>BTC 0.00000163010084B209<br>DOT 0.4118300234425A7<br>LUNC 0.00022492219840679<br>USDC 0.390083435902374 | ADA 3.347930759636<br>BTC 0.00829921317120705<br>USDC 192.62 | | ADA 3363.42971824036<br>BTC 0.07347997310S3693<br>DOT 538.738664476373 |
| 3.3.343893 | LUCAS EITAN STERN UGALDE | ADDRESS REDACTED | | | BNB 0.00129642220350293<br>BTC 0.00000302097240481S<br>ETH 0.00000581099532303 | | | |
| 3.3.343894 | LUCAS ELLIOTT | ADDRESS REDACTED | | | BTC 1.02831625340T<br>ETH 9.435573057508<br>MATIC 644.356189105749<br>UNI 26.897005058048 | | | |
| 3.3.343895 | LUCAS EMILIANO BENITEZ JONCIC | ADDRESS REDACTED | | | BTC 0.0000000036606382<br>CEL 0.18364659632693B<br>EOS 0.000003675495240128<br>ETH 0.00060216970194964<br>XLM 0.0000000986414760S5 | | | |
| 3.3.343896 | LUCAS EMMANUEL FADER CHIRINO | ADDRESS REDACTED | | | BTC 0.0000008842984345243 | | | |
| 3.3.343897 | LUCAS ENGHOLM | ADDRESS REDACTED | | | ADA 120.857036183847<br>BTC 0.0578512589182789<br>ETH 1.08746362023418 | | | |
| 3.3.343898 | LUCAS ENZO TEGUINDEGUI | ADDRESS REDACTED | | | BTC 0.00000096747112769Z<br>CEL 1.03015589977694<br>USDC ERC20 0.21838039790124A | | | |
| 3.3.343899 | LUCAS ERB | ADDRESS REDACTED | | | BTC 0.00109183995007999<br>ETH 0.00102042618138T3<br>USDC 3427.18738492528 | | | |
| 3.3.343900 | LUCAS EVANS | ADDRESS REDACTED | | | ADA 2.110913495202D3<br>BTC 0.00000585183710031I<br>COMP 0.46454301750455S<br>DOGE 88.9227586684535<br>ETH 0.00093851391761334<br>LINK 0.00157003168053482<br>MATIC 15.3792921428633<br>UNI 8.2920003159450Z<br>USDC 6.024633542477771<br>XLM 65.406647450141G | BTC 0.0000007342916S1842<br>LINK 0.00000055227910461A<br>USDC 0.34S0032481S8S04 | | |
| 3.3.343901 | LUCAS EXEQUIEL FLORES | ADDRESS REDACTED | | | BTC 0.000000089145527396<br>CEL 1.04631988841043 | | | |
| 3.3.343902 | LUCAS EXEQUIEL FLORES | ADDRESS REDACTED | | | BTC 0.000000519880269558<br>USDT ERC20 0.578202637153285 | | | |
| 3.3.343903 | LUCAS EZEQUIEL BULLAIN | ADDRESS REDACTED | | | BTC 0.0000013748259030U93<br>CEL 0.034275233457176J<br>XRP 0.20637479656763Z | | | |
| 3.3.343904 | LUCAS EZEQUIEL RAO MENENDEZ | ADDRESS REDACTED | | | BTC 0.00175451385097466<br>CEL 0.904060154208988<br>USDT ERC20 0.00000046120375D221 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.343905 | LUCAS EZQUIEL GONZALEZ | ADDRESS REDACTED | | | BTC 5.1438344051699996-07<br>CEL 0.00966121381282092<br>DOT 0.032112791636015 | | | |
| 3.1.343906 | LUCAS FAIS | ADDRESS REDACTED | | | BTC 0.101628401142452<br>ETH 0.9752239362840B | | | |
| 3.1.343907 | LUCAS FARIA | ADDRESS REDACTED | | | BTC 0.000053050469676983<br>CEL 0.934863177540504<br>MCDH 0.037192960774334 | | | |
| 3.1.343908 | LUCAS FARIA | ADDRESS REDACTED | | | BTC 0.105201881710624<br>ETH 7.45472418B329<br>SNX 225.47827633786 | | | |
| 3.1.343909 | LUCAS FAUDMAN | ADDRESS REDACTED | | | ADA 0.168973409408026<br>BTC 0.0000237264887B9806<br>USDC 57.9738240851266 | | | |
| 3.1.343910 | LUCAS FEBO MORAN | ADDRESS REDACTED | | | DOT 3.0583505271487F<br>ETH 0.00149526289350162 | | BTC 0.00000072 | |
| 3.1.343911 | LUCAS FELIPE PINK | ADDRESS REDACTED | | | BTC 0.0000007753533348B5<br>USDC 0.45996771719486Z | | | |
| 3.1.343912 | LUCAS FERENCE | ADDRESS REDACTED | | | BTC 0.0000082714041181.93<br>ETH 0.0002919399864334 75 | | | |
| 3.1.343913 | LUCAS FERNANDEZ DAL MOLIN | ADDRESS REDACTED | | | BTC 0.0000000034 2291709<br>CEL 0.4170501x24664825 | | | |
| 3.1.343914 | LUCAS FERREIRA FIALHO DE AZEVEDO | ADDRESS REDACTED | | | CEL 0.0002251438029974 06<br>ETH 0.0000001847864575959 | | | |
| 3.1.343915 | LUCAS FINELLO | ADDRESS REDACTED | | | XRP 0.0603924618422171 | | | |
| 3.1.343916 | LUCAS FISCHER | ADDRESS REDACTED | | | BTC 0.000079851983878788 | | | |
| 3.1.343917 | LUCAS FLEISCHER | ADDRESS REDACTED | | | BTC 0.0105988683301063<br>ETH 0.1450193474441F<br>USDC 0.199714810395176 | | | |
| 3.1.343918 | LUCAS FOK | ADDRESS REDACTED | | | BTC 0.00000000187498428 1<br>ETH 0.000001994506591 28 | | | |
| 3.1.343919 | LUCAS FORELLI | ADDRESS REDACTED | | | BTC 0.0000007187604165 23<br>CEL 0.69749770424822 3<br>USDC 0.76254015517049 | | | |
| 3.1.343920 | LUCAS FORNAROLO | ADDRESS REDACTED | | | BTC 0.00109764378347444<br>BUSD 1004.62643571037 | | | |
| 3.1.343921 | LUCAS FORTUNA | ADDRESS REDACTED | | | ADA 0.0586976235641087<br>BTC 0.000024274727179<br>CEL 1.0903995707413S<br>DOT 0.0153319409281667 | | | |
| 3.1.343922 | LUCAS FOSCHIATTI | ADDRESS REDACTED | | | BTC 0.000548085515776206<br>USDC 0.769644959238662 | | | |
| 3.1.343923 | LUCAS FOULON | ADDRESS REDACTED | | | ADA 1137.76563096119<br>CEL 0.229094393283931<br>USDC 29.141793952182 | | | |
| 3.1.343924 | LUCAS FOX | ADDRESS REDACTED | | | BTC 0.0000004742143813485<br>SGB 93.8826100052706<br>XRP 0.317461129640739 | | | |
| 3.1.343925 | LUCAS FRACCARO | ADDRESS REDACTED | | | BTC 0.0000072498331285164<br>FAX 2.087221266879672<br>USDT ERC20 0.5654676551189013 | | | |
| 3.1.343926 | LUCAS FRANCOIS | ADDRESS REDACTED | | | CEL 2.5510137219115<br>SNX 5<br>XLM 62.0394362<br>XRP 0.015619602914409 | | | |
| 3.1.343927 | LUCAS FREEMAN OLTS | ADDRESS REDACTED | | | AAVE 17.363828172626<br>ADA 3163.43217054138<br>BTC 1.803628149653332<br>CEL 130.89359302665<br>ETH 2.06490779573631<br>LINK 1525.09119744463<br>MATIC 24092.0059886658<br>SOL 88.21441856236b3 | | | |
| 3.1.343928 | LUCAS FRONTALINI | ADDRESS REDACTED | | | BTC 1.58225255113299E-06<br>MCDAI 601.98867420S711<br>USDC 278.30457884169B | | | |
| 3.1.343929 | LUCAS GABRIEL ARRUDA POSSATO | ADDRESS REDACTED | | | CEL 0.000221164211916648<br>ETH 0.000000319105109899 | | | |
| 3.1.343930 | LUCAS GABRIEL LANDIM DOS SANTOS BRANDAO | ADDRESS REDACTED | | | CEL 0.0267146175390B4 | | | |
| 3.1.343931 | LUCAS GABRIEL MARTINEZ | ADDRESS REDACTED | | | CEL 0.015893611420785 3 | | | |
| 3.1.343932 | LUCAS GABRIEL MATUTE ZIGARAN | ADDRESS REDACTED | | | USDT ERC20 1256.2919834636 1 | | | |
| 3.1.343933 | LUCAS GABRIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.000000000246106831 | | | |
| 3.1.343934 | LUCAS GABRIEL SOTO | ADDRESS REDACTED | | | CEL 0.359180714274813<br>BTC 0.0000000036648664 | | | |
| 3.1.343935 | LUCAS GALARCE | ADDRESS REDACTED | | | CEL 0.08495298856B7791<br>USDC 0.523731807166701<br>ADA 0.105977674177085<br>BNB 0.000657526308940595<br>BTC 0.00000000852346B2003<br>CEL 0.547338193559453<br>MCDAI 0.563101986531718 | | | |
| 3.1.343936 | LUCAS GALLARDO | ADDRESS REDACTED | | | BNT 1062.367394958Z<br>BTC 0.0051563729720S038<br>LINK 32505.5301421949<br>MCDAI 31.8012551322128 | | | |
| 3.1.343937 | LUCAS GALLMAN | ADDRESS REDACTED | | | ETH 0.00162379347467092 | | | |
| 3.1.343938 | LUCAS GALVAO NAVES CELESTINO | ADDRESS REDACTED | | | BTC 0.0000234740504044472<br>CEL 0.568513239982S5<br>ETH 0.000050961267755177 | | | |
| 3.1.343939 | LUCAS GALVEZ | ADDRESS REDACTED | | | LINK 0.0316841902076898 | | | |
| 3.1.343940 | LUCAS GAMBOA | ADDRESS REDACTED | | | BTC 0.00000169329428S352<br>USDT ERC20 0.373286401558B | | | |
| 3.1.343941 | LUCAS GAMET | ADDRESS REDACTED | | | CEL 0.0998296398025688 | | | |
| 3.1.343942 | LUCAS GANIM | ADDRESS REDACTED | | | BTC 2.62191609199990E-07<br>USDT ERC20 0.58531732622Z045 | | | |
| 3.1.343943 | LUCAS GANRUDE | ADDRESS REDACTED | | | CEL 1.07473412133479<br>DASH 0.03384694122945919<br>EOS 24.6688050090358<br>USDC 1.0402088249678 7 | | | |
| 3.1.343944 | LUCAS GARCIA | ADDRESS REDACTED | | | BTC 0.0000093500550S587<br>USDT ERC20 1.46330357210678 | | | |
| 3.1.343945 | LUCAS GARCIA | ADDRESS REDACTED | | | ADA 77.81<br>BTC 0.099932048148295<br>CEL 1017.9915345098<br>COMP 0.168638733629379<br>ETH 0.579665154383118<br>MCDAI 0.164561922340317<br>USDC 0.803905108682715<br>XLM 241.032383356481<br>ZRX 13.8845301126512 | | | |
| 3.1.343946 | LUCAS GARCIA | ADDRESS REDACTED | | | DOT 16.8710502229905 | | | |
| 3.1.343947 | LUCAS GARCIA | ADDRESS REDACTED | | | BNB 0.00205952124571667<br>BTC 0.0150007008240246<br>CEL 3.208959S9825641<br>USDT ERC20 2.533476656599B8 | | | |
| 3.1.343948 | LUCAS GARVEY | ADDRESS REDACTED | | | MATIC 128.590832703304 | | | |
| 3.1.343949 | LUCAS GASTON VARGAS | ADDRESS REDACTED | | | BTC 0.0000011231365777S63<br>USDC 0.0167757549950586 | | | |
| 3.1.343950 | LUCAS GAUTHIER | ADDRESS REDACTED | | | ADA 0.0000448918742339057<br>BTC 0.00000000450405245658<br>ETH 0.00226190188952923<br>LINK 7.5668379886369PE-06<br>LTC 0.000001426573321585<br>MATIC 0.00002294902714B047<br>MCDAI 0.000019574910310962 | ADA 197.771147BB0619<br>BTC 1.53494117656571<br>ETH 2.11927761021579<br>LINK 107.573923062626<br>LTC 0.00882551362115772<br>MATIC 20.4992838998001<br>MCDAI 92.4687331635728 | | |
| 3.1.343951 | LUCAS GAYTÁN-PREDEL | ADDRESS REDACTED | | | ADA 0.121619<br>BTC 0.0000023168752120904<br>CEL 345.417463028574<br>DOT 0.854480301.7<br>MATIC 0.534714157424761 | | | |
| 3.1.343952 | LUCAS GENDRE | ADDRESS REDACTED | | | BTC 0.0000000076273610B8<br>CEL 0.0829408320384B9<br>ETH 0.000104532639776513<br>LTC 0.000000094318115B4 | | | |
| 3.1.343953 | LUCAS GENTA | ADDRESS REDACTED | | | BTC 0.0000000079687336Z4<br>CEL 0.2528491827494 | | | |
| 3.1.343954 | LUCAS GERARD ALAIN TIRVEILLIOT | ADDRESS REDACTED | | | BTC 0.00564581301982B | | | |
| 3.1.343955 | LUCAS GERARDO CATTOLICA | ADDRESS REDACTED | | | BTC 0.000001017421461108<br>USDC 0.359224658612152 | | | |
| 3.1.343956 | LUCAS GERMAN PASTERIS | ADDRESS REDACTED | | | BTC 0.00118060966681395<br>USDT ERC20 0.084015100338319 | | | |
| 3.1.343957 | LUCAS GHISO | ADDRESS REDACTED | | | CEL 0.052968938383484T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.343958 | LUCAS GIBELLATO | ADDRESS REDACTED | | | BTC 0.0000005527366498096<br>CEL 0.0110890060142772<br>MCDAI 0.3760150376660291 | | | |
| 3.3.343959 | LUCAS GIL CANTON | ADDRESS REDACTED | | | BTC 0.0021112648917029B<br>CEL 48.995350438717Z<br>ETH 0.0358857912349185 | | | |
| 3.3.343960 | LUCAS GIOMI | ADDRESS REDACTED | | | BTC 0.0002525987377032 | | | |
| 3.3.343961 | LUCAS GIUNTA | ADDRESS REDACTED | | | BCH 0.0008242473162979I<br>BTC 0.0000907282869330I6<br>CEL 0.0774881558748676<br>ETH 0.0027623222203751<br>LINK 0.1017156629597395<br>LTC 0.0026648406I358889<br>MATIC 0.0390902132239063<br>MCDAI 1.1843254640983T<br>SGB 0.2866486293I314<br>XRP 1.867683915454I5 | | | |
| 3.3.343962 | LUCAS GLOEGE | ADDRESS REDACTED | | | CEL 1.306362771235S | | | |
| 3.3.343963 | LUCAS GODIN | ADDRESS REDACTED | | | USDC 0.0194037114774764<br>BTC 0.0000018815709240I1<br>CEL 13.5430690836627<br>USDC 0.0000005273747970I7<br>USDT ERC20 0.0000002I2106088253 | | | |
| 3.3.343964 | LUCAS GODIN | ADDRESS REDACTED | | | XRP 0.0155012858742993 | | | |
| 3.3.343965 | LUCAS GOETZ | ADDRESS REDACTED | | | ADA 86.357680467655<br>BTC 0.0492934652416I79<br>DOT 0.0217279775770024<br>MCDAI 2.2002333035453G<br>SOL 3.7372549598561<br>USDC 0.4036267291269G6 | | | |
| 3.3.343966 | LUCAS GOLDE | ADDRESS REDACTED | | | CEL 0.0294245968204806<br>DOT 0.107404812098G6<br>ETH 0.0003775207052203G2<br>LTC 0.0007355618423698S | CEL 0.00000169262197621B<br>DOT 53.1164471925945<br>ETH 0.0000022205137114B9<br>LTC 0.00004015475490142Z | | |
| 3.3.343967 | LUCAS GOMEZ | ADDRESS REDACTED | | | BTC 0.000021471725539433<br>ETH 0.0007261955483034DI<br>LTC 1.69838869565222<br>LUNC 1.96676153427862<br>USDC 5.5547893228891G2 | | | |
| 3.3.343968 | LUCAS GOMEZ | ADDRESS REDACTED | | | BTC 0.000001512209432515<br>USDC 0.7074743528619S7 | | | |
| 3.3.343969 | LUCAS GOMEZ ESTEVEZ | ADDRESS REDACTED | | | CEL 0.39346192110632Z | | | |
| 3.3.343970 | LUCAS GOMEZ LA ROSA | ADDRESS REDACTED | | | BTC 0.0000086103450D6618<br>CEL 0.185980405335B7 | | | |
| 3.3.343971 | LUCAS GONCALVES | ADDRESS REDACTED | | | ETH 0.0000175600432G9965<br>KLM 0.16630803407526 | | | |
| 3.3.343972 | LUCAS GONSALVES | ADDRESS REDACTED | | | ADA 7.67040215815049<br>ETH 0.0004144028600310T3 | | | |
| 3.3.343973 | LUCAS GONZALES | ADDRESS REDACTED | | | ETH 0.005674453261451273<br>BTC 0.0001353630B522287 | | | |
| 3.3.343974 | LUCAS GONZALEZ | ADDRESS REDACTED | | | USDC 2.2074398400709I4<br>BTC 0.0000001772092201I2 | | | |
| 3.3.343975 | LUCAS GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.6145826502245T<br>BTC 0.0000000061434I9D7098<br>CEL 6.3413846663746 | | | |
| 3.3.343976 | LUCAS GONZALEZ | ADDRESS REDACTED | | | USDC 0.0000004477170533I7<br>BTC 0.00000170055700880G<br>CEL 0.129175548207536 | | | |
| 3.3.343977 | LUCAS GONZALEZ DOBANO | ADDRESS REDACTED | | | ETH 0.000274500496683487<br>LTC 0.0006066086338785S | | | |
| 3.3.343978 | LUCAS GOSSE | ADDRESS REDACTED | | | BTC 0.09509856492414<br>CEL 15.4081074741367<br>ETH 0.373778922709253 | | | |
| 3.3.343979 | LUCAS GRAHN | ADDRESS REDACTED | | | BTC 0.0316845670954859<br>CE 0.0431371620707828<br>COMP 0.01421546 | | | |
| 3.3.343980 | LUCAS GRAMME | ADDRESS REDACTED | | | BTC 2.80148150753499E-06<br>USDC 0.000225699788012592 | | | |
| 3.3.343981 | LUCAS GRANEROS | ADDRESS REDACTED | | | BTC 0.00225062128529963<br>MCDAI 0.05598913690d7619 | | | |
| 3.3.343982 | LUCAS GRAZIANO | ADDRESS REDACTED | | | BTC 0.00891<br>CEL 12.1067190892683<br>KLM 34.99998 | | | |
| 3.3.343983 | LUCAS GRAZIANO | ADDRESS REDACTED | | | BTC 0.0000004789683D195<br>CEL 0.0055694394523835<br>ETH 0.00008634358917B685<br>LUNC 0.005194601282443d7<br>USDC 0.00962506176514932 | | | |
| 3.3.343984 | LUCAS GRECO | ADDRESS REDACTED | | | BTC 0.00000019831688D033<br>USDT ERC20 0.5814769460165I4 | | | |
| 3.3.343985 | LUCAS GRIESHEIMER | ADDRESS REDACTED | | | BTC 0.00031703010457620S<br>CEL 32.17127571987Z1<br>COMP 0.16870006305766B<br>ETH 0.001043957760260S2<br>SGB 0.0105151229479301<br>XRP 0.0687835122251338 | | | |
| 3.3.343986 | LUCAS GRILLO LOYOLA | ADDRESS REDACTED | | | LUNC 0.000279339D5965177b | | | |
| 3.3.343987 | LUCAS GRUENWALD | ADDRESS REDACTED | | | BTC 0.00013304797645160S<br>ETH 0.0021835423993T337<br>USDC 2.143310886523I | BTC 0.00000000679681559G | | |
| 3.3.343988 | LUCAS GRUHLKEY | ADDRESS REDACTED | | | BTC 0.260246040606613<br>DOT 6.36701401245783<br>LTC 8.1376718310044I7 | | | |
| 3.3.343989 | LUCAS GUIDAT-NIELSEN | ADDRESS REDACTED | | | BTC 0.00000750874262891<br>CEL 0.10590565693T841<br>ETH 0.00001633050068116J<br>LINK 0.441676012420448<br>XLM 95.4206083 | | | |
| 3.3.343990 | LUCAS GUEVARA | ADDRESS REDACTED | | | BTC 0.00120255741917791 | | | |
| 3.3.343991 | LUCAS GUIDET | ADDRESS REDACTED | | | USDT ERC20 0.0000008365384615S8<br>BTC 0.21147175457469Z<br>ETH 0.061960013325126ZG<br>USDT ERC20 0.73385212433242T | | | |
| 3.3.343992 | LUCAS GUIDO | ADDRESS REDACTED | | | BNB 0.00196737022704486<br>BTC 1.60186171949799E-06<br>CEL 0.0516321969783544 | | | |
| 3.3.343993 | LUCAS GUIMOND | ADDRESS REDACTED | | | ETH 0.10105754591930S | | ETH 1.358574540023937 | |
| 3.3.343994 | LUCAS GUIRAO | ADDRESS REDACTED | | | BTC 0.00001073875182314I<br>ETH 0.00043058051540I2 | | | |
| 3.3.343995 | LUCAS GULLETTA | ADDRESS REDACTED | | | BTC 0.052173491625I381<br>CEL 0.978253451806739<br>USDT ERC20 37.153628579512G | | | |
| 3.3.343996 | LUCAS GUNDRY | ADDRESS REDACTED | | | BTC 0.001207618249671T8<br>ETH 2.55302397931253<br>XRP 497.5 | | | |
| 3.3.343997 | LUCAS GUSELLA | ADDRESS REDACTED | | | ADA 0.00154527322832031<br>BTC 0.000158427221341543<br>CEL 5.5956006750309E-05<br>LTC 0.000000003115083199<br>USDC 0.26087977292427b | | | |
| 3.3.343998 | LUCAS GUTKIND | ADDRESS REDACTED | | | BTC 0.16724971740972G<br>BTC 0.0000007649769025G8 | | | |
| 3.3.343999 | LUCAS H KOREVAAR | ADDRESS REDACTED | | | BTC 0.1001003799386TS<br>CEL 1556.02998508643<br>ETH 0.18317099409671<br>LINK 6.760764082288I1<br>MATIC 0.131812019488028<br>UNI 124.033131494093<br>USDC 10213.001146086S | | | |
| 3.3.344000 | LUCAS HACKL | ADDRESS REDACTED | | | ADA 184.321178007757<br>BNB 0.00081357317603196<br>BTC 0.015365357300411<br>USDC 0.447622954572169 | | | |
| 3.3.344001 | LUCAS HAMBLETON | ADDRESS REDACTED | | | BTC 0.0002073911606I9927 | | | |
| 3.3.344002 | LUCAS HAMMERER | ADDRESS REDACTED | | | BTC 0.016528978330513D<br>CEL 130.152137255569<br>ETH 0.24070064930505<br>LINK 4.6873231678716d | | | |
| 3.3.344003 | LUCAS HAMMOND | ADDRESS REDACTED | | | BTC 0.00089411120638459T<br>USDC 1.63599702822847<br>USDT ERC20 2.135806972034931 | BTC 1.187080408931324 | | |
| 3.3.344004 | LUCAS HAMWOOD | ADDRESS REDACTED | | | BTC 0.000732372061726414 | | | |

Page 8264 of 14362

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344005 | LUCAS HANENKRATT | ADDRESS REDACTED | | | BTC 0.000001316284665169<br>ETH 0.000017343657392041<br>MATIC 1.284521734469338<br>SNX 0.031783130979062S<br>UNI 0.000477087992224329 | | | |
| 3.1.344006 | LUCAS HARDING | ADDRESS REDACTED | | | ADA 0.236998811137247<br>BTC 0.0320285194023235<br>ETH 0.517331560250618<br>MATIC 0.743151645679546 | | | |
| 3.1.344007 | LUCAS HARLOR | ADDRESS REDACTED | | | BTC 1.01013071123883<br>CEL 157.69038779666<br>ETH 0.408353571401015<br>MATIC 3706.00727124279 | | | |
| 3.1.344008 | LUCAS HARTWIG | ADDRESS REDACTED | | | USDC 0.008523370545202147<br>USDT ERC20 0.004954265755601182<br>XLM 0.163037399133507 | | | |
| 3.1.344009 | LUCAS HAUCOLAS | ADDRESS REDACTED | | | LTC 0.000130548622788978 | | | |
| 3.1.344010 | LUCAS HAUG | ADDRESS REDACTED | | | BTC 0.018089982264571 | | | |
| 3.1.344011 | LUCAS HAWTHORNE | ADDRESS REDACTED | | | BTC 3.876282501890990.06<br>ETH 0.000189362433272564<br>SNX 0.028293011328347<br>USDC 11.3390713544389 | | | |
| 3.1.344012 | LUCAS HAYNES | ADDRESS REDACTED | | | BTC 0.00728835188672775<br>CEL 30.2336318217419<br>ETH 0.00100713094064802<br>LINK 16.930240115833<br>XLM 0.2331996135199S8<br>XRP 0.00000030014902909B | | | |
| 3.1.344013 | LUCAS HENRI ROGER GIRARD | ADDRESS REDACTED | | | CEL 0.000761035343889488<br>ETH 0.00150S9898520166 | | | |
| 3.1.344014 | LUCAS HENRIQUES ALVES DA SILVA | ADDRESS REDACTED | | | CEL 0.000450450880970498 | | | |
| 3.1.344015 | LUCAS HEREDIA | ADDRESS REDACTED | | | BTC 0.000002071754063564<br>USDT ERC20 0.4309393445064744 | | | |
| 3.1.344016 | LUCAS HERRERA | ADDRESS REDACTED | | | ADA 0.411530753493473<br>BTC 0.00000338626612139 | | | |
| 3.1.344017 | LUCAS HILDEBRAND | ADDRESS REDACTED | | | BTC 0.00130432514217144<br>USDC 0.000000850962625606 | | | |
| 3.1.344018 | LUCAS HINOJOSA | ADDRESS REDACTED | | | BTC 0.00055292181765939B | | | |
| 3.1.344019 | LUCAS HIVOIRE | ADDRESS REDACTED | | | CEL 1.4135887206329S<br>UNI 0.70542141 | | | |
| 3.1.344020 | LUCAS HO | ADDRESS REDACTED | | | BNB 0.000889594020793732<br>BTC 0.000000791905403596<br>ETH 0.00364648645149376 | | | |
| 3.1.344021 | LUCAS HOFFMAN | ADDRESS REDACTED | | | USDT ERC20 108.583889135067 | | | |
| 3.1.344022 | LUCAS HOGAN | ADDRESS REDACTED | | | CEL 0.0182813905305564<br>ETH 0.000331947818073952 | | | |
| 3.1.344023 | LUCAS HÖGLUND | ADDRESS REDACTED | | | ETH 1.476658008811S | | | |
| 3.1.344024 | LUCAS HOKANSON | ADDRESS REDACTED | | | BTC 0.0228269065670945<br>ETH 0.719196248838368 | | | |
| 3.1.344025 | LUCAS HOLCOMB | ADDRESS REDACTED | | | BTC 0.0000001S1844137681T<br>GUS0 0.048091383563057S<br>USDC 0.0120410070089259 | | | |
| 3.1.344026 | LUCAS HOLCOMB | ADDRESS REDACTED | | | BTC 0.0000037964401693G1<br>GUS0 0.0315515862960828<br>USDC 0.13016123703B869 | | | |
| 3.1.344027 | LUCAS HOLCOMB | ADDRESS REDACTED | | | BTC 0.000000031103760544<br>GUS0 0.0364248031410486<br>USDC 12.182890376988T | BTC 0.00001920399592382<br>USDC 0.0000004795715550T8 | | |
| 3.1.344028 | LUCAS HORRELL | ADDRESS REDACTED | | | BTC 0.000001698163272591<br>ETH 7.9350205769199E-07<br>USDC 0.000006717946880G3 | BTC 0.000000005166263944<br>USDC 0.0090016597184996S | | |
| 3.1.344029 | LUCAS HOULMANN | ADDRESS REDACTED | | | BTC 0.000020700110339236<br>CEL 529.507334700645<br>ETH 0.481259862793334<br>LINK 41.392595281702<br>UNI 50.62362147649B5<br>USDC 24.4981 | | | |
| 3.1.344030 | LUCAS HOWARD NOGUERA | ADDRESS REDACTED | | | ADA 1743.28102<br>BTC 0.035933179133756<br>CEL 357.547574261475<br>DOT 55.29651682<br>ETH 0.301201001<br>USDC 5.545227 | | | |
| 3.1.344031 | LUCAS HUANCA VARGAS | ADDRESS REDACTED | | | USDC 0.000000290354823738<br>CEL 0.0423067623329337<br>MCDAI 0.0090216693 | | | |
| 3.1.344032 | LUCAS HUCHARD | ADDRESS REDACTED | | | BTC 0.00000611153291703B<br>CEL 0.874372184044465<br>ETH 0.000086166342732315 | | | |
| 3.1.344033 | LUCAS HUDAK | ADDRESS REDACTED | | | MCDAI 0.099427371653624S<br>XRP 0.2136569017414625 | | | |
| 3.1.344034 | LUCAS HUGHES | ADDRESS REDACTED | | | BTC 0.318675901085311<br>ETH 0.00509372131027622 | | | |
| 3.1.344035 | LUCAS HUNT | ADDRESS REDACTED | | | CEL 0.0269871074051686<br>LINK 0.00799855915503985<br>MATIC 0.190668420947874<br>USDC 124.21884137083B | | | |
| 3.1.344036 | LUCAS HURD | ADDRESS REDACTED | | | BTC 0.00000420262907988<br>LTC 0.00014938773806545B<br>USDC 0.000103718880143619 | | | |
| 3.1.344037 | LUCAS HUYNH | ADDRESS REDACTED | | | BTC 0.0115756218028425<br>ETH 0.0097586198626S504<br>USDC 286.2912349441771 | | | |
| 3.1.344038 | LUCAS INACIO DINIZ | ADDRESS REDACTED | | | BTC 0.005224901164329T7<br>CEL 49.7390839826837<br>USDT ERC20 266 | | | |
| 3.1.344039 | LUCAS IOSUE | ADDRESS REDACTED | | | XLM 0.0128640280229914 | | | |
| 3.1.344040 | LUCAS IVAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0170641049939231 | | | |
| 3.1.344041 | LUCAS IVAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000016840961072007 | | | |
| 3.1.344042 | LUCAS IVERSEN | ADDRESS REDACTED | | | BTC 0.0097199929236201.4<br>CEL 6.34963862805133<br>ETH 0.0122173421468555 | | | |
| 3.1.344043 | LUCAS JACKSON | ADDRESS REDACTED | | | ADA 0.0967592824663914G<br>ETH 0.000003698547836967B<br>USDT ERC20 0.044822284055356S | | | |
| 3.1.344044 | LUCAS JACKSON | ADDRESS REDACTED | | | BTC 0.0000473697131592T<br>MATIC 3.79965650239495 | | | |
| 3.1.344045 | LUCAS JAMES HOLCOMB | ADDRESS REDACTED | | | ETH 0.00162849585874S32<br>GUS0 255.09 927940435T | BTC 0.0238021471276445<br>USDC 0.0239188672024492 | | |
| 3.1.344046 | LUCAS JAMES HOLCOMB | ADDRESS REDACTED | | | ETH 0.00162503048421422<br>GUS0 255.01 36882272 | BTC 0.0239188672024492<br>GUS0 200 | | |
| 3.1.344047 | LUCAS JAMES HOLCOMB | ADDRESS REDACTED | | | ETH 0.001601758993756999<br>GUS0 255.97 24594658 | BTC 0.0240808030661533 | | |
| 3.1.344048 | LUCAS JAMES HOLCOMB | ADDRESS REDACTED | | | ETH 0.001603660055802ﾑ7<br>GUS0 255D6.060209115ﾑ9 | BTC 0.0240680898946614 | | |
| 3.1.344049 | LUCAS JAMES KING | ADDRESS REDACTED | | | ADA 0.9812540241623ﾑ1<br>AVAX 0.000078717282663465<br>BCH 0.005109338815444ﾑ3<br>DOGE 0.0000467205105615195<br>DOT 0.0002560772227779S5<br>ETH 0.00622370918760471<br>LINK 0.596935961558708<br>MATIC 61.212109567011S<br>MCDAI 42.342347547041ﾑ<br>SNX 0.158815205743ﾑ7<br>SUSHI 0.218110361038456<br>UNI 0.14249131396096ﾑ<br>USDC 38.841224205288B<br>XLM 2.924475S1233437S | ADA 0.0208426346750485<br>AVAX 0.00000943590493163<br>BTC 0.0000009040656528404<br>ETH 0.000000049228301511S<br>LINK 6.7953052912879ﾑ<br>MATIC 0.000000656425587300ﾑ<br>USDC 0.00000086654623423 | | |
| 3.1.344050 | LUCAS JAUCH | ADDRESS REDACTED | | | BTC 0.000000001003371606<br>CEL 11.68313751395225 | | | |
| 3.1.344051 | LUCAS JAVIER ESPILOCIN | ADDRESS REDACTED | | | CEL 0.0475388277919S3<br>LTC 0.07562ﾑ1 | | | |
| 3.1.344052 | LUCAS JAVIER ESPILOCIN | ADDRESS REDACTED | | | BTC 0.000144594290153ﾑ5<br>CEL 1.345427525953S2 | | | |
| 3.1.344053 | LUCAS JAVIER FALCON | ADDRESS REDACTED | | | BTC 0.0000010654763677S28<br>CEL 0.00511888453101878ﾑ | | | |
| 3.1.344054 | LUCAS JEAN DOUTREMEPUICH | ADDRESS REDACTED | | | CEL 0.990666687953631 | | | |
| 3.1.344055 | LUCAS JENSEN | ADDRESS REDACTED | | | ETH 0.000254358705687719 | | | |
| 3.1.344056 | LUCAS JZMUNDO | ADDRESS REDACTED | | | CEL 133.361115557563<br>MATIC 1026.70168199456 | | | |
| 3.1.344057 | LUCAS JOAQUIN TATE | ADDRESS REDACTED | | | BTC 0.00258266395245685<br>USDC 404.238577650173 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344058 | LUCAS JOEL HERRERA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000005212911840803<br>USDT ERC20 0.05778803622224 | | | |
| 3.1.344059 | LUCAS JOHN WAY | ADDRESS REDACTED | | | BTC 2.776060416223813<br>CEL 99.99030754057607<br>ETH 0.6016357611107889<br>GUSD 0.8657283905624516<br>USDC 28642.81957159893 | | | |
| 3.1.344060 | LUCAS JOHNER | ADDRESS REDACTED | | | ADA 0.010672773039722<br>BTC 0.0000349916987211373<br>ETH 0.00013573495252712 | | | |
| 3.1.344061 | LUCAS JOHNSON | ADDRESS REDACTED | | | ADA 495.6601059999963<br>BTC 0.2585772931208<br>ETH 2.980318245116889<br>USDC 0.320834766355993 | | | |
| 3.1.344062 | LUCAS JOHNSON | ADDRESS REDACTED | | | ADA 343<br>CEL 9.861074673430087<br>LTC 1.27<br>MCDAI 70<br>XRP 483.419789039101 | | | |
| 3.1.344063 | LUCAS JOHNSON | ADDRESS REDACTED | | | BTC 0.15232797703669<br>ETH 2.088823378230999 | | | |
| 3.1.344064 | LUCAS JOHNSON | ADDRESS REDACTED | | | BTC 0.09460827223233369 | | | |
| 3.1.344065 | LUCAS JON ZOUCHA | ADDRESS REDACTED | | | BTC 0.000000000725819861 | | | |
| 3.1.344066 | LUCAS JONATHAN VOGT | ADDRESS REDACTED | | | BTC 0.08805803129610663<br>CEL 1057.433143856642<br>USDC 37736.61351966 | | | |
| 3.1.344067 | LUCAS JONES | ADDRESS REDACTED | | | BTC 2.20887760248961<br>CEL 1.151168927513898 | | | |
| 3.1.344068 | LUCAS JORGE PUCHETA LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.02741434988560946<br>CEL 32.406156581170<br>ETH 0.00304934 | | | |
| 3.1.344069 | LUCAS JOSÉ MILAGRES | ADDRESS REDACTED | | | CEL 0.00009854025562913<br>LTC 0.00000473691101841T | | | |
| 3.1.344070 | LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | | | ADA 0.1511553853864719<br>BTC 0.02928159782718647<br>CEL 0.0007897638140781142<br>DOT 0.07008307735573224<br>EOS 101.97786013426<br>ETH 0.7717858914532153<br>LUNC 0.0109660347665T<br>MATIC 1.635818764886866<br>USDC 0.9018836221415O1<br>USDT ERC20 0.586180820028702 | | | |
| 3.1.344071 | LUCAS JUAN PEVERE | ADDRESS REDACTED | | | BTC 0.072996674474583 | | | |
| 3.1.344072 | LUCAS KAGER | ADDRESS REDACTED | | | CEL 437.8918819440J2<br>ETH 1.147543863208B3<br>SGB 289.843090334216<br>XRP 1880.06342770634 | | | |
| 3.1.344073 | LUCAS KANG | ADDRESS REDACTED | | | BTC 0.000438580097640O6<br>CEL 0.3535182373502J2<br>ETH 0.00014071591833752S<br>LINK 0.01908315766562B3 | | | |
| 3.1.344074 | LUCAS KENNEDY | ADDRESS REDACTED | | | BTC 0.00140904697924896<br>ETH 0.12740935603788B<br>MATIC 246.0203650327663<br>USDC 503.9580154652S8 | | | |
| 3.1.344075 | LUCAS KENNEDY | ADDRESS REDACTED | | | BTC 0.000000086266816774J<br>ETH 0.00000991365968B436<br>CEL 0.00001949202796256B | | | |
| 3.1.344076 | LUCAS KERFELD | ADDRESS REDACTED | | | BTC 0.01667620356289G | | | |
| 3.1.344077 | LUCAS KESBI | ADDRESS REDACTED | | | AVAX 2.025988981361J2<br>BTC 0.048295543000276B<br>DOT 0.004828296732132J<br>ETH 1.528669084934609<br>LUNC 2.013101720637S4 | | | |
| 3.1.344078 | LUCAS KEVIN MOORE | ADDRESS REDACTED | | | BTC 0.00694065447277704<br>ETH 0.094179885459755B<br>SOL 1.110683474459IJ | | | |
| 3.1.344079 | LUCAS KIRCH | ADDRESS REDACTED | | | ADA 198.926638991597<br>BTC 0.000043133404200835<br>ETH 14.02381974933J9<br>MATIC 253.9942068468B5<br>MCDAI 0.048708676300366J | | | |
| 3.1.344080 | LUCAS KLEIN | ADDRESS REDACTED | | | BNB 4.744065588333O6<br>BTC 1.038309746806J2<br>CEL 1087.509926022J3<br>DOT 68.332559351603S<br>ETH 19.781833332501B<br>MATIC 6535.5954545058<br>SNX 18.320419440307J<br>USDC 569.63866890194J | | | |
| 3.1.344081 | LUCAS KLIDSGAARD CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.003137210351527S<br>CEL 0.47517049373053J<br>ETH 0.006713674117193J48 | | | |
| 3.1.344082 | LUCAS KNIGHT | ADDRESS REDACTED | | | BTC 0.0000011147498958T4<br>USDC 0.005682469555590J4 | | | |
| 3.1.344083 | LUCAS KNIJN | ADDRESS REDACTED | | | BNB 0.403806726558977 | | | |
| 3.1.344084 | LUCAS KNUDSEN | ADDRESS REDACTED | | | BTC 0.000012225872201243 | | | |
| 3.1.344085 | LUCAS KOK | ADDRESS REDACTED | | | ADA 0.0021812072407917G<br>BTC 3.340431475919990-07<br>DOT 0.04244083818674S45<br>ETH 0.000002638676891338<br>GUSD 0.000210640045093831<br>MATIC 0.0250400713472537<br>USDC 0.96762516221069J3<br>XTZ 0.31571771144022J | BTC 0.00000000464468118Z6<br>DOT 0.14362130024882G9<br>GUSD 0.00803841950192833 | | |
| 3.1.344086 | LUCAS KRENN | ADDRESS REDACTED | | | BTC 0.00105245406327715<br>CEL 8.846819033446G6<br>ETH 0.00038261131766692J4<br>MATIC 157.48628997<br>SNX 0.2211212877061O9 | | | |
| 3.1.344087 | LUCAS KRISTENSEN | ADDRESS REDACTED | | | ADA 0.03142257996193J31 | | | |
| 3.1.344088 | LUCAS KUEHN | ADDRESS REDACTED | | | BTC 0.113277170580126<br>MATIC 749.831745817078 | | | |
| 3.1.344089 | LUCAS L MORISON | ADDRESS REDACTED | | | BTC 0.14145832756934J9<br>CEL 126.2744172179J3<br>ETH 1.890514382030T4<br>USDC 10092.719858316G | | | |
| 3.1.344090 | LUCAS LAGE MIRANDA | ADDRESS REDACTED | | | ADA 202.7315627697J3<br>AVAX 18.223894845J9Z<br>BNB 4.044490594057J4<br>BUSD 1566.2179732O8<br>LTC 1.013422390138O8<br>LUNC 18.179189842417J3 | | | |
| 3.1.344091 | LUCAS LAHAJE | ADDRESS REDACTED | | | ADA 232.103854769066<br>BTC 0.00080851201488535<br>CEL 0.6691091591143941 | | | |
| 3.1.344092 | LUCAS LAM | ADDRESS REDACTED | | | BTC 0.00000132432445343<br>USDC 0.97241500555167 | | | |
| 3.1.344093 | LUCAS LAMB | ADDRESS REDACTED | | | ETH 0.00000664930280651Z | | | |
| 3.1.344094 | LUCAS LAMBERT | ADDRESS REDACTED | | | ADA 0.08472027314192Z<br>BTC 0.00024063821767004<br>CEL 103.343473206623<br>DOT 0.01016702318327J1<br>ETH 0.046882686164332S<br>MANA 0.00530688133677481<br>MATIC 29.52644843489J4<br>PAX 53.6908045674927<br>SNX 7.274096283596J2<br>USDC 0.580420205640137J<br>USDT ERC20 5.608384932520S1 | | | |
| 3.1.344095 | LUCAS LAMMERS | ADDRESS REDACTED | | | BTC 0.000016886706833765 | | | |
| 3.1.344096 | LUCAS LAMOTE | ADDRESS REDACTED | | Yes | BTC 0.06143400012226728<br>DOT 0.02456484456625S4<br>ETH 1.762942088447<br>LUNC 30.7961617341713<br>USDC 5.04626341074877<br>XRP 0.235033123447665 | | | BTC 0.058297472317881T |
| 3.1.344097 | LUCAS LANCE | ADDRESS REDACTED | | | BTC 0.0241829<br>CEL 1.152965294225S<br>ETH 4.491151533864197 | | | |
| 3.1.344098 | LUCAS LANDAETA | ADDRESS REDACTED | | | BTC 0.00243829 | | | |
| 3.1.344099 | LUCAS LANGE | ADDRESS REDACTED | | | ETH 0.138127369674561<br>ETH 2.55865237952572 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344100 | LUCAS LANTIS | ADDRESS REDACTED | | | BTC 0.0270745705760673 USDC 93.9039733005874 | | | |
| 3.1.344101 | LUCAS LARDOCHE | ADDRESS REDACTED | | | CEL 1.2203152904671 USDT ERC20 88.4714797691027 | | | |
| 3.1.344102 | LUCAS LARIDON | ADDRESS REDACTED | | | BTC 0.00029856131332891 | | | |
| 3.1.344103 | LUCAS LARSON | ADDRESS REDACTED | | | MATIC 161.941938001 99 | | | |
| 3.1.344104 | LUCAS LARUELLE | ADDRESS REDACTED | | | CEL 0.01575707418315 17 DASH 0.294790349746729 | | | |
| 3.1.344105 | LUCAS LASLO FORD | ADDRESS REDACTED | | | ADA 0.0455460137601428 BTC 0.0000011003258560 23 CEL 0.2064329708807 03 ETH 0.00008548524082019 2 USDC 0.0161824534453 8 | | | |
| 3.1.344106 | LUCAS LASSERRE | ADDRESS REDACTED | | | BTC 2.59702128097934 | | | |
| 3.1.344107 | LUCAS LAUBAL | ADDRESS REDACTED | | | CEL 0.00132562146119134 | | | |
| 3.1.344108 | LUCAS LAURIDSEN | ADDRESS REDACTED | | | BTC 0.00002600222311881 9 | | | |
| 3.1.344109 | LUCAS LEAL | ADDRESS REDACTED | | | CEL 1.06767775620548 | | | |
| 3.1.344110 | LUCAS LECOQ | ADDRESS REDACTED | | | CEL 0.0048913717961528 BTC 0.00137514727684719 BUSD 1.01 CEL 0.00862420483882318 USDC 1.62928912347992 | | | |
| 3.1.344111 | LUCAS LEFORT | ADDRESS REDACTED | | | BTC 0.0000000054012387 59 CEL 0.00144091123811858 PAXG 0.00017904800061048 | | | |
| 3.1.344112 | LUCAS LEITAO DA SILVA | ADDRESS REDACTED | | | BTC 0.0000000313148154 CEL 0.25676307785123 5 LTC 0.0000000009710850 75 | | | |
| 3.1.344113 | LUCAS LENOIR | ADDRESS REDACTED | | | ETH 0.00002032594433774 2 | | | |
| 3.1.344114 | LUCAS LEON LOTTERLE | ADDRESS REDACTED | | | BTC 0.0000014787677101 9 | | | |
| 3.1.344115 | LUCAS LEONE | ADDRESS REDACTED | | | BTC 0.00001548551398720 3 | | | |
| 3.1.344116 | LUCAS LESCOT | ADDRESS REDACTED | | | CEL 1.39261747060091 | | | |
| 3.1.344117 | LUCAS LEVRINI | ADDRESS REDACTED | | | CEL 1.38311829918006 LTC 0.57163873 BTC 0.01713334128880438 CEL 121.266135640849 LTC 0.35427148 UNI 10 | | | |
| 3.1.344118 | LUCAS LEW | ADDRESS REDACTED | | | BTC 0.010791732400052 CEL 8.23556317407828 USDT ERC20 53.41241857152 14 | | | |
| 3.1.344119 | LUCAS LIBARDI | ADDRESS REDACTED | | | BTC 0.05856650308325 6 | | | |
| 3.1.344120 | LUCAS LIEW | ADDRESS REDACTED | | | CEL 0.00113132392551191 BUSD 4240.82480149273 | | | |
| 3.1.344121 | LUCAS LIMA | ADDRESS REDACTED | | | BTC 0.751869354134549 ETH 2.52065101400021 USDC 9.48988358665865 | | | |
| 3.1.344122 | LUCAS LIMETTA | ADDRESS REDACTED | | | BTC 0.00000034468256466286 | | | |
| 3.1.344123 | LUCAS LIN | ADDRESS REDACTED | | | BTC 0.28888322837680 6 ETH 16.4446922401682 MCDAI 42.6391539102487 USDC 3.70024917440544 | | | |
| 3.1.344124 | LUCAS LITTLE | ADDRESS REDACTED | | | BTC 0.0000000006346782989 CEL 0.00211709177367177 SNX 0.01403256173995 82 USDC 1.11897043565855 | BTC 0.0000000003559596152 ETH 0.0000000491629354853 | | |
| 3.1.344125 | LUCAS LLOVERAS ROSSI | ADDRESS REDACTED | | | BTC 0.000001675897685536 | | | |
| 3.1.344126 | LUCAS LONG | ADDRESS REDACTED | | | MATIC 107.428068093408 | | | |
| 3.1.344127 | LUCAS LONGHURST | ADDRESS REDACTED | | | CEL 11.9316489138321 | | | |
| 3.1.344128 | LUCAS LOPS | ADDRESS REDACTED | | | ETH 0.00234050227571027 BTC 0.00119630031322833 USDT ERC20 410.950612020629 | | | |
| 3.1.344129 | LUCAS LOREK | ADDRESS REDACTED | | | BTC 0.000059962513997754 | | | |
| 3.1.344130 | LUCAS LORENTE | ADDRESS REDACTED | | | ETH 0.00132862409971S7 CEL 0.03340799216203T9 USDC 4.28936488838954 | | | |
| 3.1.344131 | LUCAS LOSADA GOMENDIO | ADDRESS REDACTED | | | XLM 0.0061121057768209 CEL 2.804904511483T7 | | | |
| 3.1.344132 | LUCAS LOWERY | ADDRESS REDACTED | | | ETH 0.00393508070299488 BTC 0.0007137729516861931 | | | |
| 3.1.344133 | LUCAS LUCAS | ADDRESS REDACTED | | | ETH 0.00000000086091978205 GUSD 0.0020468711509868 8 | | | |
| 3.1.344134 | LUCIANO DE OLIVEIRA PICOLLO | ADDRESS REDACTED | | | BTC 0.00175017586955604 USDC 406.521340997205 | | | |
| 3.1.344135 | LUCIEN LIONEL ROLAND DUBOISSET | ADDRESS REDACTED | | | BTC 0.0000016975274575S1 | | | |
| 3.1.344136 | LUCAS LUDUEÑA | ADDRESS REDACTED | | | CEL 0.00000026062396457S ETH 0.00890730795243863 TUSD 0.237465235036894 | | | |
| 3.1.344137 | LUCAS LYONS | ADDRESS REDACTED | | | ADA 327.535592242859 BTC 0.006695392601124S USDC 211.216080578632 | | | |
| 3.1.344138 | LUCAS MACKENZIE | ADDRESS REDACTED | | | 1INCH 150.105545706463 ADA 200 CEL 86.4920355213986 DOT 20.1961339998681 MATIC 115 MCDAI 30 XLM 1000 XRP 1000 6.4182840227 | | | |
| 3.1.344139 | LUCAS MADDY | ADDRESS REDACTED | | | BTC 2.51504802984285 | | | |
| 3.1.344140 | LUCAS MADRID | ADDRESS REDACTED | | | OMG 2.97440729843997 XLM 10573.572002988 | | | |
| 3.1.344141 | LUCAS MAGGIO | ADDRESS REDACTED | | | MCDAI 0.299141520378136 | | | |
| 3.1.344142 | LUCAS MAGGIORI | ADDRESS REDACTED | | | AAVE 0.4018704729T393 BTC 0.00000086185040255 2 ETH 0.00203792948098333 1 MATIC 55.2072124609041 XRP 50.4008994S8719 | | | |
| 3.1.344143 | LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | | | ADA 0.187285714389768 CEL 0.1513704553491 38 DOT 0.0320344988S4712 LINK 0.018347226S009505 MATIC 1.24752762390273 SNX 0.1528341743232425 USDC 0.687653994497141 USDT ERC20 0.896974556920569 XRP 0.10950286624069S | | | |
| 3.1.344144 | LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | | | AAVE 0.000429305010166384 AVAX 45.2702744604255 BCH 1.04741028873676 BNB 13.6464579414693 BTC 0.000098869226830848 ETH 0.00509294738108817 MATIC 0.005654178040340S7 MCDAI 0.06055736717D4517 SOL 45.5635388315959 UNI 0.04580079954554436 USDC 0.1113470396342 USDT ERC20 2.70934548889522 | | | |
| 3.1.344145 | LUCAS MALICZAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.344146 | LUCAS MAN | ADDRESS REDACTED | | | BTC 0.0000405791965817Z GUSD 116330.382473549 | | | |
| 3.1.344147 | LUCAS MANCHETTE | ADDRESS REDACTED | | | CEL 0.0176176600309776 DOT 0.000000000558821972 USDT ERC20 0.0225861433461582 | | | |
| 3.1.344148 | LUCAS MANCINI | ADDRESS REDACTED | | | BTC 0.2540635565399S0 07 | | | |
| 3.1.344149 | LUCAS MANCUELLO | ADDRESS REDACTED | | | BTC 0.0063215894651565 CEL 0.0084851518943652 USDT ERC20 0.00000067818530727 | | | |
| 3.1.344150 | LUCAS MANDEL | ADDRESS REDACTED | | | LTC 0.0000298948990159T7 | | | |
| 3.1.344151 | LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | | | ADA 155.404795 BTC 0.120134365408753 CEL 10.7119720818652 | | | |
| 3.1.344152 | LUCAS MARIANO | ADDRESS REDACTED | | | BTC 0.01954002 CEL 16.204431153482 | | | |
| 3.1.344153 | LUCAS MARIANO PIZZAGALLI | ADDRESS REDACTED | | | BTC 0.0000231519770S3846 | | | |
| 3.1.344154 | LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | | | BTC 0.00000005448S178759 CEL 46.573146382030B ETH 0.00000015896980120S | | | |
| 3.1.344155 | LUCAS MARIN MUÑOZ | ADDRESS REDACTED | | | LUNC 2.37705 BTC 0.00000035583072136 4 USDT ERC20 0.412531894B5382 | | | |
| 3.1.344156 | LUCAS MARINO | ADDRESS REDACTED | | | BTC 0.3145547501808IB ETH 2.52893526195795 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344157 | LUCAS MARMY | ADDRESS REDACTED | | | CEL 1.0185037223834B | | | |
| | | | | | USDC 71.36 | | | |
| 3.1.344158 | LUCAS MARTIN | ADDRESS REDACTED | | | BNB 0.00016669670124701 | | | |
| 3.1.344159 | LUCAS MARTIN | ADDRESS REDACTED | | | BTC 0.0012092979060021 | | | |
| | | | | | USDT ERC20 0.000000378256003256 | | | |
| 3.1.344160 | LUCAS MARTIN BANEGAS | ADDRESS REDACTED | | | BTC 0.0026526474665021l | | | |
| | | | | | CEL 5.2734835956574 | | | |
| | | | | | USDC 405 | | | |
| 3.1.344161 | LUCAS MARTINEZ | ADDRESS REDACTED | | | ADA 205.12854236253A | | | |
| | | | | | BTC 0.00218579025222898 | | | |
| | | | | | USDT ERC20 0.29988331047077A | | | |
| 3.1.344162 | LUCAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00112299663169121 | | | |
| | | | | | USDC 0.650278047203654 | | | |
| 3.1.344163 | LUCAS MARTINEZ | ADDRESS REDACTED | | | AAVE 24.0477011 | | | |
| | | | | | BNB 458.00000000155 | | | |
| | | | | | BTC 0.16397072183192 | | | |
| | | | | | CEL 36708.239906787 | | | |
| | | | | | DOT 536 | | | |
| | | | | | EOS 0.0000072162674079B2 | | | |
| | | | | | ETH 34.099366427848T | | | |
| | | | | | LINK 262.30581802927l | | | |
| | | | | | LTC 10.000000005194S | | | |
| | | | | | MATIC 78859.3254187408 | | | |
| | | | | | SNX 539.14939124710l | | | |
| | | | | | USDC 237000 | | | |
| 3.1.344164 | LUCAS MARTINEZ MARIÑON | ADDRESS REDACTED | | | BTC 0.00000026895748787 | | | |
| | | | | | USDT ERC20 0.2043811845797T | | | |
| 3.1.344165 | LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | | | BTC 0.00126706715313313 | | | |
| | | | | | CEL 161.03981430636b | | | |
| | | | | | DASH 3.20734 | | | |
| | | | | | DOT 107.84408926216S | | | |
| | | | | | EOS 26.48070014473D4 | | | |
| | | | | | ETH 0.01867025149206l | | | |
| | | | | | SOL 1.33405307S | | | |
| | | | | | USDT ERC20 682.745736122876 | | | |
| | | | | | ZEC 4.33787 | | | |
| 3.1.344166 | LUCAS MASERO | ADDRESS REDACTED | | | BTC 0.00037141952901872b | | | |
| | | | | | ETH 0.00195160487200636 | | | |
| 3.1.344167 | LUCAS MATHERS | ADDRESS REDACTED | | | BAT 0.029103315971921T4 | | | |
| | | | | | BTC 0.00000335020163572b | | | |
| | | | | | COMP 0.000004679923610684 | | | |
| | | | | | LINK 0.00028283526583367B | | | |
| | | | | | MANA 0.00862465778794465 | | | |
| | | | | | MATIC 0.16851353252905B | | | |
| | | | | | SNX 0.02046823577918B | | | |
| | | | | | UMA 0.00160641408915214 | | | |
| | | | | | UNI 0.00092286146687417 | | | |
| | | | | | XLM 0.09098433602899574 | | | |
| 3.1.344168 | LUCAS MÄTHIAS | ADDRESS REDACTED | | | BTC 0.0000000123709S537 | | | |
| | | | | | CEL 0.70295565872561T | | | |
| 3.1.344169 | LUCAS MATIAS GEROLD | ADDRESS REDACTED | | | BTC 0.00000539038944123Z | | | |
| 3.1.344170 | LUCAS MATIAS GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.81517129473014l | | | |
| 3.1.344171 | LUCAS MATIAS GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000515396660978 | | | |
| 3.1.344172 | LUCAS MAUMER | ADDRESS REDACTED | | | ETH 0.00117240727295273A | | | |
| | | | | | MATIC 305.38236390068Z | | | |
| 3.1.344173 | LUCAS MAURICIO ROMERO | ADDRESS REDACTED | | | BTC 0.000000304259B0119 | | | |
| | | | | | CEL 0.141033718693198 | | | |
| 3.1.344174 | LUCAS MAURICIO SABAN | ADDRESS REDACTED | | | BTC 0.00000657676386337 | | | |
| | | | | | CEL 0.00036388896472805 | | | |
| | | | | | USDT ERC20 0.21142509944465S | | | |
| 3.1.344175 | LUCAS MAXFIELD | ADDRESS REDACTED | | | AAVE 0.017 | | | |
| | | | | | BTC 0.00000904238514325D | | | |
| | | | | | CEL 6.64480168687388 | | | |
| | | | | | LINK 0.01027172781253S | | | |
| | | | | | USDC 3.46497353897887 | | | |
| 3.1.344176 | LUCAS MAXIMILIAN ROBER BETHKE | ADDRESS REDACTED | | | BTC 0.00104475919327805 | | | |
| 3.1.344177 | LUCAS MAXWELL | ADDRESS REDACTED | | | CEL 0.00018187209038944B | | | |
| | | | | | ETH 0.000009792 | | | |
| 3.1.344178 | LUCAS MAZUR | ADDRESS REDACTED | | | BTC 0.0000000088245098T6 | | | |
| | | | | | CEL 0.00484301054881744 | | | |
| | | | | | USDT ERC20 0.30145350323276D | | | |
| 3.1.344179 | LUCAS MCCALLUM | ADDRESS REDACTED | | | ADA 510.67999805298A | | | |
| | | | | | BTC 0.00263024235456818 | | | |
| | | | | | ETH 3.15960290867575 | | | |
| | | | | | MATIC 281.70049490134Z | | | |
| | | | | | SOL 10.202775586483l | | | |
| 3.1.344180 | LUCAS MCCROSKEY | ADDRESS REDACTED | | | BTC 0.0302347524210424 | BTC 0.00041769 | | |
| | | | | | ETH 0.18619160751209l | | | |
| 3.1.344181 | LUCAS MCCUE | ADDRESS REDACTED | | Yes | BTC 6.419242804172865 | BTC 0.00689935707350738 | | BTC 0.268786477632212 |
| | | | | | ETH 0.9582869408756d9 | | | |
| | | | | | USDC 16.87863730014659 | | | |
| 3.1.344182 | LUCAS MCGARVEY | ADDRESS REDACTED | | | BTC 0.00172485887222297 | | | |
| 3.1.344183 | LUCAS MCGEE | ADDRESS REDACTED | | | BTC 0.042102664952220 | | | |
| | | | | | CEL 66.9501712818063 | | | |
| | | | | | ETH 1.0750879336696l | | | |
| | | | | | MANA 214 | | | |
| | | | | | MATIC 618.8143835 | | | |
| | | | | | XRP 1001.969178 | | | |
| 3.1.344184 | LUCAS MCVAY | ADDRESS REDACTED | | | COMP 0.00003812158473672Z | | | |
| 3.1.344185 | LUCAS MCVEA | ADDRESS REDACTED | | | ADA 218.70449588053 | | | |
| | | | | | AVAX 0.00018626191868713Z | | | |
| | | | | | BTC 0.0000169821994360D6 | | | |
| | | | | | ETH 0.00097490643387556T | | | |
| | | | | | MATIC 51.82807493108831 | | | |
| | | | | | USDC 2082.1303397166b | | | |
| 3.1.344186 | LUCAS MEJIA | ADDRESS REDACTED | | | AVAX 0.0000084028B595216 | | | |
| | | | | | BCH 0.000638317834549454 | | | |
| | | | | | USDC 0.0043946298B725379 | | | |
| 3.1.344187 | LUCAS MELO | ADDRESS REDACTED | | | CEL 12.1012085961711 | | | |
| | | | | | ETH 1.67621206460738 | | | |
| | | | | | USDT ERC20 0.00087157000112758b | | | |
| 3.1.344188 | LUCAS MENDEZ VEDIA | ADDRESS REDACTED | | | BTC 0.00000121751292668b | | | |
| | | | | | USDT ERC20 0.52136995412482T | | | |
| 3.1.344189 | LUCAS MENENDEZ | ADDRESS REDACTED | | | BTC 0.00001026745015698 | | | |
| 3.1.344190 | LUCAS MENONI | ADDRESS REDACTED | | | ETH 0.00121243618470935 | | | |
| | | | | | USDC 210.490320448071 | | | |
| 3.1.344191 | LUCAS MESSINA | ADDRESS REDACTED | | | BTC 0.000010572991104961 | | | |
| | | | | | CEL 0.000084100797682149 | | | |
| | | | | | ETH 0.000002657606078117 | | | |
| | | | | | USDC 0.599648005560144 | | | |
| 3.1.344192 | LUCAS MICHALET | ADDRESS REDACTED | | | BTC 0.0000013760340013S | | | |
| | | | | | CEL 0.134298178876524 | | | |
| | | | | | DOT 0.032645970128333l | | | |
| | | | | | ETH 0.0005638380011949936 | | | |
| 3.1.344193 | LUCAS MICHNO | ADDRESS REDACTED | | | CEL 1.0847872458091S | | | |
| 3.1.344194 | LUCAS MIGEL ANGEL BORGES MEDINA | ADDRESS REDACTED | | | BTC 0.00116926243951919 | | | |
| 3.1.344195 | LUCAS MILLER | ADDRESS REDACTED | | | BAT 606.385407688965 | BTC 0.0000000086823146614 | | |
| | | | | | BTC 0.00000197160048340S | | | |
| | | | | | CEL 27.14011470489821 | | | |
| | | | | | LTC 0.00112465878327512 | | | |
| 3.1.344196 | LUCAS MILLER | ADDRESS REDACTED | | | ADA 1440.857727734 | | | |
| | | | | | BTC 0.11183189375830l | | | |
| | | | | | ETH 0.153655046673994 | | | |
| 3.1.344197 | LUCAS MILLER | ADDRESS REDACTED | | | ADA 212.467390410034 | | | |
| | | | | | BTC 0.97783421618840S | | | |
| | | | | | ETH 0.004345797104835B8 | | | |
| | | | | | GUSD 6007.1107401059Z | | | |
| | | | | | SNX 63.310678523950B | | | |
| | | | | | ZEC 0.0011325902037810Z | | | |
| 3.1.344198 | LUCAS MIN HAN | ADDRESS REDACTED | | | BTC 0.00222054446941624 | | | |
| 3.1.344199 | LUCAS MIRAVALLS FLORES | ADDRESS REDACTED | | | BTC 0.00826938367439653 | | | |
| | | | | | ETH 0.116021686609756 | | | |
| | | | | | MATIC 47.227223596D649 | | | |
| 3.1.344200 | LUCAS MOAURO | ADDRESS REDACTED | | | USDC 149614.63599511 | | | |
| 3.1.344201 | LUCAS MODERMAN | ADDRESS REDACTED | | | BTC 0.00000072611624D167 | | | |
| | | | | | CEL 236.815123B5467 | | | |
| | | | | | DOT 0.011074993010T702 | | | |
| | | | | | ETH 0.00000706026764215T9 | | | |
| | | | | | LUNC 0.000053524505001644 | | | |
| | | | | | USDC 0.0002559626909931203 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344202 | LUCAS MOLDOVANYI | ADDRESS REDACTED | | | ADA 735.89355125409 BTC 0.00041952066746594 CEL 9.78597364530227 ETH 2.74784231129468 USDC 7077.82504081074 XRP 0.923143016223173 | | | |
| 3.1.344203 | LUCAS MONASTERIO | ADDRESS REDACTED | | | BTC 0.00135533493188906 USDT ERC20 3.40336537970352 | | | |
| 3.1.344204 | LUCAS MONNERIE | ADDRESS REDACTED | | | BTC 0.00010795864102478 CEL 0.221165311795546 ETH 0.015494259895817 | | | |
| 3.1.344205 | LUCAS MONTES SOZA | ADDRESS REDACTED | | | ETH 2.32130022127938 USDC 3.0755971931346 | | | |
| 3.1.344206 | LUCAS MOORE | ADDRESS REDACTED | | Yes | AAVE 3.12463969510017 BAT 77.703982032306 BTC 0.199449771103898 CEL 190.182778979881 DOT 70.184936987867 ETH 5.39477657491971 MATIC 2981.51151179999 OMG 102.538822394104 UNI 110.044688428506 USDC 13.9998317639671 | | | BTC 0.9582893803099822 ETH 15.9964722091768 |
| 3.1.344207 | LUCAS MORAIS | ADDRESS REDACTED | | | ADA 0.009066507511726901 CEL 0.0086607525895953 XLM 10.0509243055209 | | | |
| 3.1.344208 | LUCAS MORALES | ADDRESS REDACTED | | | BTC 0.00481536167834293 USDT ERC20 0.899106513227853 | | | |
| 3.1.344209 | LUCAS MORELLI | ADDRESS REDACTED | | | BTC 0.000012663530384605 CEL 1.0807966705990 | | | |
| 3.1.344210 | LUCAS MORENO | ADDRESS REDACTED | | | BTC 0.00000760685343864 CEL 1.05976350546338 | | | |
| 3.1.344211 | LUCAS MORGAN | ADDRESS REDACTED | | | ADA 187.453980740985 BTC 0.00083742588400514 | | | |
| 3.1.344212 | LUCAS MORGANTE | ADDRESS REDACTED | | | BTC 0.006475116837725269 CEL 0.456979798824807 ETH 0.000391467185023939 USDC 0.234075137388325 XRP 25.1160238199555 | | | |
| 3.1.344213 | LUCAS MOTA SOARES | ADDRESS REDACTED | | | BTC 0.00052962166663617 CEL 2.39550398681473S ETH 0.0251801590548694 | | | |
| 3.1.344214 | LUCAS MOUTTET | ADDRESS REDACTED | | | BTC 0.00113113739554616 MATIC 18.5446125017814 | | | |
| 3.1.344215 | LUCAS MU | ADDRESS REDACTED | | | BTC 0.00057617795374351S USDC 45.1617770434658 | | | |
| 3.1.344216 | LUCAS MUNHOZ | ADDRESS REDACTED | | | BCH 0.140202283003635 BTC 0.00021715011909614 CEL 4.32661084430732 DOT 0.222676861337629 ETH 0.00353928293330451 LINK 0.0657237119446533 SGB 0.0271440343473574 SNX 0.313852096082244 USDC 20162.2734314 XRP 0.17705440016635 | | | |
| 3.1.344217 | LUCAS MUNNS | ADDRESS REDACTED | | | BTC 0.00002669473531747532 | | | |
| 3.1.344218 | LUCAS MUNNS | ADDRESS REDACTED | | | BTC 0.99841156225249 DOT 0.0109396888214 ETH 0.874016040411767 MATIC 829.019560856503 SOL 113.394400568732 | | BTC 0.1329817 DOT 14.482985494322 | |
| 3.1.344219 | LUCAS MUÑOZ | ADDRESS REDACTED | | | BTC 0.0000007340001449641 USDT ERC20 3.16613566129767 | | | |
| 3.1.344220 | LUCAS MUÑOZ | ADDRESS REDACTED | | | ETH 0.000007891273416929 | | | |
| 3.1.344221 | LUCAS MYERS | ADDRESS REDACTED | | | ADA 45.1429903538951 BTC 0.00370598366706397 DOT 4.07248946890095 | | | |
| 3.1.344222 | LUCAS NACHBAUR | ADDRESS REDACTED | | | BTC 0.0140334637880639 | | | |
| 3.1.344223 | LUCAS NAEGELI | ADDRESS REDACTED | | | LTC 0.000013000019032294 | | | |
| 3.1.344224 | LUCAS NAHUEL LOZA | ADDRESS REDACTED | | | BTC 0.00000000487295261 CEL 1.05910802698875 | | | |
| 3.1.344225 | LUCAS NAHUEL MHAMED | ADDRESS REDACTED | | | BTC 0.00000103702754S1797 CEL 0.039471726741742 ETH 0.00152862968781519 | | | |
| 3.1.344226 | LUCAS NAHUEL NUNEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000003356472311S7 USDT ERC20 0.0211734153604129 | | | |
| 3.1.344227 | LUCAS NAMAN | ADDRESS REDACTED | | | ADA 0.945254497277657 BTC 0.0000003450813321107 ETH 0.000041995721473365 PAXG 0.0000067603370286068 | | | |
| 3.1.344228 | LUCAS NAPIER | ADDRESS REDACTED | | | USDC 2.57907307617097 | | | |
| 3.1.344229 | LUCAS NASBERG | ADDRESS REDACTED | | | ADA 0.000389205859038672 BTC 4.16337476685699E-06 USDC 1.17346331345058 | ADA 0.725537385625038 BTC 0.000000000204496401 | | |
| 3.1.344230 | LUCAS NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00000004030837927 CEL 139.045283027288 ETH 0.000463383406228446 XRP 0.09061198190268B4 | | | |
| 3.1.344231 | LUCAS NAVALLO | ADDRESS REDACTED | | | CEL 14.6213854246297 | | | |
| 3.1.344232 | LUCAS NAVALLO | ADDRESS REDACTED | | | CEL 1.00102000905889 | | | |
| 3.1.344233 | LUCAS NAVARRO | ADDRESS REDACTED | | | CEL 0.069929096457334 | | | |
| 3.1.344234 | LUCAS NEFF | ADDRESS REDACTED | | | BTC 0.000008616814392584 COMP 0.0422824871916B3 ETH 0.00011393829681328 | | | |
| 3.1.344235 | LUCAS NEIRA | ADDRESS REDACTED | | | ADA 0.119167S5336055 BTC 0.00000015597103348106 MCDAI 0.0437585082666487 USDT ERC20 0.430438428462901 | | | |
| 3.1.344236 | LUCAS NEVES | ADDRESS REDACTED | | | BTC 0.000001262559421953 LTC 0.00247552381230B1 | | | |
| 3.1.344237 | LUCAS NEWMAN | ADDRESS REDACTED | | | AAVE 0.0007264528535260246 BTC 0.000170541501638 CEL 28.654892431762S DOT 0.094586471871702S ETH 0.00010358122062502SB LUNC 0.0115481931868583 MANA 0.027355011391572S SNX 5.247784246B7409 ZEC 1.00021185758339 | | | |
| 3.1.344238 | LUCAS NEWMAN | ADDRESS REDACTED | | | BUSD 225.738720905302 MCDAI 42.4756290229027 | | | |
| 3.1.344239 | LUCAS NG | ADDRESS REDACTED | | | BTC 0.0007700852057908S2 CEL 0.566899135858723 XLM 610.658123403495 XRP 1821.0914084S192 | | | |
| 3.1.344240 | LUCAS NGUYEN | ADDRESS REDACTED | | | ETH 0.000013745227922742 TALIO 0.166449797739739 | | | |
| 3.1.344241 | LUCAS NIELSEN | ADDRESS REDACTED | | | BAT 0.5178044590490899 BTC 0.0159909597822974 BUSD 0.8126598392578 CEL 13.9899962116694 ETH 0.00332200783797676 LINK 0.031046550215298 SGB 0.00404418852406631 XRP 0.0261967952406389 ZRX 0.00441986998474572 | | | |
| 3.1.344242 | LUCAS NOBARVOS | ADDRESS REDACTED | | | LUNC 7.49072062549981 | | | |
| 3.1.344243 | LUCAS NOFFRAY | ADDRESS REDACTED | | | BAT 0.006137171827772388 CEL 0.002064705685382B | | | |
| 3.1.344244 | LUCAS NOORDHOEK | ADDRESS REDACTED | | | ETH 0.00000038060804951 | | | |
| 3.1.344245 | LUCAS NØRREGAARD | ADDRESS REDACTED | | | ADA 0.035401823516914S7 BTC 0.00000870039744B394 DOT 0.00123497807983512 ETH 0.000040893194896419 | | | |
| 3.1.344246 | LUCAS NORSKOV EMBORG | ADDRESS REDACTED | | | BTC 0.0119027491569388 ETH 0.067326373038711S | | | |
| 3.1.344247 | LUCAS NUNES | ADDRESS REDACTED | | | CEL 7.419208703978B1 MCDAI 30 | | | |
| 3.1.344248 | LUCAS NURDIN | ADDRESS REDACTED | | | BTC 0.00205920686184486 CEL 4363.85871928628 ETH 0.297514B84964955 LTC 0.00470904 MCDAI 0.2093348944476751 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344249 | LUCAS OCHS | ADDRESS REDACTED | | | BTC 0.000007288943711068 LTC 0.000509870471455196 MATIC 0.10607554273994 MCDAI 0.021258785071226B | | | |
| 3.1.344250 | LUCAS OLANDER | ADDRESS REDACTED | | | ADA 0.138916299400485 BTC 0.000965120327190861 DOT 0.131796740228995 ETH 0.00211169186586249 LINK 0.0214444518281166 XLM 30.2093084135781 | | | |
| 3.1.344251 | LUCAS ONTIVEROS | ADDRESS REDACTED | | | BTC 0.000001576977373564 BUSD 0.00789262761372952 CEL 2.0599066197437B ETH 0.000234913024407012 | | | |
| 3.1.344252 | LUCAS OOI | ADDRESS REDACTED | | | BTC 0.00009981035259186A CEL 687.079641756069 DOT 0.167368764272623 ETH 0.00105217093461808 USDT ERC20 44.5160487945382 | | | |
| 3.1.344253 | LUCAS ORLANDO | ADDRESS REDACTED | | | BTC 2.3273295692365E-05 | | | |
| 3.1.344254 | LUCAS ORTIZ | ADDRESS REDACTED | | | BTC 0.0000000128446B752 CEL 0.00892526661327763 SGB 0.26631914947815 XRP 1.7781920697831 | | | |
| 3.1.344255 | LUCAS ORTUÑO | ADDRESS REDACTED | | | BNB 0.000947158110294808 BTC 0.000021483349263372 USDT ERC20 0.900201079021498 | | | |
| 3.1.344256 | LUCAS OSSAMI RAPHAEL | ADDRESS REDACTED | | | BTC 0.000000049890780567 CEL 0.00129729637012897 ETH 0.00000821769419B474 LINK 0.000112381879613011 MCDAI 0.01499503357033S3 | | | |
| 3.1.344257 | LUCAS OTERO | ADDRESS REDACTED | | | BTC 0.0000052105476954S ETH 0.00000120551529B718 USDC 0.685772942463S21 | | | |
| 3.1.344258 | LUCAS PABLO RUIZ DIAZ | ADDRESS REDACTED | | | BNB 0.05009657913238975 BTC 0.01581553819634D4 | | | |
| 3.1.344259 | LUCAS PADEN | ADDRESS REDACTED | | | BTC 0.000003897823901360B CEL 0.504015714993692 | CEL 725.581357218655 | | |
| 3.1.344260 | LUCAS PAIX | ADDRESS REDACTED | | | BTC 2.1037946759543D CEL 93.110290292438A USDC 0.4731481610S2985 | | | |
| 3.1.344261 | LUCAS PALABOST | ADDRESS REDACTED | | | BTC 0.00000135285153534 USDC 0.382616557397027 | | | |
| 3.1.344262 | LUCAS PALMER | ADDRESS REDACTED | | | BTC 0.00125652344763404 | | | |
| 3.1.344263 | LUCAS PANG | ADDRESS REDACTED | | | BTC 0.0000020184394341B3 DOT 0.02914270220602377 ETH 0.0000005319366246B1 SNX 0.00044469884209683G USDC 1.78858315704312 USDT ERC20 0.00465766694903999 | | | |
| 3.1.344264 | LUCAS PANIAGUA | ADDRESS REDACTED | | | BTC 0.0000000043753S0676 CEL 31.6446824520477Z MCDAI 0.00150730983948504 USDC 0.001791031387691666 | | | |
| 3.1.344265 | LUCAS PARED | ADDRESS REDACTED | | | BTC 0.0000029681904360B CEL 0.012138946862117A DOGE 0.04 | | | |
| 3.1.344266 | LUCAS PARSONS | ADDRESS REDACTED | | | BTC 1.009316984900N CEL 446.25117305863 ETH 7.54967033027262 LINK 123.8780013450I | | | |
| 3.1.344267 | LUCAS PAS | ADDRESS REDACTED | | | BTC 0.000008670289217158 | | | |
| 3.1.344268 | LUCAS PATERSON | ADDRESS REDACTED | | | ETH 0.003103821705354661 | | | |
| 3.1.344269 | LUCAS PAUL ROTTEVEEL | ADDRESS REDACTED | | | BTC 0.000000476358148969 LTC 0.00129639814596837 | | | |
| 3.1.344270 | LUCAS PAUS | ADDRESS REDACTED | | | CEL 0.623080939824Z34 MCDAI 29.017476N9 | | | |
| 3.1.344271 | LUCAS PAYETTE | ADDRESS REDACTED | | | BTC 0.00846252364623B ETH 0.0765616775622205 | | | |
| 3.1.344272 | LUCAS PAZ | ADDRESS REDACTED | | | BTC 4.01515497991999E-07 MCDAI 0.184910516398513 | | | |
| 3.1.344273 | LUCAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.000129382791256292 CEL 38.1025360183115 LTC 0.19939716261258B SGB 184.027362505899 XRP 0.511598473697519 | | | |
| 3.1.344274 | LUCAS PEDERSEN SEKKELUND | ADDRESS REDACTED | | | ADA 64.9047272698374 BTC 0.00000848 CEL 0.0017255446478254 ETH 0.370959323783055 USDC 6.5560239934111I | | | |
| 3.1.344275 | LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | | | ADA 0.62617084174590? BTC 0.000003020584589467 CEL 0.340834300233371 USDT ERC20 1.01564101279969 | | | |
| 3.1.344276 | LUCAS PEITTON | ADDRESS REDACTED | | | BTC 0.0000009155186202353 | | | |
| 3.1.344277 | LUCAS PELEGRIN CAPARROS | ADDRESS REDACTED | | | ADA 27.285168 | | | |
| 3.1.344278 | LUCAS PELT | ADDRESS REDACTED | | | BTC 0.00383982310433185 CEL 3.1726535965074S ETH 0.02232904 | | | |
| 3.1.344279 | LUCAS PEREIRA | ADDRESS REDACTED | | | ADA 368.157208899373 BTC 0.0256476640827436 ETH 2.88406019151717 MATIC 88.5296785053B3 SOL 2.34716993270109 XLM 418.396571616593 | | | |
| 3.1.344280 | LUCAS PEREIRA | ADDRESS REDACTED | | | BTC 0.00754576862920467 | | | |
| 3.1.344281 | LUCAS PEREZ | ADDRESS REDACTED | | | BTC 0.00295493 CEL 29.600966889184 ETH 0.04657267 | | | |
| 3.1.344282 | LUCAS PEREZ | ADDRESS REDACTED | | | BTC 0.000000006743892545 CEL 0.66809028021S764 | | | |
| 3.1.344283 | LUCAS PEREZ | ADDRESS REDACTED | | | BTC 0.00064452828932614S CEL 324.3007692367J6 | | | |
| 3.1.344284 | LUCAS PEREZ | ADDRESS REDACTED | | | CEL 2.3998296221139 LTC 1.945772 | | | |
| 3.1.344285 | LUCAS PERRUTEL | ADDRESS REDACTED | | | EOS 0.00122090606021307 | | | |
| 3.1.344286 | LUCAS PETER BERTOGLIO | ADDRESS REDACTED | | | BTC 0.2876820872476I4 USDC 14.3560732237371 | | | |
| 3.1.344287 | LUCAS PETERSEN | ADDRESS REDACTED | | | BTC 0.000191538741039172 CEL 11.760864799175G LUNC 0.099583990998B689 UNI 0.067298187505B382 USDC 7.15938531724467 USDT ERC20 0.005750572725317N6 | | | |
| 3.1.344288 | LUCAS PIETERSON | ADDRESS REDACTED | | | ADA 51.771205132753S AVAX 0.99472546675B487 BAT 70.09629982 BCH 0.053819669712658 BNB 0.011823583577455S BTC 0.002545484512592S1 CEL 636.542659656148 DOGE 38.9873444026932 DOT 3.020826010S9858 ETH 0.0091847700134472I KNC 25.12555776 LINK 2.75922395 LTC 0.1427319608775S MANA 32.15220299 MATIC 18.0995128858637 SOL 0.162633447375694 SUSHI 27.175547882093S UNI 2.41106573617017 USDT ERC20 29.764511923552 XLM 100.940221547612 ZRX 32.93553661 | | | |
| 3.1.344289 | LUCAS PETITIGUEUX | ADDRESS REDACTED | | | BTC 0.013025083109355 | | | |
| 3.1.344290 | LUCAS PETRUCCI | ADDRESS REDACTED | | | ETH 0.311460901662192 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 3294 of 5005  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344291 | LUCAS PFEIFER | ADDRESS REDACTED | | | ADA 209.25931058916 BTC 0.09566343401179 ETH 2.18811359395837 MATIC 187.922149277418 USDC 159.893832536778 | | | |
| 3.1.344292 | LUCAS PHILIP ROSS | ADDRESS REDACTED | | | BTC 0.00119768319730782 ETH 0.196988844794922 | | | |
| 3.1.344293 | LUCAS PIERNA | ADDRESS REDACTED | | | BTC 0.0975180132881456 | | | |
| 3.1.344294 | LUCAS PIERRE FREDERICK ICHSTCHENKO | ADDRESS REDACTED | | | BTC 0.0000015423535357 CEL 0.695654735157968 USDC 6.13863628516501 | | | |
| 3.1.344295 | LUCAS PIERRON | ADDRESS REDACTED | | | BTC 0.00000391258378186 CEL 0.239170010152 USDC 14.445 | | | |
| 3.1.344296 | LUCAS PINA | ADDRESS REDACTED | | | BTC 0.00302331026882119 CEL 0.0070065183045448 MCDAI 1969.41867075293 USDC 0.0823359186586117 | | | |
| 3.1.344297 | LUCAS PINA | ADDRESS REDACTED | | | BTC 0.000001075731687408 MCDAI 0.512274296242708 | | | |
| 3.1.344298 | LUCAS PINARBASI | ADDRESS REDACTED | | | BTC 0.0000061448356596 | | | |
| 3.1.344299 | LUCAS PIONTKOWSKI | ADDRESS REDACTED | | | XRP 0.0733629721166075 | | | |
| 3.1.344300 | LUCAS PISTORIUS | ADDRESS REDACTED | | | CEL 0.00139002 CEL 0.874242437750105 | | | |
| 3.1.344301 | LUCAS PITTS | ADDRESS REDACTED | | | BTC 0.00000007098407071 CEL 196.5740451 7739 DOT 0.0393575954457964 ETH 0.000098961 73904322 LTC 0.000029437414117263 XLM 50.8773183906587 6 | BTC 0.00000074979541 2392 DOT 0.000000994403085 14 ETH 0.000000507953771657 | | |
| 3.1.344302 | LUCAS PIZANI | ADDRESS REDACTED | | | ETH 0.0093861597244710 5 DOT 22.9837091112906 MATIC 72.195640746545 4 SOL 0.996475546366389 | | | |
| 3.1.344303 | LUCAS PIZZAGALLI | ADDRESS REDACTED | | | BTC 0.110899368176064 | | | |
| 3.1.344304 | LUCAS PLANCHON | ADDRESS REDACTED | | | AVAX 1.339353902318 53 CEL 0.29377368108633 8 DOT 3.36890807521 469 SOL 0.37001 | | | |
| 3.1.344305 | LUCAS PLET | ADDRESS REDACTED | | | CEL 1.53223316328274 | | | |
| 3.1.344306 | LUCAS PODESTA | ADDRESS REDACTED | | | BTC 0.000890676891307904 USDC 0.246866104021106 | | | |
| 3.1.344307 | LUCAS PORTWOOD | ADDRESS REDACTED | | | BTC 0.0011371801 1934086 CEL 0.98416362117498 ETH 0.000058371590245243 | | | |
| 3.1.344308 | LUCAS POSADA | ADDRESS REDACTED | | | BTC 0.0146904023151006 ETH 1.41879696975924 USDC 16880.02738 14756 | | | |
| 3.1.344309 | LUCAS PRADELLA | ADDRESS REDACTED | | | CEL 0.365939935514618 | | | |
| 3.1.344310 | LUCAS PRATER | ADDRESS REDACTED | | | ETH 0.00021378303927 3586 XLM 5.475649547363 9 | | | |
| 3.1.344311 | LUCAS PRIETO | ADDRESS REDACTED | | | BTC 0.00000145114758067 1 | | | |
| 3.1.344312 | LUCAS PRIOLO | ADDRESS REDACTED | | | USDT ERC20 0.197278611268002 BTC 0.0007585506779547 97 USDC 26.591251271724 1 | BTC 1.22918563201196 | | |
| 3.1.344313 | LUCAS QUINIO | ADDRESS REDACTED | | | CEL 0.02323853153194413 USDC 107.284185418503 | | | |
| 3.1.344314 | LUCAS RAINIER DO CARMO MAUCH | ADDRESS REDACTED | | | BTC 0.0168483678828005 | | | |
| 3.1.344315 | LUCAS RAINIERI | ADDRESS REDACTED | | | BTC 0.0000004897180842 34 | | | |
| 3.1.344316 | LUCAS RAMAGE | ADDRESS REDACTED | | | BTC 0.00182994103504959 | | | |
| 3.1.344317 | LUCAS RANDOLPH | ADDRESS REDACTED | | | ADA 2903.59413229258 BTC 0.665836946078076 LINK 256.725451589721 MATIC 1032.36018050011 SNX 164.867633875172 USDC 288.207757400909 | | | |
| 3.1.344318 | LUCAS RANONI | ADDRESS REDACTED | | | ADA 236.283884075883 BNB 0.000000033723828 BTC 0.0000000011267076 CEL 6.64994737429689 MCDAI 0.272369541133892 USDC 0.0000005266451 15825 USDT ERC20 0.000000013727 19384 | | | |
| 3.1.344319 | LUCAS RAO | ADDRESS REDACTED | | | BTC 0.0007165718004 33418 USDC 0.451296839695974 | | | |
| 3.1.344320 | LUCAS RAPPOPORT | ADDRESS REDACTED | | | LINK 6.801891 14534704 MATIC 1186.68524973789 | | | |
| 3.1.344321 | LUCAS RASGIDO | ADDRESS REDACTED | | | BTC 0.0000500944089 1055 CEL 0.0154909178358043 | | | |
| 3.1.344322 | LUCAS REAUNI | ADDRESS REDACTED | | | BTC 0.00653293454579 74 ETH 0.00954610454496671 USDC 0.146735752149579 | | | |
| 3.1.344323 | LUCAS REBORI | ADDRESS REDACTED | | | BTC 0.00211557508487843 CEL 0.0546920014330207 | | | |
| 3.1.344324 | LUCAS REGELIN | ADDRESS REDACTED | | | BTC 0.0000105018938403 CEL 1.14613567304771 ETH 0.0000430364519018 3 | BTC 0.00000007177 78499 ETH 0.00747888211907136 USDC 18.1211373884261 | | |
| 3.1.344325 | LUCAS REGOLO | ADDRESS REDACTED | | | USDC 0.0128225318268088 ADA 203.083093680791 BTC 0.938639972605541 BUSD 4032.39812987187 CEL 10.634883640651 11 DOT 21.1956704669748 ETH 6.165746423986 38 SOL 20.4431323998113 | | | |
| 3.1.344326 | LUCAS REITMANN | ADDRESS REDACTED | | | CEL 0.0378614448634601 | | | |
| 3.1.344327 | LUCAS RENÉ CHARLES ABBATI | ADDRESS REDACTED | | | CEL 0.16428572848755 1 ETH 0.000382554561805499 MANA 0.0266382573981192 | | | |
| 3.1.344328 | LUCAS REUBEN SANDERS | ADDRESS REDACTED | | | BTC 0.000269695225421507 ETH 1.81729589942007 GUSD 514.893734671812 USDC 3084.68220140357 | | | |
| 3.1.344329 | LUCAS RIBBINK | ADDRESS REDACTED | | | BTC 0.010453208630039 | | | |
| 3.1.344330 | LUCAS RICALDE | ADDRESS REDACTED | | | BTC 0.00113737176133391 CEL 0.85904394150636 | | | |
| 3.1.344331 | LUCAS RICARDO JARUSAS | ADDRESS REDACTED | | | MCDAI 0.206192896363796 | | | |
| 3.1.344332 | LUCAS RICHER | ADDRESS REDACTED | | | BNB 0.1 CEL 0.93035711960181 8 | | | |
| 3.1.344333 | LUCAS RIOS | ADDRESS REDACTED | | | BTC 0.00000096157257945 CEL 0.105676382824718 USDT ERC20 0.99390116253425 | | | |
| 3.1.344334 | LUCAS RIOS | ADDRESS REDACTED | | | ADA 0.093239125381 7333 BTC 0.0000001912285913 86 CEL 0.582958199833802 | | | |
| 3.1.344335 | LUCAS RISSATTO | ADDRESS REDACTED | | | BTC 0.00109087262793941 BUSD 0.6610928574 6959 | | | |
| 3.1.344336 | LUCAS RIVERA | ADDRESS REDACTED | | | BTC 0.00000104267015 3424 USDC 0.159888076678838 USDT ERC20 0.0762146675523884 | | | |
| 3.1.344337 | LUCAS RIZZUTI | ADDRESS REDACTED | | | CEL 0.226351078263694 MCDAI 276.4765574 71708 | | | |
| 3.1.344338 | LUCAS ROBBINS | ADDRESS REDACTED | | | ADA 0.0012781234902 8518 AVAX 1.10069819738625 BTC 0.000164933945923744 DOT 0.226600676625476 ETH 0.0000003121208633 5 USDC 6.752309516 31583 | ADA 1.24307733276182 BTC 0.0000000081 00070999 DOT 143.094499634884 ETH 0.00002243764907831 3 USDC 0.004618750800628232 | | |
| 3.1.344339 | LUCAS RODRIGUES | ADDRESS REDACTED | | | BTC 0.00181145599547365 USDC 3.71775795658602 | | | |
| 3.1.344340 | LUCAS RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000020396458431 | | | |
| 3.1.344341 | LUCAS RODRIGUES MIGUEL | ADDRESS REDACTED | | | SOL 0.00059303457887 99465 | | | |
| 3.1.344342 | LUCAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.168837839035427 | | | |
| 3.1.344343 | LUCAS ROED | ADDRESS REDACTED | | | ADA 897.725687029697 BTC 0.0015847981562 2006 CEL 1.493954386649 22 XRP 537.079523808186 | | | |
| 3.1.344344 | LUCAS ROFRANO | ADDRESS REDACTED | | | BTC 0.000000191463372591 USDT ERC20 0.343745233204717 | | | |
| 3.1.344345 | LUCAS ROLON | ADDRESS REDACTED | | | BTC 0.000451355846564035 USDC 1.00694214 75394 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344346 | LUCAS RONNEL | ADDRESS REDACTED | | | CEL 799.858219196194<br>SGB 25.9274977106<br>XRP 171.591646 | | | |
| 3.1.344347 | LUCAS ROPPO | ADDRESS REDACTED | | | ETH 0.843222228885516 | | | |
| 3.1.344348 | LUCAS ROSE | ADDRESS REDACTED | | | BTC 0.0000053866573091453<br>USDC 0.452958630877533 | | | |
| 3.1.344349 | LUCAS ROSELIUS | ADDRESS REDACTED | | | BTC 0.0105272253933603<br>ETH 0.129308021534931<br>USDC 1100.58147340787 | | | |
| 3.1.344350 | LUCAS ROSENDE | ADDRESS REDACTED | | | BTC 0.0000595633400129<br>CEL 0.281077257360575<br>ETH 0.000061061913752 | | | |
| 3.1.344351 | LUCAS ROSETT | ADDRESS REDACTED | | | BTC 0.01145060989444111 | BTC 0.00121106 | | |
| 3.1.344352 | LUCAS ROSS | ADDRESS REDACTED | | | BTC 0.0213210084439682 | | | |
| 3.1.344353 | LUCAS ROSS | ADDRESS REDACTED | | | BTC 0.0000035911689693085 | | | |
| 3.1.344354 | LUCAS ROTFINO | ADDRESS REDACTED | | | CEL 0.000035143184341135 | | | |
| 3.1.344355 | LUCAS ROTTER | ADDRESS REDACTED | | | BTC 0.000122707038810168<br>CEL 20.0201885964287<br>EOS 10.7865974451566<br>ETC 10.7041332895093<br>ETH 0.00852013270159867<br>LTC 2.10549520331634<br>UNI 0.18461465716995 | | | |
| 3.1.344356 | LUCAS ROUSSEAU | ADDRESS REDACTED | | | BNT 0.00404878129142691<br>BTC 0.0324588069687976<br>CEL 11.9343540891937<br>DASH 8.91425458499999E-09<br>ETH 0.00000022078162761<br>LTC 0.00000000509614593<br>TNK 71.688638617162<br>XRP 0.0000000323016991618 | | | |
| 3.1.344357 | LUCAS RUEDENBERG | ADDRESS REDACTED | | | USDC 65.80.13253999997 | | | |
| 3.1.344358 | LUCAS RUGGIRELLO | ADDRESS REDACTED | | | CEL 4.56241255971664<br>ETH 0.441337 | | | |
| 3.1.344359 | LUCAS RUIZ | ADDRESS REDACTED | | | BTC 0.0000004865285051565<br>USDT ERC20 0.850884900244128 | | | |
| 3.1.344360 | LUCAS RUPPI | ADDRESS REDACTED | | | BTC 0.0000000214102998<br>USDT ERC20 0.00599227295640166 | | | |
| 3.1.344361 | LUCAS RUPPI | ADDRESS REDACTED | | | BTC 0.0000003154016313071 | | | |
| 3.1.344362 | LUCAS RUTTEN | ADDRESS REDACTED | | | ETH 0.000321182424853476<br>USDC 0.459951033823237 | | | |
| 3.1.344363 | LUCAS SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00123327004761207<br>USDC 0.896171434088432 | | | |
| 3.1.344364 | LUCAS SAGNARO | ADDRESS REDACTED | | | ADA 0.19215125208599<br>BTC 0.0000005590063268045<br>USDC 0.862150828078281 | | | |
| 3.1.344365 | LUCAS SALERNO | ADDRESS REDACTED | | | ADA 173.594799146486<br>BAT 48.6559729440794<br>BTC 0.0001449078984945515<br>CEL 77.0921828117771<br>DASH 0.101590611920083<br>EOS 8.12993079913959<br>ETH 0.0775335480244398<br>MANA 66.9927678567733<br>USDC 27.7986205043698<br>XLM 286.674528088906 | | | |
| 3.1.344366 | LUCAS SALMAN | ADDRESS REDACTED | | | BTC 0.000057298788557681 | | | |
| 3.1.344367 | LUCAS SAMUEL BARRAZA | ADDRESS REDACTED | | | BTC 0.00161561258555854 | | | |
| 3.1.344368 | LUCAS SANDBERG | ADDRESS REDACTED | | | USDT ERC20 401.017932861378 | | | |
| 3.1.344369 | LUCAS SANGUINET | ADDRESS REDACTED | | | BTC 0.0176112353413231<br>SOL 7.58298605935251<br>CEL 2.41025471685072<br>DOT 1.26<br>PAX 47.6347635<br>USDC 54.8979836966755 | | | |
| 3.1.344370 | LUCAS SANKEY | ADDRESS REDACTED | | Yes | 1INCH 0.0782224970134077<br>AAVE 1.34141138335074<br>ADA 0.019948178992781<br>BTC 0.00248602569530148<br>COMP 0.000148983151558814<br>DOT 0.00180467931564964<br>ETH 0.00005452519232802<br>GUSD 0.81490929549798<br>LINK 0.011727046156927<br>LTC 0.000570294674707278<br>MATIC 252.20497423821<br>PAXG 0.0400727149807891<br>SOL 0.00250449250462164<br>USDC 0.379599434507331<br>USDT ERC20 0.0720924613895816 | ADA 0.00000139470560603<br>BTC 0.000000055433579572<br>SOL 0.00000000468527099 | | PAXG 0.213015475370773 |
| 3.1.344371 | LUCAS SANOR | ADDRESS REDACTED | | | BTC 0.00367676326541896<br>MATIC 163.362491208032<br>SNX 2.80923250805035<br>USDC 3.38824933156317 | | | |
| 3.1.344372 | LUCAS SANTACRUZ | ADDRESS REDACTED | | | CEL 1.0773124913179 | | | |
| 3.1.344373 | LUCAS SANTONI | ADDRESS REDACTED | | | BTC 0.001126188255930357 | | | |
| 3.1.344374 | LUCAS SANTOS | ADDRESS REDACTED | | | BTC 0.000016539396592042<br>LINK 0.007767674718271576<br>XRP 3500.13538970544 | | | |
| 3.1.344375 | LUCAS SARMENTO DA NOBREGA NASCIMENTO DE O LIVEIRA | ADDRESS REDACTED | | | CEL 0.000214687317257913 | | | |
| 3.1.344376 | LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | | | ADA 0.118500202936809<br>AVAX 17.6735183650927<br>BTC 0.10159680904342<br>ETH 5.99163992755231<br>MATIC 0.00508577771780778 | | | |
| 3.1.344377 | LUCAS SATMARI MIDUGU | ADDRESS REDACTED | | | CEL 0.42980151282007<br>USDT ERC20 0.356416032977551 | | | |
| 3.1.344378 | LUCAS SAVELLI | ADDRESS REDACTED | | | BTC 0.00131379333475663<br>USDT ERC20 699.86807782162 | | | |
| 3.1.344379 | LUCAS SCABUZZO | ADDRESS REDACTED | | | BTC 0.000000115346697338<br>CEL 8.08876113505375<br>USDC 48.033<br>USDT ERC20.406 | | | |
| 3.1.344380 | LUCAS SCARPATI | ADDRESS REDACTED | | | BTC 0.000005754336616093<br>USDC 0.582104144999933 | | | |
| 3.1.344381 | LUCAS SCHAAF | ADDRESS REDACTED | | | BTC 0.000000003084672797<br>ETH 0.00000010665934774<br>GUSD 0.0105878105336461 | | | |
| 3.1.344382 | LUCAS SCHEUER | ADDRESS REDACTED | | | BTC 0.0267463708395291<br>XRP 0.00644547001128071 | | | |
| 3.1.344383 | LUCAS SCHOLTEN | ADDRESS REDACTED | | | BTC 0.0000000784730B105<br>CEL 1.09196034062177 | | | |
| 3.1.344384 | LUCAS SCHOUTEN | ADDRESS REDACTED | | | BTC 0.000282493907999326<br>CEL 312.231289572929<br>ETH 0.00759004413140551<br>MATIC 1.69303037465785 | | | |
| 3.1.344385 | LUCAS SCHUELKE | ADDRESS REDACTED | | Yes | ADA 0.222243307771342<br>BTC 0.000000394870339745<br>ETH 0.012088978084367<br>SOL 0.00060966508803562<br>USDC 0.019841398359692 | ADA 0.00829803423475574<br>BTC 0.000000793332889657<br>SOL 0.00749000095425679<br>USDC 0.785038308127476 | | SOL 1186.25076464029 |
| 3.1.344386 | LUCAS SCHULER | ADDRESS REDACTED | | | BNB 1.61693773974479<br>BTC 0.000000000827213076<br>CEL 44.990185804253<br>LTC 7.54724922 | | | |
| 3.1.344387 | LUCAS SCHULTZ | ADDRESS REDACTED | | | BTC 0.000102700831079015<br>CEL 1.15631815050648<br>MCDAI 0.02101686437723481 | | | |
| 3.1.344388 | LUCAS SEARCH | ADDRESS REDACTED | | | BTC 0.00113234106109658<br>MANA 0.0374488720088408 | | | |
| 3.1.344389 | LUCAS SEARCH | ADDRESS REDACTED | | | BTC 0.0000013845769791193<br>MANA 0.0496100638920106 | | | |
| 3.1.344390 | LUCAS SEBASTIAAN DE KNECHT | ADDRESS REDACTED | | | ETH 0.00847597565773394 | | | |
| 3.1.344391 | LUCAS SEBASTIAN ARIZU | ADDRESS REDACTED | | | AAVE 276.50759824526<br>BTC 0.00015657708167181 | | | |
| 3.1.344392 | LUCAS SEBASTIAN PAEZ | ADDRESS REDACTED | | | BTC 0.000000000316147086<br>CEL 0.67875099207261 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344393 | LUCAS SECDR | ADDRESS REDACTED | | | ADA 0.97988935013759<br>AVAX 37.23186989554739<br>BTC 0.000131077285133306<br>DOT 318.61284458977<br>ETH 0.00925497353608238<br>MATIC 2083.7702604790<br>USDC 0.028271103749596 | ADA 0.000000732120955145<br>BTC 0.00000002433353928<br>USDC 0.00274910847852255 | | |
| 3.1.344394 | LUCAS SEIFERT | ADDRESS REDACTED | | | BTC 0.000772592321097962 | | | |
| 3.1.344395 | LUCAS SELEBAM | ADDRESS REDACTED | | | BTC 0.00881439046417376 | | | |
| | | | | | CEL 0.0178118901203234 | | | |
| 3.1.344396 | LUCAS SELFSLOGH | ADDRESS REDACTED | | | BTC 0.0276911290660932 | | | |
| 3.1.344397 | LUCAS SELVAGGIO | ADDRESS REDACTED | | | ADA 0.000000121351213512<br>BTC 0.000000883475869794<br>CEL 0.2218208975313332<br>USDC 0.006 | | | |
| 3.1.344398 | LUCAS SEWARDS | ADDRESS REDACTED | | | ETH 0.000048906043626431<br>KNC 0.113193614433248<br>LINK 0.0401925470364058<br>SNX 0.370188663325948<br>UNI 0.167043229970774 | | | |
| 3.1.344399 | LUCAS SHAPIRO | ADDRESS REDACTED | | | BTC 0.000030518570188962<br>ETH 0.00531665869104826<br>USDC 34.37396493988862 | | BTC 0.000000008346142666<br>USDC 0.000000885163194365 | |
| 3.1.344400 | LUCAS SHAPLAND | ADDRESS REDACTED | | | BTC 0.13529737555056 | | | |
| 3.1.344401 | LUCAS SHIGLEY | ADDRESS REDACTED | | | BTC 0.000002719695551426<br>EOS 0.00202760046241541<br>LINK 0.00006089164113527 | | | |
| 3.1.344402 | LUCAS SHORTRIDGE | ADDRESS REDACTED | | | BTC 0.00294854868942011 | | | |
| 3.1.344403 | LUCAS SIDNEY RYAN | ADDRESS REDACTED | | | ETH 0.0262591155917045 | BTC 0.07086415 | | |
| 3.1.344404 | LUCAS SILVA | ADDRESS REDACTED | | | BTC 0.0000000001533363296<br>CEL 3.82740764176577<br>ETH 0.000001425957458861 | | | |
| 3.1.344405 | LUCAS SILVA | ADDRESS REDACTED | | | BTC 0.000000040707351723<br>USDT ERC20 0.398951585470407 | | | |
| 3.1.344406 | LUCAS SILVA FONTI | ADDRESS REDACTED | | | BTC 0.0357998910500459<br>CEL 0.491356602311879<br>DOT 21.3886231451125<br>USDT ERC20 0.299265500839876 | | | |
| 3.1.344407 | LUCAS SIMONS | ADDRESS REDACTED | | | BTC 0.00000000977198863<br>CEL 38.5713473886891<br>LINK 0.121597858864745<br>SGB 2524.50366902245<br>USDT ERC20 0.00000051571717228<br>XRP 37.803418123564 | | | |
| 3.1.344408 | LUCAS SIRAC | ADDRESS REDACTED | | | BTC 0.000000001474282276 | | | |
| 3.1.344409 | LUCAS SKIPPER | ADDRESS REDACTED | | | CEL 0.11071190577655<br>BNB 1.02576480607095<br>BTC 0.00185559<br>CEL 355.932397080675<br>DOT 20.3<br>ETH 0.070444584836<br>USDC 0.006298 | | | |
| 3.1.344410 | LUCAS SKLATE | ADDRESS REDACTED | | | UST 209.834810919534<br>BTC 0.00000000026123026576<br>CEL 0.286286359183646<br>USDT ERC20 0.0000000836505295299 | | | |
| 3.1.344411 | LUCAS SMIAROWSKI | ADDRESS REDACTED | | | BTC 0.0450535533041109<br>ETH 1.28191554247414 | | | |
| 3.1.344412 | LUCAS SOARES | ADDRESS REDACTED | | | ADA 209.169632366948<br>BTC 0.00146610785576394<br>ETH 0.110283122655999<br>MATIC 201.8440130638511<br>USDT ERC20 0.0394495652348932 | | | |
| 3.1.344413 | LUCAS SOARES VIEIRA CORTEZ | ADDRESS REDACTED | | | BTC 0.0030301351907338 | | | |
| 3.1.344414 | LUCAS SOBCZAK | ADDRESS REDACTED | | | BTC 0.11400800506867 | | | |
| 3.1.344415 | LUCAS SOBRAL GUIMARAES | ADDRESS REDACTED | | | ADA 502.547542742356 | | | |
| 3.1.344416 | LUCAS SOENEN-YOUNG | ADDRESS REDACTED | | | BTC 0.000002210290352542<br>ADA 1.33361513543258<br>BAT 57.7380197300811<br>BNB 0.0258190614511275<br>BTC 0.000000032084600684<br>CEL 18.5309683224639<br>ETH 0.000000700827996024<br>TCAD 0.001855570632994288 | | | |
| 3.1.344417 | LUCAS SØGAARD | ADDRESS REDACTED | | | CEL 0.438544268945381<br>DOT 5.36836315295444<br>ETH 0.00326526467200043<br>BTC 0.00171877712349509<br>CEL 0.00412149351025052<br>USDC 0.757467054014706 | | | |
| 3.1.344418 | LUCAS SOLER | ADDRESS REDACTED | | | | | | |
| 3.1.344419 | LUCAS SOREL | ADDRESS REDACTED | | | CEL 25.8776474267603 | | | |
| 3.1.344420 | LUCAS SOSA | ADDRESS REDACTED | | | BTC 0.000000002054863981 | | | |
| | | | | | USDC 0.610265823701929 | | | |
| 3.1.344421 | LUCAS SOUTO RENDO | ADDRESS REDACTED | | | BTC 0.00000000375980432<br>DOT 89.8922375290964<br>USDC 0.00164071082115996 | | | |
| 3.1.344422 | LUCAS SPECCHIER | ADDRESS REDACTED | | | ADA 74.0583971604233<br>BNB 0.0566112189539749<br>BTC 0.00713168163383515<br>CEL 0.292802166491372<br>COMP 0.0401164280679985<br>DOT 8.12214951791553<br>EOS 14.8591495969668<br>ETH 0.140521807207392<br>LINK 6.49806383090045<br>LUNC 6.67169799165092<br>MATIC 190.628511308058<br>OMG 13.0551845364796<br>USDC 0.251797792817674<br>XLM 144.029058803297 | | | |
| 3.1.344423 | LUCAS SPEYER | ADDRESS REDACTED | | | ETH 0.249931986952467 | | | |
| 3.1.344424 | LUCAS SPOLIDORO | ADDRESS REDACTED | | | ADA 63.6045797733691<br>BNB 0.00000915<br>BTC 0.00889775929271551<br>CEL 65.4094645152491<br>ETH 0.1412231038480022<br>LTC 0.079 | | | |
| 3.1.344425 | LUCAS SPRINGER | ADDRESS REDACTED | | | ADA 627.383730059102<br>BTC 0.0016918099581946<br>DOT 2.83989732225555<br>MATIC 215.203713412296<br>USDC 1544.609716272288 | | | |
| 3.1.344426 | LUCAS STAMPS | ADDRESS REDACTED | | | BTC 0.00287258399375266<br>ETH 1.09300745901116<br>USDC 5.54534084369182 | | | |
| 3.1.344427 | LUCAS STEGEMAN | ADDRESS REDACTED | | | BTC 0.00175363331703949<br>ETH 1.44129850257869<br>USDC 3.02988139567556 | | | |
| 3.1.344428 | LUCAS STEGMAYER ALVAREZ | ADDRESS REDACTED | | | BTC 0.002331436532367994<br>CEL 121.915335494084<br>MCDAI 26116.7734155121 | | | |
| 3.1.344429 | LUCAS STICKEL | ADDRESS REDACTED | | | BTC 0.000000253736950713 | | | |
| | | | | | CEL 2.21449238409593 | | | |
| 3.1.344430 | LUCAS STOECKLIN | ADDRESS REDACTED | | | BTC 0.000000071900874788<br>CEL 0.014942463291218<br>ETH 3.12396908846498-05<br>USDC 0.14878434563401 | | | |
| 3.1.344431 | LUCAS STORLUND | ADDRESS REDACTED | | | CEL 0.0685962990791395 | | | |
| 3.1.344432 | LUCAS STRECKENBACH | ADDRESS REDACTED | | | BTC 0.000001046212233254<br>DOT 0.00933352843279516<br>MATIC 0.208794265653762 | | | |
| 3.1.344433 | LUCAS STURM | ADDRESS REDACTED | | | BTC 0.0000000507901495883<br>CEL 0.000365697773831613 | | | |
| 3.1.344434 | LUCAS SUMMERS | ADDRESS REDACTED | | | BTC 0.000000196499729719<br>CEL 0.00312110981529993<br>LINK 0.0415980838315595 | | | |
| 3.1.344435 | LUCAS SWOBODA | ADDRESS REDACTED | | | AAVE 2.30346881247082<br>BAT 79.5225097023519<br>BTC 0.0005880363299916578<br>CEL 66.9794331333696<br>COMP 0.118699269901724<br>UNI 17.6814233632671 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344436 | LUCAS TACCONELLI | ADDRESS REDACTED | | | BTC 0.0000614860745507307<br>BUSD 0.0088490041023045<br>CEL 127.85515506895<br>ETH 0.0008657056281565374<br>MATIC 0.5362429228958<br>TCAD 0.00717124650374603<br>USDT ERC20 0.18323328587624 | | | |
| 3.1.344437 | LUCAS TALAVERA | ADDRESS REDACTED | | | BTC 0.00000237315194347<br>MCDAI 0.26283997603822 | | | |
| 3.1.344438 | LUCAS TANCAS | ADDRESS REDACTED | | | BTC 0.00002465751095153<br>ETH 0.00097531877829577 | BTC 0.00000000786510697 | | |
| 3.1.344439 | LUCAS TCHEYAN | ADDRESS REDACTED | | | BTC 0.00205515356618802<br>DOT 85.5030566953509 | | | |
| 3.1.344440 | LUCAS TEDFORD | ADDRESS REDACTED | | | ETH 0.0000054841317146 | | | |
| 3.1.344441 | LUCAS TERRAMOSSI | ADDRESS REDACTED | | | CEL 0.0000000679424657 | | | |
| 3.1.344442 | LUCAS TERQUEM | ADDRESS REDACTED | | | CEL 0.55736570242514<br>BCH 0.087698546525971<br>BTC 0.30873981408309<br>CEL 2697.2464443176<br>ETH 7.73388781112164<br>SGB 83.0648376915527<br>USDC 1134.55650280287<br>USDT ERC20 30.2306648377328<br>XRP 560.613459518094<br>ZRX 741.58977699228 | | | |
| 3.1.344443 | LUCAS TESCHENDORF | ADDRESS REDACTED | | | BTC 0.00000197846550970 | | | |
| 3.1.344444 | LUCAS TETSUYA KUWAE | ADDRESS REDACTED | | | MATIC 0.7015701248229 | | | |
| 3.1.344445 | LUCAS TETTAMANTI | ADDRESS REDACTED | | | BTC 0.00235408181937<br>CEL 8.72741930887469<br>USDT ERC20 0.0000000104583975 | | | |
| 3.1.344446 | LUCAS THEIS | ADDRESS REDACTED | | | BTC 8.03929925123999E-07<br>CEL 9.15684493543855<br>USDT ERC20 0.00154348916345 | | | |
| 3.1.344447 | LUCAS THISTED | ADDRESS REDACTED | | | USDC 453.82328903031<br>USDT ERC20 153832.830636634 | | | |
| 3.1.344448 | LUCAS THUEMMEL | ADDRESS REDACTED | | | BTC 0.0145641608833<br>CEL 3.09362645075 | | | |
| 3.1.344449 | LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00121011942489863<br>MATIC 0.00212018490153625<br>BTC 0.01973306448083<br>CEL 0.00139249990087111<br>DOT 0.0207859243709077<br>ETC 0.0003823124060803<br>ETH 0.452900733742648<br>USDC 67.2176670750841 | | | |
| 3.1.344450 | LUCAS TOLOSA | ADDRESS REDACTED | | | BTC 0.0000000715189298<br>CEL 0.25094830112997 | | | |
| 3.1.344451 | LUCAS TOMAS BRONDINO | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.0000755629236799<br>ETH 0.001 | | | |
| 3.1.344452 | LUCAS TOMAS LOPEZ SEQUEIRA | ADDRESS REDACTED | | | BTC 0.0000016160187155<br>USDT ERC20 0.44474209194 | | | |
| 3.1.344453 | LUCAS TONDERA | ADDRESS REDACTED | | | ADA 745.342147537471<br>BTC 0.0578508628205129<br>ETH 0.195213346688859 | | | |
| 3.1.344454 | LUCAS TORRONE | ADDRESS REDACTED | | | BTC 0.01502990785670<br>ETH 0.414784178713306<br>MATIC 1065.02284966564<br>SOL 1.00330950561513<br>USDC 0.24916157085293 | USDC 331.924562041067 | | |
| 3.1.344455 | LUCAS TRAGOS | ADDRESS REDACTED | | | ADA 0.00095130496603423<br>AVAX 0.023803418970448<br>BTC 0.000000095654776281<br>DOT 0.0532277879584843<br>EOS 0.0422228883365796<br>ETH 1.6514487353494998E-06<br>LINK 0.032090224540574<br>LTC 0.00346865139354203<br>MATIC 4.21932537186462<br>UNI 0.00469846489138091<br>USDC 0.01144023516135<br>XLM 0.0954820649982554 | | | |
| 3.1.344456 | LUCAS TRAVERS | ADDRESS REDACTED | | | CEL 0.00989945301901711 | | | |
| 3.1.344457 | LUCAS TREHOUT | ADDRESS REDACTED | | | CEL 0.8721271026513536<br>LTC 0.000079<br>XLM 47.9431182 | | | |
| 3.1.344458 | LUCAS TRONCOSO | ADDRESS REDACTED | | | BTC 0.00000048001298965396 | | | |
| 3.1.344459 | LUCAS TUIHANI | ADDRESS REDACTED | | | ADA 102.067654433195 | | | |
| 3.1.344460 | LUCAS TULLOCH | ADDRESS REDACTED | | | CEL 0.33523281162207A<br>BTC 0.0000041627061559505<br>BUSD 27263.615466039<br>CEL 7661.52690007547<br>ETH 0.0000065075627380499<br>GUSD 14.15226595531381<br>USDC 40.7292543488378<br>USDT ERC20 1353.01253970688<br>ZRX 2074.73219352179 | | | |
| 3.1.344461 | LUCAS TUNG | ADDRESS REDACTED | | | BTC 0.0000032607447456511 | | | |
| 3.1.344462 | LUCAS TURBATI | ADDRESS REDACTED | | | USDC 0.91312445585798 | | | |
| 3.1.344463 | LUCAS UCCIFERRI | ADDRESS REDACTED | | | BTC 0.0000518055305335388 | | | |
| 3.1.344464 | LUCAS UGARTE SANDRI | ADDRESS REDACTED | | | USDT ERC20 0.73524463032067B<br>BTC 0.0000425101348219E<br>BTC 0.0000013778274B4492 | | | |
| 3.1.344465 | LUCAS ULLERUP | ADDRESS REDACTED | | | USDC 0.52807625117477S | | | |
| 3.1.344466 | LUCAS VAIN | ADDRESS REDACTED | | | BTC 0.0005636334B4B00367<br>CEL 74.43503989B7001<br>CEL 6.50576277693041 | | | |
| 3.1.344467 | LUCAS VAITEKUNAS | ADDRESS REDACTED | | | USDC 200<br>BTC 0.03163721768990446 | | | |
| 3.1.344468 | LUCAS VALENTI | ADDRESS REDACTED | | | DOT 0.0760761489774179 | | | |
| 3.1.344469 | LUCAS VAN DEN BELT | ADDRESS REDACTED | | | BTC 1.00911783976337<br>ETH 0.026633703756083A6<br>USDC 161.353848575299 | | | |
| 3.1.344470 | LUCAS VAN DER BANK | ADDRESS REDACTED | | | USDT ERC20 148.29444466631<br>ADA 0.105699378532353<br>CEL 0.00062280373274628A6<br>DOT 0.01116780405067I1<br>MATIC 0.17601328365687B<br>USDT ERC20 0.0494225898093346 | | | |
| 3.1.344471 | LUCAS VAN DOMSELAAR CASTUERA | ADDRESS REDACTED | | | BCH 0.3495771518225787B<br>BNB 1.32217316195819<br>BTC 0.0000000686874136411<br>CEL 7.90206503546015<br>DOT 0.0398110819769988<br>MATIC 1.88293814109186<br>BTC 0.00105800531934678 | | | |
| 3.1.344472 | LUCAS VAN UYTVINCK | ADDRESS REDACTED | | | CEL 54.399707965715<br>USDC 933.550628 | | | |
| 3.1.344473 | LUCAS VAN WINGERDEN | ADDRESS REDACTED | | | BTC 0.00000053592387275T7<br>ETH 0.000415276434586393<br>USDT ERC20 0.00109702158S5 | | | |
| 3.1.344474 | LUCAS VANDENBERG | ADDRESS REDACTED | | | ADA 0.2157837804262099<br>BTC 0.00188321066505084 | | | |
| 3.1.344475 | LUCAS VANEL | ADDRESS REDACTED | | | AAVE 1.46530022484821<br>BAT 154.248049746064<br>BNB 1.6292962611822<br>BTC 0.05001182483342D5<br>CEL 6.067784059154S4<br>DOT 46.8351431825377<br>ETH 1.888371442589D5<br>LINK 0.000887062912595407<br>LTC 0.0000686056670I0491<br>MANA 133.142802485892<br>MATIC 56.3662473305229<br>MCDAI 13.0505266748662<br>OMG 3.48842403523708<br>SNX 62.2550180639995<br>UNI 20.5070046579462<br>USDT ERC20 0.39103758S565524 | | | |
| 3.1.344476 | LUCAS VIANGE | ADDRESS REDACTED | | | ADA 0.2580226695916<br>BTC 0.0010195B1320711S1<br>CEL 4.02534934806148<br>DOT 0.10403544990216A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344477 | LUCAS VANNESTE | ADDRESS REDACTED | | | BTC 0.0000029735363504115 ETH 0.0000003582361777728 TCAD 0.548252761944066 | | | |
| 3.1.344478 | LUCAS VANOVERBERGHE | ADDRESS REDACTED | | | BNB 1.696828359213374 BTC 0.0015762250428099S CEL 140.510922373617 USDC 201 | | | |
| 3.1.344479 | LUCAS VARELA | ADDRESS REDACTED | | | CEL 0.178334258832099 | | | |
| 3.1.344480 | LUCAS VARELA | ADDRESS REDACTED | | | BTC 0.0050397824770405 7 ETH 0.1222532164052S LTC 0.38200582478405 3 | | | |
| 3.1.344481 | LUCAS VASCONCELOS | ADDRESS REDACTED | | | BTC 0.0006071507526700082 | | | |
| 3.1.344482 | LUCAS VASCONCELOS | ADDRESS REDACTED | | | ETH 0.00056216468494029S BTC 0.0000089886611930826 | | | |
| 3.1.344483 | LUCAS VASCONCELOS FIDELIS | ADDRESS REDACTED | | | USDC 0.03172621147824 | | | |
| 3.1.344484 | LUCAS VASLET | ADDRESS REDACTED | | | CEL 0.000300954118531567 BTC 0.015175425010780S CEL 8.32227685383064 ETH 0.036103137017774 LTC 0.28768988203556 XLM 1532.56044650001 XRP 677.877860252S4 | | | |
| 3.1.344485 | LUCAS VAZ DE LIMA | ADDRESS REDACTED | | | CEL 0.00124700191878174 | | | |
| 3.1.344486 | LUCAS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000000638006611 27 | | | |
| 3.1.344487 | LUCAS VEEL | ADDRESS REDACTED | | | GUSD 0.281953678817532 ADA 0.0774522815258006 BTC 0.00000140818179667 2 CEL 0.15194826628401S GUSD 493.4516308174S7 | | | |
| 3.1.344488 | LUCAS VEGA | ADDRESS REDACTED | | | ADA 19.549610785468S | | | |
| 3.1.344489 | LUCAS VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000105013338149B MCDAI 1.09502946347999 | | | |
| 3.1.344490 | LUCAS VENTURINI SALLES AMARAL | ADDRESS REDACTED | | | BTC 0.00130077567290993 ETH 1.26638585321262 | | | |
| 3.1.344491 | LUCAS VERAGUA | ADDRESS REDACTED | | | CEL 0.00007837094789633 | | | |
| 3.1.344492 | LUCAS VERMAAT | ADDRESS REDACTED | | | BTC 0.0000000004220409506 CEL 42.045697276669T ETH 0.0000003924675126862 | | | |
| 3.1.344493 | LUCAS VERMOOT DESROCHES | ADDRESS REDACTED | | | AVAX 0.18182056104263T BTC 0.1727576 CEL 55.618285386351 2 ETH 0.010647050552284 4 LUNC 0.117816452705 8S USDC 0.004106198817910 18 | | | |
| 3.1.344494 | LUCAS VERON | ADDRESS REDACTED | | | BTC 0.001155228850018 6 CEL 29.023452585841 3 ETH 0.14654685168791 4 | | | |
| 3.1.344495 | LUCAS VILLANUEVA LEGLER | ADDRESS REDACTED | | | ADA 226.746720274509 BTC 0.01311514147894 46 CEL 20.453030111941 USDC 201.51 | | | |
| 3.1.344496 | LUCAS VINICIUS LEAL JULIANO | ADDRESS REDACTED | | | BTC 0.0053582650631126 3 GUSD 0.003843052130519 74 CEL 0.399863642351113 DOT 0.016658245282024B ETH 8.2457739657673 9 LINK 0.0154201772278805 MATIC 0.0023088192495047 7 USDC 0.0191296648390181 USDT ERC20 0.021954380528342 2 | | | |
| 3.1.344497 | LUCAS VITULLO | ADDRESS REDACTED | | | BTC 0.0035909823614608 ETH 0.0619215776902S2 MATIC 22.8424082220678 USDC 0.08175040738466583 | USDC 0.00000064047726203 4 | | |
| 3.1.344498 | LUCAS VOLQUIN | ADDRESS REDACTED | | | USDC 0.001052605401847 45 | | | |
| 3.1.344499 | LUCAS VOLKMAR | ADDRESS REDACTED | | | CEL 0.82252129654545 ADA 341.364871718541 BTC 0.013440596456876 2 DOT 5.914010503645 ETH 0.034935108759997S MATIC 210.436894151713 SNX 41.90866704609 68 USDC 67.88827487696 09 | | | USDC 0.00000026443311133 6 |
| 3.1.344500 | LUCAS VONAU | ADDRESS REDACTED | | | USDC 0.0000010570600549 33 USDC 1.834888217133 12 | | | |
| 3.1.344501 | LUCAS WALKER | ADDRESS REDACTED | | | BTC 0.000027559033823944 UNI 14.502750206241B | | | |
| 3.1.344502 | LUCAS WALKER | ADDRESS REDACTED | | | XLM 0.24971302122562 4 | | | |
| 3.1.344503 | LUCAS WALL | ADDRESS REDACTED | | | ADA 123.228091125162 BTC 0.000002005871860058 MATIC 814.98056896296 | | | |
| 3.1.344504 | LUCAS WARKENTHIEN | ADDRESS REDACTED | | | BTC 0.00000002755116658 CEL 0.000448842163999331 ETH 0.000045663873089368 BTC 0.00244349501021 4 | | | |
| 3.1.344505 | LUCAS WARNER | ADDRESS REDACTED | | | CEL 500.270413597158 ETH 0.6799643457972S8 BTC 0.000054199385105887 DOT 555.569070258125 ETH 0.015439824200848 0 MATIC 10509.5926370451 SNX 1710.77400113195 XRP 1.076980124999029 | | | |
| 3.1.344506 | LUCAS WASER | ADDRESS REDACTED | | | BTC 0.001082615582813S8 CEL 75.76117905S4641 ETH 0.1965 | | | |
| 3.1.344507 | LUCAS WEBER | ADDRESS REDACTED | | | BTC 0.000034403957018481 | | | |
| 3.1.344508 | LUCAS WEE | ADDRESS REDACTED | | | ADA 687.236384155603 BTC 0.15777021294973 2 ETH 1.71823401969033 | | | |
| 3.1.344509 | LUCAS WERNER GROSSI | ADDRESS REDACTED | | | BTC 0.00000053167321196 | | | |
| 3.1.344510 | LUCAS WHALEY | ADDRESS REDACTED | | | ADA 169.808326387936 BTC 0.0716276369821813 DOT 30.465116311302 2 ETH 0.276831294645434 LTC 0.790829952513SS MATIC 809.90911372369 2 UNI 13.22208314563 28 | | | |
| 3.1.344511 | LUCAS WHATLEY | ADDRESS REDACTED | | | ADA 2711.494230046 07 BTC 0.00008516492783020 6 CEL 30.400894419664 86 DOT 16.175795278851S ETH 3.55722038970437 LINK 116.789 LTC 1.35390709106S31 MANA 122.8 MATIC 1997.04315691895 SOL 11.0520786622059 XRP 2716.53467139558 | | | |
| 3.1.344512 | LUCAS WHITE | ADDRESS REDACTED | | | COMP 0.023308164047557 XLM 0.313902925599366 XRP 0.32247166801347 | | | |
| 3.1.344513 | LUCAS WIGGINS | ADDRESS REDACTED | | | BTC 0.29776272036840 9 ETH 15.0799755603164 GUSD 14.5919873331135 | GUSD 0.0064350590908053 2 | | |
| 3.1.344514 | LUCAS WILDERMUTH | ADDRESS REDACTED | | | BTC 0.0000078903204294 | | | |
| 3.1.344515 | LUCAS WINSTEAD | ADDRESS REDACTED | | | BSV 0.0097962944890838 91 GUSD 97.7392009696661 | | | |
| 3.1.344516 | LUCAS WIRTH-KANTAS | ADDRESS REDACTED | | | CEL 0.5855033038240S6 DOT 3.08729528822929 | | | |
| 3.1.344517 | LUCAS WISEMAN | ADDRESS REDACTED | | | BTC 0.0095887070047075 CEL 0.074347680769963S | | | |
| 3.1.344518 | LUCAS WOLFGANG | ADDRESS REDACTED | | | ADA 4695.70569908034 AVAX 0.053189743744983 BTC 1.08516492865979 ETH 8.08810701637077 LINK 0.0645205853722298 LUNC 0.0550214640151273 MANA 0.0379350788526871 MATIC 4087.47508568054 USDC 1.889305896186T USDT ERC20 2.27893655280221 | LUNC 0.00000720765709432 USDC 0.0000005444065164683 | | |
| 3.1.344519 | LUCAS WOODLARD | ADDRESS REDACTED | | | ETH 0.209115455336414 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3299 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344520 | LUCAS WORTHY | ADDRESS REDACTED | | | ADA 1960.2124684285 BTC 0.00012315117406512 CEL 0.85894294493292 DOT 31.298480056361 ETH 0.69660615671419 MATIC 2.14841332415 SOL 7.96772339596702 USDT ERC20 57.1755954802936 | | | |
| 3.1.344521 | LUCAS WOUTERS | ADDRESS REDACTED | | | BNB 0.81423460918309 BTC 0.00184710628528517 CEL 2.18850602044604 | | | |
| 3.1.344522 | LUCAS WRIGHT | ADDRESS REDACTED | | | ADA 0.24884663768843 BAT 0.0805170962124645 BTC 0.0000034222690538 CEL 0.18321456406791 ETC 0.000143886541176 MATIC 0.0707635825905109 SGB 644.932809410168 SNX 0.0796128753465 | | | |
| 3.1.344523 | LUCAS WRISTERS | ADDRESS REDACTED | | | BTC 0.0393662914116 47 | | | |
| 3.1.344524 | LUCAS WYLAND | ADDRESS REDACTED | | | BTC 0.000479027159917974 ETH 1.08097551851979 ETH 0.00648990537708904 | | | |
| 3.1.344525 | LUCAS YANEZ | ADDRESS REDACTED | | | BTC 0.023945132172547 4 USDC 2.9247821510372 | | | |
| 3.1.344526 | LUCAS YOUNG | ADDRESS REDACTED | | | BTC 0.000006290903436 31 | | | |
| 3.1.344527 | LUCAS ZABALA | ADDRESS REDACTED | | | ADA 641.01089833194 BNB 2.14908559414193 BTC 0.0091485933134449 CEL 2.348817139996966 USDT ERC20 1.83921856089005 | | | |
| 3.1.344528 | LUCAS ZAHORIK | ADDRESS REDACTED | | | ADA 0.0709599305605539 AVAX 5.30732895277324 BCH 0.00426788177044165 BTC 0.11008025362164 6 DASH 0.00011234367592973 5 ETH 0.290687249860187 LTC 0.0000271098153093 71 USDC 0.213205402501932 | AVAX 1.0776355498678 | | |
| 3.1.344529 | LUCAS ZAMORA RAMIREZ | ADDRESS REDACTED | | | ETH 0.020081033863409 | | | |
| 3.1.344530 | LUCAS ZAMORANO | ADDRESS REDACTED | | | BTC 0.0000000725685016 6 | | | |
| 3.1.344531 | LUCAS ZAMPIERON | ADDRESS REDACTED | | | CEL 0.3513782749391 8 MCDAI 0.0385722738742233 | | | |
| 3.1.344532 | LUCAS ZEIGLER | ADDRESS REDACTED | | | USDC 0.00428192911520288 | | | |
| 3.1.344533 | LUCAS ZULSTRA | ADDRESS REDACTED | | | BTC 0.0145698274 13721 BTC 0.00183406970034728 CEL 79.3600310979291 ETH 1. | | | |
| 3.1.344534 | LUCAS ZOONEN | ADDRESS REDACTED | | | ADA 1.353102481 1075 BTC 0.0009513704713355 74 DASH 0.00572576246751204 DOT 0.25124926022961 2 ETH 0.486328136200096 KNC 0.001359734195135 61 LINK 53.7731988764643 LTC 1.5800938623 6206 MATIC 103.018646348684 XRP 354.331780630823 | | | |
| 3.1.344535 | LUCAS-BENJAMIN MRZYGLOD | ADDRESS REDACTED | | | BTC 0.000272568110938584 | | | |
| 3.1.344536 | LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | | | BTC 0.000426716395207686 ETH 0.0035505421263898 6 LINK 1.67465747445996 MATIC 15.6219524333681 SNX 1.87795080496818 XRP 0.085136898965249 | | | |
| 3.1.344537 | LUCAZ LEE | ADDRESS REDACTED | | | BTC 0.0000000008785598 06 CEL 1299.553726894 51 | | | |
| 3.1.344538 | LUCCA ACHERMANN | ADDRESS REDACTED | | | BNB 0.0000000002434799872 CEL 1.98796409386 99 | | | |
| 3.1.344539 | LUCCA DELLAZOPPA | ADDRESS REDACTED | | | USDC 3440.59797277548 | | | |
| 3.1.344540 | LUCCA FEHN | ADDRESS REDACTED | | | CEL 7.4537994139249 7 SNX 0.1832322959 7227 | | | |
| 3.1.344541 | LUCCA GAYOT | ADDRESS REDACTED | | | BTC 0.0000018014150089 43 CEL 0.0598145878621792 ETH 0.00004059693819478 5 | | | |
| 3.1.344542 | LUCCA MCKENZIE | ADDRESS REDACTED | | | BTC 0.00000000963115312 5 CEL 477.967134268287 XRP 220.070706 | | | |
| 3.1.344543 | LUCCA RUNGER-FIELD | ADDRESS REDACTED | | | BTC 1.51467507972499E-06 CEL 0.79343180988188 6 ETH 0.00131451988041947 USDC 0.01894021238529 9 | | | |
| 3.1.344544 | LUCCA SABINI GOMEZ | ADDRESS REDACTED | | | BTC 0.00000032412768045 8 USDC 0.69248604588735 | | | |
| 3.1.344545 | LUCCA SPENCE | ADDRESS REDACTED | | | BTC 0.000872995444168914 CEL 46.8497590097 67 | | | |
| 3.1.344546 | LUCCAN RYANATA | ADDRESS REDACTED | | | BTC 0.599842314082 61 CEL 392.825558426181 ETH 0.00000000000000066 LTC 0.000000000931475760 4 PAX 554.867646774367 | | | |
| 3.1.344547 | LUCCAS GRECO | ADDRESS REDACTED | | | BTC 0.0001158751091257578 | | | |
| 3.1.344548 | LUCCAS NEIVA | ADDRESS REDACTED | | | GUSD 0.0187203527752704 XRP 0.0077422949482804 | | | |
| 3.1.344549 | LUCCAS RODOR | ADDRESS REDACTED | | | BCH 0.0019044682429443 | | | |
| 3.1.344550 | LUCE BERTHE VATEL | ADDRESS REDACTED | | | USDC 2.41965714607793 BTC 0.000127580300077513 | | | |
| 3.1.344551 | LUCELIA CABELLO | ADDRESS REDACTED | | | ETH 0.0509193217965684 | | | |
| 3.1.344552 | LUCELITO DA SILVA | ADDRESS REDACTED | | | BTC 0.024489018341591 MCDAI 31.7924487943275 | | | |
| 3.1.344553 | LUCEN TINI | ADDRESS REDACTED | | | BTC 0.023492601 CEL 32.5134401 1961889 ETH 0.05 | | | |
| 3.1.344554 | LUCENA BRANCO | ADDRESS REDACTED | | | ETH 0.00011871552300000 5 USDT ERC20 0.39094373900355 4 | | | |
| 3.1.344555 | LUCENT TRADING LIMITED | 55 CARDIFF GROVE, SERANGOON GARDEN ESTATE, SINGAPORE, 558921 VIRGIN ISLANDS (BRITISH) | | | BTC 0.0080010991893635 CEL 1.47886851117745 ETH 0.00000211508433938 8 USDT ERC20 6.550045 XRP 76.13409441446 53 | | | |
| 3.1.344556 | LUCERO ANABELLA BOGADO | ADDRESS REDACTED | | | ADA 18.6702010924807 CEL 0.0914115080861502 | | | |
| 3.1.344557 | LUCERO CAMPO DIAZ | ADDRESS REDACTED | | | CEL 0.00168100496798505 | | | |
| 3.1.344558 | LUCERO COLIN | ADDRESS REDACTED | | | BTC 0.0100344260924264 | | | |
| 3.1.344559 | LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | | | CEL 0.0528951226 8366 BTC 0.0000004344344298453 CEL 0.21181133893427 7 DOT 0.0013441375 7291744 | | | |
| 3.1.344560 | LUCHAZO DAN | ADDRESS REDACTED | | | BTC 0.00000329797697034 6 USDT ERC20 0.135887477106227 | | | |
| 3.1.344561 | LUCHO KARIABOV | ADDRESS REDACTED | | | BTC 7.6217569212999E-06 | | | |
| 3.1.344562 | LUCHO DA | ADDRESS REDACTED | | | BTC 0.00000015918893464 | | | |
| 3.1.344563 | LUCHO DAMIAN PEREA | ADDRESS REDACTED | | | BTC 0.00000108885283749 USDT ERC20 0.611171567276125 | | | |
| 3.1.344564 | LUCHO DANTI | ADDRESS REDACTED | | | BTC 0.00001147142736435 1 CEL 0.1413423751987 | | | |
| 3.1.344565 | LUCHO DANTINI | ADDRESS REDACTED | | | BTC 0.000013673969483113 USDT ERC20 0.53024273522544 | | | |
| 3.1.344566 | LUCHO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000008414326 31727 ETH 0.000070963923453004 | | | |
| 3.1.344567 | LUCHO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000008600267350766 USDC 0.518811137062212 | | | |
| 3.1.344568 | LUCI CHEVE | ADDRESS REDACTED | | | BTC 0.00218314631738307 CEL 45.6659687770407 USDC 1744.47012464696 | | | |
| 3.1.344569 | LUCIA ALEXANDRE | ADDRESS REDACTED | | | CEL 4.14548177620185 MATIC 2504.87066379757 MCDAI 30 | | | |
| 3.1.344570 | LUCIA ALMIRON | ADDRESS REDACTED | | | ADA 0.00000765425360769 BTC 0.0000004353802537 CEL 0.09733010921 8234 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344571 | LUCIA ALPER | ADDRESS REDACTED | | | BTC 0.0307079072865048 ETH 0.3275158445558D4 | | | |
| 3.1.344572 | LUCIA AMBROSIO | ADDRESS REDACTED | | | BTC 0.0008889039353239311 ETH 2.1624087176198I MCDAI 1.416826904738d9 USDC 225.09068621030d | | | |
| 3.1.344573 | LUCIA ANA COSTA | ADDRESS REDACTED | | | ADA 0.0000009963964589Z BNB 0.000000897930449773 BTC 0.25343373122192I CEL 2018.97886233115 ETH 29.29764704029Z7 USDC 0.000000028881240909I | | | |
| 3.1.344574 | LUCIA ANDRAKIN | ADDRESS REDACTED | | | BTC 0.07410937642823674 MATIC 1694.95601842677 | | | |
| 3.1.344575 | LUCIA ANDRE ESCUDERO | ADDRESS REDACTED | | | BTC 0.000000296181059009 BUSD 0.90000750761361I3 CEL 0.0209537545083647 USDC 0.059811354027486I3 | | | |
| 3.1.344576 | LUCIA ANDREA FLEITAS BARNECHE | ADDRESS REDACTED | | | ADA 248.649318980898 BCH 1.74127058945927 BTC 0.026815665369416 CEL 4.16417790899544 ETH 0.40966443477463I6 PAXG 1.27463147455188 XRP 0.0000006378343827163 | | | |
| 3.1.344577 | LUCIA ANGELA MARIA FRASCELLA | ADDRESS REDACTED | | | BTC 0.00000005106819748 CEL 0.007655538795859 USDC 0.27349024380867I3 | | | |
| 3.1.344578 | LUCIA ANTONELLA PICERNO | ADDRESS REDACTED | | | BTC 0.00000021545379793d BUSD 0.33225545932053I3 USDC 0.1647098358562166 USDT ERC20 0.051233007200426 | | | |
| 3.1.344579 | LUCIA ARCIERI | ADDRESS REDACTED | | | USDT ERC20 0.489967402725916 | | | |
| 3.1.344580 | LUCIA ARGUELLO | ADDRESS REDACTED | | | BTC 0.000000286192959292 USDC 0.9436995985264S1 | | | |
| 3.1.344581 | LUCIA ARIAS | ADDRESS REDACTED | | | BTC 0.00000040801739642 CEL 0.0033356264883554 MCDAI 0.03259936530882B | | | |
| 3.1.344582 | LUCIA ARIAS | ADDRESS REDACTED | | | BTC 0.0000000182204082Z3 CEL 0.45354220883Z2 | | | |
| 3.1.344583 | LUCIA BAGINOVA | ADDRESS REDACTED | | | BTC 0.0000046568314238d | | | |
| 3.1.344584 | LUCIA BAN | ADDRESS REDACTED | | | CEL 163.927369999618 | | | |
| 3.1.344585 | LUCIA BATOSKOVA | ADDRESS REDACTED | | | CEL 0.00196811642027621 MATIC 2.42257243231S MCDAI 0.15899335617938 | | | |
| 3.1.344586 | LUCIA BATTISTUZZI | ADDRESS REDACTED | | | CEL 2.99699020200736 | | | |
| 3.1.344587 | LUCIA BIRČÁKOVÁ | ADDRESS REDACTED | | | BNB 1.30155734002976 BTC 0.00126310471138057 | | | |
| 3.1.344588 | LUCIA BLEHOVA | ADDRESS REDACTED | | | BTC 0.00000000218116101I6 CEL 0.24325211652849I | | | |
| 3.1.344589 | LUCIA BOTELLA MARTÍNEZ | ADDRESS REDACTED | | | CEL 1.96541900437295 | | | |
| 3.1.344590 | LUCIA BRACCIA | ADDRESS REDACTED | | | BTC 0.0011346350271421Z USDT ERC20 1.448327056406B2 | | | |
| 3.1.344591 | LUCIA BUBENIKOVA | ADDRESS REDACTED | | | BTC 0.00172342879123042 CEL 0.45072941693312 | | | |
| 3.1.344592 | LUCIA BULIKOVÁ | ADDRESS REDACTED | | | BTC 0.01222630981654d CEL 0.93224419374920d | | | |
| 3.1.344593 | LUCIA BURGOS | ADDRESS REDACTED | | | MCDAI 30 BTC 0.02055301388670S6 CEL 83.1787578856279 ETH 0.4186050290535T8 USDC 774.240076 | | | |
| 3.1.344594 | LUCIA BURIOLA | ADDRESS REDACTED | | | CEL 0.49239154735541 ETH 0.0088335 | | | |
| 3.1.344595 | LUCIA CALLE | ADDRESS REDACTED | | | BTC 0.456074949587719 | | | |
| 3.1.344596 | LUCIA CARBO | ADDRESS REDACTED | | | BTC 0.000000005257837B5 CEL 0.008781646930230D8 ETH 0.0001165757320I7922 USDC 0.167541877349952 | | | |
| 3.1.344597 | LUCIA CARDACI | ADDRESS REDACTED | | | BTC 1.213412692591090-06 ETH 0.17986347683459 LINK 7.19662587823537 USDC 1.21959531833074 | | | |
| 3.1.344598 | LUCIA CARGALEIRO ALVES DIAS | ADDRESS REDACTED | | | BTC 0.000000923419914662 USDT ERC20 0.5204554580858519 | | | |
| 3.1.344599 | LUCIA CARIGNEL | ADDRESS REDACTED | | | CEL 0.57239639740538B9 USDT ERC20 411.6770056196d3 | | | |
| 3.1.344600 | LUCIA CARICATO | ADDRESS REDACTED | | | BTC 0.0000000167407920Z CEL 4.81227496374815 | | | |
| 3.1.344601 | LUCIA CAROLIN PUEI PEREZ | ADDRESS REDACTED | | | BTC 0.0129609488169281 | | | |
| 3.1.344602 | LUCIA CARRIZO | ADDRESS REDACTED | | | BNB 0.00011923852757201 | | | |
| 3.1.344603 | LUCIA CASTRO GARZON | ADDRESS REDACTED | | | BTC 0.000000676695868146 BTC 0.000000254853092593 USDT ERC20 0.83512101766811I3 | | | |
| 3.1.344604 | LUCIA CAVARRA | ADDRESS REDACTED | | | BTC 0.000000734505521121 CEL 0.01756361995795S1 | | | |
| 3.1.344605 | LUCIA CELLAMARO | ADDRESS REDACTED | | | BTC 3.859605349979990-07 CEL 0.045354041014157S GUSD 0.0321595031582162 LTC 0.000050568271231109 | | | |
| 3.1.344606 | LUCIA CEPCOVA | ADDRESS REDACTED | | | BTC 0.000164788378855129 | | | |
| 3.1.344607 | LUCIA CHACON | ADDRESS REDACTED | | | BTC 0.00128088646364803 | | | |
| 3.1.344608 | LUCIA CHAN | ADDRESS REDACTED | | | USDC 415.773035671425 BTC 0.0329353861146693T DOT 57.1210361570495 ETH 19.41761574841I35 LTC 6.03795395090742 MATIC 4236.84999273959 | | | |
| 3.1.344609 | LUCIA CORRIERO | ADDRESS REDACTED | | | BTC 0.002212923291564d5 CEL 4.23389519963D98 XRP 499.614981 | | | |
| 3.1.344610 | LUCIA CORTEZ | ADDRESS REDACTED | | | BTC 0.00930434127816728 CEL 9.02739198062239 ETH 0.02270978 | | | |
| 3.1.344611 | LUCIA D'ORSI | ADDRESS REDACTED | | | MCDAI 0.58986157416241T | | | |
| 3.1.344612 | LUCIA DAMINATO | ADDRESS REDACTED | | | BTC 0.0000000719931014d5 CEL 0.05689745225081T4 USDC 0.02552833480773D9 USDT ERC20 0.0000007995749007T94 | | | |
| 3.1.344613 | LUCIA DEL PRETE | ADDRESS REDACTED | | | BTC 0.02565867693927337 ETH 0.32576241187489I | | | |
| 3.1.344614 | LUCIA DEL ROSSO | ADDRESS REDACTED | | | BTC 0.0124228860015871 CEL 18.0662635472786 ETH 0.1626543 USDT ERC20 228.842427 | | | |
| 3.1.344615 | LUCIA DEMMITT | ADDRESS REDACTED | | | BTC 0.1334218880319S | | | |
| 3.1.344616 | LUCIA DHO | ADDRESS REDACTED | | | BTC 0.00000206645772964d USDT ERC20 0.7664772563405547 | | | |
| 3.1.344617 | LUCIA DI GIOVANNI DE MARINIS | ADDRESS REDACTED | | | BTC 0.00000105299847935 CEL 1.07099060729759 EOS 0.00752298822669 USDC 0.0065671601605966 XLM 0.2259821530765158 | | | |
| 3.1.344618 | LUCIA DOREA | ADDRESS REDACTED | | | BTC 0.000000000097301696 CEL 1 | | | |
| 3.1.344619 | LUCIA ĎURIŠOVÁ | ADDRESS REDACTED | | | BCH 0.00051231888570283 | | | |
| 3.1.344620 | LUCIA ESCHBACH | ADDRESS REDACTED | | | ADA 544.829770507535 BNB 1.11408864193494 BTC 0.00251298630457578 ETH 3.7580560500790T | | | |
| 3.1.344621 | LUCIA F CARTER | ADDRESS REDACTED | | | USDT ERC20 214.232856173982 | | | |
| 3.1.344622 | LUCIA FACCIOLI | ADDRESS REDACTED | | | BNB 0.00079995947403339d | BTC 0.0017808B | | |
| 3.1.344623 | LUCIA FACIO | ADDRESS REDACTED | | | BTC 0.0000016613806792I | | | |
| 3.1.344624 | LUCIA FACIO D IMPERIO | ADDRESS REDACTED | | | BTC 0.0005944807209710S5 CEL 0.79511208891963d9 | | | |
| 3.1.344625 | LUCIA FARASSI | ADDRESS REDACTED | | | BTC 1.46991934611499E-06 | | | |
| 3.1.344626 | LUCIA FERNÁNDEZ | ADDRESS REDACTED | | | USDC 0.16709540518163Z3 BTC 0.000710261487707766 | | | |
| 3.1.344627 | LUCIA FERREIRA | ADDRESS REDACTED | | | CEL 147.85518128668I | | | |
| 3.1.344628 | LUCIA FIHLA | ADDRESS REDACTED | | | BTC 0.01474215917845B | | | |
| 3.1.344629 | LUCIA FILIBERTI | ADDRESS REDACTED | | | BTC 0.000000023561113T7 BTC 0.00007436105962192D | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344630 | LUCIA FLORENCIA CRUZ | ADDRESS REDACTED | | | BTC 0.000011477184602384 USDT ERC20 0.282918851517268 | | | |
| 3.1.344631 | LUCIA FONTANA | ADDRESS REDACTED | | | BUSD 0.3031732141831759 CEL 0.08489393233162499 MCDAI 0.05288141205533206 | | | |
| 3.1.344632 | LUCIA FORNILLO | ADDRESS REDACTED | | | BTC 0.00000028037138217 USDC 0.40764255194516a | | | |
| 3.1.344633 | LUCIA FRANKO | ADDRESS REDACTED | | | BTC 0.000854509519747258 CEL 0.7490074242270236 LINK 9.684225517294992 XLM 1000.9707304 | | | |
| 3.1.344634 | LUCIA FRITSCHE | ADDRESS REDACTED | | | USDT ERC20 413.812887283788 BTC 0.018191523768509 CEL 12.461621399607 ETH 0.13848786 | | | |
| 3.1.344635 | LUCIA GABRIELE RINN | ADDRESS REDACTED | | | BTC 0.000395407512199252 | | | |
| 3.1.344636 | LUCIA GALATI CASMIRO | ADDRESS REDACTED | | | BTC 0.000008846114960844 | | | |
| 3.1.344637 | LUCIA GALLEGO JULIA | ADDRESS REDACTED | | | ADA 0.29303352408459 | | | |
| 3.1.344638 | LUCIA GALLO | ADDRESS REDACTED | | | BTC 0.0000000290129215 BTC 0.000001275762874335 | | | |
| 3.1.344639 | LUCIA GARATE | ADDRESS REDACTED | | | MCDAI 0.2610139687067z5 BTC 0.00000174925604184 BUSD 0.59767130957242B | | | |
| 3.1.344640 | LUCIA GIMENIEZ | ADDRESS REDACTED | | | USDT ERC20 413.812887283788 BTC 0.007952920047032I97 CEL 14.5021035981042 | | | |
| 3.1.344641 | LUCIA GOCNIKOVA | ADDRESS REDACTED | | | BTC 0.00000071027206150B | | | |
| 3.1.344642 | LUCIA GOCNIKOVA | ADDRESS REDACTED | | | ADA 0.2524340702394 BNB 0.00176885065848991 BTC 0.0000007531794535201I | | | |
| 3.1.344643 | LUCIA GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.4945637836898875 BTC 0.00164547625911234 USDT ERC20 675.689666040378I | | | |
| 3.1.344644 | LUCIA GONZALEZ DE CUETO | ADDRESS REDACTED | | | USDC 3.03643174278604 | | | |
| 3.1.344645 | LUCIA GRILLO | ADDRESS REDACTED | | | BTC 0.00000002885739817 CEL 0.3369407458380D5 | | | |
| 3.1.344646 | LUCIA GUARESTI | ADDRESS REDACTED | | | BTC 0.00000070286549717S USDT ERC20 1.026603262169 | | | |
| 3.1.344647 | LUCIA GUTIERREZ PEREZ | ADDRESS REDACTED | | | BTC 0.00000152024755254I USDC 3.6241644923260B | | | |
| 3.1.344648 | LUCIA HAMZOVA | ADDRESS REDACTED | | | ADA 68.2525102634234 BTC 0.17610434658098T | | | |
| 3.1.344649 | LUCIA HIGHLEY ESKEY | ADDRESS REDACTED | | | ETH 0.000004361765771488 DOT 0.0688407202701I31 MANA 0.009244263274503I98 MCDAI 0.399086683067575 SNX 0.103868057124809 XLM 0.20250668715055I4 ZRX 0.06676533104492B3 | | | |
| 3.1.344650 | LUCIA HOLLA | ADDRESS REDACTED | | | ADA 357.4760059783I83 BNB 0.881083725504918 BTC 0.05946530417480I6 USDC 0.2927409530298I25 | | | |
| 3.1.344651 | LUCIA HRUSKOVA | ADDRESS REDACTED | | | BTC 0.0000179467580612I21 | | | |
| 3.1.344652 | LUCIA IBARRA | ADDRESS REDACTED | | | BTC 0.00207323326117396 CEL 1.43323584348B22 USDT ERC20 0.0234313719134234 | | | |
| 3.1.344653 | LUCIA INES CONTRERA | ADDRESS REDACTED | | | CEL 0.113357891896B6 | | | |
| 3.1.344654 | LUCIA IRENE PALUMBO | ADDRESS REDACTED | | | ETH 0.499436754631I65 | | | |
| 3.1.344655 | LUCIA ISABEL PANIAGUA ORUE | ADDRESS REDACTED | | | USDC 0.286415635850666 | | | |
| 3.1.344656 | LUCIA JANSEN | ADDRESS REDACTED | | | BTC 3.62454164367659E-05 | | | |
| 3.1.344657 | LUCIA K SIRIZZOTTI | ADDRESS REDACTED | | | BTC 0.000118156997082257 | | | |
| 3.1.344658 | LUCIA KAHRS | ADDRESS REDACTED | | | BTC 0.84348056191368S | | | |
| 3.1.344659 | LUCIA KARINA GARCIA FLORES | ADDRESS REDACTED | | | BTC 0.00000059667975215B USDT ERC20 0.416327285082259 | | | |
| 3.1.344660 | LUCIA KIM AUGUST | ADDRESS REDACTED | | | ADA 7.2662012254328BE-05 BCH 0.00002004772374053 BTC 0.07013122553996I37 CEL 168776.285382837 DASH 0.58505981313509 ETH 25.380707801713J LTC 0.00079709089135433I4 MATIC 674.74261458486I4 MCDAI 29949.2617133097 PAXG 6.005502453737236I79 PAXG 30.97583315848J6 TUSD 4559.5128329509I4 USDC 203224.120595864 USDT ERC20 859.895166204I93 | BTC 0.0363605 | | |
| 3.1.344661 | LUCIA KRUMECADYK | ADDRESS REDACTED | | | BTC 0.00000007991713I13 | | | |
| 3.1.344662 | LUCIA LAMAS | ADDRESS REDACTED | | | CEL 0.267131791174J01 | | | |
| 3.1.344663 | LUCIA LOYA | ADDRESS REDACTED | | | BTC 0.0008125337877I5205 LTC 2.27808892464I58 | | | |
| 3.1.344664 | LUCIA MABEL SANCHES SAMUDIO | ADDRESS REDACTED | | | BAT 0.00000033774742950I BTC 0.00550810503379J69 CEL 5.071680087577I65 MCDAI 0.000000759614849I634 | | | |
| 3.1.344665 | LUCIA MALPARTIDA | ADDRESS REDACTED | | | BTC 0.000017546128567B | | | |
| 3.1.344666 | LUCIA MANCA | ADDRESS REDACTED | | | USDC 0.433068076397B1 | | | |
| 3.1.344667 | LUCIA MANOSALVAS | ADDRESS REDACTED | | | BTC 0.000000008209177558 BTC 0.00001128102036346I3 ETC 0.171484347372014 ETH 0.00591202149549456 LTC 0.5209159739504J MATIC 500.697540148586 | | | |
| 3.1.344668 | LUCIA MARGARIDA DOREA | ADDRESS REDACTED | | | BTC 0.00000001660728013 CEL 1.0022943057243I4 TUSD 0.03478J475 | | | |
| 3.1.344669 | LUCIA MARGARIDA DOREA | ADDRESS REDACTED | | | CEL 1.000367522062I1 | | | |
| 3.1.344670 | LUCIA MARIA MARIE-LOUISE NORRSVEDEN | ADDRESS REDACTED | | | BTC 0.00121729720920I57 CEL 30.379235707758D ETH 0.01 MATIC 0.392299142996866 | | | |
| 3.1.344671 | LUCIA MARIA SILVA GOMES FERREIRA | ADDRESS REDACTED | | | BTC 0.00245530070573549 CEL 12.574200243791I4 MCDAI 221.01026421965S | | | |
| 3.1.344672 | LUCIA MARINA | ADDRESS REDACTED | | | BTC 0.017231191684591 | | | |
| 3.1.344673 | LUCIA MARTTI | ADDRESS REDACTED | | | BTC 0.092714238116703I4 | | | |
| 3.1.344674 | LUCIA MATEIU | ADDRESS REDACTED | | | BTC 4.519135120313011 | | | |
| 3.1.344675 | LUCIA MEGLIO | ADDRESS REDACTED | | | ETH 75.34164152175I6 BNB 0.00115596011136107 | | | |
| 3.1.344676 | LUCIA MEGLIO | ADDRESS REDACTED | | | BTC 3.9680904797599IE-07 BNB 0.00100668257931203 | | | |
| 3.1.344677 | LUCIA MEGLIO | ADDRESS REDACTED | | | BTC 0.000001599379113234 BTC 0.000001239744259659 | | | |
| 3.1.344678 | LUCIA MEGLIO | ADDRESS REDACTED | | | USDC 0.511409831209311 BTC 0.00000022569329591S | | | |
| 3.1.344679 | LUCIA MEGLIO | ADDRESS REDACTED | | | USDC 0.128046857442981 | | | |
| 3.1.344680 | LUCIA MEGLIO | ADDRESS REDACTED | | | BTC 0.27348946239649 USDC 0.272900434265182 | | | |
| 3.1.344681 | LUCIA MEJAS | ADDRESS REDACTED | | | BTC 0.001817568248523 BUSD 0.154163355654761 | | | |
| 3.1.344682 | LUCIA MERCHANTE | ADDRESS REDACTED | | | BTC 0.00921159404086571 | | | |
| 3.1.344683 | LUCIA MICHELANGELI MENDOZA | ADDRESS REDACTED | | | ADA 1.94695325868439 BTC 0.003944437817421I9 CEL 0.17096471219820S | | | |
| 3.1.344684 | LUCIA MOLNAROVA | ADDRESS REDACTED | | | BTC 0.013700164316I39 | | | |
| 3.1.344685 | LUCIA MONICA FONTI | ADDRESS REDACTED | | | BTC 0.00260613750129969 CEL 2.138042676930D9 USDT ERC20 3014.07429658I81 | | | |
| 3.1.344686 | LUCIA MONTICELLI | ADDRESS REDACTED | | | ADA 20.635162004157I4 BNB 0.001093951162510925 BTC 0.00773990290720263 CEL 0.288377647934774 DOT 0.000011941704771I35 ETH 6.79072793879999E-0B | | | |
| 3.1.344687 | LUCIA MORRA | ADDRESS REDACTED | | | BTC 0.00100688609974645 CEL 827.61941373153 | | | |
| 3.1.344688 | LUCIA NADALEZ | ADDRESS REDACTED | | | BTC 0.0000007937349038I4 USDT ERC20 0.5134759843962I63 | | | |
| 3.1.344689 | LUCIA NICOLOSI | ADDRESS REDACTED | | | BTC 0.00000166411709081T USDC 0.687809003035262 | | | |
| 3.1.344690 | LUCIA NISHIZAWA-RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.03000232557227 ETH 0.137885509130034 LTC 3.72020201980307 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344691 | LUCIA OCHOA | ADDRESS REDACTED | | | ADA 0.800797643282343<br>AVAX 0.0668982062937675<br>BTC 0.0050354518097883<br>USDC 8.0156120563745 9 | | | |
| 3.1.344692 | LUCIA OJEDA | ADDRESS REDACTED | | | BTC 0.000001144480783771<br>MCDAI 0.327135700600774<br>USDT ERC20 0.485816297842185 | | | |
| 3.1.344693 | LUCIA OJEDA | ADDRESS REDACTED | | | BTC 0.0000004545698624 74<br>CEL 0.254891728082395<br>MCDAI 1.05917340407966 | | | |
| 3.1.344694 | LUCIA OJEDA | ADDRESS REDACTED | | | BTC 0.00113771503668306<br>MCDAI 1.20184228749256<br>USDT ERC20 1.531551286002205 | | | |
| 3.1.344695 | LUCIA ORTIZ | ADDRESS REDACTED | | | BTC 0.00387142287347043<br>MCDAI 0.137434078413304 | | | |
| 3.1.344696 | LUCIA ORTIZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0474980073877496 | | | |
| 3.1.344697 | LUCIA ORTIZ LEAL | ADDRESS REDACTED | | | ETH 0.145850087713432 | | | |
| 3.1.344698 | LUCIA OXENTENKO | ADDRESS REDACTED | | Yes | AAVE 80.0098248764437<br>ADA 907.422230906789<br>BTC 0.000970061900087026<br>CEL 54.6997376227856<br>DASH 6.39134546385378<br>DOT 330.16394200181 0<br>ETH 0.0416666439490165<br>LTC 0.0237143516375306<br>SOL 1.11022561737611<br>USDC 4.22527401549694<br>USDT ERC20 0.0409781094486123 | BTC 0.0000000567707683<br>ETH 56.1663815266429<br>SOL 854.074947193337<br>USDC 0.00000088511812106 | | ETH 129.477126959479 |
| 3.1.344699 | LUCIA PINTEROVA | ADDRESS REDACTED | | | BTC 0.0313846537307675<br>CEL 3.19353603914546 | | | |
| 3.1.344700 | LUCIA PIRON | ADDRESS REDACTED | | | BTC 0.00592120444100004<br>ETH 0.0479757043821562<br>XLM 189.362658468278 | | | |
| 3.1.344701 | LUCIA PIROVANO | ADDRESS REDACTED | | | ADA 1044.3<br>BTC 0.000000626296486286 9<br>CEL 55.9739064700018<br>DOT 49.9<br>LUNC 25.6433429964604 | | | |
| 3.1.344702 | LUCIA PISACRETA | ADDRESS REDACTED | | | BTC 0.0000019537941 32484<br>USDC 0.509053198126417 | | | |
| 3.1.344703 | LUCIA PIZZI | ADDRESS REDACTED | | | BTC 0.0000045259039760 8 | | | |
| 3.1.344704 | LUCIA POLIDORI | ADDRESS REDACTED | | | ADA 0.120370561449627<br>BNB 0.00194632684786691<br>BTC 0.000001199601879921<br>USDT ERC20 0.273543401285138 | | | |
| 3.1.344705 | LUCIA QUINTO | ADDRESS REDACTED | | | BTC 0.000006664748999888<br>CEL 0.197947537855352<br>ETH 0.000933390682050482<br>SGB 0.00589867059959247<br>USDT ERC20 6.45290068 7487<br>XRP 0.00979507448516<br>ZEC 0.000836694816654001 | | | |
| 3.1.344706 | LUCIA QUIROGA PEREZ | ADDRESS REDACTED | | | BTC 0.0000000148773513<br>CEL 0.220377486926553 | | | |
| 3.1.344707 | LUCIA RANSENBERG | ADDRESS REDACTED | | | BTC 0.000635395158328168 | | | |
| 3.1.344708 | LUCIA RIOS | ADDRESS REDACTED | | | MCDAI 0.234119316394091<br>BTC 0.0097945852039315 8 | | | |
| 3.1.344709 | LUCIA RÍOS BORDON | ADDRESS REDACTED | | | ETH 0.290404879259096<br>USDC 296.937002837631 | | | |
| 3.1.344710 | LUCIA RIOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.0190549618217745<br>CEL 4.71305090647385 | | | |
| 3.1.344711 | LUCIA RIVETTI | ADDRESS REDACTED | | | MCDAI 211.595380126276 | | | |
| 3.1.344712 | LUCIA RIZZO | ADDRESS REDACTED | | | BTC 0.000000447330985714 | | | |
| 3.1.344713 | LUCIA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000135639331290081<br>BTC 0.0000636413606459<br>CEL 0.47941963151 2718<br>USDC 8.53261478326288 | | | |
| 3.1.344714 | LUCIA SANTANA | ADDRESS REDACTED | | | USDT ERC20 10.17055053738 92 | | | |
| 3.1.344715 | LUCÍA SANTIZO MARROQUÍN DE ULLOA | ADDRESS REDACTED | | | BTC 7.8274802152509E-06<br>BTC 0.000000795282042399<br>ETH 0.000113639272518649<br>USDC 108.619900860557 | | | |
| 3.1.344716 | LUCIA SANTORO | ADDRESS REDACTED | | | BTC 0.00000000212124267<br>CEL 0.439470246764049 | | | |
| 3.1.344717 | LUCIA SATINOSKY | ADDRESS REDACTED | | | BTC 0.1020068499634589<br>CEL 1.42346883945902 | | | |
| 3.1.344718 | LUCIA SEDLAKOVA | ADDRESS REDACTED | | | ETH 0.046192382458909 4 | | | |
| 3.1.344719 | LUCIA SEDLAKOVA | ADDRESS REDACTED | | | BTC 0.0000070090705560661<br>BNB 0.00117682919914052 | | | |
| 3.1.344720 | LUCIA SEIDL | ADDRESS REDACTED | | | CEL 0.0506107173648554<br>BTC 0.0344101653891 11<br>ETH 1.09554293089918<br>GUSD 105.288970234834<br>SNX 21.8577203781684 | | | |
| 3.1.344721 | LUCIA SERRANO LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000243707692855554<br>XRP 0.32039371175 0276 | | | |
| 3.1.344722 | LUCIA SIVÁKOVÁ | ADDRESS REDACTED | | | BNB 1.30261685148167<br>BTC 0.00131995793135163 | | | |
| 3.1.344723 | LUCIA SOTOMAYOR | ADDRESS REDACTED | | | CEL 0.000322584338505537 | | | |
| 3.1.344724 | LUCIA STANOVA | ADDRESS REDACTED | | | BTC 0.000000008783773862 | | | |
| 3.1.344725 | LUCIA STRACQUADANEO | ADDRESS REDACTED | | | CEL 0.161381993439405<br>BTC 0.0121417677996582<br>CEL 0.3147188200910 51 | | | |
| 3.1.344726 | LUCIA SULVOVA | ADDRESS REDACTED | | | BNB 0.000252666913694 7398<br>BTC 0.00000139344236675 7<br>BUSD 0.282287750715774<br>DOT 0.0338053844662699<br>ETH 0.000164716574276793 | | | |
| 3.1.344727 | LUCIA SUMMA | ADDRESS REDACTED | | | ADA 0.000000971563981043<br>BNB 0.0000000007788032568<br>BTC 0.000000882524089376<br>CEL 1.4609970298149 2<br>USDC 0.214920814285047 | | | |
| 3.1.344728 | LUCIA TAY | ADDRESS REDACTED | | | BTC 0.9265493947345 28<br>ETH 6.00173130132281 | | | |
| 3.1.344729 | LUCIA TAY | ADDRESS REDACTED | | | BTC 0.000076014831260325<br>ETH 0.057741238007987<br>MCDAI 73.0454571221725<br>USDT ERC20 4.79664823018 72 | | | |
| 3.1.344730 | LUCIA TERESA SIERRA | ADDRESS REDACTED | | | ADA 353.893405118841<br>BTC 0.000003579172337 24 | | | |
| 3.1.344731 | LUCIA TETTAMANTI | ADDRESS REDACTED | | | BTC 0.0000007530540128 51<br>CEL 0.032115662898371 1<br>ETH 0.000882006818 48574 | | | |
| 3.1.344732 | LUCIA TITA | ADDRESS REDACTED | | | BTC 0.0018278329137843 84<br>CEL 0.1184524378531 341 | | | |
| 3.1.344733 | LUCIA TLOU | ADDRESS REDACTED | | | BTC 0.000811800830964291<br>CEL 10.3674280685576 | | | |
| 3.1.344734 | LUCIA TORRE | ADDRESS REDACTED | | | BTC 0.00000000143323143 1<br>CEL 0.498548700004989 | | | |
| 3.1.344735 | LUCIA TURANOVÁ | ADDRESS REDACTED | | | BTC 0.000000000560116543<br>CEL 0.105663467439707 1 | | | |
| 3.1.344736 | LUCIA VALLONE | ADDRESS REDACTED | | | BTC 0.0011634168475102 3<br>CEL 0.411200793014242<br>USDT ERC20 2.989393606644 32 | | | |
| 3.1.344737 | LUCIA VEGA | ADDRESS REDACTED | | | BTC 0.000000228769101522<br>MCDAI 0.179441074263215 | | | |
| 3.1.344738 | LUCIA VENTURIN | ADDRESS REDACTED | | | BNB 0.00100926928129913<br>BTC 0.000001028584829999<br>USDT ERC20 0.268190388005047 | | | |
| 3.1.344739 | LUCÍA VIDELA | ADDRESS REDACTED | | | BTC 0.00000115889652836867 | | | |
| 3.1.344740 | LUCIA VIGUIER GIMENO | ADDRESS REDACTED | | | ADA 0.0000001798759639993<br>CEL 0.0000000651939654 | | | |
| 3.1.344741 | LUCIA VIGUERA | ADDRESS REDACTED | | | CEL 0.148801799019154 | | | |
| 3.1.344742 | LUCIA VILLELLA | ADDRESS REDACTED | | | BTC 0.0015799138974 5981<br>CEL 0.0079461016910246 | | | |
| 3.1.344743 | LUCIA VILLELLA GANDINO | ADDRESS REDACTED | | | BTC 0.00792761955976105<br>CEL 7.6689205388478 2<br>BTC 0.00612064456194215 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344744 | LUCIA VINZON | ADDRESS REDACTED | | | BTC 0.05721029068803073<br>CEL 325.02023908442<br>TGBP 2.3298731750726 | | | |
| 3.1.344745 | LUCIA WIJNEN | ADDRESS REDACTED | | | BTC 0.0075<br>CEL 8.5762369048219 | | | |
| 3.1.344746 | LUCIA ZANCHETTA | ADDRESS REDACTED | | | BTC 0.00000000985194487<br>DOT 0.000150733900556812<br>ETH 0.0000010046814355599<br>USDT ERC20 0.40058053052639 | | | |
| 3.1.344747 | LUCIA ZAVARCIKOVA | ADDRESS REDACTED | | | USDC 30.69100983633208 | | | |
| 3.1.344748 | LUCIA ZUBIZARRETA | ADDRESS REDACTED | | | BTC 1.0955447472759 06<br>ETH 0.0000063459955626318<br>USDT ERC20 0.76506530441384 | | | |
| 3.1.344749 | LUCIJAN GODFREY | ADDRESS REDACTED | | | CEL 0.5343368949757 | | | |
| 3.1.344750 | LUCIA-HIEN XUAN TRAN | ADDRESS REDACTED | | | ADA 624.0710963006586 | | | |
| 3.1.344751 | LUCIANMAA MATHEW | ADDRESS REDACTED | | | ADA 551.69734629446<br>BTC 0.0010768188509099 | | | |
| 3.1.344752 | LUCIAN AMOS | ADDRESS REDACTED | | | BNB 0.01596178679141<br>BTC 0.0001946801547729<br>CEL 0.6013426237644 67 | | | |
| 3.1.344753 | LUCIAN ANDREICUT | ADDRESS REDACTED | | | ADA 1250.3309319017<br>BTC 0.129916306148 04<br>ETH 1.0123784297319<br>MATIC 201.56209315033 1<br>USDC 0.37904969395305 7<br>XRP 1818.6410108076 | | | |
| 3.1.344754 | LUCIAN CIOPEC | ADDRESS REDACTED | | | BTC 0.0001860825369385 3<br>DOT 0.10262780218081 1<br>ETH 0.0017042803508338 5<br>PAXG 0.0044530165002571 3<br>USDC 5995.7191700625 8 | | | |
| 3.1.344755 | LUCIAN CÎRCHELAN | ADDRESS REDACTED | | | BTC 0.0000001476793995162<br>LTC 0.0013635950002957 | | | |
| 3.1.344756 | LUCIAN CONSTANTIN IONESCU | ADDRESS REDACTED | | | BTC 0.00021139239922052 9<br>CEL 7.2697169324559 4<br>USDC 0.000000966385016825<br>USDT ERC20 200 | | | |
| 3.1.344757 | LUCIAN CRISTIAN STERIE | ADDRESS REDACTED | | | BTC 0.0012287497149978<br>BUSD 4.3793066678491 9 | | | |
| 3.1.344758 | LUCIAN DOGARU | ADDRESS REDACTED | | | CEL 1.4662370008326 9<br>CEL 0.3648383420879<br>USDC 3.4458 | | | |
| 3.1.344759 | LUCIAN DOMINTE | ADDRESS REDACTED | | | XRP 24.98 | | | |
| 3.1.344760 | LUCIAN DRUMASU | ADDRESS REDACTED | | | BTC 0.00001782887546 7652<br>ADA 0.4678870642529 3<br>MATIC 0.2546470349841 22<br>XLM 1.591020114255 75 | | | |
| 3.1.344761 | LUCIAN ENASEL | ADDRESS REDACTED | | | CEL 0.2402698186641 53<br>DOT 0.046386209929525 2 | | | |
| 3.1.344762 | LUCIAN FLORIAN IGUA | ADDRESS REDACTED | | | BTC 0.000000012822598454<br>CEL 63.448148038659<br>ETH 0.000000006456166 249<br>NICDAI 4.2306738609473 | BTC 0.000000006742211906<br>ETH 0.0000002209623442072 | | |
| 3.1.344763 | LUCIAN FREEMAN | ADDRESS REDACTED | | | BTC 0.00003449472148861 5<br>ETH 0.000071623158520111 | | | |
| 3.1.344764 | LUCIAN MUSCA | ADDRESS REDACTED | | | AVAX 7.072540244167 47 | | | |
| 3.1.344765 | LUCIAN NARCIS GOGU | ADDRESS REDACTED | | | ETH 1.318782277167 5<br>CEL 75.889744308655 1 | | | |
| 3.1.344766 | LUCIAN NASTASE | ADDRESS REDACTED | | | XLM 1505.0341762201 | | | |
| 3.1.344767 | LUCIAN NEELY | ADDRESS REDACTED | | | MANA 0.06338823839011 61<br>BTC 0.0008309647131 2666 | | | |
| 3.1.344768 | LUCIAN NISTOROIU | ADDRESS REDACTED | | | USDC 19967.596750096 9<br>BTC 0.00339742942567062<br>CEL 1.181338992495 57<br>DOT 20.297963029470 6<br>SGB 1732.0172175619 5<br>XRP 30 | | | |
| 3.1.344769 | LUCIAN POLOCOSER | ADDRESS REDACTED | | | ADA 8625.18990893924<br>BTC 0.0206165128896801<br>CEL 364.371589210532<br>ETH 5.302318388575 15<br>LTC 8.700982676473 56<br>USDC 5.95914782807703 | | | |
| 3.1.344770 | LUCIAN POPA | ADDRESS REDACTED | | | CEL 0.733561692144772 | | | |
| 3.1.344771 | LUCIAN POSTON | ADDRESS REDACTED | | | BTC 0.000000768425460 76<br>EOS 0.0003290480739654 46<br>ETH 0.0000013962370916 4<br>LINK 0.00083234677055278 7<br>OMG 0.0557339840969 99<br>UNI 0.0000158987899610 2<br>ZRX 0.0006532361992536 55 | | | |
| 3.1.344772 | LUCIAN RASHAWN SAVAGE | ADDRESS REDACTED | | | BTC 0.0121304053429821<br>ETH 0.348954300982 7 | | | |
| 3.1.344773 | LUCIAN SEICU | ADDRESS REDACTED | | | MATIC 0.17319096103475 6 | | | |
| 3.1.344774 | LUCIAN SERBAN | ADDRESS REDACTED | | | BTC 1.085402160030 01 | | | |
| 3.1.344775 | LUCIAN SOLOVASTRU | ADDRESS REDACTED | | | ETH 2.100526795508 83<br>BTC 0.00000023182658439<br>BUSD 0.666557840579593 | | | |
| 3.1.344776 | LUCIAN STANEIU | ADDRESS REDACTED | | Yes | CEL 0.49121768438296 2<br>BTC 1.0110252827525<br>CEL 89.3570534333312<br>ETH 20.183887779278<br>USDC 213.31845492411 | | CEL 0.000037337691045 06 | BTC 4.29000792654028 |
| 3.1.344777 | LUCIAN STROIE | ADDRESS REDACTED | | | CEL 1.099455009981 05<br>USDC 0.953616736715461 | | | |
| 3.1.344778 | LUCIAN TODEA | ADDRESS REDACTED | | | BUSD 1.591764672220515<br>CEL 13.288928870032<br>USDC 1200.1339673449<br>USDT ERC20 1216.139955197 | | | |
| 3.1.344779 | LUCIAN UNUTOIU | ADDRESS REDACTED | | | ADA 569.638146<br>CEL 85.048832679004<br>ETH 1.584097559723 83<br>USDT ERC20 0.009364 | | | |
| 3.1.344780 | LUCIAN VASILIU | ADDRESS REDACTED | | | BCH 1.0322822654813<br>BTC 0.00122555963623015<br>CEL 20.907061489113<br>LTC 5.1275792125046<br>USDC 569.844124<br>XRP 1025.2434957973 | | | |
| 3.1.344781 | LUCIAN VULPOIU | ADDRESS REDACTED | | | CEL 1.000022064183 4<br>ETH 0.0000006527166038987 | | | |
| 3.1.344782 | LUCIAN VULPOIU | ADDRESS REDACTED | | | CEL 19.89565807544 6 | | | |
| 3.1.344783 | LUCIAN WEBER | ADDRESS REDACTED | | | BTC 0.00205271836244846 | | | |
| 3.1.344784 | LUCIAN YOQARAJAH | ADDRESS REDACTED | | | BTC 0.51387982197382 4<br>BUSD 323.78180188848 7<br>DOT 9.9833456001805<br>ETH 1.211075373832 619<br>MATIC 861.46199463059 1<br>UNI 2.42862184748765<br>USDT ERC20 300.39236865527 3 | | | |
| 3.1.344785 | LUCIANA AGOSTINA PIERANTONELLI | ADDRESS REDACTED | | | BTC 0.00215886504752586<br>CEL 0.00645418073817517 | | | |
| 3.1.344786 | LUCIANA ALBERT | ADDRESS REDACTED | | | BTC 0.00952673006200339<br>CEL 16.8302553022325<br>LTC 3.8154037161656 | | | |
| 3.1.344787 | LUCIANA AMBROSIO | ADDRESS REDACTED | | | BTC 0.0000006447866079 3 | | | |
| 3.1.344788 | LUCIANA ANTONELLA LENCINA | ADDRESS REDACTED | | | BTC 0.0000000009123756601<br>CEL 1.132653589063 79 | | | |
| 3.1.344789 | LUCIANA BELEN SAAD | ADDRESS REDACTED | | | BTC 0.0000009622009129 42<br>CEL 3.2407139684504 7<br>USDC 0.000907 | | | |
| 3.1.344790 | LUCIANA BELLUZZO | ADDRESS REDACTED | | | BNB 0.0000000042520521319<br>BTC 0.00000178211586809<br>BUSD 0.64241818774086 2<br>CEL 0.836354375305447<br>USDC 0.290374421576143<br>USDT ERC20 0.892024110693589 | | | |
| 3.1.344791 | LUCIANA BOCOY | ADDRESS REDACTED | | | BTC 0.0006144061257621 58<br>USDT ERC20 0.00113595454137136 | | | |
| 3.1.344792 | LUCIANA CALVI | ADDRESS REDACTED | | | BTC 0.000000086531406 54<br>CEL 0.412758957372721 | | | |
| 3.1.344793 | LUCIANA CAPOCCIA | ADDRESS REDACTED | | | BTC 0.00377919440503231<br>CEL 15.239719196338 4<br>USDC 289.5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344794 | LUCIANA CARISIMO | ADDRESS REDACTED | | | BTC 0.0000046251677019118 | | | |
| 3.1.344795 | LUCIANA CARRERA | ADDRESS REDACTED | | | BTC 0.0025125174775239B | | | |
| | | | | | CEL 6.362618734764B5 | | | |
| | | | | | USDC 402 | | | |
| 3.1.344796 | LUCIANA CHIOSSONE | ADDRESS REDACTED | | | BTC 0.00000000857995322S | | | |
| | | | | | CEL 0.00857416411111936 | | | |
| 3.1.344797 | LUCIANA CIMINI | ADDRESS REDACTED | | | BTC 0.000000473831046126 | | | |
| 3.1.344798 | LUCIANA COLOMBO | ADDRESS REDACTED | | | CEL 0.000921285145850912 | | | |
| | | | | | BTC 0.00119546581165263 | | | |
| | | | | | USDC 467.069156468052 | | | |
| 3.1.344799 | LUCIANA DE LOS ANGELES GRAMAJO | ADDRESS REDACTED | | | BTC 0.000000095725236039 | | | |
| | | | | | CEL 0.40360702094054 | | | |
| | | | | | LTC 0.00448784421012676 | | | |
| 3.1.344800 | LUCIANA DELLA VALLE | ADDRESS REDACTED | | | BTC 0.054768043786138 | | | |
| 3.1.344801 | LUCIANA DINIZ | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.344802 | LUCIANA DOMINICO | ADDRESS REDACTED | | | BTC 0.002194595250024854 | | | |
| | | | | | CEL 0.0131020990504419 | | | |
| 3.1.344803 | LUCIANA DRIVER | ADDRESS REDACTED | | | BTC 0.0150128415655315 | | | |
| | | | | | ETH 0.1888187007310749 | | | |
| 3.1.344804 | LUCIANA ELIZABETH SEGURA | ADDRESS REDACTED | | | BTC 4.29486319582999E-07 | | | |
| | | | | | CEL 0.028921066373274J | | | |
| | | | | | USDT ERC20 0.291400631350878 | | | |
| 3.1.344805 | LUCIANA ELIZONDO LLANO | ADDRESS REDACTED | | | BTC 0.040338525057266A | | | |
| 3.1.344806 | LUCIANA FERRARA | ADDRESS REDACTED | | | BTC 0.00213652191116826 | | | |
| | | | | | CEL 1.94554231500013 | | | |
| 3.1.344807 | LUCIANA GABRIELA BARLETTA | ADDRESS REDACTED | | | ADA 6.00000010631427031 | | | |
| | | | | | BTC 0.000000002934706665 | | | |
| | | | | | CEL 0.13563665561706 | | | |
| 3.1.344808 | LUCIANA GENOVESE | ADDRESS REDACTED | | | BTC 0.0126390889784763 | | | |
| | | | | | CEL 16.2024340608737 | | | |
| | | | | | USDC 1180.5174262444 | | | |
| 3.1.344809 | LUCIANA GIUTTARI | ADDRESS REDACTED | | | BNB 0.00143502956646471 | | | |
| | | | | | BTC 0.00961208679933228 | | | |
| | | | | | CEL 2.28055525242893 | | | |
| 3.1.344810 | LUCIANA GOMEZ | ADDRESS REDACTED | | | BTC 0.0000008498736865115 | | | |
| | | | | | USDT ERC20 0.364686590432081 | | | |
| 3.1.344811 | LUCIANA GREENIDGE | ADDRESS REDACTED | | | BTC 0.00000194825967306A | | | |
| | | | | | ETH 0.000011531941048098 | | | |
| | | | | | LINK 0.00152208179702092 | | | |
| | | | | | MANA 0.00904244180566632 | | | |
| | | | | | MATIC 0.400584562239526 | | | |
| | | | | | SNX 0.02237443071548676 | | | |
| | | | | | XLM 0.0146041522445125 | | | |
| 3.1.344812 | LUCIANA INDUTI | ADDRESS REDACTED | | | BTC 0.000000000680917776 | | | |
| | | | | | USDC 0.822257874676843 | | | |
| 3.1.344813 | LUCIANA LOPEZ | ADDRESS REDACTED | | | BNB 0.000819430583009347 | | | |
| | | | | | BTC 0.000001064807717805 | | | |
| | | | | | USDT ERC20 0.229102094554159 | | | |
| 3.1.344814 | LUCIANA LORDANO | ADDRESS REDACTED | | | BTC 0.0129058660023799 | | | |
| | | | | | CEL 109.99248816617B | | | |
| | | | | | DASH 0.000000082901045 | | | |
| | | | | | ETH 1.01716067986357 | | | |
| | | | | | SGB 88.8131966339504 | | | |
| | | | | | XLM 2524.0900395666B | | | |
| | | | | | XRP 0.51792938044384 | | | |
| 3.1.344815 | LUCIANA MAGNANO | ADDRESS REDACTED | | | BTC 0.000037073061861977 | | | |
| 3.1.344816 | LUCIANA MARIA DINIZ | ADDRESS REDACTED | | | BTC 0.15944850758441J | | | |
| | | | | | CEL 0.000000023320284083 | | | |
| 3.1.344817 | LUCIANA MARIA DINIZ | ADDRESS REDACTED | | | CEL 1.00254341201581 | | | |
| | | | | | USDC 0.060274687500001 | | | |
| 3.1.344818 | LUCIANA MARIA DINIZ | ADDRESS REDACTED | | | BTC 0.0000007851965370373 | | | |
| | | | | | CEL 1.0003028455616 | | | |
| | | | | | USDC 0.1073802951388B9 | | | |
| 3.1.344819 | LUCIANA MARIA DINIZ | ADDRESS REDACTED | | | BTC 0.00000000645370673 | | | |
| | | | | | CEL 1.00102034866059 | | | |
| | | | | | USDC 0.13197957B125 | | | |
| 3.1.344820 | LUCIANA MC LOUGHLIN | ADDRESS REDACTED | | | BTC 0.00000011354485686 | | | |
| | | | | | CEL 1.00002035428433 | | | |
| | | | | | USDC 0.01774727768113272 | | | |
| 3.1.344821 | LUCIANA MORALES | ADDRESS REDACTED | | | BTC 0.009004333861179911 | | | |
| | | | | | ETH 0.035507784395263 | | | |
| | | | | | USDT ERC20 0.14394971290039J | | | |
| 3.1.344822 | LUCIANA NOELIA CICCONI | ADDRESS REDACTED | | | BNB 0.11353257587090J | | | |
| | | | | | BTC 0.00176469876322727 | | | |
| | | | | | CEL 0.0083650530830283281 | | | |
| | | | | | LTC 0.00135165572956449 | | | |
| | | | | | USDC 0.227754155867184 | | | |
| 3.1.344823 | LUCIANA NOGUEIRA | ADDRESS REDACTED | | | BNB 0.0012885612765369A | | | |
| | | | | | BTC 0.000000368661092368 | | | |
| | | | | | BCH 0.0000030072281899 | | | |
| | | | | | CEL 1.13284965845306 | | | |
| 3.1.344824 | LUCIANA OLIVA | ADDRESS REDACTED | | | CEL 0.000000009008656556 | | | |
| | | | | | ADA 0.128089400565853 | | | |
| | | | | | BNB 1.06482352917264 | | | |
| | | | | | BTC 0.00112432602B7014 | | | |
| | | | | | CEL 0.800896609859378 | | | |
| 3.1.344825 | LUCIANA ORTIZ | ADDRESS REDACTED | | | BTC 0.0000077018506644892 | | | |
| | | | | | CEL 1.27908147124931 | | | |
| | | | | | ETH 0.0000179 | | | |
| | | | | | USDT ERC20 161.688897978645 | | | |
| 3.1.344826 | LUCIANA PACHECO | ADDRESS REDACTED | | | CEL 0.1243692977B9112 | | | |
| | | | | | MCDAI 0.008592981136917B3 | | | |
| | | | | | USDT ERC20 0.666236987057719 | | | |
| 3.1.344827 | LUCIANA PAZ | ADDRESS REDACTED | | | BTC 0.0000017997837055B6 | | | |
| | | | | | USDT ERC20 0.455395915228213 | | | |
| 3.1.344828 | LUCIANA PIETRALUNGA | ADDRESS REDACTED | | | BTC 0.158620257599796 | BTC 0.0068913029922658A | | |
| | | | | | USDC 15879.8546769903 | | | |
| 3.1.344829 | LUCIANA PIZZORNO | ADDRESS REDACTED | | | BNB 0.0000000003318795025 | | | |
| | | | | | BTC 0.00000000670119B757 | | | |
| | | | | | CEL 0.3154881984377SS | | | |
| 3.1.344830 | LUCIANA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.0021122826575610942 | | | |
| | | | | | CEL 0.3831149675027A6 | | | |
| 3.1.344831 | LUCIANA REBECA ORTIZ | ADDRESS REDACTED | | | BTC 0.000019529463079688 | | | |
| 3.1.344832 | LUCIANA RIOS | ADDRESS REDACTED | | | BTC 0.000000119432923532 | | | |
| 3.1.344833 | LUCIANA RISCADO | ADDRESS REDACTED | | | BTC 0.000000884515282854J | | | |
| | | | | | USDC 0.993752751242849 | | | |
| 3.1.344834 | LUCIANA ROBLEDO | ADDRESS REDACTED | | | BTC 0.000000627740967254 | | | |
| | | | | | CEL 0.000258183974514378 | | | |
| | | | | | LTC 0.00165548824208B9 | | | |
| 3.1.344835 | LUCIANA ROCHA | ADDRESS REDACTED | | | BTC 0.000003167369466742 | | | |
| | | | | | CEL 1.06243319270369 | | | |
| | | | | | USDC 0.498879038679606 | | | |
| 3.1.344836 | LUCIANA ROCÍO CAJEL | ADDRESS REDACTED | | | USDT ERC20 0.845623376381907 | | | |
| 3.1.344837 | LUCIANA SACCANI | ADDRESS REDACTED | | | ADA 0.17986850337Z7 | | | |
| | | | | | BTC 4.41758476397999E-07 | | | |
| 3.1.344838 | LUCIANA SANTUCCI | ADDRESS REDACTED | | | BTC 0.000000666840819059 | | | |
| | | | | | MCDAI 0.001561664239308JS | | | |
| 3.1.344839 | LUCIANA SEMINO | ADDRESS REDACTED | | | CEL 0.83159141888819B6 | | | |
| 3.1.344840 | LUCIANA SOLISO | ADDRESS REDACTED | | | ADA 0.209391196832616 | | | |
| | | | | | BTC 0.00212199399929662 | | | |
| | | | | | USDT ERC20 2513.24332826752 | | | |
| 3.1.344841 | LUCIANA SOO JIN PARK | ADDRESS REDACTED | | | USDC 16391.1668398207 | | | |
| 3.1.344842 | LUCIANA SPIAGGIA | ADDRESS REDACTED | | | BTC 0.014724304365650B | | | |
| 3.1.344843 | LUCIANA VENTURINI | ADDRESS REDACTED | | | BTC 0.000000005377208437 | | | |
| | | | | | CEL 0.00006180901683283 | | | |
| | | | | | USDT ERC20 0.0000023163B845618 | | | |
| 3.1.344844 | LUCIAN-ALEXANDRU ILIE | ADDRESS REDACTED | | | CEL 0.00032152623737664 | | | |
| | | | | | ETH 0.000000000000000001 | | | |
| 3.1.344845 | LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | | | CEL 1.76073436463499 | | | |
| | | | | | ETH 0.000007089417184003 | | | |
| | | | | | XRP 0.036440049969533J | | | |
| 3.1.344846 | LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | | Yes | BTC 0.000214150253049633 | | | BTC 1.23741427441846 |
| | | | | | CEL 35.0764743920072 | | | |
| | | | | | ETH 2.01211553319067 | | | |
| | | | | | USDT ERC20 0.21 | | | |
| 3.1.344847 | LUCIAN-CONSTANTIN BUCUR | ADDRESS REDACTED | | | ADA 8835.49822899853 | | | |
| | | | | | BTC 0.3872422873299805 | | | |
| | | | | | CEL 126.47786000870S | | | |
| 3.1.344848 | LUCIAN-CONSTANTIN-MALELU POPA | ADDRESS REDACTED | | | BTC 0.000007315410381111 | | | |
| | | | | | CEL 0.0030499390118046 | | | |
| 3.1.344849 | LUCIANE BARTOSIAKI | ADDRESS REDACTED | | | BTC 2.97385487458199E-06 | | | |
| | | | | | ETH 0.000294437921948400B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344850 | LUCIANN LEE | ADDRESS REDACTED | | | BTC 0.10492509011212<br>CEL 11.2749022946479<br>ETH 1.3977805364002<br>MATIC 205.47906985627<br>USDT ERC20 5704.8343492791 | | | |
| 3.1.344851 | LUCIANA FENDER | ADDRESS REDACTED | | | BTC 0.00154224867138311<br>MATIC 379.57036514369 | | | |
| 3.1.344852 | LUCIANNA GABRIELLA SANTOS | ADDRESS REDACTED | | | BTC 0.00000002522080653<br>CEL 1.06331533903943<br>USDC 0.27582946294203 | | | |
| 3.1.344853 | LUCIANO ABDALA | ADDRESS REDACTED | | | BTC 0.00000029930481619<br>USDC 0.38908503937474 | | | |
| 3.1.344854 | LUCIANO ADRIAN CEREZO THOMPSON | ADDRESS REDACTED | | | BTC 0.00000000794358419<br>CEL 0.68358361856266 | | | |
| 3.1.344855 | LUCIANO ADRIAN DELIGIO | ADDRESS REDACTED | | | BTC 0.00000572440579658 | | | |
| 3.1.344856 | LUCIANO AGRO | ADDRESS REDACTED | | | BTC 0.0000004240891729551<br>USDC 0.61778959759598 | | | |
| 3.1.344857 | LUCIANO AITA | ADDRESS REDACTED | | | BTC 0.00000189941026952<br>BUSD 28.627187399499<br>USDC 42.34566007915866<br>USDT ERC20 58.2565743815245 | | | |
| 3.1.344858 | LUCIANO ALBERT | ADDRESS REDACTED | | | BTC 0.000001033308689242<br>BUSD 0.64761723457233 | | | |
| 3.1.344859 | LUCIANO ALLOATTI | ADDRESS REDACTED | | | ADA 0.13051298624345<br>BNB 0.1297334982482115<br>BTC 0.00001600226448258<br>DOT 0.04640030386528<br>ETH 0.00323643897672728<br>SOL 0.01132616511406931<br>USDC 0.33303897161779 2<br>XRP 0.00486331572135655 | | | |
| 3.1.344860 | LUCIANO ALMIRON | ADDRESS REDACTED | | | BTC 0.01023222776381381<br>MATIC 45.78306013084355 | | | |
| 3.1.344861 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.0000012958066663515 | | | |
| 3.1.344862 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00000329335596399 | | | |
| 3.1.344863 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00000329625697616 | | | |
| 3.1.344864 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00000073714570766 2<br>MATIC 0.09507680034924 53 | | | |
| 3.1.344865 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00000330461686319 1 | | | |
| 3.1.344866 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00000284756075628 8 | | | |
| 3.1.344867 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00000284316885416 4 | | | |
| 3.1.344868 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00000330098426014 1 | | | |
| 3.1.344869 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00000284747413681 7 | | | |
| 3.1.344870 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.01105503911727 22 | | | |
| 3.1.344871 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00000329571617268 | | | |
| 3.1.344872 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00218630109305 57<br>CEL 0.0140130139162061 | | | |
| 3.1.344873 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00218172827028522 3 | | | |
| 3.1.344874 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00218630109305 57<br>CEL 0.01401303402 7671 | | | |
| 3.1.344875 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00218630109305 57<br>CEL 0.01401251928451 95 | | | |
| 3.1.344876 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00218630109305 57<br>CEL 0.0140133420517 01 | | | |
| 3.1.344877 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00218630109305 57<br>CEL 0.01401426751856 13 | | | |
| 3.1.344878 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00236686178724811<br>CEL 0.00391179003431154 | | | |
| 3.1.344879 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00218630109305 57<br>CEL 0.0140126214169 | | | |
| 3.1.344880 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00218630109305 57<br>CEL 0.01401371530603137 | | | |
| 3.1.344881 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.00218630109305 57<br>CEL 0.01401416471389118 | | | |
| 3.1.344882 | LUCIANO ALTIERI | ADDRESS REDACTED | | | BTC 0.00143691268609576<br>CEL 0.73984691040088 3 | | | |
| 3.1.344883 | LUCIANO ANFUSO | ADDRESS REDACTED | | | USDT ERC20 415.998440135822 | | | |
| 3.1.344884 | LUCIANO ANGST | ADDRESS REDACTED | | | BTC 0.00060584328059166 2<br>MCDAI 0.05419230071006854<br>BTC 0.00000112629018724 9<br>CEL 36.2486088496645<br>DASH 0.00071938438984991<br>ETH 0.00004547946560861 2<br>PAX 0.13660985435853 3<br>XLM 0.1659121753017 71 | | | |
| 3.1.344885 | LUCIANO APARECIDO SABINO PEREIRA | ADDRESS REDACTED | | | BTC 0.00116714663055328<br>CEL 456.199159744652 | | | |
| 3.1.344886 | LUCIANO ARIEL MACHADO | ADDRESS REDACTED | | | BTC 0.00000134085593663<br>CEL 1.42515012785842 | | | |
| 3.1.344887 | LUCIANO ARTURO PREATONI | ADDRESS REDACTED | | | BTC 0.01137851190436 96 | | | |
| 3.1.344888 | LUCIANO BALONCHARD | ADDRESS REDACTED | | | BTC 0.00179067379370789<br>USDT ERC20 843.102120061485 | | | |
| 3.1.344889 | LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | | Yes | ADA 0.80205301502083<br>BNB 0.005207221761633 56<br>BTC 0.0086567700551272 1<br>CEL 0.832626947215667<br>ETH 1.2448993165172 1<br>MATIC 1989.388814568 14<br>USDT ERC20 13.857797902947 2 | | | ADA 978.80421572692 1<br>BTC 0.0435277831443111 |
| 3.1.344890 | LUCIANO BAYO | ADDRESS REDACTED | | | BTC 0.00000001155116125<br>CEL 0.51812918415281 7 | | | |
| 3.1.344891 | LUCIANO BAZAN | ADDRESS REDACTED | | | USDT ERC20 0.89001369047427 9 | | | |
| 3.1.344892 | LUCIANO BAZAN | ADDRESS REDACTED | | | MCDAI 0.24851874606029 | | | |
| 3.1.344893 | LUCIANO BEDOIA | ADDRESS REDACTED | | | BTC 1.262923823656590 5 | | | |
| 3.1.344894 | LUCIANO BEQUI | ADDRESS REDACTED | | | CEL 0.24638339149893<br>BTC 0.01170601578238 25<br>CEL 0.14271719732975 | | | |
| 3.1.344895 | LUCIANO BERNAL | ADDRESS REDACTED | | | BTC 0.37133275395427 5<br>MCDAI 0.02003764713339 84 | | | |
| 3.1.344896 | LUCIANO BOAS | ADDRESS REDACTED | | | BTC 0.00000004 | | | |
| 3.1.344897 | LUCIANO BONARDI | ADDRESS REDACTED | | | CEL 0.757852915551379<br>BAT 2.70878237461824<br>BTC 0.00000000699603502<br>CEL 0.38648091523099 | | | |
| 3.1.344898 | LUCIANO BONZI | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 382.84009740087<br>DOT 230.546606074058<br>ETH 3.37195720267791<br>USDT ERC20 2.6065925191402 | | | |
| 3.1.344899 | LUCIANO BORDON | ADDRESS REDACTED | | | BTC 0.00005122121717864749 | | | |
| 3.1.344900 | LUCIANO CIANNIZZO BRISEÑO | ADDRESS REDACTED | | | BTC 0.00000041153257409 3<br>MCDAI 0.14917578961027<br>USDT ERC20 0.21357843256284 | | | |
| 3.1.344901 | LUCIANO CANOVAS | ADDRESS REDACTED | | | BNB 0.00305466973667 07<br>BTC 0.00000030451402553005<br>USDC 1001.929554175 | | | |
| 3.1.344902 | LUCIANO CANZANELLA | ADDRESS REDACTED | | | BTC 0.00344989258667 47<br>CEL 1.99344099506332 | | | |
| 3.1.344903 | LUCIANO CARDENAS | ADDRESS REDACTED | | | BTC 0.05093612777746 | | | |
| 3.1.344904 | LUCIANO CARLETTA | ADDRESS REDACTED | | | BNB 0.0000000433859306<br>BTC 0.000000067228637107<br>CEL 0.1537635155694 49 | | | |
| 3.1.344905 | LUCIANO CARRIZO | ADDRESS REDACTED | | | BTC 0.00263947329761 77<br>CEL 3.47316880527604<br>USDC 6.87636950416272 | | | |
| 3.1.344906 | LUCIANO CASILIO | ADDRESS REDACTED | | | BTC 0.00205285330882751<br>CEL 2.39059774609535<br>MCDAI 0.47514040079541 6<br>USDC 11.450903415854 | | | |
| 3.1.344907 | LUCIANO CASSISI | ADDRESS REDACTED | | | BNB 0.00212739091361861<br>BTC 0.00000051171546700 8<br>CEL 117.489639502389<br>USDC 24535.992412 7452 | | | |
| 3.1.344908 | LUCIANO COCCHIS | ADDRESS REDACTED | | | BTC 0.0000000083110789 5<br>CEL 0.08588988760185 35 | | | |
| 3.1.344909 | LUCIANO CONDE | ADDRESS REDACTED | | | BTC 0.00680431512721291<br>MCDAI 1.14748179482058 | | | |
| 3.1.344910 | LUCIANO CONDE | ADDRESS REDACTED | | | BTC 0.01600633717739906 | | | |
| 3.1.344911 | LUCIANO CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000470328515225 | | | |
| 3.1.344912 | LUCIANO COSTA | ADDRESS REDACTED | | | BTC 0.00000000001453526<br>CEL 0.03972611538779 | | | |
| 3.1.344913 | LUCIANO CRIMI | ADDRESS REDACTED | | | BTC 0.32660369<br>CEL 189.503257440433<br>ETH 4.98113497470579 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344914 | LUCIANO CUNEO | ADDRESS REDACTED | | | ADA 0.340702408733729 BTC 0.00000109357970576 | ADA 410.910747316928 BTC 0.000811444095230463 | | |
| 3.1.344915 | LUCIANO CUNHA | ADDRESS REDACTED | | | BTC 0.00000100032686.7947 CEL 0.0511801671419019 | | | |
| 3.1.344916 | LUCIANO DAL MAS | ADDRESS REDACTED | | | ADA 0.222551017320412 BNB 0.0361445642156429 BTC 0.00341735093419163 CEL 0.697111147914414 EOS 0.679442885341431 MCDAI 74.1855967992656 USDT ERC20 97.5314538193606 | | | |
| 3.1.344917 | LUCIANO DALCOL | ADDRESS REDACTED | | | BUSD 0.601971562803421 MCDAI 0.1494190433449741 | | | |
| 3.1.344918 | LUCIANO DANIEL OLIVA BIANCO | ADDRESS REDACTED | | | XLM 0.1236586782626648 | | | |
| 3.1.344919 | LUCIANO DANTINI | ADDRESS REDACTED | | | BTC 0.000059508705060073 CEL 4.313910421215.1 ETH 0.000064052564246714 LTC 0.00436379156880043 MATIC 0.205377963611699 MCDAI 0.3594735870288846 USDT ERC20 3.72541083754679 | | | |
| 3.1.344920 | LUCIANO DE MUNNO | ADDRESS REDACTED | | | BTC 0.030445595746264 CEL 3.03409884149248 DOT 8.18439207653626 BTC 0.0310959130990976 USDC 0.13999281180573 5 XRP 234.206443707738 | | | |
| 3.1.344921 | LUCIANO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 585.37429724371 6 BTC 0.0194073827273589 CEL 13.345707161469 ETH 0.5751179045337 LTC 0.656227539670515 | | | |
| 3.1.344922 | LUCIANO DEBEN | ADDRESS REDACTED | | | CEL 1.70142586615543 ETH 0.473829308329395 MCDAI 70.6365813033955 | | | |
| 3.1.344923 | LUCIANO DEL NERY | ADDRESS REDACTED | | | BCH 0.000211733002160528 BTC 0.00018572 CEL 0.142028166.23888 DASH 0.000966574757118205 LTC 0.00246903859786114 ZEC 0.02514647085686.39 | | | |
| 3.1.344924 | LUCIANO DI DONA | ADDRESS REDACTED | | | BTC 0.0000000000514550004 CEL 0.0735651043915504 | | | |
| 3.1.344925 | LUCIANO DIBENARDO | ADDRESS REDACTED | | | CEL 3 | | | |
| 3.1.344926 | LUCIANO DICARLO | ADDRESS REDACTED | | | BTC 0.000364957752451323 CEL 0.0808102333291651 USDC 13.6834399175 | | | |
| 3.1.344927 | LUCIANO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00090751656830227 CEL 36.5389376125992 ETH 0.0110319147052524 TUSD 0.00376256293312877 | | | |
| 3.1.344928 | LUCIANO EVERS | ADDRESS REDACTED | | | BTC 0.281260493074038 ETH 3.51131020349893 | | | |
| 3.1.344929 | LUCIANO EXEQUIEL LUNA | ADDRESS REDACTED | | | BTC 0.0000010597876015801 USDT ERC20 0.411891014653742 | | | |
| 3.1.344930 | LUCIANO EZEQUIEL PERTILE DAMILANO | ADDRESS REDACTED | | | BTC 0.0000000005256719329 CEL 1.78848141391349 | | | |
| 3.1.344931 | LUCIANO FABIANI | ADDRESS REDACTED | | | BTC 0.0000064332173059 34 BUSD 1.02101909031549 | | | |
| 3.1.344932 | LUCIANO FALLABRINO | ADDRESS REDACTED | | | BTC 0.00000088289305 9892 USDC 0.290004902528764 | | | |
| 3.1.344933 | LUCIANO FANTINEL | ADDRESS REDACTED | | | BTC 0.015231113227529 9 | | | |
| 3.1.344934 | LUCIANO FILIPE MARINHO DIAS | ADDRESS REDACTED | | | BTC 0.0007476300128929236 CEL 0.61100383483134 4 USDT ERC20 1.86074816990009 | | | |
| 3.1.344935 | LUCIANO FIORE | ADDRESS REDACTED | | | BTC 0.0005807811015602505 ETH 2.16150178486356 LTC 6.97830603018762 SNX 47.529885794 6698 | | | |
| 3.1.344936 | LUCIANO FLATI | ADDRESS REDACTED | | | XLM 0.0502749116980672 | | | |
| 3.1.344937 | LUCIANO FRASKE LUCERO | ADDRESS REDACTED | | | BTC 0.0094469451133606 | | | |
| 3.1.344938 | LUCIANO FREDERICO RAGGIO | ADDRESS REDACTED | | | ADA 0.004 BTC 0.000005 CEL 0.0082598663762356 | | | |
| 3.1.344939 | LUCIANO FUENTE | ADDRESS REDACTED | | | ETH 0.0000013365428261928 BTC 0.0000024518197176.97 CEL 0.04839976997219.1 | | | |
| 3.1.344940 | LUCIANO GHIGLIA TITACCIA | ADDRESS REDACTED | | | BTC 0.0005888775935686.29 ETH 0.0829467030516.14 LTC 0.0687970610384721 | | | |
| 3.1.344941 | LUCIANO GOMEZ | ADDRESS REDACTED | | | BTC 0.0000013243563290.99 USDC 1.30929414958895 | | | |
| 3.1.344942 | LUCIANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.024831416237630.1 ETH 0.1543901300328.13 MATIC 153018.831891592 | | | |
| 3.1.344943 | LUCIANO GORDILLO | ADDRESS REDACTED | | | BTC 0.004415908067377 CEL 0.26935535011151 USDT ERC20 0.62610737038491 4 | | | |
| 3.1.344944 | LUCIANO GUERRERO | ADDRESS REDACTED | | | ADA 542.016723713748 BTC 0.0223440526201027 CEL 2.118485098094 3 LINK 8.47745221423407 XLM 0.05951526298117023 XRP 0.258353748848463 | | | |
| 3.1.344945 | LUCIANO HOTI | ADDRESS REDACTED | | | CEL 0.1085015311547.07 | | | |
| 3.1.344946 | LUCIANO JOAQUIN DANTINI | ADDRESS REDACTED | | | BTC 0.0001168033642528192 ETH 0.00000266082163727 9 | | | |
| 3.1.344947 | LUCIANO JOEL PALACIOS PEREYRA | ADDRESS REDACTED | | | BTC 0.000000516657904416 86 BUSD 413.689506229172 | | | |
| 3.1.344948 | LUCIANO LA ROCCA | ADDRESS REDACTED | | | CEL 223.7544600297.12 | | | |
| 3.1.344949 | LUCIANO LA ROCCA | ADDRESS REDACTED | | | BTC 0.000000006629261153 CEL 0.12896050383268.4 | | | |
| 3.1.344950 | LUCIANO LAVIGLIA | ADDRESS REDACTED | | | BTC 0.000614252502524388 | | | |
| 3.1.344951 | LUCIANO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00085177914 7706682 CEL 0.9337760611960861 USDT ERC20 0.633444403838936 | | | |
| 3.1.344952 | LUCIANO LOPEZ | ADDRESS REDACTED | | | BNB 0.00148438338526 73 BTC 0.0000002184117.22849 USDT ERC20 0.112491566858754 | | | |
| 3.1.344953 | LUCIANO LUCAS | ADDRESS REDACTED | | | BTC 0.000001066091267514 CEL 0.282571511842352 | | | |
| 3.1.344954 | LUCIANO MACCIO | ADDRESS REDACTED | | | ADA 2 BTC 0.0000009843988068841 CEL 0.417126143046 6 | | | |
| 3.1.344955 | LUCIANO MAESTRELLI | ADDRESS REDACTED | | | ADA 0.1376246164320325 BNB 0.0017661186381847 3 BTC 0.000064875163473428 ETH 0.001257891185 7668 USDT ERC20 0.446577628182141 | | | |
| 3.1.344956 | LUCIANO MAGISTRATI | ADDRESS REDACTED | | | BTC 0.000005816970892776 | | | |
| 3.1.344957 | LUCIANO MANCUSO | ADDRESS REDACTED | | | BNB 0.0001093510582423.18 BTC 0.0000009366371.80383 CEL 0.53329934722236 | | | |
| 3.1.344958 | LUCIANO MANZONE | ADDRESS REDACTED | | | CEL 0.21159977137685.4 XRP 110.284.188 | | | |
| 3.1.344959 | LUCIANO MARELLI | ADDRESS REDACTED | | | CEL 0.001620571446944806 MCDAI 0.17618681364441.7 | | | |
| 3.1.344960 | LUCIANO MARTIN MANSILLA | ADDRESS REDACTED | | | BTC 0.000000003373864852 CEL 0.00154705983568654 | | | |
| 3.1.344961 | LUCIANO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000020267073367 MCDAI 0.552137883836149 USDC 0.00170248972390.22 | | | |
| 3.1.344962 | LUCIANO MARTINS | ADDRESS REDACTED | | | BTC 0.0017367767020727.4 ETH 0.000381186293011576 | | | |
| 3.1.344963 | LUCIANO MATHIEU | ADDRESS REDACTED | | | BCH 0.000850488895055552 BTC 0.0000031603398051 | | | |
| 3.1.344964 | LUCIANO MATTIOLI | ADDRESS REDACTED | | | BTC 0.00170226859657654 USDC 409.920072973901.3 | | | |
| 3.1.344965 | LUCIANO MAZZOLA | ADDRESS REDACTED | | | BTC 0.001073560748593778 CEL 41.841268365284.8 USDT ERC20 28.8327737282999 | | | |
| 3.1.344966 | LUCIANO MENENDEZ | ADDRESS REDACTED | | | BTC 0.000001330197073026 CEL 0.00481082967449804 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.344967 | LUCIANO MIGUEL STAGNI | ADDRESS REDACTED | | | BNB 0.000457085895775803 | | | |
| | | | | | BTC 0.000001347807520689 | | | |
| | | | | | USDT ERC20 0.145858559331166 | | | |
| 3.1.344968 | LUCIANO MIGUEL STAGNI | ADDRESS REDACTED | | | BNB 0.000971076585446263 | | | |
| | | | | | BTC 0.000001006177378109.2 | | | |
| | | | | | USDT ERC20 0.371703130792333 | | | |
| 3.1.344969 | LUCIANO MOGILA | ADDRESS REDACTED | | | ADA 0.2143987754448838 | | | |
| | | | | | BTC 0.00000017049128162 | | | |
| 3.1.344970 | LUCIANO MONTES | ADDRESS REDACTED | | | BTC 0.031046889688524 | | | |
| | | | | | CEL 0.0461157181190371 | | | |
| 3.1.344971 | LUCIANO MORETTI | ADDRESS REDACTED | | | BTC 0.00000000993548866 | | | |
| | | | | | CEL 41.5488947599271 | | | |
| 3.1.344972 | LUCIANO MULINARI | ADDRESS REDACTED | | | BTC 0.000000006851508304 | | | |
| | | | | | CEL 1.59050799376088 | | | |
| | | | | | ETH 0.00153931967733822 | | | |
| | | | | | LTC 0.00412604078258285 | | | |
| | | | | | XLM 0.0000001714124792.3 | | | |
| 3.1.344973 | LUCIANO MULLER NICOLETTI | ADDRESS REDACTED | | | ADA 301.11007854638 | | | |
| | | | | | BTC 0.01158769788555611 | | | |
| | | | | | CEL 475.49110864283.8 | | | |
| | | | | | COMP 0.0438890660301015 | | | |
| | | | | | ETH 7.786064311167.4 | | | |
| | | | | | LINK 1.27446819876937 | | | |
| | | | | | LTC 51.5436266084285 | | | |
| 3.1.344974 | LUCIANO MUNITA BARBOSA | ADDRESS REDACTED | | | BTC 0.12004050530295.5 | | | |
| | | | | | ETH 5.299075460587774 | | | |
| | | | | | USDC 0.7907062744928.3 | | | |
| 3.1.344975 | LUCIANO MUSUMECI | ADDRESS REDACTED | | | BTC 0.0000000087576141.5 | | | |
| | | | | | CEL 1.25359504748073 | | | |
| | | | | | USDC 0.000000014758852259 | | | |
| 3.1.344976 | LUCIANO NAHUEL FLORES | ADDRESS REDACTED | | | BTC 0.0000001894748439.54 | | | |
| | | | | | CEL 3.45724464680303 | | | |
| 3.1.344977 | LUCIANO NAHUEL ROSSELOT | ADDRESS REDACTED | | | CEL 0.0006048685753099.66 | | | |
| | | | | | ETH 0.0000008538766000.564 | | | |
| 3.1.344978 | LUCIANO NAHUEL SUAREZ | ADDRESS REDACTED | | | BTC 0.0000007955853879.88 | | | |
| 3.1.344979 | LUCIANO NAVARRO | ADDRESS REDACTED | | | BUSD 0.5689071025590657 | | | |
| | | | | | CEL 0.0943830462136042 | | | |
| | | | | | MCDAI 0.0370682150203012 | | | |
| 3.1.344980 | LUCIANO NIERO | ADDRESS REDACTED | | | BTC 0.00000031780339530 | | | |
| | | | | | USDT ERC20 0.7018613682647.94 | | | |
| 3.1.344981 | LUCIANO OLIVEIRA MARTINS | ADDRESS REDACTED | | | ETH 0.000000215237101083 | | | |
| 3.1.344982 | LUCIANO OLMEDO | ADDRESS REDACTED | | | BTC 0.00103715444469346 | | | |
| 3.1.344983 | LUCIANO ONGARO | ADDRESS REDACTED | | | BTC 0.0000062156828478.94 | | | |
| | | | | | USDT ERC20 0.341007272166428 | | | |
| 3.1.344984 | LUCIANO PABLO | ADDRESS REDACTED | | | ADA 377.876513207.31 | SOL 1.712915382 | | |
| | | | | | BAT 102.544329907297 | | | |
| | | | | | BTC 0.0553126772309688 | | | |
| | | | | | DOT 31.50703020274.9 | | | |
| | | | | | ETH 1.306720018092404 | | | |
| | | | | | LINK 15.1986710386023 | | | |
| | | | | | LTC 2.2388031291556.4 | | | |
| | | | | | MATIC 382.629958553864 | | | |
| | | | | | SOL 7.137498225892.52 | | | |
| | | | | | XRP 1402-247966 | | | |
| 3.1.344985 | LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | | | CEL 1.6432598131008.1 | | | |
| | | | | | LTC 0.000003967055965423 | | | |
| | | | | | USDC 0.0194303875262345 | | | |
| 3.1.344986 | LUCIANO PAGIN | ADDRESS REDACTED | | | ADA 0.0995635464477325 | | | |
| | | | | | BTC 0.0000000005070918 | | | |
| | | | | | GUSD 0.00489906661973.0975 | | | |
| 3.1.344987 | LUCIANO PALADINI | ADDRESS REDACTED | | | BTC 0.00000000364561275 | | | |
| | | | | | CEL 0.0898071986248683 | | | |
| 3.1.344988 | LUCIANO PELIZZARO | ADDRESS REDACTED | | | BTC 0.01572176484482.51 | BTC 0.0004616858588866666 | | |
| | | | | | CEL 0.103007305892385 | | | |
| | | | | | USDT ERC20 0.2405055082981.38 | | | |
| 3.1.344989 | LUCIANO PEREYRA | ADDRESS REDACTED | | | BTC 0.00156139473492 | | | |
| | | | | | USDT ERC20 0.546918216844466 | | | |
| 3.1.344990 | LUCIANO PEREYRA | ADDRESS REDACTED | | | BTC 0.000000000186335851 | | | |
| | | | | | CEL 0.15346400972264 | | | |
| | | | | | USDT ERC20 0.0000003465720579676 | | | |
| 3.1.344991 | LUCIANO PEREZ | ADDRESS REDACTED | | | BTC 0.00118374915650214 | | | |
| 3.1.344992 | LUCIANO PICINOTTI | ADDRESS REDACTED | | | BTC 0.00000000509523411 | | | |
| 3.1.344993 | LUCIANO PIERUZZINI | ADDRESS REDACTED | | | CEL 0.2538937718079.22 | | | |
| | | | | | BTC 0.0023839502480844.8 | | | |
| | | | | | CEL 19.5234111930639 | | | |
| | | | | | USDC 229.91377905666 | | | |
| 3.1.344994 | LUCIANO PINTO | ADDRESS REDACTED | | | BTC 0.0000026203313564093 | | | |
| | | | | | CEL 0.00991444991311797 | | | |
| | | | | | ETH 0.000324089988720908 | | | |
| 3.1.344995 | LUCIANO POLO | ADDRESS REDACTED | | | BTC 1.00775305570903 | | | |
| 3.1.344996 | LUCIANO PROIETTI | ADDRESS REDACTED | | | BTC 0.012987532323537 | | | |
| | | | | | CEL 1.13775550284511 | | | |
| | | | | | DASH 0.0499826256415954 | | | |
| | | | | | ETH 0.01354868769705.7 | | | |
| | | | | | LTC 0.0639419240136 | | | |
| | | | | | USDC 37.4788483991692 | | | |
| | | | | | USDT ERC20 121.385937785394 | | | |
| | | | | | ZEC 0.0810658442612796.1 | | | |
| 3.1.344997 | LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | | | BTC 0.000121480722458111 | | | |
| | | | | | ETH 0.0050148044022611 | | | |
| | | | | | MCDAI 3.27602139810538 | | | |
| | | | | | UNI 0.0107358277555765 | | | |
| | | | | | USDC 13.4199559908991 | | | |
| 3.1.344998 | LUCIANO RAFFAGNINI | ADDRESS REDACTED | | | BTC 0.000000193172716905 | | | |
| | | | | | BUSD 1.5199099376734.4 | | | |
| | | | | | ETH 0.0002336957908484.79 | | | |
| | | | | | USDC 0.0731850311030042 | | | |
| 3.1.344999 | LUCIANO RAMOS | ADDRESS REDACTED | | | BTC 0.000143031900213912 | | | |
| | | | | | XLM 33.0347100617126 | | | |
| 3.1.345000 | LUCIANO RAVALLI | ADDRESS REDACTED | | | BTC 0.00243377362496898 | | | |
| | | | | | MCDAI 0.4587470754340.83 | | | |
| 3.1.345001 | LUCIANO REININK | ADDRESS REDACTED | | | ADA 7760.33153025208 | | | |
| | | | | | BNB 0.00235192773621311 | | | |
| | | | | | BTC 0.00000387999307754 | | | |
| | | | | | MCDAI 6.9314226024729.23 | | | |
| 3.1.345002 | LUCIANO REYNOSO SARMIENTO | ADDRESS REDACTED | | | BTC 0.000001109148327661 | | | |
| | | | | | USDC 0.544409498819126 | | | |
| 3.1.345003 | LUCIANO ROBERTO ZAMBANINI | ADDRESS REDACTED | | | BTC 0.000000006008803001 | | | |
| | | | | | CEL 1.3083127579415.8 | | | |
| 3.1.345004 | LUCIANO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0138678038847296 | | | |
| 3.1.345005 | LUCIANO RODRIGUEZ | ADDRESS REDACTED | | | LTC 0.00157219134401542.9 | | | |
| 3.1.345006 | LUCIANO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000748286276201521 | BTC 0.000000064595968499.8 | | |
| | | | | | CEL 4209.72944090768 | | | |
| | | | | | ETH 5.29308896905475 | | | |
| | | | | | USDC 15756.9597313386 | | | |
| 3.1.345007 | LUCIANO ROMANELLO | ADDRESS REDACTED | | | BTC 7.02343615561996.06 | | | |
| 3.1.345008 | LUCIANO SALVATORELLI | ADDRESS REDACTED | | | ADA 1362.33597455549 | CEL 45.5267808365504 | | |
| | | | | | BTC 2.341282557337.2 | | | |
| | | | | | DOT 45.949250634635 | | | |
| | | | | | ETH 9.1512367646888.1 | | | |
| | | | | | MATIC 1552.56255176.71 | | | |
| | | | | | USDC 32.8836121088375 | | | |
| 3.1.345009 | LUCIANO SANKOWICH | ADDRESS REDACTED | | | CEL 1.1127846851.1 | | | |
| 3.1.345010 | LUCIANO SCARPITTA | ADDRESS REDACTED | | | BTC 0.00125664606221977 | | | |
| | | | | | CEL 0.5777785789833.46 | | | |
| 3.1.345011 | LUCIANO SIRACUSA | ADDRESS REDACTED | | | CEL 26.2900468104116 | | | |
| 3.1.345012 | LUCIANO SMITH | ADDRESS REDACTED | | | BTC 0.000002913644545769 | | | |
| | | | | | CEL 1.09128766264676 | | | |
| 3.1.345013 | LUCIANO SOTO | ADDRESS REDACTED | | | BTC 0.00000002900572073 | | | |
| | | | | | USDT ERC20 0.4499761135706.67 | | | |
| 3.1.345014 | LUCIANO SOUSA | ADDRESS REDACTED | | | BUSD 0.519621537793726 | | | |
| | | | | | MCDAI 0.08993001005728.24 | | | |
| 3.1.345015 | LUCIANO SOUZA URANCO | ADDRESS REDACTED | | | BTC 0.000897982911386191 | | | |
| 3.1.345016 | LUCIANO STAGNI | ADDRESS REDACTED | | | USDC 0.000549990988008954 | | | |
| 3.1.345017 | LUCIANO STEFFENS | ADDRESS REDACTED | | | BTC 0.00000099001910791 | | | |
| 3.1.345018 | LUCIANO STENICO | ADDRESS REDACTED | | | CEL 1.09568388492195 | | | |
| | | | | | USDT ERC20 0.000000102128476744 | | | |
| 3.1.345019 | LUCIANO TAJUERCIO | ADDRESS REDACTED | | | CEL 0.27857872541296 | | | |
| | | | | | BTC 0.00000000669403292.68 | | | |
| 3.1.345020 | LUCIANO TEMPESTA | ADDRESS REDACTED | | | CEL 0.855163824216744 | | | |
| | | | | | BTC 0.0000000174270645.73 | | | |
| | | | | | USDT ERC20 0.531568241390345 | | | |
| 3.1.345021 | LUCIANO TIRABASSI | ADDRESS REDACTED | | | BTC 0.01966586263378922 | | | |
| | | | | | CEL 7.42363782710298 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345022 | LUCIANO TOBIO | ADDRESS REDACTED | | | ADA 0.101824770504694<br>BNB 0.000922887329492744<br>BTC 0.000000484382127<br>ETH 3.91474866270999E-07<br>USDT ERC20 0.481275013509043 | | | |
| 3.1.345023 | LUCIANO TOFONI | ADDRESS REDACTED | | | BTC 0.00357632731732669<br>CEL 17.63382751125569<br>DASH 0.540298502664941<br>EOS 19.1537727469271<br>ETH 0.157519164820219<br>LINK 4.11018989065173<br>XLM 322.107959432557 | | | |
| 3.1.345024 | LUCIANO TOLFO | ADDRESS REDACTED | | | ADA 0.161923973846794<br>BTC 0.00000000180193739B<br>CEL 39.4240050479787<br>MATIC 1.11652285548036<br>UNI 0.0115654820346337 | | | |
| 3.1.345025 | LUCIANO TORZI | ADDRESS REDACTED | | | ADA 2.16.9242689720B2<br>BNB 0.00083557302816036<br>BTC 0.00100027512224217B<br>CEL 0.0283952919915143<br>XLM 0.000000008112541652 | | | |
| 3.1.345026 | LUCIANO URGAL PANDO | ADDRESS REDACTED | | | BTC 0.00565237255077602<br>CEL 479.658141533036<br>ETH 0.10006251237026B | | | |
| 3.1.345027 | LUCIANO VALINOTTI | ADDRESS REDACTED | | | ADA 171.3537527758B<br>BNB 0.00188690774899068<br>BTC 9.75348765199999E-08<br>BUSD 0.00477064734924627<br>ETH 0.00000094940915B661<br>SNX 44.20252B791271<br>USDC 0.019056452144359 | | | |
| 3.1.345028 | LUCIANO VAN DER KOOYE | ADDRESS REDACTED | | | ADA 0.109006951591861<br>BTC 0.00000009619744616<br>CEL 1.70190510912 34<br>ETH 0.00134931653654613<br>USDT ERC20 0.461365293703902 | | | |
| 3.1.345029 | LUCIANO VERDICCHIO | ADDRESS REDACTED | | | CEL 0.00159829580043822<br>MCDAI 0.00453002493340252<br>USDC 0.002808867757438B8 | | | |
| 3.1.345030 | LUCIANO VIDELA | ADDRESS REDACTED | | | BTC 6.65436173473399E-06<br>USDC 0.21635088503528B | | | |
| 3.1.345031 | LUCIANO VIETTO | ADDRESS REDACTED | | | BTC 0.00000272812212333 7<br>USDC 0.514698976068839 | | | |
| 3.1.345032 | LUCIANO VINCI | ADDRESS REDACTED | | | BTC 0.00117114385968116<br>USDC 0.37930981417083 1 | | | |
| 3.1.345033 | LUCIANO VISTOS | ADDRESS REDACTED | | | BTC 0.0035988907745525 3<br>BUSD 433.6729079798BB<br>CEL 1.09541403834855 | | | |
| 3.1.345034 | LUCIANO VOLPI | ADDRESS REDACTED | | | BTC 0.000000251790744626<br>USDC 0.840503644139 4 | | | |
| 3.1.345035 | LUCIANO WAINNESSON DE NICOLA | ADDRESS REDACTED | | | BTC 0.00077164329387266 3<br>CEL 0.115283609873258<br>ETH 2.046243681003B<br>LTC 0.01952941660259 42<br>LUNC 13.03145817634 48<br>USDC 4.63320649440645 | | | |
| 3.1.345036 | LUCIANO WILBERGER | ADDRESS REDACTED | | | BTC 0.00000212279007898 6<br>CEL 0.0162343413152928<br>USDT ERC20 0.69712170089B892 | | | |
| 3.1.345037 | LUCIANO ZABLOCKI | ADDRESS REDACTED | | | BTC 0.00001389098590276<br>MCDAI 3.93097749498799 | | | |
| 3.1.345038 | LUCIANO ZAMORA ROJAS | ADDRESS REDACTED | | | CEL 209.171965962026<br>ETH 0.399691042899837 | | | |
| 3.1.345039 | LUCIANO ZANIN | ADDRESS REDACTED | | | BTC 0.416103236950463<br>USDT ERC20 0.076397031623 2B99 | | | |
| 3.1.345040 | LUCIANO ZAYAS | ADDRESS REDACTED | | | BTC 0.000000005426354037<br>CEL 0.001780310672707 91<br>XRP 0.609031170936882 | | | |
| 3.1.345041 | LUCIANO ZORZI | ADDRESS REDACTED | | | BNB 0.00140670080805809<br>BTC 0.000003034601146 12<br>CEL 0.138984145443196 | | | |
| 3.1.345042 | LUCICA ARBA BLEDEA | ADDRESS REDACTED | | | AAVE 2.07440417295786<br>BNT 105.416197906134<br>BTC 0.429112852894725<br>CEL 11.89759765843<br>ETC 1.16141654787709<br>ETH 28.4109620302105<br>LINK 0.098550896055935<br>LTC 0.0166806689490968<br>SGB 522.219500905821<br>UNI 419.099987317678<br>USDT ERC20 5.77781989822792<br>XRP 1.024169503162 9<br>ZEC 1.9547015352503 4<br>ZRX 158.08823772004 | | | |
| 3.1.345043 | LUCIE BERGERON | ADDRESS REDACTED | | | BTC 0.0399990436038665 | | | |
| 3.1.345044 | LUCIE BETTINELLI | ADDRESS REDACTED | | | BTC 0.001995762752B6585<br>CEL 98.4495870268828<br>USDT ERC20 257.6089 | | | |
| 3.1.345045 | LUCIE BIROLO | ADDRESS REDACTED | | | BTC 0.00138859755B122 | | | |
| 3.1.345046 | LUCIE BRADBURY | ADDRESS REDACTED | | | USDT ERC20 463.456651061877<br>BTC 0.00117184689449368<br>BUSD 0.003868 | | | |
| 3.1.345047 | LUCIE BREGAJI | ADDRESS REDACTED | | | CEL 1.58136721047816<br>BTC 0.000011018151896658 | | | |
| 3.1.345048 | LUCIE BURGETOVA | ADDRESS REDACTED | | | ETH 0.001507191674388 05<br>BTC 0.0000000864860165 | | | |
| 3.1.345049 | LUCIE CORMACK | ADDRESS REDACTED | | | LINK 0.0112246899927782<br>BTC 0.082236152406464<br>ETH 3.27874489354756 | | | |
| 3.1.345050 | LUCIE COX | ADDRESS REDACTED | | | LTC 2.563878846066<br>CEL 1.369162705B0359 | | | |
| 3.1.345051 | LUCIE DERRY | ADDRESS REDACTED | | | ETH 0.02<br>BTC 0.0000000083 1860B055<br>CEL 0.0457483426134822 | | | |
| 3.1.345052 | LUCIE DESGAGNÉ | ADDRESS REDACTED | | | BTC 0.043807695758136<br>CEL 124.973402419359 | | | |
| 3.1.345053 | LUCIE DOMES | ADDRESS REDACTED | | | LTC 4.32205208<br>ADA 0.133040576586996<br>BNB 0.00171052847954415<br>BTC 0.000863478974139482<br>CEL 1.613995672541 52<br>ETH 0.139479313951582 | | | |
| 3.1.345054 | LUCIE DRATVOVÁ | ADDRESS REDACTED | | | BTC 0.011549693340327<br>CEL 1.9141990416855 | | | |
| 3.1.345055 | LUCIE DVOŘÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0346188212963865 | | | |
| 3.1.345056 | LUCIE FAKTOROVA | ADDRESS REDACTED | | | BCH 0.41869571<br>BTC 0.00543279<br>CEL 10.82817968203 26 | | | |
| 3.1.345057 | LUCIE FAUGERAS | ADDRESS REDACTED | | | LTC 0.48957146<br>BTC 0.00511475474153434<br>CEL 43.7397211240322 | | | |
| 3.1.345058 | LUCIE FERENCEY | ADDRESS REDACTED | | | ETH 0.132172160062756<br>BTC 0.000001084103459449<br>CEL 0.815930745150307<br>USDC 0.920780942451443 | | | |
| 3.1.345059 | LUCIE FREYARD | ADDRESS REDACTED | | | USDC 9964.22405190456 | | | |
| 3.1.345060 | LUCIE GRULICHOVA | ADDRESS REDACTED | | | BTC 0.01111369940222442 | | | |
| 3.1.345061 | LUCIE GUYHOT | ADDRESS REDACTED | | | ETH 0.0000011304573741476 | | | |
| 3.1.345062 | LUCIE HASOVA | ADDRESS REDACTED | | | BTC 0.00165654228312503<br>ETH 0.18945609602043 | | | |
| 3.1.345063 | LUCIE HAUTREUX | ADDRESS REDACTED | | | BTC 0.50494782217423<br>CEL 103.6928709B9683<br>ETH 0.62653787654954 | | | |
| 3.1.345064 | LUCIE HAVLINA | ADDRESS REDACTED | | | ADA 0.000000722871599453<br>BTC 0.00075492209204010 1<br>CEL 0.673953054214439<br>LTC 0.00127142276863521 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345065 | LUCIE HOURIHAN | ADDRESS REDACTED | | Yes | AAVE 0.00000007088880119654<br>BTC 0.8994030143555546<br>ETH 7.58001119612135<br>GUSD 0.011228117348345<br>LINK 0.023965774165447<br>MATIC 0.18380850100908<br>SOL 0.0287731163268<br>UNI 0.000593142303163<br>USDC 358.745195470607 | AAVE 0.00118145653153107<br>BTC 0.04915648032007755<br>ETH 0.00084810214374503<br>SOL 0.0000000000371777306 | | BTC 1.46582228882854 |
| 3.1.345066 | LUCIE JANSON | ADDRESS REDACTED | | | BTC 0.00270640783907154<br>USDC 526.97973517082 | | | |
| 3.1.345067 | LUCIE JAROŠOVÁ | ADDRESS REDACTED | | | BTC 0.00000345597475487 | | | |
| 3.1.345068 | LUCIE KALOUSOVA | ADDRESS REDACTED | | | BTC 0.08243465291802188<br>ETH 1.01825684215016<br>LINK 526.666991718048<br>MATIC 3545.21216000218<br>UNI 104.540389679767 | | | |
| 3.1.345069 | LUCIE KAŠPAROVÁ | ADDRESS REDACTED | | | BTC 0.00001992910451526 | | | |
| 3.1.345070 | LUCIE KERTESZOVA | ADDRESS REDACTED | | | BTC 0.01066133075315876 | | | |
| 3.1.345071 | LUCIE KHASOVA | ADDRESS REDACTED | | | BTC 0.00119308236214691<br>CEL 0.63546527687351 | | | |
| 3.1.345072 | LUCIE KOVAĽČUKOVÁ | ADDRESS REDACTED | | | USDT ERC20 454.949846890863<br>BTC 0.00001690018963431<br>USDT ERC20 0.50742246965987 | | | |
| 3.1.345073 | LUCIE KREMENOVA | ADDRESS REDACTED | | | BTC 0.019197160066155 | | | |
| 3.1.345074 | LUCIE KURKOVÁ | ADDRESS REDACTED | | | BTC 0.00009343936481382 | | | |
| 3.1.345075 | LUCIE LANDRIAULT | ADDRESS REDACTED | | | BTC 0.00000305537544132 | | | |
| 3.1.345076 | LUCIE LEGAT | ADDRESS REDACTED | | | ETH 0.00062070666467502399<br>CEL 0.01281393643224828<br>XLM 0.031004046098232<br>XRP 0.00056206029485949 | | | |
| 3.1.345077 | LUCIE MARENČÁKOVÁ | ADDRESS REDACTED | | | BTC 0.00254654657928659 | | | |
| 3.1.345078 | LUCIE MICHAUD | ADDRESS REDACTED | | | BTC 0.00380950835201227<br>CEL 478.30924355589<br>TCAD 24680.7534525344 | | | |
| 3.1.345079 | LUCIE MINARIKOVA | ADDRESS REDACTED | | | ADA 0.0000007309417040036<br>BTC 0.00000005554514637<br>CEL 0.0325902553498809<br>SOL 0.186648946082759<br>XRP 0.00000056199878744 | | | |
| 3.1.345080 | LUCIE MOREAU | ADDRESS REDACTED | | | BTC 0.00000000426381868<br>CEL 11.801011993873<br>USDT ERC20 0.877176054955232 | | | |
| 3.1.345081 | LUCIE MORISSET | ADDRESS REDACTED | | | BTC 0.00683361598805683<br>CEL 196.559364175655<br>ETH 0.0675928<br>USDC 98.037127 | | | |
| 3.1.345082 | LUCIE MORTIER | ADDRESS REDACTED | | | KNC 177.00896120170 | | | |
| 3.1.345083 | LUCIE MOSEROVÁ | ADDRESS REDACTED | | | BTC 0.00000001117434843 | | | |
| 3.1.345084 | LUCIE NECHANICKA | ADDRESS REDACTED | | | USDC 0.00000099353852808<br>BTC 0.00000215957662957<br>CEL 0.0233234687052574<br>LINK 17.0885442433815 | | | |
| 3.1.345085 | LUCIE PAIGE | ADDRESS REDACTED | | | BTC 0.00141444783805<br>ETH 0.0159732376458959 | | | |
| 3.1.345086 | LUCIE PALASOVA | ADDRESS REDACTED | | | BTC 0.01125608392770031<br>CEL 20.515634163619<br>ETH 0.0705253 | | | |
| 3.1.345087 | LUCIE PÁLKOVÁ | ADDRESS REDACTED | | | MATIC 113.99926787<br>BTC 0.00000041444045307 | | | |
| 3.1.345088 | LUCIE POMKLOVÁ | ADDRESS REDACTED | | | LTC 0.00251560434242866<br>BTC 0.027071<br>CEL 50.467544936697<br>ETH 0.0586588227334008<br>MATIC 220<br>PAX 66.624669154296<br>SNX 4.25<br>UNI 3.004808604591 | | | |
| 3.1.345089 | LUCIE RAIFOVA | ADDRESS REDACTED | | | BTC 0.00000000216273729 | | | |
| 3.1.345090 | LUCIE REGNEROVA | ADDRESS REDACTED | | | BTC 0.06438451915921321 | | | |
| 3.1.345091 | LUCIE RIPP | ADDRESS REDACTED | | | BTC 0.00105773627204781<br>CEL 39.082254641906 | | | |
| 3.1.345092 | LUCIE RONDIER | ADDRESS REDACTED | | | ADA 4.45454293587299<br>BTC 0.00116101109466617<br>CEL 13.0010707172622<br>DOT 1.23748708891072<br>LTC 0.0207608450607266<br>XLM 25.9061871821231 | | | |
| 3.1.345093 | LUCIE SALMON | ADDRESS REDACTED | | | CEL 24.402544637303 | | | |
| 3.1.345094 | LUCIE SCHOENMAKERS | ADDRESS REDACTED | | | BAT 0.00686767468524527<br>BTC 0.00000155533196151<br>CEL 0.10925650594803<br>ETH 0.00006672495253231 | | | |
| 3.1.345095 | LUCIE SEMENIEC | ADDRESS REDACTED | | | BTC 0.00000019045649141<br>CEL 0.0555897779870586 | | | |
| 3.1.345096 | LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | | | BTC 0.0085707938238881<br>DASH 3.29188558492343<br>ETH 0.0213915392358259<br>GUSD 813.445209421934<br>LINK 0.0000397337688021<br>MANA 463.844885261792<br>MATIC 8802.26626252913<br>MCDAI 42.55731250437552<br>UNI 25.720966701391?<br>XLM 1.74509143681372<br>ZRX 1081.66545917948 | | | |
| 3.1.345097 | LUCIE SMITH | ADDRESS REDACTED | | | MCDAI 7.157050033221156 | | | |
| 3.1.345098 | LUCIE SOLER | ADDRESS REDACTED | | | BTC 0.01337352152562358 | | | |
| 3.1.345099 | LUCIE SOULILLE | ADDRESS REDACTED | | | BTC 0.00000000199878370Z | | | |
| 3.1.345100 | LUCIE STEINEROVÁ | ADDRESS REDACTED | | | CEL 0.108081432154997 | | | |
| 3.1.345101 | LUCIE STIAKOVA | ADDRESS REDACTED | | | BTC 0.00000784091517361?<br>USDC 0.79136202124218 | | | |
| 3.1.345102 | LUCIE ŠUHAJDOVÁ | ADDRESS REDACTED | | | CEL 0.11007377608554<br>DASH 0.05899259 | | | |
| 3.1.345103 | LUCIE TOMANOVÁ | ADDRESS REDACTED | | | BTC 0.00000000846353968<br>CEL 0.19103873993527S | | | |
| 3.1.345104 | LUCIE TREBOSSEN | ADDRESS REDACTED | | | CEL 6.49071029000926<br>ETH 0.09221848161150128 | | | |
| 3.1.345105 | LUCIE TRNKOVA | ADDRESS REDACTED | | | BTC 0.00000287906203109 | | | |
| 3.1.345106 | LUCIE VALENTOVA | ADDRESS REDACTED | | | BTC 0.01804683350614004<br>CEL 0.446165669014041 | | | |
| 3.1.345107 | LUCIE VAN DER VAEREN | ADDRESS REDACTED | | | ADA 0.16405440229819<br>BTC 0.06198549042222847<br>CEL 10.160770058163<br>ETH 0.52119112470549Z<br>USDT ERC20 305.545053511125 | | | |
| 3.1.345108 | LUCIE VRBICKA | ADDRESS REDACTED | | | BTC 0.01184351449777237<br>ETH 0.18363753565668 | | | |
| 3.1.345109 | LUCIE ZELEZNA | ADDRESS REDACTED | | | BTC 0.00001115643862348S | | | |
| 3.1.345110 | LUCIE ZUNSKA | ADDRESS REDACTED | | | BTC 0.01148424230343113 | | | |
| 3.1.345111 | LUCIE ZVONAŘOVÁ | ADDRESS REDACTED | | | BTC 0.00116292597261013S6 | | | |
| 3.1.345112 | LUCIELLE BLESSING | ADDRESS REDACTED | | | CEL 0.06166924748372B<br>BTC 0.30404555861939S<br>ETH 0.00097587875189075<br>LINK 0.01532003877183<br>USDC 3.97158071358542 | | | |
| 3.1.345113 | LUCIEN AZZARONE | ADDRESS REDACTED | | | BTC 0.00000047<br>CEL 0.2139391789629?<br>SGB 0.0074164947063123Z | | | |
| 3.1.345114 | LUCIEN BAYMAN | ADDRESS REDACTED | | | GUSD 0.00000001225918878Z<br>LTC 0.0097874207462235 | | | |
| 3.1.345115 | LUCIEN BONGERS | ADDRESS REDACTED | | | CEL 82.8788308753465<br>MATIC 0.58123727 | | | |
| 3.1.345116 | LUCIEN CALIFICE | ADDRESS REDACTED | | | BTC 0.00205947264249869<br>CEL 2.91746225766646 | | | |
| 3.1.345117 | LUCIEN CARON | ADDRESS REDACTED | | | BTC 0.00000131652004095S1 | | | |
| 3.1.345118 | LUCIEN CINC | ADDRESS REDACTED | | | USDT ERC20 0.45880452781400S<br>ADA 0.916410105487946<br>BTC 0.00000469376929575S3<br>ETH 0.00114424915626618 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345119 | LUCIEN EZROS | ADDRESS REDACTED | | | ADA 7.7788161543419 3 BTC 0.0000214902899310542 DOT 1.34097302626235 ETH 0.0104210544442092 USDC 61.0854806599275 XTZ 3.20363615133569 | ADA 7813.94945331729 DOT 617.852008773202 USDC 0.0000000187484919702 XTZ 3077.4350834728 | | |
| 3.1.345120 | LUCIEN GILLIERON | ADDRESS REDACTED | | | BTC 0.0253117024936192 | | | |
| 3.1.345121 | LUCIEN HAINES | ADDRESS REDACTED | | | CEL 17.1551785716165 | | | |
| 3.1.345122 | LUCIEN HOPKINSON | ADDRESS REDACTED | | | SNX 68.96017148 SNX 82.6811052780257 | | | |
| 3.1.345123 | LUCIEN JOHN HAMILTON | ADDRESS REDACTED | | | AVAX 7.10933030996648 BTC 0.00107082809814011 CEL 7.45424873150322 ETH 1.23926162962135 XRP 1564.88648840773 | | | |
| 3.1.345124 | LUCIEN MORIN | ADDRESS REDACTED | | | BTC 0.0109291918843393 DOT 333.144405660183 MATIC 4693.47527779263 SNX 220.155773080414 USDC 2.34883365015778 | USDC 0.0000016061312068 | | |
| 3.1.345125 | LUCIEN ONG HAN WEI | ADDRESS REDACTED | | | BTC 0.0001605227155733 CEL 0.461686634218869 | | | |
| 3.1.345126 | LUCIEN PARR | ADDRESS REDACTED | | | BTC 0.0000054957530372962 CEL 0.0714579398341387 ETH 0.00007041099099642 UNI 0.00171481464383834 XLM 0.0368215949773912 | | | |
| 3.1.345127 | LUCIEN PIERRE JR | ADDRESS REDACTED | | | ADA 0.0057344294281379 BTC 0.242771368453055 CEL 1682.99362312096 ETH 2.58100193062 5 USDC 10587.5683609756 | | | |
| 3.1.345128 | LUCIEN RIGAUDIERE | ADDRESS REDACTED | | | MATIC 0.161558539847717 | | | |
| 3.1.345129 | LUCIEN RIZIO | ADDRESS REDACTED | | | CEL 6.32201075669682 ETH 0.000011135191066074 LINK 0.00224209924652838 LTC 0.00006940364673476 9 MATIC 0.162872039981139 PAX 1.982693265718 5 SGB 30.2196978 SNX 0.94120384599894 USDC 0.097863780208092 8 XRP 0.0000073848028133 8 ZEC 0.00017657987650193 3 | | | |
| 3.1.345130 | LUCIEN VOGEL | ADDRESS REDACTED | | | BTC 0.00000085209832561 3 CEL 0.0485638433112 SOL 0.000151154632391092 | | | |
| 3.1.345131 | LUCIEN YAGERA TSHAVU NYAWEZA | ADDRESS REDACTED | | | BTC 0.000277431859330 97 | | | |
| 3.1.345132 | LUCIENE BENICIO DA COSTA | ADDRESS REDACTED | | | USDC 0.0170685439921 34 LTC 3.81259254 | | | |
| 3.1.345133 | LUCIENE COSTA | ADDRESS REDACTED | | | BTC 0.000587876680889034 CEL 3.06512416234257 USDC 0.165139433027347 USDT ERC20 0.4183903986925 7 | | | |
| 3.1.345134 | LUCIENE COSTA | ADDRESS REDACTED | | | BTC 0.000000665366789833 CEL 1.06198420027326 ETH 0.000494699586804566 TUSD 0.105329477125395 USDC 0.177317481171386 | | | |
| 3.1.345135 | LUCIENE DE OLIVEIRA MONTEIRO | ADDRESS REDACTED | | | CEL 0.000796641021217744 | | | |
| 3.1.345136 | LUCIÉNE VEDDER | ADDRESS REDACTED | | | BTC 0.0000999560641644 XRP 619.728011308458 | | | |
| 3.1.345137 | LUCIENNE JASURATNA | ADDRESS REDACTED | | | BTC 0.0001.2094 CEL 0.10058557478627 | | | |
| 3.1.345138 | LUCIENNE KLEIN GELTINK | ADDRESS REDACTED | | | BTC 0.000001724198781073 USDC 0.71226534027969 1 | | | |
| 3.1.345139 | LUCIJA BLAZEVIC | ADDRESS REDACTED | | | BTC 0.03825033898150 64 | | | |
| 3.1.345140 | LUCIJA ĐURETIĆ | ADDRESS REDACTED | | | BTC 0.00289056147428227 CEL 19.2857292163319 ETH 0.06741906 USDC 189.0829 XRP 602.141655 | | | |
| 3.1.345141 | LUCIJA KRAPLJAN | ADDRESS REDACTED | | | BTC 0.00117287292595909 CEL 10.1611545829483 USDC 400 | | | |
| 3.1.345142 | LUCIJA KRMPOTIĆ | ADDRESS REDACTED | | | BTC 0.00127742594706489 ETH 0.131370075870744 | | | |
| 3.1.345143 | LUCIJA KUHAR | ADDRESS REDACTED | | | ADA 634.37992115159 BNB 1.79324123243838 BTC 0.00219016754323421 USDC 274.614886680211 | | | |
| 3.1.345144 | LUCIJA MATIC | ADDRESS REDACTED | | | BTC 0.00061254623981346 4 CEL 10.9616676235682 | | | |
| 3.1.345145 | LUCIJA OMAN | ADDRESS REDACTED | | | ADA 227.384707394146 BTC 0.0157693474280181 DOT 115.597640528 4 ETH 1.93124945006715 LUNC 29.8192302063231 MATIC 5502.11473749253 | BTC 0.0004776689750000 48 | | |
| 3.1.345146 | LUCIJA RADALJ | ADDRESS REDACTED | | | BTC 0.0000014495575019 7 USDC 2.25970683886554 | | | |
| 3.1.345147 | LUCIJA RAVLIJA | ADDRESS REDACTED | | | BTC 0.00000000949766675 8 CEL 0.740337841745 5 DOT 0.00000000006779 1568 | | | |
| 3.1.345148 | LUCIJA ŠIMEK | ADDRESS REDACTED | | | ADA 174.77210375615 BTC 0.0022341153780662 CEL 0.0309373223807109 ETH 0.20783027966084 8 | | | |
| 3.1.345149 | LUCIJA STEBE | ADDRESS REDACTED | | | BTC 4.84404761157109E-05 | | | |
| 3.1.345150 | LUCIJA TURKOVIC | ADDRESS REDACTED | | | BTC 0.0101791227486178 CEL 8.16417845274 53 | | | |
| 3.1.345151 | LUCIJAN ČULJAK | ADDRESS REDACTED | | | CEL 0.0017077737958315 DOT 0.00257185084132372 | | | |
| 3.1.345152 | LUCIJAN HORAK | ADDRESS REDACTED | | | BTC 0.000937191690655881 CEL 0.338335390799785 ETH 0.122548767935 1 SOL 2.3853082156606 | | | |
| 3.1.345153 | LUCIJAN NEDJELJKO GOLUZA | ADDRESS REDACTED | | | CEL 0.045404954534161 7 ETH 0.0014971539104162 9 | | | |
| 3.1.345154 | LUCIJAN SPANIC | ADDRESS REDACTED | | | ADA 211.390329 CEL 11.4333879158736 MATIC 345.718243 XRP 41.664393 | | | |
| 3.1.345155 | LUCILA AGUIRRE | ADDRESS REDACTED | | | BTC 0.0000022184101020986 USDC 1.4139972954008 9 | | | |
| 3.1.345156 | LUCILA CASTRO GARZON | ADDRESS REDACTED | | | BTC 0.00162797512454009 USDT ERC20 402.740196393555 | | | |
| 3.1.345157 | LUCILA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000016754331215 6 CEL 0.14693383337558 | | | |
| 3.1.345158 | LUCILA DAYAN | ADDRESS REDACTED | | | BTC 0.0000003450780262 USDT ERC20 0.468844511842623 | | | |
| 3.1.345159 | LUCILA DAYAN | ADDRESS REDACTED | | | BTC 0.0000084737545406 USDT ERC20 0.453271118191418 | | | |
| 3.1.345160 | LUCILA DAYAN | ADDRESS REDACTED | | | BTC 0.00000331690364621 6 MCDAI 0.34526931668387 9 USDC 0.05036854714922 USDT ERC20 1.3006394055661 1 | | | |
| 3.1.345161 | LUCILA DURAN | ADDRESS REDACTED | | | BTC 0.141193028079828 BUSD 1.7292015074394 4 ETH 0.00127070232672 16 LTC 0.00771528886449 08 XRP 3351.62490675949 | | | |
| 3.1.345162 | LUCILA ESCUDERO | ADDRESS REDACTED | | | CEL 45.191141050986 11 USDT ERC20 0.00584602674652 49 | | | |
| 3.1.345163 | LUCILA FREIDBURG | ADDRESS REDACTED | | | BTC 0.0000000002442773 3 CEL 0.30685683075626 6 | | | |
| 3.1.345164 | LUCILA GALANTE | ADDRESS REDACTED | | | ETH 0.0001709635156112 93 | | | |
| 3.1.345165 | LUCILA LEONADO DAYAN | ADDRESS REDACTED | | | BTC 0.00240809055817265 USDT ERC20 402.949727149542 | | | |
| 3.1.345166 | LUCILA LEYVA SAAVEDRA | ADDRESS REDACTED | | | ADA 0.0006511281567463855 BTC 0.00000088798404313 | | | |
| 3.1.345167 | LUCILA MIGLIETTA | ADDRESS REDACTED | | | USDT ERC20 7.00007795016279 | | | |
| 3.1.345168 | LUCILA OLGUIN | ADDRESS REDACTED | | | ETH 0.39631932361623 5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345169 | LUCILA OLIVERA WHYTE | ADDRESS REDACTED | | | BTC 0.0742569695325533 CEL 1.15116892753898 ETH 1.71046402921893 | | | |
| 3.1.345170 | LUCILA PÉREZ VELTRI | ADDRESS REDACTED | | | BTC 0.0034626665091628 USDC 0.036256048065058 | | | |
| 3.1.345171 | LUCILA RAGGI | ADDRESS REDACTED | | | BTC 0.141619738798056 USDT ERC20 214.713876561413 | | | |
| 3.1.345172 | LUCILA RITTERSTEIN | ADDRESS REDACTED | | | 1INCH 128.953212985655 BTC 0.046172330715036 DOT 9.51744626723691 | | | |
| 3.1.345173 | LUCILA VIEIRA ALVES | ADDRESS REDACTED | | | CEL 0.0382166228878886 ETH 0.00148002302249233 | | | |
| 3.1.345174 | LUCILE CLAVERIE | ADDRESS REDACTED | | | BTC 0.00115037808689713 USDC 6.36798546386189 | | | |
| 3.1.345175 | LUCILE GARILLON | ADDRESS REDACTED | | | BTC 0.0210727486405472 ETH 0.489128822904495 | | | |
| 3.1.345176 | LUCILE JEANNE MARIE D'AUBAREDE | ADDRESS REDACTED | | | AVAX 7.41986012927708 BTC 0.00253620062166389 CEL 3.532088434007 ETH 2.76577512217857 MATIC 137.684722480543 | | | |
| 3.1.345177 | LUCILE MARIN | ADDRESS REDACTED | | | BTC 0.0000012293918665 USDT ERC20 498.325548139912 | | | |
| 3.1.345178 | LUCILE MINNEBOIS | ADDRESS REDACTED | | | BTC 0.0102029853793967 CEL 10.5587820271207 | | | |
| 3.1.345179 | LUCILE PERREAU | ADDRESS REDACTED | | | 1INCH 10.0000945031008 ADA 10.1647876242474 BNB 0.02975102 BTC 0.000618038743529592 CEL 0.375331450425368 DOT 1.36704512450246 ETH 0.00033321 MANA 9.39408181600168 MATIC 8.34785642165086 UNI 1.13343007975 XLM 48.3276485692215 XRP 28.8484075077277 | | | |
| 3.1.345180 | LUCILE PIERRE | ADDRESS REDACTED | | | CEL 8.215137394726 USDT ERC20 235 | | | |
| 3.1.345181 | LUCILE PISTOL | ADDRESS REDACTED | | | BTC 0.000002376657709508 ETH 0.0152761172187234 USDT ERC20 10.9581531158928 | | | |
| 3.1.345182 | LUCILE ROUDENKOFF | ADDRESS REDACTED | | | BTC 0.0134636090994928 ETH 0.0660125440720233 | | | |
| 3.1.345183 | LUCILLA FRASCHETTI | ADDRESS REDACTED | | | BTC 1.05956863487749E-05 | | | |
| 3.1.345184 | LUCILLA SCICCHITANO | ADDRESS REDACTED | | | BTC 0.00000004003063056 CEL 2.08238026280915 | | | |
| 3.1.345185 | LUCILE BRADLEY | ADDRESS REDACTED | | | USDC 0.000000082809650535 BTC 0.000005966974779392 | ETH 0.201541358 | | |
| 3.1.345186 | LUCILLE CAILLY | ADDRESS REDACTED | | | ETH 0.033861310533378 BTC 0.0147082145530198 CEL 850.068186040352 | | | |
| 3.1.345187 | LUCILLE GOMES | ADDRESS REDACTED | | | USDC 25746.552277 BTC 0.00001465568260808 | | BTC 0.000000184249330783 USDC 0.000000940282323116 | |
| 3.1.345188 | LUCILLE LETAPISSER | ADDRESS REDACTED | | | USDC 6.02492447706259 CEL 71.4656064357869 ETH 0.18175985 | | | |
| 3.1.345189 | LUCILLE MOLINEUX | ADDRESS REDACTED | | | BTC 0.0158356022514629 | | | |
| 3.1.345190 | LUCILLE PUGH | ADDRESS REDACTED | | | BTC 0.0047347443717337 CEL 7.13387595517294 COMP 0.05945719 XLM 58.5732045 | | | |
| 3.1.345191 | LUCILLE SATINITIGAN | ADDRESS REDACTED | | | ADA 109.557 BCH 0.44661733 BTC 0.0167106919801313 CEL 248.831918729183 DOT 3.60460033798898 ETH 0.34526171 MATIC 96 UNI 2.31 USDC 514.406539325256 USDT ERC20 536.101448116152 XRP 64.37 | | | |
| 3.1.345192 | LUCILLE STEINBRUNNER | ADDRESS REDACTED | | | BTC 0.00129691363189519 USDC 532.372490226692 | | | |
| 3.1.345193 | LUCILO LÓPEZ MEYER | ADDRESS REDACTED | | | BTC 0.00019908985277433 CEL 0.00587836783301064 ETH 0.0006645114770602493 LUNC 7.36260035397625 USDT ERC20 12.2369859824894 | | | |
| 3.1.345194 | LUCIMA DE LOS ANDES | ADDRESS REDACTED | | | BTC 0.00263278652667161 CEL 1.67976082709916 USDT ERC20 400 | | | |
| 3.1.345195 | LUCIMAR DE MELO | ADDRESS REDACTED | | | BTC 0.00058914150344463 CEL 1.06528505282856 USDC 0.388392304914268 USDT ERC20 1.79548414693762 | | | |
| 3.1.345196 | LUCIMAR DE MELO | ADDRESS REDACTED | | | BTC 0.000000057366371645 CEL 1.00068934680999 USDC 0.111540142425411 | | | |
| 3.1.345197 | LUCIMAR DE MELO | ADDRESS REDACTED | | | BTC 0.00000003969858306 CEL 1.00036317393325 USDC 0.036539192708335 | | | |
| 3.1.345198 | LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | | Yes | AAVE 17.6005165708477 ADA 6574.28473820507 BTC 0.395932563997081 ETH 1.45105716311977 LINK 317.710826603861 MANA 3830.44317153065 MATIC 5558.63398362297 UNI 102.927543574869 USDC 106.798138627522 XLM 19552.8001345901 | | | BTC 0.823538802732891 |
| 3.1.345199 | LUCINA MORALES OTERO | ADDRESS REDACTED | | | BTC 0.000055407491809689 USDC 1.66811375449114 | | | |
| 3.1.345200 | LUCINA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0359839825326008 USDC 240.566884608699 | | | |
| 3.1.345201 | LUCINA WOLFDALE | ADDRESS REDACTED | | | BTC 0.000013468638610934 CEL 0.0370895436222064 | | | |
| 3.1.345202 | LUCINDA ADAMS | ADDRESS REDACTED | | | BTC 0.00123175651110223 ETH 1.60048303777086 | | | |
| 3.1.345203 | LUCINDA CARRIGAN | ADDRESS REDACTED | | | USDC 12.0370903737882 | | | |
| 3.1.345204 | LUCINDA CAVALLO | ADDRESS REDACTED | | | AAVE 0.0179209454458592 BTC 0.0008909997214353 CEL 0.34202056520113 ETH 0.000798214097069597 LTC 0.00008845904953324 SNX 0.0127109905854304 UNI 0.000077095858391951 | AAVE 0.000124430338700069 BTC 0.115749368304225 CEL 0.0129701504390627 ETH 0.000000621129224969 LTC 0.00000480407514552 SNX 0.00115258965445004 UNI 0.000813337144159134 | | |
| 3.1.345205 | LUCINDA CRENSHAW | ADDRESS REDACTED | | | BTC 0.000012259508596353 CEL 1.12007296912334 | | | |
| 3.1.345206 | LUCINDA EVANS | ADDRESS REDACTED | | | BTC 0.00616381621843261 CEL 6.5979130039216 | | | |
| 3.1.345207 | LUCINDA FIGUEIRAS | ADDRESS REDACTED | | | BTC 0.000015342851216229 CEL 1.15276484957676 | | | |
| 3.1.345208 | LUCINDA FREESTONE | ADDRESS REDACTED | | | MATIC 54.6901243897115 | | | |
| 3.1.345209 | LUCINDA HAMLEY | ADDRESS REDACTED | | | BTC 0.0203742694416522 AAVE 0.00212657004676585 ADA 0.0196398780950267 BTC 0.037341082269967 CEL 0.140703683657864 DOT 0.201692644159282 ETH 1.02035817559269 LINK 0.01850232843843077 MATIC 0.436105844414859 USDC 1.31150433070079 | | | |
| 3.1.345210 | LUCINDA LIE A LING | ADDRESS REDACTED | | | BTC 0.00030909011314301839 | | | |
| 3.1.345211 | LUCINDA MADDEN | ADDRESS REDACTED | | | BTC 0.358117838318531 ETH 3.19641283969685 USDC 9.62167193351118 | | | |
| 3.1.345212 | LUCINDA MORALES | ADDRESS REDACTED | | | MCDAI 0.584128688536537 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345213 | LUCINDA MORRIS | ADDRESS REDACTED | | | BTC 0.0061929238264115 8<br>ETH 0.0639645209469316<br>LTC 0.00223241841486765 | | | |
| 3.1.345214 | LUCINDA PAZ | ADDRESS REDACTED | | | BNB 0.00253877434437903<br>BTC 0.0000005522364524474<br>CEL 0.0279423760080444<br>MCDAI 0.50248274246693<br>USDC 0.247387477125455<br>USDT ERC20 2.71132594264955 | | | |
| 3.1.345215 | LUCINDA SAUNDERS | ADDRESS REDACTED | | | CEL 278.618497210641<br>MATIC 5651.9863<br>MCDAI 40 | | | |
| 3.1.345216 | LUCINDA SHEPARD | ADDRESS REDACTED | | | SGB 42.570914<br>XRP 284.307246781128 | | | |
| 3.1.345217 | LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | | | ADA 503.147652<br>AVAX 1.01899290395503<br>BTC 0.0881983682799351<br>CEL 17.150031058573 3<br>DOT 0.0000484085<br>ETH 3.97464583942783<br>LUNC 5.38872354542683<br>MANA 117.095417270175<br>MATIC 636.254423921694<br>SOL 108.650647924 23<br>USDC 204.043646403137<br>XLM 1500.574059<br>XRP 2099.568752 | | | |
| 3.1.345218 | LUCINDA TARIFA | ADDRESS REDACTED | | | BTC 0.0000004497193398294<br>USDC 0.396453753656216 | | | |
| 3.1.345219 | LUCINDA THORPE | ADDRESS REDACTED | | | BTC 0.000000036563652735<br>CEL 161.113784664417 | | | |
| 3.1.345220 | LUCINDA VILCA | ADDRESS REDACTED | | | BTC 0.0000095627281868<br>CEL 0.921553043639651 | | | |
| 3.1.345221 | LUCINDE DUET | ADDRESS REDACTED | | | BCH 0.0221420636043908<br>BSV 0.0215293077189244<br>BTC 0.27818228929346<br>ETH 9.89079145881637 6<br>LINK 1.51833504136041<br>XLM 39.9751285351 45 | | | |
| 3.1.345222 | LUCINE KENDERJIAN | ADDRESS REDACTED | | | ETH 0.00329771765834813 | ETH 0.0657107 3 | | |
| 3.1.345223 | LUCINEIA MCDOWELL | ADDRESS REDACTED | | | DOT 1.66201715464584 | | | |
| 3.1.345224 | LUCIO ADRIEL NOVO | ADDRESS REDACTED | | | BTC 0.00106540595823938<br>CEL 1.024556348275 3<br>USDT ERC20 0.682119855645055 | | | |
| 3.1.345225 | LUCIO ALTOMARE | ADDRESS REDACTED | | Yes | | BTC 0.061132694346700 9<br>ETH 25 | | BTC 4.43510497799461 |
| 3.1.345226 | LUCIO AMBRIZ MONTANEZ | ADDRESS REDACTED | | | MATIC 6.21119381432872<br>USDC 10.3629397301498 | USDC 50 | | |
| 3.1.345227 | LUCIO AMREIN | ADDRESS REDACTED | | | USDT ERC20 0.093201799450549 4 | | | |
| 3.1.345228 | LUCIO BASSO | ADDRESS REDACTED | | | CEL 3.49283715764872 | | | |
| 3.1.345229 | LUCIO BERGESE | ADDRESS REDACTED | | | BTC 0.0000002878946196 33<br>MCDAI 0.256661093187 12 | | | |
| 3.1.345230 | LUCIO BERUTI | ADDRESS REDACTED | | | ADA 0.566615700162974<br>BNB 0.000002642056115993<br>BTC 0.0001843209926283 31<br>BUSD 0.0153520069157447<br>CEL 0.137573429886743<br>ETH 0.0000013260507796697<br>USDC 0.632738696954516<br>USDT ERC20 0.0023189960012 8288 | | | |
| 3.1.345231 | LUCIO CARDOSO | ADDRESS REDACTED | | | MATIC 173.241500748098<br>SNX 3.65925869715218 | DOT 2.5549146113 | | |
| 3.1.345232 | LUCIO CARIDI | ADDRESS REDACTED | | | BTC 0.0000000780981635 | | | |
| 3.1.345233 | LUCIO COSIMO | ADDRESS REDACTED | | | CEL 1.046648881346 | | | |
| 3.1.345234 | LUCIO DAN | ADDRESS REDACTED | | | BTC 0.0109396820837 39<br>CEL 0.130535839808 62 | | | |
| 3.1.345235 | LUCIO DANTINI | ADDRESS REDACTED | | | BTC 0.0000007282340131 57 | | | |
| 3.1.345236 | LUCIO DELEON | ADDRESS REDACTED | | | BTC 0.00000272149504 3533<br>DOT 0.0308049710118079 | | | |
| 3.1.345237 | LUCIO DELEON | ADDRESS REDACTED | | | XLM 55.834484285803 9 | | | |
| 3.1.345238 | LUCIO DELEON | ADDRESS REDACTED | | | ADA 452.711749069368<br>BTC 0.0251095641917059<br>DOT 22.3288742271425<br>MANA 22.645763275342 | | | |
| 3.1.345239 | LUCIO DI GIACOMO NOACK | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 0.150584041176614 | | | |
| 3.1.345240 | LUCIO DILLON | ADDRESS REDACTED | | | BTC 0.0000004499873290 31<br>USDT ERC20 0.9717019348298 75 | | | |
| 3.1.345241 | LUCIO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.0163069609133585 | | | |
| 3.1.345242 | LUCIO GASPAROTTI | ADDRESS REDACTED | | | BTC 0.0000399709264053539<br>MCDAI 30.9556353572549 | | | |
| 3.1.345243 | LUCIO GASPAROTTI | ADDRESS REDACTED | | | BTC 0.000000497609010641<br>USDT ERC20 0.437093329392871 | | | |
| 3.1.345244 | LUCIO GROSSKREUTZ | ADDRESS REDACTED | | | BNB 0.00314166713578256<br>CEL 0.00144534044441057<br>DOT 0.132134694827139<br>EOS 0.051373862246715 1<br>LTC 0.00228680570975868<br>BTC 0.0084390329609112 5 | | | |
| 3.1.345245 | LUCIO LOMBARDI | ADDRESS REDACTED | | | BTC 0.693883198933757<br>DOT 269.098758286246<br>ETH 0.00730076383160 51<br>EOS 0.32304941403342 3<br>LTC 0.00760840533434071<br>MANA 0.256597197330494 | | | |
| 3.1.345246 | LUCIO LUCARELLI | ADDRESS REDACTED | | | BTC 1.81003543931990-05<br>USDT ERC20 0.515727240993 37 | | | |
| 3.1.345247 | LUCIO MAG | ADDRESS REDACTED | | | ADA 189.3692129964 53<br>BTC 0.071110323796060 4<br>CEL 7.8167665184480 6<br>DOGE 22800.67<br>DOT 14.26966193467 28<br>MANA 215.875248549121<br>MATIC 1232.02844558001<br>SOL 4.940696013504 32 | | | |
| 3.1.345248 | LUCIO MANCINI | ADDRESS REDACTED | | | BTC 0.00295797308167726<br>CEL 1.174886174983 8<br>ETH 0.020395543219157 9<br>LTC 0.302989 | | | |
| 3.1.345249 | LUCIO MANGANO | ADDRESS REDACTED | | | BTC 0.047202143789966 3<br>BUSD 0.751079943985509<br>CEL 0.014347901925582 5<br>USDC 2.668313341649 97 | | | |
| 3.1.345250 | LUCIO MAZZI | ADDRESS REDACTED | | | BTC 2.831174826663990-06<br>CEL 0.009356826410718 61<br>ETH 7.733330936860 03 | | | |
| 3.1.345251 | LUCIO MERLO | ADDRESS REDACTED | | | ADA 1557.4136<br>BTC 0.0000037091875936 81<br>CEL 47.703783698795<br>LINK 64.948<br>LUNC 0.0341509055395 65<br>MANA 779<br>MATIC 857.142857142857<br>SGB 1148.50393876 66<br>USDC 298.9530 65 | | | |
| 3.1.345252 | LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | | | BNB 0.52047098888168 3<br>BTC 0.0588913956569548<br>DOT 0.131664133328018<br>LINK 0.000142000895575004 | | | |
| 3.1.345253 | LUCIO NANFARA | ADDRESS REDACTED | | | BTC 0.00000442767881261 8<br>BUSD 0.00260273555349 3<br>CEL 0.138829662762388 | | | |
| 3.1.345254 | LUCIO PACIARONI FURNO | ADDRESS REDACTED | | | BTC 0.000000199734205202<br>MCDAI 0.15339132391850 1<br>USDC 0.035419548116899 9 | | | |
| 3.1.345255 | LUCIO REBECHESU | ADDRESS REDACTED | | | ADA 0.243535879577 04<br>AVAX 22.12407742912 79<br>BNB 1.0086320887720 7<br>BTC 0.00099709142654121 7<br>CEL 75.138678118110 3<br>USDC 0.0000006169737135 04<br>USDT ERC20 58.0000000025794 33 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345256 | LUCID SCALISE | ADDRESS REDACTED | | | AAVE 0.005061158508310914 ADA 0.793935400990043 BTC 0.000229353029570431 CEL 540.962127153403 DOT 281.01566124020? ETH 3.153754674840003 SNX 0.1625269728168? USDC 15639.333367883 | | | |
| 3.1.345257 | LUCID SCHERILLO | ADDRESS REDACTED | | | BTC 0.00128002510263068 ETH 0.00142575119419495 USDT ERC20 411.725086888776 | | | |
| 3.1.345258 | LUCID SILVA | ADDRESS REDACTED | | | BTC 0.01130305649587? | | | |
| 3.1.345259 | LUCID SORRENTINO | ADDRESS REDACTED | | | BTC 0.0000096781087077751 | | | |
| | | | | | SOL 0.00146747648958301 | | | |
| 3.1.345260 | LUCID STOCCHETTI | ADDRESS REDACTED | | | BTC 0.00121839864258777 | | | |
| 3.1.345261 | LUCID TORRESIN | ADDRESS REDACTED | | | USDC 419.889573993?? BTC 0.00000005110858035 | | | |
| | | | | | CEL 0.03191861591056S | | | |
| 3.1.345262 | LUCID TRUCCO | ADDRESS REDACTED | | | USDT ERC20 0.5568746844725? CEL 0.0052560902945213 | | | |
| 3.1.345263 | LUCID TUMA | ADDRESS REDACTED | | | XRP 0.0858024126487? BTC 0.000947349125444128 | | | |
| 3.1.345264 | LUCIO VERONESI | ADDRESS REDACTED | | | MCDAI 0.279797966801?? BTC 0.02101601958990?? | | | |
| | | | | | ETH 0.256436845478902 | | | |
| 3.1.345265 | LUCID WAGNER | ADDRESS REDACTED | | | USDC 0.8730097650448?? BTC 0.00004126607787967? | | | |
| | | | | | CEL 0.261644585694514 | | | |
| | | | | | DOT 0.0850949038262305 | | | |
| | | | | | UNI 0.000013283678769?? | | | |
| | | | | | USDC 0.00154090833805? | | | |
| 3.1.345266 | LUCIOUS BELL | ADDRESS REDACTED | | | BTC 0.0000517021707083? ETC 1.386464910906? | | | |
| | | | | | MATIC 0.1848905048311?? | | | |
| 3.1.345267 | LUCIOUS H SMITH | ADDRESS REDACTED | | | ADA 1077.44137877795 MATIC 2361.630195543? | | | |
| 3.1.345268 | LUCIOUS OLIVER | ADDRESS REDACTED | | | CEL 1.158821491109?? ETC 0.00781526817028843 | | | |
| | | | | | LTC 0.001358130152628? | | | |
| | | | | | SGB 85.644514010625 | | | |
| | | | | | XLM 0.8748193050200? | | | |
| | | | | | XRP 0.4232658040491? | | | |
| 3.1.345269 | LUCIUS FERREIRA HIBBARD | ADDRESS REDACTED | | | BTC 0.000031190677177402 | | | |
| 3.1.345270 | LUCIUS LOKE | ADDRESS REDACTED | | | ADA 143.46027? BTC 0.0018586414431720? | | | |
| | | | | | CEL 744.551023065399 | | | |
| | | | | | ETH 0.217303466042275 | | | |
| | | | | | SGB 79.4230597197 | | | |
| | | | | | XRP 0.23242? | | | |
| 3.1.345271 | LUCIUS LUCIUS | ADDRESS REDACTED | | | BTC 0.000814962727634654 | | | |
| 3.1.345272 | LUCIUS MCGHEE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.345273 | LUCIVANIA DA SILVA | ADDRESS REDACTED | | | CEL 1.000005803490S4 | | | |
| 3.1.345274 | LUCIVANIA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000274062611201 | | | |
| | | | | | CEL 1.00159970054423 | | | |
| 3.1.345275 | LUCIVANNA DA SILVA | ADDRESS REDACTED | | | USDC 0.04613780208133? BTC 0.0000000530186286851? | | | |
| | | | | | CEL 1.00034897740258 | | | |
| 3.1.345276 | LUCIYA IL DAROVNA MUSINOVA | ADDRESS REDACTED | | | USDC 0.063415185506687? | | | |
| 3.1.345277 | LUCJAN BIELECKI | ADDRESS REDACTED | | | BTC 0.0000037033795624 USDC 0.356670642981192 | | | |
| | | | | | BTC 0.000873841051352497 | | | |
| | | | | | CEL 45.6013315739114 | | | |
| | | | | | ETH 0.052988871421495 | | | |
| 3.1.345278 | LUCJAN KOLBUSZ | ADDRESS REDACTED | | Yes | BTC 0.0002586333030937225 | | | BTC 0.0115505763035918 |
| | | | | | CEL 1085.98221043033 | | | PAXG 7.887766250399901 |
| | | | | | ETH 17.0848835776124 | | | |
| | | | | | PAX 2.72593041077384 | | | |
| | | | | | PAXG 0.00353681935804282 | | | |
| | | | | | USDT ERC20 117.5606421290049 | | | |
| 3.1.345279 | LUCJAN WRONA | ADDRESS REDACTED | | | BTC 0.000015812410704965 | | | |
| | | | | | CEL 5.2329362967307S | | | |
| | | | | | MATIC 2.23153971483004 | | | |
| | | | | | USDC 8.05257522645903 | | | |
| 3.1.345280 | LUCK KEE LIN | ADDRESS REDACTED | | | ADA 418.06055014259S | | | |
| | | | | | BTC 0.002611656185239667 | | | |
| | | | | | CEL 694965866607347 | | | |
| 3.1.345281 | LUCK SMEETS | ADDRESS REDACTED | | | BTC 0.0000001067500515954 CEL 0.07389419917712S5 | | | |
| | | | | | ETH 0.000064561037983104 | | | |
| 3.1.345282 | LUCKA VAJDOVA | ADDRESS REDACTED | | | BTC 0.000008051254400154 | | | |
| | | | | | USDC 0.2629687312898321 | | | |
| 3.1.345283 | LUCKIE HAPETA | ADDRESS REDACTED | | | ADA 5.641590096605321 | | | |
| | | | | | BTC 0.000174782759593516 | | | |
| | | | | | XRP 0.7752949433463781 | | | |
| 3.1.345284 | LUCKONE CHOE | ADDRESS REDACTED | | | CEL 1.061016858605715 | | | |
| 3.1.345285 | LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | | Yes | CEL 26.2541543987318 | | | ETH 0.40562191980854S |
| | | | | | ETH 1.5072949764306? | | | |
| | | | | | USDT ERC20 200.676073446014 | | | |
| 3.1.345286 | LUCKSON DAUPHIN | ADDRESS REDACTED | | | AAVE 0.005896023340094?? | | | |
| | | | | | BTC 0.00000102119360604 | | | |
| | | | | | COMP 0.00599428291909999 | | | |
| | | | | | ETH 0.00132706778071243 | | | |
| | | | | | MATIC 10186.9151616393 | | | |
| | | | | | SNX 0.00073231159515775? | | | |
| 3.1.345287 | LUCKY BELL | ADDRESS REDACTED | | | BTC 0.00105932939410458 | | | |
| | | | | | MATIC 0.0000050025918723919 | | | |
| 3.1.345288 | LUCKY CASHIER IKU | ADDRESS REDACTED | | | BTC 0.0000030381899565241 | | | |
| 3.1.345289 | LUCKY CHA | ADDRESS REDACTED | | | BTC 0.00000296355765995S | | | |
| | | | | | USDC 5.7897717130828S | | | |
| 3.1.345290 | LUCKY CHUKS MOSES | ADDRESS REDACTED | | | BTC 9.66638647100999E-07 | | | |
| | | | | | USDT ERC20 0.3959324731165S4 | | | |
| 3.1.345291 | LUCKY CHUKS MOSES | ADDRESS REDACTED | | | BTC 0.00123936265853005 | | | |
| 3.1.345292 | LUCKY DICKINSON UY | ADDRESS REDACTED | | | BTC 0.0000005643538020S8 | | | |
| | | | | | CEL 0.2354046739759S | | | |
| 3.1.345293 | LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | | | BTC 0.00041384681260552S | BTC 0.0485041094076758 | | |
| | | | | | USDC 1061.983400402 | USDC 5028.897127 | | |
| 3.1.345294 | LUCKY EMMANUEL | ADDRESS REDACTED | | | CEL 0.11304252040338 | | | |
| 3.1.345295 | LUCKY FUZILE CABELA | ADDRESS REDACTED | | | CEL 0.0489384998338666 | | | |
| | | | | | ETH 0.00197525752115112 | | | |
| 3.1.345296 | LUCKY HENG | ADDRESS REDACTED | | | BTC 0.0000000999614138807 | | | |
| | | | | | CEL 0.637126698904716 | | | |
| 3.1.345297 | LUCKY HUSNIYARA | ADDRESS REDACTED | | | BTC 0.00122153003232447 | | | |
| | | | | | CEL 0.011052775007453? | | | |
| | | | | | MCDAI 0.054701096153846S | | | |
| 3.1.345298 | LUCKY ISAH | ADDRESS REDACTED | | | BTC 0.0000075506193925?8 | | | |
| | | | | | CEL 0.12985421144784S | | | |
| | | | | | ETH 0.000000S | | | |
| 3.1.345299 | LUCKY JOHN PHILIP BENEDICTO | ADDRESS REDACTED | | | AQA 0.18519788316291? | | | |
| | | | | | BTC 0.00000282514761387? | | | |
| | | | | | GUSD 0.00945561351066463 | | | |
| | | | | | MATIC 0.0208115506427422 | | | |
| | | | | | USDC 0.23087634094865? | | | |
| 3.1.345300 | LUCKY LETSHABO | ADDRESS REDACTED | | | BTC 0.00115005491369771 | | | |
| 3.1.345301 | LUCKY MKOSANA | ADDRESS REDACTED | | | BTC 0.000020456609024896 | | | |
| | | | | | CEL 1.14901496286104 | | | |
| | | | | | LINK 0.0374647535539508 | | | |
| | | | | | MANA 0.34057077684513S | | | |
| 3.1.345302 | LUCKY PIET MOEMA | ADDRESS REDACTED | | | CEL 0.0450818593228949 | | | |
| | | | | | ETH 0.0014881003742078? | | | |
| 3.1.345303 | LUCKY PULE | ADDRESS REDACTED | | | ADA 604.056991 | | | |
| | | | | | BCH 0.555778249104062 | | | |
| | | | | | BSV 1.91909298 | | | |
| | | | | | BTC 0.010466252913629 | | | |
| | | | | | CEL 20.5324712557401 | | | |
| | | | | | ETH 0.166679732071564 | | | |
| | | | | | LTC 0.00000000676780294 | | | |
| | | | | | XRP 0.000000896935548 | | | |
| 3.1.345304 | LUCKY RICHARD LETSHABO | ADDRESS REDACTED | | | BTC 0.00112856626941134 | | | |
| | | | | | CEL 0.25990283768226S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345305 | LUCKY RIFQIANTO | ADDRESS REDACTED | | | ADA 0.15534724336654<br>BTC 0.00000030895490284<br>DOT 0.047042657605896<br>ETH 0.000044738342294617<br>MATIC 0.04577387145772652<br>USDT ERC20 0.008846534298246530<br>XRP 1.26121196360774 | | | |
| 3.1.345306 | LUCKY SAINI | ADDRESS REDACTED | | | BTC 0.00000370921007004<br>USDC 406.449962650606 | | | |
| 3.1.345307 | LUCKY SINGH | ADDRESS REDACTED | | | BTC 0.00000000921639703 | | | |
| 3.1.345308 | LUCKY SMSF | ADDRESS REDACTED | | | CEL 1.78818764064397<br>BTC 0.00031866089120195<br>CEL 477.27027128842 | | | |
| 3.1.345309 | LUCKY TAYLOR | ADDRESS REDACTED | | | ETH 0.47809808531927<br>BTC 0.00000014785166543<br>ETH 0.0000010086963204 | | BTC 0.00000031472 26442<br>ETH 0.00000071375962965 | |
| 3.1.345310 | LUCKY TRIEU | ADDRESS REDACTED | | | BTC 0.00000000371263804<br>CEL 14.6377063949793<br>LINK 0.0025647777294847<br>MATIC 1.7405953371586<br>XRP 0.19280348497085 | | | |
| 3.1.345311 | LUCKY VERMA | ADDRESS REDACTED | | | BTC 0.00000006712398165<br>CEL 1.8139891765788 | | | |
| 3.1.345312 | LUCKY WINEBARGER | ADDRESS REDACTED | | | AAVE 0.01239526304 23531<br>ADA 16682.6343469563<br>BTC 0.02265417866534 1<br>ETH 15.895146528539 8<br>LINK 0.1790124295955508<br>MATIC 2861.88794015238<br>SNX 1.21547629840612<br>UNI 0.124095351949 4979 | | | |
| 3.1.345313 | LUCLEASA HENRY | ADDRESS REDACTED | | | BTC 0.02181792959947 14<br>ETH 0.1799524881007 12<br>LTC 0.21775020581493 | | | |
| 3.1.345314 | LUCOCHI DIAN | ADDRESS REDACTED | | | BTC 0.001031453460 45225 | | | |
| 3.1.345315 | LUCRECIA APAZA LIPA | ADDRESS REDACTED | | | BTC 0.0000000960763 97509<br>CEL 0.31978472234107<br>LTC 0.003049219798954 89<br>USDC 0.24929990433 9745 | | | |
| 3.1.345316 | LUCRECIA DIAZ | ADDRESS REDACTED | | | BTC 0.0000011447563 74156<br>CEL 0.00255461735157 414<br>XRP 0.124640009163907 | | | |
| 3.1.345317 | LUCRECIA GUERRA | ADDRESS REDACTED | | | BTC 0.0000007510157 76325<br>CEL 30.1103655 15043<br>DOT 0.018301052523717<br>EOS 0.208212535872971<br>ETH 0.03696882871719 69<br>LINK 69.89908807 2985<br>LTC 0.00624973437947 87<br>USDT ERC20 2.1666185 2088444 | | | |
| 3.1.345318 | LUCRECIA LEGUIZAMON | ADDRESS REDACTED | | | MCDAI 0.00214535616253333 | | | |
| 3.1.345319 | LUCRECIA LORENA VILLEGAS | ADDRESS REDACTED | | | BTC 0.0000000049792 5311<br>CEL 0.90537042950179 4<br>USDT ERC20 0.002103 | | | |
| 3.1.345320 | LUCRECIA LOZZIA | ADDRESS REDACTED | | | BTC 0.00524616299412971<br>CEL 79.6690971621123<br>DOT 7.70148937459587<br>ETH 0.41075330293005 3<br>LINK 3.10657625<br>MATIC 805.988414162167<br>XRP 105.06 | | | |
| 3.1.345321 | LUCRECIA MARIA GARCIA RAMOS | ADDRESS REDACTED | | | BTC 0.000006822073858 58<br>CEL 0.0399037097471618 | | | |
| 3.1.345322 | LUCRECIA PELICER | ADDRESS REDACTED | | | BTC 0.00000026757336 9824<br>USDC 0.841754931751323 | | | |
| 3.1.345323 | LUCRECIA ZERPA | ADDRESS REDACTED | | | BTC 0.00000026508561 4492<br>USDC 0.583134143432256 | | | |
| 3.1.345324 | LUCRETIA MARKS | ADDRESS REDACTED | | | USDC 27.4961865694722 | | USDC 0.00000043678 5350897 | |
| 3.1.345325 | LUCRETIA ZIRBO | ADDRESS REDACTED | | | BTC 0.000000835432174524<br>ETH 0.000126619519 33535 3 | | | |
| 3.1.345326 | LUCREZIA BERINI | ADDRESS REDACTED | | | ADA 335.448358219351<br>BTC 0.00007498380174 3911<br>CEL 3.55646889016495<br>UNI 9.46158056564722<br>USDC 398.664797785269<br>USDT ERC20 2328.14465590275 | | | |
| 3.1.345327 | LUCREZIA BRUNO | ADDRESS REDACTED | | | ADA 0.0000005221365398 05<br>BTC 0.0000005046321594 04<br>CEL 0.381367211148907<br>DOT 0.0139179897413955 | | | |
| 3.1.345328 | LUCREZIA CAMILLA FERME | ADDRESS REDACTED | | | BTC 0.019611113913666 6 | | | |
| 3.1.345329 | LUCREZIA CORSI | ADDRESS REDACTED | | | BTC 0.000000550365561 344<br>USDT ERC20 0.001946202128 18422 | | | |
| 3.1.345330 | LUCREZIA DE BIASE | ADDRESS REDACTED | | | BTC 0.000000601558384646<br>BUSD 0.54120778539 4555 | | | |
| 3.1.345331 | LUCREZIA FEDERICA MARZOVILLO | ADDRESS REDACTED | | | BTC 0.009828705771592 25<br>CEL 5.38260225116792<br>ETH 0.001465383575 48571 | | | |
| 3.1.345332 | LUCREZIA FERME | ADDRESS REDACTED | | | BTC 0.015969079382346<br>CEL 90.64889612 96553 | | | |
| 3.1.345333 | LUCREZIA LOCATELLI | ADDRESS REDACTED | | | BTC 0.00228144800615496<br>USDT ERC20 3.52129385 872585 | | | |
| 3.1.345334 | LUCRICIA MONGOLO | ADDRESS REDACTED | | | CEL 1.24777201008486 | | | |
| 3.1.345335 | LUCU DAN | ADDRESS REDACTED | | | BTC 0.0000008957895 15625 | | | |
| 3.1.345336 | LUCUS TYLER | ADDRESS REDACTED | | | USDT ERC20 0.08326090 761090 76<br>BTC 0.00000008084 5115200757<br>SOL 0.00077139401912 1075 | | | |
| 3.1.345337 | LUCY ABRAMIAN | ADDRESS REDACTED | | | BTC 0.7557671777217 272<br>ETH 1.71989210704495 | | | |
| 3.1.345338 | LUCY ADAMS | ADDRESS REDACTED | | | ETH 0.0026195450341 2066<br>ETH 0.41985700219916 2 | | | |
| 3.1.345339 | LUCY ALVARENGA | ADDRESS REDACTED | | | BTC 0.00000007509753027<br>CEL 0.0858952102853547 | | | |
| 3.1.345340 | LUCY AMBS | ADDRESS REDACTED | | Yes | BTC 0.07394046396099083<br>ETH 2.31340912206663 | | | BTC 1.04417151529 26 |
| 3.1.345341 | LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | | | BTC 0.00000005960250 4208<br>CEL 36.9080908022811<br>DOT 0.00848638<br>ETH 0.00055667438873 0894<br>LINK 0.8<br>USDC 0.004 | | | |
| 3.1.345342 | LUCY ANGUILANO | ADDRESS REDACTED | | | BTC 0.004393169700 4012 | | | |
| 3.1.345343 | LUCY BAJCIC | ADDRESS REDACTED | | | ADA 39.8329712521635<br>BTC 0.000135475 70496148<br>DOT 2.83700611300683<br>ETH 0.111347929016778<br>MATIC 367.958538738442<br>USDC 95.60617994 01134<br>ZRX 98.2850514 299644 | | | |
| 3.1.345344 | LUCY BETTERIDGE-DYSON | ADDRESS REDACTED | | | BTC 0.000419538768002379<br>CEL 9.74305545107775<br>LINK 0.066988831720 9382 | | | |
| 3.1.345345 | LUCY BLENKINSOPP | ADDRESS REDACTED | | | BTC 0.4565376826900 47<br>CEL 159.716918302572<br>DOT 41.100872042 5771<br>ETH 2.68128366841903 | | | |
| 3.1.345346 | LUCY BOLTER | ADDRESS REDACTED | | | BTC 0.024554111214791 8<br>ETH 0.0004282017370 19041<br>USDC 1.55215987333456 | | | |
| 3.1.345347 | LUCY BOYNE | ADDRESS REDACTED | | | CEL 4.52629082347657<br>ETH 0.04103015594973 63<br>KLM 148.0026406<br>XRP 199.8645312847 79 | | | |
| 3.1.345348 | LUCY BRANSBURY | ADDRESS REDACTED | | | AVAX 0.0066029180809 75309<br>BNB 0.0020589894085468<br>BTC 0.000043624384807 8<br>CEL 0.0130536060092087 7<br>DOT 16.53311622559 17<br>ETH 0.0009542245705612 82<br>MATIC 0.23479637337 1538<br>XRP 100.568414902926 | | | |
| 3.1.345349 | LUCY BRINDLE | ADDRESS REDACTED | | | BTC 0.0006533967220 1759<br>CEL 188.447716194332 | | | |
| 3.1.345350 | LUCY BROMLEY | ADDRESS REDACTED | | | CEL 0.0296859937697255 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345351 | LUCY C HYSZKO | ADDRESS REDACTED | | | ADA 24.442664377835<br>BTC 0.033387203703789<br>MATIC 1669.65488905207 | | | |
| 3.1.345352 | LUCY CHEN | ADDRESS REDACTED | | | BTC 1.200001534694772<br>CEL 259.36607354942 | | | |
| 3.1.345353 | LUCY CORTEZ | ADDRESS REDACTED | | | USDC 2463.14930964647 | | | |
| 3.1.345354 | LUCY EDWARDS | ADDRESS REDACTED | | | BTC 0.000291939309955152 | | | |
| 3.1.345355 | LUCY ESCOBAR | ADDRESS REDACTED | | | BTC 0.0458202538031969<br>ETH 0.592364056212605 | | | |
| 3.1.345356 | LUCY EVANS | ADDRESS REDACTED | | | ADA 0.237158029200986<br>BTC 0.00833002243300068 | | | |
| 3.1.345357 | LUCY FACCI | ADDRESS REDACTED | | | BTC 0.00082658<br>CEL 0.748105379549156 | | | |
| 3.1.345358 | LUCY FAIRWEATHER | ADDRESS REDACTED | | | BTC 0.00264855364874773 | | | |
| 3.1.345359 | LUCY FENTON | ADDRESS REDACTED | | | BTC 0.0661572991731823<br>ETH 0.839659555573809 | | | |
| 3.1.345360 | LUCY FOSTER | ADDRESS REDACTED | | | BTC 0.22218990240757576 | | | |
| 3.1.345361 | LUCY HAN | ADDRESS REDACTED | | | ADA 164.699919158459<br>BTC 0.000951192914987993 | | | |
| 3.1.345362 | LUCY HARRIGAN | ADDRESS REDACTED | | | ETH 0.000231415215395987 | | | |
| 3.1.345363 | LUCY HONAN | ADDRESS REDACTED | | | CEL 0.723181542328357<br>DASH 0.01764249<br>ETH 0.0558372747325039<br>USDC 0.00264795627544076<br>XLM 0.000000075694444 | | | |
| 3.1.345364 | LUCY KATE BLACKIE | ADDRESS REDACTED | | | BTC 0.00149893761503368<br>CEL 0.8888954517012S | | | |
| 3.1.345365 | LUCY KELLEY-WEEKS | ADDRESS REDACTED | | | BTC 0.00152225367331086 | | | |
| 3.1.345366 | LUCY KOOIJMAN | ADDRESS REDACTED | | | BTC 0.25824309678433 | | | |
| 3.1.345367 | LUCY LEI | ADDRESS REDACTED | | | BTC 0.0353853041562444<br>ETH 0.259682341321275 | | | |
| 3.1.345368 | LUCY LIM | ADDRESS REDACTED | | | USDC 5.26094902780686 | | | |
| 3.1.345369 | LUCY M GENAT | ADDRESS REDACTED | | | BTC 0.0000186032627633<br>CEL 0.0380645030229 | | | |
| 3.1.345370 | LUCY MAKS | ADDRESS REDACTED | | | BTC 0.00117302724807969<br>ETH 0.2102372320222651 | | | |
| 3.1.345371 | LUCY MARIE SCHRAUWEN | ADDRESS REDACTED | | | ADA 5.08306762147762<br>BTC 1.104768858723<br>ETH 40.489991486208<br>SOL 111.771582035695 | | | |
| 3.1.345372 | LUCY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000002495931632062<br>ADA 710.911841187926<br>BTC 0.158218584189677<br>DOT 15.721276478079<br>ETH 1.05614957068911<br>LINK 7.74318488319222<br>MATIC 1134.765457257<br>UNI 13.400339826231 7 | | | |
| 3.1.345373 | LUCY MASON | ADDRESS REDACTED | | | 1INCH 219.475003101256<br>AAVE 1.36<br>ADA 3371.803176207S1<br>AVAX 5.718263260080433<br>BNB 7.06283871379297<br>BTC 0.1000008045543<br>CEL 22947.3319176401<br>COMP 4.93103393<br>DASH 1.998<br>DOT 58.2668730300135<br>EOS 200<br>ETC 46.776447971314l<br>ETH 8.928378882143232<br>LUNC 71.6106960459788<br>MATIC 6932.92749760276<br>PAXG 3.244312654038<br>SNX 289.4652996<br>SOL 16.284985232619<br>TGBP 15565.144685<br>USDC 1755.099<br>UST 88.3113816999757 | | | |
| 3.1.345374 | LUCY MASTROLORITO | ADDRESS REDACTED | | | ADA 372.399528<br>BTC 0.0173145097700979<br>CEL 24.3684345638343<br>ETH 0.0351235<br>LINK 8.74341368 | | | |
| 3.1.345375 | LUCY MCCLUDEN | ADDRESS REDACTED | | | BTC 0.023196761495852 | | | |
| 3.1.345376 | LUCY MINIEROS | ADDRESS REDACTED | | | BTC 0.00123658307365088<br>CEL 0.66773879598264S | | | |
| 3.1.345377 | LUCY MINTO-DAY | ADDRESS REDACTED | | | BCH 0.55320775175589<br>BTC 0.0197479324246S8<br>DOT 10.8375848675159<br>ETH 0.908317083533215 | | | |
| 3.1.345378 | LUCY MIRIGO KANYI | ADDRESS REDACTED | | | BTC 1.18883848390699E-06 | | | |
| 3.1.345379 | LUCY MONAHAN | ADDRESS REDACTED | | | BTC 1.18883848390699E-06<br>CEL 0.00189874055110S<br>XRP 0.4864878336617Z2 | | | |
| 3.1.345380 | LUCY MORNINGSTAR | ADDRESS REDACTED | | | AAVE 3.818951059831777<br>AVAX 11.70990399154<br>BTC 0.256375628014643<br>LINK 54.6200178224767<br>LUNC 24.354086406332 | | | |
| 3.1.345381 | LUCY MORRIS | ADDRESS REDACTED | | | BTC 0.001361S<br>CEL 0.44201559334276 | | | |
| 3.1.345382 | LUCY NDUTA BERGER | ADDRESS REDACTED | | | BTC 0.0000007261512280601 | | | |
| 3.1.345383 | LUCY NEUMEYER | ADDRESS REDACTED | | | BTC 0.000937652741797597<br>USDC 429.398634514074 | | | |
| 3.1.345384 | LUCY NG | ADDRESS REDACTED | | | ADA 522.656942628B6<br>BTC 0.121438873974353<br>DOT 27.7501523595274<br>ETH 3.08167880913703<br>LTC 28.0071529355809<br>MATIC 874.625944191623 | | | |
| 3.1.345385 | LUCY NGUYEN | ADDRESS REDACTED | | | ADA 130.309894223206<br>BTC 0.01088310786694938<br>CEL 3.71610229210364 | | | |
| 3.1.345386 | LUCY NHIEN TAN | ADDRESS REDACTED | | | BTC 0.0461035313380954<br>ETH 0.6620138303647662 | | | |
| 3.1.345387 | LUCY NORRIS | ADDRESS REDACTED | | | BTC 0.0016601250072416 7<br>XLM 60.3493536888109 | | | |
| 3.1.345388 | LUCY OBRIEN-ENGLISH | ADDRESS REDACTED | | | XRP 0.0590959662297682<br>BTC 0.000951275100967B5<br>CEL 0.663798454297 41<br>USDC 1105.455392512 45<br>USDT ERC20 0.2432720506356 48 | | | |
| 3.1.345389 | LUCY OGBO | ADDRESS REDACTED | | | BTC 0.000000054899746361<br>CEL 128.12883684442<br>ETH 1<br>XRP 137.6009 | | | |
| 3.1.345390 | LUCY PUNENBURG | ADDRESS REDACTED | | | CEL 7.71357126825572<br>DOT 12.754133<br>ETH 0.4022940005824 16 | | | |
| 3.1.345391 | LUCY PINELL | ADDRESS REDACTED | | | BTC 0.081394774650297<br>ETH 0.000000014293645 06<br>LTC 0.0107663186347297 | ADA 266.070159<br>BTC 0.0004892439124 80915<br>ETH 0.61991867 | | |
| 3.1.345392 | LUCY REYES | ADDRESS REDACTED | | | BCH 0.301378565717259<br>BTC 0.4443496634156 47<br>DOT 0.041193839173633 7<br>ETH 0.00281864808953 1<br>MATIC 114.918512646655<br>USDT ERC20 2.3419519983 4896 | BTC 0.07122395<br>DOT 0.00000000018307092 | | |
| 3.1.345393 | LUCY RIDENOUR | ADDRESS REDACTED | | | BTC 0.000512350755026401 | | | |
| 3.1.345394 | LUCY ROEMER | ADDRESS REDACTED | | | BTC 0.0150964947682763<br>ETH 1.3345936907543 | | | |
| 3.1.345395 | LUCY ROSS | ADDRESS REDACTED | | | BTC 0.000685733403002553<br>CEL 87.895921189732 | | | |
| 3.1.345396 | LUCY SACKEY | ADDRESS REDACTED | | | BTC 0.00110514753873248<br>EOS 22.586416019467l<br>ETH 2.3909278486261<br>USDT ERC20 492.1708898531399<br>XLM 565.400827689998 | | | |
| 3.1.345397 | LUCY SAM | ADDRESS REDACTED | | | BTC 0.0273348613050451<br>CEL 0.0952226758894084<br>ETH 0.204651579369065 | | | |
| 3.1.345398 | LUCY SHARDLOW | ADDRESS REDACTED | | | CEL 0.0391474869774026 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345399 | LUCY SIMOES | ADDRESS REDACTED | | | BTC 0.00002567959132262<br>CEL 0.0377786307653803 | | | |
| 3.1.345400 | LUCY SIMPSON | ADDRESS REDACTED | | | BTC 0.00122191454910277<br>ETH 0.0707087593500011<br>USDC 1349.79984122704 | | | |
| 3.1.345401 | LUCY SONBERG | ADDRESS REDACTED | | | BTC 0.01211901<br>CEL 17.8601180445232<br>MATIC 197.478152<br>XLM 883.999935<br>XRP 389.8789 | | | |
| 3.1.345402 | LUCY SUNDERLAND | ADDRESS REDACTED | | | ADA 545.43288092733<br>BTC 0.44226884504485<br>CEL 744.663808151088<br>DOT 60.117420632412<br>ETH 1.53930784806602<br>LINK 50.3036641<br>MATIC 462.01212033<br>PAXG 2.864254849428<br>SOL 14.7199210783473<br>XRP 107.85 | | | |
| 3.1.345403 | LUCY SUSANTI | ADDRESS REDACTED | | | BTC 0.0029195999660500<br>ETH 0.074512912112858<br>LINK 0.0071794142565767<br>USDC 285.112710290098<br>USDT ERC20 0.673974516573795 | | | |
| 3.1.345404 | LUCY TISCHLER | ADDRESS REDACTED | | | BTC 0.000003193789877743<br>CEL 0.783180739415818<br>XRP 0.183804584438019 | | | |
| 3.1.345405 | LUCY TRAN | ADDRESS REDACTED | | | AAVE 0.424247836708707<br>ADA 0.375500107978115<br>BTC 0.0238144522706835<br>CEL 12.7950461006349<br>DOT 0.00938915044846573<br>ETH 0.136608117540717<br>LINK 9.53101876324397<br>LUNC 0.0278485182767411<br>MANA 76.8010351984392<br>MATIC 2.66825951696295<br>SUSHI 8.53376241578325<br>XLM 882.172510566663<br>XRP 2509.09764183005 | | | |
| 3.1.345406 | LUCY VITTRUP CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.05396186374056<br>CEL 2858.09049342202 | | | |
| 3.1.345407 | LUCY WANG | ADDRESS REDACTED | | | BTC 0.000201184386790<br>ETH 0.000629329932971226 | | | |
| 3.1.345408 | LUCY WEN | ADDRESS REDACTED | | | BTC 0.0106021767818753 | | | |
| 3.1.345409 | LUCY YEE | ADDRESS REDACTED | | | ETH 2.41740056026091<br>BTC 0.171613073885707 | | | |
| 3.1.345410 | LUCY-ANNE HOLMES | ADDRESS REDACTED | | | USDC 2081.53215755241<br>CEL 0.0108616490777116 | | | |
| 3.1.345411 | LUCYCAN LY | ADDRESS REDACTED | | | USDC 4.16418345673367<br>BTC 0.001047732701440155<br>USDC 0.894128780900232 | | | |
| 3.1.345412 | LUCYNA CYGANEK | ADDRESS REDACTED | | | BTC 0.000153332066530637<br>ETH 0.000004676920376949<br>MATIC 336.106014214059<br>UNI 71.9500381824148 | BTC 0.08153192344995<br>ETH 0.00335074028455172<br>USDC 3.64420662680494 | | |
| 3.1.345413 | LUCYNA KALETKA | ADDRESS REDACTED | | | USDC 0.000941246580759<br>CEL 70.9816005754216 | | | |
| 3.1.345414 | LUCYNA KOSCH-BIEGAI | ADDRESS REDACTED | | | ETH 0.7488084<br>BTC 0.154600915872 | | | |
| 3.1.345415 | LUCYNA RYS | ADDRESS REDACTED | | | CEL 1.15168827538<br>BTC 0.000000337070471442<br>XLM 0.000445269172280664<br>XRP 0.00764038214326641 | | | |
| 3.1.345416 | LUD ASTRO | ADDRESS REDACTED | | | CEL 0.020446298932658 | | | |
| 3.1.345417 | LUDA HOLODNIK | ADDRESS REDACTED | | | BTC 0.00107909787417718 | | | |
| 3.1.345418 | LUDA HOLODNIK | ADDRESS REDACTED | | | BTC 0.00109148862744261<br>EOS 378.7743 | | | |
| 3.1.345419 | LUDEK HRADIL | ADDRESS REDACTED | | | CEL 10.0164355799638 | | | |
| 3.1.345420 | LUDEK KOVARIK | ADDRESS REDACTED | | | BTC 0.0000013188576300538<br>CEL 0.0878865897185997 | | | |
| 3.1.345421 | LUDEK KOVARIK | ADDRESS REDACTED | | | BTC 0.0000042643587419 | | | |
| 3.1.345422 | LUDEK MALY | ADDRESS REDACTED | | | ADA 562.326750380722<br>BTC 0.00547473150381<br>CEL 0.59100206571132<br>MCDAI 0.0409799484853904<br>USDT ERC20 0.23210437845508<br>XLM 176.54893452948 | | | |
| 3.1.345423 | LUDEK MASIN | ADDRESS REDACTED | | | BTC 9.9358391685999E-08<br>ETH 0.000007554911271156 | | | |
| 3.1.345424 | LUDEK SEIDL | ADDRESS REDACTED | | | BTC 0.00000211795631651<br>MCDAI 0.114814128773303 | | | |
| 3.1.345425 | LUDEK STRAKA | ADDRESS REDACTED | | | BTC 0.0122852674453153<br>CEL 11.81261338645595 | | | |
| 3.1.345426 | LUDEK UHRIK | ADDRESS REDACTED | | | BTC 0.00473639877631876<br>CEL 2.641369858523 | | | |
| 3.1.345427 | LUDEK ZEDNIK | ADDRESS REDACTED | | | BTC 0.01434279227938S5 | | | |
| 3.1.345428 | LUDGER PETER ROMER | ADDRESS REDACTED | | | BTC 0.9006644426470838 | | | |
| 3.1.345429 | LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | | | BTC 0.00002781383246338<br>BUSD 2.76833791884965<br>CEL 0.045796738989013<br>ETH 0.00006593431674294<br>MCDAI 0.114955492061<br>TGBP 1.52166718527891<br>TUSD 0.223725320976115<br>USDC 0.0596632067996758<br>USDT ERC20 0.527830793432076 | | | |
| 3.1.345430 | LUDIM CASTILLO | ADDRESS REDACTED | | | BTC 0.00117411481680122<br>ETH 0.00011606210746907 | | | |
| 3.1.345431 | LUDITH SUAZA GARCIA | ADDRESS REDACTED | | | BTC 0.00000576665777053<br>CEL 0.31828401654673S | | | |
| 3.1.345432 | LUDOVICO MANUEL VIRAY | ADDRESS REDACTED | | | BTC 0.0006418272884058<br>ETH 0.373403441617436<br>LUNC 5.01978846620432<br>USDC 0.00710531367669B8<br>USDT ERC20 0.513753212477593 | USDT ERC20 0.000000135142206714 | | |
| 3.1.345433 | LUDOVINE ANTON | ADDRESS REDACTED | | | BTC 0.00170741<br>CEL 352.539660253743<br>ETH 0.02555891<br>MCDAI 30.0779520348261 | | | |
| 3.1.345434 | LUDOVINE BAUD | ADDRESS REDACTED | | | ADA 4076.71355134193<br>BTC 0.42123897742898B<br>CEL 282.26995845097J<br>DOT 32.7213309161964<br>ETH 2.16070253851091<br>LTC 5.26752009550965<br>UNI 1.02726812110883<br>USDC 7150.8427 | | | |
| 3.1.345435 | LUDVINE COPEL | ADDRESS REDACTED | | | CEL 181.663070465708 | | | |
| 3.1.345436 | LUDVINE MARCOUX | ADDRESS REDACTED | | | BCH 0.00345829038683982<br>CEL 0.2479899938565a<br>LTC 0.24248171865292 | | | |
| 3.1.345437 | LUDVINE POUX | ADDRESS REDACTED | | | BTC 0.00096892131299740Z<br>ETH 8.872628953436P9 | | | |
| 3.1.345438 | LUDMILA BARRIOS | ADDRESS REDACTED | | | BTC 0.000000003404321884<br>CEL 0.13933923661352A | | | |
| 3.1.345439 | LUDMILA CAPPA | ADDRESS REDACTED | | | USDT ERC20 0.00000061513106167<br>BTC 0.00000000676290105<br>CEL 0.508723449211733 | | | |
| 3.1.345440 | LUDMILA CARMEN MOROSAN | ADDRESS REDACTED | | | USDT ERC20 0.38985176596B021<br>BTC 0.0000017137999479S<br>USDC 1.37458962820675 | | | |
| 3.1.345441 | LUDMILA COMARNITCHI | ADDRESS REDACTED | | | BTC 0.00001266826961863 | | | |
| 3.1.345442 | LUDMILA CRACIUN | ADDRESS REDACTED | | | BTC 0.00095081997344223<br>USDC 0.587009317520809 | | | |
| 3.1.345443 | LUDMILA DA SILVA | ADDRESS REDACTED | | | BTC 0.0000010053566335041<br>CEL 1.06165438540564<br>USDC 0.215948114371177<br>USDT ERC20 0.2894068518360999 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345444 | LUDMILA DA SILVA | ADDRESS REDACTED | | | BTC 0.00000067925153854B CEL 1.0633821897689 USDC 0.1180940590403B4 USDT ERC20 0.33518755852035 | | | |
| 3.1.345445 | LUDMILA DUFOUR | ADDRESS REDACTED | | | BTC 0.00000000648593014B CEL 0.9407369150131B9 | | | |
| 3.1.345446 | LUDMILA FILOUSOVA | ADDRESS REDACTED | | | BTC 0.01495458348137S2 | | | |
| 3.1.345447 | LUDMILA FUMAGALLI | ADDRESS REDACTED | | | BTC 0.00012821738598012 3 CEL 15.45345690B7867 USDT ERC20 457.396542 | | | |
| 3.1.345448 | LUDMILA GRUBEROVÁ | ADDRESS REDACTED | | | BTC 0.00000537670785177S CEL 0.00596086428348212 | | | |
| 3.1.345449 | LUDMILA JELINSKA | ADDRESS REDACTED | | | BTC 0.000000001817174A2 CEL 0.7681156283945B4 USDT ERC20 1.3204357929243 | | | |
| 3.1.345450 | LUDMILA KAFANOVA | ADDRESS REDACTED | | | BTC 0.04243546694519B4 DOT 12.33234329792B7B ETH 0.15503881871889S MATIC 361.17516381447B | | | |
| 3.1.345451 | LUDMILA KUZNETSOVA | ADDRESS REDACTED | | | BTC 0.00000138094272429A ETH 0.000069585516356B7S | | BTC 0.0000000009127531608 | |
| 3.1.345452 | LUDMILA LEDESMA | ADDRESS REDACTED | | | BTC 0.00216314009281837 | | | |
| 3.1.345453 | LUDMILA MIROSHNYCHENKO | ADDRESS REDACTED | | | USDT ERC20 4.74320722704511 | | | |
| 3.1.345454 | LUDMILA ROMERO | ADDRESS REDACTED | | | BTC 0.0000007962B844297 ETH 0.00000339189897B621 USDT ERC20 0.54431015669B3624 | | | |
| 3.1.345455 | LUDMILA STUMPF | ADDRESS REDACTED | | | BTC 0.000019406994536J7 | | | |
| 3.1.345456 | LUDMILA YAZMIN KENER | ADDRESS REDACTED | | | USDT ERC20 0.3360366207244957 | | | |
| 3.1.345457 | LUDMILA ZAKRZEWSKA | ADDRESS REDACTED | | | BTC 0.00156950337924002 USDC 2175.05700086124 | | | |
| 3.1.345458 | LUDMILA ZOSYMENKO | ADDRESS REDACTED | | | BTC 0.000000016385432253 ETH 0.00843227199130535 | | | |
| 3.1.345459 | LUDMILLA KUZNETSOVA | ADDRESS REDACTED | | | BTC 0.00207066397090283 USDT ERC20 6.388194586751321 | | | |
| 3.1.345460 | LUDMILLA LIMA | ADDRESS REDACTED | | | BTC 0.00051364242511064 LINK 0.046531170516746B | | | |
| 3.1.345461 | LUDMILLA MOHERNOL | ADDRESS REDACTED | | | CEL 1955.20369180731 | | | |
| 3.1.345462 | LUDMYLA ZOSYMENKO | ADDRESS REDACTED | | | BTC 0.00000001777403016S CEL 0.00027871950234214 3 ETH 0.00843400726674066 | | | |
| 3.1.345463 | LUDO DE VISSER | ADDRESS REDACTED | | | BTC 0.00000232974166197 7 CEL 0.05359748685460S5 DOT 0.012802215046421 9 MCDAI 0.39901841248D169 USDC 0.62516672708S123 | | | |
| 3.1.345464 | LUDO DEVAUX | ADDRESS REDACTED | | | CEL 0.0039160074165543 | | | |
| 3.1.345465 | LUDO OBE | ADDRESS REDACTED | | | CEL 5.67553304357395 DOT 27.10162740595A2 ETH 0.0528024009810861 MATIC 20 | | | |
| 3.1.345466 | LUDOVIC ABROSSIMOFF | ADDRESS REDACTED | | | CEL 0.1262342469088J | | | |
| 3.1.345467 | LUDOVIC ALLGAYER | ADDRESS REDACTED | | | BTC 0.00114159037367319 USDC 2.54929204906303 | | | |
| 3.1.345468 | LUDOVIC ARCHILLA | ADDRESS REDACTED | | | CEL 2.77693043970B18 ETH 0.1782000023653 | | | |
| 3.1.345469 | LUDOVIC ATIA | ADDRESS REDACTED | | | BTC 0.00001531842128227 ETH 0.000026365346737891 LTC 0.00077539103032969B MATIC 1.61685602686219 UNI 0.00406488445750809 | | | |
| 3.1.345470 | LUDOVIC AUDONNET | ADDRESS REDACTED | | | BTC 0.0005898380170144J7 | | | |
| 3.1.345471 | LUDOVIC AYROLE | ADDRESS REDACTED | | | BTC 0.7194934247197B1 BUSD 2922.85659760343 CEL 284.53056696163B DOT 93.627626476864B USDT ERC20 6124.26811924151 UST 2512.73748629061 | | | |
| 3.1.345472 | LUDOVIC BARRÉ | ADDRESS REDACTED | | | BTC 0.00341862124555J9 ETH 0.18623914424718 | | | |
| 3.1.345473 | LUDOVIC BAYAC | ADDRESS REDACTED | | | ADA 0.4555540833663B4 BTC 0.00023054781090S251 | | | |
| 3.1.345474 | LUDOVIC BENOIT | ADDRESS REDACTED | | | CEL 12.540047661538 ETH 0.2 | | | |
| 3.1.345475 | LUDOVIC BERRUBE | ADDRESS REDACTED | | | ADA 0.2427121829709S4 AVAX 0.00811088322929446 BAT 0.02111751903985 27 BTC 0.00003845203121216 DOT 0.00909658362679 34 ETH 0.00021559316058047 LINK 0.00364971081168B USDC 0.00583124878283004 MATIC 0.320710698405707 USDC 0.7716870556676J4 | | | |
| 3.1.345476 | LUDOVIC BÉTRISEY | ADDRESS REDACTED | | | BTC 0.0000130396926563 22 CEL 0.01107123B2889247 USDC 2.905490213457B1 | | | |
| 3.1.345477 | LUDOVIC BEUN | ADDRESS REDACTED | | | CEL 1.133108789458S9 | | | |
| 3.1.345478 | LUDOVIC BIEVEZ | ADDRESS REDACTED | | | CEL 0.00144020036582212 ETH 0.000001 | | | |
| 3.1.345479 | LUDOVIC BIEVEZ | ADDRESS REDACTED | | | MATIC 0.0551939663A2277 | | | |
| 3.1.345480 | LUDOVIC BOISNON | ADDRESS REDACTED | | | XLM 0.0538277420232154 | | | |
| 3.1.345481 | LUDOVIC BOUILLOT | ADDRESS REDACTED | | | ZRX 0.00639937171101472 BTC 0.00053045708472385J CEL 0.04359421349942J2 ETH 0.19143025918356 | | | |
| 3.1.345482 | LUDOVIC BROUTY | ADDRESS REDACTED | | | MCDAI 42.55731292437S2 BTC 0.000105558353983D2 | | | |
| 3.1.345483 | LUDOVIC BUCHEL | ADDRESS REDACTED | | | CEL 357.678860147015 BTC 0.01369406717208J2 ETH 0.7001991590B955 | | | |
| 3.1.345484 | LUDOVIC BUCQUET | ADDRESS REDACTED | | | KNC 0.01154201080294J4 | | | |
| 3.1.345485 | LUDOVIC CALLABET | ADDRESS REDACTED | | | BTC 0.00052261789023941B | | | |
| 3.1.345486 | LUDOVIC CARDON | ADDRESS REDACTED | | | CEL 0.00007411587206401B ETH 0.00416040494132447 LTC 0.00247906709129108 USDC 5.28428700641938 XLM 0.00088448485729389A XRP 0.54222071694049B | | | |
| 3.1.345487 | LUDOVIC CHAPA | ADDRESS REDACTED | | | BNB 0.0006743651107224S5 HTZ 0.01740090645301652 | | | |
| 3.1.345488 | LUDOVIC CHEMIR | ADDRESS REDACTED | | | BTC 0.00018385607917424 CEL 0.0097539858316378A ETH 0.72145087994551 | | | |
| 3.1.345489 | LUDOVIC CHESNAIS | ADDRESS REDACTED | | | BTC 0.00000003130031854 ETH 0.00743024174B84396 | | | |
| 3.1.345490 | LUDOVIC CHESNAIS | ADDRESS REDACTED | | | BTC 0.00022630760826J201 ETH 0.00395496666692AB USDC 34.8054753222088 | | | |
| 3.1.345491 | LUDOVIC CHUNGUE | ADDRESS REDACTED | | | AAVE 0.0180594966910525 BNB 0.0008925165485401S BTC 0.00041919694071241 2 BUSD 10139.8761660099 ETH 1.207617933793D2 LTC 0.0165771533177168 SNX 0.53034656626381 1 LIN 0.07421925264674D7 | | | |
| 3.1.345492 | LUDOVIC COQUELLE | ADDRESS REDACTED | | | AVAX 30.983359401591 2 BTC 0.11184443406013 CEL 16.7525774639482 ETH 20.39753239437 32 MATIC 2193.6925785021S | | | |
| 3.1.345493 | LUDOVIC COULLERY | ADDRESS REDACTED | | | CEL 3.1961529032726J7 ETH 0.20545185368314 1 | | | |
| 3.1.345494 | LUDOVIC CRISPIN | ADDRESS REDACTED | | | BTC 0.0000002535057717443 CEL 0.932779111099033 | | | |
| 3.1.345495 | LUDOVIC CROSASSO | ADDRESS REDACTED | | | ADA 1031.93591550412 | | | |
| 3.1.345496 | LUDOVIC DE GLIMME | ADDRESS REDACTED | | | CEL 0.06732788519944S5 ETH 0.02336796349514446 | | | |
| 3.1.345497 | LUDOVIC DECAT | ADDRESS REDACTED | | | BTC 0.00000096756359118A CEL 0.00355054742107845 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345498 | LUDOVIC DOUMONT | ADDRESS REDACTED | | | BAT 500.00091709<br>BTC 0.10480000705714<br>CEL 135.66855877238<br>DOT 4.48943899<br>ETH 3.0084<br>XLM 475.0354576 | | | |
| 3.1.345499 | LUDOVIC DRAPEAU | ADDRESS REDACTED | | | BTC 0.000000001557260947<br>CEL 0.41761451592725 | | | |
| 3.1.345500 | LUDOVIC DU RIVAU | ADDRESS REDACTED | | | BNB 0.035288428696349 | | | |
| 3.1.345501 | LUDOVIC DUPOUY | ADDRESS REDACTED | | | CEL 20.48661232727738 | | | |
| 3.1.345502 | LUDOVIC FORNASARI | ADDRESS REDACTED | | | BNB 0.000000466394299569<br>BTC 0.000043456522009489<br>CEL 22.306519740197<br>USDT ERC20 0.476701895722024 | | | |
| 3.1.345503 | LUDOVIC FRANCIS THIERRY HUARD | ADDRESS REDACTED | | | CEL 0.000138505895277281<br>ETH 0.000000385302460584 | | | |
| 3.1.345504 | LUDOVIC FUCHS | ADDRESS REDACTED | | | BTC 0.0000000325285829<br>CEL 23.6278651980267<br>LTC 1.70001801304569<br>SNX 54.81308358509 | | | |
| 3.1.345505 | LUDOVIC GEOFFROY | ADDRESS REDACTED | | | BTC 0.000934605288220104<br>CEL 3.56237528559809<br>ETH 0.000434994664716318<br>MATIC 150.315784214944<br>SGB 192.921138821045<br>XRP 0.36663366515417 | | | |
| 3.1.345506 | LUDOVIC GEORGE | ADDRESS REDACTED | | | CEL 16.1329537112496<br>MATIC 0.80954312337829<br>USDC 0.361082876137037 | | | |
| 3.1.345507 | LUDOVIC GERARD JEAN LUC MARIEZ | ADDRESS REDACTED | | | ADA 101.08977187839<br>BTC 0.0150715496466554<br>ETH 0.00164186690396676<br>XLM 200.605985783994<br>XRP 201.446727697476 | | | |
| 3.1.345508 | LUDOVIC GERARD ROGER CARPENTIER | ADDRESS REDACTED | | | ETH 0.00162686155871016 | | | |
| 3.1.345509 | LUDOVIC GODET | ADDRESS REDACTED | | | BAT 119.75<br>BTC 0.0022554061081972<br>CEL 264.637942509071<br>ETH 2.0096<br>USDC 10 | | | |
| 3.1.345510 | LUDOVIC GONTHIER | ADDRESS REDACTED | | | BTC 0.00202763622672291<br>CEL 36.5463494043713<br>ETH 0.0516096671618795<br>USDC 68.6032124956397<br>USDT ERC20 266.220486142575 | | | |
| 3.1.345511 | LUDOVIC GRANDCLEMENT | ADDRESS REDACTED | | | CEL 1.01655700119315 | | | |
| 3.1.345512 | LUDOVIC GLICKERT | ADDRESS REDACTED | | | BTC 0.0080901019618919<br>ETH 8.30707671401842<br>LTC 16.0754777543329 | | | |
| 3.1.345513 | LUDOVIC GUINEBERT | ADDRESS REDACTED | | | ADA 123.150940929903<br>AVAX 5.43933053381976<br>BCH 1.05454261764907<br>BNB 2.21650734418375<br>BTC 0.000001282111290848<br>CEL 0.278376984944353<br>ETC 0.31472490425699<br>MATIC 1107.83131031247<br>USDC 0.522983555829064 | | | |
| 3.1.345514 | LUDOVIC GYSSELS | ADDRESS REDACTED | | | CEL 1.39731953281224<br>ETH 1.03241875440668<br>LINK 0.00064805306462078<br>KLM 0.020533313210965<br>XRP 0.0264950527148183 | | | |
| 3.1.345515 | LUDOVIC HAMPTON | ADDRESS REDACTED | | | BTC 0.0470191807974696 | | | |
| 3.1.345516 | LUDOVIC HANNY | ADDRESS REDACTED | | | BTC 0.00220250639545416<br>CEL 150.598622269245<br>ETH 2.0458087<br>USDT ERC20 1064.88 | | | |
| 3.1.345517 | LUDOVIC HAUETER | ADDRESS REDACTED | | | CEL 4.2295625756712<br>XRP 458.885653 | | | |
| 3.1.345518 | LUDOVIC HECX | ADDRESS REDACTED | | | BTC 0.00508473284498538<br>BUSD 458.322318307569<br>CEL 1928.2258026057<br>ETH 21.203105346939 | | | |
| 3.1.345519 | LUDOVIC HENRY | ADDRESS REDACTED | | | BTC 0.000001588994954238<br>CEL 0.0685429727255412 | | | |
| 3.1.345520 | LUDOVIC JACQUES | ADDRESS REDACTED | | | ADA 1.01721264482048<br>BTC 6.19653102931999E-07<br>USDC 0.0664128470152852<br>XLM 116.74606636127<br>XRP 181.76.042032025 | | | |
| 3.1.345522 | LUDOVIC JEAN EMMANUEL BLANCO | ADDRESS REDACTED | | | CEL 0.0413407320911768<br>ETH 0.00149575432615943 | | | |
| 3.1.345523 | LUDOVIC KARI | ADDRESS REDACTED | | | BTC 0.000001277457204378<br>CEL 0.0536475044488274<br>ETH 0.00011326529250701 | | | |
| 3.1.345524 | LUDOVIC LACAY | ADDRESS REDACTED | | | BTC 0.000000000073038405<br>CEL 5.52279947667023 | | | |
| 3.1.345525 | LUDOVIC LADAM | ADDRESS REDACTED | | | BTC 0.000000000659145878<br>CEL 0.00985865525883238<br>SGB 0.14769918823708<br>XLM 1.11998438707632<br>XRP 0.966616812036794 | | | |
| 3.1.345526 | LUDOVIC LAURENT | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.89191590669637 | | | |
| 3.1.345527 | LUDOVIC LAURICHESSE | ADDRESS REDACTED | | | ETH 0.006296<br>CEL 0.0038791309095625<br>XLM 0.0902607184438666 | | | |
| 3.1.345528 | LUDOVIC LEGER | ADDRESS REDACTED | | | ADA 100.314782<br>CEL 7.39289464956066<br>MANA 685.1077046<br>MATIC 95.99999984 | | | |
| 3.1.345529 | LUDOVIC LEHMANN | ADDRESS REDACTED | | | BTC 0.000887207909601879<br>CEL 0.733607505197069<br>ETH 0.000150225649323159<br>MCDAI 0.000001473301292026<br>USDT ERC20 0.000000414875235591<br>XRP 0.092631644106951 | | | |
| 3.1.345530 | LUDOVIC LEROY | ADDRESS REDACTED | | | ADA 166.994946310187<br>CEL 0.0355788379761607 | | | |
| 3.1.345531 | LUDOVIC LEZZI | ADDRESS REDACTED | | | CEL 3162.44242002788<br>SOL 0.0000160129512494495 | | | |
| 3.1.345532 | LUDOVIC L'HENORET | ADDRESS REDACTED | | | ADA 329.409918511998<br>BAT 4.4009759403441<br>BTC 0.00240243412875488<br>CEL 21.4019471555597<br>ETH 0.287287707273841<br>MANA 0.47638<br>ZEC 0.0605767442272738 | | | |
| 3.1.345533 | LUDOVIC LIGNIER | ADDRESS REDACTED | | | ADA 0.00000588604157996<br>BTC 0.91542425621382<br>CEL 5149.41012278814<br>MCDAI 30<br>USDC 1559.936115 | | | |
| 3.1.345534 | LUDOVIC LUCAS | ADDRESS REDACTED | | | BTC 0.000000584405568278<br>CEL 163.0795052119517<br>DOT 0.00000614829785909<br>LINK 0.339208593827252<br>USDC 42.7997734237501<br>XRP 5.7545875959229 | | | |
| 3.1.345535 | LUDOVIC LUKACS | ADDRESS REDACTED | | | BTC 0.000000002392916147<br>CEL 27.4485382314985 | | | |
| 3.1.345536 | LUDOVIC MALCOSTE | ADDRESS REDACTED | | | BTC 0.00105704702780325<br>CEL 1063.85327229649<br>USDC 8684.972115 | | | |
| 3.1.345537 | LUDOVIC MARIOTTE | ADDRESS REDACTED | | | BNB 1.09305983028489<br>BTC 0.00106253803314539<br>ETH 0.0129873367272127 | | | |
| 3.1.345538 | LUDOVIC MARTIN | ADDRESS REDACTED | | | BTC 0.0000015000152587586<br>CEL 0.586968115383094<br>DOT 0.0150682278220025<br>LTC 0.0004666303410155704 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345539 | LUDOVIC MARTON | ADDRESS REDACTED | | | BTC 0.0011082869558222<br>CEL 18.8503082060837<br>USDC 23.126942 | | | |
| 3.1.345540 | LUDOVIC MAURICE LAURENT CERETTO | ADDRESS REDACTED | | | BTC 0.01243765845689883<br>CEL 39.2617012161359<br>USDC 475.57<br>USDT ERC20 1034.84 | | | |
| 3.1.345541 | LUDOVIC MAYOUSSE | ADDRESS REDACTED | | | ADA 509.111174172224<br>BTC 0.00080618565811422<br>CEL 194.149124743523<br>ETH 8.19676268451716 | | | |
| 3.1.345542 | LUDOVIC MEABY | ADDRESS REDACTED | | | BTC 0.14391854797602<br>CEL 11.5680972204955<br>ETH 0.016677686297340 | | | |
| 3.1.345543 | LUDOVIC MEYER | ADDRESS REDACTED | | | BTC 0.00000543<br>CEL 0.00140234146095423 | | | |
| 3.1.345544 | LUDOVIC MICHAUX | ADDRESS REDACTED | | | CEL 0.005012560054537478<br>MATIC 0.0000004 | | | |
| 3.1.345545 | LUDOVIC MOREAU | ADDRESS REDACTED | | | CEL 0.00397798962029002 | | | |
| 3.1.345546 | LUDOVIC MOREAU | ADDRESS REDACTED | | | BAT 68.7258180Z<br>BNB 0.585913386632392<br>BTC 0.100977716152793<br>CEL 225.93471989124B<br>COMP 0.0531719<br>ETC 0.9995485<br>ETH 2.52768177588504<br>LTC 1.29305721<br>XLM 646.9162446 | | | |
| 3.1.345547 | LUDOVIC MOUZON | ADDRESS REDACTED | | | BTC 0.00788811111064942<br>CEL 0.82378953359674<br>ETH 0.0003347727664999173<br>PAXG 0.031148278314B542<br>USDC 31.6182595805037 | | | |
| 3.1.345548 | LUDOVIC NADALES | ADDRESS REDACTED | | | BTC 0.00132845077719171<br>USDC 1158.23845172646 | | | |
| 3.1.345549 | LUDOVIC NAGY | ADDRESS REDACTED | | | BTC 0.00267985460238382<br>CEL 3.3450039677380S<br>LINK 0.00315443425511468<br>MANA 0.191076770867517<br>MATIC 1.34319116098Z4<br>SGB 77.225045634544I<br>UNI 0.00208512672249754<br>USDT ERC20 0.315444133042417<br>XLM 1.9582937193145 9<br>XRP 0.0000005357582490 03<br>ZEC 0.01460703<br>ZRX 0.386808714675541 | | | |
| 3.1.345550 | LUDOVIC PAQUET | ADDRESS REDACTED | | | AVAX 0.004136713003777 32<br>BTC 0.000017886261677552<br>CEL 190.32148995242 4<br>DOT 0.03278119322585 6<br>LTC 0.00380446080244618 | | | |
| 3.1.345551 | LUDOVIC PALAZZOLO | ADDRESS REDACTED | | | BTC 0.002013079688837534<br>CEL 45.173702724156 6<br>USDC 1034.997733 | | | |
| 3.1.345552 | LUDOVIC PASSAMONTI | ADDRESS REDACTED | | | BTC 0.00000000723847309 5<br>CEL 121.39405358693 6 | | | |
| 3.1.345553 | LUDOVIC PEROL | ADDRESS REDACTED | | | BTC 0.00000974935325663 1<br>ETH 0.0018336796379068<br>USDT ERC20 0.56627848365027 3 | | | |
| 3.1.345554 | LUDOVIC PERRIN | ADDRESS REDACTED | | | CEL 0.0121082524679 | | | |
| 3.1.345555 | LUDOVIC PICCAMIGLIO | ADDRESS REDACTED | | | BTC 0.000002502450971471<br>CEL 0.05337907534755Z4<br>USDT ERC20 0.76487878624164B | | | |
| 3.1.345556 | LUDOVIC PIMENTA | ADDRESS REDACTED | | | BSV 0.00642785057693901<br>DASH 11.3102047281381<br>ETH 0.000112336701099B2<br>LINK 2.50009375369980E-05<br>LTC 0.00000509604078379B<br>SGB 0.0026646123717148 6<br>USDC 8.746708047405 9<br>XLM 0.0153354659457613<br>XRP 0.01743026653992 61<br>ZEC 5.0960222814627 3 | | | |
| 3.1.345557 | LUDOVIC PIZEUIL | ADDRESS REDACTED | | | BTC 0.006434459628033 59<br>ETH 0.132036636452911 | | | |
| 3.1.345558 | LUDOVIC PREIULH | ADDRESS REDACTED | | | BTC 0.16927744705189 7<br>ETH 1.08080020463834 | | | |
| 3.1.345559 | LUDOVIC PROULX | ADDRESS REDACTED | | | BTC 0.0202821948190143<br>ETH 0.2208020384536 96 | | | |
| 3.1.345560 | LUDOVIC QUINT | ADDRESS REDACTED | | | ADA 155.38831175266B<br>BTC 0.000000009063899721<br>CEL 597.052389941027<br>ETH 0.00207238015911974<br>MATIC 335.719241582646<br>MCDAI 0.0514125049394062<br>SGB 16163.5719851809<br>USDC 10.9956280800Z4<br>XLM 491.784143071835<br>XRP 93.519.5385225325 | | | |
| 3.1.345561 | LUDOVIC RIVA | ADDRESS REDACTED | | | CEL 2.27821043336633<br>DOT 0.029680893404663 | | | |
| 3.1.345562 | LUDOVIC ROBERT | ADDRESS REDACTED | | | BNB 0.00132446955243091<br>BTC 1.35940580213249E-05<br>CEL 0.393706842431058 99 | | | |
| 3.1.345563 | LUDOVIC ROLAND GEORGES LELARDEUX | ADDRESS REDACTED | | | BTC 0.00167050883699174<br>CEL 80.611739393655<br>SNX 826 | | | |
| 3.1.345564 | LUDOVIC ROYER | ADDRESS REDACTED | | | CEL 6.205064123791 37<br>USDC 275 | | | |
| 3.1.345565 | LUDOVIC RUBAN | ADDRESS REDACTED | | | BTC 0.000022400677866I9<br>ETH 0.00411722427509822 | | | |
| 3.1.345566 | LUDOVIC SCHWAB | ADDRESS REDACTED | | | CEL 16.130835261865 6 | | | |
| 3.1.345567 | LUDOVIC SEBAG | ADDRESS REDACTED | | | BTC 0.0405864620286223<br>CEL 1.03422659601267<br>LINK 204.302641281239 | | | |
| 3.1.345568 | LUDOVIC SLIWA | ADDRESS REDACTED | | | ADA 99.6419991748634<br>BTC 0.00174319283199107<br>CEL 25.0971158554654<br>USDC 6.32732258944999E-07 | | | |
| 3.1.345569 | LUDOVIC STEPHANE ANGE CUSIMANO | ADDRESS REDACTED | | | ADA.679<br>AVAX 7.85089529224645<br>BNB 4.7476042<br>BTC 0.187565364060512<br>CEL 250.55044083126<br>DOT 99.9<br>ETH 1.83153606808875<br>LTC 4.999<br>XRP 1498.75. | | | |
| 3.1.345570 | LUDOVIC SYLVESTRE | ADDRESS REDACTED | | | BTC 0.150536137453836<br>CEL 247.196209840075<br>LINK 129.76<br>SNX 29.8<br>UNI 49.4 | | | |
| 3.1.345571 | LUDOVIC SZEKELY | ADDRESS REDACTED | | | BTC 0.014715455477828 | | | |
| 3.1.345572 | LUDOVIC TABIS | ADDRESS REDACTED | | | BTC 0.000003763105511131<br>CEL 0.00447619013133484<br>ETH 0.000846931968796018 | | | |
| 3.1.345573 | LUDOVIC TALUT | ADDRESS REDACTED | | | DOT 0.0209590858977<br>SUSHI 39.9540908791614 | | | |
| 3.1.345574 | LUDOVIC TERRYN | ADDRESS REDACTED | | | BTC 0.0000154615610022243<br>CEL 8.71784258918466<br>ETH 0.000716068067332 99<br>MCDAI 30 | | | |
| 3.1.345575 | LUDOVIC THOMAS | ADDRESS REDACTED | | | BTC 0.00169950848699537<br>CEL 15.4503274378466<br>USDT ERC20 200.541333529895 | | | |
| 3.1.345576 | LUDOVIC TORZSAS | ADDRESS REDACTED | | | ADA 0.109185743339014<br>BTC 9.0939240908699E-07<br>CEL 0.0181225196114S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345577 | LUDOVIC TOURNEUX | ADDRESS REDACTED | | | BCH 0.16415431555507<br>BSV 0.53298286937093<br>BTC 0.03501973193838328<br>CEL 175.79230322027<br>DASH 2.1574229879183S<br>DOGE 0.40620310684909<br>EOS 2.8456532603239<br>ETC 2.375540047768<br>ETH 0.047948851301555<br>LTC 0.22184746873939<br>MATIC 0.64432136215797<br>MCDAI 33.29096123623777<br>PAX 267.25948082868<br>PAXG 0.04999857432654<br>SGB 15.88506506492<br>SNX 16.31233459575712<br>USDC 1074.64392279017<br>USDT ERC20 1267.017127125<br>XLM 6.606303029805<br>XRP 107.21000038291<br>ZEC 0.22765267342568 | | | |
| 3.1.345578 | LUDOVIC VANDER SIJPT | ADDRESS REDACTED | | | CEL 0.00547628526942 | | | |
| 3.1.345579 | LUDOVIC VERBEKE | ADDRESS REDACTED | | | ADA 0.000005498532678<br>BTC 0.000000005533498344<br>CEL 582.03285665903<br>DASH 0.003064272893636<br>EOS 0.00003921825202285<br>ETH 0.0000189053611503<br>LINK 0.432778477334792<br>OMG 0.0000011690643637<br>USDC 6.596083273993<br>USDT ERC20 0.00000034892228130<br>XRP 0.774302319305209 | | | |
| 3.1.345580 | LUDOVIC VERMEZ | ADDRESS REDACTED | | | BNB 0.002690953907203<br>BTC 0.000126164957715<br>CEL 0.435189106320626<br>ETH 0.001137283180850<br>LTC 0.00000500010135997<br>KLM 0.00000030271728312<br>XRP 0.0000008605078574 | | | |
| 3.1.345581 | LUDOVIC ZANELLATO | ADDRESS REDACTED | | | MCDAI 0.048119501700422<br>USDT ERC20 1.26101760037024 | | | |
| 3.1.345582 | LUDOVICA CORVINO | ADDRESS REDACTED | | | BTC 0.0000000308503016<br>CEL 0.4682755884154 | | | |
| 3.1.345583 | LUDOVICA DE SANTIS | ADDRESS REDACTED | | | ADA 0.15566254847289<br>BTC 0.015002035600157<br>DOT 13.00719395517<br>ETH 0.20916140186993<br>USDT ERC20 1234.54112850 | | | |
| 3.1.345584 | LUDOVICA FRANCO | ADDRESS REDACTED | | | BTC 0.00080919635453042 | | | |
| 3.1.345585 | LUDOVICA MONTAGNA | ADDRESS REDACTED | | | USDC 0.40521208487356<br>ADA 0.11942277088637 | | | |
| 3.1.345586 | LUDOVICA RASPANTI | ADDRESS REDACTED | | | BTC 5.9161410827799E-07<br>BNB 0.00000374416857<br>BTC 0.00001200005561306<br>DOT 0.00734036710S3635<br>USDT ERC20 0.4430935391343 | | | |
| 3.1.345587 | LUDOVICA SUITA | ADDRESS REDACTED | | | BTC 0.00000148047278530<br>MCDAI 0.4417206275499<br>USDC 0.6037089921491 | | | |
| 3.1.345588 | LUDOVICK BANCOD | ADDRESS REDACTED | | | BCH 2.02674320545<br>BTC 0.4151556230089<br>ETH 3.95742238286411<br>LTC 5.04960533832039<br>OMG 5.2555210554607<br>ZEC 0.96557144904490 | ETH 0.069011 | | |
| 3.1.345589 | LUDOVICK JANKOWSKI | ADDRESS REDACTED | | | BTC 0.0000000723632196<br>CEL 0.0575280504705114<br>ETH 0.000001450169000 | | | |
| 3.1.345590 | LUDOVICK MOURY | ADDRESS REDACTED | | | BTC 0.011127720058438<br>CEL 33.149910585370 | | | |
| 3.1.345591 | LUDOVICO ANCIÓ | ADDRESS REDACTED | | | ADA 0.09514107562341<br>BTC 0.00000008379958<br>CEL 0.0048792831954348<br>ETH 0.002031922445981 | | | |
| 3.1.345592 | LUDOVICO BASU | ADDRESS REDACTED | | | BTC 1.08430850959599E-06<br>CEL 0.01870470519149<br>ETH 0.000459328448229357<br>USDC 0.05565768058376743<br>KLM 0.569455156181753 | | | |
| 3.1.345593 | LUDOVICO BERTA | ADDRESS REDACTED | | | CEL 1.9056058442019 | | | |
| 3.1.345594 | LUDOVICO CARDONE | ADDRESS REDACTED | | | CEL 1.09945500969105 | | | |
| 3.1.345595 | LUDOVICO CESARI | ADDRESS REDACTED | | | BTC 0.00293877990759748<br>CEL 3.95382952938001<br>ETH 0.016443630S732868<br>LINK 6.80879196212167<br>LTC 0.49768106869713 | | | |
| 3.1.345596 | LUDOVICO CHIAVELLI | ADDRESS REDACTED | | | CEL 3.74768798149625<br>ETH 0.02401492<br>MCDAI 30 | | | |
| 3.1.345597 | LUDOVICO COPETTI | ADDRESS REDACTED | | | BTC 0.01096020586399529<br>USDT ERC20 2609.0468641455 | | | |
| 3.1.345598 | LUDOVICO DE CINTI | ADDRESS REDACTED | | | BTC 0.005898916121630211<br>CEL 0.37052620541054<br>LUNC 5.759126493638S<br>USDT ERC20 68.8366842254294 | BTC 0.0009222692104347S1 | | |
| 3.1.345599 | LUDOVICO FABBRI | ADDRESS REDACTED | | | BNB 0.0019965594626414<br>BTC 0.000001079473114826<br>BUSD 1.29117259331265<br>CEL 0.00454960100630269<br>ETH 0.000446202247510319<br>MCDAI 0.003437184248556S91<br>USDC 0.0127125321735188<br>USDT ERC20 1.7025200139253G | | | |
| 3.1.345600 | LUDOVICO FORMENTINI | ADDRESS REDACTED | | | CEL 1.6118823475162 | | | |
| 3.1.345601 | LUDOVICO GIUSEPPE MARIA CHIARENZA | ADDRESS REDACTED | | | BTC 0.000000088945886407<br>BUSD 0.55045675203563S | | | |
| 3.1.345602 | LUDOVICO GUZZO | ADDRESS REDACTED | | | BTC 0.000000963341662815<br>ETH 0.00011576467703271S | | | |
| 3.1.345603 | LUDOVICO LIZZI | ADDRESS REDACTED | | | BTC 0.0000000792874115G | | | |
| 3.1.345604 | LUDOVICO MANNHEIMER | ADDRESS REDACTED | | | CEL 3.66651013774631<br>ETH 0.50133933218564 | | | |
| 3.1.345605 | LUDOVICO MARCANTONIO | ADDRESS REDACTED | | | USDC 1010.48495605912<br>BTC 0.00148796238431092<br>CEL 4.45058233609276 | | | |
| 3.1.345606 | LUDOVICO MARCHISINI | ADDRESS REDACTED | | | USDT ERC20 0.001361 | | | |
| 3.1.345607 | LUDOVICO MARIA MARZAGALLI | ADDRESS REDACTED | | | USDT ERC20 3.1629572033160G<br>BTC 0.57017723272847 | | | |
| 3.1.345608 | LUDOVICO ROSADA | ADDRESS REDACTED | | | BTC 0.00000018055803077<br>SOL 0.004407207968783817 | | | |
| 3.1.345609 | LUDOVICO SERGENT MARCEAU | ADDRESS REDACTED | | | BTC 0.00106054856931704<br>ETH 0.12206304357693S | | | |
| 3.1.345610 | LUDOVICO SPAGNOLO | ADDRESS REDACTED | | | BCH 0.41762443942289<br>BTC 0.00003917151486561B<br>LTC 1.46496236268469<br>XRP 0.00331377327463152 | | | |
| 3.1.345611 | LUDOVICO STANTERO | ADDRESS REDACTED | | | CEL 0.01273434344308458 | | | |
| 3.1.345612 | LUDOVICUS F DOOVE | ADDRESS REDACTED | | | ADA 11031.1422358453<br>BTC 4.1236008620B132<br>CEL 6706.99466151185<br>DOT 503.612403984507<br>ETH 10.0301570413963<br>LINK 1000.19823816506<br>LTC 0.27405976 | | | |
| 3.1.345613 | LUDOVICUS VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 1.06343227079793<br>ETH 45.4552870757404<br>MATIC 8955.18599402961 | | | |
| 3.1.345614 | LUDOVINO BERNARD DE LUNA | ADDRESS REDACTED | | | BTC 0.0092838616507892 | | | |
| 3.1.345615 | LUDVÍ DE LEÓN | ADDRESS REDACTED | | | BTC 0.000156926557S7406<br>CEL 225.82754186993<br>DOT 241.198624418G<br>ETH 0.435666885959346<br>MANA 5.371394 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-1     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 2     Pg 3321 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345616 | LUDVIG FREIJ | ADDRESS REDACTED | | | BTC 0.0700610665365945<br>CEL 0.0531209663314554 | | | |
| 3.1.345617 | LUDVIG HÅKANSSON | ADDRESS REDACTED | | | AAVE 1.904<br>CEL 161.062961715668<br>DOT 14.8855<br>SNX 30.805<br>ZRX 480.7817 | | | |
| 3.1.345618 | LUDVIG SALLMÉN | ADDRESS REDACTED | | | BTC 0.000168913683955001<br>DASH 0.000008199193611738<br>DOT 0.0163468166092297<br>KLM 0.0458717955935982 | | | |
| 3.1.345619 | LUDVIG WARRER | ADDRESS REDACTED | | | BTC 0.00124700308636911<br>CEL 44.8648677541956<br>LTC 0.22746818 | | | |
| 3.1.345620 | LUDVÍK ČAPEK | ADDRESS REDACTED | | | CEL 0.471629318556803<br>ETH 0.372939646862382 | | | |
| 3.1.345621 | LUDVÍK DEFFIEU | ADDRESS REDACTED | | | CEL 0.0005672554767580 53 | | | |
| 3.1.345622 | LUDVIK GUDMUNDSSON | ADDRESS REDACTED | | | BTC 0.00461257871278 53<br>ETH 0.76120892235539 7<br>MATIC 138.547587971 92<br>XRP 0.316051020188434 | | | |
| 3.1.345623 | LUDVÍK RADA | ADDRESS REDACTED | | | ADA 44.2702573619641<br>BTC 0.01148691503230 38<br>LTC 0.0584989615960541<br>MATIC 11.0781966384 63 | | | |
| 3.1.345624 | LUDVÍK TRYGGVASON | ADDRESS REDACTED | | | AAVE 0.000354617668044565<br>ADA 0.000008800540874466<br>BAT 0.0226037580517518<br>BNB 0.000000006186560348<br>BTC 3.5345850959349 90-06<br>COMP 0.0002907124424186<br>COMP 0.00027472494942 4128<br>DASH 0.000378156475469813<br>DOT 0.00276209446069078<br>EOS 0.0177169534837857<br>ETH 3.081134701469996-05<br>LINK 0.00329728542954881<br>LTC 0.000377782146506695<br>LUNC 0.005066617463372 31<br>MANA 0.012377986555 8939<br>MATIC 0.16538721209928 7<br>PAXG 0.000048297694477836<br>SNX 0.030903098594637 78<br>UNI 0.003119970701 9609<br>XRP 0.0000005466580484 72<br>ZEC 0.0060149057118617 31 | | | |
| 3.1.345625 | LUDVÍK TUREK | ADDRESS REDACTED | | | BNB 0.00000019354909379 9<br>BTC 0.00060327692785913 7<br>CEL 105.8134681606<br>MATIC 261.33452069 | | | |
| 3.1.345626 | LUDVÍK TUREK | ADDRESS REDACTED | | | BTC 0.00131701261031708<br>USDT ERC20 420.52092822 2888 | | | |
| 3.1.345627 | LUDWE ZONDANI | ADDRESS REDACTED | | | BTC 0.00000000598431 64<br>CEL 0.759746829673711 | | | |
| 3.1.345628 | LUDWIG ANDRE STANIS JEAN SCHONBORN | ADDRESS REDACTED | | | BTC 0.00117716303708063<br>CEL 70.2137505391070 1 | | | |
| 3.1.345629 | LUDWIG CENTINO | ADDRESS REDACTED | | | ADA 45.8075107542 03<br>BTC 0.00880470661912797<br>ETH 1.18347864382868 | | | |
| 3.1.345630 | LUDWIG ECKSTEIN | ADDRESS REDACTED | | | BTC 0.01342581692911 34 | | | |
| 3.1.345631 | LUDWIG ENGL | ADDRESS REDACTED | | | BTC 0.0169920883680238 | | | |
| 3.1.345632 | LUDWIG FRANTZICH | ADDRESS REDACTED | | | CEL 0.000009677013219906<br>CEL 0.003825480215388854 | | | |
| 3.1.345633 | LUDWIG FRANZ LUVARI-HELMREICH | ADDRESS REDACTED | | | BTC 0.0197791523892 5 | | | |
| 3.1.345634 | LUDWIG HEITMEIER | ADDRESS REDACTED | | | BTC 0.0000520464407577281 | | | |
| 3.1.345635 | LUDWIG ILLIK | ADDRESS REDACTED | | | BTC 0.0000004113700003 | | | |
| 3.1.345636 | LUDWIG JOHANN JOSEF KOLLER | ADDRESS REDACTED | | | BTC 0.01296092850884 38 | | | |
| 3.1.345637 | LUDWIG KOPS | ADDRESS REDACTED | | | ADA 0.000000491492544303<br>BTC 0.09996047153333 97<br>CEL 181.393155864 69<br>ETH 2<br>SOL 5<br>UNI 0.0001<br>USDC 741.641<br>USDT ERC20 2500<br>KLM 0.01<br>XRP 5250 | | | |
| 3.1.345638 | LUDWIG LJUNGBLAD | ADDRESS REDACTED | | | CEL 0.0258795030486094 | | | |
| 3.1.345639 | LUDWIG LUCIEN WILLIAM PENNEQUIN | ADDRESS REDACTED | | | ETH 0.0000173200210040 73 | | | |
| 3.1.345640 | LUDWIG MANFRED GRABL | ADDRESS REDACTED | | | BTC 0.0000032998210726 | | | |
| 3.1.345641 | LUDWIG OELZE | ADDRESS REDACTED | | | CEL 0.0000616064299767 72 | | | |
| 3.1.345642 | LUDWIG PETERS | ADDRESS REDACTED | | | BNB 0.000000003379177 28<br>BTC 0.00000000661491 4722<br>CEL 4.105703143585 06 | | | |
| 3.1.345643 | LUDWIG ROCHE | ADDRESS REDACTED | | | AVAX 2.21014267427104<br>BTC 0.00102499849941897<br>CEL 10.2663380222481<br>MATIC 58.3044284216584<br>USDC 0.9200524873984 23<br>USDT ERC20 16.05378267814464 | | | |
| 3.1.345644 | LUDWIG SAGEBORN | ADDRESS REDACTED | | | CEL 0.250895551546388<br>SGB 97.0977622221527<br>SNX 2.76740531282272<br>XRP 0.369219280642258 | | | |
| 3.1.345645 | LUDWIG SCHMIDT | ADDRESS REDACTED | | | BTC 0.0331618726549844 | | | |
| 3.1.345646 | LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | | | ADA 0.321805257955328<br>BTC 0.000002603137423199<br>ETH 0.000018254598479705<br>USDC 2.67302304587405 | ADA 0.000000519551082996<br>BTC 0.00000000907913 1935<br>USDC 0.0000009251143419 2 | | |
| 3.1.345647 | LUDWIG STEDING | ADDRESS REDACTED | | | LUNC 42.4251344797876<br>MATIC 2026.27888252007 | | | |
| 3.1.345648 | LUDWIG VINCENT GERALD EBERT | ADDRESS REDACTED | | | BTC 0.000000235005781944 | | | |
| 3.1.345649 | LUDWIG WARD | ADDRESS REDACTED | | | BTC 0.00000000043787 13549<br>CEL 4.14014515521329 | | | |
| 3.1.345650 | LUDWIK LASKI | ADDRESS REDACTED | | | BCH 9.7779<br>BTC 13.899805795 6219<br>CEL 13504.3865441782<br>EOS 999.4<br>ETH 154.765<br>LINK 996.6<br>LTC 143.02864<br>UNI 0.4<br>XRP 132405.59455 | | | |
| 3.1.345651 | LUDWIN AYALA | ADDRESS REDACTED | | | MATIC 39.8590794657275 | | | |
| 3.1.345652 | LUDWIN EMERSON CASTILLO ALARCON | ADDRESS REDACTED | | | BTC 0.0078121869280972<br>CEL 13.9806724702651<br>ETH 0.16038374<br>MATIC 32 | | | |
| 3.1.345653 | LUDWIN GRANDE | ADDRESS REDACTED | | | BTC 0.000004330390061 745 | | | |
| 3.1.345654 | LUDWIN LOPEZ | ADDRESS REDACTED | | | MATIC 1.7733601471603<br>ADA 670.413329983397<br>BTC 0.00699156916546767<br>ETH 0.42214200920 5721<br>MATIC 1110.97249422059 | | | |
| 3.1.345655 | LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | | | AAVE 1.64296330711232<br>ADA 713.836054566024<br>AVAX 12.3172851904774<br>BTC 0.0522519363681472<br>DOT 31.2441268668091<br>ETH 2.92231489162324<br>GUSD 1.29789485273637<br>LINK 44.4948436568444<br>LTC 0.610171523383872<br>MATIC 1196.73508132857<br>SNX 16.3835885401551<br>UNI 16.2761144276238 | | | |
| 3.1.345656 | LUDWING M SIEBENHOR | ADDRESS REDACTED | | | CEL 0.0000180944962780628 | | | |
| 3.1.345657 | LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | | Yes | ADA 1136.54028733138<br>BTC 0.03559495679480 01<br>DOT 56.9668067159076<br>ETH 5.67439143549239<br>LUNC 24.1388476484879<br>MANA 297.188380381251 | BTC 0.00735463662115787<br>ETH 0.00755809393962654 | | BTC 0.50179946 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345658 | LUDY JESSICA DA SILVA GREGORIO | ADDRESS REDACTED | | | BTC 0.0014012491098701S<br>CEL 0.66013834826951Z<br>USDC 1.76353896760Z2 | | | |
| 3.1.345659 | LUDY MARINEL HERNANDEZ PESCADOR | ADDRESS REDACTED | | | BTC 0.00000000449848502S<br>CEL 1.6345893275S164 | | | |
| 3.1.345660 | LUDY MAYDE MOJICA SEPULVEDA | ADDRESS REDACTED | | | BTC 0.01419323617994S | | | |
| 3.1.345661 | LUE YANG | ADDRESS REDACTED | | | BTC 0.000067672405936176<br>MATIC 350B.4801420701S4<br>USDC 8.67111395518762<br>XLM 2656.65284389507 | | | |
| 3.1.345662 | LUELLA AONA | ADDRESS REDACTED | | | BAT 175.229499497334<br>COMP 4.81865649562663<br>ETH 0.51430362256649S<br>GUSD 56.64695852503Z3<br>LINK 45.18882897622S<br>MANA 115.85379973999<br>SNX 45.5806050678S<br>XTZ 11.234344122400Z<br>ZRX 228.29040665337S | SNX 18.633424 | | |
| 3.1.345663 | LUEN HUI JUAN | ADDRESS REDACTED | | | BTC 0.002424291105441S3<br>CEL 7.639399676246<br>USDC 500 | | | |
| 3.1.345664 | LUEN KUEN WONG | ADDRESS REDACTED | | | BTC 0.0000004003930753294<br>CEL 0.024213753196930T | | | |
| 3.1.345665 | LUEN ZHE YONG | ADDRESS REDACTED | | | CEL 27.438896115001B | | | |
| 3.1.345666 | LUET KAN LUCAN LEE | ADDRESS REDACTED | | | BTC 0.0580469411204Z6<br>CEL 10.702546010070S1<br>ETH 0.13389247463060T<br>USDC 217.288363827208 | | | |
| 3.1.345667 | LUFFY DHALIWAL | ADDRESS REDACTED | | | AAVE 0.51903622421078S<br>BNT 0.00000027798008161S<br>BTC 0.10704806320346S<br>CEL 17.645953562209S<br>DOT 10.084093131347<br>ETH 1.026211854286J<br>LUNC 0.0085887945980637S<br>MANA 200.0877604564S<br>MATIC 536.051618809S42<br>MCDAI 0.36748205167884<br>PAXG 0.2020526653598B<br>SNX 3.775560791444Z<br>UNI 17.08972137886S4B<br>USDC 0.00000099546046171 | | | |
| 3.1.345668 | LUFUNGULO MAZIMBA | ADDRESS REDACTED | | | XLM 1012.10251771681 | | | |
| 3.1.345669 | LUGA PODESTA | ADDRESS REDACTED | | | AVAX 71.81838360013959<br>BTC 2.045609603856<br>ETH 11.796122317957<br>MANA 1248.95313274026<br>USDC 51737.7589300611 | USDC 32237.65749 | | |
| 3.1.345670 | LUGIALSIL RAMIREZ | ADDRESS REDACTED | | | ADA 1076.89459186131<br>BTC 0.0000027586627638B<br>LINK 21.119534252088B<br>LTC 17.27041346887S<br>MATIC 8997.53345040062<br>XLM 2938.89900868001<br>ZRX 160.59113901652S | | | |
| 3.1.345671 | LU-HSIANG HUANG | ADDRESS REDACTED | | | BTC 0.13614393891388S<br>ETH 0.610369841038935 | | | |
| 3.1.345672 | LUI CHAK | ADDRESS REDACTED | | | BTC 0.000000007859681708<br>CEL 0.00867954261728613 | | | |
| 3.1.345673 | LUI HO | ADDRESS REDACTED | | | BTC 0.00000000967186436B<br>CEL 0.00013688443401G2 | | | |
| 3.1.345674 | LUI KIM LOONG | ADDRESS REDACTED | | | BTC 0.52141759675432B<br>CEL 115.83075970663<br>LINK 0.06357805279226542<br>SGB 4929.88359234274<br>USDT ERC20 93.90156397115S<br>XRP 0.000000931661886305S41 | | | |
| 3.1.345675 | LUI KIN CHEONG | ADDRESS REDACTED | | | BTC 0.00000123656937994S<br>CEL 57.634852917001S<br>ETH 0.000607098001481021<br>USDT ERC20 0.210779376421112 | | | |
| 3.1.345676 | LUI LUI | ADDRESS REDACTED | | | BTC 0.00621306709978995<br>CEL 23.89461682623S<br>ETH 0.247346630557384 | | | |
| 3.1.345677 | LUI MØLLESKOV | ADDRESS REDACTED | | | ADA 1469.3947784272T<br>BTC 0.060660341920826S2<br>ETH 1.451461906867Z<br>MATIC 493.9841746864B5 | | | |
| 3.1.345678 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BCH 0.00193479356407791S | | | |
| 3.1.345679 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BCH 0.0000000014267301S6<br>BTC 0.00236671062845S52<br>CEL 1.06058498045204<br>SGB 3.07160178129082<br>USDC 42.872 | | | |
| 3.1.345680 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BCH 0.00190745458410927 | | | |
| 3.1.345681 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BCH 0.00207312290150027 | | | |
| 3.1.345682 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BCH 0.00191463870B2891 | | | |
| 3.1.345683 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BTC 0.0000006353209942<br>USDT ERC20 1.26003618800482 | | | |
| 3.1.345684 | LUI WONG | ADDRESS REDACTED | | | BTC 0.000014598068642149<br>CEL 0.07157191972168227<br>ETH 0.000144734951273501<br>XLM 0.292124351749002 | | | |
| 3.1.345685 | LUI YUNG LUNG | ADDRESS REDACTED | | | BTC 0.00103161313240971<br>SGB 0.186089161761239<br>USDC 1611.98160709595<br>USDT ERC20 728.87068089306<br>XRP 1.25593562394211 | | | |
| 3.1.345686 | LUICE YANG | ADDRESS REDACTED | | | BTC 1.5782099002626 | | | |
| 3.1.345687 | LUICHI SANTIAGO | ADDRESS REDACTED | | | BTC 9.95620391601399S-06<br>OMG 0.04085477504192B3<br>SGB 0.3792953513023158<br>XLM 2.72703494376789<br>XRP 2.48115854363972 | | | |
| 3.1.345688 | LUIGI ABATE | ADDRESS REDACTED | | | USDC 0.01462375530380Z8 | | | |
| 3.1.345689 | LUIGI ABRAHAM BRAIM | ADDRESS REDACTED | | | USDT ERC20 0.778950131957S2S | | | |
| 3.1.345690 | LUIGI AIELLO | ADDRESS REDACTED | | | BTC 0.00000001117635527B<br>BUSD 0.05571004931113Z8<br>CEL 0.98486480751651Z4<br>PAX 0.03260921978Z164<br>USDT ERC20 0.002133428237S327 | | | |
| 3.1.345691 | LUIGI AIELLO | ADDRESS REDACTED | | | BTC 0.00000004187820064B4<br>ETH 0.000411973049852503 | | | |
| 3.1.345692 | LUIGI AIELLO | ADDRESS REDACTED | | | BTC 0.00240836715797742<br>BUSD 42.38055813Z1912<br>CEL 0.09489108523627I6<br>USDC 0.00000004901280T302<br>USDT ERC20 125.263035223319 | | | |
| 3.1.345693 | LUIGI ALTIERI | ADDRESS REDACTED | | | USDC 0.0000000453141489B3<br>CEL 0.019193395961129 | | | |
| 3.1.345694 | LUIGI AMATO | ADDRESS REDACTED | | | BTC 0.00001562<br>CEL 0.119767690001195 | | | |
| 3.1.345695 | LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | | Yes | BTC 0.00012917641697041Z<br>ETH 0.03501120527917<br>LTC 0.00033668643069858T<br>MATIC 10.573316268514S<br>USDC 0.019940623328018B<br>XLM 0.005641104094170S7 | ETH 0.00067238154669297Z | | BTC 0.02553215586498B9 |
| 3.1.345696 | LUIGI BARRETTA | ADDRESS REDACTED | | | ADA 0.15162138765084<br>BNB 0.002252107428525Z6<br>BTC 0.00000768086352851Z<br>ETH 0.0000487482675698B<br>MATIC 0.0509277502939409<br>USDT ERC20 0.461752195693126<br>XLM 0.02392848045854Z7 | | | |
| 3.1.345697 | LUIGI BARTOLUCCI | ADDRESS REDACTED | | | ADA 0.0852084137354368<br>BTC 0.00000100096638874999<br>ETH 0.000609731051419587 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345698 | LUIGI BAZZANI | ADDRESS REDACTED | | | ADA 0.000039038821786Z8<br>BNB 0.000027284283550962<br>BTC 0.000000086728889Z5<br>CEL 0.001169371385351337<br>USDT ERC20 0.25749954819630 | | | |
| 3.1.345699 | LUIGI BECCALI | ADDRESS REDACTED | | | BTC 0.003326255450B3309<br>CEL 4.4235548230095G | | | |
| 3.1.345700 | LUIGI BELLIFEMINE | ADDRESS REDACTED | | | CEL 23.04333440761Z4<br>SGB 15.11<br>XRP 0.000005283882783B8 | | | |
| 3.1.345701 | LUIGI BENEDETTO INGUERRI | ADDRESS REDACTED | | | CEL 0.05216521127759497<br>ETH 0.00147723967094841 | | | |
| 3.1.345702 | LUIGI BERGANTINO | ADDRESS REDACTED | | | BTC 0.001132792115Z176<br>CEL 0.05450104894967B2 | | | |
| 3.1.345703 | LUIGI BIVIGLIA | ADDRESS REDACTED | | | BTC 0.03218521637972Z4<br>CEL 0.56727515902025Z | | | |
| 3.1.345704 | LUIGI BONAFINI | ADDRESS REDACTED | | | BTC 0.000003667170286635 | | | |
| 3.1.345705 | LUIGI BONGIOVI | ADDRESS REDACTED | | | GUSD 56.11725150611519 | | | |
| 3.1.345706 | LUIGI BORLA | ADDRESS REDACTED | | | BTC 0.000000960806963915 | | | |
| 3.1.345707 | LUIGI BUCCHINI | ADDRESS REDACTED | | | BTC 0.006489039441S117<br>CEL 1.352200447073Z2<br>USDT ERC20 0.00000088125297Z989 | | | |
| 3.1.345708 | LUIGI BULUMAC | ADDRESS REDACTED | | | BAT 0.270482070788396<br>BTC 0.000272161913425941<br>CEL 0.848801165824664<br>LTC 0.051580788565216 | | | |
| 3.1.345709 | LUIGI BUONANNO | ADDRESS REDACTED | | | BTC 0.000000907421S1935<br>ETH 0.000189933359915223 | | | |
| 3.1.345710 | LUIGI BUONAURIO | ADDRESS REDACTED | | | CEL 13.594019725195B<br>ETH 0.18807755 | | | |
| 3.1.345711 | LUIGI BURICO | ADDRESS REDACTED | | | AAVE 9.870360582B3701<br>BTC 0.00125607679466126<br>CEL 112.42069B184027<br>ETH 0.001691628288302504<br>MATIC 5208.7165760B006<br>PAXG 0.0010405891604953G | | | |
| 3.1.345712 | LUIGI CAMMISA | ADDRESS REDACTED | | | ADA 0.128091746682501<br>BTC 0.00001571481433G113<br>CEL 1.3752673062247<br>ETH 0.00013036731S40945<br>USDC 0.33137266129415S | | | |
| 3.1.345713 | LUIGI CARDILLO | ADDRESS REDACTED | | | CEL 0.00759412123609138<br>MATIC 0.000009969437265 | | | |
| 3.1.345714 | LUIGI CARMINE GIUSEPPE FERRI | ADDRESS REDACTED | | | BTC 0.000021761651153154<br>CEL 76.2627007471696 | | | |
| 3.1.345715 | LUIGI CARO | ADDRESS REDACTED | | | BAT 0.3490715156342S<br>CEL 26.7405794417736<br>EOS 0.08414340594747B<br>KLM 0.440308954S38193<br>ZRX 0.06651579783662Z2 | | | |
| 3.1.345716 | LUIGI CASERTA | ADDRESS REDACTED | | | BCH 1.6547490075S332<br>BTC 0.000748B29781220931<br>CEL 15.710499484926Z<br>LINK 219.824417047051<br>LTC 2.2717629858S897<br>MATIC 484.4750423259424<br>XLM 503.821436174132 | | | |
| 3.1.345717 | LUIGI CASTRO | ADDRESS REDACTED | | | BNB 0.890134444645809<br>BTC 0.000000873481171438<br>USDC 23.535263573Z311 | | | |
| 3.1.345718 | LUIGI CELIENTO | ADDRESS REDACTED | | | BTC 0.0623376331008304<br>CEL 335.855081119124<br>ETH 0.78597555<br>USDC 290.478733<br>USDT ERC20 290.366 | | | |
| 3.1.345719 | LUIGI CERVANTES | ADDRESS REDACTED | | | BTC 0.05754206037287Z | | | |
| 3.1.345720 | LUIGI CHEVALIER | ADDRESS REDACTED | | | CEL 71.4156750064844 | | | |
| 3.1.345721 | LUIGI CILARDI | ADDRESS REDACTED | | | BTC 6.6072458149589BE-06 | | | |
| 3.1.345722 | LUIGI CONTELLO | ADDRESS REDACTED | | | BTC 0.000014980129096891 | | | |
| 3.1.345723 | LUIGI CORDISCO | ADDRESS REDACTED | | | BTC 0.21075979320390I<br>CEL 90.2256509245733<br>ETH 2.00646058747765<br>LTC 9.50629196739375<br>USDC 5052.84766247S2 | | | |
| 3.1.345724 | LUIGI CORONELLA | ADDRESS REDACTED | | | ADA 0.227745735244407<br>BTC 0.000000036702520179<br>CEL 0.05651358076S11444<br>USDT ERC20 0.21433310871758 | | | |
| 3.1.345725 | LUIGI CORTEZ | ADDRESS REDACTED | | | BTC 0.0013127402046944S<br>LINK 107.6502160393259<br>XLM 1024.86582268267 | | | |
| 3.1.345726 | LUIGI COSTA | ADDRESS REDACTED | | | MATIC 1.23063693227383 | | | |
| 3.1.345727 | LUIGI CREMASCHINI | ADDRESS REDACTED | | | BTC 0.003493068823B9356<br>CEL 20.6042283226618<br>USDC 291.07515 | | | |
| 3.1.345728 | LUIGI CUCINOTTA | ADDRESS REDACTED | | | CEL 8.40590999134295<br>USDC 0.008334 | | | |
| 3.1.345729 | LUIGI DAI | ADDRESS REDACTED | | | BTC 0.00000584199363571<br>USDC 1.80241542283G1 | | | |
| 3.1.345730 | LUIGI DE FELICE | ADDRESS REDACTED | | | BAT 32.0988068884359<br>COMP 0.08347673202S5186<br>DASH 0.03940825S0668366<br>ETH 0.020123188343014<br>USDC 22.95243721B1422 | | | |
| 3.1.345731 | LUIGI DE LUCA | ADDRESS REDACTED | | | ZEC 0.09012953803173?S | | | |
| 3.1.345732 | LUIGI DE VITA | ADDRESS REDACTED | | | BTC 0.000000000295958096<br>CEL 0.001374491756031659 | | | |
| 3.1.345733 | LUIGI DI CESARE | ADDRESS REDACTED | | | BTC 0.00000020S7299914<br>CEL 0.37460257137929L | | | |
| 3.1.345734 | LUIGI DI COSTANZO | ADDRESS REDACTED | | | BTC 0.000158405S7259089B<br>MATIC 3.43832706336482 | | | |
| 3.1.345735 | LUIGI DI NOIA | ADDRESS REDACTED | | | BTC 0.000857209722549946<br>USDC 1276.06244231568<br>CEL 2.1716947980601 | | | |
| 3.1.345736 | LUIGI DI PASQUALE | ADDRESS REDACTED | | | ETH 0.054602543187S531 | | | |
| 3.1.345737 | LUIGI DI PETRILLO | ADDRESS REDACTED | | | CEL 0.00882973014750442<br>ADA 0.132103887355?S<br>BTC 0.000000616859720469 | | | |
| 3.1.345738 | LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | | | CEL 0.06375972016894Z0<br>BTC 0.00007384512705Z722<br>ETH 0.000123905881704753<br>USDC 0.00505757423447Z2 | | | |
| 3.1.345739 | LUIGI ERMEDI | ADDRESS REDACTED | | | BTC 0.01454517750458S8<br>ETH 0.50962359523018J | | | |
| 3.1.345740 | LUIGI ESPOSITO | ADDRESS REDACTED | | | BCH 0.000011100595604Z9<br>BNB 0.9617310945999B5<br>BTC 0.004260455655429S3<br>CEL 6.10186242885032<br>COMP 0.242813732B10187<br>EOS 4.1970153164755S<br>ETH 0.008521818085574094<br>LTC 1.09081182543532<br>USDC 29.282280108091?<br>USDT ERC20 494.252638063082<br>XLM 211.759499666766 | | | |
| 3.1.345741 | LUIGI FANARO | ADDRESS REDACTED | | | ZEC 0.0086269070196Z16<br>BTC 0.00000000115655747055 | | | |
| 3.1.345742 | LUIGI FERRIGNO | ADDRESS REDACTED | | | LTC 0.0003624746970160G4<br>BTC 0.000110749162221008 | | | |
| 3.1.345743 | LUIGI FILIPPO DAL COLLE | ADDRESS REDACTED | | | BTC 0.00007527909442972<br>CEL 33.3301704252976 | | | |
| 3.1.345744 | LUIGI FINETTI | ADDRESS REDACTED | | | ETH 0.00057607203700B<br>BTC 0.00115084277026347<br>ETH 0.523475572935702<br>MCDAI 145.799166524772 | | | |
| 3.1.345745 | LUIGI FLAGIELLO | ADDRESS REDACTED | | | USDC 117.393608059842<br>BTC 0.000116058511635998 | | | |
| 3.1.345746 | LUIGI FOFFA | ADDRESS REDACTED | | | USDC 1135.06968353817<br>BTC 8.194563667069995-07<br>BUSD 8.3591307329015I | | | |
| 3.1.345747 | LUIGI FORNARI | ADDRESS REDACTED | | | USDT ERC20 0.008203872923B8801<br>BTC 0.001066466311Z8739<br>USDC 1263.18766474136 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345748 | LUIGI FRANCESCO DIMBRA | ADDRESS REDACTED | | | BNB 0.0007213511164358213 BTC 0.00000204895255936 | | | |
| 3.1.345749 | LUIGI GALOTTA | ADDRESS REDACTED | | | BTC 1.27702365916499E-06 USDC 0.863604137325493 | | | |
| 3.1.345750 | LUIGI GEROLAMO BOLDONINI | ADDRESS REDACTED | | | BTC 0.250849347293295 ETH 4.01024316014915 LTC 0.000651498851390767 | | | |
| 3.1.345751 | LUIGI GIUSEPPE BOTTANI | ADDRESS REDACTED | | | BTC 3.19653776067739E-05 | | | |
| 3.1.345752 | LUIGI GRASSIVARO | ADDRESS REDACTED | | | BTC 0.000400782360300159 CEL 6.4803175367459 ETH 0.0127274745519248 USDC 57.1793118437754 | | | |
| 3.1.345753 | LUIGI GRASSO | ADDRESS REDACTED | | | ADA 639.045744401487 AVAX 0.00701818515135595 BTC 0.374311299099239 BUSD 10199.6456485566 CEL 46.7662928219389 DOT 79.6905132952745 ETH 2.2157244984789 MATIC 496.639530698153 PAX 10250.8131876389 USDC 7067.59380465579 | AVAX 0.0267334387392099 | | |
| 3.1.345754 | LUIGI GRISORIO | ADDRESS REDACTED | | | BTC 0.000008478920739994 CEL 0.215327628935476 LTC 0.00048768569209597 | | | |
| 3.1.345755 | LUIGI GUARINO | ADDRESS REDACTED | | | BTC 2.0304001694649E-06 USDT ERC20 0.626585793051247 | | | |
| 3.1.345756 | LUIGI GUERRERO | ADDRESS REDACTED | | | AAVE 1.25994145893428 ADA 1239.08582504653 AVAX 6.3203915110795 BTC 0.020416283894332 ETH 0.558013739656366 LINK 27.689567713576 MATIC 566.555042474199 SOL 5.61421165735374 | MANA 91.16174919 | | |
| 3.1.345757 | LUIGI GUGLIELMO | ADDRESS REDACTED | | | BTC 0.00175498206106068 CEL 0.0121944399932313 | | | |
| 3.1.345758 | LUIGI LACAGNINA | ADDRESS REDACTED | | | BTC 0.00139152716143171 BUSD 371.880839441188 LUNC 1.02732844453433 | | | |
| 3.1.345759 | LUIGI LACENTRA | ADDRESS REDACTED | | | BTC 0.00000718864621588 MCDAI 0.396880946734815 USDC 1.46530067764126 | | | |
| 3.1.345760 | LUIGI LAI | ADDRESS REDACTED | | | BTC 0.0000000417517781 USDC 0.70879581681940
7 | | | |
| 3.1.345761 | LUIGI LANZILLI | ADDRESS REDACTED | | | BTC 0.00124883268455413 USDC 144.163484684136 USDT ERC20 328.527345608435 | | | |
| 3.1.345762 | LUIGI LAO | ADDRESS REDACTED | | | BTC 0.0250855
1 CEL 20.9155745729233 | | | |
| 3.1.345763 | LUIGI LAPENNA | ADDRESS REDACTED | | | BTC 0.4 CEL 629.006961578222 ETH 7 | | | |
| 3.1.345764 | LUIGI LEGNARO | ADDRESS REDACTED | | | BTC 0.0547032367193126 CEL 139.623616489357 EOS 6.60668916920076 MCDAI 6.32709378735055 ZRX 11.3007963690582 | | | |
| 3.1.345765 | LUIGI LEONARDI | ADDRESS REDACTED | | | ADA 0.158221818003459 BNB 0.001118811041742
08 BTC 1.35781688419799E-06 USDC 740.789595604978 | | | |
| 3.1.345766 | LUIGI LIVIO SEBASTIANO RENZI | ADDRESS REDACTED | | | BTC 0.0000209167532485
1 | | | |
| 3.1.345767 | LUIGI LO GIUDICE | ADDRESS REDACTED | | | BTC 0.00056356503988657
9 | | | |
| 3.1.345768 | LUIGI LOMBARDI | ADDRESS REDACTED | | | BNB 2.2025248744
6 BTC 0.00095138394464054
8 CEL 0.0924514027951714 LTC 0.10322024983426
2 | | | |
| 3.1.345769 | LUIGI LOMBARDI | ADDRESS REDACTED | | | BTC 0.0112862665839607 CEL 10.6486976318653 | | | |
| 3.1.345770 | LUIGI LUCIANO | ADDRESS REDACTED | | | BTC 0.00000020639901857 CEL 0.014862639134927
7 SNX 0.11735721251092
7 | | | |
| 3.1.345771 | LUIGI MALANDRA | ADDRESS REDACTED | | | BTC 0.000009421637103754 | | | |
| 3.1.345772 | LUIGI MARI | ADDRESS REDACTED | | | | BTC 0.0000052273262028
03 ETH 0.0000040370161863
1 | | |
| 3.1.345773 | LUIGI MARTINO | ADDRESS REDACTED | | | BTC 0.000502018492230103 CEL 0.552818007587465 | | | |
| 3.1.345774 | LUIGI MARTINO | ADDRESS REDACTED | | | BTC 0.0000213134898660461 | | | |
| 3.1.345775 | LUIGI MARTORELLI | ADDRESS REDACTED | | | BTC 0.00128670320901378 USDT ERC20 1.67895055990837 | | | |
| 3.1.345776 | LUIGI MASSA | ADDRESS REDACTED | | | BTC 0.00000000718320391 CEL 1527.86302008893 MATIC 49500.0655 SGB 96.46693921 | | | |
| 3.1.345777 | LUIGI MASSIMO FORNARI | ADDRESS REDACTED | | | BTC 0.00116044252356
6 CEL 12.8215884266272 ETH 0.29521664443041 | | | |
| 3.1.345778 | LUIGI MATERA | ADDRESS REDACTED | | | BNB 0.00123778679231834 USDC 0.00229005872811 | | | |
| 3.1.345779 | LUIGI MAURO CANTIELLO | ADDRESS REDACTED | | | BTC 0.00000000962245708 CEL 0.878817049630729 | | | |
| 3.1.345780 | LUIGI MAZZANTI | ADDRESS REDACTED | | | ADA 0.00140534347915598 BTC 0.00000010216781452 LTC 4.20957335896899E-06 USDC 0.00188133824313501 USDT ERC20 0.00189903993476643 XLM 0.0006173441068945
71 ZEC 0.025171738629078 | | | |
| 3.1.345781 | LUIGI MELE | ADDRESS REDACTED | | | BCH 0.00000143896475345
3 CEL 0.00096746551880930
54 ETH 0.000020804442043991 SGB 0.023305512942350
3 UNI 0.0035982030790161
8 XLM 0.28490683980303
5 XRP 0.1588543959223637 | | | |
| 3.1.345782 | LUIGI MELITO | ADDRESS REDACTED | | | BTC 0.000000000957510635
3 CEL 0.36811422389164
6 USDC 0.429678834387997 USDT ERC20 0.44705001426287 | | | |
| 3.1.345783 | LUIGI MENDOZA | ADDRESS REDACTED | | Yes | BTC 0.000071676125856368 ETH 0.00284379992314783 USDC 0.0138341628638205 | USDC 43 | | BTC 2.53302411986633 ETH 21.00479735551406 |
| 3.1.345784 | LUIGI MESSINA | ADDRESS REDACTED | | | BTC 0.00000026760399 CEL 0.213451524889179 USDT ERC20 0.000000777044586056 | | | |
| 3.1.345785 | LUIGI MICHELE MARGARI | ADDRESS REDACTED | | | BTC 0.000000106896610131 | | | |
| 3.1.345786 | LUIGI MIRCO AMOREO | ADDRESS REDACTED | | | BTC 0.2112471106383
8 USDC 1.75956246100
78 | BTC 0.000475386587369551 | | |
| 3.1.345787 | LUIGI MONTAGNA | ADDRESS REDACTED | | | BTC 3.34164518642899E-06 | | | |
| 3.1.345788 | LUIGI MONTANARO | ADDRESS REDACTED | | | ETH 0.00147533688875408 | | | |
| 3.1.345789 | LUIGI MONTINARO | ADDRESS REDACTED | | | BTC 0.000000508545726293 | | | |
| 3.1.345790 | LUIGI MORETTI | ADDRESS REDACTED | | | USDC 0.22038736689867 BTC 0.0171657230278603 DOT 0.0473276590866831 ETH 0.000357689148908318 LTC 3.6436873304274 USDC 1.18805192091998 | | | |
| 3.1.345791 | LUIGI MORI | ADDRESS REDACTED | | | BTC 0.000504073087767212 CEL 0.0171293813527957 | | | |
| 3.1.345792 | LUIGI MORRA | ADDRESS REDACTED | | | BTC 0.00378023311439836 CEL 0.416117775502998 | | | |
| 3.1.345793 | LUIGI MOTTA | ADDRESS REDACTED | | | BNB 0.00246829688025489 BTC 0.00006127518681849
21 ETH 0.000223939828771131 USDT ERC20 61.08263713193588 | | | |
| 3.1.345794 | LUIGI NERONE | ADDRESS REDACTED | | | BTC 0.000133132015317437 CEL 1.11963864712746 DOT 0.006099623465202
76 EOS 0.00224225081654703 ETH 0.000628410150216455 USDC 0.60389708480388
2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345795 | LUIGI ORLANDI | ADDRESS REDACTED | | | BTC 0.0000912674064166B<br>ETH 2.801200345201B | | | |
| 3.1.345796 | LUIGI PANZA | ADDRESS REDACTED | | | BTC 0.0000001732246465I<br>CEL 0.0031346358506723<br>ETH 0.0000005373436164Z8 | | | |
| 3.1.345797 | LUIGI PAOLO FABOZZI | ADDRESS REDACTED | | | BTC 0.0000000026644102A<br>CEL 0.12674444090208I | | | |
| 3.1.345798 | LUIGI PARZIALE | ADDRESS REDACTED | | | BTC 0.336261807954724<br>USDT ERC20 0.74052406265516 | | | |
| 3.1.345799 | LUIGI PATERNOSTRO | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.832890201371903 | | | |
| 3.1.345800 | LUIGI PEDRONI | ADDRESS REDACTED | | | BTC 0.0009489731651450T5<br>CEL 9.453854127699591<br>ETH 1.081198050606649 | | | |
| 3.1.345801 | LUIGI PERRONE | ADDRESS REDACTED | | | BTC 0.0000000000633989165<br>CEL 0.3588976107195B9 | | | |
| 3.1.345802 | LUIGI PEZZELLA | ADDRESS REDACTED | | | USDT ERC20 214.844711606703<br>BTC 0.0000000842899010106<br>CEL 0.000050929342276453<br>USDT ERC20 0.25811720494198I3 | | | |
| 3.1.345803 | LUIGI PEZZOLI | ADDRESS REDACTED | | | BTC 0.00000000857167067J<br>CEL 0.5583210089781JA | | | |
| 3.1.345804 | LUIGI PIACENTE | ADDRESS REDACTED | | | ADA 0.4962381793251B6<br>BTC 0.00000179254199805B<br>USDC 0.339932237283967 | | | |
| 3.1.345805 | LUIGI PIAZZA | ADDRESS REDACTED | | | CEL 0.034470823993436I | | | |
| 3.1.345806 | LUIGI PICCIRILLO | ADDRESS REDACTED | | | BNB 0.000000186184648419<br>BTC 0.0000007697177934ZZ<br>CEL 0.961304513249742 | | | |
| 3.1.345807 | LUIGI PIERGALLINI | ADDRESS REDACTED | | | BTC 0.0000057500224154B9<br>XRP 0.03945270450592Z1 | | | |
| 3.1.345808 | LUIGI PIERO GIGLIO | ADDRESS REDACTED | | | ETH 0.000043576330389003 | | | |
| 3.1.345809 | LUIGI PIMENTEL | ADDRESS REDACTED | | | BTC 0.011166480101817<br>CEL 8.04834600584838<br>DOT 1.4 | | | |
| 3.1.345810 | LUIGI PINGO | ADDRESS REDACTED | | | BTC 0.0000027662067699O2<br>ETH 0.000277721113654663<br>USDT ERC20 0.54562816977485G | | | |
| 3.1.345811 | LUIGI POLENGHI | ADDRESS REDACTED | | | BNB 0.0000886459690664T<br>BTC 0.0000057135105622I74<br>DOT 0.004105902860550498<br>USDC 0.1793094981171I | | | |
| 3.1.345812 | LUIGI POSTORINO | ADDRESS REDACTED | | | ADA 0.075766747713886I<br>BNB 0.00075350298202277Z<br>BTC 0.0000000134550028B6<br>DOT 0.035170436518004<br>USDC 0.00472142165839944 | | | |
| 3.1.345813 | LUIGI PUGLISI | ADDRESS REDACTED | | | BTC 0.0000001600135551916<br>USDT ERC20 0.78232610082571A | | | |
| 3.1.345814 | LUIGI QUAGLIATA | ADDRESS REDACTED | | | BTC 0.0000004974580178522 | | | |
| 3.1.345815 | LUIGI REBECCHI | ADDRESS REDACTED | | | BNB 0.00243578561811251<br>BTC 0.000002644123592379<br>CEL 0.0647895873039285<br>ETH 0.0001145206291145167<br>LUNC 0.00237087057446017<br>USDT ERC20 0.35185219874014B | | | |
| 3.1.345816 | LUIGI RENDA | ADDRESS REDACTED | | | BNB 1.103397031025A1<br>BTC 0.00000000749949948I<br>CEL 0.0180648406507109 | | | |
| 3.1.345817 | LUIGI REZZONICO | ADDRESS REDACTED | | | BTC 0.062509497992564 | | | |
| 3.1.345818 | LUIGI RICCI | ADDRESS REDACTED | | | LINK 0.0521998808420S | | | |
| 3.1.345819 | LUIGI RICCIO | ADDRESS REDACTED | | | BTC 0.0000000013548510J4<br>CEL 4.38124870195845<br>ETH 0.300043496710848004 | | | |
| 3.1.345820 | LUIGI ROSSI | ADDRESS REDACTED | | | BTC 0.0000018613620805231 | | | |
| 3.1.345821 | LUIGI ROTONDO | ADDRESS REDACTED | | | BTC 0.027348503121785<br>DOT 15.714284182467Z | | | |
| 3.1.345822 | LUIGI RUZZI BACCALA | ADDRESS REDACTED | | | BTC 0.000476542194117062 | | | |
| 3.1.345823 | LUIGI SALLUSTIO PIO | ADDRESS REDACTED | | | BTC 0.00002701628332582Z | | | |
| 3.1.345824 | LUIGI SANDRIN | ADDRESS REDACTED | | | BTC 0.00117555123292495<br>CEL 49.727448388583B6<br>USDC 1197.5 | | | |
| 3.1.345825 | LUIGI SAPINO | ADDRESS REDACTED | | | BTC 0.0008827308454141Z5<br>DOT 3.99734488179157S | | | |
| 3.1.345826 | LUIGI SAVARESE | ADDRESS REDACTED | | | BTC 0.0000000101201801Z<br>CEL 0.01611341400167A3<br>EOS 0.011813369657775Z<br>BTC 0.0005743917418554B2<br>ETH 0.0005469351116674T3<br>USDC 0.004377511049919338 | | | |
| 3.1.345827 | LUIGI SAVOLDELLI | ADDRESS REDACTED | | | CEL 33.2498439367649 | | | |
| 3.1.345828 | LUIGI SCALFI | ADDRESS REDACTED | | | BTC 0.000203047693979819<br>CEL 10.48096616878D4<br>EOS 26.8371 | | | |
| 3.1.345829 | LUIGI SOSCO | ADDRESS REDACTED | | | CEL 77.937235492451<br>DOT 0.00000000001555750G<br>ETH 0.34629089501208T<br>MATIC 171.367686832445<br>USDT ERC20 6.444717 | | | |
| 3.1.345830 | LUIGI SERRANO | ADDRESS REDACTED | | | CEL 1.132865721083J3<br>EOS 0.02050305351691D3<br>SGB 0.029067825094438<br>SNX 9.75658404563562<br>XRP 0.195826941551252 | | | |
| 3.1.345831 | LUIGI SIBILLE | ADDRESS REDACTED | | | BTC 0.000104289085333B8<br>CEL 0.364358482617828<br>ETH 0.05361145920379J6 | | | |
| 3.1.345832 | LUIGI SORIGA | ADDRESS REDACTED | | | BTC 0.00380710679144307<br>CEL 0.12223476453991B<br>DOT 10.523187633572G6 | | | |
| 3.1.345833 | LUIGI SPECIALE | ADDRESS REDACTED | | | CEL 3.46653840679364<br>ETH 0.1027157 | | | |
| 3.1.345834 | LUIGI STAZZONE | ADDRESS REDACTED | | | CEL 0.120038681654401<br>USDC 1.76323119331594 | | | |
| 3.1.345835 | LUIGI STELLA | ADDRESS REDACTED | | | BTC 0.0000407465086424519 | | | |
| 3.1.345836 | LUIGI SUAREZ | ADDRESS REDACTED | | | ETH 0.000106052880773566 | | | |
| 3.1.345837 | LUIGI TAMBORRINI | ADDRESS REDACTED | | | MCDAI 2.1582819361045T<br>BTC 0.00000000872874661I<br>CEL 0.2354619352293852<br>USDT ERC20 0.558810374370574059 | | | |
| 3.1.345838 | LUIGI TARTAGLIONE | ADDRESS REDACTED | | | BAT 28.1651682788893<br>BTC 0.001265324242213336<br>CEL 2.283149548617S1<br>EOS 12.302782916499<br>KNC 55.616450926380B<br>MANA 42.20441196799669<br>SNX 5.804894022469IA<br>UNI 6.06250353766982<br>ZRX 7.01092914954098 | | | |
| 3.1.345839 | LUIGI TIBERIO | ADDRESS REDACTED | | | CEL 1.070286441988196 | | | |
| 3.1.345840 | LUIGI TINTA DELGADO | ADDRESS REDACTED | | | ADA 0.572870794759998<br>BTC 0.0013811890359547S<br>CEL 0.603542309784D6<br>USDC 0.646408152061159<br>XRP 101.799505700357 | | | |
| 3.1.345841 | LUIGI TRAVAGLINI | ADDRESS REDACTED | | | BTC 0.000107970153019684<br>CEL 241.081568543276<br>ETH 0.002966838400376<br>LTC 2.02757731<br>XLM 134.1607939 | | | |
| 3.1.345842 | LUIGI TRIBBIA | ADDRESS REDACTED | | | BTC 0.000000417499545904<br>CEL 1.3495813350636T | | | |
| 3.1.345843 | LUIGI URBAN | ADDRESS REDACTED | | | BTC 0.0064554046273993A<br>CEL 0.938681124436086 | | | |
| 3.1.345844 | LUIGI URSINI | ADDRESS REDACTED | | | ETH 0.00205525082272Z8<br>CEL 6.18752508808075<br>DASH 0.00419908 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345845 | LUIGI LIVA | ADDRESS REDACTED | | | ADA 0.0000005703204201?7<br>BTC 0.0021564400998470?<br>CEL 0.44406085196445B<br>DOT 4.11938294005768<br>ETH 0.17914129364452<br>MATIC 0.00000544991425489?<br>USDC 0.00000088181699977?? | | | |
| 3.1.345846 | LUIGI VALENTINO | ADDRESS REDACTED | | | BNB 0.76215215073082<br>BTC 0.00811337279958717<br>CEL 0.12529927136406 | | | |
| 3.1.345847 | LUIGI VELEZ | ADDRESS REDACTED | | | EOS 0.72556159303034 | | | |
| 3.1.345848 | LUIGI VERBIST | ADDRESS REDACTED | | | ADA 0.0000001655590000115<br>BNB 8.31891150884053<br>BTC 0.63969907055252513<br>CEL 2082.20884233983<br>COMP 0.03111494601854451<br>DASH 1.592248095097<br>DOT 37.51453298100622<br>EOS 129.925223731566<br>ETH 3.26961777255333<br>LTC 4.63379915468792<br>SGB 177.30967589731<br>UNI 54.60352442<br>USDC 0.000000030707545574?<br>USDC 0.000000060037337339<br>XRP 0.00000072222222?<br>ZRX 12.06786883301?? | BTC 0.007545431040293?? | | |
| 3.1.345849 | LUIGI VIGLIONE | ADDRESS REDACTED | | | BCH 0.00208751106511673<br>BTC 0.00015465435574868<br>CEL 159.5118186050458<br>COMP 0.06962199903888?<br>DASH 0.0567228803962467<br>EOS 3.85796940812242<br>ETC 1.63448253646917<br>ETH 0.90138837346156<br>LTC 0.00126088281680427<br>MCDAI 98.4528918152079<br>SGB 4.01030382570665<br>USDC 7.26970844101692<br>USDT ERC20 21.807644469949<br>XLM 129.955157514167<br>XRP 26.51104302554?? | | | |
| 3.1.345850 | LUIGI VINCOURT | ADDRESS REDACTED | | | ETH 0.00003506204388967? | | | |
| 3.1.345851 | LUIGI ZELI | ADDRESS REDACTED | | | BNB 0.00370881203311?? | | | |
| | | | | | BTC 0.00083139239707814?<br>DOT 7.14992876636282<br>USDC 1.09590407056207 | | | |
| 3.1.345852 | LUIGI ZENONE | ADDRESS REDACTED | | | CEL 0.00202750467180213?<br>CEL 33.20004229271?? | | | |
| 3.1.345853 | LUIGIA SALERNO | ADDRESS REDACTED | | | SNX 7.54303? | | | |
| 3.1.345854 | LUIGINO ALTAMURA | ADDRESS REDACTED | | | BTC 0.0000207?<br>CEL 6.77824963084607 | | | |
| 3.1.345855 | LUIGINO JIMENEZ REYES | ADDRESS REDACTED | | | ADA 0.0000017024969590?<br>BTC 0.00000000048451220?<br>CEL 4.48078436129999 | | | |
| 3.1.345856 | LUIGINO REA | ADDRESS REDACTED | | | BTC 0.00000000150663873?<br>CEL 0.001197099886447501<br>ETH 0.00000624516427631<br>TUSD 0.00334940345093791<br>USDT ERC20 0.00000015189561?? | | | |
| 3.1.345857 | LUIGUI OLAYA | ADDRESS REDACTED | | | BTC 0.00760669408981293<br>CEL 0.19456522591034?<br>ETH 0.04149964328780?? | | | |
| 3.1.345858 | LUINALDO HUTAINI | ADDRESS REDACTED | | | BTC 0.00137993865603704<br>USDC 538.137472482475 | | | |
| 3.1.345859 | LUIS A ABREU | ADDRESS REDACTED | | | BTC 1.31582996736092<br>CEL 47.148420242880? | | | |
| 3.1.345860 | LUIS A BORBON PARDO | ADDRESS REDACTED | | | ADA 2531.72015114431<br>BTC 0.0861146748901947<br>ETH 0.39082038564047?<br>MATIC 97.26337313820?1<br>SNX 52.21317382904? | | | |
| 3.1.345861 | LUIS A JR RIOS | ADDRESS REDACTED | | | AVAX 0.13878629843246?<br>MCDAI 10.17581247216444 | | | |
| 3.1.345862 | LUIS ABANTO | ADDRESS REDACTED | | | BTC 0.0000158623488685?1<br>ETH 0.00000229644778657?4<br>SOL 0.03477746600541?6 | ETH 0.00388701951503308<br>SOL 0.00000000004735108? | | |
| 3.1.345863 | LUIS ABEYTUA | ADDRESS REDACTED | | | BTC 0.3602583832526?<br>CEL 1.11616644484582? | | | |
| 3.1.345864 | LUIS ABRAHAM | ADDRESS REDACTED | | | CEL 0.0000248661831752?6<br>XRP 0.0000708260720?292 | | | |
| 3.1.345865 | LUIS ABREU | ADDRESS REDACTED | | | BTC 0.00305471031244667<br>CEL 0.0699989111386432 | | | |
| 3.1.345866 | LUIS ABREU | ADDRESS REDACTED | | | BTC 0.0000011154072920063 | | | |
| 3.1.345867 | LUIS ACOSTA | ADDRESS REDACTED | | | ETH 0.00002936115387663? | | | |
| 3.1.345868 | LUIS ACOSTA | ADDRESS REDACTED | | | BTC 0.00000500097564184<br>CEL 0.093923518202656? | | | |
| 3.1.345869 | LUIS ADAME | ADDRESS REDACTED | | | USDT ERC20 0.738915299067635<br>BCH 0.0000000068483050513<br>CEL 0.10245093945054?<br>DASH 0.11101826<br>SGB 6.50333893985375<br>XRP 0.0000002195387?9886 | | | |
| 3.1.345870 | LUIS ADRIAN GALLARDO | ADDRESS REDACTED | | | BTC 0.00139754593704??<br>CEL 2.197024029032? | | | |
| 3.1.345871 | LUIS AGUDELO | ADDRESS REDACTED | | | BTC 0.0000111028103202545<br>MATIC 0.18246526270487<br>SNX 0.0716858889539798 | | | |
| 3.1.345872 | LUIS AGUILAR | ADDRESS REDACTED | | | UNI 0.0217548117584617<br>BTC 0.0000014178669237?8<br>USDT ERC20 0.22244764919948 | | | |
| 3.1.345873 | LUIS AGUILAR | ADDRESS REDACTED | | | BTC 0.0000038156624208873<br>DOT 0.01207032100952?9<br>ETH 0.0000054057425543511<br>LTC 0.000731823889210127<br>MATIC 0.45100508514039? | | | |
| 3.1.345874 | LUIS AGUILAR | ADDRESS REDACTED | | | BAT 0.0211557652722779<br>BCH 0.0013312835641141<br>BTC 0.00000325644812440?3<br>CEL 44.9350723463545<br>ETH 0.00013351469297062?<br>MCDAI 0.290570004013934<br>SGB 2137.085110484423<br>USDC 0.0083416829339087?3<br>XLM 31.305387304576?2<br>XRP 0.00000085215707286 | | | |
| 3.1.345875 | LUIS AGURRE | ADDRESS REDACTED | | | AAVE 0.23905437533538?5<br>ADA 506.13667176145?3<br>AVAX 0.50590105347910?1<br>BTC 0.01134031251555549<br>DOT 6.01586997472453<br>LINK 4.42217212910568<br>MANA 13.7876880105182?<br>MATIC 102.011173956434<br>SNX 90.102077571743?3<br>SOL 0.037438844770099<br>XRP 685.62867?7 | | | |
| 3.1.345876 | LUIS AGURRE | ADDRESS REDACTED | | | BTC 0.0272736615685286 | | | |
| 3.1.345877 | LUIS AGURRE REYNA | ADDRESS REDACTED | | | BTC 0.0000001?? | | | |
| 3.1.345878 | LUIS AGUSTI LOEWE | ADDRESS REDACTED | | | CEL 0.05218521449212104<br>ADA 250.853079740927?<br>BNB 1.6929156818549?6<br>CEL 2.834312040434?5<br>MATIC 337.289180486372 | | | |
| 3.1.345879 | LUIS AGUSTIN FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BNB 1.27859985610518?6<br>BTC 0.104112524051?43<br>ETH 0.000160666920798745 | | | |
| 3.1.345880 | LUIS ALARCON | ADDRESS REDACTED | | | BTC 0.0000158492896848368<br>MCDAI 0.033130295423211?4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345861 | LUIS ALBERTO ALONSO | ADDRESS REDACTED | | | BTC 0.0040599343860178<br>CEL 0.0755041142957217<br>ETH 0.0111763179411<br>XRP 162.85455901296 | | | |
| 3.1.345882 | LUIS ALBERTO ARECO | ADDRESS REDACTED | | | BNB 0.0006250155290961228<br>BTC 0.00000007898726802 | | | |
| 3.1.345883 | LUIS ALBERTO AYALA | ADDRESS REDACTED | | | BTC 0.0096407240985888<br>LINK 0.01368152159930119 | | | |
| 3.1.345884 | LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | | Yes | ADA 0.0035521784827813<br>BAT 0.00745929574541168<br>BCH 0.00119655488207793<br>BTC 0.00116922577340185<br>CEL 1471.50844247904<br>LINK 0.02115608358563685<br>MATIC 0.14471887492411<br>MCDAI 7.8389518205021<br>PAXG 0.0604831328777991<br>SNX 522.67541709319<br>XLM 0.01509397153387<br>XRP 0.00000039213900248<br>ZEC 0.00000111729650<br>ZRX 0.04421309603181 | CEL 2732.28<br>MCDAI 2.45859009<br>ZEC 0.56584379050182 | | PAXG 0.76357026339077<br>ZEC 115.43415621703 |
| 3.1.345885 | LUIS ALBERTO CARDENAS MONDRAGON | ADDRESS REDACTED | | | XRP 0.020736344282741 | | | |
| 3.1.345886 | LUIS ALBERTO DE PRADO MARCOS | ADDRESS REDACTED | | | BTC 0.07161822620131595<br>CEL 1.818968399755508<br>XLM 1778.2368698132<br>XRP 435.96363331639 | | | |
| 3.1.345887 | LUIS ALBERTO DELFINO | ADDRESS REDACTED | | | BNB 0.00143603008122 | | | |
| 3.1.345888 | LUIS ALBERTO ERUAY NINACO | ADDRESS REDACTED | | | BTC 0.00126685486453664<br>ETH 0.00148093892270782<br>USDC 404.09458219138 | | | |
| 3.1.345889 | LUIS ALBERTO FULLONE | ADDRESS REDACTED | | | BNB 0.0000166274794799<br>BTC 4.59584855085999E-07<br>MCDAI 0.00251589859613147<br>USDT ERC20 0.001570665063799929 | | | |
| 3.1.345890 | LUIS ALBERTO GIUTTARI | ADDRESS REDACTED | | | BTC 0.001238786003136081<br>CEL 0.7650459386494 | | | |
| 3.1.345891 | LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | | Yes | ADA 413.33325351853<br>BTC 0.000109543907546405<br>CEL 61.846317938823<br>ETH 0.139614420266287<br>MATIC 161.014717804954<br>USDC 220.5<br>XRP 298.39286834467 | | | BTC 0.03014848127025 |
| 3.1.345892 | LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | | | ADA 53.275769103787<br>BNB 0.0519309487328<br>BTC 0.0105632691200514<br>CEL 0.5302192570223511<br>DOT 0.0000000000048493<br>ETH 0.089428396117447<br>LTC 0.007971348932420<br>USDT ERC20 3.41143288816584 | | | |
| 3.1.345893 | LUIS ALBERTO HERNÁNDEZ ROMAN | ADDRESS REDACTED | | | ETH 3.265709259787 | | | |
| 3.1.345894 | LUIS ALBERTO LOPEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00000331052563146 | | | |
| 3.1.345895 | LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | | | USDT ERC20 0.60442892090610<br>BTC 0.0286238420507066<br>DOT 0.0000000908516260631<br>ETH 0.050351608411834<br>LUNC 0.0001009573415405<br>MATIC 1.968474227315<br>XRP 11.1794010878 | | | |
| 3.1.345896 | LUIS ALBERTO PEREIRA DIAZ | ADDRESS REDACTED | | | BTC 0.0651691495865608 | | | |
| 3.1.345897 | LUIS ALBERTO QUISPE | ADDRESS REDACTED | | | CEL 10.23677201917<br>BTC 0.000001990402250826<br>CEL 2.154635915515<br>MCDAI 221.11579850359<br>USDT ERC20 216.505352157621 | | | |
| 3.1.345898 | LUIS ALBERTO QUISPE REYES | ADDRESS REDACTED | | | BTC 0.000000799310516949 | | | |
| 3.1.345899 | LUIS ALBERTO RAMIREZ LLL | ADDRESS REDACTED | | | XLM 0.08084199617957B<br>XRP 8.041038856871163 | | | |
| 3.1.345900 | LUIS ALBERTO ROSARIO QUINTERO | ADDRESS REDACTED | | | ETH 0.00160041605958513 | | | |
| 3.1.345901 | LUIS ALBERTO SANCHEZ ARELLAN | ADDRESS REDACTED | | | BTC 0.01411025909821138 | | | |
| 3.1.345902 | LUIS ALBERTO SANCHEZ SALDANA | ADDRESS REDACTED | | | BTC 0.0000054989173637744 | | | |
| 3.1.345903 | LUIS ALBERTO TESSORE | ADDRESS REDACTED | | | BTC 0.000001603628998546<br>MCDAI 0.38400049966407<br>USDT ERC20 0.126886005746762 | | | |
| 3.1.345904 | LUIS ALBORNOZ | ADDRESS REDACTED | | | CEL 1.01469027777777 | | | |
| 3.1.345905 | LUIS ALEXIO | ADDRESS REDACTED | | | CEL 1.66605886544019<br>ETH 0.126724004518803<br>USDC 50 | | | |
| 3.1.345906 | LUIS ALEJANDRO ABELLA MUNOZ | ADDRESS REDACTED | | | CEL 1.3356070655024<br>ETH 0.09094725422973 | | | |
| 3.1.345907 | LUIS ALEJANDRO PATIÑO | ADDRESS REDACTED | | | BTC 5.26300169049995E-06<br>CEL 0.386539708745537<br>DASH 0.0000724042522268764<br>ETH 0.0000034670287499575<br>USDC 0.358030397026462<br>ZEC 0.0000529344427276 | | | |
| 3.1.345908 | LUIS ALEJANDRO RODRIGUEZ ALONSO | ADDRESS REDACTED | | | BTC 0.000003771559674478 | | | |
| 3.1.345909 | LUIS ALEJOS | ADDRESS REDACTED | | | BAT 2.451994250982<br>SNX 0.0748613519184325<br>ZEC 0.00189651893652514 | | | |
| 3.1.345910 | LUIS ALFONSO BOLIVAR RAMOS | ADDRESS REDACTED | | | BTC 0.0005623033755650092<br>MCDAI 0.489384520032153<br>ZRX 164.30343175304B | | | |
| 3.1.345911 | LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | | Yes | BTC 0.03896613488499999<br>MCDAI 0.0470076717212242 | BTC 0.13384068610612<br>MCDAI 0.07 | | BTC 0.0972007508769206 |
| 3.1.345912 | LUIS ALFONSO OLVERA DIAZ | ADDRESS REDACTED | | | BTC 0.00288506385370402 | | | |
| 3.1.345913 | LUIS ALFONSO RODRIGUEZ ARAGONES | ADDRESS REDACTED | | | BTC 0.0000003941876429337 | | | |
| 3.1.345914 | LUIS ALFONSO SOLIS SALAZAR | ADDRESS REDACTED | | | BTC 0.0000051316238295498 | | | |
| 3.1.345915 | LUIS ALFREDO MAMANI | ADDRESS REDACTED | | | BTC 0.000005046261488848<br>USDC 0.616260315961496 | | | |
| 3.1.345916 | LUIS ALFREDO MERA ROLDAN | ADDRESS REDACTED | | | CEL 1.09945500986105 | | | |
| 3.1.345917 | LUIS ALGARVIO | ADDRESS REDACTED | | | BTC 0.0000000008824470177<br>CEL 0.18506879247378 | | | |
| 3.1.345918 | LUIS ALLEN | ADDRESS REDACTED | | | 1INCH 0.038531213635194<br>ADA 0.04938570703959B<br>AVAX 0.00100385467446011<br>BNT 0.028755854421304<br>BTC 0.0018017464907708<br>CEL 0.000560635150973427<br>COMP 0.00017740005427409<br>DOT 0.00576703851271562<br>ETH 0.00052907499176296<br>MANA 0.00110185870269425<br>MATIC 1365.658589833444<br>SNX 0.46347264517036<br>SUSHI 0.01244178723679341<br>SNR 0.00096715698297B<br>USDC 2.757003470781627<br>USDT ERC20 0.00016704030634141<br>XLM 0.06149082742955391<br>XTZ 0.01534013083100031 | 1INCH 2.625858111197101<br>ADA 1.663862509468771<br>AVAX 0.015457499946805<br>BNT 0.00032478034717137<br>BTC 0.00000041501299253<br>CEL 0.77838183441199<br>COMP 0.0370993383032691<br>DOT 0.34173174888622<br>ETH 0.97813249505787<br>MANA 0.008388421708256<br>MATIC 9.9567376845669<br>SNX 1.00354183353891<br>SUSHI 0.0565324787685136<br>UNI 0.0002938016309741<br>USDC 8.778<br>USDT ERC20 0.16681448683253<br>XLM 18.35391237083<br>XTZ 0.875018589144456 | | |
| 3.1.345919 | LUIS ALLEN | ADDRESS REDACTED | | | CEL 0.0341709144285032<br>CEL 86.75540629575<br>USDC 0.38234476345941 | | | |
| 3.1.345920 | LUIS ALMEIDA | ADDRESS REDACTED | | | BTC 0.000351596470866<br>LUNC 18.49262067654<br>USDT ERC20 499.17716814979 | | | |
| 3.1.345921 | LUIS ALMONTES | ADDRESS REDACTED | | | BTC 0.00001793867648733<br>DOT 0.00863500687445313<br>LTC 0.00024004415017388<br>XLM 0.118579579619898<br>USDC 0.0095132691139 | | | |
| 3.1.345922 | LUIS ALONSO ALVARADO CARRANZA | ADDRESS REDACTED | | | BTC 0.0035936381255587382<br>CEL 0.94296912244963<br>ETH 0.278385869499302 | | | |
| 3.1.345923 | LUIS ALONSO GUZMAN | ADDRESS REDACTED | | | BTC 0.00107591303029972<br>MATIC 397.433942631617 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345924 | LUIS ALVA | ADDRESS REDACTED | | | AAVE 0.226655997763659<br>ADA 35.5606170265945<br>AVAX 0.255323889693611<br>BTC 0.0260968042466669<br>COMP 0.0133030461703938<br>DOT 1.62955005858437<br>EOS 2.44920712890638<br>ETH 0.144516995623889<br>MATIC 46.541541336592<br>SOL 0.461313396448468<br>SUSHI 4.23136701897532<br>XLM 163.733218386065<br>ZRX 7.63289660356472 | | | |
| 3.1.345925 | LUIS ALVARADO | ADDRESS REDACTED | | | ADA 0.0259542222593532<br>BTC 0.0170565884518169<br>CEL 0.0160864796049521<br>ETH 0.131616470613923<br>USDC 72.6950137688455<br>XRP 508.886109202562 | ADA 0.000000859486598823<br>BTC 0.00000000373505006 | | |
| 3.1.345926 | LUIS ALVARADO | ADDRESS REDACTED | | Yes | BTC 0.0713720500026198<br>LINK 0.0123073531563241<br>USDC 0.29360619291524 | LINK 33.216679660421 | | BTC 0.0866121527048358 |
| 3.1.345927 | LUIS ALVARADO | ADDRESS REDACTED | | | BTC 0.00119885583856183<br>DOT 0.0789305608319628<br>EOS 121.112716696623<br>MATIC 5004.66929508615<br>XLM 1884.26955823054<br>ZRX 0.0466308580861115 | | | |
| 3.1.345928 | LUIS ALVARADO | ADDRESS REDACTED | | | ADA 0.46882400106666<br>BTC 0.00626519651794564<br>DOT 20.693761375506<br>ETH 1.14566731288214<br>MATIC 1975.39963393743<br>SOL 13.8271003702442 | | | |
| 3.1.345929 | LUIS ALVARADO | ADDRESS REDACTED | | | USDC 21.7945100898041 | | | |
| 3.1.345930 | LUIS ALVARADO MARTINEZ | ADDRESS REDACTED | | | ADA 842.157251512458<br>AVAX 5.99<br>CEL 32.8714540611333<br>SNX 138.132727269411 | | | |
| 3.1.345931 | LUIS ALVAREZ | ADDRESS REDACTED | | | BTC 1.56109093486598E-05<br>ETH 0.000447733902598011 | | | |
| 3.1.345932 | LUIS ÁLVAREZ | ADDRESS REDACTED | | | ADA 66.7233815016617<br>BNB 0.832814035442919<br>BTC 0.0196342144448018<br>DOT 6.18511739363897<br>LTC 0.25069718958059<br>LUNC 0.792704713481493<br>USDT ERC20 3335.67188736787<br>XTZ 20.276696597056 | | | |
| 3.1.345933 | LUIS ALVAREZ LOPEZ | ADDRESS REDACTED | | | ETH 0.288421856715609 | | | |
| 3.1.345934 | LUIS ÁLVAREZ PULIDO | ADDRESS REDACTED | | | ADA 0.280078061522479 | | | |
| 3.1.345935 | LUIS ALVERCA | ADDRESS REDACTED | | | BTC 0.00000005411757195 | | | |
| 3.1.345936 | LUIS ALVES | ADDRESS REDACTED | | | BTC 0.0422666270382478 | | | |
| 3.1.345937 | LUIS ALVES | ADDRESS REDACTED | | | BTC 4.53073948487895E-06<br>CEL 0.183227878391328<br>MCDAI 0.0296745550079747<br>USDC 0.32504699168801 | | | |
| 3.1.345938 | LUIS ALVES | ADDRESS REDACTED | | | ADA 25<br>BTC 0.00321149448210618<br>CEL 63.380716581938<br>DOT 1.23<br>ETH 0.00000010136456341<br>LINK 4.499753<br>SOL 0.43633022 | | | |
| 3.1.345939 | LUIS ALVES | ADDRESS REDACTED | | | BTC 0.007796 | | | |
| 3.1.345940 | LUIS ALVES | ADDRESS REDACTED | | | CEL 531.28983406397<br>BTC 0.00114169639782783<br>USDT ERC20 0.958743124662068 | | | |
| 3.1.345941 | LUIS ALZUA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000000027595557833<br>CEL 0.4466784028543 65 | | | |
| 3.1.345942 | LUIS AMADOR SEGURA | ADDRESS REDACTED | | | BNB 0.00770552510098818<br>BTC 0.000660054353662406<br>CEL 1.54995313902491<br>USDT ERC20 2.380394367413001 | | | |
| 3.1.345943 | LUIS AMARIZ | ADDRESS REDACTED | | | BTC 0.000000006586620487<br>USDT ERC20 0.00096896929250451 | | | |
| 3.1.345944 | LUIS AMARIZ | ADDRESS REDACTED | | | BTC 0.000000362850578282<br>USDT ERC20 0.0530124951506564 | | | |
| 3.1.345945 | LUIS AMARO | ADDRESS REDACTED | | | BTC 0.000005929091059631<br>USDC 0.00179257069777973 | | | |
| 3.1.345946 | LUIS AMARO PEREIRA DE SOUZA | ADDRESS REDACTED | | | ETH 0.00041050872060299 | | | |
| 3.1.345947 | LUIS AMOR ÁLVAREZ | ADDRESS REDACTED | | | ETH 0.000000099991412725<br>CEL 0.12969430786745<br>LINK 0.0249293346918755 | | | |
| 3.1.345948 | LUIS AMPUERO | ADDRESS REDACTED | | | ETH 0.0165289069747154 | | | |
| 3.1.345949 | LUIS ANDRADE | ADDRESS REDACTED | | | BTC 0.000790041315475346<br>CEL 4.363088538749 | | | |
| 3.1.345950 | LUIS ANDRADE | ADDRESS REDACTED | | | BTC 0.0109430846764893 | | | |
| 3.1.345951 | LUIS ANDREAS TORRES KLAUWER | ADDRESS REDACTED | | | BTC 0.00000000931124 7496<br>CEL 3.28029593801087<br>LTC 0.000000009070130627<br>USDT ERC20 0.95458045570751<br>VRP 0.0000000504 7470324 | | | |
| 3.1.345952 | LUIS ANDRES GOMEZ | ADDRESS REDACTED | | | BTC 0.0565818415364 3859<br>CEL 0.0561627283 9397<br>ETH 0.00001206278337165 | | | |
| 3.1.345953 | LUIS ANDRES HERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00002526066306983 | | | |
| 3.1.345954 | LUIS ANDRES HERRERA GONZALEZ | ADDRESS REDACTED | | | ADA 0.0441842955043564<br>BTC 0.0000003123056966 | | | |
| 3.1.345955 | LUIS ANDRES MUNOZ | ADDRESS REDACTED | | Yes | BTC 0.00001160014399672 | BTC 0.00000022547472333 33<br>ETH 0.0312499200788711 | | BTC 0.489947666519274 |
| 3.1.345956 | LUIS ANDRINO | ADDRESS REDACTED | | | BTC 0.00000000333857136<br>CEL 0.260787319520949 | | | |
| 3.1.345957 | LUIS ANGEL BATISTA NUÑEZ | ADDRESS REDACTED | | | BTC 1.71650240816599E-06<br>CEL 0.0777411548693154<br>MATIC 1.92399424565833<br>USDT ERC20 0.005225 | | | |
| 3.1.345958 | LUIS ANGEL ERUAY | ADDRESS REDACTED | | | BTC 0.00127161749745676<br>ETH 0.00152709965902367<br>USDC 1.32617667168674 | | | |
| 3.1.345959 | LUIS ÁNGEL FUNES MILLERA | ADDRESS REDACTED | | | BTC 0.00000639560615215<br>CEL 0.0256651148074944<br>ETH 0.000013231607412 | | | |
| 3.1.345960 | LUIS ANGEL INOA | ADDRESS REDACTED | | | ADA 115.056321998131<br>BCH 1.23602885579946<br>BTC 0.00128183079295225<br>ETC 2.04899327128477<br>ETH 0.00163389816224816<br>SNX 21.4113398159894 | ADA 5.366246<br>BTC 0.0138626<br>DOGE 883.59812928<br>ETH 0.15518166<br>LTC 0.195 | | |
| 3.1.345961 | LUIS ANGEL MARTINEZ GONZALO | ADDRESS REDACTED | | | BTC 0.0538093829097952 | | | |
| 3.1.345962 | LUIS ANGEL RUIZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000688563791372 | ETH 0.00480378 | | |
| 3.1.345963 | LUIS ANGEL SOLORZANO | ADDRESS REDACTED | | | BUSD 0.387079631169753 | | | |
| 3.1.345964 | LUIS ANGEL SOTO LOYA | ADDRESS REDACTED | | | CEL 1.06836525945361 | | | |
| 3.1.345965 | LUIS ANGEL ZARATE | ADDRESS REDACTED | | | CEL 0.00142333815539851<br>USDT ERC20 0.127624198717548 | | | |
| 3.1.345966 | LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | | | BTC 0.010726799456634<br>CEL 5.44951513423366<br>ETH 0.0702430134258575<br>USDC 2034.11010748951<br>USDT ERC20 0.734712994289924 | | | |
| 3.1.345967 | LUIS ANGUIANO | ADDRESS REDACTED | | | ETH 0.0820642982177379 | | | |
| 3.1.345968 | LUIS ANGULO | ADDRESS REDACTED | | | USDC 0.166207611788527 | | | |
| 3.1.345969 | LUIS ANTHONY SYTSMA | ADDRESS REDACTED | | | BTC 0.00112873629444229 | | | |
| 3.1.345970 | LUIS ANTÓNIO BARATA | ADDRESS REDACTED | | | ETH 0.00164826113208574<br>XRP 526.143865844113 | | | |
| 3.1.345971 | LUIS ANTONIO BARATA DE VASCONCELOS NUNES | ADDRESS REDACTED | | | BTC 0.345869114047184 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.345972 | LUIS ANTONIO BEDIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.5660141241276647<br>CEL 980.9683979234<br>MATIC 0.9804886355792292<br>SGB 153.1373096831S5<br>SNX 10.153905345671S<br>XRP 0.4409411185384425 | | | |
| 3.1.345973 | LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | ADDRESS REDACTED | | | AVAX 0.104217253240S<br>BTC 0.000601103207902254<br>CEL 0.0668398985547118<br>ETH 0.00618880626420906<br>USDC 6.110885841315658 | | | |
| 3.1.345974 | LUIS ANTONIO ESPINILLA ESPINILLA | ADDRESS REDACTED | | | BTC 0.01778598347140141<br>CEL 8.484826395521239 | | | |
| 3.1.345975 | LUIS ANTONIO GARCIA LOPEZ | ADDRESS REDACTED | | | USDT ERC20 0.102998141114336 | | | |
| 3.1.345976 | LUIS ANTONIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.95072699<br>CEL 3807.611349145513 | | | |
| 3.1.345977 | LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | | | ADA 2.1503340179S673<br>DOT 0.0647777483956349<br>ETH 0.002658525377970SS<br>LUNC 12.14584775394S4<br>MATIC 1.456996703951S<br>SOL 0.0158300310474166 | ADA 2044.03207958048<br>DOT 28.2364398947727<br>MATIC 784.99430085494S<br>SOL 12.1579096536922 | | |
| 3.1.345978 | LUIS ANTONIO HERNANDEZ | ADDRESS REDACTED | | | BTC 1.1803620788349990-06<br>CEL 1.1287960210803S6<br>LINK 0.0176639113697S76<br>SGB 19.18769237416S8<br>SNX 0.195245569696302<br>XLM 2.892959393948604<br>XRP 0.00000093393606710S | | | |
| 3.1.345979 | LUIS ANTONIO HUERTA-CHATO | ADDRESS REDACTED | | | BTC 0.000951713555777S86 | | | |
| 3.1.345980 | LUIS ANTONIO MARQUEZ FRIAA | ADDRESS REDACTED | | | ADA 71.606153316139<br>BTC 0.00151570235789533<br>CEL 200.155096077175<br>ETH 0.558827718668S | | | |
| 3.1.345981 | LUIS ANTONIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000958080917595<br>MCDAI 0.08319704113583038<br>USDT ERC20 0.2S042619140181 | | | |
| 3.1.345982 | LUIS ANTONIO RAMIREZ MAGALLANES | ADDRESS REDACTED | | | BTC 0.0000000848991212669<br>CEL 0.004460010248146173 | | | |
| 3.1.345983 | LUIS ANTONIO SALGADO MARQUEZ | ADDRESS REDACTED | | | BTC 0.001664772512732237<br>CEL 5.560103871901337<br>EOS 556.0878<br>ETH 2.67049481 | | | |
| 3.1.345984 | LUIS ANTONIO VERA-JUSINO | ADDRESS REDACTED | | | ETH 0.001633866936060817 | | | |
| 3.1.345985 | LUIS APPELHANZ | ADDRESS REDACTED | | | BTC 0.0000000845317492<br>CEL 0.141928040876744<br>USDC 0.03 | | | |
| 3.1.345986 | LUIS ARAKAKI KANASHIRO | ADDRESS REDACTED | | | ADA 65.080728407120S<br>BTC 0.038410536S589499<br>CEL 3.2375042153648<br>DOT 2.501316287749S9 | | | |
| 3.1.345987 | LUIS ARANGO | ADDRESS REDACTED | | | XRP 1.030508539999S9 | | | |
| 3.1.345988 | LUIS ARAUJO | ADDRESS REDACTED | | | CEL 16.0610302465S77<br>LINK 21.8096614029952 | | | |
| 3.1.345989 | LUIS ARAUZ MORENO | ADDRESS REDACTED | | | XRP 100<br>CEL 0.40732009108409S<br>EOS 0.980S<br>LTC 0.00000000823076923<br>BTC 0.0046115984529040T8 | | | |
| 3.1.345990 | LUIS ARAYA CAVIERES | ADDRESS REDACTED | | | BTC 0.00002447254304184<br>CEL 0.321619524388665<br>DOT 27.38844495289166<br>ETH 0.53542550897429 | | | |
| 3.1.345991 | LUIS ARBOLAY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000025648172137Z8<br>CEL 1.099455009981SS<br>LTC 0.000023479097165095<br>SGB 0.002489740590621S7<br>XRP 0.0166339590098201 | | | |
| 3.1.345992 | LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000002315518523653<br>CEL 0.0935774816258427<br>LTC 0.00164717469699533<br>USDC 0.238930564S1774 | | | |
| 3.1.345993 | LUIS ARIAS | ADDRESS REDACTED | | | ADA 27.645363050241Z<br>BTC 0.022151109941365S<br>CEL 6.433114032729S | | | |
| 3.1.345994 | LUIS ARIAS | ADDRESS REDACTED | | | BTC 0.000000079035227307<br>MCDAI 0.0317620980322534 | | | |
| 3.1.345995 | LUIS ARMANDO BAYONA BELTRAN | ADDRESS REDACTED | | | BTC 0.0000000084673S1971<br>CEL 2.094716576889S08 | | | |
| 3.1.345996 | LUIS ARMANDO VALENZUELA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000005441497398S4S | | | |
| 3.1.345997 | LUIS ARMAS | ADDRESS REDACTED | | | MATIC 323.709757677021<br>USDC 0.38341281750637 | USDC 0.00000053870542474 | | |
| 3.1.345998 | LUIS ARMENTA | ADDRESS REDACTED | | | BTC 0.2543770463106S<br>CEL 157.93558906717S | | | |
| 3.1.345999 | LUIS ARMUOS | ADDRESS REDACTED | | | BTC 0.0148839718977563<br>CEL 1.145814684976S6<br>EOS 0.002340637471678S0<br>ETH 0.0000004183411929S<br>LTC 33.91293627958S1<br>USDC 1138.328599603Z9<br>XLM 0.418691445710724 | | | |
| 3.1.346000 | LUIS ARNALDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000036701156<br>CEL 0.021598860194074Z<br>USDT ERC20 0.047035S7999025 | | | |
| 3.1.346001 | LUIS ARNALDO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000003663749879556<br>CEL 0.00020421109434034T<br>USDC 0.000817720518134Z9<br>MCDAI 0.04739353799825G2 | | | |
| 3.1.346002 | LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | | | ADA 82.762872172132<br>AVAX 0.902070923295S1<br>BTC 0.020821384217453G<br>ETH 1.122360196640872<br>SOL 6.99317674613905 | | | |
| 3.1.346003 | LUIS ARPA TORIBIO | ADDRESS REDACTED | | | BTC 0.00068379680439374A<br>CEL 0.00009796877763504<br>DOT 0.42724162794410S<br>ETH 0.01778208296465S6<br>LUNC 0.0566405943584213<br>LUNC 0.146490629507997<br>MATIC 6.038942387542B3<br>USDC 0.000295942763522 | | | |
| 3.1.346004 | LUIS ARRIETA | ADDRESS REDACTED | | | CEL 1.35527870124756<br>MATIC 0.00883846494874255<br>USDT ERC20 1 | | | |
| 3.1.346005 | LUIS ARRUTI TREJI | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.346006 | LUIS ARTEAGA | ADDRESS REDACTED | | | DOT 9.084979156064G8<br>MATIC 22.8780014762611 | | | |
| 3.1.346007 | LUIS ARTURO LÓPEZ DUARTE | ADDRESS REDACTED | | | BTC 0.001236185886601Z7 | | | |
| 3.1.346008 | LUIS ASCANIO | ADDRESS REDACTED | | | AAVE 0.000372202582005291<br>ADA 79.86823685425S1<br>BNB 0.000110992578647073<br>BTC 0.000005461674730151<br>CEL 0.550628351138398<br>DOT 2.761991528294S6<br>ETH 0.0000006704790427S3<br>MATIC 2.074003068038585<br>UNI 0.000988273966710443<br>USDC 0.000000397077S6089<br>USDT ERC20 0.462953 | | | |
| 3.1.346009 | LUIS ASENCIO | ADDRESS REDACTED | | | UST 1.760493380S397<br>EOS 29.0406364103G<br>ETH 2.328012234280G1<br>MATIC 3.886.610448385S<br>USDT ERC20 0.53416542083092 | | | |
| 3.1.346010 | LUIS ATAÍDE | ADDRESS REDACTED | | | ADA 0.04483433906446<br>BTC 0.0000037928663446G<br>CEL 0.44480638731371<br>DOT 0.018098758976461Z<br>ETH 0.000718023191207026 | | | |
| 3.1.346011 | LUIS AUGUSTO OSORIO GODOY | ADDRESS REDACTED | | | BTC 0.0000082785753926S<br>XRP 0.1836124962631S2 | | | |
| 3.1.346012 | LUIS AURELIO RIBEIRO RODRIGUES | ADDRESS REDACTED | | | CEL 114.48022357797 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346013 | LUIS AVELLANEDA | ADDRESS REDACTED | | | ADA 26.118454531812<br>BTC 0.0019017<br>CEL 4.431106298711<br>DOT 1.43603824<br>USDC 50<br>XLM 90.98<br>XRP 30.776698 | | | |
| 3.1.346014 | LUIS AYALA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000646665473454634<br>CEL 0.01625074623649952 | | | |
| 3.1.346015 | LUIS BACA ROMERO | ADDRESS REDACTED | | | BNB 0.204729712838271<br>BTC 0.00349408617110857<br>CEL 0.00905196026778874 | | | |
| 3.1.346016 | LUIS BADILLA | ADDRESS REDACTED | | | CEL 1.070121683991 | | | |
| 3.1.346017 | LUIS BADILLA | ADDRESS REDACTED | | | ADA 0.59545094030102<br>BTC 0.00000675739443990<br>ETH 0.00068567120917927 | | | |
| 3.1.346018 | LUIS BAEZ | ADDRESS REDACTED | | | ETH 0.26130825063904<br>USDC 0.00661372962945851 | | | |
| 3.1.346019 | LUIS BAEZA VERGARA | ADDRESS REDACTED | | | BTC 0.0000000018547666679<br>CEL 55.209303834386<br>DASH 2.58677439920717<br>DOT 7.8586842420044<br>EOS 25.142916387822<br>ETH 1.330887361263<br>USDT ERC20 0.00000056844237895 | | | |
| 3.1.346020 | LUIS BAGANHA CORREIA | ADDRESS REDACTED | | | BTC 0.000000363719042687 | | | |
| 3.1.346021 | LUIS BAHAMONDES | ADDRESS REDACTED | | | BTC 0.27617820651631 | | | |
| 3.1.346022 | LUIS BALCEDA | ADDRESS REDACTED | | | ADA 155.215990905025<br>BTC 0.240512969579056<br>ETH 7.38276318735402<br>LINK 39.0277540755817<br>MATIC 1060.35062519062<br>XLM 2007.26218779338<br>ZRX 512.473289720903 | | | |
| 3.1.346023 | LUIS BALINAS | ADDRESS REDACTED | | | BCH 0.000028843700816424<br>BTC 0.00000001618937146<br>ETH 0.00000725965271408<br>LTC 0.00010270814107954<br>MCDAI 0.183809993307766<br>SNX 0.012987850912740<br>USDC 0.00337671395283661<br>USDT ERC20 0.00089327775427525<br>ZEC 0.000738996626027<br>ZEC 0.00073899662602789 | ZEC 0.00002657 | | |
| 3.1.346024 | LUIS BALLEZA | ADDRESS REDACTED | | | DOT 1.74328175320494 | | | |
| 3.1.346025 | LUIS BALTASAR | ADDRESS REDACTED | | | CEL 1.06375081462893 | | | |
| 3.1.346026 | LUIS BARATA | ADDRESS REDACTED | | | BTC 0.00000647684782138 | | | |
| 3.1.346027 | LUIS BARBA | ADDRESS REDACTED | | | ETH 0.00010335630253873 | | | |
| 3.1.346028 | LUIS BARDISA | ADDRESS REDACTED | | | EOS 0.35582965244612<br>ADA 42.3372840692601<br>BCH 0.71313067967830<br>BTC 0.006853560954549<br>CEL 1.16444373968319<br>EOS 23.658894366399<br>ETH 1.18222867027896<br>LTC 2.52341472872024<br>UNI 3.75837151483693<br>XRP 1072.541516 | | | |
| 3.1.346029 | LUIS BARRAGAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00618136665602269 | | | |
| 3.1.346030 | LUIS BARRETO | ADDRESS REDACTED | | | CEL 0.0783971736400165 | | | |
| 3.1.346031 | LUIS BARRIENTOS | ADDRESS REDACTED | | | CEL 0.16097427949531<br>USDC 5.76943559336072 | | | |
| 3.1.346032 | LUIS BARROETA | ADDRESS REDACTED | | | BTC 0.00000023746054467<br>USDC 0.541078446027946<br>BNB 0.00000043 | | | |
| 3.1.346033 | LUIS BARROS | ADDRESS REDACTED | | | BTC 0.0136103720635483<br>ETH 0.74795532532093 | | | |
| 3.1.346034 | LUIS BARRIOS | ADDRESS REDACTED | | | BTC 0.00177532996081665<br>USDC 650 | | | |
| 3.1.346035 | LUIS BATISTA | ADDRESS REDACTED | | | BNB 0.03020156951432<br>BTC 0.000296179928961635<br>CEL 0.29238014890674<br>DOT 0.020368267457671<br>ETH 0.00014005597854908<br>USDC 1.79919208979908 | | | |
| 3.1.346036 | LUIS BATISTA | ADDRESS REDACTED | | | BTC 0.00601756357360797<br>CEL 77.39777922894<br>MATIC 1879.625425116<br>SNX 36.611478797538 | | | |
| 3.1.346037 | LUIS BAYALA | ADDRESS REDACTED | | | ADA 0.149763016284853<br>BTC 1.53390583877039E-05<br>USDC 0.236450839002101 | | ADA 239.44589596586<br>BTC 0.019894771422604<br>USDC 217.864373516745 | |
| 3.1.346038 | LUIS BAZÁN | ADDRESS REDACTED | | | BTC 0.000593173502976095<br>MCDAI 0.000638016423930198 | | | |
| 3.1.346039 | LUIS BEDOYA YUSTY | ADDRESS REDACTED | | | CEL 0.2978321168001<br>XLM 229.4 | | | |
| 3.1.346040 | LUIS BENAVIDEZ | ADDRESS REDACTED | | | BTC 0.0000000049693121103<br>CEL 0.318889391722608 | | | |
| 3.1.346041 | LUIS BENDANA | ADDRESS REDACTED | | | BTC 0.000181653314342175<br>USDC 1.57365697755402 | | | |
| 3.1.346042 | LUIS BENDAÑA | ADDRESS REDACTED | | | BTC 0.00146769680406124<br>CEL 1.08132488142901<br>ETH 7.84716786133359E-05<br>MATIC 0.109014014038712<br>UNI 1.09469345512041<br>USDC 0.29288634342772 | | | |
| 3.1.346043 | LUIS BENDEZU | ADDRESS REDACTED | | | BTC 0.00003266329653945<br>DOT 0.017244078594176<br>EOS 0.021001751509089<br>ETH 0.38258010835091<br>USDC 0.19355189618006<br>USDT ERC20 0.00575216823828367 | | | |
| 3.1.346044 | LUIS BENITEA | ADDRESS REDACTED | | | BTC 0.00209960380213556<br>CEL 0.176816294498703 | | | |
| 3.1.346045 | LUIS BENITEZ | ADDRESS REDACTED | | | MATIC 0.186503503034784 | | | |
| 3.1.346046 | LUIS BENITEZ | ADDRESS REDACTED | | | ADA 183.419680498459<br>BTC 0.004104334839080108<br>ETH 0.0789189295406362 | ETH 0.01674542 | | |
| 3.1.346047 | LUIS BERAUN | ADDRESS REDACTED | | | BTC 0.0000022676904351<br>CEL 1.09945500968105<br>SGB 6.0141076035422<br>XRP 40.193817681972 | | | |
| 3.1.346048 | LUIS BERNAL MORA | ADDRESS REDACTED | | | CEL 1.08104901264777 | | | |
| 3.1.346049 | LUIS BERNARDO | ADDRESS REDACTED | | | CEL 1.06703107607857 | | | |
| 3.1.346050 | LUIS BERNARDO MERCHANT | ADDRESS REDACTED | | | BTC 0.010146345516126 | | | |
| 3.1.346051 | LUIS BERRADE | ADDRESS REDACTED | | | BTC 0.00102770485937967<br>CEL 24.2230644159191<br>USDC 593.046338 | | | |
| 3.1.346052 | LUIS BERRIOS | ADDRESS REDACTED | | | BTC 0.00000048938516931<br>USDC 0.779183410527587 | | | |
| 3.1.346053 | LUIS BERROCAL | ADDRESS REDACTED | | | BTC 0.01714208855573479 | | | |
| 3.1.346054 | LUIS BERROSPI | ADDRESS REDACTED | | | CEL 0.19243881631772 | | | |
| 3.1.346055 | LUIS BERTOT | ADDRESS REDACTED | | | BTC 0.202135190918.52<br>ETH 5.35788212603011 | | | |
| 3.1.346056 | LUIS BERTRAND-OTERO | ADDRESS REDACTED | | | MATIC 41814.7887572589<br>BTC 0.00505133530789767<br>CEL 1.15116892753898<br>ETH 0.167185388550864<br>SGB 15.1494790285809<br>USDC 216.197900200575<br>XLM 392.245017912891<br>XRP 99.0586395000916 | | | |
| 3.1.346057 | LUIS BERUTI | ADDRESS REDACTED | | | ADA 0.398963063345407<br>BTC 0.0000000231002003608<br>CEL 1.37793639486468 | | | |
| 3.1.346058 | LUIS BETHANCOURT | ADDRESS REDACTED | | | BTC 0.00052174187490377<br>SGB 0.66746532062484.8<br>XRP 4.36615048363221 | | | |
| 3.1.346059 | LUIS BETHENCOURT | ADDRESS REDACTED | | | BTC 0.00126859074728828<br>DASH 6.75683767701131<br>DOT 75.7736108003.48<br>ETH 0.00641773933847692 | BTC 0.000000057107555036 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346060 | LUIS BETHENCOURT | ADDRESS REDACTED | | | AAVE 3.268861890700584 ADA 2187.199816190075 BTC 0.000535267368470064 DOT 71.9296245953 ETH 0.00235236677129298 LINK 107.0281764491525 MATIC 1452.236465408822 SOL 10.15113416179383 | AAVE 0.059837424099583 BTC 0.000000066474255136 DOT 1.0330578512 | | |
| 3.1.346061 | LUIS BETTENCOURT | ADDRESS REDACTED | | | ADA 4.645673 CEL 0.066278920802929 5 MANA 1.47338996 | | | |
| 3.1.346062 | LUIS BIAGIONI | ADDRESS REDACTED | | | BTC 0.0239451624443554 CEL 18.14520013060292 | | | |
| 3.1.346063 | LUIS BLANCO | ADDRESS REDACTED | | | 1INCH 0.057539350151 50126 AVAX 1.26952551368552 BTC 0.00000000770456703 1 CEL 43.88856355289 76 DOT 118.99740160590 3 ETH 2.475264568998 56 MATIC 712.705355918941 SNX 114.401875 USDT ERC20 24.62354687600 1 | | | |
| 3.1.346064 | LUIS BLANCO | ADDRESS REDACTED | | | ADA 188.529682926511 0 AVAX 1.166729861489 17 BTC 0.015395443259508 1 DOT 4.376647040992 59 ETH 0.083824626677873 5 LINK 0.00029915683143156 5 MATIC 93.422258345383 08 SNX 0.020480913071199 SOL 2.313159202288468 8 | | | |
| 3.1.346065 | LUIS BOADA JR | ADDRESS REDACTED | | | BTC 0.00000116391708006 1 ETH 0.000084320758223538 LINK 0.0058991362946465 8 PAXG 0.000326657139956906 XLM 0.083832281903115 7 USDT ERC20 1.38823989262697 XRP 0.000000066549532848 | BTC 0.00346814 | | |
| 3.1.346066 | LUIS BONARDI | ADDRESS REDACTED | | | BTC 0.000001009754113569 MCDAI 0.297113018553348 | | | |
| 3.1.346067 | LUIS BONILLA | ADDRESS REDACTED | | | BAT 0.405588265095494 BTC 0.000102393749625797 DOT 0.0296134393890695 ETH 0.00203601533816712 ZRX 0.03342391689247 59 | | | |
| 3.1.346068 | LUIS BONTA | ADDRESS REDACTED | | | ADA 23.185402737963 1 BTC 0.06351119168959 ETC 6.517662593898 79 ETH 1.066116337895625 MATIC 4497.56033254004 SOL 19.07479348277644 USDC 829.645256178723 | | | |
| 3.1.346069 | LUIS BORGES | ADDRESS REDACTED | | | CEL 469.30338112954 4 | | | |
| 3.1.346070 | LUIS BORJA CORRALIZA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000087215102402 04 | | | |
| 3.1.346071 | LUIS BOTTARINI | ADDRESS REDACTED | | | BTC 0.000000004768144153 | | | |
| 3.1.346072 | LUIS BOZA | ADDRESS REDACTED | | | CEL 6.247997443372164 MCDAI 0.008563140586536 24 BTC 0.031491880929002 8 CEL 21.72799641123 82 | | | |
| 3.1.346073 | LUIS BRAJAN NAHUEL PINTOS | ADDRESS REDACTED | | | USDC 0.215957932877636 | | | |
| 3.1.346074 | LUIS BRAS | ADDRESS REDACTED | | | BTC 0.00310881126452831 | | | |
| 3.1.346075 | LUIS BRAVO | ADDRESS REDACTED | | | ETH 0.062514081567224 BTC 0.000747524299305136 CEL 0.688968056510 67 ETH 0.000361015717538718 3 | | | |
| 3.1.346076 | LUIS BRETÓN | ADDRESS REDACTED | | | BTC 0.000644225499972224 ETH 0.204697536001941 | | | |
| 3.1.346077 | LUIS BRICENO | ADDRESS REDACTED | | | ADA 45.5950504742122 BTC 0.014381800549983 CEL 1.118594587932 15 DASH 0.380350050294953 EOS 2.72231481907077 SGB 23.2121163590713 XLM 520.145951975304 XRP 156.661051973847 | | | |
| 3.1.346078 | LUIS BRICEÑO | ADDRESS REDACTED | | | ETH 0.000073848033468658 | | | |
| 3.1.346079 | LUIS BRITO | ADDRESS REDACTED | | | BTC 0.00000104039062339 4 BUSD 2.798000548100 77 | | | |
| 3.1.346080 | LUIS BRIZUELA | ADDRESS REDACTED | | | CEL 0.459079922303128 BTC 0.097741375924506 9 ETH 1.2987165160624 USDC 16520.3505706493 | | | |
| 3.1.346081 | LUIS BROOS | ADDRESS REDACTED | | | BCH 1.880436427398 22 BTC 0.000044356159212673 DOT 41.74891495743 45 ETH 0.00215786070717 79 LUNC 10.55857759953 7 | | | |
| 3.1.346082 | LUIS BUENO | ADDRESS REDACTED | | | BTC 0.0153304321438771 ETH 3.865439004618 46 | | | |
| 3.1.346083 | LUIS BUENO | ADDRESS REDACTED | | | MATIC 0.577552536582035 | | | |
| 3.1.346084 | LUIS BULE | ADDRESS REDACTED | | | CEL 0.049450583027104 3 ETH 0.005451169185113 97 | | | |
| 3.1.346085 | LUIS BURELLI | ADDRESS REDACTED | | | ADA 0.302140449334272 | | | |
| 3.1.346086 | LUIS BURGOS | ADDRESS REDACTED | | | BTC 0.029229520530961 CEL 42.46744286626 98 USDC 20 | | | |
| 3.1.346087 | LUIS C HUARANGA | ADDRESS REDACTED | | | USDT ERC20 0.000000852156104773 BTC 0.0020575096158 01 CEL 12.88737808055 62 USDT ERC20 94.09 | | | |
| 3.1.346088 | LUIS CABALLERO | ADDRESS REDACTED | | | LINK 2345.758968888 15 | | | |
| 3.1.346089 | LUIS CABELLO | ADDRESS REDACTED | | | BTC 0.055208578620521 4 | | | |
| 3.1.346090 | LUIS CABRERA | ADDRESS REDACTED | | | LINK 3.608684669755 43 | | | |
| 3.1.346091 | LUIS CABRITA | ADDRESS REDACTED | | | ADA 58.58950150769 55 BAT 0.0070547711235574 ETC 0.020339604331364 2 ETH 0.031417926079908 2 USDC 83.63324332567 7 ZEC 0.003636254057023 78 | | | |
| 3.1.346092 | LUIS CACERES | ADDRESS REDACTED | | | BTC 0.000116928712142909 | | | |
| 3.1.346093 | LUIS CAETANO | ADDRESS REDACTED | | | BTC 0.0118182235156153 | | | |
| 3.1.346094 | LUIS CAILEMA | ADDRESS REDACTED | | | ETH 1.05170130254124 | | | |
| 3.1.346095 | LUIS CALDEIRO FERNANDEZ | ADDRESS REDACTED | | | CEL 11.89955729597 24 LTC 0.000000088813935724 | | | |
| 3.1.346096 | LUIS CALDERON | ADDRESS REDACTED | | | AVAX 0.014530717987 9611 DOT 0.077176007070291 4 | | | |
| 3.1.346097 | LUIS CALDERON DE LA BARCA | ADDRESS REDACTED | | | ADA 0.071020522687215 5 MATIC 1.446053087839 37 | | | |
| 3.1.346098 | LUIS CALDERON JR | ADDRESS REDACTED | | | USDC 102.498793077077 | | | |
| 3.1.346099 | LUIS CALDERON NILO | ADDRESS REDACTED | | | BTC 0.000007792977171934 USDT ERC20 0.220150912809606 | | | |
| 3.1.346100 | LUIS CALVILLO | ADDRESS REDACTED | | | ETC 0.001303017393918 9 ETH 1.06696886357882 | | | |
| 3.1.346101 | LUIS CAMARGO GOMEZ | ADDRESS REDACTED | | | BTC 0.0022962478334898 | | | |
| 3.1.346102 | LUIS CAMBRONERO PEREZ | ADDRESS REDACTED | | | 1INCH 573.029740568318 BTC 0.215010319718456 CEL 64.17333615028 69 EOS 3.97502844076923 ETH 0.00931128277511225 USDC 2548.515564797 58 XLM 355.351142435353 | | | |
| 3.1.346103 | LUIS CAMERO | ADDRESS REDACTED | | | ADA 2.50474661590741 | | | |
| 3.1.346104 | LUIS CAMPELO GONZALES | ADDRESS REDACTED | | | CEL 0.019527281503904 | | | |
| 3.1.346105 | LUIS CAMPOS | ADDRESS REDACTED | | | AVAX 0.044871610448729 BTC 0.020378049148746416 CEL 0.069393133084399 3 ETH 11.2599252084 LUNC 25.0088693033403 MATIC 0.006615262973878 1 USDC 0.067603449533806 | | | |
| 3.1.346106 | LUIS CAMPOS CERDA | ADDRESS REDACTED | | | BTC 0.000000801916206783 CEL 10.42522383123 51 ETH 0.000002063413194197 USDT ERC20 11.126605 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346107 | LUIS CANAS | ADDRESS REDACTED | | | BTC 0.000000004379831048<br>CEL 0.198792043992252 | | | |
| 3.1.346108 | LUIS CANCINO | ADDRESS REDACTED | | | BTC 0.000182381730039064<br>DOT 0.471915276198987<br>ETH 0.001450190425093307<br>LUNC 0.0669210786028816 | | | |
| 3.1.346109 | LUIS CANCINO RUIZ | ADDRESS REDACTED | | | BTC 0.00274735519964173<br>MATIC 0.837310767120028<br>USDC 0.780038982822298 | | | |
| 3.1.346110 | LUIS CANDIA | ADDRESS REDACTED | | | BTC 0.0000000519752975796<br>USDC 101.361586326414 | | | |
| 3.1.346111 | LUIS CANO | ADDRESS REDACTED | | | SNX 2.14358339512277 | | | |
| 3.1.346112 | LUIS CANO | ADDRESS REDACTED | | | AVAX 0.0038604981708975 2<br>BTC 0.0698338723609484<br>LTC 0.0000164091402650 58<br>MCDAI 0.00145477424173614<br>USDC 0.6562694410541 46<br>USDT ERC20 0.0845810711051133 | | | |
| 3.1.346113 | LUIS CANTIANI | ADDRESS REDACTED | | | BTC 3.07881822388999 5-06<br>USDC 0.837734248979187 | | | |
| 3.1.346114 | LUIS CANTU | ADDRESS REDACTED | | | BTC 0.00000063000290898 6<br>SGB 911.356590645932 | | | |
| 3.1.346115 | LUIS CAPESTANY | ADDRESS REDACTED | | | XRP 0.0210924728750295<br>BTC 0.000221573050969377<br>EOS 0.492908753103863<br>USDC 0.37685687715115 4 | EOS 0.0000289316464519231 | | |
| 3.1.346116 | LUIS CAPOTE | ADDRESS REDACTED | | | BTC 0.000000006623469<br>CEL 0.176926248489758<br>USDC 0.0000006329760263 04 | | | |
| 3.1.346117 | LUIS CARBAJAL | ADDRESS REDACTED | | | BTC 0.00000028460620360 2<br>CEL 1.3953601409882 6<br>ETH 0.0000200814440071 72<br>LTC 0.00182676087528 94<br>MCDAI 0.00847342278166877<br>SGB 0.121908551369373<br>USDT ERC20 0.00217846102590159<br>XRP 0.8068071030401 96 | | | |
| 3.1.346118 | LUIS CARBAJAL | ADDRESS REDACTED | | | BAT 4.8594<br>BTC 0.0000000917305103 8<br>CEL 24.236224367554 9<br>MCDAI 30<br>USDT ERC20 20.08 | | | |
| 3.1.346119 | LUIS CARBONELL | ADDRESS REDACTED | | | BTC 0.000008499573489037<br>ETH 3.42483482030459E-05<br>USDC 0.0409954417500776<br>USDT ERC20 0.00130494354295273 | BTC 0.000000004692102 78<br>USDC 0.0000006140112 75975<br>USDT ERC20 0.917393852193096 | | |
| 3.1.346120 | LUIS CARDENAS | ADDRESS REDACTED | | | USDC 21082.3561776278 | | | |
| 3.1.346121 | LUIS CARDIM | ADDRESS REDACTED | | | TAUD 26.1927025242623 | | | |
| 3.1.346122 | LUIS CARDONA OSSA | ADDRESS REDACTED | | | BTC 0.00164472618992301<br>USDT ERC20 1.51854637901 74 | | | |
| 3.1.346123 | LUIS CARDOSO | ADDRESS REDACTED | | | ADA 51.3746884642513<br>BTC 0.0012113420581359 5<br>DOT 11.2210267133666<br>LUNC 1.0474870959 52202<br>USDC 0.080543005295758 7 | | | |
| 3.1.346124 | LUIS CARDOSO | ADDRESS REDACTED | | | ADA 0.000000024647176162 4<br>BTC 0.00527341144202585<br>CEL 2.7521997658205 7<br>ETH 0.0286055259851436<br>LINK 2.53252883644999 6-07<br>USDC 38.4010934466657 | | | |
| 3.1.346125 | LUIS CARDOSO VAZ | ADDRESS REDACTED | | | BCH 0.000531848554467633 | | | |
| 3.1.346126 | LUIS CARLOS AGUILAR MALAVE | ADDRESS REDACTED | | | CEL 1.36427341141697 1<br>CEL 5.52375376839993<br>ETH 0.00163394950936765<br>USDT ERC20 404.72831546382 6 | | | |
| 3.1.346127 | LUIS CARLOS CAPRA RECH | ADDRESS REDACTED | | | BTC 0.0169176108550093 | | | |
| 3.1.346128 | LUIS CARLOS DE CAMPOS SILVA | ADDRESS REDACTED | | | BTC 0.01607975924252 2<br>ETH 0.00152590384009518 | | | |
| 3.1.346129 | LUIS CARLOS DE GOES MACIEL JUNIOR | ADDRESS REDACTED | | | BTC 0.00514262964288104 | | | |
| 3.1.346130 | LUIS CARLOS DE MATOS | ADDRESS REDACTED | | | BTC 0.00115531583033911 | | | |
| 3.1.346131 | LUIS CARLOS DIAZ MORENO | ADDRESS REDACTED | | | BTC 0.00197929496207993 | | | |
| 3.1.346132 | LUIS CARLOS ELIAS PEREZ MOLINA | ADDRESS REDACTED | | | CEL 544.373153856617<br>ADA 627.736986555559 | | | |
| 3.1.346133 | LUIS CARLOS GOMES PRIMO | ADDRESS REDACTED | | | BTC 0.00124398421718351<br>BTC 0.00133827847514985 | | | |
| 3.1.346134 | LUIS CARLOS MALAVE | ADDRESS REDACTED | | | USDC 6815.00567993359<br>BTC 0.00000011425830109 9 | | | |
| 3.1.346135 | LUIS CARLOS MORILLAS VALERO | ADDRESS REDACTED | | | USDC 0.840582714610348<br>CEL 1.05215191729924 | | | |
| 3.1.346136 | LUIS CARLOS PEREIRA ROLO | ADDRESS REDACTED | | | XRP 0.00947048166077616<br>CEL 0.0679208159998012<br>DOGE 27.85711477<br>LUNC 2160.49224491982<br>MATIC 10.2810522744834<br>XLM 25.1855393 | | | |
| 3.1.346137 | LUIS CARLOS QUARTE MARQUES | ADDRESS REDACTED | | | BTC 0.0119743457666009 | | | |
| 3.1.346138 | LUIS CARLOS REYES | ADDRESS REDACTED | | | BTC 0.000000050972954486<br>CEL 0.00236511394672751<br>USDC 0.0000036179145552 8<br>USDT ERC20 0.0000020250775470 5<br>XRP 0.207252707869752 | | | |
| 3.1.346139 | LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | | | BTC 0.0220676745689108<br>CEL 0.00591454993255 71<br>ETH 0.213244277927251<br>LTC 0.000063<br>LUNC 0.0056981053025895 9<br>USDC 0.2492078976478 26<br>USDT ERC20 0.21038049155618 7<br>UST 0.638505965418554 | | | |
| 3.1.346140 | LUIS CARLOS SARMIENTO BRETON | ADDRESS REDACTED | | | ADA 154.390183<br>BTC 0.0106267019794187<br>CEL 24.2221904866904<br>ETH 0.487193934 | | | |
| 3.1.346141 | LUIS CARPIO SANTOS | ADDRESS REDACTED | | | BTC 0.00776494247205299<br>DOGE 263.818913743936<br>MATIC 169.231076878384 | | | |
| 3.1.346142 | LUIS CARRASQUEL | ADDRESS REDACTED | | | BTC 0.0840369081628652<br>CEL 0.238634851007746<br>ETH 0.962618556059517<br>LINK 5.2546522710274 | | | |
| 3.1.346143 | LUIS CARRERA | ADDRESS REDACTED | | | AVAX 6.45106604132333<br>BTC 0.00127961549428533 | | | |
| 3.1.346144 | LUIS CARRERO | ADDRESS REDACTED | | | CEL 1.067194703241 12 | | | |
| 3.1.346145 | LUIS CARRILLO | ADDRESS REDACTED | | | CEL 0.758926672553 68<br>XRP 315.024135729957 | | | |
| 3.1.346146 | LUIS CARRILLO | ADDRESS REDACTED | | | ADA 9339.51247748765<br>BTC 0.010776046646462 65<br>ETH 31.2478605728888<br>USDC 0.105984486482751 | ETH 0.000000919060642465<br>LINK 17.6631<br>USDC 0.009979 | | |
| 3.1.346147 | LUIS CARRIZO | ADDRESS REDACTED | | | BTC 0.0000097535302486 28<br>USDT ERC20 0.3552244410221 63 | | | |
| 3.1.346148 | LUIS CARVALHEIRO | ADDRESS REDACTED | | | ADA 0.000000923182213257<br>CEL 0.0102558969460111<br>CEL 0.10551169023463 8<br>ETH 0.16217814156043 6 | | | |
| 3.1.346149 | LUIS CARVALHO | ADDRESS REDACTED | | | BTC 0.0000004772595793 1<br>CEL 0.0550625723095 48<br>ETH 0.001702 | | | |
| 3.1.346150 | LUIS CASADO | ADDRESS REDACTED | | | XRP 201.6134975312 2 | | | |
| 3.1.346151 | LUIS CASALLAS | ADDRESS REDACTED | | | CEL 0.11268310779449 | | | |
| 3.1.346152 | LUIS CASAS GALAVIZ | ADDRESS REDACTED | | | BTC 0.0146686512984231 | | | |
| 3.1.346153 | LUIS CASILLAS | ADDRESS REDACTED | | | BAT 100.403703804909<br>BTC 0.000116115022474688 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346154 | LUIS CASTANO | ADDRESS REDACTED | | Yes | 1INCH 208.034718967759 / AAVE 1.693185653585811 / AVAX 7.6834265667460 / BAT 0.296045888250443 / BTC 0.0198031609931659 / COMP 2.532021233477334 / EOS 0.040821464487161 / ETH 0.510422832342649 / LINK 28.02564592620081 / LTC 0.000837071664970299 / LUNC 6.29425500427353 / MANA 0.388961544858619 / MATIC 320.303339886259 / SNX 0.033210656128799 / UNI 15.78278023223 / USDC 0.0134109434388121 / XLM 0.481881607202404 / ZEC 0.0006540167283889 / ZRX 0.103474760713046 | BTC 0.0014481424252769 | | BTC 0.189889070471895 |
| 3.1.346155 | LUIS CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000179833221896675 | | | |
| 3.1.346156 | LUIS CASTELLANOS | ADDRESS REDACTED | | | CEL 1.11720356471006 | | | |
| 3.1.346157 | LUIS CASTILLO | ADDRESS REDACTED | | | BTC 0.00000313712726619 | | | |
| 3.1.346158 | LUIS CASTILLO | ADDRESS REDACTED | | | ETC 0.000062470717908963 / BTC 0.00000013652252429 / UNI 0.0644416396412979 | | BTC 0.00000000738763146 | |
| 3.1.346159 | LUIS CASTILLO | ADDRESS REDACTED | | | DOGE 0.0238158616720964 / LTC 0.00006118027678707 | DOGE 0.0000000042533529946 / LTC 0.0000000007567207055 | | |
| 3.1.346160 | LUIS CASTILLO | ADDRESS REDACTED | | | ADA 0.166048381958141 / AVAX 0.00492037473136258 / BTC 1.64738232130099E-05 / DOGE 0.0549657052881553 / DOT 0.0231089810730323 / ETH 0.000788579205H1209 / LINK 0.003003742183040665 / LTC 0.00406378178280H2 / MANA 0.005795554670084H4 / SOL 0.29432906771944H2 / USDC 0.83941187027713 / XLM 0.22049180082409H2 | ADA 0.00000004766323478H2 / BTC 0.00000069977020618H6 / DOGE 0.000000048473678410H1 / DOT 0.000000000549917209 / ETH 0.000041028122106453 / LINK 0.00000004199781H4739 / LTC 0.00000007173537959542 / SOL 0.00000000071217056H5 / USDC 0.00000030H1357118H462 / XLM 0.000000009623793H3626 | | |
| 3.1.346161 | LUIS CASTILLO | ADDRESS REDACTED | | | BTC 0.18050725719574H2 / ETH 1.30704269417996 / USDC 408.000179993988 | | | |
| 3.1.346162 | LUIS CASTRO | ADDRESS REDACTED | | | BCH 0.000049577217968161 | | | |
| 3.1.346163 | LUIS CASTRO | ADDRESS REDACTED | | Yes | BCH 6.70478862454535 / BTC 0.0147515044901041 / CEL 47.5017370118366 / DOT 31.85590488 / USDT ERC20 328.718723 | | | BTC 0.297058740042473 |
| 3.1.346164 | LUIS CASTRO | ADDRESS REDACTED | | | BTC 0.000003063749180672 / USDT ERC20 0.532234114736011 | | | |
| 3.1.346165 | LUIS CASTRO BURGOS | ADDRESS REDACTED | | | DOT 0.0406756291304045 / MATIC 2.17813129374132 | DOT 65.2691682785 | | |
| 3.1.346166 | LUIS CASTRO MONTERO | ADDRESS REDACTED | | | BTC 0.00121750682844763 / GUSD 1208.58251550951 / LINK 139.729382621492 / MATIC 593.21735499796 / SNX 261.163059126959 / SOL 5.92396798430094 | MATIC 96.897 / SNX 197.671 | | |
| 3.1.346167 | LUIS CASTRO SUAREZ | ADDRESS REDACTED | | | BTC 0.0182117887572069 | | | |
| 3.1.346168 | LUIS CAVERO MONTOYA | ADDRESS REDACTED | | | BTC 0.000010912501474349 | | | |
| 3.1.346169 | LUIS CAZARES CORDERO | ADDRESS REDACTED | | | CEL 0.02688030530648947 | | | |
| 3.1.346170 | LUIS CEFERINO CONTRERA | ADDRESS REDACTED | | | CEL 1.07718870451471 | | | |
| 3.1.346171 | LUIS CENTENO | ADDRESS REDACTED | | | BTC 0.000002374420982923 / BTC 0.000071383842942223 | | | |
| 3.1.346172 | LUIS CERDA | ADDRESS REDACTED | | | CEL 0.09045385564401447 / MCDAI 0.329846528084215 | | | |
| 3.1.346173 | LUIS CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000089541723270315 / ETH 4.73892173097189 | | | |
| 3.1.346174 | LUIS CERVANTES | ADDRESS REDACTED | | | BTC 0.0006143795209534637 / ETH 0.000580038901080871 | | | |
| 3.1.346175 | LUIS CERVANTES | ADDRESS REDACTED | | | BTC 0.00000012757709381H1 / DOT 3.98268620386421 / LINK 4.4474063327887H2 / MATIC 32.6850635406467 | | | |
| 3.1.346176 | LUIS CHAVES | ADDRESS REDACTED | | | CEL 1.09215368912627 / BSV 0.001094265481821H7 / BTC 0.000182709245979486 / ETH 0.002137214260936H46 / MATIC 1.81495082680896 / USDC 0.70263516011403H9 | BTC 0.00000158190067329 / ETH 0.0000009063411107H74 / MATIC 0.0019047087522404 | | |
| 3.1.346177 | LUIS CHAVES ESPINOSA | ADDRESS REDACTED | | | BTC 0.0000000007165345H96 / CEL 0.7216400524160H12 | | | |
| 3.1.346178 | LUIS CHAVES TORRES | ADDRESS REDACTED | | | AAVE 38.79535037890H61 / ADA 6994.341113225H51 / AVAX 10.167260973331 / BTC 0.323392707564432 / GUSD 70.17508563700H34 / LINK 186.991304509712 / MATIC 8003.9471464530H4 / SNX 4060.426839485H52 | | | |
| 3.1.346179 | LUIS CHAVEZ | ADDRESS REDACTED | | | CEL 11.334698055064H85 | | | |
| 3.1.346180 | LUIS CHAVEZ | ADDRESS REDACTED | | | AVAX 2.238641545455H27 / BTC 0.262580610135741 / ETH 0.117670894300H82 | BTC 0.00093596 | | |
| 3.1.346181 | LUIS CHÁVEZ | ADDRESS REDACTED | | | LTC 0.11529978956362H3 | | | |
| 3.1.346182 | LUIS CHAVEZ GIL | ADDRESS REDACTED | | | XLM 53.695483640978H91 | | | |
| 3.1.346183 | LUIS CHECA | ADDRESS REDACTED | | | SNX 115.464705241776 | | | |
| 3.1.346184 | LUIS CHEUNG | ADDRESS REDACTED | | | BAT 0.000942227184891466 / CEL 0.23842576123135 / SNX 0.308034178521832 | | | |
| 3.1.346185 | LUIS CHIBANTE | ADDRESS REDACTED | | | BTC 0.183648467458214 / ETH 6.65592811696208 / SOL 263.797824778648 / USDC 4951.61608327H86 | | | |
| 3.1.346186 | LUIS CHOW LIAO | ADDRESS REDACTED | | | CEL 0.192930143716905 / XLM 272.007038 | | | |
| 3.1.346187 | LUIS CINTRON | ADDRESS REDACTED | | | BTC 0.00103143448591389 / CEL 1.07802170283058 | | | |
| 3.1.346188 | LUIS CIUDAD | ADDRESS REDACTED | | | BTC 0.0925925567983119 / ETH 0.584291687592H79 / USDC 426.028191333453 | | | |
| 3.1.346189 | LUIS CLARA CRISTINA CARRIZO | ADDRESS REDACTED | | | BTC 0.000001940745191561 / USDT ERC20 0.317208138360H78 / XLM 0.174232897243795 | | | |
| 3.1.346190 | LUIS CLAUDIO HERNANDEZ | ADDRESS REDACTED | | | BCH 0.006918977129H1253 / BTC 0.114751888937486 / EOS 7.24778669165206 / LTC 0.003009905260H1098 | | | |
| 3.1.346191 | LUIS CLERIES PASTOR | ADDRESS REDACTED | | | BCH 0.00226820287079051 / BTC 0.00000000938311H533 / BUSD 0.025708071248567 / CEL 0.779639831267 / USDC 11.73906191208H19 | | | |
| 3.1.346192 | LUIS COELHO | ADDRESS REDACTED | | | BTC 0.00352618184H0722 / ETH 0.123740961165007 | | | |
| 3.1.346193 | LUIS COELHO | ADDRESS REDACTED | | | CEL 0.007154661982508H76 / DOT 8.94977277472177 / EOS 16.23312904738H38 / ETH 0.331167579562323 / MATIC 146.972935670H8657 / XLM 206.545317799945 | | | |
| 3.1.346194 | LUIS COLLAZO | ADDRESS REDACTED | | | MATIC 6.11328600689H22 / OMG 0.118513500591754 | | | |
| 3.1.346195 | LUIS COLON | ADDRESS REDACTED | | | ADA 32.20436226393H23 / BTC 0.0312543663308H294 / MATIC 3.70287561807252 | | | |
| 3.1.346196 | LUIS COLON | ADDRESS REDACTED | | | BTC 0.78013037136918 | | | |
| 3.1.346197 | LUIS COLON ARZUAGA | ADDRESS REDACTED | | | BTC 0.00523741260966359 / MCDAI 129.675201285229 / USDC 0.746274228293904 | USDC 0.0000009958705701129 | | |
| 3.1.346198 | LUIS CONCEPCION | ADDRESS REDACTED | | | MATIC 3.4402805329920H8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346199 | LUIS CONSTANTIN JOOS | ADDRESS REDACTED | | | BTC 0.00000221148899016 | | | |
| 3.1.346200 | LUIS CONTRERAS | ADDRESS REDACTED | | | BTC 0.00083098117253042 | | | |
| | | | | | USDC 685.053652992778 | | | |
| 3.1.346201 | LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | | | BTC 0.00166853927891788 | | BTC 0.0210155478893896 | |
| 3.1.346202 | LUIS CONTRERAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.00001962045211200B | | | |
| | | | | | ETH 0.0004949107917262S | | | |
| 3.1.346203 | LUIS CORDEIRO | ADDRESS REDACTED | | | BTC 0.0000005458226376306 | | | |
| | | | | | CEL 0.2193967445991674 | | | |
| 3.1.346204 | LUIS CORDERO | ADDRESS REDACTED | | | ADA 153.139836319769 | | | |
| | | | | | BTC 0.046874329458493 | | | |
| | | | | | DOGE 23854.7313170713 | | | |
| | | | | | DOT 5.89021418006643 | | | |
| | | | | | ETC 70.8853482148804 | | | |
| | | | | | ETH 2.35662538449496 | | | |
| | | | | | LUNC 6.94618824834731 | | | |
| | | | | | MATIC 211.752067260473 | | | |
| | | | | | SNX 64.8932571412669 | | | |
| | | | | | USDC 5493.07626976D6 | | | |
| 3.1.346205 | LUIS CORDOBA | ADDRESS REDACTED | | | BTC 0.0000007619512912174 | BTC 0.00000000639712D681 | | |
| | | | | | USDC 0.514168594783278 | USDC 0.00000021422838S447 | | |
| 3.1.346206 | LUIS CORRALES | ADDRESS REDACTED | | | BTC 0.0002180851397312787 | | | |
| 3.1.346207 | LUIS CORREA | ADDRESS REDACTED | | | BTC 0.0000001054514634044 | | | |
| | | | | | USDT ERC20 1.07304661428823 | | | |
| 3.1.346208 | LUIS CORREIA | ADDRESS REDACTED | | | BCH 0.000260673812243573 | | | |
| | | | | | BTC 0.0000000099993308765 | | | |
| | | | | | CEL 1.03187636513853 | | | |
| | | | | | DOT 4.1029 | | | |
| | | | | | ETH 0.00000145 | | | |
| | | | | | USDC 0.005857709722377761 | | | |
| 3.1.346209 | LUIS CORREIA | ADDRESS REDACTED | | | CEL 1.1284791458188B | | | |
| 3.1.346210 | LUIS CORTAIN | ADDRESS REDACTED | | | ADA 561.381568212696 | | | |
| | | | | | BTC 0.0596533543223749 | | | |
| | | | | | ETH 0.0316187086512802 | | | |
| | | | | | GUSD 1115.03235439463 | | | |
| | | | | | MATIC 1596.0172049959B | | | |
| 3.1.346211 | LUIS CORTE-REAL | ADDRESS REDACTED | | | CEL 1.11059166213918 | | | |
| 3.1.346212 | LUIS CORTES OSPINA | ADDRESS REDACTED | | | CEL 51.985405145990B | | | |
| 3.1.346213 | LUIS COSTA | ADDRESS REDACTED | | | BTC 0.00000166713803772 | | | |
| | | | | | USDC 0.02063431723342G7 | | | |
| | | | | | USDT ERC20 0.54779049177364 | | | |
| 3.1.346214 | LUIS COSTA JR | ADDRESS REDACTED | | | BCH 0.00154210274373062 | | | |
| | | | | | BTC 0.00000168832001650T | | | |
| | | | | | EOS 1.14802884601T5 | | | |
| | | | | | EOS 0.1090545719526TB | | | |
| | | | | | MATIC 469.985094795994 | | | |
| | | | | | XLM 0.0035973018175215B | | | |
| | | | | | XRP 0.0000007059801338GG | | | |
| 3.1.346215 | LUIS CRUZ | ADDRESS REDACTED | | | ADA 12.5234360539B3B | | | |
| 3.1.346216 | LUIS CRUZ | ADDRESS REDACTED | | | BTC 0.00373545D04512756 | | | |
| | | | | | CEL 0.52318502739728S | | | |
| | | | | | SNX 77.957140753487S | | | |
| 3.1.346217 | LUIS CRUZ | ADDRESS REDACTED | | | ADA 334.335725674024 | USDC 0.00000000047987199G | | |
| | | | | | AVAX 4.344068056262G | USDT ERC20 0.000000089329093146 | | |
| | | | | | BAT 0.02466908299547T | | | |
| | | | | | BTC 0.00511685191183D9 | | | |
| | | | | | CEL 42.9521324243784 | | | |
| | | | | | DOT 9.028626536335543 | | | |
| | | | | | ETC 1.629580147906644 | | | |
| | | | | | ETH 5.16809508064224 | | | |
| | | | | | LTC 0.1032502062375G | | | |
| | | | | | MANA 0.0355979429652946 | | | |
| | | | | | MATIC 184.104209031324 | | | |
| | | | | | SNX 64.8124537012921 | | | |
| | | | | | USDC 1.95792046417622 | | | |
| | | | | | USDT ERC20 1.844895251111184 | | | |
| | | | | | XLM 712.94146123839G | | | |
| | | | | | ZEC 0.0602289592548411 | | | |
| | | | | | ZRX 87.8562378265751 | | | |
| 3.1.346218 | LUIS CRUZ GALEANA | ADDRESS REDACTED | | | ADA 0.00000004154143086 | | | |
| | | | | | BSV 3.8811G | | | |
| | | | | | BTC 0.10000000300042D3 | | | |
| | | | | | CEL 3632.88011041453 | | | |
| | | | | | EOS 0.000078596694393569 | | | |
| | | | | | ETC 3.4170B | | | |
| | | | | | ETH 18.771082277669S | | | |
| | | | | | SGB 433.61167 | | | |
| 3.1.346219 | LUIS CUBILLO | ADDRESS REDACTED | | | BTC 0.0010943110471092T | | | |
| | | | | | ETH 0.351538454535906 | | | |
| 3.1.346220 | LUIS CUEVAS | ADDRESS REDACTED | | | MATIC 31.2845720545263 | | | |
| 3.1.346221 | LUIS CUSTODIO | ADDRESS REDACTED | | | BTC 0.076494007788D484 | | | |
| | | | | | ETH 0.392477435763526 | | | |
| 3.1.346222 | LUIS DA SILVA | ADDRESS REDACTED | | | BTC 0.00191240220990929 | | | |
| 3.1.346223 | LUIS DAMAS | ADDRESS REDACTED | | | CEL 0.1368979199987369 | | | |
| 3.1.346224 | LUIS DAMBROSIO | ADDRESS REDACTED | | | CEL 2.4428115351009 | | | |
| | | | | | MATIC 0.59211883844153 | | | |
| | | | | | SOL 0.000000633 | | | |
| | | | | | XRP 30.412222 | | | |
| 3.1.346225 | LUIS DANIEL CANOELAS | ADDRESS REDACTED | | Yes | 1INCH 11.8194686624375 | | | BTC 0.0785876426902576 |
| | | | | | ADA 36.3599154583193 | | | ETH 0.4625115146099S2 |
| | | | | | AVAX 1.2287725888210S | | | |
| | | | | | BTC 0.0028730725501437B | | | |
| | | | | | COMP 0.48678956508572 | | | |
| | | | | | ETC 1.0448520494316S | | | |
| | | | | | ETH 0.0251604586047852 | | | |
| | | | | | MATIC 126.327705142003 | | | |
| | | | | | MCDAI 0.038120113655939T | | | |
| | | | | | SNX 9.1042848147958 | | | |
| | | | | | USDC 1.425106509511143 | | | |
| 3.1.346226 | LUIS DANIEL CONTRERAS GUILLEN | ADDRESS REDACTED | | | BTC 0.0000462692322620S41 | | | |
| | | | | | ETH 4.32216420098869E-05 | | | |
| 3.1.346227 | LUIS DANIEL DEHARBE | ADDRESS REDACTED | | | ADA 951 | | | |
| | | | | | BTC 0.00323982842960756 | | | |
| | | | | | CEL 6.185705196221B | | | |
| 3.1.346228 | LUIS DANIEL MEJÍA | ADDRESS REDACTED | | | ADA 216.600017042036 | | | |
| | | | | | BTC 0.02979108623011S8 | | | |
| | | | | | ETH 0.9338735580060T6 | | | |
| | | | | | USDC 249.86150544630S | | | |
| 3.1.346229 | LUIS DANIEL RUGGERO | ADDRESS REDACTED | | | BTC 0.00183180182132987 | | | |
| | | | | | MCDAI 0.0262938118703343 | | | |
| | | | | | USDT ERC20 0.183538671014095 | | | |
| 3.1.346230 | LUIS DANIELVAZQUEZ GONZALEZ | ADDRESS REDACTED | | | ETH 10.42 | | | |
| 3.1.346231 | LUIS DANTE MEDRANO | ADDRESS REDACTED | | | BTC 0.00000372655158311S | | | |
| | | | | | USDC 406.437092927725 | | | |
| 3.1.346232 | LUIS DARIEL MARTINEZ | ADDRESS REDACTED | | | | BTC 0.0204462376044168 | | |
| | | | | | | ETH 0.26497 | | |
| 3.1.346233 | LUIS DARIO SALDANXXO | ADDRESS REDACTED | | | BTC 0.00517128387971875 | | | |
| | | | | | CEL 1.37670173955D8 | | | |
| | | | | | ETH 1.22988249928S | | | |
| | | | | | LUNC 5.51776371462124 | | | |
| 3.1.346234 | LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | | | ADA 2334.98047970988 | | | |
| | | | | | BTC 3.69146101299998E-09 | | | |
| | | | | | CEL 259.85655748759S | | | |
| | | | | | ETH 1.840002244708T1 | | | |
| | | | | | USDC 572.821945407D2 | | | |
| 3.1.346235 | LUIS DAVID | ADDRESS REDACTED | | | BTC 0.002146103746651T6 | | | |
| | | | | | ETH 0.021290936035974B | | | |
| | | | | | USDC 54.9826617443057 | | | |
| 3.1.346236 | LUIS DAVID JUAN | ADDRESS REDACTED | | | ADA 0.004123913003050604 | | | |
| | | | | | BNB 0.0003919162077931G4 | | | |
| | | | | | CEL 0.046157966767007D9 | | | |
| | | | | | LUNC 1.214137022047D14 | | | |
| 3.1.346237 | LUIS DAVID RAMOS SEMIDEY | ADDRESS REDACTED | | | CEL 0.41274387402066T | | | |
| | | | | | MATIC 0.28660367460905T | | | |
| | | | | | SNX 0.0540892971200046 | | | |
| 3.1.346238 | LUIS DE ALMEIDA QUEIROZ | ADDRESS REDACTED | | | BTC 0.0000000038042035T6 | | | |
| | | | | | CEL 0.0533003027159958 | | | |
| | | | | | ETH 0.00000009928597801 | | | |
| | | | | | LINK 0.00453321628649547 | | | |
| 3.1.346239 | LUIS DE DOMINICIS | ADDRESS REDACTED | | | BTC 0.0326704323938648 | | | |
| 3.1.346240 | LUIS DE GRADO | ADDRESS REDACTED | | | BTC 0.00000000119544483B | | | |
| | | | | | CEL 0.40703877337759G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346241 | LUIS DE JESUS DIAZ | ADDRESS REDACTED | | | BTC 0.050590069421480 1<br>DOT 88.664408416140 3<br>EOS 112.5423409976<br>ETH 1.346351864254 91<br>MATIC 1214.703599517 56<br>XLM 0.1976491006491 8 | DOT 28.75216 | | |
| 3.1.346242 | LUIS DE JESUS MARTINS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.013458525171029 9 | | | |
| 3.1.346243 | LUIS DE MARCOS ORTEGA | ADDRESS REDACTED | | | ADA 316.90537640927<br>BTC 0.033066727789326 1<br>CEL 0.000020111763387 852<br>XLM 33.481587805801 | | | |
| 3.1.346244 | LUIS DE MELO | ADDRESS REDACTED | | | AAVE 0.003077928717794 41<br>AVAX 0.002831342915 56<br>BCH 0.000115592978687 363<br>BNT 0.021737865460386 6<br>BTC 0.000060371955691642<br>BUSD 6.695333187919 88<br>CEL 14.5424316279344<br>DOT 0.005908621810462 77<br>ETC 20.685611924269 1<br>ETH 0.005101754754396 04<br>MANA 0.07448516996293 64<br>OMG 0.003107668219638 2<br>SNX 84.351281516005 1<br>UMA 0.006142532898488 54<br>USDC 2206.022804467 78<br>USDT 0.182076803586352 | | | |
| 3.1.346245 | LUIS DE PEDRO | ADDRESS REDACTED | | | ADA 93.306157503412<br>AVAX 0.400509029078476<br>BNB 3.438870293326 5<br>BTC 0.002381478023913 24<br>CEL 4.637276291138 77<br>DOT 0.008328886555608 91<br>LUNC 1.017976833841642 | | | |
| 3.1.346246 | LUIS DE SIMONE | ADDRESS REDACTED | | | BNB 0.001552775689612 18<br>BTC 0.000000914639469 815<br>USDT ERC20 0.244097035643923 | | | |
| 3.1.346247 | LUIS DEFAZ | ADDRESS REDACTED | | | BTC 0.000003015441660353<br>CEL 0.194452011682143<br>ETH 0.000953635749308165<br>USDC 0.028905280786687 6<br>USDT ERC20 0.011892569149626 4 | | | |
| 3.1.346248 | LUIS DEL CARPIO | ADDRESS REDACTED | | | BTC 0.000000719993042466<br>USDT ERC20 0.258118000951286 | | | |
| 3.1.346249 | LUIS DEL REAL PASTOR | ADDRESS REDACTED | | | CEL 0.007258350411409 95<br>XRP 84.685939189483 2 | | | |
| 3.1.346250 | LUIS DEL VALLE | ADDRESS REDACTED | | | BTC 0.004341372205167 64<br>ETH 1.1595765140313 9<br>MATIC 158.294690126521 | ETH 1 | | |
| 3.1.346251 | LUIS DELATORRE | ADDRESS REDACTED | | | ETH 0.000227218710419 418 | | | |
| 3.1.346252 | LUIS DELFINO | ADDRESS REDACTED | | | AVAX 0.011609506569157 6<br>BNB 0.001551625844150 02<br>BTC 0.008811359045196<br>DOT 0.109266685272977 | | | |
| 3.1.346253 | LUIS DELGADILLO | ADDRESS REDACTED | | | ADA 197.01698548671 2<br>BTC 0.081387182866027 7<br>LINK 7.535099258030 58<br>MATIC 299.594597747 74 | | | |
| 3.1.346254 | LUIS DELGADO | ADDRESS REDACTED | | | AVAX 10.193497448104<br>MATIC 2069.29685382056 | | | |
| 3.1.346255 | LUIS DELGADO | ADDRESS REDACTED | | | BTC 0.000449947752245668 | | | |
| 3.1.346256 | LUIS DELGADO | ADDRESS REDACTED | | | AAVE 1.205499644618797<br>BTC 0.000001764579175883<br>DOT 0.173538394548117<br>ETH 50.835426743593 3<br>LINK 325.737780200529<br>LTC 0.269848657391783<br>MATIC 12.524374773742 5<br>SNX 519.197882563108<br>USDT ERC20 4171.62309217105<br>XLM 621.228133065556<br>XRP 1.16339420396757 | | | |
| 3.1.346257 | LUIS DELGADO | ADDRESS REDACTED | | | BTC 0.001094278198420 39<br>USDC 471.473955606091 | | | |
| 3.1.346258 | LUIS DELGADO-ZEPEDA | ADDRESS REDACTED | | | | BTC 0.035310642261382 4<br>ETH 0.483246 | | |
| 3.1.346259 | LUIS DEMARTIN | ADDRESS REDACTED | | | BNB 0.002731605701945 6<br>BTC 0.000000363089091265<br>CEL 0.000594279714301173<br>MCDA 0.019061708292609 8<br>SGB 0.002554874955315 07<br>USDC 0.006481718980624 82<br>USDT ERC20 0.231636384742951<br>XRP 0.017202220768245 | | | |
| 3.1.346260 | LUIS DEOLEO | ADDRESS REDACTED | | | BAT 0.064401719089020 5<br>BTC 0.001262759617534 84<br>CEL 0.125529125827744<br>MATIC 8.589982368312 39<br>USDC 0.042437914306300 4<br>USDT ERC20 0.412288964387356 | | | |
| 3.1.346261 | LUIS DIAS | ADDRESS REDACTED | | | BTC 0.008134581746033 8<br>ETH 1.9078615967560 1 | | | |
| 3.1.346262 | LUIS DIAS | ADDRESS REDACTED | | | ADA 0.002880131849848 71<br>BTC 7.365518523163990 06<br>DOT 0.104737818517628<br>ETH 0.003784369539796 53<br>MATIC 0.194341617881243<br>USDT ERC20 0.517354767545742 | | | |
| 3.1.346263 | LUIS DIAZ | ADDRESS REDACTED | | | BTC 1.898127929350344 | | | |
| 3.1.346264 | LUIS DIAZ | ADDRESS REDACTED | | | LINK 0.037940047278833 9<br>MATIC 26.396822182042 9<br>XLM 0.175092790790 79 | | | |
| 3.1.346265 | LUIS DIAZ | ADDRESS REDACTED | | | XRP 0.000002589101927721<br>BTC 0.002499593010874 79<br>DOGE 132.275540309635<br>ETH 0.103284336764628<br>LTC 0.174970704588 83<br>USDC 4202.195090930892 | DOGE 251.38427499<br>LTC 0.14964266 | | |
| 3.1.346266 | LUIS DIAZ | ADDRESS REDACTED | | | CEL 1.096989526317 84 | | | |
| 3.1.346267 | LUIS DIAZ | ADDRESS REDACTED | | | ADA 558.980573250981<br>BTC 0.020789157805211<br>MATIC 165.124714551749 | BTC 0.02139762 | | |
| 3.1.346268 | LUIS DIAZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.000103782383902 9466 | | | |
| 3.1.346269 | LUIS DIAZ SOTO | ADDRESS REDACTED | | | ADA 297.743427<br>BNB 0.0395<br>BTC 0.006349236332233 595<br>CEL 8.456418644610 12 | | | |
| 3.1.346270 | LUIS DIEGO ARIAS | ADDRESS REDACTED | | | BNB 0.000000002704750455<br>BTC 0.000000029448987881 3<br>CEL 0.057626544082036 | | | |
| 3.1.346271 | LUIS DIEGO GAZEL | ADDRESS REDACTED | | | BTC 0.038546350892646 6 | | | |
| 3.1.346272 | LUIS DINIS | ADDRESS REDACTED | | | CEL 2.120249333464926 | | | |
| 3.1.346273 | LUIS DIOGO | ADDRESS REDACTED | | | BTC 0.038069123029755 4 | | | |
| 3.1.346274 | LUIS DODERO | ADDRESS REDACTED | | | BTC 0.011187753067750 9<br>BTC 0.011128598110837 7<br>ETH 0.010409401700195 2<br>OMG 15.239820497114 1 | ETH 1.4 | | |
| 3.1.346275 | LUIS DOIG ALVEAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.043875708612766 5<br>CEL 0.074601838407444 5<br>ETH 0.008718089898016 69 | | | |
| 3.1.346276 | LUIS DOMENECH | ADDRESS REDACTED | | | MATIC 2.747755449468 06 | | | |
| 3.1.346277 | LUIS DOMINGUEZ | ADDRESS REDACTED | | | AAVE 1.647464113064172<br>ADA 2346.45429110217<br>BTC 0.001141358332186 15<br>DASH 6.291927894933 13<br>ETH 3.990017740640 29<br>LINK 10.2437593092444<br>LTC 10.375325147586 6<br>SNX 32.383586441035 4<br>UNI 20.508843579122 2 | | | |
| 3.1.346278 | LUIS DOMINGUEZ | ADDRESS REDACTED | | | ADA 866.041035534723<br>BTC 0.028632963655311 1 | | | |
| 3.1.346279 | LUIS DORAY | ADDRESS REDACTED | | | ETH 0.003324272240443 99 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346280 | LUIS DOS SANTOS GARCIA | ADDRESS REDACTED | | | BTC 0.0004330694446621836<br>CEL 252.197122081362 | | | |
| 3.1.346281 | LUIS DOUGALL | ADDRESS REDACTED | | | BTC 0.00000000826902846<br>CEL 0.0377415387965172 | | | |
| 3.1.346282 | LUIS DOVALE | ADDRESS REDACTED | | | AVAX 0.0760098886979416<br>BTC 0.000942942350863308<br>CEL 1.15116892753898<br>COMP 0.0310296596074952<br>ETH 0.0455853847333672<br>LTC 0.063670903428045<br>MANA 4.3026164485877<br>MATIC 3367.24270489331<br>USDC 0.00944324303798862<br>ZEC 0.0834996637114998<br>ZRX 7.95845356680724 | | | |
| 3.1.346283 | LUIS DRIVER | ADDRESS REDACTED | | | BTC 0.00043881430398109<br>CEL 1.07139557221292 | | | |
| 3.1.346284 | LUIS DU SOLIER | ADDRESS REDACTED | | | DOT 2.06254034272807<br>EOS 10.322505861121<br>XLM 50.905857700196<br>XRP 32.710802113566 | | | |
| 3.1.346285 | LUIS DUENAS | ADDRESS REDACTED | | | BTC 0.00011606124354948<br>ETH 0.0613615476232528 | | | |
| 3.1.346286 | LUIS DUPONT | ADDRESS REDACTED | | | ADA 25.2853389307081<br>CEL 0.358625342413334<br>SNX 18.2800650159099<br>XLM 164.252571724697 | | | |
| 3.1.346287 | LUIS DURAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0011585797416926<br>DOT 2.01362843772129<br>MATIC 216.600289311685<br>SNX 6.09843442850889 | | | |
| 3.1.346288 | LUIS DURAN VILLARREAL | ADDRESS REDACTED | | | AAVE 0.290457219815217<br>CEL 738.70472142567<br>DOT 8.42237406481646<br>EOS 0.000041798365952684<br>ETC 22.074997038631<br>ETH 0.0140327721424119<br>MATIC 459.723272479104<br>SNX 10.931519274778<br>USDC 0.00000004125420974<br>USDT ERC20 0.00000631452465695 | | | |
| 3.1.346289 | LUIS E GALVAN GUERRERO | ADDRESS REDACTED | | | ADA 1350.12994580696<br>BTC 0.0011347283556635<br>ETH 0.00185793461228593<br>MATIC 584.503589554656 | | | |
| 3.1.346290 | LUIS E MEJICANO | ADDRESS REDACTED | | | CEL 1.52255383165331<br>DOGE 0.0000000057241887 35<br>LUNC 0.0000001484689505028<br>MATIC 0.46235723645960 2<br>USDC 0.0596176164404176<br>XRP 0.0500676594601521 | | | |
| 3.1.346291 | LUIS ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.00676520758441822<br>DOT 9.43799505128201 | | | |
| 3.1.346292 | LUIS EDUARDO ANGULO ANGULO | ADDRESS REDACTED | | | BTC 0.00261406000132 36<br>CEL 0.000451449479547731<br>USDT ERC20 0.504372411490846 | | | |
| 3.1.346293 | LUIS EDUARDO DOMINGUEZ BERDUGO | ADDRESS REDACTED | | | ADA 62.110057835968<br>BTC 0.00165743247848893<br>DOT 16.6574242042929<br>SOL 0.3037661156053 39 | | | |
| 3.1.346294 | LUIS EDUARDO ESTRADA MONTERROSA | ADDRESS REDACTED | | | BTC 0.0000000094657547 5<br>CEL 0.12140029449402 6 | | | |
| 3.1.346295 | LUIS EDUARDO NOEL CÁRDENAS | ADDRESS REDACTED | | | BTC 0.00000021578073865 9 | | | |
| 3.1.346296 | LUIS EDUARDO PAREDES MENDOZA | ADDRESS REDACTED | | | ADA 32.0972802883936 | | | |
| 3.1.346297 | LUIS EDUARDO SANCHEZ VERDEJO | ADDRESS REDACTED | | | BTC 0.01148631990213 79<br>DOT 8.4587709476632 5 | | | |
| 3.1.346298 | LUIS EDUARDOVALENCIA TORRES | ADDRESS REDACTED | | | USDC 414.061441365061 | | | |
| 3.1.346299 | LUIS ELIAS | ADDRESS REDACTED | | | | ETH 4.38460008 | | |
| 3.1.346300 | LUIS ELIAS | ADDRESS REDACTED | | | BTC 0.0030917586172 5076<br>DOT 2.55169512364183<br>SNX 40.2958336253024 | | | |
| 3.1.346301 | LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | | | BTC 0.02210610489085 05<br>CEL 6.78.30076502240 7<br>ETH 1.45756846817583<br>USDT ERC20 0.782811286383087 | | | |
| 3.1.346302 | LUIS EMILIO GOMEZ MORALES | ADDRESS REDACTED | | | AVAX 0.0024762387193244<br>BTC 0.00000596411157327 7<br>ETH 0.0000946176091775 38<br>USDC 0.000005995 9610789981 | | | |
| 3.1.346303 | LUIS EMILIO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00800039675588782 5<br>ETH 0.24296378610708 1 | | | |
| 3.1.346304 | LUIS EMILIO URIAS ESPINOZA | ADDRESS REDACTED | | | SGB 10.42886113431 79<br>TUSD 3.56472801129494<br>XRP 0.0264801009995505 | | | |
| 3.1.346305 | LUIS EMYL YANEZ MECINAS | ADDRESS REDACTED | | | BTC 0.0738301644557511<br>CEL 136.990025600853<br>ETH 1.01114064470527 | | | |
| 3.1.346306 | LUIS ENGROSSA | ADDRESS REDACTED | | | BTC 0.07977839623776 29<br>CEL 37.0180329604729<br>DASH 0.22413943<br>ETH 0.24483401318447 3<br>LTC 0.00008561<br>OMG 90.35<br>USDC 0.003414<br>XRP 1977.9<br>ZEC 0.0263603 | | | |
| 3.1.346307 | LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | | | ADA 168.936438503935<br>BTC 2.19005580112184<br>CEL 6764.55541452 86<br>ETH 40.2430488243598<br>LINK 227.608954980 44<br>MATIC 120492.52596916<br>SGB 1565.37982250762<br>USDC 11130.6495740355<br>XRP 10239.7587678584 | | | |
| 3.1.346308 | LUIS ENRIQUE BERRELLEZA VERDUZCO | ADDRESS REDACTED | | | BTC 0.000003697037074055 | | | |
| 3.1.346309 | LUIS ENRIQUE DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0144023671340636 | | | |
| 3.1.346310 | LUIS ENRIQUE LEON BUSTOS | ADDRESS REDACTED | | | CEL 0.0518713995687819 | | | |
| 3.1.346311 | LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | | | BTC 0.0009767803052 49226<br>ETH 4.58695001936944<br>USDC 2.07825571013395<br>USDT ERC20 0.0605959842309057 | | | |
| 3.1.346312 | LUIS ENRIQUE RIVERA | ADDRESS REDACTED | | | BTC 0.00010243266852 5296 | | | |
| 3.1.346313 | LUIS ENRIQUE TORRES AGUIAR | ADDRESS REDACTED | | | CEL 0.1526890967517 | | | |
| 3.1.346314 | LUIS ENRIQUE TURCIOS | ADDRESS REDACTED | | | BTC 0.00030063163915776<br>MATIC 3.15200502637396<br>SOL 0.0506270889013528 | | | |
| 3.1.346315 | LUIS ENRIQUE VANEGAS JUÁREZ | ADDRESS REDACTED | | | BNB 0.00161837160846 63<br>BTC 0.000000005996404215<br>CEL 0.0519019143446479<br>DOT 0.00817879444405208<br>LTC 0.00000000069085232584<br>USDC 0.268774832162487 | | | |
| 3.1.346316 | LUIS ENRIQUE VILATO SOLARES | ADDRESS REDACTED | | | | BTC 0.00168106781427562<br>ETH 0.18 | | |
| 3.1.346317 | LUIS ERNESTO LABANDEIRA LOPEZ | ADDRESS REDACTED | | | BTC 0.0105160822669487<br>CEL 1.92691631257705<br>ETH 0.0831462181320201 | | | |
| 3.1.346318 | LUIS ERNESTO SANCHEZ RAMOS | ADDRESS REDACTED | | | BTC 0.00000000796796573 5<br>CEL 0.0207927053020199 | | | |
| 3.1.346319 | LUIS ESCOBAR | ADDRESS REDACTED | | | COMP 0.531712749941904 | | | |
| 3.1.346320 | LUIS ESCOBAR | ADDRESS REDACTED | | | BTC 0.0809635431609307 | | | |
| 3.1.346321 | LUIS ESPINDOLA | ADDRESS REDACTED | | | CEL 1.06818832261733 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346322 | LUIS ESPINDOLA HERNANDEZ | ADDRESS REDACTED | | | ADA 14.5120322660697 AVAX 0.2029529756185663 BCH 0.1723227460408677 BTC 0.3703064443675554 COMP 0.2123005551167752 ETH 0.0058330037305205 MATIC 9.0076925611465 SNX 10.9481000876218 SOL 0.3133341426584156 KLM 85.734427580094 | | | |
| 3.1.346323 | LUIS ESPINOSA | ADDRESS REDACTED | | | BSV 0.9668227955614033 CEL 0.0817139173633734 MCDH 42.3202039872059 | | | |
| 3.1.346324 | LUIS ESPINOSA CERON | ADDRESS REDACTED | | | BTC 0.0005492540706904347 | | | |
| 3.1.346325 | LUIS ESPINOZA GONZÁLEZ | ADDRESS REDACTED | | | CEL 2.7762105890837 | | | |
| | | | | | BTC 0.3340518117110? CEL 692.0305166181852 ETH 7.85843587? USDT ERC20 643.447673 | | | |
| 3.1.346326 | LUIS ESPINOZA MEDRANO | ADDRESS REDACTED | | | USDC 3286.22318516424 | | | |
| 3.1.346327 | LUIS ESQUENAZI | ADDRESS REDACTED | | | BTC 0.0293719381040? | | | |
| 3.1.346328 | LUIS ESTEPA | ADDRESS REDACTED | | | ETC 0.0967774893226029 ETH 29.4174309606876 LINK 0.4894349242499? USDC 10524.1196112617 XLM 0.4753074204101? XRP 30.1614115509382 | | | |
| 3.1.346329 | LUIS ESTEVEZ | ADDRESS REDACTED | | | ADA 832.85353553509? BTC 1.49402047502813 DOGE 330.57372609258? LINK 7.080425666716? MCDH 0.0194830237004709 | | | |
| 3.1.346330 | LUIS ESTEVEZ GRECO | ADDRESS REDACTED | | | BTC 0.0009638842639? SNX 114.2462056542? XLM 3254.01121992642 | | | |
| 3.1.346331 | LUIS ESTRADA | ADDRESS REDACTED | | | ETC 0.0000004044184121? | | | |
| 3.1.346332 | LUIS ESTRADA | ADDRESS REDACTED | | | BTC 0.0000000025749784? CEL 0.0770044048498? | | | |
| 3.1.346333 | LUIS ESTRADA | ADDRESS REDACTED | | | ADA 0.2198827165532? AVAX 0.0007336929041931? BTC 6.60577437622899E-06 ETH 0.0000000064746636? LINK 7.586106799999? SOL 7.58610679999999E-11 | ADA 0.0000008578851808? BTC 0.000000003856046? LTC 0.0000471943467032 LUNC 3.6452795515704? SOL 0.00012267490514231? | | |
| 3.1.346334 | LUIS ESTRADA | ADDRESS REDACTED | | | ADA 0.0138429627981 | | | |
| 3.1.346335 | LUIS ESTRELLA | ADDRESS REDACTED | | | BTC 0.0000012763026273? ETH 0.0000053121983065? | | | |
| 3.1.346336 | LUIS EUGENIO | ADDRESS REDACTED | | | BTC 0.0043176951310407? CEL 0.0610267052519? | | | |
| 3.1.346337 | LUIS F PANTIN | ADDRESS REDACTED | | | AVAX 0.0725599644565988 DOT 0.1216157162801? ETH 0.12996604450956 MATIC 1.63747957015? SNX 1.93367951829276 USDC 39.46466481046 | MATIC 848.513632337631 | | |
| 3.1.346338 | LUIS F RIVERA | ADDRESS REDACTED | | | BTC 0.00055181986007414? CEL 10.0072002623858 ETH 0.1494352598586? USDC 199.741364648332 | | | |
| 3.1.346339 | LUIS F SUAREZ | ADDRESS REDACTED | | | USDC 0.258552896223448 | | | |
| 3.1.346340 | LUIS FACUNDO EZEQUIEL FORMIGLI | ADDRESS REDACTED | | | BTC 0.0000003515618478? USDC 0.5699860073289? | | | |
| 3.1.346341 | LUIS FAJARDO | ADDRESS REDACTED | | | BTC 0.0000442195506870? | | | |
| 3.1.346342 | LUIS FARIA | ADDRESS REDACTED | | | BNB 1.2880092 CEL 24.7813223075682 DOT 27.11851607 ETH 0.13442569 LUNC 0.869978 | | | |
| 3.1.346343 | LUIS FARRAN PORTE | ADDRESS REDACTED | | | CEL 0.1348374071855? | | | |
| 3.1.346344 | LUIS FEDERICO TEYSSANDIER | ADDRESS REDACTED | | | BTC 0.00164111731337228? | | | |
| 3.1.346345 | LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | | Yes | ADA 0.0017997689000398? BTC 0.0013151187840958 PAXG 0.000036332098499?? | BTC 0.00000000159954286 | | BTC 4.77587499515186 |
| 3.1.346346 | LUIS FELIPE BLAIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0238379126160? ETH 0.10658033006260? | | | |
| 3.1.346347 | LUIS FELIPE CADENA SALAZAR | ADDRESS REDACTED | | | BTC 0.0000047659642801? CEL 3.5485338714812? | | | |
| 3.1.346348 | LUIS FELIPE GOMEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.0165335001401319 CEL 8.1265552299818? ETH 0.0375713918078126 SNX 4.3158949615384? USDC 1619.89933221? | | | |
| 3.1.346349 | LUIS FELIPE MENDES DE LIMA | ADDRESS REDACTED | | | BTC 0.0017238611819003 LTC 3.95944539 | | | |
| 3.1.346350 | LUIS FELIPE MENDEZ PACHECO | ADDRESS REDACTED | | | ADA 0.0009813627898876?? | | | |
| 3.1.346351 | LUIS FELIPE MOLINA CHAVEZ | ADDRESS REDACTED | | Yes | ADA 179.53176976062? BTC 0.0642536236640? CEL 0.14188173482087? ETH 0.7889524566786? USDT ERC20 6.03140787588232? | | | ADA 867.829558274754 BTC 0.0956873773935? ETH 1.49255094148089 |
| 3.1.346352 | LUIS FELIPE MURCIA GUERRERO | ADDRESS REDACTED | | | BTC 0.1654303841596? USDT ERC20 1.90600438952214 | | | |
| 3.1.346353 | LUIS FELIPE NAVEDA MERINO | ADDRESS REDACTED | | | CEL 0.1163437958932? | | | |
| 3.1.346354 | LUIS FELIPE RAMIREZMAGANA | ADDRESS REDACTED | | | ETH 0.0016315187747302? | | | |
| 3.1.346355 | LUIS FELIPE REGO GARCIA DE ALBA | ADDRESS REDACTED | | | BTC 0.0000028389329669? | | | |
| 3.1.346356 | LUIS FELIPE RODRIGUEZ CHICUAZUQUE | ADDRESS REDACTED | | | ETC 0.0631031978330619 | | | |
| 3.1.346357 | LUIS FELIPE SALVATIERRA ALGARAÑAZ | ADDRESS REDACTED | | | BTC 0.0000011410671808? CEL 0.0394740118140914 ETH 0.0004328601022354? | | | |
| 3.1.346358 | LUIS FELIPE SÁNCHEZ HORNA | ADDRESS REDACTED | | | BTC 0.2548324295133? CEL 0.67299471109? | | | |
| 3.1.346359 | LUIS FELIPE SANTANA SANTOS | ADDRESS REDACTED | | | CEL 0.0006683805489600? ETH 0.0000002943646460? | | | |
| 3.1.346360 | LUIS FELIX | ADDRESS REDACTED | | | BTC 0.00287880098781883 ETH 1.613451162543 LTC 2.60442897381146 | | | |
| 3.1.346361 | LUIS FELIX | ADDRESS REDACTED | | | BCH 0.0022902352832964 BTC 5.3358630651990? ETH 0.0002435684137004? SNX 0.0023990765843161? XLM 8.02160816525819 XRP 0.0000007724730257? | | | |
| 3.1.346362 | LUIS FENG | ADDRESS REDACTED | | | BTC 0.00000000242047276 CEL 0.0093327753318651 DOT 0.0049466747018073? ETH 0.0000129976397173? MANA 0.0850003865784? MATIC 0.4341527962382? | | | |
| 3.1.346363 | LUIS FERNANDES | ADDRESS REDACTED | | | DOT 0.0191873522408728 | | | |
| 3.1.346364 | LUIS FERNANDES | ADDRESS REDACTED | | | ADA 735.041409010716 BTC 0.1011929535023? ETH 0.0743370437292? USDC 7900.63511695214 | | | |
| 3.1.346365 | LUIS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0501602034721362 ETH 0.30456305791404? MATIC 205.617553688? XLM 0.0082541973091574 | BTC 0.00047445125560427 | | |
| 3.1.346366 | LUIS FERNANDEZ DE LA IGLESIA | ADDRESS REDACTED | | | AVAX 40.6956325404935 | | | |
| 3.1.346367 | LUIS FERNANDEZ PLATAS LOPEZ | ADDRESS REDACTED | | | BTC 0.0000725603229635? CEL 0.3867141856065? ETH 0.004917715185165? | | | |
| 3.1.346368 | LUIS FERNANDO | ADDRESS REDACTED | | | BTC 0.0005776917015297? | | | |
| 3.1.346369 | LUIS FERNANDO ALTEZ | ADDRESS REDACTED | | | USDT ERC20 1.25754556708707 USDT ERC20 0.0540469904133862 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346370 | LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | | | BCH 0.0000038680905816375<br>BTC 0.0000007320335705609<br>CEL 0.4934289323210B7<br>COMP 0.000099196440095414<br>DASH 0.0030710885094693<br>EOS 0.0971113543259018<br>ETC 0.0063213303747451<br>ETH 0.0000085594702448<br>LTC 0.0000041998558441711<br>MATIC 0.0053426064602046T<br>MCDAI 0.0619430194023283<br>SNX 53.8950134307689<br>UNI 0.0000350123957B1181<br>USDC 0.010706981045408<br>USDT ERC20 0.1810490538123S<br>XLM 0.438600034612252<br>ZRX 0.1136229732493S | BTC 0.0000000063955177S2<br>ETH 0.0005455210166069S<br>MATIC 4.140694708338Z5<br>UNI 0.077271549593439Z<br>USDC 0.000000226972987106 | | |
| 3.1.346371 | LUIS FERNANDO CALDERÓN LEON | ADDRESS REDACTED | | | ETC 0.0008831846461148617<br>CEL 2.5520011800408A<br>ETH 0.21627 | | | |
| 3.1.346372 | LUIS FERNANDO CEVADADEPARIS | ADDRESS REDACTED | | | GUSD 0.27305617586529 | BTC 0.0000000097435B1721<br>GUSD 0.00042877728587650T | | |
| 3.1.346373 | LUIS FERNANDO CORTES SALAZAR | ADDRESS REDACTED | | | BTC 0.0000018701B911567S<br>CEL 0.2871236451806 | | | |
| 3.1.346374 | LUIS FERNANDO DIAS BUCHO | ADDRESS REDACTED | | | BTC 0.00000000981805260S<br>CEL 0.01432411855847451<br>ETH 0.000000170082434746S | | | |
| 3.1.346375 | LUIS FERNANDO DINIS LAGINHA | ADDRESS REDACTED | | | BTC 0.0990056323453602<br>CEL 1166.60220288909<br>ETH 1.079954803807<br>USDC 45093.718636198I | | | |
| 3.1.346376 | LUIS FERNANDO GALINDO MORAN | ADDRESS REDACTED | | | BTC 0.0000069683250748S | | | |
| 3.1.346377 | LUIS FERNANDO HERNÁNDEZ VILLAFAÑA | ADDRESS REDACTED | | | BNB 0.062984963724028b | | | |
| 3.1.346378 | LUIS FERNANDO JIMENEZ CORNU | ADDRESS REDACTED | | | BTC 0.001952906430806B1<br>ADA 0.3787321593022B5<br>BTC 0.191750559705063<br>DOT 0.02532730672927Z3<br>ETH 4.1578476B8901 | | | |
| 3.1.346379 | LUIS FERNANDO MENENDEZ RODRIGUEZ | ADDRESS REDACTED | | | DOT 508.701808B2494 | | | |
| 3.1.346380 | LUIS FERNANDO PEREZ GOMEZ | ADDRESS REDACTED | | | BTC 0.0004397159436165597<br>CEL 0.46394897145783A | | | |
| 3.1.346381 | LUIS FERNANDO PIMENTA | ADDRESS REDACTED | | | BTC 0.00000175409659496S<br>CEL 0.0081216666835190S<br>USDC 0.395062774294ST | | | |
| 3.1.346382 | LUIS FERNANDO QUINTERO PINTO | ADDRESS REDACTED | | | BTC 0.024014<br>CEL 0.967916582969147 | | | |
| 3.1.346383 | LUIS FERNANDO SALAMANCA MARTELO | ADDRESS REDACTED | | | CEL 2.12128563347b7<br>ETH 0.00000000344250581 | | | |
| 3.1.346384 | LUIS FERNANDO SIERRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00185474B80808B67<br>CEL 0.627045114246748<br>ETH 0.00160238497982645<br>MATIC 5166.23254698791<br>XRP 30188.6968790765 | | | |
| 3.1.346385 | LUIS FERREIRA | ADDRESS REDACTED | | | BTC 0.000000000087121657T<br>USDC 0.19513703964264 | | | |
| 3.1.346386 | LUIS FERREIRA | ADDRESS REDACTED | | | ETC 0.00000094665519622A<br>CEL 1.548393034595I<br>MATIC 0.1298132758381B6<br>UNI 0.165625134928678 | | | |
| 3.1.346387 | LUIS FERREIRA | ADDRESS REDACTED | | | BCH 0.0001967261123405334<br>BNB 0.00098437384334552T<br>BTC 0.00160407108109572B<br>CEL 0.115028361229055<br>DASH 0.021855786506238<br>ETH 0.03618153463B5068<br>LTC 0.00197653421070299<br>USDC 3.04967123921498<br>XLM 0.00000002400293783T<br>ZEC 0.00400809150684531 | | | |
| 3.1.346388 | LUIS FERREIRA | ADDRESS REDACTED | | | BNB 0.0018627226729247<br>BTC 0.000000555107250301<br>CEL 0.27275409500B787<br>EOS 0.0000491314772623B2<br>ETH 0.00138388853951444<br>LINK 0.00016664350923620B<br>LUNC 0.00336911616700965<br>MCDAI 0.572651764449941<br>USDT ERC20 0.010771432895405 | | | |
| 3.1.346389 | LUIS FERREIRA | ADDRESS REDACTED | | | ADA 1720.92947967891<br>BTC 0.0092842986140109S | | | |
| 3.1.346390 | LUIS FERREIRA JR | ADDRESS REDACTED | | | ADA 1.588723358413S3<br>AVAX 0.029700720775195b<br>BTC 0.0005702082119645444<br>MATIC 2.034966257674I7<br>SOL 0.034248613151S0B | ADA 0.000000027B78022120B<br>BTC 0.7712481975230B8<br>SOL 27.5533174396749 | | |
| 3.1.346391 | LUIS FERREIRA PARRA | ADDRESS REDACTED | | | BTC 0.001089885143751275<br>MCDAI 0.01784259014423b7 | | | |
| 3.1.346392 | LUIS FIDALGO | ADDRESS REDACTED | | | ETH 0.00198267512978TB<br>MATIC 0.07220517997681B5<br>USDT ERC20 0.0253522046547073 | | | |
| 3.1.346393 | LUIS FIERROS | ADDRESS REDACTED | | | ADA 0.000119106619199444<br>BTC 0.000000756755719744<br>CEL 0.00454283984135539<br>DOT 0.000768086996492B3<br>ETH 0.00002884528610821<br>USDC 0.000065596710526641 | | | |
| 3.1.346394 | LUIS FIGUEIRA | ADDRESS REDACTED | | | CEL 27.81066452357I9<br>ETH 0.000343448562143875<br>USDT ERC20 10586.90089899T9 | | | |
| 3.1.346395 | LUIS FIGUEROA | ADDRESS REDACTED | | | BTC 0.00114590565032856<br>SOL 0.00135355875B844<br>USDC 7659.82252578IS | SOL 0.0001188544209B9894<br>USDC 127.516 | | |
| 3.1.346396 | LUIS FILIPE CAROOSO VIEIRA PEREIRA GOMES | ADDRESS REDACTED | | | CEL 1.7634035353904Z | | | |
| 3.1.346397 | LUIS FILIPE ESPANHOL PINTO | ADDRESS REDACTED | | | BTC 0.0000016139228627b<br>CEL 1.2094778079830B | | | |
| 3.1.346398 | LUIS FILIPE EUSÉBIO | ADDRESS REDACTED | | | BTC 0.0004725b<br>CEL 0.45343531260901B | | | |
| 3.1.346399 | LUIS FILIPE FIRMINO PELICHO FERNANDES | ADDRESS REDACTED | | | BNB 0.1092037523985B5 | | | |
| 3.1.346400 | LUIS FILIPE FURTADO CAROOSO LOPES | ADDRESS REDACTED | | Yes | BTC 0.063008716434B394<br>CEL 56.5170B36403597<br>ETH 0.37722285741310S<br>USDC 0.000472146673080299<br>USDT ERC20 0.0000005946765066I1 | | | BTC 0.0191158233949539<br>ETH 0.42263414048470B |
| 3.1.346401 | LUIS FILIPE GOMES | ADDRESS REDACTED | | | ADA 238.33992958137<br>BTC 0.001922593315417A2<br>CEL 1.1102054678095Z<br>GUSD 0.3570756700S325S<br>USDT ERC20 0.0235195117I0463 | | | |
| 3.1.346402 | LUIS FILIPE MOREIRA BERNARDES | ADDRESS REDACTED | | | CEL 0.1725958009782S | | | |
| 3.1.346403 | LUIS FILIPE OLIVEIRA BARRETO | ADDRESS REDACTED | | | CEL 1.1451109485725Z<br>XLM 0.2256725514006S1<br>ZRX 0.6807722657I2096 | | | |
| 3.1.346404 | LUIS FILIPE PINTO | ADDRESS REDACTED | | | BTC 0.0290278945616288<br>BUSD 0.00005131<br>CEL 930.00313796269<br>LINK 159.29107775006I<br>SNX 63.2912222<br>XRP 0.01 | | | |
| 3.1.346405 | LUIS FILIPE SOUSA ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.00133439B6077988b<br>ETH 0.001633034767031015 | | | |
| 3.1.346406 | LUIS FILIPE TELO VILELA | ADDRESS REDACTED | | Yes | BTC 0.00005501574360998<br>CEL 0.28673114963106S<br>ETH 4.658792770746I7<br>MCDAI 31.83742447427B<br>USDC 396.95376283398Z | | | BTC 0.05834813397819 |
| 3.1.346407 | LUIS FILIPE VIEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.00000012405615679T | | | |
| 3.1.346408 | LUIS FLETES | ADDRESS REDACTED | | | AVAX 63.6226474443613<br>BTC 0.760208919500442<br>ETH 6.983518083221A1<br>LUNC 0.49400B481800876<br>MATIC 20.419853318B266<br>USDT ERC20 0.9747302425S513 | BTC 0.16456171<br>ETH 1.10B92962393583 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346409 | LUIS FLORES | ADDRESS REDACTED | | | BTC 0.00103954635257142 ETC 0.270419439239765 ETH 0.15205083077598 MATIC 11.4888055613375 | | | |
| 3.1.346410 | LUIS FLORES | ADDRESS REDACTED | | | BTC 0.00000795035445213 CEL 0.174594282939196 DOT 10.447314304525 6 ETH 0.0407197914300805 MATIC 0.609997647929842 USDT ERC20 0.604417768856887 | | | |
| 3.1.346411 | LUIS FLORES | ADDRESS REDACTED | | | ETC 0.00106394761124527 ETH 0.020273316316767 | | | |
| 3.1.346412 | LUIS FONTIVEROS | ADDRESS REDACTED | | | BTC 0.136752362562301 | BTC 0.00694540908459508 | | |
| 3.1.346413 | LUIS FRAGOSO | ADDRESS REDACTED | | | ETC 0.0236610225671837 ETH 0.2269938574961322 USDC 631.419281945599 | | | |
| 3.1.346414 | LUIS FRANCO | ADDRESS REDACTED | | | ADA 232.623476262503 BTC 0.0000204962355632196 ETH 0.370425388494334 SOL 1.01697079188813 USDT ERC20 0.5485859062273825 | | | |
| 3.1.346415 | LUIS FRANCO | ADDRESS REDACTED | | | CEL 1.594288626290081 SNX 6.748 XLM 0.0273067416537 36 | | | |
| 3.1.346416 | LUIS FRANCO | ADDRESS REDACTED | | | BCH 0.00176445864249582 BTC 7.51406518193990 07 CEL 1.118917036276235 SGB 0.0000991718063467 76 XLM 0.00128759189974 48 XRP 0.000448721895073253 | | | |
| 3.1.346417 | LUIS FRANCO REBORI | ADDRESS REDACTED | | | BTC 0.002112769910856 6 | | | |
| 3.1.346418 | LUIS FRANKLHIM ABANTO CAYRA | ADDRESS REDACTED | | | ETC 0.00140605423338838 USDT ERC20 560.375067653272 | | | |
| 3.1.346419 | LUIS FRANKLIN SOTO BANDAN | ADDRESS REDACTED | | | BTC 0.0019763612984956 CEL 1.9685092985053 19 USDT ERC20 0.638234009664293 | | | |
| 3.1.346420 | LUIS FRASCO | ADDRESS REDACTED | | | BTC 0.0237492623547023 | | | |
| 3.1.346421 | LUIS FREITAS ASSUNCAO | ADDRESS REDACTED | | | ETC 0.0000003012279658 22 | | | |
| 3.1.346422 | LUIS FRETES | ADDRESS REDACTED | | | LTC 0.0010388004458962 | | | |
| 3.1.346423 | LUIS FUENTE | ADDRESS REDACTED | | | BTC 0.0156827854617612 | | | |
| 3.1.346424 | LUIS FUENTES | ADDRESS REDACTED | | | BTC 0.00005745421087871 ETH 0.0239442277216058 | | | |
| 3.1.346425 | LUIS G RAJUMAAKERS | ADDRESS REDACTED | | | BTC 0.10390845486066 6 CEL 25.9810760165685 DOT 0.0528520865869598 ETH 1.2633726792618 5 XLM 0.1928733083346 39 XRP 0.00000208435145605 | | | |
| 3.1.346426 | LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | | | ZEC 0.00126693745811294 | | | |
| 3.1.346427 | LUIS GABRIEL MATALLANA VALLEJO | ADDRESS REDACTED | | | BTC 0.00001072891370539 3 | | | |
| 3.1.346428 | LUIS GABRIEL VARGAS DUQUE | ADDRESS REDACTED | | | ETH 0.34501100717912 7 | | | |
| 3.1.346429 | LUIS GABRIEL VARGAS SAMACA | ADDRESS REDACTED | | | ETC 0.0000009906218063 6 BUSD 0.376290653715648 | | | |
| 3.1.346430 | LUIS GALAN | ADDRESS REDACTED | | | BNB 0.00023618606285662 BTC 0.47356228522389 E-05 USDT ERC20 3.560331930593 78 | | | |
| 3.1.346431 | LUIS GALANTE | ADDRESS REDACTED | | | ETC 0.0000086689658918 62 ETC 0.1373074134161695 ETH 0.000039854958185603 XRP 403.646721876 4 | | | |
| 3.1.346432 | LUIS GALICIA | ADDRESS REDACTED | | | ETH 0.00338549538028005 | | | |
| 3.1.346433 | LUIS GALVAN | ADDRESS REDACTED | | | BTC 0.018752442586867 CEL 2.18255445117842 ETH 0.003447382348674 41 LINK 0.65536201707660 7 SNX 135.304309322466 USDC 2.669142141881093 ZRX 0.027417470810756 7 | CEL 0.00000967661005808 LINK 1043.21088924693 | | |
| 3.1.346434 | LUIS GALVAN | ADDRESS REDACTED | | | BTC 0.0000000000111873 014 ETC 0.551027434388514 | | | |
| 3.1.346435 | LUIS GAMA | ADDRESS REDACTED | | | ADA 0.00208113713503919 BAT 0.0102801363606002 BTC 0.091168283800649 8 CEL 0.0494232433827224 DOT 0.0000005378482914 1 ETH 0.000002267757269336 LINK 0.00000030101069744 8 LUNC 0.00480651908898773 MATIC 0.81183720133486 USDC 26.7699732152294 USDT ERC20 0.00259547916874 86 | | | |
| 3.1.346436 | LUIS GAMARRA | ADDRESS REDACTED | | | BTC 0.0000419802208979 56 CEL 1.19509619936657 | | | |
| 3.1.346437 | LUIS GAMARRA PALMA | ADDRESS REDACTED | | | BNB 1.14196239182222 BTC 0.00011606630478018 1 CEL 357.550773887396 ETH 1.9262737388295 | | | |
| 3.1.346438 | LUIS GAMBORINO PEREZ | ADDRESS REDACTED | | | ADA 0.686473295074 77 BTC 0.00000036763180326 2 ETH 0.00000426340880378 7 MATIC 0.611038770872297 | | | |
| 3.1.346439 | LUIS GARCIA | ADDRESS REDACTED | | | ADA 210.432009797515 | | | |
| 3.1.346440 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.0010122863281524 5 ETC 0.0000231933153727931 DOT 0.2.79509073412 ETH 0.35634178825934 | | | |
| 3.1.346441 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.00000193270390158 9 CEL 0.0036792803130465 1 TUSD 13.813038710838 8 XRP 0.422331 | | | |
| 3.1.346442 | LUIS GARCIA | ADDRESS REDACTED | | | GUSD 1.16788229036228 | | | |
| 3.1.346443 | LUIS GARCIA | ADDRESS REDACTED | | | ADA 142.809541469152 BTC 0.00095110055738477 8 LINK 6.58000430324066 | | | |
| 3.1.346444 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.00146431200651717 CEL 0.07077539032451463 DOT 18.747136660502 | | | |
| 3.1.346445 | LUIS GARCIA | ADDRESS REDACTED | | | ETH 1.00943612873179 | | | |
| 3.1.346446 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.0126814688610591 BUSD 0.00965577032254659 CEL 3.44975164928007 USDC 11160.0308524966 UST 23.9957478055328 | | | |
| 3.1.346447 | LUIS GARCIA | ADDRESS REDACTED | | | ADA 17.5031189243224 BTC 0.0010353667691888 DOGE 143.399798241153 USDC 33.6493111336453 | XLM 48.4036852 | | |
| 3.1.346448 | LUIS GARCIA | ADDRESS REDACTED | | | BCH 11.7306400713358 BSV 0.0134119525920045 CEL 1.11969372288382 SGB 950.314975710458 XRP 6215.4023630393 | | | |
| 3.1.346449 | LUIS GARCIA | ADDRESS REDACTED | | | ETC 0.02617181421806 47 CEL 53.5539459483 DOT 57.4798218284693 ETH 1.3097394954549 LINK 0.00420661334719419 MATIC 0.856034422743016 USDT ERC20 1003.04328622 | | | |
| 3.1.346450 | LUIS GARCIA | ADDRESS REDACTED | | | ADA 274.671357429517 BTC 0.0056238054843204 ETH 0.35252110255663 | ETH 0.14882384 | | |
| 3.1.346451 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.00153196323408832 USDC 416.547282433266 | | | |
| 3.1.346452 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.0006121329461928955 DOT 0.002053996661339121 EOS 0.00153396890261034 LINK 0.00015548656938251 SOL 312.448649330991 USDC 0.0053404889429044 XRP 0.00100265544484799 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.346453 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.000006399454028145<br>ETH 0.000027996104067021<br>USDC 11.394545840396<br>USDT ERC20 1.991215802539864<br>XRP 0.037042194780384 | | | |
| 3.3.346454 | LUIS GARCIA ALCANTARA | ADDRESS REDACTED | | Yes | ADA 0.002055882078457<br>AVAX 0.000051276741209919<br>BTC 0.000231831620213487<br>CEL 1.143311915704<br>DASH 0.000000192391878804<br>ETH 9.492418929999906E-10<br>GUSD 0.000024992332803663<br>LTC 5.481481169465889E-05<br>SGB 0.000771718399757838<br>USDC 0.001325397597293922<br>XRP 0.005240110456339984<br>ZRX 0.002688999281713718 | BTC 0.062905366580240S<br>DASH 0.000204914129255623<br>ETH 0.000000774554439413<br>GUSD 0.015443749984019<br>USDC 22.000480383885375 | | BTC 3.63488303041733 |
| 3.3.346455 | LUIS GARCIA ALCANTARA | ADDRESS REDACTED | | | USDC 0.059735735784438 | | | |
| 3.3.346456 | LUIS GARCIA DE LA TORRE | ADDRESS REDACTED | | | BTC 0.003970992244402451 | | | |
| 3.3.346457 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.000115791667631597 | | | |
| 3.3.346458 | LUIS GARDEAZABAL | ADDRESS REDACTED | | | CEL 0.070968022007210S<br>BTC 0.000024466974290999 | | | |
| 3.3.346459 | LUIS GARDUÑO | ADDRESS REDACTED | | | CEL 1.061795024158<br>ADA 0.075700164600183S<br>BCH 0.00049160775508308B<br>BNB 0.005798184687654515<br>USDC 0.000020308264311324 | | | |
| 3.3.346460 | LUIS GARIBALDI VASQUEZ | ADDRESS REDACTED | | | BTC 0.001109980555370755<br>XRP 636.779733366045 | | | |
| 3.3.346461 | LUIS GARRIDO | ADDRESS REDACTED | | | BTC 0.023024193363296<br>LTC 0.409218749026241<br>SOL 15.460584525287 | | | |
| 3.3.346462 | LUIS GARROTE VEGA | ADDRESS REDACTED | | | BTC 0.699216049593995<br>ETH 2.755441564773224 | BTC 0.00759122200896708 | | |
| 3.3.346463 | LUIS GARZA | ADDRESS REDACTED | | | SGB 0.012635819284585835<br>XRP 0.084448543300015G | | | |
| 3.3.346464 | LUIS GERARDO PARIS | ADDRESS REDACTED | | | CEL 47.342884662972<br>USDC 81324.674763392S | | | |
| 3.3.346465 | LUIS GERMAN HINOJOSA BRACAMONTE | ADDRESS REDACTED | | | CEL 6.828687991877771<br>UNI 56.037340769334S | | | |
| 3.3.346466 | LUIS GERONIMO JR | ADDRESS REDACTED | | | ADA 47.04181816S8766<br>BTC 0.198645064889944<br>ETH 1.280378843477355<br>USDC 209.255380141514 | | | |
| 3.3.346467 | LUIS GILBERTO CHAVEZ JR. | ADDRESS REDACTED | | | ADA 0.109300648547141<br>DOT 0.015011937360843S<br>MATIC 0.525722195195641 | | | |
| 3.3.346468 | LUIS GILBERTO GUAMAN CACERES | ADDRESS REDACTED | | | ADA 3000<br>BTC 0.001668726712072I<br>BUSD 97.379562389416A<br>ETH 0.991504815567595<br>MATIC 3000<br>XLM 3000<br>XRP 4000 | | | |
| 3.3.346469 | LUIS GILBERTO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | | | | ETH 0.16 | | |
| 3.3.346470 | LUIS GODINHO | ADDRESS REDACTED | | | BTC 0.4092040433561<br>CEL 127.672131874126 | | | |
| 3.3.346471 | LUIS GODOY | ADDRESS REDACTED | | | ETH 0.00005215945280712G | | | |
| 3.3.346472 | LUIS GODOY | ADDRESS REDACTED | | | ADA 245.055474171667 | | | |
| 3.3.346473 | LUIS GOMES | ADDRESS REDACTED | | | BTC 0.000551302313029654<br>BTC 0.000579927497971319<br>CEL 0.061784571394385Z<br>COMP 0.023499666387875A<br>DOT 3.614818412764337<br>ETH 0.008578862784344467<br>GUSD 110.391242849375<br>XLM 0.0000000280657025657S | | | |
| 3.3.346474 | LUIS GOMEZ | ADDRESS REDACTED | | | CEL 0.002139130105639982<br>LTC 0.00206112 | | | |
| 3.3.346475 | LUIS GOMEZ | ADDRESS REDACTED | | | BTC 0.00221281137027B | | | |
| 3.3.346476 | LUIS GOMEZ | ADDRESS REDACTED | | | ETH 0.000807885576931358<br>USDC 29.157278582185S | | | |
| 3.3.346477 | LUIS GOMEZ | ADDRESS REDACTED | | | CEL 1.101370914645Z6<br>DASH 0.006173470664418949<br>LTC 0.078171709747469T<br>USDC 108.878141792363<br>XLM 3.200784515051G5 | | | |
| 3.3.346478 | LUIS GOMEZ | ADDRESS REDACTED | | | BTC 0.000250206424751324<br>UNI 0.00181224543532558 | | | |
| 3.3.346479 | LUIS GOMEZ | ADDRESS REDACTED | | | BTC 0.000002127335943525<br>CEL 372.261440886287<br>LTC 0.0021843525260111S<br>SGB 358.630550438346<br>XRP 2.27059501445556 | | | |
| 3.3.346480 | LUIS GOMEZ GONZALEZ | ADDRESS REDACTED | | | CEL 0.008631830282357S3<br>DASH 0.004821255757526T4 | | | |
| 3.3.346481 | LUIS GOMEZ MONTIJANO | ADDRESS REDACTED | | | ADA 0.293394313209136<br>BTC 0.002556784054757I4<br>DOT 0.018471584272881S<br>ETH 0.000204742764005928<br>XRP 0.045362710576414 | | | |
| 3.3.346482 | LUIS GONCALVES | ADDRESS REDACTED | | | BAT 338.850343830478<br>BTC 0.015227185936077B<br>CEL 4.132524772234I9<br>DASH 0.000000669106150D3<br>XLM 124.770108732894 | | | |
| 3.3.346483 | LUIS GONCALVES | ADDRESS REDACTED | | | CEL 0.000217838349348069<br>LTC 0.000551472000859706 | | | |
| 3.3.346484 | LUIS GONÇALVES | ADDRESS REDACTED | | | ETH 0.000000809351813007 | | | |
| 3.3.346485 | LUIS GONÇALVES | ADDRESS REDACTED | | | ADA 188.980221803749<br>BTC 0.008178955119217P1<br>CEL 0.190727363521379<br>ETH 0.000059763888559905<br>USDC 10.070917784774<br>USDC ERC20 13.726206290178 | | | |
| 3.3.346486 | LUIS GONNET | ADDRESS REDACTED | | | BTC 0.00000194870215482J<br>USDT ERC20 0.684466899930175 | | | |
| 3.3.346487 | LUIS GONZALEZ | ADDRESS REDACTED | | | XRP 0.000000317874011124 | | | |
| 3.3.346488 | LUIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.001534961101526608 | | | |
| 3.3.346489 | LUIS GONZALEZ | ADDRESS REDACTED | | | ADA 245.546594823579<br>BTC 0.075664699508517<br>ETH 1.04638187406655 | | | |
| 3.3.346490 | LUIS GONZALEZ | ADDRESS REDACTED | | | SNX 147.590740879649<br>USDC 1073.15973475396<br>XLM 2971.145868352245 | | | |
| 3.3.346491 | LUIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00013138977928137A<br>CEL 427.830881701447<br>LINK 0.096344483390013<br>LTC 0.015704340789118<br>MANA 0.16004834675355I3<br>MATIC 0.336620128705T<br>SGB 457.0330832824S<br>SNX 227.308951396491<br>UNI 319.72406114I009<br>USDC 7.15280521527067 | BTC 0.0000000181311885059 | | |
| 3.3.346492 | LUIS GONZALEZ | ADDRESS REDACTED | | | BAT 49.6989557272458<br>BTC 0.000006802303243383<br>CEL 79.975485568286<br>COMP 0.010973547159257I4<br>ETH 0.000004589044406929<br>MATIC 0.702612745375736<br>SNX 13.226478481223B<br>UNI 1.98425957087433<br>USDT ERC20 63.882770016663166 | | | |
| 3.3.346493 | LUIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.003105896508209876<br>ETH 0.285260970336765 | | | |
| 3.3.346494 | LUIS GONZALEZ | ADDRESS REDACTED | | | CEL 2.289347151465B2<br>ETH 0.0055618933639726B | | | |
| 3.3.346495 | LUIS GONZALEZ FERNANDEZ | ADDRESS REDACTED | | | CEL 0.108407083970555<br>DASH 0.031191464803145319<br>ETH 0.002462253091459SB<br>LTC 0.19233854072408<br>ZEC 0.011259598917616 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346496 | LUIS GONZALEZ VALDIZAN | ADDRESS REDACTED | | | BTC 0.0135763276380354<br>CEL 373.427107229522 | | | |
| 3.1.346497 | LUIS GONZALO PARRENO COBO | ADDRESS REDACTED | | | BTC 0.26683138181564<br>CEL 17.5581959579823 | | | |
| 3.1.346498 | LUIS GORDON | ADDRESS REDACTED | | | BTC 0.00198411111711795<br>CEL 0.627884165169396<br>EOS 3.39995462811911<br>ETH 0.0790528963300004<br>LTC 0.00347341617190989<br>KLM 88.714073766397<br>4 | | | |
| 3.1.346499 | LUIS GRAMAJO PADILLA | ADDRESS REDACTED | | | BAT 8666.85475619139<br>BCH 0.427534063338618<br>BNB 1.2165027435787B<br>BNT 237.465411354137<br>BTC 3.42647038569578<br>BUSD 127863.749374717<br>CEL 5725.18331723272<br>DASH 0.0000000038194019BB<br>EOS 695.92249651966<br>ETH 19.7126339561672<br>LINK 1047.89077070792<br>MATIC 163.165228155962<br>PAX 4.01874535833476<br>TUSD 1.96467561163B<br>UNI 420.25471959132<br>USDC 0.17819016943587<br>USDT ERC20 0.0000055567527714965<br>XLM 929.218024830908 | | | |
| 3.1.346500 | LUIS GRANADA | ADDRESS REDACTED | | | ETH 0.000693793205732202<br>SGB 0.08342079814549902<br>TUSD 0.897322659897019<br>XRP 0.552089943444 | | | |
| 3.1.346501 | LUIS GRANADOS | ADDRESS REDACTED | | | BTC 0.0250203355388326<br>ETH 0.72900567329711<br>MATIC 509.45569217959<br>MCDAI 0.431095576130084<br>SNX 122.17635235080<br>USDC 30.505787234955<br>USDT ERC20 26.12270924260<br>XLM 0.0326261592478173 | SOL 1.48207 | | |
| 3.1.346502 | LUIS GRANIZO CHAVEZ | ADDRESS REDACTED | | | BTC 0.0535242063513995<br>ETH 0.092791652920361<br>GUSD 898.093278037889<br>LINK 16.324036133721<br>MATIC 1203.08204403485<br>MCDAI 0.0783587804024153<br>SNX 72.0171794611676 | | | |
| 3.1.346503 | LUIS GRIMALDI | ADDRESS REDACTED | | | BTC 0.0018611803341813<br>MATIC 776.311430076841<br>USDC 209.857315459118 | | | |
| 3.1.346504 | LUIS GUADARRAMA | ADDRESS REDACTED | | | CEL 1.24164718581407<br>SGB 1.87751094183218<br>XRP 12.2756989443328 | | | |
| 3.1.346505 | LUIS GUARDADO | ADDRESS REDACTED | | | BTC 0.0333369692454068 | | | |
| 3.1.346506 | LUIS GUEDEZ | ADDRESS REDACTED | | | BTC 0.0000004363681339353<br>USDT ERC20 0.434006224676715 | | | |
| 3.1.346507 | LUIS GUERRA | ADDRESS REDACTED | | | ADA 0.20763490130355S<br>BCH 0.000177172969775172<br>BTC 0.051777366224612<br>DOT 9.99515736423691<br>LUNC 7.59500542270691<br>MATIC 190.03882883222<br>SOL 11.32466916691Z8<br>USDC 0.314006708383965<br>XRP 0.049738110335631Z | | | |
| 3.1.346508 | LUIS GUERRERO | ADDRESS REDACTED | | | ADA 3.24673484598731<br>AVAX 0.046575433901653S<br>BSV 0.77821543078941Z<br>BTC 0.0000188022008401185<br>DOT 0.00647950623758663<br>ETH 0.00030021142379728<br>LINK 0.0510383061222228<br>LUNC 16.201402024705<br>MATIC 0.15800895708878S<br>SNX 0.253930200661097<br>SOL 0.052926258194177B<br>SUSHI 0.0280350420900603<br>UNI 0.056809998009717<br>USDC 0.086764309381866S | ADA 0.00000070770247025<br>AVAX 39.09363206582933<br>BTC 0.0000000010031036S11<br>LINK 112.696412156956<br>SOL 10.0247417694464<br>UNI 98.738729113015 | | |
| 3.1.346509 | LUIS GUERRERO | ADDRESS REDACTED | | | BTC 0.000001084170518679<br>ETH 0.0000975049192945S9<br>LINK 0.00720805664326845<br>USDC 0.02349794296533B | | | |
| 3.1.346510 | LUIS GUERRERO | ADDRESS REDACTED | | | MATIC 14.559712489065Z<br>SGB 1.0164492369820B<br>XRP 6.6489501282098B | | | |
| 3.1.346511 | LUIS GUERRERO | ADDRESS REDACTED | | | BTC 0.00074451199710032<br>CEL 3.15501524607483<br>ETH 0.0084532687588133S<br>SGB 3503.86232211362<br>USDC 55.550094725861<br>7<br>XRP 13.85163451220443 | | | |
| 3.1.346512 | LUIS GUILLERMO ESGUERRA PORRAS | ADDRESS REDACTED | | | BTC 0.0127744587111708 | | | |
| 3.1.346513 | LUIS GUILLERMO RIPADO MARTIN | ADDRESS REDACTED | | | ADA 11191.3529128874<br>BTC 3.013930901242B<br>ETH 24.196106170836<br>USDC 56428.5732747441 | | | |
| 3.1.346514 | LUIS GUILLERMO ROSETE MORALES | ADDRESS REDACTED | | | CEL 0.163659710735041<br>XRP 52.8145478040013 | | | |
| 3.1.346515 | LUIS GURROLA | ADDRESS REDACTED | | | BTC 0.016300852523688S<br>MCDAI 0.404615310741094 | | | |
| 3.1.346516 | LUIS GURULE | ADDRESS REDACTED | | | BTC 0.0320147210166802<br>USDC 5275.67203784645 | | | |
| 3.1.346517 | LUIS GUSTAVO ASCANIO FLORES | ADDRESS REDACTED | | | BTC 0.00130172667506373<br>MATIC 0.417920101795329 | | | |
| 3.1.346518 | LUIS GUSTAVO DIAZ | ADDRESS REDACTED | | | BTC 0.00000640695191365S1 | | | |
| 3.1.346519 | LUIS GUSTAVO GARCIA DE CARVALHO | ADDRESS REDACTED | | | ADA 205.449213119396<br>BNB 0.00128352074153237<br>BTC 0.00012578320410911<br>ETH 0.0140408635303979 | | | |
| 3.1.346520 | LUIS GUSTAVO NORONHA | ADDRESS REDACTED | | | BTC 0.00242616705348982<br>CEL 0.596548074541117<br>LTC 5.90153556925022 | | | |
| 3.1.346521 | LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | | | ADA 17.1154464177162<br>BTC 0.00121931852834923<br>LTC 0.0304924949479652<br>SOL 0.3257617656250B38 | | | |
| 3.1.346522 | LUIS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.264865393048796<br>ETH 2.14237995766263 | | | |
| 3.1.346523 | LUIS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00182490712857436<br>CEL 7.53685378078991<br>DOT 26.80307 | | | |
| 3.1.346524 | LUIS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.003274577251512B<br>ETH 0.00432942345316509<br>GUSD 108.15889953790<br>9<br>MANA 32.3522584005762<br>MATIC 323.484159873603 | | | |
| 3.1.346525 | LUIS GUTIERREZ REINA | ADDRESS REDACTED | | | BTC 0.00458626365645661<br>USDT ERC20 863.54565730207 | | | |
| 3.1.346526 | LUIS GUZMAN | ADDRESS REDACTED | | | USDT ERC20 0.157200172134478 | | | |
| 3.1.346527 | LUIS GUZMAN | ADDRESS REDACTED | | | BTC 0.000955385299276386<br>DOT 10.7378817299317 | | | |
| 3.1.346528 | LUIS GUZMAN | ADDRESS REDACTED | | | BTC 0.0013308356243469S<br>ETH 0.0101574058820004 | BTC 0.00116332 | | |
| 3.1.346529 | LUIS GUZMAN | ADDRESS REDACTED | | | USDC 15.9239154227B1 | | | |
| 3.1.346530 | LUIS GUZMAN | ADDRESS REDACTED | | | ADA 5439.05299975027<br>MATIC 8973.72218789433 | | | |
| 3.1.346531 | LUIS GUZMAN | ADDRESS REDACTED | | | BTC 0.0505036350103676<br>ETH 0.0756859210086338<br>LINK 6.37146876687478<br>SOL 0.23280067392408Z<br>USDC 6.35005577342143 | BTC 0.01122579 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346532 | LUIS GUZMAN RIVERA | ADDRESS REDACTED | | | ADA 137.38726233719<br>ETH 0.08253134961404536<br>MATIC 44.200149098836 | | | |
| 3.1.346533 | LUIS GUZMAN-CARRANZA | ADDRESS REDACTED | | | ADA 324.66920537926C<br>BTC 0.02470472484720054<br>DOT 2.91966399067828<br>ETH 0.31283121624623S<br>LINK 1.5522182153984 1<br>MATIC 62.802108564572<br>USDC 537.680803005.31 | | | |
| 3.1.346534 | LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | | | ADA 0.13627303441193 5<br>BTC 0.0000047012903198 2<br>DOT 0.014787200083422<br>ETH 0.00102035913926068<br>GUSD 0.01546840409035996<br>LINK 0.02086366953914 23<br>LTC 0.000021983462785607<br>MATIC 0.2741962085741 54<br>USDC 14503.613291647 2<br>XLM 0.023636613380284 8 | BTC 0.003453467009002 59<br>USDC 379.731 | | |
| 3.1.346535 | LUIS HENDERSON | ADDRESS REDACTED | | | CEL 378.27511848183 9<br>ETH 1.3248698 | | | |
| 3.1.346536 | LUIS HENRIQUE | ADDRESS REDACTED | | | XRP 0.02507420622935 26 | | | |
| 3.1.346537 | LUIS HENRIQUES | ADDRESS REDACTED | | | AAVE 0.00211595846822231<br>ADA 0.217920493894799<br>BAT 71.96489241241 1<br>CEL 76.344152164222 3<br>DASH 0.000128433623415374<br>SUSHI 29.657102359696 | | | |
| 3.1.346538 | LUIS HENRIQUES | ADDRESS REDACTED | | | BNB 0.0012304731213877B<br>BTC 0.00000023996018608 | | | |
| 3.1.346539 | LUIS HENRIQUES | ADDRESS REDACTED | | | BTC 0.00103549869026453 | | | |
| 3.1.346540 | LUIS HERACLIO QUINTERO GONZALEZ | ADDRESS REDACTED | | | ADA 0.0000034141760181378 | | | |
| 3.1.346541 | LUIS HERMEIRO | ADDRESS REDACTED | | | ADA 0.00000084412649367 9<br>BTC 0.00000000534379246<br>CEL 0.333346614693531 | | | |
| 3.1.346542 | LUIS HERMOSILLA SAGURIE | ADDRESS REDACTED | | | CEL 44.6737235120975<br>COMP 0.00816471000595022<br>ETH 1.10785380430519<br>USDC 1.595661503191 99<br>USDT ERC20 94.98107171338 15 | | | |
| 3.1.346543 | LUIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00152871765082111<br>USDC 50.9904006471446 | | | |
| 3.1.346544 | LUIS HERNANDEZ | ADDRESS REDACTED | | | BTC 3.486948661499990B-08<br>ETH 0.000000597974890409<br>GUSD 0.434806879413513<br>MATIC 0.0129572897751574 | | | |
| 3.1.346545 | LUIS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.1576215527411142<br>BTC 0.000000049337647232<br>ETH 0.00000168718225080B<br>LINK 0.0025488185163762 7<br>TUSD 0.0248348042300 79<br>USDC 0.12387195590708 2<br>USDT ERC20 0.2414736 0950231B | USDC 0.0000003870041 6432 | | |
| 3.1.346546 | LUIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.004141562204629 5<br>XLM 81.184706844535 7 | | | |
| 3.1.346547 | LUIS HERNANDEZ | ADDRESS REDACTED | | | ADA 10.1.530038700 58<br>BTC 1.0141290881526<br>ETH 10.158247211566 4<br>LINK 603.528023030 12<br>SOL 508.474611671866 | | | |
| 3.1.346548 | LUIS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.03381157900682 47<br>BTC 0.0265484124127723 9<br>ETH 0.000517020965334 8B<br>LINK 0.016776798160032 2<br>MATIC 2.24571983488677<br>USDC 718.7063640374 4 | | | |
| 3.1.346549 | LUIS HERNANDEZ | ADDRESS REDACTED | | | MATIC 663.846670684487<br>SNX 68.6912345653533 | | | |
| 3.1.346550 | LUIS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.29053141515206 7<br>ETH 0.00000042785899739<br>ETH 0.0000000883459302.8 | ADA 0.000000427858 99739<br>BTC 0.0000009220184371 752 | | |
| 3.1.346551 | LUIS HERNANDEZ | ADDRESS REDACTED | | | MATIC 2.91365503197208 | | | |
| 3.1.346552 | LUIS HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.080574911582487 6<br>DOT 79.2137565984531<br>ETH 10.200282532913 9<br>SOL 2.64317751291754<br>USDC 3.7999333767050 9<br>XRP 2584.12 | USDC 0.997947 | | BTC 0.454707939581355 |
| 3.1.346553 | LUIS HERNÁNDEZ MARTÍN | ADDRESS REDACTED | | | BTC 0.000000807990837 8 61<br>ETH 0.000195993720275 06 | | | |
| 3.1.346554 | LUIS HERNÁNDEZ MENDOZA | ADDRESS REDACTED | | | ETH 0.00059997022750 6<br>USDC 0.000000146323918 54 | | | |
| 3.1.346555 | LUIS HERRANZ CAPITAN | ADDRESS REDACTED | | | LUNC 2.77548644958 392 | | | |
| 3.1.346556 | LUIS HIDALGO | ADDRESS REDACTED | | | BTC 0.0001763402456940 8<br>CEL 1.62817991796246 | | | |
| 3.1.346557 | LUIS HOHAGEN | ADDRESS REDACTED | | Yes | CEL 0.0000518771916089 5<br>CEL 8.46887735169896<br>LTC 0.0000000535816887<br>BTC 0.00131913038568215<br>ETH 0.000867426459814 64 | | | ETH 0.448924275791 97 |
| 3.1.346558 | LUIS HOLCHOR VIRGEN | ADDRESS REDACTED | | | USDT ERC20 1.7669807 85151376<br>BTC 0.004935850142889 04<br>CEL 2.79653180373102<br>USDT ERC20 1.0143788939949 | | | |
| 3.1.346559 | LUIS HORACIO ORTIZ TSUCHIYA | ADDRESS REDACTED | | | BTC 0.000003175931064156<br>CEL 0.0011281758762925 2<br>ETH 0.000074977367734184<br>SGB 0.0005241559475011<br>SNX 0.0279076243618 2<br>TUSD 0.0487089944365001<br>XRP 0.0034079387613183 3 | | | |
| 3.1.346560 | LUIS HOYOS | ADDRESS REDACTED | | | BTC 0.000007494795519939<br>MCDAI 40.1469038628684 | | | |
| 3.1.346561 | LUIS HUAMAN | ADDRESS REDACTED | | | BTC 0.006161037069511262<br>CEL 7.69707949190177<br>MCDAI 40 | | | |
| 3.1.346562 | LUIS HUANCA | ADDRESS REDACTED | | | BTC 0.0000000003814696839<br>BUSD 0.23681802091446<br>CEL 0.173961330949337 | | | |
| 3.1.346563 | LUIS HUANCA | ADDRESS REDACTED | | | BTC 0.0000000075591143742<br>BUSD 0.673557897654814<br>CEL 0.0421270905523623 | | | |
| 3.1.346564 | LUIS HUERTA | ADDRESS REDACTED | | | BTC 0.00000154286955487 9 | | | |
| 3.1.346565 | LUIS HUMBERTO | ADDRESS REDACTED | | | BCH 0.00063612491267285 2<br>CEL 1.20142704819089<br>SGB 0.0387767168782438<br>XLM 0.0100203113288225<br>XRP 0.261459757156638 | | | |
| 3.1.346566 | LUIS HUMBERTO MARENGO | ADDRESS REDACTED | | | BTC 2.67859491592999E-07<br>CEL 0.2563690582099E-06<br>ETH 1.34440607582089E-06 | BTC 0.0000082070966731<br>ETH 0.00000017278559734 62 | | |
| 3.1.346567 | LUIS HURTADO | ADDRESS REDACTED | | | CEL 0.0120600012086<br>EOS 3.49911272432165<br>ETH 6.45515630547842<br>XLM 10081 3.995617115 | | | |
| 3.1.346568 | LUIS HURTADO COMIN | ADDRESS REDACTED | | | BTC 2.0816202019199E-06<br>USDC 0.0109518154745441 | | | |
| 3.1.346569 | LUIS IBANEZ | ADDRESS REDACTED | | | AAVE 8.42547726814975<br>ADA 5648.39594280579<br>BTC 0.10089095352842<br>DOT 348.02185817133B<br>ETH 3.33980593590483<br>LTC 3.09182156585583<br>MATIC 1056.25898595219 | | | |
| 3.1.346570 | LUIS IBANEZ NEBOT | ADDRESS REDACTED | | | AVAX 5.1844245127070B<br>BTC 0.005163237157I1935<br>CEL 7.31159649354814<br>DOT 18.6799771317<br>ETH 0.00155699535091967B | | | |
| 3.1.346571 | LUIS ICAZA INFANTES | ADDRESS REDACTED | | | BTC 0.000000109816071614<br>CEL 0.0119710047735 13<br>USDC 0.51609644941061 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346572 | LUIS IGNACIO RODRÍGUEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.0283819327430992<br>CEL 0.0161004977872278<br>DOGE 116.570861442B7<br>ETC 0.009352901390D154<br>ETH 0.26439775481484J | | | |
| 3.1.346573 | LUIS IGREJA | ADDRESS REDACTED | | | ADA 0.12954962591464S<br>BTC 0.00002290409131154J<br>CEL 0.35101775894J5169<br>ETH 0.000813035944663488 | | | |
| 3.1.346574 | LUIS IHARA | ADDRESS REDACTED | | | BTC 0.000000177528473068<br>ETH 0.000004601812145952<br>KLM 429.633772465692 | | | |
| 3.1.346575 | LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | | | ADA 48.362216379971B<br>BCH 0.05103065205978B<br>BTC 0.0125473734305077<br>CEL 33.95174758B2483<br>DASH 0.114249309858712<br>DOGE 2600.8204390028<br>ETC 0.1525692950824O1<br>LTC 0.78871219776580S<br>SGB 67.18468037063T5<br>XLM 48.10270461255J4<br>XRP 435.79255357010J<br>ZEC 0.0106944228009229 | | | |
| 3.1.346576 | LUIS IMMANUEL BÜRKNER | ADDRESS REDACTED | | | BTC 0.000000029980861782 | | | |
| 3.1.346577 | LUIS INACIO | ADDRESS REDACTED | | | BTC 0.00161158296499356 | | | |
| 3.1.346578 | LUIS INFANTE | ADDRESS REDACTED | | | ADA 0.11305023823883T<br>BNB 0.000367507418099456<br>BTC 0.00001829<br>CEL 2.10935020900347<br>DOT 0.00241560693210955<br>ETH 0.000305903990B052 | | | |
| 3.1.346579 | LUIS IRIAS | ADDRESS REDACTED | | | BTC 0.00000583663717190 4<br>ETH 0.000060530701289432<br>USDC 0.205229713682 35 | | | |
| 3.1.346580 | LUIS IRIZARRY | ADDRESS REDACTED | | | ADA 0.00304501138757B3<br>BTC 0.0000000232603582B9<br>DOT 0.016358613867752 4<br>ETH 0.00000179170739027 2<br>LINK 0.0108776511826389<br>MATIC 12.38269831593644<br>SOL 0.02455934889457 47<br>SOL 0.03383088094683 14<br>USDC 0.055574040196663 2<br>XLM 0.640638227265605 | | | |
| 3.1.346581 | LUIS GAZA | ADDRESS REDACTED | | | USDT ERC20 0.4073752482125 25 | | | |
| 3.1.346582 | LUIS ITURRA | ADDRESS REDACTED | | | BTC 0.000005342173382399 | | | |
| 3.1.346583 | LUIS IV VILLANUEVA | ADDRESS REDACTED | | | BTC 0.013696673437779 1 | | | |
| 3.1.346584 | LUIS JACOBO | ADDRESS REDACTED | | | ETH 0.05027421134691 1 | | | |
| 3.1.346585 | LUIS JACOBO | ADDRESS REDACTED | | | BTC 0.0000017893794917 08<br>ETH 0.000079952579991664 | | | |
| 3.1.346586 | LUIS JAGEMANN FARIA E MAIA | ADDRESS REDACTED | | | BTC 1.009095618B6341 | | | |
| 3.1.346587 | LUIS JASSO SEGOVIA | ADDRESS REDACTED | | | BTC 0.00000016135442745 26<br>MATIC 1.30069032B69564 | | | |
| 3.1.346588 | LUIS JAVIER CARCELLER DE HOYOS | ADDRESS REDACTED | | | BTC 0.0000000079736380D3<br>CEL 54.9932491520689<br>GUSD 11.3304019222921<br>USDC 8.01074564677355 | | | |
| 3.1.346589 | LUIS JAVIER CARRACEDO CORDOVILLA | ADDRESS REDACTED | | | ADA 132.4748778506D4<br>BAT 157.805697108947<br>BTC 0.0676257496857787<br>CEL 8.38659865614176<br>ETH 0.4784396738290B9<br>MATIC 331.88413836228 2<br>ZRX 101.7478B514 | | | |
| 3.1.346590 | LUIS JAVIER LOPEZ | ADDRESS REDACTED | | | CEL 0.007707075044188 06 | | | |
| 3.1.346591 | LUIS JAVIER RODRÍGUEZ NAVAS | ADDRESS REDACTED | | | LTC 0.01446252785518046 | | | |
| 3.1.346592 | LUIS JAVIER VILLASANTE CABANAS | ADDRESS REDACTED | | | BTC 0.0406907415253D1<br>CEL 20.784084551400S<br>ETH 0.5234057219683B5 | | | |
| 3.1.346593 | LUIS JEAN CARLO VALENZUELA FALCONI | ADDRESS REDACTED | | | BTC 0.0371706443481307<br>ETH 0.00164109960523832<br>USDC 0.659944575992362 | | | |
| 3.1.346594 | LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | | | BCH 0.00000000408496549<br>BTC 0.097667549484528<br>CEL 68.16658929778B9<br>DASH 0.00000000940465368 1<br>LTC 0.038898572587277 7<br>SGB 860.410513239419<br>XLM 0.00000004119635905 4<br>XRP 0.000000069592588 49<br>ZEC 0.03997980559898 44 | | | |
| 3.1.346595 | LUIS JIMENEZ | ADDRESS REDACTED | | | BTC 0.0011491005194651<br>CEL 1.0718298510006 5<br>MCDAI 0.276145302414421 | | | |
| 3.1.346596 | LUIS JIMENEZ | ADDRESS REDACTED | | | BTC 0.00001611905697319 6 | | | |
| 3.1.346597 | LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | | | ADA 1007.44430137016<br>BTC 0.728870889919423<br>CEL 248.930881315653<br>ETH 12.1694919944429 | CEL 47.6113539134068<br>SOL 10.3895 | | |
| 3.1.346598 | LUIS JONES | ADDRESS REDACTED | | | CEL 0.01921716621674 97<br>ETH 0.0000000033295686 | | | |
| 3.1.346599 | LUIS JORDAN | ADDRESS REDACTED | | | BTC 0.00138125973616344 | | | |
| 3.1.346600 | LUIS JORGE MURRA SOSA | ADDRESS REDACTED | | | BTC 0.997393410137263<br>ETH 30.3216024623755<br>LUNC 1170.23657588119<br>USDT ERC20 19.474705151297 6 | | | |
| 3.1.346601 | LUIS JOSE LOPEZ | ADDRESS REDACTED | | | ADA 0.48203260737737<br>DOT 0.0042430551B093<br>MATIC 0.199921135979 78 | | | |
| 3.1.346602 | LUIS JOSE PEDUTTI | ADDRESS REDACTED | | | BTC 0.0000019911606089 27<br>MCDAI 0.40123210802095 | | | |
| 3.1.346603 | LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | | Yes | BTC 0.0008329778134339 69<br>CEL 0.889160544871337<br>ETH 0.94553560616756 1<br>MCDAI 42.4716290229027<br>USDC 0.113874251442484 | | | BTC 1.05229314420803 |
| 3.1.346604 | LUIS JR CALDERON | ADDRESS REDACTED | | | BTC 0.21792171762B7<br>ETH 0.34820021964904 3<br>MATIC 23.1181284975968 | BTC 0.00000018 | | |
| 3.1.346605 | LUIS JULIAN IOMMI | ADDRESS REDACTED | | | BTC 0.00132451248904B<br>ETH 0.00032115945860B009 | | | |
| 3.1.346606 | LUIS KONTOROVSKY | ADDRESS REDACTED | | | CEL 0.23895308096146<br>MCDAI 0.66801433384758B<br>USDC 4.22707139202181 | | | |
| 3.1.346607 | LUIS LANDEROS | ADDRESS REDACTED | | | BTC 0.00113740018224285<br>ETH 0.000640635431982583 | | | |
| 3.1.346608 | LUIS LAPOLA | ADDRESS REDACTED | | | BTC 0.00995061378129938<br>CEL 9.02445412233385 | | | |
| 3.1.346609 | LUIS LARA | ADDRESS REDACTED | | | BTC 0.00006990978172068<br>ETH 0.00635219064063209<br>LTC 3.03311167280763<br>MATIC 390.114372228685<br>USDC 121.752214205071<br>USDT ERC20 77.3923760096411 | | | |
| 3.1.346610 | LUIS LARA | ADDRESS REDACTED | | | BTC 0.0000001161777562097<br>MATIC 0.59223663443748B<br>USDC 1.1520092175849S | USDC 0.0030753714409D135 | | |
| 3.1.346611 | LUIS LARA OLVERA | ADDRESS REDACTED | | | BTC 1.00000513142541710B6<br>ETH 4.34957629752999E-07 | | | |
| 3.1.346612 | LUIS LARRONDO | ADDRESS REDACTED | | | BTC 0.342917562411917<br>CEL 51.575497675766 1<br>ETH 0.96314581646 | | | |
| 3.1.346613 | LUIS LAUSELL | ADDRESS REDACTED | | | BTC 0.000478630002551922 | | | |
| 3.1.346614 | LUIS LAZO DURAN | ADDRESS REDACTED | | | CEL 13.1406163917387<br>ETH 0.000141587341204 16 | | | |
| 3.1.346615 | LUIS LEAL | ADDRESS REDACTED | | | BTC 0.00068307405947582S<br>CEL 0.88820860756410S | | | |
| 3.1.346616 | LUIS LEAL | ADDRESS REDACTED | | | BTC 0.00042874935080736 4<br>CEL 0.5783741338413D5<br>SNX 0.90576309460B009 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346617 | LUIS LECHUGA | ADDRESS REDACTED | | | MCDAI 30.88739987519<br>XLM 61.51254228980621 | | | |
| 3.1.346618 | LUIS LEDESMA | ADDRESS REDACTED | | | BTC 0.00001773851175638<br>ETH 0.1779208628241514<br>USDC 0.041937470168151 | | | |
| 3.1.346619 | LUIS LEDESMA | ADDRESS REDACTED | | | BTC 0.00138816657854<br>ETH 0.00000034324628328<br>MATIC 517.41414405827 | ETH 0.000210007010991348 | | |
| 3.1.346620 | LUIS LEDEZMA | ADDRESS REDACTED | | | AOA 931.43238347724<br>BTC 0.01413806831307<br>ETC 4.485862571605<br>ETH 1.46684873067818<br>LTC 2.96966171309289<br>SNX 19.0576216743179<br>USDC 5318.516053576 | | | |
| 3.1.346621 | LUIS LEDON RUIZ | ADDRESS REDACTED | | Yes | ADA 269.14380890189<br>BTC 0.40476118393969<br>CEL 2187.98762311813<br>ETH 0.100315266408864<br>TUSD 820.887696360423<br>USDT ERC20 296.090212983849 | | | BTC 4.59926850975319 |
| 3.1.346622 | LUIS LEE | ADDRESS REDACTED | | | BTC 0.00007140256158982<br>ETH 0.001182510537104<br>LINK 37.10500778724<br>MATIC 0.57231010646433<br>USDC 0.40015941477996 | | | |
| 3.1.346623 | LUIS LEGRO CORREA | ADDRESS REDACTED | | | BTC 0.0572725159361664 | | | |
| 3.1.346624 | LUIS LEI | ADDRESS REDACTED | | | BTC 0.000004368404421461<br>CEL 1.01940745246228 | | | |
| 3.1.346625 | LUIS LEIVA | ADDRESS REDACTED | | | AAVE 0.006302437066947<br>BTC 0.00008724065184460<br>COMP 0.005186502466088<br>ETH 0.0000175405862072<br>LINK 0.07240771416079<br>SNX 0.23628900889442<br>UNI 0.06897695121911295 | BTC 0.0000000599680676 | | |
| 3.1.346626 | LUIS LEOBARDO TREVINO | ADDRESS REDACTED | | | ETH 0.0000955438957517 | BTC 0.00000000875862130 | | |
| 3.1.346627 | LUIS LEON | ADDRESS REDACTED | | | BTC 0.00024885023498720<br>ETH 0.013758623843634<br>USDT ERC20 303.193134227885 | | | |
| 3.1.346628 | LUIS LEON | ADDRESS REDACTED | | | BTC 0.0112690205592573 | | | |
| 3.1.346629 | LUIS LEON GONZALEZ | ADDRESS REDACTED | | | ETH 0.016201723116337 | | | |
| 3.1.346630 | LUIS LEONE | ADDRESS REDACTED | | | CEL 0.000011390648054674 | | | |
| 3.1.346631 | LUIS LESCURE | ADDRESS REDACTED | | | BTC 0.0165326 | | | |
| | | | | | CEL 21.363910368751<br>ETH 0.04158035 | | | |
| 3.1.346632 | LUIS LEUNIG | ADDRESS REDACTED | | | BTC 0.000006935748327 | | | |
| 3.1.346633 | LUIS LIAS | ADDRESS REDACTED | | | CEL 1.51848131545601<br>ETH 1.08849612954446 | | | |
| 3.1.346634 | LUIS LINARES | ADDRESS REDACTED | | | USDC 42.71823218896 | MATIC 1288.15190400975 | | |
| | | | | | BTC 0.26854303140372<br>DOT 82.86330282679<br>MATIC 1.71731243115978 | | | |
| 3.1.346635 | LUIS LIZAMA | ADDRESS REDACTED | | | BTC 0.00000071094779338<br>COMP 0.0001458690496840<br>ETH 0.00016049511375125<br>GUSD 0.06833968738533<br>PAXG 0.000014241439951162<br>SNX 0.0182413142926208<br>UMA 0.03701429717402<br>UNI 0.031995661230362<br>USDC 0.254340524241829<br>XLM 0.08179131361295<br>XRP 0.2019728059175 | | | |
| 3.1.346636 | LUIS LOC | ADDRESS REDACTED | | | BTC 0.0009509097958738<br>USDC 454.234406005481 | | | |
| 3.1.346637 | LUIS LONDONO NORENA | ADDRESS REDACTED | | | BTC 0.00584366591731<br>CEL 18.88893342288 | | | |
| 3.1.346638 | LUIS LOPES | ADDRESS REDACTED | | | BTC 0.00003393973175657 | | | |
| 3.1.346639 | LUIS LOPES | ADDRESS REDACTED | | | MCDAI 42.0690555864119 | | | |
| | | | | | CEL 0.00030039429439 | | | |
| | | | | | DOT 3.01929217756085 | | | |
| | | | | | XLM 26.706358171739 | | | |
| 3.1.346640 | LUIS LOPES | ADDRESS REDACTED | | | BTC 0.024493894289051 | | | |
| | | | | | DOT 18.27123850016 | | | |
| 3.1.346641 | LUIS LOPEZ | ADDRESS REDACTED | | | BAT 0.3306990236006 | | | |
| | | | | | MATIC 0.0033800353855487 | | | |
| | | | | | ZEC 0.000025772635831121 | | | |
| 3.1.346642 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.0000575607511279 | | | |
| | | | | | CEL 1.1156373223472 | | | |
| | | | | | ETH 0.010178387378533 | | | |
| | | | | | SGB 0.0004782976965319 | | | |
| | | | | | XLM 5.788057524244 | | | |
| | | | | | XRP 0.003129385557 | | | |
| 3.1.346643 | LUIS LOPEZ | ADDRESS REDACTED | | | ADA 70.41191354341 | | | |
| | | | | | ETC 1.02972688687844 | | | |
| | | | | | ETH 0.3365642026527 | | | |
| | | | | | LINK 0.32784266756320 | | | |
| | | | | | XLM 245.36976045605 | | | |
| 3.1.346644 | LUIS LOPEZ | ADDRESS REDACTED | | | ADA 0.11073662949932 | | | |
| | | | | | BTC 0.000001178450313 | | | |
| | | | | | LTC 0.00139700995283494 | | | |
| | | | | | MATIC 0.20844699327242 | | | |
| | | | | | USDC 0.199019990076182 | | | |
| 3.1.346645 | LUIS LOPEZ | ADDRESS REDACTED | | | ADA 0.000000032263578706 | ADA 0.0981036613881062 | | |
| | | | | | AVAX 6.93200042999999E-09 | AVAX 0.09981036613881062 | | |
| | | | | | BTC 0.10070685256447 | DOT 0.00004111012285706 | | |
| | | | | | DOT 0.000059661516022052 | ETH 0.00003603801500074 | | |
| | | | | | ETH 0.000027968571563693 | MATIC 0.003203291083310646 | | |
| | | | | | MATIC 0.00479495716306954 | | | |
| | | | | | USDC 20154.2684504058 | | | |
| 3.1.346646 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.01280121638886882 | | | |
| 3.1.346647 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.0012379716150788 | | | |
| | | | | | ETH 0.00067464197249702 | | | |
| | | | | | XRP 0.0567633623459042 | | | |
| 3.1.346648 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.0161402324246459 | | | |
| | | | | | ETH 0.19767351925707 | | | |
| | | | | | MANA 69.2313148874689 | | | |
| | | | | | USDC 316.84315816998 | | | |
| 3.1.346649 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.06283667944542 | | | |
| | | | | | ETH 0.519305182477287 | | | |
| 3.1.346650 | LUIS LOPEZ | ADDRESS REDACTED | | | BUSD 0.206736270634118 | | | |
| | | | | | MCDAI 0.040646220640260 | | | |
| 3.1.346651 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.000051011268807 | | | |
| 3.1.346652 | LUIS LOPEZ CASILLAS | ADDRESS REDACTED | | | BUSD 2.12867288789906 | | | |
| | | | | | BTC 0.00282544577061924 | | | |
| | | | | | MATIC 2975.44383259117 | | | |
| | | | | | USDC 527.05277134173 | | | |
| 3.1.346653 | LUIS LOPEZ MIRANDA | ADDRESS REDACTED | | | BTC 8.47022136272996E-06 | | | |
| | | | | | CEL 0.39062546893203 | | | |
| | | | | | EOS 0.00069159739654030 | | | |
| | | | | | MCDAI 0.19784376978582 | | | |
| 3.1.346654 | LUIS LOPEZ SOSA | ADDRESS REDACTED | | Yes | BTC 0.0007412378598638 | | | CEL 182148.481567304 |
| | | | | | BUSD 29 | | | |
| | | | | | CEL 25620.07252128 | | | |
| | | | | | SNX 18959.5079889786 | | | |
| | | | | | USDT ERC20 1321.19 | | | |
| | | | | | XRP 329.65 | | | |
| 3.1.346655 | LUIS LORENTE | ADDRESS REDACTED | | | ETH 0.00351061049312449 | | | |
| 3.1.346656 | LUIS LOUCAO | ADDRESS REDACTED | | | BTC 0.000000043869054652<br>CEL 6.49066343803535<br>EOS 0.000010407046988319 | | | |
| 3.1.346657 | LUIS LOURENCO | ADDRESS REDACTED | | | BTC 0.000001229326370588<br>CEL 0.02370833003297<br>ETH 0.00038693963788304 | | | |
| 3.1.346658 | LUIS LOURENÇO | ADDRESS REDACTED | | | BTC 0.0105896804747499 | | | |
| 3.1.346659 | LUIS LOYO GARCIA | ADDRESS REDACTED | | | USDC 37.00086638249 | | | |
| 3.1.346660 | LUIS LUDOVINO | ADDRESS REDACTED | | | BNB 0.060979834759469<br>ETH 0.00895695493178127 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346661 | LUIS LUGO | ADDRESS REDACTED | | | AVAX 2.13922329399187 BTC 0.00022438777077324 USDC 73.41417834752334 USDT ERC20 96.1032913372853 | | | |
| 3.1.346662 | LUIS LUNAROGRIGUEZ | ADDRESS REDACTED | | | MATIC 16811.4340350694 | | | |
| 3.1.346663 | LUIS LUQUE | ADDRESS REDACTED | | | BTC 0.0000006628608634319 DOT 0.084667501412125 ETH 0.00020217888658698 LINK 0.0368609583425B MANA 0.17007494000630304 MATIC 0.745988014709966 USDC 14.7461563555129 | | | |
| 3.1.346664 | LUIS M DIAZ | ADDRESS REDACTED | | | ADA 510.952912774099 | | | |
| 3.1.346665 | LUIS MACHADO | ADDRESS REDACTED | | | SOL 4.29091485513586 BTC 0.000000007302167935 CEL 0.952105097630763 XLM 0.225726869051182 ZEC 0.05766971 ZRX 9.49404319374178 | | | |
| 3.1.346666 | LUIS MACHADO | ADDRESS REDACTED | | | BTC 5.15090036689999E-07 CEL 0.0621233553894268 | | | |
| 3.1.346667 | LUIS MACHADO | ADDRESS REDACTED | | | BCH 0.00021037980740680 CEL 0.138861289870098 | | | |
| 3.1.346668 | LUIS MACHADO | ADDRESS REDACTED | | | BTC 0.0000004558741015654 CEL 1.86345511151863 | | | |
| 3.1.346669 | LUIS MADERO BELTRAN | ADDRESS REDACTED | | | BTC 0.00647090307539931 ETH 0.047553332675803 LTC 0.156269286974095 MATIC 0.059410974569706 XLM 5.31292015723 XRP 0.0000005047424642 ZEC 0.0787087372241 | | | |
| 3.1.346670 | LUIS MADRID | ADDRESS REDACTED | | | BTC 0.000001305721388914 | | | |
| 3.1.346671 | LUIS MADRID | ADDRESS REDACTED | | | ETH 0.0048941636763216 USDC 0.43398551434071 | | | |
| 3.1.346672 | LUIS MAGALLON | ADDRESS REDACTED | | | BTC 1.0232634810359 ETH 0.0106340543394612 | | ETH 0.000009977616322303 | |
| 3.1.346673 | LUIS MAGAÑA | ADDRESS REDACTED | | | CEL 1.06161684429643 | | | |
| 3.1.346674 | LUIS MAIA | ADDRESS REDACTED | | | CEL 1.07664594674757 | | | |
| 3.1.346675 | LUIS MAJANO | ADDRESS REDACTED | | | BTC 0.8543349304520SB ETH 0.8023532780217 SOL 48.9096587300903 | | | |
| 3.1.346676 | LUIS MALDONADO | ADDRESS REDACTED | | | BTC 0.0224291229191022 | | | |
| 3.1.346677 | LUIS MALPICA | ADDRESS REDACTED | | | BTC 0.0116352007311436 ETH 0.57432863707996 USDC 300.592453302277 | | | |
| 3.1.346678 | LUIS MALTRANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.346679 | LUIS MAMA | ADDRESS REDACTED | | | BTC 0.00000142762849059 CEL 12.3663071945773 | | | |
| 3.1.346680 | LUIS MAMANI BEYRA | ADDRESS REDACTED | | | BTC 0.0161705961163039 | | | |
| 3.1.346681 | LUIS MANUEL ESCOBAR | ADDRESS REDACTED | | | AAVE 0.00046677326198481B BTC 0.0000816310188414498 CEL 3.338037104018894 DOT 0.802535212887767 EOS 157.332689287479 ETH 0.00032493821486516A GUSD 0.02205394819191TB MATIC 0.00839107935988898 SNX 230.160792803838 USDC 0.663707860288B | AAVE 1.01911249199556 BTC 0.000000007409866168 CEL 0.000050187959969512 DOT 0.00000000001935533T GUSD 0.00055582843442492 USDC 0.000000009886543985 | | |
| 3.1.346682 | LUIS MANUEL MAILLO | ADDRESS REDACTED | | | BTC 0.00000985806003737 CEL 0.2102775043341215 MCDAI 70 | | | |
| 3.1.346683 | LUIS MANUEL TAVARES DE MATOS | ADDRESS REDACTED | | | BTC 0.012781162629847 | | | |
| 3.1.346684 | LUIS MANUEL VIERA SANFIEL | ADDRESS REDACTED | | | AVAX 61.349377 CEL 342.445662895729 DOT 50.73765 ETH 1.00284557903955 LUNC 61.48913 MATIC 200.584 XRP 359.87 | | | |
| 3.1.346685 | LUIS MANZANO | ADDRESS REDACTED | | | ADA 1.06320749205506 BTC 0.00000029529952290743 LINK 0.013413565438L201 MATIC 0.534244092269314 | | | |
| 3.1.346686 | LUIS MARCANO MARCANO | ADDRESS REDACTED | | | USDC 13.9102643712685 | | | |
| 3.1.346687 | LUIS MARCELO OROZCO GODINEZ | ADDRESS REDACTED | | | ADA 0.00132516460870868 CEL 0.052513748131758 ZEC 0.025126579886S353 | | | |
| 3.1.346688 | LUIS MARIA MARTINEZ PITA | ADDRESS REDACTED | | | ETH 0.0014875760970791B | | | |
| 3.1.346689 | LUIS MARIAN BILBAO | ADDRESS REDACTED | | | BTC 0.04908433662923591 | | | |
| 3.1.346690 | LUIS MARIANO ARECO CUELLO | ADDRESS REDACTED | | | BTC 0.0155876935178233 | | | |
| 3.1.346691 | LUIS MARIANO QUISPE HUACA | ADDRESS REDACTED | | | CEL 5.87490565155741 BTC 1.055335101359991E-06 USDC 0.534094672138L3 | | | |
| 3.1.346692 | LUIS MARIN | ADDRESS REDACTED | | Yes | ADA 932.228201608365 BTC 0.115624098749183 CEL 133.27845638994S | | | BTC 0.305255388063706 |
| 3.1.346693 | LUIS MARIN LASPRILLA | ADDRESS REDACTED | | | CEL 30.860093901704 USDT ERC20 192.92 | | | |
| 3.1.346694 | LUIS MÁRIO FERREIRA | ADDRESS REDACTED | | | BNB 0.00200747539927822 BTC 0.00002079648014973 CEL 0.876316126577778 LUNC 0.0545850199403979 USDC 2.80512756022916 USDT ERC20 0.0000055434033932237 | | | |
| 3.1.346695 | LUIS MARIO PEREA CORONA | ADDRESS REDACTED | | | ETH 0.00165776230615213 | | | |
| 3.1.346696 | LUIS MARISCAL | ADDRESS REDACTED | | | ADA 0.2485317870018518 BTC 0.106932987565014 DOT 25.6664384752222 ETH 0.98000749808201L MATIC 233.599213693849 | | | |
| 3.1.346697 | LUIS MARQUES | ADDRESS REDACTED | | | BTC 0.0077403391116L345 CEL 41.3258351482322 | | | |
| 3.1.346698 | LUIS MARQUES | ADDRESS REDACTED | | | BTC 0.00000008664889996 CEL 0.044778443940752B ETH 0.00002186140816B029 USDC 0.0765179799380181 XLM 0.0000004773114241 | | | |
| 3.1.346699 | LUIS MARQUES | ADDRESS REDACTED | | | BTC 0.0511227920102376 CEL 102.573964349821 DOT 0.01024096825386S3 ETH 1.27660194044897 SOL 39.52169 USDC 0.0001000433198S0847 | | | |
| 3.1.346700 | LUIS MARQUES | ADDRESS REDACTED | | | BTC 3.90911643833392 ETH 123.381411088678 USDC 10184.3509699747 | | | |
| 3.1.346701 | LUIS MARQUES | ADDRESS REDACTED | | | BTC 0.23931218372321 ETH 3.80301329388718 MANA 314.92625041734 SOL 0.0299277657930913 USDC 2145.06710607034 | | | |
| 3.1.346702 | LUIS MARQUEZ | ADDRESS REDACTED | | | BTC 0.00109682779050776 DOT 0.0391395568930908 ETH 0.000096921156908882 LTC 3.96491062633 | | | |
| 3.1.346703 | LUIS MARROQUIN | ADDRESS REDACTED | | | CEL 0.05901362862850B8 CEL 0.049461356602635 | | | |
| 3.1.346704 | LUIS MARRUFO | ADDRESS REDACTED | | | BTC 0.004731189673951081 ETH 0.9001642277436 | | | |
| 3.1.346705 | LUIS MARTIN CALVENTE | ADDRESS REDACTED | | | BTC 0.00882500628012027 ETH 0.083623682776476 | | | |
| 3.1.346706 | LUIS MARTIN DEL CAMPO | ADDRESS REDACTED | | | MATIC 0.155215333033062 | | | |
| 3.1.346707 | LUIS MARTIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.056043349179124A | | | |
| 3.1.346708 | LUIS MARTINEZ | ADDRESS REDACTED | | | ADA 296.317008R5108 BTC 0.00179611428152213 ETH 0.00350223842628055 SNX 2.52250984298863 USDC 322.220558715719 XLM 170.006614540921 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346709 | LUIS MARTINEZ | ADDRESS REDACTED | | | BTC 2.4835145427899E-06<br>DOGE 0.0515412413557827<br>ETC 0.00082385934138374<br>LTC 0.0004681853843357 | | | |
| 3.1.346710 | LUIS MARTINEZ | ADDRESS REDACTED | | | ETH 0.39627988948384 | | | |
| 3.1.346711 | LUIS MARTINEZ | ADDRESS REDACTED | | | ADA 3057.75608079206<br>AVAX 8.67347752253745<br>BTC 0.102618727329052<br>DOT 22.214882957941 6<br>ETH 4.13373727722819<br>LINK 40.753843826920 5<br>MATIC 893.174638875871 | | | |
| 3.1.346712 | LUIS MARTINEZ | ADDRESS REDACTED | | | ADA 0.383238831376632<br>AVAX 0.00002311655192569 2<br>BTC 3.9939842421 8381<br>CEL 773.164803910679<br>ETH 9.96143103 40599<br>LINK 0.711993451 4518 98<br>LUNC 15.513464915 14 54<br>USDC 5005.61184363287 | | | |
| 3.1.346713 | LUIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000028590926124059<br>MATIC 1.773933 837781 98 | | | |
| 3.1.346714 | LUIS MARTINEZ | ADDRESS REDACTED | | | CEL 1.06441709850042 | | | |
| 3.1.346715 | LUIS MARTINEZ | ADDRESS REDACTED | | | AAVE 0.0063107292309156<br>BTC 0.000000960416213415<br>DOT 0.21841794071370 2<br>ETH 0.00224979831432123<br>USDC 0.2136664849748 25 | DOT 0.00270634539817182 | | |
| 3.1.346716 | LUIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.002853741801678 93 | | | |
| 3.1.346717 | LUIS MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.06062221799662 81<br>USDT ERC20 0.313709732399625 | | | |
| 3.1.346718 | LUIS MARTINEZ ARIZA | ADDRESS REDACTED | | | BTC 0.000147236934869302<br>ETH 0.000167124086684381 | | | |
| 3.1.346719 | LUIS MARTINEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000000931578634636<br>DOT 0.02598087858705 44 | | | |
| 3.1.346720 | LUIS MARTINEZ LUNA | ADDRESS REDACTED | | | ETH 0.00000046160714 7261<br>MATIC 1.81169531116347<br>USDC 0.0307987502903935<br>XLM 0.02108400919 4918 | | | |
| 3.1.346721 | LUIS MARTINEZ URIBE | ADDRESS REDACTED | | Yes | ETH 8.53109606573419<br>USDC 1232.55379819827 | | | ETH 13.0903067252446 |
| 3.1.346722 | LUIS MARTINS | ADDRESS REDACTED | | | ADA 1029.549<br>BCH 0.0000000349815644 64<br>BTC 0.000000008990426668<br>CEL 656.180238374426<br>LTC 0.000000008192969407<br>PAXG 0.31793208 0864<br>USDC 19223.8950199118<br>XLM 18.2054089302203<br>XRP 0.0000001016986045 | | | |
| 3.1.346723 | LUIS MARTINS | ADDRESS REDACTED | | | BTC 0.00000170040569 1339<br>CEL 0.0922822954852381<br>ETH 0.01441571468311 03 | | | |
| 3.1.346724 | LUIS MARTINS | ADDRESS REDACTED | | | BTC 0.00273794650202247 | | | |
| 3.1.346725 | LUIS MARTINS | ADDRESS REDACTED | | | CEL 0.1137221647873 05 | | | |
| 3.1.346726 | LUIS MARVAIO | ADDRESS REDACTED | | | ADA 0.000216876536831817<br>BTC 0.0039887951399 2409<br>CEL 2.51440623874193<br>ETH 0.000003217 862511067<br>USDC 100.007545486117 | | | |
| 3.1.346727 | LUIS MATOS | ADDRESS REDACTED | | | AAVE 10.2172556364736<br>BNB 12.26326873061 9<br>BTC 0.0950954932629 82<br>CEL 2344.67949758304<br>ETH 1.90176309188486<br>KNC 0.0046<br>LUNC 34.31101<br>MATIC 3989.757223486 37<br>SNX 0.00053<br>UNI 0.001366617396864 55<br>USDC 8852.27172830225<br>ZRX 0.0095 | | | |
| 3.1.346728 | LUIS MATUTE | ADDRESS REDACTED | | | BAT 587.239181882107<br>GUSD 4764.24853153787 | | | |
| 3.1.346729 | LUIS MATUTE | ADDRESS REDACTED | | | BTC 0.00003620751345101 1<br>CEL 4.07445570914908<br>ETH 0.00392303831791805<br>MATIC 2.21724205484614<br>SGB 177.148850235247<br>SNX 0.13465115894 7832<br>USDT ERC20 81.65<br>XRP 2.18293734769221 | | | |
| 3.1.346730 | LUIS MAUEL | ADDRESS REDACTED | | | BTC 0.0002288881180347 73<br>ETH 1.09312949950356 | | | |
| 3.1.346731 | LUIS MAXIMILIANO MENDEZ VEDIA | ADDRESS REDACTED | | | BTC 0.0000024801645032 85<br>USDC 0.0423892974600725<br>USDT ERC20 0.52196182089 4528 | | | |
| 3.1.346732 | LUIS MAYORADO | ADDRESS REDACTED | | | ADA 95.109777708283<br>BTC 0.00533816106753727<br>CEL 75.2761500911755<br>ETH 0.0389699674230 11 | | | |
| 3.1.346733 | LUIS MAYORGA | ADDRESS REDACTED | | | CEL 0.47278172949644 1 | | | |
| 3.1.346734 | LUIS MEDEIROS | ADDRESS REDACTED | | | BTC 0.00000002415231 8875<br>CEL 0.0298595932418072 | | | |
| 3.1.346735 | LUIS MEJIA GARCIA | ADDRESS REDACTED | | | BTC 1.78088570941129E-05<br>ETH 0.000358297154427663<br>LTC 0.00239101670767365 | | | |
| 3.1.346736 | LUIS MEJICANO | ADDRESS REDACTED | | | ADA 0.0000001965336846 27<br>BTC 0.0000000023170364098<br>CEL 0.03116225158 82104<br>DOT 0.000000912886425537<br>ETH 0.0000009<br>GUSD 0.02133125508 7505<br>LTC 0.00000008007072904<br>MATIC 0.00000001560240131 4<br>USDC 0.00000004851624634 21<br>XRP 0.00000013960801832 | | | |
| 3.1.346737 | LUIS MELO | ADDRESS REDACTED | | | USDC 1.6528942572 4875 | | | |
| 3.1.346738 | LUIS MENDES JORGE | ADDRESS REDACTED | | | BTC 0.00405235167864 269<br>CEL 6.02777676166751<br>USDC 688.644908610003 | | | |
| 3.1.346739 | LUIS MENDEZ | ADDRESS REDACTED | | | ADA 1.12967617659977<br>DOT 0.0760761770071 79<br>ETH 0.00135947407744835<br>LINK 0.0309477211854806<br>MCDAI 10.083841224 9613 | ADA 0.0000000841779571 39 | | |
| 3.1.346740 | LUIS MENDOZA | ADDRESS REDACTED | | | BTC 0.00214800741471191 | | | |
| 3.1.346741 | LUIS MENDOZA | ADDRESS REDACTED | | | ADA 0.00788652702551704 | ADA 0.0000007143648378 44 | | |
| 3.1.346742 | LUIS MENDOZA | ADDRESS REDACTED | | | BTC 0.000003695116790338<br>ETH 0.000388534003358337<br>UMA 1.10918133465163<br>UNI 0.0426514016670824 | | | |
| 3.1.346743 | LUIS MENDOZA-MORA | ADDRESS REDACTED | | | BTC 0.000001170181930562<br>ETH 0.39661812571 9877<br>LINK 8.80377016197357<br>MATIC 323.646791832989<br>MCDAI 0.1713135553585 22 | BTC 0.00000000368203116<br>ETH 0.123500376832063<br>MCDAI 7.534057 | | |
| 3.1.346744 | LUIS MENESES | ADDRESS REDACTED | | | ADA 0.0840170330308510<br>BTC 0.0000026611900048<br>ETH 0.000015043468364<br>MATIC 108.844261452026 | BTC 0.00032993 | | |
| 3.1.346745 | LUIS MERCADO | ADDRESS REDACTED | | | DOT 0.4592350027466 84<br>ETH 1.09229619571188 | | | |
| 3.1.346746 | LUIS MERCADO | ADDRESS REDACTED | | | BTC 0.0000005192804200131<br>CEL 0.6161588017244 43<br>ETH 0.00001467435116 1376<br>MATIC 0.544231571924261<br>SNX 0.0254060297099274 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346747 | LUIS MERODIO MORALES | ADDRESS REDACTED | | | AVAX 76.2659608231089<br>BTC 0.4579593427449083<br>DOT 0.2258913264925E<br>LUNC 31.25548570828P<br>USDC 446.7955684210644 | | | |
| 3.1.346748 | LUIS MESQUITA | ADDRESS REDACTED | | | BCH 0.00029061600587311<br>BTC 0.2442426866161<br>LTC 0.0021993784611010E | BTC 0.00771209837810788 | | |
| 3.1.346749 | LUIS MESSIAS | ADDRESS REDACTED | | | CEL 0.0000000003555178246 | | | |
| 3.1.346750 | LUIS MICHEL | ADDRESS REDACTED | | | CEL 0.006884284802759L1<br>XRP 0.061247839219857 | | | |
| 3.1.346751 | LUIS MIGUEL ALEGADO | ADDRESS REDACTED | | | BTC 0.0000001215115481138<br>CEL 0.0437650862185711 | | | |
| 3.1.346752 | LUIS MIGUEL BARQUERO DA SILVA | ADDRESS REDACTED | | | USDC 50.5009376422844<br>BTC 0.109145760128S11<br>CEL 198.035691822516<br>EOS 23.9389<br>LTC 0.0000000000110375202<br>SGB 297.6593971676<br>XLM 1637.5973431<br>XRP 1965.8941178343 | | | |
| 3.1.346753 | LUIS MIGUEL CARVALHO DA SILVA | ADDRESS REDACTED | | | BTC 0.00003300951546958 | | | |
| 3.1.346754 | LUIS MIGUEL CASTRO FERNANDES GOMES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0381137870B4259<br>ETH 0.3264806170402133 | | | |
| 3.1.346755 | LUIS MIGUEL COELHO DA SILVA FERNANDES DA CUNHA | ADDRESS REDACTED | | | LTC 2.2209132488306B<br>BTC 1.672222042179996-07 | | | |
| 3.1.346756 | LUIS MIGUEL DA FRANCA MONTEIRO DE CARVALHO | ADDRESS REDACTED | | | BTC 0.00058<br>CEL 0.236758334482624 | | | |
| 3.1.346757 | LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | | | ADA 0.01935.2<br>BTC 0.0016742005692281P<br>CEL 199.85319783008J<br>ETH 0.0016009105456222<br>MANA 135.575<br>USDC 0.008784 | | | |
| 3.1.346758 | LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | | | AAVE 0.0025143485557258<br>BNB 0.001027860506702B5<br>BTC 0.0000173029418441D2<br>CEL 0.519091810400112<br>DOT 0.124814045971228<br>MATIC 0.2926717088717727<br>USDC 0.01083053157222148 | | | |
| 3.1.346759 | LUIS MIGUEL DOS SANTOS SILVA | ADDRESS REDACTED | | | BTC 0.0682109880359654 | | | |
| 3.1.346760 | LUIS MIGUEL GOMEZ NUNEZ | ADDRESS REDACTED | | | BTC 0.006635204341200L<br>ETH 0.0016795613737037 | | | |
| 3.1.346761 | LUIS MIGUEL GONZALEZ CUADRA | ADDRESS REDACTED | | | BAT 6.364560426230B84<br>BSV 0.00536687<br>BTC 0.008333153386767P6<br>CEL 0.005018433505L32411<br>ETH 0.5039641842949L<br>MCDAI 82.875774821J199<br>ETH 0.0003697482963B1167 | | | |
| 3.1.346762 | LUIS MIGUEL HERNANDEZ RAMOS | ADDRESS REDACTED | | | ADA 485.529352711038<br>BTC 0.0286971441182551<br>CEL 23.0044957048968<br>ETH 0.1036281706317S2 | | | |
| 3.1.346763 | LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | | Yes | BTC 0.01618618604238051<br>MATIC 1.7537035907600 | BTC 0.016548053702309A<br>MATIC 1000.79475160256<br>SOL 47.15123 | | BTC 0.41345194629769 |
| 3.1.346764 | LUIS MIGUEL LAURA CHOQUEHUANCA | ADDRESS REDACTED | | | ADA 20.61576692307609<br>BTC 0.005126465193777D1<br>CEL 1.0289681294257J3<br>USDC 1.399<br>USDT ERC20 0.114142263827881 | | | |
| 3.1.346765 | LUIS MIGUEL MARTINS DAS NEVES TORRES | ADDRESS REDACTED | | | ETH 0.0083024687156547P | | | |
| 3.1.346766 | LUIS MIGUEL MATILLA CASADO | ADDRESS REDACTED | | | BTC 0.00000004942890805 | | | |
| 3.1.346767 | LUIS MIGUEL ORTEGA ARNES | ADDRESS REDACTED | | | CEL 2.4249011637240T<br>BNB 0.001178968245153 | | | |
| 3.1.346768 | LUIS MIGUEL ORTIZ AGOSTO | ADDRESS REDACTED | | | BTC 0.000000966631976657<br>ADA 3.7129891568744S<br>BTC 0.0283644704613516<br>DOT 15.7081709417958<br>ETH 0.352928116217908<br>LINK 4.450506469BB147<br>XLM 0.664324400029589 | | | |
| 3.1.346769 | LUIS MIGUEL PEREIRA | ADDRESS REDACTED | | | BTC 0.0000009395947102B2<br>MCDAI 0.022169005931696J<br>USDC 0.005671790243D4726<br>USDT ERC20 0.352187102645961<br>UST 0.0401455828627986 | | | |
| 3.1.346770 | LUIS MIGUEL RODRIGUES FERNANDES | ADDRESS REDACTED | | | BTC 0.0016349965096597<br>CEL 0.0444436114667161S<br>LTC 3.165971123353J9 | | | |
| 3.1.346771 | LUIS MIGUEL RODRIGUEZ FONSECA | ADDRESS REDACTED | | | BNB 0.0007948301535827L1<br>BTC 0.0001679547568929J6<br>ETH 0.0000991192970414T3<br>USDC 0.048984542383598L<br>USDT ERC20 0.18757926079746B | | | |
| 3.1.346772 | LUIS MIGUEL SALVADOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000011430200157P | | | |
| 3.1.346773 | LUIS MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.024766877640B172<br>CEL 0.15497031476485S<br>ETH 0.1515094040B0644<br>USDC 333.455690718839 | | | |
| 3.1.346774 | LUIS MIGUEL SY-SANTOS | ADDRESS REDACTED | | | CEL 0.191553997263B2 | | | |
| 3.1.346775 | LUIS MIGUEL VAZQUEZ CASANOVA | ADDRESS REDACTED | | | USDT ERC20 507.627380418781<br>ADA 0.1170854687654D8<br>BTC 0.00000088641962289<br>USDC 0.37478738717831P<br>USDT ERC20 0.004315D7185464168 | | | |
| 3.1.346776 | LUIS MIGUEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | | | BTC 0.00000000486595D764<br>DASH 0.004272239746959B8 | | | |
| 3.1.346777 | LUIS MIGUEL VILJELA DA SILVA | ADDRESS REDACTED | | | BTC 0.0192802669772542<br>CEL 3.6107772656B461<br>ETH 0.20023002747B199 | | | |
| 3.1.346778 | LUIS MIGUEL ZUBELDIA RAMOS | ADDRESS REDACTED | | | BTC 0.0140879<br>CEL 8.2756320127B954<br>USDC 0.0021 | | | |
| 3.1.346779 | LUIS MILIONI | ADDRESS REDACTED | | | BTC 0.00000271210825726P<br>CEL 2.25394515065716<br>USDC 3068.51799153782 | | | |
| 3.1.346780 | LUIS MING LIPCHAK | ADDRESS REDACTED | | | ADA 50.8495377553363<br>BTC 0.04459420947406L1<br>ETH 0.511409734575249<br>SOL 16.193579930105 | | | |
| 3.1.346781 | LUIS MIRANDA ORNELAS | ADDRESS REDACTED | | | BTC 0.0117384419094449 | | | |
| 3.1.346782 | LUIS MIRANDA PEREZ | ADDRESS REDACTED | | | BTC 0.531253996D3421<br>PAX 9.08214508486602<br>USDC 0.02522745648862B<br>USDT ERC20 0.61786370779247T | | | |
| 3.1.346783 | LUIS MOLINA | ADDRESS REDACTED | | | BTC 0.0838821146445263<br>CEL 12.975021166713T<br>ETH 22.8007918097009<br>LINK 0.022194998540929T | | | |
| 3.1.346784 | LUIS MOLINA | ADDRESS REDACTED | | | BNB 0.0002039505851338Z5<br>CEL 16.8970136347474<br>ETH 0.54307003 | | | |
| 3.1.346785 | LUIS MONCAYO | ADDRESS REDACTED | | | XRP 868.511320833103 | | | |
| 3.1.346786 | LUIS MONROY | ADDRESS REDACTED | | | BTC 0.000002993891567091<br>DASH 0.00209718361948202<br>EOS 0.01901276016484S<br>ETH 0.0031182860867587B<br>MATIC 0.3374563572231L<br>XLM 0.1831788293237B<br>ZEC 0.000020345676668688 | | | |
| 3.1.346787 | LUIS MONTE | ADDRESS REDACTED | | | BTC 0.008544947712B7194 | | | |
| 3.1.346788 | LUIS MONTE CABRAL | ADDRESS REDACTED | | | BTC 0.0089593077531272721<br>CEL 1.112726683940S5 | | | |
| 3.1.346789 | LUIS MONTES VALENTIN | ADDRESS REDACTED | | | ADA 1593.25261373369<br>BTC 0.480987406307278<br>DOT 199.898237431131<br>ETH 4.932205184698J4<br>MATIC 2017.54538810534<br>PAXG 0.0010131772929262B<br>SOL 82.0895588962447 | KNC 75<br>PAXG 0.905549623846 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346790 | LUIS MONTIJO | ADDRESS REDACTED | | | USDC 278.871805582194 | | | |
| 3.1.346791 | LUIS MONTOYA | ADDRESS REDACTED | | | BTC 1.18709684883159 | | | |
| | | | | | ETH 86.99809710133 | | | |
| 3.1.346792 | LUIS MONTOYA | ADDRESS REDACTED | | | CEL 53.9020296994606 | | | |
| 3.1.346793 | LUIS MORA | ADDRESS REDACTED | | | CEL 10.6926861272371 | | | |
| | | | | | ETH 0.0053630778052515 | | | |
| | | | | | MATIC 22.7898929446841 | | | |
| | | | | | USDC 5.60656405542557 | | | |
| | | | | | XRP 29 | | | |
| 3.1.346794 | LUIS MORA | ADDRESS REDACTED | | | BCH 0.00022237104748443 | | | |
| | | | | | BTC 0.00000476909394639 | | | |
| | | | | | CTC 0.000682752890818886 | | | |
| | | | | | SGB 0.0105616775736 | | | |
| | | | | | TUSD 0.00687140252028985 | | | |
| | | | | | USDC 0.01569263862929895 | | | |
| | | | | | XLM 0.0696490228921497 | | | |
| | | | | | XRP 0.0709620632339276 | | | |
| 3.1.346795 | LUIS MORAGA | ADDRESS REDACTED | | | BTC 0.16690423471935.7 | | | |
| | | | | | CEL 1529.59308694214 | | | |
| | | | | | ETH 0.36632791 | | | |
| | | | | | LTC 1.676554416598406 | | | |
| | | | | | USDT ERC20 121.436046783457 | | | |
| 3.1.346796 | LUIS MORAGA | ADDRESS REDACTED | | | BTC 0.000571222227476901 | | | |
| | | | | | CEL 15.1414514595035 | | | |
| 3.1.346797 | LUIS MORALES | ADDRESS REDACTED | | | BTC 0.0895540288401805 | | | |
| | | | | | USDC 1.40086545870274 | | | |
| 3.1.346798 | LUIS MORALES | ADDRESS REDACTED | | | ETH 0.000365232258761173 | | | |
| 3.1.346799 | LUIS MORALES | ADDRESS REDACTED | | | ADA 0.684403094377865 | | | |
| | | | | | BTC 2.8920685329427900.05 | | | |
| | | | | | CEL 102.07670826104 | | | |
| | | | | | USDC 4.001702639956839 | | | |
| 3.1.346800 | LUIS MORALES | ADDRESS REDACTED | | | BTC 0.000001891162148577 | | | |
| | | | | | ETH 0.000217329302044436 | | | |
| | | | | | MATIC 0.2111178171746 | | | |
| | | | | | SNX 0.00014548686897576B | | | |
| | | | | | USDC 0.343650303310813 | | | |
| | | | | | USDT ERC20 0.0671840343295194 | | | |
| 3.1.346801 | LUIS MORALES ESPINOZA | ADDRESS REDACTED | | | XRP 0.000915853975636766 | | | |
| 3.1.346802 | LUIS MORAN VASQUEZ | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| | | | | | CEL 0.00000000000000000242 | | | |
| 3.1.346803 | LUIS MOREIRA | ADDRESS REDACTED | | | BTC 0.00000051 | | | |
| | | | | | CEL 0.84507387417603 | | | |
| | | | | | DOT 0.0000005294 | | | |
| | | | | | USDT ERC20 38.013586 | | | |
| 3.1.346804 | LUIS MORENO | ADDRESS REDACTED | | | ETH 6.1267627555099990.07 | | | |
| 3.1.346805 | LUIS MORENO | ADDRESS REDACTED | | | BTC 0.04202286126579S2 | | | |
| 3.1.346806 | LUIS MORENO | ADDRESS REDACTED | | | AVAX 62.26607461712? | | | |
| | | | | | BTC 0.24104739465439B | | | |
| | | | | | EOS 0.0657104451497B3 | | | |
| | | | | | ETC 79.9360681448927 | | | |
| | | | | | LTC 0.0006566235387598 | | | |
| | | | | | MATIC 1912B.3639787912 | | | |
| | | | | | SNX 137.81514462572A | | | |
| | | | | | USDC 1.26303458771Z | | | |
| | | | | | UNI 100.4149511393645 | | | |
| | | | | | XLM 2577.659025?5365 | | | |
| | | | | | XRP 0.0000009925364222662 | | | |
| 3.1.346807 | LUIS MORENO GARCIA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0586701307454004 | | | |
| | | | | | USDC 1911.48632367144 | | | |
| 3.1.346808 | LUIS MORENO RAMIREZ | ADDRESS REDACTED | | | CEL 0.00363042524940815 | | | |
| | | | | | EOS 0.0834 | | | |
| 3.1.346809 | LUIS MORILLO CABRERA | ADDRESS REDACTED | | | BTC 0.04474827789623DB | | | |
| 3.1.346810 | LUIS MORO | ADDRESS REDACTED | | | BTC 0.004074682737378129 | | | |
| | | | | | USDT ERC20 240.01590773S7372 | | | |
| 3.1.346811 | LUIS MORONTA | ADDRESS REDACTED | | | BTC 0.00000000558877492S1 | | BTC 0.000010140159976938 | |
| | | | | | CEL 0.00480801279017718 | | CEL 0.000527561616439317 | |
| | | | | | ETH 0.0000000878306313.75 | | ETH 0.000163041803874137 | |
| | | | | | USDC 0.000014940357710486 | | USDC 0.02353179601S5845 | |
| 3.1.346812 | LUIS MOSQUERA | ADDRESS REDACTED | | | ADA 551.17494708998S | | | |
| | | | | | DOT 0.763534953852963 | | | |
| | | | | | ETH 0.495975680035236 | | | |
| | | | | | GUSD 2141.58162160S2 | | | |
| | | | | | MATIC 1883.5648448085S | | | |
| | | | | | SNX 11.41162923903S3 | | | |
| | | | | | USDC 5773.4166273757? | | | |
| 3.1.346813 | LUIS MOSQUERA TORRES | ADDRESS REDACTED | | | BTC 0.00000100057836043B | | | |
| | | | | | CEL 0.34547325409S424 | | | |
| | | | | | USDT ERC20 0.29693213846B649 | | | |
| 3.1.346814 | LUIS MOTA | ADDRESS REDACTED | | | CEL 83.785543396087S | | | |
| 3.1.346815 | LUIS MOTA | ADDRESS REDACTED | | | ETH 0.00007912612686946 | | | |
| 3.1.346816 | LUIS MOTA | ADDRESS REDACTED | | | BTC 0.30790648174995.1 | | | |
| | | | | | USDC 0.348833435202776 | | | |
| 3.1.346817 | LUIS MOTA | ADDRESS REDACTED | | | CEL 0.499158166734433 | | | |
| 3.1.346818 | LUIS MULLER | ADDRESS REDACTED | | | BTC 0.000620713745778275 | | | |
| | | | | | ETH 0.035 | | | |
| 3.1.346819 | LUIS MUNOZ | ADDRESS REDACTED | | | BAT 104.789123413411 | | | |
| | | | | | BCH 1.1254178436262B | | | |
| | | | | | BTC 0.20692712S6482 | | | |
| | | | | | EOS 0.364951559430804 | | | |
| | | | | | ETH 1.438864487186991 | | | |
| | | | | | LINK 362.391562467007 | | | |
| | | | | | MATIC 657.51701277606I2 | | | |
| | | | | | USDC 30.89962172739992 | | | |
| | | | | | XRP 10364.84273412 | | | |
| 3.1.346820 | LUIS MUSCIA | ADDRESS REDACTED | | | BTC 0.000000003974790288456 | | | |
| | | | | | MCDAI 0.1954092842585?7 | | | |
| 3.1.346821 | LUIS NAGUIAT | ADDRESS REDACTED | | | BTC 0.00093028410060947 | | | |
| | | | | | CEL 143.250040130128 | | | |
| | | | | | LINK 0.09677436306185S3 | | | |
| | | | | | TUSD 0.00000001 | | | |
| 3.1.346822 | LUIS NARDINI | ADDRESS REDACTED | | | BTC 0.0000000650733152Z | | | |
| | | | | | CEL 0.491580775454862 | | | |
| 3.1.346823 | LUIS NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0043170245426656A | | | |
| 3.1.346824 | LUIS NASCIMENTO | ADDRESS REDACTED | | | BTC 0.012345793835568 | | | |
| | | | | | USDC 0.3534263186883042 | | | |
| 3.1.346825 | LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | | | BTC 0.0000005270850209 | | | |
| | | | | | CEL 1049.9683461B769 | | | |
| | | | | | USDC 0.005387916693569A | | | |
| 3.1.346826 | LUIS NAVARRO | ADDRESS REDACTED | | | BTC 0.00086894626611200S | | | |
| | | | | | MATIC 100.60021730627B | | | |
| 3.1.346827 | LUIS NAVES | ADDRESS REDACTED | | Yes | BCH 6.97043018999990-09 | BTC 0.0030804834703054 | | BTC 0.0131388691777376 |
| | | | | | BTC 0.4035346070560?9 | ETH 0.495731506214613 | | LINK 2630.52141494019 |
| | | | | | CEL 0.046562746869920B | LINK 0.848453065065054 | | |
| | | | | | ETH 0.000719412551529769 | MCDAI 77.0845057017679 | | |
| | | | | | LINK 76.07014629993B4 | SOL 0.000002594188617605 | | |
| | | | | | LTC 0.000172494831730086 | | | |
| | | | | | MATIC 1.434722320983B3 | | | |
| | | | | | MCDAI 0.08725318690S4236 | | | |
| | | | | | OMG 0.324303152809558 | | | |
| | | | | | SGB 1672.126745217?7 | | | |
| | | | | | SOL 0.000010319692002356 | | | |
| | | | | | UNI 0.006463924604762S6 | | | |
| | | | | | XRP 0.00000099523955339S | | | |
| 3.1.346828 | LUIS NEIRA | ADDRESS REDACTED | | | BTC 0.0000609463043476.9 | | | |
| | | | | | BUSD 0.5087431992199894 | | | |
| | | | | | CEL 3356.33558071581 | | | |
| | | | | | ETH 3.67027687595906 | | | |
| | | | | | PAXG 0.00060814965889376Z | | | |
| 3.1.346829 | LUIS NEVAREZ | ADDRESS REDACTED | | | BTC 0.000006633424512439 | | | |
| | | | | | LINK 0.00586113296984726 | | | |
| 3.1.346830 | LUIS NEVES | ADDRESS REDACTED | | | ADA 251.746031746031 | | | |
| | | | | | BTC 0.003350273403S3994 | | | |
| | | | | | CEL 13.198651195781Z | | | |
| | | | | | ETH 0.19011616 | | | |
| 3.1.346831 | LUIS NEVES | ADDRESS REDACTED | | | BTC 0.000005186467929161 | | | |
| | | | | | CEL 5.60528293461059 | | | |
| | | | | | MATIC 128.485 | | | |
| | | | | | USDC 5852.43839217148 | | | |
| 3.1.346832 | LUIS NICOLAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000045157415954I | | | |
| | | | | | USDC 0.4577918805579901 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346833 | LUIS NIETO | ADDRESS REDACTED | | | ADA 2702.48071084821<br>AVAX 4.89713858508372<br>BTC 0.00102370910282134<br>CEL 82.585132611635<br>DOT 42.7158078587<br>MATIC 1186.61091926568<br>SOL 0.00757696328145335 | | | |
| 3.1.346834 | LUIS NOCUA | ADDRESS REDACTED | | | BTC 0.00000000418111731<br>CEL 0.214121073182228 | | | |
| 3.1.346835 | LUIS NOE ALGARIN | ADDRESS REDACTED | | | BTC 0.00000023889484509<br>CEL 0.00029513913204859<br>DASH 0.00000017970614975<br>ETH 0.000000758427353527<br>LTC 0.0015735627459769<br>OMG 0.0184797992058813<br>UNI 0.00000721824865764 1<br>XLM 0.0104291030207676<br>XRP 0.000000905697673<br>ZEC 0.00290449720549565 | | | |
| 3.1.346836 | LUIS NOGUEZ | ADDRESS REDACTED | | Yes | ADA 1.08201632057 38<br>BTC 0.125517064287257<br>ETH 3.8164472410188<br>MATIC 573.73103410387<br>USDC 0.00731450648150 04 | | | BTC 1.2748177318283 7 |
| 3.1.346837 | LUIS NOLASCO | ADDRESS REDACTED | | | CEL 1.13864538067586<br>SGB 0.0443947691435099<br>USDT ERC20 19.7795455060728<br>XRP 0.29040346633322 9 | | | |
| 3.1.346838 | LUIS NOPERI | ADDRESS REDACTED | | | CEL 1.13498329178826<br>LTC 0.00232195836422303 4 | | | |
| 3.1.346839 | LUIS NORONHA | ADDRESS REDACTED | | | ADA 12106.38<br>BCH 0.0034<br>BTC 0.00000000972415182<br>CEL 723.97702433947 2<br>XRP 4167.462 | | | |
| 3.1.346840 | LUIS NOVAIS | ADDRESS REDACTED | | | BTC 0.000002779667218701 | | | |
| 3.1.346841 | LUIS NUNES | ADDRESS REDACTED | | | BTC 0.000885129321324803<br>ETH 1.16416861514201<br>LINK 36.1245370009033<br>MATIC 672.19859898348<br>USDC 0.46287416805864 1 | | | |
| 3.1.346842 | LUIS NUNES | ADDRESS REDACTED | | | BTC 0.00601973136740299<br>CEL 8.24465262594888<br>MATIC 167.305 | | | |
| 3.1.346843 | LUIS NUNEZ | ADDRESS REDACTED | | | BTC 0.00007354281370345 3<br>CEL 1.09945500998105<br>ETH 0.000833244691762202<br>SGB 0.0167704562497814<br>XRP 0.112081075041515 | | | |
| 3.1.346844 | LUIS NUNEZ | ADDRESS REDACTED | | | MCDAI 42.475629027902 7<br>XLM 10879.5119022588 | | | |
| 3.1.346845 | LUIS NUNEZ | ADDRESS REDACTED | | | ETH 0.280645178709479 | | | |
| 3.1.346846 | LUIS NÚÑEZ | ADDRESS REDACTED | | | ZEC 0.0003440654679664 21 | | | |
| 3.1.346847 | LUIS NUÑEZ LEAL | ADDRESS REDACTED | | | BTC 0.000009686095981114<br>CEL 0.5284009198951 73<br>XRP 0.0803615712990909 | | | |
| 3.1.346848 | LUIS OCASIO TRINIDAD | ADDRESS REDACTED | | | BTC 0.00294897020719538<br>ETH 0.0345842889723105 | | | |
| 3.1.346849 | LUIS OLIMPIO DALL AVA | ADDRESS REDACTED | | | BTC 0.0000000506605556 51<br>CEL 0.000571344851430407 | | | |
| 3.1.346850 | LUIS OLIVEIRA | ADDRESS REDACTED | | | CEL 2.79672013531577<br>LTC 2.25824566 | | | |
| 3.1.346851 | LUIS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0097264983112157<br>ETH 0.13642971638697 6 | | | |
| 3.1.346852 | LUIS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00001951535177007 4<br>CEL 36.4993528550514<br>DASH 0.0000000438768758 4<br>DOT 0.00886961713689954<br>ETH 0.0000590287610661 9<br>LUNC 1.01794250140519<br>SGB 25.1220077287885<br>USDC 0.457 | | | |
| 3.1.346853 | LUIS OLIVERA | ADDRESS REDACTED | | | SNX 2.45125181133 09 | SNX 786.937356817335 | | |
| 3.1.346854 | LUIS OLIVO | ADDRESS REDACTED | | | BTC 3.2703862560999 9F-08<br>DOGE 0.5910770218910 96<br>ETH 0.00001381795878 74297<br>MCDAI 0.0751693882855862 | BTC 0.00000000843708487 5<br>MCDAI 5 | | |
| 3.1.346855 | LUIS OMAR ALVAREZ MURES | ADDRESS REDACTED | | | BTC 0.000916555193881619<br>ETH 0.0121872149305102 | | | |
| 3.1.346856 | LUIS OMAR ORTIZ ABREGO | ADDRESS REDACTED | | | BTC 0.0143155432907096 | | | |
| 3.1.346857 | LUIS ONTIVEROS | ADDRESS REDACTED | | | BTC 0.00000082738800497 | | | |
| 3.1.346858 | LUIS ORAMA | ADDRESS REDACTED | | | MATIC 0.0661713539010132<br>BTC 0.000457436025584507 | | | |
| 3.1.346859 | LUIS ORLANDO AGUILERA ESPINOSA | ADDRESS REDACTED | | | CEL 367.286233664645<br>USDC 15415.09092753<br>BTC 0.0016583224996864 7 | | | |
| 3.1.346860 | LUIS ORLANDO ORIHUELA GONZALEZ | ADDRESS REDACTED | | | CEL 2.68067362372 24<br>ETH 0.0000094375650960 37 | | | |
| 3.1.346861 | LUIS ORTEGA | ADDRESS REDACTED | | | ADA 0.686281075028904<br>BTC 0.0197899756287735<br>ETH 1.03744564801484 | LTC 0.00019926<br>LUNC 0.00018<br>USDC 0.00284773973504545 | ADA 0.00621227028689 32 | |
| 3.1.346862 | LUIS ORTEGA | ADDRESS REDACTED | | | USDC 0.0126314384444504<br>ADA 0.0796780394236691<br>BTC 0.00000011819311717 3<br>ETH 0.0000088253502995<br>LINK 0.0452381273467 2<br>LTC 0.00001864516573312<br>USDC 0.193726754828002 | | BTC 0.000000001196639 27 | |
| 3.1.346863 | LUIS ORTEGA | ADDRESS REDACTED | | | BTC 0.00168425010341892<br>ETH 27.8761005016506<br>MATIC 1396.94042761628<br>SOL 57.4952155287916 | | | |
| 3.1.346864 | LUIS ORTEGA | ADDRESS REDACTED | | | BTC 0.694069650994964<br>USDC 29.1931272299562 | | | |
| 3.1.346865 | LUIS ORTEGA | ADDRESS REDACTED | | | ETH 0.0175741187767239 | | | |
| 3.1.346866 | LUIS ORTEGA | ADDRESS REDACTED | | | AAVE 0.000202617562799404<br>ADA 0.412372455849729<br>ETH 0.000038640268307 99<br>LINK 0.0168613364053096<br>MATIC 0.00615016765235062<br>OMG 0.0585029133302156<br>USDC 1.10512317747799<br>XLM 0.179978975448537 | AAVE 0.00413881485300715<br>ADA 0.0000008250408911 16<br>ETH 0.0170351488295363<br>XLM 0.000000009648393813 | | |
| 3.1.346867 | LUIS ORTIZ | ADDRESS REDACTED | | | BTC 0.00109602384991457<br>MATIC 0.9453354667 19331 | | | |
| 3.1.346868 | LUIS ORTIZ | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>USDC 0.107470523248193 | | | |
| 3.1.346869 | LUIS ORTIZ | ADDRESS REDACTED | | | CEL 1.96970906 99081<br>LINK 0.0394916009228 69<br>SNX 0.0929857491060007<br>UNI 0.0589231064319376<br>USDC 0.000000250395365946 | | | |
| 3.1.346870 | LUIS ORTIZ | ADDRESS REDACTED | | | BTC 0.0000000772569 1737<br>DASH 0.00104347515707027<br>ETH 0.000160526956385544<br>MCDAI 0.276746580698394<br>USDC 39.8188139061214 | | | |
| 3.1.346871 | LUIS ORTIZ | ADDRESS REDACTED | | | BAT 0.00151561213128853<br>BCH 0.00000178548800 5196<br>BTC 0.0000884063561 27637<br>COMP 0.17269713464 7489<br>DASH 0.00367856476047855<br>ETH 0.017078587130981 7<br>USDC 0.00891322180175543<br>ZEC 0.00204477580310644 | | | |
| 3.1.346872 | LUIS ORTIZ JR | ADDRESS REDACTED | | | ADA 217.935558754867<br>BTC 0.00102048863484054<br>ETC 1.02260516872366<br>LTC 5.01329061190895<br>XLM 95.9121454763959 | | | |
| 3.1.346873 | LUIS OSINALDE | ADDRESS REDACTED | | | BTC 0.0000006110282428 71<br>CEL 0.5154875896558 83 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346874 | LUIS OSIO | ADDRESS REDACTED | | | COMP 0.03888970655066666<br>DOT 4.5249710490288<br>ETH 0.00008420160262516<br>KLM 848.5718505204 | | | |
| 3.1.346875 | LUIS OSORIO | ADDRESS REDACTED | | | CEL 1.0709589765263 | | | |
| 3.1.346876 | LUIS OSORIO | ADDRESS REDACTED | | | AAVE 0.24699467597149 | | | |
| | | | | | BSV 6.98191314939751 | | | |
| 3.1.346877 | LUIS OSPINA | ADDRESS REDACTED | | | ADA 0.16750032617885<br>AVAX 24.42754816912<br>BTC 0.02148209886635<br>ETH 0.0000096321176417<br>GUSD 0.5459879064915528<br>LTC 0.00135968987726463<br>MATIC 7037.5151956914F<br>MCDAI 0.65594337732575<br>USDC 3.5015195726205 | | | |
| 3.1.346878 | LUIS OSPINA MUNOZ | ADDRESS REDACTED | | | ADA 127.140110484313<br>AVAX 0.9731806569924<br>BNB 0.2879902498462<br>BTC 0.00124487554019<br>DOT 4.40966423887384 | | | |
| 3.1.346879 | LUIS OTAVIO ANDRADE | ADDRESS REDACTED | | | BTC 0.00000157645517<br>ETH 0.00016166416430<br>USDT ERC20 4716.434864765 | | | |
| 3.1.346880 | LUIS OTONIEL HIGUITA CADAVID | ADDRESS REDACTED | | | BTC 0.0010423126704252<br>CEL 64.6602120567805<br>ETH 1.0052942508649 | | | |
| 3.1.346881 | LUIS OUIDA | ADDRESS REDACTED | | | ADA 312.39520380945<br>BTC 0.00162763571055<br>DOT 2.599953686999<br>ETH 0.0201590808823306<br>USDC 86.886148401589<br>USDT ERC20 92.0085569210912 | | | |
| 3.1.346882 | LUIS PABLO BOZA FONSECA | ADDRESS REDACTED | | | ADA 10 | | | |
| 3.1.346883 | LUIS PABLO OVALLE ORTIZ | ADDRESS REDACTED | | | CEL 0.0491773038365<br>BTC 0.00284068319850446<br>MATIC 81.768104077181<br>KLM 257.44379521639<br>XRP 80.89312915122 | | | |
| 3.1.346884 | LUIS PABLO RAMON FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0231797746550583<br>ETH 0.205780615738448 | | | |
| 3.1.346885 | LUIS PABLO REYES CARDOZO | ADDRESS REDACTED | | | USDC 0.017518075914763 | | | |
| 3.1.346886 | LUIS PACHECO | ADDRESS REDACTED | | | BTC 0.00020229082398 | | | |
| 3.1.346887 | LUIS PADILLA MORENO | ADDRESS REDACTED | | | ETH 0.00189429211299 | | | |
| | | | | | BTC 0.05179554532063 | | | |
| | | | | | CEL 494.002442754349 | | | |
| | | | | | USDT ERC20 832.27 | | | |
| 3.1.346888 | LUIS PAEZ DURAN | ADDRESS REDACTED | | | XRP 377.322117 | | | |
| | | | | | BTC 0.00262372808145643 | | | |
| 3.1.346889 | LUIS PAGAN | ADDRESS REDACTED | | | ETH 0.078523559580753 | | | |
| 3.1.346890 | LUIS PAGAN | ADDRESS REDACTED | | | ETH 0.000154321289417599<br>BTC 0.0465904690397712<br>CEL 9.2993465291753<br>LINK 4.97680860446209<br>MATIC 730.7708352607 | | | |
| 3.1.346891 | LUIS PAGAN | ADDRESS REDACTED | | | BTC 0.001055439980987<br>USDC 1052.330417706 | | | |
| 3.1.346892 | LUIS PAGAN | ADDRESS REDACTED | | | ETH 2.13776755164081<br>MATIC 555.489859005335 | | | |
| 3.1.346893 | LUIS PALACIOS | ADDRESS REDACTED | | | XLM 8631.565807863<br>ADA 0.0063606895098044<br>BNB 0.000177142214039204<br>BTC 0.08806487198853<br>CEL 55.3984140007058<br>USDC 1.6977059629893 | | | |
| 3.1.346894 | LUIS PALOMERA | ADDRESS REDACTED | | | ADA 1287.47400060733<br>BTC 2.54396600772478<br>DOT 34.596785411483<br>ETH 28.865316762854<br>LINK 581.5921349335936<br>SOL 4.45579113300<br>USDC 82623.1354616907 | | | |
| 3.1.346895 | LUIS PANIAGUA TORRELLAS | ADDRESS REDACTED | | | BTC 0.0277250249771802 | | | |
| 3.1.346896 | LUIS PANTOJA FALCONI | ADDRESS REDACTED | | | ADA 9.1050902149899900<br>BTC 0.0025838049529793<br>CEL 0.3482494358354<br>USDC 0.00000004276670425 | | | |
| 3.1.346897 | LUIS PARASSOLE | ADDRESS REDACTED | | | CEL 0.2467993467220<br>USDC 0.00000044613846263 | | | |
| 3.1.346898 | LUIS PARDO | ADDRESS REDACTED | | | BTC 0.00000001606012981<br>CEL 0.119851049766294 | | | |
| 3.1.346899 | LUIS PARRA | ADDRESS REDACTED | | | USDT ERC20 0.00000003253846154<br>BTC 0.00000228606951972 | | | |
| 3.1.346900 | LUIS PARRA | ADDRESS REDACTED | | | USDC 0.440506644595474 | | | |
| 3.1.346901 | LUIS PARRA | ADDRESS REDACTED | | | BTC 0.0000003571904282<br>USDC 0.917140718915137 | | | |
| 3.1.346902 | LUIS PARRA | ADDRESS REDACTED | | | CEL 0.42140823364508 | | | |
| 3.1.346903 | LUIS PARRA PAEZ | ADDRESS REDACTED | | | EOS 0.1404<br>BTC 0.00179738833560115 | | | |
| 3.1.346904 | LUIS PARREIRA | ADDRESS REDACTED | | | BTC 0.00341555742435933<br>KLM 933.5010059247I64<br>CEL 3.95767952779297 | | | |
| | | | | | MATIC 0.0019980986230522I | | | |
| 3.1.346905 | LUIS PASCUAL | ADDRESS REDACTED | | | XRP 0.358638<br>BCH 0.00816<br>CEL 18.54610323499769<br>DASH 0.071009<br>EOS 3.9382<br>LTC 0.03104139<br>MCDAI 6.00562449777878<br>USDC 0.008324961320113 | | | |
| 3.1.346906 | LUIS PASTOR | ADDRESS REDACTED | | | BTC 0.00472546556304185<br>ETH 0.01927173948602 | | | |
| 3.1.346907 | LUIS PATRAO | ADDRESS REDACTED | | | BTC 0.00000394025167305 | | | |
| 3.1.346908 | LUIS PAUCAR | ADDRESS REDACTED | | | USDC 118.60942065246 | | | |
| | | | | | BTC 0.00061509122883684<br>ETH 1.09367654179 | | | |
| | | | | | USDT ERC20 100 | | | |
| 3.1.346909 | LUIS PAUL LIMA | ADDRESS REDACTED | | | BTC 0.00233111376426277 | | | |
| 3.1.346910 | LUIS PAZOS | ADDRESS REDACTED | | | ETH 0.000049066487713115<br>CEL 1.00641666666666 | | | |
| 3.1.346911 | LUIS PECHNER | ADDRESS REDACTED | | | CEL 1.0994550099B105 | | | |
| 3.1.346912 | LUIS PEDRAZA | ADDRESS REDACTED | | | BTC 0.00000078425481636<br>ETH 6.69954419059506-05<br>MATIC 452.671605887845 | | | |
| 3.1.346913 | LUIS PEDRO ANDRADE | ADDRESS REDACTED | | | USDC 612.5709086359<br>AVAX 1.8304433915950-05<br>BNB 0.00002061440470I954<br>CEL 0.0441400522289532<br>USDC 86.5053857362498 | | | |
| 3.1.346914 | LUIS PEDRO QUEIROZ REI | ADDRESS REDACTED | | | BTC 0.00000000709687I5<br>CEL 0.06302241333935368 | | | |
| 3.1.346915 | LUIS PEDRO VILLANUEVA | ADDRESS REDACTED | | | ADA 101.34209094777B<br>BTC 0.1123449520128614 | | | |
| 3.1.346916 | LUIS PEDROSO | ADDRESS REDACTED | | | ETH 0.13327181064038K<br>ADA 0.081064581848447I3<br>BNB 0.000006664B3302204<br>BTC 0.04000652713347862<br>CEL 140.303396777403<br>COMP 0.16000076<br>DASH 0.00000000416887465I6<br>ETH 0.23996388805757B<br>LTC 0.00000000727343444<br>USDC 174.706150062033 | | | |
| 3.1.346917 | LUIS PEILLARD | ADDRESS REDACTED | | | XLM 0.0007423<br>BTC 0.0000375509685934559 | | | |
| 3.1.346918 | LUIS PELLICER ARCEYUZ | ADDRESS REDACTED | | | ETH 0.0018719756608213<br>BTC 0.00000000135398456<br>CEL 0.0199131402470382<br>DOT 0.000000000005093948 | | | |
| 3.1.346919 | LUIS PEMBERTHY | ADDRESS REDACTED | | | BTC 0.00121146960010771<br>CEL 16.665954018695I<br>ETH 0.21346247 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346920 | LUIS PENA | ADDRESS REDACTED | | | CEL 1.0123326955477B | | | |
| 3.1.346921 | LUIS PEÑA ACOSTA | ADDRESS REDACTED | | | ADA 564.64326235997<br>AVAX 8.6511376833698<br>BCH 3.01667648819172<br>DOT 5.17031372770286<br>ETH 4.38918579466329<br>LTC 5.0268961377083B | | | |
| 3.1.346922 | LUIS PENA AMARANTE | ADDRESS REDACTED | | | BSV 0.27442067122945S<br>BTC 0.0018146624081012S<br>CEL 1.1169129521531<br>SGB 451.013542838179<br>XRP 72.5194592490895 | | | |
| 3.1.346923 | LUIS PENAGOS | ADDRESS REDACTED | | | BTC 0.0304120431844825<br>GUSD 5756.68539746774<br>USDC 6254.08542888711 | | | |
| 3.1.346924 | LUIS PENAHERRERA | ADDRESS REDACTED | | | BTC 0.00000002867016120T<br>SNX 0.00088617289025112<br>USDC 0.734234442395S49 | BTC 0.0001895682692B662<br>SNX 0.25290382631B952 | | |
| 3.1.346925 | LUIS PENALOZA | ADDRESS REDACTED | | | MATIC 1.36617184785213<br>XLM 0.1210570724425B2 | | | |
| 3.1.346926 | LUIS PENARANDA | ADDRESS REDACTED | | | BTC 0.0090145710526B561<br>ETH 0.12595637617437S | | | |
| 3.1.346927 | LUIS PERALTA | ADDRESS REDACTED | | | BTC 0.001787417090728D6<br>MATIC 5240.325947B6874 | | | |
| 3.1.346928 | LUIS PEREIRA | ADDRESS REDACTED | | | BTC 0.00428007119B9686<br>ETH 0.0001142065008483 73 | | | |
| 3.1.346929 | LUIS PEREIRA | ADDRESS REDACTED | | | USDC 0.5177613450054Z<br>BTC 0.00000000792560627I | | | |
| 3.1.346930 | LUIS PEREIRA | ADDRESS REDACTED | | | CEL 0.20041236278B156<br>BTC 0.01543052538304S1 | | | |
| 3.1.346931 | LUIS PEREIRA | ADDRESS REDACTED | | | CEL 6.28846751644I5<br>ETH 0.19866082086109S | | | |
| 3.1.346932 | LUIS PEREIRA | ADDRESS REDACTED | | | BTC 0.00000080691337721<br>CEL 0.14578917847B473<br>USDC 0.000000694692627842 | | | |
| 3.1.346933 | LUIS PEREIRA | ADDRESS REDACTED | | | ADA 19.459306972291S3<br>BNB 0.00000002497905114B<br>BTC 0.002620261606746Z8<br>CEL 2650.98676253226<br>DASH 0.00000000342215472<br>SGB 451.356134082065<br>USDC 0.7535827921967I4 | | | |
| 3.1.346934 | LUIS PEREIRA | ADDRESS REDACTED | | | BTC 0.00000204673302477I | | | |
| 3.1.346935 | LUIS PEREZ | ADDRESS REDACTED | | Yes | ADA 842.071937459095<br>BTC 0.5334648BB680666<br>ETH 0.1184009082B692<br>LINK 101.14849645266T<br>LTC 27.1039206B10823<br>OMG 55.86726145515B3<br>PAXG 0.68511474627095I4<br>USDC 109.918256998958<br>USDT ERC20 264.667B3953135Z | ETH 0.0012845433819B96 | | BTC 0.4154533215901232<br>ETH 13.1194857257175 |
| 3.1.346936 | LUIS PEREZ | ADDRESS REDACTED | | | 1INCH 0.12752557405114S<br>AAVE 0.0079311839090494S<br>ADA 0.0046027220345732B<br>AVAX 0.00051021961452528 3<br>BTC 0.00000058528059675 4<br>DOT 0.00214620273867425<br>EOS 0.016125498187279 7<br>ETH 0.0000B82085127B302 5<br>KNC 0.00131436294445121<br>LINK 0.00369030731052427<br>LTC 0.00010291548551594 2<br>MANA 0.01161463144348 5<br>MATIC 0.02997134549546B1<br>SNX 0.00054406668914201 4<br>SOL 0.00918902045070539 8<br>SUSHI 0.028520308860391 4<br>UMA 0.0013787804412915 3<br>UNI 0.030402315402914<br>USDC 2.07899255980285<br>XLM 0.64455106860379<br>XTZ 0.00760236438403B<br>ZRX 0.0218992490829305 | | | |
| 3.1.346937 | LUIS PEREZ | ADDRESS REDACTED | | | BTC 0.000000000488297329 | | | |
| 3.1.346938 | LUIS PEREZ | ADDRESS REDACTED | | | ADA 2354.12793520674<br>BTC 1.19163671967879<br>DOT 557.98759044299<br>ETH 27.1524611014573<br>LTC 83.6085933199679<br>MANA 647.57114506364 7<br>SNX 728.10384388349<br>SOL 10.4213893923608<br>USDC 35895.38587193I66 | | | |
| 3.1.346939 | LUIS PEREZ | ADDRESS REDACTED | | | BSV 1.02303153851765<br>BTC 0.00000056623937690S<br>COMP 0.01485628312142 34<br>DASH 0.00000290661B6858D4<br>XLM 16.4676372187469 | BTC 0.0000000066913423 15<br>DASH 0.000000004059521 79 | | |
| 3.1.346940 | LUIS PEREZ | ADDRESS REDACTED | | | ADA 0.1054738606618019<br>ETH 0.0000167255586694 5<br>MATIC 178.477135967528 | | | |
| 3.1.346941 | LUIS PEREZ | ADDRESS REDACTED | | | BTC 0.00000021337887112 7<br>USDT ERC20 0.5211253823461 45 | | | |
| 3.1.346942 | LUIS PEREZ | ADDRESS REDACTED | | | BTC 0.0007658047248482 51<br>ETH 0.19251318280251 2 | | | |
| 3.1.346943 | LUIS PEREZ | ADDRESS REDACTED | | | USDC 0.0012719568716738 6 | | | |
| 3.1.346944 | LUIS PEREZ | ADDRESS REDACTED | | | BTC 0.0000016140088073 6<br>CEL 0.05063634708B8616 | | | |
| 3.1.346945 | LUIS PEREZ MONTES | ADDRESS REDACTED | | | BTC 0.011841222498140 1 | | | |
| 3.1.346946 | LUIS PEREZ NATAL | ADDRESS REDACTED | | | BTC 0.023218492154601S<br>CEL 6.74278686464644<br>ETH 0.23976142309283 7 | CEL 58.8256361041781 | | |
| 3.1.346947 | LUIS PERTUZ | ADDRESS REDACTED | | | BTC 0.0024718458991273 5 | | | |
| 3.1.346948 | LUIS PIMENTA | ADDRESS REDACTED | | | CEL 3.44067884 77237<br>ADA 172.485750476928<br>BAT 839.96905288731<br>BTC 0.0223827727434379<br>CEL 231.983035567176<br>ETH 0.0107489541956836<br>OMG 804.99780611180 4<br>SNX 430.345185996I1 | | | |
| 3.1.346949 | LUIS PIMENTEL | ADDRESS REDACTED | | | BTC 0.00000110B426545243 3<br>DOT 0.225895798022315<br>ETH 1.482188065005I5<br>LINK 110.350936357854<br>MATIC 1395.40461475725<br>USDC 1.04395735296155 | ETH 0.0034935870188045 | | |
| 3.1.346950 | LUIS PIÑEIRO MEIXUS | ADDRESS REDACTED | | | BTC 0.0064559043988472 | | | |
| 3.1.346951 | LUIS PINO SANDOVAL | ADDRESS REDACTED | | | BTC 0.000000001452230849<br>CEL 0.040839896961939 3 | | | |
| 3.1.346952 | LUIS PINOE | ADDRESS REDACTED | | | ADA 0.0312007148B6499<br>BTC 0.00000054224529569 7<br>SNX 0.1338032357631B8 | | | |
| 3.1.346953 | LUIS PINTO | ADDRESS REDACTED | | | USDC 0.0072271165B720688<br>ADA 1018.5665182B0572<br>BTC 0.947731399845794<br>ETH 2.0253222580818<br>USDT ERC20 2.01933028212S8 | | | |
| 3.1.346954 | LUIS PINTO | ADDRESS REDACTED | | | BAT 91.3581211780051<br>BTC 0.19065707896036 7<br>CEL 0.28745957206711 3<br>DOGE 358.354075195052<br>ETH 10.14913244239I42 | | | |
| 3.1.346955 | LUIS PINTO TAMARA | ADDRESS REDACTED | | | CEL 28.13593176603S7 | | | |
| 3.1.346956 | LUIS PIURA | ADDRESS REDACTED | | | BUSD 1506355.0005924<br>TUSD 1394.35845942155<br>USDC 2487.46996255066 | | | |
| 3.1.346957 | LUIS PIÑHEIRO | ADDRESS REDACTED | | | BTC 3.65995035051999E-06<br>ETH 0.0001033194139852 52 | | | |
| 3.1.346958 | LUIS PORRAS SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.000000143930529027<br>BUSD 0.5748617596141B7<br>USDT ERC20 0.24732747429529 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.346959 | LUIS PORTAL | ADDRESS REDACTED | | | BTC 0.02232023748754502<br>DASH 2.97461112038624<br>DOT 38.288376849509<br>EOS 31.749642849005<br>ETC 2.0120179907613<br>LTC 3.1571550712692<br>XLM 1972.967305012850<br>ZEC 5.0690912019402 | | | |
| 3.1.346960 | LUIS PORTELA | ADDRESS REDACTED | | | BTC 0.000000324886841115<br>CEL 0.95071839464774<br>DOT 0.0000009998<br>MATIC 0.00000013<br>SOL 0.00000002109208992<br>USDC 0.002476 | | | |
| 3.1.346961 | LUIS PORTILLO | ADDRESS REDACTED | | | ETH 0.4136738393906792<br>MATIC 487.49676232108.7<br>SNX 193.08740490795<br>USDC 6.30553034853225 | | | |
| 3.1.346962 | LUIS PORTUONDO | ADDRESS REDACTED | | | ETH 0.005893383971076135<br>MATIC 91.06312592352176<br>XLM 7126.38455042386<br>XRP 2399.4 | | | |
| 3.1.346963 | LUIS PORTURAS | ADDRESS REDACTED | | | USDC 0.399454618921715 | | | |
| 3.1.346964 | LUIS POZUETA | ADDRESS REDACTED | | | USDC 0.733484131663201 | | | |
| 3.1.346965 | LUIS PRECIADO FLOREZ | ADDRESS REDACTED | | | MCDAI 0.333129998680481<br>USDC 0.447390903661208 | | | |
| 3.1.346966 | LUIS PRIETO | ADDRESS REDACTED | | | BTC 0.000000613849789979<br>CEL 0.01769970913962296 | | | |
| 3.1.346967 | LUIS PROANO | ADDRESS REDACTED | | | USDT ERC20 0.5629086960233 | | | |
| 3.1.346968 | LUIS PSENDA | ADDRESS REDACTED | | | BTC 0.0000007988310717<br>USDT ERC20 0.54243599216328 | | | |
| 3.1.346969 | LUIS PUENTE | ADDRESS REDACTED | | | BTC 0.00000000726472271<br>CEL 0.5733618692346664 | | | |
| 3.1.346970 | LUIS PUJIDO SANCHEZ | ADDRESS REDACTED | | | BNB 0.001456183217602<br>BTC 1.2982414953669<br>USDT ERC20 0.370066648672854 | ADA 1.4179473096933<br>BTC 0.000015487417685893<br>DOT 0.006887650044853318 | ADA 1.0000000455274336<br>DOT 0.11494850736244 | |
| 3.1.346971 | LUIS QUECANO | ADDRESS REDACTED | | | ETH 1.326671300277996-06<br>BTC 0.000000677937413646 | | | |
| 3.1.346972 | LUIS QUIJADA BAHAMONDES | ADDRESS REDACTED | | | USDC 0.898761309800991<br>BTC 1.0954441025496196<br>DOT 13.923248194338x<br>ETH 3.19150025243147 | | | |
| 3.1.346973 | LUIS QUIJANO | ADDRESS REDACTED | | | BTC 0.00000011806485954x<br>ETH 0.00191724970182321<br>LINK 0.0895519819711847<br>LTC 0.0000714211934609817<br>MATIC 0.009082830393932475<br>MCDAI 0.008599821358537336<br>SNX 0.138752474709309 | | | |
| 3.1.346974 | LUIS QUINONES | ADDRESS REDACTED | | | BTC 0.000000441020240052<br>CEL 23.6091310412349<br>ETH 0.004220211577789189<br>MATIC 1.7757251863224 | | | |
| 3.1.346975 | LUIS QUINONES | ADDRESS REDACTED | | | CEL 1.1224273114353<br>SGB 999.45828749841<br>USDC 0.034679566058458<br>XRP 1970.85179546306 | | | |
| 3.1.346976 | LUIS QUINTANA | ADDRESS REDACTED | | | ADA 0.5290158422218<br>BTC 0.00097648634611972<br>ETH 0.0012142940874569<br>MATIC 0.000016950943026701<br>USDC 0.32388886728426 | ADA 0.00000036426516108<br>BTC 0.00000006160203453<br>MATIC 0.245715623511903<br>USDC 0.0000002008627849816 | | |
| 3.1.346977 | LUIS QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000395808987819719<br>ETH 0.010984264725688x | BTC 0.00000053654796563<br>ETH 0.000000647106758511 | | |
| 3.1.346978 | LUIS R LOPEZ SANCHEZ | ADDRESS REDACTED | | | ADA 0.0724500161099205<br>BTC 0.0780366080215439<br>MATIC 1402.2313960791.6 | BTC 0.00100472 | | |
| 3.1.346979 | LUIS R MORAN | ADDRESS REDACTED | | | USDC 46.41663916673.3<br>ADA 166.857577951.98<br>BTC 0.00261692239273169<br>DOGE 716.37251648544.5<br>ETH 0.008903550366053122<br>MATIC 99.668600085318 | BTC 0.00082569 | | |
| 3.1.346980 | LUIS RAMIRES | ADDRESS REDACTED | | | BTC 0.0077668365682838 | | | |
| 3.1.346981 | LUIS RAMÍREZ ANCHÍA | ADDRESS REDACTED | | | BTC 0.00000086033052142344 | | | |
| 3.1.346982 | LUIS RAMON | ADDRESS REDACTED | | | BTC 0.02048892435055156 | | BTC 0.0000004291436891953 | |
| 3.1.346983 | LUIS RAMON CUICCHI | ADDRESS REDACTED | | | ETH 0.458158863558293 | | | |
| 3.1.346984 | LUIS RAMOS | ADDRESS REDACTED | | | BTC 0.00000006988653826<br>BCH 0.003009672198482624 | | | |
| 3.1.346985 | LUIS RAMOS | ADDRESS REDACTED | | | CEL 0.000419043614746111<br>ETC 0.1429762911335441<br>BTC 0.000001061566320513<br>SNX 0.002389904235216x | | | |
| 3.1.346986 | LUIS RAMOS | ADDRESS REDACTED | | | USDC 0.196442115602444<br>ETH 2.07720706750211 | | | |
| 3.1.346987 | LUIS RAMOS DURAN | ADDRESS REDACTED | | | BTC 0.00015349486704180.5 | | | |
| 3.1.346988 | LUIS RANGEL | ADDRESS REDACTED | | | ETH 0.00184024514138.86<br>ADA 2.9481190548904.5<br>BTC 0.0083168875298571.7<br>ETH 1.56393551864.48 | | | |
| 3.1.346989 | LUIS RAUL ROMERO SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 0.0016474109075820.6<br>BTC 0.00161238 | | | |
| 3.1.346990 | LUIS RAVELO | ADDRESS REDACTED | | | CEL 1.56109025286151<br>BTC 0.01482047979008.28 | | | |
| 3.1.346991 | LUIS REAL PIJAC | ADDRESS REDACTED | | | ETH 0.1256926567639.33<br>ADA 43.3456740613274<br>BTC 0.0000310910957184<br>DOT 0.006864683641524.06<br>MANA 0.000657407681740908 | | | |
| 3.1.346992 | LUIS REIG MATUT | ADDRESS REDACTED | | | SOL 0.00047138693845932.3<br>BTC 0.0000000065520392.4<br>CEL 0.48457737348987 | | | |
| 3.1.346993 | LUIS REINO | ADDRESS REDACTED | | | BTC 4.51891290050499E-06<br>CEL 0.0405076430056935 | | | |
| 3.1.346994 | LUIS RENDON JR | ADDRESS REDACTED | | | ADA 1125.564795602.52<br>BTC 0.09434855955448.71<br>ETH 0.265337336937126<br>MATIC 119.869344778792<br>MCDAI 31.8947270661563 | | | |
| 3.1.346995 | LUIS REXACH | ADDRESS REDACTED | | | ADA 0.135748804314967<br>BTC 0.00000023476446504.1<br>ETH 0.000000549438951416<br>XLM 3.44876069085069E-05 | | | |
| 3.1.346996 | LUIS REYES | ADDRESS REDACTED | | | AAVE 0.006106097414408.64<br>BAT 0.3527737367478.5<br>ETH 0.018916369290741.1<br>LINK 0.043597717887169.8<br>MANA 0.305356650887.68<br>SNX 0.149872981892132 | | | |
| 3.1.346997 | LUIS REYES | ADDRESS REDACTED | | | BTC 0.0000238345076054.7<br>CEL 0.06408631203752.75<br>ETH 0.000100085732607729 | | | |
| 3.1.346998 | LUIS REYES | ADDRESS REDACTED | | | ADA 255.250490084.78<br>AVAX 26.55009037471.13<br>BTC 0.000014304515899<br>ETH 0.000006272623908514<br>LINK 10.7418849394538<br>LTC 2.088269280288<br>LUNC 11.591932418262.9<br>MATIC 0.393074668809281<br>SOL 27.5484105109219<br>XLM 0.15378883671858.89 | LUNC 0.145551 | | |
| 3.1.346999 | LUIS REYES MÉNDEZ | ADDRESS REDACTED | | | BTC 0.000637153616116597<br>CEL 0.06794152805600572 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347000 | LUIS REYES RODRIGUEZ | ADDRESS REDACTED | | | ADA 142.47689457016<br>BTC 0.000001349780525917<br>ETH 0.000122556199491938<br>SOL 0.00224376308710762<br>USDC 0.248921089941997 | BTC 0.000000009045170483<br>SOL 0.000000000343003867<br>USDC 0.000000053134690096 | | |
| 3.1.347001 | LUIS RIBEIRO | ADDRESS REDACTED | | | BTC 0.0115950225507348<br>CEL 19.34606722433714<br>USDC 704.566393180936 | | | |
| 3.1.347002 | LUIS RIBEIRO | ADDRESS REDACTED | | Yes | ADA 0.0599673381263184<br>BTC 0.00103565366260494<br>DOT 1.637884546761<br>USDC 0.254120459858795 | | | ADA 1937.49405091791 |
| 3.1.347003 | LUIS RICARDO MOJICA | ADDRESS REDACTED | | | BTC 0.0158700309633505<br>CEL 119.596795243958<br>ETH 1.49487648708129 | BTC 0.00263214799488955 | | |
| 3.1.347004 | LUIS RINCON | ADDRESS REDACTED | | | ADA 0.480504493988541<br>ETH 0.000180477330425243 | | | |
| 3.1.347005 | LUIS RINCON | ADDRESS REDACTED | | | AOA 440.524467631054<br>BTC 0.0271110278452342<br>COMP 0.0115870015873281<br>ETH 1.06563066071673<br>XLM 17.5727491950897<br>XRP 41.148699 | | | |
| 3.1.347006 | LUIS RIOS | ADDRESS REDACTED | | | ADA 1.30276464434406<br>BTC 0.0000021898633272463<br>SGB 31.0842008876095<br>XLM 0.691051713388695<br>XRP 0.000000020766845928 | BTC 0.000000005593415284<br>XLM 0.000000004961424361 | | |
| 3.1.347007 | LUIS RITZER | ADDRESS REDACTED | | | BTC 0.000000166492546308<br>CEL 3.01585339456135 | | | |
| 3.1.347008 | LUIS RIVAS | ADDRESS REDACTED | | | BTC 0.000000462597750253<br>XRP 0.671309201722808 | | | |
| 3.1.347009 | LUIS RIVERA | ADDRESS REDACTED | | | BCH 0.0048415687796404<br>BTC 0.000026863191249261<br>ETH 0.00649841359430054<br>LINK 0.0402640218489993<br>XLM 1.14888505457702<br>XRP 0.000000870570114156 | LINK 140.199345221259 | | |
| 3.1.347010 | LUIS RIVERA | ADDRESS REDACTED | | | XLM 504.107825650806 | | | |
| 3.1.347011 | LUIS RIVERA | ADDRESS REDACTED | | | CEL 1.08414624838799 | | | |
| 3.1.347012 | LUIS RIVERA | ADDRESS REDACTED | | | BTC 0.00122360533444444 | | | |
| 3.1.347013 | LUIS RIVERA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.0562602156372414 | | | |
| 3.1.347014 | LUIS RIVERA JR | ADDRESS REDACTED | | | ADA 0.00233805530598466<br>BTC 0.0785518253423B<br>ETH 1.14721646356458<br>LTC 1.0405917136405<br>MATIC 638.901916252596<br>SNX 0.0180944364420649<br>USDC 0.437503557188764<br>USDT ERC20 0.119456238958907<br>ZRX 0.0233959115468314 | | | |
| 3.1.347015 | LUIS RIVEROS OCHOA | ADDRESS REDACTED | | | BTC 0.00000030512467414373<br>CEL 0.127937933684912<br>ETH 0.000352573567106121 | | | |
| 3.1.347016 | LUIS ROBERTO FLORES CASTILLO | ADDRESS REDACTED | | | BTC 8.15418325256179<br>CEL 99461.7957664209<br>ETH 35.1708770319416<br>LINK 2099.28<br>ZRX 374.7 | | | |
| 3.1.347017 | LUIS ROBERTO PERAZA NEYME | ADDRESS REDACTED | | | BTC 0.00463684598744708<br>CEL 0.032921197859066<br>ETH 0.0230727570926267 | | | |
| 3.1.347018 | LUIS ROBLES | ADDRESS REDACTED | | | AVAX 0.5783476428479909<br>BTC 0.00951121156889433<br>CEL 135.75960742590S<br>ETH 0.032286328548805<br>SOL 0.72290011299329 | | | |
| 3.1.347019 | LUIS ROBLETTO | ADDRESS REDACTED | | | BTC 0.00058630194673112427<br>CEL 1.86532483792495<br>XRP 14.1663303817154 | | | |
| 3.1.347020 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 1.2530133726050S<br>BTC 0.07250016183497S9<br>COMP 1.12831331235129<br>ETH 0.174573232064887<br>LINK 14.8969764693688<br>LTC 1.54498761105539<br>MANA 59.3878931891998<br>SNX 69.7415506640952<br>UNI 24.3167572226913 | BTC 0.00310312 | | |
| 3.1.347021 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00133206751228341 | | | |
| 3.1.347022 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0987857964315313<br>DOGE 1793.77120451953<br>DOT 57.4557337048689<br>ETH 0.742547294873181<br>MATIC 585.416667632249<br>MCDAI 0.0286580095614954<br>SNX 181.923913435074<br>SOL 11.173186628951?<br>USDC 0.0142277966170993 | BTC 0.00165038954393015<br>LUNC 5.91142738364401 | | |
| 3.1.347023 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.078304761394325B<br>ETH 5.81561798525382<br>GUSD 3.43884398528143<br>LINK 178.629915317663<br>MATIC 0.0059324956250336<br>USDC 14.7360762316991<br>XLM 0.00360612259086485 | GUSD 0.00582663757743188 | | |
| 3.1.347024 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.54885339786281?<br>CEL 773.335318153151<br>ETH 4.63089243040136<br>MATIC 2.12873830362979<br>USDC 117.928261708386 | | | |
| 3.1.347025 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | LTC 0.0006471261511801<br>MCDAI 0.0686044971103717 | | | |
| 3.1.347026 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0001765528789909S6<br>ETH 0.00148391014527333<br>LINK 0.0949617616987392<br>USDC 22.7394688B2013 | | | |
| 3.1.347027 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.184639170629664 | | | |
| 3.1.347028 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.00000000319687197<br>BTC 0.00000000248891247<br>CEL 14.236846070943? | | | |
| 3.1.347029 | LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | | | AOA 0.9165670310398044<br>BNB 0.0041350127699549S<br>BTC 0.0001590563686858597<br>BUSD 8.94382542173011<br>ETH 0.003533860157460G9<br>LUNC 91.1421574799849<br>SOL 0.0183542923447561<br>USDC 34.253490539797S<br>USDT ERC20 0.00737329948875629 | | | |
| 3.1.347030 | LUIS RODRIGUEZ JR | ADDRESS REDACTED | | | ADA 0.4956722195050994<br>LINK 0.0206917595162502<br>MATIC 0.999386734072577<br>SNX 0.036645777839075? | | | |
| 3.1.347031 | LUIS RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 36.6877186402566 | | | |
| 3.1.347032 | LUIS RODRIGUEZ VALENCIA | ADDRESS REDACTED | | | BNB 0.1001727806609661<br>BTC 0.0006851254487615S01<br>CEL 0.9831549055165141<br>ETH 0.0190948533791755<br>LUNC 0.683542289211921<br>SNB 0.0196639864865761<br>USDC 0.0010143768939453? | | | |
| 3.1.347033 | LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | | | BTC 0.0000025217650178645<br>DOT 0.0178389587959319<br>ETH 0.0005822553555557354<br>USDC 0.43169743827207?<br>XLM 0.059482642060183S | BTC 0.00000001482002B204<br>DOT 0.0000379027586193605<br>ETH 0.0000000931805666<br>USDC 0.00000083820638533 2<br>XLM 0.0079097864796349? | | |
| 3.1.347034 | LUIS ROJAS | ADDRESS REDACTED | | | ADA 0.0191779907717114<br>BTC 0.0046768982913461G<br>DOT 0.0018974413089461<br>ETH 0.4870823071396B04<br>ETH 0.25869802910319?<br>MATIC 56.1783133702706 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347035 | LUIS ROJAS | ADDRESS REDACTED | | | BTC 0.0000000815926548<br>USDT ERC20 0.0039616510301047 | | | |
| 3.1.347036 | LUIS ROJAS | ADDRESS REDACTED | | | ETH 0.3742581217566<br>ETH 3.09342575427189<br>USDC 330.095007554651 | | | |
| 3.1.347037 | LUIS ROJAS DIAZ | ADDRESS REDACTED | | | BTC 0.0000040730516401167 | | | |
| 3.1.347038 | LUIS ROLANDO | ADDRESS REDACTED | | | BTC 0.000000397739223218<br>USDT ERC20 0.836816203636284 | | | |
| 3.1.347039 | LUIS ROLDAN | ADDRESS REDACTED | | | ADA 0.1960682368758868<br>CEL 1.1090204665329<br>ETH 0.00001285830427005<br>SGB 15.66632030092I<br>XRP 0.000563768310516389 | | | |
| 3.1.347040 | LUIS ROMERO | ADDRESS REDACTED | | | BTC 0.0001703863378882588<br>USDC 1.07787747302047 | | | |
| 3.1.347041 | LUIS ROMERO | ADDRESS REDACTED | | | CEL 1.0671726527592 | | | |
| 3.1.347042 | LUIS ROMERO | ADDRESS REDACTED | | | BTC 0.0000031 | | | |
| 3.1.347043 | LUIS ROMERO | ADDRESS REDACTED | | | CEL 0.00869007266333369<br>ADA 208.456122154539<br>BTC 0.0001553904613383OI<br>DOT 7.34135985441963<br>MATIC 586.924315638122<br>SOL 18.89487322534I1 | | | |
| 3.1.347044 | LUIS ROMO KELHUANTZI | ADDRESS REDACTED | | | CEL 0.108322921369003<br>ETH 0.005120095293377661<br>KLM 0.000000022106901764<br>XRP 0.307599266669135 | | | |
| 3.1.347045 | LUIS ROSA | ADDRESS REDACTED | | | BTC 0.00000047751477209T<br>SGB 114.77576488733<br>KLM 0.0123123957354B9<br>XRP 0.00000076465381488B | | | |
| 3.1.347046 | LUIS ROSADO | ADDRESS REDACTED | | | CEL 3.08766991560149 | | | |
| 3.1.347047 | LUIS ROSADO | ADDRESS REDACTED | | | ETH 1.440934311037 45 | | | |
| 3.1.347048 | LUIS ROSADO | ADDRESS REDACTED | | | BAT 26.4962114777024<br>BTC 0.0151224917291465<br>COMP 0.077839306554 4424<br>ETH 0.1367773320799 23<br>LINK 20.724910133916<br>MANA 47.557572223746 6<br>MATIC 300.673147720 35<br>OMG 1.64552396377449<br>SNX 27.5525228425344<br>UNI 4.29890372668027<br>USDC 0.69411441549168<br>XLM 76.548617692664S | | | |
| 3.1.347049 | LUIS ROSALES | ADDRESS REDACTED | | | BTC 0.00010815443207121<br>ETH 0.25366846563394 | | | |
| 3.1.347050 | LUIS ROSALES | ADDRESS REDACTED | | | BTC 0.0298275707334386<br>CEL 2.038561655576124<br>ETH 1.19317077968729 | | | |
| 3.1.347051 | LUIS ROSARIO | ADDRESS REDACTED | | | BTC 0.00714035957510233<br>ETH 0.052268386835272T | | | |
| 3.1.347052 | LUIS ROSAS | ADDRESS REDACTED | | | ADA 583.550156975549<br>BTC 0.105916309777728<br>ETH 0.30302421436 7933<br>MANA 140.21136825263B<br>MATIC 291.448234071823<br>XLM 2.01095199522233 | | | |
| 3.1.347053 | LUIS RUBIO | ADDRESS REDACTED | | | BTC 0.0000000776815B584<br>CEL 41.032767950693T | | | |
| 3.1.347054 | LUIS RUBIO GARCIA | ADDRESS REDACTED | | | BTC 0.02025296403321164<br>CEL 2.3395625341O195 | | | |
| 3.1.347055 | LUIS RUDZKI | ADDRESS REDACTED | | | BTC 0.000000634103663557 | | | |
| 3.1.347056 | LUIS RUIZ | ADDRESS REDACTED | | | ADA 110.855002819559<br>BTC 0.0176098793919608<br>ETH 0.5113909309808T<br>MATIC 61.1643990971034 | | | |
| 3.1.347057 | LUIS RUIZ | ADDRESS REDACTED | | | BTC 0.000000836880090025<br>CEL 26.7700775192343<br>MATIC 1.9774236416091I<br>XRP 0.00230069201940T9 | | | |
| 3.1.347058 | LUIS RUIZ | ADDRESS REDACTED | | | CEL 0.07089241058515B9<br>USDC 0.00721303112667342 | | | |
| 3.1.347059 | LUIS RUIZ | ADDRESS REDACTED | | | DOT 0.07889021222665T3<br>LINK 0.01962971296191169<br>MATIC 0.36427410407 7151<br>XLM 0.03583076227255489 | | | |
| 3.1.347060 | LUIS RUIZ | ADDRESS REDACTED | | | AVAX 0.0183019459203761<br>DOT 0.090975102308456 | DOT 0.0000000007543925S | | |
| 3.1.347061 | LUIS RUIZ | ADDRESS REDACTED | | | BNB 0.0527310516327 | | | |
| 3.1.347062 | LUIS RUIZ DELGADO | ADDRESS REDACTED | | | BTC 0.108876501133782 | | | |
| 3.1.347063 | LUIS RUIZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000184466223B3354 | | | |
| 3.1.347064 | LUIS RUIZ MARTIN | ADDRESS REDACTED | | | BTC 0.00000047726477384B | | | |
| 3.1.347065 | LUIS SAAD ROLDAN | ADDRESS REDACTED | | | CEL 2.29036068308678<br>ETH 0.0007605111412248G<br>USDC 0.3606700534O4115 | | | |
| 3.1.347066 | LUIS SAAVEDRA | ADDRESS REDACTED | | | BTC 0.0000014709780581Z1<br>DOT 0.0285217968827221<br>ETH 0.000033300347842133<br>MATIC 0.599428024671646 | | | |
| 3.1.347067 | LUIS SALAS | ADDRESS REDACTED | | | BTC 0.142285256992689<br>BUSD 1092.457914182O3<br>DOT 10.7700704341402<br>ETH 2.184883042 72476<br>USDC 245.724697209659 | | | |
| 3.1.347068 | LUIS SALAS | ADDRESS REDACTED | | | ADA 0.00485665547824221<br>BTC 0.000000576677387392<br>CEL 78.48157753051T2<br>ETH 0.006113685468731T2<br>MCDAI 0.6678446262129 99<br>USDC 0.037759576B874097 | | | |
| 3.1.347069 | LUIS SALAS | ADDRESS REDACTED | | | ADA 272.92629801554B<br>BTC 0.1756B525264788 9<br>ETH 0.750328297612726<br>USDC 642.915582989176 | | | |
| 3.1.347070 | LUIS SALAZAR | ADDRESS REDACTED | | | BTC 0.00219629371361929<br>ETH 0.0141039529703Z2<br>LTC 0.26079441571101 9 | | | |
| 3.1.347071 | LUIS SALGUERO | ADDRESS REDACTED | | | ADA 3435.20498884565<br>BTC 0.00128340653407339<br>CEL 28.5382552721376 | | | |
| 3.1.347072 | LUIS SALVADOR | ADDRESS REDACTED | | | BTC 0.00169446846621827<br>CEL 12.7541560578S2<br>ETH 0.000087689599080622<br>GUSD 9.99<br>MCDAI 51.213610539865<br>PAX 24.102912460611T<br>PAXG 0.016525533688459I<br>TUSD 24.7601653708037<br>USDC 23.94<br>USDT ERC20 0.15845489606330B | | | |
| 3.1.347073 | LUIS SALVADOR AMAYA | ADDRESS REDACTED | | | BTC 0.137818438176351<br>DOT 72.5955792544809<br>EOS 0.1524190027722481<br>LINK 135.430487739219<br>MATIC 611.34719119771<br>ZEC 0.00163382840234175 | EOS 0.00000073086253779I<br>ZEC 0.00000005096845158 | | |
| 3.1.347074 | LUIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00001871529483644I<br>USDT ERC20 0.637B82152316294 | | | |
| 3.1.347075 | LUIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00145431328946612<br>ETH 0.132050040631849 | | | |
| 3.1.347076 | LUIS SANCHEZ | ADDRESS REDACTED | | | AAVE 0.00109108714997545<br>ADA 0.58732370243187<br>BTC 0.00549482534867182<br>ETH 0.000731091350631505<br>MATIC 2.00497537341619 | BTC 0.00000002<br>DOT 100.8 | | |
| 3.1.347077 | LUIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00119903690897317<br>ETH 0.212751387317133 | | | |
| 3.1.347078 | LUIS SANCHEZ | ADDRESS REDACTED | | | CEL 1.06880507159511 | | | |
| 3.1.347079 | LUIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001298178090061<br>USDT ERC20 0.4125078554565Z | | | |
| 3.1.347080 | LUIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.0107534356313493 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347081 | LUIS SÁNCHEZ | ADDRESS REDACTED | | | CEL 9.5749182440504<br>ETH 0.0116763070957144<br>MCDAI 1.585395814046117<br>USDC 711.7698021865<br>USDT ERC20 0.0000063451437361<br>XRP 0.0000002864087719<br>3.33 | | | |
| 3.1.347082 | LUIS SANCHEZ HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0130806827009591<br>DASH 0.00368411<br>ZEC 0.00171963 | | | |
| 3.1.347083 | LUIS SANCHEZ URDAZPAL PRIETO | ADDRESS REDACTED | | | CEL 38.06155894065546<br>SOL 1417.80089916943 | | | |
| 3.1.347084 | LUIS SANDOVAL | ADDRESS REDACTED | | | BTC 0.0001888793451365624 | | | |
| 3.1.347085 | LUIS SANDOVAL | ADDRESS REDACTED | | | USDC 0.1434169037311805 | | | |
| 3.1.347086 | LUIS SANGUINETI | ADDRESS REDACTED | | | BNB 0.000003870305810708<br>BTC 0.006456498817765<br>USDC 0.3560523797986875 | | | |
| 3.1.347087 | LUIS SANTIAGO | ADDRESS REDACTED | | | SNX 1.02981427506043 | | | |
| 3.1.347088 | LUIS SANTIAGO | ADDRESS REDACTED | | | ADA 146.581777123478<br>BTC 2.038151834803302<br>CEL 1.952865599719?<br>DOT 28.36084215764<br>ETH 60.571788927322<br>LINK 189.15308512908 | | | |
| 3.1.347089 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.000000049457083624<br>USDC 0.42641611109096 | | | |
| 3.1.347090 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.002894836171170449<br>ETH 0.1524941309064<br>MCDAI 31.8724879554365<br>USDC 4552.937461362? | | | |
| 3.1.347091 | LUIS SANTOS | ADDRESS REDACTED | | | ADA 0.3751731907893?<br>BTC 0.001745788030339?8<br>CEL 0.1817253681186?1<br>DOT 0.0000188867163960?7<br>ETH 0.000000282347126604<br>LINK 0.0004941515377313762<br>MATIC 0.319881155074673<br>USDC 0.9956924535519572 | | | |
| 3.1.347092 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.001054864537190?<br>DOT 1.29800798867609<br>LUNC 1.003822991447?3 | | | |
| 3.1.347093 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.0000007759144674627 | | | |
| 3.1.347094 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.006675262515253?6<br>CEL 1.77734631336857<br>ETH 0.1456723476092?3 | | | |
| 3.1.347095 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.002865555660647888<br>USDT ERC20 1755.77445455175 | | | |
| 3.1.347096 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.1607927464105?03<br>CEL 87.235032280024<br>ETH 2.02988563251646<br>UNI 219.958498745036 | | | |
| 3.1.347097 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000029775?0564 | | | |
| 3.1.347098 | LUIS SANTOS | ADDRESS REDACTED | | | LTC 0.00000025403706594?1<br>BTC 0.00000000585544?5248<br>USDT ERC20 0.2344363309602? | | | |
| 3.1.347099 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.0000072961350649?3 | | | |
| 3.1.347100 | LUIS SANZ | ADDRESS REDACTED | | | BTC 0.00001051625862563?1<br>ETH 0.00016976780960524<br>MATIC 0.103378972915588 | BTC 0.0000000731536666?5<br>ETH 0.00000005038506140?54<br>USDC 0.0053234289585586? | | |
| 3.1.347101 | LUIS SANZ DE ANDINO | ADDRESS REDACTED | | | ADA 255.307026043969?<br>BTC 4.0807474744812890 05<br>USDT 0.036606035455321?2 | | | |
| 3.1.347102 | LUIS SARDINHA | ADDRESS REDACTED | | | BTC 0.037388055683862?9<br>CEL 61.21538740149?63<br>MCDAI 1185.4412799 | | | |
| 3.1.347103 | LUIS SARDINHA | ADDRESS REDACTED | | | BTC 0.000000007617690419<br>CEL 0.63043152458876?2 | | | |
| 3.1.347104 | LUIS SEGURA | ADDRESS REDACTED | | | BTC 0.000315240249567107<br>DOT 0.860791306264891<br>ETH 0.003253211782219?24<br>KNC 0.0456479997816345<br>LINK 106.127477481393<br>LTC 0.0076842826958896<br>MANA 1.03233025466?6<br>MATIC 14.618273361825?7<br>MCDAI 31.874754015158?6<br>SGB 288.967855121489<br>SNX 0.31702330069?332<br>USDC 108.171582093227?<br>XRP 2297.188574537?43 | BTC 0.0024659696192542?9 | | |
| 3.1.347105 | LUIS SEGURA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00000018374560568?2<br>BUSD 0.865968993284079 | | | |
| 3.1.347106 | LUIS SELAN | ADDRESS REDACTED | | | BTC 1.295592703174544<br>ETH 5.91100029625542<br>GUSD 9972.729499302?68<br>LINK 35.3988764854778<br>MANA 145.051942315209? | | | |
| 3.1.347107 | LUIS SEMSI | ADDRESS REDACTED | | | BTC 0.000000030634731975?<br>CEL 425.572952642995<br>SNX 91.49<br>XLM 185.5090195<br>XRP 5738.52379773437 | | | |
| 3.1.347108 | LUIS SENGES | ADDRESS REDACTED | | | ADA 963.528252159046<br>AVAX 22.5994722517915<br>BTC 0.001259365702768?9<br>DOT 90.9265468487397<br>MATIC 1336.22474289365<br>SOL 20.3637397648315 | | | |
| 3.1.347109 | LUIS SEREIX | ADDRESS REDACTED | | | ADA 328.791288082971<br>BCH 1.3586546419856<br>BTC 0.0661408200389587<br>DOT 9.339691288330?3<br>EOS 173.338504807079<br>ETC 13.99259836838392<br>ETH 2.18145015489251<br>GUSD 110.062707946288<br>LINK 32.386100536366<br>LTC 3.31576586854728<br>MANA 591.359931814949<br>MATIC 666.9856255511862<br>SNX 91.91718502946?08<br>UNI 30.4530620905058<br>USDC 3254.80796741026<br>XLM 1454.93716883886 | | | |
| 3.1.347110 | LUIS SERRANO | ADDRESS REDACTED | | | ADA 0.1768021534111859<br>BTC 0.0000013034343437?5<br>CEL 0.18949864692980?6<br>ETH 0.2119915254075?2 | | | |
| 3.1.347111 | LUIS SERRANO | ADDRESS REDACTED | | | ADA 612.701192670466<br>BTC 0.104529545327614<br>ETH 1.95115157910?84<br>LINK 300.058529153686 | | | |
| 3.1.347112 | LUIS SIGUENZA | ADDRESS REDACTED | | | ADA 57.7349515503459?<br>BTC 0.000952075363361742<br>LTC 1.11335494656149<br>MATIC 267.851066632419 | | | |
| 3.1.347113 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.000670951534861131<br>CEL 48.7636935451673 | | | |
| 3.1.347114 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.006988798437083?01 | | | |
| 3.1.347115 | LUIS SILVA | ADDRESS REDACTED | | | ADA 0.02670249381826?45<br>BNB 0.001977971359634?8<br>BTC 0.00327925995536229?<br>CEL 67.0525134386185<br>ETC 0.05231721555964?91<br>ETH 0.0000089414492268?6<br>USDC 10.396885963704?4 | | | |
| 3.1.347116 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.00000010102462627?8<br>USDT ERC20 0.1199868177607?74 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347117 | LUIS SILVA | ADDRESS REDACTED | | Yes | BTC 0.8082350982846865<br>CEL 683.969080254069<br>EOS 0.000060052330704414<br>SGB 912.86453181206<br>USDC 83.289535<br>XLM 0.0000000228003078686<br>XRP 0.00000959090735056 | | | BTC 0.8203348576554644 |
| 3.1.347118 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.00000056929779221<br>USDC 0.000000182904709745 | | | |
| 3.1.347119 | LUIS SILVA | ADDRESS REDACTED | | | ADA 2162.345779606115<br>BNB 0.001361437820338436<br>BTC 0.08533964986753773<br>CEL 624.807669897091<br>MATIC 2002.539<br>USDC 6.2638043912989 | | | |
| 3.1.347120 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.000026632561312533<br>CEL 0.00727629235899781<br>XLM 0.305895224522645 | | | |
| 3.1.347121 | LUIS SILVA | ADDRESS REDACTED | | | ADA 5.348<br>BCH 0.0000721<br>BTC 0.00792299<br>CEL 4.26468459502300<br>USDC 0.009 | | | |
| 3.1.347122 | LUIS SILVEIRA | ADDRESS REDACTED | | | ADA 160.227551730401<br>BTC 0.04289832287618886<br>DOT 13.13205980827762 | | | |
| 3.1.347123 | LUIS SILVEIRA | ADDRESS REDACTED | | | AAVE 1.1932837047630<br>BTC 0.099194295309222<br>CEL 309.369839301761<br>ETH 20.661717942003<br>MATIC 7329.14351274882<br>PAXG 0.078026619887465<br>SGB 122.952273190697<br>SNX 21.68059594679<br>XRP 824.588984698865 | | | |
| 3.1.347124 | LUIS SILVEIRA | ADDRESS REDACTED | | | BTC 0.03166317093322<br>CEL 336.222773548327<br>ETH 15.545967958453 | | | |
| 3.1.347125 | LUIS SILVESTRE | ADDRESS REDACTED | | | BTC 0.0001333232318057<br>CEL 11.0301752128678<br>ETH 1.9698269132843<br>USDC 0.0012367170601625 | | | |
| 3.1.347126 | LUIS SMITH | ADDRESS REDACTED | | | BTC 0.88511368681706 | | | |
| 3.1.347127 | LUIS SOARES | ADDRESS REDACTED | | | CEL 288.523191631<br>LTC 51.541235023505 | | | |
| 3.1.347128 | LUIS SOARES | ADDRESS REDACTED | | | ADA 0.181165374203395<br>BTC 0.000001163465731133<br>ETH 0.000177187528373906 | | | |
| 3.1.347129 | LUIS SOARES | ADDRESS REDACTED | | | BAT 0.9265217634683147<br>BCH 0.009582850126591<br>BTC 0.00202384619595994<br>CEL 0.9504699453138<br>DASH 0.000690507915085<br>EOS 0.010635451493239<br>ETH 0.0010292135084834<br>LTC 0.001002808670684<br>OMG 0.012641595772501<br>SGB 14.563514542267<br>UNI 0.008037036354103<br>USDC 0.000001916583572162<br>XLM 0.85827630680494<br>XRP 16.34309835722 05<br>ZRX 12.877822322912 | | | |
| 3.1.347130 | LUIS SOARES | ADDRESS REDACTED | | | BAT 1348.657036392 63<br>BTC 0.0024614272031664 5<br>CEL 910.773492490 232<br>LUNC 651.40054420860 7<br>UNI 0.00923010677534<br>XLM 302.511655944107<br>XRP 11.5023350054057 | | | |
| 3.1.347131 | LUIS SOARES | ADDRESS REDACTED | | | BTC 0.0092369969507 2102<br>CEL 2.509288504179 5<br>XRP 279.41016 | | | |
| 3.1.347132 | LUIS SOARES | ADDRESS REDACTED | | | BTC 0.000012615210393 235 | | | |
| 3.1.347133 | LUIS SOBARZO | ADDRESS REDACTED | | | CEL 0.114191696651311<br>XLM 0.00000001621394594<br>XRP 0.000000802181673858 | | | |
| 3.1.347134 | LUIS SOBARZO | ADDRESS REDACTED | | | CEL 0.24990646645762<br>MATIC 1059.852794225559 | | | |
| 3.1.347135 | LUIS SOCARRAZ BERTY | ADDRESS REDACTED | | | CEL 0.390661642069674 | | | |
| 3.1.347136 | LUIS SOLANO | ADDRESS REDACTED | | | BTC 0.006221948033971 51 | | | |
| 3.1.347137 | LUIS SOLIS | ADDRESS REDACTED | | | BTC 0.00121757615190856<br>CEL 1.261266888113 45 | | | |
| 3.1.347138 | LUIS SOLORIO | ADDRESS REDACTED | | | CEL 1.91771683777426 | | | |
| 3.1.347139 | LUIS SONI GARCIA | ADDRESS REDACTED | | | CEL 1.066666167705559 | | | |
| 3.1.347140 | LUIS SORIANO | ADDRESS REDACTED | | | BTC 0.00428187737220266<br>SOL 0.00428187722539153 | | SOL 0.00000000002906 4754 | |
| 3.1.347141 | LUIS SORINAS MORALES | ADDRESS REDACTED | | | BTC 0.01620922468522867<br>USDC 320.361029314886 | | | |
| 3.1.347142 | LUIS SOSA | ADDRESS REDACTED | | | CEL 0.0000416260475814 74 | | | |
| 3.1.347143 | LUIS SOSTRE | ADDRESS REDACTED | | | BTC 0.00091426819806771<br>XLM 2228.52477894 05<br>XRP 3288.202887 | | | |
| 3.1.347144 | LUIS SOTA | ADDRESS REDACTED | | | BAT 1.803.68420552359<br>BTC 0.000002361908352 4<br>CEL 0.546163643316 44<br>DASH 0.0119196690586 186<br>EOS 0.13440949872581 2<br>ETH 0.001548855103038 88<br>LINK 0.0566071344675 996<br>LTC 0.001992336915 12811<br>MATIC 4.717532160567 84<br>UNI 0.318288629135688<br>USDC 2.62145312565037 | | | |
| 3.1.347145 | LUIS SOTELO | ADDRESS REDACTED | | | BTC 0.000007132073130654<br>BUSD 0.150414475744396<br>CEL 0.008517000973503 8<br>ETH 0.000218311419278572<br>MANA 0.0174105868302568<br>SGB 0.0309401464607816<br>XRP 0.206781233512008 | | | |
| 3.1.347146 | LUIS SOTO | ADDRESS REDACTED | | | MATIC 2.395455037303 79 | | | |
| 3.1.347147 | LUIS SOTO | ADDRESS REDACTED | | | BTC 0.402027842554067<br>DOT 791.280210988124 | | | |
| 3.1.347148 | LUIS SOTO | ADDRESS REDACTED | | | USDC 32166.7389499245 | | | |
| 3.1.347149 | LUIS SOTO | ADDRESS REDACTED | | | ADA 1126.62065728095<br>BTC 0.01413367320867 6<br>USDC 0.217640593416294 | | | |
| 3.1.347150 | LUIS SOTO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00123296164301 3<br>CEL 1.13615730122063<br>LTC 3.13275901926877<br>XLM 2938.18717904 97<br>XRP 711.15057114169 5 | | | |
| 3.1.347151 | LUIS SOUSA | ADDRESS REDACTED | | | CEL 0.0000245034793205 76 | | | |
| 3.1.347152 | LUIS SOUSA | ADDRESS REDACTED | | | ADA 0.170675871039967<br>BTC 0.0000016376000914006<br>DOT 0.0201329920800762<br>ETH 0.0010718662724189 5<br>USDC 6.0050875910609 | | | |
| 3.1.347153 | LUIS SOUSA | ADDRESS REDACTED | | | BTC 0.017767433044613 2<br>CEL 0.0521539780270003<br>ETH 0.19612464697362 1<br>MATIC 3.6818537374738 8<br>XLM 32.1808819281342 | | | |
| 3.1.347154 | LUIS SOUSA | ADDRESS REDACTED | | | BTC 0.00974595588979306<br>CEL 1.78281028416655<br>ETH 0.15326177668138 2 | | | |
| 3.1.347155 | LUIS STELLA | ADDRESS REDACTED | | | ETH 0.000008188628465017 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347156 | LUIS STURZENEGGER | ADDRESS REDACTED | | | ADA 0.0757613053701407<br>BNB 0.001574525488101092<br>BTC 0.0000780317385556449<br>CEL 0.0493872593479043<br>ETH 0.00006598739091726<br>MCDAI 0.2899435218909<br>SGB 742.5385493809<br>USDT ERC20 0.1197825954685159<br>XRP 0.2401087040795159 | | | |
| 3.1.347157 | LUIS SUAREZ | ADDRESS REDACTED | | | ADA 0.0924223117353449<br>BTC 0.00000010100035724158<br>CEL 1.8374960099954<br>GUSD 0.0101034510185549 | | | |
| 3.1.347158 | LUIS SUAREZ | ADDRESS REDACTED | | | BNB 0.001064512726356<br>BTC 0.00000018345488356 | | | |
| 3.1.347159 | LUIS SUBIAS | ADDRESS REDACTED | | | ADA 36.825428<br>CEL 16.5914508920452 | | | |
| 3.1.347160 | LUIS TABATABAI MOLINS | ADDRESS REDACTED | | | ADA 0.331704070241821<br>BTC 0.00008805016009217<br>CEL 0.7438573134545116<br>DOT 0.0502411830383153<br>ETH 0.003162615662039559<br>USDT ERC20 0.05953962754468 | | | |
| 3.1.347161 | LUIS TABORDA | ADDRESS REDACTED | | | BNB 0.5203466331421826<br>BTC 0.0010442130069095<br>CEL 3.1319707991456<br>DOT 5.1906003040039<br>MATIC 367.310446927328 | | | |
| 3.1.347162 | LUIS TACHOQUIN | ADDRESS REDACTED | | | ADA 34.5630362967074 | | | |
| 3.1.347163 | LUIS TAGLE | ADDRESS REDACTED | | | ETH 4.398627659399998-0B | | | |
| 3.1.347164 | LUIS TAMAYO | ADDRESS REDACTED | | | CEL 0.0270107063112366 | | | |
| 3.1.347165 | LUIS TAPIA | ADDRESS REDACTED | | | ETH 0.0015879787812885<br>BTC 1.000504943310715<br>ETH 5.816607598236448<br>SOL 48.5109682580824 | | | |
| 3.1.347166 | LUIS TARDIEU | ADDRESS REDACTED | | | ADA 0.0976075146783521<br>BNB 0.000515963493824861<br>BTC 0.000000617885695417<br>BUSD 0.0096722120252911<br>CEL 0.6641345476520045<br>ETH 0.000005070009641742<br>MCDAI 0.003699665500915588<br>USDC 0.2697591680200018<br>USDT ERC20 0.011140241658654 | | | |
| 3.1.347167 | LUIS TAUTIVA | ADDRESS REDACTED | | Yes | ADA 0.000000482784965632<br>BCH 0.0000000080506765<br>BNB 0.0000000015780734<br>BTC 0.0186872850072861<br>CEL 1825.72809291699<br>LINK 16.014411960349<br>OMG 36.626302503949<br>SGB 7.650130565882186<br>SNX 0.176071870664069<br>USDT ERC20 8.540079<br>XRP 0.0000008927882012505 | BTC 0.0004606084204864649 | | ETH 3.3207728437158S |
| 3.1.347168 | LUIS TAVARES | ADDRESS REDACTED | | | BTC 0.00003935420068786<br>CEL 1.095650099805<br>SGB 0.0520357180645234<br>SNX 1.523256437684<br>XRP 0.392922001805681S | | | |
| 3.1.347169 | LUIS TAVEIRA | ADDRESS REDACTED | | | AAVE 0.01278061493757S<br>ADA 0.003834231454550S<br>BTC 0.0013041457183854B<br>CEL 0.035234338403916466<br>COMP 5.089656046544435<br>DOT 0.158780177255527<br>ETH 0.26170176268787B<br>LINK 0.012948897233497<br>MATIC 775.626381620626<br>SNX 0.14206485735856A<br>UNI 0.013030393293081S | | | |
| 3.1.347170 | LUIS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.1306049805173B2<br>DOT 0.0170642470959394<br>ETH 1.949745820257S76<br>MATIC 0.4074063871136608 | | | |
| 3.1.347171 | LUIS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000019605238371<br>USDT ERC20 0.10539229057903B | | | |
| 3.1.347172 | LUIS TEJADA | ADDRESS REDACTED | | | BTC 0.00587379243613S7<br>ETH 0.14558871884026A | BTC 0.0055190S | | |
| 3.1.347173 | LUIS TEJADA | ADDRESS REDACTED | | | USDC 215.358628812202<br>CEL 1.131256532786<br>SGB 19.6989284000718<br>XRP 0.00000078408360445S | | | |
| 3.1.347174 | LUIS TELLO | ADDRESS REDACTED | | | MANA 6.476446776715404 | | | |
| 3.1.347175 | LUIS TEMTEM | ADDRESS REDACTED | | | AAVE 9.783810738999590-07<br>BTC 0.0001974151773791B<br>CEL 642.173852772734<br>DOT 0.0491506342594779<br>ETH 2.456011694342777<br>LUNC G2.09010098471952<br>SNX 0.000000010990301189B4<br>UNI 0.00000085292967210352<br>USDC 241.610957691618 | | | |
| 3.1.347176 | LUIS TERRAZAS | ADDRESS REDACTED | | | AAVE 0.0014682736630346A<br>ADA 0.0368951712345369S<br>AVAX 0.00043894224139982<br>BTC 0.000000717890521254<br>DOT 0.005642006270879S<br>ETH 0.00000577741567235<br>LINK 0.001455737360274463<br>LTC 0.0000804351478487036<br>LUNC 0.00020204439283412111<br>MATIC 0.071603538831883<br>SNX 0.01475705808804<br>SOL 0.00018020653249155835<br>UMA 0.0020907079102275S<br>USDC 4.711099789762S2<br>USDT ERC20 0.126468357568758<br>XRP 0.00000004642959736095 | ADA 0.399436720405093<br>LTC 0.000073599494483222<br>LUNC 0.15327629380684<br>MATIC 0.0061208279159651<br>USDC 0.005 | | |
| 3.1.347177 | LUIS THIAM-NYE | ADDRESS REDACTED | | | DOT 3.388456976800S | | | |
| 3.1.347178 | LUIS THOMAS SHARP | ADDRESS REDACTED | | | BTC 0.00071906814583341<br>CEL 2.687429672315A3<br>LTC 0.0007331<br>MCDAI 1<br>USDC 0.55134492954197S | | | |
| 3.1.347179 | LUIS TICONA | ADDRESS REDACTED | | | LTC 0.000663969708724769<br>MCDAI 0.081608406352650S | | | |
| 3.1.347180 | LUIS TIRADO | ADDRESS REDACTED | | | | BTC 0.016244<br>LINK 49.29<br>SOL 10 | | |
| 3.1.347181 | LUIS TIRADO-STOLL | ADDRESS REDACTED | | | MATIC 107.479137066409 | | | |
| 3.1.347182 | LUIS TOLOSA | ADDRESS REDACTED | | | CEL 0.0874964787537285<br>XRP 0.000000550213675214 | | | |
| 3.1.347183 | LUIS TORRES | ADDRESS REDACTED | | | BSV 0.000050631384614305<br>ETC 0.0015443931267209<br>MATIC 0.516693901195344<br>USDC 0.4384308664316628 | | | |
| 3.1.347184 | LUIS TORRES | ADDRESS REDACTED | | | ADA 1471.98286032866<br>BTC 0.0009071748586386<br>ETH 1.92917487713505<br>MATIC 81.73005254834I<br>MCDAI 0.0062521899585 | ADA 52.314758<br>BTC 0.00909155 | | |
| 3.1.347185 | LUIS TORRES | ADDRESS REDACTED | | | CEL 1.0934500267051S | | | |
| 3.1.347186 | LUIS TORRES | ADDRESS REDACTED | | Yes | AVAX 0.987313047987696<br>ETH 0.9288605014475B | ETH 0.000879403302903251<br>USDC 62035.38 | | ETH 84.9993205969671 |
| 3.1.347187 | LUIS TORRES | ADDRESS REDACTED | | | CEL 57.8592831172127<br>ETH 0.000021655321183063 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347188 | LUIS TORRES | ADDRESS REDACTED | | | ADA 2024.3661185354 9<br>BTC 0.00085249710551273 1<br>CEL 249.12681363231 9<br>DOT 76.9367053126686<br>ETH 2.08381195184511<br>LTC 10.0530925212205<br>MATIC 510.760091310122<br>SOL 25.3926403306673<br>UNI 50.377227777528<br>USDC 9.18977001457407<br>USDT ERC20 11.4460789418525 | | | |
| 3.1.347189 | LUIS TORRES | ADDRESS REDACTED | | | ADA 438.934001027765 | | | |
| 3.1.347190 | LUIS TREJO | ADDRESS REDACTED | | | BTC 0.00000156048270721 2<br>ETC 0.0338270265480276<br>ETH 0.534833870701018 | | | |
| 3.1.347191 | LUIS TREJO | ADDRESS REDACTED | | | BTC 0.00188178390649952<br>MATIC 2160.73107777802 | | | |
| 3.1.347192 | LUIS TUCEN | ADDRESS REDACTED | | | ETH 0.000574992619127879 | | | |
| 3.1.347193 | LUIS URCIA | ADDRESS REDACTED | | | BTC 0.0000007428256785 64<br>CEL 1.07660547349 73 | | | |
| 3.1.347194 | LUIS URENA | ADDRESS REDACTED | | | BTC 0.00000000016203785 2 | | | |
| 3.1.347195 | LUIS URUENA | ADDRESS REDACTED | | | CEL 0.0142090022040097<br>BTC 0.00161486023292248<br>TUSD 424.339773040132 | | | |
| 3.1.347196 | LUIS VACA | ADDRESS REDACTED | | | BTC 0.00185003930791716<br>CEL 0.113020066456956<br>ETH 0.0731648345619149 | | | |
| 3.1.347197 | LUIS VAGO | ADDRESS REDACTED | | | BTC 0.0000013924784862 07<br>CEL 1.15635332032625 | | | |
| 3.1.347198 | LUIS VALADEZ | ADDRESS REDACTED | | | ADA 178.444280629765 | | | |
| 3.1.347199 | LUIS VALDES | ADDRESS REDACTED | | | BTC 0.0149416104282089 | | | |
| 3.1.347200 | LUIS VALDEZ | ADDRESS REDACTED | | | ETH 0.00228026029365917 8 | | | |
| 3.1.347201 | LUIS VALDIVIA | ADDRESS REDACTED | | | MATIC 83.2369558243664 | | | |
| 3.1.347202 | LUIS VALDIVIESO PRADA | ADDRESS REDACTED | | | BTC 0.000014929548554569 | | | |
| 3.1.347203 | LUIS VALE | ADDRESS REDACTED | | | BTC 0.00060715654006362 1 | | | |
| 3.1.347204 | LUIS VALENZUELA | ADDRESS REDACTED | | | ETH 0.000363769432284171<br>BTC 0.00241991858243277 | | | |
| 3.1.347205 | LUIS VALENZUELA | ADDRESS REDACTED | | | MCDAI 409.452167771917<br>BTC 0.0109678991655111<br>CEL 0.586738842105673 | | | |
| 3.1.347206 | LUIS VALERIO | ADDRESS REDACTED | | | BAT 0.397211378158198<br>DASH 0.000645342196343174<br>OMG 0.0290589604410979<br>UNI 0.0151766696551307 | | | |
| 3.1.347207 | LUIS VALETTE DAVILA | ADDRESS REDACTED | | | ADA 35.7786227267705<br>BTC 1.1869327776056<br>ETH 1.53228946899037<br>MANA 111.943228761925<br>USDC 16912.9751688535<br>XLM 846.528170934957 | | | |
| 3.1.347208 | LUIS VALLE | ADDRESS REDACTED | | | BTC 0.0000000962499472 2<br>DOT 0.0303272112329 85<br>ETH 0.000510989112743713 | BTC 0.000588263929511862<br>DOT 125.930419545489<br>ETH 0.000000417602909126 | | |
| 3.1.347209 | LUIS VALLEJO MURGUÍ | ADDRESS REDACTED | | | BTC 0.0000000726445098 6<br>CEL 0.022207650303084 | | | |
| 3.1.347210 | LUIS VARGAS | ADDRESS REDACTED | | | ADA 0.0342427547320163<br>BTC 0.0000008192787032 26<br>ETH 0.0000095425494086138<br>LTC 0.000174948500969221<br>MANA 0.0004485590105787 62 | | | |
| 3.1.347211 | LUIS VARGAS GUANCHE | ADDRESS REDACTED | | | CEL 0.060121359358903 1<br>DOT 0.00184749936038108 | | | |
| 3.1.347212 | LUIS VARGAS PAREDES | ADDRESS REDACTED | | | BTC 0.000000076044502773<br>ETH 0.000001545319029297<br>LTC 0.0000830721550680 5 | | | |
| 3.1.347213 | LUIS VASQUEZ | ADDRESS REDACTED | | | CEL 1.05170130254234 | | | |
| 3.1.347214 | LUIS VASQUEZ | ADDRESS REDACTED | | | LINK 324.552571600827 | | | |
| 3.1.347215 | LUIS VAZ FERNANDES | ADDRESS REDACTED | | | BTC 0.000060628340581713 | | | |
| 3.1.347216 | LUIS VEGA | ADDRESS REDACTED | | | AAVE 0.0862430214479745<br>ADA 24.0814543799308<br>BAT 20.907029196477 6<br>BCH 0.0373796459083776<br>BTC 0.0258138907406649<br>COMP 0.0438022195910728<br>DASH 0.103390896342 7<br>DOT 8.4793202014002<br>EOS 28.999833687237 2<br>ETC 0.341026882760482<br>ETH 0.0948015223289678<br>LINK 2.296253998885 04<br>LTC 0.4945747947063 61<br>MANA 46.3133003324218<br>MATIC 145.925035900538<br>SNX 3.13812597833764<br>USDC 523.813415218738<br>USDT ERC20 68.2511503305507<br>XLM 55.124314351886 8<br>XRP 36.07<br>ZEC 0.190348164661889 | | | |
| 3.1.347217 | LUIS VEGA | ADDRESS REDACTED | | | BTC 0.036929224121461 1<br>ETH 0.071251712108629 | | | |
| 3.1.347218 | LUIS VELASCO SORDO | ADDRESS REDACTED | | | BTC 0.0891594700510992<br>DOGE 313.436473945056<br>ETH 1.02813170234547<br>XLM 328.171181033714 | | | |
| 3.1.347219 | LUIS VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000000547633177943<br>CEL 47.304354124190 2<br>ETH 0.000000743159115 71 | | | |
| 3.1.347220 | LUIS VELASQUEZ | ADDRESS REDACTED | | | SGB 0.0232691887473293<br>TUSD 0.90442855646043<br>XLM 1.37780543735<br>XRP 0.143436030834145<br>ZRX 0.104467223033524 | | | |
| 3.1.347221 | LUIS VELÁSQUEZ AQUINO | ADDRESS REDACTED | | | CEL 0.0893111324305826 4<br>LTC 0.05973699 | | | |
| 3.1.347222 | LUIS VELASQUEZ BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00555329215480405<br>CEL 38.308372900344 7<br>ETH 0.224696587422056<br>USDC 350<br>XRP 2010.99998 | | | |
| 3.1.347223 | LUIS VELAZCO | ADDRESS REDACTED | | Yes | BTC 0.000015369755366282 | BTC 0.00000063039232429 6 | | BTC 0.39376111352119 |
| 3.1.347224 | LUIS VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000000310489893 | | | |
| 3.1.347225 | LUIS VELÁZQUEZ MONTAÑEZ | ADDRESS REDACTED | | | CEL 0.000054472537201188<br>USDC 0.512429796028123 | | | |
| 3.1.347226 | LUIS VELEZ | ADDRESS REDACTED | | | BTC 0.00019448265035083<br>ETH 0.00605697746988206 | | | |
| 3.1.347227 | LUIS VELEZ | ADDRESS REDACTED | | Yes | AAVE 1.04600505706851<br>ADA 13492.1836737758<br>BTC 0.995032325774311<br>COMP 0.0258027915277771<br>DOT 347.776076390875<br>EOS 5.89754497274254<br>ETC 4.83773445691047<br>ETH 8.04611983301989<br>MANA 304.355952816689<br>MATIC 4109.60054062542<br>OMG 38.0772161889519<br>SUSHI 11.8865275032275<br>UNI 198.63987276768 9 | BTC 0.0023614540791141 2 | | BTC 0.9276915594083389 |
| 3.1.347228 | LUIS VELOZ | ADDRESS REDACTED | | | CEL 1.09443762754809<br>LTC 0.00000385002765<br>USDT ERC20 0.0000301304517132 3 | | | |
| 3.1.347229 | LUIS VENANCIO | ADDRESS REDACTED | | | AAVE 1.473<br>BTC 0.0369831286795671<br>CEL 109.209129565 98<br>ETH 0.30678078<br>SNX 37.137 | | | |
| 3.1.347230 | LUIS VENTO | ADDRESS REDACTED | | | MATIC 0.648288644249923<br>SNX 0.0683478794564533 | | | |
| 3.1.347231 | LUIS VERA | ADDRESS REDACTED | | | BTC 0.0139663175943795<br>USDC 1871.51735771286 | | | |
| 3.1.347232 | LUIS VERDECIA | ADDRESS REDACTED | | | ETH 0.000020320137598953 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347233 | LUIS VERENZUELA | ADDRESS REDACTED | | | BTC 0.000001301740400896 CEL 1.128017024576079 USDC 1.592479723790067 | | | |
| 3.1.347234 | LUIS VERI+3 | ADDRESS REDACTED | | | BTC 0.000000284262689912 USDT ERC20 0.053405613936418 | | | |
| 3.1.347235 | LUIS VICENTINI | ADDRESS REDACTED | | | BTC 0.001182842183045 CEL 1.39392546125504 | | | |
| 3.1.347236 | LUIS VIEGAS | ADDRESS REDACTED | | | BTC 0.08852723 CEL 201.272908766022 DOT 3.17972083 ETH 1.34763864 | | | |
| 3.1.347237 | LUIS VIEIRA | ADDRESS REDACTED | | | BTC 0.002042842679913576 CEL 2.247592678818171 XLM 129.96 | | | |
| 3.1.347238 | LUIS VIELVA | ADDRESS REDACTED | | | BTC 0.000000081816603078 ETH 0.000004770843771824 | | | |
| 3.1.347239 | LUIS VILCA | ADDRESS REDACTED | | | BTC 0.000003102303345992 USDC 0.801825362004661 | | | |
| 3.1.347240 | LUIS VILLA | ADDRESS REDACTED | | | XRP 0.000000670033878348 | | | |
| 3.1.347241 | LUIS VILLA PANDO | ADDRESS REDACTED | | | CEL 0.096053252895566 DOT 0.005185390363182 USDC 4.502 XRP 5.528387 | | | |
| 3.1.347242 | LUIS VILLAFANE | ADDRESS REDACTED | | | BTC 0.003181670259406 ETH 0.006327851219704331 | | | |
| 3.1.347243 | LUIS VILLAFUERTE JR | ADDRESS REDACTED | | | BTC 3.95934497816905 | | | |
| 3.1.347244 | LUIS VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000556999743971 7 | | | |
| 3.1.347245 | LUIS VILLANUEVA | ADDRESS REDACTED | | | MCDAI 0.000959965618166669 DOT 0.02119301417825 1 | | | |
| 3.1.347246 | LUIS VILLASANTE | ADDRESS REDACTED | | | XRP 0.304844674099455 ETH 0.000083819624783105 | | | |
| 3.1.347247 | LUIS VINHAS | ADDRESS REDACTED | | | BTC 0.027266833691953 4 CEL 3.40420567066068 COMP 0.512668009118833 ETC 0.002393580455594119 ETH 0.406067071134539 LINK 7.375509937333116 UNI 0.003625296332484465 XLM 570.108865154606 ZRX 128.876348239698 | | | |
| 3.1.347248 | LUIS VIUDEZ | ADDRESS REDACTED | | | BTC 0.001966102755991238 ETH 0.15098172758519B USDC 433.588227215R1 | | | |
| 3.1.347249 | LUIS VIVAR | ADDRESS REDACTED | | | BTC 0.000001500624972233 | | | |
| 3.1.347250 | LUIS VIVAR | ADDRESS REDACTED | | | BTC 0.000549254070600147 | | | |
| 3.1.347251 | LUIS VIVEROS PANAMEÑO | ADDRESS REDACTED | | | BTC 0.000000018204699509 5 USDT ERC20 0.537313699570093 | | | |
| 3.1.347252 | LUIS VIZCARRA | ADDRESS REDACTED | | | ADA 11.4026869957042 BTC 0.003339541263325 04 CEL 44.0713920725639 DOT 0.814576301766244 ETH 0.05576168322283 46 USDC 248.613718799001 | | | |
| 3.1.347253 | LUIS VIZGARRA | ADDRESS REDACTED | | | ETH 0.004197565619993 66 | | | |
| 3.1.347254 | LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | | Yes | ADA 0.000826092090949604 BTC 0.090673342101494 4 CEL 1590.0304210812 ETH 0.146934439418675 SGB 333.358217736383 USDC 0.007 XLM 0.03 | | | BTC 0.08233071989269943 ETH 0.881625973904266 |
| 3.1.347255 | LUIS XAVIER | ADDRESS REDACTED | | | BTC 0.000000179958365228 ETH 0.00852176906497294B | | | |
| 3.1.347256 | LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | | | AVAX 0.01921608026236283 BTC 0.00131954768403228 SOL 0.0102002650831621 | SOL 0.00000000041963788 4 | | |
| 3.1.347257 | LUIS YAÑEZ ALEMAN | ADDRESS REDACTED | | | BTC 0.06384360034313274 CEL 107.831298741952 COMP 0.012 CTC 4.66925961 ETH 0.61003318 LTC 1.27135074 OMG 0.81378466 XLM 73.2635373 XRP 227.2223 | | | |
| 3.1.347258 | LUIS YANEZ CABRERA | ADDRESS REDACTED | | | BTC 0.000624411202500B7 CEL 75.1395585840963 ETH 1.79160879303178 USDC 198.424 | | | |
| 3.1.347259 | LUIS YEPEZ CARMONA | ADDRESS REDACTED | | | AVAX 18.22143840B7554 BTC 1.302200963276B3 DOT 396.600294974328 ETH 0.00176211156006253 LINK 645.764734230989 USDC 10836.1967389341 | AVAX 1.13988109811243 | | |
| 3.1.347260 | LUIS YESCAS-VILLALVA | ADDRESS REDACTED | | | BCH 0.00237839549023516 BSV 0.00232941941638437 COMP 0.016951680B816602 USDC 0.114140429374663 | | | |
| 3.1.347261 | LUIS YNSERNY | ADDRESS REDACTED | | | CEL 61.28862G283393 USDC 0.14204632771933633 | | | |
| 3.1.347262 | LUIS ZAMBRANO | ADDRESS REDACTED | | Yes | AVAX 2.2870523494379B BCH 0.00252555572881930S BNB 3.439364811582S BTC 0.316282330039832 CEL 19.66608686784112 DASH 0.004761333734693B1 LINK 71.7366091041415 LUNC 5.6355049541213 MATIC 2.09332936028755 SNX 0.299857318543122 SOL 0.052098239266005S USDT ERC20 31.1090393875202 | | | BTC 0.587085903269309 |
| 3.1.347263 | LUIS ZAPATA | ADDRESS REDACTED | | | MATIC 33.8516194339203 | | | |
| 3.1.347264 | LUIS ZARATE | ADDRESS REDACTED | | | ADA 0.248842877745698 BAT 1.4101507206725B BNB 0.1344989784907B5 BTC 0.014943109242179G CEL 0.01510453607646 ETH 1.266960796269371 TUSD 1.576039769B7118 USDT ERC20 0.17450108193678 XRP 6.393374G0178899 | | | |
| 3.1.347265 | LUIS ZARZUELA | ADDRESS REDACTED | | | BTC 0.00171463123555035 CEL 2.0984798998976 ETH 0.00227673124585619 | | | |
| 3.1.347266 | LUIS ZAVALA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.347267 | LUIS ZAVALA | ADDRESS REDACTED | | | BCH 0.20956886456F219 BTC 0.089899343628288 CEL 2.426644247B4345 DOT 0.0064547875816339 ETH 0.00681362206322662 USDT ERC20 0.105853489428982 XRP 15.8225090954234 | | | |
| 3.1.347268 | LUIS ZAVALA | ADDRESS REDACTED | | | ADA 249.289328929067 MANA 0.004054301770969 | SNX 26.83901425 | | |
| 3.1.347269 | LUIS ZEPEDA | ADDRESS REDACTED | | | ADA 8.88594120440B18 AVAX 0.224189800149718 BAT 6.74477439165154 BTC 0.136736089972848 ETH 0.01550049637075 SOL 0.376425377503347 USDC 0.14188288482954G | BTC 0.0033942 ETH 0.050843517966276 USDC 0.000000544062980416 | | |
| 3.1.347270 | LUIS. M ARNER | ADDRESS REDACTED | | | USDC 8.44098450519249 | | | |
| 3.1.347271 | LUISA ACOSTA | ADDRESS REDACTED | | | BTC 0.05758649565166449 CEL 28.8617418523657 USDT ERC20 353.134799682071 | | | |
| 3.1.347272 | LUISA ALEXANDRA POPA POPA | ADDRESS REDACTED | | | BTC 0.000008367508299118 CEL 2.205686223062669 | | | |
| 3.1.347273 | LUISA BARTLETT | ADDRESS REDACTED | | | BTC 0.000019133940831473 USDC 680.906610193674 | | | |
| 3.1.347274 | LUISA BERNAL | ADDRESS REDACTED | | | CEL 0.004057476353275SB LTC 0.0022555662624416S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347275 | LUISA BOGLIONE | ADDRESS REDACTED | | | BTC 0.02854172730306 | | | |
| 3.1.347276 | LUISA CORDO | ADDRESS REDACTED | | | ADA 130.799418663389 | | | |
| | | | | | BTC 0.00119072142853951 | | | |
| | | | | | CEL 0.00254410586609608 | | | |
| | | | | | USDC 0.000037571807344939 | | | |
| 3.1.347277 | LUISA CRUZ | ADDRESS REDACTED | | | BTC 0.0000007580629994 | | | |
| | | | | | USDT ERC20 0.0915671534938963 | | | |
| 3.1.347278 | LUISA DAHLKE | ADDRESS REDACTED | | | BTC 0.00022665391104544 | | | |
| 3.1.347279 | LUISA DE ANGELIS | ADDRESS REDACTED | | | BTC 0.0186460816289004 | | | |
| | | | | | CEL 20.465395176843.7 | | | |
| | | | | | ETH 0.5608377006799907 | | | |
| | | | | | LINK 8.00326690224359 | | | |
| | | | | | USDC 580.123137701749 | | | |
| | | | | | XLM 53 | | | |
| | | | | | XRP 136.456446312641 | | | |
| 3.1.347280 | LUISA ELENA TRUCCO | ADDRESS REDACTED | | | BCH 0.00477338057339312 | | | |
| | | | | | CEL 1.4500974733039 | | | |
| | | | | | DASH 0.00538467950350079 | | | |
| | | | | | LTC 0.02005827233512246 | | | |
| | | | | | OMG 0.264768172379672 | | | |
| | | | | | USDC 76125.269132640S | | | |
| | | | | | USDT ERC20 13537.89210246S4 | | | |
| | | | | | XLM 1 0540574835.48 | | | |
| 3.1.347281 | LUISA ESCAMILLA | ADDRESS REDACTED | | | BTC 0.00109784512560813 | | | |
| 3.1.347282 | LUISA FAIA | ADDRESS REDACTED | | | USDC 1175.278014918.63 | | | |
| | | | | | BTC 0.000001375402438506 | | | |
| 3.1.347283 | LUISA FEINGLASS | ADDRESS REDACTED | | | USDT ERC20 0.607098414359751 | ADA 224.32332246087.1 | | |
| | | | | | ADA 0.242788584055365 | BTC 0.00000005931332259 | | |
| | | | | | BTC 0.000261150286277957 | USDC 0.0000006180318836996 | | |
| | | | | | ETH 0.0000S 757122348955S | | | |
| | | | | | USDC 15.9972367828167 | | | |
| 3.1.347284 | LUISA FERNANDA GUERRERO CASALLAS | ADDRESS REDACTED | | | CEL 1.41772010166382 | | | |
| | | | | | USDT ERC20 405 | | | |
| 3.1.347285 | LUISA FERNANDA OCAMPO MADRIGAL | ADDRESS REDACTED | | | BTC 0.0012937177566263 | | | |
| | | | | | CEL 5.08139114928036 | | | |
| | | | | | USDC 407 | | | |
| 3.1.347286 | LUISA FERNANDA RODRIGUEZ VELANDIA | ADDRESS REDACTED | | | ADA 10.6106234505848 | | | |
| | | | | | AVAX 0.3115366409061S8 | | | |
| | | | | | BTC 0.00000488404725489 | | | |
| | | | | | CEL 0.036486344692723S | | | |
| | | | | | DOGE 120.61349200555S8 | | | |
| | | | | | ETH 0.00421363445153502 | | | |
| | | | | | LTC 0.2341127954747S6 | | | |
| | | | | | SOL 0.10611340079198S2 | | | |
| 3.1.347287 | LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | | | ADA 136.29756741129.7 | | | |
| | | | | | BCH 0.11952081640690.2 | | | |
| | | | | | BTC 0.0016026950490763.6 | | | |
| | | | | | DOGE 778.4016833896.61 | | | |
| | | | | | DOT 6.7629801003650.8 | | | |
| | | | | | USDT ERC20 116.9143100906402 | | | |
| | | | | | XRP 126.056752082.2S | | | |
| 3.1.347288 | LUISA FERNANDES LISBOA | ADDRESS REDACTED | | | BTC 0.00053877019048048.9 | | | |
| 3.1.347289 | LUISA FRANZONI | ADDRESS REDACTED | | | BTC 0.00109629315151554 | | | |
| 3.1.347290 | LUISA GALINDO | ADDRESS REDACTED | | | ETH 0.00S40676293941753 | | | |
| | | | | | BTC 0.000911951865854309 | | | |
| | | | | | CEL 17.0038750358513 | | | |
| 3.1.347291 | LUISA GARCIA | ADDRESS REDACTED | | | USDT ERC20 500 | | | |
| | | | | | BTC 0.95498276361154 | | | |
| | | | | | ETH 14.479418777907 | | | |
| 3.1.347292 | LUISA GAVIÑA | ADDRESS REDACTED | | | BTC 0.0000007930760586.68 | | | |
| | | | | | USDT ERC20 0.494171048964633 | | | |
| 3.1.347293 | LUISA GELSO | ADDRESS REDACTED | | | BNB 1.2209329126614.7 | | | |
| | | | | | BTC 0.01027555646426253 | | | |
| | | | | | CEL 4.47315205875873 | | | |
| | | | | | USDC 0.795979009083274 | | | |
| | | | | | USDT ERC20 48.89 | | | |
| 3.1.347294 | LUISA GRANADA-GOMEZ | ADDRESS REDACTED | | | BTC 0.0202083846792014 | | | |
| 3.1.347295 | LUISA GUARDASCIONE | ADDRESS REDACTED | | | USDC 580.58847843208S | | | |
| | | | | | BTC 0.000000030975383972 | | | |
| | | | | | CEL 0.00145952826510117 | | | |
| | | | | | ETH 0.0000010080871290S3 | | | |
| | | | | | USDT ERC20 0.0002642016538262176 | | | |
| 3.1.347296 | LUISA HO | ADDRESS REDACTED | | | BTC 1.754515215054S | | | |
| | | | | | CEL 2443.61444274775 | | | |
| | | | | | ETH 22.0894490863116 | | | |
| 3.1.347297 | LUISA HYNES | ADDRESS REDACTED | | | BTC 0.0166971938300413 | | | |
| 3.1.347298 | LUISA LEAÑO | ADDRESS REDACTED | | | CEL 19.01471661951 | | | |
| | | | | | BTC 0.00580364102450903 | | | |
| 3.1.347299 | LUISA LO PRESTI | ADDRESS REDACTED | | | MCDAI 0.28495959034019 | | | |
| | | | | | BTC 0.0000016734383427.27 | | | |
| | | | | | BUSD 0.78622093953114 | | | |
| 3.1.347300 | LUISA LOUGHLIN | ADDRESS REDACTED | | | CEL 0.00772013686064336 | | | |
| 3.1.347301 | LUISA MARIA QUINTERO | ADDRESS REDACTED | | | BTC 0.000002505389107932 | | | |
| | | | | | CEL 0.000031006871893384 | | | |
| | | | | | MCDAI 0.094914649082237.8 | | | |
| 3.1.347302 | LUISA MARÍA SUÁREZ PÉREZ | ADDRESS REDACTED | | | CEL 0.01780852112283.14 | | | |
| 3.1.347303 | LUISA MARQUEZ | ADDRESS REDACTED | | | BTC 0.000940853854756112.7 | | | |
| 3.1.347304 | LUISA MCKAY | ADDRESS REDACTED | | | ETH 0.14775122524220.6 | | | |
| | | | | | CEL 343.20122911785.1 | | | |
| | | | | | COMP 1.551 | | | |
| | | | | | ETH 5.002447207881.81 | | | |
| | | | | | KNC 247.569179.4 | | | |
| | | | | | ZRX 1104 | | | |
| 3.1.347305 | LUISA MEDINA | ADDRESS REDACTED | | | BTC 0.00090717834621911.1 | | | |
| | | | | | ETH 2.088154370129 | | | |
| 3.1.347306 | LUISA MONTEALEGRE | ADDRESS REDACTED | | | BTC 0.2357852465658.09 | | | |
| 3.1.347307 | LUISA MOREIRA | ADDRESS REDACTED | | | DOT 20.5703334734082 | | | |
| | | | | | BTC 0.000003461151457152 | | | |
| 3.1.347308 | LUISA NISI | ADDRESS REDACTED | | | USDT ERC20 1.5332828476873 | | | |
| | | | | | BTC 0.00059324232992889 | | | |
| | | | | | CEL 204.2412478166999 | | | |
| 3.1.347309 | LUISA OCAMPO | ADDRESS REDACTED | | | USDC 3916.9312904208S2 | | | |
| | | | | | BTC 0.0000002249709701S8 | | | |
| | | | | | CEL 0.265044098755131 | | | |
| 3.1.347310 | LUISA ORELLANA | ADDRESS REDACTED | | | MCDAI 0.390210863048949 | | | |
| | | | | | ADA 0.00344434915699827 | | | |
| | | | | | BTC 0.000000046157143371.2 | | | |
| 3.1.347311 | LUISA OROZCO | ADDRESS REDACTED | | | BUSD 0.2340213859567.9 | | | |
| | | | | | BTC 0.0000063748410995S1 | | | |
| 3.1.347312 | LUISA PENA PENA | ADDRESS REDACTED | | | ETH 0.00119125170788395.2 | | | |
| 3.1.347313 | LUISA REPOLHO | ADDRESS REDACTED | | | ETH 0.00165776230893818 | | | |
| | | | | | BTC 0.00228933140331638 | | | |
| | | | | | CEL 0.04710590369916.79 | | | |
| 3.1.347314 | LUISA RIVAS | ADDRESS REDACTED | | | BTC 0.01177193002525409 | | | |
| 3.1.347315 | LUISA RIVERA SIKAFFY | ADDRESS REDACTED | | | BTC 0.010391698060524.92 | | | |
| | | | | | LTC 4.318470648050.39 | | | |
| 3.1.347316 | LUISA SANCHEZ SUAREZ | ADDRESS REDACTED | | | BNB 0.004061884083070.26 | | | |
| | | | | | BTC 0.00124577397027104 | | | |
| | | | | | CEL 7.9095065272223.8 | | | |
| | | | | | ETH 0.002342175755077435 | | | |
| 3.1.347317 | LUISA SANTOS | ADDRESS REDACTED | | | ADA 0.2335749927394.39 | | | |
| | | | | | BNB 0.00074038700141.23 | | | |
| | | | | | BTC 0.002603806185924.94 | | | |
| | | | | | USDC 0.3163633015956.85 | | | |
| 3.1.347318 | LUISA SOARES | ADDRESS REDACTED | | | BTC 0.0359254031519721 | | | |
| | | | | | CEL 1.11648145984746 | | | |
| | | | | | DASH 0.003930887967809S6 | | | |
| 3.1.347319 | LUISA SOLIMANO | ADDRESS REDACTED | | | ADA 0.14183021691352S | | | |
| | | | | | BNB 0.00105325771953144 | | | |
| | | | | | BTC 0.0000028815562419978 | | | |
| | | | | | LTC 0.0356394296827839 | | | |
| | | | | | MCDAI 0.000120369221676412 | | | |
| | | | | | USDT ERC20 39.3425742133998 | | | |
| 3.1.347320 | LUISA SUSANA CANTILLANO PASTENE | ADDRESS REDACTED | | | BTC 0.00048348913388178S | | | |
| | | | | | CEL 222.16913792758 | | | |
| 3.1.347321 | LUISA TUNNO | ADDRESS REDACTED | | | USDT ERC20 15.4336026782409 | | | |
| 3.1.347322 | LUISA VARVAZZO | ADDRESS REDACTED | | | BTC 0.000005578270286914 | | | |
| | | | | | USDT ERC20 0.311336745974301 | | | |
| 3.1.347323 | LUISA VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0237764996247656 | | | |
| | | | | | ZRX 1 | | | |
| 3.1.347324 | LUISA VERONICA VARGAS LOPEZ | ADDRESS REDACTED | | | BTC 0.0131 | | | |
| 3.1.347325 | LUISA ZAPATA | ADDRESS REDACTED | | | ADA 0.00794166818135893 | | | |
| | | | | | ETH 0.000002313123895526 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 3361 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347326 | LUISALBERTO FULLONE | ADDRESS REDACTED | | | BNB 0.00001592075250292B<br>BTC 0.09503281332798308<br>BUSD 0.00521669354221931<br>MCDAI 0.0015438320093632B<br>USDT ERC20 0.0014468361278948B | | | |
| 3.1.347327 | LUISALEJANDRO LANDEROSMARTINEZ | ADDRESS REDACTED | | | AVAX 31.28897140048642<br>BTC 0.00125052926175846<br>USDT 67.3328795497761<br>SOL 9.643702345295B | | | |
| 3.1.347328 | LUISANA GALLEGOS | ADDRESS REDACTED | | | BTC 0.00000040540748385B<br>USDT ERC20 0.49270711653064T | | | |
| 3.1.347329 | LUISANA LEYBA | ADDRESS REDACTED | | | BTC 0.0000020638231120B<br>LTC 0.00160843018174779 | | | |
| 3.1.347330 | LUISANA LOBO ROMERO | ADDRESS REDACTED | | | BTC 0.00000019233454204T<br>USDT ERC20 0.78857886120643 | | | |
| 3.1.347331 | LUISANA PEBACINI | ADDRESS REDACTED | | | BTC 0.00000071943688540T<br>USDT ERC20 0.20590427591959B | | | |
| 3.1.347332 | LUISANGEL VELIZ | ADDRESS REDACTED | | | MATIC 51.19141350893X8 | | | |
| 3.1.347333 | LUISANNA MARCHESINI | ADDRESS REDACTED | | | BTC 2.43185791496599E-06<br>BUSD 0.0006536049267814S5<br>CEL 0.4128742296701X5<br>DOT 0.00002205842531467<br>MCDAI 0.02687753916813J79 | | | |
| 3.1.347334 | LUISANTONIOHIPO SANDICO | ADDRESS REDACTED | | | BTC 0.00000104818211193S<br>LTC 50.743853642947 | BTC 0.00000000075064460956 | | |
| 3.1.347335 | LUISE FRANKE | ADDRESS REDACTED | | | BTC 0.00539146367675061 | | | |
| 3.1.347336 | LUISE SCHMID | ADDRESS REDACTED | | | BTC 0.99221889095746J3<br>ETH 2.81845933307586 | | | |
| 3.1.347337 | LUISE STEFFI BLECHSCHMIED | ADDRESS REDACTED | | | USDT ERC20 5582.917630825S8 | | | |
| 3.1.347338 | LUISE VICTORIA SANTOS | ADDRESS REDACTED | | | BTC 0.00000006635091817X<br>CEL 1.00062407754822<br>USDC 0.17295930266203T | | | |
| 3.1.347339 | LUISELLA NAGUTI | ADDRESS REDACTED | | | BTC 0.00000012539248329T | | | |
| 3.1.347340 | LUIS-ERNESTO FLORES | ADDRESS REDACTED | | | CEL 0.0000088572632165S9 | | | |
| 3.1.347341 | LUISINA ALTAVA | ADDRESS REDACTED | | | BTC 0.00203348872406937<br>MCDAI 0.307857104552683 | | | |
| 3.1.347342 | LUISINA ANTONIONE | ADDRESS REDACTED | | | BTC 0.00000115499160621B<br>USDT ERC20 0.8157434738614B | | | |
| 3.1.347343 | LUISINA BUGGIANI | ADDRESS REDACTED | | | BTC 0.00000000091997311S<br>CEL 0.703339235755B2 | | | |
| 3.1.347344 | LUISINA MICAELA TOURNOUR | ADDRESS REDACTED | | | BTC 0.00490989601852745<br>CEL 5.798360102751B<br>USDT ERC20 408.607423 | | | |
| 3.1.347345 | LUISINA VILLEGAS | ADDRESS REDACTED | | | BTC 0.00130093022869794 | | | |
| 3.1.347346 | LUISINHO ALVARADO | ADDRESS REDACTED | | | BTC 0.00245105098629582<br>SNX 0.08531804288653B7<br>USDC 1.945655619581 | | | |
| 3.1.347347 | LUISITO CABANILLA | ADDRESS REDACTED | | | ADA 526.916738093405<br>BTC 4.17352072777985<br>CEL 154.40366488649A<br>DOT 0.000009938836<br>ETH 26.42815066616J2<br>MATIC 4816.80617371<br>SOL 63.89100029945I1 | | | |
| 3.1.347348 | LUISITO CHING | ADDRESS REDACTED | | | BTC 0.64867885024013675<br>ETH 0.76863593530377S<br>MATIC 1996.0091099199S | MATIC 140.45579043 | | |
| 3.1.347349 | LUISITO JR LABITA | ADDRESS REDACTED | | | BTC 0.00002300692921798S5<br>CEL 21.3637805520487<br>USDC 400<br>USDT ERC20 200.9B | | | |
| 3.1.347350 | LUISITO OLA | ADDRESS REDACTED | | | BTC 0.00000136529491427B<br>CEL 0.32156372568472J<br>USDT ERC20 0.38989500003066S | | | |
| 3.1.347351 | LUIS-MIGUEL ASTE HERRERA | ADDRESS REDACTED | | | BTC 0.33843897659841B<br>USDC 989.1621274650448 | BTC 0.054529251071309J4 | | |
| 3.1.347352 | LUISO POLO | ADDRESS REDACTED | | | BTC 0.00000076930993044<br>CEL 10.9433399397809<br>COMP 0.00002998291716526<br>EOS 0.0003<br>ETH 0.00000000722492937T9<br>SGB 56.878272928B517<br>KLM 0.0000002<br>XRP 0.00000005995519134Z | | | |
| 3.1.347353 | LUITE VISSCHER | ADDRESS REDACTED | | | BTC 0.00951214982282301<br>CEL 0.08306551931615982<br>LINK 0.00754792267693923<br>USDC 2339.41420125778 | | | |
| 3.1.347354 | LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | | | BAT 0.00130366825174381<br>BTC 0.00462393712267924<br>CEL 0.00052141873869759A<br>ETH 0.0226551783248274<br>USDC 386.15372777402 | | | |
| 3.1.347355 | LUIZ ARTHUR DAS CHAGAS | ADDRESS REDACTED | | | CEL 0.00959774879233472<br>ETH 0.00000476709993876 | | | |
| 3.1.347356 | LUIZ AUGUSTO PEREIRA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00000057021664473 | | | |
| 3.1.347357 | LUIZ BERTOLDO FILHO | ADDRESS REDACTED | | | USDC 0.51137059731439B | | | |
| 3.1.347358 | LUIZ CARDI VIDOTO | ADDRESS REDACTED | | | BTC 0.00000104615858522J7 | | | |
| 3.1.347359 | LUIZ CARLOS AMORIM | ADDRESS REDACTED | | | CEL 1.07249074233165 | | | |
| 3.1.347360 | LUIZ CARLOS DA COSTA FILHO | ADDRESS REDACTED | | | BTC 0.05850935934679B9<br>CEL 10.66763815633747<br>ETH 0.03234340541639S6 | | | |
| 3.1.347361 | LUIZ CLARKE | ADDRESS REDACTED | | | BTC 0.00000002807617645J<br>CEL 0.07374032796298B8 | | | |
| 3.1.347362 | LUIZ COUTINHO | ADDRESS REDACTED | | | BTC 0.00058781708606963B9<br>CEL 1.0656946204893J<br>TUSD 0.00064659357954071J3<br>USDC 0.387681665235221<br>USDT ERC20 0.33283706053068B<br>XLM 0.0714236499523778 | | | |
| 3.1.347363 | LUIZ DE MACEDO | ADDRESS REDACTED | | | BTC 0.00000075533774452S5<br>MATIC 0.28029570100551I1 | | | |
| 3.1.347364 | LUIZ DE VASCONCELOS | ADDRESS REDACTED | | | BTC 0.00129918712253843<br>ETH 2.353585834386S1<br>LINK 199.23204684989B | | | |
| 3.1.347365 | LUIZ DO PRADO | ADDRESS REDACTED | | | BTC 0.010286373447353<br>USDC 0.05941536001556S5 | BTC 0.000000006395200612<br>USDC 38.150451 | | |
| 3.1.347366 | LUIZ DUTRA | ADDRESS REDACTED | | | CEL 1.062618369703B | | | |
| 3.1.347367 | LUIZ FELIPE GASPARINI | ADDRESS REDACTED | | | BTC 0.53728272762070A4<br>CEL 773.73985301697T<br>ETH 4 | | | |
| 3.1.347368 | LUIZ FELIPE GONCALVES ARASHIRO | ADDRESS REDACTED | | | ETH 0.00000056304396727 | | | |
| 3.1.347369 | LUIZ FELIPE SIQUEIRA | ADDRESS REDACTED | | | CEL 1.8310452926647<br>ETH 0.00012455948333T297 | | | |
| 3.1.347370 | LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | | | BTC 0.00000002224828270S<br>ETH 0.00001035195203286B<br>LTC 0.00001080307548368I9 | | | |
| 3.1.347371 | LUIZ FERNANDES | ADDRESS REDACTED | | | BTC 0.00001020313025001<br>CEL 0.19423623156852 | | | |
| 3.1.347372 | LUIZ FERNANDO ALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.19913324236652B | | | |
| 3.1.347373 | LUIZ FERNANDO CALAÇO | ADDRESS REDACTED | | | CEL 0.05459712951213J7<br>LTC 0.00083907834105259S | | | |
| 3.1.347374 | LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | | | BCH 0.00554652953262436<br>BSV 0.00144880137516936<br>BTC 0.00186528149013076<br>CEL 1.1267639363622<br>DASH 0.00374134071566436<br>ETC 0.0142738774443774<br>ETH 0.000580179512057398<br>LTC 0.0143318268326335<br>XLM 10.00113797013<br>ZEC 0.00019987145429632 | | | |
| 3.1.347375 | LUIZ FERNANDO LEONAVICIUS FRANCO | ADDRESS REDACTED | | | BTC 0.00022137033126485B9<br>ETH 0.00260440301219887 | | | |
| 3.1.347376 | LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | | | BTC 0.00000642929887257B2<br>CEL 0.09473509713392BS<br>DOT 0.00105824410620528<br>ETH 0.00005780286771577J1<br>LINK 0.00642162933585X44<br>LTC 0.00004398937122466B6<br>MATIC 0.02573373150853B95<br>XLM 64.00106270226B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347377 | LUIZ FERREIRA | ADDRESS REDACTED | | | ADA 0.097656016597915645 BTC 0.0344577445669246 ETH 0.312395605142029 SOL 6.659298739245487 XLM 0.016312891965389 | SOL 0.00752518 | | |
| 3.1.347378 | LUIZ FILHO | ADDRESS REDACTED | | | BTC 0.00000164491915704 CEL 1.065294329309 USDC 0.058324903307936 USDT ERC20 0.49211943514763 | | | |
| 3.1.347379 | LUIZ FILHO | ADDRESS REDACTED | | | BTC 0.000001571982671314 CEL 1.063584416972 TUSD 0.130040601857B8 | | | |
| 3.1.347380 | LUIZ FILHO | ADDRESS REDACTED | | | USDC 0.46038946118236 BTC 0.002292729510407922 CEL 1.063752174866043 USDC 0.053000907066759 USDT ERC20 0.613050596421213B | | | |
| 3.1.347381 | LUIZ FILHO | ADDRESS REDACTED | | | BTC 0.00000004554306255 CEL 1.000104636206288 USDC 0.097059063821502105 | | | |
| 3.1.347382 | LUIZ FILIPE STENICO SANGIORGI | ADDRESS REDACTED | | | GUSD 9.499170021395009 | | BTC 0.001258820535025824 GUSD 5066.990635124822 | |
| 3.1.347383 | LUIZ FRANCISCO | ADDRESS REDACTED | | | BTC 0.0100681709972909 CEL 1.1266220002131 SGB 4.76181012090478 XLM 826.599791614584 XRP 31.148853610096964 | | | |
| 3.1.347384 | LUIZ FRANCISCO BUSCACIO | ADDRESS REDACTED | | | BTC 0.0021937532569749 ETH 0.018562066238297B | | | |
| 3.1.347385 | LUIZ GAETA | ADDRESS REDACTED | | | CEL 0.067462592624700S | | | |
| 3.1.347386 | LUIZ GALASSO | ADDRESS REDACTED | | | BTC 0.060217890182732 CEL 295.428223331708 ETH 0.0297206 | | | |
| 3.1.347387 | LUIZ GONGORA | ADDRESS REDACTED | | | BTC 0.0479323676071597 | | | |
| 3.1.347388 | LUIZ GUILHERME DE SOUZA | ADDRESS REDACTED | | | BTC 0.470802270372867 CEL 953.7791100363 ETH 1.05194253376493 SGB 2054.45249774517 | | | |
| 3.1.347389 | LUIZ GUILHERME PITTA | ADDRESS REDACTED | | | USDT ERC20 0.0283538087058327 | | | |
| 3.1.347390 | LUIZ GUSTAVO BAHLS DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.317624260451179 CEL 75.0533876607B9 ETH 1.25477184571728 | | | |
| 3.1.347391 | LUIZ GUSTAVO DA FONSECA FERREIRA | ADDRESS REDACTED | | | BTC 0.0116724704783767 CEL 1176.38313805396 PAXG 22.578286260559S2 USDC 41084.7466083621 | | | |
| 3.1.347392 | LUIZ GUSTAVO SILVA | ADDRESS REDACTED | | | CEL 0.042985438014755I | | | |
| 3.1.347393 | LUIZ GUSTAVO SILVA | ADDRESS REDACTED | | | BTC 0.000001250176666464 LTC 0.00050529672255145 | | | |
| 3.1.347394 | LUIZ HABLÜTZEL | ADDRESS REDACTED | | | ADA 188.087984803B BTC 0.0575075371091152 CEL 22.4411850740101 DOT 17.845836471182A ETH 0.5531641915197427 LINK 10.00063423119114 LTC 1.96203844585416 | | | |
| 3.1.347395 | LUIZ HENRIQUE DE SOUZA | ADDRESS REDACTED | | | BTC 0.070521651634691 ETH 1.01854421882893 USDC 305.33218596111b | | | |
| 3.1.347396 | LUIZ HIRAGA | ADDRESS REDACTED | | | BTC 0.9390570843393999 ETH 2.21704108178S | | | |
| 3.1.347397 | LUIZ JIMENEZ | ADDRESS REDACTED | | | USDC 19340.61045334602 ADA 537.935422383201 ETH 0.000246108684015174 MATIC 0.69248495384683 MCOAI 42.35307136604 | | | |
| 3.1.347398 | LUIZ JUNIOR | ADDRESS REDACTED | | Yes | BTC 1.177708794933347 CEL 312.498469568452 GUSD 155.97 LINK 0.0000005 MATIC 18571.2798329B MCDAI 1.11 SOL 0.00008 USDC 3868.151973 USDT ERC20 0.645385 | | | BTC 4.172282380081135 |
| 3.1.347399 | LUIZ LIMA | ADDRESS REDACTED | | | CEL 0.7376420964155656 ETH 0.0517880630037126 | | | |
| 3.1.347400 | LUIZ LOPES | ADDRESS REDACTED | | | BTC 0.000239745146138423 ETH 0.00001295189862346S | | | |
| 3.1.347401 | LUIZ MAIA | ADDRESS REDACTED | | | CEL 1100.83401696251 ETH 0.47773782513S154 | | | |
| 3.1.347402 | LUIZ MANFRO | ADDRESS REDACTED | | | BTC 0.000051052729672061 CEL 5.163449429232B5 DASH 0.000014653940764837 ETH 0.0000644701825624B4 LTC 0.0014578925970069B | | | |
| 3.1.347403 | LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | | | DOT 0.000103547114143733 ETH 0.00000625154854487 GUSD 0.01541705127716B SOL 0.000020036025344752 USDC 0.002825971274515B | DOT 0.000646349682415728 SOL 0.0000006858011724 | | |
| 3.1.347404 | LUIZ MARQUES | ADDRESS REDACTED | | | USDT ERC20 0.632923323407548 | | | |
| 3.1.347405 | LUIZ MIGUEL DA NOBREGA PEREIRA | ADDRESS REDACTED | | | CEL 0.0003383687691307B1 | | | |
| 3.1.347406 | LUIZ OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000165850223310A | | | |
| 3.1.347407 | LUIZ PAULO LOUREIRO | ADDRESS REDACTED | | | USDT ERC20 0.46310588806046 | | | |
| 3.1.347408 | LUIZ PAULO RODRIGUES MIRANDA | ADDRESS REDACTED | | | BTC 0.150836013513865 | | | |
| 3.1.347409 | LUIZ PETTI | ADDRESS REDACTED | | | BTC 0.00229016788749488 ETH 17.0554354435671 MATIC 3004.00012849011 USDC 6331.68935951943 | | | |
| 3.1.347410 | LUIZ RAPHAEL S DE S RIBEIRO | ADDRESS REDACTED | | | BNB 0.000000004366472691 BTC 0.000001903117364511 CEL 0.088791130995967 LTC 0.000045315147389089 | | | |
| 3.1.347411 | LUIZ RICARDO E SOUZA | ADDRESS REDACTED | | | BTC 0.00000001731070353 CEL 1.00177086606577 USDC 0.022836533854664 | | | |
| 3.1.347412 | LUIZ RICARDO E SOUZA | ADDRESS REDACTED | | | BTC 0.00138593076337411 CEL 1 | | | |
| 3.1.347413 | LUIZ RICARDO E SOUZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.347414 | LUIZ RODRIGUES | ADDRESS REDACTED | | | BTC 0.0352877370103339 CEL 0.130486917252709 USDC 0.3841736559792I7 USDT ERC20 0.523854913300701 | | | |
| 3.1.347415 | LUIZ SANTANA | ADDRESS REDACTED | | | BTC 0.000667150605290402 ETH 0.000563051026124485 | | | |
| 3.1.347416 | LUIZ SANTOS SR | ADDRESS REDACTED | | | ADA 204.221150774854 BTC 0.1045010445407S1 DOT 34.6254523695794 ETH 0.124443084396834 GUSD 0.008308326993065b6 USDC 0.025992268B169806 XRP 89.7995 | | | |
| 3.1.347417 | LUIZ SILVA | ADDRESS REDACTED | | | BTC 0.0384465500675653 LTC 1.28110710708756 | | | |
| 3.1.347418 | LUIZ SOBRINHO | ADDRESS REDACTED | | | ADA 44.3835482414035 BNB 0.1455908290076887 BTC 0.0060570818767084 DOGE 234.227332400864 ETH 0.042518525860727 LTC 0.23811464292104 SOL 0.38256483296358Z USDT ERC20 98.30941390744495 | | | |
| 3.1.347419 | LUIZ SOUZA | ADDRESS REDACTED | | Yes | BTC 0.121899083368919 CEL 45.331036970686S ETH 0.00007569929518051 SOL 1.176101791262A9 USDC 0.0094411590545803 USDT ERC20 11.8903436606712 | | | BTC 0.247183477655974 |
| 3.1.347420 | LUIZ TAVARES | ADDRESS REDACTED | | | BTC 0.00002063147338676I ETH 0.000005463103146855 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347421 | LUIZ URASHIMA | ADDRESS REDACTED | | | ADA 0.00111686392051322<br>BTC 0.000235718376844456<br>ETH 0.0000026829936445<br>SNX 0.00121778734736846<br>USDC 31.7960784601654 | ADA 1.2267078401433<br>BTC 0.000005787874419713<br>ETH 0.00019448499743462<br>USDC 0.0000005305153126057 | | |
| 3.1.347422 | LUIZ ZOPPI | ADDRESS REDACTED | | | BTC 0.00000047<br>CEL 0.00230560548939625 | | | |
| 3.1.347423 | LUIZA BET | ADDRESS REDACTED | | | CEL 1.08471935875253<br>ETH 0.00114507913497732<br>TUSD 3.06250330241178 | | | |
| 3.1.347424 | LUIZA DA HORA HILLEBRENNER | ADDRESS REDACTED | | | BTC 0.000312145175789411 | | | |
| 3.1.347425 | LUIZA DUMITRESCU | ADDRESS REDACTED | | | ADA 127.32<br>BTC 0.1524369365418<br>CEL 3.11607287470385<br>ETH 2.2990007843854 | | | |
| 3.1.347426 | LUIZA KHACHATRIAN | ADDRESS REDACTED | | | BTC 0.00000028111411276<br>BUSD 0.474369039206734 | | | |
| 3.1.347427 | LUIZA KOTZEN | ADDRESS REDACTED | | | BCH 12.3513472526262<br>BTC 0.0289529045120173<br>DOT 234.00568810358<br>ETH 10.0623453878202 | | | |
| 3.1.347428 | LUIZA MUJDEI | ADDRESS REDACTED | | | ADA 0.000000278955205376<br>BTC 0.0000021025166177779<br>CEL 1.19981380493555<br>ETH 0.0119804210603298<br>XRP 0.00000005061969687 | | | |
| 3.1.347429 | LUIZA MUKHAMETZYANOVA | ADDRESS REDACTED | | | BTC 0.0000000577347287<br>CEL 0.0512736607615078 | | | |
| 3.1.347430 | LUIZA PUPA | ADDRESS REDACTED | | | BTC 0.00000000540164686 | | | |
| 3.1.347431 | LUIZA TERESHCHUK | ADDRESS REDACTED | | | BTC 0.00232129806625757<br>GUSD 420.604402903098<br>USDC 262.876932771825 | | | |
| 3.1.347432 | LUIZA TODOROVA | ADDRESS REDACTED | | | BTC 0.00001902790584469<br>CEL 0.117172456519594 | | | |
| 3.1.347433 | LUIZA TODUA-HILTON | ADDRESS REDACTED | | | BTC 0.0000012434045015<br>ETH 0.0000001043960348<br>XRP 0.395710991242707 | | | |
| 3.1.347434 | LUIZA WRIGHT | ADDRESS REDACTED | | | AAVE 0.996842193070833<br>ADA 281.01577253035<br>BTC 0.00116572163372065 | | | |
| 3.1.347435 | LUIZANGEL WALLE | ADDRESS REDACTED | | | ADA 0.044605125928659<br>BTC 0.0000063859503066618<br>COMP 0.0208718072882418<br>ETH 0.000049481682763372<br>MATIC 0.29337434700717<br>SGB 3469.95805722125<br>SNX 0.00113415681245665<br>XLM 0.006068878518480205 | ADA 0.000000309303039819<br>BTC 0.0000000234920296<br>ETH 0.045499415908532<br>SOL 1.01446931225194<br>XLM 0.0000000241436501147 | | |
| 3.1.347436 | LUIZVONANDREMONTEOUSTEIN KAMIL | ADDRESS REDACTED | | | BTC 0.00000000842922015<br>CEL 0.75024678033341<br>USDC 0.53677098602057 | | | |
| 3.1.347437 | LUJAN LEDESMA | ADDRESS REDACTED | | | BTC 0.00000359389715494<br>CEL 0.00107581385521562 | | | |
| 3.1.347438 | LUJAN LUJAN | ADDRESS REDACTED | | | BTC 0.00000000403044726<br>CEL 0.0048863851299698<br>MCDAI 0.514631715915445<br>USDT ERC20 0.251259741256578 | | | |
| 3.1.347439 | LUJAN MAZA | ADDRESS REDACTED | | | BTC 0.0000003255780089813<br>MCDAI 0.188313472379591 | | | |
| 3.1.347440 | LUJING LIU | ADDRESS REDACTED | | | BTC 1.30146424211332<br>BUSD 7.08059311868578<br>LTC 3.11863765372277<br>SOL 180.481206720769<br>USDC 26.0486894144395<br>ZEC 0.0260984209190821 | | | |
| 3.1.347441 | LUK BHATIA | ADDRESS REDACTED | | | ADA 2149.60088577626<br>BTC 0.129391816619602<br>DOT 0.0750012188013778<br>ETH 8.41755767760184<br>LUNC 32.699373644994<br>MATIC 0.017066892131333<br>SNX 543.288915366545<br>USDC 19770.0940357022 | | | |
| 3.1.347442 | LUK LANDUYT | ADDRESS REDACTED | | | ADA 1312.10061827148<br>XLM 16375.1669587494<br>XRP 40771.776892897 | | | |
| 3.1.347443 | LUK SHING HUI | ADDRESS REDACTED | | | BTC 0.000130222741233239<br>CEL 3.20308906853537 | | | |
| 3.1.347444 | LUK YING WAH | ADDRESS REDACTED | | | BTC 0.00009462391095576049<br>CEL 26.7983791478795<br>USDT ERC20 426.438783008287 | | | |
| 3.1.347445 | LUKA AGIČIĆ | ADDRESS REDACTED | | | BTC 0.000842<br>BUSD 0.00444755<br>CEL 1.30253432618564<br>ETH 0.00911698 | | | |
| 3.1.347446 | LUKA AHAC | ADDRESS REDACTED | | | CEL 0.00185243642186219 | | | |
| 3.1.347447 | LUKA AHAC | ADDRESS REDACTED | | | DOT 0.000033153064718293 | | | |
| 3.1.347448 | LUKA ALEKSIC | ADDRESS REDACTED | | | CEL 0.224951047700732 | | | |
| 3.1.347449 | LUKA ANTOLOVIC | ADDRESS REDACTED | | | CEL 0.0050581185184951 | | | |
| 3.1.347450 | LUKA ARSENIJEVIĆ | ADDRESS REDACTED | | | BNB 0.0078589802648243 | | | |
| 3.1.347451 | LUKA BABOK | ADDRESS REDACTED | | | CEL 0.4390780206860513 | | | |
| 3.1.347452 | LUKA BALČIĆ | ADDRESS REDACTED | | | ZEC 0.4900810201072771<br>ADA 320.022702232249 | | | |
| 3.1.347453 | LUKA BANKCEVIC | ADDRESS REDACTED | | | BTC 0.00111052318574011 | | | |
| 3.1.347454 | LUKA BARAMISHVILI | ADDRESS REDACTED | | | CEL 0.000640157000190R<br>BTC 0.0003538<br>CEL 2.43838598913<br>ETH 0.09364129 | | | |
| 3.1.347455 | LUKA BARIC | ADDRESS REDACTED | | | BTC 0.18845410178092<br>CEL 4.16871657273022<br>ETH 0.0035300685027251<br>LINK 56.4986086556622<br>MATIC 3.45588988612695 | | | |
| 3.1.347456 | LUKA BARISIC | ADDRESS REDACTED | | | ADA 0.0000608699022209467<br>KLM 0.2508181366969315<br>XRP 0.0000650282877864692 | | | |
| 3.1.347457 | LUKA BARIŠIĆ | ADDRESS REDACTED | | | BTC 0.0000124574387917775<br>CEL 0.0178383839966876 | | | |
| 3.1.347458 | LUKA BASIC | ADDRESS REDACTED | | | CEL 0.1886516720520818<br>LINK 1.06578103 | | | |
| 3.1.347459 | LUKA BATARELO | ADDRESS REDACTED | | | ADA 480.879941063966<br>BTC 0.0195456961759752<br>CEL 0.10681291323800R<br>DOT 0.06645401406921385<br>ETH 0.0000202009183992<br>SNX 61.9126202540835<br>XLM 0.345984694711621<br>XRP 2020.85798279797 | | | |
| 3.1.347460 | LUKA BERGOMI | ADDRESS REDACTED | | | USDC 91.0670564581495 | | | |
| 3.1.347461 | LUKA BILIC | ADDRESS REDACTED | | | BTC 0.00000022811500963<br>ETH 0.00113419516909082<br>LINK 0.000347534201638593 | | | |
| 3.1.347462 | LUKA BLAŠKOVIĆ | ADDRESS REDACTED | | | AVAX 0.0000008173397196R<br>BTC 0.0037639194317845<br>CEL 64.60404083882<br>ETH 0.0000000002868583R4<br>MATIC 0.00000034<br>USDC 0.005917<br>USDT ERC20 0.003507 | | | |
| 3.1.347463 | LUKA BOGDANOVS | ADDRESS REDACTED | | | CEL 1.19122847017 | | | |
| 3.1.347464 | LUKA BOTRIC | ADDRESS REDACTED | | | ADA 0.0015386615846153<br>CEL 92.0879038866483<br>ETH 0.00000057 | | | |
| 3.1.347465 | LUKA BOZANOVIC | ADDRESS REDACTED | | | BTC 0.0103631933776866<br>CEL 8.11248132839759<br>ETH 0.03666028 | | | |
| 3.1.347466 | LUKA BRAJOVIC | ADDRESS REDACTED | | | CEL 0.00495896959510036 | | | |
| 3.1.347467 | LUKA BRAJOVIC | ADDRESS REDACTED | | | BTC 0.0654933162295317<br>DOT 21.1847999280056<br>ETH 0.15521638106453<br>LINK 21.4906892515974<br>XLM 134.644960023927 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347468 | LUKA BRAOVAC | ADDRESS REDACTED | | | XRP 33.9561830011571 | | | |
| 3.1.347469 | LUKA BRUSCHI | ADDRESS REDACTED | | | BTC 0.00098456053395676 | | | |
| | | | | | CEL 33.518948105091 | | | |
| | | | | | ETH 1.38680597280612 | | | |
| 3.1.347470 | LUKA BULATOVIC | ADDRESS REDACTED | | | BTC 0.0120838098046265 | | | |
| 3.1.347471 | LUKA BULATOVIC | ADDRESS REDACTED | | | BTC 0.000000084931178029 | | | |
| | | | | | CEL 0.56879281840790 | | | |
| 3.1.347472 | LUKA CARGO | ADDRESS REDACTED | | | CEL 1.56639529268446 | | | |
| 3.1.347473 | LUKA CELAN | ADDRESS REDACTED | | | ADA 226.050889380364 | | | |
| | | | | | BTC 0.0032508406381879 | | | |
| 3.1.347474 | LUKA CERNE | ADDRESS REDACTED | | | BNB 0.000000001995414832 | | | |
| | | | | | BTC 0.000000000584163669 | | | |
| | | | | | BUSD 0.56866252525237B | | | |
| | | | | | CEL 0.33372361443029 | | | |
| 3.1.347475 | LUKA CICERAN | ADDRESS REDACTED | | | BTC 0.0000008381864545 78 | | | |
| | | | | | ETH 0.0000901825435751 | | | |
| 3.1.347476 | LUKA CORUJO | ADDRESS REDACTED | | | BTC 0.00000052376190665 | | | |
| | | | | | CEL 0.0535886611645596 | | | |
| | | | | | USDC 0.18716138005319 | | | |
| 3.1.347477 | LUKA CRNKOVIC | ADDRESS REDACTED | | | BTC 0.00000004069089043 | | | |
| 3.1.347478 | LUKA CULIG | ADDRESS REDACTED | | | BTC 0.2393877202365 7 | | | |
| | | | | | CEL 0.0261375058232282 | | | |
| | | | | | DOT 0.00108179681598147 | | | |
| | | | | | ETH 0.00057503132886366 | | | |
| | | | | | LINK 0.049232016142 39 | | | |
| | | | | | MCDAI 159.295307207127 | | | |
| | | | | | USDC 7688.48661225014 | | | |
| 3.1.347479 | LUKA CULIAK | ADDRESS REDACTED | | | BTC 0.0000013623842506 91 | | | |
| | | | | | CEL 0.46718310517193 | | | |
| 3.1.347480 | LUKA CUTUK | ADDRESS REDACTED | | | ADA 0.000834847178694347 | | | |
| | | | | | BTC 0.0000000016624436 46 | | | |
| | | | | | CEL 0.0563233667361576 | | | |
| 3.1.347481 | LUKA CVETKOVIC | ADDRESS REDACTED | | | BTC 0.00049646 | | | |
| | | | | | CEL 18.5139401131B5 | | | |
| 3.1.347482 | LUKA DAVITAIA | ADDRESS REDACTED | | | CEL 1.56960359876123 | | | |
| 3.1.347483 | LUKA DEMIROVSKI | ADDRESS REDACTED | | | CEL 0.042219109719108 1 | | | |
| | | | | | ETH 0.00147119773390353 | | | |
| 3.1.347484 | LUKA DJERFI | ADDRESS REDACTED | | | BTC 0.00000085557687493 | | | |
| | | | | | CEL 695.594433096377 | | | |
| 3.1.347485 | LUKA DODLEK | ADDRESS REDACTED | | | BTC 0.000014980154759876 | | | |
| | | | | | ETH 0.00007815282770134 | | | |
| 3.1.347486 | LUKA DORDEVIC | ADDRESS REDACTED | | | BTC 0.0047367738841521 | | | |
| | | | | | DOT 37.850501586948 | | | |
| 3.1.347487 | LUKA DORDEVIC | ADDRESS REDACTED | | | ADA 0.0996926694459171 | | | |
| | | | | | BTC 6.75962022799996B 09 | | | |
| | | | | | CEL 0.0563805593418969 | | | |
| | | | | | DOT 0.000130809213885295 | | | |
| | | | | | ETH 0.000192864431450751 | | | |
| | | | | | LINK 0.00002931581427648 1 | | | |
| | | | | | USDC 0.0448403789799452 | | | |
| 3.1.347488 | LUKA DOŠEN | ADDRESS REDACTED | | | CEL 0.0119865317136 48 | | | |
| 3.1.347489 | LUKA DRAGANIC | ADDRESS REDACTED | | | ETH 0.00001784731836485B | | | |
| 3.1.347490 | LUKA DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.00000149746901 | | | |
| | | | | | CEL 0.41501314397648 2 | | | |
| 3.1.347491 | LUKA DULOVIC | ADDRESS REDACTED | | | BTC 0.000000052032278 2B | | | |
| | | | | | CEL 1.2353460748493 4 | | | |
| 3.1.347492 | LUKA EBERHARDT | ADDRESS REDACTED | | | ADA 16.2714207853 14 | | | |
| 3.1.347493 | LUKA ELSNER | ADDRESS REDACTED | | | ETH 0.0327093046100479 | | | |
| | | | | | BTC 0.00000132875371225 6 | | | |
| | | | | | CEL 0.3982633804015 98 | | | |
| | | | | | MATIC 5764.45978018457 | | | |
| 3.1.347494 | LUKA FERČEC | ADDRESS REDACTED | | | PAKG 0.00001270917873080 5 | | | |
| 3.1.347495 | LUKA FIOR | ADDRESS REDACTED | | | BTC 0.00916121385110249 | | | |
| | | | | | CEL 25.1379340700986 | | | |
| 3.1.347496 | LUKA GABER | ADDRESS REDACTED | | | ADA 72.5244568483833 | | | |
| | | | | | BTC 0.0008275719188265 4 | | | |
| | | | | | ETH 0.316573631201924 | | | |
| 3.1.347497 | LUKA GAJŠT | ADDRESS REDACTED | | | ADA 0.1942833553053B3 | | | |
| | | | | | BTC 0.000000000971923081 | | | |
| | | | | | CEL 0.46960404078949B | | | |
| 3.1.347498 | LUKA GEELEN | ADDRESS REDACTED | | | CEL 0.09165405819204 18 | | | |
| | | | | | XRP 29.75 | | | |
| 3.1.347499 | LUKA GLIBUŠIĆ | ADDRESS REDACTED | | | BTC 0.004865350407830 6 | | | |
| | | | | | CEL 0.342436210225 54 | | | |
| | | | | | XLM 260.568690785942 | | | |
| 3.1.347500 | LUKA GLOD | ADDRESS REDACTED | | | ADA 161.170223 | | | |
| | | | | | BTC 0.00167786724508 63 | | | |
| | | | | | CEL 3.38096883837806 | | | |
| 3.1.347501 | LUKA GOURNICHAS | ADDRESS REDACTED | | | CEL 0.06042459395010 32 | | | |
| | | | | | ETH 2.06169104579132 | | | |
| | | | | | MATIC 1073.79592965977 | | | |
| 3.1.347502 | LUKA GRATEJ | ADDRESS REDACTED | | | BTC 0.02194368546382 12 | | | |
| | | | | | USDC 2381.96488511418 | | | |
| 3.1.347503 | LUKA GRUDNIK | ADDRESS REDACTED | | | ADA 51.4879436019132 | | | |
| | | | | | BTC 0.000654957341921712 | | | |
| | | | | | ETH 0.166474953006764 | | | |
| 3.1.347504 | LUKA GRUJIC | ADDRESS REDACTED | | | CEL 1.09509946073132 | | | |
| 3.1.347505 | LUKA GUCEK | ADDRESS REDACTED | | | MCDAI 0.311773484510435 | | | |
| | | | | | BTC 0.03796068 | | | |
| 3.1.347506 | LUKA GUROVIC | ADDRESS REDACTED | | | CEL 85.6697281517444 | | | |
| | | | | | BTC 0.00159667271391847 | | | |
| | | | | | CEL 2.16180406339738 | | | |
| | | | | | USDC 0.0018335550636667 | | | |
| 3.1.347507 | LUKA HOCEVAR | ADDRESS REDACTED | | | BTC 0.0017175019349095 | | | |
| | | | | | MATIC 2016.01028732665 | | | |
| | | | | | SGB 4063.34268296549 | | | |
| 3.1.347508 | LUKA ISAILOVIC | ADDRESS REDACTED | | | CEL 0.000010822879672765 | | | |
| 3.1.347509 | LUKA IVANČIĆ | ADDRESS REDACTED | | | BTC 0.000761436733548239 | | | |
| | | | | | CEL 12.9063125142 29 | | | |
| | | | | | USDT ERC20 247.720586 | | | |
| 3.1.347510 | LUKA IVEZIC | ADDRESS REDACTED | | | CEL 1.063878677589 78 | | | |
| 3.1.347511 | LUKA JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.00112026923815103 | | | |
| | | | | | CEL 12.3818748585671 | | | |
| | | | | | DOT 14.37834366 | | | |
| 3.1.347512 | LUKA JARC | ADDRESS REDACTED | | | BTC 0.000360813417273248 | | | |
| | | | | | MATIC 0.455823962186569 | | | |
| 3.1.347513 | LUKA JELČIĆ | ADDRESS REDACTED | | | BTC 0.000000001495809622 | | | |
| | | | | | CEL 0.20791017623034 | | | |
| 3.1.347514 | LUKA JELIĆ | ADDRESS REDACTED | | | BNB 0.00040768095616359 3 | | | |
| | | | | | BTC 0.00113391623530043 | | | |
| | | | | | CEL 26.791709171242B | | | |
| | | | | | XRP 0.164681193975807 | | | |
| 3.1.347515 | LUKA JENUS | ADDRESS REDACTED | | | BTC 0.00054986185161151 7 | | | |
| | | | | | MCDAI 42.6391539102487 | | | |
| | | | | | USDC 643.984100745255 | | | |
| 3.1.347516 | LUKA JERAJ | ADDRESS REDACTED | | | BTC 0.00364427068073067 | | | |
| | | | | | CEL 3.52518106850831 | | | |
| 3.1.347517 | LUKA JEREBIC | ADDRESS REDACTED | | | BNB 0.00147891896916419 | | | |
| | | | | | BTC 0.00000105000676066 1 | | | |
| | | | | | CEL 0.16565841252597 3 | | | |
| | | | | | USDT ERC20 0.0000005875275817 | | | |
| | | | | | XRP 0.000000818725563532 | | | |
| 3.1.347518 | LUKA JESENSEK | ADDRESS REDACTED | | | BTC 0.07343530165821 57 | | | |
| | | | | | DOT 14.99976177794573 | | | |
| | | | | | ETH 1.34123567 94356 | | | |
| | | | | | LINK 6.97654061863854 | | | |
| | | | | | LTC 1.58602015036067 | | | |
| | | | | | LUNC 36.75229056427 02 | | | |
| 3.1.347519 | LUKA JEŽINA | ADDRESS REDACTED | | | BTC 0.00056589 | | | |
| | | | | | CEL 0.422213301234 9 | | | |
| 3.1.347520 | LUKA JOCIC | ADDRESS REDACTED | | | BTC 0.0000062673327726 14 | | | |
| | | | | | CEL 0.46129200597323 2 | | | |
| 3.1.347521 | LUKA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00077571219234145 7 | | | |
| | | | | | CEL 26.86370895B4465 | | | |
| | | | | | ETH 0.006715651827618721 | | | |
| 3.1.347522 | LUKA JURIĆ | ADDRESS REDACTED | | | ADA 0.2167299114697 2 | | | |
| | | | | | BTC 0.00134009510784999 | | | |
| 3.1.347523 | LUKA JUSTICE | ADDRESS REDACTED | | | BTC 0.0000000089391832 74 | | | |
| | | | | | CEL 0.25555196102B783 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347524 | LUKA KAMENŠEK | ADDRESS REDACTED | | | CEL 0.0001367263203115348<br>ETH 0.00015916901152306<br>MCDAI 0.06566566741186227 | | | |
| 3.1.347525 | LUKA KASUMOVIĆ | ADDRESS REDACTED | | | CEL 0.37023998352506<br>ETH 0.0514117592463827 | | | |
| 3.1.347526 | LUKA KERŽIČ | ADDRESS REDACTED | | | ADA 0.221058828232682<br>BTC 0.00000420997920159<br>CEL 110.468304810973<br>DOT 0.0361039535467854<br>LTC 0.00000000471858189<br>PAXG 0.000318120811176765<br>USDC 0.0000001410469228027<br>USDT ERC20 0.0000003696554389 | | | |
| 3.1.347527 | LUKA KITANOVIC | ADDRESS REDACTED | | | CEL 0.00162620492659574<br>ETH 0.00163478211886237 | | | |
| 3.1.347528 | LUKA KLINC | ADDRESS REDACTED | | | CEL 0.482747476189448<br>DOT 21.387098414399<br>LTC 2.26959312415664<br>USDC 10.4054490833287<br>XLM 519.505502131204 | | | |
| 3.1.347529 | LUKA KOCMAN | ADDRESS REDACTED | | | CEL 0.0041236800132601 | | | |
| 3.1.347530 | LUKA KOMAC | ADDRESS REDACTED | | | BNB 0.9977735624649<br>BTC 0.00107968042915759<br>CEL 1.21193951681375 | | | |
| 3.1.347531 | LUKA KUCURSKI | ADDRESS REDACTED | | | BTC 0.000000888278408754 | | | |
| 3.1.347532 | LUKA KUHAR | ADDRESS REDACTED | | | CEL 2.99996085912269 | | | |
| 3.1.347533 | LUKA KUKEC | ADDRESS REDACTED | | | USDC 90.34<br>AVAX 1.99<br>CEL 1.52457862677167 | | | |
| 3.1.347534 | LUKA LANGURA | ADDRESS REDACTED | | | AVAX 2.3524871900806<br>BTC 0.00102427532520741<br>CEL 8.51663270343524<br>LINK 6.3731057<br>MATIC 96.05749283<br>SNX 10.29969778<br>UNI 25.07881221 | | | |
| 3.1.347535 | LUKA LIBER | ADDRESS REDACTED | | | BTC 0.000000283213092101 | | | |
| 3.1.347536 | LUKA LONČAR | ADDRESS REDACTED | | | ADA 0.323700655802206 | | | |
| 3.1.347537 | LUKA LOVRIĆ | ADDRESS REDACTED | | | CEL 0.0125779681760832 | | | |
| 3.1.347538 | LUKA LOZAR | ADDRESS REDACTED | | | BTC 0.000000050202903026<br>USDT ERC20 0.80225697023126<br>ETH 0.00151333976910975 | | | |
| 3.1.347539 | LUKA LUKIC | ADDRESS REDACTED | | | CEL 0.039209821038623<br>DOT 1.04035027032578 | | | |
| 3.1.347540 | LUKA LUNNA | ADDRESS REDACTED | | | CEL 3.52154100389544<br>SNX 15.272569774381S | | | |
| 3.1.347541 | LUKA LUTUMBA | ADDRESS REDACTED | | | USDT ERC20 117.85345<br>BTC 0.0000431637381022225<br>CEL 76.1045756133338<br>ETH 0.0160306480089757 | | | |
| 3.1.347542 | LUKA MACUN | ADDRESS REDACTED | | | USDC 0.57159906039011<br>BTC 0.00331839327004163<br>CEL 10.9415826901709<br>ETH 0.0997644458626923<br>XLM 200 | | | |
| 3.1.347543 | LUKA MAJCEN | ADDRESS REDACTED | | | AVAX 10.2557807978386<br>BTC 0.00000000072441659<br>CEL 0.00137063264855239<br>DOT 0.000186459698659914<br>ETH 0.000003953176891<br>LINK 0.0189602661891505 | | | |
| 3.1.347544 | LUKA MALIK | ADDRESS REDACTED | | | ADA 0.10060077346290<br>BAT 0.292333468431656<br>BTC 0.0000480994803216693<br>CEL 1.8180765058497 | | | |
| 3.1.347545 | LUKA MARANDI | ADDRESS REDACTED | | | BTC 0.0176711311849027 | | | |
| 3.1.347546 | LUKA MARINOVIC | ADDRESS REDACTED | | | CEL 1.99615650875203 | | | |
| 3.1.347547 | LUKA MICUNOVIC | ADDRESS REDACTED | | | CEL 1587.4193678763<br>AVAX 0.000116930591465674<br>BTC 0.0000007471596854777<br>USDT ERC20 0.542057481307448 | | | |
| 3.1.347548 | LUKA MIHEC | ADDRESS REDACTED | | | BTC 0.000100388342496911 | | | |
| 3.1.347549 | LUKA MOZE | ADDRESS REDACTED | | | BTC 0.00802420819162172 | | | |
| 3.1.347550 | LUKA MRATOVIC | ADDRESS REDACTED | | | CEL 8.04897429349558<br>BTC 0.0127510464774902<br>CEL 75.648804079376S<br>ETH 0.00182411133939296 | | | |
| 3.1.347551 | LUKA NOVAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.347552 | LUKA NUSSDORFER | ADDRESS REDACTED | | Yes | ADA 2.31627772380722<br>BAT 2.690653501081179<br>BCH 0.0006371041220833339<br>BNT 0.0965585501337B8<br>BTC 0.000000074497396752B<br>CEL 0.0864568521074929<br>DASH 3.51977393666027<br>DOT 0.0561755050151435<br>ETC 0.0270908681367737<br>ETH 0.0207677247453413<br>LTC 0.0000000361175633<br>OMG 0.0121995847160975<br>USDC 0.0953095644628359<br>USDT ERC20 0.306034381404457<br>XRP 0.449390629893<br>ZRX 1404.51940650192 | | | ETH 3.5459463638092 |
| 3.1.347553 | LUKA OBERŠNU | ADDRESS REDACTED | | | CEL 358.286560546907<br>ETH 4.7<br>SGB 246.997383135148<br>XRP 1599.96 | | | |
| 3.1.347554 | LUKA OBRADOVIC | ADDRESS REDACTED | | | CEL 0.0577312152121907 | | | |
| 3.1.347555 | LUKA OVUKA | ADDRESS REDACTED | | | ADA 0.000000061965194444<br>BTC 0.00000006547036433<br>CEL 23.1152554232664 | | | |
| 3.1.347556 | LUKA PANDURIC | ADDRESS REDACTED | | | AVAX 2.04001314<br>CEL 130.607403954209<br>DOT 15.03809532<br>LUNC 3.23752<br>MATIC 111.7393<br>SOL 3.32891533 | | | |
| 3.1.347557 | LUKA PARAC | ADDRESS REDACTED | | | CEL 13.5865820195531<br>ETH 0.069829597981406Z<br>XRP 247.71202005152S4 | | | |
| 3.1.347558 | LUKA PATATFA | ADDRESS REDACTED | | | ADA 0.126844072360912<br>BTC 0.00000003573431419<br>CEL 0.090096951948244 | | | |
| 3.1.347559 | LUKA PENGER | ADDRESS REDACTED | | | BTC 0.0000045643186143939<br>CEL 0.0093363220448d007<br>ETH 0.00000030305639416<br>USDC 0.00366473205858502<br>USDT ERC20 0.00912603291844262 | | | |
| 3.1.347560 | LUKA PERIC | ADDRESS REDACTED | | | BTC 0.000000005195181169<br>CEL 78.67009294456676<br>ETH 1.73272037 | | | |
| 3.1.347561 | LUKA PERKOVIĆ | ADDRESS REDACTED | | | BTC 0.000002536882266166<br>ETH 0.000395882756454656 | | | |
| 3.1.347562 | LUKA PEROVIC | ADDRESS REDACTED | | | BTC 1.584382621469990.07 | | | |
| 3.1.347563 | LUKA PESIC | ADDRESS REDACTED | | | BTC 0.00000029286535347<br>CEL 0.00234924488630169<br>ETH 0.0000051174079974S<br>XLM 0.0453951181063888 | | | |
| 3.1.347564 | LUKA PETEK | ADDRESS REDACTED | | | CEL 1.0638557798373 | | | |
| 3.1.347565 | LUKA PETKOVIC | ADDRESS REDACTED | | | BTC 0.0066168408423385 | | | |
| 3.1.347566 | LUKA PETRIČEVIĆ | ADDRESS REDACTED | | | CEL 44.7973153846805 | | | |
| 3.1.347567 | LUKA PETROVIĆ | ADDRESS REDACTED | | | BTC 0.021514223230654.7 | BTC 0.0027832874834229 | | |
| 3.1.347568 | LUKA PEVEC | ADDRESS REDACTED | | | USDC 2013.2833608d4714<br>BTC 0.0008893100046683937<br>CEL 141.741022683168<br>SUSHI 1693.41664255955<br>XRP 461.822026604477 | | | |
| 3.1.347569 | LUKA PILIC | ADDRESS REDACTED | | | BTC 0.00167110854087476<br>USDC 406.629033205555 | | | |
| 3.1.347570 | LUKA PILIC | ADDRESS REDACTED | | | BTC 0.00405814450001856<br>CEL 19.1802021996444<br>USDC 600.9623 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347571 | LUKA PLANCIC | ADDRESS REDACTED | | | BTC 0.0000681646687061 26 | | | |
| 3.1.347572 | LUKA POPOVIC | ADDRESS REDACTED | | | CEL 10.5244931768521 | | | |
| 3.1.347573 | LUKA POPP | ADDRESS REDACTED | | | BTC 0.0004482823810021 58 | | | |
| 3.1.347574 | LUKA POZARSEK | ADDRESS REDACTED | | | CEL 7.37133057832439 | | | |
| | | | | | ETH 0.0419943147297718 | | | |
| | | | | | USDC 57.3400289146523 | | | |
| 3.1.347575 | LUKA PRAPER | ADDRESS REDACTED | | | BTC 0.0080457947087083 02 | | | |
| | | | | | CEL 0.7017204708589 63 | | | |
| | | | | | USDC 20423.961521056 9 | | | |
| 3.1.347576 | LUKA PROSIC | ADDRESS REDACTED | | | BTC 0.0000000221455671 3 | | | |
| | | | | | CEL 0.88467151864384 7 | | | |
| 3.1.347577 | LUKA PUSIC | ADDRESS REDACTED | | | BTC 0.0000024995187060 089 | | | |
| | | | | | CEL 9.82927535896 6 | | | |
| | | | | | MCDAI 0.0236385566759957 | | | |
| | | | | | USDC 103.80298959489 7 | | | |
| | | | | | USDT ERC20 0.1556264753252 2 | | | |
| 3.1.347578 | LUKA RADULOVIC | ADDRESS REDACTED | | | ETH 0.000005873681809978 | | | |
| 3.1.347579 | LUKA REDNJAK | ADDRESS REDACTED | | | BTC 0.11330009136310 4 | | | |
| | | | | | CEL 1.9352965357715 2 | | | |
| | | | | | ETH 0.0038862629368816 1 | | | |
| 3.1.347580 | LUKA REHAR | ADDRESS REDACTED | | | BTC 0.0000000037252538 84 | | | |
| | | | | | CEL 1.1014616695689 2 | | | |
| 3.1.347581 | LUKA ROGULJ | ADDRESS REDACTED | | | CEL 0.0226076264859692 | | | |
| 3.1.347582 | LUKA ROZIC | ADDRESS REDACTED | | | CEL 0.0584451851514371 | | | |
| 3.1.347583 | LUKA RUDIC | ADDRESS REDACTED | | | CEL 82.8413448836164 | | | |
| | | | | | PAXG 0.2594481 | | | |
| | | | | | USDC 5.808 | | | |
| 3.1.347584 | LUKA SAJOVIC | ADDRESS REDACTED | | | CEL 0.04031088575752 2 | | | |
| | | | | | ETH 0.00147850100042184 | | | |
| 3.1.347585 | LUKA SALER | ADDRESS REDACTED | | | BTC 0.0000000042991 79209 | | | |
| | | | | | CEL 3.21530164615655 | | | |
| 3.1.347586 | LUKA SARIC | ADDRESS REDACTED | | | BTC 0.0006769182164457 55 | | | |
| | | | | | XLM 0.2446909273046 52 | | | |
| 3.1.347587 | LUKA ŠEPEC | ADDRESS REDACTED | | | BTC 0.2515950007824 54 | | | |
| | | | | | CEL 2057.3508916278 2 | | | |
| | | | | | EOS 0.0000103984470390 72 | | | |
| | | | | | ETH 0.006283044414608 | | | |
| | | | | | PAXG 0.0037658272026945 7 | | | |
| | | | | | USDC 0.0000006655883993 83 | | | |
| 3.1.347588 | LUKA SIMIC | ADDRESS REDACTED | | | ETH 0.026543679225584 6 | | | |
| | | | | | LUNC 0.8095357037070 04 | | | |
| 3.1.347589 | LUKA SIMOVIC | ADDRESS REDACTED | | | BTC 0.0155630677193355 | | | |
| | | | | | CEL 0.0374343197141143 | | | |
| | | | | | ETH 0.50962774910840 8 | | | |
| | | | | | USDT ERC20 1.880668533 3308 | | | |
| 3.1.347590 | LUKA ŠPUŠIĆ | ADDRESS REDACTED | | | BTC 0.0000091371547188 72 | | | |
| 3.1.347591 | LUKA SKEMBER | ADDRESS REDACTED | | | BTC 0.0001585125597 7206 | | | |
| | | | | | CEL 0.337733177562343 | | | |
| | | | | | DOT 0.33977480496804 3 | | | |
| | | | | | SNX 1.0613335478700 5 | | | |
| | | | | | USDC 0.7628123147798 79 | | | |
| 3.1.347592 | LUKA ŠMIDLER | ADDRESS REDACTED | | | XLM 0.0485855012725277 | | | |
| | | | | | XRP 0.1043533061016 41 | | | |
| 3.1.347593 | LUKA SMRKOLJ | ADDRESS REDACTED | | | ADA 1.0010481287893 | | | |
| | | | | | BTC 0.0000000010662513 76 | | | |
| | | | | | CEL 1701.7745039968 | | | |
| | | | | | DOT 0.0000000008661538 | | | |
| | | | | | LTC 0.0000000085615384 62 | | | |
| | | | | | XLM 0.000000097115384615 | | | |
| | | | | | XRP 0.00000025 | | | |
| 3.1.347594 | LUKA SORE | ADDRESS REDACTED | | | CEL 0.0791918557172016 | | | |
| | | | | | ETH 0.0320747050882882 | | | |
| | | | | | XRP 125.882702598637 | | | |
| 3.1.347595 | LUKA ŠPIGLIĆ | ADDRESS REDACTED | | | BTC 0.0000003493593312 | | | |
| | | | | | CEL 0.429423042046 815 | | | |
| | | | | | CEL 0.3608050587615009 | | | |
| 3.1.347596 | LUKA STANISIC | ADDRESS REDACTED | | | CEL 1.0773128647520 3 | | | |
| 3.1.347597 | LUKA STANOVNIK | ADDRESS REDACTED | | | BTC 0.0010733990253368 8 | | | |
| | | | | | CEL 127.478407267662 | | | |
| | | | | | USDC 0.0077245233994636 | | | |
| 3.1.347598 | LUKA STEFANOVIC | ADDRESS REDACTED | | | CEL 35.7437460730611 | | | |
| | | | | | ETH 0.676967815341801 | | | |
| 3.1.347599 | LUKA STUPIN | ADDRESS REDACTED | | | BTC 0.0012930779015755 1 | | | |
| | | | | | CEL 2.58003430963378 | | | |
| | | | | | ETH 0.0014763403164903 | | | |
| | | | | | SGB 1173.34492857518 | | | |
| | | | | | XRP 580.79841258943 | | | |
| 3.1.347600 | LUKA SUCIC | ADDRESS REDACTED | | | BCH 0.0158017602854625 | | | |
| | | | | | BTC 0.000026609331834109 | | | |
| | | | | | CEL 94.4273020259188 | | | |
| | | | | | ETH 0.000089329783270769 | | | |
| | | | | | LTC 0.0400075025783332 | | | |
| | | | | | MCDAI 0.0887271805657691 | | | |
| | | | | | XLM 402.279874 | | | |
| 3.1.347601 | LUKA TODOROVIC | ADDRESS REDACTED | | | BTC 0.000426361715187491 | | | |
| | | | | | CEL 11.5385902330107 | | | |
| | | | | | ETH 0.156013394060276 | | | |
| 3.1.347602 | LUKA TOMSIC AHCIN | ADDRESS REDACTED | | | DASH 0.0001459349496643 49 | | | |
| | | | | | ETH 0.000124107859618944 | | | |
| | | | | | LTC 0.0002256271385427 87 | | | |
| 3.1.347603 | LUKA TOPIC | ADDRESS REDACTED | | | BTC 0.000000026286 04452 | | | |
| | | | | | CEL 0.5228447379754 2 | | | |
| 3.1.347604 | LUKA TROSSERO | ADDRESS REDACTED | | | BTC 0.0000005725675262 55 | | | |
| | | | | | USDT ERC20 0.5304402346794 9 | | | |
| 3.1.347605 | LUKA TUFEGDZIC | ADDRESS REDACTED | | | BTC 0.000020790829637212 | | | |
| | | | | | CEL 204.081309198587 | | | |
| | | | | | ETH 8.34681345170708 05 | | | |
| | | | | | USDC 16162.4242246056 | | | |
| | | | | | USDT ERC20 9101.99621717534 | | | |
| 3.1.347606 | LUKA TURK | ADDRESS REDACTED | | | BTC 0.00074518451307766 18 | | | |
| 3.1.347607 | LUKA TURKALJ | ADDRESS REDACTED | | | ETH 88.3718708823468 | | | |
| | | | | | BTC 0.000000894425570697 | | | |
| 3.1.347608 | LUKA TUSEK | ADDRESS REDACTED | | | USDC 0.49815945438763 2 | | | |
| 3.1.347609 | LUKA UDOVIC | ADDRESS REDACTED | | | BTC 0.000000002815026328 | | | |
| | | | | | CEL 20.0314667722583 | | | |
| 3.1.347610 | LUKA UDOVIČIĆ | ADDRESS REDACTED | | | USDT ERC20 0.0000008504733946615 | | | |
| 3.1.347611 | LUKA URSIC | ADDRESS REDACTED | | | BTC 0.0039999944 | | | |
| | | | | | CEL 43.1672238340555 | | | |
| | | | | | BTC 0.00125552690765172 | | | |
| 3.1.347612 | LUKA VEZZOSI | ADDRESS REDACTED | | | DOT 23.5051055448008 | | | |
| | | | | | BTC 0.06994 | | | |
| 3.1.347613 | LUKA VIDIĆ | ADDRESS REDACTED | | | CEL 115.047145619895 | | | |
| 3.1.347614 | LUKA VIDUSEK | ADDRESS REDACTED | | | CEL 1.2687161052627 | | | |
| | | | | | CEL 2.3526592840282 1 | | | |
| | | | | | DASH 0.00000009 | | | |
| | | | | | SNX 0.000968390101483944 | | | |
| 3.1.347615 | LUKA VRDOLJAK | ADDRESS REDACTED | | | ADA 0.1924680413012 39 | BTC 0.00101504101015141 | | |
| | | | | | AVAX 8.67718718419 93 | | | |
| | | | | | BAT 13.4689183293447 | | | |
| | | | | | BNB 0.0008399471578180 86 | | | |
| | | | | | BTC 0.0187679214851 82 | | | |
| | | | | | CEL 0.28648731141287 3 | | | |
| | | | | | DOT 22.798855803269 2 | | | |
| | | | | | ETH 0.25674459484311 4 | | | |
| | | | | | LUNC 4.95635508846258 | | | |
| | | | | | USDC 277.376919579331 | | | |
| 3.1.347616 | LUKA VUČIĆEVIĆ | ADDRESS REDACTED | | | CEL 1.28446162329093 | | | |
| 3.1.347617 | LUKA VUKASOVIC | ADDRESS REDACTED | | | BTC 0.0014047747845405 7 | | | |
| | | | | | CEL 0.9102973577338 5 | | | |
| 3.1.347618 | LUKA VUKMANIC | ADDRESS REDACTED | | | BTC 1.2087102463284 | | | |
| | | | | | CEL 0.0153820910955 52 | | | |
| | | | | | ETH 25.2747038334107 | | | |
| 3.1.347619 | LUKA VULOVIC | ADDRESS REDACTED | | | CEL 0.737080340728 | | | |
| 3.1.347620 | LUKA ZAGRASEK | ADDRESS REDACTED | | | BTC 0.00003573341542319 39 | | | |
| | | | | | CEL 0.0057756662608948 | | | |
| | | | | | MCDAI 0.030281316116794 | | | |
| | | | | | USDC 0.0360610642205956 | | | |
| 3.1.347621 | LUKA ŽAVRLAN | ADDRESS REDACTED | | | BTC 0.0000121148723864999 | | | |
| 3.1.347622 | LUKA ZORĆ | ADDRESS REDACTED | | | BTC 0.000726180807066324 | | | |
| | | | | | CEL 5.47054242546861 | | | |
| | | | | | ETH 0.16096751294805 2 | | | |
| 3.1.347623 | LUKA ZOVKO | ADDRESS REDACTED | | | BTC 0.000684734104106279 | | | |
| | | | | | CEL 5.91470907193339 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347624 | LUKAC GORAN | ADDRESS REDACTED | | | CEL 1.065047717088637 ETH 0.001390580669911382 | | | |
| 3.1.347625 | LUKÁS GYÖRGY | ADDRESS REDACTED | | | EOS 0.00784896 CEL 15.87619644072455 ETH 0.10774389888 | | | |
| 3.1.347626 | LUKAS AABY RASMUSEN ANDERSSON | ADDRESS REDACTED | | | BTC 0.0000012004835526428 | | | |
| 3.1.347627 | LUKAS ABRAHAM | ADDRESS REDACTED | | | BTC 0.0092528196262856 | | | |
| 3.1.347628 | LUKAS AIGNER | ADDRESS REDACTED | | | BTC 0.0003681538681115345 | | | |
| 3.1.347629 | LUKAS ALBENBERGER | ADDRESS REDACTED | | | BCH 0.00011417 BTC 4.148214085443026 CEL 8071.042072544438 ETH 4.074810371733537 LTC 100.502323530077 SGB 308.915214394331 USDC 935.363673 USDT ERC20 5.169601 KLM 12821.257318334 XRP 0.0000059384543319 | | | |
| 3.1.347630 | LUKAS ALFRED GÄHLING | ADDRESS REDACTED | | | BTC 0.0246510020992175 | | | |
| 3.1.347631 | LUKAS ALTHERR | ADDRESS REDACTED | | | BTC 0.1006043287626083 | | | |
| 3.1.347632 | LUKAS ANDERSSON | ADDRESS REDACTED | | | BTC 0.0014171082693853 CEL 1.651458412985508 | | | |
| 3.1.347633 | LUKAS ANDREAS HINZ | ADDRESS REDACTED | | | BTC 0.00094824774480272 | | | |
| 3.1.347634 | LUKAS ANDREAS JÄNKER | ADDRESS REDACTED | | | BTC 0.0201563174569 | | | |
| 3.1.347635 | LUKAS ANDREAS JOHANNES BETHKE | ADDRESS REDACTED | | | BTC 1.069215166193590 05 | | | |
| 3.1.347636 | LUKAS ANDREAS KURTH | ADDRESS REDACTED | | | BTC 0.00000062123686349 | | | |
| 3.1.347637 | LUKÁŠ ANTALA | ADDRESS REDACTED | | | BTC 0.0331788420691066 CEL 1.906480376950312 | | | |
| 3.1.347638 | LUKAS ASCHBACHER | ADDRESS REDACTED | | | CEL 0.345778642448472 USDT ERC20 2.588261669753 KLM 0.0000000070384141805 | | | |
| 3.1.347639 | LUKAS AVENAS | ADDRESS REDACTED | | | AVAX 8.98100280789627 BTC 0.000000000681801083 CEL 5.091722364522 69 DOT 7.954661958331 35 EOS 126.863008971597 MATIC 837.460815464725 SGB 492.711300487408 XRP 5521.661273898877 | | | |
| 3.1.347640 | LUKAS BACHMANN | ADDRESS REDACTED | | | BTC 0.0000000211103571721 | | | |
| 3.1.347641 | LUKÁŠ BAKŠA | ADDRESS REDACTED | | | BTC 0.00000000787887547 CEL 0.19285326873576 | | | |
| 3.1.347642 | LUKÁŠ BARANEC | ADDRESS REDACTED | | | BTC 0.0000545663650201 CEL 5.854348352153 ETH 0.00051426378831606 8 LTC 0.00047786191553168 OMG 0.0001492433723938345 USDT ERC20 1.050950100765164 | | | |
| 3.1.347643 | LUKAS BARSTEIGA | ADDRESS REDACTED | | | CEL 3.59008066448039 | | | |
| 3.1.347644 | LUKAS BARTEK | ADDRESS REDACTED | | | BTC 0.008581149823740116 SOL 0.0021427354842763 XRP 10.0907254605 46 | | | |
| 3.1.347645 | LUKAS BAUMANN | ADDRESS REDACTED | | | BTC 0.0250374415166136 | | | |
| 3.1.347646 | LUKAS BECKER | ADDRESS REDACTED | | | CEL 1.4028477014106 | | | |
| 3.1.347647 | LUKAS BECKER | ADDRESS REDACTED | | | BTC 0.060423891640137 | | | |
| 3.1.347648 | LUKAS BENUS | ADDRESS REDACTED | | | BNB 0.07872715300108 19 CEL 0.185769080191 38 | | | |
| 3.1.347649 | LUKAS BERANEK | ADDRESS REDACTED | | | ADA 124.06196739359 2 BAT 300.03238299591 BTC 0.00000000299641036 1 CEL 11160 4.018295034 DASH 22.973209665383 ETH 0.00423772806022752 LTC 2.05816787 SGB 885.525623597077 USDC 1740.56962 8 XLM 2571.3880279333 | | | |
| 3.1.347650 | LUKAS BERGMAN | ADDRESS REDACTED | | | ADA 238.04387019964 7 BTC 0.09681603628780 7 CEL 38.5404071859624 ETH 0.344016702396681 LUNC 5.9020371729075 3 SOL 3.30417690340538 | | | |
| 3.1.347651 | LUKAS BESPALOVAS | ADDRESS REDACTED | | | BTC 0.0000007186027671 5 USDT ERC20 0.2389313271782 57 | | | |
| 3.1.347652 | LUKAS BEYLS | ADDRESS REDACTED | | | BTC 0.00105724131830039 | | | |
| 3.1.347653 | LUKAS BICHLER | ADDRESS REDACTED | | | BTC 0.1005240452483 1 ETH 2.0189610253610 4 | | | |
| 3.1.347654 | LUKAS BIJECEK | ADDRESS REDACTED | | | BTC 0.00391611234808994 | | | |
| 3.1.347655 | LUKAS BIJECEK | ADDRESS REDACTED | | | BTC 0.0013086140333687 8 | | | |
| 3.1.347656 | LUKAS BIJECEK | ADDRESS REDACTED | | | BTC 0.002135072135281 | | | |
| 3.1.347657 | LUKÁŠ BIJEČEK | ADDRESS REDACTED | | | BTC 0.0000007554959396 2 USDC 0.180904813486307 | | | |
| 3.1.347658 | LUKÁŠ BIC | ADDRESS REDACTED | | | BTC 0.00000004915388382 CEL 3.9980409539204 USDC 0.370610310525222 | | | |
| 3.1.347659 | LUKÁŠ BIMON | ADDRESS REDACTED | | | USDT ERC20 261.587131380241 BTC 0.0000140377115292412 CEL 2.639596223265 18 ETH 0.000146621170203948 LTC 0.00138606118573485 | | | |
| 3.1.347660 | LUKÁŠ BISKUP | ADDRESS REDACTED | | | LTC 0.0039069174705072 3 MATIC 178.23597585072 2 | | | |
| 3.1.347661 | LUKÁŠ BIZOVSKY | ADDRESS REDACTED | | | BTC 0.00000003 CEL 0.00210676375955666 ETH 0.0000050295678109 | | | |
| 3.1.347662 | LUKÁŠ BJORKMAN | ADDRESS REDACTED | | | BTC 0.0113121701487441 CEL 1.06849389123975 | | | |
| 3.1.347663 | LUKAS BLAMBERG | ADDRESS REDACTED | | | BTC 0.0052300617450174 7 | | | |
| 3.1.347664 | LUKAS BLANA | ADDRESS REDACTED | | | BTC 0.06520541408 78267 CEL 60.471212418245 8 | | | |
| 3.1.347665 | LUKÁŠ BLAŠKO | ADDRESS REDACTED | | | CEL 0.11560963732925 | | | |
| 3.1.347666 | LUKÁŠ BLAWUT | ADDRESS REDACTED | | | ADA 0.07430871727153 22 BNB 0.0011127310390170 7 BTC 0.0000000036164191386 1 CEL 0.0191530429887019 USDT ERC20 0.1834515236905453 KLM 0.0000121633838175 36 ZEC 0.0200937498384375 | | | |
| 3.1.347667 | LUKAS BLECHA | ADDRESS REDACTED | | | CEL 1.067326843189 46 | | | |
| 3.1.347668 | LUKAS BOCEK | ADDRESS REDACTED | | | ADA 26.7054733769854 BTC 0.0577509403378 66 USDC 0.5154700962605 46 | BTC 0.00047811959788750 7 | | |
| 3.1.347669 | LUKAS BOHATA | ADDRESS REDACTED | | | CEL 0.000011956788445183 ETH 0.00016571360474422 2 | | | |
| 3.1.347670 | LUKAS BORCIN | ADDRESS REDACTED | | | BTC 0.00004848377629088 9 CEL 199.577634348707 ETH 1.006899791632 24 LTC 0.00648534152239602 SGB 102.22709788527 XRP 2.000285 | | | |
| 3.1.347671 | LUKAS BOSSINGER | ADDRESS REDACTED | | | LINK 2.08619039068891 | | | |
| 3.1.347672 | LUKÁŠ BOZDĚCH | ADDRESS REDACTED | | | BTC 0.1147131267793 19 | | | |
| 3.1.347673 | LUKAS BRAUN | ADDRESS REDACTED | | | BAT 45 CEL 0.3115505711318494 | | | |
| 3.1.347674 | LUKAS BRAZDEIKIS | ADDRESS REDACTED | | | ADA 8914.34130737109 BTC 0.0761167069461583 ETH 1.5138589037361 MKDH 743.269358187664 | | | |
| 3.1.347675 | LUKAS BRENHOLT | ADDRESS REDACTED | | | BTC 0.00343875115513239 | | | |
| 3.1.347676 | LUKAS BREZNICAN | ADDRESS REDACTED | | | BTC 0.00000035761493960 0 CEL 0.840660821803371 ETH 0.000004211 SGB 15.103956 XRP 0.003396 | | | |
| 3.1.347677 | LUKÁŠ BROŽOVSKÝ | ADDRESS REDACTED | | | BTC 0.623431049893193 | | | |
| 3.1.347678 | LUKÁŠ BRUCKMÜLLER | ADDRESS REDACTED | | | BTC 0.0161403214432364 BUSD 0.55619997527021 1 CEL 16.0806327263851 | | | |
| 3.1.347679 | LUKÁŠ BRŮHA | ADDRESS REDACTED | | | BTC 0.000583817809990825 USDC 1.82795981759602 USDT ERC20 0.415558325358822 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347680 | LUKÁŠ BUBÁK | ADDRESS REDACTED | | | BTC 0.000000000445849566 | | | |
| | | | | | CEL 0.356253708605004 | | | |
| 3.1.347681 | LUKAS BUOYN | ADDRESS REDACTED | | | AAVE 0.353576893371678 | | | |
| | | | | | ADA 0.767892192921578 | | | |
| | | | | | CEL 10.7655996612831 | | | |
| | | | | | DOT 21.177109513513 | | | |
| | | | | | ETH 0.0716385133688394 | | | |
| | | | | | USDT ERC20 88.325819 | | | |
| 3.1.347682 | LUKAS BULIKA | ADDRESS REDACTED | | | BTC 0.0386430665775984 | | | |
| | | | | | CEL 2349.25696435316 | | | |
| | | | | | ETH 1.00906288335625 | | | |
| | | | | | LTC 0.00000000797435833 | | | |
| | | | | | MANA 72.79069455541006 | | | |
| | | | | | MATIC 62.547007482947 | | | |
| | | | | | SNX 59.11341481646 | | | |
| | | | | | SOL 0.937358415149913 | | | |
| | | | | | USDC 0.001584 | | | |
| | | | | | XRP 0.000000670204590737 | | | |
| 3.1.347683 | LUKAS BUTTA | ADDRESS REDACTED | | | BTC 0.0000002026188741836 | | | |
| | | | | | CEL 1.284220214444164 | | | |
| | | | | | ETH 0.4691305179585467 | | | |
| | | | | | USDC 0.096 | | | |
| | | | | | USDT ERC20 0.0000001764209443272 | | | |
| 3.1.347684 | LUKAS BUTZ | ADDRESS REDACTED | | | BTC 0.0009557013354969951 | | | |
| 3.1.347685 | LUKAS CAIRNS | ADDRESS REDACTED | | Yes | CEL 0.423998733562389 | | | BTC 0.828551752185987 |
| | | | | | BTC 0.020918672435021 | | | |
| | | | | | ETH 0.0260340082721296 | | | |
| | | | | | USDC 256.334720677345 | | | |
| 3.1.347686 | LUKAS CAKOVSKY | ADDRESS REDACTED | | | BTC 0.000000004616726382 | | | |
| | | | | | CEL 0.591656317573369 | | | |
| 3.1.347687 | LUKAS CARRASCO | ADDRESS REDACTED | | | BTC 0.00000000957982195 | | | |
| | | | | | CEL 0.109877871247436 | | | |
| | | | | | USDC 1.02521080187898 | | | |
| 3.1.347688 | LUKAS CEJKA | ADDRESS REDACTED | | | BTC 0.012641457415929 | | | |
| 3.1.347689 | LUKAS CELIARAS | ADDRESS REDACTED | | | CEL 1.09238958719607 | | | |
| 3.1.347690 | LUKÁŠ ČERNÝ | ADDRESS REDACTED | | | BTC 0.000004464057782988 | | | |
| | | | | | CEL 0.000215775728844398 | | | |
| | | | | | XRP 0.0205175886424256 | | | |
| 3.1.347691 | LUKAS CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00000000537413687B | | | |
| | | | | | CEL 0.954654022925571 | | | |
| 3.1.347692 | LUKAS CIZINSKY | ADDRESS REDACTED | | | CEL 1.64741361722858 | | | |
| | | | | | XRP 401.185298 | | | |
| 3.1.347693 | LUKAS CONTREL | ADDRESS REDACTED | | | BTC 0.001113768084074533 | | | |
| | | | | | CEL 0.825913099258489 | | | |
| | | | | | ETH 0.00363470347164189 | | | |
| 3.1.347694 | LUKAS COKER | ADDRESS REDACTED | | Yes | ADA 219.779718247435 | BTC 0.00959417786904B | | BTC 1.16234023526406 |
| | | | | | AVAX 2.25889190528991 | USDC 30.4309972229105 | | |
| | | | | | BAT 4288.82397398437 | | | |
| | | | | | BTC 0.928005813668806 | | | |
| | | | | | DASH 3.48001160520913 | | | |
| | | | | | ETH 222.923430257978 | | | |
| | | | | | KNC 138.309231399721 | | | |
| | | | | | LINK 300.31511051642B | | | |
| | | | | | MANA 338.353959714272 | | | |
| | | | | | MATIC 142.90984601439B | | | |
| | | | | | UNI 449.73678895157B | | | |
| | | | | | USDC 0.0571210791221922 | | | |
| | | | | | ZEC 11.057931919457 | | | |
| 3.1.347695 | LUKAS CRAMER | ADDRESS REDACTED | | | BTC 0.000211482188683058 | | | |
| 3.1.347696 | LUKAS DALOG | ADDRESS REDACTED | | | BTC 0.00000000260975639 | | | |
| 3.1.347697 | LUKAS DAMIAN PUPKA-LIPINSKI | ADDRESS REDACTED | | | BTC 0.00051131851314777 | | | |
| 3.1.347698 | LUKÁŠ DANEŠ | ADDRESS REDACTED | | | BCH 0.3801 7093 | | | |
| | | | | | CEL 1196.5517764068 1 | | | |
| | | | | | MATIC 5.695635403693 08 | | | |
| | | | | | SNX 203.8699485263 02 | | | |
| 3.1.347699 | LUKAS DE LEERSNYDER | ADDRESS REDACTED | | | BTC 0.00351988039984245 | | | |
| | | | | | ETH 0.108132216429729 | | | |
| | | | | | USDC 2.21647802826413 | | | |
| 3.1.347700 | LUKAS DELIBERO | ADDRESS REDACTED | | | BTC 0.000000022364447744 | | | |
| | | | | | XLM 117.43287489452 | | | |
| 3.1.347701 | LUKAS DELONG | ADDRESS REDACTED | | | BTC 0.00000002401095985 | BTC 0.00000062410111915 | | |
| 3.1.347702 | LUKAS DEMANGE | ADDRESS REDACTED | | | BTC 0.00000037372517483 | | | |
| 3.1.347703 | LUKAS DIBLICEK | ADDRESS REDACTED | | | XRP 0.000347249175346348 | | | |
| | | | | | BTC 0.068220294989834 | | | |
| 3.1.347704 | LUKAS DIETER STÄHELI | ADDRESS REDACTED | | | MCDAI 31.88010520206B | | | |
| 3.1.347705 | LUKAS DIETRICH | ADDRESS REDACTED | | | BTC 0.00237177602496B2 | | | |
| | | | | | BTC 6.32540938024569E-05 | | | |
| | | | | | CEL 3.55943664201398B | | | |
| | | | | | ETH 0.00130975019098615 | | | |
| | | | | | LINK 0.000470471763479232 | | | |
| | | | | | USDC 15.5485663384402 | | | |
| 3.1.347706 | LUKAS DIETRICH WILHELM DENZNER | ADDRESS REDACTED | | | BTC 0.000729417091563857 | | | |
| 3.1.347707 | LUKAS D'OLIF | ADDRESS REDACTED | | | BTC 0.0090575281371378 | | | |
| | | | | | DOT 5.240088361046947 | | | |
| | | | | | LUNC 2.0504871496065 1 | | | |
| 3.1.347708 | LUKAS DOLLER | ADDRESS REDACTED | | | BTC 0.00000000781270895 3 | | | |
| | | | | | CEL 118.957378745522 | | | |
| | | | | | SNX 7.3436 | | | |
| | | | | | USDC 1114.82184024613 | | | |
| 3.1.347709 | LUKAS DREWS | ADDRESS REDACTED | | | BTC 0.0012902226924367 1 | | | |
| | | | | | CEL 7.920822488997 35 | | | |
| | | | | | ETH 0.14164727 | | | |
| | | | | | SOL 0.264476301 | | | |
| 3.1.347710 | LUKAS DUBIETIS | ADDRESS REDACTED | | | DASH 0.0004718328487931 45 | | | |
| | | | | | EOS 0.0193532163 4594 | | | |
| | | | | | LTC 0.000134992200983265 | | | |
| | | | | | SGB 0.000261999152364871 | | | |
| | | | | | XRP 0.0206094151481404 | | | |
| 3.1.347711 | LUKÁŠ DUDEK | ADDRESS REDACTED | | | BTC 0.037976049426059 7 | | | |
| | | | | | ETH 0.397516552127523 | | | |
| 3.1.347712 | LUKÁŠ DVOŘÁČEK | ADDRESS REDACTED | | | BTC 0.000536453795862523 | | | |
| | | | | | CEL 0.61797612359316 3 | | | |
| | | | | | ETH 3.841026203688969E-05 | | | |
| | | | | | LTC 0.523943162555353 | | | |
| 3.1.347713 | LUKÁŠ DVOŘÁK | ADDRESS REDACTED | | | BTC 0.00809584375990212 1 | | | |
| | | | | | CEL 0.729886131497876 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.347714 | LUKAS EBERHART | ADDRESS REDACTED | | | ADA 23.7648420286149 | | | |
| | | | | | BTC 0.00003682374639024 7 | | | |
| | | | | | CEL 0.128841265405203 | | | |
| | | | | | LINK 0.00263829019328092 | | | |
| | | | | | LTC 0.0004884118645951 | | | |
| 3.1.347715 | LUKAS ECKERT | ADDRESS REDACTED | | | BTC 0.265480628213167 | | | |
| 3.1.347716 | LUKÁŠ EGGER | ADDRESS REDACTED | | | ETH 0.00676883969276161 | | | |
| 3.1.347717 | LUKAS EGGER | ADDRESS REDACTED | | | BTC 0.013195226054575 2 | | | |
| 3.1.347718 | LUKAS EGGER | ADDRESS REDACTED | | | USDC 27633.4956995546 | | | |
| | | | | | ADA 1506.09429080755 | | | |
| 3.1.347719 | LUKAS EGRT | ADDRESS REDACTED | | | AVAX 8.62837201750531 | | | |
| | | | | | BTC 0.06285737053121 | | | |
| | | | | | BNB 0.001691019254 81037 | | | |
| | | | | | BTC 0.000002192168004224 | | | |
| | | | | | ETH 0.000325110639400176 | | | |
| | | | | | USDC 0.671789926258993 | | | |
| | | | | | USDT ERC20 4.50882237229224 | | | |
| 3.1.347720 | LUKAS ELSNER | ADDRESS REDACTED | | | BTC 0.063497135568465B | | | |
| 3.1.347721 | LUKÁŠ ENENKEL | ADDRESS REDACTED | | | BTC 0.00888910057525361B | | | |
| | | | | | LTC 0.00196394713935B5 | | | |
| 3.1.347722 | LUKAS ERARD | ADDRESS REDACTED | | | AVAX 227.437548565 34 | | | |
| | | | | | BTC 1.363123715345 5 | | | |
| | | | | | CEL 114.132054917554 | | | |
| | | | | | ETH 24.896630216165 5 | | | |
| | | | | | MATIC 5411.4395149023 | | | |
| 3.1.347723 | LUKAS EUENER | ADDRESS REDACTED | | | BTC 0.000023068677824497 | | | |
| 3.1.347724 | LUKAS EYTH | ADDRESS REDACTED | | | ETH 0.0000363260638333 55 | ETH 0.032120995958439 | | |
| 3.1.347725 | LUKAS FA TRANG | ADDRESS REDACTED | | | BTC 0.00115704286136937 | | | |
| | | | | | CEL 6.34758515107221 | | | |
| | | | | | LTC 4.1147 2103 | | | |
| 3.1.347726 | LUKAS FICNER | ADDRESS REDACTED | | | BTC 0.04117304951584 16 | | | |
| | | | | | CEL 5.90473610401772 | | | |
| | | | | | ETH 0.000232420903531941 | | | |
| 3.1.347727 | LUKÁŠ FILIP | ADDRESS REDACTED | | | BCH 0.00046588 | | | |
| 3.1.347728 | LUKÁŠ FISCHER | ADDRESS REDACTED | | | BTC 0.04061269968459 72 | | | |

Debtor Name: Celsius Network LLC　　22-10964-mg　　Doc 974-1　　Filed 10/05/22　　Entered 10/05/22 22:53:30　　Part 2　　Pg 3369 of 5005　　Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347729 | LUKAS FISCHER | ADDRESS REDACTED | | | BTC 0.0000001242608847607 | | | |
| 3.1.347730 | LUKÁŠ FOJTÍK | ADDRESS REDACTED | | | BTC 5.2691235501199990 07 | | | |
| | | | | | CEL 0.3041722726050 31 | | | |
| | | | | | ETH 0.00009809054648 1276 | | | |
| | | | | | MCDAI 0.0285295487257304 | | | |
| 3.1.347731 | LUKAS FÖLL | ADDRESS REDACTED | | | BTC 0.04131966761505 99 | | | |
| 3.1.347732 | LUKÁŠ FOREJT | ADDRESS REDACTED | | | EOS 0.0089704983650544 | | | |
| | | | | | ETH 0.00003096074703997 | | | |
| | | | | | LTC 0.0001137709622 77666 | | | |
| 3.1.347733 | LUKAS FORSTER | ADDRESS REDACTED | | | BTC 0.000002865023721443 | | | |
| | | | | | CEL 0.3271400702550 11 | | | |
| | | | | | ETH 0.000055440186891177 | | | |
| | | | | | LTC 0.0002085365261966 53 | | | |
| 3.1.347734 | LUKAS FREY | ADDRESS REDACTED | | | BTC 0.0000020607514278 28 | | | |
| | | | | | CEL 10.5441378488852 | | | |
| 3.1.347735 | LUKAS FRIEDRICH WAHL | ADDRESS REDACTED | | | BTC 0.2821210623499 85 | | | |
| 3.1.347736 | LUKAS FRISCHKOPF | ADDRESS REDACTED | | | BTC 0.000355074977150511 | | | |
| 3.1.347737 | LUKAS FRODYMA | ADDRESS REDACTED | | | ETH 0.0020539399877253 1 | | | |
| | | | | | CEL 7.3099857390929 1 | | | |
| 3.1.347738 | LUKÁŠ FRYDRYCH | ADDRESS REDACTED | | | DOT 12 | | | |
| | | | | | BTC 0.0000420417143132 68 | | | |
| | | | | | CEL 0.0530725643376492 | | | |
| 3.1.347739 | LUKAS FUDALY | ADDRESS REDACTED | | | BTC 0.0117382182058264 | | | |
| 3.1.347740 | LUKÁŠ GAJDOŠECH | ADDRESS REDACTED | | | BTC 0.0000000085059185564 | | | |
| | | | | | CEL 0.0051808133490324 | | | |
| | | | | | USDC 0.4037712650961 23 | | | |
| 3.1.347741 | LUKÁŠ GAVALA | ADDRESS REDACTED | | | BTC 0.0074414152936845 | | | |
| | | | | | CEL 0.1280171725253 86 | | | |
| | | | | | LTC 0.0012688526755395 3 | | | |
| | | | | | MCDAI 0.1181056536837 38 | | | |
| 3.1.347742 | LUKÁŠ GAZDÍC | ADDRESS REDACTED | | | ADA 0.1582800462553 2 | | | |
| | | | | | BTC 0.0000007243059104 29 | | | |
| | | | | | USDC 0.338793642159739 | | | |
| 3.1.347743 | LUKAS GEDVILAS | ADDRESS REDACTED | | | BTC 0.9077059587906 42 | | | |
| 3.1.347744 | LUKAS GEHRIG | ADDRESS REDACTED | | | BTC 0.000001545439700258 | | | |
| | | | | | CEL 0.0146834809275344 | | | |
| | | | | | MATIC 0.5522108239283 65 | | | |
| 3.1.347745 | LUKAS GEISSMANN | ADDRESS REDACTED | | | BTC 1.0560984053293 9 | | | |
| | | | | | CEL 0.161162144339234 | | | |
| | | | | | ETH 0.0086339325095464 4 | | | |
| | | | | | USDC 38123.80160608 3 | | | |
| 3.1.347746 | LUKAS GÖBER | ADDRESS REDACTED | | | BTC 0.0000185402385384 3 | | | |
| | | | | | CEL 0.0002892940075162 3 | | | |
| | | | | | UNI 0.0855168911409 96 | | | |
| 3.1.347747 | LUKAS GOKL | ADDRESS REDACTED | | | ADA 55.0335027171569 | | | |
| | | | | | BTC 0.0223673465439574 | | | |
| | | | | | CEL 0.71910925791224 3 | | | |
| | | | | | ETH 0.3546782220317 91 | | | |
| | | | | | LINK 4.5117080578049 3 | | | |
| | | | | | XRP 107.337684354859 | | | |
| 3.1.347748 | LUKAS GONSORCIK | ADDRESS REDACTED | | | ADA 544.972504143039 | | | |
| | | | | | BNB 0.0302480779309191 | | | |
| | | | | | BTC 0.0143672744185948 | | | |
| | | | | | CEL 0.005044789797443 4 | | | |
| | | | | | DOT 75.3114790551645 | | | |
| | | | | | ETH 0.0917620946667393 | | | |
| | | | | | USDC 0.4243679383 1451 | | | |
| | | | | | XLM 596.139038001152 | | | |
| | | | | | XRP 0.3075642570937 05 | | | |
| 3.1.347749 | LUKAS GONZALEZ | ADDRESS REDACTED | | Yes | LINCH 0.492022027954802 | | | ADA 7438.56068372067 |
| | | | | | ADA 61.439316528579 | | | LINK 538.062395520986 |
| | | | | | BCH 0.4944026506334 46 | | | LTC 24.5980848633927 |
| | | | | | BNB 0.0012615449168540 7 | | | XLM 6529.29039671968 |
| | | | | | BTC 0.000000006625512 82 | | | |
| | | | | | CEL 3351.4346508389 1 | | | |
| | | | | | DOT 0.0000000002646237 6 | | | |
| | | | | | LINK 11.9376044790113 | | | |
| | | | | | LTC 0.4019151386584 71 | | | |
| | | | | | SGB 1832.47202331668 | | | |
| | | | | | USDC 0.0000000870817645 991 | | | |
| | | | | | XLM 970.709603280315 | | | |
| 3.1.347750 | LUKAS GOYSNS | ADDRESS REDACTED | | | ADA 752.649948063 6356 | | | |
| | | | | | BTC 0.3943672392227 63 | | | |
| | | | | | CEL 71.00513038622 12 | | | |
| | | | | | DASH 5.1501836496663 3 | | | |
| | | | | | ETH 7.681276350237 6 | | | |
| | | | | | USDT ERC20 0.877125594184268 | | | |
| 3.1.347751 | LUKAS GRAUER | ADDRESS REDACTED | | | CEL 3.84820938154754 | | | |
| | | | | | MATIC 1006.49873999999 | | | |
| | | | | | XLM 0.00724482611364131 | | | |
| 3.1.347752 | LUKAS GRAVE | ADDRESS REDACTED | | | BTC 0.0037497764671283 | | | |
| 3.1.347753 | LUKAS GRAVE | ADDRESS REDACTED | | | BTC 0.0000440768392924026 | | | |
| | | | | | CEL 0.5858136168990691 | | | |
| | | | | | USDC 44.199018231661 | | | |
| 3.1.347754 | LUKÁŠ GREČO | ADDRESS REDACTED | | | BTC 0.0193381844958906 | | | |
| 3.1.347755 | LUKAS GROB | ADDRESS REDACTED | | | CEL 0.186649603379638 | | | |
| 3.1.347756 | LUKAS GRUBER | ADDRESS REDACTED | | | BTC 0.0000000718049572 | | | |
| 3.1.347757 | LUKAS GRUETER | ADDRESS REDACTED | | | CEL 5.61184509744414 | | | |
| 3.1.347758 | LUKÁŠ GRUNDZA | ADDRESS REDACTED | | | CEL 3.05761900423 89 | | | |
| | | | | | ADA 0.133513384931246 | | | |
| | | | | | BTC 0.0000015165223429505 | | | |
| | | | | | CEL 0.0017951713677479 | | | |
| | | | | | DASH 0.00099895668098 3107 | | | |
| | | | | | ETH 0.0045380826900483 5 | | | |
| | | | | | LTC 0.0000863211580355 | | | |
| | | | | | USDC 0.001869011817590 48 | | | |
| | | | | | MATIC 0.00202388232542739 | | | |
| | | | | | XLM 0.624497990330 2 | | | |
| 3.1.347759 | LUKÁŠ GULAŠA | ADDRESS REDACTED | | | BTC 0.0000000990610 21698 | | | |
| | | | | | CEL 4.97671586993067 | | | |
| 3.1.347760 | LUKAS GUST | ADDRESS REDACTED | | | BTC 0.000011357122337261 | | | BTC 0.0025068031893844 |
| | | | | | ETH 0.00007774924030862 | | | |
| | | | | | GUSD 0.2954871159851087 | | | |
| | | | | | MCDAI 31.860880199839 | | | |
| 3.1.347761 | LUKAS GUZINIAK | ADDRESS REDACTED | | | CEL 0.00867414371413884 | | | |
| | | | | | LTC 0.0003088239537468427 | | | |
| | | | | | XRP 15.7792020156719 | | | |
| 3.1.347762 | LUKÁŠ HAAR | ADDRESS REDACTED | | | BNB 0.00033818726440976 2 | | | |
| | | | | | BTC 0.0407991121615246 | | | |
| | | | | | LINK 0.014234623422405 8 | | | |
| | | | | | UNI 0.00245504808381536 | | | |
| 3.1.347763 | LUKAS HAASTRUP SKOU OLSEN | ADDRESS REDACTED | | | BTC 0.000768141900684359 | | | |
| | | | | | CEL 9.20311876660509 | | | |
| | | | | | ETH 0.000002 | | | |
| 3.1.347764 | LUKAS HALASA | ADDRESS REDACTED | | | DASH 0.01484460624027 07 | | | |
| 3.1.347765 | LUKÁŠ HALUSKA | ADDRESS REDACTED | | | BTC 0.0000076215845871 54 | | | |
| 3.1.347766 | LUKAS HAMAL | ADDRESS REDACTED | | | BTC 0.2087258380745 51 | | | |
| | | | | | CEL 0.0114516069231437 | | | |
| | | | | | CEL 13.3747417410877 | | | |
| | | | | | DOT 1.98 | | | |
| | | | | | ETH 0.263080971050 99 | | | |
| 3.1.347767 | LUKÁŠ HAMBÁLEK | ADDRESS REDACTED | | | BNB 0.00179252545846268 | | | |
| | | | | | BTC 0.0032149308078607 78 | | | |
| | | | | | CEL 0.0525632639253517 | | | |
| | | | | | USDC 277.635989814782 | | | |
| 3.1.347768 | LUKAS HAMMES | ADDRESS REDACTED | | | BTC 0.0000000796583 06666 | | | |
| | | | | | LINK 0.0291734956135533 | | | |
| | | | | | PAX 0.0160487505453726 | | | |
| | | | | | USDT ERC20 2.87136363823601 | | | |
| 3.1.347769 | LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | | Yes | BTC 0.02461365218986 18 | | | ETH 5.8373797389 9799 |
| | | | | | CEL 0.19335997954592 | | | |
| | | | | | DOT 0.00088854869685 3905 | | | |
| | | | | | ETH 0.0273994068586959 | | | |
| | | | | | MCDAI 0.000436743408092703 | | | |
| | | | | | USDC 1.8429693676515 | | | |
| 3.1.347770 | LUKAS HANS KAMMERER | ADDRESS REDACTED | | | BTC 0.0010548090620415 8 | | | |
| 3.1.347771 | LUKÁŠ HANTSCH | ADDRESS REDACTED | | | ADA 90.8964514000027 | | | |
| | | | | | BTC 0.109911805580896 | | | |
| | | | | | CEL 129.782093491458 | | | |
| | | | | | ETH 0.0021244389801 86 | | | |
| | | | | | USDC 0.0150805764843975 | | | |
| | | | | | USDT ERC20 0.46495832003 3887 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347772 | LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | | | ADA 209.637100892066<br>BTC 0.0054465546213814<br>CEL 2.607605237918004<br>DOT 3.7249<br>ETH 0.0294629966559195 | | | |
| 3.1.347773 | LUKAS HARLY TORRENS | ADDRESS REDACTED | | | BTC 0.00181507<br>CEL 258.767056431073<br>ETH 0.02036316<br>USDC 125 | | | |
| 3.1.347774 | LUKAS HAVLICEK | ADDRESS REDACTED | | Yes | BTC 0.1107579280218A9<br>USDC 0.73570298D426 | | | BTC 0.19337483D828989 |
| 3.1.347775 | LUKÁŠ HÁZE | ADDRESS REDACTED | | | BTC 0.00000025751860409<br>CEL 0.20191781756312 | | | |
| 3.1.347776 | LUKAS HERALECKY | ADDRESS REDACTED | | | BTC 0.00001641608641682<br>CEL 0.0431469756910932<br>ETH 0.000615767314200997<br>LTC 0.00128415909920862 | | | |
| 3.1.347777 | LUKAS HEUTSCHI | ADDRESS REDACTED | | | BTC 0.00000961646239186A<br>CEL 9.0794736314102A | | | |
| 3.1.347778 | LUKAS HINTERSEER | ADDRESS REDACTED | | | BTC 0.4580064768828B6 | | | |
| 3.1.347779 | LUKAS HLADIK | ADDRESS REDACTED | | | BTC 0.15614170408904A<br>CEL 5.244126363605A1<br>DOT 69.663321407504<br>ETH 0.756921851976648 | | | |
| 3.1.347780 | LUKAS HLADIL | ADDRESS REDACTED | | | ADA 400.35185641066<br>BTC 0.00000946399868435A7<br>ETH 0.00040083896615695A | | | |
| 3.1.347781 | LUKAS HLAVACEK | ADDRESS REDACTED | | | CEL 2.17317212441301<br>DOT 10.86815575 | | | |
| 3.1.347782 | LUKAS HLAVATY | ADDRESS REDACTED | | | BTC 0.000132750709179607<br>CEL 1.15264288617946<br>ETH 0.000472143990746341<br>USDT ERC20 216.098593640027 | | | |
| 3.1.347783 | LUKÁŠ HODA | ADDRESS REDACTED | | | BTC 0.000000003742899A8<br>CEL 0.434319401953081 | | | |
| 3.1.347784 | LUKAS HOELLERSBERGER | ADDRESS REDACTED | | | CEL 364.084278290383<br>ETH 0.70290694 | | | |
| 3.1.347785 | LUKAS HOEN | ADDRESS REDACTED | | | BTC 4.46569867805999E-07<br>CEL 5.20419326996811<br>ETH 0.000570094287994403<br>SNX 0.106357547965552<br>USDC 1.82234664458885<br>XRP 855.75439342648 | | | |
| 3.1.347786 | LUKAS HOENIG | ADDRESS REDACTED | | | CEL 0.0144904997964648<br>ETH 0.00490030953580317<br>USDT ERC20 0.24893391625069 | | | |
| 3.1.347787 | LUKAS HOFER | ADDRESS REDACTED | | | USDC 2.741591367105A | | | |
| 3.1.347788 | LUKAS HOFFMEISTER | ADDRESS REDACTED | | | BTC 0.00000073193986328 | | | |
| 3.1.347789 | LUKAS HOLTUM BARTH | ADDRESS REDACTED | | | BTC 0.1626193529345A74<br>ETH 1.32552410346022<br>LINK 70.4182110420846 | | | |
| 3.1.347790 | LUKAS HOLZER | ADDRESS REDACTED | | | ADA 2345.41142147138<br>BCH 0.00064635782416571<br>BTC 0.101534493176568<br>BUSD 3.56667294326773<br>CEL 0.006229956671891038<br>ETH 4.45533040822258<br>LTC 0.0053536969781330A2<br>USDC 0.0267567388834362<br>XRP 0.000426882528920A36 | | | |
| 3.1.347791 | LUKAS HOSEMANN | ADDRESS REDACTED | | | BTC 0.00103523153643357<br>CEL 432.33763006721A<br>ETH 0.977313753008152 | | | |
| 3.1.347792 | LUKÁŠ HOŠMAN | ADDRESS REDACTED | | | BTC 0.0117717608500A6 | | | |
| 3.1.347793 | LUKAS HRBAN | ADDRESS REDACTED | | | BTC 0.0932662067310A29<br>CEL 0.0001018307155465A8<br>ETH 0.00173654252023A7<br>GUSD 0.03781895003254 | | | |
| 3.1.347794 | LUKÁŠ HRON | ADDRESS REDACTED | | | ADA 0.20687594491574A8<br>BNB 0.00097554612021947A1<br>BTC 0.000000264664707806<br>USDC 0.00225565242715599<br>XLM 2.30658560911067 | | | |
| 3.1.347795 | LUKAS HRUBY | ADDRESS REDACTED | | | BTC 0.0050143481242042A9<br>CEL 5.4442354122972B<br>ETH 1.37176181896915<br>SNX 67.6864814260017<br>XRP 249.26330258453 | | | |
| 3.1.347796 | LUKAS HUBA | ADDRESS REDACTED | | | BTC 0.19468442611301<br>CEL 32.674580364043B<br>ETH 0.0356498485922202 | | | |
| 3.1.347797 | LUKAS HUBER | ADDRESS REDACTED | | | ADA 3610.2115603686A7<br>BTC 0.510594907612789<br>DOT 26.5194441282951<br>SNX 106.060915808152 | | | |
| 3.1.347798 | LUKAS HUBER | ADDRESS REDACTED | | | BTC 0.00775348417750058<br>ETH 20.9046505917955 | | | |
| 3.1.347799 | LUKAS HUBICKA | ADDRESS REDACTED | | | BTC 0.00406247489798158<br>CEL 10.3053608294734<br>ETH 0.0941550087048456 | | | |
| 3.1.347800 | LUKAS HULA | ADDRESS REDACTED | | | BTC 0.000170916011765412<br>CEL 0.00957742645211A6<br>MATIC 0.2139201653417A7 | | | |
| 3.1.347801 | LUKAS HNAT | ADDRESS REDACTED | | | BTC 0.0010858213790595A68<br>CEL 10.6163682388998<br>MATIC 1647.1539898737A2 | | | |
| 3.1.347802 | LUKAS JACQUES STEINER | ADDRESS REDACTED | | | BTC 0.0986205189400761 | | | |
| 3.1.347803 | LUKAS JÄGER | ADDRESS REDACTED | | | BTC 0.000005166695255722 | | | |
| 3.1.347804 | LUKÁŠ JAKEŠ | ADDRESS REDACTED | | | BTC 0.001130805681265159<br>ETH 0.0619409139754989B | | | |
| 3.1.347805 | LUKAS JAMES CHRISTIE FODOR | ADDRESS REDACTED | | | CEL 14.5654240861524<br>ETH 0.0580081162606995 | | | |
| 3.1.347806 | LUKAS JANSKY | ADDRESS REDACTED | | | BCH 0.00667166566883922<br>BTC 0.022244096278628 1<br>LTC 0.0195634525912758<br>LUNC 7.4718879529913 | | | |
| 3.1.347807 | LUKAS JASIULEVICIUS | ADDRESS REDACTED | | | BNB 2.0732321024244B<br>BTC 0.00115665772184695<br>CEL 0.0215412225547 95 | | | |
| 3.1.347808 | LUKAS JELINEK | ADDRESS REDACTED | | | BTC 0.0011675870929842<br>CEL 213.99049852684<br>COMP 3.07691168669421<br>ETH 15.760943465666<br>LINK 272.75260279581<br>UNI 1041.42294621663<br>XRP 2298.970379 | | | |
| 3.1.347809 | LUKÁŠ JISKRA | ADDRESS REDACTED | | | BTC 0.00000008489510501333<br>CEL 0.68460275876B431 | | | |
| 3.1.347810 | LUKAS JOHANN KAUFL | ADDRESS REDACTED | | | BTC 0.307985082411116 | | | |
| 3.1.347811 | LUKAS JOHANNES WIESER | ADDRESS REDACTED | | | BTC 0.000029829160934 | | | |
| 3.1.347812 | LUKÁŠ JOHANOVSKY | ADDRESS REDACTED | | | BTC 0.000004973756768321<br>BUSD 0.415509458030966<br>CEL 0.278273129525549<br>XRP 0.0000002961655218439 | | | |
| 3.1.347813 | LUKAS JOHANSSON | ADDRESS REDACTED | | | BTC 0.0000210277898D8439 | | | |
| 3.1.347814 | LUKAS JONES | ADDRESS REDACTED | | | DOT 0.00126380493581826<br>EOS 0.0543908332040857<br>LINK 0.029311105356651B<br>LUNC 0.01277572404083B3<br>MATIC 1.06295608605895<br>XLM 0.248641084569409<br>XRP 0.172577848815613 | | | |
| 3.1.347815 | LUKAS JOSEPH ZUBER | ADDRESS REDACTED | | | BTC 0.00490225821599437 | | | |
| 3.1.347816 | LUKAS JOUCEF SCHUCH | ADDRESS REDACTED | | | BTC 0.000016041150766389 9 | | | |
| 3.1.347817 | LUKAS JUFER | ADDRESS REDACTED | | | CEL 1.13435237153959B<br>ETH 0.00007257918439972 7 | | | |
| 3.1.347818 | LUKAS JULIAN LENTZ | ADDRESS REDACTED | | | USDC 0.00860902526920628<br>CEL 49.5040007316 56<br>MCDAI 40<br>USDC 1100 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347819 | LUKAS JUZENAS | ADDRESS REDACTED | | | AAVE 0.00841157189020742 BTC 0.00210424720333675 CEL 2.13645626152994 | | | |
| 3.1.347820 | LUKÁŠ KALICKY | ADDRESS REDACTED | | | BNB 0.000886538232448717 BTC 0.00114713683092393 CEL 0.640789706514102 | | | |
| 3.1.347821 | LUKAS KAMER | ADDRESS REDACTED | | | CEL 0.749395150143095 DOT 2.64 MATIC 56 SOL 0.983778626 | | | |
| 3.1.347822 | LUKAS KAMIL KIRSCH | ADDRESS REDACTED | | | BTC 0.0148516477712973 | | | |
| 3.1.347823 | LUKÁŠ KANTOR | ADDRESS REDACTED | | | BTC 0.000034951862675116 | | | |
| 3.1.347824 | LUKAS KARAS | ADDRESS REDACTED | | | CEL 0.0356362599062087 | | | |
| 3.1.347825 | LUKAS KARASEK | ADDRESS REDACTED | | | CEL 0.00569639251146228 | | | |
| 3.1.347826 | LUKAS KARGER | ADDRESS REDACTED | | | BTC 1.22025299024340E-05 CEL 0.00783979862375722 COMP 0.00151410585687534 SNX 0.00108116091400157 UNI 0.000596596531944962 | | | |
| 3.1.347827 | LUKAS KARL OTTO WIESENEGGER | ADDRESS REDACTED | | | BTC 0.000029860457971727 | | | |
| 3.1.347828 | LUKAS KASTNER | ADDRESS REDACTED | | | CEL 0.000000000928156717 | | | |
| 3.1.347829 | LUKAS KAUFMANN | ADDRESS REDACTED | | | ADA 0.113238246041908 BTC 0.13208012079093 CEL 0.316245247335013 DOT 377.728088123534 LINK 0.00217703149912236 USDC 1.42169835239292 | | | |
| 3.1.347830 | LUKAS KENIMER | ADDRESS REDACTED | | | BAT 0.0386614643596626 CEL 1.1157783057866 COMP 0.000141658562274297 DOT 27.315949641241 MATIC 0.921234297308601 SGB 31.1211923231435 SNX 125.488907442163 SOL 6.94118917354096 UNI 0.000303292668213979 USDC 0.308078107870831 XLM 56.0804930405535 XRP 0.0021427031818671 ZRX 0.0701708060272189 | | | |
| 3.1.347831 | LUKAS KINDERVICIUS | ADDRESS REDACTED | | | BTC 0.148907441959933 CEL 16.8385459606034 | | | |
| 3.1.347832 | LUKAS KLANG | ADDRESS REDACTED | | | BTC 0.0154924447394558 CEL 0.0132230749515519 ETH 0.069237163392043 | | | |
| 3.1.347833 | LUKAS KLANN | ADDRESS REDACTED | | | BTC 0.00025167336776178 | | | |
| 3.1.347834 | LUKAS KLEIN | ADDRESS REDACTED | | | BTC 0.01569217662858 | | | |
| 3.1.347835 | LUKAS KLIMA | ADDRESS REDACTED | | | BTC 0.000011679530657348 CEL 0.634242621914559 | | | |
| 3.1.347836 | LUKÁŠ KLIMEK | ADDRESS REDACTED | | | ETH 0.133615510911074 ADA 256.153140429953 AVAX 3.76948604438727 | | | |
| 3.1.347837 | LUKÁŠ KLIMENT | ADDRESS REDACTED | | | BTC 0.00199595314925234 BTC 0.00273314 CEL 2.02912435162584 ETH 0.0138247 | | | |
| 3.1.347838 | LUKÁŠ KLOUČEK | ADDRESS REDACTED | | | BTC 0.168517024491917 ETH 0.02975601809838 | BTC 0.00718736471788624 | | |
| 3.1.347839 | LUKAS KOCARIK | ADDRESS REDACTED | | | ADA 36Z.680408 BTC 0.00103833838132455 CEL 5.44226598057889 | | | |
| 3.1.347840 | LUKÁŠ KOLPEK | ADDRESS REDACTED | | | BTC 0.000000291450064123 ETH 0.000168497623004006 | | | |
| 3.1.347841 | LUKÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.000002608069788063 CEL 0.00019538136218585 MCDAI 0.103222445772225 | | | |
| 3.1.347842 | LUKÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.00000000249811769 | | | |
| 3.1.347843 | LUKÁŠ KOLTUN | ADDRESS REDACTED | | | CEL 0.236185717170758 | | | |
| 3.1.347844 | LUKAS KOMAREK | ADDRESS REDACTED | | Yes | BTC 0.000300281043042855 BTC 0.068422615013014 ETH 0.00177750010954605 LINK 16.8579639585886 MATIC 10.06923422679872 USDC 0.2763212517537 | ETH 0.020580184189809 | | BTC 0.482855543221642 ETH 1.99670227343809 |
| 3.1.347845 | LUKAS KONRAD STRETZ | ADDRESS REDACTED | | | BTC 0.00901851412069615 | | | |
| 3.1.347846 | LUKAS KOPATZ | ADDRESS REDACTED | | | USDC 0.304376946036938 | | | |
| 3.1.347847 | LUKAS KOPCAK | ADDRESS REDACTED | | | ADA 103.497855551756 BTC 0.0158160559508054 CEL 0.0831247406939298 DOT 35.7609677027821 ETH 0.124201957858338 LINK 18.3751510595593 MATIC 255.614879271924 SOL 1.258240522220094 XLM 0.063477113235934 | | | |
| 3.1.347848 | LUKAS KORMAN | ADDRESS REDACTED | | | LTC 0.0137511885670989 | | | |
| 3.1.347849 | LUKAS KOSTAKIS | ADDRESS REDACTED | | | BTC 0.00236251540827892 CEL 2.14607573699604 | | | |
| 3.1.347850 | LUKAS KOSTKA | ADDRESS REDACTED | | | ADA 186.039246293412 BTC 0.000262234721916315 CEL 2.21078393705213 DOT 1.87257074051429 SOL 1.25936610275001 USDC 37.5 | | | |
| 3.1.347851 | LUKAS KOUT | ADDRESS REDACTED | | | BTC 0.00000004611131745 | | | |
| 3.1.347852 | LUKAS KRABEC | ADDRESS REDACTED | | | BTC 0.0222771125260141 | | | |
| 3.1.347853 | LUKAS KRAL | ADDRESS REDACTED | | | BTC 0.0000000045505087 | | | |
| 3.1.347854 | LUKÁŠ KRAL | ADDRESS REDACTED | | | CEL 0.722250174984504 | | | |
| 3.1.347855 | LUKÁŠ KRALIK | ADDRESS REDACTED | | | BTC 0.00433384563085276 CEL 0.126118031529442 | | | |
| 3.1.347856 | LUKAS KRAW | ADDRESS REDACTED | | | BTC 0.0000262636624254355 CEL 0.191241651291271 | | | |
| 3.1.347857 | LUKAS KRECMER | ADDRESS REDACTED | | | BTC 0.0349813759221924 CEL 276.313211080365 | | | |
| 3.1.347858 | LUKAS KRIVANEK | ADDRESS REDACTED | | | ETH 1.91931736579973 USDC 594.706864998493 LTC 0.000031625522610275 BTC 0.00000000663584562008 | | | |
| 3.1.347859 | LUKÁŠ KŘIVANEK | ADDRESS REDACTED | | | CEL 0.00149765344411795 ETH 0.000002402130145609 ADA 7150.36991317402 BTC 1.08723018298595 DOT 76.538518337677 ETH 2.10879176727407 MATIC 874.5734942791202 | | | |
| 3.1.347860 | LUKÁŠ KROPÁČEK | ADDRESS REDACTED | | | CEL 3.279778892916 ETH 0.000000073588110423 BTC 0.000000000040938614 | | | |
| 3.1.347861 | LUKAS KRUEDEWAGEN | ADDRESS REDACTED | | | BTC 0.00115726123629626 CEL 13.5907445270399 USDC 415.112873 | | | |
| 3.1.347862 | LUKÁŠ KUBÁT | ADDRESS REDACTED | | | BTC 0.0064894 CEL 6.15966306408235 ETH 0.015235 | | | |
| 3.1.347863 | LUKÁŠ KUBELKA | ADDRESS REDACTED | | | BTC 0.00707838439033684 CEL 0.0931799146440648 XRP 116.903986202541 | | | |
| 3.1.347864 | LUKÁŠ KUDLÁČEK | ADDRESS REDACTED | | | BTC 0.000011432217399113 CEL 0.0094635348444237 | | | |
| 3.1.347865 | LUKÁŠ KUKLA | ADDRESS REDACTED | | | CEL 33.039190536314 SGB 26.7997346997 XRP 0.000127 | | | |
| 3.1.347866 | LUKÁŠ KUKLIK | ADDRESS REDACTED | | | MCDAI 0.0580031017014079 USDC 0.302948493181689 | | | |
| 3.1.347867 | LUKÁŠ KUPKA | ADDRESS REDACTED | | | ADA 42.5905380525288 BTC 1.111807655903669E-05 DOGE 192.388585040421 ETH 0.0000032423908118398 USDC 0.0739566848687342 | | | |
| 3.1.347868 | LUKAS KURRLE | ADDRESS REDACTED | | | BTC 0.0342903318157821 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347869 | LUKAS KUZMIAK | ADDRESS REDACTED | | | BTC 0.055571182813867\nCEL 4974.91104835\nETH 7.39687498\nPAXG 2.41271736\nSNX 215.530415266\nUSDC 5916.055297 | | | |
| 3.1.347870 | LUKAS KYRILL GOMBOC | ADDRESS REDACTED | | | BTC 0.030862114601328 | | | |
| 3.1.347871 | LUKAS LABUDEK | ADDRESS REDACTED | | | ADA 0.293976219735175 | | | |
| 3.1.347872 | LUKÁŠ LACHKOVIČ | ADDRESS REDACTED | | | BTC 0.002301689113817\nBTC 0.000001359216599653 | | | |
| 3.1.347873 | LUKAS LANC | ADDRESS REDACTED | | | KLM 0.385378144422901\nADA 44.727244464852\nBTC 0.0328173450975119\nCEL 39.0456439269613\nDOT 4.6108622508\nETH 0.05897669\nMATIC 34.65817924\nSNX 59.74231826\nSOL 0.206785742995655\nUSDT ERC20 112.481359\nKLM 200.0904363 | | | |
| 3.1.347874 | LUKAS LANI | ADDRESS REDACTED | | | CEL 126.44062268313\nETH 0.221827213404813\nMANA 996.38863560551\nMATIC 587.92581945\nSNX 267.8\nUNI 14.817666702911 | | | |
| 3.1.347875 | LUKÁŠ LASÁK | ADDRESS REDACTED | | | BTC 0.00168111743922673\nCEL 70.83216027550565 | | | |
| 3.1.347876 | LUKAS LAUMEN | ADDRESS REDACTED | | | BTC 0.000129203007852479\nCEL 0.00731926119263742\nETH 0.0102865286266970535 | | | |
| 3.1.347877 | LUKAS LEBLOCH | ADDRESS REDACTED | | | BTC 0.00000221432969722\nUSDC 0.663895447728147 | | | |
| 3.1.347878 | LUKAS LECHMAN | ADDRESS REDACTED | | | CEL 0.66318980128383 | | | |
| 3.1.347879 | LUKÁŠ LEFLER | ADDRESS REDACTED | | | BTC 0.00807137570158578\nDOT 14.2469881731847\nLINK 2.976586791890061\nMATIC 506.382665321408 | | | |
| 3.1.347880 | LUKAS LEHNER | ADDRESS REDACTED | | Yes | BTC 0.00425980731919025\nDOT 0.0297508094377558\nEOS 0.066808529050186\nETH 0.0178540251243928\nUSDC 0.0024841943572846\nXRP 0.120314446449861 | | | BTC 0.14088702272237\nETH 0.20887020741944 |
| 3.1.347881 | LUKAS LEKEČINSKAS | ADDRESS REDACTED | | | CEL 0.0023849335153819\nETH 0.0000030164429707097\nUSDC 8.81684625365671\nKLM 17.704709303964 | | | |
| 3.1.347882 | LUKAS LENGYEL | ADDRESS REDACTED | | | BTC 0.0438324203853525\nCEL 0.00200193973592504\nLTC 0.000296858660121536\nUSDC 0.469768773003373\nXRP 0.19452842135374 | | | |
| 3.1.347883 | LUKAS LEON | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.347884 | LUKAS LEON SONGAILO | ADDRESS REDACTED | | | BTC 0.0000001403588643505 | | | |
| 3.1.347885 | LUKAS LEUSSINK | ADDRESS REDACTED | | | ADA 0.00492368380535399 | | | |
| 3.1.347886 | LUKAS LINDEMANN | ADDRESS REDACTED | | | BCH 0.19941437\nBTC 0.0141409540313358\nCEL 35.29071662123701\nETH 0.274750150534461 | | | |
| 3.1.347887 | LUKAS LINDER | ADDRESS REDACTED | | | ADA 801.933798180235\nBTC 0.0891936899979526\nETH 3.162098160056 | | | |
| 3.1.347888 | LUKAS LINZER | ADDRESS REDACTED | | | BTC 0.000001682423505436\nCEL 1.67209917730\nETH 0.0000678725319297\nUSDC 0.7070227056681\nXRP 0.312395133109792 | | | |
| 3.1.347889 | LUKÁŠ LITVAN | ADDRESS REDACTED | | | BTC 0.0010385687064049\nLTC 1.96222097481483 | | | |
| 3.1.347890 | LUKAS LODA | ADDRESS REDACTED | | | BTC 0.00000006919387763 | | | |
| 3.1.347891 | LUKAS LUGER | ADDRESS REDACTED | | | BTC 0.000711532115621343 | | | |
| 3.1.347892 | LUKAS LUKETSBERGER | ADDRESS REDACTED | | | BTC 0.00136316747342593 | | | |
| 3.1.347893 | LUKAS LY | ADDRESS REDACTED | | | ETH 0.106169590607457 | | | |
| 3.1.347894 | LUKAS MAERDIAN | ADDRESS REDACTED | | | BTC 0.420571136689198\nCEL 91.2320044838725\nCOMP 0.0676832966760185\nEOS 0.0000591913491745\nETH 3.17384818481168 | | | |
| 3.1.347895 | LUKÁŠ MAGDON | ADDRESS REDACTED | | | BTC 0.0139206588071169 | | | |
| 3.1.347896 | LUKAS MAI | ADDRESS REDACTED | | | BTC 0.0360656523609906\nETH 1.07432228495734\nKLM 1023.32281900085 | | | |
| 3.1.347897 | LUKÁŠ MALINIAK | ADDRESS REDACTED | | | ADA 150.218440451057\nBTC 0.0350723402467772\nCEL 3.280644740027132\nDOT 10.7498723244124\nETH 0.0043285308876405\nMATIC 37.4151956424574\nKLM 1930\nXRP 329.5 | | | |
| 3.1.347898 | LUKAS MALY | ADDRESS REDACTED | | | BTC 0.00661525567327316\nCEL 7.404771580951205 | | | |
| 3.1.347899 | LUKÁŠ MAMULA | ADDRESS REDACTED | | | ADA 291.039164638511\nBCH 0.38079330626275\nBTC 0.17161746176465\nBUSD 115.538182488508\nCEL 63.76790092004433\nDOT 3.795\nETH 3.27506287622969\nMATIC 25\nSNX 5.28564209784026 | BTC 0.000478446007368069 | | |
| 3.1.347900 | LUKAS MAREK | ADDRESS REDACTED | | | BTC 0.004307783198127 9 | | | |
| 3.1.347901 | LUKÁŠ MAREŠ | ADDRESS REDACTED | | | BTC 0.000018349248300234 | | | |
| 3.1.347902 | LUKÁŠ MARKEFFSKY | ADDRESS REDACTED | | | BTC 0.000352912825195569 | | | |
| 3.1.347903 | LUKÁŠ MARTANOVIČ | ADDRESS REDACTED | | | BTC 0.000005389719040783\nETC 1.16931119763819\nLTC 0.3331227543843 78 | | | |
| 3.1.347904 | LUKAS MARTIN MAY | ADDRESS REDACTED | | | BTC 0.0000022362683437 28 | | | |
| 3.1.347905 | LUKAS MARTINKENAS | ADDRESS REDACTED | | | BTC 0.0000112264409157 67 | | | |
| 3.1.347906 | LUKÁŠ MARTINKO | ADDRESS REDACTED | | | LINK 111.287711698815 | | | |
| 3.1.347907 | LUKÁŠ MASOPUST | ADDRESS REDACTED | | | BTC 0.0076777986981881\nCEL 0.0944484277699987\nETH 0.0343857817608967 | | | |
| 3.1.347908 | LUKAS MATOKAR | ADDRESS REDACTED | | | BTC 0.00815980355651265\nCEL 2.90540172228897 | | | |
| 3.1.347909 | LUKAS MATTHEE | ADDRESS REDACTED | | | CEL 0.339506292774654\nUSDT ERC20 4.08293755 2154 | | | |
| 3.1.347910 | LUKAS MATUSEVIČIUS | ADDRESS REDACTED | | | ADA 1510.78233039507\nBTC 0.0151418777960 73\nSNX 46.29268244 55664 | | | |
| 3.1.347911 | LUKAS MAXIMILIAN SELKE | ADDRESS REDACTED | | | BTC 0.000000011396517546 | | | |
| 3.1.347912 | LUKÁŠ MAZÁNEK | ADDRESS REDACTED | | | BTC 0.038115957892 8978\nCEL 0.5612961401 8471\nSNX 28.00849071 02943 | | | |
| 3.1.347913 | LUKAS MCCARTHY | ADDRESS REDACTED | | | ADA 1305.94457467536\nBAT 37.60539515\nBSV 1.00126480268848\nBTC 0.0033392467466699\nCEL 567.714489833606\nEOS 92.1884398549274\nETC 4.99\nETH 0.00547486490899093\nLINK 42.0892906489603\nUSDT ERC20 0.000000249808391768\nKLM 0.9003043834613 53 | | | |
| 3.1.347914 | LUKAS MCGREGOR | ADDRESS REDACTED | | | BTC 0.0000012593111145\nCEL 0.31314470222232\nETH 0.27904523788 6319\nPAX 0.189264596 85914 | | | |
| 3.1.347915 | LUKAS MEDISAUSKAS | ADDRESS REDACTED | | | BTC 0.0000005400180 43615 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347916 | LUKAS MENCINSKAS | ADDRESS REDACTED | | | CEL 0.84488810517847B<br>DASH 0.023662405308458B<br>ETC 0.071984268842854 1 | | | |
| 3.1.347917 | LUKÁŠ MIČEK | ADDRESS REDACTED | | | BTC 0.00095699<br>CEL 11.2198510131555<br>SNX 3.62238162 | | | |
| 3.1.347918 | LUKAS MICHAEL FODITSCH | ADDRESS REDACTED | | | BTC 0.000000063467795<br>CEL 96.28966238848B<br>MCDAI 30<br>USDT ERC20 11 | | | |
| 3.1.347919 | LUKAS MICHAHELLES | ADDRESS REDACTED | | | BTC 0.000025569965965259 | | | |
| 3.1.347920 | LUKAS MICHALEK | ADDRESS REDACTED | | | CEL 0.00000005942008945 | | | |
| 3.1.347921 | LUKÁŠ MICHÁLEK | ADDRESS REDACTED | | | CEL 0.089411259091002 | | | |
| 3.1.347922 | LUKÁŠ MIKULÁŠEK | ADDRESS REDACTED | | | BTC 0.013519625476796S<br>ADA 153.5238535228TS<br>BTC 0.00990110516158898<br>CEL 0.00530225050156099<br>ETH 0.014139819100479 9 | | | |
| 3.1.347923 | LUKÁŠ MIKULECKÝ | ADDRESS REDACTED | | | BTC 0.01848326497335 03<br>DOT 0.02334597521388 41<br>SNX 129.116862657 03<br>USDT ERC20 0.050472282913880 4 | | | |
| 3.1.347924 | LUKAS MOEKZINGER | ADDRESS REDACTED | | | BTC 0.116709898703544<br>ETH 5.90080726817 43<br>LINK 464.449863480903 | | | |
| 3.1.347925 | LUKAS MORAVEC | ADDRESS REDACTED | | | ADA 244.30391946063B<br>BTC 0.20916706566893 6<br>CEL 12.3376065856211<br>ETH 1.340862988311314<br>USDC 286.159131951081<br>XRP 201.728725 | BTC 0.000478102887741442 | | |
| 3.1.347926 | LUKAS MORIGGL | ADDRESS REDACTED | | | BAT 1392.6375<br>BSV 1.94937398<br>BTC 0.000033176056940466 2<br>CEL 5159.33578458324<br>LTC 0.00006744<br>MATIC 352.927<br>PAXG 0.99418900226419 9<br>SNX 0.00203<br>USDC 1246.415<br>USDT ERC20 0.19053562474423 3 | | | |
| 3.1.347927 | LUKAS MORKELIUNAS | ADDRESS REDACTED | | | CEL 286.628666616741<br>ETH 0.000000000000001<br>MCDAI 0.20738393169587 2<br>USDC 10.47113058686B1 | | | |
| 3.1.347928 | LUKAS MOSER | ADDRESS REDACTED | | | BTC 0.00233748145419067<br>ETH 0.963818821967332<br>USDT ERC20 0.441732631616922 | | | |
| 3.1.347929 | LUKAS MOUR | ADDRESS REDACTED | | | BTC 0.037379741637724 | | | |
| 3.1.347930 | LUKÁŠ MROVEC | ADDRESS REDACTED | | | BTC 0.000007687224530608 | | | |
| 3.1.347931 | LUKAS MUELLER | ADDRESS REDACTED | | | BTC 0.000010087761926829 | | | |
| 3.1.347932 | LUKAS MÜLLER | ADDRESS REDACTED | | | BTC 0.001116064023027 61<br>CEL 1.0480547551354 4 | | | |
| 3.1.347933 | LUKAS MÜLLER | ADDRESS REDACTED | | | ETH 0.125254234804939<br>CEL 0.012267965793726 1 | | | |
| 3.1.347934 | LUKAS NAJMAN | ADDRESS REDACTED | | | ETH 0.000297157693357136<br>BTC 0.001130887991875B3<br>CEL 0.05414621848969 33 | | | |
| 3.1.347935 | LUKAS NAVICKAS | ADDRESS REDACTED | | | ETH 0.166090017610614<br>BTC 0.0011570508643885 5<br>CEL 0.99382533702204 | | | |
| 3.1.347936 | LUKAS NEISE | ADDRESS REDACTED | | | BTC 0.046638689148076 | | | |
| 3.1.347937 | LUKAS NEKVAPIL | ADDRESS REDACTED | | | BAT 0.145048263718359<br>BTC 0.000094962078878056<br>MANA 0.07251213020969 0<br>USDC 1037.603181222452<br>ZEC 1.595789487310TB | | | |
| 3.1.347938 | LUKAS NEUBURGER | ADDRESS REDACTED | | | BNB 2.024956672249S3<br>BTC 0.00000170945626740 4<br>CEL 884.585163286575<br>DOT 0.000225283043180929<br>ETH 7.108761457143S6<br>LUNC 24.819121472977<br>USDC 0.002 | | | |
| 3.1.347939 | LUKÁŠ NEUER | ADDRESS REDACTED | | | BTC 0.000054952602653519<br>ETH 0.000286425099996589 | | | |
| 3.1.347940 | LUKÁŠ NEVŘIVÝ | ADDRESS REDACTED | | | BTC 0.000010485052693434 | | | |
| 3.1.347941 | LUKAS NEZDAŘIL | ADDRESS REDACTED | | | CEL 0.004201139636977<br>CEL 0.031886085674173 1<br>ETH 0.094242819744D4<br>MATIC 14.5261135645272 | | | |
| 3.1.347942 | LUKAS NIKLASSON | ADDRESS REDACTED | | | CEL 0.00046936108008456 2<br>MATIC 13.175778471839B | BTC 0.000000590800092687 | | |
| 3.1.347943 | LUKAS NIKOLAJSEN | ADDRESS REDACTED | | | BTC 0.000007052482367691<br>CEL 0.00191755316462868<br>LTC 0.01233507660S6494 | | | |
| 3.1.347944 | LUKAS NOGA | ADDRESS REDACTED | | | BTC 0.000988155452257308 | | | |
| 3.1.347945 | LUKAS NOP | ADDRESS REDACTED | | | BTC 0.0000015070322282 44<br>CEL 1.0632497166827 7<br>ETH 0.000217491303929038<br>LINK 0.0074231219286557 7<br>UNI 0.00751599170221415<br>USDC 0.2589004456117 | | | |
| 3.1.347946 | LUKÁŠ NOVÁK | ADDRESS REDACTED | | | BTC 0.006163263338S335<br>CEL 7.431659420932S9 | | | |
| 3.1.347947 | LUKAS NUSSBAUM | ADDRESS REDACTED | | | BTC 0.00000682157779795<br>CEL 146.388704475656 | | | |
| 3.1.347948 | LUKAS OLAY HEROLD | ADDRESS REDACTED | | | BTC 0.004553061628D538 | | | |
| 3.1.347949 | LUKÁŠ OLIVER LEY | ADDRESS REDACTED | | | BTC 0.000000534579534965 | | | |
| 3.1.347950 | LUKÁŠ ONDRA | ADDRESS REDACTED | | | BTC 0.03461054779930B4 | | | |
| 3.1.347951 | LUKÁŠ ONDREJKA | ADDRESS REDACTED | | | BTC 0.00000121717632984B5 | | | |
| 3.1.347952 | LUKAS ONDRO | ADDRESS REDACTED | | | LTC 0.000001612581559268 | | | |
| 3.1.347953 | LUKAS ONIGA | ADDRESS REDACTED | | | BTC 0.0000061908741590B<br>ETH 0.000627542477026854<br>LINK 0.037636093880739B<br>LTC 0.000570007423615617<br>SGB 167.310510139601<br>SOL 0.000181661330800411<br>USDC 0.041366013294039<br>XRP 0.05556851123895S5 | | | |
| 3.1.347954 | LUKAS OOSTHUIZEN | ADDRESS REDACTED | | | BTC 0.0000000206339011857<br>CEL 0.794165970773555<br>USDT ERC20 0.0931788945120221 | | | |
| 3.1.347955 | LUKAS PAKOSTA | ADDRESS REDACTED | | | ADA 29.2359257049959<br>BTC 0.00941401699967675<br>CEL 20.4411721583S64<br>MCDAI 70 | | | |
| 3.1.347956 | LUKAS PARTILA | ADDRESS REDACTED | | | CEL 0.211743941054265<br>MCDAI 10 | | | |
| 3.1.347957 | LUKAS PAŠAUSKAS | ADDRESS REDACTED | | | LTC 0.00037868837502077<br>MCDAI 0.0937809862463186 | | | |
| 3.1.347958 | LUKÁŠ PATER | ADDRESS REDACTED | | | 1INCH 0.076745183432654<br>ADA 0.019065602683984<br>AVAX 0.00333865196741458<br>BAT 0.0487703125120549<br>BTC 0.000195058258139013<br>CEL 0.04938894256689X4<br>COMP 0.00518659019164269<br>DOT 0.00728693537B8541<br>ETH 0.000087644214771140 4<br>MANA 0.00745158389428997<br>SOL 0.00820345572342235<br>USDC 2.37356554033817<br>XTZ 0.071910848010B754<br>ZRX 0.0213756678710 3 | | | |
| 3.1.347959 | LUKAS PAUSCH | ADDRESS REDACTED | | | CEL 0.985601785736385 | | | |
| 3.1.347960 | LUKAS PAUL GOTTSCHICK | ADDRESS REDACTED | | | BTC 0.192701891677D6 | | | |
| 3.1.347961 | LUKAS PAUL KINDINGER | ADDRESS REDACTED | | | BTC 0.00008038419098S302 | | | |
| 3.1.347962 | LUKAS PAULIK | ADDRESS REDACTED | | | BTC 0.020771552395908<br>CEL 11.805374924164B | | | |
| 3.1.347963 | LUKÁŠ PAVLEJE | ADDRESS REDACTED | | | ETH 0.001603874961907937<br>CEL 0.0852789560692532 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.347964 | LUKAS PAVLISTIK | ADDRESS REDACTED | | | ETH 0.0000345804825889332 | | | |
| | | | | | MANA 0.000793655419326 | | | |
| 3.1.347965 | LUKAS PAYNE | ADDRESS REDACTED | | | BTC 0.0000019045977963 | | | |
| 3.1.347966 | LUKÁŠ PECH | ADDRESS REDACTED | | | ADA 0.2645476240953B9 | | | |
| | | | | | BNB 0.0000894360095728B | | | |
| | | | | | BTC 0.00000007192703938 | | | |
| | | | | | BUSD 0.337601232186769 | | | |
| | | | | | CEL 0.0834751698126279 | | | |
| | | | | | DOT 0.0081751447615627 | | | |
| | | | | | ETH 0.0000038372966398 | | | |
| | | | | | LTC 0.00230770413749974 | | | |
| | | | | | LUNC 11.7650734886432 | | | |
| | | | | | USDC 0.69160746129456B | | | |
| 3.1.347967 | LUKAS PEHAM | ADDRESS REDACTED | | | USDC 11.86444530729316 | | | |
| 3.1.347968 | LUKAS PERIER | ADDRESS REDACTED | | | ETH 0.0469387428476757 | | | |
| 3.1.347969 | LUKAS PETRACEK | ADDRESS REDACTED | | | ETH 0.0682547018305443 | | | |
| 3.1.347970 | LUKAS PFEIFLE | ADDRESS REDACTED | | | AAVE 0.000000152405443543 | | | |
| | | | | | ADA 0.96520764580722 | | | |
| | | | | | BNB 0.0007435817558626B3 | | | |
| | | | | | BTC 0.00012794014968623 | | | |
| | | | | | CEL 0.58822587677085 | | | |
| | | | | | COMP 0.00000072679481B162 | | | |
| | | | | | DOT 0.0657078440949498 | | | |
| | | | | | EOS 0.00002158123045243 | | | |
| | | | | | ETH 0.00720862554550289 | | | |
| | | | | | LINK 0.01603722889151731 | | | |
| | | | | | LUNC 0.01747238279750D4 | | | |
| | | | | | MATIC 2.8898479432D049 | | | |
| | | | | | UNI 0.00087888026367424 | | | |
| | | | | | XLM 0.00000032634627954 | | | |
| | | | | | XRP 0.20680932627033B | | | |
| | | | | | ZRX 0.00000093172657867 | | | |
| 3.1.347971 | LUKAS PFOESTL | ADDRESS REDACTED | | | BTC 0.00050191581907341B | | | |
| | | | | | CEL 104.214110781905 | | | |
| | | | | | ETH 1.44279760920Z | | | |
| 3.1.347972 | LUKAS PHU | ADDRESS REDACTED | | | BTC 0.0004848635027041B | | | |
| | | | | | ETH 0.00926371561090096B | | | |
| 3.1.347973 | LUKÁŠ PITRA | ADDRESS REDACTED | | | BTC 0.0000000826153291D5 | | | |
| | | | | | CEL 0.0198371718049003 | | | |
| 3.1.347974 | LUKAS PITSCH | ADDRESS REDACTED | | | AVAX 4.01899062400577 | BTC 0.00049656023718903 | | |
| | | | | | BTC 0.01437339359483D13 | | | |
| | | | | | CEL 118.728894947951 | | | |
| | | | | | DOT 10.351567 | | | |
| | | | | | PAXG 1.783887451D14 | | | |
| | | | | | USDC 1280 | | | |
| 3.1.347975 | LUKAS POKORNY | ADDRESS REDACTED | | | BTC 0.00153771703075D79 | | | |
| | | | | | CEL 64.5755536520865 | | | |
| | | | | | ETH 0.196316897153494 | | | |
| | | | | | MATIC 331.96121937105B | | | |
| | | | | | SNX 30 | | | |
| 3.1.347976 | LUKÁŠ POLACH | ADDRESS REDACTED | | | BTC 0.0058307566280385Z | | | |
| | | | | | CEL 1.52643259909656 | | | |
| | | | | | LTC 0.19871229713931B | | | |
| 3.1.347977 | LUKAS POLAK | ADDRESS REDACTED | | | BTC 0.0000015666861555T | | | |
| | | | | | CEL 0.0257118535709374 | | | |
| | | | | | MCDAI 0.0325177298801B6 | | | |
| 3.1.347978 | LUKAS POLLARD | ADDRESS REDACTED | | | BNB 0.02656959228647515 | | | |
| | | | | | CEL 1.630618563760B | | | |
| | | | | | ETH 0.00943602016783375 | | | |
| 3.1.347979 | LUKÁŠ POUL | ADDRESS REDACTED | | | BTC 0.0104319820411024 | | | |
| | | | | | BUSD 1.18608556092324 | | | |
| 3.1.347980 | LUKAS PRACHER | ADDRESS REDACTED | | | ETH 0.143285249668792 | | | |
| | | | | | ETH 1.89457601300614 | | | |
| | | | | | USDC 1019.0637184651 | | | |
| 3.1.347981 | LUKAS PRIHODA | ADDRESS REDACTED | | | BTC 0.0255837806760029 | | | |
| | | | | | CEL 5982.21036598846 | | | |
| | | | | | ETH 2.00241172303656 | | | |
| | | | | | MATIC 5788.56507116082 | | | |
| | | | | | USDC 2.17779871536748 | | | |
| 3.1.347982 | LUKAS PRITZKOW | ADDRESS REDACTED | | | BTC 0.00071618033388142B | | | |
| 3.1.347983 | LUKÁŠ PROS | ADDRESS REDACTED | | | BTC 0.00002533898B705045 | | | |
| | | | | | CEL 0.43570595491427B | | | |
| | | | | | ETH 0.000088540537058674 | | | |
| | | | | | USDC 0.0787661446330930Z | | | |
| 3.1.347984 | LUKÁŠ PUCEK | ADDRESS REDACTED | | | BTC 0.00000004494448634Z | | | |
| | | | | | USDC 0.689866163788499 | | | |
| 3.1.347985 | LUKÁŠ PUDA | ADDRESS REDACTED | | | BTC 0.0106731854B97943 | | | |
| 3.1.347986 | LUKAS PUHAKKA | ADDRESS REDACTED | | | MCDAI 42.6391539102487 | | | |
| 3.1.347987 | LUKAS RACAS | ADDRESS REDACTED | | | ETH 0.0000147137381357D43 | | | |
| 3.1.347988 | LUKAS RAEDER | ADDRESS REDACTED | | | CEL 25.5596758309375 | | | |
| 3.1.347989 | LUKÁŠ RAJTIK | ADDRESS REDACTED | | | BCH 0.00000931049841743 | | | |
| | | | | | BTC 0.00000002925975312 | | | |
| | | | | | CEL 0.11774283471B487 | | | |
| | | | | | DASH 0.00000000671377569B | | | |
| | | | | | LTC 0.000000005481422763 | | | |
| | | | | | SGB 23.00152516137337 | | | |
| | | | | | XLM 0.00000005760512Z5 | | | |
| | | | | | XRP 0.00000004563723902T | | | |
| | | | | | ZEC 0.000000002445910345 | | | |
| 3.1.347990 | LUKAS RANICAR | ADDRESS REDACTED | | | BTC 0.020286782005994J | | | |
| | | | | | CEL 0.461648094611075 | | | |
| 3.1.347991 | LUKAS RANICAR | ADDRESS REDACTED | | | BTC 0.0451114101349 | | | |
| | | | | | CEL 366.064500025798 | | | |
| | | | | | DOT 34.2627 | | | |
| | | | | | ETH 0.27350782048376Z | | | |
| 3.1.347992 | LUKAS RAPHAEL SPEICH | ADDRESS REDACTED | | | CEL 41.392499804563S | | | |
| | | | | | ETH 1.02138400848157 | | | |
| 3.1.347993 | LUKAS RAULYNAS | ADDRESS REDACTED | | | CEL 0.81603106849385B | | | |
| 3.1.347994 | LUKAS REINER | ADDRESS REDACTED | | | CEL 0.00107703746896505 | | | |
| | | | | | LTC 0.00000000466162283T2 | | | |
| | | | | | XLM 0.01568133462679355 | | | |
| 3.1.347995 | LUKAS REINER | ADDRESS REDACTED | | | BTC 0.00001177940520785 | | | |
| 3.1.347996 | LUKAS REITER | ADDRESS REDACTED | | | BTC 0.000002221017586B21 | | | |
| | | | | | SNR 0.00031517475215346J | | | |
| | | | | | USDC 0.2568681759757S3 | | | |
| 3.1.347997 | LUKAS RESTLE | ADDRESS REDACTED | | | BTC 0.000008739746865306 | | | |
| 3.1.347998 | LUKÁŠ REZÁK | ADDRESS REDACTED | | | CEL 2.563799202413B6 | | | |
| | | | | | SNX 7.539 | | | |
| 3.1.347999 | LUKÁŠ ŘIHA | ADDRESS REDACTED | | | BTC 0.00039548927969B753 | | | |
| | | | | | ETH 0.0000005188691542Z8 | | | |
| | | | | | LTC 0.00000631145189365S | | | |
| 3.1.348000 | LUKÁŠ ŘIHA | ADDRESS REDACTED | | | BTC 0.00000054542298D7 | | | |
| | | | | | CEL 0.18246876548066A | | | |
| | | | | | ETH 0.000069584301819306 | | | |
| | | | | | LTC 0.000000001153766147 | | | |
| 3.1.348001 | LUKAS RIVAS | ADDRESS REDACTED | | | BTC 0.00000000629482585S | | | |
| | | | | | CEL 0.55785567755138J | | | |
| | | | | | USDT ERC20 0.0000004422882255Z4 | | | |
| 3.1.348002 | LUKAS ROIDMAIER | ADDRESS REDACTED | | | BTC 0.000518181786585D2 | | | |
| | | | | | ETH 0.000079505587529432 | | | |
| | | | | | USDC 1.66187791335256 | | | |
| 3.1.348003 | LUKAS ROOS | ADDRESS REDACTED | | | CEL 0.348797818742818 | | | |
| | | | | | MATIC 71.9413440882365 | | | |
| 3.1.348004 | LUKAS ROSALES | ADDRESS REDACTED | | | BTC 0.01069982752085B2 | | | |
| | | | | | DOT 2.60321391961044 | | | |
| | | | | | ETH 0.090091214107151T | | | |
| | | | | | LINK 2.86705758461067 | | | |
| 3.1.348005 | LUKAS ROSENBERGER | ADDRESS REDACTED | | | BTC 0.00000467628456824 | | | |
| 3.1.348006 | LUKAS ROSO | ADDRESS REDACTED | | | EOS 0.00681802030342S4 | | | |
| | | | | | LINK 0.010155020920741 | | | |
| | | | | | XLM 0.0778955018667868 | | | |
| | | | | | ZEC 0.00031071261499577T | | | |
| 3.1.348007 | LUKAS ROZEMA | ADDRESS REDACTED | | | CEL 1.84719582885D26 | | | |
| 3.1.348008 | LUKAS RUBKUS | ADDRESS REDACTED | | | BTC 0.000001356452D409 | | | |
| | | | | | USDC 0.51087894970692 | | | |
| 3.1.348009 | LUKAS RUDOLF GERMUT FITZ | ADDRESS REDACTED | | | BTC 0.00009690806529627 | | | |
| 3.1.348010 | LUKAS RUDOLF ZAHND | ADDRESS REDACTED | | | BTC 0.001019518093201Z19 | | | |
| 3.1.348011 | LUKAS RÚDY | ADDRESS REDACTED | | | BTC 0.0225402550Z678 | | | |
| | | | | | CEL 2.06061878975656 | | | |
| | | | | | ETH 7.27061860205998 | | | |
| 3.1.348012 | LUKAS RUOZINSKAS | ADDRESS REDACTED | | | BTC 0.00000000904036070648 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348013 | LUKAS RUOSCH | ADDRESS REDACTED | | | BTC 0.00000000615395111<br>CEL 0.131574823537344 | | | |
| 3.1.348014 | LUKAS RUOSCH | ADDRESS REDACTED | | | ADA 5420.303030303030<br>AVAX 13.221890646111538<br>BAT 0.000009795290485625<br>BNB 2.318593181861818<br>BTC 0.017536005444591616<br>CEL 1362.041448209006<br>ETH 0.000000830333710691<br>MATIC 2026.95246218317<br>USDT ERC20 0.00000015476190476761 | | | |
| 3.1.348015 | LUKAS RYS | ADDRESS REDACTED | | | BTC 0.00221187514516173<br>CEL 0.05136313149682381<br>DOT 1.39897510321994<br>SOL 1.059129944572211 | | | |
| 3.1.348016 | LUKAS SALCHNER | ADDRESS REDACTED | | | AVAX 73.78911565532687<br>BNB 1.863657547777413<br>BTC 0.00491690474124058<br>CEL 149.662236652246<br>EOS 511.142336108723<br>ETH 2.028000966515464<br>LTC 1.850548362317808 | | | |
| 3.1.348017 | LUKÁŠ SALFICKY | ADDRESS REDACTED | | | BTC 0.000002380683072007<br>USDC 1.22096196593675 | | | |
| 3.1.348018 | LUKAS SARRE | ADDRESS REDACTED | | | BTC 0.00011023210183178b | | | |
| 3.1.348019 | LUKAS SCHRABACHER | ADDRESS REDACTED | | | BTC 0.00000005221442283<br>CEL 3.643566752773196<br>USDT ERC20 0.0000000565191114524 | | | |
| 3.1.348020 | LUKAS SCHUSTER | ADDRESS REDACTED | | | ADA 12.00914673102953<br>BTC 0.040648015873618f<br>CEL 1.11426122747264<br>DOT 2.08<br>ETH 0.474215789181803 | | | |
| 3.1.348021 | LUKAS SCHWEIGMANN | ADDRESS REDACTED | | | BTC 0.00238916312471595 | | | |
| 3.1.348022 | LUKAS SCHWEIZER | ADDRESS REDACTED | | | BTC 0.0004392884892351152 | | | |
| 3.1.348023 | LUKAS SCHWENDENWEIN | ADDRESS REDACTED | | | CEL 0.446962671230856<br>ETH 0.00964392765394797<br>DOT 7.514219296508031 | | | |
| 3.1.348024 | LUKAS SCOTT | ADDRESS REDACTED | | | ETH 0.284399315570165<br>BTC 0.000011727181935271 | | | |
| 3.1.348025 | LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | | | ADA 3505.670559750l<br>AVAX 25.44937261134l4<br>BTC 0.15460190507702<br>CEL 0.0055238635994523<br>DOT 54.4732805496114<br>ETH 1.889492338285<br>LUNC 5.741637393299676<br>MATIC 369.178611646842 | | | |
| 3.1.348026 | LUKAS SEBASTIAN STIRNER | ADDRESS REDACTED | | | AVAX 5.684929326299518<br>BTC 0.016155097075377z<br>ETH 0.00153420517831873<br>LUNC 4.7895486463625z | | | |
| 3.1.348027 | LUKAS SEDIVY | ADDRESS REDACTED | | | BTC 0.00000000555941959984<br>CEL 1.9242703843880z | | | |
| 3.1.348028 | LUKAS SEDLACEK | ADDRESS REDACTED | | | ADA 0.049819100245748<br>BTC 4.017512880557490 05<br>DOT 0.05247482646363173<br>ETH 0.000793946566667778<br>MATIC 2.37937793064988<br>SNX 62.42247601889091 | | | |
| 3.1.348029 | LUKÁŠ ŠEMET | ADDRESS REDACTED | | | USDT ERC20 0.2880606740249781<br>BTC 0.0007196484187352761<br>CEL 0.11702081235595531<br>DASH 0.0628994023349493<br>LTC 0.00000000753341492 | | | |
| 3.1.348030 | LUKAS SHARP | ADDRESS REDACTED | | | BAT 0.024858609025304<br>BTC 0.000054423411922291<br>ETH 0.000100965279089507<br>LINK 0.002261067613182211<br>LTC 0.00066323275072638388<br>USDC 0.00554123085198856<br>XLM 0.062101899547985z8 | | | |
| 3.1.348031 | LUKAS SHERWIN | ADDRESS REDACTED | | | BTC 0.00163040093672995<br>USDT ERC20 716.899820273637 | | | |
| 3.1.348032 | LUKAS SHREK | ADDRESS REDACTED | | | BTC 0.000000000200178811132<br>CEL 0.81230871646161 | | | |
| 3.1.348033 | LUKÁŠ SIDOR | ADDRESS REDACTED | | | BTC 0.0000140196254702z3 | | | |
| 3.1.348034 | LUKAS SIEDLER | ADDRESS REDACTED | | | ADA 1625.814134573l3<br>BTC 0.0044278534305152z3<br>DOT 28.3020664780841<br>ETH 0.130045844072007<br>UNI 8.420912904502l8 | | | |
| 3.1.348035 | LUKÁŠ ŠIGUT | ADDRESS REDACTED | | | BTC 0.00102532808730z7<br>CEL 0.010446902506118z4 | | | |
| 3.1.348036 | LUKAS SIMAK | ADDRESS REDACTED | | Yes | BTC 0.0001767807780769z<br>USDC 5.7545537486004 | | | BTC 0.832837056989139 |
| 3.1.348037 | LUKAS SIMEK | ADDRESS REDACTED | | | BTC 0.000000215833191217<br>CEL 0.0110724665741661<br>USDC 0.533898134794973<br>XRP 3319.565055263z7 | | | |
| 3.1.348038 | LUKÁŠ SINKOVIČ | ADDRESS REDACTED | | | BTC 0.0016497700243164 | | | |
| 3.1.348039 | LUKAS SKUJA | ADDRESS REDACTED | | | AAVE 1.207352033321392<br>ADA 2349.280643791s3<br>AVAX 31.5852000066511<br>BTC 0.145009453987528<br>DOT 80.7112791663569<br>ETH 4.906113354167l2<br>LINK 102.927411863415<br>MCOAI 42.34705005575321 | | | |
| 3.1.348040 | LUKÁŠ SMOLÍK | ADDRESS REDACTED | | | ADA 36.298781765111B<br>BTC 0.00025484351001976<br>CEL 4.45951988300784<br>DOGE 102.555628045452<br>LTC 0.059669549952522<br>XLM 39.102574062172zt | | | |
| 3.1.348041 | LUKAS SMRCEK | ADDRESS REDACTED | | | BTC 0.00109528767713211<br>CEL 1.026879212315s7<br>USDT ERC20 10.9575837908019 | | | |
| 3.1.348042 | LUKÁŠ ŠÓGOR | ADDRESS REDACTED | | | BTC 0.00095081994643628<br>DOT 8.35763124253419<br>MATIC 161.683199931283 | | | |
| 3.1.348043 | LUKAS SPANILY | ADDRESS REDACTED | | | CEL 4.920653198913395<br>USDT ERC20 140.449644673165 | | | |
| 3.1.348044 | LUKAS SPEISER | ADDRESS REDACTED | | | USDC 15.2639.434750l5 | | | |
| 3.1.348045 | LUKAS SPERSTAD | ADDRESS REDACTED | | | BTC 0.003761453455510455<br>CEL 0.301546841494822<br>USDC 1005.626036730s6 | | | |
| 3.1.348046 | LUKÁŠ SPEVÁK | ADDRESS REDACTED | | | CEL 2.709744679214s4<br>DOT 9.2664125471264z | | | |
| 3.1.348047 | LUKAS STADLER | ADDRESS REDACTED | | | BTC 0.020033508016z3 | | | |
| 3.1.348048 | LUKAS STADHELLI | ADDRESS REDACTED | | | ADA 0.375697067101675<br>BTC 0.096152247034770z2<br>CEL 0.320237326023993 | | | |
| 3.1.348049 | LUKAS STANEK | ADDRESS REDACTED | | | CEL 10.426670659111<br>ETH 0.15 | | | |
| 3.1.348050 | LUKAS STEFAN BENEDIKT DEUTER | ADDRESS REDACTED | | | BTC 1.74036257750659B 05 | | | |
| 3.1.348051 | LUKAS STELBRINK | ADDRESS REDACTED | | | BTC 0.000702731056113435z | | | |
| 3.1.348052 | LUKAS STEPHAN | ADDRESS REDACTED | | | BTC 0.00142411623617481<br>ETH 0.0189917002618056 | | | |
| 3.1.348053 | LUKAS STOTTER | ADDRESS REDACTED | | | ADA 0.242120911095758<br>BTC 0.0239260250243998<br>ETH 1.03387706280864 | | | |
| 3.1.348054 | LUKAS STRAUSS | ADDRESS REDACTED | | | BTC 0.004569922963145611 | | | |
| 3.1.348055 | LUKÁŠ STŘEDA | ADDRESS REDACTED | | | BTC 0.0000058648048007164<br>CEL 0.239914694432766 | | | |
| 3.1.348056 | LUKÁŠ SUDOVSKÝ | ADDRESS REDACTED | | | BTC 0.0120724757002015<br>CEL 27.0578296139704<br>ETH 0.050480675<br>MATIC 252.662339731 | | | |
| 3.1.348057 | LUKAS SUKALA | ADDRESS REDACTED | | | BTC 0.032454847525056<br>ETH 0.000001590232184556 | | | |
| 3.1.348058 | LUKAS SUMINSKAS | ADDRESS REDACTED | | | BTC 0.00000427932972871<br>USDT ERC20 0.6123761442004466 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348059 | LUKAS ŠUMINSKAS | ADDRESS REDACTED | | | BTC 0.0010043489450635<br>LTC 0.0000000374593819 | | | |
| 3.1.348060 | LUKÁŠ ŠVEC | ADDRESS REDACTED | | | ADA 0.178737874243864<br>BTC 9.2710964162059991-06<br>BUSD 0.640209753194999<br>LTC 0.000215435657208196<br>PAXG 0.000262324491785903<br>USDT ERC20 0.114288235541141 | | | |
| 3.1.348061 | LUKAS SVOBODA | ADDRESS REDACTED | | | BTC 0.0095868206773901<br>CEL 0.7368499565265614<br>MCDAI 30 | | | |
| 3.1.348062 | LUKÁŠ SVOBODA | ADDRESS REDACTED | | | BCH 0.105771294679918<br>BTC 0.0184920868951079<br>ETC 0.0000000069202232634<br>CEL 0.0771429953035263 | | | |
| 3.1.348063 | LUKÁŠ SVOBODA | ADDRESS REDACTED | | | | | | |
| 3.1.348064 | LUKAS SWANNET | ADDRESS REDACTED | | | BTC 0.2011381722036989<br>CEL 0.23266240520466<br>ETH 4.85262975503898<br>LTC 1.46609304071992 | | | |
| 3.1.348065 | LUKÁŠ SZABÓ | ADDRESS REDACTED | | | AVAX 0.0000021885172870<br>BTC 0.00000004465242208<br>CEL 72.1046804773603<br>ETH 0.0000007290622743788<br>LUNC 10.2068494946254<br>MAINA 0.00000062<br>SOL 0.0000031051743818008 | | | |
| 3.1.348066 | LUKAS TAE PUTNAM | ADDRESS REDACTED | | | ADA 0.0088440778731500606<br>BTC 0.0000013978413866647<br>DOGE 0.0226635629169365<br>ETH 5.01966690324199E-06 | ADA 0.0000000024976578937<br>BTC 0.0000000054738414632<br>DOGE 0.0000000004305172361 | | |
| 3.1.348067 | LUKAS TEJADA | ADDRESS REDACTED | | | XLM 18.4773586327767 | | | |
| 3.1.348068 | LUKAS TESAR | ADDRESS REDACTED | | | BTC 0.0000012046900654943<br>CEL 0.00407775901310642<br>XRP 15.4616231123968 | | | |
| 3.1.348069 | LUKAS THAO | ADDRESS REDACTED | | | BTC 0.00689788205483086<br>ETH 0.0626990251241085 | | | |
| 3.1.348070 | LUKAS THEISL | ADDRESS REDACTED | | | ETH 0.067517405217181 | | | |
| 3.1.348071 | LUKAS THIEM | ADDRESS REDACTED | | | BTC 0.00276887169936345 | | | |
| 3.1.348072 | LUKAS THOMAS CHRISTOFFEL | ADDRESS REDACTED | | | ETH 0.0112998408064065 | | | |
| 3.1.348073 | LUKAS THOMAS KRZYZANIAK | ADDRESS REDACTED | | | BTC 0.0202760898974466 | | | |
| 3.1.348074 | LUKAS THOMSEN | ADDRESS REDACTED | | | ADA 216.8384<br>BTC 0.01210723443421576<br>CEL 705.192052671393<br>ETH 0.000000462<br>MATIC 2096.19282210885<br>USDT ERC20 10764.275511<br>XRP 355.24113 | | | |
| 3.1.348075 | LUKAS TICHY | ADDRESS REDACTED | | | BTC 0.00000729325505197 | | | |
| 3.1.348076 | LUKAS TIMO ACKEL | ADDRESS REDACTED | | | BTC 0.3356184779592219 | | | |
| 3.1.348077 | LUKÁŠ TOBOLA | ADDRESS REDACTED | | | ADA 0.000173892471106309<br>BTC 0.000000810215294664 | | | |
| 3.1.348078 | LUKÁŠ TOMAS | ADDRESS REDACTED | | | BTC 0.0000000798151369<br>CEL 0.0290094573281555<br>MATIC 0.332827121653731 | | | |
| 3.1.348079 | LUKAS TOMČÍK | ADDRESS REDACTED | | | ADA 851.482020559601<br>BTC 0.00000000216741659<br>BUSD 0.661935994233465<br>CEL 1.67784373578677<br>XRP 86.55500410725 | | | |
| 3.1.348080 | LUKAS TOMEK | ADDRESS REDACTED | | | BTC 0.0774985272902079<br>CEL 0.731242208468144<br>MCDAI 30 | | | |
| 3.1.348081 | LUKAS TOMENUK | ADDRESS REDACTED | | | BTC 0.00294175839278643 | | | |
| 3.1.348082 | LUKAS TOPIARZ | ADDRESS REDACTED | | | BTC 0.00003027968259416<br>CEL 0.00168382330731399<br>ETC 0.00246593175253311<br>MCDAI 0.0314018559567403<br>USDC 0.221987268578 | | | |
| 3.1.348083 | LUKAS TRAMNITZ | ADDRESS REDACTED | | | BSV 0.0000000706090635<br>BTC 0.0000000001483574077<br>CEL 106.024829517945<br>DASH 0.0000000059348438<br>SGB 135.470368623447<br>USDC 0.0000006574893496<br>XLM 0.0000000035635493372<br>XRP 0.0000000612849229<br>ZEC 0.00000000305674973 | | | |
| 3.1.348084 | LUKAS TRANTHAM | ADDRESS REDACTED | | | BTC 0.0000043147236320634<br>CEL 1.14034524336492 | | | |
| 3.1.348085 | LUKAS TRAPPL | ADDRESS REDACTED | | | ADA 0.193480829823S<br>BNB 0.0005068210629048842<br>BTC 0.00785449888668478<br>ETH 0.21206632468070606<br>LUNC 5.619947972581<br>USDC 0.047561146862752S<br>USDT ERC20 0.190928645012417 | | | |
| 3.1.348086 | LUKÁŠ TRBUŠEK | ADDRESS REDACTED | | | BNB 0.0000000838044805284<br>BTC 0.00000009988729743T<br>CEL 8.624045246814486<br>MCDAI 0.0000000116065213S | | | |
| 3.1.348087 | LUKAS TREBICKI | ADDRESS REDACTED | | | BTC 0.0000019402228685I<br>ETH 2.34496163020629<br>MATIC 29130732570716 | | | |
| 3.1.348088 | LUKAS TRMAL | ADDRESS REDACTED | | | BTC 0.0000129017008737331<br>MCDAI 30.5575478563BT | | | |
| 3.1.348089 | LUKAS TROJER | ADDRESS REDACTED | | | ADA 0.00912449410207362<br>AVAX 5.671446088304191-05<br>BTC 1.074052856461<br>CEL 0.25629192531799S<br>ETH 0.03762006246668289<br>LTC 0.00002204127859700S<br>SNX 291.60915039355<br>USDC 12347.5701980385<br>USDT ERC20 12.255207140657S | | | |
| 3.1.348090 | LUKAS TROUP | ADDRESS REDACTED | | | BTC 0.2077211258330809<br>ETH 0.719053270548674 | | | |
| 3.1.348091 | LUKÁŠ TROUP | ADDRESS REDACTED | | | BTC 0.0000003251140561S<br>ETH 0.00000096611468007 | | | |
| 3.1.348092 | LUKAS TRUNECKA | ADDRESS REDACTED | | | BTC 0.00090834341376884G<br>CEL 91.2202261889701<br>USDT ERC20 1000.S | | | |
| 3.1.348093 | LUKAS TUMA | ADDRESS REDACTED | | | BTC 0.0290511S233681<br>ETH 2.080272398256S43 | | | |
| 3.1.348094 | LUKAS TUPČIAUSKAS | ADDRESS REDACTED | | | CEL 1.069986858575S44 | | | |
| 3.1.348095 | LUKAS TURMEL | ADDRESS REDACTED | | | BTC 0.0000562358417212S8<br>CEL 1.77215052910BB<br>ETH 0.001835094188072D7<br>LTC 0.049977<br>XRP 0.46766701560776Z | | | |
| 3.1.348096 | LUKAS TVRDY | ADDRESS REDACTED | | | BTC 0.0000002371330011332<br>USDC 1.048949553811131 | | | |
| 3.1.348097 | LUKAS UBAVICIUS | ADDRESS REDACTED | | | CEL 0.005550812662750I2 | | | |
| 3.1.348098 | LUKAS URIBE-CLARK | ADDRESS REDACTED | | | AAVE 3.043948108S1839<br>BAT 1299.59995I0983<br>BTC 0.003241705274986B1<br>CEL 23.033186362B043<br>COMP 2.107939103885591<br>DOT 34.1363858131015<br>ETH 4.50551214932347<br>KNC 120.151870332058<br>LTC 4.21170735343122<br>MATIC 5538.76427667443<br>OMG 29.50711870915<br>PAXG 0.737983574105368<br>SNX 37.5576751269909<br>UMA 29.5477736514898<br>ZRX 100.787458419832 | | | |
| 3.1.348099 | LUKAS VACLAVEK | ADDRESS REDACTED | | | BTC 0.0000005133739736D3<br>CEL 0.00154398595237567<br>ETH 0.0380601242821687 | | | |
| 3.1.348100 | LUKAS VAJDA | ADDRESS REDACTED | | | CEL 0.0000009229988862651<br>USDC 0.00530868190969009 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348101 | LUKÁŠ VALENTA | ADDRESS REDACTED | | | BTC 0.000000026760249035<br>CEL 0.050149597988734<br>ETH 0.000011800176727628<br>XLM 0.022413038108217 | | | |
| 3.1.348102 | LUKAS VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.05056352<br>CEL 418.0474761112098<br>DOT 109.9<br>ETH 1.50661197<br>PAXG 3.2018595 | | | |
| 3.1.348103 | LUKAS VAN HAUVE | ADDRESS REDACTED | | | CEL 0.016876695953451<br>KRP 0.000000184893297934 | | | |
| 3.1.348104 | LUKÁŠ VANÍK | ADDRESS REDACTED | | | BTC 0.066957308893085 | | | |
| 3.1.348105 | LUKÁŠ VAPAJROVSKÝ | ADDRESS REDACTED | | | BTC 0.022373080716063<br>CEL 0.003375393708793<br>DOT 1.407847124813<br>ETH 0.2812591702414 | | | |
| 3.1.348106 | LUKAS VASEK | ADDRESS REDACTED | | | CEL 0.000798820840111<br>CEL 4.7150575118384<br>EOS 109.0028 | | | |
| 3.1.348107 | LUKAS VASEK | ADDRESS REDACTED | | | BAT 58.41525463<br>BTC 0.001067059368457<br>CEL 30.513439134540<br>DOT 1.834<br>MATIC 908.58 | | | |
| 3.1.348108 | LUKAS VAVRUŠKA | ADDRESS REDACTED | | | LTC 0.006236712980516 | | | |
| 3.1.348109 | LUKÁŠ VEJNAR | ADDRESS REDACTED | | | ADA 35.617685806859 | | | |
| 3.1.348110 | LUKAS VELDMAN | ADDRESS REDACTED | | | BTC 0.019413863110654<br>BTC 0.030747056985644<br>CEL 0.006243612436331 | | | |
| 3.1.348111 | LUKAS VERNER | ADDRESS REDACTED | | | ETH 0.381880897763061 | | | |
| 3.1.348112 | LUKÁŠ VOLF | ADDRESS REDACTED | | | BTC 0.000000204105871838 | | | |
| 3.1.348113 | LUKAS VOLKER FIEDLER | ADDRESS REDACTED | | | BTC 0.108036979279753 | | | |
| 3.1.348114 | LUKÁŠ VONDRUŠKA | ADDRESS REDACTED | | | BTC 0.000000707961345632 | | | |
| 3.1.348115 | LUKAS VOROS | ADDRESS REDACTED | | | BTC 0.000000098403771709<br>CEL 1.7407255186404<br>BTC 0.005466034112308<br>CEL 3.9003261996343<br>MATIC 192.00342<br>XLM 728.8036 | | | |
| 3.1.348116 | LUKAS VOZDA | ADDRESS REDACTED | | | ADA 0.000000715665356895<br>BTC 0.000000000823693053<br>CEL 63.617640775106<br>DOT 2.14832714<br>ETH 0.023474<br>MATIC 75.477477<br>USDC 0.266179305250305 | | | |
| 3.1.348117 | LUKAS VYCHODIL | ADDRESS REDACTED | | | BTC 0.000019828233917511 | | | |
| 3.1.348118 | LUKAS VYSLOICKY | ADDRESS REDACTED | | | BTC 0.003170973497351109<br>DOT 0.1251198869516167<br>ETH 3.8855733727177 | | | |
| 3.1.348119 | LUKAS VYSUSIL | ADDRESS REDACTED | | | MATIC 2.3798743012822S<br>ADA 261.854680082818<br>BNB 1.711189311999998.09<br>BTC 0.004122504669481S7<br>CEL 24.19920135810334 | | | |
| 3.1.348120 | LUKAS WAECKERLE | ADDRESS REDACTED | | | CEL 0.972411593130882 | | | |
| 3.1.348121 | LUKAS WAGNER | ADDRESS REDACTED | | | BTC 0.0000380541662891978 | | | |
| 3.1.348122 | LUKÁŠ WALEK | ADDRESS REDACTED | | | BTC 0.000000000904359332<br>CEL 0.059850292436445<br>USDC 1.44291241351159 | | | |
| 3.1.348123 | LUKAS WALTER | ADDRESS REDACTED | | | BTC 0.000509201715922331<br>CEL 23.516762759316<br>SGB 0.033012146818523<br>USDC 144.615926<br>XRP 0.21668810602798 | | | |
| 3.1.348124 | LUKAS WARD | ADDRESS REDACTED | | | BTC 0.001149491070718S1<br>SGB 156.422080459727<br>XRP 1023.044950513296 | | | |
| 3.1.348125 | LUKAS WARDIATMOKO | ADDRESS REDACTED | | | ETH 0.000115580655030838 | | | |
| 3.1.348126 | LUKAS WEBER | ADDRESS REDACTED | | | MCOH 13.566312502753G<br>BTC 0.0013252790988905G | | | |
| 3.1.348127 | LUKAS WEGMÜLLER | ADDRESS REDACTED | | | ETH 0.000109425431921979<br>ADA 0.003925109012069971<br>BTC 0.020927988788322<br>CEL 13.126446821916<br>ETH 0.222626591567GS<br>USDC 85.75.2683484337 | | | |
| 3.1.348128 | LUKAS WEININGER | ADDRESS REDACTED | | | BTC 0.000000927625087979<br>CEL 0.27361816758769 | | | |
| 3.1.348129 | LUKAS WELMANS | ADDRESS REDACTED | | | BNB 0.817927749916332<br>BTC 0.782405451296525<br>CEL 57.538296041376<br>DOT 0.00033680046994546<br>ETH 10.222096019407<br>MATIC 0.93900472720468S<br>SNX 123.355374625445 | | | |
| 3.1.348130 | LUKAS WERNER BURKART | ADDRESS REDACTED | | | BTC 0.00000004494219420T | | | |
| 3.1.348131 | LUKAS WERNER FLEISCH | ADDRESS REDACTED | | | ADA 0.948610052507561<br>BTC 0.000000041965174208<br>CEL 0.018773396398411B<br>DOT 0.00000000005724152A<br>ETH 0.000130834127168635<br>USDC 0.000000060872681972 | | | |
| 3.1.348132 | LUKAS WILKEN | ADDRESS REDACTED | | | BTC 0.000000847781119157<br>CEL 1.07412097887308 | | | |
| 3.1.348133 | LUKAS WINDMOLDERS | ADDRESS REDACTED | | | BTC 0.151281357882804 | | | |
| 3.1.348134 | LUKAS WOLFGANG TORNES | ADDRESS REDACTED | | | BTC 0.257629266670596 | | | |
| 3.1.348135 | LUKAS WULF | ADDRESS REDACTED | | | BTC 0.000000993830766904 | | | |
| 3.1.348136 | LUKAS ZAGRAPAN | ADDRESS REDACTED | | | BTC 0.000001037972224225 | | | |
| 3.1.348137 | LUKAS ZAHURANCIK | ADDRESS REDACTED | | | BNB 1.14252480255794<br>CEL 177.56962258S941<br>LTC 0.0017882097112891S<br>USDC 13.7178877275975 | | | |
| 3.1.348138 | LUKAS ZELENIK | ADDRESS REDACTED | | | ADA 0.014421182290660S<br>CEL 0.107077482531055 | | | |
| 3.1.348139 | LUKAS ZIDEK | ADDRESS REDACTED | | | BTC 0.03035413700077S2 | | | |
| 3.1.348140 | LUKAS ZLESAK | ADDRESS REDACTED | | | BTC 0.002137939881113054<br>CEL 13.22883688593577<br>ETH 0.49400165<br>MATIC 610.0828785 | | | |
| 3.1.348141 | LUKÁŠ ZOBAL | ADDRESS REDACTED | | | BTC 0.001336423179955T<br>CEL 2.15596641830407 | | | |
| 3.1.348142 | LUKAS ZUKAL | ADDRESS REDACTED | | | BTC 0.039508224634466G | | | |
| 3.1.348143 | LUKAS-FRIEDRICH GEHL | ADDRESS REDACTED | | | BTC 0.011936410451639 | | | |
| 3.1.348144 | LUKASZ ADAM ZYGADLO | ADDRESS REDACTED | | | BNB 1.9995<br>BTC 0.00264698907865144<br>CEL 5.9759658153009B | | | |
| 3.1.348145 | LUKASZ ANDRZEJ WALECKI | ADDRESS REDACTED | | | BTC 0.000015371580690051 | | | |
| 3.1.348146 | LUKASZ ANDRZEJEWSKI | ADDRESS REDACTED | | | BCH 0.09121072<br>BTC 0.01342654480048332<br>CEL 0.420226382790436<br>DASH 1.7419523179159B<br>EOS 48.8154133409827<br>LTC 0.007065711632129<br>USDC 897.366954840651 | | | |
| 3.1.348147 | LUKASZ ANIOL | ADDRESS REDACTED | | | BTC 0.004778355695763788<br>CEL 393.453369458055<br>ETH 0.985264 | | | |
| 3.1.348148 | LUKASZ ANTONIUK | ADDRESS REDACTED | | | BTC 0.000355660186834105<br>CEL 0.175145050202251<br>LTC 0.041719328653812G | | | |
| 3.1.348149 | LUKASZ ARTUR MANKOWSKI | ADDRESS REDACTED | | | BTC 0.001250272798333469<br>USDC 1009.36162833865 | | | |
| 3.1.348150 | LUKASZ BARAN | ADDRESS REDACTED | | | BTC 0.016169516053029333<br>CEL 66.588955334442<br>ETH 0.040176699418077G<br>XLM 324.73092859611 | | | |
| 3.1.348151 | LUKASZ BARAŃSKI | ADDRESS REDACTED | | | BTC 0.075735365069672<br>CEL 1.3475830897S3<br>DOT 103.57506148291 1<br>ETH 3.34620544597494 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348152 | LUKASZ BARRY | ADDRESS REDACTED | | | BTC 0.000000001843608708<br>CEL 1.2526958561227S<br>ETH 0.00010349651906257Z<br>XRP 0.2218951405989SZ | | | |
| 3.1.348153 | LUKASZ BARTKOWICZ | ADDRESS REDACTED | | | ETH 0.000206000091556723 | | | |
| 3.1.348154 | LUKASZ BARTOSIEWICZ | ADDRESS REDACTED | | | BCH 0.0000001<br>BTC 0.001216058870703 | | | |
| 3.1.348155 | LUKASZ BARTOSIK | ADDRESS REDACTED | | | CEL 3.946628919939SZ<br>BTC 0.01346659957526357<br>BUSD 0.4293175247116S3<br>CEL 0.23080623568361S9<br>ETH 0.29029536876795<br>USDC 1125.39209987S | | | |
| 3.1.348156 | LUKASZ BARTOSZ PRZYBYLA | ADDRESS REDACTED | | | BTC 0.000002091057126T7 | | | |
| 3.1.348157 | LUKASZ BARWINSKI | ADDRESS REDACTED | | | ADA 0.00914871506268088<br>BTC 0.000000781625406997<br>CEL 2.58372457282962<br>LTC 5.526766<br>USDC 0.000000004677706823S | | | |
| 3.1.348158 | LUKASZ BATKOWSKI | ADDRESS REDACTED | | | CEL 0.01627975598134 43 | | | |
| 3.1.348159 | LUKASZ BEDNARCZYK | ADDRESS REDACTED | | | BUSD 50.85175268094S<br>CEL 1.07201378005863<br>ETH 0.0016390193760351S<br>USDC 472.98497398206S4 | | | |
| 3.1.348160 | LUKASZ BIERNACKI | ADDRESS REDACTED | | | BCH 0.4618<br>BTC 0.000897402935860426<br>CEL 17.838976198652S<br>DOT 5.595757988716S38<br>LTC 2.01S6<br>MATIC 39.705463642191Z<br>XLM 127.4841895 | | | |
| 3.1.348161 | LUKASZ BOGZNIEWICZ | ADDRESS REDACTED | | | ADA 0.000389119815401203<br>AVAX 0.05886793959856Z<br>BTC 0.0000585091594408 9<br>DOT 0.54506427776365 6<br>ETH 0.00316622210709726<br>LUNC 0.133150402014933<br>MANA 0.07780196060637 04<br>MATIC 14.2242759431657<br>MCDAI 0.00002100430406 9989<br>SOL 0.12210591769274 1<br>UNI 0.068509071294362Z<br>USDC 0.003822564757346979 | ADA 0.3953375037265 1<br>BTC 0.00000003782355317<br>DOT 0.000000000063744099<br>LUNC 0.00000085949095570 8<br>MCDAI 0.01884632294689S8<br>SOL 0.000000000986503999<br>USDC 2.23678208203746 | | |
| 3.1.348162 | LUKASZ BOSZ | ADDRESS REDACTED | | | BTC 0.0003351277937692817 | | | |
| 3.1.348163 | LUKASZ BRATKOWSKI | ADDRESS REDACTED | | | BTC 0.0000015401403845 35<br>ETH 0.00462097620672828<br>SUSHI 23.16332758302T9<br>USDC 0.05074393900522 97 | | | |
| 3.1.348164 | LUKASZ BYRDY | ADDRESS REDACTED | | | BTC 0.00000000339360996 4<br>CEL 0.49307009122769 9<br>DOT 0.025511623835206 1 | | | |
| 3.1.348165 | LUKASZ CEBULA | ADDRESS REDACTED | | | CEL 0.6294598291697 91<br>LTC 0.39455083 | | | |
| 3.1.348166 | LUKASZ CEPIGA | ADDRESS REDACTED | | | ADA 259.5986T5<br>BTC 0.000778267940398379<br>CEL 4.809522851446091 | | | |
| 3.1.348167 | LUKASZ CHLEBOWSKI | ADDRESS REDACTED | | | BTC 0.00000000684816247T<br>CEL 4.4973239794203 | | | |
| 3.1.348168 | LUKASZ CHMURZYNSKI | ADDRESS REDACTED | | | BTC 0.00000000023033289 46<br>CEL 1.90657627806009<br>LUNC 0.004427406099104Z<br>USDT ERC20 0.00000067210741205 | | | |
| 3.1.348169 | LUKASZ CHRZANOWSKI | ADDRESS REDACTED | | | BTC 0.00010077500330769 8<br>ETH 0.0013466048994636<br>USDT ERC20 0.159205181702642 | | | |
| 3.1.348170 | LUKASZ CHWIEJCZAK | ADDRESS REDACTED | | | BTC 0.001833705759280 9<br>CEL 9.27187444999355<br>DOT 15.1133930352933 | | | |
| 3.1.348171 | LUKASZ CIESLAK | ADDRESS REDACTED | | | BTC 0.000000049878312818<br>USDT ERC20 0.930371111552936 | | | |
| 3.1.348172 | LUKASZ CISEK | ADDRESS REDACTED | | | BTC 0.004245 38<br>CEL 312.054693743913<br>LTC 5.1713121504061 6<br>MATIC 850.81081777 | | | |
| 3.1.348173 | LUKASZ CUDNOWSKI | ADDRESS REDACTED | | | BTC 0.00122064623363 1<br>CEL 4.036113310456 16 | | | |
| 3.1.348174 | LUKASZ CYLWIK | ADDRESS REDACTED | | | BTC 0.0274945832749782<br>CEL 1.6303201866537 9<br>DOT 9.456854500166 18<br>ETH 0.371190590142032<br>LTC 0.0017138868453 5526<br>XRP 515.385302301S2 | | | |
| 3.1.348175 | LUKASZ CZAJA | ADDRESS REDACTED | | | BTC 0.00000004088563414 1<br>CEL 0.678956867295552 | | | |
| 3.1.348176 | LUKASZ CZERNAWSKI | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 111.615514558244<br>ETH 0.000500883350367306<br>MATIC 224 | | | |
| 3.1.348177 | LUKASZ CZERNIEJEWSKI | ADDRESS REDACTED | | | BTC 0.001075777787 34024<br>CEL 130.196747731524<br>USDC 2009 | | | |
| 3.1.348178 | LUKASZ CZYZEWSKI | ADDRESS REDACTED | | | AAVE 3.66326887619168<br>ADA 0.126716547798633<br>BAT 0.08882010129788 11<br>BCH 0.000003218595268472<br>BNB 3.4634559397115<br>BNT 258.121431363639<br>BTC 0.0902496021276863<br>CEL 64.024423163811 1<br>COMP 1.45887773328625<br>DASH 3.61805908070064<br>DOT 48.2336079530708<br>EOS 0.166675115512905<br>ETH 1.9313391148151S<br>KNC 0.01305519906T468<br>LTC 0.0625998071692101 1<br>MANA 713.20124193224 4<br>MATIC 0.2884936211174343<br>OMG 0.00722230353734154<br>PAXG 0.0002439582596213 63<br>SNX 255.857809042194<br>SOL 0.000794847941400263<br>UNI 66.7776837767909<br>USDC 0.582302762423092<br>USDT ERC20 0.237789005604724<br>ZEC 4.743401936061 86<br>ZRX 812.760098026391 | | | |
| 3.1.348179 | LUKASZ DARMOSZ | ADDRESS REDACTED | | | ADA 25.90114677799159<br>BTC 0.000016840299688497 | | | |
| 3.1.348180 | LUKASZ DATKIEWICZ | ADDRESS REDACTED | | | BTC 0.000798514496717715<br>CEL 12.9420024906362<br>XRP 1310.817899 | | | |
| 3.1.348181 | LUKASZ DOBROWOLSKI | ADDRESS REDACTED | | | BTC 0.00000011286397743 3<br>CEL 1883.64307820047<br>DOT 121.984899 9988<br>ETH 2.00000015<br>MCDAI 0.000135391182090005<br>USDC 2540.00000000067 | | | |
| 3.1.348182 | LUKASZ DOMAGALA | ADDRESS REDACTED | | | BTC 0.01751944903144Z<br>CEL 16.4015125288997<br>DOT 37.28258 | | | |
| 3.1.348183 | LUKASZ DOMANSKI | ADDRESS REDACTED | | | ADA 0.2251115668285 4<br>BTC 0.000204154851638062<br>CEL 1257.87220586023<br>SNX 60.728<br>USDC 3526.9245978651 1<br>XLM 625.1542 | | | |
| 3.1.348184 | LUKASZ DOMARADZKI | ADDRESS REDACTED | | | BTC 0.013547932753091<br>CEL 53.0335445267747<br>ETH 0.04061349<br>MATIC 1269.31923076923<br>SOL 6.087836128<br>USDT ERC20 211.117400347685 | | | |
| 3.1.348185 | LUKASZ DRELICH | ADDRESS REDACTED | | | CEL 18.6423671163809 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348186 | LUKASZ DROZDOWSKI | ADDRESS REDACTED | | | BTC 0.0021833 | | | |
| | | | | | CEL 2.6141289773181 | | | |
| 3.1.348187 | LUKASZ DUDEK | ADDRESS REDACTED | | | USDC 0.150567557381142 | | | |
| 3.1.348188 | LUKASZ DYNIA | ADDRESS REDACTED | | | BTC 0.00000228483283785 | | | |
| | | | | | CEL 39.2626447042819 | | | |
| | | | | | USDC 0.0000008025358315514 | | | |
| 3.1.348189 | LUKASZ DZIECUCH | ADDRESS REDACTED | | | BTC 0.0004823245837949 2 | | | |
| | | | | | CEL 0.00094270054041702 8 | | | |
| | | | | | ETH 0.586231164850436 | | | |
| | | | | | USDC 0.0231833279337182 | | | |
| | | | | | XLM 0.0045579 | | | |
| 3.1.348190 | LUKASZ DZIEDZIC | ADDRESS REDACTED | | | CEL 5.9595071882394 | | | |
| 3.1.348191 | LUKASZ DZIUBANSKI | ADDRESS REDACTED | | | BTC 0.2881201878955099 | | | |
| | | | | | BUSD 0.928088333394112 | | | |
| | | | | | CEL 18.0742081413787 | | | |
| | | | | | MCDAI 60 | | | |
| | | | | | USDC 2.61423653083322 | | | |
| | | | | | USDT ERC20 0.383472173552739 | | | |
| | | | | | XRP 29.75 | | | |
| 3.1.348192 | LUKASZ ELIAS | ADDRESS REDACTED | | | AVAX 1.9 | | | |
| | | | | | BTC 0.1008409080556 76 | | | |
| | | | | | CEL 2312.25665115867 | | | |
| | | | | | ETH 0.1069824 | | | |
| | | | | | LINK 440.605719816694 | | | |
| | | | | | MATIC 448.9833208 | | | |
| | | | | | UNI 200.000000274684 | | | |
| 3.1.348193 | LUKASZ FE | ADDRESS REDACTED | | | CEL 0.000629246892721193 | | | |
| | | | | | EOS 0.0199 | | | |
| 3.1.348194 | LUKASZ FERDYN | ADDRESS REDACTED | | | BTC 0.00020753869147215 2 | | | |
| | | | | | CEL 0.409591847825478 | | | |
| | | | | | LTC 0.000099 | | | |
| 3.1.348195 | LUKASZ FIC | ADDRESS REDACTED | | | CEL 8.2220993668629 5 | | | |
| 3.1.348196 | LUKASZ FIEDUREK | ADDRESS REDACTED | | | BTC 0.00143503805702444 | | | |
| | | | | | CEL 2.1344133989344 | | | |
| | | | | | USDC 10 | | | |
| 3.1.348197 | LUKASZ FIURST | ADDRESS REDACTED | | | BTC 0.00000263430618111 8 | | | |
| | | | | | USDC 1.54249484442903 | | | |
| 3.1.348198 | LUKASZ FLAK | ADDRESS REDACTED | | | BTC 0.0000068 | | | |
| | | | | | CEL 0.07036723319140 76 | | | |
| | | | | | MATIC 15.1519719181152 | | | |
| 3.1.348199 | LUKASZ GABIEC | ADDRESS REDACTED | | | BTC 0.0011035006037235 46 | | | |
| | | | | | CEL 18.1051217181597 | | | |
| | | | | | USDC 405 | | | |
| 3.1.348200 | LUKASZ GAC | ADDRESS REDACTED | | | BTC 0.016991 | | | |
| | | | | | CEL 9.45670850415709 | | | |
| | | | | | ETH 0.15786 | | | |
| | | | | | LTC 0.12 | | | |
| 3.1.348201 | LUKASZ GACH | ADDRESS REDACTED | | | ADA 0.000002221946209011 | | | |
| | | | | | BTC 0.076095872036901 8 | | | |
| | | | | | CEL 2139.61153566498 | | | |
| | | | | | PAX 500 | | | |
| 3.1.348202 | LUKASZ GAŁĄZKA | ADDRESS REDACTED | | | BTC 0.000708119408080635 | | | |
| | | | | | CEL 13.8430486363192 | | | |
| | | | | | USDT ERC20 283.606033 | | | |
| 3.1.348203 | LUKASZ GALAZKA | ADDRESS REDACTED | | | BTC 0.0000000041591050 27 | | | |
| | | | | | CEL 0.630474202735196 | | | |
| 3.1.348204 | LUKASZ GAURA | ADDRESS REDACTED | | | ADA 0.1176025875279861 | | | |
| | | | | | BNB 0.00000155715756467 2 | | | |
| | | | | | BTC 0.00000000193252818 | | | |
| | | | | | CEL 1.9957935460664 8 | | | |
| 3.1.348205 | LUKASZ GAWLIK | ADDRESS REDACTED | | | BTC 0.00000019627874018 2 | | | |
| 3.1.348206 | LUKASZ GAWROŃSKI | ADDRESS REDACTED | | | USDC 0.583389246165594 | | | |
| | | | | | ADA 0.1616439149840 14 | | | |
| | | | | | BNB 0.000870164101412 8 | | | |
| | | | | | BTC 0.0000003487907137 77 | | | |
| | | | | | BUSD 0.849045084162999 | | | |
| | | | | | ETH 0.001296876245215 23 | | | |
| | | | | | USDC 4.96808009115438 | | | |
| | | | | | XRP 644.29744889063 | | | |
| 3.1.348207 | LUKASZ GLADYS | ADDRESS REDACTED | | | BTC 0.00000001350931911 | | | |
| | | | | | CEL 0.510144989724312 | | | |
| 3.1.348208 | LUKASZ GLUCH | ADDRESS REDACTED | | | CEL 103.25558150 7576 | | | |
| 3.1.348209 | LUKASZ GODYN | ADDRESS REDACTED | | | LTC 0.1346 | | | |
| | | | | | BTC 0.0000000053951 85373 | | | |
| | | | | | CEL 0.00324683028287644 | | | |
| | | | | | ETH 0.0000013702125301 85 | | | |
| 3.1.348210 | LUKASZ GODZIS | ADDRESS REDACTED | | | BTC 0.0000002330454575 273 | | | |
| | | | | | DOT 0.305708300386342 | | | |
| 3.1.348211 | LUKASZ GORAL | ADDRESS REDACTED | | | BTC 0.0131231166474206 | | | |
| 3.1.348212 | LUKASZ GREMZA | ADDRESS REDACTED | | | ADA 5005.92845064805 | | | |
| | | | | | BTC 0.0010925103707806 | | | |
| | | | | | USDC 6267.78753718821 | | | |
| 3.1.348213 | LUKASZ GROCHALA | ADDRESS REDACTED | | | BTC 0.0000005169532599 8 | | | |
| | | | | | CEL 1.268503250049 1 | | | |
| | | | | | XLM 30.1961576 | | | |
| 3.1.348214 | LUKASZ GROCHOWSKI | ADDRESS REDACTED | | | BTC 0.00000000324058195 | | | |
| | | | | | CEL 1.1226723572657 9 | | | |
| 3.1.348215 | LUKASZ GROMADZKI | ADDRESS REDACTED | | | CEL 0.031485286352474 8 | | | |
| | | | | | ETH 1.39518233970249 E-05 | | | |
| | | | | | LTC 0.004675 | | | |
| | | | | | USDT ERC20 0.0197396268492108 | | | |
| 3.1.348216 | LUKASZ GRUSZCZYNSKI | ADDRESS REDACTED | | | BTC 0.000012242302523896 | | | |
| | | | | | DOT 0.0552654845138099 | | | |
| 3.1.348217 | LUKASZ GRZESIAK | ADDRESS REDACTED | | | CEL 0.0031643152378406 7 | | | |
| | | | | | ETH 0.00009691968782546 | | | |
| 3.1.348218 | LUKASZ GUBERSKI | ADDRESS REDACTED | | | BTC 0.000000301507004439 | | | |
| | | | | | CEL 0.00637576006632787 | | | |
| | | | | | ETH 0.0125459980689622 | | | |
| 3.1.348219 | LUKASZ GUZ | ADDRESS REDACTED | | | BTC 5.6614182637999990 -07 | | | |
| | | | | | ETH 0.000130644275050005 | | | |
| 3.1.348220 | LUKASZ GWOZDZ | ADDRESS REDACTED | | | ADA 0.063066121416531 | | | |
| | | | | | BTC 0.0140872927607312 | | | |
| | | | | | CEL 12.7894547813529 | | | |
| | | | | | DOT 14.6358325 | | | |
| | | | | | ETH 0.231426 | | | |
| | | | | | LTC 0.000000005552 36161 | | | |
| | | | | | SGB 777.107709023815 | | | |
| | | | | | XLM 2943.85937478759 | | | |
| | | | | | XRP 0.000000760024192156 | | | |
| 3.1.348221 | LUKASZ HENCEL | ADDRESS REDACTED | | | BTC 0.00000174711967404 5 | | | |
| | | | | | CEL 0.09048674838962 7 | | | |
| | | | | | ETH 7.2510534477928 7 | | | |
| | | | | | LUNC 40.92042334600521 | | | |
| | | | | | MATIC 612.1181806 7059 | | | |
| 3.1.348222 | LUKASZ HODERNY | ADDRESS REDACTED | | | ADA 0.302591754670355 | | | |
| | | | | | AVAX 0.881698589140362 | | | |
| | | | | | BTC 0.000193170974460422 | | | |
| | | | | | CEL 0.853495512641658 | | | |
| | | | | | DOGE 0.2736113755108766 | | | |
| | | | | | DOT 2.42819040809843 | | | |
| | | | | | ETH 9.29479974187618 9 | | | |
| | | | | | LUNC 3.45933344973124 | | | |
| | | | | | MATIC 14.0688455177453 | | | |
| | | | | | SNX 8.71777813435775 | | | |
| | | | | | SOL 0.00105434995972393 | | | |
| | | | | | USDC 0.0717722788193323 | | | |
| | | | | | XRP 712.751348170845 | | | |
| 3.1.348223 | LUKASZ HOLESZ | ADDRESS REDACTED | | | BTC 0.045538215646237 | | | |
| | | | | | ETH 0.189934426401186 | | | |
| 3.1.348224 | LUKASZ HUPTYS | ADDRESS REDACTED | | | BTC 0.00000782798159721 | | | |
| 3.1.348225 | LUKASZ JANICKI | ADDRESS REDACTED | | | CEL 0.000019931078924 | | | |
| | | | | | DOT 30.484418280086 | | | |
| | | | | | ETH 1.03855885749918 | | | |
| | | | | | MATIC 822.199867907204 | | | |
| | | | | | USDC 4.81045731579893 | | | |
| 3.1.348226 | LUKASZ JANKOWSKI | ADDRESS REDACTED | | | BTC 0.0000058297341504 43 | | | |
| | | | | | CEL 7.56546640740947 | | | |
| | | | | | ETH 0.010806349910385 | | | |
| | | | | | USDT ERC20 0.037502654746696 7 | | | |
| 3.1.348227 | LUKASZ JANKOWSKI | ADDRESS REDACTED | | | BTC 0.00300997970796704 | | | |
| | | | | | CEL 27.307019598562 2 | | | |
| | | | | | USDT ERC20 215.26 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348228 | LUKASZ JANOWSKI | ADDRESS REDACTED | | Yes | BTC 0.039011533621885<br>CEL 1945.3224741486<br>DASH 2.0085762438414<br>ETH 4.2152817319935<br>USDC 0.00000002278054321 | | | BTC 0.44919145538015 |
| 3.1.348229 | LUKASZ JANOWSKI | ADDRESS REDACTED | | | BNB 1.0371718609238<br>BTC 0.0046597022696712<br>LUNC 7.1706749349148<br>SGB 152.160194289957<br>USDC 2921.19156563228 | | | |
| 3.1.348230 | LUKASZ JANUSZEWSKI | ADDRESS REDACTED | | | CEL 0.3689779456693<br>ETH 0.0000317229510225<br>SNX 0.0114049301023064 | | | |
| 3.1.348231 | LUKASZ JAROSZUK | ADDRESS REDACTED | | | BTC 0.00002741966700885 | | | |
| 3.1.348232 | LUKASZ JAWORSKI | ADDRESS REDACTED | | | BTC 0.0000090333325872<br>CEL 118.658150028443<br>LINK 35.1152684397 | | | |
| 3.1.348233 | LUKASZ JAWORSKI | ADDRESS REDACTED | | | BTC 0.0000103110020257<br>CEL 6.12976846236834<br>USDC 0.000239 | | | |
| 3.1.348234 | LUKASZ JEDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.00009934008920767<br>CEL 2.3982242056616 | | | |
| 3.1.348235 | LUKASZ JOZWINSKI | ADDRESS REDACTED | | | ADA 0.4554969627253<br>BTC 0.00000250452636052<br>CEL 0.243050816310<br>ETH 0.000207006853<br>TUSD 0.00791305497136172<br>USDT ERC20 1.045260921642 | | | |
| 3.1.348236 | LUKASZ JURCZYNSKI | ADDRESS REDACTED | | | CEL 0.2846976576024<br>EOS 1.578573654280<br>LTC 0.00000000124652794<br>USDC 0.7536119704709<br>XLM 0.0000000746013 | | | |
| 3.1.348237 | LUKASZ KACZMAREK | ADDRESS REDACTED | | | BTC 0.00004414664984986<br>ETH 0.00052139589233627<br>ZEC 0.00028611169635399<br>USDC 0.00000007662250<br>LTC 0.00005824825966986 | | | |
| 3.1.348238 | LUKASZ KALINOWSKI | ADDRESS REDACTED | | | BNB 0.00082589711332833<br>BTC 0.00518477538966<br>CEL 0.447340122280939<br>ETH 0.0001170582498235 | | | |
| 3.1.348239 | LUKASZ KALINSKI | ADDRESS REDACTED | | | | | | |
| 3.1.348240 | LUKASZ KANIOWSKI | ADDRESS REDACTED | | | BTC 0.000000078300091<br>CEL 1.0565652346940<br>ETH 0.007678458350<br>OMG 0.7230549<br>USDC 0.009<br>USDT ERC20 0.0539909191408 | | | |
| 3.1.348241 | LUKASZ KIELLER | ADDRESS REDACTED | | | BCH 0.18190663768935 | | | |
| 3.1.348242 | LUKASZ KMUK | ADDRESS REDACTED | | | BTC 0.00017108683178921<br>CEL 6.0830553714758<br>EOS 4.0763<br>XLM 124.1220393 | | | |
| 3.1.348243 | LUKASZ KOBIALKA | ADDRESS REDACTED | | | BTC 0.02216288298474668 | | | |
| 3.1.348244 | LUKASZ KONORACIUK | ADDRESS REDACTED | | Yes | BTC 0.00133955937020247<br>CEL 4.7456372596348 | | | BTC 0.02794189549293112 |
| 3.1.348245 | LUKASZ KOPEC | ADDRESS REDACTED | | | BTC 0.0354564984946981<br>LTC 0.000114887079061324 | | | |
| 3.1.348246 | LUKASZ KOPEC | ADDRESS REDACTED | | | CEL 1.26211924215633 | | | |
| 3.1.348247 | LUKASZ KOPISZKA | ADDRESS REDACTED | | | CEL 0.03035754554490814<br>XRP 0.26035 | | | |
| 3.1.348248 | LUKASZ KORDYS | ADDRESS REDACTED | | | BCH 0.00000381<br>BTC 0.00004754669444841<br>CEL 0.11375865423278<br>USDC 632.027033241507 | | | |
| 3.1.348249 | LUKASZ KOSIKOWSKI | ADDRESS REDACTED | | | BTC 0.0048177515232301<br>DASH 7.271483802746<br>42 | | | |
| 3.1.348250 | LUKASZ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.0000017256413238<br>CEL 0.21104852401401<br>DOT 0.0244208901936334 | | | |
| 3.1.348251 | LUKASZ KOWALEWSKI | ADDRESS REDACTED | | | ETH 0.00171403176744839 | | | |
| 3.1.348252 | LUKASZ KOZA | ADDRESS REDACTED | | | BNB 0.0001879701182239 | | | |
| 3.1.348253 | LUKASZ KRASOWSKI | ADDRESS REDACTED | | | BTC 0.00106293441113514<br>BTC 1.0422012729999960<br>DASH 0.000000129266886154 | | | |
| 3.1.348254 | LUKASZ KRASUSKI | ADDRESS REDACTED | | | ADA 0.000000030636801056<br>BNB 0.000000009518245049<br>BTC 0.000000006282105256<br>CEL 827.053715706499<br>ETH 2 | | | |
| 3.1.348255 | LUKASZ KRAWCZYK | ADDRESS REDACTED | | | BTC 0.000000004651489386<br>CEL 1.06187329887273 | | | |
| 3.1.348256 | LUKASZ KRAWIECZEK | ADDRESS REDACTED | | | CEL 0.00359076629870504<br>ETH 0.011183316608806 | | | |
| 3.1.348257 | LUKASZ KROL | ADDRESS REDACTED | | | CEL 0.780451707017658 | | | |
| 3.1.348258 | LUKASZ KRONKOWSKI | ADDRESS REDACTED | | | BTC 0.00064666053663284<br>CEL 1.3748392561602<br>SGB 61.6791297 | | | |
| 3.1.348259 | LUKASZ KRUCZEK | ADDRESS REDACTED | | | BTC 0.0000011759807505<br>CEL 3.0701485360451<br>USDT ERC20 0.00163685517787798 | | | |
| 3.1.348260 | LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | | | ADA 4049.06831430275<br>BTC 0.4124174694601<br>CEL 173.30168364944<br>ETH 11.66560741923<br>SNX 2043.59463666005<br>SUSHI 2017.5400052745<br>USDC 0.00561980054756446<br>USDT ERC20 0.0000009123699349 | | | |
| 3.1.348261 | LUKASZ KRZYŻANOWSKI | ADDRESS REDACTED | | | BTC 0.0143014438514702<br>CEL 0.0952110289030264<br>ETH 0.12934198397173 | | | |
| 3.1.348262 | LUKASZ KUBAL | ADDRESS REDACTED | | | BTC 0.000002210773660<br>79 | | | |
| 3.1.348263 | LUKASZ KUBICKI | ADDRESS REDACTED | | | BTC 0.000010018518276294<br>ETH 0.0001389440123107 | | | |
| 3.1.348264 | LUKASZ KUBICKI | ADDRESS REDACTED | | | BTC 0.00000007217857065 | | | |
| 3.1.348265 | LUKASZ KUBIK | ADDRESS REDACTED | | | BAT 150.855949458986<br>BTC 0.0181794143367639<br>CEL 291.875462647362<br>EOS 12.3175<br>ETC 4.985<br>ETH 1.04613802120055<br>LTC 1.999<br>SGB 99.9319435582<br>SNX 34.621<br>XRP 661.362962<br>ZRX 179.200603543343 | | | |
| 3.1.348266 | LUKASZ KUCHARSKI | ADDRESS REDACTED | | | BTC 0.00007915118884328<br>CEL 0.389197887275719<br>LTC 0.00196201848815518<br>XRP 0.835901757974497 | | | |
| 3.1.348267 | LUKASZ KUDLARSKI | ADDRESS REDACTED | | | BTC 2.06413666699990<br>09<br>CEL 57.38348537564475<br>LTC 0.0011415569322087<br>USDC 225.1578524360328<br>USDT ERC20 100 | | | |
| 3.1.348268 | LUKASZ KUIK | ADDRESS REDACTED | | | CEL 10.0032412404441<br>LTC 4.7725922<br>XLM 1351.8057809<br>XRP 529.5 | | | |
| 3.1.348269 | LUKASZ KULESZA | ADDRESS REDACTED | | | ADA 18.778336347985<br>AVAX 0.0003719173133831<br>BCH 0.0021487105401023<br>BTC 0.00086507821318507<br>ETH 0.016363644265454<br>MATIC 6.71980064369185<br>PAXG 0.01700855835502791<br>SOL 0.000029046485869231<br>USDC 273.741776916413<br>XLM 0.00022629384060506<br>1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348270 | LUKASZ KULMACZEWSKI | ADDRESS REDACTED | | | BNB 2.08222182364879 BTC 0.000003586098304015 CEL 33.8602216703843 ETH 0.37337849 | | | |
| 3.1.348271 | LUKASZ KUPIEC | ADDRESS REDACTED | | | ADA 175.060516036852 BTC 0.000052175414653605 | | | |
| 3.1.348272 | LUKASZ KUSMIERZ | ADDRESS REDACTED | | | BAT 689.976608400301 BTC 0.00002507649430777 CEL 1.69079417721238 ETC 16.0568492728604 LINK 17.5009803139323 USDC 0.017 XLM 2852.04081598804 XRP 0.14547310104683 | | | |
| 3.1.348273 | LUKASZ KUZMINSKI | ADDRESS REDACTED | | | AVAX 5.04930429613949 BTC 0.325051710373339 DOT 50.970402067213 ETH 2.30947049867813 LINK 64.7563449655544 MATIC 397.873813379264 SOL 21.9670703165176 | | BTC 0.00206455164820039 | |
| 3.1.348274 | LUKASZ LAWICKI | ADDRESS REDACTED | | | ADA 1.46872317155909 CEL 10.2465950373348 DOT 0.232617643711304 LUNC 0.000102938285027247 USDC 0.325135063693707 | | | |
| 3.1.348275 | LUKASZ LECHOWICZ | ADDRESS REDACTED | | | BTC 0.109149234264828 | | | |
| 3.1.348276 | LUKASZ LEJA | ADDRESS REDACTED | | | ADA 1378.48816031527 BTC 0.0303871777475041 CEL 23.3577819161732 MATIC 0.573187871933362 | | | |
| 3.1.348277 | LUKASZ LEKOWSKI | ADDRESS REDACTED | | | BTC 0.00611479028421072 CEL 24.5374615245578 XRP 1029.88677116709 | | | |
| 3.1.348278 | LUKASZ LESIOWSKI | ADDRESS REDACTED | | | BTC 0.00000051227436301 CEL 18.5091095111938 ETC 0.000000544 | | | |
| 3.1.348279 | LUKASZ LESLAW FAJER | ADDRESS REDACTED | | | BTC 0.000003129300013456 | | | |
| 3.1.348280 | LUKASZ LESNIAK | ADDRESS REDACTED | | | BTC 0.00256989755129105 CEL 746.289340421736 | | | |
| 3.1.348281 | LUKASZ LESNIAK | ADDRESS REDACTED | | | BTC 0.000000163154442471 CEL 1.07134917121132 XLM 0.532436475995457 | | | |
| 3.1.348282 | LUKASZ LITWIN | ADDRESS REDACTED | | | BTC 0.000000004239768302 CEL 0.65541683219718 | | | |
| 3.1.348283 | LUKASZ LOBACZ | ADDRESS REDACTED | | | BTC 1.21336633282741 ETH 33.3544389594056 LINK 0.000104871069767167 USDC 31683.4448542929 XRP 10144.5153002266 | | | |
| 3.1.348284 | LUKASZ LOBACZ | ADDRESS REDACTED | | | BTC 0.000004226381017222 | | | |
| 3.1.348285 | LUKASZ LOBODA | ADDRESS REDACTED | | | BTC 0.0392503170442532 CEL 0.0226637799048644 | | | |
| 3.1.348286 | LUKASZ LOBODA | ADDRESS REDACTED | | | BTC 0.000000277348524633 ETH 0.207606040503183 | | | |
| 3.1.348287 | LUKASZ LOSKA | ADDRESS REDACTED | | | CEL 2.94205663351976 MODA 0.02828623059727132 | | | |
| 3.1.348288 | LUKASZ LUCZYNSKI | ADDRESS REDACTED | | | BTC 0.102294178115475 CEL 3646.55331821814 BTC 0.752915416518032 ETC 37.0805916489176 DOT 268.640320683689 ETH 11.637040097077 LTC 21.9825178336679 USDC 15.9638978005147 | | | |
| 3.1.348289 | LUKASZ LYSKAWKA | ADDRESS REDACTED | | | BTC 0.00286013696929681 CEL 853.603375554161 ETH 0.21705878279664 LUNC 1.53882 USDC 2629.973259 | | | |
| 3.1.348290 | LUKASZ MACIEJ MASLANKA | ADDRESS REDACTED | | | BTC 0.000005915924770119 ETH 0.000001745665395215 | | | |
| 3.1.348291 | LUKASZ MACIEJUSZ | ADDRESS REDACTED | | | BTC 0.0000005576535985298 CEL 0.791542881567098 LUNC 0.8336 | | | |
| 3.1.348292 | LUKASZ MACNIAK | ADDRESS REDACTED | | | CEL 88.118983243381 ETH 0.181747236536164 | | | |
| 3.1.348293 | LUKASZ MADEJ | ADDRESS REDACTED | | | BTC 0.000590954479270686 CEL 750.840522207856 | | | |
| 3.1.348294 | LUKASZ MAJCHER | ADDRESS REDACTED | | | USDC 8021.40513979075 USDT ERC20 101.25345532693 | | | |
| 3.1.348295 | LUKASZ MAKOWSKI | ADDRESS REDACTED | | | BTC 0.000470801652643026 CEL 0.00821605527944103 | | | |
| 3.1.348296 | LUKASZ MAKOWSKI | ADDRESS REDACTED | | | BTC 0.00188281854513201 CEL 0.53889816448866 | | | |
| 3.1.348297 | LUKASZ MAKSYMILIAN MAJEWSKI | ADDRESS REDACTED | | | CEL 0.000633163991502833 | | | |
| 3.1.348298 | LUKASZ MALINOWSKI | ADDRESS REDACTED | | | BTC 0.000000059016437629 | | | |
| 3.1.348299 | LUKASZ MANKOWSKI | ADDRESS REDACTED | | | CEL 1.15625003240103 BTC 0.000000028326149581 CEL 165.329743238173 USDC 1957.45393 | | | |
| 3.1.348300 | LUKASZ MARCIN BARCZYK | ADDRESS REDACTED | | | BTC 0.00439096493408759 | | | |
| 3.1.348301 | LUKASZ MARCINIAK | ADDRESS REDACTED | | | AVAX 5.1464080844279 BTC 0.000215298714899591 CEL 76.6552743724176 DOT 28.9010079233081 ETH 1.36738294664425 LINK 9.61476057820264 LUNC 20.3038859934616 MATIC 593.551307468652 XLM 2678.15121384411 XRP 231.923493494008 XTZ 33.620383834156 | | | |
| 3.1.348302 | LUKASZ MARDOSZ | ADDRESS REDACTED | | | CEL 1.03555022816183 LTC 0.000000007090128323 | | | |
| 3.1.348303 | LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | | | ADA 2.68853637885703 AVAX 264.479839429015 BTC 0.0000973975895264 ETH 0.00197636181532207 MATIC 27.3421294237438 SOL 1.91850127900266 | ADA 0.008 BTC 0.00000083350227171355 LUNC 104.17069 MATIC 0.867923892103047 USDC 0.008 | | |
| 3.1.348304 | LUKASZ MARJANSKI | ADDRESS REDACTED | | | AAVE 0.0005105787214811 BTC 0.000986851375187225 CEL 0.5715803430971179 COMP 0.000382338228786024 DOT 0.010869598960636 ETH 5.00184215551778596 LINK 0.00342357984633306 MATIC 0.00541434550279894 MATIC 0.142671850649512 SGB 83.4551591144042 XRP 1.52685700700697 | | | |
| 3.1.348305 | LUKASZ MARKUSZEWSKI | ADDRESS REDACTED | | | CEL 106.502389754756 ETH 0.000945329525447354 SNX 66.6622900173487 | | | |
| 3.1.348306 | LUKASZ MATUSZ | ADDRESS REDACTED | | | CEL 1.09178564800513 | | | |
| 3.1.348307 | LUKASZ MATYKIEWICZ | ADDRESS REDACTED | | | BTC 0.000166366950092034 CEL 96.3802940737536 PAXG 0.000860208079925575 USDC 0.000001033316683165 USDT ERC20 0.00000196690145908 | | | |
| 3.1.348308 | LUKASZ MAZUR | ADDRESS REDACTED | | | BTC 0.000734317740482487 CEL 6.91928286688103 USDT ERC20 0.00000827662538699 | | | |
| 3.1.348309 | LUKASZ MICHALEWSKI | ADDRESS REDACTED | | | ADA 0.017903300893454 BTC 0.00008554255084775 CEL 0.2344591265902953 ETH 0.0016148095831805 USDT ERC20 0.422936548515169 | | | |
| 3.1.348310 | LUKASZ MIERZEJEWSKI | ADDRESS REDACTED | | | BUSD 12.8185152824881 CEL 0.0477899824479458 | | | |
| 3.1.348311 | LUKASZ MIEZANIEC | ADDRESS REDACTED | | | BTC 0.000000002019293175 CEL 0.11370411440194 USDT ERC20 0.652479026389038 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348312 | LUKASZ MIKUSIEWICZ | ADDRESS REDACTED | | | CEL 1.6009030365475 | | | |
| | | | | | MATIC 905.57851001865 | | | |
| 3.1.348313 | LUKASZ MILCZAREK | ADDRESS REDACTED | | | BTC 0.0000010865488039003 | | | |
| | | | | | CEL 429.68194930329 | | | |
| | | | | | USDC 11.048765716091 | | | |
| | | | | | XRP 0.00000086463416401 | | | |
| 3.1.348314 | LUKASZ MIROSLAW STOPIKOWSKI | ADDRESS REDACTED | | | CEL 1.1362195991322 | | | |
| | | | | | MCDAI 0.005331467492993331 | | | |
| | | | | | USDC 0.00000050902381873 | | | |
| 3.1.348315 | LUKASZ MNICH | ADDRESS REDACTED | | | ADA 0.18362316539475 | | | |
| | | | | | BSV 0.00024597045675591 | | | |
| | | | | | UMA 0.03472353222836391 | | | |
| | | | | | ZRX 0.4105447937914 | | | |
| 3.1.348316 | LUKASZ MOCARSKI | ADDRESS REDACTED | | | ADA 5344.2066563903 | | | |
| | | | | | BTC 0.0012505308999356 | | | |
| | | | | | ETH 0.0017072858796499 | | | |
| 3.1.348317 | LUKASZ MOWINSKI | ADDRESS REDACTED | | | BTC 0.00255469623324662 | | | |
| | | | | | USDC 702.46156498302 | | | |
| 3.1.348318 | LUKASZ MRAS | ADDRESS REDACTED | | | BTC 0.0002638603795869932 | | | |
| | | | | | USDC 978.64373097025 | | | |
| 3.1.348319 | LUKASZ MUS | ADDRESS REDACTED | | | BNB 1.1055776307562 | | | |
| | | | | | BSV 0.42801083 | | | |
| | | | | | BTC 0.005114408118487222 | | | |
| | | | | | CEL 606.92285369073 | | | |
| | | | | | DOT 0.05582145352592 | | | |
| | | | | | MATIC 2785.7966442913 | | | |
| | | | | | USDT ERC20 107 | | | |
| | | | | | XRP 283.247 | | | |
| 3.1.348320 | LUKASZ MUSIALOWICZ | ADDRESS REDACTED | | | BTC 0.027038431170928 | | | |
| | | | | | USDC 338.99447628065 | | | |
| | | | | | USDT ERC20 1518.29044365351 | | | |
| 3.1.348321 | LUKASZ NADOLNY | ADDRESS REDACTED | | | BTC 0.00088121316190368 | | | |
| | | | | | CEL 17.4546355460927 | | | |
| | | | | | ETH 0.2272900985444331 | | | |
| 3.1.348322 | LUKASZ NIEDZIN | ADDRESS REDACTED | | | BCH 0.000000009390465639 | | | |
| | | | | | CS 9.0190778966932S | | | |
| | | | | | LTC 0.00000000416688476 | | | |
| | | | | | KLM 0.000000043039239906 | | | |
| 3.1.348323 | LUKASZ NOCON | ADDRESS REDACTED | | | ADA 1085.93045485321 | | | |
| | | | | | BTC 0.00000000245239519S | | | |
| | | | | | CEL 20.7605146393064 | | | |
| 3.1.348324 | LUKASZ NOWACZYK | ADDRESS REDACTED | | | BTC 0.408187857173464 | | | |
| | | | | | CEL 0.382153966668123 | | | |
| | | | | | ETH 4.04389688302S4 | | | |
| | | | | | PAX 6.555053700222664 | | | |
| | | | | | USDC 6.95879569445413 | | | |
| 3.1.348325 | LUKASZ NOWAK | ADDRESS REDACTED | | | CEL 0.0437068708012721 | | | |
| | | | | | XLM 23.8630763 | | | |
| 3.1.348326 | LUKASZ OBERSKI | ADDRESS REDACTED | | | BTC 0.000000001187157866 | | | |
| | | | | | CEL 1.0003304557132S | | | |
| | | | | | XLM 0.396796958391461 | | | |
| 3.1.348327 | LUKASZ OBRZUT | ADDRESS REDACTED | | | BAT 4.075628372221428 | | | |
| | | | | | BCH 0.0348074 | | | |
| | | | | | BTC 0.003376384111173745 | | | |
| | | | | | CEL 5.8613677694539 | | | |
| | | | | | ETH 0.01567831004482BB | | | |
| | | | | | LTC 0.01437904347204B5 | | | |
| | | | | | MATIC 876.14074366D6661 | | | |
| 3.1.348328 | LUKASZ OBUCHOWICZ | ADDRESS REDACTED | | | 1INCH 155.98254613981S | | | |
| | | | | | AAVE 2.73339607150853 | | | |
| | | | | | ADA 85.153429 | | | |
| | | | | | BTC 0.264978495148575 | | | |
| | | | | | CEL 0.69491351384499 | | | |
| | | | | | DOT 21.658082413184S | | | |
| | | | | | ETH 5.90904229396661 | | | |
| | | | | | LINK 0.22654687563189 | | | |
| | | | | | MANA 79.96558805501S91 | | | |
| | | | | | MATIC 647.7679737054S7 | | | |
| | | | | | SNX 20.6904841016204 | | | |
| | | | | | SOL 6.9100369208794S4 | | | |
| | | | | | UMA 10.7353949865301 | | | |
| | | | | | UNI 12.82393788475S7 | | | |
| 3.1.348329 | LUKASZ OKONIEWSKI | ADDRESS REDACTED | | | BTC 0.01223615559540194 | | | |
| 3.1.348330 | LUKASZ OLSZEWSKI | ADDRESS REDACTED | | | BCH 0.000236734349304633 | | | |
| | | | | | BTC 0.000714569912621667 | | | |
| 3.1.348331 | LUKASZ ORLIK | ADDRESS REDACTED | | | BNB 0.00000049606505147S | | | |
| | | | | | BTC 0.0000000063387621l1 | | | |
| | | | | | BUSD 0.0043128096064B148 | | | |
| | | | | | CEL 4.490365022254645 | | | |
| 3.1.348332 | LUKASZ OSIPOWICZ | ADDRESS REDACTED | | | BTC 0.0008956697574922T4 | | | |
| | | | | | CEL 1.08614265665273 | | | |
| | | | | | XRP 0.003155785721566999 | | | |
| | | | | | ZEC 0.48296803 | | | |
| 3.1.348333 | LUKASZ OSTROPOLSKI | ADDRESS REDACTED | | | BNB 0.638860553346218 | | | |
| | | | | | BTC 0.008131591S8343342 | | | |
| | | | | | CEL 0.00322342621819026 | | | |
| | | | | | MATIC 1933.23747031834 | | | |
| 3.1.348334 | LUKASZ OZIMINSKI | ADDRESS REDACTED | | | BTC 0.000000006133054511 | | | |
| | | | | | CEL 0.386108071459095 | | | |
| 3.1.348335 | LUKASZ PABICH | ADDRESS REDACTED | | | BNB 0.00146580239767412 | | | |
| | | | | | BTC 0.0000000291540977S6 | | | |
| | | | | | BUSD 1.13002113283S6 | | | |
| | | | | | CEL 0.327768207590117 | | | |
| | | | | | DOT 0.11346287110048 | | | |
| | | | | | USDC 0.000000563100376356 | | | |
| 3.1.348336 | LUKASZ PADEREWSKI | ADDRESS REDACTED | | | BTC 0.00000056314001617 | | | |
| | | | | | CEL 8.301695806548074 | | | |
| 3.1.348337 | LUKASZ PALKA | ADDRESS REDACTED | | | USDT ERC20 257.222477 | | | |
| | | | | | BTC 0.7707878867758l29 | BTC 0.016886 | | |
| | | | | | USDC 0.01331023720075S22 | USDC 7.8333887319520S | | |
| 3.1.348338 | LUKASZ PALONEK | ADDRESS REDACTED | | | BTC 0.0023764835641262S2 | | | |
| | | | | | ETH 0.1610996859414A4 | | | |
| 3.1.348339 | LUKASZ PALUCH | ADDRESS REDACTED | | | ADA 0.00000052623035778 | | | |
| | | | | | BTC 0.00190276018288904 | | | |
| | | | | | CEL 0.05982835529528663 | | | |
| | | | | | LUNC 117.333768682158 | | | |
| | | | | | USDT ERC20 0.49233519376613 | | | |
| 3.1.348340 | LUKASZ PAYS | ADDRESS REDACTED | | | ETH 0.1676663678087229 | | | |
| 3.1.348341 | LUKASZ PAPIERKOWSKI | ADDRESS REDACTED | | | AVAX 6.4888803918O784 | AVAX 1.0632642215895 | | |
| | | | | | BNB 1.1160497466368 | | | |
| | | | | | BTC 0.00252674011979277 | | | |
| | | | | | CEL 0.081954087757816S | | | |
| | | | | | DOT 4.30514819150749 | | | |
| | | | | | ETH 0.0000363250883864B9 | | | |
| | | | | | LTC 0.00125320503378465 | | | |
| | | | | | LUNC 0.004667020458476S | | | |
| | | | | | SOL 5.82066325972867 | | | |
| | | | | | USDC 0.025185833185372S | | | |
| 3.1.348342 | LUKASZ PARUSEL | ADDRESS REDACTED | | | DOT 0.00130081886721TS | | | |
| 3.1.348343 | LUKASZ PASKOWSKI | ADDRESS REDACTED | | | BNB 1.29453245929393 | | | |
| | | | | | BTC 0.00052599427615521 | | | |
| | | | | | CEL 21.9432351228466 | | | |
| | | | | | LTC 3.0185771 | | | |
| 3.1.348344 | LUKASZ PATER | ADDRESS REDACTED | | | ADA 0.21238286771T282 | | | |
| | | | | | BNB 0.000950796024198081 | | | |
| | | | | | BTC 0.00000047463292926B | | | |
| | | | | | CEL 4.2997565185182S | | | |
| | | | | | ETH 0.00118578464521446 | | | |
| | | | | | PAXG 0.000783672870108279 | | | |
| 3.1.348345 | LUKASZ PAWEL REJOWSKI | ADDRESS REDACTED | | | BTC 0.00000010241721245S | | | |
| 3.1.348346 | LUKASZ PAWEL SZUTOWICZ | ADDRESS REDACTED | | | BTC 0.00016602922000001 | | | |
| | | | | | CEL 3.86643391180932 | | | |
| 3.1.348347 | LUKASZ PAWELCZYK | ADDRESS REDACTED | | | BTC 0.004762924409787T8 | | | |
| | | | | | CEL 122.247278304957 | | | |
| | | | | | DASH 51.5206456378435 | | | |
| | | | | | EOS 368.210956377769 | | | |
| | | | | | ETH 4.51651453710422 | | | |
| | | | | | LTC 19.1789646637742 | | | |
| | | | | | OMG 0.04061200594315B5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348348 | ŁUKASZ PAWŁOWSKI | ADDRESS REDACTED | | | ADA 0.00065681221297873B<br>BNB 0.000007006963399139<br>BTC 0.00000001476754298<br>ETH 0.000074032113639<br>LTC 2.26883016669879<br>MCDAI 0.01883219787637075<br>USDC 1615.04032627075 | | | |
| 3.1.348349 | ŁUKASZ PAZUREK | ADDRESS REDACTED | | | ETH 29.4263658739177<br>ETH 0.0986939028325999 | | | |
| 3.1.348350 | ŁUKASZ PELC | ADDRESS REDACTED | | | BTC 0.0042568679453651B<br>CEL 5.41831988092248<br>DOT 26.1516034477911 | | | |
| 3.1.348351 | ŁUKASZ PELCZARSKI | ADDRESS REDACTED | | | BTC 0.091811143659797<br>CEL 12.0495528816682<br>ETH 1.9208481757755B<br>USDC 0.02327879164858924<br>USDT ERC20 0.297189877073722 | | | |
| 3.1.348352 | ŁUKASZ PESKI PAWEL | ADDRESS REDACTED | | | LTC 0.0219069987148775 | | | |
| 3.1.348353 | ŁUKASZ PIEKARSKI | ADDRESS REDACTED | | | BTC 0.00003891230608111 | | | |
| 3.1.348354 | ŁUKASZ PIETRASZEWSKI | ADDRESS REDACTED | | | BTC 0.00066000759203791<br>CEL 18.7436950997242<br>USDT ERC20 424.789397716847 | | | |
| 3.1.348355 | ŁUKASZ PIETURA | ADDRESS REDACTED | | | ETH 0.03708417480413<br>LTC 0.0576683220094814 | | | |
| 3.1.348356 | ŁUKASZ PIJANKA | ADDRESS REDACTED | | | BTC 7.21366152468999E-07<br>BUSD 0.5755270129985999 | | | |
| 3.1.348357 | ŁUKASZ PILARSKI | ADDRESS REDACTED | | | ADA 477.387059198B7<br>BTC 0.11908892309783B<br>CEL 4.92470973545516<br>DOT 103.399124648489<br>ETH 0.709095489632766<br>LINK 0.016033550359961<br>MATIC 2816.01348616675<br>SNX 0.0001773726488555 | | | |
| 3.1.348358 | ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | | | ADA 0.278690512415774<br>BNB 0.001430284168586512<br>BTC 0.0002388952146688243<br>CEL 0.031245780151258<br>DOT 74.6730434078145<br>ETH 1.600115917344443<br>LTC 8.709354575728<br>XLM 50.491642721786<br>XRP 3.12817061819471 | | | |
| 3.1.348359 | ŁUKASZ PLATEK | ADDRESS REDACTED | | | BTC 0.001006348148984<br>CEL 0.91960331671968<br>ETH 0.211240358740536 | | | |
| 3.1.348360 | ŁUKASZ POGODA | ADDRESS REDACTED | | | BTC 0.002460141793239<br>BUSD 0.681209937405184 | | | |
| 3.1.348361 | ŁUKASZ POLAŃSKI | ADDRESS REDACTED | | Yes | ADA 239.76863B<br>AVAX 60.887661466011S<br>BTC 0.10669639750322<br>CEL 2086.6145543064<br>DOGE 0.043265866112968B<br>DOT 0.0000003<br>ETH 3.0000008686627<br>SOL 2.482255053415216<br>USDC 0.001593 | | BTC 0.3307758058253<br>ETH 1.404163344315B9 |
| 3.1.348362 | ŁUKASZ POŁUDZIEŃ | ADDRESS REDACTED | | | XLM 0.0373497226431828<br>ADA 2067.71800340859<br>BTC 0.000422146679499915<br>CEL 75.38549998695578<br>EOS 1617.72503038838 | | | |
| 3.1.348363 | ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | | | BNB 0.0010574722664757B<br>BTC 0.00006559481309054<br>CEL 0.342971151103378<br>PAX 14.860937132839B<br>SUSHI 0.56020768426068B1<br>USDC 15.1214382023363 | | | |
| 3.1.348364 | ŁUKASZ PRUCHNIK | ADDRESS REDACTED | | | BTC 0.000112487522436516<br>ETH 0.00393545611251022<br>LINK 2.1279404201367<br>LTC 0.00560159203821367<br>MATIC 4.537824365571567<br>USDC 1.3310507877220A | | | |
| 3.1.348365 | ŁUKASZ PTASZYNSKI | ADDRESS REDACTED | | | BTC 0.0216047104105721<br>ETH 1.0334723373481<br>XRP 4061.43648476439 | | | |
| 3.1.348366 | ŁUKASZ PUCZEK | ADDRESS REDACTED | | | BTC 0.000508613418754428 | | | |
| 3.1.348367 | ŁUKASZ RABIEGA | ADDRESS REDACTED | | | ADA 0.00000542168674699<br>BNB 0.000019707711431463<br>BTC 0.000000078531476601<br>CEL 1.358500951887848<br>XRP 0.0000007803151709A | | | |
| 3.1.348368 | ŁUKASZ REWAK | ADDRESS REDACTED | | | ADA 277.89493813B794<br>BAT 860.69082920497B1<br>BTC 0.1105131880745A6<br>CEL 325.939135179498<br>ETC 20.7014674591399<br>ETH 12.5086023932313<br>LINK 20.8812388920315<br>LTC 16.7481672104743<br>SGB 108.773578587774<br>SNX 137.35799787243A3<br>USDT ERC20 268.510400066785<br>XLM 1950.64640347668<br>XRP 723.525907237587 | | | |
| 3.1.348369 | ŁUKASZ ROBERT LOJEWSKI | ADDRESS REDACTED | | | BTC 0.017606350007886 | BTC 0.00046334908720229B | | |
| 3.1.348370 | ŁUKASZ ROGOWSKI | ADDRESS REDACTED | | | BTC 0.1174502102192432<br>DASH 2.67513433556471 | | | |
| 3.1.348371 | ŁUKASZ ROGULSKI | ADDRESS REDACTED | | | ETH 15.138769717355<br>USDC 0.5562440365364668 | | | |
| 3.1.348372 | ŁUKASZ ROSA | ADDRESS REDACTED | | | ADA 875.23293383008<br>BTC 0.00811128983177627<br>CEL 189.146439260815<br>ETH 0.104385<br>USDC 2325.76450391609<br>XRP 489.03799 | | | |
| 3.1.348373 | ŁUKASZ ROSIAK | ADDRESS REDACTED | | | BTC 0.000000838710717<br>CEL 0.6193589432455902 | | | |
| 3.1.348374 | ŁUKASZ ROZDZIECZER KRYSZKOWSKI | ADDRESS REDACTED | | | BTC 0.985234034052969 | | | |
| 3.1.348375 | ŁUKASZ ROZGA | ADDRESS REDACTED | | | BTC 0.183720053230716<br>BUSD 441.187472856472 | | | |
| 3.1.348376 | ŁUKASZ ROZWADOWSKI | ADDRESS REDACTED | | | BTC 0.0694704682985022 | | | |
| 3.1.348377 | ŁUKASZ RUTKOWSKI | ADDRESS REDACTED | | | BTC 3.54503754521999E-07<br>CEL 551.558467797385<br>USDC 455.08824530996<br>USDT ERC20 3084.476400952273 | | | |
| 3.1.348378 | ŁUKASZ RYBA | ADDRESS REDACTED | | | BTC 0.00289763826359B<br>CEL 8.09151451142028<br>DOT 9.943 | | | |
| 3.1.348379 | ŁUKASZ RYCĄBEL | ADDRESS REDACTED | | | BNB 0.000003633586591918<br>BTC 0.000000007119589891<br>CEL 0.00108531591426898<br>DOT 0.00167124632284363<br>ETH 0.00000250387830217J<br>USDC 0.003931321323288236 | | | |
| 3.1.348380 | ŁUKASZ RYCAJ | ADDRESS REDACTED | | | CEL 5.65591116889035<br>DOT 10 | | | |
| 3.1.348381 | ŁUKASZ RYSZARD RATKOWSKI | ADDRESS REDACTED | | | BTC 0.00124596805714843<br>ETH 0.18913464374157B | | | |
| 3.1.348382 | ŁUKASZ RZEPECKI | ADDRESS REDACTED | | | BTC 0.0590133213966743<br>CEL 16.0172683895<br>DOT 10.85836105148903<br>ETH 0.15294538312440B<br>MCDAI 42.5573129243752 | | | |
| 3.1.348383 | ŁUKASZ SADOWSKI | ADDRESS REDACTED | | | BTC 0.000002943082716654<br>CEL 1.13240525117506<br>ETH 0.00017210395874810B | | | |
| 3.1.348384 | ŁUKASZ SAWCZUK | ADDRESS REDACTED | | | BTC 0.000842316205664B<br>XRP 0.2097645164014S67 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348385 | ŁUKASZ ŚCISŁOWICZ | ADDRESS REDACTED | | | BTC 0.0060070341892214<br>CEL 91.082433160416<br>DASH 1.35671651<br>PAXG 2.2066013051146<br>USDC 456.13738084653 | | | |
| 3.1.348386 | ŁUKASZ SEBASTIAN KRAWCZYK | ADDRESS REDACTED | | | BTC 0.019168991620935 | | | |
| 3.1.348387 | ŁUKASZ SICZEK | ADDRESS REDACTED | | | BTC 0.0000002367539744014<br>CEL 1.13115177455144 | | | |
| 3.1.348388 | ŁUKASZ SIDORUK | ADDRESS REDACTED | | | BNB 0.0005545413875892189<br>BTC 0.0021459788836661<br>CEL 19.390119201847<br>ETH 0.1455<br>USDC 255 | | | |
| 3.1.348389 | ŁUKASZ SIENICKI | ADDRESS REDACTED | | | BTC 0.0006231147697139066<br>XRP 0.258624164921598 | | | |
| 3.1.348390 | ŁUKASZ SIENKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000062409328320095<br>USDC 1.709123640041 | | | |
| 3.1.348391 | ŁUKASZ SIERPIŃSKI | ADDRESS REDACTED | | | AVAX 0.0068414331843962<br>BTC 0.00000024960565009<br>CEL 89.418454751931<br>ETH 0.00000020063442<br>LTC 0.0000002406178237561<br>USDC 481.597536 | | | |
| 3.1.348392 | ŁUKASZ SITKO | ADDRESS REDACTED | | | ADA 2.182.4861872073<br>AVAX 36.379585423105<br>CEL 234.0007854840<br>LTC 18.711876008<br>LUNC 54.008784627652<br>UNI 37.08803472<br>XRP 905 | | | |
| 3.1.348393 | ŁUKASZ SKONIECZNY | ADDRESS REDACTED | | Yes | BTC 0.001074896723723234 | | | BTC 0.849555771468262 |
| 3.1.348394 | ŁUKASZ SKOREK | ADDRESS REDACTED | | | CEL 0.04820965076148827 | | | |
| 3.1.348395 | ŁUKASZ SŁAWOMIR BARWIŃSKI | ADDRESS REDACTED | | | BTC 0.0000001177275061S2 | | | |
| 3.1.348396 | ŁUKASZ SMOLEN | ADDRESS REDACTED | | | BAT 1731.3484096S<br>CEL 27.24423453720008<br>COMP 0.02389257<br>MCDAI 80<br>OMG 204.35046873<br>SNX 4.59644664<br>UMA 2.66565142<br>UNI 85 | | | |
| 3.1.348397 | ŁUKASZ SMOLUCH | ADDRESS REDACTED | | | BTC 0.00111787295724983<br>CEL 0.0053858185442058<br>ETH 5.559408870691634 | | | |
| 3.1.348398 | ŁUKASZ SMUDZIŃSKI | ADDRESS REDACTED | | | BTC 0.0004012563349384S<br>CEL 3.80444809632972<br>ETH 0.519850670647371 | | | |
| 3.1.348399 | ŁUKASZ SOKOŁOWSKI | ADDRESS REDACTED | | | BTC 0.0000000384213064B<br>CEL 58.081733623204S<br>EOS 0.000806733057600531<br>MCDAI 0.11089990637848S<br>USDT ERC20 0.0000002749398394402 | | | |
| 3.1.348400 | ŁUKASZ STACHURSKI | ADDRESS REDACTED | | | BTC 0.000911461741075177<br>ETH 0.0038153023170S582 | | | |
| 3.1.348401 | ŁUKASZ STANISLAW JAKUBOWSKI | ADDRESS REDACTED | | | BTC 0.000075714060014408 | | | |
| 3.1.348402 | ŁUKASZ STANISŁAW JEROMINEK | ADDRESS REDACTED | | | BTC 0.00042845951404657 | | | |
| 3.1.348403 | ŁUKASZ STANKOWSKI | ADDRESS REDACTED | | | BTC 0.00083657504543072<br>CEL 10.678199271S897 | | | |
| 3.1.348404 | ŁUKASZ STASZAK | ADDRESS REDACTED | | | USDT ERC20 210 | | | |
| 3.1.348405 | ŁUKASZ STELMASIAK | ADDRESS REDACTED | | | BTC 0.001154594696128 1<br>CEL 1.55841086615S<br>CEL 0.00101032086165132<br>GUSB 88.92655812081166<br>ETH 0.093 | | | |
| 3.1.348406 | ŁUKASZ STUDZIŃSKI | ADDRESS REDACTED | | | CEL 0.00055369013570979<br>DOT 1.15231635224868<br>XLM 332.24259309300S | | | |
| 3.1.348407 | ŁUKASZ SUCHTA | ADDRESS REDACTED | | | XRP 7.486552346113 | | | |
| 3.1.348408 | ŁUKASZ SUDA | ADDRESS REDACTED | | | BTC 0.0000124350094S6341<br>CEL 203.097377435577<br>ETH 0.00051421127259607<br>LTC 0.210209025824258 | | | |
| 3.1.348409 | ŁUKASZ SULKOWSKI | ADDRESS REDACTED | | | BCH 2.181748<br>CEL 1.00000273939258<br>CEL 3645.43806530602<br>ETH 8.597283954886 37<br>KLM 1029.2933306 | | | |
| 3.1.348410 | ŁUKASZ SUROWANIEC | ADDRESS REDACTED | | | BTC 0.000010329993201885<br>CEL 1.739109633622<br>XLM 16.3145458069452 | | | |
| 3.1.348411 | ŁUKASZ SZTYBRYCH | ADDRESS REDACTED | | | BTC 0.001372655401675 75<br>CEL 21.6577019945906<br>DOT 24.996376 | | | |
| 3.1.348412 | ŁUKASZ SZYMANSKI | ADDRESS REDACTED | | | BTC 0.00223680903926 13<br>XRP 0.168892779014934 | | | |
| 3.1.348413 | ŁUKASZ SZYMON MICHALEC | ADDRESS REDACTED | | | BTC 0.00229898517226649<br>PAXG 0.55360545146437 3 | | | |
| 3.1.348414 | ŁUKASZ TARNOWSKI | ADDRESS REDACTED | | | BTC 0.00101290640208253<br>XLM 0.667271370482939 | | | |
| 3.1.348415 | ŁUKASZ TERLIKOWSKI | ADDRESS REDACTED | | | BNB 0.00000139097593 7322<br>BTC 0.0179348395852199<br>CEL 1191.3871789 1133<br>DOT 0.00000000008220555<br>ETH 6.125114<br>SGB 856.43695252584 8<br>SNX 60.25 | | | |
| 3.1.348416 | ŁUKASZ TOBIASZ MICHALAK | ADDRESS REDACTED | | | BTC 1.40550566523859E-05 | | | |
| 3.1.348417 | ŁUKASZ TRĄD | ADDRESS REDACTED | | | BTC 0.0009173577327B0452<br>BUSD 254.19610643<br>CEL 10.943306287672 3<br>XRP 129.978697 | | | |
| 3.1.348418 | ŁUKASZ TRAWIŃSKI | ADDRESS REDACTED | | | BTC 0.0000103591908989238<br>CEL 0.519826823610132<br>SGB 288.900409834133 | | | |
| 3.1.348419 | ŁUKASZ TRYBULEC | ADDRESS REDACTED | | | BTC 0.000862943067331133<br>CEL 30.2238387303325<br>USDC 766 | | | |
| 3.1.348420 | ŁUKASZ TRZECIAK | ADDRESS REDACTED | | | ADA 1129.09200300129<br>BTC 0.0260662242976596<br>CEL 1139.0928276653B<br>DASH 9.97299972<br>SGB 3530.68941035875<br>USDT ERC20 2002 1.83381312785 | | | |
| 3.1.348421 | ŁUKASZ TUZIM | ADDRESS REDACTED | | | DOT 0.0558160974221165<br>LUNC 0.0520858189322364 | | | |
| 3.1.348422 | ŁUKASZ TYCZKOWSKI | ADDRESS REDACTED | | | BTC 0.0000003196515423618<br>CEL 0.1863085692933S3<br>XRP 0.142657803827672 | | | |
| 3.1.348423 | ŁUKASZ UZDOWSKI | ADDRESS REDACTED | | | ADA 0.2755647806382<br>BNB 0.0014247718973S056<br>BTC 0.00003826927949795 3<br>USDC 2.04023305861832 | | | |
| 3.1.348424 | ŁUKASZ UZNAŃSKI | ADDRESS REDACTED | | | CEL 1.88735201558214<br>CTC 0.004 | | | |
| 3.1.348425 | ŁUKASZ WACHOWIAK | ADDRESS REDACTED | | | BTC 0.000230195584148377<br>CEL 21.9535130432832<br>ETH 2.198215053161B<br>SGB 702.7905463934S2<br>XRP 0.435246331124687 | | | |
| 3.1.348426 | ŁUKASZ WALCZAK | ADDRESS REDACTED | | | CEL 56.8802378269093<br>USDC 268.283591417291 | | | |
| 3.1.348427 | ŁUKASZ WALDEMAR WOJCIK | ADDRESS REDACTED | | | BTC 0.0518028981142538 | | | |
| 3.1.348428 | ŁUKASZ WALICKI | ADDRESS REDACTED | | | CEL 0.333891148470203 | | | |
| 3.1.348429 | ŁUKASZ WALICKI | ADDRESS REDACTED | | | BTC 0.00000062003511914<br>USDC 0.0287379542327B | | | |
| 3.1.348430 | ŁUKASZ WAŻNY | ADDRESS REDACTED | | | XLM 0.9664008695495991<br>ADA 0.30626843930747Z<br>BNB 0.00144370035340339<br>BTC 4.24550051987959E-05<br>CEL 11.71831026122 1<br>DOT 0.084728531786779S<br>LTC 0.0030846152757812 2<br>MCDAI 0.6993303495146487<br>USDT ERC20 0.52698056665331 9 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348431 | ŁUKASZ WEDEL | ADDRESS REDACTED | | | BTC 0.000000835729711522<br>CEL 109.038075813255<br>ETH 0.000000876512517752 | | | |
| 3.1.348432 | ŁUKASZ WEJMAN | ADDRESS REDACTED | | | BTC 0.000013319867651017<br>MATIC 1111.30558620414 | | | |
| 3.1.348433 | ŁUKASZ WENSIERSKI | ADDRESS REDACTED | | | BTC 0.000011424903149066<br>CEL 4.57513600111416<br>DOT 0.01897<br>ETH 0.000000254459461 | | | |
| 3.1.348434 | ŁUKASZ WENSIERSKI | ADDRESS REDACTED | | | CEL 0.0104086847R6255<br>ETH 0.00000274 | | | |
| 3.1.348435 | ŁUKASZ WIERZBINSKI | ADDRESS REDACTED | | | CEL 0.73597407611R0862<br>ETH 0.001859643377R3237 | | | |
| 3.1.348436 | ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | | | ADA 0.414293647176103<br>BTC 1.17124075791999E-07<br>CEL 5.7627500855773<br>DOT 0.08185912607R3209<br>ETH 0.0007506383647R3286<br>USDT ERC20 0.000000061961585836 | | | |
| 3.1.348437 | ŁUKASZ WIŚNIOWSKI | ADDRESS REDACTED | | | BTC 0.000587935109004688<br>USDC 1.15533567153851 | | | |
| 3.1.348438 | ŁUKASZ WÓJCIK | ADDRESS REDACTED | | | LTC 0.000199624673979955 | | | |
| 3.1.348439 | ŁUKASZ WÓJCIK-WĘGRECKI | ADDRESS REDACTED | | | BTC 0.0510666230448877<br>CEL 25.761206795R4059<br>DOT 11.0857026603308<br>ETH 0.0520589328511379<br>USDC 1517.33658717055<br>USDT ERC20 0.110769057809153 | | | |
| 3.1.348440 | ŁUKASZ WOJTOWICZ | ADDRESS REDACTED | | | BCH 0.001738124690011093<br>CEL 0.044849895517201 | | | |
| 3.1.348441 | ŁUKASZ WOLAK | ADDRESS REDACTED | | | BCH 0.01683416<br>BTC 0.002041001261R604<br>CEL 21.48732087R7213<br>COMP 0.13598044<br>EOS 3.3159<br>ETH 0.177471277384661<br>KNC 3.37234114<br>LINK 14.80458216<br>SNX 6.23867586<br>USDC 10<br>XRP 412<br>ZEC 0.05880023 | | | |
| 3.1.348442 | ŁUKASZ WOLAN | ADDRESS REDACTED | | | BTC 0.0000004550203202<br>USDC 0.906494835135457 | | | |
| 3.1.348443 | ŁUKASZ WOLAŃCZYK | ADDRESS REDACTED | | | BNB 0.01<br>BTC 0.000003448073894065<br>CEL 56.722363438624<br>DOT 0.00000099<br>SNX 1.586663997R688 | | | |
| 3.1.348444 | ŁUKASZ WOŻNICA | ADDRESS REDACTED | | | CEL 0.069986703026022 | | | |
| 3.1.348445 | ŁUKASZ WYRZYKOWSKI | ADDRESS REDACTED | | | ADA 0.000000073238235167<br>BAT 81.06408430233106<br>BCH 0.000000076311547961<br>BTC 0.100024243891R81<br>CEL 1400.65089946372<br>EOS 0.002521580659366R<br>ETH 0.254934212169511<br>LTC 2.31046091517542<br>PAXG 0.97<br>SGB 61.162720191R004<br>USDC 0.000000439529794319<br>USDT ERC20 0.0139630705552612<br>XLM 0.000000029107R3886<br>XRP 405.335932058441 | | | |
| 3.1.348446 | ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | | | BNB 0.000000382620051354<br>BTC 0.00000970580359262<br>BUSD 0.70267486186286R<br>USDC 3.33726511328321<br>USDT ERC20 0.00680375134031965 | | | |
| 3.1.348447 | ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | | | BTC 0.1011539838705Z<br>ETH 2.50119787520049 | | | |
| 3.1.348448 | ŁUKASZ WYSZKOWSKI | ADDRESS REDACTED | | | BNB 0.0000000752638R506<br>BTC 0.00000000883564006R4<br>CEL 2.53764977176997<br>USDC 0.000000002152777777R | | | |
| 3.1.348449 | ŁUKASZ ZABA | ADDRESS REDACTED | | | CEL 0.110056107569779<br>DASH 0.00000000754420725R<br>LTC 0.000000007495313227 | | | |
| 3.1.348450 | ŁUKASZ ZABNICKI | ADDRESS REDACTED | | | BTC 0.291842011406415 | | | |
| 3.1.348451 | ŁUKASZ ZACZEK | ADDRESS REDACTED | | | CEL 1.010805892998R42 | | | |
| 3.1.348452 | ŁUKASZ ZACZEK | ADDRESS REDACTED | | | BAT 54.22700520R5478<br>BTC 0.00797161740985941<br>CEL 553.672407477534<br>DASH 0.00153256145832895<br>EOS 4.112<br>ETH 0.20144446<br>LTC 0.7954256<br>MCDAI 3.37143882495249<br>SGB 1.624325<br>USDT ERC20 0.00000029304000781<br>XLM 0.00000000548035959991<br>XRP 47.5<br>ZEC 0.07812981 | | | |
| 3.1.348453 | ŁUKASZ ZAJĄC | ADDRESS REDACTED | | | BTC 0.000000419609661892<br>ETH 0.000120580335289868 | | | |
| 3.1.348454 | ŁUKASZ ZARZĘKA | ADDRESS REDACTED | | | ETH 0.00730390319717169 | | | |
| 3.1.348455 | ŁUKASZ ZBYSŁAW ZACZEK | ADDRESS REDACTED | | | BTC 0.000452452361084643 | | | |
| 3.1.348456 | ŁUKASZ ZDANOWSKI | ADDRESS REDACTED | | | ETH 0.000171386626576254 | | | |
| 3.1.348457 | ŁUKASZ ZEMKA | ADDRESS REDACTED | | | BTC 0.00642941883591994<br>ETH 0.033778292761684R<br>USDC 0.05500909952008A9 | | | |
| 3.1.348458 | ŁUKASZ ZIEMIANSKI | ADDRESS REDACTED | | | BTC 0.000160104081268899<br>SOL 11.135881390081R3 | BTC 0.13992191987R1111 | | |
| 3.1.348459 | ŁUKASZ ZIMNY | ADDRESS REDACTED | | | BTC 0.01286570873806R1<br>CEL 171.11757181D489<br>SNX 8.71377219018954<br>USDT ERC20 15.8116824462505 | | | |
| 3.1.348460 | ŁUKASZ ZMUDZINSKI | ADDRESS REDACTED | | | ADA 178.99698710414R3 | | | |
| 3.1.348461 | ŁUKASZ ŻÓŁNOWSKI | ADDRESS REDACTED | | | CEL 71.83576755299R2<br>ETH 1.158458612699R3 | | | |
| 3.1.348462 | ŁUKASZ ŻUKOWSKI | ADDRESS REDACTED | | | BTC 0.00103684182332697<br>CEL 24.243778273797R<br>ETH 0.323162 | | | |
| 3.1.348463 | ŁUKASZ ZYNGIER | ADDRESS REDACTED | | | BTC 0.00171720987739121<br>CEL 0.564607741005937<br>UST 5.392759 | | | |
| 3.1.348464 | LUKE A DENNEHY | ADDRESS REDACTED | | | CEL 0.000878209290750R4<br>XRP 0.137185603239077 | | | |
| 3.1.348465 | LUKE ADAMS | ADDRESS REDACTED | | | BTC 0.00003444929105206<br>CEL 1.07582551823364<br>ETH 0.000311741314402141 | | | |
| 3.1.348466 | LUKE ADDY | ADDRESS REDACTED | | | BTC 0.0002717R<br>CEL 7.8555447946207R<br>ETH 0.00197216067517735 | | | |
| 3.1.348467 | LUKE ADEN | ADDRESS REDACTED | | | BTC 0.0016593863501353R<br>USDC 971.83128447214R4 | | | |
| 3.1.348468 | LUKE ADOLFSON | ADDRESS REDACTED | | | BTC 0.03842210785491 R3<br>ETH 30.5917606252862 | ETH 0.316560623699891 | | |
| 3.1.348469 | LUKE ADRIAN VAN DER WESTHUIZEN | ADDRESS REDACTED | | | ADA 3.24310933595826<br>BTC 0.00216997177214803<br>CEL 21.815957200928R6<br>USDC 0.306806893919637 | ADA 0.00003720038R277922<br>CEL 0.000085651007R5687<br>USDC 0.000000853497746739 | | |
| 3.1.348470 | LUKE AHEARN | ADDRESS REDACTED | | | BTC 0.178013556R00937<br>ETH 2.587123653R2919 | | | |
| 3.1.348471 | LUKE ALDRIDGE | ADDRESS REDACTED | | | ETH 0.264047635315967<br>SGB 166.244718885514<br>XRP 1866.030472351Z1 | | | |
| 3.1.348472 | LUKE ALEXANDER JODOIN | ADDRESS REDACTED | | | USDC 0.349790858964709 | | | |
| 3.1.348473 | LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | | | ADA 0.00201116525518842<br>BTC 0.00551737019240213<br>ETH 7.47815469845945<br>USDC 0.004590545892B4022 | ADA 0.0077543212491D448<br>ETH 0.00553279141099045<br>USDC 5.30717852706305 | | |
| 3.1.348474 | LUKE ALLEN | ADDRESS REDACTED | | | BTC 0.000477176067889977<br>ETH 0.004738090261632132 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348475 | LUKE ALTHAM | ADDRESS REDACTED | | | CEL 0.1573702374455514<br>DOT 28.93969883191324<br>ETH 0.1472053999504578<br>XRP 1329.38852523893 | | | |
| 3.1.348476 | LUKE AMEY | ADDRESS REDACTED | | | BNB 0.23348252762339 | | | |
| 3.1.348477 | LUKE AMOS | ADDRESS REDACTED | | | BTC 0.00000000600603095 | | | |
| | | | | | CEL 0.2766606545426777 | | | |
| 3.1.348478 | LUKE AMOS | ADDRESS REDACTED | | | CEL 1.669209773238011 | | | |
| 3.1.348479 | LUKE ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.0301953615845387 | BTC 0.0004209917408474484 | | BTC 2.95603274354963 |
| 3.1.348480 | LUKE ANDERSON | ADDRESS REDACTED | | | BTC 0.00000212956238294<br>ETH 0.0001585787933135<br>MDA 0.003642054440292 53<br>USDC 0.19376175963 7567 | | | |
| 3.1.348481 | LUKE ANDERSON | ADDRESS REDACTED | | | BTC 0.0013351403265401<br>CEL 0.2962524214967 4<br>ETH 0.1806329551457 7 | | | |
| 3.1.348482 | LUKE ANDERSON | ADDRESS REDACTED | | | BTC 0.0000009683349932 5<br>USDC 4.83710912623748 | BTC 0.000720059700755509<br>USDC 0.000000804747132444 | | |
| 3.1.348483 | LUKE ANDREW BATMAN | ADDRESS REDACTED | | Yes | BTC 0.03167648761572 1<br>ETH 0.0003700055444036 11<br>USDC 101.8032067602 2 | | | BTC 1.6845147658418 |
| 3.1.348484 | LUKE ANDREW HOLLOWAY | ADDRESS REDACTED | | | CEL 101.4111289423393<br>ETH 0.0515563164700399 | | | |
| 3.1.348485 | LUKE ANDREW KNAPP | ADDRESS REDACTED | | | BTC 0.56833777739148<br>ETH 1.79609985912312 | CEL 43.6444112301579 | | |
| 3.1.348486 | LUKE ANDREW KUDIRKA | ADDRESS REDACTED | | | BTC 0.00003629573899253 8<br>ETH 0.000005774120609676 | | | |
| 3.1.348487 | LUKE ANDREW MORAVEK | ADDRESS REDACTED | | | AVAX 3.11007894500858<br>BTC 0.0010947716732539 2<br>DOT 2.053620210772 06<br>ETH 0.19897905123350 6 | BTC 0.0103669 1 | | |
| 3.1.348488 | LUKE ANNELLS | ADDRESS REDACTED | | | ADA 705.508342<br>BTC 0.0518279665132379<br>CEL 75.908476602496 7<br>ETH 0.92682913<br>SOL 1.34541685 | | | |
| 3.1.348489 | LUKE ANTHONY BAGUIO | ADDRESS REDACTED | | | ADA 272.46659329516<br>BTC 0.0346851247508854<br>ETH 0.437153982187853<br>USDC 394.094280062227 | | | |
| 3.1.348490 | LUKE ANTHONY DIAZ | ADDRESS REDACTED | | | ADA 0.137861924434793<br>BTC 0.01136420058723 37<br>DOT 0.024964069827110 4 | ADA 0.01568542687067 79<br>BTC 0.015865<br>DOT 0.000481713902708141 | | |
| 3.1.348491 | LUKE ANTHONY HAWKER | ADDRESS REDACTED | | | BTC 0.0104661769573277<br>ETH 0.110606377325107<br>XRP 130.56733079245 | | | |
| 3.1.348492 | LUKE ANTHONY SLATER | ADDRESS REDACTED | | | ETH 0.0018804940613505 | | | |
| 3.1.348493 | LUKE ANTHONY WATSON | ADDRESS REDACTED | | | BTC 0.00445959<br>CEL 39.80508457 40316<br>EOS 3.3074<br>ETC 0.99958<br>LINK 54.4<br>LTC 0.468<br>UNI 100<br>XLM 235.3307145 | | | |
| 3.1.348494 | LUKE AQUINO | ADDRESS REDACTED | | | BTC 0.20454989606229<br>ETH 4.40457063321304<br>MATIC 107.38534571850 5<br>SOL 5.17075393468562 | | | |
| 3.1.348495 | LUKE ARMISTEAD | ADDRESS REDACTED | | | LTC 0.00111929544893556 | | | |
| 3.1.348496 | LUKE ARMSTRONG | ADDRESS REDACTED | | | ADA 0.00042<br>BTC 0.00000001<br>CEL 1.7589101736 0452<br>ETH 0.00000018159009667 5<br>XLM 0.0278157 | | | |
| 3.1.348497 | LUKE ARMSTRONG CARTER | ADDRESS REDACTED | | | ADA 86380.2673990668<br>AVAX 128.67512927584 6<br>BAT 4935.294136928 24<br>BTC 40.1191723137973<br>BUSD 51236.1539090415<br>CEL 48.1927640570678<br>EOS 1031.503395752 01<br>ETH 64.1397026875255<br>LINK 2871.42936418664<br>MATIC 15180.49737885 82<br>UNI 158.712960989817<br>USDC 262223.567407275<br>XLM 17997.4263684161<br>ZEC 21.281665173505 7<br>ZRX 6321.55422457701 | | | |
| 3.1.348498 | LUKE ARTRIP | ADDRESS REDACTED | | | ADA 107.247323808116<br>AVAX 0.0193543548255348<br>BTC 0.000210016572567789<br>DOT 1.15467524057547<br>ETH 0.00026276901125596<br>XRP 21.9 | | | |
| 3.1.348499 | LUKE ASHFORD | ADDRESS REDACTED | | | USDC 348.590687934915 | | | |
| 3.1.348500 | LUKE AWAD | ADDRESS REDACTED | | | BTC 5.34031870459990 06<br>USDC 0.0372108734165159 | | | |
| 3.1.348501 | LUKE AYRES | ADDRESS REDACTED | | | CEL 17.7334896970595 | | | |
| 3.1.348502 | LUKE BADALATY | ADDRESS REDACTED | | | BTC 0.00041561580760760 8<br>DOT 0.185456705511022<br>USDC 0.0457715337392665<br>ZEC 0.00143100162549533 | BTC 0.000000004670881769<br>DOT 91.2391483184021<br>USDC 28.4053462289879<br>ZEC 12.253481463145 | | |
| 3.1.348503 | LUKE BAILEY | ADDRESS REDACTED | | | ADA 5166.48884560201<br>BTC 0.20993444711 2028<br>CEL 8.97248382602694<br>ETH 2.0936652848 5106<br>LTC 1.91053051 | | | |
| 3.1.348504 | LUKE BAKER | ADDRESS REDACTED | | | CEL 30.6749866690072<br>ETH 0.00115457426346585<br>USDC 64.42 | | | |
| 3.1.348505 | LUKE BAKER | ADDRESS REDACTED | | | BTC 0.09108417740 3522<br>ETH 76.5549122732931 | | | |
| 3.1.348506 | LUKE BALDRIDGE | ADDRESS REDACTED | | | BTC 0.0201721150471452<br>DOT 27.6689168797073<br>MATIC 1661.77525913711<br>XLM 1032.767601056 46 | | | |
| 3.1.348507 | LUKE BALL | ADDRESS REDACTED | | Yes | ADA 4033.05694216088<br>BTC 0.02682529107 46557<br>CEL 1293.9680838131 5<br>DOT 120.030391556185<br>ETH 0.16588237762182<br>LUNC 1.15945521372391<br>MANA 167.59821672810 2<br>MATIC 698.434458516537<br>USDC 0.0000795141106744 29 | | | BTC 0.317498684082708<br>ETH 2.50325399774758 |
| 3.1.348508 | LUKE BALLANTYNE | ADDRESS REDACTED | | | ZEC 0.0006487266896180 08 | | | |
| 3.1.348509 | LUKE BALTZER | ADDRESS REDACTED | | | ADA 0.184192516949563<br>BNB 0.000587130119708239<br>BTC 0.000001097592523505<br>CEL 0.0357503804693378<br>DOT 0.0606383930051 08<br>ETH 0.000150019041056412599<br>USDC 0.0058648004648644 8<br>USDT ERC20 0.013378698728 6835 | | | |
| 3.1.348510 | LUKE BALZRINA | ADDRESS REDACTED | | | ADA 257.177348629436<br>BSV 0.1484796617191 7<br>BTC 1.178113890663 3<br>ETH 3.4327685602176 6<br>USDC 212.28512491 3837 | | | |
| 3.1.348511 | LUKE BANDARA | ADDRESS REDACTED | | | BTC 0.0197219071667662<br>CEL 0.3202480733 70632<br>MCDAI 30.38737028203294 | | | |
| 3.1.348512 | LUKE BARBER | ADDRESS REDACTED | | | ADA 0.9301765023084 33<br>BTC 0.0815058039164628<br>ETH 0.0090636097057 33761<br>LTC 0.0019516572802995 3<br>USDC 1409.73196085753 | | | |
| 3.1.348513 | LUKE BARBER | ADDRESS REDACTED | | | BTC 0.0000025000321 47721<br>USDC 4.64756946194793 | BTC 0.0000000851466 2454<br>USDC 0.0000000707862152034 | | |
| 3.1.348514 | LUKE BARLEY | ADDRESS REDACTED | | | BTC 0.0005493891745088 198<br>USDC 0.157117238934352 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348515 | LUKE BARNETT | ADDRESS REDACTED | | | BTC 0.01158325615497S2<br>CEL 2.1268544076S028<br>ETH 0.024026324259100S<br>LTC 1.2626 | | | |
| 3.1.348516 | LUKE BARRETT | ADDRESS REDACTED | | | BTC 0.21071258251699S<br>USDC 1038.97097574298 | | | |
| 3.1.348517 | LUKE BARRY | ADDRESS REDACTED | | | BTC 0.0005151574569S392<br>CEL 10.55829539427B | | | |
| 3.1.348518 | LUKE BASIC | ADDRESS REDACTED | | | CEL 0.6490444641355934 | | | |
| 3.1.348519 | LUKE BATE | ADDRESS REDACTED | | | BTC 0.09440868695B4346<br>CEL 250.009377760213<br>DOT 263.36723748<br>ETH 1.36088<br>USDC 133.70657 | | | |
| 3.1.348520 | LUKE BAUER | ADDRESS REDACTED | | | BTC 1.06154339628613<br>ETH 3.04118093196Z<br>GUSD 212.154371B08274 | | | |
| 3.1.348521 | LUKE BAXTER | ADDRESS REDACTED | | | BTC 0.0208797024878<br>CEL 16.5212384629B3 | | | |
| 3.1.348522 | LUKE BAYLY | ADDRESS REDACTED | | | CEL 0.0055095925936389T | | | |
| 3.1.348523 | LUKE BAYNES | ADDRESS REDACTED | | | CEL 0.000361730429142156 | | | |
| 3.1.348524 | LUKE BEARUP | ADDRESS REDACTED | | | USDC 1.95553058961Z | | | |
| 3.1.348525 | LUKE BEARUP | ADDRESS REDACTED | | | BTC 0.0149984182110757<br>CEL 6495.18093231179<br>LINK 50.31<br>USDC 404.996054 | | | |
| 3.1.348526 | LUKE BEAUMONT | ADDRESS REDACTED | | | CEL 0.0156549845964616<br>ETH 0.0000007349432787S6<br>LTC 0.00005<br>USDC 0.004<br>XLM 0.035 | | | |
| 3.1.348527 | LUKE BECHARD | ADDRESS REDACTED | | | BTC 0.0036322507942B642 | | | |
| 3.1.348528 | LUKE BELANTE | ADDRESS REDACTED | | | USDC 8.99790659717O4 | | | |
| 3.1.348529 | LUKE BEMENT | ADDRESS REDACTED | | | ADA 0.2215857081888B9Z<br>BTC 0.00002864944135693S3<br>ETH 0.000436773612435162<br>USDC 0.24512030590S736 | | | |
| 3.1.348530 | LUKE BENDER | ADDRESS REDACTED | | | AAVE 0.003836978043661211<br>BTC 0.0000011748948112559<br>COMP 0.001697662290739Z<br>DOT 0.07592569794BO49<br>USDT ERC20 2.7752133819641 | | | |
| 3.1.348531 | LUKE BENJAMIN | ADDRESS REDACTED | | | BTC 0.01095525<br>CEL 9.59311949874691<br>ETH 0.01924565660109 | | | |
| 3.1.348532 | LUKE BENJAMIN DETERT | ADDRESS REDACTED | | | BTC 0.001747741160675T<br>ETH 0.276895317261382<br>SNX 60.138366991531 | | | |
| 3.1.348533 | LUKE BENTLEY | ADDRESS REDACTED | | | CEL 48.51663S214907<br>USDC 0.995516 | | | |
| 3.1.348534 | LUKE BERGMANN | ADDRESS REDACTED | | | BTC 0.00004424357545718<br>ETH 0.000059526473995288 | | | |
| 3.1.348535 | LUKE BILGREY | ADDRESS REDACTED | | | BTC 0.14203445099923S5<br>ETH 4.75808488651174 | | | |
| 3.1.348536 | LUKE BLACKWOOD | ADDRESS REDACTED | | | BTC 0.02619906723311178<br>ETH 0.000056 | | | |
| 3.1.348537 | LUKE BLANCO | ADDRESS REDACTED | | | CEL 424.884224182576<br>LTC 54.15774121 | | | |
| 3.1.348538 | LUKE BLOCK | ADDRESS REDACTED | | | BTC 0.0601556103875148 | | | |
| 3.1.348539 | LUKE BOLAND | ADDRESS REDACTED | | | CEL 118.781949890583<br>LINK 3.58031133437402 | | | |
| 3.1.348540 | LUKE BONNER | ADDRESS REDACTED | | | CEL 124.891504786695<br>LINK 0.00000968 | | | |
| 3.1.348541 | LUKE BONNOR | ADDRESS REDACTED | | | BTC 0.004342321115951827<br>ETH 0.069184097072129 | | | |
| 3.1.348542 | LUKE BORG | ADDRESS REDACTED | | | CEL 17.8461306916309<br>DOT 41.78396269939S3<br>ETH 0.71266277 | | | |
| 3.1.348543 | LUKE BORGHUIS | ADDRESS REDACTED | | | CEL 1.38491100237154<br>USDT ERC20 0.530309893390247 | | | |
| 3.1.348544 | LUKE BORGULA | ADDRESS REDACTED | | | BTC 0.0010108783794702<br>CEL 2.47331142988611<br>BNB 0.003966845982140T<br>CEL 5.41494796515S45<br>DOT 0.15482680043241<br>ETH 0.00068997843645215S<br>LINK 1.15471886109739<br>LTC 0.0065526520965680S1<br>LUNC 0.00059353210113508<br>MANA 0.0596452767345716<br>MATIC 2.99994839415S14<br>MCDAI 30.8374065445996<br>SNX 0.2271340362979S1<br>XLM 1.88759367804252<br>XRP 2.185988S65348B5 | | | |
| 3.1.348545 | LUKE BORODA | ADDRESS REDACTED | | | BAT 1.18779021264274<br>BTC 0.000018009712554333<br>ETH 0.00202719401504402<br>LINK 0.01180124386493<br>LTC 0.00492167825889646<br>MATIC 0.34396995019389S<br>SNX 0.31105228877045<br>SUSHI 0.108753563350792<br>UNI 0.02110026362275<br>USDC 1.5656899596O994<br>USDT ERC20 0.01384121331S0147<br>ZEC 0.00113877998099644 | ETH 0.0000023719139929S1<br>LINK 0.0005274367008169Z6<br>MATIC 0.0032968073407544<br>SNX 0.0567382551087739<br>SUSHI 0.0010780679093323B<br>UNI 0.00588985653102422<br>USDC 0.0000005308466111579<br>USDT ERC20 0.0000002839215B269 | | |
| 3.1.348546 | LUKE BOTKINS | ADDRESS REDACTED | | | XLM 202.6469277B749 | | | |
| 3.1.348547 | LUKE BOTTING | ADDRESS REDACTED | | | BTC 0.0888043497B79013<br>CEL 67.4958981992829<br>ETH 0.72929312<br>SOL 12.749109007 | | | |
| 3.1.348548 | LUKE BOURNEVILLE | ADDRESS REDACTED | | | AAVE 2.142<br>BCH 0.351649034728693<br>BTC 0.120391940357Z9<br>CEL 99.6473888958056<br>DOT 19.3312474537785<br>ETC 1.0699748<br>ETH 0.0434272667624244<br>LINK 6.0571<br>LTC 1.13242287<br>SNX 5.95306172967407<br>UNI 4.21289365<br>XLM 3219.97992<br>XRP 5008.451639B4828 | | | |
| 3.1.348549 | LUKE BOWLES | ADDRESS REDACTED | | | BTC 0.00015094628229665<br>ETH 0.003526316319337S5<br>GUSD 0.123021297877779<br>TGBP 0.491788637719886<br>USDC 08.2797497764889<br>USDT ERC20 25.3509599711138 | | | |
| 3.1.348550 | LUKE BOWMAN | ADDRESS REDACTED | | | ADA 0.06924430846501T3<br>BTC 0.0157904967321814<br>LINK 0.001554730837721O5<br>SNX 16.9476172907479<br>USDC 0.0010388441329050L<br>XLM 1.854680414280402 | | | |
| 3.1.348551 | LUKE BOWMAN | ADDRESS REDACTED | | | ADA 206.0207076389147<br>BAT 304.99382602387B4<br>BTC 9.43080067670219E-05<br>COMP 2.100932678702S<br>EOS 0.0313038B79510566<br>ETH 0.0000003841302955647<br>LINK 5.00936252894524<br>LTC 5.20275287123388<br>MANA 508.998607801759<br>MATIC 2392.35610133395<br>SNX 0.019094605742341<br>UMA 0.0076809126142156B<br>USDC 0.069549931508759S<br>XLM 385.736917234045<br>XRP 678.588022472589<br>ZRX 142.395555472069 | | | |
| 3.1.348552 | LUKE BRADY | ADDRESS REDACTED | | | CEL 0.15723975951644<br>MATIC 380.417739696302 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348553 | LUKE BRAGG | ADDRESS REDACTED | | | CEL 1.061333877692246<br>SGB 5.787070621062 06<br>KLM 48.860972268 4381<br>XRP 39.031131441944 3 | | | |
| 3.1.348554 | LUKE BRAITHWAITE | ADDRESS REDACTED | | | BTC 0.115189580225204<br>CEL 112.536461334967<br>GUSD 10.764627655492<br>MATIC 10.817227426183 3<br>SGB 524.882561226 22<br>SNX 50.413361970375 7<br>XRP 1749.167854875 85 | | | |
| 3.1.348555 | LUKE BRANSCOMBE | ADDRESS REDACTED | | | BTC 0.000005091120596843<br>CEL 1.0909031571155 7 | | | |
| 3.1.348556 | LUKE BRENLAND | ADDRESS REDACTED | | | BTC 0.000241934560359356<br>CEL 5.655838306409 11 | | | |
| 3.1.348557 | LUKE BRINK | ADDRESS REDACTED | | | USDC 0.000000421336182337<br>CEL 0.033999139115 1038<br>DOGE 0.039590410691 1406<br>USDC 0.007 | | | |
| 3.1.348558 | LUKE BRISTOL | ADDRESS REDACTED | | | ADA 0.116082702699267<br>BTC 0.130892038642353<br>CEL 213.403619694074<br>ETH 0.000043862346517 13<br>USDC 0.093508101609102 8 | BTC 0.00022909 | | |
| 3.1.348559 | LUKE BROMHEAD | ADDRESS REDACTED | | | BTC 0.002842811740042336<br>CEL 0.000000000000004286<br>ETH 0.008561720002923 8<br>LINK 1.447255865299 42<br>LTC 8.491509472999998 -09<br>OMG 25.082361574759 7<br>OMG 1.027355242739 5<br>PAX 3.390328838249 33<br>XLM 0.093164629133899 3<br>XRP 0.000000108134487 797 | | | |
| 3.1.348560 | LUKE BROWN | ADDRESS REDACTED | | | BTC 0.135866268079202<br>CEL 53.335938127043 1 | | | |
| 3.1.348561 | LUKE BRUMBAUGH | ADDRESS REDACTED | | | ADA 39.948518635521 6<br>BTC 0.016414335040113<br>UNI 1.247433067669 34 | BTC 0.00000008 | | |
| 3.1.348562 | LUKE BRUMLEY | ADDRESS REDACTED | | | BTC 0.0004482823711 04854 | | | |
| 3.1.348563 | LUKE BRUSH | ADDRESS REDACTED | | | AAVE 0.000388816080803625<br>ADA 10.349344196162 9<br>BTC 0.013623816285 8803<br>COMP 0.000267513635620806<br>ETH 0.503684595933 07<br>USDC 0.004897018630948 35 | | | |
| 3.1.348564 | LUKE BUCHANAN | ADDRESS REDACTED | | | BTC 0.382294565878211<br>ETH 9.396609927758900 -05<br>LINK 0.033279493432051 5<br>USDC 48.04784288500 04 | ETH 0.09863467849362 43<br>LINK 1008.10790923673<br>USDC 45.83 | | |
| 3.1.348565 | LUKE BUCKLAND | ADDRESS REDACTED | | | BCH 0.000740056163467187<br>BTC 5.456831974745490 -05<br>CEL 0.000966246423478147<br>DASH 0.002365534750177 34<br>EOS 0.032462520298274 2<br>ETH 0.079218076635876 5<br>LTC 0.015448930439308<br>OMG 0.102209015763786<br>XLM 0.462048711137727<br>ZRX 0.329917960967693 | | | |
| 3.1.348566 | LUKE BUCON | ADDRESS REDACTED | | | AAVE 0.000222444800908247<br>BTC 0.000002301523586613<br>COMP 0.000172443462551039<br>ETH 0.000116425578106743<br>MATIC 0.055492569166 7978<br>MCDAI 1.012936754304 52<br>SNX 0.014059838980547 7<br>UNI 0.019185689434 2686<br>USDC 1.787880913096 2 | | | |
| 3.1.348567 | LUKE BURKGREN | ADDRESS REDACTED | | Yes | AAVE 1.30284212691251<br>ADA 613.046971453231<br>AVAX 1.53061042561 43<br>BAT 282.915542505826<br>BTC 0.179194925414912<br>CEL 652.213748065342<br>COMP 1.083754617578 49<br>DOT 3.236941286973 46<br>EOS 4.396707404811 32<br>ETH 1.077425695810 11<br>GUSD 0.816003478702 52<br>MATIC 862.127018664 76<br>SNX 55.30019483884 85<br>SUSHI 3.108471422173 58<br>UNI 100.909334494 509<br>USDC 43.631487269588 4<br>XLM 523.915113610 691<br>XTZ 65.98266977648 7<br>ZRX 68.7263102123302 | USDC 2.5 | | BTC 0.083956007052304 5 |
| 3.1.348568 | LUKE BUTCHER | ADDRESS REDACTED | | | BTC 0.013358040404351 1<br>ETH 24.42304458195 84<br>USDT ERC20 0.135929817895333 | | | |
| 3.1.348569 | LUKE BUTLER | ADDRESS REDACTED | | | BTC 0.000012440678577421 | | | |
| 3.1.348570 | LUKE BYERS | ADDRESS REDACTED | | | MATIC 0.804256212008457 | BTC 0.000000090918597822 | | |
| 3.1.348571 | LUKE BYFORD | ADDRESS REDACTED | | | CEL 0.180360952910106<br>LUNC 17.758895448157<br>XLM 0.000013705073538517<br>XRP 0.018666123062588 1 | | | |
| 3.1.348572 | LUKE BYRNE | ADDRESS REDACTED | | | BTC 0.000061835883571104<br>ETH 0.003204811449831 25 | | | |
| 3.1.348573 | LUKE CALDERERA | ADDRESS REDACTED | | | ADA 2062.79805527774<br>AVAX 19.2859448919354<br>BTC 0.463258462863588<br>ETH 4.851533526884692<br>XLM 3527.5574012382 2 | AVAX 1.00393745898468 | | |
| 3.1.348574 | LUKE CALDWELL | ADDRESS REDACTED | | | BAT 286.903232261369<br>BTC 0.054535613648240 8<br>EOS 1.692453825131 54<br>MCDAI 6.186647673468 7<br>SGB 114.107091433 43<br>USDC 6.061915686645 35<br>XLM 1501.44455056073<br>XRP 0.228068574184 67<br>ZEC 1.088390397121 65 | | | |
| 3.1.348575 | LUKE CALLAHAN | ADDRESS REDACTED | | | ETH 0.020274171617 55 | | | |
| 3.1.348576 | LUKE CALLOW | ADDRESS REDACTED | | | CEL 246.472904422541<br>USDC 6190 | | | |
| 3.1.348577 | LUKE CALVERT | ADDRESS REDACTED | | | BTC 0.000000004889113691<br>CEL 1.107222748683 81 | | | |
| 3.1.348578 | LUKE CAMPBELL | ADDRESS REDACTED | | | BTC 0.28022988587246 6<br>ETH 3.152428807732 55 | | | |
| 3.1.348579 | LUKE CAMPBELL | ADDRESS REDACTED | | | CEL 0.187087291632 2 | | | |
| 3.1.348580 | LUKE CANNON | ADDRESS REDACTED | | | ADA 0.141530408675814<br>BTC 0.000487419686563382<br>ETH 0.000531772525984587<br>GUSD 0.861142309392856<br>MATIC 0.597470110945246<br>USDC 0.244772965350 28 | BTC 0.000327174082560181<br>GUSD 0.000026525797691257 5<br>USDC 14793.775000394 | | |
| 3.1.348581 | LUKE CANTAMESSA | ADDRESS REDACTED | | | ADA 31150.7772798679<br>DOT 35.945324172176<br>MATIC 13934.536729526 6 | | | |
| 3.1.348582 | LUKE CAPPER | ADDRESS REDACTED | | | USDC 157.496302270 22 | | | |
| 3.1.348583 | LUKE CARDIEL | ADDRESS REDACTED | | | ADA 0.000092718530079322<br>BTC 0.000001050829035155<br>CEL 1.549273996786 21<br>ETH 1.017848075141 75<br>LINK 9.876061836637 06<br>USDC 0.019447681289833<br>XLM 0.230251576690262 | | | |
| 3.1.348584 | LUKE CAREY | ADDRESS REDACTED | | | BTC 0.026103194638746 4<br>ETH 0.107651487550626 | | | |
| 3.1.348585 | LUKE CARL REGINALD COOPER | ADDRESS REDACTED | | | BNB 0.032<br>BTC 0.042688725822741 8<br>CEL 20.570173735176<br>ETH 1.667162948985 53 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348586 | LUKE CARNEVAL | ADDRESS REDACTED | | | BTC 0.0000503418898772337<br>DOT 0.0189612547712525<br>ETH 0.0012382154436847<br>LINK 3.1779594215264<br>LTC 0.0004273608363370337<br>XLM 0.0265934387803942<br>XRP 0.0000006494514035582 | BTC 0.00000000301452281<br>DOT 16.492732154527 | | |
| 3.1.348587 | LUKE CARRINGTON | ADDRESS REDACTED | | | BTC 0.141892576842133<br>CEL 53.9030495896294<br>ETH 2.1732966327677 | | | |
| 3.1.348588 | LUKE CARTER | ADDRESS REDACTED | | | ADA 0.109806752626934<br>BTC 0.0000177472214004463<br>GUSD 0.360624175590037<br>XRP 0.13137401025501 | | | |
| 3.1.348589 | LUKE CARTWRIGHT | ADDRESS REDACTED | | | CEL 842.544174534401 | | | |
| 3.1.348590 | LUKE CARTWRIGHT | ADDRESS REDACTED | | Yes | BTC 0.0004080806277834418<br>DOT 0.5534665910442750<br>ETH 2.488094354853405<br>USDC 12095.3601181272 | USDC 1.31 | | BTC 1.01438298991373 |
| 3.1.348591 | LUKE CASSIDY | ADDRESS REDACTED | | | BTC 0.38644857180928428<br>DOT 30.785164647483<br>ETH 5.896292925918629<br>LUNC 6.6731777892558T<br>USDC 1.0513841951243.6 | BTC 0.124 | | |
| 3.1.348592 | LUKE CASSISI | ADDRESS REDACTED | | | ADA 1548.08796000093<br>BAT 0.060397057T<br>BTC 0.0005416974710616284<br>CEL 173.3452350891T6<br>ETH 0.28611 | | | |
| 3.1.348593 | LUKE CATLIN | ADDRESS REDACTED | | | BTC 0.00106364278622611 | | | |
| 3.1.348594 | LUKE CATLIN | ADDRESS REDACTED | | | ADA 0.88029694927380Z<br>AVAX 0.00202467901371851<br>BTC 0.0000095361483437<br>DOT 0.02310237231B615<br>ETH 0.0012515653426013<br>LUNC 0.0101650029330328<br>MANA 5.456951121B3085<br>MATIC 0.2194361830496I5<br>SOL 0.0000489535901790O5<br>USDC 0.013336552470537 | BTC 0.0000008454335161133<br>ETH 0.0000002437139141128 | | |
| 3.1.348595 | LUKE CAULDER | ADDRESS REDACTED | | | BTC 0.00000605052853045<br>USDC 0.302347679327.6 | | | |
| 3.1.348596 | LUKE CERFF | ADDRESS REDACTED | | | BTC 0.0323288552418B15<br>CEL 1.0671731182D681<br>ETH 0.36811384300685 | | | |
| 3.1.348597 | LUKE CHAN | ADDRESS REDACTED | | | ADA 293.231271685021<br>BTC 0.064741445878132T<br>CEL 29.409561575426<br>ETH 0.63975<br>XRP 611.695754832876 | | | |
| 3.1.348598 | LUKE CHAPMAN | ADDRESS REDACTED | | | AVAX 1.174026211104896-05<br>BTC 0.00000002042236199T<br>CEL 20.359553965770B<br>DOT 14.21262178351I<br>ETH 0.000000087207091278<br>LINK 0.0000027277440273T6<br>MATIC 0.214239279130791<br>SOL 0.0000514249006135481<br>USDC 2.561176295469B | BTC 0.0016877555093400B5<br>USDC 0.00000059809169569 | | |
| 3.1.348599 | LUKE CHAPUT DE SAINTONGE | ADDRESS REDACTED | | | XLM 0.281851479514682<br>AAVE 0.00297656059668784<br>BTC 3.644274883939906-07<br>LINK 0.0147031024587984<br>MATIC 0.0404153353672745<br>PAX 0.0530025635587724<br>SNX 0.314670208067203<br>USDC 5.925604673412T5 | | | |
| 3.1.348600 | LUKE CHARLERY | ADDRESS REDACTED | | | BTC 0.00107583175274559<br>DOT 0.00838374257801I6<br>ETH 0.000158134113423068<br>LINK 0.0031674130197259Z<br>MATIC 0.2018689864327442<br>USDC 0.0367250972597989 | | | |
| 3.1.348601 | LUKE CHARLTON | ADDRESS REDACTED | | | BTC 0.03720198316067B | | | |
| 3.1.348602 | LUKE CHARTRES | ADDRESS REDACTED | | | BTC 0.0009352476330724TB<br>CEL 138.384640993106<br>ETH 0.547824<br>LUNC 43.130409<br>MATIC 486.09260277<br>XRP 6000.374555 | | | |
| 3.1.348603 | LUKE CHASSE | ADDRESS REDACTED | | | BTC 0.000000150187210278<br>CEL 1.06590004517Z | | | |
| 3.1.348604 | LUKE CHAVEZ | ADDRESS REDACTED | | | BTC 0.0726B545739766 | | | |
| 3.1.348605 | LUKE CHEON | ADDRESS REDACTED | | | ADA 0.2917237069B0186<br>BTC 0.0004846637931666 | BTC 0.0000000050998140779 | | |
| 3.1.348606 | LUKE CHESLEY | ADDRESS REDACTED | | | BTC 0.0001565658025817<br>BTC 0.0001355117031441I1<br>ETH 0.001373851115277B4 | BTC 0.00000001073900894 | | |
| 3.1.348607 | LUKE CHIANG | ADDRESS REDACTED | | | BTC 0.0011710210530404<br>CEL 0.10739054690783G6<br>USDT ERC20 1.15791626446377 | | | |
| 3.1.348608 | LUKE CHILDS | ADDRESS REDACTED | | | BTC 0.000017733870387T1<br>CEL 0.0005996074745462S<br>USDC 0.0128159026119091 | | | |
| 3.1.348609 | LUKE CHILDS | ADDRESS REDACTED | | | BTC 0.000297321471352A<br>ETH 0.06489018432026O1 | | | |
| 3.1.348610 | LUKE CHINNAPPA | ADDRESS REDACTED | | | USDC 0.470074638876229 | | | |
| 3.1.348611 | LUKE CHOE | ADDRESS REDACTED | | | AAVE 2.919343282607.4<br>BTC 0.188023418717529<br>ETH 1.466890538132<br>SOL 39.39964686845455 | | | |
| 3.1.348612 | LUKE CHOI | ADDRESS REDACTED | | | BTC 0.0000097775158007I<br>USDC 0.00160713397966B28 | | | |
| 3.1.348613 | LUKE CHRISTIANSEN | ADDRESS REDACTED | | Yes | BTC 2.61B9019595283.4<br>DOT 101.82408791184B<br>ETH 0.0182722823980261<br>MATIC 2360.798270761T<br>USDC 6.02906477353964 | BTC 1.0089251155577B3<br>ETH 11.1541209040006 | | BTC 2.50708250808534 |
| 3.1.348614 | LUKE CHRISTOPHER PAUL ROBERTS | ADDRESS REDACTED | | | BTC 0.000045775849720869 | | | |
| 3.1.348615 | LUKE CHUNG | ADDRESS REDACTED | | | BTC 0.00000057521371240A<br>CEL 0.006679737530B296<br>DOT 0.000000055227250253<br>LINK 0.0001716329788713S<br>USDC 0.626208271197TB | | BTC 0.00037432407955399<br>CEL 5.0026291901056<br>DOT 0.000002616621232T2<br>LINK 0.406006250B76026<br>USDC 374.006995313345 | |
| 3.1.348616 | LUKE CHUTCKHAN | ADDRESS REDACTED | | | BTC 0.00621574495253I9<br>CEL 1.20807784836531<br>ETH 0.00000010847732860TB | | | |
| 3.1.348617 | LUKE CLARKE | ADDRESS REDACTED | | | ADA 215.166888551124<br>DOT 10.322285543653G<br>ETH 0.0507971606648568<br>LINK 11.6048647022T399<br>MATIC 103.402029256282<br>USDC 123.95375259B042<br>USDT ERC20 108.45954645S1123<br>XRP 100.691235654691 | | | |
| 3.1.348618 | LUKE CLIFFORD | ADDRESS REDACTED | | | CEL 0.375978824801807<br>ETH 0.205453001647597 | | | |
| 3.1.348619 | LUKE COCKERHAM | ADDRESS REDACTED | | | BTC 0.0002535185097096B<br>CEL 0.08471386451341T1<br>USDC 0.0300054821593296 | | | |
| 3.1.348620 | LUKE COLE | ADDRESS REDACTED | | | AAVE 0.0000003813341679A<br>BTC 0.00000052937683391<br>CEL 97.892269719156<br>SNX 0.00000035463867336A | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348621 | LUKE COLELLA | ADDRESS REDACTED | | | BCH 0.2219285997S2282<br>BNB 10.2138749211926<br>BTC 0.543096355687016<br>CEL 172.148828064101<br>EOS 31.019180950362<br>ETH 3.1170052241302S2<br>MATIC 252.378851756<br>SGB 51.920421049726<br>USDC 787.159414430221<br>XLM 157.921074992572<br>XRP 336.321769112079 | | | |
| 3.1.348622 | LUKE COLEMAN | ADDRESS REDACTED | | | ADA 0.0000004555597181344<br>BTC 0.000000007680493724<br>CEL 0.863704487000323<br>ETH 0.001638<br>USDC 0.0000000290496405<br>USDT ERC20 0.000000585251886611 | | | |
| 3.1.348623 | LUKE COLLADO | ADDRESS REDACTED | | | ADA 205.1<br>BTC 0.001014219355336217<br>CEL 5.6224591905615S8<br>XRP 346.84 | | | |
| 3.1.348624 | LUKE COLLON | ADDRESS REDACTED | | | BTC 0.00131293535282158<br>ETH 0.00121255350924662<br>MATIC 4.164037297118315 | | | |
| 3.1.348625 | LUKE COLLYER | ADDRESS REDACTED | | | USDC 1.68408083660611 | | | |
| 3.1.348626 | LUKE CONNELLY | ADDRESS REDACTED | | | ADA 0.13261232336047S<br>BNB 1.56748814466142<br>BTC 0.000000009694445508<br>CEL 8.80783615699533<br>DOT 0.02176543466693S2<br>ETH 0.0000010945824313446<br>LTC 0.000000000472262631S1<br>MATIC 0.1353881877730044<br>PAX 17.35<br>USDC 0.244072990315347<br>XLM 0.000000073621153846 | | | |
| 3.1.348627 | LUKE CONNOLLY | ADDRESS REDACTED | | | ADA 9.27755164495095<br>BTC 0.00015188844287154S8<br>ETH 0.002449417808011S84<br>MATIC 310.20309842S9794 | BTC 0.000000014303955037<br>ETH 0.0000009490291799535 | | |
| 3.1.348628 | LUKE CONWAY | ADDRESS REDACTED | | | BTC 0.00059586465258381S2<br>ETH 0.00728701435980545<br>GUSD 2.614781840S3169 | BTC 0.0000004670332686S<br>ETH 0.00000001358302287<br>GUSD 0.00335404813123871 | | |
| 3.1.348629 | LUKE COOPER-SMITH | ADDRESS REDACTED | | | LINK 3524.415034906S11 | | | |
| 3.1.348630 | LUKE CORTINEZ | ADDRESS REDACTED | | | ETH 0.00000200700008024S96<br>MATIC 0.00736592055686557<br>SNX 0.0086613978724245S2 | | | |
| 3.1.348631 | LUKE COSTANZA | ADDRESS REDACTED | | | BTC 0.0007802476633752S41<br>ETH 0.013501193855107S<br>MCDAI 0.0225582323776138 | | | |
| 3.1.348632 | LUKE CRAWFORD | ADDRESS REDACTED | | | GUSD 11.3907087459724 | | | |
| 3.1.348633 | LUKE CRIMMINS | ADDRESS REDACTED | | | BTC 0.001385552536545S01<br>ETH 0.893367874541231<br>XRP 0.0000009425684166S67 | | | |
| 3.1.348634 | LUKE CRIMMINS | ADDRESS REDACTED | | | ADA 1007.130261<br>BCH 0.15843156<br>BTC 0.01691896860732S1<br>CEL 76.573821415178S2<br>ETH 0.8<br>XLM 47.08<br>XRP 420.530061 | | | |
| 3.1.348635 | LUKE CROMACK | ADDRESS REDACTED | | | CEL 47.7882044427487<br>ETH 8.07132568193535<br>USDC 3.23612837436867 | | | |
| 3.1.348636 | LUKE CULLINA | ADDRESS REDACTED | | | AVAX 0.02814608563423S8<br>BTC 0.01415370558686668<br>USDC 662.5067919507S5 | | | |
| 3.1.348637 | LUKE CURTALE | ADDRESS REDACTED | | | ADA 308.063598696293<br>BTC 0.00100698628800734<br>LTC 2.9266179937039 | | | |
| 3.1.348638 | LUKE DABNER | ADDRESS REDACTED | | | ADA 32.196857535769<br>BTC 0.001081235173191S8<br>CEL 0.44158257681286<br>ETH 5.36997135702068 | | | |
| 3.1.348639 | LUKE DALEY | ADDRESS REDACTED | | | BTC 0.00000133168786679S8 | | | |
| 3.1.348640 | LUKE DALEY | ADDRESS REDACTED | | | BTC 0.00000294225112111S | | | |
| 3.1.348641 | LUKE DALY | ADDRESS REDACTED | | | BTC 0.07017568398990S88<br>CEL 87.8674305957398<br>ETH 1.338719776372 | | | |
| 3.1.348642 | LUKE DALY | ADDRESS REDACTED | | | CEL 0.037340602392298<br>ETH 0.000373525213739312 | | | |
| 3.1.348643 | LUKE DANIEL BROYLES | ADDRESS REDACTED | | Yes | BTC 0.01756796707766S22<br>DOT 0.000860119457707425<br>ETH 2.3080097118669S9<br>GUSD 0.00191217790741773<br>LINK 0.00344698955162821<br>MATIC 0.0008593962904270036S<br>SOL 6.05403495916660S7<br>USDC 1.60325091749471 | BTC 0.008726268000797597<br>DOT 0.00635963982744457S9<br>ETH 0.000003600479187726<br>LINK 0.00296151116163451S<br>MATIC 0.007904447602288658<br>SOL 0.000088870003811S11<br>USDC 2815.915542 | | BTC 0.148051816800923 |
| 3.1.348644 | LUKE DARYL HURST | ADDRESS REDACTED | | | BTC 0.0268127378828222<br>ETH 2.82239614509S05 | | | |
| 3.1.348645 | LUKE DAVID JIMENEZ | ADDRESS REDACTED | | | ADA 56.470491310509<br>BTC 0.00628726051816251S<br>ETH 0.03330490226466888 | | | |
| 3.1.348646 | LUKE DAVID LEWITZKA | ADDRESS REDACTED | | | SOL 1.02952416448656<br>CEL 0.245582167821588<br>ETH 0.00076206814206367S6<br>MATIC 0.0437966801657897<br>USDC 0.000000001490617072 | | | |
| 3.1.348647 | LUKE DAVIES | ADDRESS REDACTED | | | ADA 371.659190759005<br>BTC 0.01410943464464S17<br>CEL 97.5182587681119<br>COMP 0.00051268<br>DOT 5.3817882<br>ETH 0.1126208374S31979<br>LINK 0.85630909<br>SOL 1.9156537<br>USDC 0.003 | | | |
| 3.1.348648 | LUKE DAVIS | ADDRESS REDACTED | | | BTC 0.045934984S787648<br>COMP 0.04966422981845S13<br>ETH 0.84196298645186S<br>KLM 61.540873992942 | | | |
| 3.1.348649 | LUKE DAWES | ADDRESS REDACTED | | | BTC 0.002039780430664S87<br>CEL 5.306661992519572<br>ETH 0.044173806343070S8<br>USDC 670.897575489852 | | | |
| 3.1.348650 | LUKE DE PADOVA | ADDRESS REDACTED | | | ADA 432.072990311711<br>BTC 0.00021469602494287S7<br>CEL 2.73293807814833<br>DOT 10.80051746227<br>ETH 0.00383945193377595<br>LTC 1.030531193447<br>LUNC 46.7109305486584<br>TAUD 3.181296164S637<br>USDC 0.5276915866953S12<br>USDT ERC20 1.13780257726728 | | | |
| 3.1.348651 | LUKE DE SOUZA | ADDRESS REDACTED | | | ADA 0.17747586378554S9<br>AVAX 0.008396113885800S95<br>BTC 2.8370743867189E-05<br>DOT 0.06051476543601S4<br>ETH 0.00337668649557763<br>MATIC 0.914775357032008<br>USDC 0.336670959164539<br>USDT ERC20 0.393398406666618 | ADA 168.0325149381<br>AVAX 6.14664893258129<br>BTC 0.00000000422449493<br>DOT 0.00000000022613426 | | |
| 3.1.348652 | LUKE DEAKIN-BELL | ADDRESS REDACTED | | | ADA 0.355853884433S9<br>BTC 0.000000007687505026S3<br>ETH 0.000000408654484137 | | | |
| 3.1.348653 | LUKE DEDOMINICIS | ADDRESS REDACTED | | | ETH 2.0260307725893S1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348654 | LUKE DEL MONTE | ADDRESS REDACTED | | | ADA 0.000000508564438543<br>AVAX 3.740416019845<br>BNB 0.00289397175455082<br>BTC 0.397743292457732<br>CEL 5.01186150350337<br>ETH 3.99707828085236<br>LTC 5.95879038856782<br>SNX 0.0735108758166768<br>USDC 0.000000378601086816<br>USDT ERC20 0.932118769651822<br>XRP 1312.59209310915 | | | |
| 3.1.348655 | LUKE DELINAC | ADDRESS REDACTED | | | BTC 0.000000990775424911<br>CEL 46.492381227888<br>MCDAI 40<br>SNX 631.40192682<br>USDT ERC20 0.000000517423872866 | | | |
| 3.1.348656 | LUKE DEMERS | ADDRESS REDACTED | | Yes | ADA 4100.32303229203<br>BTC 0.000001684551014645<br>CEL 3.0697642474887<br>9 | | | ADA 4868.24033743481<br>BTC 0.048518116116539841 |
| 3.1.348657 | LUKE DENTON | ADDRESS REDACTED | | | BUSD 11.4006201952502<br>CEL 12.5014152867226 | | | |
| 3.1.348658 | LUKE DERATZOU | ADDRESS REDACTED | | | ETH 0.137798000286297<br>ETH 1.18697547397 | | | |
| 3.1.348659 | LUKE DERMOTT | ADDRESS REDACTED | | | USDC 261.808317944756<br>CEL 0.0663786910312747 | | | |
| 3.1.348660 | LUKE DESIMONE | ADDRESS REDACTED | | | LTC 0.000475026048051049<br>BTC 0.047347720297269<br>ETH 0.375210626291611<br>LINK 6.68029724022275 | | | |
| 3.1.348661 | LUKE DEVALLY | ADDRESS REDACTED | | | BTC 0.000914158227114674<br>CEL 1299.52363213842<br>ETH 25.1526202386837<br>XLM 19000 | | | |
| 3.1.348662 | LUKE DICKSON | ADDRESS REDACTED | | | BTC 2.5703153824679E-06<br>ETH 0.0000014245384603189<br>MATIC 0.766838534437423 | | | |
| 3.1.348663 | LUKE DIER | ADDRESS REDACTED | | | BTC 0.425103370194351<br>USDC 15.4161357652122<br>USDT ERC20 5061.2159173218 | | | |
| 3.1.348664 | LUKE DISANTO | ADDRESS REDACTED | | | BAT 13.9707662133089<br>BTC 0.0560547795196119<br>ETH 0.385579521693115<br>MATIC 138.134057754035<br>SOL 3.91959753734 9 | | | |
| 3.1.348665 | LUKE DOBSON SINCLAIR | ADDRESS REDACTED | | | BCH 0.000011479253918988<br>BTC 0.000000066315573 93<br>CEL 1.36872338191242<br>DASH 0.000766866916380303<br>EOS 0.0110938162766879<br>LTC 0.0009047824336880 5<br>SGB 0.00267496172364871<br>XLM 0.137379175588157<br>XRP 0.01795954053048 53 | | | |
| 3.1.348666 | LUKE DOERING | ADDRESS REDACTED | | | ADA 585.130770106085<br>AVAX 0.00337264149766573<br>BTC 0.00007388756524 9141<br>DOT 12.178396393461 4<br>ETH 0.000952208328555293<br>MATIC 0.424777208150383 9<br>SOL 0.00642978283815587 | BTC 0.00000003071362208<br>SOL 0.0000000001184456725 | | |
| 3.1.348667 | LUKE DOLAN | ADDRESS REDACTED | | | CEL 2.8748792949072<br>MCDAI 41.4737471207666<br>XRP 0.33063461609315 5 | | | |
| 3.1.348668 | LUKE DONNEY | ADDRESS REDACTED | | | ADA 3120.9101312529<br>BTC 0.000893982670500503 | USDC 0.000006649500490612 | | |
| 3.1.348669 | LUKE DOUGLAS | ADDRESS REDACTED | | | BTC 3.613255452215 37<br>CEL 306.38943 7450587<br>ETH 0.02484851599757 49 | | | |
| 3.1.348670 | LUKE DOWDESWELL | ADDRESS REDACTED | | | BTC 0.015619335366495 | | | |
| 3.1.348671 | LUKE DUCEMAN | ADDRESS REDACTED | | | BTC 0.000001936863368021<br>ETH 0.000001792644780 37<br>GUSD 0.018156155183166 6<br>USDC 0.002059950591128 79<br>USDT ERC20 1.109315093449 53 | | | |
| 3.1.348672 | LUKE DUDENEY | ADDRESS REDACTED | | | BTC 0.00546151601840603<br>CEL 0.143615796632196 | | | |
| 3.1.348673 | LUKE DUFFNEY | ADDRESS REDACTED | | | ADA 0.014230366000427<br>BTC 1.02211132113703<br>ETH 0.0008669670240 58407<br>MATIC 0.0059851015158 3253<br>USDC 0.035359670465781 9 | USDC 0.000000402529786033 | | |
| 3.1.348674 | LUKE DUFFY | ADDRESS REDACTED | | | BTC 0.06435740024835694<br>CEL 72.5490185184068<br>ETH 0.20947883 | | | |
| 3.1.348675 | LUKE DUNDAM | ADDRESS REDACTED | | | BTC 0.000000006046360484<br>CEL 35.335860363602 8<br>MCDAI 60<br>SNX 19.832182624937<br>USDC 505 | | | |
| 3.1.348676 | LUKE DURIGAN | ADDRESS REDACTED | | | BTC 0.0000017404073739 39<br>USDC 1.2149734874069 7 | | | |
| 3.1.348677 | LUKE E MUZYKA | ADDRESS REDACTED | | | BTC 0.0005418367710927 1<br>ETH 0.0084672125241881 5 | | | |
| 3.1.348678 | LUKE ECKENBERG | ADDRESS REDACTED | | | BCH 0.0984327358259954<br>BSV 0.09016394631443 8<br>BTC 0.005886759232772 99<br>CEL 35.324952722428 5<br>ETH 0.07422627587288 99<br>LTC 0.002079232238009 5<br>USDC 0.5233845411670 84 | | | |
| 3.1.348679 | LUKE EDDLEMAN | ADDRESS REDACTED | | | AAVE 1.03502464910424<br>ADA 0.367165037483405<br>AVAX 8.02841498246298<br>BTC 0.0929628343021393<br>DOT 12.9715013911372<br>ETH 1.53137440889038<br>LINK 20.3407666647381<br>LTC 3.8852108329983 4<br>MATIC 530.449587905042<br>SUSHI 7.90204147192918<br>USDC 1.43644188989865 | AAVE 0.141691226479256<br>BTC 0.00025505<br>DOT 0.5701942127<br>ETH 0.00340465574370399<br>MATIC 7.70989391799643<br>USDC 0.38328292865663 1 | | |
| 3.1.348680 | LUKE EGLOFF | ADDRESS REDACTED | | | BTC 0.000006971290421614<br>MATIC 0.475617332450311<br>SOL 0.0207391419242 84 | | BTC 0.00000000022 0360758<br>SOL 0.0000000000824582123 | |
| 3.1.348681 | LUKE EIDE | ADDRESS REDACTED | | | ADA 486.81222275 9748<br>BTC 0.00005060035282 7646<br>EOS 10.1843667635925<br>ETH 0.000964514833019032<br>LINK 4.206691606347 71<br>MATIC 0.297900713627165<br>USDC 0.094458778727673 8 | MATIC 0.00488252379771838 | | |
| 3.1.348682 | LUKE ELLIOTT | ADDRESS REDACTED | | | BTC 0.147679890466818<br>CEL 104.00937221493 6<br>DOT 36.1411175230784<br>ETH 0.0016840587919144 2<br>LTC 9.6651908094130 6<br>MATIC 5823.43427331606<br>USDC 3175.55902301778<br>USDT ERC20 5.99539319317259 | | | |
| 3.1.348683 | LUKE ELLIOTT | ADDRESS REDACTED | | | ADA 0.5270201200647 2<br>BTC 0.00000322738952 2495<br>ETH 0.00029971029518764<br>LTC 0.00040514268066669 1<br>TGBP 2.97362657868802 | | | |
| 3.1.348684 | LUKE ELLUL | ADDRESS REDACTED | | | BTC 0.00116269771399682<br>DOT 5.41924190600773 | | | |
| 3.1.348685 | LUKE ELSTON | ADDRESS REDACTED | | | ETH 0.16699290249977 6<br>BTC 2.9091796373786 | | | |
| 3.1.348686 | LUKE EMMETT ARCHER | ADDRESS REDACTED | | | | | | |
| 3.1.348687 | LUKE EMOND | ADDRESS REDACTED | | | AVAX 26.8777268945748<br>BTC 0.1221983679 5728<br>CEL 20.2231316320569<br>ETH 2.89385456053342<br>LINK 34.1889828419653 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348688 | LUKE EVAN STOKES | ADDRESS REDACTED | | | BTC 1.020614973315858 | BTC 0.001300177664577985 | | |
| 3.1.348689 | LUKE EVANS | ADDRESS REDACTED | | | BTC 7.605914571627890 05 | | | |
| | | | | | CEL 1.15587580597924 | | | |
| | | | | | ETH 0.00120223900074977 | | | |
| | | | | | KLM 0.03220311395956336 | | | |
| 3.1.348690 | LUKE F DEVOS | ADDRESS REDACTED | | | AVAX 0.009163112007S2449 | | | |
| | | | | | ETH 0.0002229427344769331 | | | |
| | | | | | MATIC 0.318916096096631 | | | |
| | | | | | SOL 0.00457158237166987 | | | |
| 3.1.348691 | LUKE FABRY | ADDRESS REDACTED | | | BTC 0.011800347055992 | | | |
| | | | | | ETH 0.13112452649273 | | | |
| 3.1.348692 | LUKE FAIRBANKS | ADDRESS REDACTED | | | 1INCH 561.55726808435S | | | |
| | | | | | AAVE 1.37780724027441 | | | |
| | | | | | ADA 250.30302387546S | | | |
| | | | | | BCH 2.21348569394917 | | | |
| | | | | | BNT 368.262276730384 | | | |
| | | | | | BTC 0.00118706786127826 | | | |
| | | | | | CEL 736.04626288301? | | | |
| | | | | | COMP 2.91093602181243 | | | |
| | | | | | DASH 15.38109747216643 | | | |
| | | | | | DOGE 2001.49701318 | | | |
| | | | | | DOT 38.07669040451524 | | | |
| | | | | | EOS 148.331359258484 | | | |
| | | | | | ETC 20.215615997408S | | | |
| | | | | | KNC 410.63505202411 8 | | | |
| | | | | | MATIC 413.258066392806 | | | |
| | | | | | OMG 42.451807244862 | | | |
| | | | | | SNX 14.242715962989? | | | |
| | | | | | SOL 3.33858041761123 | | | |
| | | | | | SUSHI 203.81619005262 1 | | | |
| | | | | | UMA 95.510932745436 4 | | | |
| | | | | | UNI 55.555826781673? | | | |
| | | | | | WBTC 0.0026154015256273 2 | | | |
| | | | | | XTZ 102.161469106878 | | | |
| | | | | | ZEC 4.584917622092 61 | | | |
| | | | | | ZRX 1597.20595393565 | | | |
| 3.1.348693 | LUKE FAMILTON | ADDRESS REDACTED | | | ADA 1078.9573491303 8 | | | |
| | | | | | BTC 0.292616597788 4 | | | |
| | | | | | CEL 1.10199115754282 | | | |
| | | | | | ETH 3.00846258917953 | | | |
| | | | | | TUSD 1192.80441757689 | | | |
| 3.1.348694 | LUKE FANG | ADDRESS REDACTED | | | BTC 0.09907104366215804 | | | |
| | | | | | CEL 0.02105027477500?3 | | | |
| | | | | | ETH 10.806653070293 1 | | | |
| 3.1.348695 | LUKE FARRUGIA | ADDRESS REDACTED | | | ADA 0.029867104795416 | | | |
| | | | | | BTC 0.000003108059475 16 | | | |
| | | | | | CEL 0.010811254792821 | | | |
| 3.1.348696 | LUKE FEARON | ADDRESS REDACTED | | | CEL 0.9968401524211S | | | |
| 3.1.348697 | LUKE FENWICK | ADDRESS REDACTED | | | BTC 0.000000003220601531 | | | |
| 3.1.348698 | LUKE FETSKO | ADDRESS REDACTED | | | BTC 0.10502276883277 | | | |
| | | | | | DOGE 314.958374123773 | | | |
| | | | | | ETH 1.02698840395889 | | | |
| 3.1.348699 | LUKE FIECHTER | ADDRESS REDACTED | | | BTC 0.063033050663689 4 | LTC 0.025 | | |
| | | | | | DOT 6.01412390717851 | | | |
| 3.1.348700 | LUKE FILLERY | ADDRESS REDACTED | | | ADA 252.751298274918 | | | |
| | | | | | BTC 0.01418427557012 3 | | | |
| | | | | | CEL 0.068916843415642 | | | |
| | | | | | ETH 0.43709185141225 1 | | | |
| | | | | | USDC 0.309688394626826 | | | |
| | | | | | USDT ERC20 0.318104349842287 | | | |
| 3.1.348701 | LUKE FINNEMORE | ADDRESS REDACTED | | | BTC 0.005759296431405 | | | |
| 3.1.348702 | LUKE FISO | ADDRESS REDACTED | | | CEL 1.07419372593679 | | | |
| | | | | | BTC 0.000004150261267366 | | | |
| | | | | | DOT 0.024072260215503 | | | |
| | | | | | ETH 0.0000059795854890?1 | | | |
| | | | | | LUNC 26.218358501629 3 | | | |
| | | | | | MATIC 0.115197084282314 | | | |
| | | | | | USDT ERC20 0.027502706762009 | | | |
| 3.1.348703 | LUKE FITTON | ADDRESS REDACTED | | | BTC 0.000000287175865592 | | | |
| 3.1.348704 | LUKE FOLKES | ADDRESS REDACTED | | | BTC 4.28251330651999E-07 | | | |
| | | | | | ETH 0.7045235475384S | | | |
| | | | | | USDC 0.001494766172241213 | | | |
| | | | | | XRP 0.30919182685576B | | | |
| 3.1.348705 | LUKE FORD | ADDRESS REDACTED | | | ADA 0.0022373770397925 4 | | | |
| | | | | | BTC 0.05619806047633 61 | | | |
| | | | | | CEL 12.0367453736884 | | | |
| | | | | | DOT 17.6441355 | | | |
| | | | | | EOS 52.1522 | | | |
| | | | | | LINK 29.4215536492746 | | | |
| | | | | | LTC 3.4765916 | | | |
| | | | | | MATIC 0.002436 | | | |
| | | | | | SNX 0.001950597901 89007 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.348706 | LUKE FORZLEY | ADDRESS REDACTED | | | SNX 3.06270313116533 | | | |
| 3.1.348707 | LUKE FOSTER | ADDRESS REDACTED | | | CEL 0.130544625498554 | | | |
| 3.1.348708 | LUKE FRANCIS | ADDRESS REDACTED | | | BTC 0.000000092125152367 | | | |
| | | | | | CEL 0.04393133277547S3 | | | |
| | | | | | MATIC 0.125837579190322 | | | |
| | | | | | USDC 0.603741141848?1 | | | |
| 3.1.348709 | LUKE FRANCIS | ADDRESS REDACTED | | | LTC 0.0013179562447435 | | | |
| 3.1.348710 | LUKE FRANCIS | ADDRESS REDACTED | | | BTC 0.0000011345700?0931 | | | |
| | | | | | ETH 2.71986510005899E-06 | | | |
| | | | | | MANA 21.9364942010254 | | | |
| | | | | | MATIC 143.76515485545 | | | |
| | | | | | UNI 0.00277784548884002 | | | |
| | | | | | USDC 561.22200603415 4 | | | |
| | | | | | USDT ERC20 723.981364527532 | | | |
| | | | | | XLM 0.019129393S155649 | | | |
| 3.1.348711 | LUKE FREEMAN | ADDRESS REDACTED | | | ADA 0.471660292229722 | ADA 0.000000018842348559 | | |
| | | | | | AVAX 0.00325313757584145 | AVAX 0.0000069662828487?6 | | |
| | | | | | BTC 0.00000511121994256 9 | BTC 0.000001495207216815 | | |
| | | | | | DOT 0.030463680902636 9 | DOT 0.000000000034879009 | | |
| | | | | | ETH 0.08435168265752 | SGB 0.097145153408124 1 | | |
| | | | | | LUNC 5.64067982609688 | SOL 0.000000000532870549 | | |
| | | | | | MATIC 182.28248757816 | | | |
| | | | | | SGB 0.90840313040092? | | | |
| | | | | | SOL 0.00285736902348256 | | | |
| | | | | | USDC 0.420959181577581 | | | |
| 3.1.348712 | LUKE FURR | ADDRESS REDACTED | | | BTC 0.00085616238129821 | | | |
| | | | | | ETH 0.0290657799442716 | | | |
| | | | | | LTC 49.0373689218246 | | | |
| 3.1.348713 | LUKE GABRIEL BONZELAAR | ADDRESS REDACTED | | | BTC 0.065432618698095S | | | |
| | | | | | ETH 0.20689068789245S | | | |
| | | | | | MATIC 460.230454099904 | | | |
| 3.1.348714 | LUKE GACKLE | ADDRESS REDACTED | | | BCH 0.00102466239149666 | | | |
| | | | | | CEL 1.15653938624662 | | | |
| | | | | | LTC 0.020189506128684 | | | |
| | | | | | USDC 0.326120053026?47 | | | |
| 3.1.348715 | LUKE GALLAGHER | ADDRESS REDACTED | | | BTC 0.002350174391421 6 | | | |
| | | | | | ETH 0.02094076330555079 | | | |
| | | | | | MATIC 2093.22894028965 | | | |
| 3.1.348716 | LUKE GARCIA | ADDRESS REDACTED | | | BNT 0.18098416201447 | | | |
| | | | | | ETH 0.00006316843968693 | | | |
| | | | | | LINK 0.0503344014126492 | | | |
| | | | | | MATIC 0.131687731640?88 | | | |
| | | | | | SNX 0.01849127895438?7 | | | |
| 3.1.348717 | LUKE GARD | ADDRESS REDACTED | | | DOT 0.5165634406122173 | | | |
| | | | | | MATIC 100.760722784827 | | | |
| 3.1.348718 | LUKE GARRETT | ADDRESS REDACTED | | | BTC 0.021195280086?6 | ETH 0.00000300216501727 | | |
| | | | | | CEL 377.611217440662 | | | |
| | | | | | ETC 14.352059121305 4 | | | |
| | | | | | ETH 0.000176143120065013 | | | |
| | | | | | MATIC 415.40474723275 8 | | | |
| 3.1.348719 | LUKE GASKELL | ADDRESS REDACTED | | | BTC 0.0287946346014 23 | | | |
| | | | | | CEL 26.681671837181B | | | |
| 3.1.348720 | LUKE GEARY | ADDRESS REDACTED | | | LINK 0.0491649241600247 | | | |
| | | | | | MATIC 1.11040215699024 | | | |
| | | | | | XLM 1.2608898655891 | | | |
| 3.1.348721 | LUKE GERARD | ADDRESS REDACTED | | | BTC 0.000763669207257282 | | | |
| | | | | | CEL 1.0587173153209 | | | |
| | | | | | USDC 0.3586689707375 1 | | | |
| 3.1.348722 | LUKE GIBSON | ADDRESS REDACTED | | | BTC 0.00087555986070432 | | | |
| | | | | | CEL 0.686969109019482 | | | |
| 3.1.348723 | LUKE GILLEN | ADDRESS REDACTED | | | BTC 0.004975451667028 63 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348724 | LUKE GILLESPIE | ADDRESS REDACTED | | | ETH 0.00001196340657063 | | | |
| 3.1.348725 | LUKE GILLSON | ADDRESS REDACTED | | | CEL 0.17605120162351 | | | |
| | | | | | LINK 0.00201503830851648 | | | |
| 3.1.348726 | LUKE GINGERICH | ADDRESS REDACTED | | | BTC 1.01322755166634 | | | |
| | | | | | DOT 102.77447633816 | | | |
| | | | | | ETH 10.1457176658719 | | | |
| 3.1.348727 | LUKE GLOVER | ADDRESS REDACTED | | | BTC 0.03192662885177414 | | | |
| | | | | | CEL 91.815972219172 | | | |
| | | | | | COMP 1.54410326 | | | |
| | | | | | ETH 0.37527263 | | | |
| | | | | | UNI 20.72998039 | | | |
| | | | | | XRP 6919.346 | | | |
| 3.1.348728 | LUKE GODWIN | ADDRESS REDACTED | | | BNB 0.00249207 | | | |
| 3.1.348729 | LUKE GOH | ADDRESS REDACTED | | | CEL 0.3230702315048481 | | | |
| | | | | | BCH 0.00223093639290595 | | | |
| | | | | | BTC 7.62280745993109E-05 | | | |
| | | | | | CEL 6.91400715613909 | | | |
| | | | | | DASH 2.01573714285264 | | | |
| | | | | | ETH 0.01250514551374919 | | | |
| | | | | | LTC 6.01637704010343 | | | |
| | | | | | SGB 0.36557663619191 | | | |
| | | | | | TUSD 0.177018258286801 | | | |
| | | | | | USDC 3.49725309547968 | | | |
| | | | | | USDT ERC20 6.45539022910863 | | | |
| | | | | | XLM 436.548463253522 | | | |
| | | | | | XRP 2.467315755514026 | | | |
| | | | | | ZRX 0.71592608498243 | | | |
| 3.1.348730 | LUKE GOODMAN | ADDRESS REDACTED | | | USDC 391.7978263127228 | | | |
| 3.1.348731 | LUKE GORSE | ADDRESS REDACTED | | | ADA 0.00654248718306505 | | | |
| | | | | | BTC 0.00001149451719460 | | | |
| | | | | | CEL 74.359149320403 | | | |
| | | | | | ETH 7.72076782678763 | | | |
| 3.1.348732 | LUKE GORTON | ADDRESS REDACTED | | | BTC 0.00021147263992891 | | | |
| 3.1.348733 | LUKE GRAHAM | ADDRESS REDACTED | | | ADA 191.67927398468 | | BTC 0.00000001062196743 | |
| | | | | | BTC 0.00005039643276031 | | | |
| | | | | | DOT 0.863991657025018 | | | |
| | | | | | ETH 0.00009365019286703 | | | |
| | | | | | SOL 0.306045858573 | | | |
| 3.1.348734 | LUKE GRAHAM LANDRY | ADDRESS REDACTED | | | AAVE 0.06577182044566698 | | | |
| | | | | | BAT 33.89697016644739 | | | |
| | | | | | BTC 0.00708981120826485 | | | |
| | | | | | CEL 33.831855807399 | | | |
| | | | | | ETH 0.04348432791349692 | | | |
| | | | | | MATIC 25.873939381046 | | | |
| | | | | | TCAD 0.005205 | | | |
| | | | | | USDC 326.37 | | | |
| 3.1.348735 | LUKE GREENWOOD | ADDRESS REDACTED | | | BTC 0.8959985462721 | | | |
| | | | | | USDC 0.28043357125199 | | | |
| 3.1.348736 | LUKE GREY | ADDRESS REDACTED | | | BTC 0.00000008035294230 | | | |
| | | | | | CEL 278.18106374309 | | | |
| | | | | | MATIC 0.149 | | | |
| | | | | | USDC 0.300732 | | | |
| 3.1.348737 | LUKE GRIFFIS | ADDRESS REDACTED | | | BTC 0.00003493671593672 | | | |
| | | | | | CEL 0.01685065324463 | | | |
| | | | | | DOT 0.336324949426607 | | | |
| | | | | | ETH 0.00000311320457825 | | | |
| | | | | | LINK 0.14893848631773 | | | |
| | | | | | MANA 0.579745382307471 | | | |
| | | | | | USDT ERC20 0.0362329972614408 | | | |
| 3.1.348738 | LUKE GSCHWEND | ADDRESS REDACTED | | | BTC 0.00197830025485207 | | | |
| | | | | | SGB 0.36889513054239 | | | |
| | | | | | XRP 2.413086437130005 | | | |
| 3.1.348739 | LUKE GUARD | ADDRESS REDACTED | | | BTC 0.00107962579700045 | | | |
| | | | | | ETH 0.056003079647396 | | | |
| | | | | | USDC 4830.049349370338 | | | |
| 3.1.348740 | LUKE GUINOT | ADDRESS REDACTED | | | BTC 0.00003255957882506 | | | |
| | | | | | CEL 0.24196550486901 | | | |
| | | | | | LTC 0.00035586627509095 | | | |
| | | | | | XLM 20.23222540182 | | | |
| 3.1.348741 | LUKE GUTWEIN | ADDRESS REDACTED | | | BTC 1.079296557764723 | | | |
| 3.1.348742 | LUKE GUYER | ADDRESS REDACTED | | | BTC 0.07728895178362 | ETH 0.118237628864291 | | |
| | | | | | DOT 23.6200223029219 | | | |
| 3.1.348743 | LUKE HAGOPIAN | ADDRESS REDACTED | | | ETH 1.834390032539153 | | | |
| | | | | | BTC 0.0011884944136557 | | | |
| | | | | | MATIC 1.933781571192752 | | | |
| 3.1.348744 | LUKE HALL | ADDRESS REDACTED | | | BTC 0.0019846567642007 | | | |
| | | | | | CEL 0.82850837957401 | | | |
| | | | | | ETH 0.00062066616595376 | | | |
| | | | | | XRP 49.77726865933 | | | |
| 3.1.348745 | LUKE HALLIBURTON | ADDRESS REDACTED | | | DOT 0.434296105442116 | | | |
| 3.1.348746 | LUKE HALVORSEN | ADDRESS REDACTED | | | BTC 0.02613910600841 51 | | | |
| 3.1.348747 | LUKE HAMER | ADDRESS REDACTED | | | CEL 0.919058410918 | | | |
| 3.1.348748 | LUKE HAMILTON | ADDRESS REDACTED | | | CEL 0.72522964912907 | | | |
| | | | | | CEL 16.57867828580005 | | | |
| | | | | | SNX 0.7458865710982117 | | | |
| 3.1.348749 | LUKE HAMILTON | ADDRESS REDACTED | | | DOT 0.0987224937638185 | | | |
| 3.1.348750 | LUKE HAMMOND | ADDRESS REDACTED | | | ETH 0.320738083879324 | | | |
| 3.1.348751 | LUKE HAMMOND | ADDRESS REDACTED | | | BTC 0.98215254388 1825 | | | |
| | | | | | CEL 1.151168927530 98 | | | |
| | | | | | ETH 1.14705271320 64 | | | |
| | | | | | LTC 2.31352516019 91 | | | |
| 3.1.348752 | LUKE HAMMOND | ADDRESS REDACTED | | | CEL 0.03315744313 24946 | | | |
| 3.1.348753 | LUKE HAMMETT | ADDRESS REDACTED | | | ETH 0.0028026 | | | |
| | | | | | DOT 0.02369468600 5831 | | | |
| | | | | | XRP 0.01858158159 59338 | | | |
| 3.1.348754 | LUKE HANEY | ADDRESS REDACTED | | | AAVE 0.000972413483824735 | ETH 0.00073413695653683 | | |
| | | | | | ADA 1.13926652341824 | USDC 70.15877 | | |
| | | | | | DOT 0.55670598138 6188 | | | |
| | | | | | ETH 0.00191442178631477 | | | |
| | | | | | KNC 0.00076555027 11113 | | | |
| | | | | | MATIC 1.719705725966 83 | | | |
| | | | | | SOL 150.561517474823 | | | |
| | | | | | USDC 0.73241912168 0123 | | | |
| | | | | | XLM 0.848280689177664 | | | |
| 3.1.348755 | LUKE HANSEN HUNTER | ADDRESS REDACTED | | | BTC 1.9315491298 1357 | | | |
| | | | | | CEL 951.8349434424 46 | | | |
| | | | | | ETH 27.17182574065 22 | | | |
| 3.1.348756 | LUKE HANSEN-HUNTER | ADDRESS REDACTED | | | CEL 0.03131354139 40649 | | | |
| | | | | | USDC 56.225264953 1315 | | | |
| 3.1.348757 | LUKE HANSEN-HUNTER | ADDRESS REDACTED | | Yes | AAVE 0.01731760144510 53 | | | BTC 2.272287758654 03 |
| | | | | | ADA 5.0603410336777 4 | | | |
| | | | | | BAT 2.564552164847 18 | | | |
| | | | | | BTC 0.012296797507 1456 | | | |
| | | | | | CEL 5.88907124166104 | | | |
| | | | | | COMP 0.012593278983 0503 | | | |
| | | | | | EOS 0.032065674064 895 | | | |
| | | | | | ETH 0.003759789553 37064 | | | |
| | | | | | KNC 0.241046674905 772 | | | |
| | | | | | LINK 0.006414053574 23432 | | | |
| | | | | | LTC 0.007903658797 5656 | | | |
| | | | | | MANA 7.760558869523 84 | | | |
| | | | | | OMG 0.161664280101 394 | | | |
| | | | | | PAXG 7.400452808068 22 | | | |
| | | | | | SNX 0.001307209529 65777 | | | |
| | | | | | UNI 0.000224294662 935128 | | | |
| | | | | | USDC 1536.17227504 01 | | | |
| | | | | | USDT ERC20 0.285169912 192076 | | | |
| 3.1.348758 | LUKE HANSON | ADDRESS REDACTED | | | BTC 0.000001700104036708 | | | |
| | | | | | DOT 13.5663075240 99 | | | |
| | | | | | MATIC 123.741355338 797 | | | |
| 3.1.348759 | LUKE HARDIMAN | ADDRESS REDACTED | | | BTC 0.000369890044879431 | | | |
| | | | | | CEL 0.106659872380 602 | | | |
| | | | | | ETH 0.000851075750 503216 | | | |
| | | | | | USDC 3.939963149153 64 | | | |
| 3.1.348760 | LUKE HARDING | ADDRESS REDACTED | | | ETH 0.00571405045194 331 | | | |
| 3.1.348761 | LUKE HARPER | ADDRESS REDACTED | | | BTC 0.000001549755 17169 | | | |
| | | | | | CEL 2.846028347134 11 | | | |
| | | | | | DASH 2.03115414 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348762 | LUKE HARRALD | ADDRESS REDACTED | | | BTC 0.00430507060431453<br>CEL 84.594158305046<br>DOT 2.4<br>ETH 0.00200621093728009<br>MATIC 77.406<br>USDT ERC20 184.618866<br>XRP 23.55 | | | |
| 3.1.348763 | LUKE HARRINGTON | ADDRESS REDACTED | | | ADA 0.00159123686008<br>BTC 0.00000153682623513<br>ETH 0.00134551695980816<br>USDC 0.016301221367544<br>XLM 0.325033330137334 | | | |
| 3.1.348764 | LUKE HARRIS | ADDRESS REDACTED | | | BTC 0.00004556810454531<br>ETH 0.1596609400297S<br>LINK 0.01458243609175SS<br>SNX 0.1547576271391221<br>UNI 0.026624808528260<br>USDC 102.69684400791<br>1 | | | |
| 3.1.348765 | LUKE HARRIS | ADDRESS REDACTED | | | ADA 162.135607324432<br>BTC 0.00000606849120426<br>ETH 2.9692444645403 | | | |
| 3.1.348766 | LUKE HARRIS | ADDRESS REDACTED | | | BTC 0.00000152136170365 | BTC 0.00000000918S354514 | | |
| 3.1.348767 | LUKE HARTMANN | ADDRESS REDACTED | | | BTC 0.000213186094795441<br>LINK 18.2020813932371 | BTC 0.23904596461037 | | |
| 3.1.348768 | LUKE HARVEY | ADDRESS REDACTED | | | ADA 0.12950890001037<br>BNB 0.00155168220579471L<br>BTC 0.00008214192803848<br>CEL 3.98203971817407<br>LINK 0.028068284781820<br>LTC 1.318473360507S8<br>TCAD 7.603633408947S6<br>USDT ERC20 0.166734685768121 | | | |
| 3.1.348769 | LUKE HAWKINS | ADDRESS REDACTED | | | ETH 0.349441287027347<br>SNX 30.772108442190R | | | |
| 3.1.348770 | LUKE HAYNES | ADDRESS REDACTED | | | BNB 0.0007477057231767O5<br>BTC 1.957558867599098-05<br>CEL 0.69375175530372Z<br>DOT 0.760183405355082<br>ETH 0.000160488537286474<br>MATIC 0.65760572317851 | | | |
| 3.1.348771 | LUKE HEALY | ADDRESS REDACTED | | | BTC 0.00051155377318179B | | | |
| 3.1.348772 | LUKE HEATHCOTE | ADDRESS REDACTED | | | ADA 1099.16558998463<br>BNB 0.00112858077340537<br>BTC 0.00000536806311284S<br>CEL 0.00014469114017S504<br>ETH 0.000000871662844878<br>LUNC 63.886833066401G<br>TALO 0.001137837138097<br>USDC 0.67525753455086<br>1 | | | |
| 3.1.348773 | LUKE HEBARD | ADDRESS REDACTED | | | CEL 0.21419913089308<br>ETH 0.000034038410434B<br>XRP 26.2226664860954 | | | |
| 3.1.348774 | LUKE HEBERT | ADDRESS REDACTED | | | BTC 0.000963848041209 7<br>DOT 6.47666252600466<br>ETH 0.633229083441192 | | | |
| 3.1.348775 | LUKE HEFFERNAN | ADDRESS REDACTED | | | CEL 1.47967820077869 | | | |
| 3.1.348776 | LUKE HEINRICHS | ADDRESS REDACTED | | | BTC 0.000428019332991381<br>ETH 0.016968894277Z<br>LINK 0.0278026093629163<br>MATIC 1.990578459746S3<br>SUSHI 0.0188914723775111 | BTC 0.000000075934703439<br>ETH 0.000000468461768958<br>SUSHI 31.267860273120S | | |
| 3.1.348777 | LUKE HENDERSON | ADDRESS REDACTED | | | AVAX 0.0477342304878423<br>BTC 0.000155009273671143<br>CEL 1.086616362S961<br>COMP 0.08166176732623Z8<br>LINK 0.565946279696281<br>MATIC 4.086127351069S4<br>SOL 0.0307265064526345<br>USDT ERC20 5.2250533806B236<br>XLM 53.448267370SS09 | | | |
| 3.1.348778 | LUKE HENEGAR | ADDRESS REDACTED | | | BTC 0.0141362547431232<br>ETH 0.15568345117001L<br>LINK 0.008347674640074 36 | | | |
| 3.1.348779 | LUKE HENEY | ADDRESS REDACTED | | | BTC 0.00015358181397155 3<br>DOT 0.07400895464180O5<br>LINK 0.018252167900862<br>MATIC 1.39954102795896<br>USDC 3.9256242452534 | | | |
| 3.1.348780 | LUKE HESSLER | ADDRESS REDACTED | | | COMP 2.189643853606936<br>XLM 5081.513539356 6<br>XRP 24.409957 | | | |
| 3.1.348781 | LUKE HEWITT | ADDRESS REDACTED | | | BTC 1.0507693481786 1<br>CEL 11.5739506733353<br>LINK 44.531971568482Z<br>MATIC 382.254758473733 | | | |
| 3.1.348782 | LUKE HIGGINS | ADDRESS REDACTED | | | BTC 0.00002025251409686 4 | | | |
| 3.1.348783 | LUKE HILLENAAR | ADDRESS REDACTED | | | BTC 0.001441749538120403 9 | | | |
| 3.1.348784 | LUKE HINCAPIE | ADDRESS REDACTED | | | BTC 0.00564687337431 66 | | | |
| 3.1.348785 | LUKE HINDMAN | ADDRESS REDACTED | | | BCH 0.012546118211591 39<br>LTC 0.057664791040867 2 | | | |
| 3.1.348786 | LUKE HODGDON | ADDRESS REDACTED | | | BTC 0.00024474662692368 6<br>USDC 0.017581765554388 6 | BTC 0.00000003011831904<br>USDC 8.82156410068411 | | |
| 3.1.348787 | LUKE HIDINETT | ADDRESS REDACTED | | | BTC 0.0000725307360445 8<br>MATIC 0.381016000347047 | | BTC 0.000000005977946344 | |
| 3.1.348788 | LUKE HOEFS | ADDRESS REDACTED | | | CEL 1.084199493107Z7 | | | |
| 3.1.348789 | LUKE HOLDEN | ADDRESS REDACTED | | | CEL 0.847367261567444 | | | |
| 3.1.348790 | LUKE HOLDSWORTH | ADDRESS REDACTED | | | USDT ERC20 0.000000230769230769<br>MCDAI 30.5637767816656 | | | |
| 3.1.348791 | LUKE HOLLEY | ADDRESS REDACTED | | | BTC 0.00000000001029787 | | | |
| 3.1.348792 | LUKE HOLMES | ADDRESS REDACTED | | | BTC 0.045725476920021<br>COMP 3.129205030978 3<br>DOT 293.276687325342<br>ETH 6.6162749732978 1<br>SNX 15.968115859740B<br>UNI 213.9456750002Z7 | | | |
| 3.1.348793 | LUKE HOLMGREN | ADDRESS REDACTED | | | ADA 0.13749563551824 9<br>BTC 0.00000793229693827 7<br>ETH 0.00011339417646863 3 | | | |
| 3.1.348794 | LUKE HOLMICK | ADDRESS REDACTED | | | DOT 0.09790773161592 16<br>ETH 0.00792048545518348 | | | |
| 3.1.348795 | LUKE HOLT | ADDRESS REDACTED | | | ETH 0.000519776200531612 | | | |
| 3.1.348796 | LUKE HONEYFIELD | ADDRESS REDACTED | | | ETH 2.165230293810049 | | | |
| 3.1.348797 | LUKE HOPPER | ADDRESS REDACTED | | | AAVE 1.047291320783S8<br>BCH 1.030177706933174<br>BTC 0.53142525337617S8<br>COMP 0.975499795444988<br>ETC 4.19702549111505<br>ETH 1.061369868869077<br>MANA 0.010262603562937<br>MATIC 1085.65279992994<br>SUSHI 11.350060831179<br>UMA 5.26980004387752<br>XLM 509.070906205814<br>ZRX 100.927258320413 | | | |
| 3.1.348798 | LUKE HOSS | ADDRESS REDACTED | | | BTC 0.00001038231175927 7<br>LINK 0.088544731508446O<br>USDC 0.0000000884596236135 | BTC 0.000000006887023208<br>USDC 0.00000009669964848 | | |
| 3.1.348799 | LUKE HOUK | ADDRESS REDACTED | | | BTC 0.00135635346766 6<br>DOT 52.1377262958211<br>MATIC 191.7273750822 | | | MATIC 0.706373225515638 |
| 3.1.348800 | LUKE HOWELL | ADDRESS REDACTED | | | BTC 0.0120691454510213 | | | |
| 3.1.348801 | LUKE HSU | ADDRESS REDACTED | | | BTC 0.000000566920562549<br>CEL 0.031771756487958<br>ETH 0.00000848162578548R4<br>LUNC 110.899152274982<br>USDC 0.59302250131503<br>USDT ERC20 4.95797472102541 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348802 | LUKE HUFFINGTON | ADDRESS REDACTED | | | BUSD 21.3817361492893<br>CEL 0.0569894438833189<br>ETH 0.005<br>KLM 2.0254524757136<br>XRP 0.5374319566602266 | | | |
| 3.1.348803 | LUKE HUGHES | ADDRESS REDACTED | | | BTC 0.0000016134538186<br>ETH 0.0000605368852431518<br>LINK 0.716131038292791<br>USDC 10.6859229337333<br>USDT ERC20 1.2228530710515179 | BTC 0.0000000400673989996<br>CEL 39.9295<br>ETH 0.000076266351801956<br>EUROC 0.0044839320776225<br>USDC 0.000936<br>USDT ERC20 0.004149409173311941<br>UST 1822.5 | | |
| 3.1.348804 | LUKE HUGHES | ADDRESS REDACTED | | | BTC 0.0000028048683248<br>USDT ERC20 0.470254731821 | | | |
| 3.1.348805 | LUKE HULME | ADDRESS REDACTED | | | BTC 0.0000001853348370807<br>CEL 0.238760374008021<br>ETH 0.000135958784993883<br>USDC 3.2142157772686<br>KLM 0.4339191865580524 | | | |
| 3.1.348806 | LUKE HUNTLEY | ADDRESS REDACTED | | | ADA 0.5431915926220731<br>BNB 0.00303351026480676<br>BTC 0.0007586454538986556<br>CEL 8.9307094245341164<br>USDC 268.99 | | | |
| 3.1.348807 | LUKE HURLIN | ADDRESS REDACTED | | | ADA 127.443610208428<br>BTC 0.0116881192293268<br>CEL 7.406818716183<br>XRP 129.604031215236 | | | |
| 3.1.348808 | LUKE HUTTON | ADDRESS REDACTED | | | BTC 0.0019064624340069<br>CEL 0.150543058531333<br>DOT 15.414604223527<br>XRP 201.519776445525 | | | |
| 3.1.348809 | LUKE IAN GILLILAND | ADDRESS REDACTED | | | BTC 0.0000018137071251 | | | |
| 3.1.348810 | LUKE IANNUCCI | ADDRESS REDACTED | | | ADA 3686.6095181806<br>AVAX 1.3609064246512<br>BTC 0.14651916403129<br>CEL 207.928872994631<br>DOT 30.864182417821<br>ETH 4.38040845901412<br>MATIC 1011.74761931489<br>USDC 3701.45733643024<br>KLM 18.2661599935 | BTC 0.00049297510475721 | | |
| 3.1.348811 | LUKE IGERT | ADDRESS REDACTED | | | ADA 0.000225476264382 | BTC 0.00000133667940011 | ETC 0.0000672792933804 18 | MANA 0.00197880455468 43 | MATIC 0.1165822155337 2 | | | ADA 0.566344931252037<br>ETC 0.0000000096415206 5 | |
| 3.1.348812 | LUKE IHAKA | ADDRESS REDACTED | | | XRP 0.43360086723824 2 | | | |
| 3.1.348813 | LUKE INGRAM | ADDRESS REDACTED | | | BTC 0.1522876935231 25<br>ETH 0.903790738115946 | | | |
| 3.1.348814 | LUKE IRIZARRY | ADDRESS REDACTED | | | BTC 0.052534538586 7868<br>DOT 0.060141049940 53<br>ETH 0.804171538815218<br>GUSD 0.0140330589342694<br>USDC 1.9548109720201 | | | |
| 3.1.348815 | LUKE J DAY | ADDRESS REDACTED | | | BTC 0.0010734024815 8997 | ETH 0.000000576936262711 | | |
| 3.1.348816 | LUKE J TODD | ADDRESS REDACTED | | | BTC 0.052219740832569<br>BAT 0.35421621287464<br>BTC 0.158081138089336<br>CEL 527.09895108437 8<br>DASH 0.011017540259609<br>ETH 12.7337500247043<br>OMG 0.0865286881383534<br>SNX 476.79340205709 5<br>USDC 457.94970737108<br>USDT ERC20 5.23586631998 74<br>XLM 0.916159718862926 | | | |
| 3.1.348817 | LUKE JACKMAN | ADDRESS REDACTED | | | BTC 0.023290092055567<br>CEL 0.8540810239621 83<br>ETH 1.06333861608829 | | | |
| 3.1.348818 | LUKE JACKSON | ADDRESS REDACTED | | | BTC 0.00000000677004241<br>CEL 4.98441137164835<br>MCDAI 30 | | | |
| 3.1.348819 | LUKE JACOB ADAMS | ADDRESS REDACTED | | | ADA 0.137052693863 2 | | | |
| 3.1.348820 | LUKE JACOB | ADDRESS REDACTED | | | BTC 0.0000000723688942 19<br>BTC 0.078994785286401 2 | BTC 0.00158636021517332 | | |
| 3.1.348821 | LUKE JACOBSEN | ADDRESS REDACTED | | | MCDAI 63.683572507381 9<br>BTC 0.000046588197251326<br>LINK 0.0024857566805441<br>LTC 0.284132802295 28 | | | |
| 3.1.348822 | LUKE JAMES | ADDRESS REDACTED | | | BTC 0.0015995653732545<br>ETH 0.142893720444455 | | | |
| 3.1.348823 | LUKE JAMES | ADDRESS REDACTED | | | BTC 0.00238711820373879<br>CEL 1951.285351306 27<br>DOT 400.33258648<br>LUNC 130.843<br>MATIC 765.29<br>USDT ERC20 502.73076 | | | |
| 3.1.348824 | LUKE JAMES | ADDRESS REDACTED | | Yes | BTC 0.28406668261 9874<br>USDC 7.90030287341844 | | | BTC 0.439901902228013 |
| 3.1.348825 | LUKE JAMES | ADDRESS REDACTED | | | BTC 0.0000037530360 19271<br>ETH 2.50381739960090-06<br>LINK 0.0478345044606805<br>MATIC 2893.55558561698<br>SOL 0.000137040660129217<br>USDC 0.004054092410054496<br>USDT ERC20 0.01269293049315489 | | | |
| 3.1.348826 | LUKE JAMES BALDRY | ADDRESS REDACTED | | | BTC 0.000063600182040 48<br>CEL 1.51733064378518<br>ETH 0.000367626688546781<br>USDC 0.03340363829583409 | | | |
| 3.1.348827 | LUKE JARVIE | ADDRESS REDACTED | | | BTC 1.597665100070644<br>ETH 20.2124789 70489 | | | |
| 3.1.348828 | LUKE JEFFREYS | ADDRESS REDACTED | | | BTC 0.000020508899622849<br>CEL 0.25256017467621 2<br>DASH 0.000253630531689788 | | | |
| 3.1.348829 | LUKE JENKINS | ADDRESS REDACTED | | | BTC 0.00181297885552492<br>CEL 20293.65295049 11<br>ETH 0.0551175537160983<br>LTC 59.4273000818669<br>MANA 14774.9699561637<br>MATIC 36052.39349611 07<br>OMG 0.383100108881614<br>SGB 0.021148472521489<br>TUSD 0.0673611307019871<br>USDC 0.00000037593531224 88<br>XRP 0.138340391140232<br>ZRX 12582.57343170642 | | | |
| 3.1.348830 | LUKE JEYA | ADDRESS REDACTED | | | BNB 0.1560893211559359<br>BTC 0.0042156681375658 8<br>ETH 0.047045552577547 6 | | | |
| 3.1.348831 | LUKE JOHN SHELLEY | ADDRESS REDACTED | | | BTC 0.000003926342966626<br>LINK 0.0284581090502296 | | | |
| 3.1.348832 | LUKE JOHNSON | ADDRESS REDACTED | | | BTC 0.00000018366383070 48<br>KLM 0.34297072028649 1 | | | |
| 3.1.348833 | LUKE JOHNSON | ADDRESS REDACTED | | | BTC 0.00513794<br>CEL 14.1443650850269<br>DOT 10.15682<br>ETH 0.540469539278802 | | | |
| 3.1.348834 | LUKE JOHNSON | ADDRESS REDACTED | | | ADA 374.10820459092<br>BNB 0.112142826615372<br>BTC 0.057252126081735<br>CEL 2.61676067033484<br>ETH 0.000484362010783057 | | | |
| 3.1.348835 | LUKE JONDAHL | ADDRESS REDACTED | | | BAT 0.0000242105262663 33<br>CEL 1.14124262828769<br>USDC 8.11004770747704 | | | |
| 3.1.348836 | LUKE JONES | ADDRESS REDACTED | | | ADA 203.133349264729<br>BTC 0.00057088<br>CEL 2.37942386312 9<br>MCDAI 16.0191091088908<br>USDC 66.631129<br>XRP 0.74334 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348837 | LUKE JONES | ADDRESS REDACTED | | | BTC 0.000006511502335001<br>CEL 0.1713616186442231<br>ETH 0.0002705229274564429<br>LINK 0.03147024515507551<br>SOL 0.007931464238882311<br>USDC 0.8682237912001 | | | |
| 3.1.348838 | LUKE JONES | ADDRESS REDACTED | | | CEL 0.02280042265074334 | | | |
| 3.1.348839 | LUKE JONES | ADDRESS REDACTED | | | CEL 0.0144193090128519<br>ETH 0.000062113461727756 | | | |
| 3.1.348840 | LUKE JORGENSEN | ADDRESS REDACTED | | | BTC 0.00113489343350659<br>CEL 9.1109954701811<br>USDT ERC20 157.191172 | | | |
| 3.1.348841 | LUKE JOYCE | ADDRESS REDACTED | | | BTC 0.9497076749642118<br>ETH 7.599883403960196 | | | |
| 3.1.348842 | LUKE KALESARAN | ADDRESS REDACTED | | | BTC 0.3995754491227D4<br>ETH 0.001335060181849<br>USDT ERC20 33.4899547737499 | | | |
| 3.1.348843 | LUKE KANG | ADDRESS REDACTED | | | BTC 0.00144583671892176<br>ETH 0.45663661936339<br>USDC 7443.514522925569 | | | |
| 3.1.348844 | LUKE KANIA | ADDRESS REDACTED | | | BTC 0.04904438493156<br>ETH 0.848341454599647 | | | |
| 3.1.348845 | LUKE KATRIS | ADDRESS REDACTED | | | BTC 0.000053551108675887<br>ETH 0.000138412623791001 | | | |
| 3.1.348846 | LUKE KAUFFMAN | ADDRESS REDACTED | | | BTC 0.000002957043922465 | | | |
| 3.1.348847 | LUKE KAURANEN | ADDRESS REDACTED | | | ADA 0.1589466439915<br>BTC 0.000028925D78934<br>EOS 38.491564380457D<br>MATIC 254.444811575193<br>UNI 1.0739138603183D<br>XLM 898.718128769095<br>XRP 273.264969 | | | |
| 3.1.348848 | LUKE KEARNS | ADDRESS REDACTED | | | BTC 0.00000039<br>CEL 12.1911680366154<br>SGB 452.2509020261<br>XRP 26285.278047B689 | | | |
| 3.1.348849 | LUKE KEDZIERSKI | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.1737690766842D1 | | | |
| 3.1.348850 | LUKE KELLETT | ADDRESS REDACTED | | | CEL 12.6109946999966<br>XLM 458.49997<br>XRP 44.593763 | | | |
| 3.1.348851 | LUKE KELLY | ADDRESS REDACTED | | | BSV 18.504883D72D553<br>BTC 0.1045688786439<br>CEL 1.2211059950101Ï<br>ETH 3.8124115231B665<br>LTC 3.33969850454557<br>XRP 939.522950671887 | | | |
| 3.1.348852 | LUKE KEMEYS | ADDRESS REDACTED | | | BTC 0.2913418382275B6<br>DOT 15.5821786661399<br>ETH 1.118758760043B7 | | | |
| 3.1.348853 | LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | | | BTC 0.000000316101180422<br>LUNC 0.0360922562925868<br>USDC 0.006266403454009139 | | | |
| 3.1.348854 | LUKE KENWORTHY | ADDRESS REDACTED | | | BTC 0.05359408227D5128<br>ETH 2.90321569B39776<br>USDC 0.6652049725D2465 | | | |
| 3.1.348855 | LUKE KEOGH | ADDRESS REDACTED | | | BCH 0.000221669174005462<br>BTC 0.00000062979799207ï<br>LTC 0.00134466863383187<br>USDC 0.01142329380241B3 | | | |
| 3.1.348856 | LUKE KHOMERIKI | ADDRESS REDACTED | | | ETH 0.93209109516070B | ETH 0.01381025076354S6 | | |
| 3.1.348857 | LUKE KIM | ADDRESS REDACTED | | | CEL 0.1715790966080277<br>AAVE 15.1926169141979<br>BAT 0.00149038638953818<br>BCH 11.9135832389654<br>BTC 3.8952437811065<br>BTC 0.0001575742351666943<br>COMP 8.684821386528529<br>DASH 0.0016564908634137S<br>EOS 1214.39145422079<br>ETC 54.1061343152354<br>ETH 2.0366032742545<br>SNX 213.441402051706<br>UMA 0.021522361397792S<br>USDC 0.274105560D399 | BAT 7.3181488573029ï<br>BTC 0.0000000232733549ï<br>DASH 6.34097341733341<br>UMA 105.653945651477 | | |
| 3.1.348858 | LUKE KING | ADDRESS REDACTED | | | BTC 0.00112567607S8913<br>EOS 0.760292821411718 | | | |
| 3.1.348859 | LUKE KINSELLA | ADDRESS REDACTED | | | BTC 0.0000093200230B289<br>CEL 0.01099764202A6945<br>LTC 0.000000884887203260à9<br>MATIC 32500.8958202258<br>SGB 8.29908693018521<br>USDT ERC20 0.0072625923982361B<br>XLM 0.23202172754944à<br>XRP 19204.5906223806 | | | |
| 3.1.348860 | LUKE KLEINHENZ | ADDRESS REDACTED | | | BTC 0.0000008793479701À4<br>USDC 8.182220531037à | | | |
| 3.1.348861 | LUKE KLEINIG | ADDRESS REDACTED | | | BTC 0.0000000200979025434 | | | |
| 3.1.348862 | LUKE KLINE | ADDRESS REDACTED | | | CEL 0.66060530182635À<br>ETH 0.00003849642112276<br>USDC 0.00145690226535925<br>USDT ERC20 0.0481764548747575 | USDC 0.08169164343728576<br>USDT ERC20 29.491169582430S | | |
| 3.1.348863 | LUKE KNIGHT | ADDRESS REDACTED | | | AAVE 0.0004026859471226B8<br>CEL 336.966759170D33<br>COMP 0.00747414355527351<br>MATIC 19.28090350D112<br>SNX 232.804629731D8<br>UMA 0.17752983633683S<br>USDC 0.7311414027684º9<br>XLM 5786.58293679069<br>XRP 63.077188447456S | | | |
| 3.1.348864 | LUKE KOCH | ADDRESS REDACTED | | | BTC 0.00127101134014255<br>ETH 1.334693299414 | | | |
| 3.1.348865 | LUKE KOLLN | ADDRESS REDACTED | | | BTC 0.00118273527885936<br>ETH 3.490001719207S76 | | | |
| 3.1.348866 | LUKE KRAUS | ADDRESS REDACTED | | | MATIC 55.2080424046363 | | | |
| 3.1.348867 | LUKE KROEBEL | ADDRESS REDACTED | | | BTC 0.00000023323716S773 | | | |
| 3.1.348868 | LUKE KUENNING | ADDRESS REDACTED | | | BTC 6.41982070959990-07<br>LINK 0.00194602838365365 | | | |
| 3.1.348869 | LUKE KYUNG GOO-CHOI | ADDRESS REDACTED | | | 1INCH 1108.11856835342<br>AAVE 54.8469780442065<br>ADA 61022.941862682<br>AVAX 276.15<br>BAT 22185.0744613027<br>BCH 89.877904154619<br>BNT 1701.5135265293T<br>BTC 76.2154373386988<br>CEL 114353.993684515<br>COMP 4.96418515388213T<br>DASH 257.111554263668<br>DOT 5443.309977931ï<br>EOS 3260.077163583115<br>ETC 7175.50576790427<br>ETH 2255.06049367485<br>LINK 5205.25993695SS<br>LTC 5597.4219797673ô<br>MANA 19535.2773134093<br>MATIC 306304.039423834<br>OMG 2396.38784018195<br>SGB 1.0101789064566S<br>SNX 13888.039933916S<br>SOL 2274.845005<br>SUSHI 3306.68056672183<br>UMA 221.600480635556<br>UNI 6651.39585159244<br>USDC 4.37206598933011<br>XLM 125.665653038616 | | | |
| 3.1.348870 | LUKE LABRECQUE | ADDRESS REDACTED | | | MATIC 0.063222540901795T | | | |
| 3.1.348871 | LUKE LAKER | ADDRESS REDACTED | | | BTC 0.00008593381385964 | | | |
| 3.1.348872 | LUKE LALLIER | ADDRESS REDACTED | | | LTC 0.0283484746968048 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348873 | LUKE LAMONT | ADDRESS REDACTED | | | DOT 0.0116946564246451<br>EOS 0.0251904977077443<br>LINK 14.8108709148365<br>MATIC 3.96219938597834<br>XRP 1.98903116152745 | | | |
| 3.1.348874 | LUKE LAMONT | ADDRESS REDACTED | | | BTC 0.000111331364218272<br>CEL 0.0694169960142196 | | | |
| 3.1.348875 | LUKE LANGAN | ADDRESS REDACTED | | | BTC 0.000703168648928<br>DOT 292.162830629<br>ETH 2.2535683534713S<br>MATIC 9309.07140936 | | | |
| 3.1.348876 | LUKE LANGLANDS | ADDRESS REDACTED | | | BTC 0.00000311946677807 | | | |
| 3.1.348877 | LUKE LAPPALA | ADDRESS REDACTED | | | ETH 0.095715304S732187 | | | |
| 3.1.348878 | LUKE LARSEN | ADDRESS REDACTED | | | ETH 0.265413916706411 | | | |
| 3.1.348879 | LUKE LASHLEY | ADDRESS REDACTED | | | CEL 1.0643012867411 | | | |
| 3.1.348880 | LUKE LEACH | ADDRESS REDACTED | | | USDC 0.787171968366072<br>BNB 0.00000000296235282S<br>CEL 0.99353541500002 | | | |
| 3.1.348881 | LUKE LEDET | ADDRESS REDACTED | | | USDC 96.3510907852412<br>DOGE 0.000003338630531521<br>MATIC 1.75799871850259 | | BTC 0.0000000008447911691 | |
| 3.1.348882 | LUKE LENICHEK | ADDRESS REDACTED | | | BTC 0.000019360301039065 | | | |
| 3.1.348883 | LUKE LEWIS | ADDRESS REDACTED | | | ETH 0.000005307526415154<br>MATIC 16.759853464234 | | | |
| 3.1.348884 | LUKE LEYBOURNE | ADDRESS REDACTED | | | BTC 0.0000869351286185S1<br>SGB 0.158222625810298<br>XRP 33.025290394731S | | | |
| 3.1.348885 | LUKE LI | ADDRESS REDACTED | | | BTC 0.730310506154<br>ETH 2.765890158814<br>XRP 6.513457416955449 | | | |
| 3.1.348886 | LUKE LI | ADDRESS REDACTED | | | BTC 0.00103875085982704<br>MATIC 3.56840853029252<br>ADA 5910.42463212867<br>BTC 0.10661687514491S<br>DOT 261.72141937587S<br>ETH 1.8407104238S589<br>MATIC 1081.44S30015641<br>SNX 0.001215370596744S19<br>USDC 3.020630384658S1<br>XLM 0.000121820934154265 | ADA 2.692926<br>BTC 0.00033936<br>SNX 0.0014628059781S773<br>USDC 29S.775<br>XLM 0.9590712918S6317 | | |
| 3.1.348887 | LUKE LIBBEE | ADDRESS REDACTED | | | BTC 0.045661841939464S<br>ETH 4.731836302630S<br>LINK 8.82642028033124<br>LTC 1.04020132380609<br>MATIC 339.58852172267 | | | |
| 3.1.348888 | LUKE LIEBERMAN | ADDRESS REDACTED | | | BTC 0.0549650913193592<br>ETH 0.00055205713909909<br>MATIC 2.44076416118869<br>USDT ERC20 4.06960459291219 | | | |
| 3.1.348889 | LUKE LIN | ADDRESS REDACTED | | | ADA 0.000246042584178B2<br>BTC 0.00000036721324704l<br>DOT 0.000033079116115567<br>MATIC 3018.414062009569 | ADA 0.442193194902504<br>DOT 0.0301866086523987 | | |
| 3.1.348890 | LUKE LISI | ADDRESS REDACTED | | | BCH 1.20341450096684<br>BTC 0.9828913454688S5<br>DOT 0.0309109235627486<br>EOS 145.244076399013<br>ETC 3.7522112044159S<br>ETH 20.621152454591<br>LINK 0.00216639075161122<br>LTC 2.03998345739647<br>MATIC 1544.74351144643<br>OMG 0.9093999925027234<br>USDC 64.4671810352072<br>XLM 733.60229249874S<br>ZRX 281.158318798084 | | | |
| 3.1.348891 | LUKE LITTLE | ADDRESS REDACTED | | | CEL 68.993094977694 | | | |
| 3.1.348892 | LUKE LITTLE | ADDRESS REDACTED | | | BTC 0.0066777 3<br>CEL 93.670673658702<br>LTC 0.9913295<br>XLM 353<br>XRP 280 | | | |
| 3.1.348893 | LUKE LITWILLER | ADDRESS REDACTED | | | ETH 0.0304477369172872 | USDT ERC20 0.00000097854552707 07 | | |
| 3.1.348894 | LUKE LIZOTTE | ADDRESS REDACTED | | | USDT ERC20 1.28305730877418<br>BTC 0.0070172869S276039<br>CEL 1.2817695288762<br>ETH 0.070579575 | | | |
| 3.1.348895 | LUKE LONGO | ADDRESS REDACTED | | | BTC 0.000085553168029991<br>DOT 52.82034671B002<br>ETH 0.000873487075759916<br>LINK 80.22082265902T5<br>USDC 1032.53548749577<br>USDT ERC20 5.2431751916310S | | | |
| 3.1.348896 | LUKE LORAH | ADDRESS REDACTED | | | BTC 1.057663140S687<br>ETC 1.028151474395 32<br>KNC 38.7391359999526<br>UNI 16.329400159624<br>XLM 106.73449S78857 7<br>ZRX 26.45854931228 3 | | | |
| 3.1.348897 | LUKE LOUVIERIS | ADDRESS REDACTED | | | CEL 0.038553372213B579<br>ETH 0.00687612800934366 | | | |
| 3.1.348898 | LUKE LSB | ADDRESS REDACTED | | | ADA 3284.9361673478<br>BTC 0.000337673556329367<br>CEL 38.2144935978T5<br>ETH 5.0395534565S621<br>LUNC 161.18799234063<br>MATIC 5.415723504005S7<br>XRP 4759.05175201419 | | | |
| 3.1.348899 | LUKE LUBBERS | ADDRESS REDACTED | | | BTC 0.000020026027220B3<br>MATIC 486.957006739976<br>USDC 1043.61418949072 | | | |
| 3.1.348900 | LUKE LUNDGREN | ADDRESS REDACTED | | | AAVE 0.0000084635940258I22<br>BTC 0.000002730096054315<br>CEL 1.13027584797349<br>COMP 0.0070745864393792<br>DOT 0.00375714151895988<br>ETH 0.000002272280056481<br>LINK 0.09259889034431S76<br>MCDAI 0.049146930941389<br>SGB 1.18708358519376<br>SNX 0.00359473199079B<br>TUSD 0.0328202967194T7<br>USDC 0.178978699203936<br>USDT ERC20 1.93628895119596<br>XLM 0.00296340591773933<br>XRP 0.000000821799934289 | AAVE 0.0084948914774350I<br>BTC 0.00000000854767T101 | | |
| 3.1.348901 | LUKE MACDONALD | ADDRESS REDACTED | | | AAVE 12.068512137124T<br>BTC 1.7560352510208I<br>COMP 2.61001023313758<br>ETH 13.094701257056B<br>MATIC 2210.37668401067<br>SOL 21.666488216578<br>UNI 58.9667677765258 | | | |
| 3.1.348902 | LUKE MACLEOD | ADDRESS REDACTED | | | BTC 0.000007332151919619<br>CEL 0.0249965313161764<br>ETH 0.000169615311206018 | | | |
| 3.1.348903 | LUKE MAGSAMEN | ADDRESS REDACTED | | | LTC 0.0079457739996759 6 | | | |
| 3.1.348904 | LUKE MAJOR | ADDRESS REDACTED | | | BTC 0.00133993033079977<br>CEL 272.833392453861<br>ETH 6.488896038 | | | |
| 3.1.348905 | LUKE MAKISHIMA | ADDRESS REDACTED | | | BTC 1.00870B3217291 | | | |
| 3.1.348906 | LUKE MAKLER | ADDRESS REDACTED | | | BTC 0.000132848163651519<br>MATIC 1.525507212065 33 | BTC 0.000000006081298466<br>MATIC 0.005872123853099 61 | | |
| 3.1.348907 | LUKE MALLOY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.348908 | LUKE MANCELL | ADDRESS REDACTED | | | BTC 0.0170278383339257<br>CEL 0.960103635151048<br>ETH 0.086224977783899<br>LINK 4.05583657354575 | | | |
| 3.1.348909 | LUKE MANNING PETERS | ADDRESS REDACTED | | | ADA 856.276941904962<br>BTC 0.0317238835174152<br>DOT 23.6603348844778<br>ETH 0.0383591116408614<br>MATIC 6.22769564766923<br>SOL 9.02243232327875 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348910 | LUKE MANGELL | ADDRESS REDACTED | | | ADA 0.04668480708429564 AVAX 0.006903930437178D5 BTC 0.00000000398875411 CEL 0.0091390540260D324 | | | |
| 3.1.348911 | LUKE MARINER | ADDRESS REDACTED | | | BTC 0.0015828617487D225 ETH 0.0009757752529B736 | ETH 0.000006028523262476 | | |
| 3.1.348912 | LUKE MARKHAM CROKER | ADDRESS REDACTED | | | BTC 0.01651125922244431 CEL 0.25967411505708 | | | |
| 3.1.348913 | LUKE MARSH | ADDRESS REDACTED | | | BTC 0.00280049151764251 CEL 0.681217207115D2 | | | |
| 3.1.348914 | LUKE MARTIN | ADDRESS REDACTED | | | MATIC 94.45090399068992 | | | |
| 3.1.348915 | LUKE MARTIN | ADDRESS REDACTED | | | BTC 0.507014331949263 | | | |
| 3.1.348916 | LUKE MARTIN EVANCOE | ADDRESS REDACTED | | | BTC 0.00000066735086547 | | | |
| 3.1.348917 | LUKE MASON | ADDRESS REDACTED | | | CEL 0.17603112608144T | | | |
| 3.1.348918 | LUKE MASSENGILL | ADDRESS REDACTED | | | SOL 0.7623318404548 USDC 1133.2235771952B | | | |
| 3.1.348919 | LUKE MATHER | ADDRESS REDACTED | | | BTC 0.00385274 CEL 3.830624594469T | | | |
| 3.1.348920 | LUKE MATHEWS | ADDRESS REDACTED | | | ADA 0.5016873618426S8 BTC 0.00000004807758D9945 CEL 0.646036589907063 ETH 3.000001396066814327 LTC 0.001899549B2477D8 LUNC 0.897384951354B8 USDC 0.284914716422D3 XRP 0.343213239949961 | | | |
| 3.1.348921 | LUKE MATTAROCCHIA | ADDRESS REDACTED | | | ADA 101.995030690881 BTC 0.00809928287892264 CEL 0.213990205512258 ETH 0.17288141351S041 USDC 163.936073003942 | | | |
| 3.1.348922 | LUKE MATTERN | ADDRESS REDACTED | | | ADA 0.64177437972D034 AVAX 91.980979845546B BTC 0.0021459497908T214 ETH 0.00696893503790S8 LINK 650.527761901A7 MATIC 25B.46049302763 USDT ERC20 72551.99884217906 | ADA 691.960069949505 BTC 0.0000000613232917 | | |
| 3.1.348923 | LUKE MATTHEW LANDRIGAN | ADDRESS REDACTED | | | ADA 250.3470966965537 AVAX 6.528584101453608 BTC 0.5374290104308S ETH 3.041070769548B5 | | | |
| 3.1.348924 | LUKE MATTHEWS | ADDRESS REDACTED | | | CEL 0.013098174352S418 | | | |
| 3.1.348925 | LUKE MATTHEWS | ADDRESS REDACTED | | | CEL 0.013098174352S418 DOT 0.00000000007462574 ETH 0.000000286253725874 LUNC 0.00000007767421B996 | | | |
| 3.1.348926 | LUKE MAURER | ADDRESS REDACTED | | | ADA 107.69824776S BTC 0.0074506129000T231 USDC 264.39165074766 | | | |
| 3.1.348927 | LUKE MAXWELL | ADDRESS REDACTED | | | USDT ERC20 264.9769322792213 BTC 0.847046681510D59 CEL 30.52102275143S3 ETH 1.4218196669567 | | | |
| 3.1.348928 | LUKE MAZEY | ADDRESS REDACTED | | | AVAX 0.178978639144479 BTC 0.000054869708168716 DOT 0.0048162543006842 ETH 0.000641600067336446 | ETH 0.00000098662892953S4 | | |
| 3.1.348929 | LUKE MC LAUGHLIN | ADDRESS REDACTED | | | CEL 395.410560513721 ETH 5.29858041 LTC 19.08390887 XRP 11004.300382 | | | |
| 3.1.348930 | LUKE MCAVOY | ADDRESS REDACTED | | | CEL 0.248823753262335 | | | |
| 3.1.348931 | LUKE MCCORMICK | ADDRESS REDACTED | | | CEL 3.506205802649S65 | | | |
| 3.1.348932 | LUKE MCGRATH | ADDRESS REDACTED | | | USDC 11.245179025680T | | | |
| 3.1.348933 | LUKE MCGREGOR | ADDRESS REDACTED | | | MATIC 42.839903617A439 | | | |
| 3.1.348934 | LUKE MCGRUER | ADDRESS REDACTED | | | AAVE 3.019674623273J31 BCH 0.001494052180TB112 BTC 0.1454928889A863 LINK 0.021096352225503 XRP 0.2857956139640I24 | | | |
| 3.1.348935 | LUKE MCCURDY | ADDRESS REDACTED | | | BAT 46.63212305534I4 BTC 0.0413679266181074 CEL 4.98068365260627 ETH 0.320772081984063 USDT ERC20 0.198966B4327188 | | | |
| 3.1.348936 | LUKE MCILVRIDE | ADDRESS REDACTED | | | CEL 88.60273636507T8 USDT ERC20 13.760304908650S | | | |
| 3.1.348937 | LUKE MCINTYRE | ADDRESS REDACTED | | | BTC 0.08217993S429S126 ETH 0.00251731927617422 LTC 0.000333648551496194 | | | |
| 3.1.348938 | LUKE MCKEE | ADDRESS REDACTED | | Yes | ADA 638.598209883879 BTC 0.006757999832386B1 CEL 2.01695451123378 ETH 4.04844307550294 MATIC 2032.02037371237 USDC 0.000000600937728938 USDT ERC20 1.45972 | | | BTC 0.113010312190987 |
| 3.1.348939 | LUKE MCKELVEY | ADDRESS REDACTED | | | CEL 29562.537603S032 | | | |
| 3.1.348940 | LUKE MCKENNA | ADDRESS REDACTED | | | BTC 0.011305089885796 BUSD 0.5098097988B2827 CEL 13.487448583304 ETH 0.0769209451D1285 LINK 82.40346013230S8 MATIC 3693.977532B9B58 USDC 0.591564644084051 | | | |
| 3.1.348941 | LUKE MCKOSKI | ADDRESS REDACTED | | | CEL 1.06350770265934 | | | |
| 3.1.348942 | LUKE MCSTRAVICK | ADDRESS REDACTED | | | BCH 0.00137970199546067 BTC 6.614729479059990-07 DASH 0.002410323809711676 LTC 0.00521058461497553 USDC 3.71096698599204 XLM 0.48727161144455S ZEC 0.00471464S6984053 | | | |
| 3.1.348943 | LUKE MEAD | ADDRESS REDACTED | | | ADA 1102.77035100396 AVAX 0.91545113077T272 BTC 0.056076481210116S ETH 0.246163490246713 LINK 13.757173533818 MATIC 99.2984447417046 | | | |
| 3.1.348944 | LUKE MEADS | ADDRESS REDACTED | | | AAVE 0.006685408638148I892 CEL 6.250B286619363I DOT 0.00025796560B144369 LTC 0.06581343667774T1 MCDAI 0.0B5651283703488B PAX 9.96 USDT ERC20 25.91 | | | |
| 3.1.348945 | LUKE MELVILLE | ADDRESS REDACTED | | | ADA 0.0037543348418313105 BCH 0.00000310352363142 BTC 0.000000000265249997S CEL 0.01481673756 41 DOT 0.000047452738 9466S EOS 0.0000S.799465515D52 ETH 0.00004148444760D214 LTC 0.0000000007684509183 LUNC 0.00005503796312637 SGB 0.78208674259282 SOL 0.2187578843591 USDC 6177.346218062A6 XLM 0.0005908276414I1477 XRP 3.54955299901939 ZEC 0.001697980478227B4 | | | |
| 3.1.348946 | LUKE MERSBERGER | ADDRESS REDACTED | | | ETH 0.44328756070723I6 | | | |
| 3.1.348947 | LUKE MEYER | ADDRESS REDACTED | | | BTC 0.000007358920183598 ETH 0.000028049324778B97 LINK 0.00083788990540145B | | | |
| 3.1.348948 | LUKE MICHAEL | ADDRESS REDACTED | | | ETH 0.08704924876340D33 | | | |
| 3.1.348949 | LUKE MICHAEL CHOMKO | ADDRESS REDACTED | | | 1INCH 74.24083800425I16 SNX 26.99752431005677 | | | |
| 3.1.348950 | LUKE MICHAEL HOFMEYER | ADDRESS REDACTED | | | AVAX 100.863215494B25 BTC 0.117427866270158 ETH 2.676B031960700S | | | |

Debtor Name: Celsius Network LLC          22-10964-mg     Doc 974-1     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 2     Pg
3399 of 5005                              Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348951 | LUKE MICHAEL KENNEDY | ADDRESS REDACTED | | | ADA 0.3682431705570B5<br>BUSD 0.2262312507248B2<br>CEL 0.0529157917117283 | | | |
| 3.1.348952 | LUKE MICHALSKI | ADDRESS REDACTED | | | LTC 0.00003195693756585?<br>SGB 0.00206036545637049<br>XRP 0.0137699707108382 | | | |
| 3.1.348953 | LUKE MILLER | ADDRESS REDACTED | | | BTC 0.00000518002900649<br>ETH 0.18040465448419<br>KLM 26.0508377552534 | | | |
| 3.1.348954 | LUKE MITCHELL | ADDRESS REDACTED | | | BTC 0.00000014101971354<br>ETH 0.000564493303550247 | | | |
| 3.1.348955 | LUKE MOLLICA | ADDRESS REDACTED | | | BTC 0.00000071801983665B<br>CEL 0.05257223872B7793<br>DASH 0.0000402 | | | |
| 3.1.348956 | LUKE MONAGHAN | ADDRESS REDACTED | | | BTC 0.05427613611671B1<br>CEL 47.4504145659075<br>ETH 0.937165 | | | |
| 3.1.348957 | LUKE MONSON | ADDRESS REDACTED | | | ADA 0.00000001727312002<br>BTC 0.000000002516485282 | | | |
| 3.1.348958 | LUKE MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0000000087005192S | | | |
| 3.1.348959 | LUKE MOORE | ADDRESS REDACTED | | | CEL 2.8425719603839<br>CEL 0.00009565770728945S<br>ETH 0.039164547914093 | | | |
| 3.1.348960 | LUKE MOORE | ADDRESS REDACTED | | Yes | MCDAI 32.1642167B834<br>AVAX 0.01054269483605B5<br>BTC 0.0847355152578283<br>ETH 0.18246897900557<br>ETH 0.36642425175786З<br>MATIC 0.020928867543654Z<br>SOL 6.2143004328374? | AVAX 0.0000074606953312б9<br>BTC 0.001438961046590D9<br>ETH 0.0000001<br>USDC 0.002 | | BTC 1.033608202747b4 |
| 3.1.348961 | LUKE MOORE | ADDRESS REDACTED | | | GUSD 0.0017945470079578<br>BCH 0.1822303417B1258<br>BTC 0.0000277264B2213966<br>ETH 0.00247019712470438<br>GUSD 0.145069415314657<br>KLM 0.07821265081866З9 | ETH 1.76384319580016 | | |
| 3.1.348962 | LUKE MOORE | ADDRESS REDACTED | | | AVAX 0.01536024775BD591<br>BTC 0.100706840099B15<br>DOT 0.03220266107176<br>ETH 2.01309149287407<br>LINK 0.02013333685102Z<br>LTC 0.00238B1378141233Z<br>LUNC 0.01133489320B2913<br>MANA 154.467043495551<br>MATIC 0.21177568161726B<br>SGB 1028.21793514212<br>SOL 11.0584178947773<br>UNI 62.0515621869622<br>XRP 2611.38202549516 | | | |
| 3.1.348963 | LUKE MORAN | ADDRESS REDACTED | | | BTC 0.015655468084437S<br>DASH 0.31281719354345B<br>DOT 0.0204970583836798<br>SNK 22.87949334790b4 | | | |
| 3.1.348964 | LUKE MORRIS JACKSON | ADDRESS REDACTED | | | BTC 0.0012737435771297б<br>SGB 7784.86123615552 | | | |
| 3.1.348965 | LUKE MOUNTER | ADDRESS REDACTED | | | BTC 0.00000000544279249<br>CEL 0.0623536267190853<br>KLM 0.0000000056400065313 | | | |
| 3.1.348966 | LUKE MOUNTER | ADDRESS REDACTED | | | KLM 0.0000000565643240216<br>ADA 1000.0031757960б<br>AVAX 0.00002<br>BTC 1.53600230939B19<br>CEL 1369.33471785992<br>CRV 1003.82212320382<br>EOS 0.0000169640415D2292<br>ETH 5<br>LINK 51.20358<br>LTC 1.50732598693277<br>SGB 612.648145681686<br>KLM 1548.029512298З3<br>XRP 5001.86906542458 | | | |
| 3.1.348967 | LUKE MOYLAN | ADDRESS REDACTED | | | BTC 0.001062302508B915S<br>CEL 134.16649753088? | | | |
| 3.1.348968 | LUKE MUDGWAY | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000000008517732379<br>CEL 4960.843893130S5<br>ETH 3.1271939418935З4<br>LINK 0.0000005<br>MANA 247.54003497<br>USDC 1.448478<br>XRP 659.068671 | | | |
| 3.1.348969 | LUKE MULLANE | ADDRESS REDACTED | | | BTC 0.00134040745613333<br>ETH 0.000268143739177б8<br>USDC 2.43249734655б2 | | | |
| 3.1.348970 | LUKE MURPHY | ADDRESS REDACTED | | | BTC 0.000844951347010D4<br>CEL 1.39423884063018<br>ETH 0.00000123618375108б | | | |
| 3.1.348971 | LUKE MURRAY | ADDRESS REDACTED | | | BTC 0.64324438272171Z | | | |
| 3.1.348972 | LUKE MURRY | ADDRESS REDACTED | | | BTC 0.000740454740B22135 | | | |
| 3.1.348973 | LUKE MUSCAT | ADDRESS REDACTED | | | CEL 174.034570962489<br>USDC 7.58759792343067 | | | |
| 3.1.348974 | LUKE MYERS | ADDRESS REDACTED | | | CEL 622.628595877444<br>MATIC 123.10.2257411463 | | | |
| 3.1.348975 | LUKE MYERS | ADDRESS REDACTED | | | 1INCH 1.01141408220?7<br>ADA 137.92661408839<br>AVAX 0.0200048828567887<br>DOT 0.045163279228444<br>ETH 0.00003083560750186<br>MANA 0.0035283241776396Z<br>MATIC 0.70295265090761З<br>SOL 0.00227234365117195<br>USDC 0.678034349631764<br>USDT ERC20 0.061389704B612593 | 1INCH 0.0014535123362397?<br>DOT 0.0732973114<br>ETH 0.000000099661735729З<br>MANA 0.0039679651866946I<br>MATIC 0.002780984531605I?<br>USDC 0.429 | | |
| 3.1.348976 | LUKE NAGY | ADDRESS REDACTED | | | BTC 0.016786782813923Z<br>ETH 0.30827477489Z5 | | | |
| 3.1.348977 | LUKE NAILOR | ADDRESS REDACTED | | | BTC 0.00132155806211199<br>MATIC 381.854771565368<br>KLM 33.5470873447I4<br>XRP 376.8564913175b4 | | | |
| 3.1.348978 | LUKE NASCEMBENI | ADDRESS REDACTED | | | BTC 0.2994560093I35D1<br>USDC 142.985783503Z61 | | | |
| 3.1.348979 | LUKE NATHANAEL DAIGNEAULT | ADDRESS REDACTED | | | BTC 0.00127432003351Z6<br>USDC 11073.383895594 | | | |
| 3.1.348980 | LUKE NEILAN | ADDRESS REDACTED | | | ADA 0.2655204710506272 | | | |
| 3.1.348981 | LUKE NEL | ADDRESS REDACTED | | | BTC 5.79337815769329E-05<br>ADA 0.00000046237272928<br>BCH 0.0000000271605394B<br>BTC 0.00000000271605394B<br>CEL 844.800263528B14<br>ETH 0.000623995981210686<br>ETH 0.0000002693940045<br>SGB 1530.049787543448<br>USDC 0.96950837627612Z | | | |
| 3.1.348982 | LUKE NELSON | ADDRESS REDACTED | | | ADA 128.229748668<br>AVAX 1.45782774S3985<br>BTC 0.105121028011093<br>ETH 0.2238017237118D9<br>LINK 0.851166270879082<br>LTC 0.39249073580D98B<br>MATIC 34.2441474014773<br>SNK 4.52107750849173 | BTC 0.00430822 | | |
| 3.1.348983 | LUKE NERIS | ADDRESS REDACTED | | | USDC 0.148644614745S79<br>BTC 0.083959214788553<br>ETH 0.039731273181180B<br>SOL 54.0799386045445 | BTC 0.0319543428576183<br>ETH 0.15704204510164S | | |
| 3.1.348984 | LUKE NEUMANN | ADDRESS REDACTED | | | BTC 0.0003537132516603b4<br>EOS 0.0076506997235713Z<br>KLM 0.0246072161466693 | BTC 0.00000000157S465871<br>EOS 0.000011145610683747<br>KLM 0.000000001960153966 | | |
| 3.1.348985 | LUKE NEWMAN | ADDRESS REDACTED | | | BTC 0.00287655<br>CEL 218.694962581437<br>ETH 0.2999275758834736<br>USDC 8.01 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.348986 | LUKE NEWQUIST | ADDRESS REDACTED | | | BTC 0.062243652812865<br>DOT 17.771710653428 | | | |
| 3.1.348987 | LUKE NICHOL | ADDRESS REDACTED | | | ADA 146.450960688969<br>BTC 0.034953040864814<br>DOGE 1051.1439161019<br>ETH 0.144132043634<br>SNX 1.77613477173897 | | | |
| 3.1.348988 | LUKE NICHOLS | ADDRESS REDACTED | | | BTC 0.011945982378547<br>CEL 14.192587953747 | | | |
| 3.1.348989 | LUKE NOWAK | ADDRESS REDACTED | | | BTC 0.069446812673844<br>USDC 266098.559728604 | | | |
| 3.1.348990 | LUKE NUGENT | ADDRESS REDACTED | | | BTC 0.000005964634936099<br>LUNC 1.445138124996645 | | | |
| 3.1.348991 | LUKE O'BRIEN | ADDRESS REDACTED | | | USDC 0.01019817813433<br>BTC 0.00102898249681576<br>ETH 4.903206113037055<br>LINK 0.004165471951849747<br>MATIC 301.749472539365<br>UNI 12.723716218804<br>USDC 3166.175304057537<br>XLM 1376.930181613686 | | | |
| 3.1.348992 | LUKE O'DONNELL | ADDRESS REDACTED | | | ADA 0.160275733580289<br>BTC 1.569130195888290-05<br>ETH 0.000063768232147907<br>XRP 0.069716841367682L1 | | | |
| 3.1.348993 | LUKE OCHITWA | ADDRESS REDACTED | | | ADA 690.585871727805<br>BTC 0.028363<br>CEL 39.198890753724<br>ETH 0.257349626283149<br>XLM 1486.935132<br>XRP 1365.844935 | | | |
| 3.1.348994 | LUKE O'FLYNN | ADDRESS REDACTED | | | BTC 0.000636039233363745<br>ETH 0.0105666592376065 | | | |
| 3.1.348995 | LUKE OHBA | ADDRESS REDACTED | | | AAVE 0.009235781174802311<br>BTC 0.000020259326210107<br>DOT 0.000927023378564244<br>ETH 0.006711666000240049<br>SUSHI 0.142951704598576<br>USDC ERC20 1.89503755353844 | BTC 0.163354378838095<br>ETH 0.000000223819965778<br>USDT ERC20 1074.32664682227 | | |
| 3.1.348996 | LUKE OHLINGER | ADDRESS REDACTED | | | AAVE 5.625978717297136<br>ADA 5.961871145854?<br>BAT 83.008609547896<br>BCH 0.088862917181853<br>BTC 1.000602186406635<br>CEL 24626.22080587<br>EOS 4.26021566959738<br>ETH 8.467614316311354<br>GUSD 177.56808211693<br>LTC 7255408704835<br>MCDAI 0.000000371782635903<br>SGB 368.541187073807<br>SNX 6.329194112518833<br>UNI 421.004960340001<br>USDC 42.690803741896<br>XLM 210.317663920381<br>XRP 2409.12667288736<br>ZEC 1.243378129250359<br>ZRX 610.532779931781 | CEL 1<br>MCDAI 0.000141923628004367 | | |
| 3.1.348997 | LUKE ONEILL | ADDRESS REDACTED | | | BTC 0.005531391498487<br>CEL 0.099118357201587L1<br>ETH 0.001093906288600L3<br>MCDAI 0.889915690318985<br>USDC 5.762109584538664 | | | |
| 3.1.348998 | LUKE ORCHARD | ADDRESS REDACTED | | | BTC 0.000838545609684348<br>CEL 4.528950123871127<br>USDC 20.165753940222D9 | | | |
| 3.1.348999 | LUKE ORNIG | ADDRESS REDACTED | | | BTC 0.002586590029323842<br>CEL 81.268142890185S | | | |
| 3.1.349000 | LUKE ORR | ADDRESS REDACTED | | Yes | ADA 0.230673774339062<br>BTC 1.111046360855547<br>ETH 0.019405752214741<br>USDC 9.220088050579191 | | | BTC 4.16324294713777 |
| 3.1.349001 | LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | | Yes | BTC 1.004688547646005<br>ETH 1.604764595957175<br>USDC 6.494365954173555<br>XRP 4.806902883333543 | | | BTC 35.3340708087161 |
| 3.1.349002 | LUKE OSBORNE | ADDRESS REDACTED | | | BTC 0.000111690509369189<br>CEL 1.048827041116864<br>ETH 0.107742109762785<br>MATIC 147.120782347693 | | | |
| 3.1.349003 | LUKE OWEN | ADDRESS REDACTED | | | CEL 0.452189628492313 | | | |
| 3.1.349004 | LUKE P HAMBLIN | ADDRESS REDACTED | | Yes | BTC 0.679357394683833<br>CEL 104.457484968693<br>ETH 9.041989153000302 | | | BTC 0.979259489820748 |
| 3.1.349005 | LUKE PALFALVI | ADDRESS REDACTED | | | BTC 0.000435413881388141<br>CEL 1984.46478520239<br>ETH 0.989882905994328<br>LTC 0.704674044747785 | | | |
| 3.1.349006 | LUKE PALMER | ADDRESS REDACTED | | | BTC 0.027646836787863B<br>CEL 21.395794992S912 | | | |
| 3.1.349007 | LUKE PANCOE | ADDRESS REDACTED | | | BTC 5.6434022516999990-08<br>ETH 0.000000039952765483<br>USDC 0.010386848811177675 | | | |
| 3.1.349008 | LUKE PAPAMIHAIL | ADDRESS REDACTED | | | CEL 3.025059013936393<br>DOT 3.4212439828895<br>XLM 245.5342<br>XRP 268.3168 | | | |
| 3.1.349009 | LUKE PAPAYOANU | ADDRESS REDACTED | | | AAVE 0.188464620991365<br>BAT 27.5252310834416<br>BTC 0.0436154773730027<br>ETH 0.650503358883792<br>GUSD 0.1977985986208602<br>LINK 1.08367926973513<br>MATIC 37.7033337188295<br>UNI 2.453857391348973 | GUSD 2 | | |
| 3.1.349010 | LUKE PARKER | ADDRESS REDACTED | | | BTC 0.001912743933S222<br>CEL 161.632613811438<br>XRP 590.8 | | | |
| 3.1.349011 | LUKE PATEMAN | ADDRESS REDACTED | | Yes | ADA 456.647548157033<br>BTC 0.052583011327671<br>CEL 3.620150670278B<br>DOT 6.333541442494D9<br>USDT ERC20 4.21352568215149 | | | BTC 0.0357209801850049 |
| 3.1.349012 | LUKE PATRICK VOGEL | ADDRESS REDACTED | | | BTC 0.000007846587809682 | | | |
| 3.1.349013 | LUKE PATTERSON | ADDRESS REDACTED | | | CEL 5.230702012067741<br>USDT ERC20 117.02 | | | |
| 3.1.349014 | LUKE PAULI | ADDRESS REDACTED | | | ADA 469.476372642905<br>BTC 0.179130752796127<br>ETH 0.947634209423038<br>USDC 533.6725850707J5 | | | |
| 3.1.349015 | LUKE PEARCE | ADDRESS REDACTED | | | ETH 0.00546597021434S2127<br>MCDAI 42.3399099595009 | | | |
| 3.1.349016 | LUKE PEARLESS | ADDRESS REDACTED | | | XRP 0.119866842053429 | | | |
| 3.1.349017 | LUKE PEART | ADDRESS REDACTED | | | ADA 0.0799899407053992<br>AVAX 0.003673391791685S3<br>BTC 3.119434980177990-06<br>CEL 0.509295418513798<br>DOGE 0.06180785700186602<br>DOT 0.02087920570205911<br>ETH 2.879685820667090-05<br>LINK 0.01751416362442444<br>LTC 0.00355415402729773 | | | |
| 3.1.349018 | LUKE PELLA | ADDRESS REDACTED | | | BTC 0.002019837081812173<br>GUSD 423.59377130984<br>USDC 210.995259029137 | | | |
| 3.1.349019 | LUKE PERCEY | ADDRESS REDACTED | | | BNB 6.69701489<br>BTC 0.026827364742964<br>CEL 93.5772957076456 | | | |
| 3.1.349020 | LUKE PERRING | ADDRESS REDACTED | | | BTC 0.00068020713567460S9<br>CEL 8896.133357729444 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349021 | LUKE PERKINS | ADDRESS REDACTED | | | BTC 0.383073499710317<br>CEL 2934.13935150849<br>ETH 0.5360097<br>MATIC 1533.89715441<br>XLM 740.9042961 | | | |
| 3.1.349022 | LUKE PERRY | ADDRESS REDACTED | | | CEL 0.094373191246499 | | | |
| 3.1.349023 | LUKE PETERS | ADDRESS REDACTED | | | BTC 0.045367391624629 | | | |
| 3.1.349024 | LUKE PETRY | ADDRESS REDACTED | | | ETH 0.248961763767617 | ETH 21.5322164007561 | | |
| 3.1.349025 | LUKE PFEILER | ADDRESS REDACTED | | | ETH 0.0238563489391942<br>MATIC 236.00355163805<br>CEL 1.09965009908105 | | | |
| 3.1.349026 | LUKE PHELPS | ADDRESS REDACTED | | | ADA 0.000000315597437266<br>BTC 0.427170509632602<br>CEL 49.5226585902981 | | | |
| 3.1.349027 | LUKE PHILLIP MCMULLEN | ADDRESS REDACTED | | | | ADA 8.139554<br>BTC 0.0000274 | | |
| 3.1.349028 | LUKE PHILLIPS | ADDRESS REDACTED | | | BTC 0.146057298226113 | | | |
| 3.1.349029 | LUKE PHILLIPS | ADDRESS REDACTED | | | AAVE 0.637315014475085<br>ADA 0.902082080686608<br>BTC 0.0115239933374756<br>CEL 68.3056082141302<br>DOT 15.6267250181348<br>ETH 1.25927658592673<br>LINK 4.01090232<br>LUNC 34.5731090026584<br>MATIC 78.82683<br>UNI 11.847486<br>USDC 0.269897<br>XRP 483.4719954969085 | | | |
| 3.1.349030 | LUKE PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000446567720957 96<br>GUSD 0.000886145185904955<br>USDT ERC20 0.171389001079087 | BTC 0.00000005002383255 | | |
| 3.1.349031 | LUKE PIESSE | ADDRESS REDACTED | | | BTC 0.000000004927261586<br>CEL 6.156350285838374<br>ETH 0.0560355124077864<br>XLM 549.799908 | | | |
| 3.1.349032 | LUKE PISANI | ADDRESS REDACTED | | | ETH 0.0665673868076017 | | | |
| 3.1.349033 | LUKE PLASTER | ADDRESS REDACTED | | | BTC 0.000003047168524281 2 | | | |
| 3.1.349034 | LUKE PLETZ | ADDRESS REDACTED | | | BTC 0.0623235153736448<br>ETH 4.94430464918091<br>LINK 0.00263008464546658 | LINK 5.640972583725237 | | |
| 3.1.349035 | LUKE PLUMMER | ADDRESS REDACTED | | | CEL 255.78505755 8008<br>DOT 0.05346015<br>USDC 0.141286173807493 | | | |
| 3.1.349036 | LUKE POMICHTER | ADDRESS REDACTED | | | MATIC 29.0327838911807 | | | |
| 3.1.349037 | LUKE POWELL | ADDRESS REDACTED | | | AAVE 0.00218628658046951<br>BTC 0.000027901418109132<br>CEL 0.95060755458 4581<br>DOT 0.078614095945 1313<br>ETH 0.000000627057842345<br>LINK 0.0213372681514929<br>LTC 0.00004375134125900 3<br>MATIC 1.23825397909107<br>PAXG 0.000893402901909449<br>TAIJO 2.37920031 8821<br>LUNA 0.01490902360899 | | | |
| 3.1.349038 | LUKE POWELL | ADDRESS REDACTED | | | BTC 0.00101754814940 39<br>CEL 131.294835284197<br>DOT 0.015891346680 1921<br>XRP 155.2969 | | | |
| 3.1.349039 | LUKE POWELL | ADDRESS REDACTED | | | BTC 0.000010937313 08814<br>XLM 2063.707055850 7<br>XRP 1.57406768800316 | | | |
| 3.1.349040 | LUKE POWER | ADDRESS REDACTED | | | BTC 0.01862691<br>CEL 40.9458767511767<br>ETH 0.3818952<br>LINK 15.24352385<br>LTC 0.997 | | | |
| 3.1.349041 | LUKE PRICE | ADDRESS REDACTED | | | BTC 0.000910649084441957 | | | |
| 3.1.349042 | LUKE PRIMEL | ADDRESS REDACTED | | | CEL 17.1479559123441<br>BAT 90.2077125307074<br>CEL 44.7588761453361<br>MATIC 5.062031943 2996<br>USDC 0.00308221675895403 | | | |
| 3.1.349043 | LUKE PRYOR | ADDRESS REDACTED | | | BCH 0.000112749362354139<br>CEL 0.095099220237852 3<br>LTC 0.00089780460337 7369 | | | |
| 3.1.349044 | LUKE PSOTKA | ADDRESS REDACTED | | | BTC 0.00142794705506836<br>ETH 0.52011546633 4351 | | | |
| 3.1.349045 | LUKE PURSER | ADDRESS REDACTED | | Yes | BTC 0.012168553782 1521<br>CEL 3302.71471081518<br>DOT 391.35623927<br>LINK 253.88385241<br>LTC 13.7904846<br>SOL 13.76299309 | | | BTC 1.52142639229955 |
| 3.1.349046 | LUKE RAMLJAK | ADDRESS REDACTED | | | BTC 0.000026555658743 3909 | | | |
| 3.1.349047 | LUKE RANCOURT | ADDRESS REDACTED | | | BTC 0.0057416546549465 9 | | | |
| 3.1.349048 | LUKE RANFIELD | ADDRESS REDACTED | | | USDT ERC20 0.327104518440906 | | | |
| 3.1.349049 | LUKE RANLY | ADDRESS REDACTED | | | BTC 0.00000076385964 0902<br>USDC 9.98903697863758 | | | |
| 3.1.349050 | LUKE RATTAY | ADDRESS REDACTED | | | CEL 1.093076778 13965 | | | |
| 3.1.349051 | LUKE REDDICK | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ZRX 3.050119157 69251 | | | |
| 3.1.349052 | LUKE REDWOOD | ADDRESS REDACTED | | | BNB 0.1420386147617 63<br>BTC 0.04556451<br>CEL 89.10771951475 66<br>ETH 0.01214822<br>LINK 97.61747461<br>MANA 3061.164204 85<br>MCDAI 30<br>XRP 219.384486 | | | |
| 3.1.349053 | LUKE REED | ADDRESS REDACTED | | | CEL 0.001320109101494 06<br>TAIJO 0.0156755966550915 | | | |
| 3.1.349054 | LUKE REES | ADDRESS REDACTED | | | AAVE 0.60197161112324 7<br>BTC 0.0523082336033813<br>CEL 25.848205462825 2<br>ETH 2.43845071574717<br>LTC 1.39766135115485<br>OMG 19.3592879328678<br>UMA 5.505090411904 7 | | | |
| 3.1.349055 | LUKE REEVES | ADDRESS REDACTED | | | BTC 0.00000083048216 7833 | | | |
| 3.1.349056 | LUKE REID | ADDRESS REDACTED | | | BTC 0.138388466656454<br>ETH 1.05254464316147<br>LINK 105.26738207535 1<br>USDC 1413.036605 22306 | | | |
| 3.1.349057 | LUKE RETTKE | ADDRESS REDACTED | | | BTC 0.0000833232324453544<br>CEL 0.008834599183994 19<br>DOT 0.129220171500 147<br>ETH 0.000001845172319949<br>MATIC 0.406091370777485<br>USDT ERC20 0.0063049874 4098756<br>UST 13.91634185 41507 | | | |
| 3.1.349058 | LUKE REYHL | ADDRESS REDACTED | | | BTC 0.01237556414435 76<br>CEL 54.0508095648443<br>ETH 0.079072734315962 6<br>KNC 0.0398147840222894<br>LINK 21.226495063214 8<br>SGB 38.741903249 0275<br>XRP 0.00000005026609 178 | | | |
| 3.1.349059 | LUKE RIBEIRO | ADDRESS REDACTED | | | CEL 0.00000021091060662 7 | | | |
| 3.1.349060 | LUKE RICHERT | ADDRESS REDACTED | | | ADA 21.24709661911 4 | | | |
| 3.1.349061 | LUKE RIDGWAY | ADDRESS REDACTED | | | BTC 0.00177688726921777<br>BTC 0.00041294972467<br>CEL 0.488780930664418<br>ETH 0.173699491698029<br>SNX 0.0022845601101275<br>USDC 0.008 | | | |
| 3.1.349062 | LUKE RING | ADDRESS REDACTED | | | BTC 0.00000000789475 1855<br>CEL 0.0415925606415187<br>SGB 318.073880005452 | | | |
| 3.1.349063 | LUKE ROBERTSON | ADDRESS REDACTED | | | BTC 0.00118555565285718 | | | |
| 3.1.349064 | LUKE ROBINSON | ADDRESS REDACTED | | | CEL 0.0161007237036085<br>ETH 0.00000006 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349065 | LUKE ROBSON | ADDRESS REDACTED | | | AVAX 4.176899880617<br>BTC 0.03359208862306<br>CEL 174.024326259859<br>LTC 0.00163387244445081<br>PAXG 0.132680228730669<br>USDC 0.366897148540333<br>XTZ 97.162458218927 | | | |
| 3.1.349066 | LUKE RODGERS | ADDRESS REDACTED | | | BTC 0.00112970070399315<br>ETH 0.01073224767255808<br>USDC 1052.00798363429 | | | |
| 3.1.349067 | LUKE ROGERS | ADDRESS REDACTED | | | BTC 0.0376747710701398<br>ETH 3.64575092087037<br>MATIC 1794.29015711971 | | | |
| 3.1.349068 | LUKE ROGERS | ADDRESS REDACTED | | | BTC 0.0189482862508699 | | | |
| 3.1.349069 | LUKE RONALD HUTCHINGS | ADDRESS REDACTED | | | AVAX 2.0293566357800<br>BNB 1.0120358625784<br>BTC 0.15859410000627<br>DOT 12.7540770315766<br>ETH 1.189436230106<br>LUNC 3.51536893785078<br>MATIC 204.53009873396<br>SOL 5.8814292856798 | | | |
| 3.1.349070 | LUKE RONESS | ADDRESS REDACTED | | | AVAX 0.453973387995 79<br>BTC 0.0593774605366<br>CEL 1.11552978194135<br>ETH 1.55685166997 44<br>LINK 33.6419721773061 | BTC 0.00440481 | | |
| 3.1.349071 | LUKE ROSCOE | ADDRESS REDACTED | | | BTC 0.000000007005914429<br>CEL 0.616000229642587 1 | | | |
| 3.1.349072 | LUKE ROSE | ADDRESS REDACTED | | | AAVE 0.013292592944505 7<br>ETH 0.00066433306717250 4<br>LINK 0.22071554113142 4<br>SNX 0.365142427889447 | | | |
| 3.1.349073 | LUKE ROSEN | ADDRESS REDACTED | | | BTC 0.00108032130430204<br>XLM 1382.53972628221 | | | |
| 3.1.349074 | LUKE ROSSITER | ADDRESS REDACTED | | | BTC 2.00211394811551<br>CEL 2103.49967808099<br>DOT 0.0000016<br>ETH 30.993784<br>MATIC 0.000000969699744<br>SNX 0.000000450000007168<br>USDC 703.72 | | | |
| 3.1.349075 | LUKE RUSSELL | ADDRESS REDACTED | | | BTC 0.0000000000705 2022<br>ETH 0.00000000021275 1969<br>LINK 9.483116009999996-11<br>MCDAI 0.000016000682 35875 | | BTC 0.00005342234502 2499<br>ETH 0.00077857030188478<br>LINK 0.00391208787246524<br>MCDAI 0.03946472644 82368 | |
| 3.1.349076 | LUKE RUSSELL | ADDRESS REDACTED | | | BTC 0.0000000400455 21836<br>CEL 0.23783317501 2064 | | | |
| 3.1.349077 | LUKE RYAN | ADDRESS REDACTED | | | BTC 0.012689247713 9161<br>LTC 0.0003599724364 90888<br>ZEC 0.00007122270669 7549 | | | |
| 3.1.349078 | LUKE RYBERG | ADDRESS REDACTED | | | ETH 0.00000294716263564<br>MATIC 0.156967477405271<br>MCDAI 0.0238193383153812<br>SNX 0.024741049530641 7<br>USDC 0.076780399354 3319 | | | |
| 3.1.349079 | LUKE RYDE | ADDRESS REDACTED | | | BTC 0.0000000001568 3027<br>CEL 0.02013369736578 24<br>XLM 0.415938625979407<br>XRP 0.206388329948947 | | | |
| 3.1.349080 | LUKE RZEPIEJEWSKI FULTON | ADDRESS REDACTED | | | ADA 193.87718817085 3<br>BTC 0.0251037303268 31<br>ETH 0.40300497041 3773<br>MATIC 176.058457785971 | | | |
| 3.1.349081 | LUKE SALVONI | ADDRESS REDACTED | | | BTC 5.23902023219999 6-07<br>CEL 0.00048566434821 5638<br>XLM 0.247421016050642 | | | |
| 3.1.349082 | LUKE SAMMUT | ADDRESS REDACTED | | | ADA 0.246033786155864<br>BTC 0.0000005061366812 14<br>DOT 0.01483976765312 45<br>ETH 0.00832874360258852<br>MATIC 0.00046090650471 6255 | | | |
| 3.1.349083 | LUKE SAMPSON | ADDRESS REDACTED | | | BTC 4.94623872612859C-05<br>ETH 0.00091519473709187 | | | |
| 3.1.349084 | LUKE SANDSTROM | ADDRESS REDACTED | | | AAVE 0.00030505518414764<br>ADA 0.0936043421622656<br>AVAX 0.002291807141999 94<br>BTC 4.4966492136709 99C-07<br>DOT 0.0043409548315408<br>ETH 0.000002743984273193<br>GUSD 0.0495437082892018<br>MATIC 0.004718220055399 53<br>SOL 0.00519480181 71541<br>USDC 0.004711871040440 45 | ADA 0.0000001259078474 46<br>AVAX 0.00003018467975 5072<br>BTC 0.000000001035441371<br>USDC 0.001 | | |
| 3.1.349085 | LUKE SAUNDERS | ADDRESS REDACTED | | | BTC 0.0000189814229574 35<br>CEL 0.3623558561467<br>ETH 0.0103538615845934<br>USDC 57.0255854488286 | | | |
| 3.1.349086 | LUKE SCHAUMKELL | ADDRESS REDACTED | | | BTC 0.0115584905361891 | | | |
| 3.1.349087 | LUKE SCHIMMEL | ADDRESS REDACTED | | | BTC 0.0000011791812535911<br>USDC 12.9622328606445 | | BTC 0.00105550412987 1757<br>USDC 0.004313263131 36062 | |
| 3.1.349088 | LUKE SCHOENBERGER | ADDRESS REDACTED | | | GUSD 2.10266311105169 | | | |
| 3.1.349089 | LUKE SCHULZ | ADDRESS REDACTED | | | BTC 0.0243635687893269<br>CEL 47.2196107532804<br>DOT 6.2117680603153 7<br>ETH 0.12567192<br>TAUD 335.4 | | | |
| 3.1.349090 | LUKE SCHUMACHER | ADDRESS REDACTED | | | BTC 0.24962524115261 6<br>DOT 176.68127354593<br>ETH 0.000267297923313182<br>MATIC 2074.38533874478 | | | |
| 3.1.349091 | LUKE SCOTT | ADDRESS REDACTED | | | ADA 187.78635097253 5<br>BTC 0.2444302268 69677<br>ETH 3.61005764906345 | | | |
| 3.1.349092 | LUKE SCROGGINS | ADDRESS REDACTED | | | ETH 0.3732676125493 72 | | | |
| 3.1.349093 | LUKE SENSIO | ADDRESS REDACTED | | | BTC 0.00044303858102 5978<br>CEL 7.79962829987357 | | | |
| 3.1.349094 | LUKE SERRANO | ADDRESS REDACTED | | | BTC 0.0000014524154014 74<br>MATIC 0.00258192735003 86 | | | |
| 3.1.349095 | LUKE SETTLE | ADDRESS REDACTED | | | ADA 4806.22422910 84<br>CEL 511.384215033318<br>DOT 82.8670747362<br>ETH 2.83541752402133<br>LINK 321.726556454933<br>MCDAI 30<br>PAXG 0.00168250687823 47<br>XLM 13433.2166848107<br>XRP 2607.0135107 5206<br>ZEC 7.7610886727267 4 | | | |
| 3.1.349096 | LUKE SEYBOLD | ADDRESS REDACTED | | | BTC 0.0482936849810 77<br>CEL 371.079380565184<br>ETH 0.0746418404506307<br>USDC 1179.393469441 5 | | | |
| 3.1.349097 | LUKE SHANKS | ADDRESS REDACTED | | | BTC 0.0000011367599591 255<br>CEL 0.637131907214833<br>ETH 0.0000000533529275606<br>LUNC 0.0483582162088282<br>XRP 431.71406402102 | | | |
| 3.1.349098 | LUKE SHARRETT | ADDRESS REDACTED | | | BTC 0.0000000402459844733<br>ETC 0.00364540342394768<br>ETH 0.000448622028593319<br>LINK 0.0075263042923337 4<br>LTC 0.00345091341394913<br>USDC 0.599753688315173 | | | |
| 3.1.349099 | LUKE SHAW | ADDRESS REDACTED | | | BTC 0.00197252763 00397<br>CEL 0.00114139965640461<br>USDC 0.00265698759433767<br>USDT ERC20 0.761554924133321 | | | |
| 3.1.349100 | LUKE SHAW | ADDRESS REDACTED | | | BTC 0.00282296807 94388 | | | |
| 3.1.349101 | LUKE SHAW | ADDRESS REDACTED | | | ADA 423.670704530396<br>BTC 0.00347867130578987<br>CEL 3.87889641115091<br>ETH 0.0973916237658034 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.349102 | LUKE SHEPHERD | ADDRESS REDACTED | | | BTC 0.001071498337385l33<br>CEL 120.545619855305 | | | |
| 1.1.349103 | LUKE SHEPHERD | ADDRESS REDACTED | | | SNX 9.98367102876108 | | | |
| 1.1.349104 | LUKE SHEPHERD | ADDRESS REDACTED | | | ADA 1051.91030097878<br>BNB 1.06494107464461<br>BTC 0.51284988673986<br>CEL 5677.56782056939<br>ETH 2.63827979114037<br>MATIC 501.081631127153 | | | |
| 1.1.349105 | LUKE SHISHIDO | ADDRESS REDACTED | | | MATIC 1.81786641484766 | | | |
| 1.1.349106 | LUKE SIMM | ADDRESS REDACTED | | | BTC 0.000007786408300247<br>CEL 3.36786682024308 | | | |
| 1.1.349107 | LUKE SIMMONS | ADDRESS REDACTED | | | BTC 0.000036854082560503<br>ETH 0.152853843786262<br>USDT ERC20 98.6014739122241 | BTC 0.00000000750966l293 | | |
| 1.1.349108 | LUKE SIMON DUPRE | ADDRESS REDACTED | | | BTC 0.0207341450240925<br>SOL 6.05177180079l1 | BTC 0.00151957537346l72 | | |
| 1.1.349109 | LUKE SINGH | ADDRESS REDACTED | | | MATIC 0.16714498821184<br>XLM 61.29125884402l29 | | | |
| 1.1.349110 | LUKE SKINNER | ADDRESS REDACTED | | | ADA 0.000000167708585936<br>BTC 0.213704373506935<br>CEL 171.928548949052<br>DOGE 996.0726278946l08<br>ETH 2.021380571806l9<br>SGB 313.551584670543<br>XRP 1425.591715060l4 | | | |
| 1.1.349111 | LUKE SKIPPER | ADDRESS REDACTED | | | ETH 0.000140031543152412<br>SGB 0.027051292686896l5<br>XRP 0.180790988723456 | | | |
| 1.1.349112 | LUKE SKIRENKO | ADDRESS REDACTED | | | BTC 0.000174837141243396<br>ETH 0.00764520588091l77<br>MATIC 1.73987078637344<br>USDC 25.50911751022318<br>UST 100.111593159849 | | | |
| 1.1.349113 | LUKE SLATTERY | ADDRESS REDACTED | | | BSV 2.042913350334l2<br>BTC 0.002871747669666415<br>XLM 2639.44288480782<br>XRP 6150.83870068296<br>ZEC 4.07175685100431 | | | |
| 1.1.349114 | LUKE SLOTT | ADDRESS REDACTED | | | BTC 0.9295662007650l13<br>ETH 25.34027568475l33<br>GUSD 1.50832377538l45<br>USDC 614.65937785937 | | | |
| 1.1.349115 | LUKE SMART | ADDRESS REDACTED | | | CEL 0.38448100862408l3<br>MATIC 1.086875147060l9 | | | |
| 1.1.349116 | LUKE SMITH | ADDRESS REDACTED | | | USDC 32235.1537410393 | BTC 0.016466868660z555 | | |
| 1.1.349117 | LUKE SMITH | ADDRESS REDACTED | | | ADA 278.57084799894l2<br>BTC 2.4506546530300l6<br>ETH 13.0205568801437<br>USDC 22.9923214381726 | ETH 0.000001914406663l8<br>USDC 472.16 | | |
| 1.1.349118 | LUKE SMITH | ADDRESS REDACTED | | | BTC 0.000000004059595333<br>CEL 259.675390744l61<br>LTC 0.000000004919100897<br>SGB 4026.24609301<br>USDC 0.0000000079880551l47 | | | |
| 1.1.349119 | LUKE SMITH | ADDRESS REDACTED | | | MATIC 37.0611403490427 | | | |
| 1.1.349120 | LUKE SMITH | ADDRESS REDACTED | | | ADA 0.06250908520841l9<br>AVAX 5.07530952965304<br>BTC 0.09145454279377l96<br>COMP 0.99171040250231l1<br>DOT 0.01432062314647l81<br>ETH 1.28593146915868<br>LTC 0.000326263185092054<br>MATIC 0.144960389386177 | DOT 0.0000000000031270233 | | |
| 1.1.349121 | LUKE SMITH | ADDRESS REDACTED | | | BTC 0.000613607966268065 | | | |
| 1.1.349122 | LUKE SNIFF | ADDRESS REDACTED | | | BTC 0.000000866709997321<br>DOT 0.0146102927473299<br>ETH 0.000001650007818528<br>GUSD 0.44171781085760l4<br>LINK 0.022751127574465l2<br>MATIC 204.198512968302<br>SNX 0.0954974176316782<br>XRP 0.0000000176539l5242 | | | |
| 1.1.349123 | LUKE SNOWDEN | ADDRESS REDACTED | | | BTC 0.841622247349284<br>CEL 170.712322417857<br>LUNC 86.9133683371991<br>MATIC 2577.89524261959<br>SNX 278.893238021337<br>SOL 36.53372686674l8 | | | |
| 1.1.349124 | LUKE SOLYOM | ADDRESS REDACTED | | | BTC 0.00000000931685739l9<br>CEL 107.434223643678 | | | |
| 1.1.349525 | LUKE SPITZER | ADDRESS REDACTED | | | BTC 0.0455270920303137<br>CEL 118.466702509081<br>ETH 0.7907066l8<br>LTC 2.3973692<br>MATIC 307.90881005 | | | |
| 1.1.349126 | LUKE STACEY | ADDRESS REDACTED | | | BTC 0.253603490786789<br>CEL 97.8555143589503<br>ETH 0.0543631806166609<br>MATIC 6070.00264620925<br>SNX 904.569772715099<br>USDC 720.003784197527 | | | |
| 1.1.349127 | LUKE STACKPOOLE | ADDRESS REDACTED | | | USDT ERC20 144.116214220762 | | | |
| 1.1.349128 | LUKE STAR | ADDRESS REDACTED | | | BTC 0.000701195304059l9<br>ETH 0.00009886764070l91<br>XRP 20.24653071734l6 | | | |
| 1.1.349129 | LUKE STEFANETTI | ADDRESS REDACTED | | | BTC 0.00004643002279l6244<br>CEL 0.617630124449439<br>ETH 0.00116977692746021 | | | |
| 1.1.349130 | LUKE STEIGER | ADDRESS REDACTED | | | ADA 2820.73546772455<br>BTC 0.580902834526958<br>CEL 6.40625617864434<br>ETH 13.70633408365<br>USDC 97.879106412105l5 | | | |
| 1.1.349131 | LUKE STEPHENS KEHOE | ADDRESS REDACTED | | | ADA 328.160014084507<br>BTC 0.114736960249747<br>CEL 4.124297760093l43<br>ETH 0.0352442966200l27<br>MATIC 4653.77049229781 | | | |
| 1.1.349132 | LUKE STEPHENSON | ADDRESS REDACTED | | | BTC 0.000030735671688642<br>BUSD 1.09310539254505<br>CEL 1.568005410414l24<br>DOT 0.023637946776320l4<br>ETH 0.0002018563491765l5<br>MATIC 0.313560005l076 | | | |
| 1.1.349133 | LUKE STEWART | ADDRESS REDACTED | | | BTC 0.001383964332l1767<br>BUSD 18.127859480630l5<br>LUNC 25.422103130630l4 | | | |
| 1.1.349134 | LUKE STEYN | ADDRESS REDACTED | | | BTC 0.000039679750265455l5<br>CEL 0.55530558103453 | | | |
| 1.1.349135 | LUKE STOLFO | ADDRESS REDACTED | | | BTC 1.03912770004458<br>CEL 10049.6226760149<br>DASH 2.84003944<br>ETH 6.83292728881394<br>LTC 8.82796588<br>MATIC 1773.93412333796<br>SGB 72.62526307<br>SNX 702.350244043511<br>USDC 11026.4870212263<br>XRP 480.6437 | | | |
| 1.1.349136 | LUKE STONE | ADDRESS REDACTED | | | ADA 206.716780669109<br>BAT 115.812166374295<br>BTC 0.438624717159784<br>DOGE 2.36460943620458<br>DOT 28.0544064085522<br>ETC 1.04021849812656<br>ETH 2.13443036767455<br>MATIC 106.540461145125<br>ZEC 2.18507166737595<br>ZRX 109.593686574l47 | | | |
| 1.1.349137 | LUKE STOODLEY | ADDRESS REDACTED | | | BTC 0.115527017980171 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349138 | LUKE STRATFORD | ADDRESS REDACTED | | | AVAX 3.48893351260232<br>BTC 0.00007440616703654<br>CEL 123.537130819415<br>ETH 0.00196170249243056<br>LTC 0.02543683273384612<br>LUNC 0.00238755365287265<br>USDC 11.499347074027 | | | |
| 3.1.349139 | LUKE STRATFORD | ADDRESS REDACTED | | | BTC 0.00111404119042984<br>DOT 2.37647782336103<br>ETH 0.314106922523541<br>USDC 0.932310070917766<br>XRP 6073.13427497676 | | | |
| 3.1.349140 | LUKE STUART | ADDRESS REDACTED | | | BTC 4.73113499641999E-07 | | | |
| 3.1.349141 | LUKE SUMNER | ADDRESS REDACTED | | | BTC 0.0000036796031176595<br>CEL 0.0217157307126223<br>LTC 0.0186003353157497452 | | | |
| 3.1.349142 | LUKE SUN | ADDRESS REDACTED | | | BTC 0.000000703442288712<br>USDC 298.806018189092 | | | |
| 3.1.349143 | LUKE SURTEES | ADDRESS REDACTED | | | BTC 0.00145246183166882 | | | |
| 3.1.349144 | LUKE SUTHERLAND | ADDRESS REDACTED | | | BTC 0.0000164220803757564 | BTC 0.00978520612877251 | | |
| 3.1.349145 | LUKE SUTHERLAND | ADDRESS REDACTED | | | USDC 0.376686348469616 | | | |
| 3.1.349146 | LUKE SUTTON | ADDRESS REDACTED | | | CEL 3.5782460394309 | | | |
| 3.1.349147 | LUKE SUTTON | ADDRESS REDACTED | | | BTC 0.0176138149573569 | | | |
| 3.1.349148 | LUKE SWIFT | ADDRESS REDACTED | | | 1INCH 1.02108585379858<br>AAVE 0.0254701281148424<br>ADA 7.59926076003658<br>AVAX 0.152614437779749<br>BNT 1.10726667729127<br>BTC 0.00201835832118356<br>COMP 0.051207254446541<br>DOT 1.57268476135995<br>ETH 0.00515444571885986<br>GUSD 24.8461881008466<br>LINK 0.50308812596261... | | | |
| 3.1.349149 | LUKE TABIT | ADDRESS REDACTED | | | MATIC 4.53794355200343 | | | |
| 3.1.349150 | LUKE TALBOT | ADDRESS REDACTED | | | BTC 0.000124758085072 | | | |
| 3.1.349151 | LUKE TAMER | ADDRESS REDACTED | | | ADA 0.56027025441448<br>BTC 0.00110446300902238<br>ETH 0.468373840513343<br>USDC 0.585382733393646 | ADA 0.000000985482162084 | | |
| 3.1.349152 | LUKE TAMKIN | ADDRESS REDACTED | | Yes | ADA 52.45764015586<br>BNB 0.0000000160588026<br>BTC 6.92945835998739E-05<br>CEL 1.97707766951279<br>ETH 0.116196836947935<br>USDC 0.00156784984267966<br>USDT ERC20 0.0000002655824493821<br>XLM 0.000000038656626336 | BTC 0.00046244520071853 | | BTC 0.03373393751305518 |
| 3.1.349153 | LUKE TATEOKA | ADDRESS REDACTED | | | BTC 6.15879560329999E-08<br>CEL 7.3285482629651<br>ETH 1.74870836601229E-05<br>USDC 18.3078534306643 | | | |
| 3.1.349154 | LUKE TAVENER | ADDRESS REDACTED | | | BTC 0.00000024653286614<br>CEL 3.0279956427687<br>USDC 0.000000055017790417<br>XLM 0.000000007334972722 | | | |
| 3.1.349155 | LUKE TAYLOR | ADDRESS REDACTED | | | BTC 0.00000027556204309<br>CEL 0.00385954580254541<br>ETH 1.05665233930779 | | | |
| 3.1.349156 | LUKE TAYLOR | ADDRESS REDACTED | | | BTC 0.00159227513531175<br>CEL 0.0875796290228069 | | | |
| 3.1.349157 | LUKE TEE | ADDRESS REDACTED | | | BTC 0.00000068233910144<br>CEL 1.11884854431007<br>ETH 0.00000718122194826<br>MATIC 0.029196302061312<br>MCDAI 0.0148613737328612<br>USDC 0.0162924540395783<br>USDT ERC20 0.29205965653408 | | | |
| 3.1.349158 | LUKE THIELE | ADDRESS REDACTED | | | BTC 0.00000000201750274<br>CEL 14.0664995192206<br>ETH 1.7225287178026 | | | |
| 3.1.349159 | LUKE THOMAS | ADDRESS REDACTED | | | BCH 0.000280830191960124<br>BTC 0.00003312767477956<br>CEL 0.0851962397609647<br>COMP 0.000074952124068929<br>EOS 0.00310396542586329<br>ETH 0.00000537408669717<br>KNC 0.00207629460964063<br>LINK 0.0102611929358142<br>LTC 0.000865696526640926<br>MANA 0.0912894940595466<br>MATIC 0.97975253756567<br>SGB 62.1231447481381<br>UNI 0.0001113399944563346<br>USDC 0.00670071904535082<br>USDT ERC20 0.369119863834591<br>XLM 0.164401525785908<br>XRP 0.000000823750170586 | | | |
| 3.1.349160 | LUKE THOMAS | ADDRESS REDACTED | | | BTC 0.001242401256745507<br>CEL 12.6879437853774 | | | |
| 3.1.349161 | LUKE THOMAS | ADDRESS REDACTED | | | BTC 0.10518967207874<br>ETH 1.610060711257155<br>LINK 29.8170830838565 | | | |
| 3.1.349162 | LUKE THOMAS | ADDRESS REDACTED | | | BAT 0.0006955413177500067<br>BTC 0.00001871150061604<br>MATIC 0.1924738858856053<br>MCDAI 0.14992935664187<br>SGB 0.0244690759395316<br>SNX 0.117769535441089 | | BTC 0.000000010015932872<br>SGB 0.000000055330862547 | |
| 3.1.349163 | LUKE THOMAS | ADDRESS REDACTED | | | ADA 14.909252<br>BNB 0.158763929445957<br>BTC 0.00056132<br>CEL 2.45794097471621<br>XLM 126.3085151 | | | |
| 3.1.349164 | LUKE THOMPSON | ADDRESS REDACTED | | | BTC 0.02674008296479017<br>DOT 2.31178245296153<br>ETH 0.156098497198431<br>LTC 0.0982316615477 5 | | | |
| 3.1.349165 | LUKE THOMPSON | ADDRESS REDACTED | | | BTC 0.00000041467370869 | | | |
| 3.1.349166 | LUKE THOMSEN | ADDRESS REDACTED | | | BTC 0.0000012518153618 3<br>CEL 1.63904472722649<br>ETH 0.000045313688887378<br>GUSD 5.44323553884624<br>LINK 0.021330168638977 1<br>LTC 0.0000231621973845 53<br>MCDAI 0.025762960485917 8<br>SNX 0.00126228897563403<br>USDC 0.328439022842535 | | | |
| 3.1.349167 | LUKE THORN | ADDRESS REDACTED | | | ADA 757.685368418987<br>BTC 0.000000203812983751<br>DOT 5.13047002884416<br>ETH 0.31051987419692<br>MATIC 336.857661492943<br>SNX 105.418283843491<br>USDC 0.00729367132926432 | BTC 0.0000006523996375574 | | |
| 3.1.349168 | LUKE TIEKEN | ADDRESS REDACTED | | | BTC 0.0000953<br>CEL 114.282987094034<br>ETH 0.00000444<br>LTC 0.00000966 | | | |
| 3.1.349169 | LUKE TIERNAN | ADDRESS REDACTED | | | BTC 0.00000276956390948 5<br>CEL 0.683859973893 3<br>DOT 24.9388073018031<br>ETH 1.32637315367 74<br>MATIC 149.420709184694 | | | |
| 3.1.349170 | LUKE TIMOTHY STRECKER | ADDRESS REDACTED | | | BTC 0.00000624297065 74<br>USDC 0.1305202952623 21 | | | |
| 3.1.349171 | LUKE TITTLE | ADDRESS REDACTED | | | BCH 0.000007440643063784<br>BTC 0.00000010220031675 3<br>USDC 0.0001047137217753 73 | BCH 0.0000059906292025799<br>BTC 0.0000006442212999668<br>LUNC 47.27845 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349172 | LUKE TOBIS | ADDRESS REDACTED | | | BTC 0.000652942068163878<br>ETH 0.000071624105091221<br>GUSD 7.450933245899694<br>USDC 0.066837676092214 | BTC 0.000000008565246082<br>GUSD 0.006327074361384425<br>USDC 52.5780571809858 | | |
| 3.1.349173 | LUKE TONGE | ADDRESS REDACTED | | | ADA 294.935954925436<br>BTC 0.373531727184663<br>ETH 2.639537361199211 | | | |
| 3.1.349174 | LUKE TOWNS | ADDRESS REDACTED | | | ADA 0.0923148120099147<br>BTC 0.000000013095256708<br>CEL 1.35339952427123<br>ETH 0.000114731276321827<br>MATIC 0.60651555451662<br>USDT ERC20 0.975738484935518<br>XRP 0.03192594823016575 | | | |
| 3.1.349175 | LUKE TRAGESER | ADDRESS REDACTED | | | BTC 0.000002702826366332<br>CEL 0.0570547497654703<br>ETH 0.00014161650746599<br>LINK 0.0253195489099965<br>USDC 2.61866207563018<br>USDT ERC20 0.860636030209817 | | | |
| 3.1.349176 | LUKE TRAUB | ADDRESS REDACTED | | | ETH 2.78280739081325 | | | |
| 3.1.349177 | LUKE TROTT | ADDRESS REDACTED | | | CEL 1.38265809980884<br>DOT 0.00231868055063962<br>LTC 0.41315378 | | | |
| 3.1.349178 | LUKE TSCHIDA | ADDRESS REDACTED | | | BTC 0.221276965719143<br>COMP 4.48583930620959<br>DASH 7.3299687415926<br>ETH 5.61758887893475<br>KNC 0.000016802466312973<br>MATIC 211.835322360685<br>USDC 10.8498398649887<br>ZRX 0.661332332146279 | | | |
| 3.1.349179 | LUKE TURNER | ADDRESS REDACTED | | | BTC 0.000008549795980579<br>CEL 0.150369661446397 | | | |
| 3.1.349180 | LUKE TURNER | ADDRESS REDACTED | | | BTC 0.000487717808117562<br>ETH 1.05263891527267 | | | |
| 3.1.349181 | LUKE TURNER | ADDRESS REDACTED | | | ADA 0.0804804772757513<br>BAT 0.325901140310483<br>BTC 0.230902797729599<br>CEL 7.26319564717703<br>COMP 0.000886861556561384<br>ETH 7.52258484488815<br>LINK 0.128763962870289<br>LTC 0.000518974348409939<br>MCDAI 31.8184564634068<br>SGB 108.935910310854<br>SNX 0.00877239247655335<br>XLM 0.0182352659571319<br>XRP 0.338302088831689<br>ZRX 0.303913321435597 | | | |
| 3.1.349182 | LUKE TUTTLE | ADDRESS REDACTED | | | BTC 0.00116644601203564<br>USDC 1024.23929912022 | | | |
| 3.1.349183 | LUKE ULBRICH | ADDRESS REDACTED | | | USDC 153.826039065123 | | | |
| 3.1.349184 | LUKE UNDERWOOD | ADDRESS REDACTED | | | CEL 0.23591866500415 | | | |
| 3.1.349185 | LUKE URQUHART | ADDRESS REDACTED | | | BTC 0.000005489483054329<br>CEL 0.00745370123705803<br>ETH 0.000032285826564591<br>MATIC 2.30352466979983 | | | |
| 3.1.349186 | LUKE URSELL | ADDRESS REDACTED | | | BTC 0.000000006099966408<br>CEL 1.52902249695391 | | | |
| 3.1.349187 | LUKE VAKAISIKAKALA | ADDRESS REDACTED | | | BTC 0.000101532722280487 | | | |
| 3.1.349188 | LUKE VAN DEN BOOM | ADDRESS REDACTED | | | BTC 0.00132737090643329<br>CEL 15.8203449398879<br>DOT 0.0663755773517<br>ETH 1.1242939923968<br>MCDAI 40<br>UNI 25.5321726027666<br>XRP 6164.25260013454 | | | |
| 3.1.349189 | LUKE VAN LEUVEREN | ADDRESS REDACTED | | | BTC 0.00043971594361659 | | | |
| 3.1.349190 | LUKE VAN ROSSENBERG | ADDRESS REDACTED | | | CEL 0.363453010799127 | | | |
| 3.1.349191 | LUKE VANDEBUNTE | ADDRESS REDACTED | | | BTC 0.0111101439408344 | | | |
| 3.1.349192 | LUKE VANDEGRIFT | ADDRESS REDACTED | | | ADA 0.499533912936280B<br>BTC 0.000001057197517778B<br>DOT 0.0299230272946533<br>ETH 7.67242579113059E-05<br>MATIC 0.108246792118038<br>XLM 0.317127055729264 | | | |
| 3.1.349193 | LUKE VANDENLANGENBERG | ADDRESS REDACTED | | | BTC 0.00510204292938566<br>USDC 53.443261788A552 | | | |
| 3.1.349194 | LUKE VANDERBROEK | ADDRESS REDACTED | | | AAVE 3.19638121184557<br>BTC 0.000000969037064986<br>ETH 0.000001338757351332<br>LINK 0.01274881504244557<br>USDT ERC20 1.1101461628B262 | | | |
| 3.1.349195 | LUKE VANDERMAUSE | ADDRESS REDACTED | | | BTC 0.000018476957174981<br>CEL 0.0025823797019201<br>ETH 0.000010084708667022<br>USDC 2.27786602090947 | | | |
| 3.1.349196 | LUKE VANG | ADDRESS REDACTED | | | BTC 0.0173080120522539<br>ETH 0.00163167092746898 | BTC 0.005143 | | |
| 3.1.349197 | LUKE VELISCEK | ADDRESS REDACTED | | | CEL 5.50067646359045<br>ETH 0.000410046025537707<br>USDC 1.6399582262247 | | | |
| 3.1.349198 | LUKE VENABLE | ADDRESS REDACTED | | | BTC 0.00744408747979576 | | | |
| 3.1.349199 | LUKE VERKUILEN | ADDRESS REDACTED | | | CEL 0.264985045592138<br>MATIC 1.37653357764931 | | | |
| 3.1.349200 | LUKE VESEY | ADDRESS REDACTED | | | BTC 0.000823884857410692<br>CEL 12.1534149027246<br>ETH 0.21025516711445B<br>MATIC 0.00304364000002867 | | | |
| 3.1.349201 | LUKE VESPERMAN | ADDRESS REDACTED | | | CEL 0.331957367106273 | | | |
| 3.1.349202 | LUKE VILLALOBOS | ADDRESS REDACTED | | | ADA 6150.943531574<br>BTC 0.0211483119856153<br>USDC 0.4366610223374236 | | | |
| 3.1.349203 | LUKE VOLKMAR | ADDRESS REDACTED | | | ETH 0.000028900314019748<br>MATIC 0.00368498283636007 | | | |
| 3.1.349204 | LUKE VOLZKE | ADDRESS REDACTED | | | BTC 0.00125695489045612<br>ETH 13.0762396415285 | | | |
| 3.1.349205 | LUKE W E MACAULAY | ADDRESS REDACTED | | | CEL 0.0389373493479072 | | | |
| 3.1.349206 | LUKE W GUILLORY | ADDRESS REDACTED | | | BTC 0.0248571633243509<br>DOT 32.0791315282791<br>MATIC 680.703834667441 | | | |
| 3.1.349207 | LUKE WAACK | ADDRESS REDACTED | | | BTC 0.0011494000859705T<br>LINK 17.32772983694B | | | |
| 3.1.349208 | LUKE WALE | ADDRESS REDACTED | | | BTC 0.000008615776551<br>CEL 59.9793323919622<br>ETH 0.00106190937989094 | | | |
| 3.1.349209 | LUKE WALKER | ADDRESS REDACTED | | | BTC 0.00888166269319937 | | | |
| 3.1.349210 | LUKE WALKER | ADDRESS REDACTED | | | AVAX 6.93260373132821<br>BAT 2.18432168050734<br>BTC 0.00718847254982088<br>USDC 284.429859784761 | | | |
| 3.1.349211 | LUKE WALKER | ADDRESS REDACTED | | | BTC 0.0132817325786687<br>CEL 97.3885508402991<br>DOT 0.0002737016<br>ETH 0.0000020515707945 | | | |
| 3.1.349212 | LUKE WALLACE | ADDRESS REDACTED | | | ADA 325.087499638557<br>BTC 0.00202058432T4233<br>DOT 31.9146277098914<br>LINK 3.65013715112408 | | | |
| 3.1.349213 | LUKE WALLATH | ADDRESS REDACTED | | | LINK 6179.89511360064 | | | |
| 3.1.349214 | LUKE WALSH | ADDRESS REDACTED | | | CEL 1.36653103528951 | | | |
| 3.1.349215 | LUKE WALSH | ADDRESS REDACTED | | | CEL 0.71599045<br>USDC 63.359577974413 | | | |
| 3.1.349216 | LUKE WALSH | ADDRESS REDACTED | | | BTC 0.0000044156183605D4<br>CEL 1.07457652302152<br>ETC 0.15712586691736Z<br>ETH 0.0009577281468A70B<br>SGB 7.410106746723111<br>USDC 3.4801395549260T<br>XRP 0.035803278437919T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349217 | LUKE WALSINGHAM | ADDRESS REDACTED | | | CEL 0.291063285904475<br>KLM 0.0000002 | | | |
| 3.1.349218 | LUKE WALTERS | ADDRESS REDACTED | | Yes | ADA 0.0021294612661003<br>BTC 0.70342505404451<br>CEL 63.4815755420897<br>ETH 3.33687366844371<br>LTC 0.00743409001753199<br>SGB 548.532489700402 | | | BTC 1.04066394359601 |
| 3.1.349219 | LUKE WANG | ADDRESS REDACTED | | | BChE 0.33553728331645<br>ETH 2.99693224232379 | | | |
| 3.1.349220 | LUKE WARD | ADDRESS REDACTED | | | BCH 0.00775585394780229<br>BTC 0.25550992739783<br>ETH 10.670104068967<br>LINK 108.683443642822<br>LTC 0.000839581485554461 | BCH 0.000000004812135891<br>GUSD 2500.22<br>LTC 4.7904341839415 | | |
| 3.1.349221 | LUKE WARD | ADDRESS REDACTED | | | AVAX 0.000020274155933975<br>DOT 0.0040097612746172B<br>ETH 0.00000079086504126<br>LUNC 0.00000847452453720 | | | |
| 3.1.349222 | LUKE WARNER | ADDRESS REDACTED | | | ETH 0.001213149299011311<br>MATIC 3.90364651071354<br>SNX 108.011380541267<br>USDT ERC20 0.14137806226163 | | | |
| 3.1.349223 | LUKE WATSON | ADDRESS REDACTED | | | BTC 0.16156332637381<br>ETH 5.11010160113771<br>USDT ERC20 8.84703472858785 | | | |
| 3.1.349224 | LUKE WATSON | ADDRESS REDACTED | | | CEL 0.288880597151 | | | |
| 3.1.349225 | LUKE WATSON | ADDRESS REDACTED | | | ETH 0.00000039056180044B2<br>BUSD 57013.1887979866<br>ETH 0.00000353137149052<br>USDC 33743.857600704T | | | |
| 3.1.349226 | LUKE WATSON | ADDRESS REDACTED | | | BTC 0.03055805602832<br>CEL 55.0178210903051<br>ETH 0.45630311 | | | |
| 3.1.349227 | LUKE WATT | ADDRESS REDACTED | | | BTC 0.00024962818981S6<br>CEL 0.339770087081811<br>ETH 0.134197733205519<br>MCDAI 42.6391539102487 | | | |
| 3.1.349228 | LUKE WAYNE | ADDRESS REDACTED | | | BTC 0.00124840142676347<br>DOT 0.207749010523069<br>ETH 0.109329652655364<br>LINK 0.092317851523558B<br>MATIC 6.6036017098285T<br>USDC 69.4099122539614 | | | |
| 3.1.349229 | LUKE WEAR | ADDRESS REDACTED | | | ADA 0.00000779663577888B<br>BTC 0.000029162575532662<br>CEL 82.250715024091B | | | |
| 3.1.349230 | LUKE WEBER | ADDRESS REDACTED | | | BTC 0.01061576680895B48<br>ETH 0.523058B206427<br>GUSD 5.3948610416098<br>USDC 3.19853734044691 | | | |
| 3.1.349231 | LUKE WEDGIE | ADDRESS REDACTED | | | BTC 0.041387348000216T | | | |
| 3.1.349232 | LUKE WEINBERG | ADDRESS REDACTED | | | ADA 0.11552509584693<br>BTC 0.00000157298478957<br>CEL 0.0262107915408578<br>DOT 0.009521822148119<br>EOS 0.00288376774266T6<br>MATIC 0.089960689756144 | | | |
| 3.1.349233 | LUKE WELCHEL | ADDRESS REDACTED | | | BSV 0.0184391160B1173<br>BTC 0.01847144115678A3<br>ETH 0.001049941583455593<br>USDC 50.355205864593746<br>XRP 560.9256142017B7 | | | |
| 3.1.349234 | LUKE WESTBERG | ADDRESS REDACTED | | | ADA 0.7460270174682319<br>AVAX 3.93B13923392734<br>BAT 63.03345245959991<br>BCH 0.000315364051603322<br>BTC 0.268108192256448<br>CEL 1.15116892753898<br>DASH 0.0122277500634498<br>DOT 37.9981862249487<br>EOS 28.145643717B157<br>ETH 15.0141306221561888<br>KNC 25.8132141201819<br>LPT 5.7627<br>LTC 7.3515734074239<br>MATIC 3906.23443772429<br>MCDAI 6.9503707B08481A<br>OMG 9.4528531550614<br>SGB 0.05894443304113B8<br>SNX 154.6310277267T94<br>SOL 3.25557392337478<br>USDC 24.984417733053B6<br>USDT ERC20 0.32042625229800B<br>XLM 681.4073381867B<br>XRP 0.3855784017425<br>XTZ 79.8251589105677<br>ZRX 10.5484643507242 | | ETH 0.00000059413581281<br>USDC 0.00000074366809122 | |
| 3.1.349235 | LUKE WESTPHAL | ADDRESS REDACTED | | | AVAX 7.01173876135366<br>BTC 0.194730991373I88<br>CEL 60.61230939823A3<br>ETH 2.15494879225707<br>USDC 31649.9515517645 | | AVAX 0.0543183052688756<br>BTC 0.00036432<br>ETH 19.4<br>USDC 10 | |
| 3.1.349236 | LUKE WHITE | ADDRESS REDACTED | | | ADA 0.25225114391605<br>BTC 0.000013988135620513<br>DOT 0.069571190384665<br>LUNC 0.01456106250997T3<br>USDC 0.049266315706033A7<br>USDT ERC20 13.864947327156J2 | | | |
| 3.1.349237 | LUKE WHITE | ADDRESS REDACTED | | | ADA 150.79335747596<br>BCH 0.16156653247961<br>BTC 0.0069822122811773A<br>DOT 2.16191345789721<br>ETH 0.08647775250043T1<br>MATIC 325.06631226481A<br>SNX 36.2571408534969<br>USDC 5667.237691782BB | BTC 0.00051886 | | |
| 3.1.349238 | LUKE WHITE | ADDRESS REDACTED | | | CEL 1.060940362637T27 | | | |
| 3.1.349239 | LUKE WHITEHAND WILLICK | ADDRESS REDACTED | | | CEL 0.0444646439767098 | | | |
| 3.1.349240 | LUKE WHITTAKER | ADDRESS REDACTED | | | BTC 0.076634510956538<br>ETH 0.531906825719661 | | | |
| 3.1.349241 | LUKE WHITTENBERGER | ADDRESS REDACTED | | | ADA 15.1981399756478<br>BTC 0.00859697750116961<br>DOT 2.35543115983358<br>USDT ERC20 0.354906864333704<br>XLM 40.318971039103B | | | |
| 3.1.349242 | LUKE WHOLEY | ADDRESS REDACTED | | Yes | AAVE 0.00103064756057371<br>BTC 0.00033990021213847<br>ETH 0.00922074785288398<br>UNI 23.89506279283T7<br>USDC 10.978044307063T | AAVE 1.01297830504281T<br>BTC 0.45972395805934T<br>ETH 9.68421326542187 | | BTC 1.85924565305719 |
| 3.1.349243 | LUKE WICKLINE | ADDRESS REDACTED | | | ADA 1669.261202603T1<br>BTC 0.0145140632272413<br>DOT 18.7849871166727<br>ETH 3.165098637731618<br>LINK 55.884989B983793<br>LTC 4.2362154022672Z<br>MATIC 3205.951041591538<br>MCDAI 0.0229194749348324<br>SNX 0.053203470854924<br>SOL 8.07852624970132<br>USDC 0.507217120539869 | | | |
| 3.1.349244 | LUKE WIESEMANN | ADDRESS REDACTED | | | ADA 53.544606876563<br>BTC 0.0020966435319276<br>MATIC 1507.42578867324 | | | |
| 3.1.349245 | LUKE WIGLEY | ADDRESS REDACTED | | | BTC 0.00203777244687501<br>CEL 0.08354903786600097<br>USDC 969.843086226499 | | | |
| 3.1.349246 | LUKE WIGNALL | ADDRESS REDACTED | | | CEL 1.10084679261076 | | | |
| 3.1.349247 | LUKE WILKS | ADDRESS REDACTED | | | BTC 0.00114942845895398<br>CEL 1.99463601030108<br>MATIC 392.47907012458B<br>XRP 159.27806B217217 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349248 | LUKE WILLACY | ADDRESS REDACTED | | | BTC 0.01123120649911119<br>ETH 0.4166011340061746<br>SNX 13.276528177424 | | | |
| 3.1.349249 | LUKE WILLENBORG | ADDRESS REDACTED | | | BTC 0.21126975215778<br>ETH 4.7988805092835<br>LUNC 7.107292939875566<br>SOL 15.326872932544<br>USDC 0.13724117533918 | BTC 0.005648495240149<br>USDC 11 | | |
| 3.1.349250 | LUKE WILLIAM CURE | ADDRESS REDACTED | | | BTC 0.003661663444885883<br>USDC 4558.40229963489 | | | |
| 3.1.349251 | LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | | | AAVE 1.0493583838781<br>ADA 453.728386274038<br>BTC 1.34407339232293<br>CEL 155.071043379066<br>DOT 81.9614095304045<br>ETH 5.9281963917665<br>LTC 0.0043428876600977<br>MATIC 2990.18843223825<br>USDC 5897.03770450301<br>XLM 1530.77997373445 | | | |
| 3.1.349252 | LUKE WILLIAMS | ADDRESS REDACTED | | | ADA 0.480564144846096<br>BTC 0.00011540535375655<br>DOGE 1.37204262517668 | ADA 510.767184305137<br>BTC 0.000000003770179574<br>DOGE 0.0000000007071007511 | | |
| 3.1.349253 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000064443577512579<br>CEL 0.052469524462995<br>ETH 0.00031149912841063 | | | |
| 3.1.349254 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.34774514455261<br>ETH 1.271388506265<br>USDC 618.5428964269<br>XRP 0.0000005581825889963 | | | |
| 3.1.349255 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00053059121009643<br>CEL 3765.19405260682<br>ETH 3.8<br>MCDAI 0.00204808934974658<br>PAX 12967<br>PAXG 25.821746191632<br>SOL 236.12948234<br>USDC 40783.310392<br>USDT ERC20 0.00981074422449631<br>XAUT 6.021999 | | | |
| 3.1.349256 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000223506344934<br>ETH 0.0003161430786170696<br>LTC 0.0013766444641813<br>USDC 0.2094751527370 | | | |
| 3.1.349257 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00001673561884704<br>CEL 1.0661897477310<br>USDT ERC20 0.632499440531639 | | | |
| 3.1.349258 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000811414043534871<br>CEL 47.2922654772116<br>ETH 0.00234567970169059 | | | |
| 3.1.349259 | LUKE WILLIAMSON | ADDRESS REDACTED | | | CEL 1.0723294121719<br>ETH 0.00000420440516884 | | | |
| 3.1.349260 | LUKE WILLS | ADDRESS REDACTED | | | BTC 0.0688933851063316<br>ETH 1.1446074300209 1<br>GUSD 4.7847803630108 | BTC 0.00046755189826070 7 | | |
| 3.1.349261 | LUKE WILLS | ADDRESS REDACTED | | | BTC 0.00000000191850125 1<br>CEL 95.2556201200703<br>ETH 2.052353616744651 | | | |
| 3.1.349262 | LUKE WILMEN | ADDRESS REDACTED | | | BTC 0.000000525025743314 | | | |
| 3.1.349263 | LUKE WILSON | ADDRESS REDACTED | | | BTC 0.02367661722651 7<br>ETH 0.12514328135448<br>MANA 0.01170741145496798<br>MATIC 382.145529863261<br>SNX 0.99259312950247 | BTC 0.22073359 | | |
| 3.1.349264 | LUKE WILSON | ADDRESS REDACTED | | | ETH 0.000039446684866595 | | | |
| 3.1.349265 | LUKE WILSON | ADDRESS REDACTED | | | ADA 149.830090848229<br>BTC 0.00234025400127424<br>ETH 0.05892805208646498 | | | |
| 3.1.349266 | LUKE WILSON | ADDRESS REDACTED | | | BTC 0.1492114651118413<br>CEL 1.2588999873305<br>ETH 2.0213943618449<br>LINK 11.284102507 | | | |
| 3.1.349267 | LUKE WILSON | ADDRESS REDACTED | | | ADA 273.875685713875<br>BTC 0.03227767439061 3<br>DOT 11.41277653407 5<br>ETH 0.51706426003570 9<br>LTC 0.5488272750801 7 | | | |
| 3.1.349268 | LUKE WILSON | ADDRESS REDACTED | | | BTC 0.00120851629214 51<br>CEL 4.73605121383 84<br>DOT 5.36034970097108<br>ETH 0.26076027524043 9<br>XRP 497.8895952548 | | | |
| 3.1.349269 | LUKE WINTER | ADDRESS REDACTED | | | ADA 914.33916687 77<br>BTC 0.37787981030540 6<br>CEL 76.4985113263823<br>DOT 178.691074532843<br>ETH 0.00369008324481231<br>LINK 91.3828197584495<br>LUNC 36.706540731346 8<br>MATIC 1630.24248519731<br>USDC 11.59764177910 57<br>USDT ERC20 1.27597084047819 | | | |
| 3.1.349270 | LUKE WIRICK | ADDRESS REDACTED | | | ADA 0.05371219173563 28<br>BTC 0.0000147610681385 75<br>ETH 0.002304516903322475<br>LINK 0.031799058113525<br>MATIC 0.12163935235083 8<br>SGB 78.5659471219597<br>SNR 0.0113704487551123<br>UNI 0.02000086199968197<br>XRP 0.21206591707777 | | | |
| 3.1.349271 | LUKE WOOD | ADDRESS REDACTED | | | BTC 0.0000142270613859 61 | | | |
| 3.1.349272 | LUKE WOODWARD | ADDRESS REDACTED | | | XLM 0.01792639755300 96 | | | |
| 3.1.349273 | LUKE WOOLERTON | ADDRESS REDACTED | | | BTC 0.0270878751412264<br>CEL 3.29479883579322<br>DOT 0.039754654191418 | | | |
| 3.1.349274 | LUKE WRIGLEY | ADDRESS REDACTED | | | ADA 0.167937041539607<br>BTC 5.5465827201299E-07<br>CEL 0.000040758907791612<br>DOT 0.001541800891034<br>ETH 0.00001553926178163<br>MATIC 0.052913938058837 3<br>XRP 0.01554443815285 84 | | | |
| 3.1.349275 | LUKE WRY | ADDRESS REDACTED | | | BTC 0.01148162609604 33<br>USDC 223.44767917345 5 | | | |
| 3.1.349276 | LUKE WYLDE-BROWNE | ADDRESS REDACTED | | | CEL 20.071812096593 3 | | | |
| 3.1.349277 | LUKE WYNN | ADDRESS REDACTED | | | ADA 747.87084178608 5<br>BTC 0.00128455943080682<br>DOGE 222.3230498361 3<br>ETH 0.6227934758476 6<br>USDC 0.0605370362157891<br>USDT ERC20 0.042265161183688 9<br>XRP 126.0933 | | | |
| 3.1.349278 | LUKE XIE | ADDRESS REDACTED | | | 1INCH 203.313567538053<br>AAVE 2.0195663428596 4<br>BTC 0.181792906114419<br>COMP 4.0496505916560 5<br>ETH 0.3275116167103 35<br>LTC 24.567319703768 2<br>MATIC 940.478703702701<br>SNX 53.0878610381 7<br>SUSHI 60.37836560851 55<br>UNI 19.8006642745599<br>USDC 308.99116406782 | | | |
| 3.1.349279 | LUKE XUEREB | ADDRESS REDACTED | | | BTC 0.0000000047244279 53<br>CEL 47.81300152700 79 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349280 | LUKE YAKOUBI | ADDRESS REDACTED | | | BCH 1<br>BTC 0.0000000018910425698<br>CEL 1370.06901624151<br>COMP 1.50008860422239<br>DASH 1.01<br>EOS 150<br>LINK 50<br>LTC 5<br>MATIC 2500<br>PAXG 1.400497709611125<br>UNI 10<br>ZEC 1.003 | | | |
| 3.1.349281 | LUKE YAN SAN SEE THOR | ADDRESS REDACTED | | | BTC 0.002496697769553825<br>CEL 3.5061819214497<br>MATIC 30 | | | |
| 3.1.349282 | LUKE YEOMANS | ADDRESS REDACTED | | | BTC 0.010997523792897<br>LTC 1.04975376240099 | | | |
| 3.1.349283 | LUKE YUSAILO | ADDRESS REDACTED | | | BTC 0.0000523813341572<br>CEL 1.630383908002<br>ETH 0.000000001617444339 | | | |
| 3.1.349284 | LUKE YOKOM | ADDRESS REDACTED | | | BTC 0.000622427880477 | | | |
| 3.1.349285 | LUKE YOKUM | ADDRESS REDACTED | | | AAVE 0.083999007681491S<br>ADA 2426.93556619437<br>BTC 0.025663396667711<br>COMP 0.09561563354166995<br>ETH 1.33660778927311<br>LINK 1.615522373540<br>LTC 1.22843452544589<br>XLM 152.644300162442<br>ZRX 23.681099777026S | | | |
| 3.1.349286 | LUKE YOUNG | ADDRESS REDACTED | | | BTC 0.000002691346454471<br>CEL 0.01141343823245S2<br>ETH 2.4680617440581SE-OS<br>LINK 0.000783843486634486<br>LUNC 0.00039128065562445<br>MATIC 0.04266045937792114 | | | |
| 3.1.349287 | LUKE YOUNG | ADDRESS REDACTED | | | AAVE 13.70308723620D2<br>BCH 0.02048318158396S2<br>BUSD 99.6535438483479<br>DASH 4.952480661710Z<br>ETH 3.4295144605416S<br>SNX 82.318882736458Z | | | |
| 3.1.349288 | LUKE YOUNGMAN | ADDRESS REDACTED | | | BTC 0.277703446633658<br>CEL 139.067172735452<br>ETH 1.5080886377166S<br>USDC 0.0552782312206494 | | | |
| 3.1.349289 | LUKE YOUNGS | ADDRESS REDACTED | | | BTC 0.00022046196239708S | | | |
| 3.1.349290 | LUKE ZAMMIT | ADDRESS REDACTED | | | CEL 0.03988041647381S<br>MATIC 1.2957288739444<br>MCDAI 42.39784528414D9 | | | |
| 3.1.349291 | LUKE ZARA | ADDRESS REDACTED | | | BTC 0.00012924358676613S | | | |
| 3.1.349292 | LUKE ZEME | ADDRESS REDACTED | | | DOT 106.9376494S4302 | | | |
| 3.1.349293 | LUKE ZENER | ADDRESS REDACTED | | | BTC 0.00114320212209811 | | | |
| 3.1.349294 | LUKE ZINN | ADDRESS REDACTED | | | BTC 0.001176499904860481<br>ETH 0.00210450040347921 | | | |
| 3.1.349295 | LUKEN SMITH | ADDRESS REDACTED | | | BTC 2.60231197854399<br>CEL 1283.80450813494<br>ETH 23.816685241727R | BTC 0.0074328718587103 | | |
| 3.1.349296 | LUKENSON DORDOLLE | ADDRESS REDACTED | | | CEL 0.101317825008R6<br>MATIC 0.0177186215663877 | | | |
| 3.1.349297 | LUKE-SEBASTIAN BOSHOFF | ADDRESS REDACTED | | | BTC 0.03512932487691R44 | | | |
| 3.1.349298 | LUKESH SANDRAMOGAN | ADDRESS REDACTED | | | BTC 1.02821102713299E-06<br>BUSD 0.75296563034602<br>CEL 0.03324948491696S7<br>ETH 0.000057001613297741 | | | |
| 3.1.349299 | LUKHANYO SONGWIQI | ADDRESS REDACTED | | | ADA 1.92843403106796<br>BTC 0.0001499879643354644<br>ETH 0.0029772259028925G<br>USDT ERC20 72.479675007141 | | | |
| 3.1.349300 | LUKHI BAI DHOBARE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.349301 | LUKIAN ENCARNACION | ADDRESS REDACTED | | | CEL 0.121942058818088<br>LINK 0.02332775172586914 | | | |
| 3.1.349302 | LUKIS SITORUS | ADDRESS REDACTED | | | BTC 2.36185643398090-0S<br>ETH 0.033331500091913 | | | |
| 3.1.349303 | LUKMAN ABDULLAH | ADDRESS REDACTED | | | BTC 0.0000000098802270333<br>CEL 1.44398570016648<br>USDT ERC20 0.0000006245972542G8 | | | |
| 3.1.349304 | LUKMAN ALD BRITANTYO | ADDRESS REDACTED | | | CEL 0.0000252040612304901<br>BTC 0.005039472450097998<br>LTC 0.00062096495709105<br>SOL 0.00054753067049694 | | | |
| 3.1.349305 | LUKMAN DAMILOLA JIMOH | ADDRESS REDACTED | | | BTC 0.0000002936664481O1 | | | |
| 3.1.349306 | LUKMAN WIRAWAN | ADDRESS REDACTED | | | BTC 0.00000161643315969S<br>BUSD 0.51274490949546I | | | |
| 3.1.349307 | LUKSA KORCULANIN | ADDRESS REDACTED | | | ADA 0.1197245572181449<br>BTC 0.00000187337685714S<br>CEL 2.18068349392279<br>DOT 0.65910397037628B<br>LINK 0.0061406405573867Z<br>MATIC 0.0644634011331603<br>USDC 321.316863886907 | | | |
| 3.1.349308 | LUKUMON OJO FATAI | ADDRESS REDACTED | | | BTC 0.0000001028457779416 | | | |
| 3.1.349309 | LUKY CHADWICK | ADDRESS REDACTED | | | ADA 1029.834462996I6<br>MATIC 13.7530096459646 | | | |
| 3.1.349310 | LULA HORN-FLETCHER | ADDRESS REDACTED | | | ADA 51.4356863673B45<br>DOT 105.58529263990I3<br>ETH 1.179022208615Z6<br>MATIC 319.34349008893T<br>SOL 20.315593304365I4 | | | |
| 3.1.349311 | LULIE CHIN | ADDRESS REDACTED | | | BTC 0.000000844513244774<br>ETH 0.0000208998088284S8 | | | |
| 3.1.349312 | LULL MENGESHA | ADDRESS REDACTED | | | ADA 2.2850031363071T<br>BTC 0.001266293450951D8<br>ETH 0.000052511848849103<br>USDC 159693.252893B84<br>USDT ERC20 136.7821894941G4 | ADA 1529.07<br>BTC 0.00168274002643691<br>USDC 29828.893 | | |
| 3.1.349313 | LULU CHENG | ADDRESS REDACTED | | | BTC 0.001101108381S626<br>USDC 3221.49033567902 | | | |
| 3.1.349314 | LULU KE | ADDRESS REDACTED | | | BTC 0.093301724664T1 | | | |
| 3.1.349315 | LULU MENG | ADDRESS REDACTED | | | BTC 0.0012983862980104T<br>USDC 0.417668077569654 | BTC 0.00003292<br>USDC 0.0000007452282151G2 | | |
| 3.1.349316 | LULU ZHANG | ADDRESS REDACTED | | | BTC 0.000247103170885T<br>CEL 23.7530103287012<br>USDT ERC20 650 | | | |
| 3.1.349317 | LULUN YAO | ADDRESS REDACTED | | | USDT ERC20 20244.6438453501 | | | |
| 3.1.349318 | LULYN CHANG | ADDRESS REDACTED | | | BTC 0.01109532430B119<br>ETH 0.00372171110794683<br>XLM 537.040962858806<br>XRP 73.2883160517229 | | | |
| 3.1.349319 | LULZIM REKHEPI | ADDRESS REDACTED | | | BTC 0.0000000000000000D2 | | | |
| 3.1.349320 | LUM CHENG LEONG (LIN ZHENGLIANG) | ADDRESS REDACTED | | | BTC 0.010528711925S151<br>CEL 1.05001339891I28<br>MATIC 541.486688285202<br>SOL 24.42919S1364637 | | | |
| 3.1.349321 | LUM KAR KIT | ADDRESS REDACTED | | | BTC 0.0000036609765609T<br>CEL 0.000447724536490262<br>USDC 0.591984592285677<br>USDT ERC20 0.00180091705296395 | | | |
| 3.1.349322 | LUM LE-ROY | ADDRESS REDACTED | | | ETH 0.00183325640881Z<br>ETH 0.09183323230684Z7 | | | |
| 3.1.349323 | LUM LE-SHAWN | ADDRESS REDACTED | | | BTC 0.0317891770858674<br>CEL 18.1617173170035<br>ETH 0.08230523 | | | |
| 3.1.349324 | LUM U-JUN | ADDRESS REDACTED | | | BTC 0.000510480945857186<br>CEL 1958.43579541169<br>USDT ERC20 8.01 | | | |
| 3.1.349325 | LUM VICTOR | ADDRESS REDACTED | | | BTC 0.000000080025295228<br>CEL 4.846251667744D3 | | | |
| 3.1.349326 | LUM WAI HONG | ADDRESS REDACTED | | | CEL 0.06744055537146I1<br>USDT ERC20 106.7937165120134 | | | |
| 3.1.349327 | LUM WIL-LIAM | ADDRESS REDACTED | | | BTC 1.11472534442003<br>ETH 2.52179430095329 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349328 | LUMARA ALEMÁN | ADDRESS REDACTED | | | ADA 0.1385726712267223 | | | |
| | | | | | BTC 0.0000008413640779 | | | |
| | | | | | CGLD 0.0636392507323921 | | | |
| 3.1.349329 | LUMBARDHI GEGAJ | ADDRESS REDACTED | | | BTC 0.0462871169919521 | | | |
| 3.1.349330 | LUMEKA HOLYVER | ADDRESS REDACTED | | | BTC 0.0000000003656442139 | | | |
| | | | | | CEL 0.6826118934618971 | | | |
| 3.1.349331 | LUMELYN ANTIGO | ADDRESS REDACTED | | | BTC 0.0000002775856159225 | | | |
| | | | | | XLM 0.0267200166441676 | | | |
| | | | | | XRP 0.182740893591918 | | | |
| 3.1.349332 | LUMI DEL CORSO | ADDRESS REDACTED | | | ADA 0.194079666663355 | | | |
| | | | | | BTC 0.0003635605916154 | | | |
| | | | | | CEL 45.97246421675 | | | |
| | | | | | USDC 324.2134687546 | | | |
| 3.1.349333 | LUMING WANG | ADDRESS REDACTED | | | BTC 1.2312529471696 | | | |
| | | | | | CEL 21.5196297104841 | | | |
| | | | | | DOT 262.7534519886 | | | |
| | | | | | ETH 11.2485773693667 | | | |
| | | | | | LINK 382.945140102351 | | | |
| | | | | | USDT ERC20 223.896457158826 | | | |
| 3.1.349334 | LUMINITA APARASCHIVEI | ADDRESS REDACTED | | | BTC 0.000016347828777376 | | | |
| 3.1.349335 | LUMINITA CONDREA | ADDRESS REDACTED | | | ADA 203.004363575583 | | | |
| | | | | | BTC 0.002090926131231614 | | | |
| | | | | | CEL 8.74137043688333 | | | |
| | | | | | USDC 353.780679812156 | | | |
| 3.1.349336 | LUMINITA TABIRCA | ADDRESS REDACTED | | | CEL 0.0113308753999667 | | | |
| | | | | | CEL 31.2464293664359 | | | |
| | | | | | ETH 0.22229019 | | | |
| | | | | | XRP 437.581236 | | | |
| 3.1.349337 | LUMIR KARAS | ADDRESS REDACTED | | | BTC 0.271754151044162 | | | |
| | | | | | EOS 117.33158841527 | | | |
| | | | | | KTC 1.138913843210298-05 | | | |
| | | | | | LTC 3.779942314085517 | | | |
| | | | | | USDC 1608.82636420271 | | | |
| 3.1.349338 | LUMIR MACHACEK | ADDRESS REDACTED | | | BTC 0.000536489318403901 | | | |
| | | | | | DOT 34.4756157405769 | | | |
| | | | | | LTC 10.7478763795479 | | | |
| | | | | | MCOAI 0.04546228705688811 | | | |
| 3.1.349339 | LUMIR RAPEK | ADDRESS REDACTED | | | BTC 0.000015788533464433 | | | |
| | | | | | CEL 1.5503018133438 | | | |
| | | | | | LTC 3.038071550775071 | | | |
| | | | | | USDT ERC20 1.693920408042 | | | |
| 3.1.349340 | LUMUMBA AUNGK-HERA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.349341 | LUN AN CHOU | ADDRESS REDACTED | | | BTC 0.000249294864390101 | | | |
| | | | | | CEL 0.000907005497233862 | | | |
| | | | | | SUSHI 0.00169055460114731 | | | |
| 3.1.349342 | LUN CHOY | ADDRESS REDACTED | | | BTC 0.00220893186692379 | | | |
| | | | | | USDT ERC20 805.95061924596 | | | |
| 3.1.349343 | LUN ONG | ADDRESS REDACTED | | | CEL 0.013610284130241 | | | |
| 3.1.349344 | LUN FONG | ADDRESS REDACTED | | | ADA 36832.0027047315 | BTC 0.01440486230316233 | | |
| | | | | | BTC 0.2864734467731 | USDC 17.44657884644683 | | |
| | | | | | ETH 17.7169389121367 | | | |
| | | | | | GUSD 103.1017028930017 | | | |
| | | | | | MATIC 477.6733219591324 | | | |
| 3.1.349345 | LUN HADKIP | ADDRESS REDACTED | | | USDC 0.0000021968160797 | | | |
| | | | | | CEL 1.910867389632102 | | | |
| | | | | | SGB 13.6045285893558 | | | |
| | | | | | USDC 20 | | | |
| | | | | | XLM 10.73 | | | |
| | | | | | XRP 90.0165889434539 | | | |
| 3.1.349346 | LUNA CASAVOLA | ADDRESS REDACTED | | | BTC 0.000000000267157066 | | | |
| | | | | | CEL 0.3142097767682775 | | | |
| 3.1.349347 | LUNA CASTRONI | ADDRESS REDACTED | | | BTC 0.101075809956322 | | | |
| | | | | | CEL 0.000385036745695423 | | | |
| | | | | | ETH 1.051199074006382 | | | |
| 3.1.349348 | LUNA CEREGHETTI | ADDRESS REDACTED | | | BTC 0.00130988197192848 | | | |
| 3.1.349349 | LUNA DE IACOVO | ADDRESS REDACTED | | | UDC 415.10871910628087 | | | |
| | | | | | BTC 0.025001927305752.6 | | | |
| | | | | | CEL 59.417322944928 | | | |
| | | | | | USDC 478 | | | |
| 3.1.349350 | LUNA DÍAZ | ADDRESS REDACTED | | | CEL 9.728445681344777 | | | |
| | | | | | DOT 6.22988622 | | | |
| | | | | | ETH 0.12425073 | | | |
| 3.1.349351 | LUNA MAY VRIJ | ADDRESS REDACTED | | | CEL 6.38936987749431 | | | |
| | | | | | USDC 85.5 | | | |
| 3.1.349352 | LUNA NACPIL | ADDRESS REDACTED | | | BTC 0.005924235270258822 | | | |
| 3.1.349353 | LUNA PADILLA | ADDRESS REDACTED | | | BTC 0.01544891761859885 | | | |
| 3.1.349354 | LUNA PAPI | ADDRESS REDACTED | | | BTC 0.022856763927337.5 | | | |
| 3.1.349355 | LUNA REYNAGA | ADDRESS REDACTED | | | BTC 0.0863605200209592 | | | |
| 3.1.349356 | LUNA SAMPERIO Y ALEN | ADDRESS REDACTED | | | BTC 0.09580545851140889 | | | |
| | | | | | CEL 0.01041550903913963 | | | |
| 3.1.349357 | LUNA SHARP | ADDRESS REDACTED | | Yes | BTC 5.735791431154998-06 | BTC 0.0001442302490026032 | | BTC 0.0403438480345622 |
| 3.1.349358 | LUNA SHRESTHA | ADDRESS REDACTED | | | USDC 0.3385412868536874 | | | |
| | | | | | BTC 0.000000001719135785 | | | |
| | | | | | CEL 11.799998430268 | | | |
| 3.1.349359 | LUNA TERRA | ADDRESS REDACTED | | | USDC 0.0000004172620649913 | | | |
| 3.1.349360 | LUNA TRICK | ADDRESS REDACTED | | | BTC 0.000121582795002205 | | | |
| | | | | | BTC 0.00212190198512369 | | | |
| 3.1.349361 | LUNA V EDWARDS | ADDRESS REDACTED | | | CEL 1.70118546984226 | | | |
| | | | | | ADA 281.271690398169 | | | |
| 3.1.349362 | LUNA VEGA | ADDRESS REDACTED | | | BTC 0.0121027112039172 | | | |
| 3.1.349363 | LUNA WANG | ADDRESS REDACTED | | | DOT 4.87538704666615 | | | |
| | | | | | BTC 0.0013537033705172S | | | |
| | | | | | COMP 2.1893909843641S | | | |
| 3.1.349364 | LUNA ZAMORA VERA | ADDRESS REDACTED | | | ETH 0.12494863680474T | | | |
| | | | | | BTC 0.045467401888144 | | | |
| 3.1.349365 | LUNAGARIYA LUNAGARIYA | ADDRESS REDACTED | | | ETH 0.9833369221933364 | | | |
| | | | | | CEL 0.001108289421888718 | | | |
| 3.1.349366 | LUNA-KLEYA SWART | ADDRESS REDACTED | | | ETH 0.0000004586154021.6 | | | |
| | | | | | BTC 0.06637493141461.3 | | | |
| | | | | | CEL 12.3893123294218 | | | |
| | | | | | ETH 0.12766603907930.9 | | | |
| | | | | | SGB 86.78007563866.81 | | | |
| | | | | | XRP 585.68799714855.9 | | | |
| 3.1.349367 | LUNARDI LUCA | ADDRESS REDACTED | | | BTC 0.000008279396788.2 | | | |
| | | | | | DASH 0.047994407332333.8 | | | |
| 3.1.349368 | LUNCHAIPA THITHAPORN | ADDRESS REDACTED | | | BTC 0.0000002493978718.62 | | | |
| | | | | | CEL 0.00111747336058208 | | | |
| | | | | | USDT ERC20 209.45906225131.2 | | | |
| 3.1.349369 | LUNCI HUA | ADDRESS REDACTED | | | BUSD 11.1288696648819 | | | |
| 3.1.349370 | LUNDEN FULBRIGHT | ADDRESS REDACTED | | | USDC 1.606690417597.8 | | | |
| 3.1.349371 | LUNDI SENG | ADDRESS REDACTED | | | 1INCH 0.5540347947018.72 | AVAX 7.603802299561.68 | | |
| | | | | | AAVE 8.6547405615349 | BTC 0.18214.37 | | |
| | | | | | ADA 5683.7492265014.1 | ETH 2.679684 | | |
| | | | | | AVAX 146.4498723677.21 | USDC 0.0030857998883858.3 | | |
| | | | | | BTC 0.102311363559178 | | | |
| | | | | | COMP 5.194524854451.52 | | | |
| | | | | | DOT 146.4266537434.28 | | | |
| | | | | | EOS 362.783267639742 | | | |
| | | | | | ETH 7.1688319652440.5 | | | |
| | | | | | LINK 106.68151871581.5 | | | |
| | | | | | LTC 9.08984416869902 | | | |
| | | | | | MANA 2.87691264249222 | | | |
| | | | | | MATIC 1554.7823880045.2 | | | |
| | | | | | SNX 206.805518853358 | | | |
| | | | | | SOL 77.5021037463493 | | | |
| | | | | | USDC 17.5311566216364 | | | |
| | | | | | XLM 0.841680858878917 | | | |
| 3.1.349372 | LUNER EUGENE | ADDRESS REDACTED | | | BTC 0.000000616551096429 | | | |
| | | | | | MATIC 24.92598580906839 | | | |
| | | | | | SGB 87.7757687358378 | | | |
| | | | | | XRP 0.4220345529202082 | | | |
| 3.1.349373 | LUNEVA YULIA | ADDRESS REDACTED | | | BTC 0.000096764058890642 | | | |
| | | | | | CEL 1.512775497153743 | | | |
| | | | | | ETH 0.0084322271991365.35 | | | |
| 3.1.349374 | LUNG CHAN | ADDRESS REDACTED | | | ADA 52.0412670294132 | BTC 0.0000000561659254 | | |
| | | | | | BTC 0.0000000114157576.35 | | | |
| | | | | | XLM 0.234142680846851 | | | |
| 3.1.349375 | LUNG CHEUNG CHIN | ADDRESS REDACTED | | | BTC 0.0000282343276193.8 | | | |
| | | | | | CEL 1.396681057238844 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349376 | LUNG FUNG NG | ADDRESS REDACTED | | | BTC 0.00000559127877929 / ETH 0.00344456422494519 / LUNC 0.0167694210055495 / USDC 5.34273079696941 | | | |
| 3.1.349377 | LUNG HING CHIN | ADDRESS REDACTED | | | BTC 0.0000853679076417664 / CEL 0.84155032490516 / XRP 41.93221120075628 | | | |
| 3.1.349378 | LUNG KAM | ADDRESS REDACTED | | | BTC 0.00401099666371186 / ETH 7.13892177804181 / MCDAI 0.0434144905335709 / USDC 2384.10937089306 / USDT ERC20 269.686823037842 | | | |
| 3.1.349379 | LUNG WEI TSUI | ADDRESS REDACTED | | | DOT 0.444900084476421 / MATIC 111.822504926443 / SUSHI 1.56253623546824 | | | |
| 3.1.349380 | LUNG YEE WILLIAM WONG | ADDRESS REDACTED | | | BTC 0.0000000531907786 / CEL 0.842722501427852 / GUSD 0.00674598072375124 / USDC 21.844977724817 | | | |
| 3.1.349381 | LUNGA TIMMY MALUNGA | ADDRESS REDACTED | | | BTC 0.000000053043886443 / CEL 0.071368996514876 | | | |
| 3.1.349382 | LUNGANI MNGOMEZULU | ADDRESS REDACTED | | | BTC 0.000017 / CEL 0.047758822195749 / ETH 0.000067660785749365 | | | |
| 3.1.349383 | LUNGU ADRIAN | ADDRESS REDACTED | | | CEL 1.08600827184235 | | | |
| 3.1.349384 | LUNIEL DE BEER | ADDRESS REDACTED | | | BTC 0.00532479352591945 / XLM 1201.95182754747 | | | |
| 3.1.349385 | LUNSFORD WHEELER | ADDRESS REDACTED | | | BTC 1.61274465293555 / ETH 14.8419224958753 / LINK 0.0706588070176017 / LUNC 57.0589959945662 / MATIC 2544.45299940522 / SOL 115.214878494824 | | | |
| 3.1.349386 | LUO ANDY | ADDRESS REDACTED | | | BTC 0.00000001137852574 / ETH 0.77703128408286 / SNX 52.6596998400014 | | | |
| 3.1.349387 | LUO HAO | ADDRESS REDACTED | | | CEL 0.00478078954441239 / DOT 0.000000158300692 | | | |
| 3.1.349388 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.000000138047109624 / USDC 0.00161754300818781 | | | |
| 3.1.349389 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00000181099304667 / USDC 0.0208520841918177 | | | |
| 3.1.349390 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00129736413687634 / ETH 0.00159903280346051 / USDC 0.439183440170094 | | | |
| 3.1.349391 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 1.67125750714499E-06 / USDC 0.00050823375405464 | | | |
| 3.1.349392 | LUO JIANLIN | ADDRESS REDACTED | | | ETH 0.00159408773053041 / USDC 0.352054006410256 | | | |
| 3.1.349393 | LUO JIANLIN | ADDRESS REDACTED | | | ETH 0.00148263529260764 / SOL 0.00210323280423 | | | |
| 3.1.349394 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00000080818434341 / USDC 0.168917137154 | | | |
| 3.1.349395 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00150719215694443 / SOL 0.00234715425315425 | | | |
| 3.1.349396 | LUO JIANLIN | ADDRESS REDACTED | | | USDC 0.00026967029140397 | | | |
| 3.1.349397 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00000088597169316 / USDC 0.275328400475145 | | | |
| 3.1.349398 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00000571607729967 / USDC 0.00111721298922635 | | | |
| 3.1.349399 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00126115036235985 / ETH 0.00157681424934866 | | | |
| 3.1.349400 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00000096252831840 / USDC 0.310148441306736 | | | |
| 3.1.349401 | LUO JIANWEI | ADDRESS REDACTED | | | BTC 0.000000379395591109 / XRP 0.383426008353891 | | | |
| 3.1.349402 | LUO MING ALAN WONG | ADDRESS REDACTED | | | BTC 0.00000000538013651537 / CEL 1.92736894712207 | | | |
| 3.1.349403 | LUO SEN LIM | ADDRESS REDACTED | | | ADA 0.00000079739729447 / BCH 0.00123399542504338 / ETC 0.00000008637728679901 / CEL 574.924939526773 / DASH 0.000436749415046226 / DOT 0.131611862732708 / ETC 0.0171711714313809 / LTC 11.612060735806 / MATIC 10.1058756550543 / XLM 1.67032891835412 / XRP 8.9116704267615 | | | |
| 3.1.349404 | LUO WANG | ADDRESS REDACTED | | | BTC 0.000046665639758049 / USDC 0.396147374421944 | | | |
| 3.1.349405 | LUOLING LI | ADDRESS REDACTED | | | CEL 2266.33006944246 / ETH 35.497842 | | | |
| 3.1.349406 | LUONG LE | ADDRESS REDACTED | | | BTC 0.0269385865901907 / CEL 11.777205228150 / ETH 0.00205591994590255 / USDT ERC20 113.645340585902 | | | |
| 3.1.349407 | LUONG TRAN | ADDRESS REDACTED | | | AAVE 4.11 / CEL 24.5700071990021 / DOT 82.21559396120 | | | |
| 3.1.349408 | LUOSHA HAN | ADDRESS REDACTED | | | BTC 0.000695110478428274 | BTC 1.00648836193269 | | |
| 3.1.349409 | LUOU WEN | ADDRESS REDACTED | | | BTC 0.000310302414250376 / CEL 0.7288609264204 / ETH 0.0346060668256369 / USDC 260.741723310684 | | | |
| 3.1.349410 | LUPE GONZALEZ | ADDRESS REDACTED | | | AVAX 7.10949118881531 / ETH 0.187027736083447 / SNX 407.729961915709 / USDC 0.303042726715154 | | | |
| 3.1.349411 | LUPITA GUZMAN | ADDRESS REDACTED | | | CEL 17.420673253016 | | | |
| 3.1.349412 | LUPU COSMIN | ADDRESS REDACTED | | | CEL 15.4677823783799 | | | |
| 3.1.349413 | LUQI LI | ADDRESS REDACTED | | | AVAX 2.27238587359999E-08 / BTC 0.0006851081321580664 / ETH 0.0000639148017116723 / MATIC 7778.31791632222 / USDC 0.000000122875216391 | | AVAX 0.000018185455632119 / BTC 0.000000001419139321 / ETH 0.00187677194738822 / USDC 0.00339061592073539 | |
| 3.1.349414 | LUQMAN ABD RAHMAN | ADDRESS REDACTED | | | CEL 0.387297453437756 | | | |
| 3.1.349415 | LUQMAN HAKEEM MD SALLEH | ADDRESS REDACTED | | | BAT 0.110254470351493 / MANA 0.331847602699993 / XRP 0.132146143034637 | | | |
| 3.1.349416 | LUQMAN HAKIM HASHIM | ADDRESS REDACTED | | | BTC 0.00835196360338222 / LTC 1.30313015400366 / XRP 211.671768650973 | | | |
| 3.1.349417 | LUQMAN HAQIM | ADDRESS REDACTED | | | CEL 1.00944165599064 / LUNC 0.00497274879884855 | | | |
| 3.1.349418 | LUQMAN NASIR | ADDRESS REDACTED | | | BTC 0.0171483003873893 / CEL 9.8497502019321 | | | |
| 3.1.349419 | LUQMAN NGU | ADDRESS REDACTED | | | ADA 211.77031296355 / BTC 0.00091015496281728 | | | |
| 3.1.349420 | LUQMAN RAMDHANI | ADDRESS REDACTED | | | CEL 2.2306447392717 / XLM 3.1987027 | | | |
| 3.1.349421 | LUQMAN SAHLAN | ADDRESS REDACTED | | Yes | BTC 0.736453994049652 / MATIC 1.98236282256137 / SOL 18.2493533830226 / USDC 17.0589735403599 | | | BTC 0.29954666103767674 |
| 3.1.349422 | LUQNIS KURELORDFA THOMPSON | ADDRESS REDACTED | | | BTC 0.00013386768146578 / DOT 23.9584839618911 | | | |
| 3.1.349423 | LURDES HUAMAN QUISPE | ADDRESS REDACTED | | | BTC 0.000000156189553282 / USDC 0.768520409923634 | | | |
| 3.1.349424 | LURDES MARIA SANTOS BENTO | ADDRESS REDACTED | | | ADA 0.187743295063532 / BTC 0.000001312627688892 | | | |
| 3.1.349425 | LURDES MORAIS | ADDRESS REDACTED | | | CEL 23.4903136843264 | | | |
| 3.1.349426 | LURDES PERES | ADDRESS REDACTED | | | ADA 0.21430057453679 / BNB 0.00314926612905329 / BTC 1.9659953272159E-06 / ETH 0.00018578558531156 / USDC 0.488845551166458 | | | |
| 3.1.349427 | LURIS TANJONG | ADDRESS REDACTED | | | CEL 1.37540083999999 | | | |
| 3.1.349428 | LUROCK VILJOEN | ADDRESS REDACTED | | Yes | ADA 0.0575139187323622 / BTC 0.00000049760652790506 / CEL 6.25705755102593 / ETH 0.000048688325205325 / USDC 70.2679421545546 | | | BTC 0.35844421260019 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349474 | LUSA TIBAYAN | ADDRESS REDACTED | | | ADA 0.19367451700262<br>BTC 0.068840443232571<br>ETH 1.063727210152B3 | | | |
| 3.1.349430 | LUSANDA PHALAFALA | ADDRESS REDACTED | | | CEL 2.84514959883751<br>USDT ERC20 7.25 | | | |
| 3.1.349431 | LUSCHKA VAN ONSELEN | ADDRESS REDACTED | | | BTC 0.045611954063973B<br>CEL 7.1774601633747B<br>ETH 2.885614658257 | | | |
| 3.1.349432 | LUSINE DONZO | ADDRESS REDACTED | | | CEL 157.149170913421<br>ETH 0.4434682495B7875 | | | |
| 3.1.349433 | LUSHEN NAIDOO | ADDRESS REDACTED | | | BTC 0.0214254653B70275<br>CEL 1.1511680753898 | | | |
| 3.1.349434 | LUSIDIA CASTRO | ADDRESS REDACTED | | | BTC 0.018767076065244 | | | |
| 3.1.349435 | LUSINE ABAGHYAN | ADDRESS REDACTED | | | BTC 3.03716988971399E-06<br>USDC 1.38377452491663 | | | |
| 3.1.349436 | LUSINE CHOBANYAN | ADDRESS REDACTED | | | BTC 0.00107912B147656<br>LTC 0.0025785476228330S<br>MATIC 0.0080190736361769B<br>SNX 0.042340798442678 | | | |
| 3.1.349437 | LUSINE MKHITARI ANTONYAN | ADDRESS REDACTED | | | BTC 0.0000850200927283I | | | |
| 3.1.349438 | LUSINE SHAKHMURADYAN | ADDRESS REDACTED | | | ADA 335.23018567819<br>BTC 0.00124221287981B6<br>ETH 0.595454908708846 | | | |
| 3.1.349439 | LUSLAIDA BARBOSA | ADDRESS REDACTED | | | BTC 2.58942251575988<br>MCDAI 42.3641739333807 | | | |
| 3.1.349440 | LUSSI MARCO | ADDRESS REDACTED | | | ADA 855.419979<br>BTC 0.00000002163845961<br>CEL 11.08929635701B9<br>XLM 1000 | | | |
| 3.1.349441 | LUSTERIA LUTHI | ADDRESS REDACTED | | | BCH 0.109<br>BTC 0.1318054003890A3<br>CEL 320.3B29B229555<br>ETH 0.49057537042214S | | | |
| 3.1.349442 | LUT FO LAI | ADDRESS REDACTED | | | BTC 0.023667680717273Z<br>CEL 583.076886759079<br>ETH 0.00164116524121S<br>USDC 2S020 | | | |
| 3.1.349443 | LUT PROOST | ADDRESS REDACTED | | | ADA 0.16591267146916Z<br>BTC 0.01119089023675A4<br>CEL B.98580753341458 | | | |
| 3.1.349444 | LUT WAI THOMAS AU | ADDRESS REDACTED | | | ADA 0.190210247606783<br>BTC 0.000140269616777964<br>BUSD 0.00189293558523229<br>ETH 0.00362988857888469<br>USDC 0.0019929378166Z1<br>USDT ERC20 0.499430861974S76 | | | |
| 3.1.349445 | LUTA HANSEN | ADDRESS REDACTED | | | BTC 0.00197330308094I4<br>TCAD 95.80029349624Z | | | |
| 3.1.349446 | LUTE NGUYEN | ADDRESS REDACTED | | Yes | ADA 0.8186701751377B1<br>BTC 0.375638328670316<br>ETH 15.774331551129<br>MANA 498.762226329256 | BTC 0.000275825444904224<br>ETH 2.95796208722274 | | BTC 0.35065724280717 |
| 3.1.349447 | LUTFA BEGAM | ADDRESS REDACTED | | | CEL 0.0104349993005193 | | | |
| 3.1.349448 | LUTFA PERVIN | ADDRESS REDACTED | | | USDT ERC20 0.00000003055555S556<br>BTC 0.00112971931226986 | | | |
| 3.1.349449 | LUTFAR MIAH | ADDRESS REDACTED | | | CEL 0.0110803B8367217 | | | |
| 3.1.349450 | LUTFE EL MOUKHTARI | ADDRESS REDACTED | | | BTC 3.51178314322989E-05 | | | |
| 3.1.349451 | LUTFI AMIR | ADDRESS REDACTED | | | BTC 0.000393505257409043<br>ETH 0.564102355457Z3<br>ADA S.97438357615T4<br>BTC 0.000768364386954509<br>CEL 1.13967375920718<br>ETH 0.02091551<br>XRP 86.8902678900922 | | | |
| 3.1.349452 | LUTFI BASKIN | ADDRESS REDACTED | | | CEL 0.000651B9907903672A | | | |
| 3.1.349453 | LUTFI CAN KOSEOGLU | ADDRESS REDACTED | | | ETH 0.000001165428191495 | | | |
| 3.1.349454 | LUTFI CIVAN | ADDRESS REDACTED | | Yes | BTC 0.355617145233S8<br>CEL 0.00168683218655391<br>ETH 3.80333802824102<br>USDC 181.3316474679S4<br>USDT ERC20 7.567089023609990E-07 | | | BTC 0.70827531454575 |
| 3.1.349455 | LUTFIL HADI | ADDRESS REDACTED | | | ADA 0.050211185882463B<br>BTC 0.0000037563087163T4<br>CEL 0.00201848884730355 | | | |
| 3.1.349456 | LUTFIL HADI LIANG WEI MING | ADDRESS REDACTED | | | BTC 0.00000743439450225A<br>CEL 0.37120573448188<br>USDC 0.0000008846153846I5 | | | |
| 3.1.349457 | LUTFIYE BAKAC | ADDRESS REDACTED | | | BTC 0.0005327507539973ZB | | | |
| 3.1.349458 | LUTFIYE LICANKUS | ADDRESS REDACTED | | | ETH 0.00000567120263I | | | |
| 3.1.349459 | LUTFU AYBERK AGIN | ADDRESS REDACTED | | | BTC 0.000000803273701537 | | | |
| 3.1.349460 | LUTFU EREN | ADDRESS REDACTED | | | BTC 0.00000000487461967<br>CEL 1.82163965337359<br>LTC 0.000037346279266I2 | | | |
| 3.1.349461 | LUTULLAH MOHAMMADI | ADDRESS REDACTED | | | MATIC 15646.0181000326 | | | |
| 3.1.349462 | LUTGARDA PAPIONA | ADDRESS REDACTED | | | BTC 0.001840264642175Z9 | | | |
| 3.1.349463 | LUTGARDE VAN BERCKELAER | ADDRESS REDACTED | | | BTC 0.039658323732473<br>ETH 1.092723628955S7 | | | |
| 3.1.349464 | LUTGARDIS FRANCISCA M VERREYKEN | ADDRESS REDACTED | | | BTC 0.011126254831086A | | | |
| 3.1.349465 | LUTGARDO CRUZ | ADDRESS REDACTED | | | BTC 0.013482691798146T<br>CEL 46.4781920526249<br>ETH 0.50439995038180S<br>SGB 37.775<br>XRP 499.6038684900339 | | | |
| 3.1.349466 | LUTGARDO MAGSAKAY | ADDRESS REDACTED | | | BTC 1.05526486632459E-05 | | | |
| 3.1.349467 | LUTGER BRENNINKMEIJER | ADDRESS REDACTED | | | BTC 0.06653425128996<br>CEL 3.21346896417S<br>USDC 283.7922465666331 | | | |
| 3.1.349468 | LUTGER ROELOF BRENNINKMEIJER | ADDRESS REDACTED | | | BTC 0.000000427977077611 | | | |
| 3.1.349469 | LUTHANDO GEZA | ADDRESS REDACTED | | | 1INCH 0.0208025970354022<br>BTC 0.00292944155916257<br>CEL 0.26518951537B059<br>DOT 35.7253743695488<br>EOS 0.025951806425A629<br>ETH 0.000033375374748A34<br>LINK 0.005631253644B6277B<br>LTC 0.0014647164487S76<br>LUNC 0.016708860604678B9<br>MATIC 0.43005609431B952<br>SNX 0.1268845099974672<br>USDC 4.80104548189962<br>USDT ERC20 1.39166317570145 | | | |
| 3.1.349470 | LUTHANDO MAPHANGO | ADDRESS REDACTED | | | CEL 3.91473774B6946<br>DOT 3.6469022B<br>XRP 30.369707 | | | |
| 3.1.349471 | LUTHER BRADFORD | ADDRESS REDACTED | | | USDC 99.1096711891232 | | | |
| 3.1.349472 | LUTHER BURTON | ADDRESS REDACTED | | | BCH 0.00889001100B1129<br>CEL 797.0659988193206<br>DOT 2.3948306422525T9<br>ETH 0.0115421937792473<br>LTC 0.015332857486351T<br>USDC 35.6602334688916<br>XRP 31.2217416364674 | | | |
| 3.1.349473 | LUTHER CHANDLER | ADDRESS REDACTED | | | ADA 0.374011887837832<br>BAT 0.629760423388466<br>ETH 0.02599250124716B1<br>ETH 0.00267550639953798<br>LPT 24.22831871<br>MATIC 1230.6500592487I<br>OMG 28.53308909821B8<br>ZRX 0.1243408619921B7 | | | |
| 3.1.349474 | LUTHER COBB | ADDRESS REDACTED | | | BTC 0.00001075446179145S9<br>ETH 0.000185597321S7849<br>MCDAI 0.13645295242470B | | | |
| 3.1.349475 | LUTHER COSMO | ADDRESS REDACTED | | | BTC 0.0000007498792916G9<br>ETH 0.000355299102446Z | | | |
| 3.1.349476 | LUTHER FOULDS | ADDRESS REDACTED | | | BTC 0.00369513<br>CEL 4.8380223005182I<br>ETH 0.02302444 | | | |
| 3.1.349477 | LUTHER HOMSHER | ADDRESS REDACTED | | | ADA 356.87322690959<br>BTC 0.0239025450735817<br>DOT 6.111158771342D4<br>LINK 8.06413584312945<br>MATIC 155.28321608316I3<br>USDC 101.032701758895 | BTC 0.0263358 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349478 | LUTHER KIRKLAND | ADDRESS REDACTED | | | BTC 0.0000283643866616615<br>ETH 0.00000380625440296<br>LTC 0.00006423487490635574<br>USDC 0.0641208493805277 | LTC 0.02618618 | | |
| 3.1.349479 | LUTHER LANIER | ADDRESS REDACTED | | | ADA 302.46845058012<br>BTC 0.08754322445398448<br>DOT 8.88947208427695<br>ETH 1.116714199750931<br>MATIC 157.35078110358<br>SNX 30.49245865425191<br>XTZ 51.82096730650064 | | | |
| 3.1.349480 | LUTHER LIM | ADDRESS REDACTED | | | ADA 0.36584192662026<br>BNB 0.00108952715891178<br>BTC 0.00003148007798824<br>DOGE 0.00081408619616454<br>ETH 0.00152981708426786<br>LUNC 0.0204448923801604 | | | |
| 3.1.349481 | LUTHER MORGAN | ADDRESS REDACTED | | | BTC 0.00007999187662477 | | | |
| 3.1.349482 | LUTHER OGG | ADDRESS REDACTED | | | ADA 0.15169923202784<br>BAT 116.326475379884<br>MATIC 0.25965337880171<br>USDC 0.83247157683373<br>XLM 0.0703163315533957 | | | |
| 3.1.349483 | LUTHER STUBBS | ADDRESS REDACTED | | | USDC 0.59187975854824 | | | |
| 3.1.349484 | LUTHER VON MILLER | ADDRESS REDACTED | | | BTC 0.00000686281727224<br>ETH 0.814786826843772<br>SOL 0.00035309561614197<br>USDC 0.27590237155651 | | | |
| 3.1.349485 | LUTHER WAGNER | ADDRESS REDACTED | | | ETH 0.03094525746715948<br>MATIC 237.32350374906 | | | |
| 3.1.349486 | LUTHER YOUNG III | ADDRESS REDACTED | | | USDC 109.378817430174 | | | |
| 3.1.349487 | LUTRICE L WILLIAMS | ADDRESS REDACTED | | | ETH 0.00149516534664417 | | | |
| 3.1.349488 | LUTRING PALACIOS | ADDRESS REDACTED | | | BTC 0.00000387202457534<br>CEL 1.09945300998105<br>LTC 0.00024579462602866 | | | |
| 3.1.349489 | LUTSIA GAINULLINA | ADDRESS REDACTED | | | CEL 0.10781104845942 | | | |
| 3.1.349490 | LUTUANGU LUBIKA | ADDRESS REDACTED | | | XLM 0.08430621528646656 | | | |
| 3.1.349491 | LUTZ ACKERMANN | ADDRESS REDACTED | | | BTC 0.01529930905120226 | | | |
| 3.1.349492 | LUTZ DOMBDERA | ADDRESS REDACTED | | | CEL 1.09628791304153 | | | |
| 3.1.349493 | LUTZ ENGELMANN | ADDRESS REDACTED | | | BTC 0.00006034453038483 | | | |
| 3.1.349494 | LUTZ FROMMRICH | ADDRESS REDACTED | | | BTC 0.00068316717000869 | | | |
| 3.1.349495 | LUTZ GROTERING | ADDRESS REDACTED | | | ETH 0.0620985338880649 | | | |
| 3.1.349496 | LUTZ JOCHEN HEINIG | ADDRESS REDACTED | | | BTC 0.03630920510456695 | | | |
| 3.1.349497 | LUTZ LOTHAR SCHWALBE | ADDRESS REDACTED | | | BTC 0.00263345219541031 | | | |
| 3.1.349498 | LUTZ METZINGER | ADDRESS REDACTED | | | BTC 0.00594008506982955 | | | |
| 3.1.349499 | LUTZ MÖCKEL | ADDRESS REDACTED | | | BTC 0.0009727806863139006 | | | |
| 3.1.349500 | LUTZ MÜLLER | ADDRESS REDACTED | | | BTC 0.0000014863783125 | | | |
| 3.1.349501 | LUTZ PHILIPP NEBEL | ADDRESS REDACTED | | | BTC 0.00001939602014238S | | | |
| 3.1.349502 | LUTZ REINER ECKERT | ADDRESS REDACTED | | | BTC 0.01590775450946S6 | | | |
| 3.1.349503 | LUU OUER | ADDRESS REDACTED | | | BNB 0.00368943615023579<br>BTC 0.0010151653959633379<br>USDT ERC20 0.20457282326177 | | | |
| 3.1.349504 | LUU THI MINH HA | ADDRESS REDACTED | | | BTC 0.000000089779577222<br>BUSD 0.53015396862742S<br>CEL 0.49954562943347 | | | |
| 3.1.349505 | LUU THINH | ADDRESS REDACTED | | | BNB 0.00297339825408261 | | | |
| 3.1.349506 | LUU TIEN SON | ADDRESS REDACTED | | | BCH 0.02949620540973S92<br>BTC 0.00106739693997379<br>CEL 1.09710747498863<br>EOS 0.05053931087721189<br>LTC 0.00661605176283803<br>SGB 0.0398644561349526<br>XRP 0.2688395607D3859 | | | |
| 3.1.349507 | LUU TUYET DANH | ADDRESS REDACTED | | | BTC 0.00107591122094308<br>CEL 1.87105485833636<br>USDT ERC20 10.7825161292338 | | | |
| 3.1.349508 | LUU VU | ADDRESS REDACTED | | | BTC 0.07487360019372B7<br>ETH 1.23041256082632<br>USDC 33563.818535382 | | | |
| 3.1.349509 | LUUK AARNTZEN | ADDRESS REDACTED | | | BTC 0.00000000876431S069<br>CEL 0.43986615039237S<br>EOS 0.5<br>ETH 0.00563854197543802<br>USDC 2.8385 | | | |
| 3.1.349510 | LUUK DE BRUIN | ADDRESS REDACTED | | | ETH 0.00018821834830655Z | | | |
| 3.1.349511 | LUUK GEELEN | ADDRESS REDACTED | | | BTC 0.0271881404425364 | | | |
| 3.1.349512 | LUUK HULSKAMP | ADDRESS REDACTED | | | ADA 0.00000068231831701B<br>BAT 49.5958314423072<br>BNB 0.00000000622282669Z<br>BTC 0.000000351203912866<br>CEL 4.7581400770845B<br>PAXG 0.00000003948317661 | | | |
| 3.1.349513 | LUUK JACOBS | ADDRESS REDACTED | | | MATIC 53398.855564422Z7 | | | |
| 3.1.349514 | LUUK KOSMAN | ADDRESS REDACTED | | | ADA 0.15998087741577<br>BTC 0.0000905852595544<br>ETH 0.00038533422351625332<br>LINK 0.0050212153636380B<br>USDC 0.00073834887488S | | | |
| 3.1.349515 | LUUK KREUNE | ADDRESS REDACTED | | | BTC 0.20537642855176<br>USDC 603.56542330026S | | | |
| 3.1.349516 | LUUK LAMBERS | ADDRESS REDACTED | | | BNB 0.00119839124139048 | | | |
| 3.1.349517 | LUUK LAMERS | ADDRESS REDACTED | | | BTC 0.01100738730290B2 | | | |
| 3.1.349518 | LUUK MOLENBEEK | ADDRESS REDACTED | | | ETH 0.00148607435714496<br>USDC 0.30001552826410532<br>LTC 5.15593266111905 | | | |
| 3.1.349519 | LUUK MOONS | ADDRESS REDACTED | | | BTC 0.024790521173195<br>CEL 24.8367413844204 | | | |
| 3.1.349520 | LUUK OOSTEWECHEL | ADDRESS REDACTED | | | BAT 200.00195455<br>BTC 0.00403112349134478<br>CEL 75.3790457553B6<br>ETC 0.98<br>ETH 0.23094792151386B<br>USDC 3144.83186687574<br>XRP 536.75 | | | |
| 3.1.349521 | LUUK ROELOFS | ADDRESS REDACTED | | | BTC 0.10543775996060Z7 | | | |
| 3.1.349522 | LUUK SCHOUTEN | ADDRESS REDACTED | | | BTC 0.00000013409425412B<br>CEL 1.15580587966857<br>USDC 38.017 | | | |
| 3.1.349523 | LUUK SEGERS | ADDRESS REDACTED | | | BTC 0.00000011961542243Z<br>CEL 4.0925231661349<br>ETH 0.00047051509790460B | | | |
| 3.1.349524 | LUUK SPIJKERS | ADDRESS REDACTED | | | BTC 0.01606291512617D7<br>BUSD 433.912669187898 | | | |
| 3.1.349525 | LUUK VAN DISSELDORP | ADDRESS REDACTED | | | BTC 0.00015950098987304B<br>CEL 3.72948989712288 | | | |
| 3.1.349526 | LUUK VAN ROERMUND | ADDRESS REDACTED | | | BTC 1.08682975043899E-06<br>ETH 0.00038327644780913T | | | |
| 3.1.349527 | LUUK VERHOEVEN | ADDRESS REDACTED | | | ADA 2117.88905696764<br>BTC 0.26868777207058Y<br>CEL 77.3915861740045<br>ETH 1.44543522890212<br>LINK 296.369113348775 | | | |
| 3.1.349528 | LUUK VOSSEBELD | ADDRESS REDACTED | | | BTC 0.00000076148221306Z | | | |
| 3.1.349529 | LUUKAS HOLOPAINEN | ADDRESS REDACTED | | | ETH 0.00011565280683392Q<br>BTC 0.0002189672646B617<br>USDC 72.850631892281G | | | |
| 3.1.349530 | LUV ANCIANO | ADDRESS REDACTED | | | BTC 0.0001876540540D95 | | | |
| 3.1.349531 | LUV GARDENING LLC | WEST BELL RD, GLENDALE, ARIZONA 85308 | | | BTC 0.53305259961B792<br>GUSD 16400.96741127S5<br>USDC 54.2440328250SB | | | |
| 3.1.349532 | LUV MALOO | ADDRESS REDACTED | | | BTC 0.00000041816206181S<br>XLM 0.51504515540455S | | | |
| 3.1.349533 | LUVAIRE MURRELL | ADDRESS REDACTED | | | BTC 0.00008450669508B761<br>ETH 0.000235934489166052<br>LINK 6.76950640530049 | BTC 0.056291357961162A | | |
| 3.1.349534 | LUVERIE LUMBERA | ADDRESS REDACTED | | | BTC 0.08846106751472D4<br>CEL 24.6031540541022<br>ETH 0.09683421943181805<br>USDC 150.014128664S15 | | | |
| 3.1.349535 | LUVI NAVARRO | ADDRESS REDACTED | | | BTC 0.00649175395082873<br>USDC 252.679090715B8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349536 | LUVIN RAGOD | ADDRESS REDACTED | | | BTC 0.0298894114866653<br>CEL 0.15966743161234<br>DOT 12.180432800364<br>ETH 0.257342844394247<br>LTC 0.60027801927600A<br>MCDAI 39.858214999142<br>USDC 0.217100089807641 | | | |
| 3.1.349537 | LUVUYO DYALVAKE | ADDRESS REDACTED | | | CEL 1.06898265874719 | | | |
| 3.1.349538 | LUWANDA YOUNG | ADDRESS REDACTED | | | BTC 0.0553603690551524<br>ETH 2.35465966424541<br>USDC 447.082123440642 | | | |
| 3.1.349539 | LUWEI LI | ADDRESS REDACTED | | | BTC 0.00133047572763776<br>CEL 20.42760804122222<br>USDC 600.1 | | | |
| 3.1.349540 | LUWIN LAZO | ADDRESS REDACTED | | | SNX 181.87303957992A<br>USDC 1102.60755608925 | | | |
| 3.1.349541 | LUWULIZA ASHIRAF | ADDRESS REDACTED | | | CEL 1.09249885744129 | | | |
| 3.1.349542 | LUX REEL | ADDRESS REDACTED | | | BTC 0.00119397195322732 | | | |
| 3.1.349543 | LUXIAN NGUYEN | ADDRESS REDACTED | | | ADA 0.147561074018672<br>BTC 0.000007640571597011<br>CEL 0.296459890607217 | | | |
| 3.1.349544 | LUXIN CAO | ADDRESS REDACTED | | | BTC 0.000006756370588669 | | | |
| 3.1.349545 | LUXMAN SATCHI | ADDRESS REDACTED | | | AAVE 10.378824684900B<br>CEL 0.341900597371933<br>DOT 61.9980433447287<br>ETH 3.43902263477688<br>MATIC 2080.63818564292<br>USDT ERC20 2.38411555670815 | | | |
| 3.1.349546 | LUXOLO FINANCIAL | ADDRESS REDACTED | | Yes | BTC 0.00246966387936259<br>CEL 22.4990729038893<br>PAXG 1.08685455016049<br>USDC 0.544117900393 | USDC 26.1965047179089 | | BTC 12 |
| 3.1.349547 | LUXOS NF | ADDRESS REDACTED | | | BTC 2.98058071881579 | | | |
| 3.1.349548 | LUXUAN WANG | ADDRESS REDACTED | | | BTC 0.00110123036973378<br>LTC 0.00783177193150487 | | | |
| 3.1.349549 | LUYAIRA BARBA CASTELLANOS | ADDRESS REDACTED | | | BTC 0.250161534248414<br>CEL 2.00317923586383 | | | |
| 3.1.349550 | LUYANDA NGCAMU | ADDRESS REDACTED | | | ADA 100.775228922373<br>BTC 0.000000000104185732<br>CEL 30.6703102002631<br>LINK 39.2595<br>SNX 53.42453 | | | |
| 3.1.349551 | LUYBOV SERGEYEVNA | ADDRESS REDACTED | | | BTC 0.0000000000365305646<br>CEL 0.385367073502683 | | | |
| 3.1.349552 | LUYEN VO | ADDRESS REDACTED | | | BNB 1<br>BTC 0.000803793907242183<br>CEL 9.69297531620166 | | | |
| 3.1.349553 | LUYEN VU | ADDRESS REDACTED | | | BTC 0.00107193364226963<br>CEL 27.1293565204695<br>DOT 0.0485667451<br>EOS 0.0054<br>ETH 0.00369764450112<br>LTC 0.46033004<br>MATIC 2.734710763977S<br>USDC 3<br>USDT ERC20 3 | | | |
| 3.1.349554 | LUYI SHEN | ADDRESS REDACTED | | | BTC 0.157974513071967<br>CEL 3.24753790580525<br>ETH 2.96806990563403 | | | |
| 3.1.349555 | LUYI YIN | ADDRESS REDACTED | | | BTC 1.00600769079836 | | | |
| 3.1.349556 | LUYUN NI | ADDRESS REDACTED | | | ADA 0.337523623705919<br>BNB 0.000180516066466141<br>BTC 0.000178673243048614<br>DOT 0.396563025585739<br>ETH 0.00270398242160538 | | | |
| 3.1.349557 | LUZ ACOSTA | ADDRESS REDACTED | | | BTC 0.02186056290919291 | | | |
| 3.1.349558 | LUZ ADRIANA LOPEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.00000000434622290S | | | |
| 3.1.349559 | LUZ ADRIANA OQUENDO LOPEZ | ADDRESS REDACTED | | | CEL 0.028333497175084A<br>BTC 0.00365509 | | | |
| 3.1.349560 | LUZ ADRIANA PACHECO VEGA | ADDRESS REDACTED | | | CEL 2.25818402331338<br>BTC 0.000118722804922203<br>DOT 4.31450602076568<br>ETH 4.62828273483132<br>PAXG 0.544749387081998<br>USDC 0.6678330134276092<br>XRP 0.0278529638376446 | | | |
| 3.1.349561 | LUZ ALEJANDRA RISSO | ADDRESS REDACTED | | | BTC 0.0000000000030956101 | | | |
| 3.1.349562 | LUZ AMADA | ADDRESS REDACTED | | | CEL 1.03465628956769 | | | |
| 3.1.349563 | LUZ ANGELA SIERRA PEREZ | ADDRESS REDACTED | | | BTC 0.000000000669120912<br>CEL 0.141296146348037 | | | |
| 3.1.349564 | LUZ ANGELICA CALVAY RAMOS | ADDRESS REDACTED | | | BTC 0.000005009774061179<br>CEL 0.224297305297684<br>MCDAI 0.0550545860467049 | | | |
| 3.1.349565 | LUZ ANGELICA GARZON CASTANEDA | ADDRESS REDACTED | | | BTC 0.0000801474372830009<br>USDC 0.65864915113989B | | | |
| 3.1.349566 | LUZ CAJIGA AVENDANO | ADDRESS REDACTED | | | BTC 0.03945008811112278 | | | |
| 3.1.349567 | LUZ CARDENAS | ADDRESS REDACTED | | | BTC 0.0000362662252247637<br>USDT ERC20 0.698986686395949<br>AAVE 0.0002859256682B625<br>ADA 0.0397375426422804<br>BCH 0.0001777430852739A8<br>BTC 0.00758303823742339<br>DASH 0.0005526195546390D8<br>DOT 2.94137988853118<br>LTC 0.000199267689687941<br>MATIC 0.0669817761258145<br>USDC 0.6439381515666677 | | | |
| 3.1.349568 | LUZ CASO | ADDRESS REDACTED | | | BTC 0.00134923633223595<br>USDT ERC20 2.08633801100638 | | | |
| 3.1.349569 | LUZ CLARA MATTIA | ADDRESS REDACTED | | | BTC 0.0000000174661787051<br>BUSD 0.234291905766527<br>CEL 0.124323569805811<br>MCDAI 0.0801496524329924 | | | |
| 3.1.349570 | LUZ DARY SUAREZ FIGUEROA | ADDRESS REDACTED | | | BTC 0.0139951129650996 | | | |
| 3.1.349571 | LUZ DEL ALBA CRISOSTOMO MOREL | ADDRESS REDACTED | | | ADA 203.32655797569T<br>BNB 1.06675440103947<br>BTC 0.00723242517162683<br>CEL 1.73635203423456<br>USDC 653 | | | |
| 3.1.349572 | LUZ DORIA CAICEDO SANDOVAL | ADDRESS REDACTED | | | SNX 5.77877444030801 | | | |
| 3.1.349573 | LUZ DUSSAN | ADDRESS REDACTED | | | ADA 0.170210430385086<br>BNB 0.00151234728223472<br>BTC 0.0000000057127006<br>CEL 0.00033735326648906517 | | | |
| 3.1.349574 | LUZ EDWARDS | ADDRESS REDACTED | | | MATIC 0.011831902542795T<br>SNX 1.51252458428278 | | | |
| 3.1.349575 | LUZ ELENA DE PEDRO | ADDRESS REDACTED | | | BTC 0.000000004876460371 | | | |
| 3.1.349576 | LUZ ELENA MORALES | ADDRESS REDACTED | | | CEL 0.230633865742563 | AVAX 13.0904<br>MANA 123.72451463<br>MATIC 383.25149423 | | |
| 3.1.349577 | LUZ ESCOBAR-SIGMAN | ADDRESS REDACTED | | | ADA 2210.13660229217<br>AVAX 8.20945308237452<br>BTC 0.169934933506908<br>DOT 16.7961256983555<br>ETH 4.32565529285131<br>MATIC 132.988303246884<br>USDC 533.235856685853<br>XLM 19.5473175512034 | | | |
| 3.1.349578 | LUZ FABIOLA MORALES ISLAS | ADDRESS REDACTED | | | BTC 0.00000034710350942J<br>CEL 0.437171749528672<br>USDC 0.000000048957963162A | | | |
| 3.1.349579 | LUZ GALLEGO | ADDRESS REDACTED | | | BTC 0.00001031378208337G | | | |
| 3.1.349580 | LUZ GIL | ADDRESS REDACTED | | | CEL 0.11258481209688<br>DOT 106.480043711579<br>ETH 0.825394598459576<br>MATIC 11488.7907386941<br>SNX 67.34052527301A<br>USDT ERC20 214.074027240846 | | | |
| 3.1.349581 | LUZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00130251193257153<br>USDC 2061.83377294844 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349582 | LUZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00165988122577272 CEL 583.18017779882 ETH 5.0792615995392 MATIC 7753.30804528086 | | | |
| 3.1.349583 | LUZ IBARRA | ADDRESS REDACTED | | | BTC 0.0135593207203985 ETH 0.0167585787100907 | | | |
| 3.1.349584 | LUZ ISAZA | ADDRESS REDACTED | | | ADA 26.9201742391044 BTC 0.0108180284091139 ETH 0.152926558669406 LINK 3.01157939664432 LTC 0.2916693898841837 MATIC 23.8697492899482 | | | |
| 3.1.349585 | LUZ JABIEL | ADDRESS REDACTED | | | BTC 0.0570493744625825 | | | |
| 3.1.349586 | LUZ KARIME GONZALEZ CORDOBA | ADDRESS REDACTED | | | ETH 3.096101760153S2 | | | |
| 3.1.349587 | LUZ KARZEN | ADDRESS REDACTED | | | CEL 0.0158595316464245 | | | |
| 3.1.349588 | LUZ KELLY | ADDRESS REDACTED | | | ETH 0.0425622990548353 | | | |
| 3.1.349589 | LUZ MARIA ALEJANDRO | ADDRESS REDACTED | | Yes | BTC 0.1557950869710353 AAVE 0.000409139809363802 COMP 0.000022335532154829 DASH 0.00000896846971245S7 ETH 1.30418325387934 LINK 0.260921605695142 LTC 0.00011387054777245S USDC 0.00000452673564255 | BTC 0.00000097135539694 ETH 0.00000037508951058S USDC 7.98979784141309 | | BTC 0.0453237247036961 |
| 3.1.349590 | LUZ MARIA DIZ | ADDRESS REDACTED | | | BTC 0.000574841140164067 USDT ERC20 0.0000061097617371S | | | |
| 3.1.349591 | LUZ MARIA MADRIGAL ARBELÁEZ | ADDRESS REDACTED | | | BTC 0.000000286205915S ETH 0.000143664245313594 | | | |
| 3.1.349592 | LUZ MARIN | ADDRESS REDACTED | | | BCH 0.204852453238238 BTC 0.0326812931770674 ETH 0.150297431898713 GUSD 160.573569344988 LTC 0.265887375886885 SNX 10.766574898094 | | | |
| 3.1.349593 | LUZ MARINA GUETE DE PEÑALOZA | ADDRESS REDACTED | | | ETH 0.0019749657440399 USDT ERC20 1.89192294805567 | | | |
| 3.1.349594 | LUZ MARINA MUNOZ | ADDRESS REDACTED | | | BTC 0.00162987428457546 USDT ERC20 402.7158030122 | | | |
| 3.1.349595 | LUZ MARINA PUENTES GALINDO | ADDRESS REDACTED | | | BTC 0.000011667512531407 | | | |
| 3.1.349596 | LUZ MARINA SANTANA ACOSTA | ADDRESS REDACTED | | | BTC 0.0130758519106741 | | | |
| 3.1.349597 | LUZ MARINA URDAIZ | ADDRESS REDACTED | | | ETH 0.000001120241523207 MCOM 0.18042555456826 USDT ERC20 0.21648609064161S7 | | | |
| 3.1.349598 | LUZ MARINA ZUNIGA SANMARTIN | ADDRESS REDACTED | | | BTC 0.000000447324327124 ETH 0.000107650242324186 | | | |
| 3.1.349599 | LUZ MARTELL | ADDRESS REDACTED | | | BTC 9.55057333455999E-06 | | | |
| 3.1.349600 | LUZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000000555921197 | | | |
| 3.1.349601 | LUZ MARTORELL | ADDRESS REDACTED | | | CEL 0.0222290661673551 | | | |
| 3.1.349602 | LUZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.1056680044141487 ETH 0.000000251253532222 | | | |
| 3.1.349603 | LUZ OJEDA | ADDRESS REDACTED | | | USDT ERC20 0.835689054786654 BTC 0.0019982 CEL 6.24640150491943 ETH 0.0500306060470097 XLM 134.9416179 | | | |
| 3.1.349604 | LUZ OLAYA | ADDRESS REDACTED | | | BTC 0.0000453300810753S CEL 0.4517154883505S6 | | | |
| 3.1.349605 | LUZ ORDONEZ | ADDRESS REDACTED | | | BSV 3.19545815410801 BTC 0.0012950485721976 SNX 21.5844536705945 | | | |
| 3.1.349606 | LUZ PAREDEZ | ADDRESS REDACTED | | | BTC 0.0000002711469644667 USDC 0.943927674241591 | | | |
| 3.1.349607 | LUZ PATRICIA SANTOS MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000008133883775 CEL 0.147634723341056 | | | |
| 3.1.349608 | LUZ PAZ | ADDRESS REDACTED | | | BTC 0.00000183795640413S USDT ERC20 0.45453151910171 | | | |
| 3.1.349609 | LUZ RAMOS | ADDRESS REDACTED | | | BTC 0.00100909507612S3 CEL 1.3742188955862S | | | |
| 3.1.349610 | LUZ RAMOS | ADDRESS REDACTED | | | BTC 0.0148066110352S2 | | | |
| 3.1.349611 | LUZ REYES | ADDRESS REDACTED | | | USDC 1.731781615175S1 | | | |
| 3.1.349612 | LUZ ROTAVISTA LONDOÑO | ADDRESS REDACTED | | | BTC 0.00017843927502415 USDT ERC20 1.50569113150576 | | | |
| 3.1.349613 | LUZ SANTOS | ADDRESS REDACTED | | | BCH 0.768150278937764 BTC 0.0534113734283768 ETH 0.610712982812319 LINK 16.3398868881574 MATIC 140.523153517224 USDT ERC20 1.845403932405S USD XLM 374.640900092736 | | | |
| 3.1.349614 | LUZ SARTI | ADDRESS REDACTED | | | BTC 0.023000095790889S ETH 0.00596944156694113 | | | |
| 3.1.349615 | LUZ SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000010097507315652 | | | |
| 3.1.349616 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.001188767995240S2 USDT ERC20 408.63845062262S | | | |
| 3.1.349617 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.00123248647223246 USDT ERC20 0.78038564941489 | | | |
| 3.1.349618 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.0000003212033141451 USDT ERC20 0.849825592926073 | | | |
| 3.1.349619 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.000002080355546751 USDT ERC20 0.5154625909158911 | | | |
| 3.1.349620 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.00122637246590128 USDT ERC20 0.874785142405971 | | | |
| 3.1.349621 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.000001065830242489S USDT ERC20 0.3934790537801141 | | | |
| 3.1.349622 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.00000025878781547S USDT ERC20 0.395935076643812 | | | |
| 3.1.349623 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.00123686979599714 USDT ERC20 0.9597619005365S6 | | | |
| 3.1.349624 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.001223663264405456 USDT ERC20 0.974427165763776 | | | |
| 3.1.349625 | LUZ SOLIS | ADDRESS REDACTED | | | BTC 0.000000115971700915S | | | |
| 3.1.349626 | LUZ STELLA SILVA BATA | ADDRESS REDACTED | | | BTC 0.000000583373463046 USDC 0.36957376507952R | | | |
| 3.1.349627 | LUZ URDANETA | ADDRESS REDACTED | | | BTC 0.0000231419962291S2 USDT ERC20 0.000000051839496S | BTC 0.017242732852366S4 | | |
| 3.1.349628 | LUZ URDANETA | ADDRESS REDACTED | | | CEL 1.31507966672324 ETH 0.0129675548664782 | | | |
| 3.1.349629 | LUZ YANETH PEÑUELAS ARMENTA | ADDRESS REDACTED | | | BTC 0.000013920424103S59 | | | |
| 3.1.349630 | LUZ ZAVALA-SALCEDO | ADDRESS REDACTED | | | CEL 0.00135100018872963 BUSD 9.9522337027125 | BUSD 8131.68751960475 | | |
| 3.1.349631 | LUZ ZULUAGA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00625309 CEL 3.37576502244685 | | | |
| 3.1.349632 | LUZ ZUÑIGA PINO | ADDRESS REDACTED | | | BTC 0.000001297186774545 BUSD 0.710014403732125 CEL 0.14749051841647S | | | |
| 3.1.349633 | LUZAAN ERASMUS | ADDRESS REDACTED | | | XRP 279.325313224S3 | | | |
| 3.1.349634 | LUZBERTO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.168449142205809 BSV 0.162815490428878 BTC 0.232457534158898 MATIC 804.48395973246 SOL 20.76168703902006 | BTC 1.065017092215489 | | |
| 3.1.349635 | LUZCIELO ROXAS | ADDRESS REDACTED | | | BTC 0.086313092109392S2 CEL 12.5832063827901 USDT ERC20 113.477993224541 | | | |
| 3.1.349636 | LUZELLE VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.000422950385964142 | | | |
| 3.1.349637 | LUZHEN FU | ADDRESS REDACTED | | | BTC 0.000000640150925803 USDC 0.61563052197982R | | | |
| 3.1.349638 | LUZIA ELFRIEDE MARIA BORO | ADDRESS REDACTED | | | BTC 0.234110771580521 | | | |
| 3.1.349639 | LUZIA RITA KAISER | ADDRESS REDACTED | | | BTC 0.0153152424216517 | | | |
| 3.1.349640 | LUZIA VIEIRA DE ARAUJO | ADDRESS REDACTED | | | CEL 5.02854254926131 USDT ERC20 407.961127 | | | |
| 3.1.349641 | LUZIA VITURINO DA COSTA | ADDRESS REDACTED | | | BTC 0.00170478672552118 LTC 4.00785968 | | | |
| 3.1.349642 | LUZIAN SCHERRER | ADDRESS REDACTED | | | BTC 0.6764052441212R4 CEL 823.932505055R2 USDC 18443.2234 | | | |
| 3.1.349643 | LUZINEIDE CAMPOS DE SOUZA | ADDRESS REDACTED | | | CEL 0.04392971586911SR ETH 0.00146477562312938 | | | |
| 3.1.349644 | LUZINEIDE VASCONCELOS TRINDADE | ADDRESS REDACTED | | | CEL 0.00101588054513341 | | | |
| 3.1.349645 | LUZINETE COELHO | ADDRESS REDACTED | | | ETH 0.001198099508308252 | | | |
| 3.1.349646 | LUZINETE COELHO | ADDRESS REDACTED | | | BTC 0.000020516716319275 | | | |
| 3.1.349647 | LUZIO SAMUELE | ADDRESS REDACTED | | | CEL 0.0197505031025S3096 MCOM 0.0695663979553362 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349648 | LUZVIMINDA SAMOSA | ADDRESS REDACTED | | | BTC 0.0234515028450435<br>USDC 666.6576308951176 | | | |
| 3.1.349649 | LUZVIMINDA VILLAGRACIA BALANE | ADDRESS REDACTED | | | BTC 0.00001456231575047l2<br>ETH 0.001478153384510S4 | | | |
| 3.1.349650 | LUZYE JASON | ADDRESS REDACTED | | | ADA 0.1366426999885302<br>BTC 0.0011074557645324<br>XRP 0.13602810812029 | | | |
| 3.1.349651 | LVAN KOROBKA | ADDRESS REDACTED | | | BTC 0.00000002686073431<br>CEL 0.01042298829888l<br>ETH 0.0084385052369363S | | | |
| 3.1.349652 | LVC USA INC | 366 CAMBRIDGE AVENUE, PALO ALTO, CALIFORNIA 94306 | | | BCH 0.00051821996236448l<br>BTC 0.00002142662836046l7<br>ETH 0.0005266503895435l22<br>LTC 0.0003213849820445S6<br>USDT ERC20 5.795194892303S3 | | | |
| 3.1.349653 | LVC USA INC (BITMAX) (OMNIBUS ACCOUNT) | CALIFORNIA | | | BCH 0.0005545656708023S4S<br>BTC 0.0000075912427847l6<br>ETH 0.0001950697416251l9S<br>LTC 0.0001855575220280l8<br>SGB 7.47899154229990-07<br>XRP 0.0079537105898269 | | | |
| 3.1.349654 | LVMDB MONTEIRO | ADDRESS REDACTED | | | CEL 0.03183506294l9206 | | | |
| 3.1.349655 | LWAZI BUTHELEZI | ADDRESS REDACTED | | Yes | ADA 0.0000001409841838S1<br>BCH 0.045829<br>BSV 0.1340245990773591<br>BTC 0.0000009447575447S8<br>CEL 43.02676816663l07<br>DASH 0.13834951<br>DOT 2.721181127950S45<br>EOS 0.0000213723550l061<br>ETH 0.2369450634217l01<br>LTC 0.000000006321407028<br>MATIC 170.4584631240B4<br>OMG 9.13987655312S<br>SGB 63.92266242564277<br>SNX 11.367336678887l5<br>USDC 0.002005<br>XLM 0.0000000641780404l3<br>XRP 0.00000052235441l75<br>XTZ 10.338074 | | | BNB 1.0061657839238B<br>BTC 0.0345321154666l61 |
| 3.1.349656 | LWIN MOE AUNG | ADDRESS REDACTED | | | ADA 0.0386797441939311<br>DOT 0.0023909646821863<br>XRP 0.0236335930652093 | | | |
| 3.1.349657 | LWLM HEIJDEN | ADDRESS REDACTED | | | BTC 0.0000035913104219737<br>CEL 0.2297348988829879<br>DOT 0.0081391954504297<br>EOS 0.0827986447702927<br>XLM 1.2217089497758l4<br>XRP 0.2417573991142l2 | | | |
| 3.1.349658 | LWONA DOROW | ADDRESS REDACTED | | | BTC 0.0000000064102257<br>CEL 0.0219350765420362<br>USDT ERC20 0.663982628154363 | | | |
| 3.1.349659 | LY BÁNG | ADDRESS REDACTED | | | CEL 1.0994550098810S | | | |
| 3.1.349660 | LY BICH LY | ADDRESS REDACTED | | | BTC 0.0279971213697688 | | | |
| 3.1.349661 | LY FRIED | ADDRESS REDACTED | | | USDC 433.620880349442 | | | |
| 3.1.349662 | LY HENG | ADDRESS REDACTED | | | ADA 192.732676192517 | | | |
| 3.1.349663 | LY HOAN | ADDRESS REDACTED | | Yes | ETH 1.852553034B3552<br>BTC 3.5666799417887l7<br>CEL 41362.346989133l7<br>ETH 2.2666274241652S<br>LINK 3611S.275830096l4<br>SNX 15.0524340156557<br>UNI 0.0003815486267l7257<br>USDC 378697.691058548 | | | BTC 238.828350681726 |
| 3.1.349664 | LY NGOC THAO NGUYEN | ADDRESS REDACTED | | | ADA 0.076591142094772l7<br>BNB 0.0000041848704034l<br>BTC 0.0044682000846659<br>CEL 0.05100203788358l72 | | | |
| 3.1.349665 | LY NGUYEN | ADDRESS REDACTED | | | BTC 0.00104310762520S49<br>USDT ERC20 0.4355609854497S | | | |
| 3.1.349666 | LY NGUYEN | ADDRESS REDACTED | | | BTC 0.001134647750682l37<br>USDT ERC20 0.581180050620675 | | | |
| 3.1.349667 | LY NGUYEN | ADDRESS REDACTED | | | BTC 0.000001984853764Sl<br>ETH 0.0001258061913864251 | | | |
| 3.1.349668 | LY SOK | ADDRESS REDACTED | | | ADA 0.09913214349751l<br>BTC 0.0000000067343863B8<br>CEL 0.00001715188538643B | | | |
| 3.1.349669 | LY THI THAI | ADDRESS REDACTED | | | BTC 0.00000000637992l01<br>DOT 0.032220182577849 | | | |
| 3.1.349670 | LY TRAN | ADDRESS REDACTED | | | ADA 15444.827561268<br>BTC 1.85806735523719<br>DOT 375.764872472667<br>ETH 344.567918807702<br>USDC 24.82399819845l37 | | | |
| 3.1.349671 | LY TRAN | ADDRESS REDACTED | | | ADA 7.637036294158l31<br>BTC 6.95077066093439E-05<br>ETH 3.5977453426689lE-06<br>LINK 0.00000142894214S2403<br>MCDAI 0.130804491061461 | ADA 0.00000032110453349<br>BTC 0.00000000041920790l22<br>MCDAI 286.036687029533 | | |
| 3.1.349672 | LY TRAN | ADDRESS REDACTED | | | BTC 0.25760852059457B<br>ETH 2.26326326B97422 | | | |
| 3.1.349673 | LYAD GOZAL | ADDRESS REDACTED | | | BTC 0.000212393956295S56<br>ETH 0.001598414772128l23 | BTC 0.171806106601438<br>ETH 1.04222113268412 | | |
| 3.1.349674 | LYALL ARCHER | ADDRESS REDACTED | | | CEL 4.9352450571824d | | | |
| 3.1.349675 | LYALL BROWN | ADDRESS REDACTED | | | BTC 0.0000000066611870312<br>CEL 0.5332084901662B1<br>ETH 0.00216171265197933<br>LTC 0.0000000077176641B8<br>USDC 0.00000620954027406 | | | |
| 3.1.349676 | LYALL D JACOBSON | ADDRESS REDACTED | | | BTC 0.00140035415387l27<br>ZEC 0.2335402692767S1 | | | |
| 3.1.349677 | LYALL J LAFANTAISIE | ADDRESS REDACTED | | | BNB 2.112986<br>BTC 0.00036488<br>CEL 22.37908615544l66<br>ETH 0.25692178<br>USDT ERC20 180.093235 | | | |
| 3.1.349678 | LYALL RAMSDEN | ADDRESS REDACTED | | | CEL 371.969575793458<br>DOT 33.0977602013378<br>ETH 3.00616713151953<br>UNI 39.21576163771l71 | | | |
| 3.1.349679 | LYALL SPRONG | ADDRESS REDACTED | | | BTC 0.00000000171741617<br>CEL 298.006121349947<br>USDT ERC20 0.001 | | | |
| 3.1.349680 | LYAM LIM | ADDRESS REDACTED | | | BTC 0.00045540336227l6529<br>CEL 16.381683091895l7<br>ETH 0.050036381419623l7<br>LINK 5.717686731734B1<br>SNX 5.382611475338l27 | | | |
| 3.1.349681 | LYAM NAUD | ADDRESS REDACTED | | | CEL 2.058939167925 | | | |
| 3.1.349682 | LYAN VAN FURTH | ADDRESS REDACTED | | | CEL 3.854383672231l01<br>USDC 105.672921 | | | |
| 3.1.349683 | LYANNE IP | ADDRESS REDACTED | | | BTC 0.00000000750778l0526<br>CEL 41.8258626964l10B<br>DOT 0.00000000000995548l73 | | | |
| 3.1.349684 | LYAS JONES | ADDRESS REDACTED | | | CEL 31.02346027987l81<br>SGB 8.464115802754l94<br>XLM 53.2538117719074<br>XRP 58.827490671696S | | | |
| 3.1.349685 | LYAZID MERZOUK | ADDRESS REDACTED | | | BTC 0.0000007117954346l08<br>ETH 0.0130499381535361 | | | |
| 3.1.349686 | LYAZZAT RABBIOSI | ADDRESS REDACTED | | | BTC 0.0000173436309191588<br>PAXG 8.93394735256057<br>USDC 100724.702126442 | | | |
| 3.1.349687 | LYBEROPOULLOS PETROS | ADDRESS REDACTED | | | ETH 0.000012570821329897 | | | |
| 3.1.349688 | LYBOV CHAPLYGINA | ADDRESS REDACTED | | | BTC 0.0007918392694109l21<br>OMG 0.00137280896927S2 | | | |
| 3.1.349689 | LYDA JONES | ADDRESS REDACTED | | | BTC 0.00213895767803l31 | | | |
| 3.1.349690 | LYDA AVILA | ADDRESS REDACTED | | | USDC 0.36483814770l536 | | | |
| 3.1.349691 | LYDARIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.025377296409916B<br>CEL 117.581131199806<br>ETH 1.53467098200488<br>USDC 1031.08555717489 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349692 | LYDELL BROWN | ADDRESS REDACTED | | | KNC 200.28763290914<br>USDC 0.00430279095803628 | KNC 0.000192709631306184 | | |
| 3.1.349693 | LYDELL MCCULLOUGH | ADDRESS REDACTED | | | ADA 303.976729018104<br>BTC 0.07234503519160... CEL 1.51116892753898<br>DASH 0.00193286322686813<br>ETH 0.000028825242441753<br>LTC 0.00175952754136514<br>MATIC 12623.3807247884<br>USDC 0.0792507196180955<br>XLM 2.645317648878813<br>XRP 0.000000747976848817 | | | |
| 3.1.349694 | LYDIA ABE | ADDRESS REDACTED | | | ADA 2243.04555074415<br>BTC 0.129130717019781<br>CEL 95.8472688253726<br>DOT 21.551994522791<br>ETH 1.24538110242551<br>LTC 3.106818042420006<br>MATIC 2058.15353388559<br>SNX 28.8602551364178<br>UNI 55.3558396787907 | | | |
| 3.1.349695 | LYDIA ALEXION | ADDRESS REDACTED | | | BTC 0.0999736759252175<br>DOT 13.585060025309<br>ETH 0.0963003309468<br>LINK 20.020105976504... LTC 1.840360025095<br>USDC 1078.8949814473<br>USDT ERC20 858.176657530605 | | | |
| 3.1.349696 | LYDIA BIRHANU | ADDRESS REDACTED | | | USDT ERC20 6.826140465590... | | | |
| 3.1.349697 | LYDIA BORDA | ADDRESS REDACTED | | | BTC 0.0128047284286974 | | | |
| 3.1.349698 | LYDIA BOYETTE | ADDRESS REDACTED | | | MATIC 0.545950231939907 | | | |
| 3.1.349699 | LYDIA BRUNTON | ADDRESS REDACTED | | | ZRX 0.110008318295733 | BTC 0.27486301<br>CEL 131.941653816101<br>ETH 2<br>SOL 21.446736163 | | |
| 3.1.349700 | LYDIA CHAN | ADDRESS REDACTED | | | BTC 0.090791701620895... USDC 164.445600751728 | BTC 0.00000084 | | |
| 3.1.349701 | LYDIA CHEN | ADDRESS REDACTED | | | BCH 0.0327578028867729<br>BSV 0.03224470464905... BTC 0.00563351020736268 | | | |
| 3.1.349702 | LYDIA CHEN | ADDRESS REDACTED | | | ADA 38.840316500605<br>BTC 0.045120062551417... CEL 279.54043379863<br>ETH 0.818167077949406 | | | |
| 3.1.349703 | LYDIA CHO | ADDRESS REDACTED | | | BTC 0.00000046409171535<br>CEL 0.750839320886976 | | | |
| 3.1.349704 | LYDIA ESTES | ADDRESS REDACTED | | | BTC 0.0000619767179223... | | | |
| 3.1.349705 | LYDIA FAHS | ADDRESS REDACTED | | | ETH 0.019899485301749... | | | |
| 3.1.349706 | LYDIA FEIST | ADDRESS REDACTED | | | BTC 0.000274556809964946 | | | |
| 3.1.349707 | LYDIA GINGRAS | ADDRESS REDACTED | | | BTC 0.10784148077 | | | |
| 3.1.349708 | LYDIA GOODNOW | ADDRESS REDACTED | | | BTC 0.0015166659913245<br>BTC 0.00168405684501022 | | | |
| 3.1.349709 | LYDIA GOTTIPALLI | ADDRESS REDACTED | | | ETH 0.098601382206783<br>CEL 1.8803676322... XRP 283.237108 | | | |
| 3.1.349710 | LYDIA GRIFFITH | ADDRESS REDACTED | | | BTC 0.00308125143884...<br>USDC 28734.258471748 | | | |
| 3.1.349711 | LYDIA GU | ADDRESS REDACTED | | | BTC 0.01021017869909... ETH 0.0494463672905499<br>GUSD 6766.845913507... LINK 14.3889524720364<br>LTC 0.000407447274365336<br>MATIC 206.627056367... USDC 0.33261665037015<br>USDT ERC20 0.2677259837 716357<br>XLM 34.7330684160373 | | | |
| 3.1.349712 | LYDIA HARTANTO | ADDRESS REDACTED | | | BTC 0.02089879026441... | | | |
| 3.1.349713 | LYDIA HARTANTO | ADDRESS REDACTED | | | BTC 0.0802781807415967<br>CEL 326.246434668455<br>ETH 0.15532<br>USDC 1365.5448 | | | |
| 3.1.349714 | LYDIA HILL | ADDRESS REDACTED | | | BTC 0.106574944699266<br>CEL 1510.913589919... ETH 3.0249139897845<br>PAXG 0.0568219690978626<br>SOL 2.012959277655486<br>USDC 10485.5656438857 | | | |
| 3.1.349715 | LYDIA HINES | ADDRESS REDACTED | | | USDC 0.180000205743028 | | | |
| 3.1.349716 | LYDIA HO | ADDRESS REDACTED | | | ADA 0.232580794381499<br>BTC 0.00217488181397843<br>CEL 2.37631985879434<br>DASH 0.00248709352137248<br>LINK 21.592554319262... MCDAI 0.036379985876756... KLM 0.088351609559474... | | | |
| 3.1.349717 | LYDIA HUI MUN LAU | ADDRESS REDACTED | | | BTC 0.00018017937398098... CEL 3.2585718962... ETH 0.00047122974169854... | | | |
| 3.1.349718 | LYDIA HUNTER | ADDRESS REDACTED | | | BTC 0.00118548715491486<br>ETH 0.222343414002157 | | | |
| 3.1.349719 | LYDIA HWANG | ADDRESS REDACTED | | | Yes | ADA 10.4195493486146<br>BTC 0.012530110150114<br>ETH 5.0051017088782... GUSD 11.610409739400... | BTC 0.07370061333789946<br>ETH 0.840039823510372<br>GUSD 1146.22302090821 | | BTC 0.907140424861595<br>ETH 19.7719139586508 |
| 3.1.349720 | LYDIA JIANG | ADDRESS REDACTED | | | CEL 19.68484303365...<br>DOGE 190.18512277<br>XRP 5253.110578 | | | |
| 3.1.349721 | LYDIA JOELLE LEHOUCK | ADDRESS REDACTED | | | BTC 0.000000000932045166<br>CEL 2.396648919581... ETH 0.000002 | | | |
| 3.1.349722 | LYDIA JOY WESTERN | ADDRESS REDACTED | | | CEL 0.684183084021523<br>SNX 6.721 | | | |
| 3.1.349723 | LYDIA KARPOUZA | ADDRESS REDACTED | | | AAVE 0.975757905402451<br>BTC 0.0000019696675 7659<br>CEL 17.8189134601923<br>SNX 0.0351704803542511<br>USDC 207.884216448963<br>USDT ERC20 4.9215835157544 5 | | | |
| 3.1.349724 | LYDIA KIRWOOD | ADDRESS REDACTED | | | BTC 0.10316222096268... CEL 53.7022080975804<br>ETH 0.68367109817112<br>LTC 1.03601922744587<br>KLM 40.499541306079... | | | |
| 3.1.349725 | LYDIA KOTZAMBOUGIOUKIS | ADDRESS REDACTED | | | BTC 0.353932153296953 | | | |
| 3.1.349726 | LYDIA KUO | ADDRESS REDACTED | | | BTC 0.000019460740301... MCDAI 42.37605180345573 | | | |
| 3.1.349727 | LYDIA MAHER | ADDRESS REDACTED | | | BTC 0.00122764614072012<br>BUSD 30547.9307907918<br>CEL 228.01487444564 | | | |
| 3.1.349728 | LYDIA MAJALI | ADDRESS REDACTED | | | BTC 0.000767153553451126<br>XRP 423.827332535807 | | | |
| 3.1.349729 | LYDIA MANU | ADDRESS REDACTED | | | BTC 0.4126438158716... | | | |
| 3.1.349730 | LYDIA MCKEE | ADDRESS REDACTED | | | BTC 0.0026384165973857<br>ETH 2.58825841034985<br>LINK 60.9639148217374 | | | |
| 3.1.349731 | LYDIA MIKULÁŠKOVÁ | ADDRESS REDACTED | | | BTC 0.000913469072287236<br>CEL 0.106156971172795<br>LTC 0.00254097553547327 | | | |
| 3.1.349732 | LYDIA MIŠURDOVÁ | ADDRESS REDACTED | | | AVAX 0.0141663322173958<br>BTC 0.00004430776858035<br>DOT 0.26912676904040... ETH 0.00245998833697... LINK 0.0465794907278187<br>MATIC 4.11896857005711<br>USDC 8.89018160818584 | | | |
| 3.1.349733 | LYDIA MOLIERE | ADDRESS REDACTED | | | BTC 0.0144602142323729<br>ETH 0.0360508023763982<br>USDC 422.886958316329 | | | |
| 3.1.349734 | LYDIA MORENO | ADDRESS REDACTED | | | BTC 0.0214822932883174 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349735 | LYDIA MORGAN | ADDRESS REDACTED | | | ADA 232.58644774887<br>BTC 0.04472923496818344<br>DOT 8.2710280430297<br>ETH 0.220604537073044<br>MCDAI 31.8179027335932 | | | |
| 3.1.349736 | LYDIA MOTSAMAI | ADDRESS REDACTED | | | BTC 0.0000000916647871<br>CEL 3.0582706918426<br>SGB 2.631052897401<br>XRP 17.059206824181 | | | |
| 3.1.349737 | LYDIA NEUSSER | ADDRESS REDACTED | | | ADA 570.18624<br>BTC 0.00122774489056208<br>CEL 6.1354806817249<br>XRP 37.518337<br>ZEC 0.2656467 | | | |
| 3.1.349738 | LYDIA NEVIN | ADDRESS REDACTED | | | | USDC 30000 | | |
| 3.1.349739 | LYDIA OBOT | ADDRESS REDACTED | | | BTC 0.00343215<br>CEL 5.0198143126654<br>ETH 0.0436778026772956 | | | |
| 3.1.349740 | LYDIA OLSAKWE | ADDRESS REDACTED | | | BTC 0.00055519724301748<br>CEL 0.1883919977383<br>DASH 0.0024056795194736<br>EOS 3.0609089775554 | | | |
| 3.1.349741 | LYDIA PAZICKA | ADDRESS REDACTED | | | BTC 0.0120942493174722 | | | |
| 3.1.349742 | LYDIA POH | ADDRESS REDACTED | | | ADA 0.218222036895325<br>BTC 0.00000334388038506<br>USDT ERC20 1.08929149502564 | | | |
| 3.1.349743 | LYDIA POHLOVA | ADDRESS REDACTED | | | BTC 0.00002978664345741 | | | |
| 3.1.349744 | LYDIA PROS GORENE | ADDRESS REDACTED | | | BTC 0.00000000151247973<br>CEL 0.7211731066296298<br>USDT ERC20 0.4485532279576328 | | | |
| 3.1.349745 | LYDIA PYROLINAKI | ADDRESS REDACTED | | | CEL 0.3048707358924229<br>ETH 0.0018493355819336B | | | |
| 3.1.349746 | LYDIA RAGHAVAN | ADDRESS REDACTED | | | BTC 0.0368533499028015<br>CEL 1.2282070325815<br>ETH 0.8417301047799S4 | | | |
| 3.1.349747 | LYDIA RAJU | ADDRESS REDACTED | | | BTC 0.00000000232151147973<br>CEL 0.0654033995478892 | | | |
| 3.1.349748 | LYDIA REINA | ADDRESS REDACTED | | | BTC 1.00985304399444<br>ETH 0.005961011390061139<br>USDC 1295.26779797358 | | BTC 0.00014994<br>ETH 0.000005772307716284<br>USDC 5 | |
| 3.1.349749 | LYDIA RICHARDS | ADDRESS REDACTED | | | BTC 0.054751183286016<br>ETH 0.749219111700891 | | | |
| 3.1.349750 | LYDIA RIGGINS | ADDRESS REDACTED | | | BTC 0.01613394751327A6 | | | |
| 3.1.349751 | LYDIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.012447670789D581<br>ETH 0.2451951941411431<br>SGB 0.0307238240573233<br>USDC 0.05754773575875B6<br>XLM 728.435592231162<br>XRP 0.2009764928917JS | | | |
| 3.1.349752 | LYDIA SCHERR | ADDRESS REDACTED | | | BTC 0.0809927776855.72<br>DOT 0.0262519072839996<br>MATIC 0.3744201593197B5<br>PAXG 0.0000954740931966O5<br>SNX 0.0177981653937533<br>USDC 204.567713109602 | | | |
| 3.1.349753 | LYDIA SIMAS | ADDRESS REDACTED | | | BTC 0.141923381410508<br>ETH 0.676867095637542<br>USDC 20.3528233674489 | USDC 0.00000021837180175 | | |
| 3.1.349754 | LYDIA SLIER | ADDRESS REDACTED | | | USDC 212.99984660418 | | | |
| 3.1.349755 | LYDIA SMITH | ADDRESS REDACTED | | | ETH 0.0354741571523392 | | | |
| 3.1.349756 | LYDIA STEPHENS | ADDRESS REDACTED | | | AAVE 0.339747549865137<br>BTC 0.056704159699B464<br>DOT 45.8548379168869<br>ETH 0.783853854239981<br>USDC 241.364899203028 | | | |
| 3.1.349757 | LYDIA SUNYOUNG KITAHARA | ADDRESS REDACTED | | | | USDC 25092.36 | | |
| 3.1.349758 | LYDIA SWEE | ADDRESS REDACTED | | | BTC 0.0007925614926172B1<br>CEL 0.0976802650232154<br>USDT ERC20 1.69942943312068 | | | |
| 3.1.349759 | LYDIA TSUNG | ADDRESS REDACTED | | | BAT 0.0675931614654584<br>BTC 0.000015997718009243<br>CEL 175.0585828626T7<br>DOT 0.570529731356774<br>ETH 0.000126222910169551<br>SGB 375.987372438555<br>XRP 576.262906576741 | | | |
| 3.1.349760 | LYDIA VAZAKA | ADDRESS REDACTED | | | ADA 0.00000000401568283J2<br>BNB 0.00000000944982759<br>BTC 0.0010786744657686<br>CEL 0.763656903426465 | | | |
| 3.1.349761 | LYDIA VOORHEES | ADDRESS REDACTED | | | BTC 0.0113315111512293 | | | |
| 3.1.349762 | LYDIA VOZAROVA | ADDRESS REDACTED | | | BTC 0.073521581817595<br>CEL 56.19677797457J97 | | | |
| 3.1.349763 | LYDIA WALLER | ADDRESS REDACTED | | | BTC 0.0005705838477790A2<br>ETH 0.0001922005210554673<br>LINK 0.00534269513473JS<br>MATIC 0.505864217811779 | | | |
| 3.1.349764 | LYDIA WALTERS | ADDRESS REDACTED | | | BTC 0.09034447923722<br>ETH 0.390952801717754<br>MATIC 2980.36601585389 | | | |
| 3.1.349765 | LYDIA WILLEMS | ADDRESS REDACTED | | Yes | LINCH 29.188623789T925<br>AAVE 0.476189690027193<br>ADA 1300.628787<br>AVAX 4.21528759094143<br>BTC 0.788017301690537<br>COMP 0.06942212678D8053<br>DOT 71.9830209037684<br>ETH 15.0307365695633<br>LINK 37.554<br>LTC 10.4915305059886<br>LUNC 36.583027606791J<br>MANA 121.032304973741<br>MATIC 1302.74768148766<br>SOL 100.429002R5861<br>UNI 14.761<br>USDC 553.373202676014<br>XRP 792.4906635725J2 | | | BTC 0.823656009748431 |
| 3.1.349766 | LYDIA WILLIAMSON | ADDRESS REDACTED | | | BAT 0.07293924289316674<br>ETH 0.0000161165040179B7<br>HUMAN 0.0191959200195034<br>MATIC 3.59645620177111 | | | |
| 3.1.349767 | LYDIA YANEZ | ADDRESS REDACTED | | | BTC 0.00000659268501B934 | BTC 0.000000008098143674 | | |
| 3.1.349768 | LYDIE BALANQUEUX | ADDRESS REDACTED | | | BTC 0.0000008144742694J<br>ETH 0.00026880205308443A | | | |
| 3.1.349769 | LYDIE BLACHER | ADDRESS REDACTED | | | CEL 0.0385813150041093 | | | |
| 3.1.349770 | LYDIE GUINEBERT | ADDRESS REDACTED | | | ADA 258.19790634B316<br>BTC 0.0008226342157344469<br>CEL 0.0834487089793787<br>USDC 283.8654634282P7 | | | |
| 3.1.349771 | LYDIE MARY NTUMBA | ADDRESS REDACTED | | | CEL 0.0603915685172342<br>ETH 0.D022931 | | | |
| 3.1.349772 | LYDIE MOREAU | ADDRESS REDACTED | | | 1INCH 1056.61869508457<br>AAVE 13.4<br>BTC 0.155865134401893<br>CEL 1897.06302584338<br>COMP 17.110057970023<br>DOT 48.0076846996678<br>LINK 1187<br>MATIC 49632.8311421519<br>SNX 132.037616252055<br>UMA 120.01105760079A<br>UNI 205.1918453161J97 | | | |
| 3.1.349773 | LYDIE MVONDO OTTOU | ADDRESS REDACTED | | | ADA 102.578288016B<br>BTC 0.00006430585001624<br>ETH 0.0870828942085241 | | | |
| 3.1.349774 | LYDIE QUEQUIN | ADDRESS REDACTED | | | CEL 0.0018205837728623<br>CEL 56.4992329934724<br>XRP 7932.917976 | | | |
| 3.1.349775 | LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | ADDRESS REDACTED | | | BTC 0.0138538226681583 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349776 | LYDUSCA GRASITA DOSDE | ADDRESS REDACTED | | | BTC 0.0045096703501146 CEL 1.2934750680619 ETH 0.0044709666349953 MCDAI 47.3516761 SNX 0.7481673697675543 USDC 0.26313042956446 | | | |
| 3.1.349777 | LYDMILA LAVRENOVA | ADDRESS REDACTED | | | BTC 2.1465183783899E-07 ETH 0.0000019036810171479 LTC 0.0012194196423064 USDC 0.0016166427587532 | | | |
| 3.1.349778 | LYDMILA SURIVILLO | ADDRESS REDACTED | | | BTC 0.0000006776789713 CEL 0.5599105650054 | | | |
| 3.1.349779 | LYDON WATTS | ADDRESS REDACTED | | | ETH 0.000209065560053302 | | | |
| 3.1.349780 | LYDWINA TUALA | ADDRESS REDACTED | | | BTC 0.0001686166117059 | | | |
| 3.1.349781 | LYE CHAN LEE | ADDRESS REDACTED | | | BTC 0.0259834721402722 ETH 0.4215019533488822 GUSD 108.14141009775 | | | |
| 3.1.349782 | LYE HOI YONG | ADDRESS REDACTED | | | BTC 0.00164778551176509 | | | |
| 3.1.349783 | LYE HUAT HO | ADDRESS REDACTED | | | BTC 0.0000012416383509338 USDC 0.0976423031721335 | | | |
| 3.1.349784 | LYE HUAT TONG | ADDRESS REDACTED | | | ADA 223.1903131715889 BNB 1.1559645788331 BTC 0.00403276992797958 CEL 947.42455479188835 USDC 3916.752008 USDT ERC20 251 | | | |
| 3.1.349785 | LYE KHOON CHUA | ADDRESS REDACTED | | | BTC 0.00387879132715135 ETH 0.42383528378508282 USDC 309.78143994719838 | | | |
| 3.1.349786 | LYE MENG CHU | ADDRESS REDACTED | | | BTC 0.000004057951169149 ETH 10.136891747457 | BTC 0.025280573508198 | | |
| 3.1.349787 | LYE PHANG LOONG | ADDRESS REDACTED | | | BTC 0.00118906826325876 CEL 0.10002922771807066 | | | |
| 3.1.349788 | LYE SIM LIM | ADDRESS REDACTED | | | BTC 0.00216008573240318 CEL 78.40121941565541 USDT ERC20 255 | | | |
| 3.1.349789 | LYE YAN NIAN | ADDRESS REDACTED | | | BTC 0.028172921651874S | | | |
| 3.1.349790 | LYE YONG TAN | ADDRESS REDACTED | | | BTC 0.0724396119789526 CEL 0.50210553253082 ETH 0.35403329247018 USDC 161.76643228353 XRP 744.37069718842 | | | |
| 3.1.349791 | LYE ZHANG TAN | ADDRESS REDACTED | | | BTC 0.000146576406214454 ETH 0.007551638930745316 | | | |
| 3.1.349792 | LYES BERCHICHE | ADDRESS REDACTED | | | BTC 1.3552713214649996-06 CEL 0.870506864133988 USDC 0.00000025414583733B | | | |
| 3.1.349793 | LYES BOUSSAHA | ADDRESS REDACTED | | | BTC 0.0050110584612877 CEL 0.16091437375674 DOT 0.070068473489526L LINK 0.0114317234357803 | | | |
| 3.1.349794 | LYES TENBOUKTI | ADDRESS REDACTED | | | BTC 0.00030026 CEL 1.71509456602634 | | | |
| 3.1.349795 | LYESS AQQA | ADDRESS REDACTED | | | BTC 0.00014891 CEL 0.201945204423674 ETH 0.0032325273135J579 | | | |
| 3.1.349796 | LYGIA REIOILI BRATTON | ADDRESS REDACTED | | | USDT ERC20 2035.42972408955 | | | |
| 3.1.349797 | LYHOA PRADINES | ADDRESS REDACTED | | | CEL 17.6358912316448 ETH 0.00000078 | | | |
| 3.1.349798 | LYKA CABRALES | ADDRESS REDACTED | | | CEL 0.832584520072417 ETH 0.01693398 | | | |
| 3.1.349799 | LYKA MACBETH | ADDRESS REDACTED | | | CEL 1.15548389615554 | | | |
| 3.1.349800 | LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | | | BTC 0.00075849138397147J CEL 2281.921646657SJ ETH 0.016354346124399 LINK 0.0946717212658608 USDT ERC20 0.07614204904427348 | | | |
| 3.1.349801 | LYKIEN LIM | ADDRESS REDACTED | | | BTC 0.00110224046870665 LUNC 6.848233472477932 | | | |
| 3.1.349802 | LYKKEGAARD EKSTROEM | ADDRESS REDACTED | | | BNB 1.0006419732328B BTC 0.0001104033880527779 CEL 8.1102897990256S | | | |
| 3.1.349803 | LYLE AQUINES COROMINAS | ADDRESS REDACTED | | | BTC 0.0000475517168L4065 CEL 0.062520736205996L XRP 0.142329555587S9 | | | |
| 3.1.349804 | LYLE BELONEY | ADDRESS REDACTED | | | BTC 0.0000037029374357 MANA 0.059334514347144S MATIC 1.08746190021199 | | | |
| 3.1.349805 | LYLE DANIEL MC VICKER | ADDRESS REDACTED | | | BTC 0.2359898900311246 ETH 0.867691460644733 SOL 27.616991773621 | | | |
| 3.1.349806 | LYLE DENMAN | ADDRESS REDACTED | | | BTC 0.0000000225173075S 5GB 1867.98141679768 XRP 5.80136156286063 | | | |
| 3.1.349807 | LYLE DENTON | ADDRESS REDACTED | | | BTC 0.0566331474192841 MATIC 208.506498808276 SOL 0.040570873695945 USDC 0.181996628033349 | | | BTC 0.0057324784508605 SOL 0.00000000070783747J USDC 0.000000923513213029 |
| 3.1.349808 | LYLE FREDETTE | ADDRESS REDACTED | | | CEL 0.108707810599302 XRP 0.5264899133208S2 | | | |
| 3.1.349809 | LYLE GIBSON | ADDRESS REDACTED | | | BCH 0.0003537133530337 BTC 0.000023329591280346L ETH 1.28028408403535 LINK 0.01220047450503SB3 LTC 0.00158413590089J72 MATIC 5830.639610155062 SNX 0.030703764501535S XLM 580.09601572048 | | | |
| 3.1.349810 | LYLE JUNGSCHLAGER | ADDRESS REDACTED | | | BTC 0.00266796 CEL 2.32065403728173 | | | |
| 3.1.349811 | LYLE KAMM | ADDRESS REDACTED | | | AAVE 0.00053287744325154S AVAX 0.00000019963287369 BTC 0.654763638449155 DOT 0.00000013739840475J ETH 0.0000037386013524 GUSD 0.01350810271B108 LINK 0.00064928031402479S MATIC 0.00000042142319282B9 SOL 0.00000003065075434 USDC 0.0000099705989252S USDC 9.025912010513B | AVAX 0.00000623297267102S BTC 0.35 DOT 25.7085249355099 ETH 0.43759172015136J MATIC 680.728955622769 SOL 23.984365132672S USDC 38.7877432522 | | |
| 3.1.349812 | LYLE KELLER | ADDRESS REDACTED | | | | | | |
| 3.1.349813 | LYLE KIMBALL | ADDRESS REDACTED | | Yes | BTC 0.00177757418769328 COMP 0.19670836362819L SNX 39.9963058731589 XLM 794.550154562632 | | | BTC 0.103369486676731 |
| 3.1.349814 | LYLE L AUSTIN | ADDRESS REDACTED | | | AAVE 4.49555611417085 ADA 17733.9333733955S BTC 0.54274376800696 CEL 2567.4334929S074 DOT 52.1690221658007 EOS 88.8689129737874 ETH 10.99231772773 MATIC 16632.1257621999 SNX 161.00974766521B SOL 25.3235821822988 USDC 1587.80748339J2 XRP 15.797.783192684A | | | |
| 3.1.349815 | LYLE LOYOLA | ADDRESS REDACTED | | | AAVE 0.0017689095610 BTC 0.0001635446504749S2 COMP 0.000524250787771274 ETH 0.000013715875696569 GUSD 0.086571342461563J KNC 0.0084262199142890 MATIC 0.00358409401254568 SNX 0.556039050019397 UMA 0.0089610252238838 16 | | | |
| 3.1.349816 | LYLE MASSEY | ADDRESS REDACTED | | | BTC 0.0080912311630649 ETH 0.30655557188752 MATIC 683.26139234938J | | | |
| 3.1.349817 | LYLE MCDANIELS | ADDRESS REDACTED | | | ADA 3.3188510548817 BTC 0.00009544925439604J | ADA 3099.96397286463 BTC 0.0566893783460253 | | |
| 3.1.349818 | LYLE MCVICAR | ADDRESS REDACTED | | | BTC 0.11936672971830S | | | |
| 3.1.349819 | LYLE MEDLEY | ADDRESS REDACTED | | | MATIC 0.246520346002282 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349820 | LYLE MURPHY | ADDRESS REDACTED | | | ETH 0.00077794999917646<br>LTC 0.6105649179513628<br>MATIC 1.7353481400934<br>SNX 18.531984438725<br>USDC 5640.475382466665 | | | |
| 3.1.349821 | LYLE NEFF | ADDRESS REDACTED | | | BAT 0.41777082342680S<br>BTC 0.00004842520412514S<br>MATIC 4.01506384868329<br>SNX 0.01719718809427766 | | | |
| 3.1.349822 | LYLE NICHOLAS | ADDRESS REDACTED | | | BTC 0.0000000708016953<br>CEL 0.11139811964390S<br>DOT 0.001603172<br>ETH 0.00002775541585471S<br>SGB 3.087765843124366<br>XRP 2.261265924755B | | | |
| 3.1.349823 | LYLE NORRIS | ADDRESS REDACTED | | | AAVE 2.431750734476268<br>BAT 433.91769383340T<br>BCH 1.99595874710128<br>BNT 291.290161224086<br>BTC 0.26915957883108B<br>COMP 3.75941261159033<br>DASH 10.436453871784<br>DOT 25.868430253914<br>ETH 14.9790977077118<br>LTC 1.1163848598098<br>MATIC 634.776752121081<br>OMG 95.3807154690788<br>SNX 138.807132109727<br>SUSHI 96.9714427748112<br>UNI 138.42581559161T<br>XLM 537.807476437627<br>XRP 368.586625861286<br>ZEC 6.42236386280031<br>ZRX 2136.22123391279 | | | |
| 3.1.349824 | LYLE NOZAWA | ADDRESS REDACTED | | | BTC 0.00018036657664990S<br>CEL 1.15116892753898<br>DASH 0.00040598091878340T<br>ETH 0.00148584600120092<br>LINK 226.694914399947<br>MCDAI 75.8602844655S<br>UNI 18.826428787213 4<br>XLM 1.47262362369964 | BTC 0.0000000098391600022<br>DASH 0.00000000823139277T | | |
| 3.1.349825 | LYLE PARKER | ADDRESS REDACTED | | | ETH 0.0008828023433122 49<br>ETH 0.0026745983007160T | | | |
| 3.1.349826 | LYLE RALPH SESSIONS | ADDRESS REDACTED | | | | AVAX 2.625046<br>BTC 0.01058080363672239<br>DOT 11.511167690B<br>ETH 0.07132537<br>SNX 31.12375685 | | |
| 3.1.349827 | LYLE SCHLUETER | ADDRESS REDACTED | | | BTC 1.97496795074695E-06<br>GUSD 5.26915726639497 | | | |
| 3.1.349828 | LYLE SMITH | ADDRESS REDACTED | | | AVAX 40.8422411307071<br>BTC 0.26138009494169S<br>ETH 6.10153481242064 | AVAX 0.71557996651542 3 | | |
| 3.1.349829 | LYLE STEFFENS | ADDRESS REDACTED | | | BTC 0.000151201466586977<br>MCDAI 0.0001454518822921 8 | BTC 0.0000000049811423 19<br>MCDAI 0.028646509916565 8 | | |
| 3.1.349830 | LYLE SWAN | ADDRESS REDACTED | | | CEL 1.10278508534 68<br>ETH 0.0003427088046 41 32 | | | |
| 3.1.349831 | LYLE WELLS | ADDRESS REDACTED | | | DOT 0.0624283794427 | | | |
| 3.1.349832 | LYLIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00059785753602960 1 | | | |
| 3.1.349833 | LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | | | BTC 0.00107632399331804<br>ETH 0.0000026635951104 78<br>LTC 0.00151985839008392 | LTC 5.27720569459102 | | |
| 3.1.349834 | LYLY BUI | ADDRESS REDACTED | | | BTC 0.00000337652067161 8<br>CEL 0.20291525493449 | | | |
| 3.1.349835 | LYLY BUI | ADDRESS REDACTED | | | BTC 0.018513<br>CEL 18.207972257651 4 | | | |
| 3.1.349836 | LYLY PHAN | ADDRESS REDACTED | | | ADA 0.0030979909155 75<br>BTC 0.256314778815766<br>ETH 7.73939074912794 | | | |
| 3.1.349837 | LYMAN HOPPER | ADDRESS REDACTED | | | BTC 0.356347497503522<br>CEL 27.247657095041 3<br>SGB 5344.81073399662<br>USDT ERC20 12.5729914028482<br>XLM 0.44471209655934<br>XRP 0.00000022053012675 1 | | | |
| 3.1.349838 | LYMAN PHUN | ADDRESS REDACTED | | | BTC 0.00172076268565 28<br>USDC 10596.3490225847 | | | |
| 3.1.349839 | LYMAN WHITLATCH | ADDRESS REDACTED | | | BTC 0.335618503980651<br>ETH 43.411666528160 5<br>GUSD 2159.97925386687 | | | |
| 3.1.349840 | LYMBERIS GEORGIOS LYMBEROPOULOS | ADDRESS REDACTED | | | ADA 60.3698158075668<br>BTC 0.08237121430757 97 | | | |
| 3.1.349841 | LYMUEL JR. PALOMAR | ADDRESS REDACTED | | | CEL 1.1378924075152 6 | | | |
| 3.1.349842 | LYN BRACKSTONE | ADDRESS REDACTED | | | BTC 0.00215168670787677<br>BUSD 446.325833333379<br>CEL 16.5186980784834<br>USDC 296.585849798932 | | | |
| 3.1.349843 | LYN DODDS | ADDRESS REDACTED | | | ADA 57.0943402660626 | | | |
| 3.1.349844 | LYN FOTHERINGHAM | ADDRESS REDACTED | | | CEL 0.0924862506424692 | | | |
| 3.1.349845 | LYN JOY HARRIS | ADDRESS REDACTED | | | BTC 0.02277901039308827<br>CEL 157.9631507055 3<br>DOT 20.42709680108 35<br>EOS 8.64066004071046<br>ETH 1.2557717107020S<br>LINK 0.01402556914134 54<br>MATIC 15154.691650525 2<br>OMG 0.00346500359141474 4<br>SGB 559.198658549407<br>SNX 0.05438453461 79404<br>UMA 0.0021567192030674 8<br>UNI 0.016177201321604 8<br>USDT ERC20 2.9632298175732<br>XLM 1513.769046006 79<br>XRP 3657.93610249085<br>ZRX 0.132791704460206 | MATIC 0.3464855037765 5<br>SNX 32.595957889289 6<br>UMA 20.400117299511 8 | | |
| 3.1.349846 | LYN KHOO | ADDRESS REDACTED | | | ADA 0.20039741469622 4<br>AVAX 61.733331508454 8<br>BTC 0.0000000053417722 94<br>CEL 10676.0408515598<br>MCDAI 8.881205555915967<br>USDC 4375<br>USDT ERC20 0.0000001693760683 8 | | | |
| 3.1.349847 | LYN MINN-OIN | ADDRESS REDACTED | | | XRP 151.124767357738 | | | |
| 3.1.349848 | LYN SEE YEOH | ADDRESS REDACTED | | | BTC 0.0010634710480485 7<br>ETH 0.10377446721569<br>GUSD 30.447597367227S | | | |
| 3.1.349849 | LYN SHEEN LAYUGAN | ADDRESS REDACTED | | | BTC 0.00029248382542612 3<br>CEL 0.05853653068236<br>COMP 0.01062182<br>ETH 0.00850297415551879 | | | |
| 3.1.349850 | LYN THOMPSON | ADDRESS REDACTED | | | BTC 0.0201071729298805 | | | |
| 3.1.349851 | LYN TORIO RULOAN | ADDRESS REDACTED | | | CEL 5.91305664555493<br>ETH 0.00160382351526038<br>SNX 68.62451449 | | | |
| 3.1.349852 | LYNA BENNANI | ADDRESS REDACTED | | | BTC 0.02266324704497B | | | |
| 3.1.349853 | LYNA MIE DAISOG | ADDRESS REDACTED | | | BTC 0.091584538054173 7<br>ETH 0.0040724814676575S<br>LINK 51.803168404350 6<br>SNX 371.39172286977<br>USDC 5.24339730112112 | | | |
| 3.1.349854 | LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7OT UNITED KINGDOM | | | AAVE 0.0000640210820939265<br>BTC 0.00007769502107025 1<br>CEL 0.22553669421137 1<br>COMP 0.00003156249929506 6<br>ETH 0.0002968428397859 6S<br>LINK 0.0329990912577123<br>SNX 0.0145244057753726<br>UNI 0.3877346842650 33<br>USDC 0.747193776726 76<br>USDT ERC20 2.618085665780 91 | | | |
| 3.1.349855 | LYNDA ATTAYA | ADDRESS REDACTED | | | BTC 0.00000019320023970 2<br>USDT ERC20 0.3939157841513 31 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349856 | LYNDA BYRD | ADDRESS REDACTED | | | BTC 0.0010209061221301S<br>TUSD 35.0946832348937<br>USDC 0.081363774300910S | | | |
| 3.1.349857 | LYNDA COURTNEY | ADDRESS REDACTED | | | ADA 73.1169764791996<br>BTC 0.000014835059683383<br>DOT 2.81333939183669<br>ETH 0.000078423940113005<br>LTC 0.032567159884135 7<br>MATIC 181.813814990136<br>SOL 1.02115130155811 | DOT 5.9 | | |
| 3.1.349858 | LYNDA DUNCAN | ADDRESS REDACTED | | | CEL 0.108223045091863<br>USDC 0.001649 | | | |
| 3.1.349859 | LYNDA FENTON | ADDRESS REDACTED | | Yes | ADA 518.11259214225 2<br>BTC 0.25600381222930 6<br>CEL 1183.27053551189<br>ETH 2.93536859211244<br>MCDAI 58.43<br>PAXG 0.019767759185864 1<br>USDC 10 | | | PAXG 1.6705121765368 |
| 3.1.349860 | LYNDA FIORAVANTI | ADDRESS REDACTED | | | BTC 0.000006587954755592<br>CEL 0.409397262510913<br>ETH 0.00124185129603398 | | | |
| 3.1.349861 | LYNDA FIREOVED | ADDRESS REDACTED | | | BTC 0.000921664336540529<br>USDC 17.5134484155115 | USDC 0.0058442073907296 2 | | |
| 3.1.349862 | LYNDA FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00707637<br>CEL 159.578358915145<br>ETH 0.121375<br>USDC 468.75 | | | |
| 3.1.349863 | LYNDA GOSIOSO | ADDRESS REDACTED | | | BTC 0.000809827991405375 | | | |
| 3.1.349864 | LYNDA HARLOW | ADDRESS REDACTED | | | BTC 0.01325491737081 81<br>CEL 237.415954321264 | | | |
| 3.1.349865 | LYNDA HOEKSTRA | ADDRESS REDACTED | | | BNB 0.00140261584908265<br>BTC 0.000003439006633746<br>USDC 0.178623676939532 | | | |
| 3.1.349866 | LYNDA KIM | ADDRESS REDACTED | | | ADA 5672.20993827S4<br>BTC 4.95157684455359<br>ETH 9.40647107207704<br>LINK 204.82233052311 1<br>USDC 27.9964457774794 | | | |
| 3.1.349867 | LYNDA LAWRENCE | ADDRESS REDACTED | | | BTC 0.9337705142571595<br>CEL 1394.20583845<br>ETH 6.48659946846094<br>USDC 2527.221047 | | | |
| 3.1.349868 | LYNDA LOGAN | ADDRESS REDACTED | | | USDC 0.80944571065S041 | | | |
| 3.1.349869 | LYNDA MARBLE | ADDRESS REDACTED | | | MATIC 23.0438896545 79<br>USDT ERC20 31.413533125393S | | | |
| 3.1.349870 | LYNDA MC DONALD | ADDRESS REDACTED | | | BTC 0.00165760721901998<br>ETH 0.00578918914937645 | | | |
| 3.1.349871 | LYNDA MCNAIR | ADDRESS REDACTED | | | ADA 203.918355272378<br>BTC 0.000269626325053357<br>ETH 5.37542278303612 | BTC 0.537939687856611 | | |
| 3.1.349872 | LYNDA MILLERD | ADDRESS REDACTED | | | BTC 0.05260186995S1256 | | | |
| 3.1.349873 | LYNDA NEUMAN | ADDRESS REDACTED | | | BTC 4.10529694377 76<br>USDC 8.0421287825103 | | | |
| 3.1.349874 | LYNDA PERALES | ADDRESS REDACTED | | | USDC 2721.11164326694 | | | |
| 3.1.349875 | LYNDA POOLE | ADDRESS REDACTED | | | BTC 0.0000626<br>CEL 0.065062305110927S<br>ADA 8.27931547185879<br>BTC 0.000337479348141558<br>ETH 5.11193102549573 | | ADA 7772.43707134916<br>BTC 0.354779050407722<br>ETH 1 | |
| 3.1.349876 | LYNDA RABIA | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.349877 | LYNDA SHELTON | ADDRESS REDACTED | | | BTC 0.00275797094746 43<br>CEL 219.762068857532<br>MATIC 1230<br>TGBP 4440.1 | | | |
| 3.1.349878 | LYNDA SHEPHERD | ADDRESS REDACTED | | | CEL 3260.080154757 7 | | | |
| 3.1.349879 | LYNDA SING | ADDRESS REDACTED | | | USDC 52.4119191490 19 | | | |
| 3.1.349880 | LYNDA SNELLING | ADDRESS REDACTED | | | AAVE 1.07838915042 3<br>ADA 1.46117187825876<br>BTC 2.06198557878345<br>DOT 0.14652596613493 8<br>ETH 7.55748192693301<br>LINK 66.67990916017 6<br>MATIC 4279.9962571202 8<br>SOL 50.7273659879504 | | | |
| 3.1.349881 | LYNDA STRATTON | ADDRESS REDACTED | | | BTC 0.82615932606481<br>LINK 2843.01674698657 | | | |
| 3.1.349882 | LYNDA WADDINGTON | ADDRESS REDACTED | | | BTC 1.5325903232022920 05 | BTC 0.000000057464854539 | | |
| 3.1.349883 | LYNDALL GOFF | ADDRESS REDACTED | | | ETH 0.0236660154640818 | | | |
| 3.1.349884 | LYNDALL JANAYE PENGELLY | ADDRESS REDACTED | | | ADA 231.301936393926<br>BTC 0.000165715322013586<br>ETH 1.01245740653977<br>USDC 11426.750363B218<br>XRP 266.398667041996 | | | |
| 3.1.349885 | LYNDEE BUENVIAJE LIZARRAGA | ADDRESS REDACTED | | | ETH 0.001494964680516063<br>USDC 101.998117677208 | | | |
| 3.1.349886 | LYNDEL LINGBADAN | ADDRESS REDACTED | | | ADA 211.25401692536<br>BNB 0.36219338483244B<br>BTC 0.000017376779002028<br>CEL 1.96266581713585<br>ETH 0.47716582305B061<br>LTC 0.00000004<br>LUNC 40.4458083865053 | | | |
| 3.1.349887 | LYNDEL SCOTT | ADDRESS REDACTED | | | BCH 0.013575872818733<br>CEL 0.0465431678320474<br>XRP 0.015048140195155<br>ZEC 0.00281574444138831 | | | |
| 3.1.349888 | LYNDELL MORGAN | ADDRESS REDACTED | | | CEL 5.26977723416469<br>SGB 0.200374583267855<br>XLM 1.90539346282S<br>XRP 1.33915666964018 | | | |
| 3.1.349889 | LYNDEN ASTILL | ADDRESS REDACTED | | | CEL 0.05160807923508611 | | | |
| 3.1.349890 | LYNDEN EARL MALCOM | ADDRESS REDACTED | | | BTC 0.07921887544331661<br>ETH 0.00149477400137739 | | | |
| 3.1.349891 | LYNDIA POE | ADDRESS REDACTED | | | BTC 0.00150065814263556<br>DOT 54.7247012900064<br>ETH 3.31405519423303 | | | |
| 3.1.349892 | LYNDLE HOOKHAM | ADDRESS REDACTED | | | ADA 82.98184<br>BTC 0.00117299445367167<br>CEL 35.8234782612988<br>XRP 499.678491 | | | |
| 3.1.349893 | LYNDON ANDREW BARTLETT | ADDRESS REDACTED | | | ETH 0.00162821478873783 | | | |
| 3.1.349894 | LYNDON BYE | ADDRESS REDACTED | | | AAVE 0.016881896073365 2<br>BAT 0.71699551829664S<br>BTC 0.000101651854167246<br>CEL 0.3235416035408 9<br>DOT 0.10760906876 2589<br>ETH 0.01236940473B4616<br>LINK 0.0502412860974036<br>MATIC 0.03145742357693 21<br>UNI 0.050285783678798<br>USDC 0.17675585185861 1 | | | |
| 3.1.349895 | LYNDON CAMPBELL | ADDRESS REDACTED | | | BTC 0.000646329775200934<br>CEL 0.081770366288997 7 | | | |
| 3.1.349896 | LYNDON COHEN | ADDRESS REDACTED | | | BTC 0.018468342364762<br>ETH 2.178670678238 7<br>LUNC 8.124301313776 2<br>MATIC 339.298233497617<br>SOL 3.40115021368288 | USDC 200 | | |
| 3.1.349897 | LYNDON COHEN | ADDRESS REDACTED | | | USDC 0.071396987849293 | | | |
| 3.1.349898 | LYNDON COTTINGHAM | ADDRESS REDACTED | | | BTC 0.00014432578910817<br>ETH 0.004995394322968 3<br>USDC 13.02099144747 29<br>USDT ERC20 19.96150082330 19<br>XRP 0.00000047360503739 | | | |
| 3.1.349899 | LYNDON DAVIS | ADDRESS REDACTED | | | BTC 0.000016951581042348<br>ETH 0.0000158082215B7189 | | | |
| 3.1.349900 | LYNDON FOUNTAIN | ADDRESS REDACTED | | | BTC 0.0000000058706425S<br>CEL 0.640196137304969 | | | |
| 3.1.349901 | LYNDON FROST | ADDRESS REDACTED | | | MATIC 57.318283936059 3 | | | |
| 3.1.349902 | LYNDON HINES | ADDRESS REDACTED | | | CEL 1.15276691047876<br>SGB 4.21094333709599<br>XRP 27.5454195441911 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349903 | LYNDON JAMESON | ADDRESS REDACTED | | | BTC 0.0000000066851175729 CEL 4.0446813155175 | | | |
| 3.1.349904 | LYNDON KEELING | ADDRESS REDACTED | | | BTC 0.0000102855300806 ETH 0.0000336706160888 MATIC 1.83215246374886 | | | |
| 3.1.349905 | LYNDON KHAN | ADDRESS REDACTED | | | BTC 0.112354478824078 CEL 147.10930958 ETH 0.75321011893201 | | | |
| 3.1.349906 | LYNDON LYNN | ADDRESS REDACTED | | | AAVE 0.00053023237461136 BAT 0.04901598154503 BTC 0.0000011723141510597 CEL 1.11707115621682 COMP 0.00021180505300138 ETH 0.00000157276954925 LINK 0.00339008708596721 MATIC 2.478777788943 MCDAI 0.01967598928825 SNX 0.02953929983430 UNI 0.0057179718531309 USDC 0.580024601230956 XLM 0.00599726665572882 | | | |
| 3.1.349907 | LYNDON MACAYANA | ADDRESS REDACTED | | | BTC 0.00165897042552796 CEL 0.4995107565713608 XRP 12.4221695415752 | | | |
| 3.1.349908 | LYNDON MCKAY | ADDRESS REDACTED | | | BTC 0.00410478582081916 | | | |
| 3.1.349909 | LYNDON MIDDLETON | ADDRESS REDACTED | | | BCH 0.00153538624481818 BTC 3.48862886889990 USDC 0.00405180934006441 | | | |
| 3.1.349910 | LYNDON MORTON | ADDRESS REDACTED | | | CEL 1.08143013449095 USDC 0.0856277426802506 | | | |
| 3.1.349911 | LYNDON MURCHIE | ADDRESS REDACTED | | | CEL 40.69461452455118 DOT 29.15198253 ETH 1.20668120895902 LINK 41.19510434 LTC 1.02732432190297 MATIC 660.77519128824 | | | |
| 3.1.349912 | LYNDON PANCHO | ADDRESS REDACTED | | | BTC 0.00020498563669192 CEL 142.58197891895 ETH 4.35709453965241 LINK 0.79840633218332 | | | |
| 3.1.349913 | LYNDON QUINN | ADDRESS REDACTED | | | BTC 0.00107499645684566 CEL 559.70832812802 USDC 15428.3532 | | | |
| 3.1.349914 | LYNDON RAFUSE | ADDRESS REDACTED | | | BTC 0.00941288370062 USDC 264.02638376039 | | | |
| 3.1.349915 | LYNDON RAMRATTAN | ADDRESS REDACTED | | | XLM 0.00738755807251 | | | |
| 3.1.349916 | LYNDON REYNOLDS | ADDRESS REDACTED | | | ADA 4.85470758042361 BNB 1.23898601200 BTC 0.263371219915257 CEL 36.44028949292 ETH 0.36350523713423 TUSD 1.91837014357586 XLM 7.80893218992475 | | | |
| 3.1.349917 | LYNDON ROSETE | ADDRESS REDACTED | | | BTC 0.00000443212785259 USDT ERC20 0.24895651992206 | | | |
| 3.1.349918 | LYNDON THAYER | ADDRESS REDACTED | | | BAT 0.79690110740641 BTC 0.0900001345200150155 CMG 0.0072800325072431 XLM 2.78216658197 | | | |
| 3.1.349919 | LYNDON TIMBANG | ADDRESS REDACTED | | | ADA 3447.03957411982 | | | |
| 3.1.349920 | LYNDON VICTORIO NERI OSORIO | ADDRESS REDACTED | | | CEL 1.33221785228714 | | | |
| 3.1.349921 | LYNDON VICTORIO OSORIO | ADDRESS REDACTED | | | CEL 332.56031596388 USDC 9584.476637 USDT ERC20 0.0000004615818720535 | | | |
| 3.1.349922 | LYNDON WALTERS | ADDRESS REDACTED | | | AVAX 160.58351086373 BTC 0.00010062632207611 CEL 0.00570371844155936 DOGE 5.3848022513476 DOT 0.00025126220581981 ETH 0.50281144791716 MATIC 2.70981299203037 MCDAI 0.02771301795703 SNX 0.14354592532597 SOL 0.02185078868785 USDC 0.395925811209118 | | | |
| 3.1.349923 | LYNDON WISSART | ADDRESS REDACTED | | | BTC 0.00028155096383797 CEL 1.06075984988351 PAXG 0.000537704313450 | | | |
| 3.1.349924 | LYNDSAY CATHARINE GUNDESEN | ADDRESS REDACTED | | | BTC 0.012630123621653 | | | |
| 3.1.349925 | LYNDSAY HILLERS | ADDRESS REDACTED | | | DOT 17.4953954109178 | | | |
| 3.1.349926 | LYNDSAY JONES | ADDRESS REDACTED | | | BTC 0.00084631309186632 ETH 6.35891980455127 | | | |
| 3.1.349927 | LYNDSAY MARVIN | ADDRESS REDACTED | | | ADA 1.43618411185499 BTC 1.92594369778499E-06 LINK 0.0199193222230387 | | | BTC 0.00160153762698045 |
| 3.1.349928 | LYNDSAY MAZZOLA | ADDRESS REDACTED | | | BTC 0.793410426264742 CEL 1.10942768121996 ETH 0.540357071120775 SGB 0.10514736802770443 SNX 0.15905530490586 USDC 227.41076131268 XRP 0.884228109285084 | | | |
| 3.1.349929 | LYNDSAY WOOD | ADDRESS REDACTED | | | BTC 0.006214181128094626 ETH 0.07989582711845519 | BTC 0.00274466 ETH 0.0325802 | | |
| 3.1.349930 | LYNDSEY BELTZ | ADDRESS REDACTED | | | BTC 0.032818535890699 | | | |
| 3.1.349931 | LYNDSEY CALDWELL | ADDRESS REDACTED | | | XTZ 1.30760738677351 | | | |
| 3.1.349932 | LYNDSEY DICKSON | ADDRESS REDACTED | | | BTC 0.023877188807993 ETH 0.314887973730395 | | | |
| 3.1.349933 | LYNDSEY HIPGRAVE | ADDRESS REDACTED | | | BTC 0.017359919296287 | | | |
| 3.1.349934 | LYNDSEY KERRY MANSUETTE | ADDRESS REDACTED | | | ADA 217.946303983207 BTC 0.00196044399396 DOT 8.55672840258792 ETH 0.166061484633189 MATIC 209.817330640719 USDC 213.809374751452 | | | |
| 3.1.349935 | LYNDSEY ROI | ADDRESS REDACTED | | | BTC 0.00054205891062217 ETH 0.208123518060985 | | | |
| 3.1.349936 | LYNDSEY WOODWORTH | ADDRESS REDACTED | | | CEL 1.09034503485879 | | | |
| 3.1.349937 | LYNELL NICOLE SIMMONS | ADDRESS REDACTED | | | BTC 0.00248918356978304 ETH 0.036186492510593 SNX 19.4099720055067 USDC 0.646419501166333 | | | |
| 3.1.349938 | LYNELLE MILANO | ADDRESS REDACTED | | | BTC 0.00135370345596505 USDC 41517.2719038447 | | | |
| 3.1.349939 | LYNELLE WESTOVER | ADDRESS REDACTED | | | BTC 0.01416158350291869 CEL 12.251111875653 | | | |
| 3.1.349940 | LYNESSA MOODLEY | ADDRESS REDACTED | | | CEL 825.28788729257 ETH 15.39459 | | | |
| 3.1.349941 | LYNET HUEBSCH | ADDRESS REDACTED | | | AAVE 34.8481380988912 ADA 39.085385939425 7 BTC 3.41310268848337 DOT 2493.58893225777 ETH 38.375702281545 8 LINK 798.228641252382 SNX 1415.057401345 03 | | | |
| 3.1.349942 | LYNETTE CIPUN | ADDRESS REDACTED | | | BCH 0.1380896804031174 BTC 0.08189077838607 ETH 12.03842438050 86 ETH 9.13141108045731 LTC 2.70776716114818 MCDAI 31.817840936557 7 ZRX 242.783381879022 | | | |
| 3.1.349943 | LYNETTE CLAY | ADDRESS REDACTED | | | BTC 0.000000468351628637 ETH 0.000070500560602581 | | | |
| 3.1.349944 | LYNETTE DAVIES | ADDRESS REDACTED | | | BTC 0.0508817660834418 CEL 58.30395896745058 | | | |
| 3.1.349945 | LYNETTE KELLY | ADDRESS REDACTED | | | BTC 0.000646598923373743 | | | |
| 3.1.349946 | LYNETTE KINNUNEN | ADDRESS REDACTED | | | ETH 1.410143528107104 MANA 64.32780550614418 MATIC 75.0315810604023 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349947 | LYNETTE LO | ADDRESS REDACTED | | Yes | AVAX 0.0323714490544916<br>BTC 0.393258553353332<br>DOT 209.890923451554<br>ETH 3.2184053960919<br>LINK 602.143163066679<br>LUNC 0.038576667469317<br>MATIC 9918.331276541B<br>SOL 33.06230957203510<br>USDC 1060.404271440B5 | | | BTC 0.67019636753548B<br>ETH 35.956441339634Z |
| 3.1.349948 | LYNETTE MACFEE | ADDRESS REDACTED | | | BTC 0.000863002291532718<br>DOT 0.091669493941093636<br>ETH 0.68879117215952Z<br>SNN 52.542185881014 | | | |
| 3.1.349949 | LYNETTE MEIER | ADDRESS REDACTED | | | COMP 0.0190575170420249<br>USDC 2.810399041089B8<br>XLM 106.30586922222B | | | |
| 3.1.349950 | LYNETTE MICHELLE FARR | ADDRESS REDACTED | | | | BTC 0.0196958555047097 | | |
| 3.1.349951 | LYNETTE TSCHABOLD | ADDRESS REDACTED | | | BTC 0.001275157434970 48<br>ETH 0.17182742735930 | | | |
| 3.1.349952 | LYNETTE YOUNG | ADDRESS REDACTED | | | AAVE 20.1670646690068<br>AVAX 29.59069610638B7<br>BTC 0.70688723202384 7<br>ETH 8.73832341353319<br>LINK 195.44315278809 5<br>MCDAI 1027.92492828691<br>SNX 25.205383296024B<br>SOL 20.24275657665 96<br>USDC 27533.1695228992<br>ZRX 782.048608555727 | | | |
| 3.1.349953 | LYNN NOWAK | ADDRESS REDACTED | | | ETH 0.0156316448231539 | | | |
| 3.1.349954 | LYNISE LOW | ADDRESS REDACTED | | | BTC 1.0547623549075 9<br>ETH 1.126501142668Z1 | | | |
| 3.1.349955 | LYNITA MILLS | ADDRESS REDACTED | | Yes | BTC 0.0111790376163974 | | | BTC 0.746409930497336 |
| 3.1.349956 | LYNLEY PILLAY | ADDRESS REDACTED | | | BCH 0.0000010001<br>BTC 0.03321333924113 41<br>CEL 737.975549227465<br>LTC 2.18950619767694<br>USDC 0.004<br>XAUT 0.022368008221233 9 | | | |
| 3.1.349957 | LYNLEY STEWART | ADDRESS REDACTED | | | BTC 0.000035584244671731 | | | |
| 3.1.349958 | LYN-LYN MELWANI | ADDRESS REDACTED | | | BTC 0.00130800637520868<br>MATIC 939.9693616879 | | | |
| 3.1.349959 | LYNN ABRAMOWSKI | ADDRESS REDACTED | | | BTC 0.296064140364541<br>ETH 1.25586893412563 | | | |
| 3.1.349960 | LYNN ANGELA YEO | ADDRESS REDACTED | | | ADA 3032.03862707098<br>AVAX 0.515915925141293<br>BTC 0.000204356929561 4<br>BUSD 74.855402460914B<br>CEL 1361.02831062454<br>ETH 0.00678161382197206<br>GUSD 40.713378782349<br>LUNC 396.142850661996<br>MATIC 7.77194933825891<br>USDC 73.382114446638 9 | | | |
| 3.1.349961 | LYNN AURICH | ADDRESS REDACTED | | | MATIC 374.177984315803 | | | |
| 3.1.349962 | LYNN AW | ADDRESS REDACTED | | | BTC 0.008477695534268 07<br>CEL 10.506868332149<br>ETH 0.048353272180062 7 | | | |
| 3.1.349963 | LYNN AZANBOU | ADDRESS REDACTED | | | USDC 278.612860446252<br>USDT ERC20 54.324514341117B | | | |
| 3.1.349964 | LYNN BEAUMONT | ADDRESS REDACTED | | | MATIC 13.2407332885775 | | | |
| 3.1.349965 | LYNN BEER | ADDRESS REDACTED | | | ADA 0.09195595406156 5<br>BTC 0.0000541270290466 53<br>DOT 0.0731740954791 84<br>ETH 0.0000887546955623 71<br>MATIC 1.41448710337541<br>SOL 0.029597301271740 7<br>USDC 0.086116767177466 3<br>USDT ERC20 0.36853465543149 1 | BTC 0.0000069011408881 3<br>ETH 0.0000012261393073 92<br>SOL 0.00002357992311795 4<br>USDC 0.0000050150410753 04 | | |
| 3.1.349966 | LYNN BIELLA | ADDRESS REDACTED | | | BTC 0.000965242365877 03<br>USDC 7.25564167643935<br>USDT ERC20 1.21624490216065 | | | |
| 3.1.349967 | LYNN BROOKS | ADDRESS REDACTED | | | BTC 0.0015058098783833 2 | BTC 0.00000064113500832 1 | | |
| 3.1.349968 | LYNN BRUZAS | ADDRESS REDACTED | | | ADA 1543.39489595498<br>BNB 0.08015751738673 82<br>BTC 0.00114796838541396<br>ETH 1.02538272724666<br>LTC 1.00664493928786 | | | |
| 3.1.349969 | LYNN CHARLES | ADDRESS REDACTED | | | BTC 0.0013715041565054 4<br>ETH 9.50584865353211<br>LTC 1.06131268374073<br>KLM 627.202597719528 | | | |
| 3.1.349970 | LYNN COLLINS | ADDRESS REDACTED | | | BTC 0.417908515269174<br>ETH 0.000464736926086261<br>MATIC 796.559257148987 | | | |
| 3.1.349971 | LYNN COPELAND | ADDRESS REDACTED | | | BTC 0.009837924511795 42 | | | |
| 3.1.349972 | LYNN ELWOOD NAGEL | ADDRESS REDACTED | | | BTC 0.834441243025292<br>ETH 1.92000361916972<br>USDC 20228.1684827953 | | | |
| 3.1.349973 | LYNN FLATFORD | ADDRESS REDACTED | | | BTC 0.000135997600792123 | | | |
| 3.1.349974 | LYNN FOTE | ADDRESS REDACTED | | | BTC 0.000588071935309334<br>ETH 52.7209404454738<br>USDC 599.338185252314 | | | |
| 3.1.349975 | LYNN GEIST | ADDRESS REDACTED | | | BTC 0.0000021792121590B<br>LTC 0.00007172998800386<br>USDC 0.0002572864454791 | BTC 0.0000000017940609B6<br>LTC 0.0000000056518504B1 | | |
| 3.1.349976 | LYNN GOODMAN | ADDRESS REDACTED | | | BTC 0.00859722731207587 | | | |
| 3.1.349977 | LYNN HAJIE | ADDRESS REDACTED | | | BTC 0.060425899545483 6<br>ETH 1.69047889312683<br>USDC 5593.69697701287 | BTC 0.08355926<br>ETH 1.24028546 | | |
| 3.1.349978 | LYNN HAY | ADDRESS REDACTED | | | BTC 0.0004116766592869<br>CEL 31.5502676194284<br>USDC 680.849945 | | | |
| 3.1.349979 | LYNN HENDRIKS | ADDRESS REDACTED | | | BTC 0.000000027675374357<br>CEL 2.09799787352515<br>USDT ERC20 1.69 | | | |
| 3.1.349980 | LYNN HETTRICK | ADDRESS REDACTED | | | BTC 0.38671826602934<br>LTC 3.21898490567228 | | | |
| 3.1.349981 | LYNN HIRALDO REYNOSO | ADDRESS REDACTED | | | BTC 0.0069994603090435 3 | | | |
| 3.1.349982 | LYNN HO | ADDRESS REDACTED | | | BTC 0.057091458439B579<br>CEL 0.48638806766842 7<br>DOT 5.20397448526097<br>ETH 5.32057723620758 1 | | | |
| 3.1.349983 | LYNN HUIZER LARGE | ADDRESS REDACTED | | | BTC 0.00105198412840388<br>CEL 175.234313020Z4<br>MATIC 2559.18957928312<br>SNX 346.645854193835 | | | |
| 3.1.349984 | LYNN J GEISLER | ADDRESS REDACTED | | | BTC 0.627191176211625<br>ETH 1.829057837914 11<br>MATIC 2861.70610279347<br>USDC 20377.8048545427 | | | |
| 3.1.349985 | LYNN KELLEY | ADDRESS REDACTED | | | USDC 11036.61025062Z | | | |
| 3.1.349986 | LYNN KEYES | ADDRESS REDACTED | | | BTC 0.0007999183789317 68<br>USDC 62.264273331660 7 | | | |
| 3.1.349987 | LYNN KLATT | ADDRESS REDACTED | | | BTC 0.054632974674482 4<br>ETH 0.20705127967504 4 | | | |
| 3.1.349988 | LYNN KMIEC | ADDRESS REDACTED | | | AVAX 0.0276263723988087<br>DOT 0.00000010436587 7551<br>DOT 0.015988022686452 3<br>MATIC 0.21429886020493 4 | BTC 0.0000000085405043 34<br>DOT 0.0000000005843526 7 | | |
| 3.1.349989 | LYNN KURNIAWAN | ADDRESS REDACTED | | | BTC 0.23245496623411 6<br>CEL 349.514771072016<br>ETH 1.63393381012135 | | | |
| 3.1.349990 | LYNN LAM | ADDRESS REDACTED | | | BTC 0.119581713890186 | | | |
| 3.1.349991 | LYNN LEE | ADDRESS REDACTED | | | DOGE 0.00081126300769 2449<br>CEL 0.22487992648B644<br>DOT 39.6192531010309 | | | |
| 3.1.349992 | LYNN LIM YAN YIN | ADDRESS REDACTED | | | CEL 1.02265866337491 | | | |
| 3.1.349993 | LYNN LINTERN | ADDRESS REDACTED | | | BAT 74.225188492610 2 | | | |
| 3.1.349994 | LYNN MACKIE | ADDRESS REDACTED | | | ADA 0.177439593440701<br>BTC 0.00083557845535158 9<br>USDC 275.213709408165 | BTC 1.1420398108089B | | |
| 3.1.349995 | LYNN MASON | ADDRESS REDACTED | | | CEL 1.06310844573302 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.349996 | LYNN MCGRATH | ADDRESS REDACTED | | | BTC 0.011551028373467Z<br>DOT 10.35893937851I7 | | | |
| 3.1.349997 | LYNN MICHAUX | ADDRESS REDACTED | | | BTC 0.012414899077006S | | | |
| 3.1.349998 | LYNN MICHELLE DU | ADDRESS REDACTED | | | ETH 0.000097171270060316 | | | |
| 3.1.349999 | LYNN MOON | ADDRESS REDACTED | | | AAVE 0.826273030533B2<br>BTC 0.001135084160409B6<br>COMP 0.014256114697507Z<br>KNC 70.186407600435b<br>XLM 381.99538246Z5B4 | | | |
| 3.1.350000 | LYNN MOORE | ADDRESS REDACTED | | | AAVE 0.927271634135454<br>BTC 0.13360660B61046b<br>CEL 2077.8966688249<br>ETH 1.7373754080087S<br>LINK 23.57267113077083<br>MATIC 7269.186394967S6<br>SNX 139.89740310b043<br>UNI 22.88647465121b2 | | | |
| 3.1.350001 | LYNN MORSE | ADDRESS REDACTED | | Yes | AAVE 6.188525756630LS<br>AVAX 12.226326660460Z<br>BAT 2544.520266908b6<br>BTC 0.20334626043B734<br>CEL 1.15116892753B98<br>COMP 2.13028608201283<br>DASH 0.013220372613285B<br>EOS 1.630228513982bB<br>ETH 3.438644901726<br>LINK 0.12728614365404b<br>LTC 0.010712704859783B<br>MANA 0.26045975412B52J<br>MATIC 2.079678625876S8<br>MCDAI 709.13605373324J<br>OMG 0.069769586438738<br>SNX 361.0135027449J<br>SUSHI 134.31472412951<br>UNI 252.910210440651<br>XLM 1.080625903893Z6<br>XRP 3.166210570644T4<br>ZEC 0.006148950309273J18<br>ZRX 0.30316484981647b | LINK 446.483909182934<br>MCDAI 24.98<br>XLM 6587.18280529525<br>ZRX 3708.18977278681J | | BTC 0.690549745914607 |
| 3.1.350002 | LYNN MOSQUEDA | ADDRESS REDACTED | | | BTC 0.425308406777143<br>COMP 0.001393340611993S<br>DASH 0.003237041344179T9<br>ETH 1.238796052087bZ<br>MATIC 1.937159246712933<br>ZRX 544.75637049411 | | | |
| 3.1.350003 | LYNN NAPOLETANO | ADDRESS REDACTED | | | PAX 2619.67386394808 | | | |
| 3.1.350004 | LYNN NEO | ADDRESS REDACTED | | | BTC 0.000657788537839166 | | | |
| 3.1.350005 | LYNN OELKE | ADDRESS REDACTED | | | BTC 0.01587213130554I | | | |
| 3.1.350006 | LYNN ONEIL PRICE | ADDRESS REDACTED | | Yes | BTC 0.411216548069182<br>ETH 0.91609608914208 | | | BTC 0.4013920965529 |
| | | | | | USDC 86.7442897155Z8 | | | |
| 3.1.350007 | LYNN PENNACCHINI | ADDRESS REDACTED | | | BAT 2.969795720332622<br>BTC 0.00000095098753119b<br>ETH 5.368811609009<br>PAX 7.413197110146T | | BTC 0.00054919613517147S | |
| 3.1.350008 | LYNN PITTMAN | ADDRESS REDACTED | | | ADA 90.760855012533J<br>BTC 0.003699429925008b9<br>ETH 0.071276418119773b<br>USDC 309.175218469356<br>XLM 19.617687129207B | | | |
| 3.1.350009 | LYNN PORCHER | ADDRESS REDACTED | | | MATIC 18.41502781795J6 | | | |
| 3.1.350010 | LYNN RELLINS | ADDRESS REDACTED | | | BCH 0.000280374723507357<br>BTC 0.00000056901253127<br>USDC 0.0564618114869163 | | | |
| 3.1.350011 | LYNN REYNOLDS | ADDRESS REDACTED | | | BTC 0.013468666086797<br>ETH 0.12288081657044b<br>XLM 204.11148109359B | | | |
| 3.1.350012 | LYNN ROSE | ADDRESS REDACTED | | | AAVE 35.548615698070S9<br>BTC 30.530401387711B<br>LINK 0.109720177077T43 | | | |
| 3.1.350013 | LYNN ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00000195754797B097<br>USDC 0.383046788614375 | | | |
| 3.1.350014 | LYNN SANDERS | ADDRESS REDACTED | | | BCH 0.002080454923550b4<br>BTC 0.001215616135396S2<br>CEL 1.110062721032955<br>TUSD 0.234061967232569<br>USDC 1.326673775597B3<br>XLM 2371.986938118J | | | |
| 3.1.350015 | LYNN SANDUSKY | ADDRESS REDACTED | | | BTC 0.01143018491006I2<br>DOT 3.769837591233493<br>USDC 108.884561470183 | | | |
| 3.1.350016 | LYNN SCHAGEN | ADDRESS REDACTED | | | BTC 0.000578604443276I<br>CEL 430.00202568431T | | | |
| 3.1.350017 | LYNN SEAQUIST | ADDRESS REDACTED | | | ADA 0.798875899360198<br>BTC 0.00021257209.7191795<br>DOT 0.03485468072617D2<br>ETH 0.0033198273776267S<br>SOL 0.0069615395610901J | BTC 0.000000081464408643<br>ETH 2.577433876694S<br>SOL 0.00000000042350467 | | |
| 3.1.350018 | LYNN STEINHURST | ADDRESS REDACTED | | | BTC 2.863189611169590.0S<br>ETH 0.26652772389693S | | | |
| 3.1.350019 | LYNN STEWART | ADDRESS REDACTED | | | BTC 0.0243168653323748 | | | |
| 3.1.350020 | LYNN TAN | ADDRESS REDACTED | | | BNB 0.001103108023033b1<br>BTC 0.00000301892332642b9<br>BUSD 0.34033893377398J<br>USDC 0.2829665506b6BB1 | | | |
| 3.1.350021 | LYNN THI NGUYEN | ADDRESS REDACTED | | | BTC 0.16566635410246S<br>ETH 23.29969630D269 | | | |
| 3.1.350022 | LYNN THU MYO AUNG | ADDRESS REDACTED | | | MCDAI 62.425330264960b9<br>BTC 0.10530080547001bB | | | |
| 3.1.350023 | LYNN TRACY | ADDRESS REDACTED | | | ETH 5.151434774633BB<br>ADA 13.2495255247618<br>BTC 0.0091341845389517<br>DOT 3.029007065709T3<br>ETH 0.03896738712395Z8<br>MATIC 85.222747967SS<br>USDC 372.79977095445Z | | | |
| 3.1.350024 | LYNN TRAN | ADDRESS REDACTED | | | USDC 0.168412428867544 | | | |
| 3.1.350025 | LYNN TRIEBL | ADDRESS REDACTED | | | ADA 26.363235174400S<br>BTC 0.00439213546979D9<br>CEL 31.686177505271Z<br>ETH 0.02432631310329B7<br>LINK 0.542260040441579<br>LTC 0.08508647202029B6<br>XLM 21.497065321018I | | | |
| 3.1.350026 | LYNN VASQUEZ | ADDRESS REDACTED | | | BTC 0.0208445566980S7 | | | |
| 3.1.350027 | LYNN WALSH | ADDRESS REDACTED | | | BTC 1.01241015464918 | | | |
| 3.1.350028 | LYNN WALTERS | ADDRESS REDACTED | | | BTC 0.1377235870543J<br>ETH 6.61122761745222<br>GUSD 4.125426690054273<br>LINK 5.466186093615B1<br>LTC 11.283814704617I<br>MATIC 1372.77016580006 | BTC 0.00007199062954424S | | |
| 3.1.350029 | LYNN WANG | ADDRESS REDACTED | | | BTC 0.10157879804989S<br>ETH 5.01443603210228<br>USDC 820.175733309411 | | | |
| 3.1.350030 | LYNN WATKINS | ADDRESS REDACTED | | | ADA 0.00000372070343633<br>CEL 0.00653342682507098 | | | |
| 3.1.350031 | LYNN WEE | ADDRESS REDACTED | | | BTC 0.05661437763648J7 | | | |
| 3.1.350032 | LYNN WEGIEL | ADDRESS REDACTED | | | USDC 0.102855605848281 | | | |
| 3.1.350033 | LYNN WIGEN | ADDRESS REDACTED | | | CEL 1.156539386246b2 | | | |
| 3.1.350034 | LYNNAE ZGURICH | ADDRESS REDACTED | | | BTC 0.00028124331046T4<br>USDC 209.158689327455 | | | |
| 3.1.350035 | LYNNE BARRETT | ADDRESS REDACTED | | | BTC 0.11374251<br>CEL 152.4013998747S8 | | | |
| 3.1.350036 | LYNNE BEEBE | ADDRESS REDACTED | | | MCDAI 31.872168371223B<br>BTC 0.004054749790547T8<br>ETH 0.130452116750122<br>UNI 7.396640971141IS | | | |
| 3.1.350037 | LYNNE BOMBINSKI | ADDRESS REDACTED | | | KNC 642.397509318409<br>USDC 0.849547620946035 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350038 | LYNNE BOMBINSKI | ADDRESS REDACTED | | | BAT 0.274651478440532<br>DASH 5.15665352225426<br>DOT 116.61818556653<br>KNC 5.90879371731193<br>PAXG 2.04742812545574<br>USDC 1775.94390628114<br>ZEC 24.6311203313356 | | | |
| 3.1.350039 | LYNNE BUI | ADDRESS REDACTED | | | BTC 0.000315385597697913<br>ETH 0.00779270266470187 | BTC 0.000306241910604208<br>ETH 0.00000005067236438311 | | |
| 3.1.350040 | LYNNE CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.0134077804458559<br>CEL 10.4939495123936<br>ETH 0.414188366644332 | | | |
| 3.1.350041 | LYNNE COCALLAS | ADDRESS REDACTED | | | AAVE 11.43708816610T2<br>ADA 6971.91719109679<br>BNB 0.025<br>BTC 0.280605024271T9<br>DOT 108.164920159218<br>ETH 17.3797418061157<br>LTC 0.00264141497844008<br>LUNC 5.66920961385303<br>MATIC 8.55346349657085<br>SNX 147.90999780T957 | | | |
| 3.1.350042 | LYNNE DANIELS | ADDRESS REDACTED | | Yes | AAVE 131.49092121926<br>ADA 1158.12880428553<br>BAT 1329.15648736168<br>BCH 4.22867848718077<br>BTC 1.08362683375587<br>CEL 3131.79501973172<br>DOT 93.2583350044921<br>ETH 9.60568833426709<br>KNC 0.0339280483371818<br>LTC 26.2407936203612<br>MANA 6598.17817282103<br>MATIC 5023.50288308162<br>OMG 279.022406417332<br>PAXG 3.39835065684446<br>SGB 876.263336821992<br>SNX 339.463038747486<br>SOL 51.0083037367783<br>UNI 284.860322970616<br>USDC 213.275505<br>USDT ERC20 51.5786122885739<br>XLM 14324.8175810402<br>XRP 5751.62503650297<br>XTZ 479.34683691572 | | | ETH 16.1899921651379 |
| 3.1.350043 | LYNNE FLOYD | ADDRESS REDACTED | | | BTC 0.0260921T<br>CEL 2.80996241346077 | | | |
| 3.1.350044 | LYNNE GISHEN | ADDRESS REDACTED | | | USDC 20533.9721420717 | | | |
| 3.1.350045 | LYNNE HOLYOAK | ADDRESS REDACTED | | | BTC 0.00436681615347185 | | | |
| 3.1.350046 | LYNNE JOHNSON | ADDRESS REDACTED | | | CEL 4.68918152791711 | | | |
| 3.1.350047 | LYNNE KILLOY | ADDRESS REDACTED | | | BTC 0.0508150717916439<br>ETH 0.1775682422386802<br>AVAX 17.2690343199782<br>BTC 0.59505834327063T<br>DOT 30.8796777140537<br>ETH 3.63052649055239<br>SOL 17.3336660739285 | | | |
| 3.1.350048 | LYNNE KOLLOCK | ADDRESS REDACTED | | | BTC 0.00099325471851451T<br>ETH 0.000117698676480574 | | | |
| 3.1.350049 | LYNNE LIEN | ADDRESS REDACTED | | | BTC 0.0110539016292345<br>USDC 26061.9448375844 | | | |
| 3.1.350050 | LYNNE LUEDTKE | ADDRESS REDACTED | | | USDC 0.00136735966675184 | | | |
| 3.1.350051 | LYNNE MURCIA | ADDRESS REDACTED | | | ADA 0.0974203514114956<br>AVAX 0.00339050506690068<br>BAT 119.109235141673<br>BTC 0.125020336908553<br>DOT 1.08990900714249<br>ETH 0.000147561628240882<br>LINK 6.22211692762789<br>MATIC 30.1366781638724<br>SNX 0.0307442086096001 | ADA 0.00036645696834513<br>AVAX 0.00268881097378132<br>BTC 0.03456105<br>ETH 0.000002719727357271<br>SNX 16.9974056433743 | | |
| 3.1.350052 | LYNNE MURRAY | ADDRESS REDACTED | | | ADA 0.258030459319795<br>BTC 0.00006377781193238<br>ETH 0.00033797090649451<br>MATIC 0.335990398618991<br>PAXG 0.00560699195066182T<br>TGBP 0.0543434737957201<br>UNI 0.014895030835384 | | | |
| 3.1.350053 | LYNNE RANG | ADDRESS REDACTED | | | BTC 0.00000871080436220T<br>ETH 0.00134065206719751<br>MCDAI 0.0279914707234355<br>USDC 27.4638477184578 | | | |
| 3.1.350054 | LYNNE RIEDESEL | ADDRESS REDACTED | | | DOT 7.23167171170868<br>ETH 0.492949219750719<br>MATIC 42.9250634400962<br>USDT ERC20 205.455832191088 | | | |
| 3.1.350055 | LYNNE SCHMITT | ADDRESS REDACTED | | | BTC 5.14827204995129T-05 | BTC 0.000000231123532846 | | |
| 3.1.350056 | LYNNE SUSIE CHUNG LOYE | ADDRESS REDACTED | | | BTC 0.00113232305398251T6<br>CEL 226.349633837547<br>USDC 200 | | | |
| 3.1.350057 | LYNNE SWENEY | ADDRESS REDACTED | | | BTC 0.000771613728782271<br>ETH 0.318865713931019 | | | |
| 3.1.350058 | LYNNE TAELOR | ADDRESS REDACTED | | | BTC 0.00939357656250282<br>CEL 32.2291829595035<br>ETH 0.2136 | | | |
| 3.1.350059 | LYNNE WALES | ADDRESS REDACTED | | | BTC 0.00067228247673372T9<br>CEL 0.787677875689745 | | | |
| 3.1.350060 | LYNNE ZIEGENHAGEN | ADDRESS REDACTED | | | USDC 5219.260613T4632 | | | |
| 3.1.350061 | LYNNEA OLIVAREZ | ADDRESS REDACTED | | | BTC 0.0175742454581661<br>ETH 3.72220077428339<br>MCDAI 0.01851700777777341 | BTC 0.00740914049165301<br>ETH 0.089535 | | |
| 3.1.350062 | LYNNETTE HUDSON | ADDRESS REDACTED | | | CEL 64.1135633672219 | | | |
| 3.1.350063 | LYNNETTE NEUMAN | ADDRESS REDACTED | | | USDC 0.0174964134636552 | | | |
| 3.1.350064 | LYNNETTE PASSMORE | ADDRESS REDACTED | | | USDC 0.0259424959234409 | | | |
| 3.1.350065 | LYNNETTE SIMPSON | ADDRESS REDACTED | | | ADA 2250.76481393791<br>BTC 0.423021909842832<br>ETH 11.9011725100967<br>USDC 181844.925219685 | ETH 0.920298834178584 | | |
| 3.1.350066 | LYNNETTE TAN | ADDRESS REDACTED | | | ADA 86.8415312976148<br>BTC 0.254510393530006<br>CEL 53.8459866826963<br>ETH 0.00475327889217744<br>LUNC 2.05396774873123<br>MATIC 582.802869729394<br>USDC 6.52850051623741<br>XRP 0.0762357867510T91 | | | |
| 3.1.350067 | LYNNICE ALLEN | ADDRESS REDACTED | | | BTC 0.000027484563680984<br>ETH 0.000261449511290154<br>LTC 1.0404508879978 | | | |
| 3.1.350068 | LYNSAY GOLIS | ADDRESS REDACTED | | | ETH 0.000043906940162186<br>USDC 0.00493366387030013 | | | |
| 3.1.350069 | LYNSEY FOX | ADDRESS REDACTED | | | BTC 0.0172836065347333<br>CEL 189.829174337529<br>ETH 0.156843836278103 | | | |
| 3.1.350070 | LYNSEY JACKSON | ADDRESS REDACTED | | Yes | BTC 0.12238937166059B<br>CEL 37.5587297684461<br>ETH 1.62426227200638<br>LINK 273.42318732170S<br>USDC 86.609864 | | | BTC 0.1288752774415017<br>ETH 1.90164697660177 |
| 3.1.350071 | LYNSEY MILNE | ADDRESS REDACTED | | | BTC 0.37035183296218<br>ETH 0.808790512582708 | | | |
| 3.1.350072 | LYNTON AULD | ADDRESS REDACTED | | | AAVE 0.224762196765877<br>ADA 59.8641370229011<br>BAT 32.367322573936<br>BTC 0.00238127530334421<br>DOT 4.40853949519071<br>ETH 0.0178274086957802<br>PAXG 0.0634923168833532<br>USDC 12.470541253229T<br>USDT ERC20 8.95038950601262 | | | |
| 3.1.350073 | LYNTON FOXCROFT | ADDRESS REDACTED | | | USDT ERC20 8.95038950601262 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350074 | LYNUS HONG | ADDRESS REDACTED | | | BTC 0.001131206775668B1<br>ETH 0.001453816672376 | | | |
| 3.1.350075 | LYNWOOD BELL | ADDRESS REDACTED | | | BTC 0.00003427194129269B<br>ETH 0.000200809082486676<br>GUSD 0.033016378405484B<br>USDC 0.192702027715A69 | BTC 0.00000030260910803<br>ETH 0.000000098792079405 | | |
| 3.1.350076 | LYNWOOD BELL INVESTMENT TRUST | CALLIEL WAY, ST. JOHNS, FLORIDA 32259 | | | BTC 0.00000002083BB30028 | | | |
| 3.1.350077 | LYNWOOD BELL ROTH INVESTMENT TRUST | CALLIEL WAY, JACKSONVILLE, FLORIDA 32259 | | | BTC 0.000000074027500127 | | | |
| 3.1.350078 | LYNWOOD JOHNSON | ADDRESS REDACTED | | | ETH 0.000319062931709279 | | | |
| 3.1.350079 | LYNYRD RAY BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.002761393516218T8<br>CEL 62.62396117B2657<br>ETH 0.190794201162I2<br>MATIC 173.404138121632 | | | |
| 3.1.350080 | LYNZI WELHAM | ADDRESS REDACTED | | | BTC 0.202941A34<br>CEL 123.548213777278 | | | |
| 3.1.350081 | LYNZIE MANSON | ADDRESS REDACTED | | | COMP 0.030593439J062154 | | | |
| 3.1.350082 | LYOE LEE | ADDRESS REDACTED | | | BTC 0.308B702671070T2<br>ETH 0.001841280281914B4 | | | |
| 3.1.350083 | LYON LEE | ADDRESS REDACTED | | Yes | BTC 0.024525940125241S<br>CEL 39.45B0264659919<br>DOT 0.049181725922B692<br>EOS 151.6996918916A4<br>ETH 1.923513506B3506<br>LINK 0.0237493564050794<br>LTC 0.009232922B600005J4<br>USDC 9131.147219B4628<br>XLM 3107.9645814O852<br>XRP 0.0560757655980B | | | BTC 1.9068647129666B<br>ETH 32.4872228566954 |
| 3.1.350084 | LYON LIEW | ADDRESS REDACTED | | Yes | BTC 0.00004100303805487TT<br>ETH 0.008424544299902TB<br>USDC 3.733151129BB799 | BTC 0.00000039936633215S<br>ETH 1.08B08596886718 | | ETH 27.218685421362S |
| 3.1.350085 | LYON MEEUWENOORD | ADDRESS REDACTED | | | CEL 3.295504363405.78<br>ETH 0.00000018392030B915 | | | |
| 3.1.350086 | LYON SOLNTSEV | ADDRESS REDACTED | | | ADA 0.4184759965B2306<br>BAT 0.464757736162699<br>BAT 0.00013714958666788<br>ETH 0.0039469358405986<br>LINK 0.0594480866104196<br>MATIC 2.89032178916696<br>OMG 0.00949772466340818<br>XLM 0.83060981117124 | ADA 0.000000194775075758<br>BAT 2385.568457799942<br>BTC 0.000000004675678466<br>LINK 175.127852066304<br>MATIC 2097.64623901602<br>OMG 97.5674246764921<br>XLM 4261.556901273828 | | |
| 3.1.350087 | LYONN LOO | ADDRESS REDACTED | | | BTC 0.004232610827979J9<br>CEL 4.170017014396563<br>ETH 0.000131324761267845 | | | |
| 3.1.350088 | LYPOVATYI ROMAN | ADDRESS REDACTED | | | BTC 0.015181669985964B<br>CEL 0.113047713856173<br>ETH 0.00B5086311335S622 | | | |
| 3.1.350089 | LYRIC WILLIAMS | ADDRESS REDACTED | | | USDC 0.002951862734819O4 | | | |
| 3.1.350090 | LYSANDER ANTONATOS | ADDRESS REDACTED | | | BTC 0.002343406B4294797<br>ETH 0.025076021655513<br>USDC 109.755279233567 | BTC 0.000000047403507657<br>ETH 0.000000376577165604<br>USDC 0.000000858431502 | | |
| 3.1.350091 | LYSANDER CASTRO | ADDRESS REDACTED | | | CEL 40.008273008322I<br>MATIC 801.36213022 | | | |
| 3.1.350092 | LYSANDER CUEVAS | ADDRESS REDACTED | | | USDC 808.178577677735 | | | |
| 3.1.350093 | LYSANDER RODRIGUEZ | ADDRESS REDACTED | | | BTC 3.097202770993095-05 | | | |
| 3.1.350094 | LYSANDRE RAYNAULT-RIOUX | ADDRESS REDACTED | | | ETH 0.0490070568085A793<br>ETH 0.21490167293712I<br>BTC 0.01318167<br>CEL 13.36022843793 | | | |
| 3.1.350095 | LYSETTE ASSEI | ADDRESS REDACTED | | | BTC 0.000018316330234355<br>CEL 0.0847002751806I3<br>ETH 0.0001852637745S<br>SNX 0.033949873688355I2 | | | |
| 3.1.350096 | LYSIANE AUBIN | ADDRESS REDACTED | | | AVAX 0.007877896658308T<br>BTC 0.01119025217B497 | | | |
| 3.1.350097 | LYSSA WITTE | ADDRESS REDACTED | | | ADA 312.1704217129G<br>BTC 0.060640355676145T<br>DOT 0.006598362009756663<br>ETH 0.178091818187001<br>LINK 12.965736287212I9<br>LTC 0.00056313350118711<br>MATIC 0.203204303811814<br>USDC 1.227951794067B8<br>XLM 87.0512281605904 | | | |
| 3.1.350098 | LYUBA BAKALOVA | ADDRESS REDACTED | | | BTC 0.001301123693046G7 | | | |
| 3.1.350099 | LYUBA POPOVA | ADDRESS REDACTED | | | DOT 102.760024912287<br>LINK 2.317665705766496-05 | | | |
| 3.1.350100 | LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | | | AVAX 10.5146128111042<br>AVAX 10.012181040972S<br>BCH 4.5454<br>BNB 7.1836<br>BTC 0.661535350025604<br>CEL 646.146195667783<br>ETH 4.36247554537481<br>LINK 70.61291401032T7<br>LTC 35.12314035074I3<br>MATIC 717.827211635767<br>SOL 25.537195772954<br>LINK 33.399118750730I | | | |
| 3.1.350101 | LYUBCHO KOSTADINOV | ADDRESS REDACTED | | | BTC 0.000097407314817342<br>CEL 2.709379123496944<br>ETH 0.00011677978597447<br>SGB 0.022231838586710S<br>XMP 0.149927988458119 | | | |
| 3.1.350102 | LYUBEN CHETIRSKI | ADDRESS REDACTED | | | BNB 0.5082421263403366<br>EOS 24.45807045727872<br>SGB 15.36171634792A9<br>XRP 103.6778640069T | | | |
| 3.1.350103 | LYUBEN GRIGOROV | ADDRESS REDACTED | | | BCH 0.04025280B7006517<br>CEL 1.13455275601752<br>EOS 9.06506529978118<br>LTC 1.31611533681694<br>SGB 6.044947868131632<br>XRP 40.79799862772 | | | |
| 3.1.350104 | LYUBEN STAYKOV | ADDRESS REDACTED | | | BTC 0.0000000047266900034<br>LINK 0.01434079430B5103<br>LTC 0.0017644179474614 | | | |
| 3.1.350105 | LYUBEN TSVETKOV | ADDRESS REDACTED | | | BTC 0.000000005299432158<br>CEL 0.2831676745B8842 | | | |
| 3.1.350106 | LYUBOMIR BORADZHIEV | ADDRESS REDACTED | | | ADA 1055.11737700B96<br>BTC 0.031583066668676S<br>CEL 98.0248228016281<br>LINK 61.56775246<br>MATIC 151.954466029617<br>USDC 0.000000310887645908<br>XRP 959.007500026595 | | | |
| 3.1.350107 | LYUBOMIR CHANKOV CHANKOV | ADDRESS REDACTED | | | ADA 9<br>BTC 0.001157677080S104<br>CEL 2.225865649758J2 | | | |
| 3.1.350108 | LYUBOMIR DZHALEV | ADDRESS REDACTED | | | ADA 375.742808601826<br>BTC 0.150881123864007<br>CEL 0.04861286381461I99<br>DOT 112.462378528623<br>ETH 4.034903092642251<br>LINK 83.55321995478T<br>USDT ERC20 2.155647965126O6 | | | |
| 3.1.350109 | LYUBOMIR HADZHIEV | ADDRESS REDACTED | | | CEL 554.024129660B23 | | | |
| 3.1.350110 | LYUBOMIR KISELOV | ADDRESS REDACTED | | | ADA 0.000523432452150661<br>BTC 0.0000010655543193309<br>BUSD 9932.110956099446<br>CEL 336.360641678969<br>DOT 0.000273464799159035<br>ETH 0.0000017865590670S<br>USDC 9000.645271 | | | |
| 3.1.350111 | LYUBOMIR LUKANOV | ADDRESS REDACTED | | | MCDAI 0.024842022185476J2 | | | |
| 3.1.350112 | LYUBOMIR MECHKOV | ADDRESS REDACTED | | | ADA 268.924584508288<br>BTC 0.008080476425658A<br>CEL 257.666299288405<br>ETH 1.60953821720I6<br>LINK 34.6490195950988<br>MATIC 376.771453568589<br>USDC 5000 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350113 | LYUBOMIR PETKOV | ADDRESS REDACTED | | | BTC 0.1009619306061138 CEL 2055.96501008332 DOT 35.483254767062 ETH 3.1529866975875 MATIC 137.575445594111 SNX 30.784896461097L XRP 0.000000804894983732 | | | |
| 3.1.350115 | LYUBOMIR POPOV | ADDRESS REDACTED | | | ETH 3.1511730329506 | | | |
| 3.1.350115 | LYUBOMIR POPOV | ADDRESS REDACTED | | | BTC 0.0000791436793B6094 CEL 422.609041200516 | | | |
| 3.1.350116 | LYUBOMIR SIMICH | ADDRESS REDACTED | | | ETH 0.00861310892324543 | | | |
| 3.1.350117 | LYUBOMIR TSVETANOV | ADDRESS REDACTED | | | BTC 0.0007938347124162L8 | | | |
| 3.1.350118 | LYUBOMIR YUGOV | ADDRESS REDACTED | | | BTC 0.000017975015D06636 | | | |
| 3.1.350119 | LYUBOSLAV PATSOV | ADDRESS REDACTED | | | CEL 0.00238164207603415 | | | |
| 3.1.350120 | LYUBOV ALEKSEYEVNA ZAVGORODNYAYA | ADDRESS REDACTED | | | BTC 0.00249528943036511 | | | |
| 3.1.350121 | LYUBOV BRYCHKA | ADDRESS REDACTED | | | DASH 6.714177517643BB BTC 0.0000001490404711L56 ETH 0.00843850523693635 XRP 0.178076074380923 | | | |
| 3.1.350122 | LYUBOV BUDU | ADDRESS REDACTED | | | CEL 286.432402637977 | | | |
| 3.1.350123 | LYUBOV MUZICHENKO | ADDRESS REDACTED | | | ADA 1710.43858053198 BTC 0.08742773374Z4431 DOT 16.47222291B835 ETH 2.55352958119695 MATIC 348.680364253866 USDC 2297.98463082904 | BTC 0.0644 | | |
| 3.1.350124 | LYUBOV SHABALINA | ADDRESS REDACTED | | | BTC 0.0000002427001307S1 CEL 0.0053579004839024 LTC 0.00144947243901A9 | | | |
| 3.1.350125 | LYUBOV YAKIR | ADDRESS REDACTED | | | BTC 0.187296347032669 | | | |
| 3.1.350126 | LYUDA TABAS | ADDRESS REDACTED | | | BTC 0.00001226950061B678 | | | |
| 3.1.350127 | LYUDMIL DACHEV | ADDRESS REDACTED | | | ETH 0.00000536558767494L | | | |
| 3.1.350128 | LYUDMIL IVANOV | ADDRESS REDACTED | | | BTC 0.000261175202106199 SNX 0.809061083774699L | | | |
| 3.1.350129 | LYUDMIL VALTCHANOV | ADDRESS REDACTED | | | USDC 0.157504803739738 BTC 0.00000112603466501A CEL 0.02247532045290I99 USDC 8.523703109BB447 | | | |
| 3.1.350130 | LYUDMILA FADEYEVA | ADDRESS REDACTED | | | BTC 0.00225713526116788 DASH 0.00182657899933056 | | | |
| 3.1.350131 | LYUDMILA LUKANOVA | ADDRESS REDACTED | | | MCDAI 0.0713755734611619 XLM 0.09687B89133450903 | | | |
| 3.1.350132 | LYUDMILA PEVEN | ADDRESS REDACTED | | | BTC 0.0000085990921770S DASH 0.00535614529263306 | | | |
| 3.1.350133 | LYUDMILA PISLAR | ADDRESS REDACTED | | | AAVE 0.0120654466137339 BTC 0.000113869943719537 CEL 52.6933276313825 EOS 0.073685502644730L ETH 0.0120700090331781 LINK 0.574326659260024 LTC 0.114153485062261 MANA 3.84168433003209 MATIC 116.124325162969 SNX 1.37611718543033 UMA 40.25769322277866 UNI 0.09935831538D27B5 USDC 1.77077229128549 XLM 1.89929152683778 XRP 25388.8130311512 | | | |
| 3.1.350134 | LYUDMILA VISHNEVSKAYA | ADDRESS REDACTED | | | BTC 0.0000004659580.7758 DASH 0.00050844393263948 | | | |
| 3.1.350135 | LYUDMILA ZHUKEL | ADDRESS REDACTED | | | BTC 0.00008933511913694 CEL 1.21897755993334 | | | |
| 3.1.350136 | LYUDMYLA BOYKO | ADDRESS REDACTED | | | ADA 1941.48298199361 BTC 0.15467745925411B CEL 753.59885410721B DOT 14.0750190058145 ETH 3.82128396070226 KNC 45.143381166076 LINK 41.385093481Z965 MANA 378.950822273209 MATIC 31717.0B11461605 PAXG 0.10954846533509I6 SGB 15.476264955979 SNX 220.170413206311 USDC 0.558976278357624 XLM 0.328999067013805 XRP 101.221190679381 ZRX 256.925814934773 | | | |
| 3.1.350137 | LYUDMYLA CHERNENKO DE TAALMAN | ADDRESS REDACTED | | | BTC 0.0232876141176456 CEL 124.02420224099 ETH 1.41896597 | | | |
| 3.1.350138 | LYUDMYLA FEDYNA | ADDRESS REDACTED | | | BTC 0.00110943405634871 ETH 0.00842029679572706 XRP 0.28533735995780B | | | |
| 3.1.350139 | LYVENIE SANON | ADDRESS REDACTED | | | BTC 0.08554827806175355 ETC 11.2853160030471 MATIC 372.545382424567 XLM 354.569938078989 XRF 1360.2493I9 | | | |
| 3.1.350140 | LYVIA MARYVANNE VASCONCELOS DO VALE | ADDRESS REDACTED | | | CEL 0.00021571422902359 | | | |
| 3.1.350141 | LYXANDER BAARSLAG | ADDRESS REDACTED | | | CEL 0.B79854679512B5 | | | |
| 3.1.350142 | LYZETTH RIOS | ADDRESS REDACTED | | | BTC 0.00583820656528688 | | | |
| 3.1.350143 | M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | | | BTC 0.0000005608939983?7 DASH 0.01071667271S1995 ETH 0.00015393856711L3 USDC 258.808684214151 | CEL 131.534567091L8 USDC 0.0000000682698968894 | | |
| 3.1.350144 | M COLLINS | ADDRESS REDACTED | | | CEL 0.279760947235019 MATIC 0.279024112L9692 | | | |
| 3.1.350145 | M D CAROLINE FACETTE | ADDRESS REDACTED | | | BTC 0.00128485244890503 CEL 2.47886698B28934 | | | |
| 3.1.350146 | M ELAINE AGIUS | ADDRESS REDACTED | | | ADA 440.118622449942 BNB 29.1196825176515 BTC 0.3930848015831 CEL 12883.2568890171 EOS 85.81203720799B ETH 7.27347588406646 LTC 4.53709760531204 USDC 0.479555 | | | |
| 3.1.350147 | M FAIZ FANDIRA | ADDRESS REDACTED | | | CEL 10.7023831269519 | | | |
| 3.1.350148 | M G AMILA WANASINGHA | ADDRESS REDACTED | | | BNB 0.00122464907615980 | | | |
| 3.1.350149 | M G ELOM MICHEL MENSAH | ADDRESS REDACTED | | | BTC 0.0000015016351629854 CEL 0.11999939B026115 DOT 6.398306246387B2 MATIC 50.705130544227B | | | |
| 3.1.350150 | M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | ADDRESS REDACTED | | | BTC 0.0000007478S167652 XLM 2599.1440902898 | | | |
| 3.1.350151 | M IRADHEESHAN MANIAM | ADDRESS REDACTED | | | BTC 0.004105798102618578 CEL 3.05327441228882 XRP 92.7834337804988 | | | |
| 3.1.350152 | M J DELPORT | ADDRESS REDACTED | | | ADA 0.1257968305222225 TUSD 0.010929112509387A | | | |
| 3.1.350153 | M J NAIM | ADDRESS REDACTED | | | ADA 0.0410429170239022 BTC 0.0000016166265390643 DOT 0.01201884527B0091 ETH 0.00001332220949514I LUNC 0.00586658055349003 MATIC 0.01046493425290922 USDC 0.1485113353090B1 USDT ERC20 0.0120214280958239 XRP 0.00727016503789614 | | | |
| 3.1.350154 | M JASON JENNINGS | ADDRESS REDACTED | | Yes | BTC 2.42333530354033 ETH 6.60494737436957 | CEL 47.4623865251628 ETH 6.31512253676449 | | BTC 3.5836971068258 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350155 | M K BOUKHAIMA | ADDRESS REDACTED | | | ADA 867.631<br>BAT 989.76633299<br>BCH 0.99999774<br>BNB 1.0566<br>BTC 0.26847660012436<br>CEL 491.98674298062<br>COMP 4.98670573<br>DOT 70.738<br>EOS 50.2527<br>ETH 2.99852002025748<br>KNC 107.89073027<br>LINK 19.56525358<br>LTC 5.01252500903557<br>MCDAI 294.89069726<br>OMG 97.640524<br>SNX 19.74267428<br>UNI 22.23667866<br>XLM 1191.7816235<br>XRP 1291.784822<br>ZRX 240.43116596 | | | |
| 3.1.350156 | M KHIR KATBEH | ADDRESS REDACTED | | | CEL 2.43920243050338<br>SGB 0.030478384021385<br>XRP 0.205701868341206 | | | |
| 3.1.350157 | M KOM | ADDRESS REDACTED | | | CEL 1.06282327007189 | | | |
| 3.1.350158 | M M SHAHRIAR ISLAM | ADDRESS REDACTED | | | BTC 0.00000001822336951 | | | |
| 3.1.350159 | M NERENBERG | ADDRESS REDACTED | | | CEL 0.643749839771978<br>BCH 0.50076009<br>BTC 0.00057671<br>CEL 1.88451222078143<br>DOT 1.61934626<br>ETH 0.00960772<br>LTC 0.00389926<br>XRP 85.075097 | | | |
| 3.1.350160 | M NUR AKROMUZZAMAN | ADDRESS REDACTED | | | BTC 0.000114241237149<br>CEL 0.0698974705631217 | | | |
| 3.1.350161 | M NURUL AZIZ | ADDRESS REDACTED | | | BCH 0.00046774<br>CEL 0.000840062010121153 | | | |
| 3.1.350162 | M PETER HATTON | ADDRESS REDACTED | | | BTC 0.0998515738499947<br>CEL 16.5638372596415<br>ETH 0.00178676641272779<br>LINK 51.7093512913257<br>SNX 148.842025778505<br>USDC 0.70773793173924<br>XRP 562.293264 | | | |
| 3.1.350163 | M REZA AFRILYANA HERMAN | ADDRESS REDACTED | | | CEL 0.00122526049954568 | | | |
| 3.1.350164 | M REZA FARHADI SILAKHORI | ADDRESS REDACTED | | | BTC 0.000000168545496153<br>CEL 0.00126111134841686 | | | |
| 3.1.350165 | M RYAN HESS | ADDRESS REDACTED | | | USDC 0.9355631845796935 | | | |
| 3.1.350166 | M S IBIEI | ADDRESS REDACTED | | | CEL 0.000051701069773903<br>MATIC 5.39867579303397 | | | |
| 3.1.350167 | M SALADIN AL FARABI | ADDRESS REDACTED | | | BTC 0.00016456171549995 | | | |
| 3.1.350168 | M SUBBIR PARVEJ | ADDRESS REDACTED | | | LUNC 4.56656203851076 | | | |
| 3.1.350169 | M SUSHANTH S NAYAK | ADDRESS REDACTED | | | BTC 0.00753047980331<br>ETH 0.0485425471628618<br>XLM 25.8005837950276 | | | |
| 3.1.350170 | M VOS | ADDRESS REDACTED | | | CEL 0.513366109845745<br>DOT 8.22818905388727<br>EOS 11.0626794987933 | | | |
| 3.1.350171 | M W NG | ADDRESS REDACTED | | | BTC 0.000000975210205886<br>ETH 0.1731529627136107<br>MATIC 10.4379215720843 | | | |
| 3.1.350172 | M&D PICKLE CONSTRUCTION INC. | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | | | ADA 0.0000001339835311137<br>BNB 0.329658711576592<br>BTC 0.0008555436975904<br>CEL 2.00315823359556 | | | BTC 0.0000000130046947 |
| 3.1.350173 | M&D SUPER FUND PTY LTD | 251382 PO BOX 6163, YATALA, 4207 AUSTRALIA | | | ETH 0.316257591517614<br>BTC 0.000004385797369971<br>BTC 0.00000000639986296<br>CEL 266.70241262963 | | | |
| 3.1.350174 | M. CLAIRE ☐♦ ♦ | ADDRESS REDACTED | | | BCH 0.00000326027313547<br>BTC 0.00000003063192834 | | | |
| 3.1.350175 | M. FAJAR AGUSTUS PUTRA | ADDRESS REDACTED | | | CEL 1.0913116327454 | | | |
| 3.1.350176 | M. JOKO PRASETYO | ADDRESS REDACTED | | | CEL 0.000701280194676601 | | | |
| 3.1.350177 | M. KRAMER | ADDRESS REDACTED | | | BTC 0.0009<br>CEL 1.88520191251106 | | | |
| 3.1.350178 | M. NIZAR FAHMI | ADDRESS REDACTED | | | BTC 0.00001006570225374 | | | |
| 3.1.350179 | M. P. KOROLIANEN OY | ADDRESS REDACTED | | | CEL 0.000250176740534494<br>BTC 12.518557745298 | | | |
| 3.1.350180 | M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | | | CEL 1138.4485202019<br>AAVE 30.087113461628<br>ADA 308.644318221229<br>BTC 1.05788837479088<br>CEL 0.916116448579853<br>DOT 76.3508465561202<br>ETH 31.2273779949249<br>LINK 204.518159748361<br>LTC 10.242273150941<br>MATIC 8067.06265371403<br>SNX 701.151523141332<br>UNI 0.125124142668646<br>USDC 3810.85545062632<br>XLM 6052.56950551813<br>XRP 14589.62399486 | | | |
| 3.1.350181 | M.B. GRUEN | ADDRESS REDACTED | | | CEL 1.00000852952024 | | | |
| 3.1.350182 | M.D KAPILA | ADDRESS REDACTED | | | BTC 0.0000000608009118<br>ETH 0.00010242076557874 | | | |
| 3.1.350183 | M.D.D THARAKA | ADDRESS REDACTED | | | BTC 0.00378169401529807<br>CEL 0.919341047825527 | | | |
| 3.1.350184 | M.J. SYSTEMS CONSULTING PTY LTD. | CORNER ST, BRIGHTON EAST, 3187 AUSTRALIA | | | BTC 0.00175471544313948<br>CEL 38043.3180394147 | | | |
| 3.1.350185 | M.J.O ADRIEN LAGAMELLE | ADDRESS REDACTED | | | ADA 216.477187447867<br>BTC 0.0127386860130757<br>ETH 0.1645466124251 | | | |
| 3.1.350186 | M'KIARA MIRITI | ADDRESS REDACTED | | | CEL 98.788406424398<br>ETH 0.299683358493735<br>LTC 0.000000007622398245 | | | |
| 3.1.350187 | M2K VENTURES LLC | 8566 DRAKE CT, CHANHASSEN, MINNESOTA 55317 | | | ADA 2954.68044153669<br>BTC 3.2558951847869<br>ETH 13.2106171264351<br>LINK 1495.71213368355 | | | |
| 3.1.350188 | M4GEGR3GOR CHESS | ADDRESS REDACTED | | | BTC 0.00107961417569043<br>CEL 80.2727058069337 | | | |
| 3.1.350189 | M4-TSE INC | 2337 ROSCOMARE RD, STE 2555, LOS ANGELES, CALIFORNIA 90077 | | | BTC 7.63167273636903<br>ETH 167.548155474595<br>LTC 76.3591972344955<br>USDC 107154.201130602 | | | |
| 3.1.350190 | MA ANG | ADDRESS REDACTED | | | BTC 0.00134268177289378<br>MATIC 1.93421353319071<br>TAUD 2.44481433331752 | | | |
| 3.1.350191 | MA ANGELICA CONCHADA | ADDRESS REDACTED | | | BTC 0.00000000594361 6597<br>CEL 0.0213975213026771 | | | |
| 3.1.350192 | MA ASSUNÇÃO PENA REIS | ADDRESS REDACTED | | | BTC 0.0128744810221275 | | | |
| 3.1.350193 | MA BRENDA CAMILON ALAGO | ADDRESS REDACTED | | | BCH 0.022301300415001553<br>BTC 0.000191811339275076<br>CEL 2.067496988889525 | | | |
| 3.1.350194 | MA BUSSCHAU | ADDRESS REDACTED | | | ETC 6.00926268761781<br>ETH 0.318411440776724<br>SGB 482.748308412799 | | | |
| 3.1.350195 | MA CARMINA CHIONG | ADDRESS REDACTED | | | ADA 1110.26449768697<br>BTC 0.00911735071819578<br>CEL 308.237271551153<br>ETH 5.02264486880558<br>LINK 5.024650834606645<br>XLM 2068.07079788157 | | | |
| 3.1.350196 | MA CARMINDA PENAMANTE | ADDRESS REDACTED | | | ADA 225.848529396429<br>BTC 0.0725687902804211<br>DOT 26.0644725560126<br>ETH 0.657830736981226<br>MATIC 3708.76961203609<br>USDC 266.453748589007 | | | |
| 3.1.350197 | MA CECILIA TOLEDANO | ADDRESS REDACTED | | | CEL 0.135133014371734<br>DASH 0.000412966354042136 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350198 | MA CHANDRA MERCADO | ADDRESS REDACTED | | | BNB 1.2512140981673B BTC 0.4679787827737S ETH 11.307850036456X USDT ERC20 33555.2606198866 | | | |
| 3.1.350199 | MA CORAZON YERRO | ADDRESS REDACTED | | | BTC 0.0004428236448611G | | | |
| 3.1.350200 | MA CRISTINA FERNANDEZ | ADDRESS REDACTED | | | ADA 1107.8811372009B CEL 0.0278148399263699 | | | |
| 3.1.350201 | MA CRISTINA ORTIZ | ADDRESS REDACTED | | | BTC 0.0032112319003600Y CEL 26.5661593388239 ETH 1.21490360954908 LINK 9.0201566079547Z USDC 0.065166137760944 | | | |
| 3.1.350202 | MA DE | ADDRESS REDACTED | | | BTC 0.0000865333115573W6 CEL 0.00196337544871878 ETH 0.00799042363543116 MATIC 1.87904178611608 | | | |
| 3.1.350203 | MA DE JESUS LOPEZ PONCE | ADDRESS REDACTED | | | BTC 0.000436238884517786 CEL 152.89206383078B | | | |
| 3.1.350204 | MA DEL CARMEN ESPINOSA SOTELO | ADDRESS REDACTED | | | BTC 0.00107499445849566 CEL 171.943720B588 SOL 20.59209569 | | | |
| 3.1.350205 | MA DEL PILAR GARCIA | ADDRESS REDACTED | | | BTC 1.08092182172772 ETH 1.04169181295288 | | | |
| 3.1.350206 | MA DELIA AMISTOSO | ADDRESS REDACTED | | | BTC 0.02071210917916578 CEL 19.3428288927279 | | | |
| 3.1.350207 | MA DOI | ADDRESS REDACTED | | | BTC 0.00114006565902197 CEL 2.78154449065311 XRP 501.41687 | | | |
| 3.1.350208 | MA ELAINE BAUTISTA | ADDRESS REDACTED | | | BTC 0.00223914400628779 ETH 1.0268992391063J | | | |
| 3.1.350209 | MA ESTELLA CARISSA CODILLA | ADDRESS REDACTED | | | CEL 1.0683517895965B SGB 0.113083315970528 XRP 0.76261592345321S | | | |
| 3.1.350210 | MA GUADALUPE MEDINA RODRIGUEZ | ADDRESS REDACTED | | | ADA 323.59467556366S BTC 0.0006840593821736 | | | |
| 3.1.350211 | MA HASKINS | ADDRESS REDACTED | | | CEL 0.0435243274186733 ETH 0.00144241675311938 | | | |
| 3.1.350212 | MA ISABEL QUITALIG | ADDRESS REDACTED | | | BTC 0.00077770649282137T | | | |
| 3.1.350213 | MA JEAN ABIGAIL DE JARD | ADDRESS REDACTED | | | BTC 0.00126394198925807 DASH 0.0121138128957199 LTC 0.037948338832847 USDC 0.455268442657414 | | | |
| 3.1.350214 | MA JENINA CEPEDA | ADDRESS REDACTED | | | USDT ERC20 0.554052324898825 | | | |
| 3.1.350215 | MA JESANNE VADILLO | ADDRESS REDACTED | | | CEL 38.7546016674101 | | | |
| 3.1.350216 | MA JORMAINE CARIEN RALAR | ADDRESS REDACTED | | | BAT 0.467070709856812 BTC 0.00000050623647907J CEL 0.00128291560759656 | | | |
| 3.1.350217 | MA KA CHUN | ADDRESS REDACTED | | | CEL 0.0557884933117917 ETH 0.000273450660504183 SUSHI 568.627250584356 | | | |
| 3.1.350218 | MA KARINA KATIGBAK MACASAET | ADDRESS REDACTED | | | BTC 0.000011005132893S3 MCDH 0.086924684989700X | | | |
| 3.1.350219 | MA KATE LOURIZ BALDE | ADDRESS REDACTED | | | CEL 0.092685176607658B XRP 0.00715 | | | |
| 3.1.350220 | MA KREZENDA FUERTE | ADDRESS REDACTED | | | BTC 0.14212865120282 ETH 1.80709016957826 GUSD 2587.06069497I5 USDC 2069.647412176T | | | |
| 3.1.350221 | MA KUI WA | ADDRESS REDACTED | | | BTC 0.21140607113124S CEL 502.469406896654 ETH 1.04307205216296 MCDAI 41.2233793299B26 | | | |
| 3.1.350222 | MA LONIE BLANCO | ADDRESS REDACTED | | | BTC 0.000158440917941 CEL 0.0218820261449S7 CEL 0.157364038908B5 | | | |
| 3.1.350223 | MA LOURDES ESTEBAN | ADDRESS REDACTED | | | USDC 0.309201 XRP 27 | | | |
| 3.1.350224 | MA LOURDES MONTEMAYOR MARTINE | ADDRESS REDACTED | | | BTC 0.0121297223544855 | | | |
| 3.1.350225 | MA MAI | ADDRESS REDACTED | | | BTC 0.0007908043196370096 | | | |
| 3.1.350226 | MA MARTHA CORTES | ADDRESS REDACTED | | | BTC 0.022234989539596 | | | |
| 3.1.350227 | MA MONICA MEJIA | ADDRESS REDACTED | | | BTC 0.00095117542899507 ETH 5.09524957741329 MCDAI 2.13343085127174 | | | |
| 3.1.350228 | MA NWET MU HAN | ADDRESS REDACTED | | | ADA 0.384638021886135 BTC 0.0023137695710027S | | | |
| 3.1.350229 | MA PAULA PEREZ | ADDRESS REDACTED | | | BNB 0.00043812523023207 BTC 0.0000005951261249S8 | | | |
| 3.1.350230 | MA PAULA PEREZ | ADDRESS REDACTED | | | BNB 0.001341517075133B2 BTC 4.5642012744179906 | | | |
| 3.1.350231 | MA PAULINE VARONA | ADDRESS REDACTED | | | BTC 0.0185683707174399 CEL 11.779289590742 DOT 2.01212434542377 LUNC 2.5817331177880B MATIC 444.41893167469T USDC 392.944939395487 | | | |
| 3.1.350232 | MA PRECILLA IVY TRINIDAD | ADDRESS REDACTED | | | BTC 0.000000917870708654 CEL 0.624657022786941 | | | |
| 3.1.350233 | MA ROVIL KRISTIA ARTAGAME | ADDRESS REDACTED | | | BNB 0.00000023S CEL 0.00177888041749069 | | | |
| 3.1.350234 | MA SAY | ADDRESS REDACTED | | | ADA 0.0866096020422S5 BTC 0.000000475774450488 LINK 0.04733133179615B | | | |
| 3.1.350235 | MA TAI CHIANG | ADDRESS REDACTED | | | ADA 0.000000257037319384 AVAX 0.000011464512752827 BNB 0.00000000141945987T BTC 0.00000012941959569 CEL 1.11237697498242 LUNC 6.05440578969975 USDC 0.000035667430892237 USDT ERC20 0.000000723007144051 | | | |
| 3.1.350236 | MA TERESA BROCHEROS | ADDRESS REDACTED | | | BTC 0.00226178427040309 CEL 0.0756326895141613 | | | |
| 3.1.350237 | MA THERESA ROSARIO | ADDRESS REDACTED | | | BTC 0.0250864180908614 ETH 9.105668411936482 | | | |
| 3.1.350238 | MA YAM LAM | ADDRESS REDACTED | | | BTC 0.521569056392697 CEL 0.000566892221500666 | | | |
| 3.1.350239 | MA YVONNE TENTATIVA GALO | ADDRESS REDACTED | | | BTC 0.00130079449244354 ETH 0.00151698620530419 USDT ERC20 11217.8736804466 | | | |
| 3.1.350240 | MA. ALYSSA ARIANA SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000004162916651261 USDT ERC20 997.375314590729 | | | |
| 3.1.350241 | MA. AVA SHAIRA DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0000036708928567I1 CEL 0.396786784190076 USDC 0.28524422830272I | | | |
| 3.1.350242 | MA. BERNADETTE JUNIO | ADDRESS REDACTED | | | ADA 248.05249 BTC 0.0098536224914892 CEL 13.3599944358446 ETH 0.054383 LINK 0.6242305 | | | |
| 3.1.350243 | MA. CAMILLE SANCHEZ VERGARA | ADDRESS REDACTED | | | BTC 0.00237461554755004 CEL 0.4721004765253I ETH 0.263668309507083 USDC 551.163398201431 | | | |
| 3.1.350244 | MA. CHRISTINA CASTILLO | ADDRESS REDACTED | | | CEL 0.000897932247391718 | | | |
| 3.1.350245 | MA. CRISTINA QUIAPOS | ADDRESS REDACTED | | | BTC 0.00012838 CEL 0.97644594693201S05 LINK 1.1597 | | | |
| 3.1.350246 | MA. ELENA CAMPOS MATA | ADDRESS REDACTED | | | BTC 0.003248379925630S USDC 0.561791915400308 | | | |
| 3.1.350247 | MA. KATHRINA CALLUENG | ADDRESS REDACTED | | | AAVE 2.082800938836 BTC 0.00000845171936398 CEL 0.28292190620382 COMP 0.130082046041539 DASH 1.76717026403155 ETH 0.0027600160204565 USDC 31.8808591371529 XLM 0.301417828612366 ZRX 0.664380380927438 | | | |
| 3.1.350248 | MA. KRISTINA MANRIQUE | ADDRESS REDACTED | | | BTC 0.0000098371942364836 | | | |
| 3.1.350249 | MA. LORAINE CATEDRAL BASISTER | ADDRESS REDACTED | | | CEL 1.118088905192 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 3429 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350250 | MA. LORENZA REGINA UISON | ADDRESS REDACTED | | | BTC 0.00324384<br>CEL 5.00385267713283<br>ETH 0.026020313413703<br>XRP 85.042854 | | | |
| 3.1.350251 | MA. PATRICA VENNSSE SANTOS | ADDRESS REDACTED | | | BTC 0.000000077092283<br>CEL 0.553357586712202 | | | |
| 3.1.350252 | MA. PHILIPPE IRAH DELACOSTA QUIMIQUE | ADDRESS REDACTED | | | BNB 0.00000000410079784<br>BTC 0.000000001668243<br>CEL 0.790951766938983 | | | |
| 3.1.350253 | MA. REGINA ANGELA TRIPLETT | ADDRESS REDACTED | | | CEL 1.21160546408546<br>CEL 238.347652279756 | | | |
| 3.1.350254 | MA. SHAYRA BARAYANG SALAZAR | ADDRESS REDACTED | | | BTC 0.001229975031717571<br>USDT ERC20 626.565009518538 | | | |
| 3.1.350255 | MA. SOCORRO INDIONGCO SANTOS | ADDRESS REDACTED | | | BUSD 384.18629426<br>CEL 12.773830218610 | | | |
| 3.1.350256 | MA. SYRA LEBANTACIA | ADDRESS REDACTED | | | CEL 0.00534677743657912 | | | |
| 3.1.350257 | MA. TERESA LLORENTE | ADDRESS REDACTED | | | ADA 272.5550417048 72<br>CEL 0.00234484256094284 | | | |
| 3.1.350258 | MA. VIOLA BAYOS | ADDRESS REDACTED | | | BCH 0.00112437<br>BTC 0.001856376381953 3<br>CEL 4.025761292045 78<br>XRP 252.75 | | | |
| 3.1.350259 | MAAIKE ALDERDEN | ADDRESS REDACTED | | | BTC 0.001016865944420 91<br>CEL 204.76339553006 4<br>USDC 5812.09544028075 | | | |
| 3.1.350260 | MAAIKE COTTYN | ADDRESS REDACTED | | | BTC 0.001126215096097652<br>CEL 43.870840573678 5<br>ETH 1.063662003069 38 | | | |
| 3.1.350261 | MAAIKE JONGENS | ADDRESS REDACTED | | | BTC 0.000001712579193157<br>ETH 0.000479216833564 34 | | | |
| 3.1.350262 | MAAIKE SPIES | ADDRESS REDACTED | | | BTC 0.001996168041270 42<br>CEL 0.0284111696093016 | | | |
| 3.1.350263 | MAAIKE VAN DER KAAP | ADDRESS REDACTED | | | BTC 0.000000262310438682<br>USDC 0.275735142593482 | | | |
| 3.1.350264 | MAAJID MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000001749133082021 | | BTC 0.00000000326357808 | |
| 3.1.350265 | MAALIK HASSAN | ADDRESS REDACTED | | | CEL 0.402716436007525<br>ETH 0.000111279662639777<br>XRP 3.637301793640 08 | | | |
| 3.1.350266 | MAAMA LETSIE | ADDRESS REDACTED | | | CEL 0.1162211933929 8 | | | |
| 3.1.350267 | MAAMAR REZZAG BARA | ADDRESS REDACTED | | | BTC 2.09985195769709E-06<br>DOT 0.019988004385380 8 | | | |
| 3.1.350268 | MAAME ATIASE | ADDRESS REDACTED | | | BTC 0.00114971999258723<br>MATIC 93.852184410750 9<br>USDC 2.26339924423848 | | | |
| 3.1.350269 | MAAMOHELANG LEPHOTO | ADDRESS REDACTED | | | CEL 1.9024592224512<br>XRP 33.734732 | | | |
| 3.1.350270 | MAAN ALOTAIBI | ADDRESS REDACTED | | | AAVE 0.0002685384596151 91<br>AVAX 0.01214490216227 85<br>BTC 0.0000878280091992<br>CEL 1.11437141227428<br>ETH 0.004992628340754<br>LINK 0.10900455140380 2<br>LTC 0.00284251092761656<br>MATIC 21.403942312601 5<br>SGB 19.173892031201<br>UNI 0.2685848661686 76<br>XLM 1042.037932372 76<br>XRP 125.423891516589 | | BTC 0.0519533603547524<br>LINK 232.010781815819 | |
| 3.1.350271 | MAAN CHOON CHEONG | ADDRESS REDACTED | | | BTC 0.000000000592756390 1<br>CEL 0.00005105967719394 5 | | | |
| 3.1.350272 | MAAN SINGH | ADDRESS REDACTED | | | BTC 0.000000099809797867 8<br>USDC 0.600165823562964<br>XRP 0.329996822590212 | | | |
| 3.1.350273 | MAAN SINGH | ADDRESS REDACTED | | | BTC 0.0702656773471794<br>CEL 20.122169587713 9<br>DOT 3.58565249859962<br>LUNC 0.340013266316651<br>SGB 923.177218230747<br>SNX 5.60967258153239<br>USDC 0.003<br>USDT 2.47614691629504<br>XRP 1976.90808419936 | | | |
| 3.1.350274 | MAAN WARDHAN | ADDRESS REDACTED | | | ADA 21.0321584559319<br>BCH 0.0000000076662687 12<br>BTC 0.0989497680995815<br>CEL 440.705655448455<br>DASH 0.744105668032326<br>EOS 15.7411772408591<br>ETC 7.01187449<br>ETH 0.00000000000000088<br>LTC 0.000000007264201466<br>MATIC 88.0680406626362<br>PAX 2582.81609207342<br>SGB 45.88053775 7793<br>SNX 103.929986304339<br>USDC 0.00000094245488<br>XLM 0.000000020690462073<br>XRP 0.000000561637571775<br>ZEC 1.16435888<br>ZRX 0.000000000000007768 | | | |
| 3.1.350275 | MAANAS PRABHAKAR | ADDRESS REDACTED | | | BTC 0.000852861953315251<br>DOT 15.3038283870775<br>MATIC 0.278606584014635 | | | |
| 3.1.350276 | MAANDLAKHE MATHEBULA | ADDRESS REDACTED | | | BTC 0.0223962631885279<br>CEL 76.914882198916<br>ETH 0.22775074009977<br>USDC 800 | | | |
| 3.1.350277 | MAANI ASSIMA KPATCHA | ADDRESS REDACTED | | | CEL 1.199451509998105<br>ETH 0.00448245182357814 | | | |
| 3.1.350278 | MAARET MÄÄTTÄ | ADDRESS REDACTED | | | BTC 0.00128829086027276<br>ETH 1.40767378954134 | | | |
| 3.1.350279 | MAARIJ QURESHI | ADDRESS REDACTED | | | CEL 1.36506669931852<br>DOT 0.00018803 | | | |
| 3.1.350280 | MAARIZ ALMAMUN | ADDRESS REDACTED | | | BTC 0.000020093184195695<br>CEL 0.0750877526090662<br>ETH 0.00155735239096171<br>SGB 37.49325896<br>XRP 0.000000327240821403 | | | |
| 3.1.350281 | MAARJA LALL | ADDRESS REDACTED | | | BTC 0.0210291335153265 | | | |
| 3.1.350282 | MAARJA MOELS | ADDRESS REDACTED | | | BTC 0.0139538461940608<br>CEL 38.9386700917088<br>ETH 0.69324619125567 | | | |
| 3.1.350283 | MAAROUFI KARIM | ADDRESS REDACTED | | | CEL 271.34516935059 | | | |
| 3.1.350284 | MAARTEN AKKERMAN | ADDRESS REDACTED | | | ADA 100.009477017916<br>BNB 0.0000933250210337 9<br>BTC 0.000010157162402 94<br>CEL 8.81966263039527<br>MCDA 0.25797361720478 2<br>USDC 3.86602898066676 | | | |
| 3.1.350285 | MAARTEN BELT | ADDRESS REDACTED | | | BCH 0.978721181246776<br>BTC 0.000027301788762249 | | | |
| 3.1.350286 | MAARTEN BENNIS | ADDRESS REDACTED | | | BCH 0.02525542<br>BTC 0.0149556767925343<br>CEL 416.476649150211 | | | |
| 3.1.350287 | MAARTEN BERG | ADDRESS REDACTED | | | CEL 0.054558509864838<br>KLM 77.7858161 | | | |
| 3.1.350288 | MAARTEN BIESBROUCK | ADDRESS REDACTED | | | KLM 77.0000003563585894<br>MATIC 0.43173784591229<br>USDT ERC20 0.69565071349666 | | | |
| 3.1.350289 | MAARTEN BINDA | ADDRESS REDACTED | | | BAT 0.8204989264441849<br>BTC 0.000017832913623046<br>ETH 0.000133652150952884<br>USDC 4.13931210929987 | | | |
| 3.1.350290 | MAARTEN BOECKMANS | ADDRESS REDACTED | | | BTC 0.000000004682645978<br>CEL 90.0967404450068 | | | |
| 3.1.350291 | MAARTEN BOOTSMA | ADDRESS REDACTED | | | BUSD 15303.0623292549<br>CEL 500.448724808459<br>ETH 0.0612820551485314<br>UNI 0.000000003459254251 | | | |
| 3.1.350292 | MAARTEN BRAAM | ADDRESS REDACTED | | | USDC 0.000000003491782125 0 | | | |
| 3.1.350293 | MAARTEN BREDDELS | ADDRESS REDACTED | | | BCH 1.24771513<br>BTC 0.00109907166001931<br>CEL 33.222565723872 5<br>ETH 0.390670995 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3430 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350294 | MAARTEN BROK | ADDRESS REDACTED | | | ADA 0.290636107180999<br>BNB 0.000000171109962343<br>BTC 0.10350541355587<br>CEL 127.805720062293<br>ETH 0.0000009363589473<br>KRP 477.600689769153 | | | |
| 3.1.350295 | MAARTEN CALLUY | ADDRESS REDACTED | | | ADA 3328.34580144263<br>BTC 0.0170627426921127<br>CEL 14.6851105261458<br>ETH 0.036505590317428<br>LINK 4.3<br>USDC 1.295 | | | |
| 3.1.350296 | MAARTEN CALVIN DE BRUIJN | ADDRESS REDACTED | | | BTC 7.05344756079999E-07 | | | |
| 3.1.350297 | MAARTEN COMBRINK | ADDRESS REDACTED | | | BTC 0.000000779191113954<br>CEL 0.0835215109740034<br>ETH 0.00111298832355937<br>LINK 0.00358533878469098<br>MANA 0.005072839910996066<br>UNI 0.00515442704926<br>USDC 0.000000709993934202<br>USDT ERC20 2.74935494521606 | | | |
| 3.1.350298 | MAARTEN CORSUS | ADDRESS REDACTED | | | BTC 0.000005178913669119<br>CEL 2.90598155983175<br>TUSD 1.486046223364<br>USDT ERC20 1.48506223834114 | | | |
| 3.1.350299 | MAARTEN DE BOER | ADDRESS REDACTED | | | BTC 1.21562452741155<br>CEL 1.0069576507118<br>USDC 1.00409914434381 | USDC 465.861054 | | |
| 3.1.350300 | MAARTEN DE BOUSSER | ADDRESS REDACTED | | | CEL 90.8011988708303<br>ETH 1.57983102358 | | | |
| 3.1.350301 | MAARTEN DE RUYCK | ADDRESS REDACTED | | | BNB 0.29050450392938<br>BTC 0.51345914591097<br>ETH 13.0025526355518 | | | |
| 3.1.350302 | MAARTEN DIJKSTRA | ADDRESS REDACTED | | | ADA 0.0000007692307692<br>BNB 0.00000006736482728<br>BTC 0.00000152146613889<br>CEL 1.9889995854900 | | | |
| 3.1.350303 | MAARTEN DORMENAT TEYSEN | ADDRESS REDACTED | | | AAVE 0.000370869847915713<br>BTC 0.00000000611540341<br>CEL 0.036121666949154 | | | |
| 3.1.350304 | MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | | | BTC 0.00000829743474728<br>ETH 0.00014242528809<br>USDC 0.0099834686636052 | | | |
| 3.1.350305 | MAARTEN FOCQUET | ADDRESS REDACTED | | | BTC 0.000403646495466003<br>CEL 63.778340141318 | | | |
| 3.1.350306 | MAARTEN GHYSELBRECHT | ADDRESS REDACTED | | | ADA 391.875187695125<br>BTC 0.01991728870123885<br>ETH 0.3850464765860402<br>XRP 1784.47836923006 | | | |
| 3.1.350307 | MAARTEN GROOT | ADDRESS REDACTED | | | BTC 0.015803511130661<br>CEL 0.319132307800926<br>USDC 2716.98024324504<br>USDT ERC20 1056.64572227214 | | | |
| 3.1.350308 | MAARTEN H BAKKER | ADDRESS REDACTED | | | CEL 11.8408329258957<br>ETH 0.0593509860085<br>MATIC 1182.77735061789 | | | |
| 3.1.350309 | MAARTEN HAAN | ADDRESS REDACTED | | | ETH 2.419562560251189 | | | |
| 3.1.350310 | MAARTEN HOEK | ADDRESS REDACTED | | | ADA 172.574259506765<br>BTC 0.000030086747643516<br>LTC 0.00227990410910141 | | | |
| 3.1.350311 | MAARTEN HOLTSLAG | ADDRESS REDACTED | | | BTC 1.04514112171132<br>CEL 703.539481297418<br>DOT 0.064217646671927<br>ETH 0.00941921852948316<br>KNC 0.176980670440617<br>LINK 391.177637116665<br>LTC 0.00202791551329578<br>SNX 602.220915620718<br>USDC 8719.27305701112<br>USDT ERC20 0.149442940666958<br>XLM 0.98310150843785T | | | |
| 3.1.350312 | MAARTEN J DE BOER | ADDRESS REDACTED | | | BTC 0.00052562347912836 | | | |
| 3.1.350313 | MAARTEN JAN HELLER | ADDRESS REDACTED | | | BTC 0.000073146351138854<br>CEL 1.73200346453472<br>ETH 0.00011177882284831<br>MCDAI 30 | | | |
| 3.1.350314 | MAARTEN KALLENBERG | ADDRESS REDACTED | | | BTC 0.00057459292799662<br>CEL 52.6492100129326<br>USDC 14.8643023132984 | | | |
| 3.1.350315 | MAARTEN KATDEN | ADDRESS REDACTED | | | USDC 148.887203799633 | | | |
| 3.1.350316 | MAARTEN KIEWIET DE JONGE | ADDRESS REDACTED | | | CEL 1.08694014187099<br>USDT ERC20 0.285044056709207 | | | |
| 3.1.350317 | MAARTEN KOEDIJK | ADDRESS REDACTED | | | CEL 26.5366790392211 | | | |
| 3.1.350318 | MAARTEN KOETJE | ADDRESS REDACTED | | | BTC 0.000154127780799178 | | | |
| 3.1.350319 | MAARTEN KOK | ADDRESS REDACTED | | | BNB 0.00105673733346994<br>BTC 0.00000158891368543T<br>BUSD 1.33127508427344<br>CEL 0.0351652599492346<br>USDT ERC20 1.33705051205225133 | | | |
| 3.1.350320 | MAARTEN KONINGS | ADDRESS REDACTED | | Yes | BTC 0.055570539004T534<br>CEL 0.00016371124498222<br>USDC 0.00433890438484186<br>XLM 0.0100806206406576 | | | BTC 0.0101226996843248 |
| 3.1.350321 | MAARTEN KOOPMAN | ADDRESS REDACTED | | | BTC 1.52002783217663<br>ETH 10.1351747815382<br>LUNC 0.042447869689575<br>MATIC 0.283338857108248<br>SOL 50.9179908515125 | | | |
| 3.1.350322 | MAARTEN KUIJPERS | ADDRESS REDACTED | | Yes | ADA 1978.11471336335<br>CEL 61.786867342259<br>USDC 38.8244876896909 | | | ADA 203235.993779095 |
| 3.1.350323 | MAARTEN KUVENER | ADDRESS REDACTED | | | BTC 0.820852417395371<br>DOT 57.7438259737031<br>ETH 0.0223706587171135<br>LUNC 60.90995811114027<br>MATIC 12580.8986707968<br>SNX 166.841546444832<br>SOL 40.3578954978774<br>USDC 10626.1251425851<br>XRP 59.6601419936327 | | | |
| 3.1.350324 | MAARTEN LANGELAAR | ADDRESS REDACTED | | | CEL 0.0936466393020Z5<br>DOT 0.0218099432080742<br>XRP 0.0761547545435956 | | | |
| 3.1.350325 | MAARTEN LEFEVER | ADDRESS REDACTED | | | BTC 0.0000000007220940T<br>CEL 0.000062183663177876 | | | |
| 3.1.350326 | MAARTEN LIANG | ADDRESS REDACTED | | | CEL 0.346165348971741 | | | |
| 3.1.350327 | MAARTEN MAAN | ADDRESS REDACTED | | | BTC 1.0753902056677<br>XRP 0.135414475736883 | | | |
| 3.1.350328 | MAARTEN MEERSSCHAERT | ADDRESS REDACTED | | | BTC 0.00003175352470139 | | | |
| 3.1.350329 | MAARTEN MEIJER | ADDRESS REDACTED | | | BTC 3.4198644882429E-06<br>CEL 2.29270079796278<br>COMP 0.00000529<br>USDC 0.000022895993960241<br>USDC 7.695<br>XLM 0.0570133 | | | |
| 3.1.350330 | MAARTEN MELLEMANS | ADDRESS REDACTED | | | AAVE 0.67470152007T4468<br>BTC 0.00631965246751384<br>LTC 2.48250909779335<br>SNX 15.555625303056 | | | |
| 3.1.350331 | MAARTEN MENSONIDES | ADDRESS REDACTED | | | BTC 0.0000021743598126Z<br>SNX 0.0930611043380993 | | | |
| 3.1.350332 | MAARTEN MEYNS | ADDRESS REDACTED | | | AAVE 0.073840061385184T<br>BTC 5.22362131465972<br>LTC 198.484957461605<br>TUSD 105415.973593856<br>ZRX 62122.9193446598 | | | |
| 3.1.350333 | MAARTEN MICHELS | ADDRESS REDACTED | | | ADA 376.552033728155<br>BTC 0.1060693589676T1<br>CEL 1783.07445642746<br>DOT 43.43176363<br>ETH 1.12332146482768<br>USDC 475.0037 | | | |
| 3.1.350334 | MAARTEN NAAIKENS | ADDRESS REDACTED | | | CEL 6.1284907371Z667<br>MCDAI 30.3451428566082 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350335 | MAARTEN NAWY | ADDRESS REDACTED | | | BTC 2.5115910715423<br>CEL 8096.1198305828<br>ETH 93.348445704922<br>LINK 904.953803664112<br>PAX 4.25335349947231<br>SGB 4634.4784099892<br>SNX 5586.4064338219<br>USDC 25.80815069282<br>XRP 20133.245967218 | | | |
| 3.1.350336 | MAARTEN NEYENS | ADDRESS REDACTED | | | AAVE 0.000141146426477772<br>BAT 1.51726545127476<br>BCH 0.00401136139431743<br>CEL 0.0395052859317395<br>COMP 9.4775823247915E-05<br>ETH 0.000013616204990776<br>LINK 0.35025452991207<br>LTC 0.0244455361487535<br>OMG 0.1625710482542<br>SNX 0.35781544916848<br>UNI 0.002015620846645676<br>USDC 27.003860639583<br>XLM 10.1091968709186 | | | |
| 3.1.350337 | MAARTEN NIEKEL | ADDRESS REDACTED | | | BTC 0.0165793554693908<br>CEL 38.0850398600535<br>ETH 0.35314451121368 | | | |
| 3.1.350338 | MAARTEN OEI | ADDRESS REDACTED | | | BTC 0.00013900572758261<br>CEL 177.89544027532<br>PAX 0.992666514101816 | | | |
| 3.1.350339 | MAARTEN OESTRICH | ADDRESS REDACTED | | | AVAX 3.77920410791471<br>BCH 0.000706762089114036<br>BTC 0.0037948443348565<br>CEL 4458.21106723404<br>EOS 165.441657214809<br>ETH 0.00196303022294392<br>LTC 0.0061763053953572<br>LUNC 5.54075985082<br>TAUD 7344.80880591472<br>TCAD 6808.28676190791<br>TGBP 3891.07566091564<br>THKD 12431.6937254221<br>UNI 19.718253430673<br>USDC 855.00115926<br>XAUT 2.81806425898734<br>XLM 3.3377844369992<br>XRP 0.000000566448755612 | | | |
| 3.1.350340 | MAARTEN REGGER | ADDRESS REDACTED | | | BTC 0.00390835765904237<br>CEL 2.85502601477799<br>XRP 58.122421 | | | |
| 3.1.350341 | MAARTEN ROBAEYS | ADDRESS REDACTED | | | ADA 0.34563642166466<br>BTC 0.00000000241173431<br>CEL 17.3221558504055<br>ETH 0.0000175689063234<br>PAX 66.16833717 | | | |
| 3.1.350342 | MAARTEN ROG | ADDRESS REDACTED | | | BTC 0.00037311595815067<br>CEL 84.4081949392642<br>SNX 24.71535822 | | | |
| 3.1.350343 | MAARTEN ROOSENDAAL | ADDRESS REDACTED | | | BTC 0.0317210943918899<br>CEL 29.9731885532131 | | | |
| 3.1.350344 | MAARTEN SCHEEPERS | ADDRESS REDACTED | | | BTC 0.00106428267347807<br>CEL 3.78605375173223<br>XRP 542.717626 | | | |
| 3.1.350345 | MAARTEN SCHIPPER | ADDRESS REDACTED | | | CEL 1176.94683787598<br>DOT 191.3106<br>MATIC 837.4972 | | | |
| 3.1.350346 | MAARTEN SCHOP | ADDRESS REDACTED | | | USDC 10572.167632573 | | | |
| 3.1.350347 | MAARTEN SIEMERS | ADDRESS REDACTED | | | BTC 0.061878151253049<br>USDT ERC20 1.471493850333575 | | | |
| 3.1.350348 | MAARTEN SLAETS | ADDRESS REDACTED | | | BTC 0.00021760676578674 | | | |
| 3.1.350349 | MAARTEN SMAL | ADDRESS REDACTED | | | AAVE 0.0000123302021111819<br>CEL 0.0330513415528815<br>ETH 0.00007085181289942 | | | |
| 3.1.350350 | MAARTEN SOETAERT | ADDRESS REDACTED | | | BTC 0.00114202782332423<br>CEL 0.0230308080085852<br>USDC 5.84023038147999E-07<br>USDT ERC20 2.164254038299995E-07 | | | |
| 3.1.350351 | MAARTEN SPAARGAREN | ADDRESS REDACTED | | | CEL 1.08058980106535 | | | |
| 3.1.350352 | MAARTEN STREBE | ADDRESS REDACTED | | | ADA 0.01<br>BTC 0.000000008004233047<br>CEL 0.50062918982952<br>ETH 0.000050880255<br>USDC 0.0013 | | | |
| 3.1.350353 | MAARTEN STUMPEL | ADDRESS REDACTED | | | USDC 46808.1362462257 | | | |
| 3.1.350354 | MAARTEN VAN 'T WOUT | ADDRESS REDACTED | | | BTC 0.0164261965689239<br>CEL 766.479651414275<br>USDT ERC20 0.006892 | | | |
| 3.1.350355 | MAARTEN VAN BEEK | ADDRESS REDACTED | | | ETH 0.00007994276120735 | | | |
| 3.1.350356 | MAARTEN VAN DE MOSSELAER | ADDRESS REDACTED | | | BTC 0.00246724251091437<br>CEL 1276.5505522564<br>DOT 191.52929176<br>ETH 0.5<br>LINK 13.03<br>LPT 0.000014662509223189<br>SNX 11.193688943857<br>UMA 30.000004<br>USDC 54.311 | | | |
| 3.1.350357 | MAARTEN VAN DEN ADEL | ADDRESS REDACTED | | | BTC 0.53954710164021 | | | |
| 3.1.350358 | MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.164840615337767<br>CEL 8012.9576291034<br>DOT 105.1418451598<br>ETH 0.000002<br>USDC 0.009 | | | |
| 3.1.350359 | MAARTEN VAN DEN NIEUWENHUIZEN | ADDRESS REDACTED | | | USDT ERC20 0.838103990587089 | | | |
| 3.1.350360 | MAARTEN VAN DER AUWERA | ADDRESS REDACTED | | | BTC 0.0003706244581774638<br>CEL 861.483004337103 | | | |
| 3.1.350361 | MAARTEN VAN DER BRUGGEN | ADDRESS REDACTED | | | BTC 0.000000991630235604<br>CEL 1143.99776381783<br>MATIC 5.65368758808335<br>USDC 1000<br>USDT ERC20 7.27712509323922 | | | |
| 3.1.350362 | MAARTEN VAN DER POEL | ADDRESS REDACTED | | | BNT 1782.76880567164<br>BTC 0.000000000361623381<br>CEL 1.38745987849S<br>ETH 6.86192316966991<br>LINK 1.78001364870443<br>MATIC 10149.2796149832 | | | |
| 3.1.350363 | MAARTEN VAN DER SCHEER | ADDRESS REDACTED | | | BNB 7.86111194150351<br>BTC 0.0055873505635079S7<br>CEL 375.881145286168<br>DOT 3.321<br>ETH 0.37925694709037B<br>USDC 5360.02097266699<br>XLM 252.5002078<br>XRP 69.75 | | | |
| 3.1.350364 | MAARTEN VAN HEZIK | ADDRESS REDACTED | | | ADA 0.34156739522894<br>BTC 1.03140326980799E-06 | | | |
| 3.1.350365 | MAARTEN VAN RIJN | ADDRESS REDACTED | | | BNB 5.76306534307432<br>BNT 0.23435023478826B<br>BTC 0.000078006702414269<br>CEL 1.15116892753898<br>DOT 0.026412624180059I<br>EOS 0.0575398139002151<br>ETH 0.00060364177550572S<br>LINK 55.0116191831118<br>LTC 18.287961888340I<br>MATIC 4.763252648849B4<br>SGB 0.625713254419279<br>SNX 183.54068433455<br>USDC 0.533696789418161<br>XRP 0.397101928542969 | | | |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350366 | MAARTEN VAN ROSSUM | ADDRESS REDACTED | | | ADA 65.737023499712<br>AVAX 1.01508411111726<br>BTC 0.067924458018067<br>CEL 1.05033936956503<br>DOT 3.2093874187292<br>ETH 0.253015445396932<br>SOL 17.012550476099<br>USDC 0.00103689584896477 | | | |
| 3.1.350367 | MAARTEN VANDAELE | ADDRESS REDACTED | | | BNT 0.00245744367014882<br>BTC 0.000000764719576819<br>CEL 79.1205389274177<br>COMP 0.0951421586629985<br>DOT 0.00303468286812405<br>ETH 0.000138254282470398<br>KNC 11.9058808705971<br>LUNC 30.1229273274(8)6<br>MATIC 1087.52174512<br>SNX 0.0732924988089367<br>XLM 2.03530565879304 | | | |
| 3.1.350368 | MAARTEN VANDENBOSCH | ADDRESS REDACTED | | | BTC 0.000007231460332983<br>CEL 0.0258955135786377<br>ETH 0.000148622248980126<br>USDC 0.603956450024743 | | | |
| 3.1.350369 | MAARTEN VERHAGE | ADDRESS REDACTED | | | BTC 0.00116794240289167<br>CEL 78.6643717600264<br>DOT 0.0183168075535642 | | | |
| 3.1.350370 | MAARTEN VERSCHUUR | ADDRESS REDACTED | | | BTC 0.000000009945353471<br>CEL 0.329874901754445<br>XRP 0.0978149737508431 | | | |
| 3.1.350371 | MAARTEN VERSLUIS | ADDRESS REDACTED | | | BTC 0.00000119870940916<br>CEL 3.61271268485616<br>ETH 0.000538600524578478<br>XRP 0.172323637623678 | | | |
| 3.1.350372 | MAARTEN VINKE | ADDRESS REDACTED | | | ADA 7.69262905725618<br>BTC 0.0000156091539320(3)4<br>ETH 0.0000067051515197297<br>MATIC 0.434790956016232 | | | |
| 3.1.350373 | MAARTEN VIS | ADDRESS REDACTED | | | ADA 0.492876341942862<br>BNB 0.00128518031488535<br>BTC 0.000000872911157833<br>ETH 0.00141340051925617<br>LINK 0.0215842439461462<br>USDC 0.237522436055505<br>XRP 1.05000355444496 | | | |
| 3.1.350374 | MAARTEN VISSER | ADDRESS REDACTED | | | BTC 0.00153590527335358<br>CEL 1.15046849458571 | | | |
| 3.1.350375 | MAARTEN WAGENAAR | ADDRESS REDACTED | | | AAVE 2.00024900073777<br>ADA 0.177855401885392<br>BTC 0.000270611277734403<br>CEL 344.671864023032<br>COMP 1.000040590066931<br>DASH 0.000000000172198374<br>ETH 0.00211448571206912<br>LTC 0.135263230760541<br>LUNC 0.000000765824207814<br>MATIC 3.417654264817<br>PAX 25204.7512425706<br>SGB 61.1060816112701<br>SNX 180.2578293151<br>USDC 25193.5137847654<br>XLM 1006.98863634504 | | | |
| 3.1.350376 | MAARTEN WALTER R VANLERBERGHE | ADDRESS REDACTED | | | BTC 0.00000029834248573<br>CEL 0.0327620347345251<br>ETH 0.000000872571018559 | | | |
| 3.1.350377 | MAARTEN WESTEN | ADDRESS REDACTED | | | BTC 0.0490058203252107<br>CEL 21.3593981520843<br>LTC 0.416040925097203<br>XRP 70.3147377576715 | | | |
| 3.1.350378 | MAARTEN WIJNHEIJMER | ADDRESS REDACTED | | | BTC 0.000000005755911154<br>CEL 0.00086698525698693 | | | |
| 3.1.350379 | MAARTEN WINDMOLDERS | ADDRESS REDACTED | | | BTC 0.00217385415228593 | | | |
| 3.1.350380 | MAARTEN WITTEVEEN | ADDRESS REDACTED | | | BTC 0.00000068357152921<br>CEL 38.7470948390908 | | | |
| 3.1.350381 | MAARTEN YVONNE G SCHILDERS | ADDRESS REDACTED | | | BTC 0.0430070171011426<br>SOL 0.0100125501034514 | | | |
| 3.1.350382 | MAARTEN ZOUTENDIJK | ADDRESS REDACTED | | | BTC 0.00127863801797662<br>CEL 12.2783417217822 | | | |
| 3.1.350383 | MAARTEN-JAN PIETERS | ADDRESS REDACTED | | | BTC 0.000528917423102306<br>CEL 4402.38555296424<br>ETH 1.96263759439006 | | | |
| 3.1.350384 | MAARTJE VIS | ADDRESS REDACTED | | | BTC 0.000211475582248781 | | | |
| 3.1.350385 | MAASHRUR GAZI | ADDRESS REDACTED | | | CEL 2.2174393326739 | | | |
| 3.1.350386 | MA'AT JABOKN | ADDRESS REDACTED | | | BTC 0.00001814084547316<br>CEL 1.11784356123292<br>ETH 0.00106253014295497<br>LINK 0.00672655740804782 | | | |
| 3.1.350387 | MAATJE ANNA MARIA BON | ADDRESS REDACTED | | | ADA 454.50799576903<br>BTC 0.00106215400525098<br>CEL 6.60214000739791 | | | |
| 3.1.350388 | MAAYAN FELDMAN | ADDRESS REDACTED | | | ADA 476.040832499796<br>BTC 0.11536215270527<br>ETH 0.456936853927184<br>MATIC 788.975941943926<br>USDC 1028.95570336414 | | | |
| 3.1.350389 | MAAZIN SHERIF | ADDRESS REDACTED | | Yes | ADA 0.0192656516662236<br>ETH 1.24428666660343 | BTC 0.0210818490043965<br>ETH 0.0000010468413983282 | | BTC 0.190924490867125 |
| 3.1.350390 | MAAZULLA KHAN | ADDRESS REDACTED | | | ADA 40.5266668446224<br>LINK 4.02056437440049<br>LTC 0.158358314992562<br>MATIC 52.0881341973138 | | | |
| 3.1.350391 | MABAFEI ALEDI | ADDRESS REDACTED | | | BTC 0.00000012217473474<br>USDC 0.620905604062996 | | | |
| 3.1.350392 | MABEL ALBARRACIN | ADDRESS REDACTED | | | BTC 0.000000863626139558<br>USDT ERC20 0.288939044900671 | | | |
| 3.1.350393 | MABEL ALEJANDRA ALGOZZINO | ADDRESS REDACTED | | | BTC 0.00000075294932045<br>USDT ERC20 0.293252169873841 | | | |
| 3.1.350394 | MABEL BENAVIDES | ADDRESS REDACTED | | | MCDAI 31.8559129667684<br>XRP 0.000000853837804003 | | | |
| 3.1.350395 | MABEL BONILLA | ADDRESS REDACTED | | | ADA 355.661734335039<br>BCH 0.04428363205849<br>BTC 0.988190312854008<br>CEL 284.05912148502<br>DOT 134.5290011799138<br>ETH 2.5738816402887<br>MATIC 6870.22612867702 | | | |
| 3.1.350396 | MABEL CHONG | ADDRESS REDACTED | | | ADA 0.0249640001997796<br>BNB 0.3995<br>BTC 0.000006645353680623392<br>CEL 5.66197491164855 | | | |
| 3.1.350397 | MABEL DEISY NATHALY BELTRAN MENDEZ | ADDRESS REDACTED | | | BTC 0.058243687821913 | | | |
| 3.1.350398 | MABEL DEL VALLE MARTINEZ | ADDRESS REDACTED | | | LTC 0.000199176201085844 | | | |
| 3.1.350399 | MABEL DIAS | ADDRESS REDACTED | | | BTC 0.000574300153773462<br>USDC 0.25146021063216 | | | |
| 3.1.350400 | MABEL DURAN QUINTERO | ADDRESS REDACTED | | | BCH 4.26129493678678<br>BTC 0.077342329984289<br>CEL 105.180203458268<br>EOS 900.378988358516<br>ETH 0.88649859063393<br>LINK 74.4913378239343<br>LTC 53.1007764014435<br>XLM 130.923534628466<br>XRP 14.1476204969233 | | | |
| 3.1.350401 | MABEL DURGALA | ADDRESS REDACTED | | | BTC 1.35588138685829E-05 | | | |
| 3.1.350402 | MABEL EBERE UZOR | ADDRESS REDACTED | | | CEL 0.000231148016591694 | | | |
| 3.1.350403 | MABEL EBERE UZOR | ADDRESS REDACTED | | | CEL 0.000236142537170985 | | | |
| 3.1.350404 | MABEL EBERE UZOR | ADDRESS REDACTED | | | CEL 0.0002530315265104764 | | | |
| 3.1.350405 | MABEL FAIRBANKS | ADDRESS REDACTED | | | ADA 0.32933636320543<br>BTC 0.0199102442570811<br>ETH 1.07330165608716<br>XLM 0.0998678577925388 | | | |
| 3.1.350406 | MABEL FUNG | ADDRESS REDACTED | | | BTC 0.00196321744149418<br>CEL 13.9655438661401<br>USDT ERC20 1.03814661915074 | | | |
| 3.1.350407 | MABEL GOH | ADDRESS REDACTED | | | BTC 0.00951802964398898 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350408 | MABEL GRACIELA BUSTOS | ADDRESS REDACTED | | | USDT ERC20 0.246177782517425 | | | |
| 3.1.350409 | MABEL HELMUTH | ADDRESS REDACTED | | | BTC 0.00647685110303930 | | | |
| | | | | | CEL 73.3607681599388 | | | |
| | | | | | ETH 0.769692885198596 | | | |
| | | | | | LINK 18.3946879235213 | | | |
| | | | | | MATIC 166.301319652977 | | | |
| | | | | | SNX 68.7970826367218 | | | |
| 3.1.350410 | MABEL INÉS JULIA MILLAN | ADDRESS REDACTED | | | BTC 0.000001035735870331 | | | |
| | | | | | USDT ERC20 0.521045169333667 | | | |
| 3.1.350411 | MABEL LEES | ADDRESS REDACTED | | | BTC 0.00107271805200688 | | | |
| | | | | | CEL 2374.17645513023 | | | |
| 3.1.350412 | MABEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00135531876907035 | | | |
| | | | | | USDT ERC20 400.95296619202 | | | |
| 3.1.350413 | MABEL LUJAN VALENZUELA | ADDRESS REDACTED | | | BNB 0.000995361262314836 | | | |
| | | | | | BTC 0.0000001859185533214 | | | |
| 3.1.350414 | MABEL MARTINEZ | ADDRESS REDACTED | | | USDC 0.428618724845235 | | | |
| 3.1.350415 | MABEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000084609845 9 | | | |
| 3.1.350416 | MABEL OKOSODO | ADDRESS REDACTED | | | MCDAI 0.0623615800746665 | | | |
| | | | | | BTC 0.00081420677592082 7 | | | |
| | | | | | CEL 31.6273998794774 | | | |
| | | | | | ETH 0.495 | | | |
| | | | | | XRP 199.75 | | | |
| 3.1.350417 | MABEL PALAVECINO | ADDRESS REDACTED | | | BTC 1.24144809824995E-05 | | | |
| 3.1.350418 | MABEL RINALDI | ADDRESS REDACTED | | | BTC 0.000510243142767721 | | | |
| | | | | | CEL 0.625828499600425 | | | |
| 3.1.350419 | MABEL RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 0.404023943933343 | | | |
| 3.1.350420 | MABEL SANTIAGO | ADDRESS REDACTED | | | ETH 0.000018934168348857 | | | |
| | | | | | MATIC 14.5250189321545 | | | |
| 3.1.350421 | MABEL SIM | ADDRESS REDACTED | | | ADA 0.152342665854314 | | | |
| | | | | | BNB 0.0732167435729177 | | | |
| | | | | | BTC 0.0019867122465802 5 | | | |
| | | | | | ETH 0.0195829390060326 | | | |
| | | | | | USDT ERC20 499.993998610014 | | | |
| | | | | | XRP 164.516459267045 | | | |
| 3.1.350422 | MABEL TAM | ADDRESS REDACTED | | | BTC 1.2176672074705 3 | | | |
| | | | | | ETH 6.51457363653619 | | | |
| | | | | | USDC 28.6843364222012 | | | |
| 3.1.350423 | MABEL VIVAS | ADDRESS REDACTED | | | ADA 0.166384713848903 | | | |
| | | | | | BTC 0.0000000074654854173 | | | |
| | | | | | CEL 0.358736710671522 | | | |
| | | | | | XRP 0.239508553643207 | | | |
| 3.1.350424 | MABEL YEO | ADDRESS REDACTED | | | BNB 1.1567940327265 5 | | | |
| | | | | | BTC 0.0000003902540448865 | | | |
| | | | | | CEL 0.0741483124886175 | | | |
| | | | | | ETH 0.000309898648788551 | | | |
| | | | | | USDC 0.789643363866695 | | | |
| 3.1.350425 | MABEL YUNG | ADDRESS REDACTED | | | BTC 0.000769355806 3954 | | | |
| 3.1.350426 | MABELINE YEO | ADDRESS REDACTED | | | XRP 0.046006023703746 1 | | | |
| | | | | | BTC 1.82465863052709E-05 | | | |
| | | | | | GUSD 0.0152839548006198 | | | |
| | | | | | MATIC 6.49514543813850 7 | | | |
| 3.1.350427 | MABIRE NICOLAS | ADDRESS REDACTED | | | BTC 0.000002919231212575 | | | |
| | | | | | CEL 28.3759321471234 | | | |
| | | | | | XLM 94.1700331 | | | |
| 3.1.350428 | MABITSHA MARVIN TSHWANE | ADDRESS REDACTED | | | CEL 0.0002337970105284 98 | | | |
| 3.1.350429 | MABLE LIM | ADDRESS REDACTED | | | ETH 0.00168769030067877 | | | |
| | | | | | CEL 3.45837947210524 | | | |
| | | | | | DOT 7.762 | | | |
| | | | | | MATIC 97 | | | |
| 3.1.350430 | MABROUK JEDDI | ADDRESS REDACTED | | | BTC 0.00000021 | | | |
| | | | | | CEL 0.605829308250784 | | | |
| | | | | | ETH 0.000075487094254939 | | | |
| 3.1.350431 | MABRY JORDAN | ADDRESS REDACTED | | | USDC 0.00583458571132402 | | | |
| 3.1.350432 | MAC BARDAYAN | ADDRESS REDACTED | | | ADA 0.0670318115358214 | BTC 0.00240809 | | |
| | | | | | BTC 0.25433975114884 | | | |
| | | | | | ETH 13.4575741533655 | | | |
| | | | | | MATIC 346.624006180647 | | | |
| | | | | | SNX 60.7918721794066 | | | |
| | | | | | USDC 0.170697485822277 | | | |
| 3.1.350433 | MAC CH | ADDRESS REDACTED | | | BTC 0.0817334889746938 | | | |
| | | | | | CEL 0.770504900151547 | | | |
| | | | | | USDC 1834.87567506526 | | | |
| 3.1.350434 | MAC CUONG | ADDRESS REDACTED | | | BTC 0.0003213613559524 86 | | | |
| | | | | | CEL 3.39389187989725 | | | |
| | | | | | ETH 0.000500519019198804 | | | |
| | | | | | MCDAI 24.3000778330874 | | | |
| | | | | | USDC 606.132899720238 | | | |
| | | | | | USDT ERC20 118.435095743605 | | | |
| 3.1.350435 | MAC FERRIS | ADDRESS REDACTED | | | BTC 0.0324731273283118 | | | |
| | | | | | ETH 0.441943010948984 | | | |
| | | | | | LINK 11.9563123850863 | | | |
| | | | | | LTC 1.05500264643235 | | | |
| | | | | | MATIC 126.714015978078 | | | |
| | | | | | UNI 5.42177791133494 | | | |
| | | | | | USDC 991.965893225978 | | | |
| 3.1.350436 | MAC GOULD | ADDRESS REDACTED | | | BTC 2.45684554432876 | | | |
| | | | | | CEL 161.179329129907 | | | |
| | | | | | ETH 29.401460957 1434 | | | |
| | | | | | LINK 24.4521870802171 | | | |
| | | | | | USDC 21.5404303374009 | | | |
| 3.1.350437 | MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | | | AAVE 17.0780313838836 | | | |
| | | | | | AVAX 25.1656187096948 | | | |
| | | | | | BTC 2.4278217249941 1 | | | |
| | | | | | COMP 0.0107736243500952 | | | |
| | | | | | DASH 0.0364916971379946 | | | |
| | | | | | DOT 67.6941471648962 | | | |
| | | | | | ETH 20.8307678 4558 | | | |
| | | | | | MATIC 1.09318309736425 | | | |
| | | | | | SNX 0.708905567869858 | | | |
| | | | | | SOL 0.0117657456797737 | | | |
| | | | | | SUSHI 0.125819611384735 | | | |
| | | | | | USDC 0.784072009604767 | | | |
| | | | | | XLM 0.924615174162907 | | | |
| | | | | | ZRX 0.929284130305074 | | | |
| 3.1.350438 | MAC JOEL TINDIK | ADDRESS REDACTED | | | BTC 0.00501664161798845 | | | |
| 3.1.350439 | MAC LOUIS | ADDRESS REDACTED | | | BTC 0.000541215381056405 | | | |
| | | | | | CEL 16.8822314613 53 | | | |
| | | | | | ETH 2.545713415944 19 | | | |
| 3.1.350440 | MAC LUCIANI | ADDRESS REDACTED | | | BTC 0.112332124210 27 | | | |
| | | | | | ETH 0.543724668965 12 | | | |
| | | | | | ETH 1.6204595245353 8 | | | |
| | | | | | UNI 24.9945500992965 | | | |
| 3.1.350441 | MAC PARAMEE | ADDRESS REDACTED | | | ETH 0.0616773135180105 | | | |
| 3.1.350442 | MAC PEWITT | ADDRESS REDACTED | | | BTC 0.203369630303293 | USDT ERC20 436.01 | | |
| | | | | | CEL 983.258207291016 | | | |
| | | | | | ETH 12.2492767671638 | | | |
| | | | | | SNX 148.711412087424 | | | |
| | | | | | USDT ERC20 2.79247368376114 | | | |
| 3.1.350443 | MAC VO | ADDRESS REDACTED | | | BTC 0.00107971128636478 | | | |
| | | | | | DOT 0.0137888673887055 | | | |
| | | | | | LINK 3.06840217991 6 | | | |
| | | | | | USDC 0.0000007351624427 | | | |
| | | | | | LTC 0.18 | | | |
| 3.1.350444 | MACA JUVAN | ADDRESS REDACTED | | | CEL 0.174731162300 68 | | | |
| 3.1.350445 | MACA SOSA | ADDRESS REDACTED | | | ADA 0.0729920320435915 | AVAX 2.37296611562052 | | |
| 3.1.350446 | MACAIRANG WAN | ADDRESS REDACTED | | | AVAX 5.96025033266276 | BTC 0.00000000094240077 1 | | |
| | | | | | BTC 0.000154595952485794 | DOGE 496.0682137871614 | | |
| | | | | | DOGE 0.0583142039041568 | DOT 0.0000000005458427 3 | | |
| | | | | | DOT 0.16797345547653 | | | |
| | | | | | ETH 0.000378807727471879 | | | |
| | | | | | LINK 0.0304427777315109 | | | |
| 3.1.350447 | MACALISTER OGLESBY | ADDRESS REDACTED | | | BTC 0.0181062393434867 | | | |
| | | | | | USDC 1108.79308076523 | | | |
| 3.1.350448 | MACALLISTER CAMERON | ADDRESS REDACTED | | | BTC 0.0197576333130893 | | | |
| 3.1.350449 | MACALLISTER DRURY | ADDRESS REDACTED | | | ETH 0.0652333138171355 | | | |
| | | | | | MATIC 78.5777635588801 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350450 | MACALOU YAMADOU | ADDRESS REDACTED | | | ADA 0.33103503948767S | | | |
| | | | | | BNT 22 | | | |
| | | | | | BTC 0.010721753163810S | | | |
| | | | | | CEL 187.29181430306Z | | | |
| | | | | | DASH 1.5299683 | | | |
| | | | | | EOS 30.2548 | | | |
| | | | | | LINK 3.87022803 | | | |
| | | | | | MANA 70.55384105 | | | |
| | | | | | MATIC 1.18707936346213 | | | |
| | | | | | SNX 14.454 | | | |
| | | | | | XRP 78.06 | | | |
| 3.1.350451 | MACARENA ALFARO | ADDRESS REDACTED | | | CEL 0.05797601050160006 | | | |
| 3.1.350452 | MACARENA ALONSO DAVILA | ADDRESS REDACTED | | | BTC 0.000738670421199491 | | | |
| 3.1.350453 | MACARENA BARRIONUEVO | ADDRESS REDACTED | | | CEL 1.75299585847244 | | | |
| | | | | | BTC 0.0000009501756469S | | | |
| | | | | | CEL 0.492321109448546 | | | |
| | | | | | USDC 0.000000466067520486 | | | |
| 3.1.350454 | MACARENA CAPARROZ | ADDRESS REDACTED | | | BUSD 0.29090505883108 | | | |
| | | | | | CEL 0.173719748706428 | | | |
| | | | | | MCDH 74.01088716B122S | | | |
| 3.1.350455 | MACARENA CASTILLO JATIVA | ADDRESS REDACTED | | | BTC 0.000000962049345592 | | | |
| | | | | | ETH 0.000361617721235348 | | | |
| 3.1.350456 | MACARENA CASTRO | ADDRESS REDACTED | | | BTC 0.002154886125606S5 | | | |
| 3.1.350457 | MACARENA FERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.05231142630759S | | | |
| 3.1.350458 | MACARENA GIL | ADDRESS REDACTED | | | BTC 0.00119568217215722 | | | |
| | | | | | CEL 1533.15045135911 | | | |
| | | | | | ETH 0.03 | | | |
| 3.1.350459 | MACARENA GOICOECHEA | ADDRESS REDACTED | | | BTC 0.000571515744048625 | | | |
| 3.1.350460 | MACARENA GRANA | ADDRESS REDACTED | | | BTC 0.000000250943057294 | | | |
| | | | | | MCDAI 0.568772571165S | | | |
| 3.1.350461 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.002222684012730S8 | | | |
| 3.1.350462 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00113063313444549 | | | |
| | | | | | CEL 0.121040370949S8 | | | |
| 3.1.350463 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000000744960S242 | | | |
| | | | | | CEL 0.000112530348410612 | | | |
| | | | | | MCDAI 0.000087577528336B2 | | | |
| 3.1.350464 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00082478016788208? | | | |
| | | | | | CEL 0.27494972185541Z | | | |
| 3.1.350465 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000220973983926948 | | | |
| | | | | | MCDAI 1.43784913651988 | | | |
| 3.1.350466 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00283549068676109 | | | |
| | | | | | CEL 0.94203302263B878 | | | |
| | | | | | MCDAI 6.019026613318 | | | |
| | | | | | USDT ERC20 1.07931276668S | | | |
| 3.1.350467 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | CEL 0.02614727675956J2 | | | |
| 3.1.350468 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00243224082253215 | | | |
| | | | | | ETH 0.00005756443487707 | | | |
| 3.1.350469 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00223472560036134 | | | |
| 3.1.350470 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00258343509108643 | | | |
| | | | | | MCDAI 2.371738464100I7 | | | |
| 3.1.350471 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.039032517752278B | | | |
| 3.1.350472 | MACARENA KEREN DEL HUERTO MARCOS | ADDRESS REDACTED | | | BNB 0.000671614551198TZ | | | |
| | | | | | BTC 0.00000660353099157 | | | |
| 3.1.350473 | MACARENA LORES | ADDRESS REDACTED | | | BNB 0.000511585836470666 | | | |
| | | | | | BTC 0.000001821403932165 | | | |
| 3.1.350474 | MACARENA MANUELE | ADDRESS REDACTED | | | BTC 0.00000006352781049J | | | |
| | | | | | LTC 0.00111176536742166 | | | |
| 3.1.350475 | MACARENA MELINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000005458869385S6 | | | |
| 3.1.350476 | MACARENA NAHIR SACCO | ADDRESS REDACTED | | | BTC 0.000811862739997724 | | | |
| | | | | | ETH 0.000365608958458751 | | | |
| 3.1.350477 | MACARENA PARKER | ADDRESS REDACTED | | | BTC 0.000129008920395101 | | | |
| 3.1.350478 | MACARENA PURTICH | ADDRESS REDACTED | | | BTC 0.003770338493484J9 | | | |
| | | | | | BUSD 0.008835681355951647 | | | |
| | | | | | USDT ERC20 0.010033815639652 | | | |
| 3.1.350479 | MACARENA RIVEROS | ADDRESS REDACTED | | | BAT 960.97135280137A | | | |
| | | | | | BTC 0.5177448215359J | | | |
| | | | | | CEL 3060.70161038698 | | | |
| | | | | | ETH 3.43979900443139 | | | |
| | | | | | KNC 0.03444186671392I7 | | | |
| | | | | | LINK 183.74018152403 | | | |
| | | | | | MATIC 3230.4254012416 | | | |
| | | | | | SGB 13994.0714722596 | | | |
| | | | | | SNX 136.01040361501 | | | |
| | | | | | UNI 133.24633477648J | | | |
| | | | | | XLM 0.145215866292897 | | | |
| | | | | | XRP 0.001204464323786Z9 | | | |
| 3.1.350480 | MACARENA ROCIO VEGA | ADDRESS REDACTED | | | BTC 0.000000090130180J6 | | | |
| | | | | | CEL 0.248733794115595 | | | |
| 3.1.350481 | MACARENA SOL FLORENTIN | ADDRESS REDACTED | | | USDT ERC20 415.685539137842 | | | |
| 3.1.350482 | MACARENA SOLANGE FLORES MORALES | ADDRESS REDACTED | | | BTC 0.0000685274205S2393 | | | |
| | | | | | ETH 0.000524447531624291 | | | |
| | | | | | LUNC 10.28172346978S3 | | | |
| | | | | | SOL 0.02366960512261G | | | |
| 3.1.350483 | MACARENA SOLIS | ADDRESS REDACTED | | | BTC 0.00000001022832S8 | | | |
| | | | | | CEL 0.40986889585319J1 | | | |
| | | | | | MCDAI 0.08370284594849J9 | | | |
| | | | | | USDC 0.000000463503510379 | | | |
| | | | | | USDT ERC20 0.06431589582912B | | | |
| 3.1.350484 | MACARENA VARGAS | ADDRESS REDACTED | | | BTC 0.00130153880416569 | | | |
| | | | | | CEL 56.08016204953J5 | | | |
| | | | | | ETH 0.839324245478S4 | | | |
| 3.1.350485 | MACARENA VILLAMEA | ADDRESS REDACTED | | | BTC 0.000559166240389113 | | | |
| | | | | | CEL 0.09134778100299D9 | | | |
| 3.1.350486 | MACARIO EMMANUEL FERRAZZUOLO | ADDRESS REDACTED | | | BTC 0.0042 | | | |
| 3.1.350487 | MACARIO FOSTER | ADDRESS REDACTED | | | CEL 3.443958273265B4 | | | |
| | | | | | BTC 0.00254448368519695 | | | |
| | | | | | USDC 540.330981305443 | | | |
| 3.1.350488 | MACARIO JR GUTIERREZ | ADDRESS REDACTED | | | BCH 0.0016963 | | | |
| | | | | | SGB 0.028175742931013A | | | |
| | | | | | XRP 0.010200833428282J | | | |
| 3.1.350489 | MACARIO LOPEZ | ADDRESS REDACTED | | | BTC 0.00243434279195452 | | | |
| | | | | | ETH 0.000354442944280816 | | | |
| 3.1.350490 | MACARIO NUNEZ | ADDRESS REDACTED | | | CEL 0.004170146680277S6 | | | |
| 3.1.350491 | MACARIO OCAMPO NUNEZ | ADDRESS REDACTED | | | BTC 0.000000002542727411 | | | |
| | | | | | CEL 0.027718396528932T | | | |
| 3.1.350492 | MACARTHUR TSANG | ADDRESS REDACTED | | | ADA 400.852271618278 | | | |
| | | | | | BTC 0.02031536006933318 | | | |
| | | | | | GUSD 528.452537291776 | | | |
| | | | | | USDC 210.153000954835 | | | |
| 3.1.350493 | MACAULAY DAVIS | ADDRESS REDACTED | | | BTC 0.000004794092598279 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.350494 | MACAULAY HOWARTH | ADDRESS REDACTED | | | USDC 1.1377173085622 | | | |
| 3.1.350495 | MACAULAY JONES | ADDRESS REDACTED | | | ADA 228.43463 | | | |
| | | | | | CEL 0.064009572540005 | | | |
| 3.1.350496 | MACAULAY OKWAH | ADDRESS REDACTED | | | ETH 0.02838757593089J | | | |
| 3.1.350497 | MACAULAY RICHARDSON-BEST | ADDRESS REDACTED | | | BTC 0.00136284303931175 | | | |
| | | | | | CEL 19.85280979994B3 | | | |
| | | | | | MATIC 144.920863255775 | | | |
| | | | | | TGBP 25 | | | |
| 3.1.350498 | MACAULAY WALKER | ADDRESS REDACTED | | | BTC 0.000000002631931533 | | | |
| | | | | | CEL 70.9107374850582 | | | |
| | | | | | USDC 1392.772198 | | | |
| | | | | | XLM 1322.9122219 | | | |
| 3.1.350499 | MACAULEY BERG | ADDRESS REDACTED | | | BAT 0.02513385764107B8 | | | |
| | | | | | BTC 0.0000000218340199668 | | | |
| | | | | | COMP 0.000065680730007616 | | | |
| | | | | | ETH 0.000707391553265022 | | | |
| | | | | | LINK 0.032130053275531 | | | |
| | | | | | ZRX 0.0232340112021D1 | | | |
| 3.1.350500 | MACAULEY DRAKE | ADDRESS REDACTED | | | CEL 0.00214546722547058 | | | |
| | | | | | CEL 0.079659545309023B | | | |
| 3.1.350501 | MACAULEY PETERSON | ADDRESS REDACTED | | | BTC 0.0000000049987662J3 | | | |
| | | | | | BUSD 0.809911236906696 | | | |
| | | | | | CEL 28.184269409706T | | | |
| | | | | | ETH 0.00002787273276402 | | | |
| | | | | | GUSD 0.0097695719422374Z | | | |
| | | | | | USDC 0.000000981155771043 | | | |
| | | | | | XLM 0.00000001768112A | | | |
| 3.1.350502 | MACAULEY DUMKE | ADDRESS REDACTED | | | BTC 0.00799621167250498 | | | |
| | | | | | CEL 1.117474572142T | | | |
| 3.1.350503 | MACAYLA REYNOLDS | ADDRESS REDACTED | | | BTC 0.0758344113903242 | | | |
| | | | | | LINK 26.20795254591S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350504 | MACCA CLARK | ADDRESS REDACTED | | | BTC 0.0000114876389440089 | | | |
| 3.1.350505 | MACCANTI MARIO | ADDRESS REDACTED | | | ADA 99.283 | | | |
| | | | | | BTC 0.00000053717967690S | | | |
| | | | | | CEL 0.5620772037460022 | | | |
| | | | | | ETH 0.0000005137121181552 | | | |
| | | | | | USDC 1.238 | | | |
| 3.1.350506 | MACDAD MCKANNA | ADDRESS REDACTED | | | ETH 0.1266212152127328 | | | |
| | | | | | SNX 120.324249594545 | | | |
| | | | | | XRP 754.119502947672 | | | |
| 3.1.350507 | MACDONALD CHIPUNZA | ADDRESS REDACTED | | | CEL 0.7343263067494Z | | | |
| | | | | | KLM 0.41112285 | | | |
| 3.1.350508 | MACDONALD MREMA | ADDRESS REDACTED | | | BTC 0.00000064411480098X | | | |
| | | | | | CEL 3.1517986107506 | | | |
| | | | | | ETH 0.00000181433980370X9 | | | |
| | | | | | LTC 0.00112109 | | | |
| | | | | | SGB 1.0213915149647X | | | |
| | | | | | XRP 6.616206 | | | |
| 3.1.350509 | MACE KINGI | ADDRESS REDACTED | | | BTC 0.021454251803370S | | | |
| | | | | | ETH 0.5528816135678X98 | | | |
| 3.1.350510 | MACEIO ARIEL MORENO TIHANE | ADDRESS REDACTED | | | ADA 89.5146 | | | |
| | | | | | BTC 0.0332161828207944 | | | |
| | | | | | CEL 29.189082312609X | | | |
| | | | | | ETH 0.3686933236183224 | | | |
| 3.1.350511 | MACEO CLARKE | ADDRESS REDACTED | | | BTC 0.0000001104386420X11 | | | |
| | | | | | CEL 0.0010635316835580X3 | | | |
| 3.1.350512 | MACEO J MAHI FINDLAY | ADDRESS REDACTED | | | ADA 93.3062245233686 | | | |
| | | | | | BTC 0.0011499506858100S | | | |
| | | | | | ETH 0.3607413112418X15 | | | |
| | | | | | MATIC 115.45660245107 | | | |
| 3.1.350513 | MACE'-O JOHNSON | ADDRESS REDACTED | | | ADA 49.323813974054X6 | | | |
| | | | | | BTC 0.0040058325635252S | | | |
| | | | | | DOT 3.20907463538383 | | | |
| | | | | | ETH 0.0357074535321 | | | |
| | | | | | USDC 312.83177582629 | | | |
| 3.1.350514 | MACEO VAURY | ADDRESS REDACTED | | | BTC 2.198279322837996-06 | | | |
| | | | | | CEL 0.3962427492792X66 | | | |
| | | | | | LTC 0.0000000032076134X03 | | | |
| 3.1.350515 | MACERENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000000004692597616 | | | |
| 3.1.350516 | MACEY BERZAK | ADDRESS REDACTED | | | BTC 0.0591441397504913 | | | |
| | | | | | BTC 0.0583054085090674 | | | |
| | | | | | COMP 0.00001334864857182X9 | | | |
| | | | | | MATIC 6076.60567481797 | | | |
| 3.1.350517 | MACEY CHEUNG | ADDRESS REDACTED | | | BTC 0.0009312082110747289 | | | |
| | | | | | CEL 0.0446082558235656 | | | |
| | | | | | USDC 424.87032632644X3 | | | |
| 3.1.350518 | MACEY PRIOR | ADDRESS REDACTED | | | BTC 0.0592407373973877 | | | |
| | | | | | CEL 0.0536752724002131 | | | |
| | | | | | ETH 1.0084063479310X7 | | | |
| | | | | | MATIC 2143.80417236305 | | | |
| | | | | | USDC 356.40670127147X3 | | | |
| | | | | | XRP 5505.07604382371 | | | |
| 3.1.350519 | MACFRED CHUKWUEMEKA EKPE | ADDRESS REDACTED | | | BTC 0.0113211302044X71 | | | |
| | | | | | CEL 3.45318395417182 | | | |
| 3.1.350520 | MACH XIX FUND I LLC | SUNCREST DRIVE, CINCINNATI, OHIO 45208 | | | BTC 0.0000011676042588S3 | | | |
| | | | | | USDC 0.0042014426218282X2 | | | |
| | | | | | USDT ERC20 0.206856834022374 | | | |
| 3.1.350521 | MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | | | BTC 0.0000372714614794X34 | | BTC 0.00000027429523180X3 | |
| | | | | | ETH 0.0008931142370851X03 | | ETH 0.0000006814236829X02 | |
| | | | | | GUSD 0.63086660273638 | | | |
| | | | | | USDC 0.376934626505364 | | | |
| 3.1.350522 | MACHADO JOSÉ FERNANDO | ADDRESS REDACTED | | | BTC 0.000000002479129837X8 | | | |
| | | | | | CEL 0.1485189571565X7 | | | |
| | | | | | ETH 7.310585789949996-07 | | | |
| 3.1.350523 | MACHADO MOREIRA DAVID GONZALO | ADDRESS REDACTED | | | BTC 0.0000000641029146X96 | | | |
| | | | | | CEL 0.00098027617272563 | | | |
| | | | | | ETH 0.0000000255293312714 | | | |
| | | | | | USDT ERC20 0.2471651822384X37 | | | |
| 3.1.350524 | MACHELLE BUSSEY | ADDRESS REDACTED | | | USDC 0.482859307306097 | | | |
| 3.1.350525 | MACHELLE CASEY | ADDRESS REDACTED | | | ADA 1.92564362412123 | | | |
| | | | | | BTC 2.1836141963049906-05 | | | |
| | | | | | ETH 5.0143866685668906-05 | | | |
| | | | | | MATIC 1.23805682294088 | | | |
| 3.1.350526 | MACHELLE DAWSON | ADDRESS REDACTED | | | BTC 0.0133037357095S12 | | | |
| | | | | | MATIC 87.07457395S1232 | | | |
| | | | | | USDC 644.068296831906 | | | |
| 3.1.350527 | MACHIEL BOS | ADDRESS REDACTED | | | BTC 0.020237293065338X9 | | | |
| | | | | | CEL 1.08456603414447 | | | |
| | | | | | ETH 0.2537214305281X11 | | | |
| | | | | | MATIC 185.204223242X828 | | | |
| 3.1.350528 | MACHIEL LUCAS | ADDRESS REDACTED | | | BTC 0.00391677 | | | |
| | | | | | CEL 151.72362021092X2 | | | |
| | | | | | TUSD 1000 | | | |
| 3.1.350529 | MACHIKO KURAMOCHI | ADDRESS REDACTED | | | BTC 0.01298221562563X72 | | | |
| | | | | | CEL 7.0385146358248X7 | | | |
| | | | | | MATIC 300.61425 | | | |
| 3.1.350530 | MACHO MA | ADDRESS REDACTED | | | BTC 0.851957578166426 | | | |
| | | | | | ETH 5.06907709471782 | | | |
| | | | | | USDC 33295.0218671742 | | | |
| 3.1.350531 | MACIE HARRIS | ADDRESS REDACTED | | | AVAX 11.4942044906116 | AVAX 3.9874 | | |
| | | | | | DOT 0.0170795010613368 | DOT 0.00000000063128914 | | |
| | | | | | ETH 0.0155812225647X7 | SOL 0.0000000003683106X15 | | |
| | | | | | SOL 0.000380836644395X31 | | | |
| 3.1.350532 | MACIEJ AJEWSKI | ADDRESS REDACTED | | | BTC 0.0013620883178087S | | | |
| | | | | | LINK 0.005614903818486 | | | |
| | | | | | TGBP 7.51042085163505 | | | |
| | | | | | XLM 2488.19764662355 | | | |
| | | | | | XRP 2.204169764940B | | | |
| 3.1.350533 | MACIEJ ANDRUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000035 | | | |
| | | | | | CEL 4.36499478594051 | | | |
| | | | | | ETH 0.0000025273934261S8 | | | |
| | | | | | LTC 0.0000345 | | | |
| 3.1.350534 | MACIEJ BAK | ADDRESS REDACTED | | | ADA 3034.69403975616 | | | |
| | | | | | BTC 0.0000016935512397X7 | | | |
| | | | | | ETH 2.810379784419335 | | | |
| 3.1.350535 | MACIEJ BANASIK | ADDRESS REDACTED | | | BTC 0.00002981915192X731 | | | |
| | | | | | CEL 0.7383813340377S9 | | | |
| | | | | | USDC 0.8398074905277X16 | | | |
| 3.1.350536 | MACIEJ BARANSKI | ADDRESS REDACTED | | | BTC 0.0000003793722706S3 | | | |
| | | | | | BUSD 0.200182526264198 | | | |
| 3.1.350537 | MACIEJ BARTLOMIEJ KOCIK | ADDRESS REDACTED | | | BTC 0.00004778641677506X4 | | | |
| | | | | | CEL 0.0662233589527017 | | | |
| | | | | | DOT 0.0250029318820686 | | | |
| 3.1.350538 | MACIEJ BERNARD BULANDA | ADDRESS REDACTED | | | BTC 0.0358263041673612 | | | |
| 3.1.350539 | MACIEJ BIERNAT | ADDRESS REDACTED | | | CEL 0.012609657538063X6 | | | |
| | | | | | LTC 0.0175 | | | |
| 3.1.350540 | MACIEJ BINDA | ADDRESS REDACTED | | | XRP 0.77640601498609 | | | |
| 3.1.350541 | MACIEJ BIRYLO | ADDRESS REDACTED | | | CEL 0.04017029760905626 | | | |
| 3.1.350542 | MACIEJ BORKOWSKI | ADDRESS REDACTED | | | ADA 0.00000060938177909 | | | |
| | | | | | BTC 0.000000002859091418 | | | |
| | | | | | CEL 0.1754162322061687 | | | |
| | | | | | MATIC 0.00306431677032913 | | | |
| | | | | | USDC 0.738 | | | |
| | | | | | XLM 0.000000012548934932 | | | |
| 3.1.350543 | MACIEJ BOZEK | ADDRESS REDACTED | | | CEL 0.2070957121514S2 | | | |
| 3.1.350544 | MACIEJ BRATEK | ADDRESS REDACTED | | | BTC 0.0008540965721224X2 | | | |
| | | | | | USDC 1626.02832361009 | | | |
| 3.1.350545 | MACIEJ BREJTFUS | ADDRESS REDACTED | | | BTC 0.00063585641715601X3 | | | |
| | | | | | CEL 135.70820171258 | | | |
| | | | | | ETH 0.0319279508360X48 | | | |
| | | | | | PAXG 0.0138763379802X77 | | | |
| | | | | | USDT ERC20 46.375545917529 | | | |
| 3.1.350546 | MACIEJ BRONIEC | ADDRESS REDACTED | | | ADA 4531.844944387X68 | | | |
| | | | | | BTC 0.9010054140719X46 | | | |
| | | | | | CEL 0.00135423711497889 | | | |
| | | | | | DOT 0.0042237977951252 | | | |
| | | | | | LINK 429.638490751059 | | | |
| | | | | | LUNC 0.033298638409436S | | | |
| | | | | | MATIC 226.972738044879 | | | |
| | | | | | USDC 0.00603307720490074 | | | |
| | | | | | UST 2.97086676008537 | | | |
| | | | | | XRP 0.0010360207123823X9 | | | |
| 3.1.350547 | MACIEJ CHECHLOWSKI | ADDRESS REDACTED | | | BTC 0.00000047176431772S | | | |
| | | | | | CEL 0.0922160863282012 | | | |
| | | | | | XRP 0.24358895709266S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350548 | MACIEJ CHWIECKO | ADDRESS REDACTED | | | CEL 0.5722766629782115 | | | |
| 3.1.350549 | MACIEJ CICHOCKI | ADDRESS REDACTED | | | CEL 357.72745254976 | | | |
| | | | | | PAX 9540 | | | |
| | | | | | USDC 19.67942611056557 | | | |
| 3.1.350550 | MACIEJ CUDERA | ADDRESS REDACTED | | | BNB 0.00002855331401S397 | | | |
| | | | | | LUNC 0.00000003822629884 | | | |
| | | | | | PAXG 3.70520607040296-05 | | | |
| 3.1.350551 | MACIEJ CYBULSKI | ADDRESS REDACTED | | | BTC 0.0000009340814433T | | | |
| | | | | | CEL 367.40327540938 | | | |
| 3.1.350552 | MACIEJ CZECHYRA | ADDRESS REDACTED | | | BTC 4.4799276334731W-05 | | | |
| | | | | | ETH 0.0003540344078945B | | | |
| 3.1.350553 | MACIEJ CZERNIA | ADDRESS REDACTED | | | ADA 0.00000007635S0033111 | | | |
| | | | | | BTC 0.0000002679955761B | | | |
| | | | | | CEL 627.58708401B124 | | | |
| | | | | | MATIC 0.0004 | | | |
| | | | | | USDC 1.382 | | | |
| 3.1.350554 | MACIEJ CZESLAW KLIMUNT | ADDRESS REDACTED | | | BAT 6.6277823176150l | | | |
| 3.1.350555 | MACIEJ DABROWSKI | ADDRESS REDACTED | | | ADA 20.742117 | | | |
| | | | | | BTC 0.0000000053108229A2 | | | |
| | | | | | CEL 3.5320386163087l | | | |
| | | | | | MATIC 8.32714546 | | | |
| 3.1.350556 | MACIEJ DADASIEWICZ | ADDRESS REDACTED | | | BNB 0.0002281274658S7593 | | | |
| | | | | | BTC 0.0000120163633167l | | | |
| | | | | | CEL 9.27061427588356 | | | |
| | | | | | ETH 0.000010842300479064 | | | |
| | | | | | LINK 0.06572265385266T7 | | | |
| | | | | | LUNC 0.2672053809597I45 | | | |
| 3.1.350557 | MACIEJ DEMBOWSKI | ADDRESS REDACTED | | | XTZ 0.2066731393S8636 | | | |
| 3.1.350558 | MACIEJ DEWERENDA | ADDRESS REDACTED | | | BTC 0.00000034268485876B | | | |
| | | | | | CEL 8.75482895774617 | | | |
| | | | | | DOT 37.4859966 | | | |
| 3.1.350559 | MACIEJ DUSZYNSKI | ADDRESS REDACTED | | | BTC 8.112818506172lA6 | | | |
| | | | | | USDC 136.22248460545l | | | |
| | | | | | USDT ERC20 9.597908733639B4 | | | |
| 3.1.350560 | MACIEJ DUTKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000117816901907T7 | | | |
| 3.1.350561 | MACIEJ DYMEK | ADDRESS REDACTED | | | BTC 0.0148770678053215 | | BTC 0.01933763 | | |
| 3.1.350562 | MACIEJ FABIANSKI | ADDRESS REDACTED | | | BNB 0.00000000037864313S1 | | | |
| | | | | | BTC 0.000000002218406397 | | | |
| | | | | | CEL 49.77650S987544 | | | |
| | | | | | USDC 10 | | | |
| | | | | | USDT ERC20 161.912209 | | | |
| 3.1.350563 | MACIEJ FEDOROWSKI | ADDRESS REDACTED | | | USDC 0.27520549686T704 | | | |
| | | | | | USDT ERC20 0.27155449253117 | | | |
| 3.1.350564 | MACIEJ FILIPIAK | ADDRESS REDACTED | | | BTC 0.0000000081729564705 | | | |
| | | | | | CEL 0.00188226102525J19 | | | |
| | | | | | ETH 0.000205800505591347 | | | |
| 3.1.350565 | MACIEJ FITAL | ADDRESS REDACTED | | | BTC 0.00000118785598483 | | | |
| | | | | | CEL 0.00109470581641263 | | | |
| | | | | | ETH 0.0029218137021192A | | | |
| | | | | | USDC 0.0000884693453A0919 | | | |
| 3.1.350566 | MACIEJ FORTUNA | ADDRESS REDACTED | | | BTC 0.00116771690841295 | | | |
| | | | | | CEL 0.13985284247912H | | | |
| | | | | | USDC 445.82456490745 | | | |
| 3.1.350567 | MACIEJ GALAS | ADDRESS REDACTED | | | CEL 4.75011608227304 | | | |
| | | | | | USDT ERC20 97 | | | |
| 3.1.350568 | MACIEJ GALISZ | ADDRESS REDACTED | | | BTC 0.000000003343795732 | | | |
| | | | | | BUSD 0.4776586613063JS | | | |
| | | | | | CEL 3.26076540935A4 | | | |
| 3.1.350569 | MACIEJ GAMUS | ADDRESS REDACTED | | | CEL 1.0693627040197 | | | |
| 3.1.350570 | MACIEJ GLOWACKI | ADDRESS REDACTED | | | USDT ERC20 0.12129350B330486 | | | |
| 3.1.350571 | MACIEJ GORAL | ADDRESS REDACTED | | | CEL 0.12887664365182B9 | | | |
| 3.1.350572 | MACIEJ GORCZYCA | ADDRESS REDACTED | | | LTC 0.209814J2 | | | |
| | | | | | BTC 0.02795S034704660T | | | |
| | | | | | DOT 5.072737848839OB | | | |
| | | | | | ETH 1.01818078611687 | | | |
| | | | | | XTZ 20.23484766499I91 | | | |
| 3.1.350573 | MACIEJ GRODZINSKI | ADDRESS REDACTED | | | MCDAI 74.32714620S2678 | | | |
| | | | | | USDT ERC20 1549.21567158672 | | | |
| 3.1.350574 | MACIEJ GRYWALSKI | ADDRESS REDACTED | | | BTC 0.00137481793173567 | | | |
| | | | | | BUSD 0.00613085138066024 | | | |
| | | | | | ETH 0.000039979958580962 | | | |
| 3.1.350575 | MACIEJ GRZYMEK | ADDRESS REDACTED | | | ADA 112.48363617568J | | | |
| | | | | | BNB 0.0080516779305235l2 | | | |
| | | | | | BTC 0.09176083323991B | | | |
| | | | | | CEL 0.10989385043S166 | | | |
| | | | | | DOT 1.08658254063513 | | | |
| | | | | | ETH 0.588654103441S3 | | | |
| | | | | | LINK 1.1441 | | | |
| | | | | | MATIC 16.090636309937 | | | |
| | | | | | SOL 12.07446594924I8 | | | |
| | | | | | USDC 10.011390203A34J3 | | | |
| 3.1.350576 | MACIEJ HAJDAS | ADDRESS REDACTED | | | ADA 47.140275 | | | |
| | | | | | BTC 0.0159051244504321 | | | |
| | | | | | CEL 298.9575246295O2 | | | |
| | | | | | LTC 0.8197OS89 | | | |
| | | | | | MATIC 81.19871 | | | |
| | | | | | SOL 0.51153387 | | | |
| 3.1.350577 | MACIEJ HASS | ADDRESS REDACTED | | | BTC 0.000614509802905669 | | | |
| | | | | | CEL 2.1103702391009J | | | |
| | | | | | XLM 626.583675 | | | |
| 3.1.350578 | MACIEJ JAKUBIEC | ADDRESS REDACTED | | | BTC 0.0047415094595957T | | | |
| | | | | | CEL 109.24057756321G | | | |
| | | | | | DOT 57.5628769133312 | | | |
| | | | | | ETH 4.73696985342285 | | | |
| | | | | | MATIC 1036.8662086913 | | | |
| | | | | | MCDAI 76.3444447624274 | | | |
| | | | | | PAXG 0.00056421527448101S | | | |
| | | | | | SGB 134.377223890064 | | | |
| | | | | | XRP 1008.36 | | | |
| 3.1.350579 | MACIEJ JAKUBOWSKI | ADDRESS REDACTED | | | BTC 0.00173716616741433 | | | |
| | | | | | CEL 58.9281971040278 | | | |
| | | | | | MANA 27.29569573 | | | |
| | | | | | XRP 99.655 | | | |
| 3.1.350580 | MACIEJ JAKUBOWSKI | ADDRESS REDACTED | | | BTC 0.0000001424224013G1 | | | |
| | | | | | DOT 0.0257794810010165 | | | |
| | | | | | ETH 0.0000010682910364I7 | | | |
| | | | | | USDC 0.0052173347658762 | | | |
| 3.1.350581 | MACIEJ JAN GOLAB | ADDRESS REDACTED | | | BTC 0.0000022532172B3163 | | | |
| | | | | | CEL 0.0785377S51114441 | | | |
| | | | | | ETH 0.00107927052891448 | | | |
| | | | | | USDT ERC20 3.52166469994725 | | | |
| 3.1.350582 | MACIEJ JAN TAJDUS | ADDRESS REDACTED | | | BTC 0.01817724432266J21 | | | |
| 3.1.350583 | MACIEJ JAN WALUS | ADDRESS REDACTED | | | ADA 664.851560693484 | | | |
| | | | | | BTC 0.0965762120131593 | | | |
| | | | | | ETH 1.96078047841316 | | | |
| 3.1.350584 | MACIEJ JANOSZ | ADDRESS REDACTED | | | BCH 0.21813663S171263 | | | |
| | | | | | BTC 0.0621005936685724 | | | |
| | | | | | CEL 21.64722078538J8 | | | |
| | | | | | EOS 19.5543293548541 | | | |
| | | | | | ETH 1.012933708634J2 | | | |
| | | | | | LTC 0.98829201416BB59 | | | |
| | | | | | MANA 264.87051488727S | | | |
| | | | | | MATIC 193.731253B97 | | | |
| | | | | | UMA 3.18173148404897 | | | |
| | | | | | XLM 663.28422972343 | | | |
| 3.1.350585 | MACIEJ JANUSZ DURDA | ADDRESS REDACTED | | | CEL 3.79327053499109 | | | |
| | | | | | MCDAI 31.962595428653l | | | |
| | | | | | XRP 479.168711625434 | | | |
| 3.1.350586 | MACIEJ JAWOR | ADDRESS REDACTED | | | BTC 0.00000002061300024S6 | | | |
| | | | | | CEL 0.09781118879857764 | | | |
| 3.1.350587 | MACIEJ JAZDZEWSKI | ADDRESS REDACTED | | | BTC 0.00212872118460255 | | | |
| | | | | | USDC 3622.4953203279 | | | |
| 3.1.350588 | MACIEJ KABZINSKI | ADDRESS REDACTED | | | BTC 0.00127104349093958 | | | |
| | | | | | BUSD 285.709279927874 | | | |
| 3.1.350589 | MACIEJ KAPRAL | ADDRESS REDACTED | | | BTC 0.0000000003392916B1 | | | |
| | | | | | CEL 0.54517031893697 | | | |
| 3.1.350590 | MACIEJ KARASINSKI | ADDRESS REDACTED | | | BTC 0.000000088020730S162 | | | |
| | | | | | CEL 85.6258456564S5 | | | |
| | | | | | ETH 0.0182361868182S | | | |
| | | | | | GUSD 5.172389410797I9 | | | |
| | | | | | USDC 3.115411222171S5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350591 | MACIEJ KARPETA | ADDRESS REDACTED | | | ADA 207.458048422491<br>AVAX 34.852351867097<br>BTC 0.005446073294033336<br>SOL 1.5336340480540 | | | |
| 3.1.350592 | MACIEJ KAWA | ADDRESS REDACTED | | | BTC 0.600713783931297<br>CEL 868.374713348536<br>ETH 6.4930352694972<br>MCDAI 30.14503596513891<br>XRP 471.061593994848 | | | |
| 3.1.350593 | MACIEJ KEPINSKI | ADDRESS REDACTED | | | BTC 0.00116167984585065<br>ETH 1.55257057863585 | BTC 0.00167808828439859 | | |
| 3.1.350594 | MACIEJ KIELYTKA | ADDRESS REDACTED | | | BNB 0.0000000071958561B<br>BTC 0.000001104825004785<br>CEL 3.664729293346634 | | | |
| 3.1.350595 | MACIEJ KOLACKI | ADDRESS REDACTED | | | BTC 0.00117692098119648<br>CEL 0.050389548056059.4<br>XRP 0.407401016273.04 | | | |
| 3.1.350596 | MACIEJ KOTLOWSKI | ADDRESS REDACTED | | | BTC 0.00020903<br>CEL 6.9076779337545 | | | |
| 3.1.350597 | MACIEJ KOWALSKI | ADDRESS REDACTED | | | AAVE 0.000002447254338736<br>BTC 1.05079169606099<br>CEL 1930.49058265249<br>DOT 205.0395792232215<br>ETH 0.3493516851825191<br>USDC 50187.733175887.6 | | | |
| 3.1.350598 | MACIEJ KRASZEWSKI | ADDRESS REDACTED | | | BTC 0.00000000915124588<br>CEL 0.491051065974126 | | | |
| 3.1.350599 | MACIEJ KRENC | ADDRESS REDACTED | | | ADA 167.634589870537<br>BTC 0.00830923562399787<br>CEL 150.274486985245 | | | |
| 3.1.350600 | MACIEJ KROK | ADDRESS REDACTED | | | ADA 1031.75159<br>BNB 0.73078434<br>BTC 0.000915965904224748<br>CEL 795.2031312201.77<br>DOT 74.06823 | | | |
| 3.1.350601 | MACIEJ KRYNSKI | ADDRESS REDACTED | | | CEL 0.00293830025277219<br>ETC 0.00106090201269034 | | | |
| 3.1.350602 | MACIEJ KRYSZTOFIAK | ADDRESS REDACTED | | | BTC 0.000000008617452217<br>CEL 0.00190231599470488.8 | | | |
| 3.1.350603 | MACIEJ KRZEMINSKI | ADDRESS REDACTED | | | LINK 13.922583047699.2 | LINK 0.000000019671771877 | | |
| 3.1.350604 | MACIEJ KRZYSZTOF CZAIKA | ADDRESS REDACTED | | | BTC 0.00000446614081879.6 | | | |
| 3.1.350605 | MACIEJ KRZYSZTOF DOMANSKI | ADDRESS REDACTED | | | BTC 0.000006351367587581 | | | |
| 3.1.350606 | MACIEJ KRZYSZTOF SZTYK | ADDRESS REDACTED | | | BTC 0.00264509368053335<br>ETH 0.09174740379B2817<br>USDT ERC20 0.82580084386140.3 | | | |
| 3.1.350607 | MACIEJ KULPA | ADDRESS REDACTED | | Yes | ADA 305.294156644427<br>BTC 0.01446227055401.87<br>ETH 0.6123894666092663<br>PAXG 0.1454561629121.4<br>USDT ERC20 0.52566861223517.9 | BTC 0.00322568925175212<br>USDC 124.546 | | BTC 0.0373790956030111 |
| 3.1.350608 | MACIEJ KURANTOWICZ | ADDRESS REDACTED | | | BTC 0.00204126408077071<br>CEL 38.47361043340.98<br>USDC 157.842576 | | | |
| 3.1.350609 | MACIEJ KURCZEWSKI | ADDRESS REDACTED | | | BTC 0.01958288375355.36<br>CEL 174.45390081221.8<br>ETH 0.000539186575054.91 | | | |
| 3.1.350610 | MACIEJ KURKIEWICZ | ADDRESS REDACTED | | | BTC 0.001649868347684647<br>CEL 58.198958119653.4<br>ETH 2.0062609352.6014 | | | |
| 3.1.350611 | MACIEJ KURNICKI | ADDRESS REDACTED | | | BTC 0.0000000546564473.94<br>CEL 0.535013982249717 | | | |
| 3.1.350612 | MACIEJ LABA | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>ETH 0.953400156259225 | | | |
| 3.1.350613 | MACIEJ LASON | ADDRESS REDACTED | | | BTC 1.470020466031996-06<br>USDT ERC20 1.3617616381402.3 | | | |
| 3.1.350614 | MACIEJ LAZENSKI | ADDRESS REDACTED | | | ADA 0.14262713386450.3<br>AVAX 9.3560413478910.3<br>BNB 0.01226386332069.86<br>BTC 0.0000052140581007.64<br>CEL 268.320081378638<br>DASH 0.995<br>ETH 0.000002<br>LUNC 7.161008727752.47<br>PAXG 0.00030370218268021.7<br>USDC 622.37396629076 | | | |
| 3.1.350615 | MACIEJ LEKOSTAJ | ADDRESS REDACTED | | | BTC 0.000527210754781223<br>CEL 17.9454123787.23<br>DASH 1.047<br>XRP 1668.01543801273 | | | |
| 3.1.350616 | MACIEJ LUBAS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.350617 | MACIEJ LUCZAK | ADDRESS REDACTED | | | BTC 0.001988073922541.45<br>CEL 14.2683959298643<br>ETH 0.090396624749332783<br>PAX 775.94108142164.9<br>USDC 2941.8075892791.6 | | | |
| 3.1.350618 | MACIEJ LUKASZ BUCA | ADDRESS REDACTED | | | BTC 0.001648947430510023<br>USDC 0.855862929682738<br>XLM 0.13311153972400.5 | | | |
| 3.1.350619 | MACIEJ MACIEJSKI | ADDRESS REDACTED | | | BNB 0.00000000845122103.5<br>BTC 0.000000003346159952.7<br>CEL 0.065486495939796 | | | |
| 3.1.350620 | MACIEJ MACZUGOWSKI | ADDRESS REDACTED | | | BTC 0.00000699354987187.1 | | | |
| 3.1.350621 | MACIEJ MADRY | ADDRESS REDACTED | | | CEL 0.01757679314350.33 | | | |
| 3.1.350622 | MACIEJ MAJEWSKI | ADDRESS REDACTED | | | BSV 0.000148433218542.19<br>BTC 0.00007163516118021.66<br>DOT 0.00872448780281765<br>ETC 0.00276513525378241<br>LTC 0.01723135357245052<br>LUNC 0.00236846413419842<br>ZEC 0.00024138189204669.6 | | | |
| 3.1.350623 | MACIEJ MAKOWICZ | ADDRESS REDACTED | | | BTC 0.001212511641534.78<br>DOT 54.291799596007.3<br>ETH 0.52449708891594.2<br>LTC 4.100411631399<br>UNI 98.83468913872.17<br>XRP 0.485223405071245 | | | |
| 3.1.350624 | MACIEJ MAKOWSKI | ADDRESS REDACTED | | | ADA 0.37897685609645.8<br>BNB 0.002053530917733.83<br>BTC 0.00335907520873.89<br>BUSD 426.5797973201.46<br>CEL 3.2333786603861.5<br>USDC 0.54520057397889.2 | | | |
| 3.1.350625 | MACIEJ MAKULA | ADDRESS REDACTED | | | CEL 3.6081464731857.4<br>USDC 1155.18367932141 | | | |
| 3.1.350626 | MACIEJ MALINOWSKI | ADDRESS REDACTED | | | ADA 0.3767090576933.7<br>BTC 0.00884502376048982.2 | | | |
| 3.1.350627 | MACIEJ MAKIEWICZ | ADDRESS REDACTED | | | BNB 1.53231451778715<br>CEL 91.207844674475<br>ETH 2.11395881528415<br>MCDAI 30<br>XRP 100 | | | |
| 3.1.350628 | MACIEJ MARCIN KANIA | ADDRESS REDACTED | | | BTC 0.186472075653966<br>CEL 26.968405151736.3<br>ETH 6.662565633797963 | | | |
| 3.1.350629 | MACIEJ MARECKI | ADDRESS REDACTED | | | CEL 0.0974040417122.52<br>KLM 0.170914175545616<br>XRP 0.42245326004386.1 | | | |
| 3.1.350630 | MACIEJ MARUCKI | ADDRESS REDACTED | | | BTC 1.082230597794996-06<br>CEL 0.004078636378131.17 | | | |
| 3.1.350631 | MACIEJ MASIANKA | ADDRESS REDACTED | | | BTC 0.05223184099091.17<br>CEL 0.060310981693985.4 | | | |
| 3.1.350632 | MACIEJ MASNY | ADDRESS REDACTED | | | ADA 7.166364<br>CEL 0.218684830205544 | | | |
| 3.1.350633 | MACIEJ MATEUSIAK | ADDRESS REDACTED | | | BTC 0.00118707280777741<br>CEL 82.742912633063.8 | | | |
| 3.1.350634 | MACIEJ MELNIK | ADDRESS REDACTED | | | BTC 0.05989960476551767<br>CEL 204.052578457615<br>DOT 23.7111<br>MATIC 179.09<br>SOL 3.69239<br>USDC 0.008207<br>XTZ 115.874 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350635 | MACIEJ MICHAL SIWIEC | ADDRESS REDACTED | | | CEL 2.6620964692761<br>ETH 0.01992321<br>XRP 176.466377 | | | |
| 3.1.350636 | MACIEJ MIKOLAJCZAK | ADDRESS REDACTED | | | ADA 0.336718140616662<br>BNB 1.31823607474667<br>BTC 0.0022578499472327<br>CEL 77.7930187674119<br>DOT 390.804738823134<br>ETH 0.000240866396109152 | | | |
| 3.1.350637 | MACIEJ MINCH | ADDRESS REDACTED | | | BCH 0.000387230421558405<br>BTC 0.000014677978510019<br>ETH 0.00043468479232854<br>LTC 0.00129369197395547 | | | |
| 3.1.350638 | MACIEJ MOSZORO | ADDRESS REDACTED | | | BTC 0.0685855486313068<br>ETH 0.961526561401809<br>USDC 14.1314585148818 | | | |
| 3.1.350639 | MACIEJ MUSIALIK | ADDRESS REDACTED | | Yes | USDT ERC20 39.679228435929<br>CEL 172.614463728781<br>ETH 16.3344076721058<br>USDC 0.000000943258245929 | | | BTC 1.00742354588943 |
| 3.1.350640 | MACIEJ NAKIELSKI | ADDRESS REDACTED | | | BTC 0.0000009422491252164<br>CEL 21.0685413337855<br>EOS 0.202385632912153<br>XRP 0.5 | | | |
| 3.1.350641 | MACIEJ NĘDZA | ADDRESS REDACTED | | | ADA 0.045986508283B554<br>BTC 0.0001266623152162<br>BUSD 0.00779665562023B5<br>USDC 0.00324103126824278 | | | |
| 3.1.350642 | MACIEJ NIEDZIELSKI | ADDRESS REDACTED | | | CEL 0.00424229779292524<br>ETH 0.0143079139051152 | | | |
| 3.1.350643 | MACIEJ NIEDZWIEDZ | ADDRESS REDACTED | | | BTC 0.000016341110704574<br>ETH 0.000334916412944348 | | | |
| 3.1.350644 | MACIEJ NOWICKI | ADDRESS REDACTED | | | BNB 0.0000000715718208<br>BTC 0.011690827093287<br>CEL 44.087941788767<br>LUNC 10.050614311685<br>SNX 74.0320565027534<br>USDT ERC20 0.050561673509253 | | | |
| 3.1.350645 | MACIEJ OLECHNO | ADDRESS REDACTED | | | BTC 0.0382133567568191<br>ETH 0.000101037307633906 | | | |
| 3.1.350646 | MACIEJ OLEFIROWICZ | ADDRESS REDACTED | | | CEL 5.84229125244109 | | | |
| 3.1.350647 | MACIEJ OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.0000000215532669158 | | | |
| 3.1.350648 | MACIEJ OZIEMBLOWSKI | ADDRESS REDACTED | | | BCH 0.32995606<br>BSV 0.65309743B5377<br>CEL 317.171130808692<br>ETH 0.52461391 | | | |
| 3.1.350649 | MACIEJ PALMOWSKI | ADDRESS REDACTED | | | BTC 0.0000000250181843954<br>CEL 3.24205519809509 | | | |
| 3.1.350650 | MACIEJ PALUCHNIAK | ADDRESS REDACTED | | | AVAX 0.0601188872020858<br>BTC 0.0296789045857992<br>ETH 0.000001647063570ZB<br>MATIC 298.930497682622 | | AVAX 39.4247606476534<br>ETH 0.0010338198315294<br>USDC 0.00000056162847690 | |
| 3.1.350651 | MACIEJ PAWLOWSKI | ADDRESS REDACTED | | | MATIC 5.71437778739145<br>BTC 0.00218001436109595<br>CEL 3.94777901293935<br>XRP 319.373464974883 | | | |
| 3.1.350652 | MACIEJ PERKOWSKI | ADDRESS REDACTED | | | BCH 0.0548079261832238<br>BTC 0.000694321360893745<br>CEL 280.639532650482<br>ETH 0.0089718696073719<br>LINK 1.669299918207<br>USDC 0.000000574925894573<br>XLM 0.00000093736161378<br>XRP 23.738211498142<br>ZEC 0.00001429957203638 | | | |
| 3.1.350653 | MACIEJ PIOTR WESOLOWSKI | ADDRESS REDACTED | | | BTC 0.000000862135911804<br>ETH 0.000003304668475<br>USDC 0.77449235872777 | | | |
| 3.1.350654 | MACIEJ PORCZEK | ADDRESS REDACTED | | | BTC 0.000000006365464856<br>CEL 0.1356855904083 | | | |
| 3.1.350655 | MACIEJ PORCZEK | ADDRESS REDACTED | | | ADA 239.435820226693<br>BTC 0.0234847574939076<br>CEL 874.36225729409<br>DOT 20.8024004980215<br>ETH 0.634475674592856<br>MATIC 8 | | | |
| 3.1.350656 | MACIEJ PROKOPOWICZ | ADDRESS REDACTED | | | ETH 0.10822410051941 | | | |
| 3.1.350657 | MACIEJ PRZEBIERALA | ADDRESS REDACTED | | | BCH 10.083068749061B<br>BTC 0.00664669613009193<br>CEL 10593.8255673017<br>LPT 2.10937155112389<br>USDC 0.00000090921389837D3<br>XLM 36650.3037949719<br>ZRX 8996.17839812137 | | | |
| 3.1.350658 | MACIEJ PRZYBYLSKI | ADDRESS REDACTED | | | BTC 0.00000007576464301<br>CEL 0.51199609212065 | | | |
| 3.1.350659 | MACIEJ RADZIWON | ADDRESS REDACTED | | | BTC 0.00120358147994512<br>CEL 571.07967511025T<br>ETH 0.00244425565000906<br>USDC 2.80264490051291 | | | |
| 3.1.350660 | MACIEJ RAŻNY | ADDRESS REDACTED | | | MCOAI 0.028605430759966<br>XLM 0.402295449635793 | | | |
| 3.1.350661 | MACIEJ REKAWEK | ADDRESS REDACTED | | | ADA 357.892659496368<br>BCH 0.00017483725761077<br>BNB 0.782778545583413<br>BTC 0.0009988819926795556<br>CEL 17.8981215458813<br>DASH 0.69157173730414T<br>USDT ERC20 0.0000012153085088 | | | |
| 3.1.350662 | MACIEJ ROZEWICZ | ADDRESS REDACTED | | | BTC 0.01850103<br>CEL 32.8880386625153<br>USDC 473.37283 | | | |
| 3.1.350663 | MACIEJ RUTKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.101954557274464<br>CEL 0.00291933465014127<br>ETH 0.000003854100261232<br>USDC 0.247092708333333<br>XRP 0.00105012130083839 | | | BTC 0.198829461852817 |
| 3.1.350664 | MACIEJ RYSZARD FIGURSKI | ADDRESS REDACTED | | | XRP 0.0378143989505068 | | | |
| 3.1.350665 | MACIEJ SAKOWICZ | ADDRESS REDACTED | | | CEL 0.0291554719557769 | | | |
| 3.1.350666 | MACIEJ SAWIŃSKI | ADDRESS REDACTED | | | AVAX 0.00128613824097774<br>BTC 0.0000033515483763T<br>CEL 0.00683792839308456<br>ETH 0.000002958796747772<br>LINK 0.00056399064137336I<br>USDC 0.00267339328691254 | | | |
| 3.1.350667 | MACIEJ SCHODNICKI | ADDRESS REDACTED | | | ADA 220.874320627785<br>BNB 0.00169801134945934<br>BTC 0.00413804943038142<br>CEL 144.866640342953<br>ETH 2.06820545 | | | |
| 3.1.350668 | MACIEJ SIKORA | ADDRESS REDACTED | | | BTC 0.0122647824548001<br>CEL 13.942595181844<br>USDT ERC20 0.000000421159890I1 | | | |
| 3.1.350669 | MACIEJ SKOPOWSKI | ADDRESS REDACTED | | | CEL 1.15265485224423<br>USDC 50 | | | |
| 3.1.350670 | MACIEJ SKUBISZEWSKI | ADDRESS REDACTED | | | ETH 0.01036224726336I | | | |
| 3.1.350671 | MACIEJ ŚLĘZAK | ADDRESS REDACTED | | | BNB 0.000048542321487286<br>BTC 0.0000084238685484I<br>USDC 0.39143419564S834 | | | |
| 3.1.350672 | MACIEJ SOBKOWICZ | ADDRESS REDACTED | | | BNB 0.70615153<br>BTC 0.0322479971668512<br>CEL 320.744411854778<br>DOT 53.9172432116<br>EOS 0.000073553846153846<br>ETH 2.50678611753413<br>LTC 0.000017297582999443<br>LUNC 3.36544153759203<br>SGB 278.26896391392B<br>SOL 10.40000021<br>USDC 144.133825077196<br>USDT ERC20 0.0000008503087081941<br>UST 242.83<br>XRP 1.01177638996111 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350673 | MACIEJ SOJKA | ADDRESS REDACTED | | | BTC 0.00109488213913504<br>CEL 627.481260902764<br>DOT 0.0014000514795585<br>ETH 0.0000006600663322456<br>LINK 0.000240385753117355<br>MATIC 0.0741507838795307<br>SNX 0.001<br>USDC 18547.34254429<br>UST 2.119335163144638 | | | |
| 3.1.350674 | MACIEJ SOKALSKI | ADDRESS REDACTED | | | AAVE 8.140912367470564<br>AVAX 6.152133528742287<br>BCH 0.000016981215485344<br>BSV 0.19419805625328<br>BTC 0.000196028660011688<br>ETH 0.01359420887564144<br>GUSD 0.994830983095642<br>LINK 0.000121214426939454<br>USDC 0.0908163947431605<br>XLM 0.8451510301000559<br>XRP 0.5496604095489 | BTC 0.0000000037536045<br>USDC 0.46 | | |
| 3.1.350675 | MACIEJ SOSNOWSKI | ADDRESS REDACTED | | | ADA 1.597551868084684<br>BTC 0.000790061899549685<br>ETH 0.1474162099504286<br>USDC 1.918741943817393 | | | |
| 3.1.350676 | MACIEJ STANCZYK | ADDRESS REDACTED | | | BTC 0.00121840460281191 | | | |
| 3.1.350677 | MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | | | BTC 0.00231560367899757<br>USDC 0.00957821643741235<br>USDT ERC20 0.748018604175154 | | | |
| 3.1.350678 | MACIEJ STASIO | ADDRESS REDACTED | | | BTC 0.0342505205126641<br>CEL 130.98916255141<br>SGB 35.5530222194<br>USDC 184.255 | | | |
| 3.1.350679 | MACIEJ SWIATLY | ADDRESS REDACTED | | | BTC 0.00104551074921166<br>CEL 19.02948721541308<br>ETH 0.0272331733213398<br>SNX 0.0133035522487027 | | | |
| 3.1.350680 | MACIEJ SYNOWIEC | ADDRESS REDACTED | | | CEL 0.0178745614692637<br>XLM 0.1093631702285517 | | | |
| 3.1.350681 | MACIEJ SZACILLO | ADDRESS REDACTED | | | BTC 0.0120052758229228 | | | |
| 3.1.350682 | MACIEJ SZKLARCZUK | ADDRESS REDACTED | | | CEL 0.00002117504926079 | | | |
| 3.1.350683 | MACIEJ SZKLARCZUK | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.350684 | MACIEJ SZYLMAN | ADDRESS REDACTED | | | EC 0.000024116093684<br>ETH 0.00023232000238087<br>MCDAI 0.040338945513484 | | | |
| 3.1.350685 | MACIEJ SZYMANEK | ADDRESS REDACTED | | | BTC 0.00113387972688735<br>ETH 0.1329107939370454 | | | |
| 3.1.350686 | MACIEJ SZYMAŃSKI | ADDRESS REDACTED | | | CEL 47.53949591009559 | | | |
| 3.1.350687 | MACIEJ TKACZ | ADDRESS REDACTED | | | CEL 0.642534311118875 | | | |
| 3.1.350688 | MACIEJ TKACZYK | ADDRESS REDACTED | | | BTC 0.286427246671648<br>CEL 1.151168927538898<br>EOS 67.96575272904<br>ETC 5.337623943643386<br>ETH 0.931797964818332<br>LTC 1.3125113489412<br>SGB 33.13338495551632<br>USDC 12.7785332253601<br>XLM 0.61222069718028<br>XRP 0.1853452639344473 | | | |
| 3.1.350689 | MACIEJ TOKAR | ADDRESS REDACTED | | | BNB 0.000000000800427991<br>BTC 0.130196695416479<br>CEL 13161.5556332676 | | | |
| 3.1.350690 | MACIEJ TOKARCZYK | ADDRESS REDACTED | | | BTC 0.0000036<br>ETH 0.121178337458618<br>CEL 1.765551384590907<br>MCDAI 42.165347676438<br>USDC 1.53060892433846<br>USDT ERC20 0.75335768724674 | | | |
| 3.1.350691 | MACIEJ TOMASZYK | ADDRESS REDACTED | | | BTC 0.0361381046513621472<br>CEL 5.74788885590483 | | | |
| 3.1.350692 | MACIEJ TOMCZYK | ADDRESS REDACTED | | | BTC 0.1447642232277888<br>CEL 478.760032320969<br>MCDAI 330<br>SNX 66.329<br>USDT ERC20 2435.0214 | | | |
| 3.1.350693 | MACIEJ TRELA | ADDRESS REDACTED | | | BTC 0.000503358620786632 | | | |
| 3.1.350694 | MACIEJ TURBAŃSKI | ADDRESS REDACTED | | | CEL 1.1141966971234 9 | | | |
| 3.1.350695 | MACIEJ TUREK | ADDRESS REDACTED | | | CEL 0.62843691806361<br>BNB 0.00101587833442595 | | | |
| 3.1.350696 | MACIEJ URBANSKI | ADDRESS REDACTED | | | BTC 0.00111648641640742<br>CEL 1206.03163433297<br>BTC 0.000200126691353121<br>CEL 3.665918112911795<br>XRP 608.999988 | | | |
| 3.1.350697 | MACIEJ USTARBOWSKI | ADDRESS REDACTED | | | CEL 1.07083544418484 | | | |
| 3.1.350698 | MACIEJ WAWIORKO | ADDRESS REDACTED | | | AAVE 1.302141891244608<br>BTC 0.0230165909348735<br>CEL 59.0121680830625<br>ETH 1.321331155579609 | | | |
| 3.1.350699 | MACIEJ WAWRZYNEK | ADDRESS REDACTED | | | BTC 31.958458565117<br>DOT 24.8727925<br>LUNC 22.46 | | | |
| 3.1.350700 | MACIEJ WIATREK | ADDRESS REDACTED | | | BTC 0.000004862166823196<br>DOT 0.03730455225676146<br>ETH 0.00036403059043446<br>PAXG 0.000395603234425799<br>SNX 0.0390001563107003<br>USDC 0.0250071052609767<br>XRP 15.376346153627 3 | | | |
| 3.1.350701 | MACIEJ WIECZOREK | ADDRESS REDACTED | | | CEL 65.606502771894 2<br>USDC 1304.00994761114 | | | |
| 3.1.350702 | MACIEJ WIKTORUK | ADDRESS REDACTED | | | BTC 0.00225939557016269<br>CEL 31.3267955245529<br>LTC 1.85149928 | | | |
| 3.1.350703 | MACIEJ WISNIEWSKI | ADDRESS REDACTED | | | AAVE 0.001890050580648 15<br>USDC 0.000033049100104854<br>CEL 1.1942368434319 8<br>ETH 0.00278824868105425<br>USDC 0.0427520164530404 | | | |
| 3.1.350704 | MACIEJ WISNIOWSKI | ADDRESS REDACTED | | | BTC 0.000018538881844941<br>CEL 1.48675698807596<br>ETH 0.000175264531044209<br>LTC 1.016968369717<br>USDC 2.808569857867 38 | | | |
| 3.1.350705 | MACIEJ WLODARCZAK | ADDRESS REDACTED | | | LTC 0.000046884491305558<br>XLM 0.0163699573739881<br>XRP 0.110334814582478 | | | |
| 3.1.350706 | MACIEJ WLODARCZYK | ADDRESS REDACTED | | | BTC 0.27085613479016 1<br>CEL 94.595737708475 6<br>ETH 10.1286645501479 | | | |
| 3.1.350707 | MACIEJ WLOSEK | ADDRESS REDACTED | | | BTC 0.0417529099515336<br>CEL 87.68492781336 34<br>ETH 0.12353434875272 2<br>LTC 0.00009055<br>MATIC 85.78221747<br>USDC 0.00009 | | | |
| 3.1.350708 | MACIEJ WÓJCICKI | ADDRESS REDACTED | | | CEL 0.113167631278339<br>XRP 46.75 | | | |
| 3.1.350709 | MACIEJ WOJCIECH KOWALSKI | ADDRESS REDACTED | | | BTC 0.125516842434756 | | | |
| 3.1.350710 | MACIEJ WOJCIECH PAECH | ADDRESS REDACTED | | | BTC 0.00201818127227 8855<br>LTC 0.000743794253548271<br>UST 407.81204527467 | | | |
| 3.1.350711 | MACIEJ WOJCIECH RUKASZ | ADDRESS REDACTED | | | BTC 0.0185487689333258<br>ETH 0.070944164015647 3 | | | |
| 3.1.350712 | MACIEJ WOŻNIAK | ADDRESS REDACTED | | | BTC 0.032385169564142 5<br>CEL 31.1447180643061<br>ETH 0.00005623327837 2898<br>LUNC 380.45348<br>USDC 505.186435714341 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350713 | MACIEJ WYSKIEL | ADDRESS REDACTED | | | BNB 0.00086749<br>BTC 0.05807890786678804<br>CEL 149.06427398976<br>ETH 0.60701768440934<br>LINK 40.5628425<br>MCDAI 40<br>USDC 0.001747<br>USDT ERC20 0.062762 | | | |
| 3.1.350714 | MACIEJ ZABLOCKI | ADDRESS REDACTED | | | CEL 0.0003024716930562613<br>ETH 0.000002230080239909<br>LINK 0.0000357588078662<br>SNX 0.0006276375879028023 | | | |
| 3.1.350715 | MACIEJ ZABOROWSKI | ADDRESS REDACTED | | | CEL 9.89306068400245<br>DASH 0.01704661<br>LTC 0.00007163<br>USDC 51.06873477069<br>ZEC 0.0016276926407687 | | | |
| 3.1.350716 | MACIEJ ZAGÓROWSKI | ADDRESS REDACTED | | | BTC 0.00060433416125566<br>CEL 46.6929860409027<br>EOS 0.14615367711370<br>ETH 0.00398659689703079<br>LTC 0.0032788326200365<br>OMG 0.37057977363951<br>XRP 0.7786417600951<br>42 | | | |
| 3.1.350717 | MACIEJ ZALEWSKI | ADDRESS REDACTED | | | BTC 0.0000000422601844<br>CEL 0.83145473529421<br>4<br>USDC 0.000005<br>58 | | | |
| 3.1.350718 | MACIEJ ZAREMBA | ADDRESS REDACTED | | | BTC 0.00054195744975979<br>4<br>CEL 13.72193360775<br>71<br>ETH 0.20931602700316 | | | |
| 3.1.350719 | MACIEJ ZAREMBA | ADDRESS REDACTED | | | BTC 0.00000221871540112<br>CEL 2.41271342338662<br>COMP 0.000012372769204536<br>USDC 1.025787997432<br>9 | | | |
| 3.1.350720 | MACIEJ ZATEK | ADDRESS REDACTED | | | BTC 0.000000083028790<br>09<br>CEL 7.89129992040<br>32<br>EOS 0.0045<br>USDC 2.9845439686305<br>7 | | | |
| 3.1.350721 | MACIEJ ZAWADZKI | ADDRESS REDACTED | | | BNB 0.009846541586668<br>73 | | | |
| 3.1.350722 | MACIEJ ZDOBYLAK | ADDRESS REDACTED | | | BTC 0.008629313320646<br>191 | | | |
| 3.1.350723 | MACIEJ ZIEMICHOT | ADDRESS REDACTED | | | CEL 1.13334145982317<br>AAVE 0.64<br>BTC 3.2276739246695<br>RF-05<br>CEL 4.5614962347815<br>4 | | | |
| 3.1.350724 | MACIEJ ZYDRON | ADDRESS REDACTED | | | ADA 0.002382<br>BNB 0.02391487<br>BTC 0.00232088745863706<br>CEL 4.22366912588032<br>ETH 0.118509097407<br>1 | | | |
| 3.1.350725 | MACIEJ ZYWICKI | ADDRESS REDACTED | | | BTC 0.00130894428996<br>7<br>CEL 12.38868461110823<br>DOT 0.12216162605868<br>6<br>ETH 0.007661964398207<br>57 | | | |
| 3.1.350726 | MACIEK BYLICA | ADDRESS REDACTED | | | BTC 0.00010622274750313<br>MCDAI 30.5461297056111 | | | |
| 3.1.350727 | MACIEK CZMUDA | ADDRESS REDACTED | | | BTC 0.051179080733316<br>CEL 229.06317617024<br>4<br>DOT 104.52753167<br>ETH 4.13743399249906 | | | |
| 3.1.350728 | MACIEK EJNEBERG | ADDRESS REDACTED | | | BTC 0.00017171991589087<br>CEL 0.026689656581556 | | | |
| 3.1.350729 | MACIEK HELIASZ | ADDRESS REDACTED | | | BTC 0.000000781282784965<br>XLM 0.649724111120858 | | | |
| 3.1.350730 | MACIEK LUDWICZAK | ADDRESS REDACTED | | | BTC 0.00000078245384029<br>5<br>CEL 0.51388453695397 | | | |
| 3.1.350731 | MACIEK SOCHA | ADDRESS REDACTED | | | BTC 0.0000008320128660<br>94<br>USDT ERC20 52.591847677377<br>7 | | | |
| 3.1.350732 | MACIEK ZDUNEK | ADDRESS REDACTED | | | BNB 0.15518448<br>BTC 0.00172307493870125<br>CEL 26.81294271552<br>1<br>ETH 0.404423896092637<br>ZEC 1.78080326 | | | |
| 3.1.350733 | MACK ASA GOLDSBY | ADDRESS REDACTED | | | ADA 30.832766807909<br>1<br>ETH 0.453009017909084<br>MATIC 238.334016818<br>73 | | | |
| 3.1.350734 | MACK BARNSTABLE | ADDRESS REDACTED | | | BTC 0.086235653889773<br>6<br>CEL 14.12753965391<br>5<br>DOT 7.07565239525673<br>EOS 6.70322567381<br>ETH 1.04275376618757<br>MATIC 154.75032<br>XLM 374.622679174361<br>XRP 1150.76068261394<br>XTZ 75.9850161182891 | | | |
| 3.1.350735 | MACK BROWNING | ADDRESS REDACTED | | | BTC 0.00263431006681775<br>ETH 4.352106806376<br>MANA 90.07791128651136<br>UNI 4.77638228302884<br>USDC 281.94013338947<br>6<br>ZEC 0.57770703350828 | BAT 84.78840761154489<br>USDT ERC20 665.876605934635 | | |
| 3.1.350736 | MACK CODDAIRE | ADDRESS REDACTED | | | BTC 0.00291918622212266<br>CEL 80.957391446026<br>ETH 0.056831708938961<br>7<br>USDC 106.169337726796 | | | |
| 3.1.350737 | MACK DE CLEEN | ADDRESS REDACTED | | | BTC 0.00000048105874467<br>5<br>CEL 0.02566364968126<br>9<br>COMP 0.000063885490471358<br>ETH 0.001072276440037<br>712<br>USDC 0.0179791832281148 | | | |
| 3.1.350738 | MACK EDWARDSON | ADDRESS REDACTED | | | BTC 0.001941577598697<br>34<br>CEL 25.49795737899<br>67 | | | |
| 3.1.350739 | MACK HANKINS | ADDRESS REDACTED | | | BTC 0.00005904934082790<br>5<br>ETH 0.00066292400289<br>199<br>USDC 1.406412260015<br>78 | | | |
| 3.1.350740 | MACK JOHNSON | ADDRESS REDACTED | | | CEL 2757.5131589390<br>1 | | | |
| 3.1.350741 | MACK JUBRAEL | ADDRESS REDACTED | | Yes | BTC 0.02369585450478<br>66<br>ETH 2.475133982727<br>61<br>LINK 0.4542335338434<br>04<br>UNI 0.50686228314680<br>5<br>USDC 217.549467932<br>28<br>XRP 0.00000056227102349<br>2 | | | BTC 0.99397406468859<br>9 |
| 3.1.350742 | MACK LORDEN | ADDRESS REDACTED | | | BTC 0.000314698673256<br>63<br>ETH 0.0067397280045663<br>MANA 3.18926077640044<br>MATIC 5.39080527846882<br>MCDAI 31.90109018535<br>6<br>SNX 0.1089854961387<br>4<br>UNI 0.14848167383222<br>4 | BTC 0.00679005535930866 | | |
| 3.1.350743 | MACK PARKER | ADDRESS REDACTED | | | ADA 0.81310771147697<br>MATIC 0.18375952040850<br>1<br>XLM 0.01353445296091<br>89 | | | |
| 3.1.350744 | MACK RADIN | ADDRESS REDACTED | | | BTC 0.39913251828237<br>9<br>ETH 5.77919537704986<br>SOL 1.230265094558<br>84<br>USDC 16.56674715043<br>93 | | | |
| 3.1.350745 | MACK SWAIM | ADDRESS REDACTED | | | BTC 0.00000018129431156<br>9<br>MATIC 0.006644217289646<br>64<br>USDC 1.894775089120<br>16 | BTC 0.0011102233171581<br>MATIC 3.53558530019752<br>USDC 1060.83343650584 | | |
| 3.1.350746 | MACKALLEN GONNER CROUCH | ADDRESS REDACTED | | | BTC 0.015352792570029<br>8<br>ETH 0.662385277293528<br>LINK 031.32867758867<br>2<br>USDC 2.591728296319<br>54 | BTC 0.0000553835932034<br>LINK 0.00308024223832542<br>USDC 1.175 | | |
| 3.1.350747 | MACKAY CHURCHIL | ADDRESS REDACTED | | | BTC 0.000067618657116<br>49 | | | |
| 3.1.350748 | MACKEILE SATCHELL | ADDRESS REDACTED | | | BTC 0.0002059483606236<br>71<br>USDC 38.197676407172<br>2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350749 | MACKEL PURVIS | ADDRESS REDACTED | | | AVAX 1.3483071285270B | | | |
| | | | | | BAT 0.00816149324818154 | | | |
| | | | | | BNT 13.9549150187844 | | | |
| | | | | | BSV 0.776725311520892 | | | |
| | | | | | BTC 0.2895190957425B3 | | | |
| | | | | | ETH 1.695185164180B | | | |
| | | | | | LINK 0.00591245307B7333 | | | |
| | | | | | MANA 161.044540571054 | | | |
| | | | | | MATIC 1685.85809635003 | | | |
| | | | | | XLM 192.667026773497 | | | |
| | | | | | XTZ 260.831161059073 | | | |
| 3.1.350750 | MACKENLY WACHTER | ADDRESS REDACTED | | | BTC 0.00153910891995784 | | | |
| 3.1.350751 | MACKENNDI FRANCOIS | ADDRESS REDACTED | | | BNB 0.00189625517608432 | | | |
| 3.1.350752 | MACKENSEY THOMAS | ADDRESS REDACTED | | | CEL 0.00874229684882015 | | | |
| 3.1.350753 | MACKENSON JOSEPH | ADDRESS REDACTED | | | BTC 0.000361335179317568 | | | |
| | | | | | CEL 0.693636369298703 | | | |
| 3.1.350754 | MACKENZIE GRAGSON | ADDRESS REDACTED | | | ETH 0.00024085540808541123 | | | |
| | | | | | ADA 0.01156658337940552 | | | |
| | | | | | BTC 0.00000043165767205 | | | |
| | | | | | USDC 0.461826859578692 | | | |
| 3.1.350755 | MACKENZI FERENCHAK | ADDRESS REDACTED | | | BTC 0.00125401183709157 | BTC 0.06605255 | | |
| | | | | | USDC 9264.20590926831 | ETH 0.24988617 | | |
| 3.1.350756 | MACKENZIE BAKER | ADDRESS REDACTED | | | LTC 1.36427001213505 | | | |
| 3.1.350757 | MACKENZIE BAYUS | ADDRESS REDACTED | | | BTC 0.00163205681857430Z | | | |
| | | | | | CEL 2.32573602329336 | | | |
| 3.1.350758 | MACKENZIE BECK | ADDRESS REDACTED | | | BTC 0.00294825468662123 | | | |
| 3.1.350759 | MACKENZIE BOURG | ADDRESS REDACTED | | | ETH 2.60050757704856 | | | |
| 3.1.350760 | MACKENZIE BOWES | ADDRESS REDACTED | | | CEL 1.95154340931534 | | | |
| | | | | | ETH 0.03331 | | | |
| 3.1.350761 | MACKENZIE CALARCO | ADDRESS REDACTED | | | ADA 93.699695863B745 | | | |
| | | | | | BTC 0.0205054319645412 | | | |
| | | | | | CEL 13.9397235992044 | | | |
| | | | | | DOT 15.3036002679206 | | | |
| | | | | | EOS 35.7944 | | | |
| | | | | | ETC 0.49817226 | | | |
| | | | | | ETH 0.467150827281159 | | | |
| | | | | | LINK 18.09970877 | | | |
| | | | | | LTC 1.58675328 | | | |
| | | | | | MATIC 407.275629244089 | | | |
| | | | | | USDC 30.557857 | | | |
| | | | | | XLM 241.99995 | | | |
| 3.1.350762 | MACKENZIE CAMERON | ADDRESS REDACTED | | | BTC 0.0197277762616792 | | | |
| | | | | | ETH 0.000929877375261913 | | | |
| | | | | | USDC 0.398716793969553 | | | |
| 3.1.350763 | MACKENZIE CHOAT | ADDRESS REDACTED | | | BTC 0.00094454331253973B | | | |
| | | | | | CEL 0.240764570838772 | | | |
| | | | | | ETH 0.005 | | | |
| | | | | | XRP 3066.55352103991 | | | |
| 3.1.350764 | MACKENZIE CHRISTENSEN | ADDRESS REDACTED | | | BTC 1.8428030800229E-06 | | | |
| | | | | | DOT 0.00257537355D3006 | | | |
| 3.1.350765 | MACKENZIE CLEVELAND | ADDRESS REDACTED | | | ETH 0.000255155126494447 | | | |
| 3.1.350766 | MACKENZIE CRISSLER | ADDRESS REDACTED | | | CEL 1.12278508454053 | | | |
| 3.1.350767 | MACKENZIE DAVID MCLEAN | ADDRESS REDACTED | | | BTC 0.00127965602845955 | | | |
| | | | | | CEL 8.75461207048867 | | | |
| | | | | | ETH 0.195 | | | |
| | | | | | KNC 104.458926 | | | |
| 3.1.350768 | MACKENZIE DUFFY | ADDRESS REDACTED | | | BTC 0.052470386067632 | | | |
| | | | | | ETH 1.08304197909246 | | | |
| 3.1.350769 | MACKENZIE ENSLEY | ADDRESS REDACTED | | | BTC 0.11433912531B929 | | | |
| 3.1.350770 | MACKENZIE HACKER | ADDRESS REDACTED | | | BTC 0.0705002469916919 | | | |
| | | | | | ETH 0.185467682974886 | | | |
| | | | | | USDC 647.923982913673 | | | |
| 3.1.350771 | MACKENZIE HETFIELD | ADDRESS REDACTED | | | BTC 0.000001860816955697 | | | |
| | | | | | ETH 5.33467748304539E-05 | | | |
| | | | | | SNX 0.00538534883606943 | | | |
| | | | | | USDC 0.131969378656119 | | | |
| 3.1.350772 | MACKENZIE JOHNS | ADDRESS REDACTED | | | BTC 0.067517085B613204 | | | |
| | | | | | COMP 0.0766780125979143 | | | |
| | | | | | MATIC 68.0691929499782 | | | |
| | | | | | UNI 2.86004974048416 | | | |
| | | | | | XLM 135.515010280465 | | | |
| 3.1.350773 | MACKENZIE KEATING | ADDRESS REDACTED | | | BTC 0.0131042754221131 | | | |
| | | | | | CEL 6.50798904579664 | | | |
| 3.1.350774 | MACKENZIE LARY | ADDRESS REDACTED | | | BTC 0.0102169 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.350775 | MACKENZIE LATIMER | ADDRESS REDACTED | | | ETH 31.2034205312251 | ETH 3.92399665314454 | | |
| 3.1.350776 | MACKENZIE LEBOEUF | ADDRESS REDACTED | | | ETH 0.020386476094951 | | | |
| 3.1.350777 | MACKENZIE LEE RILEY | ADDRESS REDACTED | | | ADA 157.229007583497 | BTC 0.00153142471051414 | | |
| | | | | | BTC 0.05512818046391 | USDC 1854.351263 | | |
| | | | | | ETH 0.00163811038410B75 | | | |
| | | | | | MANA 150.13405482B76 | | | |
| | | | | | MATIC 272.428091455966 | | | |
| | | | | | USDC 1550.80501784527 | | | |
| | | | | | XLM 1602.97692213884 | | | |
| 3.1.350778 | MACKENZIE MADIGAN | ADDRESS REDACTED | | | ADA 0.0127786669243921 | | | |
| | | | | | MATIC 180.636019768458 | | | |
| | | | | | SNX 0.07614283930Z3031 | | | |
| 3.1.350779 | MACKENZIE MALLECK | ADDRESS REDACTED | | | BTC 0.000002906527597222 | | | |
| | | | | | USDC 11.3229401179145 | | | |
| 3.1.350780 | MACKENZIE MARTIN | ADDRESS REDACTED | | | BTC 0.000429000812451 | | | |
| | | | | | MATIC 5509.03522827945 | | | |
| 3.1.350781 | MACKENZIE MAYER | ADDRESS REDACTED | | | BTC 0.000000146865217516 | | | |
| | | | | | CEL 0.00608833205280S9 | | | |
| | | | | | ETH 0.0000003179660052 | | | |
| | | | | | USDC 0.760878846046096 | | | |
| 3.1.350782 | MACKENZIE MCNAMARA | ADDRESS REDACTED | | | BTC 0.0000006157581366 | | | |
| | | | | | CEL 0.00704404196418S | | | |
| | | | | | EOS 0.00320271137849399 | | | |
| | | | | | ETH 0.000014525523730SS | | | |
| 3.1.350783 | MACKENZIE MILLER | ADDRESS REDACTED | | | AAVE 0.00000011295572388B | AAVE 0.00031110764B44464 | | |
| | | | | | ADA 0.00008640648B898035 | ADA 0.00038613133834S1507 | | |
| | | | | | AVAX 0.001529212158378B | AVAX 1.13755296987402 | | |
| | | | | | BTC 0.000121200095798085 | BTC 0.022132640142043 | | |
| | | | | | DOT 0.000001626858776167 | DOT 0.0000747779575490S5 | | |
| | | | | | ETH 0.003170920285770315 | ETH 0.580444637187496 | | |
| | | | | | MATIC 0.7270950956689242 | MATIC 302.645568089659 | | |
| | | | | | PAXG 0.000358453140733D4 | PAXG 0.00015697613185403S | | |
| | | | | | UNI 4.86510952178999E-07 | UNI 0.00009601259212080S | | |
| | | | | | USDC 0.916705018752022 | USDC 5.21193555178429 | | |
| 3.1.350784 | MACKENZIE MOORE | ADDRESS REDACTED | | | BTC 0.00367898617179574 | | | |
| | | | | | ETH 0.0593371621703197 | | | |
| 3.1.350785 | MACKENZIE MULDOON | ADDRESS REDACTED | | | BTC 0.0120231059378909 | | | |
| | | | | | ETH 0.21224151819385Z | | | |
| 3.1.350786 | MACKENZIE NAYLOR | ADDRESS REDACTED | | | BTC 0.0314116246285544Z | | | |
| | | | | | CEL 0.7329533722008B | | | |
| | | | | | ETH 0.13218306766990Z | | | |
| 3.1.350787 | MACKENZIE OAKES | ADDRESS REDACTED | | | BAT 4.59894280341213 | | | |
| | | | | | CEL 13.18048882561S4 | | | |
| | | | | | ETH 0.0003293757617582G8 | | | |
| | | | | | XLM 0.00342491857847919 | | | |
| | | | | | ZRX 0.00628829428270475 | | | |
| 3.1.350788 | MACKENZIE OWEN | ADDRESS REDACTED | | | BTC 0.00637008638795359 | | | |
| | | | | | ETH 0.04979319824117G4 | | | |
| 3.1.350789 | MACKENZIE PACKER | ADDRESS REDACTED | | | BTC 0.00534073855804079 | | | |
| 3.1.350790 | MACKENZIE PORCH | ADDRESS REDACTED | | | MATIC 5.6437908905851 | | | |
| 3.1.350791 | MACKENZIE PUTICI | ADDRESS REDACTED | | | BTC 0.000000034166222908 | | | |
| | | | | | CEL 89.1733149143451 | | | |
| 3.1.350792 | MACKENZIE REEVE | ADDRESS REDACTED | | | MCDAI 40 | | | |
| | | | | | ADA 0.15026485982248S | | | |
| 3.1.350793 | MACKENZIE ROLAND JOSEPH MENARD | ADDRESS REDACTED | | | ADA 0.945032282642 | | | |
| | | | | | BTC 0.000004607240054376 | | | |
| | | | | | CEL 299.453920607296 | | | |
| | | | | | LINK 0.00000109604541451 | | | |
| | | | | | USDC 117.3522205B759 | | | |
| 3.1.350794 | MACKENZIE SLUYTER | ADDRESS REDACTED | | | CEL 1.07242608877299 | | | |
| 3.1.350795 | MACKENZIE SMITH | ADDRESS REDACTED | | | BTC 0.000426915589943652 | | | |
| | | | | | CEL 1.11306618128922 | | | |
| | | | | | ETH 0.29970978345206S | | | |
| 3.1.350796 | MACKENZIE STATHIS | ADDRESS REDACTED | | | ADA 0.36516093737957Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350797 | MACKENZIE STEER | ADDRESS REDACTED | | | ADA 1607.0648984107 1<br>BTC 0.0895910203320178<br>DOT 27.2903288684<br>ETH 0.7977820654307<br>XRP 0.254791684826878 | | | |
| 3.1.350798 | MACKENZIE STEER | ADDRESS REDACTED | | | ADA 2265.36782085919<br>AVAX 17.2618951771132<br>BNB 0.2162108<br>BTC 0.100204269377117<br>CEL 141.18882168307<br>DOT 69.786357280835<br>ETH 0.900674282527218<br>LUNC 18.9678172224831<br>SOL 8.70539718580237<br>UST 3543.64171100248 | | | |
| 3.1.350799 | MACKENZIE THOMPSON | ADDRESS REDACTED | | | BTC 0.00813840079835913<br>XLM 155.914501315121 | | | |
| 3.1.350800 | MACKENZIE WASELYNCHUK | ADDRESS REDACTED | | | BTC 0.0569639909968618<br>CEL 2.01463316306356<br>ETH 1.4095063761725 | | | |
| 3.1.350801 | MACKENZIE WILLIAMS | ADDRESS REDACTED | | | USDC 0.0003664521995025031<br>XRP 0.0021586681490019 | | | |
| 3.1.350802 | MACKEY LEVENTIS | ADDRESS REDACTED | | | BCH 0.00137331849894062<br>BTC 0.000000715282571351<br>ETH 0.000093500701511692<br>LINK 0.0179326211171894<br>UNI 0.00259614507446172<br>USDC 1.56446415656993 | BTC 0.47743937 | | |
| 3.1.350803 | MACKINLEY GEORGE | ADDRESS REDACTED | | | XLM 0.00854412863739757 | | | |
| 3.1.350804 | MACKINLEY SMITH | ADDRESS REDACTED | | | ETH 0.105400255458236<br>ETH 3.07065473586679<br>XRP 1.975 | | | |
| 3.1.350805 | MACKLIN KING | ADDRESS REDACTED | | | ADA 0.00386451109147993<br>BTC 0.000000844512241513 | ADA 7.58420986411725<br>BTC 0.00127257275938492<br>ETH 0.06943887 | | |
| 3.1.350806 | MACKS C & & P LLC | MARQUEZ PLACE, SANTAFE, NEW MEXICO 87505-1652 | | | ADA 196.60764493275<br>BTC 0.0140274201202914<br>GUSD 19.1500124832649<br>USDC 3.30504369631915 | | | |
| 3.1.350807 | MACLAIN CALDWELL | ADDRESS REDACTED | | | BTC 0.000000106276276314<br>ETH 0.0000081590124780075<br>LINK 0.00000917653052014B<br>USDC 0.794071642706812 | | | |
| 3.1.350808 | MACLANE MATSUOKA | ADDRESS REDACTED | | | BSV 3.01059198231398<br>BTC 0.182232625513821<br>ETH 7.42490874011632<br>LTC 26.5840859346561<br>SOL 2.02912986858205 | | | |
| 3.1.350809 | MACLEANE CRUZ VICENTE | ADDRESS REDACTED | | | BTC 0.0516488453080784<br>CEL 0.0366007933700402<br>ETH 0.625293065436621 | | | |
| 3.1.350810 | MACMILLAN MACMILLAN | ADDRESS REDACTED | | | ADA 0.211420405867667<br>BNB 0.00328899068609837<br>BTC 0.00130642059366067<br>USDC 0.0898999278025 | | | |
| 3.1.350811 | MACO CHEUNG | ADDRESS REDACTED | | | BTC 0.000000790911074225<br>CEL 1.07401391762681<br>ETH 0.0000409655177055352<br>MCDAI 0.0174167400826753 | | | |
| 3.1.350812 | MACON CLARK | ADDRESS REDACTED | | | ADA 0.911113990056265<br>AVAX 6.76895488613273<br>BTC 0.0000644007906256 1<br>USDC 1.57132520024428 | BTC 0.0000000236795699<br>USDC 0.0000052353896328 | | |
| 3.1.350813 | MACON IRVIN | ADDRESS REDACTED | | | ADA 88.0707488005964<br>BTC 0.00190214909995513<br>ETH 0.0354310211314067<br>LINK 5.94567924887751<br>MATIC 124.3516101227927<br>USDC 695.737392871322 | | | |
| 3.1.350814 | MACOY STEWART | ADDRESS REDACTED | | | BTC 0.160762133246108<br>USDC 213.888426719348 | | | |
| 3.1.350815 | MACQUENZIE POWELL | ADDRESS REDACTED | | | BTC 0.00000074234558129B<br>CEL 7.8699253750764 2<br>MATIC 7557.38471311639<br>TUSD 2.40080489402795<br>USDC 10.8830743719228 | | | |
| 3.1.350816 | MACRAM BORG | ADDRESS REDACTED | | | BTC 0.00000029028342811 7<br>CEL 0.0157051974262 62<br>DOT 0.0177912492470604<br>ETH 0.000007923416232003<br>USDC 0.0706113673341558<br>USDT ERC20 0.01991071746 17493 | | | |
| 3.1.350817 | MACRELLE ANGE-MARIE | ADDRESS REDACTED | | | CEL 0.00783095040255534<br>ETH 0.0000414 | | | |
| 3.1.350818 | MACROBRIX LLC | SEMINARY ROAD, ALEXANDRIA, VIRGINIA | | | ADA 69.6496251985831<br>AVAX 1.4921836624771<br>BTC 0.00227780140151112<br>ETH 0.0332556249785692<br>MANA 22.5301441626718<br>MATIC 63.7733143304201<br>USDC 185.952486898115 | | | |
| 3.1.350819 | MACSON FLORVIL | ADDRESS REDACTED | | | BTC 0.0000000000 3266503<br>CEL 0.07665883771577 7<br>ETH 1.63476785512599E-06<br>USDC 0.179056694953348 | BTC 0.0000007937303 12413<br>CEL 0.0000299548 44448163<br>USDC 0.00000062275294452 5 | | |
| 3.1.350820 | MACY DELLA | ADDRESS REDACTED | | | BTC 0.00110415643179598<br>ETH 0.4619376234822B7 | | | |
| 3.1.350821 | MACY MAYNARD | ADDRESS REDACTED | | | BTC 0.0058531453348146 | | | |
| 3.1.350822 | MACY MULARSKI | ADDRESS REDACTED | | | BTC 0.0378959580949406<br>ETH 0.0282386844409202<br>LINK 10.8508654033626<br>LTC 3.61304311390402<br>USDT ERC20 2045.51324643921 | | | |
| 3.1.350823 | MACY RICHARDS | ADDRESS REDACTED | | | BTC 0.00947231163462183<br>ETH 0.0191647955461136 | | | |
| 3.1.350824 | MAD SALEEM | ADDRESS REDACTED | | | CEL 0.0068061276091001<br>ETH 0.0093666523449149 | | | |
| 3.1.350825 | MAD TURPIN | ADDRESS REDACTED | | | CEL 0.9538460185988991 | | | |
| 3.1.350826 | MADAD ALI VIRANI | ADDRESS REDACTED | | | CEL 160.50361076856<br>MATIC 0.00258513922466422 | | | |
| 3.1.350827 | MADALENA ANACLETO | ADDRESS REDACTED | | | BTC 0.000316796430723048<br>CEL 0.258903241836161 | | | |
| 3.1.350828 | MADALENA FERREIRA | ADDRESS REDACTED | | | BTC 0.0012892891404955 7<br>USDT ERC20 11478.301430265 4 | | | |
| 3.1.350829 | MADALENA FONSECA | ADDRESS REDACTED | | | BTC 0.000010506031757781 | | | |
| 3.1.350830 | MADALIN DURNEA | ADDRESS REDACTED | | | BTC 0.00000056442774336 2<br>CEL 0.0726631049030625<br>USDC 0.731325142731515 | | | |
| 3.1.350831 | MADALIN EUGEN NANUT | ADDRESS REDACTED | | | BTC 0.00011846764121607 3<br>CEL 0.2738397161841 35 | | | |
| 3.1.350832 | MADALIN ILIESCU | ADDRESS REDACTED | | | BTC 0.00105457477073118<br>CEL 12.37382059396 3<br>DOT 5.20513128345<br>ETH 1.72774292963923 | | | |
| 3.1.350833 | MADALIN MANTALE | ADDRESS REDACTED | | | CEL 0.0669606772140426 | | | |
| 3.1.350834 | MADALIN STAN | ADDRESS REDACTED | | | BTC 0.000000000172106085 | | | |
| 3.1.350835 | MADALIN VIZIREANU | ADDRESS REDACTED | | | ADA 0.00307004301257152<br>AVAX 0.00744308767897591<br>BNB 0.00579324838661904<br>CEL 0.0128922515918524<br>DOT 0.0405772052080658<br>ETH 4.81341721473998E-07<br>LINK 0.00194773703486679<br>MATIC 0.301090580654964<br>SNX 0.199773397902184<br>UNI 0.00226548422696665 | | | |
| 3.1.350836 | MADALIN VOCI | ADDRESS REDACTED | | | AVAX 2.570945311757583<br>BTC 0.0012137258781538 6<br>CEL 0.0682845126612 6<br>DOT 13.29170656<br>ETC 0.26<br>XRP 157.25548 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350837 | MADALINA ADRIANA CHILA | ADDRESS REDACTED | | | BTC 0.00000000092486791900 | | | |
| | | | | | CEL 0.05546545323951006 | | | |
| | | | | | USDT ERC20 27.7931178441754 | | | |
| 3.1.350838 | MADALINA AVRAM | ADDRESS REDACTED | | | BTC 5.18258579973799E-06 | | | |
| 3.1.350839 | MADALINA CRACIUN | ADDRESS REDACTED | | | BTC 0.0007483816481384 | | | |
| 3.1.350840 | MADALINA PAPUC | ADDRESS REDACTED | | | BTC 0.00113035766386099 | | | |
| | | | | | ETH 0.00012931907059861 | | | |
| 3.1.350841 | MADALINA RIZEA | ADDRESS REDACTED | | | BTC 1.0460889024038RE-05 | | | |
| 3.1.350842 | MADALINA STRATAN | ADDRESS REDACTED | | | CEL 0.947761758744505 | | | |
| 3.1.350843 | MADALINA VOINEA | ADDRESS REDACTED | | | CEL 1.15074524699692 | | | |
| | | | | | SGB 17.5854075081491 | | | |
| | | | | | XLM 167.545645254803 | | | |
| | | | | | XRP 118.685793100412 | | | |
| 3.1.350844 | MĂDĂLIN-GHEORGHE PAHOMI | ADDRESS REDACTED | | | BTC 0.00000246518706759 | | | |
| | | | | | CEL 0.00875317021957696 | | | |
| | | | | | ETH 0.0000145201709587R4 | | | |
| 3.1.350845 | MADALITĂ HIPOLITO | ADDRESS REDACTED | | | MATIC 6.65585138026944 | | | |
| 3.1.350846 | MADALYN KELLEY | ADDRESS REDACTED | | | ADA 0.02220907448778577 | | | |
| | | | | | AVAX 0.647356380170345 | | | |
| | | | | | BCH 0.00185700382684226 | | | |
| | | | | | BTC 0.01043423846663954 | | | |
| | | | | | EOS 0.21602729010D221 | | | |
| | | | | | ETH 0.221347328593695 | | | |
| | | | | | LINK 1.40040743765115 | | | |
| | | | | | MATIC 73.5413652428845 | | | |
| | | | | | SOL 1.09334959315562 | | | |
| | | | | | USDC 124.963143896244 | | | |
| 3.1.350847 | MADALYN TARKE | ADDRESS REDACTED | | | BTC 0.000002267533588739 | BTC 0.00155479595689909 | | |
| | | | | | EOS 0.00573925502240302 | EOS 4.13221846969884 | | |
| | | | | | ETH 0.000295263289600898 | ETH 0.218910002687234 | | |
| | | | | | LINK 0.00144459788265987 | LINK 3.6101004470664 | | |
| | | | | | MATIC 0.08691628753347R17 | MATIC 53.5738173896854 | | |
| | | | | | SGB 0.01794556596160D3 | SGB 14.4802136027688 | | |
| | | | | | SNX 0.00363954375626711 | SNX 1.18245071616089 | | |
| | | | | | USDC 0.0360838774447319 | USDC 22.6978846036808 | | |
| | | | | | USDT ERC20 0.00373183419033749 | USDT ERC20 2.3474075659836 | | |
| | | | | | XLM 0.0369365028935918 | XLM 160.764514146677 | | |
| | | | | | | XRP 56.5764214508747 | | |
| 3.1.350848 | MADAMPE RANATHUNGAGE CHETHANA KALPANI AMARARATHNA | ADDRESS REDACTED | | | BTC 0.0023410914986432R | | | |
| | | | | | USDT ERC20 407.510195400076 | | | |
| 3.1.350849 | MADAN ARYAL | ADDRESS REDACTED | | | BTC 0.114416556943001 | | | |
| | | | | | ETH 3.88585129553162 | | | |
| | | | | | LINK 8.07071154784726 | | | |
| | | | | | MATIC 908.320125099669 | | | |
| | | | | | SNX 13.5790541843153 | | | |
| | | | | | XLM 65.400607033978 | | | |
| | | | | | XRP 0.000112529797231875 | | | |
| 3.1.350850 | MADAN ARYAL | ADDRESS REDACTED | | | BTC 0.000932270169691587 | | | |
| 3.1.350851 | MADAN BANERJEE | ADDRESS REDACTED | | | ETH 0.450806706028174 | | | |
| | | | | | USDC 0.000010345059595505 | | | |
| 3.1.350852 | MADAN DULAL | ADDRESS REDACTED | | | CEL 0.758130486878768 | | | |
| 3.1.350853 | MADAN GODAR | ADDRESS REDACTED | | Yes | USDT ERC20 207.765665517357 | | | BTC 0.214233956082038 |
| | | | | | ADA 1015.06203939435 | ADA 2083.181463 | | DOGE 144156.447681641 |
| | | | | | BTC 0.01087789401922R | BTC 0.00777899150102866 | | ETH 6.55898R915553 |
| | | | | | DOGE 10.846833738816 | DOGE 5418.06161840678 | | |
| | | | | | DOT 0.243103664105944 | ETH 0.103056379400979 | | |
| | | | | | ETH 0.00436801621523063 | | | |
| | | | | | MCDAI 0.0000000467931809993 | | | |
| | | | | | USDC 1.240264 | | | |
| 3.1.350854 | MADAN GUPTA | ADDRESS REDACTED | | | XRP 0.0000085867183479 | | | |
| 3.1.350855 | MADAN MOHAN GUPTA | ADDRESS REDACTED | | | BTC 0.00000264914042575 | | | |
| | | | | | BUSD 0.360141165658125 | | | |
| 3.1.350856 | MADAN NEELAGIRI | ADDRESS REDACTED | | | BTC 0.00168152009416512 | | | |
| | | | | | USDC 402.503175869658 | | | |
| | | | | | ADA 0.822221195133425 | | | |
| | | | | | BTC 0.0020266101444744S | | | |
| | | | | | CEL 2.02441995142461 | | | |
| | | | | | USDT ERC20 0.563469262969031 | | | |
| | | | | | XRP 31.578789 | | | |
| 3.1.350857 | MADAN SAMANT | ADDRESS REDACTED | | | BTC 0.000000505382702848 | | | |
| | | | | | USDC 0.937459345501849 | | | |
| 3.1.350858 | MADAN SAPKOTA | ADDRESS REDACTED | | | ADA 7.32947036173353 | | | |
| | | | | | BAT 0.504213546789299 | | | |
| | | | | | BTC 0.18276356049021 | | | |
| | | | | | CEL 0.696160143161716 | | | |
| | | | | | USDC 0.00289405001056086 | | | |
| | | | | | XRP 2.17566108601157 | | | |
| 3.1.350859 | MADANRAJ HUNDI | ADDRESS REDACTED | | | ADA 0.259889603954881 | | | |
| | | | | | BTC 0.0000002462113414696 | | | |
| | | | | | DOT 0.0263144331267963 | | | |
| | | | | | ETH 0.0000843932030002136 | | | |
| | | | | | LUNC 0.00283406703076507 | | | |
| | | | | | MATIC 0.0006217886603371451 | | | |
| | | | | | USDC 0.95441603112476S | | | |
| 3.1.350860 | MADAPATHAGE DON CHATHURANGA SENANAYAKE | ADDRESS REDACTED | | | ADA 119.688201027656 | | | |
| | | | | | BNB 1.1136619160398 | | | |
| | | | | | BTC 0.0016967464274808T | | | |
| | | | | | CEL 0.86446674357325T | | | |
| | | | | | ETH 0.064185259755635R | | | |
| | | | | | USDT ERC20 217.196848086948 | | | |
| 3.1.350861 | MADAPPULI ARACHCHIGE MAHESH LAKSIRI FERNANDO | ADDRESS REDACTED | | | BTC 0.00000000562045264 | | | |
| | | | | | USDC 0.186348750915869 | | | |
| 3.1.350862 | MADARA JAKOBSONE | ADDRESS REDACTED | | | ADA 0.121478580008968 | | | |
| | | | | | BNB 0.0100088211791563 | | | |
| | | | | | BTC 6.13318811324999E-07 | | | |
| | | | | | ETH 0.000116518196608056 | | | |
| | | | | | PAXG 0.000193772422458814 | | | |
| | | | | | TGBP 0.149386075170355 | | | |
| | | | | | USDC 0.02008601441086T5 | | | |
| 3.1.350863 | MADARA PALIHAKKARA | ADDRESS REDACTED | | | BTC 0.000000178828140717 | | | |
| 3.1.350864 | MADAY LOPEZ | ADDRESS REDACTED | | | ADA 3.19642741680B5 | | | |
| | | | | | ADA 216.55420718977 | BTC 0.00000000489681059 | | |
| | | | | | BTC 0.475273864995041 | USDC 0.0566 | | |
| 3.1.350865 | MADAYANALAGE MANODYA BHASURA | ADDRESS REDACTED | | | ADA 0.408200851698313 | | | |
| | | | | | BNB 0.000657605027767124 | | | |
| | | | | | BTC 0.00000197136890548 | | | |
| 3.1.350866 | MADDALENA BILEI | ADDRESS REDACTED | | | ETH 0.0429315378180026 | | | |
| 3.1.350867 | MADDALENA BORINA | ADDRESS REDACTED | | | BTC 0.00143205626377953 | | | |
| | | | | | ETH 0.0000132486291631 | | | |
| 3.1.350868 | MADDALENA LOMURNO | ADDRESS REDACTED | | | BTC 0.00175018865728288 | | | |
| | | | | | CEL 2.163468319129 | | | |
| | | | | | LTC 8.08415592 | | | |
| 3.1.350869 | MADDALENA LONGO | ADDRESS REDACTED | | | BTC 0.00000018588714969 | | | |
| | | | | | CEL 0.000575983377954101 | | | |
| | | | | | DOT 0.0328468535870099 | | | |
| 3.1.350870 | MADDALENA SCIACALEPORE | ADDRESS REDACTED | | | BTC 0.000012656893690574 | | | |
| 3.1.350871 | MADDALENA TONOLI | ADDRESS REDACTED | | | BTC 0.000010050283267654 | | | |
| | | | | | CEL 1.0773584243620S | | | |
| 3.1.350872 | MADDALENA TORDELLA | ADDRESS REDACTED | | | BCH 0.00149352731684766 | | | |
| | | | | | BTC 0.0000004801431766624 | | | |
| | | | | | CEL 0.00400816010599065 | | | |
| 3.1.350873 | MADDALENA ZONTA | ADDRESS REDACTED | | | BTC 0.000004953943494 | | | |
| | | | | | CEL 0.000013336170858738 | | | |
| | | | | | LTC 0.00206276 | | | |
| | | | | | USDC 1.17086601472856 | | | |
| 3.1.350874 | MADDELYN VANSANT | ADDRESS REDACTED | | | USDC 119.808247064815 | | | |
| 3.1.350875 | MADDEN TRUSTY | ADDRESS REDACTED | | | ADA 7.90544979053324 | | | |
| | | | | | BTC 0.000001199807121801 | | | |
| | | | | | COMP 0.248706098177154 | | | |
| | | | | | ETH 0.500571744345859 | | | |
| | | | | | MANA 111.949857667341 | | | |
| | | | | | XLM 46.887498741753R | | | |
| 3.1.350876 | MADDI MADDOX | ADDRESS REDACTED | | | BTC 0.000036175224930044 | | | |
| | | | | | COMP 0.00005558012093549R4 | | | |
| | | | | | USDC 0.328154444599523 | | | |
| | | | | | XLM 0.0134488489519286 | | | |
| 3.1.350877 | MADDI ROSS | ADDRESS REDACTED | | | BTC 0.108610715705839 | | | |
| | | | | | LINK 278.280827445434 | | | |
| 3.1.350878 | MADDIE DENNIS | ADDRESS REDACTED | | | ADA 0.114303816659367 | CEL 0.00006634783434073T | | |
| | | | | | BTC 0.000514857300937T33 | USDC 0.00000006884791532 | | |
| | | | | | CEL 0.00011242461397158T | | | |
| | | | | | COMP 0.0731574647275348 | | | |
| | | | | | USDC 2.8580306159967S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350879 | MADDIE HUYNH | ADDRESS REDACTED | | | BCH 0.0000334409171410914 | | | |
| | | | | | BSV 0.0808176142868355 | | | |
| | | | | | BTC 0.0000104421216677724 | | | |
| | | | | | ETH 0.000092778647385994 | | | |
| | | | | | LTC 0.0017578242222437 | | | |
| | | | | | MATIC 0.13265759102072 | | | |
| | | | | | USDC 0.643216290091288 | | | |
| 3.1.350880 | MADDIE LAEKAS | ADDRESS REDACTED | | | BTC 0.00174700730371409 | | | |
| | | | | | ETH 0.0309231047195883 | | | |
| 3.1.350881 | MADDIE MARCANIO | ADDRESS REDACTED | | | CEL 3.09052529393139 | | | |
| | | | | | UNI 9.26112472799951 | | | |
| 3.1.350882 | MADDIE RUTHSATZ | ADDRESS REDACTED | | | USDC 5 | | | |
| 3.1.350883 | MADDINENI SRICHARAN | ADDRESS REDACTED | | | AAVE 0.00267067671815931 | ADA 0.000000432255421791 | | |
| | | | | | ADA 0.50548523651727 | BCH 0.0000000985408142B | | |
| | | | | | BCH 0.000215476957295313 | BTC 0.00000000673740573 | | |
| | | | | | BTC 4.05145337669999E-08 | SNX 0.08334236155793 | | |
| | | | | | ETH 0.000011145497604 | | | |
| | | | | | SNX 0.00239670036841862 | | | |
| 3.1.350884 | MADDISON BLESSING | ADDRESS REDACTED | | | BTC 0.0493260998371331 | | | |
| 3.1.350885 | MADDISON CALLAHAN | ADDRESS REDACTED | | | BTC 0.04440319013332931 | | | |
| | | | | | BUSD 6393.39658590141 | | | |
| 3.1.350886 | MADDISON COWAN | ADDRESS REDACTED | | | ETC 0.00945043036583268 | | | |
| | | | | | CEL 1.0761136788914B | | | |
| | | | | | ETH 0.315368524059095 | | | |
| 3.1.350887 | MADDISON DAWSON | ADDRESS REDACTED | | | BTC 0.000000517977200196 | | | |
| | | | | | ETH 0.200714831435336 | | | |
| | | | | | USDC 0.228602946307415 | | | |
| 3.1.350888 | MADDISON JACKSON | ADDRESS REDACTED | | | BTC 0.06488954069304B9 | | | |
| | | | | | DOT 8.65535152444072 | | | |
| | | | | | ETH 0.859636586408471 | | | |
| | | | | | MATIC 110.68026153B744 | | | |
| | | | | | XRP 173.981121608414 | | | |
| 3.1.350889 | MADDISON LEIGH SAVAGE | ADDRESS REDACTED | | | DASH 0.268683909874248 | | | |
| | | | | | ETH 0.00150998344521524 | | | |
| | | | | | LTC 0.99502124493187A | | | |
| 3.1.350890 | MADDISON LOPEZ-PEREZ | ADDRESS REDACTED | | | EOS 56.118937258079 | | | |
| 3.1.350891 | MADDISON O'BRIEN | ADDRESS REDACTED | | | BTC 0.000000004338572271 | | | |
| | | | | | CEL 22.9146289213541 | | | |
| | | | | | XRP 91.0365752919374 | | | |
| 3.1.350892 | MADDISON SKEGGS | ADDRESS REDACTED | | | BTC 0.137413953024033 | | | |
| | | | | | ETH 1.30529734166127 | | | |
| 3.1.350893 | MADDLINE COREY | ADDRESS REDACTED | | | COMP 0.0491388206739881 | | | |
| | | | | | XLM 8.02019779590011 | | | |
| | | | | | XRP 467.637190478352 | | | |
| 3.1.350894 | MADDOX DE NUNZIO | ADDRESS REDACTED | | | ADA 1065.66672209935 | | | |
| | | | | | BCH 0.214412035964469 | | | |
| | | | | | BTC 0.00134947239170642 | | | |
| | | | | | ETH 0.317488830404899 | | | |
| | | | | | MATIC 84.9532921404538 | | | |
| | | | | | XLM 1431.43247736656 | | | |
| 3.1.350895 | MADDOX LOCHER | ADDRESS REDACTED | | | BTC 0.19955450279253 | | | |
| | | | | | ETH 1.449506175900I9 | | | |
| 3.1.350896 | MADDOX MORNEAU | ADDRESS REDACTED | | | ADA 2173.88654026993 | | | |
| | | | | | BTC 0.0008609983770416I0 | | | |
| | | | | | ETH 0.000308309028706108 | | | |
| | | | | | MATIC 473.937046531106 | | | |
| | | | | | ADA 510.920259431161 | | | |
| 3.1.350897 | MADDRA RIEDEWALD | ADDRESS REDACTED | | | BTC 0.0011375787773303 3 | | | |
| 3.1.350898 | MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE | ADDRESS REDACTED | | | USDT ERC20 403.398266961619 | | | |
| 3.1.350899 | MADDUMAGE DONA UMESH CHATHURANGA | ADDRESS REDACTED | | | LTC 0.0001887475626824I5 | | | |
| 3.1.350900 | MADDUMAGE LAKMINA | ADDRESS REDACTED | | | BTC 0.000000375030917269 | | | |
| | | | | | LTC 0.000636004600181428 | | | |
| 3.1.350901 | MADDUMAGE WASANTHA NANDANI | ADDRESS REDACTED | | | BTC 0.000000927252689045 | | | |
| | | | | | USDT ERC20 0.103661910679028 | | | |
| 3.1.350902 | MADE SUDIANINGSIH | ADDRESS REDACTED | | | BTC 0.018826605225596b | | | |
| 3.1.350903 | MADE SUTIKA | ADDRESS REDACTED | | | BTC 0.00000002681874309 | | | |
| | | | | | CEL 0.00165973334464141 | | | |
| 3.1.350904 | MADELAINE FAGLIANO | ADDRESS REDACTED | | | BTC 0.000841030674875412 | | | |
| | | | | | ETH 0.183242239581035 | | | |
| 3.1.350905 | MADELAINE GERMAN | ADDRESS REDACTED | | | BTC 0.00124888447906691 | | | |
| | | | | | MATIC 529.32412956606 | | | |
| 3.1.350906 | MADELAINE GISELLA PARADISE FOULKE | ADDRESS REDACTED | | | BTC 0.00663007619579693 | BTC 0.0022233553434380b | | |
| | | | | | ETH 0.0489168669435478 | | | |
| 3.1.350907 | MADELAINE ZAFRA | ADDRESS REDACTED | | | BTC 0.0412805453457348 | | | |
| | | | | | ETH 0.125698515746775 | | | |
| | | | | | LINK 4.44161733B638641 | | | |
| | | | | | LTC 1.0457951272037b | | | |
| | | | | | USDC 511.16844739b252 | | | |
| 3.1.350908 | MADELE TAIT | ADDRESS REDACTED | | | BTC 0.00050913080789749 | | | |
| | | | | | ETH 0.47965163349795 | | | |
| 3.1.350909 | MADELEIN ESTERHUIZEN | ADDRESS REDACTED | | | CEL 0.00170915223142117 | | | |
| | | | | | ETH 0.0000002211197994792 | | | |
| 3.1.350910 | MADELEIN LIEBENBERG | ADDRESS REDACTED | | | BTC 0.000665 | | | |
| | | | | | CEL 27.942077995772b | | | |
| | | | | | ETH 0.316092181112785 | | | |
| 3.1.350911 | MADELEINE ALDERMAN | ADDRESS REDACTED | | | ETH 0.148949666223937 | | | |
| 3.1.350912 | MADELEINE ALLEN | ADDRESS REDACTED | | | BTC 0.0076267014297881b | | | |
| | | | | | CEL 9.37027690633683 | | | |
| | | | | | ETH 0.044990B | | | |
| 3.1.350913 | MADELEINE ANDERSON | ADDRESS REDACTED | | | ADA 1.0894707345084 | | | |
| | | | | | AVAX 20.3334469215066 | | | |
| | | | | | BTC 0.0002378680760896B | | | |
| | | | | | CEL 0.2259454331S4259 | | | |
| | | | | | DOT 0.1026952546D443 | | | |
| | | | | | ETH 0.00220032467196518 | | | |
| | | | | | LUNC 0.0467935889354729 | | | |
| | | | | | MATIC 4.278086161626S | | | |
| 3.1.350914 | MADELEINE BARKER | ADDRESS REDACTED | | | BTC 0.001272197808227 | | | |
| | | | | | ETH 0.0006715625928b164 | | | |
| 3.1.350915 | MADELEINE BAYRAM | ADDRESS REDACTED | | | BTC 0.00321938731785344 | | | |
| 3.1.350916 | MADELEINE BENTON | ADDRESS REDACTED | | | BTC 0.00649847242110924 | | | |
| | | | | | DOT 12.074296881994 22 | | | |
| | | | | | ETH 0.0963909089381323 | | | |
| | | | | | MATIC 75.1481609312269 | | | |
| 3.1.350917 | MADELEINE BERRY | ADDRESS REDACTED | | | CEL 0.007699338435801b1 | | | |
| | | | | | MATIC 2.035774831139633 | | | |
| 3.1.350918 | MADELEINE CAHILL | ADDRESS REDACTED | | | BTC 0.007701363481705 | | | |
| | | | | | CEL 0.0742855895477873 | | | |
| 3.1.350919 | MADELEINE DEVILLA | ADDRESS REDACTED | | | ETH 0.585012223034681 | | | |
| | | | | | ETH 5.41405158124248 | | | |
| | | | | | USDC 5406.0899231207I | | | |
| 3.1.350920 | MADELEINE DIVER | ADDRESS REDACTED | | | BTC 0.0104441920223563 | | | |
| | | | | | CEL 3.116294300610B1 | | | |
| | | | | | ETH 0.258254887547739 | | | |
| | | | | | SOL 5.89762 | | | |
| | | | | | XRP 787.750841931683 | | | |
| 3.1.350921 | MADELEINE DOMONEY | ADDRESS REDACTED | | | CEL 54.928187836406B | | | |
| 3.1.350922 | MADELEINE DUGGAN | ADDRESS REDACTED | | | BTC 0.000107347837584758 | | | |
| | | | | | TGBP 373.217263363629 | | | |
| 3.1.350923 | MADELEINE DUNN | ADDRESS REDACTED | | | BTC 0.164044728721261 | | | |
| | | | | | ETH 2.35829282922733 | | | |
| 3.1.350924 | MADELEINE GODIN | ADDRESS REDACTED | | | BTC 0.00115298240612383 | | | |
| | | | | | USDC 624.56589783B223 | | | |
| 3.1.350925 | MADELEINE GRAHAM | ADDRESS REDACTED | | | BTC 0.0000347295445b107 | | | |
| | | | | | CEL 93.45254588028I | | | |
| | | | | | USDT ERC20 0.000000496056547619 | | | |
| 3.1.350926 | MADELEINE GRONDIN | ADDRESS REDACTED | | | ETH 0.1401543278021b74 | | | |
| 3.1.350927 | MADELEINE JAMIESON | ADDRESS REDACTED | | | BTC 0.00134006132680724 | | | |
| | | | | | LTC 1.12755169475447 | | | |
| | | | | | XLM 611.080395554795 | | | |
| | | | | | XRP 314.354726029994 | | | |
| 3.1.350928 | MADELEINE KELSEY | ADDRESS REDACTED | | | CEL 0.117499211285973 | | | |
| 3.1.350929 | MADELEINE LAMEDICA | ADDRESS REDACTED | | | BTC 0.00193553578571404496 | | | |
| | | | | | ETH 0.425906367954102 | | | |
| | | | | | USDC 1157.17058508244 | | | |
| 3.1.350930 | MADELEINE LIEBERMAN | ADDRESS REDACTED | | | BTC 0.000103953612529983 | | | |
| 3.1.350931 | MADELEINE MANTOCK | ADDRESS REDACTED | | | ADA 10288.7284907841 | XRP 25000 | BNB 0.2985 | |
| | | | | | BTC 0.5151789475245644 | | | |
| | | | | | ETH 10.2733690880893 | | | |
| | | | | | USDC 16896.2397842206 | | | |
| | | | | | XLM 1705.76500924188 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350932 | MADELEINE MARA SERTIC | ADDRESS REDACTED | | | BTC 0.2315740615894943<br>DOGE 0.012794280101052<br>ETH 2.37386604341<br>USDC 32.463906727192<br>XLM 0.0061133476121595B | ETH 0.484 | | |
| 3.1.350933 | MADELEINE MORK | ADDRESS REDACTED | | | BTC 0.0001862504673B5764 | | | |
| 3.1.350934 | MADELEINE NILSSON | ADDRESS REDACTED | | | ADA 342.12782174B246<br>BTC 0.363380798128203<br>CEL 0.074407B570025732<br>ETH 3.16862439170297 | | | |
| 3.1.350935 | MADELEINE RAIFORD-HOLLAND | ADDRESS REDACTED | | | BAT 762.99574629600S<br>BTC 0.030377943495427B<br>COMP 1.0110628611326B<br>DOT 4.240253B0987011<br>ETC 8.6526637943018B<br>ETH 0.17959280171142<br>LTC 3.82881440673S3<br>MATIC 168.825849608817 | | | |
| 3.1.350936 | MADELEINE RONAN | ADDRESS REDACTED | | | ADA 220.90561197813B<br>BTC 0.00180754225597165<br>CEL 50.4636575699119<br>USDC 252 | | | |
| 3.1.350937 | MADELEINE ROSENTHAL | ADDRESS REDACTED | | | BTC 0.10470971254S409<br>ETH 0.11002601637007T<br>USDC 5046.046866234B2 | | | |
| 3.1.350938 | MADELEINE SEAH | ADDRESS REDACTED | | | BTC 0.009453650724230S4 | | | |
| 3.1.350939 | MADELEINE SIM | ADDRESS REDACTED | | | BNB 0.07057297465136444<br>BTC 0.004207936654115S1<br>CEL 14.0227135B1226<br>ETH 1.8139701247711S<br>USDC 2536.87353958491<br>USDT ERC20 0.96359543987B5 | | | |
| 3.1.350940 | MADELEINE SMITH | ADDRESS REDACTED | | | BTC 0.0029347728S270042 | | | |
| 3.1.350941 | MADELEINE TABACCHIERA | ADDRESS REDACTED | | | BTC 0.069664856727J997<br>CEL 2.355828377207776<br>ETH 0.296366064112041<br>XRP 185.71007908616S | | | |
| 3.1.350942 | MADELEINE VAN OPPEN | ADDRESS REDACTED | | | BTC 0.593206589610074<br>ETH 2.1463724067342A | | | |
| 3.1.350943 | MADELEINE WATSON | ADDRESS REDACTED | | | ADA 294.062710076296<br>BAT 1439.93537584653<br>BCH 0.002381327942S2492<br>BTC 0.222319865324706<br>COMP 0.0000123955346697B8<br>DASH 0.00087643024826392<br>DOT 58.56921324B3333<br>EOS 79.17001498B5877<br>ETC 0.00712668221331394<br>ETH 4.33988306041072<br>KNC 148.07792087450B<br>LINK 58.7458364908722<br>LTC 0.084386653382827T<br>MANA 729.43956759404J<br>MATIC 532.22395270B285<br>OMG 32.7106965824469<br>SGB 49.4946731787387<br>SNX 0.007008897720845668<br>SOL 52.4729957684958<br>UMA 0.00152829147931268<br>UNI 51.4971097281888<br>USDC 0.00552303820001427<br>XLM 0.5447430238972T3<br>XRP 323.763923845908<br>ZEC 0.00053744725258772<br>ZRX 162.880541619298 | | | |
| 3.1.350944 | MADELEN CROWTHER | ADDRESS REDACTED | | | BTC 0.000003904276209663<br>ZEC 0.00034440437207111 | | | |
| 3.1.350945 | MADELENE FAIRCLOUGH | ADDRESS REDACTED | | | BTC 0.000854728091569784<br>MATIC 504.977538367952 | | | |
| 3.1.350946 | MADELENE LARSSON | ADDRESS REDACTED | | | BTC 0.0000001846165378S2<br>CEL 71.44972468799528<br>EOS 3.410402582262938<br>ETH 0.70051556<br>XLM 184.914411079S3<br>XRP 23.88584 | | | |
| 3.1.350947 | MADELENE WALUSEK | ADDRESS REDACTED | | | BTC 0.000001578314253957<br>LINK 21.73372B501944<br>SNX 7.221957201B1966 | | | |
| 3.1.350948 | MADELIN LEE | ADDRESS REDACTED | | | BTC 0.00111192870207898<br>GUSD 429.79434372113 | | | |
| 3.1.350949 | MADELIN LOPEZ | ADDRESS REDACTED | | | BTC 0.00118505297131118<br>ETH 0.369288639095552<br>MATIC 58.008101251B249<br>SNX 30.399973199184S<br>XLM 39.198907304204A | | | |
| 3.1.350950 | MADELINE BELTON | ADDRESS REDACTED | | | BTC 0.177071813S3789<br>DOT 0.0815866863967J2<br>ETH 2.14499448534684<br>GUSD 21485.94333320S6<br>MATIC 1450.640740360006<br>USDC 0.531021380179685 | BTC 0.0067045<br>USDC 10.891845504S713 | | |
| 3.1.350951 | MADELINE BERMUDEZ | ADDRESS REDACTED | | | ETH 0.028566424192643S | | | |
| 3.1.350952 | MADELINE BLANK | ADDRESS REDACTED | | | BTC 0.01924583494662S6<br>ETH 0.29750722421404<br>MATIC 523.80079225677S | | | |
| 3.1.350953 | MADELINE BOTHA | ADDRESS REDACTED | | | BTC 0.0238217677102733<br>ETH 8.79364035386304<br>MCDAI 520.303083326264 | ADA 2189.162<br>BTC 0.08141473<br>DOT 523.3881<br>ETH 2.07268396688946<br>MATIC 1601.369 | | |
| 3.1.350954 | MADELINE CONDON | ADDRESS REDACTED | | | ADA 8.082441<br>CEL 0.12550035695233Z | | | |
| 3.1.350955 | MADELINE DUNHAM | ADDRESS REDACTED | | | USDC 0.0401634421578945 | | | |
| 3.1.350956 | MADELINE GRUNEWALD | ADDRESS REDACTED | | | AAVE 2.7587912820257S1<br>ADA 778.20355472658<br>AVAX 1.280398631550B<br>BTC 0.11437520348350B<br>COMP 3.15733588150147<br>DOT 14.0658750566854<br>GUSD 5809.173529194Z8<br>LINK 35.757810256648T<br>MATIC 1214.21547616434<br>PAXG 0.269154396B92807<br>SNX 218.39892117103<br>SOL 23.569766386689S<br>UNI 34.864960791494B<br>USDC 282.4451701876S1<br>XLM 58.425058236881<br>ZRX 23.548760215870S | USDC 3800 | | |
| 3.1.350957 | MADELINE KEMP | ADDRESS REDACTED | | | BTC 0.00084012815957361J<br>ETH 0.01500551443676B8<br>USDT ERC20 5.5708643219678 | | | |
| 3.1.350958 | MADELINE KOSHO | ADDRESS REDACTED | | | ADA 321.082084820742<br>BNB 0.868459847452695<br>BTC 0.00870279197662474<br>CEL 2.53709688613563<br>USDC 251.120239911168 | | | |
| 3.1.350959 | MADELINE LEE | ADDRESS REDACTED | | | ADA 496.647754035961<br>BTC 0.001700566076051Z5 | | | |
| 3.1.350960 | MADELINE LEE | ADDRESS REDACTED | | | ADA 41167.85104665996<br>MATIC 7537.44170411014 | | | |
| 3.1.350961 | MADELINE LIM | ADDRESS REDACTED | | | BTC 0.00000133041451594<br>USDT ERC20 1.50492022226768 | | | |
| 3.1.350962 | MADELINE MATSUMOTO-ELLIOTT | ADDRESS REDACTED | | | BTC 0.00011552952374022 | | | |
| 3.1.350963 | MADELINE MILLS | ADDRESS REDACTED | | | ADA 253.612123S031<br>BTC 0.07816327713034 48<br>ETH 0.167729432248265<br>USDC 244.791334577701 | | | |
| 3.1.350964 | MADELINE MONET | ADDRESS REDACTED | | | MATIC 42.50438062546 3 | | | |
| 3.1.350965 | MADELINE MORRIS | ADDRESS REDACTED | | | BTC 0.003421505695861 69<br>ETH 1.1860346020016 | | | |
| 3.1.350966 | MADELINE NEUMANN ASCENCIO | ADDRESS REDACTED | | | BTC 0.0000001057409482S5<br>USDT ERC20 0.44664865628B8 | | | |
| 3.1.350967 | MADELINE ONG | ADDRESS REDACTED | | | LTC 0.0273791510881767 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.350968 | MADELINE PARKER | ADDRESS REDACTED | | | BTC 0.0004277307101487231<br>USDC 6359.491361117997 | | | |
| 3.1.350969 | MADELINE PARRISH | ADDRESS REDACTED | | | BTC 0.08539721642520B9 | | | |
| 3.1.350970 | MADELINE QUEZADA | ADDRESS REDACTED | | | ADA 326.764507780842<br>BTC 0.021548404273157SB<br>MATIC 777.12836947B976<br>USDC 2180.99972706948 | | | |
| 3.1.350971 | MADELINE RAWICKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.350972 | MADELINE ROSOCHACKI | ADDRESS REDACTED | | | BTC 0.007642998310097 | | | |
| 3.1.350973 | MADELINE RYDER | ADDRESS REDACTED | | | BTC 0.019666275134B954 | | | |
| 3.1.350974 | MADELINE SANCHEZ | ADDRESS REDACTED | | | BTC 0.025296215457244 | | | |
| 3.1.350975 | MADELINE SANTIAGO | ADDRESS REDACTED | | | USDC 486.37171857L207<br>BTC 0.0107748115451068 | | | |
| 3.1.350976 | MADELINE SLANEY | ADDRESS REDACTED | | | USDC 2418.684576707817<br>BTC 0.0000015090996965I61<br>MATIC 331.54278989698S<br>OMG 0.0028573107305716Ś | | | |
| 3.1.350977 | MADELINE SMITH | ADDRESS REDACTED | | | BTC 0.01137593210406I4<br>CEL 8.768730370428? | | | |
| 3.1.350978 | MADELINE SPINELLI | ADDRESS REDACTED | | | BTC 0.000414703519043611<br>CEL 162.760511103959<br>ETH 2.30B053B6518024 | | | |
| 3.1.350979 | MADELINE TRAN | ADDRESS REDACTED | | | AAVE 5.0533626834B446<br>BCH 1.050030679497T8<br>BTC 0.306324976081323<br>CEL 10.90426421968<br>COMP 0.99958449031B387<br>ETH 0.32470825994990G<br>LINK 11.42146630386Ž<br>MANA 348.061474728442<br>MATIC 1487.583272996I3<br>MCDAI 0.217532303004815<br>SGB 7.551566904697S<br>SNX 10.034369079496B<br>UNI 26.302768355581S<br>USDC 1345.74125652044<br>XRP 0.02420782910955SƁ<br>ZRX 95.882141737413 | | | |
| 3.1.350980 | MADELINE VELEZ | ADDRESS REDACTED | | | ETH 3.11715543304539<br>USDT ERC20 10591.98729655G1 | | | |
| 3.1.350981 | MADELINE WATKINS | ADDRESS REDACTED | | | XRP 126.607746 | | | |
| 3.1.350982 | MADELINE WHITE | ADDRESS REDACTED | | | BTC 0.01474300943279S1 | | | |
| 3.1.350983 | MADELINNE CYTHLALI GIRÓN ARREAGA | ADDRESS REDACTED | | | BNB 0.00000000028698122<br>BTC 0.000000000071464261<br>CEL 0.001617708291798? | | | |
| 3.1.350984 | MADELLE TUBAN | ADDRESS REDACTED | | | BTC 0.001298158002234Ş9<br>CEL 0.62329224835464Ż | | | |
| 3.1.350985 | MADELON SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.009062060040655B<br>CEL 30.641496456033<br>ETH 0.01430760531045B4<br>LTC 0.998752 | | | |
| 3.1.350986 | MADELON SETTLE CHOICE | ADDRESS REDACTED | | | AAVE 2.033778993682338<br>ADA 496.90917648615<br>AVAX 36.91905128741Ż4<br>BAT 794<br>BCH 1.008142509B1719<br>BNT 73.76795190780T5<br>BTC 1.1944501783935Ǥ<br>CEL 2456.40176314403<br>COMP 3.264703492335Ǥ3<br>DASH 10.41283043995I1<br>DOT 65.5280787872B8B<br>EOS 129.8375755263Ž8<br>ETC 98.46592152054O4<br>ETH 53.62813683540Ġ<br>GUSD 2000<br>MANA 98.934649463629Ś<br>MATIC 1522.9143506426<br>MKR 2.02777088<br>OMG 93.152086692107<br>SOL 323.81833363199<br>USDC 47.360316701988<br>USDT ERC20 205.22685456763Ḡ<br>XRP 999<br>ZEC 34.145762459404<br>ZRX 2064.09779115841 | BTC 5.45538069<br>USDC 47.36 | | |
| 3.1.350987 | MADELYN DONATUCCI | ADDRESS REDACTED | | | BTC 0.001277172B8042511<br>ETH 0.119740584599I1<br>MCDAI 31.8920416471186<br>USDC 303.005240013893 | | | |
| 3.1.350988 | MADELYN FINNEGAN | ADDRESS REDACTED | | | BTC 0.174981087341303<br>ETH 0.4964779617778Ż5 | | | |
| 3.1.350989 | MADELYN HOLTGREN | ADDRESS REDACTED | | | USDC 0.004529584001669G1 | | | |
| 3.1.350990 | MADELYN LOW | ADDRESS REDACTED | | | BTC 0.002654489639326Ż3 | | | |
| 3.1.350991 | MADELYN MCQUILTY | ADDRESS REDACTED | | | ADA 0.563013596845005<br>BNB 0.0809538300528984<br>BTC 0.000007412525791663<br>DOT 0.100317544691368<br>ETH 0.000213404058507541<br>LINK 0.0457056964959499<br>MATIC 9.135901413972I3<br>USDC 0.301269375405693<br>USDT ERC20 9.5765540204B428 | | | |
| 3.1.350992 | MADELYN MORRIS | ADDRESS REDACTED | | | BTC 0.001072723760162G6<br>USDC 483.833709121786 | | | |
| 3.1.350993 | MADELYN MYERS | ADDRESS REDACTED | | | BCH 0.0173982732348761<br>BTC 0.0001968185351167SB<br>ETH 0.0005041021176043T5<br>MATIC 0.917999235416223<br>SNX 0.529785475T846<br>USDC 3.84364894894122 | BTC 0.0000008637580220B7 | | |
| 3.1.350994 | MADELYN SHEETS | ADDRESS REDACTED | | | BTC 0.000003516040499999 | | | |
| 3.1.350995 | MADELYN TATE | ADDRESS REDACTED | | | BTC 0.000331656732595626<br>MATIC 0.75750024695498Ŝ | | | |
| 3.1.350996 | MADELYNE MANNINGTON | ADDRESS REDACTED | | | BTC 0.043479143029251I9<br>CEL 51.47652099332654 | | | |
| 3.1.350997 | MADELYNN NIEVES | ADDRESS REDACTED | | | ETH 0.35628513<br>BTC 0.004298391499530B9<br>ETH 0.034814962B695855<br>MATIC 0.12949243827998 | | | |
| 3.1.350998 | MADERSON RAMON | ADDRESS REDACTED | | | AAVE 0.171261382925562<br>ADA 184.805434619304<br>AVAX 5.160683306075449<br>BAT 78.616768418782Ş<br>BTC 0.023274520872728S<br>CEL 11.2703082506094<br>COMP 0.112945871218665<br>DOT 19.01411125784Ż2<br>ETH 0.420029452787127<br>LINK 3.73192118664505<br>MANA 12.439483436360O4<br>MATIC 96.42985B824627<br>SNX 66.233523639223T<br>SOL 1.76193382578349<br>SUSHI 33.78598190045235<br>USDC 521.468883149201<br>USDT ERC20 173.8938774838S<br>XLM 327.73956523646<br>XTZ 58.695385366608 | | | |
| 3.1.350999 | MADHAN JEGANATHARAJA | ADDRESS REDACTED | | | 1INCH 861.4687224289B1<br>AAVE 35.804742418601Ỵ<br>ADA 120555.434105989<br>BTC 0.0189495712680533<br>COMP 11.86245736706ĠĠ<br>DOT 34.387906591682I<br>ETH 2.0279000998400Ż<br>LTC 38.8763841124545<br>MATIC 2355.546515589B<br>SNX 286.464994326459<br>USDC 53567.6443350685 | | | |
| 3.1.351000 | MADHAN KUMAR | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.351001 | MADHANGI MOHAN | ADDRESS REDACTED | | | BTC 0.00000037383682323Ġ<br>USDC 0.3514454660756Ż8 | | | |
| 3.1.351002 | MADHAV SHANISHVARA | ADDRESS REDACTED | | | BTC 0.000000004859693857T | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351003 | MADHAVA CHIRRA | ADDRESS REDACTED | | | CEL 86.695009611463 | | | |
| 3.1.351004 | MADHAVA RAO VORREY | ADDRESS REDACTED | | | BTC 5.528141953799990.07 | | | |
| 3.1.351005 | MADHAVARAO SARVESARARAO | ADDRESS REDACTED | | | USDC 0.298294310537295 | | | |
| | | | | | CEL 1.111610388322266 | | | |
| | | | | | SNX 125.698894573761 | | | |
| 3.1.351006 | MADHAVI CHANDARSING | ADDRESS REDACTED | | | CEL 48.872499847867 | | | |
| 3.1.351007 | MADHAVI TELLAKULA | ADDRESS REDACTED | | | BTC 0.000019133641659913 | | | |
| 3.1.351008 | MADHAVI VANDRA | ADDRESS REDACTED | | | BTC 0.0865031575748052 | | | |
| | | | | | CEL 502.486025831473 | | | |
| | | | | | ETH 13.7985350729243 | | | |
| 3.1.351009 | MADHAVILATHA IDAMAKANTI | ADDRESS REDACTED | | | ADA 1011.65382385399 | | | |
| | | | | | AVAX 16.4269912283542 | | | |
| | | | | | DOT 126.819223446216 | | | |
| | | | | | LTC 2.57385334203684 | | | |
| | | | | | MATIC 1188.17800340463 | | | |
| | | | | | SOL 23.4141870242885 | | | |
| 3.1.351010 | MADHOURY GHISAIDOOBE | ADDRESS REDACTED | | | BTC 0.01044430085002 | | | |
| | | | | | CEL 46.7398565529638 | | | |
| | | | | | ETH 0.3947230785465338 | | | |
| | | | | | XRP 9.26721742668702 | | | |
| 3.1.351011 | MADHU AALA | ADDRESS REDACTED | | | BCH 0.00000113695505197 | | | |
| | | | | | BNB 0.0000004924145857741 | | | |
| | | | | | BSV 0.0005565680223831 | | | |
| | | | | | CEL 0.000000043873485851 | | | |
| | | | | | CEL 0.00094203984239035 | | | |
| | | | | | DASH 0.000000512237784589 | | | |
| | | | | | ETC 5.5754675621229900.06 | | | |
| | | | | | LTC 0.000005330754332983 | | | |
| | | | | | KLM 0.000360502263862 | | | |
| | | | | | XRP 0.100379619686014 | | | |
| | | | | | ZEC 0.000070706049482655 | | | |
| 3.1.351012 | MADHU AGARWAL | ADDRESS REDACTED | | | BNB 0.001649042459971229 | | | |
| | | | | | BTC 0.00000931057959039 | | | |
| | | | | | BUSD 0.76746718513211 | | | |
| | | | | | USDT ERC20 0.416917223634971 | | | |
| 3.1.351013 | MADHU BANGALORE EASWARIAH | ADDRESS REDACTED | | | BCH 0.00617849620663215 | | | |
| | | | | | BTC 0.000003541132304233 | | | |
| | | | | | CEL 186.62331599602 | | | |
| | | | | | ETH 1.755327684666966 | | | |
| 3.1.351014 | MADHU BILLAPATI | ADDRESS REDACTED | | | USDC 67.726 | | | |
| | | | | | BTC 0.000992214947365903 | | | |
| | | | | | DOT 0.1036606360408113 | | | |
| | | | | | MATIC 6.16634311610476 | | | |
| | | | | | USDC 0.68598116956734 | | | |
| 3.1.351015 | MADHU CHANDRAKUMAR | ADDRESS REDACTED | | | BAT 708.020203017129 | BTC 0.109831954426227 | | |
| | | | | | BTC 0.000094551398131389 | USDC 0.000000158627533128 | | |
| | | | | | CEL 346.238697209395 | | | |
| | | | | | ETH 0.00687634470452948 | | | |
| | | | | | GUSD 12.3629466357323 | | | |
| | | | | | SGB 0.806435752218634 | | | |
| | | | | | USDC 3.05934283783274 | | | |
| | | | | | XRP 5.27521017312403 | | | |
| 3.1.351016 | MADHU ELIAS | ADDRESS REDACTED | | | BTC 0.00302295195520967 | | | |
| 3.1.351017 | MADHU KHATNANI | ADDRESS REDACTED | | | ADA 122.427192908553 | | | |
| | | | | | BTC 0.000830247593183615 | | | |
| | | | | | USDC 579.341489378152 | | | |
| 3.1.351018 | MADHU KOLLU | ADDRESS REDACTED | | Yes | ADA 519.670148542161 | BTC 0.0176952576810238 | ADA 4503.28708673858 | ADA 4503.28708673858 |
| | | | | | BSV 0.316732605603424 | ETH 0.251469062382102 | BTC 0.70237787253263 | BTC 0.70237787253263 |
| | | | | | BTC 0.00194377906433241 | | ETH 17.66142190800693 | ETH 17.66142190800693 |
| | | | | | DASH 3.24152336363155 | | LINK 143.781452192667 | LINK 143.781452192667 |
| | | | | | EOS 14.6380995708875 | | KLM 8801.9452298958 | KLM 8801.9452298958 |
| | | | | | ETH 0.076868160280827 | | | |
| | | | | | LINK 7.40700666120889 | | | |
| | | | | | LTC 6.23841827095801 | | | |
| | | | | | MATIC 2756.49234407172 | | | |
| | | | | | SNX 53.4815145012496 | | | |
| | | | | | USDC 0.870665064443536 | | | |
| | | | | | KLM 1411.0886198883308 | | | |
| | | | | | XRP 301.235161469434 | | | |
| 3.1.351019 | MADHU KUMARAN KUTTY | ADDRESS REDACTED | | | BTC 1.07062640002771 | | CEL 360225.4927 | |
| | | | | | CEL 38761444998475 | | USDC 0.72 | |
| | | | | | EOS 41.06.0113288304 | | | |
| | | | | | ETH 22.2840399630088 | | | |
| | | | | | LTC 3.04621497717515 | | | |
| | | | | | USDC 70.4505024893886 | | | |
| | | | | | ZRX 8352.93158482681 | | | |
| 3.1.351020 | MADHU KUNDALA | ADDRESS REDACTED | | | ADA 0.323955778727876 | | | |
| | | | | | BTC 0.0006511183149732 | | | |
| | | | | | CEL 0.155412261305942 | | | |
| | | | | | LUNC 2657.40009720397 | | | |
| | | | | | MATIC 335.7705108034205 | | | |
| | | | | | SOL 1.06702453147 | | | |
| 3.1.351021 | MADHU MENON | ADDRESS REDACTED | | | BTC 0.0005341174545601003 | | | |
| | | | | | CEL 0.549143519078755 | | | |
| | | | | | UNI 0.004620736814648667 | | | |
| | | | | | USDC 0.000000854572184969 | | | |
| 3.1.351022 | MADHU NARAYAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.351023 | MADHU PUJARI | ADDRESS REDACTED | | Yes | BTC 0.17380849874876 | | | BTC 1.22903326491948 |
| | | | | | CEL 266.653260192052 | | | |
| 3.1.351024 | MADHU RAMACHANDRAN | ADDRESS REDACTED | | | ADA 103.5410567113 | | | |
| | | | | | BTC 0.0001261141649507611 | | | |
| | | | | | MATIC 131.262710686447 | | | |
| | | | | | USDC 435.198480070961 | | | |
| 3.1.351025 | MADHU SATUA | ADDRESS REDACTED | | | BTC 0.0000000055181717 | | | |
| | | | | | CEL 0.239788419611229 | | | |
| 3.1.351026 | MADHU SHALINI | ADDRESS REDACTED | | | BNB 0.00066541816330641 | | | |
| | | | | | BTC 0.00000579714206735 | | | |
| | | | | | USDC 0.23516485871681 | | | |
| | | | | | USDT ERC20 0.757954335192832 | | | |
| 3.1.351027 | MADHU VARMA | ADDRESS REDACTED | | | BAT 5.1038717325104 | | | |
| 3.1.351028 | MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ADDRESS REDACTED | | | BNB 0.19419923376124 | | | |
| | | | | | ETH 0.181219126915752 | | | |
| | | | | | SOL 1.29820915553129 | | | |
| 3.1.351029 | MADHUHA PASYA | ADDRESS REDACTED | | | ADA 931.478475373235 | | | |
| | | | | | AVAX 2.98782719938647 | | | |
| | | | | | BTC 0.25719908852734 | | | |
| | | | | | DOT 37.7423233939539 | | | |
| | | | | | ETH 2.31455973310425 | | | |
| | | | | | MATIC 740.742238050649 | | | |
| | | | | | MCDA 0.23019204302757 | | | |
| | | | | | SOL 9.03078433449635 | | | |
| 3.1.351030 | MADHUKA AMARASINGHE YAPA PATHIRANAHAALAGE THILAN | ADDRESS REDACTED | | | BTC 0.00000013066407548 | | | |
| 3.1.351031 | MADHUKANTH VIJAYAKANTHEGOWDA | ADDRESS REDACTED | | | CEL 3.93839685733068 | | | |
| | | | | | BAT 75.295588483707 | | | |
| | | | | | BTC 0.1546866257914161 | | | |
| | | | | | ETH 4.50677132164097 | | | |
| | | | | | MATIC 8836.01834498003 | | | |
| 3.1.351032 | MADHUKAR LOHANI | ADDRESS REDACTED | | Yes | BTC 0.0030265303848359 | BTC 0.00056748979421527 | | LINK 9792.31881098981 |
| | | | | | LINK 1.20366618874169 | LINK 474.658022493115 | | |
| | | | | | USDC 9.93149784267663 | | | |
| 3.1.351033 | MADHULA SELVA | ADDRESS REDACTED | | | ETH 6.42908588908609 | | | |
| 3.1.351034 | MADHUR UPADHYAY | ADDRESS REDACTED | | | BTC 0.00000072644050712 | | BTC 0.000000001907672719 | |
| | | | | | ETH 0.00830132674446092 | | | |
| | | | | | KLM 5280.10058963403 | | | |
| 3.1.351035 | MADHUR YADAV | ADDRESS REDACTED | | | BCH 0.00000000733950606 | | | |
| | | | | | BTC 0.642595252545677 | | | |
| | | | | | CEL 146.362540896 | | | |
| | | | | | ETH 0.20106084192077 | | | |
| | | | | | LTC 0.00251828821160579 | | | |
| | | | | | SGB 1579.99977261623 | | | |
| | | | | | USDC 2506.03044827622 | | | |
| | | | | | USDT ERC20 0.00000000389298083839 | | | |
| | | | | | KLM 1.705810923206 4 | | | |
| | | | | | XRP 0.00000013605371871 | | | |
| | | | | | ZEC 0.000650582609739226 | | | |
| 3.1.351036 | MADHURA BARVE | ADDRESS REDACTED | | | BTC 0.4646343746099108 | | | |
| | | | | | ETH 16.0587292331065 | | | |
| 3.1.351037 | MADHURA DULANIA | ADDRESS REDACTED | | | USDT ERC20 0.568004893835908 | | | |
| 3.1.351038 | MADHURI BHAGWAT | ADDRESS REDACTED | | | BTC 0.00123249985216824 | | | |
| | | | | | CEL 2.045060263077755 | | | |
| 3.1.351039 | MADHURI MATONDKAR | ADDRESS REDACTED | | | BTC 0.00085010881392818 | | | |
| | | | | | USDT ERC20 0.187898514041514 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351040 | MADHURI NANDA | ADDRESS REDACTED | | | BTC 0.00244004862882208 ETH 4.17123210967155 USDC 17139.3600720757 | | | |
| 3.1.351041 | MADHURI PAWAR | ADDRESS REDACTED | | | BTC 0.000000025556326883 CEL 0.00088595289982040 USDT ERC20 0.0669064958380151 | | | |
| 3.1.351042 | MADHURIMA MAZUMDER | ADDRESS REDACTED | | | BTC 0.0645463831854508 ETH 3.59115375045295 SNX 103.240454532448 UNI 86.484695160759 | | | |
| 3.1.351043 | MADHURYA B N | ADDRESS REDACTED | | | CEL 0.00165854000421176 | | | |
| 3.1.351044 | MADHUSHA GOONESEKERA | ADDRESS REDACTED | | | | | ETH 1.84225232376626 | |
| 3.1.351045 | MADHUSHA JAYASINGHE | ADDRESS REDACTED | | | ADA 0.219338308209308 BTC 0.034902516103233 CEL 6.76424103257929 USDC 0.438039806811075 USDT ERC20 0.0660874127651326 | | | |
| 3.1.351046 | MADHUSHA PIYUMAL | ADDRESS REDACTED | | | BTC 0.000000000526632656 CEL 0.0817328454017588 USDT ERC20 0.632421061587693 | | | |
| 3.1.351047 | MADHUSHA GUNASINGHA | ADDRESS REDACTED | | | BTC 0.00000204534296368 ETH 0.000097340840047544 | | | |
| 3.1.351048 | MADHUSHI HORANAPATHIRANA | ADDRESS REDACTED | | | BSV 3 BTC 0.00260148085798655 CEL 4.77194796437241 | | | |
| 3.1.351049 | MADHUSHAN JAYASINGHE | ADDRESS REDACTED | | | BTC 0.00107699445849566 BUSD 2.42378024296059 | | | |
| 3.1.351050 | MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ADDRESS REDACTED | | | DOT 0.3614753012277556 ETH 2.5242690815454 MATIC 2.38864915723989 XAUT 0.000400068593772917 | | | |
| 3.1.351051 | MADHUSHANTHI SIRIWARDHANA | ADDRESS REDACTED | | | BTC 0.0000051893651559 USDT ERC20 0.0818113268845605 | | | |
| 3.1.351052 | MADHUSHIKA KANDE ARACHCHILAGE | ADDRESS REDACTED | | | CEL 243.41980419728 | | | |
| 3.1.351053 | MADHUSOODAN MISHRA | ADDRESS REDACTED | | | BTC 0.0000000319739874404 | | | |
| 3.1.351054 | MADHUSUDAN PAL | ADDRESS REDACTED | | | CEL 0.0899793101212137 | | | |
| 3.1.351055 | MADHUSUDAN PEDNEKAR | ADDRESS REDACTED | | | BTC 0.00000221346620416 USDC 0.68322734130737 DOGE 245.389255558845 | | | |
| 3.1.351056 | MADHUSUDAN RUDRESH | ADDRESS REDACTED | | | ETH 0.0269766153682317 ADA 332.557950202894 BTC 0.0175753286179987 DOT 3.626139141110221 ETH 0.15475453014659 MATIC 522.473421101512 | | | |
| 3.1.351057 | MADHUSUDAN SINGLA | ADDRESS REDACTED | | | BTC 0.000009893574185434 CEL 632.163376505348 ETH 30.105305800709B MATIC 0.406021541186632 USDT ERC20 0.0000008428361183B7 | | | |
| 3.1.351058 | MADHUSUDHANAN CHANDRAHASAN | ADDRESS REDACTED | | | CEL 1.14501363342586 | | | |
| 3.1.351059 | MADHUVANTHI SRINIVAS | ADDRESS REDACTED | | | ETH 0.0007232586798B6933 | | | |
| 3.1.351060 | MADHUVANTI SUKALIKAR | ADDRESS REDACTED | | | BTC 0.00113098041785183 CEL 12.7232107330956 ETH 0.20093428 | | | |
| 3.1.351061 | MADHUVINODHAN ESWARAN | ADDRESS REDACTED | | | BTC 0.00000004400098B7737 CEL 0.0006129817867164942 LTC 0.00204538616629323 | | | |
| 3.1.351062 | MADHWANT SATYANARAYAN | ADDRESS REDACTED | | | ADA 566.3309344168 BTC 0.0297305482272484 CEL 4.3350365717958Z DOGE 2251.06528432586 | | | |
| 3.1.351063 | MADI ABCHIROUDINE | ADDRESS REDACTED | | | CEL 0.02484020316631390 ETH 0.000438150105651751 | | | |
| 3.1.351064 | MADI MURRAY | ADDRESS REDACTED | | | BTC 0.005323441477761766 CEL 8.74366119104856 ETH 0.06008315261096S | | | |
| 3.1.351065 | MADI STAAB | ADDRESS REDACTED | | | LTC 0.27548662 CEL 53.9595289347686 | | | |
| 3.1.351066 | MADIAN AL KA'ABY | ADDRESS REDACTED | | | ETH 1.42190531565497 BTC 0.000000406904506939 | | | |
| 3.1.351067 | MADIAN AL KA'ABY | ADDRESS REDACTED | | | USDT ERC20 1.1800061054214 | | | |
| 3.1.351068 | MADIANA HEDAYET | ADDRESS REDACTED | | | USDT ERC20 1.6423548765011T BTC 0.00354520391B0441 ETH 5.43445987359514 | | | |
| 3.1.351069 | MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | | | USDC 40176.663578419 | BTC 0.00049013138983149G | | |
| 3.1.351070 | MADICKEN MALMBERG | ADDRESS REDACTED | | | BTC 0.00017722818435539G | | | |
| 3.1.351071 | MADIHA ESHWARAGE DILAN MADHUSHANKA | ADDRESS REDACTED | | | BTC 0.000588593853718166 CEL 3.1700642447259 ETH 0.03165779447204938 | | | |
| 3.1.351072 | MADIS TINTS | ADDRESS REDACTED | | | BTC 0.00000000053065292Z CEL 0.001336699549349S8 | | | |
| 3.1.351073 | MADILYN MICHAEL | ADDRESS REDACTED | | | ETH 0.000000830B2231286559 | | | |
| 3.1.351074 | MADILYN NASH | ADDRESS REDACTED | | | BTC 0.00006020907782092G ETH 0.000160377608000563 USDT ERC20 2.71140025628S5 | | BTC 0.040834074475B007 ETH 0.117606589472404 USDT ERC20 0.00000041419505S503 | |
| 3.1.351075 | MADINA NIUTESI | ADDRESS REDACTED | | | BTC 0.0010299334137B699 XRP 40 | | | |
| 3.1.351076 | MADINA NIELSEN | ADDRESS REDACTED | | | 0.660670855183641 | | | |
| 3.1.351077 | MADINA ZANFONGNON | ADDRESS REDACTED | | | ADA 391.286034 CEL 27.3104045071T7 SNX 207.95878055 XLM 2352.633519318B6 XRP 0.005914 | | | |
| 3.1.351078 | MADINSON ALFREDO DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.00000025290662215Z | | | |
| 3.1.351079 | MADIS AIGRO | ADDRESS REDACTED | | | BTC 0.0009514024786008D8 ETH 0.00011227052332765 | | | |
| 3.1.351080 | MADISEN JOHNSON | ADDRESS REDACTED | | | BTC 0.023789910443662T | BTC 0.00626504 | | |
| 3.1.351081 | MADISON AKUMA | ADDRESS REDACTED | | | AVAX 11.8235412724129 BTC 0.1362286042609116 DOGE 3535.18041747101 ETC 4.27790233361273 ETH 1.558B585880347 LINK 31.519104158739 MATIC 809.40167135S939 XLM 530.234248130677 | | | |
| 3.1.351082 | MADISON ARNOUTS | ADDRESS REDACTED | | | BTC 0.000000275191918245 GUSD 1.8587928711461T | GUSD 0.00916415193947733 | | |
| 3.1.351083 | MADISON AST | ADDRESS REDACTED | | | ADA 1399.1.599275766 BTC 0.0299651434126077 ETH 3.1191946774954S MATIC 859.42132490454Z MCDAI 74.4496542000686 PAXG 0.269270777626404 SNX 29.7887973225486 | | | |
| 3.1.351084 | MADISON BACON | ADDRESS REDACTED | | | CEL 1.0615249641B307 | | | |
| 3.1.351085 | MADISON BALK | ADDRESS REDACTED | | | BTC 0.0029407803398V216 ETH 1.5678493136941B USDC 916.598233029044 | | | |
| 3.1.351086 | MADISON BENNETT | ADDRESS REDACTED | | | ETH 0.02469327390694G1 | | | |
| 3.1.351087 | MADISON BENTON | ADDRESS REDACTED | | | BTC 0.000001470870824547 ETH 0.000000166680169007G7 | | | |
| 3.1.351088 | MADISON BROADBENT | ADDRESS REDACTED | | | BTC 0.00137819580727031 CEL 1.13223905587232 | | | |
| 3.1.351089 | MADISON CABRAL | ADDRESS REDACTED | | | USDC 161.136137171563 ADA 115.488985208211 | | | |
| 3.1.351090 | MADISON CARNAZZO | ADDRESS REDACTED | | | BTC 0.01216052331446614 ADA 92.118914538854 BTC 0.00787385027422099 DOT 4.33742000656151 ETH 0.0283753966260471 | | | |
| 3.1.351091 | MADISON CASEY | ADDRESS REDACTED | | | ETH 0.0001160675575Z7514 | | | |
| 3.1.351092 | MADISON COLEMAN | ADDRESS REDACTED | | | BTC 0.01060378494371S9 ETH 0.00142071295B3701 | | | |
| 3.1.351093 | MADISON CONTE | ADDRESS REDACTED | | | BTC 0.0139368006149543 | | | |
| 3.1.351094 | MADISON CUTMORE | ADDRESS REDACTED | | | BTC 0.00702057 BUSD 6032.18952062 CEL 81.8362822216426 ETH 0.481488512232121 | | | |
| 3.1.351095 | MADISON DRABEK | ADDRESS REDACTED | | | XLM 0.00956115491575002 | | | |
| 3.1.351096 | MADISON DUPONT | ADDRESS REDACTED | | | ETH 0.000119423068388507 | | | |
| 3.1.351097 | MADISON ELGAR | ADDRESS REDACTED | | | BTC 0.00100075151079702 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.351098 | MADISON ELLE MCMURRAY | ADDRESS REDACTED | | | BTC 0.0126115943659241<br>ETH 0.160401876512776 | | | |
| 1.1.351099 | MADISON ETHINGTON | ADDRESS REDACTED | | | ADA 430.51870710685<br>BTC 0.0410100576282592<br>LTC 1.24741341534845 | | | |
| 1.1.351100 | MADISON FALLS | ADDRESS REDACTED | | | AVAX 0.000699331062916443<br>MATIC 0.04453841365188687 | | | |
| 1.1.351101 | MADISON FOGARTY | ADDRESS REDACTED | | | BTC 0.000910180711992881<br>USDC 5.59384480576002 | | | |
| 1.1.351102 | MADISON GLYNN | ADDRESS REDACTED | | | BTC 0.000015831334093466<br>CEL 0.04889477815586893<br>DOT 5.97721308188925<br>ETH 1.0458588061436<br>LUNC 1.44034952765407 | | | |
| 1.1.351103 | MADISON GOOLDY | ADDRESS REDACTED | | | BTC 0.000001282555130056<br>MATIC 6.12656586326228 | | | |
| 1.1.351104 | MADISON GORETOY | ADDRESS REDACTED | | | AVAX 0.00185767590273592<br>BTC 0.00228162611579832<br>DOT 1.11150538794745<br>ETH 0.0164725575507264<br>PAXG 0.0465630599118402 | | | |
| 1.1.351105 | MADISON GRANTHAM | ADDRESS REDACTED | | | BTC 0.00026446185698785<br>PAXG 0.0003782181170847361 | | | |
| 1.1.351106 | MADISON HARTE | ADDRESS REDACTED | | | BTC 0.00163279718344438<br>ETH 0.0243665544891132<br>USDT ERC20 1.04327322398202<br>WBTC 0.00025835600520584 | | | |
| 1.1.351107 | MADISON HATCHER | ADDRESS REDACTED | | | BTC 0.00299135392836214 | | | |
| 1.1.351108 | MADISON HAUBECK | ADDRESS REDACTED | | | ETH 0.0372482490722026<br>BTC 0.19671133935879<br>DOT 555.600348403339 | | | |
| 1.1.351109 | MADISON HOOD | ADDRESS REDACTED | | | USDC 0.00339590265391811 | | | |
| 1.1.351110 | MADISON JANEK | ADDRESS REDACTED | | | ADA 503.985668222876<br>BTC 0.0627754375287512<br>USDC 2236.48553220511 | | | |
| 1.1.351111 | MADISON JOHNER | ADDRESS REDACTED | | | BTC 0.000000175655902633<br>CEL 0.363294168347209 | | | |
| 1.1.351112 | MADISON LAMMOND | ADDRESS REDACTED | | | BTC 0.0152129252775464 | | | |
| 1.1.351113 | MADISON LANDAVERDE | ADDRESS REDACTED | | | BTC 0.00132158498351001<br>COMP 1.29821206267386<br>ETH 0.90869190119775<br>LINK 19.9267501442833<br>MATIC 58.1011276768842 | | | |
| 1.1.351114 | MADISON LE | ADDRESS REDACTED | | | ADA 58.4562281750129 | | | |
| 1.1.351115 | MADISON LEE | ADDRESS REDACTED | | | BTC 0.0045862349062473 | | | |
| 1.1.351116 | MADISON LEWIS | ADDRESS REDACTED | | | MCDAI 31.81685152420 | | | |
| 1.1.351117 | MADISON LIM | ADDRESS REDACTED | | | CEL 1.14611397551493<br>BTC 0.20211967359208 | | | |
| 1.1.351118 | MADISON MEALING | ADDRESS REDACTED | | | ETH 5.68695460366126<br>SNX 5.00556608098099<br>ADA 212.026871572398<br>BSV 0.0419037791534483<br>BTC 0.02032391862290 9<br>ETH 3.22858677395862<br>MATIC 2582.15441035321<br>PAX 412.97792758896 3<br>ZEC 0.6422452752378381 | BTC 0.11069342 | | |
| 1.1.351119 | MADISON MEEHAN | ADDRESS REDACTED | | | BTC 0.00386276849570168 | | | |
| 1.1.351120 | MADISON MIZRAHI | ADDRESS REDACTED | | | BTC 0.0000545748818015931<br>COMP 0.000809091093164923<br>ETH 0.00186059192136 16<br>LINK 2.97901637256377<br>USDC 0.230582341012557<br>XLM 1449.62773988341 | | | |
| 1.1.351121 | MADISON MOURE | ADDRESS REDACTED | | | BTC 0.476326721384673<br>USDC 316.08386047006 | | | |
| 1.1.351122 | MADISON NODHTURFT | ADDRESS REDACTED | | | ETH 0.29091440134719 | | | |
| 1.1.351123 | MADISON OLLINGER | ADDRESS REDACTED | | | CEL 1.08571107833841 | | | |
| 1.1.351124 | MADISON PAYNE | ADDRESS REDACTED | | | BTC 0.00120103213785066 | | | |
| 1.1.351125 | MADISON PERCY | ADDRESS REDACTED | | | ETH 0.572214185662 35 | | | |
| 1.1.351126 | MADISON PITTS | ADDRESS REDACTED | | | ETH 0.103667924500958<br>BTC 0.00421186356818178<br>ETH 0.289924238522021<br>SGB 214.459226344921<br>XLM 201.957838510379<br>XRP 583.83316471826 7 | | | |
| 1.1.351127 | MADISON QUINN | ADDRESS REDACTED | | | AVAX 0.124171130348538<br>CEL 1680.13875119717<br>ETH 0.295394732133289<br>LINK 0.526935400083407<br>MATIC 53.0107468292221<br>USDT ERC20 271.9 | | | |
| 1.1.351128 | MADISON RACHELE BRUNER | ADDRESS REDACTED | | | ETH 0.00150370214050033 | | | |
| 1.1.351129 | MADISON RAZAVI | ADDRESS REDACTED | | | ADA 0.342365069166593<br>BTC 0.00122450409582053<br>ETH 0.0004173750850416 | ADA 0.000000721593291117<br>ETH 0.000000450146645437 | | |
| 1.1.351130 | MADISON SAMPLE | ADDRESS REDACTED | | | BAT 0.000480622098001247<br>BCH 0.000005060363718697<br>BTC 0.0000003539569632 28<br>BUSD 0.941163724715197<br>CEL 71.2505781006217<br>DASH 0.000211525938145 2<br>ETH 60.2893633839 4<br>LINK 2578.064865399 56<br>LTC 0.00002501001642077 3<br>MATIC 33.0471535614256<br>OMG 0.086156853796847 2<br>SGB 445.340074466681<br>SNX 2412.799134235 09<br>UNI 0.000191229865186452<br>USDC 0.106603433739171<br>USDT ERC20 0.00411580190353484<br>XLM 0.00661722219706057<br>XRP 0.000009704981433 56<br>ZEC 9.80516747821645<br>ZRX 0.0000447033871539 52 | BAT 2.11817514635649<br>BCH 0.000008522666689213<br>BTC 0.00000067084248638<br>DASH 0.053491588961871 5<br>ETH 4.00639426033321<br>LTC 0.00000596409200864 85<br>UNI 0.340593838223457<br>USDC 86.94769528592 16<br>USDT ERC20 2.6204257451190 72<br>XLM 0.000553640509701487<br>ZRX 3.88520875453863 | | |
| 1.1.351131 | MADISON SIMON | ADDRESS REDACTED | | | BTC 0.0005761783760716<br>USDC 960.613758200066 | | | |
| 1.1.351132 | MADISON SMITH | ADDRESS REDACTED | | | AAVE 0.000622337482733 52<br>BAT 0.007920122190454 98<br>BTC 5.4400294959229 9E-06<br>COMP 0.031180718689236 4<br>LINK 0.00384343717110 99<br>MATIC 577.604141367781<br>SNX 0.10195800249259 2<br>UNI 0.025110262288094 | | | |
| 1.1.351133 | MADISON STINE | ADDRESS REDACTED | | | BTC 0.01463717615198 11 | | | |
| 1.1.351134 | MADISON SZUMINSKY | ADDRESS REDACTED | | | BTC 0.0201639144999066<br>ETH 0.0059786435770841 4<br>LTC 0.0258941765587365<br>MCDAI 31.8961140474117 | | | |
| 1.1.351135 | MADISON TOMLINSON | ADDRESS REDACTED | | | BTC 0.01305688995955 7 | | | |
| 1.1.351136 | MADISON TOYE | ADDRESS REDACTED | | | BTC 0.01210058194976 9<br>ETH 0.0267504998761 83<br>USDC 482.575638386947 | | | |
| 1.1.351137 | MADISON TRUST COMPANY, CUSTODIAN FBO BRYAN B BIRD IRA M21016288 | ARLINGTON AVENUE, BERKELEY, CALIFORNIA 94707 | | | BTC 18.1651680720515 | | | |
| 1.1.351138 | MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | | | AVAX 76.6579412299653<br>BTC 2.00915960673119<br>CEL 102.619348390768<br>ETH 12.3554038550703<br>USDC 10.6532724860255<br>USDT ERC20 1.21488555939436 | USDC 0.00911409860164079<br>USDT ERC20 998.402701879582 | | |
| 1.1.351139 | MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | 130 BRIARCLIFF DRIVE, FOLSOM, CALIFORNIA 95630 | | | AAVE 18.9503608560212<br>BTC 1.00188082500188<br>ETH 12.5247428170204<br>LINK 577.550023410384<br>LTC 57.2593995432 89<br>UNI 802.558109855502 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351140 | MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M220121134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | | | AVAX 50.607111134181<br>BTC 0.01405941755730I<br>CEL 532.508820724335<br>PERGB 69.725916616601?<br>SOL 35.300178642554?<br>USDC 47.6167299120385 | USDC 0.00090554744170614 9 | | |
| 3.1.351141 | MADISON URTSO | ADDRESS REDACTED | | | AAVE 0.001933901474856 8<br>BTC 0.00013404864581775<br>ETH 0.001417253555519782<br>LINK 0.00382922790104493<br>MATIC 2.316545421050469<br>UNI 0.029679115341D121 | | | |
| 3.1.351142 | MADISON VIRAY | ADDRESS REDACTED | | | ADA 229.010125696142<br>BTC 0.01860860171887I6<br>COMP 0.0000178327913650E7<br>DOT 3.549715849548l77<br>ETH 0.097443D37698364?<br>LTC 1.01963194810853<br>MATIC 31.719692954829I<br>USDC 954.631522176876<br>XLM 0.0121767095334023 | USDC 10.749<br>XLM 0.185408138937538 | | |
| 3.1.351143 | MADISON VISCO | ADDRESS REDACTED | | | BTC 0.00127225056887798<br>ETH 0.82823743184263I3 | ETH 1.52127161222313 | | |
| 3.1.351144 | MADISON WARD | ADDRESS REDACTED | | | ADA 0.16189835130799l2<br>BTC 0.00002993988378581<br>ETH 0.000003718232964307 | | | |
| 3.1.351145 | MADISON WASILESKI | ADDRESS REDACTED | | | BTC 0.0040516311343091l4<br>ETH 0.056341789368281?<br>LTC 0.591129256722114 | | | |
| 3.1.351146 | MADISON WICKHAM | ADDRESS REDACTED | | | BTC 0.0009543617105796l05<br>DOT 0.13622043110072I<br>ETH 0.001792004116140l34<br>MATIC 1.57475035752125 | | | |
| 3.1.351147 | MADISON WINKER | ADDRESS REDACTED | | | USDC 1089.46676831297 | | | |
| 3.1.351148 | MADISON YOCUM | ADDRESS REDACTED | | | USDC 0.197423 | | | |
| 3.1.351149 | MADISON YOCUM | ADDRESS REDACTED | | | USDC 4.724639124321415 | | | |
| 3.1.351150 | MADISON YOHAM | ADDRESS REDACTED | | | ADA 193.757748289816<br>BTC 0.00316561500991751<br>ETH 0.000212461375936661<br>MANA 13.35651175488D6<br>MATIC 46.3184773610857 | | | |
| 3.1.351151 | MADISON YOUNGHANS | ADDRESS REDACTED | | | ADA 6.163166386285195<br>BTC 0.00023262435934898I<br>DOT 0.00741710279657356<br>ETH 2.947675472643998-06<br>LINK 0.00179791242372535<br>MATIC 0.183394046901445<br>USDC 0.010059421506720d<br>USDT ERC20 0.029398370467720 6 | | ADA 0.00005426854218 3<br>BTC 0.2276680253588 2<br>DOT 0.00000853639818439<br>ETH 0.00007088573637607<br>LINK 0.000000614257098858<br>MATIC 0.0000805700635021<br>USDC 0.00000950718649255<br>USDT ERC20 17.3966870469D6 | |
| 3.1.351152 | MADISON ZENDER | ADDRESS REDACTED | | | ADA 175.306754278409<br>BTC 0.00243755381100062<br>USDC 26265.9618178432 | | | |
| 3.1.351153 | MADISYN AUGUSTINE | ADDRESS REDACTED | | | BTC 0.110377003122306<br>USDC 5378.78484167842 | | | |
| 3.1.351154 | MADISYN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.005241260578445D9 | | | |
| 3.1.351155 | MADITABA ELSIE CHACHA | ADDRESS REDACTED | | | BTC 0.0014869456169558 | | | |
| 3.1.351156 | MADJA MUHAMED | ADDRESS REDACTED | | | BTC 0.00000048672825149R<br>ETH 0.0000385252105612B7<br>LUNC 0.00039425639380885<br>MATIC 0.005698275359586527<br>UNI 0.00015115761752792509<br>USDC 0.2327178790864I74 | | | |
| 3.1.351157 | MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | | | BTC 7.868321155829996-07<br>CEL 0.024070704554902G<br>EOS 0.00070790237280629<br>ETH 1.023730622594I73<br>LTC 0.000004721161459102<br>XRP 0.001554339596457722 | | | |
| 3.1.351158 | MADJID KERDJANA | ADDRESS REDACTED | | | AAVE 7.363291576989G7<br>AVAX 13.166161396669I2<br>BTC 0.000051390701150819<br>CEL 5.024917210101d42<br>DOT 0.000261677341852353<br>ETH 0.001470478530619B1<br>LINK 0.000046965628779474<br>MANA 0.055360836250104<br>MATIC 1150.582214286<br>PAXG 0.000110762343544651 | | | |
| 3.1.351159 | MADJID NICOLAS HAMITI | ADDRESS REDACTED | | | ETH 0.00163742014527785 | | | |
| 3.1.351160 | MADJIGUENE NDONG | ADDRESS REDACTED | | | CEL 0.0418964299694B1 | | | |
| 3.1.351161 | MADLAINA MENG | ADDRESS REDACTED | | | BTC 0.0000108234456028516 | | | |
| 3.1.351162 | MADLEN DUDERSTEDT | ADDRESS REDACTED | | | BTC 0.0000016254529664d6 | | | |
| 3.1.351163 | MADLEN GABLER | ADDRESS REDACTED | | | BTC 0.0032654707371655 | | | |
| 3.1.351164 | MADLEN MILJEVIC | ADDRESS REDACTED | | | BTC 0.013406468670D729 | | | |
| 3.1.351165 | MADLEN OESTREICH | ADDRESS REDACTED | | | BTC 0.00002732156408D309 | | | |
| 3.1.351166 | MADLEN ULLRICH | ADDRESS REDACTED | | | ADA 24.87994783D7323<br>BTC 0.000908051395143967<br>CEL 0.13435267883189S<br>XLM 55.5450197438186 | | | |
| 3.1.351167 | MADOKA KITO | ADDRESS REDACTED | | | BTC 0.0000551674843457I35<br>CEL 1.52278440280083<br>ETH 0.005439220520270694<br>XMR 0.728108981847795 | | | |
| 3.1.351168 | MADPEN ROPS LARTIGUE | ADDRESS REDACTED | | | CEL 0.088951316178615S<br>NMR 28<br>XRP 28 | | | |
| 3.1.351169 | MADS ANDERSEN | ADDRESS REDACTED | | | CEL 0.012707782330027 | | | |
| 3.1.351170 | MADS ANDERSEN | ADDRESS REDACTED | | | BTC 0.006941305902994I42 | | | |
| 3.1.351171 | MADS ANDERSEN | ADDRESS REDACTED | | | ADA 10016.796287<br>CEL 262.102924900623<br>OMG 596.5<br>UNI 1048.45 | | | |
| 3.1.351172 | MADS ANDERSEN | ADDRESS REDACTED | | | ADA 13.98779863955l5<br>BTC 0.012110156249114B<br>CEL 0.056503968427B5<br>MATIC 15.1442132716424<br>SOL 1.24820031351I3 | | | |
| 3.1.351173 | MADS ANDREASEN | ADDRESS REDACTED | | | BTC 0.0583391385369B8<br>ETH 0.974196662972717 | | | |
| 3.1.351174 | MADS ANDREWS | ADDRESS REDACTED | | | CEL 1.010726192287I27 | | | |
| 3.1.351175 | MADS ARNESEN | ADDRESS REDACTED | | | CEL 125.993630900203 | | | |
| 3.1.351176 | MADS BALSLEV | ADDRESS REDACTED | | | BTC 0.00122164506891567<br>USDT ERC20 3.299320000112417 | | | |
| 3.1.351177 | MADS BAMSLUND | ADDRESS REDACTED | | | ADA 100.991786796I76 | | | |
| 3.1.351178 | MADS BECH | ADDRESS REDACTED | | | ADA 166.363204198l8<br>BTC 0.015691215519633I4<br>CEL 1.38288280579473<br>USDC 671.846019759507 | | | |
| 3.1.351179 | MADS BLAABJERG | ADDRESS REDACTED | | | BTC 0.012740140724919l7 | | | |
| 3.1.351180 | MADS BLOCH-SØRENSEN | ADDRESS REDACTED | | | BTC 0.00594099613925172<br>CEL 69.8120531646583<br>ETH 1.007627 | | | |
| 3.1.351181 | MADS BOE JUEL RINDER | ADDRESS REDACTED | | | ETH 0.00153225543330476 | | | |
| 3.1.351182 | MADS BONDE | ADDRESS REDACTED | | | BTC 0.011765761546665<br>ETH 0.223528781227442 | | | |
| 3.1.351183 | MADS BOSERUP | ADDRESS REDACTED | | | USDC 223.335412132301<br>BTC 0.001080928347094<br>CEL 0.785641561745026<br>ETH 0.210332480263478 | | | |
| 3.1.351184 | MADS BRINK | ADDRESS REDACTED | | | ADA 4359.18734980253<br>BTC 0.0624261309165815<br>CEL 3915.81151547336<br>ETH 0.1601439804220B3<br>MATIC 2443<br>MCDAI 30 | | | |
| 3.1.351185 | MADS BRUUN | ADDRESS REDACTED | | | CEL 0.07223407085512461<br>ETH 0.00180423256144145 | | | |
| 3.1.351186 | MADS BRYDE | ADDRESS REDACTED | | | BTC 0.041997775849513B<br>CEL 19.9450195814114<br>ETH 1.284390471764311<br>LTC 5.89257854884937<br>USDT ERC20 56.324049029522 9<br>XLM 26.9244282619473 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351187 | MADS CARSTENSEN | ADDRESS REDACTED | | | BCH 0.0000031977559737<br>BTC 0.0001352718533518877<br>CEL 1.09945500998105<br>ETH 0.0026340265515302<br>LTC 0.0001505139087000324<br>MCDAI 0.773898034498368 | | | |
| 3.1.351188 | MADS CHRISTIANSEN | ADDRESS REDACTED | | | ADA 14.9918910282181<br>BTC 0.00625942830082039<br>ETH 0.0286046347728148 | | | |
| 3.1.351189 | MADS COLLIANDER OVALL | ADDRESS REDACTED | | | BTC 0.0259111167899936<br>ETH 0.353713422373674 | | | |
| 3.1.351190 | MADS DALSGAARD NORLUND | ADDRESS REDACTED | | | BTC 0.0282856214269695<br>ETH 0.00150135260792232 | | | |
| 3.1.351191 | MADS DYRBERG BUNDGAARD | ADDRESS REDACTED | | | CEL 210.648065594523<br>OMG 30.4 | | | |
| 3.1.351192 | MADS EDVARDSEN | ADDRESS REDACTED | | | BSV 0.191239275585559<br>BTC 0.000747208966467924<br>CEL 1.31814765372852<br>DASH 0.0992081180029592<br>ETC 5.46908807288274 | | | |
| 3.1.351193 | MADS EG | ADDRESS REDACTED | | | BTC 0.0276054078672521 | | | |
| 3.1.351194 | MADS EMIL JOHNSEN | ADDRESS REDACTED | | | CEL 4.7944013550671<br>SNX 47.67356 | | | |
| 3.1.351195 | MADS EMIL TARBO | ADDRESS REDACTED | | | BTC 0.0166713912622676<br>CEL 0.3802470429517955<br>ETH 0.0624135565500762<br>XRP 72.6607150196626 | | | |
| 3.1.351196 | MADS ENGELBRECHT NIELSEN | ADDRESS REDACTED | | | BTC 0.0214031880333371<br>ETH 0.278396243975698 | | | |
| 3.1.351197 | MADS ERICHSEN | ADDRESS REDACTED | | | BTC 0.0416827496162531<br>CEL 5.89244536691661<br>DOT 17.3362104653922<br>ETH 0.1152144905707034 | | | |
| 3.1.351198 | MADS FASTE LIANG NILSEN | ADDRESS REDACTED | | | BTC 0.000093343770738663<br>DOT 0.0148229761235638<br>ETH 0.000002550954641534 | | | |
| 3.1.351199 | MADS FENGER | ADDRESS REDACTED | | | ADA 3648.38219700575<br>BNB 0.983048461019908<br>BTC 0.00004590726890327<br>CEL 22.2704982313562<br>COMP 0.02033593<br>ETH 0.00436494626939514<br>MATIC 0.384040298802192<br>SOL 0.134128210088591<br>XLM 26.4074374<br>XRP 3328.286855828257 | | | |
| 3.1.351200 | MADS FOLKESTAD | ADDRESS REDACTED | | | ADA 0.0000009400172067<br>AVAX 0.00469273290280677<br>BTC 0.0000007784468474661<br>CEL 0.196506331222593<br>USDC 0.575398546404023<br>XRP 0.738829455610669 | | | |
| 3.1.351201 | MADS FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.0011197153828061<br>ETH 0.156514294048187 | | | |
| 3.1.351202 | MADS FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.0473724920617<br>COMP 0.0158892729327788<br>LTC 0.745169753388954<br>XLM 28.0811787978263 | | | |
| 3.1.351203 | MADS FRODEGAARD | ADDRESS REDACTED | | | ADA 232.324793061569 | | | |
| 3.1.351204 | MADS GERTZ | ADDRESS REDACTED | | | BTC 0.000852920292368417<br>ADA 0.0973049478990079<br>BTC 0.00118741191807863<br>CEL 3.56307136498463<br>LTC 0.000057500501119251<br>XLM 0.0244086 | | | |
| 3.1.351205 | MADS GREGERSEN | ADDRESS REDACTED | | | BTC 0.08744024240958069<br>ETH 1.38855896910266 | | | |
| 3.1.351206 | MADS GYLDENLYKKE | ADDRESS REDACTED | | | BTC 0.00000001082934744<br>CEL 1.69754425511063 | | | |
| 3.1.351207 | MADS HAARBO | ADDRESS REDACTED | | | BTC 0.00140090646699708 | | | |
| 3.1.351208 | MADS HALLSTRUP | ADDRESS REDACTED | | | BTC 0.000015034249498861 | | | |
| 3.1.351209 | MADS HANSEN | ADDRESS REDACTED | | | ETH 0.0001441871980126.4<br>BTC 0.000047657005266459<br>CEL 0.00409174804425887<br>ETH 34.3859688431997 | | | |
| 3.1.351210 | MADS HAVE | ADDRESS REDACTED | | | AAVE 0.0288457172182893<br>AVAX 0.20065491278104<br>BTC 0.000001598495023857<br>BUSD 4.19690570479117<br>ETH 0.00284764959656347<br>LUNC 0.0166702914586698<br>MATIC 4.6103165788899332<br>SOL 0.0423233999944845<br>USDC 43.884493491545 | | | |
| 3.1.351211 | MADS HENDRIKSEN | ADDRESS REDACTED | | | ADA 35.692346357406.8<br>BTC 0.0005486635819883.2<br>ETH 0.0433873245452277 | | | |
| 3.1.351212 | MADS HILDEBRANDT | ADDRESS REDACTED | | | ADA 2039.70271860003<br>BTC 1.15205529292379<br>CEL 1057.94377655311<br>ETH 0.47595703882727<br>LTC 0.0054249495028666<br>XLM 777.854484430435 | | | |
| 3.1.351213 | MADS HJORT | ADDRESS REDACTED | | | CEL 0.261279589467574 | | | |
| 3.1.351214 | MADS HOLMERN | ADDRESS REDACTED | | | ETH 0.00454121<br>ADA 15.4006756574006 | | | |
| 3.1.351215 | MADS HOLST | ADDRESS REDACTED | | | ETH 0.27465176998749 7<br>BTC 0.0190983053872622 | | | |
| 3.1.351216 | MADS HVIITFELDT HANSEN | ADDRESS REDACTED | | | XRP 819.35745014595 6<br>BTC 0.000022856614178671<br>CEL 0.0208249174664979<br>ETH 0.000364507039596547 | | | |
| 3.1.351217 | MADS JACOBSEN | ADDRESS REDACTED | | | BTC 0.0737088807672156 | | | |
| 3.1.351218 | MADS JACOBSEN | ADDRESS REDACTED | | | BTC 1.39553598210039<br>CEL 1169.90644502481<br>DOT 0.1146457880522b4<br>ETH 39.9704026474961<br>LINK 603.805602847116 | | | |
| 3.1.351219 | MADS JACOBSEN | ADDRESS REDACTED | | | BTC 0.00108487<br>CEL 0.109940057676221 | | | |
| 3.1.351220 | MADS JENSEN | ADDRESS REDACTED | | | ADA 109.561903520388<br>BCH 0.03045322552053 5<br>BTC 0.04108289535756 43<br>DOT 3.76001682295605<br>ETH 0.20086777653957 1 | | | |
| 3.1.351221 | MADS JENSEN | ADDRESS REDACTED | | | CEL 0.0372291322597898<br>ETH 0.106516831408455 | | | |
| 3.1.351222 | MADS JOACHIM ARNESEN BRENNA | ADDRESS REDACTED | | | BTC 0.0120782740581734<br>CEL 5.08005694708236 | | | |
| 3.1.351223 | MADS JOHANSEN | ADDRESS REDACTED | | | BTC 0.00909021<br>CEL 1.4930741680607.8 | | | |
| 3.1.351224 | MADS JØRGENSEN | ADDRESS REDACTED | | | ADA 0.0350721491957466<br>AVAX 0.0080165393727613.6<br>BTC 0.010072057868366 1<br>CEL 4.78873984154369<br>DOT 0.0591347326571108<br>ETH 0.000001825501594662<br>LUNC 5.024253356371 23<br>MATIC 0.00421828735169692<br>SOL 0.0030033964100675104<br>USDC 0.1361338989496 | | | |
| 3.1.351225 | MADS JØRGENSEN | ADDRESS REDACTED | | | CEL 151.071578349774<br>MCDAI 30 | | | |
| 3.1.351226 | MADS KAAS | ADDRESS REDACTED | | | BTC 0.0032278103932907 3<br>CEL 699.524082941764<br>ETH 3.15213614397032<br>SNX 70.5963736 | | | |
| 3.1.351227 | MADS KRISTENSEN | ADDRESS REDACTED | | | ADA 5.9531566929165.5<br>BTC 3.29412343048999 E-06<br>ETH 0.0000103342965 47705<br>USDC 4.99325587864879 | | | |
| 3.1.351228 | MADS KROHN | ADDRESS REDACTED | | | BTC 0.000000003906728784<br>CEL 0.617211871515502 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351229 | MADS KUBLICK | ADDRESS REDACTED | | | ADA 218.30889161423S<br>BTC 0.0067389955287702<br>CEL 11.200869970553A<br>USDC 19.129664<br>XRP 44.597131 | | | |
| 3.1.351230 | MADS LADEGAARD | ADDRESS REDACTED | | | BTC 0.0100228641646289<br>CEL 0.0062227170134466T<br>ETH 0.0798459615698132<br>USDC 259.88494380661G | | | |
| 3.1.351231 | MADS LAJER PETERSEN | ADDRESS REDACTED | | | BTC 0.0736024498404355<br>ETH 0.7876900294183S | | | |
| 3.1.351232 | MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | | | ADA 520.04908008067B<br>BTC 0.0193534619824204<br>DOT 10.115080577298A<br>ETH 0.1301506547854G<br>MATIC 114.90379939341DB<br>XLM 501.14595877185<br>XRP 674.48403608988T | | | |
| 3.1.351233 | MADS LARSEN | ADDRESS REDACTED | | | CEL 0.130706797732633 | | | |
| 3.1.351234 | MADS LARSEN | ADDRESS REDACTED | | | BTC 0.0000489644831514<br>DOT 0.0542040229807019<br>ETH 0.000935828628938377<br>LINK 0.0067160311168281S<br>MATIC 1.075042635224878 | | | |
| 3.1.351235 | MADS LARSEN | ADDRESS REDACTED | | | BNB 0.0507097366010647 | | | |
| 3.1.351236 | MADS LARSEN | ADDRESS REDACTED | | | ADA 140.748397809838<br>BTC 0.0031858104776943T<br>DOT 2.694987142925568<br>LTC 0.314456288745112 | | | |
| 3.1.351237 | MADS LASSEN | ADDRESS REDACTED | | | CEL 0.000037587322897289 | | | |
| 3.1.351238 | MADS LAURIDSEN | ADDRESS REDACTED | | | BTC 0.000018862273020921 | | | |
| 3.1.351239 | MADS LAUREN | ADDRESS REDACTED | | | BNT 0.085<br>BTC 0.00033362424440807<br>CEL 5.786275078432B<br>DASH 5.124656664667407<br>ETH 4.04269186400729E-05<br>KNC 0.047737090230033S<br>MANA 0.551475696565852<br>MATIC 0.14451160751531<br>OMG 0.00361498192087141<br>SGB 123.965610948325<br>USDC 3424.43968511121<br>XLM 5.801842507364S<br>XRP 0.00000027971350417S<br>ZEC 5.28291 | | | |
| 3.1.351240 | MADS LUNDEGAARD | ADDRESS REDACTED | | | BTC 0.02001587386349293<br>CEL 21.37309448497 15<br>ETH 0.37719511 | | | |
| 3.1.351241 | MADS LYRUM | ADDRESS REDACTED | | | AVAX 14.955437513999<br>BTC 0.3547308860241B3<br>ETH 4.1246511098073B2<br>LTC 0.0021946978539690G<br>LUNC 11.66351417440T<br>XRP 0.766025779802305 | | | |
| 3.1.351242 | MADS MATHIASSEN | ADDRESS REDACTED | | | CEL 17.62741058750 77 | | | |
| 3.1.351243 | MADS MATTESEN | ADDRESS REDACTED | | | BTC 0.0000000667881S417<br>CEL 1669.90255661567<br>MATIC 404.78<br>SNX 88.5811<br>XRP 280 | | | |
| 3.1.351244 | MADS NESSET | ADDRESS REDACTED | | | BTC 1.07215751185599E-06<br>ETH 0.0146576254221681<br>USDT ERC20 0.01872501 99986548 | | | |
| 3.1.351245 | MADS NIELSEN | ADDRESS REDACTED | | | BTC 0.0845421571367901 | | | |
| 3.1.351246 | MADS NIELSEN | ADDRESS REDACTED | | | CEL 130.715615158885<br>ADA 66.255442887358<br>BTC 0.1087863773370441<br>ETH 1.3208243849969<br>MATIC 1285.35819287611<br>SOL 20.7917706831119 | | | |
| 3.1.351247 | MADS NIELSEN | ADDRESS REDACTED | | | CEL 1.00700596681365 | | | |
| 3.1.351248 | MADS NOE | ADDRESS REDACTED | | | BTC 0.0082343943888215 2<br>ETH 0.08290485 10105581 | | | |
| 3.1.351249 | MADS NØRGAARD | ADDRESS REDACTED | | | CEL 15.538816740611 7<br>ETH 0.005192241 | | | |
| 3.1.351250 | MADS NYEGAARD | ADDRESS REDACTED | | | USDC 0.000007210518402636<br>BNB 2.0156634820364Z<br>BTC 0.05425216018008 73 | | | |
| 3.1.351251 | MADS NYSTRUP | ADDRESS REDACTED | | | CEL 0.008049102541192 27 | | | |
| 3.1.351252 | MADS OBEL | ADDRESS REDACTED | | | BTC 0.0000001282301656B7<br>CEL 0.6387314346055 41<br>ETH 0.0277591038714 43<br>SGB 77.2998421927434<br>XRP 84.43278281415 31 | | | |
| 3.1.351253 | MADS ODGAARD | ADDRESS REDACTED | | | CEL 4.863579057915 32<br>ETH 0.14138599 | | | |
| 3.1.351254 | MADS OLSEN | ADDRESS REDACTED | | | BTC 0.00249765120019803 | | | |
| 3.1.351255 | MADS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00071867<br>CEL 0.493645442914859 | | | |
| 3.1.351256 | MADS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00959244183015539<br>CEL 1.5076221028178 31<br>ETH 0.00004509416542117<br>LTC 2.01361279884137 | | | |
| 3.1.351257 | MADS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00110423986444472 | | | |
| 3.1.351258 | MADS PEDERSEN | ADDRESS REDACTED | | | CEL 0.04480013513109 | | | |
| 3.1.351259 | MADS PEDERSEN | ADDRESS REDACTED | | | ADA 0.002281 | | | |
| 3.1.351260 | MADS PETER ANDERSEN | ADDRESS REDACTED | | | CEL 0.22281844113953S4<br>BTC 0.01091326055812DB | | | |
| 3.1.351261 | MADS POULSEN | ADDRESS REDACTED | | | ADA 255.7169809282 13<br>BTC 0.0100574675529162 4 | | | |
| 3.1.351262 | MADS POULSEN | ADDRESS REDACTED | | | BTC 0.00140600438661854<br>XRP 0.2196117027310 77 | | | |
| 3.1.351263 | MADS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.1588581243398 142<br>CEL 0.343249802891903<br>ETH 0.00116354548629267<br>XLM 27.149205650098 | | | |
| 3.1.351264 | MADS RAUN | ADDRESS REDACTED | | | BTC 0.02335056<br>CEL 18.1675306626868 | | | |
| 3.1.351265 | MADS REJNHOLD HIRSHALS | ADDRESS REDACTED | | | BTC 0.0027097486375448 4 | | | |
| 3.1.351266 | MADS RENO NEDERSEE | ADDRESS REDACTED | | | BTC 0.027834775122528 1 | | | |
| 3.1.351267 | MADS ROBIN HAVMAND | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.351268 | MADS RUGBJERG JENSEN | ADDRESS REDACTED | | | BTC 0.0069093838268210 4 | | | |
| 3.1.351269 | MADS SAELLAND | ADDRESS REDACTED | | | CEL 1.06006429675687<br>MCDAI 0.925674684998771<br>TUSD 1.2613565794416 | | | |
| 3.1.351270 | MADS SANDVIK GUNDERSEN | ADDRESS REDACTED | | | BTC 0.0000006613983641<br>LINK 0.16962762135993S | | | |
| 3.1.351271 | MADS SAUNTE | ADDRESS REDACTED | | | BTC 0.0009806613580198 49<br>CEL 31.57589611675 03 | | | |
| 3.1.351272 | MADS SEBASTIAN BRIX CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00013387144602019 6 | | | |
| 3.1.351273 | MADS SELMER BOGEDAL NIELSEN | ADDRESS REDACTED | | | CEL 3.89319105630B<br>ETH 0.13742760216640S<br>XRP 5823.0110975875 7 | | | |
| 3.1.351274 | MADS SIGERSTED | ADDRESS REDACTED | | | CEL 1.0807728644412 | | | |
| 3.1.351275 | MADS SKAANNING | ADDRESS REDACTED | | | ADA 1072.68293938758<br>BTC 0.0008769564093737 4<br>CEL 0.74710673326946 4 | | | |
| 3.1.351276 | MADS SKAEFFERGAARD PEDERSEN | ADDRESS REDACTED | | | LUNC 8.71151585257427 | | | |
| 3.1.351277 | MADS SOERENSEN | ADDRESS REDACTED | | | BTC 0.0578503905605S7<br>CEL 4.27528240308098 | | | |
| 3.1.351278 | MADS SØRENSEN | ADDRESS REDACTED | | | ETH 0.37149682355245 1<br>BTC 0.00049217301812313 3<br>CEL 72.59381610807663<br>USDC 10 | | | |
| 3.1.351279 | MADS STRYHN | ADDRESS REDACTED | | | BTC 0.00000000950759804B<br>CEL 1134.92101610364<br>ETH 6.000000197522<br>SGB 1852.52359913663 | | | |
| 3.1.351280 | MADS STYRBAK | ADDRESS REDACTED | | | BTC 0.02799368851587 73<br>CEL 18.43219510425 42<br>ETH 0.071399096882349 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351281 | MADS SZUWALSKI | ADDRESS REDACTED | | | ADA 31.91668925195458 BTC 0.01347142559521386 CEL 187.179475757659 COMP 0.000012699715852432 DOT 4.976676893 ETH 0.069570514 MATIC 99.59316863 | | | |
| 3.1.351282 | MADS THAAGAARD | ADDRESS REDACTED | | | ADA 1084.926131233597 BTC 0.00000035031201365 CEL 22.43481586280789 SNX 139.19517583057 6 USDT ERC20 0.620065679196572 XRP 1036.31480590568 | | | |
| 3.1.351283 | MADS THØGERSEN | ADDRESS REDACTED | | | ADA 0.36823808128190 8 BTC 0.00000134359968635 5 CEL 0.001430672554569 02 DOT 0.0120911998205226 ETH 0.00031080773373849 | | | |
| 3.1.351284 | MADS THORSLUND | ADDRESS REDACTED | | | ADA 0.177722102802912 BTC 0.00000368735384447 2 CEL 0.209609443950924 USDT ERC20 0.354680883770 98 XRP 0.00000009350198412 7 | | | |
| 3.1.351285 | MADS TRONDHJEM | ADDRESS REDACTED | | | BTC 0.000023599503743112 MCDAI 0.090716528535619 5 USDC 0.812233953648776 | | | |
| 3.1.351286 | MADS UTTRUP JENSEN | ADDRESS REDACTED | | | BTC 0.0449394595726873 | | | |
| 3.1.351287 | MADS VALENTIN-PEDERSEN | ADDRESS REDACTED | | | ETC 0.266788732129741 MATIC 50.669807334001 | | | |
| 3.1.351288 | MADS VANGSGAARD LARSEN | ADDRESS REDACTED | | | BTC 0.00136144000215582 CEL 0.243402373803024 COMP 0.00000059 DOT 0.193112956398892 USDT ERC20 0.324128947832894 XLM 0.0000009 | | | |
| 3.1.351289 | MADS VEDSTED | ADDRESS REDACTED | | | CEL 2.874947658641 9 USDC 79.92044 | | | |
| 3.1.351290 | MADS VILIFF | ADDRESS REDACTED | | | ETH 0.00104199051827688 | | | |
| 3.1.351291 | MADS-BJORN SONDERGAARD HJELMAR | ADDRESS REDACTED | | | BTC 0.00165044585001263 | | | |
| 3.1.351292 | MADSON KAIQUE PEREIRA DE ANDRADES | ADDRESS REDACTED | | | ETH 0.14266455244991 4 LTC 0.00743984605607531 | | | |
| 3.1.351293 | MADSTER PEREZ | ADDRESS REDACTED | | | ADA 647.65540277480 8 BTC 0.00049410766495189 USDT ERC20 1.296259230151 7 | | | |
| 3.1.351294 | MADS-ULRIK RASMUSSEN | ADDRESS REDACTED | | | BNB 0.031958336425605 1 BTC 0.00934204915913689 CEL 1.634571691286 5 ETC 5.590532971222 17 ETH 0.599119308525137 | | | |
| 3.1.351295 | MADUBUCHI SOMTOCHUKWU DAVID | ADDRESS REDACTED | | | BTC 0.000000004070690347 CEL 0.124893484149028 | | | |
| 3.1.351296 | MADUGU GANA | ADDRESS REDACTED | | | BTC 0.00024669 CEL 1.343468540341 5 ETH 0.00498100858005122 XRP 118.69 | | | |
| 3.1.351297 | MADUKA GIHAN PATHIRANA | ADDRESS REDACTED | | | CEL 2.3354134034265 5 ETH 0.051127291649779 | | | |
| 3.1.351298 | MADUKA MADUSHANKA RANASINGHE | ADDRESS REDACTED | | | BTC 0.00000026795030961 8 USDC 0.691760703915461 | | | |
| 3.1.351299 | MADUKA RAJAPASE | ADDRESS REDACTED | | | CEL 2.935207785632 67 LTC 1.01801994 MCDAI 70 | | | |
| 3.1.351300 | MADURA GUNAWARDANA | ADDRESS REDACTED | | | ETH 0.01508883876443 59 | | | |
| 3.1.351301 | MADUSH DILSHAN | ADDRESS REDACTED | | | BTC 2.265126710299990 07 USDC 0.237623053469889 | | | |
| 3.1.351302 | MADUSHA SUPUN | ADDRESS REDACTED | | | LTC 0.051075816387443 8 | | | |
| 3.1.351303 | MADUSHA WIJESINGHA | ADDRESS REDACTED | | | BTC 0.00000000426716342 CEL 5.52317454047534 LTC 0.000000005195385 5 | | | |
| 3.1.351304 | MADUSHAN GAMAGE | ADDRESS REDACTED | | | ADA 5889.803958538 9 BTC 0.05241703122006259 CEL 194.93985015551 1 DOT 149.92130825 ETH 0.02165005161604 02 LTC 12.13707665433 18 MANA 0.917995736477058 | | | |
| 3.1.351305 | MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | ADDRESS REDACTED | | | BTC 0.000000183724966797 1 USDT ERC20 0.454564879781234 | | | |
| 3.1.351306 | MADUSHAN PERERA | ADDRESS REDACTED | | | ADA 1396.219351 BTC 0.02864753724086 26 CEL 46.0548935106609 ETH 0.17588968 | | | |
| 3.1.351307 | MADUSHAN ZOYSA | ADDRESS REDACTED | | | XRP 0.026695954577808 9 | | | |
| 3.1.351308 | MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | ADDRESS REDACTED | | | BTC 0.000000001715927501 CEL 0.234573722044986 USDT ERC20 0.000000384368255581 | | | |
| 3.1.351309 | MADUWANTHA PUSHPAKUMARA | ADDRESS REDACTED | | | BTC 0.000000000609987075 CEL 0.821605771590035 | | | |
| 3.1.351310 | MADY ANNETTE CRUET OQUENDO | ADDRESS REDACTED | | | BTC 0.0129829796032106 | BTC 0.00422527 | | |
| 3.1.351311 | MADYSON ADAMS | ADDRESS REDACTED | | | BCH 0.19706258378422 BSV 0.195188701330598 BTC 0.03481286320503 4 MATIC 96.31320661006933 SNX 21.809968655028 USDC 245.777236408776 | USDC 181.748172 | | |
| 3.1.351312 | MADZHUN SULEIMANOVICH | ADDRESS REDACTED | | | CEL 0.333103859571591 | | | |
| 3.1.351313 | MAE CHARLOTTE DATU RAMOS | ADDRESS REDACTED | | | DOT 0.0667421334398036 ETH 0.000751251489065787 XRP 0.020972866582467 5 | | | |
| 3.1.351314 | MAE GRACE PASINAG PORQUILLO | ADDRESS REDACTED | | | BTC 0.015405985489443 02 | | | |
| 3.1.351315 | MAE JOHNS | ADDRESS REDACTED | | | ADA 137.0205736062 5 BTC 0.00145996885677188 USDC 1645.36861119296 | | | |
| 3.1.351316 | MAE KIMBERLY JANE CHAMEN | ADDRESS REDACTED | | | BTC 0.00000883894255869 | | | |
| 3.1.351317 | MAE LING KHOO | ADDRESS REDACTED | | | BTC 0.00011359637477905 1 ETH 0.00456109471852 93 XTZ 51.96986056069414 ZRX 400.95189715311 7 | | | |
| 3.1.351318 | MAE ONEAL | ADDRESS REDACTED | | | LINK 0.019613726200048 7 MATIC 5.6774169500497 3 XLM 0.169680329681 | | | |
| 3.1.351319 | MAE RODEROS | ADDRESS REDACTED | | | BTC 0.0004788 CEL 0.166736884814262 | | | |
| 3.1.351320 | MAED KRUNZ | ADDRESS REDACTED | | | BTC 0.000000262580518099 USDT ERC20 0.548018123156 03 | | | |
| 3.1.351321 | MAEDEH HEMMAT | ADDRESS REDACTED | | | BTC 0.000000138870627092 | | | |
| 3.1.351322 | MAEDGEN LINDSEY | ADDRESS REDACTED | | | BCH 0.79443663178871 BTC 0.010239995065186 9 DASH 2.457991006090706 9 EOS 16.302711127238 ETH 0.303342996156805 LINK 3.10344352611175 LTC 2.90826153228099 SGB 272.52444856125 XLM 346.730639634325 XRP 1004.31522483871 ZRX 94.929621694113 9 | | | |
| 3.1.351323 | MAEGAN BETZ | ADDRESS REDACTED | | | BTC 0.000035663016403 96 USDC 8132.84114941989 | | | |
| 3.1.351324 | MAEGAN BURRAGE | ADDRESS REDACTED | | | ETC 0.0028004188781440 2 MATIC 0.361008716542 14 | | | |
| 3.1.351325 | MAEGAN CHADWICK | ADDRESS REDACTED | | | BTC 0.00134930088596406 USDC 209.163925803663 XRP 209.89862 | | | |
| 3.1.351326 | MAEGAN FREESE | ADDRESS REDACTED | | | BTC 0.00113464087065715 | | | |
| 3.1.351327 | MAEGAN GLIDDEN | ADDRESS REDACTED | | | MCDAI 0.370441269647076 USDC 67.5386125640206 | | | |
| 3.1.351328 | MAEGAN HODGE | ADDRESS REDACTED | | | ADA 0.253256709696007 BTC 0.000000300709705362 7 MATIC 1.20674832034456 | | | |
| 3.1.351329 | MAEGAN MAHAN | ADDRESS REDACTED | | | BTC 0.000750062787959084 | | | |
| 3.1.351330 | MAEGAN MCCUNE | ADDRESS REDACTED | | | ETH 0.00177357983842511 CEL 0.00023442538514976 1 | | | |
| 3.1.351331 | MAEGAN SHAVERS | ADDRESS REDACTED | | | CEL 1.08495321267498 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351332 | MAEGAN SHEEHAN | ADDRESS REDACTED | | | BTC 0.0000002515/266783G2<br>USDC 221.83941821292G | BTC 0.00054162650085286G | | |
| 3.1.351333 | MADHUL BEDI | ADDRESS REDACTED | | Yes | BCH 2.0027936954579G<br>BTC 0.0000018771273540491<br>CEL 30.9206829600024<br>LINK 18.4705925<br>LTC 1.32616345<br>UNI 15.02984992<br>USDC 25.039554<br>USDT ERC20 113.346855<br>XLM 99.959311<br>XRP 241.290142 | | | BTC 1.0179764852475I<br>ETH 5.66999706114602 |
| 3.1.351334 | MAEL ANTHONY | ADDRESS REDACTED | | | CEL 0.029056854390528G | | | |
| 3.1.351335 | MAEL BARBIER | ADDRESS REDACTED | | | USDC 11.2465561324437<br>BNB 0.001502790448829G<br>BTC 0.0000000044275988IG<br>CEL 0.46606195448210I<br>ETH 0.0010434461424075<br>LINK 0.0561748212042686<br>USDT ERC20 0.00000094181436978G | | | |
| 3.1.351336 | MAEL CHOULANT | ADDRESS REDACTED | | | BTC 0.25904023360763<br>ETH 0.837210893518G2<br>XRP 2.0642943940177G | | | |
| 3.1.351337 | MAEL COULOUMAT | ADDRESS REDACTED | | | CEL 13.199135454141I<br>ETH 0.035768I7 | | | |
| 3.1.351338 | MAEL CRG | ADDRESS REDACTED | | | BTC 0.00088191565677255G<br>CEL 0.63438278873667G | | | |
| 3.1.351339 | MAEL DANIERE | ADDRESS REDACTED | | | BTC 0.0000015821846038I9<br>ETH 4.089645721296996-06 | | | |
| 3.1.351340 | MAEL DAVID | ADDRESS REDACTED | | | BTC 0.00000063676311374<br>CEL 0.00158541297664405<br>ETH 0.00242122215098BB<br>LTC 0.000000281915404897<br>USDC 0.38787917359487B | | | |
| 3.1.351341 | MAEL DEMETS | ADDRESS REDACTED | | | BTC 0.00351460687403829<br>ETH 0.0080329940427011G<br>MANA 9.2849071017364S | | | |
| 3.1.351342 | MAEL GAILLARD | ADDRESS REDACTED | | | BCH 0.000014237341761224<br>BTC 0.00000056790716519G<br>CEL 0.00743038789041458<br>MATIC 0.028001670346184G | | | |
| 3.1.351343 | MAEL GARNIER | ADDRESS REDACTED | | | BTC 0.00077179543985451G<br>DOT 12.5384016894113<br>ETH 0.1653839396889 | | | |
| 3.1.351344 | MAEL GIROD | ADDRESS REDACTED | | | CEL 0.05079075443257G<br>ETH 0.00164428011656151 | | | |
| 3.1.351345 | MAEL GUÉRIN | ADDRESS REDACTED | | | BTC 0.00128285926729295<br>LTC 0.007101939969631I4 | | | |
| 3.1.351346 | MAEL GUIVARCH | ADDRESS REDACTED | | | BTC 0.00195778768562671<br>CEL 0.02717308357013S4<br>ETH 0.01083124493905G8<br>LINK 0.00255194328117883<br>USDC 107.230985951894 | | | |
| 3.1.351347 | MAEL JOHANN NATHAN COTRAUD | ADDRESS REDACTED | | | CEL 0.019714305385350G<br>ETH 0.039600652200714I | | | |
| 3.1.351348 | MAEL LAURENT | ADDRESS REDACTED | | | ADA 0.007331543368756T | | | |
| 3.1.351349 | MAEL LE PICARD | ADDRESS REDACTED | | | AAVE 0.00049512267360449B<br>BTC 0.00063927150896399G<br>CEL 0.68830210237B959<br>ETH 0.00016608581244075G<br>USDC 0.748195701905S8 | | | |
| 3.1.351350 | MAEL LE QUELLEC | ADDRESS REDACTED | | | BTC 0.00741562972433157 | | | |
| 3.1.351351 | MAEL SCHAFROTH | ADDRESS REDACTED | | | CEL 0.0548987379273999 | | | |
| 3.1.351352 | MAEL SIMONIN | ADDRESS REDACTED | | | BTC 0.100296050026878<br>CEL 1.240054932664427<br>ETH 1.21230308845287 | | | |
| 3.1.351353 | MAEL SKONDRAS | ADDRESS REDACTED | | | MCDAI 0.14111613490B516<br>BTC 0.0007594502642B3832<br>CEL 1.12915646375077<br>ETH 0.000670852116265004<br>USDC 0.0155471853906383 | | | |
| 3.1.351354 | MAEL TOURNIER | ADDRESS REDACTED | | | USDC 0.23857972774180B | | | |
| 3.1.351355 | MAEL WILLIOT | ADDRESS REDACTED | | | BTC 0.01134177999B9201<br>ETH 0.132121152567605<br>LTC 0.00058675725538986I<br>MATIC 251.639407026B<br>XLM 0.07695374845180776 | | | |
| 3.1.351356 | MAELAN BRIDIER | ADDRESS REDACTED | | | BTC 0.00061366239590316G<br>CEL 108.720998235009<br>USDC 347.583172 | | | |
| 3.1.351357 | MAËLE DA SILVA NASCIMENTO | ADDRESS REDACTED | | | BUSD 420.855702B9967 | | | |
| 3.1.351358 | MAELIG GOLLWEN MORVAN | ADDRESS REDACTED | | | AVAX 7.01025622723052<br>BTC 0.00000106579B894697<br>GUSD 0.527430B800367G6<br>LUNC 5.046101587B4629<br>SNX 13.5163991651041 | AVAX 0.79251065781561A<br>BTC 0.00101429523585487 | | |
| 3.1.351359 | MAELLE LUCION | ADDRESS REDACTED | | | USDC 0.00555643685163794<br>BTC 0.000000590459304595<br>CEL 0.000083513895761733<br>USDC 0.324291867280G7 | | | |
| 3.1.351360 | MAELLE SALAUN | ADDRESS REDACTED | | | USDT ERC20 1.7703126166674S<br>CEL 41.3370383784254<br>MCDAI 80<br>USDC 349.5 | | | |
| 3.1.351361 | MAELLE VEREZ | ADDRESS REDACTED | | | AAVE 0.018873556418228S<br>BTC 0.00043942867302934B<br>CEL 244.147858264317<br>ETH 0.001687612579519TB<br>KNC 0.150641861357G1<br>LINK 0.17439941103770G<br>MATIC 0.017395413015779S<br>SNX 9.2544608461594<br>UNI 0.02698707853316G2<br>USDC 7.522<br>USDT ERC20 18.86660142973S6<br>ZRX 0.16345877220783G | | | |
| 3.1.351362 | MAEMU MARIBA | ADDRESS REDACTED | | | ADA 567.268686064694<br>BTC 0.0019817143681781<br>ETH 0.075613441034814<br>SOL 0.13225648B93854<br>XRP 0.0148773139857061 | | | |
| 3.1.351363 | MAENEL ROGER CHAIBA | ADDRESS REDACTED | | | BTC 0.000000006833510289 | | | |
| 3.1.351364 | MAERCIO MENDES DE SOUSA | ADDRESS REDACTED | | | CEL 0.85687560947045<br>CEL 0.002180835465687I4<br>ETH 0.0006850755436173S4 | | | |
| 3.1.351365 | MAERG SMITH | ADDRESS REDACTED | | | AAVE 1.3214883565151I4<br>BTC 0.00000371607877037I<br>CEL 0.23387248954929<br>ETH 0.046390840234184S<br>MATIC 108.393918176937<br>USDC 2.942195161725B | | | |
| 3.1.351366 | MAESHA CHETTY | ADDRESS REDACTED | | | BTC 0.00256703<br>CEL 123.99243487956I<br>ETH 0.00000782 | | | |
| 3.1.351367 | MAEVA LE GUINIO | ADDRESS REDACTED | | | CEL 1.70503977809<br>XRP 825.039000905504 | | | |
| 3.1.351368 | MAEVA LEFORT | ADDRESS REDACTED | | | CEL 63.38421316031T3<br>USDC 950.830637092629 | | | |
| 3.1.351369 | MAEVA MOSQUET | ADDRESS REDACTED | | | BTC 0.00000010129999989B<br>CEL 216.94615060039<br>ETH 0.0575996235055I5 | | | |
| 3.1.351370 | MAEVA NKAMDAM | ADDRESS REDACTED | | | USDC 151.336699840158<br>BTC 0.0000009039637471ZB<br>DOT 0.079181775378I7<br>XLM 0.12378376471B821 | | | |
| 3.1.351371 | MAEVE CONWAY | ADDRESS REDACTED | | | ETH 0.0163859067847408<br>ETH 0.09947498214477T4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351372 | MAEVE LEVI | ADDRESS REDACTED | | Yes | 1INCH 9.5968789195352S<br>AAVE 0.038055276332637<br>ADA 8215.86032636405<br>AVAX 302.754460042459<br>BTC 0.00096619215229641<br>DOT 581.563459661458<br>ETH 13.359494611465T<br>GUSD 5.86061259313282<br>MANA 219.082335019754<br>MATIC 7111.9392550096<br>SNX 0.0053462845725287<br>UNI 0.5293795556483B<br>USDC 0.33424852551184B<br>ZRX 12.0238223749933 | | | BTC 1.29412744043975 |
| 3.1.351373 | MAEVE MEI SI WOH | ADDRESS REDACTED | | | CEL 16.380132762<br>GUSD 411.48 | | | |
| 3.1.351374 | MAEVE MOORE | ADDRESS REDACTED | | | ADA 81.9258574465137<br>BTC 0.00077921190917695T<br>ETH 0.067566109517542<br>MATIC 250.107046334646I<br>OMG 0.557199416208403 | | | |
| 3.1.351375 | MAEVE ROHAN-SMITH | ADDRESS REDACTED | | | ECE 0.030505950508254<br>LUNC 3.9320420571325I | | | |
| 3.1.351376 | MAEVE TRACY | ADDRESS REDACTED | | | CEL 19.260517913624I<br>ETH 1.125932476817341<br>LINK 28.57355537135 | | | |
| 3.1.351377 | MAFABI ROGER | ADDRESS REDACTED | | | BTC 0.0000000004835125957<br>CEL 0.00196458500628<br>XRP 0.2885598337275 | | | |
| 3.1.351378 | MAFALDA CONCEIÇÃO | ADDRESS REDACTED | | | BTC 0.025955092434803T<br>CEL 75.370121699781<br>SNX 4.72533693<br>XLM 34.1149859 | | | |
| 3.1.351379 | MAFALDA HENRIQUES | ADDRESS REDACTED | | | CEL 1.82518924489615<br>USDC 60.0060191376678 | | | |
| 3.1.351380 | MAFALDA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000034814295551ST | | | |
| 3.1.351381 | MAFALDA PAMPLONA | ADDRESS REDACTED | | | ADA 0.00000094273402366T<br>BTC 0.00101366419332603<br>CEL 2.22285002161279 | | | |
| 3.1.351382 | MAFALDA PRISCO | ADDRESS REDACTED | | | BTC 0.00000000747542587B | | | |
| 3.1.351383 | MAFALDA SANTOS | ADDRESS REDACTED | | | BTC 0.00090350415943613<br>USDC 18.9244104734T | | | |
| 3.1.351384 | MAFALDA SEVERIANO | ADDRESS REDACTED | | | BTC 0.000000009133426132<br>CEL 0.30134791271218G | | | |
| 3.1.351385 | MAFE ROSE TAJALA CASTOR | ADDRESS REDACTED | | | BTC 0.0000005370290513B<br>BUSD 0.19557140525705J<br>CEL 2.26289465053S | | | |
| 3.1.351386 | MAFERCAS7732 NULL | ADDRESS REDACTED | | | BTC 0.0000000076353516<br>CEL 0.18847765818512D<br>DOT 0.00000000004529915<br>EOS 0.00009904391808464 | | | |
| 3.1.351387 | MAFFITT RALLO | ADDRESS REDACTED | | | BAT 480.01012981823T<br>BTC 0.004554107038355I<br>ETH 0.002213511150911S3<br>LINK 70.69334126740T<br>MANA 94.7017428227497 | | | |
| 3.1.351388 | MAFORY CISSE | ADDRESS REDACTED | | | CEL 0.19958326057404Z | | | |
| 3.1.351389 | MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | | | CEL 23.931774384049<br>DOT 0.000000000053262706<br>USDT ERC20 0.0040147314581571 | | | |
| 3.1.351390 | MAFU MABELONKE KOBUS | ADDRESS REDACTED | | | BTC 0.005399015083453O6<br>USDC 309.000218628602 | | | |
| 3.1.351391 | MAFUJA KHATUN | ADDRESS REDACTED | | | CEL 0.0056397095108418J<br>MCDAI 0.041493809792393 | | | |
| 3.1.351392 | MAFUZUR MATIN | ADDRESS REDACTED | | | BTC 0.0723427409629509<br>DOT 10.6179259761465<br>ETH 0.106510092545875<br>MATIC 30.613221347332J | BTC 0.00713973 | | |
| 3.1.351393 | MAGA BRUNO | ADDRESS REDACTED | | | BTC 0.001034639738443O7<br>CEL 0.2647889746798931 | | | |
| 3.1.351394 | MAGA BRUNO | ADDRESS REDACTED | | | BTC 0.00002046134612847<br>USDT ERC20 0.82273016170866B | | | |
| 3.1.351395 | MAGA GALANI TAN LIANG | ADDRESS REDACTED | | | BTC 0.00128386259598183<br>DOT 23.2690897990483 | | | |
| 3.1.351396 | MAGALHAES DA SILVA | ADDRESS REDACTED | | | BTC 0.0000000001514395948<br>CEL 0.514742485930612 | | | |
| 3.1.351397 | MAGALHÃES MAGALHÃES | ADDRESS REDACTED | | | BTC 0.036731537857449B<br>CEL 0.0639335958592875<br>ETH 0.651761427906647 | | | |
| 3.1.351398 | MAGALI AIDA SILVA | ADDRESS REDACTED | | | BTC 0.0012360535748327<br>USDT ERC20 476.071695 | | | |
| 3.1.351399 | MAGALI ANABEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000010682755388848 | | | |
| 3.1.351400 | MAGALI BENITEZ | ADDRESS REDACTED | | | BTC 0.0000000067000835542<br>USDC 0.00000001910606998 | | | |
| 3.1.351401 | MAGALI BERTEDOR | ADDRESS REDACTED | | | BTC 0.00000000126492906<br>CEL 0.742105630935363 | | | |
| 3.1.351402 | MAGALI BILLIOUD TOURLAN | ADDRESS REDACTED | | | BTC 0.00016640467700182<br>CEL 3.41550083560228 | | | |
| 3.1.351403 | MAGALI CARRIZO | ADDRESS REDACTED | | | ADA 1.4573129757031I<br>BTC 0.00337078763195936<br>CEL 0.027058466 709568<br>USDC 0.74277082678495B<br>XLM 0.0484612365252419<br>XRP 0.172830665012188 | | | |
| 3.1.351404 | MAGALI FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000142239016906O2 | | | |
| 3.1.351405 | MAGALI GOUBERT | ADDRESS REDACTED | | | BTC 0.00064742770401538<br>CEL 0.967641285752166 | | | |
| 3.1.351406 | MAGALI KRICAS | ADDRESS REDACTED | | | USDC 0.00000090931144301 | | | |
| 3.1.351407 | MAGALI LABBAY | ADDRESS REDACTED | | | BTC 0.000000331687111608<br>BTC 0.009581542153711136<br>XRP 322.090443434466 | | | |
| 3.1.351408 | MAGALI MAURO | ADDRESS REDACTED | | | CEL 0.41112833680704S | | | |
| 3.1.351409 | MAGALI MENA | ADDRESS REDACTED | | | BTC 0.0000002495606649O2 | | | |
| 3.1.351410 | MAGALI NUÑEZ | ADDRESS REDACTED | | | USDC 0.360166606755602<br>BTC 0.0000002376015690I45<br>CEL 0.121196793048785<br>USDC 0.50491607788593J<br>USDT ERC20 0.376922138793533 | | | |
| 3.1.351411 | MAGALI ORTIZ | ADDRESS REDACTED | | | BTC 0.00843123710690I26 | | | |
| 3.1.351412 | MAGALI PEROCHON | ADDRESS REDACTED | | | CEL 1.49030358529798<br>BTC 0.00119040533015893<br>CEL 106.515461280104<br>USDT ERC20 329.484949 | | | |
| 3.1.351413 | MAGALI RAMIREZ | ADDRESS REDACTED | | | ADA 141.204908950008<br>AVAX 1.7413700540889<br>BTC 0.000858497863506306<br>MATIC 209.368870041031 | | | |
| 3.1.351414 | MAGALI ROJAS | ADDRESS REDACTED | | | AAVE 3.06302242154471<br>BTC 0.00001321107223784I9<br>MATIC 448.421667795028 | | | |
| 3.1.351415 | MAGALI RUSSELL | ADDRESS REDACTED | | | AVAX 97.3385546317444<br>BTC 0.95678842308292<br>CEL 2375.53191343035<br>ETH 0.019656509393400I2<br>LUNC 73.66<br>SOL 431.310286029212 | | | |
| 3.1.351416 | MAGALI SEIGNARD | ADDRESS REDACTED | | | BTC 0.00000020407901247331<br>USDC 0.52626433204946S | | | |
| 3.1.351417 | MAGALI SILISQUI MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000024536255180S<br>USDC 0.35956010238005J3 | | | |
| 3.1.351418 | MAGALI SILVA | ADDRESS REDACTED | | | BTC 0.00000005591232578<br>MCDAI 0.45921947419S967 | | | |
| 3.1.351419 | MAGALI SILVA | ADDRESS REDACTED | | | BTC 0.0000007208959399447<br>MCDAI 0.239871232177855 | | | |
| 3.1.351420 | MAGALI SOBRADO | ADDRESS REDACTED | | | USDT ERC20 0.28841468842475 | | | |
| 3.1.351421 | MAGALI STEFANIA ELORDI | ADDRESS REDACTED | | | BTC 0.067405792851421<br>BTC 0.00663817241099017<br>USDT ERC20 1.5048562148549 | | | |
| 3.1.351422 | MAGALI STOLL | ADDRESS REDACTED | | | BTC 0.50127786119125<br>CEL 0.4016677785947TS<br>USDC 1155.81586468744 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351423 | MAGALÍ VIANI | ADDRESS REDACTED | | | BNB 0.00150324865U765 BTC 0.01196091395931L23 CEL 1.47229369104908 MCDAI 0.360743715125406 USDT ERC20 0.521105048593138 | | | |
| 3.1.351424 | MAGALIE COLLIN | ADDRESS REDACTED | | | BTC 0.00107087846911408 | | | |
| 3.1.351425 | MAGALIE DELISLE | ADDRESS REDACTED | | | BUSD 0.3918415941B2753 | | | |
| | | | | | CEL 0.163579718164728 | | | |
| 3.1.351426 | MAGALIE LANDRY | ADDRESS REDACTED | | | BTC 0.01513924060137Z3 CEL 15.2821643181875 ETH 0.260149615068335 | | | |
| 3.1.351427 | MAGALIE RACLOT | ADDRESS REDACTED | | | BTC 0.01129710767105547 CEL 3.50055885798786 | | | |
| 3.1.351428 | MAGALINE DOHERTY | ADDRESS REDACTED | | | ADA 199.15017412389B BTC 0.0121678985607 CEL 142.655783276708 COMP 0.120308684837109 ETH 0.005007173970092 LTC 6.306607449911937 MATIC 420.361296043763 USDC 567.878905167998 | | | |
| 3.1.351429 | MAGALY DEL ROCIO GERMAN ARIAS | ADDRESS REDACTED | | | BTC 0.00126996655135645 ETH 0.000162529309U8722 | | | |
| 3.1.351430 | MAGALY LORENA MERINO PALADIOS | ADDRESS REDACTED | | | ETH 0.00162579409024073 | | | |
| 3.1.351431 | MAGALY VILELA | ADDRESS REDACTED | | | USDT ERC20 219.404620063604 | | | |
| 3.1.351432 | MAGAN DOURIS | ADDRESS REDACTED | | | BTC 0.00004748006306092 | | | |
| 3.1.351433 | MAGANO KAPIA | ADDRESS REDACTED | | | CEL 192.505755771937 COMP 13.8233211595663 DOGE 2255.72084806941 DOT 1.93564262784888 ETH 1.30651958581812 LINK 38.1510133080677 SOL 9.2164936027647L | | | |
| 3.1.351434 | MAGARET NOMSA NHLAPO | ADDRESS REDACTED | | | CEL 9.90966049904741 ETH 0.50058029 | | | |
| 3.1.351435 | MAGASHLIN CHETTY | ADDRESS REDACTED | | | CEL 0.984015943253447 SNX 3.447226 | | | |
| 3.1.351436 | MAGASMA RAMIREZ | ADDRESS REDACTED | | | CEL 1.09945500998105 SGB 0.69198592864031G XRP 4.6247261303992 | | | |
| 3.1.351437 | MAGDA BERNAL | ADDRESS REDACTED | | | BTC 0.01959385731553U92 BUSD 66.6550893110647 EOS 0.00073777999939859B USDC 22.71226141287L USDT ERC20 51.7960256508334 XRP 1.1903248091B646 | | | |
| 3.1.351438 | MAGDA BEZDĚČKOVÁ | ADDRESS REDACTED | | | BTC 0.01093622124787B92 CEL 11.8061742500932 | | | |
| 3.1.351439 | MAGDA BOGATAJ | ADDRESS REDACTED | | | BTC 0.000510629722107543 ETH 0.00272496305086866 LTC 0.00715964553116554 | | | |
| 3.1.351440 | MAGDA CORREIA | ADDRESS REDACTED | | | CEL 1.14794551668014 | | | |
| 3.1.351441 | MAGDA KARAVANIC | ADDRESS REDACTED | | | BTC 0.00000016840464476 MCDAI 0.195788864267447 | | | |
| 3.1.351442 | MAGDA KRAWCZYK | ADDRESS REDACTED | | | ADA 0.158919026563008 BNB 0.001639628084O1632 BTC 0.000615734058B0952 USDC 0.38097832838626B | | | |
| 3.1.351443 | MAGDA KUNCIROVA | ADDRESS REDACTED | | | ETH 0.000093731014S065 | | | |
| 3.1.351444 | MAGDA MODRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.00125285321698546 ETH 0.21354103187A794 | | | |
| 3.1.351445 | MAGDA PIETRZAK | ADDRESS REDACTED | | | ETH 0.00162986959941A3 | | | |
| 3.1.351446 | MAGDA POPRAWSKA | ADDRESS REDACTED | | | CEL 0.865608455127386 | | | |
| 3.1.351447 | MAGDA RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | XRP 0.000000436993634259 | | | |
| 3.1.351448 | MAGDA SOLECKA VEL SZYMNSKA | ADDRESS REDACTED | | | BTC 0.00118016408058299 | | | |
| 3.1.351449 | MAGDA TATAREK | ADDRESS REDACTED | | | CEL 0.704825024513551 ETH 0.000930142434442757 CEL 14.580650746262S USDC 295.714286 | | | |
| 3.1.351450 | MAGDA WIECZOREK BARCZAK | ADDRESS REDACTED | | | BTC 0.00000000623863328B CEL 0.10166313038D434 XLM 0.00000001393096760 | | | |
| 3.1.351451 | MAGDA WRIGHT | ADDRESS REDACTED | | | BTC 0.000009194680717139 CEL 0.06852492352955806 | | | |
| 3.1.351452 | MAGDACELYS GONZALEZ | ADDRESS REDACTED | | | XRP 0.00000010560480183Z | | | |
| 3.1.351453 | MAGDALENA ALBINIAK | ADDRESS REDACTED | | | BNB 0.001760832313325A5 BTC 0.00114400173301702 CEL 0.26544412368162S ETH 0.00158859001822111 | | | |
| 3.1.351454 | MAGDALENA BANCHEVA | ADDRESS REDACTED | | | BTC 0.0000012363271791S67 USDC 0.002445941966236808 | | | |
| 3.1.351455 | MAGDALENA BERGQVIST | ADDRESS REDACTED | | | BCH 0.044155725590343 BTC 0.001538033764B395 ETH 0.07522617346619S LINK 1.35289185621285 SGB 4089.9406535201S XRP 17.85139581053A2 | | | |
| 3.1.351456 | MAGDALENA BOCKOVA | ADDRESS REDACTED | | | USDC 1193.46267902927 | | | |
| 3.1.351457 | MAGDALENA BORKOWSKA | ADDRESS REDACTED | | | ETH 0.21131167887171Z ADA 0.0759794253D893 BNB 0.80373736159120B BTC 0.00054918801395024 ETH 0.198966366226298 USDC 1193.46267902927 | | | |
| 3.1.351458 | MAGDALENA CISAKOWSKA | ADDRESS REDACTED | | | ADA 287.463469011101 BNB 2.1575938719398L BTC 0.00215864187542288 CEL 30.4196716363588 USDC 307.111180466467 | | | |
| 3.1.351459 | MAGDALENA CORRALES FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.2133547698500016 CEL 19.73298052B4192 LTC 0.0421344026388307 | | | |
| 3.1.351460 | MAGDALENA ĆWIĘKA | ADDRESS REDACTED | | | ADA 0.174989084855954 BNB 0.00157278634004117 BTC 0.00407702123941779 CEL 407.983410881586 ETH 0.22836993813479 LUNC 5.99304027626346 USDC 2500 USDT ERC20 1500 | BTC 0.000495441934205311 | | |
| 3.1.351461 | MAGDALENA DEBINSKA | ADDRESS REDACTED | | | BTC 0.000000002869190036 CEL 438.596556348434 USDC 164.2214 | | | |
| 3.1.351462 | MAGDALENA DELEU | ADDRESS REDACTED | | | BTC 0.0028243166300464B ETH 0.060835650199258S USDC 1858.8238750109S | | | |
| 3.1.351463 | MAGDALENA FICILIA | ADDRESS REDACTED | | | BTC 0.000000053886S7489 CEL 0.001623626543877A5 | | | |
| 3.1.351464 | MAGDALENA FITZGERALD | ADDRESS REDACTED | | | BTC 0.10829069654446 ETH 0.09851301846206827 UNI 3.17992326440936 XLM 105.877080929653 | | | |
| 3.1.351465 | MAGDALENA FRANKOWSKA | ADDRESS REDACTED | | | CEL 43.9314925934374 ETH 1.00805213158361 | | | |
| 3.1.351466 | MAGDALENA FRENNER | ADDRESS REDACTED | | | BTC 0.00232076497437175 CEL 2.62740887909443 | | | |
| 3.1.351467 | MAGDALENA GLAB | ADDRESS REDACTED | | | ADA 4337.831754121T9 BTC 0.000190584677639301 ETH 0.00073488206075108L LINK 0.00031030625680037623 USDC 2277.3324310M946 XLM 19.4626805952194 | | | |
| 3.1.351468 | MAGDALENA GOLEBIEWSKA | ADDRESS REDACTED | | | BTC 0.004892773253767T4 | | | |
| 3.1.351469 | MAGDALENA GRGORINIC | ADDRESS REDACTED | | | BTC 0.00171437452335372 CEL 0.874568393970207 DOGE 4274.270716 | | | |
| 3.1.351470 | MAGDALENA HOLM | ADDRESS REDACTED | | | BAT 1.065227271151513 | | | |
| 3.1.351471 | MAGDALENA HORVÁTHOVÁ | ADDRESS REDACTED | | | BTC 0.00062074377347558S | | | |
| 3.1.351472 | MAGDALENA HRONOVA | ADDRESS REDACTED | | | BTC 0.000000921425533689L CEL 0.211178739085808 | | | |
| 3.1.351473 | MAGDALENA HUMA | ADDRESS REDACTED | | | BTC 0.000000001902662302 CEL 0.0543882644842579 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351474 | MAGDALENA IDZKOWSKA | ADDRESS REDACTED | | | BTC 0.0016530638560182 LTC 0.00095279260688246 | | | |
| 3.1.351475 | MAGDALENA JADWIGA WISNIEWSKA | ADDRESS REDACTED | | | BTC 0.0908614071806462 ETH 1.273751311550922 | | | |
| 3.1.351476 | MAGDALENA JANKOWSKA | ADDRESS REDACTED | | | BTC 0.0010703887651995 2 CEL 17.5664009990504 DOT 24 | | | |
| 3.1.351477 | MAGDALENA JARYSTO | ADDRESS REDACTED | | | BTC 0.0000014140223929 3 BUSD 0.3319527165283 51 | | | |
| 3.1.351478 | MAGDALENA JENDYKIEWICZ | ADDRESS REDACTED | | | MCDAI 0.0172955625179155 TGBP 23.721479898138 1 | | | |
| 3.1.351479 | MAGDALENA JOANNA ILNICKA | ADDRESS REDACTED | | | DOT 0.0158704155769117 8 | | | |
| 3.1.351480 | MAGDALENA KAIM | ADDRESS REDACTED | | | BNB 0.00000000052768550 5 BTC 0.00000000025549902 99 CEL 10.9598377345102 | | | |
| 3.1.351481 | MAGDALENA KAMIŃSKA | ADDRESS REDACTED | | | BTC 0.0000000000000000 2 | | | |
| 3.1.351482 | MAGDALENA KARASZEWSKA | ADDRESS REDACTED | | | BUSD 5.3669248111671 2 | | | |
| 3.1.351483 | MAGDALENA KASPEREK | ADDRESS REDACTED | | | CEL 0.9837404617379 7 | | | |
| 3.1.351484 | MAGDALENA KELLER | ADDRESS REDACTED | | | BTC 0.0001177331622540 96 | | | |
| 3.1.351485 | MAGDALENA KOLCZYNSKA | ADDRESS REDACTED | | | BTC 0.0011496631880974 3 | | | |
| 3.1.351486 | MAGDALENA KONECNA | ADDRESS REDACTED | | | BTC 0.0393702926973027 3 ETH 0.39050436415156 4 | | | |
| 3.1.351487 | MAGDALENA KOSTECKI | ADDRESS REDACTED | | | BTC 4.02785134421999 0 07 DOT 0.0878065321122649 | | | |
| 3.1.351488 | MAGDALENA KOZIOL | ADDRESS REDACTED | | | BTC 0.0026688693201481 8 | | | |
| 3.1.351489 | MAGDALENA KUBLI | ADDRESS REDACTED | | | BTC 0.0103449354256168 CEL 7.7430730978893 9 USDT ERC20 232.80267593073 5 | | | |
| 3.1.351490 | MAGDALENA KUNOVJANKOVA | ADDRESS REDACTED | | | CEL 1.2588355187070 06 05 | | | |
| 3.1.351491 | MAGDALENA LATKA | ADDRESS REDACTED | | | BTC 0.0000000365601553107 USDC 0.65372777068782 | | | |
| 3.1.351492 | MAGDALENA LAZARIU | ADDRESS REDACTED | | | BTC 0.0094788257947070 2 CEL 434.991988811136 DOT 8.3528236299802 7 ETH 0.132 LINK 62 | | | |
| 3.1.351493 | MAGDALENA LAZOWSKA | ADDRESS REDACTED | | | BTC 0.0890869508943559 CEL 139.686469353822 DASH 0.4685327477729702 LTC 0.00045014075604074 6 OMG 0.00247415782576752 USDC 0.10931360547952 9 | | | |
| 3.1.351494 | MAGDALENA LEOKADIA MINKIEWICZ | ADDRESS REDACTED | | | ADA 38 BTC 0.0012657530841261 8 CEL 13.8426494594414 DOT 5.2 ETH 0.15874548 | | | |
| 3.1.351495 | MAGDALENA LIPKA | ADDRESS REDACTED | | | BTC 0.0000007832561479 31 BUSD 0.50800981988292 04 CEL 0.15455745706181 4 | | | |
| 3.1.351496 | MAGDALENA LISIEWICZ | ADDRESS REDACTED | | | CEL 9.1341769132113 82 USDT ERC20 348.0992 | | | |
| 3.1.351497 | MAGDALENA LOMECKA | ADDRESS REDACTED | | | BTC 0.0000026540383332694 | | | BTC 0.0178973073440789 USDC 10.0015010671446 |
| 3.1.351498 | MAGDALENA LOUW | ADDRESS REDACTED | | | ADA 0.32958061851293 5 | | | |
| 3.1.351499 | MAGDALENA MAI | ADDRESS REDACTED | | | BTC 0.0000012166129773 2 | | | |
| 3.1.351500 | MAGDALENA MAJORE-CERA | ADDRESS REDACTED | | | BTC 0.0048173485600648 2 ADA 174.847520745234 BNB 1.1282906070538 BTC 0.0022564016660791 CEL 2.5427439259948 2 USDC 596.21999762464 6 | | | |
| 3.1.351501 | MAGDALENA MAMALIGA | ADDRESS REDACTED | | | CEL 3.0810905443453 6 | | | |
| 3.1.351502 | MAGDALENA MANNAH | ADDRESS REDACTED | | | BTC 0.0202119185230218 | | | |
| 3.1.351503 | MAGDALENA MARCINIAK | ADDRESS REDACTED | | | BTC 0.0000081154387617 6 CEL 0.51976607604393 ETH 15.2930568937849 | | | |
| 3.1.351504 | MAGDALENA MARIA BINAGUY RUBIO | ADDRESS REDACTED | | | BTC 0.0000000010502897062 CEL 0.13474722677917 2 | | | |
| 3.1.351505 | MAGDALENA MASTALSKA | ADDRESS REDACTED | | | BTC 0.0226453422750854 CEL 14.281202158092 ETH 0.0016017072941196 3 | | | |
| 3.1.351506 | MAGDALENA MATEJA | ADDRESS REDACTED | | | ADA 0.09659853426895 63 | | | |
| 3.1.351507 | MAGDALENA MIHALJEVIĆ | ADDRESS REDACTED | | | BTC 0.0000000150536000348 BTC 0.0001263210787287 92 CEL 2.34124189238967 | | | |
| 3.1.351508 | MAGDALENA MISIORNY | ADDRESS REDACTED | | | CEL 16.6221069507188 DOT 0.0125550021556455 ETH 0.58180574926497 MATIC 831.515604921708 MCDAI 40.9745229538889 | | | |
| 3.1.351509 | MAGDALENA MUNTANER | ADDRESS REDACTED | | | BTC 0.0135369393099613 | | | |
| 3.1.351510 | MAGDALENA OLECHNOWICZ | ADDRESS REDACTED | | | BTC 0.0000012696797388 86 USDC 0.10943058110235 1 | | | |
| 3.1.351511 | MAGDALENA OLIVERA | ADDRESS REDACTED | | | BTC 0.0002023052617992 | | | |
| 3.1.351512 | MAGDALENA OPALA | ADDRESS REDACTED | | | BTC 0.0048440646228137 CEL 86.8269705940936 ETH 0.995 | | | |
| 3.1.351513 | MAGDALENA ORLOVICOVA | ADDRESS REDACTED | | | BTC 0.0001793910735512 38 CEL 0.57284413772986 8 | | | |
| 3.1.351514 | MAGDALENA OSSETE | ADDRESS REDACTED | | | CEL 3.091809029955962 EOS 17.38 SNX 2.24 | | | |
| 3.1.351515 | MAGDALENA PAPROCKA-BARAN | ADDRESS REDACTED | | | BTC 0.0000025114894312352 USDC 2.02117993426633 | | | |
| 3.1.351516 | MAGDALENA PAZ | ADDRESS REDACTED | | | BTC 0.0000003758751896 5 MCDAI 0.682561205318691 | | | |
| 3.1.351517 | MAGDALENA PENA | ADDRESS REDACTED | | | BTC 0.0000265185827358 06 | | | |
| 3.1.351518 | MAGDALENA POPOVA | ADDRESS REDACTED | | | BTC 0.0000000644198251741 DOT 0.0677975587676927 | | | |
| 3.1.351519 | MAGDALENA PORADA | ADDRESS REDACTED | | | BNB 0.53302577 BTC 0.0058847837915027 1 CEL 17.1761573294149 DOT 2.1995290065052 EOS 5.85 LINK 4.157 LTC 0.4694 | | | |
| 3.1.351520 | MAGDALENA RILAKOVIC | ADDRESS REDACTED | | | BTC 0.0012134389184036 3 USDC 2.50264709551147 | | | |
| 3.1.351521 | MAGDALENA SERWA | ADDRESS REDACTED | | | BTC 0.0004820889598554 1 BUSD 577.478238526446 CEL 2.04610576916829 | | | |
| 3.1.351522 | MAGDALENA SERWA | ADDRESS REDACTED | | | BTC 7.28715568199996 09 XLM 0.3430363746336338 | | | |
| 3.1.351523 | MAGDALENA SIBINOSKI | ADDRESS REDACTED | | | BNB 1.3251597042304 4 BTC 0.0009149530479923 59 USDC 448.499260422033 | | | |
| 3.1.351524 | MAGDALENA SIKORA | ADDRESS REDACTED | | | BTC 0.0000006121202665 71 ETH 0.00034732298682 7339 | | | |
| 3.1.351525 | MAGDALENA SIVÁKOVÁ | ADDRESS REDACTED | | | BNB 1.301493667 32804 BTC 0.0012772044548891 3 | | | |
| 3.1.351526 | MAGDALENA ŚLIWKA | ADDRESS REDACTED | | | ETH 0.52898160802786 | | | |
| 3.1.351527 | MAGDALENA SPADAVECCHIA | ADDRESS REDACTED | | | BTC 0.00000000730807922 6 CEL 0.000844403716250855 XRP 0.265093653088827 | | | |
| 3.1.351528 | MAGDALENA STADNICKA | ADDRESS REDACTED | | | CEL 2.12474080345191 ETH 0.05615549439959 | | | |
| 3.1.351529 | MAGDALENA STECYK | ADDRESS REDACTED | | | BTC 0.0123835601985 56 | | | |
| 3.1.351530 | MAGDALENA STOLIT | ADDRESS REDACTED | | | BTC 0.0000002168021863 59 CEL 1.0666187022106 4 ETH 0.0002372089241892 65 | | | |
| 3.1.351531 | MAGDALENA SUKIENNIK | ADDRESS REDACTED | | | ADA 0.34180583005521 BTC 0.0000000166531793812 CEL 0.20884459695434 | | | |
| 3.1.351532 | MAGDALENA SZCZEPAŃCZYK | ADDRESS REDACTED | | | BTC 0.0000006052907094 04 CEL 0.22593881269365 USDT ERC20 1.29573298182833 | | | |
| 3.1.351533 | MAGDALENA SZOSTEK | ADDRESS REDACTED | | | CEL 1.0251657187406 MATIC 284.939725230958 | | | |
| 3.1.351534 | MAGDALENA TAYLOR | ADDRESS REDACTED | | | BTC 0.0011490608310152 4 CEL 4299.2999585358 8 MATIC 186.228922541748 SGB 6195.108523600084 XRP 0.000004 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351535 | MAGDALENA TERESA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000174417319S7969 | | | |
| 3.1.351536 | MAGDALENA TUMBOL | ADDRESS REDACTED | | | BTC 0.28D9714563311D1<br>ETH 4.05660328491723<br>MATIC 4862.47430467544<br>USDC 5.28652477740701 | | | |
| 3.1.351537 | MAGDALENA TUROWSKA | ADDRESS REDACTED | | | BTC 0.0000015256675466489<br>CEL 0.02584838S8304528<br>USDT ERC20 0.80738856384334B | | | |
| 3.1.351538 | MAGDALENA TYRALA | ADDRESS REDACTED | | | BTC 0.007016681936274211<br>CEL 0.000551129293516516<br>MCDAI 0.0090548282974277B<br>USDT ERC20 0.3052754309050M | | BTC 0.000455854516012949 | |
| 3.1.351539 | MAGDALENA LUMA | ADDRESS REDACTED | | | BTC 0.00247160645053058 | | | |
| 3.1.351540 | MAGDALENA VALLADOLID | ADDRESS REDACTED | | | CEL 3.390959121389.13 | | | |
| 3.1.351541 | MAGDALENA VAN T WOUT | ADDRESS REDACTED | | | MATIC 107.331889672499<br>BTC 0.004905343108D5939<br>CEL 1210.13692320699<br>ETH 3.5543411 | | | |
| 3.1.351542 | MAGDALENA VASEV | ADDRESS REDACTED | | | CEL 362.260756551232 | | | |
| 3.1.351543 | MAGDALENA VRABLOVA | ADDRESS REDACTED | | | BTC 0.0119130568960B6 | | | |
| 3.1.351544 | MAGDALENA WACHOWSKA | ADDRESS REDACTED | | | BTC 0.0000179831542319T3 | | | |
| 3.1.351545 | MAGDALENA WASILEWSKA | ADDRESS REDACTED | | | CEL 1.08297156262178<br>ADA 0.361103525807374<br>BNB 0.0000459193347682S<br>BTC 0.0000098290531738<br>CEL 1.355015108454S6<br>ETH 0.000278819753494634<br>LUNC 0.0000620203S3301936 | | | |
| 3.1.351546 | MAGDALENA WIKTORUK | ADDRESS REDACTED | | | BTC 0.0000000083925?1579<br>CEL 4.2543958779393S<br>COMP 0.39207109<br>XLM 325.7291775 | | | |
| 3.1.351547 | MAGDALENA WILKOS | ADDRESS REDACTED | | | CEL 0.23119108453071S7 | | | |
| 3.1.351548 | MAGDALENA WOJTALA | ADDRESS REDACTED | | | BTC 0.0000977086264930D2<br>LTC 0.03376197234939S1<br>LUNC 0.31556097051691<br>XRP 2.12671566557803 | | | |
| 3.1.351549 | MAGDALENA ZARYCHTA | ADDRESS REDACTED | | | BTC 0.00007711051892 | | | |
| 3.1.351550 | MAGDALENA ZAJKIEWICZ | ADDRESS REDACTED | | | BTC 0.002811135193686J5<br>CEL 1.88075418785S5<br>USDT ERC20 245.924569475212 | | | |
| 3.1.351551 | MAGDALENA ZNAMIROWSKA | ADDRESS REDACTED | | | BTC 0.00108296429482166 | | | |
| 3.1.351552 | MAGDALENA ZUBZARRETA | ADDRESS REDACTED | | | BTC 0.0000770435175357A3 | | | |
| 3.1.351553 | MAGDALENA ZWIERZ | ADDRESS REDACTED | | | CEL 2.9620384196276B | | | |
| 3.1.351554 | MAGDALENE ARTHUR | ADDRESS REDACTED | | | BTC 0.0594900138512943 | | | |
| 3.1.351555 | MAGDALENE AUGUSTE | ADDRESS REDACTED | | | CEL 1.0933141340505<br>ADA 208.530054596702<br>BNB 0.9483639531568T1<br>BTC 0.0102116284648688<br>USDC 251.6 E7306400549T | | | |
| 3.1.351556 | MAGDALENE BIVENS | ADDRESS REDACTED | | | BTC 0.0599638866459888<br>XRP 1765.25903968494 | | | |
| 3.1.351557 | MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | | | BTC 0.00132494860475059<br>ETH 0.000975709283101339 | | ETH 3.77697937400876 | |
| 3.1.351558 | MAGDALENE GREESON | ADDRESS REDACTED | | | BTC 0.0179918374S36075 | | | |
| 3.1.351559 | MAGDALENE JOHN PETER | ADDRESS REDACTED | | | ETH 0.2289659488878B9<br>BTC 1.632963875449990-07<br>XRP 0.218119095912273 | | | |
| 3.1.351560 | MAGDALENE KOH | ADDRESS REDACTED | | | USDC 987.244005143902 | | | |
| 3.1.351561 | MAGDALENE LEE | ADDRESS REDACTED | | | BTC 0.000217289881248909<br>ETH 2.02040256254257<br>GUSD 8.550632057608047<br>MATIC 2.8015763817995S9 | | | |
| 3.1.351562 | MAGDALENE POMALE | ADDRESS REDACTED | | | ETH 0.000385458233412878<br>SGB 216.460443773853<br>USDC 3.5789191499D651<br>XRP 0.0000007575718018263 | | | |
| 3.1.351563 | MAGDALENE TEO | ADDRESS REDACTED | | | BNB 1.89237239990717<br>BTC 0.0161410752518627<br>BUSD 578.187019651413 | | | |
| 3.1.351564 | MAGDALENE WONG | ADDRESS REDACTED | | | BTC 0.00201277330183606<br>BUSD 419.667966255877<br>USDC 213.409930438928 | | | |
| 3.1.351565 | MAGDALENO ALONSO | ADDRESS REDACTED | | | BTC 0.428995100703886<br>ETC 12.812127926293?<br>ETH 3.04766536370493<br>LTC 0.36480473103682<br>MATIC 489.729642414042<br>SNX 17.64279D33364<br>XLM 3842.70490886019 | | | |
| 3.1.351566 | MAGDAS PAULA | ADDRESS REDACTED | | | CEL 1.12157685254847 | | | |
| 3.1.351567 | MAGDIEL TRINIDAD-HERNANDEZ | ADDRESS REDACTED | | | ADA 0.648825614488125<br>BTC 0.0229235823192.16<br>COMP 0.00009012526564S671<br>MATIC 0.47764461384883.3<br>USDC 1.41681771010799<br>USDT ERC20 0.230027149277076<br>XLM 0.42899884823913K | | | |
| 3.1.351568 | MAGDOUNA DUNAI | ADDRESS REDACTED | | | BTC 0.00423419208438.38<br>MATIC 8084.54769064471 | | | |
| 3.1.351569 | MAGDOUNA LAKNER | ADDRESS REDACTED | | | ADA 192.361928320017<br>BTC 0.0188065326981447<br>CEL 3.55165223791938<br>ETH 0.096239293662425S | | | |
| 3.1.351570 | MAGDY MALIK | ADDRESS REDACTED | | Yes | ADA 22066.7060073194<br>CEL 1395.30636657<br>DOT 8.78559875405617<br>MATIC 29276.9618696218<br>USDC 146.28<br>USDT ERC20 1360.9 | | | ADA 351461.639542768<br>DOT 1141.9423650636 |
| 3.1.351571 | MAGE KHIM-YOUNG | ADDRESS REDACTED | | | BTC 0.7307701837890S5<br>COMP 0.519403045832824<br>DOT 30.0697224500636<br>EOS 136.91377169369<br>ETH 4.98628029837536 | | | |
| 3.1.351572 | MAGED AWD MOHAMMAD IBRAHIM ABDEEN | ADDRESS REDACTED | | | BTC 0.0002115724405257616<br>ETH 0.000896889069141187 | | | |
| 3.1.351573 | MAGED HOLDINGS LTD. | 1A ST SW, CALGARY, T2H 0G3 CANADA | | | BTC 1.04113114131B617<br>ETH 23.46134250112224<br>MATIC 8400.85100334077 | | | |
| 3.1.351574 | MAGED MESTRAH | ADDRESS REDACTED | | | ADA 440.63106711B4<br>AVAX 11.22658270790J2<br>BTC 0.2447621273594S7<br>CEL 0.004277085393031I02<br>ETH 2.795439597251B | | | |
| 3.1.351575 | MAGEDAH SHABO | ADDRESS REDACTED | | | BTC 0.000200413974046081<br>ETH 0.000017976051466012<br>MATIC 0.59079232928652B<br>USDC 207.870197855902 | | | |
| 3.1.351576 | MAGELA CORBO | ADDRESS REDACTED | | | BTC 0.0016014023385275? | | | |
| 3.1.351577 | MAGELENE CHER TAN | ADDRESS REDACTED | | | CEL 2.11032918234307<br>BTC 0.004635794309589I24<br>ETH 0.0195827211552729 | | | |
| 3.1.351578 | MAGELIO ARBOLADURA | ADDRESS REDACTED | | | CEL 3.877232094601J9<br>XLM 132.812063496985 | | | |
| 3.1.351579 | MAGELYN VILLANUEVA | ADDRESS REDACTED | | | XRP 0.0000036689283062S<br>ADA 7971.76274230162<br>BTC 0.000857255648753672<br>CEL 133.68100830458I2 | | | |
| 3.1.351580 | MAGEN SARGENT-HICKS | ADDRESS REDACTED | | | ADA 1779.16765492527<br>BTC 0.0022857714239180I<br>ETH 0.0532026051184994<br>SNX 10.14803407036373 | | | |
| 3.1.351581 | MAGESH VARADHARAJAN | ADDRESS REDACTED | | | BTC 0.00000040890223128A<br>MCDAI 32.16421679863A<br>XLM 0.234996087913785 | | | |
| 3.1.351582 | MAGESH VARADHARAJAN | ADDRESS REDACTED | | | BTC 0.18780384282969A<br>ETH 47.7810435568877 | | | |
| 3.1.351583 | MAGESHVARI GOVINDAN | ADDRESS REDACTED | | | ADA 359.723435672106<br>XRP 1007.083951856816 | | | |
| 3.1.351584 | MAGGIE ACTUB | ADDRESS REDACTED | | | BTC 0.00000736<br>CEL 0.355921406604767<br>MATIC 5.89175974 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351585 | MAGGIE BEE | ADDRESS REDACTED | | | BTC 0.00013738005176292 | BTC 0.13604619973D226 | | |
| | | | | | USDC 0.05791090628222365 | ETH 0.062726068978781/7 | | |
| | | | | | | USDC 0.0000052312462507 | | |
| 3.1.351586 | MAGGIE BELLAVILLE | ADDRESS REDACTED | | | CEL 0.14595653629087 | | | |
| 3.1.351587 | MAGGIE CARMACK | ADDRESS REDACTED | | | BTC 0.0000005020747228B | | | |
| | | | | | MCDAI 0.05518055535115549 | | | |
| 3.1.351588 | MAGGIE CHAT | ADDRESS REDACTED | | | BTC 0.00134846416150/77 | | | |
| 3.1.351589 | MAGGIE CHEN | ADDRESS REDACTED | | | BTC 0.01347221739411279 | | | |
| | | | | | CEL 1.8685684016334 | | | |
| | | | | | ETH 0.20571290150306 | | | |
| | | | | | SGB 3027.5569 | | | |
| | | | | | SNX 56.92033755512 | | | |
| 3.1.351590 | MAGGIE CLANCY | ADDRESS REDACTED | | | LINK 5.23716277749031 | | | |
| | | | | | XTZ 35.82497582547441 | | | |
| 3.1.351591 | MAGGIE DUPONT | ADDRESS REDACTED | | | BTC 0.001180779427927136 | | | |
| | | | | | ETH 0.050271430762688B4 | | | |
| | | | | | USDC 12.213748893284/2 | | | |
| 3.1.351592 | MAGGIE FITZGERALD | ADDRESS REDACTED | | | USDC 0.148524082421326 | | | |
| 3.1.351593 | MAGGIE FITZGERALD | ADDRESS REDACTED | | | BTC 0.963200663939106 | | USDC 0.0040087828801955/4 | |
| | | | | | DOT 20.810099430963S | | | |
| | | | | | ETH 3.4589361606605 | | | |
| | | | | | LINK 32.909707580816B | | | |
| | | | | | MATIC 855.542076436163 | | | |
| | | | | | SNX 54.877531147013/3 | | | |
| | | | | | UNI 9.72332506890656 | | | |
| | | | | | USDC 2.6945783217582 | | | |
| 3.1.351594 | MAGGIE GROVES | ADDRESS REDACTED | | | BTC 0.045605068286022/6 | | | |
| | | | | | CEL 0.199431371271D3 | | | |
| 3.1.351595 | MAGGIE HAWK | ADDRESS REDACTED | | | BTC 0.0178123040724/32 | | | |
| | | | | | ETH 0.0252645179344/64 | | | |
| | | | | | USDC 6192.46481594119 | | | |
| 3.1.351596 | MAGGIE JENKINS | ADDRESS REDACTED | | | BTC 0.00000216896850313 | | | |
| | | | | | ETH 0.00000056764271041 | | | |
| 3.1.351597 | MAGGIE JONES | ADDRESS REDACTED | | | AVAX 11.21303223B048 | | | |
| | | | | | DOT 7.04319124158625 | | | |
| | | | | | MATIC 199.91744080522/7 | | | |
| 3.1.351598 | MAGGIE KESSENICH | ADDRESS REDACTED | | | ADA 0.099893230747397/4 | | | |
| | | | | | BTC 0.00000020763030384 | | | |
| | | | | | ETH 0.00000047289687161 | | | |
| | | | | | USDC 0.0270360371727001 | | | |
| 3.1.351599 | MAGGIE KINSEY | ADDRESS REDACTED | | | BTC 0.00000066607968575/2 | | | |
| 3.1.351600 | MAGGIE KRISTENSEN | ADDRESS REDACTED | | | ETH 0.000110256297105/71 | | | |
| | | | | | BTC 0.0155733047737595 | | | |
| | | | | | CEL 20.02396265958133 | | | |
| | | | | | ETH 1.779749455318/7 | | | |
| 3.1.351601 | MAGGIE LAM | ADDRESS REDACTED | | | BTC 0.00744187 | | | |
| 3.1.351602 | MAGGIE LASHANDA HALESBLUNT | ADDRESS REDACTED | | | BTC 0.00000027357386468/1 | | BTC 0.00260422683779803 | | |
| | | | | | ETC 0.7723432361537/29 | | | |
| 3.1.351603 | MAGGIE LI | ADDRESS REDACTED | | | ADA 604.7323907287/27 | | | |
| | | | | | BTC 0.0014860940201844 | | | |
| | | | | | CEL 51.81855136362/1 | | | |
| | | | | | ETH 0.0016344893295928 | | | |
| 3.1.351604 | MAGGIE MCCARRON | ADDRESS REDACTED | | | AAVE 1.00071011360/94 | ADA 2062.96947495908 | | |
| | | | | | ADA 1.8115013850997/1 | BTC 0.24999902538192/6 | | |
| | | | | | BTC 0.0002168230720065/6 | LINK 361.518070651361 | | |
| | | | | | CEL 2749.2828685d523 | USDC 0.0000009340622174D9 | | |
| | | | | | ETH 18.0468616720106 | | | |
| | | | | | LINK 0.138214512048808 | | | |
| | | | | | LTC 17.032293894290/7 | | | |
| | | | | | MATIC 3030.7907069D137 | | | |
| | | | | | SGB 138.982832854739 | | | |
| | | | | | USDC 0.0276605663669/77 | | | |
| | | | | | XLM 2022.61266938733 | | | |
| | | | | | XRP 905.092848197119 | | | |
| 3.1.351605 | MAGGIE NEL | ADDRESS REDACTED | | | BTC 0.00001065517023/792 | | | |
| 3.1.351606 | MAGGIE PAULSEN | ADDRESS REDACTED | | | BTC 0.000305181410030125 | | | |
| 3.1.351607 | MAGGIE QIAN | ADDRESS REDACTED | | | ADA 194.846417309075 | | | |
| | | | | | BNB 1.11196435039526 | | | |
| | | | | | BTC 0.00344001740005868 | | | |
| | | | | | CEL 0.051453711709095B | | | |
| | | | | | USDT ERC20 385.33356620356/1 | | | |
| | | | | | XLM 1270.52042415984 | | | |
| 3.1.351608 | MAGGIE SEGAR | ADDRESS REDACTED | | | BTC 0.1703012804839/4 | | | |
| 3.1.351609 | MAGGIE SHIH | ADDRESS REDACTED | | | BTC 0.00107734998854123 | | | |
| | | | | | USDC 11346.7496156819 | | | |
| 3.1.351610 | MAGGIE SIAW CHING NG | ADDRESS REDACTED | | | BTC 0.20442922815661/2 | | | |
| | | | | | CEL 11.67571603990/75 | | | |
| | | | | | ETH 1.701803546635/95 | | | |
| 3.1.351611 | MAGGIE SUN | ADDRESS REDACTED | | | BTC 0.00115060242015703 | | | |
| | | | | | GUSD 5126.02275184129 | | | |
| 3.1.351612 | MAGGIE SZETO | ADDRESS REDACTED | | | BTC 0.202408870574788 | | | |
| | | | | | CEL 21.279495298625/6 | | | |
| | | | | | COMP 0.00130001525179817 | | | |
| | | | | | ETH 0.00079741060365/7848 | | | |
| | | | | | MATIC 1019.74435501807 | | | |
| | | | | | SOL 8.02427416305658 | | | |
| | | | | | USDC 0.001054766117118205 | | | |
| 3.1.351613 | MAGGIE TAN MEI QI | ADDRESS REDACTED | | | BTC 0.00000079942048B1441 | | | |
| 3.1.351614 | MAGGIE TIFFT | ADDRESS REDACTED | | | BTC 0.005290779591241/64 | | | |
| 3.1.351615 | MAGGIE TRENDELL | ADDRESS REDACTED | | | SNX 22.39939314352/1 | | | |
| 3.1.351616 | MAGGIE VAN DER STOK | ADDRESS REDACTED | | | BTC 0.000015360384006799 | | | |
| 3.1.351617 | MAGGIE WALSH | ADDRESS REDACTED | | | ADA 0.000305695256390467 | ADA 0.000000635125036948 | | |
| | | | | | BTC 0.00000231408750395 | BTC 0.0000000014153253115 | | |
| | | | | | ETH 0.00000523851248847 | | | |
| 3.1.351618 | MAGGIE YAN | ADDRESS REDACTED | | | USDC 0.293993781086296 | | | |
| 3.1.351619 | MAGGIONI SUSANA BEATRIZ | ADDRESS REDACTED | | | BTC 0.00000061169228639 | | | |
| | | | | | USDC 1.34886062130519 | | | |
| 3.1.351620 | MAGGLIL DAGCI | ADDRESS REDACTED | | | ETH 0.001489458739427/2 | | | |
| 3.1.351621 | MAGHAN TSL | ADDRESS REDACTED | | | BTC 0.010045739397386/4 | | | |
| 3.1.351622 | MAGI DOMENECH | ADDRESS REDACTED | | | AAVE 2.49911938732d1 | | | |
| | | | | | BTC 0.2743835439495b96 | | | |
| | | | | | CEL 189.78630541841 | | | |
| | | | | | ETH 3.40233823429393 | | | |
| | | | | | LINK 86.905321524692 | | | |
| | | | | | USDT ERC20 8.864606957263/75 | | | |
| 3.1.351623 | MAGIC ALLEN JR | ADDRESS REDACTED | | | ADA 464.66183993224 | | | |
| | | | | | BTC 0.0250598725441685 | | | |
| | | | | | ETH 3.19985323606394 | | | |
| 3.1.351624 | MAGICRABBIT RAPHAEL | ADDRESS REDACTED | | | CEL 0.009838590576294/13 | | | |
| 3.1.351625 | MAGID ABDELHADI | ADDRESS REDACTED | | | ETH 0.026550020007508 | | | |
| | | | | | USDC 1.044205511338739 | | | |
| 3.1.351626 | MAGIE ANTIGO GIGANTE | ADDRESS REDACTED | | | BTC 0.00000015381225637 | | | |
| | | | | | XRP 0.138980562895581 | | | |
| 3.1.351627 | MAGIE BALLARES BRAGANZA | ADDRESS REDACTED | | | AAVE 5.23835594406731 | | | |
| | | | | | ADA 300.619765490318 | | | |
| | | | | | BAT 186.716693076869 | | | |
| | | | | | BCH 2.03225052550953 | | | |
| | | | | | BTC 0.09634330046119S7 | | | |
| | | | | | CEL 622.60247118519I | | | |
| | | | | | COMP 2.17905541194683 | | | |
| | | | | | DOT 36.1939259404711 | | | |
| | | | | | EOS 50.604578073926d | | | |
| | | | | | ETH 1.4275966916752 | | | |
| | | | | | LINK 10.6169327240659 | | | |
| | | | | | LTC 14.7394016603993 | | | |
| | | | | | MATIC 5220.626658012845 | | | |
| | | | | | SNX 58.03065924992 | | | |
| | | | | | UNI 77.7953037283817 | | | |
| | | | | | USDC 10182.464252429 | | | |
| | | | | | XLM 200.81225746724S | | | |
| 3.1.351628 | MAGNA GOPAL | ADDRESS REDACTED | | | USDC 109.194971045611 | | | |
| 3.1.351629 | MAGNAR AASEN | ADDRESS REDACTED | | | BNB 2.44394267 | | | |
| | | | | | BTC 0.0002411677891506399 | | | |
| | | | | | CEL 165.90957495787 | | | |
| | | | | | DASH 0.00001015S | | | |
| | | | | | DOT 53.8206246993226 | | | |
| | | | | | ETH 0.00271024115081208 | | | |
| | | | | | MATIC 73.792617513767/9 | | | |
| 3.1.351630 | MAGNE HAREIDE | ADDRESS REDACTED | | | BTC 0.00005348210541212 | | | |
| | | | | | CEL 1.529538858859/7 | | | |
| | | | | | ETH 0.93711195740606/4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351633 | MAGNE REVHEIM | ADDRESS REDACTED | | | BTC 0.0993623148771801<br>CEL 129.28113261464<br>ETH 6.0753392531569 | | | |
| 3.1.351632 | MAGNETTI ISAMU | ADDRESS REDACTED | | | ADA 0.31395919692299<br>DOT 0.0142873740455593 | ADA 0.00000037516684934<br>DOT 0.00000000070521888 | | |
| 3.1.351633 | MAGNIER CÉLINE | ADDRESS REDACTED | | | CEL 2.40080007744592<br>MCDAI 40<br>XLM 761.228 | | | |
| 3.1.351634 | MAGNIM BELEYI | ADDRESS REDACTED | | | CEL 0.06506709819665315<br>DASH 0.00000000260484137<br>LTC 0.00499625975083016<br>UNI 0.00379749358099434<br>XLM 0.00000006608547777 | | | |
| 3.1.351635 | MAGNIN ETIENNE | ADDRESS REDACTED | | | ETH 0.00022238391334776 | | | |
| 3.1.351636 | MAGNIN RAPHAEL | ADDRESS REDACTED | | | BTC 0.0065720534224715<br>CEL 65.4583562102089<br>ETH 0.0003830467922295 | | | |
| 3.1.351637 | MAGNO HUAYHUA | ADDRESS REDACTED | | | BTC 0.00000000501326345<br>CEL 2.70777378168232 | | | |
| 3.1.351638 | MAGNO ROMERO | ADDRESS REDACTED | | | BTC 0.00235975790795371<br>CEL 3.97041150713705<br>LTC 3.74796320654104 | | | |
| 3.1.351639 | MAGNOLIA COLLIER | ADDRESS REDACTED | | | LINK 40.0915858412111<br>MATIC 2223.46051720688 | | | |
| 3.1.351640 | MAGNOLIA HILLS | ADDRESS REDACTED | | | BTC 0.00129126544528962<br>USDC 411.249358306756 | | | |
| 3.1.351641 | MAGNOLIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000005089179483<br>CEL 0.00006343681864378 | | | |
| 3.1.351642 | MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | | | ADA 10035.8663208005<br>BTC 1.00391933074722<br>CEL 280.33312593091<br>ETH 40.0837374822702<br>USDC 2506.94291113721 | | | |
| 3.1.351643 | MAGNUS AARUP | ADDRESS REDACTED | | | CEL 17.2164385523365<br>ETH 0.3620037 | | | |
| 3.1.351644 | MAGNUS ÅBERG | ADDRESS REDACTED | | | ETH 0.00292470257337692<br>ETH 4.2222567528906<br>MATIC 0.53210009505106 | | | |
| 3.1.351645 | MAGNUS ABERG | ADDRESS REDACTED | | | CEL 0.00239968677179975 | | | |
| 3.1.351646 | MAGNUS ABRAHAMSSON | ADDRESS REDACTED | | Yes | ADA 7609.96568000185<br>BNB 24.5868697583386<br>BTC 0.16353141727871<br>CEL 1.3635106084978<br>DASH 0.00664786579869891<br>DOT 259.543425949942<br>ETH 5.301986264838977<br>LINK 0.0118299526498353<br>LUNC 0.371446169942296<br>MATIC 1448.2089425493 31<br>SNX 68.7040976065769<br>UNI 46.8645898518585<br>USDC 3.04990016714863<br>USDT ERC20 0.00630244407988836<br>XRP 5.48242893850015 | | | LINK 648.588473510151 |
| 3.1.351647 | MAGNUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000000467613087<br>CEL 22.188452792020<br>DOT 0.00000000024211111<br>XRP 0.00000051469892636 | | | |
| 3.1.351648 | MAGNUS ANDERSSON | ADDRESS REDACTED | | | ETH 0.00236466011558516 | | | |
| 3.1.351649 | MAGNUS ANTONSEN | ADDRESS REDACTED | | | BTC 0.0010232314960408<br>CEL 8.13192359962287 | | | |
| 3.1.351650 | MAGNUS ARILDSSON | ADDRESS REDACTED | | | ADA 5246.11997110053 | | | |
| 3.1.351651 | MAGNUS ASK | ADDRESS REDACTED | | | BTC 0.00048738607396623<br>CEL 0.4229908355140 28<br>USDC 0.10000072820130 4 | | | |
| 3.1.351652 | MAGNUS BERG | ADDRESS REDACTED | | | BTC 0.00000029512308556<br>BUSD 1.265535119542 83<br>USDC 0.485891278107222 | | | |
| 3.1.351653 | MAGNUS BIRKEKAND | ADDRESS REDACTED | | | BTC 0.0000000015418821 59<br>CEL 1.14421810830776<br>ETH 0.00000907074635024 4<br>SNX 0.167261191937076 | | | |
| 3.1.351654 | MAGNUS BOUTRUP | ADDRESS REDACTED | | | ETH 0.00000753031572390 1 | | | |
| 3.1.351655 | MAGNUS BRANTHEIM | ADDRESS REDACTED | | | AAVE 0.00001703502453995<br>BTC 0.00078862864143343 8<br>CEL 99.8552297999878<br>DOT 0.0003967 7<br>ETH 0.00000009323919606 1<br>LUNC 0.000092<br>SNX 0.00069089751657 1<br>USDC 6.374893<br>USDT ERC20 9.956468 | | | |
| 3.1.351656 | MAGNUS BREITLING | ADDRESS REDACTED | | | BTC 0.0010653753173369 1<br>CEL 28.68702055136 65<br>ETH 0.14478<br>USDT ERC20 225 | | | |
| 3.1.351657 | MAGNUS BUCH | ADDRESS REDACTED | | | BTC 0.0439233742405745<br>CEL 110.368183943358<br>KNC 694.67069682<br>OMG 47.41206238<br>ZRX 190.85609117 | | | |
| 3.1.351658 | MAGNUS BYRKJELAND | ADDRESS REDACTED | | | BTC 0.0010966828983015 5<br>CEL 77.5761397535345<br>ETH 0.7074153886378 08<br>USDC 0.0115632540803106<br>XLM 283.93860804021<br>XRP 109.7129517970 08 | | | |
| 3.1.351659 | MAGNUS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000214473448547 1<br>CEL 0.2026490943091 84<br>ETH 0.00149572205924046 | | | |
| 3.1.351660 | MAGNUS CHRISTIAN OESTERGAARD NIEBLE | ADDRESS REDACTED | | | CEL 1.02118583736574<br>ETH 0.05 | | | |
| 3.1.351661 | MAGNUS DAHL | ADDRESS REDACTED | | | ADA 0.30128086674602<br>BTC 0.00012736715540015 1<br>CEL 0.01342290381953 66<br>DOT 0.0280599130031 63<br>SNX 0.032849983813907<br>XRP 0.0536702223835 04 | | | |
| 3.1.351662 | MAGNUS DANIELSSON | ADDRESS REDACTED | | | CEL 0.01655169929038 26 | | | |
| 3.1.351663 | MAGNUS DIRK JAGER | ADDRESS REDACTED | | | AAVE 0.03046102601354 73<br>ADA 2592.790253196 91<br>AVAX 76.8683839251 53<br>BTC 0.0233968335187557<br>DOT 265.15524793193<br>LINK 477.168538945 128<br>MATIC 27379.149588 2016<br>SNX 7.090621752952 89<br>USDC 50.1576134573715 | SNX 100 | | |
| 3.1.351664 | MAGNUS DOEBLE | ADDRESS REDACTED | | Yes | BTC 0.0431901108342415<br>ETH 0.4428303295957 68 | | | BTC 0.0649914427723907 |
| 3.1.351665 | MAGNUS DREYER | ADDRESS REDACTED | | | BTC 0.00128128720435755 8<br>CEL 61.2227897910967<br>ETH 2.4682413970129 3<br>LTC 2.639017 5 | | | |
| 3.1.351666 | MAGNUS DRÖGEMÜLLER | ADDRESS REDACTED | | | BTC 0.00200491060983907<br>CEL 0.4101496582429 32<br>ETH 0.00825087526045 49<br>MATIC 153.26734673 5393<br>XLM 390.799172647 63 | | | |
| 3.1.351667 | MAGNUS DYRING | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 3.19106902190953 1 | | | |
| 3.1.351668 | MAGNUS ECKHARD SUHR | ADDRESS REDACTED | | | BTC 0.00004369344407766 4 | | | |
| 3.1.351669 | MAGNUS EHRENREICH | ADDRESS REDACTED | | | BTC 0.00122440079016458 1<br>CEL 0.7633167425883 68<br>USDT ERC20 42345.7073019679 | | | |
| 3.1.351670 | MAGNUS ENGSTRÖM | ADDRESS REDACTED | | | ADA 482.44513954 25 | | | |
| 3.1.351671 | MAGNUS FALBE-HANSEN | ADDRESS REDACTED | | | BCH 2.00827893021306<br>CEL 2250.44972492097 | | | |
| 3.1.351672 | MAGNUS FIALA MIKKELSEN | ADDRESS REDACTED | | | BTC 0.00000992484688037 63<br>DOT 0.00698008091954223<br>ETH 2.57882173404772<br>MATIC 1.15034719947181 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351673 | MAGNUS FISCHER | ADDRESS REDACTED | | | BTC 0.0140391477750037<br>CEL 12.433540817628<br>ETH 0.104657267995945 | | | |
| 3.1.351674 | MAGNUS FJÖLVARSSON | ADDRESS REDACTED | | | BTC 0.0235122835237243<br>CEL 23.6538711636787<br>ETH 1.11493843700844<br>USDC 1796.34032396763 | | | |
| 3.1.351675 | MAGNUS FRID | ADDRESS REDACTED | | | ADA 35.589106<br>CEL 0.52441585045519<br>KLM 216.2058265 | | | |
| 3.1.351676 | MAGNUS FRIESTAD BJØRKAVOLL-BERGSETH | ADDRESS REDACTED | | | BTC 0.0172094815157037<br>CEL 4.9852036783017 | | | |
| 3.1.351677 | MAGNUS FRIIS HANSEN | ADDRESS REDACTED | | | ADA 3282.53126036249<br>BTC 0.32015242407578<br>CEL 331.504979750475<br>DOT 148.728<br>ETH 0.0697688893099251 | | | |
| 3.1.351678 | MAGNUS GRAAKJER | ADDRESS REDACTED | | | BTC 0.0224654856462777<br>ETH 0.00155820234511425 | | | |
| 3.1.351679 | MAGNUS GRØNBJERG | ADDRESS REDACTED | | | ADA 1126.68855482567<br>BTC 0.00772832340948525<br>CEL 61.7968468854891<br>DOT 0.000000000002588312<br>ETH 1.06205589045489<br>LINK 7.52329055446682<br>USDC 357.934605736739<br>XRP 139.187058340326 | | | |
| 3.1.351680 | MAGNUS GUDMUNDSSON | ADDRESS REDACTED | | | BTC 0.0182802915054706<br>DOT 23.9117812939219 | | | |
| 3.1.351681 | MAGNUS HEESE | ADDRESS REDACTED | | | BTC 0.021196536219572 | | | |
| 3.1.351682 | MAGNUS HELLDEN | ADDRESS REDACTED | | | ADA 212.64164789526T<br>CEL 108.427213327674<br>DOT 11.5939525761107<br>SNX 87.732327336410T<br>USDC 2617.09753016648 | | | |
| 3.1.351683 | MAGNUS HELLE KALLAND | ADDRESS REDACTED | | | BTC 0.165770931595362<br>LINK 136.813171202095 | | | |
| 3.1.351684 | MAGNUS HØIMARK KRISTENSEN | ADDRESS REDACTED | | | BTC 0.124226885836846<br>CEL 30.203139953692<br>ETH 0.0108784817613869<br>OMG 51.5644751386354<br>SGB 21.1724325684961<br>USDC 3.35939661426371<br>XLM 151.314669331692<br>XRP 137.147385054504 | | | |
| 3.1.351685 | MAGNUS HOLD | ADDRESS REDACTED | | | BTC 0.164069038390682 | | | |
| 3.1.351686 | MAGNUS HOLM | ADDRESS REDACTED | | | CEL 1.10770751715269 | | | |
| 3.1.351687 | MAGNUS HOLM | ADDRESS REDACTED | | | BTC 0.100066480848386 | | | |
| 3.1.351688 | MAGNUS HÖRNFELDT | ADDRESS REDACTED | | | CEL 1.18003210203574<br>CEL 0.214480298441688<br>SGB 0.7699256713<br>XRP 28.0210957175421 | | | |
| 3.1.351689 | MAGNUS JACOB FONGYLLEN | ADDRESS REDACTED | | | BTC 0.0145208228024807 | | | |
| 3.1.351690 | MAGNUS JENSEN | ADDRESS REDACTED | | | ADA 118.228930049941<br>BTC 0.0409832858460296<br>ETH 0.0344199777884069 | | | |
| 3.1.351691 | MAGNUS JENSEN | ADDRESS REDACTED | | | AAVE 1.06945556059718<br>BTC 0.00118892261815058<br>CEL 125.976792967161<br>ETH 0.0000023579379809<br>SNX 4.78631157 | | | |
| 3.1.351692 | MAGNUS KROISBOELL | ADDRESS REDACTED | | | BTC 0.00161353224290372 | | | |
| 3.1.351693 | MAGNUS LANGNES | ADDRESS REDACTED | | | BTC 0.0000018815670870627<br>ETH 0.0000191369228486<br>MATIC 729.092821184357<br>SNX 30.0223763656678 | | | |
| 3.1.351694 | MAGNUS MA | ADDRESS REDACTED | | | BTC 3.36738471559295<br>ETH 19.5188507439738 | | | |
| 3.1.351695 | MAGNUS MADSEN | ADDRESS REDACTED | | | BTC 0.0185163431390585 | | | |
| 3.1.351696 | MAGNUS MICHAEL WOODGATE | ADDRESS REDACTED | | | PAXG 0.000340543167374SB | | | |
| 3.1.351697 | MAGNUS MIDESUND | ADDRESS REDACTED | | | BTC 0.13984757520048<br>CEL 1.13752108152191<br>ETH 0.416433368086288<br>USDC 374.82631809773B | | | |
| 3.1.351698 | MAGNUS MODAHL | ADDRESS REDACTED | | | BTC 0.0305764450575984 | | | |
| 3.1.351699 | MAGNUS MOGENSEN | ADDRESS REDACTED | | | BTC 0.0884397019896247<br>ETH 0.1321432559754DB | | | |
| 3.1.351700 | MAGNUS MOLSJORD | ADDRESS REDACTED | | | BTC 0.306122477229152 | | | |
| 3.1.351701 | MAGNUS MONSEN NYBRØEN | ADDRESS REDACTED | | | BTC 0.00116377771824659<br>ETH 0.477382100268731 | | | |
| 3.1.351702 | MAGNUS MOHLINGHAUS | ADDRESS REDACTED | | | BTC 0.000040640705824136 | | | |
| 3.1.351703 | MAGNUS NIELSEN | ADDRESS REDACTED | | | ADA 0.0106801910090608<br>BTC 0.000000000589816641<br>CEL 1.44110136195816<br>DOT 0.0000000000770923663<br>MATIC 0.0664192142403742 | | | |
| 3.1.351704 | MAGNUS NWAKA | ADDRESS REDACTED | | | BTC 0.00282974251235249<br>ETC 30.939952569961<br>USDT ERC20.0.12915533009027 | | | |
| 3.1.351705 | MAGNUS NYMOEN | ADDRESS REDACTED | | | CEL 0.000525005073821117 | | | |
| 3.1.351706 | MAGNUS OLSEN | ADDRESS REDACTED | | | ADA 345.227180597345<br>CEL 14.357787562691<br>ETH 0.125250605250047<br>LTC 1.7702392523149 3<br>MATIC 30.8631190826992<br>XRP 396.169458757845 | | | |
| 3.1.351707 | MAGNUS OLSSON | ADDRESS REDACTED | | | BTC 0.000083239160675683<br>CEL 60.6851141819651<br>ETH 0.000277753826072 2<br>MATIC 1468.36834640534 | | | |
| 3.1.351708 | MAGNUS OLSSON | ADDRESS REDACTED | | | BTC 0.00000079151622096<br>ETH 0.00003830610620582<br>USDC 0.0970238423747309 | | | |
| 3.1.351709 | MAGNUS PHILIPP HUBER | ADDRESS REDACTED | | | BTC 0.0270651374011699 | | | |
| 3.1.351710 | MAGNUS PRISCAR | ADDRESS REDACTED | | | BTC 0.00113844579348206<br>CEL 11.0653891940774<br>ETH 0.33024603796 | | | |
| 3.1.351711 | MAGNUS RASHID | ADDRESS REDACTED | | | ADA 0.161001164200444<br>BNB 1.03977271282495<br>BTC 0.0308029935895877<br>CEL 0.773809735385607<br>ETH 2.28942023597093<br>LUNC 0.00678443621942853<br>USDT ERC20 0.516795790076214 | | | |
| 3.1.351712 | MAGNUS REMNETORP | ADDRESS REDACTED | | | BTC 0.0000150045106101S<br>BUSD 0.00083366<br>CEL 0.0128680430599785<br>USDT ERC20 0.005968 | | | |
| 3.1.351713 | MAGNUS ROGNERUD | ADDRESS REDACTED | | | USDC 52.2533155902G3 | | | |
| 3.1.351714 | MAGNUS SALESKOG | ADDRESS REDACTED | | | ADA 313.308794426311<br>BTC 0.00351160848863344<br>ETH 8.41903414927879<br>MATIC 5541.83949968467<br>USDC 1.47414348425628 | | | |
| 3.1.351715 | MAGNUS SANOVED TOSSOU | ADDRESS REDACTED | | | ADA 1057.14723533151<br>BTC 0.000854737242441S3<br>CEL 0.588361247417808<br>ETH 0.00504747145621883<br>USDC 945.956966252414 | | | |
| 3.1.351716 | MAGNUS SCHMITZ | ADDRESS REDACTED | | | BTC 0.00000033442582083B | | | |
| 3.1.351717 | MAGNUS SEJBERG | ADDRESS REDACTED | | | BTC 0.00100561244072715<br>ETH 0.175663350083572 | | | |
| 3.1.351718 | MAGNUS SKARSTEIN NILSSKOG | ADDRESS REDACTED | | | BTC 0.00139006283821736 | | | |
| 3.1.351719 | MAGNUS SÖDERLUND | ADDRESS REDACTED | | | AVAX 273.719324556149<br>BTC 0.000598190826486435<br>CEL 13.6178749616047<br>ETH 0.062<br>LUNC 203.843438113976<br>USDC 0.0292260205213297 | | | |
| 3.1.351720 | MAGNUS SOHN HUNDAHL | ADDRESS REDACTED | | | BTC 0.0170254485096394<br>ETH 0.0598938576207T3 | | | |
| 3.1.351721 | MAGNUS SOLHEIM | ADDRESS REDACTED | | | CEL 7.92144881106127<br>USDC 3.02408926482052 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351722 | MAGNUS STAVA | ADDRESS REDACTED | | | BTC 0.2508550419345<br>CEL 59.5031234523091<br>XRP 0.74675246982093A | | | |
| 3.1.351723 | MAGNUS STOKLUND | ADDRESS REDACTED | | | ADA 224.107878215B<br>BTC 0.00003348708961437A<br>ETH 0.00098301726192121<br>LINK 11.851294411709<br>MATIC 609.632421005157<br>USDC 211.506153127905 | | | |
| 3.1.351724 | MAGNUS STUART JUUL | ADDRESS REDACTED | | | BTC 0.008437692919056429<br>CEL 0.189667451149597<br>ETH 0.1566757930941722<br>XTZ 11.13478001665565 | | | |
| 3.1.351725 | MAGNUS SYLVEST KNUSSEN | ADDRESS REDACTED | | | BTC 0.0163476115753658<br>CEL 204.477976260632<br>DOGE 554.76006647 | | | |
| 3.1.351726 | MAGNUS THOMSEN | ADDRESS REDACTED | | | BTC 0.00552285693312047 | | | |
| 3.1.351727 | MAGNUS THORSEN | ADDRESS REDACTED | | | CEL 203.912750565614 | | | |
| 3.1.351728 | MAGNUS THULIN | ADDRESS REDACTED | | | BTC 0.001294565513847353<br>CEL 50.8855949522089<br>DOT 30.362798280524A<br>ETH 1.624194976005079 | | | |
| 3.1.351729 | MAGNUS TORKILDSEN | ADDRESS REDACTED | | | BTC 0.000000859634677551<br>CEL 8.00935512128584<br>DOT 0.000000000042304766<br>ETH 0.000000412873899819<br>MATIC 0.835472250678776 | | | |
| 3.1.351730 | MAGNUS TRANDUM | ADDRESS REDACTED | | | BTC 0.00716668560524231 | | | |
| 3.1.351731 | MAGNUS UHRBRAND LARSEN | ADDRESS REDACTED | | | BNB 0.18888244<br>BTC 0.0114144819981137<br>CEL 10.0424165440845<br>DOT 4.0855018587<br>ETH 0.05249291<br>LUNC 0.419997<br>SOL 0.353196448 | | | |
| 3.1.351732 | MAGNUS VAAGE | ADDRESS REDACTED | | | BTC 0.000000000004434195355 | | | |
| 3.1.351733 | MAGNUS VALET HENNEBERG | ADDRESS REDACTED | | | CEL 2.07587161389578 | | | |
| 3.1.351734 | MAGNUS VANEBO | ADDRESS REDACTED | | | BTC 0.00585004444997888<br>ETH 0.161254936119513<br>BTC 0.008955824962718333<br>CEL 0.0619991340170555<br>ETH 0.01090082594714441<br>MATIC 680.893944653831 | | | |
| 3.1.351735 | MAGNUS WALLIN | ADDRESS REDACTED | | | BTC 0.00629647676604602 | | | |
| 3.1.351736 | MAGNUS WALLIN | ADDRESS REDACTED | | | CEL 0.0513308902577185 | | | |
| 3.1.351737 | MAGNUS WARMING | ADDRESS REDACTED | | | ETH 0.00261716292611143 | | | |
| 3.1.351738 | MAGNUS WEDEL | ADDRESS REDACTED | | | CEL 227.088890806713<br>ETH 0.463757050744<br>LUNC 21.592272527905A<br>MATIC 586.574005232517 | | | |
| 3.1.351739 | MAGNUS WILHELMSSON | ADDRESS REDACTED | | | BTC 0.20418531246487 | | | |
| 3.1.351740 | MAGNUS WISTER ELDEN | ADDRESS REDACTED | | | ETH 1.9617333142706 | | | |
| 3.1.351741 | MAGNUS WORTMANN | ADDRESS REDACTED | | | BTC 0.000000269073840402<br>BTC 0.00914624<br>CEL 8.26657200625673<br>DOT 7.3617862507 | | | |
| 3.1.351742 | MAGNUS YANG | ADDRESS REDACTED | | | AAVE 0.005304713713059<br>ADA 1.77745260920643<br>BSV 0.0011380776406572<br>BTC 0.000000001645064995<br>COMP 0.00152818566700747<br>DOT 0.39905876166697<br>LINK 0.06161592550947B9<br>LTC 0.005743549294565395<br>MATIC 0.00075347916733853<br>SNX 0.151094985781592<br>UNI 0.056459558401363<br>USDT ERC20 0.0076205481564993 | AAVE 5.08825298275452<br>ADA 0.000000538639307448<br>BSV 2.599330271639954<br>BTC 0.00000118775304697<br>COMP 4.01307137069202<br>DOT 0.000000000011222981<br>LTC 15.085357832712333<br>MATIC 0.488508094519839<br>SNX 51.694150211093<br>USDT ERC20 5.04214095709329 | | |
| 3.1.351743 | MAGOMED DADAEV | ADDRESS REDACTED | | | BTC 0.00000016648280042 | | | |
| 3.1.351744 | MAGOMED IBRAGIMOV | ADDRESS REDACTED | | | ETH 0.00000952124352402<br>BTC 0.000000047454673916<br>BUSD 0.4826397221295565 | | | |
| 3.1.351745 | MAGOR DOMBI | ADDRESS REDACTED | | | CEL 36.2922164958099 | | | |
| 3.1.351746 | MAGRET RUYFI | ADDRESS REDACTED | | | ADA 1299.7480958727 | | | |
| 3.1.351747 | MAGRICELY DIAZ | ADDRESS REDACTED | | | BTC 0.00104771922867873 | | | |
| 3.1.351748 | MAGRIETA CAROLINA JANSE VAN VUUREN | ADDRESS REDACTED | | | ETH 0.000011870973451601<br>BTC 0.00165557552909397<br>USDT ERC20 501.171916988186 | | | |
| 3.1.351749 | MAGUGU DAVIS | ADDRESS REDACTED | | | BTC 0.000018425959820601<br>CEL 1.13474137709671<br>ETH 0.00186469144971969<br>USDC 0.92890584679421F | | | |
| 3.1.351750 | MAGUUNIE ERICA MAHENDREN | ADDRESS REDACTED | | | ADA 1.2208373563107P<br>AVAX 72.0812089812735<br>BTC 0.840498518143351<br>COMP 0.000005444064160829<br>DOT 134.394203482849<br>EOS 0.00470926755689917<br>ETH 30.36133117354164<br>LINK 192.239015628934<br>MATIC 1493.10244221004<br>SOL 31.1107406236631<br>UMA 0.000012329381776955<br>UNI 0.0235700337013618<br>XLM 0.023159447444569T | | | |
| 3.1.351751 | MAGY MEKAEEL | ADDRESS REDACTED | | | BTC 0.01309199720989B1<br>USDC 1.51471979889313 | USDC 31.283480560616Z | | |
| 3.1.351752 | MAGZHAN KULUMBET | ADDRESS REDACTED | | | BTC 3.50462447758999E-07<br>LTC 0.00154116825669966 | | | |
| 3.1.351753 | MAGZZ SLOCUMB | ADDRESS REDACTED | | | BTC 0.0004493669619257 | | | |
| 3.1.351754 | MAH HIN YEUNG | ADDRESS REDACTED | | | BTC 0.000399930287990149<br>ETH 0.00124029567537531<br>SOL 0.553265212273709<br>USDC 0.889127630681508 | | | |
| 3.1.351755 | MAH JIA SERN SHERWIN | ADDRESS REDACTED | | | BTC 0.00014419506548852<br>CEL 19.5424614833121<br>ETH 0.00072110999423267<br>SOL 0.006183041562757G3<br>USDC 1.87815273085192<br>USDT ERC20 0.0026105302038749 | | | |
| 3.1.351756 | MAH JIA ZHEN | ADDRESS REDACTED | | | ADA 0.05216037524955T1<br>MATIC 0.025321488429252L3 | | | |
| 3.1.351757 | MAH YONG SANG | ADDRESS REDACTED | | | BTC 0.07021870985505825<br>CEL 0.506517467759B4<br>ETH 0.38177231704922Z | | | |
| 3.1.351758 | MAHA AL MARUSH | ADDRESS REDACTED | | | CEL 3.478019313129202<br>ETH 0.08531771 | | | |
| 3.1.351759 | MAHA AL-ZAHRANI | ADDRESS REDACTED | | | CEL 5.55471703921601<br>SNX 7.16069882852002<br>USDT ERC20 SD | | | |
| 3.1.351760 | MAHA HARPOOL | ADDRESS REDACTED | | | BTC 0.00267200316629033<br>SGB 6.57280826556252<br>XRP 42.9952973391662 | | | |
| 3.1.351761 | MAHA NATAFGI | ADDRESS REDACTED | | | AAVE 0.001995084854465564<br>ADA 16232.1038482649<br>BTC 1.390011858382D8<br>CEL 33.7684739802771<br>DOT 0.283882875503879<br>EOS 0.00006917001478380B<br>ETH 15.263524213790S<br>LINK 0.0705891094241719<br>LUNC 3991.84503378994<br>MANA 0.0211935611623J8<br>MATIC 2.60337534438002<br>MCDAI 0.008043209276174I94<br>OMG 0.0222933604580636<br>SNX 0.0924556168255637<br>UMA 5.629978771307A8<br>UNI 0.00432433318324397<br>USDC 49705.8686830543<br>XLM 0.0011784758549B791<br>ZRX 0.296582565924596 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351762 | MAHA REHMAN | ADDRESS REDACTED | | | BTC 0.00000512412609861<br>USDC 0.0260248915944568 | BTC 0.00000000946846942<br>USDC 0.00000050898629047003 | | |
| 3.1.351763 | MAHABUB ALIZA | ADDRESS REDACTED | | | BNB 0.345711122000421 | | | |
| 3.1.351764 | MAHABUL ISLAM | ADDRESS REDACTED | | | CEL 0.00214175471914174 | | | |
| 3.1.351765 | MAHABUL ISLAM | ADDRESS REDACTED | | | BTC 0.00000026067367498 | | | |
| | | | | | CEL 0.00393993568925978 | | | |
| 3.1.351766 | MAHAD MOHAMED | ADDRESS REDACTED | | | USDT ERC20 0.000079156019642857<br>AAVE 0.0138952770113354<br>BAT 0.798043740987924<br>BNT 0.743475654917437<br>BTC 0.00002201860329944173<br>CEL 839.699104045<br>COMP 0.00730453920804189<br>DOT 0.639591867305005<br>ETH 0.0117797888246645<br>KNC 0.0142322412003139<br>LINK 0.209484443274465<br>LTC 0.0217107651993033<br>MANA 2.09540586645216<br>MATIC 32.7759784383791<br>SNX 3.19221855567719<br>UNI 0.070481503694765<br>XRP 0.447509382317 | | | |
| 3.1.351767 | MAHAD MOHAMED ALI | ADDRESS REDACTED | | | BTC 0.000001571166323517 | | | |
| | | | | | CEL 1.15653938624662 | | | |
| | | | | | ETH 0.00004225455845394 | | | |
| | | | | | LTC 0.000242149068588833 | | | |
| | | | | | SGB 0.0192720490206695 | | | |
| | | | | | XRP 0.13006916706074 | | | |
| 3.1.351768 | MAHAD WARSAME | ADDRESS REDACTED | | | CEL 0.0010539288111788 | | | |
| 3.1.351769 | MAHADEB PAUL | ADDRESS REDACTED | | | BTC 0.00000000929300187 | | | |
| | | | | | CEL 0.0520667490938046 | | | |
| 3.1.351770 | MAHADEO SINGH II | ADDRESS REDACTED | | | ADA 0.00136664860590203<br>AVAX 7.16068583151999E-06<br>BNT 0.00000442498050235<br>BTC 0.000000845650496632<br>DOT 0.000000468851067611<br>ETH 0.000003547155491289<br>LINK 0.000000782883769465<br>MATIC 0.00082117185761002<br>SGB 0.00090460952588063<br>SNX 0.001885374157352<br>USDC 0.00270184717951162 | ADA 0.000000171068111508<br>AVAX 0.0132604147997867<br>BNT 0.00941434802993553<br>DOT 0.0796579280708184<br>LINK 0.0467746184908407<br>MATIC 1.2103734093760<br>SGB 3650.1908887539<br>SNX 0.000298014856756<br>USDC 0.015 | | |
| 3.1.351771 | MAHADEV NANDA | ADDRESS REDACTED | | | BTC 0.0377439523793297<br>CEL 1.7811887782464<br>ETH 0.16115799413719<br>LTC 1.45726157210042<br>XRP 2304.17916251593 | | | |
| 3.1.351772 | MAHADEVAN RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.00614214279071383<br>SNX 89.2553628680137 | | | |
| 3.1.351773 | MAHADI AHAMED MOHAMED MAZAHIM | ADDRESS REDACTED | | | CEL 3.47158085251876 | | | |
| 3.1.351774 | MAHADI BIN ABDULLAH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.351775 | MAHADI BIN ABDULLAH MAHADI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.351776 | MAHAK ARORA | ADDRESS REDACTED | | | BTC 0.000700049639222201<br>CEL 9.08933666735184 | | | |
| 3.1.351777 | MAHAK RAJAWAT | ADDRESS REDACTED | | | ETH 0.11503355521802<br>BTC 0.000000029876258988<br>CEL 100.000500721111 | | | |
| 3.1.351778 | MAHAL KITA HOLDINGS LLC | HAMBURG TPKE, WAYNE, NEW JERSEY 7470 | | | ETH 0.05138609233709S1 | | | |
| 3.1.351779 | MAHALA MCEWEN | ADDRESS REDACTED | | | SGB 48.4593015522301 | | | |
| | | | | | XRP 327.035302206027 | | | |
| 3.1.351780 | MAHALAKSHMI MANIKANDAN | ADDRESS REDACTED | | | USDC 0.000000571256029844 | | | |
| 3.1.351781 | MAHALAKSHMI VEERAMANI | ADDRESS REDACTED | | | CEL 115.99621665038 | | | |
| 3.1.351782 | MAHALINGAM NAINARAGARAM RAMASAMY | ADDRESS REDACTED | | | MCDAI 80<br>ADA 0.751097483463188<br>BTC 0.000001459458112434<br>USDC 0.99478898539708<br>XRP 0.0669432625576708 | | | |
| 3.1.351783 | MAHALINGAM SANKARAN | ADDRESS REDACTED | | | BTC 0.00000052794686652 | | | |
| 3.1.351784 | MAHALLAD MIAH | ADDRESS REDACTED | | | BAT 0.736281195946642<br>CEL 1.11010085317037<br>DOT 14.0298835080128<br>ETH 0.9767608651485599<br>LINK 87.878291864369.1<br>SGB 1946.60771763774<br>KLM 0.34237028732647.6<br>XRP 9208.49938455699 | | | |
| 3.1.351785 | MAHAMADOU AMADOU | ADDRESS REDACTED | | | ADA 3498.16834665377<br>BTC 0.0000007166494456.26<br>CEL 13.5300479585.75 | | | |
| 3.1.351786 | MAHAMADOU BAH | ADDRESS REDACTED | | | CEL 40.4310238617414<br>ETH 0.61224502 | | | |
| 3.1.351787 | MAHAMADOU SAHONEH | ADDRESS REDACTED | | | CEL 0.054795060248634.4 | | | |
| 3.1.351788 | MAHAMADOU SEREME | ADDRESS REDACTED | | | BNB 0.00009653414058728<br>CEL 0.00440715519844522<br>LTC 0.00774443 | | | |
| 3.1.351789 | MAHAMADOU SYLLA | ADDRESS REDACTED | | | LTC 43.6768225277898<br>MATIC 6383.67201640747 | | | |
| 3.1.351790 | MAHAMED SIDIBE | ADDRESS REDACTED | | | ETH 0.00151189364371162 | | | |
| 3.1.351791 | MAHAMOUD ADAN | ADDRESS REDACTED | | | AVAX 1.56046258128569<br>BTC 0.00519297172062354<br>CEL 3.74677147713503<br>ETH 1.02649862218663<br>USDC 0.0334240552056753 | | | |
| 3.1.351792 | MAHAMOUDOU OUEDRAOGO | ADDRESS REDACTED | | | CEL 1.38589627605011<br>USDC 20 | | | |
| 3.1.351793 | MAHAMOUDOU TRAORE | ADDRESS REDACTED | | | CEL 0.11031543961377.8 | | | |
| 3.1.351794 | MAHAMUD OSMAN | ADDRESS REDACTED | | | BTC 0.2576143520066<br>CEL 64.0658531397898<br>USDT ERC20 116.45 | | | |
| 3.1.351795 | MAHAN BABAKHAMSEH | ADDRESS REDACTED | | | ADA 646.345206<br>BTC 0.0126339660438414<br>CEL 71.1974428037135<br>DOT 37.1735383B<br>ETH 2.36254619<br>MATIC 478.96167635 | | | |
| 3.1.351796 | MAHAN GOUDARZ MEHDIKHANI ROOZBEH | ADDRESS REDACTED | | | BTC 0.012813859023562.4 | | | |
| 3.1.351797 | MAHAN PUNIA | ADDRESS REDACTED | | | BTC 0.00000626040409146.6 | | | |
| 3.1.351798 | MAHANAMA NAM GEEGANA GAMAGE OSHIKA UDESHAN | ADDRESS REDACTED | | | BTC 0.00000182796915239<br>CEL 0.173584878063956<br>LTC 0.0000236371500459.6<br>USDT ERC20 0.272593037710257 | | | |
| 3.1.351799 | MAHANEELA CHOUDHURY-REID | ADDRESS REDACTED | | | BTC 0.00149258073467778<br>ETH 3.86434156641.4 | | | |
| 3.1.351800 | MAHANT MISHRA | ADDRESS REDACTED | | | BTC 3.632432763593990-06<br>USDC 1.64482493986.32 | | | |
| 3.1.351801 | MAHANTESH ANAND KAROSHI | ADDRESS REDACTED | | | BTC 0.00004040831853098.7 | | | |
| 3.1.351802 | MAHANTESH NAGENDRAPPA PATIL | ADDRESS REDACTED | | | BTC 0.024539672937947.9<br>LINK 18.8799126850966<br>MATIC 989.344524617372 | | | |
| 3.1.351803 | MAHAR ABDELGHANI | ADDRESS REDACTED | | | CEL 1.0640007308469.5 | | | |
| 3.1.351804 | MAHARAJAN PANDI | ADDRESS REDACTED | | | BNB 0.00063643793130092<br>BTC 0.00000093608245009.8<br>USDC 0.436715906738762<br>USDT ERC20 0.020914824742455.7 | | | |
| 3.1.351805 | MAHARANI LAWIRA | ADDRESS REDACTED | | | BTC 0.022295798191665 | | | |
| 3.1.351806 | MAHARNAAV DAS | ADDRESS REDACTED | | | ETH 0.001491225137119 | | | |
| 3.1.351807 | MAHARSHI BRAHMBHATT | ADDRESS REDACTED | | | BTC 0.17291196572162<br>ETH 4.17164706997998-06 | | | |
| 3.1.351808 | MAHARSHI DESAI | ADDRESS REDACTED | | | BCH 0.00461804<br>BTC 0.01114837<br>CEL 28.7140902375117<br>ETH 0.13202072 | | | |
| 3.1.351809 | MAHARSHI PANDYA | ADDRESS REDACTED | | | KLM 9.88378602070568 | | | |
| 3.1.351810 | MAHARSHI PATEL | ADDRESS REDACTED | | | BTC 0.020870198091641<br>USDC 213.977299420513 | | | |
| 3.1.351811 | MAHARTI TRIHARTA | ADDRESS REDACTED | | | ADA 0.080540041018311<br>BNB 0.00000000379654202.6<br>BTC 0.00000056807532755.6<br>CEL 2078.53597564961<br>USDT ERC20 0.00000017338574723.6 | | | |
| 3.1.351812 | MAHASNE KHOSHABA | ADDRESS REDACTED | | | BTC 0.27341625190723.6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351813 | MAHASTI MOTAZEDI GHAJAR | ADDRESS REDACTED | | | BTC 0.000172537749138072<br>ETH 0.00275810236751256<br>USDT ERC20 0.090929729483635 | | | |
| 3.1.351814 | MAHATABUDDIN AHAMMED | ADDRESS REDACTED | | | BTC 0.001117941143883804<br>USDT ERC20 0.00809363620280952 | | | |
| 3.1.351815 | MAHAUTHKAYAN VELAUTHAM | ADDRESS REDACTED | | | CEL 0.00710019148852963<br>ETH 0.0001 | | | |
| 3.1.351816 | MAHAVEER MAHAVEER | ADDRESS REDACTED | | | ADA 0.0000001700076923<br>BTC 0.00369728159955019<br>CEL 0.48072916074766 | | | |
| 3.1.351817 | MAHAVEER SINGH | ADDRESS REDACTED | | | BTC 0.0000000056016466686<br>CEL 0.0139030831031265 | | | |
| 3.1.351818 | MAHBOOB ALI | ADDRESS REDACTED | | | BCH 0.00000202370548572<br>BTC 1.03770525424277<br>ETH 82.3230563899124<br>LINK 0.00023493835417134B<br>MATIC 40.2433842922918<br>SNX 0.1350538199974979<br>UNI 0.1223548627989B58 | | | |
| 3.1.351819 | MAHBOUBEH HASHEMI | ADDRESS REDACTED | | | BTC 0.01731953937798B15<br>ETH 2.7505516989665<br>MATIC 1353.1374775251<br>USDC 11623.5239841874 | | | |
| 3.1.351820 | MAHBUB MOLLA | ADDRESS REDACTED | | | MATIC 64.074208232407S | | | |
| 3.1.351821 | MAHBUB SYAUQI | ADDRESS REDACTED | | | BTC 0.0000000000000000062 | | | |
| 3.1.351822 | MAHDI ADBINATANZI | ADDRESS REDACTED | | | BTC 0.260631387182994 | BTC 0.00095006739657369 | | |
| 3.1.351823 | MAHDI AHMAD SARSAK | ADDRESS REDACTED | | | AVAX 0.0043461990857264<br>BTC 5.3645103241699E-07 | BTC 0.00000003660972569 | | |
| 3.1.351824 | MAHDI AHMED | ADDRESS REDACTED | | | 1INCH 38.30315859<br>BTC 0.0221377042787474<br>CEL 7.37471559088679<br>MATIC 626.379549588B5<br>USDC 0.2529213265657SS<br>USDT ERC20 0.00000079908195970T | | | |
| 3.1.351825 | MAHDI ASADZADEH | ADDRESS REDACTED | | | BNB 0.00207882658354623<br>BTC 0.00108654459397783<br>DOT 0.19182089477177G | | | |
| 3.1.351826 | MAHDI BABAZADEH | ADDRESS REDACTED | | | CEL 1.07551560674282 | | | |
| 3.1.351827 | MAHDI GAMIET | ADDRESS REDACTED | | | BTC 0.00011760065451162 | | | |
| 3.1.351828 | MAHDI GHANBARI | ADDRESS REDACTED | | | BTC 0.00113281072908123<br>CEL 6.66395128986427<br>DOT 14.90008605 | | | |
| 3.1.351829 | MAHDI GHOLAMYSHAHDANI | ADDRESS REDACTED | | | BTC 0.00000145<br>CEL 0.02687399840176r6 | | | |
| 3.1.351830 | MAHDI HABIB HASAN ABDULLA | ADDRESS REDACTED | | | CEL 19.2627665459572 | | | |
| 3.1.351831 | MAHDI HEDHLI | | | Yes | BCH 0.00541487101834538<br>BSV 8.713483490198B1<br>BTC 0.261138441072951T<br>CEL 219.636488766581<br>DASH 17.07946130437S9<br>DOT 0.1216684069600049<br>EOS 4.678265148139Z4<br>ETH 0.02748850191400659<br>LTC 0.00639729565737761<br>OMG 0.047124649901653<br>PAX 0.243508929690517<br>SGB 1.610546740941599<br>USDC 2048.039942227992<br>XLM 0.512379687899129<br>XRP 10.535213163274S<br>ZRX 2.462747094971016 | USDC 6996.316049 | | ETH 40.5263687980276 |
| 3.1.351832 | MAHDI ISLAM | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.351833 | MAHDI JAFARI | ADDRESS REDACTED | | | BTC 0.0000000086849077744<br>CEL 10.9300226033669<br>DOT 31.2064165154<br>XTZ 38.81195 | | | |
| 3.1.351834 | MAHDI KARIM | ADDRESS REDACTED | | | BCH 0.00344199711653617<br>BTC 0.00144442<br>CEL 1.4265568456954S<br>DASH 0.03329838<br>LTC 0.0055607049707817 | | | |
| 3.1.351835 | MAHDI KHEMAKHEM | ADDRESS REDACTED | | | BTC 0.0139370462075S<br>CEL 39.06303697445543 | | | |
| 3.1.351836 | MAHDI MASHAL | ADDRESS REDACTED | | | ETH 0.1601698419853S4<br>LTC 0.22717168070787B | | | |
| 3.1.351837 | MAHDI MOHSENPOUR | ADDRESS REDACTED | | | BTC 0.000110623500023706<br>DOT 6.14164749883275<br>ETH 0.351507716227955 | | | |
| 3.1.351838 | MAHDI RAMEZANZADEH | ADDRESS REDACTED | | | CEL 0.00088377960635T251 | | | |
| 3.1.351839 | MAHDI ROSE | ADDRESS REDACTED | | | XRP 239.366859501787 | | | |
| 3.1.351840 | MAHDI SALEH | ADDRESS REDACTED | | | CEL 533.069983327548<br>USDC 7333.78673276692 | | | |
| 3.1.351841 | MAHDI SHAFIEI | ADDRESS REDACTED | | | BTC 0.00000407288710936<br>ETH 0.06641242486053938 | | | |
| 3.1.351842 | MAHDI SHAHIDI | ADDRESS REDACTED | | | CEL 313.77495025959B<br>USDT ERC20 819.22 | | | |
| 3.1.351843 | MAHDI STRAWTER | ADDRESS REDACTED | | | BTC 0.0162941872227265 | BTC 0.00000003296263869 | | |
| 3.1.351844 | MAHDI TAHA | ADDRESS REDACTED | | | BCH 14.5861351940543<br>BTC 2.65144783339418<br>ETH 101.590025385502<br>USDC 31506.0570735325 | | | |
| 3.1.351845 | MAHDI WAHIDI | ADDRESS REDACTED | | | ADA 71.1552804273885<br>CEL 11.3507543338203<br>ETH 1.27676725480685<br>USDC 509.889605978605<br>XRP 102.0483735644416 | | | |
| 3.1.351846 | MAHDIE LAMI | ADDRESS REDACTED | | | BTC 6.12281093816819E-05<br>ETH 0.00329353320506525<br>LTC 0.000647567725505D9<br>USDC 0.033604026846641I91 | | | |
| 3.1.351847 | MAHDIE SARABI | ADDRESS REDACTED | | | BTC 0.0000000015185432643<br>CEL 133.491174324857<br>DOT 7.839613513252S9<br>ETH 0.000000000000000229<br>USDC 20.83390596371A5 | | | |
| 3.1.351848 | MAHEDI RAKIB | ADDRESS REDACTED | | | BTC 0.000001137480737791<br>DOT 0.04331339632772995<br>USDT ERC20 0.4812433110529G9 | | | |
| 3.1.351849 | MAHEE GAMAGE | ADDRESS REDACTED | | | BTC 0.0112103387285854<br>ETH 0.1879869817075G2 | | | |
| 3.1.351850 | MAHEEAH CHRISTOPHER | ADDRESS REDACTED | | | CEL 1.125477796S482<br>SGB 64.5148145159732<br>XRP 422.01651516016S3 | | | |
| 3.1.351851 | MAHEEN ANWAR | ADDRESS REDACTED | | | ADA 101.138885432183<br>BTC 0.0105208585690974<br>ETH 0.198462342452568<br>USDC 1136.66739968757 | | | |
| 3.1.351852 | MAHEES ISHAQ | ADDRESS REDACTED | | | BTC 0.012348387028679 | | | |
| 3.1.351853 | MAHEESH NARAYAN | ADDRESS REDACTED | | | BCH 0.00002276228828734A<br>BTC 9.81564031867996E-07<br>CEL 0.0090959252363504<br>ETH 6.53426030621429E-05 | | | |
| 3.1.351854 | MAHEJABI BANO | ADDRESS REDACTED | | | USDT ERC20 0.0005115709737315322 | | | |
| 3.1.351855 | MAHEK MEHTA | ADDRESS REDACTED | | | BTC 0.171945742898434<br>ETH 5.04933122895639<br>USDC 43891.2736324764 | ETH 2.12 | | |
| 3.1.351856 | MAHEK SHAH | ADDRESS REDACTED | | | ADA 0.7473806446989B7<br>BTC 0.000211824837631778<br>LINK 85.4809332253464<br>MATIC 5237.61289514802 | | | |
| 3.1.351857 | MAHENDRA ASWANI | ADDRESS REDACTED | | | CEL 0.1489101891772424<br>ETH 0.000018826557122155 | | | |
| 3.1.351858 | MAHENDRA GANGAI | ADDRESS REDACTED | | | CEL 19.4124374547624<br>EOS 0.00004393072990520S<br>USDC 2034.2678686772J<br>XLM 0.0000000921598374A9<br>XRP 0.00000007569081258I | | | |
| 3.1.351859 | MAHENDRA GUPTA | ADDRESS REDACTED | | | BTC 0.00000982889452216<br>CEL 1.09166450551055<br>CEL 0.14856053918142G | | | |
| 3.1.351860 | MAHENDRA KUMARADAS | ADDRESS REDACTED | | | LTC 0.16941 | | | |
| 3.1.351861 | MAHENDRA MARSHALL | ADDRESS REDACTED | | | CEL 108.337080792803 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351862 | MAHENDRA MOHAN | ADDRESS REDACTED | | | ADA 0.5360969.06631516<br>BNB 0.0011704509954619<br>BTC 0.01017838771280862<br>MATIC 0.0023703206340550<br>USDC 0.4793426795326601 | | | |
| 3.1.351863 | MAHENDRA NAIDOO | ADDRESS REDACTED | | | BTC 0.00157882909511558<br>CEL 16.3028176406793<br>MATIC 0.0000005363184483<br>USDC 693.56 | | | |
| 3.1.351864 | MAHENDRA RAMLAKHAN | ADDRESS REDACTED | | | ADA 131.84026538881<br>BTC 0.00000549454039350S<br>CEL 1.04283048848208<br>SGB 1008.77039943991<br>USDC 0.01025587920889SS<br>XLM 1130.98572405134<br>XRP 0.26130568320657 | | | |
| 3.1.351865 | MAHENDRA RATHORE | ADDRESS REDACTED | | | CEL 0.0929134351937909 | | | |
| 3.1.351866 | MAHENDRA RAVAL | ADDRESS REDACTED | | | BTC 0.0000000401363093316 | | | |
| 3.1.351867 | MAHENDRA SAKHARAM PASTE | ADDRESS REDACTED | | | ETH 0.0000625532356257S<br>BCH 0.0002948422328040S6 | | | |
| 3.1.351868 | MAHENDRA SINGH | ADDRESS REDACTED | | | BTC 0.00000127798650342 | | | |
| 3.1.351869 | MAHENDRA VERMA | ADDRESS REDACTED | | | ETH 0.5975788536635S1 | | | |
| 3.1.351870 | MAHENDRABHAI PATEL | ADDRESS REDACTED | | | BTC 0.00000000519.7949498<br>ETH 0.00011251653820729B | | | |
| 3.1.351871 | MAHENDRAKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00000004505226762S<br>LINK 0.00714454366021429<br>ADA 433.16563718924<br>AVAX 30.5583168670888<br>BTC 0.10435521071001S<br>DASH 8.7525137285180S<br>ETH 1.03301022004762<br>LTC 12.054855452692S<br>SUSHI 256.30936464445S | AVAX 0.88749441557334S | | |
| 3.1.351872 | MAHENDRAKUMAR SOLANKI | ADDRESS REDACTED | | | CEL 1.0675167753043S2 | | | |
| 3.1.351873 | MAHENDRA RAVICHANDRAN | ADDRESS REDACTED | | | BTC 0.0000512175601581512<br>DOT 107.122102449749<br>MATIC 345.76425721089S<br>UNI 159.0407684418056 | | | |
| 3.1.351874 | MAHENTHIRAN GURUMOORTHY | ADDRESS REDACTED | | | BTC 0.00124251694222561<br>CEL 294.58844099760B<br>SGB 2275.3074376B<br>USDT ERC20 16 | | | |
| 3.1.351875 | MAHER BARSOUM | ADDRESS REDACTED | | | AAVE 0.00173212733152576<br>ADA 0.14718834B020745<br>BTC 0.00000047074053583<br>ETH 0.01533828147455576<br>SNX 0.1837128947259.63 | AAVE 2.27591677377635<br>ADA 230.57826102616S9<br>BTC 0.00000061904024382<br>ETH 0.0000008767816664<br>SNX 86.1162270543079 | | |
| 3.1.351876 | MAHER BEN MOHAMED ALAYA KEFI | ADDRESS REDACTED | | | BTC 0.003061868861722 | | | |
| 3.1.351877 | MAHER BIJDRON | ADDRESS REDACTED | | | BTC 0.02351795151717148<br>XLM 29.5236503976584 | ADA 1997.402654 | | |
| 3.1.351878 | MAHER DAOUD BRIKCI | ADDRESS REDACTED | | | CEL 2.13954303858956<br>COMP 0.022221545811631<br>MATIC 1.42720043649397<br>MCDA 0.19597226090225B<br>USDT ERC20 7.328753226319<br>XRP 0.0000044529064744 | | | |
| 3.1.351879 | MAHER EDWARDS | ADDRESS REDACTED | | | BTC 0.00000067048073735 7<br>CEL 1.51613378365982<br>USDC 0.00162709960084955 | | | |
| 3.1.351880 | MAHER MAADARANI | ADDRESS REDACTED | | | BTC 0.00000064976195S441 | | | |
| 3.1.351881 | MAHESH ACHARYA | ADDRESS REDACTED | | | LINK 0.015958383170336 | | | |
| 3.1.351882 | MAHESH CHANDRA ARROJU | ADDRESS REDACTED | | | ADA 0.00000014984932296<br>BCH 0.00000000758182229S<br>BTC 0.00000000609792370B<br>CEL 3.8858239125621B | | | |
| 3.1.351883 | MAHESH CHANDRA BADOLA | ADDRESS REDACTED | | | PAX 0.10815808628998 | | | |
| 3.1.351884 | MAHESH CHHETRI | ADDRESS REDACTED | | | DOT 3.99416260218287 | | | |
| 3.1.351885 | MAHESH DATT | ADDRESS REDACTED | | | AAVE 1.5896961449S339<br>BAT 0.282328710700S7<br>BTC 0.00251538784757869<br>COMP 1.8658136619186.7<br>DASH 4.88516689494S531<br>ETH 2.08373920775942<br>GUSD 5.17702547551831<br>MATIC 0.62374036985269S<br>PAX 5.49164982501147<br>SNX 93.82958710452.1<br>SOL 7.1251420160125<br>TUSD 0.00381234587426306<br>USDC 7.790853424778664 | BTC 0.103652 | | |
| 3.1.351886 | MAHESH DHAWALE | ADDRESS REDACTED | | | BTC 0.0012382686847453S<br>CEL 0.2081277128593S6<br>LTC 0.00101976242798793<br>USDT ERC20 0.27571480277708 | | | |
| 3.1.351887 | MAHESH DISSANAYAKA | ADDRESS REDACTED | | | BSV 0.000000006399837771<br>BTC 0.00000097827606758B<br>CEL 0.0343124235709S6 | | | |
| 3.1.351888 | MAHESH GAIKWAD | ADDRESS REDACTED | | | BTC 0.1726035546848<br>ETH 1.0550667389733.7<br>MATIC 1667.16183539024<br>USDC 3569.44040293609 | | | USDC 89.99 |
| 3.1.351889 | MAHESH GALADTUWA | ADDRESS REDACTED | | | BTC 0.00000000071236741D7<br>CEL 0.425830309602895 | | | |
| 3.1.351890 | MAHESH GAYA | ADDRESS REDACTED | | | BNB 0.0346587364606251<br>BTC 0.000253184368S6386<br>CEL 0.008807592138153B3<br>ETH 0.0100007041996853<br>XRP 10.26273543979768 | | | |
| 3.1.351891 | MAHESH GHIMIRE | ADDRESS REDACTED | | | BSV 0.268177354376S5<br>BTC 0.1548123008000S7<br>CEL 1.12292714306311<br>ETC 24.16238971300315<br>ETH 2.376963271346B4<br>KNC 371.26732243601B<br>MATIC 6326.25834614519<br>SNX 111.30812162216 | | | |
| 3.1.351892 | MAHESH GUGGILI | ADDRESS REDACTED | | | BTC 0.00100789687S94919<br>CEL 2.074254748680 77<br>ETH 2.06760683940423 | | | |
| 3.1.351893 | MAHESH KABRA | ADDRESS REDACTED | | | BNT 65<br>CEL 3.131409852110B7 | | | |
| 3.1.351894 | MAHESH KEWAT | ADDRESS REDACTED | | | BTC 0.00064382395518197 | | | |
| 3.1.351895 | MAHESH KONDURU | ADDRESS REDACTED | | | AAVE 41.8554344186359<br>ADA 16003.238160536<br>ETH 10.269579426166<br>MATIC 10485.0223S46906<br>SNX 793.83835066151B<br>UNI 257.593816479406<br>USDC 1350.60821893941 | | | |
| 3.1.351896 | MAHESH KUMAR | ADDRESS REDACTED | | | BTC 0.000416266767512461<br>CEL 1233.94047582312<br>SNX 25.61724<br>USDC 0.0000004173140S7163 | | | |
| 3.1.351897 | MAHESH KUMAR | ADDRESS REDACTED | | | BTC 0.0000011754290216599<br>DOT 0.00143476509186634<br>ETH 0.0000009393597600S<br>USDT ERC20 0.028373625585382S | | | |
| 3.1.351898 | MAHESH KUMAR GHATTI | ADDRESS REDACTED | | | BTC 0.05391258934979909<br>ETH 0.72931091894983B<br>USDC 212.34676925037.1 | | | |
| 3.1.351899 | MAHESH KUMAR VASANTHU SOMASHEKAR | ADDRESS REDACTED | | | ADA 0.29244586100674G | | | |
| 3.1.351900 | MAHESH LIMBANI | ADDRESS REDACTED | | | AAVE 0.0153268337874392<br>BAT 0.6261356316773399<br>CEL 0.6745034514042S<br>SNX 84.25657998320522<br>UMA 0.01564843016007G3<br>UNI 0.11675083622020S | AAVE 0.00032178024834667.1<br>BAT 0.124741999961956<br>CEL 0.000037334224005017.9<br>SNX 0.2648015751042.39<br>UNI 0.00754922763423.63<br>USDC 6024.796 | | |
| 3.1.351901 | MAHESH MARDI | ADDRESS REDACTED | | | CEL 1.07974901354356 | | | |
| 3.1.351902 | MAHESH MORE | ADDRESS REDACTED | | | BTC 0.00962235477594052<br>COMP 0.74350395048001.3 | | | |

Page 8422 of 14362

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3466 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351903 | MAHESH NADHNANI | ADDRESS REDACTED | | | BTC 0.000000053554791S2<br>CEL 1.79203173703078<br>USDC 0.0000001L668383699B<br>USDT ERC20 0.000000073924890918 | | | |
| 3.1.351904 | MAHESH PAGARANI | ADDRESS REDACTED | | | BNB 0.0130123S4203797<br>BTC 0.00233270674S9411<br>ETC 35.00108795I6907<br>ETH 5.414371193444434<br>XTZ 102.131492826177 | | | |
| 3.1.351905 | MAHESH PALEM | ADDRESS REDACTED | | | ADA 179.982284772204<br>BTC 0.00427304472369S8<br>ETH 0.90B01017006B719<br>MATIC 51.25287314839066<br>USDC 1.60760894125026 | | | |
| 3.1.351906 | MAHESH PALLAPOLU | ADDRESS REDACTED | | | ADA 1.17732138802862<br>BTC 0.0623892023456417<br>DOT 0.07266544796718I6<br>ETH 2.89423936S6083<br>USDC 0.01375750554019S8 | | | |
| 3.1.351907 | MAHESH PATRO | ADDRESS REDACTED | | | BCH 0.00043452509000I723<br>BTC 0.00010017<br>EOS 0.07916116700B9417<br>EOS 2.34276351374924<br>ETH 0.000630413834534494<br>LTC 0.01<br>MATIC 0.5200B095D537343<br>SOL 0.0054433163740879B | | | |
| 3.1.351908 | MAHESH PRASAD | ADDRESS REDACTED | | | BTC 0.00000000088S494077 | | | |
| 3.1.351909 | MAHESH PUNUGUPATI | ADDRESS REDACTED | | | CEL 4.886751S6196699 | | | |
| 3.1.351910 | MAHESH RAMESH KUMAR | ADDRESS REDACTED | | | CEL 13.17166211446166<br>USDT ERC20 0.190371996302089 | | | |
| 3.1.351911 | MAHESH SENAVRATHNA | ADDRESS REDACTED | | | BTC 0.48120330620d841<br>ETH 1.85040629228144<br>LTC 5.84706563609856<br>USDC 255.695169942153<br>XLM 335.7686412720I1 | | | |
| 3.1.351912 | MAHESH SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000000023490442<br>CEL 0.751058773727175<br>CEL 0.00000000082933334<br>CEL 4.52353827081005<br>ETH 0.001150524628021I3<br>LTC 0.0000000060416666I7<br>SGB 0.073933323855I354<br>XRP 0.489300621145833 | | | |
| 3.1.351913 | MAHESH SILVA | ADDRESS REDACTED | | | ADA 0.002259 | | | |
| 3.1.351914 | MAHESH SINGH | ADDRESS REDACTED | | | CEL 0.0224744240237205<br>ETH 3.7560313488746<br>MATIC 19375.5281291643 | | | |
| 3.1.351915 | MAHESH SIVADANAM | ADDRESS REDACTED | | | CEL 0.70686353562624I2 | | | |
| 3.1.351916 | MAHESH SUBBURAMAN | ADDRESS REDACTED | | | BTC 0.0000008537025854<br>ETH 0.256549569201368S | | | |
| 3.1.351917 | MAHESH THORAT | ADDRESS REDACTED | | | BTC 0.35722394185I334<br>CEL 0.0034353883S030907 | | | |
| 3.1.351918 | MAHESH VIJAY | ADDRESS REDACTED | | | BTC 0.8741666255921I38<br>DOT 31.5176858313587<br>ETH 1.52536084116949<br>MATIC 2236.44548893077<br>SNX 900.66697130751S<br>SOL 556.729155670765<br>USDC 1030.999865020B1 | BTC 0.0004781393663700063 | | |
| 3.1.351919 | MAHESH VISWANATHAN | ADDRESS REDACTED | | | BCH 0.00581673151565I8<br>BTC 1.26815177149961<br>CEL 0.43218603738954S<br>DASH 18.337444632356S<br>ETH 19.2810139999953<br>KNC 0.05755521294617B9<br>LTC 0.01351626664187I8<br>MATIC 0.00512143275908115<br>USDC 0.0000000274552593644<br>XLM 9400.399160008307<br>XRP 0.0000000526790S5666 | CEL 0.00001025763852865 | | |
| 3.1.351920 | MAHESHA JAVAREGOWDA | ADDRESS REDACTED | | | BTC 0.00001131653799S266 | | | |
| 3.1.351921 | MAHESHSINGH NEGI | ADDRESS REDACTED | | | MCDAI 0.051309473838B636 | | | |
| 3.1.351922 | MAHESHWAR PANYALA | ADDRESS REDACTED | | | BTC 0.00448528505964633 | CEL 11.5687 | | |
| 3.1.351923 | MAHESHWAR RIMAL | ADDRESS REDACTED | | | ETH 0.112936135941758<br>BCH 0.51123615071825<br>BTC 0.066329669798206A<br>ETH 0.148139038113747<br>MATIC 128.17685217S491<br>SNX 27.685117400I363 | USDC 7.187814 | | |
| 3.1.351924 | MAHESHWARAN MADASAMY | ADDRESS REDACTED | | | BTC 0.0000000128373506501<br>USDT ERC20 0.38235717293389Z<br>XLM 0.0013724033712B309 | | | |
| 3.1.351925 | MAHESWAR SAHU | ADDRESS REDACTED | | | USDT ERC20 0.45369419725497A | | | |
| 3.1.351926 | MAHESWARAN PREMAKATHY | ADDRESS REDACTED | | | BTC 0.000000509923439474<br>ETH 0.00013098247106062 | | | |
| 3.1.351927 | MAHESWARAN SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000000387859803203<br>DOT 0.012566441751S832<br>ETH 0.000167625805882755<br>LINK 0.00386137437429507<br>MATIC 0.31009555148456I3<br>USDC 0.215769804074259<br>XRP 0.571020477909I | | | |
| 3.1.351928 | MAHESWARAPPA G H | ADDRESS REDACTED | | | BTC 0.000921280533122638<br>CEL 0.46860964573019I3<br>DOT 0.0391568183791094 | | | |
| 3.1.351929 | MAHESWARI CHINNAPANDI | ADDRESS REDACTED | | | BTC 0.0000003235912334I1<br>CEL 0.00216857335869444<br>LTC 0.0000481343314211<br>CEL 1.06864705841924 | | | |
| 3.1.351930 | MAHFOOZ CHEEMA | ADDRESS REDACTED | | | CEL 1.06864705841924 | | | |
| 3.1.351931 | MAHFOOZ CHEEMA | ADDRESS REDACTED | | | CEL 1.06841924415481 | | | |
| 3.1.351932 | MAHFOUD BELLAHSENE | ADDRESS REDACTED | | | ADA 1023.240864483<br>BTC 0.043013583673789B<br>DOT 0.00065234672564497<br>ETH 0.993428942176481<br>LINK 0.0111858321030166<br>LTC 0.0016283375508427B<br>MANA 0.00232446010864179<br>MATIC 1035.65351018943<br>SNX 0.00584699862757208<br>SOL 4.88814059410334<br>SUSHI 0.00198398707634724<br>UNI 0.00152529284444225 | | | |
| 3.1.351933 | MAHFOUDH GHANDRI | ADDRESS REDACTED | | | BTC 0.01616423938373004<br>CEL 229.057648529861 | | | |
| 3.1.351934 | MAHFUJ HOSSAIN ABIR | ADDRESS REDACTED | | | BTC 0.0000140385710B112<br>GUSD 0.16432602376I289 | | | |
| 3.1.351935 | MAHFUZA SARKER | ADDRESS REDACTED | | | BTC 0.00110745417701676<br>LTC 1.03864531538929<br>USDC 16548.0679072392 | | | |
| 3.1.351936 | MAHFUZUR RAHMAN | ADDRESS REDACTED | | | BTC 0.00100202463104Z<br>MATIC 1457.36283932852 | | | |
| 3.1.351937 | MAHIAR SHEKHOLESLAMI | ADDRESS REDACTED | | | BTC 0.000000019386218S<br>CEL 0.042094060734828<br>MATIC 0.9238222966871539 | | | |
| 3.1.351938 | MAHIDHAR KAKUMANI | ADDRESS REDACTED | | | CEL 0.002812666777397B | | | |
| 3.1.351939 | MAHIDHAR SUGURU | ADDRESS REDACTED | | | BTC 0.000536495086784997<br>CEL 358.346797448194<br>ETH 0.00135021669147I38<br>LTC 0.000849035123084174<br>MATIC 30.5654186442547<br>SGB 0.2661042293404I91<br>SNX 0.894350649364031<br>UNI 0.109237495229771<br>USDC 0.018944517447091S6<br>USDT ERC20 0.54068030698656<br>XRP 1.74069134939309 | ADA 0.354<br>BTC 0.0000007<br>MATIC 0.00363685281357557<br>SNX 0.00218920523394143<br>UNI 0.00016403318891061S<br>USDC 0.630676563493307<br>USDT ERC20 243.950084774859 | | |
| 3.1.351940 | MAHIDHAR THOUTI REDDY | ADDRESS REDACTED | | | BTC 0.00134843849S9683<br>USDC 514.893621273729 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351941 | MAHIM GUPTA | ADDRESS REDACTED | | Yes | ADA 0.15271987593393 BAT 0.04937790552385513 BTC 0.00704063840979129 ETH 0.16659438929836 KNC 0.00161167885301528 LINK 0.00047307755547510 MANA 0.00911205255042737 MATIC 50.45789302727361 SOL 0.00527220960417712 USDC 0.17096481522818 | BTC 0.000000028615032112 ETH 0.000002295480055735 MATIC 0.007 SOL 0.0008522970122750227 USDC 28.6648533598849 | | ADA 1120.08941235482 BTC 0.12396174206703<br>SOL 19.623665536103 |
| 3.1.351942 | MAHIMA INDUWARA | ADDRESS REDACTED | | | BTC 0.00538498584144889 DOT 0.0367998571483 | | | |
| 3.1.351943 | MAHIMA KRANTHI | ADDRESS REDACTED | | | XRP 21.21238812519913 | | | |
| 3.1.351944 | MAHIMA VISHWAKARMA | ADDRESS REDACTED | | | BTC 0.00000106499998545427 USDT ERC20 0.6295720567914 | | | |
| 3.1.351945 | MAHIN KHANNA | ADDRESS REDACTED | | | BTC 0.000111209215988877 | | | |
| 3.1.351946 | MAHIN TOMISLAV | ADDRESS REDACTED | | | CEL 0.0603127353928383 | | | |
| 3.1.351947 | MAHINDA KOTTE ARACHCHIGE | ADDRESS REDACTED | | | CEL 0.0240875069672593 COS 0.00008648760791233 MCDAI 0.0001007106357693379 | | | |
| 3.1.351948 | MAHINDA RATHNAYAKA | ADDRESS REDACTED | | | LTC 0.000373020515668252 | | | |
| 3.1.351949 | MAHINDA TYRE | ADDRESS REDACTED | | | MCDAI 0.0246873773121564 BTC 0.00000000786458157476 | | | |
| 3.1.351950 | MAHINDER BALA LUTHRA | ADDRESS REDACTED | | | CEL 0.0000013372528166192 BTC 0.00131545194526061 XRP 506.572626296261 | | | |
| 3.1.351951 | MAHINDER CHAWLA | ADDRESS REDACTED | | | BTC 0.0144167728346514 ETH 0.015290005811181313 | | | |
| 3.1.351952 | MAHIPAL SINGH BHATI | ADDRESS REDACTED | | | BTC 0.000001109838850278 | | | |
| 3.1.351953 | MAHIR ABDULAHOVIC | ADDRESS REDACTED | | | ADA 0.265450100564841 BTC 0.00000231412769155 DOT 0.0132409781801107 ETH 0.000193551235511361 | | | |
| 3.1.351954 | MAHIR GÖKPINAR | ADDRESS REDACTED | | | BTC 0.000001094246495385 | | | |
| 3.1.351955 | MAHIR H AWWAD | ADDRESS REDACTED | | | AAVE 0.03405593488336613 ADA 24736.4778528033 AVAX 437.894773937553 BCH 0.0548664088157454 BTC 2.1465172068106 CEL 139.768586235851 COMP 0.0477278892260405 CRV 2009.91674337544 DOT 4298.93768822178 ETH 39.6418123216155 LINK 221.67670823266 MATIC 2555.23192919523 SNX 3.48921264915114 | | | |
| 3.1.351956 | MAHIR HAJDAREVIC | ADDRESS REDACTED | | | BTC 0.00001413914014385 | | | |
| 3.1.351957 | MAHIR KAMERIC | ADDRESS REDACTED | | | BTC 0.118294955100869 | | | |
| 3.1.351958 | MAHIR RAHMAN | ADDRESS REDACTED | | | BTC 0.00256243834297845 MATIC 269.631103779387 SNX 7.82004068319864 | BTC 0.0016439065131070 | | |
| 3.1.351959 | MAHIR ZAIMOGLU | ADDRESS REDACTED | | | CEL 3.61336871859897 ETH 0.03 | | | |
| 3.1.351960 | MAHIR ZORLAK | ADDRESS REDACTED | | | DOT 0.688227511915481 ETH 6.49706406566656 SNX 18.2181898860537 USDC 702.516751985653 | DOT 0.00000005271685080 SNX 0.00000058796624719 USDC 0.00000073053193071 | | |
| 3.1.351961 | MAHIRE ORBATU | ADDRESS REDACTED | | | BTC 0.0166286423693908 | | | |
| 3.1.351962 | MAHIRU RANMITH | ADDRESS REDACTED | | | BTC 0.000000002721540634 CEL 0.00385948623148893 USDC 0.00013230706774129 | | | |
| 3.1.351963 | MAHISA DENNIS | ADDRESS REDACTED | | | AAVE 0.878120757938588 LINK 2.67071170614881 SNX 20.0131763870058 | | | |
| 3.1.351964 | MAHLATSI RALUSHAI | ADDRESS REDACTED | | | CEL 0.00061794814636913 | | | |
| 3.1.351965 | MAHLON BORNTREGER | ADDRESS REDACTED | | | BTC 0.0210804919374076 | | | |
| 3.1.351966 | MAHLON BRYAN DE LONG | ADDRESS REDACTED | | | AAVE 10.1894666972247 ADA 2998.08521110968 AVAX 41.7200446196408 BTC 0.532079150612666 DOT 101.940953314445 ETH 0.766923403878971 LINK 348.527694511681 MATIC 1499.92555523715 PAX 509.432938022872 SOL 69.2873910114321 | | | |
| 3.1.351967 | MAHLON FOREMAN | ADDRESS REDACTED | | | ETH 0.000037285048366064 | | | |
| 3.1.351968 | MAHLORA THAGE | ADDRESS REDACTED | | | CEL 0.0271561662141717 | | | |
| 3.1.351969 | MAHMANZAR MOEZZI | ADDRESS REDACTED | | | BTC 1.93849946822954 CEL 3199.91693151562 ETH 47.3952050605453 | | | |
| 3.1.351970 | MAHMOD MEDIA | ADDRESS REDACTED | | | USDC 0.336182766221573 | | | |
| 3.1.351971 | MAHMOOD AHMED | ADDRESS REDACTED | | | BTC 0.00000008622440846879 CEL 1231.767292119331 DASH 0.0350592946015998362 SGB 8986.84325382949 XRP 20426.130071671 | | | |
| 3.1.351972 | MAHMOOD ALI | ADDRESS REDACTED | | | ADA 0.7730319147890668 BTC 0.000000026375405256 ETH 0.000004199810868652 GUSD 0.021118588934515 MATIC 0.00983768795815981 USDC 0.313954026097493 | ADA 0.000000754703424897 BTC 0.000154757457385663 GUSD 0.009897251241437102 USDC 0.000000554641024355 | | |
| 3.1.351973 | MAHMOOD NASSER | ADDRESS REDACTED | | | SNX 0.1069834315578Z5 USDT ERC20 0.974021524805239€ | | | |
| 3.1.351974 | MAHMOOD NEKIOOEE | ADDRESS REDACTED | | | BCH 4.80815912630354 BNB 3.38547841117589 BSV 0.56447029004849 BTC 6.98743210016668 CEL 66.4542408978284 ETH 13.4791229936715 LINK 36.514129555755 LTC 4.60815609277789 SGB 143.626513970027 USDC 86.5575627289813 USDT ERC20 82.3676541486019 XRP 969.350679697404 ZRX 270.585314055433 | | | |
| 3.1.351975 | MAHMOOD R HOSSAIN | ADDRESS REDACTED | | | BTC 0.00000073847316Z347 GUSD 4.9388196615472A | | | |
| 3.1.351976 | MAHMOOD TAROMSARI | ADDRESS REDACTED | | | BTC 0.00000032906455491S USDT ERC20 0.703132944669586 | | | |
| 3.1.351977 | MAHMOUD ABD EL-MONEIM | ADDRESS REDACTED | | | ADA 1065.83763249€ BTC 0.400160764716644 CEL 1.247573000966085 SOL 18.3118238487706 | | | |
| 3.1.351978 | MAHMOUD ABDELKAWY | ADDRESS REDACTED | | | LINCH 242.715051724033 AAVE 9.19646800637242 AVAX 169.890365395667 BTC 2.16624394568014 COMP 4.87671094564704 DOT 11.3221921979976 ETH 0.588288545782706 LINK 86.5187093148915 MANA 1185.3793788675 MATIC 3062.36339755843 SNX 89.956762807478S LIN 767.371088635873 | | | |
| 3.1.351979 | MAHMOUD ABUGHALI | ADDRESS REDACTED | | | CEL 0.897365381291176 XRP 0.1104942449949 | | | |
| 3.1.351980 | MAHMOUD ABUGHAZALA | ADDRESS REDACTED | | | ADA 276.514534917246 BTC 0.0009198773310322733 CEL 2.7998137526063? DOT 30.8456110512338 ETH 0.00261473788303& MATIC 1661.8333219594 KLM 654.60030562033B XRP 0.98514722456938Z | | | |
| 3.1.351981 | MAHMOUD ABURANEH | ADDRESS REDACTED | | | BTC 0.00000008456250512 CEL 1.87215691344437 | | | |
| 3.1.351982 | MAHMOUD AHMED | ADDRESS REDACTED | | | CEL 0.5469237232345323 | | | |
| 3.1.351983 | MAHMOUD AJAJ | ADDRESS REDACTED | | | ETH 7.26257690746126 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.351984 | MAHMOUD ALBADER | ADDRESS REDACTED | | | BTC 0.0000067716728207 67<br>CEL 0.7426473535486 75 | | | |
| 3.1.351985 | MAHMOUD ASADIE | ADDRESS REDACTED | | | BTC 0.0054817419178980 2<br>CEL 0.0732303747898907<br>ETH 0.0544453076245171 | | | |
| 3.1.351986 | MAHMOUD ATASHRANG | ADDRESS REDACTED | | | BTC 0.2544558837753 83<br>ETH 2.233406974907 7<br>MATIC 212.0441292374 73 | | | |
| 3.1.351987 | MAHMOUD BAKER | ADDRESS REDACTED | | | AAVE 1.3187125979379 2<br>ADA 85.2458859769956<br>BTC 0.0107841230077298<br>ETH 0.8593477156846 22<br>LINK 17.4016052678892<br>LTC 0.4054178878691 38<br>UNI 15.3501613664096<br>ZRX 341.740506402999 | | | |
| 3.1.351988 | MAHMOUD BERKAWI | ADDRESS REDACTED | | | BTC 0.0000566502255858 58<br>CEL 0.0532673828457301 | | | |
| 3.1.351989 | MAHMOUD CHARAF | ADDRESS REDACTED | | | BTC 0.0217851590773294 | | | |
| 3.1.351990 | MAHMOUD DARWISH | ADDRESS REDACTED | | | ETH 0.174117177716869<br>BTC 0.0000020808415558 81 | | | |
| 3.1.351991 | MAHMOUD ELMEHLAWY | ADDRESS REDACTED | | | AVAX 14.4067723795899<br>BTC 0.0000023636514985 64<br>DOT 22.6854244823992<br>USDC 0.9617086207386 71<br>XLM 0.1031394385518 64 | USDC 0.0000006206099060 05 | | |
| 3.1.351992 | MAHMOUD ELMENYAWY | ADDRESS REDACTED | | | ADA 239.343070277 3<br>BTC 0.0009885951298118 71<br>USDC 1.2479364684637 1 | | | |
| 3.1.351993 | MAHMOUD ELSHEIKH | ADDRESS REDACTED | | | ADA 365.679265747368<br>BTC 0.0485497154024792<br>ETH 0.8466205632745 88<br>LTC 1.5368368003912 5<br>LUNC 2.7291121517600 2<br>MATIC 23.4735198815 9<br>SOL 3.25094815445916 | | | |
| 3.1.351994 | MAHMOUD ENANI | ADDRESS REDACTED | | | BTC 0.1892188271480 96<br>CEL 1.1511689275389 8<br>ETH 2.1644079657019 6<br>OMG 0.0437519099612913<br>SGB 749.062590296128<br>USDC 570.901973265534<br>XLM 218.89338926734 3<br>XRP 4899.909987578 97 | | | |
| 3.1.351995 | MAHMOUD GAD | ADDRESS REDACTED | | | CEL 1.0674416689778 8 | | | |
| 3.1.351996 | MAHMOUD HASSAN | ADDRESS REDACTED | | | BTC 0.0000000316601229 4<br>CEL 0.0914443065546082<br>LTC 0.0000000033511114 37<br>XRP 0.0000013117582194 42 | | | |
| 3.1.351997 | MAHMOUD HELFAWI | ADDRESS REDACTED | | | BTC 0.0010720316482613 7<br>CEL 50.7859075162671<br>DOT 14.885<br>MATIC 171.1531<br>SGB 15.4795149536454 | | | |
| 3.1.351998 | MAHMOUD HMOUZ | ADDRESS REDACTED | | | ETH 0.0021780246512062<br>USDC 1.6764487281294 | | | |
| 3.1.351999 | MAHMOUD KATAW | ADDRESS REDACTED | | | BTC 0.0245518205250664<br>XRP 107.072578919932 | | | |
| 3.1.352000 | MAHMOUD KENAREH | ADDRESS REDACTED | | | BTC 0.0617472789105609<br>USDC 2168.25246535086 | | | |
| 3.1.352001 | MAHMOUD MOADDINE | ADDRESS REDACTED | | | CEL 0.4157599484791 23<br>ETH 0.0973221296348196 | | | |
| 3.1.352002 | MAHMOUD MOHHAMED FAWZY IBRAHIM ABDELSAAD | ADDRESS REDACTED | | | BTC 0.0035806677585195 | | | |
| 3.1.352003 | MAHMOUD MOSTAFA IBRAHIM ALI | ADDRESS REDACTED | | | CEL 0.0015011531080370 5<br>ETH 0.0000033978993276 | | | |
| 3.1.352004 | MAHMOUD MOUSTAFA | ADDRESS REDACTED | | | ADA 1230.25062165055<br>DOT 15.0034513127426 7<br>ETH 5.0053459136731 | | | |
| 3.1.352005 | MAHMOUD OMAR | ADDRESS REDACTED | | | DASH 0.0001547422920383 22 | | | |
| 3.1.352006 | MAHMOUD RAYAN | ADDRESS REDACTED | | | ETH 0.0002241116262774 1<br>LINK 0.0164379572917716<br>XRP 0.0000079923716994 4 | | | |
| 3.1.352007 | MAHMOUD SALEM | ADDRESS REDACTED | | | ADA 0.0471279309783493<br>CEL 0.120084213963655 | | | |
| 3.1.352008 | MAHMOUD SHAHABI | ADDRESS REDACTED | | | ADA 0.0000001252621955 08<br>CEL 1093.96177993715<br>COMP 10.965764787 7728<br>DOT 471.537259970062<br>MATIC 2526.3414<br>XRP 4412.086645 | | | |
| 3.1.352009 | MAHMOUD SHURRAB | ADDRESS REDACTED | | | BTC 0.0505767981371782<br>CEL 1.3552207962298<br>EOS 660.901257723975<br>ETH 2.3620634697646 | | | |
| 3.1.352010 | MAHMOUD SOLIMAN | ADDRESS REDACTED | | | BTC 0.3811469374901038<br>CEL 147.748868295279<br>ETH 4.08979159949907 | | | |
| 3.1.352011 | MAHMOUD SOLIMAN | ADDRESS REDACTED | | | BTC 0.0425459394279436 | | | |
| 3.1.352012 | MAHMOUD TAGHIPOUR | ADDRESS REDACTED | | | ADA 72981.543053470 3<br>BTC 0.0946466860391 4<br>DOT 204.382707844017<br>ETH 201.134167026427<br>ETH 61.0666449336335<br>MATIC 31312.6841588125<br>SNX 117.719197132802<br>SOL 811.559294877786 | | | |
| 3.1.352013 | MAHMOUD TAHOUN | ADDRESS REDACTED | | | ADA 0.0000005802540355 86<br>BNB 0.0000000533580750 89<br>CEL 0.0216991965629401 | | | |
| 3.1.352014 | MAHMOUD UMAR | ADDRESS REDACTED | | | BTC 0.0714469554092768 | | | |
| 3.1.352015 | MAHMOUD YASSIN | ADDRESS REDACTED | | | BTC 0.0000011925572143 7<br>CEL 0.0714025905733572<br>USDC 0.3770967190221 76 | | | |
| 3.1.352016 | MAHMOUD ZIAT | ADDRESS REDACTED | | | ADA 0.1780558840601 44<br>BTC 0.0209005050595597<br>CEL 8.0149143075784 4<br>DOT 6.4193575244383 4<br>ETC 4.661324<br>ETH 0.7276542797964 42<br>LTC 1.31683085<br>USDC 0.0000006067189790 45<br>XRP 267.33215 | | | |
| 3.1.352017 | MAHMOUDMOHAMED MAHMOUD HASSAN ELBATISH | ADDRESS REDACTED | | | AVAX 0.0117674514422718<br>BTC 0.0000007330786363 32 | | | |
| 3.1.352018 | MAHMOUDREZA NIKOUEI | ADDRESS REDACTED | | | ADA 1882.62013198062<br>BTC 0.0419074543168442<br>DOT 94.4758754313131<br>ETH 1.67782579635851<br>LINK 75.7628589323743<br>MATIC 583.548850687221<br>SOL 10.1303231473216 | | | |
| 3.1.352019 | MAHMUD EMRE SAKA | ADDRESS REDACTED | | | ETH 0.0000785984617672 | | | |
| 3.1.352020 | MAHMUD HANTORO | ADDRESS REDACTED | | | BTC 0.0000012951887405 21<br>BUSD 0.5408937498910 63 | | | |
| 3.1.352021 | MAHMUD KARIM | ADDRESS REDACTED | | | BTC 0.4027295530643512<br>CEL 12.4104619763372<br>COMP 0.1274464947917 15<br>ETH 10.9141923927953<br>LTC 1.2159979490549<br>MCDA 1.4071676512325 2<br>UNI 416.42137083720 8<br>USDC 283.083141282237<br>XLM 142.484592769515 | | | |
| 3.1.352022 | MAHMUD NAWAWI | ADDRESS REDACTED | | | BAT 1.36111916023063<br>BTC 0.0165011553331535<br>CEL 798.854623131371<br>ETH 10.9218548094192<br>LINK 641.823857360798<br>SGB 0.0012059592834202<br>UNI 0.1855241834880603<br>USDT ERC20 22.2832178376582<br>XRP 0.0000202054370552 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352023 | MAHMUD SAFARI | ADDRESS REDACTED | | | BAT 2056.978712711275<br>BTC 0.00125661507670594<br>CEL 0.0173393347028016<br>DOT 27.3793295602877<br>EOS 412.087381812086<br>LTC 23.0196272590781<br>MATIC 31031.8987312438 | | | |
| 3.1.352024 | MAHMUD SAMRA | ADDRESS REDACTED | | | ADA 82.2692941644155<br>SNX 114.938143762211 | | | |
| 3.1.352025 | MAHMUDA HOSSAIN CHOWDHURY | ADDRESS REDACTED | | | ETH 0.00150088589577619<br>USDC 142.793328647885 | | | |
| 3.1.352026 | MAHMUT AKOGLU | ADDRESS REDACTED | | | BSV 1.02780370193852 | | | |
| 3.1.352027 | MAHMUT AYTEKIN | ADDRESS REDACTED | | | BTC 0.000000261951323802<br>USDT ERC20 0.00511863012500319 | | | |
| 3.1.352028 | MAHMUT BABACAN | ADDRESS REDACTED | | | ETH 0.000000264566328352 | | | |
| 3.1.352029 | MAHMUT BURAK BAYER | ADDRESS REDACTED | | | ETH 0.000000226692701172 | | | |
| 3.1.352030 | MAHMUT COMERT | ADDRESS REDACTED | | | CEL 3.79034833485978<br>USDC 403.833252 | | | |
| 3.1.352031 | MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | | | CEL 0.00453992187579116<br>ETH 0.0000018929916337517<br>USDC 0.001506204308690596<br>XLM 0.0515503016586902 | | | |
| 3.1.352032 | MAHMUT FURKAN TOPAL | ADDRESS REDACTED | | | CEL 0.00036523053496135<br>CEL 0.00017514087234008 | | | |
| 3.1.352033 | MAHMUT GOK | ADDRESS REDACTED | | | ETH 0.000000297279819654 | | | |
| 3.1.352034 | MAHMUT GOZUTOK | ADDRESS REDACTED | | | BTC 0.0026409505940835<br>CEL 5.24517685826359<br>USDC 402.473642 | | | |
| 3.1.352035 | MAHMUT HUDAI YAMAN | ADDRESS REDACTED | | | BTC 0.000000093332371898<br>CEL 0.575270003307215<br>USDT ERC20 0.00000517860194585 | | | |
| 3.1.352036 | MAHMUT MESTÇIOĞLU | ADDRESS REDACTED | | | BTC 0.00257824248655036<br>CEL 37.7317086267695<br>USDT ERC20 1198.23 | | | |
| 3.1.352037 | MAHMUT MURAT AKTAN | ADDRESS REDACTED | | | ADA 0.105072543196797<br>AVAX 8.38741651406102<br>BNB 0.000929762737074908<br>BTC 0.0076127014389029<br>ETH 5.08293818241242<br>USDC 0.226431556108 | | | |
| 3.1.352038 | MAHMUT NACI ONGUN | ADDRESS REDACTED | | | CEL 0.0002378261340263 41<br>ETH 0.000000739502771983 | | | |
| 3.1.352039 | MAHMUT PAZAR | ADDRESS REDACTED | | | BTC 0.000000004802221156<br>CEL 0.13776917900162 | | | |
| 3.1.352040 | MAHMUT SENEL | ADDRESS REDACTED | | | CEL 0.000578832651597 22<br>SGB 0.277249111414343<br>XRP 0.000545147218826356 | | | |
| 3.1.352041 | MAHMUT YÜCEL | ADDRESS REDACTED | | | BTC 0.0010399252989 5242<br>USDT ERC20 0.79162129615 45 34 | | | |
| 3.1.352042 | MAHO OWEJMAN | ADDRESS REDACTED | | | BTC 0.00683326851930355<br>CEL 41.1634748403052<br>ETH 0.04145675 | | | |
| 3.1.352043 | MAHO KANEMOTO | ADDRESS REDACTED | | | BNB 1.40447614910303<br>BTC 0.261021311826951<br>CEL 0.00870201113504183<br>USDC 213.98854146931 | | | |
| 3.1.352044 | MAHOBUL HAQUE | ADDRESS REDACTED | | | BTC 0.0011173740575 1861<br>USDT ERC20 0.000000543012620513 | | | |
| 3.1.352045 | MAHOBUL HAQUE | ADDRESS REDACTED | | | BTC 0.00111135801 50078<br>CEL 0.01068262033 51012<br>MCDA 0.00739382154304029 | | | |
| 3.1.352046 | MAHOGANY ARMENTEROS | ADDRESS REDACTED | | | BTC 0.00767229156530415<br>BUSD 611.076560887402<br>PAXG 0.154725583732049 | | | |
| 3.1.352047 | MAHOGANY SHELTON | ADDRESS REDACTED | | | DOT 0.000000000001574674 | | | |
| 3.1.352048 | MAHOGANY WHITE | ADDRESS REDACTED | | | BTC 1.37273392158999 E-07 | | | |
| 3.1.352049 | MAHRBAH BANESHI | ADDRESS REDACTED | | | BNB 0.00067445936212354 2 | | | |
| 3.1.352050 | MAHRAM MANOUCHEHRI KALANTARI | ADDRESS REDACTED | | | BTC 0.000000321602710863<br>CEL 1.05998182530056<br>PAX 0.0733214949546714 | | | |
| 3.1.352051 | MAHRANE CHERNI | ADDRESS REDACTED | | | ETH 0.000037328638152685 | | | |
| 3.1.352052 | MAHREEN SHAIKH | ADDRESS REDACTED | | | ADA 268.493972290 44<br>BTC 0.001960053192255 32<br>GUSD 534.297055691054<br>USDC 274.335536380239 | | | |
| 3.1.352053 | MAHRIA THOMPSON | ADDRESS REDACTED | | | AAVE 0.00542903630250449<br>BCH 0.00080255110703747 7<br>BTC 0.000002671925774 97<br>CEL 18.58522081392 88<br>ETH 0.00000365116068361<br>LINK 0.00195131249788679<br>MATIC 0.00774822911868439<br>SGB 0.351162477874569<br>SNX 0.0361666835571012<br>XLM 2.47222226140802<br>XRP 0.0000002041853669482 | | | |
| 3.1.352054 | MAHROD REESE | ADDRESS REDACTED | | | BTC 0.000192067719827132 2<br>CEL 1.12463607305176<br>ETH 0.0000258123799151269<br>SGB 0.0219734635691095<br>XRP 0.143735970240832 | | | |
| 3.1.352055 | MAHSA ESMAEILI | ADDRESS REDACTED | | | BTC 0.0166491818115753<br>CEL 1.11266146775805 | | | |
| 3.1.352056 | MAHSA FOROUGHI | ADDRESS REDACTED | | | ADA 0.120388750806502<br>BTC 0.00121884704661197<br>DOT 0.0109370943560819<br>USDC 0.562233882324712 | USDC 480.941053607456 | | |
| 3.1.352057 | MAHSA KHODAMZADEH | ADDRESS REDACTED | | | BTC 0.215036844235508<br>CEL 1.20328760151779 | | | |
| 3.1.352058 | MAHSA SARAEI | ADDRESS REDACTED | | | BTC 0.00101779056903 34 | | | |
| 3.1.352059 | MAHSHAD SIGAROODI | ADDRESS REDACTED | | | BTC 1.51792209486856 | | | |
| 3.1.352060 | MAHSHID HOSSEINY | ADDRESS REDACTED | | | BTC 0.0193988951 18959<br>CEL 0.174242057943467<br>ETH 0.13640711874977 2<br>MATIC 34.4375518275552 | | | |
| 3.1.352061 | MAHSOOMA HAIDARI | ADDRESS REDACTED | | | BTC 0.000000184181802201<br>BUSD 0.00102130051294845 | | | |
| 3.1.352062 | MAHSSA AMY NADIMI | ADDRESS REDACTED | | | BTC 0.0011636865586446<br>ETH 1.79443379462175<br>LINK 82.1751418902106<br>SOL 71.5084206257309<br>XLM 15.9478458236267 | | | |
| 3.1.352063 | MAHSUM KAÇMAZ | ADDRESS REDACTED | | | CEL 0.063130628186 1404 | | | |
| 3.1.352064 | MAHSUN YALCI | ADDRESS REDACTED | | | CEL 0.0002206191927189005 | | | |
| 3.1.352065 | MAHTAB MIRTAHERI | ADDRESS REDACTED | | | BTC 0.053206158418507 5 | | | |
| 3.1.352066 | MAHTAB YAMININIA | ADDRESS REDACTED | | | BTC 1.478152028702 2<br>CEL 2.6843441280793 7<br>DOT 33.889986774683 2<br>ETH 14.8439838793927 | | | |
| 3.1.352067 | MAHUNI CARDOSO LOPES DA SILVA | ADDRESS REDACTED | | | BTC 0.00242523353088065<br>CEL 0.133208163348955 2<br>LTC 0.00132681633489552 | | | |
| 3.1.352068 | MAHYAR KHOSRAVI-K | ADDRESS REDACTED | | | ADA 1.98866978943353<br>BTC 0.000154043287042129<br>ETH 0.00249859003513599<br>LINK 0.152279363546178<br>LTC 0.0062232170872859 1<br>SNX 0.33414032518786 4 | | | |
| 3.1.352069 | MAHYAR SALEHPOUR | ADDRESS REDACTED | | | BAT 2.2901929347695<br>BTC 0.00129637341568266<br>MATIC 19.21678897943 49<br>MCDAI 22.2762610018016<br>SNX 3.23903024296357<br>USDC 71.9674709590433 | | | |
| 3.1.352070 | MAHYOUB AAWAIS | ADDRESS REDACTED | | | BTC 0.0000008993926221465 | | | |
| 3.1.352071 | MAI CHENG LOH | ADDRESS REDACTED | | | ETH 0.0002571337423075 58 | | | |
| 3.1.352072 | MAI DOU LOR | ADDRESS REDACTED | | | BCH 0.000003913615258 3<br>BTC 0.000029737397 0989<br>CEL 1.08802578965242 | | | |
| 3.1.352073 | MAI DUONG | ADDRESS REDACTED | | | BNB 0.00098638524158 7186<br>BTC 0.000000970609756 78 | | | |
| 3.1.352074 | MAI DUONG | ADDRESS REDACTED | | | BTC 0.000001218926090205<br>USDC 0.256324112919427 | | | |
| 3.1.352075 | MAI DUPRE | ADDRESS REDACTED | | | BTC 0.000924395096827198 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352076 | MAI FRANGIONI | ADDRESS REDACTED | | | BTC 0.1680296129385<br>CEL 197.42244875632<br>ETH 3.00314573<br>MATIC 775.279999627162 | | | |
| 3.1.352077 | MAI HA ANH | ADDRESS REDACTED | | | XRP 53.2068978376001 | | | |
| 3.1.352078 | MAI HUYNH | ADDRESS REDACTED | | | BNB 0.000003701306400614<br>BTC 0.0000012968360476996<br>USDC 0.39516260023B789 | | | |
| 3.1.352079 | MAI HUYNH | ADDRESS REDACTED | | | BTC 0.0000004643423600069<br>USDT ERC20 0.332149205401304 | | | |
| 3.1.352080 | MAI ISHII-MOY | ADDRESS REDACTED | | | BTC 0.0628362940717591<br>ETH 1.95211318836962<br>USDC 2236.88235355813 | | | |
| 3.1.352081 | MAI JIEHAO | ADDRESS REDACTED | | | CEL 3.81454977642596 | | | |
| 3.1.352082 | MAI KAWAGUCHI | ADDRESS REDACTED | | | ADA 1007.48226300667 | | | |
| 3.1.352083 | MAI KEONG HUANG | ADDRESS REDACTED | | | BTC 0.0944964800509978<br>CEL 0.865968188344B72<br>USDC 202.500200239329 | | | |
| 3.1.352084 | MAI KIEU | ADDRESS REDACTED | | | BTC 0.0021010247580007<br>MATIC 0.0523833111898259 | | | |
| 3.1.352085 | MAI KUAN WAN | ADDRESS REDACTED | | | BTC 0.000875131978515911<br>CEL 0.0382805459343904<br>XRP 0.00000006360028329 | | | |
| 3.1.352086 | MAI LEE | ADDRESS REDACTED | | | ADA 69.1824350254411<br>BTC 0.00149784617332136<br>MATIC 1.82288694727351<br>USDC 0.27605381596564 | USDC 6.2589369253098??? | | |
| 3.1.352087 | MAI LEE | ADDRESS REDACTED | | | BTC 0.00183000983489421<br>LTC 4.33586817423418 | | | |
| 3.1.352088 | MAI LEE THOR | ADDRESS REDACTED | | | ADA 103.934627<br>BTC 0.0397259872563715<br>CEL 38.3012990125188<br>ETH 0.04549139<br>LINK 2.70124743<br>MATIC 26.00886504 | | | |
| 3.1.352089 | MAI NGUYEN | ADDRESS REDACTED | | | AAVE 2.28482644026745<br>ADA 1258.297197277735<br>BTC 0.0049038882987465<br>DOT 0.0491126236705996<br>ETH 1.68311565273886<br>USDC 0.95683858031549I | | | |
| 3.1.352090 | MAI NGUYEN | ADDRESS REDACTED | | | ADA 96.3867702282772<br>BTC 0.0178293109979819<br>USDC 23645.7677593703 | USDC 493.686796 | | |
| 3.1.352091 | MAI NGUYEN | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.341147484790B9 | | | |
| 3.1.352092 | MAI NGUYEN | ADDRESS REDACTED | | | ADA 0.44510181951090T<br>BTC 6.824548730889990.07 | | | |
| 3.1.352093 | MAI NGUYEN | ADDRESS REDACTED | | | BTC 0.0112618988367S<br>CEL 62.654265778793B<br>ETH 0.688525213951669<br>MATIC 738.655611486737<br>SGB 72.8307307672928<br>USDC 54.2464855522858<br>XRP 527.1441185209S4 | | | |
| 3.1.352094 | MAI NGUYEN QUOC THONG | ADDRESS REDACTED | | | USDT ERC20 13.612359824277T | | | |
| 3.1.352095 | MAI PHUONG DAO VU | ADDRESS REDACTED | | | BTC 0.00099656085845538 | | | |
| 3.1.352096 | MAI PHUONG DINH | ADDRESS REDACTED | | | ETH 0.00885294446608349 | | | |
| 3.1.352097 | MAI RICHARDSON | ADDRESS REDACTED | | | BTC 0.0693125947755588 | | | |
| 3.1.352098 | MAI RUSHMI | ADDRESS REDACTED | | | ETH 0.00719031580947667<br>ADA 0.048337911061574I<br>BTC 0.000007059667248664<br>DOT 0.0127655611880S9<br>ETH 0.000042594437834216<br>LINK 0.0013418207341016I4<br>USDC 0.135691137957933<br>UST 0.000158679457147253 | | | |
| 3.1.352099 | MAI SMITH | ADDRESS REDACTED | | | ADA 517.628056030511<br>BTC 0.0512608036990I291 | | | |
| 3.1.352100 | MAI SOBY | ADDRESS REDACTED | | | ADA 209.79944754802<br>BCH 0.000855530450692156<br>BTC 1.086945675975T5<br>DOT 56.9990806300548<br>ETH 5.68165162072407<br>LINK 152.81340718802<br>MATIC 3930.46285162662<br>SOL 304.4207708101S6<br>XLM 0.19242835063904T | | | |
| 3.1.352101 | MAI SONG XIONG-LEE | ADDRESS REDACTED | | | USDC 0.0488598365211346 | | | |
| 3.1.352102 | MAI T DANG | ADDRESS REDACTED | | | BTC 0.0017884306103251S<br>USDC 0.329995880128255 | | | |
| 3.1.352103 | MAI T H NGUYEN | ADDRESS REDACTED | | | BTC 0.00934295802173414<br>ETH 0.069526371450419S<br>USDC 165.493032427228 | | | |
| 3.1.352104 | MAI THAO | ADDRESS REDACTED | | | BTC 0.0899985026394707<br>CEL 468.07346609T957 | | | |
| 3.1.352105 | MAI THI THUY DUONG | ADDRESS REDACTED | | | BTC 0.000000004516278462<br>CEL 590.49220485.2281<br>DASH 0.00000001072570792A<br>ETH 0.0008598304788S049<br>SGB 0.16768024419743<br>USDC 0.309368263677187<br>XRP 1.1307348877566 | | | |
| 3.1.352106 | MAI TRAN | ADDRESS REDACTED | | | BTC 8.1402989120899990.07<br>CEL 0.728070642341731<br>BTC 0.003480075806S661<br>LINK 0.0121888007604453<br>OMG 0.0056748268685914<br>UNI 0.000230723677866304 | | | |
| 3.1.352107 | MAI TRAN | ADDRESS REDACTED | | | ADA 21471.8035983134<br>BTC 0.00506776490233838<br>MATIC 33814.0843046371 | | | |
| 3.1.352108 | MAI TRAN | ADDRESS REDACTED | | | CEL 0.83321018595433 | | | |
| 3.1.352109 | MAI TRINH | ADDRESS REDACTED | | | ADA 151.33423968904<br>BTC 0.00206149050253208<br>CEL 2.15330991108548<br>USDC 96.680706722S427<br>XRP 100.89844928331G | | | |
| 3.1.352110 | MAI XIONG | ADDRESS REDACTED | | | USDC 0.00199585972601848 | | | |
| 3.1.352111 | MAI XIONG | ADDRESS REDACTED | | | BTC 0.0008450236328326649<br>SNX 30.069767S667037 | | | |
| 3.1.352112 | MAI YIA CHANG | ADDRESS REDACTED | | | AAVE 79.0912667386153<br>ADA 0.374295672962393<br>BCH 2.03313568673369<br>BTC 0.000345807194714136<br>DOT 0.0882564348926907<br>ETH 0.0181360984865455<br>LINK 0.236507112313427<br>LTC 9.22013385803529<br>MATIC 23.3032256801511<br>SNX 242.067619543209<br>UMA 131.772535450251S<br>UNI 746.28468417243<br>ZRX 1822.20800338371 | | | |
| 3.1.352113 | MAI YUK LISA YIP | ADDRESS REDACTED | | | BTC 0.00322910281401439S<br>CEL 1883.44262861097<br>USDC 19122.92292<br>USDT ERC20 25756.48 | | | |
| 3.1.352114 | MAIA ADAR | ADDRESS REDACTED | | | BTC 0.0008700456379959935<br>ETH 0.358044081554549 | | | |
| 3.1.352115 | MAIA DAVIES | ADDRESS REDACTED | | | BUSD 47.7368318531632<br>ETH 0.00249327383614J4 | | | |
| 3.1.352116 | MAIA DAVIS | ADDRESS REDACTED | | | SNX 0.18845744702257I1 | | | |
| 3.1.352117 | MAIA DOMRANOVICH | ADDRESS REDACTED | | | BTC 0.0011036850B350903<br>USDC 525.204509470JI1 | | | |
| 3.1.352118 | MAIA GEPNER | ADDRESS REDACTED | | | BTC 0.00000022567S275469<br>USDT ERC20 0.489007992137944 | | | |
| 3.1.352119 | MAIA GIROLAMI | ADDRESS REDACTED | | | BUSD 0.30272994605029A<br>MCDAI 0.12390449088267<br>BTC 0.00206952817644013 | | | |
| 3.1.352120 | MAIA GREER | ADDRESS REDACTED | | | BTC 0.0075<br>CEL 6.01416653B2261 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352121 | MAIA GROTEPASS | ADDRESS REDACTED | | | BTC 0.2508329548336785<br>CEL 1.145201916231661<br>ETH 0.0227284343881655 | | | |
| 3.1.352122 | MAIA GUGLIETTA REINA | ADDRESS REDACTED | | | BTC 0.0090599697997498<br>CEL 9.921814460953443 | | | |
| 3.1.352123 | MAIA GULIKASHVILI | ADDRESS REDACTED | | | USDT ERC20 0.001290594134234I5 | | | |
| 3.1.352124 | MAIA HODAK | ADDRESS REDACTED | | | BTC 0.2821540549E5012<br>USDC 201.370318629947 | | | |
| 3.1.352125 | MAIA KRISTINE KUMMENEJE | ADDRESS REDACTED | | | BTC 0.006622871965052I71<br>ETH 0.126068209040213 | | | |
| 3.1.352126 | MAIA MEKVABISHVILI | ADDRESS REDACTED | | | ADA 0.1781342947002I<br>BTC 0.0007881003824940S9<br>CEL 178.62538160891I4<br>ETH 0.0028831433054845I | | | |
| 3.1.352127 | MAIA MONTAÑEZ | ADDRESS REDACTED | | | BNB 0.001037053010525I26<br>BTC 0.0000082380574619<br>CEL 0.0977797031I3311I8 | | | |
| 3.1.352128 | MAIA NUDO | ADDRESS REDACTED | | | BTC 0.0009055148560801I44<br>USDT ERC20 432.69745160833I5 | | | |
| 3.1.352129 | MAIA RUSSELL | ADDRESS REDACTED | | | ETH 0.10976325115176I1<br>USDC 535.53005719979I8 | | | |
| 3.1.352130 | MAIA SINGLETARY | ADDRESS REDACTED | | | BTC 0.00604715836385392<br>ETH 0.130722926678719<br>GUSD 1186.558997243I7 | | | |
| 3.1.352131 | MAIA VIDAL | ADDRESS REDACTED | | | BTC 0.01005600758I07223 | | | |
| 3.1.352132 | MAIAH MANSER | ADDRESS REDACTED | | | XRP 223.272300611837 | | | |
| 3.1.352133 | MAIALEN GONZÁLEZ-BOZA DEL HIERRO | ADDRESS REDACTED | | | BTC 0.0066442506203951I8 | | | |
| 3.1.352134 | MAIALEN SANTAMARIA | ADDRESS REDACTED | | | BTC 0.009965677913154D6<br>CEL 8.487766687288I89 | | | |
| 3.1.352135 | MAIARA ALMEIDA SOUZA MATSUSE | ADDRESS REDACTED | | | CEL 0.000233178265396389 | | | |
| 3.1.352136 | MAIATZA LOUESSARD | ADDRESS REDACTED | | | BTC 0.0010223656746839<br>CEL 0.56993347466898 | | | |
| 3.1.352137 | MAIBRIT ITALIA CRISTIANO | ADDRESS REDACTED | | | BTC 0.0268074257483625<br>CEL 14.959041878838 | | | |
| 3.1.352138 | MAI-BRITT BJERREGAARD-PEDERSEN | ADDRESS REDACTED | | | BTC 0.01219917216711I4 | | | |
| 3.1.352139 | MAICKEL VELDHUIZEN | ADDRESS REDACTED | | | BTC 0.000218431268365802<br>DOT 0.101625559723983<br>ETH 0.001170579576057I42<br>LINK 0.010251652604908<br>MATIC 3.704175085038I54<br>SNX 0.2533729685287I4 | | | |
| 3.1.352140 | MAICO ALEJANDRO II ESPADILLA TORRES | ADDRESS REDACTED | | | BTC 0.014888321I2235I56 | | | |
| 3.1.352141 | MAICO BENVENUTO | ADDRESS REDACTED | | | BNB 0.0000000062833986I42<br>BTC 0.00000008319836259<br>CEL 0.230315429575436 | | | |
| 3.1.352142 | MAICO BOUMANS | ADDRESS REDACTED | | | CEL 0.774123016067555<br>SNX 3742.859353935589 | | | |
| 3.1.352143 | MAICO CARDONA | ADDRESS REDACTED | | | BTC 0.00000721962201639B<br>ETH 0.000000389644401765<br>LINK 0.00277548423315369<br>XLM 0.00316472020061664<br>XRP 0.0000000238512384I69 | | | |
| 3.1.352144 | MAICO PRESENTE | ADDRESS REDACTED | | | BTC 0.0197396833239I42 | | | |
| 3.1.352145 | MAICOL DE MARCO | ADDRESS REDACTED | | | CEL 1.0161721385986I1 | | | |
| 3.1.352146 | MAICOL FERRO | ADDRESS REDACTED | | | ADA 0.00141459705975I839<br>BNB 0.9452567466066B8<br>BTC 0.0000046288846520<br>CEL 0.00088120017616994B<br>USDC 456.38639313206B | | | |
| 3.1.352147 | MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | | Yes | AAVE 1.8879323516301<br>ADA 0.00028570202077443S<br>BAT 97.06429064527I7<br>BTC 0.00001492855338862<br>CEL 29.4190206844693<br>COMP 1.110631504368D8<br>DASH 2.879755816958I95<br>DOT 0.05977986624785I86<br>EOS 24.32151657278I22<br>ETH 0.0000128654897563I39<br>KNC 92.0722940257172<br>LINK 0.019330267072568B<br>LTC 0.0265895166770I64<br>MANA 289.676288955877<br>MATIC 4210.682640970I1<br>MCDAI 0.745973649572158<br>SNX 65.9497068549232<br>UMA 4.43909757500031I8<br>UNI 0.003031674889281I89<br>USDC 16.1871574099001<br>USDT ERC20 0.9283811214269I7<br>XLM 1063.7817536021I5<br>XRP 0.07206395077241I04<br>ZRX 132.770727239S58 | ADA 0.7362474344327I72 | | BTC 0.85100951003127I4 |
| 3.1.352148 | MAICOL PELIGNO | ADDRESS REDACTED | | | BTC 0.00000000486098I7103<br>CEL 0.111424909065285 | | | |
| 3.1.352149 | MAICOL ULATE | ADDRESS REDACTED | | | BTC 0.006760438149061S82<br>ETH 0.043860319821354S<br>SOL 1.018553204186I6 | | | |
| 3.1.352150 | MAICON PEREIRA GOMES FONSECA | ADDRESS REDACTED | | | CEL 0.0004254917175387I1 | | | |
| 3.1.352151 | MAIDA MEMIC | ADDRESS REDACTED | | | BTC 0.000197510625700I9B<br>USDC 19.9490427284I97 | | | |
| 3.1.352152 | MAIDA TORRENTE | ADDRESS REDACTED | | | BTC 0.002540135491258BB<br>CEL 3.73490257730S45 | | | |
| 3.1.352153 | MAIDER ALKORTA | ADDRESS REDACTED | | | BTC 0.0005050000984419I28<br>ETH 0.000231125147436329<br>USDT ERC20 0.478165141705S9 | | | |
| 3.1.352154 | MAIDER JUANIZ | ADDRESS REDACTED | | | BTC 0.0541531904967263<br>CEL 1021.74531404B2<br>ETH 2.2699864408I709 | | | |
| 3.1.352155 | MAIDO ÜLEVÄIN | ADDRESS REDACTED | | | BTC 0.00000000299500148<br>CEL 133.08519195491I<br>DASH 0.07114443<br>DOT 10.288679369998I3<br>EOS 44.41<br>LTC 0.0000000007782090I25<br>MATIC 70<br>SGB 976.8635179405<br>UNI 17.22<br>ZEC 0.14136394 | | | |
| 3.1.352156 | MAIDY GUILLEN | ADDRESS REDACTED | | | BTC 0.00003408094230769I2<br>CEL 11.197518428606I2 | | | |
| 3.1.352157 | MAIGA DZIANTA DAZARTE | ADDRESS REDACTED | | | BTC 0.0000252682373046I28 | | | |
| 3.1.352158 | MAILI RIMPILÄINEN | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.0020032303840S | | | |
| 3.1.352159 | MAILU ALI | ADDRESS REDACTED | | | BTC 0.0010171736567A74B<br>USDT ERC20 0.063898853I75 | | | |
| 3.1.352160 | MAIK BATALHA ABRANTES | ADDRESS REDACTED | | | BTC 0.003592876438891B9<br>CEL 9.02898508214381<br>ETH 0.263000513406637<br>LINK 1.5960322158723<br>XRP 380.29883159092S | | | |
| 3.1.352161 | MAIK BAUER | ADDRESS REDACTED | | | BTC 0.000000089525742I6 | | | |
| 3.1.352162 | MAIK BAUERFEIND | ADDRESS REDACTED | | | BTC 0.00001610770516260D7 | | | |
| 3.1.352163 | MAIK BIERSCHENK | ADDRESS REDACTED | | | BTC 0.0274885381180921 | | | |
| 3.1.352164 | MAIK CASTRO | ADDRESS REDACTED | | | CEL 1.094003676320S9 | | | |
| 3.1.352165 | MAIK DESCHENAUX | ADDRESS REDACTED | | | ADA 0.00000043006216403I7<br>BNB 0.00128656793888468<br>BTC 0.00005331500033308<br>CEL 0.046544637007192S<br>ETH 0.013176890311717B<br>MATIC 1.51452539196074<br>SOL 0.00673481880564489<br>USDC 554.732710303775<br>USDT ERC20 6.61457669812543 | | | |
| 3.1.352166 | MAIK DRIEDREN | ADDRESS REDACTED | | | AAVE 0.0247172983413209<br>BTC 0.0005607154229796I96<br>COMP 0.00000112897544076<br>LINK 0.0420828508683957<br>LTC 0.018420264512629<br>SNX 1.20968011164611 | | | |
| 3.1.352167 | MAIK ENRICO WILDEMANN | ADDRESS REDACTED | | | BTC 1.4279980013966I3 | | | |
| 3.1.352168 | MAIK FISCHER | ADDRESS REDACTED | | | CEL 1.13955172505258<br>XLM 6.62927583343034 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352169 | MAIK FRIEDHOF | ADDRESS REDACTED | | | BTC 0.2901812861722241 | | | |
| 3.1.352170 | MAIK GERHARDT | ADDRESS REDACTED | | | BTC 0.0000001657446037906 | | | |
| 3.1.352171 | MAIK GOLDENSTEIN | ADDRESS REDACTED | | | ETH 6.075777762220662 | | | |
| 3.1.352172 | MAIK HARTMANN | ADDRESS REDACTED | | | BTC 0.0003090056489536698 | | | |
| 3.1.352173 | MAIK HERRMANN | ADDRESS REDACTED | | | BTC 0.000000040715614648 | | | |
| 3.1.352174 | MAIK HOTTER | ADDRESS REDACTED | | | BTC 0.0000008520926619333 | | | |
| 3.1.352175 | MAIK ISRAEL | ADDRESS REDACTED | | | CEL 0.034821534876758757 | | | |
| 3.1.352176 | MAIK LORENZ | ADDRESS REDACTED | | | BTC 0.004045589373700962 | | | |
| 3.1.352177 | MAIK MARK | ADDRESS REDACTED | | | BTC 0.00004970591535100964 | | | |
| 3.1.352178 | MAIK MEHNERT | ADDRESS REDACTED | | | BTC 0.0000127642344134931 | | | |
| 3.1.352179 | MAIK MINNICH | ADDRESS REDACTED | | | BTC 0.008918534542585504 | | | |
| 3.1.352180 | MAIK NEEDELL | ADDRESS REDACTED | | | BTC 0.04225450330029467 | | | |
| 3.1.352181 | MAIK NIEUWBOER | ADDRESS REDACTED | | | BTC 0.0000000082301556503 | | | |
| | | | | | CEL 3.104920428510606 | | | |
| 3.1.352182 | MAIK OETMANN | ADDRESS REDACTED | | | BTC 0.065127432925009382 | | | |
| 3.1.352183 | MAIK OOSTERVEER | ADDRESS REDACTED | | | BTC 0.0027965779657 | | | |
| | | | | | CEL 3.205963897689963 | | | |
| 3.1.352184 | MAIK PASCHEL | ADDRESS REDACTED | | | BTC 0.00000000843644487567 | | | |
| 3.1.352185 | MAIK PROOI | ADDRESS REDACTED | | | ADA 552.641447776429 | | | |
| | | | | | BTC 0.00680553201366412 | | | |
| | | | | | CEL 0.00021091915899736 | | | |
| | | | | | MANA 225.862821708216 | | | |
| | | | | | MATIC 285.864158258748 | | | |
| | | | | | SNX 0.0406038845526802 | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | USDT ERC20 0.29140823850534 | | | |
| 3.1.352186 | MAIK ROSEBROCK | ADDRESS REDACTED | | | BTC 0.0040623005296609 | | | |
| 3.1.352187 | MAIK RUMPKE | ADDRESS REDACTED | | | BTC 0.00007049488957156 | | | |
| 3.1.352188 | MAIK SCHOLZ | ADDRESS REDACTED | | | BTC 0.00242710640960582 | | | |
| 3.1.352189 | MAIK SCHAUMANN | ADDRESS REDACTED | | | DOT 6.47982990477985 | | | |
| 3.1.352190 | MAIK SCHOCH | ADDRESS REDACTED | | | BTC 0.0030800049154647 | | | |
| 3.1.352191 | MAIK SCHWARZ | ADDRESS REDACTED | | | BTC 0.00007386256421527 | | | |
| 3.1.352192 | MAIK SIMON | ADDRESS REDACTED | | | ADA 0.2833700614367 | | | |
| | | | | | BTC 0.00000520781121164 | | | |
| | | | | | CEL 71.37944752407 | | | |
| | | | | | LINK 0.00859829233907173 | | | |
| | | | | | MATIC 2.512793655 | | | |
| | | | | | XRP 0.23604713912125 | | | |
| 3.1.352193 | MAIK SIMONI | ADDRESS REDACTED | | | BTC 1.7598149747899990 | | | |
| 3.1.352194 | MAIK SVEN KONRAD | ADDRESS REDACTED | | | BTC 0.00000021439693154 | | | |
| 3.1.352195 | MAIK TEUBNER | ADDRESS REDACTED | | | BTC 0.01210527301413 | | | |
| 3.1.352196 | MAIK TIPPEL | ADDRESS REDACTED | | | BTC 0.00000012540690653 | | | |
| 3.1.352197 | MAIK VAN ZUTPHEN | ADDRESS REDACTED | | | BTC 0.00105230751887 | | | |
| | | | | | CEL 33.12725278831 | | | |
| 3.1.352198 | MAIK VARKKI | ADDRESS REDACTED | | | BTC 0.0000157022478431 | | | |
| 3.1.352199 | MAIK VOIGTLÄNDER | ADDRESS REDACTED | | | BTC 0.0114010765091369 | | | |
| 3.1.352200 | MAIK WEIß | ADDRESS REDACTED | | | BTC 0.0000321741075328 | | | |
| 3.1.352201 | MAIKA MURASHIGE | ADDRESS REDACTED | | | AAVE 4.26332266399184 | BTC 0.00000049481095485 | | |
| | | | | | BTC 0.00127236491758 | DOT 305.754971349 | | |
| | | | | | COMP 10.4030443593546 | ETH 0.0000008910 | | |
| | | | | | DOT 6.64592611985 | LINK 1019.6388945 | | |
| | | | | | ETH 0.0156676078000 | UNI 397.54613601 | | |
| | | | | | GUSD 1.22886620 | USDC 7319.02361 | | |
| | | | | | LINK 0.43333289405 | | | |
| | | | | | LTC 0.0045599199 | | | |
| | | | | | MATIC 586.80193102 | | | |
| | | | | | UNI 0.13954883 | | | |
| | | | | | USDC 12.31974214 | | | |
| 3.1.352202 | MAIKE BENINGA | ADDRESS REDACTED | | | BTC 1.702257934612 | | | |
| 3.1.352203 | MAIKE BROEIT | ADDRESS REDACTED | | | BTC 0.0000001272708 | | | |
| 3.1.352204 | MAIKE GISLON | ADDRESS REDACTED | | | CEL 0.176074877 | | | |
| | | | | | SUSHI 3.19858 | | | |
| 3.1.352205 | MAIKE PERELLÓ RANK | ADDRESS REDACTED | | | BTC 0.01315105 | | | |
| | | | | | CEL 0.5469669 | | | |
| | | | | | USDT ERC20 326.052 | | | |
| 3.1.352206 | MAIKE TROMMER | ADDRESS REDACTED | | | BTC 0.738324078 | | | |
| 3.1.352207 | MAIKE VOGLER | ADDRESS REDACTED | | | BTC 0.0000000901 | | | |
| | | | | | CEL 14.857212 | | | |
| | | | | | LINK 0.0007 | | | |
| | | | | | LTC 0.00557044 | | | |
| 3.1.352208 | MAIKEL ARKES | ADDRESS REDACTED | | | BTC 0.00005648 | | | |
| | | | | | USDT ERC20 0.004008 | | | |
| 3.1.352209 | MAIKEL BAKKENES | ADDRESS REDACTED | | | BTC 0.011002142 | | | |
| | | | | | CEL 16.759219467 | | | |
| | | | | | ETH 0.190476 | | | |
| 3.1.352210 | MAIKEL BENNEBROEK | ADDRESS REDACTED | | | CEL 1.44561711651597 | | | |
| | | | | | SNX 0.067182031 | | | |
| 3.1.352211 | MAIKEL BLONK | ADDRESS REDACTED | | | BUSD 0.286190224 | | | |
| | | | | | CEL 0.2673849184 | | | |
| | | | | | DOT 0.0082124968397 | | | |
| | | | | | ETH 0.00015614872 | | | |
| | | | | | USDC 0.0463029287570433 | | | |
| | | | | | XRP 0.0910534221941382 | | | |
| 3.1.352212 | MAIKEL ELTEN | ADDRESS REDACTED | | | BTC 0.0000004710830738 | | | |
| | | | | | USDT ERC20 0.0042012068 | | | |
| 3.1.352213 | MAIKEL GUIRGIS | ADDRESS REDACTED | | | BTC 0.00108496338937 | | | |
| | | | | | USDT ERC20 0.30068603 | | | |
| 3.1.352214 | MAIKEL HUBERTUS JOHAN LEONARDUS KOELEN | ADDRESS REDACTED | | | BTC 0.0011011760560278 | | | |
| | | | | | CEL 63.0291456031 | | | |
| | | | | | USDT ERC20 1240 | | | |
| 3.1.352215 | MAIKEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.00121509714052 | | | |
| 3.1.352216 | MAIKEL KERSBERGEN | ADDRESS REDACTED | | | MATIC 467.015805011556 | | | |
| | | | | | BTC 0.001741859430978938 | | | |
| | | | | | CEL 0.986508950 | | | |
| | | | | | ETH 2.031922166 | | | |
| | | | | | MATIC 2978.93215843376 | | | |
| | | | | | SNX 0.21399422 | | | |
| 3.1.352217 | MAIKEL KLAASSENS | ADDRESS REDACTED | | | BTC 0.00000190877551 | | | |
| 3.1.352218 | MAIKEL KOEVERMANS | ADDRESS REDACTED | | | BTC 0.00000016906012 | | | |
| 3.1.352219 | MAIKEL LOTSY | ADDRESS REDACTED | | | BTC 0.000000006799617 | | | |
| | | | | | CEL 0.52936488 | | | |
| 3.1.352220 | MAIKEL M CANCIO MEDINA | ADDRESS REDACTED | | | BTC 0.00007986382773 | | | |
| 3.1.352221 | MAIKEL OOSTERINK | ADDRESS REDACTED | | | BTC 0.0000001461351205 | | | |
| | | | | | CEL 63.65887722205 | | | |
| | | | | | LTC 0.008814900449244 | | | |
| | | | | | MANA 0.25174170504843 | | | |
| | | | | | XLM 400.234595372884 | | | |
| 3.1.352222 | MAIKEL RABIH | ADDRESS REDACTED | | | SNX 4.966846719807 | | | |
| 3.1.352223 | MAIKEL STEENBERGEN | ADDRESS REDACTED | | | BTC 0.000000036712629 | | | |
| | | | | | CEL 0.12284076893 | | | |
| 3.1.352224 | MAIKEL VAN LOON | ADDRESS REDACTED | | | ADA 0.178744617969 | | | |
| | | | | | BCH 0.0004222915216247 | | | |
| | | | | | BTC 0.00004301355258 | | | |
| | | | | | CEL 0.01167656896 | | | |
| | | | | | DOT 0.021553620848497 | | | |
| | | | | | ETH 0.00069326920246 | | | |
| 3.1.352225 | MAIKEL VAN SCHAIK | ADDRESS REDACTED | | | BTC 0.046532236498 | | | |
| | | | | | ETH 0.2486652283786 | | | |
| 3.1.352226 | MAIKEL VIERKANT | ADDRESS REDACTED | | | BTC 0.0000254165420876 | | | |
| 3.1.352227 | MAIKEL WILLEBRAND | ADDRESS REDACTED | | | BTC 0.10393452835746 | | | |
| | | | | | CEL 1.2660634218560 | | | |
| | | | | | DASH 0.9087791904264 | | | |
| | | | | | ETH 3.5432187697067 | | | |
| 3.1.352228 | MAIKEN HATTEBERG | ADDRESS REDACTED | | | BTC 0.0657873517181553 | | | |
| | | | | | ETH 0.22049776790754 | | | |
| | | | | | MATIC 257.889831181539 | | | |
| | | | | | XRP 5099.03528207152 | | | |
| 3.1.352229 | MAIKEN MARI SJOSTEDT | ADDRESS REDACTED | | | BTC 0.0608.3957 | | | |
| | | | | | CEL 26.50842861599 | | | |
| 3.1.352230 | MAIKEN MOGENSEN | ADDRESS REDACTED | | | CEL 2.273998175444193 | | | |
| | | | | | SGB 31.885186296875 | | | |
| | | | | | XRP 215.19652712053.2 | | | |
| 3.1.352231 | MAIKEN STAAK | ADDRESS REDACTED | | | BTC 0.1455443727477056 | | | |
| | | | | | DOT 14.98642724030886 | | | |
| | | | | | ETH 2.667591390776.2 | | | |
| | | | | | LINK 203.193002075566 | | | |
| 3.1.352232 | MAIKI RAINTON | ADDRESS REDACTED | | | ADA 0.13418029791067 | ADA 0.00000000590574271.46 | | |
| | | | | | BTC 0.000020752965257675 | BTC 0.00000000714751078.5 | | |
| | | | | | DOT 0.00852848144498207 | DOT 0.000000000089376104 | | |
| | | | | | ETH 0.00445132972694.181 | USDC 0.000000934734513.48 | | |
| | | | | | MATIC 3.207414580728.36 | | | |
| | | | | | USDC 8.56506157.9597 | | | |
| 3.1.352233 | MAIKO HUYTS | ADDRESS REDACTED | | | BTC 0.00347376538539.53 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | BTC 0.0010347319911478 | | | |
| | | | | | CEL 0.9515388715936 | | | |
| 3.1.352235 | MAIKO SALLORG | ADDRESS REDACTED | | | ETH 0.8368869578139943 | | | |
| | | | | | ETH 0.0136591651006656 | | | |
| | | | | | USDT ERC20 217.156992491435 | | | |
| 3.1.352236 | MAIKO TRINDADE | ADDRESS REDACTED | | | BNB 1.1042954811535 | | | |
| | | | | | BSV 0.2301552649018409 | | | |
| | | | | | BTC 0.54380950846055X | | | |
| | | | | | CEL 26.8005775340089 | | | |
| | | | | | DOT 5.6408216692952 | | | |
| | | | | | ETH 5.01138297733034 | | | |
| | | | | | LINK 23.58071197B1202 | | | |
| 3.1.352237 | MAIKO VAN DEN EYNDE | ADDRESS REDACTED | | | USDC 12.0632902664354 | | | |
| 3.1.352238 | MAILA GOVONI | ADDRESS REDACTED | | | BTC 0.0003060878481048B | | | |
| 3.1.352239 | MAILA LATTENERO | ADDRESS REDACTED | | | BTC 0.0000023552354088337 | | | |
| 3.1.352240 | MAILA ORDERUD | ADDRESS REDACTED | | | USDT ERC20 0.3296250190766 | | | |
| | | | | | BTC 0.0013714133754423 | | | |
| 3.1.352241 | MAILANI O'DANIELL | ADDRESS REDACTED | | | CEL 0.4038964367614118 | | | |
| | | | | | BTC 0.0014581664361878X | | | |
| | | | | | MATIC 1.962699117706B9 | | | |
| 3.1.352242 | MAILE FEIG MACON | ADDRESS REDACTED | | | USDC 0.0054730956652174B | | | |
| 3.1.352243 | MAILE ROOSMÄE | ADDRESS REDACTED | | | BTC 0.0000043920191029429 | | | |
| 3.1.352244 | MAILEE LY | ADDRESS REDACTED | | | ADA 28.3883850B7032 | | | |
| | | | | | BTC 0.0977194802875489 | | | |
| | | | | | ETH 0.34229307019533 | | | |
| 3.1.352245 | MAILIN PESCE | ADDRESS REDACTED | | | BTC 0.0000000583408663 | | | |
| | | | | | CEL 0.0733140007106755 | | | |
| | | | | | USDT ERC20 0.000000864489072751 | | | |
| 3.1.352246 | MAILIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000058995289S2 | | | |
| | | | | | USDT ERC20 0.000000103967058879 | | | |
| 3.1.352247 | MAILLET LOÏC | ADDRESS REDACTED | | | ETH 0.0000788114572422D4 | | | |
| 3.1.352248 | MAILOAN LE | ADDRESS REDACTED | | | BTC 0.0013907011656557Z | | | |
| | | | | | USDC 5202.19397000574 | | | |
| 3.1.352249 | MAILSON RUBEM PEREIRA | ADDRESS REDACTED | | | BTC 0.0539161749495B5 | | | |
| 3.1.352250 | MAILYS PEYTAUD | ADDRESS REDACTED | | | BTC 0.0000011495293765 | | | |
| | | | | | USDT ERC20 0.50977890019672I4 | | | |
| 3.1.352251 | MAIMOONA ANTHOORTHODI | ADDRESS REDACTED | | | BTC 0.00000020747806050D9 | | | |
| | | | | | ETH 0.0000001347243450764 | | | |
| | | | | | USDC 0.44393451364789B5 | | | |
| 3.1.352252 | MAIMOUNA BARRY | ADDRESS REDACTED | | | BTC 0.001155799436995S6 | | | |
| | | | | | USDC 1087.7359615734D9 | | | |
| 3.1.352253 | MAIMOUNA DIARRA | ADDRESS REDACTED | | | CEL 0.0617692219176992 | | | |
| 3.1.352254 | MAIMOUNA NIANG | ADDRESS REDACTED | | | ADA 0.3030558119S1705 | | | |
| | | | | | BNB 0.00760508447757657 | | | |
| | | | | | BTC 0.0000632610627347B8 | | | |
| | | | | | ETH 0.0007091262494D9123 | | | |
| | | | | | USDC 2.7424583505100T | | | |
| 3.1.352255 | MAIMUN ANWAR | ADDRESS REDACTED | | | BTC 2.80102225918199E-06 | | | |
| | | | | | CEL 3.0813128814668B | | | |
| | | | | | COMP 0.000151558095491895 | | | |
| | | | | | DASH 0.0014939179274109J3 | | | |
| | | | | | EOS 0.3659586433593564 | | | |
| | | | | | ETH 0.0006054587076174T | | | |
| | | | | | LTC 0.000859118235965142 | | | |
| | | | | | MCDAI 0.0532503374713653 | | | |
| | | | | | SGB 0.0038928484161787 | | | |
| | | | | | SNX 1.6678093757B8Z8 | | | |
| | | | | | USDC 0.2074612749273A7 | | | |
| | | | | | XRP 0.0261419499377563 | | | |
| | | | | | ZRX 17.8717446689544 | | | |
| 3.1.352256 | MAIMUN HANIFFA | ADDRESS REDACTED | | | BTC 0.2446920648563S6 | | | |
| | | | | | CEL 26.6375233359742 | | | |
| | | | | | DOT 0.5754331793300I4 | | | |
| | | | | | ETH 2.6530783259131B9 | | | |
| | | | | | LINK 146.8207379117I1 | | | |
| | | | | | MATIC 997.55681983401S1 | | | |
| | | | | | UNI 60.8136164557596 | | | |
| | | | | | ZRX 2031.3966039695 | | | |
| 3.1.352257 | MAINA SATO | ADDRESS REDACTED | | | BTC 0.0188637866065689 | | | |
| | | | | | ETH 0.21677362289208S | | | |
| | | | | | USDC 2062.6361349536Z | | | |
| 3.1.352258 | MAINAAK GOEL | ADDRESS REDACTED | | | ETH 0.000002482461956138 | | | |
| 3.1.352259 | MAINAK GHOSH | ADDRESS REDACTED | | | BCH 0.1249142012520D9 | | | |
| | | | | | BSV 0.12485564221795B | | | |
| | | | | | BTC 0.00803202677746296 | | | |
| | | | | | CEL 0.7687841331105Z8 | | | |
| | | | | | COMP 0.0169118452021Z2 | | | |
| | | | | | ETH 0.10904707560660D9 | | | |
| | | | | | MATIC 1.7462723558007I1 | | | |
| | | | | | OMG 2.6396252233275T | | | |
| | | | | | USDC 83.959058050303D7 | | | |
| | | | | | XLM 0.0282268666052S1 | | | |
| | | | | | ZEC 0.04708172097334A4 | | | |
| 3.1.352260 | MAINAK PATEL | ADDRESS REDACTED | | | ADA 1099.89658128198 | | | |
| | | | | | BTC 0.3558098304463Z2 | | | |
| | | | | | DOT 63.9678012607175 | | | |
| | | | | | ETH 2.3557880387706I9 | | | |
| | | | | | LINK 65.14829171160I29 | | | |
| | | | | | MATIC 1511.76110878066 | | | |
| | | | | | SNX 260.764877317595 | | | |
| | | | | | SOL 6.180352267330639 | | | |
| | | | | | USDC 4.2487265495919T | | | |
| 3.1.352261 | MAINUL RAHMAN | ADDRESS REDACTED | | | BCH 0.0001301082416140I1 | | | |
| | | | | | BTC 0.0000544114045794B3 | | | |
| | | | | | CEL 0.78008754703037T | | | |
| | | | | | EOS 0.0013467405194439B | | | |
| | | | | | ETC 0.0011509203143488T | | | |
| | | | | | ETH 0.000329970286843257 | | | |
| | | | | | LINK 0.0006734341141212 | | | |
| | | | | | LTC 0.00176655917903992 | | | |
| | | | | | MCDAI 0.0189990563621614 | | | |
| | | | | | SGB 1378.56289988675 | | | |
| | | | | | UNI 0.0191808319472928 | | | |
| | | | | | USDC 5.623176048337138 | | | |
| | | | | | XLM 0.0019630624284B359 | | | |
| | | | | | XRP 0.00282428473268B25 | | | |
| | | | | | ZRX 0.00649743840264416 | | | |
| 3.1.352262 | MAIOTAKI KAPONGA | ADDRESS REDACTED | | | ETC 0.0120964573931972 | | | |
| 3.1.352263 | MAIRA CAMPOS | ADDRESS REDACTED | | | BTC 0.00967985860386754 | | | |
| 3.1.352264 | MAIRA CASTAÑEDA | ADDRESS REDACTED | | | ETH 1.02679070943761 | | | |
| | | | | | LINK 0.00860272867804D42 | | | |
| | | | | | MATIC 1.2204385319516 | | | |
| 3.1.352265 | MAIRA CLANCY | ADDRESS REDACTED | | | AAVE 0.00087042552009485X | | AAVE 0.70025059549T435 | | |
| | | | | | BTC 0.00115245903864169 | | BTC 1.93179702236320 | | |
| | | | | | ETH 0.0374285379093648 | | ETH 36.138370523637 | | |
| | | | | | LINK 0.00906375397125945 | | LINK 19.587468825255X4 | | |
| | | | | | USDC 134.10767544527T9 | | | |
| 3.1.352266 | MAIRA CORREA | ADDRESS REDACTED | | | TALIO 63.784587885184 | | | |
| 3.1.352267 | MAIRA ELIAS SANCHEZ | ADDRESS REDACTED | | | BAT 397.9159405936 | | ZRX 840 | |
| | | | | | BTC 0.00906063827568087 | | | |
| | | | | | MATIC 184.744905061024 | | | |
| | | | | | XLM 175.1944916249 | | | |
| | | | | | ZRX 366.418473653038 | | | |
| 3.1.352268 | MAIRA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000022742337755D | | | |
| | | | | | BUSD 0.75960947679112 | | | |
| | | | | | CEL 0.3134401384446D2 | | | |
| 3.1.352269 | MAIRA FLORES | ADDRESS REDACTED | | | CEL 1.0673431771645T | | | |
| 3.1.352270 | MAIRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000001977140992D7 | | | |
| | | | | | USDC 0.44607603976462S | | | |
| 3.1.352271 | MAIRA HERRERA | ADDRESS REDACTED | | | BNB 0.00067870487399612S | | | |
| | | | | | BTC 0.0000011383071677 34 | | | |
| 3.1.352272 | MAIRA JUAREZ | ADDRESS REDACTED | | | BTC 0.0000011729506253 58 | | | |
| | | | | | MCDAI 0.17059725507665T | | | |
| | | | | | USDC 0.23970128702864B | | | |
| 3.1.352273 | MAIRA LUCIA NAHIR ALFARO PALAVECINO | ADDRESS REDACTED | | | CEL 0.0008007165B5761301 | | | |
| 3.1.352274 | MAIRA MANSILLA | ADDRESS REDACTED | | | BTC 0.0000017181848388848 | | | |
| | | | | | CEL 0.0205187682235718 | | | |
| | | | | | USDT ERC20 1.0154891883523S | | | |
| 3.1.352275 | MAIRA MONZON | ADDRESS REDACTED | | | BTC 0.0000014165691460T8 | | | |
| | | | | | USDT ERC20 0.7679314937456 43 | | | |
| 3.1.352276 | MAIRA MORALES FONSECA | ADDRESS REDACTED | | | CEL 0.16681082766184 9 | | | |
| | | | | | LTC 0.08124701 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352277 | MAIRA NIÑO | ADDRESS REDACTED | | | BTC 0.0000000003847399225 | | | |
| | | | | | CEL 1.4533212990514 | | | |
| | | | | | USDT ERC20 0.0000006971410414842 | | | |
| 3.1.352278 | MAIRA OISHI | ADDRESS REDACTED | | | BTC 0.000005136670401578 | | | |
| 3.1.352279 | MAIRA SOLEDAD MARTINO | ADDRESS REDACTED | | | CEL 0.06159290431536 | | | |
| | | | | | SGB 76.927360710083 | | | |
| | | | | | XRP 0.00000000594199591912 | | | |
| 3.1.352280 | MAIRA YAMILA LEDESMA | ADDRESS REDACTED | | | BTC 0.0023669015856868 | | | |
| | | | | | CEL 8.18920596675227 | | | |
| | | | | | USDT ERC20 401.44411 | | | |
| 3.1.352281 | MAIRE MCFADDEN | ADDRESS REDACTED | | | BCH 1.3646947531635 | | | |
| | | | | | BTC 0.0009513836116808121 | | | |
| | | | | | DOT 39.373101641648B | | | |
| | | | | | ETH 0.23976794399912 7 | | | |
| | | | | | XRP 474.120738942322 | | | |
| 3.1.352282 | MAIRE RANDMA | ADDRESS REDACTED | | | BTC 0.00270054928969806 | | | |
| | | | | | CEL 1.48881961562679 | | | |
| | | | | | ETH 1.33357533373447 | | | |
| | | | | | SOL 45.957518240434S | | | |
| 3.1.352283 | MAIRE WOOD | ADDRESS REDACTED | | | GUSD 3971.88844849399 | | | |
| 3.1.352284 | MAIREXX DARREL RAY GRIFFITHS | ADDRESS REDACTED | | | BTC 0.020842947763094 2 | USDC 0.00000003608762 73537 | | |
| | | | | | ETH 0.11754089918354 4 | | | |
| | | | | | SOL 0.0016553736876 4109 | | | |
| | | | | | USDC 0.2421506630270 58 | | | |
| | | | | | XLM 0.03743642151514 113 | | | |
| 3.1.352285 | MAIRESSE JEAN MARC | ADDRESS REDACTED | | | BUSD 0.09985249064568 49 | | | |
| | | | | | LTC 0.0137681188924734 | | | |
| | | | | | MCDAI 0.12826535753914 1 | | | |
| | | | | | SGB 14.0212513651484 | | | |
| 3.1.352286 | MAIRIM HERNANDEZ | ADDRESS REDACTED | | | ADA 1530.06104396632 | | | |
| | | | | | BTC 0.50052432967511 3 | | | |
| | | | | | ETH 0.25177024033624 4 | | | |
| | | | | | MATIC 2239.2778551196 6 | | | |
| | | | | | MCDAI 0.04925387567785 02 | | | |
| | | | | | USDC 13.2545474185748 | | | |
| | | | | | XLM 0.00955846641205572 | | | |
| | | | | | XRP 0.00000032248176540 2 | | | |
| 3.1.352287 | MAIRKON SA LIMA | ADDRESS REDACTED | | | BTC 0.003221793677851B3 | | | |
| 3.1.352288 | MAIRON BROERSMA | ADDRESS REDACTED | | | CEL 4.9402832306218B | | | |
| | | | | | BTC 0.00018043 | | | |
| 3.1.352289 | MAIRON CUELLO MARTINEZ | ADDRESS REDACTED | | | CEL 0.11295706708707S | | | |
| 3.1.352290 | MAIR2A QOUNDH | ADDRESS REDACTED | | | CEL 0.49964256334416S | | | |
| | | | | | AVAX 0.03441326197B6141 | | | |
| | | | | | BTC 0.00072480152B165415 | | | |
| | | | | | CEL 80.39629007474416 | | | |
| | | | | | DASH 0.0000000195766757B | | | |
| | | | | | DOT 5.84306268111558 | | | |
| | | | | | ETC 0.01845227528S3667 | | | |
| | | | | | ETH 0.001144477383385836 | | | |
| | | | | | LINK 0.15377553318054 7 | | | |
| | | | | | LTC 0.023771022346295 9 | | | |
| | | | | | LUNC 28.6854896576539 | | | |
| | | | | | MANA 0.00050998386263244 | | | |
| | | | | | MATIC 7.3275192778735 5 | | | |
| | | | | | OMG 0.02826303424158 46 | | | |
| | | | | | SOL 0.00569502324158622 | | | |
| | | | | | UMA 0.04905405538621 55 | | | |
| | | | | | UNI 0.0140315977923477 | | | |
| | | | | | ZRX 0.17927243907 2414 | | | |
| 3.1.352291 | MAISA GONCALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.0000000298350769948 | | | |
| | | | | | USDT ERC20 0.6473444870642S3 | | | |
| 3.1.352292 | MAISA MOREIRA GONCALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.00115499381588568 | | | |
| | | | | | USDT ERC20 0.00000070407274899B | | | |
| 3.1.352293 | MAISA TERESA SOUZA FIDELIS GOMES | ADDRESS REDACTED | | | BTC 0.00254981036619752 | | | |
| | | | | | USDT ERC20 430.362750201778 | | | |
| 3.1.352294 | MAISAM ABBAS | ADDRESS REDACTED | | | BTC 0.051471762342880S | | | |
| | | | | | CEL 6.1096321085855 | | | |
| | | | | | ETH 2.31087386028235 | | | |
| 3.1.352295 | MAISAM DARABI | ADDRESS REDACTED | | | BTC 0.0001602988629844S6 | | | |
| | | | | | CEL 1.063851020211137 | | | |
| 3.1.352296 | MASAHAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | | | BTC 0.0026915111655946S | | | |
| | | | | | ETH 0.005325062647B9721 | | | |
| | | | | | GUSD 34.6586596293624 | | | |
| | | | | | LTC 0.0859360943544288 | | | |
| | | | | | MATIC 0.007527951333113221 | | | |
| | | | | | MCDAI 0.2466031344430 43 | | | |
| | | | | | USDT ERC20 0.0631953576481181 | | | |
| 3.1.352297 | MAISE OCONNOR | ADDRESS REDACTED | | | ADA 59.750580100136B | | | |
| | | | | | BTC 0.0079681552999762 2 | | | |
| 3.1.352298 | MAISHA RASHEED | ADDRESS REDACTED | | | BTC 0.0012070335813371B | | | |
| | | | | | ETH 3.83387739927245 | | | |
| 3.1.352299 | MAISIE HO | ADDRESS REDACTED | | | CEL 1.066698136656B5 | | | |
| 3.1.352300 | MAISIE MENEZES | ADDRESS REDACTED | | | USDT ERC20 0.000008753716285S | | | |
| | | | | | CEL 7.49780116278338 | | | |
| | | | | | XRP 1020 | | | |
| 3.1.352301 | MAISON AUGUSTIN | ADDRESS REDACTED | | | BTC 0.2802784023007B4 | BTC 0.00357754 | | |
| 3.1.352302 | MAISON STOLLE | ADDRESS REDACTED | | | ETH 0.47380231405629 4 | | | |
| 3.1.352303 | MAISOUK XAYASANE | ADDRESS REDACTED | | | BTC 0.00171763221014682 | | | |
| | | | | | USDT ERC20 0.12438464779456B | | | |
| 3.1.352304 | MAISUR BIN MOHAMAD ZAHIR | ADDRESS REDACTED | | | CEL 0.01721501570356 | | | |
| | | | | | USDT ERC20 400971701438417 | | | |
| 3.1.352305 | MAISY SPELLANE | ADDRESS REDACTED | | | BTC 0.0180512624196318 | | | |
| 3.1.352306 | MAISYN PRUETER | ADDRESS REDACTED | | | BTC 0.003473981577691S04 | | | |
| 3.1.352307 | MAITA MARTINA | ADDRESS REDACTED | | | CEL 0.0272999003652548 | | | |
| 3.1.352308 | MAITE ALVAREZ URRUTIA | ADDRESS REDACTED | | | BTC 0.005646017854580S | | | |
| | | | | | MCDAI 64.3366340829524 | | | |
| | | | | | USDT ERC20 213.80085909586 | | | |
| 3.1.352309 | MAITE DONATO | ADDRESS REDACTED | | | BTC 0.0034738857249843 | | | |
| | | | | | MCDAI 0.4471274670081 7 | | | |
| 3.1.352310 | MAITE ESCOBAR | ADDRESS REDACTED | | | BTC 0.0000055292645517909 | | | |
| | | | | | CEL 0.82907613307B047 | | | |
| 3.1.352311 | MAITE MUÑOZ LARREA | ADDRESS REDACTED | | | XRP 0.0131095933636485 | | | |
| 3.1.352312 | MAITE RODRIGUEZ COLL | ADDRESS REDACTED | | | BTC 0.02855972683068683 | | | |
| | | | | | CEL 211.938529635229 | | | |
| | | | | | ETH 0.182998633648788 | | | |
| | | | | | USDT ERC20 226.987066 | | | |
| 3.1.352313 | MAITE VIROS | ADDRESS REDACTED | | | BTC 0.00106640780295453 | | | |
| | | | | | CEL 130.267717684853 | | | |
| | | | | | ETH 0.66256893632785 | | | |
| | | | | | USDT ERC20 210 | | | |
| 3.1.352314 | MAITE ZORRILLA BELTRÁN | ADDRESS REDACTED | | | BTC 0.00013067044643946 | | | |
| 3.1.352315 | MAITHAM AHMAD | ADDRESS REDACTED | | | BTC 0.21027834510035I4 | | | |
| | | | | | CEL 779.876318206336 | | | |
| | | | | | DOT 56.1114886640931 | | | |
| | | | | | ETH 2.13868129233S8 | | | |
| 3.1.352316 | MAITHAM DINANI | ADDRESS REDACTED | | | USDT ERC20 0.0000574303180937 | | | |
| | | | | | TCAD 8083.25563608014 | | | |
| 3.1.352317 | MAITHAO HO | ADDRESS REDACTED | | | BTC 0.000862527606219908 | | | |
| | | | | | KNC 0.0508814562276674 | | | |
| 3.1.352318 | MAITLAND THOMPSON | ADDRESS REDACTED | | | BTC 0.0001197069202418316 | ETH 0.0000742017625B4422 | | |
| | | | | | ETH 0.00304626002426064 | ETH 0.000000298183931415 | | |
| | | | | | USDT ERC20 9.633831557500015 | USDT ERC20 0.00000030906094845 | | |
| 3.1.352319 | MAITREYI SHAH | ADDRESS REDACTED | | | ADA 3968.5448369Z861 | | | |
| | | | | | BTC 0.00005396216446532 | | | |
| | | | | | DOT 32.2680650398017 | | | |
| | | | | | ETH 6.25997517754216 | | | |
| | | | | | MATIC 2257.1360363546 | | | |
| | | | | | SNX 111.1062797050689 | | | |
| | | | | | USDC 10590.9791618537 | | | |
| 3.1.352320 | MAITRI PATEL | ADDRESS REDACTED | | | BNB 0.00015734236086083B | | | |
| | | | | | BTC 0.000000005405890512 | | | |
| | | | | | CEL 0.00002457474414786 | | | |
| | | | | | ETH 0.00000000149096B9556 | | | |
| | | | | | ETH 0.00000034364539969 | | | |
| 3.1.352321 | MAITRI PATEL | ADDRESS REDACTED | | | BTC 0.00000038897749512 | | | |
| 3.1.352322 | MAITRI PATEL | ADDRESS REDACTED | | | CEL 0.12762100891419S | | | |
| 3.1.352323 | MAITRIYA VERMA | ADDRESS REDACTED | | | BTC 0.0013873326349796B | | | |
| | | | | | MATIC 497.3361561961 | | | |
| | | | | | SNX 28.5195369513339 | | | |
| 3.1.352324 | MAIVERINE LONG | ADDRESS REDACTED | | | ETH 0.03426480131270B5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352325 | MAIVI NGUYEN | ADDRESS REDACTED | | | ADA 0.162472232954497 BNB 3.43234382921705 BTC 0.13965461060082 ETH 1.3217996418260 LTC 0.00137645821539076 MATIC 359.006882530985 USDC 0.308695510826576 XRP 0.0857505633232107 | | | |
| 3.1.352326 | MAIVIZHI SARAVANAN | ADDRESS REDACTED | | | BTC 0.00351209525527179 CEL 0.242107291015332 | | | |
| 3.1.352327 | MAI-VY NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000180218211405 CEL 0.482811323022217 ETH 0.000113795762127368 | | | |
| 3.1.352328 | MAIWADA MOHAMMED ADAMU | ADDRESS REDACTED | | | CEL 0.0835344377115516 ETH 0.000076369791795866 | | | |
| 3.1.352329 | MAIZATUL FAZLISYA MOHD MOKHTAR | ADDRESS REDACTED | | | BNB 0.000000000549634774 BTC 0.00108742931709438 CEL 4.10170238760932 | | | |
| 3.1.352330 | MAJ REBOLJ | ADDRESS REDACTED | | | ETH 0.103733087437745 | | | |
| 3.1.352331 | MAJA ANDERSEN | ADDRESS REDACTED | | | BTC 0.000007976801113222 CEL 0.046758129216512 | | | |
| 3.1.352332 | MAJA ANTOK | ADDRESS REDACTED | | | BTC 0.0000000011657179 CEL 0.129718259482028 | | | |
| 3.1.352333 | MAJA ANVARI | ADDRESS REDACTED | | | BTC 0.00814305316837418 | | | |
| 3.1.352334 | MAJA BABIC | ADDRESS REDACTED | | | ADA 328.823462 BTC 0.0250653998823041 CEL 12.1706431635133 ETH 0.224290607430446 SOL 7.444898 | | | |
| 3.1.352335 | MAJA BITENC | ADDRESS REDACTED | | | BTC 0.00683139348902722 CEL 102.427706237875 | | | |
| 3.1.352336 | MAJA BREKALO | ADDRESS REDACTED | | | ADA 0.168219880165378 BTC 0.0323194761052131 CEL 10.4134269254107 DOT 6.29298029434374 ETH 0.149877018162232 USDC 285.2 | | | |
| 3.1.352337 | MAJA BUKOWSKA | ADDRESS REDACTED | | | CEL 0.043787699904729 ETH 0.001470131583278 | | | |
| 3.1.352338 | MAJA CULJAK | ADDRESS REDACTED | | | CEL 3.11965292921531 MCDAI 70 XLM 735.99 | | | |
| 3.1.352339 | MAJA DAMESKI | ADDRESS REDACTED | | | BTC 0.00275027605839516 CEL 17.9411586880971 ETH 0.0297117935178584 USDC 212.311855738881 | | | |
| 3.1.352340 | MAJA DOMINGO | ADDRESS REDACTED | | | BTC 0.53628254963286 USDC 5557.17478756608 | | | |
| 3.1.352341 | MAJA FRANK | ADDRESS REDACTED | | | BTC 0.0310714768615773 | | | |
| 3.1.352342 | MAJA HORVAT | ADDRESS REDACTED | | | BTC 0.00513538742911326 | | | |
| 3.1.352343 | MAJA HROVAT | ADDRESS REDACTED | | | BTC 0.000000159608894617 USDC 0.0369868587022435 | | | |
| 3.1.352344 | MAJA HUSTED | ADDRESS REDACTED | | | BTC 0.00007511639608355 | | | |
| 3.1.352345 | MAJA JANČEC | ADDRESS REDACTED | | | CEL 6.596401630030346 ETH 0.162521025763152 LINK 14.806932297549 MCDAI 31.44457117917 | | | |
| 3.1.352346 | MAJA JELENA ČÖF | ADDRESS REDACTED | | | BTC 0.0000138376986266 | | | |
| 3.1.352347 | MAJA JURCAN | ADDRESS REDACTED | | | ADA 195.965751355868 BTC 0.000372703170526201 CEL 76.522456212439 MATIC 2449.08426507948 | | | |
| 3.1.352348 | MAJA JURMAN | ADDRESS REDACTED | | | ADA 906.65521498576 BTC 0.00121755773010793 | | | |
| 3.1.352349 | MAJA KANTOCI | ADDRESS REDACTED | | | BTC 3.16784476848899E-06 BUSD 0.168070277553201 USDC 0.76709556137286B | | | |
| 3.1.352350 | MAJA KASDAN | ADDRESS REDACTED | | | ADA 0.0000005384015384B2 BTC 0.004189066451065 CEL 80.9867345300079 DOT 22.7706833821104 ETH 0.620639010141923 LINK 22.609714748219 MATIC 142.669684200376 | | | |
| 3.1.352351 | MAJA KILDEDAL | ADDRESS REDACTED | | | BTC 0.00025734357019B843 | | | |
| 3.1.352352 | MAJA KNEZEVIC | ADDRESS REDACTED | | | BTC 0.000001825490145887 CEL 0.040333276128169 LTC 0.00001350689584626 USDT ERC20 0.0000086511299148 | | | |
| 3.1.352353 | MAJA KNEŽEVIĆ | ADDRESS REDACTED | | | BTC 0.00113063456B50916 ETH 0.163099558502607 | | | |
| 3.1.352354 | MAJA KOLBEZEN | ADDRESS REDACTED | | | BTC 0.0123958052540B CEL 0.000000007610801698 | | | |
| 3.1.352355 | MAJA KOPRIVICA | ADDRESS REDACTED | | | USDT ERC20 91054.8969738062 CEL 7.93709493200876 | | | |
| 3.1.352356 | MAJA KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0017745923719146 ETH 0.0154838B4665009 CEL 46.01801537129121 ETH 0.147249 LINK 1.8296377B XLM 150 | | | |
| 3.1.352357 | MAJA KRIZMANCIC | ADDRESS REDACTED | | | BTC 0.0000002748230926 MCDAI 0.421679428274244 | | | |
| 3.1.352358 | MAJA KUKIC | ADDRESS REDACTED | | | MCDAI 0.212226186458B USDC 3.65891745471388 | | | |
| 3.1.352359 | MAJA LEHMANN | ADDRESS REDACTED | | | BTC 0.00000591903753655 | | | |
| 3.1.352360 | MAJA LISIAK | ADDRESS REDACTED | | | ADA 534.48 CEL 61.0029772905819 DOT 95.2008200683 ETH 0.333194 LINK 22.896966 LTC 0.00657871 LUNC 2.2803 SOL 4.4539 XRP 95.75 | | | |
| 3.1.352361 | MAJA LYSIAK | ADDRESS REDACTED | | | BTC 0.00148131106345818 CEL 30.5874315302361 ETH 0.45051 | | | |
| 3.1.352362 | MAJA MALAVASIC | ADDRESS REDACTED | | | BTC 0.00162810786464137 CEL 12.7974477884598 ETH 0.519798245B1609 USDC 11.4817779276781 | | | |
| 3.1.352363 | MAJA MARIC KARACIC | ADDRESS REDACTED | | | BTC 0.000000103167213726 LINK 0.0152545632020816 | | | |
| 3.1.352364 | MAJA MARINKOVIĆ | ADDRESS REDACTED | | | CEL 0.303412278191855 | | | |
| 3.1.352365 | MAJA MIKOLAJCZYK | ADDRESS REDACTED | | | BTC 0.000000040594432555 ETH 0.000101100013756233 | | | |
| 3.1.352366 | MAJA MILANOVA | ADDRESS REDACTED | | | BTC 0.000849979543503299 CEL 1.5006355434109B | | | |
| 3.1.352367 | MAJA MILORADOV | ADDRESS REDACTED | | | BTC 0.0000004697779083S | | | |
| 3.1.352368 | MAJA MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00066462523076006 CEL 0.108654761463569 ETH 0.20643771242S326 | | | |
| 3.1.352369 | MAJA MUSKIC | ADDRESS REDACTED | | | CEL 1.09160903835062 | | | |
| 3.1.352370 | MAJA OTO | ADDRESS REDACTED | | | BTC 0.00000000066904363 CEL 1.92946670876321 | | | |
| 3.1.352371 | MAJA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0136416209190094 CEL 17.6733158373208 ETH 0.0170824592030075 | | | |
| 3.1.352372 | MAJA PEDERSEN | ADDRESS REDACTED | | | BTC 0.0096563769571232 | | | |
| 3.1.352373 | MAJA PEŠA | ADDRESS REDACTED | | | BTC 0.00113631198581882 CEL 6.87847318220B3 ETH 0.137190491718984 | | | |
| 3.1.352374 | MAJA PESIC | ADDRESS REDACTED | | | BTC 0.0000000756372124Z CEL 1.37572582776Z | | | |
| 3.1.352375 | MAJA PUC | ADDRESS REDACTED | | | ADA 0.3589708763788Z1 BTC 0.0000000573312764533 CEL 0.00000634469367Z1753 LINK 0.0646207338757447 USDT ERC20 15.306651651024 | | | |
| 3.1.352376 | MAJA PUCELJ | ADDRESS REDACTED | | | CEL 0.00074425894970S5S4 | | | |
| 3.1.352377 | MAJA RISTOVSKA | ADDRESS REDACTED | | | BTC 0.00000001772294971B CEL 0.61228941400904S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352378 | MAJA RUDIN | ADDRESS REDACTED | | | ADA 28.953256015943 | | | |
| | | | | | BTC 0.00364372168520882 | | | |
| | | | | | CEL 3.0669966973541 | | | |
| | | | | | ETH 0.01867794857846868 | | | |
| 3.1.352379 | MAJA RUSZKOWSKA | ADDRESS REDACTED | | | BTC 0.000064130495002891 | | | |
| | | | | | CEL 2.3671125293285 | | | |
| | | | | | XRP 390.52 | | | |
| 3.1.352380 | MAJA SALOPEK | ADDRESS REDACTED | | | BTC 0.000000039607016974 | | | |
| | | | | | USDC 0.00763306311503318 | | | |
| 3.1.352381 | MAJA ŠARENAC | ADDRESS REDACTED | | | BTC 0.0000000556071524 | | | |
| | | | | | CEL 8.595986844713393 | | | |
| | | | | | ETH 0.17802354756846 | | | |
| 3.1.352382 | MAJA SISGOREO | ADDRESS REDACTED | | | AAVE 0.008152941047426227 | | | |
| | | | | | ADA 7063.4657809246 | | | |
| | | | | | BAT 405.89508505313 | | | |
| | | | | | BCH 40.305822054597 | | | |
| | | | | | BTC 1.24191108747413 | | | |
| | | | | | CEL 26606.968665368 | | | |
| | | | | | ETH 70.051156224528 | | | |
| | | | | | LINK 316.671086240962 | | | |
| | | | | | LTC 0.000066241949659037 | | | |
| | | | | | MATIC 299301.98335574 | | | |
| | | | | | PAX 0.493350510645213 | | | |
| | | | | | USDC 0.000000854916613721 | | | |
| | | | | | XLM 12.620309259878 | | | |
| 3.1.352383 | MAJA STUPAR | ADDRESS REDACTED | | | CEL 9.3080154896553 | | | |
| 3.1.352384 | MAJA SZWAJCOWSKA | ADDRESS REDACTED | | | ADA 0.090647538920249 | | | |
| | | | | | BNB 0.00115883340304355 | | | |
| | | | | | BTC 0.0028411231715187 | | | |
| | | | | | CEL 0.10702921983615 | | | |
| | | | | | USDT ERC20 291.28279236139 | | | |
| 3.1.352385 | MAJA TOMSIC | ADDRESS REDACTED | | | BTC 0.32147805447288 | | | |
| | | | | | CEL 233.54040564525 7 | | | |
| 3.1.352386 | MAJA TONKOVIĆ | ADDRESS REDACTED | | | BTC 0.0013271659761084 | | | |
| 3.1.352387 | MAJA TRAJBAR | ADDRESS REDACTED | | | ADA 1021.76129589 | | | |
| | | | | | BTC 0.000911163453096341 | | | |
| | | | | | CEL 30.463185307555 5 | | | |
| 3.1.352388 | MAJA TRPESKA | ADDRESS REDACTED | | | DOT 0.0133678599939863 | | | |
| | | | | | MCDAI 0.0544316236300034 | | | |
| 3.1.352389 | MAJA TRPESKA | ADDRESS REDACTED | | | BTC 0.0000000022603512221 | | | |
| | | | | | CEL 0.0021903656632878 | | | |
| 3.1.352390 | MAJA TRPESKA DIMITRIOVSKA | ADDRESS REDACTED | | | BNB 0.0023439827696967 | | | |
| | | | | | BTC 0.000000824193681 7349 | | | |
| | | | | | USDC 0.4442066498621 63 | | | |
| 3.1.352391 | MAJA TRPESKI | ADDRESS REDACTED | | | DOT 0.00418086847904321 | | | |
| 3.1.352392 | MAJA VOGRIN | ADDRESS REDACTED | | | ADA 0.000000326815372087 | | | |
| | | | | | BAT 0.0167286719890548 | | | |
| | | | | | BTC 0.00000180929244948 | | | |
| | | | | | CEL 30.384312096406 | | | |
| | | | | | DOT 0.0152402150215782 | | | |
| | | | | | ETH 0.000814140875283531 | | | |
| | | | | | MCDAI 0.00952608164531 6 | | | |
| | | | | | PAXG 0.111020348395369 | | | |
| | | | | | UNI 0.000000079689349277 | | | |
| | | | | | USDC 2366.18893113327 | | | |
| | | | | | ZRX 0.000142369230769231 | | | |
| 3.1.352393 | MAJA VOLER | ADDRESS REDACTED | | | BTC 0.000000377988170389 | | | |
| | | | | | CEL 0.0156165557987697 | | | |
| | | | | | XRP 0.237915020911563 | | | |
| 3.1.352394 | MAJA VUJINOVIC | ADDRESS REDACTED | | | BTC 0.000948998140175883 | | | |
| | | | | | CEL 411.55052844903 | | | |
| 3.1.352395 | MAJA WIECZOREK | ADDRESS REDACTED | | | BTC 0.00166989433960753 | | | |
| 3.1.352396 | MAJA ZBOGAR | ADDRESS REDACTED | | | CEL 4.334724809 2946 | | | |
| | | | | | CEL 0.0575469531001322 | | | |
| | | | | | EOS 1.45 | | | |
| | | | | | PAXG 0.6881518915800355 | | | |
| 3.1.352397 | MAJAHANA GUMEDE | ADDRESS REDACTED | | | BTC 0.000000009933693259 | | | |
| | | | | | CEL 249.07148600436 | | | |
| | | | | | ETH 0.163115035574761 | | | |
| | | | | | TUSD 0.614783395209859 | | | |
| | | | | | XLM 0.60994897652643 | | | |
| 3.1.352398 | MAJAL ABE MIRASOL | ADDRESS REDACTED | | | BTC 0.0000001107185260989 | | | |
| | | | | | CEL 0.67891777590896 8 | | | |
| | | | | | USDC 14.405123660361 | | | |
| | | | | | USDT ERC20 6.93455735360724 | | | |
| 3.1.352399 | MAJAVAN KARUNAKARAN | ADDRESS REDACTED | | | BTC 0.000014672965520478 | | | |
| | | | | | ETH 0.0152088385821435 | | | |
| | | | | | MATIC 0.739132620412135 | | | |
| | | | | | XRP 0.870246915213612 | | | |
| 3.1.352400 | MAJBRIT JEPSEN | ADDRESS REDACTED | | | BTC 0.0013220518244 3151 | | | |
| | | | | | CEL 5.98446382965116 | | | |
| | | | | | ETH 0.10935721 | | | |
| 3.1.352401 | MAJ-BRITT KARLSSON | ADDRESS REDACTED | | | BTC 2.00089113243036 | | | |
| | | | | | CEL 1064.49670181255 | | | |
| 3.1.352402 | MAJID ABDELKADER | ADDRESS REDACTED | | | BTC 0.0127047150915559 | | | |
| | | | | | ETH 0.13723512500888 8 | | | |
| | | | | | USDT ERC20 0.479661235333336 | | | |
| 3.1.352403 | MAJID BARBARI | ADDRESS REDACTED | | | BTC 0.0012260365400061 | | | |
| | | | | | USDC 1081.50086379939 | | | |
| 3.1.352404 | MAJID HAILAT | ADDRESS REDACTED | | | BNB 1143.050157752183 | | | |
| | | | | | USDC 308736.441371909 | | | |
| 3.1.352405 | MAJO L'HAOUARI | ADDRESS REDACTED | | | CEL 0.0817459504768 53 | | | |
| 3.1.352406 | MAJOA BANO | ADDRESS REDACTED | | | ADA 0.361904922809568 | | | |
| 3.1.352407 | MAJDA BUTINAR BOZIC | ADDRESS REDACTED | | | BTC 0.000010606408989 8 | | | |
| | | | | | CEL 1.57608727661404 | | | |
| | | | | | USDT ERC20 207.843047932812 | | | |
| 3.1.352408 | MAJDA KRSTIC | ADDRESS REDACTED | | | BTC 0.0014526162570441 | | | |
| | | | | | USDT ERC20 426.898396131665 | | | |
| 3.1.352409 | MAJDA TERBUC | ADDRESS REDACTED | | | BNB 0.000003890547406479 | | | |
| | | | | | BTC 0.000000020111460267 | | | |
| | | | | | USDC 0.00850599708572962 | | | |
| | | | | | USDT ERC20 0.00234210791080276 | | | |
| 3.1.352410 | MAJDI ALASAD | ADDRESS REDACTED | | | TUSD 0.0340139654533 64 | | | |
| 3.1.352411 | MAJDI HASSAN | ADDRESS REDACTED | | | BTC 0.00486430925733034 | | | |
| | | | | | MCDAI 74.329099672873 7 | | | |
| 3.1.352412 | MAJDOLINE HAMSI | ADDRESS REDACTED | | | CEL 0.0364082429778058 | | | |
| 3.1.352413 | MAJED AHMED | ADDRESS REDACTED | | | ADA 0.222058783697753 | | | |
| | | | | | DOT 0.07419058578736 1 | | | |
| | | | | | EOS 0.162508404571876 | | | |
| | | | | | LINK 120.599685105062 | | | |
| 3.1.352414 | MAJED AWAD | ADDRESS REDACTED | | | AVAX 0.461084277877717 | ETH 0.00000006964728655952 | | |
| | | | | | BTC 0.172454727111859 | MCDAI 303.29 | | |
| | | | | | ETH 0.000032456613259825 | SOL 0.00000000079409325 | | |
| | | | | | MATIC 0.023611055204936 | | | |
| | | | | | MCDAI 40.864533677100 2 | | | |
| | | | | | SOL 0.000134467957971139 | | | |
| 3.1.352415 | MAJED BTEDDINI | ADDRESS REDACTED | | | BTC 0.0003793627433490 35 | | | |
| | | | | | BUSD 0.0084686775283597 4 | | | |
| | | | | | CEL 0.11073884454818 | | | |
| | | | | | LTC 0.0287695588382132 | | | |
| | | | | | XRP 5.2825449466874 | | | |
| 3.1.352416 | MAJED HABEEB | ADDRESS REDACTED | | | BTC 0.093301747882318 5 | | | |
| | | | | | DOT 5.80981204454206 | | | |
| | | | | | ETH 0.3275510994 16532 | | | |
| 3.1.352417 | MAJEDA ISMAIL | ADDRESS REDACTED | | | USDC 35701.3926419146 | USDC 23894 | | |
| | | | | | XRP 1820.132 | | | |
| 3.1.352418 | MAJEED AMFIALS | ADDRESS REDACTED | | | BTC 0.0000000083715077 04 | | | |
| | | | | | CEL 0.220069644604779 | | | |
| | | | | | ETH 0.000000570668390762 | | | |
| 3.1.352419 | MAJEESH MATHEW | ADDRESS REDACTED | | | CEL 2.6562441232977 2 | | | |
| | | | | | MCDAI 52.79489414 | | | |
| 3.1.352420 | MAJEUSSA SA CARVALHO | ADDRESS REDACTED | | | AAVE 0.00907853337411449 | ADA 0.0000002592743977342 | | |
| | | | | | ADA 1.5712695278 05 68 | BTC 0.000000008694486394 | | |
| | | | | | AVAX 0.0119515710234668 | SNX 664.541217947422 | | |
| | | | | | BTC 0.000057444938226688 | | | |
| | | | | | ETH 0.000303788597887576 | | | |
| | | | | | MATIC 1.93015794241017 | | | |
| | | | | | SNX 1.70791393060791 | | | |
| 3.1.352421 | MAJELLA BYRNE | ADDRESS REDACTED | | | AAVE 2.0182123012677 7 | | | |
| | | | | | CEL 128.678426358065 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352422 | MAJELLA SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.0066052325777S723<br>CEL 0.5185358352664I1<br>ETH 0.014828897272S729<br>LTC 1.07900516559543<br>MCDA1 5.000677<br>TUSD 1.6438677382B515<br>USDC 1.4709225776690I | | | |
| 3.1.352423 | MAJESTY IBIANGA | ADDRESS REDACTED | | | AAVE 0.290128566126161<br>ADA 335.091377756279<br>BNT 14.75<br>BTC 0.00287842593511137<br>CEL 3.2675879166466<br>DOT 0.0482213169856474<br>EOS 0.000099841609437905<br>ETH 0.30197016445S924<br>LINK 0.0134294673577106<br>LTC 0.841197143505672<br>MATIC 0.804779252080D2<br>UNI 0.000602906141215SS<br>USDT ERC20 10.4864336724252 | | | |
| 3.1.352424 | MAJIBUR RAHAMAN | ADDRESS REDACTED | | | BTC 0.0010165208055622S | | | |
| 3.1.352425 | MAJID AKHTAR RAFFI | ADDRESS REDACTED | | | ADA 76.638951300306<br>CEL 0.000679453743513531<br>SNX 69.0601342362421<br>XLM 24.1365787796796 | | | |
| 3.1.352426 | MAJID ALIASSMI | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.2354970359910S | | | |
| 3.1.352427 | MAJID AMIRA | ADDRESS REDACTED | | | BTC 0.000011335811195963<br>CEL 6.4058526421345S4<br>USDC 0.000000802027833773<br>USDT ERC20 0.0113592348930287 | | | |
| 3.1.352428 | MAJID ANVARIPOUR | ADDRESS REDACTED | | | BTC 0.000592648455117159<br>CEL 107.263321638626 | | | |
| 3.1.352429 | MAJID ASLI | ADDRESS REDACTED | | | BTC 0.000013518652818615<br>CEL 1.16154904255324<br>USDC 0.00169451219655851 | | | |
| 3.1.352430 | MAJID AZIZI | ADDRESS REDACTED | | | BTC 0.03780784108786S<br>CEL 0.4121123466316019<br>XLM 785.53323838661 | | | |
| 3.1.352431 | MAJID BANDEGI | ADDRESS REDACTED | | | BTC 0.088793649242893S | | | |
| 3.1.352432 | MAJID GHAFARY | ADDRESS REDACTED | | | UNCH 700.806538631757<br>ADA 7226.82370999704<br>MATIC 6492.15562S09446 | | | |
| 3.1.352433 | MAJID GHANADI | ADDRESS REDACTED | | | BTC 0.00227149909137906<br>CEL 2.3326491541304Z<br>ETH 20.41949982296 | | | |
| 3.1.352434 | MAJID JOSEPH | ADDRESS REDACTED | | | BTC 0.025942611435105I<br>ETH 0.58106248929472S<br>SOL 2.538708876322334 | | | |
| 3.1.352435 | MAJID OSAMA H ALMANSOURI | ADDRESS REDACTED | | | BTC 0.000000520027431665<br>CEL 109.233254621853<br>ETH 0.0014737550931693I | | | |
| 3.1.352436 | MAJID SAIDI | ADDRESS REDACTED | | | BTC 0.016337300841756<br>CEL 67.9765936676899<br>DOT 16.3951693S<br>ETH 0.659186316145288 | | | |
| 3.1.352437 | MAJID SELLAT | ADDRESS REDACTED | | | CEL 0.0000005459465621I9<br>CEL 15.8178870409571<br>USDT ERC20 500.876220861314 | | | |
| 3.1.352438 | MAJID SHAHRIAMPOUR | ADDRESS REDACTED | | | ETH 0.00861655513621Z | | | |
| 3.1.352439 | MAJID TAHA | ADDRESS REDACTED | | | ADA 62.5627245585918<br>BTC 0.14135792848253S<br>COMP 0.06510055012204S43<br>ETH 0.515249291160839<br>LINK 35.1747025324781<br>MATIC 93.3100637465494<br>SNX 2.467441190319448<br>USDC 485.392488908<br>XRP 79.08684937866094 | | | |
| 3.1.352440 | MAJITHON SOBIROV | ADDRESS REDACTED | | | BTC 0.0000000026741728S9<br>CEL 0.31547439994844 | | | |
| 3.1.352441 | MAJKEL ZIVKOVSKI | ADDRESS REDACTED | | | ADA 793.38766193283<br>BTC 0.10641848527411S<br>DOT 73.0158451007321 | | | |
| 3.1.352442 | MAJKEN ELBRANDT | ADDRESS REDACTED | | | BTC 0.0019678532S251973<br>CEL 32.6975415485643<br>LTC 2.5<br>USDT ERC20 0.4770641525787S7 | | | |
| 3.1.352443 | MAJKEN PETERSEN | ADDRESS REDACTED | | | BTC 0.0000002997859906883<br>XRP 0.344568966305223 | | | |
| 3.1.352444 | MAJLA ROBERT | ADDRESS REDACTED | | | BTC 0.000541115188233187<br>CEL 0.54543337183905 | | | |
| 3.1.352445 | MAJUND HADJIALILI | ADDRESS REDACTED | | | BTC 0.0016988227668982I<br>ETH 0.169819211156884 | | | |
| 3.1.352446 | MAJUNDA HAVERIKU | ADDRESS REDACTED | | | ADA 0.0664171316341I88 | | | |
| 3.1.352447 | MAJMIRA JASAREVIC | ADDRESS REDACTED | | | BTC 0.001256691388428381<br>LTC 3.6537407026204S | | | |
| 3.1.352448 | MAJO SAENZ | ADDRESS REDACTED | | | BTC 0.0948029120200755 | | | |
| 3.1.352449 | MAJOK DENG | ADDRESS REDACTED | | | ETH 0.135947942292692<br>BTC 0.000086466081806203S<br>ETH 0.000194854782168472 | | | |
| 3.1.352450 | MAJOR CONSUMERS | ADDRESS REDACTED | | | SGB 57.6761419930099<br>XRP 385.465007434623 | | | |
| 3.1.352451 | MAJOR JOHNNY | ADDRESS REDACTED | | | BTC 0.000000000270903078<br>CEL 0.0302251458S4159 | | | |
| 3.1.352452 | MAJORIE GUAY | ADDRESS REDACTED | | | BTC 0.000000002558673544<br>CEL 0.040630915317282<br>ETH 0.00000022181356S4227 | | | |
| 3.1.352453 | MAK HENG | ADDRESS REDACTED | | | BTC 0.1257476591705S3<br>CEL 0.0611239852095493<br>MCDAI 0.0694670560029539 | BTC 0.0068813652628681S | | |
| 3.1.352454 | MAK HON KEAT | ADDRESS REDACTED | | | AVAX 320.364480271821<br>BNB 0.035493067826S49<br>BTC 0.024678564269979<br>DOT 0.23281174095743<br>ETH 7.7990815059188Z<br>MANA 332.494588380086<br>MATIC 1.52982206167229<br>USDC 1.283874827649 | | | |
| 3.1.352455 | MAK JIE YING | ADDRESS REDACTED | | | ADA 297.331429<br>BTC 0.0180368459372Z<br>CEL 41.0908819189567<br>DOT 24.95060296<br>ETH 0.2003070639960038<br>SOL 4.51722218<br>USDC 485.250125 | | | |
| 3.1.352456 | MAK JONATHAN | ADDRESS REDACTED | | | BTC 0.0000003097511864306<br>CEL 0.000069497123818844<br>SNX 0.0006490378408744Z6<br>USDC 0.52199070498376I<br>USDT ERC20 0.0008012293845775S6 | | | |
| 3.1.352457 | MAK OI SZE | ADDRESS REDACTED | | | BTC 0.79430872815064S<br>CEL 0.602823179574087<br>ETH 0.995162305094109<br>CEL 0.0260703657515996 | | | |
| 3.1.352458 | MAK SUI FAN | ADDRESS REDACTED | | | BTC 0.000000005325238117<br>CEL 0.33702521767918<br>ETH 0.003493 | | | |
| 3.1.352459 | MAK TANOVIC | ADDRESS REDACTED | | | ADA 916.17112361852S4<br>BTC 0.00143988783373067 | | | |
| 3.1.352460 | MAK VINCENT | ADDRESS REDACTED | | | ADA 0.134743561021149<br>BTC 0.0000094334908045754<br>CEL 0.180700315339227<br>ETH 0.000251206572723256<br>USDC 0.37204232510936S<br>USDT ERC20 0.00165332575842014 | | | |
| 3.1.352461 | MAK YEU WENG | ADDRESS REDACTED | | | BTC 0.0064760074837365S<br>CEL 0.43709698656766S<br>ETH 0.0347428799435931<br>XRP 85.1707120364932 | | | |
| 3.1.352462 | MAKABONGWE TYEBELA | ADDRESS REDACTED | | | BTC 0.000000005893610671<br>CEL 0.20647903725891 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352463 | MAKAFUI AMEDEKA | ADDRESS REDACTED | | | ADA 1399.1670834115<br>BTC 0.0254877518571997<br>DOT 10.2657683587579<br>LINK 11.8345756636263<br>MATIC 326.925990556617<br>SOL 6.85438130988396<br>USDC 0.190066939744328<br>XTZ 42.4445512644139 | | | |
| 3.1.352464 | MAKAI JUDIT | ADDRESS REDACTED | | | BTC 0.000501856683853571<br>CEL 1.88512526698832 | | | |
| 3.1.352465 | MAKAI MÁRK | ADDRESS REDACTED | | | ETC 0.00000141429977775<br>CEL 0.0200492288084106<br>XLM 14.3892958 | | | |
| 3.1.352466 | MAKALA EDWARDS | ADDRESS REDACTED | | | BAT 0.053798092388084<br>BTC 0.000001370267277199<br>MANA 0.00916913045557709<br>MATIC 0.368050895281182 | | BTC 0.00000000377641 6214 | |
| 3.1.352467 | MAKALE KENNETH | ADDRESS REDACTED | | | CEL 1.0737966916597 | | | |
| 3.1.352468 | MAKALO DAVID KOTE | ADDRESS REDACTED | | | BTC 0.00000000512167333 | | | |
| 3.1.352469 | MAKAN TALAYEH | ADDRESS REDACTED | | | ADA 10288.4441362953<br>CEL 121.893771361712<br>ETH 47.9645508245245 | | | |
| 3.1.352470 | MAKAR CHERNETSOV | ADDRESS REDACTED | | | BTC 0.00191434158747088<br>ETH 0.000304707664143013 | | | |
| 3.1.352471 | MAKARAND BHOOT | ADDRESS REDACTED | | | BNB 0.0252420454569877<br>CEL 0.108198962074286 | | | |
| 3.1.352472 | MAKARAND GUJARATHI | ADDRESS REDACTED | | | BTC 0.513105757366517<br>DOT 21.3165432497632<br>ETH 5.02822616073562<br>LINK 19.0188283653077<br>MATIC 191.227529394352<br>XLM 190.563777966484<br>XRP 280.948 | | | |
| 3.1.352473 | MAKARAND PHATAK | ADDRESS REDACTED | | | ADA 180.885613906622<br>BTC 0.000200124783621161<br>COMP 1.1975611168115<br>EOS 29.5012300286805<br>ETH 2.18543086299274<br>KNC 101.351917185795<br>LINK 29.9615848295404<br>SNX 12.4371375142577<br>XLM 2978.2480757851 | | | |
| 3.1.352474 | MAKARENA RAMOS | ADDRESS REDACTED | | | BTC 0.000003350545970639<br>COMP 4.00163644532149E-05<br>MANA 0.00192470679431797<br>SNX 0.0257955504763496<br>XLM 0.0240213190141931 | | | |
| 3.1.352475 | MAKATISOFT INC. | 24TH FLOOR SM AURA PREMIER 26TH STREET CORNER MCKINLEY PARKWAY, TAGUIG CITY, 1634 PHILIPPINES | | | BTC 0.00508174429008258<br>LINK 0.819737994766417<br>SNX 4.82478558077698<br>UNI 1.30116707914561 | | | |
| 3.1.352476 | MAKAVETSKI MERIN | ADDRESS REDACTED | | | CEL 6.55108761304691<br>USDC 217.008 | | | |
| 3.1.352477 | MAKAYDA HUGHES | ADDRESS REDACTED | | | BAT 0.0254125167540922<br>BTC 0.00805532006048833<br>ETC 0.00509222869008517 | | | |
| 3.1.352478 | MAKAYLA GARZA | ADDRESS REDACTED | | | CEL 56.0312700531289 | | | |
| 3.1.352479 | MAKAYLA HORN | ADDRESS REDACTED | | | BTC 0.000162024523142394 | | | |
| 3.1.352480 | MAKAYLA LONDON | ADDRESS REDACTED | | | ETC 0.000000190391322442<br>ETH 0.000184086117062<br>USDC 0.17551958207951<br>XLM 0.0178641046797474 | | | |
| 3.1.352481 | MAKAYLA POTTS | ADDRESS REDACTED | | | USDC 0.21676524756154 | | | |
| 3.1.352482 | MAKAYLA RETOHFORD | ADDRESS REDACTED | | | BTC 0.00092931<br>CEL 1.3204344051716<br>ETH 0.01715885 | | | |
| 3.1.352483 | MAKAYLA ROBINSON | ADDRESS REDACTED | | | BTC 0.97781448990404<br>ETH 3.74433135982626 | | | |
| 3.1.352484 | MAKAYLA WILLIAMS | ADDRESS REDACTED | | | ADA 0.426995209631473<br>DOT 0.00761687445165346<br>ETC 0.00150693648561 0106<br>ETH 0.00046549066243894<br>MCDAI 2.06564149286428 | | | |
| 3.1.352485 | MAKAYLIA RAVLICH | ADDRESS REDACTED | | | BTC 0.000000774784746108<br>USDC 0.252769190078674 | | | |
| 3.1.352486 | MAKAYLYNN CORDLE | ADDRESS REDACTED | | | BTC 0.00120571855312765<br>USDC 12.3349364421268 | | | |
| 3.1.352487 | MAKDYM PARKHOMTSEV | ADDRESS REDACTED | | | BTC 0.00632333786792944<br>CEL 11.4257683742984<br>ETH 0.0163666137366044<br>XRP 486.514712 | | | |
| 3.1.352488 | MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | | | BTC 0.000968434420654606<br>ETH 0.000579776541185569<br>MATIC 166.827961620524<br>TAUD 1.6246398273409<br>USDC 10.2889000422372 | | | |
| 3.1.352489 | MAKE THE 2 IN2 1 | ADDRESS REDACTED | | | CEL 0.00890647078410055<br>ETH 0.0001 | | | |
| 3.1.352490 | MAKEBA BURKE | ADDRESS REDACTED | | | BTC 0.00053128174441792<br>DOT 4.0782006177751<br>ETH 0.851708309534197<br>LINK 3.10471556849002<br>LTC 2.06416505438711<br>MATIC 108.941980178996<br>XLM 31.2664415579256 | | | |
| 3.1.352491 | MAKEBA RUSH | ADDRESS REDACTED | | | BTC 0.00034951687906187<br>CEL 1.14664330667124<br>USDC 1.87206558187969 | | | |
| 3.1.352492 | MAKEDA FIKRE-SELASSIE | ADDRESS REDACTED | | | ETH 0.189276867414725<br>USDT ERC20 0.698642707490432 | | | |
| 3.1.352493 | MAKEEBA FARGUARSON | ADDRESS REDACTED | | | BTC 0.00120053244127774<br>XRP 584.429626 | | | |
| 3.1.352494 | MAKEEZ MASSUM | ADDRESS REDACTED | | | BTC 0.00440054702492559<br>CEL 48.1396625531949<br>ETH 1.13766135461<br>LTC 0.00007591<br>USDC 0.048899 | | | |
| 3.1.352495 | MAKELEBONE ANNA HENDRICKS | ADDRESS REDACTED | | | BTC 0.00343769183406825 | | | |
| 3.1.352496 | MAKELLA BENJAMIN | ADDRESS REDACTED | | | BTC 0.0171770853820512<br>CEL 1.1884726689425<br>USDC 612.383111846836<br>USDT ERC20 625.506777421168 | | | |
| 3.1.352497 | MAKENZIE BRANDON | ADDRESS REDACTED | | | BTC 0.000241178471475349 | | | |
| 3.1.352498 | MAKENZIE CHAMBERS | ADDRESS REDACTED | | | ADA 190.655483565343<br>BTC 0.00146285111879497<br>ETH 0.17617894024778<br>SNX 51.817955811063 | | | |
| 3.1.352499 | MAKENZIE FOWLER | ADDRESS REDACTED | | | ADA 2520.20789283907<br>BTC 0.166061452133106<br>ETH 1.96445492965428<br>MATIC 400.060995427601 | | | |
| 3.1.352500 | MAKENZIE GASKIN | ADDRESS REDACTED | | | BTC 0.0532889956223876<br>CEL 4.59243964988438<br>ETH 0.07178878 | | | |
| 3.1.352501 | MAKENZIE LEE | ADDRESS REDACTED | | | CEL 289.980255910719<br>ETH 4.09942801<br>XRP 784.106873 | | | |
| 3.1.352502 | MAKENZIE ZENISEK | ADDRESS REDACTED | | | BTC 0.0218401841950787<br>GUSD 276.661505351428 | | | |
| 3.1.352503 | MAKER ALI | ADDRESS REDACTED | | | USDC 0.00112216476919261<br>USDT ERC20 0.0833827105093495 | | | |
| 3.1.352504 | MAKESE MOTLEY | ADDRESS REDACTED | | | AVAX 0.0155164713756575<br>DOT 0.0617408681905943<br>MATIC 0.351952617342936 | AVAX 0.00000009265131 7202 | | |
| 3.1.352505 | MAKESI GAITHER | ADDRESS REDACTED | | | BTC 1.23968749571066<br>CEL 1.15116892753898<br>ETH 2.69384607929222 | | BTC 0.0007668 | |
| 3.1.352506 | MAKESIA SCOTT | ADDRESS REDACTED | | | BTC 0.000504775657751993<br>ETH 0.106788370357234<br>MCDAI 647.725736649438<br>SNX 29.3559383897244<br>XLM 182.359894783599 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352507 | MAKGAAGE POLOKEGO JEANN | ADDRESS REDACTED | | | BTC 0.000000078194812355<br>CEL 0.00069036961833526<br>USDT ERC20 0.07040301297991962 | | | |
| 3.1.352508 | MAKGOTLHO MAJAFA | ADDRESS REDACTED | | | BTC 0.0000082180714382223 | | | |
| 3.1.352509 | MAKHA KAAL | ADDRESS REDACTED | | | BTC 0.00110694<br>CEL 05.95478733425592 | | | |
| 3.1.352510 | MAKHESH KUMAR ANANTHA KUMAR | ADDRESS REDACTED | | | BTC 0.027574517658678<br>ETH 1.72880117235649<br>LTC 0.489277513049567<br>XLM 2060.12954941537<br>XRP 73.43312759713<br>XRP 73.43312759713399 | | | |
| 3.1.352511 | MAKHA MICHAEL SKILLINGS | ADDRESS REDACTED | | | BTC 0.000001344474554219<br>SOL 0.0006485361520003566 | | | |
| 3.1.352512 | MAKHINDA BORRETA | ADDRESS REDACTED | | | BNB 0.000188193840763113<br>BTC 0.0000007472433350093<br>CEL 2.78065810324371<br>ETH 0.0020885400365122<br>MCDAI 30 | | | |
| 3.1.352513 | MAKHMUD IBRAGIMOV | ADDRESS REDACTED | | | BTC 0.00020164574385818<br>ETH 0.0007054031679493533<br>MATIC 0.27361181765384<br>SOL 0.069554157186466<br>USDC 2.20564505099851 | BTC 0.000000083268731238<br>ETH 0.80053221270425<br>MATIC 258.01792136162<br>SOL 86.0334136899591 | | |
| 3.1.352514 | MAKHMUDBEK JURAEV | ADDRESS REDACTED | | | ETH 0.00003709211593606 | | | |
| 3.1.352515 | MAKHMUDBEK JURAEV | ADDRESS REDACTED | | | ETH 0.00000000491788765 | | | |
| 3.1.352516 | MAKHLIMANDILE NDARALA | ADDRESS REDACTED | | | CEL 1.09565100998105 | | | |
| 3.1.352517 | MAKHZOLIM HERI WIBOWO | ADDRESS REDACTED | | | CEL 1.07881475987666 | | | |
| 3.1.352518 | MAKI HANKAWA | ADDRESS REDACTED | | | BTC 1.16951847376831 | | | |
| | | | | | ETH 13.19727394430117<br>MATIC 404.457131810035 | | | |
| 3.1.352519 | MAKI TSURUYAMA | ADDRESS REDACTED | | | ETH 0.001632158774730026 | | | |
| 3.1.352520 | MAKIBA COLEMAN | ADDRESS REDACTED | | | BTC 0.00000052008803788 | | | |
| 3.1.352521 | MAKIKO SADAKATA | ADDRESS REDACTED | | | BTC 0.000757660170114564<br>USDC 27577.5247560531 | | | |
| 3.1.352522 | MAKIKO TSUJI E/V VROOLAND | ADDRESS REDACTED | | | BTC 0.0105119563013337 | | | |
| 3.1.352523 | MAKILAH DOWNIE | ADDRESS REDACTED | | | CEL 1.08718322715242<br>USDT ERC20 9.66830582787241 | | | |
| 3.1.352524 | MAKINO MOUA | ADDRESS REDACTED | | | BTC 0.12734752567748<br>CEL 2291.25566401115<br>ETH 1.12778694106688<br>MATIC 0.50911816043704<br>USDC 1750.66808742675 | CEL 780.6192 | | |
| 3.1.352525 | MAKIR BONES | ADDRESS REDACTED | | | BTC 0.00000086615892019<br>CEL 13.7906473144468<br>ETH 6.10057194663629E-05 | | | |
| 3.1.352526 | MAKISAN MAHENDRALINGAM | ADDRESS REDACTED | | | BTC 0.0546865080674459<br>CEL 63.9781722762523<br>ETH 2.10690418090882<br>XRP 305.432461 | | | |
| 3.1.352527 | MAKKOS LÁSZLÓ | ADDRESS REDACTED | | | CEL 0.0194129554567873<br>ETC 0.0172483191912584<br>MATIC 0.157748148843307<br>USDC 0.0937473465171377 | | | |
| 3.1.352528 | MAKMUD NABIEV | ADDRESS REDACTED | | | BCH 0.002733295908819B8<br>CEL 7.92292987775336<br>DASH 0.0496202621932935<br>ETH 0.000013426256455714<br>LTC 0.0041713083508926<br>MATIC 0.252544725611691<br>USDT ERC20 0.00189917832244201<br>ZEC 0.0122769450594739 | | | |
| 3.1.352529 | MAKNON TIPLAHAN UNDALI | ADDRESS REDACTED | | | CEL 38.5670265329268 | | | |
| 3.1.352530 | MAKO MORROW | ADDRESS REDACTED | | | BCH 0.00141907715689174<br>BTC 0.000000037990264672<br>CEL 0.000073242702388386<br>DASH 0.0000000066644052427<br>LTC 0.0000000026098129<br>MCDAI 0.0207539315580D1<br>PAX 0.03294217147774B1<br>SGB 0.0780830371901034<br>USDC 0.0000003384002615728<br>XLM 0.0686687304971191<br>XRP 0.521849719328469 | | | |
| 3.1.352531 | MAKO RAHIM | ADDRESS REDACTED | | | BTC 0.0000039314432968 | | | |
| 3.1.352532 | MAKOTO ARAKI | ADDRESS REDACTED | | | BTC 0.03128478717386S6<br>COMP 1.86137959810982<br>DOT 0.048515833190325<br>ETH 1.0741751279S72<br>ZRX 1047.03809131498 | | | |
| 3.1.352533 | MAKOTO ISHIDA | ADDRESS REDACTED | | | BTC 0.00021048279905S763<br>CEL 0.433753573328042 | BTC 0.000000073344756S85<br>CEL 307.706127587133<br>USDC 24.92 | | |
| 3.1.352534 | MAKOTO LAI | ADDRESS REDACTED | | | BTC 0.000000417892160045<br>CEL 1.12742287200891<br>GUSD 0.808805108279466 | | | |
| 3.1.352535 | MAKOTO SHINKAWA | ADDRESS REDACTED | | | BTC 0.000000000411<br>XRP 0.000000001666669 | | | |
| 3.1.352536 | MAKRAD KHOZEIE | ADDRESS REDACTED | | | BTC 0.0000000082381559317<br>CEL 0.230324193632516<br>LTC 0.000000005807200397<br>XRP 0.000000701048661986 | | | |
| 3.1.352537 | MAKRAM KELLATI | ADDRESS REDACTED | | | ADA 0.00000002624134752<br>BNB 0.0000000722700744<br>BTC 0.0000000034294992<br>CEL 2.77252606700416 | | | |
| 3.1.352538 | MAKRAM TUG | ADDRESS REDACTED | | | CEL 0.0024625617469434 | | | |
| 3.1.352539 | MAKRAM YOUSSEF | ADDRESS REDACTED | | | BTC 0.003675230979D5913 | | | |
| 3.1.352540 | MAKRAN ABU | ADDRESS REDACTED | | | CEL 0.679077555869464<br>USDT ERC20 60 | | | |
| 3.1.352541 | MAKREE RAI | ADDRESS REDACTED | | | CEL 1.09844141310549 | | | |
| 3.1.352542 | MAKS ANDRE | ADDRESS REDACTED | | | BTC 0.000000102669436642<br>BUSD 0.254046892794313<br>MCDAI 42.6391539102487 | | | |
| 3.1.352543 | MAKS GENNISSE | ADDRESS REDACTED | | | BTC 0.00593447144782314<br>CEL 1.19236548063646<br>USDC 0.195483749577415 | | | |
| 3.1.352544 | MAKS KOSTANJEVEC | ADDRESS REDACTED | | | BCH 2.0604016226748B<br>BTC 0.4082403105797З<br>DOT 19.1838986107964<br>EOS 286.321645143113<br>ETC 8.08393774060972<br>ETH 0.305073293064767<br>LINK 105.197155063087<br>LUNC 252165.315308236<br>SGB 192.176925185973<br>SNX 15.2485131040809<br>SOL 17.98566137095694<br>SUSHI 15.81546341755S<br>UNI 77.314677635224B6<br>XRP 9427.700783518З5 | BTC 0.0071852843470B327 | | |
| 3.1.352545 | MAKS KUK | ADDRESS REDACTED | | | BTC 0.00000412887357553<br>LTC 0.00180222268141669 | | | |
| 3.1.352546 | MAKS MAX | ADDRESS REDACTED | | | BTC 0.0000000069159184<br>CEL 0.0956835027711157<br>XRP 0.111034380438025 | | | |
| 3.1.352547 | MAKS NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.0000057336657172<br>CEL 3.61610293120779 | | | |
| 3.1.352548 | MAKS PALČIČ | ADDRESS REDACTED | | | CEL 0.0392494133B2116 | | | |
| 3.1.352549 | MAKS PUSTOVRH | ADDRESS REDACTED | | | BTC 0.0025183861326181З<br>CEL 42.2136239874635<br>ETH 0.53383076 | | | |
| 3.1.352550 | MAKS VEDRON | ADDRESS REDACTED | | | BTC 0.000000297240951431<br>CEL 0.0834573174066846<br>SGB 0.119005208665523<br>XRP 0.80251222624952 | | | |
| 3.1.352551 | MAKSAT MEREDOV | ADDRESS REDACTED | | | CEL 1.2603549239S601 | | | |
| 3.1.352552 | MAKSAT ONGGALULY | ADDRESS REDACTED | | | BTC 0.0000001048777532066<br>USDC 0.848749425361206 | | | |
| 3.1.352553 | MAKSEDA KHATUN | ADDRESS REDACTED | | | BTC 0.0010979880906338A | | | |
| 3.1.352554 | MAKSIM ANDREEVICH LEBEDEV | ADDRESS REDACTED | | | BTC 0.00486333620701197<br>USDC 404.323367259487 | | | |
| 3.1.352555 | MAKSIM ARASLANOV | ADDRESS REDACTED | | | BTC 0.00000153657343147Z<br>USDC 0.639028192009167 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352556 | MAKSIM BAHUK | ADDRESS REDACTED | | | BTC 0.021206745.76295 | | | |
| 3.1.352557 | MAKSIM BELAHRYUTSAU | ADDRESS REDACTED | | | ETH 0.00162100525447051<br>BTC 0.001060872886210?7 | | | |
| 3.1.352558 | MAKSIM BERGER | ADDRESS REDACTED | | | CEL 1.013340111229?9<br>ETH 2.11490819624598 | | | |
| 3.1.352559 | MAKSIM BILIUKOV | ADDRESS REDACTED | | | BNT 0.200494309809937<br>BTC 0.018912440724446B | | | |
| 3.1.352560 | MAKSIM BOIKO | ADDRESS REDACTED | | | USDC 0.00000140490183914? | BTC 0.00000000860266280: | | |
| | | | | | USDC 0.009579518071499DS | USDT ERC20 0.000000502921132924 | | |
| | | | | | USDT ERC20 0.2859690042897171 | | | |
| 3.1.352561 | MAKSIM BORODKO | ADDRESS REDACTED | | | BTC 0.001204645111510113 | | | |
| | | | | | CEL 358.919673446055 | | | |
| | | | | | USDC 135.5583113879D2 | | | |
| | | | | | USDT ERC20 235.411573887229 | | | |
| 3.1.352562 | MAKSIM BOROVIK | ADDRESS REDACTED | | | ETH 0.008613892260297B7 | | | |
| 3.1.352563 | MAKSIM BUCHNEV | ADDRESS REDACTED | | | CEL 0.06009985038250?5 | | | |
| | | | | | LTC 0.000000003538340D7 | | | |
| | | | | | USDT ERC20 0.00000010575520297 | | | |
| 3.1.352564 | MAKSIM BUKEROV | ADDRESS REDACTED | | | BTC 0.00236870142636592<br>BUSD 402.51697962 | | | |
| | | | | | CEL 5.62590647593817 | | | |
| 3.1.352565 | MAKSIM BUSHKOV | ADDRESS REDACTED | | | BTC 0.00246184145741014 | | | |
| | | | | | BUSD 405.60659012 | | | |
| | | | | | CEL 6.62350257704214 | | | |
| 3.1.352566 | MAKSIM DRUSHCHYTS | ADDRESS REDACTED | | | BTC 0.00210926086581333 | | | |
| | | | | | LTC 6.31722253724082 | | | |
| 3.1.352567 | MAKSIM EGOROV | ADDRESS REDACTED | | | BTC 0.000000233468448969 | | | |
| | | | | | USDC 0.024169805076314? | | | |
| | | | | | USDT ERC20 0.30077630863143 | | | |
| 3.1.352568 | MAKSIM FATYANOV | ADDRESS REDACTED | | | BTC 0.000448282340753138 | | | |
| 3.1.352569 | MAKSIM FEDORCHUK | ADDRESS REDACTED | | | ETH 0.00861389348709995 | | | |
| 3.1.352570 | MAKSIM FILIMONOV | ADDRESS REDACTED | | | BTC 0.000000000371543171 | | | |
| | | | | | CEL 0.089518385504507S | | | |
| 3.1.352571 | MAKSIM GARMASH | ADDRESS REDACTED | | | BTC 0.00000002303649634:3 | | | |
| | | | | | EOS 0.051420351202870S | | | |
| 3.1.352572 | MAKSIM GOLUBOVSKII | ADDRESS REDACTED | | | BTC 0.000000001891592609 | | | |
| | | | | | CEL 0.0328981244467576 | | | |
| 3.1.352573 | MAKSIM GORBUNOV | ADDRESS REDACTED | | | BCH 0.00000616 | | | |
| | | | | | BTC 0.000000731739985831 | | | |
| | | | | | CEL 0.2261005215071S2 | | | |
| 3.1.352574 | MAKSIM GORDEEV | ADDRESS REDACTED | | | BTC 0.000607314515965272 | | | |
| | | | | | ETH 0.023458078520666:1 | | | |
| | | | | | MATIC 5.94000640000435 | | | |
| | | | | | USDC 40.6278266810447 | | | |
| | | | | | USDT ERC20 0.28572741588361? | | | |
| | | | | | XLM 3.07828914909474 | | | |
| | | | | | XRP 10.199 | | | |
| 3.1.352575 | MAKSIM GOVOROV | ADDRESS REDACTED | | | BTC 0.000823913258412154 | | | |
| 3.1.352576 | MAKSIM IGNATENKO | ADDRESS REDACTED | | | OMG 0.004318458404311847 | | | |
| 3.1.352577 | MAKSIM ISAYEV | ADDRESS REDACTED | | | CEL 0.022019668009817:4 | | | |
| | | | | | BTC 0.00240026186070464 | | | |
| 3.1.352578 | MAKSIM IUREVICH DMITRIEV | ADDRESS REDACTED | | | USDT ERC20 406.544412997799 | | | |
| 3.1.352579 | MAKSIM IUREVICH KURMANSEITOV | ADDRESS REDACTED | | | USDT ERC20 0.469894889585036 | | | |
| | | | | | BTC 0.00240694021566141 | | | |
| | | | | | USDT ERC20 410.544455972418 | | | |
| 3.1.352580 | MAKSIM IVANCHENKO | ADDRESS REDACTED | | | BTC 0.000006157318065532? | | | |
| 3.1.352581 | MAKSIM KHOLIN | ADDRESS REDACTED | | | USDC 0.588444005916154 | | | |
| 3.1.352582 | MAKSIM KIRICHENKO | ADDRESS REDACTED | | | BTC 0.000835805924016935 | | | |
| | | | | | OMG 0.00538486360146636 | | | |
| 3.1.352583 | MAKSIM KIRILLOV | ADDRESS REDACTED | | | BTC 0.000000299327279219 | | | |
| | | | | | DASH 0.0000054872458648S4 | | | |
| | | | | | USDT ERC20 0.22847633951771:3 | | | |
| 3.1.352584 | MAKSIM KLOKOV | ADDRESS REDACTED | | | BTC 0.00064541801435971 | | | |
| 3.1.352585 | MAKSIM KLOKOV | ADDRESS REDACTED | | | BTC 0.00024653759295646 | | | |
| | | | | | CEL 0.000819846299666261 | | | |
| | | | | | ETH 0.000110531198757458 | | | |
| | | | | | USDC 0.33019771099587:7 | | | |
| 3.1.352586 | MAKSIM KONSTANTINOVICH KHOROSHEV | ADDRESS REDACTED | | | BNB 0.00117873942474937 | | | |
| | | | | | BTC 0.00140589470779479 | | | |
| 3.1.352587 | MAKSIM KORSHUN | ADDRESS REDACTED | | | BTC 0.000000537536290S5 | | | |
| | | | | | CEL 0.1297767525711G2 | | | |
| 3.1.352588 | MAKSIM KOVALENKO | ADDRESS REDACTED | | | BTC 0.017905139841617 | | | |
| | | | | | CEL 0.366327374243334 | | | |
| 3.1.352589 | MAKSIM KUZMIN | ADDRESS REDACTED | | | ETH 0.1293779370206:2 | | | |
| | | | | | BTC 0.000994468952247581 | | | |
| | | | | | CEL 75.0294358795643 | | | |
| 3.1.352590 | MAKSIM LANDVIGER | ADDRESS REDACTED | | | ADA 545.38634038062 | AVAX 1.2383900928792S | | |
| | | | | | AVAX 13.1797057937954 | | | |
| | | | | | BTC 0.0624945733557149 | | | |
| | | | | | DOGE 2610.27295360413 | | | |
| | | | | | DOT 33.1743661150034 | | | |
| | | | | | ETH 0.5350961921589B5 | | | |
| | | | | | LINK 18.5369214707869 | | | |
| | | | | | LTC 0.000075342686329505 | | | |
| | | | | | MATIC 386.98193738946 | | | |
| | | | | | SNX 19.3094215934367 | | | |
| | | | | | SOL 10.9806774169225 | | | |
| | | | | | USDC 0.38309512055663311 | | | |
| | | | | | XLM 432.039902766856 | | | |
| 3.1.352591 | MAKSIM LANDVIGER | ADDRESS REDACTED | | | BTC 0.013068924806704S | | | |
| 3.1.352592 | MAKSIM LEVENKOV | ADDRESS REDACTED | | | BTC 0.002422368678529?4 | | | |
| | | | | | USDT ERC20 0.0326023923844448 | | | |
| 3.1.352593 | MAKSIM LITVIN | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.352594 | MAKSIM LOSHIDOV | ADDRESS REDACTED | | | BTC 0.00240569608976135 | | | |
| | | | | | BUSD 402.59740259 | | | |
| | | | | | CEL 5.56645432623088 | | | |
| 3.1.352595 | MAKSIM MASYANTSEV | ADDRESS REDACTED | | | BTC 4.03877440598999C 47 | | | |
| 3.1.352596 | MAKSIM MEDAN | ADDRESS REDACTED | | | CEL 0.0397376462141402 | | | |
| | | | | | BTC 0.000000105203609519 | | | |
| | | | | | CEL 1.35254125908459 | | | |
| 3.1.352597 | MAKSIM MIKHAILOVICH BYCHKOV | ADDRESS REDACTED | | | USDT ERC20 0.462632475990726 | | | |
| 3.1.352598 | MAKSIM MORGUNOV | ADDRESS REDACTED | | | BTC 0.00746731010055869 | | | |
| | | | | | ETH 0.2109789506155:11 | | | |
| 3.1.352599 | MAKSIM NAZAROV | ADDRESS REDACTED | | | BTC 1.24248244192299C-06 | | | |
| | | | | | USDC 0.89738712931386S | | | |
| 3.1.352600 | MAKSIM NURUTDINOV | ADDRESS REDACTED | | | MCDAI 0.09104623586668DB | | | |
| | | | | | XLM 0.360570710483118 | | | |
| 3.1.352601 | MAKSIM OONAKOV | ADDRESS REDACTED | | | BTC 0.000000007572127239 | | | |
| | | | | | CEL 0.347453692709171 | | | |
| 3.1.352602 | MAKSIM PANIN | ADDRESS REDACTED | | | BTC 0.00113519679867609 | | | |
| | | | | | CEL 1 | | | |
| 3.1.352603 | MAKSIM PANKOU | ADDRESS REDACTED | | | BTC 0.000000042361853577 | | | |
| | | | | | CEL 1.330422269640V2 | | | |
| 3.1.352604 | MAKSIM PAVLIUKOV | ADDRESS REDACTED | | | BTC 0.000001810350044247 | | | |
| | | | | | USDC 0.485229303732363 | | | |
| | | | | | ADA 0.093814255462111:1 | | | |
| | | | | | BTC 0.0051228543003487B | | | |
| | | | | | CEL 37.39639720371?3 | | | |
| | | | | | USDC 934.90695145693 | | | |
| 3.1.352605 | MAKSIM PESIN | ADDRESS REDACTED | | | BTC 0.00089747167949106B | | | |
| | | | | | ETH 0.53016129831339:1 | | | |
| | | | | | SOL 0.42387085699162 | | | |
| 3.1.352606 | MAKSIM PETROV | ADDRESS REDACTED | | | BTC 0.000018079412241947 | | | |
| 3.1.352607 | MAKSIM POLITANSKII | ADDRESS REDACTED | | | AVAX 5.47969525258132 | | | |
| | | | | | BCH 0.99580760S153846 | | | |
| | | | | | BTC 0.00164127206365756 | | | |
| | | | | | CEL 1158.52307868875 | | | |
| | | | | | ETH 0.180054859531819 | | | |
| | | | | | USDC 7670.9781831690S | | | |
| 3.1.352608 | MAKSIM POLYANSKIY | ADDRESS REDACTED | | | BTC 0.000000010788772854 | | | |
| 3.1.352609 | MAKSIM POMYKALOV | ADDRESS REDACTED | | | EOS 0.000144917075860085 | | | |
| | | | | | BTC 0.002004806801414319 | | | |
| 3.1.352610 | MAKSIM PONASOV | ADDRESS REDACTED | | | USDT ERC20 0.854832282461616 | | | |
| | | | | | BTC 0.239103542555665 | | | |
| | | | | | ETH 6.10740040843811 | | | |
| 3.1.352611 | MAKSIM POPOV | ADDRESS REDACTED | | | LTC 8.91703347573908 | | | |
| | | | | | BNB 0.00167848151486324 | | | |
| 3.1.352612 | MAKSIM POTAPOV | ADDRESS REDACTED | | | BTC 0.016651561589996-07 | | | |
| | | | | | BTC 0.00000031661184032B1 | | | |
| 3.1.352613 | MAKSIM POTEKHIN | ADDRESS REDACTED | | | ETH 251.499328542429 | | | |
| | | | | | BTC 0.000000000360096766:2 | | | |
| | | | | | CEL 0.60433859786948 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352614 | MAKSIM PRKAREV | ADDRESS REDACTED | | | BTC 0.00000349063018963153<br>CEL 0.00532862764860022<br>USDT ERC20 0.643759554716894 | | | |
| 3.1.352615 | MAKSIM PYATKOVSKIY | ADDRESS REDACTED | | | AAVE 7.10344799592212<br>ADA 0.000998661302511208<br>BTC 0.13750392793193<br>COMP 0.00677165937505739<br>DOT 781.534365015625<br>EOS 0.972992591812129<br>ETH 10.342516739278<br>LINK 324.06413537571 9<br>MATIC 8764.2374995163 6 | | | |
| 3.1.352616 | MAKSIM RADZION | ADDRESS REDACTED | | | BNB 0.026 | | | |
| 3.1.352617 | MAKSIM RAMANAU | ADDRESS REDACTED | | | CEL 0.0498211217689705 | | | |
| 3.1.352618 | MAKSIM REZNICHENKO | ADDRESS REDACTED | | | BTC 0.0200413535952462<br>USDT ERC20 0.480979606861576<br>ADA 1462.16176938643<br>BTC 0.0011740267727958<br>ETH 3.54394370344444<br>MATIC 731.027392041841 | | | |
| 3.1.352619 | MAKSIM RUF | ADDRESS REDACTED | | | | | | |
| 3.1.352620 | MAKSIM SAMODUROV | ADDRESS REDACTED | | | BTC 0.00000000205031 67233<br>BTC 0.000151207489901931<br>DOT 10.6498970958845<br>ETH 0.000031477453856066<br>SNX 87.7012290093711 | | | |
| 3.1.352621 | MAKSIM SEREBRINSKIY | ADDRESS REDACTED | | | ETH 0.000030636324805042 5 | | | |
| 3.1.352622 | MAKSIM SHAFARENKA | ADDRESS REDACTED | | | BTC 0.00044098832569133 5<br>CEL 3.67827659119664<br>XRP 357.442261710595 | | | |
| 3.1.352623 | MAKSIM SHAKHOV | ADDRESS REDACTED | | | BNB 0.005135837386413 98 | | | |
| 3.1.352624 | MAKSIM SHATSKIKH | ADDRESS REDACTED | | | BTC 0.00094237525495501<br>ETH 0.00016168815407523 4<br>MCDAI 0.0506367916641438 | | | |
| 3.1.352625 | MAKSIM SHCHEGLOV | ADDRESS REDACTED | | | BTC 1.01467995203402 | | | |
| 3.1.352626 | MAKSIM SHCHEGLOV | ADDRESS REDACTED | | | BTC 1.01381696490594 | | | |
| 3.1.352627 | MAKSIM SHUMKOV | ADDRESS REDACTED | | | BTC 0.000001067423439162 | | | |
| 3.1.352628 | MAKSIM SIDORENKO | ADDRESS REDACTED | | | BUSD 0.631829124739895<br>CEL 2.7166742401719 | | | |
| 3.1.352629 | MAKSIM SMOLYANINOV | ADDRESS REDACTED | | | USDT ERC20 0.000000369360858569<br>BTC 0.000000318108910613 | | | |
| 3.1.352630 | MAKSIM SMYSHLYAYEV | ADDRESS REDACTED | | | MCDAI 0.270169882045481<br>BTC 0.000000038428498669<br>OMG 0.000542462518843 19 | | | |
| 3.1.352631 | MAKSIM SOBOLEV | ADDRESS REDACTED | | | ETH 0.0125153616066067 | | | |
| 3.1.352632 | MAKSIM STESHENKO | ADDRESS REDACTED | | | BTC 0.000008805372038499 | | | |
| 3.1.352633 | MAKSIM STRUSOVSKIY | ADDRESS REDACTED | | | BTC 8.14292900009956-07 | | | |
| 3.1.352634 | MAKSIM SUDAREV | ADDRESS REDACTED | | | CEL 1.11635355861831 | | | |
| 3.1.352635 | MAKSIM TERMENKO | ADDRESS REDACTED | | | BTC 0.00000003202825014 6<br>CEL 0.115010682015849<br>BTC 0.000000007880470476 | | | |
| 3.1.352636 | MAKSIM TRESKIN | ADDRESS REDACTED | | | CEL 0.79935615249128 1<br>BTC 3.94714260455199E-06 | | | |
| 3.1.352637 | MAKSIM TSVETKOV | ADDRESS REDACTED | | | USDC 0.458449052431598<br>BTC 0.00000517977591254 9 | | | |
| 3.1.352638 | MAKSIM TURUTSIN | ADDRESS REDACTED | | | CEL 0.340057296374096<br>BTC 0.000119853054968207<br>ETH 0.0024730966794143 4<br>USDC 0.185179705809586 | BTC 0.00000040764806 53<br>ETH 0.0000005696811460 45<br>USDC 0.00000050712981 0197 | | |
| 3.1.352639 | MAKSIM VANYOV VASSLEV | ADDRESS REDACTED | | | BTC 0.001675373768570 12<br>CEL 0.151374552485427<br>DOT 31.7628848311 1 | | | |
| 3.1.352640 | MAKSIM VASILEV | ADDRESS REDACTED | | | BNB 0.0000000052600679 78<br>BTC 0.0000008719609164 8<br>BUSD 0.71650883033293 7<br>CEL 0.807633458500364<br>LTC 0.0017534643165701 5<br>USDT ERC20 0.390766981515412 | | | |
| 3.1.352641 | MAKSIM VELIKOV | ADDRESS REDACTED | | | BTC 0.0000000043359538 87 | | | |
| 3.1.352642 | MAKSIM VETLUGIN | ADDRESS REDACTED | | | CEL 0.673281182027187<br>BTC 0.000000271053325941 | | | |
| 3.1.352643 | MAKSIM VITALEVICH KAPITONOV | ADDRESS REDACTED | | | OMG 0.00868929883852 27<br>BTC 0.00000000465289153 7 | | | |
| 3.1.352644 | MAKSIM VLADIMIROVICH ROSLOV | ADDRESS REDACTED | | | CEL 0.105277993964193 | AVAX 11.61<br>DOT 7.124<br>SOL 8.423 | | |
| 3.1.352645 | MAKSIM VOITENKO | ADDRESS REDACTED | | | BTC 0.000436100569957153<br>CEL 147.542707857472<br>DASH 0.7458<br>ETC 50.21187393<br>LTC 3.94529269 | | | |
| 3.1.352646 | MAKSIM YEMELYANOVICH | ADDRESS REDACTED | | | BTC 0.0000005303463749 59<br>CEL 0.671694414282895<br>LUNC 5.00565384615384 | | | |
| 3.1.352647 | MAKSIM YERMAKOV | ADDRESS REDACTED | | | AVAX 10.5856037508995<br>BTC 0.0246763910951559<br>ETH 0.781239832933342<br>MATIC 2164.57214246764<br>SOL 10.7987432689771 | | | |
| 3.1.352648 | MAKSIM YORSH | ADDRESS REDACTED | | | MATIC 0.857295373414341 | | | |
| 3.1.352649 | MAKSIM YURIEVICH MIRONOV | ADDRESS REDACTED | | | BNB 0.0008507123603629 25<br>BTC 0.0025121624934014 87<br>CEL 0.161447228688062 | | | |
| 3.1.352650 | MAKSIM ZAGADOV | ADDRESS REDACTED | | | CEL 0.0252660595137315 | | | |
| 3.1.352651 | MAKSIM ZAPORODZHCHENKO | ADDRESS REDACTED | | | AAVE 1.0505213348644 7<br>ADA 0.00850374578950642<br>AVAX 67.3321873882597<br>BAT 0.06497522150590 01<br>BTC 0.260481534333765<br>CEL 0.14726591664388<br>ETC 0.004353923441 3755<br>ETH 1.88792897572418<br>LINK 0.033777565866278 5<br>LUNC 8.50591773611606<br>MANA 0.02032826468 0984<br>MATIC 35.0350587423045<br>MCDAI 0.052181421118299 5<br>SOL 15.4732852307535<br>UNI 15.355090668445<br>USDC 51.0464674462626 | | | |
| 3.1.352652 | MAKSIM ZENKIN | ADDRESS REDACTED | | | BTC 0.0000000081041351812<br>CEL 0.0000103595963589337 2 | | | |
| 3.1.352653 | MAKSIM ZOLOTOV | ADDRESS REDACTED | | | BTC 0.010595979651801 4<br>BUSD 0.397060120149821<br>MCDAI 0.080018139241708 1 | | | |
| 3.1.352654 | MAKSIMS AFANASJEVS | ADDRESS REDACTED | | | BTC 0.000526853416001554<br>CEL 4.82647483542 37<br>XRP 480 | | | |
| 3.1.352655 | MAKSIMS BATANOGHIS | ADDRESS REDACTED | | | BTC 0.003330795945038 72<br>CEL 20.1262419004405<br>DOT 35.9000000000878 | | | |
| 3.1.352656 | MAKSIMS DANIS | ADDRESS REDACTED | | | ETH 0.000000325448988022 | | | |
| 3.1.352657 | MAKSIMS ISAJEVS | ADDRESS REDACTED | | | BTC 0.001419309196649 12<br>ETH 0.00013753257899315<br>MATIC 0.0951004704810705<br>SOL 0.00726991430652704<br>USDC 8.86385799935072 | | | |
| 3.1.352658 | MAKSIMS KORZANOVS | ADDRESS REDACTED | | | BCH 0.343544798941856<br>BTC 0.00231225834143089<br>CEL 0.039867063529447 3<br>ETH 0.447292483602471<br>LTC 0.42801221665814 3 | | | |
| 3.1.352659 | MAKSIMS KOVALOVS | ADDRESS REDACTED | | | ETH 0.0016107308114618 | | | |
| 3.1.352660 | MAKSIMS KOVALOVS | ADDRESS REDACTED | | | ETH 0.000017625776311274 | | | |
| 3.1.352661 | MAKSIMS KUDRJAVCEVS | ADDRESS REDACTED | | | ADA 0.190164133632334<br>BNB 0.00166659509259414<br>BTC 0.0816614844194836<br>ETH 2.03666433864206<br>LUNC 0.0119529209815553<br>MATIC 1062.06674111002 | | | |
| 3.1.352662 | MAKSIMS SAVELJEVS | ADDRESS REDACTED | | | BTC 0.0000106616657092717<br>CEL 1.1163208595 2847 | | | |
| 3.1.352663 | MAKSIMS SMIRNOVS | ADDRESS REDACTED | | | BTC 0.00001596436573194 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352664 | MAKSIMS TIHONOVS | ADDRESS REDACTED | | | BNB 0.00000000901666714S<br>BTC 0.00206090723438285Y<br>CEL 5.2839417489790Z<br>ZEC 0.00250514682200068 | | | |
| 3.1.352665 | MAKSIMS VIHROVS | ADDRESS REDACTED | | | ETH 0.000000307812785419S | | | |
| 3.1.352666 | MAKSIS BARRETT | ADDRESS REDACTED | | | BTC 0.00017182836366224B<br>CEL 4.20066319217406<br>ETH 0.89364226401767S<br>SGB 45.932153777262S<br>XRP 310.00101062987T | | | |
| 3.1.352667 | MAKSOOD ALI | ADDRESS REDACTED | | | BTC 0.00084612531511119S<br>CEL 47.14936513674399<br>SNX 70.864572 | | | |
| 3.1.352668 | MAKSOOD KADIKE | ADDRESS REDACTED | | | CEL 130.96305398967S<br>ETH 2.005<br>LINK 159.088<br>USDC 87.51 | | | |
| 3.1.352669 | MAKSUDUL A RANA | ADDRESS REDACTED | | | ETH 0.00060670713909816S | | | |
| 3.1.352670 | MAKSYM AFANASIEV | ADDRESS REDACTED | | | BTC 0.000001120962945833<br>CEL 0.125232112625641<br>DOT 0.021374760083508<br>ETH 0.00000743393021077B | | | |
| 3.1.352671 | MAKSYM ALEKSANDRIVICH | ADDRESS REDACTED | | | SGB 4.27692463495 | | | |
| 3.1.352672 | MAKSYM ANANKO | ADDRESS REDACTED | | | CEL 1.0765797904128E<br>ETH 0.008441492695447S<br>SGB 0.00029655747994903S<br>USDT ERC20 0.00347238541528733<br>XRP 0.00199993654046913 | | | |
| 3.1.352673 | MAKSYM ARTEMISHYN | ADDRESS REDACTED | | | USDC 0.46020822266172 | | | |
| 3.1.352674 | MAKSYM BANDRIWSKY | ADDRESS REDACTED | | | ADA 1.42744354766856<br>BTC 0.00000007713476392133<br>ETH 0.525789127450219<br>LINK 5.200913013573B8<br>LTC 3.30931492694184<br>USDC 3.55540261138244 | ADA 0.00000085282605287B | | |
| 3.1.352675 | MAKSYM BASHTA | ADDRESS REDACTED | | | CEL 0.00418514035185872 | | | |
| 3.1.352676 | MAKSYM BENCHARSKYI | ADDRESS REDACTED | | | ETH 0.008434007266740566 | | | |
| 3.1.352677 | MAKSYM BIBIKOV | ADDRESS REDACTED | | | ETH 0.008613109768120Z | | | |
| 3.1.352678 | MAKSYM BODRUH | ADDRESS REDACTED | | | BTC 0.001786229695720T<br>CEL 0.24971906936452<br>ETH 0.00842488373660443<br>USDT ERC20 1.46903862868396 | | | |
| 3.1.352679 | MAKSYM BORODYCH | ADDRESS REDACTED | | | BTC 0.033353520810226 | | | |
| 3.1.352680 | MAKSYM BUCHATSKYI | ADDRESS REDACTED | | | ETH 0.00118649538349713<br>ETH 0.008432271991365J5<br>USDT ERC20 0.637182362884813 | | | |
| 3.1.352681 | MAKSYM CHECHELNYTSKYI | ADDRESS REDACTED | | | CEL 0.000000069952922<br>CEL 0.005144656911343<br>ETH 0.008441492695447S8<br>USDT ERC20 0.0214038421974605 | | | |
| 3.1.352682 | MAKSYM CHERDINYCHENKO | ADDRESS REDACTED | | | BTC 1.250834348571996-06<br>ETH 0.000003470240245379<br>USDC 0.450528668967839 | | | |
| 3.1.352683 | MAKSYM CHUKHNK | ADDRESS REDACTED | | | ETH 0.008434007266740566 | | | |
| 3.1.352684 | MAKSYM DATII | ADDRESS REDACTED | | | BTC 0.000003454606661633<br>CEL 0.078264537884389S<br>DASH 0.001669797248631I4<br>ETH 0.008793218498572S7<br>LTC 0.00064599436375189S<br>MCDAI 0.014831064269171S | | | |
| 3.1.352685 | MAKSYM DMYTERKO | ADDRESS REDACTED | | | BTC 0.0210100065488922<br>ETH 0.326500428989865 | | | |
| 3.1.352686 | MAKSYM DRUZINKI | ADDRESS REDACTED | | | CEL 0.025012746609085G | | | |
| 3.1.352687 | MAKSYM FELDMAN | ADDRESS REDACTED | | | BTC 0.000001128867950299<br>CEL 0.0625136707388085<br>ETH 0.008616155849665S<br>LTC 0.00120945720187747 | | | |
| 3.1.352688 | MAKSYM FILIPCHUK | ADDRESS REDACTED | | | BTC 0.00000240258298380T<br>ETH 0.008354517908327T1<br>USDC 0.848516870972782 | | | |
| 3.1.352689 | MAKSYM FOMENKO | ADDRESS REDACTED | | | BTC 0.002421334417400T5<br>USDC 405.781933842024 | | | |
| 3.1.352690 | MAKSYM GOODSY | ADDRESS REDACTED | | | BTC 0.000007228970513B2<br>CEL 0.0985624105856307 | | | |
| 3.1.352691 | MAKSYM HAMBURSKYI | ADDRESS REDACTED | | | BTC 0.00000138509781856<br>ETH 0.000005850109324431<br>LTC 0.00149565421092706 | | | |
| 3.1.352692 | MAKSYM HEHA | ADDRESS REDACTED | | | ETH 0.008434007266740566 | | | |
| 3.1.352693 | MAKSYM HERASHCHENKO | ADDRESS REDACTED | | | BTC 0.000000043414166664 | | | |
| 3.1.352694 | MAKSYM HLUKHOV | ADDRESS REDACTED | | | CEL 0.170741153102599<br>ETH 6.427174539439996-07<br>USDT ERC20 0.490081311436403 | | | |
| 3.1.352695 | MAKSYM HRECHYSHKIN | ADDRESS REDACTED | | | BTC 0.00265878898316823<br>USDT ERC20 414.032478378G | | | |
| 3.1.352696 | MAKSYM HRYNYK | ADDRESS REDACTED | | | ETH 0.008606761216166S5 | | | |
| 3.1.352697 | MAKSYM HUDZOVATYI | ADDRESS REDACTED | | | BTC 0.000000191334835963<br>CEL 0.835225374046664 | | | |
| 3.1.352698 | MAKSYM HULEVICH | ADDRESS REDACTED | | | BTC 0.000000567096112746<br>USDC 0.469704078100051 | | | |
| 3.1.352699 | MAKSYM HUSAROV | ADDRESS REDACTED | | | CEL 0.285266295294678 | | | |
| 3.1.352700 | MAKSYM IMERIDZE | ADDRESS REDACTED | | | ETH 0.008438505236936J5<br>BTC 0.0012754608661356S<br>CEL 0.76826343286961 | | | |
| 3.1.352701 | MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | | | ADA 0.000031835441108641<br>BTC 0.000000720601350097<br>CEL 10.003113982398B<br>DOT 0.0001016<br>USDC 0.001 | | | |
| 3.1.352702 | MAKSYM KANIUK | ADDRESS REDACTED | | | BTC 0.000002113935430725<br>USDT ERC20 405.85480661521 | | | |
| 3.1.352703 | MAKSYM KARPYAK | ADDRESS REDACTED | | | BTC 0.0016758069049925A<br>ETH 0.001600501440S7604 | | | |
| 3.1.352704 | MAKSYM KHOMENKO | ADDRESS REDACTED | | | CEL 0.285291397597I4<br>ETH 0.00843927435743365 | | | |
| 3.1.352705 | MAKSYM KHOMIUK | ADDRESS REDACTED | | | BTC 0.000000042736624338<br>ETH 0.00000521266279J232 | | | |
| 3.1.352706 | MAKSYM KHYRNIY | ADDRESS REDACTED | | | USDC 0.130255783215467<br>CEL 0.00261009370091219<br>ETH 0.000006979022771142 | | | |
| 3.1.352707 | MAKSYM KORCHYNSKYY | ADDRESS REDACTED | | | ETH 0.008441492695447I8 | | | |
| 3.1.352708 | MAKSYM KOSTENKO | ADDRESS REDACTED | | | BTC 0.00000087648362069B<br>ETH 0.00000255407620S344<br>USDT ERC20 0.4254980345860G42 | | | |
| 3.1.352709 | MAKSYM KOSTETSKYY | ADDRESS REDACTED | | | BTC 0.000000545174794062<br>CEL 0.117682023430214<br>ETH 0.008434007266740566 | | | |
| 3.1.352710 | MAKSYM KOVALCHUK | ADDRESS REDACTED | | | ETH 0.00861389340150911 | | | |
| 3.1.352711 | MAKSYM KOZAK | ADDRESS REDACTED | | | BNB 0.0000521400073779728<br>BTC 0.004088717039620615<br>CEL 0.000666342554994399<br>ETH 0.008593919853405399<br>LTC 2.733574919860596-05 | | | |
| 3.1.352712 | MAKSYM KOZHUSHKO | ADDRESS REDACTED | | | BTC 0.00000021371636391I9<br>ETH 0.000003841750063722<br>USDC 0.000665222486303872 | | | |
| 3.1.352713 | MAKSYM KRUPYSHEV | ADDRESS REDACTED | | | BTC 0.0000465398975455A6 | | | |
| 3.1.352714 | MAKSYM KRYVONOS | ADDRESS REDACTED | | | CEL 0.2852683120435<br>ETH 0.008438505236936J5 | | | |
| 3.1.352715 | MAKSYM KUKSA | ADDRESS REDACTED | | | CEL 112.648341256228<br>ETH 0.008613892431479S6<br>USDC 1.16214012697359 | | | |
| 3.1.352716 | MAKSYM KURSKYI | ADDRESS REDACTED | | | CEL 0.437398843356756<br>ETH 0.008424883736660443 | | | |
| 3.1.352717 | MAKSYM KYNAL | ADDRESS REDACTED | | | BTC 0.0000001107971319595<br>DOT 0.021289087464029J3<br>LINK 0.00424683872747772<br>MATIC 0.136209023014678<br>SNX 0.045322651587127I6<br>UNI 0.0035072492230714B<br>USDT ERC20 0.294941133737705 | | | |
| 3.1.352718 | MAKSYM LELET | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.352719 | MAKSYM LUKASHUK | ADDRESS REDACTED | | | CEL 0.00108960619536S01<br>ETH 0.000001234750950715 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352723 | MAKSYM MAKSYMETS | ADDRESS REDACTED | | | BTC 0.0000002220983600064 ETH 0.0084584623750067S | | | |
| 3.1.352722 | MAKSYM MARTSENIUK | ADDRESS REDACTED | | | BTC 0.00000015254083474I BUSD 0.2798934868996636 ETH 0.008432271091365355 | | | |
| 3.1.352722 | MAKSYM MASLIANKO | ADDRESS REDACTED | | | ETH 0.0000045951291384 | | | |
| 3.1.352723 | MAKSYM MATORA | ADDRESS REDACTED | | | BTC 3.4938137384009900 06 LTC 18.2726844646R5 | | | |
| 3.1.352724 | MAKSYM MECHKAR | ADDRESS REDACTED | | Yes | BTC 0.138159308864481 ETH 10.076481228706ó USDC 0.07740602450341 | | | BTC 0.349523838542618 |
| 3.1.352725 | MAKSYM MIKLIAIEV | ADDRESS REDACTED | | | CEL 0.091993441489650S ETH 0.0000131642558594I1 XLM 0.07174361743847T9 | | | |
| 3.1.352726 | MAKSYM MLADINOV | ADDRESS REDACTED | | | BTC 0.0000000439650092I9 ETH 0.00000558334771885I9 USDC 0.759356413148412 | | | |
| 3.1.352727 | MAKSYM MYKHAILOVSKYI | ADDRESS REDACTED | | | BTC 0.0000002467922542463 CEL 0.088027223777224I2 ETH 0.083565180506583I3 | | | |
| 3.1.352728 | MAKSYM NIKOLAIEV | ADDRESS REDACTED | | | ETH 0.008459274357433S5 | | | |
| 3.1.352729 | MAKSYM NIKOLAIEV | ADDRESS REDACTED | | | BTC 0.0000000219489214I1 CEL 0.0645567000132414 ETH 0.00843927435743365 | | | |
| 3.1.352730 | MAKSYM NOVOZHYLOV | ADDRESS REDACTED | | | BTC 0.37130551124917S CEL 3880.174242940G5 ETH 12.3727623I3 LTC 58.7596284026079 MATIC 15617.4063 SGB 625.50152855172I3 SNX 290 XRP 2251.773395 | | | |
| 3.1.352731 | MAKSYM OVOD | ADDRESS REDACTED | | | BTC 0.0024631526471685I2 USDT ERC20 404.096801101114 | | | |
| 3.1.352732 | MAKSYM PALAMARCHUK | ADDRESS REDACTED | | | BTC 0.0027049893709G29 CEL 8.0269082731057I3 USDT ERC20 490 | | | |
| 3.1.352733 | MAKSYM PALAMARCHUK | ADDRESS REDACTED | | | ADA 0.348688316183835 BTC 3.07345173623800E 05 | | | |
| 3.1.352734 | MAKSYM PAVLYUKOV | ADDRESS REDACTED | | | ETH 0.000011183080039253 | | | |
| 3.1.352735 | MAKSYM PETRUSENKO | ADDRESS REDACTED | | | BTC 0.001212302235578O1 SNX 470.06412669709 | | | |
| 3.1.352736 | MAKSYM PETRYK | ADDRESS REDACTED | | | BTC 0.0025680938833257S USDC 405.39024086234G | | | |
| 3.1.352737 | MAKSYM PETRYSHAK | ADDRESS REDACTED | | | CEL 0.494061895051096 ETH 0.008439274357433G5 | | | |
| 3.1.352738 | MAKSYM PISTSOV | ADDRESS REDACTED | | | ADA 537.93581782494S CEL 8.3277353069886 DOT 0.04572483109475I95 ETH 0.00025725322832800I2 MATIC 2.50025069952G2 UMA 16.4453 | | | |
| 3.1.352739 | MAKSYM POSTOLATII | ADDRESS REDACTED | | | ETH 0.008439274357433G5 | | | |
| 3.1.352740 | MAKSYM PROTAS | ADDRESS REDACTED | | | ETH 0.00841492655447S8 | | | |
| 3.1.352741 | MAKSYM PRYLIPKO | ADDRESS REDACTED | | | BTC 0.0018696131495172I1 | | | |
| 3.1.352742 | MAKSYM PUZIN | ADDRESS REDACTED | | Yes | ETH 0.499642678342Z6 BTC 0.0000019533767631729 USDC 8.05820100347278 | ETH 0.1381603041805I9 | | BTC 3.38204179926034 |
| 3.1.352743 | MAKSYM PYRZHOK | ADDRESS REDACTED | | Yes | XAUT 0.004184528130423849 USDC 0.03974585665025Z | | | XAUT 0.21587362022998O5 |
| 3.1.352744 | MAKSYM REBMAN | ADDRESS REDACTED | | | BTC 0.00119377787556764 CEL 0.2215872654449I83 ETH 0.008594517666365G5 XRP 0.0000001115596622I7 | | | |
| 3.1.352745 | MAKSYM ROMENSKYY | ADDRESS REDACTED | | | BTC 0.00029334718127371I8 | | | |
| 3.1.352746 | MAKSYM RUDENKO | ADDRESS REDACTED | | | BNB 0.00000000643566546G ETH 0.0000000094421890I4 CEL 0.41582992076549Z | | | |
| 3.1.352747 | MAKSYM SAMOIDIUK | ADDRESS REDACTED | | | ETH 0.008554518064891I39 | | | |
| 3.1.352748 | MAKSYM SANDUL | ADDRESS REDACTED | | | BTC 0.0214300598228I6 CEL 0.40646322403I13 | | | |
| 3.1.352749 | MAKSYM SHELEH | ADDRESS REDACTED | | | BTC 0.0000017746392592S ETH 0.008616155770461Z2 LTC 0.00113916956290I92 | | | |
| 3.1.352750 | MAKSYM SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.0000005294079951I91 LTC 0.0030760200666481 | | | |
| 3.1.352751 | MAKSYM SHVED | ADDRESS REDACTED | | | BTC 0.0024335714045717 | | | |
| 3.1.352752 | MAKSYM SHYMANSKYI | ADDRESS REDACTED | | Yes | ADA 0.038958213551947T BTC 0.0396019391108S5 DASH 10.236171448B449 MATIC 0.00507916108869464 USDC 0.2906297478700O1 USDT ERC20 153.26857999528 | BTC 0.001697631128392I21 LUNC 6.5 USDT ERC20 31.94 | | BTC 1.010584701800991 |
| 3.1.352753 | MAKSYM SHYSHLOV | ADDRESS REDACTED | | | BTC 0.0000002171381255I2 ETH 0.008611509736284I33 XRP 0.33362599443522 | | | |
| 3.1.352754 | MAKSYM SKRYNNIKOV | ADDRESS REDACTED | | | BTC 0.0004744559801682I4 CEL 29.77513464555B8 ETH 0.0090238900912495G USDC 37204.1640396047 USDT ERC20 10032.9510282244 | | | |
| 3.1.352755 | MAKSYM SLOBODIANIUK | ADDRESS REDACTED | | | BUSD 0.3103210421819S | | | |
| 3.1.352756 | MAKSYM SOROKA | ADDRESS REDACTED | | | ETH 0.008439274357433G5 | | | |
| 3.1.352757 | MAKSYM STYEBYELYEV | ADDRESS REDACTED | | | ADA 0.00251393803213I13 BTC 0.02874488808733I46 CEL 1.33571528285715 MCDAI 5.16 USDT ERC20 6.673625 | | | |
| 3.1.352758 | MAKSYM SYNYTSIA | ADDRESS REDACTED | | | BTC 0.0000008453651023I4 USDC 0.44567034450176G | | | |
| 3.1.352759 | MAKSYM TKACHENKO | ADDRESS REDACTED | | | BTC 0.0000010051833926I78 ETH 0.00000585251968182I6 LTC 0.00149760108284186 | | | |
| 3.1.352760 | MAKSYM TKACHENKO | ADDRESS REDACTED | | | BTC 0.0000049117049232 USDC 0.46838384034932T | | | |
| 3.1.352761 | MAKSYM TKACHUK | ADDRESS REDACTED | | | ADA 222.788922287589 BCH 0.45748771631841I4 BNB 0.0000000033965031I1 BTC 0.00743058777055639 CEL 1.58660828450198 LTC 1.04527145407024I MATIC 411.63167901202T | | | |
| 3.1.352762 | MAKSYM TSYMBALOV | ADDRESS REDACTED | | | BTC 0.0012784784985085I1 CEL 1.0179653070103Z USDT ERC20 1 | | | |
| 3.1.352763 | MAKSYM TUMANSKYI | ADDRESS REDACTED | | | BTC 0.0000025593352891I24 ETH 0.008613109993033I46 USDT ERC20 8933014198I182 | | | |
| 3.1.352764 | MAKSYM ULIANENKO | ADDRESS REDACTED | | | ADA 0.155651173098832 BNB 0.00000000194618514I3 BTC 0.00166787123612S1 CEL 63.94065186981I52 ETH 0.0085991983846B257 XRP 103.11239239430G | | | |
| 3.1.352765 | MAKSYM VASYLKOV | ADDRESS REDACTED | | | BTC 0.01177223769740T75 CEL 73.4720684962I9 ETH 1.331647 | | | |
| 3.1.352766 | MAKSYM VYSOCHANSKYY | ADDRESS REDACTED | | | BTC 0.016778739931944I1 CEL 0.24825403380581I9 USDT ERC20 14385.1523126927 | | | |
| 3.1.352767 | MAKSYM YURCHENKO | ADDRESS REDACTED | | | USDT ERC20 402.68267259204I4 | | | |
| 3.1.352768 | MAKSYM ZAPORIZKYI | ADDRESS REDACTED | | | BTC 1.103114735073B8 CEL 1.148968450635904I ETH 0.008613893159001I72 | | | |
| 3.1.352769 | MAKSYM ZOSYMENKO | ADDRESS REDACTED | | | BTC 0.02828978796114I1 CEL 2.446253993660I3 ETH 0.0843071185554441 | | | |
| 3.1.352770 | MAKSYM ZUBCHENKO | ADDRESS REDACTED | | | BTC 0.0085545180533175I1 | | | |
| 3.1.352771 | MAKSYMILIAN BRAZIEWICZ | ADDRESS REDACTED | | | CEL 0.18389673871419 | | | |
| 3.1.352772 | MAKSYMILIAN DOMAGALA | ADDRESS REDACTED | | | BTC 0.00113111645289678 USDC 527.899637089295 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352773 | MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | | Yes | BTC 0.688419354398646<br>ETH 2.39110533704687<br>USDC 10.361396341067<br>USDT ERC20 0.333760807754023 | | USDT ERC20 204.651058596412 | BTC 1.22690349138721 |
| 3.1.352774 | MAKSYMILIAN KIELBRATOWSKI | ADDRESS REDACTED | | | CEL 0.000049959441099466<br>XLM 0.0517985105166012 | | | |
| 3.1.352775 | MAKSYMILIAN KULAGA | ADDRESS REDACTED | | | BTC 0.00001307288191e306<br>DOT 0.000505058571627845<br>ETH 0.00161114148532105<br>MATIC 2.436655 70459006 | DOT 0.2593 | | |
| 3.1.352776 | MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.007955223275681<br>CEL 3.14072819467993<br>ETH 0.160443532997217<br>LINK 7.6846750370039<br>LUNC 0.000030537263958344<br>UNI 7.58168106<br>USDC 0.00115749578150392<br>UST 244.270227684147 | | | |
| 3.1.352777 | MAKSYMILIAN LISEK | ADDRESS REDACTED | | | BTC 0.0000000761300796B<br>CEL 0.3383718538637A8 | | | |
| 3.1.352778 | MAKSYMILIAN PACHELA | ADDRESS REDACTED | | | ETH 0.000000066061115477<br>LTC 0.0000158328770206B09 | | | |
| 3.1.352779 | MAKSYMILIAN RAFAL RAK | ADDRESS REDACTED | | | BTC 0.00360542972151151<br>BTC 7.31004696399996-09 | | | |
| 3.1.352780 | MAKSYMILIAN SAMULAK | ADDRESS REDACTED | | | | | | |
| 3.1.352781 | MAKSYMILIAN SKICA | ADDRESS REDACTED | | | ETH 0.00000415517601702<br>DOT 0.008516173369505515 | | | |
| 3.1.352782 | MAKSYMILIAN SOKOLOWSKI | ADDRESS REDACTED | | | CEL 1.46840064230335 | | | |
| 3.1.352783 | MAKSYMILIAN WASILEWKO | ADDRESS REDACTED | | | BTC 0.000149741790824797<br>USDC 0.001056977844994467 | | | |
| 3.1.352784 | MAKSYMILIAN WOLKOWINSKI | ADDRESS REDACTED | | | CEL 15.46271183759B1<br>LTC 8.998 | | | |
| 3.1.352785 | MAKUSHI GAMERON | ADDRESS REDACTED | | | BTC 0.00504282325182663<br>CEL 0.769164570573301 | | | |
| 3.1.352786 | MAKULE MNGUNI | ADDRESS REDACTED | | | ADA 357.784483<br>CEL 319.618928635013<br>DOT 32.6650178<br>MATIC 763.056096706547<br>SGB 400.434309781052<br>SNX 126.83378541<br>USDC 1.017397<br>XRP 1255.68241192426 | | | |
| 3.1.352787 | MAKYLA HAMMER-PINGCO | ADDRESS REDACTED | | | BTC 0.0123934502393759<br>ETH 0.876785753402418 | | | |
| 3.1.352788 | MAL NICOLAE | ADDRESS REDACTED | | | BCH 0.00012922540186R697<br>BTC 0.005518289337B3208<br>CEL 22.60373930410G4<br>DASH 0.000117454381106815<br>ETH 0.00312879701545215<br>LTC 0.00125430900887918<br>USDC 0.0000004156269820724 | | | |
| 3.1.352789 | MALA KUMARI | ADDRESS REDACTED | | | ADA 221.863814159517<br>BTC 0.00101171333422004<br>MATIC 313.609271741851<br>USDC 315.79150329087 | | | |
| 3.1.352790 | MALA KURUNDU HEWAGE | ADDRESS REDACTED | | | BTC 0.000000171609121102<br>USDC 1.11394413214367<br>USDT ERC20 0.344295216B064 | | | |
| 3.1.352791 | MALA PARIKH | ADDRESS REDACTED | | | ETH 0.164296289153222 | | | |
| 3.1.352792 | MALACHAI ENSING | ADDRESS REDACTED | | | ADA 95.5203458958413<br>BTC 0.00263971689518506<br>CEL 7.1954999685 7138<br>ETH 0.00000046885484611G4<br>LTC 0.36449330064376<br>XRP 401.471877473724 | | | |
| 3.1.352793 | MALACHI BARLOW | ADDRESS REDACTED | | | ADA 0.190297770653036 | | | |
| 3.1.352794 | MALACHI BRIGGS | ADDRESS REDACTED | | | BTC 0.0116129977430D4<br>XLM 106.679287840555 | | | |
| 3.1.352795 | MALACHI DOPAT | ADDRESS REDACTED | | | DOT 0.005674500745 7379 | | | |
| 3.1.352796 | MALACHI DURAN | ADDRESS REDACTED | | | BTC 0.00056367794748556 | | | |
| 3.1.352797 | MALACHI HALE | ADDRESS REDACTED | | | ETH 0.027795577183737<br>BTC 1.069392711B6829 | | | |
| 3.1.352798 | MALACHI HEDER | ADDRESS REDACTED | | | AVAX 0.0944889406407729<br>BTC 0.00053938103640d29<br>ETH 0.00283677381TL0004<br>LINK 0.000004050634S6242<br>LTC 0.00000961016492663<br>MATIC 0.00042404704506286<br>SOL 0.06205731446470B<br>USDC 13.023431792654J | AVAX 66.1102233178534<br>BTC 0.1364137683520S28<br>ETH 2.47982264478874<br>LINK 271.553560277534<br>LTC 0.01004153954764B8<br>MANA 0.002<br>MATIC 2911.73614697122<br>SOL 108.502793823312<br>USDC 24.3750831663614 | | |
| 3.1.352799 | MALACHI HERNANDEZ | ADDRESS REDACTED | | | BTC 4.9959513688199E-07<br>CEL 1.11371208639352<br>MATIC 531.058010370237<br>XLM 1.696997217661d9 | | | |
| 3.1.352800 | MALACHI HUMES | ADDRESS REDACTED | | | COMP 0.00305909319862528<br>ETH 1.207762192125749<br>LINK 39.6849158334403<br>MATIC 2097.21149971217<br>XLM 1478.49821613B<br>XRP 199.606959 | COMP 7.31765972098758 | | |
| 3.1.352801 | MALACHI KENNEDY | ADDRESS REDACTED | | | 1INCH 0.00833675045278408<br>ADA 0.0656555340973069<br>BCH 0.0000007690194194607<br>BTC 0.00000010604896d748<br>DASH 0.000356203068171163<br>EOS 0.1240797507953038<br>ETC 9.3602060358863<br>MATIC 679.069261657734<br>OMG 0.000254549923395432<br>SNX 0.043845193993693<br>XLM 0.238386075366881 | | BCH 0.0000000041520456M<br>BTC 0.0000000098226731129<br>DASH 1.11679157805197<br>EOS 145.690025976217<br>OMG 2.7831953852487<br>SNX 17.737629219353G | |
| 3.1.352802 | MALACHI LAWRENCE | ADDRESS REDACTED | | Yes | CEL 82.3106462028279<br>USDC 0.003972 | | | XLM 21937.4016244645 |
| 3.1.352803 | MALACHI LEE | ADDRESS REDACTED | | | XLM 4613.28766553541 | | | |
| 3.1.352804 | MALACHI MICHAEL GUESS | ADDRESS REDACTED | | | USDT ERC20 0.0671206S1794377<br>ADA 16.8359200509074<br>ETH 0.00387623415558725<br>USDC 101.996025253135 | | | |
| 3.1.352805 | MALACHI PETERSON | ADDRESS REDACTED | | | | | | |
| 3.1.352806 | MALACHI PETH | ADDRESS REDACTED | | | ETH 0.0000064804737217 | | BTC 0.000000004322701d1<br>SOL 0.000000000989874746 | |
| 3.1.352807 | MALACHI ROSSVICK | ADDRESS REDACTED | | | BTC 0.00000265305751567<br>USDT ERC20 2.89043936825081 | | | |
| 3.1.352808 | MALACHI STALBERG | ADDRESS REDACTED | | | ETH 0.08051680911140379 | | | |
| 3.1.352809 | MALACHI TAIZ | ADDRESS REDACTED | | | BTC 0.00043326615169328 | | | |
| 3.1.352810 | MALACHI WEST | ADDRESS REDACTED | | | ETH 0.00000058568331504 | | | |
| 3.1.352811 | MALACHI ZEITNER | ADDRESS REDACTED | | | BTC 0.00114741187748345<br>ETH 0.468047678002766<br>LTC 10.5025247964457 | | | |
| 3.1.352812 | MALACK AMENYA | ADDRESS REDACTED | | | ETH 0.00001133068716 7712 | | | |
| 3.1.352813 | MALAHAT MAMMADOOVA | ADDRESS REDACTED | | | ETH 0.0000010961554067T5 | | | |
| 3.1.352814 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000075432615943 | | | |
| 3.1.352815 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.0000000531602182 | | | |
| 3.1.352816 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000076307301902 | | | |
| 3.1.352817 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000050207589041? | | | |
| 3.1.352818 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000051323197979 | | | |
| 3.1.352819 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000036323072441 | | | |
| 3.1.352820 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000000166429634 | | | |
| 3.1.352821 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000000516032182 | | | |
| 3.1.352822 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000075265136240I | | | |
| 3.1.352823 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000055627071304 | | | |
| 3.1.352824 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000067965018183 | | | |
| 3.1.352825 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000059197372B3497 | | | |
| 3.1.352826 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000033976991121 | | | |
| 3.1.352827 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000304489288473 | | | |
| 3.1.352828 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000007028891285 | | | |
| 3.1.352829 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000005320090 70241 | | | |
| 3.1.352830 | MALAI ANTHANA | ADDRESS REDACTED | | | EC 0.00000013311028224d<br>LTC 0.00110613687004032 | | | |
| 3.1.352831 | MALAIKA CRAIG | ADDRESS REDACTED | | | ETH 0.000006674459687362 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352832 | MALAK ALVAZZI | ADDRESS REDACTED | | | BTC 0.10004249149604<br>ETH 0.9361697870222074<br>MCDAI 122.382543316463<br>USDC 204.107456107401<br>USDT ERC20 280.731699953839 | | | |
| 3.1.352833 | MALAK MEKHAEL | ADDRESS REDACTED | | | USDC 11.3162951841097 | USDC 5000.08626225255 | | |
| 3.1.352834 | MALAK MOHAMAD | ADDRESS REDACTED | | | MATIC 2451.81491029026 | | | |
| 3.1.352835 | MALAKA PASINDU | ADDRESS REDACTED | | | BTC 0.000000027775501648<br>CEL 0.273337640375875<br>USDT ERC20 0.000000844369625447 | | | |
| 3.1.352836 | MALAKAI HARRICK | ADDRESS REDACTED | | | BNB 0.15705396<br>CEL 0.971202552646382 | | | |
| 3.1.352837 | MALAKHOVA KSENIA | ADDRESS REDACTED | | | BTC 0.00044561802286447 | | | |
| 3.1.352838 | MALAMI MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0000075176417161J<br>DOT 0.021927830024814 | | | |
| 3.1.352839 | MALAMINE BADJI | ADDRESS REDACTED | | | USDC 0.041638582294912 | | | |
| 3.1.352840 | MALAN AMARASINGHE | ADDRESS REDACTED | | | USDT ERC20 0.401153115679082 | | | |
| 3.1.352841 | MALAN DAS | ADDRESS REDACTED | | | BTC 0.000000058500351123 | | | |
| 3.1.352842 | MALAN SENSVIRATHNA | ADDRESS REDACTED | | | CEL 0.193383315581811<br>LTC 0.0001303087051915157<br>MCDAI 0.162649085346642 | | | |
| 3.1.352843 | MALAN VAN ROOYEN | ADDRESS REDACTED | | | ADA 21.304027409742G<br>BTC 0.0004493271532416<br>CEL 0.17221859580317<br>COMP 0.040072960093876A<br>SNX 16.567607795842P<br>XRP 0.040191541587242J | | | |
| 3.1.352844 | MALANGA MPOSHA | ADDRESS REDACTED | | | BTC 0.000020019880582816<br>CEL 0.027277611947918<br>USDT ERC20 0.103416684716475<br>XLM 0.000030780063741676 | | | |
| 3.1.352845 | MALANI NAICKER | ADDRESS REDACTED | | | BTC 0.000173545100041536<br>CEL 1.814715792854J8 | | | |
| 3.1.352846 | MALANI ANNAMALAI | ADDRESS REDACTED | | | BTC 0.000026781280699841<br>CEL 0.313114093030409 | | | |
| 3.1.352847 | MALAR RAMASAMY | ADDRESS REDACTED | | | ADA 485.82<br>BTC 0.01920201268771B1<br>CEL 25.78919449370Z2 | | | |
| 3.1.352848 | MALAR SELVA | ADDRESS REDACTED | | | BTC 0.000006411527540549 | | | |
| 3.1.352849 | MALAR VILEE | ADDRESS REDACTED | | | BTC 0.00000007608041147<br>CEL 0.0001219715236405160 | | | |
| 3.1.352850 | MALARIKODI ARUNACHALAM | ADDRESS REDACTED | | | BTC 0.0000004389308417G<br>CEL 0.18666761207615B | | | |
| 3.1.352851 | MALARKODI RAJAMANI | ADDRESS REDACTED | | | BTC 0.00000051131601259B<br>USDC 0.0393227779753145 | | | |
| 3.1.352852 | MALARVIZHI NATARAJAN | ADDRESS REDACTED | | | ADA 371.355677746N6<br>BTC 0.00123718264113469 | | | |
| 3.1.352853 | MALAURY VIARDOT | ADDRESS REDACTED | | | CEL 0.405957045295485<br>MATIC 18.005427J4J | | | |
| 3.1.352854 | MALAV PATEL | ADDRESS REDACTED | | | 1INCH 99.30921327017J6<br>AAVE 2.879631731431J45<br>ALPHA 508.779464572238<br>AVAX 6.824125886566A1<br>BNB 1.223382034780G<br>BNT 104.790484021915<br>BTC 0.021450176646753B<br>CEL 325.249169568191<br>DOGE 5887.52744169205<br>DOT 38.62805609708O9<br>ETH 0.30394961846048J3<br>LINK 23.6624375221897<br>LTC 2.051133526345J74<br>LUNC 6.09282651033J914<br>MATIC 497.760157798885<br>SNX 78.7167429229525<br>SOL 1.62646308376429<br>USDC 10709.448911311J8<br>XRP 1010.80.765350231 | | | |
| 3.1.352855 | MALAV THAKOR | ADDRESS REDACTED | | | BTC 0.28846248810923<br>ETH 22.2945122174715<br>USDC 15.739423509991J | BTC 0.00076893218173865T<br>USDC 79.66 | | |
| 3.1.352856 | MALAVI MURTHY | ADDRESS REDACTED | | | BTC 0.00517617667366944<br>USDC 5613.838089838442 | | | |
| 3.1.352857 | MALAVIKA BISHOP | ADDRESS REDACTED | | | ADA 0.09092761440498644<br>AVAX 0.0065320863844897<br>BTC 0.00001776211764700S<br>DOT 0.000041540779100954<br>ETH 0.00000497382639999<br>MANA 0.004383994802722464<br>MATIC 0.192988849306J3<br>SOL 0.0123203159010661J2 | ADA 0.008523968143667J<br>AVAX 0.0000002787116940A4<br>BTC 0.0000004702026780I49<br>DOT 0.0232601835666638<br>LUNC 0.00000085644795757J<br>MANA 0.002787734680047L<br>MATIC 0.00000634124766444<br>SOL 0.000094390397016719 | | |
| 3.1.352858 | MALAVIKA DUGGIRALA | ADDRESS REDACTED | | | BCH 0.000521200897030Z4<br>BTC 0.000000189938919791 | | | |
| 3.1.352859 | MALAVIYA DUSHMANTHA | ADDRESS REDACTED | | | BTC 0.0000000580493575<br>USDT ERC20 0.658863201920J | | | |
| 3.1.352860 | MALAWEERA ARACHCHI DIDULA DEVMINA | ADDRESS REDACTED | | | BTC 0.00000000390267315<br>CEL 0.199744082039206 | | | |
| 3.1.352861 | MALAY DOSHI | ADDRESS REDACTED | | | ADA 133.558938678885<br>BTC 0.02113805326000973<br>ETH 1.041423094862J4<br>MATIC 108.337635019526 | | | |
| 3.1.352862 | MALAY LAYEK | ADDRESS REDACTED | | | BTC 0.000000001801829945<br>CEL 8.7844948696J747<br>USDT ERC20 403.5 | | | |
| 3.1.352863 | MALAY NAIK | ADDRESS REDACTED | | | ADA 1089.62902721644<br>BTC 0.105741125608065<br>ETH 0.858297110837562<br>MATIC 3835.93241097941<br>USDC 8796.72047040504<br>XLM 23.324264506244N | | | |
| 3.1.352864 | MALAY THACKER | ADDRESS REDACTED | | | BTC 0.11514354776890B<br>LINK 101.510117495941<br>MATIC 1731.88863925771 | | | |
| 3.1.352865 | MALAYA DAS | ADDRESS REDACTED | | | COMP 0.185771929402054<br>DOT 0.044628084075181J2<br>XLM 0.57380731539581B | | | |
| 3.1.352866 | MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | | Yes | ADA 0.0035241219512195J<br>BTC 0.757971798659791<br>CEL 2256.49495681097<br>DOT 0.0458667734913J31<br>ETH 1.8025866167864<br>SNX 427.516868226791<br>USDC 0.007 | | | BTC 4.68868217562078 |
| 3.1.352867 | MALAYNOLU VENESINGHARATH | ADDRESS REDACTED | | | CEL 104.15315247T195 | | | |
| 3.1.352868 | MALBER PADILLA ABARCA | ADDRESS REDACTED | | | BTC 0.09756119740737S7 | | | |
| 3.1.352869 | MALCHIJAH BETTS | ADDRESS REDACTED | | | ADA 0.28588694799017<br>AVAX 0.004051122068104S6<br>BTC 0.0000770065249970633<br>CEL 0.062768103460924<br>DOT 0.029024769775942Z7<br>ETH 0.000515185989090183<br>LINK 0.0203358976978817<br>LTC 0.000261726179576882<br>LUNC 6.339207174180047<br>MATIC 0.100019563330762<br>SOL 0.0018959585727369S9<br>USDC 0.622996169623829 | ADA 0.00000003078179643T<br>BTC 0.00000006464870173<br>DOT 0.00000000000354926<br>SOL 0.00000000021827594 | | |
| 3.1.352870 | MALCOLM M ZOLTAN MACSKASY | ADDRESS REDACTED | | | BTC 0.089441363557482<br>ETH 1.0160220516T293<br>MATIC 76.7504432025643 | | | |
| 3.1.352871 | MALCOLM AGIUS | ADDRESS REDACTED | | | BTC 0.0000000178659043<br>CEL 3043.56568803681<br>USDC 2.194916 | | | |
| 3.1.352872 | MALCOLM ANDERSON | ADDRESS REDACTED | | | ADA 52.8871716604182<br>CEL 0.019415405201079 | | | |
| 3.1.352873 | MALCOLM ASA SHARPE | ADDRESS REDACTED | | | ETH 0.00163589926913829 | | | |
| 3.1.352874 | MALCOLM BATCHELOR | ADDRESS REDACTED | | | ADA 44.4302180370368<br>BTC 0.0251258187662548<br>DOT 6.4055111429751<br>LINK 1.60599681134401<br>MATIC 16.3098871067689<br>SOL 0.1685345870951 | | | |
| 3.1.352875 | MALCOLM BRIAN PATRICK | ADDRESS REDACTED | | | CEL 0.000000215923330283 | | | |

Page 8442 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352876 | MALCOLM BRINTON | ADDRESS REDACTED | | | BTC 0.0005820766735812278<br>CEL 1.0660499475382<br>CEL 1.06646799919274<br>ETH 0.000011773671566995 | | | |
| 3.1.352877 | MALCOLM CAMPBELL | ADDRESS REDACTED | | | | | | |
| 3.1.352878 | MALCOLM CASSELLE | ADDRESS REDACTED | | | BCH 0.0207005153497567<br>BTC 0.0056681410388241<br>CEL 9.06431282554667<br>DASH 24.0014312844117<br>ETC 60.9604213893437<br>ETH 0.00808840955223132<br>GUSD 6.45518998379771<br>LINK 3.65801365318495<br>LTC 0.101878063442962<br>TUSD 8.25283128355175<br>USDC 0.000000507825724186<br>ZRX 1092.57028816377 | | | |
| 3.1.352879 | MALCOLM CHAN | ADDRESS REDACTED | | | BTC 1.03536958570472<br>CEL 1.13111890883918<br>TUSD 2127.70862985774 | | | |
| 3.1.352880 | MALCOLM COHEN MICHAELS | ADDRESS REDACTED | | | BTC 0.000000006042496558 | | | |
| 3.1.352881 | MALCOLM CORBYN | ADDRESS REDACTED | | | BTC 0.00112812301604762<br>CEL 0.0269692738831409 | | | |
| 3.1.352882 | MALCOLM CRAWFORD | ADDRESS REDACTED | | | ETH 0.0222745711262462<br>BTC 0.000000000353239118 | | | |
| 3.1.352883 | MALCOLM CUNNINGHAM | ADDRESS REDACTED | | | CEL 2.23703161824394<br>USDC 4925.93043569303 | | | |
| 3.1.352884 | MALCOLM D'SA | ADDRESS REDACTED | | Yes | USDT ERC20 668.038403145055<br>BTC 0.0055984883101693<br>CEL 7.2784242153185 | | | BTC 0.279401511838983 |
| 3.1.352885 | MALCOLM DEWEY | ADDRESS REDACTED | | | BTC 0.045994254412457<br>CEL 107.488538475757<br>ETH 2.0470192021133<br>LTC 8.8664835 | | | |
| 3.1.352886 | MALCOLM DICKSON | ADDRESS REDACTED | | | ADA 599.06319976089<br>BTC 0.122761073651058<br>ETH 2.02457078492849 | | | |
| 3.1.352887 | MALCOLM DSOUZA | ADDRESS REDACTED | | | CEL 15.203242282729<br>DOT 7.53874647556756<br>SNX 66.0518024752039<br>USDC 249.847124725708 | | | |
| 3.1.352888 | MALCOLM DUCKETT | ADDRESS REDACTED | | | BTC 0.0112021374797983 | | | |
| 3.1.352889 | MALCOLM EXPENI | ADDRESS REDACTED | | | 1INCH 507.261928645934<br>ADA 153.918414424195<br>AVAX 9.26428782082086<br>BTC 0.171017773309588<br>COMP 0.866467120197307<br>DOGE 10314.4896302246<br>ETH 10.384116585794<br>KNC 86.6452383405409<br>LINK 19.52307323095018<br>LTC 3.96852413352468<br>MANA 395.409407356657<br>SNX 103.842342259831<br>USDC 8709.867406043019 | | | |
| 3.1.352890 | MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | | | AVAX 17.5717196777009<br>BTC 0.0000835394665827055<br>CEL 47.894589240687<br>DOT 0.0539175626454460<br>ETH 0.0014160593449343<br>LINK 0.00638167063039845 | BTC 0.0548440569161714<br>ETH 0.751160119927405<br>LINK 0.00449736759434904 | | |
| 3.1.352891 | MALCOLM FORD | ADDRESS REDACTED | | | BTC 0.00758474056403444 | | | |
| 3.1.352892 | MALCOLM FROOME | ADDRESS REDACTED | | Yes | BTC 0.0771484679692553<br>PAHG 0.10961109733167<br>SNX 961.879499413644<br>SOL 0.0104522280308047 | BTC 0.00331348713999544 | | BTC 1.35844135773748 |
| 3.1.352893 | MALCOLM GRANADO YONG LIANG HO | ADDRESS REDACTED | | | BTC 0.00000018087527998<br>CEL 0.000141776473646933<br>LUNC 0.00276029050793208<br>MATIC 0.0883731700550785<br>USDC 0.980443291558929 | | | |
| 3.1.352894 | MALCOLM HARKINS | ADDRESS REDACTED | | | CEL 1.08492901650249 | | | |
| 3.1.352895 | MALCOLM HARRIS | ADDRESS REDACTED | | | ADA 31.3809794019385<br>BTC 0.00204446366081326<br>DOT 0.0053836853264121<br>ETH 0.0258264497213322<br>MATIC 0.33845071522934<br>SNX 0.00997267967503878<br>UNI 0.000575917636702256<br>USDC 5.07777335275579<br>XLM 0.021852555961143 | | | |
| 3.1.352896 | MALCOLM HART | ADDRESS REDACTED | | | BTC 0.0226846510125565 | | | |
| 3.1.352897 | MALCOLM HARWOOD | ADDRESS REDACTED | | | BTC 0.0970625991649483<br>USDC 3.24137725398764<br>USDT ERC20 0.00137908960312668 | | | |
| 3.1.352898 | MALCOLM HASELDEN | ADDRESS REDACTED | | | BTC 0.000000003749595622 | | | |
| 3.1.352899 | MALCOLM HAWKER | ADDRESS REDACTED | | | CEL 4.6765157622012<br>AAVE 6.61646002492517<br>BAT 177.208943915838<br>BTC 0.052058980336583 | | | |
| 3.1.352900 | MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | | | BAT 0.533823592248228<br>BSV 0.007012569172822038<br>CEL 132.42634403665<br>DASH 1.05133380183769<br>KNC 0.0383806985558109<br>MANA 0.0729591403431617<br>OMG 73.2212530180426<br>SNX 0.00095125123662727<br>UNI 0.00109188479970307<br>ZRX 0.132730553143363 | | | |
| 3.1.352901 | MALCOLM HEMINGWAY | ADDRESS REDACTED | | | CEL 1.09565300998105 | | | |
| 3.1.352902 | MALCOLM HICKS | ADDRESS REDACTED | | | BTC 0.000013340874153864<br>ETH 0.0006682569086369 | | | |
| 3.1.352903 | MALCOLM HILL | ADDRESS REDACTED | | | BTC 0.00011352386359682<br>CEL 13.1931547550431<br>DOT 84.5779351121616<br>EOS 0.000030005711751698<br>SGB 0.25338983628183<br>SOL 6.93981696461533<br>XLM 1.65905084064551 | | | |
| 3.1.352904 | MALCOLM HIRSCH | ADDRESS REDACTED | | | XRP 1.69281453747472<br>BTC 0.000067149554712154<br>ETH 0.000703891142648233 | BTC 0.000000000571861094 | | |
| 3.1.352905 | MALCOLM HO | ADDRESS REDACTED | | | BNB 2.1283275332493<br>BTC 0.000946211910658963<br>DOT 101.525179767961 | | | |
| 3.1.352906 | MALCOLM HONG | ADDRESS REDACTED | | | AAVE 10.7075143693051<br>ADA 29435.8884807315<br>AVAX 7.98803187540896<br>BAT 999.179033903403<br>BNT 1098.48685158884<br>BTC 0.546194687975932<br>COMP 7.580785822653<br>DASH 21.4373260746052<br>DOT 177.900773290828<br>ETH 11.2186940678294<br>KNC 0.013263351914613<br>LINK 72.096273643691<br>LUNC 0.00693432909789152<br>MATIC 2821.00780824529<br>SNX 117.594994378588<br>UNI 317.284396734149<br>USDC 2.73351392505608<br>XRP 10.549587376283<br>XTZ 1692.89329249144<br>ZEC 15.8285581329284 | LUNC 0.000004195100605671 | | |
| 3.1.352907 | MALCOLM HUNT | ADDRESS REDACTED | | | ADA 0.407374169563786<br>BTC 0.00023360827881861<br>ETH 0.000030273975410811 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352908 | MALCOLM HUNTER | ADDRESS REDACTED | | | ADA 1.60885312495709<br>BAT 0.176999451732752<br>BTC 0.000192006513507921<br>LINK 28.2767075802853<br>LTC 0.0394749451223713<br>MATIC 4.06476157684001<br>UNI 0.0134384107771911<br>KLM 1.19834101639433 | XLM 10.000000009191914 | | |
| 3.1.352909 | MALCOLM ISIAH CHILDS | ADDRESS REDACTED | | | | BTC 0.00165485576184322<br>ETH 0.81104448 | | |
| 3.1.352910 | MALCOLM JOHNSON | ADDRESS REDACTED | | | LTC 0.00157485343399707<br>USDC 1.89045235867639<br>XLM 0.569700481340945 | | | |
| 3.1.352911 | MALCOLM JONES | ADDRESS REDACTED | | | ADA 572.80375653399<br>CEL 57.6339150408087<br>ETH 0.277670024<br>USDC 50 | | | |
| 3.1.352912 | MALCOLM KAM | ADDRESS REDACTED | | | USDT ERC20 654.895062<br>BTC 0.0357779623601206<br>ETH 1.09648885752427<br>USDC 1595.91887712577 | | | |
| 3.1.352913 | MALCOLM KENNARD | ADDRESS REDACTED | | | BTC 0.0000000045222552B8<br>CEL 7.77191871456283<br>PAXG 0.00131957356671175<br>USDC 0.0832860065364426<br>USDT ERC20 0.333917245855086 | | | |
| 3.1.352914 | MALCOLM KOH | ADDRESS REDACTED | | | USDC 35.9727458348764 | | | |
| 3.1.352915 | MALCOLM LA FORCE | ADDRESS REDACTED | | | BTC 0.0110029960983102<br>ETH 0.00291015656782052<br>XLM 0.419833591762647 | ETH 0.0000504074603041250<br>XLM 14.3968295 | | |
| 3.1.352916 | MALCOLM LAING | ADDRESS REDACTED | | | AVAX 18.8403773986473<br>BNB 0.81998927175653<br>BTC 0.000142773296315722<br>CEL 0.060507289457891<br>ETH 0.000214069810592826<br>LTC 1.65777723432375<br>LUNC 6.13103324678527 | | | |
| 3.1.352917 | MALCOLM LAWSON | ADDRESS REDACTED | | | ADA 2277.59459537777<br>DOT 37.3397929171382<br>EOS 28.3834335571892<br>MANA 522.055581 59256 | | | |
| 3.1.352918 | MALCOLM LEIGH | ADDRESS REDACTED | | | CEL 4.36604142333984<br>ETH 0.000459047704701011<br>LINK 1.00268632702835<br>USDC 21.5578314926273 | | | |
| 3.1.352919 | MALCOLM LITTLEJOHN | ADDRESS REDACTED | | | BTC 0.0000000039622241975<br>GUSD 0.370779044571652<br>USDC 0.0227901035468839 | USDC 15.2767647590998 | | |
| 3.1.352920 | MALCOLM LUTHER ALTAREJOS MENDOZA | ADDRESS REDACTED | | | CEL 0.00410842827549801<br>LTC 0.01460067 | | | |
| 3.1.352921 | MALCOLM MAGNER | ADDRESS REDACTED | | Yes | XRP 0.150168<br>AAVE 0.00323060879652347<br>BTC 1.98526834436454<br>ETH 9.575604274234 75<br>MATIC 135.670094863754<br>USDC 4.61936672 29165 | | | BTC 15.8519479956668 |
| 3.1.352922 | MALCOLM MALIK SHABAZZ WILSON | ADDRESS REDACTED | | | ETH 0.00169777512963112 | | | |
| 3.1.352923 | MALCOLM MALLIA | ADDRESS REDACTED | | | BTC 0.1729915257188<br>ETH 28.8028556309036 | | | |
| 3.1.352924 | MALCOLM MATTHEWS | ADDRESS REDACTED | | | MATIC 2105.01286504098<br>ADA 6968.165086 | | | |
| 3.1.352925 | MALCOLM MAYERS | ADDRESS REDACTED | | | CEL 114.876743684152<br>BTC 0.0106560354022504<br>CEL 17.1286668213913<br>USDC 0.00906 | | | |
| 3.1.352926 | MALCOLM MCEWAN | ADDRESS REDACTED | | | XLM 237.9245341<br>XRP 211.096528 | | | |
| 3.1.352927 | MALCOLM MCHARDY | ADDRESS REDACTED | | | ETH 0.000204495572071973<br>AAVE 5.2533403601471<br>BNB 4.95527761990151<br>BTC 0.129245212867197<br>CEL 69.7923132999993<br>COMP 7.11755499521294<br>DOT 141.184365485543<br>ETH 10.8896697785911<br>SNX 78.3336755439873<br>UNI 89.4548193B0425<br>USDT ERC20 618.907415330362<br>XRP 2661.36171931641 | | | |
| 3.1.352928 | MALCOLM MILLER | ADDRESS REDACTED | | | BTC 0.0222251079380365 | | | |
| 3.1.352929 | MALCOLM MONAGHAN | ADDRESS REDACTED | | | BTC 0.009973806 79072021<br>CEL 1.15538918863622 | BTC 0.0000000089 74265454 | | |
| 3.1.352930 | MALCOLM MURCHIE | ADDRESS REDACTED | | Yes | BTC 0.0160610985476653<br>CEL 55.2008219862984<br>ETH 0.989317890639695 | | | ETH 2.11884352095383<br>USDC 2000 |
| 3.1.352931 | MALCOLM NEWTON | ADDRESS REDACTED | | | DOT 177.365122251546<br>MATIC 7393.42279509129 | | | |
| 3.1.352932 | MALCOLM ODOM | ADDRESS REDACTED | | | CEL 1.0713857 4503595 | | | |
| 3.1.352933 | MALCOLM OLIVIER | ADDRESS REDACTED | | | BTC 0.00124918056528802<br>ETH 1.01337969415845 | | | |
| 3.1.352934 | MALCOLM OREKOYA | ADDRESS REDACTED | | | AAVE 0.00028978636053 2751<br>BTC 0.0000004513016 18067<br>ETH 8.99878845456999E-06<br>LINK 0.00312174699060106<br>MATIC 1.53085349177271<br>SNX 0.0180694906684899<br>USDC 0.0062823047542 4047 | | | |
| 3.1.352935 | MALCOLM OTSUKA | ADDRESS REDACTED | | | ADA 27.697954443799<br>BTC 0.00988329624505426<br>ETH 0.28344613075393<br>LTC 0.0030361611559919<br>MATIC 171.342796204436<br>USDC 0.19395512635 7976<br>XLM 0.10421133448767 | | | |
| 3.1.352936 | MALCOLM PARKER | ADDRESS REDACTED | | | BTC 0.000000070062203916<br>CEL 0.0055555316 5153942 | | | |
| 3.1.352937 | MALCOLM PENNY | ADDRESS REDACTED | | | AAVE 4.25766256495504<br>BTC 0.611230757785345<br>CEL 40.5174641247956<br>MATIC 2691.00532521011 | | | |
| 3.1.352938 | MALCOLM POGUE | ADDRESS REDACTED | | | LINK 0.0029004726279993<br>UNI 0.0336654345937254 | | | |
| 3.1.352939 | MALCOLM POREAU | ADDRESS REDACTED | | | BTC 0.0105372387245095<br>CEL 0.0201807370193245<br>ETH 0.1031267106B9827<br>USDC 252.702670871425 | | | |
| 3.1.352940 | MALCOLM PUNOH | ADDRESS REDACTED | | | ADA 1287.7870419045 | | | |
| 3.1.352941 | MALCOLM RAY | ADDRESS REDACTED | | | BTC 0.261864935999118<br>ETH 0.00109163265548843<br>MATIC 2.07188735020157 | | | |
| 3.1.352942 | MALCOLM REECE | ADDRESS REDACTED | | | BTC 0.00000971164378 0282 | | | |
| 3.1.352943 | MALCOLM ROBERTSON | ADDRESS REDACTED | | | BTC 6.62580145491999E-06 | | | |
| 3.1.352944 | MALCOLM SCIBERRAS | ADDRESS REDACTED | | | ETH 0.125139939526747 | | | |
| 3.1.352945 | MALCOLM SEAH | ADDRESS REDACTED | | | BNB 1.38354452232392<br>CEL 57.1315566045452<br>ETH 2.27270463424168 | | | |
| 3.1.352946 | MALCOLM SHANG | ADDRESS REDACTED | | | CEL 0.106818480214094<br>DOT 0.00000016 | | | |
| 3.1.352947 | MALCOLM SHU | ADDRESS REDACTED | | | BTC 0.000274927114483631<br>CEL 0.148452812527135 | | | |
| 3.1.352948 | MALCOLM SIMPSON | ADDRESS REDACTED | | | BTC 0.00125178269917991<br>ETH 11.1614770690016<br>PAXG 0.00623728696115753<br>USDC 28.8603358466827 | USDC 0.0000000426280 10502 | | |
| 3.1.352949 | MALCOLM SMITH | ADDRESS REDACTED | | | ADA 2532.96016611684<br>BTC 0.504139249335643<br>ETH 3.02778955573528<br>LINK 251.164360470113<br>MANA 0.0703544649620963<br>MATIC 5105.18039608702<br>XRP 3017.18883198187 | | | |
| 3.1.352950 | MALCOLM SPYKERMAN | ADDRESS REDACTED | | | BTC 0.0125997546060903<br>CEL 0.0298421651650241<br>USDC 0.4346328077B4277 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.352951 | MALCOLM SUPER | ADDRESS REDACTED | | | ADA 19637.620093<br>BTC 11.249339612759<br>CEL 24022.410447595<br>DOT 819.6381659774<br>ETH 10.533000311992<br>SGB 2139.576<br>XRP 25238 | | | |
| 3.3.352952 | MALCOLM T. | ADDRESS REDACTED | | | BTC 0.0010766281639322<br>MATIC 1087.74828234161 | | | |
| 3.3.352953 | MALCOLM TAONG | ADDRESS REDACTED | | | BTC 0.00000452955887152<br>XLM 0.77688890141909 | | | |
| 3.3.352954 | MALCOLM TAYLOR | ADDRESS REDACTED | | | BTC 0.000796908930292119<br>CEL 1.8107269910745 | | | |
| 3.3.352955 | MALCOLM TAYLOR | ADDRESS REDACTED | | | ETH 0.027866975607273<br>BCH 0.2492731829419813<br>BTC 0.18229347818554<br>CEL 8.745497157550374<br>DOT 80.9748782901201<br>ETH 1.524943953689<br>LINK 44.57196779201955<br>LUNC 11.85809<br>MATIC 465.751697908307<br>XRP 1304.23500820739 | | | |
| 3.3.352956 | MALCOLM TED | ADDRESS REDACTED | | | BTC 0.000007264808548914<br>ETH 0.004440871190687788<br>USDC 0.060960928657480 | | | |
| 3.3.352957 | MALCOLM TODD | ADDRESS REDACTED | | | ADA 1133.836731427566<br>BNB 0.62474770863494<br>BTC 0.000137259654849053<br>CEL 72.886949685461.3<br>DOT 34.51639047732113<br>ETH 0.517282919381955<br>LINK 0.00277995752630600.04<br>XRP 2200.34539307717 | | | |
| 3.3.352958 | MALCOLM TROGNON | ADDRESS REDACTED | | | BTC 0.0000005023688009994<br>BUSD 0.51387955754846 | | | |
| 3.3.352959 | MALCOLM VIDRINE | ADDRESS REDACTED | | | AAVE 0.0013786112631780<br>BTC 4.818706141879990.07<br>COMP 0.009180450992633707<br>ETH 0.0008717990696763<br>MATIC 3.46939066246356<br>SNX 0.088017496329.4079 | BTC 0.00000047375133645.4 | | |
| 3.3.352960 | MALCOLM WARD | ADDRESS REDACTED | | | AAVE 4.3088423843438.8<br>BTC 0.01287957849795.54<br>CEL 2.97956397566083<br>USDC 0.53748281361679 | BTC 0.0005067395517112.98 | | |
| 3.3.352961 | MALCOLM WATSON | ADDRESS REDACTED | | | ADA 4653.08792105507<br>MATIC 14282.9181850197<br>SGB 0.01867576735152.61 | | | |
| 3.3.352962 | MALCOLM WATTS | ADDRESS REDACTED | | | BTC 6.408870270079990.07<br>ETH 0.0001031172197414.87 | | | |
| 3.3.352963 | MALCOLM WILLMORE BARTH | ADDRESS REDACTED | | | MATIC 23.37520020.0052<br>USDC 2.171644160075812 | USDC 1373.9333131638.8 | | |
| 3.3.352964 | MALCOM CALDWELL | ADDRESS REDACTED | | | USDT ERC20 1.051679036063.4<br>ADA 0.00433575768285308<br>ETH 0.000002461505009844<br>MANA 0.000975110567169559<br>XLM 0.013837484874403.5 | ADA 10.3623743842397<br>ETH 0.004475898727210851<br>MANA 37.37786635526<br>XLM 132.389396009428 | | |
| 3.3.352965 | MALCOM CHITSA | ADDRESS REDACTED | | | AAVE 0.0024203164631191<br>XLM 1.35375110564387 | | | |
| 3.3.352966 | MALCOM JOHNSON | ADDRESS REDACTED | | | ADA 733.22701598231.8<br>BTC 0.004782774284267.48 | | | |
| 3.3.352967 | MALCOM LEWIS | ADDRESS REDACTED | | | CEL 27.0956904469379<br>XLM 0.0000000894003340.47<br>XRP 5024.0481701011.5 | | | |
| 3.3.352968 | MALCOM VINCENT BROTTE | ADDRESS REDACTED | | | BTC 0.0000012427644209.79 | | | |
| 3.3.352969 | MALCON TAYLOR | ADDRESS REDACTED | | | BTC 0.739116149315092<br>ETH 7.99461846117917<br>USDC 2278.447402184428 | USDC 20 | | |
| 3.3.352970 | MALDHA MOHAMED | ADDRESS REDACTED | | | CEL 0.0146807798416892 | | | |
| 3.3.352971 | MALEA RUDOLPH | ADDRESS REDACTED | | | BTC 0.0000004531757430.68<br>CEL 1.07463906162534<br>ETH 0.000498909498041782 | | | |
| 3.3.352972 | MALEAH DURHAM | ADDRESS REDACTED | | | BTC 0.7862742006822146<br>COMP 3.670003721944496<br>DASH 16.159517493043.59<br>ETH 12.332524923820.4<br>KNC 63.5704293391646<br>UNI 54.5322347013965<br>ZEC 0.7633505970957001 | | | |
| 3.3.352973 | MALEBO MASIMINI | ADDRESS REDACTED | | | CEL 1.08174005995162 | | | |
| 3.3.352974 | MALECIO ORTIZ | ADDRESS REDACTED | | | BTC 0.0030853936461081 | | | |
| 3.3.352975 | MALEE JITTIBOPHIT | ADDRESS REDACTED | | | BTC 0.0000023132039412.25 | | | |
| 3.3.352976 | MALEEK MAGOOD | ADDRESS REDACTED | | | USDC 0.0294361275012269<br>AAVE 0.095474220533881.8<br>BTC 0.00001983018369748.2<br>CEL 34.0687774729883<br>SNX 0.7463608196889.48 | | | |
| 3.3.352977 | MALEESHA RANMINI PEIRIS THELGE | ADDRESS REDACTED | | | BTC 0.0000002102374228332<br>USDT ERC20 0.411164632729026 | | | |
| 3.3.352978 | MALEESHA THATHSARA | ADDRESS REDACTED | | | BTC 0.0000005204746400051<br>USDC 0.0029883917758272 | | | |
| 3.3.352979 | MALEIA TYE | ADDRESS REDACTED | | | ADA 0.1479945302581.53<br>DOGE 0.00185800603382367<br>DOT 2.8373473115103<br>ETH 0.000193897919578828<br>LTC 0.49034652683414.2 | | | |
| 3.3.352980 | MALEIK MCDONALD | ADDRESS REDACTED | | | ADA 10.080269<br>BTC 0.00098235104397698<br>CEL 0.0995511569810248.8<br>DOGE 11.663247866868.2<br>DOT 2.06893874371047<br>MATIC 19.887159828161.5<br>USDC 0.107357254736212 | | | |
| 3.3.352981 | MALEJOE MOTSAMAI | ADDRESS REDACTED | | | ADA 1087.60571485105<br>BCH 2.587408<br>CEL 695.830663506477<br>ETH 2.08443425142599<br>LINK 318<br>MANA 583.8<br>MATIC 2151.5328<br>SNX 296.541253<br>USDC 0.259227 | | | |
| 3.3.352982 | MALEK MANAI | ADDRESS REDACTED | | | CEL 51.0288114025941<br>DOT 86.0649457485.21 | | | |
| 3.3.352983 | MALEK REZGUI | ADDRESS REDACTED | | | BTC 0.0000000394804343<br>CEL 0.7511825793033863 | | | |
| 3.3.352984 | MALEK SALAMEH | ADDRESS REDACTED | | | BTC 1.844786881455635<br>ETH 2.16205406716706<br>XLM 1187.484315928701 | | | |
| 3.3.352985 | MALEK ZIADAT | ADDRESS REDACTED | | | BTC 0.0008613070530573229<br>CEL 10.0500894883321<br>XRP 1485.7425 | | | |
| 3.3.352986 | MALEKE JAMAAL MITCHELL | ADDRESS REDACTED | | | BTC 0.05379026761075.65<br>ETH 0.39722233251119.2 | | | |
| 3.3.352987 | MALEL THIBAUT | ADDRESS REDACTED | | | ETH 0.0000010725598147394 | | | |
| 3.3.352988 | MALENA EVANS | ADDRESS REDACTED | | | BTC 0.00003039936414985.1<br>SGB 39.5937084850824<br>XRP 0.57867152901956.1 | | | |
| 3.3.352989 | MALENA FERREIRA | ADDRESS REDACTED | | | BTC 0.0000016582551547798 | | | |
| 3.3.352990 | MALENA LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00000183168968537<br>ETH 0.00005184963681063.2<br>LINK 0.0007113964877748814 | | | |
| 3.3.352991 | MALENA LUJAN PAEZ | ADDRESS REDACTED | | | BTC 0.0000000063472507 | | | |
| 3.3.352992 | MALENA NINO | ADDRESS REDACTED | | | BTC 0.0000021143093311611<br>CEL 1.43320707151604<br>USDT ERC20 0.163947856835817 | | | |
| 3.3.352993 | MALENA MONJE | ADDRESS REDACTED | | | BTC 0.000000591609150241<br>USDT ERC20 0.5606019153661.9 | | | |
| 3.3.352994 | MALENA PALAVECINO | ADDRESS REDACTED | | | BTC 0.0011869467985407<br>CEL 0.4095536944550662 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.352995 | MALENA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000064733916644 | | | |
| | | | | | CEL 0.567721831259629 | | | |
| | | | | | USDT ERC20 0.401394886245262 | | | |
| 3.1.352996 | MALENA VALENTI | ADDRESS REDACTED | | | BTC 0.000000551382493987 | | | |
| | | | | | ETH 0.000139575026323695 | | | |
| 3.1.352997 | MALENE FRUERGAARD | ADDRESS REDACTED | | | BTC 0.018163437236731 | | | |
| | | | | | CEL 297.02385036560 | | | |
| | | | | | ETH 0.146 | | | |
| | | | | | USDT ERC20 466.846707 | | | |
| 3.1.352998 | MALENE HAMILTON | ADDRESS REDACTED | | | BTC 0.00174310408078 | | | |
| | | | | | ETH 0.00632847965446481 | | | |
| | | | | | MATIC 6.26543230801295 | | | |
| 3.1.352999 | MALENE MØLGAARD | ADDRESS REDACTED | | | BTC 0.00259533920584282 | | | |
| 3.1.353000 | MALENE NESSET | ADDRESS REDACTED | | | BTC 0.000676013957593533 | | | |
| 3.1.353001 | MALERATA PHALATSE | ADDRESS REDACTED | | | BTC 0.0000000435204376 | | | |
| | | | | | CEL 0.491383003235564 | | | |
| 3.1.353002 | MALERIE VEENENDALL | ADDRESS REDACTED | | | BTC 0.00259011178125785 | USDC 200 | | |
| | | | | | ETH 0.00514216504561 | | | |
| | | | | | LINK 1.30472050690502 | | | |
| | | | | | SNX 1.88787673441787 | | | |
| | | | | | USDC 494.03357288292 | | | |
| 3.1.353003 | MALETAU LEPHAKA LEPHAKA | ADDRESS REDACTED | | | CEL 1.07006638094852 | | | |
| 3.1.353004 | MALFRIDUR JOKULSDOTTIR | ADDRESS REDACTED | | | CEL 0.052779387415780 | | | |
| 3.1.353005 | MALGORZATA ADAMCZYK | ADDRESS REDACTED | | | XLM 104.204300082614 | | | |
| | | | | | BNB 0.00162019969854482 | | | |
| | | | | | BTC 0.000001402417815552 | | | |
| 3.1.353006 | MALGORZATA ANNA GULKO | ADDRESS REDACTED | | | 1INCH 0.139907270988187 | | | |
| | | | | | BTC 0.10082928916789 | | | |
| | | | | | CEL 3.52147053274863 | | | |
| | | | | | DASH 2.78577921708917 | | | |
| | | | | | ETH 0.00418263402396113 | | | |
| | | | | | MANA 0.0596806033024157 | | | |
| | | | | | UNI 0.0513745364904968 | | | |
| | | | | | USDC 341.028893865152 | | | |
| 3.1.353007 | MALGORZATA BACH | ADDRESS REDACTED | | | BTC 0.000007448265569 | | | |
| | | | | | USDC 0.557900393B254 | | | |
| 3.1.353008 | MALGORZATA BILSKA | ADDRESS REDACTED | | | BTC 0.000041176300294729 | | | |
| | | | | | ETH 0.00267291131331764 | | | |
| | | | | | USDC 0.00529054305845534 | | | |
| 3.1.353009 | MALGORZATA BISZEWSKA | ADDRESS REDACTED | | | BTC 0.00698227289813886 | | | |
| | | | | | CEL 32.3405865491217 | | | |
| 3.1.353010 | MALGORZATA BRZOZOWSKA | ADDRESS REDACTED | | | CEL 0.321204597138064 | | | |
| | | | | | ETH 0.0299462861416127 | | | |
| 3.1.353011 | MALGORZATA DEPTA | ADDRESS REDACTED | | | ADA 0.2155620472593B | | | |
| | | | | | BNB 0.00186133324036971 | | | |
| | | | | | BTC 0.0000004331603197 | | | |
| 3.1.353012 | MALGORZATA DUDKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000016251971233 | | | |
| | | | | | CEL 0.639125576369754 | | | |
| | | | | | USDT ERC20 2.747857 | | | |
| 3.1.353013 | MALGORZATA DZIEDZIC | ADDRESS REDACTED | | | BTC 0.00113969807760063 | | | |
| | | | | | CEL 140.6591489070692 | | | |
| | | | | | USDT ERC20 33.1726909929831 | | | |
| 3.1.353014 | MALGORZATA ELZBIETA HUDY | ADDRESS REDACTED | | | BTC 0.000000007959289337 | | | |
| | | | | | CEL 0.78658341284106B | | | |
| | | | | | DOT 0.000000000039228022 | | | |
| 3.1.353015 | MALGORZATA EWA GLAZEWSKA | ADDRESS REDACTED | | | BTC 0.000234418436539834 | | | |
| | | | | | DASH 0.00074181923340002 | | | |
| 3.1.353016 | MALGORZATA FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.00238056990862975 | | | |
| | | | | | OMG 0.013609243634547B | | | |
| 3.1.353017 | MALGORZATA GALICKA | ADDRESS REDACTED | | | BTC 0.00000000062760191B | | | |
| 3.1.353018 | MALGORZATA GASSER | ADDRESS REDACTED | | | CEL 1.42948073715115 | | | |
| | | | | | BTC 0.000000048608444851 | | | |
| | | | | | MCDAI 0.035824741241870 | | | |
| | | | | | UMA 0.0012251409645310 | | | |
| | | | | | XLM 0.00570631158551155 | | | |
| 3.1.353019 | MALGORZATA GRACKA-WESOLEK | ADDRESS REDACTED | | | BNB 0.00110409188187557 | | | |
| | | | | | BTC 0.0000029388299226 | | | |
| | | | | | LTC 0.000497422235198167 | | | |
| 3.1.353020 | MALGORZATA GRZASKO | ADDRESS REDACTED | | | BTC 0.00238515248017255 | | | |
| | | | | | COMP 0.06108321645168B | | | |
| | | | | | DOT 5.82968460805832 | | | |
| | | | | | MATIC 166.34723740099B | | | |
| | | | | | USDT ERC20 244.619784767989 | | | |
| 3.1.353021 | MALGORZATA HUZARSKA | ADDRESS REDACTED | | | BTC 0.074635467708515 | | | |
| | | | | | ETH 0.165950986900457 | | | |
| 3.1.353022 | MALGORZATA JERZEWSKA | ADDRESS REDACTED | | | BTC 0.00015731230822584 | | | |
| | | | | | CEL 103.928536080661 | | | |
| 3.1.353023 | MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | | | BTC 0.000000916085242544 | | | |
| | | | | | CEL 0.643059525940085 | | | |
| | | | | | ETH 0.00000082797157157 | | | |
| 3.1.353024 | MALGORZATA KOLASIRSKA | ADDRESS REDACTED | | | ADA 0.1790188101783B6 | BTC 0.0071717909683125B | | |
| | | | | | BNB 0.001142233986370043 | | | |
| | | | | | BTC 0.12076654009B766 | | | |
| | | | | | USDC 0.0171527333165B483 | | | |
| 3.1.353025 | MALGORZATA KOT | ADDRESS REDACTED | | | CEL 0.86128609004367 | | | |
| | | | | | USDC 5.050732 | | | |
| 3.1.353026 | MALGORZATA KRECHBAUM | ADDRESS REDACTED | | | BTC 0.013738205139151 | | | |
| 3.1.353027 | MALGORZATA KROCZEK | ADDRESS REDACTED | | | CEL 281.1999164752X | | | |
| 3.1.353028 | MALGORZATA KUCHARSKA | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| | | | | | ADA 175.040874160164 | | | |
| | | | | | BNB 1.67584606198079 | | | |
| | | | | | BTC 0.00131624131317054 | | | |
| | | | | | CEL 368.6723344358B71 | | | |
| | | | | | ETH 0.50148467615991 | | | |
| 3.1.353029 | MALGORZATA KULESZA WEJDA | ADDRESS REDACTED | | | BTC 0.0000000065253280004 | | | |
| | | | | | CEL 0.854693035809436 | | | |
| | | | | | MATIC 0.321991210968579 | | | |
| 3.1.353030 | MALGORZATA KUMALA | ADDRESS REDACTED | | | BTC 0.000851496770871091 | | | |
| | | | | | ETH 0.369823443566505 | | | |
| 3.1.353031 | MALGORZATA LENDZIOSZEK | ADDRESS REDACTED | | | ADA 179.042520B12497 | | | |
| | | | | | BTC 1.4906317529535S | | | |
| | | | | | CEL 113.159345295307 | | | |
| | | | | | ETH 13.143035964978Z | | | |
| | | | | | LTC 12.091833S7 | | | |
| 3.1.353032 | MALGORZATA LEWICKA | ADDRESS REDACTED | | | BTC 7.30375457635969E-05 | | | |
| | | | | | USDC 0.525108230510222 | | | |
| 3.1.353033 | MALGORZATA MALARZ | ADDRESS REDACTED | | | BTC 0.0000010504810120B6 | | | |
| | | | | | DOT 0.022076144285696 | | | |
| 3.1.353034 | MALGORZATA MILLER-FUKUDA | ADDRESS REDACTED | | | BTC 0.0000043657028048116 | | | |
| | | | | | CEL 0.00502487853963055 | | | |
| | | | | | ETH 0.000043543091896084 | | | |
| 3.1.353035 | MALGORZATA MODRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.0000108031784757B | | | |
| | | | | | CEL 0.004739936750210092 | | | |
| | | | | | USDC 0.78776495518437 | | | |
| | | | | | XLM 0.106651422072111 | | | |
| 3.1.353036 | MALGORZATA MUSZYNSKA | ADDRESS REDACTED | | | BTC 0.0000039747B04908818 | | | |
| | | | | | USDC 0.00924573129791749 | | | |
| | | | | | USDT ERC20 0.240065778544129 | | | |
| 3.1.353037 | MALGORZATA MYRDAK | ADDRESS REDACTED | | | BNB 0.00190882557707503 | | | |
| | | | | | BTC 0.0000000339034176871 | | | |
| 3.1.353038 | MALGORZATA NADARZYNSKA | ADDRESS REDACTED | | | ADA 0.003928357802703583 | | | |
| | | | | | BNB 0.30454321657B734 | | | |
| | | | | | BTC 0.101448453789114 | | | |
| | | | | | CEL 15.7362005735671 | | | |
| | | | | | ETH 0.000048866059183062 | | | |
| | | | | | LINK 0.0101604002929069 | | | |
| | | | | | LUNC 1.59318020825158 | | | |
| | | | | | PAXG 0.273751644782272 | | | |
| | | | | | UNI 142.067324213792 | | | |
| | | | | | USDC 22.501 | | | |
| | | | | | USDT ERC20 0.06591084767599I | | | |
| | | | | | XRP 126.87 | | | |
| 3.1.353039 | MALGORZATA NOWINSKA | ADDRESS REDACTED | | | BTC 0.00000000868745618B | | | |
| | | | | | CEL 0.473550548055037 | | | |
| | | | | | LINK 0.00715887487025362 | | | |
| 3.1.353040 | MALGORZATA OKOLOWICZ | ADDRESS REDACTED | | | CEL 0.060180060603946S | | | |
| 3.1.353041 | MALGORZATA ORLOWSKA | ADDRESS REDACTED | | | CEL 13.1946444896127 | | | |
| | | | | | USDC 35.404289 | | | |
| 3.1.353042 | MALGORZATA PASTUSZKA | ADDRESS REDACTED | | | BTC 0.0008023228735926Z7 | | | |
| | | | | | CEL 63.998113098381B | | | |
| 3.1.353043 | MALGORZATA POWOLNY | ADDRESS REDACTED | | | ADA 256.90B50122668 | | | |
| | | | | | BTC 0.00363270789530I4 | | | |
| | | | | | DOT 175.902905550475 | | | |
| | | | | | USDC 211.259680494729 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353044 | MALGORZATA PYTEL | ADDRESS REDACTED | | | BTC 0.0239069317187857 | | | |
| 3.1.353045 | MALGORZATA ROJEK | ADDRESS REDACTED | | | BNB 0.0037081777199798 | | | |
| | | | | | BTC 0.00000244744002 1256 | | | |
| | | | | | CEL 0.719768672277086 | | | |
| | | | | | USDC 0.00568371920506157 | | | |
| | | | | | USDT ERC20 0.531197546111655 | | | |
| 3.1.353046 | MALGORZATA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000000059 3042793 | | | |
| | | | | | CEL 0.13316679547017 | | | |
| 3.1.353047 | MALGORZATA SENDECKA | ADDRESS REDACTED | | | BTC 0.00179664 | | | |
| | | | | | CEL 1.85775363774981 | | | |
| 3.1.353048 | MALGORZATA SERWIN | ADDRESS REDACTED | | | BTC 0.000879144917170989 | | | |
| | | | | | CEL 23.0870371338018 | | | |
| | | | | | ETH 0.3 | | | |
| 3.1.353049 | MALGORZATA SMOLENSKA | ADDRESS REDACTED | | | BTC 0.00370354496076259 | | | |
| | | | | | CEL 20.0445067027351 | | | |
| | | | | | MATIC 399.253039647784 | | | |
| | | | | | SGB 151.29176705074 4 | | | |
| | | | | | USDT ERC20 211.239821721412 | | | |
| | | | | | XRP 1028.35029779512 | | | |
| 3.1.353050 | MALGORZATA TUREK | ADDRESS REDACTED | | | BTC 0.0366581113999772 | | | |
| | | | | | USDC 0.29596468881 3838 | | | |
| 3.1.353051 | MALGORZATA ULATOWSKA | ADDRESS REDACTED | | | BNB 0.00308015771 56891 | | | |
| | | | | | BTC 0.0000003751089303 56 | | | |
| | | | | | ETH 0.000367688372849454 | | | |
| | | | | | SGB 47.811559573 1958 | | | |
| | | | | | XRP 0.290015280121475 | | | |
| 3.1.353052 | MALGORZATA WADLEWSKA | ADDRESS REDACTED | | | BTC 0.49235843658 0556 | | | |
| | | | | | ETH 2.07534451936827 | | | |
| 3.1.353053 | MALGORZATA WALAS | ADDRESS REDACTED | | | ADA 375.524558378815 | | | |
| | | | | | BTC 0.00128557714229145 | | | |
| | | | | | CEL 3.41488934304982 | | | |
| 3.1.353054 | MALGORZATA WARNECKI | ADDRESS REDACTED | | | BTC 0.04179120784636 39 | | | |
| 3.1.353055 | MALGORZATA WLODARSKA | ADDRESS REDACTED | | | ETH 0.00135202634 1566033 | | | |
| 3.1.353056 | MALGORZATA ŻÓŁTOWSKA | ADDRESS REDACTED | | | BTC 0.00105152976892567 | | | |
| 3.1.353057 | MALGOSIA CHOMAN | ADDRESS REDACTED | | | USDT ERC20 423.414922215256 | | | |
| | | | | | BTC 0.0001144082077 79636 | | | |
| 3.1.353058 | MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | | | BUSD 2.26756378456635 | | | |
| | | | | | BCH 1.02430895027582 | | | |
| | | | | | BSV 1.01604412945473 | | | |
| | | | | | BTC 1.35490810889779 | | | |
| | | | | | CEL 234.663621530015 | | | |
| | | | | | ETH 10.3773037976112 | | | |
| | | | | | LTC 20.4133100976009 | | | |
| | | | | | MATIC 1739.1622014520 9 | | | |
| | | | | | SGB 618.114233963809 | | | |
| | | | | | USDC 116631.479754338 | | | |
| | | | | | XLM 5136.91402167176 | | | |
| | | | | | XRP 4043.3258150919 | | | |
| 3.1.353059 | MALHAR CHANIYARA | ADDRESS REDACTED | | | BTC 0.00399010717965483 | | | |
| | | | | | MATIC 792.003899516986 | | | |
| | | | | | USDC 31.519424769178 6 | | | |
| | | | | | XRP 0.584415185103154 | | | |
| 3.1.353060 | MALHAR PANCHWAGH | ADDRESS REDACTED | | | BTC 0.0140644300547644 | | | |
| | | | | | CEL 61.9319525249624 | | | |
| | | | | | DOT 13.022065 | | | |
| | | | | | ETH 0.845851701253653 | | | |
| | | | | | LINK 11.49933533 | | | |
| 3.1.353061 | MALHAR SARAIYA | ADDRESS REDACTED | | | XRP 0.003293 | | | |
| | | | | | ADA 266.279899757507 | | | |
| | | | | | BTC 0.130315176117944 | | | |
| | | | | | DOT 50.536733893423 1 | | | |
| | | | | | USDC 6471.002204 7559 | | | |
| 3.1.353062 | MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | | Yes | BTC 0.00257491533823951 | | | ETH 0.819910978567466 |
| | | | | | CEL 0.15364198505299 | | | |
| | | | | | ETH 0.0306459277505731 | | | |
| | | | | | USDC 0.11254647982830 3 | | | |
| 3.1.353063 | MALI FRANZESE | ADDRESS REDACTED | | | BTC 0.00000775641039847 8 | | | |
| 3.1.353064 | MALI HAANHAN | ADDRESS REDACTED | | | BTC 0.000000002295456338 | | | |
| | | | | | CEL 1.0002196260047 8 | | | |
| | | | | | SGB 0.0173220830690785 | | | |
| | | | | | XRP 0.114639861476363 | | | |
| 3.1.353065 | MALI LEBRON | ADDRESS REDACTED | | | BTC 0.00000015989482121 | | | |
| 3.1.353066 | MALIA FOWLER | ADDRESS REDACTED | | | ETH 0.29904800902647 8 | | | |
| | | | | | ADA 26387.1122664412 | | | |
| | | | | | BTC 0.77490100615 8884 | | | |
| 3.1.353067 | MALIA HEMPHILL | ADDRESS REDACTED | | | ETH 12.8432365448821 | | | |
| | | | | | BTC 0.0000447708628421022 | | | |
| | | | | | ETH 0.0088886623095 11 | | | |
| | | | | | LINK 2.20138392411493 | | | |
| 3.1.353068 | MALIA JACOBSEN | ADDRESS REDACTED | | | ETH 48.9032575359358 | BTC 2.14408106 | | |
| 3.1.353069 | MALIA LEVIN | ADDRESS REDACTED | | | BTC 0.000000038341608295 | | | |
| 3.1.353070 | MALIA LEVIN | ADDRESS REDACTED | | | BTC 0.0529919752444105 | | | |
| | | | | | MATIC 243.512774658691 | | | |
| | | | | | XLM 505.801498470603 | | | |
| 3.1.353071 | MALIA ROBERTS | ADDRESS REDACTED | | | BTC 0.045085617931426 4 | | | |
| | | | | | ETH 0.18371507928307 3 | | | |
| | | | | | MATIC 209.1654269801 7 | | | |
| 3.1.353072 | MALIARCHUK YELYZAVETA | ADDRESS REDACTED | | | BTC 0.000001015546178343 | | | |
| | | | | | BUSD 0.5252618840461 85 | | | |
| | | | | | ETH 0.0000003650873 13146 | | | |
| 3.1.353073 | MALICA CORNELIJA HENRY | ADDRESS REDACTED | | | BTC 0.01236099424475 82 | | | |
| 3.1.353074 | MALICK JARBOH | ADDRESS REDACTED | | | BTC 0.001042160037 89315 | | | |
| | | | | | CEL 1.60990415952015 | | | |
| 3.1.353075 | MALICK KAH | ADDRESS REDACTED | | | ETH 0.001439952993747 11 | | | |
| 3.1.353076 | MALICK NDONG | ADDRESS REDACTED | | | BTC 0.00000006 | | | |
| 3.1.353077 | MALIE COMBRINCK | ADDRESS REDACTED | | | CEL 0.176156199928918 | | | |
| | | | | | BTC 0.0008616817274044 04 | | | |
| | | | | | CEL 3.15885708558284 | | | |
| | | | | | LTC 1.53936894 | | | |
| 3.1.353078 | MALIHA AHMED | ADDRESS REDACTED | | | BTC 0.01644238102423 53 | | | |
| 3.1.353079 | MALIK ALI | ADDRESS REDACTED | | | BTC 0.00202054486666631 | | | |
| | | | | | ETH 0.0516603587249272 | | | |
| 3.1.353080 | MALIK ALLOUN | ADDRESS REDACTED | | | CEL 54.7398001283322 | | | |
| | | | | | ETH 0.000860911815178715 | | | |
| | | | | | MATIC 0.18854859950059 7 | | | |
| | | | | | MCOAI 42.475629022902 7 | | | |
| | | | | | UNI 16.0196652262254 | | | |
| 3.1.353081 | MALIK ALSHKEILI | ADDRESS REDACTED | | | BTC 0.25968020588818 5 | | | |
| | | | | | CEL 0.650693850093039 | | | |
| | | | | | ETH 2.82059076583001 | | | |
| | | | | | LUNC 184.511763811541 | | | |
| 3.1.353082 | MALIK AMINE | ADDRESS REDACTED | | | BCH 0.00073218607424 1525 | BTC 0.00000043460594321 | | |
| | | | | | BTC 0.000004844929119236 | | | |
| | | | | | CEL 5.3933628913024 8 | | | |
| | | | | | DASH 0.00194579478023856 | | | |
| | | | | | DOT 0.000645480145734155 | | | |
| | | | | | ETH 0.00024655435774 7733 | | | |
| | | | | | LINK 0.2525003079 60604 | | | |
| | | | | | LTC 0.0035526436 1347223 | | | |
| | | | | | USDC 0.5478118379203 29 | | | |
| | | | | | USDT ERC20 14791582 60036 | | | |
| | | | | | XLM 0.140372590583212 | | | |
| | | | | | XRP 0.00000008193818345 | | | |
| | | | | | ZEC 0.0154588925294303 | | | |
| 3.1.353083 | MALIK AMUSAT | ADDRESS REDACTED | | | ADA 506.580271257936 | | | |
| 3.1.353084 | MALIK ANDERSON | ADDRESS REDACTED | | | MATIC 215.412849073926 | | | |
| | | | | | BTC 0.000203934763738767 4 | | | |
| 3.1.353085 | MALIK ARMSTEAD | ADDRESS REDACTED | | | ETH 0.027838301265886 51 | | | |
| | | | | | AAVE 0.000064594090185093 | | | |
| | | | | | BAT 0.00153371401832292 | | | |
| | | | | | BTC 7.25231702499460 05 | | | |
| | | | | | CEL 7.43487705994596 | | | |
| | | | | | COMP 0.0002074138929693 44 | | | |
| | | | | | ETH 0.0007562880454660908 | | | |
| | | | | | LINK 0.0005834956105232 73 | | | |
| | | | | | MANA 0.000843160106155946 | | | |
| | | | | | MATIC 0.183402236693479 | | | |
| | | | | | SNX 0.0154027067606 1134 | | | |
| | | | | | UNI 0.00258389295762 53 | | | |
| | | | | | USDT ERC20 0.0853075189398366 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353086 | MALIK AZIZ | ADDRESS REDACTED | | | BTC 0.0000001129093997153<br>CEL 69.70297036941552<br>DOT 0.606954<br>USDC 19.060866 | | | |
| 3.1.353087 | MALIK BENASSA | ADDRESS REDACTED | | | CEL 0.3745642826992242<br>ETH 0.003 | | | |
| 3.1.353088 | MALIK BENAZZA | ADDRESS REDACTED | | | ADA 243.223674<br>AVAX 4.059881208<br>BTC 0.002464728431815348<br>CEL 2.90756320915963<br>DOGE 1320.60310902<br>SOL 2.60592385<br>XRP 304.579591 | | | |
| 3.1.353089 | MALIK BEN-NADJA | ADDRESS REDACTED | | | BTC 1.21326542410299E-06<br>CEL 140.79649157695<br>MATIC 7795598290164464<br>XLM 0.0004587419540225131 | | | |
| 3.1.353090 | MALIK BOURBIA | ADDRESS REDACTED | | | BTC 0.000835436996314774<br>CEL 0.02145127993668963<br>USDC 568.49866749603 | | | |
| 3.1.353091 | MALIK BRANNON | ADDRESS REDACTED | | | MATIC 3.725220911552211<br>USDC 107.841545949952 | | | |
| 3.1.353092 | MALIK BRIAN TUCKER | ADDRESS REDACTED | | | CEL 1.19242516634048<br>MATIC 0.2796166085854548<br>USDC 0.001364138578899929 | BTC 0.00000000847758351 | | |
| 3.1.353093 | MALIK BROWN | ADDRESS REDACTED | | | XRP 70.90685237961013 | | | |
| 3.1.353094 | MALIK BROWNE | ADDRESS REDACTED | | | BTC 0.4958427503476J9<br>ETH 0.01225088233840553 | | | |
| 3.1.353095 | MALIK CHALKI | ADDRESS REDACTED | | | BTC 0.2260384073903T3<br>USDT ERC20 31189.7311346804 | | | |
| 3.1.353096 | MALIK EL KHOURY | ADDRESS REDACTED | | | CEL 12.28292831J39938 | | | |
| 3.1.353097 | MALIK FIKRY | ADDRESS REDACTED | | | BTC 0.00120433015308179 | | | |
| 3.1.353098 | MALIK FOLCHER | ADDRESS REDACTED | | | XRP 0.3864193120737T4 | | | |
| 3.1.353099 | MALIK FORD | ADDRESS REDACTED | | | ADA 157.58348328386J<br>BTC 0.01775324639087T9<br>CEL 19.32649960207B8<br>ETH 0.484562813294303<br>LUNC 6.34396168133237<br>MATIC 693.89512159J304<br>MCDAI 535.44682705J754<br>USDC 180.51085497909J<br>USDT ERC20 0.782279114462689 | | | |
| 3.1.353100 | MALIK FOWLER | ADDRESS REDACTED | | | CEL 1.07773086703J12 | | | |
| 3.1.353101 | MALIK GLOSSOP | ADDRESS REDACTED | | | BTC 0.05877243993285J2<br>CEL 0.78047157450089B<br>ETH 0.538619912968217 | | | |
| 3.1.353102 | MALIK GREGORY | ADDRESS REDACTED | | | ADA 0.01297063716164J2 | ADA 23.9164619601979 | | |
| 3.1.353103 | MALIK HAMADACHE | ADDRESS REDACTED | | | BTC 0.00073153845986160J5<br>CEL 0.401907229866019<br>MATIC 281.852888243045<br>XLM 234.9536904585707<br>XRP 538.10168713932J | | | |
| 3.1.353104 | MALIK HAMBRICK | ADDRESS REDACTED | | | ZRX 0.4397840806430J6 | | | |
| 3.1.353105 | MALIK HARCHOUCHE | ADDRESS REDACTED | | | BCH 0.002212655875J26446<br>BTC 0.00000333689753B046<br>CEL 40.0815132853918<br>ETH 0.04251308895845J7<br>USDC 252.2460539081J5 | | | |
| 3.1.353106 | MALIK HARGROVE | ADDRESS REDACTED | | | BTC 0.00439461559763631<br>ETH 0.040765788590005J | | | |
| 3.1.353107 | MALIK HOWICK | ADDRESS REDACTED | | | CEL 0.06357457867359J<br>XRP 0.1272400372413J2 | | | |
| 3.1.353108 | MALIK HUZDA | ADDRESS REDACTED | | | BTC 3.09101325158999E-07 | | | |
| 3.1.353109 | MALIK JABATI | ADDRESS REDACTED | | | BTC 0.0128150612304952<br>ETH 0.184281928580615 | | | |
| 3.1.353110 | MALIK JMOH | ADDRESS REDACTED | | | USDC 731.597365932435 | | | |
| 3.1.353111 | MALIK JOSEAS FROSLEE | ADDRESS REDACTED | | | BTC 0.00000005688712319 | | | |
| 3.1.353112 | MALIK KOFI | ADDRESS REDACTED | | | BTC 0.000254738724066J9<br>CEL 0.1368970662805J25 | | | |
| 3.1.353113 | MALIK LEBRON | ADDRESS REDACTED | | | CEL 1.07274415263957 | | | |
| 3.1.353114 | MALIK MAHMUTOVIC | ADDRESS REDACTED | | | BTC 0.00000154579932178<br>ETH 0.123168522B5931<br>CEL 0.039788295122608J7<br>DOGE 245 | | | |
| 3.1.353115 | MALIK MAHMUTOVIC | ADDRESS REDACTED | | | ADA 553.647202787248<br>BTC 0.000259458304073792<br>CEL 246.802299467J2<br>MATIC 197.230303624527<br>XLM 599.44167660B719 | | | |
| 3.1.353116 | MALIK MAKKES | ADDRESS REDACTED | | | BTC 0.00000025142841721J7<br>ETH 0.000006009916988909J6<br>USDC 0.007452512694438J07<br>USDT ERC20 0.0043148856460275J5 | | | |
| 3.1.353117 | MALIK MARKANE BARNETT | ADDRESS REDACTED | | | ETH 0.00149101023641519 | | | |
| 3.1.353118 | MALIK MCCOY | ADDRESS REDACTED | | | 1INCH 0.00121213J856848512<br>AAVE 0.00358134653833277<br>AVAX 0.008285886409670J9<br>DOT 0.0009508297052522<br>LTC 0.0002182081807062B9<br>PAX 0.46653516837B06<br>SNX 1.11862585222845<br>UNI 0.12476714239029J6<br>USDC 1.36589482384983 | SNX 2.29485083338152 | | |
| 3.1.353119 | MALIK MCMILLAN | ADDRESS REDACTED | | | XLM 181.042128647667 | | | |
| 3.1.353120 | MALIK MEGHIZOUCHENE AMARA | ADDRESS REDACTED | | | CEL 0.0239976595455893 | | | |
| 3.1.353121 | MALIK MILLIGAN | ADDRESS REDACTED | | | COMP 0.01742842029011003<br>UMA 0.111727303396037 | | | |
| 3.1.353122 | MALIK MODY | ADDRESS REDACTED | | | ADA 27.0484568322317<br>BTC 0.00127101615713961<br>DOT 330.58015363331<br>MATIC 18862.8731827307 | BTC 0.00967552<br>ETH 0.12543359<br>MATIC 360.84799278 | | |
| 3.1.353123 | MALIK MOODY | ADDRESS REDACTED | | | ADA 1016.41519065717<br>BTC 0.0364775041519641<br>ETH 1.01586541666801<br>MATIC 3530.38730393084<br>USDC 38.5915959930301 | USDC 0.000002436277327829 | | |
| 3.1.353124 | MALIK MOON | ADDRESS REDACTED | | | ETH 0.000689516159583923 | | | |
| 3.1.353125 | MALIK MORGAN-JOHN | ADDRESS REDACTED | | | AVAX 0.136942872834882<br>BTC 0.03846582850083J28<br>ETH 0.97850092142302J | | | |
| 3.1.353126 | MALIK MSB | ADDRESS REDACTED | | | BTC 0.00000131575529106J2<br>CEL 0.2683080043723J6 | | | |
| 3.1.353127 | MALIK NEBRI | ADDRESS REDACTED | | | BTC 0.00000248<br>CEL 0.004172668264533J22 | | | |
| 3.1.353128 | MALIK OBIDEEN | ADDRESS REDACTED | | | Yes | ADA 400.412595292201<br>BTC 0.00117089922516099<br>MATIC 0.161326957361707<br>USDC 38.5113724739754 | | | ADA 9523.80952380952<br>MATIC 31041.6036243887 |
| 3.1.353129 | MALIK OGUZ BASODA | ADDRESS REDACTED | | | CEL 0.035516000769549 | | | |
| 3.1.353130 | MALIK OSTERMANN LUNDBLAD | ADDRESS REDACTED | | | CEL 0.04498496919907296<br>ETH 0.00148743563122305 | | | |
| 3.1.353131 | MALIK OUNIS | ADDRESS REDACTED | | | BTC 0.0000114398899512481<br>CEL 2.33328228971J23<br>ETH 1.49569448653076 | | | |
| 3.1.353132 | MALIK PARIS | ADDRESS REDACTED | | | CEL 1.06293287J5686 | | | |
| 3.1.353133 | MALIK PARIS | ADDRESS REDACTED | | | BTC 0.00080616174958939J6<br>CEL 130.139863828852<br>DASH 0.011319487608405J5<br>ETH 0.0001093924499289J5<br>MCDAI 8.33518291441528<br>SGB 4.31736200001325<br>SNX 0.0195966050715994<br>UMA 4.3846996714282<br>UNI 0.0009884705256648J53<br>XLM 0.0837864617503173<br>XRP 0.0172639823325629 | | | |
| 3.1.353134 | MALIK PELHAM | ADDRESS REDACTED | | | USDC 100.570845594<br>USDC 473.90735451693 | | | |
| 3.1.353135 | MALIK PIRANI | ADDRESS REDACTED | | | ETH 0.001657560707J048 | | | |
| 3.1.353136 | MALIK PRICE | ADDRESS REDACTED | | | BTC 0.000708930519752429<br>ETC 1.24178654598091<br>USDC 114.956044794473 | DOT 1.1058888582<br>ETH 0.0000001 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353137 | MALIK RABU | ADDRESS REDACTED | | | BTC 0.03819609<br>CEL 69.048335633813<br>ETH 0.392521743206615 | | | |
| 3.1.353138 | MALIK RICHARDS | ADDRESS REDACTED | | | BTC 0.00523803286697403<br>MATIC 2.8182011747606J | | | |
| 3.1.353139 | MALIK RICHARDSON | ADDRESS REDACTED | | | BTC 0.000010522429786368<br>GUSD 17658.548970372<br>USDC 0.298189143535574<br>ZEC 0.000013966145676705 | | BTC 0.00000000886665274G<br>ZEC 0.0000000004743278823 | |
| 3.1.353140 | MALIK RIVERS | ADDRESS REDACTED | | | ADA 53.6749458151721<br>BNB 0.01<br>BTC 0.000006303971118J2<br>ETH 0.034910631296877J<br>USDC 22.549337823571G<br>USDT ERC20 0.638181413889097 | | | |
| 3.1.353141 | MALIK RIVERS | ADDRESS REDACTED | | | BTC 0.000001814033948587 | | | |
| 3.1.353142 | MALIK SALAGUATCHI | ADDRESS REDACTED | | | BTC 0.000000000142092877 | | | |
| 3.1.353143 | MALIK SERGIU | ADDRESS REDACTED | | | CEL 146.081166843002<br>USDC 11.56064915585J4 | | | |
| 3.1.353144 | MALIK SHABAZZ | ADDRESS REDACTED | | | BTC 0.0010135158238582J<br>CEL 20.6804321537663 | | | |
| 3.1.353145 | MALIK SIEVERS | ADDRESS REDACTED | | | USDC 605.52<br>MCDAI 0.013271554235535J<br>BTC 0.00134920865326036<br>MATIC 10.54045720B4229<br>SNX 25.432751723DB43 | MATIC 0.002704379775788J7<br>SNX 8.26264837033718 | | |
| 3.1.353146 | MALIK SLIFI | ADDRESS REDACTED | | | BCH 0.12165092907B<br>BNT 7.889776642081A8<br>BTC 0.000011524511589353<br>BUSD 47.193879146124J<br>CEL 16.0184567740732<br>ETH 0.012437348102044B<br>GUSD 30.156408182046J2<br>SGB 90.818831286298B<br>SNX 3.89234177615871<br>XRP 412.665087611672<br>ZRX 119.869518429698 | | | |
| 3.1.353147 | MALIK STEVENSON | ADDRESS REDACTED | | | MATIC 6.90780724930424<br>ETH 29.4823341698179 | | | |
| 3.1.353148 | MALIK TALBI | ADDRESS REDACTED | | | BTC 0.026841819826931J<br>ETH 0.224899688570196 | | | |
| 3.1.353149 | MALIK TERRY | ADDRESS REDACTED | | | ETH 0.002404777827959J5 | | | |
| 3.1.353150 | MALIK THOMPSON | ADDRESS REDACTED | | | BTC 0.010162277269948S | | | |
| 3.1.353151 | MALIK TODD | ADDRESS REDACTED | | | ADA 35460.7154435161<br>BTC 0.001242075927714D5<br>ETH 0.004941377360370J4<br>MATIC 0.169681714532256 | | | |
| 3.1.353152 | MALIK VILAMAR | ADDRESS REDACTED | | | USDC 0.039829462049112B<br>XLM 0.090163900584433J5<br>XRP 0.000000927271013889 | | | |
| 3.1.353153 | MALIK WAQAR | ADDRESS REDACTED | | | CEL 0.074885122388418G | | | |
| 3.1.353154 | MALIK WESTRY | ADDRESS REDACTED | | | BCH 0.05121718705323J | | | |
| 3.1.353155 | MALIK WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000005853471934 | | | |
| 3.1.353156 | MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | | | 1INCH 2159.09350626216<br>BAT 563.060239429J5<br>BTC 0.010186275367460S<br>DOT 0.35248307668110G<br>ETH 17.168842499J367<br>KNC 0.000210033396615743<br>LINK 0.0082602047062B816<br>SGB 3767.16481870B42<br>XLM 0.66579758898322<br>XRP 0.0014405982624B686 | | | |
| 3.1.353157 | MALIKA ISSOUF | ADDRESS REDACTED | | | DOT 2.97067274713529<br>SOL 3.0582786250615J<br>XRP 25.1718647929527 | | | |
| 3.1.353158 | MALIKA JUDITH MANIFESTE | ADDRESS REDACTED | | | AVAX 0.00788076263673254<br>BTC 9.907799465999990.09<br>CEL 35.462776506B457<br>LUNC 5.65546677324633<br>PAX 47.0456275054725<br>USDC 46.722894192612S<br>XTZ 11.649665D651554 | | | |
| 3.1.353159 | MALIKA KAJEE | ADDRESS REDACTED | | | BTC 9.6273026431599B0.07<br>USDC 0.673913261172986 | | | |
| 3.1.353160 | MALIKA KHOV | ADDRESS REDACTED | | | BTC 0.070B4544640714S2<br>ETH 8.45430588377353<br>LTC 1.47424665863977 | | | |
| 3.1.353161 | MALIKA MALKI | ADDRESS REDACTED | | | BTC 0.0000003059293551015 | | | |
| 3.1.353162 | MALIKA MEDJAHED | ADDRESS REDACTED | | | BTC 0.00051643<br>CEL 29.4438140363423 | | | |
| 3.1.353163 | MALIKA RISLEY | ADDRESS REDACTED | | | BTC 0.45114928591492J<br>ETH 3.80135739553891<br>USDC 4812.98493253867 | | | |
| 3.1.353164 | MALIKA THAMI | ADDRESS REDACTED | | | BTC 0.0157354537250782 | | | |
| 3.1.353165 | MALIKK JOHNSON | ADDRESS REDACTED | | | BTC 0.000008868804291325 | | | |
| 3.1.353166 | MALIN AKALANKA RANWALA | ADDRESS REDACTED | | | BTC 0.001702014047005178<br>UST 465.843798404007 | | | |
| 3.1.353167 | MALIN BRUGMAN | ADDRESS REDACTED | | | BTC 0.000008332926851249 | | | |
| 3.1.353168 | MALIN ERIKSEN | ADDRESS REDACTED | | | ADA 0.174074923001826<br>BTC 0.0000001285471342J5<br>DOT 0.0176363616125919<br>ETH 0.000300950533591291<br>LINK 0.00946805459762121<br>MATIC 0.3035441597D1118<br>XLM 0.050113139255928<br>XRP 0.1794664452392SS | | | |
| 3.1.353169 | MALIN FOSS SKAALAND | ADDRESS REDACTED | | | BTC 0.00120216775640948 | | | |
| 3.1.353170 | MALIN HELLSTROM DAHLSTROM | ADDRESS REDACTED | | | BTC 0.0011039853634366 | | | |
| 3.1.353171 | MALIN HESHAN PRIYANTHA | ADDRESS REDACTED | | | BTC 0.000599973379855136 | | | |
| 3.1.353172 | MALIN HOLMER | ADDRESS REDACTED | | | LTC 0.184738811882644<br>BTC 0.00000013<br>CEL 151.167335758258<br>ETH 0.02225357<br>XAUT 0.035938 | | | |
| 3.1.353173 | MALIN HORNGREN | ADDRESS REDACTED | | | BTC 0.02916350776019S2 | | | |
| 3.1.353174 | MALIN KRINGSTAD | ADDRESS REDACTED | | | CEL 285.38272440221D | | | |
| 3.1.353175 | MALIN KRISTINA NYSTROM | ADDRESS REDACTED | | | BTC 0.002854402438129B4<br>CEL 0.73891227B179738<br>ETH 0.0304618301B05524 | | | |
| 3.1.353176 | MALIN LOMAN | ADDRESS REDACTED | | | ADA 0.000000166091642J2<br>BTC 0.00000000037381210T<br>CEL 0.96701533542567 | | | |
| 3.1.353177 | MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | | | BTC 0.092580B31040773J<br>ETH 1.03071259310686<br>MATIC 1620.26873005156 | | | |
| 3.1.353178 | MALIN SERINFALK | ADDRESS REDACTED | | | BTC 0.016027924365768J6<br>CEL 0.315440259758005 | | | |
| 3.1.353179 | MALIN SVENSSON | ADDRESS REDACTED | | | BTC 0.007822436611230S4<br>CEL 3.64987318562485 | | | |
| 3.1.353180 | MALIN WICKRAMASINGHE | ADDRESS REDACTED | | | BNB 0.00264955104011823<br>BTC 0.0050962848472584S<br>CEL 31.325001725489<br>ETH 0.00100572983671157<br>LINK 31.9979211876384<br>LTC 1.599<br>MATIC 7.71136507783213<br>MCDAI 61.0907533026168 | | | |
| 3.1.353181 | MALINDA DISSANAYAKA MANATHUNGA ARACHCHILAGE SUPUN | ADDRESS REDACTED | | | BTC 0.000000884626895747 | | | |
| 3.1.353182 | MALINDA EHRHARDT | ADDRESS REDACTED | | | BTC 0.00345856811641238<br>LINK 0.00531014172514052<br>ZEC 0.0811902590892767 | | | |
| 3.1.353183 | MALINDA HAGUE | ADDRESS REDACTED | | | BTC 0.0001174792197551B6 | | | |
| 3.1.353184 | MALINDA MARSHALL | ADDRESS REDACTED | | | ADA 116.85497213748T<br>BTC 0.09683408075322J95 | | | |
| 3.1.353185 | MALINDA MURPHY | ADDRESS REDACTED | | | CEL 1.06710381299987 | | | |
| 3.1.353186 | MALINDA ROBINSON | ADDRESS REDACTED | | | BCH 0.039960208386627 | | | |
| 3.1.353187 | MALINDA SIMMONS | ADDRESS REDACTED | | | CEL 1.06482730593829<br>SNX 109.562162465D8 | | | |
| 3.1.353188 | MALINDU DANTHANARAYANA | ADDRESS REDACTED | | | BTC 0.000022310742760288<br>ETH 3.59740633287899E-06 | | | |
| 3.1.353189 | MALINDU MALSHAN | ADDRESS REDACTED | | | BTC 0.0024885853323012J<br>MATIC 17.6818903275993 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353190 | MALINI DURBHAKULA | ADDRESS REDACTED | | | BTC 0.00090654422828797<br>USDC 5268.29743545775 | | | |
| 3.1.353191 | MALINI KHASNABIS | ADDRESS REDACTED | | | ADA 169.73035039849<br>BTC 0.01347394283240‌01<br>CEL 19.769781816437<br>USDC 208.04781 | | | |
| 3.1.353192 | MALINI NAIDOO | ADDRESS REDACTED | | Yes | BTC 0.01930496748488‌82<br>CEL 1.573963239596‌33 | | | BTC 1.68404368607444 |
| 3.1.353193 | MALINI S. CUNJE | ADDRESS REDACTED | | | BTC 0.44331546748413<br>ETH 3.35988332275090-05 | | | |
| 3.1.353194 | MALINOWSKA MALINOWSKA | ADDRESS REDACTED | | | BTC 0.00000050360803218<br>ETH 0.0024509597908‌4075 | | | |
| 3.1.353195 | MALINTHA KULARATHNA | ADDRESS REDACTED | | | BTC 0.00000006639619609<br>CEL 0.445688721168144<br>USDT ERC20 0.660773173457402 | | | |
| 3.1.353196 | MALINTHA WIJEWEERA | ADDRESS REDACTED | | | BTC 0.00000000010185573‌4<br>CEL 0.195712507515111 | | | |
| 3.1.353197 | MALIQ SHALA | ADDRESS REDACTED | | | BTC 0.00545433414378177‌2<br>CEL 7.57964281959906<br>XLM 564.66148<br>XRP 250.309 | | | |
| 3.1.353198 | MALIQUE ELIZEE | ADDRESS REDACTED | | | BTC 0.00206816746797967<br>MANA 0.05194490063‌40881 | BTC 0.001214<br>MANA 0.03846153846153‌84<br>USDC 53.942 | | |
| 3.1.353199 | MALIQUE J BRYANT | ADDRESS REDACTED | | | BTC 0.000117556670947176 | | | |
| 3.1.353200 | MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | | | ADA 2204.30863217‌01<br>BCH 8.71916089446649<br>BTC 0.405290153469971<br>DOT 106.019895740365<br>ETH 1.58125874225842<br>GUSD 65.334048800‌9669<br>MATIC 446.67178818‌9925<br>SNX 56.420109364864‌7<br>SUSHI 363.0315193367‌97 | | | |
| 3.1.353201 | MALISA MONTGOMERY | ADDRESS REDACTED | | | BTC 0.030329128320081‌1 | | | |
| 3.1.353202 | MALISSA BROWN | ADDRESS REDACTED | | | ETH 0.000053171131206‌44 | | | |
| 3.1.353203 | MALISSA HECHTMAN | ADDRESS REDACTED | | | BTC 0.000792203607404‌498 | | | |
| 3.1.353204 | MALISSA SAM YEE TANG | ADDRESS REDACTED | | | CEL 65.56151713626‌5<br>USDT ERC20 440 | | | |
| 3.1.353205 | MALITABA MARIA MALINGA | ADDRESS REDACTED | | | CEL 0.038126476453997‌8<br>ETH 0.0014703320191‌6961 | | | |
| 3.1.353206 | MALITH DASANAYAKA | ADDRESS REDACTED | | | BTC 0.00000146517725878<br>CEL 1.69732724483471<br>USDC 1.30994433113724 | | | |
| 3.1.353207 | MALITH KARUNARATNE | ADDRESS REDACTED | | | CEL 3.920110116180‌97<br>USDC 523.40265969815‌1 | | | |
| 3.1.353208 | MALITH PEHESARA | ADDRESS REDACTED | | | BTC 1.932095326990‌08E-06<br>CEL 0.024759796994711‌5<br>LTC 0.0009133091482036‌07<br>USDT ERC20 0.5173726168947‌66 | | | |
| 3.1.353209 | MALITH SANJAYA | ADDRESS REDACTED | | | ADA 0.174211292520742<br>BNB 0.00000009484147‌805<br>BTC 0.002251924334628‌62<br>CEL 44.458639362838‌2<br>MATIC 697.0345<br>USDC 260 | | | |
| 3.1.353210 | MALITHA CHATHURANGA | ADDRESS REDACTED | | | BTC 0.00000000910375710‌7<br>CEL 1.08511184680312 | | | |
| 3.1.353211 | MALKA COSTELLO | ADDRESS REDACTED | | | BTC 0.000375503855777‌564<br>ETH 11.53584931535‌3<br>USDC 73000.2506187523 | | | |
| 3.1.353212 | MALKA DAVIS | ADDRESS REDACTED | | | BTC 0.21153377412134‌7 | | | |
| 3.1.353213 | MALKHAZ DZHAVOYEV | ADDRESS REDACTED | | | BTC 0.00000101974042367<br>EOS 0.15046047843037 | | | |
| 3.1.353214 | MALKHAZ MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000081606151551‌3<br>LTC 0.000013128292611697<br>USDC 0.004772001269513‌37 | | | |
| 3.1.353215 | MALKO TABASSI | ADDRESS REDACTED | | | BNB 2.09086572317757<br>BTC 0.359993382390832<br>CEL 13360.139237241‌7<br>DASH 10.7842978090‌183<br>ETH 17.664432160415‌8<br>LINK 0.064453170107‌50215<br>SGB 374.180022675706<br>USDC 2728.7579002221‌5<br>XLM 1.064839328594‌54<br>XRP 2513.979564304‌08 | | | |
| 3.1.353216 | MALLAI SIMPSON | ADDRESS REDACTED | | | BTC 0.000528741575858‌43<br>ETH 0.001274200501909‌07<br>XRP 1.207761659548‌59 | | | |
| 3.1.353217 | MALLALIEU MATTHEW | ADDRESS REDACTED | | | BTC 0.0021611058166135‌8 | | | |
| 3.1.353218 | MALLAM HAOUA | ADDRESS REDACTED | | | BTC 0.312959951254938<br>CEL 2.6754713899935‌4<br>ETH 2.731710898826‌32 | | | |
| 3.1.353219 | MALLAPPA BADDI | ADDRESS REDACTED | | | BTC 0.0000000001856188‌46<br>CEL 0.105591459059724<br>SGB 0.068484609305402‌1<br>XRP 0.000009497375362‌88 | | | |
| 3.1.353220 | MALLEABLE INVESTMENT LLC | SUGAR VIEW DR., SHERIDAN, WYOMING 82801 | | | ETH 2.302050529611454 | | | |
| 3.1.353221 | MALLERLY HENAO | ADDRESS REDACTED | | | BTC 0.00000056760632048‌4<br>USDC 0.617296781536718 | | | |
| 3.1.353222 | MALLESH LAKMAN | ADDRESS REDACTED | | | CEL 651.388653949 | | | |
| 3.1.353223 | MALLESWARI INAVOLU | ADDRESS REDACTED | | | CEL 112.343127017889<br>ETH 0.0538865424‌21844<br>USDT ERC20 10.24465962257‌65 | | | |
| 3.1.353224 | MALLET FLORENT | ADDRESS REDACTED | | | BAT 0.0528571755211889<br>BTC 0.000000016656506‌31<br>CEL 1570.62148315482<br>SNX 0.001531201969213‌15<br>SOL 0.00014<br>USDC 0.0050007773807‌1087 | | | |
| 3.1.353225 | MALLIGA A/P PERUMAL | ADDRESS REDACTED | | | BTC 0.00000000280012730‌4<br>CEL 0.015060585051368 | | | |
| 3.1.353226 | MALLIK POSANIPALLI | ADDRESS REDACTED | | | AAVE 0.000003147042003325<br>BUSD 1.60617297579763<br>CEL 0.012981626368223‌8<br>COMP 0.000447898337906‌46<br>ETH 0.00017009660549‌53731<br>LINK 0.05503935299525122<br>MATIC 5.762977548491‌2<br>MCDAI 0.000301925817082‌68<br>SNX 0.802444033770‌51<br>UNI 0.0510725242599‌185<br>USDT ERC20 0.26846208‌3028619<br>ZRX 0.058985350499‌6663 | AAVE 0.003639452165204‌76<br>BUSD 0.00065190301468038‌5 | | |
| 3.1.353227 | MALLIKA ABBOTT | ADDRESS REDACTED | | | BTC 0.000034754001049413<br>CEL 2.0731135249143‌2<br>DOT 0.0401862224517‌68<br>EOS 0.00007084009‌930455<br>ETH 0.00046846854720‌8663<br>LTC 0.0005383666130010‌17<br>LUNC 0.00818729551900‌191 | | | |
| 3.1.353228 | MALLIKA RANMUNGE | ADDRESS REDACTED | | | BTC 0.000000004302286636<br>CEL 0.097511906488425‌7 | | | |
| 3.1.353229 | MALLIKA SINGH | ADDRESS REDACTED | | | BTC 0.00121876400837459<br>ETH 2.28858843315965 | | | |
| 3.1.353230 | MALLIKA SUBRAMANI | ADDRESS REDACTED | | | MATIC 1121.64040403978 | | | |
| 3.1.353231 | MALLIKARJUN BUCHIREDDY | ADDRESS REDACTED | | | BTC 0.0000018949226542‌7<br>CEL 0.451678975872087 | | | |
| 3.1.353232 | MALLIKARJUN KARRA | ADDRESS REDACTED | | | BTC 0.000015335371673‌01 | | | |
| 3.1.353233 | MALLIKARJUN KURA | ADDRESS REDACTED | | | ADA 443.27542028075<br>BTC 0.0847836817271843<br>MCDAI 78.9214094272151<br>XRP 354.763730137031 | | | |
| 3.1.353234 | MALLIKARJUN VEMULA | ADDRESS REDACTED | | | ADA 0.0000036551427576981<br>BTC 0.0000826007643697‌03<br>MATIC 0.06880687540224‌02<br>SNX 0.00077884930241766‌2<br>USDC 511.106761846692<br>USDT ERC20 0.0000774605‌45421842 | ADA 0.00000008057279482‌15<br>BTC 0.00180559290131‌75<br>USDT ERC20 29.11903912‌59252 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353235 | MALLIKARJUN YADAV | ADDRESS REDACTED | | | ADA 1858.3306359128<br>BNB 0.0008158312450884691<br>MATIC 10.239936046732S<br>USDT ERC20 4.938858485857S03 | | | |
| 3.1.353236 | MALLIKARJUNA PATIL | ADDRESS REDACTED | | | AVAX 1.02638828787955<br>BTC 0.000621588025576732<br>ETH 0.003989696425068S9<br>LTC 3.6807820359287<br>USDC 1653.49450233288 | BTC 0.00000000082014968S<br>ETH 0.03788820836562S4<br>USDC 97.S | | |
| 3.1.353237 | MALLIKARJUNARAO PUNUGUPATI | ADDRESS REDACTED | | | BTC 0.001140370910294S<br>CEL 0.05845677872728S4<br>ETH 0.00281034065997438<br>MCOAI 42.3978452841409 | | | |
| 3.1.353238 | MALLIKHARJUNA NARU | ADDRESS REDACTED | | | CEL 19.0797276461543<br>ETH 0.00032666660664208 | | | |
| 3.1.353239 | MALLIKHARJUNA S BODDU | ADDRESS REDACTED | | | ADA 0.0211895591478837<br>BNB 0.000555420010985S15<br>BTC 0.000000841449516748 | | | |
| 3.1.353240 | MALLI-PIERRE TAYLOR | ADDRESS REDACTED | | | BTC 0.005958978007217S<br>CEL 116.3528580838879<br>ETH 0.000020188187588658<br>MATIC 57.688457885S021<br>USDC 21.685293960086 | | | |
| 3.1.353241 | MALLIYAMMA AYYANAR | ADDRESS REDACTED | | | BTC 0.0000000476698817S2<br>CEL 0.02215788228293093 | | | |
| 3.1.353242 | MALLORIE JOHNSON | ADDRESS REDACTED | | | XRP 871.78114581246 | | | |
| 3.1.353243 | MALLORY ALLEN | ADDRESS REDACTED | | | AAVE 0.23958120262984S<br>BTC 0.000325801633311125<br>DASH 2.070703717417S<br>ETH 0.168868169040825<br>SNX 4.26484663675875<br>USDC 4276.3749824740S | | | |
| 3.1.353244 | MALLORY BOWES | ADDRESS REDACTED | | | BTC 0.001594658839115S2<br>USDC 992.320266662S2 | | | |
| 3.1.353245 | MALLORY CAYWOOD | ADDRESS REDACTED | | | BTC 0.237716558533036<br>DASH 1.08119285911072<br>ETH 0.11641748690329<br>MCDAI 31.8851256624S5<br>USDC 2777.13284580499<br>ZRX 771.12269132617S | | | |
| 3.353246 | MALLORY DITCHEY | ADDRESS REDACTED | | | BTC 0.00007352807037382S<br>ETH 0.000229601624540S25 | | | |
| 3.1.353247 | MALLORY FELLER | ADDRESS REDACTED | | | BTC 0.0093801499256018S1<br>ETH 1.52823183559108<br>GUSD 0.028421986983591<br>USDC 10.24368490902S04 | GUSD 0.0056127532354966S9<br>USDC 0.00000046234658228<br>USDT ERC20 10 | | |
| 3.1.353248 | MALLORY GLENN | ADDRESS REDACTED | | | ADA 4.72217222021871<br>BTC 0.000382999321903S94<br>USDC 454.71831423354S2 | | | |
| 3.1.353249 | MALLORY GRIFFIN | ADDRESS REDACTED | | | BTC 0.14722056010546S3<br>DOT 58.5011342109S5<br>ETH 1.71S97993097344<br>MATIC 1003.814081580S24 | | | |
| 3.1.353250 | MALLORY MCADAMS | ADDRESS REDACTED | | | BTC 0.02189672101257S18 | | | |
| 3.1.353251 | MALLORY NUTT | ADDRESS REDACTED | | | ETH 0.00002638177320963<br>MATIC 0.24721554226152<br>SNX 0.026646832084798 | | | |
| 3.1.353252 | MALLORY O'DANIEL | ADDRESS REDACTED | | | ADA 47.54478579952S8<br>BTC 0.0175260690427S | | | |
| 3.1.353253 | MALLORY RONCAL | ADDRESS REDACTED | | | BTC 0.000475784253407405 | | | |
| 3.1.353254 | MALLORY SANDERSON | ADDRESS REDACTED | | | BTC 0.00086931844731.7515<br>SGB 1101.99319249913<br>USDC 22.5522961433773<br>XRP 7.96589714147981 | | | |
| 3.1.353255 | MALLORY VALLEE | ADDRESS REDACTED | | | CEL 0.5214548675033S1<br>EOS 18.5 | | | |
| 3.1.353256 | MALO AUTRET | ADDRESS REDACTED | | | CEL 0.485268036491111 | | | |
| 3.1.353257 | MALO CHAPSAL | ADDRESS REDACTED | | | ETH 0.04048152323435S72 | | | |
| 3.1.353258 | MALO LAWSON | ADDRESS REDACTED | | | AAVE 0.012147472266441B<br>BCH 0.0000429972202573S7<br>BTC 0.000562720451339622<br>CEL 300.043563648744<br>DASH 0.00724716312058269<br>EOS 0.105420591129496<br>ETC 0.46304668834404S7<br>ETH 0.055122531741097S11<br>LINK 0.260978623611575<br>LTC 0.00200086001326531<br>MATIC 22.955666647393S04<br>OMG 0.0260914956316671<br>SGB 3861.0141062844<br>SNX 1.85073501993672<br>UMA 0.126589440824674<br>UNI 0.0205275075752035<br>USDC 3.2370918603852B<br>USDT ERC20 0.0977490320743S9<br>XLM 1.11847444961354<br>XRP 6375.60921403563<br>ZRX 0.13061571120364 | | | |
| 3.1.353259 | MALO MEUNIER | ADDRESS REDACTED | | | BTC 0.013886245586377S8<br>CEL 0.0774169906817806<br>XLM 44.8661067294979 | | | |
| 3.1.353260 | MALONE JEANTY | ADDRESS REDACTED | | | USDC 0.215284809019528 | | | |
| 3.1.353261 | MALONE RASHAD JEANTY | ADDRESS REDACTED | | | USDC 0.06008836176939B9 | | | |
| 3.1.353262 | MALONE SIU | ADDRESS REDACTED | | | BTC 0.00532628699826338<br>ETH 0.2343565271645136 | | | |
| 3.1.353263 | MALORIE BOELTER | ADDRESS REDACTED | | | ADA 0.0347581587385697<br>EOS 0.01443224782635926<br>ETH 0.000014323677997854<br>LTC 0.00047251907941301<br>MATIC 1.1539408548773<br>SGB 306.109685856083 | | | |
| 3.1.353264 | MALORIE FENNELL | ADDRESS REDACTED | | | BTC 0.0484470627549633<br>ETH 1.82060072374336<br>LINK 0.003889768840342922<br>MATIC 0.3534783777481 | | | |
| 3.1.353265 | MALORY BABIAK | ADDRESS REDACTED | | | BTC 0.04317988850474S6<br>ETH 0.180073062928041<br>MATIC 445.190829345246 | | | |
| 3.1.353266 | MALORY FRANÇOIS | ADDRESS REDACTED | | | BTC 0.00000104989613126B<br>ETH 0.00024577246113603 | | | |
| 3.1.353267 | MALOU ZICHTERMAN | ADDRESS REDACTED | | | CEL 213.75271836619S<br>USDC 9978.188767 | | | |
| 3.1.353268 | MALOUH NOVEDO | ADDRESS REDACTED | | | BTC 0.003464769598030071<br>CEL 10.8382711419679<br>DOGE 1061.4826737149<br>SGB 337.97226143646S1<br>USDC 16.40178487862S1<br>XLM 385.654036699831<br>XRP 2467.42348191935<br>ZEC 0.01843600673245 | | | |
| 3.1.353269 | MALOY NYAGWAYA | ADDRESS REDACTED | | | CEL 0.0005849761435324<br>ETH 0.00005541396270685S9 | | | |
| 3.1.353270 | MALSHAN DAYARATHNA | ADDRESS REDACTED | | | BTC 0.00019915335058519<br>CEL 3.465847263353548 | | | |
| 3.1.353271 | MALSHAN SHALINGA | ADDRESS REDACTED | | | BTC 0.00000000032484414.7<br>CEL 0.84207194798948B | | | |
| 3.1.353272 | MALSHI AKSHARA | ADDRESS REDACTED | | | CEL 1.05418667433447 | | | |
| 3.1.353273 | MALSHI WANNIARACHCHI | ADDRESS REDACTED | | | BTC 0.00000006810278S2387<br>USDC 0.23751715309338B | | | |
| 3.1.353274 | MALTE ALBERTS | ADDRESS REDACTED | | | BAT 30.963588782323<br>BTC 0.01734297568383B<br>CEL 160.081553512875<br>COMP 0.02946265952471583<br>DASH 0.127451290815327<br>EOS 7.12059519820513<br>ETH 0.50952225246833.7<br>LINK 1.06253863431461<br>SGB 9.30867672609423<br>XLM 165.5906004611.33<br>XRP 62.8212037719956 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353275 | MALTE BREGENDAHL | ADDRESS REDACTED | | | BTC 0.0000081183050515763 | | | |
| | | | | | CEL 0.05973399582B416 | | | |
| | | | | | MATIC 0.322276299337226 | | | |
| | | | | | SNX 0.19779003654353I | | | |
| | | | | | ZRX 0.02897373136761I | | | |
| 3.1.353276 | MALTE CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.09618249722898 | | | |
| | | | | | ETH 0.016 | | | |
| 3.1.353277 | MALTE DEDECEK | ADDRESS REDACTED | | | BTC 0.0009005630757I0341 | | | |
| 3.1.353278 | MALTE DELFS | ADDRESS REDACTED | | | BTC 0.00000067893143414 | | | |
| 3.1.353279 | MALTE PIERICH | ADDRESS REDACTED | | | BTC 0.0045658985B247903 | | | |
| 3.1.353280 | MALTE GÖLLER | ADDRESS REDACTED | | Yes | ADA 60392.1936313139 | | | BTC 1.70859852206227 |
| | | | | | BCH 210.803002239736 | | | ETH 61.6324651184205 |
| | | | | | BTC 0.12295795I185305 | | | |
| | | | | | CEL 1.15168527538B8 | | | |
| | | | | | ETH 343.39571547376S | | | |
| | | | | | TUSD 0.76337036160052A | | | |
| | | | | | USDC 4123.860017151519 | | | |
| 3.1.353281 | MALTE HEINZELMANN | ADDRESS REDACTED | | | CEL 5.29476511310645 | | | |
| | | | | | MATIC 14.5362623690447 | | | |
| | | | | | SNX 0.06668529725581A | | | |
| | | | | | XLM 1.8025981307256A | | | |
| 3.1.353282 | MALTE HENDRIK JANßEN | ADDRESS REDACTED | | | BTC 0.000000072283758917 | | | |
| 3.1.353283 | MALTE HOEKSTRA | ADDRESS REDACTED | | | AVAX 0.00192917954202471 | | | |
| | | | | | BTC 0.102754884653709 | | | |
| | | | | | CEL 0.91321835538541 | | | |
| | | | | | ETH 0.0002128038256B645 | | | |
| | | | | | MATIC 0.55879113926486 | | | |
| 3.1.353284 | MALTE JONAS TILL GABER | ADDRESS REDACTED | | | BTC 0.00000009459B2006189 | | | |
| 3.1.353285 | MALTE JUST LARSEN | ADDRESS REDACTED | | | BTC 0.000022856330399746 | | | |
| | | | | | CEL 0.02063049057042A5 | | | |
| | | | | | ZEC 0.000737994210046S9 | | | |
| 3.1.353286 | MALTE KIRSCHNER | ADDRESS REDACTED | | | BTC 0.00086145999950S024 | | | |
| 3.1.353287 | MALTE KISS | ADDRESS REDACTED | | | BTC 0.00064828239287B918 | | | |
| 3.1.353288 | MALTE KIST | ADDRESS REDACTED | | | BTC 0.00012797986510024 | | | |
| 3.1.353289 | MALTE KJAER HEMMINGSEN | ADDRESS REDACTED | | | ADA 406.809945052521 | | | |
| | | | | | AVAX 0.8232384920475I6 | | | |
| | | | | | BTC 0.00256268817171217 | | | |
| | | | | | DOT 3.2737527463I002 | | | |
| | | | | | EOS 96.9368587795074 | | | |
| 3.1.353290 | MALTE LASCHINSKI | ADDRESS REDACTED | | | BTC 0.15904241609B668 | | | |
| 3.1.353291 | MALTE LEVERENZ | ADDRESS REDACTED | | | BTC 0.0014638638B546093 | | | |
| 3.1.353292 | MALTE MARKAGER | ADDRESS REDACTED | | | CEL 106.65008960993B | | | |
| 3.1.353293 | MALTE MICHAEL STANEK | ADDRESS REDACTED | | | BTC 0.00001338112451032 | | | |
| 3.1.353294 | MALTE MÜTTER | ADDRESS REDACTED | | | BTC 0.00287326281022032 | | | |
| 3.1.353295 | MALTE PETERSEN | ADDRESS REDACTED | | | BAT 30.0906607643B7 | | | |
| | | | | | BTC 9.9317590082112E-05 | | | |
| | | | | | CEL 260.0682874547S8 | | | |
| | | | | | COMP 0.66705509360218 | | | |
| | | | | | EOS 31.4566068690042 | | | |
| | | | | | ETH 0.003393219560706A6 | | | |
| | | | | | LTC 1.81442807339375 | | | |
| | | | | | MANA 0.06313221215025Z1 | | | |
| | | | | | MCDAI 370.313355629971 | | | |
| | | | | | SGB 27.1326258398751 | | | |
| | | | | | XLM 83.6005121495293 | | | |
| | | | | | XRP 176.235807345739 | | | |
| 3.1.353296 | MALTE PREUß | ADDRESS REDACTED | | | BTC 0.063555297429664 | | | |
| 3.1.353297 | MALTE SANDBJERG | ADDRESS REDACTED | | | BTC 0.00084178320566338S | | | |
| | | | | | USDC 1066.20831830262 | | | |
| 3.1.353298 | MALTE SEBASTIAN TRIESCH | ADDRESS REDACTED | | | BTC 0.374753234198526 | | | |
| 3.1.353299 | MALTE TINGELHOFF | ADDRESS REDACTED | | | BTC 0.12019029156185S | | | |
| 3.1.353300 | MALTE WELLMANN | ADDRESS REDACTED | | | BTC 0.01016529744313B9 | | | |
| 3.1.353301 | MALTHE ABSALONSEN | ADDRESS REDACTED | | | BTC 0.00118648918643Z3 | | | |
| | | | | | CEL 0.820266849542B03 | | | |
| | | | | | ETH 0.24922423484084 | | | |
| 3.1.353302 | MALTHE FISCHER BRANDT | ADDRESS REDACTED | | | ADA 2070.60889916689 | | | |
| | | | | | BTC 0.00128025442748004 | | | |
| | | | | | ETH 2.20970991054285 | | | |
| | | | | | XRP 7669.28535684964 | | | |
| 3.1.353303 | MALTHE HERTZ | ADDRESS REDACTED | | | BTC 0.000090260720206728 | | | |
| | | | | | CEL 85.8800266702519 | | | |
| 3.1.353304 | MALTHE HVIISEL PEDERSEN | ADDRESS REDACTED | | | BTC 0.0083438803620950Z | | | |
| | | | | | ETH 0.0857936468937421 | | | |
| 3.1.353305 | MALTHE KANSTRUP | ADDRESS REDACTED | | | ADA 0.5164380632S4243 | | | |
| | | | | | BTC 0.0267666421448727 | | | |
| | | | | | CEL 0.5906383434364899 | | | |
| | | | | | ETH 0.25611957709889 | | | |
| | | | | | MATIC 2921.78168533167 | | | |
| | | | | | SOL 4.78871058015352 | | | |
| 3.1.353306 | MALTHE KIILERICH | ADDRESS REDACTED | | | BTC 0.00006920882959Z933 | | | |
| | | | | | CEL 9.36820584156404 | | | |
| 3.1.353307 | MALTHE LAURITSEN | ADDRESS REDACTED | | | CEL 4.53200150237931 | | | |
| | | | | | DASH 0.00000000069Z067308 | | | |
| | | | | | OMG 0.00071333610505731S | | | |
| 3.1.353308 | MALTHE RASMUSSEN | ADDRESS REDACTED | | | ADA 700.42885296946I | | | |
| | | | | | CEL 130.415368432393 | | | |
| | | | | | ETH 0.08506254 | | | |
| | | | | | SNX 20 | | | |
| 3.1.353309 | MALTHE RIBER JOEGENSEN | ADDRESS REDACTED | | | ETH 0.12619943582984B | | | |
| 3.1.353310 | MALTHE RØEXLÆR SØRENSEN | ADDRESS REDACTED | | | ADA 683.417215B1735 | | | |
| | | | | | BTC 0.0139524026599Z2 | | | |
| | | | | | CEL 3.24753860375668 | | | |
| | | | | | ETH 0.37988563827821 | | | |
| | | | | | XLM 28.332008665905I | | | |
| | | | | | XRP 384.775247 | | | |
| 3.1.353311 | MALTHE RUSBJERG LILDBALLE | ADDRESS REDACTED | | | BTC 0.00001996047Z296289 | | | |
| | | | | | ETH 0.00014297040785669S | | | |
| 3.1.353312 | MALTHE SONDERBY | ADDRESS REDACTED | | | CEL 269.7663583777B | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.353313 | MALTHE SVART | ADDRESS REDACTED | | | BNB 0.0013792882311834A | | | |
| | | | | | BTC 0.0000003284082598A3 | | | |
| | | | | | CEL 1.5670939081184S | | | |
| | | | | | ETH 0.000040046383603B43S | | | |
| | | | | | ZEC 0.000402616789120971 | | | |
| 3.1.353314 | MALTI DEVI | ADDRESS REDACTED | | | BTC 3.87976946833999I.07 | | | |
| | | | | | ETH 0.00000000886751I1879 | | | |
| | | | | | LINK 0.00297676436053S2 | | | |
| | | | | | XRP 0.2475351259361Z | | | |
| 3.1.353315 | MALTI MUSKIET | ADDRESS REDACTED | | | BTC 0.0029973325322022 | | | |
| | | | | | CEL 60.6407323964335 | | | |
| | | | | | ETH 0.12065730755095S7 | | | |
| | | | | | USDT ERC20 4.08569 | | | |
| 3.1.353316 | MALTIEN MODI | ADDRESS REDACTED | | | CEL 20.71315294177Z2 | | | |
| 3.1.353317 | MALTON BROWN | ADDRESS REDACTED | | | BTC 0.0258961174918Z8 | | | |
| | | | | | ETH 0.00558642662990815 | | | |
| 3.1.353318 | MALU LEPAGE CORREA | ADDRESS REDACTED | | | BTC 0.00138048857626365 | | | |
| 3.1.353319 | MALUMBO SAINDI | ADDRESS REDACTED | | | CEL 1.8163810616S307 | | | |
| | | | | | CEL 1.27800398899845 | | | |
| | | | | | EOS 1 | | | |
| 3.1.353320 | MALUSI WITNESS MBOLA | ADDRESS REDACTED | | | BTC 0.000114765010317445 | | | |
| 3.1.353321 | MALVA MONICA GONZALEZ | ADDRESS REDACTED | | | CEL 0.07030882591885S | | | |
| | | | | | BTC 0.00000159081923600Z | | | |
| | | | | | USDT ERC20 0.433207777032946 | | | |
| 3.1.353322 | MALVIE LOO FUEN SHUN | ADDRESS REDACTED | | | CEL 1.46282B966203S | | | |
| | | | | | ETH 1.2807285596131B | | | |
| | | | | | USDT ERC20 13.486249855Z982 | | | |
| 3.1.353323 | MALVIKA SINGH | ADDRESS REDACTED | | | ETH 0.0043427692539014 | | | |
| 3.1.353324 | MALVIKA SINGH MITTAL | ADDRESS REDACTED | | | BTC 0.016999184330337 | | | |
| | | | | | ETH 0.17644175607707I | | | |
| 3.1.353325 | MALVIN DANARCO NG | ADDRESS REDACTED | | | BTC 1.55124393026990-06 | | | |
| | | | | | USDT ERC20 0.77043602665785 7 | | | |
| 3.1.353326 | MALVIN PANIAGUA | ADDRESS REDACTED | | | ADA 0.99131683855662 3 | | | |
| | | | | | DOT 0.0654151680323538 | | | |
| 3.1.353327 | MALVIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00004040441158535 | BTC 0.00007849 | | |
| 3.1.353328 | MALVIN RAMOS | ADDRESS REDACTED | | | BTC 0.00107499453849566 | | | |
| 3.1.353329 | MALVINA ANDREA D'AMICO | ADDRESS REDACTED | | | BTC 0.00000018677Z124521 | | | |
| | | | | | MCDAI 0.4394582961421663 | | | |
| 3.1.353330 | MALVINA BUZEKI | ADDRESS REDACTED | | | BTC 0.00524412408628517 | | | |
| | | | | | CEL 0.24001943617037I | | | |
| | | | | | USDC 3.93730108899366 | | | |
| 3.1.353331 | MALVINA CSIBOVA | ADDRESS REDACTED | | | BNT 90.3768534111879 | | | |
| | | | | | USDT ERC20 373.399360272211 | | | |
| 3.1.353332 | MALVINDER HAYER | ADDRESS REDACTED | | | XRP 1788.68322537346 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353333 | MALVITA ITATI AQUINO | ADDRESS REDACTED | | | BTC 0.0000000000941593807<br>CEL 1.11503785193532<br>USDC 0.000000423646672365 | | | |
| 3.1.353334 | MALWEEKA SREE VISHNURAM | ADDRESS REDACTED | | | BTC 0.00124357178967806<br>USDC 5135.42280820101 | | | |
| 3.1.353335 | MALWINA CIESLIK | ADDRESS REDACTED | | | BTC 0.00009080871407318<br>DOT 23.99065448780O3 | | | |
| 3.1.353336 | MALWINA JASTRZEBSKA | ADDRESS REDACTED | | | BTC 0.000000000812535386<br>CEL 0.0683715325348606 | | | |
| 3.1.353337 | MALWINA KLOCEK | ADDRESS REDACTED | | | USDT ERC20 0.030346126002S613<br>BTC 0.0166583499711132<br>CEL 2.08334390705514 | | | |
| 3.1.353338 | MALWINA KRZYZANOWSKA | ADDRESS REDACTED | | | BTC 0.0000007401795711597<br>CEL 0.264768038015072<br>USDT ERC20 0.523830603023831 | | | |
| 3.1.353339 | MALWINA KURKOWSKA | ADDRESS REDACTED | | | DASH 0.0280376302387965 | | | |
| 3.1.353340 | MALWINA PIECH | ADDRESS REDACTED | | | ADA 19.7486799496605 | | | |
| 3.1.353341 | MALWINA TRUSKOLAWSKA | ADDRESS REDACTED | | | CEL 0.00163089714463691 | | | |
| 3.1.353342 | MALY THAO | ADDRESS REDACTED | | | BTC 0.0151628393781025<br>CEL 1.09579250274023 | | | |
| 3.1.353343 | MALYARCHUK YULIYA | ADDRESS REDACTED | | | SGB 3.79951710338866<br>XRP 25.393184046102 | | | |
| | | | | | BTC 0.00000093878475052 | | | |
| | | | | | BUSD 0.33469528467159 | | | |
| | | | | | CEL 0.947058509570557 | | | |
| | | | | | ETH 0.0000027435743365 | | | |
| 3.1.353344 | MALYASIA PAMELA JACKSON | ADDRESS REDACTED | | | BTC 0.001691063579263 | | | |
| 3.1.353345 | MALYNN OMAN | ADDRESS REDACTED | | | ADA 85.97782760509565 | | | |
| | | | | | MATIC 21.0732424712947 | | | |
| 3.1.353346 | MALYUK VALENTIN | ADDRESS REDACTED | | | ETH 0.00843400725674066 | | | |
| 3.1.353347 | MALZETTA COLEMAN | ADDRESS REDACTED | | | BTC 0.02703142166456665<br>MATIC 172.131116353661 | | | |
| 3.1.353348 | MAMADAKBAR ABDULJALIL | ADDRESS REDACTED | | | USDC 145.2233462255563<br>SNX 0.0899266149003639 | | | |
| 3.1.353349 | MAMADOU BA | ADDRESS REDACTED | | | XLM 1.08563947995895<br>BTC 0.000000596540985594 | | | |
| 3.1.353350 | MAMADOU BADIO | ADDRESS REDACTED | | | CEL 2.06985166487932<br>BTC 0.01082 | | | |
| | | | | | CEL 81.762105913026<br>MCDAI 40 | | | |
| | | | | | USDT ERC20 240.447918169884<br>ZEC 4.62004405 | | | |
| 3.1.353351 | MAMADOU BAH | ADDRESS REDACTED | | | BTC 0.0349565747466115 | | | |
| 3.1.353352 | MAMADOU BAILO DIALLO | ADDRESS REDACTED | | | BCH 0.07390542<br>CEL 2.39200370433761 | | | |
| 3.1.353353 | MAMADOU BALDE | ADDRESS REDACTED | | | ETH 0.0262581092509<br>ADA 365.082399922268 | | | |
| | | | | | BNB 0.06701863<br>CEL 5.032347594639999 | | | |
| | | | | | ETH 0.01641726705738S12<br>MATIC 0.130431929385948 | | | |
| 3.1.353354 | MAMADOU BATHILY | ADDRESS REDACTED | | | ADA 0.136716102293153<br>BTC 0.09862855706344428 | | | |
| | | | | | ETH 0.000015870394699449<br>MANA 0.0134346187053013 | | | |
| | | | | | USDC 1562.15958923512<br>ZEC 2.0366764238637 | | | |
| 3.1.353355 | MAMADOU DIANKO | ADDRESS REDACTED | | | AAVE 0.005148091052113B3<br>BTC 0.00000053488870644 | | | |
| | | | | | DOT 0.325168554568219<br>LINK 0.00783172076443339 | | | |
| | | | | | LTC 0.00127640540965885<br>MATIC 2.49090389151S3 | | | |
| | | | | | UNI 0.005164885595655412<br>XLM 0.05291364470843168 | | | |
| 3.1.353356 | MAMADOU OKEDHOU | ADDRESS REDACTED | | | CEL 1.07763908328051 | | | |
| 3.1.353357 | MAMADOU DOUKA | ADDRESS REDACTED | | | CEL 0.110838336880798 | | | |
| 3.1.353358 | MAMADOU FOFANA | ADDRESS REDACTED | | | BTC 0.00188673641467856<br>CEL 6.1357845123077S | | | |
| 3.1.353359 | MAMADOU GAMBY | ADDRESS REDACTED | | | USDT ERC20 20<br>XRP 42.7641961919149 | | | |
| 3.1.353360 | MAMADOU KARAMOKO | ADDRESS REDACTED | | | BTC 0.002187282892B6505<br>CEL 267.164668647S8 | | | |
| | | | | | EOS 632.65<br>USDC 675 | | | |
| 3.1.353361 | MAMADOU KONE | ADDRESS REDACTED | | | BTC 0.00001657554118363<br>CEL 0.000248104906073409 | | | |
| | | | | | DOT 0.243595254079063<br>LUNC 0.037318800407265 | | | |
| 3.1.353362 | MAMADOU KONE | ADDRESS REDACTED | | | CEL 0.20238266864942l<br>ETH 0.00629389 | | | |
| 3.1.353363 | MAMADOU LAMARANA BARRY | ADDRESS REDACTED | | | USDC 1.01161164928318 | | | |
| 3.1.353364 | MAMADOU RACHID BAH | ADDRESS REDACTED | | | CEL 1.2794938404255<br>ETH 0.0234009633611l | | | |
| 3.1.353365 | MAMADOU TANGARA | ADDRESS REDACTED | | | BTC 0.00000000594939016<br>CEL 0.02449445724297344 | | | |
| 3.1.353366 | MAMADY KABA | ADDRESS REDACTED | | | USDC 76.1851284908354 | | | |
| 3.1.353367 | MAMADY TOURE | ADDRESS REDACTED | | | BTC 0.0000000011513643337<br>CEL 1.09181590598727 | | | |
| 3.1.353368 | MAMAN ZOS | ADDRESS REDACTED | | | BTC 0.000000000961386646S | | | |
| 3.1.353369 | MAMANDA PETERSON | ADDRESS REDACTED | | | ADA 508.00511992939<br>BTC 0.0221294875298037 | | | |
| | | | | | CEL 5.4662609709156<br>ETH 0.12702306 | | | |
| | | | | | LTC 1.0129149 | | | |
| 3.1.353370 | MAMANI COLQUE CINTIA CIRA MAMANI COLQUE CINTIA CIRA | ADDRESS REDACTED | | | BTC 0.00207190534535224<br>CEL 0.141183760367299 | | | |
| 3.1.353371 | MAMAR K ALJAZIRA | ADDRESS REDACTED | | | BTC 0.0206312777399S759<br>ETH 0.00160185491737239 | | | |
| 3.1.353372 | MAMARUPING MAILA | ADDRESS REDACTED | | | BTC 0.00011340219441027<br>CEL 49.6790911173532 | | | |
| | | | | | ETH 0.23397708<br>LINK 114.715313 | | | |
| | | | | | OMG 23.07106<br>XRP 65.306744 | | | |
| | | | | | ZRX 418 | | | |
| 3.1.353373 | MAMAT RIDHO | ADDRESS REDACTED | | | BTC 0.000000000407069249<br>CEL 0.149562644542185 | | | |
| | | | | | LTC 0.000000000876710277<br>XLM 0.028725409658148 | | | |
| 3.1.353374 | MAMATA AGRAWAL | ADDRESS REDACTED | | | BTC 0.0000000013665936<br>BUSD 0.000000397S223449 | | | |
| | | | | | CEL 3.54891467294768 | | | |
| 3.1.353375 | MAMATA CHAUDHARI | ADDRESS REDACTED | | | ADA 0.0274704813650941<br>BAT 0.000003006727449988 | | | |
| | | | | | BTC 0.0000112485618247331<br>ETH 0.000050377196074088 | | | |
| | | | | | XLM 0.0268566173002158<br>XRP 0.088213045649674 | | | |
| 3.1.353376 | MAMAYE MAKALOU | ADDRESS REDACTED | | | AVAX 0.86493486036715k<br>BTC 0.00110907148385423 | | | |
| | | | | | ETH 0.00378900022116993 | | | |
| 3.1.353377 | MAMAYEVA HANNA | ADDRESS REDACTED | | | BTC 0.0000016789385967O9<br>ETH 0.00860851489036632 | | | |
| | | | | | USDC 0.69605721376872k | | | |
| 3.1.353378 | MAMDHOOH IBRAHIM | ADDRESS REDACTED | | | BTC 0.00507225<br>CEL 4.40126301006351 | | | |
| | | | | | LTC 0.24<br>XLM 334.99995 | | | |
| | | | | | XRP 20 | | | |
| 3.1.353379 | MAMDOUH ALKHAYYAT | ADDRESS REDACTED | | | BTC 0.000233141114363416<br>CEL 1.74691878805335 | | | |
| | | | | | ETH 0.0005646806665260837 | | | |
| 3.1.353380 | MAME BOCAR DIA | ADDRESS REDACTED | | | LUNC 6.05053657502243 | | | |
| 3.1.353381 | MAME KHADY NIANE | ADDRESS REDACTED | | | AVAX 201.0336580417355<br>BTC 0.008747852390836671 | | | |
| | | | | | CEL 7110.54181195045<br>ETH 2.30878553900232 | | | |
| | | | | | USDC 740 | | | |
| 3.1.353382 | MAME KHADY NIANE | ADDRESS REDACTED | | | AVAX 201.2997589883989<br>BTC 0.0174257056340061 | | | |
| | | | | | CEL 20824.1785882803<br>ETH 2.17606136953368 | | | |
| | | | | | USDC 25295 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353383 | MAMELLO HLALELE LEEU | ADDRESS REDACTED | | | CEL 0.1649996.2292286<br>DOT 0.0000000000050952635<br>LTC 0.00022168 | | | |
| 3.1.353384 | MAMER AGUSTIN | ADDRESS REDACTED | | | BTC 0.00000000137737175<br>CEL 0.34238381468269 | | | |
| 3.1.353385 | MAMIKO HORIGUCHI | ADDRESS REDACTED | | | BTC 0.00283038971480186<br>LINK 9.7701106028717<br>XLM 407.12661752992<br>XRP 148.672628302493<br>ZRX 84.085177385476 | | | |
| 3.1.353386 | MAMIKO YAMASHITA | ADDRESS REDACTED | | | BTC 0.00000103099748292 | | | |
| 3.1.353387 | MAMINA KHATUN | ADDRESS REDACTED | | | BTC 0.0010979880906338<br>USDT ERC20 0.062445212252747 | | | |
| 3.1.353388 | MAMINA SARMIENTO NELSON | ADDRESS REDACTED | | | SOL 43.6317545555414 | | | |
| 3.1.353389 | MAMMAD ALIYEV | ADDRESS REDACTED | | | USDC 2.6008012881349S<br>CEL 0.018109553300894 | | | |
| 3.1.353390 | MAMMUSO MARIAM HLABANA | ADDRESS REDACTED | | | ETH 0.00056698193916B269<br>CEL 1.3596015478462B | | | |
| 3.1.353391 | MAMO YUMUSAK | ADDRESS REDACTED | | | ETH 0.00006925<br>BTC 0.03615871303932B98 | | | |
| 3.1.353392 | MAMOLEFI JOYCE MONOKO | ADDRESS REDACTED | | | ETH 2.2215370047175B6 | | | |
| 3.1.353393 | MAMONI BEGAM | ADDRESS REDACTED | | | BTC 0.00000536605671721B2<br>CEL 0.00264257362912902<br>MCDAI 0.05769230769230076<br>USDT ERC20 0.060010153B842592 | | | |
| 3.1.353394 | MAMONI BHUNIA | ADDRESS REDACTED | | | BTC 0.00018950970B71930S1<br>USDC 0.83823161957913S6 | | | |
| 3.1.353395 | MAMOU DIALLO | ADDRESS REDACTED | | | BTC 0.002093088611066604<br>CEL 1.27693129246011<br>DOT 9.5994152279522Z2<br>ETH 0.08623922460637768<br>MATIC 76.309215444494Z6<br>USDC 0.700516948983376 | | | |
| 3.1.353396 | MAMOUDOU KANE | ADDRESS REDACTED | | | ADA 2.1222381761442Z6<br>BTC 0.21551280854221<br>DOT 0.1577081751538D7<br>ETH 0.0056257563726425<br>LINK 0.274858823344801<br>LUNC 0.18216800077011437<br>MATIC 2.932289530044018<br>USDC 673.1783980346903 | | | |
| 3.1.353397 | MAMOUN BADRY | ADDRESS REDACTED | | | BTC 0.00000137657699402<br>MATIC 3046.8954707543Z | | | |
| 3.1.353398 | MAMOUN BENKIRANE | ADDRESS REDACTED | | | BTC 0.1004655497162B3<br>ETH 0.9596048580306611 | | | |
| 3.1.353399 | MAMOUN PACHA | ADDRESS REDACTED | | | BTC 1.04372025252702<br>DOT 2084.97637792678<br>USDC 53901.5774506781 | | | |
| 3.1.353400 | MAMOUN SQALLI | ADDRESS REDACTED | | | BTC 0.004171689410464435<br>CEL 0.003459664547762S4 | | | |
| 3.1.353401 | MAMOYA LESOLE | ADDRESS REDACTED | | | BTC 0.00000644398607822 | | | |
| 3.1.353402 | MAMTA CHIKANE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.353403 | MAMTA SHARMA | ADDRESS REDACTED | | | ADA 0.3605264660B3356<br>BTC 2.210425B06589990-07 | | | |
| 3.1.353404 | MAMTAJ PARVIN | ADDRESS REDACTED | | | USDT ERC20 0.33611317966381Z | | | |
| 3.1.353405 | MAMTAJ PARVIN | ADDRESS REDACTED | | | BTC 0.00507294270194455<br>USDT ERC20 0.02140254833333333 | | | |
| 3.1.353406 | MAMTARA KHATUN | ADDRESS REDACTED | | | BTC 0.00121752779352072<br>MCDAI 0.13311354873603S3 | | | |
| 3.1.353407 | MAMUKA DEMETRADZE | ADDRESS REDACTED | | | BTC 0.000000647384672264<br>ETH 0.000158121513374798 | | | |
| 3.1.353408 | MAMUKA MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000074802369549S1<br>ETH 0.00000009115523052Z7<br>LTC 0.00001421643248230S<br>USDC 0.00983930660666212 | | | |
| 3.1.353409 | MAN ATLAN | ADDRESS REDACTED | | | BTC 0.00000069<br>CEL 0.07922011387B7212 | | | |
| 3.1.353410 | MAN CA TANG | ADDRESS REDACTED | | | BTC 0.00020340266419686<br>CEL 0.759269904549634<br>SGB 666.74241729617Z7<br>USDC 0.00000021035723050T | | | |
| 3.1.353411 | MAN CHAK CHAN | ADDRESS REDACTED | | | BTC 0.0000000215919186BS<br>ETH 0.000000090244905D7<br>USDC 0.303046833201494 | | | |
| 3.1.353412 | MAN CHAN WONG | ADDRESS REDACTED | | | BNB 5.9527484855719<br>BTC 0.037165002062359<br>CEL 2074.21360099377<br>ETH 0.512860799391465<br>MATIC 2760.38193226125<br>SNX 0.000379485554916232<br>THKD 124.059499999B11<br>USDC 0.091565819622600R4<br>USDT ERC20 0.110649175976B3 | | | |
| 3.1.353413 | MAN CHEUNG LAW | ADDRESS REDACTED | | | ADA 211.996835345215<br>AVAX 7.63342523198112<br>BNB 1.2961739932Z794<br>BTC 0.756613874250444<br>CEL 0.02322755210S2087<br>USDT ERC20 0.417247416212Z92 | | | |
| 3.1.353414 | MAN CHEUNG YIU | ADDRESS REDACTED | | | AVAX 0.00000872084B832563<br>BTC 0.00000745492989D125<br>CEL 0.028574410227855<br>DOT 0.041023280939B614<br>ETH 0.0000556382962R391<br>LUNC 0.001769952352B2584<br>MATIC 0.0006363697659438B7S<br>USDC 0.0010871492779363<br>USDT ERC20 0.3554961478255788 | | | |
| 3.1.353415 | MAN CHI JOSHUA LO | ADDRESS REDACTED | | | BCH 0.6052899974162B<br>BTC 0.578190407553197<br>CEL 1.56211870861323<br>ETH 16.004253655877<br>LTC 1.4416362516063I3<br>XLM 1016.7043210S539 | | | |
| 3.1.353416 | MAN CHI LEUNG | ADDRESS REDACTED | | | BAT 19.1589024520086<br>ETH 0.016318370973B27<br>ZRX 0.955683331192763 | | | |
| 3.1.353417 | MAN CHI YAM | ADDRESS REDACTED | | | ADA 255.83626290611<br>BCH 4.11293443018146<br>BTC 0.559222053854265<br>ETH 3.27371723658794 | BTC 0.007655599631066401 | | |
| 3.1.353418 | MAN CHIANG | ADDRESS REDACTED | | | BTC 0.000005665980B183<br>CEL 0.778666213692Z4<br>ETH 0.000191932365255437<br>MATIC 0.00274308124355714<br>USDC 0.00000075100190B841<br>USDT ERC20 0.0000008110071T7774 | | | |
| 3.1.353419 | MAN CHING LEE | ADDRESS REDACTED | | | ADA 0.01818025490B2221<br>BNB 0.00002616770B950737<br>BTC 0.000208544550660424<br>CEL 0.00441102753933059<br>DOT 0.00960181878303275<br>ETH 0.0032116386D546827<br>USDC 0.00314676581523012<br>USDT ERC20 0.05416568963665564 | | | |
| 3.1.353420 | MAN CHING SHEN | ADDRESS REDACTED | | | BTC 0.838791790923792<br>USDC 302.45733262950Z | | | |
| 3.1.353421 | MAN CHING TSANG | ADDRESS REDACTED | | | BTC 0.00000004943248684<br>CEL 201.235S19100671 | | | |
| 3.1.353422 | MAN CHING YIU | ADDRESS REDACTED | | | BTC 0.00000296290S786691<br>USDC 23385.3536283I6 | | | |
| 3.1.353423 | MAN CHIU HON | ADDRESS REDACTED | | | BTC 0.0004548605611143145<br>ETH 0.00433370723460975<br>MATIC 5.61593054954795 | BTC 0.00000000747372793 | | |
| 3.1.353424 | MAN CHIU SIU | ADDRESS REDACTED | | | ADA 0.2933782731025I7<br>BTC 0.00000103684209B827<br>CEL 1.24818181B1322<br>DOT 0.000520835971010657<br>ETH 0.00000115928542638T<br>LINK 0.000067616384563777<br>USDC 0.0301707830857684 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353426 | MAN CHU JIU | ADDRESS REDACTED | | | BTC 2.80154604456256 CEL 948.53013259304 ETH 4.22268386145953 | | | |
| 3.1.353426 | MAN CHUN ALEX LUK | ADDRESS REDACTED | | | BTC 0.10137145859293 USDC 10093.1047596117 | | | |
| 3.1.353427 | MAN CHUN CHAN | ADDRESS REDACTED | | | BTC 0.00000000418189232 CEL 1.06513189494353 ETH 0.000043469245560098 | | | |
| 3.1.353428 | MAN CHUN CHANG | ADDRESS REDACTED | | | BTC 0.00271641881997009 CEL 5.21246592528994 ETH 1.26063275492692 MATIC 395.186236311205 | | | |
| 3.1.353429 | MAN CHUN CHENG | ADDRESS REDACTED | | | BTC 0.000159641793083706 CEL 0.0107705917036042 ETH 0.000847759024013469 USDC 0.00503424260838212 USDC 3.18786757081061 USDT ERC20 0.395776219957566 | | | |
| 3.1.353430 | MAN CHUN CHU | ADDRESS REDACTED | | | ADA 0.180985410044813 BTC 0.000022257048611211 CEL 6.16667977018838 ETH 0.0003263286247714407 | | | |
| 3.1.353431 | MAN CHUN HUMPHREY WONG | ADDRESS REDACTED | | | BTC 0.0244119405762074 USDC 8356.69506458395 | | | |
| 3.1.353432 | MAN CHUN KWAN | ADDRESS REDACTED | | | BTC 0.000004371266671626 CEL 0.439570460474688 THKD 48.1349139443334 USDT ERC20 0.0145115552111317 | | | |
| 3.1.353433 | MAN CHUN KWONG | ADDRESS REDACTED | | | BTC 0.0000004839334669109 CEL 0.00155435470077701 ETH 0.0011701388408666 USDC 22.5518893330685 USDT ERC20 0.0129923124091706? | | | |
| 3.1.353434 | MAN CHUN LEE | ADDRESS REDACTED | | | BTC 0.00000132739143681 USDT ERC20 0.770019529330963 | | | |
| 3.1.353435 | MAN CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.0000326136797516 CEL 1.90849324820072 | | | |
| 3.1.353436 | MAN CHUN LUI | ADDRESS REDACTED | | | AVAX 0.14978635305896 BTC 0.00215897252696655 ETH 0.00219722927796234 USDC 15.4146344447424 USDT ERC20 13.3108386177176 | | | |
| 3.1.353437 | MAN CHUN PANG | ADDRESS REDACTED | | Yes | ADA 0.382432758731105 BTC 0.0017010789261132 USDC 52.4416688714337 | | | ADA 6042.9831920267 |
| 3.1.353438 | MAN CHUN TSE | ADDRESS REDACTED | | | BTC 0.0023917809966014 CEL 0.806611738503273 ETH 0.920498394641743 USDC 0.000000207421295463 USDT ERC20 0.0000000994662622616 | | | |
| 3.1.353439 | MAN CHUN TSUI | ADDRESS REDACTED | | | BNB 0.0000000958022512516 BTC 0.18389213335454 CEL 54.5380752933796 ETH 0.26435275 | | | |
| 3.1.353440 | MAN CHUN WONG | ADDRESS REDACTED | | | ADA 0.0635899107672245 BTC 0.0953168665853808 CEL 20.303082365108 ETH 0.000001790415355303 USDC 9784.94134557509 | | | |
| 3.1.353441 | MAN CHUN WONG | ADDRESS REDACTED | | | BTC 0.00000167724348967 ETH 0.000002543009651713 USDC 0.0130818188974928 USDT ERC20 0.00387215603120973 | | | |
| 3.1.353442 | MAN CHUNG | ADDRESS REDACTED | | | BTC 0.00118899784251988 CEL 45.499929671716 | | | |
| 3.1.353443 | MAN CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.00025990619034742S CEL 0.0201452600766865 DOT 8.09687980082975 ETH 0.00515203525256441 | | | |
| 3.1.353444 | MAN CHUNG LAM | ADDRESS REDACTED | | | BNB 0.00175164616620348 BTC 0.00650321194455338 USDT ERC20 0.922175349303789 | BTC 0.000485413329450026 | | |
| 3.1.353445 | MAN CHUNG LAM | ADDRESS REDACTED | | | CEL 0.168207827973244 LTC 0.43674932 | | | |
| 3.1.353446 | MAN CHUNG LAM | ADDRESS REDACTED | | | BNB 0.0031549010800356 BTC 0.00601569702075299 USDT ERC20 44.0030478647612 | BTC 0.0004758316208606z | | |
| 3.1.353447 | MAN CHUNG LAM | ADDRESS REDACTED | | | BNB 0.00191798691672889 BTC 0.00650381814373727 CEL 0.1480227128192G USDC 0.50615564115929 USDT ERC20 0.2493500541142 | BTC 0.000480140013334031 | | |
| 3.1.353448 | MAN CHUNG YIN | ADDRESS REDACTED | | | BTC 0.000001633915847723 USDT ERC20 0.0050084186364118G | | | |
| 3.1.353449 | MAN DAO LEE | ADDRESS REDACTED | | | BTC 0.030907580383419 | | | |
| 3.1.353450 | MAN DOAN | ADDRESS REDACTED | | | BTC 0.03500090206443129 ETH 1.34972280949639 | ETH 0.0306815591279962 | | |
| 3.1.353451 | MAN FAI CHAN | ADDRESS REDACTED | | | MATIC 380.7840847S162 BTC 0.29596728231309G ETH 3.03571836351218 USDC 31.6887599291534 | | | |
| 3.1.353452 | MAN FAI CHAN | ADDRESS REDACTED | | | BTC 0.11321697392523G CEL 3.02994099666362 ETH 0.70718425495727 MATIC 998.221052596779 USDC 11095.1419933173 | | | |
| 3.1.353453 | MAN FAI CHEUNG | ADDRESS REDACTED | | Yes | BTC 0.93753540225072 CEL 283.71434333209? DOT 131.212398499533 ETH 0.00256221984600055 LTC 23.601097033046S USDT ERC20 5.3770653058413 | | | BTC 1.71556610060442 |
| 3.1.353454 | MAN FAI HUI | ADDRESS REDACTED | | | BTC 0.0011793463380386 XRP 0.15586647087391z | | | |
| 3.1.353455 | MAN FAI LEE | ADDRESS REDACTED | | | BTC 0.00000019468716066 | | | |
| 3.1.353456 | MAN FAI LIU | ADDRESS REDACTED | | | BTC 0.00185873987482765 USDT ERC20 0.0183748514827J | | | |
| 3.1.353457 | MAN FAI MAK | ADDRESS REDACTED | | | AVAX 0.041210604045079 BNB 0.00266105729021055 BTC 0.08691818714373J CEL 4103.18915632921 ETH 0.00100282117617341 THKD 145.55890793499 USDC 4.82404845306999E-07 | | | |
| 3.1.353458 | MAN FAI NG | ADDRESS REDACTED | | | BTC 0.00000073455425849 MCDAI 1.24034264009619 THKD 17.7042569950785 | | | |
| 3.1.353459 | MAN FAI TSANG | ADDRESS REDACTED | | | BTC 0.0005277703403599363 CEL 0.005913921965879665 ETH 0.13107448911819 MCDAI 42.6391539102487 | | | |
| 3.1.353460 | MAN FAI TSUI | ADDRESS REDACTED | | | BTC 0.00209644436567616 TGBP 232.993060958472 USDC 237.746279681406 | | | |
| 3.1.353461 | MAN FAI WONG | ADDRESS REDACTED | | | BTC 0.09647599164468679 CEL 13.3403546516239 | | | |
| 3.1.353462 | MAN FAI YIU | ADDRESS REDACTED | | | BTC 0.000001606621272084 ETH 0.000654496308036468 | | | |
| 3.1.353463 | MAN FEI TSE | ADDRESS REDACTED | | | BNB 2.5 BTC 0.000000002458918363 CEL 370.857024183447 USDC 0.003 XLM 0.00001541266551132 XRP 0.0000009179247856378 | | | |
| 3.1.353464 | MAN FOON CHUNG | ADDRESS REDACTED | | | BTC 0.0709628410718258 CEL 3.40118983332577 ETH 0.96187919759534 LTC 10.18726 MATIC 1288.92800149198 USDC 1.60317681250265 | | | |
| 3.1.353465 | MAN FUNG IVAN | ADDRESS REDACTED | | | BTC 0.000704420773509356 CEL 0.0855032279107158 | | | |
| 3.1.353466 | MAN FUNG LAI | ADDRESS REDACTED | | | USDT ERC20 64.6416.12726310048 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.353467 | MAN HAY YIP | ADDRESS REDACTED | | | BTC 0.00000000741696577<br>CEL 58.54098609842X09 | | | |
| 1.1.353468 | MAN HEI HENRY KAN | ADDRESS REDACTED | | | BTC 0.00431340883634411<br>CEL 4.58160007333827 | | | |
| 1.1.353469 | MAN HEI NG | ADDRESS REDACTED | | | BTC 0.00000003174114231X44<br>CEL 0.0139025247081397 | | | |
| 1.1.353470 | MAN HIM LEUNG | ADDRESS REDACTED | | | BTC 0.09089724011339X46<br>ETH 0.00277728151067422<br>USDC 0.010546533639258X9 | | | |
| 1.1.353471 | MAN HIM WONG | ADDRESS REDACTED | | | BAT 53.3242403655685<br>BTC 0.00000095307195X692<br>CEL 0.50513938505099X1<br>ETH 0.00000555<br>USDC 3 | | | |
| 1.1.353472 | MAN HIN CHAU | ADDRESS REDACTED | | | BTC 2.05223498318799E-06<br>USDT ERC20 2.47005267331X56 | | | |
| 1.1.353473 | MAN HIN CHO | ADDRESS REDACTED | | | CEL 3.1356473004773<br>DOT 11.9 | | | |
| 1.1.353474 | MAN HIN LAM | ADDRESS REDACTED | | | MATIC 1467.84251460X54<br>BTC 0.00129537518147697<br>CEL 0.95358273398352X6 | | | |
| 1.1.353475 | MAN HIN LAW | ADDRESS REDACTED | | | ETH 0.00020846587359X51<br>ADA 0.1707741067051X7<br>BNB 3.17270900639099E-06<br>BTC 0.00085766345023X59X27<br>USDC 0.0642877537508X116 | | | |
| 1.1.353476 | MAN HIN MATTHEW LUI | ADDRESS REDACTED | | | BTC 0.35823761247326X5 | | | |
| 1.1.353477 | MAN HIN SO | ADDRESS REDACTED | | | ETH 0.00005513462866703 | | | |
| 1.1.353478 | MAN HIN TANG | ADDRESS REDACTED | | | BNB 0.4527756894640X62 | | | |
| 1.1.353479 | MAN HIN TANG | ADDRESS REDACTED | | | BTC 0.02169016387603X05 | | | |
| 1.1.353480 | MAN HIN WU | ADDRESS REDACTED | | | CEL 0.05044838170040X3 | | | |
| 1.1.353481 | MAN HO | ADDRESS REDACTED | | | BTC 0.00000000943378272<br>CEL 23.3966206331X9 | | | |
| 1.1.353482 | MAN HO CHAN | ADDRESS REDACTED | | | BTC 0.02171083046060X404 | | | |
| 1.1.353483 | MAN HO CHENG | ADDRESS REDACTED | | | BTC 0.0180187181162624X<br>CEL 1909.25822330X638<br>USDC 23796.3664556378 | | | |
| 1.1.353484 | MAN HO CHEUNG | ADDRESS REDACTED | | | ETH 1.37825180831399E-06<br>ADA 236.068727037215<br>BCH 0.00002248153248412<br>BNB 0.17769483767575X7<br>BTC 0.00282119547908065<br>CEL 0.02138261175635X59<br>LTC 0.00252201<br>MCDAI 0.61877728833X8257<br>USDC 0.0534397382326143<br>USDT ERC20 0.0000006660214529X94 | | | |
| 1.1.353485 | MAN HO JONATHAN CHOI | ADDRESS REDACTED | | | BTC 0.00186011166777X92<br>USDT ERC20 4353.87128196083 | | | |
| 1.1.353486 | MAN HO KELVIN YEUNG | ADDRESS REDACTED | | | BTC 0.06091489673370X1<br>DOT 21.74948830203X06<br>ETH 1.58933620662X023 | | | |
| 1.1.353487 | MAN HO LAU | ADDRESS REDACTED | | | LINK 9.30392636770X865<br>BTC 0.00117215075944X578<br>CEL 0.24391615392229<br>USDT ERC20 4.16453354414X003 | | | |
| 1.1.353488 | MAN HO LEE | ADDRESS REDACTED | | | CEL 0.07957141266243X47 | | | |
| 1.1.353489 | MAN HO LEE | ADDRESS REDACTED | | | BAT 0.0157766307082X599<br>BTC 0.00000001000331829X3<br>CEL 0.1282718457531X76<br>ETH 0.00000393206312483X9<br>USDC 0.2554155071058X99 | | | |
| 1.1.353490 | MAN HO LEUNG | ADDRESS REDACTED | | | CEL 0.32137414125739 | | | |
| 1.1.353491 | MAN HO LI | ADDRESS REDACTED | | | BTC 0.00170167952450X67<br>ETH 0.1627022883744X83 | | | |
| 1.1.353492 | MAN HO MOK | ADDRESS REDACTED | | | BTC 0.00000000990273851X2 | | | |
| 1.1.353493 | MAN HO NG | ADDRESS REDACTED | | | CEL 6.73995756972978<br>BTC 1.15401515176699E-06 | | | |
| 1.1.353494 | MAN HO NG | ADDRESS REDACTED | | | CEL 0.06998145446553X93<br>USDC 0.3320281226422X4 | | | |
| 1.1.353495 | MAN HO NG | ADDRESS REDACTED | | | GUSD 0.0689192100014988<br>ADA 6.9292207201266X3<br>BNB 0.00000000371971392<br>BTC 0.00013606662115401<br>CEL 108.90561256765X1<br>ETC 0.0000000000000000388<br>USDC 0.00000004593072916X5 | | | |
| 1.1.353496 | MAN HO RAVEN LEE | ADDRESS REDACTED | | Yes | BTC 0.01181114473849X57<br>CEL 101.47041160X0185<br>ETH 0.000000287602601773<br>LUNC 0.00011007911168323<br>SOL 0.110276494853696<br>USDC 0.00100003049463346<br>USDT ERC20 0.000000681394275035<br>XLM 0.0051751 | | | BTC 2.71894434080022 |
| 1.1.353497 | MAN HO TSUI | ADDRESS REDACTED | | | ADA 0.16158469400545X1<br>BTC 0.00000978440567421<br>ETH 1.89860198537696<br>USDT ERC20 0.037943605868X0135 | | | |
| 1.1.353498 | MAN HO WONG | ADDRESS REDACTED | | | BTC 0.00010489349321964X8<br>CEL 13.17749540986X91 | | | |
| 1.1.353499 | MAN HO WONG | ADDRESS REDACTED | | | BTC 0.00000000211784703X6<br>CEL 12.904146923831X6 | | | |
| 1.1.353500 | MAN HO YEUNG | ADDRESS REDACTED | | | ADA 0.32701584789X626<br>BNB 0.00294676049763081<br>BTC 0.07919271483091X59<br>ETH 0.91644529543893X9<br>MATIC 0.52523053497187X5<br>USDT ERC20 0.618470795413X52 | | | |
| 1.1.353501 | MAN HOI ALMAN AU | ADDRESS REDACTED | | | CEL 1.05995127720X88 | | | |
| 1.1.353502 | MAN HON CHEUNG | ADDRESS REDACTED | | | BTC 0.000000004333089327 | | | |
| 1.1.353503 | MAN HON KIT | ADDRESS REDACTED | | | CEL 0.01716097349338X75 | | | |
| 1.1.353504 | MAN HON WU | ADDRESS REDACTED | | | BTC 0.00015232287039X9147 | | | |
| 1.1.353505 | MAN HONG FONG | ADDRESS REDACTED | | | ADA 3064.44240153309<br>AVAX 10.0455147194706<br>CEL 279.40380856226X8 | | | |
| 1.1.353506 | MAN HONG LIU | ADDRESS REDACTED | | | BTC 0.00013545285861X6122<br>USDT ERC20 216.322036092X37 | | | |
| 1.1.353507 | MAN HOU HO | ADDRESS REDACTED | | | BTC 0.00000164094540222X4 | | | |
| 1.1.353508 | MAN HUI | ADDRESS REDACTED | | | ETH 0.00031577906389784<br>BTC 0.01265464385X6007 | | | |
| 1.1.353509 | MAN HUNG KWAN | ADDRESS REDACTED | | | ETH 0.19860014589701<br>BTC 0.00000009064890X5219 | | | |
| 1.1.353510 | MAN HUNG LOR | ADDRESS REDACTED | | | USDC 0.00710996108349X57<br>BSV 0.0000000003190X317<br>CEL 23.37086325916X17<br>EOS 6.1256089112150X9E-05<br>ETH 0.00431085079218141<br>MCDAI 23.79851493789X73<br>USDT ERC20 0.00015237032064X3066 | | | |
| 1.1.353511 | MAN HUYNH | ADDRESS REDACTED | | | SNX 0.1502377611903X6 | | | |
| 1.1.353512 | MAN IN LAM | ADDRESS REDACTED | | | BTC 0.0009536636666322402<br>CEL 0.00395607341065002 | | | |
| 1.1.353513 | MAN KAI LEE | ADDRESS REDACTED | | | LINK 5.72238982988316 | | | |
| 1.1.353514 | MAN KEI YIP | ADDRESS REDACTED | | | ADA 0.0133329773831X218<br>BTC 0.00000120812623X2283<br>BUSD 22.13974971203X5<br>ETH 0.00509041473247X684<br>USDC 0.0246243562649X583 | | | |
| 1.1.353515 | MAN KEUNG CHONG | ADDRESS REDACTED | | | BTC 0.00001403834374X4337<br>ETH 0.00902792719539X602<br>LUNC 0.34426180631937X5<br>TCAD 22.607272262246X3<br>THKD 69.7992553122X24<br>TUSD 0.11519358831867X5<br>USDC 0.1118421005466X77<br>USDT ERC20 34.18601878332X7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353516 | MAN KEUNG YIU | ADDRESS REDACTED | | | BCH 0.1981077810063373<br>BTC 0.00001178432087063<br>CEL 1.12806320641603<br>ETH 0.0014946184692008<br>LTC 0.0063341253728295 | | | |
| 3.1.353517 | MAN KI ALI | ADDRESS REDACTED | | | BTC 0.01229933985468I23 | | | |
| 3.1.353518 | MAN KI KONG | ADDRESS REDACTED | | | DOT 11.49081I9272756<br>USDT ERC20 5136.50301840374 | | | |
| 3.1.353519 | MAN KI LEUNG | ADDRESS REDACTED | | | BTC 0.000214439652015399<br>USDC 0.4293627238667I3 | | | |
| 3.1.353520 | MAN KI NG | ADDRESS REDACTED | | | BTC 0.000000000836328679<br>CEL 2036.65108103628 | | | |
| 3.1.353521 | MAN KI TAM | ADDRESS REDACTED | | | BNB 1.11344970309401<br>BTC 0.00884930347033798<br>ETH 0.0073670941854076J<br>USDC 7.16815475609556<br>USDT ERC20 0.636611564373978 | | | |
| 3.1.353522 | MAN KIK SO | ADDRESS REDACTED | | | BTC 0.000000700100957442<br>CEL 0.0128491925310862<br>USDC 2.233315203611253<br>USDT ERC20 1.34349250159618 | | | |
| 3.1.353523 | MAN KIN CHAN | ADDRESS REDACTED | | | BTC 0.000026275912500765 | | | |
| 3.1.353524 | MAN KIN CHENG | ADDRESS REDACTED | | | BTC 0.000000005418296425 | | | |
| 3.1.353525 | MAN KIN HERON CHOI | ADDRESS REDACTED | | | CEL 0.00025103096020113A<br>ADA 232.353782691476<br>BTC 0.012463471200069<br>ETH 0.4390145635933724<br>USDT ERC20 5367.6476667711S | | | |
| 3.1.353526 | MAN KIN TONG | ADDRESS REDACTED | | | BTC 0.00155548706945056<br>USDC 0.6798601976726I99 | | | |
| 3.1.353527 | MAN KIN WONG | ADDRESS REDACTED | | | BTC 2.42677868847749E-05 | | | |
| 3.1.353528 | MAN KING YUEN | ADDRESS REDACTED | | | BNB 0.00581692<br>BTC 0.00082992905195458J<br>CEL 14.0726172504443<br>LTC 7.78667 | | | |
| 3.1.353529 | MAN KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.0010418097053779<br>CEL 2.01115468332936<br>ETH 0.0000029350411157405 | | | |
| 3.1.353530 | MAN KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.000003671294041044<br>ETH 0.00089096563872611J<br>USDT ERC20 6.266590928347I7 | | | |
| 3.1.353531 | MAN KIT CHU | ADDRESS REDACTED | | | BTC 0.000000965812639603<br>MCDAI 0.442781681770046 | | | |
| 3.1.353532 | MAN KIT CHU | ADDRESS REDACTED | | | BTC 0.000036719401461A<br>BUSD 0.000857462690235335<br>CEL 2.56834116013909<br>USDT ERC20 0.394228097118972 | | | |
| 3.1.353533 | MAN KIT CHUI | ADDRESS REDACTED | | | ADA 892.163376156271<br>BNB 3.19251589137192<br>BTC 1.0285380467853B<br>CEL 33.6022921654839<br>ETH 0.006167174141133937<br>LUNC 23.0492182577211<br>PAXG 0.7220574815756266<br>USDC 0.310256147157631 | | | |
| 3.1.353534 | MAN KIT CHUNG | ADDRESS REDACTED | | | BTC 0.281906734556159<br>CEL 100.295638835875<br>TGBP 1053.917174<br>USDC 494 | | | |
| 3.1.353535 | MAN KIT DEREK LEE | ADDRESS REDACTED | | | CEL 0.0459965803309024<br>ETH 0.00151480724077861 | | | |
| 3.1.353536 | MAN KIT HEUNG | ADDRESS REDACTED | | | Yes | AAVE 0.000003937365535184<br>BTC 0.000001276524855S<br>CEL 0.00051070319793616J<br>DOT 0.000632249728579TT<br>ETH 6.92053048113999E-06<br>LTC 0.000294836181394I06<br>LUNC 0.026219463412165<br>MATIC 0.00808310965532D2<br>SNX 0.0001660079953896205<br>USDC 11.5289392588592<br>USDT ERC20 0.749995253027819 | | | BTC 0.999422828583955S |
| 3.1.353537 | MAN KIT HO | ADDRESS REDACTED | | | BTC 0.0000237519189434T<br>CEL 3.73249149592375<br>ETH 0.0004875951800597B | | | |
| 3.1.353538 | MAN KIT KONG | ADDRESS REDACTED | | | USDT ERC20 0.527669921800325 | | | |
| 3.1.353539 | MAN KIT LAI | ADDRESS REDACTED | | | ADA 0.000000145028167939<br>BTC 0.000000007246759208 | | | |
| 3.1.353540 | MAN KIT LEE | ADDRESS REDACTED | | | CEL 1.35230051237325<br>ADA 431.935297752064<br>AVAX 10.5367665417164<br>BTC 0.130297798165341<br>ETH 9.21935856044696<br>USDT ERC20 0.324907291310958 | | | |
| 3.1.353541 | MAN KIT LEUNG | ADDRESS REDACTED | | | CEL 8.99950945118289 | | | |
| 3.1.353542 | MAN KIT NGAN | ADDRESS REDACTED | | | BTC 0.00569543264359559<br>CEL 53.9355162765915S<br>DOT 0.026647939973201I9<br>USDT ERC20 201 | | | |
| 3.1.353543 | MAN KIT SUEN | ADDRESS REDACTED | | | CEL 8.6838981461I233<br>SGB 22.635966955<br>XRP 149.805405 | | | |
| 3.1.353544 | MAN KIT WONG | ADDRESS REDACTED | | | BTC 0.2560233409917I78 | | | |
| 3.1.353545 | MAN KIT WONG | ADDRESS REDACTED | | | BNB 0.0020901686172I4<br>BTC 0.000017381602617129<br>CEL 0.306757435798917<br>EOS 0.0000196839290071146<br>MATIC 0.0445154795123959<br>USDC 0.0000002119570031267<br>USDT ERC20 0.00037846350906069<br>XLM 0.00000005826642327J | | | |
| 3.1.353546 | MAN KIT YU | ADDRESS REDACTED | | | BTC 0.00026149012583442A<br>CEL 0.0019788415459397S<br>USDC 0.04885839274833A4 | | | |
| 3.1.353547 | MAN KIT YU | ADDRESS REDACTED | | | BTC 0.0229427136676829<br>MCDAI 74.3283629265981<br>USDC 61760.737199714<br>USDT ERC20 28267.766438480S | | | |
| 3.1.353548 | MAN KONG LEUNG | ADDRESS REDACTED | | | BNB 0.00132376637370I91<br>BTC 0.000384717929221887<br>ETH 0.0000016093948020037<br>SOL 0.000110922281144571<br>USDT ERC20 0.5268510769761T7 | | | |
| 3.1.353549 | MAN KUI SUN | ADDRESS REDACTED | | | ADA 0.0000000883024099986<br>BTC 0.00000000796567338A<br>CEL 87.80466418585T3<br>USDT ERC20 0.0000000083517304S | | | |
| 3.1.353550 | MAN KWAN LAM | ADDRESS REDACTED | | | BTC 0.021384695004551<br>CEL 1.12538254564908 | | | |
| 3.1.353551 | MAN KWONG HO | ADDRESS REDACTED | | | CEL 1.06896009975052 | | | |
| 3.1.353552 | MAN KWONG LAM | ADDRESS REDACTED | | | CEL 0.0143906665071771 | | | |
| 3.1.353553 | MAN LAI TSE | ADDRESS REDACTED | | | CEL 0.4424037559933063<br>USDC 22.2912503032487 | | | |
| 3.1.353554 | MAN LI | ADDRESS REDACTED | | | BTC 0.00000130994665146<br>USDC 2.4777541225042 | | | |
| 3.1.353555 | MAN LI | ADDRESS REDACTED | | | BTC 0.000000909388865503<br>CEL 0.0222967315957005 | | | |
| 3.1.353556 | MAN LING CHEUNG | ADDRESS REDACTED | | | USDC 8.533358I595597 | | | |
| 3.1.353557 | MÅN LINH TRÅN | ADDRESS REDACTED | | | ETH 0.0001004034530179 | | | |
| 3.1.353558 | MAN LIU | ADDRESS REDACTED | | | CEL 0.5727582849439S7<br>LTC 0.001075987601641O1 | | | |
| 3.1.353559 | MAN LOK LIU | ADDRESS REDACTED | | | BTC 0.0105833933331758<br>CEL 16.2581167136872<br>ETH 0.13506681 | | | |
| 3.1.353560 | MAN LOK TANG | ADDRESS REDACTED | | | CEL 0.0279905904518769<br>ETH 0.30944811540013A | | | |
| 3.1.353561 | MAN LOK YUNG | ADDRESS REDACTED | | | BTC 0.08327547549429414 | | | |
| 3.1.353562 | MAN LUNG CHAN | ADDRESS REDACTED | | | BTC 0.00081137364388S01<br>CEL 15.043033254764A<br>USDC 400 | | | |
| 3.1.353563 | MAN LUNG HO | ADDRESS REDACTED | | | BTC 0.0908364648485879<br>CEL 3.85569539013016<br>ETH 0.312860182005901 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353564 | MAN LUNG LAM | ADDRESS REDACTED | | | BTC 0.0023430774593603<br>CEL 42.389012888910<br>USDT ERC20 1277.039208 | | | |
| 3.1.353565 | MAN LUNG WONG | ADDRESS REDACTED | | | AAVE 0.0186965650091398<br>BNB 0.0000037388572410047<br>BTC 0.0002915249507863733<br>ETH 0.0034002549307629S | | | |
| 3.1.353566 | MAN MAK | ADDRESS REDACTED | | | BTC 0.00105267590214324<br>CEL 3.912350621231104 | | | |
| 3.1.353567 | MAN MAN CHOY | ADDRESS REDACTED | | | BTC 0.0000180645469501128<br>CEL 0.0089498990258680S | | | |
| 3.1.353568 | MAN MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.685426565311185 | BTC 0.030841423922615 | | |
| 3.1.353569 | MAN MOHAN SAI ANKIT SINGH THAKUR | ADDRESS REDACTED | | | AAVE 2.49985179445751<br>BTC 0.00255106105575694<br>ETC 0.00288029740887879<br>ETH 8.2472351647089<br>MATIC 8385.10206407934<br>MCDAI 42.365074700264S | | | |
| 3.1.353570 | MAN NGA WU | ADDRESS REDACTED | | | BTC 0.23176847181284<br>DOT 157.629681135328<br>ETH 3.19029000320469<br>LTC 8.221661891695S | | | |
| 3.1.353571 | MAN NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.19102637978685 | | | |
| 3.1.353572 | MAN NGUYEN | ADDRESS REDACTED | | | BTC 0.313291337857672<br>ETH 1.034287719239S | BTC 0.043948660675604S | | |
| 3.1.353573 | MAN NGUYEN | ADDRESS REDACTED | | | USDC 25524.7023153932<br>ADA 0.18301005907042<br>BTC 0.265678777212459<br>ETH 6.618281846541S<br>LINK 90.219957145814<br>MATIC 41.829823574237<br>USDC 6458.73980755541 | | | |
| 3.1.353574 | MAN NGUYEN | ADDRESS REDACTED | | | BTC 0.20173082759872S<br>USDC 26429.20039849 | BTC 0.00047757725778487 | | |
| 3.1.353575 | MAN NGUYEN | ADDRESS REDACTED | | | ADA 0.7225762569575S2<br>BTC 0.000245452001890374<br>DOT 0.0113494867414415<br>ETH 0.0021833155724559<br>MATIC 12.745103256112 | | | |
| 3.1.353576 | MAN NGUYEN | ADDRESS REDACTED | | | BTC 0.14671561502874S<br>USDC 25493.9068751636 | USDC 10 | | |
| 3.1.353577 | MAN NGUYEN | ADDRESS REDACTED | | | BTC 0.202597569884761<br>USDC 29561.298459677S | | | |
| 3.1.353578 | MAN NUAM | ADDRESS REDACTED | | | ADA 213.91228604739S<br>BTC 0.0000132514032171377<br>DOT 17.740826830783S<br>USDC 0.296402524536689 | | | |
| 3.1.353579 | MAN PIU CHAN | ADDRESS REDACTED | | | BTC 0.062161762612923S4<br>CEL 4.88590531415151<br>ETH 10.6370356535472<br>MATIC 2276.80299623S9 | | | |
| 3.1.353580 | MAN PIU WONG | ADDRESS REDACTED | | | USDT ERC20 214.194573057938 | | | |
| 3.1.353581 | MAN PO LEUNG | ADDRESS REDACTED | | | BTC 0.00114142687414208<br>USDC 3.84243299461162<br>BTC 0.09431768989936S9<br>ETH 0.4386390202978S1<br>MATIC 1027.32520107863<br>MCDAI 74.32111410710S4<br>THXO 10.160080046934S<br>USDC 1431.9878497738S<br>XRP 5681.65641286565 | | | |
| 3.1.353582 | MAN PUI CHENG | ADDRESS REDACTED | | | BTC 0.0576786820227517<br>ETH 0.0002702790310273S3 | | | |
| 3.1.353583 | MAN SEE CHAN | ADDRESS REDACTED | | | BTC 0.0000000063388846S9<br>CEL 0.124733813630516 | | | |
| 3.1.353584 | MAN SEE MANCY POON | ADDRESS REDACTED | | | BTC 0.00115912420763082<br>USDC 434.60183007607 | | | |
| 3.1.353585 | MAN SHAN GRACE NG | ADDRESS REDACTED | | | BTC 5.70428311406199E-06<br>CEL 3.06178470167S6<br>USDC 0.70679123616021S | | | |
| 3.1.353586 | MAN SHAN MICHELE IP | ADDRESS REDACTED | | | BTC 0.0211577320552649<br>CEL 0.09018535396910S7S<br>GUSD 6010.44162725752<br>USDC 3949.20894801226 | | | |
| 3.1.353587 | MAN SHUN SIN | ADDRESS REDACTED | | | BNB 0.000026810724392466<br>BTC 0.0005114986610459324<br>CEL 0.99450533904611<br>MATIC 0.83109418480229S | | | |
| 3.1.353588 | MAN SIMONA | ADDRESS REDACTED | | | BTC 0.0000000000000000022 | | | |
| 3.1.353589 | MAN SING LAW | ADDRESS REDACTED | | | USDT ERC20 67.9904364771924 | | | |
| 3.1.353590 | MAN SIU LEUNG | ADDRESS REDACTED | | | BTC 0.0000065254796672S1<br>ETH 0.000120454876053658<br>USDC 0.664551421364793 | | | |
| 3.1.353591 | MAN SUM CHAN | ADDRESS REDACTED | | | BTC 0.00000000029659916<br>CEL 0.0597534257259327 | | | |
| 3.1.353592 | MAN SZE TSOI | ADDRESS REDACTED | | | CEL 0.0385147120025S1<br>DOT 0.00728633294826591<br>GUSD 0.0314051342191757 | | | |
| 3.1.353593 | MAN SZE WONG | ADDRESS REDACTED | | | CEL 1.088758702981S1 | | | |
| 3.1.353594 | MAN TAI CHAN | ADDRESS REDACTED | | | BTC 0.011625428750795S4 | | | |
| 3.1.353595 | MAN TAI TSANG | ADDRESS REDACTED | | | CEL 4.141985034008447<br>BTC 0.000448751008966705<br>ETH 10.16293668950428 | | | |
| 3.1.353596 | MAN TAK PATRICK KWAN | ADDRESS REDACTED | | | USDC 25.80.98134588S33<br>BTC 5.440190243851099E-06<br>ETH 0.0000065711293437S<br>USDT ERC20 2.53036324868818 | | | |
| 3.1.353597 | MAN TAT CHAN | ADDRESS REDACTED | | | BTC 0.00289871562890506 | | | |
| 3.1.353598 | MAN TAT FUNG | ADDRESS REDACTED | | Yes | ADA 2024.19363283872<br>BTC 0.000001017851180958B<br>CEL 86.5047447390513<br>ETH 4.01223659009914<br>LINK 106.162449<br>LTC 2.03618819735614<br>USDT ERC20 0.4271065617784S03 | | | BTC 0.05113807369307S9<br>ETH 4.21909071430018 |
| 3.1.353599 | MAN TIK LO | ADDRESS REDACTED | | | ADA 6.83823228297576<br>BTC 0.00000005344975485<br>CEL 2888.7120124858<br>ETH 0.022110421637511S9<br>SGB 6581.82515190848<br>USDT ERC20 0.23428932071215<br>ZEC 0.000000097859169005 | | | |
| 3.1.353600 | MAN TIM LEE | ADDRESS REDACTED | | Yes | ADA 5320.26000224B6<br>BNB 6.0862658041117B<br>BTC 0.000404716416579<br>CEL 19.373590174593S<br>ETH 0.0272966187118224<br>LINK 0.00596304944303S71<br>MATIC 917.799648684191<br>UNI 1.26775788375964<br>USDC 12.6453681459419<br>USDT ERC20 431.466236615502<br>XRP 6.59205715363931 | | | BTC 6.2461271462850S<br>ETH 42.9097716855254 |
| 3.1.353601 | MAN TING FANNY FONG | ADDRESS REDACTED | | | BNB 0.00000000862243907S<br>BTC 0.0002717322755221B<br>CEL 0.7856802628800B6<br>USDT ERC20 0.000000996453182607 | | | |
| 3.1.353602 | MAN TO WONG | ADDRESS REDACTED | | | BCH 0.00039881<br>BTC 0.0004625947096B074S<br>CEL 0.0808978780408665 | | | |
| 3.1.353603 | MAN TSE | ADDRESS REDACTED | | | BTC 0.0405608534061B8<br>GUSD 89862.7698783774 | | | |
| 3.1.353604 | MAN TSEUNG | ADDRESS REDACTED | | | BTC 0.00007812096396689S<br>BUSD 0.80437823300215A<br>CEL 0.0587416142210S4<br>PAX 0.0000461057576418B5<br>USDC 0.00006436005576649<br>USDT ERC20 0.78759740726604A | | | |
| 3.1.353605 | MAN TSUN GEOFFREY WONG | ADDRESS REDACTED | | | BTC 0.000014660940795S4<br>USDC 0.025632768061273B<br>USDT ERC20 0.032762771982149Z | | | |
| 3.1.353606 | MAN TUNG LEUNG | ADDRESS REDACTED | | | CEL 0.11365954411477T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353607 | MAN TUNG LO | ADDRESS REDACTED | | | BTC 0.0006729942559637466<br>ETH 0.00530661587319768<br>USDT ERC20 16.383996123074G | | | |
| 3.1.353608 | MAN WAH ALI YEUNG | ADDRESS REDACTED | | | ADA 1091.8791259342S<br>BNB 0.00105146166578233<br>BTC 0.40663406349191I<br>CEL 0.19507794979829I<br>DOT 31.746202063743<br>ETH 1.06724584782617<br>LINK 34.897077910827B<br>MATIC 1451.32548442948<br>USDT ERC20 0.028859633585737G | | | |
| 3.1.353609 | MAN WAH CATHERINE LAU | ADDRESS REDACTED | | | ADA 314.024581707593<br>BTC 0.00228721733447B8<br>ETH 0.103459359340311<br>USDC 263.859412781544 | | | |
| 3.1.353610 | MAN WAI CHAN | ADDRESS REDACTED | | | BCH 0.00013840645337755<br>BTC 9.832474345049996-07<br>CEL 0.004044388708127B2<br>COMP 0.000267904099573657<br>EOS 0.00102232386557462<br>ETH 0.000007394535491003<br>USDC 0.000000125823556123<br>XLM 0.00180533694110J74 | | | |
| 3.1.353611 | MAN WAI JACKSON NG | ADDRESS REDACTED | | | BTC 0.0000026256744019J9<br>USDT ERC20 4.11897607665216 | | | |
| 3.1.353612 | MAN WAI LEUNG | ADDRESS REDACTED | | | ADA 10072.5719613615<br>AVAX 0.107083772786689<br>BTC 0.511374450344782<br>CEL 405.910291421263<br>ETH 0.021490044827154G<br>LINK 19.377737450D737<br>MATIC 2.78171286538339<br>USDC 32100.7779720993<br>USDT ERC20 40616.88813595Z9 | | | |
| 3.1.353613 | MAN WAI WONG | ADDRESS REDACTED | | Yes | AVAX 401.39465206967<br>BTC 0.0002816011828011J5<br>CEL 134.4896710040499<br>ETH 2.78639868152DB<br>MATIC 1000.3281817<br>USDT ERC20 0.0000000198726401S1 | | | BTC 6.314301729252S4 |
| 3.1.353614 | MAN WING ELLEN CHANG | ADDRESS REDACTED | | | BTC 0.2568974298017I8<br>ETH 4.65842338813856 | | | |
| 3.1.353615 | MAN WING HO | ADDRESS REDACTED | | | BTC 0.00081039364573525J<br>USDC 873.94282662909 | | | |
| 3.1.353616 | MAN WONG | ADDRESS REDACTED | | | BTC 0.00120478584394849<br>CEL 0.16336113875152J7<br>USDT ERC20 236.640461064176 | | | |
| 3.1.353617 | MAN WTFMAT | ADDRESS REDACTED | | | BTC 0.000000156256864468<br>ETH 0.0002684977112085J1 | | | |
| 3.1.353618 | MAN WUI CHOI | ADDRESS REDACTED | | | DOT 0.004534333154489B9 | | | |
| 3.1.353619 | MAN YAN CHERIE CHUNG | ADDRESS REDACTED | | | BTC 0.00000000507162B9S2<br>CEL 0.00024013959964868 | | | |
| 3.1.353620 | MAN YAN SIN | ADDRESS REDACTED | | | BTC 0.00000244728816110B<br>CEL 1.80426783717529 | | | |
| 3.1.353621 | MAN YAN WONG | ADDRESS REDACTED | | | USDC 0.000000745B94984166<br>BTC 0.00126738571405I2 | | | |
| 3.1.353622 | MAN YANG CHO | ADDRESS REDACTED | | | USDT ERC20 0.7926095040352J8<br>AAVE 6.33510481160096-05<br>ADA 0.00164335629592728<br>AVAX 0.00010428691164145<br>BTC 0.00146574374258679<br>BUSD 0.00724487587955517<br>CEL 0.32516040558655<br>DOT 0.0720431498403825<br>ETH 0.010327604914797Z<br>LINK 0.00311117629129495<br>LUNC 0.0459268463619749<br>MATIC 0.00380254702267214<br>SNX 0.00289020099010865<br>SUSHI 0.00028383198010302I7<br>UNI 0.02088837762003441<br>USDC 97.74764945431Q<br>USDT ERC20 10.2210052391715 | | | |
| 3.1.353623 | MAN YAT LAW | ADDRESS REDACTED | | | BTC 0.000102904765948496<br>ETH 0.00368991350483767 | | | |
| 3.1.353624 | MAN YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.005835107510060075 | | | |
| 3.1.353625 | MAN YEE JIM | ADDRESS REDACTED | | | BTC 0.0000715844649379O6 | | | |
| 3.1.353626 | MAN YEE LO | ADDRESS REDACTED | | | USDC 6.44171358605234<br>BTC 2.598817456829B8<br>CEL 0.56249744267682B<br>ETH 158.809717395962 | | | |
| 3.1.353627 | MAN YEE WONG | ADDRESS REDACTED | | | USDC 11.2649263890726<br>BTC 0.000000005409690425<br>CEL 7.42203973823757<br>USDC 31.70961307952I7 | | | |
| 3.1.353628 | MAN YEUNG | ADDRESS REDACTED | | | USDT ERC20 150.74226413062G<br>BTC 0.00056382971547980Z | | | |
| 3.1.353629 | MAN YEUNG | ADDRESS REDACTED | | | USDC 120.633685367S04 | | | |
| 3.1.353630 | MAN YEUNG CHENG | ADDRESS REDACTED | | | BTC 0.00582583857202I6<br>CEL 5.32010860206Z3 | | | |
| 3.1.353631 | MAN YI WAN | ADDRESS REDACTED | | | BTC 0.00000000155883175I<br>CEL 1.9426509125314Y<br>ETH 0.000015005635866434<br>MCDAI 0.000000002562192708<br>USDC 0.0000036709545659G9<br>USDT ERC20 0.000000918668924764 | | | |
| 3.1.353632 | MAN YIN EMILY TANG | ADDRESS REDACTED | | | BTC 0.00246020712992137<br>DOT 23.3334126316922<br>USDC 4446.22089363J73<br>XRP 829.446297658208 | | | |
| 3.1.353633 | MAN YIN LEUNG | ADDRESS REDACTED | | | BNB 0.94792790474725J<br>BTC 0.0327048796201973<br>BUSD 715.233502759755<br>ETH 1.12950967307724<br>USDT ERC20 289.138234632943 | | | |
| 3.1.353634 | MAN YIN LEUNG | ADDRESS REDACTED | | | ADA 0.274065086969872<br>BTC 0.093027224241081<br>ETH 0.00250344930774675<br>LUNC 6.2598024599066<br>MATIC 2.44691979617374<br>USDC 0.380059914268778 | | | |
| 3.1.353635 | MAN YIN LUI | ADDRESS REDACTED | | | BTC 0.534142721989005<br>ETH 1.9109535870S007<br>USDT ERC20 30400.8766882529 | | | |
| 3.1.353636 | MAN YIN MINNIE WAH | ADDRESS REDACTED | | | BTC 0.00130032894684449<br>ETH 3.00042687731014 | | | |
| 3.1.353637 | MAN YING KONG | ADDRESS REDACTED | | | BTC 0.00233342567529484<br>CEL 0.218916891896883<br>ETH 0.805113953192603 | | | |
| 3.1.353638 | MAN YING SALLY LAU | ADDRESS REDACTED | | | BTC 0.0000032155555991175<br>USDC 1.50842889900112 | | | |
| 3.1.353639 | MAN YING WONG | ADDRESS REDACTED | | | BTC 0.0000021014054723J7<br>CEL 0.107233820926S11<br>THKD 246.373027824666 | | | |
| 3.1.353640 | MAN YU LAW | ADDRESS REDACTED | | | BTC 0.00240359336562914<br>CEL 0.19640516186839<br>ETH 0.238518262814027 | | | |
| 3.1.353641 | MAN YUEN CHEUNG | ADDRESS REDACTED | | | ETH 0.00149844538706B38 | | | |
| 3.1.353642 | MAN YUEN CHOW | ADDRESS REDACTED | | | BTC 0.13811446838D38<br>DOT 18.274653857463S | | | |
| 3.1.353643 | MAN YUI HO | ADDRESS REDACTED | | | CEL 30.7367469052011<br>ETH 0.921076275283428 | | | |
| 3.1.353644 | MAN YUNG YUNG | ADDRESS REDACTED | | | CEL 1.1422143050271J7 | | | |
| 3.1.353645 | MANA DIHANTYAL | ADDRESS REDACTED | | | ADA 340.695397136332<br>BTC 0.166683432538864<br>ETH 1.35568418410044<br>MATIC 5072.2590147B483 | | | |
| 3.1.353646 | MANA MIRZAEI | ADDRESS REDACTED | | | BTC 0.0000100469396643388 | | | |
| 3.1.353647 | MANAARII LONGINE | ADDRESS REDACTED | | | CEL 0.87560513360077 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353648 | MANABENDRA NANDI | ADDRESS REDACTED | | | BCH 0.000001425808479586<br>BTC 0.002289990623817925<br>CEL 0.0355789387193559<br>MATIC 1.04931542474302<br>XRP 0.000511792400203336 | | | |
| 3.1.353649 | MANACEY CLERMONT | ADDRESS REDACTED | | | 1INCH 110.089917889089<br>BAT 1022.6413029162<br>BCH 0.00153934364694416<br>BTC 0.000241049961716823<br>CEL 1.113731943187951<br>DASH 0.000680291171729801<br>DOT 0.0222520640780764<br>EOS 29.1876781479175<br>ETH 0.00323449764909526<br>LINK 0.000815807534374906<br>MANA 5403.11411664948<br>MATIC 11157.3019775459<br>SNX 37.3286783844163<br>UNI 5.39936009446858<br>XLM 1.33627926241094<br>ZRX 116.800511421377 | LINK 20.0551919499196<br>XLM 0.000000025240827252 | | |
| 3.1.353650 | MANAHAU PEASE | ADDRESS REDACTED | | | USDT ERC20 477.715888820828 | | | |
| 3.1.353651 | MANAL BAMOUSA | ADDRESS REDACTED | | | BTC 0.056855739625107<br>CEL 2196.85502360062<br>USDT ERC20 17370 | | | |
| 3.1.353652 | MANAL BATBAATAR | ADDRESS REDACTED | | | BTC 0.00053830620340729<br>CEL 383.818335132117<br>ETH 8<br>SNX 208.886367720011 | | | |
| 3.1.353653 | MANAL EL MALKI | ADDRESS REDACTED | | | BTC 0.00464610849784<br>CEL 236.416654093187<br>ETH 1.15591864865178<br>SGB 22.763229052<br>XRP 969.907994 | | | |
| 3.1.353654 | MANAL GHAZZAWI | ADDRESS REDACTED | | | ADA 542.633905438668<br>BTC 0.00117609147772332 | | | |
| 3.1.353655 | MANAL MENA | ADDRESS REDACTED | | | ADA 1257.56367648157<br>BTC 0.000107932439120068<br>MATIC 2908.60487899271<br>XLM 28.52145133545S | | | |
| 3.1.353656 | MANAL ZAROU | ADDRESS REDACTED | | | ADA 157.167256695359<br>BTC 0.001203798605834T<br>ETH 0.17254047942642 | | | |
| 3.1.353657 | MANALI JAIN | ADDRESS REDACTED | | | ADA 333.870451495457<br>BNB 0.000735925739069659<br>BTC 0.000054663238732412<br>CEL 15.4685336741016<br>DOT 0.0519559252197163<br>ETH 0.00232154376665402<br>USDC 0.725262708677814 | | | |
| 3.1.353658 | MANALI WALVEKAR | ADDRESS REDACTED | | | BTC 0.00189723744682I7 | | | |
| 3.1.353659 | MANALIE CLERMONT | ADDRESS REDACTED | | | USDC 68574.0013567398 | | | |
| 3.1.353660 | MANAN DEDJA | ADDRESS REDACTED | | | ADA 53.159640458176<br>XLM 339.667514891457 | | | |
| 3.1.353661 | MANAN MANCHANDA | ADDRESS REDACTED | | | BTC 0.00122046063524207 | | | |
| 3.1.353662 | MANAN PANDIT | ADDRESS REDACTED | | | MATIC 282.71326538683<br>ETH 0.0543512544977336<br>AAVE 11.520902333068<br>BAT 1.07409273494541<br>CEL 28.4878283343005<br>COMP 1.96668079425827<br>DOT 13.9485056862024<br>ETH 1.2128648535829E-05<br>LINK 420.184416748104<br>LTC 8.40731611253339E-05<br>SNX 32.710307547838S<br>UMA 34.227266699717<br>UNI 31.99224872842<br>USDC 5.64701731323846<br>XLM 1575.84093699S3<br>XRP 0.0012736973669947<br>ZEC 9.60262824143258<br>ZRX 744.83652630896 | | | |
| 3.1.353663 | MANAN PATEL | ADDRESS REDACTED | | | BTC 0.00118519094546B3<br>CEL 1.12967774264954<br>ETH 5.6358974983629S<br>SGB 187.865284275513<br>USDC 6972.833160788I7<br>XRP 0.820415557372b3 | | | |
| 3.1.353664 | MANANA EGOROVA | ADDRESS REDACTED | | | BTC 0.0000000065829196981 | | | |
| 3.1.353665 | MANANA MODEBADZE | ADDRESS REDACTED | | | BTC 0.0000016226616961b3<br>CEL 0.00013695880192683T<br>ETH 0.0000009667655226904<br>LTC 0.00047424070379S958 | | | |
| 3.1.353666 | MANANA SLOADZE | ADDRESS REDACTED | | | BTC 0.00000015101446909 | | | |
| 3.1.353667 | MANANA VENGRIANOVICH | ADDRESS REDACTED | | | ETH 0.0000073427181395429<br>BTC 0.00128148348194184 | | | |
| 3.1.353668 | MANANANDANA PERERA WILLORAGE BANUKA PAVITHRA | ADDRESS REDACTED | | | USDC 402.812805047861<br>BTC 2.65066698222999E-07<br>ETH 0.00014870584258226 | | | |
| 3.1.353669 | MANANGA MUTOMBO | ADDRESS REDACTED | | | BTC 0.1487390176402S2<br>CEL 317.444805454902<br>COMP 1.0415037B044<br>KNC 0.014713170147199S<br>LINK 0.0767530521069377<br>MANA 0.0211666539251331<br>MATIC 3466.04642220912<br>SNX 166.954363979149<br>SUSHI 103.350758936515<br>USDC 0.7369739213115S9<br>ZRX 526.258713659745 | USDC 0.00000065780080929I | | |
| 3.1.353670 | MANAR ALI | ADDRESS REDACTED | | | CEL 0.00246071342848792<br>ETH 0.00000311 | | | |
| 3.1.353671 | MANARAK SEAN | ADDRESS REDACTED | | | BTC 0.0000002602029265S6<br>CEL 3.68697334991I9<br>XRP 2040.22523681456 | | | |
| 3.1.353672 | MANARANJAN PAL | ADDRESS REDACTED | | | BTC 0.000000339389118256<br>USDC 0.689213120635051 | | | |
| 3.1.353673 | MANARBEK AMANZHOLOV | ADDRESS REDACTED | | | BTC 0.0000000071593516888<br>CEL 0.17056645386566A<br>DOT 0.0000000000083991323 | | | |
| 3.1.353674 | MANAS D TAVARGERI | ADDRESS REDACTED | | | BTC 0.000681148755354686<br>CEL 0.297909152409435<br>ETH 0.0207155942822403<br>LINK 0.244249388833677<br>USDC 59.5882910946547 | BTC 0.000000493989551573<br>DOT 0.440407084408578<br>ETH 0.00000083821377545B<br>LINK 4.00493646751064<br>USDC 0.0797034376920644 | | |
| 3.1.353675 | MANAS DASH | ADDRESS REDACTED | | | ADA 4154.97415499525<br>BTC 0.000700004479395135<br>ETH 0.52894660609946<br>MATIC 3294.73953201187<br>SNX 132.023905382618<br>USDC 4.33316887690868 | | | |
| 3.1.353676 | MANAS KANTI DEY | ADDRESS REDACTED | | | CEL 1.46955165675539 | | | |
| 3.1.353677 | MANAS KHANDELWAL | ADDRESS REDACTED | | | CEL 0.0323717845809052 | | | |
| 3.1.353678 | MANAS KUMAR DASH | ADDRESS REDACTED | | | BNB 0.000626168701644469 | | | |
| 3.1.353679 | MANAS SAHU | ADDRESS REDACTED | | | BTC 0.00054925407690034T | | | |
| 3.1.353680 | MANASA ANANTH | ADDRESS REDACTED | | | BTC 0.63888824D9489<br>ETH 6.915841743132247<br>MATIC 1292.61279319846<br>SOL 12.694718532816T<br>USDC 9945.24941718AS | | | |
| 3.1.353681 | MANASA JAYARAMA REDDY | ADDRESS REDACTED | | | BTC 0.0000000013660759487<br>CEL 0.16478361077431I2<br>ETH 0.000189105672581452 | | | |
| 3.1.353682 | MANASA M R | ADDRESS REDACTED | | | ADA 204.344595407<br>BTC 0.000000000986159522<br>CEL 0.0536638081632011 | | | |
| 3.1.353683 | MANASA SINGIRIKONDA | ADDRESS REDACTED | | | SNX 75.0516489465333 | | | |
| 3.1.353684 | MANASE TESI | ADDRESS REDACTED | | | BTC 0.0000007102285076996<br>CEL 0.0929915271351807<br>GUSD 110.949027937346<br>LINK 0.1825023033314I2<br>UNI 0.0003213851718670DS<br>USDC 5.43461793424523 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353686 | MANASE VIGLIETTA | ADDRESS REDACTED | | | BTC 0.000137735214051216<br>CEL 0.0542341297739098<br>ETH 0.000199855596269534<br>MATIC 0.669711132746898<br>SNX 0.0347784736581642<br>USDC 3.39482671638685 | | | |
| 3.1.353686 | MANASI GANDHI | ADDRESS REDACTED | | | BTC 0.0000013426792601538<br>USDT ERC20 1.49569995267661 | | | |
| 3.1.353687 | MANASI NITIN POTADE | ADDRESS REDACTED | | | ADA 60.1369427068262<br>BTC 0.00178596729384733<br>CEL 0.00554678036174022<br>COMP 0.0218188515130945<br>ETH 0.00484176263168019<br>LINK 1.85025920109744<br>LTC 0.2247014949396<br>MANA 37.0884021967686<br>MATIC 56.5750431298025<br>XLM 14.9379662343917 | | | |
| 3.1.353688 | MANASI SHETYE | ADDRESS REDACTED | | | BTC 0.030177165175722 | | | |
| 3.1.353689 | MANASIDIS DIMITRIS | ADDRESS REDACTED | | | BTC 0.000900006389782256<br>CEL 1.980772471833197 | | | |
| 3.1.353690 | MANASSEH HERBIG | ADDRESS REDACTED | | | ADA 0.00000000806321993<br>BNB 0.000212915414300911<br>BTC 0.00000000965438537B<br>CEL 3.2108481107086<br>MATIC 0.127237377395678 | | | |
| 3.1.353691 | MANASSEH LLOYD | ADDRESS REDACTED | | | BTC 0.00000291469691749<br>ETH 0.00079147924953988<br>MCDAI 0.98242703465604<br>USDC 0.98242703465604 | | | |
| 3.1.353692 | MANASSEH MAKAILA | ADDRESS REDACTED | | | BTC 0.01236635799560 | | | |
| 3.1.353693 | MANAV KANWAL | ADDRESS REDACTED | | | CEL 103.890404852798<br>ETH 0.6470333596682<br>ETH 0.192257642910B<br>LINK 0.00413883035487284<br>MATIC 0.2938657887649<br>MCDAI 0.0499887712620003 | | | |
| 3.1.353694 | MANAV PATEL | ADDRESS REDACTED | | | CEL 0.0691347556559551 | | | |
| 3.1.353695 | MANAV VERMA | ADDRESS REDACTED | | | USDT ERC20 3754.1941517839 | | | |
| 3.1.353696 | MANAVJEET SHERGILL | ADDRESS REDACTED | | | ADA 205.976270242618<br>BTC 0.00463054870477004<br>COMP 0.0157989735264754<br>ETH 0.00047673698843454<br>USDC 4.16645697572907<br>USDT ERC20 0.357430325966061 | | | |
| 3.1.353697 | MANCA ALESSANDRO | ADDRESS REDACTED | | | ADA 0.077142162783581<br>BTC 0.0258873984382018<br>CEL 0.9054457335215 25<br>ETH 1.244801809448681 | | | |
| 3.1.353698 | MANCA GEBERL | ADDRESS REDACTED | | | BTC 0.000520092859531805<br>CEL 0.973846519665791<br>SUSHI 44.4791658B7329<br>USDC 1.18234242285984 | | | |
| 3.1.353699 | MANCA KOS | ADDRESS REDACTED | | | BTC 0.0009513837754219B9<br>ETH 0.131083352792106 | | | |
| 3.1.353700 | MANCA LEBAN | ADDRESS REDACTED | | | ADA 217.651891217968<br>BNB 1.24801497764202<br>CEL 0.00217116528339906<br>CEL 1.50687466052816<br>USDC 708.4451263606396 | | | |
| 3.1.353701 | MANCA ZRINSKI | ADDRESS REDACTED | | | BTC 0.000000802389418715<br>MCDAI 0.3257825719437 | | | |
| 3.1.353702 | MANCER MANCER | ADDRESS REDACTED | | | BTC 0.006818111707415S<br>CEL 245.066076583799<br>ETH 1.36438131600B37 | | | |
| 3.1.353703 | MANCIU GABRIEL BRAD | ADDRESS REDACTED | | | BTC 0.00113970574925533<br>DOT 0.00113370247608947 | | | |
| 3.1.353704 | MANCON PAUL | ADDRESS REDACTED | | | BNB 0.00127872103045135<br>BTC 0.00000067368145041 4<br>CEL 0.042393721481249 2<br>USDC 0.668701816764321 | | | |
| 3.1.353705 | MANDA KADAM | ADDRESS REDACTED | | | ADA 0.00024026865671641B<br>BNB 0.000010277185501066<br>BTC 0.0000009015469249<br>CEL 0.00474880466647B5<br>LTC 0.000032 | | | |
| 3.1.353706 | MANDA NYEMBO | ADDRESS REDACTED | | | ADA 0.025483633131546 3<br>BTC 1.271725703972996.06 | | | |
| 3.1.353707 | MANDA ROSENBAUM | ADDRESS REDACTED | | | BTC 0.0000092619164532B5<br>ETH 0.00790394761770044<br>SNX 0.00860050962843036<br>UNI 0.00000672679455379B | | | |
| 3.1.353708 | MANDAKINI SHELKE | ADDRESS REDACTED | | | BTC 0.0000024248385193S2<br>USDT ERC20 1.53806281854804 | | | |
| 3.1.353709 | MANDALENE MIRKHAH | ADDRESS REDACTED | | | BTC 0.000366391395692.4S | | | |
| 3.1.353710 | MANDAR AJIT MULHERIKAR | ADDRESS REDACTED | | | ADA 1.00773770272342<br>BTC 0.000219666730575613<br>ETH 0.000973713820404141<br>LTC 0.00170874827852744<br>SNX 117.755660505638 | BTC 0.447758055207691<br>BTC 0.0000000095221080S6 | | |
| 3.1.353711 | MANDAR BALE | ADDRESS REDACTED | | | CEL 1.01862777777777<br>ETH 0.000563506035196278<br>USDC 0.000176980991147 | | | |
| 3.1.353712 | MANDAR DEVIDAS NAIK | ADDRESS REDACTED | | | BTC 0.000001747222203733<br>USDT ERC20 0.719336284177365 | | | |
| 3.1.353713 | MANDAR JAMBHEKAR | ADDRESS REDACTED | | | CEL 6.47712674516499<br>DASH 0.0000101277668966B<br>ETH 0.84527819511683 2<br>XRP 58.356265165270 7 | | | |
| 3.1.353714 | MANDAR MARATHE | ADDRESS REDACTED | | | CEL 0.09155416732329O6 | | | |
| 3.1.353715 | MANDAR MIRASHI | ADDRESS REDACTED | | | BTC 0.0032205303926709 3<br>CEL 19.8816779216221 | | | |
| 3.1.353716 | MANDAR PANDE | ADDRESS REDACTED | | | BTC 0.000015286456637968<br>CEL 1.5565393624662<br>USDC 0.00055977125761225 6 | | | |
| 3.1.353717 | MANDAR SHINDE | ADDRESS REDACTED | | | BTC 0.00084952870163472 | | | |
| 3.1.353718 | MANDDY WYCKENS | ADDRESS REDACTED | | | BTC 0.000000905178914365<br>LINK 0.00373298848654864<br>MATIC 0.0799673868356471 | | | |
| 3.1.353719 | MANDEEP AHLAWAT | ADDRESS REDACTED | | | BTC 0.000844828263061983<br>CEL 0.74121401585825<br>DOT 12.8111181504348<br>LTC 2.502703593350B<br>LUNC 11.31201247015 43<br>XRP 21.164941338360 1 | | | |
| 3.1.353720 | MANDEEP BAGHA | ADDRESS REDACTED | | | CEL 0.328453861808317 | | | |
| 3.1.353721 | MANDEEP BAHIA | ADDRESS REDACTED | | | USDC 68.236096757999 7 | | | |
| 3.1.353722 | MANDEEP BEDI | ADDRESS REDACTED | | | BNB 4.24093978191628<br>XRP 3196.5636269311 1 | | | |
| 3.1.353723 | MANDEEP BRAR | ADDRESS REDACTED | | | BTC 0.00000955272217042 3<br>ETH 2.40864312481158<br>SNX 150.960739833945 | | | |
| 3.1.353724 | MANDEEP CHANDRAHASA SHETTY | ADDRESS REDACTED | | | BTC 0.00018096<br>CEL 0.18501882275915S<br>LTC 0.0520999<br>MATIC 7.786754 | | | |
| 3.1.353725 | MANDEEP DHILLON | ADDRESS REDACTED | | | BTC 0.0000361750200006283<br>CEL 1.0847678460554 | | | |
| 3.1.353726 | MANDEEP DHIRAJ | ADDRESS REDACTED | | Yes | BTC 0.2504782234740661<br>CEL 15160.564772507S<br>ETH 511.336790716651<br>USDC 11037B7.92104209 | | | BTC 16.8027401391611 |
| 3.1.353727 | MANDEEP GILL | ADDRESS REDACTED | | | BTC 0.361961396416084<br>CEL 7.01666406993832<br>ETH 6.10727408905509 | | | |
| 3.1.353728 | MANDEEP JUTTLA | ADDRESS REDACTED | | | AVAX 5.76018435763714<br>CEL 982.929497471245<br>DOGE 3256.79407956343<br>XRP 135.459041262906 | | | |
| 3.1.353729 | MANDEEP KAUR | ADDRESS REDACTED | | | USDT ERC20 1.20609523764486 | | | |
| 3.1.353730 | MANDEEP KUMAR | ADDRESS REDACTED | | | BTC 0.0017440410210243 | | | |
| 3.1.353731 | MANDEEP KUMAR DUBB | ADDRESS REDACTED | | | ETH 0.0208256409988585<br>CEL 0.0284922069691929<br>XRP 74.0413780667556 | | | |
| 3.1.353732 | MANDEEP MULTANI | ADDRESS REDACTED | | | BTC 0.000559037834097431 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353733 | MANDEEP SEKHON | ADDRESS REDACTED | | | BTC 0.001350232520683391<br>CEL 4.432984768911191<br>DOT 0.058325120939557<br>SNX 8.200334869307772 | | | |
| 3.1.353734 | MANDEEP SINGH | ADDRESS REDACTED | | | AAVE 0.508002244363414<br>MATIC 479.6703190593184<br>OMG 0.002977907358540z<br>SNX 35.75671551206168<br>XLM 512.858908716082 | | | |
| 3.1.353735 | MANDEEP SINGH | ADDRESS REDACTED | | | USDT ERC20 1.642356638225AR | | | |
| 3.1.353736 | MANDEEP SINGH | ADDRESS REDACTED | | | CEL 1.062200115837713 | | | |
| 3.1.353737 | MANDEEP SINGH ANAND | ADDRESS REDACTED | | | MCDAI 0.472271010063048<br>BTC 0.000925052308004464<br>ETH 0.003372647571638211<br>MATIC 4.812930447388843<br>SOL 0.11520942705254<br>USDC 0.03035788342775671 | | | |
| 3.1.353738 | MANDEEP SINGH JAWANDA | ADDRESS REDACTED | | | BTC 0.000000492054877976z<br>ETH 0.0001715136198090967<br>LINK 0.022389769720s607<br>LUNC 0.052638779127429<br>MANA 47.30596608896s6<br>MATIC 1.06414073326588<br>SOL 0.0489323413755211<br>XRP 101.30365085889 | | | |
| 3.1.353739 | MANDEEP SOHAL | ADDRESS REDACTED | | | BTC 0.00072091507098035<br>MCDAI 214.093887443723 | | | |
| 3.1.353740 | MANDEL TEO | ADDRESS REDACTED | | | BTC 0.035043703010193<br>CEL 0.018613499935108t<br>USDT ERC20 4.045170010067382 | | | |
| 3.1.353741 | MANDELA KYUBWA | ADDRESS REDACTED | | | ETH 0.0000435226424729SS | | | |
| 3.1.353742 | MANDI BLOEMKER | ADDRESS REDACTED | | | BTC 0.00120117097480095<br>SNX 135.7621880855A1 | | | |
| 3.1.353743 | MANDI GOSLING | ADDRESS REDACTED | | | BTC 0.0163364471278<br>CEL 137.060182870172<br>ETH 2.0458746640708<br>LINK 23.069622023116t | | | |
| 3.1.353744 | MANDI LEE | ADDRESS REDACTED | | | ETH 3.623860653717t7 | | | |
| 3.1.353745 | MANDI MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.00095252440880577 | | | |
| 3.1.353746 | MANDI SCHWINDT | ADDRESS REDACTED | | | USDC 0.198910509466842 | | | |
| 3.1.353747 | MANDIAYE NDIAYE | ADDRESS REDACTED | | | BTC 0.0008878953427317B4<br>CEL 0.477119156672001 | | | |
| 3.1.353748 | MANDIE SHINKUS | ADDRESS REDACTED | | | CEL 10.7240497540801 | | | |
| 3.1.353749 | MANDINO TAN | ADDRESS REDACTED | | | BTC 0.001084765837541D3<br>CEL 0.00968564847060T9<br>ETH 0.005344626326261A | | | |
| 3.1.353750 | MANDIP KHANEJA | ADDRESS REDACTED | | | BTC 0.000005504881243263<br>CEL 106.9251818466674<br>ETH 0.0000021024173231331<br>LTC 0.009674<br>MATIC 6265.08836<br>SUSHI 0.000472522030265528<br>USDC 2.719 | | | |
| 3.1.353751 | MANDIP SINGH | ADDRESS REDACTED | | | ADA 5107.214835813317<br>BNB 0.056869182471642B<br>BTC 0.001087168141259827<br>CEL 26.681336191065t<br>DOGE 3969.702290678S7<br>ETH 11.924890966880t<br>MATIC 2864.08759308651<br>XRP 2015.21693837256 | | | |
| 3.1.353752 | MANDIRA RAI | ADDRESS REDACTED | | | CEL 0.367291627836523 | | | |
| 3.1.353753 | MANDISA VILAKAZI | ADDRESS REDACTED | | | CEL 0.463764892545417<br>SGB 7.405347451785AZ<br>XRP 49.009579429420d | | | |
| 3.1.353754 | MANDLA MASANGO | ADDRESS REDACTED | | Yes | BTC 0.002025307286576d2<br>CEL 132.816022799979<br>DOT 177.44986402<br>USDT ERC20 13.1 | | | LINK 152.647094199999 |
| 3.1.353755 | MANDLENZWE ZUNGU | ADDRESS REDACTED | | | CEL 0.0010268440893s924<br>LTC 0.0000224413969613S9 | | | |
| 3.1.353756 | MANDO JOSEPH DI BARTOLOMEO | ADDRESS REDACTED | | | | CEL 48.07692307692S | | |
| 3.1.353757 | MANDOKI ISTVAN ANDRAS | ADDRESS REDACTED | | | CEL 45.195659629364<br>SNX 100 | | | |
| 3.1.353758 | MANDY ANDREA KLIMACH | ADDRESS REDACTED | | | BTC 0.029267868980461s | | | |
| 3.1.353759 | MANDY BASSI | ADDRESS REDACTED | | | BTC 0.008862878108222525 | | | |
| 3.1.353760 | MANDY BURT | ADDRESS REDACTED | | | BTC 0.0000000004427927B5 | | | |
| 3.1.353761 | MANDY CHEUNG | ADDRESS REDACTED | | | CEL 0.000058523009911288<br>BTC 0.002266367014207S6<br>CEL 0.004831206142435S5<br>ETH 1.066235791206B | | | |
| 3.1.353762 | MANDY CURIA | ADDRESS REDACTED | | | BTC 0.000058358914666869<br>CEL 1.00901709825237 | | | |
| 3.1.353763 | MANDY DIAZ | ADDRESS REDACTED | | | BTC 0.00112277704211589<br>ETH 0.0296665738027613<br>MATIC 56.40857949210D8<br>SNX 1.31348040058892 | | | |
| 3.1.353764 | MANDY ELISAVITIS | ADDRESS REDACTED | | | AAVE 0.001327566773149TB<br>ADA 0.155127384007238<br>BTC 2.021113650962090-0S<br>COMP 0.00117827727178247<br>DASH 0.00057644902654282<br>DOT 0.011556354103955T<br>ETC 0.000315478692569091<br>ETH 0.00000334636732901Z5<br>LINK 0.030141756298241<br>LTC 0.000173420953017t5<br>MANA 0.079298635884405S<br>MATIC 1.091480922556B9<br>MCDAI 0.061747976580384d<br>SNX 0.17324221634837<br>UNI 0.008698634001151D2<br>USDC 0.408034565799551<br>XLM 0.658487823222933<br>ZEC 0.000018480793887BZ<br>ZRX 0.033812003330670S | | | |
| 3.1.353765 | MANDY ELSE DEBERNITZ | ADDRESS REDACTED | | | BTC 0.000112772489150414 | | | |
| 3.1.353766 | MANDY FAY LIAO | ADDRESS REDACTED | | Yes | 1INCH 876.235329514173<br>ADA 323568.048299494<br>BTC 2.178827238217655<br>CEL 327.662539956106<br>DASH 8.217661351262679<br>DOGE 53677.639235128B<br>ETH 55.90787042866331<br>LINK 3.456188587166876<br>MATIC 4486.166229409153<br>SOL 33.805093484245<br>USDC 51.024669455037 | BTC 0.0104551<br>ETH 0.195363<br>USDC 0.000253850573030454 | | LINK 804.681784930504 |
| 3.1.353767 | MANDY FUNG | ADDRESS REDACTED | | | BTC 0.470625725624ZB<br>DOGE 1329.98007705375<br>DOT 43.07966545278655<br>ETC 17.34120893311161<br>LTC 17.001239615723G<br>MATIC 129.92898783855 | BTC 0.15027545 | | |
| 3.1.353768 | MANDY FUNG | ADDRESS REDACTED | | | BTC 0.016371507975015t1<br>CEL 46.302153371532d<br>LINK 112<br>USDT ERC20 55 | | | |
| 3.1.353769 | MANDY HARBOUR | ADDRESS REDACTED | | | XRP 0.00000059400423035t3 | | | |
| 3.1.353770 | MANDY HINES | ADDRESS REDACTED | | | ETH 0.871889780630318 | | | |
| 3.1.353771 | MANDY HOPFNER | ADDRESS REDACTED | | | BTC 0.00933346106449141t<br>ETH 0.031230806464155 | | | |
| 3.1.353772 | MANDY JEAN LADNER | ADDRESS REDACTED | | | BTC 0.01990632947225B4<br>DOT 63.335410946577t<br>MATIC 771.27655826964<br>SOL 147.123507690203 | | | |
| 3.1.353773 | MANDY JORDAAN | ADDRESS REDACTED | | | USDT ERC20 115.464106660195<br>BTC 0.000000002833786061<br>CEL 0.040800060587605t9 | | | |
| 3.1.353774 | MANDY JORDAN TORU | ADDRESS REDACTED | | | BTC 0.00155633180203576<br>CEL 0.97036135193375t6 | | | |
| 3.1.353775 | MANDY LUMBROSO | ADDRESS REDACTED | | | ETH 0.00365446981253309<br>BTC 0.000020846748275483<br>MCDAI 0.061523287317482 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353776 | MANDY MICHELLE MARIA KAUPE | ADDRESS REDACTED | | | BTC 0.9100696497499967 | | | |
| 3.1.353777 | MANDY MONTEITH | ADDRESS REDACTED | | | ADA 53.348464366194 | | | |
| | | | | | BTC 0.0014508691788976 | | | |
| | | | | | CEL 0.43260052432707 | | | |
| | | | | | LUNC 2.5355977200499 | | | |
| 3.1.353778 | MANDY MONTREE | ADDRESS REDACTED | | | BTC 0.02536042 | | | |
| | | | | | CEL 34.60074245139 | | | |
| | | | | | MATIC 133.95 | | | |
| 3.1.353779 | MANDY NG | ADDRESS REDACTED | | | BNB 2.2236448015406 | | | |
| | | | | | BTC 0.0019715730234936 | | | |
| | | | | | CEL 20.03402191347 | | | |
| 3.1.353780 | MANDY OHEARN | ADDRESS REDACTED | | | ETH 0.002457549912376414 | | | |
| 3.1.353781 | MANDY PATTERSON | ADDRESS REDACTED | | | BCH 1.03234348 | | | |
| | | | | | BNB 0.2068 | | | |
| | | | | | BTC 0.3184596229646639 | | | |
| | | | | | CEL 8.0173642169052-3 | | | |
| | | | | | ETC 6 | | | |
| | | | | | LTC 0.00000008 | | | |
| | | | | | MATIC 0.1251964509416-5 | | | |
| | | | | | XLM 101.35075843350-1 | | | |
| | | | | | XRP 124.6937 | | | |
| 3.1.353782 | MANDY RUITENBEEK | ADDRESS REDACTED | | | BTC 0.02742764235940545-1 | | | |
| | | | | | CEL 11.84595512005233 | | | |
| | | | | | USDC 420 | | | |
| 3.1.353783 | MANDY RUSSELL | ADDRESS REDACTED | | | BTC 0.00001698150960476-3 | BTC 0.00000053 | | |
| | | | | | ETH 0.00000021925258207-3 | ETH 0.0003871988028569-76 | | |
| | | | | | UNI 0.01711298833084-99 | UNI 0.000000772234322678-5 | | |
| | | | | | USDT ERC20 0.44749923370563-6 | USDT ERC20 0.0000006158344556-91 | | |
| 3.1.353784 | MANDY SIEGEL | ADDRESS REDACTED | | | BTC 0.0028438457064064-8 | | | |
| 3.1.353785 | MANDY SIMON | ADDRESS REDACTED | | | BTC 0.00415284200851055-1 | | | |
| | | | | | ETH 0.10222051461346 | | | |
| 3.1.353786 | MANDY SIMPSON | ADDRESS REDACTED | | | BTC 0.000754324637551818 | | | |
| 3.1.353787 | MANE KOSANOVIC | ADDRESS REDACTED | | | BTC 0.0000006724669671-39 | | | |
| | | | | | CEL 0.10138005570201 | | | |
| | | | | | USDC 0.24582372052744-1 | | | |
| 3.1.353788 | MANE MAISTOROVIC | ADDRESS REDACTED | | | BTC 0.000000009741383033 | | | |
| | | | | | CEL 0.10335740913089-9 | | | |
| 3.1.353789 | MANEERAT TANSKUL | ADDRESS REDACTED | | | BTC 0.0022380036201885-4 | | | |
| | | | | | CEL 163.65486527972 | | | |
| | | | | | ETH 18.610669452778-2 | | | |
| | | | | | LINK 135.00629424467-3 | | | |
| | | | | | MATIC 20798.1740422886 | | | |
| | | | | | OMG 0.02102241424033773 | | | |
| | | | | | SNX 52.668767463602-1 | | | |
| | | | | | SOL 14.80913636204-15 | | | |
| | | | | | USDC 0.567035523788495 | | | |
| 3.1.353790 | MANEESH KUMAR | ADDRESS REDACTED | | | BTC 0.000000001988815469 | | | |
| | | | | | USDC 0.364447273469792 | | | |
| 3.1.353791 | MANEESH PURI | ADDRESS REDACTED | | | ADA 365.111932 | | | |
| | | | | | BTC 0.00118988124985126 | | | |
| | | | | | CEL 5.07924604552566 | | | |
| 3.1.353792 | MANEESH RAM | ADDRESS REDACTED | | | BTC 0.01449447956829714 | | | |
| | | | | | CEL 1.18766448980351 | | | |
| 3.1.353793 | MANEESH SINGH | ADDRESS REDACTED | | Yes | CEL 99.2083361235002 | | | MATIC 2100 |
| | | | | | USDC 0.225361189987B5 | | | |
| 3.1.353794 | MANEESH VARMA | ADDRESS REDACTED | | | AVAX 10.50947 | | | |
| | | | | | BTC 0.00164571909B342 | | | |
| | | | | | CEL 18.56264356626S4 | | | |
| | | | | | ETH 0.0093449804615541 | | | |
| 3.1.353795 | MANEESH VEMIREDDY | ADDRESS REDACTED | | | CEL 0.0057128083690708S | | | |
| | | | | | XLM 0.007841194537258S1 | | | |
| | | | | | XRP 0.0368064597527358 | | | |
| 3.1.353796 | MANEESHA BANDUSENA | ADDRESS REDACTED | | | BTC 0.000000999614629022 | | | |
| | | | | | CEL 0.24461819483952 | | | |
| | | | | | LTC 0.01020321191936 | | | |
| 3.1.353797 | MANEESHA CHAUDHARY | ADDRESS REDACTED | | | BTC 0.0010788964506272I | | | |
| | | | | | GUS0 15635.287580136T | | | |
| 3.1.353798 | MANEESHA UDULANI MANIMALA AMALAGE | ADDRESS REDACTED | | | BTC 0.003639430086S1172 | | | |
| | | | | | USDT ERC20 407.96558678067I2 | | | |
| 3.1.353799 | MANEESHA WIJESURIYA | ADDRESS REDACTED | | | BNB 0.0008643663741815I33 | | | |
| | | | | | BTC 0.00000040436348B744 | | | |
| | | | | | USDT ERC20 0.598137093281079 | | | |
| 3.1.353800 | MANEET GROVER | ADDRESS REDACTED | | | BTC 0.00124415649575714 | | | |
| | | | | | EOS 5693.645511224193 | | | |
| 3.1.353801 | MANEK MARWAHA | ADDRESS REDACTED | | | XRP 0.01081131162571I91 | | | |
| 3.1.353802 | MANEKA METHTHINDA | ADDRESS REDACTED | | | BTC 0.00043764783977B721 | | | |
| | | | | | LTC 0.14413291768B162 | | | |
| 3.1.353803 | MANEL BALLESTER CASTELLANO | ADDRESS REDACTED | | | DOT 0.00919270262905I26 | | | |
| 3.1.353804 | MANEL BEN MAHOUACHI | ADDRESS REDACTED | | | BTC 0.00064148340562I2049 | | | |
| 3.1.353805 | MANEL CHARLES | ADDRESS REDACTED | | | BTC 0.00446847154907304 | | | |
| | | | | | ETH 0.06352362160233664 | | | |
| 3.1.353806 | MANEL JIMENEZ ORTIGOSA | ADDRESS REDACTED | | | BTC 0.00013427S | | | |
| | | | | | CEL 1.29669941380422 | | | |
| 3.1.353807 | MANEL PLANA ALMUNI | ADDRESS REDACTED | | | CEL 0.08401156354073T8 | | | |
| 3.1.353808 | MANEL PORTÚS SELLARES | ADDRESS REDACTED | | | ADA 0.000000780668689021 | | | |
| | | | | | BNB 0.00000000589168042 | | | |
| | | | | | BTC 0.0001234353673367I16 | | | |
| | | | | | CEL 185.4500390342 | | | |
| | | | | | DOT 0.00000000007794088I9 | | | |
| | | | | | ETH 0.028619973617350I2 | | | |
| | | | | | LTC 0.0000000003502018T5 | | | |
| | | | | | USDC 0.65215401215103I1 | | | |
| | | | | | XLM 0.0000000023985091927 | | | |
| 3.1.353809 | MANEL RIO REBELLES | ADDRESS REDACTED | | | BTC 0.000000738573645509 | | | |
| | | | | | CEL 0.346777532728702 | | | |
| | | | | | USDT ERC20 0.22445126910698I4 | | | |
| 3.1.353810 | MANEL TSO | ADDRESS REDACTED | | | BTC 0.0000007743456438I38 | | | |
| | | | | | ETH 0.000001146337919727 | | | |
| | | | | | USDC 239.95078959930S | | | |
| 3.1.353811 | MANEL VERNET | ADDRESS REDACTED | | | BTC 0.000876775285101938 | | | |
| | | | | | CEL 28.6316529043323 | | | |
| | | | | | DOT 9.936 | | | |
| 3.1.353812 | MANELY ARGEÑAL | ADDRESS REDACTED | | | BTC 0.003908494678317 | | | |
| | | | | | CEL 6.51910755381763 | | | |
| | | | | | USDC 97986.2269587711 | | | |
| 3.1.353813 | MANELYN FOWLER | ADDRESS REDACTED | | | ADA 3223.330084091 | | | |
| | | | | | BTC 0.00000062845740377S4 | | | |
| | | | | | EOS 0.000290492211185144 | | | |
| | | | | | ETH 0.0000047939473704ZB | | | |
| | | | | | MATIC 0.467466025139481 | | | |
| | | | | | USDC 0.41445138871678 | | | |
| | | | | | XLM 0.0001132241962356045 | | | |
| 3.1.353814 | MANENGA MUNGANDI | ADDRESS REDACTED | | | BTC 0.0034192309076B257 | | | |
| | | | | | BUSD 0.78910098800517 | | | |
| | | | | | DOT 1.57214991551233 | | | |
| | | | | | ETC 0.00204227486779617 | | | |
| | | | | | ETH 0.28621439555Z202 | | | |
| | | | | | LTC 0.001043041437175S4 | | | |
| | | | | | LUNC 62.8431430016001 | | | |
| | | | | | MATIC 2.29686134369969 | | | |
| | | | | | OMG 0.00858843471182943 4 | | | |
| | | | | | SGB 1597.6645122187I | | | |
| | | | | | SNX 1.64733243050091 | | | |
| | | | | | SOL 0.126958704788558 | | | |
| | | | | | TUSD 0.288045683837512 | | | |
| | | | | | USDC 19196.787519198 | | | |
| | | | | | USDT ERC20 449.06543613598 | | | |
| | | | | | UST 0.0000001069378481933 | | | |
| | | | | | XRP 2.12076931S9546 | | | |
| 3.1.353815 | MANESH BHARTIE | ADDRESS REDACTED | | | BTC 0.0000001269315022282 | | | |
| 3.1.353816 | MANESH CHANDRAN | ADDRESS REDACTED | | | BTC 0.00153549761596213 | | | |
| 3.1.353817 | MANESH LACOUL | ADDRESS REDACTED | | | BTC 0.000000149205631969 | | | |
| | | | | | CEL 117.473427152335 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353818 | MANEX BILBAO | ADDRESS REDACTED | | | BNT 0.000351951903451199<br>BTC 0.0000000685080886<br>CEL 0.00752916807274569<br>DOT 0.0000000004725169<br>ETH 0.00001100946665909<br>LTC 0.000811681551312918<br>MANA 0.294570279417597<br>MATIC 0.01309475212016619<br>SNX 0.000564402019195927<br>UMA 0.00004445130830899<br>USDC 0.103135952022269 | | | |
| 3.1.353819 | MANENZRA DANIEL AYAMAH | ADDRESS REDACTED | | | CEL 0.20326292175602<br>LTC 0.314 | | | |
| 3.1.353820 | MANFAI IEONG | ADDRESS REDACTED | | | ADA 0.000000786858347201<br>BTC 4.78515860985999E-07<br>CEL 0.940069752513142<br>USDC 0.17806501319097 | | | |
| 3.1.353821 | MANFRED ABGOTTSPON | ADDRESS REDACTED | | | BTC 0.01391125456240934<br>CEL 7.14796856740979 | | | |
| 3.1.353822 | MANFRED BRAUN | ADDRESS REDACTED | | | BTC 0.00114684159823845<br>CEL 9.963796484300<br>ETH 0.20636713519 | | | |
| 3.1.353823 | MANFRED BROSDA | ADDRESS REDACTED | | | BTC 0.0000063883516343 | | | |
| 3.1.353824 | MANFRED CHIA | ADDRESS REDACTED | | | BTC 0.065646701682194<br>CEL 0.0510416934467166<br>ETH 1.80162965158054<br>USDC 0.440494367620554 | | | |
| 3.1.353825 | MANFRED DESMOND PASCAL FRÖHLICH | ADDRESS REDACTED | | | BTC 0.00001840685790575 | | | |
| 3.1.353826 | MANFRED ERNST REISINGER | ADDRESS REDACTED | | | BTC 0.03471888096818 | | | |
| 3.1.353827 | MANFRED FEITSCHINGER | ADDRESS REDACTED | | | BTC 0.0112900561538022 | | | |
| 3.1.353828 | MANFRED FLOESSER | ADDRESS REDACTED | | | BTC 0.000000000877997019<br>CEL 0.906015414568263<br>ETH 0.000272319173426753 | | | |
| 3.1.353829 | MANFRED FOO | ADDRESS REDACTED | | | ADA 1.41634376543818<br>BNB 0.00420165417724524<br>BTC 0.0000013436939287292<br>DOT 0.10905159604112<br>LUNC 0.111549118117952<br>USDT ERC20 0.45803560628829 | | | |
| 3.1.353830 | MANFRED GÖLLER | ADDRESS REDACTED | | | BTC 0.000547827176103118 | | | |
| 3.1.353831 | MANFRED GRAF | ADDRESS REDACTED | | | BCH 1.036111<br>BSV 1.036111<br>CEL 16.5381853788471<br>PAKG 1.15957057407633<br>SGB 79.038905410792<br>XRP 511.985134 | | | |
| 3.1.353832 | MANFRED GRONEMEIER | ADDRESS REDACTED | | | BTC 0.00658238497692321 | | | |
| 3.1.353833 | MANFRED HANS WILHELM VALDER | ADDRESS REDACTED | | | BTC 0.0000468408167783934 | | | |
| 3.1.353834 | MANFRED HAUSER | ADDRESS REDACTED | | | BTC 0.0433126228871558 | | | |
| 3.1.353835 | MANFRED HAVERSICH | ADDRESS REDACTED | | | BTC 0.00000042606063088 | | | |
| 3.1.353836 | MANFRED JACOB | ADDRESS REDACTED | | | BCH 0.0000412867271336<br>BTC 0.000001897091104096<br>ETH 0.000334448576979724<br>LTC 0.152300061629451<br>PAKG 0.00450423420853<br>UNI 0.2388954164300331<br>USDC 3.49033793817138<br>XLM 0.00295640785449675<br>ZRX 1.11541637010644 | BCH 0.0221271791204355<br>BTC 0.000000054156559206<br>LTC 581.6155700488887<br>PAKG 5.64071064074631<br>UNI 0.0000040741258374619<br>USDC 0.00100613307037911<br>XLM 19.650281942927<br>ZRX 14840.5157577565 | | |
| 3.1.353837 | MANFRED JENE | ADDRESS REDACTED | | | BTC 0.00129437630362<br>CEL 4.62354532629869 | | | |
| 3.1.353838 | MANFRED K KOEHN | ADDRESS REDACTED | | | BTC 0.0028290182139758<br>ADA 0.35198619184151 | | | |
| 3.1.353839 | MANFRED KOH | ADDRESS REDACTED | | | BTC 0.005826478821000<br>BTC 0.00747976626710052 | | | |
| 3.1.353840 | MANFRED KREUTZER | ADDRESS REDACTED | | | CEL 0.00001195957141907 | | | |
| 3.1.353841 | MANFRED LEMKE | ADDRESS REDACTED | | | BTC 0.0159672195963773 | | | |
| 3.1.353842 | MANFRED LEO NETTER | ADDRESS REDACTED | | | BTC 0.000209525462925069 | | | |
| 3.1.353843 | MANFRED LIM SOON HUAT | ADDRESS REDACTED | | | CEL 227.716480185286<br>USDT ERC20 4.99053336312115<br>XLM 833.7392276 | | | |
| 3.1.353844 | MANFRED MARKART | ADDRESS REDACTED | | | BTC 3.24153307589990E-07 | | | |
| 3.1.353845 | MANFRED MESSNER | ADDRESS REDACTED | | | ADA 203.910246596474<br>BTC 0.399168067567258<br>CEL 84.272108252024<br>DASH 0.00000014<br>DOT 16.85125826773<br>ETH 1.9699667830376<br>LUNC 6.60538328113772<br>USDC 0.522323114874431 | | | |
| 3.1.353846 | MANFRED MISCHLER | ADDRESS REDACTED | | | BTC 0.0000000335048417 | | | |
| 3.1.353847 | MANFRED NG | ADDRESS REDACTED | | | ADA 251.971788157057<br>BTC 0.001073851989732575 | | | |
| 3.1.353848 | MANFRED NILS UMGELDER | ADDRESS REDACTED | | | BTC 0.01154994950193916 | | | |
| 3.1.353849 | MANFRED NUSTA | ADDRESS REDACTED | | | BTC 0.0000000304118277305 | | | |
| 3.1.353850 | MANFRED SCHLEGL | ADDRESS REDACTED | | | CEL 1.06451991929846 | | | |
| 3.1.353851 | MANFRED SCHMITZ | ADDRESS REDACTED | | | BTC 0.000000009102992351 | | | |
| 3.1.353852 | MANFRED SCHWANDNER | ADDRESS REDACTED | | | BTC 0.0010624218334126 | | | |
| 3.1.353853 | MANFRED SIGLE | ADDRESS REDACTED | | | BTC 13.0445859303793<br>CEL 127695.90883329<br>ETH 173.85884234606<br>MATIC 33517.1659893885<br>SGB 2058.08020492064<br>SNX 0.0000052608986750B<br>USDC 264.3537690B89172 | | | |
| 3.1.353854 | MANFRED SPRINGER | ADDRESS REDACTED | | | BTC 0.000182287486376209 | | | |
| 3.1.353855 | MANFRED STAUBACH | ADDRESS REDACTED | | | BTC 0.0000000765201964 | | | |
| 3.1.353856 | MANFRED STOPPA | ADDRESS REDACTED | | | BTC 3.15058532070739E-05 | | | |
| 3.1.353857 | MANFRED TECHENTIN | ADDRESS REDACTED | | | ADA 243.765468440344<br>BNB 0.00313174326807495<br>ETH 0.109416631553013<br>USDT ERC20 304.686727513011 | | | |
| 3.1.353858 | MANFRED TRUMMER | ADDRESS REDACTED | | | BTC 0.0182029298899295 | | | |
| 3.1.353859 | MANFRED WATSON | ADDRESS REDACTED | | | BCH 0.0014386453826296B<br>CEL 15.0252934953847<br>LTC 0.003831842872633 | | | |
| 3.1.353860 | MANFRED WERNER | ADDRESS REDACTED | | | AVAX 4.87391008520613<br>BTC 0.0191790378363876<br>CEL 0.0285752472382713<br>DOT 23.1903802764756<br>ETH 0.16683263935753 B<br>LUNC 14.4784818560793<br>MATIC 93.5951088118974<br>SOL 0.070767850357936 | | | |
| 3.1.353861 | MANFRED WESER | ADDRESS REDACTED | | | ADA 0.143371041973858<br>BTC 0.0000001265646596 4<br>SNX 0.00351245232985965<br>USDC 0.781626178180651<br>XLM 0.00543406517676214 | | | |
| 3.1.353862 | MANFRED WUKITS | ADDRESS REDACTED | | | BTC 0.0006843897131261B | | | |
| 3.1.353863 | MANFRED YEO YII XIAN | ADDRESS REDACTED | | | BTC 0.00168740056620661<br>USDT ERC20 1013.172855807B7 | | | |
| 3.1.353864 | MANFRED ZEHENDER | ADDRESS REDACTED | | | BTC 0.00004966035195127 4 | | | |
| 3.1.353865 | MANFREDH URIZAR | ADDRESS REDACTED | | | BTC 0.00000000445917527 2 | | | |
| 3.1.353866 | MANFREDI MORETTI | ADDRESS REDACTED | | | CEL 18.130114099462 4<br>BTC 0.0014943505290167 4<br>CEL 0.981983016332365<br>DOT 0.00000068585072527<br>EOS 0.0000469658759751 42<br>MATIC 50.74289967165745<br>USDT ERC20 0.032451112732753 3<br>XRP 0.0000004829636272901 | | | |
| 3.1.353867 | MANFUNG TO | ADDRESS REDACTED | | | XRP 0.845530243717785 | | | |
| 3.1.353868 | MANG HAO RICHARD LUI | ADDRESS REDACTED | | | BTC 0.00055513853890624<br>USDC 528.180585717734 | | | |
| 3.1.353869 | MANG KWAN TSE | ADDRESS REDACTED | | | BTC 0.001315120895521195<br>CEL 0.01081690262907 4<br>SOL 0.00408431967589895 | | | |
| 3.1.353870 | MANG LEY | ADDRESS REDACTED | | | BTC 0.000001849634578061<br>ETH 0.000035453751019393<br>USDC 4.97614717133292 | | | |
| 3.1.353871 | MANG PI | ADDRESS REDACTED | | | ETH 0.001731996423740453 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353872 | MANG PUI LAU | ADDRESS REDACTED | | | BTC 0.00799715560061461<br>CEL 0.075867254173751<br>ETH 0.000208128203837526<br>TCAD 0.17493229600S501<br>USDC 388.17197454892 | | | |
| 3.1.353873 | MANG WONG | ADDRESS REDACTED | | | BTC 0.000001474387364138<br>ETC 0.00478485987295528<br>ETH 0.00203236510632008<br>LTC 0.00817915924617879<br>MATIC 1.7901875055178<br>USDC 1.81191155720618 | XRP 0.0000002198441211529 | | |
| 3.1.353874 | MANGADHARA MADINEEDI | ADDRESS REDACTED | | | BTC 0.02172381709526S5<br>GUSD 334.564789876S5 | | | |
| 3.1.353875 | MANGAI KOLANJI | ADDRESS REDACTED | | | BTC 0.000003266224273387<br>MCDAI 0.043855797603393S7 | | | |
| 3.1.353876 | MANGAIYARASI ARIVAZHAGAN | ADDRESS REDACTED | | | CEL 0.0665488462434988 | | | |
| 3.1.353877 | MANGAL DAS | ADDRESS REDACTED | | | BTC 0.00000013957297212S<br>XRP 0.22687413634096 | | | |
| 3.1.353878 | MANGALA HERATH | ADDRESS REDACTED | | | BTC 0.00329060955305796<br>CEL 0.0304330691973624<br>MCDAI 40 | | | |
| 3.1.353879 | MANGALISO MESHACK KHOZA | ADDRESS REDACTED | | | BTC 0.000001489156913116<br>CEL 43.0096303336379<br>DOT 27.5733<br>LINK 45.16188<br>SNX 165.71 | | | |
| 3.1.353880 | MANGANE MOUHAMET | ADDRESS REDACTED | | | CEL 0.11002765624053<br>XLM 197.0197019 | | | |
| 3.1.353881 | MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | | | ADA 110059.33415111<br>BTC 0.9263174634162S2<br>USD 1853.07899938555 | | | |
| 3.1.353882 | MANGESH DHAKATE | ADDRESS REDACTED | | | ADA 288.95013834413S<br>BTC 0.0057382197149794<br>LTC 0.00112058246683105<br>XLM 0.120207677648415<br>XRP 99.0765485583771 | | | |
| 3.1.353883 | MANGESH KHODE | ADDRESS REDACTED | | | BTC 0.00000000283454677<br>CEL 0.27321235013928 | | | |
| 3.1.353884 | MANGESH WARADE | ADDRESS REDACTED | | | AAVE 0.415301410715422<br>ADA 450.081272827032<br>BTC 0.04159527614906S1<br>CEL 100.44557747594<br>DASH 2.00978214457756<br>DOT 12.21747808S7818<br>ETH 0.49019682929S946<br>LINK 0.00376784565080506<br>LTC 0.00063463404016670S<br>MATIC 987.679622537367<br>SNX 0.04294221342146S45<br>SOL 2.0537122955S093<br>UNI 0.0025057345894279S8<br>USDC 1158.07610245206J<br>XLM 0.0169007183766386<br>XRP 0.0000006024713847S | CEL 125.791 | | |
| 3.1.353885 | MANGGON JAMNIANSUK | ADDRESS REDACTED | | | BTC 0.2310704615967J9<br>CEL 0.00662146353228528<br>ETH 2.05411849088S3<br>MATIC 0.00291866930391334<br>PAXG 3.536156342976B2<br>SOL 0.00163861266206353<br>USDC 0.496402737390653<br>UST 0.00019401290404678 | | | |
| 3.1.353886 | MANGIRDAS JANCYS | ADDRESS REDACTED | | | BTC 1.37858219571899E-06 | | | |
| 3.1.353887 | MANGIRDAS PTASINSKAS | ADDRESS REDACTED | | | BTC 0.001139844379340S<br>CEL 0.6125064102163J2<br>USDT ERC20 12988.3868030901 | | | |
| 3.1.353888 | MANGKONE SANANKONE | ADDRESS REDACTED | | | SNX 26.54946201920S8<br>UNI 14.4721325368275 | | | |
| 3.1.353889 | MANGLUWE ESPOIR BAKAI | ADDRESS REDACTED | | | BTC 0.00000153026350B077<br>USDC 1.136296271844615 | | | |
| 3.1.353890 | MANGY LILIANA GARAVITO PARDO | ADDRESS REDACTED | | | ADA 0.240137437293708<br>BTC 0.000031928201338097<br>DOT 0.0236506334870945<br>ETH 0.000546563496715397<br>LUNC 0.001975945934S8727<br>SOL 0.00306080188871482<br>XRP 0.1607289728520J4 | | | |
| 3.1.353891 | MANH CUONG LE | ADDRESS REDACTED | | | BTC 0.000001205556938123<br>SGB 7793.877135437Z5 | | | |
| 3.1.353892 | MANH DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.006435657111305904<br>ETH 0.209019959186369 | | | |
| 3.1.353893 | MANH DO | ADDRESS REDACTED | | | CEL 0.122873886250025 | | | |
| 3.1.353894 | MANH DUNG TRAN | ADDRESS REDACTED | | | BTC 0.0086029859308347J | | | |
| 3.1.353895 | MANH LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0139628266123464<br>CEL 1.12397451262866<br>DOT 0.00483850602317574<br>ETH 0.000564601790251136<br>MATIC 0.35870715873729<br>USDC 0.35870715873836 | | | |
| 3.1.353896 | MANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00037649373201868S<br>CEL 5.78.104442366781<br>MATIC 17.3513515503971<br>SNX 0.006644546149634J7 | | | |
| 3.1.353897 | MANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000104084121<br>CEL 10.53103031127241 | | | |
| 3.1.353898 | MANH NGUYEN | ADDRESS REDACTED | | | BTC 0.05184554090743J3<br>CEL 2.32102246473635<br>ETH 8.06825660981267<br>LTC 0.00000085734164242S<br>MCDAI 40 | | | |
| 3.1.353899 | MANH SI NGUYEN | ADDRESS REDACTED | | | BNB 1.08747642755249 | | | |
| 3.1.353900 | MANH THANG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000050707499416S<br>ETC 0.0000005987634534<br>SNX 0.1522501990028J8 | | | |
| 3.1.353901 | MANH TUAN DO | ADDRESS REDACTED | | | BTC 0.012009294872793J4<br>DOT 106.319278252989<br>ETH 13.7383701700831<br>LUNC 28.6302416685771 | | | |
| 3.1.353902 | MANH TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000001360584880701<br>ETH 0.00637442406164341 | | | |
| 3.1.353903 | MANH TUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000005280128113B8<br>USDT ERC20 0.4617305099796JJ | | | |
| 3.1.353904 | MANHAR CHOPRA | ADDRESS REDACTED | | | ETH 0.00132541115753933 | | | |
| 3.1.353905 | MANHO NGAI | ADDRESS REDACTED | | | BAT 2182.887672814Z5<br>BTC 5.17219918779282<br>CEL 1.144984563670A2<br>EOS 2633.1770467017<br>ETH 33.2256945169621<br>LTC 26.2126023354727<br>USDT ERC20 0.00019440119717035<br>XLM 0.175504192584003 | USDT ERC20 0.00000092006735906P | | |
| 3.1.353906 | MANHONG XU | ADDRESS REDACTED | | | BTC 0.0033103742983847Z<br>CEL 0.9671458751S4337<br>ETH 0.05613779659B497 | | | |
| 3.1.353907 | MANHTHANG HO | ADDRESS REDACTED | | | BTC 0.00000008784427B3676 | | | |
| 3.1.353908 | MANI ARABI | ADDRESS REDACTED | | | BTC 0.550362270897538<br>MATIC 1316.33684237487 | | | |
| 3.1.353909 | MANI BAM | ADDRESS REDACTED | | | BTC 6.486551348519999 -07<br>XRP 0.296584411387463 | | | |
| 3.1.353910 | MANI HASHEMI | ADDRESS REDACTED | | | BTC 0.000113609421338799<br>ETH 0.0013943043413356 | BTC 0.00000004391745482 | | |
| 3.1.353911 | MANI KRIS | ADDRESS REDACTED | | | LINK 5.16575306B92165<br>MANA 103.574964129191<br>MATIC 109.500278385894<br>XLM 2512.577969540028 | | | |
| 3.1.353912 | MANI PARCHAM | ADDRESS REDACTED | | | BTC 0.0023402236160706B<br>ETH 0.144940839816543<br>USDC 299.172771608997 | | | |
| 3.1.353913 | MANI PEYDAYESH | ADDRESS REDACTED | | | BTC 0.0889072382246657<br>ETH 2.2256230814251 | | | |
| 3.1.353914 | MÁNI STEINBJÖRNSSON | ADDRESS REDACTED | | | ADA 0.352159532119069<br>BTC 0.0000509555562570938<br>LTC 0.0000965536516532354<br>MATIC 0.92368864799477<br>USDC 0.470913640532014 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353915 | MANI TEJA MARRIWADA | ADDRESS REDACTED | | | CEL 0.1073763435599835 | | | |
| 3.1.353916 | MANI VELU | ADDRESS REDACTED | | | XRP 5.20475347429054 | | | |
| | | | | | BTC 0.00000027909657423 | | | |
| 3.1.353917 | MANIBARATHI KRISHNAN | ADDRESS REDACTED | | | USDC 0.497735831610435 | | | |
| 3.1.353918 | MANICK SARAN | ADDRESS REDACTED | | | BTC 0.0000003070712268 | | | |
| 3.1.353919 | MANICKAM VARATHAPPAN | ADDRESS REDACTED | | | MANA 61.1647909320661 | | | |
| | | | | | ADA 0.1879782201351089 | | | |
| | | | | | BTC 0.00000006254651382S | | | |
| 3.1.352920 | MANIDEEP SEGU | ADDRESS REDACTED | | | USDT ERC20 0.005273818738605333 | | | |
| | | | | | BTC 0.00000450168636645 | | | |
| | | | | | DOT 0.29994747777568 | | | |
| | | | | | ETH 0.00023868035452179 | | | |
| 3.1.353921 | MANIEK ES | ADDRESS REDACTED | | | BTC 0.00041213 | | | |
| 3.1.353922 | MANIK ALI | ADDRESS REDACTED | | | CEL 0.92130096790S419 | | | |
| | | | | | BTC 0.0011134021946102 | | | |
| 3.1.353923 | MANIK HUSSAIN | ADDRESS REDACTED | | | USDT ERC20 0.07099374370327Z1 | | | |
| | | | | | BTC 0.00000033156134522Z | | | |
| | | | | | CEL 0.0015960775074306 | | | |
| | | | | | USDT ERC20 0.42284804780461 | | | |
| 3.1.353924 | MANIK JAIN | ADDRESS REDACTED | | | BCH 0.513514431691007 | | | |
| | | | | | BSV 0.503890870233504 | | | |
| | | | | | BTC 0.32154559732011 | | | |
| | | | | | EOS 231.330141829288 | | | |
| | | | | | ETC 14.4484240135032 | | | |
| | | | | | ETH 2.98365824337141 | | | |
| | | | | | LTC 5.10273623812671 | | | |
| | | | | | USDC 31291.503757883 | | | |
| | | | | | XLM 923.113704252978 | | | |
| 3.1.353925 | MANIK MEHTANI | ADDRESS REDACTED | | | BTC 0.00000805621990442S | | | |
| | | | | | CEL 1.11729436274428 | | | |
| | | | | | USDC 142.43208905493 | | | |
| 3.1.353926 | MANIK NARAINSINGHANI | ADDRESS REDACTED | | | BTC 0.000650762413291175 | BTC 0.000000882133535348 | | |
| | | | | | ETH 0.00266280253208347 | MATIC 6318.72128742019 | | |
| | | | | | MATIC 0.539170002218637 | | | |
| 3.1.353927 | MANIK NARAINSINGHANI | ADDRESS REDACTED | | | BTC 0.000811721176207076 | BTC 0.0000002804978718 | | |
| | | | | | ETH 0.0138038811178421 | ETH 0.0000001934722713B | | |
| | | | | | ZRX 2.56523984529323 | XRP 11470.670882 | | |
| 3.1.353928 | MANIK PASRICHA | ADDRESS REDACTED | | | BAT 1066.21624306458 | BTC 0.07206198 | | |
| | | | | | BTC 0.161727020494289 | | | |
| | | | | | ETH 3.34180391376S459 | | | |
| | | | | | USDC 4488.66182538871 | | | |
| | | | | | XRP 1523.12786232734 | | | |
| 3.1.353929 | MANIK PEDIGE ASHA SAUMYA RAJAPAKSHA | ADDRESS REDACTED | | | BTC 0.00102567093262336 | | | |
| | | | | | CEL 2.11404546083786 | | | |
| 3.1.353930 | MANIKAM NEDUMARAN | ADDRESS REDACTED | | | BCH 2.78680775985077 | | | |
| | | | | | BTC 0.0376104274281329 | | | |
| | | | | | ETH 1.00270791582559 | | | |
| 3.1.353931 | MANIKANDA PRABHU MURALIDHARAN | ADDRESS REDACTED | | | BTC 0.00108563525208629 | | | |
| | | | | | CEL 3.44084655723197 | | | |
| | | | | | XRP 500 | | | |
| 3.1.353932 | MANIKANDAN ANANTH | ADDRESS REDACTED | | | BCH 0.0598450339417112 | | | |
| | | | | | BTC 0.0000815451637130S3 | | | |
| | | | | | CEL 1.15149938503115 | | | |
| | | | | | LTC 0.0211131254606231 | | | |
| | | | | | SGB 4.17501280276172 | | | |
| | | | | | XRP 27.3103839325823 | | | |
| | | | | | ZRX 9.98613175357774 | | | |
| 3.1.353933 | MANIKANDAN ANNAI | ADDRESS REDACTED | | | BTC 0.000557544937671848 | | | |
| | | | | | CEL 0.237264326431517 | | | |
| 3.1.353934 | MANIKANDAN BALU | ADDRESS REDACTED | | | CEL 0.06649898971037Z | | | |
| 3.1.353935 | MANIKANDAN EZHILARASAN | ADDRESS REDACTED | | | BTC 0.00000459051082024S | | | |
| 3.1.353936 | MANIKANDAN EZHUMALAI | ADDRESS REDACTED | | | BTC 0.00000341401349038S | | | |
| | | | | | MCDH 0.04438846427788T3 | | | |
| 3.1.353937 | MANIKANDAN EZHUMALAI | ADDRESS REDACTED | | | BTC 0.0000039445208654304 | | | |
| 3.1.353938 | MANIKANDAN GUNASEKAR | ADDRESS REDACTED | | | BTC 0.000001584530714707 | | | |
| 3.1.353939 | MANIKANDAN KALYANASUNDARAM | ADDRESS REDACTED | | | BTC 0.0316738290241177 | | | |
| 3.1.353940 | MANIKANDAN PERUMAL | ADDRESS REDACTED | | | BTC 0.00000284396100528A | | | |
| 3.1.353941 | MANIKANDAN PONNURANGAM | ADDRESS REDACTED | | | BTC 0.000004305637084412 | | | |
| | | | | | CEL 0.205250052412558 | | | |
| 3.1.353942 | MANIKANDAN RAMAR | ADDRESS REDACTED | | | CEL 3.58902197841308 | | | |
| 3.1.353943 | MANIKANDAN RAMAR | ADDRESS REDACTED | | | USDC 85.097374 | | | |
| | | | | | BTC 0.00000046733904488S | | | |
| 3.1.353944 | MANIKANDAN SADAYANDI | ADDRESS REDACTED | | | CEL 0.169168633014153 | | | |
| | | | | | BTC 0.00135374324090774 | | | |
| 3.1.353945 | MANIKANDAN SHANMUGAM | ADDRESS REDACTED | | | CEL 93.677112437954 | | | |
| 3.1.353946 | MANIKANDAN SRIDHARAN | ADDRESS REDACTED | | | BTC 0.000003378302266699 | | BTC 0.08775392910751Z1 | |
| | | | | | AAVE 7.98377007068775 | | USDC 0.00000093081337643S | |
| | | | | | AVAX 74.5175887994842 | | | |
| | | | | | BTC 0.000678908286775176 | | | |
| | | | | | COMP 4.41571965735013 | | | |
| | | | | | ETH 0.00113530069735006 | | | |
| | | | | | MATIC 3889.5691985381B | | | |
| | | | | | SNX 135.7771413096S | | | |
| | | | | | USDC 17.72700539606D2 | | | |
| | | | | | XLM 2699.18966208519 | | | |
| 3.1.353947 | MANIKANDAN SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.01423660069111Z | | | |
| 3.1.353948 | MANIKANDAN UMAYAN | ADDRESS REDACTED | | | BTC 0.0000000899663535652 | | | |
| | | | | | CEL 0.177915836346861 | | | |
| 3.1.353949 | MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | | | ADA 1862.45358990203 | | | |
| | | | | | BTC 0.0000047817359994255 | | | |
| | | | | | EOS 98.2455166S8694 | | | |
| | | | | | ETH 2.9535507043489 | | | |
| | | | | | MCDH 2.19853680460631 | | | |
| 3.1.353950 | MANIKANDAN VINODHKUMAR | ADDRESS REDACTED | | | EOS 0.0000410564498886693 | | | |
| 3.1.353951 | MANIKANTA GUGGILAM | ADDRESS REDACTED | | | BTC 0.00105536450726735 | | | |
| | | | | | ETH 0.21310528449853S | | | |
| | | | | | USDC 7.20865883666956 | | | |
| 3.1.353952 | MANIKANTA JITTABOINA | ADDRESS REDACTED | | | BTC 0.00129597949110947 | | | |
| | | | | | ETH 0.11721008432549S | | | |
| 3.1.353953 | MANIKANTA KOLISETTY | ADDRESS REDACTED | | | BTC 0.0000004702993672G8 | | | |
| | | | | | CEL 0.22263597019S136 | | | |
| | | | | | XRP 0.008234 | | | |
| 3.1.353954 | MANIKANTHA MANCHALA | ADDRESS REDACTED | | | ADA 0.0175321730586254 | | | |
| | | | | | BTC 0.0000005385746050T2 | | | |
| | | | | | DOT 0.0668542233656168 | | | |
| | | | | | ETH 0.0000528086664053B4 | | | |
| | | | | | MATIC 0.123446685689232 | | | |
| | | | | | USDC 0.0281264490730998 | | | |
| 3.1.353955 | MANIKKUBADATHURUGE MENAKA KUMARI | ADDRESS REDACTED | | | BTC 0.000465151475026247 | | | |
| 3.1.353956 | MANIKKUGE DESILVA | ADDRESS REDACTED | | | CEL 0.307709453569759 | | | |
| | | | | | BTC 0.00043971594361659T | | | |
| 3.1.353957 | MANIKOOT BARMAN | ADDRESS REDACTED | | | CEL 0.36794100241315517 | | | |
| | | | | | CEL 0.0156503009716628 | | | |
| 3.1.353958 | MANIKUL ISLAM | ADDRESS REDACTED | | | USDT ERC20 1.63015487505BB | | | |
| | | | | | CEL 0.0138147241340079 | | | |
| 3.1.353959 | MANIL ABEYGUNASEKARA | ADDRESS REDACTED | | Yes | ADA 0.9414812841Z5872 | | | BTC 0.13694610756432A |
| | | | | | AVAX 0.026759642524544 | | | |
| | | | | | BTC 0.000033311361513678 | | | |
| | | | | | DOT 0.00239578148332406 | | | |
| | | | | | ETH 0.89097829327390G1 | | | |
| | | | | | LINK 0.0334824700802063 | | | |
| | | | | | MATIC 0.00137347942498715 | | | |
| | | | | | SOL 0.0224239059048257 | | | |
| | | | | | UNI 0.0197220737552059 | | | |
| | | | | | USDC 0.16622604502065T | | | |
| | | | | | XRP 0.223216787027754 | | | |
| 3.1.353960 | MANIL SOLANKY | ADDRESS REDACTED | | | BTC 0.000824 | | | |
| | | | | | CEL 8.167576768133T4 | | | |
| | | | | | USDT ERC20 204.912 | | | |
| 3.1.353961 | MANILAL HARI | ADDRESS REDACTED | | Yes | BTC 2.78476943932D6 | | | ETH 123.069772504472 |
| | | | | | CEL 100.458127633842 | | | |
| | | | | | COMP 5.65283515128821 | | | |
| | | | | | DASH 7.62313507201921 | | | |
| | | | | | DOT 132.395760389639 | | | |
| | | | | | ETH 0.0000219071340B484 | | | |
| | | | | | UNI 39.2849212431911 | | | |
| | | | | | USDT ERC20 3145.37559019425 | | | |
| | | | | | ZRX 1347.47585066962 | | | |
| 3.1.353962 | MANILAL PALA | ADDRESS REDACTED | | | BTC 0.000189438374031856 | | | |
| 3.1.353963 | MANILYN DE | ADDRESS REDACTED | | | BTC 0.000702378148284576 | | | |
| | | | | | CEL 89.1839107341G5 | | | |
| | | | | | ETH 0.0256833310571671 | | | |
| | | | | | USDC 0.00000029586510109B | | | |
| 3.1.353964 | MANILYN FLOJO | ADDRESS REDACTED | | | BTC 0.0005238513489501I48 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.353965 | MANIMARAN SIVAPRAKASAM | ADDRESS REDACTED | | | ADA 0.160180223483969<br>BTC 0.000849671477504672<br>DOT 32.181646139734<br>MATIC 5332.74185309347<br>SNX 37.7357390353436 | XLM 1415.8991112 | | |
| 3.1.353966 | MANIMARAN SIVASAMY | ADDRESS REDACTED | | | AAVE 0.045804322050994<br>BCH 0.0000000005588542<br>BNT 0.00457191569656617<br>BTC 0.000000009386404217<br>BUSD 0.354303131312931<br>CEL 0.0776904639879506<br>USDC 0.00000077494100783S | | | |
| 3.1.353967 | MANIMEGALAI ANNAMALAI | ADDRESS REDACTED | | | BTC 0.00135496783183885 | | | |
| 3.1.353968 | MANIMEGALAI SAKTHIVEL | ADDRESS REDACTED | | | CEL 93.4909712800963 | | | |
| 3.1.353969 | MANIMELWADU PRIYADARSHANA | ADDRESS REDACTED | | | CEL 0.0745101010871997<br>BTC 0.00000043644142250B<br>USDC 0.583565453162666 | | | |
| 3.1.353970 | MANIN IONG | ADDRESS REDACTED | | | USDC 2.42715127543646<br>USDT ERC20 1.4431799529526 | | | |
| 3.1.353971 | MANINDER BASSI | ADDRESS REDACTED | | | CEL 0.0264398192111234 | | | |
| 3.1.353972 | MANINDER BEDI | ADDRESS REDACTED | | | BTC 0.00240625834008607<br>USDC 0.324092469828491 | | | |
| 3.1.353973 | MANINDER KAUR | ADDRESS REDACTED | | | BTC 0.00212513990268106<br>CEL 2.88774499280359<br>LTC 15.8241205890693<br>USDC 239.665358914919<br>XRP 5001.85387763121 | | | |
| 3.1.353974 | MANINDER SINGH | ADDRESS REDACTED | | | ADA 1239.8999265936<br>CEL 11.8065837944596<br>DOT 38.446781375444<br>ETH 1.13642752775201<br>MATIC 1.6050988723833<br>XLM 554.10330595061B | | | |
| 3.1.353975 | MANINDER SINGH | ADDRESS REDACTED | | | CEL 94.588910442092 | | | |
| 3.1.353976 | MANIPHONE SOURIVONG | ADDRESS REDACTED | | | BTC 0.0000009186029S894S<br>CEL 1.11671776378I1<br>DOT 0.143058840900724<br>ETH 0.0000015313726227552<br>LTC 0.0022581489365754<br>SGB 0.000251618138542356<br>SNX 0.0005890794143234<br>USDT ERC20 0.0203482084305753<br>XLM 4.16749202443610E-05<br>XRP 0.00164593219054271 | | | |
| 3.1.353977 | MANIRAJ RAJ MONGAR PULAMI | ADDRESS REDACTED | | | BTC 0.00114152294498131<br>ETH 0.20260343653263637<br>KNC 2346.11951742698<br>UNI 488.062550125977 | | | |
| 3.1.353978 | MANISA MEEMIN | ADDRESS REDACTED | | | BTC 12.0991297859647<br>ETH 61.807677162081M | | | |
| 3.1.353979 | MANISE DUCATEL | ADDRESS REDACTED | | | BTC 0.00524760363514OS | | | |
| 3.1.353980 | MANISH ADHIKARI | ADDRESS REDACTED | | | CEL 1.199148862986S6 | | | |
| 3.1.353981 | MANISH AHUJA | ADDRESS REDACTED | | Yes | BTC 0.306884912035I<br>ETH 0.0001963497228795B7<br>MATIC 1045.0093737287<br>USDC 0.189040522086646 | ETH 0.759671699487883<br>USDC 39.7633265443585 | | ETH 20.4957281377217 |
| 3.1.353982 | MANISH AHUJA | ADDRESS REDACTED | | | BTC 0.0343528071108531<br>CEL 37.613713575298I | | | |
| 3.1.353983 | MANISH AVTAR | ADDRESS REDACTED | | | CEL 0.170717106594775 | | | |
| 3.1.353984 | MANISH BAGHEL | ADDRESS REDACTED | | | BTC 0.00000002378368424B<br>CEL 1.07033190367I5<br>USDT ERC20 0.069938177456493 | | | |
| 3.1.353985 | MANISH BAJRACHARYA | ADDRESS REDACTED | | | ADA 201.817263319917<br>BTC 0.003065790195053Z1<br>ETH 3.12760229649574<br>SOL 4.145589663793S8<br>XLM 0.4470375894277J3 | | | |
| 3.1.353986 | MANISH BATHLA | ADDRESS REDACTED | | | BTC 0.730728278151084<br>ETH 15.05392574049I4<br>XLM 32777.8580207985 | | | |
| 3.1.353987 | MANISH BHAGWAT | ADDRESS REDACTED | | | ADA 297.641641058736<br>BTC 0.010101321652490S<br>MANA 54.005534370780B<br>USDT ERC20 52.227192849889I | | | |
| 3.1.353988 | MANISH CHHEDIA | ADDRESS REDACTED | | | BTC 0.00000140607029388I<br>CEL 0.07452422411940G2<br>USDC 0.169804780751515 | | | |
| 3.1.353989 | MANISH GARG | ADDRESS REDACTED | | | ETH 0.00045828064785352Z<br>LINK 0.051433584319234G | | | |
| 3.1.353990 | MANISH GHALE | ADDRESS REDACTED | | | AVAX 0.00172831987873939<br>BTC 0.003560602440552B<br>LTC 1.1338681255290B<br>USDC 0.20351540448189 | | | |
| 3.1.353991 | MANISH GUPTA | ADDRESS REDACTED | | | BTC 0.0013090458969814<br>MATIC 1040.51022443509 | | | |
| 3.1.353992 | MANISH J PATEL | ADDRESS REDACTED | | | BTC 0.00000005485251247I<br>ETH 0.00234724158861409 | BTC 0.000000000864997873 | | |
| 3.1.353993 | MANISH JADWAN | ADDRESS REDACTED | | | SGB 2.269725588768Z9<br>XRP 15.306688815997 | | | |
| 3.1.353994 | MANISH JAIN | ADDRESS REDACTED | | | CEL 1.3461077253332Z | | | |
| 3.1.353995 | MANISH JAIN | ADDRESS REDACTED | | | ADA 217.313189051193<br>BTC 0.0008916242328586Z6<br>DOT 81.77339434006J3<br>LINK 21.03531941954387<br>MATIC 1048.53407232764 | | | |
| 3.1.353996 | MANISH JOSHI | ADDRESS REDACTED | | | BTC 0.0000000340537031<br>CEL 1.3975041111281J9<br>DOT 0.00480207929517090J | | | |
| 3.1.353997 | MANISH KANKIPATI LAKSHMI | ADDRESS REDACTED | | | ADA 2208.5100504916B<br>BTC 0.00676075331707418<br>ETC 3.08777318169521<br>ETH 1.690386360S4566<br>MATIC 1026.98052207112 | | | |
| 3.1.353998 | MANISH KARANI | ADDRESS REDACTED | | | CEL 3.16349544722J9 | | | |
| 3.1.353999 | MANISH KATTEL | ADDRESS REDACTED | | | CEL 0.0029574279888714J | | | |
| 3.1.354000 | MANISH KUMAR | ADDRESS REDACTED | | | BTC 0.00118640902655903<br>CEL 2372.6519036951I<br>DASH 0.00110866977711744<br>DOT 0.0000000005389112J7<br>EOS 0.00000581885272799J<br>ETH 0.03247845689493I7<br>LTC 0.00000000173480266<br>SGB 490.453321515973<br>SOL 45.11393009483B9<br>UNI 211.6230820S<br>USDC 0.01500023792840BB<br>XRP 0.00000074506350248S | | | |
| 3.1.354001 | MANISH KUMAR | ADDRESS REDACTED | | | BTC 0.3130478334248J1<br>LTC 61.934465821352<br>MATIC 3143.0277309040S<br>XLM 3895.36988786647 | | | |
| 3.1.354002 | MANISH KUMAR JHA | ADDRESS REDACTED | | | BCH 13.25303<br>CEL 893.515222515691<br>COMP 23.943585<br>ETH 6.4965<br>LTC 73.93001072<br>SNX 1129.563951<br>SUSHI 1617.1738739 | | | |
| 3.1.354003 | MANISH KUMAR KUKREJA | ADDRESS REDACTED | | | BTC 1.08385289149096 | BTC 0.0533 | | |
| 3.1.354004 | MANISH KUMAWAT | ADDRESS REDACTED | | | BTC 0.0025003753252991<br>BUSD 0.621591392950751 | | | |
| 3.1.354005 | MANISH LAMICHHANE | ADDRESS REDACTED | | | 1INCH 35.2247681J<br>ADA 339.423314558676<br>BTC 0.00102042387206415<br>CEL 7.38510385799149<br>ETH 0.193544623576921<br>LUNC 1437.90013374953<br>XRP 800.9958471397I4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354006 | MANISH M UMARWADIA | ADDRESS REDACTED | | | ADA 0.2039491283044938<br>BTC 0.0000010135112447591<br>COMP 0.003916845000035582<br>ETH 0.000000876914628443<br>GUSD 0.273141952793299<br>PAX 0.051272013828705B<br>USDC 0.084401078190561<br>USDT ERC20 0.0144019416725489 | | | |
| 3.1.354007 | MANISH MAHESHWARI | ADDRESS REDACTED | | | BTC 0.0197367237032369<br>ETH 0.5932175475580T9<br>MATIC 490.99624320889B | | | |
| 3.1.354008 | MANISH MAHOTRA | ADDRESS REDACTED | | | BTC 0.000665502193768578<br>CEL 0.8388339041104T7 | | | |
| 3.1.354009 | MANISH MATHUR | ADDRESS REDACTED | | | BTC 0.0208593560308327<br>USDC 11.5100150176048 | | | |
| 3.1.354010 | MANISH MEHRA | ADDRESS REDACTED | | | ADA 4354.95592163484<br>BTC 1.06111272280252<br>DOT 174.992772742518<br>ETH 7.24263368158964<br>MATIC 2954.3296662913<br>MCDAI 42.3581669612736<br>USDC 110500.849327001 | | | |
| 3.1.354011 | MANISH MITTAL | ADDRESS REDACTED | | | ADA 1922.34735102115<br>BTC 0.000248679844075166<br>ETC 22.4442632055441<br>ETH 20.5264991693T4<br>GUSD 21.1214963057665<br>MATIC 834.942432660584<br>USDC 3.243335300940614 | | BTC 0.000087973233750496<br>GUSD 0.00708695805943498<br>USDC 3388.50082922888 | |
| 3.1.354012 | MANISH MOHAN | ADDRESS REDACTED | | | CEL 0.1213462746T411<br>DOGE 919.45<br>XRP 322.134099574114 | | | |
| 3.1.354013 | MANISH NARANG | ADDRESS REDACTED | | | CEL 0.0784338650615T9 | | | |
| 3.1.354014 | MANISH PANCHAL | ADDRESS REDACTED | | | BTC 0.001528863129534S4<br>CEL 1.1253317679758 | | | |
| 3.1.354015 | MANISH PARASHAR | ADDRESS REDACTED | | | BTC 0.000542660578520903<br>MCDAI 32.1024812581448<br>USDT ERC20 243.383193573793 | | | |
| 3.1.354016 | MANISH PARIKH | ADDRESS REDACTED | | | BTC 0.00000000536445239T<br>LTC 0.00009800355961172<br>USDC 0.000000138374749966<br>USDT ERC20 0.11621487150026 | | | |
| 3.1.354017 | MANISH PESSWANI | ADDRESS REDACTED | | | BTC 0.00005081337788516A | | BNB 0.0245 | |
| 3.1.354018 | MANISH POKHAREL | ADDRESS REDACTED | | | | | | |
| 3.1.354019 | MANISH RANGLANI | ADDRESS REDACTED | | | BTC 0.300361474317435<br>CEL 1.55086637S9939<br>DOT 50.152570552665S3<br>LINK 518.88796443250S<br>SNK 46.713903732B009<br>UNI 63.7119501327911 | | | |
| 3.1.354020 | MANISH SANTANI | ADDRESS REDACTED | | | BTC 0.001124214238011795<br>CEL 0.019079730704042<br>ETH 0.000778089517425142<br>USDT ERC20 3.88211600682657<br>XRP 0.642110024417B3 | | | |
| 3.1.354021 | MANISH SHARMA | ADDRESS REDACTED | | | XRP 0.000000488606028741D | | | |
| 3.1.354022 | MANISH SHARMA | ADDRESS REDACTED | | | CEL 1.0930430312722 | | | |
| 3.1.354023 | MANISH SHRESTHA | ADDRESS REDACTED | | | BTC 0.0000000030736327B5 | | | |
| 3.1.354024 | MANISH SHUKLA | ADDRESS REDACTED | | | CEL 5.16449123873309<br>AAVE 23.691373363B477<br>ADA 5.25948754252442<br>LINK 139.743111006004<br>UNI 271.690999811152 | ADA 0.000000033882634839 | | |
| 3.1.354025 | MANISH SINGH | ADDRESS REDACTED | | | CEL 0.06201266558620209 | | | |
| 3.1.354026 | MANISH SINGHAL | ADDRESS REDACTED | | | BTC 0.0010646512156B496<br>ETH 10.5997290668098<br>GUSD 1080.05674703715<br>MATIC 1708.2185909191B | | | |
| 3.1.354027 | MANISH SONI | ADDRESS REDACTED | | | ADA 0.190177554529<br>CEL 0.0000024957419S094<br>ETH 0.000154591348101318<br>USDT ERC20 0.387762133451242 | | | |
| 3.1.354028 | MANISH TAMANG | ADDRESS REDACTED | | | ETH 0.00150375598474S15 | | | |
| 3.1.354029 | MANISH TONSE | ADDRESS REDACTED | | | BTC 0.00013683762T543482<br>ETH 0.009268954234925S3 | | | |
| 3.1.354030 | MANISH TRIPATHI | ADDRESS REDACTED | | | BTC 1.6316272455969R0.06<br>USDC 17.3478583663117 | | BTC 0.0218715427501067<br>USDC 0.00000025752998D273 | |
| 3.1.354031 | MANISH UPADHYAY | ADDRESS REDACTED | | | AAVE 0.000231600792186529<br>ADA 0.855937036874198<br>BTC 0.000002794596590099<br>COMP 0.001278376437335253<br>DOT 0.00193777483426266<br>MATIC 0.14664761189760B<br>SNX 0.0056874049331626 | DOT 0.91902624929133 | | |
| 3.1.354032 | MANISH VINAYAK TENDOLKAR | ADDRESS REDACTED | | | BTC 1.5443309356749E-05 | | | |
| 3.1.354033 | MANISH YEDULLA | ADDRESS REDACTED | | | BTC 0.000000753492953511<br>USDC 0.773039357841642 | | | |
| 3.1.354034 | MANISHA BANSAL | ADDRESS REDACTED | | | ADA 357.459719147677<br>BTC 0.012794040255451S<br>CEL 9.62613951511086<br>ETH 0.149077S4<br>LTC 0.2B1928 | | | |
| 3.1.354035 | MANISHA KACHHIA | ADDRESS REDACTED | | | BTC 0.00338443<br>CEL 8.04976089473289<br>ETH 0.05558<br>LTC 1.002425 | | | |
| 3.1.354036 | MANISHA PAWASKAR | ADDRESS REDACTED | | | BTC 0.012449644295207<br>CEL 14.3633425778491 | | | |
| 3.1.354037 | MANISHA PEDRAZA | ADDRESS REDACTED | | | CEL 389.37188086600b<br>ETH 0.153518684141985<br>USDC 114.59098394324 | | | |
| 3.1.354038 | MANISHA SHRESTHA | ADDRESS REDACTED | | | BTC 0.00138477300203981<br>SOL 7.09022390772842 | | | |
| 3.1.354039 | MANISHA VOOTLA | ADDRESS REDACTED | | | BTC 0.001140370910294S<br>USDT ERC20 9.1549209657426B | | | |
| 3.1.354040 | MANISHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0000000030002218558<br>LINK 0.00550959055457469 | | | |
| 3.1.354041 | MANIT LAIPRASERT | ADDRESS REDACTED | | | BTC 0.00011801541706303<br>CEL 0.000629334679137176 | | | |
| 3.1.354042 | MANIT ROY | ADDRESS REDACTED | | | CEL 1.062677015B6093 | | | |
| 3.1.354043 | MANIT ROY | ADDRESS REDACTED | | | USDC 0.029369394128189T | | | |
| 3.1.354044 | MANIT SHAH | ADDRESS REDACTED | | | ADA 178.54200835636<br>BTC 0.010309208488573<br>DOT 10.6311081801447<br>ETH 24.968612082647Z<br>LTC 0.009542786805262S3<br>XLM 0.87881097024891S<br>XRP 0.9503165476031S | | | |
| 3.1.354045 | MANIT SUKSAENGTHET | ADDRESS REDACTED | | | BTC 0.0012010341391586B<br>CEL 1 | | | |
| 3.1.354046 | MANITA RATHI | ADDRESS REDACTED | | | ETH 0.000000145107434728 | | | |
| 3.1.354047 | MANITA SAROHA | ADDRESS REDACTED | | | BTC 0.002135381829158155<br>USDC 422.6129494793S4 | | | |
| 3.1.354048 | MANITCHAYA SRIPRASIT | ADDRESS REDACTED | | | BTC 0.0000000050651877B6<br>CEL 0.006441981254373T3<br>ETH 0.41377898477752<br>USDT ERC20 2.730981345699966 | | | |
| 3.1.354049 | MANITHA ANUTHTHARA | ADDRESS REDACTED | | | ETH 0.0001348211559305A5 | | | |
| 3.1.354050 | MANITHEJA MALIPEDDI | ADDRESS REDACTED | | | BTC 7.443822405519990-07<br>CEL 1.16249047405455<br>DASH 0.003039863052212713<br>LTC 0.00221920030825728<br>MATIC 38.4116681372534<br>USDC 0.059150649313539<br>USDT ERC20 2.21012714751221 | | | |
| 3.1.354051 | MANIVONG LEEX | ADDRESS REDACTED | | | BTC 0.003305224848464753<br>CEL 0.7453645550226821 | | | |
| 3.1.354052 | MANJA KACIC | ADDRESS REDACTED | | | ETH 0.00157189800081288 | | | |
| 3.1.354053 | MANJA KRETSCHMER | ADDRESS REDACTED | | | BTC 4.376378040186990-06 | | | |
| 3.1.354054 | MANJA KRÜGER | ADDRESS REDACTED | | | BTC 0.000609531355795634 | | | |
| 3.1.354055 | MANJA PERKO | ADDRESS REDACTED | | | BTC 0.0000000093945519299<br>CEL 5.73614259906872<br>USDT ERC20 0.759827659920656 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354056 | MANJA PRODUCTION | ADDRESS REDACTED | | | ADA 4087.5444188846<br>BTC 0.6764663517457715<br>CEL 2535.7175883203A<br>ETH 4.03556<br>LTC 3.9997718438370A<br>PAXG 1.17586600794314 | | | |
| 3.1.354057 | MANJANA MANUSAHAN EDIRISOORYAARUDYANSELAGE | ADDRESS REDACTED | | | BUSD 95.412<br>CEL 6.31670508900289 | | | |
| 3.1.354058 | MANJEET SANDHU | ADDRESS REDACTED | | | ADA 101.4883<br>BNB 21.22392577<br>BTC 1.22837393665322<br>CEL 1765.88928787934<br>DOT 3.6189386<br>ETH 13.69597239097499<br>MANA 1100.6171<br>MATIC 1895.55242<br>SOL 137.25425741 | | | |
| 3.1.354059 | MANJEET SHRESTHA | ADDRESS REDACTED | | | BTC 0.04252873712752661<br>LTC 2.02738245606347 | | | |
| 3.1.354060 | MANJEET SINGH LOHAN | ADDRESS REDACTED | | | ETH 0.0015169861550687S | | | |
| 3.1.354061 | MANJESH BAIDYA | ADDRESS REDACTED | | | BTC 0.00000220033240676A<br>MATIC 0.5388801506991S<br>USDC 0.105347267410483 | | | |
| 3.1.354062 | MANJESH JHA | ADDRESS REDACTED | | | BCH 0.0000669188119774779<br>CEL 1.2158254648776<br>COMP 0.0011308611354733A<br>LTC 0.00000000487219779<br>MATIC 1.09484506511934<br>XLM 0.00000000133403877 | | | |
| 3.1.354063 | MANJIANG AUSTIN | ADDRESS REDACTED | | | BTC 0.00963298200472452 | | | |
| 3.1.354064 | MANJINDER DHALIWAL | ADDRESS REDACTED | | | BTC 0.00021652645181l87<br>CEL 0.42848804621027D<br>ETH 0.0014018170702087 | | | |
| 3.1.354065 | MANJINDER SINGH | ADDRESS REDACTED | | | BTC 0.02039309539957S3<br>CEL 56.5682581913163<br>EOS 1.9<br>ETC 5.23447992<br>ETH 1.34981895173362<br>LTC 1.01079173<br>XLM 573.7605116<br>XRP 80.083422 | | | |
| 3.1.354066 | MANJINDERPAL MATHARU | ADDRESS REDACTED | | | BTC 0.10387802185372T<br>CEL 38.25964813051l8<br>ETH 0.00004414456206206S<br>SGB 44.4765032232D4<br>XRP 299.6070105615T9 | | | |
| 3.1.354067 | MANJIRI SANE | ADDRESS REDACTED | | | BTC 0.000001945688115612<br>CEL 2.27486861087121<br>MATIC 0.996846868020016 | | | |
| 3.1.354068 | MANJIT AFFLEY | ADDRESS REDACTED | | | BTC 0.00000000759116168B<br>CEL 124.732334193012<br>DOT 25.87830825<br>ETH 0.262<br>LINK 15.07<br>LTC 3.33792<br>WBTC 0.0098188437S504579<br>XLM 296.98 | | | |
| 3.1.354069 | MANJIT BHARAJ | ADDRESS REDACTED | | | BTC 0.29004280508983A<br>CEL 1089.04509706322<br>EOS 0.5665038484103l13<br>ETH 7.52906939406285<br>LTC 21.43210553300l3<br>SGB 2473.82701622789<br>XRP 7.1438212515278S | | | |
| 3.1.354070 | MANJIT GROVER | ADDRESS REDACTED | | | CEL 1.155583896155S4 | | | |
| 3.1.354071 | MANJIT HANSRA | ADDRESS REDACTED | | | BTC 0.00146028605692845<br>CEL 0.27903939664402B<br>DASH 11.9952142391706<br>ETH 0.00683946757948316<br>MATIC 1035.5903459521l9<br>MCDAI 31.795703874887T<br>USDC 193.70079150507 | | | |
| 3.1.354072 | MANJIT HEER | ADDRESS REDACTED | | | AAVE 0.70647895979091l<br>ADA 716.839221372138<br>BNB 1.02037146381879<br>BTC 0.04467925532392l2<br>EOS 35.20322431398S1<br>ETH 1.59239145755937<br>MATIC 113.223257025202<br>SOL 5.88925702304238<br>USDC 0.0095064457114564<br>USDT ERC20 0.16001942048B47B<br>XLM 481.92324898082<br>XRP 518.91011847497 | | | |
| 3.1.354073 | MANJIT JAISINGH | ADDRESS REDACTED | | | BTC 0.000000560940783732<br>GUSD 0.3023085027526l48 | | | |
| 3.1.354074 | MANJIT JANDU | ADDRESS REDACTED | | | CEL 0.7569081295152l92<br>MATIC 1732.29208578936 | | | |
| 3.1.354075 | MANJIT PAKKALA | ADDRESS REDACTED | | | BTC 0.72541566096918l9<br>SOL 52.65335967887S<br>USDC 587168.6382067105 | | | |
| 3.1.354076 | MANJIT SUNNER | ADDRESS REDACTED | | | ADA 5.757883440202T4<br>BAT 0.24242641487854<br>BTC 0.030854370519B5652<br>CEL 211.50899109944T<br>DOT 0.0240230793553963<br>ETH 0.3064567597011l<br>LINK 22.613257241148l2<br>MANA 0.01018519405623598<br>MATIC 4.20430103285181<br>MCDAI 0.063736323696722<br>SNX 0.03448829551913<br>USDC 1.24011756575983<br>XLM 0.94349100393960l | | | |
| 3.1.354077 | MANJON ANTHONY | ADDRESS REDACTED | | | BTC 0.4779226013673l3 | | | |
| 3.1.354078 | MANJOT BRAR | ADDRESS REDACTED | | | ETH 0.00000390011184007BS | | | |
| 3.1.354079 | MANJOT GILL | ADDRESS REDACTED | | | CEL 0.26679791989378<br>XRP 0.852557845506l5 | | | |
| 3.1.354080 | MANJOT SINGH | ADDRESS REDACTED | | | BTC 0.5101298643444l98<br>BUSD 3.8188075758473T<br>DOT 106.25558561916l2<br>LINK 390.35039430266<br>XRP 0.742754682579570l | | | |
| 3.1.354081 | MANJOT SINGH | ADDRESS REDACTED | | | BTC 0.00000172685547594l3<br>CEL 0.505329283723311<br>USDT ERC20 0.49050782050016S | | | |
| 3.1.354082 | MANJU AGARWAL | ADDRESS REDACTED | | | BTC 0.00000020429799294l<br>XRP 0.137577102551628 | | | |
| 3.1.354083 | MANJU GEISSER | ADDRESS REDACTED | | | COMP 0.00018176228679833A<br>EOS 0.02184262460364l63<br>ETH 0.00007310663152637l2<br>USDC 60.03308531709l6<br>XLM 704.83441913552<br>ZEC 0.0815380159993247 | | | |
| 3.1.354084 | MANJU PANDEY | ADDRESS REDACTED | | | BTC 0.3322557887999E-07<br>XRP 0.28607074595604 | | | |
| 3.1.354085 | MANJU PERIYAN | ADDRESS REDACTED | | | BTC 0.000000574364290282<br>CEL 0.240388524213291 | | | |
| 3.1.354086 | MANJU SAHU | ADDRESS REDACTED | | | BTC 0.00000021297613016B4<br>USDT ERC20 0.727075680144O7 | | | |
| 3.1.354087 | MANJU SHARMA | ADDRESS REDACTED | | | ADA 0.21040057263410l2 | | | |
| 3.1.354088 | MANJULA ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00034833847292007 | | | |
| 3.1.354089 | MANJULA GUNTAKALA | ADDRESS REDACTED | | | BTC 0.000003194361314878l<br>BTC 0.000000031792193304<br>XRP 0.15969629147097A | | | |
| 3.1.354090 | MANJULA JAYASURIYA | ADDRESS REDACTED | | | BTC 0.00244778224628025<br>CEL 1.5809858827112T | | | |
| 3.1.354091 | MANJULA MALVIYA | ADDRESS REDACTED | | | BTC 0.00000001446204621<br>CEL 0.91901458424273A | | | |
| 3.1.354092 | MANJULA PRASANNA | ADDRESS REDACTED | | | BNB 0.00230594905160906<br>BTC 0.000003580040602705<br>BUSD 0.0160139284450583<br>LTC 0.00294659366942983 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.354093 | MANJULATA SINGH | ADDRESS REDACTED | | | AVAX 4.97103027511991<br>BTC 0.00128268620607459 | | | |
| 1.1.354094 | MANJULI RAI | ADDRESS REDACTED | | | BTC 0.000922320379527775<br>CEL 0.716376300642471<br>XRP 1017.64619019417 | | | |
| 1.1.354095 | MANJUNATH JAYAM | ADDRESS REDACTED | | | BTC 0.0296040323178779 | BTC 0.0663 | | |
| 1.1.354096 | MANJUNATH JOIS | ADDRESS REDACTED | | | ETH 0.000000447357569342<br>USDC 0.345340087380478 | | | |
| 1.1.354097 | MANJUNATH KARADI | ADDRESS REDACTED | | | CEL 0.000089910381004291 | | | |
| 1.1.354098 | MANJUNATH KRISHNASA | ADDRESS REDACTED | | | ADA 41.5714206871767<br>BAT 88.9790854774791<br>BCH 0.319798619372652<br>BTC 0.0170015205645896<br>DASH 3.34300046846678<br>EOS 57.0278352950423<br>ETH 0.547462949277873<br>LINK 3.21372097556607<br>LTC 0.79484734391745<br>MATIC 61.0866556032614<br>USDC 68.1238054555474<br>USDT ERC20 56.7159010002046 | | | |
| 1.1.354099 | MANJUNATH MAHADEV | ADDRESS REDACTED | | | BCH 0.00015325252685764<br>BTC 0.000194788017472 51<br>CEL 3.44575449913639 | | | |
| 1.1.354100 | MANJUNATH MANJUNATH | ADDRESS REDACTED | | | BTC 0.000000492014774953<br>CEL 0.502261604315029 | | | |
| 1.1.354101 | MANJUNATH RAO | ADDRESS REDACTED | | | BTC 0.0000001992531 96757<br>CEL 1.10488606643963 | | | |
| 1.1.354102 | MANJUNATH REDDY | ADDRESS REDACTED | | | BTC 0.690036518032021<br>EOS 520.4244756329B<br>ETH 15.1941714403 34<br>LTC 735.435236960289<br>XLM 22159.3679929906 | | | |
| 1.1.354103 | MANJUNATH SHIVASHANKAR | ADDRESS REDACTED | | | ADA 1.239593<br>CEL 0.0190315347892695 | | | |
| 1.1.354104 | MANJUNATH SUBBAIAH | ADDRESS REDACTED | | | BTC 0.000285951959502322<br>MATIC 21325.2529287316<br>USDC 248.14481 0490908 | | | |
| 1.1.354105 | MANJUNATHA GOWDA | ADDRESS REDACTED | | | BCH 0.0000690107906517B4 | | | |
| 1.1.354106 | MANJUNATHA VENKATARAMAPPA | ADDRESS REDACTED | | | CEL 57.6729527I00891 | | | |
| 1.1.354107 | MANJURA KHATUN | ADDRESS REDACTED | | | BTC 0.0010797841567244 6<br>USDT ERC20 0.00000026833684957 9 | | | |
| 1.1.354108 | MANJUSHA ROKKAM | ADDRESS REDACTED | | | BTC 0.00003227083459588 4<br>CEL 107.9461652211 48<br>ETH 2.05445145307862<br>LTC 0.00059175661570 5002<br>USDC 0.778 | | | |
| 1.1.354109 | MANKALIMENG B MAKANDA | ADDRESS REDACTED | | | BTC 0.000000003403002553<br>CEL 173.17653051 8382<br>DOT 110.698739883885<br>LINK 214.76383<br>MATIC 400.59807319<br>USDC 38.3<br>XRP 81.495147 | | | |
| 1.1.354110 | MANLEY JULES | ADDRESS REDACTED | | | BTC 0.0007947599593444<br>ETH 0.0000000856103935725<br>PAX 1.64741009736162 | | | |
| 1.1.354111 | MANLIO BORRACCI | ADDRESS REDACTED | | | ADA 0.599420762570582<br>BTC 0.000000006245887369<br>CEL 0.338483205029308<br>DASH 0.000590007963592503<br>DOT 0.0000000000076094674<br>EOS 0.0173521494654336<br>LTC 0.00000000725911819<br>MCDAI 0.0365127545261471<br>SGB 19.9402403516868<br>USDC 0.0610766404645395<br>USDT ERC20 0.0000000301781865144<br>XLM 0.00000002161273755 5 | | | |
| 1.1.354112 | MANLIO CANGELLI | ADDRESS REDACTED | | | BSV 0.3126228208171 96<br>BTC 0.000004903990471 6926<br>ETH 0.000558260577799345<br>USDT ERC20 422.263210042845 | | | |
| 1.1.354113 | MANLIO DI MASCIO | ADDRESS REDACTED | | | ETH 0.000921053036608629 | | | |
| 1.1.354114 | MANLIO FERRETTO | ADDRESS REDACTED | | | BCH 0.00356084215172 93<br>BTC 0.000590018412313424<br>ETC 0.41346954719966 7<br>ETH 0.004456709557006 18 | | | |
| 1.1.354115 | MANLIO GRAVANO | ADDRESS REDACTED | | | BTC 0.001211112423980 36<br>ETH 1.029016B1004666 | | | |
| 1.1.354116 | MANMEET BAINS | ADDRESS REDACTED | | | BTC 0.008113511387355528<br>ETH 0.142562871003113 | | | |
| 1.1.354117 | MANMEET BASRA | ADDRESS REDACTED | | | CEL 1.06620068252355 | | | |
| 1.1.354118 | MANMEET BEDI | ADDRESS REDACTED | | | AAVE 3.08717694518599<br>BAT 0.358102354713154<br>BTC 0.0003111601310904722<br>CEL 0.235246205176344<br>COMP 0.00100200602683696<br>DASH 0.00738949142975252<br>DOT 0.08708653704964 4<br>ETH 0.00597008193557211<br>KNC 0.0664199883700601<br>LINK 0.354007918474723<br>LTC 0.0076596839150191 9<br>MATIC 2.845990127I1935<br>OMG 0.0582520664 35346<br>SGB 2879.79679041801<br>UNI 0.075422734836113<br>USDC 8.58839287349526<br>XLM 1.86769630190649<br>ZRX 0.069693778066413 6 | BTC 0.0000000093574296 7<br>CEL 230.752321342708<br>COMP 3.10320426657959<br>DASH 22.8846572955574<br>DOT 53.6816814858516<br>KNC 717.290142951297<br>LTC 0.0000000196104 5006<br>XLM 10072.3810807406<br>XRP 0.0000005027251 15799<br>ZRX 836.337933108021 | | |
| 1.1.354119 | MANMEET SINGH | ADDRESS REDACTED | | | BTC 0.0219862657538 2345 | | | |
| 1.1.354120 | MANMEET SINGH | ADDRESS REDACTED | | | BTC 0.00261043339144743<br>DOT 46.6092346867 6 | | | |
| 1.1.354121 | MANMIT VALA | ADDRESS REDACTED | | | 1INCH 33.9035687673101<br>ADA 163.391199341306<br>AVAX 2.87053359419311<br>BNB 0.029263845374204 5<br>BTC 0.182676700386857<br>DOT 18.5864034037502<br>ETC 1.61812052915417<br>ETH 0.00421324827519106<br>LINK 30.096084255I922<br>LUNC 7.57546880371651<br>MANA 90.70133315681011<br>MATIC 191.00101372J585<br>SOL 29.8366630722833<br>UNI 15.4166179418828<br>USDC 4397.86854019 91 | | | |
| 1.1.354122 | MANMOHAN GOPALUNI | ADDRESS REDACTED | Yes | | BTC 0.00029375375947124<br>DASH 0.0571510980203905<br>DOT 107.139251373101<br>ETH 102.042411054753<br>LINK 0.0159687523516193<br>MATIC 37076.4642938266<br>SNX 1902.34814402917<br>UNI 1050.031390951 69 | BTC 0.2818242266B4544 | | LINK 11457.8669407255 |
| 1.1.354123 | MANMOHAN KAUR | ADDRESS REDACTED | | | ADA 804.313302441501<br>BTC 0.00133036024B01439<br>EOS 83.3877056830529<br>ETH 3.09139519713362<br>LINK 73.0037285180135<br>LTC 63.0163506834156<br>MATIC 491.1888832977 7<br>UNI 240.41049347991 1<br>USDC 27518.0581918496 | | | |
| 1.1.354124 | MANMOHAN VERMA | ADDRESS REDACTED | | | BCH 1.2367482728B614 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354125 | MANMOHIT SRA | ADDRESS REDACTED | | | ADA 20.7972892346748<br>BNB 0.8946450761200923<br>BTC 0.01396835365907931<br>CEL 0.023941720144960863<br>DOGE 289.5793472770107<br>ETH 0.181302083488132<br>LTC 0.7653395201474903<br>SOL 2.7719640267849993<br>XRP 28.3957098574879 | | | |
| 3.1.354126 | MANN HING KHOR | ADDRESS REDACTED | | | CEL 0.0038590943666607<br>XRP 0.5 | | | |
| 3.1.354127 | MANN LEY | ADDRESS REDACTED | | | ADA 0.2669675033000452<br>BTC 0.000118603347875646<br>COMP 0.00000903709064505<br>LTC 0.0006812398602485511<br>MATIC 0.44094257289645 | ADA 0.00000010018644301<br>BTC 0.000000019185332<br>LTC 0.0000000895001797 | | |
| 3.1.354128 | MANNAM NAVEEN | ADDRESS REDACTED | | | BTC 0.0000000068275450<br>CEL 0.7287203377350010 | | | |
| 3.1.354129 | MANNASER MARSHALL | ADDRESS REDACTED | | | BTC 0.000004113625684162<br>ETH 0.00006758280920464<br>LTC 0.4898130890782 | | | |
| 3.1.354130 | MANNE HANSSEN | ADDRESS REDACTED | | | BTC 0.0566900194500106<br>CEL 5.3657025604824B<br>ETH 0.31077829<br>LINK 8.13452<br>LUNC 1<br>USDT ERC20 49.98 | | | |
| 3.1.354131 | MANNI AFFRAN | ADDRESS REDACTED | | | CEL 0.2189523595840B4<br>USDT ERC20 0.105760364493166 | | | |
| 3.1.354132 | MANNI LAURENT | ADDRESS REDACTED | | | BTC 0.00002115088793923B<br>CEL 0.01343842B0598516<br>DASH 0.001218041284B5913<br>ETC 0.003868772209D2644<br>ETH 0.000013843366475993<br>LTC 0.00002056545487714B<br>ZEC 0.000662027999S7173 | | | |
| 3.1.354133 | MANNINGHAM FRAN BELLAMY | ADDRESS REDACTED | | | BNB 0.1686<br>BTC 0.0154333080687071<br>CEL 8.38446195716234<br>ETH 1.029296831803 | | | |
| 3.1.354134 | MANNIX ATIENZA | ADDRESS REDACTED | | | BTC 0.000001291041337<br>CEL 1.037718662851B1 | | | |
| 3.1.354135 | MANNU SINGH | ADDRESS REDACTED | | | CEL 0.0145891662430B1 | | | |
| 3.1.354136 | MANNY ALVAREZ | ADDRESS REDACTED | | | LINCH 198.1275040S375<br>ADA 0.3458923598781B<br>BAT 65.6152296123B<br>BTC 0.00087076728600768B1<br>DASH 0.405069429514611<br>LTC 0.00134215231886612<br>MATIC 5295.778322215114<br>SNX 59.9390945121B186<br>ZRX 0.01748436913489297 | ADA 0.000000566440952294<br>LTC 0.00000000949438D242 | | |
| 3.1.354137 | MANNY AVALOS | ADDRESS REDACTED | | | BTC 0.000005460110449911<br>CEL 3.0614B4977300D7 | | | |
| 3.1.354138 | MANNY CASH | ADDRESS REDACTED | | | BTC 0.00000021478943859<br>DASH 0.000374814619029365<br>UMA 0.0014347503829744 | | | |
| 3.1.354139 | MANNY DA MOTTA | ADDRESS REDACTED | | Yes | BTC 0.01274839567B165<br>CEL 12.783945261658T<br>ETH 0.5971247165854B<br>USDC 289.4775545908B3 | | | BTC 0.138834255038526 |
| 3.1.354140 | MANNY EGUN | ADDRESS REDACTED | | | DOT 34.4128478105659<br>LINK 5.051965708932<br>MATIC 683.40367776DBB | | | |
| 3.1.354141 | MANNY FRASER | ADDRESS REDACTED | | | BTC 0.0142931422140396<br>CEL 11.5836585464634<br>LINK 10.247359015904<br>MATIC 5.117661897241B<br>SHIB 9.0265790862839491<br>UNI 40.04924512B7086 | | | |
| 3.1.354142 | MANNY GOMEZ | ADDRESS REDACTED | | | BTC 0.0005296214702662523<br>ETH 1.176924152429779<br>USDT ERC20 106.762611869339 | | | |
| 3.1.354143 | MANNY GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001188099517996 | | | |
| 3.1.354144 | MANNY JIMENEZ | ADDRESS REDACTED | | | BTC 0.001543357056395<br>CEL 1.6080313830495S | | | |
| 3.1.354145 | MANNY LAKE | ADDRESS REDACTED | | Yes | | ETH 0.0936216488131202 | | ETH 255.906378351186 |
| 3.1.354146 | MANNY MALDONADO | ADDRESS REDACTED | | | | BTC 0.0614405540014809<br>CEL 481.9288 | | |
| 3.1.354147 | MANNY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00308177524140889<br>CEL 183.75582155364G<br>ETH 0.029829447917096D2<br>GUSO 102.002537859114<br>USDC 102.590554533934 | BTC 0.00739191<br>CEL 0.0990077555193762<br>GUSO 400<br>SNX 25.855314729336G<br>USDC 100<br>USDT ERC20 100.030009 | | |
| 3.1.354148 | MANNY MENDOZA | ADDRESS REDACTED | | | BTC 0.00000682148921903B<br>DOT 0.0275620046201609<br>ETH 0.0000001602694585B5<br>MATIC 0.11890583513D682 | | | |
| 3.1.354149 | MANNY MIRANDA | ADDRESS REDACTED | | | ADA 0.0658911322259413<br>BTC 0.001397713745613346<br>ETH 0.0000097213311153427<br>USDC 0.108620066230228<br>XLM 0.16658560099271<br>XRP 0.2347310136617004 | | | |
| 3.1.354150 | MANNY MUNOZ | ADDRESS REDACTED | | | LTC 3.0900015583250J<br>USDC 2.76005439995134 | | | |
| 3.1.354151 | MANNY NAPOLES | ADDRESS REDACTED | | | ETH 0.085275286915827B | | | |
| 3.1.354152 | MANNY NAVARRO | ADDRESS REDACTED | | | ADA 2579.523673275456<br>ETH 0.257163023277971J<br>OMG 0.000005098963457748<br>UNI 242.38685463214 | OMG 0.079604083147601J | | |
| 3.1.354153 | MANNY RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000033526B5886023<br>UNI 0.00317480854055B1<br>USDC 0.9557886375989IJ<br>XRP 0.4166527069530G | | | |
| 3.1.354154 | MANNY SERRANO | ADDRESS REDACTED | | | USDC 0.4197266428907676 | | | |
| 3.1.354155 | MANNY ZENNELLI | ADDRESS REDACTED | | | BTC 0.00121123555982S9<br>ETH 0.07236711886984495<br>USDC 16.9453067160193 | | | |
| 3.1.354156 | MANO ALEXANDER KREMERS | ADDRESS REDACTED | | | BTC 0.04135498096244435 | | | |
| 3.1.354157 | MANO AVEDISIAN | ADDRESS REDACTED | | | BTC 0.037913680443615B<br>DOT 17.973448113904G<br>MATIC 242.459612787563 | | | |
| 3.1.354158 | MANOCH KUMAR | ADDRESS REDACTED | | | XRP 101.7167409855548 | | | |
| 3.1.354159 | MANOCHAHER HAMMAT | ADDRESS REDACTED | | | MATIC 8011.7422955569 | | | |
| 3.1.354160 | MANODHA DAHAM PELENDAPATHIRAGE DIAS | ADDRESS REDACTED | | | CEL 5.7103614558715<br>SOL 20.211686362843 | | | |
| 3.1.354161 | MANOEL CORTES MENDEZ | ADDRESS REDACTED | | | BTC 0.04830673<br>CEL 114.34502954802<br>ETH 0.8287907078867S5 | | | |
| 3.1.354162 | MANOEL DE JESUS | ADDRESS REDACTED | | | BTC 5.1957671299999BE-09<br>ETH 0.000111379460413639<br>UNI 0.0031639510676265 | BTC 0.00000803284598123T | | |
| 3.1.354163 | MANOEL MACHADO BISNETO | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>CEL 0.190112213848845<br>USDT ERC20 0.964662 | | | |
| 3.1.354164 | MANOEL MESSIAS DOS SANTOS PEREIRA | ADDRESS REDACTED | | | BTC 0.00033448<br>CEL 2.091690150038S5<br>LTC 0.00073215<br>USDC 2.8308<br>ZBC 0.0003097S | | | |
| 3.1.354165 | MANOEL NETO | ADDRESS REDACTED | | | BTC 0.00000001555803139B<br>CEL 3.051391957561T<br>USDC 0.031304179687500I | | | |
| 3.1.354166 | MANOEL PAIVA | ADDRESS REDACTED | | | BTC 0.00000348798686T | | | |
| 3.1.354167 | MANOEL SAMPAIO | ADDRESS REDACTED | | | BTC 0.00000843560862186B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354168 | MANOELL WEGIER | ADDRESS REDACTED | | | BAT 10.369459271309 4<br>BTC 0.101407302199673<br>CEL 0.344428762276037<br>EOS 0.00004415966038959 5<br>ETH 0.00359643251596261<br>LINK 0.068277617643523 2<br>XLM 0.000000000591005121 | | | |
| 3.1.354169 | MANOELLE KAISSE | ADDRESS REDACTED | | | BTC 0.000005953751029669<br>USDT ERC20 0.208234697377147 | | | |
| 3.1.354170 | MANOGARAN GOVINDARAJ | ADDRESS REDACTED | | | CEL 1.06563623530215 | | | |
| 3.1.354171 | MANOHAR JOHN | ADDRESS REDACTED | | | AAVE 0.00361057727046106<br>BAT 0.0814132051005623<br>BTC 0.000877425427072583<br>CEL 12.1411732918343<br>DOT 0.0758197306517771<br>ETH 2.09230457576327<br>LINK 0.0512121148971353<br>MATIC 1022.9798220382 2<br>XRP 0.0386467698853444 | | | |
| 3.1.354172 | MANOHAR JOISHY | ADDRESS REDACTED | | | CEL 207.07798002387 8<br>DOT 34.9911744928225<br>ETC 46.99<br>ETH 2.83812767243658<br>LINK 99.32<br>UNI 129.681648545223<br>USDC 9.918<br>XLM 1776.71 | | | |
| 3.1.354173 | MANOHAR SWAIN | ADDRESS REDACTED | | | XRP 0.0039016012932985 5 | | | |
| 3.1.354174 | MANOHARA ATUKORALA | ADDRESS REDACTED | | | ADA 0.000000691600919<br>BTC 0.000000005795204717<br>CEL 2.71078570985587 | | | |
| 3.1.354175 | MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | ADDRESS REDACTED | | | BTC 0.0000000052511147872<br>CEL 0.0246875857783 | | | |
| 3.1.354176 | MANOIERO CONCETTA | ADDRESS REDACTED | | | BTC 0.00589262318989096<br>BUSD 0.718252099376748<br>CEL 0.751650571829713<br>USDC 0.174074820987789 | BTC 0.000480238401434971 | | |
| 3.1.354177 | MANOJ AGARWAL | ADDRESS REDACTED | | | USDT ERC20 0.000231305520184192 | | | |
| 3.1.354178 | MANOJ ALLALA | ADDRESS REDACTED | | | XLM 16.1987898939161 | | | |
| 3.1.354179 | MANOJ ARAMANDLA | ADDRESS REDACTED | | | ADA 867.313908773184<br>BTC 0.00105095880183042<br>CEL 6.17557413348127<br>ETH 1.04382505573424<br>LINK 24.8678447346831<br>LUNC 28.8961393738083<br>MATIC 331.787898191514 | | | |
| 3.1.354180 | MANOJ ARUN SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.010201361075311 8<br>USDC 0.0000870444350353 44 | | | |
| 3.1.354181 | MANOJ BAJRACHARYA | ADDRESS REDACTED | | | CEL 8.6406756010497 9 | | | |
| 3.1.354182 | MANOJ BISHNOI | ADDRESS REDACTED | | | USDC 0.603704247165 12 | | | |
| 3.1.354183 | MANOJ DEVI | ADDRESS REDACTED | | | ADA 0.272801318198387<br>BTC 0.0000000003868825592<br>CEL 0.8573903792749 24<br>ETH 0.00000064 | | | |
| 3.1.354184 | MANOJ GADHE | ADDRESS REDACTED | | | BTC 0.0008665511295164 64 | | | |
| 3.1.354185 | MANOJ GHOSH | ADDRESS REDACTED | | | BTC 0.0013485003300553 1 | | | |
| 3.1.354186 | MANOJ GK | ADDRESS REDACTED | | | XRP 0.441543784842472<br>BTC 0.0023604786019481<br>CEL 8.46420877691 42 | | | |
| 3.1.354187 | MANOJ GUPTA | ADDRESS REDACTED | | | ETH 0.12333336 | | | |
| 3.1.354188 | MANOJ HARJANI | ADDRESS REDACTED | | | CEL 1.08412783055889<br>BTC 0.0000298584646526 25 | | | |
| 3.1.354189 | MANOJ JOSHI | ADDRESS REDACTED | | | CEL 1.06747648927408<br>BTC 0.0006346135120681297<br>CEL 1.8628014417379 2<br>LTC 8.22013781454431<br>SGB 1726.24810648744<br>XRP 16539.608624923 2 | | | |
| 3.1.354190 | MANOJ KAMALIA | ADDRESS REDACTED | | | BTC 0.0000059574398383 63<br>USDC 357.1595210745 | | | |
| 3.1.354191 | MANOJ KANDEL | ADDRESS REDACTED | | | BTC 0.00000050197858919 7<br>CEL 11.3615649602006<br>USDT ERC20 0.005122 | | | |
| 3.1.354192 | MANOJ KELATH | ADDRESS REDACTED | | | Yes | CEL 67.0557343719137<br>ETH 0.0101067788796598<br>USDT ERC20 121.354638 | | | MATIC 2610.30876060072 |
| 3.1.354193 | MANOJ KESWANI | ADDRESS REDACTED | | | BTC 0.00391292123567048<br>ETH 0.138400234715521 | | | |
| 3.1.354194 | MANOJ KUMAR | ADDRESS REDACTED | | | BCH 0.18677384<br>BTC 0.0317352549834008<br>CEL 7.21252210944443<br>ETH 0.0710650629118944<br>LTC 0.38743429 | | | |
| 3.1.354195 | MANOJ KUMAR | ADDRESS REDACTED | | | BTC 0.0014075019918317<br>COMP 2.237576597372 49<br>KNC 0.0205872401289027<br>MATIC 184.273979363 2<br>SNX 15.7577884056063 | | | |
| 3.1.354196 | MANOJ KUMAR | ADDRESS REDACTED | | | ADA 216.00257524460 6<br>BTC 0.35542999425247 8<br>CEL 1867.0182464728 4<br>ETH 6.35971420550062<br>MATIC 1050.70160703901<br>SNX 12.3007743 1<br>UNI 100<br>USDC 40059.255284 | | | |
| 3.1.354197 | MANOJ KUMAR CP | ADDRESS REDACTED | | | BTC 0.0000001100079281 86<br>XLM 0.409107716428999 | | | |
| 3.1.354198 | MANOJ KUMAR DURAISAMY | ADDRESS REDACTED | | | BTC 0.000000451478046439<br>CEL 0.174450547146792 | | | |
| 3.1.354199 | MANOJ KUMAR H DHANWANI | ADDRESS REDACTED | | | BTC 0.756100667921193<br>CEL 161.099131682558<br>DOT 3.64045576812817<br>ETH 5.77339155320396<br>LINK 521.859476823288<br>USDC 235111.590726444<br>USDT ERC20 169064.829865824 | | | |
| 3.1.354200 | MANOJ KUMAR KONA | ADDRESS REDACTED | | | GUSD 25 | | | |
| 3.1.354201 | MANOJ KUMAR MURIKINATI | ADDRESS REDACTED | | | BTC 2.23757590383999E-07<br>LTC 0.0015094205295571 | | | |
| 3.1.354202 | MANOJ KUMAR R | ADDRESS REDACTED | | | BTC 0.00259910526631246<br>USDC 404.219417277821 | | | |
| 3.1.354203 | MANOJ LALCHANDANI | ADDRESS REDACTED | | | BTC 0.00109195539637528<br>DASH 0.626225696827788<br>EOS 202.966652954577<br>MATIC 2091.095122744214 | | | |
| 3.1.354204 | MANOJ LAMA | ADDRESS REDACTED | | | BTC 0.0225336635885553<br>CEL 43.0068340938099<br>ETH 0.586313986753538<br>LTC 6.07137828926607<br>USDC 1.79830249447769<br>XRP 242.896110701509 | | | |
| 3.1.354205 | MANOJ NAGULAPALLI | ADDRESS REDACTED | | | BCH 0.00185334674083 89<br>BSV 2.15565886550058<br>CEL 0.05173277510911 87<br>EOS 0.00001188824294 8892<br>LTC 0.00499984640468886<br>XRP 0.0000002567356481 48 | | | |
| 3.1.354206 | MANOJ PAL | ADDRESS REDACTED | | | BTC 0.00115011271104568<br>CEL 5.3654908412463 7<br>LTC 2.06109341<br>XRP 672.46697 | | | |
| 3.1.354207 | MANOJ PANDEY | ADDRESS REDACTED | | | ADA 0.000041430632468014<br>BTC 0.00000501804274538 4<br>CEL 0.0057141220090407 3<br>ETH 0.00106133406593868<br>USDC 0.0005356910826633 71 | | | |
| 3.1.354208 | MANOJ PARAB | ADDRESS REDACTED | | | BTC 0.00051485623599593 3<br>CEL 19.8181385266605<br>ETH 0.268341 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354209 | MANOJ PAREEK | ADDRESS REDACTED | | | AVAX 16.354190360501<br>BTC 0.000132705280603168<br>MATIC 992.194664779372<br>XLM 3607.18394281662 | | | |
| 3.1.354210 | MANOJ PAWAR | ADDRESS REDACTED | | | BTC 0.0000001125669789558<br>CEL 0.0128712542832538<br>USDT ERC20 0.222214291144422 | | | |
| 3.1.354211 | MANOJ PAWAR | ADDRESS REDACTED | | | USDT ERC20 0.0778197137985689 | | | |
| 3.1.354212 | MANOJ POONIA | ADDRESS REDACTED | | | BTC 0.00089641019216407 | | | |
| 3.1.354213 | MANOJ PRABHU MOUNASAMY | ADDRESS REDACTED | | | USDC 0.423430547942617<br>CEL 0.0058715760271421 | | | |
| 3.1.354214 | MANOJ PRASANNA | ADDRESS REDACTED | | | BTC 0.000000355187781753<br>ETH 0.300674588405315758773 | | | |
| 3.1.354215 | MANOJ R | ADDRESS REDACTED | | | ADA 0.306745289826583<br>BTC 0.00458979603365429 | | | |
| 3.1.354216 | MANOJ RANJIT | ADDRESS REDACTED | | Yes | BTC 0.0567319535996332<br>CEL 4084.13705592<br>DOT 60.443<br>ETH 0.743738186869932<br>LTC 0.00000000293130265<br>SGB 612.2572<br>XRP 1000 | | | ETH 26.598697899995507 |
| 3.1.354217 | MANOJ RAWAT | ADDRESS REDACTED | | | ADA 0.178106634049602<br>BTC 0.0000000179544658844<br>XLM 0.34225035385248 | | | |
| 3.1.354218 | MANOJ REGE | ADDRESS REDACTED | | | BTC 0.0004744602818310306 | | | |
| 3.1.354219 | MANOJ S SHAH | ADDRESS REDACTED | | | BTC 0.0299932459675012<br>CEL 17.3989229291409<br>ETH 0.032024554615216l9<br>LTC 2.663780227628l32 | | | |
| 3.1.354220 | MANOJ SAHU | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.354221 | MANOJ SAMIAPPAN | ADDRESS REDACTED | | | ADA 404.464664500547<br>BTC 0.00427035416033678<br>CEL 6.56423397504322<br>DOT 10.9800133915285<br>XRP 140.259219144028 | | | |
| 3.1.354222 | MANOJ SAXENA | ADDRESS REDACTED | | | AAVE 24.9272563000008<br>BTC 0.00560707470238379 | | | |
| 3.1.354223 | MANOJ SHAHU | ADDRESS REDACTED | | | BTC 0.000000001568067945 | | | |
| 3.1.354224 | MANOJ SHENOY | ADDRESS REDACTED | | | BTC 0.00132099929348513<br>CEL 19.153540581274l6<br>ETH 0.005<br>SGB 436.699968855162<br>XRP 2851.4558803958 | | | |
| 3.1.354225 | MANOJ SIDHER | ADDRESS REDACTED | | | BTC 0.0000186392240024089<br>CEL 2.5078187713509<br>ETH 0.00021812247142099889<br>MCDAI 40<br>XLM 17.59<br>XRP 66.382733 | | | |
| 3.1.354226 | MANOJ SINGH | ADDRESS REDACTED | | | BTC 0.0019697121717l3649<br>USDC 2110.92215940329 | | | |
| 3.1.354227 | MANOJ SONJE | ADDRESS REDACTED | | | AAVE 0.000336329116849333<br>ADA 426.891907084891<br>AVAX 0.00144847923412012<br>BAT 186.841058085177<br>BCH 0.09308410551260942<br>BNT 21.962972485155l1<br>BTC 0.0153900273035214<br>COMP 0.780867639768461<br>DASH 1.302823657200l18<br>DOT 14.7767955506<br>EOS 0.030221129763269l8<br>ETC 6.182121847181676<br>KNC 40.318866832666l82<br>LINK 10.133417033056l2<br>MANA 0.022707666826180l04<br>MATIC 0.658355563052797<br>OMG 19.1390508152121<br>SNX 5.7547333495492<br>SOL 0.008437811925025l55<br>UMA 2.538066628971l18<br>UNI 6.673850378403l27<br>XLM 750.833128021425<br>XRP 400<br>ZEC 0.50891489016998<br>ZRX 407.49647495487 | AAVE 0.31451849064201<br>MATIC 401.214094599833<br>SOL 7.131362988213575 | | |
| 3.1.354228 | MANOJ SOORIYA ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.0023808089142530l1<br>MATIC 475.1627775009166 | | | |
| 3.1.354229 | MANOJ UTHAPPA | ADDRESS REDACTED | | | BTC 0.000448282375723594 | | | |
| 3.1.354230 | MANOJ V S | ADDRESS REDACTED | | | ETH 0.0000001150388383l6<br>USDC 0.0270095039085856<br>USDT ERC20 0.574933914639521 | | | |
| 3.1.354231 | MANOJ VARGHESE | ADDRESS REDACTED | | | ETH 0.038190582859536l6 | | | |
| 3.1.354232 | MANOJ VARMA | ADDRESS REDACTED | | | ADA 277.710408071997<br>BCH 0.0118187255768599<br>BTC 0.074608826513819l9<br>EOS 7.5672550411210l1<br>ETH 1.08451761858651<br>LTC 0.15418499184900l7<br>MATIC 682.9772239956 | | | |
| 3.1.354233 | MANOJ VASUDEVAN | ADDRESS REDACTED | | | BSV 0.19223497276063<br>BTC 0.00026116019120034<br>CEL 2053.65712765989<br>ETH 0.0115383665052849<br>MATIC 7.13586153616607<br>USDC 0.0622826763236207 | BTC 0.000000007495174041<br>ETH 0.0000002978480683l2<br>USDC 0.00000000342779312l4 | | |
| 3.1.354234 | MANOJ VERMA | ADDRESS REDACTED | | | DOT 2.0587984352673<br>ETH 0.00233679325986579<br>LTC 0.0018685139118416l6<br>MATIC 53.802540299280l9<br>MCDAI 31.793452816454l9 | | | |
| 3.1.354235 | MANOJ VISWANATHAN | ADDRESS REDACTED | | | BTC 0.0334014108176093l2 | | | |
| 3.1.354236 | MANOJINI SUNDARANATHAN | ADDRESS REDACTED | | | ETH 0.0004762612342744433<br>USDC 7417.0153556847l2 | | | |
| 3.1.354237 | MANOJITH SUNDARARAJ | ADDRESS REDACTED | | | BTC 0.0000000369608832l35<br>MATIC 0.0134713663190860l5 | | | |
| 3.1.354238 | MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00105605407040219<br>CEL 0.741097411435015<br>ETH 1.08699184353265<br>LUNC 10.918225410274l8 | | | |
| 3.1.354239 | MANOKAR GOVINDAN | ADDRESS REDACTED | | | BTC 0.00000043305175522l6<br>MCDAI 0.0442814212141135 | | | |
| 3.1.354240 | MANOLA MARRAS | ADDRESS REDACTED | | | BTC 0.0000035692097311131 | | | |
| 3.1.354241 | MANOLIS KOULOUFAKOS | ADDRESS REDACTED | | | ETH 0.050541613833771<br>ETH 0.0270404901731354 | | | |
| 3.1.354242 | MANOLIS MERAMVELIOTAKIS | ADDRESS REDACTED | | | BTC 5.15589662454989E-05<br>CEL 6.28741362357306<br>ETH 0.000684991567635126<br>LTC 0.00473650137829863<br>MANA 0.00020431838037889l<br>USDC 0.599540880965119 | | | |
| 3.1.354243 | MANOLIS PANTELEOU | ADDRESS REDACTED | | | ETH 0.000362590855120871 | | | |
| 3.1.354244 | MANOLIS PREVEZIANOS | ADDRESS REDACTED | | | ADA 0.149000230248514<br>BTC 0.00003191858078931l3<br>DOT 0.00949152681485823<br>ETH 0.000275264755111l3<br>LUNC 0.00102483057836953 | | | |
| 3.1.354245 | MANOLIS VOSKAKIS | ADDRESS REDACTED | | | ADA 515.323321348018<br>BCH 1.00603998859895<br>BTC 0.0278097418160246<br>CEL 0.0466675254992279<br>DOT 34.777658097927l<br>ETH 2.39536236090513<br>MCDAI 42.3502234914904<br>XRP 300.1370303209l5 | | | |
| 3.1.354246 | MANOLITO GAMEZ | ADDRESS REDACTED | | | ADA 882.84144600316l3<br>BTC 0.0574408213708413<br>DOT 8.719719789522l84<br>ETH 0.0385511729508091l<br>MATIC 1111.33193310011 | | | |
| 3.1.354247 | MANOLO BAES | ADDRESS REDACTED | | | CEL 0.1015652432999l13<br>XRP 29.75 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354248 | MANOLO BLANCO | ADDRESS REDACTED | | | BTC 0.602038198557902 | | | |
| | | | | | DOT 428.21282410487B | | | |
| | | | | | ETH 13.568633120204S | | | |
| | | | | | MATIC 1056.59060039921 | | | |
| 3.1.354249 | MANOLO BORJA | ADDRESS REDACTED | | | BTC 0.000038139216185228 | | | |
| | | | | | MATIC 0.28211037185962J | | | |
| | | | | | SNX 0.091546911505361Z | | | |
| | | | | | USDC 0.804860159501987 | | | |
| | | | | | USDT ERC20 0.079594826428090J | | | |
| 3.1.354250 | MANOLO CISNEROS | ADDRESS REDACTED | | | BTC 0.000012379411608B4 | | | |
| | | | | | ETH 0.000000450745083J4 | | | |
| 3.1.354251 | MANOLO GONZALEZ | ADDRESS REDACTED | | | AAVE 4.21267425043956 | BTC 0.001744591765S2686 | | |
| | | | | | ETC 4.12659879130601 | | | |
| | | | | | MANA 604.524489159369 | | | |
| 3.1.354252 | MANOLO JULIEN CORNETTE | ADDRESS REDACTED | | | BTC 0.0003873448853S8517 | | | |
| 3.1.354253 | MANOLO LINGAO | ADDRESS REDACTED | | | ADA 292.8857020707S9 | | | |
| | | | | | BTC 0.0800632292148518 | | | |
| | | | | | CEL 272.111142294007 | | | |
| | | | | | ETH 0.002111791558300B8 | | | |
| | | | | | LINK 14.1970687700247 | | | |
| | | | | | MATIC 287.880608850685 | | | |
| | | | | | SGB 1703.20589577869 | | | |
| | | | | | KLM 6.87634036375278 | | | |
| | | | | | XRP 3821.73146028156 | | | |
| 3.1.354254 | MANOLO RAMIREZ MAZARIEGOS | ADDRESS REDACTED | | | BTC 0.000009538167009762 | | | |
| 3.1.354255 | MANOLO SEGADO | ADDRESS REDACTED | | | CEL 4.83112824713237 | | | |
| 3.1.354256 | MANOLYA GÜLABİOĞLU | ADDRESS REDACTED | | | CEL 0.0878063440645579 | | | |
| | | | | | BTC 0.003606 | | | |
| | | | | | CEL 4.65598136278295 | | | |
| | | | | | MCDH 40 | | | |
| 3.1.354257 | MANON BELHASSEN | ADDRESS REDACTED | | | BTC 0.00109142631903381 | | | |
| | | | | | CEL 0.929778871456759 | | | |
| | | | | | USDT ERC20 0.50192211029694 | | | |
| 3.1.354258 | MANON BENNETT | ADDRESS REDACTED | | | USOC 106.748858285029 | | | |
| 3.1.354259 | MANON BOISSIERES | ADDRESS REDACTED | | | BTC 0.00190660958520636 | | | |
| 3.1.354260 | MANON BONDIER | ADDRESS REDACTED | | | CEL 1.61146299666318 | | | |
| | | | | | ETH 0.0528341804706483 | | | |
| | | | | | MATIC 87.162441690591B | | | |
| 3.1.354261 | MANON CAMUS | ADDRESS REDACTED | | | BTC 0.00001525362729315B | | | |
| | | | | | CEL 0.0874867776127892 | | | |
| | | | | | USDT ERC20 0.48474397166724G | | | |
| 3.1.354262 | MANON COMPARIN | ADDRESS REDACTED | | | BTC 0.000001749470540719 | | | |
| | | | | | CEL 1.61627780073097 | | | |
| | | | | | ETH 0.00122172414637915 | | | |
| | | | | | USDC 0.63855408644902G | | | |
| | | | | | USDT ERC20 0.467970215682364 | | | |
| 3.1.354263 | MANON CROTEAU | ADDRESS REDACTED | | | ADA 0.086725114092847J | | | |
| | | | | | BTC 0.000009938764000606 | | | |
| | | | | | CEL 0.110951080617584 | | | |
| 3.1.354264 | MANON DESROCHES | ADDRESS REDACTED | | | BTC 0.000824866629176B3 | | | |
| | | | | | CEL 8.85632700714113 | | | |
| 3.1.354265 | MANON EDELINE | ADDRESS REDACTED | | | BTC 0.000625140706045577 | | | |
| | | | | | CEL 86.678363908275G | | | |
| | | | | | DOT 2.9 | | | |
| | | | | | KNC 118.64313747 | | | |
| | | | | | PAX 261.9715738 | | | |
| | | | | | PAXG 0.20290736041A | | | |
| 3.1.354266 | MANON GUILLOU | ADDRESS REDACTED | | | BTC 0.01043566 | | | |
| | | | | | CEL 7.20662065303229 | | | |
| 3.1.354267 | MANON KUT | ADDRESS REDACTED | | | CEL 22.77353371894B5 | | | |
| 3.1.354268 | MANON LATEUILIERE | ADDRESS REDACTED | | | LINK 3.44990539104912 | | | |
| 3.1.354269 | MANON LEBEL | ADDRESS REDACTED | | | BTC 0.000000378205856736 | | | |
| | | | | | CEL 0.191777858860365 | | | |
| | | | | | USDT ERC20 0.00000063374303386J | | | |
| 3.1.354270 | MANON MES | ADDRESS REDACTED | | | ADA 378.566694108396 | | | |
| | | | | | BTC 0.000066774296585337 | | | |
| | | | | | ETH 1.04950533918915 | | | |
| | | | | | USDC 1068.42291551919 | | | |
| 3.1.354271 | MANON MORIAS | ADDRESS REDACTED | | | BTC 0.00000000409964066J | | | |
| 3.1.354272 | MANON RENARD | ADDRESS REDACTED | | | CEL 0.961897863924558 | | | |
| | | | | | BTC 0.0008324979247047603 | | | |
| | | | | | CEL 0.000362282154114788 | | | |
| | | | | | DOT 9.44964727214221 | | | |
| | | | | | ETH 0.46542630651923J | | | |
| | | | | | USDC 1594.8027713169 | | | |
| 3.1.354273 | MANON ROUSSEAU | ADDRESS REDACTED | | | BTC 0.0012257608467336 | | | |
| | | | | | DOT 0.0170702944915228 | | | |
| 3.1.354274 | MANON SEGART | ADDRESS REDACTED | | | BTC 0.000000057622003A | | | |
| 3.1.354275 | MANON STAS DE RICHELLE | ADDRESS REDACTED | | | CEL 15.951751894664G | | | |
| | | | | | BTC 0.02723549716779J4 | | | |
| 3.1.354276 | MANON VAN DER HEIJDEN | ADDRESS REDACTED | | | CEL 310.51246553418 | | | |
| | | | | | BTC 0.0000531602679111S | | | |
| 3.1.354277 | MANON VAN OOIJ | ADDRESS REDACTED | | | USDC 0.30059139394582A | | | |
| | | | | | BTC 0.0000092549400445233 | | | |
| | | | | | CEL 0.0836529988110657 | | | |
| | | | | | USDC 4.573 | | | |
| 3.1.354278 | MANON VAN SOMEREN | ADDRESS REDACTED | | | AAVE 5.98957209 | | | |
| | | | | | ADA 3031.14933686781 | | | |
| | | | | | BTC 0.3789795282703B4 | | | |
| | | | | | CEL 27.28901279479J3 | | | |
| | | | | | COMP 2.28834668814193 | | | |
| | | | | | ETH 2.15669567188904 | | | |
| | | | | | LINK 306.27511589585 | | | |
| | | | | | MATIC 1785.58631514941 | | | |
| | | | | | SNX 101.134386156105 | | | |
| | | | | | UNI 29.0819471870024 | | | |
| | | | | | XLM 5864.0290879 | | | |
| | | | | | XRP 1340.111143 | | | |
| | | | | | ZRX 657.384877100952 | | | |
| 3.1.354279 | MANONMANI NATESAN | ADDRESS REDACTED | | | BTC 0.00000008934503082 | | | |
| | | | | | CEL 0.1185489685S1945 | | | |
| 3.1.354280 | MANOOCHEHR AGAPOOR | ADDRESS REDACTED | | | ADA 0.000000999293475557 | | | |
| | | | | | CEL 5.79603883042148 | | | |
| | | | | | SOL 0.033311954999045J | | | |
| 3.1.354281 | MANOP TANGNAWAPHAN | ADDRESS REDACTED | | | CEL 1.1503245499131S | | | |
| | | | | | USDC 0.0141878395140389 | | | |
| | | | | | XAUT 0.00220634102512236 | | | |
| 3.1.354282 | MANORAJ THARMARAJAH | ADDRESS REDACTED | | | ADA 4.81330003635671 | | | |
| | | | | | BTC 1.58188028436885 | | | |
| | | | | | DOT 441.977380803703 | | | |
| | | | | | EOS 0.43037757498687 | | | |
| | | | | | ETH 20.1808789050962 | | | |
| | | | | | LINK 436.85993286775 | | | |
| | | | | | USDC 38060.9264873449 | | | |
| 3.1.354283 | MANORANJANI ARUNANDAM | ADDRESS REDACTED | | | BTC 0.00000001011306S1 | | | |
| 3.1.354284 | MANORITA ATTARD | ADDRESS REDACTED | | | CEL 0.0663332786658S15 | | | |
| | | | | | BTC 0.00523015951140219 | | | |
| | | | | | ETH 3.02745403642515 | | | |
| 3.1.354285 | MANORMA MALANI | ADDRESS REDACTED | | | BTC 0.0118362220733299 | | | |
| 3.1.354286 | MANOUCHEHR JANINEJAD | ADDRESS REDACTED | | | BTC 0.0000023345189669J1 | | | |
| 3.1.354287 | MANOUCHEKA ORANGE | ADDRESS REDACTED | | | ETH 0.809687844416748 | | | |
| | | | | | BSV 7.13016452512831 | | | |
| | | | | | BTC 0.0966182278096274 | | | |
| | | | | | XRP 4770.06752603709 | | | |
| 3.1.354288 | MANOUCSIAK SCHMID | ADDRESS REDACTED | | | BTC 0.00626223 | | | |
| | | | | | CEL 6.71862683235502 | | | |
| 3.1.354289 | MANOZ GANGISETTI | ADDRESS REDACTED | | | BTC 0.00068325333429017 | | | |
| | | | | | LTC 0.6462881280934516 | | | |
| 3.1.354290 | MANPREET BINNING | ADDRESS REDACTED | | | XRP 442.464527569567 | | | |
| 3.1.354291 | MANPREET BOCHAROVA | ADDRESS REDACTED | | | BTC 0.0133185357360035 | | | |
| 3.1.354292 | MANPREET DAHIYA | ADDRESS REDACTED | | | ETH 13.8030027864612 | | | |
| | | | | | BTC 0.00000000076140263S | | | |
| 3.1.354293 | MANPREET DEV | ADDRESS REDACTED | | | CEL 0.0959751687551477 | | | |
| | | | | | ADA 5955.10768500347 | | | |
| | | | | | BNT 174.783129516167 | | | |
| | | | | | BTC 0.55415989833785J | | | |
| | | | | | ETH 10.8185920874713 | | | |
| | | | | | USDC 7.16127429945746 | | | |
| 3.1.354294 | MANPREET DHAMI | ADDRESS REDACTED | | | CEL 19.42751243966423 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354295 | MANPREET GILL | ADDRESS REDACTED | | | AVAX 4.7031844986287 BTC 0.2573558730541114 DOT 16.772312115001 3 ETH 2.8879042188235 6 LINK 24.243193232686 89 MATIC 1036.509296429 03 SOL 8.617496231708 4 | | | |
| 3.1.354296 | MANPREET RANDHAWA | ADDRESS REDACTED | | | BTC 0.001196925661654 32 CEL 1.110443640205 51 ETH 2.3903278993438 4 TUSD 85.848615162300 6 | | | |
| 3.1.354297 | MANPREET SINGH | ADDRESS REDACTED | | | CEL 0.000538145529781 293 ETH 0.001480671890088 97 | | | |
| 3.1.354298 | MANPREET SINGH | ADDRESS REDACTED | | | ADA 0.218276287544852 BTC 0.000003763521461 61 ETH 0.000004406267362 1 USDC 2.962750238146 71 | | | |
| 3.1.354299 | MANPREET SINGH | ADDRESS REDACTED | | | ADA 308.297918358847 BNB 0.00270878143264 691 BTC 0.001782971354863 5 USDT ERC20 0.44629893109895 3 | | | |
| 3.1.354300 | MANPREET SINGH | ADDRESS REDACTED | | | ADA 0.389381472596823 AVAX 0.000502558942241022 BTC 0.000003600092182964 CEL 28.339626211223 DOT 0.0071099718064 13 ETH 0.000425487789456 58 ETH 0.000361020411228978 LUNC 0.00957607762695 62 MATIC 161.348840967592 SGB 0.005234215202321 53 XLM 0.0189641561536837 XRP 0.0672276667417513 | | | |
| 3.1.354301 | MANPREET SINGH | ADDRESS REDACTED | | | ETH 0.000064568787930209 XRP 4214.5798693571 4 | | | |
| 3.1.354302 | MANPREET SINGH SIBAL | ADDRESS REDACTED | | | USDC 0.0611261009452646 | | | |
| 3.1.354303 | MANPREET SINGH SNP | ADDRESS REDACTED | | | MATIC 172.263455591471 | | | |
| 3.1.354304 | MANPREET UPPAL | ADDRESS REDACTED | | | ADA 0.000657565769850454 BTC 0.755106889798928 DOT 0.0566664116530152 ETH 9.607401205082 52 | | | |
| 3.1.354305 | MANQI HUANG | ADDRESS REDACTED | | | BTC 0.00217509070713154 CEL 5.1118137603774 5 USDT ERC20 0.000000341676356931 | | | |
| 3.1.354306 | MANQOBA MTHETHWA | ADDRESS REDACTED | | | BTC 0.000004442214901694 CEL 168.57842097671 MANA 0.00723116 MATIC 0.444341972879 79 | | | |
| 3.1.354307 | MANRAJ BHINDER | ADDRESS REDACTED | | | MATIC 17.755780284751 6 | | | |
| 3.1.354308 | MANRAJ DHALIWAL | ADDRESS REDACTED | | | CEL 12.3567923802986 ETH 0.26514375259822 1 | | | |
| 3.1.354309 | MANRAJ GAKHAL | ADDRESS REDACTED | | | BNB 0.000000003166234154 BTC 0.000000027214801366 CEL 0.7134090606060402 DOT 0.000000000003938166 | | | |
| 3.1.354310 | MANRAJ JOHAL | ADDRESS REDACTED | | | ADA 0.196856350799072 BTC 0.000004470532498806 CEL 1.16181042964055 ETH 5.05698296047019E-05 | | | |
| 3.1.354311 | MANRAJ KAELEY | ADDRESS REDACTED | | | AAVE 1.51533768115167 ADA 13930.9746646441 BAT 3482.44387569509 BCH 4.45103940811699 BNT 414.754192093597 BSV 4.23514042953425 BTC 0.0002298528812865 34 CEL 1.14420358472802 DASH 5.877797951837 39 EOS 271.24021014357 3 ETH 0.0231530208721 63 LTC 7.39755915542 27 MATIC 1957.45512813713 OMG 0.0543912096501043 SGB 1124.34743095301 SNX 60.19738924505 55 USDC 0.000000042881 86359 XLM 18643.97755607 88 XRP 0.0000087103830011 8 ZEC 3.24607447913266 ZRX 733.7098526299 | BTC 0.0000000079122914 65 ETH 24.8614959699219 | | |
| 3.1.354312 | MANRAJ RAI | ADDRESS REDACTED | | | ADA 2439.85347780163 BTC 0.00111139130487372 ETH 3.7672406987363 6 XRP 1446.65720221225 | | | |
| 3.1.354313 | MANRAJ WILKHU | ADDRESS REDACTED | | | CEL 2.50287794175 06 DASH 0.000022855631742 06 USDC 0.000000046564079935 | | | |
| 3.1.354314 | MANRAJWINDER SINGH | ADDRESS REDACTED | | | CEL 2.48515991147607 MATIC 60 | | | |
| 3.1.354315 | MANRAJWINDER SINGH | ADDRESS REDACTED | | | CEL 52.5456526493475 DOT 0.4537591894740 3 MATIC 3023.545751845 99 | | | |
| 3.1.354316 | MANRIQUE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000004091280 03 CEL 10.6887813528998 XLM 2479.93458140981 XRP 935.200967026963 | | | |
| 3.1.354317 | MANS ANDERS MAGNUSSON | ADDRESS REDACTED | | | CEL 0.0023190913692373 3 XRP 0.008474 | | | |
| 3.1.354318 | MÅNS HAFRÉN | ADDRESS REDACTED | | | CEL 1.06615124049161 ETH 0.0022471360871646 52 | | | |
| 3.1.354319 | MANS THIJSSEN | ADDRESS REDACTED | | | ADA 0.0718457770110293 BTC 0.000002066622944399 ETH 0.000010660120512492 | | | |
| 3.1.354320 | MÅNS ZIGHER | ADDRESS REDACTED | | | BTC 0.00015047986199998 5 CEL 457.99394150968 3 | | | |
| 3.1.354321 | MANSA FEMIOLA | ADDRESS REDACTED | | | BTC 0.000537075822730987 ETH 0.0471523803602698 | | | |
| 3.1.354322 | MANSA FEMIOLA | ADDRESS REDACTED | | | BTC 0.000000010016991595 CEL 14.3077310498911 | | | |
| 3.1.354323 | MANSA JERONIMO | ADDRESS REDACTED | | | BTC 0.000449089107029255 | | | |
| 3.1.354324 | MANSARUN PHUTPORNCHANAN | ADDRESS REDACTED | | | BTC 0.0818027179087 27 ETH 0.732993279232428 MCDAI 31.834172109417 | | | |
| 3.1.354325 | MANSFIELD WROTTO | ADDRESS REDACTED | | | BTC 0.000203959972705 3 MATIC 2.75278480002791 | | | |
| 3.1.354326 | MANSI JOSHI | ADDRESS REDACTED | | | BTC 0.00144487565383494 MATIC 0.122976414362273 | | | |
| 3.1.354327 | MANSI THAKUR | ADDRESS REDACTED | | | BTC 0.0000000936441020486 LTC 0.00127483088232041 | | | |
| 3.1.354328 | MANSJANHOH TOMBING | ADDRESS REDACTED | | | BTC 0.0000000019615S7982 CEL 0.2726493538494 92 | | | |
| 3.1.354329 | MANSO JALLOH | ADDRESS REDACTED | | | BTC 0.1556942523498 78 DASH 10.640113312174 ETH 3.2003039945885 1 KNC 1061.74167493745 LINK 108.462854913152 LTC 14.85870506165 2 MANA 390.55933462797 8 MATIC 16.0299055413712 SGB 1292.95799777537 UNI 32.6584048795236 XLM 595.8990961131 91 XRP 55.484818232642 ZEC 5.67362885413884 ZRX 1708.505941034 55 | | | |
| 3.1.354330 | MANSOR MAN | ADDRESS REDACTED | | | BTC 0.00249458316284 42 CEL 2.45160277623378 USDC 692.03741068341 6 | | | |
| 3.1.354331 | MANSOOR AHMED | ADDRESS REDACTED | | | ADA 46.036994654504 1 BTC 0.000000396701557208 CEL 87.84277036994 08 LINK 162.189372287756 USDC 210.336180836138 | | | |
| 3.1.354332 | MANSOOR KARATELA | ADDRESS REDACTED | | | BTC 0.323216688641325 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354333 | MANSOOR MASUD | ADDRESS REDACTED | | | BTC 0.0102703763425171 | | | |
| 3.1.354334 | MANSOOR PANABIG | ADDRESS REDACTED | | | ADA 78.375313 | | | |
| | | | | | BTC 0.0103441019849223 | | | |
| | | | | | CEL 21.1679315835803 | | | |
| | | | | | MATIC 98.59070333 | | | |
| | | | | | USDC 220.86 | | | |
| | | | | | XRP 26.542411 | | | |
| 3.1.354335 | MANSOOR ALAHBABI | ADDRESS REDACTED | | Yes | BTC 0.000195890610843358 | | | ETH 7.87121455210362 |
| | | | | | ETH 0.00609735792168641 | | | |
| | | | | | LINK 0.103046254269475 | | | |
| | | | | | USDC 0.9798679890859858 | | | |
| | | | | | USDT ERC20 71.2122398862483 | | | |
| 3.1.354336 | MANSOOR ALBLOUSHI | ADDRESS REDACTED | | | BNB 0.000086709003743196 | | | |
| 3.1.354337 | MANSOOR ALGHAMDI | ADDRESS REDACTED | | | ETH 0.03951163793133758 | | | |
| 3.1.354338 | MANSOOR BA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.354339 | MANSOOR IMAM | ADDRESS REDACTED | | | ADA 296.30059629499 | | | |
| | | | | | BTC 0.000017431052030052 | | | |
| | | | | | PAX 0.301668624609011 | | | |
| 3.1.354340 | MANSOOR KHAMIDOV | ADDRESS REDACTED | | | CEL 0.00186354887019142 | | | |
| 3.1.354341 | MANSOOR MICHEL MANSOUR | ADDRESS REDACTED | | | BTC 0.0231563542580956 | | | |
| | | | | | ETH 0.526836688786327 | | | |
| | | | | | LTC 2.6646337741817 | | | |
| | | | | | XRP 145.4668729587 | | | |
| 3.1.354342 | MANSOOR MOINDIE | ADDRESS REDACTED | | | CEL 3.29787630767081 | | | |
| 3.1.354343 | MANSOOR RAHMATI | ADDRESS REDACTED | | | AAVE 0.0119187119620762 | ETH 8.93 | | |
| | | | | | ADA 3.49765229298736 | USDC 0.00000019306344668559 | | |
| | | | | | BTC 1.49402318395528 | USDT ERC20 2576.99985465477 | | |
| | | | | | DOT 75.7508486491502 | | | |
| | | | | | ETH 68.1507155064952 | | | |
| | | | | | USDC 13.7013367867328 | | | |
| | | | | | USDT ERC20 1.7572298651542 | | | |
| 3.1.354344 | MANSOOR SAFARZADEH | ADDRESS REDACTED | | | BTC 0.0014223578773791 | | | |
| | | | | | CEL 29.7756100981423 | | | |
| 3.1.354345 | MANSOOR SALAME | ADDRESS REDACTED | | | BTC 0.000362905117274062 | BTC 0.0000000894513286 | | |
| | | | | | COMP 0.120631595366346 | | | |
| | | | | | ETH 0.0375022567496843 | | | |
| | | | | | UNI 3.85779346663868 | | | |
| 3.1.354346 | MANSOOR SALIBA | ADDRESS REDACTED | | | BCH 0.000000006961986841 | | | |
| | | | | | CEL 0.692122899949867 | | | |
| | | | | | SGB 618.7178387951 | | | |
| | | | | | XRP 4.999998 | | | |
| 3.1.354347 | MANSOOR SOBBI | ADDRESS REDACTED | | | ADA 259.421768101925 | BTC 0.000453642430137242 | | |
| | | | | | BTC 0.0434106004121965 | | | |
| | | | | | ETH 1.2917070378937 | | | |
| | | | | | SOL 9.18001845905752 | | | |
| | | | | | USDC 155.826030995334 | | | |
| 3.1.354348 | MANSOUR NOURDINE | ADDRESS REDACTED | | | BTC 0.000041 | | | |
| | | | | | CEL 0.0305861704438832 | | | |
| 3.1.354349 | MANSUKH PADSALA | ADDRESS REDACTED | | | BTC 0.0000002002752213 | | | |
| | | | | | CEL 0.005771161270364 | | | |
| | | | | | ETH 0.00286528558414141 | | | |
| 3.1.354350 | MANSUR ALBARRAK | ADDRESS REDACTED | | | BCH 5.02995 | | | |
| | | | | | BTC 0.00280050993684536 | | | |
| | | | | | CEL 672.412130903087 | | | |
| | | | | | DOT 110.27042274 | | | |
| | | | | | EOS 1501.6 | | | |
| | | | | | LTC 5.03832887405397 | | | |
| | | | | | USDT ERC20 3.8 | | | |
| | | | | | XRP 11002 | | | |
| 3.1.354351 | MANSUR ALI | ADDRESS REDACTED | | | BTC 0.000110020722520519 | | | |
| | | | | | EOS 0.00178148318670507 | | | |
| | | | | | XRP 0.00158941220218095 | | | |
| 3.1.354352 | MANSUR SANGOV | ADDRESS REDACTED | | | BNB 0.00172198748841456 | | | |
| | | | | | BTC 0.000001094057707243 | | | |
| | | | | | USDT ERC20 0.441592128458832 | | | |
| 3.1.354353 | MANSUR ZHUMANIYAZOV | ADDRESS REDACTED | | | BTC 2.36333816271999991-07 | | | |
| | | | | | OMG 0.00354415712018176 | | | |
| 3.1.354354 | MANTANA KHUEANSUNGNOEN | ADDRESS REDACTED | | | BTC 0.245911493176316 | | | |
| | | | | | CEL 38.8392572732693 | | | |
| | | | | | ETH 2.89717301222429 | | | |
| 3.1.354355 | MANTAS ADOMÉNAS | ADDRESS REDACTED | | | BTC 0.00220703513557063 | | | |
| | | | | | EOS 0.0288003303571428 | | | |
| 3.1.354356 | MANTAS ALIUKEVICIUS | ADDRESS REDACTED | | | BCH 0.00000000133220998 | | | |
| | | | | | BTC 0.000000392543707054 | | | |
| | | | | | CEL 0.186305488597299 | | | |
| | | | | | XRP 0.403902978258313 | | | |
| 3.1.354357 | MANTAS ANDRIEJVAS | ADDRESS REDACTED | | | BTC 0.000000061223974781 | | | |
| | | | | | USDC 0.614791893682768 | | | |
| 3.1.354358 | MANTAS BAKANAUSKAS | ADDRESS REDACTED | | | CEL 0.0205036116629767 | | | |
| 3.1.354359 | MANTAS BAKANAUSKAS | ADDRESS REDACTED | | | BTC 0.000171555009059789 | | | |
| 3.1.354360 | MANTAS BALIUTIS | ADDRESS REDACTED | | | BTC 0.0125688566191919 | | | |
| | | | | | CEL 5.77437987406452 | | | |
| | | | | | ETH 0.00159801307134897 | | | |
| 3.1.354361 | MANTAS BALIZA | ADDRESS REDACTED | | | ADA 0.28104091927525 | | | |
| | | | | | BTC 0.000962167617847588 | | | |
| | | | | | DOT 0.0139479864970972 | | | |
| | | | | | MATIC 0.112946059906169 | | | |
| | | | | | XLM 0.0420407700698209 | | | |
| 3.1.354362 | MANTAS BENDINSKAS | ADDRESS REDACTED | | | BTC 0.000536046084284769 | | | |
| | | | | | CEL 3.22453083729476 | | | |
| 3.1.354363 | MANTAS CEPONIS | ADDRESS REDACTED | | | BTC 0.000289751566514786 | | | |
| 3.1.354364 | MANTAS CIZAUSKAS | ADDRESS REDACTED | | | SNB 88.8236316671461 | | | |
| 3.1.354365 | MANTAS DILIUS | ADDRESS REDACTED | | | BTC 0.00000030597732715Ы | | | |
| | | | | | CEL 4.32401815722256 | | | |
| | | | | | ETH 0.000215231372821511 | | | |
| | | | | | USDC 0.0243618272610512 | | | |
| 3.1.354366 | MANTAS GARUCKAS | ADDRESS REDACTED | | | BTC 0.000377621490931684 | | | |
| | | | | | MCDAI 74.2924574936455 | | | |
| | | | | | USDC 238.238091711232 | | | |
| 3.1.354367 | MANTAS GEDRIMAS | ADDRESS REDACTED | | | CEL 0.000788345231282578 | | | |
| | | | | | ETH 0.000002 | | | |
| 3.1.354368 | MANTAS GUDAITIS | ADDRESS REDACTED | | | CEL 0.0119447174974692 | | | |
| | | | | | ETH 0.000002409396012194 | | | |
| | | | | | USDC 0.00959817012845616 | | | |
| 3.1.354369 | MANTAS GUOGA | ADDRESS REDACTED | | | CEL 0.000100705649808378 | | | |
| | | | | | ETH 0.000511787148060315 | | | |
| | | | | | MCDAI 0.0476792321288406 | | | |
| 3.1.354370 | MANTAS IMANAVICIUS | ADDRESS REDACTED | | | BTC 0.000001245020046753 | | | |
| | | | | | USDC 0.549939437729371 | | | |
| 3.1.354371 | MANTAS IMBRASAS | ADDRESS REDACTED | | | CEL 0.0298679124497069 | | | |
| 3.1.354372 | MANTAS JAKUBONIS | ADDRESS REDACTED | | | BTC 0.00668371115860881 | | | |
| | | | | | ETH 0.08204217595915657 | | | |
| 3.1.354373 | MANTAS KANČIAUSKAS | ADDRESS REDACTED | | | BTC 0.000000006915987763 | | | |
| 3.1.354374 | MANTAS KARAUSKAS | ADDRESS REDACTED | | | BTC 0.0920170416755555 | | | |
| | | | | | CEL 0.181409870516674 | | | |
| | | | | | MATIC 2063.03268880862 | | | |
| | | | | | XLM 288.227522492128 | | | |
| 3.1.354375 | MANTAS KARVECKAS | ADDRESS REDACTED | | | BTC 0.000000008906234255 | | | |
| | | | | | CEL 7.35693359863846 | | | |
| 3.1.354376 | MANTAS KEMEŠIUS | ADDRESS REDACTED | | | ADA 0.0107378366517927 | | | |
| | | | | | BTC 0.0000001296714245.73 | | | |
| | | | | | ETH 0.00000993918477628 | | | |
| 3.1.354377 | MANTAS MALISAUSKAS | ADDRESS REDACTED | | | CEL 0.00113627056758628 | | | |
| 3.1.354378 | MANTAS MASIULIS | ADDRESS REDACTED | | | ADA 2746.31995758398 | | | |
| | | | | | BTC 0.00305960208404277 | | | |
| | | | | | CEL 663.669030059188 | | | |
| | | | | | LUNC 220.437683992174 | | | |
| | | | | | SGB 441.370128287441 | | | |
| | | | | | XLM 2006.59580623458 | | | |
| | | | | | XRP 10959.5366880865 | | | |
| 3.1.354379 | MANTAS PAULEIKAS | ADDRESS REDACTED | | | BTC 0.101240602179408 | | | |
| 3.1.354380 | MANTAS PLESKYS | ADDRESS REDACTED | | | BTC 0.000001362977543 | | | |
| | | | | | USDC 0.521046670482183 | | | |
| 3.1.354381 | MANTAS POVILAITIS | ADDRESS REDACTED | | | CEL 0.280727936066985 | | | |
| | | | | | USDC 0.000000343467596028 | | | |
| 3.1.354382 | MANTAS RAMANAUSKAS | ADDRESS REDACTED | | | ADA 685.213381860092 | | | |
| | | | | | BNB 0.000000009620639577 | | | |
| | | | | | BTC 0.0099464738617146 | | | |
| | | | | | CEL 321.039402931466 | | | |
| | | | | | DOT 45.4017447842293 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354383 | MANTAS REPSYS | ADDRESS REDACTED | | | BTC 0.0018622798106158<br>CEL 2743.96004979724<br>DOT 99.9<br>ETC 49.999<br>ETH 5.26386081548441<br>LUNC 6.34983615758953<br>MATIC 986<br>SGB 1275.10208083922<br>SNX 146.67<br>USDC 671<br>XLM 849.252302886355<br>XRP 5012.435974 | | | |
| 3.1.354384 | MANTAS RUSEVICIUS | ADDRESS REDACTED | | | XRP 154.417675215131 | | | |
| 3.1.354385 | MANTAS ŠIAUČIŪNAS | ADDRESS REDACTED | | | CEL 0.0330357552621 | | | |
| 3.1.354386 | MANTAS STANKEVICIUS | ADDRESS REDACTED | | | ETH 0.029752239151818<br>BTC 0.000001124922310493<br>USDT ERC20 0.440817205874536 | | | |
| 3.1.354387 | MANTAS TUMA | ADDRESS REDACTED | | | BTC 0.00102768828229451 | | | |
| 3.1.354388 | MANTAS VAITKUS | ADDRESS REDACTED | | | BTC 0.00159240325420206 | | | |
| 3.1.354389 | MANTAS VILEISIS | ADDRESS REDACTED | | | ADA 50.0000001648062<br>BTC 0.0006202829110849<br>CEL 0.841306999484407<br>ETH 0.00983595086851942 | | | |
| 3.1.354390 | MANTAS VIZBARA | ADDRESS REDACTED | | | CEL 0.00419443500684393 | | | |
| 3.1.354391 | MANTE COLES | ADDRESS REDACTED | | | BTC 0.002607388745000575 | | | |
| 3.1.354392 | MANTEGNA MANTEGNA | ADDRESS REDACTED | | | BTC 0.0000000061446534319 | | | |
| 3.1.354393 | MANTEJ SINGH MINHAS | ADDRESS REDACTED | | | CEL 0.472561795548142<br>BTC 0.0262858871867452<br>CEL 0.8900624246593687<br>ETH 0.52540581408489 | | | |
| 3.1.354394 | MANTHAN POPLI | ADDRESS REDACTED | | | LTC 0.0001688316794441431 | | | |
| 3.1.354395 | MANTHAN RAVAL | ADDRESS REDACTED | | | BTC 0.00002238382721593S<br>MATIC 0.0905833088716907 | | | |
| 3.1.354396 | MANTHAN SHAH | ADDRESS REDACTED | | | ADA 247.25270816291<br>BTC 0.00188753300830327<br>DOT 21.1794653087302<br>MATIC 212.40849332960S<br>USDT ERC20 214.501049047962 | | | |
| 3.1.354397 | MANTHUSENG MABOTE | ADDRESS REDACTED | | | BTC 0.000006449658986S2 | | | |
| 3.1.354398 | MANTI UKEY | ADDRESS REDACTED | | | BTC 0.0000002299376S196<br>CEL 1.07046000935797<br>USDT ERC20 0.068450592435099 | | | |
| 3.1.354399 | MANTONIEL THOMPSON | ADDRESS REDACTED | | | USDC 111.603003539161 | | | |
| 3.1.354400 | MANTSO MOKOENA | ADDRESS REDACTED | | | BTC 0.000000330878308A | | | |
| 3.1.354401 | MANTU BARAL | ADDRESS REDACTED | | | BTC 0.000006996463170104 | | | |
| 3.1.354402 | MANTVYDAS ŠERYS | ADDRESS REDACTED | | | BTC 0.00001736<br>CEL 0.01469306223000618 | | | |
| 3.1.354403 | MANU AGARWAL | ADDRESS REDACTED | | | ADA 179.049713750J4<br>BNB 3.6034518957301<br>BTC 0.04021635S3997188<br>CEL 6.89.41833711179S | | | |
| 3.1.354404 | MANU ALCAIDE | ADDRESS REDACTED | | | BTC 0.235828763249551<br>CEL 18.5613269643924<br>ETH 0.2569611984181ST | | | |
| 3.1.354405 | MANU ALKE | ADDRESS REDACTED | | | BTC 0.0000015177452S1773<br>CEL 0.150856857802771<br>LINK 0.00393073277549563 | | | |
| 3.1.354406 | MANU ARORA | ADDRESS REDACTED | | | ETH 0.0008907846528160D3 | | | |
| 3.1.354407 | MANU FILI | ADDRESS REDACTED | | | ADA 0.08162765991875S<br>BTC 0.0000061809258S3998<br>CEL 0.00328094089157T6<br>MATIC 0.071734821395318B | | | |
| 3.1.354408 | MANU GUERRERO | ADDRESS REDACTED | | | CEL 107.620514160116 | | | |
| 3.1.354409 | MANU H | ADDRESS REDACTED | | | SNX 19<br>BTC 0.01124449886664905 | | | |
| 3.1.354410 | MANU HAKALA | ADDRESS REDACTED | | | SOL 0.0006237291670191116<br>BTC 0.000367053855325953<br>CEL 4.380705108437 | | | |
| 3.1.354411 | MANU HUR | ADDRESS REDACTED | | | XRP 0.0000004490102835<br>BTC 0.000001175089594 | | | |
| 3.1.354412 | MANU KABANGA-MUSAU | ADDRESS REDACTED | | | CEL 1.870121737963S2 | | | |
| 3.1.354413 | MANU KAK | ADDRESS REDACTED | | Yes | AVAX 0.30090532226J<br>BNB 0.143660574641795<br>BTC 0.00298759640981057<br>CEL 0.0270630178853317<br>ETH 0.007421700340087G9<br>USDT ERC20 0.365064847793S2 | | | ETH 0.89862176906859 |
| 3.1.354414 | MANU KALIA | ADDRESS REDACTED | | | ADA 4497.73759699334<br>BTC 0.000347932886664614<br>DOT 101.01575112680Z<br>ETH 0.00566788916447T1<br>MATIC 3246.44032879025 | BTC 0.000000965839074582<br>ETH 10.326249216189 | | |
| 3.1.354415 | MANU KHANDELWAL | ADDRESS REDACTED | | | COMP 0.168299862387419<br>ETH 0.000089463744364459<br>PAXG 0.000016118571824716<br>XLM 0.00780845874190429<br>ZRX 244.121956255697 | | | |
| 3.1.354416 | MANU MARIN GABARRO | ADDRESS REDACTED | | | BTC 0.00212982916229245<br>LINK 0.0909597025211296 | | | |
| 3.1.354417 | MANU MEMON | ADDRESS REDACTED | | | CEL 0.032637508660212B<br>TGBP 1.2260769738928 | | | |
| 3.1.354418 | MANU MOMO | ADDRESS REDACTED | | | BCH 0.0379814508198848 | | | |
| 3.1.354419 | MANU MORANTE | ADDRESS REDACTED | | | CEL 0.156336015388Z3<br>BTC 0.000000009834157S3 | | | |
| 3.1.354420 | MANU MORANTE | ADDRESS REDACTED | | | CEL 0.008041176905051<br>MCDA 0.001198526433048T1 | | | |
| 3.1.354421 | MANU MORANTE | ADDRESS REDACTED | | | BTC 0.0000054009822196S8 | | | |
| 3.1.354422 | MANU MORANTE | ADDRESS REDACTED | | | BTC 0.000000008017794275 | | | |
| 3.1.354423 | MANU MORANTE | ADDRESS REDACTED | | | CEL 0.282699448560327 | | | |
| 3.1.354424 | MANU MORANTE | ADDRESS REDACTED | | | BTC 0.0000027805936804988<br>CEL 0.0000000048614144267 | | | |
| 3.1.354425 | MANU MORANTE | ADDRESS REDACTED | | | CEL 0.37900517031518<br>BTC 0.0000003933642366I9 | | | |
| 3.1.354426 | MANU MORANTE | ADDRESS REDACTED | | | MCDA 0.00082930651369123S<br>BTC 0.0000000041123301J8<br>CEL 0.0029728916500110S | | | |
| | MANU OBEROI | ADDRESS REDACTED | | | BCH 0.00005622148020292S<br>BTC 0.0000003095450874S1<br>LTC 0.00012220857446095<br>USDC 1.9335565675996S4<br>XLM 0.15376371215307B | BTC 0.0000000520128547B | | |
| 3.1.354427 | MANU PHALGUN | ADDRESS REDACTED | | | ADA 317.218282153925<br>CEL 0.3709297191247S3<br>DOT 0.0521993140471S923 | | | |
| 3.1.354428 | MANU PRAKASH | ADDRESS REDACTED | | | CEL 30.9060732124856<br>USDC 65.93 | | | |
| 3.1.354429 | MANU QUINET | ADDRESS REDACTED | | | CEL 0.18163336365931<br>MATIC 1.33383043069392 | | | |
| 3.1.354430 | MANU SEIDEL | ADDRESS REDACTED | | | BTC 0.0000592373232547J | | | |
| 3.1.354431 | MANU SHRIVASTAVA | ADDRESS REDACTED | | | CEL 1.082507870524TS | | | |
| 3.1.354432 | MANU VOHRA | ADDRESS REDACTED | | | BTC 0.00997831850212B1<br>LINK 13.27022558S489<br>MATIC 100.73603559996<br>XLM 294.78048172089G | | | |
| 3.1.354433 | MANUARI BALDUCCI | ADDRESS REDACTED | | | CEL 0.164608066326353<br>ETH 0.003 | | | |
| 3.1.354434 | MANUCHAK SEFERT | ADDRESS REDACTED | | | ADA 38.4227480885084<br>BTC 0.0011999153094602Z<br>DOT 2.11079228391394<br>ETH 0.173519295795173<br>MATIC 264.318736767363<br>SUSHI 1.259686024622T8 | | | |
| 3.1.354435 | MANUCHER FARHANG | ADDRESS REDACTED | | | BTC 0.0000027696607908I93<br>ETH 0.001692232265S35S8 | | | |
| 3.1.354436 | MANUEL A ALCANTARA | ADDRESS REDACTED | | | ADA 0.04835701966648Z3<br>BTC 0.0000002318637759<br>ETH 5.991054605133Z9E-05<br>USDC 0.142116421699491 | ADA 0.0000009122986816255<br>BTC 0.0000000048249777D6<br>USDC 0.000000126274195792 | | |
| 3.1.354437 | MANUEL A MARTINEZ | ADDRESS REDACTED | | | BTC 0.00069496602090829<br>ETH 0.05715661388831207 | | BTC 0.0000000082372293663<br>ETH 58.2765674091954 | |
| 3.1.354438 | MANUEL A RAMOSHUEZO | ADDRESS REDACTED | | | | BTC 0.01101896<br>USDC 430 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354439 | MANUEL ABBRUZZESE | ADDRESS REDACTED | | | CEL 0.483608225222951<br>ETH 0.000024064390990876<br>MATIC 0.0517850492582087 | | | |
| 3.1.354440 | MANUEL ABRAHAM GAITAN PONZO | ADDRESS REDACTED | | | BTC 0.00124079298018281<br>USDC 0.732859821006991 | | | |
| 3.1.354441 | MANUEL ACEDO | ADDRESS REDACTED | | | BTC 0.000239470296002499<br>ETH 0.00715048424241117<br>MATIC 10.1512684125494 | | | |
| 3.1.354442 | MANUEL ACOSTA | ADDRESS REDACTED | | | MATIC 0.594751241513689<br>USDC 1.78286132627917 | | | |
| 3.1.354443 | MANUEL ADRIAN SCHRANER | ADDRESS REDACTED | | | BCH 0.0778060129731528<br>BTC 1.24309731440668<br>CEL 381.020862473755<br>COMP 0.115998332782794<br>ETH 6.4652649936864<br>MATIC 243.455921029089<br>USDC 917.045331015353<br>XLM 1177.83970498239<br>XRP 321.737441089273 | | | |
| 3.1.354444 | MANUEL AFONSO DE AMORIM ESPINEIRA | ADDRESS REDACTED | | | CEL 0.140602416475562 | | | |
| 3.1.354445 | MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | | | ADA 511.693749275286<br>BAT 0.00475000306009455<br>BTC 0.000000903072587237<br>ETH 0.000002395016065299<br>LINK 0.0161396662076213<br>MATIC 0.0088881281820467<br>USDC 26308.1232906245<br>XRP 15.0217061896271 | BAT 0.000000552187208S247 | | |
| 3.1.354446 | MANUEL AGUAYO | ADDRESS REDACTED | | | ADA 584.485207323995<br>BCH 0.0950041478194461<br>BTC 0.000242298189313112<br>ETH 0.050154525996129<br>XLM 0.690955702583174 | | | |
| 3.1.354447 | MANUEL AGUILAR | ADDRESS REDACTED | | | ADA 312.575377568891<br>AVAX 1.11710218360658<br>BNT 8.68611484650901<br>BTC 0.0541564814142755<br>DOT 0.0060603530015967<br>ETH 0.551699047275683<br>MATIC 225.206337217045<br>MCDAI 5.72225708380938<br>SNX 31.0324078809827<br>SOL 2.64697323977113<br>SUSHI 29.0852416876427<br>UNI 1.29936342497676<br>XTZ 8.24083044192978 | BTC 0.00612486<br>MATIC 67.94360078<br>SGB 1473.34369<br>SNX 34.24982151 | | |
| 3.1.354448 | MANUEL AGUILERA VARGAS | ADDRESS REDACTED | | | ETH 0.00163344482802435 | | | |
| 3.1.354449 | MANUEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.010493022633257<br>USDC 0.000428408788283724 | | | |
| 3.1.354450 | MANUEL AGUSTIN ARREBOLA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.100115155286 | | | |
| 3.1.354451 | MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | | | USDC 1134.55710676266 | | | |
| 3.1.354452 | MANUEL AISENBERG | ADDRESS REDACTED | | | BTC 0.00000085742979B978<br>CEL 0.15967585821701<br>ETH 0.000050309277085<br>USDT ERC20 0.11362151748F261 | | | |
| 3.1.354453 | MANUEL AISENBERG | ADDRESS REDACTED | | | CEL 0.041105944471134 | | | |
| 3.1.354454 | MANUEL ALARCON CAMPOS | ADDRESS REDACTED | | | BTC 0.00000135337552798S<br>MCDAI 0.6734237074665<br>CEL 0.212887176074851 | | | |
| 3.1.354455 | MANUEL ALBA | ADDRESS REDACTED | | | USDT ERC20 0.0025<br>BTC 0.0535133965773742<br>CEL 26.3118090269063<br>ETH 0.015915<br>LINK 6.30847085 | | | |
| 3.1.354456 | MANUEL ALBERTO LIMA PEREIRA PINHEIRO | ADDRESS REDACTED | | | AVAX 0.72<br>BTC 0.0017323216574B536<br>CEL 3.72634672171876 | | | |
| 3.1.354457 | MANUEL ALBERTO LORENZO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000653255730792602 | | | |
| 3.1.354458 | MANUEL ALCIVAR | ADDRESS REDACTED | | | USDC 0.00567737895806924 | | | |
| 3.1.354459 | MANUEL ALDAIR MORENO JURADO | ADDRESS REDACTED | | | CEL 0.0615409706689363 | | | |
| 3.1.354460 | MANUEL ALEJANDRO ARQUILLO GARRIDO | ADDRESS REDACTED | | | BTC 0.00000002 | | | |
| 3.1.354461 | MANUEL ALEJANDRO BERNAL SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.0057681378214960B<br>LTC 0.00994705 | | | |
| 3.1.354462 | MANUEL ALEJANDRO FERNANDEZ GARCIA | ADDRESS REDACTED | | | CEL 620.860797722418 | | | |
| 3.1.354463 | MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | | Yes | BTC 0.0000515940807307829<br>USDC 2.835721344271589 | | | BTC 0.10984626909647S |
| 3.1.354464 | MANUEL ALEJANDRO NAVARRETE HIDALGO | ADDRESS REDACTED | | | BTC 0.000003526281191204 | | | |
| 3.1.354465 | MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | | | AAVE 1.20069206725377<br>ADA 103.173343792088<br>BTC 0.00134183259427164<br>COMP 2.03227882754061<br>DOT 16.206674817985S1<br>ETH 3.62491842394869<br>MANA 124.072567370507<br>MATIC 663.728422532486<br>SOL 19.1375067268749<br>UNI 15.8732841113529<br>WBTC 0.0414928269549714B<br>XRP 1019.626648<br>ZRX 155.140985610764 | BTC 0.008692<br>ETH 0.565497365972483<br>MATIC 404 | | |
| 3.1.354466 | MANUEL ALEJANDRO REY | ADDRESS REDACTED | | | AVAX 0.005318305781395T7<br>BTC 0.00129338638090616<br>ETH 0.002476503014450835<br>SOL 3.74384569940479 | | | |
| 3.1.354467 | MANUEL ALEJANDRO RIVERA GREGORY | ADDRESS REDACTED | | | BTC 0.00101685548651146<br>ETH 0.210170931892665<br>LINK 8.62759609252901 | | | |
| 3.1.354468 | MANUEL ALEJANDRO ROJO ANQUITA | ADDRESS REDACTED | | | SNX 13.95991705244811 | | | |
| 3.1.354469 | MANUEL ALEXANDER MARTIN JASPE | ADDRESS REDACTED | | | BTC 0.000551568122951506<br>CEL 0.5632980789531431 | | | |
| 3.1.354470 | MANUEL ALEXANDER TEUFEL | ADDRESS REDACTED | | | CEL 0.000012575982070627<br>XRP 0.00627312165382321 | | | |
| 3.1.354471 | MANUEL ALEXANDER PERREGIL MENDES | ADDRESS REDACTED | | | BTC 0.000258826381021765<br>CEL 0.00000000971702404<br>CEL 3.31122053266772 | | | |
| 3.1.354472 | MANUEL ALEXIS COREAS | ADDRESS REDACTED | | | MATIC 91.9956150308638 | | | |
| 3.1.354473 | MANUEL ALFARO | ADDRESS REDACTED | | | ETH 3.160208126310663<br>MATIC 74.0702254351629 | | | |
| 3.1.354474 | MANUEL ALFREDO VALDES RUIZ | ADDRESS REDACTED | | | MCDAI 0.636993079642725 | | | |
| 3.1.354475 | MANUEL ALLIO | ADDRESS REDACTED | | | BTC 0.000558027000279S | | | |
| 3.1.354476 | MANUEL ALVARADO | ADDRESS REDACTED | | | BTC 0.00393435759013865<br>ETH 0.0318699460878871<br>GUSD 102.17873493164 | | | |
| 3.1.354477 | MANUEL ALVARADO AVILA | ADDRESS REDACTED | | | BCH 0.000117209565074348<br>BTC 0.000017815386842274<br>CEL 1.14289289920855 | | | |
| 3.1.354478 | MANUEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.000025591461708711<br>CEL 2.74273811327603<br>MATIC 664.981276797869<br>SNX 444.448102485274<br>SOL 0.000018785998089255<br>USDC 5767.445745161766 | BTC 0.01557567<br>SOL 0.0150957740617218 | | |
| 3.1.354479 | MANUEL ALVAREZ FERNANDEZ | ADDRESS REDACTED | | | CEL 0.886982131723658<br>USDC 248.005099076124 | | | |
| 3.1.354480 | MANUEL ALVAREZ JR | ADDRESS REDACTED | | | BTC 0.209714719154321<br>ETH 2.37929947345488<br>LINK 70.9801205230119<br>MATIC 900.400632662153 | | | |
| 3.1.354481 | MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | | | BNB 0.00071098380633324<br>BTC 0.359518609254564<br>USDT ERC20 0.285582684488274<br>ZEC 0.0127800833751745 | BTC 0.00688168096527045 | | |
| 3.1.354482 | MANUEL AMADOR | ADDRESS REDACTED | | | ADA 4414.39495299048<br>BCH 2.97441052586004<br>BTC 1.46118503253822<br>ETH 20.401499567373<br>LTC 0.0231194636934087<br>USDC 15391.016456701 | LTC 71.6233740204043 | | |
| 3.1.354483 | MANUEL AMAYA | ADDRESS REDACTED | | Yes | BSV 2.057185627340J3<br>BTC 0.524646539290606<br>ETH 0.00119986115168584<br>USDC 3.734409297681S8<br>USDT ERC20 0.701800597662143 | BTC 0.098578375723084<br>ETH 0.719736909191922<br>USDT ERC20 260.643776285249 | | BTC 0.4559234654B1197<br>ETH 8.503325418581B |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354484 | MANUEL AMOR | ADDRESS REDACTED | | | BTC 0.00717110654119476; CEL 1.3129508261671; DOT 2.137106187785 L1; ETH 4.85193396782698; LINK 0.1055065521548846; LTC 0.0241517961900515; SGB 1568.97466459672; USDT ERC20 0.181187748370957; XRP 5.2105996089799 4 | | | |
| 3.1.354485 | MANUEL ANDRE GHISLAIN DEBRUYNE | ADDRESS REDACTED | | | BTC 0.00350971667205617; CEL 9.3616430806979; ETH 0.746537095 | | | |
| 3.1.354486 | MANUEL ANDREAS LANKES | ADDRESS REDACTED | | | BTC 0.000020587533321987 | | | |
| 3.1.354487 | MANUEL ANDREAS SCHARF | ADDRESS REDACTED | | | BTC 0.00041607214389557 | | | |
| 3.1.354488 | MANUEL ANDRES DONADO ARENAS | ADDRESS REDACTED | | | BTC 0.00207987892236448 | | | |
| 3.1.354489 | MANUEL ANGEL FERNANDEZ ALVAREZ | ADDRESS REDACTED | | | USDT ERC20 1.996443695111386 | | | |
| 3.1.354490 | MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | | Yes | ADA 1.7574.164431467; BTC 0.00169264384720543; EOS 351.104782821209; USDC 51.7578862302902; XRP 7.78654889559697 | | | ADA 32750.9456947894 |
| 3.1.354491 | MANUEL ANGEL OLIVAS | ADDRESS REDACTED | | | BTC 0.02001335745791 83; DOT 6.18406565556006; MATIC 126.267622037415; SOL 1.2832689047536 7; USDC 511.849572327271 | | | |
| 3.1.354492 | MANUEL ANGEL OUBINA GATO | ADDRESS REDACTED | | | BTC 0.0399859306607584 | | | |
| 3.1.354493 | MANUEL ANNETTA | ADDRESS REDACTED | | | CEL 0.315916260700547; XLM 0.387878474508618; XRP 0.499490717626733 | | | |
| 3.1.354494 | MANUEL ANONUEVO | ADDRESS REDACTED | | | BTC 7.1454607205599 90E-07; USDC 0.85544580350753 3 | | | |
| 3.1.354495 | MANUEL ANTONIO BARNUEVO LÓPEZ | ADDRESS REDACTED | | | CEL 0.331077489979584 | | | |
| 3.1.354496 | MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | | | BTC 0.495120664337219; ETH 1.855269282479 97; USDC 10291.2436804945; USDT ERC20 5.648739901020 856 | BTC 0.37495796494 8298; USDT ERC20 4472.27671562392 | | |
| 3.1.354497 | MANUEL ANTONY | ADDRESS REDACTED | | | LTC 0.000854838734060049; MCDAI 0.016417056737993 3; XLM 0.0107418315473587 | | | |
| 3.1.354498 | MANUEL AQUINO | ADDRESS REDACTED | | | AAVE 0.0151006242241027; ADA 1.96273845888519; BTC 0.127074258265206; DOT 0.6128374202612 87; ETH 0.0008598228111250233; GUSD 1.82793827372383; LINK 0.121782095729877; MATIC 308.685914216949; UNI 2.338668586848 2 | | | |
| 3.1.354499 | MANUEL ARANDA | ADDRESS REDACTED | | | BTC 0.00000115202615154 4; SNX 0.12290796777664 7 | | | |
| 3.1.354500 | MANUEL ARCIA SALMERON | ADDRESS REDACTED | | | BTC 0.0000047562514474915; CEL 68.6277922513011; ETH 10.0960801561157 | | | |
| 3.1.354501 | MANUEL ARGELI PENA CESPEDES | ADDRESS REDACTED | | | CEL 0.0436942384 84264; ETH 0.001448842609248 25 | | | |
| 3.1.354502 | MANUEL ARGUELLES | ADDRESS REDACTED | | | BTC 0.000000001215344 41; CEL 0.8944893864548138 | | | |
| 3.1.354503 | MANUEL ARIAS CRUZ | ADDRESS REDACTED | | | BTC 0.00132024146173391; ETH 0.33851126995 7494 | | ETH 0.714499588 | |
| 3.1.354504 | MANUEL ARISTU | ADDRESS REDACTED | | | BTC 0.00000507204726326 | | | |
| 3.1.354505 | MANUEL ARMANDO MARQUEZ MORALES | ADDRESS REDACTED | | | USDC 1.41803985731537; AAVE 10.538199077188 5; ADA 40.3268814869 36; DOT 338.627433312294; MATIC 23961.8837657595 | | | |
| 3.1.354506 | MANUEL ARNIERI | ADDRESS REDACTED | | | BTC 0.000008262540252377 | | | |
| 3.1.354507 | MANUEL ARREDONDO MEDINA | ADDRESS REDACTED | | | BTC 0.0000125841242492 97 | | | |
| 3.1.354508 | MANUEL ASCOLI | ADDRESS REDACTED | | | BTC 0.25778091830543 8 | | | |
| 3.1.354509 | MANUEL ASTABURUAGA | ADDRESS REDACTED | | | ADA 2394.00405647182; BTC 0.205618461030 93; CEL 309.747465312001; ETH 1.6035982456910 3; XRP 1055.084716 | | | |
| 3.1.354510 | MANUEL ASTILLERO FUENTES | ADDRESS REDACTED | | | CEL 0.0441752701486125; ETH 0.0000130150424357 9 | | | |
| 3.1.354511 | MANUEL ATTARD | ADDRESS REDACTED | | | BTC 0.02181694662786 17; ETH 1.770016764904 63; MATIC 266.189825199565 | | | |
| 3.1.354512 | MANUEL ATTO | ADDRESS REDACTED | | | BTC 0.00000560815275481 | | | |
| 3.1.354513 | MANUEL AUGUSTO OLIVEIRA GARCIA | ADDRESS REDACTED | | | BTC 0.000010695784399554 | | | |
| 3.1.354514 | MANUEL AUGUSTO SANTOS DE JESUS | ADDRESS REDACTED | | | BTC 0.00170497213695131; XRP 664.910808241133 | | | |
| 3.1.354515 | MANUEL AZEVEDO DE ARAUJO | ADDRESS REDACTED | | | ETH 0.00149200265853861 | | | |
| 3.1.354516 | MANUEL AZUAGA DEL PINO | ADDRESS REDACTED | | | BTC 0.000007190806381 71 | | | |
| 3.1.354517 | MANUEL BAEZ | ADDRESS REDACTED | | | BTC 0.31418991561210 3 | | | |
| 3.1.354518 | MANUEL BALDON | ADDRESS REDACTED | | | BTC 0.01788358664816 16 | | | |
| 3.1.354519 | MANUEL BALLESTEROS REDONDO | ADDRESS REDACTED | | | BNB 0.212016451346114; BTC 0.01630098913012 9; CEL 1.140413183549545; ETH 0.261387075456744 | | | |
| 3.1.354520 | MANUEL BANDRES | ADDRESS REDACTED | | | BTC 0.1016062777777 77 | | | |
| 3.1.354521 | MANUEL BARAHONA | ADDRESS REDACTED | | | BTC 0.00969684; CEL 33.0325320690087; MCDAI 1000 | | | |
| 3.1.354522 | MANUEL BARBARA | ADDRESS REDACTED | | | BCH 0.0654382317385505; BTC 0.000185831800054282; ETH 0.00105312149240808; LINK 0.99694426865122 4; LTC 0.155654426908434; XLM 87.3205341379398; XRP 78.0591661630681 | | | |
| 3.1.354523 | MANUEL BARBERO GUERRERO | ADDRESS REDACTED | | | BTC 0.103169231134795 | | | |
| 3.1.354524 | MANUEL BARBOSA | ADDRESS REDACTED | | | ADA 0.060814202380 1485; BNB 0.00143708108907629; BTC 0.000153741905889466; ETH 0.0117229032159863; USDC 4.62456826591765; USDT ERC20 0.658488544481 13 | | | |
| 3.1.354525 | MANUEL BARCELO | ADDRESS REDACTED | | | BTC 0.58840447286269; ETH 8.73647898965551 | | | |
| 3.1.354526 | MANUEL BARON | ADDRESS REDACTED | | | BTC 0.00113723212787387; CEL 67.1714021244661 | | | |
| 3.1.354527 | MANUEL BARRAGAN | ADDRESS REDACTED | | | BTC 0.005717497669533559; CEL 1.15116892753898; ETH 0.00338275366994286 | | | |
| 3.1.354528 | MANUEL BARRANTES | ADDRESS REDACTED | | | CEL 0.00155154899538 | | | |
| 3.1.354529 | MANUEL BARREIRO CASTRO | ADDRESS REDACTED | | | BTC 0.0379728671840756; CEL 0.160624930819579 | | | |
| 3.1.354530 | MANUEL BARRERA | ADDRESS REDACTED | | | BTC 0.0155165361515865; USDC 0.348009854635311 | | | |
| 3.1.354531 | MANUEL BARROTAVENA | ADDRESS REDACTED | | | BTC 0.00000003654565349; ETH 0.00147707883668939 | | BTC 0.000006210612624 82 | |
| 3.1.354532 | MANUEL BARROS | ADDRESS REDACTED | | | AVAX 0.00535036; BNB 0.0095; BTC 0.0031536; CEL 4.04505141386114; USDC 1087.98213384492 | | | |
| 3.1.354533 | MANUEL BARSACCHI | ADDRESS REDACTED | | | BNB 0.000128935397190182; EOS 0.000000172165282774; CEL 0.99974167257187; USDC 0.142159634533892 | | | |
| 3.1.354534 | MANUEL BASILE | ADDRESS REDACTED | | | ADA 3882.97308109254; BNB 0.000000001480254865; BTC 0.00671582271441714; CEL 22.113847851753 4; DOT 109.213892402833; ETH 0.00338139545065451; LINK 124.458482309537; LUNC 0.128388973777337; USDC 4.47541925862758; USDT ERC20 0.000000243707555089 | | | |
| 3.1.354535 | MANUEL BAUMANN | ADDRESS REDACTED | | | BTC 0.00000011364602486 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354536 | MANUEL BAUMGARTEL | ADDRESS REDACTED | | | BTC 0.00000052189192155 | | | |
| 3.1.354537 | MANUEL BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.0000124735251955017<br>CEL 0.819080067434<br>DOT 0.000000000019636959<br>USDC 0.0543766354986008<br>USDT ERC20 0.0495965050795629 | | | |
| 3.1.354538 | MANUEL BEAULAC | ADDRESS REDACTED | | | AAVE 1.1825249737434<br>BCH 0.2068654923844562<br>BSV 0.16114139147536<br>BTC 0.15163296372344<br>CEL 214.780674128687<br>ETC 10.5089623430387<br>ETH 3.15511851464047<br>LTC 2.2497779844876<br>SNX 35.4168741482427<br>XLM 2099.45389609439<br>XRP 1022.67268255415 | | | |
| 3.1.354539 | MANUEL BECKER | ADDRESS REDACTED | | | BTC 0.002591751969412 | | | |
| 3.1.354540 | MANUEL BELCRENIAN | ADDRESS REDACTED | | | CEL 0.0205464431532531 | | | |
| 3.1.354541 | MANUEL BELVER | ADDRESS REDACTED | | | ETH 0.000256872952551951<br>BCH 0.000011744980909279 | | | |
| 3.1.354542 | MANUEL BENCOMO | ADDRESS REDACTED | | | BTC 0.0000041005138076923<br>CEL 0.00420779561507R2<br>BTC 1.8736326862249R4.06 | BTC 0.0000000039402274419 | | |
| 3.1.354543 | MANUEL BENEDICTO BOU | ADDRESS REDACTED | | | ETH 0.00000728592516192<br>USDC 0.1569086149740R6<br>CEL 0.00001136099R700377<br>CEL 6.52119717170157<br>SGB 0.00716260431555114 | | | |
| 3.1.354544 | MANUEL BERGMANN | ADDRESS REDACTED | | | XRP 0.04834118137220R79<br>BTC 0.0000414662526R5591 | | | |
| 3.1.354545 | MANUEL BERMEJO | ADDRESS REDACTED | | | BTC 0.008080195523R06278<br>DOT 50.4016494698171 | | | |
| 3.1.354546 | MANUEL BERNARDI | ADDRESS REDACTED | | | ETH 0.16782836882R6756 | | | |
| 3.1.354547 | MANUEL BERRIOS | ADDRESS REDACTED | | | BTC 0.0726328166426696<br>BTC 0.0017713988168R5779 | | | |
| 3.1.354548 | MANUEL BERROZPE | ADDRESS REDACTED | | | ETH 0.05641542997424R15<br>USDC 768.077283487627<br>USDT ERC20 636.037234929481<br>BTC 0.00760749962785621 | | | |
| 3.1.354549 | MANUEL BERTELLO | ADDRESS REDACTED | | | CEL 0.3488971804042R43<br>MCDAI 0.02177709466R74R45<br>ADA 645.76068414051R1<br>BTC 0.0654031796610368<br>CEL 1762.89596635R02<br>ETH 0.37582003249172<br>LUNC 6.9366487509R153<br>SOL 6.18226029860317 | | | |
| 3.1.354550 | MANUEL BERTO | ADDRESS REDACTED | | | LXL 1.49717907093378<br>BNB 0.10030R44<br>BTC 0.00131256122522R464<br>CEL 13.8764047414R623<br>USDT ERC20 456.988481272667<br>XLM 83.487593715R1R62 | | | |
| 3.1.354551 | MANUEL BERTONE | ADDRESS REDACTED | | | BTC 0.000000008144408R31<br>CEL 0.0002273833601183R19<br>USDC 0.000000010706560904 | | | |
| 3.1.354552 | MANUEL BESCHORNER | ADDRESS REDACTED | | | BTC 0.0000074628546R2512 | | | |
| 3.1.354553 | MANUEL BISSON-TREMBLAY | ADDRESS REDACTED | | | CEL 3.20072541712387<br>LUNC 0.00382988065975698 | | | |
| 3.1.354554 | MANUEL BLENK | ADDRESS REDACTED | | | MATIC 2.19539721861751<br>CEL 0.7074362320165R51 | | | |
| 3.1.354555 | MANUEL BLOMKE | ADDRESS REDACTED | | | BTC 7.2208692B40609R.05 | | | |
| 3.1.354556 | MANUEL BOADO | ADDRESS REDACTED | | | MATIC 4496.72456925284 | | | |
| 3.1.354557 | MANUEL BOLLINO | ADDRESS REDACTED | | | CEL 115.801849559497 | | | |
| 3.1.354558 | MANUEL BOMHEKER | ADDRESS REDACTED | | | USDT ERC20 3119.71676<br>BTC 0.00110392334356302<br>BUSD 2.07014648560294 | | | |
| 3.1.354559 | MANUEL BORNHOEFFT | ADDRESS REDACTED | | Yes | BTC 0.06556177736727256<br>CEL 0.80713723817S175<br>ETH 12.1587R15605305<br>USDC 614.785406691042 | | | BTC 3.20938600472996 |
| 3.1.354560 | MANUEL BRANDL | ADDRESS REDACTED | | | PAXG 17.97511969R5506<br>USDC 0.2283610418628R42 | | | |
| 3.1.354561 | MANUEL BREU | ADDRESS REDACTED | | | CEL 1.06460973970739 | | | |
| 3.1.354562 | MANUEL BUCHHINK | ADDRESS REDACTED | | | BTC 0.02047057356R1032 | | | |
| 3.1.354563 | MANUEL BURUCHAGA | ADDRESS REDACTED | | | ETC 0.01371893185742R9 | | | |
| 3.1.354564 | MANUEL BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000009375933513<br>CEL 0.03678868086338835<br>USDC 0.0000000409486834192 | | | |
| 3.1.354565 | MANUEL CABALLERO | ADDRESS REDACTED | | | ETH 0.6883107401678 11 | | | |
| 3.1.354566 | MANUEL CABRERA PORTILLO | ADDRESS REDACTED | | | BTC 0.0022995299384S062<br>CEL 0.80523308342377S<br>LTC 2.37030183<br>MATIC 149.4965463120R2<br>USDT ERC20 8.0272450473256 | | | |
| 3.1.354567 | MANUEL CACCIATORI | ADDRESS REDACTED | | | LINK 0.01695499606R3608 | | | |
| 3.1.354568 | MANUEL CALA | ADDRESS REDACTED | | | BTC 0.01381107B369R289<br>USDC 162.642873596637 | | | |
| 3.1.354569 | MANUEL CAMANI | ADDRESS REDACTED | | | USDT ERC20 0.17371174875R0723<br>BTC 0.000000000700045939R | | | |
| 3.1.354570 | MANUEL CAMPOS | ADDRESS REDACTED | | | CEL 75.4900232675<br>ETH 0.1208<br>ADA 83.65770263948 1<br>BTC 0.0000000866136R668 | | | |
| 3.1.354571 | MANUEL CANABAL MOLDES | ADDRESS REDACTED | | | CEL 3.70387540687R07<br>CEL 1.07972472510144 | | | |
| 3.1.354572 | MANUEL CANAS | ADDRESS REDACTED | | | BTC 0.02240559354S2219<br>CEL 53.1289869380697<br>ETH 0.143009478R6452S<br>MATIC 425.20416122<br>SOL 0.0000008 | | | |
| 3.1.354573 | MANUEL CARAMUTI | ADDRESS REDACTED | | | USDC 0.009673<br>BTC 0.0000001800307638R71<br>USDT ERC20 0.26977923044234R1 | | | |
| 3.1.354574 | MANUEL CARBAJAL JR | ADDRESS REDACTED | | | ADA 2743.825418R7008<br>BTC 0.057508608201966<br>ETH 28.8482415249685<br>LINK 44.781946S605438<br>MANA 285.1443843407R4<br>MATIC 1107.08473357411<br>UNI 3.333193585113R12 | | | |
| 3.1.354575 | MANUEL CARDELLI | ADDRESS REDACTED | | | BTC 3.7171609236309R6.06 | | | |
| 3.1.354576 | MANUEL CARDILLO | ADDRESS REDACTED | | | BTC 0.01215702243596342 | | | |
| 3.1.354577 | MANUEL CARPINTERO | ADDRESS REDACTED | | | USDC 296.963191967044 | | | |
| 3.1.354578 | MANUEL CARRERA ESPARZA | ADDRESS REDACTED | | | BTC 0.0012758226843069R9<br>USDT ERC20 0.6887621295055524<br>BTC 0.0000010573549515R84 | BTC 0.00000000123350R933 | | |
| 3.1.354579 | MANUEL CARRILERO SIMARRO | ADDRESS REDACTED | | | MATIC 0.2818342566238168 | | | |
| 3.1.354580 | MANUEL CASADEI | ADDRESS REDACTED | | | BTC 0.00088519904081<br>BTC 0.000001391058027408 | | | |
| 3.1.354581 | MANUEL CASADEVALL OLMEDO | ADDRESS REDACTED | | | CEL 3.374804024422206<br>CEL 3.587094356571763 | | | |
| 3.1.354582 | MANUEL CASANOVA VAZQUEZ | ADDRESS REDACTED | | | SNX 6.25<br>BTC 0.017766310875964R9 | | | |
| 3.1.354583 | MANUEL CASARIN | ADDRESS REDACTED | | | BTC 0.00019318907960449<br>CEL 8.411580633S122<br>USDC 0.00000052525142R217<br>ZEC 0.00000000786373096R9 | | | |
| 3.1.354584 | MANUEL CASILLAS | ADDRESS REDACTED | | | ADA 599.448305922523<br>BTC 0.1535240923601009<br>DOGE 1631.26200930194<br>DOT 16.697548715621R9<br>ETH 0.560126496837308<br>LINK 11.126301157972R7<br>LTC 41.7048736776R71<br>MATIC 2087.99202780514<br>SOL 2.06194551866999<br>USDC 144.8593653092R9 | USDC 10 | | |
| 3.1.354585 | MANUEL CASSOLA | ADDRESS REDACTED | | | BTC 0.00000002353408354577<br>ETH 0.000101198026157089<br>MATIC 0.00917357631111555<br>USDC 1.00368696043863 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354586 | MANUEL CASTREJON | ADDRESS REDACTED | | | BTC 0.0033651145739914<br>MATIC 2650.8615752382 | | | |
| 3.1.354587 | MANUEL CASTRO | ADDRESS REDACTED | | | BTC 0.024811963745904 | | | |
| 3.1.354588 | MANUEL CASTRO | ADDRESS REDACTED | | | BTC 0.031461334968954<br>ETH 0.44653722576476d<br>USDC 610.54164635066d | | | |
| 3.1.354589 | MANUEL CASTRO GONZALEZ | ADDRESS REDACTED | | | BNB 0.00000000987328352<br>BTC 0.003934154507624d72<br>CEL 2.473537588970245<br>USDT ERC20 0.820105126094234 | | | |
| 3.1.354590 | MANUEL CATALDO | ADDRESS REDACTED | | | BTC 0.048972341212652 | | | |
| 3.1.354591 | MANUEL CATALDO | ADDRESS REDACTED | | | BAT 65.820472613206S<br>BTC 0.07757418735861d92<br>ETH 0.000603464312249503<br>LINK 6.208634986d83928<br>LTC 0.0006353921d8113201d1 | | | |
| 3.1.354592 | MANUEL CAVALLARO | ADDRESS REDACTED | | | ADA 138.46532490364d<br>BTC 0.003222196970379d47<br>CEL 0.0185449927713315<br>ETH 0.027308382427548 | | | |
| 3.1.354593 | MANUEL CAVARA | ADDRESS REDACTED | | | BTC 0.0022950d8984860815<br>CEL 2.74682d8504504<br>USDC 689.435476d49635 | | | |
| 3.1.354594 | MANUEL CAVOLA | ADDRESS REDACTED | | | BNB 0.001191584392258d8<br>BTC 0.0027238360661785<br>CEL 0.57922320531d276 | | | |
| 3.1.354595 | MANUEL CEARA | ADDRESS REDACTED | | | SGB 1428.4492060795d<br>XRP 3.67927706727822 | | | |
| 3.1.354596 | MANUEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.00000054647721758d | | | |
| 3.1.354597 | MANUEL CHAVEZ | ADDRESS REDACTED | | | USDC 0.1340674893646d3 | | | |
| 3.1.354598 | MANUEL CHERREGATO | ADDRESS REDACTED | | | CEL 0.32281732385383<br>USDT ERC20 0.0000020267874d7027 | | | |
| 3.1.354599 | MANUEL CHRISTIAN DAMISE | ADDRESS REDACTED | | | BTC 0.00000000438294714d4<br>CEL 0.0032712193290608d8 | | | |
| 3.1.354600 | MANUEL CHRISTIAN NORDHAUSEN | ADDRESS REDACTED | | | BTC 0.00000017083093606d1 | | | |
| 3.1.354601 | MANUEL CHRISTIAN WEBER | ADDRESS REDACTED | | | BTC 0.003209058942973d03 | | | |
| 3.1.354602 | MANUEL CHRISTOPHER FRUHWIRTH | ADDRESS REDACTED | | | BTC 0.00173594571275204 | | | |
| 3.1.354603 | MANUEL CIUDAD | ADDRESS REDACTED | | | BNB 1.17384028<br>BTC 0.0011795183410517d2<br>CEL 7.28650810703092 | | | |
| 3.1.354604 | MANUEL COIGNARD | ADDRESS REDACTED | | | BTC 5.692303836948696-05<br>DOT 5.48231001258132<br>ETH 0.00138049013804586<br>USDC 8.123161374951d13<br>XLM 152.93166503382d4 | | | |
| 3.1.354605 | MANUEL COLLAZO | ADDRESS REDACTED | | | BTC 0.001227024185554d41<br>CEL 817.716922380904 | | | |
| 3.1.354606 | MANUEL COLOMBO | ADDRESS REDACTED | | | ETH 15.155924212705 | | | |
| 3.1.354607 | MANUEL CORDERO | ADDRESS REDACTED | | | USDT ERC20 7.00429186921971<br>SGB 25.3481159453358 | | | |
| 3.1.354608 | MANUEL CORDIANO | ADDRESS REDACTED | | | XRP 165.81254769211d7 | | | |
| 3.1.354609 | MANUEL CORREIA | ADDRESS REDACTED | | Yes | BTC 0.00003945744706d222<br>BCH 0.0000282<br>BNB 1<br>BTC 0.038225402925765<br>CEL 169.32787823553d2<br>ETH 0.1873253608093d57<br>ZEC 0.01409369587897d16 | | | BTC 0.051731719503691<br>ETH 1.0203700521358d8 |
| 3.1.354610 | MANUEL CORRIERI | ADDRESS REDACTED | | | ADA 10.271896564750d9<br>BTC 0.000004703386048179<br>CEL 0.05043971623785d64<br>DASH 0.001137228603615d82<br>DOT 3.36929771249963<br>ETH 0.099117977528755<br>MATIC 45.953624398025d | | | |
| 3.1.354611 | MANUEL COSTA | ADDRESS REDACTED | | | BNB 0.025380941740741<br>BTC 0.003932463902097d14<br>CEL 0.857233976833078<br>DOT 0.00723195967313111<br>ETH 5.06603073483692<br>USDT ERC20 0.953408761672085 | | | |
| 3.1.354612 | MANUEL COSTA | ADDRESS REDACTED | | Yes | ADA 1281.8835489954d1<br>BTC 0.318920081116838<br>DOT 26.3896351423197<br>ETH 0.148599630781265<br>MANA 350.936662396077<br>MATIC 729.00695531995<br>SGB 299.427780637999<br>USDC 1.29889406813461<br>XRP 0.00000014910589576S | | | BTC 0.900702501778652 |
| 3.1.354613 | MANUEL COTA | ADDRESS REDACTED | | | ETH 5.251469016483339<br>LINK 103.785750702359<br>MATIC 2213.1825282681<br>MCDAI 31.8076862837d45<br>SNX 117.05931686d301<br>XLM 9946.90672073564 | | | |
| 3.1.354614 | MANUEL COTO | ADDRESS REDACTED | | | BTC 0.0024976<br>CEL 1.66890605063151 | | | |
| 3.1.354615 | MANUEL COUTINHO | ADDRESS REDACTED | | | AVAX 126.468293627d<br>BTC 1.3926254072263d6<br>ETH 9.307984078906d5<br>LINK 9.132264005369d4<br>MATIC 244.923521140485 | | | |
| 3.1.354616 | MANUEL CRISTOBAL LARGIO | ADDRESS REDACTED | | | BTC 0.00000059962660369d8 | | | |
| 3.1.354617 | MANUEL CRUCETA | ADDRESS REDACTED | | | BCH 0.00794025841109978<br>BSV 0.01181968354515733<br>CEL 0.01674650174568d4<br>DASH 0.05228100697337115<br>EOS 3.14618027424065<br>SOL 0.06075386122400d89<br>ZEC 0.08027499714916d27 | | | |
| 3.1.354618 | MANUEL CUBERLI | ADDRESS REDACTED | | | BTC 0.10004683155394d6<br>CEL 0.020936376486708<br>DOT 0.07151564462934d<br>ETH 2.02468775697d06<br>LINK 0.044445583968238d8 | | | |
| 3.1.354619 | MANUEL CUENCA | ADDRESS REDACTED | | | BTC 0.01797041289925d3 | | | |
| 3.1.354620 | MANUEL CUEVAS | ADDRESS REDACTED | | | ETH 0.00939367273679917 | | | |
| 3.1.354621 | MANUEL CUEVAS MARTIN | ADDRESS REDACTED | | | BTC 0.00000001552227296<br>CEL 0.640988737958736<br>USDC 0.45912868473278d1<br>USDT ERC20 0.7538058865951221 | | | |
| 3.1.354622 | MANUEL CUKAJ | ADDRESS REDACTED | | | BTC 0.002744797594037d22 | | | |
| 3.1.354623 | MANUEL CURTO | ADDRESS REDACTED | | | BTC 0.004794387741420d98 | | | |
| 3.1.354624 | MANUEL D RUIZ | ADDRESS REDACTED | | | BTC 0.000944881271037098d3<br>ETH 0.000113991503d458534 | | | |
| 3.1.354625 | MANUEL DA COSTA | ADDRESS REDACTED | | | BTC 0.00000404072394681d75<br>ETH 0.001533841035653952<br>LINK 0.38719044986d033 | BTC 0.0000000152631533985<br>ETH 0.0000003325575564039 | | |
| 3.1.354626 | MANUEL DAHM | ADDRESS REDACTED | | | CEL 0.025135942931849 | | | |
| 3.1.354627 | MANUEL DAMIANOVIC | ADDRESS REDACTED | | | BCH 20.805836851368S<br>BTC 0.004964815286201d68<br>CEL 4.76105694530345<br>LINK 100.325790675531 | | | |
| 3.1.354628 | MANUEL DANGELO | ADDRESS REDACTED | | | ADA 1.0540606d7093161<br>BTC 0.00000000542648774<br>CEL 58.613905896d3666<br>DOT 0.032485498634304<br>EOS 3.81355236161088<br>ETH 0.000191268485629913<br>MATIC 0.560891783268165<br>USDC 0.000000056953751976d7<br>XLM 0.00000004060d149613<br>XTZ 0.30527932207480d3 | | | |
| 3.1.354629 | MANUEL DAVILA | ADDRESS REDACTED | | | BTC 0.00122265625122833<br>USDC 420.993115527955 | | | |
| 3.1.354630 | MANUEL DAVILA | ADDRESS REDACTED | | | BTC 0.00000792284244042S<br>XRP 0.01027895186519d22 | | | |
| 3.1.354631 | MANUEL DÁVILA LUCIO | ADDRESS REDACTED | | | BTC 0.00000788986529486S | | | |
| 3.1.354632 | MANUEL DE DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.029116374566853d9<br>ETH 0.77457889360410d7<br>LINK 72.14780155458824<br>LTC 2.06270801915554<br>MATIC 1552.710742730d6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354633 | MANUEL DE LOS REYES | ADDRESS REDACTED | | | BTC 0.0000000810331931798<br>CEL 1.49655492387986 | | | |
| 3.1.354634 | MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | | | AAVE 0.0000252859500017251<br>BTC 0.0000170525428186001<br>CEL 0.0972351922093912<br>DOT 0.0055110679140834<br>ETH 0.000008671743077301<br>LUNC 0.0060514483829247<br>MATIC 0.0350082941271148<br>SGB 0.379737159944591<br>SNX 0.0020021355984984<br>TGBP 0.0000000040281400554<br>USDC 0.0000004858281812126<br>XRP 0.0015808276827483B<br>ZRX 0.00105193477864426 | | | |
| 3.1.354635 | MANUEL DE MARCO | ADDRESS REDACTED | | | BTC 0.0000015458316843347<br>USDT ERC20 1.23916800563437 | | | |
| 3.1.354636 | MANUEL DE MATTEO | ADDRESS REDACTED | | | BTC 0.00074310848974297<br>ETH 0.000116368289562007<br>USDC 8.298396570825B1<br>XLM 0.505441238495779 | | | |
| 3.1.354637 | MANUEL DE STEFANI | ADDRESS REDACTED | | | BTC 0.0000029876325430316<br>CEL 0.0649056908452572<br>ETH 0.00023249617260278<br>USDC 6.00504269515547 | | | |
| 3.1.354638 | MANUEL DE TOFFOL | ADDRESS REDACTED | | | BTC 3.1090329261119E-05 | | | |
| 3.1.354639 | MANUEL DEL BONO | ADDRESS REDACTED | | | BTC 0.021575674246483B<br>CEL 106.69962296S402<br>USDT ERC20 0.454418974701T | | | |
| 3.1.354640 | MANUEL DEL CONSUELO MARTINEZ ROMIERA | ADDRESS REDACTED | | | BTC 0.0014765798858465<br>CEL 3.00321126947969<br>LINK 13.48979642<br>XRP 386.94 | | | |
| 3.1.354641 | MANUEL DEL CURA | ADDRESS REDACTED | | | BTC 0.0000089112766T194<br>CEL 0.32302058969581 | | | |
| 3.1.354642 | MANUEL DELGADO MEROÑO | ADDRESS REDACTED | | | BTC 0.00000000092161997<br>CEL 75.294361603126<br>COMP 0.31685021739192<br>ETH 0.2840045913841B9<br>MCDAI 40.2199700417054 | | | |
| 3.1.354643 | MANUEL DENIS NICOLAS TOUSSAINT | ADDRESS REDACTED | | | BTC 0.0007174857045148l9<br>CEL 1.15116892753898<br>ETH 0.00245484130230125<br>USDC 0.0339920217626S2 | | | |
| 3.1.354644 | MANUEL DEQUEKER | ADDRESS REDACTED | | | BTC 0.00103030062241052<br>CEL 86.86890418S6055<br>MCDAI 71.33622513600S5<br>USDT ERC20 698.563184623351 | | | |
| 3.1.354645 | MANUEL DI SABATINO | ADDRESS REDACTED | | | BTC 0.0000175185246542204<br>CEL 0.56746282428288T | | | |
| 3.1.354646 | MANUEL DIAZ | ADDRESS REDACTED | | Yes | ADA 680.241077090757<br>BTC 0.00006800559383403B<br>DOT 0.0382946234631707<br>ETH 0.0686127451855949<br>LINK 0.10178973512S355<br>LTC 0.0101868301450132<br>MATIC 0.94667576489171A<br>SNX 0.22833704753S148<br>USDC 0.05772168907956J6 | BTC 0.0743221943164263 | | ADA 2482.85124828003 |
| 3.1.354647 | MANUEL DIAZ | ADDRESS REDACTED | | | CEL 1<br>ETH 0.0001331033336 | | | |
| 3.1.354648 | MANUEL DIAZ CASILLAS | ADDRESS REDACTED | | | BTC 0.00000022390588l6105<br>MCDAI 0.0515136767866755<br>USDT ERC20 0.247398504566898 | | | |
| 3.1.354649 | MANUEL DIOGO | ADDRESS REDACTED | | | CEL 5.398891700103l48<br>ETH 0.058442 | | | |
| 3.1.354650 | MANUEL DOBERT | ADDRESS REDACTED | | | USDC 0.53675665419171S | | | |
| 3.1.354651 | MANUEL DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000025825128312362<br>BNB 1.34524118825l4 | | | |
| 3.1.354652 | MANUEL DOMINGUEZ CASTILLO | ADDRESS REDACTED | | | BTC 0.00123186827786791<br>LTC 17.700160224174T | | | |
| 3.1.354653 | MANUEL DORIVAL | ADDRESS REDACTED | | | BTC 0.0000006866548522<br>USDC 545.20090219295J<br>BTC 0.00774720915928635 | | | |
| 3.1.354654 | MANUEL DOS SANTOS | ADDRESS REDACTED | | | CEL 18.9321204501859<br>ETH 0.2800330791921l91 | | | |
| 3.1.354655 | MANUEL DURAN | ADDRESS REDACTED | | | BTC 0.00041919329428367 | | | |
| 3.1.354656 | MANUEL DURÁN | ADDRESS REDACTED | | | BTC 0.0089313010119487<br>MCDAI 0.296093483239B3 | | | |
| 3.1.354657 | MANUEL DURAND | ADDRESS REDACTED | | | CEL 5.7421625724314B<br>SGB 90.990612844<br>XRP 302.18804 | | | |
| 3.1.354658 | MANUEL DUSS | ADDRESS REDACTED | | | AVAX 2.02003611827798<br>BTC 0.025274935111094S1<br>CEL 8.17045858953309<br>DOT 20.3302773377524<br>ETC 3.517316627055H9<br>ETH 0.20589487336347<br>LTC 2.5711667041A<br>MATIC 506.005159756145<br>SNX 0.0394629750079372<br>SOL 7.17543931250643<br>USDC 84.14550650851603<br>XRP 555.461621900017 | | | |
| 3.1.354659 | MANUEL E MARTELL | ADDRESS REDACTED | | | ADA 310.311290791915<br>BTC 0.0078516200781131<br>DOT 11.1506626493847<br>LUNC 7.07924169S3651 | | | |
| 3.1.354660 | MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | | | ADA 0.000897212455650668<br>BTC 0.0000005821579720b<br>GUSD 0.0009662298195T20046<br>SOL 0.000004846971015b5<br>USDC 0.00103207228691404 | ADA 0.252556253356224<br>BTC 0.000000946383118025<br>GUSD 1.4710163351845<br>LTC 0.0001<br>SOL 0.015333963663881<br>USDC 1895.00700065148 | | |
| 3.1.354661 | MANUEL EBREO | ADDRESS REDACTED | | | BTC 0.0000016195285729b4<br>USDC 0.75598418803326 | | | |
| 3.1.354662 | MANUEL EDELMANN-DANGLMAYR | ADDRESS REDACTED | | | BTC 0.00028225706834387S<br>BTC 0.0000000038505139378 | | | |
| 3.1.354663 | MANUEL EDUARDO PAESANO | ADDRESS REDACTED | | | CEL 0.90853221037710S<br>USDC 0.0000036014957265 | | | |
| 3.1.354664 | MANUEL EGERTON | ADDRESS REDACTED | | | CEL 3.2351393176672B<br>SNX 21.0360196409509 | | | |
| 3.1.354665 | MANUEL ELADIO FELIX BENITEZ | ADDRESS REDACTED | | | BTC 0.00000542393117914S | | | |
| 3.1.354666 | MANUEL ELHADIDE | ADDRESS REDACTED | | | CEL 0.781826496297249<br>ETH 0.02382837370G3021<br>SOL 0.680208759 | | | |
| 3.1.354667 | MANUEL ELIZONDO | ADDRESS REDACTED | | | BNB 0.00101227658775297<br>BTC 0.000047681543345299<br>CEL 1.2192609190913B | | | |
| 3.1.354668 | MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | | | ADA 1295.66152184243<br>BTC 0.00121060738517885<br>DOT 5.84269903832168<br>ETH 0.00015738104515965B<br>LINK 20.91428212l2762<br>LTC 0.00077584367886566<br>MATIC 103.169822546706<br>UNI 10.4086168588021<br>XLM 0.718413992729652 | | | |
| 3.1.354669 | MANUEL ENRIQUE MANTILLA MENDEZ | ADDRESS REDACTED | | | BTC 0.0000190148928B3064 | | | |
| 3.1.354670 | MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | | | BTC 0.2455486001243D9<br>ETH 0.00769627379254137<br>USDT ERC20 0.9015285300352B9 | BTC 0.00398818937601718 | | |
| 3.1.354671 | MANUEL ERNESTO RAMIREZ-BONNETT | ADDRESS REDACTED | | | BTC 0.01112900316S1792 | | | |
| 3.1.354672 | MANUEL ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000052084085296d | | | |
| 3.1.354673 | MANUEL ESCOBAR | ADDRESS REDACTED | | | SNX 322.762384159805 | | | |
| 3.1.354674 | MANUEL ESCOBAR NOLASCO | ADDRESS REDACTED | | | BTC 0.00082217<br>CEL 0.683238163818864 | | | |
| 3.1.354675 | MANUEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.09377866310795l78<br>ETH 0.40217159817932 | | | |
| 3.1.354676 | MANUEL ESTEFANELL | ADDRESS REDACTED | | | CEL 2.61334578142284 | | | |
| 3.1.354677 | MANUEL ESTEVEZ MEDEIROS | ADDRESS REDACTED | | | ADA 34.062213339937<br>CEL 0.371054540049349 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354678 | MANUEL EUGENIO NARRO | ADDRESS REDACTED | | | BTC 0.0832464620371624 CEL 8.1757381200A683 | | | |
| 3.1.354679 | MANUEL EXPOSITO JIMENEZ | ADDRESS REDACTED | | | CEL 0.0076492138220409S SGB 8.9646770241 ZEC 0.00027502 | | | |
| 3.1.354680 | MANUEL FABIO BOEHME | ADDRESS REDACTED | | | BTC 0.0022151501994391 CEL 0.03314567499759602 DOT 0.0348107366566067 ETH 1.419265781910974 SOL 0.0002965733056515S1 | | | |
| 3.1.354681 | MANUEL FABRIQUER | ADDRESS REDACTED | | | BTC 0.01783525944239995 | | | |
| 3.1.354682 | MANUEL FAJARDO CANO | ADDRESS REDACTED | | | MATIC 2521.6136818980I | | | |
| 3.1.354683 | MANUEL FARIA | ADDRESS REDACTED | | | BTC 0.0000010900472539S2 CEL 0.0062175425S706266 SNX 71.5261495501574 USDC 0.19722835184586 ZEC 0.00011699838171I994 | | | |
| 3.1.354684 | MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | | Yes | ADA 0.000000975783762B BTC 0.0009205725063376424 CEL 2.0907545830252S DOT 0.0000001142776923O8 LUNC 54.994396S30307 USDC 0.35319938949918B | | | ADA 4852.789396 |
| 3.1.354685 | MANUEL FERNANDES | ADDRESS REDACTED | | | CEL 0.0011500189111498B ETH 0.0015169623333S241 MCDAI 0.0400313967016921 USDT ERC20 12.25708488807472 | | | |
| 3.1.354686 | MANUEL FERNANDEZ | ADDRESS REDACTED | | | DOT 3.675410883477S9 ETH 0.0687508154991075 | | | |
| 3.1.354687 | MANUEL FERNANDEZ | ADDRESS REDACTED | | | BAT 0.0148042479S4262 BCH 0.0000283605174711J4 BTC 0.0000011441428B8777 CEL 20.81856877428J8 COMP 0.0000397091764319S6 DASH 8.96750589654350E-05 EOS 0.00250006646614956 ETC 0.0007576656803152T1 ETH 5.3464293942710SE-05 KNC 0.006838891579834J21 LINK 0.000423218393378651 LTC 5.827454056290608E-05 MCDAI 52.47593637281 SGB 7.4303725598744S USDC 19.719108227853J USDT ERC20 0.48789591016J145 XLM 0.0888854245827948 XRP 48.6049593040918 ZEC 0.000012038485S4102 | | | |
| 3.1.354688 | MANUEL FERNANDEZ | ADDRESS REDACTED | | | ADA 3.8548149720986S | | | |
| 3.1.354689 | MANUEL FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000030724768 CEL 2065.53648378195 | | | |
| 3.1.354690 | MANUEL FERNANDEZ CASTILLO | ADDRESS REDACTED | | | BUSD 248.205438B6999 CEL 0.100587829416074 MCDAI 74.462126797605B | | | |
| 3.1.354691 | MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.0636440634523067 ETH 1.1246164076S204 | | | |
| 3.1.354692 | MANUEL FERNANDEZ OLIVARI | ADDRESS REDACTED | | | CEL 0.7034047199609645 | | | |
| 3.1.354693 | MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | | | MCDAI 2.11237685045469 ADA 0.000000472538189964 | | | |
| 3.1.354694 | MANUEL FERNANDEZ SOSA | ADDRESS REDACTED | | | CEL 69.8213144120212 | | | |
| 3.1.354695 | MANUEL FERNANDO DIAS MIRANDA | ADDRESS REDACTED | | | BTC 0.00123691549929514 MANA 212.1588459377726 | | | |
| 3.1.354696 | MANUEL FERNANDO MARIN ARIAS | ADDRESS REDACTED | | | ETC 0.000980304249159A USDC 0.480525435557785 | | | |
| 3.1.354697 | MANUEL FERNANDO PEREIRA ROCHA | ADDRESS REDACTED | | | BTC 0.0023955604106530S ADA 2811.3563832288 BNB 1.08502172677115 BTC 0.0000001639179195B5 CEL 932.879203863282 MATIC 526.38 USDC 0.675098 | | | |
| 3.1.354698 | MANUEL FERRANDS MARTINEZ | ADDRESS REDACTED | | | BTC 0.6213970823851722 CEL 276.307058616131 ETH 0.9949435 MATIC 1022.1751894 | | | |
| 3.1.354699 | MANUEL FERREIRA QUEIMADO MONTEIRO GRILLO | ADDRESS REDACTED | | | BTC 0.00001175403065242 | | | |
| 3.1.354700 | MANUEL FIGUERAS | ADDRESS REDACTED | | | CEL 0.15961522802332J DOT 0.0000487139058117S3 | | | |
| 3.1.354701 | MANUEL FIGUS | ADDRESS REDACTED | | | ETC 0.00009782312091654T | | | |
| 3.1.354702 | MANUEL FISCHER | ADDRESS REDACTED | | | BTC 0.00000006273957878 CEL 771.7637067909S9 USDC 311.36837020990S6 | | | |
| 3.1.354703 | MANUEL FLEITAS | ADDRESS REDACTED | | | ADA 423.59716251B196 BTC 0.00081228015703002S MATIC 291.493042476939 | | | |
| 3.1.354704 | MANUEL FLORES | ADDRESS REDACTED | | | BTC 0.00000000995706587 USDT ERC20 3.96725234755443 | | | |
| 3.1.354705 | MANUEL FLORES | ADDRESS REDACTED | | | BTC 0.00884305147326733b SGB 117.729508631S44 | | | |
| 3.1.354706 | MANUEL FLORES | ADDRESS REDACTED | | | XRP 0.284441136491J BUSD 0.2950994517094I3 | | | |
| 3.1.354707 | MANUEL FLORES | ADDRESS REDACTED | | | MCDAI 0.07737811768404I9 BTC 0.0000000270620625093 | | | |
| 3.1.354708 | MANUEL FLORIAN WINZ | ADDRESS REDACTED | | | USDT ERC20 0.00000028230162908 | | | |
| 3.1.354709 | MANUEL FÖHN | ADDRESS REDACTED | | | BTC 0.00000256992503202 | | | |
| 3.1.354710 | MANUEL FONSECA | ADDRESS REDACTED | | | BTC 0.00002755771199315 BTC 0.0009522296745036b2 CEL 26.33024289080877 LINK 7.82 MATIC 331.4108390024J23 MCDAI 74.4236449079068 | | | |
| 3.1.354711 | MANUEL FONTOURA | ADDRESS REDACTED | | | AAVE 10.4163168791986 BTC 0.00319308460237955 CEL 208.930031730841 DOT 80.654251727283J6 ETH 0.0045870866978353 LTC 10.23798451819 MATIC 3737.08383526491 | | | |
| 3.1.354712 | MANUEL FORERO | ADDRESS REDACTED | | | BTC 0.01019412270391B7 CEL 0.191209974861013 | | | |
| 3.1.354713 | MANUEL FORJAN | ADDRESS REDACTED | | | BTC 0.00001110868230091B LUNC 8.49557420363511 SOL 0.00370564597273T3 | SOL 4.01648614320504 | | |
| 3.1.354714 | MANUEL FRAGOSO CACERES | ADDRESS REDACTED | | | BTC 0.0016613879391336 CEL 1.56654564012911 ETH 0.00033053430S377693 | | | |
| 3.1.354715 | MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | | | 1INCH 2398.7109S60161 ADA 36976.108191719J AVAX 395.332238847925 BTC 4.0312498792795J CEL 58620.7301016647 ETH 5.2360101736242S9 LUNC 266.006111723654 MATIC 16152.399622599 MCDAI 101.305969834677 PAXG 1.11486663826751 SOL 394.36926408445 USDC 41351.553985962 USDT ERC20 6602.59296910193 | BTC 0.00059 | | |
| 3.1.354716 | MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | | | BTC 0.00239904160869008 ETH 2.598907944269B3 | ETH 11.722312214067 | | |
| 3.1.354717 | MANUEL FRANCO | ADDRESS REDACTED | | | USDC 13.69981424052d5 | | | |
| 3.1.354718 | MANUEL FREDERICK ALEXANDER HAUBNER | ADDRESS REDACTED | | | BTC 0.0005417881470381G6 | | | |
| 3.1.354719 | MANUEL FREIXAS | ADDRESS REDACTED | | | BTC 0.00000000583451657 CEL 22.904333687021I ETH 0.00116854444503197I MATIC 361.03023529606 | | | |
| 3.1.354720 | MANUEL FRIEDHOLD HEIMANN | ADDRESS REDACTED | | | BTC 0.00005930369518119J | | | |
| 3.1.354721 | MANUEL FUENTES | ADDRESS REDACTED | | | ETC 0.01127963231S20463 SNX 318.38505923131J | | | |
| 3.1.354722 | MANUEL FUNES | ADDRESS REDACTED | | | ADA 0.628805182772166 BUSD 19.2584242820704 ETH 0.00476004485S61693 | BUSD 0.0086927023475485S | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354723 | MANUEL FUSTER | ADDRESS REDACTED | | | BTC 0.0299631606950669 | | | |
| 3.1.354724 | MANUEL GAINZA | ADDRESS REDACTED | | | BTC 0.0000000249840086517 | | | |
| | | | | | USDC 0.73482604868427 | | | |
| 3.1.354725 | MANUEL GALLEZ | ADDRESS REDACTED | | | CEL 0.163759451385479 | | | |
| 3.1.354726 | MANUEL GAMALLO GULIAS | ADDRESS REDACTED | | | BTC 5.47130733400999E-06 | | | |
| | | | | | CEL 0.0576001802459104 | | | |
| 3.1.354727 | MANUEL GAMBA | ADDRESS REDACTED | | | BTC 0.00002086744892502 | | | |
| | | | | | CEL 236.89291651884 | | | |
| | | | | | ETH 0.0002758813399961I7 | | | |
| | | | | | USDC 0.250763370684507 | | | |
| 3.1.354728 | MANUEL GAMBOA | ADDRESS REDACTED | | | BTC 0.0400014094300B9 | ETH 0.32908377 | | |
| | | | | | COMP 0.14493802159B7556 | | | |
| | | | | | DOT 23.724355458537 | | | |
| | | | | | ETH 1.48708917203623 | | | |
| | | | | | MATIC 238.218835456271 | | | |
| | | | | | USDT ERC20 110.791496288279 | | | |
| | | | | | KLM 118.728149901779 | | | |
| | | | | | XTZ 23.1331248099946 | | | |
| | | | | | ZEC 0.0798339647832273 | | | |
| 3.1.354729 | MANUEL GARATTONI | ADDRESS REDACTED | | | BTC 0.07384 | | | |
| | | | | | CEL 65.1207104021758 | | | |
| 3.1.354730 | MANUEL GARAVITO | ADDRESS REDACTED | | | BTC 0.0496590868855028 | | | |
| | | | | | ETH 0.908616420070844 | | | |
| | | | | | SOL 1.02094702743869 | | | |
| 3.1.354731 | MANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.000044508852971003 | | | |
| | | | | | CEL 6.81459623788818 | | | |
| | | | | | ETH 0.000540507340553867 | | | |
| | | | | | LTC 3.36127689465752 | | | |
| | | | | | XLM 272.137081214079 | | | |
| | | | | | ZRX 110.885214638069 | | | |
| 3.1.354732 | MANUEL GARCIA | ADDRESS REDACTED | | | BCH 0.00000499583180646I7 | | | |
| | | | | | BTC 0.00000271487215723I9 | | | |
| | | | | | ETH 0.000003488189936I84 | | | |
| | | | | | LTC 0.00350680575897403 | | | |
| | | | | | MCOA I 0.06678242482467I8 | | | |
| | | | | | SGB 0.33339839646284I6 | | | |
| | | | | | XLM 5.28588448272965 | | | |
| | | | | | XRP 0.223210372538713 | | | |
| 3.1.354733 | MANUEL GARCIA | ADDRESS REDACTED | | | BCH 0.000002292081000885 | | | |
| 3.1.354734 | MANUEL GARCIA DEL SALTO | ADDRESS REDACTED | | | BTC 0.0888162797520719 | | | |
| | | | | | CEL 23.759152015334 | | | |
| | | | | | ETH 5.60178262257392 | | | |
| 3.1.354735 | MANUEL GARCIA GARCIA | ADDRESS REDACTED | | | BNB 0.00053036590377707 | | | |
| | | | | | CEL 0.0000000366141269S | | | |
| | | | | | CEL 2000.23482673939 | | | |
| | | | | | MATIC 593.838178898377 | | | |
| 3.1.354736 | MANUEL GARCIA TORRES | ADDRESS REDACTED | | | BTC 0.00272566041722974 | | | |
| | | | | | CEL 44.813720310852 | | | |
| | | | | | ETH 0.00000146950434652I9 | | | |
| | | | | | GUSD 0.0271393439560137 | | | |
| | | | | | MCOA I 6.832178976954B6 | | | |
| | | | | | USDC 10.2608484996832 | | | |
| 3.1.354737 | MANUEL GARRIGA | ADDRESS REDACTED | | | CEL 0.1400482132652983 | | | |
| 3.1.354738 | MANUEL GARZA | ADDRESS REDACTED | | Yes | AAVE 2.61960000009141 | CEL 18.9473005793902 | | BTC 0.209179263196778 |
| | | | | | BCH 0.0000030040976666794 | DOT 0.0000000001405I445 | | |
| | | | | | BTC 0.159311429331407 | GUSD 0.001846248570S0681 | | |
| | | | | | CEL 0.022261090339997 | LINK 0.000069366338284105 | | |
| | | | | | COMP 1.03355071585739 | USDC 99.838927078976I0 | | |
| | | | | | DOT 0.0201044715331I2 | | | |
| | | | | | ETH 0.790484714771117 | | | |
| | | | | | GUSD 0.877823131926286 | | | |
| | | | | | LINK 41.988457747324I7 | | | |
| | | | | | LTC 13.2925355516157 | | | |
| | | | | | SNX 0.0190391869362917 | | | |
| | | | | | UMA 0.01166687013I2705 | | | |
| | | | | | UNI 0.01316810411I3466 | | | |
| | | | | | USDC 0.031713956861I7193 | | | |
| | | | | | XLM 3855.64360500747 | | | |
| 3.1.354739 | MANUEL GAVIÑA | ADDRESS REDACTED | | | USDT ERC20 1.67668453377228 | | | |
| 3.1.354740 | MANUEL GEISSBÜHLER | ADDRESS REDACTED | | | BTC 0.00000073255581442 | | | |
| | | | | | CEL 0.04499097314245I7 | | | |
| | | | | | MCOA I 0.000000076513360958 | | | |
| | | | | | USDT ERC20 0.00000004732215311S9 | | | |
| 3.1.354741 | MANUEL GENARO TRUJILLO | ADDRESS REDACTED | | | BTC 0.0013735320292432B | ETH 3.36493251116217 | | |
| | | | | | ETH 6.17656073733648 | | | |
| 3.1.354742 | MANUEL GENESINI | ADDRESS REDACTED | | | BTC 0.014015517907917S | | | |
| 3.1.354743 | MANUEL GEORG EMMERSBERGER | ADDRESS REDACTED | | | BTC 1.10201792854669E-05 | | | |
| 3.1.354744 | MANUEL GERALD INCANA | ADDRESS REDACTED | | | BTC 0.0280275132248995 | | | |
| | | | | | SOL 2.2858282133666I | | | |
| 3.1.354745 | MANUEL GERARDO DIAZ CORRADA | ADDRESS REDACTED | | | BTC 0.000094094530603B182 | | | |
| | | | | | CEL 12.9450214050874 | | | |
| | | | | | ETH 0.000094506022949552 | | | |
| | | | | | LINK 0.08106501598454B8 | | | |
| | | | | | MCOA I 4.09013980123656 | | | |
| | | | | | PAXG 0.032414081565I561 | | | |
| | | | | | UNI 0.301867200843211 | | | |
| | | | | | USDC 12.8236918736647 | | | |
| 3.1.354746 | MANUEL GERHARD SACHS | ADDRESS REDACTED | | | BTC 0.00649286784609055 | | | |
| 3.1.354747 | MANUEL GHERARDI | ADDRESS REDACTED | | | ADA 0.262786926852047 | | | |
| | | | | | BTC 0.01442572180116I47 | | | |
| | | | | | CEL 0.00496284394231I29 | | | |
| | | | | | MATIC 0.3210791452867S1 | | | |
| 3.1.354748 | MANUEL GIACOMELLI | ADDRESS REDACTED | | | ADA 5.14366283356955 | | | |
| | | | | | BNB 0.0176474025404687 | | | |
| | | | | | BTC 0.0018634707744494I3 | | | |
| | | | | | USDT ERC20 0.3183283487S6403 | | | |
| 3.1.354749 | MANUEL GIAVITTO | ADDRESS REDACTED | | | BTC 0.00438566090746055 | | | |
| | | | | | MCDAI 74.326175451861I4 | | | |
| 3.1.354750 | MANUEL GINER | ADDRESS REDACTED | | | BTC 0.0012050644778108 | | | |
| | | | | | CEL 3.59954590661209 | | | |
| 3.1.354751 | MANUEL GIOINHO | ADDRESS REDACTED | | | BTC 0.00000008170105203I2 | | | |
| | | | | | CEL 3.58127353272266 | | | |
| | | | | | USDC 17.4591606 | | | |
| 3.1.354752 | MANUEL GOMEZ | ADDRESS REDACTED | | | SNX 0.00575261612292558 | | | |
| 3.1.354753 | MANUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.0000000600191558286 | | | |
| | | | | | USDT ERC20 0.383770270676507 | | | |
| 3.1.354754 | MANUEL GOMEZ GARCIA | ADDRESS REDACTED | | | BNB 1.45395241874974 | | | |
| | | | | | BTC 0.002149591817690814 | | | |
| | | | | | ETH 0.47566450846B878 | | | |
| | | | | | MATIC 480.214812048371 | | | |
| | | | | | SOL 2.04458539798712 | | | |
| | | | | | XLM 675.77307085518 | | | |
| 3.1.354755 | MANUEL GOMEZ SOTO | ADDRESS REDACTED | | | CEL 1.09686372638879 | | | |
| 3.1.354756 | MANUEL GONCALVES | ADDRESS REDACTED | | | CEL 1.0994550099B105 | | | |
| | | | | | SGB 0.55732092380428 | | | |
| | | | | | XRP 3.75849774381709 | | | |
| 3.1.354757 | MANUEL GONÇALVES | ADDRESS REDACTED | | | BAT 0.0281718937121I93 | | | |
| | | | | | BTC 0.00000037321809005I7 | | | |
| | | | | | CEL 1.15061132794571 | | | |
| | | | | | DASH 0.000216641383051507 | | | |
| | | | | | ETH 0.0000087429075213I09 | | | |
| 3.1.354758 | MANUEL GONZALEZ | ADDRESS REDACTED | | | XLM 18.4796590481343 | | | |
| 3.1.354759 | MANUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.343965967277628 | | | |
| | | | | | SOL 76.259131645018I2 | | | |
| 3.1.354760 | MANUEL GONZALEZ | ADDRESS REDACTED | | | BCH 0.000081962119197067 | | | |
| 3.1.354761 | MANUEL GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 2.6096602053542 | | | |
| 3.1.354762 | MANUEL GONZALEZ | ADDRESS REDACTED | | | LTC 0.000000941 | | | |
| 3.1.354763 | MANUEL GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.0740120582134052 | | | BTC 0.559616489940623 |
| | | | | | USDC 116.946880848471 | | | |
| 3.1.354764 | MANUEL GONZALEZ | ADDRESS REDACTED | | | ADA 6.24313614209826 | | | |
| | | | | | BTC 0.001372325864408869 | | | |
| | | | | | CEL 282.820286196707 | | | |
| | | | | | DASH 16.734276840595 | | | |
| | | | | | ETH 3.45483396250875 | | | |
| | | | | | SNX 201.18698693582B | | | |
| | | | | | ZEC 14.7204134431654 | | | |
| 3.1.354765 | MANUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00086341531721174B | | | |
| | | | | | XLM 0.305689330141622 | | | |
| 3.1.354766 | MANUEL GONZALEZ BERNAL | ADDRESS REDACTED | | | BTC 0.000007820743154891 | | | |
| 3.1.354767 | MANUEL GONZALEZ CUEVAS | ADDRESS REDACTED | | | BTC 0.1113977915793I42 | BTC 0.0004627079090012B | | |
| | | | | | CEL 23.4397158458I34 | | | |
| | | | | | ETH 0.495898265984154 | | | |
| 3.1.354768 | MANUEL GONZALEZ-GALLOTTA | ADDRESS REDACTED | | | CEL 0.0636996706202379 | | | |
| | | | | | XRP 44.84137232415S6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354769 | MANUEL GOUVEIA | ADDRESS REDACTED | | | ADA 598.41053195Z154<br>BTC 0.8418787379620A1<br>CEL 1918.97198853256<br>COMP 0.13578964<br>DOT 106.113684321127<br>EOS 1.3764<br>ETH 0.927054805392622<br>MATIC 24501.32494214S1<br>MCDAI 6.21661578798161<br>UNI 461.082147506683<br>XLM 80.7157625 | | | |
| 3.1.354770 | MANUEL GREEN | ADDRESS REDACTED | | | BTC 3.036512295757A1 | BTC 0.12351833 | | |
| 3.1.354771 | MANUEL GRITTANI | ADDRESS REDACTED | | | ETH 0.000539709816240A8<br>XLM 0.702914126648825<br>XRP 0.036243134286997 | | | |
| 3.1.354772 | MANUEL GRITTANI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.354773 | MANUEL GROSSELE | ADDRESS REDACTED | | | BTC 0.105305562Z9582<br>CEL 6.368457475762S7<br>EOS 40.691963012373 | | | |
| 3.1.354774 | MANUEL GUERIN | ADDRESS REDACTED | | | ETH 1.294151762818B<br>BTC 0.00145425938867533<br>CEL 4.1745002481<br>LTC 6.12635505 | | | |
| 3.1.354775 | MANUEL GUERRA | ADDRESS REDACTED | | | BTC 0.0000010284257512076 | | | |
| 3.1.354776 | MANUEL GUERRA | ADDRESS REDACTED | | | BTC 0.02477825183655929<br>CEL 0.27463843341S832 | BTC 0.02932827563Z862 | | |
| 3.1.354777 | MANUEL GUERRERO | ADDRESS REDACTED | | | CEL 1.06074837875996 | | | |
| 3.1.354778 | MANUEL GUERRERO | ADDRESS REDACTED | | | AAVE 2.82271553491889<br>AVAX 26.9401901773475<br>BCH 1.15752636691926<br>BTC 0.35239766724359<br>ETH 10.102369683S534<br>MATIC 1303.05528S2865<br>SUSHI 0.0836549106555943<br>USDC 5.20780802461741 | BTC 0.00000022 | | |
| 3.1.354779 | MANUEL GUNTER REINERT | ADDRESS REDACTED | | | BTC 0.00677918599212351 | | | |
| 3.1.354780 | MANUEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00370662922366159<br>DOT 0.164505480763612<br>MATIC 39655.3048676738<br>SNX 43.031215005509 | | | |
| 3.1.354781 | MANUEL GUTIERREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00003796047485907Z<br>CEL 2.7326273723991S<br>USDC 0.079273505474751 | | | |
| 3.1.354782 | MANUEL GUTIERREZ MENDOZA | ADDRESS REDACTED | | | BTC 0.0000018604972423S05<br>CEL 296.039383490108<br>ETH 0.001384830466818S1<br>MATIC 1911.577718914<br>XRP 19614.997 | | | |
| 3.1.354783 | MANUEL GUZMAN | ADDRESS REDACTED | | | BTC 0.000001609841341497<br>ETH 0.000064548200846107<br>MCDAI 0.1426075406473A<br>SNX 0.0466492164484206<br>USDC 0.000128430866388167 | BTC 0.00000000198017S342<br>DOGE 5.63482293 | | |
| 3.1.354784 | MANUEL HAEFELE | ADDRESS REDACTED | | | CEL 108.254152280062<br>DOT 80.488592856949<br>ETH 1.11485079702088<br>SNX 210 | | | |
| 3.1.354785 | MANUEL HASSENTEUFEL | ADDRESS REDACTED | | | MCDAI 31.8688995970416<br>XLM 717.100571561129 | | | |
| 3.1.354786 | MANUEL HAUSEDER | ADDRESS REDACTED | | | BTC 0.004017998857423BS | | | |
| 3.1.354787 | MANUEL HAYMOZ | ADDRESS REDACTED | | | USDC 549.235673556854 | | | |
| 3.1.354788 | MANUEL HEMPEL | ADDRESS REDACTED | | | ADA 237.806722<br>BTC 0.073855949629Z566<br>CEL 136.755350681612<br>ETH 3.21687774291307<br>MANA 529.536<br>MATIC 311.18609<br>XRP 2139.538279 | | | |
| 3.1.354789 | MANUEL HENRIQUES | ADDRESS REDACTED | | | AAVE 3.01917818428Z567<br>BAT 250.486435O3182<br>MCDAI 42.4756290229027<br>SNX 68.213140439Z392<br>UMA 52.4833479496194<br>USDT ERC20 9.35649401247736 | | | |
| 3.1.354790 | MANUEL HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.028385475743Z783 | BTC 0.00000016 | | |
| 3.1.354791 | MANUEL HENRIQUEZ | ADDRESS REDACTED | | | ADA 0.119412510632238<br>BTC 1.682177898075996-06<br>ETH 0.000091747410005626 | | | |
| 3.1.354792 | MANUEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0005971832333Z691<br>CEL 11.1022487229838<br>ETH 0.030658538358672S<br>XLM 21.0401703333164<br>XRP 3.311489 | | | |
| 3.1.354793 | MANUEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00191986278903882<br>ETH 10.0908331474322<br>LINK 131.753859257586<br>USDC 20.5430109045904<br>ZRX 0.486120517503658 | | | |
| 3.1.354794 | MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | | | BTC 3.2783023251663W-05<br>ETH 0.000814134228165466<br>USDT ERC20 0.00716917201703911 | BTC 0.00000062250627D7<br>ETH 0.000000009057161595A<br>USDT ERC20 0.00000002424343649 | | |
| 3.1.354795 | MANUEL HERNANDEZ FUNIS | ADDRESS REDACTED | | | ADA 0.163162698853705 | ADA 170.472730499791 | | |
| 3.1.354796 | MANUEL HERNANDEZ JR | ADDRESS REDACTED | | | BTC 0.00110367951254037<br>CEL 1.07160704493S6<br>SGB 1.1125148991S016<br>XRP 7.37551547633567 | | | |
| 3.1.354797 | MANUEL HERNANDO LEZCANO | ADDRESS REDACTED | | | BTC 0.0000000002501474<br>CEL 1.765745609171S9<br>ETH 0.000101106124468705 | | | |
| 3.1.354798 | MANUEL HERRERA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.21564322A4448801<br>MATIC 479.0944666B27 | | | |
| 3.1.354799 | MANUEL HEUER | ADDRESS REDACTED | | | BTC 0.000030690.725459085 | | | |
| 3.1.354800 | MANUEL HEYERS | ADDRESS REDACTED | | | ADA 65.2283108394301<br>BNB 0.286355833160163<br>BTC 0.0165089706505181<br>CEL 18.9820602703543<br>ETH 0.0621383090496345 | | | |
| 3.1.354801 | MANUEL HIRSCH | ADDRESS REDACTED | | | BTC 0.0000000001681046389<br>CEL 0.03634452645S8465<br>DOT 0.0000000000753730S4<br>USDC 0.000000673666240048 | | | |
| 3.1.354802 | MANUEL HOPPENOT | ADDRESS REDACTED | | | USDC 0.245707967077852 | | | |
| 3.1.354803 | MANUEL HÖSLE | ADDRESS REDACTED | | | BTC 0.00001039517221794S | | | |
| 3.1.354804 | MANUEL HUBER | ADDRESS REDACTED | | | BTC 0.155991065801601<br>CEL 185.907564798992 | | | |
| 3.1.354805 | MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | | | BTC 7.33460443439990-07<br>ETH 0.0000023908512332346<br>USDC 0.065097669384B967 | | | |
| 3.1.354806 | MANUEL HUTER | ADDRESS REDACTED | | | BTC 0.00000050808810114B | | | |
| 3.1.354807 | MANUEL IONESCU | ADDRESS REDACTED | | Yes | BTC 0.000110297229747701<br>CEL 17.6271924219314<br>DOT 0.0000000009572285B<br>USDC 180.145229669837 | | | BTC 0.428364456692913 |
| 3.1.354808 | MANUEL IOP | ADDRESS REDACTED | | | BTC 7.152987560999996-08 | | | |
| 3.1.354809 | MANUEL IRAZABAL | ADDRESS REDACTED | | | ADA 302.702505785171<br>ETH 0.226517270S9141 | | | |
| 3.1.354810 | MANUEL IWABUCHI | ADDRESS REDACTED | | | BTC 0.01813007359009982 | | | |
| 3.1.354811 | MANUEL J LOPEZ | ADDRESS REDACTED | | | BTC 0.347178106319565<br>ETH 1.06140335790655<br>USDC 108620.683361329 | | | |
| 3.1.354812 | MANUEL JAEGER | ADDRESS REDACTED | | | BTC 0.00039222279419362T7<br>ETH 26.6265376415116 | | | |
| 3.1.354813 | MANUEL JAIME CASTORENA | ADDRESS REDACTED | | | BTC 0.003444804074669518 | | | |
| 3.1.354814 | MANUEL JANN FRIEDRICH BLUMHOFF | ADDRESS REDACTED | | | BTC 0.0000032188723480B | | | |
| 3.1.354815 | MANUEL JARAMILLO | ADDRESS REDACTED | | | BTC 0.0268201913048999 | BTC 0.00803307 | | |
| 3.1.354816 | MANUEL JESUS ASTILLERO FUENTES | ADDRESS REDACTED | | | BTC 0.000254598642756517 | | | |
| 3.1.354817 | MANUEL JESUS JIMENEZ GIRON | ADDRESS REDACTED | | | BTC 0.000005050267596404 | | | |
| 3.1.354818 | MANUEL JESUS MARTIN MENA | ADDRESS REDACTED | | | ETH 0.000870791988462989 | | | |
| 3.1.354819 | MANUEL JESUS MENDOZA JIMENEZ | ADDRESS REDACTED | | | CEL 1.09629124009732 | | | |
| 3.1.354820 | MANUEL JIMENEZ MONTALVO | ADDRESS REDACTED | | | BTC 0.00256472760974973<br>CEL 10.6230678168372<br>ETH 0.00149270128309297<br>USDT ERC20 410.275183991274 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354821 | MANUEL JOAO DE ANDRADE | ADDRESS REDACTED | | | CEL 110.991600301152<br>UNI 5.533113 | | | |
| 3.1.354822 | MANUEL JOERG | ADDRESS REDACTED | | | BTC 0.38348970991241 | | | |
| 3.1.354823 | MANUEL JOERG | ADDRESS REDACTED | | | AAVE 1.05777248059069<br>BCH 0.01221526201493<br>2CEL 3.2581666426715<br>COMP 0.20790913048567<br>DASH 0.02743569386647<br>LTC 42.2237966556964<br>UNI 75.5509899531467 | | | |
| 3.1.354824 | MANUEL JOHANNES GEIGER | ADDRESS REDACTED | | | BTC 0.007308316606997 | | | |
| 3.1.354825 | MANUEL JONG | ADDRESS REDACTED | | | BTC 0.000000004278542618 | | | |
| 3.1.354826 | MANUEL JORGE PESTANA DE PONTE | ADDRESS REDACTED | | | CEL 1.402536051889221 | | | |
| 3.1.354827 | MANUEL JOSE CABO DEVILA MEDINA | ADDRESS REDACTED | | | USDT ERC20 1095.648144886<br>BTC 0.00000015381393533<br>CEL 0.01390580525451<br>DOT 0.01211399425570513<br>ETH 0.09993643119303332<br>XRP 0.05284845143899553 | | | |
| 3.1.354828 | MANUEL JOSE DE HARO | ADDRESS REDACTED | | | BTC 0.00000028861222839<br>LTC 0.004573639837070571 | | | |
| 3.1.354829 | MANUEL JOSE GILDELUREAL | ADDRESS REDACTED | | | AVAX 68.9884839168251<br>BTC 0.00083297285424801<br>CEL 74.664115077359<br>MCDAI 94.3864331354625<br>USDC 526.204908765618 | CEL 47.4623865251628<br>ETH 0.00000070338192070<br>USDC 846.564925840447 | | |
| 3.1.354830 | MANUEL JOSEF HÖFFERER | ADDRESS REDACTED | | | BTC 0.006829379521290886 | | | |
| 3.1.354831 | MANUEL JR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000137687952190 | | | |
| 3.1.354832 | MANUEL JUNCAL ACUÑA | ADDRESS REDACTED | | | ETH 0.00131487408123919 | | | |
| 3.1.354833 | MANUEL JUNGEN | ADDRESS REDACTED | | | CEL 1.1975561994887 | | | |
| 3.1.354834 | MANUEL KADLETZ | ADDRESS REDACTED | | | BTC 0.00000818523477293581 | | | |
| 3.1.354835 | MANUEL KAUFMANN | ADDRESS REDACTED | | | CEL 0.14330038279149 | | | |
| | | | | | BCH 0.05775918<br>BTC 0.25949298858204<br>CEL 12.7407636595856<br>ETH 1.32296185563297<br>LTC 1.95712392952594<br>USDC 260<br>USDT ERC20 160.811962529588 | | | |
| 3.1.354836 | MANUEL KELLER | ADDRESS REDACTED | | | BTC 0.000014421181401293 | | | |
| 3.1.354837 | MANUEL KEVIN RENZ | ADDRESS REDACTED | | | BTC 0.000001311787422019 | | | |
| 3.1.354838 | MANUEL KIKUYU | ADDRESS REDACTED | | | BTC 0.0208186119615579 | | | |
| 3.1.354839 | MANUEL KIYAN | ADDRESS REDACTED | | | BTC 0.001138524145456865<br>DOT 1.56000306165547<br>ETH 0.018212546187393926 | | | |
| 3.1.354840 | MANUEL KNOPF | ADDRESS REDACTED | | | BTC 0.000619130582448555 | | | |
| 3.1.354841 | MANUEL KOEDDING | ADDRESS REDACTED | | | ADA 372.99123832492<br>BTC 0.0013311477053559<br>CEL 126.213123736214<br>DOT 15.5738884113812<br>USDT ERC20 595.285511791983 | | | |
| 3.1.354842 | MANUEL KONRAD CARLOS | ADDRESS REDACTED | | | CEL 0.66667918377559<br>ETH 0.01136345735050 | | | |
| 3.1.354843 | MANUEL KÖPPEL | ADDRESS REDACTED | | | BTC 0.000645267967532281 | | | |
| 3.1.354844 | MANUEL KUGLER | ADDRESS REDACTED | | | BTC 0.0097663343462229 | | | |
| 3.1.354845 | MANUEL KUHN | ADDRESS REDACTED | | | BTC 0.00022179120749372 | BTC 0.0000030293603091 | | |
| 3.1.354846 | MANUEL LA MONACA | ADDRESS REDACTED | | | CEL 93.8954141887007 | | | |
| 3.1.354847 | MANUEL LABOUR | ADDRESS REDACTED | | | MATIC 15.12681031125014 | | | |
| 3.1.354848 | MANUEL LAMEIRA | ADDRESS REDACTED | | | ADA 1512.06369024857<br>BTC 0.00115692535517608<br>CEL 16.12959134777<br>DOT 18.10006808<br>MATIC 141.07546821<br>XYZ 115.585085 | | | |
| 3.1.354849 | MANUEL LAMEIRO | ADDRESS REDACTED | | | BTC 0.000504513455215077<br>ETH 0.0000002001389536814<br>LINK 0.00007183001521278<br>LTC 0.0000038659867190956 | | | |
| 3.1.354850 | MANUEL LANG | ADDRESS REDACTED | | | CEL 2.8485452953046<br>EOS 104.6 | | | |
| 3.1.354851 | MANUEL LEAL | ADDRESS REDACTED | | | ADA 0.4652882189964<br>BTC 0.00023037485134860<br>ETH 7.1988938534164<br>MANA 0.00387811197916896<br>MATIC 2538.31820742528 | BTC 0.570763684143754 | | |
| 3.1.354852 | MANUEL LEBRON | ADDRESS REDACTED | | | BTC 0.000003643519284115<br>CEL 1.93484042273999<br>ETH 1.81446485041589E-05 | | | |
| 3.1.354853 | MANUEL LECHNER | ADDRESS REDACTED | | | BTC 0.00168570543447308 | | | |
| 3.1.354854 | MANUEL LEGUER | ADDRESS REDACTED | | | ADA 0.38561124719516<br>BTC 0.000000124198392478<br>DOT 0.01310589448815441<br>ETH 0.000000110295464537<br>MATIC 0.001486325342901887<br>USDC 0.00369999254342295 | BTC 0.00187542759559358<br>CEL 0.04516210675566001<br>MATIC 2.01822709444616 | | |
| 3.1.354855 | MANUEL LEIVA JR. | ADDRESS REDACTED | | Yes | AAVE 1.08962406128115<br>BAT 384.921906967131<br>BCH 0.017296932769297<br>BSV 0.016669675401762<br>BTC 0.01874913071175652<br>CEL 1.116300135080806<br>ETH 0.00308561223143529<br>GUSD 0.98819864807066<br>LINK 23.109267331298<br>LTC 4.422220287935<br>MANA 602.155737794812<br>MATIC 10706.671020403<br>PAX 8.071091548919174<br>SGB 174.887735133133<br>SNX 53.9382124244106<br>XLM 3259.30934301491<br>XRP 1143.897612850204 | BTC 0.695307777291393 | | BTC 0.695307777291393 |
| 3.1.354856 | MANUEL LEON | ADDRESS REDACTED | | Yes | BTC 2.12469000519990-07<br>MANA 0.20165494330468<br>SNX 992.404288603817 | BTC 0.00020994729899323 | | MANA 106549.143941159 |
| 3.1.354857 | MANUEL LEON CANEPA | ADDRESS REDACTED | | | ETH 0.000849735342537772<br>MATIC 0.196347687274798<br>SNX 0.008513590977796486 | | | |
| 3.1.354858 | MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | | | BTC 0.055207623676247676<br>CEL 2.63645512345078<br>ETH 0.00008042901210926<br>USDC 0.666977096735759B | | | |
| 3.1.354859 | MANUEL LEPIZ | ADDRESS REDACTED | | | BTC 0.05053946440265011<br>CEL 43.2349450878247 | | | |
| 3.1.354860 | MANUEL LEUNG | ADDRESS REDACTED | | | BTC 0.00099184268144299911<br>CEL 13.1545496014364<br>USDT ERC20 256.865634968652 | | | |
| 3.1.354861 | MANUEL LEYVA | ADDRESS REDACTED | | | BTC 0.001205289439072 | | | |
| 3.1.354862 | MANUEL LIM | ADDRESS REDACTED | | | BTC 0.03118494969084<br>ETH 0.29641984727636<br>USDC 1810.40341488356 | | | |
| 3.1.354863 | MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | | Yes | ADA 0.149489311108715<br>BTC 0.00028291319973736<br>CEL 0.18026785591532<br>DASH 0.0000000046478310GB<br>ETH 0.07984932600937936<br>LINK 0.00044306561709376<br>LTC 0.0000023924649525728<br>SGB 94.6415401885789<br>USDT ERC20 32.021881575424<br>XLM 0.00000009769083167<br>XRP 0.03920025057764469 | | | BTC 0.30078303949061<br>ETH 1.92210003157735 |
| 3.1.354864 | MANUEL LOBATO ALONSO | ADDRESS REDACTED | | | BTC 0.00310920677243442<br>CEL 16.03570047620067<br>DOT 1.403450072476777 | | | |
| 3.1.354865 | MANUEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00000100319117425557<br>CEL 1.0994550099B105 | | | |
| 3.1.354866 | MANUEL LOPEZ | ADDRESS REDACTED | | | ADA 0.0098008996130121<br>BTC 0.00000000643098483B<br>ETH 0.00000213690416B421<br>USDC 2.27287112613942 | USDC 0.000000978297210045 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354867 | MANUEL LÓPEZ | ADDRESS REDACTED | | | ADA 0.16017828607989<br>BTC 0.00005129668534739<br>CEL 0.06243990848268863<br>DOT 0.0226475063540512<br>ETH 0.00088573437148104<br>LUNC 17.25781918715533<br>MATIC 0.19318990466337233<br>SOL 0.00126292596834754<br>USDC 0.2606736084333359 | | | |
| 3.1.354868 | MANUEL LÓPEZ | ADDRESS REDACTED | | | BCH 0.3<br>BTC 0.0208643774916319<br>CEL 96.84386929601.25<br>EOS 9.91<br>LTC 3.00511218<br>MCDAI 18.7517<br>SGB 15.10805512595B9<br>USDC 20<br>XLM 400<br>ZRX 150 | | | |
| 3.1.354869 | MANUEL LOPEZ ARRABAL | ADDRESS REDACTED | | | BTC 0.00053876162363603<br>CEL 185.73629892527<br>ETH 2.6466382660742717<br>UNI 17.162501840843 | | | |
| 3.1.354870 | MANUEL LOPEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.433390410033386<br>CEL 146.091451404601 | | | |
| 3.1.354871 | MANUEL LOPEZ JOYA | ADDRESS REDACTED | | | BTC 0.00000005828509976<br>CEL 1.3425130758271<br>USDT ERC20 0.003086806074015.54 | | | |
| 3.1.354872 | MANUEL LOPEZ TORRES | ADDRESS REDACTED | | | BTC 0.00000001778685186.01<br>USDT ERC20 0.67828049121451.6 | | | |
| 3.1.354873 | MANUEL LORENZO | ADDRESS REDACTED | | | BTC 0.023249617533578.6<br>DOT 0.00383705739929264<br>ETH 0.167760217666538<br>USDC 231.53362157843 | | | |
| 3.1.354874 | MANUEL LORENZO DIAZ | ADDRESS REDACTED | | | BTC 1.01452501128363 | | | |
| 3.1.354875 | MANUEL LUIS COELHO PEREIRA PINTO | ADDRESS REDACTED | | | BTC 0.0382907962254196<br>ETH 0.00148351093951806<br>SOL 3.09110942541374 | | | |
| 3.1.354876 | MANUEL LUKAS | ADDRESS REDACTED | | | BTC 0.00875336169929774<br>CEL 0.12626652951127<br>ETH 0.062578037203769<br>TUSD 1.21536671888644 | | | |
| 3.1.354877 | MANUEL LUPPINO | ADDRESS REDACTED | | | BAT 28.7865<br>BTC 0.00202628291724231<br>CEL 9.47689262222794<br>DASH 6.74025491451513<br>EOS 1.87843971917918<br>USDC 200.012935<br>ZEC 0.00409889734124216 | | | |
| 3.1.354878 | MANUEL LUQUE SORIANO | ADDRESS REDACTED | | | BTC 2.696339716226090.06 | | | |
| 3.1.354879 | MANUEL LUTOLF | ADDRESS REDACTED | | | BSV 0.1022961<br>BTC 0.000000006165271821<br>CEL 0.69833773007459<br>XMP 0.00000009315883091 | | | |
| 3.1.354880 | MANUEL LUZ | ADDRESS REDACTED | | | BSV 0.01193680724886B5<br>CEL 15.2427315735783<br>DASH 3.1799374665053.1<br>ETH 0.00000359630539155155<br>KNC 0.02003519792327.5<br>USDC 0.025971766176179 | | | |
| 3.1.354881 | MANUEL MACHADO | ADDRESS REDACTED | | | BTC 0.00059915901650648118 | | | |
| 3.1.354882 | MANUEL MACHADO | ADDRESS REDACTED | | | BTC 0.014508204074368.1 | | | |
| 3.1.354883 | MANUEL MACHADO RUIZ | ADDRESS REDACTED | | | ETH 0.49980607421537.2<br>CEL 18.93817235384218<br>USDC 0.006920175661090.32 | | | |
| 3.1.354884 | MANUEL MADERO | ADDRESS REDACTED | | | AAVE 0.00317359704949696<br>ADA 5.005080459451.49<br>BTC 0.00015007623810096<br>CEL 0.14827531739677<br>ETH 0.00949794555585862<br>SGB 1.209260775327B2<br>USDC 0.00899315725566637<br>XRP 0.00000001393853868B | AAVE 0.00228750744287971<br>ADA 0.00088051688337449.4<br>BTC 0.0000000077537513344<br>CEL 145.3864495535673<br>ETH 0.0000095650195010.16<br>SGB 1434.91560165148<br>USDC 0.0000007628743550843 | | |
| 3.1.354885 | MANUEL MADRID | ADDRESS REDACTED | | | ADA 0.268945096017817<br>BTC 0.0000153664605129.2<br>CEL 4.76346190367937<br>ETH 1.411886231312.01<br>MANA 0.020480574411265<br>UNI 0.00331924442582468<br>USDC 4.12068443219064 | | | |
| 3.1.354886 | MANUEL MAIA | ADDRESS REDACTED | | | BTC 0.019030843863999<br>CEL 1106.08679973.47 | | | |
| 3.1.354887 | MANUEL MAIO | ADDRESS REDACTED | | | BTC 0.003930332652993.19<br>CEL 0.030642868109662.23 | | | |
| 3.1.354888 | MANUEL MAJANO | ADDRESS REDACTED | | | BTC 0.00001504722677430.96<br>ETH 1.46054899337366 | | | |
| 3.1.354889 | MANUEL MALAGESI | ADDRESS REDACTED | | | BTC 0.00497713098890229<br>CEL 7.086022406906<br>DOT 5.122278738012.5<br>ETH 0.122671272716993<br>USDC 121.3972965083.22 | | | |
| 3.1.354890 | MANUEL MANAGO III | ADDRESS REDACTED | | | BTC 0.00063001432703643.4<br>USDC 227.036419283413 | | | |
| 3.1.354891 | MANUEL MANFRE | ADDRESS REDACTED | | | AAVE 0.8482882058957.62<br>BTC 1.057853724921.38<br>CEL 521.88972874385.6<br>ETH 562.412090207282<br>ETH 28.34063772.1793<br>USDC 3639.06137749626<br>USDT ERC20 132.785468644304 | | | |
| 3.1.354892 | MANUEL MIANI | ADDRESS REDACTED | | | BTC 0.0215186457338399.2<br>ETH 0.2731987452653.68 | | | |
| 3.1.354893 | MANUEL MAIO | ADDRESS REDACTED | | | BTC 0.00698373796424306<br>CEL 3.795666412B3946<br>ETH 0.23798767104340.1<br>LTC 0.00010796<br>MATIC 10.198391207076<br>UST 0.03978084712669.5 | | | |
| 3.1.354894 | MANUEL MARCELINO | ADDRESS REDACTED | | | ADA 44.2114115242533<br>BTC 0.00583331341746861.3<br>CEL 10.678634590635B<br>KLM 791.58356844348.1<br>XRP 515.790370789572<br>XTZ 11.8787694406024 | | | |
| 3.1.354895 | MANUEL MARCONI | ADDRESS REDACTED | | | BNB 0.0001374018821021.31<br>BTC 0.0000042491386551.16<br>CEL 0.0168835506610157<br>DOT 3.7682037712.1465<br>ETH 0.069011490967073.2 | | | |
| 3.1.354896 | MANUEL MARCONI | ADDRESS REDACTED | | | BTC 0.025282403042519.26<br>BUSD 1298.2664892781B<br>ETH 0.601188709264647 | | | |
| 3.1.354897 | MANUEL MARINE | ADDRESS REDACTED | | | BNB 0.0000023201383537S8<br>BTC 0.001155961177567.9<br>CEL 16.5387427070319<br>LTC 0.00000101653242635.5<br>MCDAI 0.00231581839896284<br>USDT ERC20 0.341183649724187 | | | |
| 3.1.354898 | MANUEL MARIO FERNÁNDEZ GUREWITSCH | ADDRESS REDACTED | | | BTC 0.0000021566935136B<br>CEL 0.0095950594834B842<br>XRP 0.328890525271078 | | | |
| 3.1.354899 | MANUEL MARIO MOREIRA | ADDRESS REDACTED | | | ADA 0.104385333713131.2<br>BNB 0.000534070260587529<br>BTC 0.000000596294591582<br>USDC 0.026643404707 | | | |
| 3.1.354900 | MANUEL MARMOLEJOS | ADDRESS REDACTED | | | CEL 1.07859255066953 | | | |
| 3.1.354901 | MANUEL MARTELLA | ADDRESS REDACTED | | | ADA 232.481165415343<br>BNB 2.2349854657S327<br>BTC 0.01372753137831<br>BUSD 621.56176396936.9<br>CEL 383.07275224120.6<br>LTC 1.0891728385765.6<br>USDC 200.005992<br>USDT ERC20 1428.79604 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354902 | MANUEL MARTINUCCI | ADDRESS REDACTED | | | CEL 1.1215426010290388 | | | |
| 3.1.354903 | MANUEL MARTIN SAUER | ADDRESS REDACTED | | | BTC 0.0664873260893027 | | | |
| 3.1.354904 | MANUEL MARTINEZ | ADDRESS REDACTED | | | MATIC 0.0033471292401701 | | | |
| 3.1.354905 | MANUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0032380865960431 | | | |
| | | | | | CEL 27.236993935963 | | | |
| | | | | | ETH 0.131770753109015 | | | |
| | | | | | USDC 0.184273034320155 | | | |
| | | | | | XRP 105.134991262358 | | | |
| 3.1.354906 | MANUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000003848230202 | | | |
| | | | | | USDC 2.578010004001163 | | | |
| 3.1.354907 | MANUEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.032327226762024 | | | |
| | | | | | KLM 114.95845491676 | | | |
| 3.1.354908 | MANUEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.000077531304445625 | | | |
| 3.1.354909 | MANUEL MARTINS | ADDRESS REDACTED | | | BTC 0.0000024980211509 | | | |
| | | | | | USDT ERC20 0.808104973196128 | | | |
| 3.1.354910 | MANUEL MARTINS | ADDRESS REDACTED | | | CEL 85.2695766711615 | | | |
| | | | | | ETH 3.4829103367366 | | | |
| 3.1.354911 | MANUEL MARTINS GONÇALVES | ADDRESS REDACTED | | | ETH 0.045349508362563 | | | |
| 3.1.354912 | MANUEL MASON | ADDRESS REDACTED | | | BTC 0.0371096757890856 | | | |
| | | | | | CEL 1.1201603972556B | | | |
| | | | | | DOT 7.686853930502669 | | | |
| | | | | | ETH 1.069096005175967 | | | |
| | | | | | LTC 1.194460034447796 | | | |
| | | | | | XRP 583.557720498855 | | | |
| 3.1.354913 | MANUEL MASUELLO | ADDRESS REDACTED | | | BTC 0.0006086806485664 | | | |
| | | | | | ETH 0.004119306639867B6 | | | |
| | | | | | LINK 51.404410704377 | | | |
| | | | | | SNX 78.297956156445B | | | |
| | | | | | KLM 928.81937275349 | | | |
| 3.1.354914 | MANUEL MATHEU | ADDRESS REDACTED | | | BTC 0.0000147276277B0088 | | | |
| | | | | | CEL 0.563983062644308 | | | |
| 3.1.354915 | MANUEL MATITIZ | ADDRESS REDACTED | | | BTC 0.0001205265263676596 | | | |
| | | | | | BUSD 23.9045365460049 | | | |
| | | | | | CEL 13.996841284289B | | | |
| | | | | | ETH 0.001429796944422B | | | |
| | | | | | KNC 0.00997696660005791 | | | |
| | | | | | MCDAI 42.520794630398B | | | |
| | | | | | SGB 0.02584867463665B61 | | | |
| | | | | | UNI 0.158746076934518 | | | |
| | | | | | USDC 3.6691582788526 | | | |
| | | | | | XLM 0.3962044411924B7 | | | |
| | | | | | XRP 0.174455465329671 | | | |
| | | | | | ZEC 1.0096382019522 | | | |
| 3.1.354916 | MANUEL MATITIZ | ADDRESS REDACTED | | | BTC 0.00000012659562565B4 | | | |
| 3.1.354917 | MANUEL MAURITZ | ADDRESS REDACTED | | | BTC 0.0000004640539654113 | | | |
| | | | | | CEL 1.2463585614225B | | | |
| | | | | | ETH 0.0006142257017990B5 | | | |
| 3.1.354918 | MANUEL MAZO | ADDRESS REDACTED | | | BNB 56.20166B307516 | | | |
| 3.1.354919 | MANUEL MAZO | ADDRESS REDACTED | | | CEL 109.326644649879 | | | |
| | | | | | BNB 0.31309531732634Z | | | |
| | | | | | BTC 0.0565056348975186 | | | |
| | | | | | CEL 12.3739808107I07 | | | |
| | | | | | ETH 1.2341706668779B | | | |
| | | | | | LINK 85.228733231258 | | | |
| 3.1.354920 | MANUEL MEDINA | ADDRESS REDACTED | | | CEL 3.138279682144B6 | | | |
| | | | | | USDC 47.795480234I221 | | | |
| 3.1.354921 | MANUEL MEDINA | ADDRESS REDACTED | | Yes | BTC 1.77B5483680590B | | | BTC 0.414413381520839 |
| | | | | | DOT 0.2023432498529AT | | | |
| | | | | | ETH 11.5927351105143 | | | |
| | | | | | LINK 0.0671029651574AT | | | |
| | | | | | USDC 520.338243071102 | | | |
| 3.1.354922 | MANUEL MEJIA DELGADO | ADDRESS REDACTED | | | BTC 0.00000027 | | | |
| | | | | | CEL 0.0369882261199574 | | | |
| 3.1.354923 | MANUEL MEJIAS | ADDRESS REDACTED | | | BTC 0.0000015289516937053 | | | |
| | | | | | CEL 0.0829966437813274 | | | |
| 3.1.354924 | MANUEL MELCHER | ADDRESS REDACTED | | | BTC 0.0000006421256371S | | | |
| 3.1.354925 | MANUEL MELES | ADDRESS REDACTED | | | BTC 0.000001709280053428 | | | |
| | | | | | CEL 0.807999663285837 | | | |
| | | | | | USDT ERC20 0.345835389278088 | | | |
| 3.1.354926 | MANUEL MELIÁN HERNÁNDEZ | ADDRESS REDACTED | | | ADA 547.65467744312 | | | |
| | | | | | CEL 5.27766748B1371 | | | |
| | | | | | DOT 1.583093565974B9 | | | |
| 3.1.354927 | MANUEL MENDES | ADDRESS REDACTED | | | BTC 1.11859159779734 | | | |
| | | | | | CEL 25.9063522656326 | | | |
| | | | | | ETH 18.89323046446B6 | | | |
| | | | | | USDC 30840.23424027I07 | | | |
| 3.1.354928 | MANUEL MENDES | ADDRESS REDACTED | | | BTC 0.0000002655837063AZ | | | |
| | | | | | BUSD 40.171793624413I7 | | | |
| | | | | | CEL 0.184606760712799 | | | |
| | | | | | DOT 0.3642299170398T1 | | | |
| | | | | | ETH 0.000064942118732816 | | | |
| | | | | | LINK 0.005855805081200B7 | | | |
| | | | | | LUNC 38.1032967838602 | | | |
| | | | | | MATIC 21.369445299692 | | | |
| | | | | | USDC 7.74167149770518 | | | |
| | | | | | USDT ERC20 15.2302019699245 | | | |
| 3.1.354929 | MANUEL MENDES | ADDRESS REDACTED | | | MATIC 1.75551846814456 | | | |
| 3.1.354930 | MANUEL MENDIOLA | ADDRESS REDACTED | | | ADA 0.2213397491082Z2 | | | |
| | | | | | BNB 0.0012888154077597Z | | | |
| | | | | | BTC 0.000540632224444296 | | | |
| | | | | | CEL 2342.573946B5994 | | | |
| | | | | | DOT 190 | | | |
| | | | | | ETH 6.4561226677332 | | | |
| | | | | | SGB 5.76.8304970651227 | | | |
| 3.1.354931 | MANUEL MENDOZA HURTADO | ADDRESS REDACTED | | | ADA 0.118240014263431 | | | |
| | | | | | BNB 0.00000471313981844B | | | |
| | | | | | BTC 0.1009876703402I7 | | | |
| | | | | | CEL 133.665698472812 | | | |
| | | | | | DASH 0.0011040579942095 | | | |
| | | | | | EOS 0.0056553527409623 | | | |
| | | | | | ETH 6.57683974904902 | | | |
| | | | | | LTC 0.00000000203103642 | | | |
| | | | | | MCDAI 0.12110984153743Z | | | |
| | | | | | USDC 2139.786186497 | | | |
| | | | | | XLM 0.00014589737148834I | | | |
| 3.1.354932 | MANUEL MENOCAL | ADDRESS REDACTED | | | BTC 0.0000063928467759I23 | | | |
| 3.1.354933 | MANUEL MESQUITA | ADDRESS REDACTED | | | ADA 2.77723445200686 | | | |
| | | | | | BTC 0.1932537827931I3 | | | |
| | | | | | CEL 0.0767510553684391 | | | |
| | | | | | DOT 99.7722951228608 | | | |
| | | | | | ETH 31.057061247512A | | | |
| | | | | | MATIC 7539.87936981059 | | | |
| | | | | | MCDAI 31.50371341110628 | | | |
| 3.1.354934 | MANUEL MIZA | ADDRESS REDACTED | | | BTC 0.0005709786476976Z6 | | | |
| 3.1.354935 | MANUEL MICHAILAROS | ADDRESS REDACTED | | | BTC 0.0000000088176090I7 | | | |
| | | | | | CEL 0.0493951593081821 | | | |
| | | | | | ETH 18.47304833318952 | | | |
| | | | | | XRP 19990.4291922323 | | | |
| 3.1.354936 | MANUEL MICHEL | ADDRESS REDACTED | | | BTC 0.000018004882979518 | | | |
| | | | | | LUNC 0.0150537547715764 | | | |
| 3.1.354937 | MANUEL MINANA | ADDRESS REDACTED | | | BTC 0.0000019449040656668 | | | |
| | | | | | USDC 0.0718698296951372 | | | |
| 3.1.354938 | MANUEL MIRABAL | ADDRESS REDACTED | | | BTC 0.00000159642667437B | | | BTC 0.00121687980835585 |
| | | | | | ETH 0.000012912310527837 | | | USDT ERC20 0.000000756061338667 |
| | | | | | USDT ERC20 0.190018467718701 | | | |
| 3.1.354939 | MANUEL MOLANO | ADDRESS REDACTED | | | BTC 0.0000000445449358B | | | |
| | | | | | CEL 3.04B2692666B499 | | | |
| 3.1.354940 | MANUEL MOLINA | ADDRESS REDACTED | | | BTC 0.00013783573606480B | | | |
| | | | | | CEL 0.001133128723834I57 | | | |
| | | | | | ETH 0.00350495388097968 | | | |
| | | | | | USDT ERC20 0.0000039827038 | | | |
| | | | | | USDT ERC20 0.61188017292414S | | | |
| 3.1.354941 | MANUEL MOLINA | ADDRESS REDACTED | | | LTC 0.0398460596786021 | | | |
| 3.1.354942 | MANUEL MONACO | ADDRESS REDACTED | | | CEL 95.710777335246 | | | |
| | | | | | ETH 1.43227794 | | | |
| 3.1.354943 | MANUEL MONTALVO | ADDRESS REDACTED | | | CEL 3.51474724309114 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.354944 | MANUEL MONTEIRO GRILLO | ADDRESS REDACTED | | | BTC 0.000000219720127374 | | | |
| | | | | | DOT 0.158589440097843 | | | |
| | | | | | ETH 0.00014161679986024 | | | |
| 3.1.354945 | MANUEL MONTEROS | ADDRESS REDACTED | | | BTC 0.000000000967570599 | | | |
| | | | | | USDT ERC20 0.001108138142704I6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354946 | MANUEL MONTOYA | ADDRESS REDACTED | | | BTC 0.01722784<br>CEL 10.45610960254438<br>USDT ERC20 370.9247491399 | | | |
| 3.1.354947 | MANUEL MORA | ADDRESS REDACTED | | | BTC 0.00178532640950482<br>CEL 1.18600514798344 | | | |
| 3.1.354948 | MANUEL MORALES | ADDRESS REDACTED | | | ADA 74.198080047852<br>BCH 0.00022198498402668<br>BTC 0.000034171303422972<br>DOT 0.049249475142203<br>ETH 0.0000834973240657<br>LUNC 14.8350305657177<br>MATIC 0.335685352327118<br>MCDAI 0.200686227487377<br>SOL 0.00449105422083<br>XLM 0.16780178802548 | BTC 0.000982321400941109<br>LUNC 20 | | |
| 3.1.354949 | MANUEL MORALES | ADDRESS REDACTED | | | CEL 144.426305169<br>ETH 7.827481676593<br>SNX 0.1427797384111<br>UNI 0.00749490463406509<br>USDC 6616.13036309625 | | | |
| 3.1.354950 | MANUEL MORALES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000008828543116812<br>USDT ERC20 0.4242242645109 | | | |
| 3.1.354951 | MANUEL MORANTE | ADDRESS REDACTED | | | BNB 0.02956613017480<br>BTC 0.00000061384887294<br>CEL 0.04179830826142<br>ETH 0.00165466054590752<br>MCDAI 3.315616823641 | | | |
| 3.1.354952 | MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.0000573987368649 | | | |
| 3.1.354953 | MANUEL MOREIRA | ADDRESS REDACTED | | | ADA 10891.1120312708<br>BNB 13.68257646024<br>BTC 2.089174600991<br>CEL 94.41230468518<br>ETH 53.29191580798 | | | |
| 3.1.354954 | MANUEL MOREIRA | ADDRESS REDACTED | | Yes | BTC 0.00167858736564888<br>ETH 0.000137096353321748<br>LUNC 0.006925516788929<br>USDC 0.010774143581744<br>UST 0.02987259205369<br>XLM 0.0102775866231084 | | | BTC 0.0385550806485512 |
| 3.1.354955 | MANUEL MORGAN | ADDRESS REDACTED | | | ADA 372.175306416167<br>BTC 0.0957869376623175<br>ETH 1.30492347<br>MATIC 231.629243770335 | | | |
| 3.1.354956 | MANUEL MORILLO | ADDRESS REDACTED | | | BTC 0.00705672267348<br>ETH 0.00000325757286999<br>LINK 0.00127973450481895<br>MATIC 0.000918413539505694<br>UNI 0.00105661897026006 | | | |
| 3.1.354957 | MANUEL MORONE | ADDRESS REDACTED | | | BTC 0.376305735861824<br>CEL 8083.17995059882<br>ETH 2.2486073093901<br>GUSD 5.67174295560029<br>KNC 44.9526633327053<br>LINK 80.3981273928647<br>MANA 5992.90030640779<br>MATIC 20.6823002977664<br>PAXG 1.8957286458664<br>UNI 343.755153853369<br>USDC 16366.9043296331<br>XLM 104.668306965855 | | | |
| 3.1.354958 | MANUEL MOSCON | ADDRESS REDACTED | | | BNB 0.0006303<br>BTC 0.0000024601205181167<br>CEL 0.02596390247504 | | | |
| 3.1.354959 | MANUEL MOTA | ADDRESS REDACTED | | | BTC 0.936679106979393<br>USDC 12581.0610459546 | | | |
| 3.1.354960 | MANUEL MOTTA | ADDRESS REDACTED | | | CEL 66.846923796205 | | | |
| 3.1.354961 | MANUEL MOUNIR DEMETRY THOMASSEN | ADDRESS REDACTED | | | BTC 0.0362247916659449 | | | |
| 3.1.354962 | MANUEL MUEHLBURGER | ADDRESS REDACTED | | | ADA 0.0465375568899553<br>BTC 0.0528890389145598<br>CEL 119.635425917149<br>DOT 0.0166973515705121<br>ETH 0.00000359658957250<br>LINK 0.000516620341636585<br>MATIC 0.12915040445729<br>MCDAI 0.00035391154612880<br>USDC 886.736594992804 | | | |
| 3.1.354963 | MANUEL MUNOZ | ADDRESS REDACTED | | | USDC 0.00034 | | | |
| 3.1.354964 | MANUEL N SUAREZ | ADDRESS REDACTED | | | BTC 0.000186434099025618<br>BUSD 1162.47508721116<br>CEL 6.36928036914262<br>ETH 0.0089125693148881 | | | |
| 3.1.354965 | MANUEL NAFEHJI | ADDRESS REDACTED | | | BTC 0.030967745055852<br>CEL 0.362445367475<br>MATIC 0.413874480800674<br>XLM 410.057078932784<br>XRP 480.6341123251 | | | |
| 3.1.354966 | MANUEL NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000036024373927797<br>CEL 4.004490386127<br>ETH 0.00058132701043101<br>XLM 0.012413394106887 | | | |
| 3.1.354967 | MANUEL NAVARRETE CUEVAS | ADDRESS REDACTED | | | AVAX 11.03340022215<br>BTC 0.00130161410072345<br>MATIC 1245.23874026622 | AVAX 103.7<br>MATIC 2221.8<br>SOL 1.39799 | | |
| 3.1.354968 | MANUEL NELLEN | ADDRESS REDACTED | | | BTC 0.000088126393353666<br>CEL 50.58992112626391<br>DASH 3.10176095432278<br>USDC 1000 | | | |
| 3.1.354969 | MANUEL NEVAREZ | ADDRESS REDACTED | | | ETH 0.000234805854084277 | | | |
| 3.1.354970 | MANUEL NGUYEN | ADDRESS REDACTED | | | CEL 0.11704938009166 | | | |
| 3.1.354971 | MANUEL NIETO-GUERRERO | ADDRESS REDACTED | | | BNB 0.9795<br>BTC 0.00503924<br>CEL 141.01435780296<br>DOT 5.8<br>ETH 1.00773782<br>LINK 9.46<br>LTC 1.11086844153846<br>UNI 3<br>XRP 407.782513731775 | | | |
| 3.1.354972 | MANUEL NIEVES | ADDRESS REDACTED | | | ETH 0.0126321857277615<br>MATIC 118.365779372316 | | | |
| 3.1.354973 | MANUEL OLGUIN | ADDRESS REDACTED | | | BTC 0.00058456882155257 | | | |
| 3.1.354974 | MANUEL OLIVA | ADDRESS REDACTED | | | BTC 0.0000001575044345565<br>CEL 1.07501675588293<br>ETH 0.0000123114300317943 | | | |
| 3.1.354975 | MANUEL OLIVERA | ADDRESS REDACTED | | | CEL 0.333025789015452 | | | |
| 3.1.354976 | MANUEL OLIVEIRA | ADDRESS REDACTED | | | BAT 33.2265888897413<br>BCH 0.0053517860584683<br>BTC 0.017896786986106<br>CEL 0.16781780451956<br>ETH 0.440762529421185<br>LINK 4.16628441995157<br>LTC 1.45774231891629<br>COMP 0.0230015540398597 | | | |
| 3.1.354977 | MANUEL OLVERA | ADDRESS REDACTED | | | ADA 154.264224916851<br>BTC 0.0417344393410793<br>COMP 0.34462751921795<br>DOT 2.09394918121564<br>ETH 0.550888269653803<br>LTC 4.03449843112452<br>MATIC 23.7505770812142<br>SUSHI 6.26907335875375<br>XLM 110.597542544543 | | | |
| 3.1.354978 | MANUEL ORTEGA | ADDRESS REDACTED | | | | | | |
| 3.1.354979 | MANUEL ORTEGA | ADDRESS REDACTED | | | ADA 1.89305959073506<br>AVAX 57.807423475145<br>BTC 0.002535722805754266<br>ETH 0.00325415668160508<br>MATIC 3819.19756652721<br>SOL 82.24519039848T | AVAX 0.36339117372740S<br>BTC 0.00000008<br>ETH 0.0000013636357689579<br>MATIC 15.0609772399097<br>SOL 1 | | |
| 3.1.354980 | MANUEL ORTIZ | ADDRESS REDACTED | | | BTC 0.0781004713662189<br>CEL 3.55174977886028<br>USDC 724.36069938536T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.354981 | MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | | | BNB 0.5065389312803396 | | | |
| | | | | | BTC 0.00727929306610973 | | | |
| | | | | | ETH 5.1976457110269 | | | |
| | | | | | MATIC 1283.88342629516 | | | |
| 3.1.354982 | MANUEL OSORIO | ADDRESS REDACTED | | | ETH 0.00048923372917336B | | | |
| 3.1.354983 | MANUEL ÖSTERLE | ADDRESS REDACTED | | | BTC 0.00728857876050444 | | | |
| 3.1.354984 | MANUEL PACHECO | ADDRESS REDACTED | | | BTC 0.00125451519B705843 | BTC 0.000000934354012622 | | |
| | | | | | ETH 0.00392050664727997 | ETH 0.000000370042045029 | | |
| 3.1.354985 | MANUEL PALAWAS | ADDRESS REDACTED | | | BTC 0.00129682314472797 | | | |
| | | | | | CEL 2.13767690053554 | | | |
| | | | | | MANA 75.4273057517499 | | | |
| | | | | | MATIC 140.168214225097 | | | |
| 3.1.354986 | MANUEL PANIAGUA GARCIA | ADDRESS REDACTED | | | BTC 0.00845702868361128 | | | |
| 3.1.354987 | MANUEL PARATI | ADDRESS REDACTED | | | BTC 0.000945320460843277 | | | |
| 3.1.354988 | MANUEL PAREJA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.10612239719168B | | | |
| | | | | | ETH 0.1732623806337772 | | | |
| 3.1.354989 | MANUEL PARENT | ADDRESS REDACTED | | | CEL 1.847123625286248 | | | |
| | | | | | DASH 3.3305109918550539 | | | |
| | | | | | ETC 0.0198511571584897 | | | |
| | | | | | ETH 0.548450585453241 | | | |
| | | | | | KNC 196.317117912416 | | | |
| | | | | | SGB 151.286090324013 | | | |
| | | | | | XRP 1020.96880780686 | | | |
| | | | | | ZRX 784.448961177723 | | | |
| 3.1.354990 | MANUEL PASCAL HAAS | ADDRESS REDACTED | | | BTC 0.00532995982098402 | | | |
| 3.1.354991 | MANUEL PAZ | ADDRESS REDACTED | | | CEL 1.0894414034748B | | | |
| 3.1.354992 | MANUEL PACHEDATH | ADDRESS REDACTED | | | BTC 0.0294351512928645 | | | |
| 3.1.354993 | MANUEL PEDRO MATIAS TRAVASSOS | ADDRESS REDACTED | | | CEL 0.27547055170485 | | | |
| 3.1.354994 | MANUEL PENA | ADDRESS REDACTED | | | BCH 0.15425876569979 | | | |
| | | | | | BTC 0.000513803B8109769 | | | |
| | | | | | USDC 50.1919613461648 | | | |
| 3.1.354995 | MANUEL PENA GOMEZ-PANTOJA | ADDRESS REDACTED | | | BTC 0.03764730682863337 | | | |
| 3.1.354996 | MANUEL PEPE | ADDRESS REDACTED | | | BTC 0.00000079028343869 | | | |
| | | | | | LTC 0.00157783823400651 | | | |
| 3.1.354997 | MANUEL PEPEN | ADDRESS REDACTED | | | BTC 0.0034138306799435 2 | | | |
| | | | | | LINK 0.01489605140178 53 | | | |
| | | | | | MATIC 0.0020564467189342 | | | |
| 3.1.354998 | MANUEL PERALES | ADDRESS REDACTED | | | BTC 0.00000028525691261 7 | | | |
| 3.1.354999 | MANUEL PERAUD | ADDRESS REDACTED | | | CEL 1.0767629266289 9 | | | |
| 3.1.355000 | MANUEL PEREIRA | ADDRESS REDACTED | | | ETH 0.0981869034797 | | | |
| | | | | | LUNC 0.000000528018082277 | | | |
| | | | | | XLM 72.67997 | | | |
| 3.1.355001 | MANUEL PEREIRA | ADDRESS REDACTED | | | USDC 2.67858908326705 | | | |
| 3.1.355002 | MANUEL PERELLI | ADDRESS REDACTED | | | CEL 0.0004822770490B166 | | | |
| | | | | | USDC 0.39711904219263 4 | | | |
| 3.1.355003 | MANUEL PEREZ | ADDRESS REDACTED | | | BTC 0.00004497236156222 9 | | | |
| | | | | | MATIC 1.3432961561525 | | | |
| | | | | | USDC 20604.98293947 26 | | | |
| 3.1.355004 | MANUEL PEREZ | ADDRESS REDACTED | | | ADA 0.00699446650269 | | | |
| | | | | | BTC 0.0000003969900628604 | | | |
| | | | | | DOT 0.00297443014427916 | | | |
| | | | | | LINK 0.00801297317549972 | | | |
| | | | | | MATIC 0.04680931954319 | | | |
| | | | | | USDC 0.49821757520281 7 | | | |
| 3.1.355005 | MANUEL PEREZ | ADDRESS REDACTED | | | BTC 0.0008948957081478 | | | |
| | | | | | BUSD 112.752634990191 | | | |
| | | | | | EOS 3.8906538770514 4 | | | |
| | | | | | ETH 0.00311347840729418 | | | |
| | | | | | USDC 22770.920972355 4 | | | |
| | | | | | XLM 390.491425336809 | | | |
| | | | | | XRP 413.1615000946 45 | | | |
| 3.1.355006 | MANUEL PEREZ PERALTA | ADDRESS REDACTED | | | CEL 25.8582273530425 | | | |
| | | | | | DOT 0.0000000000058565023 | | | |
| | | | | | USDC 1.813409 | | | |
| | | | | | XRP 0.00916916976128098 | | | |
| 3.1.355007 | MANUEL PETRONE | ADDRESS REDACTED | | | BTC 0.2196005220311317 | | | |
| | | | | | CEL 10.209610072876 | | | |
| 3.1.355008 | MANUEL PIARDI | ADDRESS REDACTED | | | ADA 0.33359063748921 9 | | | |
| | | | | | BTC 0.00086094005786439 1 | | | |
| | | | | | CEL 0.2567192487154 27 | | | |
| 3.1.355009 | MANUEL PILERI | ADDRESS REDACTED | | | BTC 0.030742933763339 1 | | | |
| | | | | | DOT 2.954148844939 | | | |
| | | | | | ETH 0.22670616278112 2 | | | |
| | | | | | USDT ERC20 449.621942706618 | | | |
| 3.1.355010 | MANUEL PIMENTA SILVA | ADDRESS REDACTED | | | USDT ERC20 0.067209015659444 | | | |
| 3.1.355011 | MANUEL PIMPISTA | ADDRESS REDACTED | | | MATIC 0.37511798827509B | | | |
| 3.1.355012 | MANUEL PINA | ADDRESS REDACTED | | | 1INCH 168.35091027032 | | | |
| | | | | | ADA 0.000000603198584696 | | | |
| | | | | | BNB 0.0000005759581861 | | | |
| | | | | | BTC 0.10034432807782 6 | | | |
| | | | | | CEL 0.0048612679212069 2 | | | |
| | | | | | DOT 2.8674591999999 56-11 | | | |
| | | | | | ETH 3.14877598636059 | | | |
| | | | | | MATIC 184.424112156776 | | | |
| | | | | | SOL 7.98063177017942 | | | |
| | | | | | USDC 0.00030605124147615 | | | |
| 3.1.355013 | MANUEL PINATO | ADDRESS REDACTED | | | BTC 0.00636159423669 79 | | | |
| | | | | | CEL 0.114105609183133 | | | |
| | | | | | MCDAI 31.8201365690142 | | | |
| 3.1.355014 | MANUEL PIÑERO | ADDRESS REDACTED | | | BTC 0.00037612318014 3716 | | | |
| | | | | | CEL 1.0601066523815 | | | |
| | | | | | SNX 0.08196055652927 25 | | | |
| 3.1.355015 | MANUEL PINEYRO | ADDRESS REDACTED | | | BTC 0.18781707187B799 | | | |
| | | | | | ETH 0.067334937536002 1 | | | |
| | | | | | LINK 7.79250623129799 | | | |
| | | | | | LTC 0.57923072046492 7 | | | |
| | | | | | USDT ERC20 3.83977690841535 | | | |
| | | | | | ZEC 0.58335688107603 1 | | | |
| 3.1.355016 | MANUEL PINTO | ADDRESS REDACTED | | | BTC 9.28058740902099E-06 | | | |
| 3.1.355017 | MANUEL PINTO | ADDRESS REDACTED | | | BTC 0.00001348114135932 | | | |
| | | | | | DOT 1.09954037502173 | | | |
| | | | | | ETH 0.00025296403659876 | | | |
| | | | | | MATIC 0.92639513415382 07 | | | |
| | | | | | XRP 310.478609140665 | | | |
| 3.1.355018 | MANUEL PINTO | ADDRESS REDACTED | | | ADA 28.51728622212679 | | | |
| | | | | | BTC 0.00238382025096728 | | | |
| | | | | | USDT ERC20 1.58720451605048 | | | |
| 3.1.355019 | MANUEL PLANELLS | ADDRESS REDACTED | | | BTC 0.00028587481451 7613 | | | |
| 3.1.355020 | MANUEL PONCE PENALVA | ADDRESS REDACTED | | | ETH 3.83963129291115 | | | |
| 3.1.355021 | MANUEL POSADA | ADDRESS REDACTED | | | AAVE 17.3128400324375 | | | |
| | | | | | ADA 0.40123338315728 | | | |
| | | | | | BNB 30.5144280984768 | | | |
| | | | | | BNT 180.16720562 | | | |
| | | | | | BTC 0.0000013461010480 33 | | | |
| | | | | | CEL 80.8716412568005 | | | |
| | | | | | COMP 5.97212472969693 | | | |
| | | | | | DASH 25.6506465390796 | | | |
| | | | | | DOT 317.445810610083 | | | |
| | | | | | EOS 327.639125130949 | | | |
| | | | | | ETC 22.0001364 | | | |
| | | | | | ETH 0.000248235689087072 | | | |
| | | | | | KNC 1502.11481710779 | | | |
| | | | | | LINK 5.84390743 | | | |
| | | | | | LTC 22.7656427896014 | | | |
| | | | | | MATIC 7142.7099828105 | | | |
| | | | | | OMG 50.2853453351119 | | | |
| | | | | | SNX 964.483940546775 | | | |
| | | | | | UMA 78.8234431054613 | | | |
| | | | | | UNI 52.2021164901234 | | | |
| | | | | | XLM 278.5833219 | | | |
| | | | | | XRP 925.262501 | | | |
| | | | | | ZEC 58.0439570487694 | | | |
| 3.1.355022 | MANUEL PRADOS | ADDRESS REDACTED | | | ADA 294.16843740654 | | | |
| | | | | | BTC 0.000960750315941305 | | | |
| 3.1.355023 | MANUEL PROSPERI | ADDRESS REDACTED | | | BTC 0.0000000027741619B9 | | | |
| 3.1.355024 | MANUEL PUENTE | ADDRESS REDACTED | | | BTC 0.00390353529270472 | | | |
| | | | | | CEL 0.52739774889399 | | | |
| 3.1.355025 | MANUEL PUSONG | ADDRESS REDACTED | | | CEL 0.14326283895589581 | | | |
| 3.1.355026 | MANUEL PUY | ADDRESS REDACTED | | | CEL 1.00103009096B9 | | | |
| 3.1.355027 | MANUEL RADILLO JR. | ADDRESS REDACTED | | | MATIC 0.21746838814575B | | | |
| 3.1.355028 | MANUEL RAHM | ADDRESS REDACTED | | | BTC 0.0000023763285425 1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355029 | MANUEL RAMIREZ | ADDRESS REDACTED | | | AAVE 0.00459246563924422<br>BTC 0.00006436596104833<br>ETH 0.000016665320997473<br>LINK 0.0581278449099552<br>MATIC 0.0307006482711663<br>UNI 0.0128688896665582<br>USDC 0.860679625715692 | BTC 0.0000000000980207<br>MATIC 31.923069301733 | | |
| 3.1.355030 | MANUEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000021410340732<br>LINK 0.135021979188228<br>SGB 7.38223671406768<br>XLM 2.31790896501246<br>XRP 0.0222982020356818 | | | |
| 3.1.355031 | MANUEL RAMIREZ | ADDRESS REDACTED | | | CEL 0.0348717852185406<br>ETH 0.00005753634260827<br>PAX 22.7537999196575 | | | |
| 3.1.355032 | MANUEL RAMOS | ADDRESS REDACTED | | | BTC 0.0222724871292264 | | | |
| 3.1.355033 | MANUEL RAMOS | ADDRESS REDACTED | | | BTC 0.000097230785340194 | BTC 0.0000007646027228813 | | |
| 3.1.355034 | MANUEL RAPOSO | ADDRESS REDACTED | | | ETH 0.000850390187445066<br>ADA 0.101130095442866<br>BTC 0.000028188731533818<br>CEL 3.53118628484942<br>ETH 0.000382516455891919 | ETH 0.0000008358593582S | | |
| 3.1.355035 | MANUEL RATHGEB | ADDRESS REDACTED | | | BTC 0.00525719219142303 | | | |
| 3.1.355036 | MANUEL RATZLAFF | ADDRESS REDACTED | | | BTC 0.00055696667608S749<br>CEL 19.1958227492814<br>DASH 0.000000005776583936<br>ETH 0.0000000014660S5614<br>LTC 0.00000000878461985<br>XRP 0.000000737986347112 | | | |
| 3.1.355037 | MANUEL REBMANN | ADDRESS REDACTED | | | CEL 2.32703128532831 | | | |
| 3.1.355038 | MANUEL REBOLLAR | ADDRESS REDACTED | | | ADA 365.719756419739 | | | |
| 3.1.355039 | MANUEL RECUERO | ADDRESS REDACTED | | | BTC 0.13067373268843<br>CEL 78.300107959349Z | | | |
| 3.1.355040 | MANUEL REICHMANN | ADDRESS REDACTED | | | LTC 0.00537802204573319<br>BTC 0.000000820097887504<br>CEL 0.58912621955828d<br>ETH 0.0000835496538211269 | | | |
| 3.1.355041 | MANUEL REICHÖR | ADDRESS REDACTED | | | BTC 0.006383363652243138<br>CEL 7.07689178547466<br>ETH 0.05849703856347J1 | | | |
| 3.1.355042 | MANUEL REIDINGER | ADDRESS REDACTED | | | BTC 0.000282951653834831<br>CEL 0.00007900895970202B<br>MCDAI 6.07078866924249E-05 | | | |
| 3.1.355043 | MANUEL REIMANSTEINER | ADDRESS REDACTED | | | BTC 0.0001268654897370333 | | | |
| 3.1.355044 | MANUEL REYES | ADDRESS REDACTED | | | CEL 77.6731256796195<br>MCDAI 30<br>SNX 36.74959882 | | | |
| 3.1.355045 | MANUEL REZA | ADDRESS REDACTED | | | ADA 191.46884252S881<br>BTC 0.00118661978085196<br>LTC 1.52382841793545<br>MATIC 91.3314566606494<br>SOL 1.37229238378674<br>UNI 10.1419623784507 | | | |
| 3.1.355046 | MANUEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000008796014296<br>CEL 0.99029302689121<br>ETH 0.0000181505759278Z<br>MCDAI 0.0890051945281S6 | | | |
| 3.1.355047 | MANUEL RICARDO GALINDO MORENO | ADDRESS REDACTED | | | USDC 0.0803331595179729 | | | |
| 3.1.355048 | MANUEL RICO MOLINA | ADDRESS REDACTED | | | CEL 0.52055507557444 | | | |
| 3.1.355049 | MANUEL RINCON | ADDRESS REDACTED | | | CEL 1.06176011384923 | | | |
| 3.1.355050 | MANUEL RIVERA | ADDRESS REDACTED | | | MATIC 2.30874294145555 | | | |
| 3.1.355051 | MANUEL RIVERO | ADDRESS REDACTED | | | BTC 0.001113307438755J<br>CEL 0.0948186395306738<br>LUNC 1.28230131560477<br>UST 98.920212 | | | |
| 3.1.355052 | MANUEL RIZO PATRON | ADDRESS REDACTED | | | BTC 0.0485914613895418<br>CEL 1.31509305119269 | | | |
| 3.1.355053 | MANUEL ROBERT HELMUT GUTHMANN | ADDRESS REDACTED | | | BTC 0.000000042098184112 | | | |
| 3.1.355054 | MANUEL ROBERT MESSINGSCHLAGER | ADDRESS REDACTED | | | BTC 0.000105688161258342 | | | |
| 3.1.355055 | MANUEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.00060807418684399<br>ETH 0.0019835079J149 | | | |
| 3.1.355056 | MANUEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 185.751118295201<br>BTC 0.000477317061743259<br>CEL 2.085509288704l95 | | | |
| 3.1.355057 | MANUEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 4.59174837329372<br>ADA 2171.72060502668<br>BCH 2.79168506187271<br>BTC 0.00422753633843674<br>ETC 36.806433979775S<br>ETH 2.38802207289203<br>LINK 153.618213304017<br>LTC 0.0127264466489247<br>MATIC 1774.92610109906 | | | |
| 3.1.355058 | MANUEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00411652072388472<br>ADA 0.255738386993209<br>BTC 0.0000173677546566S6<br>DOT 201.177855277261<br>ETC 0.00940736564540023<br>ETH 1.07895961590442<br>LINK 118.895515222358<br>MATIC 756.681412361481<br>USDC 0.166958374304536 | | | |
| 3.1.355059 | MANUEL RODRIGUEZ MORENO | ADDRESS REDACTED | | | BTC 0.14554131789978T | | | |
| 3.1.355060 | MANUEL ROJAS | ADDRESS REDACTED | | | AAVE 0.0412944958904T<br>ADA 13152.4256698989<br>BCH 0.00271983424332643<br>BTC 1.26207180132587<br>DOT 0.121167824232311<br>MATIC 1675.81499309115<br>UNI 0.022502764463934S<br>USDC 0.9462860640254ZB<br>XLM 6.08484093320043 | | | |
| 3.1.355061 | MANUEL ROJAS ALVAREZ | ADDRESS REDACTED | | | ETH 0.0005461111744156Y | | | |
| 3.1.355062 | MANUEL ROLAND LOTHAR PLEDL | ADDRESS REDACTED | | | BTC 0.00009291666600598 | | | |
| 3.1.355063 | MANUEL ROMERO | ADDRESS REDACTED | | | BTC 0.000000215632662479<br>CEL 0.0199156503992054<br>USDT ERC20 0.5735844378780T2 | | | |
| 3.1.355064 | MANUEL ROSA | ADDRESS REDACTED | | | ADA 5509.04310601245<br>XLM 13480.3867932116 | ADA 98.55329 | | |
| 3.1.355065 | MANUEL ROSALES | ADDRESS REDACTED | | | BTC 5.45473686729999E-07<br>CEL 0.2000699592607BB<br>MATIC 1.61920790996795 | | | |
| 3.1.355066 | MANUEL ROSSI | ADDRESS REDACTED | | | BNB 0.001618904207J1281<br>BTC 0.00312780975577928<br>USDT ERC20 0.278481006S57l67 | | | |
| 3.1.355067 | MANUEL RUIZ | ADDRESS REDACTED | | | BTC 0.00090404709779603<br>DOT 13.3461969230972 | | | |
| 3.1.355068 | MANUEL RUIZ ARAVENA | ADDRESS REDACTED | | | AVAX 24.06141723430Z4<br>BTC 0.00215626527315488<br>SOL 5.20171758514144 | AVAX 0.0261917234154007 | | |
| 3.1.355069 | MANUEL SABAN | ADDRESS REDACTED | | | BTC 2.73414171767399E-06<br>ETH 0.00010259547853127J | | | |
| 3.1.355070 | MANUEL SABINO | ADDRESS REDACTED | | | BTC 0.0280138803684161<br>DOT 32.74411976142Z3<br>USDC 1.7184982639518b | BTC 0.05518750551640ZZ<br>USDC 0.000005576199452B7 | | |
| 3.1.355071 | MANUEL SACÓN | ADDRESS REDACTED | | | BTC 0.00163001003333298<br>CEL 1.21154494957286 | | | |
| 3.1.355072 | MANUEL SALAMANCA MEJIA | ADDRESS REDACTED | | | AVAX 7.11336222703417<br>BTC 0.0339060847049353<br>ETH 0.466771400020638<br>PAX 5000.21120858592<br>SOL 1.11551684018616<br>USDC 7122.49292441292 | | | |
| 3.1.355073 | MANUEL SALAS | ADDRESS REDACTED | | | BTC 0.0492268396362Z8<br>ETH 1.09047283504999E-06 | | | |
| 3.1.355074 | MANUEL SALCEDO LAUREANO | ADDRESS REDACTED | | | BTC 0.0479853970965127<br>CEL 1.97507103720282<br>ETH 1.42589752093726 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355075 | MANUEL SALERA | ADDRESS REDACTED | | | BTC 30.0439120758027 CEL 0.37711208264862Z ETH 489.971464968121 MCDAI 31.804676401347X SNX 4.554916477628691 USDC 179386.787799885 USDT ERC20 37.0526796742946 | | | |
| 3.1.355076 | MANUEL SALGUERO | ADDRESS REDACTED | | | BTC 0.0001763528846060929 | | | |
| 3.1.355077 | MANUEL SALINAS | ADDRESS REDACTED | | | ETH 0.184316409316086 | | | |
| 3.1.355078 | MANUEL SALVATI | ADDRESS REDACTED | | | BTC 0.00131288498484773 | | | |
| 3.1.355079 | MANUEL SAMMARCO | ADDRESS REDACTED | | | ETH 0.00167961378385786 ZEC 1.34565335962959E-05 | | | |
| 3.1.355080 | MANUEL SANCHEZ | ADDRESS REDACTED | | | BCH 0.000000937944389293 BTC 2.52298623399998E-07 ETH 0.000001890266564378 USDC 102705.604172441 USDT ERC20 0.0166433213496535 | BCH 0.000000007504679138 BTC 0.0000000046372907 08 USDT ERC20 0.000000544407051527 | | |
| 3.1.355081 | MANUEL SANCHEZ | ADDRESS REDACTED | | | CEL 1.06464843426Z | | | |
| 3.1.355082 | MANUEL SANCHEZ | ADDRESS REDACTED | | | CEL 0.309545649174169 XRP 635.174494622791 | | | |
| 3.1.355083 | MANUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0009538463413071536 USDC 338.229051799622 | | | |
| 3.1.355084 | MANUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000004912598277714 ETH 0.000027821588335365 MATIC 0.684098326079891 | | | |
| 3.1.355085 | MANUEL SANDHEIGL | ADDRESS REDACTED | | | BTC 0.0000041647750931673 | | | |
| 3.1.355086 | MANUEL SANDOVAL | ADDRESS REDACTED | | | BTC 0.01228478628842311 | | | |
| 3.1.355087 | MANUEL SANDOVAL | ADDRESS REDACTED | | | ETH 0.008311722323158981 | | | |
| 3.1.355088 | MANUEL SANTIAGO CHIOSSO | ADDRESS REDACTED | | | ETH 0.207955113079181 | | | |
| 3.1.355089 | MANUEL SANTO DE MARIA | ADDRESS REDACTED | | | BTC 7.0867088541499E-07 LTC 0.000094815107786719 LUNC 0.904214952026379 | | | |
| 3.1.355090 | MANUEL SANTOS | ADDRESS REDACTED | | | ADA 1506.53450141465 BTC 0.0210708989227385 LINK 19.250278303591174 KLM 3862.48028239904 XRP 0.0000002397407385591 | | | |
| 3.1.355091 | MANUEL SANTOS | ADDRESS REDACTED | | | BTC 4.607031084099999E-07 | | | |
| 3.1.355092 | MANUEL SARTAN | ADDRESS REDACTED | | | BTC 0.070100889302748 CEL 0.042391434058067 ETH 0.981879026564868 | | | |
| 3.1.355093 | MANUEL SASCHA LAUPP | ADDRESS REDACTED | | | BTC 0.0372463131124777 | | | |
| 3.1.355094 | MANUEL SAVÀ | ADDRESS REDACTED | | | BTC 0.000000294577501348 CEL 0.194740503489131 MCDAI 0.0246151825988419 KLM 0.645638947788132 | | | |
| 3.1.355095 | MANUEL SAVOLDI | ADDRESS REDACTED | | | BTC 0.001048544999920907 USDC 0.663891362248895 | | | |
| 3.1.355096 | MANUEL SCHAERFL | ADDRESS REDACTED | | | CEL 1.06354817725417 | | | |
| 3.1.355097 | MANUEL SCHANES | ADDRESS REDACTED | | | AAVE 4.136640936653379 ADA 103.061503816924 BTC 0.550727639832115 CEL 19.990744347094 LINK 10.182131029351 MATIC 494.821143429721 | | | |
| 3.1.355098 | MANUEL SCHATZ | ADDRESS REDACTED | | | BTC 0.0153961524195237 | | | |
| 3.1.355099 | MANUEL SCHENKER | ADDRESS REDACTED | | | CEL 16.55475509232X BTC 0.0001634487210283S1 CEL 0.294802165200777 ETH 0.00149334676242519 | | | |
| 3.1.355100 | MANUEL SCHIEB | ADDRESS REDACTED | | | DOT 4.89692197935496 | | | |
| 3.1.355101 | MANUEL SCHIESS | ADDRESS REDACTED | | | BTC 0.000000003667923786 CEL 0.0234231415070297 USDC 0.00000029754344685 | | | |
| 3.1.355102 | MANUEL SCHMALSTIEG | ADDRESS REDACTED | | | BTC 0.0279177420513552 ETH 0.0388594253170674 | | | |
| 3.1.355103 | MANUEL SCHNABL | ADDRESS REDACTED | | | BCH 0.0347821831753829 BTC 0.000121267920422269 CEL 0.200806631737495 DASH 0.196165468358181 EOS 0.00698623385820179 ETH 0.000174324292171672 LTC 0.109397082729527 SGB 0.343633476361354 USDC 0.019894154523383 USDT ERC20 0.0638182948069015 XRP 2.31740958701119 | | | |
| 3.1.355104 | MANUEL SCHOCKER | ADDRESS REDACTED | | | BTC 0.0197385090631Z3 | | | |
| 3.1.355105 | MANUEL SCHÖLLES | ADDRESS REDACTED | | | BTC 0.162531292090933 | | | |
| 3.1.355106 | MANUEL SCIARRIA | ADDRESS REDACTED | | | BTC 0.000007635648787349 CEL 0.0985926045375907 ETH 3.14160092466879E-05 USDC 0.101900056772332 | | | |
| 3.1.355107 | MANUEL SEBASTIAN KUHN | ADDRESS REDACTED | | | BTC 0.0001012069024703567 | | | |
| 3.1.355108 | MANUEL SEGURA | ADDRESS REDACTED | | | BTC 0.000001115.75528658S | | | |
| 3.1.355109 | MANUEL SEGURA | ADDRESS REDACTED | | | UST ERC20 0.505426891185479 | | | |
| 3.1.355110 | MANUEL SEIZ | ADDRESS REDACTED | | | BTC 0.0242509912590005 | | | |
| 3.1.355111 | MANUEL SEMPRIT | ADDRESS REDACTED | | | BTC 0.04248594453070B ETH 1.0079621738426Z ETH 1.0399346388105 MATIC 493.95089335397 SNX 67.638085483384 | | | |
| 3.1.355112 | MANUEL SERRA | ADDRESS REDACTED | | | ADA 0.1532608413Z854 BTC 0.000039222084069515 CEL 0.03308906581106Z ETH 0.000246968734078943 MATIC 0.091595088803993 SOL 0.00754707172847648 | | | |
| 3.1.355113 | MANUEL SHAH | ADDRESS REDACTED | | | ADA 126.718946164212 BTC 0.018815983315439 ETH 0.25795737382357S MCDAI 74.275372647482G | | | |
| 3.1.355114 | MANUEL SILVA | ADDRESS REDACTED | | | BTC 3.5130314111322 9 CEL 11003.1933371491 ETH 15 | | | |
| 3.1.355115 | MANUEL SILVESTRE | ADDRESS REDACTED | | | ADA 0.000002612835939949 BNB 0.00202807773999698 BTC 0.00000143863280000X CEL 0.00145830429607S ETH 0.0000013159900184439 | | | |
| 3.1.355116 | MANUEL SIMBÜRGER | ADDRESS REDACTED | | | BTC 0.023430970977028G ETH 0.503881799116184 | | | |
| 3.1.355117 | MANUEL SOMA | ADDRESS REDACTED | | | BTC 0.000715951818715563 CEL 97.62080437122G | | | |
| 3.1.355118 | MANUEL SOTO | ADDRESS REDACTED | | | BTC 0.00127169818841443 USDC 29.4527775615 | | | |
| 3.1.355119 | MANUEL SOURDRILLE | ADDRESS REDACTED | | | CEL 1.04871871068614 | | | |
| 3.1.355120 | MANUEL SOUSA | ADDRESS REDACTED | | | CEL 0.0118423608326361 ETH 0.000079909513261505 | | | |
| 3.1.355121 | MANUEL SPRINGER | ADDRESS REDACTED | | | ADA 0.00009489720385402 AVAX 0.240614780680223 BTC 0.000159984743814165 CEL 18.1021879282171 DOT 0.0008186 MATIC 1.68942234766584 USDC 0.00440261841301S9 | | | |
| 3.1.355122 | MANUEL STA MARIA DELAROCA | ADDRESS REDACTED | | | ETH 0.00154575176890611 | | | |
| 3.1.355123 | MANUEL STASI | ADDRESS REDACTED | | | BTC 0.00021826153459103S CEL 2.153281098348Z | | | |
| 3.1.355124 | MANUEL STECHER | ADDRESS REDACTED | | | ADA 0.10703816998005 AVAX 20.8397331170707 BTC 5.2845366393170X CEL 34066.9198442642 DOT 22.2062454338181 ETH 22.2919396684999 LINK 103.935347329243 MATIC 1054.89318840967 SGB 4676.46260630662 SOL 16.79850415825X8 XAUT 0.6249264499975442 XRP 319434713895401 | | | |
| 3.1.355125 | MANUEL STEFAN SCHRODER | ADDRESS REDACTED | | | BTC 0.000005313884530141 | | | |
| 3.1.355126 | MANUEL STEFANELLI | ADDRESS REDACTED | | | CEL 0.37689192840177 ETH 0.16268017088372S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355127 | MANUEL STEINER | ADDRESS REDACTED | | | BTC 0.00022331248941435<br>ETH 0.04950841371386595 | | | |
| 3.1.355128 | MANUEL STOTZ | ADDRESS REDACTED | | | CEL 0.06325418238347721 | | | |
| 3.1.355129 | MANUEL STURLA | ADDRESS REDACTED | | | MCDA1 0.01138906182401135 | | | |
| 3.1.355130 | MANUEL SUAREZ ESPINOSA | ADDRESS REDACTED | | | BTC 0.00488230423097279<br>CEL 60.27228386056<br>MATIC 26.857200937609<br>USDT ERC20 21.281208 | | | |
| 3.1.355131 | MANUEL SUAREZ LEDON | ADDRESS REDACTED | | | BTC 0.0371749f<br>CEL 44.242464502779 | | | |
| 3.1.355132 | MANUEL SUMAN | ADDRESS REDACTED | | | ADA 0.19254492073519f<br>BNB 0.00138551259599548<br>BTC 0.000000002720474427<br>CEL 0.89209325432659<br>LUNC 0.02240185032796f8<br>USDC 0.45825824587341f5<br>USDT ERC20 0.41255628829752f6 | | | |
| 3.1.355133 | MANUEL SUTARA | ADDRESS REDACTED | | | BTC 0.000000279647657164<br>USDC 0.35627962903125f8 | | | |
| 3.1.355134 | MANUEL SUZZI | ADDRESS REDACTED | | | BNB 0.000002933598428119 | | | |
| 3.1.355135 | MANUEL TACCONI | ADDRESS REDACTED | | | BTC 0.00123127493297082 | | | |
| 3.1.355136 | MANUEL TAGINO | ADDRESS REDACTED | | | ETH 2.819173250107796-05<br>BTC 0.00000000745422101f4 | | | |
| 3.1.355137 | MANUEL TARBY | ADDRESS REDACTED | | | CEL 0.340145179817097 | | | |
| 3.1.355138 | MANUEL TASCHNER | ADDRESS REDACTED | | | BNB 0.00105990947067537<br>BTC 0.31406041239380f3 | | | |
| 3.1.355139 | MANUEL TAVERAS URIBE | ADDRESS REDACTED | | | ETH 6.141265686956879 | | ETH 0.09865839 | |
| 3.1.355140 | MANUEL TEJEDA | ADDRESS REDACTED | | | BCH 0.000263155216583928<br>BTC 0.000030414032408369<br>CEL 529.810186156359<br>DASH 0.00421375867109619<br>ETH 0.000953326082424Of06<br>MATIC 0.00804131304486745<br>SGB 641.003636173648<br>USDC 0.091636208800598<br>USDT ERC20 0.03932800647380f93<br>XRP 870.538907128853 | | | |
| 3.1.355141 | MANUEL TEMBLER | ADDRESS REDACTED | | | BTC 0.000035958365860532 | | | |
| 3.1.355142 | MANUEL TEO | ADDRESS REDACTED | | | BTC 0.000000074132555363<br>ETH 0.000005898661340417<br>MATIC 0.030692569457059f1<br>SGB 691.315613544985<br>KLM 1.035466806674f44<br>XRP 0.000929814156123711 | | | |
| 3.1.355143 | MANUEL TERRIONES GODOY | ADDRESS REDACTED | | | ETH 0.000727997322797961 | | | |
| 3.1.355144 | MANUEL TIEFENTHALER | ADDRESS REDACTED | | | BTC 0.20118741807273f7<br>CEL 158.259250238755 | | | |
| 3.1.355145 | MANUEL TIEFENTHALER | ADDRESS REDACTED | | | BTC 0.05701997628937f8 | | | |
| 3.1.355146 | MANUEL TIMMERS | ADDRESS REDACTED | | | BTC 8.367273967919109-05<br>CEL 2.929072378327f22<br>SNX 1.46112821702786<br>USDC 0.030420494337823f2 | | | |
| 3.1.355147 | MANUEL TOBIAS | ADDRESS REDACTED | | | ETH 0.409968376109287 | | | |
| 3.1.355148 | MANUEL TOMÁS FONTOURA | ADDRESS REDACTED | | | AVAX 2.647725994280f34<br>BTC 0.00103762425550459<br>CEL 22.826041559f17<br>ETH 0.511427526866944 | | | |
| 3.1.355149 | MANUEL TORRES | ADDRESS REDACTED | | | ADA 12267.0201857047<br>BTC 0.13374603188143f6<br>ETH 2.4407747745950f3<br>LINK 266.115518873505<br>LTC 2.72057499678479<br>MANA 1244.15072753769f<br>MATIC 447.172448608072<br>SOL 39.1077663727169<br>USDC 9.869286593601f45<br>KLM 135.106204815955<br>XRP 14145.583554 | | | |
| 3.1.355150 | MANUEL TORRES | ADDRESS REDACTED | | | BTC 0.013406408521162 | | | |
| 3.1.355151 | MANUEL TR | ADDRESS REDACTED | | | CEL 1.128476271127f51 | | | |
| 3.1.355152 | MANUEL TRONCOSO | ADDRESS REDACTED | | | BAT 174.826002529f1<br>LINK 6.261994047010f62<br>MATIC 114.97733410033f93<br>XLM 574.255445595742<br>ZRX 153.564599360996f | | | |
| 3.1.355153 | MANUEL TROUTMAN | ADDRESS REDACTED | | | BTC 0.00017929304931705 | | | |
| 3.1.355154 | MANUEL TURCO | ADDRESS REDACTED | | | DOT 0.00264339983597673<br>ETH 4.651828319198691-05 | | | |
| 3.1.355155 | MANUEL URBINA | ADDRESS REDACTED | | | BTC 0.02389718474965f46<br>ETH 0.394168746390f59<br>LINK 31.2042112577973<br>LTC 3.00002564124783<br>MATIC 148.217934077662<br>KLM 642.203818968801 | | | |
| 3.1.355156 | MANUEL URDANETA | ADDRESS REDACTED | | | BTC 0.00732248458467662<br>ETH 0.250097355460725 | | | |
| 3.1.355157 | MANUEL VALDEZ | ADDRESS REDACTED | | | BTC 0.03317599787715f76<br>CEL 245.79505057993 | | | |
| 3.1.355158 | MANUEL VALENTIM MIRANDA DE LOUREIRO | ADDRESS REDACTED | | | ETH 1.360069748542f88 | | | |
| 3.1.355159 | MANUEL VALLES | ADDRESS REDACTED | | | BTC 0.79290382980833f7 | | | |
| | | | | | BAT 88.348916599048f1<br>BTC 0.02433254192979f48<br>LINK 13.0080329416f81<br>LTC 5.13411021368533<br>MATIC 134.459010244103<br>XLM 156.964069466331f8<br>XRP 154.743327663566<br>ZRX 5.30106932168984 | | | |
| 3.1.355160 | MANUEL VANIN | ADDRESS REDACTED | | | BTC 0.019066242185160f9 | | | |
| 3.1.355161 | MANUEL VARANO | ADDRESS REDACTED | | | CEL 1.166334950129 | | | |
| 3.1.355162 | MANUEL VASCÓ LÁZARO PINTO | ADDRESS REDACTED | | | ADA 0.57343387992626f8<br>BTC 0.000000190562523964<br>DOT 0.0715449080606109<br>ETH 0.000976561398561f78 | | | |
| 3.1.355163 | MANUEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000228823083524 | BTC 0.000000000064203709 | | |
| 3.1.355164 | MANUEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000593581766609<br>LINK 0.002895140055506555<br>USDC 0.036285415289173 | | | |
| 3.1.355165 | MANUEL VAZQUEZ JR | ADDRESS REDACTED | | | AVAX 73.9595640550317<br>ETH 6.46280365190493 | ETH 0.000900622<br>USDC 0.009 | | |
| 3.1.355166 | MANUEL VÁZQUEZ TUR | ADDRESS REDACTED | | | BTC 0.000002911551694742<br>CEL 0.036660903133801 | | | |
| 3.1.355167 | MANUEL VEGA | ADDRESS REDACTED | | | ADA 183.908515363636<br>BTC 0.003801861316436f67<br>USDC 329.851236693956 | | | |
| 3.1.355168 | MANUEL VEIGA | ADDRESS REDACTED | | | BCH 0.00305635<br>BTC 0.0005743<br>CEL 0.9590076083188 05<br>LTC 0.0128959 | | | |
| 3.1.355169 | MANUEL VELA | ADDRESS REDACTED | | | ADA 1318.69468084 08<br>BTC 0.336338953244429<br>ETH 1.2199465742840 3<br>MATIC 2556.00221105 37<br>SOL 36.5230384053626 | BTC 0.39355586 | | |
| 3.1.355170 | MANUEL VICENTE | ADDRESS REDACTED | | | BTC 0.00112385502514 38<br>ETH 0.30231318402762022 | | | |
| 3.1.355171 | MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | | Yes | AVAX 0.02399855476632<br>BNB 0.02551325713139 73<br>BTC 0.00772089117555 75<br>DOT 0.00284086023142 864<br>ETH 2.125106696085 77<br>LINK 0.02286368306279 71<br>LTC 2.75277537071996 05<br>MATIC 0.00218832759572 157<br>SOL 0.16931158490006 1<br>USDC 3.20883819419242 | | | ETH 71.0389846161132 |
| 3.1.355172 | MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | | | BTC 0.000001583002571396<br>CEL 280.507714512023<br>ETH 3.000177f8 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355174 | MANUEL VIGLIATURO | ADDRESS REDACTED | | | ADA 302.90274838B328 | | | |
| | | | | | BNB 5.91634299651782 | | | |
| | | | | | BTC 0.205007668643573 | | | |
| | | | | | ETH 0.74631239559720A | | | |
| | | | | | LUNC 54.320471637285.1 | | | |
| | | | | | USDT ERC20 21.2025687330482 | | | |
| 3.1.355174 | MANUEL VIGNE | ADDRESS REDACTED | | | BTC 0.001064529944418B7 | | | |
| 3.1.355175 | MANUEL VILAR | ADDRESS REDACTED | | | BTC 0.000451452861739583 | | | |
| 3.1.355176 | MANUEL VILLENA | ADDRESS REDACTED | | | BTC 0.000138968677062298 | | | |
| | | | | | CEL 0.20012507627B814 | | | |
| | | | | | USDT ERC20 0.310693800400358 | | | |
| 3.1.355177 | MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | | | BTC 0.000123470028995748 | | | |
| 3.1.355178 | MANUEL VIVEROS | ADDRESS REDACTED | | | BTC 0.00582042 | | | |
| | | | | | CEL 5.887508811177205 | | | |
| 3.1.355179 | MANUEL VOLPE | ADDRESS REDACTED | | | CEL 14.9678383742258 | | | |
| | | | | | ETC 0.95625 | | | |
| 3.1.355180 | MANUEL VUI | ADDRESS REDACTED | | | ETC 0.000742197207124969 | | | |
| | | | | | ETH 0.0000007159380148 | | | |
| | | | | | 5GB 37.58357831649 | | | |
| | | | | | XRP 0.0978016105576016 | | | |
| 3.1.355181 | MANUEL WALDE | ADDRESS REDACTED | | | ADA 51.102761621023I | | | |
| | | | | | BTC 0.000001107953207911 | | | |
| | | | | | CEL 25.539021538841 | | | |
| | | | | | ETH 6.2750489007928 9E-05 | | | |
| | | | | | MATIC 0.055891217338237 | | | |
| 3.1.355182 | MANUEL WALTER HARTLIEB | ADDRESS REDACTED | | | BTC 0.000000446743609577 | | | |
| 3.1.355183 | MANUEL WANDELER | ADDRESS REDACTED | | | ETC 0.001222556225951576 | | | |
| | | | | | CEL 63.7735718417B2 | | | |
| | | | | | MATIC 777.444807354463 | | | |
| | | | | | USDC 5624.16182415146 | | | |
| 3.1.355184 | MANUEL WEISE | ADDRESS REDACTED | | | ETC 0.000050727266236911 | | | |
| 3.1.355185 | MANUEL WEISE | ADDRESS REDACTED | | | BTC 0.0171539814447514 | | | |
| 3.1.355186 | MANUEL WERNER INALIEN | ADDRESS REDACTED | | | BTC 0.102629808254345 | | | |
| | | | | | CEL 3.79179609259627 | | | |
| 3.1.355187 | MANUEL WHITE | ADDRESS REDACTED | | | ETH 27341805110162 | | | |
| | | | | | SNX 0.2525897585981 | | | |
| 3.1.355188 | MANUEL WLADDIMIRO | ADDRESS REDACTED | | | XRP 4.13 | | | |
| | | | | | BTC 0.447691114522608 | | | |
| | | | | | ETH 1.364173721470B1 | | | |
| | | | | | MATIC 1327.89375833211 | | | |
| | | | | | SOL 71.431782958295 | | | |
| 3.1.355189 | MANUEL WOHLGENANNT-RALICH | ADDRESS REDACTED | | | BTC 0.0135686704B14289 | | | |
| | | | | | CEL 15.0242926107243 | | | |
| 3.1.355190 | MANUEL WOLTER | ADDRESS REDACTED | | | BTC 0.00241379151015393 | | | |
| 3.1.355191 | MANUEL XUEREB | ADDRESS REDACTED | | | AAVE 5.01981157876779 | | | |
| | | | | | ADA 2631.01662369295 | | | |
| | | | | | BAT 13.360770784085S | | | |
| | | | | | BCH 0.000241998831444094 | | | |
| | | | | | BTC 0.000315966481964432 | | | |
| | | | | | CEL 269.091190351145 | | | |
| | | | | | COMP 0.6546470221958895 | | | |
| | | | | | DASH 0.001327480139514409 | | | |
| | | | | | DOT 45.9454663493575 | | | |
| | | | | | EOS 8.880482361563Z6 | | | |
| | | | | | ETH 3.68676757805111 | | | |
| | | | | | LINK 12.64523688443I01 | | | |
| | | | | | LTC 2.73467231204702 | | | |
| | | | | | MANA 371.278755419145 | | | |
| | | | | | MATIC 6.35237752953435 | | | |
| | | | | | SGB 60.763382509968A | | | |
| | | | | | SNX 10.14281251169592 | | | |
| | | | | | UNI 4.10516669279139 | | | |
| | | | | | XLM 0.42205492044607 | | | |
| | | | | | XRP 0.277811505483033 | | | |
| | | | | | ZEC 0.00038744122377952 | | | |
| | | | | | ZRX 100.45344932761Z | | | |
| 3.1.355192 | MANUEL YANG | ADDRESS REDACTED | | | BSV 0.318129089029311 | LTC 0.11542562484467Z | | |
| | | | | | BTC 0.0418428082135383 | | | |
| | | | | | ETH 0.203047824724683 | | | |
| | | | | | LTC 14.4487719815894 | | | |
| | | | | | USDT ERC20 0.637380085434125 | | | |
| 3.1.355193 | MANUEL YAU CHEN | ADDRESS REDACTED | | | ADA 108.402022413275 | | | |
| | | | | | BTC 0.000878692664962551 | | | |
| | | | | | CEL 5.90852071801462 | | | |
| | | | | | ETH 0.093964659240110Z | | | |
| | | | | | XRP 286.125313957126 | | | |
| 3.1.355194 | MANUEL YIM | ADDRESS REDACTED | | | ETH 0.11713272254616 | | | |
| 3.1.355195 | MANUEL ZALDIVAR | ADDRESS REDACTED | | | BTC 0.000199579099700A | | | |
| 3.1.355196 | MANUEL ZAMBRANO | ADDRESS REDACTED | | | BTC 0.0000011810946491S5 | | | |
| | | | | | USDC 0.8547785642067G1 | | | |
| 3.1.355197 | MANUEL ZAMBRANO | ADDRESS REDACTED | | | CEL 0.598348311324146 | | | |
| 3.1.355198 | MANUEL ZAMORA | ADDRESS REDACTED | | | BTC 0.000074850773514I2 | ETH 2.10961905287245 | | |
| | | | | | ETH 0.001769056089094 | | | |
| | | | | | MATIC 1996.15543145722 | | | |
| | | | | | USDC 1.527116374651I93 | | | |
| 3.1.355199 | MANUEL ZANELLA | ADDRESS REDACTED | | | BNB 0.00142390351474154 | | | |
| | | | | | BTC 0.000000422219029499 | | | |
| | | | | | CEL 0.00351610573475683 | | | |
| | | | | | DOT 0.0230326266383D9 | | | |
| | | | | | USDC 0.18702824728409 | | | |
| 3.1.355200 | MANUEL ZANELLA | ADDRESS REDACTED | | | ADA 49.1398160774333 | | | |
| | | | | | BTC 0.0020416547B693145 | | | |
| | | | | | CEL 0.357351111133299 | | | |
| | | | | | ETH 0.012775395114475 7 | | | |
| 3.1.355201 | MANUEL ZAPATA | ADDRESS REDACTED | | | AVAX 7.72398769990854 | | | |
| | | | | | BTC 0.00122331199176B25 | | | |
| | | | | | USDC 134.054322586982 | | | |
| | | | | | USDT ERC20 222.085194509734 | | | |
| 3.1.355202 | MANUEL ZAVALA | ADDRESS REDACTED | | | BTC 0.00000810767124157 | | | |
| 3.1.355203 | MANUEL ZAVALA | ADDRESS REDACTED | | | BTC 0.00110158349781867 | | | |
| | | | | | CEL 1.141161434B7001 | | | |
| | | | | | COMP 0.0465412269231152 | | | |
| | | | | | EOS 2.634842611346Z5 | | | |
| | | | | | ETH 0.020918497628093 | | | |
| | | | | | LTC 3.37949683514524 | | | |
| | | | | | SNX 2.045233383665Z3 | | | |
| | | | | | XLM 143.3969995123Z77 | | | |
| | | | | | XRP 23.01324315829206 | | | |
| 3.1.355204 | MANUEL ZAVALA ESPINOSA | ADDRESS REDACTED | | | ETC 0.00805485532664935 | BTC 0.00103363 | | |
| | | | | | ETH 0.15208949766516 | | | |
| | | | | | USDC 13.5183523846582 | | | |
| 3.1.355205 | MANUEL ZEA RUIZ | ADDRESS REDACTED | | | BAT 142.852809394155 | | | |
| | | | | | BTC 0.000832096092350032 | | | |
| | | | | | CEL 534.383133892866 | | | |
| | | | | | LTC 0.0000000080803121I3 | | | |
| | | | | | UNI 76.6808385065944 | | | |
| | | | | | USDC 0.000000003145509323 | | | |
| | | | | | XRP 0.999844583220556 | | | |
| 3.1.355206 | MANUEL ZITZER-GEHHARZ | ADDRESS REDACTED | | | BTC 0.017384350603657 | | | |
| 3.1.355207 | MANUEL ZOGNO | ADDRESS REDACTED | | | ADA 1056.200563708I | | | |
| | | | | | BTC 0.145006497011166 | | | |
| | | | | | ETH 1.03206224968201 | | | |
| | | | | | USDC 2111.03168547175 | | | |
| 3.1.355208 | MANUEL ZUÑIGA | ADDRESS REDACTED | | | BTC 0.0217696008005286 | | | |
| 3.1.355209 | MANUEL ZURLO | ADDRESS REDACTED | | | BCH 0.03156136036555161 | | | |
| | | | | | BTC 0.00135563468944526 | | | |
| | | | | | CEL 0.0264547007182572 | | | |
| | | | | | DASH 0.00381005602264415 | | | |
| | | | | | DOGE 600.982308234836 | | | |
| | | | | | LTC 0.0510643094906972 | | | |
| | | | | | ZEC 0.00364104495937213 | | | |
| 3.1.355210 | MANUELA AGUILAR PALACIO | ADDRESS REDACTED | | | BTC 0.000006133516697069 | | | |
| 3.1.355211 | MANUELA ALBERT | ADDRESS REDACTED | | | BTC 0.000000130593567009 | | | |
| 3.1.355212 | MANUELA ALBINI | ADDRESS REDACTED | | | ETH 0.0178201742707212 | | | |
| | | | | | CEL 0.073844092985657B | | | |
| | | | | | USDC 209.161063879S5 | | | |
| 3.1.355213 | MANUELA ARENA | ADDRESS REDACTED | | | BTC 8.168290306383998-06 | | | |
| | | | | | USDC 0.0012142951665406 | | | |
| 3.1.355214 | MANUELA BAN | ADDRESS REDACTED | | | COMP 0.0139454331652077 | | | |
| | | | | | ETH 0.00300793519997S3 | | | |
| | | | | | XLM 29.6066361903752 | | | |
| 3.1.355215 | MANUELA BERENICE TAMAYO MACHADO | ADDRESS REDACTED | | | BTC 0.000007909354662194 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355216 | MANUELA BERRA | ADDRESS REDACTED | | | BTC 0.0000026333554152228<br>USDC 6.0785320975563 | | | |
| 3.1.355217 | MANUELA BERRA | ADDRESS REDACTED | | | BTC 0.0000015008861572<br>BUSD 0.78420469312152 | | | |
| 3.1.355218 | MANUELA BERTINO | ADDRESS REDACTED | | | ADA 0.16933974480439<br>BTC 0.00000072466034085 | | | |
| 3.1.355219 | MANUELA BLADT | ADDRESS REDACTED | | | USDT ERC20 0.00122463212026471<br>BTC 0.00001597663046422 | | | |
| 3.1.355220 | MANUELA BURMBERGER | ADDRESS REDACTED | | | BTC 0.0063921891366489<br>ETC 1.0335112907979 | | | |
| | | | | | ETH 0.18916816674497<br>LTC 0.07282673708113149 | | | |
| | | | | | XLM 25.65957153541 | | | |
| 3.1.355221 | MANUELA CAICEDO | ADDRESS REDACTED | | | BTC 0.0032505080733337701<br>CEL 0.00080059483478 | | | |
| 3.1.355222 | MANUELA CAMELLITI | ADDRESS REDACTED | | | BTC 0.015119982801266B | | | |
| 3.1.355223 | MANUELA CARDINALI | ADDRESS REDACTED | | | ADA 244.298464566691<br>BTC 0.042657517435729 | | | |
| | | | | | DOT 8.62342183033217<br>LUNC 4.5053612935917 | | | |
| 3.1.355224 | MANUELA CORDOBA | ADDRESS REDACTED | | Yes | BTC 0.00014345030078561T<br>ETH 2.00289813312982 | | | BTC 1.30028295017798 |
| | | | | | USDC 62.5051356895923 | | | |
| 3.1.355225 | MANUELA CRISTINA FERRAO FILIPE CANDEIAS | ADDRESS REDACTED | | | CEL 20.289347822452 | | | |
| 3.1.355226 | MANUELA CRUZ | ADDRESS REDACTED | | | BTC 0.00000006450729324<br>CEL 6047.62731780479 | | | |
| | | | | | SGB 0.85927869938714T<br>SNX 19.25451 | | | |
| | | | | | USDT ERC20 0.59061943145042<br>XRP 34.3701109763345 | | | |
| 3.1.355227 | MANUELA CURA | ADDRESS REDACTED | | | CEL 0.7324957165543J6 | | | |
| 3.1.355228 | MANUELA DA CAMARA | ADDRESS REDACTED | | | BCH 46.2562029886276<br>BTC 0.000000005403469903 | | | |
| | | | | | CEL 87.9215540328344<br>DOT 60.0486019776729 | | | |
| | | | | | MATIC 673.73780279581<br>USDT ERC20 0.00000058025367624J | | | |
| 3.1.355229 | MANUELA DA CASTO | ADDRESS REDACTED | | | XRP 0.000000084501972283<br>ETH 0.00000000841283733J | | | |
| | | | | | CEL 0.25110539525925T | | | |
| 3.1.355230 | MANUELA DE GREGORIIS | ADDRESS REDACTED | | | BTC 0.000000006854074735<br>CEL 4.03923008632527 | | | |
| 3.1.355231 | MANUELA DEL PILAR CABRERO POYATOS | ADDRESS REDACTED | | | USDT ERC20 0.000000854872925T<br>BTC 0.00128686870085808 | | | |
| | | | | | CEL 0.71469083267139<br>DOT 25.59039687024DT | | | |
| 3.1.355232 | MANUELA DENNIS | ADDRESS REDACTED | | | BTC 1.42906034437493<br>ETH 0.42043849344DB13 | | | |
| 3.1.355233 | MANUELA DEREK | ADDRESS REDACTED | | | BTC 0.00000051193798434J<br>ETH 0.00150675634781838 | | | |
| 3.1.355234 | MANUELA EVIAZO | ADDRESS REDACTED | | | BTC 0.00107636104939863<br>CEL 489.385505917545 | | | |
| | | | | | USDC 589.294260479386<br>XLM 70180.4665054229 | | | |
| | | | | | XRP 0.000000584490740748 | | | |
| 3.1.355235 | MANUELA FERRARIO | ADDRESS REDACTED | | | AVAX 85.002785093964<br>BTC 0.00007990227063093 | | | |
| | | | | | DOT 206.936639399886<br>ETH 0.00512097301454467 | | | |
| | | | | | LUNC 60.1647597206237<br>MATIC 3387.74186206889 | | | |
| | | | | | MCDAI 0.067084471549648J<br>PAXG 0.000312830780449012 | | | |
| 3.1.355236 | MANUELA FRENI | ADDRESS REDACTED | | | BTC 0.012050152897489J | | | |
| 3.1.355237 | MANUELA GEIGER | ADDRESS REDACTED | | | BTC 0.0000165587841482854<br>CEL 123.15258614707059 | | | |
| 3.1.355238 | MANUELA GIORGI | ADDRESS REDACTED | | | BTC 0.00006464849530615495<br>CEL 77.285375671396J | | | |
| | | | | | ETH 0.0110768983306998<br>XLM 13.9556976 | | | |
| 3.1.355239 | MANUELA GUARIN | ADDRESS REDACTED | | | BTC 0.01<br>CEL 8.876090307121S | | | |
| 3.1.355240 | MANUELA HASSE | ADDRESS REDACTED | | | BTC 0.00412843110974093 | | | |
| 3.1.355241 | MANUELA IVANCEVIC | ADDRESS REDACTED | | | BTC 0.01701383294593J26<br>CEL 4.03792645221079 | | | |
| 3.1.355242 | MANUELA JADI | ADDRESS REDACTED | | | BTC 0.00629897<br>CEL 31.87747355981J2 | | | |
| | | | | | ETH 0.57546889920788<br>MCDAI 40 | | | |
| 3.1.355243 | MANUELA JARAMILLO GÓMEZ | ADDRESS REDACTED | | | BTC 0.0015771963235J026<br>CEL 0.13294949523565T | | | |
| 3.1.355244 | MANUELA KOST | ADDRESS REDACTED | | | BTC 0.00004439034884491<br>MCDAI 0.01797078B872436 | | | |
| 3.1.355245 | MANUELA KRAJNOVIĆ | ADDRESS REDACTED | | | USDT ERC20 0.06416895323362J7<br>BTC 0.000000213909189B2 | | | |
| | | | | | USDC 0.00934528884465272<br>ETH 0.001486073433902599 | | | |
| 3.1.355246 | MANUELA LAVARONI | ADDRESS REDACTED | | | BTC 0.00035021116029549B | | | |
| 3.1.355247 | MANUELA LEHMANN | ADDRESS REDACTED | | | BNT 0.057183523846290S | | | |
| 3.1.355248 | MANUELA LEUCI | ADDRESS REDACTED | | | BTC 0.000000003297401349<br>CEL 0.00099552344852795J | | | |
| | | | | | DOT 0.0169485452743312<br>ETH 7.226320540949490-06 | | | |
| | | | | | MATIC 0.893402821986279<br>SNX 0.0232658648640406 | | | |
| | | | | | USDT ERC20 0.16921178381717B | | | |
| 3.1.355249 | MANUELA LO PORTO | ADDRESS REDACTED | | | BTC 0.00107362951592802<br>USDT ERC20 0.986546601448068 | | | |
| 3.1.355250 | MANUELA LO PORTO | ADDRESS REDACTED | | | BTC 0.00186129149456J11<br>USDT ERC20 1.29599169955885 | | | |
| 3.1.355251 | MANUELA LO PORTO | ADDRESS REDACTED | | | BTC 0.00107909251195366<br>USDT ERC20 1.30307375120828 | | | |
| 3.1.355252 | MANUELA LO PORTO | ADDRESS REDACTED | | | BTC 0.001076310407921J64<br>USDT ERC20 0.984701309126B8 | | | |
| 3.1.355253 | MANUELA LUISE LORENZ | ADDRESS REDACTED | | | BTC 0.00151274384849638 | | | |
| 3.1.355254 | MANUELA MACÉDO | ADDRESS REDACTED | | | CEL 2.57420416B3266 | | | |
| 3.1.355255 | MANUELA MADONIA | ADDRESS REDACTED | | | ETH 0.590590424<br>BTC 2.90658973981312 | | | |
| | | | | | CEL 2047.37199868654<br>SNX 30.114271776641T | | | |
| 3.1.355256 | MANUELA MAMELI | ADDRESS REDACTED | | | ADA 52.370674<br>BTC 0.0075660547927031S | | | |
| | | | | | CEL 6.4002313691483J<br>ETH 0.08932304 | | | |
| 3.1.355257 | MANUELA MANCUSO | ADDRESS REDACTED | | | BTC 0.00173575966113133<br>ETH 0.022213768589869 | | | |
| 3.1.355258 | MANUELA MARTELLO | ADDRESS REDACTED | | | BTC 0.424694711739468 | | | |
| 3.1.355259 | MANUELA MUNIAGURRIA | ADDRESS REDACTED | | | BTC 0.00000000135373775<br>CEL 0.685615000232245 | | | |
| | | | | | ETH 0.000000002185782607<br>USDC 0.00270429491955088 | | | |
| 3.1.355260 | MANUELA OCAMPO LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000185565735D766<br>BUSD 0.01 | | | |
| | | | | | CEL 0.891854155576849 | | | |
| 3.1.355261 | MANUELA OCAMPO MADRIGAL | ADDRESS REDACTED | | | BTC 0.00000282462411689i4 | | | |
| 3.1.355262 | MANUELA OPREA | ADDRESS REDACTED | | | ETH 2.70494064505745<br>USDC 25142.81844349B | | | |
| 3.1.355263 | MANUELA PADURARU | ADDRESS REDACTED | | | ETH 0.128301705146298 | | | |
| 3.1.355264 | MANUELA PILCH | ADDRESS REDACTED | | | ETH 0.00166671726372589<br>SGB 153.00122503237 | | | |
| 3.1.355265 | MANUELA POHL-MELLENTHIN | ADDRESS REDACTED | | | BTC 0.13362882932925 | | | |
| 3.1.355266 | MANUELA RAMOS | ADDRESS REDACTED | | | USDC 17882.0699179681 | USDC 50 | | |
| 3.1.355267 | MANUELA RAMOS | ADDRESS REDACTED | | | BTC 0.000000055652010025<br>USDC 0.000000556134703428 | | | |
| 3.1.355268 | MANUELA RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00000098458147438T<br>CEL 0.0565686818437879 | | | |
| 3.1.355269 | MANUELA ROSA VASCONCELOS MIRANDA TEIXEIRA | ADDRESS REDACTED | | | USDT ERC20 0.9937051603731938<br>BTC 0.00244699789075548 | | | |
| | | | | | USDC 505.13855728048T | | | |
| 3.1.355270 | MANUELA SALAZAR | ADDRESS REDACTED | | | BTC 0.0000015918863248097<br>MCDAI 0.012014909419971J3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355271 | MANUELA SALDAÑA | ADDRESS REDACTED | | | BTC 0.988884269302978<br>ETH 0.000182437387808B5 | | | |
| 3.1.355272 | MANUELA SANTOS | ADDRESS REDACTED | | | BTC 0.0006254141150B0754<br>CEL 1.3541053073549<br>ETH 0.0002642796592267Z4<br>LTC 0.00315721079477653<br>OMG 0.07186890458106Z8<br>SNX 1.1502199000942<br>TUSD 0.00050055464160050?<br>USDT ERC20 0.01798411094B9062<br>XLM 1.3503106687954B | | | |
| 3.1.355273 | MANUELA SCHÄFER | ADDRESS REDACTED | | | ETH 0.00000834134583996 | | | |
| 3.1.355274 | MANUELA SCHMID | ADDRESS REDACTED | | | BTC 0.00000000026Z32?5783<br>CEL 3.7167424584062?4<br>USDC 0.003336<br>XLM 1.78D.46 | | | |
| 3.1.355275 | MANUELA SHERMAN | ADDRESS REDACTED | | | BTC 0.00136432532029536<br>ETH 0.0054754018397911<br>USDC 3.46824033553905 | | | |
| 3.1.355276 | MANUELA SPIEE | ADDRESS REDACTED | | | BTC 0.06338554831482<br>33 | | | |
| 3.1.355277 | MANUELA TEIN | ADDRESS REDACTED | | | ETH 0.00080594667721594<br>LTC 7.87066759324438 | | | |
| 3.1.355278 | MANUELA TOMA | ADDRESS REDACTED | | | ETH 0.1230085<br>BTC 0.001292265444306B5<br>CEL 13.27805L3954861 | | | |
| 3.1.355279 | MANUELA TOMASELLI | ADDRESS REDACTED | | | LINK 2.63936916<br>ETH 0.014591394126204<br>CEL 9.17568543325118 | | | |
| 3.1.355280 | MANUELA TRENTINI | ADDRESS REDACTED | | | BTC 0.000867353804900653<br>CEL 1.2473991383<br>DOT 8.34064170735841<br>ETH 0.003115B512564952<br>USDT ERC20 0.94566186224161Z | | | |
| 3.1.355281 | MANUELA VARGAS RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.090506435795A22B<br>BAT 0.0528827172214538<br>BNB 0.0000000594457961.1<br>BTC 0.00000039021930774<br>CEL 0.0175148895470494<br>ETH 0.000627055667689498<br>ETH 0.0000007852265B1914<br>LTC 0.0000000067561B1306<br>PAXG 0.0000000499772721D8<br>USDC 0.0000005689508677.25<br>XLM 0.030170752338016 | | | |
| 3.1.355282 | MANUELA VÉLEZ MARÍN | ADDRESS REDACTED | | | BTC 0.0019986<br>CEL 1.532331959963S | | | |
| 3.1.355283 | MANUELA ZOLL | ADDRESS REDACTED | | | BTC 0.00000443484712497 | | | |
| 3.1.355284 | MANUEL-ALEJANDRO REYES JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000120041509571<br>CEL 0.5409789935D9267 | | | |
| 3.1.355285 | MANUELE BATTISTINI | ADDRESS REDACTED | | | USDC 0.02794216301246D2<br>BTC 0.00576258954503946<br>BUSD 333.91163917255 | | | |
| 3.1.355286 | MANUELE CRICCA | ADDRESS REDACTED | | | CEL 5.69060415912177<br>USDT ERC20 346.114775691376<br>BTC 0.00001103508610629 | | | |
| 3.1.355287 | MANUELE DE SANTIS | ADDRESS REDACTED | | | CEL 0.01097985771534<br>BTC 0.00001293737425061<br>COL 0.523269681336D4 | | | |
| 3.1.355288 | MANUELE FLAVIO ZANINI | ADDRESS REDACTED | | | ETH 0.021744<br>USDT ERC20 0.50744626071407S<br>BTC 0.648687280Z700B | | | |
| 3.1.355289 | MANUELE FLAVIO ZANINI | ADDRESS REDACTED | | | ETH 2.020182503979BB<br>BTC 0.019334396517059 | | | |
| 3.1.355290 | MANUELE LANDOLFI | ADDRESS REDACTED | | | ETH 2.0192926400791 | | | |
| 3.1.355291 | MANUELE MOUSSO | ADDRESS REDACTED | | | CEL 0.00053047956155052G<br>ADA 0.61386706514326G<br>BAT 8.23818519627217<br>BCH 0.141402<br>BNT 1221.84722248623<br>BTC 0.00064636380162769<br>CEL 1183.99267458742<br>COMP 1.61855103929563<br>DASH 1.55609086529<br>ETH 1.833713915337472<br>GUSD 38.546653841538<br>LTC 0.017568047222889<br>MATIC 0.0623360361958076<br>PAXG 1.41462420209172<br>UNI 0.26814560051563B<br>USDC 2816.81583196321<br>USDT ERC20 2790.76819300267<br>ZRX 1181.14337658916 | | | |
| 3.1.355292 | MANUELE PACIFICI | ADDRESS REDACTED | | | BTC 0.000000648469790929<br>CEL 1.33355885875B4 | | | |
| 3.1.355293 | MANUELE PICCOLIS | ADDRESS REDACTED | | | CEL 0.02681494401108B4 | | | |
| 3.1.355294 | MANUELE TRIMARDHI | ADDRESS REDACTED | | | ADA 0.0000001643053202584<br>BNB 0.00101980909920763<br>BTC 0.00000020122172187?<br>BUSD 0.005602709454004B8<br>CEL 27.134416194868J | | | |
| 3.1.355295 | MANUELE ZANINI | ADDRESS REDACTED | | | ADA 164.577027500968<br>AVAX 3.82136011527053<br>BTC 2.354545668166S4<br>CEL 7.3153485255849<br>DOT 159.010849583531<br>ETH 7.80663454542<br>LUNC 9.04542416397366<br>MATIC 5101.9904279501S<br>USDC 0.008150628071387441 | | | |
| 3.1.355296 | MANUELE ZANINI | ADDRESS REDACTED | | | BTC 0.25834387482076B<br>ETH 9.04798735074038 | | | |
| 3.1.355297 | MANUELITO GO | ADDRESS REDACTED | | | BTC 0.00000071051601461A<br>ETH 0.00000033009164808Z?<br>LTC 0.00086285173330096S<br>USDT ERC20 0.09227334987154B2 | | | |
| 3.1.355298 | MANUELLA PESTANA | ADDRESS REDACTED | | | ADA 0.116407820302736<br>BNB 0.00101546174120584<br>BTC 0.000000000839615B376<br>CEL 25.100311950615I4<br>ETH 0.0011016983446183G<br>LTC 0.00347368002296101 | | | |
| 3.1.355299 | MANUHLELEM TAMARA DA SILVA SANTOS | ADDRESS REDACTED | | | CEL 0.0005249428057332B1<br>ETH 0.00000197757619981J | | | |
| 3.1.355300 | MANU WIJAYARATNE | ADDRESS REDACTED | | | ADA 328.787520483222<br>BTC 0.000002708129469551<br>CEL 0.062014020717615G<br>LTC 0.155595783083281 | | | |
| 3.1.355301 | MANUJA S | ADDRESS REDACTED | | | BTC 0.00000036226199943<br>CEL 0.004795216152368D3<br>USDT ERC20 2.082176076707D6 | | | |
| 3.1.355302 | MANUK AKOPLIN | ADDRESS REDACTED | | | BTC 0.00001421710860B229 | | | |
| 3.1.355303 | MANUKARTHIK KATTEPURA RAMESH | ADDRESS REDACTED | | | BTC 0.00390246187596962<br>MATIC 384.099070184338 | | | |
| 3.1.355304 | MANURA SILVA | ADDRESS REDACTED | | | CEL 1.066643638606Z9<br>USDC 0.052119332332116S | | | |
| 3.1.355305 | MANURA LOOLBADDUWA | ADDRESS REDACTED | | | BTC 0.00116731307858B52<br>CEL 16.67259194747Z2<br>KNC 510.283953012819<br>LINK 99.492414<br>SGB 18.478953699640?<br>SNX 259.7225762S0247 | | | |
| 3.1.355306 | MANUS OKEEFE | ADDRESS REDACTED | | | XRP 121.359879486655<br>ETH 0.013834113106565S<br>LINK 0.0049521549357849<br>MATIC 0.194090987663569<br>MCDAI 0.0917563784502242<br>SOL 0.199035021783632<br>USDT ERC20 64.326990249118? | | | |
| 3.1.355307 | MANUSH TANDON | ADDRESS REDACTED | | | ADA 1402.131072678L1 | | | |
| 3.1.355308 | MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMLAGE | ADDRESS REDACTED | | | BNB 1.370278957B0D1S<br>CEL 0.0000005489199577175 | BTC 0.0025896969622863 | | |
| 3.1.355309 | MANUSHA THIWANKA | ADDRESS REDACTED | | | BTC 0.0000000023682336S7<br>CEL 1.46394757784B1<br>LTC 0.0000000003370765519 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355310 | MANUYAR ZULFIKAR | ADDRESS REDACTED | | | CEL 0.0289427340938646 | | | |
| 3.1.355311 | MANVEER JAROSZ | ADDRESS REDACTED | | Yes | ADA 0.00000612903225806 | | | BTC 1.00789344391116 |
| | | | | | BTC 0.00000153129180242 | | | ETH 10.3525682116707 |
| | | | | | CEL 136.485362272181 | | | LTC 16.0164442046794 |
| | | | | | DOGE 1000.502570158 | | | |
| | | | | | LTC 0.0000000094231298 | | | |
| | | | | | LUNC 0.0000007628205120 | | | |
| | | | | | XLM 250.251434328784 | | | |
| | | | | | XRP 250.621418101079 | | | |
| 3.1.355312 | MANVEER SAINI | ADDRESS REDACTED | | | BTC 0.0000135525857079 | | | |
| | | | | | CEL 2.9012670516781B | | | |
| 3.1.355313 | MANVEER SANGHA | ADDRESS REDACTED | | | BTC 0.79609903424236 | | | |
| | | | | | EOS 33.546549593921 | | | |
| | | | | | ETH 3.591638833585 | | | |
| | | | | | GUSD 29.590389634239 | | | |
| | | | | | LTC 4.72805915947893 | | | |
| | | | | | XLM 1047.80969590838 | | | |
| 3.1.355314 | MANVEER SANGHERA | ADDRESS REDACTED | | | BTC 0.0000665073403214 | | | |
| 3.1.355315 | MANVEER SEKHON | ADDRESS REDACTED | | | BTC 0.00160505285950442 | | | |
| | | | | | CEL 0.06590830B6658467 | | | |
| 3.1.355316 | MANVEER SIDHU | ADDRESS REDACTED | | | ETH 0.7853993386437A5 | | | |
| | | | | | ADA 345.064076336001 | | | |
| | | | | | BTC 0.00201416379416313 | | | |
| | | | | | ETH 0.0030719708355085 | | | |
| | | | | | MATIC 309.850520445357 | | | |
| 3.1.355317 | MANVEER SINGH SEKHON | ADDRESS REDACTED | | | ADA 0.0275794333905951 | | | |
| 3.1.355318 | MANVEER TAMBER | ADDRESS REDACTED | | | BTC 0.00000778957773497B | | | |
| | | | | | CEL 0.0432788194343024 | | | |
| | | | | | DOT 8.77706674886109 | | | |
| | | | | | ETH 3.37636121521206E-05 | | | |
| | | | | | MCDA 0.0933979072567064 | | | |
| | | | | | USDT ERC20 0.0397461721608012 | | | |
| 3.1.355319 | MANVEL ZOHRABYAN | ADDRESS REDACTED | | | BTC 0.00000042066947156 | | | |
| | | | | | EOS 0.0564638434631913 | | | |
| | | | | | ETH 0.00000017616491670S | | | |
| 3.1.355320 | MANVESH KAJALE | ADDRESS REDACTED | | | BTC 0.00066149624498774B | | | |
| | | | | | USDT ERC20 0.4014533589834999 | | | |
| 3.1.355321 | MANVIR SANGHA | ADDRESS REDACTED | | | BUSD 0.039796065405253 | | | |
| 3.1.355322 | MANVIR SINGH | ADDRESS REDACTED | | | USDC 8.6908560182B037 | | | |
| 3.1.355323 | MANVIR VICTOR JESUDASAN | ADDRESS REDACTED | | | ETH 0.0000000000000004182 | | | |
| | | | | | BTC 0.000436 | | | |
| | | | | | CEL 19.1268915606514 | | | |
| | | | | | USDC 201.490530506933 | | | |
| 3.1.355324 | MANVYDAS MILKUS | ADDRESS REDACTED | | | ADA 0.264567623954613 | | | |
| | | | | | BNB 0.0006783215257513914 | | | |
| | | | | | BTC 0.0111498668365821 | | | |
| | | | | | BUSD 0.0235324446385507 | | | |
| | | | | | CEL 263.581682236578 | | | |
| | | | | | ETH 0.830151424302054 | | | |
| | | | | | LINK 0.00000000303797184459 | | | |
| | | | | | PAXG 0.049372793466 | | | |
| | | | | | USDC 0.00000009028390886I | | | |
| | | | | | USDT ERC20 0.00480148361316763 | | | |
| 3.1.355325 | MANWAI CHAN | ADDRESS REDACTED | | | BTC 1.5369393963109ȷ-06 | | | |
| | | | | | CEL 0.166094419837 | | | |
| | | | | | ETH 0.000394350372528193 | | | |
| 3.1.355326 | MANWAI WONG | ADDRESS REDACTED | | | BTC 0.000186037501787778 | BTC 0.135257878294852 | | |
| | | | | | ETH 0.00576343871191476 | ETH 4.67548359180287 | | |
| | | | | | USDC 0.00059196825960S577 | USDC 0.441793449326723 | | |
| 3.1.355327 | MANWEL A TIKI LABIB | ADDRESS REDACTED | | | BTC 0.2795007677606I7 | | | |
| | | | | | ETH 0.00106920519904376 | | | |
| | | | | | USDC 4.2985418B143492 | | | |
| 3.1.355328 | MANWINDER BRAR | ADDRESS REDACTED | | Yes | BTC 0.04783241008259821 | ETH 0.00872515159746393 | | BTC 0.312227776286683 |
| | | | | | ETH 2.03494306648S4 | | | |
| | | | | | USDC 0.180956489620121 | | | |
| 3.1.355329 | MANYLOK MALEK | ADDRESS REDACTED | | | ADA 10.463586 | | | |
| | | | | | BTC 0.001193330306750B | | | |
| | | | | | CEL 7.58730535652D3 | | | |
| | | | | | ETH 0.07291999 | | | |
| | | | | | XRP 310.8919012B0307 | | | |
| 3.1.355330 | MANYU CHAN | ADDRESS REDACTED | | | BTC 0.0000000066508b0193 | | | |
| | | | | | CEL 0.97529870225321 | | | |
| 3.1.355331 | MANYUING CHOW | ADDRESS REDACTED | | Yes | ADA 0.00002979209269854 | | | BTC 1.06774236912854 |
| | | | | | BTC 0.4165636082S257 | | | |
| | | | | | CEL 2.2034419639827 | | | |
| | | | | | EOS 9.14314378998639E-05 | | | |
| | | | | | ETH 3.0326434B294671 | | | |
| | | | | | LINK 0.0223926906341G2 | | | |
| | | | | | OMG 0.128982490359933 | | | |
| | | | | | UNI 381.346474932157 | | | |
| | | | | | USDT ERC20 73.337095164611Ʒ | | | |
| 3.1.355332 | MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | | | ADA 0.5699850769539S9 | | | |
| | | | | | BAT 0.0267721293655793 | | | |
| | | | | | BTC 3.97794187044819E-05 | | | |
| | | | | | DOT 44.9587573944609 | | | |
| | | | | | ETH 0.0147737447732098 | | | |
| | | | | | ETH 0.00064340863131122 | | | |
| | | | | | LINK 23.4763036967283 | | | |
| | | | | | LTC 0.0020040080580581 | | | |
| | | | | | MANA 1.29580285B45938 | | | |
| | | | | | MATIC 224.102734238257 | | | |
| | | | | | MCDH 0.313515583349016 | | | |
| | | | | | SNX 0.00174118489512155 | | | |
| | | | | | SOL 3.0597585054S019 | | | |
| | | | | | UNI 0.0223404238375646 | | | |
| | | | | | USDC 38.05007578425B | | | |
| | | | | | USDT ERC20 0.847214518598301 | | | |
| | | | | | XLM 0.0909913131449477 | | | |
| | | | | | ZRX 0.0146161710377399 | | | |
| 3.1.355333 | MANYVONE SIPASEUTH | ADDRESS REDACTED | | | USDC 0.000239657099911497 | BTC 0.0158191289730496 | | |
| | | | | | USDC 44.59285733393I4 | USDC 27019.6401917638 | | |
| 3.1.355334 | MANZEEL PATEL | ADDRESS REDACTED | | | ADA 346.882225976188 | | | |
| | | | | | AVAX 26.0765503367839 | | | |
| | | | | | BTC 1.85620283053228 | | | |
| | | | | | CEL 1.61257282545302 | | | |
| | | | | | ETH 14.776318911294 | | | |
| | | | | | LINK 26.6025609010629 | | | |
| | | | | | LUNC 38.59144395247b | | | |
| | | | | | MANA 678.500424131231 | | | |
| | | | | | MATIC 1322.18846500444 | | | |
| | | | | | SOL 43.9974529233476 | | | |
| | | | | | USDC 1064.47612974814 | | | |
| | | | | | XRP 1644.38225782B | | | |
| | | | | | XTZ 413.67421954501 | | | |
| 3.1.355335 | MANZI BITEGA | ADDRESS REDACTED | | Yes | BTC 0.00144411487264185 | | | BTC 0.398555885127558 |
| | | | | | CEL 2.02061376401023 | | | |
| 3.1.355336 | MANZI NICOLAS | ADDRESS REDACTED | | | BTC 0.00223361 | | | |
| | | | | | CEL 2.05746359644417 | | | |
| 3.1.355337 | MANZUR KHAN SARGUROH | ADDRESS REDACTED | | | ADA 0.1708632924B3066 | | | |
| | | | | | BNB 1.09615448030972 | | | |
| | | | | | BTC 0.0000016940052714135 | | | |
| | | | | | CEL 13.9471743042484 | | | |
| | | | | | DOT 0.0074761927343246 | | | |
| | | | | | LUNC 11.7506044047697 | | | |
| | | | | | MCDH 0.086319176425504 | | | |
| 3.1.355338 | MAO CHEN | ADDRESS REDACTED | | | AAVE 0.00106312900554473 | LUNC 462.419999662803 | | |
| | | | | | CEL 0.0000000923617302S6 | | | |
| | | | | | CEL 0.655736202118409 | | | |
| | | | | | COMP 0.000009829264792722 | | | |
| | | | | | ETH 0.00576617460936634 | | | |
| | | | | | LUNC 0.5520404637096O3 | | | |
| | | | | | MATIC 39.922145529505 | | | |
| | | | | | USDT ERC20 2.82678283549298 | | | |
| 3.1.355339 | MAO DONGFANG | ADDRESS REDACTED | | | BTC 0.0000000034933928728 | | | |
| | | | | | CEL 0.00125666304834076 | | | |
| | | | | | USDT ERC20 0.084355286730213B | | | |
| 3.1.355340 | MAO JIE BOEY | ADDRESS REDACTED | | | ADA 249.340767585277 | | | |
| | | | | | BTC 0.0227100125997489 | | | |
| | | | | | XRP 1506.8425903305Z | | | |
| 3.1.355341 | MAO MASON | ADDRESS REDACTED | | | SGB 23.986997356I283 | | | |
| | | | | | XRP 0.0371603900B03633 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355342 | MAO MASON | ADDRESS REDACTED | | | AAVE 0.000475 19407363 5001<br>BCH 0.00007876770268932<br>BSV 0.00011179601498029<br>BTC 0.00000746730114739<br>COMP 0.00015109055528213<br>DASH 0.000332503415494716<br>DOT 0.805659721564248<br>ETC 0.01006937719 24486<br>KNC 0.000981042331782091<br>LINK 0.00254776758728771<br>MANA 0.00533699661 27506<br>MATIC 23.204448384 9072<br>OMG 0.00209905795883382<br>SGB 30.94028966324 99<br>SNX 10.6414973915048<br>UNI 0.00522710399273225<br>USDC 0.00410741599566434<br>XLM 0.23718320065 3917<br>XRP 0.0648177146246435<br>ZEC 0.01291530606 87836<br>ZRX 0.00967605664 527567 | BTC 0.0000000731 9126749<br>ZEC 0.0000070 01 | | |
| 3.1.355343 | MAO SUN | ADDRESS REDACTED | | | CEL 0.157616725922303<br>USDT ERC20 1.0015433312 3496 | | | |
| 3.1.355344 | MAO YANG | ADDRESS REDACTED | | | BTC 0.00042187405 3329745 | | | |
| 3.1.355345 | MAOR LITVAK | ADDRESS REDACTED | | | BCH 0.0973718500054138<br>CEL 3.92643818953379<br>DOT 0.00758288130525076<br>ETH 1.98987570667165<br>LTC 0.000000002493517713<br>MATIC 1229.48415486535<br>USDC 6083.92952309299 | | | |
| 3.1.355346 | MAOR LWOW | ADDRESS REDACTED | | | CEL 2415.58224934811 | | | |
| 3.1.355347 | MAOSAN DUBOIS | ADDRESS REDACTED | | | ADA 10.3<br>CEL 1.496768216 0548<br>SOL 8.04720594088891 | | | |
| 3.1.355348 | MAO-SHIN LIN | ADDRESS REDACTED | | | CEL 0.745606703499654<br>USDC 20.87224640599 37 | | | |
| 3.1.355349 | MAPASEKA SANA MAKUMO | ADDRESS REDACTED | | | BTC 0.000000009941254259 | | | |
| 3.1.355350 | MAPAULINA CABUGAO | ADDRESS REDACTED | | | ADA 49.6239770245465 | | | |
| 3.1.355351 | MAPHUMULO SABELO | ADDRESS REDACTED | | | CEL 1.07233858910477 | | | |
| 3.1.355352 | MAPITSO LEHLEKISO | ADDRESS REDACTED | | | BTC 0.000000007908845 42<br>CEL 0.0034032516903 5471 | | | |
| 3.1.355353 | MAPLE LI | ADDRESS REDACTED | | | BTC 0.00183259809082 698<br>COMP 0.07742377360929 839<br>TUSD 2.50804196244489 | | | |
| 3.1.355354 | MAPLE PALMS LLC | 4221 WILSHIRE BLVD, LOS ANGELES, CALIFORNIA 90010 | | | SOL 1.09478169045613<br>USDC 0.000000422361791 41 | | | |
| 3.1.355355 | MAPLE REALTORS LLC | W 5TH ST, BRIDGEPORT, PENNSYLVANIA 19405 | | | BTC 0.0000143497284 23014<br>PAX 323.477049224766<br>USDC 31423.083493 3975 | | | |
| 3.1.355356 | MAPO MINING INC | TOWPATH RD, LEVITTOWN, PENNSYLVANIA 19056 | | | BTC 2.8279568736 8599E-06<br>USDT ERC20 0.940909094 210793 | | | |
| 3.1.355357 | MAPOELLO ELIZABETH MOFOKENG | ADDRESS REDACTED | | | CEL 1.07371377 4779 | | | |
| 3.1.355358 | MAPUDI PHASHA | ADDRESS REDACTED | | | BTC 0.000000000601799 7236<br>CEL 0.442254106599897 | | | |
| 3.1.355359 | MAQBOOL QURASHI | ADDRESS REDACTED | | | USDC 22566.2023012812 | | | |
| 3.1.355360 | MAQ(TOR2 NULL | ADDRESS REDACTED | | | BTC 0.00000000069611963476<br>CEL 0.08813894494331512<br>LINK 0.013849150 5790759<br>MATIC 2.4930042 5636258<br>OMG 0.00924894612 34 7781 | | | |
| 3.1.355361 | MAQSUD FAYZIEV | ADDRESS REDACTED | | | ETH 0.000381391801551 32 | | | |
| 3.1.355362 | MAQUICHA AGUILAR | ADDRESS REDACTED | | | BTC 0.00102460540933823<br>ETH 0.00152279436512632<br>GUSD 9.0336032514 6314<br>LTC 0.104846531247 02 | BTC 0.00335839<br>ETH 0.0075850590593 1773<br>GUSD 100 | | |
| 3.1.355363 | MAQUITA JOHNSON | ADDRESS REDACTED | | | CEL 1.07837786073319 | | | |
| 3.1.355364 | MAR BALSA GALBAN | ADDRESS REDACTED | | | BTC 0.000000450807000 6402<br>CEL 0.00775456926573 55 | | | |
| 3.1.355365 | MAR BLAN | ADDRESS REDACTED | | | BTC 0.00233701396316197<br>USDT ERC20 6.0629521090 3614 | | | |
| 3.1.355366 | MAR GARCIA ALAPONT | ADDRESS REDACTED | | | ADA 0.2733482497807 3<br>BTC 0.000001552001251 238 | | | |
| 3.1.355367 | MAR GOMEZ JORDA | ADDRESS REDACTED | | | BNB 0.0008436305101 3844<br>BTC 0.1319548759657 73<br>USDT ERC20 21.8897885 09984 | | | |
| 3.1.355368 | MAR IA | ADDRESS REDACTED | | | BTC 0.00210105599 622099 | | | |
| 3.1.355369 | MAR JOFR | ADDRESS REDACTED | | | BTC 0.0000030082661454 12<br>USDT ERC20 1.615350 28994 48 | | | |
| 3.1.355370 | MAR JOHN MORGADEZ | ADDRESS REDACTED | | | CEL 1.0756531308627 7 | | | |
| 3.1.355371 | MAR JOSE | ADDRESS REDACTED | | | BTC 0.0013656351569 1148 | | | |
| 3.1.355372 | MAR JUSTER CAJOCON | ADDRESS REDACTED | | | BTC 4.6961885338599 9E-07<br>ETH 0.0000000024027 1683<br>XRP 0.00136278698 142502 | | | |
| 3.1.355373 | MAR LOPEZ | ADDRESS REDACTED | | | BTC 0.00010727503354862<br>CEL 0.5954498799912 93<br>ETH 0.161562702414204 | | | |
| 3.1.355374 | MAR LOUIS BAUTISTA | ADDRESS REDACTED | | | BTC 0.00000000000000 0042 | | | |
| 3.1.355375 | MAR LOUIS BAUTISTA | ADDRESS REDACTED | | | BTC 0.00001322594361 6597<br>CEL 0.00267121591522 832 | | | |
| 3.1.355376 | MAR PIGAO | ADDRESS REDACTED | | | BTC 0.01271447365427 05<br>DOT 1.61052243345 15<br>EOS 6.64103139885432<br>LTC 2.0967296581616<br>XLM 203.18660497841<br>XRP 147.5759866 | | | |
| 3.1.355377 | MAR POU GALLEGO | ADDRESS REDACTED | | | BTC 0.00000705951903 9376 | | | |
| 3.1.355378 | MAR VIDAL | ADDRESS REDACTED | | | USDC 106.858403656688 | | | |
| 3.1.355379 | MARA ALIOTO | ADDRESS REDACTED | | | DOT 13.1360929397456<br>USDC 4685.42714892152 | | | |
| 3.1.355380 | MARA ALLEGRA BERNOCCHI | ADDRESS REDACTED | | | BTC 0.0139161085191553<br>CEL 0.108758670425607<br>MCDAI 42.381750817 8786 | | | |
| 3.1.355381 | MARA ALLEN | ADDRESS REDACTED | | | BCH 0.00346865792117349<br>BTC 0.000001162720333206<br>CEL 1.144565761026<br>LTC 0.01100120045 09612 | | | |
| 3.1.355382 | MARA ALLEN | ADDRESS REDACTED | | | BCH 0.00435159962988165<br>BTC 0.0000353996724055 16<br>ETH 0.03413001457570 24 | | | |
| 3.1.355383 | MARA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0037527009937 4744<br>LTC 0.00078373439614 8702<br>MCDAI 0.008130057367 70336 | | | |
| 3.1.355384 | MARA BALBARANI | ADDRESS REDACTED | | | BTC 0.0000001414504 71 6441<br>USDT ERC20 0.3536684 11526074 | | | |
| 3.1.355385 | MARA BOVINELLI | ADDRESS REDACTED | | | BTC 0.0000002206045 715786<br>ETH 0.00014583654000 45683<br>USDC 1.03517563017 717 | | | |
| 3.1.355386 | MARA BROWN | ADDRESS REDACTED | | | AAVE 2.3655990780 4056<br>BTC 0.495662795600 156<br>ETC 7.88636989249795<br>ETH 9.35197645640 92<br>LINK 6.0731413337 0433<br>MATIC 763.37611722 4447<br>SNX 14.549502712 712 | | | |
| 3.1.355387 | MARA CAROLINA ALMASIA | ADDRESS REDACTED | | | BTC 0.000002051666465417<br>CEL 0.013357459693 1175<br>USDT ERC20 687.037495 46481 | | | |
| 3.1.355388 | MARA COMAN | ADDRESS REDACTED | | | BTC 0.00129631069974851<br>XRP 0.86093722387 1208 | | | |
| 3.1.355389 | MARA FERNANDEZ | ADDRESS REDACTED | | | ADA 0.64848620895 3524<br>CEL 0.13878434516 7121 | | | |
| 3.1.355390 | MARA FIRPO | ADDRESS REDACTED | | | BTC 0.00146925132410 67<br>CEL 0.050013608649 2577<br>USDT ERC20 3.232524 799935852 | | | |
| 3.1.355391 | MARA GABRIELLA MILAM | ADDRESS REDACTED | | | BTC 0.001301938365 52578<br>ETH 0.001629620789 846433<br>USDT ERC20 3.4900434 08900367 | USDT ERC20 0.001134412 947935 59 | | |
| 3.1.355392 | MARA GALLARES | ADDRESS REDACTED | | | BTC 0.0178813855725 149<br>CEL 16.1259783684813 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355393 | MARA GIGENA | ADDRESS REDACTED | | | BTC 1.0572873995059 | | | |
| | | | | | BUSD 0.2383659377351272 | | | |
| | | | | | USDC 0.6195683862671274 | | | |
| | | | | | USDT ERC20 0.4594440366046585 | | | |
| 3.1.355394 | MARA LEE | ADDRESS REDACTED | | | USDC 0.4939196787105564 | | | |
| 3.1.355395 | MARA LEE | ADDRESS REDACTED | | | AAVE 2.2271923898289 | | | |
| | | | | | BTC 0.0446704417358618 | | | |
| | | | | | CEL 22.509016097301 | | | |
| | | | | | DOT 25.618965801646 | | | |
| | | | | | ETH 0.585383995484639 | | | |
| | | | | | GUSD 161.27967453183 | | | |
| | | | | | LINK 19.47544555006849 | | | |
| | | | | | LTC 0.0004338640553021101 | | | |
| | | | | | MATIC 296.7600558608267 | | | |
| | | | | | MCDAI 0.3014362021827932 | | | |
| | | | | | SNX 0.03676887322788888 | | | |
| | | | | | USDC 106.971250714674 | | | |
| | | | | | XLM 0.0520473540585887 | | | |
| 3.1.355396 | MARA MAEGLIN | ADDRESS REDACTED | | | BTC 0.00289359331268691 | | | |
| | | | | | COMP 0.0246835223517593 | | | |
| | | | | | ETH 0.523885883936243 | | | |
| | | | | | XLM 34.987555425297 | | | |
| 3.1.355397 | MARA NATIVIDAD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000747996866504242 | | | |
| | | | | | DASH 0.0303512238904271 | | | |
| | | | | | XRP 1.347051305400058 | | | |
| 3.1.355398 | MARA OCHAL | ADDRESS REDACTED | | | BCH 0.000007767889670732 | DASH 0.00100111 | | |
| | | | | | BTC 1.02178773910279 | | | |
| | | | | | CEL 1.1511689275389 | | | |
| | | | | | DASH 0.0489341281433747 | | | |
| | | | | | DOGE 1513.72425793668 | | | |
| | | | | | ETH 0.133866641412937 | | | |
| | | | | | GUSD 303.3.449412001.98 | | | |
| | | | | | LTC 1.6775880615041 | | | |
| | | | | | SGB 15.561312553867 | | | |
| | | | | | USDC 25263.9754657178 | | | |
| | | | | | XLM 1011.08146398842 | | | |
| | | | | | XRP 252.60525420972.9 | | | |
| 3.1.355399 | MARA PATRASCU | ADDRESS REDACTED | | | ADA 0.1243216573091.6 | | | |
| | | | | | BTC 7.25836665309889E-05 | | | |
| | | | | | ETH 0.000172577415202488 | | | |
| | | | | | USDC 0.2373781533314.87 | | | |
| 3.1.355400 | MARA RENNIE | ADDRESS REDACTED | | | BTC 0.000425319246910583 | | | |
| 3.1.355401 | MARA RODRIGUES | ADDRESS REDACTED | | | CEL 0.06582145403838092 | | | |
| 3.1.355402 | MARA SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00278325338550951 | | | |
| | | | | | CEL 0.0436012352810699 | | | |
| 3.1.355403 | MARA SOLA | ADDRESS REDACTED | | | CEL 19.6597386998562 | | | |
| 3.1.355404 | MARA SOSARE | ADDRESS REDACTED | | | SGB 175.743526170742 | | | |
| | | | | | XRP 3649.09624729243 | | | |
| | | | | | CEL 0.01633980809069 | | | |
| | | | | | BNB 0.000613579195873066 | | | |
| | | | | | BTC 0.0000030091272039051 | | | |
| | | | | | USDC 0.406832890820687 | | | |
| | | | | | ZEC 0.000197868964530554 | | | |
| 3.1.355405 | MARA TOPIC | ADDRESS REDACTED | | | BTC 0.000000002998379042 | | | |
| 3.1.355406 | MARA URLICIC | ADDRESS REDACTED | | | CEL 0.00025042064516714123 | | | |
| | | | | | ETH 0.0002180356460720558 | | | |
| | | | | | MATIC 900.489861374261 | | | |
| 3.1.355407 | MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | | | BTC 0.0000001694238606347 | | | |
| | | | | | LTC 0.60468317146726.4 | | | |
| 3.1.355408 | MARA ZULLO | ADDRESS REDACTED | | | USDC 0.331356945596162 | | | |
| | | | | | BTC 0.001269712110.52456 | | | |
| | | | | | CEL 0.5485941911.01349 | | | |
| 3.1.355409 | MARADI PHO | ADDRESS REDACTED | | | USDT ERC20 0.3795791086.68984 | | | |
| | | | | | BTC 0.00781164417.94168 | | | |
| | | | | | LTC 0.924938821381681 | | | |
| 3.1.355410 | MARADONA TRUONG | ADDRESS REDACTED | | | MATIC 172.7367199763.62 | | | |
| | | | | | BTC 0.00124386045998.14 | | | |
| 3.1.355411 | MARADY CHEA | ADDRESS REDACTED | | | MATIC 2366.91397457409 | | | |
| | | | | | CEL 0.07586483609036 | | | |
| 3.1.355412 | MARAGONI RAMU | ADDRESS REDACTED | | | AAVE 6.47108545858598 | | | |
| | | | | | BAT 1768.07273347383 | | | |
| | | | | | BCH 0.000990650228671652 | | | |
| | | | | | BTC 0.574590184519388 | | | |
| | | | | | DASH 6.70787190874997 | | | |
| | | | | | DOT 14.10086561041.8 | | | |
| | | | | | ETH 5.28077624594405 | | | |
| | | | | | LINK 90.8925146001639 | | | |
| | | | | | MANA 4222.71533941807 | | | |
| | | | | | MATIC 13619.4207397792 | | | |
| | | | | | MCDAI 31.9008399878.9 | | | |
| | | | | | SNX 80.395569050582 | | | |
| | | | | | USDC 0.283079017563649 | | | |
| | | | | | XLM 939.79256197557.7 | | | |
| | | | | | ZEC 6.73468065471348 | | | |
| | | | | | ZRX 786.303368927153 | | | |
| 3.1.355413 | MARAH VILLANUEVA | ADDRESS REDACTED | | | BTC 0.001820606623525 | | | |
| | | | | | CEL 37.00338917579.96 | | | |
| 3.1.355414 | MARAHAINI ABD AZIZ | ADDRESS REDACTED | | | USDC 977.007 | | | |
| | | | | | BTC 0.000015570695676181 | | | |
| | | | | | LTC 0.000604447009305752 | | | |
| 3.1.355415 | MARAISHA PHILOGENE | ADDRESS REDACTED | | | XRP 0.07580647656593901 | LINK 0.0003635856835177768 | | |
| | | | | | ADA 0.07984780899509009 | MATIC 0.0418201397761752 | | |
| | | | | | BTC 4.68749080911095E-06 | | | |
| | | | | | ETH 0.000647960981019428 | | | |
| | | | | | LINK 0.00231688217537538 | | | |
| | | | | | MATIC 0.098088670970016 | | | |
| | | | | | XRP 166.764 | | | |
| 3.1.355416 | MARAKA AWAANA | ADDRESS REDACTED | | | BTC 0.00254127821304679 | | | |
| | | | | | USDT ERC20 403.169874619354 | | | |
| 3.1.355417 | MARAKI GIRMA | ADDRESS REDACTED | | | BTC 0.0322074551190936 | ETH 0.00802878 | | |
| 3.1.355418 | MARAL AMINI | ADDRESS REDACTED | | | BTC 0.00111619722985516 | | | |
| 3.1.355419 | MARAL DJUMANAZAROVA | ADDRESS REDACTED | | | ETH 0.101423633679768 | | | |
| | | | | | BTC 0.0000002067915759.41 | | | |
| 3.1.355420 | MARAL ELLIOTT | ADDRESS REDACTED | | | USDT ERC20 0.4028797682.26488 | | | |
| | | | | | ADA 33.734112925021.4 | | | |
| | | | | | BTC 0.0389432249761632 | | | |
| | | | | | DOGE 691.985570916603 | | | |
| | | | | | ETH 0.011963851450808 | | | |
| 3.1.355421 | MARAL GURDOVA | ADDRESS REDACTED | | | BTC 0.000000003885524663 | | | |
| | | | | | CEL 0.16148701466236 | | | |
| 3.1.355422 | MARAL KULUMBAYEVA | ADDRESS REDACTED | | | BTC 0.00245714905854395 | | | |
| | | | | | DASH 0.00148769212004501 | | | |
| 3.1.355423 | MARAMBA HEWAGE DHANUSHKA SAMPATH KUMARA | ADDRESS REDACTED | | | BTC 0.000000179984871127 | | | |
| | | | | | USDT ERC20 0.6555280294659.47 | | | |
| 3.1.355424 | MARAN NAIDU | ADDRESS REDACTED | | | ADA 0.0009606267983931.77 | | | |
| | | | | | BTC 0.00138361323093.5 | | | |
| | | | | | ETH 3.20616027286693 | | | |
| | | | | | GUSD 7908.61128128297 | | | |
| 3.1.355425 | MARANATHA MARACHUKWU NWANOROH | ADDRESS REDACTED | | | BTC 0.000111851874862 | | | |
| 3.1.355426 | MARANDA CAMERON | ADDRESS REDACTED | | | CEL 1.0928291186761.2 | | | |
| 3.1.355427 | MARANDA CARDINALE | ADDRESS REDACTED | | | AAVE 1.71120323829785 | | ETH 0.010062712336341 | |
| | | | | | AVAX 19.504981225025.2 | | | |
| | | | | | BTC 0.07200641161587.23 | | | |
| | | | | | DASH 3.71472644765535 | | | |
| | | | | | DOT 32.2885741933778 | | | |
| | | | | | ETH 1.30160788560968 | | | |
| | | | | | MATIC 1399.62338940438 | | | |
| | | | | | SOL 7.62906567740.42 | | | |
| | | | | | SUSHI 120.93896569187.5 | | | |
| | | | | | UNI 23.78550885316.99 | | | |
| | | | | | USDC 471.826333898026 | | | |
| 3.1.355428 | MARANZANA SANDRINE | ADDRESS REDACTED | | | CEL 103.15911262896 | | | |
| 3.1.355429 | MARAS DJOKIC | ADDRESS REDACTED | | | AAVE 3.39546432660517 | | | |
| | | | | | BTC 0.11791324840377.1 | | | |
| | | | | | ETH 1.353284320900514 | | | |
| | | | | | LINK 44.0588636337663 | | | |
| | | | | | SNX 63.5241604661367 | | | |
| 3.1.355430 | MARASINGHE ARACHCHIGE KOSALA MARASINGHE | ADDRESS REDACTED | | | BTC 0.00272791199977556 | | | |
| | | | | | LTC 3.2742935338064 | | | |
| 3.1.355431 | MARASRI CHUNG | ADDRESS REDACTED | | | BTC 0.000625180829229513 | | | |
| | | | | | CEL 4.61083224842916 | | | |
| 3.1.355432 | MARAT AKHMETSHIN | ADDRESS REDACTED | | | BTC 0.0000000145739057.3 | | | |
| | | | | | USDC 0.139638703217553 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355433 | MARAT ALIMGULOV | ADDRESS REDACTED | | | BTC 0.0000000998981656582 DASH 0.0001006733093228 | | | |
| 3.1.355434 | MARAT BIBAKOV | ADDRESS REDACTED | | | BTC 2.549570926299960 07 EOS 0.056126610474 1447 ETH 0.000000763998238926 | | | |
| 3.1.355435 | MARAT CHASANOV | ADDRESS REDACTED | | | BTC 0.000012199763776586 | | | |
| 3.1.355436 | MARAT CHERNOV | ADDRESS REDACTED | | | BTC 0.000007697809934498 USDC 1.083390943856 8 | | | |
| 3.1.355437 | MARAT ESENBEKOV | ADDRESS REDACTED | | | ETH 0.008418505263693635 | | | |
| 3.1.355438 | MARAT FINGARET | ADDRESS REDACTED | | | BCH 0.000000001540694 45 BTC 0.000000008506320127 CEL 0.00327863932785576 LTC 0.000000000645809059 | | | |
| 3.1.355439 | MARAT GABITOV | ADDRESS REDACTED | | | BTC 0.000000056000922547 CEL 0.0138181995160164 | | | |
| 3.1.355440 | MARAT ISMAGILOV | ADDRESS REDACTED | | | ETH 0.00000111450566650 16 | | | |
| 3.1.355441 | MARAT J KOTIK | ADDRESS REDACTED | | | AVAX 2.710894504 41699 ETH 0.6423193885 73391 SNX 54.17105659522857 | AVAX 4.2 BTC 0.0013010804452 46486 ETH 0.49311097 | | |
| 3.1.355442 | MARAT KOMAROV | ADDRESS REDACTED | | | ADA 481.518859250292 | | | |
| 3.1.355443 | MARAT NURIEV | ADDRESS REDACTED | | | ADA 0.000000711187254498 BNB 0.00000000470337062 4 BTC 0.0000016681825000 04 CEL 1.30878105433 54 LTC 0.00098544247330525 2 | | | |
| 3.1.355444 | MARAT SABIKOV | ADDRESS REDACTED | | | BTC 0.000000225597892732 9 OMG 0.0023996600663 0606 | | | |
| 3.1.355445 | MARAT SADYKOV | ADDRESS REDACTED | | | BTC 0.000000003091802 52089 ETH 0.00027854101418 9677 | | | BTC 0.00000000390442 0773 |
| 3.1.355446 | MARAT SEYDALIEV | ADDRESS REDACTED | | | BTC 0.5083154973964 5 CEL 0.496990736399191 USDC 10 | | | |
| 3.1.355447 | MARAT SHAYAHMETOV | ADDRESS REDACTED | | | BTC 0.000000758779134848 LTC 0.00228615484405475 | | | |
| 3.1.355448 | MARAT STARY | ADDRESS REDACTED | | | BTC 0.000201690895623 1 USDC 528.4369707749 19 | | | |
| 3.1.355449 | MARAT TALIPOV | ADDRESS REDACTED | | | BTC 0.00000285370530173 MCDAI 0.1491854032 58966 | | | |
| 3.1.355450 | MARAT ZHANISPAYEV | ADDRESS REDACTED | | | CEL 805.3852879860 29 ETH 556.992 ETH 10.0471100637097 USDT ERC20 13728.07 | | | |
| 3.1.355451 | MARAY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.244023022361784 USDC 42964.5369579055 | | | |
| 3.1.355452 | MARAYA ARQUETA | ADDRESS REDACTED | | | BTC 0.090311930089034 1 MATIC 2.493188788893828 | | | BTC 0.00046069842048664 9 |
| 3.1.355453 | MARAYA MASSIN-LEVEY | ADDRESS REDACTED | | | BTC 0.218902778827 38 ETH 3.5263348215 5301 USDC 0.766225382097 4498 | | | |
| 3.1.355454 | MARAYA RODOSTIANOS | ADDRESS REDACTED | | | CEL 24.0066594375165 ETH 0.36034058 XRP 332.4 | | | |
| 3.1.355455 | MARBEY HIDALGO | ADDRESS REDACTED | | | BTC 0.0000011691637393099 | | | |
| 3.1.355456 | MARBOUN WISSAM | ADDRESS REDACTED | | | BTC 2.43207640499999 09 CEL 0.029793079211 03332 USDT ERC20 0.1336084579238 | | | |
| 3.1.355457 | MARC - ERIK TESCHAUER | ADDRESS REDACTED | | | BTC 0.000976668255940021 | | | |
| 3.1.355458 | MARC A BAI | ADDRESS REDACTED | | | ADA 166.280940815738 BAT 225.014503403626 BTC 0.000899274858314601 EOS 11.825106716456 4 CEL 2.338186913 38409 LTC 1.0342653492924 2 MATIC 117.888186662 27 XLM 337.86446947 11 38 | | | |
| 3.1.355459 | MARC A BIBIAN | ADDRESS REDACTED | | | ETH 0.00162379096830613 2 | | | |
| 3.1.355460 | MARC ABELS | ADDRESS REDACTED | | | ADA 0.18942639334212 5 BTC 1.5134384859321 ETH 5.335533641170 25 LINK 0.0000127868788 85083 USDC 0.552259737213 2 | | | |
| 3.1.355461 | MARC ABELS | ADDRESS REDACTED | | | ETH 0.1645466902237 41 ETH 1.356404286650 88 USDT ERC20 11.666232024 8944 | | | |
| 3.1.355462 | MARC ADRIAN TINKER | ADDRESS REDACTED | | | BTC 0.0199673 CEL 3.38955127048389 | | | |
| 3.1.355463 | MARC ADRIANNE MAGBANUA MERCADO | ADDRESS REDACTED | | | CEL 0.060753125809 3925 | | | |
| 3.1.355464 | MARC AGUILAR | ADDRESS REDACTED | | | BTC 0.0700473555422906 CEL 620.290322 50589 ETH 1.32537886 LTC 10.5560603 | | | |
| 3.1.355465 | MARC AITKEN | ADDRESS REDACTED | | | BTC 0.1013074418293 25 DASH 0.16161074 1572385 ETH 0.362310086706724 | | | |
| 3.1.355466 | MARC AJIN | ADDRESS REDACTED | | | ADA 0.004724 BTC 0.0055566590746 6277 CEL 5.5314841735 3107 ETH 0.0566422885 135182 LINK 2.1759246 8368545 USDC 0.582147134072 105 USDT ERC20 69.021640909474 4 XRP 9.1089578 5101427 | | | |
| 3.1.355467 | MARC ALABANZA | ADDRESS REDACTED | | | BTC 0.165949405995741 ETH 1.3155620906255 9 MATIC 183.03721188883 9 ZEC 1.4364935892 1999 | | | BTC 0.0004675642588 99934 |
| 3.1.355468 | MARC ALAN GOLD | ADDRESS REDACTED | | | ADA 1099.3501367471 7 BTC 1.0198768158 0845 ETH 6.794250201931 78 LINK 623.4857946020 7 | | | |
| 3.1.355469 | MARC ALAN VENDER | ADDRESS REDACTED | | | ADA 381.59977829 2908 DOT 14.5843984050035 LTC 0.303550468124363 MATIC 616.00263910 1088 XLM 44.86299506 86374 | | | |
| 3.1.355470 | MARC ALAN ZAMINSKY | ADDRESS REDACTED | | | BTC 0.0043916818872 3297 XLM 107.504045029042 XTZ 19.534794603408 7 ZRX 62.815361882391 | | | |
| 3.1.355471 | MARC ALBERS | ADDRESS REDACTED | | | BTC 0.0019730883725498 2 | | | |
| 3.1.355472 | MARC ALBERS | ADDRESS REDACTED | | | ETH 0.000263023800881178 LINK 0.005597036642796104 | | | |
| 3.1.355473 | MARC ALEXANDER | ADDRESS REDACTED | | | BTC 0.03809966917038 14 ETH 0.524691057464076 MATIC 195.523091159211 USDC 2052.6863262 2946 | | | |
| 3.1.355474 | MARC ALEXANDER FAHMY | ADDRESS REDACTED | | | BTC 0.0000930585425818 38 CEL 1.15631815050648 | | | |
| 3.1.355475 | MARC ALEXANDRE | ADDRESS REDACTED | | | AAVE 0.0164772123599792 BTC 0.000410197227653471 ETH 0.064894773 97469 LINK 0.07164107403 51946 LTC 0.003925485284 45538 MATIC 25.37908335 62409 SNX 0.13106654042 2929 UNI 0.020992925 766 15229 USDC 80.44937406 2624 | BTC 0.00000000981115 9293 USDC 0.00517727653 797076 | | |
| 3.1.355476 | MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | | | ADA 0.0394694984341971 BTC 0.00000000901821755 3 CEL 640.577865147867 ETH 0.323830702840751 MATIC 0.0055123576676 1302 USDC 1378.9095087 07 XLM 0.080641357957 6814 | | | |
| 3.1.355477 | MARC ALLAVOINE | ADDRESS REDACTED | | | BTC 0.069908706730842 8 CEL 27590.4402847448 ETH 1.996573 USDC 97220.699 | | | |
| 3.1.355478 | MARC ALLEN LORQUET | ADDRESS REDACTED | | | BTC 0.000176882304750695 ETH 0.001028315225271465 USDC 0.248532532078604 | | | |
| 3.1.355479 | MARC ALPERIN | ADDRESS REDACTED | | | BTC 10.335607642 81 83 | | | BTC 4.80030721 |
| 3.1.355480 | MARC ALTENSTEIN-FRICKE | ADDRESS REDACTED | | | BTC 0.0152717071443 61 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355481 | MARC ANDERSON | ADDRESS REDACTED | | | CEL 1.14451894401124<br>ETH 1.70054620052459 | | | |
| 3.1.355481 | MARC ANDERSON | ADDRESS REDACTED | | | BCH 0.00040647722485891<br>BTC 0.00001111235901157 | | | |
| 3.1.355483 | MARC ANDERSON | ADDRESS REDACTED | | | BTC 0.000252607508541333<br>ETH 13.0715305055668 | | | |
| 3.1.355484 | MARC ANDRE COTE | ADDRESS REDACTED | | | CEL 0.00645319197514714 | | | |
| 3.1.355485 | MARC ANDRE COUTURIER | ADDRESS REDACTED | | | BTC 0.0520548229049006<br>ETH 0.1278698908876983 | | | |
| 3.1.355486 | MARC ANDRE DION | ADDRESS REDACTED | | | CEL 1.06459310780183 | | | |
| 3.1.355487 | MARC ANDRE HAHN | ADDRESS REDACTED | | | BTC 5.89908385756739<br>BUSD 0.09902916943650525 | | | |
| | | | | | CEL 0.1643607855456896 | | | |
| | | | | | ETH 82.9524007545517 | | | |
| | | | | | LUNC 173.367125942154 | | | |
| | | | | | MATIC 6242.18159095388 | | | |
| | | | | | USDC 77168.4858655349 | | | |
| | | | | | USDT ERC20 0.756119034457283 | | | |
| 3.1.355488 | MARC ANDRE KEISER | ADDRESS REDACTED | | | BTC 0.000001369021664473<br>USDT ERC20 0.748055571052445 | | | |
| 3.1.355489 | MARC ANDRE LACARELLE | ADDRESS REDACTED | | | BTC 0.0000990313436613911<br>CEL 74.1091056346894 | | | |
| 3.1.355490 | MARC ANDRE MONARD | ADDRESS REDACTED | | | ETH 0.000113971000098533<br>BTC 0.00293915 | | | |
| | | | | | CEL 3.88907519607276<br>ETH 0.0219467 | | | |
| 3.1.355491 | MARC ANDRE RÖBLING | ADDRESS REDACTED | | | BTC 0.0159901988456744 | | | |
| 3.1.355492 | MARC ANDRE VORNETRAN | ADDRESS REDACTED | | | BTC 0.0356230230572105 | | | |
| 3.1.355493 | MARC ANDREAS HOLLOMEY | ADDRESS REDACTED | | | BTC 0.00005340552310251 | | | |
| 3.1.355494 | MARC ANDREAS LANDRY | ADDRESS REDACTED | | | BTC 0.00000005258424014 | | | |
| 3.1.355495 | MARC ANDREE THIES | ADDRESS REDACTED | | | BTC 0.000021070109112778 | | | |
| 3.1.355496 | MARC ANDRES | ADDRESS REDACTED | | | ADA 1.44964245980808<br>BTC 0.3866651132512193 | ETH 0.117873012748126 | | |
| | | | | | MATIC 946.63438871398 | | | |
| 3.1.355497 | MARC ANDRES LORCA | ADDRESS REDACTED | | | ETH 0.00161770741758452 | | | |
| 3.1.355498 | MARC ANDREW HAASE | ADDRESS REDACTED | | | | USDC 2877.705887<br>XLM 0.0048397 | | |
| 3.1.355499 | MARC ANDREWS | ADDRESS REDACTED | | Yes | AVAX 276.497879951697<br>BAT 3208.79078530124 | CEL 0.0768467627215539<br>ETH 0.00127540333871337 | | BTC 1.2288640794304<br>ETH 45.9625035686813 |
| | | | | | BTC 0.967019677285945 | USDC 389.254311687181 | | LINK 956.83667956609 |
| | | | | | CEL 31932.2960193551 | | | |
| | | | | | DASH 23.1371819855127 | | | |
| | | | | | EOS 133.27590170075 | | | |
| | | | | | ETH 21.528549968488 | | | |
| | | | | | LINK 895.455359865166 | | | |
| | | | | | LTC 166.094462999947 | | | |
| | | | | | MATIC 22.688977698363 | | | |
| | | | | | SGB 8779.75172859169 | | | |
| | | | | | SNX 497.794493254628 | | | |
| | | | | | UNI 416.77731192727 | | | |
| | | | | | USDT ERC20 4.34146390734984 | | | |
| | | | | | XLM 8436.97308667342 | | | |
| | | | | | XRP 3.02182609915923 | | | |
| | | | | | ZRX 3787.82570766291 | | | |
| 3.1.355500 | MARC ANG | ADDRESS REDACTED | | | BAT 5.14696<br>BTC 0.00074322 | | | |
| | | | | | CEL 0.713347782966128 | | | |
| | | | | | DOT 0.203340334604554 | | | |
| 3.1.355501 | MARC ANGELO COMPLETO | ADDRESS REDACTED | | | BCH 0.0544489652995401 | | | |
| | | | | | BTC 0.0038556621408245S | | | |
| | | | | | CEL 3.33034708590762 | | | |
| 3.1.355502 | MARC ANGELONE | ADDRESS REDACTED | | | BTC 0.000739114892892653<br>USDC 562.784061856317 | | | |
| 3.1.355503 | MARC ANSOE | ADDRESS REDACTED | | | BTC 0.000021905909206656 | | | |
| 3.1.355504 | MARC ANTHONY CASTRO | ADDRESS REDACTED | | | ADA 3.24452113761296<br>BTC 0.25795071014397S | | | |
| | | | | | CEL 0.000754367201572403 | | | |
| | | | | | DOT 87.6130360010707 | | | |
| | | | | | ETH 0.00415827040772S | | | |
| | | | | | LUNC 0.0006107895376961 | | | |
| | | | | | USDT ERC20 18.0369502162848 | | | |
| | | | | | XLM 0.54766321745988S | | | |
| | | | | | XRP 5796.82432652591 | | | |
| 3.1.355505 | MARC ANTHONY MNICH | ADDRESS REDACTED | | | CEL 55.2278084919799<br>DOGE 96.0554303669757 | AVAX 13.2613403335513<br>BTC 0.000000002564859222 | | |
| | | | | | | CEL 44.4085751779877 | | |
| | | | | | | USDC 0.000000816310645639 | | |
| 3.1.355506 | MARC ANTHONY NIETO | ADDRESS REDACTED | | | BTC 0.000232729709155 | | | |
| 3.1.355507 | MARC ANTOINE BERNARD | ADDRESS REDACTED | | | BTC 5.58606264384727<br>ETH 6.32374336651894 | | | |
| 3.1.355508 | MARC ANTOINE BOULD | ADDRESS REDACTED | | | BTC 0.000000633024086177<br>CEL 0.0085147178591005S | | | |
| | | | | | XRP 0.00000001667174421S | | | |
| 3.1.355509 | MARC ANTOINE JEAN MARIE MALIA | ADDRESS REDACTED | | | ETH 0.00153172247575078 | | | |
| 3.1.355510 | MARC ANTOINE LUONG | ADDRESS REDACTED | | | BTC 0.00181702683625S4 | | | |
| 3.1.355511 | MARC ANTOINE ROGER | ADDRESS REDACTED | | | BTC 0.11894723125729S<br>CEL 334.306230143747 | | | |
| | | | | | ETH 5.22698544611502 | | | |
| | | | | | MATIC 495.311689307816 | | | |
| | | | | | SNX 16.35740517 | | | |
| 3.1.355512 | MARC ANTOINE RUBEN BERND SAMYSAMY AFIFY | ADDRESS REDACTED | | | BTC 0.107878762332626 | | | |
| 3.1.355513 | MARC ANTONIETTI | ADDRESS REDACTED | | | ETH 0.00002327787204319R | | | |
| 3.1.355514 | MARC ARCHER | ADDRESS REDACTED | | | CEL 6.75285341982873<br>MATIC 16.8377674474087 | | | |
| | | | | | SNX 2.01188201857047 | | | |
| 3.1.355515 | MARC ARGENT | ADDRESS REDACTED | | | BTC 0.0000013716043177S6<br>CEL 0.000077668920741 | | | |
| | | | | | LUNC 0.000000442324386392 | | | |
| 3.1.355516 | MARC ARGENT | ADDRESS REDACTED | | | ADA 220.976386S9714<br>AVAX 16.1347199326494 | | | |
| | | | | | BAT 21.4851922574244 | | | |
| | | | | | BTC 0.111113172897081 | | | |
| | | | | | CEL 20.5966272792237 | | | |
| | | | | | LINK 0.00923226697410187 | | | |
| | | | | | LUNC 0.0189971202726893 | | | |
| | | | | | LUNC 0.00003211328968567 | | | |
| | | | | | SOL 1.3547141744694T | | | |
| | | | | | USDT ERC20 0.272076048383814 | | | |
| 3.1.355517 | MARC AROIA | ADDRESS REDACTED | | | BTC 0.000001045076472O4<br>CEL 1.11448737828424 | | | |
| | | | | | ETH 0.000035407405086872 | | | |
| 3.1.355518 | MARC ASHBY | ADDRESS REDACTED | | | BTC 0.0000312623727810A<br>ETH 0.00584316870221054 | | | |
| 3.1.355519 | MARC ASHLEY | ADDRESS REDACTED | | | BTC 0.000000004001811467<br>CEL 3.75635441363585 | | | |
| | | | | | USDT ERC20 0.000000074554690686 | | | |
| 3.1.355520 | MARC ASSELIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.355521 | MARC ATANLEY | ADDRESS REDACTED | | | ADA 266.66559253756<br>BNB 0.59609078353042 | | | |
| | | | | | BTC 0.0126236463399722 | | | |
| | | | | | ETH 0.1478.316561829S3 | | | |
| | | | | | DOT 53.3662979344729 | | | |
| | | | | | ETH 0.00000146 | | | |
| | | | | | LINK 20 | | | |
| | | | | | LTC 0.749 | | | |
| | | | | | PAXG 1.0187962 | | | |
| | | | | | SOL 3.6723 | | | |
| | | | | | UNI 16 | | | |
| 3.1.355522 | MARC AUDUREAU | ADDRESS REDACTED | | | CEL 1.06560497637175 | | | |
| 3.1.355523 | MARC AUGUSTIN | ADDRESS REDACTED | | | CEL 1.0603223528178 | | | |
| 3.1.355524 | MARC AUTENRIETH | ADDRESS REDACTED | | | BTC 0.00000000034336B034<br>CEL 429.7431050S0418 | | | |
| 3.1.355525 | MARC AVEDISSIAN | ADDRESS REDACTED | | | CEL 1.09060436446761 | | | |
| 3.1.355526 | MARC AVERILLA | ADDRESS REDACTED | | | BTC 0.00000000313238286A<br>CEL 0.552838404739563 | | | |
| 3.1.355527 | MARC AVILA | ADDRESS REDACTED | | | AAVE 0.970522718849303<br>ADA 517.243880612084 | | | |
| | | | | | BTC 0.000134823837240A | | | |
| | | | | | LINK 26.0922739507142 | | | |
| | | | | | LTC 2.62496719852803 | | | |
| 3.1.355528 | MARC AYNES | ADDRESS REDACTED | | | BTC 0.0431552155921393<br>CEL 0.637871568797162 | | | |
| 3.1.355529 | MARC AZOULAY | ADDRESS REDACTED | | | BTC 0.0127800915171926 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355530 | MARC BAADEN | ADDRESS REDACTED | | | BTC 0.0017783642551958<br>CEL 99.1904051288155<br>ETH 0.201892134429074 | | | |
| 3.1.355531 | MARC BAILA BELTRAN | ADDRESS REDACTED | | | BTC 0.0098263031762281 4<br>CEL 9.11242540495868<br>USDC 272.425336 | | | |
| 3.1.355532 | MARC BAJONA | ADDRESS REDACTED | | | ADA 371.425858001342<br>BNB 0.000767974611 46915<br>BTC 0.001308013194320 2<br>USDC 1.15624058505155<br>USDT ERC20 4.143410301 99971 | | | |
| 3.1.355533 | MARC BAKER | ADDRESS REDACTED | | | ADA 0.722349837384353<br>BTC 0.995699960136597<br>ETH 0.0023497427941529 4<br>GUSD 0.0226695358466314<br>TUSD 0.018936416567641 2<br>USDC 48956.32586214 | | | |
| 3.1.355534 | MARC BALAGUE BOSCA | ADDRESS REDACTED | | | BTC 0.080941805125734<br>CEL 168.897664234444<br>ETH 2.23915943684 08<br>MATIC 76.2298369 | | | |
| 3.1.355535 | MARC BALATERO | ADDRESS REDACTED | | | BTC 0.00797077940490308<br>USDC 0.4058646769768442 | | | |
| 3.1.355536 | MARC BARKER | ADDRESS REDACTED | | | ADA 609.698364582937<br>BNB 2.37478607446724<br>BTC 0.0112772771787819<br>BUSD 932.801697528565<br>CEL 0.02163834746705 4<br>ETH 1.06384042181627 | | | |
| 3.1.355537 | MARC BARONNET | ADDRESS REDACTED | | | BTC 4.04387804962205<br>ETH 16.3748710282662<br>LTC 100.693969844827<br>USDC 37683.2908066451 | | | |
| 3.1.355538 | MARC BARROCAS | ADDRESS REDACTED | | | CEL 1.068097272899 74 | | | |
| 3.1.355539 | MARC BASHAW | ADDRESS REDACTED | | | BTC 0.2005925814433 47<br>ETH 2.28083917230704<br>GUSD 5144.21063151052<br>USDC 7192.41610951361 | | | |
| 3.1.355540 | MARC BASKIN | ADDRESS REDACTED | | Yes | ADA 2791.52527780587<br>BAT 1012.85479814817<br>BCH 1.0433409289851<br>BTC 0.000148912824466 87<br>DOT 10.9455561691537<br>ETC 10.323946271561<br>ETH 0.0048241205357732 6<br>LINK 4.93734477083096<br>LTC 2.07046079102172<br>MATIC 1070.46352819735<br>XLM 2620.314222187<br>XRP 3000<br>ZEC 1.01777471320251 | BTC 0.00466744316298474<br>ETH 1.3961411618868 1<br>USDC 236.87537 | | BTC 0.21510482144133 |
| 3.1.355541 | MARC BATLLE TUBELLA | ADDRESS REDACTED | | | BTC 0.0000001260775070 01<br>BUSD 0.23993702063611<br>CEL 0.00986936764492956 | | | |
| 3.1.355542 | MARC BATROUNI | ADDRESS REDACTED | | | BNB 0.01 | | | |
| 3.1.355543 | MARC BAUDOIN | ADDRESS REDACTED | | | CEL 0.0949899592583 84<br>ADA 0.2629558910712 6<br>BTC 0.0000013295728703S<br>ETH 0.00030155364339630 8 | | | |
| 3.1.355544 | MARC BAULENAS | ADDRESS REDACTED | | | BTC 0.00000018000115103 4<br>CEL 2.92753355787942<br>DOT 0.0000000000303423 1<br>ETH 0.03800288774363306<br>SNX 214.169681364781 | | | |
| 3.1.355545 | MARC BAUMEL | ADDRESS REDACTED | | | BTC 0.0000000067068414 5<br>ETH 0.00000005113668011<br>USDC 0.5523485070741 | BTC 0.000041791956012262<br>ETH 0.0000398516961868 8<br>USDC 0.0000000671572413723 | | |
| 3.1.355546 | MARC BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.100139485169295<br>CEL 37.88642614310 78<br>COMP 0.04769777<br>ETH 0.21271413865784S<br>LINK 11.986064906 5524<br>MATIC 2121.098148 78026<br>SNX 9.11497391970 03<br>UNI 5.799341397593 28<br>XLM 819.83406788 4027 | | | |
| 3.1.355547 | MARC BEKKEMA | ADDRESS REDACTED | | | CEL 0.50670300778097 5<br>USDC 1132.04009017 91 | | | |
| 3.1.355548 | MARC BELLANGER | ADDRESS REDACTED | | | CEL 0.00847462092615836<br>COMP 0.000853248867951378<br>SNX 0.0359485134854805 | | | |
| 3.1.355549 | MARC BENARD | ADDRESS REDACTED | | | BTC 0.0442811248150105<br>CEL 105.95317066563 3<br>DOT 46.5844695980907<br>ETH 0.51201522734192S<br>LINK 31.7569260608644<br>MATIC 2321.93840698995 | | | |
| 3.1.355550 | MARC BENNEDICT ABACAN SOLIS | ADDRESS REDACTED | | | BTC 0.0121046708536474 | | | |
| 3.1.355551 | MARC BENZAKEN | ADDRESS REDACTED | | | AAVE 15.1048950042926<br>ADA 6363.31500983962<br>BTC 0.7551912245023447<br>COMP 6.53474328619334<br>DOT 60.97346143477 74<br>ETH 14.095565654 44648<br>LINK 431.92924180667 6<br>MATIC 38626.64153456267<br>USDC 32706.18795575 19 | | | |
| 3.1.355552 | MARC BERND HAIN | ADDRESS REDACTED | | | CEL 1.20595769126757 | | | |
| 3.1.355553 | MARC BERNS | ADDRESS REDACTED | | | BTC 0.13408026783802S<br>USDC 5239.88379159078 | | | |
| 3.1.355554 | MARC BETHEL | ADDRESS REDACTED | | | BTC 0.0000050306560581 4<br>ETH 0.0000253561664828 98 | ADA 194.623<br>BTC 0.000000208452621456<br>ETH 0.0000002689509056 15<br>USDC 0.008 | | |
| 3.1.355555 | MARC BETKE | ADDRESS REDACTED | | | BTC 0.00000758094103 7449<br>MATIC 4.44571666306315<br>PAX 1.48557619187055<br>USDC 7.56486984877532 | | | |
| 3.1.355556 | MARC BIANCHI | ADDRESS REDACTED | | | ETH 0.00243121343686373<br>LINK 0.135131389112405 | | | |
| 3.1.355557 | MARC BIEDERMAN | ADDRESS REDACTED | | | AAVE 0.765795565158663<br>ADA 123.496875266662<br>BTC 0.9971097779952 02<br>DOT 0.0761106101079324<br>ETH 0.871233359231 48<br>MATIC 394.169392359832<br>USDC 0.6709926052042 48 | BTC 0.00345241 | | |
| 3.1.355558 | MARC BILODEAU | ADDRESS REDACTED | | | ETH 0.0000988541280511 6 | | | |
| 3.1.355559 | MARC BIROU | ADDRESS REDACTED | | Yes | ADA 1.07695910 30721<br>DOT 36.025798790 6363<br>LPT 33.97126146<br>MANA 0.2680157972 70936<br>SNX 5.10525052518646<br>XLM 5493.01253090911 | ADA 0.000000423796623917<br>MANA 1536.1290854512 6<br>USDC 1.878 | | ADA 93233.7838489513 |
| 3.1.355560 | MARC BISHOP | ADDRESS REDACTED | | | ADA 9943.02015773453<br>DOT 62.5788199266889<br>MATIC 856.886230020206 | | | |
| 3.1.355561 | MARC BISSON | ADDRESS REDACTED | | | BTC 0.0026404473993173S<br>ETH 6.76268230816125 | | | |
| 3.1.355562 | MARC BLEVINS | ADDRESS REDACTED | | Yes | BTC 1.03125710714912 7<br>ETH 0.0630403014879538 8<br>GUSD 14304.6111221343<br>SNX 391.366029880105 | ETH 0.0000004219642616968 | | BTC 1.23437035682446 |
| 3.1.355563 | MARC BLINDER | ADDRESS REDACTED | | | ADA 2928.5567959547 3<br>AVAX 0.307341521150377<br>CEL 1458.674729271<br>COMP 10.766065304289<br>DOT 1.08865975839871<br>ETH 0.003869761517123135<br>LINK 277.751721930453<br>MATIC 17.4351439274819<br>USDC 0.00000001847585024 34<br>USDT ERC20 4.266191949339 62 | | | |
| 3.1.355564 | MARC BOBIK | ADDRESS REDACTED | | | BTC 0.0000104691190168 6S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355565 | MARC BODET | ADDRESS REDACTED | | | ADA 0.02351530017354 | | | |
| | | | | | BTC 0.00005289426450845 | | | |
| | | | | | DOT 2.9728051371559 | | | |
| | | | | | USDC 1.40883870381245 | | | |
| 3.1.355566 | MARC BOHER MASSAGUER | ADDRESS REDACTED | | | BTC 0.00173430595135492 | | | |
| | | | | | CEL 67.458955063579 1 | | | |
| | | | | | USDT ERC20 6573.00401554752 | | | |
| 3.1.355567 | MARC BOILLAT | ADDRESS REDACTED | | | BTC 0.00122070182861051 | | | |
| | | | | | CEL 0.0037695410405909 2 | | | |
| | | | | | USDC 2113.59319722776 | | | |
| 3.1.355568 | MARC BOIRON | ADDRESS REDACTED | | | BCH 0.00077061002415637 | | | |
| | | | | | BTC 0.00000004126585931 | | | |
| | | | | | CEL 13.0876120573596 | | | |
| | | | | | LTC 0.00902080450445097 | | | |
| | | | | | USDC 0.0043324770070796 | | | |
| 3.1.355569 | MARC BOLLER | ADDRESS REDACTED | | | BTC 0.000000478144382 97 | | | |
| | | | | | CEL 1.25182904129563 | | | |
| | | | | | ETH 0.00158691950119 18 | | | |
| | | | | | MCDAI 0.000000769270304726 | | | |
| | | | | | USDC 0.00869472972027772 | | | |
| 3.1.355570 | MARC BOOTHE | ADDRESS REDACTED | | | BTC 0.00036609279355791 8 | | | |
| | | | | | CEL 0.9193219252234 8 | | | |
| | | | | | SNX 0.23958565993749 2 | | | |
| 3.1.355571 | MARC BORRÀS EGIDO | ADDRESS REDACTED | | | CEL 7.46822089839149 | | | |
| 3.1.355572 | MARC BORRELL MARTINEZ | ADDRESS REDACTED | | | CEL 1.15492800964424 | | | |
| 3.1.355573 | MARC BORRUAT | ADDRESS REDACTED | | | BNB 0.42695634 | | | |
| 3.1.355574 | MARC BOSCH | ADDRESS REDACTED | | | CEL 3.06794829545058 | | | |
| 3.1.355575 | MARC BOSCH | ADDRESS REDACTED | | | BTC 0.01054905680517 91 | | | |
| | | | | | ETH 0.12163217012208 8 | | | |
| 3.1.355576 | MARC BOTELLERO BOLIVAR | ADDRESS REDACTED | | | BTC 0.00052717178375 2066 | | | |
| | | | | | CEL 0.5565498927581 58 | | | |
| 3.1.355577 | MARC BOTTS | ADDRESS REDACTED | | | BTC 0.00000324527630117 | BTC 0.0171013420413538 | | |
| | | | | | ETH 0.00037995950592 | ETH 0.0560546637933177 | | |
| | | | | | USDC 142.363861225565 | | | |
| 3.1.355578 | MARC BOULOS | ADDRESS REDACTED | | | BCH 0.00000071 | | | |
| | | | | | BNB 21.0913183407262 | | | |
| | | | | | BTC 0.28180294035598 9 | | | |
| | | | | | CEL 3.20504622738448 | | | |
| | | | | | ETH 1.30154280335123 | | | |
| | | | | | LTC 0.00000030620824 4205 | | | |
| | | | | | MCDAI 0.00262484186167983 | | | |
| | | | | | PAXG 0.014547068341753 | | | |
| | | | | | USDC 27.2847881384 45 | | | |
| | | | | | XLM 0.00000025988681 1035 | | | |
| 3.1.355579 | MARC BOURBONNAIS | ADDRESS REDACTED | | | BTC 0.00227249856111893 | | | |
| | | | | | CEL 0.29978486229101 3 | | | |
| | | | | | USDC 505.488339413357 | | | |
| | | | | | XRP 60.23509 | | | |
| 3.1.355580 | MARC BOURGIN | ADDRESS REDACTED | | | BTC 0.001128123242463 35 | | | |
| | | | | | USDC 1252.49984873151 | | | |
| 3.1.355581 | MARC BOURMANCE-SAY | ADDRESS REDACTED | | | BTC 0.011629541185985 7 | | | |
| | | | | | CEL 16.857547267498 1 | | | |
| 3.1.355582 | MARC BOUTIRON | ADDRESS REDACTED | | | ADA 24.9495527950935 | | | |
| | | | | | BTC 0.00270819069399816 | | | |
| | | | | | DOT 2.67034873867268 | | | |
| | | | | | ETH 0.05755057356503 88 | | | |
| | | | | | LINK 2.75768534951912 | | | |
| | | | | | MANA 15.9490767459121 | | | |
| | | | | | MATIC 32.73879288901 57 | | | |
| | | | | | SNX 4.31770034514731 | | | |
| | | | | | XLM 206.951876648 21 | | | |
| 3.1.355583 | MARC BOWDITCH | ADDRESS REDACTED | | | BTC 0.122316624565465 | | | |
| | | | | | CEL 0.5732614543731 34 | | | |
| | | | | | ETH 17.6233450072966 | | | |
| | | | | | USDT ERC20 0.0028684893671 1436 | | | |
| 3.1.355584 | MARC BRAUN | ADDRESS REDACTED | | | CEL 84.8373100812439 | | | |
| | | | | | KNC 150.97445020754 7 | | | |
| | | | | | LINK 32.06394 | | | |
| 3.1.355585 | MARC BRAZEAU | ADDRESS REDACTED | | | CEL 1.60384172884982 | | | |
| 3.1.355586 | MARC BREUIL | ADDRESS REDACTED | | | BTC 1.00863211852449 | | | |
| | | | | | DOT 14697.8603136775 | | | |
| | | | | | ETH 30.3591581630123 | | | |
| | | | | | USDC 10113.304509215 | | | |
| | | | | | USDT ERC20 101582.682002653 | | | |
| 3.1.355587 | MARC BRIAN HITE | ADDRESS REDACTED | | | AVAX 0.27749082935946 | | | |
| 3.1.355588 | MARC BRICKER | ADDRESS REDACTED | | Yes | BTC 0.00069473940428151 | BTC 0.0254512566099382 | | BTC 4.27277338270726 |
| | | | | | MANA 5.57191468844676 | USDC 1873.29518835807 | | |
| | | | | | USDC 3.246506862962 2 | | | |
| 3.1.355589 | MARC BROHOLM | ADDRESS REDACTED | | | ADA 364.224562 | | | |
| | | | | | BTC 0.00075393182548696 5 | | | |
| | | | | | CEL 240.602295321331 | | | |
| | | | | | ETH 0.36797695100526 2 | | | |
| | | | | | MATIC 876.8298469 | | | |
| | | | | | OMG 83.89699 | | | |
| | | | | | XRP 111.78404 | | | |
| 3.1.355590 | MARC BROUWERS | ADDRESS REDACTED | | | BTC 0.00055557970016894 62 | | | |
| | | | | | SNX 2.34314804473763 | | | |
| | | | | | XRP 0.17230592254440 7 | | | |
| 3.1.355591 | MARC BROUWERS | ADDRESS REDACTED | | | BTC 0.25858033723606 8 | | | |
| | | | | | ETH 3.28172917357066 2 | | | |
| 3.1.355592 | MARC BRUCE GOLDFINGER | ADDRESS REDACTED | | | ADA 847.232342702 8 | | | |
| | | | | | BTC 0.00000768900065 7956 | | | |
| | | | | | ETH 0.12543908312050 7 | | | |
| | | | | | USDC 2685.84700769927 | | | |
| 3.1.355593 | MARC BRUNAUD | ADDRESS REDACTED | | | AAVE 0.39640648436696 | | | |
| | | | | | BTC 0.00261282471582716 | | | |
| | | | | | CEL 0.30974073562 6686 | | | |
| | | | | | DOT 0.844179312869234 | | | |
| | | | | | EOS 1.3326979339674 | | | |
| | | | | | ETH 0.00275202491565769 | | | |
| | | | | | LINK 0.2690652243397 24 | | | |
| | | | | | LTC 1.34338549883512 | | | |
| | | | | | OMG 7.26365098385765 | | | |
| | | | | | SNX 1.80294074175934 | | | |
| | | | | | XLM 0.0000000561948775 74 | | | |
| | | | | | XRP 44.4726256882559 | | | |
| 3.1.355594 | MARC BRUNE | ADDRESS REDACTED | | | CEL 10.2125391958158 | | | |
| | | | | | USDT ERC20 208.925095 | | | |
| 3.1.355595 | MARC BRUSCA | ADDRESS REDACTED | | | MATIC 155.497474833903 | | | |
| 3.1.355596 | MARC BRYAN MATA | ADDRESS REDACTED | | | BTC 0.00000000692327217 | | | |
| | | | | | CEL 2.25529657497 18 | | | |
| | | | | | XRP 0.00155636754499829 | | | |
| 3.1.355597 | MARC BUCKNER | ADDRESS REDACTED | | | BTC 0.00000132498193334 4 | | | |
| | | | | | CEL 0.00729273696434546 | | | |
| | | | | | ETH 0.00001668128612236 3 | | | |
| | | | | | LTC 0.00016229995465336 7 | | | |
| | | | | | XRP 0.01562625629302 55 | | | |
| 3.1.355598 | MARC BUDICIN | ADDRESS REDACTED | | | BTC 0.00934591320778056 | | | |
| 3.1.355599 | MARC BUHRIG | ADDRESS REDACTED | | | BTC 0.00213982349824197 | | | |
| 3.1.355600 | MARC BUITER | ADDRESS REDACTED | | | AAVE 0.00138165864311166 | | | |
| | | | | | BTC 0.5570357424523 41 | | | |
| | | | | | USDC 0.0714762408691 75 | | | |
| 3.1.355601 | MARC BURKHALTER | ADDRESS REDACTED | | | BTC 0.00000102020543876 4 | | | |
| | | | | | CEL 356.1061746637 62 | | | |
| | | | | | UNI 0.09691861684092677 | | | |
| | | | | | USDC 2.02753830977524 | | | |
| 3.1.355602 | MARC BURNETTE | ADDRESS REDACTED | | | BTC 0.00001299493161894 8 | BTC 0.00000900221291438 | | |
| 3.1.355603 | MARC BUSSE | ADDRESS REDACTED | | | CEL 51.8371670887228 | | | |
| 3.1.355604 | MARC C PISAN | ADDRESS REDACTED | | | USDC 0.00947020564819 23 | USDC 0.00807297009292142 | | |
| 3.1.355605 | MARC CADORETTE | ADDRESS REDACTED | | | ADA 1982.53800636321 | | | |
| | | | | | BTC 0.01272241311183158 | | | |
| | | | | | ETH 15.8293507494804 | | | |
| | | | | | MATIC 158.307958474827 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355606 | MARC CASSIAL | ADDRESS REDACTED | | | AAVE 0.3325790366207951<br>BTC 0.0026552468095828<br>CEL 51.1438183604122<br>COMP 0.240273172445979<br>DASH 0.8862566069711868<br>DOT 3.0645729376279<br>ETH 1.142142443058<br>KNC 0.0033222657406754<br>OMG 0.012881515847625<br>SNX 7.65372118793752<br>XLM 349.19768224237<br>XRP 201.8400529614274<br>ZEC 1.3113277256853 | | | |
| 3.1.355607 | MARC CALAHAN | ADDRESS REDACTED | | | BTC 0.25280858425422<br>ETH 14.442007662565<br>USDC 66716.604987257 | | | |
| 3.1.355608 | MARC CAMPOS | ADDRESS REDACTED | | | BTC 0.00000025997084892<br>CEL 0.0834301435120762<br>MATIC 0.000871038526473292 | | | |
| 3.1.355609 | MARC CARAHER | ADDRESS REDACTED | | | BTC 0.000000304231159137<br>DOT 0.04667228040366425<br>ETH 0.00051503987536462 | | | |
| 3.1.355610 | MARC CARIGNAN | ADDRESS REDACTED | | | USDT ERC20 2.861695839001 | | | |
| 3.1.355611 | MARC CARROZ | ADDRESS REDACTED | | | BNB 0.93553877<br>BTC 0.028015787838017<br>CEL 48.0764528517171<br>ETH 0.3486422 | | | |
| 3.1.355612 | MARC CASIMIR | ADDRESS REDACTED | | | BTC 0.00050967680966608<br>CEL 0.0064180983137596<br>ETH 1.99146915278999E-07<br>USDC 91898.3589584513 | AVAX 0.01024<br>ETH 0.000163883259010025 | | |
| 3.1.355613 | MARC CAUVET | ADDRESS REDACTED | | | BAT 3.243646297022304<br>CEL 0.00426687012275995<br>ETH 5.486019293785111 | | | |
| 3.1.355614 | MARC CERDA | ADDRESS REDACTED | | | BTC 0.0083006682617621 7<br>CEL 1.0869307038052 5<br>USDC 2.92839313870 86 | BTC 0.00288415 | | |
| 3.1.355615 | MARC CEUPPENS | ADDRESS REDACTED | | | BTC 0.000636061217218779<br>CEL 6.629120196484 52 | | | |
| 3.1.355616 | MARC CHABOT | ADDRESS REDACTED | | | BTC 0.001419166645679 2<br>CEL 0.9447482082346 2<br>ETH 1.88516393699299 | | | |
| 3.1.355617 | MARC CHABOT | ADDRESS REDACTED | | | BTC 0.0004592121316531 7 | | | |
| 3.1.355618 | MARC CHAMOUN | ADDRESS REDACTED | | | CEL 0.50023021598627 7<br>MATIC 0.00018080648516376 | | | |
| 3.1.355619 | MARC CHAMPINEY | ADDRESS REDACTED | | | ADA 0.10258278285614 3<br>BTC 0.0225498333876415<br>BUSD 0.0870749805007158<br>DOT 0.00616750463748764<br>ETH 0.00023504508137422 5<br>LINK 0.00173091843346992<br>MATIC 0.0660524134571091<br>SOL 0.0006661035163531 7<br>USDC 10772.1110742118 | | | |
| 3.1.355620 | MARC CHARRON | ADDRESS REDACTED | | | BTC 0.000001270074754537<br>ETH 0.000373812141344392<br>LINK 0.0307420525534574<br>MATIC 6.51818422201578<br>USDC 17.6074672610693<br>XRP 0.502107925496722 | | | |
| 3.1.355621 | MARC CHAUBERT | ADDRESS REDACTED | | | BTC 0.00791294206826352<br>CEL 188.673034115819<br>ETH 0.00126090567257866 | | | |
| 3.1.355622 | MARC CHERRIER | ADDRESS REDACTED | | | CEL 10614.2308293371 | | | |
| 3.1.355623 | MARC CHERRIER | ADDRESS REDACTED | | | ADA 68956.471974815<br>BNB 16.2170850538568<br>BTC 0.000000003130053485<br>CEL 21443.2643069302<br>DOT 0.534186099591207<br>ETH 0.419080D1<br>LUNC 70.7087968401 3<br>SGB 2976.00515111252<br>USDC 8146.2785 | | | |
| 3.1.355624 | MARC CHEVALIER | ADDRESS REDACTED | | | BTC 0.07634520728719D8<br>LINK 100.123300897334<br>MATIC 253.788689854908 | | | |
| 3.1.355625 | MARC CHIA | ADDRESS REDACTED | | | BTC 0.00023233005437821 2 | | | |
| 3.1.355626 | MARC CHIARAMONTE | ADDRESS REDACTED | | | BTC 1.00941736550631<br>ETH 5.08549667881375<br>MATIC 372.235894664414<br>SOL 106.462213659383<br>USDC 2493.5374869593 3 | | | |
| 3.1.355627 | MARC CHO | ADDRESS REDACTED | | | BTC 0.00002709726080538<br>ETH 0.00057246858626981 | | | |
| 3.1.355628 | MARC CHRISTIAN STRAUBE | ADDRESS REDACTED | | | BTC 0.01550611967063 48 | | | |
| 3.1.355629 | MARC CHRISTIANSEN | ADDRESS REDACTED | | | ETH 0.106358468383232<br>ETH 0.0001769975657642 75<br>LTC 0.00202199549196895 | | | |
| 3.1.355630 | MARC CHRISTOPH AM ENDE | ADDRESS REDACTED | | | BTC 0.00003887964717834 | | | |
| 3.1.355631 | MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | | | BAT 0.806071564219207<br>BTC 0.00193643795265601<br>COMP 0.00398186380851097<br>ETH 0.000090233917233317<br>KNC 0.240516399904 34<br>LINK 0.000297631303841906<br>OMG 0.0514310055649503<br>SGB 1.42941819771 98<br>SNX 0.487019815145414<br>UNI 0.378606945900258<br>USDC 191.884692768717<br>USDT ERC20 665.886378153095<br>XLM 15.8627821296038<br>ZEC 0.0212330724332577 | BTC 0.00000033910787 5335<br>ETH 0.00000056839584534 2<br>SGB 1148.37932543D9<br>USDC 0.000006070806964816<br>XRP 36.321907 1123794 | | |
| 3.1.355632 | MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | | Yes | ADA 83.844291951558 2<br>BTC 0.00870159478281855<br>DOT 6.70994105787209<br>ETH 0.0955062457307197<br>LTC 1.544516880509654<br>MANA 100.327592315344<br>MATIC 13.993771866224<br>SOL 0.896833775686675 | USDC 8.01 | | BTC 0.038792580918899 2 |
| 3.1.355633 | MARC CHRISTOPHER SHEPHERD | ADDRESS REDACTED | | | LYNCH 245.588414981088<br>BTC 0.0136689143953689<br>CEL 35.1875946216058<br>ETH 0.357112969115157<br>SNX 156.720638220753<br>UST 627.510387 | BTC 0.00046243570334201 | | |
| 3.1.355634 | MARC CICERELLI | ADDRESS REDACTED | | | BTC 0.005747698097 45541<br>ETH 0.00153343143820965<br>MATIC 26.4988866133326 | ETH 1.0072710314 7585 | | |
| 3.1.355635 | MARC CIVITA | ADDRESS REDACTED | | | ADA 0.2196991329 7885<br>BTC 0.000951383600764738<br>DOT 0.0896227008024181 | | | |
| 3.1.355636 | MARC CLAUDE DESMARAIS | ADDRESS REDACTED | | | BTC 0.000000072869703342<br>CEL 0.12748897095208 | | | |
| 3.1.355637 | MARC CLEBANOFF | ADDRESS REDACTED | | | BTC 0.21637947544930 8<br>LINK 62.842112635375 4<br>SNX 47.3467915782679<br>XLM 5142.75645597756 | | | |
| 3.1.355638 | MARC COET | ADDRESS REDACTED | | | ADA 300.681746117598<br>BNB 1.37344243506477<br>BTC 0.00423686117981026<br>USDC 291.411045095137 | | | |
| 3.1.355639 | MARC COHEN | ADDRESS REDACTED | | Yes | AAVE 36.80844<br>BTC 0.00257444433457189<br>CEL 1901.59412437873<br>DOT 228.43716236<br>EOS 13.9.8215<br>ETH 11.6826145865495<br>MATIC 9418.84084 | | | ETH 28.9768053912696 |
| 3.1.355640 | MARC COHEN | ADDRESS REDACTED | | | BTC 0.000211488190459879<br>ETH 0.00410591806176716<br>USDC 1.13507550779662 | BTC 0.19093754752893 8<br>ETH 3.24425917866667<br>USDC 729.06296100599 4 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355641 | MARC COLL | ADDRESS REDACTED | | | ADA 503.302095821649<br>BTC 0.043262796774353<br>USDT ERC20 0.340169978621231 | | | |
| 3.1.355642 | MARC COLOMER | ADDRESS REDACTED | | | ADA 1193.20750455729<br>BTC 0.124556993357B3<br>CEL 5311.43767617563<br>ETH 1.43762490395669 | | | |
| 3.1.355643 | MARC CONLAN | ADDRESS REDACTED | | | ADA 105.539640475223<br>AVAX 21.796408275429<br>BAT 16.078749709733<br>BCH 5.699073521355667<br>BTC 0.558101951649688<br>CEL 1.11747665553915<br>DOT 61.662663B889661<br>ETH 4.101763307720188<br>KNC 7.706062371754226<br>LINK 544.44851960249B<br>MATIC 92.14648350344577<br>USDC 162.659623359356 | AVAX 1.14025085518814 | | |
| 3.1.355644 | MARC CONNOLLY | ADDRESS REDACTED | | | ADA 344.071773855413<br>BSV 0.311669068413531<br>BTC 0.11505860342495 3<br>ETH 0.215551105240347<br>LTC 2.991829650624 71<br>SUSHI 32.059312515962 2<br>USDC 6032.3000359053<br>XLM 873.559188915678 | | | |
| 3.1.355645 | MARC COOPER | ADDRESS REDACTED | | | MATIC 309.313230533293 | | | |
| 3.1.355646 | MARC CORONA | ADDRESS REDACTED | | | BTC 0.01430723698B9018 | | | |
| 3.1.355647 | MARC COSTANTINO | ADDRESS REDACTED | | | BTC 0.000069645323215708<br>CEL 11.4747690101944<br>USDC 0.640056773594706 | | | |
| 3.1.355648 | MARC COTE | ADDRESS REDACTED | | | ADA 3.1099940B747257<br>CEL 45.5702439513303<br>DOT 0.10616262598498 64<br>EOS 0.0014<br>ETH 0.023416983412286 5<br>LTC 0.0000003592022 79202<br>LUNC 0.00000004308038 3706<br>MATIC 0.20307630594165 3<br>SNX 0.000695903701629173<br>USDC 0.006667<br>XRP 1.55618853454592 | | | |
| 3.1.355649 | MARC COURT | ADDRESS REDACTED | | | ADA 2.663970749960341<br>BNB 0.00350895549032318<br>BTC 0.3494858382351 78<br>ETH 1.00884727289447<br>USDC 761.036654374525 | BTC 0.00692877558722531 | | |
| 3.1.355650 | MARC CRAIG | ADDRESS REDACTED | | | BTC 0.02835405761701 04 | | | |
| 3.1.355651 | MARC CRANCE | ADDRESS REDACTED | | | BTC 0.00162366006834305<br>EOS 0.010960808534377<br>ETH 0.000024659723487162<br>LTC 0.003046943205216855<br>MCDAI 0.03820478034674 45 | | | |
| 3.1.355652 | MARC CROIX URBINA | ADDRESS REDACTED | | | BTC 0.00002452821752084 97<br>USDC 0.005310915495046 52 | | | |
| 3.1.355653 | MARC CRUZ | ADDRESS REDACTED | | | BTC 0.000011061546515525 | | | |
| 3.1.355654 | MARC CUCULIERE | ADDRESS REDACTED | | | BTC 0.034103364924271 3<br>CEL 119.333473707176<br>ETH 0.181960684818B2<br>MATIC 7071.34272122367 | | | |
| 3.1.355655 | MARC CUGNET | ADDRESS REDACTED | | | ADA 995.154385109457<br>BTC 0.059452742736379 3<br>CEL 0.0217888049054806<br>LTC 1.539316680543337 | | | |
| 3.1.355656 | MARC CURBEAM | ADDRESS REDACTED | | | BTC 0.00011050598074686<br>ETH 0.000319790834202978 | | | |
| 3.1.355657 | MARC CWIK | ADDRESS REDACTED | | | BTC 0.07730447B048024<br>ETH 4.72595240818813<br>GUSD 7640.62731907443 | | | |
| 3.1.355658 | MARC DAHM | ADDRESS REDACTED | | | BAT 10055.5864012408<br>BTC 0.027121136705025 2<br>ETH 29.941236005465 1 | | | |
| 3.1.355659 | MARC DANIEL BALAN | ADDRESS REDACTED | | | BTC 0.0115428820254 08<br>CEL 342.604648804576<br>DOGE 146.054080996011<br>ETH 0.9094592815129 24<br>LTC 0.70792037479552 2<br>SOL 0.072751B817<br>USDC 804.13309757009<br>UST 0.000000016190302 5026<br>XLM 96.26914505611 18 | | | |
| 3.1.355660 | MARC DANIELS | ADDRESS REDACTED | | | BTC 0.031704933310629 2<br>USDC 224.49289948119 8 | | | |
| 3.1.355661 | MARC DANIELS II | ADDRESS REDACTED | | Yes | AAVE 2.354050765034 33<br>BAT 9.74136543744039<br>BTC 0.016310457551884 9<br>CEL 309.571463657424<br>LINK 487.2898124611 45<br>MATIC 211.59447194360 2<br>MCDAI 31.827826420055 9<br>SNX 45.842628321295 8<br>USDC 0.411979187110696<br>USDT ERC20 0.151004754218415<br>XLM 3.03674445486269 | USDT ERC20 34.45 | | BTC 0.13042011013550 7 |
| 3.1.355662 | MARC DAVAL | ADDRESS REDACTED | | | BNB 1.14747B5969611 6<br>BTC 0.102748538598286<br>CEL 32.702727415573<br>USDT ERC20 2.15<br>ZEC 0.69387855 | | | |
| 3.1.355663 | MARC DAVID ANGELO JADOECO | ADDRESS REDACTED | | | XRP 300.480464901951 | | | |
| 3.1.355664 | MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | | | BTC 0.000415792331265218<br>CEL 0.0223945985175289<br>LTC 0.000006207849202132<br>MATIC 0.006 | | | |
| 3.1.355665 | MARC DAVID BLUMENTHAL | ADDRESS REDACTED | | | CEL 37.6661489069164<br>ETH 0.001469270147799399 | | | |
| 3.1.355666 | MARC DAVID FINNIE | ADDRESS REDACTED | | | ADA 0.436512133143491<br>BTC 0.000002820051139791<br>ETH 0.001143142274736446 | ADA 0.00000093471B7292<br>BTC 0.00000007273317962 | | |
| 3.1.355667 | MARC DAVIS | ADDRESS REDACTED | | | BTC 0.00230747790145559<br>XRP 1370.5 | | | |
| 3.1.355668 | MARC DE GEUS | ADDRESS REDACTED | | | ADA 277.173153<br>BTC 0.162323387238499<br>CEL 128.76444253891<br>USDC 227.680674 | | | |
| 3.1.355669 | MARC DE GREEF | ADDRESS REDACTED | | | ADA 1607.701259<br>AVAX 30.55595868<br>BTC 0.002457390015 0042<br>CEL 6385.22745912924<br>MATIC 1956.18<br>USDT ERC20 475.005412<br>XLM 11241.34975 | | | |
| 3.1.355670 | MARC DE GROOT | ADDRESS REDACTED | | | CEL 0.0128402565796B<br>MCDAI 0.097565320891066 5 | | | |
| 3.1.355671 | MARC DE JONG | ADDRESS REDACTED | | | LINK 0.00584501674664181<br>LTC 0.00628503291B474707 | | | |
| 3.1.355672 | MARC DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000662954B9942<br>ETH 0.000000081243872234<br>GUSD 0.02385260283165974<br>USDC 0.00856153905488309 | | | |
| 3.1.355673 | MARC DE LA CRUZ | ADDRESS REDACTED | | | BCH 0.04333073<br>CEL 0.314413737462 91 | | | |
| 3.1.355674 | MARC DE LA MOTTE | ADDRESS REDACTED | | | BTC 1.12157011566409<br>CEL 0.0746290299287703<br>LTC 0.000000565622470134 | | | |
| 3.1.355675 | MARC DE LAUZANNE | ADDRESS REDACTED | | | CEL 518.568842084171 | | | |
| 3.1.355676 | MARC DE MAIO | ADDRESS REDACTED | | | BTC 0.000722519351343298<br>CEL 196.5013705800 76<br>ETH 16.92390096 1649<br>LINK 8.1145988929456<br>SNX 200<br>USDC 206.263756836334 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355677 | MARC DE MAS VALLS | ADDRESS REDACTED | | | BTC 0.0036244191321848<br>BUSD 0.0272368012853879<br>ETH 8.5049628489D516<br>LUNC 105.0703000063809<br>USDT ERC20 0.0188834546714357 | | | |
| 3.1.355678 | MARC DE MIGUEL | ADDRESS REDACTED | | | BTC 0.0000001061274396D8<br>DOT 1.4924703585087<br>ETH 0.00051915528608DB<br>MATIC 0.4965894140351166 | | | |
| 3.1.355679 | MARC DE NAVACELLE | ADDRESS REDACTED | | | USDC 0.85215072336699 | | | |
| 3.1.355680 | MARC DE VRIES | ADDRESS REDACTED | | | BTC 0.0001701601569000843 | | | |
| 3.1.355681 | MARC DEGNAN | ADDRESS REDACTED | | | BTC 0.0000906226187348592<br>ETH 0.0022085474431879<br>LINK 0.0097083774644772643<br>XRP 19.5403058D88174 | | | |
| 3.1.355682 | MARC DEMESMAEKER | ADDRESS REDACTED | | | CEL 51.629608356D097<br>ETH 1.3225638845337 | | | |
| 3.1.355683 | MARC DEMETRIOU | ADDRESS REDACTED | | | AAVE 10.00007<br>ADA 2500.01727D912<br>AVAX 25.002615555555555<br>BTC 0.00000000789500B7396<br>CEL 4653.321324B8667<br>COMP 0.0019<br>DOT 25.0072023954<br>LINK 450.305283427148<br>LTC 0.0000000057883591026<br>LUNC 60.03597<br>MATIC 0.32994081<br>SNX 0.0004398B<br>SOL 5.00026406Z<br>USDC 1926.240987<br>XRP 100 | | | |
| 3.1.355684 | MARC DENNIS CALUBUSD | ADDRESS REDACTED | | | USDC0.00525576590773799 | | | |
| 3.1.355685 | MARC DENNIS CORDES | ADDRESS REDACTED | | | BTC 0.04156643739485G1 | | | |
| 3.1.355686 | MARC DEPERSIA | ADDRESS REDACTED | | | XLM 203.927146B5401 | | | |
| 3.1.355687 | MARC DEREWETZKY | ADDRESS REDACTED | | | ETH 33.748771252610101 | | | |
| 3.1.355688 | MARC DESANE ROGERS | ADDRESS REDACTED | | | BTC 0.00000791704324181S<br>ETH 0.0016673169511407G1 | BTC 0.0000000012939203204 | | |
| 3.1.355689 | MARC DESCHAMBAULT | ADDRESS REDACTED | | | BTC 0.00000000384919763J<br>CEL 0.0052126620046183B8 | | | |
| 3.1.355690 | MARC DETIENNE | ADDRESS REDACTED | | | CEL 17.94219494165541 | | | |
| 3.1.355691 | MARC DEUTSCH | ADDRESS REDACTED | | | ADA 707.1384299555583<br>BTC 0.0244286257D185<br>ETH 5.5768390636524G<br>ZRX 2004.09478418305 | | | |
| 3.1.355692 | MARC DI BARTOLOMEO | ADDRESS REDACTED | | | BTC 0.00000000050D8819822<br>CEL 1.2803983724113S | | | |
| 3.1.355693 | MARC DI MIZIO GRAU | ADDRESS REDACTED | | | ADA 1.21782451902585<br>BTC 0.00000180214170B1523<br>CEL 0.66022275746B424<br>MATIC 0.1809564941132J8<br>USDC 0.067646097389613A<br>USDT ERC20 0.4472645176DB027 | | | |
| 3.1.355694 | MARC DIAZ | ADDRESS REDACTED | | | BTC 0.000000053756B8779<br>CEL 0.3640689150D1608 | | | |
| 3.1.355695 | MARC DICAPRIO | ADDRESS REDACTED | | | ADA 1078.287762468D3<br>BTC 0.0212945312647545<br>ETH 0.2004269637024T3<br>MANA 235.3272727514J6<br>USDC 515.357560591426<br>XLM 1063.9030557D439 | | | |
| 3.1.355696 | MARC DICX | ADDRESS REDACTED | | | BTC 0.09918582616118T1<br>ETH 1.3415100261783A | | | |
| 3.1.355697 | MARC DICKSON | ADDRESS REDACTED | | | CEL 1.11457251030117 | | | |
| 3.1.355698 | MARC DIETRICH | ADDRESS REDACTED | | | ADA 0.013248549663908Z<br>BTC 0.000000683169795150T<br>CEL 3.6266477093598G | | | |
| 3.1.355699 | MARC DIETRICH | ADDRESS REDACTED | | | BNB 0.00997012551454004<br>BTC 0.4688323931180B13<br>CEL 1642.1526B820511<br>COMP 0.18070335<br>LTC 12.31876792<br>LUNC 16.6953805873679<br>USDC 313.3059701327J6<br>XLM 1637.01631349<br>XRP 1471.955282<br>ZRX 0.13319982 | | | |
| 3.1.355700 | MARC DIETZ | ADDRESS REDACTED | | | BTC 1.046847434984009 | | | |
| 3.1.355701 | MARC DIGIROLAMO | ADDRESS REDACTED | | | BTC 0.01907440184051J86<br>ETH 0.434433637205326<br>MATIC 156.27063949475J | | | |
| 3.1.355702 | MARC DILLON | ADDRESS REDACTED | | | BTC 0.44060874064110S<br>USDC 5273.4813171123 | | | |
| 3.1.355703 | MARC DOBSON | ADDRESS REDACTED | | | CEL 0.0288493717828603 | | | |
| 3.1.355704 | MARC DOBSON | ADDRESS REDACTED | | | BNB 1.51918791500995<br>BTC 0.0173115865674014<br>ETH 2.1827B845474524<br>LTC 13.31924910512S7<br>TGBP 0.0024543274571721<br>UNI 0.001650214607719511<br>XRP 159.5151480303GS | | | |
| 3.1.355705 | MARC DONALD AGENOR | ADDRESS REDACTED | | | BTC 0.0022808769049263<br>ETH 0.32287967131407J | | | |
| 3.1.355706 | MARC DOTAN | ADDRESS REDACTED | | | BTC 0.0006169962556365G1<br>CEL 884.5858057707721<br>DOT 0.0000000000321180DB | | | |
| 3.1.355707 | MARC DOUBLET | ADDRESS REDACTED | | | CEL 0.907280213381487<br>USDC 53.180175843884J | | | |
| 3.1.355708 | MARC DUBREUIL | ADDRESS REDACTED | | | BTC 0.0000027910818543264<br>KNC 0.0132874908111611<br>SNX 23.40222808321399<br>USDC 32.41934657666 | | | |
| 3.1.355709 | MARC DUCKER | ADDRESS REDACTED | | | CEL 0.0042416168797132<br>DOT 0.0441242709067118<br>LTC 0.0000000043554935B6<br>USDC 0.0000008262965041B6<br>USDT ERC20 0.00000001113967298 | | | |
| 3.1.355710 | MARC DUMAIS | ADDRESS REDACTED | | | CEL 10.3566659842935 | | | |
| 3.1.355711 | MARC DURÓ FUSTER | ADDRESS REDACTED | | | BTC 0.14442132235254 | | | |
| 3.1.355712 | MARC E BERKELAAR | ADDRESS REDACTED | | | BTC 0.0000097616612904J6<br>CEL 0.3245994351253316<br>ETH 0.001849726486273G2<br>LTC 0.0000000016361029455<br>LUNC 41.469313D223079 | | | |
| 3.1.355713 | MARC E CINEUS | ADDRESS REDACTED | | | BTC 0.031594161121749515<br>LTC 5.07355846153614<br>MATIC 52.2799592785414<br>USDC 534.9182607904347 | | | |
| 3.1.355714 | MARC EABHAROID | ADDRESS REDACTED | | | ADA 0.0280017172107119<br>BTC 0.002051585823A792<br>ETH 2.587912156000784<br>LTC 0.0058837507640B322<br>USDT ERC20 1.6167910679347 | | | |
| 3.1.355715 | MARC EATMON | ADDRESS REDACTED | | | BAT 0.1597940211942B4<br>BTC 0.000000538241772182<br>CEL 314.879576567565<br>ETH 6.0758849193995E-05<br>LINK 6.910465837744J8<br>OMG 0.000285560489088025<br>USDC 0.3006818242007J1<br>USDT ERC20 27.28385821054D8<br>XLM 0.00323958D502286J7<br>ZRX 0.00066349490177008J | | | |
| 3.1.355716 | MARC ECKO | ADDRESS REDACTED | | Yes | AAVE 0.000420506381100335<br>ADA 12592.265100688B9<br>BCH 0.00004025890152343Z<br>BTC 14.227619224624B9<br>DOT 851.78369261079<br>ETC 0.0291550407051275<br>ETH 445.68113571765A4<br>LINK 465.72318862586J7<br>MATIC 42544.64890598B96<br>UNI 0.0935521087381909<br>USDC 361070.199465784 | | | BTC 22.28876979013 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355717 | MARC EDELMAN KOVEN | ADDRESS REDACTED | | | ADA 1058.5512254745 BTC 0.3502.7143943567 CEL 43.430150620029 DOT 90.561602860868 ETH 2.1365586118443 USDC 404.6751896041133 | | | |
| 3.1.355718 | MARC ELLIS | ADDRESS REDACTED | | | ADA 4493.2733086023 BTC 0.0001071430342529 ETH 6.4844031334823 MATIC 1620.284459039 USDC 6.5445993565601313 | | | |
| 3.1.355719 | MARC ELLUL SULLIVAN | ADDRESS REDACTED | | | AAVE 0.00004272298143930 ADA 8.731153456783828 BCH 0.00000000385302732 BTC 0.4997842842348928 CEL 376.36337604762 COMP 0.0395075434970464 DASH 0.0791915576335317 DOT 0.5408905875573 EOS 32.067933976522 ETH 0.01195456861350 LINK 0.000463474931284585 LTC 0.0000000048095521221 SGB 306.26371897837 SNX 0.0042383780161229 USDC 0.1400004786231 XRP 1.7485843596871 ZEC 0.0000000072793513 | | | |
| 3.1.355720 | MARC ELMO | ADDRESS REDACTED | | | MATIC 150.51972071724 USDC 1086.92281898042 | | | |
| 3.1.355721 | MARC ELOIDIN | ADDRESS REDACTED | | | ADA 50.037400600027 BNB 0.001468273882693 BTC 1.0780473925838 BUSD 7.35784502249701 CEL 1182.73881801 ETH 18.86974745892 LINK 0.050429890454033 LTC 0.00290676342810 MATIC 1258.65510242823 USDC 8.0172899756574 UST 4.349169629702 | | | |
| 3.1.355722 | MARC EMILE | ADDRESS REDACTED | | | AAVE 0.00210414187013829 BTC 0.00001275040244794 CEL 0.2275129407728 MCDAI 42.364595489162 SNX 1.07047334586 USDC 0.256787732450 | BTC 0.000000078457771829 USDC 0.0000005971468009 | | |
| 3.1.355723 | MARC ENGELMAN | ADDRESS REDACTED | | | AAVE 0.00195037707486421 ADA 0.234034427668709 BCH 0.0001784951624966 BTC 0.0001655795840993 DOT 0.016554823890054 EOS 0.120938919196836 ETH 0.006637975799591 MANA 0.037522044360019 SNX 0.476903765537 XLM 0.187589569154375 XRP 0.18743093774924 | | | |
| 3.1.355724 | MARC ESCHLER | ADDRESS REDACTED | | | ADA 249.80350015087 BAT 0.04874700850645 BCH 0.00000000236918016 BTC 0.00000003005796105 EOS 16.531915331613 ETH 0.0000013458237781 LINK 0.005638850261687 LTC 0.00820149022355 MANA 0.0017412881517462 MATIC 270.4717165885 SNX 7.4405399000036 XLM 0.0392587143438961 ZEC 0.414648050143257 ZRX 15.594470502198 | BCH 0.000001440717277519 | | |
| 3.1.355725 | MARC ESPOSITO | ADDRESS REDACTED | | | BCH 0.0000000343707038 BTC 0.000000007078759706 BUSD 3145.58989367114 CEL 467.8737769916 COMP 0.0661698025751832 EOS 0.000048889860004 ETC 1.617542215677 ETH 0.000349615287457 SGB 0.00043246872150543 USDC 20 USDT ERC20 5694.20233100213 XLM 0.3024799462 XRP 0.002866813504154 | | | |
| 3.1.355726 | MARC ESSEFF | ADDRESS REDACTED | | | ADA 0.02049252992038 BTC 0.010378362703134 ETH 0.098916055185231 | ADA 50.7743911068267 | | |
| 3.1.355727 | MARC ESTNER | ADDRESS REDACTED | | | BTC 0.0040898375121892 | | | |
| 3.1.355728 | MARC ESTONILO | ADDRESS REDACTED | | Yes | BTC 0.00011304029950 ETH 0.00170117810767205 LINK 10.189508226226 MATIC 1.46714759156303 SOL 0.025779388809961 USDC 21.275716048369 | BTC 0.000016676659 ETH 0.000000 MATIC 0.000004442 SOL 0.000000 | | ETH 1.01445749924855 |
| 3.1.355729 | MARC ESTY | ADDRESS REDACTED | | | XRP 326.105956 | | | |
| 3.1.355730 | MARC F GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00010467446237063 DOT 0.14031204212673 MATIC 2.44846783843455 | BTC 0.00000000029048 CEL 47.99136031897 DOT 0.00000000053 | | |
| 3.1.355731 | MARC F SANCHEZ | ADDRESS REDACTED | | | SOL 10.131240030108 | BTC 0.0013701112175 | | |
| 3.1.355732 | MARC FABIAN STIER | ADDRESS REDACTED | | | BTC 0.14465228769148 | | | |
| 3.1.355733 | MARC FALLON | ADDRESS REDACTED | | | AAVE 0.000887396148445441 ADA 505.5761495238 BNT 0.0996687505429 BTC 0.044449127136458 CEL 0.04121015937747 ETH 1.396122611650 LINK 14.301249065185 MATIC 384.64471007193 SNX 0.18133752373149 USDC 6.216922708045 | | | |
| 3.1.355734 | MARC FAY | ADDRESS REDACTED | | | USDC 0.018759743893637 | | | |
| 3.1.355735 | MARC FERRANDEZ CASTELLA | ADDRESS REDACTED | | | BTC 0.0160437676215217 CEL 3.41291428437 ETH 0.240655480481369 SNX 1.1683338611013 | | | |
| 3.1.355736 | MARC FERRADA BLASCO | ADDRESS REDACTED | | | BTC 0.00107827909834408 CEL 13.8277366746561 MCDAI 40 SNX 29.12 | | | |
| 3.1.355737 | MARC FERRAZ AGOSIN | ADDRESS REDACTED | | | BTC 0.046725370347649 ETH 0.412413053887242 | | | |
| 3.1.355738 | MARC FERREIRA | ADDRESS REDACTED | | | BCH 1.08190660033126 BTC 0.000000385386034674 CEL 174.86747754706 ETH 0.001389893401371 LINK 0.000536586007046856 MCDAI 30.309938444982 | | | |
| 3.1.355739 | MARC FIASSE | ADDRESS REDACTED | | | BTC 0.000021660248804 ETH 0.004096281692344452 MATIC 2.067940628334188 USDC 8614.191597055504 | | | |
| 3.1.355740 | MARC FISH | ADDRESS REDACTED | | | BTC 0.054095561444956 ETH 1.06465490013723 MCDAI 32.3642167985634 | | | |
| 3.1.355741 | MARC FLANIGAN | ADDRESS REDACTED | | | USDC 93.86626527955702 | | | |
| 3.1.355742 | MARC FLORENT PROVERBIO | ADDRESS REDACTED | | | BTC 0.000032207282504196 CEL 4.87041324555396 ETH 0.000288144215241311 USDC 0.00332268582322699 | | | |
| 3.1.355743 | MARC FLYNN | ADDRESS REDACTED | | | ETH 0.000317931424868449 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355744 | MARC FOI | ADDRESS REDACTED | | | BTC 0.0105367567089458 CEL 6.2807439252216 KLM 426.253342027327 | | | |
| 3.1.355745 | MARC FONTAINE | ADDRESS REDACTED | | | CEL 208.99604046111 | | | |
| 3.1.355746 | MARC FORN CAÑABATE | ADDRESS REDACTED | | | BTC 0.0389582015031644 DOT 15.7185331631702 ETH 1.7270285862615 USDT ERC20 214.088091587254 XLM 1481.44805037672 XRP 392.69106417926? | | | |
| 3.1.355747 | MARC FORTENBERRY | ADDRESS REDACTED | | | BTC 0.0000010238164559? CEL 0.153861445396504 ETH 0.0000038599854529?3 MATIC 0.3666473454246012 USDT ERC20 0.0830680250012212 XLM 0.115405922710694 | | | |
| 3.1.355748 | MARC FRADE | ADDRESS REDACTED | | | BTC 0.000413870553350132 CEL 3.95848042890432 ETH 0.0027201127388b544 MATIC 45.8668974087283 SNX 0.0006876299979877444 USDC 0.00000069003936119 | | | |
| 3.1.355749 | MARC FRANCOIS DELEZ | ADDRESS REDACTED | | | DOT 0.0194234674698251 LTC 0.0004609177750036B1 LUNC 0.00576124583873333 SGB 339.26234985211 SOL 0.00401165061296833 | | | |
| 3.1.355750 | MARC FRANK NIELSEN | ADDRESS REDACTED | | | ADA 157.13220963734S BTC 0.019816768988246? | | | |
| 3.1.355751 | MARC FRANKEL | ADDRESS REDACTED | | | CEL 1.14613452691113 | | | |
| 3.1.355752 | MARC FRANS DE RUITER | ADDRESS REDACTED | | | BTC 0.11203847255891? BUSD 14123.9324749696 ETH 0.0046094066588407? SOL 51.0206096780625 USDC 3.0139662217098 | | | |
| 3.1.355753 | MARC FREDERICK SIMPAO | ADDRESS REDACTED | | | SNX 17.42106378940?01 | | | |
| 3.1.355754 | MARC FREIBURGHAUS | ADDRESS REDACTED | | | BTC 0.000844682975687309 CEL 104.64437534991 | | | |
| 3.1.355755 | MARC FRENCKEN | ADDRESS REDACTED | | | BTC 0.0002167934970160?6 CEL 15.5166456528425 LTC 0.0216717157876388 | | | |
| 3.1.355756 | MARC GAGNI | ADDRESS REDACTED | | | AAVE 0.606516495676879 BTC 0.00038086346679047?3 LINK 9.59113910516341 XLM 119.6475832267?41 | | | |
| 3.1.355757 | MARC GAINES | ADDRESS REDACTED | | | CEL 1.06848831719623 | | | |
| 3.1.355758 | MARC GALLI | ADDRESS REDACTED | | | ADA 0.08044066300400B3 BTC 0.00000034981730091?7 ETH 0.0015587383761644 LTC 0.0015138687072433? USDC 6.24581234504828 | | | |
| 3.1.355759 | MARC GAN | ADDRESS REDACTED | | | BTC 1.0506015073205? | | | |
| 3.1.355760 | MARC GANNON | ADDRESS REDACTED | | | CEL 0.35957791192994 | | | |
| 3.1.355761 | MARC GARCIA | ADDRESS REDACTED | | | ETH 0.0134328797753359 BTC 0.0012200644233537?3 CEL 1.12275913647252 DASH 0.0140776717?315B USDC 0.84271704576080S?3 USDC 0.86717045760805?3 | | | |
| 3.1.355762 | MARC GARCIA ESCODA | ADDRESS REDACTED | | | BTC 0.0143075716763123 CEL 0.0021546179130b8?16 DOT 2.3252948406211S LUNC 1.4593677263501?1 | | | |
| 3.1.355763 | MARC GARCIAGUIRRE | ADDRESS REDACTED | | | ETH 0.0453506765826263 | | | |
| 3.1.355764 | MARC GARRIGA | ADDRESS REDACTED | | | MATIC 1.74577987676744 | | | |
| 3.1.355765 | MARC GARRIGA CASTELLS | ADDRESS REDACTED | | | BTC 0.0001857482582138?9 CEL 2.44168932726028 UNI 17.5487160559334 USDC 1.374084722319853 XLM 545.12260735238S XRP 515.33962776361 | | | |
| 3.1.355766 | MARC GASCA | ADDRESS REDACTED | | | BTC 0.00794805316663316 | | | |
| 3.1.355767 | MARC GASSER | ADDRESS REDACTED | | | ADA 2.88600543101942 BCH 0.0004733035295b34 BTC 0.00014819524950066 CEL 0.0835749159235864 DOT 0.20451013825811? ETH 6.33533221133376 LTC 0.0000000083545724 MATIC 6.89562561755318 PAX 0.9083659738258?25 SGB 0.0484033153937096 SNX 108.425795B1971? USDC 762.850239191487 USDT ERC20 7.70019352496765 XLM 0.9653286?7668394 XRP 0.316053132376031 | | | |
| 3.1.355768 | MARC GASTALDO | ADDRESS REDACTED | | | BTC 2.5327906163429B?-06 ETH 0.000000905236247007 | BTC 0.0017247255400196?2 XRP 2106.99490998226 | | |
| 3.1.355769 | MARC GELABERT GUILLOT | ADDRESS REDACTED | | | ETH 0.0000110542218560S?1 USDC 0.8932029545166692 | | | |
| 3.1.355770 | MARC GELFO | ADDRESS REDACTED | | | BTC 0.00000531316663982?3 | | | |
| 3.1.355771 | MARC GÉLINAS | ADDRESS REDACTED | | | BTC 0.0010816414?139458 SOL 13.25784784627?8 | | | |
| 3.1.355772 | MARC GEORGE ROTHMAN | ADDRESS REDACTED | | | BTC 0.00131847721448B9 CEL 77.0981350480432 USDC 0.8660030780953712 | ETH 0.00000656237069490?1 USDC 911.170304668226 | | |
| 3.1.355773 | MARC GERMANY | ADDRESS REDACTED | | | USDC 1.3488376069499B ADA 17.740306 CEL 1.78803437920899 ETH 0.006882478242?6565 MATIC 7.33614724 MCDAI 22.82934936 USDT ERC20 22.876569 | | | |
| 3.1.355774 | MARC GERRIT WENDLAND | ADDRESS REDACTED | | | BTC 0.0028909562741946?3 | | | |
| 3.1.355775 | MARC GHORAYEB | ADDRESS REDACTED | | | BTC 0.1660313461418?63 ETH 4.3004535840348b PAXG 0.00033475324809?4296 | | | |
| 3.1.355776 | MARC GIBSON | ADDRESS REDACTED | | | CEL 7.30344228559768 XRP 1331.87078245497 | | | |
| 3.1.355777 | MARC GILMOUR | ADDRESS REDACTED | | | BTC 0.44580037 CEL 706.0000698527748 ETH 0.231364848174 | | | |
| 3.1.355778 | MARC GIRARD GARCIA | ADDRESS REDACTED | | | BTC 0.000810083924694598 CEL 0.668981146743b3 USDT ERC20 12.6445330073736 | | | |
| 3.1.355779 | MARC GITTO | ADDRESS REDACTED | | | BTC 0.0000000709953420S CEL 3.2560119716083? ETH 0.54214957508299E-06 KLM 0.03108982204611? XRP 180.841374464213 | | | |
| 3.1.355780 | MARC GOBLED | ADDRESS REDACTED | | | BTC 1.3269621227527?9 CEL 489.770644064194 ETH 0.00000000053470343B LTC 0.0415375618469 | | | |
| 3.1.355781 | MARC GOCHUICO | ADDRESS REDACTED | | | BNB 0.22726112251329 CEL 3.4569323969625 | | | |
| 3.1.355782 | MARC GOESCHEL | ADDRESS REDACTED | | | BTC 0.0002930501S794296S CEL 103.677425652718 ETH 0.0181483676229679 USDC 106.375096622153 USDT ERC20 162.22681057116 | | | |
| 3.1.355783 | MARC GOLDMANN | ADDRESS REDACTED | | | BSV 45.17459218938S BTC 0.56565465043294 | | | |
| 3.1.355784 | MARC GONCALVES | ADDRESS REDACTED | | | BTC 0.00110905757006762 USDT ERC20 1.93767295884115 | | | |
| 3.1.355785 | MARC GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000141908819241S6 ETH 0.00067711911623918S MATIC 0.437229489017317 USDC 0.344711117184202 | BTC 0.0000000909396079473 USDC 0.0000003520568969 | | |
| 3.1.355786 | MARC GRANADOS | ADDRESS REDACTED | | | BTC 0.639874401045244 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355787 | MARC GRANDMAISON | ADDRESS REDACTED | | | AVAX 5.37294853681329 BTC 0.0000042533121780374 CEL 0.00425018314911493 DOT 0.0750650875128558 ETH 0.000257200523423397 LINK 0.00149320875159586 LUNC 0.00740706472779836 MATIC 0.205391134235815 XRP 0.1192667966855552 | | | |
| 3.1.355788 | MARC GRANIA | ADDRESS REDACTED | | | BCH 0.0163891577469475 BTC 0.0000566161689773368 CEL 86.9489507903989 DOT 0.0099865385310087 | | | |
| 3.1.355789 | MARC GREENIER | ADDRESS REDACTED | | | BTC 0.1054633870500034 | | | |
| 3.1.355790 | MARC GREGORY | ADDRESS REDACTED | | | BTC 0.0000249758393074449 CEL 0.00492894416670571 ETH 0.00051102822766S682 LTC 0.000274698650071841 USDC 0.289323939230457 | | | |
| 3.1.355791 | MARC GRIGNARD | ADDRESS REDACTED | | | BTC 0.0061701245224533 CEL 34.05026286186805 ETH 0.19375 USDC 926.70522 | | | |
| 3.1.355792 | MARC GROVE JR | ADDRESS REDACTED | | | BTC 0.00315302849532175 ETH 0.23086404821655 LINK 3.7575030334437 USDC 52.3433931415846 | | | |
| 3.1.355793 | MARC GUARDIA | ADDRESS REDACTED | | | BTC 0.365391871775509 | | | |
| 3.1.355794 | MARC GUASCH GARCIA | ADDRESS REDACTED | | | BTC 0.00000016053766398 CEL 0.222267042338598 ETH 0.00358004779464377 MCDAI 0.000075298251627 USDC 8.6818412190355 | | | |
| 3.1.355795 | MARC GUERRY AUGUSTIN | ADDRESS REDACTED | | | ETH 0.0000984341600933 | | | |
| 3.1.355796 | MARC GUINEA CASAS | ADDRESS REDACTED | | | BTC 0.0139069862115939 | | | |
| 3.1.355797 | MARC GURT DOT | ADDRESS REDACTED | | | BTC 9.10511678074469E-05 | | | |
| 3.1.355798 | MARC GUY VERZOTTI | ADDRESS REDACTED | | | BTC 0.0000015916048899299 XRP 1.639869507936S | | | |
| 3.1.355799 | MARC HAERKENS | ADDRESS REDACTED | | | BTC 0.0000012389740269291 USDC 2.57406374416927 | | | |
| 3.1.355800 | MARC HAGENDIJK | ADDRESS REDACTED | | | ADA 80.2187640640172 BTC 0.0024950964239614 | | | |
| 3.1.355801 | MARC HALL DOOLITTLE | ADDRESS REDACTED | | | CEL 2150.19611842182 DASH 99.5186307601214 MATIC 16195.9304049382 UNI 318.93455446156 | | | |
| 3.1.355802 | MARC HALLE | ADDRESS REDACTED | | Yes | ADA 0.0643549095738591 BTC 0.00163618819495158 CEL 63.7937616755567 | | | ADA 20486.9895740084 |
| 3.1.355803 | MARC HALLER | ADDRESS REDACTED | | | BTC 0.000021031375546441 ETH 2.31154768707341 USDC 1.56723564770095 XLM 0.124837822835822 | USDC 41.9908193766147 | | |
| 3.1.355804 | MARC HAMET | ADDRESS REDACTED | | | ETH 0.21243932513663A USDC 840.871025317596 | | | |
| 3.1.355805 | MARC HARDY | ADDRESS REDACTED | | | BTC 0.0000001603745S8421 CEL 531.352557305205 USDT ERC20.0.002883 | | | |
| 3.1.355806 | MARC HARPER | ADDRESS REDACTED | | | BTC 1.06761912510086 SNX 79.6508627193179 | | | |
| 3.1.355807 | MARC HARTGERINK | ADDRESS REDACTED | | | USDC 2199.92680864275 BTC 0.0000591164240818136 CEL 0.3408629483674492 ETH 0.000649529372508034 SOL 0.00385265800095524 USDC 0.076324201398730 | | | |
| 3.1.355808 | MARC HASENOEHRL | ADDRESS REDACTED | | | BCH 0.04065026700419 98 ETH 0.116072332389082 LTC 3.86651810353749 USDC 0.75788639645705 1 XLM 1.60184495709622 XRP 0.00707035836057S294 | | | |
| 3.1.355809 | MARC HAUSER | ADDRESS REDACTED | | | BTC 0.0006490850120130 82 CEL 0.449749059462358 | | | |
| 3.1.355810 | MARC HAYES | ADDRESS REDACTED | | | USDC 828.593158916706 | | | |
| 3.1.355811 | MARC HEITZ | ADDRESS REDACTED | | | BCH 2.89501171322882 BNB 2.223789776071 47 BTC 0.25578625226542 CEL 4.842335750885 7 DASH 3.14884733702859 EOS 102.093821858764 ETC 20.360257486848 1 ETH 0.0989112925269637 LTC 0.0000453516261998808 XLM 0.0000089846701821 2 ZEC 3.0277497913557 | | | |
| 3.1.355812 | MARC HELFRICH | ADDRESS REDACTED | | | BTC 0.9500018530744 3 CEL 603.031467711974 ETH 1.07753602719187 LTC 11.2732854452778 | | | |
| 3.1.355813 | MARC HELLOCO | ADDRESS REDACTED | | | BTC 0.00133251711615518 CEL 502.10963242973 6 ETH 0.00216485431250335 | | | |
| 3.1.355814 | MARC HENRI CLAUDE XAVIER | ADDRESS REDACTED | | | BTC 0.001606768471S392 ETH 2.02165903051705 | | | |
| 3.1.355815 | MARC HENRICH | ADDRESS REDACTED | | | AAVE 0.046022802330S6 AVAX 0.0473315228241517 LTC 0.00200096233372898 SNX 5.91498364171154 UMA 0.60821965498895 | | | |
| 3.1.355816 | MARC HERMANN | ADDRESS REDACTED | | | BTC 0.00000258888659 | | | |
| 3.1.355817 | MARC HERMANS | ADDRESS REDACTED | | | BTC 1.00087366686789 CEL 512.465303083117 | | | |
| 3.1.355818 | MARC HERNANDEZ | ADDRESS REDACTED | | | ETH 0.02133409207232 3 | | | |
| 3.1.355819 | MARC HEROUARD | ADDRESS REDACTED | | | BTC 0.5431757454676 5 USDC 139194.370970923 | | | |
| 3.1.355820 | MARC HERRMANN | ADDRESS REDACTED | | | BTC 0.0000006233815102 | | | |
| 3.1.355821 | MARC HEUGTEN | ADDRESS REDACTED | | | BTC 0.00000005048385465 77 ETH 0.00056568004768585S | | | |
| 3.1.355822 | MARC HEUSEL | ADDRESS REDACTED | | | CEL 1.1189475611345 7 | | | |
| 3.1.355823 | MARC HICKMAN | ADDRESS REDACTED | | | BTC 0.00013796055074457 CEL 9.19301235803986 ETH 0.00146422526378027 XLM 17.567944603022 XRP 2049.52412422014 | | | |
| 3.1.355824 | MARC HIL BONAOBRA | ADDRESS REDACTED | | | BTC 0.00000004506295547 CEL 0.173367101135678 | | | |
| 3.1.355825 | MARC HILDEBRAND | ADDRESS REDACTED | | | BTC 0.000003714341024061 DOT 0.261263589564065 ETH 0.000041962150653 LTC 0.00250220929349149 USDC 0.00046400271593034S | BTC 0.000000992839804125 DOT 0.00000000004655207S USDC 2.1979906364891 | | |
| 3.1.355826 | MARC HILTON | ADDRESS REDACTED | | | BTC 0.000001892905162513 CEL 60.5594464137493 ETH 0.00000035441262663 1 XRP 0.268279422501168 | | | |
| 3.1.355827 | MARC HOF | ADDRESS REDACTED | | | CEL 56.18353755317 DASH 1.32361592832166 ETH 0.00223175387123686 | | | |
| 3.1.355828 | MARC HOFFMANN | ADDRESS REDACTED | | | BTC 0.000881092230729893 | | | |
| 3.1.355829 | MARC HOFMANN | ADDRESS REDACTED | | | BTC 0.479350814724396 | | | |
| 3.1.355830 | MARC HOITINGA | ADDRESS REDACTED | | | CEL 0.162088840900925 | | | |
| 3.1.355831 | MARC HOKKE | ADDRESS REDACTED | | | ADA 510.6998 BNB 0.00000004395995824 CEL 1700.93031244827 DOT 51.761 LTC 34.764801 SNX 164.77418 | | | |
| 3.1.355832 | MARC HOLLUBOW | ADDRESS REDACTED | | | BTC 0.15119123422 9759 MATIC 0.985366224855 40993 MATIC 1.07879232763336 MCDAI 0.07757944037 64514 USDC 0.859244667480111 XLM 0.00331894363154394 | BTC 0.000459 ETH 0.0567197067244443 USDC 0.00052936647203363 2 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355833 | MARC HORNE | ADDRESS REDACTED | | | BTC 0.0000026310871832 | | | |
| | | | | | ETH 0.0002356380376310296 | | | |
| | | | | | USDC 3048.19923808373 | | | |
| 3.1.355834 | MARC HÖTTEMANN | ADDRESS REDACTED | | | BTC 0.00294850465558225 | | | |
| 3.1.355835 | MARC HOLTZAGER | ADDRESS REDACTED | | | BNB 1.05070496514978 | | | |
| | | | | | BTC 0.0000011145963773974 | | | |
| | | | | | CEL 6.74759336080387 | | | |
| | | | | | DOT 21.2366789176098 | | | |
| | | | | | USDC 0.488172713470784 | | | |
| 3.1.355836 | MARC HOWARD COPILEVITZ | ADDRESS REDACTED | | | EOS 106.320119055366 | | | |
| | | | | | LTC 1.5182715494191 | | | |
| | | | | | MATIC 4355.37168213881 | | | |
| | | | | | UNI 102.480400351111 | | | |
| | | | | | XLM 10131.9114829199 | | | |
| 3.1.355837 | MARC HUBERTUS WALRAVEN | ADDRESS REDACTED | | | BTC 0.00194236751738356 | | | |
| 3.1.355838 | MARC HÜBNER | ADDRESS REDACTED | | | BTC 0.00000144801066457 | | | |
| 3.1.355839 | MARC HUEZ | ADDRESS REDACTED | | | ETH 1.63259003734892 | | | |
| 3.1.355840 | MARC HUMM | ADDRESS REDACTED | | | ADA 794.00388649029 | | | |
| | | | | | BTC 0.0670890157768208 | | | |
| | | | | | ETH 0.608516335936699 | | | |
| | | | | | LTC 1.88453127151777 | | | |
| | | | | | XRP 582.405225600066 | | | |
| 3.1.355841 | MARC HUSTED | ADDRESS REDACTED | | | BSV 0.00020437950384145 | | | |
| | | | | | BTC 0.000086643003449595 | | | |
| | | | | | ETH 0.711759816870522 | | | |
| | | | | | USDC 740.955345366201 | | | |
| | | | | | XTZ 16.1144998277296 | | | |
| 3.1.355842 | MARC INGRAM | ADDRESS REDACTED | | | BTC 0.00008411702076395 | | | |
| | | | | | ETH 0.00267926035603221 | | | |
| 3.1.355843 | MARC INNOCENZI | ADDRESS REDACTED | | | CEL 0.322451598505692 | | | |
| 3.1.355844 | MARC IRWIN | ADDRESS REDACTED | | | BAT 0.000124918369354148 | | | |
| | | | | | BTC 0.0146291358524190 | | | |
| | | | | | CEL 0.0752780765868656 | | | |
| | | | | | ETH 0.0208920136537557 | | | |
| | | | | | LINK 65.0625599466108 | | | |
| | | | | | MANA 4.16600105775699E-05 | | | |
| | | | | | MATIC 2056.45445745662 | | | |
| | | | | | MCDAI 0.0390086476069753 | | | |
| 3.1.355845 | MARC ISAACS | ADDRESS REDACTED | | | BTC 0.0000611093831407317 | | | |
| | | | | | USDC 25.7790011511882 | | | |
| 3.1.355846 | MARC ISMA | ADDRESS REDACTED | | | ADA 19383.2515935452 | | | |
| | | | | | BTC 0.33245951454686 | | | |
| | | | | | ETH 15.1486526542526 | | | |
| | | | | | USDC 12.1502478878959 | | | |
| 3.1.355847 | MARC JACOB BERBENICK | ADDRESS REDACTED | | | 1INCH 303.584211737217 | AVAX 1.273 | | |
| | | | | | AAVE 2.46830616593805 | BTC 0.00000002 | | |
| | | | | | ADA 1671.61599778543 | | | |
| | | | | | AVAX 7.11381734294006 | | | |
| | | | | | BTC 0.0290117051671062 | | | |
| | | | | | DOGE 5060.96980249722 | | | |
| | | | | | DOT 35.9811022277931 | | | |
| | | | | | EOS 606.264394090682 | | | |
| | | | | | LINK 25.1659615948111 | | | |
| | | | | | MATIC 1824.68114072572 | | | |
| | | | | | SNX 165.632935654119 | | | |
| | | | | | SOL 12.6656078786077 | | | |
| | | | | | SUSHI 171.406339168212 | | | |
| | | | | | USDC 2621.85106869253 | | | |
| | | | | | XLM 909.122547118605 | | | |
| | | | | | XTZ 75.0635587443344 | | | |
| 3.1.355848 | MARC JACQUIAT | ADDRESS REDACTED | | | AAVE 0.0738224047545501 | | | |
| | | | | | BNB 0.0103586051051937 | | | |
| | | | | | BTC 0.0253189000063143 | | | |
| | | | | | CEL 583.090504907112 | | | |
| | | | | | DASH 0.053 | | | |
| | | | | | ETH 0.0929151977836557 | | | |
| | | | | | LTC 1.135 | | | |
| | | | | | SGB 4368.59667713565 | | | |
| | | | | | USDT ENC20 0.003648 | | | |
| | | | | | XRP 3.63459591454787 | | | |
| | | | | | ZEC 0.21 | | | |
| 3.1.355849 | MARC JAMES NORDBLAD | ADDRESS REDACTED | | | AAVE 0.0000049440584049113 | | AAVE 0.0111033425684907 | |
| | | | | | AVAX 0.000210789402423794 | | AVAX 0.000000047908772073 | |
| | | | | | ETH 0.000000600542971727 | | ETH 0.0000000227712678822 | |
| | | | | | MATIC 0.00119375514174815 | | MATIC 1.94782326007678 | |
| 3.1.355850 | MARC JANNIK ANDRE DAGES | ADDRESS REDACTED | | | BTC 0.000895681256526712 | | | |
| 3.1.355851 | MARC JASON IAFRATE | ADDRESS REDACTED | | | BTC 2.26070347459723 | | BTC 0.00312771 | |
| | | | | | CEL 3977.53269774476 | | USDC 0.000000564438155021 | |
| | | | | | USDC 0.00352337918618717 | | | |
| 3.1.355852 | MARC JASON PANIER | ADDRESS REDACTED | | | ADA 1.24688859585069 | | | |
| | | | | | BTC 0.0000051439545654689 | | | |
| | | | | | DOT 0.363075133736139 | | | |
| | | | | | ETH 0.000148701602869562 | | | |
| | | | | | LINK 0.0000139632834819506 | | | |
| | | | | | MANA 0.066478844735948 | | | |
| | | | | | MATIC 4.86258971340528 | | | |
| | | | | | USDC 18.8975884853981 | | | |
| | | | | | USDT ERC20 0.00123792776729766 | | | |
| | | | | | XRP 2.112955010274495 | | | |
| 3.1.355853 | MARC JEAN-PHARUNS | ADDRESS REDACTED | | | BTC 0.0000010621759108930 | | | |
| | | | | | ETH 0.00050906091711731 | | | |
| 3.1.355854 | MARC JEFFERSON MILLAN | ADDRESS REDACTED | | | ADA 93.4472560279408 | | | |
| | | | | | BTC 0.0140562602897269 | | | |
| | | | | | CEL 148.177225967582 | | | |
| | | | | | ETH 0.101519275808653 | | | |
| | | | | | LTC 0.65399151 | | | |
| | | | | | SGB 7.87427802 | | | |
| | | | | | XRP 391.669427 | | | |
| 3.1.355855 | MARC JEPPESEN | ADDRESS REDACTED | | | USDC 0.506755658382361 | | | |
| 3.1.355856 | MARC JIMENEZ | ADDRESS REDACTED | | | ADA 1317.36798613386 | | | |
| | | | | | BCH 0.291825485020934 | | | |
| | | | | | BTC 0.00187581845435762 | | | |
| | | | | | DOT 14.9266742710794 | | | |
| | | | | | SNX 66.0907515887666 | | | |
| 3.1.355857 | MARC JOBIDON | ADDRESS REDACTED | | | BTC 0.00160896620438814 | | | |
| | | | | | ETH 0.160480872879918 | | | |
| | | | | | MCDAI 42.377835833573 | | | |
| | | | | | XRP 363.254610298403 | | | |
| 3.1.355858 | MARC JOBIDON | ADDRESS REDACTED | | | BTC 0.000143862962136134 | | | |
| | | | | | CEL 19.2201583777031 | | | |
| | | | | | DASH 1.61107387631955 | | | |
| | | | | | ETH 0.00127985023512117 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | FAX 318.505072805287 | | | |
| | | | | | PAXG 0.000505324404490872 | | | |
| | | | | | SGB 96.971904724761 | | | |
| | | | | | UNI 32.2059494598719 | | | |
| | | | | | XRP 633.127717648406 | | | |
| 3.1.355859 | MARC JOHN VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0185619188424316 | | | |
| 3.1.355860 | MARC JOHNSON | ADDRESS REDACTED | | | CEL 0.365870436790212 | | | |
| | | | | | BTC 0.320769694598594 | | | |
| | | | | | ETH 12.8677520650996 | | | |
| | | | | | LINK 75.903718440561 | | | |
| | | | | | LTC 138.858157315796 | | | |
| 3.1.355861 | MARC JOHNSON | ADDRESS REDACTED | | | PAX 2860.03499164049 | | | |
| 3.1.355862 | MARC JOHNSON | ADDRESS REDACTED | | | ETH 0.00010653526824475 | | | |
| 3.1.355863 | MARC JOHNSON | ADDRESS REDACTED | | | BTC 0.258476085580661 | | | |
| | | | | | ETH 10.6322454590144 | | | |
| 3.1.355864 | MARC JOHNSON | ADDRESS REDACTED | | | CEL 1.13552312078559 | | | |
| | | | | | DOT 14.876116515792 | | | |
| | | | | | USDC 3.73689816820599E-05 | | | |
| | | | | | XRP 10302.5338558617 | | | |
| 3.1.355865 | MARC JON MOLINARO | ADDRESS REDACTED | | | BTC 0.0295371628252518 | CEL 47.8841409017329 | | |
| | | | | | USDC 0.546055773582647 | | | |
| 3.1.355866 | MARC JONES | ADDRESS REDACTED | | | BTC 0.0000049065612127773 | | | |
| | | | | | CEL 63.5767584516208 | | | |
| | | | | | ETH 0.00007598 | | | |
| | | | | | SGB 144.987747954423 | | | |
| | | | | | USDC 10 | | | |
| 3.1.355867 | MARC JOOSTEN | ADDRESS REDACTED | | | CEL 1.0936675276405 | | | |

Page 8510 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355868 | MARC JORGENSEN | ADDRESS REDACTED | | | CEL 1.0960036487B122<br>EOS 1.089953054315591<br>ETH 0.021530165236336A<br>XLM 0.770513907439639<br>ZRX 5.354104713320B2 | | | |
| 3.1.355869 | MARC JORION | ADDRESS REDACTED | | | BTC 0.0011545097960344T<br>CEL 2.434744001172394<br>MCDAI 35.022125S4 | | | |
| 3.1.355870 | MARC JOSEP DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000000008043407927 | | | |
| 3.1.355871 | MARC JOSEPH RINEHART | ADDRESS REDACTED | | | CEL 2.349127078291A1 | | | |
| 3.1.355872 | MARC JOUAN DIAS ANGELO DE SOUZA | ADDRESS REDACTED | | | CEL 923.499971604729<br>USDC 18.488441852A889 | | | |
| 3.1.355883 | MARC JUNKER | ADDRESS REDACTED | | | ADA 0.0706408590206494<br>BTC 0.0000000041150401D9<br>CEL 0.002405820845596518 | | | |
| 3.1.355874 | MARC KASTRUP NIELSEN | ADDRESS REDACTED | | | USDC 2.094394316381S4<br>BTC 0.061557175261114<br>CEL 231.777949043392<br>ETH 2.58384174<br>SNX 15.39193919<br>XLM 20.6732783 | | | |
| 3.1.355875 | MARC KAUL | ADDRESS REDACTED | | | BTC 0.000000045166846286 | | | |
| 3.1.355876 | MARC KENNEDY | ADDRESS REDACTED | | | BTC 0.013564393576791<br>ETH 0.000972359363932931<br>LINK 0.005141335268945932<br>MATIC 0.587601359429051 | BTC 0.00281332 | | |
| 3.1.355877 | MARC KENNIS | ADDRESS REDACTED | | | AAVE 0.031186328202A4505<br>BTC 0.000002051672256A35<br>ETH 0.00369177025931151<br>SNX 0.304903457076602 | | | |
| 3.1.355878 | MARC KERLAU | ADDRESS REDACTED | | | CEL 7.134237022722227<br>USDT ERC20 207.5788 | | | |
| 3.1.355879 | MARC KHALIFE | ADDRESS REDACTED | | | BTC 0.000010167512850212<br>ETH 0.003675533314022851<br>USDT ERC20 0.0888884164624558 | | | |
| 3.1.355880 | MARC KINGMA | ADDRESS REDACTED | | | ETH 0.00305514741204L8<br>XLM 167.097647632104<br>XRP 0.640541594909199 | | | |
| 3.1.355881 | MARC KITTO | ADDRESS REDACTED | | | BTC 0.000152423352404303<br>CEL 26.079713101423T<br>USDC 3.312976 | | | |
| 3.1.355882 | MARC KLAUS SVEN BOSDORF | ADDRESS REDACTED | | | BTC 1.01774098764209E-05 | | | |
| 3.1.355883 | MARC KLAUSEN | ADDRESS REDACTED | | | BTC 0.00000058731662625<br>CEL 159.831768002111<br>MATIC 61.3037694272507 | | | |
| 3.1.355884 | MARC KLEPPER | ADDRESS REDACTED | | | BNB 0.135275859293679<br>XRP 0.069371785564811 | | | |
| 3.1.355885 | MARC KOCH | ADDRESS REDACTED | | | BTC 0.012385447249393S6<br>CEL 9.464460773247B3 | | | |
| 3.1.355886 | MARC KONOPATZKI | ADDRESS REDACTED | | | BTC 0.0000001401739001B7 | | | |
| 3.1.355887 | MARC KOREE | ADDRESS REDACTED | | | BTC 1.69423815048859E-05<br>ETH 0.0090522489619057<br>USDC 34977.6732306407 | | | |
| 3.1.355888 | MARC KOUADIO | ADDRESS REDACTED | | | USDT ERC20 3.82078738505097 | | | |
| 3.1.355889 | MARC KRAMER | ADDRESS REDACTED | | | AVAX 0.000004701429637127<br>BTC 0.000000001385643787<br>CEL 0.1553791169540D8<br>DASH 2.056839274907990E-06<br>ETH 0.00000108006505S305<br>LINK 2.053091955597290-05<br>LTC 0.0000010306433662143<br>MCDAI 0.009944488272765<br>SGB 1.114515742296312<br>SNX 0.0001313176848967762<br>UMA 0.018730842453747B<br>USDC 0.0021174330571B519<br>XRP 0.001387725741D5473 | | | |
| 3.1.355890 | MARC KRAMER JR | ADDRESS REDACTED | | | BTC 0.0000005036559232369 | | | |
| 3.1.355891 | MARC KREMPFF | ADDRESS REDACTED | | | AVAX 2.040397580669<br>BNB 0.0000137898158473995<br>BTC 0.015814367741720D7<br>CEL 1.558623145204518<br>ETH 7.322058294251D0E-05<br>LTC 0.000030930439792B62<br>MATIC 117.241041538954 | | | |
| 3.1.355892 | MARC KRISJANOUS | ADDRESS REDACTED | | | BTC 0.000000708980941666<br>CEL 2.413249644955903<br>ETH 0.000000230381309375<br>USDC 0.902574 | | | |
| 3.1.355893 | MARC KRISTOPHER AGAG | ADDRESS REDACTED | | | USDC 0.1333427434A3654<br>XLM 0.054252733961110B | | | |
| 3.1.355894 | MARC KRÜGER | ADDRESS REDACTED | | | BTC 0.0000000035868659S02<br>CEL 0.348007B365851 | | | |
| 3.1.355895 | MARC KRYZ ANDRADA | ADDRESS REDACTED | | | CEL 0.0842204185270249<br>ETH 0.0000695006798103A | | | |
| 3.1.355896 | MARC KÜHNE | ADDRESS REDACTED | | | BTC 0.0000001372107247314<br>ETH 0.0000189804171B5634 | | | |
| 3.1.355897 | MARC KÜHNE | ADDRESS REDACTED | | | CEL 0.280414736999942<br>COMP 0.000013391690995398<br>XLM 27.6043068237034 | | | |
| 3.1.355898 | MARC KUIJPERS | ADDRESS REDACTED | | | CEL 2.71216739912678<br>SGB 0.03361350954082B<br>XRP 0.219253433699649 | | | |
| 3.1.355899 | MARC LABRIE | ADDRESS REDACTED | | | BTC 0.00011325118893226<br>ETH 0.212365462548669<br>LTC 2.076397340B2666<br>XLM 1019.32634200599 | | | |
| 3.1.355900 | MARC LACHAPELLE | ADDRESS REDACTED | | | BTC 0.00167107260502888<br>CEL 299.0437564410393<br>USDC 9900.50990827703 | | | |
| 3.1.355901 | MARC LADAS | ADDRESS REDACTED | | Yes | ADA 21191.5435460526<br>BTC 1.097867798903D4<br>DOT 577.552862589184<br>ETH 1.103140644411125<br>MATIC 4669.91235145S82<br>SGB 1549.431815440116<br>USDT ERC20 0.23432082617779S<br>XRP 5.5654205847463L | ETH 0.00209337591322953<br>USDT ERC20 123.321042211089 | | ETH 25.7021516550079 |
| 3.1.355902 | MARC LADOUCEUR | ADDRESS REDACTED | | | BTC 0.0000000201392S161<br>CEL 28.8260784056716<br>DOT 0.249065863067163<br>LINK 0.055425856083497<br>LTC 0.0000000976027B18<br>LUNC 111.643860273765<br>MATIC 4.431414804788D9<br>USDT ERC20 0.995442241263883 | | | |
| 3.1.355903 | MARC LAFLEUR | ADDRESS REDACTED | | | BCH 1.018854138250I2<br>BTC 0.03621574240054B<br>CEL 41.85105517069B6<br>LINK 3.34 | | | |
| 3.1.355904 | MARC LAING | ADDRESS REDACTED | | | ADA 1590.43795215137<br>BTC 0.837945134540498<br>DOT 109.77666B793951<br>ETH 8.395254026771S2<br>USDC 27214.073667S394 | | | |
| 3.1.355905 | MARC LAJOUS | ADDRESS REDACTED | | | BTC 1.47221965725399E-06<br>CEL 1.740429595376TB<br>MATIC 0.000635832B40101598<br>USDC 0.0047508959736101B | | | |
| 3.1.355906 | MARC LAMASSA | ADDRESS REDACTED | | | CEL 1.035052763647D1<br>SGB 123.618515593525<br>XRP 123.2188275 | | | |
| 3.1.355907 | MARC LAMEK | ADDRESS REDACTED | | | BTC 0.227514670499136 | | | |
| 3.1.355908 | MARC LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.00258096178809496<br>USDC 159.754583809653 | | | |
| 3.1.355909 | MARC LAMOUREUX | ADDRESS REDACTED | | | USDC 210.377357964008 | | | |
| 3.1.355910 | MARC LANGLEY | ADDRESS REDACTED | | | BTC 0.294285386714319<br>CEL 0.0034051893068876<br>ETH 3.045154730172001 | | | |
| 3.1.355911 | MARC LAPLAGNE | ADDRESS REDACTED | | | BTC 0.003557688966491263<br>CEL 75.2559458516057<br>DOT 0.174988844986115<br>MCDAI 268.725057599661<br>USDC 765.108531728425 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355912 | MARC LAPLANTE | ADDRESS REDACTED | | | LINK 0.0508016932876324 | | | |
| 3.1.355913 | MARC LASKY | ADDRESS REDACTED | | | AAVE 0.0005738058159660BB | | | |
| | | | | | BTC 0.0022149052843485S | | | |
| | | | | | CEL 32.8191057432581 | | | |
| | | | | | ETH 0.2883841247654J6 | | | |
| | | | | | SNX 0.4387569333593BB | | | |
| | | | | | UNI 0.00411214067122610 | | | |
| | | | | | USDC 550.169889159867 | | | |
| 3.1.355914 | MARC LASSITER | ADDRESS REDACTED | | | BTC 0.436937931387848 | | | |
| | | | | | USDC 0.302641003842162 | | | |
| 3.1.355915 | MARC LATTANZI | ADDRESS REDACTED | | | ETH 0.01086321110104B | | | |
| 3.1.355916 | MARC LAVIOLETTE | ADDRESS REDACTED | | | CEL 0.00456482431869332 | | | |
| 3.1.355917 | MARC LE FOLL | ADDRESS REDACTED | | | BTC 0.00000091803738412S | | | |
| | | | | | CEL 95.6813401906055 | | | |
| | | | | | USDC 1.19 | | | |
| 3.1.355918 | MARC LEBLANC | ADDRESS REDACTED | | | BTC 0.25381902437655 | | | |
| | | | | | CEL 87.3095372867137 | | | |
| | | | | | DOGE 5147.62432057004 | | | |
| | | | | | SNX 254.24754726 | | | |
| 3.1.355919 | MARC LEE | ADDRESS REDACTED | | | ADA 6425.95289647633 | | | |
| | | | | | BTC 0.606645642793193 | | | |
| | | | | | ETH 8.6052064829073 | | | |
| | | | | | MATIC 785.580129495654 | | | |
| | | | | | USDC 0.920503272124791 | | | |
| 3.1.355920 | MARC LEE MILLER | ADDRESS REDACTED | | | ADA 11.234096058078Z | ADA 0.00763836058665558 | | |
| | | | | | BTC 0.00210187132541S5 | BTC 0.0000006658392B0913 | | |
| | | | | | DOT 2.00425193907033 | CEL 46.5116279069767 | | |
| | | | | | ETH 0.0205429701373725 | DOT 0.00242859036190799 | | |
| | | | | | LINK 0.00232494879106644 | ETH 0.00000017141853 | | |
| | | | | | MATIC 3.76877727848385 | LINK 0.00037451985085629A | | |
| | | | | | SOL 0.564816589050J8 | MATIC 0.00375397504734026 | | |
| | | | | | USDC 20.9579434071222 | SOL 0.521844090877177 | | |
| | | | | | USDT ERC20 134.863300843654 | USDC 0.00022514637116529A | | |
| | | | | | | USDT ERC20 0.00453348875778707 | | |
| 3.1.355921 | MARC LEHNER | ADDRESS REDACTED | | | CEL 0.459980942333863 | | | |
| | | | | | ETH 0.0500948526346516 | | | |
| 3.1.355922 | MARC LEK | ADDRESS REDACTED | | Yes | BTC 0.000002161S1042051 | | | PAXG 2.93851798378547 |
| | | | | | CEL 23.0742856222301 | | | |
| | | | | | PAXG 0.140382784398B7 | | | |
| | | | | | USDT ERC20 0.266292850256045 | | | |
| 3.1.355923 | MARC LENNON | ADDRESS REDACTED | | | BTC 0.00000331697026325b | | | |
| 3.1.355924 | MARC LENOBLE | ADDRESS REDACTED | | | BTC 0.0068880933182047 | | | |
| | | | | | CEL 0.3254364547637S | | | |
| | | | | | USDC 0.116858712619266 | | | |
| | | | | | USDT ERC20 0.0671761843852922 | | | |
| 3.1.355925 | MARC LENORMAND | ADDRESS REDACTED | | | BTC 0.0000004177483672B1 | | | |
| | | | | | CEL 0.00305715600148618 | | | |
| 3.1.355926 | MARC LEONARD | ADDRESS REDACTED | | | BTC 0.0000000074675906 | | | |
| | | | | | CEL 257.7508293B0147 | | | |
| | | | | | ETH 0.11062447 | | | |
| 3.1.355927 | MARC LEONELLI | ADDRESS REDACTED | | | BNB 3.5436776038064B | | | |
| | | | | | DOT 32.3817424210712 | | | |
| | | | | | ETH 0.59483404354B873 | | | |
| 3.1.355928 | MARC LEREY | ADDRESS REDACTED | | | ADA 26.488794493809S | | | |
| | | | | | BTC 0.00109992375811393 | | | |
| | | | | | CEL 2.6766324188508Z | | | |
| | | | | | ETH 3.465297573857S3 | | | |
| | | | | | USDC 45.6348513251697 | | | |
| 3.1.355929 | MARC LESSER | ADDRESS REDACTED | | | ADA 1035.39140786607 | | | |
| | | | | | BTC 0.490770793284421 | | | |
| | | | | | COMP 3.0429838698191 | | | |
| | | | | | DOT 47.7149346204198 | | | |
| | | | | | ETH 3.19445182942597 | | | |
| | | | | | MATIC 4338.80362956067 | | | |
| | | | | | SNX 148.094789150248 | | | |
| | | | | | SOL 9.02433543066616 | | | |
| 3.1.355930 | MARC LEUCHNER | ADDRESS REDACTED | | | BTC 0.01322655966267513 | | | |
| | | | | | ETH 0.23741245502414A | | | |
| | | | | | MATIC 598.652125043255 | | | |
| 3.1.355931 | MARC LICHTBLAU | ADDRESS REDACTED | | | CEL 0.0154440404B3906 | | | |
| | | | | | MATIC 76.2433503238S | | | |
| | | | | | USDT ERC20 0.0618699180405379 | | | |
| | | | | | XRP 0.045697249034354 | | | |
| 3.1.355932 | MARC LIEBE | ADDRESS REDACTED | | | XLM 0.37315223646096A | | | |
| 3.1.355933 | MARC LIM | ADDRESS REDACTED | | | AVAX 15.655891021661 | | | |
| | | | | | BTC 0.05434168801227J8 | | | |
| | | | | | EOS 49.91732834564J1 | | | |
| | | | | | ETH 1.318293054233597 | | | |
| 3.1.355934 | MARC LINDNER | ADDRESS REDACTED | | | BTC 0.00022943459B03413 | | | |
| | | | | | CEL 2.95989113309248 | | | |
| | | | | | DOT 0.1755716661955111 | | | |
| 3.1.355935 | MARC LINDSTROM | ADDRESS REDACTED | | | ADA 0.6451285680241037 | | | |
| | | | | | BTC 0.00230431400623265 | | | |
| | | | | | CEL 8.11067687698974 | | | |
| | | | | | USDC 205. | | | |
| 3.1.355936 | MARC LITTLETON | ADDRESS REDACTED | | | BTC 0.00000120521802501J47 | | | |
| | | | | | ETH 0.001635390050316633 | | | |
| | | | | | USDC 0.28040989066661J09 | | | |
| 3.1.355937 | MARC LIVINGSTON | ADDRESS REDACTED | | | BTC 0.00421611451687404 | | | |
| | | | | | ETH 1.2937031098782Z | | | |
| 3.1.355938 | MARC LLORENS ALONSO | ADDRESS REDACTED | | | ADA 1.1784334201003J9 | | | |
| | | | | | BTC 0.1276446333893DS | | | |
| | | | | | ETH 1.0882468523151B | | | |
| 3.1.355939 | MARC LOBATO PAGÉS | ADDRESS REDACTED | | | ADA 0.0804015700608913 | | | |
| | | | | | AVAX 8.61776941679308 | | | |
| | | | | | BNB 0.000681109738093456 | | | |
| | | | | | BTC 0.00108362045048525 | | | |
| | | | | | CEL 0.489274391107727 | | | |
| | | | | | EOS 0.00002690074614715B | | | |
| | | | | | LUNC 0.0461300408B936 | | | |
| | | | | | USDT ERC20 0.16475750968237J | | | |
| 3.1.355940 | MARC LOCHMEIER | ADDRESS REDACTED | | | ADA 764.82205573486J | | | |
| | | | | | BTC 0.140988800669644 | | | |
| | | | | | DOT 10.4124765223476 | | | |
| | | | | | ETH 1.50663133445742 | | | |
| | | | | | SOL 6.04627153981792 | | | |
| | | | | | USDC 11.5541147041003 | | | |
| 3.1.355941 | MARC LOOUEN | ADDRESS REDACTED | | | BTC 0.10374093028670b | | | |
| | | | | | ETH 0.872137755594096 | | | |
| | | | | | LUNC 0.0004067474032068449 | | | |
| | | | | | USDC 0.492927393853752 | | | |
| | | | | | USDT ERC20 0.9140B01997102247 | | | |
| | | | | | UST 4.65763422112374 | | | |
| | | | | | XRP 0.013623448240806 | | | |
| 3.1.355942 | MARC LOPEZ | ADDRESS REDACTED | | | ADA 0.045695497309736J7 | | | |
| | | | | | BTC 0.0000065317456080J71 | | | |
| | | | | | MATIC 0.2367246994237Z7 | | | |
| | | | | | PAXG 6.53859871872560E-05 | | | |
| 3.1.355943 | MARC LÓPEZ AVENTÍN | ADDRESS REDACTED | | | BTC 0.00000017115939908J1 | | | |
| | | | | | ETH 0.0002508886209J358 | | | |
| | | | | | XLM 0.03110292751271074 | | | |
| 3.1.355944 | MARC LOPEZ MONTENEGRO | ADDRESS REDACTED | | | CEL 39.1224120359655 | | | |
| | | | | | ETH 0.73696889220871 | | | |
| 3.1.355945 | MARC LOUIS AYME PATRICK JACQUEMIN | ADDRESS REDACTED | | | CEL 0.029091105715269J1 | | | |
| | | | | | XLM 37.63235J7 | | | |
| 3.1.355946 | MARC LOUNT | ADDRESS REDACTED | | | ADA 1124.42643206308B | | | |
| | | | | | DOGE 1565.64429449175 | | | |
| | | | | | DOT 10.5575535548368 | | | |
| | | | | | LINK 49.712942720431A | | | |
| | | | | | MANA 81.3262056700408 | | | |
| | | | | | MATIC 124.467778782671 | | | |
| | | | | | SOL 11.246928666356Z | | | |
| | | | | | SUSHI 18.8067050005937 | | | |
| | | | | | UNI 5.93737108693738 | | | |
| 3.1.355947 | MARC LOWE | ADDRESS REDACTED | | | BTC 0.000000540024863907 | | | |
| | | | | | CEL 1.11235840543533 | | | |
| | | | | | USDC 12.0647651217656 | | | |
| | | | | | XLM 50.918848992798б | | | |
| 3.1.355948 | MARC LOWTHER | ADDRESS REDACTED | | | BTC 0.00084466157765209 | | | |
| | | | | | ETH 1.06182079713086 | | | |
| | | | | | USDC 54664.6812928J72 | | | |
| 3.1.355949 | MARC LUDWIG | ADDRESS REDACTED | | | BTC 0.0108057835596334 | | | |
| 3.1.355950 | MARC LUONG | ADDRESS REDACTED | | | BTC 0.0000006468609811114 | | | |
| | | | | | CEL 0.00237427883336887 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355951 | MARC LUSCHER | ADDRESS REDACTED | | | CEL 1.09444664281451 | | | |
| 3.1.355952 | MARC LUTHI | ADDRESS REDACTED | | | ETH 1.87165447732241 | | | |
| 3.1.355953 | MARC MAALOUF | ADDRESS REDACTED | | | ADA 0.706780938614813 | | | |
| | | | | | BTC 0.00661905562360336 | | | |
| | | | | | DOT 570.10776037570B | | | |
| | | | | | ETH 1.20741379186917 | | | |
| | | | | | MATIC 164.043650479999 | | | |
| | | | | | USDC 11566.9661534981 | | | |
| 3.1.355954 | MARC MAARSE | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.355955 | MARC MACASINE | ADDRESS REDACTED | | | BTC 0.00216840451689416 | | | |
| | | | | | CEL 157.206851095845 | | | |
| | | | | | ETH 0.0294771393779099 | | | |
| | | | | | XLM 58.6648226057043 | | | |
| | | | | | XRP 34.6202484911726 | | | |
| 3.1.355956 | MARC MACBAIN | ADDRESS REDACTED | | | CEL 3.03129853265446 | | | |
| 3.1.355957 | MARC MÄCHLER | ADDRESS REDACTED | | | BTC 0.000004762821080978 | | | |
| 3.1.355958 | MARC MACIAS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.355959 | MARC MADSEN HARDER | ADDRESS REDACTED | | | BNB 0.345998079707428 | | | |
| | | | | | CEL 1.56132469363419 | | | |
| | | | | | ETH 0.00147314953042519 | | | |
| 3.1.355960 | MARC MAESTRA CUTURA | ADDRESS REDACTED | | | DOT 0.0628981711240909 | | | |
| 3.1.355961 | MARC MAHLKNECHT | ADDRESS REDACTED | | | BTC 0.0117526349365 | | | |
| | | | | | CEL 107.206962168206 | | | |
| | | | | | LINK 102.025956951584 | | | |
| | | | | | MATIC 3382.43747107111 | | | |
| | | | | | SGB 4934.20688161525 | | | |
| | | | | | SNX 47.2361872902235 | | | |
| | | | | | USDT ERC20 3.55810855620518 | | | |
| | | | | | XLM 1.94224911793675 | | | |
| | | | | | XRP 0.000000707064566089 | | | |
| | | | | | ZRX 1095.43940239125 | | | |
| 3.1.355962 | MARC MAJEWSKI | ADDRESS REDACTED | | | BTC 3.19542424850479 | | | |
| 3.1.355963 | MARC MAKITU NI LUNGA | ADDRESS REDACTED | | | ADA 214.642048990I8 | | | |
| | | | | | BTC 0.00412248559289779 | | | |
| | | | | | CEL 66.6661029533326 | | | |
| | | | | | DOT 11.1866095263316 | | | |
| | | | | | ETH 1.28381266205737 | | | |
| | | | | | LINK 9.4 | | | |
| | | | | | MATIC 734 | | | |
| | | | | | USDT ERC20 583.035194 | | | |
| | | | | | ZRX 32.2 | | | |
| 3.1.355964 | MARC MALASE | ADDRESS REDACTED | | | BTC 0.53050271050974 | | | |
| | | | | | ETH 4.94948378368237 | | | |
| | | | | | UNI 823.898235364692 | | | |
| 3.1.355965 | MARC MALEK | ADDRESS REDACTED | | | BTC 0.0142970657183555 | | | |
| | | | | | COMP 0.0299596079559744 | | | |
| | | | | | ETH 0.126057901643301 | | | |
| 3.1.355966 | MARC MALLOY | ADDRESS REDACTED | | | ADA 6963.90730375863 | | | |
| | | | | | BTC 0.00119835379546121 | | | |
| | | | | | ETH 11.5788726463259 | | | |
| 3.1.355967 | MARC MANCUSO | ADDRESS REDACTED | | | ETH 0.0100451594754897 | | | |
| 3.1.355968 | MARC MANGANELLI | ADDRESS REDACTED | | | CEL 1.06629447968595 | | | |
| 3.1.355969 | MARC MARANAN | ADDRESS REDACTED | | | BTC 0.00971641787401 76 | | | |
| 3.1.355970 | MARC MARASCO | ADDRESS REDACTED | | | BTC 0.22080161531251 1 | | | |
| | | | | | ETH 1.31856798725238 | | | |
| 3.1.355971 | MARC MARIN | ADDRESS REDACTED | | | ADA 11250.7351201416 | | | |
| | | | | | BTC 0.00100968324527916 | | | |
| | | | | | DOT 196.605790627752 | | | |
| 3.1.355972 | MARC MARINS | ADDRESS REDACTED | | | BTC 0.00149631637562 38 | | | |
| | | | | | CEL 716.910234886932 | | | |
| | | | | | MATIC 15003.5171843078 | | | |
| 3.1.355973 | MARC MARISSEN | ADDRESS REDACTED | | Yes | AVAX 102.880349268477 | | | BTC 0.100108040825652 |
| | | | | | BTC 0.000035975924310469 | | | |
| | | | | | CEL 7.89513879602044 | | | |
| | | | | | DOT 104.206854471539 | | | |
| | | | | | ETH 1.41045389961188 | | | |
| | | | | | LINK 100.666615451568 | | | |
| | | | | | MATIC 3183.86417934915 | | | |
| | | | | | USDC 85.0864425642431 | | | |
| | | | | | USDT ERC20 979.352832566 | | | |
| 3.1.355974 | MARC MARON | ADDRESS REDACTED | | | BTC 0.000431694447259953 | | | |
| | | | | | CEL 198.320458167076 | | | |
| | | | | | ETH 7.23832259421599 | | | |
| | | | | | LINK 65.9211738498543 | | | |
| 3.1.355975 | MARC MARRA | ADDRESS REDACTED | | | BTC 1.00175348192999E-07 | | | |
| | | | | | ETH 0.0025779238173489 | | | |
| 3.1.355976 | MARC MARSMAN | ADDRESS REDACTED | | | CEL 0.830556782651693 | | | |
| | | | | | ETH 0.00653878904600154 | | | |
| 3.1.355977 | MARC MARTE | ADDRESS REDACTED | | | BTC 0.000000108540601343 | | | |
| | | | | | CEL 1.1354389527895 | | | |
| | | | | | ETH 0.000883676346303935 | | | |
| | | | | | SGB 0.078417365397 7083 | | | |
| | | | | | XRP 0.51295851226524 6 | | | |
| 3.1.355978 | MARC MARTENS | ADDRESS REDACTED | | | BTC 0.00155081747950205 | | | |
| 3.1.355979 | MARC MARTIN | ADDRESS REDACTED | | | USDT ERC20 2761 7.027014325 | | | |
| | | | | | AAVE 0.00224867668486187 | | | |
| | | | | | BCH 0.00106600405004393 | | | |
| | | | | | BTC 0.0199432548537527 | | | |
| | | | | | COMP 45.5533778897089 | | | |
| | | | | | DASH 0.00760600018293754 | | | |
| | | | | | ETH 4.06488894469436 | | | |
| | | | | | LTC 0.00133799508084919 | | | |
| | | | | | OMG 0.0229268386707892 | | | |
| | | | | | SNX 47.2938004703779 | | | |
| | | | | | UNI 0.0291783849140712 | | | |
| | | | | | XLM 0.280925701870457 | | | |
| | | | | | XRP 1347.73013237631 | | | |
| | | | | | ZEC 0.00148560982510226 | | | |
| | | | | | ZRX 0.099797127236390 9 | | | |
| 3.1.355980 | MARC MARTINEZ | ADDRESS REDACTED | | | MATIC 1.43464615909309 | | | |
| 3.1.355981 | MARC MARTINEZ DOMENECH | ADDRESS REDACTED | | | CEL 0.181074835556079 | | | |
| | | | | | ETH 0.000073375418970 48 | | | |
| | | | | | LUNC 0.000067687758634 42 | | | |
| 3.1.355982 | MARC MARTINET REBOLLAR | ADDRESS REDACTED | | | ADA 480.925775 | | | |
| | | | | | BTC 0.01879337 | | | |
| | | | | | CEL 26.5834777676285 | | | |
| | | | | | DOT 1.53190933 | | | |
| | | | | | ETH 0.12676421 | | | |
| 3.1.355983 | MARC MASIP REMISA | ADDRESS REDACTED | | | BCH 1.00324333546971 | | | |
| | | | | | BNT 67.6 | | | |
| | | | | | BTC 0.0782375333925091 | | | |
| | | | | | CEL 984.71771313415 | | | |
| | | | | | DOT 21.3092165226586 | | | |
| | | | | | LTC 30.4956838847192 | | | |
| | | | | | MATIC 26371.2705123024 | | | |
| 3.1.355984 | MARC MASURE | ADDRESS REDACTED | | | BTC 0.20015606336847 | | | |
| | | | | | CEL 529.269470169045 | | | |
| | | | | | ETH 26.1519542275112 | | | |
| | | | | | LTC 30.6013092345955 | | | |
| | | | | | MCDAI 32.2094195146243 | | | |
| | | | | | SGB 0.854632580543184 | | | |
| | | | | | USDT ERC20 37183.766288862 | | | |
| | | | | | XLM 1176.2549316614 | | | |
| | | | | | XRP 5.76800016617651 | | | |
| 3.1.355985 | MARC MATANOVIC | ADDRESS REDACTED | | | BNB 0.000505706951639154 | | | |
| | | | | | BTC 0.0915314288855535 | | | |
| | | | | | DOT 2.38313460841665 | | | |
| | | | | | ETH 3.28461533922774 | | | |
| | | | | | LTC 0.0127334973844423 | | | |
| | | | | | MCDAI 0.953011141558758 | | | |
| | | | | | SGB 232.963799147776 | | | |
| | | | | | USDC 0.234457288365096 | | | |
| | | | | | XLM 0.0774039071941421 | | | |
| | | | | | XRP 0.858037073212865 | | | |
| 3.1.355986 | MARC MATTOX | ADDRESS REDACTED | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 0.0329386599117901 | | | |
| | | | | | LTC 0.12892227623664 7 | | | |
| | | | | | OMG 0.0943988345662341 | | | |
| | | | | | SGB 0.463137183360623 | | | |
| | | | | | XRP 3.2256050938301 6 | | | |
| 3.1.355987 | MARC MAURICE BIEHL | ADDRESS REDACTED | | | BTC 1.17647748122299E-06 | | | |
| 3.1.355988 | MARC MAURICE JANICHEN | ADDRESS REDACTED | | | BTC 0.0027099946487869 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.355989 | MARC MAXWELL | ADDRESS REDACTED | | | ADA 936.42974405797B<br>BTC 0.41818330091320G<br>USDC 2607.548388172S<br>XRP 986.705089 | BTC 0.00046202180742931 1 | | |
| 3.1.355990 | MARC MAYO | ADDRESS REDACTED | | | CEL 1.0809613501087 2 | | | |
| 3.1.355991 | MARC MAYOR | ADDRESS REDACTED | | | BAT 64.2028678<br>BTC 0.0000000174741402 7<br>CEL 510513.303675883<br>LINK 13.75<br>SNX 0.0026613671277300 8<br>TUSD 6000<br>UNI 40<br>USDC 0.004 | | | |
| 3.1.355992 | MARC MAZZUC | ADDRESS REDACTED | | | XLM 304.8556028<br>BTC 0.001191789853754 36<br>ETH 0.5277643279838 45<br>LINK 25.24497058773 75<br>MANA 0.119525167169038<br>MATIC 4261.84634002015 | | | |
| 3.1.355993 | MARC MCARTHUR | ADDRESS REDACTED | | | BTC 0.00000000014337828 3<br>CEL 0.02064677137644 74<br>SGB 0.79279238854431 4 | | | |
| 3.1.355994 | MARC MCCARTHY | ADDRESS REDACTED | | | CEL 0.0594444577252437<br>CEL 0.00793112744863631<br>DOT 4.82449548185247<br>ETH 0.46953776025351<br>MCDAI 31.85374133111453<br>XLM 24.0700723635463 | | | |
| 3.1.355995 | MARC MCCRUDDEN | ADDRESS REDACTED | | | BTC 0.000116187160308639 2 | BTC 0.00000000026793739 1 | | |
| 3.1.355996 | MARC MCDONALD | ADDRESS REDACTED | | | BTC 0.0000818156635997705<br>CEL 165.815477643915<br>ETH 15.5673270231608<br>SNX 23.5506557564041 | | | |
| 3.1.355997 | MARC MCGOWAN | ADDRESS REDACTED | | | BTC 0.01656862156865 6<br>DOT 30.24308236228014<br>MATIC 797.95292901079 6 | | | |
| 3.1.355998 | MARC MCKIRAHAN | ADDRESS REDACTED | | | BTC 0.000248467028309411 | BTC 0.76715127601309 7 | | |
| 3.1.355999 | MARC MCMANUS | ADDRESS REDACTED | | | CEL 0.0075850860648678<br>XRP 0.051305973633720 6 | | | |
| 3.1.356000 | MARC MEGAIDES | ADDRESS REDACTED | | | BTC 0.0153221730611436<br>USDC 52.71393509761 19 | | | |
| 3.1.356001 | MARC MENDIS | ADDRESS REDACTED | | | ADA 6.13833430415594<br>BTC 0.00224532743573821<br>CEL 208.845402545181<br>USDT ERC20 91 | | | |
| 3.1.356002 | MARC MENXEMELLER | ADDRESS REDACTED | | | BTC 0.0010330089507339<br>ETH 0.1085739522177 14 | | | |
| 3.1.356003 | MARC MENKOWITZ | ADDRESS REDACTED | | | BTC 1.16811806013803<br>ETH 0.41386669199303 8<br>LINK 24.315763057912 3<br>LTC 9.98100580230007 | | | |
| 3.1.356004 | MARC MERCHANT | ADDRESS REDACTED | | | BTC 0.47164771467132 9<br>CEL 239.64414058311 8 | | | |
| 3.1.356005 | MARC MESILE | ADDRESS REDACTED | | | CEL 4.5207119504704 5<br>UNI 1.308<br>USDC 0.000000018454924705 1<br>USDT ERC20 11.95 | | | |
| 3.1.356006 | MARC MESTYANEK | ADDRESS REDACTED | | | ADA 3.30573868695264<br>AVAX 0.0341151795023271 3<br>BTC 0.000056994316610171<br>ETH 0.001818585830158 41 | BTC 0.0000000054202889 12 | | |
| 3.1.356007 | MARC MEUNIER | ADDRESS REDACTED | | | ETH 0.00000968611172118 | | | |
| 3.1.356008 | MARC MICHAEL HEIMANN | ADDRESS REDACTED | | | BTC 0.009038594016688 4 | | | |
| 3.1.356009 | MARC MICHALIK | ADDRESS REDACTED | | | CEL 1.06086198175439E-05 | | | |
| 3.1.356010 | MARC MICHELOT | ADDRESS REDACTED | | | CEL 17.6420983438453 | | | |
| 3.1.356011 | MARC MICHELS | ADDRESS REDACTED | | | MCDAI 654.2599442<br>ADA 268.992118<br>BTC 0.00106736314629666 | | | |
| 3.1.356012 | MARC MICHIELS | ADDRESS REDACTED | | | CEL 3.47304384270525<br>BNB 0.00191921240754 04<br>BTC 0.000016407050625932<br>CEL 31.0486162041343<br>ETH 3.33337626850 75 | | | |
| 3.1.356013 | MARC MILLAN | ADDRESS REDACTED | | | BTC 0.000008941687441491<br>CEL 0.182817294707427<br>XLM 24.3858583018 91 | | | |
| 3.1.356014 | MARC MILLER | ADDRESS REDACTED | | | BTC 0.084854264800221 8<br>DOT 16.84103158584828<br>MATIC 258.799963115882 | | | |
| 3.1.356015 | MARC MILLER | ADDRESS REDACTED | | | BTC 0.00091031100326332 1<br>USDC 1067.09100984581 | | | |
| 3.1.356016 | MARC MILLER | ADDRESS REDACTED | | | BTC 0.00108524840385982<br>CEL 15.9394441084 48<br>ETH 2.4 | | | |
| 3.1.356017 | MARC MINAR | ADDRESS REDACTED | | | BTC 1.06455736545349<br>CEL 1362.51673372097<br>DOT 265.901185237409<br>ETH 7.01441152385547<br>LINK 146.32042489<br>UNI 395.70121334<br>USDC 32278.696648<br>XRP 1012.7916584008 | | | |
| 3.1.356018 | MARC MINER | ADDRESS REDACTED | | | BTC 0.00121950881962951<br>USDC 98299.9781990488 | | | |
| 3.1.356019 | MARC MISTOVICH | ADDRESS REDACTED | | | BCH 1.05584741661486<br>ETH 1.10525816792 48 | | | |
| 3.1.356020 | MARC MIURA | ADDRESS REDACTED | | | AAVE 10.847231543470 4<br>ADA 5106.518033046<br>BTC 0.04587403687165 73<br>CEL 272.499126382659<br>DASH 0.00967854239436392<br>DOT 103.022138829982<br>ETH 2.05542686803439<br>LINK 77.051153634961 7<br>MANA 1287.705418370 34<br>MATIC 2208.621512741 51<br>SGB 1000.21269425825<br>SNX 1.23579216602768<br>USDC 8420.46002762798<br>XLM 7117.24365509533 | XRP 0.0000005007678106 93 | | |
| 3.1.356021 | MARC MOLLERS | ADDRESS REDACTED | | | BTC 0.000158810898203856 6 | | | |
| 3.1.356022 | MARC MOLZBERGER | ADDRESS REDACTED | | | BTC 0.015074196508367 | | | |
| 3.1.356023 | MARC MONDANGE | ADDRESS REDACTED | | | USDC 0.322256638458499 | | | |
| 3.1.356024 | MARC MONROY | ADDRESS REDACTED | | | ETH 0.00000162627233010 76 | | | |
| 3.1.356025 | MARC MONTECILLO | ADDRESS REDACTED | | | AAVE 3.05589898314931<br>ADA 951.507465963568<br>AVAX 10.8675377618541<br>BTC 1.38434202422497<br>DASH 7.14780944178374<br>DOT 50.2718458514671<br>ETH 7.61700410492392<br>LUNC 14.006782149818 2<br>MATIC 4686.45409638928<br>UNI 49.8688503927134 | | | |
| 3.1.356026 | MARC MONTSERRAT | ADDRESS REDACTED | | | BTC 0.029177174547636 5<br>CEL 114.111010193372<br>DOT 23.862218<br>ETH 1.07305330238924<br>USDC 225.211565 | | | |
| 3.1.356027 | MARC MORALES | ADDRESS REDACTED | | | BTC 0.000000013778972783<br>CEL 0.061203757095558<br>ETH 0.0000071865037012044<br>ETH 0.000118531355934487 | | | |
| 3.1.356028 | MARC MORELLO | ADDRESS REDACTED | | | CEL 26.8133853206302 | | | |
| 3.1.356029 | MARC MOREY | ADDRESS REDACTED | | | ETH 0.000000000000000001 | | | |
| 3.1.356030 | MARC MORGERA | ADDRESS REDACTED | | | BTC 0.156189090026124<br>ETH 8.99991436157<br>USDC 5336.806777116386 | ETH 0.4 | | |
| 3.1.356031 | MARC MORIN | ADDRESS REDACTED | | | XRP 1.09045716807556 | | | |
| 3.1.356032 | MARC MORVAN | ADDRESS REDACTED | | | BTC 0.0010983884967565 | | | |
| 3.1.356033 | MARC MOTUZICK | ADDRESS REDACTED | | | ETH 1.0621577516287<br>USDT ERC20 10426.3965117134<br>XLM 1840.07049820097 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356034 | MARC MOULD | ADDRESS REDACTED | | | BTC 0.0000018685707800998<br>USDC 23.5065428657576 | USDC 0.00327199489046162 | | |
| 3.1.356035 | MARC MOUNE | ADDRESS REDACTED | | | CEL 34.11348805069<br>MCDAI A10.16011893.3111<br>USDC 1011.93592363211<br>USDT ERC20 0.0000042094017094<br>XRP 183.783813065024 | | | |
| 3.1.356036 | MARC MOURE | ADDRESS REDACTED | | | AAVE 0.00344711342847259<br>BTC 0.000128691459188842<br>COMP 0.00587907267408307<br>LINK 0.0436247440691219<br>MATIC 1.86046041107187<br>SNX 1.22962844409986<br>USDC 22.6219604343282<br>XLM 0.354980294161411 | LINK 0.000005028434249184<br>USDC 0.00000204103861665 | | |
| 3.1.356037 | MARC MOURE JR. | ADDRESS REDACTED | | | ETH 0.0368498769922912<br>SNX 29.1041334672247 | | | |
| 3.1.356038 | MARC MOYNAN | ADDRESS REDACTED | | | BTC 0.0638738668939335<br>CEL 75.16384228412521<br>ETH 0.468 | | | |
| 3.1.356039 | MARC MOLLER | ADDRESS REDACTED | | | CEL 118.731054926839<br>ETH 18.352871670766<br>LTC 0.3082933179997946<br>USDC 40.534334701751 | | | |
| 3.1.356040 | MARC MÜLLER | ADDRESS REDACTED | | | USDC 44.1398849075247 | | | |
| 3.1.356041 | MARC MUMMERT | ADDRESS REDACTED | | | CEL 1.1529133817575J | | | |
| 3.1.356042 | MARC MUSGER | ADDRESS REDACTED | | | BTC 0.0192718233311407<br>CEL 198.723526688407<br>LTC 1.22402796774157<br>XRP 635.73182925 | | | |
| 3.1.356043 | MARC N HERMANN | ADDRESS REDACTED | | | AAVE 0.0117754026431621<br>BTC 0.0014001010879322<br>ETH 0.0153458939126361 | AAVE 9.5276754401968J<br>BTC 2.018122967230J8<br>ETH 14.035975012431 | | |
| 3.1.356044 | MARC NÄCKLER | ADDRESS REDACTED | | | BTC 0.05343571428703D6<br>CEL 32.1891021643042 | | | |
| 3.1.356045 | MARC NASH | ADDRESS REDACTED | | | ADA 71.0667819631052<br>BTC 0.00207663357362542<br>DOT 3.832921902119072<br>ETH 0.266571652171577<br>LINK 3.69010366768239<br>LTC 1.6479338526113.34<br>SUSHI 10.29032894252175 | | | |
| 3.1.356046 | MARC NATHAN | ADDRESS REDACTED | | | ADA 0.0000045672362280B<br>BTC 0.004514347706520513<br>CEL 7.03219777425488 | | | |
| 3.1.356047 | MARC NAUER | ADDRESS REDACTED | | | CEL 5.022168545041567 | | | |
| 3.1.356048 | MARC NELSON | ADDRESS REDACTED | | | ETH 0.00056883859068109J | | | |
| 3.1.356049 | MARC NELSON CARDOSA | ADDRESS REDACTED | | | CEL 0.00217207208505058<br>XRP 0.000294477696068697 | | | |
| 3.1.356050 | MARC NEWTON | ADDRESS REDACTED | | | ADA 542.369326430568<br>BTC 0.00339751246123535<br>CEL 0.03387714143668438<br>ETH 0.192404743042211<br>XRP 134.802663330412 | | | |
| 3.1.356051 | MARC NGO | ADDRESS REDACTED | | | BTC 0.00105742197622422<br>CEL 31.619209032114<br>DOT 0.0379616219687009<br>PAXG 0.0007417128976664438<br>USDC 21.346529805160J | | | |
| 3.1.356052 | MARC NICHOLES | ADDRESS REDACTED | | | AAVE 0.526185440830011<br>BTC 0.00353487494326226<br>ETH 0.00677337290309819<br>MATIC 54.0631615096062<br>SNX 4.89658546554151 | | | |
| 3.1.356053 | MARC NICHOLLS | ADDRESS REDACTED | | | BCH 0.0004481420189908<br>MCDAI 42.63913910248J7 | | | |
| 3.1.356054 | MARC NICOLAS | ADDRESS REDACTED | | | AAVE 15.912645711907<br>BCH 0.00001582590303955<br>BTC 2.297051708923Ж7<br>CEL 1.11438685004595<br>COMP 0.00144177981788DG<br>EOS 0.0043203432893066G<br>ETH 0.2625058662637Z<br>LTC 0.000523170226130434<br>MATIC 3166.553094588<br>SGB 115.81847077553B<br>SNX 234.019348734726<br>UNI 257.237563773097<br>XLM 0.110453625211966<br>XRP 568.237015513983 | | | |
| 3.1.356055 | MARC NOLLA ESCRICHE | ADDRESS REDACTED | | | AAVE 4.2010342710232D<br>BCH 0.000000001711836554<br>BTC 0.111868292655383<br>CEL 2184.65376915937<br>COMP 1.433933263824J2<br>ETH 0.1689763907300B2<br>LTC 1.7221907799708J4<br>OMG 0.0100531445848S6<br>SGB 99.2954614256125<br>SNX 23.544942797052S<br>UNI 57.3755517836822<br>USDC 91.6452701380425<br>XRP 109.438364266022 | | | |
| 3.1.356056 | MARC NORTON | ADDRESS REDACTED | | | CEL 0.0021986398692243J4<br>XRP 0.00114766335891903 | | | |
| 3.1.356057 | MARC NULAND | ADDRESS REDACTED | | | BTC 0.000001156504694038<br>ETH 0.0137331495894713 | | | |
| 3.1.356058 | MARC O. | ADDRESS REDACTED | | | BTC 0.0308770542002G1<br>MATIC 202.916551065642 | | | |
| 3.1.356059 | MARC OBEN | ADDRESS REDACTED | | | ETH 0.00319179362659626 | | | |
| 3.1.356060 | MARC ODIN DRÄGER | ADDRESS REDACTED | | | BTC 0.000005236583832235 | | | |
| 3.1.356061 | MARC OJALVO | ADDRESS REDACTED | | | BTC 0.0743918465659251<br>ETH 0.000118501494128G4 | | | |
| 3.1.356062 | MARC OKRENT | ADDRESS REDACTED | | | BTC 0.15980946044532S<br>ETH 0.3048130142512D7<br>SOL 1.8437278576708 | | | |
| 3.1.356063 | MARC OLF HESKE | ADDRESS REDACTED | | | BTC 0.0001064883903773J6 | | | |
| 3.1.356064 | MARC OLIVER MAIERHOF | ADDRESS REDACTED | | | BTC 0.00037720218257659G | | | |
| 3.1.356065 | MARC OLIVER POHLMANN | ADDRESS REDACTED | | | BTC 0.000000544332569229J | | | |
| 3.1.356066 | MARC OLIVER REICHHART | ADDRESS REDACTED | | | BTC 0.0123882364604962 | | | |
| 3.1.356067 | MARC OLIVER TORRES | ADDRESS REDACTED | | | BTC 0.0176981467946311<br>CEL 16.40359797978308 | | | |
| 3.1.356068 | MARC OLIVIER CHAMPY | ADDRESS REDACTED | | | ADA 309.787719298245<br>BTC 0.000754290450072847<br>CEL 22.410375581244S<br>DOT 9.9920349S<br>USDT ERC20 400<br>XTZ 22.9012378770J9 | | | |
| 3.1.356069 | MARC OLSEN | ADDRESS REDACTED | | | BNT 355.41926563364G<br>BTC 1.00826561128962<br>CEL 787.190104204104<br>DOT 74.9841182675802<br>ETH 0.005594873014789S9<br>USDT ERC20 533.1038308773272 | | | |
| 3.1.356070 | MARC OMALLEY | ADDRESS REDACTED | | | BTC 0.9903221915H1644<br>DOT 0.40009927392116J<br>ETH 10.151992848708J7<br>LINK 0.098526255314268G<br>MATIC 2.2156441976619<br>SGB 2157.83526477681<br>USDC 10186.51386123J38<br>XRP 0.002277194754157J9 | | | |
| 3.1.356071 | MARC-OR | ADDRESS REDACTED | | | AAVE 1.9953547161447<br>ADA 1535.72103489515<br>BTC 0.000105867641509J42<br>USDT ERC20 32.53198720525J9<br>ETH 0.0395535697656484<br>MANA 663.597916200581<br>SNX 238.465930886791<br>USDT ERC20 3.474777720148T6<br>ZEC 1.443107604205S7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356072 | MARC ORELLANA | ADDRESS REDACTED | | | ADA 0.09382215929615591<br>BTC 0.0000000932601306171<br>CEL 0.01998206314310303<br>ETH 0.00006009100623968<br>LINK 0.0014790790862177 | | | |
| 3.1.356073 | MARC ORTEGA | ADDRESS REDACTED | | | BNB 0.00002884300090814 | | | |
| 3.1.356074 | MARC QUARRAT | ADDRESS REDACTED | | | BTC 0.00127187875838257<br>CEL 0.01627504428345<br>MATIC 123.816293743155<br>USDC 533.77099761301 | | | |
| 3.1.356075 | MARC OWEN RENTAP DINEAL GUMIS | ADDRESS REDACTED | | | CEL 0.03270102264121 | | | |
| 3.1.356076 | MARC OWEN SUTTON | ADDRESS REDACTED | | | AVAX 0.00004097507367533<br>DOT 0.0000104164130861<br>ETH 0.000000168678895<br>MATIC 0.00148202428830671 | | DOT 0.0100334939560439<br>ETH 0.000002385943564839 | |
| 3.1.356077 | MARC OZGOLI | ADDRESS REDACTED | | | LINK 60.8630176905114<br>PAXG 0.80625971052438<br>SNX 250.753098842364<br>USDC 6.37796822288317 | | | |
| 3.1.356078 | MARC PAJOUL | ADDRESS REDACTED | | | BTC 0.01854002121326602<br>CEL 3.58689629770833<br>ETH 0.03263233<br>MANA 11.55444217<br>SOL 1.185670773 | | | |
| 3.1.356079 | MARC PARADIS | ADDRESS REDACTED | | | AAVE 2.459578751004247<br>CEL 401.257803295291<br>COMP 4.066395463154<br>DOT 105.075310143176<br>LINK 19.99650484688173<br>MATIC 2108.04328483458<br>SNX 50.48410742835838<br>UNI 19.945796824311<br>XRP 1728.03423329926<br>ZRX 393.77607359878B | | | |
| 3.1.356080 | MARC PARDI | ADDRESS REDACTED | | | LINK 0.00810961808130475<br>UNI 0.0406017996405434 | | | |
| 3.1.356081 | MARC PATRICE LULLMANN | ADDRESS REDACTED | | | BTC 0.00195351854293104 | | | |
| 3.1.356082 | MARC PATRICK MCKNIGHT | ADDRESS REDACTED | | Yes | BTC 0.153538180866B<br>ETH 0.69041302051967<br>LINK 17.98038229531743<br>MATIC 369.44699725697i<br>SOL 2.5467593261220B<br>USDC 97.261368693196i | | | BTC 0.317400358284006<br>ETH 4.70135251401021 |
| 3.1.356083 | MARC PAUL HYDE | ADDRESS REDACTED | | | ETH 2.06272956961765 | BTC 0.02483818 | | |
| 3.1.356084 | MARC PEEN | ADDRESS REDACTED | | | ETH 1.05218004010228 | | | |
| 3.1.356085 | MARC PELLETIER | ADDRESS REDACTED | | | XRP 50.3212170571366 | | | |
| 3.1.356086 | MARC PELOSI | ADDRESS REDACTED | | | BTC 0.00001658540957420B<br>GUSD 0.016953873143716G<br>USDC 0.17036112469766d | | | |
| 3.1.356087 | MARC PEREZ TEJERO | ADDRESS REDACTED | | | CEL 1.06325725740245 | | | |
| 3.1.356088 | MARC PESTON | ADDRESS REDACTED | | | BTC 0.000035789860232S<br>CEL 2.931741101404231 | | | |
| 3.1.356089 | MARC PETERSEN | ADDRESS REDACTED | | | BTC 0.160588206712265<br>USDC 0.0363626410514499 | USDC 0.000000948900436338 | | |
| 3.1.356090 | MARC PETERSON | ADDRESS REDACTED | | | BCH 0.85915440350787<br>BSV 0.84328820891098A | | | |
| 3.1.356091 | MARC PETERSON | ADDRESS REDACTED | | | BTC 0.0796910973453877<br>CEL 232.361764758077<br>DOT 25<br>ETH 0.21148421O402<br>USDC 705.17581 | | | |
| 3.1.356092 | MARC PETTRÉ | ADDRESS REDACTED | | | BTC 1.046644174442B9<br>CEL 252.196779184378<br>ETH 20.7661268997499<br>KNC 463.52280193715<br>ZRX 2701.66623626456 | | | |
| 3.1.356093 | MARC PHAM | ADDRESS REDACTED | | | BTC 0.039151630565409I<br>CEL 13.136305108174<br>ETH 0.026114872620408I<br>LINK 225.385916006635<br>SNX 566.904225762275<br>USDT ERC20 22.43422530933B | | | |
| 3.1.356094 | MARC PHILIBERT | ADDRESS REDACTED | | | ADA 1.2580428926274I<br>CEL 29.80743814413<br>EOS 0.30266781331483I2<br>USDT ERC20 41.48149127949I25 | | | |
| 3.1.356095 | MARC PHILIP SIMPAO | ADDRESS REDACTED | | | AAVE 2.109552060880309<br>ADA 0.0915295165608I2<br>AVAX 2.90759081241359<br>BTC 0.022841295645405I2<br>CEL 47.677759999525I<br>DOT 13.834865620005<br>ETH 0.2020735183103976<br>LINK 13.036417090925B<br>MATIC 193.412772066575<br>UNI 14.767834494419l<br>XLM 5882.7250I53B681 | | | |
| 3.1.356096 | MARC PHILIPP | ADDRESS REDACTED | | | BTC 0.00038370054214397 | | | |
| 3.1.356097 | MARC PHILIPP AGNE | ADDRESS REDACTED | | | BTC 2.517011004467326 | | | |
| 3.1.356098 | MARC PHILIPP GUILLIARD | ADDRESS REDACTED | | | BTC 0.00036174971232369G | | | |
| 3.1.356099 | MARC PHILIPP DAMIANO | ADDRESS REDACTED | | | AVAX 0.00127304794195152<br>ETH 0.015011930225488G | AVAX 0.00378183572151183<br>USDC 0.012 | | |
| 3.1.356100 | MARC PIERRE LEOPOLD | ADDRESS REDACTED | | | LUNC 10.067148315253S | | | |
| 3.1.356101 | MARC PIERRE-CANEL | ADDRESS REDACTED | | | BTC 0.32160202689990I-08<br>BTC 0.000116668393253974 | | | |
| 3.1.356102 | MARC PIETROBON | ADDRESS REDACTED | | | CEL 1.446640797744O7<br>BTC 0.0000051298416022767<br>EOS 0.05270203585642A6<br>ETH 0.109763188255663<br>LINK 15.641559575230B<br>MATIC 229.52837198769A | | | |
| 3.1.356103 | MARC PILLEBOUT | ADDRESS REDACTED | | | BTC 0.00874970957062724<br>CEL 3.320004225907I66<br>USDC 0.036214 | | | |
| 3.1.356104 | MARC PILLON BRAIE | ADDRESS REDACTED | | | BTC 0.513397373408I65<br>CEL 133.508104804751<br>ETH 0.066473085399446<br>LTC 2.9612441640923I<br>MANA 666.95592201<br>USDT ERC20 634.006405 | | | |
| 3.1.356105 | MARC PIRON | ADDRESS REDACTED | | | BTC 0.10082837986959I7<br>ETH 7.041138517929I7B | | | |
| 3.1.356106 | MARC PIZARRO ANGELES | ADDRESS REDACTED | | | BTC 1.152645389305A7<br>CEL 38.709060485941I7<br>DOT 202.10910215254<br>MATIC 5885.10124670906<br>OMG 115.357727164021<br>XLM 2575.96603605665 | | | |
| 3.1.356107 | MARC PLANÈS | ADDRESS REDACTED | | | BNB 1.375885861955B8<br>BTC 0.098037924622S149<br>CEL 190.593633659135<br>EOS 29.6725<br>ETH 1.019814454779I6<br>MATIC 2064.61036811305<br>USDC 2112.62301844065<br>USDT ERC20 1056.94728844707 | | | |
| 3.1.356108 | MARC PLANTE | ADDRESS REDACTED | | | BTC 0.000254560547240524<br>CEL 3.50769285427B5 | | | |
| 3.1.356109 | MARC PODELL | ADDRESS REDACTED | | | ETH 0.01195362080584I3<br>MATIC 273.7.612177997263 | | | |
| 3.1.356110 | MARC POLLOCK | ADDRESS REDACTED | | | ADA 492.42715358764T<br>AVAX 8.1282937353661<br>BTC 0.0810734590633313<br>COMP 0.304391451953856<br>DOT 7.58168625894728<br>LINK 20.031396119071I<br>MANA 272.670328863063<br>MATIC 469.305503592637<br>SNX 55.35980048042342<br>USDC 2118.777057700B5<br>XLM 3309.74918076629 | AVAX 1.14779179110543 | | |
| 3.1.356111 | MARC PONTELLO | ADDRESS REDACTED | | | BTC 0.00000203010388S954<br>ETH 0.000132112956236833 | BTC 0.000000287944486985<br>ETH 0.0000007510580909999 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356112 | MARC PORTA | ADDRESS REDACTED | | | BTC 0.0208367875276834<br>CEL 21.363341455 2643 | | | |
| 3.1.356113 | MARC POSTHOUWER | ADDRESS REDACTED | | | BTC 0.6043079 6912294<br>DOGE 598.85480676574 | BTC 0.00046168585886666 | | |
| 3.1.356114 | MARC POLI RECIO | ADDRESS REDACTED | | | ADA 668.485832028866<br>BTC 0.0000323753 88023532<br>CEL 7.4756224107337<br>ETH 1.05622708441244<br>SNX 22.359987351 2821<br>SOL 1.11513840838146<br>USDC 206.11<br>XRP 592.334469377335 | | | |
| 3.1.356115 | MARC POULSEN | ADDRESS REDACTED | | | BTC 0.0112212144641465<br>CEL 0.89722451262 2848 | | | |
| 3.1.356116 | MARC POWERS JR | ADDRESS REDACTED | | | ADA 870.195881642939<br>BTC 0.00133959546014164<br>USDC 8.905310443 5539 | | | |
| 3.1.356117 | MARC PRESOTTO | ADDRESS REDACTED | | | CEL 51.959383285 1933<br>DOT 17 | | | |
| 3.1.356118 | MARC PROVISSIERO | ADDRESS REDACTED | | | BTC 0.889996244665906<br>ETH 38.537192270 1951 | | | |
| 3.1.356119 | MARC PUNTI | ADDRESS REDACTED | | | BTC 0.0572024899181172<br>CEL 66.218712425 0241 | | | |
| 3.1.356120 | MARC QUEDENBAUM | ADDRESS REDACTED | | | BTC 0.000805282951 14125 | | | |
| 3.1.356121 | MARC RAFIQ NIMS | ADDRESS REDACTED | | | BTC 0.05402311913 22417 | ETH 0.07332328 | | |
| 3.1.356122 | MARC RALF ROSENMEYER | ADDRESS REDACTED | | | ETH 0.907784831462973 | | | |
| 3.1.356122 | MARC RALF ROSENMEYER | ADDRESS REDACTED | | | BTC 0.000028572542896055 | | | |
| 3.1.356123 | MARC RAMELLA-GIGLIARDI | ADDRESS REDACTED | | | CEL 0.0589080524122224 | | | |
| 3.1.356124 | MARC RAMEY | ADDRESS REDACTED | | | BAT 1456.286237986 33<br>BTC 0.1530721988543 8<br>ETC 25.963913066 6572<br>ETH 1.092754941 56608<br>LINK 19.128651433 4027<br>LTC 0.0313126326811878<br>MATIC 945.10732287 3298<br>OMG 80.008860880246 2<br>USDC 2.3638377435 9796 | ETC 0.514439422 | | |
| 3.1.356125 | MARC RANDALL | ADDRESS REDACTED | | | BTC 2.714584781 50466 | | | |
| 3.1.356126 | MARC RANDALL HODULICH | ADDRESS REDACTED | | Yes | BTC 0.1046570535 33427<br>USDC 2680.229685 56349 | CEL 122.573753587961 | | USDC 10000 |
| 3.1.356127 | MARC RAPHAEL | ADDRESS REDACTED | | | BTC 0.0466699419228894<br>LINK 184.1559459 66195<br>USDC 1.9969387 6141 | ETH 0.880302<br>USDC 0.0004614958 2589624 | | |
| 3.1.356128 | MARC RAPICAULT | ADDRESS REDACTED | | | BTC 0.00091364250 9958703<br>CEL 1.720415870 71366 | | | |
| 3.1.356129 | MARC RAVESTEIN | ADDRESS REDACTED | | | BTC 0.000136304204334557<br>CEL 3.878390013 89011<br>DOT 0.02430393806 55383<br>ETH 0.000458510105 10260522<br>LINK 0.031611300726 24094<br>MATIC 2.4928691 7913894<br>SGB 2.739362087 03964<br>USDT ERC20 0.007789 | | | |
| 3.1.356130 | MARC RAYNER | ADDRESS REDACTED | | Yes | BTC 1.273916036 23990.07<br>ETH 2.01319518605441<br>MATIC 100.755252940019<br>USDT ERC20 210.233492 186554<br>XRP 500 | BTC 0.00000000586 18344052 | | BTC 2.05899006537293 |
| 3.1.356131 | MARC REINICKE | ADDRESS REDACTED | | | ADA 0.000088183668 1624<br>BTC 0.000000469460456726<br>DOT 1.03638683741295<br>ETH 0.0075128678 1890784<br>GUSD 9.16433921 978843<br>MATIC 2.877695338 38078<br>SUSHI 0.13058313909 37<br>USDC 0.005927227702 12245 | ADA 0.0148954737 387971<br>DOT 0.0000000000222430368<br>USDC 9.13835859 835811 | | |
| 3.1.356132 | MARC RELEA ARCE | ADDRESS REDACTED | | | ADA 0.0579728244202841<br>AVAX 0.0004805355565 43891<br>BNB 0.000052474070 596363<br>BTC 0.0077840620704 0535<br>BUSD 0.728518466 114139<br>CEL 0.033461709487 3742<br>DOT 0.00221523547 944716<br>ETH 0.08390529687 04848<br>LINK 0.00000045<br>LTC 0.00000001653919 5838<br>LUNC 0.0000006788 78347659<br>MATIC 0.570904721618274<br>SNX 0.000000533094 42763<br>SOL 0.0005447030948 83452<br>SUSHI 0.00110271448 515777<br>USDC 0.0143169089 617226<br>USDT ERC20 0.005926009 04743901 | | | |
| 3.1.356133 | MARC RENDON | ADDRESS REDACTED | | | BTC 0.0015134478573 1481<br>ETH 2.193170136 39489 | | | |
| 3.1.356134 | MARC REUMANN | ADDRESS REDACTED | | | BTC 0.268810071 277001 | | | |
| 3.1.356135 | MARC REUTENAUER | ADDRESS REDACTED | | | BTC 0.0000015049604 057927<br>CEL 0.0130049042839071 | | | |
| 3.1.356136 | MARC REYNOLDS | ADDRESS REDACTED | | | BTC 0.00099122541 3145639<br>CEL 0.368419700 295599<br>ETH 0.000780523210 67126<br>USDC 609.389460966 754<br>XLM 0.5729613054 83981 | | | |
| 3.1.356137 | MARC RIBEIRO | ADDRESS REDACTED | | | BTC 0.072418050611 1393<br>CEL 25.874561296 5606 | | | |
| 3.1.356138 | MARC RIBITSCH | ADDRESS REDACTED | | | ADA 5031.585832 30054<br>BTC 0.320608069 626021<br>ETH 11.0830855 14328<br>LINK 64.812275 1252886<br>USDC 1183.120704 84026<br>XRP 3022.7592912 7607 | | | |
| 3.1.356139 | MARC RICHARD POST | ADDRESS REDACTED | | | ADA 915.311920501554<br>AVAX 4.782702647 79164<br>BTC 0.096626092644 4418<br>CEL 45.606150081 5187<br>DOT 34.790441401404<br>ETH 2.01315755068981<br>MANA 369.060593897 998<br>SOL 0.902620233169034<br>USDC 8525.530488 63448 | USDC 4900 | | |
| 3.1.356140 | MARC RICHTER | ADDRESS REDACTED | | | ETH 0.00394088093 564069 | | | |
| 3.1.356141 | MARC RIEDMÜLLER | ADDRESS REDACTED | | | BTC 0.0000004077097 79708<br>CEL 0.0913275361 459278<br>LINK 87.765801 7429996<br>MATIC 126.119693 587886<br>USDC 65.345995687 1307<br>ZRX 22.365259240 8066 | | | |
| 3.1.356142 | MARC RIEKE | ADDRESS REDACTED | | | CEL 23.238587425 6696<br>USDC 1000 | | | |
| 3.1.356143 | MARC RIENAS | ADDRESS REDACTED | | Yes | AAVE 0.002710712 8043467<br>BAT 105.236011031188<br>BTC 0.603744547189786<br>CEL 799.858580567258<br>DASH 0.000681607921962405<br>EOS 43.309608780928 8<br>ETC 0.010009448580 5197<br>ETH 0.002269133440 13722<br>KNC 0.00372624246839458<br>LINK 0.026535687032 7339<br>LTC 0.000714818911976411<br>MANA 0.008633188230 64688<br>MATIC 39.39 5.29661370 1886<br>SNX 0.044144630328 0014<br>UMA 5.39309695783191<br>UNI 4.089870724928 17<br>USDC 0.023472972442 2558<br>XLM 0.2735467113 38553<br>XRP 1.66539969587485 | BTC 0.0073407219102 8451<br>DASH 2.8825424419 33755<br>ETH 3.91585072060494<br>KNC 54.904599957 7806<br>LINK 113.650802 6 20615<br>LTC 3.0233120387 33663<br>MANA 254.664000 95821<br>SNX 24.3640835 493328<br>XLM 2015.4702607 7275 | | ETH 5.23230136656834 |
| 3.1.356144 | MARC RIGODANZO | ADDRESS REDACTED | | | DOT 2.40678182873864<br>ETH 0.03049930063 72873<br>MATIC 31.42487389 0818<br>USDC 106.932056997 1387 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356145 | MARC RINK | ADDRESS REDACTED | | | BTC 0.00000423735512017 CEL 0.00226882471101092 ETH 0.25084894163823 USDC 6.31847679756141 | | | |
| 3.1.356146 | MARC ROBERT STUSSER | ADDRESS REDACTED | | | BTC 0.00000503500713851 | | | |
| 3.1.356147 | MARC ROBERT TIAMZON ALAMON | ADDRESS REDACTED | | | BTC 0.00242573406391 | | | |
| 3.1.356148 | MARC ROBERTS | ADDRESS REDACTED | | | BTC 0.00037396382851346 CEL 1050.19277246211 ETH 0.02047339014042097 LINK 0.02073824246224419 LTC 0.0061269 USDC 0.266 | | | |
| 3.1.356149 | MARC ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.26239322168189 1 ETH 3.10278720373495 LINK 0.07753092768941 03 MATIC 499.079682178948 SNX 3.33107013230061 UMA 0.19953234750858 5 UNI 428.629734113453 USDT ERC20 12.8965961633204 | BTC 0.00000000457506093 3 | | LINK 1528.919848414 99 |
| 3.1.356150 | MARC ROBICHAUD | ADDRESS REDACTED | | | BTC 0.0003395087628121 7 ETH 0.01706487125216 68 LINK 227.025428750964 LTC 0.04797392290561 66 OMG 0.043648460670094 5 SGB 1976.028465792883 SNX 613.120834395677 XRP 268.307435143837 | | BTC 7.67897250378234 ETH 15.288884745712 4 LTC 103.3406775883 2 | |
| 3.1.356151 | MARC ROESSLI | ADDRESS REDACTED | | | BTC 0.02203058589722652 CEL 216.05975766393 8 SGB 95.268445988371 5 XRP 622.89211620348 7 | | | |
| 3.1.356152 | MARC ROGER PERRON | ADDRESS REDACTED | | | ADA 131.755228 AVAX 1.50169294 BTC 0.01162241163613 01 CEL 16.83261893848 88 ETH 0.14782839 | | | |
| 3.1.356153 | MARC ROGVUE | ADDRESS REDACTED | | | BTC 0.00001284588584034 USDC 31.95191090161 99 | | | |
| 3.1.356154 | MARC ROMAN JUAN | ADDRESS REDACTED | | | ADA 71.703920640438 BNB 0.54220093499488 8 BTC 0.00000000086505414 7 CEL 0.51774175192308 DOGE 176.450892627086 DOT 16.34048239788 02 XRP 44.187277158078 3 | | | |
| 3.1.356155 | MARC ROMEO SALVATORE | ADDRESS REDACTED | | Yes | ADA 0.00005247922164 91 AVAX 0.00002696995338997 6 BTC 0.00000002187027968 2 ETH 0.00000026466238733 1 GUSD 0.00963550360484 79 LUNC 24.2016372200067 MATIC 0.755076520708786 SOL 0.01509889435774 23 USDC 0.00021541490404308 | ADA 0.06299434308269 35 AVAX 0.00253123888219447 BTC 0.00000000402638288 6 GUSD 3.87917322196096 LUNC 5.322 SOL 0.00000000080052181 8 USDC 0.16257321587844 6 | | BTC 0.135467702241 99 |
| 3.1.356156 | MARC RONDOT | ADDRESS REDACTED | | | BTC 0.00280225825135 74 CEL 3.00758891093967 ETH 0.05161150327837 1 USDC 0.2356125032783 71 | | | |
| 3.1.356157 | MARC ROSAMILIA | ADDRESS REDACTED | | | BTC 0.00001095131766804 | | | |
| 3.1.356158 | MARC ROSE | ADDRESS REDACTED | | | BTC 0.61203414456170 2 ETH 1.34208088271494 USDC 16.87384846430403 | | | |
| 3.1.356159 | MARC ROSENBERG | ADDRESS REDACTED | | | USDC 0.010547783709439 1 | | | |
| 3.1.356160 | MARC ROSENBERG | ADDRESS REDACTED | | | AVAX 282.084089993397 BTC 0.00008525944259373 77 DASH 0.00460738865833 88 DOT 0.34124879776842 1 ETH 0.03825760475839 98 LTC 0.00986497331696 14 LUNC 0.44663309196331 4 SNX 0.237840873902616 | BTC 0.00000006611815523 LUNC 0.000000367654257406 | | |
| 3.1.356161 | MARC ROSENBERG | ADDRESS REDACTED | | | BSV 1.016551309050646 BTC 0.00530339238337009 DOT 320.90491231370 7 ETH 0.00275365468307169 MATIC 9.8942037209245 | | | |
| 3.1.356162 | MARC ROSS | ADDRESS REDACTED | | | ADA 0.61893594732915 8 BTC 0.03344089530777196 CEL 17.234085750629 ETH 0.00001760622929577 6 MATIC 1.62704073399134 USDC 0.10307139245003 | | | |
| 3.1.356163 | MARC ROSSEL | ADDRESS REDACTED | | | AAVE 2.101579609650856 BTC 0.02094306263388 15 CEL 156.8991437224 ETH 1.9983 KNC 134.317581204407 XRP 205.682546185094 | | | |
| 3.1.356164 | MARC ROSSELL | ADDRESS REDACTED | | | CEL 0.00006262666453217 | | | |
| 3.1.356165 | MARC ROTTGER | ADDRESS REDACTED | | | BTC 0.00084968419588026 USDT ERC20 1066.03130053971 | | | |
| 3.1.356166 | MARC ROUBE | ADDRESS REDACTED | | | ETH 0.63354715049078 | | | |
| 3.1.356167 | MARC ROUYER | ADDRESS REDACTED | | | BTC 0.00443329994627419 SGB 1561.34568090238 XRP 10213.34987785539 | | | |
| 3.1.356168 | MARC ROZENVELD | ADDRESS REDACTED | | | BTC 0.00095138340854414 ETH 0.15201590325838 3 | | | |
| 3.1.356169 | MARC RUBA | ADDRESS REDACTED | | | BNB 2.70316321510983 BTC 0.00085057163094582 4 CEL 0.0502889350822594 ETH 0.24332740158844 MATIC 42.7958646606259 | | | |
| 3.1.356170 | MARC RUBIN | ADDRESS REDACTED | | | USDC 116526.622710315 | | | |
| 3.1.356171 | MARC RUSSELL | ADDRESS REDACTED | | | ETH 12.2569251288508 | | | |
| 3.1.356172 | MARC RYAN | ADDRESS REDACTED | | | USDC 8757.19514737548 ADA 44.9544306005395 BAT 42.536784377021 BCH 0.42381994038911 8 BTC 0.01809623032903 78 CEL 23.406210919371 COMP 0.16900299097461 4 DOT 2.6575467358855 4 EOS 0.004101202419429 ETC 0.305211886540767 ETH 0.32047006260267 KNC 0.00123841920394415 LTC 0.51429164199102 9 MCDAI 34.9170616461245 SNX 11.089863968145 USDC 6.60362832778118 ZEC 0.843885421649989 | | | |
| 3.1.356173 | MARC S KATCHEN | ADDRESS REDACTED | | | 1INCH 0.07691234593307 91 ADA 1.05956579760779 AVAX 30.3448157601586 BTC 1.178067173953554 CEL 87.6657529539827 DOT 0.15178231282617 8 ETH 22.2111038908438 SNX 151.58822255676 3 SOL 157.9377048396 USDC 3024.704783374 93 | MATIC 0.000359656056119084 | | |
| 3.1.356174 | MARC SABILIA | ADDRESS REDACTED | | | BTC 0.00000360673992627 5 ETH 0.00031740255547746 9 MATIC 0.28240918681413 4 USDC 3.4360954773516 4 USDT ERC20 0.38558675630095 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356175 | MARC SACHS | ADDRESS REDACTED | | | AAVE 0.00317778964731481<br>BTC 0.000518996273705399<br>COMP 0.000019618569230826<br>ETH 0.000037265048106607<br>GUSD 6.10042652580496<br>LINK 0.0320046113765534<br>MATIC 0.028121026304251B<br>SOL 0.454934007855272<br>UNI 0.0158096759762315<br>USDC 0.00828655421248807 | BTC 0.0000000140183226B<br>SOL 0.0000003371502235B2 | | |
| 3.1.356176 | MARC SÁEZ | ADDRESS REDACTED | | | BTC 0.000141131459742301<br>DOT 0.224833641359492<br>ETH 3.15942307197199E-06 | | | |
| 3.1.356177 | MARC SAILLANT | ADDRESS REDACTED | | | CEL 7.31382845542778<br>USDT ERC20 226 | | | |
| 3.1.356178 | MARC SALADIN | ADDRESS REDACTED | | | ADA 0.837783479204827<br>BTC 0.00000004936517295133<br>CEL 49.3071011359299<br>USDC 1121.73830020232<br>USDT ERC20 224.310011675625<br>XRP 1834.39286855937 | | | |
| 3.1.356179 | MARC SALAMIÁ | ADDRESS REDACTED | | | BTC 8.73462771440999E-07<br>BUSD 0.234663833198553<br>USDC 0.401477847141348 | | | |
| 3.1.356180 | MARC SALANDANAN | ADDRESS REDACTED | | | BTC 0.0000003018238688434<br>GUSD 3.22256888154766<br>LINK 0.0021164121428980b<br>MATIC 0.0095804662127347b<br>XRP 138.75 | | | |
| 3.1.356181 | MARC SALDANA | ADDRESS REDACTED | | | DASH 103.020529862991<br>ETH 97.2827284442109<br>MATIC 21817.8968631455<br>SNX 2496.6629948444<br>ZRX 8672.7004809108Ь | | | |
| 3.1.356182 | MARC SALESSES | ADDRESS REDACTED | | | BAT 208.813488296989<br>BTC 0.00007700874030B546<br>CEL 0.806546932277927 | | | |
| 3.1.356183 | MARC SALSAC | ADDRESS REDACTED | | | ETH 0.000142728534326194<br>LINK 0.0647026834450249 | | | |
| 3.1.356184 | MARC SALVADOR | ADDRESS REDACTED | | | BTC 0.000350022101845<br>CEL 0.877841990046474<br>XRP 0.155298913546777 | | | |
| 3.1.356185 | MARC SALZMANN | ADDRESS REDACTED | | | ADA 0.364546677062685<br>BNB 1.53740232881912<br>BTC 0.04163453068480B0<br>DOT 134.371879545524<br>LINK 37.0224465498137<br>MATIC 672.978296231164<br>USDC 8286.21375972251 | | | |
| 3.1.356186 | MARC SANCHEZ | ADDRESS REDACTED | | | BCH 0.91023610801328B<br>BTC 0.0000456479825880Y7<br>CEL 0.854929158770541<br>LTC 3.27529510349444 | | | |
| 3.1.356187 | MARC SANCHEZ | ADDRESS REDACTED | | | BTC 0.0009512756147275S6<br>DASH 0.008547304488Z2297<br>EOS 0.744788440085265<br>ZEC 0.0072008714741412T | | | |
| 3.1.356188 | MARC SANCHO | ADDRESS REDACTED | | | CEL 1.14289289920855 | | | |
| 3.1.356189 | MARC SAUVE | ADDRESS REDACTED | | | BTC 0.25765161327316S<br>ETH 0.660787370906755 | | | |
| 3.1.356190 | MARC SCARLETT | ADDRESS REDACTED | | | CEL 1.81256115632313T<br>ETH 0.000000004969630Z | | | |
| 3.1.356191 | MARC SCARPULLA | ADDRESS REDACTED | | | BTC 0.000072633107143312<br>ETH 1.18223479614816<br>LINK 385.58745898231Б<br>MATIC 145.6481505887S3 | | | |
| 3.1.356192 | MARC SCHAFER | ADDRESS REDACTED | | | BTC 0.000023469704249934 | | | |
| 3.1.356193 | MARC SCHECHTL | ADDRESS REDACTED | | | ADA 5.29266189383544<br>AVAX 0.009177092447788f4<br>BTC 0.00040360245881240T<br>CEL 2.29215415635656<br>DOT 0.208711534504959<br>MANA 0.087189166685221<br>SOL 0.002853484888661673<br>UNI 0.295733800720251<br>USDC 3.81188064580759<br>USDT ERC20 0.1587732241132B1<br>XRP 5.72939402034763 | | | |
| 3.1.356194 | MARC SCHEFFERS | ADDRESS REDACTED | | | BAT 0.967817596648401<br>BTC 0.000277718489629233<br>CEL 1229.00131107175<br>COMP 0.00211207058930781<br>DASH 0.0000000088942486099<br>ETH 1.5<br>LINK 253<br>LTC 0.00000000230024038S<br>SGB 47.0850532864698<br>USDC 51.1199506158009 | | | |
| 3.1.356195 | MARC SCHICKLING | ADDRESS REDACTED | | | BTC 0.000025511334373712 | | | |
| 3.1.356196 | MARC SCHMERBOCK | ADDRESS REDACTED | | | CEL 43.7970033648909<br>DOT 0.201100647220973<br>ETH 0.006158284937200B<br>MATIC 1754.0034633<br>SNX 0.085904378697180Z<br>UNI 15.4641219216741 | | | |
| 3.1.356197 | MARC SCHMUCKER | ADDRESS REDACTED | | | AAVE 0.929728006309308<br>BAT 975.258879657055<br>BTC 0.669368387650406<br>CEL 1.14765440828233<br>COMP 1.054216889203S2<br>DASH 7.01446684500976<br>DOT 4.75605475598432<br>ETH 9.8669040592358Z<br>LINK 280.127069894947<br>SNX 20.7090210509884<br>UNI 173.573779518223<br>XLM 1087.98455467174<br>XRP 664.399629896814<br>ZEC 4.96651414235586<br>ZRX 23.39.07331640B84 | | | |
| 3.1.356198 | MARC SCHUMY | ADDRESS REDACTED | | | BTC 0.000006160490015553<br>CEL 9.49989738644f7<br>ETH 0.000102334663779765<br>SOL 4.548699871 | | | |
| 3.1.356199 | MARC SCHÜTT | ADDRESS REDACTED | | | CEL 0.0791102384166799<br>PAXG 0.000104320629164592 | | | |
| 3.1.356200 | MARC SCHWARTZ | ADDRESS REDACTED | | | ADA 0.150569666893597<br>BTC 1.41085206791099E-05<br>ETH 0.000001709635009433<br>MATIC 0.564586461268801<br>USDC 0.625378280488T3 | BTC 0.000000000252308192 | | |
| 3.1.356201 | MARC SCHWARTZ PALLEJA | ADDRESS REDACTED | | | BTC 0.0962316463289486<br>CEL 5.0854218300578S | | | |
| 3.1.356202 | MARC SCHWARZ | ADDRESS REDACTED | | | BTC 0.00760514308333349<br>DOT 4.02858581287183<br>ETH 2.38781778965719<br>LUNC 3.591607780488б9<br>USDC 3504.83395605B2<br>USDT ERC20 926.64471080303 | | | |
| 3.1.356203 | MARC SCHWEIZER | ADDRESS REDACTED | | | BTC 0.377527062817547<br>CEL 3.85433406791607<br>ETH 11.0063348152771<br>SNX 569.74615672077B<br>USDT ERC20 0.00000069052181491 | | | |
| 3.1.356204 | MARC SEEGER | ADDRESS REDACTED | | | ADA 0.0731482325652875<br>BTC 0.0000065233543906507<br>ETH 0.000047807525057646 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356205 | MARC SENASAC | ADDRESS REDACTED | | | ADA 0.000154317659132863<br>BTC 0.000553796884824047<br>CEL 19.8939985864828<br>COMP 0.0000001110251233654<br>ETH 0.00117473421649059<br>MATIC 545.264850618662<br>SNX 97.674720004792B<br>USDC 7.93913169711991 | ADA 0.178628652920738<br>BTC 0.00000007899960987<br>COMP 0.000395434691438237 | | |
| 3.1.356206 | MARC SENTANY | ADDRESS REDACTED | | | BCH 2.16117895090602<br>BTC 0.02928916172B7423<br>DOT 0.0765477990870112<br>GUSD 14.9502659361236<br>LINK 26.607128062636367<br>LTC 11.8798787181397 | | | |
| 3.1.356207 | MARC SEPULVEDA | ADDRESS REDACTED | | | CEL 0.49426933514445B<br>XLM 222.9986856 | | | |
| 3.1.356208 | MARC SERREN | ADDRESS REDACTED | | | BNB 0.000000004185089<br>CEL 0.975453676736208 | | | |
| 3.1.356209 | MARC SHACKTMAN | ADDRESS REDACTED | | Yes | BTC 0.005498885110927DB<br>CEL 1.14477127846201<br>ETH 0.00656817747136B614<br>LTC 0.505814815548179 | BTC 0.00000000774584255S<br>CEL 129.929019776496 | | BTC 51.6225127469155 |
| 3.1.356210 | MARC SHANK | ADDRESS REDACTED | | Yes | CEL 305.514782952b<br>MATIC 23112.2945 | | | ETH 86.822873185749 |
| 3.1.356211 | MARC SHARP | ADDRESS REDACTED | | | BTC 0.01281997131672\74 | | | |
| 3.1.356212 | MARC SHAW | ADDRESS REDACTED | | | CEL 0.320437610847749 | | | |
| 3.1.356213 | MARC SHEIE | ADDRESS REDACTED | | | ADA 155.054721860691<br>AVAX 5.13295104732703<br>BAT 289.960366896701<br>BTC 1.562215063118B<br>DOT 51.7339458732584<br>ETH 1.06793312294942<br>LINK 136.642407784636<br>MATIC 511.445023212687<br>SUSHI 9.17778746401042 | | | |
| 3.1.356214 | MARC SHEPHERD | ADDRESS REDACTED | | | BTC 0.01510B<br>CEL 3349.9907401388I3<br>LINK 4.374 | | | |
| 3.1.356215 | MARC SHIN | ADDRESS REDACTED | | | USDT ERC20 8.06738871592882 | | | |
| 3.1.356216 | MARC SHIVELY | ADDRESS REDACTED | | | BTC 0.000145220791090I78 | | | |
| 3.1.356217 | MARC SHOVLIN | ADDRESS REDACTED | | | CEL 300.247069121839 | | | |
| 3.1.356218 | MARC SHILLMAN | ADDRESS REDACTED | | | MATIC 0.88557840099294I<br>MATIC 0.299605329640275 | | | |
| 3.1.356219 | MARC SICAMOS | ADDRESS REDACTED | | | BTC 0.01323671124477Z<br>CEL 70.734306704S414<br>LTC 0.644721B7<br>XRP 170.099621 | | | |
| 3.1.356220 | MARC SICOTTE | ADDRESS REDACTED | | | BCH 0.10238512752353S<br>CEL 4041.95740237456<br>DASH 21.310305522128I<br>DOT 228B.16094599057<br>MATIC 37.1268391069616<br>SNX 3.34871811477955 | | | |
| 3.1.356221 | MARC SIEBENALER | ADDRESS REDACTED | | | CEL 225.665568011966 | | | |
| 3.1.356222 | MARC SIG | ADDRESS REDACTED | | | ADA 1214.086772<br>BTC 0.0000000082630B7121<br>CEL 74.3645580647407<br>ETH 0.812395511603779 | | | |
| 3.1.356223 | MARC SIGMUND | ADDRESS REDACTED | | | BTC 0.000087552788647411 | | | |
| 3.1.356224 | MARC SILVERSTEIN | ADDRESS REDACTED | | | ADA 37.4517635S3289<br>BTC 0.181515087166634<br>CEL 395.073016296856<br>DASH 0.000406939594063554<br>ETH 1.09561895895833<br>KNC 0.02706272816294B<br>LINK 6.563580321993I3<br>LTC 0.00211149679748797<br>MANA 0.12092437625143<br>SGB 38.9623064848798<br>SNX 16.5674267968051<br>SOL 0.607381596005611<br>USDC 26207.9117954156<br>XLM 1.42849769614677<br>XRP 0.09170407B310048<br>ZEC 0.0005664524578767I06<br>ZRX 0.190814560210358 | BTC 0.00401285 | | |
| 3.1.356225 | MARC SINNOTT | ADDRESS REDACTED | | | ADA 207.990546945269<br>AVAX 5.48144776572I91<br>BCH 0.104656995731181<br>BTC 0.01576250366433b5<br>DOT 9.6325848458361b<br>ETH 0.06752216740615I39<br>LTC 0.305653854021599<br>MATIC 173.158902433199 | AVAX 0.38320593S0925192 | | |
| 3.1.356226 | MARC SMEETS | ADDRESS REDACTED | | | ADA 0.000000164849536769<br>BTC 0.000000007595382487<br>CEL 0.00296749321063212 | | | |
| 3.1.356227 | MARC SMITH | ADDRESS REDACTED | | | AAVE 0.0106077410934b9<br>BTC 0.000019452220523323<br>SNX 0.6811173438885b9B<br>UNI 0.0233228115651737<br>USDC 881237019669655 | | | |
| 3.1.356228 | MARC SMULDERS | ADDRESS REDACTED | | | BTC 0.027446866435003Z<br>ETH 0.198039404770922 | | | |
| 3.1.356229 | MARC SOLER | ADDRESS REDACTED | | | AAVE 0.000969124230254924<br>BTC 0.000000947479628535<br>DOT 47.829267011063<br>LINK 0.019684938169757 | | | |
| 3.1.356230 | MARC SORBO | ADDRESS REDACTED | | | 1INCH 32.3026594085861<br>AVAX 6.59758172293235<br>BTC 0.222861675757703<br>DOT 152.45883623I217<br>ETH 0.22706647311549b<br>LINK 45.7877175067635<br>MATIC 2999.127888444S4<br>SUSHI 55.1575835119959<br>XLM 2864.25952299922 | AVAX 6.961<br>DOT 35.703<br>ETH 0.57913508<br>LINK 11.37157107<br>MATIC 1127.1253268 | | |
| 3.1.356231 | MARC SORDELET | ADDRESS REDACTED | | | ADA 1201.7.483623819<br>BCH 16.482229850219<br>BTC 0.175404430477229<br>ETH 6.50981788772988<br>USDC 24.437497369057I<br>XLM 21112.271890349I | | | |
| 3.1.356232 | MARC SOTTIAUX | ADDRESS REDACTED | | | BTC 0.000021812285592639<br>CEL 1.218440495051B4 | | | |
| 3.1.356233 | MARC SPEAKES | ADDRESS REDACTED | | | BTC 0.000D1B77<br>CEL 6.6231091669894 | | | |
| 3.1.356234 | MARC SPERLE | ADDRESS REDACTED | | | BTC 0.28751188041I3B | | | |
| 3.1.356235 | MARC SR CRANCE | ADDRESS REDACTED | | | BTC 0.01157605241940I | | | |
| 3.1.356236 | MARC ST PIERRE | ADDRESS REDACTED | | | BTC 1.156640173970Z4<br>ETH 52.4181287694796<br>SOL 2032.21012945379 | BTC 0.00034752<br>ETH 1<br>SOL 139.5 | | |
| 3.1.356237 | MARC STAUCH | ADDRESS REDACTED | | | USDC 40.5595765068109<br>BAT 2975<br>BTC 0.2045<br>CEL 35534.6811872264<br>COMP 2.65<br>ETH 10.799<br>LTC 137.1307737<br>MATIC 20135.0.879194<br>SNX 39.2 | USDC 25786-2086795393 | | |
| 3.1.356238 | MARC STEFAN DURR | ADDRESS REDACTED | | | BTC 0.000152311990947658 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356239 | MARC STEFANUTO | ADDRESS REDACTED | | | ADA 0.126673596408027<br>BTC 2.7906885430763<br>CEL 8188.49547134392<br>DOT 0.277690840160264<br>ETH 35.1917789693399<br>LINK 0.0360619818332835<br>OMG 0.0140268124844293<br>PAXG 0.000954701962793817<br>SNX 0.0568497482828959<br>UNI 0.011632657025951<br>USDC 8.8459575699644<br>XLM 3.79872793811158<br>ZEC 0.00170824144784536<br>ZRX 0.953024656027773 | DOT 0.0000000000039361044<br>USDC 0.00000054888246616635 | | |
| 3.1.356240 | MARC STEFFEN ROMETSCH | ADDRESS REDACTED | | | BTC 0.004394896690878312 | | | |
| 3.1.356241 | MARC STEINER | ADDRESS REDACTED | | | AAVE 18.0971966453311<br>BCH 7.67482893423175<br>BTC 0.230176238619594<br>EOS 965.5308701432121<br>ETC 0.0109358020342339<br>ETH 6.6988400501693B<br>LINK 533.345286785865<br>MANA 3001.42817350081<br>MATIC 4817.4738594156 6<br>UNI 0.0278693739579 83<br>USDC 221.085693037388<br>XLM 3.65466036077462 | | | |
| 3.1.356242 | MARC STEINER | ADDRESS REDACTED | | | AAVE 0.98<br>BTC 0.0523974249543621<br>CEL 153.359691718626<br>LINK 55.1323<br>LTC 47.3389297080273<br>LUNC 0.113736348233802<br>MATIC 861.4<br>USDC 55<br>USDT ERC20 85.311132<br>XRP 0.467404713811915 | | | |
| 3.1.356243 | MARC STEPHEN SCEPI | ADDRESS REDACTED | | | BTC 0.00802057720429B7<br>CEL 0.283582049929117<br>ETH 0.00249421787768653<br>USDC 0.627676955450109<br>ZRX 0.698972389438097 | | | |
| 3.1.356244 | MARC STEPHENS | ADDRESS REDACTED | | | USDC 21.009215823285S | | | |
| 3.1.356245 | MARC STEVENS | ADDRESS REDACTED | | | BTC 0.032647180105719 | | | |
| 3.1.356246 | MARC STEVENSON | ADDRESS REDACTED | | | CEL 1.09945500990105 | | | |
| 3.1.356247 | MARC STIENNE | ADDRESS REDACTED | | | ADA 0.120382091408224<br>BNB 0.0016015904956604 3 | | | |
| 3.1.356248 | MARC STIENNE | ADDRESS REDACTED | | | ADA 0.000000056497175141<br>BTC 0.0000000054481626 7<br>CEL 3.27288306851286 | | | |
| 3.1.356249 | MARC STORTI | ADDRESS REDACTED | | | CEL 43.8252048437704 | | | |
| 3.1.356250 | MARC STOUDMANN | ADDRESS REDACTED | | | BTC 0.000012194567501674<br>CEL 0.0000012994905602599<br>EOS 0.0000975280321180SG6<br>ETH 0.0000805717947895504<br>USDC 0.008076525273934B9 | | | |
| 3.1.356251 | MARC STOVERS | ADDRESS REDACTED | | | BTC 0.395930103660023<br>CEL 0.0526484344803087<br>ETH 0.0688021704199 2<br>USDC 231.228171648965 | | | |
| 3.1.356252 | MARC STRONG | ADDRESS REDACTED | | | BTC 0.001303016141772 32<br>ETH 0.00011448865881245B | | | |
| 3.1.356253 | MARC STRUEMPER | ADDRESS REDACTED | | | ADA 5.330296681639<br>BCH 0.0000000093388417 01<br>BNB 0.0008834984806836B<br>BTC 0.273215063875628<br>CEL 46.4679424271849<br>DASH 0.000000045953884299<br>LTC 0.00000001339331366<br>SGB 0.0611420195369806<br>SNX 224.82896117017 9<br>USDC 0.0000010128164986 25<br>XLM 0.18128770032191 6<br>XRP 0.4000830853542 54 | | | |
| 3.1.356254 | MARC SUTERA | ADDRESS REDACTED | | | BTC 0.000011777521833774<br>ETH 0.0001497895222470 61 | | | |
| 3.1.356255 | MARC SWANN | ADDRESS REDACTED | | | CEL 0.059739500644421<br>MATIC 2.740116680848155<br>SGB 180.612812420859 | | | |
| 3.1.356256 | MARC SZNAPSTAJLER | ADDRESS REDACTED | | | BTC 0.00132452148569272<br>DOT 74.5481290072S9<br>MATIC 1014.75052220541 | | | |
| 3.1.356257 | MARC TAEKEMA | ADDRESS REDACTED | | | ADA 252.878466<br>CEL 69.0069376465678<br>ETH 0.3804293<br>XLM 347.9788463 | | | |
| 3.1.356258 | MARC TAMARIT | ADDRESS REDACTED | | | BTC 0.525809507540574<br>ETH 15.2853915S918<br>USDC 0.66324262360482 | USDC 0.000000994010786285 | | |
| 3.1.356259 | MARC TAMBARA | ADDRESS REDACTED | | | BCH 9.17446065057089<br>BTC 0.547901811582355<br>USDC 35.308546543866 | | | |
| 3.1.356260 | MARC TAMBUTTE | ADDRESS REDACTED | | | CEL 11.5805781409399<br>ETH 0.02 | | | |
| 3.1.356261 | MARC TASCHEREAU | ADDRESS REDACTED | | | SNX 0.222438855564444<br>USDT ERC20 12.0398757489527 | | | |
| 3.1.356262 | MARC TAXMAN | ADDRESS REDACTED | | | BTC 0.0269389973969038<br>DOT 11.0334269150148<br>LTC 5.046073878580B7<br>MATIC 626.443398351149 | | | |
| 3.1.356263 | MARC TAYLOR | ADDRESS REDACTED | | | BTC 0.00038023802816705S9<br>ETC 0.000001182857526737<br>ETH 3.29641739271844<br>MATIC 286.410224S2387<br>SOL 73.8861927516101 | ETH 0.19851578437380 7 | | |
| 3.1.356264 | MARC TELL STEINSMANN | ADDRESS REDACTED | | | BTC 0.01026902429981 1 | | | |
| 3.1.356265 | MARC THALEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.356266 | MARC THEILER | ADDRESS REDACTED | | | ADA 10752.1198591479<br>BTC 0.407415100808675<br>DOT 285.788386102531<br>ETH 1.17107818216451<br>LINK 409.424411561593<br>LTC 0.00303703418606 74<br>SNX 1819.1312550344<br>SOL 9.55180684570B14<br>USDC 51500.8383249264 | | | |
| 3.1.356267 | MARC THELOT | ADDRESS REDACTED | | | CEL 2.1555137141626<br>ETH 3.27705263536781<br>LTC 6.08870824746119<br>MATIC 357.800595390329 | | | |
| 3.1.356268 | MARC THELUS-SEVERE | ADDRESS REDACTED | | | BTC 0.000000617083808091 | | | |
| 3.1.356269 | MARC THIBERT | ADDRESS REDACTED | | | CEL 0.0354961855493502 | | | |
| 3.1.356270 | MARC THIERRY | ADDRESS REDACTED | | | CEL 20.4257435797854<br>XAUT 0.299997 | | | |
| 3.1.356271 | MARC THOMAS MATTHEWS JR | ADDRESS REDACTED | | Yes | BCH 0.0151320066374923<br>BTC 0.00152829579649605<br>CEL 13631.798710067<br>DASH 0.0175958680071266<br>EOS 2.2144640155276<br>ETH 88.2732855015641<br>LTC 0.0896847391441338<br>MATIC 27282.5016970708<br>USDC 0.05091802996874905<br>XLM 30.263141116 46<br>XRP 82.853661577S226<br>ZRX 0.284451018690895 | ETH 1.39146005B439948 | | ETH 29.345.7998886225 |
| 3.1.356272 | MARC THOMAS ZÜGER | ADDRESS REDACTED | | | BTC 0.00545197452966548 | | | |
| 3.1.356273 | MARC TIMOTHE PIERRE | ADDRESS REDACTED | | | BTC 0.689130057797039<br>CEL 151.470787902942<br>ETH 12.4583525297929 | | | |
| 3.1.356274 | MARC TIMOTHY HUANG | ADDRESS REDACTED | | | BTC 0.0022916654703B986<br>USDC 1.44581498967654 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356275 | MARC TINKER | ADDRESS REDACTED | | Yes | BNT 12.515426082739B<br>BTC 0.000332953373649556<br>CEL 371.500947633702<br>DOT 0.002407788495144634<br>ETH 0.000213449172627568<br>MANA 9<br>SGB 71.931694878501S<br>XRP 9.902862 | | | BTC 0.0398599567443533 |
| 3.1.356276 | MARC TINKER | ADDRESS REDACTED | | | ETH 0.000057943766260G3<br>USDT ERC20 0.016932453956499Z<br>ZRX 0.06118259462231B7 | | | |
| 3.1.356277 | MARC TINKER | ADDRESS REDACTED | | | ADA 15.92224695799T9<br>BTC 0.0000000477621616J<br>CEL 41.93383672052S15 | | | |
| 3.1.356278 | MARC TINNEY | ADDRESS REDACTED | | | BTC 0.00140318290903567<br>CEL 43.98076877571AZ<br>SGB 6327.87561823936<br>USDC 15.585495<br>XRP 0.000000765530687188 | | | |
| 3.1.356279 | MARC TONGLET | ADDRESS REDACTED | | | BTC 0.00237679313374Z7<br>USDC 535.2347966333E3 | | | |
| 3.1.356280 | MARC TORRENT | ADDRESS REDACTED | | | BTC 0.0000012351173203949<br>DOT 0.04401107041010S | | | |
| 3.1.356281 | MARC TOURNEUR | ADDRESS REDACTED | | | BTC 0.01352205607059T7<br>ETH 0.32572316464804S | | | |
| 3.1.356282 | MARC TRAN | ADDRESS REDACTED | | | BTC 0.00120310183035285<br>USDC 13282.59355244B3 | | | |
| 3.1.356283 | MARC TRAYHAM | ADDRESS REDACTED | | | CEL 51.40706282985B5 | | | |
| 3.1.356284 | MARC TREVISANI | ADDRESS REDACTED | | | ADA 0.4375541566523I91<br>BTC 0.000007807785385I21<br>DOT 0.01654238185791T4<br>MATIC 0.48804842109S663 | | | |
| 3.1.356285 | MARC TROELS-SMITH | ADDRESS REDACTED | | | BTC 0.17103697774362A4<br>CEL 166.72143487943K4<br>ETH 0.55546345 | | | |
| 3.1.356286 | MARC TRUE | ADDRESS REDACTED | | | BCH 0.000131756652649344<br>CEL 0.049754098326664S9 | | | |
| 3.1.356287 | MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | | | BTC 0.000012134169324067<br>CEL 1.609229357694G<br>ETH 0.00211014247411739G<br>LINK 0.01854804359250S5<br>LTC 0.0011963866238357T<br>MATIC 0.5051313388737B<br>USDT ERC20 1.00632216075921 | BTC 0.0000000043346888T2 | | |
| 3.1.356288 | MARC UEDELHOFEN | ADDRESS REDACTED | | | BTC 0.00221513618233997 | | | |
| 3.1.356289 | MARC VALÈRE | ADDRESS REDACTED | | | BTC 0.001450007222590I5 | | | |
| 3.1.356290 | MARC VALLEJO SANTACREU | ADDRESS REDACTED | | | ETH 0.13281489620625 | | | |
| 3.1.356291 | MARC VAN BENTHUM | ADDRESS REDACTED | | | CEL 1.07688358053B78<br>BTC 1.1224517399999990-09<br>CEL 1.208914985385B83<br>ETH 0.00292651850103703G<br>LINK 0.01373447719924B7<br>LUNC 0.0480669031275345<br>MATIC 0.031273203818731 | | | |
| 3.1.356292 | MARC VAN BENTHUM | ADDRESS REDACTED | | | BTC 0.001756738758505Z5<br>CEL 2.31212665327566 | | | |
| 3.1.356293 | MARC VAN BOMMEL | ADDRESS REDACTED | | | BNB 15.62035036O614<br>BTC 0.24830434302718I1<br>CEL 2173.35585647716<br>DOT 0.000276<br>LINK 43.04134<br>PAX 0.0536461528922466<br>USDC 400 | | | |
| 3.1.356294 | MARC VAN CAENEGEM | ADDRESS REDACTED | | | BTC 0.029678858849305<br>CEL 12.2935696858Z5 | | | |
| 3.1.356295 | MARC VAN CUYCK | ADDRESS REDACTED | | | BTC 0.05126928155161B5<br>CEL 6.57368392895073<br>ETH 0.23252060672876B | | | |
| 3.1.356296 | MARC VAN DEN BOOGAART | ADDRESS REDACTED | | | BTC 0.001209533968924S3<br>CEL 137.00005153600Z<br>DOT 49.0726640752<br>MATIC 671.006961G8 | | | |
| 3.1.356297 | MARC VAN DER HOEK | ADDRESS REDACTED | | | BTC 0.000247687755513018<br>ETH 0.000132876825911008<br>SOL 0.009654728975187B | | | |
| 3.1.356298 | MARC VAN DER HOEK | ADDRESS REDACTED | | | BTC 0.000000087680700553S<br>ETH 0.00000280711252038S | | | |
| 3.1.356299 | MARC VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.000002236640597664<br>DOT 0.022271578282973G<br>XLM 0.138422066693038 | | | |
| 3.1.356300 | MARC VAN DER VELDEN | ADDRESS REDACTED | | | ETH 0.06409237300337871 | | | |
| 3.1.356301 | MARC VAN DIJK | ADDRESS REDACTED | | | BTC 0.00000085296336588<br>CEL 97.6926906172513<br>USDC 0.00431182065996657 | | | |
| 3.1.356302 | MARC VAN KAMPEN | ADDRESS REDACTED | | | BTC 0.013550617627464B<br>CEL 148.21189911666Z<br>USDC 7834.05774345333 | | | |
| 3.1.356303 | MARC VAN OPBERGEN | ADDRESS REDACTED | | | BTC 0.199658040092i01<br>CEL 39.184894939724S<br>USDC 21134.781441718A | | | |
| 3.1.356304 | MARC VAN RYMENANT | ADDRESS REDACTED | | | BTC 0.000765872711955273<br>CEL 3.521371868311178 | | | |
| 3.1.356305 | MARC VASALE | ADDRESS REDACTED | | | ADA 103.17.18603333I4<br>BTC 0.3264448385413B7<br>ETH 3.5016585117670Z | | | |
| 3.1.356306 | MARC VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000856668300988809<br>ETH 2.260381814444W2<br>LINK 0.2409457079S2285 | | | |
| 3.1.356307 | MARC VELDHUIS | ADDRESS REDACTED | | | BTC 0.000332856571641101<br>CEL 0.013122405853538<br>USDT ERC20 0.51826924509736T | | | |
| 3.1.356308 | MARC VELMIR | ADDRESS REDACTED | | | ADA 256.21890758885T<br>CEL 3.35400783686201 | | | |
| 3.1.356309 | MARC VENEKAMP | ADDRESS REDACTED | | | ADA 285.911660041061<br>BTC 0.00227703369407767<br>DOT 17.8476727155667<br>MATIC 474.499450952221<br>SNX 23.6246849358917<br>USDC 214.0806999457B | | | |
| 3.1.356310 | MARC VERHAGEN | ADDRESS REDACTED | | | BTC 0.09436036063717S4 | | | |
| 3.1.356311 | MARC VERRET | ADDRESS REDACTED | | | CEL 0.006903446110136T3 | | | |
| 3.1.356312 | MARC VERSTRAETEN | ADDRESS REDACTED | | | ETH 0.026831662077133B | | | |
| 3.1.356313 | MARC VESECKY | ADDRESS REDACTED | | | BSV 12.19863210550B1<br>BTC 0.0000407769575885I64<br>USDC 0.6600670562614T9 | BTC 0.0273695<br>USDC 0.00397881133815739 | | |
| 3.1.356314 | MARC VICENTE | ADDRESS REDACTED | | | AVAX 0.0019528953219837I3<br>ETC 2.18827869675043<br>MATIC 0.18128842736O702 | | | |
| 3.1.356315 | MARC VICTOR SUTHERLIN | ADDRESS REDACTED | | | BTC 0.000010803570479G6<br>COMP 0.0001003446894478S7<br>ETH 0.000074890573221S5<br>MATIC 0.60204130437094B<br>XLM 0.315481594559611<br>ZEC 0.00059848754282105A | BTC 0.0660695522905737<br>COMP 0.235993839787698<br>ETH 0.0541930650261167<br>XLM 1291.7922264877<br>ZEC 4.82959064689445 | | |
| 3.1.356316 | MARC VILANOVA VILASERO | ADDRESS REDACTED | | | BTC 0.20251913287082<br>ETH 5.10338117299546 | | | |
| 3.1.356317 | MARC VILLAFANE VALERO | ADDRESS REDACTED | | | BTC 0.098173686202O3 | | | |
| 3.1.356318 | MARC VILLALONGUE | ADDRESS REDACTED | | | BNB 2.07045901395789<br>BTC 0.000987667440992092<br>CEL 44.9445302358706<br>ETH 0.002026007468490S3<br>MATIC 665.736491316107<br>UMA 0.036069744149062Z<br>UNI 0.17550337414443S<br>USDT ERC20 9425.79265102A4 | | | |
| 3.1.356319 | MARC VIROIS | ADDRESS REDACTED | | | CEL 1.47412280684268<br>MCDA 2.29598954109926<br>USDC 2.89863463152941 | | | |
| 3.1.356320 | MARC VITO KEISER | ADDRESS REDACTED | | | BCH 0.000333543186624B12<br>BTC 8.062561599140S3<br>ETH 934.919391786G04<br>USDC 51575.5845489785 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356321 | MARC VOS | ADDRESS REDACTED | | | BTC 0.0000000714888098096<br>BUSD 0.6357433462473961<br>MCDAI 0.0660952565146934 | | | |
| 3.1.356322 | MARC WAKEFIELD | ADDRESS REDACTED | | | BTC 0.0371205625433967<br>CEL 21.2658530209955 | | | |
| 3.1.356323 | MARC WALD | ADDRESS REDACTED | | | BTC 0.0080134289861875 | | | |
| 3.1.356324 | MARC WALLACE | ADDRESS REDACTED | | | CEL 6.7317223712382<br>ETH 0.1 | | | |
| 3.1.356325 | MARC WALSH | ADDRESS REDACTED | | | BTC 0.0384271824363633<br>DOT 3.01693610320999<br>ETH 2.02248964456073<br>USDT ERC20 1.17717796055011 | USDT ERC20 0.000000702317123009 | | |
| 3.1.356326 | MARC WARNE | ADDRESS REDACTED | | | AVAX 0.000000037918791370<br>BTC 0.0000075267964750‌4<br>CEL 2.40652835983785<br>ETH 0.000000510879563‌8 | | | |
| 3.1.356327 | MARC WATKINS | ADDRESS REDACTED | | | BTC 0.0000011087074641173 | | | |
| 3.1.356328 | MARC WATSON | ADDRESS REDACTED | | | BTC 0.0000457099038541‌3<br>ETH 0.0000042059584790‌81<br>LTC 0.0013052466497868‌2<br>USDC 0.40502426492903 | | | |
| 3.1.356329 | MARC WEAR | ADDRESS REDACTED | | | ADA 2.6308490760521‌4<br>BTC 0.0001170539407448‌5<br>LTC 0.0091984526293923‌5<br>MANA 0.0585075740169346<br>USDC 42.9881098245111 | ADA 0.00000061680025225<br>BTC 0.00000002335398276<br>USDC 0.00000024445934991‌3 | | |
| 3.1.356330 | MARC WEBER | ADDRESS REDACTED | | | BTC 0.0000000056603773585<br>BTC 0.0514956718684291<br>CEL 514.900868691822<br>COMP 0.0164606111718947<br>ETH 2.01607351813931<br>XLM 41.3612563411‌28 | | | |
| 3.1.356331 | MARC WEBER | ADDRESS REDACTED | | | BTC 0.2614564614804‌93<br>ETH 0.5055513709375‌58<br>USDC 3.7644619548‌9089 | ETH 0.755555143668909 | | |
| 3.1.356332 | MARC WEHNER | ADDRESS REDACTED | | | AAVE 0.00063487<br>BTC 0.0928282274836‌52<br>CEL 489.951040117393<br>COMP 0.00700680820149447<br>DOT 0.0002793<br>ETH 0.04300702<br>SNX 0.00227243489595124<br>UNI 0.19964653<br>USDC 35728.734<br>XRP 423.490218 | | | |
| 3.1.356333 | MARC WEI | ADDRESS REDACTED | | | ADA 16591.4191897143<br>BTC 0.0004213637085917‌15<br>BUSD 38.6983192511‌1364<br>CEL 427.897663682581<br>DOT 80.7872233143872<br>ETH 0.0013798964713286‌2<br>LTC 14.6811706‌22462 | | | |
| 3.1.356334 | MARC WEIDMANN | ADDRESS REDACTED | | | BTC 0.4325465625303‌7<br>CEL 563.824322561166<br>ETH 6.52969436214486 | | | |
| 3.1.356335 | MARC WEITZEN | ADDRESS REDACTED | | | AAVE 5.04108517231995<br>BTC 0.6446484653937‌26<br>ETH 5.93747392553086<br>MATIC 298.965483199126<br>OMG 311.997558610111<br>UNI 50.2566099121881<br>USDC 74677.7058463828 | | | |
| 3.1.356336 | MARC WELCH | ADDRESS REDACTED | | | BTC 0.00000001006079067‌5<br>CEL 0.0005875249232718‌31<br>ETH 0.0000001952531168342<br>USDC 0.0030032117134‌63716<br>USDT ERC20 0.0676879481147233 | | BTC 0.000011584234206318<br>CEL 0.859375694971082<br>USDC 0.0000000864315925387 | |
| 3.1.356337 | MARC WELLS | ADDRESS REDACTED | | | CEL 1.04959436278<br>DOT 2.2132868437‌7415<br>MATIC 43.13833193 | | | |
| 3.1.356338 | MARC WENDLAND | ADDRESS REDACTED | | | BTC 0.0067721026674‌1896<br>CEL 1.1385796209‌1793 | | | |
| 3.1.356339 | MARC WENSAUER | ADDRESS REDACTED | | | BTC 0.0148781975567‌15 | | | |
| 3.1.356340 | MARC WEST | ADDRESS REDACTED | | | AVAX 10.2131649519199<br>BTC 0.1433241926874‌4<br>ETH 2.2584449166236<br>SNX 72.549675956470‌8<br>SOL 1.0599485329‌6528 | DOGE 538.48<br>SNX 0.00058595818734001‌2<br>USDC 0.005 | | |
| 3.1.356341 | MARC WESTERHOLT | ADDRESS REDACTED | | | USDC 21.944114072775‌8 | | | |
| 3.1.356342 | MARC WHITE | ADDRESS REDACTED | | | LTC 0.0000115032699011‌53<br>CEL 1.4701421024178‌29<br>USDC 52.33<br>XRP 9.89239874291665 | | | |
| 3.1.356343 | MARC WIEBUSCH | ADDRESS REDACTED | | | BTC 0.0032189790876364‌4 | | | |
| 3.1.356344 | MARC WILDER | ADDRESS REDACTED | | | 1INCH 480.37960480164<br>BTC 0.2828965998159‌7<br>DOT 262.336224643966<br>ETH 4.52716719182989<br>KNC 953.60862615439<br>MATIC 1563.1272945423‌6<br>SUSHI 482.79156247859‌3<br>ZRX 2076.53065878667 | BTC 0.04548858<br>DOT 31.862599940‌8<br>ETH 0.58070234<br>MATIC 1954.10918923<br>SUSHI 585.95059041 | | |
| 3.1.356345 | MARC WILLEMS | ADDRESS REDACTED | | | AAVE 0.0000005785595015‌12<br>BNT 0.000000160152222572<br>BTC 0.00000037<br>BUSD 0.00123627<br>CEL 1.00937361949172<br>COMP 0.0000004800677785925<br>ETH 0.00000098<br>LINK 0.0000000552324503‌49<br>SNX 0.0000057787667068‌6<br>USDC 0.008217<br>USDT ERC20.15 | | | |
| 3.1.356346 | MARC WILLIAMS | ADDRESS REDACTED | | | BTC 0.0012179420611294‌7<br>ETH 0.0008994334847516‌27 | | | |
| 3.1.356347 | MARC WILLIAMSON | ADDRESS REDACTED | | | BAT 0.8566011848083‌02<br>BTC 0.0000009089175070‌36<br>EOS 5.06233237075989<br>ETH 0.0006341797232584‌68<br>LINK 1.8083446695042‌2<br>USDC 0.01133201308415‌46 | | | |
| 3.1.356348 | MARC WILSON | ADDRESS REDACTED | | | BTC 0.0000009524619268<br>CEL 2.14193951826462<br>USDC 10 | | | |
| 3.1.356349 | MARC WITTLING | ADDRESS REDACTED | | | BTC 0.0000888675154679 | | | |
| 3.1.356350 | MARC WODICH | ADDRESS REDACTED | | | BTC 0.486998471436744 | | | |
| 3.1.356351 | MARC WOOLLEY | ADDRESS REDACTED | | | DOT 0.0423270910482686 | | | |
| 3.1.356352 | MARC WYDRO | ADDRESS REDACTED | | | ADA 0.3106911297425‌66<br>BTC 0.0009081570973045‌18<br>BUSD 0.4828921196181‌48<br>DOT 0.0086810350215017<br>EOS 0.0441588164740961<br>LTC 0.4621143301‌6254 | | | |
| 3.1.356353 | MARC WYNDHAM BASS | ADDRESS REDACTED | | | BTC 0.00010000906299927<br>CEL 0.01247782784487‌19<br>ETH 1.03762444615095 | | | |
| 3.1.356354 | MARC YODER | ADDRESS REDACTED | | | BTC 0.0000213247795576‌37 | | | |
| 3.1.356355 | MARC YOUNG | ADDRESS REDACTED | | | BTC 0.0000000081267083‌938<br>USDC 0.0050606481697559‌3 | | | |
| 3.1.356356 | MARC ZELOV | ADDRESS REDACTED | | | ADA 1059.14424604‌55<br>BSV 0.000098034366483846<br>BTC 0.000052731113490014<br>CEL 217.4246514191‌84<br>MATIC 118.768136411954 | BSV 0.0163538105864344<br>BTC 0.00000070996036447‌1 | | |
| 3.1.356357 | MARC ZIMMERMANN | ADDRESS REDACTED | | | ADA 0.7034505439600‌11<br>BTC 0.0000036704432750‌84<br>CEL 0.7740264313287‌53<br>ETH 0.0000741353019645‌3<br>LUNC 0.000087580249914193<br>MATIC 0.00000103082839643‌93<br>SNX 0.007790663066885905<br>USDC 0.0086173058513993‌7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356358 | MARC ZOBRIST | ADDRESS REDACTED | | | BTC 0.0476615333581862<br>CEL 136.176070344788<br>EOS 223.62 | | | |
| 3.1.356359 | MARC ZOLLINGER | ADDRESS REDACTED | | | BTC 0.000781912898197502<br>USDC 1026.46836459338 | | | |
| 3.1.356360 | MARC ZURBUCHEN | ADDRESS REDACTED | | | BTC 0.0000157064391342476<br>MATIC 1.55639080781928<br>USDC 0.721562610047665 | | | |
| 3.1.356361 | MARC ZYWCZUK | ADDRESS REDACTED | | Yes | AAVE 3.89598364140808<br>BCH 0.000030081123046954<br>BTC 0.0244464492423581<br>CEL 1.15116897253898<br>DASH 0.2533985370696948<br>ETH 0.0303751467382451<br>LTC 0.0190871514403847<br>MATIC 1237.76661081524<br>MCDAI 0.00620879000068148<br>SNX 61.0420163823139<br>SUSHI 8.2320662549000001<br>USDC 14.6730510947242<br>XLM 0.0568772087727594<br>ZRX 112.189017952861 | ETH 1.60672721284844 | | ETH 6.58215043869981 |
| 3.1.356362 | MARC HENKEMAN HENKELMAN | ADDRESS REDACTED | | | CEL 53.1039566968684 | | | |
| 3.1.356363 | MARCA KRAANEN-FRANK | ADDRESS REDACTED | | | AVAX 9.15368146336037<br>BTC 0.000000007067205765<br>CEL 395.394213155798<br>USDT ERC20 1000.45880350783 | | | |
| 3.1.356364 | MARCAELIS SANDERS | ADDRESS REDACTED | | | ETH 0.000180225849051453<br>USDC 3.02549045220448 | | | |
| 3.1.356365 | MARCAL FERRI I LLOVERAS | ADDRESS REDACTED | | | ADA 510.419441821593<br>BNB 0.9396138108545456<br>BTC 0.0092599887848245<br>CEL 0.261601867658468<br>DOT 21.0171368166294<br>MATIC 30.1451824050342<br>USDT ERC20 1.41527805603127 | | | |
| 3.1.356366 | MARCAL SERRA MATEU | ADDRESS REDACTED | | | CEL 0.038757919580643 | | | |
| 3.1.356367 | MARÇAL VERDEGUER | ADDRESS REDACTED | | | BTC 0.0000001774804361895<br>DOT 1.59816723519437 | | | |
| 3.1.356368 | MARC-ALEXANDRE CHARETTE | ADDRESS REDACTED | | | ADA 839.039584649959<br>BTC 0.000811262807562953<br>CEL 347.45077328845<br>ETH 0.7282091805914459<br>MATIC 585.052695938204 | | | |
| 3.1.356369 | MARC-ALEXANDRE ROGER | ADDRESS REDACTED | | | BTC 0.00440511993637164<br>CEL 11.4070099275095<br>ETH 0.0920523370876152<br>USDC 131.573684279985 | | | |
| 3.1.356370 | MARC-ANDRÉ BERNIER | ADDRESS REDACTED | | | BTC 0.0516830640277727<br>CEL 4.7080924362863<br>ETH 0.219516657994242<br>MCDAI 70 | | | |
| 3.1.356371 | MARC-ANDRE CHAGNON | ADDRESS REDACTED | | | AVAX 117.438790027717<br>BTC 0.00150986469977<br>DOT 100.005464217929<br>ETH 1.517237468722<br>LINK 100.873897266665<br>LUNC 56.630740835644<br>MATIC 721.119576229<br>XRP 5248.95803190624 | | | |
| 3.1.356372 | MARC-ANDRÉ CROTEAU | ADDRESS REDACTED | | | BTC 0.039222186789356<br>ETH 0.440164937533051 | | | |
| 3.1.356373 | MARC-ANDRE DESNOYERS | ADDRESS REDACTED | | | ADA 1336.748108<br>BTC 0.099140221943912<br>CEL 7482.139144450664<br>DOGE 8541.08877992<br>ETH 4.2593208672732<br>LINK 107.08737585<br>LTC 10.73832016<br>SOL 44.9799655796 | | | |
| 3.1.356374 | MARC-ANDRE DUFORT | ADDRESS REDACTED | | | AAVE 0.57227161328051<br>BTC 0.022469717520699<br>DOT 16.2398220559809<br>ETH 1.50410467355292<br>LINK 12.9586769513643<br>LTC 0.00169313009438956<br>MANA 0.0000010116931934834<br>MANA 125.582817108286<br>MATIC 648.091233636237 | | | |
| 3.1.356375 | MARC-ANDRE DUPONT | ADDRESS REDACTED | | | ADA 353.757411388278<br>BTC 1.15502319897539E-05 | | | |
| 3.1.356376 | MARC-ANDRE GAUVIN | ADDRESS REDACTED | | | BTC 0.0000929251653170092<br>CEL 26.1080583414439<br>ETH 0.0100339862877267<br>USDT ERC20 4.84235860483965 | | | |
| 3.1.356377 | MARC-ANDRE GIBEAULT | ADDRESS REDACTED | | | BTC 0.00120656687467808<br>ETH 3.1016100941375<br>XLM 521.179729945153 | | | |
| 3.1.356378 | MARC-ANDRE GRIMAUD | ADDRESS REDACTED | | | BTC 0.0010661244792834<br>CEL 267.01452053973<br>MATIC 3980 | | | |
| 3.1.356379 | MARC-ANDRE GROULX | ADDRESS REDACTED | | | BAT 325.87233<br>CEL 12.53816511783148<br>UNI 6.57451334 | | | |
| 3.1.356380 | MARC-ANDRE HÖRSELIAU | ADDRESS REDACTED | | | BTC 0.000000353353408984 | | | |
| 3.1.356381 | MARC-ANDRE LOISEAU | ADDRESS REDACTED | | | ADA 2.98470006236539<br>BTC 0.0000001084620311331<br>ETH 0.0000032414890864356<br>LINK 0.00467849668321501 | | | |
| 3.1.356382 | MARC-ANDRE MIOUSSE | ADDRESS REDACTED | | | BTC 0.000000002289529915<br>CEL 0.0306046141762561 | | | |
| 3.1.356383 | MARC-ANDRE MORA FEIJOO | ADDRESS REDACTED | | | ADA 225.95140822495<br>BTC 0.00850312099237793<br>BUSD 3619.80015063528<br>CEL 12.1769858186685<br>TCAD 6486.3334012342<br>USDC 343.275628220882 | | | |
| 3.1.356384 | MARC-ANDRE MÜLLER | ADDRESS REDACTED | | | BTC 0.104513050485073 | | | |
| 3.1.356385 | MARC-ANDRE NADEAU | ADDRESS REDACTED | | | ETH 0.0918693487634263<br>ETH 7.24992293100868 | | | |
| 3.1.356386 | MARC-ANDRE NADEAU | ADDRESS REDACTED | | Yes | CEL 1.06260934478545 | | | |
| 3.1.356387 | MARC-ANDRE NERON | ADDRESS REDACTED | | Yes | ADA 944.65183701628<br>BTC 0.0736250070135018<br>CEL 4654.0327168528<br>DOT 19.8774839264886<br>ETH 0.0490100193608302<br>LINK 220.212563945736<br>LUNC 12.014759<br>MATIC 1548.35264419849<br>USDC 8.19388394016435 | | | BTC 0.254897259559572 |
| 3.1.356388 | MARC-ANDRE NIESCHULZ | ADDRESS REDACTED | | | BTC 0.000014885131564681 | | | |
| 3.1.356389 | MARC-ANDRE PELLETIER | ADDRESS REDACTED | | | BTC 0.0000013891521419311<br>CEL 0.185193953913313<br>MCDAI 0.0677852522005731 | | | |
| 3.1.356390 | MARC-ANDRE POULETTE | ADDRESS REDACTED | | | ADA 8650.894494<br>AVAX 4<br>BAT 1216.42636412<br>BCH 5.11965974702507<br>BSV 0.6780577666861155<br>BTC 0.318175428130772<br>CEL 6891.4642040294<br>DASH 0.954097232988953<br>DOT 193.22541787<br>EOS 53.8554<br>ETH 0.327104<br>LINK 87.0003879453313<br>LTC 13.894503433998<br>MATIC 194<br>SGB 491.00707753049<br>USDC 391.01457442021<br>XLM 6559.34063942615<br>XRP 1761.11742104665<br>ZEC 18.8243897<br>ZRX 75.231046779839 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356391 | MARC-ANDRE POULIN | ADDRESS REDACTED | | | BTC 0.1244858077483179 CEL 1.173628268342388 ETH 0.336417415751971 USDC 901.529074931512 | | | |
| 3.1.356392 | MARC-ANDRE PROULX | ADDRESS REDACTED | | | BTC 0.012859622857998 CEL 11.16003129650046 MATIC 117.838003488823 UNI 0.00059358373597280 KLM 517.485153776908 | | | |
| 3.1.356393 | MARC-ANDRE RENE | ADDRESS REDACTED | | | ADA 384.62378433747 BTC 0.000002382626406 CEL 1187.04983431803 SGB 2095.01509888515 SOL 3.50839153395432 XLM 10482.6533970104 XRP 10000.6880715 XTZ 102.394165230704 | | | |
| 3.1.356394 | MARC-ANDRE SAHATI | ADDRESS REDACTED | | | CEL 5.7158100767226 ETH 0.04 | | | |
| 3.1.356395 | MARC-ANDRE TROTTIER-COUPAL | ADDRESS REDACTED | | | BNB 0.001919459964623239 | | | |
| 3.1.356396 | MARC-ANDRE VIAU | ADDRESS REDACTED | | | CEL 1.6862354234954 DOT 21.168920309720 ETH 0.03872352919750 LTC 0.000381107494359 SNX 4.618627000199 UNI 0.00238419986713632 | | | |
| 3.1.356397 | MARC-ANTOINE BOCK | ADDRESS REDACTED | | | BTC 0.02115151486459 BUSD 1039.48770271918 CEL 0.244556601584587 ETH 0.27731972049614 | | | |
| 3.1.356398 | MARC-ANTOINE FINCK | ADDRESS REDACTED | | | BTC 0.00001513609574233 CEL 0.771328913118716 USDC 0.00000096620072249 | | | |
| 3.1.356399 | MARC-ANTOINE FLEURY | ADDRESS REDACTED | | | LINK 0.00219162298454802 | | | |
| 3.1.356400 | MARC-ANTOINE FONTENEAU | ADDRESS REDACTED | | | BTC 0.00060682436099245 CEL 1.09945500998105 DASH 0.00300571723746876 ETH 0.001551064283772 PAX 0.02130142960605 TUSD 3.234583975791 | | | |
| 3.1.356401 | MARC-ANTOINE GAGNON | ADDRESS REDACTED | | | ADA 100.23562674518 CEL 0.764929881426707 ETH 0.03018183878658 | | | |
| 3.1.356402 | MARC-ANTOINE GAGNON | ADDRESS REDACTED | | | BTC 0.1418306247456 CEL 59.728202468954 ETH 1.01353773884781 | | | |
| 3.1.356403 | MARC-ANTOINE GRAVEL | ADDRESS REDACTED | | | BCH 0.21247 BTC 0.1161362669190 CEL 2804.92210854463 ETH 13.30611412828 LTC 1.450244 | | | |
| 3.1.356404 | MARC-ANTOINE GRENIER | ADDRESS REDACTED | | | ADA 448.4 BTC 0.000919202132548 CEL 30.8700771592 DOT 9.8 ETH 0.00000387431500034 XLM 649.8 XRP 1999.87 | | | |
| 3.1.356405 | MARC-ANTOINE GUYOMARD-DEIMAT | ADDRESS REDACTED | | | BTC 0.003767486693338 CEL 35.717371830031 ETH 0.04514787 SNX 8.648 | | | |
| 3.1.356406 | MARC-ANTOINE HÉTU | ADDRESS REDACTED | | | ADA 144.047939594568 BTC 0.025348516251131 CEL 1.2865634746098 | | | |
| 3.1.356407 | MARC-ANTOINE JUANEDA | ADDRESS REDACTED | | | ADA 0.130575380110321 | | | |
| 3.1.356408 | MARC-ANTOINE LAVOIE | ADDRESS REDACTED | | | ADA 507.15665359 BTC 0.000823641077130 CEL 15.90732866 DOT 13.417690 | | | |
| 3.1.356409 | MARC-ANTOINE LECLERC | ADDRESS REDACTED | | | ADA 199.2 BTC 0.000996432770680962 CEL 45.800621035638 | | | |
| 3.1.356410 | MARC-ANTOINE LEGAULT FRENETTE | ADDRESS REDACTED | | | BTC 0.092611563986614 CEL 1.19749384859 GUSD 0.046500027784389 SGB 107.040501719129 USDT ERC20 0.03555742710758 XRP 722.62777624082 | | | |
| 3.1.356411 | MARC-ANTOINE MATROULE | ADDRESS REDACTED | | | BTC 0.00000063956062963 CEL 75.97139271819 SNX 60.10625328276 USDC 0.068368 | | | |
| 3.1.356412 | MARC-ANTOINE MIOT | ADDRESS REDACTED | | | BTC 0.00009302781171 ETH 0.00010303812322934 USDT ERC20 0.895293254869541 | | | |
| 3.1.356413 | MARC-ANTOINE OURRADOUR | ADDRESS REDACTED | | | CEL 2.234416651240 | | | |
| 3.1.356414 | MARC-ANTOINE PIMPARÉ | ADDRESS REDACTED | | | CEL 0.00428758114907 ETC 1.08656933612086 LINK 0.950638003257528 | | | |
| 3.1.356415 | MARC-ANTOINE PORCIN | ADDRESS REDACTED | | | BTC 0.000000744668961556 CEL 348.100001483964 ETH 0.0000004 | | | |
| 3.1.356416 | MARC-ANTOINE RIVET | ADDRESS REDACTED | | | ETH 2.13248397013469 | | | |
| 3.1.356417 | MARC-ANTOINE RONDEL | ADDRESS REDACTED | | | CEL 0.018445983255463 | | | |
| 3.1.356418 | MARC-ANTOINE VANNIER | ADDRESS REDACTED | | | BTC 0.1446521001750 CEL 164.21514869645 SNX 146.564 USDC 1392.64584048901 | | | |
| 3.1.356419 | MARC-AURÈLE FEBO | ADDRESS REDACTED | | | BTC 0.00230374543858079 ETH 1.07050164598464 | | | |
| 3.1.356420 | MARCE CORVALAN | ADDRESS REDACTED | | | BTC 0.005166691403850 | | | |
| 3.1.356421 | MARCE KINSTLE | ADDRESS REDACTED | | | BTC 0.065502745642513 | | | |
| 3.1.356422 | MARCE MORICCI | ADDRESS REDACTED | | | BTC 0.00000700784841 USDT ERC20 0.130539888583638 | | | |
| 3.1.356423 | MARCE YAZBIK | ADDRESS REDACTED | | | BTC 0.000000000143932 CEL 0.007465056923083 | | | |
| 3.1.356424 | MARCEA STOIANA FLORIN LAURENTIU | ADDRESS REDACTED | | | ADA 0.542452242847107 BTC 0.03149989294014 XRP 0.129915031603203 | | | |
| 3.1.356425 | MARCEAU CAMILLE LAURAS | ADDRESS REDACTED | | | BTC 0.046097183409476 | | | |
| 3.1.356426 | MARCEAU DIAZ | ADDRESS REDACTED | | | BTC 0.000870744569550436 USDC 63.045064975761 | | | |
| 3.1.356427 | MARCEAU RIEU | ADDRESS REDACTED | | | BTC 0.000954083465060649 ETH 0.00012229221728 SNX USDT ERC20 515.423930570478 | | | |
| 3.1.356428 | MARCEL DAVIS | ADDRESS REDACTED | | | BTC 0.000053924725412 LTC 0.025847792332019 SNX 0.0083545748321 USDC 0.114574515011 KLM 27.706042568091 | | | |
| 3.1.356429 | MARCEL ACHERMANN | ADDRESS REDACTED | | | AAVE 0.028935123937 BTC 0.00000124266644 CEL 48.696844348057 ETH 0.0000173775 LINK 0.05919746468 SNX 1.630316079 | | | |
| 3.1.356430 | MARCEL ADOLF GROUMUND | ADDRESS REDACTED | | | BTC 0.032377304067 CEL 0.620548315076 ETH 0.116170825 | | | |
| 3.1.356431 | MARCEL ADRIAN BURZA | ADDRESS REDACTED | | | AVAX 0.000897080 CEL 0.000007251539 DOT 15.429882630 ETH 0.000207820279 MATIC 0.21894421 USDC 0.040031491 | | | |
| 3.1.356432 | MARCEL AERTSSEN | ADDRESS REDACTED | | | BTC 0.000000073907 USDT ERC20 1.321308757 | | | |
| 3.1.356433 | MARCEL AGRAZ CARMONA | ADDRESS REDACTED | | | CEL 0.04434585614 MATIC 0.149326539 | | | |
| 3.1.356434 | MARCEL ANDRE KARTHAUS | ADDRESS REDACTED | | | BTC 0.0000026085 | | | |
| 3.1.356435 | MARCEL ANDREAS WALTHER | ADDRESS REDACTED | | | BTC 9.605128292 | | | |
| 3.1.356436 | MARCEL ARMANSKI | ADDRESS REDACTED | | | BTC 0.00000735021 | | | |
| 3.1.356437 | MARCEL ATILLA UENAL | ADDRESS REDACTED | | | BTC 0.001153706 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356438 | MARCEL BAGANZ | ADDRESS REDACTED | | | BTC 0.0000128793547830S | | | |
| 3.1.356439 | MARCEL BAKKER | ADDRESS REDACTED | | | BTC 0.1071172092S681 | | | |
| | | | | | CEL 2330.2398362607S | | | |
| 3.1.356440 | MARCEL BALCARCZYK | ADDRESS REDACTED | | | BTC 0.00098606092065096 | | | |
| 3.1.356441 | MARCEL BARBU | ADDRESS REDACTED | | | ETH 0.0015738241819194 | | | |
| 3.1.356442 | MARCEL BARRAZA | ADDRESS REDACTED | | | BTC 0.002148003418215 | | | |
| | | | | | ETH 0.0017650821051846 | | | |
| | | | | | PAX 0.6015934068D139 | | | |
| | | | | | USDC 68.75189120286796 | | | |
| 3.1.356443 | MARCEL BAUCHROWITZ | ADDRESS REDACTED | | | BTC 0.00966995392S0S03 | | | |
| 3.1.356444 | MARCEL BAUR | ADDRESS REDACTED | | | BTC 0.00000012342518665 | | | |
| | | | | | ETH 0.00000118957491049 | | | |
| 3.1.356445 | MARCEL BAYA | ADDRESS REDACTED | | Yes | AAVE 4.22 | | | BTC 0.25233506077562 |
| | | | | | ADA 2029.1188280429B | | | |
| | | | | | BCH 0.0577649 | | | |
| | | | | | BNB 3.09552095054092 | | | |
| | | | | | BSV 0.05209288880B779 | | | |
| | | | | | BTC 0.0173505121413364 | | | |
| | | | | | CEL 11253.3755062686 | | | |
| | | | | | EOS 8.9726 | | | |
| | | | | | ETC 2.001826S273389B | | | |
| | | | | | ETH 8.5937272822660S | | | |
| | | | | | LTC 3.54224748 | | | |
| | | | | | MATIC 9850 | | | |
| | | | | | PAXG 0.2984403 | | | |
| | | | | | SGB 49.1075 | | | |
| | | | | | SNX 158.1227348391 | | | |
| | | | | | USDC 1500.92000035696 | | | |
| | | | | | XLM 1389.3787398 | | | |
| | | | | | XRP 1324 | | | |
| | | | | | ZRX 675.76594215 | | | |
| 3.1.356446 | MARCEL BEESLAAR | ADDRESS REDACTED | | | CEL 1.0693584791S107 | | | |
| 3.1.356447 | MARCEL BEITLER | ADDRESS REDACTED | | | BTC 0.4315112356295681 | | | |
| 3.1.356448 | MARCEL BENDER | ADDRESS REDACTED | | | BNB 0.0401363782804378 7 | | | |
| 3.1.356449 | MARCEL BENEDIK | ADDRESS REDACTED | | | CEL 0.3329684666406S0S | | | |
| 3.1.356450 | MARCEL BENJAMIN FRANO | ADDRESS REDACTED | | | CEL 0.008052627S2483684 | | | |
| 3.1.356451 | MARCEL BENRDT | ADDRESS REDACTED | | | BTC 0.0000000060645788125 | | | |
| 3.1.356452 | MARCEL BESWICK | ADDRESS REDACTED | | | BTC 0.00000134512412417639 | | | |
| | | | | | MATIC 709.09369291S197 | | | |
| 3.1.356453 | MARCEL BETSCHART | ADDRESS REDACTED | | | BTC 0.010268750226762 3 | | | |
| | | | | | CEL 0.951393849986454 | | | |
| | | | | | MATIC 52.593269718196B | | | |
| | | | | | USDT ERC20 246.6068376648B3 | | | |
| 3.1.356454 | MARCEL BISSON | ADDRESS REDACTED | | | BTC 0.0100513541771484 | | | |
| | | | | | CEL 1078.1201477960S | | | |
| | | | | | DOT 19.9 | | | |
| | | | | | ETH 0.1597387089S112 | | | |
| | | | | | MATIC 11.62900987858T9 | | | |
| | | | | | USDT ERC20 93.443557 | | | |
| 3.1.356455 | MARCEL BISSONNETTE | ADDRESS REDACTED | | | ADA 315.86229281775S | | | |
| | | | | | AVAX 0.0062720083446069 4 | | | |
| | | | | | BTC 0.00000023099866738 7 | | | |
| | | | | | CEL 0.042591273856699 9 | | | |
| | | | | | ETH 0.4893932635S8634 | | | |
| 3.1.356456 | MARCEL BLENKERS | ADDRESS REDACTED | | | BTC 0.00000000863191707B | | | |
| | | | | | CEL 0.00200153854687919 | | | |
| | | | | | USDT ERC20 0.00000108493742718 7 | | | |
| 3.1.356457 | MARCEL BOEVE | ADDRESS REDACTED | | | BNB 0.2721373206311647 | | | |
| | | | | | BTC 0.0040935926124323 9 | | | |
| | | | | | CEL 0.9949054776527 | | | |
| | | | | | COMP 0.0588936S | | | |
| | | | | | TUSD 0.05361932487142T1 | | | |
| 3.1.356458 | MARCEL BOGLIJ LAVRY | ADDRESS REDACTED | | | USDC 0.100479390745135 | | | |
| 3.1.356459 | MARCEL BOLLEBOOM | ADDRESS REDACTED | | | CEL 6.84727655S15822 | | | |
| | | | | | USDC 269.631243 | | | |
| | | | | | BTC 0.00168098019473405 | | | |
| | | | | | CEL 135.60830244685 1 | | | |
| | | | | | MATIC 1575.1336566709 9 | | | |
| 3.1.356460 | MARCEL BOLLENBACH | ADDRESS REDACTED | | | BTC 0.00000023301958954 | | | |
| 3.1.356461 | MARCEL BONNÉ | ADDRESS REDACTED | | | BTC 0.0000000000385514752 | | | |
| 3.1.356462 | MARCEL BOOTSMAN | ADDRESS REDACTED | | | CEL 0.037817699806113 6 | | | |
| | | | | | ETH 0.0018830606853515 | | | |
| 3.1.356463 | MARCEL BOSMAN | ADDRESS REDACTED | | | ETH 0.000001642142987143 | | | |
| | | | | | CEL 1.09889029989574 | | | |
| 3.1.356464 | MARCEL BOUHUIJS | ADDRESS REDACTED | | | LTC 1.7205208559679B | | | |
| | | | | | BTC 0.00009083117832609S | | | |
| 3.1.356465 | MARCEL BOUWMAN | ADDRESS REDACTED | | | CEL 98.761323642707T | | | |
| | | | | | ADA 2.9077838284675 4 | | | |
| | | | | | BTC 0.1013040955B79D1 | | | |
| | | | | | ETH 1.96196387400998 | | | |
| | | | | | MATIC 1104.65426994203 | | | |
| | | | | | USDT ERC20 0.0027770065862601 6 | | | |
| | | | | | XRP 0.660505240860304 | | | |
| 3.1.356466 | MARCEL BRANDS | ADDRESS REDACTED | | | BTC 0.000716817100647049 | | | |
| | | | | | CEL 2.8562375315598 7 | | | |
| | | | | | ETH 0.012961146S6S7672 | | | |
| | | | | | USDT ERC20 1.304931S027728 | | | |
| 3.1.356467 | MARCEL BREWSTER | ADDRESS REDACTED | | | BTC 0.0000000091317838 22 | | | |
| | | | | | CEL 152.852809673013 | | | |
| | | | | | SGB 487.796517T226 | | | |
| | | | | | USDT ERC20 0.006763 | | | |
| 3.1.356468 | MARCEL CAMARGO | ADDRESS REDACTED | | | BTC 0.025181670459115 4 | USDC 0.000000940052B8T74 | | |
| | | | | | ETH 0.115469121783102 | | | |
| | | | | | USDC 2.88023804494867 | | | |
| 3.1.356469 | MARCEL CARRION RZENIECKI | ADDRESS REDACTED | | | ADA 0.484097817844534 | | | |
| | | | | | BTC 0.0000007423725368119 | | | |
| | | | | | CEL 0.07587252570775G4 | | | |
| | | | | | DOT 0.256940990521009 | | | |
| 3.1.356470 | MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | | | AAVE 0.01051889S6065816 | | | |
| | | | | | BTC 0.0000004003388633T2 | | | |
| | | | | | CEL 1.11738942545317 | | | |
| | | | | | COMP 0.003281180982651 1 | | | |
| | | | | | ETH 0.024506917123835B | | | |
| | | | | | LINK 0.05462435359903D6 | | | |
| | | | | | SNX 0.110678571342454 | | | |
| | | | | | UMA 0.103261789650107 | | | |
| | | | | | USDT ERC20 15.787839163254 9 | | | |
| 3.1.356471 | MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | | | BCH 0.000015104819882591 | BTC 0.01551868 | | |
| | | | | | BTC 3.08852385581009 | | | |
| | | | | | ETH 0.088472640S5037S | | | |
| | | | | | USDC 9.34222469971831 | | | |
| 3.1.356472 | MARCEL COLLIER | ADDRESS REDACTED | | | XLM 0.0354831081115192 | | | |
| 3.1.356473 | MARCEL CRISTOFOLI | ADDRESS REDACTED | | | BTC 0.000186447170078397 | | | |
| 3.1.356474 | MARCEL CROTEAU | ADDRESS REDACTED | | | CEL 52.189262379S146 | | | |
| 3.1.356475 | MARCEL CURCHIN | ADDRESS REDACTED | | | BTC 0.000016999585470006 | | | |
| | | | | | ETH 0.0064683864719924S8 | | | |
| 3.1.356476 | MARCEL DANIEL FRETZ | ADDRESS REDACTED | | | BTC 0.0000942858789205 12 | | | |
| 3.1.356477 | MARCEL DANIEL HEES | ADDRESS REDACTED | | | BTC 0.00001264416659309 | | | |
| 3.1.356478 | MARCEL DANIEL THIEL | ADDRESS REDACTED | | | BTC 0.00009027911207687 1 | | | |
| 3.1.356479 | MARCEL DARIVAS | ADDRESS REDACTED | | | ADA 1051.6762742649 3 | | | |
| | | | | | BTC 0.00286944434573663 | | | |
| | | | | | USDC 290.88290735837 | | | |
| | | | | | XLM 1427.10751759366 | | | |
| 3.1.356480 | MARCEL DE ARMAS | ADDRESS REDACTED | | | BTC 0.8451124027618B3 | | | |
| | | | | | ETH 6.7260297005195 9 | | | |
| 3.1.356481 | MARCEL DE BEER | ADDRESS REDACTED | | | AAVE 0.029515405288S145 | | | |
| 3.1.356482 | MARCEL DE BIE | ADDRESS REDACTED | | | AAVE 5.018150183004 11 | | | |
| | | | | | BTC 0.226218334868256 | | | |
| | | | | | CEL 15.710240629718 5 | | | |
| | | | | | ETH 2.705282745533097 | | | |
| | | | | | PAX 3.336087763819 | | | |
| | | | | | USDC 10.86687512577177 | | | |
| | | | | | XRP 7085.2260427017G | | | |
| 3.1.356483 | MARCEL DE NIET | ADDRESS REDACTED | | | BTC 0.00060349807833072 3 | | | |
| | | | | | CEL 11.17405884515 | | | |
| | | | | | ETH 2.1312642049333 9 | | | |
| 3.1.356484 | MARCEL DECKER | ADDRESS REDACTED | | | CEL 3.17123715936447 | | | |
| | | | | | USDC 1.0566132926237 7 | | | |
| 3.1.356485 | MARCEL DELFINO | ADDRESS REDACTED | | | CEL 0.20140838425S583 | | | |
| 3.1.356486 | MARCEL DELPORT | ADDRESS REDACTED | | | ADA 0.01365732840903B7 | | | |
| | | | | | USDC 0.01353328943960S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356487 | MARCEL DESBIENS | ADDRESS REDACTED | | | BTC 0.0068871467104163374 CEL 168.3789414091112 ETH 2.74016 | | | |
| 3.1.356488 | MARCEL DICKMANN | ADDRESS REDACTED | | | BTC 0.029253006308715 | | | |
| 3.1.356489 | MARCEL DÖLLE | ADDRESS REDACTED | | | BTC 0.0000044206997158448 | | | |
| 3.1.356490 | MARCEL DROPPAN | ADDRESS REDACTED | | | CEL 53.81560688076 | | | |
| 3.1.356491 | MARCEL DUDA | ADDRESS REDACTED | | | BTC 2.0423444664668RE-05 | | | |
| 3.1.356492 | MARCEL DUDEK | ADDRESS REDACTED | | | ADA 217.427233042222 AVAX 2.7243918884231 BTC 0.0012544530924783 CEL 3.054694775D101 | | | |
| 3.1.356493 | MARCEL EIBL | ADDRESS REDACTED | | | BTC 0.00000050471209B138 | | | |
| 3.1.356494 | MARCEL EMONDS | ADDRESS REDACTED | | | BTC 0.0000041703481B8367 | | | |
| 3.1.356495 | MARCEL ENGENHEIRO | ADDRESS REDACTED | | | CEL 0.22764129750S491 | | | |
| 3.1.356496 | MARCEL ERNESTO LEON DE PAZ | ADDRESS REDACTED | | | BTC 0.43322264228B918 | | | |
| 3.1.356497 | MARCEL EWERLING | ADDRESS REDACTED | | | BTC 0.000017966854950509 | | | |
| 3.1.356498 | MARCEL F TEELING | ADDRESS REDACTED | | | ADA 1865.799980698642 BCH 1.2213407321148 BTC 0.019336323387421 CEL 2.0789508129340] DOGE 100331.004066411 XRP 1549.2363902D609 | | | |
| 3.1.356499 | MARCEL FERNANDO VESGA GERARDINO | ADDRESS REDACTED | | | BTC 0.0000047851391449983 | | | |
| 3.1.356500 | MARCEL FISCHLI | ADDRESS REDACTED | | | BNB 28.006214583784 BTC 0.000000008946840126 CEL 3748.05680082498 DOT 275.892030698188 ETH 2.98260875451398 LINK 98.03366730648B8 LUNC 0.0000000632858189148 XLM 5602.99539591182 XRP 2905.12049886862 | | | |
| 3.1.356501 | MARCEL FLEISCH | ADDRESS REDACTED | | | BTC 0.01080070054444639 BUSD 525.54101250291 CEL 21.784545695S051 DOT 9.876754029715351 ETH 0.2358593932D2711 LUNC 46.136637388983S USDC 1062.4878298195 USDT ERC20 877.121125225982 | | | |
| 3.1.356502 | MARCEL FLEISCHER | ADDRESS REDACTED | | | AAVE 0.008881428597453 CEL 0.0181877591593127 SNX 0.1602734578932B6 | | | |
| 3.1.356503 | MARCEL FRANKO | ADDRESS REDACTED | | | BTC 0.000003203217550D5 CEL 1.348973B174736] | | | |
| 3.1.356504 | MARCEL FRETZ | ADDRESS REDACTED | | | BNB 9.0862898450B668 BTC 0.505319366135273 ETH 1.9079510454236 USDT ERC20 2.55060952007901 | | | |
| 3.1.356505 | MARCEL FUENTES | ADDRESS REDACTED | | | ADA 0.00241367581532708 AVAX 0.013276448440395 BTC 0.0000000028694S959 MATIC 0.410633613579D9 SOL 0.00000336577936626 USDC 0.00071232850269872B72 XLM 1.1111283793740B | BTC 0.0000378028824727B7 SOL 0.342535825085456 USDC 0.815723723542288 | | |
| 3.1.356506 | MARCEL FÜHREN | ADDRESS REDACTED | | | BTC 0.017585868900B496 CEL 359.208480106943 DOT 36.70425638757B78 LTC 0.00162939940370292 SGB 238.32376415884 USDT ERC20 0.0000005419620747664 XTZ 40.9579957557B4 | | | |
| 3.1.356507 | MARCEL GABOR | ADDRESS REDACTED | | | BNB 9.850737872933641 BTC 0.098998827684637 CEL 0.05801066475S0643 ETH 7.15390736463278 | | | |
| 3.1.356508 | MARCEL GAH | ADDRESS REDACTED | | | BTC 3.3816374537391-05 | | | |
| 3.1.356509 | MARCEL GALAN | ADDRESS REDACTED | | | BTC 0.0000004072907277766 CEL 0.5080375518793S7 ETH 0.0000004348383177 LINK 0.048616744268D207 PAKG 0.00107343949652153 SGB 242.206553035153 USDT ERC20 0.0000066368594484D XRP 0.000000001737210501 | | | |
| 3.1.356510 | MARCEL GARR | ADDRESS REDACTED | | | BTC 0.0000008809530606 | | | |
| 3.1.356511 | MARCEL GEORG MEYER | ADDRESS REDACTED | | | BTC 0.000000058805460564 | | | |
| 3.1.356512 | MARCEL GERHARDS | ADDRESS REDACTED | | | BTC 0.024104501206128B | | | |
| 3.1.356513 | MARCEL GERICKE | ADDRESS REDACTED | | | ETH 1.3616767300356 | | | |
| 3.1.356514 | MARCEL GITARD | ADDRESS REDACTED | | | BTC 0.000004353112955591 | | | |
| 3.1.356515 | MARCEL GLATHE | ADDRESS REDACTED | | | CEL 300.86882565122 | | | |
| 3.1.356516 | MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | | | BTC 0.0048100238D1696997 ETH 0.0056041478175627] AVAX 4.418590586369S7 BTC 0.15341815850S911 CEL 5.56732849725175 COMP 2.027047242B7484 ETH 0.095327664348447 LUNC 0.007413219530392D MATIC 0.2331416433429S7 ZRX 275.569297025279 | | | |
| 3.1.356517 | MARCEL GOOSSENS | ADDRESS REDACTED | | | CEL 30.172025692916 ETH 0.69012931 | | | |
| 3.1.356518 | MARCEL GRAF | ADDRESS REDACTED | | | BTC 0.503520895377694 CEL 27005.451979382S USDC 39419.1710538224 | | | |
| 3.1.356519 | MARCEL GREIMEL | ADDRESS REDACTED | | | BTC 0.024741050533616 CEL 309.966372060872 DOT 80.4636 ETH 1.96918286946D USDC 5942.4095 | | | |
| 3.1.356520 | MARCEL GUENTER GRAF | ADDRESS REDACTED | | | BTC 0.333050326289522 | | | |
| 3.1.356521 | MARCEL HAESOK | ADDRESS REDACTED | | | BTC 0.00001754603970B267 CEL 1.069943394777206 | | | |
| 3.1.356522 | MARCEL HAJDUK | ADDRESS REDACTED | | | BTC 0.000017818534452S1 ETH 0.000074469066B2895 | | | |
| 3.1.356523 | MARCEL HALL | ADDRESS REDACTED | | | AAVE 0.004734019065117S BTC 0.000516529708254395 CEL 1.15116B9275389B EOS 0.076207762992993? ETH 0.00766277417886501 LTC 0.00141767460356959S SNX 0.841411465096409 XLM 0.24033023872026Z ZRX 0.09782235294S0097 | BTC 0.00000000175098268B EOS 0.00058201492931088B USDC 0.002 XLM 0.024259512184364? | | |
| 3.1.356524 | MARCEL HALL | ADDRESS REDACTED | | | BTC 8.277770469839990-07 | | BTC 0.000009782508525601 | |
| 3.1.356525 | MARCEL HAMPERL | ADDRESS REDACTED | | | BNB 0.000015528188545515 CEL 0.00361471503836169 | | | |
| 3.1.356526 | MARCEL HANSEN | ADDRESS REDACTED | | | BTC 0.00189349952212183 ETH 0.079326599244692 LINK 0.7449101930366R MATIC 22.290181260B023 | | | |
| 3.1.356527 | MARCEL HARLEY | ADDRESS REDACTED | | | BTC 0.907744559441B ETH 1.12835370906I | | | |
| 3.1.356528 | MARCEL HARMANN | ADDRESS REDACTED | | | USDC 20.266629534G2 | | | |
| 3.1.356529 | MARCEL HARTL | ADDRESS REDACTED | | | BTC 0.00449915121519785 | | | |
| 3.1.356530 | MARCEL HEINEN | ADDRESS REDACTED | | | BTC 0.02746514717781 | | | |
| 3.1.356531 | MARCEL HEINZELMANN | ADDRESS REDACTED | | | BTC 0.0000011179745634875 | | | |
| 3.1.356532 | MARCEL HENDRICKX | ADDRESS REDACTED | | | BTC 0.00211022864345B153 CEL 8.844074202020D45 MATIC 1281.79563664525 MCDAI 70 USDC 136.9023935090c15 XLM 299.8663291 | | | |
| 3.1.356533 | MARCEL HENMAN | ADDRESS REDACTED | | | BTC 0.000502502993906139 | | | |
| 3.1.356534 | MARCEL HERNANDEZ | ADDRESS REDACTED | | | ETH 3.31866086226449E-05 | | | |
| 3.1.356535 | MARCEL HILSENBEK | ADDRESS REDACTED | | | BTC 0.01341889118126168 | | | |
| 3.1.356536 | MARCEL HOLT | ADDRESS REDACTED | | | CEL 3.2279500526201648 USDC 0.15595732875251B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356537 | MARCEL HOWARD DA SILVA | ADDRESS REDACTED | | | AAVE 0.0260670554594908<br>BTC 0.000000005798754233<br>CEL 0.0000011001397084<br>DASH 0.0000004520989058333<br>GUSD 9.927396098574991<br>LTC 0.00000000591555278<br>USDC 0.003282811956676533<br>KLM 0.0000008426760163357 | AAVE 0.2794423110586625<br>BTC 0.000000553848132597<br>CEL 0.001030608263979<br>DASH 0.00000232435106499<br>GUSD 93.1404977560516<br>LTC 0.00000572486546253<br>USDC 0.00000098353693742<br>KLM 0.00397010401587528 | | |
| 3.1.356538 | MARCEL HUNTEMANN | ADDRESS REDACTED | | | BTC 0.00123080424282712<br>ETH 0.21616528774099<br>MATIC 255.588172037331 | | | |
| 3.1.356539 | MARCEL HURNI | ADDRESS REDACTED | | | BCH 0.00000428<br>BTC 0.0478<br>CEL 2066.6535374061<br>ETH 0.0000000021132104<br>MATIC 5000<br>USDT ERC20 4.99581 | | | |
| 3.1.356540 | MARCEL IACOCAGNI | ADDRESS REDACTED | | | BTC 0.0022290391302751<br>CEL 1500.995566653338<br>LTC 0.00000000124905325<br>USDC 31.600258681501 | | | |
| 3.1.356541 | MARCEL INORA | ADDRESS REDACTED | | | USDC 0.000000319914684053 | | | |
| 3.1.356542 | MARCEL IZIDORO | ADDRESS REDACTED | | | CEL 1.13536072488978<br>LTC 0.003680895229303 | | | |
| 3.1.356543 | MARCEL J F WESTHEIM | ADDRESS REDACTED | | | BTC 0.00269781051495058<br>USDC 429.453023520987 | | | |
| 3.1.356544 | MARCEL JAMES | ADDRESS REDACTED | | | BCH 0.00027372926003867<br>CEL 1.12157719660597<br>ETH 0.00000390670951189538 | | | |
| 3.1.356545 | MARCEL JANN | ADDRESS REDACTED | | | BTC 0.00010620928958393106 | | | |
| 3.1.356546 | MARCEL JANSEN | ADDRESS REDACTED | | | AAVE 0.0024322763923701<br>BCH 0.00072362388676356<br>BTC 0.0000000004536684486<br>CEL 5.3161991446783<br>LINK 0.00077639460562498<br>SGB 0.0050640776001896<br>SNX 0.00872774397720963<br>UMA 0.0211771842283952<br>UNI 0.0591587699643<br>USDC 0.000000048376068271<br>KLM 0.29386543685958<br>XRP 0.04247666349795<br>ZRX 0.01978236164597 | | | |
| 3.1.356547 | MARCEL JEAN | ADDRESS REDACTED | | | BTC 0.11242001126131<br>ETH 0.00156343688381846<br>PAXG 1.06338106341802<br>USDT ERC20 10.4949258497236 | | | |
| 3.1.356548 | MARCEL JENDRUCH | ADDRESS REDACTED | | | ADA 1263.9281158056<br>BTC 2.61043669124142<br>ETH 0.48004594625867 | | | |
| 3.1.356549 | MARCEL JOEHNKE | ADDRESS REDACTED | | | BTC 1.0184927178<br>USDT ERC20 0.58907597200841 | | | |
| 3.1.356550 | MARCEL JOHAN SLIJPER | ADDRESS REDACTED | | | BTC 0.0000000193540967463 | | | |
| 3.1.356551 | MARCEL JOOSTEN | ADDRESS REDACTED | | | AVAX 727.977208041881<br>MATIC 31088.21142050 | | | |
| 3.1.356552 | MARCEL JUNG | ADDRESS REDACTED | | | BTC 0.0011199734655364<br>CEL 0.00304203094622258<br>KLM 0.000000484517534 | | | |
| 3.1.356553 | MARCEL KAHLO | ADDRESS REDACTED | | | BTC 0.000001757501337895 | | | |
| 3.1.356554 | MARCEL KAISER | ADDRESS REDACTED | | | BTC 0.00015175894571249 | | | |
| 3.1.356555 | MARCEL KARRER | ADDRESS REDACTED | | | AVAX 5.94946817051065<br>CEL 0.1180338417443<br>CEL 0.00005142533847207<br>DOT 0.0067680893972866<br>ETH 0.937117276986732<br>LUNC 5.70578158284747<br>MANA 73.567765372105<br>ZEC 0.00024196616858836 | | | |
| 3.1.356556 | MARCEL KÄRTNER | ADDRESS REDACTED | | | BTC 0.00000310095324290 | | | |
| 3.1.356557 | MARCEL KASPER | ADDRESS REDACTED | | | BTC 1.06485861779996607 | | | |
| 3.1.356558 | MARCEL KEMPF | ADDRESS REDACTED | | | BTC 0.0053153195153591 | | | |
| 3.1.356559 | MARCEL KENTIN | ADDRESS REDACTED | | | BTC 0.095124580458145<br>CEL 0.43186129270174<br>ETH 0.00037391370703334<br>MATIC 0.32595862857567 | | | |
| 3.1.356560 | MARCEL KLEIN | ADDRESS REDACTED | | | ADA 0.015434226664303<br>BTC 0.0016615087698727<br>ETH 0.000008119811115909139<br>UNI 0.05726058009036692 | | | |
| 3.1.356561 | MARCEL KLIEWE | ADDRESS REDACTED | | | BTC 0.00000128351512061 | | | |
| 3.1.356562 | MARCEL KLOZIK | ADDRESS REDACTED | | | ADA 569.5<br>BTC 0.0017090513480995<br>CEL 4.9720076732106<br>XLM 256.2<br>XRP 729.8 | | | |
| 3.1.356563 | MARCEL KÖHLER | ADDRESS REDACTED | | | BTC 0.0072617695202412 | | | |
| 3.1.356564 | MARCEL KOPROWSKI | ADDRESS REDACTED | | | BTC 0.001202404337740 | | | |
| 3.1.356565 | MARCEL KORT | ADDRESS REDACTED | | | CEL 7.59760755634993<br>BTC 1.58762573168792<br>CEL 38.4013535723176<br>ETH 1.07517375523495 | | | |
| 3.1.356566 | MARCEL KRAH | ADDRESS REDACTED | | | BTC 0.0000012720837239114 | | | |
| 3.1.356567 | MARCEL KRAUD | ADDRESS REDACTED | | | BTC 0.00002882281584732<br>CEL 0.010986718903494<br>SOL 0.014594 | | | |
| 3.1.356568 | MARCEL KRAUD | ADDRESS REDACTED | | | USDC 0.76902787793839 | | | |
| 3.1.356569 | MARCEL KRÄMER | ADDRESS REDACTED | | | CEL 0.1010054771588311 | | | |
| 3.1.356570 | MARCEL KREITNER | ADDRESS REDACTED | | | CEL 12.4646089522396<br>BTC 0.00372142905226351 | | | |
| 3.1.356571 | MARCEL KRETSCHMER | ADDRESS REDACTED | | | BTC 0.00018842007200756 | | | |
| 3.1.356572 | MARCEL KREUZER | ADDRESS REDACTED | | | BTC 0.00671406408711007<br>ADA 0.1909150233571<br>BTC 0.04328567472370d | | | |
| 3.1.356573 | MARCEL KREY | ADDRESS REDACTED | | | DOT 0.2425865191750295<br>BTC 0.00001296677747227 | | | |
| 3.1.356574 | MARCEL KROEGMAN | ADDRESS REDACTED | | | BTC 0.001213106231617965<br>CEL 59.77377533305533 | | | |
| 3.1.356575 | MARCEL KRONI | ADDRESS REDACTED | | | BTC 2.51545611977899E-06<br>DOT 0.04199808014720086<br>MATIC 0.44340922671 8843<br>USDC 0.43732873234929 4 | | | |
| 3.1.356576 | MARCEL KROŠČEN | ADDRESS REDACTED | | | BNB 1.2<br>BTC 0.00129439784611198 | | | |
| 3.1.356577 | MARCEL KUUSTEN | ADDRESS REDACTED | | | ADA 517.100439436761<br>BTC 0.00242029322693223<br>USDC 9075.94040507895<br>XLM 551.177907972266 | | | |
| 3.1.356578 | MARCEL KUNDERT | ADDRESS REDACTED | | | BTC 0.05712499905406331<br>CEL 173.033303666329 | | | |
| 3.1.356579 | MARCEL KYSEL | ADDRESS REDACTED | | | BTC 0.0374239889839078 | | | |
| 3.1.356580 | MARCEL LAHAGUE | ADDRESS REDACTED | | | AAVE 0.00000119586299962B<br>ADA 6.40601523695370 3<br>BNB 0.0000164828990810 75<br>BTC 0.00000008524116380 05<br>CEL 14.78932728559 6<br>DOT 0.0000047423309820 14<br>ETH 0.0006688930384357 64<br>LINK 0.0000593759623960 83<br>LTC 0.000045369998945<br>MATIC 0.5720146298623 87<br>SUSHI 0.000528451720 8<br>USDC 0.0050051378710139<br>XRP 0.003132465835466102 | | | |
| 3.1.356581 | MARCEL LAMPE | ADDRESS REDACTED | | | CEL 2.0337348470634B<br>USDC 3272.94775148662 | | | |
| 3.1.356582 | MARCEL LANGEVOORT | ADDRESS REDACTED | | | ADA 54.12078252896d2<br>BTC 0.00247242623355835<br>CEL 0.14680434281823<br>DOT 3.520269259175951<br>LTC 0.13150949453048<br>USDC 50.6936930096dB | | | |
| 3.1.356583 | MARCEL LAQUUA | ADDRESS REDACTED | | | BTC 0.00081146670165265 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356584 | MARCEL LASOTA | ADDRESS REDACTED | | | BTC 0.000000003358129024 <br> CEL 0.068931000647248 <br> SGB 1650.0154175358 <br> XRP 0.333737509130454 | | | |
| 3.1.356585 | MARCEL LAVOIE | ADDRESS REDACTED | | | BTC 0.000000001785764457 <br> CEL 7.78042922013926 <br> ETH 0.00105657882127607 <br> LINK 0.0214595889562321 <br> LTC 0.00650566401540801 | | | |
| 3.1.356586 | MARCEL LECLAIRE | ADDRESS REDACTED | | | BTC 0.00000306000977097 | | | |
| 3.1.356587 | MARCEL LEHOCKY | ADDRESS REDACTED | | | ADA 0.000000027736472121 <br> BTC 0.000000007030152075 <br> CEL 35.605239988212 <br> DOT 0.000000000888772944 <br> ETH 0.000015092776506876 <br> USDT ERC20 0.000000163044710072 <br> XLM 0.0280102906796082 <br> XRP 0.215316971487298 | | | |
| 3.1.356588 | MARCEL LENKE | ADDRESS REDACTED | | | BCH 0.00151451896413529 <br> BTC 0.100706827398719 <br> CEL 10.6385088211393 <br> DASH 0.00271461407333356 <br> ETH 0.00298335444723345 <br> SGB 0.484638779016422 <br> USDC 0.711699689985421 <br> XRP 3.2038503466576 | | | |
| 3.1.356589 | MARCEL LLOPIS | ADDRESS REDACTED | | | BTC 0.00000027573423814 | | | |
| 3.1.356590 | MARCEL LOESER | ADDRESS REDACTED | | | CEL 1.08393977532693 | | | |
| 3.1.356591 | MARCEL LUTZ | ADDRESS REDACTED | | | CEL 2.29885922617145 | | | |
| 3.1.356592 | MARCEL M KRAUSE | ADDRESS REDACTED | | | USDC 115.337 | ADA 4267.8708 <br> BTC 0.0175284837861525 <br> MATIC 972.40037442 | | |
| 3.1.356593 | MARCEL MANNSFELDT | ADDRESS REDACTED | | | BTC 0.00149984508003428 <br> CEL 56.0878064222023 <br> ETH 0.747448188510101 | | | |
| 3.1.356594 | MARCO FLESCH | ADDRESS REDACTED | | | BTC 0.0000006767541676762 | | | |
| 3.1.356595 | MARCEL MARIO MIU | ADDRESS REDACTED | | | BTC 0.79234434507092 <br> ETH 5.75439942360798 <br> PAXG 16.4226620876221 <br> SOL 133.89958735516 | CEL 47.8468899521531 | | |
| 3.1.356596 | MARCEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00260559169428364 <br> ETH 0.0900745852902769 <br> MATIC 27.6374701020931 | ETH 0.050087 | | |
| 3.1.356597 | MARCEL MATEJKA | ADDRESS REDACTED | | | BTC 0.0224202799732845 <br> CEL 1.15116892753898 | | | |
| 3.1.356598 | MARCEL MAUS | ADDRESS REDACTED | | | BTC 0.000000002206277572 | | | |
| 3.1.356599 | MARCEL MCARTHUR | ADDRESS REDACTED | | | CEL 29.8462103565286 <br> ADA 169.097536597516 <br> MATIC 260.067412947055 | | | |
| 3.1.356600 | MARCEL MEIER | ADDRESS REDACTED | | | BTC 0.000858010022227685 <br> CEL 570.513309897699 <br> ETH 0.120468272946681 <br> USDC 24444.3398085567 <br> USDT ERC20 0.42418.36512364557 | | | |
| 3.1.356601 | MARCEL MEJIA | ADDRESS REDACTED | | | AAVE 21.6687158634208 <br> ADA 1661.32190011022 <br> AVAX 10.2125007318519 <br> BCH 10.769318136003 <br> BTC 1.07793575835249 <br> COMP 10.4748555322618 <br> DOT 41.6310865624314 <br> EOS 1050.78910826578 <br> MATIC 1270.80367441382 <br> SNX 56.050762568501 | | | |
| 3.1.356602 | MARCEL MENCIA | ADDRESS REDACTED | | | BTC 0.000156894313087794 | | | |
| 3.1.356603 | MARCEL MENCIA | ADDRESS REDACTED | | | BTC 0.000199289308946985 <br> CEL 3.3679722489267 <br> ETH 0.000557017843734763 | | | |
| 3.1.356604 | MARCEL MENSCH | ADDRESS REDACTED | | | BTC 0.000001505019657805 <br> USDC 0.0113945172388372 | | | |
| 3.1.356605 | MARCEL MESCHENMOSER | ADDRESS REDACTED | | | ADA 0.32923305856114 <br> BTC 0.978979809943479 <br> CEL 43.5014815215843 <br> ETH 1.55682607171337 <br> XRP 517.39112216170 | | | |
| 3.1.356606 | MARCEL MICHAEL STRUCK | ADDRESS REDACTED | | | BTC 0.00069671527943539 | | | |
| 3.1.356607 | MARCEL MICHEL | ADDRESS REDACTED | | | BTC 0.00512812324246325 <br> CEL 0.2148661384333711 <br> TCAD 1.14548478663307 <br> USDC 4450.97527069904 | | | |
| 3.1.356608 | MARCEL MILEA | ADDRESS REDACTED | | | ADA 0.219072444407064 <br> BTC 0.000004772896438932 <br> CEL 11.12064139713 <br> USDT ERC20 0.000002565574513125 | | | |
| 3.1.356609 | MARCEL MINICHIELLO | ADDRESS REDACTED | | | BTC 0.000303567502306699 | | | |
| 3.1.356610 | MARCEL MOLINA | ADDRESS REDACTED | | | BTC 9.01065815445999E-07 <br> CEL 0.000441513070267295 <br> ETH 0.000004943360824426 <br> USDC 0.00040936708981206 | BTC 0.00127970233992283 <br> CEL 0.7943108541086 <br> ETH 0.007598513484408632 <br> USDC 0.53348077525606 | | |
| 3.1.356611 | MARCEL MOLINARI BOSIO | ADDRESS REDACTED | | | BTC 0.374710412785457 <br> SNX 231.34131244582S <br> USDC 96.0715076554126 <br> USDT ERC20 56.4575462466209 | | | |
| 3.1.356612 | MARCEL MOMBERG | ADDRESS REDACTED | | | BTC 0.475893014726513 | | | |
| 3.1.356613 | MARCEL MOORS | ADDRESS REDACTED | | | BTC 0.000540814123655328 <br> CEL 0.00308914259489 <br> SOL 0.00014495345010172S <br> USDC 25.8984662749911 | | | |
| 3.1.356614 | MARCEL MORENO | ADDRESS REDACTED | | | BTC 0.011657042479895 | | | |
| 3.1.356615 | MARCEL MUCH | ADDRESS REDACTED | | | BTC 0.000798826695150186 <br> CEL 24.2499596617836 <br> ETH 0.090022405451107 <br> MATIC 4416.45703148594 <br> SNX 30.4247300539746 <br> UNI 22.1022606372819 | | | |
| 3.1.356616 | MARCEL MÜCKE | ADDRESS REDACTED | | | BTC 0.00012808123708547 | | | |
| 3.1.356617 | MARCEL MÜLLER | ADDRESS REDACTED | | | BTC 0.0206280379943907 | | | |
| 3.1.356618 | MARCEL MÜLLER | ADDRESS REDACTED | | | BTC 0.000008791425073982 | | | |
| 3.1.356619 | MARCEL MUMEL | ADDRESS REDACTED | | | BTC 0.000000804213579326B <br> CEL 0.0129620639966862 | | | |
| 3.1.356620 | MARCEL MURI | ADDRESS REDACTED | | | ADA 0.16734973879262 <br> BTC 0.163319743845333 <br> BUSD 2074.5002075572 <br> CEL 371.631948015S22 <br> ETH 4.09015892789655 <br> LINK 43.951475407981S <br> USDC 0.00648831858617902 <br> XLM 1000.008898 <br> XRP 16723.177085566 | | | |
| 3.1.356621 | MARCEL NAUMANN | ADDRESS REDACTED | | | AAVE 0.0124720933876092 <br> MATIC 16.4713813532164 | | | |
| 3.1.356622 | MARCEL NETTESHEIM | ADDRESS REDACTED | | | BTC 0.000016114547516655 | | | |
| 3.1.356623 | MARCEL NIKOLAI IACOCAGNI | ADDRESS REDACTED | | | BTC 0.00033806426928796 | | | |
| 3.1.356624 | MARCEL NORENBROCK | ADDRESS REDACTED | | | BTC 0.000042829755563818 | | | |
| 3.1.356625 | MARCEL NOVÁK | ADDRESS REDACTED | | | ADA 13.8 <br> AVAX 0.235734962802751 <br> BTC 0.010463210300726 <br> CEL 14.9565387908788 <br> DOT 1.1278105008 <br> ETH 0.14194734164188 <br> LTC 0.2499958 <br> MATIC 189.171484785354 <br> SNX 7.95421967080235 <br> SOL 2.09457464429995 <br> XLM 30 | | | |
| 3.1.356626 | MARCEL OTÓN PÁMIES | ADDRESS REDACTED | | | BTC 0.00024454617272409 <br> DOT 0.0761696969013668 <br> ETH 0.00269534866901105 <br> MATIC 0.76767464747953891 <br> MATIC 0.76756628121508 <br> SOL 0.0122604411433631 | | | |
| 3.1.356627 | MARCEL OTT | ADDRESS REDACTED | | | BTC 0.0031628299768968 | | | |
| 3.1.356628 | MARCEL PAASCHE | ADDRESS REDACTED | | | BTC 0.0000010894398013397 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356629 | MARCEL PALADE | ADDRESS REDACTED | | | BCH 0.0002131256747773117<br>BTC 0.0000072784985B7218<br>CEL 4.891650952407O6<br>EOS 0.000016384427573519<br>ETC 5.080690607619335<br>LTC 0.00000000326166819<br>SGB 14.4474377548423<br>USDC 0.0000003440312584B48<br>XLM 0.000000000060950513<br>XRP 0.000003159116852205 | | | |
| 3.1.356630 | MARCEL PAPPERT | ADDRESS REDACTED | | | BTC 0.0000011814469319192 | | | |
| 3.1.356631 | MARCEL PAULI | ADDRESS REDACTED | | | BTC 0.151646576070988 | | | |
| 3.1.356632 | MARCEL PAULS | ADDRESS REDACTED | | | BTC 0.000012412956428519 | | | |
| 3.1.356633 | MARCEL PEDREIRA | ADDRESS REDACTED | | | BTC 0.000011966425599881<br>CEL 0.29385392542061Z<br>XLM 18.3842376 | | | |
| 3.1.356634 | MARCEL PEREZ | ADDRESS REDACTED | | | EOS 0.000170709911447455 | | | |
| 3.1.356635 | MARCEL PETER GERAROUS SMEETS | ADDRESS REDACTED | | | BTC 0.004527052946B9006 | | | |
| 3.1.356636 | MARCEL PETER WOCHNIK | ADDRESS REDACTED | | | BTC 0.053636579B229219 | | | |
| 3.1.356637 | MARCEL PETIT | ADDRESS REDACTED | | | ADA 137.160156339476<br>BTC 0.001014924727311298<br>CEL 1.300821000732857<br>LUNC 1.46372926196888<br>SOL 1.35248668806755 | | | |
| 3.1.356638 | MARCEL PEUSTER | ADDRESS REDACTED | | | BTC 0.000000249829423799 | | | |
| 3.1.356639 | MARCEL PHILIP ELLIS | ADDRESS REDACTED | | | BTC 0.008126960000021419<br>CEL 29.905468934Z123<br>ETH 0.157187786054392<br>LTC 0.000000000723807074<br>USDT ERC20 21.3246879676124 | | | |
| 3.1.356640 | MARCEL PHILIPPE RIVET | ADDRESS REDACTED | | | BTC 0.001084616510789B9 | | | |
| 3.1.356641 | MARCEL PIJL | ADDRESS REDACTED | | | CEL 44.8072581701852 | | | |
| 3.1.356642 | MARCEL PINHEIRO | ADDRESS REDACTED | | | BTC 0.0001784876487B1968 | | | |
| 3.1.356643 | MARCEL PIT | ADDRESS REDACTED | | | CEL 0.199580758497O3<br>USDT ERC20 0.0000007717386Z4456 | | | |
| 3.1.356644 | MARCEL PŁOSZCZYNSKI | ADDRESS REDACTED | | | CEL 5.143337057786T6 | | | |
| 3.1.356645 | MARCEL POLÁŠEK | ADDRESS REDACTED | | | CEL 1.0375155036108<br>ZRX 1010.03185651007 | | | |
| 3.1.356646 | MARCEL PORSIEL | ADDRESS REDACTED | | | BTC 5.349659380627996.06 | | | |
| 3.1.356647 | MARCEL POTT | ADDRESS REDACTED | | | BTC 0.048712191202419<br>CEL 57.0053375060614 | | | |
| 3.1.356648 | MARCEL POLITORAK | ADDRESS REDACTED | | | ADA 0.214262279503949<br>BNB 0.831251574840869<br>BTC 0.0000017590571058443<br>CEL 8.159719120B9187<br>ETH 1.004200B477286<br>SNX 0.028666357758154B<br>USDC 1.972854757692T2<br>USDT ERC20 0.0481363354506671<br>XRP 0.321542021385768 | | | |
| 3.1.356649 | MARCEL POUW | ADDRESS REDACTED | | | BTC 0.00215258771494667<br>CEL 1237.0471963947B<br>DASH 0.0020016643113B896<br>ETH 0.00088889285873T851<br>UNI 166.248<br>USDC 79.042472<br>XAUT 0.00007773974763711<br>ZRX 1294.13555261202 | | | |
| 3.1.356650 | MARCEL PRELOŽNY | ADDRESS REDACTED | | | BTC 0.0026180324060526Z | | | |
| 3.1.356651 | MARCEL PRZYGODA | ADDRESS REDACTED | | | 1INCH 0.078774384B364676<br>BTC 0.0008660B0543454466<br>CEL 0.253927050142103 | | | |
| 3.1.356652 | MARCEL RALF SCHNABEL | ADDRESS REDACTED | | | BTC 0.0000020834257646924 | | | |
| 3.1.356653 | MARCEL RENAUD | ADDRESS REDACTED | | | BTC 0.0009514524244O7665<br>ETH 0.001078423747867S2<br>TUSD 75.186462673079Z<br>USDC 0.115962321436031<br>USDT ERC20 1.045837422308B4 | | | |
| 3.1.356654 | MARCEL RENE EGGER | ADDRESS REDACTED | | | BTC 0.0000001531772B3249 | | | |
| 3.1.356655 | MARCEL RENE MARKART | ADDRESS REDACTED | | | BTC 0.000891005935544179 | | | |
| 3.1.356656 | MARCEL RENZ | ADDRESS REDACTED | | | BTC 0.000382109639772656 | | | |
| 3.1.356657 | MARCEL RESCHENEDER | ADDRESS REDACTED | | | BTC 0.016730224101339 | | | |
| 3.1.356658 | MARCEL ŘEZNÍČEK | ADDRESS REDACTED | | | BTC 0.01205973139787B7<br>CEL 28.1111700241939 | | | |
| 3.1.356659 | MARCEL RIEDMANN | ADDRESS REDACTED | | | BTC 0.76070140209541B | | | |
| 3.1.356660 | MARCEL RINGLEVER | ADDRESS REDACTED | | | ETH 5.08918622403431<br>CEL 42.8B1B837277411<br>DASH 0.3223B795<br>LTC 4.77433915 | | | |
| 3.1.356661 | MARCEL RINO ROGIER ROBBERS | ADDRESS REDACTED | | | CEL 0.0134595157937367 | | | |
| 3.1.356662 | MARCEL RITZ | ADDRESS REDACTED | | | BTC 0.00493994S02285032 | | | |
| 3.1.356663 | MARCEL ROBOTKA | ADDRESS REDACTED | | | BTC 0.0005120429969B5184<br>CEL 0.115807394835548<br>ETH 0.00646347 | | | |
| 3.1.356664 | MARCEL ROESCH | ADDRESS REDACTED | | | BTC 0.0679206824O3302<br>CEL 109.410076B9631<br>ETH 1.3158416735100S | | | |
| 3.1.356665 | MARCEL ROGINA | ADDRESS REDACTED | | | BTC 0.00276946747803588<br>CEL 1.06341353B04422 | | | |
| 3.1.356666 | MARCEL ROMANO REINHARDT | ADDRESS REDACTED | | | BTC 0.00841713450107462 | | | |
| 3.1.356667 | MARCEL ROMASANTA | ADDRESS REDACTED | | | BTC 0.00000065904202750S<br>LTC 0.000968050340534805<br>XLM 0.014274156345641A | | | |
| 3.1.356668 | MARCEL ROS | ADDRESS REDACTED | | | CEL 2.202006445B9866 | | | |
| 3.1.356669 | MARCEL RÖSLER | ADDRESS REDACTED | | | BTC 0.000007033174403352 | | | |
| 3.1.356670 | MARCEL ROSSEL | ADDRESS REDACTED | | | BUSD 0.17964134<br>CEL 0.14000874439B671 | | | |
| 3.1.356671 | MARCEL RUHF | ADDRESS REDACTED | | | BTC 0.001181139777966785 | | | |
| 3.1.356672 | MARCEL RUSAKE | ADDRESS REDACTED | | Yes | AAVE 0.0105069882186062<br>ADA 0.6069047564028S7<br>BAT 1.246678834420S4<br>BCH 0.001720136101646T9<br>BSV 0.1997627529924Z5<br>BTC 0.000878735848559553<br>CEL 2392.80668198191<br>COMP 7.4859924121B012<br>DASH 0.00456858189079246<br>DOT 150.0426794022B5<br>LTC 0.00000065427980S784<br>MATIC 0.190127629493306<br>OMG 0.0719440008920417<br>SGB 4157.8887883128<br>SNX 1.836027210S1357<br>UNI 0.229018559136458<br>USDC 234.949045155655<br>XLM 0.068817772377410S<br>XRP 34.8284088877988<br>ZRX 0.176193996399906 | | | BCH 68.0375108070439<br>XLM 64261.0447914469 |
| 3.1.356673 | MARCEL SANCHEZ | ADDRESS REDACTED | | | | BTC 0.00238262951240195<br>ETH 34.96392334<br>UNI 419.45051842<br>XLM 48080.8742342<br>XRP 112472.968087 | | |
| 3.1.356674 | MARCEL SCHAPER | ADDRESS REDACTED | | | AAVE 19.02669<br>BAT 4941.77185128748<br>BNB 0.4995<br>BTC 0.224679633847613<br>CEL 1634.42499757774<br>DOT 279.270646824<br>ETH 6.045301938574O2<br>MANA 1980.513<br>MATIC 12546.239696B433<br>SGB 4881.476701313B9<br>XLM 9055.1803548<br>XRP 10118.4408179595 | | | |
| 3.1.356675 | MARCEL SCHLÜTER | ADDRESS REDACTED | | | BTC 0.0000000008580858506<br>CEL 0.4261828010277558 | | | |
| 3.1.356676 | MARCEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.000008586009584436 | | | |
| 3.1.356677 | MARCEL SCHMIDT | ADDRESS REDACTED | | | BCH 0.2494038735017833<br>BTC 0.00598732751494547<br>ETH 0.113764864175176<br>LTC 0.320274003307A8<br>XRP 22.800349780197 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356678 | MARCEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000100209821379<br>CEL 0.00316420952035353<br>DASH 0.000113726211188227<br>ETH 0.274303252647961<br>KLM 0.32751762001312 | | | |
| 3.1.356679 | MARCEL SCHOLLER | ADDRESS REDACTED | | | BTC 0.000065831435857677 | | | |
| 3.1.356680 | MARCEL SCHOMACKER | ADDRESS REDACTED | | | BTC 0.000029102453091156 | | | |
| 3.1.356681 | MARCEL SCHURTENBERGER | ADDRESS REDACTED | | | BCH 5.1526930339895<br>BTC 0.128974161557766<br>CEL 6.47968149859785<br>ETC 23.961979<br>LTC 5.12606445208414<br>XLM 3389.23688642595<br>XRP 1062.69508276863<br>ZEC 1.00706058853868 | | | |
| 3.1.356682 | MARCEL SCHUSTER | ADDRESS REDACTED | | | USDT ERC20 0.00618842745945206 | | | |
| 3.1.356683 | MARCEL SCHWARZ | ADDRESS REDACTED | | | AAVE 1.05219029827038<br>CEL 214.733439241556<br>ETH 0.000365169779747976<br>KNC 317.672359314347<br>LPT 7.68426234<br>MANA 611.846672302971<br>MATIC 1.79439386040632<br>UMA 22.0452489037953<br>ZEC 3.9554460971299 | | | |
| 3.1.356684 | MARCEL SEBASTIAN FALK | ADDRESS REDACTED | | | BTC 0.00000000568525225597 | | | |
| 3.1.356685 | MARCEL SEEGERS | ADDRESS REDACTED | | | BTC 0.00688047934205256<br>ETC 2.44079797715455<br>ETH 0.0367035358661419<br>SNX 17.2494846311109<br>XLM 43.6890010944705 | | | |
| 3.1.356686 | MARCEL SEELIG | ADDRESS REDACTED | | | BTC 0.0282395151728546 | | | |
| 3.1.356687 | MARCEL SERRANO | ADDRESS REDACTED | | | BTC 0.0000094492826047<br>CEL 6.34930643583371<br>DOT 0.00000000009200374 | | | |
| 3.1.356688 | MARCEL SEUNNENGA | ADDRESS REDACTED | | | ADA 0.963676282688261<br>CEL 0.291314356413174<br>LUNC 0.752436261911821 | | | |
| 3.1.356689 | MARCEL SIEGRIST | ADDRESS REDACTED | | | BTC 0.00589635950796387 | | | |
| 3.1.356690 | MARCEL SIGGELKOW | ADDRESS REDACTED | | | BTC 0.00648538241527825 | | | |
| 3.1.356691 | MARCEL ŠÍPKA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.356692 | MARCEL SMIT | ADDRESS REDACTED | | | ADA 6.00000037444533I0207<br>BTC 0.00425689769662539<br>CEL 7.78438446933428 | | | |
| 3.1.356693 | MARCEL SOMMELING | ADDRESS REDACTED | | | BTC 3.01453321955415<br>ETH 30.136984578I3843<br>MATIC 5652.4078699732I | | | |
| 3.1.356694 | MARCEL SOUSA | ADDRESS REDACTED | | | USDC 0.033396744552888 | | | |
| 3.1.356695 | MARCEL SOUZA | ADDRESS REDACTED | | | USDC 0.107920960158719 | | | |
| 3.1.356696 | MARCEL SPAAN | ADDRESS REDACTED | | | BTC 0.0127837676368273 | | | |
| 3.1.356697 | MARCEL ST LOT | ADDRESS REDACTED | | | BTC 0.000002638184000404 | | | |
| 3.1.356698 | MARCEL STAUB | ADDRESS REDACTED | | | BNB 0.01731482<br>BTC 0.00964706696705876<br>CEL 44.7486405200203 | | | |
| 3.1.356699 | MARCEL STEEGERS | ADDRESS REDACTED | | | AVAX 0.00748002402280037<br>BTC 0.000201873182862519<br>CEL 0.0215104414029792<br>DOT 0.0938377080025676<br>ETH 0.0250569582734I9679<br>LINK 0.0174141796316441<br>LUNC 21.2209923979932<br>MATIC 0.678872786909I859<br>SNX 0.0723746250377857<br>SOL 0.0070161912378I4837<br>USDC 1.526101316I86655<br>UST 0.000954295122284433<br>XRP 1.67121346414514 | | | |
| 3.1.356700 | MARCEL STEIN | ADDRESS REDACTED | | | BTC 0.000851297027838091 | | | |
| 3.1.356701 | MARCEL STEINE | ADDRESS REDACTED | | | ADA 37.0270616928822<br>BNB 0.0717184376455527<br>BTC 0.00550430458473288I<br>CEL 0.124526184439669<br>USDT ERC20 274.9858299926769 | | | |
| 3.1.356702 | MARCEL STEL | ADDRESS REDACTED | | | CEL 1.22518847006699E-06<br>ETH 0.000016238754259698 | | | |
| 3.1.356703 | MARCEL STELLEKENS | ADDRESS REDACTED | | | CEL 32.7702560532421 | | | |
| 3.1.356704 | MARCEL STILLEKENS | ADDRESS REDACTED | | Yes | ADA 40169.7<br>BCH 9.899<br>BTC 0.19960858723I7587<br>CEL 15982.43739980I5<br>ETH 18.8881128558915<br>LUNC 1399.98<br>OMG 499.881047564265<br>SGB 7991.9294584846<br>UNI 50.32966<br>XLM 44955.1798245<br>XRP 51768.837767 | | | ETH 93.4565795198612 |
| 3.1.356705 | MARCEL STOJAK | ADDRESS REDACTED | | | BTC 0.020309096183S1176<br>MCDAI 0.0943215842445429 | | | |
| 3.1.356706 | MARCEL SUTER | ADDRESS REDACTED | | Yes | AAVE 0.0134245747176079<br>ADA 4.479130435501I33<br>AVAX 0.0315299966396874<br>BAT 852.96938551491I7<br>BCH 0.00211465233258I66<br>BNB 0.0373930923875212<br>BTC 0.6383273381I50943<br>CEL 123.425389317687<br>COMP 2.6520412903043I4<br>DASH 3.8963855557I8289<br>DOT 3.831419627940I7<br>EOS 9.596326530611I24<br>ETH 7.07903292676358<br>KNC 31.5943789191094<br>LINK 0.743789081565637<br>LTC 5.78792243823212<br>LUNC 0.00292415089232855<br>MATIC 4639.10498954929<br>MCDAI 40<br>OMG 0.990791311440981<br>PAX 5.5<br>PAXG 0.235769396688<br>SGB 8063.98881504693<br>SNX 129.87011383516<br>SOL 0.129717565386758<br>UNI 0.374257197381035<br>USDC 207.553355468801<br>USDT ERC20 0.168595 | | | AAVE 23.78737S4152823<br>ADA 1884.59566387741<br>AVAX 68.8808261233603<br>BCH 2.49588534766741<br>BNB 37.0119348261259<br>BTC 8.37837245I6796<br>EOS 459.183673469387<br>ETH 12.7559772655918<br>KNC 970.149253731343<br>LINK 506.29687454I764<br>OMG 656.0257678949I<br>SOL 146.669262101628<br>UNI 430.366415174917<br>XLM 50386.8872258556<br>XTZ 520.3344929881 |
| 3.1.356707 | MARCEL TANIS | ADDRESS REDACTED | | | ADA 0.0151362124909414<br>BTC 0.10437953983369<br>CEL 0.0305635335255106<br>USDC 15.2872320591064 | | | |
| 3.1.356708 | MARCEL TESAŘÍK | ADDRESS REDACTED | | | CEL 0.0598048534418649<br>MATIC 0.0237722673614214 | | | |
| 3.1.356709 | MARCEL THIVIERGE | ADDRESS REDACTED | | | ADA 1117.58893735602<br>AVAX 16.1289411113137<br>BTC 0.395642382472958<br>DOT 42.662720341195G<br>ETH 1.04747854766923<br>LINK 143.831457989456<br>LUNC 33.4939501052588<br>MATIC 12662.0179531317<br>SOL 103.707198066067 | BTC 0.0103706680923818<br>SOL 0.189198828 | | |
| 3.1.356710 | MARCEL TOET | ADDRESS REDACTED | | | CEL 1.09345637211453 | | | |
| 3.1.356711 | MARCEL TOET | ADDRESS REDACTED | | | ADA 5.53894009288374<br>BTC 0.00024643187181898<br>DOT 0.0248741712300I42<br>USDC 11.168041938I683 | | | |
| 3.1.356712 | MARCEL TORNOW | ADDRESS REDACTED | | | AVAX 9.92552871936I29<br>BTC 0.096982545619I0008<br>CEL 0.0652218543742894<br>ETH 1.7621057176561S<br>LTC 0.00060847944245I0008<br>USDC 0.143198116I7774 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356713 | MARCEL TREUR | ADDRESS REDACTED | | | BTC 0.0000199232265416B6 | | | |
| | | | | | CEL 1.3430678767844 | | | |
| | | | | | DOT 12.2002297792069 | | | |
| | | | | | ETH 0.5873387903025543 | | | |
| | | | | | LUNC 1.0096414797947.4 | | | |
| | | | | | SOL 0.000498408877998975 | | | |
| | | | | | USDC 2126.29315401315 | | | |
| | | | | | XLM 387.3419203 | | | |
| | | | | | XRP 270.166230821106 | | | |
| | | | | | XTZ 19.87751182263.27 | | | |
| 3.1.356714 | MARCEL TUMBAS | ADDRESS REDACTED | | | BTC 0.00519937519279678 | | | |
| 3.1.356715 | MARCEL TWEER-ROLLER | ADDRESS REDACTED | | | ETH 0.59856023566.2431 | | | |
| 3.1.356716 | MARCEL UEBISCHER | ADDRESS REDACTED | | | BTC 0.00545824576037009 | | | |
| 3.1.356717 | MARCEL UHLIG | ADDRESS REDACTED | | | BTC 3.27730488599990E-07 | | | |
| 3.1.356718 | MARCEL UHLMANN | ADDRESS REDACTED | | | CEL 0.34354870498365 | | | |
| 3.1.356719 | MARCEL VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.000339478364290033 | | | |
| | | | | | CEL 47.44356414252.87 | | | |
| | | | | | ETH 0.00135152391844909 | | | |
| 3.1.356720 | MARCEL VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.05895666333587132 | | | |
| | | | | | CEL 0.0322477306312997 | | | |
| | | | | | ETH 0.00023927543573863.3 | | | |
| 3.1.356721 | MARCEL VAN DER MEULEN | ADDRESS REDACTED | | | ADA 0.00268306267826.46 | | | |
| | | | | | BNB 0.0000027001903623.25 | | | |
| | | | | | BTC 0.0017167499095070.2 | | | |
| | | | | | CEL 259.30630857125.9 | | | |
| | | | | | USDC 6977.9150640906.2 | | | |
| 3.1.356722 | MARCEL VAN DUUREN | ADDRESS REDACTED | | | CEL 0.5018574917340.92 | | | |
| | | | | | USDC 51.88800296644.14 | | | |
| 3.1.356723 | MARCEL VAN HOEVEN | ADDRESS REDACTED | | | ETH 0.00149021754825227 | | | |
| 3.1.356724 | MARCEL VAN OOSTEN | ADDRESS REDACTED | | | BTC 0.000534875931643545 | | | |
| | | | | | ETH 0.00094052756238432.6 | | | |
| | | | | | MCDAI 42.6391539102487 | | | |
| 3.1.356725 | MARCEL VAN ZIJL | ADDRESS REDACTED | | | BTC 0.51997749675357.6 | | | |
| | | | | | ETH 2.09457399002167 | | | |
| 3.1.356726 | MARCEL VARGA | ADDRESS REDACTED | | | BTC 0.000000205700966625 | | | |
| 3.1.356727 | MARCEL VERBEEK | ADDRESS REDACTED | | | ADA 237.014372354427 | | | |
| | | | | | BTC 3.50577820472999E-07 | | | |
| | | | | | CEL 0.0116890598187517 | | | |
| | | | | | ETH 0.0000005470273792078 | | | |
| | | | | | LUNC 423387.037828 | | | |
| | | | | | SGB 3.12453147327241 | | | |
| | | | | | USDC 0.00441762784457825 | | | |
| | | | | | XRP 0.00470476932012078 | | | |
| 3.1.356728 | MARCEL VERWEIJ | ADDRESS REDACTED | | | BSV 0.00906874 | | | |
| | | | | | BTC 0.0100714155605446 | | | |
| | | | | | CEL 11.9417542936878 | | | |
| | | | | | ETH 0.254631704697366 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.356729 | MARCEL VICTOR BIGUE | ADDRESS REDACTED | | | ADA 4.140.5974602743 | | | |
| | | | | | AVAX 37.6215694768923 | | | |
| | | | | | BAT 0.000148990911025389 | | | |
| | | | | | BTC 2.46531811373228 | | | |
| | | | | | DOT 201.83228927305 | | | |
| | | | | | ETH 30.8127791416982 | | | |
| | | | | | MATIC 3845.0613848041 | | | |
| | | | | | SOL 41.1892283221878 | | | |
| | | | | | SUSHI 374.15720626092.9 | | | |
| | | | | | UNI 0.000015024990499091 | | | |
| | | | | | XLM 0.884780784858803 | | | |
| 3.1.356730 | MARCEL VIERVEUZER | ADDRESS REDACTED | | | BNB 0.00126405694185039 | | | |
| | | | | | BTC 0.000010195781140897 | | | |
| | | | | | CEL 0.0451056324585965 | | | |
| | | | | | ETH 0.0000042173601501151 | | | |
| | | | | | LINK 3.41724066943879E-05 | | | |
| | | | | | USDC 0.00813217548027441 | | | |
| | | | | | XLM 6.80767838233327 | | | |
| 3.1.356731 | MARCEL VILA SECO | ADDRESS REDACTED | | | CEL 16.5443264842415 | | | |
| | | | | | ETH 0.296390766410653 | | | |
| 3.1.356732 | MARCEL VOELKL | ADDRESS REDACTED | | | BNB 0.000000145453321317 | | | |
| | | | | | BTC 0.0000001272314769045 | | | |
| | | | | | CEL 10779.7317367433 | | | |
| | | | | | ETH 11.1373364496268 | | | |
| | | | | | USDC 0.000000581645737293 | | | |
| | | | | | USDT ERC20 0.0000006576070009859 | | | |
| 3.1.356733 | MARCEL VOGT | ADDRESS REDACTED | | | BTC 0.000504885123157063 | | | |
| 3.1.356734 | MARCEL VOS | ADDRESS REDACTED | | | CEL 0.0220290615600.37 | | | |
| | | | | | USDT ERC20 0.33207757771225.6 | | | |
| 3.1.356735 | MARCEL VOSS | ADDRESS REDACTED | | | BTC 0.00010947477024813.8 | | | |
| | | | | | CEL 1.1444895497821.7 | | | |
| | | | | | DASH 0.00158527802900377 | | | |
| | | | | | ETH 0.00042756483760454 | | | |
| 3.1.356736 | MARCEL WALCH | ADDRESS REDACTED | | | BTC 0.043296464612832.6 | | | |
| 3.1.356737 | MARCEL WALKER | ADDRESS REDACTED | | | BTC 0.0000169401928064.57 | | | |
| 3.1.356738 | MARCEL WALTER | ADDRESS REDACTED | | | ETH 0.19201318084976 | | | |
| 3.1.356739 | MARCEL WAMROOIJ | ADDRESS REDACTED | | | ETH 0.093241338182434.5 | | | |
| 3.1.356740 | MARCEL WEERSINK | ADDRESS REDACTED | | | ADA 5171.11278345598 | | | |
| | | | | | BCH 4.757546434957.65 | | | |
| | | | | | BTC 0.246965470776661 | | | |
| | | | | | ETC 35.8156505387619 | | | |
| | | | | | ETH 8.23140203549047 | | | |
| 3.1.356741 | MARCEL WEERTS | ADDRESS REDACTED | | | BTC 0.00001020133722917.5 | | | |
| | | | | | CEL 0.12265973867216.8 | | | |
| | | | | | ETH 0.00220463988337821 | | | |
| | | | | | USDC 20201.0516315969 | | | |
| | | | | | USDT ERC20 12.3975404860107 | | | |
| 3.1.356742 | MARCEL WEERTS | ADDRESS REDACTED | | | BTC 0.000051007212270393 | | | |
| 3.1.356743 | MARCEL WEIß | ADDRESS REDACTED | | | BTC 0.00002212482407.4661 | | | |
| | | | | | CEL 8.39667836329095 | | | |
| | | | | | ETH 0.00000147086604284.9 | | | |
| | | | | | MCDAI 0.0329833007625445 | | | |
| 3.1.356744 | MARCEL WENGER | ADDRESS REDACTED | | | BTC 0.248757025529.42 | | | |
| | | | | | CEL 623.841416473284 | | | |
| | | | | | ETH 19.91 | | | |
| | | | | | XRP 794.174404 | | | |
| 3.1.356745 | MARCEL WESTERHOFF | ADDRESS REDACTED | | | ADA 0.00000010094281387.8 | | | |
| | | | | | BCH 0.00000043115084004.3 | | | |
| | | | | | BTC 0.000028572715692256 | | | |
| | | | | | CEL 0.0115247147621784 | | | |
| | | | | | DOT 0.00000000006276692.3 | | | |
| | | | | | EOS 0.00000936500851282.3 | | | |
| | | | | | ETH 0.00017606301878840.6 | | | |
| | | | | | LTC 0.00003772472468024.55 | | | |
| | | | | | MATIC 1.11303425658127 | | | |
| | | | | | USDT ERC20 0.0000000451204340.03 | | | |
| | | | | | XLM 0.25618290062801 | | | |
| | | | | | XRP 0.00000000011421447 | | | |
| 3.1.356746 | MARCEL WIERZCHOWSKI | ADDRESS REDACTED | | | BTC 0.0122207137359472 | | | |
| 3.1.356747 | MARCEL WIESENBERG | ADDRESS REDACTED | | | ETH 0.0187943356558049 | | | |
| 3.1.356748 | MARCEL WINNIG | ADDRESS REDACTED | | | CEL 1.12352227354247 | | | |
| | | | | | EOS 0.397496725008604 | | | |
| | | | | | MCDAI 0.835470998623968 | | | |
| 3.1.356749 | MARCEL WITTIG | ADDRESS REDACTED | | | BTC 1.17720063361403 | | | |
| | | | | | CEL 564.681499391242 | | | |
| | | | | | EOS 200 | | | |
| | | | | | ETH 7.9 | | | |
| 3.1.356750 | MARCEL WOLSKI | ADDRESS REDACTED | | | BTC 0.00118509028369633 | | | |
| 3.1.356751 | MARCEL WU | ADDRESS REDACTED | | | CEL 0.654796147428251 | | | |
| | | | | | BTC 0.000554678911486685 | | | |
| | | | | | CEL 8.3326071173007.5 | | | |
| | | | | | ETH 0.00071847145766511 | | | |
| 3.1.356752 | MARCEL WULF | ADDRESS REDACTED | | | BTC 0.000000730097744817 | | | |
| 3.1.356753 | MARCEL YAMAMOTO | ADDRESS REDACTED | | | BTC 0.0099155487432028 | | | |
| 3.1.356754 | MARCEL YEO | ADDRESS REDACTED | | | BTC 0.000001459737453171 | | | |
| 3.1.356755 | MARCEL YEO | ADDRESS REDACTED | | | BTC 0.00642806854311775 | | | |
| | | | | | CEL 77.31103542997586 | | | |
| | | | | | ETH 0.0000002453028543394 | | | |
| | | | | | MATIC 4.55443179828789 | | | |
| | | | | | USDC 262.607572040764 | | | |
| 3.1.356756 | MARCEL ZIJDERHAND | ADDRESS REDACTED | | | 1INCH 36.02495459 | | | |
| | | | | | CEL 0.6657226384566.44 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356757 | MARCEL ZINGG | ADDRESS REDACTED | | | ADA 0.325067052897 BTC 0.000002044946084509 ETH 0.0075680880404412 LINK 1.91044034352379E-05 MATIC 1.1078666441343.2 UNI 0.0162153176397335 XLM 0.000101941104946052 XRP 4.10304425507969 | | | |
| 3.1.356758 | MARCELA ARIZA | ADDRESS REDACTED | | | BTC 0.000005291493423847 | | | |
| 3.1.356759 | MARCELA BALDEBENITO | ADDRESS REDACTED | | | CEL 1.06218037752568 | | | |
| 3.1.356760 | MARCELA BARREDA | ADDRESS REDACTED | | | BTC 0.0018446178359249 CEL 67.8380030458714 USDC 1933.04 | | | |
| 3.1.356761 | MARCELA BEATRIZ RAFULS | ADDRESS REDACTED | | | BTC 0.000001902608939742 USDC 0.682405126521254 | | | |
| 3.1.356762 | MARCELA BISON | ADDRESS REDACTED | | | BTC 0.000001107703523455 MCDAI 0.247610822727381 USDT ERC20 0.169172220449446 | | | |
| 3.1.356763 | MARCELA BOMFIM | ADDRESS REDACTED | | | BTC 0.000000003032958365 USDT ERC20 0.000364338574505.44 | | | |
| 3.1.356764 | MARCELA BOULON | ADDRESS REDACTED | | | BTC 0.00135104458123667 USDC 519.679665999397 | USDC 6000 | | |
| 3.1.356765 | MARCELA BRICHETTI | ADDRESS REDACTED | | | BTC 0.000000884044452.59 USDC 1.03123250765072 | | | |
| 3.1.356766 | MARCELA BUITRAGO | ADDRESS REDACTED | | | BNB 2.82086797 BTC 0.586096676863695 CEL 597.793225851121 ETH 1.31745228699528 USDT ERC20 0.000000615740740741 | | | |
| 3.1.356767 | MARCELA CACERES | ADDRESS REDACTED | | | BTC 0.000000508023923534 SGB 0.0878990454311.25 XRP 0.70603995137694.1 | | | |
| 3.1.356768 | MARCELA CALCATERRA | ADDRESS REDACTED | | | BTC 0.00000211249587.8227 CEL 0.18575101323190.6 USDC 0.444677729442449 | | | |
| 3.1.356769 | MARCELA CORAL | ADDRESS REDACTED | | | BTC 0.0000130261509157.05 ETH 0.000084994266662.12 PAXG 1.02991184628886 USDC 33.7321062519878 | | | |
| 3.1.356770 | MARCELA CRUZ | ADDRESS REDACTED | | | BTC 0.000000216516303716 USDT ERC20 0.898766945205938 | | | |
| 3.1.356771 | MARCELA DENISE MANSILLA | ADDRESS REDACTED | | | BTC 0.000008479054534596 USDT ERC20 0.576649164822175 | | | |
| 3.1.356772 | MARCELA DENISE SOLARI | ADDRESS REDACTED | | | BNB 1.47733202205322 | | | |
| 3.1.356773 | MARCELA FERNANDA AGUIRRE | ADDRESS REDACTED | | | CEL 0.124266181717758 | | | |
| 3.1.356774 | MARCELA FIDALGO | ADDRESS REDACTED | | | USDT ERC20 411.438032500092 BTC 0.00327746605294493 CEL 6.49453806191235 ETH 0.0571103990978528 SNX 23.0835301426514 XRP 150.052263933036 | | | |
| 3.1.356775 | MARCELA FISCHER | ADDRESS REDACTED | | | BTC 0.000284883621310462 | BTC 0.29240810593357 | | |
| 3.1.356776 | MARCELA GALLEGO | ADDRESS REDACTED | | | BTC 0.0000003673238563215 | | | |
| 3.1.356777 | MARCELA GAMSIZ VALENDA | ADDRESS REDACTED | | | BTC 0.00113466094187996 CEL 5.02343382067243 | | | |
| 3.1.356778 | MARCELA GAUNA | ADDRESS REDACTED | | | BTC 0.000000774788992178 USDT ERC20 0.155895513699894 | | | |
| 3.1.356779 | MARCELA GAZOVA | ADDRESS REDACTED | | | BTC 0.000114142221207625 | | | |
| 3.1.356780 | MARCELA GHEORGHE | ADDRESS REDACTED | | | BTC 0.0000273053616977818 | | | |
| 3.1.356781 | MARCELA IGLESIAS | ADDRESS REDACTED | | | BTC 0.000735734311474866 ETH 0.59215899530558 UNI 37.2604466756573 XRP 50.0613124187500.2 | | | |
| 3.1.356782 | MARCELA JANEKOVA | ADDRESS REDACTED | | | CEL 18.3242468251188 ETH 0.489685102534 | | | |
| 3.1.356783 | MARCELA KARALOVA | ADDRESS REDACTED | | | BTC 0.0000053891545113779 | | | |
| 3.1.356784 | MARCELA LAGARDE | ADDRESS REDACTED | | | BTC 0.00134648525758003 | | | |
| 3.1.356785 | MARCELA LAMPON | ADDRESS REDACTED | | | BTC 0.000001058495507967 DOT 0.0266663499902184 | | | |
| 3.1.356786 | MARCELA LOPEZ NIGRO | ADDRESS REDACTED | | | BTC 0.000001574127220959 BUSD 1.31388539803194 USDT ERC20 0.904463590913853 | | | |
| 3.1.356787 | MARCELA LUCÍA DE LA GARZA | ADDRESS REDACTED | | | CEL 41.1680053219697 | | | |
| 3.1.356788 | MARCELA MANCILLA DE JORDAN | ADDRESS REDACTED | | | BTC 0.0256114691542421 | | | |
| 3.1.356789 | MARCELA MARIA ARCINIEGAS CHAVES | ADDRESS REDACTED | | | BTC 0.00045532787560008 ETH 5.29184031739754 LUNC 67.8513054515306 SOL 20.3909650119304 USDC 90.9949824855021 | | | |
| 3.1.356790 | MARCELA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00201574703378313 ETH 0.0868890693782397 GUSD 1133.67419746874 PAX 1134.93390572444 | | | |
| 3.1.356791 | MARCELA MIYAZAWA | ADDRESS REDACTED | | | BTC 0.00951891494612471 CEL 8.31205842576.34 ETH 0.000000158450740.6 | | | |
| 3.1.356792 | MARCELA MONDINO | ADDRESS REDACTED | | | BTC 0.0000100841474888 | | | |
| 3.1.356793 | MARCELA MORALES ROMERO | ADDRESS REDACTED | | | BTC 0.000003011856033.41 CEL 0.216962749674888 USDT ERC20 0.176980914941741 | | | |
| 3.1.356794 | MARCELA MOYA | ADDRESS REDACTED | | | BTC 0.000013289958429001 | | | |
| 3.1.356795 | MARCELA NEGRILA | ADDRESS REDACTED | | | ADA 244.607665333179 CEL 2.23603908297628 ETH 0.00091438845223758 LINK 0.0120838165560426 MATIC 1.08124949159693 | | | |
| 3.1.356796 | MARCELA NOLASCO DE AMORIM DALE | ADDRESS REDACTED | | | BTC 0.31530199548281 ETH 0.0379145155887303 | | | |
| 3.1.356797 | MARCELA OBRYON | ADDRESS REDACTED | | | BTC 0.092258641730626 DASH 0.607339623922377 ETH 0.443185775083457 GUSD 5072.56514624629 | | | |
| 3.1.356798 | MARCELA OLEA | ADDRESS REDACTED | | | BTC 0.0173307012191167 CEL 0.806481799586044 | | | |
| 3.1.356799 | MARCELA ORTIZ | ADDRESS REDACTED | | | BTC 0.00054218 CEL 4.07600217016355 ETH 0.05042516 | | | |
| 3.1.356800 | MARCELA PAEZ | ADDRESS REDACTED | | | BTC 0.00020629799844593 CEL 0.0623130847344152 MCDAI 2.44510091419051 | | | |
| 3.1.356801 | MARCELA PALACIOS | ADDRESS REDACTED | | | USDT ERC20 0.000107360289828 | | | |
| 3.1.356802 | MARCELA PÁRRAGA | ADDRESS REDACTED | | | BTC 0.0195524495514117 CEL 2.693701490465 ETH 0.000003619326946932 | | | |
| 3.1.356803 | MARCELA PATTUSI | ADDRESS REDACTED | | | USDT ERC20 0.826702272775193 | | | |
| 3.1.356804 | MARCELA PAZ BARROS MORALES | ADDRESS REDACTED | | | BTC 0.00173667347403619 CEL 37.8333016769384 | | | |
| 3.1.356805 | MARCELA PEPE | ADDRESS REDACTED | | | BTC 0.0000081391819821.05 | | | |
| 3.1.356806 | MARCELA PEREZ | ADDRESS REDACTED | | | MATIC 0.148338742906506 | | | |
| 3.1.356807 | MARCELA PEREZ JIMENEZ | ADDRESS REDACTED | | | BTC 3.67080850760000E-06 CEL 0.00438875226928994 TUSD 0.00145962948841032 | | | |
| 3.1.356808 | MARCELA QUINTERO | ADDRESS REDACTED | | | BTC 0.000005308958462899 USDT ERC20 0.00041993145540021 | | | |
| 3.1.356809 | MARCELA RAZIMA | ADDRESS REDACTED | | | BTC 0.13667 CEL 38.2364323663608 | | | |
| 3.1.356810 | MARCELA REALINI | ADDRESS REDACTED | | | BTC 0.000000288964644508 USDC 0.000000557872922748 | | | |
| 3.1.356811 | MARCELA RIEGEL-FASTOW | ADDRESS REDACTED | | | BTC 0.00119234532236564 ETH 2.5163343580556 LINK 4.31391546826017 LTC 5.01093951270266 | | | |
| 3.1.356812 | MARCELA ROJAS | ADDRESS REDACTED | | | MCDAI 110.254153702665 | | | |
| 3.1.356813 | MARCELA ROLDAN | ADDRESS REDACTED | | | BTC 0.000113143980740688 | | | |
| 3.1.356814 | MARCELA RUFFATO | ADDRESS REDACTED | | | BTC 1.70999496270210E-06 USDC 0.660648275745265 | | | |
| 3.1.356815 | MARCELA SANTOS | ADDRESS REDACTED | | | BTC 0.000000000503618 CEL 1.00003421558931 | | | |
| 3.1.356816 | MARCELA SANTOS | ADDRESS REDACTED | | | BTC 0.0000005971851186 CEL 1.00100642462152 USDC 0.0962297395833334 | | | |
| 3.1.356817 | MARCELA SANTOS | ADDRESS REDACTED | | | BTC 0.000000005758971147 CEL 1.00026272629147 USDC 0.0253365000000001 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356818 | MARCELA SARAIVA | ADDRESS REDACTED | | | BTC 0.000909203184228543<br>CEL 2.664356896635614<br>LTC 1.26793071194089<br>USDC 438.378951218449<br>XLM 706.394220123851 | | | |
| 3.1.356819 | MARCELA SARNO | ADDRESS REDACTED | | | BTC 0.0000012205412528778<br>USDC 0.412855004027344 | | | |
| 3.1.356820 | MARCELA SLÁDKOVA | ADDRESS REDACTED | | | CEL 0.727364510045977<br>USDC 0.109967877500688 | | | |
| 3.1.356821 | MARCELA SOKOLOVÁ | ADDRESS REDACTED | | | BTC 0.0000000880009046923<br>ETH 0.00000122625599304 | | | |
| 3.1.356822 | MARCELA SPEZZAPRIA | ADDRESS REDACTED | | | BTC 0.00117671977595255<br>CEL 12.436003473729<br>USDT ERC20 404.016722405982 | | | |
| 3.1.356823 | MARCELA ŠVRČINOVÁ | ADDRESS REDACTED | | | BTC 0.000024498257615698 | | | |
| 3.1.356824 | MARCELA TALAMANTE | ADDRESS REDACTED | | | BTC 0.0874236058390063 | | | |
| 3.1.356825 | MARCELA TEVEZ | ADDRESS REDACTED | | | CEL 1.12842258422403<br>BTC 0.0000000702482094295 | | | |
| 3.1.356826 | MARCELA TROZO | ADDRESS REDACTED | | | CEL 0.0291188715966456<br>ADA 264.401612636006<br>AVAX 7.0499971082189<br>BTC 0.485651973421294<br>CEL 539.88982625475<br>LINK 134.811202426181<br>LUNC 98.7543743047285<br>MATIC 5899.0504796251<br>USDC 589.836698444625 | | | |
| 3.1.356827 | MARCELA VEINLICHOVA | ADDRESS REDACTED | | | BN8 0.9495281<br>BTC 0.00144669097981443<br>CEL 0.45971722718378 | | | |
| 3.1.356828 | MARCELA VELÁSQUEZ LEMA | ADDRESS REDACTED | | | BTC 0.0499817459204338<br>CEL 253.408446706242<br>ETH 0.1783 | | | |
| 3.1.356829 | MARCELA VENCELIDESOVÁ | ADDRESS REDACTED | | | BTC 0.0068657180626133<br>CEL 0.0291539272010902 | | | |
| 3.1.356830 | MARCELA VILLALPANDO | ADDRESS REDACTED | | | ETH 0.00005767917862643<br>USDC 0.000935470059567964 | | | |
| 3.1.356831 | MARCELA VOLENTEROVÁ | ADDRESS REDACTED | | | USDC 1009.01493808469 | | | |
| 3.1.356832 | MARCELA ZOLTAN | ADDRESS REDACTED | | | BTC 0.000000313847821146<br>DOGE 0.30854519359751 | | | |
| 3.1.356833 | MARCELANI HULSEBOS | ADDRESS REDACTED | | | ADA 1.1093095755971<br>BTC 0.000002163069236461<br>ETH 1.09684563689892<br>LINK 0.0146362343159509<br>LTC 0.000922815818925976<br>MATIC 0.34139992484777 | ADA 1066.7853484703B<br>BTC 0.001311726076408989<br>LINK 31.79104851953284<br>LTC 2.03253051513645<br>MATIC 180.092942936707 | | |
| 3.1.356834 | MARCELIN BEAUFORT | ADDRESS REDACTED | | | BTC 6.203304126491099E-06<br>LUNC 0.00770050131170052 | | | |
| 3.1.356835 | MARCELINA LIBRAMENTO | ADDRESS REDACTED | | | BN8 0.00060851821893933<br>BTC 0.00000824344967B627<br>CEL 0.0155096335909 | | | |
| 3.1.356836 | MARCELINA MAJCHRZAK | ADDRESS REDACTED | | | BTC 0.000000717269505026<br>XRP 0.173907359773161 | | | |
| 3.1.356837 | MARCELINA MEYER | ADDRESS REDACTED | | | BTC 0.000000008920187793<br>CEL 8.00446448967626<br>USDC 251<br>XLM 0.02 | | | |
| 3.1.356838 | MARCELINO ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000130420546078025<br>CEL 7.58860915386984<br>ETH 0.352604477797B8<br>USDC 0.0000005362317728I24 | | | |
| 3.1.356839 | MARCELINO ANTÓNIO | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.356840 | MARCELINO CARTAGENA | ADDRESS REDACTED | | | BTC 0.0109575867335I91 | | | |
| 3.1.356841 | MARCELINO CLASS | ADDRESS REDACTED | | | CEL 1.1511715596835<br>SGB 0.733144021747B5<br>XRP 4.795780434148224 | | | |
| 3.1.356842 | MARCELINO CORTEZ | ADDRESS REDACTED | | | MATIC 5.24994850400643<br>USDC 0.608393031909808 | | | |
| 3.1.356843 | MARCELINO ELLMAN | ADDRESS REDACTED | | | ETH 0.000012725621079772<br>USDC 0.00785332439506002 | | | |
| 3.1.356844 | MARCELINO EMANUEL ORMENO | ADDRESS REDACTED | | | ADA 95.7399S8<br>CEL 9.20852862990B5 | | | |
| 3.1.356845 | MARCELINO GALINDO | ADDRESS REDACTED | | | ETH 0.27954105465489<br>BTC 0.000003923903641003 | | | |
| 3.1.356846 | MARCELINO JR PALMA | ADDRESS REDACTED | | | CEL 0.12919738539895<br>BCH 0.13571221<br>BTC 0.00908756066793612<br>CEL 28.489874045493<br>ETH 0.1783680?<br>XRP 68.387412 | | | |
| 3.1.356847 | MARCELINO MILLAN CUEN | ADDRESS REDACTED | | | BTC 0.00000060656315399556 | | | |
| 3.1.356848 | MARCELINO ROMERO | ADDRESS REDACTED | | | BTC 0.00123835452189I93 | | | |
| 3.1.356849 | MARCELINO STEIN | ADDRESS REDACTED | | | BTC 0.22310206207699T<br>CEL 93.3663356051927 | | | |
| 3.1.356850 | MARCELINO THOMAZ DA SILVA SANTOS | ADDRESS REDACTED | | | CEL 0.000716445556583045<br>ETH 0.000000542449036028 | | | |
| 3.1.356851 | MARCELIUS SACADAT | ADDRESS REDACTED | | | BTC 0.00000005330071238<br>CEL 31.8534396793766<br>EOS 10.2784<br>LUNC 5403.87657287419<br>MATIC 338.049702780039<br>SGB 198.9887<br>XTZ 11.3101334592447 | | | |
| 3.1.356852 | MARCEL-JEROME LARCHER | ADDRESS REDACTED | | | BTC 1.0613858480858 | | | |
| 3.1.356853 | MARCELL BITTERA | ADDRESS REDACTED | | | ADA 0.196308364340888<br>BTC 0.0000000467685171431<br>CEL 0.04099782895351362 | | | |
| 3.1.356854 | MARCELL BRADFORD | ADDRESS REDACTED | | | ADA 0.02647020109820337<br>BTC 0.0000015569249976446<br>MATIC 0.2128634267444844<br>USDC 0.0224997014312531 | | | |
| 3.1.356855 | MARCELL CSOKAS | ADDRESS REDACTED | | | USDC 0.025889591933342663<br>CEL 32.5995807354201<br>ETH 0.000060632269985178 | | | |
| 3.1.356856 | MARCELL D.JR. GRESHAM | ADDRESS REDACTED | | | ADA 0.0081203853482571<br>BTC 2.1465762912999996-08<br>ETH 0.0000087251278879S6<br>MATIC 82.0744215490163 | MATIC 66.6 | | |
| 3.1.356857 | MARCELL GATI | ADDRESS REDACTED | | | BTC 0.17783978718403<br>ETH 2.12096590442951<br>USDC 2.3059557306756G | | | |
| 3.1.356858 | MARCELL HANSON | ADDRESS REDACTED | | | ETH 0.000820688758372909 | | | |
| 3.1.356859 | MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | | Yes | AAVE 0.135489475<br>BCH 0.0583447970901505<br>BTC 0.031861503920456<br>CEL 532.882507760775<br>DOT 12.59604611<br>ETH 0.218775774380568<br>LINK 0.183988768127I2<br>LTC 0.0000000200665601903<br>LUNC 42.66489B570972<br>SGB 24.011127459D769<br>SNX 34.97263043<br>SOL 1.071080069066071<br>USDT ERC20 0.01<br>XRP 9.9947<br>ZEC 0.02513T68 | | | ETH 1.94685017336308 |
| 3.1.356860 | MARCELL KÖMŰVES | ADDRESS REDACTED | | | BTC 0.0099382594198764 | | | |
| 3.1.356861 | MARCELL LEISZTER | ADDRESS REDACTED | | | BTC 0.0000000735606442<br>CEL 0.013053154915666<br>UMA 0.00287976450808066 | | | |
| 3.1.356862 | MARCELL LELESZI | ADDRESS REDACTED | | | BTC 0.00000038256022977I<br>LTC 0.00165468233805681 | | | |
| 3.1.356863 | MARCELL MATUSEK | ADDRESS REDACTED | | | BTC 0.00075823154354968I<br>CEL 1.2592791342616I<br>ETH 0.05173162207106T3<br>USDC 161.414774049887 | | | |
| 3.1.356864 | MARCELL NIMMRICHTER | ADDRESS REDACTED | | | BTC 0.248798367248773 | | | |
| 3.1.356865 | MARCELL PECHL | ADDRESS REDACTED | | | CEL 0.116124661507691 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356866 | MARCELL PLIZSAR | ADDRESS REDACTED | | | AAVE 4.424773293079<br>ADA 671.245204893692<br>BCH 0.814510179197853<br>BTC 4.06837672465403<br>DASH 0.627085827521451<br>ETH 36.055318190084<br>LTC 23.749422765208<br>OMG 173.851684285695<br>ZEC 1.025865992261<br>18 | | | |
| 3.1.356867 | MARCELL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00053525166341578 | | | |
| 3.1.356868 | MARCELL SCHWEIGER | ADDRESS REDACTED | | | ZEC 0.00034266238075410<br>BTC 2.07600212853539E-05 | | | |
| 3.1.356869 | MARCELL VOROS | ADDRESS REDACTED | | | BTC 0.00266295<br>CEL 12.382140742961<br>ETH 0.123391185496146<br>XLM 144.99999 | | | |
| 3.1.356870 | MARCELLA ABBINANTE | ADDRESS REDACTED | | | BTC 0.00001746868253042S | | | |
| 3.1.356871 | MARCELLA ARALLO | ADDRESS REDACTED | | | ADA 260.201921384254<br>BNB 2.17583740272442 | | | |
| 3.1.356872 | MARCELLA ARNETT | ADDRESS REDACTED | | | BTC 0.01807910231369773 | | | |
| 3.1.356873 | MARCELLA BONI | ADDRESS REDACTED | | | BTC 0.02328320867066491<br>ETC 0.00000146366235099<br>USDC 0.18444009667061<br>USDT ERC20 0.368674697988021 | | | |
| 3.1.356874 | MARCELLA BONOMO | ADDRESS REDACTED | | | BCH 0.00001634469994882<br>BTC 0.00006531735282913<br>CEL 0.0145760140704298<br>DASH 0.00000016970138095<br>EOS 0.00857556830570488<br>ETC 0.00145161208030857<br>ETH 0.00000041067707839<br>KNC 1.69413599581290E-06<br>LINK 0.00204928664247178<br>LTC 0.0001242341936951<br>MANA 0.01057728038203672<br>MCDAI 0.0404493858813895<br>XLM 0.063943868102015<br>XRP 0.00000183736265S3<br>ZEC 0.0044281365903614 | BCH 0.0000000970S025476<br>BTC 0.0000000060262346<br>CEL 0.0000010187945910086<br>DASH 0.0000140714624851354<br>EOS 0.00004051129887434<br>ETH 0.0003339585400366S3<br>KNC 0.016207558507051<br>LTC 0.0000000002429781<br>XLM 0.000000006361842482S | | |
| 3.1.356875 | MARCELLA CAGE | ADDRESS REDACTED | | | ADA 650.17637373310<br>BTC 0.023662902796814<br>DOT 9.43819168335917<br>ETH 0.30731107827972<br>LINK 33.2273222636086<br>MATIC 47.8462769185777 | | | |
| 3.1.356876 | MARCELLA CHEUNG | ADDRESS REDACTED | | | USDC 10.9675189901086 | | | |
| 3.1.356877 | MARCELLA D'ALESSANDRO | ADDRESS REDACTED | | | BTC 0.0000000790013067 | | | |
| 3.1.356878 | MARCELLA DAMIATA | ADDRESS REDACTED | | | CEL 0.9230019527167<br>BTC 0.0000017000142477I5<br>DOT 0.00699284817609202<br>MCDAI 0.147267234794437<br>USDT ERC20 0.69506712488093S | | | |
| 3.1.356879 | MARCELLA DANILOW | ADDRESS REDACTED | | | BTC 0.00204142464125B9<br>CEL 3.144350618697S<br>USDT ERC20 0.0000003339548806362 | | | |
| 3.1.356880 | MARCELLA DE ALMEIDA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.356881 | MARCELLA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000019451924623G<br>CEL 1.00129450630401<br>USDC 0.42544105468475 | | | |
| 3.1.356882 | MARCELLA DE ALMEIDA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.356883 | MARCELLA DE ALMEIDA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.356884 | MARCELLA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000002622273092<br>CEL 1 | | | |
| 3.1.356885 | MARCELLA DEMETRIOU | ADDRESS REDACTED | | | BTC 0.00002176285352476<br>CEL 13.566118320076<br>DOT 17.7336762748548<br>ETH 0.000136724845418599<br>LTC 1.040891594197<br>42<br>USDC 0.086494<br>XLM 0.708434898958642<br>XRP 715.108270823496 | | | |
| 3.1.356886 | MARCELLA FEDERICONI | ADDRESS REDACTED | | | BTC 0.00007883226998S683<br>CEL 1.48451754012213<br>DOT 0.00774625235969271<br>ETH 0.00009219416972095S4<br>LINK 0.001141696760634441<br>SGB 169.91542937S024<br>USDT ERC20 0.2683792164407047<br>XLM 0.73672190835299<br>XRP 0.65088326923076<br>9 | | | |
| 3.1.356887 | MARCELLA FIELDS | ADDRESS REDACTED | | | BTC 0.00507302618874742<br>ETH 0.32990754086644<br>MATIC 247.7375495630722 | | | |
| 3.1.356888 | MARCELLA FRANSSEN | ADDRESS REDACTED | | | AAVE 15.50633020958I7<br>BTC 0.184385175648021<br>COMP 13.8220110S517324<br>ETH 3.56076621244408<br>LINK 451.405976651232<br>SUSHI 1302.45267707381<br>USDC 37440.2523994396 | | | |
| 3.1.356889 | MARCELLA HOFF | ADDRESS REDACTED | | | BTC 1.03219720182355<br>MANA 302.014625320411<br>MATIC 577.381003L679261<br>SUSHI 21.343125252S872<br>UNI 5.3419717620243<br>63 | | | |
| 3.1.356890 | MARCELLA JULIA THOMAS | ADDRESS REDACTED | | | BTC 0.00125506624496399 | | | |
| 3.1.356891 | MARCELLA KARPER | ADDRESS REDACTED | | | ADA 0.16156498S642S16<br>BTC 0.010763034763893<br>XRP 882.187930307122 | | | |
| 3.1.356892 | MARCELLA NICHOLS | ADDRESS REDACTED | | | BTC 0.000729121117046973<br>ETH 0.002369964009S51209 | ETH 0.0123975095960876<br>USDC 13518.619 | | |
| 3.1.356893 | MARCELLA RENDEROS | ADDRESS REDACTED | | | BTC 0.00780209990439096 | | | |
| 3.1.356894 | MARCELLA SCALI | ADDRESS REDACTED | | | BTC 0.00119738706245621<br>USDT ERC20 2.67733508145857 | | | |
| 3.1.356895 | MARCELLA VAN MAANEN | ADDRESS REDACTED | | | BTC 0.00003443465429733<br>USDT ERC20 5.32005636238571 | | | |
| 3.1.356896 | MARCELLE NEL | ADDRESS REDACTED | | | ADA 0.05273826758039B<br>BTC 7.834633753199997-08<br>DOT 0.006715797368781147<br>ETH 0.00005753251480936<br>XRP 0.0187158846623223 | | | |
| 3.1.356897 | MARCELLE VAN TONDER | ADDRESS REDACTED | | | BTC 0.0036657<br>CEL 2.02123133233639<br>DOGE 303.98882681<br>XRP 249.359057 | | | |
| 3.1.356898 | MARCELLES BROWN | ADDRESS REDACTED | | | CEL 1.14189924785615<br>SGB 4.84835930145833<br>XRP 31.715005402795 | | | |
| 3.1.356899 | MARCELLIN GOUMONT | ADDRESS REDACTED | | | BTC 0.01145213636957707<br>CEL 95.605998157615I2<br>ETH 0.267024851786813 | | | |
| 3.1.356900 | MARCELLINE JUNOD | ADDRESS REDACTED | | | BTC 0.105811572684876<br>CEL 79.76042765038I38<br>ETH 4.826516170915I6 | | | |
| 3.1.356901 | MARCELLINE NGUEKEU | ADDRESS REDACTED | | | BTC 0.0017842I<br>CEL 4.5903901851742<br>ETH 0.0217959473I64 | | | |
| 3.1.356902 | MARCELLINE TINGUERI | ADDRESS REDACTED | | | ADA 0.147200927771974<br>BNB 0.00104351388885482<br>BTC 0.000277226885627153<br>CEL 0.25354815189946S<br>USDC 0.469711975665175 | | | |
| 3.1.356903 | MARCELLINE TINGUERI | ADDRESS REDACTED | | | ADA 145.030374851103<br>BTC 0.001019562613067<br>USDC 0.00000702362931062S | | | |
| 3.1.356904 | MARCELLINO BONDIN | ADDRESS REDACTED | | | BTC 0.00248624251700928<br>DOT 15.5143123060768<br>ETH 2.16428692403108<br>SOL 6.0178308644321S | | | |
| 3.1.356905 | MARCELLINO LAINE | ADDRESS REDACTED | | | BTC 0.00208511217015539<br>CEL 0.466463715802096 | | | |
| 3.1.356906 | MARCELLINO PORCELLO | ADDRESS REDACTED | | | CEL 15.5023308680232<br>USDC 22.995436041989 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356907 | MARCELLINO SHOI | ADDRESS REDACTED | | | BTC 0.0523516690647962<br>CEL 105.546537248254<br>ETH 0.892435454473932<br>LINK 10.7510657252807<br>MATIC 84.3652785709791<br>SNX 38.3815950165791<br>SOL 3.2975670337031<br>UNI 6.42938007245299 | | | |
| 3.1.356908 | MARCELLINUS WEUERS | ADDRESS REDACTED | | | BTC 0.0000363242510818822<br>CEL 153.480302728566<br>ETH 0.0125758295771343 | | | |
| 3.1.356909 | MARCELLO AMBROSIO | ADDRESS REDACTED | | | CEL 0.2147372487410D4<br>PAXG 0.00154947302199S3<br>USDT ERC20 215.905602116485 | | | |
| 3.1.356910 | MARCELLO BARBARESE | ADDRESS REDACTED | | | BNT 28.8242867761017<br>BTC 0.00076373236351221T<br>XRP 354.96074987551A | | | |
| 3.1.356911 | MARCELLO BAVARO | ADDRESS REDACTED | | | CEL 0.0295179536233202<br>USDC 0.002172 | | | |
| 3.1.356912 | MARCELLO BECCHI | ADDRESS REDACTED | | | AAVE 0.00244906407735454<br>BTC 0.0596898360512079<br>LINK 0.0151633250086638<br>LTC 0.00166702605529730<br>SUSHI 75.0509969606008 | | | |
| 3.1.356913 | MARCELLO BELLEI | ADDRESS REDACTED | | | ADA 347<br>AVAX 8.90213290431351<br>BTC 0.045686990176994<br>CEL 23.816502523717Z<br>DOT 12.76<br>SOL 0.999995 | | | |
| 3.1.356914 | MARCELLO BRIANZOLI | ADDRESS REDACTED | | | BAT 0.00962779521941253<br>BTC 0.0000020963610A622<br>CEL 0.0195070633305908<br>ETH 0.000111392893090393 | | | |
| 3.1.356915 | MARCELLO CAIRO JR | ADDRESS REDACTED | | | BTC 0.0000150999575B659<br>CEL 122.643931566344<br>ETH 35.1720813154287<br>LTC 0.00001555872762344S<br>USDC 206263.846795857<br>XLM 3.34527339173257 | | | |
| 3.1.356916 | MARCELLO CAIRO JR | ADDRESS REDACTED | | | BTC 0.0001244860234772S<br>CEL 121.4830807S4154<br>DOT 0.0088409231838S133<br>ETH 29.310486354194Z<br>USDC 2529.10866398178 | | | |
| 3.1.356917 | MARCELLO CAMBIASI | ADDRESS REDACTED | | | BTC 0.006991182863678T1<br>CEL 0.243756317624536 | | | |
| 3.1.356918 | MARCELLO CANTU | ADDRESS REDACTED | | | BTC 0.0015736961734359I | | | |
| 3.1.356919 | MARCELLO CASSINI | ADDRESS REDACTED | | | BTC 0.000000001283765413<br>CEL 0.86650603109644A | | | |
| 3.1.356920 | MARCELLO CAZZATO | ADDRESS REDACTED | | | BTC 0.000194433118049173 | | | |
| 3.1.356921 | MARCELLO COLORU | ADDRESS REDACTED | | | ADA 237.870411453946<br>BTC 0.00052487094680233<br>CEL 5.52400445485691<br>DOT 10.7567379852098<br>ETH 1.08402237437781<br>LINK 14.9266648077142<br>MATIC 423.545687378754<br>UNI 10.85287645<br>XLM 1125.65572115429<br>XRP 303.0745129765578 | | | |
| 3.1.356922 | MARCELLO COLTURATO | ADDRESS REDACTED | | | BNB 0.00156486799482977<br>BTC 0.000000596402071B8<br>CEL 5.01915840B3814<br>EOS 0.000036654092598256<br>ETH 0.000013217666043277<br>MCDAI 0.00241332460758A7<br>USDC 0.0018882229145303S | | | |
| 3.1.356923 | MARCELLO COSSU | ADDRESS REDACTED | | | BTC 1.66377971886588E-05 | | | |
| 3.1.356924 | MARCELLO CRISPINO | ADDRESS REDACTED | | | BTC 0.00000000102629596I<br>CEL 0.0532071510984822 | | | |
| 3.1.356925 | MARCELLO DE CARLI | ADDRESS REDACTED | | | BTC 0.0189123578866204 | | | |
| 3.1.356926 | MARCELLO DE MARCO | ADDRESS REDACTED | | | ADA 33.8550433897496<br>BTC 0.0000000723782649 | | | |
| 3.1.356927 | MARCELLO DELL'ORTO | ADDRESS REDACTED | | | BTC 0.00000000301550535Z<br>CEL 0.033460036867278A | | | |
| 3.1.356928 | MARCELLO DI PERNA | ADDRESS REDACTED | | | BTC 0.000535677647223101<br>CEL 1.140143944067J7<br>ETH 8.42538471427682<br>LTC 0.308329723278707<br>SGB 386.73797128546Z<br>USDT ERC20 123.691088359714<br>XLM 211.728551246909<br>XRP 2475.153729693 | | | |
| 3.1.356929 | MARCELLO FAGLIA | ADDRESS REDACTED | | | BTC 0.000010372957273226 | | | |
| 3.1.356930 | MARCELLO FALSO | ADDRESS REDACTED | | | CEL 0.115127475786432 | | | |
| 3.1.356931 | MARCELLO FEBBRONI | ADDRESS REDACTED | | | ETH 0.00001187588491132B | | | |
| 3.1.356932 | MARCELLO FIRRINCIELI | ADDRESS REDACTED | | | BTC 0.00000000647302B1889<br>CEL 0.00830029168525024<br>USDC 0.518877471100853<br>USDT ERC20 301116599049605 | | | |
| 3.1.356933 | MARCELLO FOGLI | ADDRESS REDACTED | | | ADA 0.176847733889024<br>BNB 0.001049309188489661<br>BTC 0.0000011303046631S8<br>CEL 2.58287468040411<br>USDT ERC20 0.468735487327435 | | | |
| 3.1.356934 | MARCELLO FONDASI | ADDRESS REDACTED | | | BTC 0.00110848126044601<br>CEL 48.9361497060243<br>ETH 1.10897282049804 | | | |
| 3.1.356935 | MARCELLO FRIGO | ADDRESS REDACTED | | | BCH 0.00010445997652525I<br>BNB 0.00000000667491766A<br>BTC 0.00000000662246203G<br>CEL 0.00000019337725711B<br>DASH 0.00000007490208898<br>DOT 0.000000000020556582<br>EOS 3.7699<br>LTC 0.00000000677710728<br>MCDAI 0.650629326094233<br>USDC 0.0000000586177048955<br>ZEC 0.003895330962200809 | | | |
| 3.1.356936 | MARCELLO GIANNOLA | ADDRESS REDACTED | | | DOT 0.096322340870210A<br>MCDAI 53.3150494723428 | | | |
| 3.1.356937 | MARCELLO GONCALVES | ADDRESS REDACTED | | | DOT 0.0595792296895176 | | | |
| 3.1.356938 | MARCELLO JANSSEN | ADDRESS REDACTED | | | CEL 0.0254506866584918 | | | |
| 3.1.356939 | MARCELLO KATTAN | ADDRESS REDACTED | | | ADA 0.079813091828365S<br>BTC 0.0000000111261335376<br>CEL 6.433658395946S5<br>DASH 0.000000000954672850Y<br>ETC 12.253046377496I7<br>USDC 0.000429624052512113<br>USDT ERC20 0.2453856371430D3<br>ZEC 0.124285820209695 | | | |
| 3.1.356940 | MARCELLO LA ROCCA | ADDRESS REDACTED | | | BTC 0.0000020641915641466<br>LINK 0.141373403870471<br>MATIC 7.29874868285203<br>SNX 1.31133281143972 | BTC 0.00124591621527921<br>LINK 310.190053605D4<br>MATIC 3962.24768561096<br>SNX 376.616496081S | | |
| 3.1.356941 | MARCELLO LANZA | ADDRESS REDACTED | | | LINK 0.008839231554475784<br>MATIC 0.09900267582089A6 | | | |
| 3.1.356942 | MARCELLO LOPREINO | ADDRESS REDACTED | | | ETH 0.001288833037676J6 | | | |
| 3.1.356943 | MARCELLO MARIANI | ADDRESS REDACTED | | | AVAX 20.7776750904285<br>ETH 2.13686117885478<br>LUNC 114.51596173865Z<br>MATIC 4.8823821167214T | | | |
| 3.1.356944 | MARCELLO MAROLO | ADDRESS REDACTED | | | BTC 0.00000580399517445 | | | |
| 3.1.356945 | MARCELLO MAZZONI | ADDRESS REDACTED | | | BTC 0.000447167446738821 | | | |
| 3.1.356946 | MARCELLO MENJIVAR | ADDRESS REDACTED | | | ADA 87.5601763705619<br>BTC 0.0137913669629866<br>ETH 0.131516031766937 | | | |
| 3.1.356947 | MARCELLO MONTI | ADDRESS REDACTED | | | BNB 0.00139834388099819<br>BTC 0.00000451725907945B<br>CEL 57.0897572024366<br>USDT ERC20 5.1502582236077S6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IF CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356948 | MARCELLO MORACE | ADDRESS REDACTED | | | ADA 4105.41710203912<br>BTC 0.000132441679481112<br>ETH 1.3861638611147233<br>USDC 3.86994371535609 | | | |
| 3.1.356949 | MARCELLO MOTTA | ADDRESS REDACTED | | | BNB 0.00258513120344427<br>BTC 0.00185854938117213<br>DOT 0.0713001230943508<br>ETH 0.000293415557171503<br>USDC 0.937228062416404 | | | |
| 3.1.356950 | MARCELLO MOTTA | ADDRESS REDACTED | | | BNB 0.000000002178093443<br>BTC 0.000896390452479936<br>CEL 0.931667713379 18 | | | |
| 3.1.356951 | MARCELLO NATALE | ADDRESS REDACTED | | | BTC 0.000882992354668037<br>CEL 7.43625392965868<br>ETH 0.10503315<br>LUNC 2.585692329 83114 | | | |
| 3.1.356952 | MARCELLO PANELLI | ADDRESS REDACTED | | | BTC 0.0001474909369047224<br>ETH 0.00121365633 83655<br>XRP 543.509981893 82 | | | |
| 3.1.356954 | MARCELLO RICCARDI | ADDRESS REDACTED | | | BTC 0.0000000207326849371 | | | |
| 3.1.356955 | MARCELLO ROBERTO VIOLA | ADDRESS REDACTED | | | BTC 0.0005397894455028 23<br>CEL 0.0000355850531508 72<br>ETH 0.0000069737048535663<br>MCDAI 0.140671960801845<br>SGB 0.2229866803 4493<br>USDC 0.00000007709897 5672<br>USDT ERC20 0.00288604921015959<br>XLM 6.353950812183186<br>XRP 1.482624346032<br>ZRX 0.2508325074315 21 | | | |
| 3.1.356956 | MARCELLO ROTTONDI | ADDRESS REDACTED | | | BNB 0.0010721193821 5818<br>BTC 0.0000519989140523 79<br>ETH 0.618109003670575<br>USDC 2.250335728130 45<br>USDT ERC20 0.907166810526619 | | | |
| 3.1.356957 | MARCELLO ROVESTI | ADDRESS REDACTED | | | BTC 0.000845170523215269<br>CEL 1.3542836053 4383<br>USDC 480.518159438 265 | | | |
| 3.1.356958 | MARCELLO SALVATORE SOTTILE | ADDRESS REDACTED | | | BTC 0.000061553523121515<br>CEL 8.644488132410 41<br>USDT ERC20 0.000000643525422313 | | | |
| 3.1.356959 | MARCELLO SERRA | ADDRESS REDACTED | | | BTC 0.00000002 4210321 6583 | | | |
| 3.1.356960 | MARCELLO STEFANINI | ADDRESS REDACTED | | | BTC 0.000000988739184854 | | | |
| 3.1.356961 | MARCELLO TAFUTO | ADDRESS REDACTED | | | BTC 0.00001415<br>CEL 0.0261654019538139 | | | |
| 3.1.356962 | MARCELLO TALLARIGO | ADDRESS REDACTED | | Yes | ETC 0.00050914787211916<br>ETH 30.500200416357<br>USDC 0.238192835192126 | BTC 0.00000003017515486<br>ETH 2.1080924398 1546<br>USDC 165.750266179997 | | BTC 1.9724701397 9649<br>ETH 40.938156634 03 |
| 3.1.356963 | MARCELLO TARRO | ADDRESS REDACTED | | | BTC 0.094376470344799<br>CEL 8.16741764683869<br>ETH 0.86142990517560 1 | | | |
| 3.1.356964 | MARCELLO VALENZANO | ADDRESS REDACTED | | | BTC 0.000020043602 1339033<br>CEL 0.1260835231999 758<br>ETH 0.00031138812823016<br>LTC 0.00039882947156 6425<br>USDT ERC20 0.198734505286953 | | | |
| 3.1.356965 | MARCELLO VELOTTI | ADDRESS REDACTED | | | 1INCH 247.7505 74<br>CEL 4.239241438545 71<br>ETH 4.752156051173817 | | | |
| 3.1.356966 | MARCELLO VERCESI | ADDRESS REDACTED | | | BTC 0.01483004540 7461<br>CEL 0.012130416875 3592<br>DOT 14.6684986670 743<br>ETH 0.0208510112700003<br>LUNC 1.4026338573 6421 | | | |
| 3.1.356967 | MARCELLO VERONA | ADDRESS REDACTED | | | ADA 0.254708598256258<br>BTC 0.000000 09931142127<br>ETC 0.000818640315238065<br>CEL 2.71612986664056 | | | |
| 3.1.356968 | MARCELLO VIOLA | ADDRESS REDACTED | | | BTC 0.0000000061 31371779<br>LUNC 0.0167179260054172 | | | |
| 3.1.356969 | MARCELLO WINTER | ADDRESS REDACTED | | | BTC 0.0051712898450 6996 | | | |
| 3.1.356970 | MARCELLO ZERBINATI | ADDRESS REDACTED | | | ADA 0.124645135897838<br>BTC 0.000012140709794558<br>ETH 0.001411321371214 51<br>MATIC 0.329042471128992 | | | |
| 3.1.356971 | MARCELLO ZONCA | ADDRESS REDACTED | | | BAT 406.72268513762 2<br>BTC 0.000068170684386739<br>CEL 3.16523439667047<br>ETH 0.051249197683092 5<br>ETH 2.00531821463085<br>LTC 0.4375351691 4043<br>USDC 23663.6469318568<br>ZEC 0.00162636266 75047<br>ZRX 0.3204907375 1135 | | | |
| 3.1.356972 | MARCELLUS LATREY JONES | ADDRESS REDACTED | | | CEL 0.0554432544110513<br>ETH 0.00193120158760 0127 | | | |
| 3.1.356973 | MARCELLUS CHRISTOPHER JACKSON | ADDRESS REDACTED | | | ADA 251.379504990008<br>BTC 0.00130532879371628<br>ETH 0.11311847739547 1<br>LTC 0.57492876726 6304 | ETC 4.11786541 | | |
| 3.1.356974 | MARCELLUS LAHAUE | ADDRESS REDACTED | | | AAVE 1.06717385468725<br>ADA 10409.062202065<br>AVAX 81.0839005520771<br>BNB 33.156487621 8434<br>BTC 2.147727578 84998<br>CEL 3916.184186933 33<br>DOT 0.015315490345 23<br>ETH 40.186656823 5305<br>LUNC 86.323716950 8077<br>MATIC 5542.93394297172<br>SUSHI 736.150318496 252<br>USDC 11005.869394 3852 | | | |
| 3.1.356975 | MARCELLUS MAINER | ADDRESS REDACTED | | | BTC 0.000003839402868 783 | | | |
| 3.1.356976 | MARCELLUS MARINUS MARIA ANTONIUS RILA | ADDRESS REDACTED | | | BTC 0.00115152629615 9604<br>USDC 43.6310901094 57 | | | |
| 3.1.356977 | MARCELLUS MMAOUNEME | ADDRESS REDACTED | | | CEL 1.06228987689519 | | | |
| 3.1.356978 | MARCELLUS MOSLEY II | ADDRESS REDACTED | | | ADA 173.826139104223<br>BTC 0.075389023841053 4<br>DOT 8.881874897412 71<br>SOL 2.24481233475596 | | | |
| 3.1.356979 | MARCELLUS PELCHER | ADDRESS REDACTED | | | BTC 0.00114312746600 587<br>ETH 44.6510336584657 | | | |
| 3.1.356980 | MARCELLUS SIMS | ADDRESS REDACTED | | | MATIC 98.7352292063 162 | | | |
| 3.1.356981 | MARCELLUS TUUP | ADDRESS REDACTED | | | CEL 0.0075361173278 0071<br>LTC 0.00051509<br>XLM 0.24904999632 9522 | | | |
| 3.1.356982 | MARCELLUS WIEBE | ADDRESS REDACTED | | | ADA 0.0956827537 484619<br>BNB 0.001108966489 02785<br>BTC 0.01668543999 27988<br>DOT 0.0343315453 8533<br>ETH 0.000097596595907405<br>LUNC 0.00736114310833372<br>USDC 0.45617007005 5634 | | | |
| 3.1.356983 | MARCELLY JIMMY | ADDRESS REDACTED | | | CEL 0.06231221707856 19 | | | |
| 3.1.356984 | MARCELO ABE | ADDRESS REDACTED | | | BTC 0.00110837490 76792<br>CEL 0.57891187137 9349 | | | |
| 3.1.356985 | MARCELO ACOSTA | ADDRESS REDACTED | | | BTC 0.00000003081 1948457 | | | |
| 3.1.356986 | MARCELO ACUAVOTTA | ADDRESS REDACTED | | | BTC 0.000593174131493099<br>CEL 0.49617374538 0449<br>MATIC 0.0000000000001078641<br>USDT ERC20 0.00001159851 92009 | | | |
| 3.1.356987 | MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | | | BTC 0.000001826227803372<br>CEL 0.000962215919656412 4<br>ETH 0.0000183072977 2412<br>USDT ERC20 0.455067883244673 | | | |
| 3.1.356988 | MARCELO AGUILAR | ADDRESS REDACTED | | | BTC 0.120228076747764<br>CEL 7.70487791640562<br>USDC 0.006053689532 03479 | | | |
| 3.1.356989 | MARCELO AGUIRRE | ADDRESS REDACTED | | | BTC 0.002666323009236 75<br>USDT ERC20 414.230225993275 | | | |
| 3.1.356990 | MARCELO ALBREUX | ADDRESS REDACTED | | | BTC 0.018109286268 5186<br>DOT 1.1336096496 6325<br>ETH 0.103203570407982<br>LTC 0.2884531317 5492 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.356991 | MARCELO ALEJANDRO PORTA | ADDRESS REDACTED | | | CEL 0.0259303650084276 | | | |
| 3.1.356992 | MARCELO ALEJANDRO RAMIREZ | ADDRESS REDACTED | | | ADA 0.201085154054699 | | | |
| | | | | | BNB 0.00135315189889479 | | | |
| | | | | | BTC 0.000001615576128965 | | | |
| | | | | | CEL 0.202405455028422 | | | |
| | | | | | USDT ERC20 1.02585963516159 | | | |
| 3.1.356993 | MARCELO ALFONSO MORAN | ADDRESS REDACTED | | | BTC 0.193874373617379 | | | |
| 3.1.356994 | MARCELO ALVARENGA | ADDRESS REDACTED | | | BTC 0.00108206879524116 | | | |
| | | | | | DOT 0.0258528455199021 | | | |
| 3.1.356995 | MARCELO AMBROSIO | ADDRESS REDACTED | | | CEL 0.0126150698990893 | | | |
| 3.1.356996 | MARCELO ANDRADE | ADDRESS REDACTED | | | ETH 0.000000075207470105 | | | |
| | | | | | BTC 0.00000058535719917 | | | |
| | | | | | ETH 0.0000191431925360 | | | |
| 3.1.356997 | MARCELO APARICIO | ADDRESS REDACTED | | | BNB 1.17231823895556 | | | |
| | | | | | CEL 7.22137606845297 | | | |
| | | | | | DOT 23.0125665125135 | | | |
| | | | | | ETH 0.000161031408222791 | | | |
| | | | | | USDC 9711.28991478725 | | | |
| | | | | | XRP 407.903537671408 | | | |
| 3.1.356998 | MARCELO AQUINO | ADDRESS REDACTED | | | BTC 0.00120592 | | | |
| | | | | | CEL 1.15304205925562 | | | |
| 3.1.356999 | MARCELO ARANEDA | ADDRESS REDACTED | | | ADA 287.969149920585 | | | |
| | | | | | BTC 0.0657039015734865 | | | |
| | | | | | CEL 20.3210254565338 | | | |
| | | | | | DOT 11.5379436351742 | | | |
| | | | | | ETH 0.543493039759211 | | | |
| | | | | | LINK 16.6545485487917 | | | |
| | | | | | MATIC 295.772347703768 | | | |
| 3.1.357000 | MARCELO ARIAS ALVAREZ | ADDRESS REDACTED | | | ETH 0.00150719167937926 | | | |
| 3.1.357001 | MARCELO ARRIETA | ADDRESS REDACTED | | | BNB 0.00144379362389261 | | | |
| | | | | | BTC 0.000000037990570 | | | |
| | | | | | CEL 0.0024012616206645 | | | |
| 3.1.357002 | MARCELO ARRIETA | ADDRESS REDACTED | | | BNB 0.000223156415343915 | | | |
| 3.1.357003 | MARCELO AUGUSTO LOPES | ADDRESS REDACTED | | | CEL 0.238569020296590 | | | |
| 3.1.357004 | MARCELO AVARIA | ADDRESS REDACTED | | | BTC 0.00000534997404378 | | | |
| 3.1.357005 | MARCELO BAACLINI | ADDRESS REDACTED | | | CEL 0.0204267914541961 | | | |
| | | | | | BTC 0.00113384403555513 | | | |
| 3.1.357006 | MARCELO BÁEZ | ADDRESS REDACTED | | | USDT ERC20 0.683489615272766 | | | |
| | | | | | CEL 0.0306212528564542 | | | |
| | | | | | ETH 0.000460938746277744 | | | |
| 3.1.357007 | MARCELO BAHIA | ADDRESS REDACTED | | | ADA 0.0000001202652696 17 | | | |
| | | | | | BTC 0.000000029788659941 | | | |
| | | | | | CEL 0.0269230245539 53 | | | |
| | | | | | DOT 0.0875052202182564 | | | |
| | | | | | USDT ERC20 0.000000341642927148 | | | |
| 3.1.357008 | MARCELO BARBOZA | ADDRESS REDACTED | | | BTC 0.00000035704117903 | | | |
| | | | | | USDT ERC20 0.559462591668879 | | | |
| 3.1.357009 | MARCELO BARROS | ADDRESS REDACTED | | | SUSHI 35.0007045202355 | | | |
| 3.1.357010 | MARCELO BEDUZZI | ADDRESS REDACTED | | | BTC 0.000365648529 92497 | | | |
| | | | | | CEL 7.52335491421139 | | | |
| 3.1.357011 | MARCELO BELLUZZO | ADDRESS REDACTED | | | BTC 0.000001775505343848 | | | |
| | | | | | BUSD 0.530132479993831 | | | |
| | | | | | CEL 0.758546348231891 | | | |
| | | | | | USDT ERC20 0.921607024866628 | | | |
| 3.1.357012 | MARCELO BERLIN | ADDRESS REDACTED | | | MCDAI 110.215606244054 | | | |
| 3.1.357013 | MARCELO BIANCHI | ADDRESS REDACTED | | | BTC 0.00000000306256 6198 | | | |
| 3.1.357014 | MARCELO BICUGO | ADDRESS REDACTED | | | CEL 0.968903871407473 | | | |
| | | | | | AAVE 0.0148602698127581 | | | |
| | | | | | BTC 0.0000010575027162 55 | | | |
| | | | | | CEL 3.23952286938579 | | | |
| | | | | | LTC 0.0062070863164456 | | | |
| | | | | | MATIC 25.5070785515677 | | | |
| 3.1.357015 | MARCELO BOFF | ADDRESS REDACTED | | | CEL 12.4788658504325 | | | |
| | | | | | USDC 400 | | | |
| 3.1.357016 | MARCELO BOSIO | ADDRESS REDACTED | | | BTC 0.000168031107545 13 | | | |
| 3.1.357017 | MARCELO BRITO | ADDRESS REDACTED | | | USDT ERC20 0.12716460245781 | | | |
| | | | | | ADA 0.33937439731 1644 | | | |
| | | | | | CEL 0.596940535239443 | | | |
| 3.1.357018 | MARCELO BROUARD | ADDRESS REDACTED | | | ETH 0.01800261 | | | |
| | | | | | BAT 0.0173890307303167 | | | |
| | | | | | BTC 0.00129190974090713 | | | |
| | | | | | ETH 1.05113040962869 | | | |
| | | | | | MCDAI 0.569312268535914 | | | |
| | | | | | USDC 22.2194387887812 | | | |
| 3.1.357019 | MARCELO BRUNO TESTI | ADDRESS REDACTED | | | BNB 1.09135866955661 | | | |
| | | | | | BTC 0.00137647215477045 | | | |
| | | | | | CEL 5.31082246841721 | | | |
| 3.1.357020 | MARCELO BUENO CATARINA | ADDRESS REDACTED | | | BTC 0.0016640299601 5172 | | | |
| | | | | | CEL 4.27041838806653 | | | |
| | | | | | ETH 0.13 | | | |
| 3.1.357021 | MARCELO CABALLERO | ADDRESS REDACTED | | | BTC 0.0000063555846 95875 | | | |
| | | | | | ETH 0.00164373594001865 | | | |
| | | | | | MATIC 0.9200548036 93404 | | | |
| 3.1.357022 | MARCELO CACKO | ADDRESS REDACTED | | | BTC 0.61404332031 6907 | | | |
| | | | | | CEL 221.006855814445 | | | |
| | | | | | ETH 24.1926339064 57 | | | |
| | | | | | USDT ERC20 103.00642221 5901 | | | |
| | | | | | XRP 7769.859596751 05 | | | |
| 3.1.357023 | MARCELO CAMPOS | ADDRESS REDACTED | | | BTC 0.0000009990516 376301 | | | |
| | | | | | ETH 1.26407489972429 E-05 | | | |
| 3.1.357024 | MARCELO CAÑADA | ADDRESS REDACTED | | | BTC 0.000000042899651 184 | | | |
| | | | | | USDT ERC20 0.74733522 0761475 | | | |
| 3.1.357025 | MARCELO CANDIA | ADDRESS REDACTED | | | BTC 0.0000000022335089 | | | |
| | | | | | CEL 0.13604442898407 | | | |
| | | | | | USDC 0.000000604946209257 | | | |
| 3.1.357026 | MARCELO CARDOSO | ADDRESS REDACTED | | | CEL 0.000904611711394434 | | | |
| 3.1.357027 | MARCELO CARP | ADDRESS REDACTED | | | ETH 0.000034667917242688 | | | |
| 3.1.357028 | MARCELO CARRADORI | ADDRESS REDACTED | | | BTC 0.0000070207666951718 | | | |
| 3.1.357029 | MARCELO CASSIET | ADDRESS REDACTED | | | MCDAI 0.255769389954179 | | | |
| | | | | | BTC 0.00000078677403082 3 | | | |
| | | | | | ETH 0.000111999894458357 | | | |
| 3.1.357030 | MARCELO CASSIET | ADDRESS REDACTED | | | MCDAI 0.000625087833676484 | | | |
| | | | | | BTC 0.0484511106847516 | | | |
| | | | | | ETH 0.0354785933345 76 | | | |
| 3.1.357031 | MARCELO CASSINO | ADDRESS REDACTED | | | BTC 0.0000012171752 0552 | | | |
| | | | | | TUSD 5.88375519162648 | | | |
| | | | | | USDT ERC20 2.008770231325072 | | | |
| 3.1.357032 | MARCELO CASTRO E SILVA | ADDRESS REDACTED | | | ADA 0.081344247398877 1 | | | |
| | | | | | BTC 0.000000581885213062 | | | |
| | | | | | CEL 1.00910304283942 | | | |
| | | | | | ETH 0.0000532031395394567 | | | |
| 3.1.357033 | MARCELO CATARINO | ADDRESS REDACTED | | | BTC 0.00234712031479164 | | | |
| 3.1.357034 | MARCELO CAVAZZOLI | ADDRESS REDACTED | | | CEL 1.24088766830229 | | | |
| | | | | | BTC 0.4031174004574066 | | | |
| | | | | | CEL 1.11390991071341 | | | |
| 3.1.357035 | MARCELO CELLO MAZULLO | ADDRESS REDACTED | | | USDC 65.2162443434093 | | | |
| | | | | | BTC 0.0197398023031276 | | | |
| | | | | | CEL 19.1636222953618 | | | |
| 3.1.357036 | MARCELO CHACON | ADDRESS REDACTED | | | USDT ERC20 16.6069206457122 | | | |
| 3.1.357037 | MARCELO CHACON | ADDRESS REDACTED | | | BAT 19.496756130871 | | | |
| | | | | | BTC 0.000000005537532682 | | | |
| | | | | | CEL 0.702364158372498 | | | |
| | | | | | XRP 124.295167432563 | | | |
| 3.1.357038 | MARCELO CHAIN | ADDRESS REDACTED | | | CEL 3.57985784045634 | | | |
| | | | | | DOGE 28090.824646 7228 | | | |
| | | | | | SOL 3.68832753 | | | |
| 3.1.357039 | MARCELO CHARPENTIER | ADDRESS REDACTED | | | BTC 0.0819887676065532 | | | |
| | | | | | CEL 7.15776471792399 | | | |
| | | | | | DOT 87.2560483776 39 | | | |
| 3.1.357040 | MARCELO CHERBA | ADDRESS REDACTED | | | BTC 6.58654439006999E-07 | | | |
| 3.1.357041 | MARCELO COELHO | ADDRESS REDACTED | | | USDC 0.740743203898248 | | | |
| | | | | | BTC 0.000497034744656075 | | | |
| | | | | | ETH 0.0433426831303073 | | | |
| | | | | | MATIC 243.333211325634 | | | |
| | | | | | SNX 13.73700384076279 | | | |
| | | | | | USDC 0.520364342664677 | | | |
| 3.1.357042 | MARCELO CORONEL | ADDRESS REDACTED | | | CEL 0.104543198247594 | | | |
| 3.1.357043 | MARCELO CORVALAN | ADDRESS REDACTED | | | BTC 0.00000019421816 7168 | | | |
| | | | | | CEL 0.000170410589161419 | | | |
| | | | | | LTC 0.00134166646 83417 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357044 | MARCELO COTRIM | ADDRESS REDACTED | | | AVAX 0.09605027261989S4 BTC 0.000244072315102209 DOT 0.431345087020499 ETH 0.003307079573945946 USDT ERC20 2.2242760554538 | | | |
| 3.1.357045 | MARCELO COUTO | ADDRESS REDACTED | | | ETH 0.03707352129575S5 | | | |
| 3.1.357046 | MARCELO COWORILL | ADDRESS REDACTED | | | BTC 0.0000000595055131S2 CEL 142.016175379026 EOS 2.2239 MATIC 6.4486318894T213 OMG 2 SGB 131.219096534116 USDT ERC20 5001.45 XLM 99.99 | | | |
| 3.1.357047 | MARCELO CUEVAS HUENCHUR | ADDRESS REDACTED | | | BTC 0.000001037587S4828 CEL 1.584484650436R EOS 8.885798931077387 ETH 0.000000035219312674 SGB 0.080713402364361S USDT ERC20 0.000327675953218647 XRP 0.52772711345430S | | | |
| 3.1.357048 | MARCELO D'ANDREA | ADDRESS REDACTED | | | BTC 0.000088999519940259 USDT ERC20 1.156863604881T2 | | | |
| 3.1.357049 | MARCELO DANIEL CERDAN | ADDRESS REDACTED | | | BNB 0.039307935628636 BTC 0.000001830640586781 ETH 0.000803694565494624 USDC 0.019279216927609 | | | |
| 3.1.357050 | MARCELO DANIEL TROITINO | ADDRESS REDACTED | | | BTC 0.0014038974395778 BUSD 60809.878051X024 PAXG 53.565628847943 | | | |
| 3.1.357051 | MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | | | BTC 0.00361867994249878 ETH 0.000005414853582S6 USDC 0.8391953099668799 | | | |
| 3.1.357052 | MARCELO DEMOLINER | ADDRESS REDACTED | | | BTC 0.181840381550076 ETH 4.405285174218S2 | | | |
| 3.1.357053 | MARCELO DIAZ LOPEZ | ADDRESS REDACTED | | | BTC 0.001655855655223802 USDT ERC20 0.618327339799196 | | | |
| 3.1.357054 | MARCELO EDUARDO CALSINA | ADDRESS REDACTED | | | ADA 3.86793437369446 BTC 0.0000143936598363842 CEL 1.09597631939444 | | | |
| 3.1.357055 | MARCELO ERFJORD | ADDRESS REDACTED | | | CEL 0.75706074216494T | | | |
| 3.1.357056 | MARCELO ERGAS | ADDRESS REDACTED | | | BTC 0.033937871582297S CEL 216.605114059665 MCDAI 30 XRP 1966.02545 | | | |
| 3.1.357057 | MARCELO ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00002050815635065S2 CEL 0.952783985570441 ETH 0.000388608231918187 | | | |
| 3.1.357058 | MARCELO EUGENE AVILA | ADDRESS REDACTED | | | | | ETH 0.00021519928464015S | |
| 3.1.357059 | MARCELO F BERNARDO | ADDRESS REDACTED | | | BTC 0.0001368852571750S5 CEL 1.9068713701646R | | | |
| 3.1.357060 | MARCELO FABIÁN BOGARIN | ADDRESS REDACTED | | | BTC 0.0000000777771534978 DOT 0.027693238081342S LTC 0.00143490335050294 USDC 0.139052269885384 | | | |
| 3.1.357061 | MARCELO FARAT MILANI | ADDRESS REDACTED | | | BTC 0.000016459967112939 USDC 9.06063194071754 | BTC 0.0000000425346T634 USDC 0.0000008214628968811 | | |
| 3.1.357062 | MARCELO FARIA | ADDRESS REDACTED | | | CEL 0.00764784922569607 | | | |
| 3.1.357063 | MARCELO FARIAS | ADDRESS REDACTED | | | BTC 0.0000000041006656611 | | | |
| 3.1.357064 | MARCELO FERREIRA DE MORAES | ADDRESS REDACTED | | | CEL 1.204903428549T7 | | | |
| 3.1.357065 | MARCELO FRANCESE | ADDRESS REDACTED | | | CEL 0.000174014237125792 ETH 0.000000255878531922 BTC 0.00000193251058459R USDT ERC20 0.004975791628687999 XRP 0.29256372123634R | | | |
| 3.1.357066 | MARCELO FREIRE | ADDRESS REDACTED | | | BTC 0.0232138573285325 CEL 6.5462261230038S EOS 1.6153278528635 UMA 1.26050646230004 UNI 14.11493109651 XLM 59.988369887791 | | | |
| 3.1.357067 | MARCELO FUJIMOTO | ADDRESS REDACTED | | | BTC 0.000208151362250692 | | | |
| 3.1.357068 | MARCELO GABRIEL REINOSO | ADDRESS REDACTED | | | BTC 0.00000000388187102R | | | |
| 3.1.357069 | MARCELO GAIO GONZALEZ | ADDRESS REDACTED | | | CEL 1.70042581580362 BTC 0.000001744694918548 CEL 0.00208558288684614 ETH 0.00127149596621 | | | |
| 3.1.357070 | MARCELO GALLO | ADDRESS REDACTED | | | BTC 0.0001130808921293T1 | | | |
| 3.1.357071 | MARCELO GALLOTTA | ADDRESS REDACTED | | | ADA 6.1318796701222S5 AVAX 7.13111516754838 BNB 1.1423168197649 BTC 0.061719927240130 CEL 0.287856165812475 DOT 0.0529672145448122 ETH 8.29700422395726 LUNC 4.80016817102887 MATIC 1026.57892676309 USDC 0.21240696626803 | | | |
| 3.1.357072 | MARCELO GARAFFA | ADDRESS REDACTED | | | BTC 0.0001580460632157S1 LTC 0.000551835043102916 | | | |
| 3.1.357073 | MARCELO GARCIA | ADDRESS REDACTED | | | CEL 1.064712083S2003 | | | |
| 3.1.357074 | MARCELO GARCIA | ADDRESS REDACTED | | | BTC 0.000000656547465738 USDC 0.26507673511TS24 | | | |
| 3.1.357075 | MARCELO GARCIA | ADDRESS REDACTED | | | BTC 0.017832S9 CEL 35.0960759132114 ETH 0.261234808 | | | |
| 3.1.357076 | MARCELO GARCÍA | ADDRESS REDACTED | | | BTC 0.0000000011173343S11 CEL 0.27715253420913S | | | |
| 3.1.357077 | MARCELO GARIBOTTO | ADDRESS REDACTED | | | BTC 0.000000001851563169 CEL 0.010399866984564R | | | |
| 3.1.357078 | MARCELO GARIBOTTO | ADDRESS REDACTED | | | BTC 0.000126846774357S8 CEL 0.43963980440S2852 DOT 0.31830241493663R ETH 0.003115306778421 | | | |
| 3.1.357079 | MARCELO GARRAO | ADDRESS REDACTED | | | CEL 23.58419581249R8 SGB 308.75444778012R XRP 2000 | | | |
| 3.1.357080 | MARCELO GARRO | ADDRESS REDACTED | | | BTC 0.0000000182410025R USDC 0.34998917762158 | | | |
| 3.1.357081 | MARCELO GARZA | ADDRESS REDACTED | | | ADA 0.52138579970110T BTC 0.0000013008427514R79 USDC 0.25984692119135R | | | |
| 3.1.357082 | MARCELO GARZA JIMENEZ | ADDRESS REDACTED | | | ADA 0.46010846208376R BAT 0.17716164684981 BCH 0.0000000257250537 BTC 0.00000007526951807 CEL 468.42204574070T ETH 0.006279026413941 04 KNC 0.058575811348773R LINK 0.017176411952434R LTC 0.0008158819614418R3 MANA 437.384026643158 SGB 216.92286862540R SNX 132.849471655189 TUSD 0.092804623481617S USDC 0.860771005382264 XLM 1.397704272082R4 XRP 0.37619779737783 | | | |
| 3.1.357083 | MARCELO GIANNICOLA | ADDRESS REDACTED | | | BTC 0.0604369239289556 CEL 0.0342490156787771 | | | |
| 3.1.357084 | MARCELO GODI | ADDRESS REDACTED | | | BTC 0.000416385452092212 CEL 18.463742961063R2 DOT 13.701188259900R MCDAI 0.911719190180599 | | | |
| 3.1.357085 | MARCELO GODOY | ADDRESS REDACTED | | | BTC 0.000001S95070969595 CEL 0.092994177413149R USDC 0.000000699995106844 USDT ERC20 5.11670847701814 | | | |
| 3.1.357086 | MARCELO GOMES | ADDRESS REDACTED | | | ADA 733.521489507254 BTC 0.00115201433797556 CEL 8.66908893091095 | | | |
| 3.1.357087 | MARCELO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000489813501S306 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357088 | MARCELO GONZALEZ | ADDRESS REDACTED | | | BTC 0.2010302178935515<br>ETH 2.244334002051186<br>USDC 18.3943840208898 | | | |
| 3.1.357089 | MARCELO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0014478996270654<br>ETH 0.3077313789320467<br>USDC 3123.631277915515 | | | |
| 3.1.357090 | MARCELO GRANEROS | ADDRESS REDACTED | | | BTC 0.0003304839717273411<br>CEL 1.07781768225786<br>USDT ERC20 0.0000003606122296715 | | | |
| 3.1.357091 | MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | | | BTC 0.01606301048074 | | | |
| 3.1.357092 | MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | | Yes | BTC 0.0001523236529604465<br>CEL 1642.30312469716<br>ETH 0.00000591619777684<br>LUNC 25.74298508097783<br>MATIC 358.4941489543<br>USDC 0.01162244877511531<br>XLM 0.4019276213754888 | | | BTC 0.5013849869030783<br>ETH 0.949567058903899 |
| 3.1.357093 | MARCELO GUEVARA | ADDRESS REDACTED | | | BTC 0.0000000719425579<br>CEL 2.4383452565236B<br>ETH 0.0536912073592967 | | | |
| 3.1.357094 | MARCELO GURDIAN LACAYO | ADDRESS REDACTED | | | ADA 0.1671371072866559<br>BNB 0.00000949925664448<br>BTC 0.0001164523657877089<br>CEL 0.124592785396035 | | | |
| 3.1.357095 | MARCELO GUSTAVO BARRAGUE | ADDRESS REDACTED | | | BTC 0.0000075453911202061<br>CEL 15.957612215364 | | | |
| 3.1.357096 | MARCELO GUSTAVO FERENC | ADDRESS REDACTED | | | BTC 0.00000030938812254<br>CEL 0.2873619194394479<br>MCDAI 0.4306320569312T | | | |
| 3.1.357097 | MARCELO HERAS | ADDRESS REDACTED | | | BTC 0.00001494549696916 | | | |
| 3.1.357098 | MARCELO HERRERA | ADDRESS REDACTED | | | BTC 0.00000055912181038<br>UNI 0.0131120068226876<br>USDC 0.09009255595503501 | | | |
| 3.1.357099 | MARCELO HERRERO | ADDRESS REDACTED | | | AAVE 0.0154099875916334<br>BTC 0.000753141958060923<br>CEL 10.40640767850628<br>ETH 0.0224009671489<br>MATIC 16.710093793045S<br>UNI 0.0790042704201203<br>USDC 38.5098593642046 | | | |
| 3.1.357100 | MARCELO HUNKA | ADDRESS REDACTED | | | BTC 0.00000036973373481<br>CEL 0.1268220707019 | | | |
| 3.1.357101 | MARCELO IPPOLITO | ADDRESS REDACTED | | | ADA 0.2129146439927B2<br>BNB 0.00160023526744794<br>BTC 0.000000660269269424<br>USDC 0.000191687142770350<br>USDT ERC20 0.2082797745699455 | | | |
| 3.1.357102 | MARCELO IVONA | ADDRESS REDACTED | | | BTC 0.006020014969514156 | | | |
| 3.1.357103 | MARCELO JARMENDIA | ADDRESS REDACTED | | | BTC 0.00229132561850359<br>CEL 1.00019622667341<br>PAX 201 | | | |
| 3.1.357104 | MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | | | BTC 0.00555088591905228<br>ETH 1.826577843B8242<br>MCDAI 4.9765767289951<br>USDC 2.067050634719<br>USDT ERC20 1022.914299036837 | | | |
| 3.1.357105 | MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | | | ADA 0.1857870095515864<br>BTC 0.35510840610274<br>CEL 4.57026164254501<br>DASH 1.180331474902B5<br>DOT 30.04377661526648<br>ETH 3.26146859329911<br>LINK 327.8768158281612<br>LUNC 7.622553120275802<br>MCDAI 31.859165195604T<br>SNX 39.48764141924407<br>USDC 0.2200094210268<br>XLM 361.222077175178<br>XRP 192.635448 | | | |
| 3.1.357106 | MARCELO JORDAN | ADDRESS REDACTED | | | DASH 0.00075588215296201S | | | |
| 3.1.357107 | MARCELO JORGE HILO | ADDRESS REDACTED | | | ADA 0.001308<br>BTC 0.0000005<br>CEL 1.442556365501<br>USDC 82.061 | | | |
| 3.1.357108 | MARCELO JOSÉ CASTILLO | ADDRESS REDACTED | | | BTC 0.012207635396801<br>USDT ERC20 0.161208343474t | | | |
| 3.1.357109 | MARCELO JR JULIO | ADDRESS REDACTED | | | BTC 0.00087035764076752S<br>USDC 466.5547290181107 | | | |
| 3.1.357110 | MARCELO JUAN COSCOLLANO SANCHEZ | ADDRESS REDACTED | | | ADA 0.1166099333836434<br>BTC 0.000001331100032237<br>CEL 0.0659308399830258<br>DOT 0.004570464950205456<br>ETH 0.00021399230816062t<br>USDC 0.3510449472439558 | | | |
| 3.1.357111 | MARCELO JURY | ADDRESS REDACTED | | Yes | BTC 0.019135254018640t<br>CEL 12.209715388521B<br>ETH 0.024401051140973T<br>USDC 0.3931729689830012<br>XLM 470.4654473842151<br>XRP 4077.350491228052 | | | ETH 2.09577482105487 |
| 3.1.357112 | MARCELO KACEROVSKY | ADDRESS REDACTED | | | BCH 0.03188469994B196<br>BTC 0.022038302899937991<br>CEL 1.1516882751898<br>DASH 0.034988601358048<br>ETH 0.0184158817916367<br>LTC 0.34804308487055t<br>USDC 0.0000038147389086t<br>XLM 0.08954681728379S | | | |
| 3.1.357113 | MARCELO KOJIMA | ADDRESS REDACTED | | | BTC 0.0011025227300183t<br>USDC 13.054376192548Z | | | |
| 3.1.357114 | MARCELO LEONARDI | ADDRESS REDACTED | | | BTC 0.00000094619542139<br>DOT 0.07344457595579 | | | |
| 3.1.357115 | MARCELO LIPNHARSKI | ADDRESS REDACTED | | | ADA 299.12104766028B<br>BTC 0.323618153455344<br>ETH 7.009722015098<br>MATIC 230.813575808057 | | | |
| 3.1.357116 | MARCELO LOMBARDO | ADDRESS REDACTED | | | BTC 0.011071846421681S<br>CEL 4.56061950482792<br>USDC 51.9590973087155 | | | |
| 3.1.357117 | MARCELO LOPES | ADDRESS REDACTED | | | ADA 101<br>BTC 0.000000001579797785<br>CEL 75.268011574392<br>ETH 0.318551362567773 | | | |
| 3.1.357118 | MARCELO LOPEZ | ADDRESS REDACTED | | | BTC 0.00119064628282t3<br>USDT ERC20 0.0464093730495378 | | | |
| 3.1.357119 | MARCELO LOURO | ADDRESS REDACTED | | | ETH 0.00004408397621501t | | | |
| 3.1.357120 | MARCELO LOZADA | ADDRESS REDACTED | | | CEL 1.06129676645493 | | | |
| 3.1.357121 | MARCELO LOZANO | ADDRESS REDACTED | | | BTC 0.00000097872084284<br>CEL 0.5598052177105S4<br>MATIC 4.10707982356955 | | | |
| 3.1.357122 | MARCELO LOZOVEY | ADDRESS REDACTED | | Yes | ADA 0.14537229125732<br>BNB 0.001402138346B3759<br>BTC 0.02116342720311832<br>CEL 1.546759312236B8<br>ETH 0.0306861301725055<br>SNX 4.813994707635t<br>USDC 54.594309548585t | | | BTC 0.190914725343891 |
| 3.1.357123 | MARCELO LUCIANO MOSQUERA | ADDRESS REDACTED | | | BTC 0.00482705534896885<br>ETH 0.38201321241251t<br>LTC 1.00684802085t5 | | | |
| 3.1.357124 | MARCELO LUZ | ADDRESS REDACTED | | | BAT 2.7870512216007<br>BTC 0.00110428523393506<br>ETH 0.101999297737431<br>SOL 1.934717302792t | | | |
| 3.1.357125 | MARCELO LUNA | ADDRESS REDACTED | | | ADA 0.40187670091B719<br>BNB 0.01368982894023338<br>BTC 0.0000015077472114484<br>LTC 0.00075404538382937t | | | |
| 3.1.357126 | MARCELO LUTZENKIRCHEN | ADDRESS REDACTED | | | BTC 0.12049238570862t | | | |
| 3.1.357127 | MARCELO MAJDUB | ADDRESS REDACTED | | | BNB 0.0026934863125435Z<br>BTC 0.00385049239442686<br>CEL 0.016251227975373B7<br>XLM 0.000000022703100689t | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357128 | MARCELO MALLICHE | ADDRESS REDACTED | | | BTC 0.0011063062286457<br>BUSD 802.514228427721 | | | |
| 3.1.357129 | MARCELO MAMANÉ | ADDRESS REDACTED | | | BTC 0.00000223166651369<br>MCDAI 0.0633064797988005<br>USDT ERC20 1.00375075099211 | | | |
| 3.1.357130 | MARCELO MAMMANA | ADDRESS REDACTED | | | BTC 0.00000000918100631T<br>CEL 0.26429117742397S | | | |
| 3.1.357131 | MARCELO MARCEL CORDOVA | ADDRESS REDACTED | | | ETH 0.00150333970092974 | | | |
| 3.1.357132 | MARCELO MARCHESI | ADDRESS REDACTED | | | BTC 0.00112953185177799 | | | |
| 3.1.357133 | MARCELO MARCHESI | ADDRESS REDACTED | | | CEL 3.90813542940251 | | | |
| 3.1.357134 | MARCELO MARKUS | ADDRESS REDACTED | | | BTC 0.00561148686051391<br>CEL 22.1343254602559 | | | |
| 3.1.357134 | MARCELO MAROTE RUBIO | ADDRESS REDACTED | | Yes | ADA 0.00000001281271529S<br>AVAX 16.9091388825532<br>BTC 0.03600557148015229<br>DOT 63.0921018582211<br>EOS 0.0000096963521095896<br>ETH 2.17037875763284<br>GUSD 0.00061810389858526 48<br>LINK 8.38761220828372<br>MATIC 684.372506503625<br>SOL 0.00000000660678016 2 | 1INCH 0.022121934109643<br>ADA 0.911706172779065<br>BTC 0.0070151252700466 8<br>EOS 0.010921766107758<br>ETH 0.0060041955706456<br>GUSD 0.674471036310406<br>LINK 2.4243556794075<br>SOL 0.026052204208865<br>SUSHI 0.0093730965800521 2 | | BTC 0.3031376500903829 |
| 3.1.357135 | MARCELO MASTROVINCENZO | ADDRESS REDACTED | | | ADA 1066.28925129046<br>BTC 0.00093570381749422<br>USDT ERC20 0.3652122681291 6 | | | |
| 3.1.357136 | MARCELO MELGACO | ADDRESS REDACTED | | | CEL 6.26549108524001<br>LTC 0.15154536 | | | |
| 3.1.357137 | MARCELO MICHELANGELI | ADDRESS REDACTED | | | BTC 0.00111103704197497<br>CEL 1.10608475413528 | | | |
| 3.1.357138 | MARCELO MINGHETTI | ADDRESS REDACTED | | | BTC 0.0000000633662194<br>CEL 8.10179605852485 | | | |
| 3.1.357139 | MARCELO MIRANDA | ADDRESS REDACTED | | | BTC 0.00143444<br>CEL 11.1162749253957<br>DOT 4.0558 | | | |
| 3.1.357140 | MARCELO MISISCA | ADDRESS REDACTED | | | CEL 0.0624932369552303<br>USDT ERC20 0.5465278667595 61 | | | |
| 3.1.357141 | MARCELO MOLETTO | ADDRESS REDACTED | | | BCH 0.00003671250970338<br>BTC 0.00000038582365395S<br>CEL 2.70909831316575<br>COMP 0.000012714767327 54<br>ETH 0.0000290247350372 66<br>MCDAI 0.116471064231025<br>USDC 0.0000001280890205 03 | | | |
| 3.1.357142 | MARCELO MOLINA | ADDRESS REDACTED | | | ADA 65.336418<br>BTC 0.0018658743908947<br>CEL 22.6354034939198<br>USDT ERC20 520<br>XRP 559.75 | | | |
| 3.1.357143 | MARCELO MONTEBELLI | ADDRESS REDACTED | | | BTC 0.0000178843426749 7<br>USDT ERC20 0.4741243826017 48 | | | |
| 3.1.357144 | MARCELO MONTES | ADDRESS REDACTED | | | MATIC 0.234698881973475 | | | |
| 3.1.357145 | MARCELO MORALES | ADDRESS REDACTED | | | AAVE 0.99454560169424<br>ADA 685.80085854616<br>AVAX 10.7419658590326<br>BTC 0.00871530032947992<br>DOT 28.867957611046<br>LINK 9.65086208668889<br>MANA 95.0973106363118<br>MATIC 685.966898359708<br>USDC 3778.21753302019 | BTC 0.00880271 | | |
| 3.1.357146 | MARCELO MORENO | ADDRESS REDACTED | | | BTC 0.000000162767585561<br>CEL 0.52809734085073S<br>MCDAI 0.3532390818100 01 | | | |
| 3.1.357147 | MARCELO MUANGA | ADDRESS REDACTED | | | CEL 1.09262294681954 | | | |
| 3.1.357148 | MARCELO MURUA | ADDRESS REDACTED | | | BTC 0.00000000785782457 8 | | | |
| 3.1.357149 | MARCELO NAVARRETE | ADDRESS REDACTED | | | CEL 35.6458516630261<br>ETH 0.56183969150918 6<br>MATIC 0.49045366 | | | |
| 3.1.357150 | MARCELO NICOLAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000530685494866126<br>USDT ERC20 0.00000007002450304 12 | | | |
| 3.1.357151 | MARCELO NOTORIO | ADDRESS REDACTED | | | BTC 0.000306276928209178<br>CEL 0.1692998155473 83<br>ETH 0.0016602366713322S<br>LINK 0.0734652248381932<br>MATIC 3.63325213684715<br>PAXG 1.17552917057042<br>SNX 0.766119456453867<br>XLM 4.15314055572136 | | | |
| 3.1.357152 | MARCELO NUÑEZ | ADDRESS REDACTED | | | BTC 0.00000072898349555 6<br>CEL 0.140831119608639<br>USDC 0.26352878272965<br>USDT ERC20 0.9255583051497 4 | | | |
| 3.1.357153 | MARCELO OKAZAWA | ADDRESS REDACTED | | | BTC 0.000114617583769197<br>USDC 615.9716847371 29 | | | |
| 3.1.357154 | MARCELO OLIVAR | ADDRESS REDACTED | | | BTC 0.05907228797907 77<br>CEL 548.9130971060 42<br>DOT 19.1194513376153<br>ETH 0.817324073450982<br>LINK 3.60221890826811<br>MCDAI 0.50463114744891 1<br>UNI 15.14168137532 01<br>USDC 653.680732658966<br>USDT ERC20 0.00965407227487152 | | | |
| 3.1.357155 | MARCELO OLIVEIRA | ADDRESS REDACTED | | | AAVE 0.00009366475378211<br>ADA 0.03048143806506728<br>BNB 0.0000000147145919<br>BTC 0.0000464412198617 41<br>CEL 0.0013941327821921 2<br>DOT 0.00776033662842914<br>ETH 0.0000070182394677 05<br>LINK 0.000270226425169928<br>LUNC 0.00082173520964163 5<br>USDC 0.0000000698837632 03 | | | |
| 3.1.357156 | MARCELO OLIVEIRA | ADDRESS REDACTED | | | BCH 2.61841167681909<br>BTC 2.16865684365845<br>CEL 122.174371903612<br>ETH 1.12003052744<br>LTC 11.87085646698 73<br>USDT ERC20 8.6535817122144 7 | | | |
| 3.1.357157 | MARCELO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0046387314302409S<br>CEL 0.0261584211417644<br>ETH 0.00045740204500916<br>SNX 0.0050574195868 | | | |
| 3.1.357158 | MARCELO OLIVERA | ADDRESS REDACTED | | | CEL 0.0005060649176925 9<br>USDC 0.0328813321937321 | | | |
| 3.1.357159 | MARCELO OLIVO | ADDRESS REDACTED | | | CEL 2.71459994336268<br>XRP 173.0349843426 78 | | | |
| 3.1.357160 | MARCELO OPPEL | ADDRESS REDACTED | | | BTC 0.0000000037137216 4<br>CEL 7.7162600381532 6<br>USDC 201 | | | |
| 3.1.357161 | MARCELO OSORIO | ADDRESS REDACTED | | | CEL 755.717307327258<br>ETH 0.52677830033574 6 | | | |
| 3.1.357162 | MARCELO OTSUKI | ADDRESS REDACTED | | | CEL 42.127219255112<br>MATIC 309.308933002246 | | | |
| 3.1.357163 | MARCELO PABLO CASTRO | ADDRESS REDACTED | | | BTC 0.0000003026757915 09<br>USDC 0.58336042057144 9 | | | |
| 3.1.357164 | MARCELO PAPARELLA | ADDRESS REDACTED | | | ADA 1.2273829828950 8<br>BTC 0.1530252817143 93<br>ETH 0.00122964197687 46<br>MATIC 0.575775279035643<br>USDT ERC20 0.738980744372766 | | USDC 110.488171981422 | |
| 3.1.357165 | MARCELO PARODI | ADDRESS REDACTED | | | ADA 311.66184134416 4<br>BNB 0.00003887428540853<br>BTC 0.00000251464063851 4<br>DOT 0.0245645810933 43<br>ETH 0.00001582963659192 3<br>MCDAI 0.140642150870846<br>SOL 6.86799508188002<br>USDT ERC20 0.82842163449351 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357166 | MARCELO PAULO | ADDRESS REDACTED | | | BCH 0.0062652186932918T CEL 1.151168527538598 ETH 11.393777246001 XLM 3.652803892116B2 | | | |
| 3.1.357167 | MARCELO PELZER | ADDRESS REDACTED | | | BTC 0.000000005785959326 CEL 0.210797084432 | | | |
| 3.1.357168 | MARCELO PERDIGÃO | ADDRESS REDACTED | | | AVAX 2.9431810221615 BTC 0.000014789563136415 DOT 9.839238074437T2 ETH 1.510687857312294 USDC 0.26193985285357 ZEC 2.5606188372281 | | | |
| 3.1.357169 | MARCELO PEREIRA | ADDRESS REDACTED | | | BTC 0.001178660934523T2 XRP 658.22598402461 | | | |
| 3.1.357170 | MARCELO PEREZ | ADDRESS REDACTED | | | MCDAI 0.315591552035802 | | | |
| 3.1.357171 | MARCELO PEREZ LARUMBE | ADDRESS REDACTED | | | BTC 0.00124898677838776 BUSD 11626.2690112537 PAX 11625.042278175B USDC 11110.137339914 | | | |
| 3.1.357172 | MARCELO PINHEIRO | ADDRESS REDACTED | | | BTC 0.00001816290062D997 | | | |
| 3.1.357173 | MARCELO POLETTO ANTONACCI | ADDRESS REDACTED | | | BTC 0.0000000027052067T4 CEL 0.301919706577324 | | | |
| 3.1.357174 | MARCELO POLICARDO | ADDRESS REDACTED | | | BTC 0.00000150854260B635 USDC 0.600563665603145 | | | |
| 3.1.357175 | MARCELO POLVORIN | ADDRESS REDACTED | | | BTC 0.000000002072912845 CEL 6.0661520341281 MCDAI 227.263202426721 | | | |
| 3.1.357176 | MARCELO PRESTI | ADDRESS REDACTED | | | BTC 0.00000026085267085T USDC 0.00124099062516255 | | | |
| 3.1.357177 | MARCELO RABENBACH | ADDRESS REDACTED | | | CEL 1.145600972319918 USDC 0.357857853517439 | | | |
| 3.1.357178 | MARCELO RAFAEL PISTOLA | ADDRESS REDACTED | | | BTC 0.0000004030270445518 USDT ERC20 0.564546989469524 | | | |
| 3.1.357179 | MARCELO RAMIREZ | ADDRESS REDACTED | | | ETH 1.35786242833399E-05 | | | |
| 3.1.357180 | MARCELO RESTUCCIA | ADDRESS REDACTED | | | BTC 0.00004316 CEL 0.272066268610301 LTC 0.00000826 | | | |
| 3.1.357181 | MARCELO REYNA | ADDRESS REDACTED | | | BSV 0.104422049114579 BTC 0.0000092143529937821 ETH 0.0001405022620352 GUSD 7.321492536306099 ZEC 0.749307237948446 | | | |
| 3.1.357182 | MARCELO RICCI | ADDRESS REDACTED | | | BTC 0.0000000430818757539 CEL 1.13041775280566 LTC 0.000044 | | | |
| 3.1.357183 | MARCELO RIOS | ADDRESS REDACTED | | | BNB 0.673370735620038 BTC 0.00000118995921S824 USDC 0.102634062730758 | | | |
| 3.1.357184 | MARCELO RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.0007156523712906 BTC 0.00001989735282697 CEL 7.06691772216436 ETH 0.0001840426740209556 MCDAI 2.238333303451369 USDT ERC20 0.00228186500619201 | | | |
| 3.1.357185 | MARCELO RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 0.07256289788810025 BTC 0.0203274823969037 USDC 1.05786917296933 | | | BTC 0.1649149394175B8 |
| 3.1.357186 | MARCELO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.199947503916279 BTC 0.000049893735714746 XRP 0.0493688750780242 | | | |
| 3.1.357187 | MARCELO ROJAS | ADDRESS REDACTED | | | BTC 0.00000512641411S051 BUSD 0.506026446434657 DOT 0.0519242202219106 ETH 0.00004864623856277 MCDAI 0.0028127506232B893 PAX 0.00347018697220802 USDC 0.02778233206955224 USDT ERC20 1.23535800531195 | | | |
| 3.1.357188 | MARCELO ROUSSELLE | ADDRESS REDACTED | | | BTC 0.000002930450281112 CEL 1.383704307907A9 MCDAI 0.606721043325906 | | | |
| 3.1.357189 | MARCELO RUIZ DE OLANO | ADDRESS REDACTED | | | BTC 0.00000000021547470B CEL 1.0994550098610S SGB 0.677612134659223 XRP 4.5697086144282A | | | |
| 3.1.357190 | MARCELO SABELLA | ADDRESS REDACTED | | | BTC 0.0004744381611660236 CEL 52.0606719990094 USDC 91.5024550220765 | | | |
| 3.1.357191 | MARCELO SALDARRIAGA | ADDRESS REDACTED | | | ADA 40.1214152944134 | | | |
| 3.1.357192 | MARCELO SANCHEZ | ADDRESS REDACTED | | | ADA 55.809398097481A BTC 0.0000061234526684A6 CEL 0.898274378785A | | | |
| 3.1.357193 | MARCELO SANTOS | ADDRESS REDACTED | | | CEL 0.0116127478249967 USDC 2.18873953213 | | | |
| 3.1.357194 | MARCELO SANTOS | ADDRESS REDACTED | | | BTC 0.0000018566791225437 USDC 0.286106241032682 | | | |
| 3.1.357195 | MARCELO SARANDY | ADDRESS REDACTED | | | ADA 0.0983761153366515 BTC 0.000000119684848857 CEL 0.083028958902316B DOT 0.00104233113494534 ETH 0.00000475175070739T USDC 4.5098031818205 XLM 0.00111962160093672 | | | |
| 3.1.357196 | MARCELO SARDINA | ADDRESS REDACTED | | | BTC 0.00008966957134507A | | | |
| 3.1.357197 | MARCELO SCHIAVONE | ADDRESS REDACTED | | | BTC 0.00002962466572914A CEL 0.005393759769730A22 USDT ERC20 0.27447087276897 ZEC 0.0187088176184758 | | | |
| 3.1.357198 | MARCELO SCHVARTZ | ADDRESS REDACTED | | | AAVE 41.8613746465673 AVAX 8.102160542D512 BTC 0.428805104284436 CEL 65.288704334182A6 DOT 693.935690299791 ETH 0.6384649772271655 LINK 365.2054833B8799 MATIC 1370.74869136664 SNX 1.6321707S791742 UNI 632.646437317116 XLM 1.6085887977S92 | AVAX 1.14951780657346 | | |
| 3.1.357199 | MARCELO SILVA | ADDRESS REDACTED | | | BTC 0.000849333283314666 ETH 30.3498122068401 PAXG 1.810104651B7832 | | | |
| 3.1.357200 | MARCELO SILVA | ADDRESS REDACTED | | | CEL 0.0073389087015524B16 LTC 0.01 | | | |
| 3.1.357201 | MARCELO SILVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.357202 | MARCELO SIMONETTI | ADDRESS REDACTED | | | BTC 0.2651760207778A8 CEL 25.2953851012364B | | | |
| 3.1.357203 | MARCELO SIQUEIRA MARREIRO RO | ADDRESS REDACTED | | | ETH 0.0014991792715S412 | | | |
| 3.1.357204 | MARCELO SOUTO | ADDRESS REDACTED | | | USDC 0.2162827974531S96 | | | |
| 3.1.357205 | MARCELO SUÁREZ | ADDRESS REDACTED | | | BTC 0.00002948511376267T ETH 0.000088714492381227 | | | |
| 3.1.357206 | MARCELO TABORGA | ADDRESS REDACTED | | Yes | BTC 0.01274975650936939 ETH 0.00274638290638293 | | BTC 0.000004895865747B | BTC 0.565031089519733 |
| 3.1.357207 | MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | | Yes | ADA 5.25815428903898 BTC 0.71392787385816S CEL 1577.489708677 ETH 15.361033273460T GUSD 4.954440747B9168 MATIC 194.86390791A USDC 2228.35197259591 | | | BTC 110.967764197264 ETH 4.58683051163702 |
| 3.1.357208 | MARCELO TENESACA | ADDRESS REDACTED | | | CEL 0.136036173369557 ETH 0.01215700099488B | | CEL 0.0000046336B131126 | |
| 3.1.357209 | MARCELO TERRAZZINO | ADDRESS REDACTED | | | ADA 0.11983002333415 AVAX 0.0092000641647D351 BNB 0.0006646431886561T3 BTC 0.000005483176878149 CEL 0.004580903051292316 ETH 0.00004971865675314A LTC 0.00000128790008B5964 MCDAI 0.07970524382124S92 SOL 0.0020483531514637 USDC 0.561327746496714 USDT ERC20 0.2753350582328934 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357210 | MARCELO TIBERIO | ADDRESS REDACTED | | | DOT 55.7557566064509 | | | |
| | | | | | ETH 0.3015703769328947 | | | |
| | | | | | XRP 1394.1196842012 | | | |
| 3.1.357211 | MARCELO TOLEDO | ADDRESS REDACTED | | | CEL 0.17693985014716 | | | |
| | | | | | DOT 0.0038953489864752 | | | |
| 3.1.357212 | MARCELO TORNARI | ADDRESS REDACTED | | | BTC 0.0000000048746045 72 | | | |
| | | | | | CEL 0.6866924836289966 | | | |
| 3.1.357213 | MARCELO URQUIZA | ADDRESS REDACTED | | | BUSD 0.0688866303957069 | | | |
| | | | | | USDT ERC20 0.0443980732133638 | | | |
| 3.1.357214 | MARCELO VALLE | ADDRESS REDACTED | | | ADA 128.8136078836687 | | | |
| | | | | | BTC 0.0072705894935838 | | | |
| | | | | | ETH 0.0870544065077175 | | | |
| 3.1.357215 | MARCELO VANDEVENDES | ADDRESS REDACTED | | | CEL 0.0002874632948170088 | | | |
| | | | | | LTC 0.00037941939748158 | | | |
| 3.1.357216 | MARCELO VEIZAGA | ADDRESS REDACTED | | | BTC 0.0000000291536289 21 | | | |
| | | | | | ETH 0.0000012289169316883 | | | |
| 3.1.357217 | MARCELO VELOSO | ADDRESS REDACTED | | | BTC 0.0000004154738741 4 | | | |
| | | | | | USDC 0.32331905908947772 | | | |
| 3.1.357218 | MARCELO VENTURA | ADDRESS REDACTED | | | BTC 0.0007471414903851 05 | | | |
| | | | | | CEL 1711.0194683335 | | | |
| | | | | | XLM 2576.4646323 | | | |
| 3.1.357219 | MARCELO VEZZANI | ADDRESS REDACTED | | | BTC 0.0000546382002053 58 | | | |
| 3.1.357220 | MARCELO VIA | ADDRESS REDACTED | | | BTC 0.27351522868347 | | | |
| | | | | | CEL 247.0393608127 84 | | | |
| 3.1.357221 | MARCELO VIEIRA | ADDRESS REDACTED | | | BTC 0.000174129198472035 | | | |
| | | | | | ETH 0.0014690259335022 2 | | | |
| | | | | | LINK 0.046092843262917 5 | | | |
| 3.1.357222 | MARCELO VILLEGAS | ADDRESS REDACTED | | | USDC 0.86489184953672 3 | | | |
| 3.1.357223 | MARCELO WERNER | ADDRESS REDACTED | | | BTC 0.0020823857094540 4 | | | |
| | | | | | ETH 0.20379150582222 5 | | | |
| 3.1.357224 | MARCELO WIELGANCZUK | ADDRESS REDACTED | | | AAVE 0.0002345047349304 51 | | | |
| | | | | | ADA 1.18001207129776 | | | |
| | | | | | AVAX 0.0975977059076886 | | | |
| | | | | | BTC 0.00000000429600506 46 | | | |
| | | | | | DOT 0.074906585872441 | | | |
| | | | | | ETH 0.00205397966298291 | | | |
| | | | | | LINK 0.0231236761775378 | | | |
| | | | | | LTC 0.00273027272730489 | | | |
| | | | | | MCDAI 0.0284004662312069 | | | |
| | | | | | SNX 0.00028503548980582 8 | | | |
| | | | | | USDC 42132.0245510242 | | | |
| 3.1.357225 | MARCELO ZEGARRA TEJADA | ADDRESS REDACTED | | | ADA 6.1360981769427 77 | | | |
| | | | | | BTC 0.0000012757303762 75 | | | |
| | | | | | CEL 0.70051416933713 8 | | | |
| 3.1.357226 | MARCELUS CHIMAOGE | ADDRESS REDACTED | | | BTC 0.0000000000601372335 | | | |
| | | | | | CEL 3.4962230915035 9 | | | |
| | | | | | MATIC 18.3686 | | | |
| 3.1.357227 | MARC-ETIENNE LAVOIE | ADDRESS REDACTED | | | ADA 8187.850790262 48 | | | |
| | | | | | CEL 22.5275468093546 | | | |
| | | | | | USDC 0.0000001286705769231 | | | |
| 3.1.357228 | MARC-ETIENNE PARADIS | ADDRESS REDACTED | | | BNT 0.0230547661993387 | | | |
| | | | | | BTC 0.00000002065480153228 | | | |
| | | | | | CEL 34.7451348382392 | | | |
| | | | | | LTC 0.0000417634456369377 | | | |
| | | | | | USDC 0.4993940961973 8 | | | |
| | | | | | KLM 0.0000147487214732 79 | | | |
| | | | | | XRP 0.000000782136977122 | | | |
| | | | | | ZEC 0.0007937584115984 73 | | | |
| 3.1.357229 | MARCH PHUREE | ADDRESS REDACTED | | | BTC 0.137337303830994 | | | |
| 3.1.357230 | MARCHAL HENDAWI | ADDRESS REDACTED | | | CEL 7.346147967158 78 | | | |
| 3.1.357231 | MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | | | ADA 0.66903011613585 3 | | | |
| | | | | | BSV 0.10184747664229 | | | |
| | | | | | COMP 2.42503954425672 | | | |
| | | | | | MATIC 0.9527211693405 88 | | | |
| | | | | | UNI 295.81065386728 2 | | | |
| | | | | | USDT ERC20 1.2318938745891 4 | | | |
| | | | | | ZRX 4847.478974674 | | | |
| 3.1.357232 | MARCHÂLOT HERVÉ | ADDRESS REDACTED | | | BTC 0.0000000070944561 5 | | | |
| | | | | | CEL 0.0031718846290489 9 | | | |
| 3.1.357233 | MARCHANDT SIDNEY | ADDRESS REDACTED | | | BTC 0.00180136719412 21 | | | |
| 3.1.357234 | MARCHEL GRIEP | ADDRESS REDACTED | | | CEL 0.8668350207 20262 | | | |
| | | | | | ETH 0.1514713138384 07 | | | |
| | | | | | LTC 0.529257 9 | | | |
| 3.1.357235 | MARCHELLE ALBERT | ADDRESS REDACTED | | | BTC 0.0000002137251901229 | BTC 0.000000007636049513 | | |
| | | | | | USDC 1.06104167685753 | USDC 0.0000008153754148809 | | |
| 3.1.357236 | MARCHELLE MCAFEE | ADDRESS REDACTED | | | ETH 0.3021832247872 25 | | | |
| | | | | | MATIC 107.470465057657 | | | |
| | | | | | USDC 5.28340525250063 | | | |
| 3.1.357237 | MARCHELLE MCNACK | ADDRESS REDACTED | | | BCH 0.000751635557897828 | | | |
| | | | | | BTC 0.001707965123 39374 | | | |
| | | | | | CEL 1.13563591168464 | | | |
| | | | | | LTC 0.0032031504074 9798 | | | |
| 3.1.357238 | MARCHELLO JOSEFSSON | ADDRESS REDACTED | | | BCH 1.00518150900942 | | | |
| | | | | | BSV 0.63852049962893 | | | |
| | | | | | BTC 0.0561402140705299 | | | |
| | | | | | CEL 1.151168827538 98 | | | |
| | | | | | DASH 1.31017496150441 | | | |
| | | | | | EOS 10.0799301362174 | | | |
| | | | | | ETH 2.39377801778783 | | | |
| | | | | | LINK 29.2200177699573 | | | |
| | | | | | LTC 1.2229154116 4392 | | | |
| | | | | | LUNC 2.78089745813873 | | | |
| | | | | | MATIC 607.120452844916 | | | |
| | | | | | SNX 202.166131215618 | | | |
| | | | | | SOL 10.5712978422133 | | | |
| | | | | | USDC 1652.8260657866 | | | |
| | | | | | XLM 345.949961165038 | | | |
| | | | | | XRP 65.635175076435 5 | | | |
| 3.1.357239 | MARC-HENRI JOIN-LAMBERT | ADDRESS REDACTED | | | BTC 1.59629131 | | | |
| | | | | | CEL 1890.64897121692 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.357240 | MARC-HERLEY ANTOINE | ADDRESS REDACTED | | | BTC 0.00000000163297481 | | | |
| | | | | | CEL 0.0136488726666253 | | | |
| 3.1.357241 | MARCHISIO LAURA | ADDRESS REDACTED | | | ADA 99.22559206 0936 | | | |
| | | | | | CEL 1.218779480 32146 | | | |
| 3.1.357242 | MARCHU MARTIARENA | ADDRESS REDACTED | | | BTC 0.00221789652393 | | | |
| 3.1.357243 | MARCHUS HOLMES | ADDRESS REDACTED | | | BTC 0.000014769319645272 | | | |
| | | | | | CEL 264.885045503593 | | | |
| | | | | | ETH 0.0269277913060168 | | | |
| | | | | | KNC 0.0082317341834598 3 | | | |
| | | | | | USDC 0.94192361768158 7 | | | |
| | | | | | XLM 0.033385329716790 1 | | | |
| 3.1.357244 | MARCI FLECK | ADDRESS REDACTED | | | USDC 0.199084931458836 | | | |
| 3.1.357245 | MARCI HLAVCA | ADDRESS REDACTED | | | BTC 0.0001750782460223 84 | | | |
| | | | | | XLM 1.65971846293072 | | | |
| | | | | | XRP 7.01843285188479 | | | |
| 3.1.357246 | MARCI MARIE MANLEY | ADDRESS REDACTED | | | | | USDC 10000 | |
| 3.1.357247 | MARCI WOMACK | ADDRESS REDACTED | | | | | BTC 0.00319272 | |
| 3.1.357248 | MARCIA ALEJANDRA LOZANO | ADDRESS REDACTED | | | BTC 0.0000012344654860332 | | | |
| | | | | | BUSD 0.54855565469881 4 | | | |
| | | | | | CEL 0.0025843651326130 | | | |
| 3.1.357249 | MARCIA ALEXANDRA CAMPOS GAUDENCIO | ADDRESS REDACTED | | | BTC 0.164028569564601 | | | |
| | | | | | CEL 250.29695406519 | | | |
| | | | | | ETH 2.07450060651261 | | | |
| 3.1.357250 | MARCIA BARR | ADDRESS REDACTED | | | BTC 0.00981735032703211 | | | |
| 3.1.357251 | MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | | | ADA 102.27559777537 3 | | | CEL 47.419547446322 1 |
| | | | | | BTC 0.178150528675388 | | | |
| | | | | | ETH 0.746751631297998 | | | |
| 3.1.357252 | MARCIA BRAUER | ADDRESS REDACTED | | | BTC 0.00001816935235 6967 | | | |
| | | | | | CEL 0.0001264355109551 44 | | | |
| | | | | | USDT ERC20 0.0000000479751725975 | | | |
| 3.1.357253 | MARCIA CASTRO | ADDRESS REDACTED | | | BTC 0.0107125975855395 | | | |
| | | | | | CEL 33.4903682465653 | | | |
| 3.1.357254 | MARCIA CRUZ | ADDRESS REDACTED | | | BTC 0.00014592805811772 | | | |
| 3.1.357255 | MARCIA DA SILVA | ADDRESS REDACTED | | | BTC 0.0000002135422510982 | | | |
| 3.1.357256 | MARCIA DEARMOND | ADDRESS REDACTED | | | BTC 0.000548899374188245 | | | |
| | | | | | ETH 2.48297054564926 | | | |
| 3.1.357257 | MARCIA DUNN | ADDRESS REDACTED | | | BTC 0.000853969079764388 | | | |
| | | | | | DASH 0.97463075263362 | | | |
| | | | | | ETH 33.50775653863 | | | |
| | | | | | TUSD 202958.712388273 | | | |
| 3.1.357258 | MARCIA EMBERG | ADDRESS REDACTED | | | CEL 1.07439671512501 | | | |
| 3.1.357259 | MARCIA-FELIX LOPEZ | ADDRESS REDACTED | | | BTC 0.0116360211396243 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357260 | MARCIA FERREIRA | ADDRESS REDACTED | | | ADA 0.2379390702339311<br>BTC 0.00000145642726935<br>USDC 0.331315083313347 | | | |
| 3.1.357261 | MÁRCIA FERREIRA | ADDRESS REDACTED | | | BTC 0.0000036564756205549<br>CEL 33.7337095578538<br>USDC 8256.98181391089 | | | |
| 3.1.357262 | MARCIA FLECK | ADDRESS REDACTED | | | BTC 0.00026584608622689.01<br>ETH 0.00127510920985.16<br>SGB 389.92412017024.6<br>KLM 1492.10341794687<br>XRP 103.762545771891 | ETH 0.00000004482458927.56<br>USDC 1743.935 | | |
| 3.1.357263 | MARCIA FOLLY KLAN | ADDRESS REDACTED | | | BCH 0.00006930092047015.4<br>BTC 0.00000044808086514.95<br>CEL 0.37775964246821.5<br>ETC 6.46831437834964<br>LTC 0.00014700748073.1892<br>USDT ERC20 0.5609053136931.92<br>XLM 81.7572621723229<br>XRP 0.07011529617722008 | | | |
| 3.1.357264 | MARCIA GENRE BERT | ADDRESS REDACTED | | | BTC 0.00000064663967044.34<br>CEL 0.173167507052603<br>USDC 0.00000808412444.722 | | | |
| 3.1.357265 | MARCIA GOETSCH | ADDRESS REDACTED | | | BTC 0.00064571583957019.3 | | | |
| 3.1.357266 | MARCIA GRAY | ADDRESS REDACTED | | | BTC 0.033051077077993 | | | |
| 3.1.357267 | MARCIA HELENA RUITYUL AGUIRRA | ADDRESS REDACTED | | | BTC 0.05735063386136.17<br>CEL 2.17438320186043 | | | |
| 3.1.357268 | MARCIA LEHMAN | ADDRESS REDACTED | | | LTC 0.0613964802755703 | | | |
| 3.1.357269 | MARCIA LIMA | ADDRESS REDACTED | | | BTC 0.000891886651779685<br>CEL 1.22775635777522 | | | |
| 3.1.357270 | MARCIA LIVINGSTON | ADDRESS REDACTED | | | USDC 0.00000014451890811.8 | | | |
| 3.1.357271 | MARIE SNODGRASS | ADDRESS REDACTED | | | BTC 0.00273367573036.69<br>ETH 0.00151204361544992 | | | |
| 3.1.357272 | MÁRCIA PEREIRA | ADDRESS REDACTED | | | BTC 7.77820459679990.07<br>CEL 0.00892014698174.147 | | | |
| 3.1.357273 | MARCIA RANSUN | ADDRESS REDACTED | | | BTC 0.0108591242474811<br>USDC 0.610347738124828 | | | |
| 3.1.357274 | MARCIA REGINA DA CONCEICAO | ADDRESS REDACTED | | | BTC 0.00000000279003787.6<br>CEL 1 | | | |
| 3.1.357275 | MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | ADDRESS REDACTED | | | BTC 0.00163024710287176<br>CEL 428.822879684536<br>ETH 5.00168300282574<br>USDC 29780.8017184841 | | | |
| 3.1.357276 | MARCIA RIVERA | ADDRESS REDACTED | | | BTC 0.00169394109150439<br>CEL 380.288077758578 | | | |
| 3.1.357277 | MARCIA RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.127190885743848 | | | |
| 3.1.357278 | MARCIA SÁ | ADDRESS REDACTED | | | BTC 0.00000000664976.3644<br>CEL 1.50502395807097 | | | |
| 3.1.357279 | MARCIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000202366002688359<br>ETH 0.00216732188303942 | | | |
| 3.1.357280 | MARCIA SAYLORS | ADDRESS REDACTED | | | BTC 0.00801896577164874 | | | |
| 3.1.357281 | MARCIA SHARON WALKER | ADDRESS REDACTED | | | ETH 0.00168091443940405 | | | |
| 3.1.357282 | MARCIA SIGRID CHAVEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00000382125798.7722 | | | |
| 3.1.357283 | MARCIA SOLORZANO | ADDRESS REDACTED | | | ADA 289.757236428004<br>BTC 0.0140860125153393<br>LINK 4.36985488944.14<br>LTC 1.02047062958848<br>MATIC 1108.25919203425<br>XLM 1043.51602697066 | | | |
| 3.1.357284 | MARCIA SONDEIKER | ADDRESS REDACTED | | | BTC 0.00000046634660447.35<br>CEL 1.27170287420917<br>ETH 0.000000270152 | | | |
| 3.1.357285 | MARCIA VILLABLANCA | ADDRESS REDACTED | | | BTC 0.00127466002618.49<br>CEL 0.341532429243751<br>USDT ERC20 0.743941533069443 | | | |
| 3.1.357286 | MARCIA WEBSTER | ADDRESS REDACTED | | | BTC 0.18846350930951 | | | |
| 3.1.357287 | MARCIA ZEEB | ADDRESS REDACTED | | | BAT 0.00039080295800553<br>BTC 0.0000001644305855.8<br>CEL 0.0037510874731368<br>PAXG 0.00000033338636306406<br>UNI 0.000055357721136986<br>USDC 0.01120821514077467 | | | |
| 3.1.357288 | MARCIAL ANIBAL CABRAL | ADDRESS REDACTED | | | BTC 0.000000009514057694<br>CEL 0.22704771507.7481 | | | |
| 3.1.357289 | MARCIAL CARRASQUERO | ADDRESS REDACTED | | | BTC 0.0201577840843123 | | | |
| 3.1.357290 | MARCIAL CUESTA NÁJERA | ADDRESS REDACTED | | | ADA 273.283414784877<br>BNB 0.01409781259116199<br>BTC 0.0338584298460053<br>ETH 0.12336159741237<br>MATIC 433.856459420824<br>SOL 4.74499940852623 | | | |
| 3.1.357291 | MARCIAL JIMENEZ HOYOS | ADDRESS REDACTED | | | ETH 0.0611541458623657<br>XRP 279.129707199396 | | | |
| 3.1.357292 | MARCIAL QUIROZ | ADDRESS REDACTED | | | USDT ERC20 0.00000065990.02849 | | | |
| 3.1.357293 | MARCIAL RENDON | ADDRESS REDACTED | | | ETH 53.4986257273095 | | | |
| 3.1.357294 | MARCIAL SILVIA | ADDRESS REDACTED | | | CEL 2.99220402282459 | | | |
| 3.1.357295 | MARCIAL TAVARES | ADDRESS REDACTED | | | BTC 0.00060405239211.05<br>CEL 17.8674571959031<br>USDC 100.985407253742<br>USDT ERC20 315.605738560983 | | | |
| 3.1.357296 | MARCIANO ANTONACCI | ADDRESS REDACTED | | | BTC 0.0100464643005944<br>USDC 214.913444867.57 | | | |
| 3.1.357297 | MARCIANO FRANCISCO AGUILA III | ADDRESS REDACTED | | | CEL 114.578394756469<br>ETH 0.00001079764546736<br>SNX 0.0385544305105975<br>UNI 0.0058568567478.7092<br>SNX 0.01533871456142388 | | | |
| 3.1.357298 | MARCIANO MADISOMOHAMAD | ADDRESS REDACTED | | | BTC 0.0125988858726675 | | | |
| 3.1.357299 | MARCIE BEARUP | ADDRESS REDACTED | | | BTC 0.0026609985669619 | | | |
| 3.1.357300 | MARCIE BREWER | ADDRESS REDACTED | | | BTC 0.0020609985669619<br>ETH 0.0215514872571.27<br>GUSD 0.961525136095153<br>MATIC 107.903699020394<br>USDC 0.00396229486582868<br>XLM 0.00002981421416600.9 | | | |
| 3.1.357301 | MARCIE BURK | ADDRESS REDACTED | | | BTC 0.0867679901572303<br>ETH 0.123929036962124<br>MATIC 8.73383476563305 | | | |
| 3.1.357302 | MARCIE ELLIS | ADDRESS REDACTED | | | ETH 0.147027246061772 | | | |
| 3.1.357303 | MARCIE LANDRY | ADDRESS REDACTED | | | BTC 0.0110551273910039<br>ETH 0.00671586990902228<br>MATIC 469.790797129161<br>MCDH 2.5766385797172 | | | |
| 3.1.357304 | MARCIE PATMAN | ADDRESS REDACTED | | | BTC 0.00531103085803609<br>ETH 1.2334195613677 | | | |
| 3.1.357305 | MARCIE RICHARDS | ADDRESS REDACTED | | | BTC 0.00462774137059678<br>COMP 0.0580923845951515<br>ETH 0.0466208657857741<br>USDC 339.342876533843<br>XLM 63.944964925937 | | | |
| 3.1.357306 | MARCIN ADAMSKI | ADDRESS REDACTED | | | AVAX 0.00846308243617514<br>BNB 0.00163939027910543<br>DOT 0.00441870122603453<br>ETH 0.00022556384156613.1 | | | |
| 3.1.357307 | MARCIN AUGUSCIK | ADDRESS REDACTED | | | BTC 0.00000222672552272<br>MCDH 0.383274616131596 | | | |
| 3.1.357308 | MARCIN BACHAR | ADDRESS REDACTED | | | BTC 0.0001778458499331.68<br>CEL 1.02791198803173 | | | |
| 3.1.357309 | MARCIN BĄK | ADDRESS REDACTED | | | BTC 0.00000023565217621.4<br>LTC 0.00105335144689246 | | | |
| 3.1.357310 | MARCIN BALDOWSKI | ADDRESS REDACTED | | | BTC 0.00000094339410882013<br>BTC 0.123100743957115 | | | |
| 3.1.357311 | MARCIN BANASIAK | ADDRESS REDACTED | | | CEL 2.81886280210716 | | | |
| 3.1.357312 | MARCIN BANASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000918352650664946<br>XRP 0.236414012133789 | | | |
| 3.1.357313 | MARCIN BAR | ADDRESS REDACTED | | | BTC 0.00509342461052755<br>CEL 14.7402977591824<br>USDC 10415.3279379018 | | | |
| 3.1.357314 | MARCIN BARCZAK | ADDRESS REDACTED | | | CEL 21.5429323178754 | | | |
| 3.1.357315 | MARCIN BARNIAK | ADDRESS REDACTED | | | BTC 0.00000009655475464.1<br>CEL 97.4601961182177<br>XRP 0.015354712499277 | | | |
| 3.1.357316 | MARCIN BARTNIK | ADDRESS REDACTED | | | BTC 0.000690803207158<br>CEL 19.6338241712453<br>USDC 0.008<br>XLM 0.00442730553565.27 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357317 | MARCIN BARTOSIK | ADDRESS REDACTED | | | BTC 7.6292600905505290 05<br>ETH 0.0196512531835513 | | | |
| 3.1.357318 | MARCIN BATOR | ADDRESS REDACTED | | | CEL 1.0994500098105<br>SGB 0.0031091754094804<br>XRP 0.0209677851469064 | | | |
| 3.1.357319 | MARCIN BATOR | ADDRESS REDACTED | | | ADA 1352.2304523749 2<br>BTC 0.0494634363586894<br>CEL 1.9473129906598 99<br>SGB 195.891299 19696<br>XRP 0.0000003601297987 35 | | | |
| 3.1.357320 | MARCIN BHVHG | ADDRESS REDACTED | | | BTC 0.0003591962161084155<br>CEL 137.886836749018 | | | |
| 3.1.357321 | MARCIN BIEGAJ | ADDRESS REDACTED | | | BTC 0.0000000664049851 64<br>CEL 0.0082837276485 5992 | | | |
| 3.1.357322 | MARCIN BILECKI | ADDRESS REDACTED | | | BAT 8.3370201269 3891<br>BTC 0.0000000077590169249<br>CEL 33.4877589855 185<br>DOT 8.643478<br>XRP 133.499036 | | | |
| 3.1.357323 | MARCIN BIZINSKI | ADDRESS REDACTED | | | CEL 3.3651459173192<br>DOT 30.4662643749041<br>XRP 2072.996319 04303 | | | |
| 3.1.357324 | MARCIN BOCZULA | ADDRESS REDACTED | | | BNB 0.0000000970055 9518<br>BTC 0.0000003130841008 12<br>CEL 133.4872967634 42<br>USDC 0.007411 | | | |
| 3.1.357325 | MARCIN BOGALA | ADDRESS REDACTED | | | CEL 1.0685049517022 1 | | | |
| 3.1.357326 | MARCIN BOGDAL | ADDRESS REDACTED | | | ADA 0.3790544851954 68<br>BTC 0.1521404617668 4<br>CEL 0.6993241133347 03<br>ETH 5.3288336670845 3<br>MATIC 0.0002464380023 2723<br>SGB 162.1809925577 07<br>USDC 1.9632248418 2782<br>XLM 0.8826392<br>XRP 2.55 | | | |
| 3.1.357327 | MARCIN BONISLAWSKI | ADDRESS REDACTED | | | BTC 0.0373490057012717<br>ETH 1.3376736595 8823<br>USDC 3.0754350075651<br>USDT ERC20 3.12356 838614709 | | | |
| 3.1.357328 | MARCIN BOROSZKO | ADDRESS REDACTED | | | CEL 0.7458333690 6475 | | | |
| 3.1.357329 | MARCIN BORUCH | ADDRESS REDACTED | | | BNB 0.0014534050670 9399<br>BTC 0.000000340510871 383<br>CEL 0.0178198341610483<br>USDT ERC20 1.603581194 64867 | | | |
| 3.1.357330 | MARCIN BOZEK | ADDRESS REDACTED | | | CEL 1.0613884111752 | | | |
| 3.1.357331 | MARCIN BOZETKA | ADDRESS REDACTED | | | ADA 0.0287542136994 384<br>BTC 0.0000364596686113 38<br>CEL 0.0180883617002268<br>COMP 0.00254616300082 8<br>DOT 201.7094983644 32<br>USDC 0.5189628749 7866 | | | |
| 3.1.357332 | MARCIN BRONISZ | ADDRESS REDACTED | | | BTC 0.0000021707034943 88<br>CEL 0.2997167673 34967<br>ETH 0.0001320200825 4093<br>LUNC 0.000010279515187266<br>XLM 197.205202637393 | | | |
| 3.1.357333 | MARCIN BRYS | ADDRESS REDACTED | | | BTC 0.0000000023040553 01<br>CEL 0.2379645197 70105 | | | |
| 3.1.357334 | MARCIN BRYSZ | ADDRESS REDACTED | | | CEL 0.041441220191 991<br>ETH 0.046464700403 9515 | | | |
| 3.1.357335 | MARCIN BRZESKI | ADDRESS REDACTED | | | ADA 339.13226758 7556<br>BTC 0.0000300038072 37993 3<br>CEL 0.2219138763377 45<br>ETH 0.0003702481059 43794<br>PAX 1.402023624 0685<br>USDT ERC20 0.598297460117284 | | | |
| 3.1.357336 | MARCIN CABAJ | ADDRESS REDACTED | | | CEL 0.0994721133 35903<br>XRP 0.1743952497 54654 | | | |
| 3.1.357337 | MARCIN CALKA | ADDRESS REDACTED | | | BTC 0.000000060631 446092<br>CEL 4440.1219416 4756<br>DOT 737.68499481<br>LUNC 10 | | | |
| 3.1.357338 | MARCIN CEBULA | ADDRESS REDACTED | | | BTC 0.0027364778111 7593<br>CEL 2.76296218621065 | | | |
| 3.1.357339 | MARCIN CHOCHOW | ADDRESS REDACTED | | | BTC 0.94212524609 2381<br>MCD84 0.0330132065 957035 | | | |
| 3.1.357340 | MARCIN CHOSCILOWICZ | ADDRESS REDACTED | | | BTC 0.00000032141889 24853<br>CEL 7.2388613886 1685<br>EOS 0.1041204693 7135<br>ETH 0.000000197819 319575<br>PAXG 0.0002062817736 80991 | | | |
| 3.1.357341 | MARCIN CHRZANOWSKI | ADDRESS REDACTED | | | ETH 0.0000135462009 78947<br>USDC 0.874751488174 713 | | | |
| 3.1.357342 | MARCIN CHUDZIAN | ADDRESS REDACTED | | | CEL 19.1039948894 826<br>USDC 0.000000554634144 0096 | | | |
| 3.1.357343 | MARCIN CHYCKI | ADDRESS REDACTED | | | BTC 0.0000002642128 14626<br>CEL 62.0527306431 343<br>ETH 0.00000076 | | | |
| 3.1.357344 | MARCIN CICHOWICZ | ADDRESS REDACTED | | | BTC 0.00594869356 08416<br>CEL 6.3938578117 9844 | | | |
| 3.1.357345 | MARCIN CIELEK | ADDRESS REDACTED | | | CEL 0.6177366929 88012 | | | |
| 3.1.357346 | MARCIN CIESIELSKI | ADDRESS REDACTED | | | CEL 16.470512062 104<br>TGBP 12.2733038200 014 | | | |
| 3.1.357347 | MARCIN CIESLAK | ADDRESS REDACTED | | | BTC 0.0005135720794 1002 | | | |
| 3.1.357348 | MARCIN CIESLAK | ADDRESS REDACTED | | | BTC 0.0000000424108980 176<br>CEL 0.0002722141777 92297 | | | |
| 3.1.357349 | MARCIN CYBULSKI | ADDRESS REDACTED | | | BTC 0.00107735287133 228<br>CEL 5.6493293709 8618<br>DOT 0.0000000000522 32305<br>XRP 0.0000007642659 4769 | | | |
| 3.1.357350 | MARCIN CYRANEK | ADDRESS REDACTED | | | ADA 0.0020063074342 694<br>BTC 0.000000646305 8615985<br>CEL 104.682226841843<br>DOGE 0.06719<br>DOT 0.0000000000793 18638<br>EOS 0.0017<br>ETH 0.000061771212928 219<br>LINK 0.00000256<br>SGB 185.064769393 016<br>USDC 0.005<br>ZRX 0.0039 1599 | | | |
| 3.1.357351 | MARCIN CZECH | ADDRESS REDACTED | | | AVAX 15.261357949 837<br>BTC 0.5102203340447 74<br>ETH 0.006780513300 85386<br>LUNC 7.472671011 86284 | BTC 0.0009836226823 39055<br>ETH 5.68984839777 7575 | | |
| 3.1.357352 | MARCIN CZEKALSKI | ADDRESS REDACTED | | | ADA 1.02620791307 162<br>BTC 0.1086663542473 75<br>CEL 0.0066102081892 6082<br>ETH 2.2327087476 3066<br>SOL 3.002074113 00885<br>USDC 19072.8975047 339<br>XLM 0.9551130460410 29<br>XRP 2819.05396234 198 | | | |
| 3.1.357353 | MARCIN DABKOWSKI | ADDRESS REDACTED | | | BTC 0.5318530578952 97<br>CEL 0.429199011169 899<br>ETH 10.469486055 691<br>USDC 1896.15884383 875 | | | |
| 3.1.357354 | MARCIN DAWCEWICZ | ADDRESS REDACTED | | | BTC 0.0008673595500 35352<br>EOS 2.3676319408 5896<br>LINK 0.82042654877 7484 | | | |
| 3.1.357355 | MARCIN DAWID KAPUSNIAK | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 1.1348839189 9305<br>MATIC 1.07568203139 519 | | | |
| 3.1.357356 | MARCIN DEBUDEJ | ADDRESS REDACTED | | | BTC 0.17533635987 1224<br>CEL 9498.28238698 731<br>DOT 0.000512264278 6619<br>ETH 3.21458619<br>SNX 0.083772599254 6577<br>UNI 0.150441753053 132<br>USDT ERC20 0.544687 746950605<br>UST 19590.5056917 221 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357357 | MARCIN DEMBINSKI | ADDRESS REDACTED | | | BNB 0.5095842047674986<br>BTC 0.01765609762568228<br>CEL 19.697350861 9525<br>DOT 0.04923 73359123026 | | | |
| 3.1.357358 | MARCIN DOBOSZ | ADDRESS REDACTED | | | DASH 8.870003011064448 | | | |
| 3.1.357359 | MARCIN DOBROWOLSKI | ADDRESS REDACTED | | | ADA 0.590485958170705<br>BTC 0.0000027297623200053<br>CEL 0.0303079044910291<br>ETH 0.0002584777381 87811<br>XRP 0.30924297665700 6 | | | |
| 3.1.357360 | MARCIN DOMANSKI | ADDRESS REDACTED | | | CUDOS 0.0094469487996684<br>CEL 10.1124466654111<br>XRP 259.28558 | | | |
| 3.1.357361 | MARCIN DUBIELSKI | ADDRESS REDACTED | | | BTC 0.0000000081 21343435<br>CEL 0.3686386144601 31<br>ETH 1.51407090409779E-05 | | | |
| 3.1.357362 | MARCIN DUDA | ADDRESS REDACTED | | | BTC 0.31122428006559 8 | | | |
| 3.1.357363 | MARCIN DYNGOSZ | ADDRESS REDACTED | | | BNB 0.00380568141361206<br>BTC 0.00261 58385375812 5<br>CEL 0.020762910618060 2<br>GUSD 0.008234633003 16647<br>USDC 2.28927165406445 | | | |
| 3.1.357364 | MARCIN DZIADOSZ | ADDRESS REDACTED | | | BTC 0.000005973260045 32 | | | |
| 3.1.357365 | MARCIN DZIUROSZ | ADDRESS REDACTED | | | CEL 39.72022724531 09<br>MATIC 382.519 | | | |
| 3.1.357366 | MARCIN FILIPEK | ADDRESS REDACTED | | | ADA 0.996495737449402<br>CEL 4.75266184189217 | | | |
| 3.1.357367 | MARCIN FILIPIAK | ADDRESS REDACTED | | | BTC 0.000000002324479957<br>CEL 0.29846232885700 3 | | | |
| 3.1.357368 | MARCIN FISZER | ADDRESS REDACTED | | | BTC 0.00168454020236349<br>CEL 80.8320683443188 | | | |
| 3.1.357369 | MARCIN FLISEK | ADDRESS REDACTED | | | ADA 0.0000005766352165 12<br>BCH 0.80988<br>BNB 0.00213696542827984<br>BTC 0.85114140563 4654<br>CEL 1197.17338359661<br>ETH 2.571410922861 92<br>MATIC 1429.7039710375 5<br>USDC 0.159999<br>XRP 420.23 | | | |
| 3.1.357370 | MARCIN FLOREK | ADDRESS REDACTED | | | BTC 0.000000000403689995<br>CEL 2.1197384853654 4<br>USDT ERC20 0.008372 | | | |
| 3.1.357371 | MARCIN FURTAK | ADDRESS REDACTED | | | BTC 0.00158173239483829<br>CEL 30.09123868648 63<br>USDT ERC20 3.2570030917632 8 | | | |
| 3.1.357372 | MARCIN GAJNY | ADDRESS REDACTED | | | BCH 0.000229531 41219117 5<br>BTC 0.00000027974126208<br>USDT ERC20 0.00062646153058523 1 | | | |
| 3.1.357373 | MARCIN GARDAS | ADDRESS REDACTED | | | BTC 0.0013278057702059<br>CEL 55.13643143758 37<br>USDT ERC20 420 | | | |
| 3.1.357374 | MARCIN GAWDA | ADDRESS REDACTED | | | BTC 0.00063834422154291 5<br>USDT ERC20 0.18184777947005 4 | | | |
| 3.1.357375 | MARCIN GLABIK | ADDRESS REDACTED | | | BTC 0.01267458853141 8<br>CEL 30.78821645557 3<br>DOT 39.3431055<br>LUNC 201132.449796056<br>MATIC 396.2704788<br>XRP 1132.18 | | | |
| 3.1.357376 | MARCIN GLOWACKI | ADDRESS REDACTED | | | BTC 0.0038079922366100 4 | | | |
| 3.1.357377 | MARCIN GLUCHOWSKI | ADDRESS REDACTED | | | BTC 0.0896431988795444<br>ETH 0.256543293758339<br>PAXG 2.56137778975848 | | | |
| 3.1.357378 | MARCIN GMYREK | ADDRESS REDACTED | | | BTC 0.0000000017325487 7<br>CEL 0.064948656748131 9<br>USDC 5.22261603500107 | | | |
| 3.1.357379 | MARCIN GOLA | ADDRESS REDACTED | | | CEL 54.38378731167925 | | | |
| 3.1.357380 | MARCIN GOLA | ADDRESS REDACTED | | | CEL 561.841403366661 | | | |
| 3.1.357381 | MARCIN GONERA | ADDRESS REDACTED | | | CEL 0.12617485751644 4 | | | |
| 3.1.357382 | MARCIN GORKA | ADDRESS REDACTED | | | CEL 0.04972350739872 16 | | | |
| 3.1.357383 | MARCIN GORCZYNSKI | ADDRESS REDACTED | | | CEL 0.0857891494579 4 | | | |
| 3.1.357384 | MARCIN GORECKI | ADDRESS REDACTED | | | CEL 0.434570229731515 | | | |
| 3.1.357385 | MARCIN GRA | ADDRESS REDACTED | | | ETH 0.0000962653355 33059<br>CEL 2.0170585156715 9E-05<br>ZEC 0.00001934 | | | |
| 3.1.357386 | MARCIN GROSS | ADDRESS REDACTED | | | BTC 0.00005887338615599 9<br>CEL 0.0201309882061949<br>OMG 0.000393483568959035<br>XLM 4.4503102404561 7<br>ZRX 0.00294022446628 48 | | | |
| 3.1.357387 | MARCIN GRYGO | ADDRESS REDACTED | | | BTC 0.000001765683215995<br>DOT 27.25754363108 34<br>LTC 0.000000039112846642 9 | | | |
| 3.1.357388 | MARCIN GRZEGORZ PATRZALEK | ADDRESS REDACTED | | | BUSD 75764.327615769 | | | |
| 3.1.357389 | MARCIN GRZYBEK | ADDRESS REDACTED | | | BTC 0.000000001744869605<br>CEL 1.95922441636035 | | | |
| 3.1.357390 | MARCIN HAJDUCZUK | ADDRESS REDACTED | | | USDT ERC20 0.02038933032571 12 | | | |
| 3.1.357391 | MARCIN HENRYK MAGIERA | ADDRESS REDACTED | | | BTC 0.001192333839648 8<br>CEL 0.06974531775383 58<br>ETH 0.0016301858528312 5<br>MATIC 1.2648557630412 2<br>USDT ERC20 0.1281991 13329755 | | | |
| 3.1.357392 | MARCIN HENSZEK | ADDRESS REDACTED | | | BTC 0.00000038613902085 2<br>BUSD 0.761721608506054 | | | |
| 3.1.357393 | MARCIN HISZTIN | ADDRESS REDACTED | | | BTC 0.000000009163170564<br>CEL 0.2367445078970 5<br>SGB 14.2555874421928 | | | |
| 3.1.357394 | MARCIN IWANIUK | ADDRESS REDACTED | | | ADA 119.783461<br>BTC 0.00251642199388109<br>CEL 1.57105955440773<br>DOT 3.13968716684001 | | | |
| 3.1.357395 | MARCIN JAMROZ | ADDRESS REDACTED | | | ADA 0.010401109664 2987<br>BTC 0.000337055067337351<br>CEL 0.0307902855671524<br>DOT 0.0233636257152986<br>ETH 0.00000133816569186<br>LUNC 0.002176299099542 61<br>USDC 0.07333821834091 4<br>XRP 0.006253896614821 58 | | | |
| 3.1.357396 | MARCIN JANOTA | ADDRESS REDACTED | | | ETH 0.000014482878425349 | | | |
| 3.1.357397 | MARCIN JANUSIAK | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BNB 0.000706645933621102<br>BTC 0.000000006403498068<br>CEL 885.049243694518<br>DOT 115.1445165 | | | |
| 3.1.357398 | MARCIN JANUSZ | ADDRESS REDACTED | | | BTC 0.0101549751624663<br>CEL 20.8851702178127<br>ETH 0.2467490045 21833 | | | |
| 3.1.357399 | MARCIN JAROSLAW JURKOWSKI | ADDRESS REDACTED | | | BTC 0.0020001250812520 8<br>CEL 7.6342985370 2888<br>USDC 414.159435 | | | |
| 3.1.357400 | MARCIN JARUSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000164350901841<br>BUSD 1076.41781195884<br>USDT ERC20 1133.340504271 62 | | | |
| 3.1.357401 | MARCIN JARZABEK | ADDRESS REDACTED | | | ADA 0.0153816206875947<br>CEL 0.030552972618887 | | | |
| 3.1.357402 | MARCIN JATA | ADDRESS REDACTED | | | BTC 0.00000000472917735 6<br>CEL 3.12395510950 73<br>USDT ERC20 3.691294 | | | |
| 3.1.357403 | MARCIN JEZEWSKI | ADDRESS REDACTED | | | ADA 0.00690426619818174<br>BTC 2.50569352515541 1<br>DOT 3029.3145527727<br>ETH 95.0828014909685 | | | |
| 3.1.357404 | MARCIN JEZEWSKI | ADDRESS REDACTED | | | BTC 0.0002130820408 16862<br>CEL 1.1048967769253 1<br>ETH 0.000072895080361695<br>USDC 0.37376543115085 3 | | | |
| 3.1.357405 | MARCIN KABZIŃSKI | ADDRESS REDACTED | | | BTC 0.099149907966499 5<br>CEL 197.720734568025<br>ETH 1.99874443782611<br>USDC 53483.5084947908<br>USDT ERC20 6645.78293779334 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357406 | MARCIN KACPER BARTOSZEK | ADDRESS REDACTED | | | BTC 0.1273089356758492 | | | |
| 3.1.357407 | MARCIN KACZYNSKI | ADDRESS REDACTED | | | CEL 1.099450099910.5 | | | |
| 3.1.357408 | MARCIN KALINOWSKI | ADDRESS REDACTED | | | ADA 359.5674039354394 | | | |
| | | | | | BNB 6.522234413227.43 | | | |
| | | | | | BTC 1.298047603441169 | | | |
| | | | | | CEL 580.66121739.3128 | | | |
| | | | | | DOT 209.9796685442 | | | |
| | | | | | ETH 11.264162488483 | | | |
| | | | | | SOL 30.687461852575.3 | | | |
| 3.1.357409 | MARCIN KAŁKUCKI | ADDRESS REDACTED | | | USDC 79.957940336938 | | | |
| 3.1.357410 | MARCIN KALUŻA | ADDRESS REDACTED | | | BTC 0.0000050639424 | | | |
| | | | | | CEL 2.0465200537825 | | | |
| 3.1.357411 | MARCIN KAMIENIARZ | ADDRESS REDACTED | | | BTC 0.001015659919570845 | | | |
| | | | | | CEL 17.8450487121699 | | | |
| | | | | | DOT 24.685413174031 | | | |
| 3.1.357412 | MARCIN KAMIŃSKI | ADDRESS REDACTED | | | BTC 0.000000933320302118 | | | |
| 3.1.357413 | MARCIN KAPUSOINSKI | ADDRESS REDACTED | | | CEL 1.0924772591492 | | | |
| | | | | | BTC 0.011926560971443.4 | | | |
| | | | | | CEL 46.134076474612.3 | | | |
| | | | | | ETH 0.284185076604102 | | | |
| 3.1.357414 | MARCIN KARPALA | ADDRESS REDACTED | | | CEL 0.037842259943096.1 | | | |
| 3.1.357415 | MARCIN KASIŃSKI | ADDRESS REDACTED | | | BNB 0.00347012566045946 | | | |
| 3.1.357416 | MARCIN KASPROLEWICZ | ADDRESS REDACTED | | | BTC 0.107762339008193 | | | |
| | | | | | BTC 0.000000776309617724 | | | |
| | | | | | CEL 1.4838957754526.4 | | | |
| | | | | | ETH 0.00257715495697978 | | | |
| | | | | | SNX 357.96265592296 | | | |
| | | | | | USDT ERC20 48.07664998970711 | | | |
| 3.1.357417 | MARCIN KIERSZTYN | ADDRESS REDACTED | | | BTC 0.000000415705305677 | | | |
| 3.1.357418 | MARCIN KISIEL | ADDRESS REDACTED | | | BTC 0.0000000000082664803 | | | |
| | | | | | CEL 0.00056841865230037 | | | |
| | | | | | LTC 0.00222239531326427 | | | |
| | | | | | USDT ERC20 0.202058103240271 | | | |
| 3.1.357419 | MARCIN KISIELEWICZ | ADDRESS REDACTED | | | BNB 1.192690261366617 | | | |
| 3.1.357420 | MARCIN KLEINERT | ADDRESS REDACTED | | | BTC 0.001640942978798.8 | | | |
| | | | | | BTC 0.00060851528760513.5 | | | |
| | | | | | CEL 18.47891503613594 | | | |
| | | | | | USDT ERC20 336.84739362827.5 | | | |
| 3.1.357421 | MARCIN KLIMCZAK | ADDRESS REDACTED | | | ADA 0.23565504316664 | | | |
| | | | | | BTC 0.000000005603500292 | | | |
| | | | | | CEL 0.10674416495077.1 | | | |
| | | | | | LTC 0.000611034924633997 | | | |
| 3.1.357422 | MARCIN KLUK | ADDRESS REDACTED | | | BTC 0.00018203034089166.8 | | | |
| | | | | | CEL 115.701240006949 | | | |
| | | | | | ETH 0.00647494002501338 | | | |
| | | | | | MATIC 583 | | | |
| | | | | | USDC 1.438340858549978 | | | |
| 3.1.357423 | MARCIN KLUWA | ADDRESS REDACTED | | | LTC 0.02676742465784.2 | | | |
| 3.1.357424 | MARCIN KŁYK | ADDRESS REDACTED | | | BTC 0.0000000056747891.98 | | | |
| | | | | | CEL 1.0003365718.4829 | | | |
| | | | | | ETH 0.00011957735694.4444 | | | |
| 3.1.357425 | MARCIN KOBIEROWSKI | ADDRESS REDACTED | | | BTC 0.0011322140280527.7 | | | |
| 3.1.357426 | MARCIN KOCIOLEK | ADDRESS REDACTED | | | CEL 14.7539227709612 | | | |
| 3.1.357427 | MARCIN KOLENCZUK | ADDRESS REDACTED | | | BTC 0.00095758050002823.3 | | | |
| | | | | | CEL 141.5569362010.27 | | | |
| | | | | | ETH 0.03452275 | | | |
| 3.1.357428 | MARCIN KOŁODZIEJ | ADDRESS REDACTED | | | BTC 0.21169628729352.2 | | | |
| | | | | | ETH 2.131764111014.91 | | | |
| 3.1.357429 | MARCIN KOŁODZIEJ | ADDRESS REDACTED | | | BTC 0.012271047.2606709 | | | |
| | | | | | CEL 15.03893608124.9 | | | |
| | | | | | XLM 3179.615245 | | | |
| 3.1.357430 | MARCIN KOLODZIEJCZYK | ADDRESS REDACTED | | | BTC 0.00030369088478758.6 | | | |
| | | | | | CEL 0.00989392850114454 | | | |
| 3.1.357431 | MARCIN KONIECZNY | ADDRESS REDACTED | | | LTC 1.676741353696205 | | | |
| 3.1.357432 | MARCIN KOVACS | ADDRESS REDACTED | | | BTC 0.0045627845895957.6 | | | |
| | | | | | ETH 0.10632891806194 | | | |
| | | | | | USDT ERC20 0.639213800290297 | | | |
| 3.1.357433 | MARCIN KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.00000113249055.7495 | | | |
| | | | | | CEL 0.0858005245731421 | | | |
| | | | | | DOT 1.123668106956.28 | | | |
| | | | | | ETH 0.00033926700109714.4 | | | |
| | | | | | USDT ERC20 0.17794599379418.8 | | | |
| 3.1.357434 | MARCIN KRAWCZYK | ADDRESS REDACTED | | | BTC 0.000000230028408564 | | | |
| | | | | | SNX 196.183906338437 | | | |
| | | | | | USDC 0.846686641318794 | | | |
| 3.1.357435 | MARCIN KRAWCZYK | ADDRESS REDACTED | | | ADA 21115.9500755273 | | | |
| | | | | | BNB 0.00001624490417020.7 | | | |
| | | | | | BTC 0.02928906843.39385 | | | |
| | | | | | CEL 0.1262105408291102 | | | |
| | | | | | ETH 0.00001664372681.5229 | | | |
| | | | | | MATIC 0.01212128731176906 | | | |
| | | | | | USDT ERC20 278180125372926 | | | |
| 3.1.357436 | MARCIN KRET | ADDRESS REDACTED | | | BTC 0.0015653200195863.3 | | | |
| | | | | | CEL 16.53853875431.2 | | | |
| | | | | | LTC 48.7998501738701 | | | |
| | | | | | LUNC 16.86062118985.8 | | | |
| | | | | | XLM 2276.7023.287 | | | |
| 3.1.357437 | MARCIN KROL | ADDRESS REDACTED | | | ADA 0.006201173145391.74 | | | |
| | | | | | BTC 0.00000038941832346.2 | | | |
| | | | | | CEL 166.976121407795 | | | |
| | | | | | DOT 0.04084450307341.75 | | | |
| | | | | | ETH 0.4831885433117.6 | | | |
| | | | | | LUNC 0.000000081452928035.6 | | | |
| | | | | | MATIC 0.00180342016687016 | | | |
| | | | | | USDC 0.00532907001307692 | | | |
| | | | | | UST 2.01 | | | |
| 3.1.357438 | MARCIN KRONHARDT | ADDRESS REDACTED | | Yes | BTC 0.0001068742392406.41 | | | BTC 0.712257951902665 |
| | | | | | CEL 0.04169395713670.7 | | | |
| | | | | | EOS 3.1941 | | | |
| | | | | | XLM 108.086822 | | | |
| 3.1.357439 | MARCIN KRYSIAK | ADDRESS REDACTED | | | ADA 149.533316842306 | | | |
| | | | | | BNB 0.000000005322469436 | | | |
| | | | | | BTC 0.194095420056413 | | | |
| | | | | | CEL 415.090299931765 | | | |
| | | | | | MATIC 261.7 | | | |
| 3.1.357440 | MARCIN KRZESIŃSKI | ADDRESS REDACTED | | | CEL 5.986696750669 | | | |
| | | | | | DOT 1.32428571 | | | |
| | | | | | EOS 3.9971 | | | |
| | | | | | LTC 0.28385714 | | | |
| | | | | | USDC 250 | | | |
| 3.1.357441 | MARCIN KRZYSZTAŁA | ADDRESS REDACTED | | | CEL 2.630122785135.28 | | | |
| | | | | | USDT ERC20 57.013958 | | | |
| 3.1.357442 | MARCIN KRZYSZTOF BASTA | ADDRESS REDACTED | | | BTC 0.00393479904510147 | | | |
| 3.1.357443 | MARCIN KRZYSZTOF BELIŃSKI | ADDRESS REDACTED | | | CEL 0.00265717001162783 | | | |
| 3.1.357444 | MARCIN KRZYSZTOF KOZUCHOWSKI | ADDRESS REDACTED | | | BTC 0.00019786274139557.9 | | | |
| | | | | | ETH 0.00126622002110218 | | | |
| 3.1.357445 | MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | | | ADA 172.4664857.14675 | | USDC 0.0000071792355064.8 | | |
| | | | | | BTC 0.27166842224313.5 | | | |
| | | | | | ETH 2.4341602048521.8 | | | |
| | | | | | USDC 43.568555283814.9 | | | |
| 3.1.357446 | MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | | | BTC 0.0013124229504999 | | | |
| | | | | | CEL 169.0995627544.59 | | | |
| | | | | | USDC 339.66610177971.6 | | | |
| | | | | | XLM 0.76939390837724.6 | | | |
| 3.1.357447 | MARCIN KUBIAK | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.357448 | MARCIN KUBICKI | ADDRESS REDACTED | | | USDC 0.339028467184.76 | | | |
| | | | | | BTC 1.10089590593199E-06 | | | |
| | | | | | ETH 2.5384037985970569E-06 | | | |
| 3.1.357449 | MARCIN KUBICKI | ADDRESS REDACTED | | | USDC 0.447498590907675 | | | |
| | | | | | BTC 0.00000006832262932 | | | |
| | | | | | USDC 0.363179164546846 | | | |
| 3.1.357450 | MARCIN KUBIK | ADDRESS REDACTED | | | COMP 0.00097504294231914192 | | | |
| | | | | | ETH 0.0133248783323623 | | | |
| | | | | | USDC 617.773884810.8 | | | |
| 3.1.357451 | MARCIN KUCHARSKI | ADDRESS REDACTED | | | ADA 24.5438761970963 | | | |
| | | | | | BTC 0.02135762035341.81 | | | |
| | | | | | CEL 0.10457253206508.6 | | | |
| | | | | | DASH 1.10581654689904 | | | |
| | | | | | ETH 1.55826164427071 | | | |
| | | | | | LTC 1.512636979501.14 | | | |
| 3.1.357452 | MARCIN KUCHMACZ | ADDRESS REDACTED | | | BTC 0.0860390325225124 | | | |
| | | | | | CEL 0.35542062772959.5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357453 | MARCIN KULIKOWSKI | ADDRESS REDACTED | | | MATIC 5535.0452450926% SNX 202.6152733454% | | | |
| 3.1.357454 | MARCIN KURCZABA | ADDRESS REDACTED | | | BTC 0.0014815814240061 CEL 17.80761116893433 DOT 0.00009999 | | | |
| 3.1.357455 | MARCIN KUREK | ADDRESS REDACTED | | | BNB 0.0188763 BTC 0.000000000931286192 CEL 33.79620579426088 LTC 0.000000000742958576 USDT ERC20 0.000001019297502% | | | |
| 3.1.357456 | MARCIN KUREK | ADDRESS REDACTED | | | CEL 61.62291371329% DASH 0.998 LINK 7.46 ZEC 2.42241 | | | |
| 3.1.357457 | MARCIN KUSAK | ADDRESS REDACTED | | | BTC 0.000000691905546117 CEL 0.06145125190156% USDT ERC20 0.59356147529% | | | |
| 3.1.357458 | MARCIN KUZMIŃSKI | ADDRESS REDACTED | | | BTC 0.00081642733451301 CEL 13.00868893746% | | | |
| 3.1.357459 | MARCIN LAI | ADDRESS REDACTED | | | BTC 4.12980092589854 CEL 31.81217393222542 ETH 1.77575854177% LINK 3.65055162353102 LTC 0.000000001482945273 SOL 6.13716666294063 USDC 0.000000003726680995 XRP 36.05472080836685 | | | |
| 3.1.357460 | MARCIN LASKOWSKI | ADDRESS REDACTED | | | BTC 0.000015078775924681 CEL 1.07436301112535 | | | |
| 3.1.357461 | MARCIN LES | ADDRESS REDACTED | | | BTC 0.07624634920232246 CEL 474.80624415309 LTC 7.50021307704873 SGB 152.20758323323 XLM 107.68479214797% XRP 1592.8500600295% | | | |
| 3.1.357462 | MARCIN LESNIAL | ADDRESS REDACTED | | | CEL 0.67060526254889% ETH 0.10326982524268 USDC 0.16105491757243 | | | |
| 3.1.357463 | MARCIN LEWANDOWSKI | ADDRESS REDACTED | | Yes | BAT 0.50536769971034% BNB 0.01706031195988% BTC 0.23960185890994% CEL 0.46824230336194% ETH 0.21567823661241 LINK 0.21693575838595% MANA 0.23978172778160% USDC 9.35974435000311 USDT ERC20 18.87344052349% | | | ETH 62.7397266335506 |
| 3.1.357464 | MARCIN LEWICKI | ADDRESS REDACTED | | | ADA 323.65120391043B BTC 0.0312043886672808 CEL 12.91759557516465 LTC 4.39136945092527 XLM 1751.42307327693 XRP 1029.88847724256 | | | |
| 3.1.357465 | MARCIN LIEBICH | ADDRESS REDACTED | | | CEL 11.71569859655519 MCDAI 40 XRP 1210 | | | |
| 3.1.357466 | MARCIN LIGNOWSKI | ADDRESS REDACTED | | | ETH 1.04345163569762 SNX 104.19591014350% | | | |
| 3.1.357467 | MARCIN LIPA | ADDRESS REDACTED | | | BTC 0.000000290122060767 DASH 0.00113425441116365 | | | |
| 3.1.357468 | MARCIN LIPSKI | ADDRESS REDACTED | | | LTC 0.000002594350374316% | | | |
| 3.1.357469 | MARCIN LISOK | ADDRESS REDACTED | | | BTC 1.37007931149599% 06 CEL 2.90364433738051 | | | |
| 3.1.357470 | MARCIN LOZA | ADDRESS REDACTED | | | BTC 0.01347941174991058 BUSD 3.23006890009825 CEL 17.00909050863607 DASH 0.0006506912013296% DOT 0.0777221077839322 ETH 0.16085398616607B FTX 0.02726938137228899 PAXG 0.00209605198520702 SNX 27.09320231486693 TUSD 3.35613995112287 USDC 3.48858455871273 USDT ERC20 9.50775274283238 | | | |
| 3.1.357471 | MARCIN LUBA | ADDRESS REDACTED | | | BTC 0.000000000193471071 CEL 0.05218482633166914 | | | |
| 3.1.357472 | MARCIN LUBOJEMSKI | ADDRESS REDACTED | | | CEL 27.12130261686% | | | |
| 3.1.357473 | MARCIN LUKASZ | ADDRESS REDACTED | | | BTC 0.00000000786212567 CEL 0.58764331923759 | | | |
| 3.1.357474 | MARCIN LUKASZ RAPA | ADDRESS REDACTED | | | CEL 0.00288963285309677 DOGE 692.015265704574 | | | |
| 3.1.357475 | MARCIN LUKASZ SOBIEN | ADDRESS REDACTED | | | BTC 0.4317551315048B12 ETH 2.12246952601526 | | BTC 0.0016602470476026 | |
| 3.1.357476 | MARCIN LUKASZEWSKI | ADDRESS REDACTED | | | BTC 2.60190943575999E-07 ETC 0.0000100879232290G MATIC 0.00254592439367373 | | | |
| 3.1.357477 | MARCIN LYSAK | ADDRESS REDACTED | | | BTC 0.04855324477308 CEL 8.49652257662814 DOT 80.3259417127403 PAXG 1.03092537606961 SNX 15 USDC 91.849201 | | | |
| 3.1.357478 | MARCIN MACHNIK | ADDRESS REDACTED | | | LUNC 0.0000141122823104 | | | |
| 3.1.357479 | MARCIN MACIEJEWSKI | ADDRESS REDACTED | | Yes | BNB 0.002574 BTC 0.04263054399636819 CEL 478.62638575559B USDC 1.284 | | | BTC 0.13059320836051 |
| 3.1.357480 | MARCIN MAGDALINSKI | ADDRESS REDACTED | | | BCH 0.57983177 BTC 0.000615634119085618 CEL 5.394713655196B XLM 373.3409303 | | | |
| 3.1.357481 | MARCIN MAJEWSKI | ADDRESS REDACTED | | | BTC 0.00011760426301081 | | | |
| 3.1.357482 | MARCIN MAKAROWSKI | ADDRESS REDACTED | | | BTC 0.00002707132833770% | | | |
| 3.1.357483 | MARCIN MAKOWSKI | ADDRESS REDACTED | | | BTC 0.00001089470983674B CEL 0.00446300642317% ETH 0.00003987335989133 USDC 0.50908075234589% | | | |
| 3.1.357484 | MARCIN MAKSYMIUK | ADDRESS REDACTED | | | BTC 0.00065644191698520% CEL 198.8890750272% | | | |
| 3.1.357485 | MARCIN MAKUCH | ADDRESS REDACTED | | | ADA 0.007448 BTC 0.04160049243599G6 CEL 162.42299728392 DOT 13.764 ETH 0.08098622 LINK 19.3823 LTC 0.0001 UNI 0.00050862897071935% | | | |
| 3.1.357486 | MARCIN MALAS | ADDRESS REDACTED | | | BAT 14.91248393031B1 CEL 0.03079847496129 | | | |
| 3.1.357487 | MARCIN MALAWSKI | ADDRESS REDACTED | | | ETH 0.00000274527463178 | | | |
| 3.1.357488 | MARCIN MALEK | ADDRESS REDACTED | | | ADA 286.10391951651% BNB 0.00030719881541165% BTC 0.02584188816979522 CEL 0.02168061262674% DOT 5.3918883477713% LUNC 0.0003012945130488 | | | |
| 3.1.357489 | MARCIN MALICKI | ADDRESS REDACTED | | | ADA 0.000000252580225205 BNB 0.00000247993673185 BTC 0.10021577412251% CEL 8.45559071230937 DOT 0.000000000074143366 ETH 1.53638337762444 LTC 0.000000063410279% LUNC 8.0779952850521 MATIC 0.00388876504021665 USDC 0.0000000740673490108 | | | |
| 3.1.357490 | MARCIN MALINOWSKI | ADDRESS REDACTED | | | BTC 0.00132216946198B3 CEL 53.810442571072% USDC 0.000000660618190331 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357491 | MARCIN MALINOWSKI | ADDRESS REDACTED | | | BTC 0.014083833652436<br>CEL 3.91928896472161<br>MATIC 81.1006577428125<br>XLM 76.229970212247<br>XRP 34.878639970263636 | | | |
| 3.1.357492 | MARCIN MALYS | ADDRESS REDACTED | | | BTC 0.0013609078250366<br>EOS 4.3480874222496963 | | | |
| 3.1.357493 | MARCIN MARCHWIANY | ADDRESS REDACTED | | | ADA 100.15323564950<br>BNB 0.000000007076001292<br>BSV 0.040028863673961<br>BTC 0.008376009880811305<br>CEL 177.963991595374<br>ETH 0.2308122720986<br>FAKG 0.406778740678133 | | | |
| 3.1.357494 | MARCIN MARIAN WASILEWSKI | ADDRESS REDACTED | | | BTC 0.00000010841995193 | | | |
| 3.1.357495 | MARCIN MARSZALEK | ADDRESS REDACTED | | | BTC 0.248061195839365<br>ETH 3.149363250619 | | | |
| 3.1.357496 | MARCIN MARSZALEK | ADDRESS REDACTED | | | BTC 0.2480790531107<br>ETH 2.944840219479564 | | | |
| 3.1.357497 | MARCIN MARSZALEK | ADDRESS REDACTED | | | BTC 0.258016129699908<br>DOT 0.0007337893259716064<br>ETH 12.236542514123<br>USDC 0.00051188920236874 | | | |
| 3.1.357498 | MARCIN MARSZALEK | ADDRESS REDACTED | | | BTC 0.2874154235036<br>ETH 1.100703441512 | | | |
| 3.1.357499 | MARCIN MARUCHA | ADDRESS REDACTED | | | BTC 0.0114981447508987<br>ETH 7.37344466706137 | | | |
| 3.1.357500 | MARCIN MATUSIAK | ADDRESS REDACTED | | | BTC 0.00167646021367437<br>CEL 3.314863970670705<br>USDT ERC20 0.188109562251033 | | | |
| 3.1.357501 | MARCIN MATYJA | ADDRESS REDACTED | | | BTC 0.00002092319337777 | | | |
| 3.1.357502 | MARCIN MAZUR | ADDRESS REDACTED | | | BTC 0.000000006885430825<br>CEL 1.321645726783299 | | | |
| 3.1.357503 | MARCIN MAZUREK | ADDRESS REDACTED | | | ADA 0.160237510130226<br>BNB 0.00109994654653946<br>BTC 0.0000095698687859<br>CEL 94.00383976120228<br>DASH 0.00026345070938441<br>DOT 0.0010006884341865<br>EOS 0.02026528298445<br>ETH 0.00000021917340827<br>LTC 0.00213937330070046<br>MATIC 0.0263357623939951<br>USDC 0.058506810003034<br>XLM 0.273443094496419<br>XRP 0.029468424775870<br>ZEC 0.000034567994685237 | | | |
| 3.1.357504 | MARCIN MAZURKIEWICZ | ADDRESS REDACTED | | | ADA 0.000002505297924<br>CEL 11.682163635905<br>LUNC 0.01173 | | | |
| 3.1.357505 | MARCIN MIAZGA | ADDRESS REDACTED | | | BTC 0.0000007436760449351<br>CEL 54.861114590669<br>DOT 31.5356706<br>LTC 0.000046<br>USDC 600.654 | | | |
| 3.1.357506 | MARCIN MICHAL MIERZWA | ADDRESS REDACTED | | | EOS 0.00005270126978508<br>BTC 0.000109994193939732 | | | |
| 3.1.357507 | MARCIN MICHALAK | ADDRESS REDACTED | | | CEL 2.9970572714473<br>ETH 0.0012326716589166<br>MATIC 209.3450326789315<br>USDT ERC20 63.239452390032 | | | |
| 3.1.357508 | MARCIN MICHALOWSKI | ADDRESS REDACTED | | | BTC 0.003830380683727408<br>ETH 0.02642234279882247 | | | |
| 3.1.357509 | MARCIN MICHALSKI | ADDRESS REDACTED | | | BTC 0.000595596377293977<br>CEL 0.79852345297521 | | | |
| 3.1.357510 | MARCIN MICHALSKI | ADDRESS REDACTED | | | MCDAI 40<br>USDC 0.003<br>BTC 0.00099442916896617<br>USDT ERC20 0.45164548394021 | | | |
| 3.1.357511 | MARCIN MICYGALA | ADDRESS REDACTED | | | BTC 0.0000040472950091024<br>CEL 0.1368372423943<br>USDC 8.7058335916799OE-07<br>USDT ERC20 0.308130531144552 | | | |
| 3.1.357512 | MARCIN MILER | ADDRESS REDACTED | | | BTC 0.000005102897425571<br>CEL 0.0604715239014815<br>FAKG 0.00114011555147713 | | | |
| 3.1.357513 | MARCIN MILOCH | ADDRESS REDACTED | | | BTC 0.00007846276691978<br>CEL 2.953598350181229<br>ETH 0.07094272917251519<br>SGB 3.031923266819<br>XRP 3.108592095898 | | | |
| 3.1.357514 | MARCIN MILOWSKI | ADDRESS REDACTED | | | BNB 0.09986195<br>CEL 0.33625416261234<br>LUNC 2 | | | |
| 3.1.357515 | MARCIN MIŚ | ADDRESS REDACTED | | | BNB 0.000000004510949591<br>BTC 0.000000828408821112<br>CEL 412.06513853139<br>SGB 15.199519643437<br>XRP 0.0000003816951733125 | | | |
| 3.1.357516 | MARCIN MISZTAL | ADDRESS REDACTED | | | BTC 0.021558674754064<br>CEL 25.936066631148<br>XRP 461.055749090466 | | | |
| 3.1.357517 | MARCIN MODRAK | ADDRESS REDACTED | | | BTC 0.00000068<br>CEL 1416.21643369809<br>DOGE 1911.31179118<br>DOT 19.829735584<br>ETH 0.00000073<br>LTC 0.0004468<br>LUNC 25.146<br>MANA 179.534<br>USDC 0.219156 | | | |
| 3.1.357518 | MARCIN MOKRZYCKI | ADDRESS REDACTED | | | BTC 0.00029820660588419<br>CEL 12.518480750938<br>DOT 0.000000000000413006 | | | |
| 3.1.357519 | MARCIN MORGA | ADDRESS REDACTED | | | ADA 1087.94208999606<br>AVAX 12.2169173232377<br>CEL 15.711708986894B<br>ETH 0.358774188136367<br>MATIC 760.206267689901 | | | |
| 3.1.357520 | MARCIN MROZ | ADDRESS REDACTED | | | BTC 0.00023872963494519<br>CEL 460.262166623381<br>DOT 0.059905854005346<br>FAKG 12.1277054938588<br>USDC 20.986675803502 | | | |
| 3.1.357521 | MARCIN MURA | ADDRESS REDACTED | | | BTC 0.000022991003899311<br>CEL 698.383080066819<br>SGB 771.07956518788<br>SNX 0.002940930599857712<br>USDC 2.931 | | | |
| 3.1.357522 | MARCIN MUSZYNSKI | ADDRESS REDACTED | | | BTC 0.008255764281150075<br>USDC 0.98236621651052 | | | |
| 3.1.357523 | MARCIN NATUSIEWICZ | ADDRESS REDACTED | | | ADA 3564.49405085841<br>BTC 0.00079377066540915<br>CEL 57.700348217373<br>DOT 172.9654490276<br>MATIC 2071.43086386452<br>SNX 52.2691519792341 | | | |
| 3.1.357524 | MARCIN NEUMANN | ADDRESS REDACTED | | | CEL 2.138936823511247<br>DASH 0.998 | | | |
| 3.1.357525 | MARCIN NICPON | ADDRESS REDACTED | | | BTC 0.00450015813240312<br>CEL 25.008090919102 | | | |
| 3.1.357526 | MARCIN NIEDZWIECKI | ADDRESS REDACTED | | | BTC 0.0000000408604150465<br>ETH 0.21033057409150S | | | |
| 3.1.357527 | MARCIN NOWACKI | ADDRESS REDACTED | | | BTC 0.635382903700635<br>CEL 1319.89854042333<br>DOT 137.208105347516<br>LTC 10.1414069206163<br>USDC 10096.6745728403<br>USDT ERC20 3086.78683481429 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357528 | MARCIN NOWAK | ADDRESS REDACTED | | | ADA 0.21071990948949<br>BNB 0.00164166334008?<br>BUSD 0.3670?535581635<br>CEL 0.0726312275515644<br>ETH 0.00002336339065053<br>PAXG 0.0000441857227722412<br>USDT ERC20 0.094196588294<br>4249 | | | |
| 3.1.357529 | MARCIN NOWAK | ADDRESS REDACTED | | | CEL 0.00091820156801894<br>CEL 11.759634587024?<br>USDT ERC20 220 | | | |
| 3.1.357530 | MARCIN NOWAK | ADDRESS REDACTED | | | BTC 0.00212349b3?256<br>ETH 10.58285308036?5 | | BTC 0.0073651347530b921 | |
| 3.1.357531 | MARCIN NOWAKOWSKI | ADDRESS REDACTED | | | BTC 1.5982975450935b?E-05<br>CEL 37.2949178703684<br>LTC 0.00003834794042462?<br>USDC 248.138329026b02<br>USDT ERC20 0.5917180010000b5 | | | |
| 3.1.357532 | MARCIN OKULCZYK | ADDRESS REDACTED | | | BTC 0.01616089214257B<br>CEL 17.0733430542161 | | | |
| 3.1.357533 | MARCIN OLBORSKI | ADDRESS REDACTED | | | BTC 0.000000050503032876225<br>CEL 0.135981296591079 | | | |
| 3.1.357534 | MARCIN OLCHA | ADDRESS REDACTED | | | CEL 7.37079920795639<br>USDC 109.444113 | | | |
| 3.1.357535 | MARCIN OLEDZKI | ADDRESS REDACTED | | | USDT ERC20 49.298814<br>BTC 0.0049408086670470?<br>CEL 0.0401331689063753<br>USDT ERC20 0.62742852528582 | | | |
| 3.1.357536 | MARCIN OLSZEWSKI | ADDRESS REDACTED | | | CEL 0.0057550327160466b<br>ETH 0.00011449924362535b<br>MATIC 0.13516638912787a<br>XRP 0.0257989433852873 | | | |
| 3.1.357537 | MARCIN ORSKI | ADDRESS REDACTED | | | BNB 0.00000000677183474<br>BTC 0.00504247064450202<br>BUSD 0.0223544780081173<br>CEL 8.7102563759788S<br>USDT ERC20 6.100054323574a1 | | | |
| 3.1.357538 | MARCIN ORSZEWSKI | ADDRESS REDACTED | | | CEL 0.5278584477255524<br>USDT ERC20 50.966127 | | | |
| 3.1.357539 | MARCIN P ZAREBCZAN | ADDRESS REDACTED | | | BTC 0.000904247547?9812<br>CEL 10.1566436414372<br>USDC 386.4497306627903 | | | |
| 3.1.357540 | MARCIN PACZOS | ADDRESS REDACTED | | | BTC 0.00000001015018841<br>CEL 0.0576240534630349<br>DOT 0.00000066 | | | |
| 3.1.357541 | MARCIN PADUCH | ADDRESS REDACTED | | | BNB 0.00059852695602051b<br>BTC 0.0040441778625502<br>CEL 75.596877408425S1 | | | |
| 3.1.357542 | MARCIN PALYS | ADDRESS REDACTED | | | USDC 0.0090574618848988b1<br>BNB 0.0000000013898309b3<br>BTC 0.00000000670502382b<br>CEL 1.4489210740836b3 | | | |
| 3.1.357543 | MARCIN PASNIKOWSKI | ADDRESS REDACTED | | | BTC 0.00108685b62640205<br>BUSD 1082.139837205 | | | |
| 3.1.357544 | MARCIN PASTERNAK | ADDRESS REDACTED | | | BTC 0.000005b4477809?551S?<br>CEL 1.07942110519748<br>DASH 0.00083158239172563S<br>ETC 0.00005859433539939<br>ETH 0.000217380177418182<br>XLM 0.525920699439806<br>ZEC 0.000140415550209524 | | | |
| 3.1.357545 | MARCIN PAWEL HAASE | ADDRESS REDACTED | | | BTC 0.00000019381492173339<br>CEL 0.00234730959123304<br>ETH 0.00000223193203213 | | | |
| 3.1.357546 | MARCIN PEDRYC | ADDRESS REDACTED | | | USDC 0.0355030961251489 | | | |
| 3.1.357547 | MARCIN PELCZAR | ADDRESS REDACTED | | | BTC 0.0006087667285543b1<br>BUSD 1790.012<br>CEL 2427.6945095402a<br>USDC 4233.298563<br>USDT ERC20 4810.524 | | | |
| 3.1.357548 | MARCIN PENDOLSKI | ADDRESS REDACTED | | | BTC 0.00000000098221057b1<br>CEL 0.0359566687300938<br>ETH 0.000010309629625679<br>USDC 0.0000004262557045338 | | | |
| 3.1.357549 | MARCIN PILAT | ADDRESS REDACTED | | | BTC 0.00234559842826409<br>OMG 176.493449675021 | | | |
| 3.1.357550 | MARCIN PIOTR TYPEL | ADDRESS REDACTED | | | CEL 19.711972306760?<br>ETH 0.000000328285392b9<br>USDC 0.002 | | | |
| 3.1.357551 | MARCIN PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.00001628619614112S<br>CEL 0.00995601834474b3? | | | |
| 3.1.357552 | MARCIN PIWOSZ | ADDRESS REDACTED | | | BTC 0.00578487426185602 | | | |
| 3.1.357553 | MARCIN PLUTA | ADDRESS REDACTED | | | ADA 5.0954910441783B<br>BTC 0.0044410486493?065<br>CEL 1.0759098587130a<br>DASH 10.7783830142066<br>DOT 0.5139413317255S1<br>LTC 2.7925114107593S1<br>MATIC 1072.1576510412?9<br>SGB 331.921697697051 | | | |
| 3.1.357554 | MARCIN POLACHOWSKI | ADDRESS REDACTED | | | CEL 2.6415159304487b<br>XLM 0.00000002947129258b | | | |
| 3.1.357555 | MARCIN POLANSKI | ADDRESS REDACTED | | Yes | BTC 0.42460545256636?<br>CEL 1965.3876290646b<br>EOS 0.012118052967b852<br>ETH 5.01797813511582<br>OMG 0.01177508375654587<br>USDC 9.7500725956649?<br>ZRX 0.384115393615749 | | | BTC 0.6481255489644 |
| 3.1.357556 | MARCIN POLEWSKI | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>ETH 0.495493323876831<br>LTC 2.02626721898173 | | | |
| 3.1.357557 | MARCIN POPEK | ADDRESS REDACTED | | | BTC 0.01285792946794b8 | | | |
| 3.1.357558 | MARCIN POPIELARZ | ADDRESS REDACTED | | Yes | BTC 0.0000000061209112204<br>CEL 0.30217411520392<br>SOL 0.00001b428<br>USDC 5.5578019497138 | | | BTC 0.33120117490416b4 |
| 3.1.357559 | MARCIN POPOWSKI | ADDRESS REDACTED | | | MATIC 346.618307771341 | MATIC 548974.020011168<br>USDC 14.915794 | | |
| 3.1.357560 | MARCIN PRACUCIK | ADDRESS REDACTED | | | BTC 0.00111980745265O7<br>CEL 0.330651754788574<br>USDC 431.077675432902 | | | |
| 3.1.357561 | MARCIN PRUSZKOWSKI | ADDRESS REDACTED | | | BNT 607.128738948633<br>BSV 0.003240491750142229<br>BTC 0.0000454575171826764<br>CEL 47.2771078310256<br>DASH 0.59660246<br>DOT 97.2475819429052<br>ETH 0.0123301950520?3<br>SNX 145.2179012410288<br>UNI 0.09987580267197O6<br>USDC 7.23860642559944<br>USDT ERC20 3.4710651174694a9<br>ZRX 0.2812536107354O4 | | | |
| 3.1.357562 | MARCIN PRZEPIÓRKA | ADDRESS REDACTED | | | ADA 0.228359679747219<br>BNB 0.00031668944214S8<br>BTC 0.000129500467673205<br>CEL 4.8670589527?247<br>DOT 0.2610137882071?29 | | | |
| 3.1.357563 | MARCIN PSZCZEL | ADDRESS REDACTED | | | ADA 104.1495068b9702<br>BTC 0.000871600632307694<br>CEL 0.225802531592098<br>DOT 25.65156661838312<br>USDT ERC20 0.168817947756342 | | | |
| 3.1.357564 | MARCIN PTASZYNSKI | ADDRESS REDACTED | | | CEL 1.7564994479807?3 | | | |
| 3.1.357565 | MARCIN PUSTOLKA | ADDRESS REDACTED | | | ADA 0.12061817681931?3<br>BNB 1.20571208014?43<br>BTC 0.0070889857399516S<br>CEL 7.07664525666313<br>DOT 7.80037766699108<br>ETH 0.215228016193298<br>MATIC 2427.07540777908 | | | |
| 3.1.357566 | MARCIN RAJSKI | ADDRESS REDACTED | | | BTC 0.00000059423976b302<br>CEL 9.44425640356448<br>USDC 440.733 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357567 | MARCIN RANACHOWSKI | ADDRESS REDACTED | | | ADA 371.22677372597<br>BTC 0.001255870951280431<br>CEL 2.82590455948424<br>ETH 0.001477906075391Z | | | |
| 3.1.357568 | MARCIN RATAJCZAK | ADDRESS REDACTED | | | BTC 0.000000264072145627<br>CEL 0.10022528417509J<br>MCDAI 0.05705892942000963<br>XRP 0.0000000259259857147 | | | |
| 3.1.357569 | MARCIN ROGALA | ADDRESS REDACTED | | | ADA 1.246273207265J4<br>BTC 0.4854539286276W9<br>CEL 131.037609031587<br>ETH 0.000000757626253472<br>LUNC 0.00000042995122311J<br>USDC 20071.14159355028<br>UST 0.0081100991810613G | | | |
| 3.1.357570 | MARCIN ROGALA | ADDRESS REDACTED | | | CEL 1625.31266486753 | | | |
| 3.1.357571 | MARCIN ROSIAK | ADDRESS REDACTED | | | CEL 0.009389881793002Z3<br>DASH 0.02157025 | | | |
| 3.1.357572 | MARCIN ROTTER | ADDRESS REDACTED | | | CEL 0.012655219146B1 | | | |
| 3.1.357573 | MARCIN ROZYCKI | ADDRESS REDACTED | | | BTC 0.0000051353251551<br>GUSD 1.02662379572Z92<br>USDC 0.00185508136363J4 | | | |
| 3.1.357574 | MARCIN RUMAN | ADDRESS REDACTED | | | BTC 1.9395111989032BB<br>CEL 2592633130740J5<br>ETH 6.137B93<br>USDC 20160.60603J<br>XRP 69.950444 | | | |
| 3.1.357575 | MARCIN RYCHLOWSKI | ADDRESS REDACTED | | | ADA 27.300823266635J<br>BTC 0.00082786943472613Z<br>CEL 19.210571564684<br>ETH 0.00141153990927206 | | | |
| 3.1.357576 | MARCIN RYPINSKI | ADDRESS REDACTED | | | SGB 0.000459031284498085<br>XRP 0.0023702419129115A | | | |
| 3.1.357577 | MARCIN RZETECKI | ADDRESS REDACTED | | | CEL 2.04720499767892<br>ETH 0.03100379964278B7<br>USDT ERC20 0.986134 | | | |
| 3.1.357578 | MARCIN RZEŻNIK | ADDRESS REDACTED | | | CEL 2.54836819345613<br>USDC 11.108228548B558<br>USDT ERC20 11.0641890437096 | | | |
| 3.1.357579 | MARCIN SAGAN | ADDRESS REDACTED | | | BTC 0.0000000081012234607<br>CEL 2.54247452116285<br>USDC 0.003<br>XLM 0.003079 | | | |
| 3.1.357580 | MARCIN SAMBORSKI | ADDRESS REDACTED | | | ADA 0.05432922027662A5<br>BNB 0.00000033055078806A<br>BTC 7.88744531344999E-07<br>CEL 16.82961019924G8<br>DOT 0.00385289067517267<br>ETH 0.0000000057622292B31<br>LUNC 0.01720697439359B | | | |
| 3.1.357581 | MARCIN SAMOLIK | ADDRESS REDACTED | | | ADA 0.1524097389122Z8<br>BNB 0.0000927536489B673<br>BTC 0.0000016929486D1171<br>BUSD 0.00087243659076290S<br>CEL 0.03120726939312833 | | | |
| 3.1.357582 | MARCIN SEBASTIAN WILK | ADDRESS REDACTED | | | BTC 0.000001755655133545 | | | |
| 3.1.357583 | MARCIN SEBASTIAN WŁODARSKI | ADDRESS REDACTED | | | CEL 0.28701489467B672<br>LTC 0.0000094 | | | |
| 3.1.357584 | MARCIN SIDOROWICZ | ADDRESS REDACTED | | | CEL 0.344575457540B | | | |
| 3.1.357585 | MARCIN SIELEWICZ | ADDRESS REDACTED | | | BTC 0.0000082985670636B6<br>BUSD 35.09377103940B9<br>DOT 0.0322870335813004<br>ETH 0.000564650418331494 | | | |
| 3.1.357586 | MARCIN SIGIEL | ADDRESS REDACTED | | | BTC 0.00064011629015B445<br>CEL 1.0379392156922Z1<br>LTC 0.0000000033276540B8 | | | |
| 3.1.357587 | MARCIN SKAŁBA | ADDRESS REDACTED | | | BTC 0.002354913361060Z3<br>ETH 0.178407652903387 | | | |
| 3.1.357588 | MARCIN SKOWRONSKI | ADDRESS REDACTED | | | BTC 0.0000000024674587B9<br>CEL 1.194481009603B3<br>MATIC 4.0154274757509<br>XLM 1.99113476071557 | | | |
| 3.1.357589 | MARCIN SKRZYPCZAK | ADDRESS REDACTED | | | BNB 0.00000004284018D1661<br>BTC 0.0000005790402115559<br>CEL 0.2458777410261J4<br>ETH 0.0000000654B648D647<br>MCDAI 0.0391704717495033<br>USDT ERC20 0.000000525556765Z2 | | | |
| 3.1.357590 | MARCIN SKWIERCZ | ADDRESS REDACTED | | | BTC 0.000746760B07625281<br>CEL 388.84400114304J<br>MATIC 3.93771276208748<br>USDC 0.004760783453286Z5 | | | |
| 3.1.357591 | MARCIN SMENTEK | ADDRESS REDACTED | | | BTC 0.001110984033074Z<br>CEL 4.12999844724438<br>LTC 0.0000000005543J9668<br>SGB 487.351260683B9<br>USDC 10<br>XRP 0.0000003168007B602 | | | |
| 3.1.357592 | MARCIN SOKOŁOWSKI | ADDRESS REDACTED | | | ADA 0.0000053888503699I<br>BNB 0.0000000058480505515<br>BTC 0.3090227722540J5<br>CEL 269.724402123513<br>ETH 4.06256602 | | | |
| 3.1.357593 | MARCIN SOŁTYSIAK | ADDRESS REDACTED | | | BTC 0.00000020053831186S<br>USDC 1.0849453148624S | | | |
| 3.1.357594 | MARCIN SPICHAŁ | ADDRESS REDACTED | | | CEL 25.07280179651J1<br>USDC 0.858541 | | | |
| 3.1.357595 | MARCIN STANCZEWSKI | ADDRESS REDACTED | | | ADA 267.841346842258<br>BNB 1.063042971782J7<br>BTC 0.003896996756717J7<br>USDT ERC20 439.146359462547 | | | |
| 3.1.357596 | MARCIN STANIEC | ADDRESS REDACTED | | | BTC 0.00038252864278007Z<br>CEL 0.0109415023035313<br>USDC 9.35983141382267<br>USDT ERC20 2.97240182759418 | | | |
| 3.1.357597 | MARCIN STAPOR | ADDRESS REDACTED | | | BTC 0.14046497B032563<br>CEL 302.1182011142J3<br>ETH 2.99940730920992<br>UNI 42.23885995 | | | |
| 3.1.357598 | MARCIN STEPNIAK | ADDRESS REDACTED | | | BTC 0.00140213428354195<br>BUSD 2.450491098192<br>CEL 32.91559651683B1 | | | |
| 3.1.357599 | MARCIN STRYCZEK | ADDRESS REDACTED | | | BTC 0.1858505791478J4 | | | |
| 3.1.357600 | MARCIN STRZELEC | ADDRESS REDACTED | | | ADA 0.175<br>BTC 0.0000000356443760715<br>CEL 157.144777395903<br>SGB 69.432992575<br>SNX 178.795<br>UNI 0.199996880737321<br>USDC 0.709<br>XLM 27.75638 | | | |
| 3.1.357601 | MARCIN STYGAR | ADDRESS REDACTED | | | CEL 4.02164303133395 | | | |
| 3.1.357602 | MARCIN STYŁA | ADDRESS REDACTED | | | BTC 0.0000014570475742V7<br>CEL 2.906464418071J5<br>USDT ERC20 0.855838027042707 | | | |
| 3.1.357603 | MARCIN STYRCZULA | ADDRESS REDACTED | | | BTC 0.0023088410211929S<br>BUSD 410.282417080823 | | | |
| 3.1.357604 | MARCIN SUSZCZYŃSKI | ADDRESS REDACTED | | | CEL 0.19726916272149J7<br>DASH 0.04490208<br>USDC 95.04049705614B5 | | | |
| 3.1.357605 | MARCIN SYLWESTER KALKUCKI | ADDRESS REDACTED | | | BTC 0.000000048144109349I | | | |
| 3.1.357606 | MARCIN SZAJDECKI | ADDRESS REDACTED | | Yes | BTC 0.108149938434903<br>CEL 133.027752608209<br>ETH 28.74160663403<br>MATIC 53.9205604124685<br>PAX 1.00783647538903 | | | BTC 0.91108909107287G |
| 3.1.357607 | MARCIN SZAJKO | ADDRESS REDACTED | | | CEL 0.000028589236769157<br>LTC 0.000002185725542825 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357608 | MARCIN SZCZEPANIK | ADDRESS REDACTED | | Yes | BTC 1.7607512898119960 06 CEL 0.672724620471521 LTC 0.55930411508212 LUNC 18.639506738918 USDC 0.00239064249236 87 | | | LTC 24.217585934917 8 |
| 3.1.357609 | MARCIN SZCZEPANSKI | ADDRESS REDACTED | | | CEL 0.069278189857899 8 XLM 55.2907328 | | | |
| 3.1.357610 | MARCIN SZCZYRBA | ADDRESS REDACTED | | | BNB 0.004218006733753 6 BTC 0.0000008 CEL 736.13209721734 4 MATIC 6443.429092291 65 USDC 0.008 | | | |
| 3.1.357611 | MARCIN SZEREMETA | ADDRESS REDACTED | | | BTC 0.000015336785773 161 CEL 1.0690023006614 9 | | | |
| 3.1.357612 | MARCIN SZEWCZYK | ADDRESS REDACTED | | | CEL 1.07929065255467 | | | |
| 3.1.357613 | MARCIN SZNURA | ADDRESS REDACTED | | | BTC 0.00004204 | | | |
| 3.1.357614 | MARCIN SZPAKOWSKI | ADDRESS REDACTED | | | CEL 0.157284010190066 CEL 0.015263803030754 USDT ERC20 0.003947333 02616443 | | | |
| 3.1.357615 | MARCIN SZPALA | ADDRESS REDACTED | | | USDT ERC20 0.019328781 94502644 | | | |
| 3.1.357616 | MARCIN SZTAFU | ADDRESS REDACTED | | | CEL 0.000049466746762456 ADA 0.134912638871259 BTC 0.000000297517285476 CEL 0.527521264611903 | | | |
| 3.1.357617 | MARCIN SZTAJNER | ADDRESS REDACTED | | | BAT 25.57471275 CEL 38.1431450107617 XLM 167.3539543 | | | |
| 3.1.357618 | MARCIN SZWARC | ADDRESS REDACTED | | | BNB 0.000578038824562678 BTC 0.000001569273145699 CEL 0.083431886031475 ZEC 0.02053289 | | | |
| 3.1.357619 | MARCIN SZYCHOWSKI | ADDRESS REDACTED | | | BTC 0.002445711243700 92 BUSD 1.254008020804058 | | | |
| 3.1.357620 | MARCIN SZYDELKO | ADDRESS REDACTED | | | DASH 0.000013607320454719 | | | |
| 3.1.357621 | MARCIN SZYDELKO | ADDRESS REDACTED | | | BTC 0.001196544379831 04 CEL 0.738291871609069 | | | |
| 3.1.357622 | MARCIN SZYDLOWSKI | ADDRESS REDACTED | | | BTC 0.033311298766502 3 CEL 23.8487072737204 MCDAI 95.480048836403 2 USDC 6.825486435586 72 USDT ERC20 9.798527954 92437 | | | |
| 3.1.357623 | MARCIN SZYMANSKI | ADDRESS REDACTED | | | BTC 0.008500809700023 866 CEL 9.3939057231373 1 | | | |
| 3.1.357624 | MARCIN SZYMCZAK | ADDRESS REDACTED | | | LINCH 571.008606012 16 BTC 0.000088317415899956 CEL 10.1567109432474 MATIC 3.9609275012146 8 SNX 2.0630161240672 7 USDC 30.681979066423 69 | BTC 0.00000000311085574 5 | | |
| 3.1.357625 | MARCIN TESZNAR | ADDRESS REDACTED | | | ADA 452.138423285694 BTC 0.000782436004790 8004 CEL 0.063914031379961 8 | | | |
| 3.1.357626 | MARCIN TOMASZ PABICH | ADDRESS REDACTED | | | BTC 0.000001203345910237 CEL 0.005356126260319 54 USDT ERC20 0.403084023 952225 KLAY 0.029194088826817 XTZ 0.000010164277024337 | | | |
| 3.1.357627 | MARCIN TOMASZ PEDO | ADDRESS REDACTED | | | ETH 2.7890767157866 7 | | | |
| 3.1.357628 | MARCIN TOMASZEWSKI | ADDRESS REDACTED | | | ETH 1.3082620428733 7 CEL 1.338263042873337 | | | |
| 3.1.357629 | MARCIN TÓRZ | ADDRESS REDACTED | | | BTC 0.000000009054815794 CEL 0.0793312103339808 USDT ERC20 0.508937779 45412 | | | |
| 3.1.357630 | MARCIN TROSCIANCZUK | ADDRESS REDACTED | | | BTC 0.002146734532989 13 ETH 3.3390084739329 2 | | | |
| 3.1.357631 | MARCIN TRZCINSKI | ADDRESS REDACTED | | | USDC 10596.041988763 8 BTC 0.000000004448844006 | | | |
| 3.1.357632 | MARCIN TYPEL | ADDRESS REDACTED | | | CEL 0.134155473216578 USDC 22.760716807100 9 BAT 0.2772077634487 ETH 0.000178670874291533 KNC 0.091976323952742 8 ZRX 0.177799224370825 | | | |
| 3.1.357633 | MARCIN TYRAŁA | ADDRESS REDACTED | | | BTC 0.000005742663087556 CEL 9.77644544392782 USDT ERC20 0.000000930 159098607 UST 0.000000391608592 25 | | | |
| 3.1.357634 | MARCIN TYRAŁA | ADDRESS REDACTED | | | CEL 1.01207578907648 | | | |
| 3.1.357635 | MARCIN WALKOWSKI | ADDRESS REDACTED | | | ADA 0.339522205893317 BNB 0.001844844994 20712 BTC 0.000000172681005555 CEL 13.0283837244736 SNX 0.14231437010556 USDC 0.000452422155515025 USDT ERC20 1.556568002 86415 | | | |
| 3.1.357636 | MARCIN WANIOWSKI | ADDRESS REDACTED | | | BTC 0.107660775809867 | | | |
| 3.1.357637 | MARCIN WASCINSKI | ADDRESS REDACTED | | | ETH 0.001664099764995 18 | | | |
| 3.1.357638 | MARCIN WASZAK | ADDRESS REDACTED | | | AAVE 0.006355374671204 99 BTC 0.000096738455651222 BUSD 20.789410237 7308 CEL 0.00307523115594457 DOT 0.054169501173507 ETH 0.000263123048384 78 UNI 0.003195450195750 56 | | | |
| 3.1.357639 | MARCIN WEINHOLD | ADDRESS REDACTED | | | CEL 0.733248631881537 LTC 0.27624 | | | |
| 3.1.357640 | MARCIN WEJDA | ADDRESS REDACTED | | | ADA 0.008759360095831 BTC 0.000003799802649599 CEL 0.029050278664 1186 DOT 0.00421765227421372 ETH 0.000013420722313266 LINK 0.000836696850057381 MATIC 0.080380058602254 SOL 0.000161650333386374 USDC 0.0884058233186 796 | | | |
| 3.1.357641 | MARCIN WENTA | ADDRESS REDACTED | | | ADA 395.204245586967 CEL 239.518235563004 | | | |
| 3.1.357642 | MARCIN WESOLEK | ADDRESS REDACTED | | | BTC 0.000000639146877798 CEL 0.146184566977366 DOT 0.001645453147080 58 LUNC 0.002427640887150 5 KLM 0.025734580854484 XRP 0.159595151223279 | | | |
| 3.1.357643 | MARCIN WIATROWSKI | ADDRESS REDACTED | | | AAVE 0.009212199529923038 BTC 0.857036808386059 DOT 154.8487344353 59 ETH 61.090838439098 LTC 29.5719244820392 SNX 0.528918410116764 USDC 0.361465805691073 USDT ERC20 2.779939471 65488 XRP 0.0000000038746609813 | LTC 0.0000005 | | |
| 3.1.357644 | MARCIN WILCZAK | ADDRESS REDACTED | | | CEL 0.0230983647410 51 | | | |
| 3.1.357645 | MARCIN WILCZYNSKI | ADDRESS REDACTED | | | CEL 0.065405415541095 PAXG 0.001557557752053 41 USDC 0.000000884153088356 USDT ERC20 0.308874497015065 | | | |
| 3.1.357646 | MARCIN WILK | ADDRESS REDACTED | | | CEL 0.000000007298621429 CEL 0.042850629342333 USDC 3.203365523908727 | | | |
| 3.1.357647 | MARCIN WISZNIEWSKI | ADDRESS REDACTED | | | BTC 0.000524192132139463 CEL 1.58341224234599 | | | |
| 3.1.357648 | MARCIN WITKOWSKI | ADDRESS REDACTED | | | ADA 531.193076270741 BCH 5.09938551878995 BTC 0.07169351486989 97 DOT 11.340683705665 EOS 310.222080137405 LTC 10.0298738728701 ETH 1.147574721840 92 LTC 16.202102875761 4 MATIC 959.318350769659 SOL 5.10255544040836 SUSHI 0.117741460037457 XLM 271.46272142947 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357649 | MARCIN WITOLD NADOLSKI | ADDRESS REDACTED | | | CEL 1.1827725826136<br>DASH 0.00404725 | | | |
| 3.1.357650 | MARCIN WLADYSLAW HUDY | ADDRESS REDACTED | | | BTC 0.000000093782 2702<br>CEL 1.9127021304943 | | | |
| 3.1.357651 | MARCIN WLODARSKI | ADDRESS REDACTED | | | CEL 0.0247656379591 39 | | | |
| 3.1.357652 | MARCIN WOJCIECHOWSKI | ADDRESS REDACTED | | | ADA 0.1812590676321<br>BTC 0.0000022163502 47345<br>ETH 0.0001180983072 3541<br>USDC 0.5795946272896 96 | | | |
| 3.1.357653 | MARCIN WÓJCIK | ADDRESS REDACTED | | | BNB 0.1608061384124 64<br>BTC 0.0026051552012 4756<br>CEL 0.1279326757583 59<br>ETH 0.0289113284956 189 | | | |
| 3.1.357654 | MARCIN WÓJCIK | ADDRESS REDACTED | | | BTC 1.7298762580739 9E-06<br>EOS 0.0442419893512 576<br>ETH 0.0001580080889 4258 | | | |
| 3.1.357655 | MARCIN WOJNARSKI | ADDRESS REDACTED | | | BTC 0.3009863703016 11 | | | |
| 3.1.357656 | MARCIN WORWA | ADDRESS REDACTED | | | ADA 0.0150203275755 345 | | | |
| 3.1.357657 | MARCIN WOZNICZKA | ADDRESS REDACTED | | | USDC 16.05306197969 87<br>BTC 0.0000109927378 565 79<br>CEL 0.1112880030049 61<br>LUNC 4.0619737120532 3 | | | |
| 3.1.357658 | MARCIN WSZOŁA | ADDRESS REDACTED | | | USDC 0.8786551419722 71<br>BTC 0.0010178531441 4836<br>CEL 0.7505416664326 28<br>LUNC 0.0022398769040 7116 | | | |
| 3.1.357659 | MARCIN ZABŁOCKI | ADDRESS REDACTED | | | BTC 0.00168399<br>CEL 3.0103881008007 2<br>ETH 0.0373086 | | | |
| 3.1.357660 | MARCIN ZACZEK | ADDRESS REDACTED | | | BTC 0.0001074215663 5305<br>CEL 13.37681763823 53<br>USDC 400 | | | |
| 3.1.357661 | MARCIN ZAJAC | ADDRESS REDACTED | | | BTC 0.0000286969867 1063<br>ETH 0.0000355198235 00992<br>GUSD 0.6301953126868 7<br>USDC 9.6475051392627 9 | BTC 0.0000000829593 17998<br>CEL 45.91787193329 45 | | |
| 3.1.357662 | MARCIN ZAWIEJSKI | ADDRESS REDACTED | | | CEL 3.5428339329061 7 | | | |
| 3.1.357663 | MARCIN ZAWISZA | ADDRESS REDACTED | | | BTC 0.0007362392479 77666<br>CEL 3.6184246862597 4<br>LTC 1.47084345 | | | |
| 3.1.357664 | MARCIN ZELEZNY | ADDRESS REDACTED | | | AAVE 0.0006288339833 8322<br>ADA 0.2243999745697 91<br>BTC 2.9586118912867 9E-05<br>DOT 0.0111304745992 656<br>EOS 0.0130538255125 707<br>ETH 0.0001602538947 23838<br>LINK 0.0004866092943 151941<br>MATIC 0.2589092689 87007<br>UNI 0.0016609502850 3827<br>USDC 0.3539922386127 523 | | | |
| 3.1.357665 | MARCIN ZIOBRO | ADDRESS REDACTED | | | BTC 0.0005254900756 19366<br>CEL 0.7073057108957 57 | | | |
| 3.1.357666 | MARCIN ZUREK | ADDRESS REDACTED | | | BTC 0.0000012446974 97326<br>CEL 0.0510047086714 449 | | | |
| 3.1.357667 | MARCIN ZYGADŁO | ADDRESS REDACTED | | | CEL 0.0030238529740 46527<br>ETH 0.0100399462977 79 | | | |
| 3.1.357668 | MARCINA A SMITH | ADDRESS REDACTED | | | CEL 0.1254503930000 19 | | | |
| 3.1.357669 | MARCO 1 CORVALAN | ADDRESS REDACTED | | | USDC 0.0501261550182 241 | | | |
| 3.1.357670 | MARCIO ADAMI | ADDRESS REDACTED | | | BTC 0.0010536277769 17 | | | |
| 3.1.357671 | MARCIO ANDRE DO REGO PEREIRA | ADDRESS REDACTED | | | BTC 0.0011512352707 0512 | | | |
| 3.1.357672 | MARCIO AUGUSTO | ADDRESS REDACTED | | Yes | ADA 310.6769870894 2<br>BTC 0.0046911843079 9526<br>CEL 3.0204904294019<br>DOT 0.0481572043660 762 | | | BTC 0.8485387726989 92 |
| 3.1.357673 | MARCIO BARRETO SILVA | ADDRESS REDACTED | | | ADA 0.2219081230709 42<br>BNB 0.0012899019897 956<br>CEL 0.0842342984496 4<br>DOT 0.0490944910769 625<br>USDT ERC20 2.144716 29399888 | | | |
| 3.1.357674 | MARCIO BARROS | ADDRESS REDACTED | | | CEL 0.6145381725435 23 | | | |
| 3.1.357675 | MARCIO BARROS | ADDRESS REDACTED | | | BTC 0.0000975605722 74532<br>CEL 13.72054 12876783<br>ETH 0.0335850538481 619 | | | |
| 3.1.357676 | MARCIO BRAMBILLA | ADDRESS REDACTED | | | CEL 1.1546284956612 1 | | | |
| 3.1.357677 | MARCIO BRAMBILLA | ADDRESS REDACTED | | | CEL 0.1967465843651 79 | | | |
| 3.1.357678 | MARCIO CASTRO | ADDRESS REDACTED | | | ETH 0.0000478676385 82725 | ETH 0.048324484 | | |
| 3.1.357679 | MARCIO CHIARADIA | ADDRESS REDACTED | | | BAT 149.6107897111 1038<br>BCH 0.3692965558321 77<br>BSV 0.1555442928062 48<br>BTC 0.0256080464727 284<br>CEL 0.0031769924900 632<br>ETC 2.6648651027299 7 | | | |
| 3.1.357680 | MARCIO CORBA | ADDRESS REDACTED | | | BTC 0.0009926740653 97367<br>CEL 0.2096885917153 85 | | | |
| 3.1.357681 | MARCIO COSTA SILVA | ADDRESS REDACTED | | | BTC 0.1061272385318 91<br>CEL 5.2443212465416<br>USDC 1121.55741875 543 | | | |
| 3.1.357682 | MARCIO CURVELO | ADDRESS REDACTED | | | BTC 0.0000007551041 97862<br>COMP 0.0019197884 183136<br>DOT 0.0014632085402 3309<br>ETH 0.0000051042591 83192<br>LINK 0.0143510082547 372<br>MATIC 0.0025660597 87468394<br>XLM 0.9375281064360 39<br>ZRX 0.8010864028164 97 | | | |
| 3.1.357683 | MARCIO DE JESUS CORREA | ADDRESS REDACTED | | | CEL 0.0360711476132 486<br>ETH 0.0014773183933 727 | | | |
| 3.1.357684 | MARCIO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 0.9525910508886 14<br>BTC 0.0001140803146 70452<br>DOT 0.0170616369408 632<br>ETC 0.0028165548941 1741<br>ETH 0.0000765663719 30148<br>LINK 0.0034621851604 749<br>MATIC 0.9695692664 32646<br>PAX 64.5453315756762<br>SNX 5.2379303155077<br>USDC 1.4801386689 3839<br>XLM 0.1530575512582 64 | | | |
| 3.1.357685 | MARCIO DOS SANTOS DUTRA | ADDRESS REDACTED | | | BNB 0.0000095358960 15781 | | | |
| 3.1.357686 | MARCIO ENCISO | ADDRESS REDACTED | | | CEL 0.0612982438883 1 | | | |
| 3.1.357687 | MARCIO FELIPE | ADDRESS REDACTED | | | BCH 0.0001134814578 69302<br>BTC 0.0019079967758 1404<br>CEL 2.8382283635095 8<br>ETC 0.0028571233060 4036<br>ETH 0.0013314572170 5435 | | | |
| 3.1.357688 | MÁRCIO FERNANDES | ADDRESS REDACTED | | | BTC 0.0011742591576 6723<br>CEL 20.82093936855 75<br>USDC 486.192847 | | | |
| 3.1.357689 | MÁRCIO FERREIRA | ADDRESS REDACTED | | | ADA 0.2753948392867 9<br>BTC 0.1193007021903 81<br>ETH 1.5851239968564 4 | | | |
| 3.1.357690 | MARCIO FRANCISCO | ADDRESS REDACTED | | | BNB 0.0496249879620 599<br>BTC 0.0068523184267 3058 | | | |
| 3.1.357691 | MARCIO G C BRANCO | ADDRESS REDACTED | | | CEL 5.5521662570554 6 | | | |
| 3.1.357692 | MARCIO GODINHO | ADDRESS REDACTED | | | USDC 12.09013107687 3<br>CEL 0.1377048354119 5<br>USDC 0.3984171083740 75<br>XRP 1837.91598316 798 | | | |
| 3.1.357693 | MARCIO GONCALVES | ADDRESS REDACTED | | | BTC 0.0000059940276 60639 | | | |
| 3.1.357694 | MARCIO GUERREIRO | ADDRESS REDACTED | | | ADA 1612.37742906925<br>BTC 1.0695029640270 5<br>CEL 1.1516857538 98<br>EOS 0.3140362565553 4<br>ETH 34.82491109 86962<br>SGB 372.289605 7705 22<br>XRP 2.6870661296993 3 | | | |
| 3.1.357695 | MÁRCIO HENRIQUE | ADDRESS REDACTED | | | BTC 0.0000036412345 1781<br>CEL 0.1873051015308 34<br>USDC 32.04473501834 84 | | | |
| 3.1.357696 | MARCIO JUGUERO | ADDRESS REDACTED | | | CEL 0.1243455235457 14 | | | |
| 3.1.357697 | MÁRCIO LEMOS | ADDRESS REDACTED | | | BTC 0.0012520171059 7403<br>CEL 1.7394806193514 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357698 | MARCIO LIMA | ADDRESS REDACTED | | | BTC 0.000000000805722487<br>CEL 0.01763352215797<br>DOT 0.000000000072081527<br>ETH 0.000538418775523346<br>LUNC 0.001148771465356614<br>MATIC 0.137268102892701<br>TGBP 0.065052672251318<br>UNI 0.0008513122356624108<br>USDC 0.0139509409400414 | | | |
| 3.1.357699 | MÁRCIO LOPES | ADDRESS REDACTED | | | BNB 0.0010534542603506<br>BTC 6.958188810566590-05<br>CEL 0.247906356628395<br>ETH 0.0001098649676370505<br>LUNC 0.00398645823562178 | | | |
| 3.1.357700 | MARCIO PATACA | ADDRESS REDACTED | | | ADA 2.769790293104<br>BNB 0.0226131864574<br>BTC 0.00005576144679518<br>CEL 0.4215863286242295<br>DOT 0.0079849000043722<br>ETH 0.00076031329680041 | | | |
| 3.1.357701 | MÁRCIO RAMOS | ADDRESS REDACTED | | | BTC 0.00000084316359343<br>CEL 0.0206240654710955<br>DOT 0.0078090241526123 4<br>ETH 0.00002241822703213<br>SOL 0.00085887135580238<br>USDC 5033.970837047 15 | | | |
| 3.1.357702 | MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.00242975480049267<br>ETH 0.47648220138525<br>USDC 0.22044411796738 9 | | | |
| 3.1.357703 | MARCIO ROBERTO DA SILVA | ADDRESS REDACTED | | | BTC 0.00058781940216298 8<br>CEL 0.00094820489839516<br>TUSD 0.00080447483456087 2<br>USDT ERC20 0.3303990226260 92<br>XLM 0.055124710993269 | | | |
| 3.1.357704 | MARCIO ROBERTO DE SOUZA ALMEIDA | ADDRESS REDACTED | | | USDT ERC20 2.8690446525154 9 | | | |
| 3.1.357705 | MARCIO SANTOS | ADDRESS REDACTED | | | BTC 0.0001895554955572<br>CEL 4.11146094355705<br>ETH 0.04513623 | | | |
| 3.1.357706 | MARCIO SILVA | ADDRESS REDACTED | | | BTC 1.0990477421086<br>CEL 704.79833236286<br>ETH 15.9406902968166 | | | |
| 3.1.357707 | MÁRCIO SILVA | ADDRESS REDACTED | | | BTC 0.000000389488780983 | | | |
| 3.1.357708 | MARCIO SILVA | ADDRESS REDACTED | | | CEL 1.123395608943716 | | | |
| 3.1.357709 | MÁRCIO SILVA | ADDRESS REDACTED | | | ADA 330.996791772203<br>BTC 0.00005201859640532<br>CEL 7.660220575739116<br>DOT 15.3210287939071<br>SOL 1.97744004582<br>USDT ERC20 216.3 | | | |
| 3.1.357710 | MÁRCIO SILVA | ADDRESS REDACTED | | | CEL 0.0594498973084112<br>COMP 0.014<br>XLM 15.3767705 | | | |
| 3.1.357711 | MARCIO SIMABUKURO | ADDRESS REDACTED | | | ADA 276.254755645152<br>BTC 0.00000113162789428<br>CEL 2.1917038112840B<br>DOT 0.00236045179021851<br>USDC 0.84996184267124 6 | | | |
| 3.1.357712 | MARCIO SOARES PEREIRA | ADDRESS REDACTED | | | BTC 0.01274996701053 74<br>DOT 4.86588393580857<br>ETH 0.138981390046392 | | | |
| 3.1.357713 | MÁRCIO SOUSA | ADDRESS REDACTED | | | CEL 0.12093763027533<br>XLM 0.00815059297973653<br>XRP 0.00757158329273989 | | | |
| 3.1.357714 | MARCIO SOUZA | ADDRESS REDACTED | | | CEL 0.0379713520324 6 | | | |
| 3.1.357715 | MARCIO SOUZA | ADDRESS REDACTED | | | ADA 1.509.90081943627<br>BTC 0.0591504055296191<br>DOT 69.2925243476851<br>ETH 2.6245703373323<br>MATIC 1731.22710327 13<br>USDC 0.704166412545433 | | | |
| 3.1.357716 | MARCS BORMANIS | ADDRESS REDACTED | | | BCH 0.000088033350824286<br>BSV 1.03774985645206<br>CEL 0.0163014933245455<br>MCDH 0.102268289709538 3 | | | |
| 3.1.357717 | MÁRCIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | | | ADA 194.434752980143<br>BTC 0.0161903008075882<br>DOT 10.9461353514917<br>ETH 0.17248150060562B | | | |
| 3.1.357718 | MARCIS VIBERGS | ADDRESS REDACTED | | | XLM 15299.205935424 6 | | | |
| 3.1.357719 | MARC-JULIEN LIE | ADDRESS REDACTED | | | ADA 0.1429028093466 26<br>BTC 0.158815610257 06<br>ETH 0.283164663197471<br>MCDAI 0.034619796973904 9<br>USDC 0.00193888457370161 7<br>USDT ERC20 0.4682768801470 51 | | | |
| 3.1.357720 | MARCK CASTELLO ROIG | ADDRESS REDACTED | | | BNB 6.085127076603 79<br>BTC 0.00237881760158837<br>CEL 5.5529706180253 7 | | | |
| 3.1.357721 | MARCKENCY CHERESTAL | ADDRESS REDACTED | | | ADA 0.045871636460388 4<br>AVAX 0.00127390113761857<br>BTC 0.00000220145103483 729<br>ETH 0.000220015770408018 7<br>MATIC 0.068456195229048<br>USDC 0.0575381520553688 | | | |
| 3.1.357722 | MARCKENSON MONDELUS | ADDRESS REDACTED | | | ETH 0.1343195255052B<br>USDC 211.718623284861 | | | |
| 3.1.357723 | MARCKIAN WOWK | ADDRESS REDACTED | | | BTC 0.00296950038358898<br>CEL 3.13257878655569 | | | |
| 3.1.357724 | MARCKNAL BENOIT | ADDRESS REDACTED | | | MATIC 92.8985156236806 | | | |
| 3.1.357725 | MARCO A OLIVAS OLAVE | ADDRESS REDACTED | | | ADA 406.854195599267<br>BTC 0.145446218596407<br>DOGE 407.724753407568<br>DOT 22.3110827213696<br>ETH 0.17204812700477<br>MATIC 128.246825350095<br>SOL 2.19984102411628 | | | |
| 3.1.357726 | MARCO ABATE | ADDRESS REDACTED | | | CEL 2.247871491634B1 | | | |
| 3.1.357727 | MARCO ABBATE | ADDRESS REDACTED | | | BTC 0.000006825755904851 | | | |
| 3.1.357728 | MARCO ABDULLAH HAFID | ADDRESS REDACTED | | | BTC 0.000005675413130965 | | | |
| 3.1.357729 | MARCO ACEVEDO | ADDRESS REDACTED | | | BTC 0.000000013526517335<br>ETH 0.000000150963793271<br>XRP 0.18659667840373 16 | | BTC 0.000000001482764294<br>ETH 0.000000170912754773<br>XRP 0.000000190266474556 | | |
| 3.1.357730 | MARCO ADAMI | ADDRESS REDACTED | | | BTC 0.042777598641249 1<br>CEL 147.472729290078 | | | |
| 3.1.357731 | MARCO AFFATATO | ADDRESS REDACTED | | | BTC 0.00124473609096158<br>CEL 1.51629664002337 | | | |
| 3.1.357732 | MARCO AFRICANO | ADDRESS REDACTED | | | CEL 0.827401967761489<br>USDC 4042.17633249194<br>USDT ERC20 5.9648680393671 9 | | | |
| 3.1.357733 | MARCO AGNOLI | ADDRESS REDACTED | | | BTC 0.000089730877865 06<br>CEL 628.802698909872<br>ETH 0.0049037123054368 7 | | | |
| 3.1.357734 | MARCO AIELLO | ADDRESS REDACTED | | | BTC 0.00121789236905336<br>CEL 3.970149137167 91<br>XRP 313.45 | | | |
| 3.1.357735 | MARCO ALBA | ADDRESS REDACTED | | | BTC 0.00000000432201674 5<br>CEL 0.00491127580792748<br>USDC 0.36058218798221 7 | | | |
| 3.1.357736 | MARCO ALBANESE | ADDRESS REDACTED | | | USDC 705.676472152198 | | | |
| 3.1.357737 | MARCO ALBANO | ADDRESS REDACTED | | | CEL 1.06779527904861 | | | |
| 3.1.357738 | MARCO ALBARELLO | ADDRESS REDACTED | | | CEL 137.878140237291 | | | |
| 3.1.357739 | MARCO ALBERTI | ADDRESS REDACTED | | | TAUD 3989.28<br>BTC 0.00164490160910006<br>CEL 4.30417442870317 | | | |
| 3.1.357740 | MARCO ALBERTIN | ADDRESS REDACTED | | | ETH 0.000019363784648328<br>BTC 0.000000000593841046<br>CEL 0.19528520258458<br>ETH 0.000000553281274936<br>USDC 10.18708139394B<br>USDT ERC20 0.00000005127792630 6 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357741 | MARCO ALBERTO BIANCHI | ADDRESS REDACTED | | | BTC 0.030705359516779 2<br>CEL 2018.56959642987<br>ETH 0.193991590107346<br>SGB 45.747946 2264833<br>SNX 9.60268886114153<br>LINK 0.000073518802670201<br>XRP 302.804510505664 | | | |
| 3.1.357742 | MARCO ALECHNOWICZ | ADDRESS REDACTED | | | BTC 0.003793967954814 11 | | | |
| 3.1.357743 | MARCO ALEMAN | ADDRESS REDACTED | | | BNB 0.251698114481829<br>BTC 0.0165125452014477<br>CEL 3.68693167760151<br>ETH 0.170592107933416<br>USDT ERC20 0.00000002149169664 18 | BTC 0.00046085918158825 6 | | |
| 3.1.357744 | MARCO ALESSANDRO CASSIUOLI | ADDRESS REDACTED | | | CEL 0.62863949901 3228<br>ETH 0.000274335580507335 | | | |
| 3.1.357745 | MARCO ALEXANDER DÖLL | ADDRESS REDACTED | | | BTC 0.659018511402204 | | | |
| 3.1.357746 | MARCO ALEXANDER SPECHT | ADDRESS REDACTED | | | BTC 0.01179446107783 67 | | | |
| 3.1.357747 | MARCO ALLETTO | ADDRESS REDACTED | | | BTC 0.00002 3206183666666 | | | |
| 3.1.357748 | MARCO ALISI | ADDRESS REDACTED | | | BTC 0.000000003170989576<br>CEL 29.9753136113996<br>DOT 0.0211405611241 2889<br>EOS 0.106019580603131 | | | |
| 3.1.357749 | MARCO ALTEA | ADDRESS REDACTED | | Yes | ADA 613.0001512587 28<br>BTC 0.017036178752919 8<br>CEL 14.2179372743432<br>ETH 0.35817382777157 8<br>MATIC 645.701282007671<br>PAX 0.01867567703768 14<br>USDC 16.4352328444969 | | | BTC 0.197332070408082 |
| 3.1.357750 | MARCO ALTEA | ADDRESS REDACTED | | | BTC 0.000000576870551807 | | | |
| 3.1.357751 | MARCO ALTOBELLO | ADDRESS REDACTED | | | BTC 0.00200647903639284<br>CEL 15.8904216900487<br>USDC 4329.40400155142 | | | |
| 3.1.357752 | MARCO ALVAREZ-PATINO | ADDRESS REDACTED | | | BTC 0.00102356743177636<br>DOT 0.00725990283428052<br>USDC 5.9321113794029 6 | | | |
| 3.1.357753 | MARCO ALVES | ADDRESS REDACTED | | | ADA 71.905759317582 4<br>CEL 0.420775652524097<br>DOT ERC20 463.919185615782 | | | |
| 3.1.357754 | MARCO ALVICH | ADDRESS REDACTED | | | MATIC 0.042335730182 8303 | | | |
| 3.1.357755 | MARCO AMATO | ADDRESS REDACTED | | | ADA 1472.721877041 22<br>BNB 11.5109027 2694<br>BTC 1.41965157222663<br>CEL 10332 8.85378089 2<br>DOT 291.48094715933 4<br>ETH 12.50652139538 01<br>LINK 105.36748558461 1<br>LUNC 31.2094893362366<br>MATIC 4928.459758485 64<br>MCDAI 0.00083414<br>PAXG 0.999126160080 55<br>SNX 73.43249344<br>SOL 5.18582723787814<br>USDC 1504.0924530757<br>USDT ERC20 0.00000088137 6385981<br>UST 1.57908024061135<br>XAUT 0.94919288371 2085 | | | |
| 3.1.357756 | MARCO AMBROSINI | ADDRESS REDACTED | | | BTC 0.0215241184083625<br>CEL 35.9702475583 89<br>ETH 0.17 | | | |
| 3.1.357757 | MARCO ANDERSEN | ADDRESS REDACTED | | | MANA 0.04688277271946532 | | | |
| 3.1.357758 | MARCO ANDREA BOTERO | ADDRESS REDACTED | | | | CEL 119.513294061264<br>ETH 0.02 | | |
| 3.1.357759 | MARCO ANGELI | ADDRESS REDACTED | | | ETH 0.00093514958357659 39<br>ETH 0.00391563461365804<br>LINK 0.034386232372 3116 | | | |
| 3.1.357760 | MARCO ANGELI | ADDRESS REDACTED | | | BTC 0.00265499<br>CEL 102.538840871502<br>ETH 0.058195135388475 2 | | | |
| 3.1.357761 | MARCO ANGELINI | ADDRESS REDACTED | | | CEL 1.06507071142 | | | |
| 3.1.357762 | MARCO ANGELUCCI | ADDRESS REDACTED | | | BNB 0.000832296070206937<br>BTC 0.0000017654010318 4 | | | |
| 3.1.357763 | MARCO ANNA | ADDRESS REDACTED | | | BTC 0.0222107590934 27 | | | |
| 3.1.357764 | MARCO ANNICCHIARICO | ADDRESS REDACTED | | | BTC 0.000778514418405688<br>CEL 36.0536365156685<br>SNX 16.5511019134956<br>USDT ERC20 30 | | | |
| 3.1.357765 | MARCO ANNONI | ADDRESS REDACTED | | | ADA 0.29117607930324 2<br>BTC 0.000084681903429 18<br>CEL 0.035558876645116 4<br>DOT 0.035172675759470 7<br>ETH 0.000985813801939933<br>MCDAI 328.77904755054 5<br>SOL 0.033057422407822 2<br>USDC 1.43927058807512 | | | |
| 3.1.357766 | MARCO ANTELMI | ADDRESS REDACTED | | | BTC 0.0010351382482320 2<br>CEL 21.9485023319 53<br>USDC 503.905746 | | | |
| 3.1.357767 | MARCO ANTINORI | ADDRESS REDACTED | | | BCH 0.000010082671078435<br>BTC 0.100635459643123<br>CEL 0.00109511772619093<br>COMP 0.00011996624526644 8<br>ETH 0.023188769484925<br>LINK 0.0061911465705586<br>MATIC 1.63959173257016<br>MCDAI 0.236958403282516<br>SGB 656.501050965922<br>UNI 0.00454080481796 33 | | | |
| 3.1.357768 | MARCO ANTONIAZZI | ADDRESS REDACTED | | | ADA 0.198004332005171<br>BTC 0.00266094147396784<br>CEL 1.18840082409893<br>USDT ERC20 495.95237 2285755<br>ETH 0.000000006236513786<br>CEL 11.0989979945468<br>USDC 310 | | | |
| 3.1.357769 | MARCO ANTONINI | ADDRESS REDACTED | | | | | | |
| 3.1.357770 | MARCO ANTONINI | ADDRESS REDACTED | | | BTC 0.00000096365050998 6<br>DOT 0.100561427043835<br>MATIC 0.202787447561 1 | | | |
| 3.1.357771 | MARCO ANTONIO | ADDRESS REDACTED | | | BTC 0.00223523059767048<br>CTC 0.00002194894115721<br>USDT ERC20 412.127105530493 | | | |
| 3.1.357772 | MARCO ANTONIO ACOSTA ORTIZ | ADDRESS REDACTED | | | BTC 0.00000216674912113 8<br>CEL 0.372958799077 16<br>DOT 35.0261353963366<br>LINK 16.4360729374328<br>MANA 6.05879820830719<br>MATIC 185.969565967 86<br>USDC 0.0000000845958486<br>XRP 158.994977922102 | | | |
| 3.1.357773 | MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | | | AVAX 1.00624842150753<br>BCH 0.007017330982096 4<br>BNB 0.00022640875660042 8<br>BTC 0.0000000851996932 178<br>CEL 0.289792682997355<br>DASH 0.006398870766954 78<br>LTC 2.00882674675081<br>SGB 74.6152780899816<br>SOL 0.964736760450258<br>USDC 0.002<br>XRP 0.0103250080990968 | | | |
| 3.1.357774 | MARCO ANTONIO BARAJAS REYES | ADDRESS REDACTED | | | BTC 0.00000838704667149 | | | |
| 3.1.357775 | MARCO ANTONIO BERNAL CASASA | ADDRESS REDACTED | | | CEL 0.457323340071836<br>ETH 0.04530135 | | | |
| 3.1.357776 | MARCO ANTONIO BLANCO VASQUEZ | ADDRESS REDACTED | | | BNB 0.000002074936904391<br>CEL 0.060863333230 94425 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357777 | MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | | | ADA 16738.741369356 1<br>BTC 1.0875792522455 1<br>CEL 6235.424874154<br>ETH 23.976922471035<br>LINK 427.09453980255<br>LTC 0.000005151897001952<br>MATIC 0.052761952649226 3<br>UNI 0.000230843621136096<br>USDC 0.00288355899024537<br>XLM 1.51110128796008<br>XRP 0.267454701062551 | BTC 0.00050534426830937 1<br>USDC 1.659795 | | |
| 3.1.357778 | MARCO ANTONIO CASARANO | ADDRESS REDACTED | | | BTC 0.000001963617333575<br>SOL 0.000116982208341977<br>USDC 0.585833694785158 | | | |
| 3.1.357779 | MARCO ANTONIO FERREIRA | ADDRESS REDACTED | | | ADA 205.389000238015<br>BTC 0.00103486730295451 | | | |
| 3.1.357780 | MARCO ANTONIO FLORES DEL CARPIO | ADDRESS REDACTED | | | BTC 0.000933075427211423 | | | |
| 3.1.357781 | MARCO ANTONIO FRANCO DURAN | ADDRESS REDACTED | | | BTC 0.000000061759534276<br>CEL 1.091252900045563 | | | |
| 3.1.357782 | MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | | | BTC 0.000231638103127758<br>MATIC 1868.04127781166<br>USDC 1.463396944749D | BTC 0.00000000082887994934<br>USDC 0.0000001292357500052 | | |
| 3.1.357783 | MARCO ANTONIO HUANCA GUEVARA | ADDRESS REDACTED | | | BTC 0.00238514969734215<br>CEL 6.3937869461071<br>USDC 5024.01868683542 | | | |
| 3.1.357784 | MARCO ANTONIO LARA MOLINA | ADDRESS REDACTED | | | BTC 0.000449485549757212 | | | |
| 3.1.357785 | MARCO ANTONIO LEON ORTEGA | ADDRESS REDACTED | | | CEL 0.0454039747540987<br>BTC 0.0000124405606943555<br>ETH 0.00000418192431459<br>LINK 0.0884430579593945 | | | |
| 3.1.357786 | MARCO ANTONIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000001916729381174<br>ETH 0.00417025302973B9<br>LTC 1410.19731425479 | BTC 0.0000001243375978807<br>ETH 0.115135642941512<br>LTC 167.96472<br>USDC 0.002 | | |
| 3.1.357787 | MARCO ANTONIO MARTINEZ CAMACHO | ADDRESS REDACTED | | | CEL 1.14962469991066 | | | |
| 3.1.357788 | MARCO ANTONIO MARTINEZ HUERTA | ADDRESS REDACTED | | | BTC 0.0877347179680356<br>ETH 16.1015665067609 | | | |
| 3.1.357789 | MARCO ANTONIO MARTINEZ RIVERA | ADDRESS REDACTED | | | MATIC 0.21114624204423D6<br>GSL 3.31455446610646<br>DOT 4.70180578719D<br>LUNC 2.15625037400755<br>SGB 199.815060458128<br>XRP 1126.13937315597 | | | |
| 3.1.357790 | MARCO ANTONIO MONTEIRO SILVA | ADDRESS REDACTED | | | CEL 0.31361421813166 | | | |
| 3.1.357791 | MARCO ANTONIO NUÑEZ | ADDRESS REDACTED | | | BTC 0.4208986965D759 | | | |
| 3.1.357792 | MARCO ANTONIO OLEA ROLDÁN | ADDRESS REDACTED | | | ETH 9.97754591177353<br>ADA 5.4590230725302<br>BTC 0.0221435628371544<br>CEL 0.060491860619291<br>ETH 1.49545805708755<br>LTC 0.00019424016709249 | | | |
| 3.1.357793 | MARCO ANTONIO PEREZ MUNOZ | ADDRESS REDACTED | | | ETH 0.01197988252356DB | | | |
| 3.1.357794 | MARCO ANTONIO PIZANO GARCIA | ADDRESS REDACTED | | | BTC 0.414083177399124<br>ETH 1.063869556935595 | | | |
| 3.1.357795 | MARCO ANTONIO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000579982840068 | | | |
| 3.1.357796 | MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | | Yes | BTC 0.065220928533650517<br>ETH 0.396225218483301<br>MATIC 27.65082254629D7<br>USDC 0.164464101203226 | ETH 0.3706484990163J7<br>MATIC 887.919683886432<br>USDC 91.83 | | MATIC 8969.60958440625 |
| 3.1.357797 | MARCO ANTONIO SOTO | ADDRESS REDACTED | | | ADA 324.642512056372<br>BTC 0.105570471170315<br>ETH 1.100253013170422<br>LINK 21.15156670555991<br>ZRX 202.547255245901 | | | |
| 3.1.357798 | MARCO ANTONIO V MONTOYA CARDENAS | ADDRESS REDACTED | | | BTC 0.000591298040B5156<br>CEL 0.96825769195D019 | | | |
| 3.1.357799 | MARCO ANTONIO VELA | ADDRESS REDACTED | | | ADA 7.81796423852531 | | | |
| 3.1.357800 | MARCO ANTONIOLI | ADDRESS REDACTED | | | BTC 0.000137968643791891<br>USDT ERC20 0.347870044083975 | | | |
| 3.1.357801 | MARCO ANTUNES | ADDRESS REDACTED | | | AAVE 0.00276761602095619<br>BTC 0.00501681549104199<br>ETH 0.28920210816425J1<br>LINK 0.0115473915092777<br>MATIC 1059.23323610333<br>USDT ERC20 0.22735158340542J3 | | | |
| 3.1.357802 | MARCO ANTUNES | ADDRESS REDACTED | | | BTC 0.000007279764720214J<br>ETH 0.000019909479240208 | | | |
| 3.1.357803 | MARCO ANZI | ADDRESS REDACTED | | | BTC 0.00001521990645733<br>DOT 0.00650246314090092 | | | |
| 3.1.357804 | MARCO ARALLIO | ADDRESS REDACTED | | | BTC 0.00110804346178<br>CEL 19.5389273622554<br>ETH 0.24697456 | | | |
| 3.1.357805 | MARCO ARMENDARIZ | ADDRESS REDACTED | | | BTC 0.00348833224171222<br>ETH 0.233274707266093<br>LINK 6.16767728326204<br>MATIC 102.868966346024<br>SOL 8.80660362806118 | | | |
| 3.1.357806 | MARCO AROSIO | ADDRESS REDACTED | | | ETH 0.00714189785739728 | | | |
| 3.1.357807 | MARCO ARRIETA | ADDRESS REDACTED | | | BTC 0.240682770981973<br>XLM 95.2935670677953 | | | |
| 3.1.357808 | MARCO ARTURO MEJIA | ADDRESS REDACTED | | | BTC 0.000128262727464545 | BTC 0.0000000056546698117 | | |
| 3.1.357809 | MARCO ASARA | ADDRESS REDACTED | | | CEL 0.333193156990921<br>USDC 9.75036 | | | |
| 3.1.357810 | MARCO ASCIA | ADDRESS REDACTED | | | BTC 0.000001330429794797<br>USDT ERC20 0.28397620669663 | | | |
| 3.1.357811 | MARCO ASCIA | ADDRESS REDACTED | | | BTC 0.00000030624664489J22 | | | |
| 3.1.357812 | MARCO ASSENZA | ADDRESS REDACTED | | | BTC 0.000000074757638792S<br>USDC 0.545631271252201 | | | |
| 3.1.357813 | MARCO AUGUSTO | ADDRESS REDACTED | | | ADA 35.0065385586719<br>BTC 0.0275305942169274<br>DOT 4.92600657370J2<br>MATIC 262.730046601292 | | | |
| 3.1.357814 | MARCO AUGUSTO | ADDRESS REDACTED | | | ADA 71.421254147795J<br>BTC 0.00728360041994513<br>ETH 0.109783295284773 | | | |
| 3.1.357815 | MARCO AURELIO FORASIEPI | ADDRESS REDACTED | | | ADA 0.000000905674943235<br>BNB 0.000000008343710847<br>BTC 0.000000079735045J2<br>CEL 1626.305182845J<br>DOT 0.0000000000646077623<br>LPT 0.00004455011325710499<br>USDC 19.242 | | | |
| 3.1.357816 | MARCO AURELIO IZIDRO MACHADO | ADDRESS REDACTED | | | BTC 0.0158021304985219<br>LTC 0.0002864316542209J8 | | | |
| 3.1.357817 | MARCO AURELIO SANTORI | ADDRESS REDACTED | | | USDC 4179.86230530296 | | | |
| 3.1.357818 | MARCO AURELIO SOUZA BESSA | ADDRESS REDACTED | | | BTC 0.00229132561850359 | | | |
| 3.1.357819 | MARCO AUREMMA | ADDRESS REDACTED | | | CEL 1<br>BTC 0.0000000006586644668<br>CEL 4.17896707212181 | | | |
| 3.1.357820 | MARCO AUTERI | ADDRESS REDACTED | | | AAVE 21.2417007492197<br>BTC 0.00000132404731003<br>ETH 0.0322530602429245<br>MATIC 0.00652682032789056<br>UNI 411.23217724298b | | | |
| 3.1.357821 | MARCO AUTINO | ADDRESS REDACTED | | | CEL 2.06213274555285<br>ETH 0.00012675190316645B<br>SNX 1.76792581 | | | |
| 3.1.357822 | MARCO AVALLONE | ADDRESS REDACTED | | | BTC 0.325680263226204<br>BUSD 2113.89033733675<br>ETH 0.0004838962347D1129<br>USDC 2338.9505414127 | | | |
| 3.1.357823 | MARCO AVALLONE | ADDRESS REDACTED | | | BTC 0.000001192844121979S<br>BUSD 1.003961642591L<br>CEL 1.270308746682J4<br>ETH 0.000105006777279287<br>USDT ERC20 0.7246842875092J45 | | | |
| 3.1.357824 | MARCO AVIGNI | ADDRESS REDACTED | | | MCDAI 74.3106186076511<br>USDT ERC20 2.56793785B83977 | | | |
| 3.1.357825 | MARCO AYALA | ADDRESS REDACTED | | | ADA 258.034716354392<br>BTC 0.00112799357423239<br>MATIC 669.512349501768 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357826 | MARCO AZZARITO | ADDRESS REDACTED | | | BNB 0.0000000010357780D7<br>BTC 0.0000000197956308J<br>CEL 0.4734741921588J5<br>USDT ERC20 0.9924971D028482J6 | | | |
| 3.1.357827 | MARCO BACCARIN | ADDRESS REDACTED | | | BTC 0.000012013049543912 | | | |
| 3.1.357828 | MARCO BACCILI | ADDRESS REDACTED | | | CEL 0.01402160882098J2 | | | |
| 3.1.357829 | MARCO BACHMANN | ADDRESS REDACTED | | | BTC 0.00000067663700509 | | | |
| 3.1.357830 | MARCO BAGLIONI | ADDRESS REDACTED | | | ADA 219.65009743042<br>BTC 0.06883071698039J9<br>CEL 8.42676410451J7 | | | |
| 3.1.357831 | MARCO BAHRS | ADDRESS REDACTED | | | BTC 0.000000972145201399 | | | |
| 3.1.357832 | MARCO BAKKER | ADDRESS REDACTED | | | CEL 45.7645329563368<br>SGB 10.4255 | | | |
| 3.1.357833 | MARCO BAKKER | ADDRESS REDACTED | | | XRP 101B0.894001913J9<br>BTC 0.00000000863536827 | | | |
| 3.1.357834 | MARCO BAL | ADDRESS REDACTED | | | CEL 0.07183419604902 | | | |
| 3.1.357835 | MARCO BAL | ADDRESS REDACTED | | | ETH 0.0000025501918732J9<br>ADA 617.2531729465B9<br>BNB 20.245459J134213<br>BTC 0.0000000003000808J98<br>CEL 0.102946751844J91<br>ETH 0.0017705351413713J2<br>SGB 70.681611J580662 | | | |
| 3.1.357836 | MARCO BALDINAZZO | ADDRESS REDACTED | | | BTC 0.07884001750608J03<br>ETH 0.9700161560268J49<br>USDC 0.6903725122200J7 | | | |
| 3.1.357837 | MARCO BALDOCCHI KRIETE | ADDRESS REDACTED | | | BTC 2.12209140474409 | | | |
| 3.1.357838 | MARCO BALDOVIN | ADDRESS REDACTED | | | BTC 2.140959773363190-05 | | | |
| 3.1.357839 | MARCO BALMER | ADDRESS REDACTED | | | BTC 0.00081046243511J2847<br>CEL 33.99114695J28954<br>USDT ERC20 955 | | | |
| 3.1.357840 | MARCO BANFI | ADDRESS REDACTED | | | BTC 0.000002413904389189<br>BUSD 0.006202480113616J22<br>XRP 0.89426389480779J7 | | | |
| 3.1.357841 | MARCO BANUELOS | ADDRESS REDACTED | | | MATIC 0.3813282186539J66<br>USDC 0.0313907664168129 | | | |
| 3.1.357842 | MARCO BAPTISTA | ADDRESS REDACTED | | | BTC 0.000000860245001J72<br>CEL 0.5360113107581J79 | | | |
| 3.1.357843 | MARCO BARALDI | ADDRESS REDACTED | | | BTC 0.000184769317147191<br>ETH 0.01570363273B0436 | | | |
| 3.1.357844 | MARCO BARATELLA | ADDRESS REDACTED | | | BTC 0.0847136521599J52<br>ETH 1.6384138748J215J9 | | | |
| 3.1.357845 | MARCO BARATTA | ADDRESS REDACTED | | | BTC 0.000672273546597999 | | | |
| 3.1.357846 | MARCO BÁRBARA | ADDRESS REDACTED | | | ADA 0.101675106482847<br>AVAX 6.9707702355242J9<br>BAT 0.023283807103130J2<br>BTC 0.091122824129959J7<br>CEL 582.723393020597<br>EOS 0.0161601408993J175<br>ETH 0.57291759349D72<br>MATIC 0.00605489945314719<br>OMG 5.3658785667620J9<br>SNX 18.322853016904J1<br>UNI 0.00139236290303J31<br>USDC 0.000000623765446267<br>USDT ERC20 0.29458322442776J2<br>XLM 0.141717971418066<br>ZRX 209.944964206507 | | | |
| 3.1.357847 | MARCO BARBERINI | ADDRESS REDACTED | | | BNB 2.02111339259093<br>BTC 0.273427637733575<br>BUSD 0.000885282503781J47<br>ETH 1.874394646406B57<br>MCDAI 0.000023971173375065 | | | |
| 3.1.357848 | MARCO BARBERO | ADDRESS REDACTED | | | BTC 0.00000807585302066J6<br>CEL 44.1358583300674<br>ETH 0.002304818524661J91<br>SNX 0.008132824960152541<br>UNI 0.039421076404429J3<br>USDT ERC20 0.7861000668033224 | | | |
| 3.1.357849 | MARCO BARBERO | ADDRESS REDACTED | | | ADA 939.5485706338J3<br>BTC 0.001021431283211J54<br>SNX 37.9235898678272 | | | |
| 3.1.357850 | MARCO BARBIERI | ADDRESS REDACTED | | | BTC 0.00001907318447138805<br>CEL 0.29764352450316J7<br>MCDAI 0.044523183734084B | | | |
| 3.1.357851 | MARCO BARBIERI | ADDRESS REDACTED | | | BTC 0.09304221756430J19<br>16.25504510486J74<br>ETH 1.395568956390J74 | | | |
| 3.1.357852 | MARCO BARBOSA | ADDRESS REDACTED | | | AAVE 0.242157782100234<br>BNT 0.596206528303891<br>CEL 572.809293352417<br>COMP 0.009876545359388J23<br>MATIC 64.3684651698459<br>SNX 1.51408296449469 | | | |
| 3.1.357853 | MARCO BARDELLI | ADDRESS REDACTED | | | BTC 0.101042316018531<br>CEL 32.85258900889765<br>XRP 3220.932421 | | | |
| 3.1.357854 | MARCO BAROLO | ADDRESS REDACTED | | | CEL 3.88991898705J12<br>MCDAI 12.06628209 | | | |
| 3.1.357855 | MARCO BARRETO | ADDRESS REDACTED | | | ADA 137.406181406763<br>BTC 0.001091579698268J5 | | | |
| 3.1.357856 | MARCO BARSOTTI | ADDRESS REDACTED | | | ADA 0.05174034050239J<br>BNB 0.0093564457087J143<br>BTC 0.0000592676306914J3<br>CEL 0.019196978556441<br>DOT 0.000371590342602572<br>ETH 0.013416292583134J6<br>LUNC 0.00234631233082J7<br>USDC 0.479422589712577 | | | |
| 3.1.357857 | MARCO BARTALINI | ADDRESS REDACTED | | | USDC 9.063027461457575 | | | |
| 3.1.357858 | MARCO BARTH | ADDRESS REDACTED | | | BTC 0.0000039682770090J09 | | | |
| 3.1.357859 | MARCO BARTOLUCCI | ADDRESS REDACTED | | | BTC 2.3608760740988990-06 | | | |
| 3.1.357860 | MARCO BARULLI | ADDRESS REDACTED | | | USDC 1.3594027612273 | | | |
| 3.1.357861 | MARCO BASILE | ADDRESS REDACTED | | | BTC 0.00000051662406031<br>CEL 1.76079002356B3 | | | |
| 3.1.357862 | MARCO BASTARDO | ADDRESS REDACTED | | | ADA 187.661715595397<br>CEL 0.432160833743499<br>ETH 0.00013791928643573<br>SNX 0.079610672687011B<br>USDC 5871.71088907613 | | | |
| 3.1.357863 | MARCO BASTEN | ADDRESS REDACTED | | | BTC 0.446040312928322 | | | |
| 3.1.357864 | MARCO BASTIANELLI | ADDRESS REDACTED | | | CEL 28.23019450904545<br>ETH 0.8363725497614J5 | | | |
| 3.1.357865 | MARCO BASTONERO | ADDRESS REDACTED | | | AAVE 0.00015451462825962J1<br>BAT 0.047260709014254<br>BCH 0.00000140524579621<br>BTC 0.0000026423429806<br>EOS 0.000236369711156645<br>ETC 0.003779478048521J45<br>ETH 0.0000005941939293J41<br>LINK 0.00002105659496644J5<br>LTC 0.00000715527350172<br>SGB 0.105609668134264<br>SNX 0.0728504545564004<br>UMA 0.000672046145845J63<br>USDT ERC20 0.002147627804386J6<br>XRP 0.000191327175672051<br>ZRX 0.084454018363537J6 | | | |
| 3.1.357866 | MARCO BATTAGLIA | ADDRESS REDACTED | | | BTC 0.000000000099740J6645<br>CEL 0.98819009J823391J9 | | | |
| 3.1.357867 | MARCO BATTAGLIA | ADDRESS REDACTED | | | ADA 374.936510513911<br>BTC 0.002632304109614045<br>CEL 11.18033557387J63<br>USDC 0.99236454143249J3<br>USDT ERC20 0.2497411060980J75 | | | |
| 3.1.357868 | MARCO BÄUERLE | ADDRESS REDACTED | | | BTC 0.0000001893483141J10 | | | |
| 3.1.357869 | MARCO BAVA | ADDRESS REDACTED | | | CEL 1.0890622893J451 | | | |
| 3.1.357870 | MARCO BAZZANI | ADDRESS REDACTED | | | ADA 0.00000431965991735<br>BNB 0.0000000000214832751<br>BTC 0.0000000041556239J79<br>CEL 95.568558961J167<br>DASH 0.000000000826168072J4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357871 | MARCO BAZZOCCHI | ADDRESS REDACTED | | | CEL 0.044574186668923<br>ETH 0.00149653715013924 | | | |
| 3.1.357872 | MARCO BEATRICE | ADDRESS REDACTED | | | CEL 2.90454999953934<br>ETH 0.000157015236919826<br>XRP 262.36252 | | | |
| 3.1.357873 | MARCO BECKER | ADDRESS REDACTED | | | BTC 0.00001701292077233B | | | |
| 3.1.357874 | MARCO BECKER | ADDRESS REDACTED | | | BTC 0.0000042982602429 | | | |
| 3.1.357875 | MARCO BEERLINGS | ADDRESS REDACTED | | | BTC 0.08786197835173583<br>ETH 1.0103857039283S<br>USDT ERC20 1.40615958613462<br>XRP 462.25804315605 7 | | | |
| 3.1.357876 | MARCO BEGHELLI | ADDRESS REDACTED | | | BTC 0.0000028741753647<br>TUSD 0.766009719727187 | | | |
| 3.1.357877 | MARCO BEHRENS | ADDRESS REDACTED | | | BTC 3.87242919344999E-07 | | | |
| 3.1.357878 | MARCO BELLENDA | ADDRESS REDACTED | | | BCH 0.00603530410943389<br>BTC 0.0000000001596359903<br>CEL 0.164441385575149<br>LTC 0.00491813876360397 | | | |
| 3.1.357879 | MARCO BELLEZZA | ADDRESS REDACTED | | | BNB 0.10975369640728<br>BTC 0.000164086704165548<br>CEL 33.2943327725169<br>EOS 0.0000770635954777<br>ETH 0.20797637910901<br>LTC 0.126477994725744<br>USDC 51.410208743187<br>USDT ERC20 12.571414413124 87<br>XLM 0.00000020887273578 | | | |
| 3.1.357880 | MARCO BELLOCCHI | ADDRESS REDACTED | | | BTC 0.0000476080601644468 | | | |
| 3.1.357881 | MARCO BELLUSCI | ADDRESS REDACTED | | | BTC 0.0000156821260S4704<br>CEL 11.6951929489649<br>USDC 0.0000000027631839282 | | | |
| 3.1.357882 | MARCO BENAVIDES | ADDRESS REDACTED | | | ETH 0.020574948152635 3 | | | |
| 3.1.357883 | MARCO BENEDETTI | ADDRESS REDACTED | | | BCH 0.1895162S<br>BTC 0.00783205170701751<br>CEL 40.8844500324919<br>DASH 0.477318241274623<br>ETH 0.0956377451000215<br>LTC 1.0854285374512S | | | |
| 3.1.357884 | MARCO BENJAMIN FRANK | ADDRESS REDACTED | | | AAVE 10.568440992784<br>BTC 0.135062085497812<br>BUSD 4.39187962985095<br>COMP 12.71723664497974<br>DASH 11.1621371737826<br>DOT 251.652371618043<br>ETH 0.022131896529524<br>MATIC 8999.819576225905<br>SNX 732.972174987927<br>UNI 389.929917787873<br>USDT ERC20 2.2193035807704<br>ZRX 13213.4422708536 | MATIC 1872.0236<br>USDT ERC20 4.38 | | |
| 3.1.357885 | MARCO BERETTA | ADDRESS REDACTED | | | BTC 0.00183213145182315<br>CEL 17.2835452851676 | | | |
| 3.1.357886 | MARCO BERETTA | ADDRESS REDACTED | | | USDT ERC20 455.211448090145 | | | |
| 3.1.357887 | MARCO BERGAMO | ADDRESS REDACTED | | | BTC 0.0000017216012391 7<br>CEL 0.002003037816167 44<br>USDC 0.0281923442683 4 | | | |
| 3.1.357888 | MARCO BERZICI | ADDRESS REDACTED | | | BTC 1.04059587169999E-07<br>CEL 1.088899623983 91 | | | |
| 3.1.357889 | MARCO BERLOT | ADDRESS REDACTED | | | AAVE 0.162170482311226<br>ADA 330.38726480914 1<br>BNB 1.0465052035615 93<br>BTC 0.067568826545295 5<br>CEL 243.289579535537<br>ETH 0.362519218227604<br>LINK 2.22000985970203<br>LTC 1.00119638690526<br>MATIC 129.54510140794<br>PAX 279<br>PAXG 0.063813234 8<br>USDC 12.8985459218223<br>USDT ERC20 0.000000066486775497<br>XLM 300.40679762889 9 | | | |
| 3.1.357890 | MARCO BERNO | ADDRESS REDACTED | | | BTC 0.0001098152324121 73<br>ETH 0.005706569533083664 | | | |
| 3.1.357891 | MARCO BERNSCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000005889788183847<br>CEL 2.969403412917 32 | | | |
| 3.1.357892 | MARCO BERTOLI | ADDRESS REDACTED | | | BNB 0.0011151026898039 7 | | | |
| 3.1.357893 | MARCO BERTOLUCCI | ADDRESS REDACTED | | | BTC 0.0000001134198511068<br>BTC 0.102735207268063<br>CEL 180.144124080869<br>ETH 1.343440899999995<br>MCDAI 40.7647183647051 3 | | | |
| 3.1.357894 | MARCO BESATE | ADDRESS REDACTED | | | BTC 0.094251781635444 4 | | | |
| 3.1.357895 | MARCO BEVILACQUA | ADDRESS REDACTED | | | BTC 0.013324737672923 6 | | | |
| 3.1.357896 | MARCO BIANCO | ADDRESS REDACTED | | | CEL 0.072810121813531 4 | | | |
| 3.1.357897 | MARCO BIASI | ADDRESS REDACTED | | | MCDAI 0.054668394124508 | | | |
| 3.1.357898 | MARCO BIFFI | ADDRESS REDACTED | | | BTC 0.00142666480236618<br>ADA 10.3045770867591<br>BCH 0.00883591727869506<br>BTC 0.000009972899768273 9<br>CEL 0.06447127079524 34<br>USDT ERC20 0.45092990214544 4<br>ZEC 0.010199831675593 7 | | | |
| 3.1.357899 | MARCO BIGI | ADDRESS REDACTED | | | BTC 0.01012988052620 13<br>CEL 22.8854707575709 | | | |
| 3.1.357900 | MARCO BIGOLIN | ADDRESS REDACTED | | | BTC 0.519161466345041<br>CEL 2.13420418169589<br>ETH 3.931325247703 13<br>MATIC 584.155367155831<br>USDC 553.598874633066 | | | |
| 3.1.357901 | MARCO BINGEMANN | ADDRESS REDACTED | | | BTC 0.00003421017345740 3 | | | |
| 3.1.357902 | MARCO BINOTTO | ADDRESS REDACTED | | | ADA 91.96<br>CEL 0.918879161895B5 | | | |
| 3.1.357903 | MARCO BIONDO | ADDRESS REDACTED | | | BTC 0.0000003104341486682<br>USDT ERC20 0.7332580512966099 | | | |
| 3.1.357904 | MARCO BIRAGHI | ADDRESS REDACTED | | | ADA 0.35572617148784<br>BNB 0.004113631661052 65<br>BTC 0.0006591151581830 62<br>CEL 1.264768301595977<br>DOT 0.045907968841511 1<br>ETH 0.00038259131815181 8<br>MATIC 0.3799795055020384<br>USDC 1.60969599746394 | | | |
| 3.1.357905 | MARCO BIRKLE | ADDRESS REDACTED | | | BTC 0.0000000155275899807 | | | |
| 3.1.357906 | MARCO BIROL RIEGER | ADDRESS REDACTED | | | BTC 0.000001488953604162 | | | |
| 3.1.357907 | MARCO BISOGNANI | ADDRESS REDACTED | | | BTC 0.000228627905073729<br>CEL 1.370162981283 24<br>USDT ERC20 0.7668439970953 58 | | | |
| 3.1.357908 | MARCO BITTERLICH | ADDRESS REDACTED | | | BTC 0.0000001837502511842 | | | |
| 3.1.357909 | MARCO BLANCO | ADDRESS REDACTED | | | ADA 256.256111984253<br>DOT 17.2540604847485<br>ETH 0.1547169046605422 | | | |
| 3.1.357910 | MARCO BLINKO | ADDRESS REDACTED | | | ETH 0.0002000195750887B3 | | | |
| 3.1.357911 | MARCO BLOCH | ADDRESS REDACTED | | | BTC 0.0000000643095090346 | | | |
| 3.1.357912 | MARCO BLUME | ADDRESS REDACTED | | | BTC 0.000787452141100627<br>CEL 1.09752383918895 | | | |
| 3.1.357913 | MARCO BOCCONI | ADDRESS REDACTED | | | ADA 0.128673242802681<br>BNB 0.00128425117005126<br>BTC 0.000013146650014891<br>CEL 0.0986639450425208<br>USDC 0.502835166383397<br>USDT ERC20 0.566629441108126 | | | |
| 3.1.357914 | MARCO BOGNANNI | ADDRESS REDACTED | | | BTC 0.0000118744678515367<br>COMP 0.00216449470535154<br>LINK 0.13064645800669<br>SNX 0.721032480256259 | | | |
| 3.1.357915 | MARCO BOIANO | ADDRESS REDACTED | | | BTC 0.0000008305689638 23<br>CEL 0.00554488232936143<br>USDC 0.98725345027 3144 | | | |
| 3.1.357916 | MARCO BONACCINI | ADDRESS REDACTED | | | BTC 0.00002286387424770 76<br>ETH 0.00078032059137383 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357917 | MARCO BONELLI | ADDRESS REDACTED | | | BNB 0.00000000954655622 | | | |
| | | | | | BTC 0.000000089107286112 | | | |
| | | | | | CEL 48.86341133233691 | | | |
| | | | | | USDC 0.001490954556221112 | | | |
| | | | | | USDT ERC20 0.000367 | | | |
| 3.1.357918 | MARCO BONIFAZI | ADDRESS REDACTED | | | BTC 0.011091418893958648 | | | |
| 3.1.357919 | MARCO BONILLA HOLLYMAN | ADDRESS REDACTED | | | BTC 0.000009418053594189 | | | |
| 3.1.357920 | MARCO BONOMI | ADDRESS REDACTED | | Yes | AAVE 0.008387098698253324 | | | BTC 11.12164513338453 |
| | | | | | BTC 6.137527390221 | | | ETH 341.567387097517 |
| | | | | | CEL 0.225181581745989 | | | |
| | | | | | EOS 0.09289022435385574 | | | |
| | | | | | ETH 4.483886558464 | | | |
| | | | | | LINK 420.656890757818 | | | |
| | | | | | LTC 0.04181708074179999 | | | |
| | | | | | SNX 0.653217281469896 | | | |
| | | | | | TUSD 686.42639542610S | | | |
| | | | | | UNI 209.03319631637449 | | | |
| | | | | | USDC 0.0057513886330102S | | | |
| 3.1.357921 | MARCO BORDALLO | ADDRESS REDACTED | | | BNB 0.00112943422317752 | | | |
| | | | | | BTC 0.00000000657853631S | | | |
| | | | | | USDT ERC20 0.2762900066838225 | | | |
| 3.1.357922 | MARCO BORGATO | ADDRESS REDACTED | | | BTC 0.00000010160066444322 | | | |
| | | | | | CEL 2321.56604782322 | | | |
| | | | | | ETH 2.986141873448TS | | | |
| | | | | | MATIC 5000.2 | | | |
| | | | | | SOL 0.0000120493547230117 | | | |
| | | | | | USDC 0.004 | | | |
| | | | | | XLM 0.0000000766034141S | | | |
| 3.1.357923 | MARCO BORGHI | ADDRESS REDACTED | | | BTC 0.8960605260291571 | | | |
| 3.1.357924 | MARCO BORGONI | ADDRESS REDACTED | | | USDT ERC20 0.4230561102340656 | | | |
| 3.1.357925 | MARCO BOSSIO | ADDRESS REDACTED | | | BTC 0.000004682994953846 | | | |
| 3.1.357926 | MARCO BOSKERS | ADDRESS REDACTED | | | CEL 0.2435070374611989 | | | |
| 3.1.357927 | MARCO BOSSHARD | ADDRESS REDACTED | | | BTC 0.12210610611662B | | | |
| | | | | | CEL 0.016383462757954 | | | |
| | | | | | MATIC 308.28668970257S | | | |
| 3.1.357928 | MARCO BOTELLO | ADDRESS REDACTED | | | AAVE 0.0003992319821526 | | | |
| | | | | | AVAX 2.424947604846 | | | |
| | | | | | BTC 0.00751107622870456 | | | |
| | | | | | COMP 0.0002232360952031128 | | | |
| | | | | | DASH 0.00015856033839518 | | | |
| | | | | | DOT 9.1082913531642 | | | |
| | | | | | EOS 0.04767745062075136 | | | |
| | | | | | ETH 0.05066010297337227 | | | |
| | | | | | LINK 0.0015020888760023 | | | |
| | | | | | LTC 0.00047376085670904 | | | |
| | | | | | MATIC 195.80214581485 | | | |
| | | | | | MCDAI 0.2412893670830TB | | | |
| | | | | | SGB 0.527740677486S9 | | | |
| | | | | | XLM 0.46262094185549S | | | |
| | | | | | XRP 0.0000005948732008T1 | | | |
| | | | | | ZEC 0.0000075957199753 | | | |
| 3.1.357929 | MARCO BOTTEON | ADDRESS REDACTED | | | ADA 0.24773481462422466 | | | |
| | | | | | BNB 0.001150158337240861 | | | |
| | | | | | BTC 0.00000010868932781 | | | |
| | | | | | USDC 0.757471344383217 | | | |
| 3.1.357930 | MARCO BOZZO | ADDRESS REDACTED | | | BTC 0.001832549373090S2 | | | |
| | | | | | CEL 8.916850925070153 | | | |
| | | | | | ETH 0.00000030307854222 | | | |
| | | | | | USDC 0.11337B | | | |
| 3.1.357931 | MARCO BOZZOLAN | ADDRESS REDACTED | | | USDT ERC20 499.826859511673 | | | |
| 3.1.357932 | MARCO BRANCHI | ADDRESS REDACTED | | | BTC 0.000142779669748117 | | | |
| | | | | | USDT ERC20 39.447756150067S | | | |
| 3.1.357933 | MARCO BRAUNSCHWEILER | ADDRESS REDACTED | | | BTC 0.00101369064497938 | | | |
| | | | | | CEL 372.7740087566B | | | |
| 3.1.357934 | MARCO BREGANZE | ADDRESS REDACTED | | | ADA 0.000000058320899953 | | | |
| | | | | | BTC 0.000003872279493496 | | | |
| | | | | | CEL 0.25296537440018 | | | |
| | | | | | DOT 0.000150041166512146 | | | |
| | | | | | ETH 0.000002445613017971 | | | |
| | | | | | USDC 0.0000033854676537S | | | |
| 3.1.357935 | MARCO BRIGHENTI | ADDRESS REDACTED | | | BTC 0.000001147513972785 | | | |
| | | | | | BUSD 0.0061297 | | | |
| | | | | | CEL 1.04461328610356 | | | |
| | | | | | USDT ERC20 0.007598 | | | |
| 3.1.357936 | MARCO BROEKHUIZEN | ADDRESS REDACTED | | | BTC 0.1226034302272845 | | | |
| 3.1.357937 | MARCO BRUHIN | ADDRESS REDACTED | | | CEL 125.822134443388 | | | |
| 3.1.357938 | MARCO BRUM | ADDRESS REDACTED | | | BTC 0.010046771182897S | | | |
| | | | | | CEL 13.69613661954TS | | | |
| | | | | | USDC 240 | | | |
| 3.1.357939 | MARCO BRUNELLI | ADDRESS REDACTED | | | ADA 0.000000864123549493 | | | |
| | | | | | BTC 0.00013013960370717 | | | |
| | | | | | CEL 8.4934515732267 | | | |
| | | | | | USDT ERC20 0.0000001442810052 37 | | | |
| 3.1.357940 | MARCO BRUNELLO | ADDRESS REDACTED | | | BAT 99.246748464726 9 | | | |
| | | | | | CEL 2.380823478B0825 | | | |
| | | | | | COMP 0.03702289 | | | |
| | | | | | LTC 0.2029566624699T | | | |
| | | | | | USDT ERC20 86.129387642136 3 | | | |
| | | | | | XLM 158.1646421 | | | |
| 3.1.357941 | MARCO BRUNO | ADDRESS REDACTED | | | ADA 4570.032315554OS | | | |
| | | | | | BTC 0.000000001264370137 | | | |
| | | | | | BUSD 505.25.1145145232 | | | |
| | | | | | CEL 159.208100449256 | | | |
| | | | | | ETH 2.087027491060999 | | | |
| | | | | | USDC 505.21.429377282 2 | | | |
| | | | | | USDT ERC20 0.028093247669154 9 | | | |
| 3.1.357942 | MARCO BRUNO BOZZI | ADDRESS REDACTED | | | BAT 0.1159440110705B4 | | | |
| | | | | | BTC 0.00000010146659221 2 | | | |
| | | | | | MANA 0.0139572535415029 | | | |
| 3.1.357943 | MARCO BRUSA | ADDRESS REDACTED | | | BTC 0.4378384049910 93 | | | |
| | | | | | ETH 8.2808525904954S | | | |
| 3.1.357944 | MARCO BRYNER | ADDRESS REDACTED | | | ADA 0.0000008906738773 71 | | | |
| | | | | | BTC 0.262656478842792 | | | |
| | | | | | CEL 482.67277382705 2 | | | |
| | | | | | ETH 3.505870888668759 | | | |
| 3.1.357945 | MARCO BUCCI | ADDRESS REDACTED | | | BTC 0.000063591939739211 | | | |
| 3.1.357946 | MARCO BUCCIOL | ADDRESS REDACTED | | | CEL 0.710570274966406 | | | |
| 3.1.357947 | MARCO BUCHENHORNER | ADDRESS REDACTED | | | ADA 0.000000433942182635 | | | |
| | | | | | BTC 0.00000134091542095S | | | |
| | | | | | CEL 0.5204382284261 41 | | | |
| | | | | | USDC 0.82274173694337B | | | |
| | | | | | USDT ERC20 0.000000482140104572 | | | |
| 3.1.357948 | MARCO BUENANO | ADDRESS REDACTED | | | BTC 0.0115731062581833 | | | |
| | | | | | CEL 9.668985497256 2 | | | |
| 3.1.357949 | MARCO BULGARELLI | ADDRESS REDACTED | | | AAVE 0.3584669356539 09 | | | |
| | | | | | BNB 0.00059439932158686 6 | | | |
| | | | | | CEL 22.20124249853 77 | | | |
| | | | | | COMP 0.1466308339963 54 | | | |
| | | | | | ETH 0.000403717608895 758 | | | |
| | | | | | KNC 52.534331688789 3 | | | |
| | | | | | LUNC 7.65755823131948 | | | |
| | | | | | SNX 13.56561184498B8 | | | |
| | | | | | UMA 4.50586458531064 | | | |
| | | | | | ZEC 0.90914797906056 1 | | | |
| | | | | | ZRX 41.5734102615259 | | | |
| 3.1.357950 | MARCO CABRERA | ADDRESS REDACTED | | | ETH 0.28548672879342 2 | | | |
| 3.1.357951 | MARCO CADDEO | ADDRESS REDACTED | | | BTC 0.0000007227552850 11 | | | |
| | | | | | CEL 1.3890500128271 7 | | | |
| 3.1.357952 | MARCO CAEIRO | ADDRESS REDACTED | | | BTC 0.0000049857074056 67 | | | |
| | | | | | CEL 1.15286417796669 | | | |
| | | | | | USDT ERC20 0.352215156217 43 | | | |
| 3.1.357953 | MARCO CALABRESE | ADDRESS REDACTED | | | BTC 0.01085704892057 25 | | | |
| | | | | | USDT ERC20 1.380893189665 92 | | | |
| 3.1.357954 | MARCO CALABRESE | ADDRESS REDACTED | | | CEL 0.44550481690959 | | | |
| | | | | | ETH 0.018823247081780 3 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357955 | MARCO CALBUCCI | ADDRESS REDACTED | | | ADA 678.56215754071 | | | |
| | | | | | BNB 0.907277178884772 | | | |
| | | | | | BTC 0.036464820694760 | | | |
| | | | | | DOT 25.695805746056 | | | |
| | | | | | ETH 0.531575075284472 | | | |
| | | | | | SNX 14.1285299047458 | | | |
| | | | | | UMA 25.21932012701 | | | |
| | | | | | USDT ERC20 0.193488076312904 | | | |
| | | | | | XLM 1027.22972155629 | | | |
| 3.1.357956 | MARCO CALDERARO | ADDRESS REDACTED | | | BTC 0.00212879845194878 | | | |
| | | | | | USDC 409.635442646654 | | | |
| 3.1.357957 | MARCO CALDERARO | ADDRESS REDACTED | | | BTC 0.000000006567911442 | | | |
| | | | | | CEL 0.1299050926422 | | | |
| 3.1.357958 | MARCO CALDERARO | ADDRESS REDACTED | | | BTC 0.00000439936820426S | | | |
| 3.1.357959 | MARCO CALI | ADDRESS REDACTED | | | USDC 1.539721706561l | | | |
| | | | | | BTC 0.001206754639137Z5 | | | |
| | | | | | CEL 7.819962010623l | | | |
| 3.1.357960 | MARCO CALI | ADDRESS REDACTED | | | ETH 0.21280531 | | | |
| | | | | | BNB 0.001375626076266838 | | | |
| | | | | | BTC 0.000000413952675371 | | | |
| | | | | | CEL 0.848600291673734 | | | |
| 3.1.357961 | MARCO CALICCHIA | ADDRESS REDACTED | | | CEL 280.03086098999 | | | |
| 3.1.357962 | MARCO CAMBIAGHI | ADDRESS REDACTED | | | MATIC 5780.41851123889 | | | |
| | | | | | BTC 0.000009413549021069 | | | |
| | | | | | BUSD 0.0026394999411306 | | | |
| | | | | | USDC 0.01628021146122 | | | |
| | | | | | USDT ERC20 0.0250303148288818 | | | |
| 3.1.357963 | MARCO CAMILLETTI | ADDRESS REDACTED | | | BTC 0.00000063900547625 | | | |
| | | | | | CEL 0.944528933100139 | | | |
| | | | | | ETH 0.0001837201026625 | | | |
| 3.1.357964 | MARCO CAMMA | ADDRESS REDACTED | | | BAT 186.70404027456 | | | |
| | | | | | BTC 0.000740995127398772 | | | |
| | | | | | CEL 2.16154838416 | | | |
| 3.1.357965 | MARCO CAMMARATA | ADDRESS REDACTED | | | BTC 0.000000004537230838 | | | |
| | | | | | CEL 1.67209274664907 | | | |
| | | | | | MCDAI 0.0346654160435423 | | | |
| | | | | | USDC 8223.93474543134 | | | |
| 3.1.357966 | MARCO CAMMISOTTO | ADDRESS REDACTED | | | BTC 0.00119915307408612 | | | |
| 3.1.357967 | MARCO CAMPAJOLA | ADDRESS REDACTED | | | BTC 0.000000000229337297 | | | |
| | | | | | CEL 2.357923467260472 | | | |
| | | | | | ETH 0.000720285170364171 | | | |
| 3.1.357968 | MARCO CAMPANA | ADDRESS REDACTED | | | LUNC 0.009809417228746511 | | | |
| 3.1.357969 | MARCO CAMPANA | ADDRESS REDACTED | | | BTC 0.00011333148515458S | | ETC 0.00000090167910987 | |
| 3.1.357970 | MARCO CAMPINOTI | ADDRESS REDACTED | | | CEL 0.10209785008535 | | | |
| 3.1.357971 | MARCO CAMPOS | ADDRESS REDACTED | | | BTC 0.10224673938727 | | | |
| 3.1.357972 | MARCO CAMPOS MIRANDA | ADDRESS REDACTED | | | ADA 5.05.38547059999.08 | ADA 0.210703828028811 | | |
| | | | | | BTC 0.147309228804752 | GUSD 1.30761428344635 | | |
| | | | | | ETH 1.8012404052115 | | | |
| | | | | | GUSD 0.00240000410188654 | | | |
| | | | | | USDC 2285.12138382026 | | | |
| 3.1.357973 | MARCO CAMUSO | ADDRESS REDACTED | | | BTC 0.000021834877465797 | | | |
| | | | | | CEL 0.285523104001975 | | | |
| | | | | | ETH 0.000564290607540666 | | | |
| 3.1.357974 | MARCO CANALES NAVEDA | ADDRESS REDACTED | | | BTC 0.0129661058745858 | | | |
| | | | | | ETH 0.18977595189159S | | | |
| 3.1.357975 | MARCO CANNATA | ADDRESS REDACTED | | | LTC 0.000663282894375922 | | | |
| | | | | | BTC 0.000001808451227342 | | | |
| | | | | | GUSD 0.4301757911173707 | | | |
| | | | | | USDT ERC20 0.911532917598304 | | | |
| 3.1.357976 | MARCO CANTARUTTI | ADDRESS REDACTED | | | BTC 0.00120912828980467 | | | |
| | | | | | CEL 179.187629045696 | | | |
| | | | | | ETH 2.33951139472093 | | | |
| | | | | | USDC 20054.61714664482 | | | |
| 3.1.357977 | MARCO CANTINI | ADDRESS REDACTED | | | BTC 0.006275224519339S | | | |
| | | | | | CEL 1.81228276499036 | | | |
| 3.1.357978 | MARCO CAPASSO | ADDRESS REDACTED | | | BTC 0.00283563681162902 | | | |
| | | | | | CEL 0.3463575091132834 | | | |
| 3.1.357979 | MARCO CAPELLE | ADDRESS REDACTED | | | BTC 0.000096841593220388 | | | |
| | | | | | CEL 0.415403192239974 | | | |
| | | | | | USDT ERC20 5.59786339575058 | | | |
| 3.1.357980 | MARCO CAPITAO | ADDRESS REDACTED | | | BTC 0.001165384965388454S | | | |
| | | | | | BUSD 130313.768957742 | | | |
| | | | | | CEL 308.75452578609Z | | | |
| | | | | | XLM 6.61575439340B9 | | | |
| 3.1.357981 | MARCO CAPRETTI | ADDRESS REDACTED | | | ADA 4915.34399595221 | BTC 0.10042013 | | |
| | | | | | BTC 0.81432434756858S | | | |
| | | | | | DOT 75.87573896985S1 | | | |
| | | | | | ETH 5.04089835227366 | | | |
| | | | | | MATIC 967.499218279995 | | | |
| | | | | | USDC 0.83581754730392 | | | |
| 3.1.357982 | MARCO CAPUANO | ADDRESS REDACTED | | | BTC 0.0001586117190543S | | | |
| 3.1.357983 | MARCO CAPUANO | ADDRESS REDACTED | | | BTC 0.00000013235901420Z | | | |
| | | | | | ETH 0.000027358541658746 | | | |
| 3.1.357984 | MARCO CAPURRI | ADDRESS REDACTED | | | BTC 0.0782332199368669 | | | |
| 3.1.357985 | MARCO CARBALLO | ADDRESS REDACTED | | | AAVE 0.853199917176872 | | | |
| | | | | | BTC 0.488194853772821 | | | |
| | | | | | CEL 128.590639454962 | | | |
| | | | | | DASH 10.99670560160D5 | | | |
| | | | | | ETH 58.6916765528945 | | | |
| | | | | | LTC 0.00297108718600D9 | | | |
| | | | | | USDC 7176.45754186812 | | | |
| 3.1.357986 | MARCO CARBONE | ADDRESS REDACTED | | | BCH 0.00116751409409269 | | | |
| | | | | | BTC 0.00000057082340317 | | | |
| | | | | | CEL 5.17867662139442 | | | |
| | | | | | ETH 0.00113476143892359 | | | |
| | | | | | LTC 0.00595822187023827 | | | |
| | | | | | MATIC 4.25442881692356 | | | |
| | | | | | MCDAI 9.7801926227934 | | | |
| | | | | | USDC 0.0303872285565213D4 | | | |
| 3.1.357987 | MARCO CARCANGIU | ADDRESS REDACTED | | | BTC 0.004856257025758l2 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 0.0124710061167D9 | | | |
| | | | | | LTC 0.03798527506390B4 | | | |
| | | | | | SGB 44.14179908839371 | | | |
| | | | | | XRP 297.91715654738 | | | |
| 3.1.357988 | MARCO CARDACI | ADDRESS REDACTED | | | BTC 0.0374393651994032 | | | |
| | | | | | CEL 2.13365271602677 | | | |
| | | | | | ETH 0.37057786958499B | | | |
| | | | | | MATIC 62.645764970610Z | | | |
| | | | | | SNX 19.5800713724308 | | | |
| 3.1.357989 | MARCO CARIDDI | ADDRESS REDACTED | | | BTC 0.000014201461420722 | | | |
| | | | | | CEL 1.06502372212325 | | | |
| 3.1.357990 | MARCO CARIELLO | ADDRESS REDACTED | | | BCH 0.00050422117971339 | | | |
| | | | | | CEL 5.86099954736506 | | | |
| | | | | | ETH 0.0001645154334582l73 | | | |
| | | | | | XRP 0.030234761642819 | | | |
| 3.1.357991 | MARCO CARIONI | ADDRESS REDACTED | | | BTC 0.000000006924207069 | | | |
| | | | | | CEL 1.45442068102104 | | | |
| | | | | | USDC 28.04 | | | |
| 3.1.357992 | MARCO CAROFIGLIO | ADDRESS REDACTED | | | BTC 0.00000000353581018 | | | |
| 3.1.357993 | MARCO CAROSELLA | ADDRESS REDACTED | | | CEL 1.53611344721998 | | | |
| | | | | | CEL 0.02834631156793l7 | | | |
| 3.1.357994 | MARCO CAROSSA | ADDRESS REDACTED | | | BTC 0.00122006340049147 | | | |
| | | | | | BUSD 0.782249721283407 | | | |
| | | | | | CEL 1.1255676197616S | | | |
| | | | | | DASH 0.456107698094507 | | | |
| | | | | | ETC 128.65027657385A | | | |
| | | | | | ETH 0.0238306047607071 | | | |
| | | | | | LINK 2.266036852271A8 | | | |
| | | | | | PAX 0.0819424668222959 | | | |
| | | | | | PAXG 0.000061726310624623 | | | |
| | | | | | ZRX 0.5594643744387N | | | |
| 3.1.357995 | MARCO CAROTTI | ADDRESS REDACTED | | | BTC 0.00003800296441482B7 | | | |
| | | | | | CEL 13.6505713457296 | | | |
| | | | | | PAXG 0.000429714114902903 | | | |
| 3.1.357996 | MARCO CARRASCO | ADDRESS REDACTED | | | BTC 0.00112736898005969 | | | |
| | | | | | LINK 0.01524094384148Z | | | |
| 3.1.357997 | MARCO CARUSO | ADDRESS REDACTED | | | BTC 0.00139996766530429 | | | |
| | | | | | USDC 0.2524683025030S2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.357998 | MARCO CARUSO | ADDRESS REDACTED | | | BTC 0.05741274058706807 CEL 351.4051459590101 ETH 0.733303713696418 LINK 0.00025051167864926 MATIC 1972.25545714296 MCDAI 200 SNX 26.66875081102.65 USDC 0.001 | | | |
| 3.1.357999 | MARCO CASADONT-DEL RIO | ADDRESS REDACTED | | | BTC 0.001183700797712201 MANA 372.9920320044326 | | | |
| 3.1.358000 | MARCO CASAS CORDERO | ADDRESS REDACTED | | Yes | ADA 0.2027011210548 BTC 0.09102368139727145 MATIC 0.5270920978160551 USDC 85.82345970976989 | USDC 59.22 | | BTC 0.25074254385203 |
| 3.1.358001 | MARCO CASCARINO | ADDRESS REDACTED | | | BTC 0.00000000440009827 CEL 9.1984364986599Z | | | |
| 3.1.358002 | MARCO CASE | ADDRESS REDACTED | | | BTC 0.010649843123992K CEL 8.7912843551865 | | | |
| 3.1.358003 | MARCO CASQUINHA | ADDRESS REDACTED | | | BAT 0.0151198904324576 BTC 3.969986259350399E-06 BUSD 1.0321658224264 CEL 0.008288971432982.7 ETH 0.00010561059491054S USDC 0.81740498868832 | | | |
| 3.1.358004 | MARCO CASSANELLI | ADDRESS REDACTED | | | BTC 0.00000386498397030.1 USDT ERC20 0.27500737896367.1 | | | |
| 3.1.358005 | MARCO CASSIANO | ADDRESS REDACTED | | | BCH 0.00000000230787.7186 BNB 0.00000000043094963 BTC 0.00000026161781.08002 CEL 3600.47342440041 EOS 0.00313621440.48369 ETH 0.00000152766892912.1 USDT ERC20 0.000002639797.7191 | | | |
| 3.1.358006 | MARCO CASTAGNA | ADDRESS REDACTED | | | BTC 0.00094800534.1986799 ETH 0.4851398456744.73 | | | |
| 3.1.358007 | MARCO CASTELLINI | ADDRESS REDACTED | | | BTC 0.00000030888678927.6 CEL 0.44206457380008.9 LINK 0.008979878351144307 KLM 0.4002496621614.86 | | | |
| 3.1.358008 | MARCO CASTIGLIONE | ADDRESS REDACTED | | | BTC 0.107986490308437 SNX 0.46700817903545 | | | |
| 3.1.358009 | MARCO CASTRIOTTA | ADDRESS REDACTED | | | CEL 11.27912927525.03 DOT 0.3583591390419.08 USDT ERC20 0.2118485547408.47 | | | |
| 3.1.358010 | MARCO CASTRO | ADDRESS REDACTED | | | BCH 0.2183005548033.96 BTC 0.05660012393896.76 CEL 223.0852330121.05 ETH 1.17332347425625 PAXG 0.00039658899514.1651 UNI 313.2295829792.88 USDC 60.2241391205878 ZRX 0.1132491060221.48 | | | |
| 3.1.358011 | MARCO CATALANO | ADDRESS REDACTED | | | BTC 0.01012159533073929.9 CEL 0.69258626671520.4 ETH 5.24180684388312 USDC 9806.8949161.555 | | | |
| 3.1.358012 | MARCO CATANI NIERI | ADDRESS REDACTED | | | BTC 0.00001011 | | | |
| 3.1.358013 | MARCO CATERINI | ADDRESS REDACTED | | | CEL 0.1284478144103.75 BTC 0.00000670804390547.9 CEL 0.01572414808261.11 ETH 0.000112798555581.57 | | | |
| 3.1.358014 | MARCO CAVALLINI | ADDRESS REDACTED | | | ADA 0.0133592509058.6 BNB 0.00000032344525001.2 BTC 0.00000000101741504.27 CEL 1.12221559355924 MATIC 1.26353281478631 SNX 0.024669202780877.5 USDC 0.006044335532116.67 | | | |
| 3.1.358015 | MARCO CAVALLO | ADDRESS REDACTED | | | CEL 0.135470201204491 ETH 0.367399431541522 | | | |
| 3.1.358016 | MARCO CBL | ADDRESS REDACTED | | | CEL 0.881072162930522 ETH 0.020085792399 | | | |
| 3.1.358017 | MARCO CBVENTIQUATTRO | ADDRESS REDACTED | | | ADA 0.0524591897366682 BTC 0.0379566273936285 CEL 0.050643632945644S ETH 0.061713317909242 LUNC 0.0026157901396663 XRP 45.0 917366170536 | | | |
| 3.1.358018 | MARCO CECCATO | ADDRESS REDACTED | | | BNB 0.000002039064391375 BTC 0.0016654597788097 BUSD 0.419190076963.23 KLM 0.0026330720863454789 | | | |
| 3.1.358019 | MARCO CECERE | ADDRESS REDACTED | | | BTC 0.00254226 CEL 2.244141304208.05 | | | |
| 3.1.358020 | MARCO CEDELE | ADDRESS REDACTED | | | BTC 0.0000001094862.84381 | | | |
| 3.1.358021 | MARCO CELI | ADDRESS REDACTED | | | BTC 0.0000075552203898.16 CEL 0.0255004266788692 | | | |
| 3.1.358022 | MARCO CELIO | ADDRESS REDACTED | | | USDC 0.49215559371385 BTC 0.00000001644591829 CEL 1.48113047603683 LTC 0.001800710571680.7 XRP 1005.41075779531 | | | |
| 3.1.358023 | MARCO CELLI | ADDRESS REDACTED | | | CEL 0.023704510652460.7 | | | |
| 3.1.358024 | MARCO CELLUCCI | ADDRESS REDACTED | | | AAVE 0.241209637555.2 ADA 77.182271425991 AVAX 1.338815726275.84 BTC 0.006873108604813.05 DOT 5.996376511282.96 LINK 2.2976388378326.8 MATIC 96.921804016644.7 | | | |
| 3.1.358025 | MARCO CENA | ADDRESS REDACTED | | | BTC 0.00000990754378593.2 | | | |
| 3.1.358026 | MARCO CEOLAN | ADDRESS REDACTED | | | BTC 0.0325047046083.21 | | | |
| 3.1.358027 | MARCO CERA | ADDRESS REDACTED | | | CEL 1.05859425664324 | | | |
| 3.1.358028 | MARCO CEREDA | ADDRESS REDACTED | | Yes | USDC 290.18034375076.4 BTC 0.016501709550452 EOS 45.19004264.64296 USDT ERC20 1.31589077649342 KLM 3005.62230689192 | | | BTC 0.143560404150406 |
| 3.1.358029 | MARCO CERISOLI | ADDRESS REDACTED | | | BTC 0.00005289160910873.9 CEL 0.167598732643377 ETH 0.4250674297630.61 USDT ERC20 1644.8190796586.8 | | | |
| 3.1.358030 | MARCO CERQUONI | ADDRESS REDACTED | | | BTC 0.00000001589429.809 CEL 0.325014332899.867 MATIC 0.54838548014849 | | | |
| 3.1.358031 | MARCO CHENET | ADDRESS REDACTED | | | BTC 0.0186033583.33313 CEL 9.9844197547.115 ETH 0.318089341759.77 USDC 214.51959545000.3 | | | |
| 3.1.358032 | MARCO CHENG | ADDRESS REDACTED | | | USDT ERC20 3.769621214477.15 | | | |
| 3.1.358033 | MARCO CHEUNG | ADDRESS REDACTED | | | BTC 0.0088398775399748 CEL 3.569097954081.15 USDC 154.78118027.3846 | | | |
| 3.1.358034 | MARCO CHIANDOTTO | ADDRESS REDACTED | | | ADA 9547.591990671.84 BTC 0.211011863744424 DOGE 863.8379737611.01 DOT 4.10442706309388.5 ETH 3.02169831488364 LINK 0.038412986811965.7 LUNC 0.034373425724 SOL 10.86010722555361 | | | |
| 3.1.358035 | MARCO CHIARELLA | ADDRESS REDACTED | | | BSV 1.04209826043.979 CEL 2.01604945210735 ETH 0.00012075577603586.5 USDT ERC20 0.00109728429361426 USDC 421.58145705097.2 | | | |
| 3.1.358036 | MARCO CHIMENTI | ADDRESS REDACTED | | | ADA 0.110771654444425 BNB 1.29418743292273 BTC 0.133534388015534 CEL 0.345214276464.26 ETH 4.32326800928174 SNX 31.89916030276.8 USDT ERC20 318.8822048819.55 | | | |
| 3.1.358037 | MARCO CHIOSA | ADDRESS REDACTED | | | | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358038 | MARCO CHIRONI | ADDRESS REDACTED | | | BTC 0.0004226702983151135 CEL 0.5055821434371978 ETH 0.0039778550235590296 | | | |
| 3.1.358039 | MARCO CHONG | ADDRESS REDACTED | | | BTC 0.51407346645193 ETH 41.15164603189 | | | |
| 3.1.358040 | MARCO CIACCI | ADDRESS REDACTED | | | BNB 0.000545525208896003 BTC 0.002481712389921381 CEL 4.013463814255587 LINK 0.1121154985931 | | | |
| 3.1.358041 | MARCO CIAMPOLI | ADDRESS REDACTED | | | BTC 0.00000000488395316 CEL 0.64713854305815454 | | | |
| 3.1.358042 | MARCO CICCARELLI | ADDRESS REDACTED | | | CEL 0.63318326181545 | | | |
| 3.1.358043 | MARCO CICOGNA | ADDRESS REDACTED | | | BTC 0.001530440179058525 CEL 4.2313431772388 | | | |
| 3.1.358044 | MARCO CIGNITTI GROSSI | ADDRESS REDACTED | | | ADA 581.7505004828131 BTC 0.00507558910063 CEL 1293.1382895714 ETH 1.09834669460756 LUNC 32.857748252562 USDC 2212.856509 USDT ERC20 2216.12261 | | | |
| 3.1.358065 | MARCO CINELLI | ADDRESS REDACTED | | | BTC 1.0774506727939190 CEL 0.1128268750674 MCDAI 0.046889418213700 | | | |
| 3.1.358046 | MARCO CINGANOTTO | ADDRESS REDACTED | | | ADA 0.1728811855688715 BCH 0.0014931616719636 BTC 0.000642728167397979 CEL 0.07248957724743 ETH 0.00079061669516492 USDC 0.18276293509532 | | | |
| 3.1.358047 | MARCO CINGOTTINI | ADDRESS REDACTED | | | ADA 0.00000000079038540 BNB 0.0000000000420641858 BTC 0.02484271030846 CEL 1069.06719491202 LUNC 0.0333583458592 SGB 170.18393 SNX 60.66103242529 USDT ERC20 0.00000001770356125 KLM 500 | | | |
| 3.1.358048 | MARCO CIOFFI | ADDRESS REDACTED | | | BTC 0.01227013455571212 CEL 53.2116953151066 ETH 0.04578246709094 MATIC 141.9631903205 KLM 131.0500324 XRP 104.065872 | | | |
| 3.1.358049 | MARCO CIPRIANI | ADDRESS REDACTED | | | BTC 0.00354817385889863 CEL 6.47826612411 | | | |
| 3.1.358050 | MARCO CIPRIANI | ADDRESS REDACTED | | | BTC 0.000299982253011165 | | | |
| 3.1.358051 | MARCO CIPRIANI | ADDRESS REDACTED | | | BTC 0.00000532367697926 CEL 6.6092830695845 DASH 0.0024342478762929 ETH 0.0360541778277564 UNI 0.1648823374147 USDC 0.0512934636292423 ZEC 0.00194249471854 ZRX 113.2594275353 | | | |
| 3.1.358052 | MARCO CIRILLO | ADDRESS REDACTED | | | BNB 0.0013504570115724 BTC 0.014835042098007 | | | |
| 3.1.358053 | MARCO CIRILLO | ADDRESS REDACTED | | | USDT ERC20 54.25599994158 | | | |
| 3.1.358054 | MARCO CIRONE | ADDRESS REDACTED | | | USDT ERC20 210.321730098202 BTC 0.019180685746544 CEL 0.3267427169505049 LINK 32.3707009771209 LTC 5.082641597869011 MCDAI 0.1050317307692 USDC 3.0604085230794 | | | |
| 3.1.358055 | MARCO CITI | ADDRESS REDACTED | | | BTC 0.02100872916139356 | | | |
| 3.1.358056 | MARCO CIUCCI | ADDRESS REDACTED | | | BTC 1.976226148638090 05 | | | |
| 3.1.358057 | MARCO CLEMENTE | ADDRESS REDACTED | | | BTC 0.000211885140846224 CEL 0.00064664468197324 | | | |
| 3.1.358058 | MARCO CLERICI | ADDRESS REDACTED | | | USDT ERC20 0.01089204703080075 BTC 0.0000887591320800357 BUSD 0.00345584255991006 CEL 0.2734455161017 USDT ERC20 0.03136681830360337 | | | |
| 3.1.358059 | MARCO CODA | ADDRESS REDACTED | | | CEL 0.2281382997315236 | | | |
| 3.1.358060 | MARCO COLACITO | ADDRESS REDACTED | | | BTC 0.00233960365690559 USDC 0.6917393090890007 | | | |
| 3.1.358061 | MARCO COLETTI | ADDRESS REDACTED | | | ETH 0.0917754766210224 | | | |
| 3.1.358062 | MARCO COLLU | ADDRESS REDACTED | | | BTC 0.00011507446725461 | | | |
| 3.1.358063 | MARCO COLOMBINA | ADDRESS REDACTED | | | CEL 0.07037419661815264 BTC 0.00026574642946152 CEL 125.869806439055 ETH 0.528882733196092 USDC 10 | | | |
| 3.1.358064 | MARCO COLOMBINI | ADDRESS REDACTED | | Yes | USDT ERC20 0.54807738050802 BTC 0.01077338708930518 | | | BTC 0.039263055280496 |
| 3.1.358065 | MARCO COLONNA | ADDRESS REDACTED | | | CEL 123.25023581473 | | | |
| 3.1.358066 | MARCO COMBETTO | ADDRESS REDACTED | | | BTC 0.0000010516766191B ETH 2.807468844219990 06 USDT ERC20 0.9143683289374 | | | |
| 3.1.358067 | MARCO COMBI | ADDRESS REDACTED | | | BTC 0.2380075242356649 CEL 124.77394214B319 LTC 0.2863842185737S2 | | | |
| 3.1.358068 | MARCO COMIZZOLI | ADDRESS REDACTED | | | AAVE 0.00089599038459541 BNB 0.00096990575940652 BTC 0.000008023458100235 CEL 20.0427337337288 ETH 0.00017812866788609S USDC 0.074940552583015A | | | |
| 3.1.358069 | MARCO CONTESSOTTO | ADDRESS REDACTED | | | BNB 3.3095994069485S BTC 0.06380020467627 CEL 7.5527643448487 ETH 1.343082843737939 LUNC 0.02011290959997711 USDC 758.738414307272 USDT ERC20 1019.6837649754B | | | |
| 3.1.358070 | MARCO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000014221786499762 | | | |
| 3.1.358071 | MARCO COPPOLA LIBETTA | ADDRESS REDACTED | | | BTC 0.24227135651502 | | | |
| 3.1.358072 | MARCO CORDINI | ADDRESS REDACTED | | | USDC 6.004031899201133 BTC 0.00000042350858940S CEL 0.0005183745762737S6 ETH 0.00000020115305431 | | | |
| 3.1.358073 | MARCO CORDOVA IPANAQUE | ADDRESS REDACTED | | | BTC 0.000007200516616764 TUSD 0.459735656679134 | | | |
| 3.1.358074 | MARCO CORIANI | ADDRESS REDACTED | | | BTC 0.004433827791195S3 CEL 3.73070450636378 ETH 0.10303576051222 MCDAI 40.073384615384 KLM 976.77245389544 XRP 183.54469 | | | |
| 3.1.358075 | MARCO CORNAGGIA | ADDRESS REDACTED | | | SNX 0.10652484254182 | | | |
| 3.1.358076 | MARCO CORNEJO | ADDRESS REDACTED | | | ADA 63.8778729143947 BAT 8.44393281526827 MANA 29.8459559563414 MATIC 55.49665172734S3 KLM 67.2703807643637 | | | |
| 3.1.358077 | MARCO CORREIA | ADDRESS REDACTED | | | ETH 0.00106406373641B | | | |
| 3.1.358078 | MARCO CORREIA | ADDRESS REDACTED | | | BTC 0.006106558585980B2 CEL 1.599887543747B9 | | | |
| 3.1.358079 | MARCO CORSARO | ADDRESS REDACTED | | | USDT ERC20 0.36709605980673B CEL 0.000172656266328107 CEL 3.34848280375094 TGBP 0.0880511295593584 USDC 0.0000004869341077 | | | |
| 3.1.358080 | MARCO COSTA | ADDRESS REDACTED | | | BTC 0.001005742258962S ETH 0.35549360657283 | | | |
| 3.1.358081 | MARCO COSTA | ADDRESS REDACTED | | Yes | BTC 0.01903166576926121 CEL 62.7059421106431 MATIC 0.84722264174950A | | | BTC 0.0530641806488039 |
| 3.1.358082 | MARCO COSTA | ADDRESS REDACTED | | | BTC 0.010165072397105226 CEL 8.42612339846709 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358083 | MARCO COSTANTINI | ADDRESS REDACTED | | | BTC 0.0000017275892102478<br>CEL 40.596016985216 9<br>ETH 5.8709709605999 0E-07<br>MCDAI 3.2636583245344 8<br>PAX 0.0179838823263461<br>SGB 435.9296054274 95<br>USDC 0.00998168303715362<br>USDT ERC20 1.82496559125897<br>XLM 3.21853839627762<br>XRP 0.00101936813113003 | | | |
| 3.1.358084 | MARCO COSTARELLI | ADDRESS REDACTED | | | ADA 247.313256166131<br>BTC 0.0163837148740546<br>XRP 409.647990651195 | | | |
| 3.1.358085 | MARCO COTRIM | ADDRESS REDACTED | | | BTC 0.00114710010494308 | | | |
| 3.1.358086 | MARCO COVANI | ADDRESS REDACTED | | | DOT 0.169221165570672 | | | |
| 3.1.358087 | MARCO COVOLO | ADDRESS REDACTED | | | BTC 0.00000044240002711<br>USDC 3.13207956324918 | | | |
| 3.1.358088 | MARCO COX | ADDRESS REDACTED | | | BTC 0.00000715995791 8<br>USDC 1.36610040073545 | | | |
| 3.1.358089 | MARCO CREPALDI | ADDRESS REDACTED | | | BTC 0.00000173883233268 9<br>CEL 66.6585976152 5<br>USDC 0.002545695962587 1 | | | |
| 3.1.358090 | MARCO CRITELLI | ADDRESS REDACTED | | | ADA 0.833616050261589<br>BNB 0.00201702026910304<br>BTC 0.1027527508609 37<br>DOT 44.6638676684 38<br>ETH 1.99069641043211<br>LUNC 0.017783645271041 5<br>USDT ERC20 5.99198238399294 | | | |
| 3.1.358091 | MARCO CROCCO | ADDRESS REDACTED | | | CEL 0.02807249874594 87<br>EOS 0.000076757778462765<br>BTC 0.00594644403444629<br>CEL 435.091543757106<br>LUNC 41.340523035929 7<br>USDC 24386.6836404037<br>USDT ERC20 233.704036659151 3 | | | |
| 3.1.358092 | MARCO CROTTI | ADDRESS REDACTED | | | ADA 358.874175607504<br>BTC 0.00127334764841367<br>DOT 0.084925518512387 6<br>USDT ERC20 0.319190344702425 | | | |
| 3.1.358093 | MARCO CRUZ | ADDRESS REDACTED | | | ADA 101.345827899316<br>BTC 0.00410314864533848<br>ETH 0.0070874973550368 3<br>XLM 45.85955552873 85 | | | |
| 3.1.358094 | MARCO CULLITON | ADDRESS REDACTED | | | BTC 0.00000007243710 54 | | | |
| 3.1.358095 | MARCO CULVER | ADDRESS REDACTED | | | CEL 0.916270527888147<br>CEL 1.1169522321 2216 | | | |
| 3.1.358096 | MARCO CURIONI | ADDRESS REDACTED | | | ETH 5.04194547715402<br>BTC 0.0000007189455167<br>USDT ERC20 0.604143693208082<br>XRP 0.536212982178449 | | | |
| 3.1.358097 | MARCO CUTILLI | ADDRESS REDACTED | | | BTC 0.00013572380071980 4<br>CEL 221.30030482277 4 | | | |
| 3.1.358098 | MARCO CUTOLLE | ADDRESS REDACTED | | | BTC 0.00000059823472791 2<br>LUNC 0.003949703758911 07<br>SOL 0.0018181380946631 7 | | | |
| 3.1.358099 | MARCO CUTRERA | ADDRESS REDACTED | | | BTC 7.0707524728439 9E-05<br>ETH 0.00261741141410447 | | | |
| 3.1.358100 | MARCO DAANDELS | ADDRESS REDACTED | | Yes | BTC 0.0000816873240489 9<br>CEL 450.03661609779 4<br>DOT 37.730241926150 4<br>ETH 28.4481858567577<br>USDT ERC20 10.3807228762059 | | | ETH 9.29041877406235 |
| 3.1.358101 | MARCO D'ADDIO | ADDRESS REDACTED | | | ADA 0.376401662432245<br>BNB 0.00008362289119306 7<br>BTC 0.00000056169518122 5<br>CEL 52.4902782547 91<br>ETH 0.00308020348712294 | | | |
| 3.1.358102 | MARCO DAENEN | ADDRESS REDACTED | | | BNB 0.00008606997767393 3<br>BTC 0.080789167842924 7<br>CEL 0.002232366645961 13<br>DOT 0.00113185727042047<br>PAXG 0.000030317922378263<br>USDC 3.18528151014918 | | | |
| 3.1.358103 | MARCO DAL BELLO | ADDRESS REDACTED | | | BTC 0.00000019597727424 2<br>CEL 0.0199348446460972<br>ETH 0.000012077754681305<br>USDC 0.001330502121009 6 | | | |
| 3.1.358104 | MARCO DAL BO' | ADDRESS REDACTED | | | BCH 0.00010301465283419 1<br>BTC 0.0000062636439793 6<br>CEL 0.327744898589 75<br>XLM 0.136490893127534 | | | |
| 3.1.358105 | MARCO DAL CERO | ADDRESS REDACTED | | | BTC 0.0000033538076132 2<br>CEL 0.001803801086551 29<br>DOT 0.024444491725198 5 | | | |
| 3.1.358106 | MARCO DAL CIN | ADDRESS REDACTED | | | ADA 575.311041480 48<br>BCH 0.00000251579218082 1<br>BTC 0.953080257085 18<br>CEL 0.257842861165492<br>ETH 0.331233924909821<br>LINK 9.13417355870536<br>SOL 31.186263511758 6<br>TGBP 0.000000002899073648<br>UNI 0.0035272560355474 4<br>USDT ERC20 0.0000000075869777 09 | | | |
| 3.1.358107 | MARCO DAL MOLIN | ADDRESS REDACTED | | | ADA 0.124620519898749<br>BNB 0.00132573635123785<br>BTC 1.459569760102990 6<br>CEL 0.00117714119045477<br>SNX 0.0209286953982227<br>USDT ERC20 0.560382199442555 | | | |
| 3.1.358108 | MARCO DAL PEZZO | ADDRESS REDACTED | | | USDC 19.798943 | | | |
| 3.1.358109 | MARCO DAL PRETE | ADDRESS REDACTED | | | BTC 0.00000697531898257<br>CEL 0.03809179369 95487<br>DOT 0.00000000058176597<br>USDT ERC20 0.2183751916308 63 | | | |
| 3.1.358110 | MARCO DALAI | ADDRESS REDACTED | | | ADA 0.168389637038448<br>BNB 0.00159530490116644<br>BTC 0.0000006623955 7851<br>CEL 0.161065801278617<br>ETH 0.0000008184408 29795<br>MCDAI 0.062099032517877 7<br>USDT ERC20 0.019017409106 5604 | | | |
| 3.1.358111 | MARCO DALCO | ADDRESS REDACTED | | | BTC 0.0004293835075587<br>CEL 1.9730905987296 9<br>USDC 11925.6897742213 | | | |
| 3.1.358112 | MARCO DALEO | ADDRESS REDACTED | | | BTC 0.0000000825421490 56<br>XLM 0.4078688188337 4 | | | |
| 3.1.358113 | MARCO DALFARO | ADDRESS REDACTED | | | BTC 0.0000009426781974 49<br>USDC 0.3838448562104 22 | | | |
| 3.1.358114 | MARCO DALLA VALLE | ADDRESS REDACTED | | | BTC 0.00008446397553 6258 | | | |
| 3.1.358115 | MARCO DAMONTE | ADDRESS REDACTED | | | BTC 0.00428408297956 5771<br>CEL 0.471285758861 222 | | | |
| 3.1.358116 | MARCO DANIEL GUT | ADDRESS REDACTED | | | BTC 0.0000019809039511 84 | | | |
| 3.1.358117 | MARCO DANUSSO | ADDRESS REDACTED | | | BTC 0.00000000016720052 1<br>CEL 192.565009533445<br>ETH 2.858480 5 | | | |
| 3.1.358118 | MARCO DÁVILA | ADDRESS REDACTED | | | CEL 0.368965331786699<br>DOT 1.454074377964 42<br>LINK 0.10270843 | | | |
| 3.1.358119 | MARCO DE AMICIS | ADDRESS REDACTED | | | ADA 277.835338567426<br>BTC 0.029371160914025<br>ETH 2.387440651250 53<br>USDT ERC20 704.477985501859 | | | |
| 3.1.358120 | MARCO DE BRUYNE | ADDRESS REDACTED | | | CEL 85.503935910295<br>DOT 0.000000000004395604 | | | |
| 3.1.358121 | MARCO DE CASTRO | ADDRESS REDACTED | | | BTC 0.549507841541952<br>CEL 1.12590041183868<br>MCDAI 40.7527208614695<br>USDC 48.9889564448953 | | | |
| 3.1.358122 | MARCO DE CILLIA | ADDRESS REDACTED | | | BTC 0.00102637074308008<br>CEL 25.3470721593 01<br>ETH 0.5024151254840 27 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358123 | MARCO DE CRESCENZO | ADDRESS REDACTED | | | BTC 0.02875891 CEL 6.289197434960426 | | | |
| 3.1.358124 | MARCO DE DOMINICIS | ADDRESS REDACTED | | | BTC 0.00258133941012925 CEL 3.310353002605 SNX 0.226064508685431 USDC 5.383766510730887 | | | |
| 3.1.358125 | MARCO DE GENNARO | ADDRESS REDACTED | | | BTC 0.01904072248248895 CEL 0.1114472547657032 MCDAI 31.898053626234 USDC 1370.735493224457 | | | |
| 3.1.358126 | MARCO DE HOOP | ADDRESS REDACTED | | | USDC 5016.963747419512 | | | |
| 3.1.358127 | MARCO DE LA MORA MUÑOZ | ADDRESS REDACTED | | | LTC 1.017963585788627 | | | |
| 3.1.358128 | MARCO DE LUCA | ADDRESS REDACTED | | | BTC 0.00904738783795032 | | | |
| 3.1.358129 | MARCO DE LUCENTIIS | ADDRESS REDACTED | | | CEL 6.273653918785125 BCH 0.00050294544412308 BTC 0.1319918067 2396 CEL 47.54132726663307 MANA 0.011730905273 9181 USDC 0.002 | | | |
| 3.1.358130 | MARCO DE NARDI | ADDRESS REDACTED | | | BTC 0.000302925644015 39 CEL 3.145353435 60464 ETH 0.01406191972184 MCDAI 0.0023038066040 9272 | | | |
| 3.1.358131 | MARCO DE RUGGIERO | ADDRESS REDACTED | | | BTC 0.00005991407269157 9 ETH 0.352127728453825 | | | |
| 3.1.358132 | MARCO DE SANTIS | ADDRESS REDACTED | | | BTC 0.00000000931182788 CEL 8.043041436523 ETH 0.568845480853327 MATIC 84.798604626977 9 | | | |
| 3.1.358133 | MARCO DE SIMONE | ADDRESS REDACTED | | | BTC 0.001397029851 93001 ETH 0.000979058361027707 MATIC 1.18901863401582 | | | |
| 3.1.358134 | MARCO DE STASIO | ADDRESS REDACTED | | | BTC 8.44624967194599E-05 CEL 1.753537023183 38 ETH 0.000024594881394083 | | | |
| 3.1.358135 | MARCO DE STEFANI | ADDRESS REDACTED | | | BTC 0.00000056008644403 CEL 48.21890655 6153 DOT 0.14138878042741 | | | |
| 3.1.358136 | MARCO DE TOMMASO | ADDRESS REDACTED | | | BTC 0.00178594173874006 DOT 0.0668175197091055 | | | |
| 3.1.358137 | MARCO DEFREITAS | ADDRESS REDACTED | | | CEL 1.152903887177 34 | | | |
| 3.1.358138 | MARCO DEL BARBA | ADDRESS REDACTED | | | ETH 0.040526014579368 4 DOT 0.010179812901 2363 ETH 0.303414971818547 USDC 0.158192598794976 | | | |
| 3.1.358139 | MARCO DEL FRATE | ADDRESS REDACTED | | | BTC 0.01590800037025 7 ETH 0.000002058971796599 LUNC 6.012067964 12576 MATIC 51.0536001194273 USDT ERC20 0.001028059026533324 | BTC 0.00596351354461956 ETH 0.0670540529381581 USDT ERC20 0.546911603853234 | | |
| 3.1.358140 | MARCO DELLANNA | ADDRESS REDACTED | | | BTC 0.000011077101597433 DASH 0.0001907053129472471 | | | |
| 3.1.358141 | MARCO DELL'AVERSANA | ADDRESS REDACTED | | | BTC 0.000005313873723453 USDT ERC20 8.2308214013 9019 | | | |
| 3.1.358142 | MARCO DELL'OLIO | ADDRESS REDACTED | | | BTC 0.082876609594222 ETH 1.822284507 87226 | | | |
| 3.1.358143 | MARCO DELL'ORCO | ADDRESS REDACTED | | | BTC 0.0003327060037 42881 CEL 1618.372967793 67 | | | |
| 3.1.358144 | MARCO DELL'ORTO | ADDRESS REDACTED | | | BTC 0.00000006716350647 CEL 0.0000510812487 83582 | | | |
| 3.1.358145 | MARCO DELLOVO | ADDRESS REDACTED | | | CEL 0.0312967002967203 XRP 0.00000045272455897 4 | | | |
| 3.1.358146 | MARCO DELSALTO | ADDRESS REDACTED | | | BTC 0.00000032406196846 CEL 1.0945500980205 TUSD 0.00437531474135411 | | | |
| 3.1.358147 | MARCO DEMARIA | ADDRESS REDACTED | | | ADA 19.7205195663448 CEL 0.06336638581993 01 LTC 0.23648191959325 9 MATIC 94.1189772 80223 | | | |
| 3.1.358148 | MARCO DEMPER | ADDRESS REDACTED | | | BTC 0.00588223 CEL 7.992463355 2277 MCDAI 70 | | | |
| 3.1.358149 | MARCO DENISSEN | ADDRESS REDACTED | | | BTC 0.00119319460355136 CEL 0.631311063963177 MCDAI 30.274483 852535 | | | |
| 3.1.358150 | MARCO DENTI | ADDRESS REDACTED | | | BTC 0.13532318275 7233 ETH 0.0873296303121922 ETH 4.02934968462807 LUNC 5.515509862089115 USDC 1.66006883824144 USDT ERC20 3.180630900022 668 | BTC 0.0079612287855614 | | |
| 3.1.358151 | MARCO DI BATTISTA | ADDRESS REDACTED | | | BNB 0.000950085448445 39 BTC 0.0000027136947511 06 CEL 0.23772298735159 3 ETH 0.00018930167930056 1 LTC 0.000497617673836871 | | | |
| 3.1.358152 | MARCO DI CANDIA | ADDRESS REDACTED | | | BTC 0.01054743847614 91 ETH 0.11312625035166 | | | |
| 3.1.358153 | MARCO DI DOMENICO | ADDRESS REDACTED | | | BTC 0.0011348099442 1566 CEL 14.0013754515572 | | | |
| 3.1.358154 | MARCO DI DOMENICO | ADDRESS REDACTED | | | USDC 427.435415 | | | |
| 3.1.358155 | MARCO DI FABIO | ADDRESS REDACTED | | | BTC 0.7411407105512 16 ETH 0.591451061329764 BCH 0.0000006068735 05705 BTC 0.18382844842 95 CEL 1.17734 8236067 DASH 0.0009836834257 3029 ETH 2.762195881279995 | | | |
| 3.1.358156 | MARCO DI GIALLEONARDO | ADDRESS REDACTED | | | BTC 0.000032955884643519 CEL 0.175171244245074 OMG 0.05956134 92343599 USDC 1.61766810411956 | | | |
| 3.1.358157 | MARCO DI GIULIOMARIA | ADDRESS REDACTED | | | BTC 0.01584670616675 ETH 0.241491478633571 | | | |
| 3.1.358158 | MARCO DI GIUSEPPE | ADDRESS REDACTED | | | CEL 0.0408286633176 09 USDT ERC20 33.35412411262 19 | | | |
| 3.1.358159 | MARCO DI LORENZO | ADDRESS REDACTED | | | BNB 0.0010623404564 9838 BTC 0.00078614880097011 4 CEL 0.331556080787977 | | | |
| 3.1.358160 | MARCO DI MAIO | ADDRESS REDACTED | | | CEL 0.03358126958163 22 DOT 0.03145910996432 45 | | | |
| 3.1.358161 | MARCO DI MARI | ADDRESS REDACTED | | | BTC 8.91570574443499E-06 | | | |
| 3.1.358162 | MARCO DI MARINO | ADDRESS REDACTED | | | BTC 0.00121397629676 89 CEL 7.23832772411167 ETH 0.0001269023889906 | | | |
| 3.1.358163 | MARCO DI MATTEO | ADDRESS REDACTED | | | USDT ERC20 0.00096456811 76005 | | | |
| 3.1.358164 | MARCO DI NARDO | ADDRESS REDACTED | | | BTC 0.00021540904504954 USDT ERC20 0.098559354965564 | | | |
| 3.1.358165 | MARCO DI NATALE | ADDRESS REDACTED | | | BNB 6.142899546338090 05 BTC 0.00000030178051 9934 | | | |
| 3.1.358166 | MARCO DI NOLA | ADDRESS REDACTED | | | CEL 0.503368412841 19 | | | |
| 3.1.358167 | MARCO DI NUZZO | ADDRESS REDACTED | | | CEL 0.24254350841051 | | | |
| 3.1.358168 | MARCO DI TOMASO | ADDRESS REDACTED | | | ETH 0.30514001050508 | | | |
| 3.1.358169 | MARCO DIAZ | ADDRESS REDACTED | | | BAT 3.70343824830064 KNC 1.67551813288486 | | | |
| 3.1.358170 | MARCO DIAZ | ADDRESS REDACTED | | | BAT 0.35546933109432 23 CEL 6.816795125125 72 LINK 0.06332246435 97901 OMG 0.009622807821318 27 SGB 12420.377521 5206 UNI 0.00111268694612 815 USDC 33.543586174 0122 XRP 0.00000054543478 4344 | | | |
| 3.1.358171 | MARCO DIETER STUHLER | ADDRESS REDACTED | | | BTC 0.024548778464466 6 | | | |
| 3.1.358172 | MARCO D'IGNAZIO | ADDRESS REDACTED | | | ADA 0.000005891988447 43 BTC 0.0000000074619331 988 CEL 22.49160083604 46 USDT ERC20 209 | | | |
| 3.1.358173 | MARCO DISCUA | ADDRESS REDACTED | | | BTC 0.0004457929624181686 | | | |
| 3.1.358174 | MARCO DISPENZA | ADDRESS REDACTED | | | CEL 1.063448683 1388 | | | |
| 3.1.358175 | MARCO DITTRICH | ADDRESS REDACTED | | | USDC 0.0234975057537 | | | |
| 3.1.358176 | MARCO DIVICCARO | ADDRESS REDACTED | | | BTC 0.0000357561871854 4 USDT ERC20 1.00418726756658 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358177 | MARCO DOERING | ADDRESS REDACTED | | | BTC 0.000000000286682319 | | | |
| | | | | | CEL 0.133982407267619 | | | |
| | | | | | DASH 0.00275039362337476 | | | |
| | | | | | LTC 0.000000000681813731 | | | |
| | | | | | USDT ERC20 30.927715856665553 | | | |
| | | | | | XRP 0.00000006556181037 29 | | | |
| 3.1.358178 | MARCO DOMENICI | ADDRESS REDACTED | | | BTC 0.000000058248377 8234 | | | |
| | | | | | MCDAI 0.0541198743087891 | | | |
| | | | | | USDT ERC20 0.18192485671 22498 | | | |
| 3.1.358179 | MARCO DOMENICO GIGLIO | ADDRESS REDACTED | | | BTC 0.104929605434011 | | | |
| 3.1.358180 | MARCO DOMINGUES | ADDRESS REDACTED | | | BTC 0.0220024086617151 | | | |
| 3.1.358181 | MARCO DOMINIC MALTESE | ADDRESS REDACTED | | | BTC 0.00002703295213923 7 | BTC 0.000000001062029475 | | |
| | | | | | ETH 0.000086564010623081 | USDC 0.000000333888539687 | | |
| | | | | | USDC 0.00171931811917 89 | | | |
| 3.1.358182 | MARCO DONATI | ADDRESS REDACTED | | | BTC 0.000019330098825065 | | | |
| | | | | | ETH 0.000063954351323347 | | | |
| 3.1.358183 | MARCO DONKERS | ADDRESS REDACTED | | | BTC 0.26879493272 7393 | | | |
| | | | | | CEL 6.99718652817671 | | | |
| | | | | | ETH 0.605200887450 61 | | | |
| | | | | | USDC 11724.4714333275 | | | |
| 3.1.358184 | MARCO DONNO | ADDRESS REDACTED | | | BTC 0.0000013712235337 27 | | | |
| | | | | | CEL 1.88468550288847 | | | |
| | | | | | LUNC 106.147194003099 | | | |
| | | | | | USDT ERC20 0.24937796958 2898 | | | |
| 3.1.358185 | MARCO DORIA | ADDRESS REDACTED | | | BTC 0.00000003193235974 | | | |
| 3.1.358186 | MARCO DÖSSEGGER | ADDRESS REDACTED | | | AAVE 0.00096007037845 3319 | | | |
| | | | | | ADA 0.90316615458950 8 | | | |
| | | | | | BTC 0.00131505713784404 | | | |
| | | | | | CEL 13.56794362147 35 | | | |
| | | | | | COMP 0.18506698338520 7 | | | |
| | | | | | DOT 0.018593276543240 3 | | | |
| | | | | | ETH 0.00000442849297885 7 | | | |
| | | | | | LINK 0.00591556062881588 | | | |
| | | | | | MATIC 0.096677125444963 88 | | | |
| | | | | | SNX 0.38374983854114 1 | | | |
| | | | | | USDC 0.131866250937688 | | | |
| | | | | | XRP 0.152487417959448 | | | |
| 3.1.358187 | MARCO DOTTA | ADDRESS REDACTED | | | CEL 2.9407853983745 7 | | | |
| 3.1.358188 | MARCO DOTTOR | ADDRESS REDACTED | | | BTC 0.54182866367845 3 | | | |
| | | | | | EOS 275.173372581754 | | | |
| | | | | | ETH 0.82298396766938 3 | | | |
| 3.1.358189 | MARCO DOUWE DE VRIES | ADDRESS REDACTED | | | ADA 59.122797660 5449 | | | |
| | | | | | BTC 0.000058950097477065 | | | |
| | | | | | ETH 0.000102505993107606 | | | |
| | | | | | LUNC 0.596990266181272 | | | |
| 3.1.358190 | MARCO DRAGO | ADDRESS REDACTED | | | CEL 0.122218186744737 | | | |
| 3.1.358191 | MARCO DRIEHUIZEN | ADDRESS REDACTED | | | BTC 0.00000000074096053 65 | | | |
| | | | | | CEL 0.868672694416282 | | | |
| | | | | | EOS 0.00005369168196861 | | | |
| | | | | | SNX 0.0531015405150687 | | | |
| 3.1.358192 | MARCO DROST | ADDRESS REDACTED | | | BTC 0.00079227769277424 | | | |
| | | | | | CEL 671.233753330176 | | | |
| | | | | | DOT 0.10756625739210 5 | | | |
| | | | | | ETH 0.00060895431059945 | | | |
| | | | | | MATIC 0.777149968635459 | | | |
| | | | | | OMG 0.51713170057182 9 | | | |
| | | | | | SNX 9775.822793562 81 | | | |
| 3.1.358193 | MARCO DROTLEFF | ADDRESS REDACTED | | | BTC 0.00073665533015879 | | | |
| 3.1.358194 | MARCO DUNZ | ADDRESS REDACTED | | | BTC 0.00000138567944439 7 | | | |
| 3.1.358195 | MARCO DYBDAHL | ADDRESS REDACTED | | | ADA 1.819249825251 3 | | | |
| | | | | | AVAX 3.18886199954071 | | | |
| | | | | | BTC 0.00122636437174248 | | | |
| | | | | | CEL 0.115031440273882 | | | |
| | | | | | DOT 7.70956195371991 | | | |
| | | | | | ETH 0.20939881765059 | | | |
| 3.1.358196 | MARCO EBERDORFER | ADDRESS REDACTED | | | AAVE 0.00058598520874464 1 | | | |
| | | | | | BTC 1.7718853162801 95 05 | | | |
| | | | | | CEL 6.06523768093318 | | | |
| | | | | | ETH 0.00010147187331366 | | | |
| | | | | | LINK 0.0279275827067249 | | | |
| | | | | | LUNC 0.105827720227588 | | | |
| | | | | | MATIC 0.36218093085 9648 | | | |
| | | | | | PAX 0.00099479 | | | |
| | | | | | SOL 0.076879550902 2876 | | | |
| | | | | | UNI 0.00250416478296 58 | | | |
| 3.1.358197 | MARCO EBERT | ADDRESS REDACTED | | | BTC 0.1394421253786 5 | | | |
| | | | | | CEL 17303.9904192897 | | | |
| 3.1.358198 | MARCO EGIDI | ADDRESS REDACTED | | | CEL 8.4545823089201 | | | |
| 3.1.358199 | MARCO EICK | ADDRESS REDACTED | | | BTC 0.000000514830913 67 | | | |
| 3.1.358200 | MARCO EIFLER | ADDRESS REDACTED | | | CEL 25.262373907057 3 | | | |
| | | | | | SGB 189.9057138069 1 | | | |
| | | | | | XLM 331.643103847318 | | | |
| | | | | | XRP 1280.69396540442 | | | |
| 3.1.358201 | MARCO EINAUDI | ADDRESS REDACTED | | | BTC 0.00150163089102132 | | | |
| | | | | | CEL 5.85272327614 33 | | | |
| | | | | | SGB 2108.32523543 37 | | | |
| | | | | | XRP 4019.23672671474 | | | |
| 3.1.358202 | MARCO ELEFANTI | ADDRESS REDACTED | | Yes | BTC 0.319470592424234 | | | BTC 0.891929227799943 |
| | | | | | CEL 118.07051746336 8 | | | |
| | | | | | ETH 5.26224366714592 | | | |
| 3.1.358203 | MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | | | AAVE 0.000000003560711078 | | | |
| | | | | | BTC 0.0000103856943595 85 | | | |
| | | | | | CEL 0.0027485110035617 | | | |
| | | | | | ETH 0.00531691680697418 | | | |
| | | | | | LINK 0.0179961233261998 | | | |
| | | | | | TUSD 0.0094094277121905 | | | |
| | | | | | USDC 15287.7139019003 | | | |
| 3.1.358204 | MARCO ELLENA | ADDRESS REDACTED | | | BTC 0.00335590522386642 | | | |
| | | | | | CEL 110.788657291484 | | | |
| | | | | | ETH 0.046808495979028 5 | | | |
| | | | | | LINK 0.120323638060906 | | | |
| | | | | | SNX 0.00000054839152889 | | | |
| | | | | | USDC 18.29 | | | |
| 3.1.358205 | MARCO EMANUELE SORBO | ADDRESS REDACTED | | | BNB 0.00229414862689244 | | | |
| | | | | | BTC 0.0000019399827988 | | | |
| | | | | | DOT 0.041690060601 7126 | | | |
| | | | | | PAXG 0.0001697092661606 27 | | | |
| 3.1.358206 | MARCO EMUMWEN | ADDRESS REDACTED | | | USDC 0.178884255489172 | | | |
| 3.1.358207 | MARCO ENGELKEN | ADDRESS REDACTED | | | BTC 0.00277700146552089 | | | |
| 3.1.358208 | MARCO ERLER | ADDRESS REDACTED | | | BTC 0.00001751061536 5557 | | | |
| 3.1.358209 | MARCO ESCALERA | ADDRESS REDACTED | | | ADA 4.40465120296991 | | | |
| | | | | | BTC 0.00000102076682 9927 | | | |
| | | | | | ETH 0.00005729554060615 7 | | | |
| | | | | | LTC 0.000684699136081 29 | | | |
| | | | | | TUSD 0.01900842226052 95 | | | |
| | | | | | USDC 0.51883226416637 5 | | | |
| 3.1.358210 | MARCO ESCALERA | ADDRESS REDACTED | | | BTC 0.000000111554231981 | | | |
| | | | | | ETH 0.000011573936519011 | | | |
| | | | | | XLM 1.583816715606 25 | | | |
| 3.1.358211 | MARCO ESCOBEDO | ADDRESS REDACTED | | | BTC 0.00314871867422419 | | | |
| | | | | | DOT 5.55956261575592 | | | |
| | | | | | MATIC 60.332039645678 4 | | | |
| | | | | | PAX 91.47567054663 41 | | | |
| | | | | | SNX 21.87794136763 12 | | | |
| | | | | | USDT ERC20 32.0458266174877 | | | |
| 3.1.358212 | MARCO ESPER | ADDRESS REDACTED | | | BTC 0.0000000043418509 11 | | | |
| 3.1.358213 | MARCO ESPINOZA GALVEZ | ADDRESS REDACTED | | | CEL 3.44811814120716 | | | |
| | | | | | BTC 0.02220533690602 729 | | | |
| | | | | | ETH 0.045363415613954 | | | |
| 3.1.358214 | MARCO ESSERS | ADDRESS REDACTED | | | BTC 1.01977940808859 | | | |
| 3.1.358215 | MARCO ESTRELLA VACA | ADDRESS REDACTED | | | BTC 0.00000003684321049 | | | |
| | | | | | CEL 0.40662853855434 | | | |
| | | | | | SNX 0.01439256608 36504 | | | |
| | | | | | USDC 0.28068596020 2663 | | | |
| 3.1.358216 | MARCO FAASSE | ADDRESS REDACTED | | | CEL 2174.38853513992 | | | |
| | | | | | ETH 105.930762553808 | | | |
| 3.1.358217 | MARCO FABIAN FEIJOO MALHABER | ADDRESS REDACTED | | | DOT 0.00318054531882279 | | | |
| | | | | | MATIC 59.45145990086165 | | | |
| | | | | | USDC 5.6616547167459 4 | | | |
| | | | | | XRP 0.0165647313252847 | | | |
| 3.1.358218 | MARCO FACHIN | ADDRESS REDACTED | | | ADA 0.168162929927691 | | | |
| | | | | | BNB 0.00159588861792035 | | | |
| | | | | | BTC 0.00001344155833532 | | | |
| | | | | | USDC 455.050475640709 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358219 | MARCO FAIDUTTI | ADDRESS REDACTED | | | BTC 0.01651799761911105 | | | |
| 3.1.358220 | MARCO FAJARDO | ADDRESS REDACTED | | | BTC 0.000017763642608661<br>LUNC 6.9524493719249 | | BTC 0.0000004130455955536 | |
| 3.1.358221 | MARCO FALCO | ADDRESS REDACTED | | | BAT 0.01782103283663641<br>BCH 0.00004818434226722<br>CEL 5.57509830268205<br>ETC 0.054030637324037<br>LTC 0.00020885569791338<br>PAXG 34.383899561594<br>SGB 6.24731701756542<br>XRP 1.3385425397326<br>ZRX 0.003073007008501632 | | | |
| 3.1.358222 | MARCO FALLERI | ADDRESS REDACTED | | | XRP 0.0715072581036533 | | | |
| 3.1.358223 | MARCO FANTINATO | ADDRESS REDACTED | | | BCH 0.001054794356193597<br>BSV 0.01200270932848814<br>CEL 0.683043070640832<br>DASH 0.010204529844309B<br>LTC 0.001253540203291814<br>USDC 25.484064534458K | | | |
| 3.1.358224 | MARCO FANTONI | ADDRESS REDACTED | | | ZEC 0.015437868012754S | | | |
| 3.1.358225 | MARCO FANTUZZI | ADDRESS REDACTED | | | BTC 0.00000000176133391<br>CEL 7.52577068493657 | | | |
| 3.1.358226 | MARCO FANUNTZA | ADDRESS REDACTED | | | BTC 0.026343891816781<br>BNB 0.0008086184752708B<br>BTC 0.000000062671400S2<br>CEL 0.5328585631964T1<br>USDC 0.000000707229248559<br>USDT ERC20 0.00000001505299917I | | | |
| 3.1.358227 | MARCO FARRUGIA | ADDRESS REDACTED | | | ADA 346.67574735791Z<br>BTC 0.000948954694803559<br>CEL 0.617179662557O4<br>LTC 2.08475009933544 | | | |
| 3.1.358228 | MARCO FATIBENE | ADDRESS REDACTED | | | BTC 0.00062166632663167S<br>CEL 3.442337039260I<br>ETH 0.04152999371454O8 | | | |
| 3.1.358229 | MARCO FAYON | ADDRESS REDACTED | | | BTC 0.00106183910849667<br>USDT ERC20 2.71348767690277 | | | |
| 3.1.358230 | MARCO FEBO | ADDRESS REDACTED | | | CEL 3.061118800785I96 | | | |
| 3.1.358231 | MARCO FEDERICI | ADDRESS REDACTED | | | BTC 0.0000210616170006I82 | | | |
| 3.1.358232 | MARCO FEHRENBACHER | ADDRESS REDACTED | | | BTC 0.000060370876911305 | | | |
| 3.1.358233 | MARCO FEINDLER | ADDRESS REDACTED | | | CEL 1.01943342937278<br>CEL 1.15116892753898<br>ETH 0.0471849907557477 | | | |
| 3.1.358234 | MARCO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000930636058943S | | | |
| 3.1.358235 | MARCO FERRANDI | ADDRESS REDACTED | | | BTC 0.00045216515499698I<br>CEL 15.621085854584I<br>EOS 3.03459375091509<br>ETH 1.23281394222322<br>LTC 0.001904521067109I64<br>PAXG 0.106345115020203<br>XLM 173.63009176593I | | | |
| 3.1.358236 | MARCO FERRANTE | ADDRESS REDACTED | | | BTC 0.0027033563398599I4<br>CEL 29375291298681<br>LTC 3.71715321470161 | | | |
| 3.1.358237 | MARCO FERRANTE | ADDRESS REDACTED | | | CEL 5.58477168445138<br>USDT ERC20 3.96 | | | |
| 3.1.358238 | MARCO FERRARA | ADDRESS REDACTED | | | BTC 0.07731834434220A2<br>ETH 0.0222376595803224<br>GUSD 5.40402201345804<br>LTC 6.9547786052896Z<br>USDC 2899.9951399138G7 | | | |
| 3.1.358239 | MARCO FERRARI | ADDRESS REDACTED | | | BTC 0.0034412T | | | |
| 3.1.358240 | MARCO FERRARI | ADDRESS REDACTED | | | CEL 2.5322678887114G | | | |
| 3.1.358241 | MARCO FERRARIS | ADDRESS REDACTED | | | BTC 0.00000005576914734<br>CEL 0.314734841186AA<br>CEL 1.367570760536I1<br>ETH 0.018845 | | | |
| 3.1.358242 | MARCO FERRARONI | ADDRESS REDACTED | | | ADA 328.30017920037Z<br>BNB 0.000281334631869552<br>BTC 0.00223581348489594<br>CEL 0.49924508650945T<br>ETH 0.000101229005529829<br>USDT ERC20 4.425978812063646<br>XLM 0.005330886866811055 | | | |
| 3.1.358243 | MARCO FERREIRA | ADDRESS REDACTED | | | CEL 0.00379412894597085 | | | |
| 3.1.358244 | MARCO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000014629326772S2 | | | |
| 3.1.358245 | MARCO FERRISI | ADDRESS REDACTED | | | ETH 0.000059900434628197 | | | |
| 3.1.358246 | MARCO FERRO | ADDRESS REDACTED | | | BTC 0.013721273895142Z<br>BTC 0.00186479038151016<br>DOT 1.55844736486169<br>USDC 338.59147402551Z | | | |
| 3.1.358247 | MARCO FESTA | ADDRESS REDACTED | | | ETH 0.0023553389687B8<br>USDC 115.377232709832 | | | |
| 3.1.358248 | MARCO FIDANI | ADDRESS REDACTED | | | BTC 0.00000039903643A2004<br>CEL 0.02727356609135568 | | | |
| 3.1.358249 | MARCO FIEREDER | ADDRESS REDACTED | | | ADA 1.09919836621O7<br>AVAX 5.31100916807047<br>BTC 0.000235442711657716<br>CEL 149.888323654849<br>ETH 0.001007912451179663<br>LINK 8.79554976<br>LUNC 5.99625651433934<br>USDT ERC20 6.3449919044137B | | | |
| 3.1.358250 | MARCO FILETI | ADDRESS REDACTED | | | BTC 0.0000176614740827I2 | | | |
| 3.1.358251 | MARCO FILIPPETTI | ADDRESS REDACTED | | | CEL 0.068801230488308A | | | |
| 3.1.358252 | MARCO FLAGELLO | ADDRESS REDACTED | | | AAVE 0.000001957724147184<br>BCH 0.000130542020996845<br>BTC 0.00007646498535498B<br>ETH 0.000199677761570T9<br>KNC 0.00000489525796537S<br>LINK 0.0000001406875 3401<br>LTC 3.81396018156999E-07<br>MATIC 2.9514758934024S<br>SNX 0.491548366553049A<br>SUSHI 0.3412731745162I6S<br>UMA 0.021773215190144B<br>UNI 0.000000126540001889T<br>USDC 22.6834227997716<br>XLM 0.000002424929405498G<br>ZEC 0.0000001285034683T3A<br>ZRX 0.0000220432158667A66 | AAVE 0.0026141848528405I<br>BCH 0.000000004014654518<br>KNC 0.062316930949538<br>LINK 0.00781790621322728<br>LTC 0.00019385914473796<br>UNI 0.0002540868106156I<br>USDC 0.004407069442323TI<br>XLM 0.154275418798393<br>ZEC 0.00163579962082605<br>ZRX 0.2805853885935 | | |
| 3.1.358253 | MARCO FLORES | ADDRESS REDACTED | | | ADA 1131.03703302171<br>BTC 0.0598029454189889<br>DOT 5.75846858297839<br>ETH 1.14577371823126<br>MATIC 715.94061314467G<br>XLM 768.735007360274 | | | |
| 3.1.358254 | MARCO FLOREZ | ADDRESS REDACTED | | | ADA 7106.5477204166A<br>AVAX 12.9522508158842<br>BNB 0.004452067S706341<br>BTC 1.283660301244A34<br>CEL 465.980126B587<br>DOT 251.484287443004<br>ETH 3.41029681895222<br>LTC 0.000000094946B0558<br>LUNC 0.0203101061773674<br>MATIC 501.427594023606<br>PAXG 2.4795415421785I3<br>SOL 17.685511290591<br>USDC 331.84192485445I | | | |
| 3.1.358255 | MARCO FLORIT MONTEBAN | ADDRESS REDACTED | | | ADA 0.069596181939623I4<br>BNB 0.00125054395432312<br>BTC 0.000159841409942381<br>CEL 2.9466848003335<br>LTC 0.00496980732000909<br>USDC 0.0488420711844209<br>USDT ERC20 0.0363428221982325 | | | |
| 3.1.358256 | MARCO FLORIT MONTEBAN | ADDRESS REDACTED | | | USDT ERC20 0.0363428221982325 | | | |
| 3.1.358257 | MARCO FOGNINI | ADDRESS REDACTED | | | BTC 0.0000000620977096I<br>CEL 1.86852525312761 | | | |
| 3.1.358258 | MARCO FOGNINI | ADDRESS REDACTED | | | ADA 0.0024207233039883I<br>BNB 0.0010427680893746<br>BTC 0.0000013299252949B<br>USDT ERC20 0.65658110601216A4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358259 | MARCO FONSECA | ADDRESS REDACTED | | | ADA 0.004174542551741793 | | | |
| | | | | | BNB 0.00062161033953948 | | | |
| | | | | | BTC 0.000000283000400032 | | | |
| | | | | | MCDAI 0.087026087985565 | | | |
| | | | | | USDC 0.115109872199382 | | | |
| 3.1.358260 | MARCO FONTANA | ADDRESS REDACTED | | | ADA 0.639962668605003 | | | |
| 3.1.358261 | MARCO FONTANA | ADDRESS REDACTED | | | CEL 5.485417981334 | | | |
| 3.1.358262 | MARCO FONTANELLA | ADDRESS REDACTED | | | BTC 0.00000002344991948 | | | |
| | | | | | CEL 0.506199982921314 | | | |
| 3.1.358263 | MARCO FONTE | ADDRESS REDACTED | | | LTC 0.010002216084605 | | | |
| 3.1.358264 | MARCO FORCONI | ADDRESS REDACTED | | | BTC 0.000000124120526773 | | | |
| | | | | | CEL 0.028024480404476 | | | |
| 3.1.358265 | MARCO FORCUTI | ADDRESS REDACTED | | | BTC 0.00111494235057967 | | | |
| | | | | | CEL 5.32003490666616 | | | |
| | | | | | MATIC 424.639070809019 | | | |
| 3.1.358266 | MARCO FORGIONE | ADDRESS REDACTED | | | BTC 0.00624810612670898 | | | |
| | | | | | ETH 0.716076034855074 | | | |
| | | | | | MATIC 642.427012171656 | | | |
| | | | | | SOL 4.08260619623041 | | | |
| 3.1.358267 | MARCO FORLANI | ADDRESS REDACTED | | | BTC 0.000000214753014647 | | | |
| | | | | | CEL 0.216107028399136 | | | |
| | | | | | USDT ERC20 0.000000066624158325 | | | |
| 3.1.358268 | MARCO FORMIGLIA | ADDRESS REDACTED | | | BTC 0.00000019698954827 | | | |
| | | | | | CEL 13.0716361245 | | | |
| | | | | | USDC 281.179616240018 | | | |
| 3.1.358269 | MARCO FORTUNA | ADDRESS REDACTED | | | CEL 0.242634100161659 | | | |
| 3.1.358270 | MARCO FOTI | ADDRESS REDACTED | | | XLM 0.000000305731 | | | |
| | | | | | BCH 0.000000007548449295 | | | |
| | | | | | CEL 60.72940185359 | | | |
| | | | | | ETH 0.604221192874151 | | | |
| | | | | | XLM 0.0005451 | | | |
| 3.1.358271 | MARCO FOX | ADDRESS REDACTED | | | 1INCH 0.043466694091662 | | | |
| | | | | | AAVE 3.83382534587916 | | | |
| | | | | | AVAX 4.31567593520245 | | | |
| | | | | | BAT 0.015654826164078 | | | |
| | | | | | BCH 0.270245899228027 | | | |
| | | | | | BTC 0.86823831705892 | | | |
| | | | | | COMP 10.64231287822255 | | | |
| | | | | | DASH 2.09278768709245 | | | |
| | | | | | EOS 71.686138594827 | | | |
| | | | | | ETC 14.687291888408 | | | |
| | | | | | ETH 4.30856456599471 | | | |
| | | | | | LINK 0.212886998514356 | | | |
| | | | | | LTC 0.000457243395299929 | | | |
| | | | | | MANA 0.014336959715814 | | | |
| | | | | | MATIC 1191.34755423703 | | | |
| | | | | | SNX 235.26021058176 | | | |
| | | | | | SUSHI 34.850988030396 | | | |
| | | | | | UMA 0.004737287333313433 | | | |
| | | | | | UNI 0.02185313655515753 | | | |
| | | | | | ZEC 6.3307406881355 | | | |
| | | | | | ZRX 863.185736047559 | | | |
| 3.1.358272 | MARCO FRANCAVIGLIA | ADDRESS REDACTED | | | BTC 0.002203590753121209 | | | |
| | | | | | CEL 0.0214491139041336 | | | |
| | | | | | DOT 0.073185443303292 | | | |
| 3.1.358273 | MARCO FRASCIONE | ADDRESS REDACTED | | | BTC 0.141569168713886 | | | |
| | | | | | CEL 19.9842623585755 | | | |
| | | | | | ETH 3.885314417750775 | | | |
| | | | | | USDT ERC20 141.537724188669 | | | |
| 3.1.358274 | MARCO FRATAZZI | ADDRESS REDACTED | | | BTC 0.003994452053535379 | | | |
| | | | | | CEL 66.29983720836571 | | | |
| 3.1.358275 | MARCO FRATICELLI | ADDRESS REDACTED | | | BNB 0.852976740100411 | | | |
| | | | | | BTC 0.00212300589397587 | | | |
| | | | | | CEL 3.0547896710956 | | | |
| | | | | | USDC 105.999046 | | | |
| 3.1.358276 | MARCO FRATTURA | ADDRESS REDACTED | | | ADA 0.117848644406 | | | |
| | | | | | BTC 0.000017180200619625 | | | |
| | | | | | USDC 0.050332017418352 | | | |
| | | | | | USDT ERC20 0.143285531641439 | | | |
| 3.1.358277 | MARCO FRAU | ADDRESS REDACTED | | | CEL 0.047214691587341 | | | |
| 3.1.358278 | MARCO FREYRE | ADDRESS REDACTED | | | LTC 0.00002291348775053 | | | |
| 3.1.358279 | MARCO FRIAS | ADDRESS REDACTED | | | BTC 0.02385101442479 | | | |
| | | | | | CEL 12.7280585216997 | | | |
| | | | | | XLM 99.4538396101388 | | | |
| | | | | | XRP 42.49137 | | | |
| 3.1.358280 | MARCO FRIGNANI | ADDRESS REDACTED | | | BTC 0.00002826148817289 | | | |
| | | | | | CEL 0.4528595641087 | | | |
| | | | | | ETH 0.00009591635455729 | | | |
| 3.1.358281 | MARCO FUCHS | ADDRESS REDACTED | | | BNB 0.103683309293385 | | | |
| | | | | | BSV 0.101286157157059 | | | |
| | | | | | CEL 0.0769659334971179 | | | |
| | | | | | COMP 0.000109444091142436 | | | |
| | | | | | DOT 0.002209069005634263 | | | |
| | | | | | SNX 71.124613605596 | | | |
| | | | | | USDC 0.103249864832511 | | | |
| | | | | | WBTC 0.002442694996085 | | | |
| | | | | | ZRX 0.0304738486612565 | | | |
| 3.1.358282 | MARCO FUMAGALLI | ADDRESS REDACTED | | | BTC 0.103935706852958 | | | |
| | | | | | ETH 0.863458029773919999 | | | |
| | | | | | USDC 77.1505257723921 | | | |
| 3.1.358283 | MARCO FUMAGALLI | ADDRESS REDACTED | | | BTC 0.0030557138190488 | | | |
| 3.1.358284 | MARCO FUMAGALLI | ADDRESS REDACTED | | | BTC 0.00000143159744566 | | | |
| | | | | | BUSD 10488.3973918888 | | | |
| | | | | | DASH 0.000352096204090009 | | | |
| | | | | | ETH 10.3145783932594 | | | |
| | | | | | MCDAI 8.70017669463981 | | | |
| | | | | | UNI 0.056773276322551 | | | |
| | | | | | USDC 6.69544404843572 | | | |
| | | | | | USDT ERC20 6.69061898567198 | | | |
| | | | | | ZEC 15.3129862363888 | | | |
| | | | | | ZRX 0.059732427548198 | | | |
| 3.1.358285 | MARCO FURLAN | ADDRESS REDACTED | | | BTC 0.000061904079642798 | | | |
| | | | | | CEL 73.5393927244411 | | | |
| | | | | | EOS 2.6946 | | | |
| | | | | | ETH 0.000200344200692283 | | | |
| | | | | | MCDAI 5.94980723 | | | |
| | | | | | USDT ERC20 29.86 | | | |
| | | | | | XLM 170.5718229 | | | |
| 3.1.358286 | MARCO FURPASS | ADDRESS REDACTED | | | BTC 0.000011705134810716 | | | |
| 3.1.358287 | MARCO FUSCALDO | ADDRESS REDACTED | | | CEL 1.064374848808153 | | | |
| 3.1.358288 | MARCO FUSCO | ADDRESS REDACTED | | | BTC 0.000295313152043019 | | | |
| 3.1.358289 | MARCO GABAN | ADDRESS REDACTED | | | ETH 0.000017754871119137 | | | |
| 3.1.358290 | MARCO GABANELLI | ADDRESS REDACTED | | | ADA 0.000000998650869821 | | | |
| | | | | | BTC 0.0120986553048262 | | | |
| | | | | | CEL 7.45214971971553 | | | |
| | | | | | ETH 0.010374 | | | |
| | | | | | SNX 3.13923584770973 | | | |
| | | | | | USDC 206.17979585225 | | | |
| 3.1.358291 | MARCO GABELLI | ADDRESS REDACTED | | | BTC 0.0000020371112612271 | | | |
| | | | | | CEL 0.0619500747316039 | | | |
| 3.1.358292 | MARCO GABRIELLI | ADDRESS REDACTED | | | ADA 0.00000073072940264 5 | | | |
| | | | | | BTC 0.00000000534410283 1 | | | |
| | | | | | CEL 3.3864127341093 2 | | | |
| | | | | | DOT 0.000000000058310934 | | | |
| | | | | | PAX 0.983575548695896 | | | |
| 3.1.358293 | MARCO GAGLIARDI | ADDRESS REDACTED | | | BNB 0.000000003366163475 | | | |
| | | | | | BTC 0.000000060746642789 | | | |
| | | | | | CEL 0.1720916026234665 | | | |
| 3.1.358294 | MARCO GAIOTTI | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | | |
| | | | | | CEL 1.37697044853211 | | | |
| | | | | | EOS 5.148425230277714 | | | |
| | | | | | LTC 1.70322226866782 | | | |
| | | | | | XLM 240.13296626973 8 | | | |
| 3.1.358295 | MARCO GALBUSERA | ADDRESS REDACTED | | | ADA 264.012506269256 | | | |
| | | | | | BTC 0.00000537010294523 5 | | | |
| | | | | | CEL 0.545696873520376 | | | |
| 3.1.358296 | MARCO GALEA | ADDRESS REDACTED | | | CEL 0.01147994830369336 | | | |
| | | | | | ETH 2.06449412085021 | | | |
| | | | | | USDC 4.94912487265972 | | | |
| 3.1.358297 | MARCO GALEANA | ADDRESS REDACTED | | | BTC 0.00043075 | | | |
| | | | | | CEL 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358298 | MARCO GALLARDO | ADDRESS REDACTED | | | BTC 0.00005097008349154 CEL 1.071155210808528 ETH 0.01570348263203365 KNC 0.052369745339767 LTC 0.0063884209711236 | | | |
| 3.1.358299 | MARCO GALLE | ADDRESS REDACTED | | | BTC 0.00001249801650148 | | | |
| 3.1.358300 | MARCO GALLEGOS | ADDRESS REDACTED | | | ADA 0.0151071705484188 MATIC 0.28965889220372 XLM 0.00372844011314736 | | | |
| 3.1.358301 | MARCO GALLI | ADDRESS REDACTED | | | CEL 0.0166653592289112 | | | |
| 3.1.358302 | MARCO GALLI | ADDRESS REDACTED | | | BTC 0.000542946116246044 | | | |
| 3.1.358303 | MARCO GAMBASSI | ADDRESS REDACTED | | | ETH 0.001154193687688889 BTC 0.0900330399887156 CEL 12.414244708570 USDC 0.00000053035392121279 | | | |
| 3.1.358304 | MARCO GANSLER | ADDRESS REDACTED | | | BTC 0.0957383812755784S | | | |
| 3.1.358305 | MARCO GARCÉS | ADDRESS REDACTED | | | CEL 0.0113899452110236 | | | |
| 3.1.358306 | MARCO GARCIA | ADDRESS REDACTED | | | ETH 0.23930223037905 BTC 0.0000051820360392 ETC 0.00015152179784808S ETH 0.0001002176205633322 LTC 0.00797243825663334 MATIC 0.547847624418361 MCDAI 0.125488962058373 | | | |
| 3.1.358307 | MARCO GARCIA | ADDRESS REDACTED | | | AAVE 0.0066713941863881 BTC 0.0010508043440069 COMP 0.00890347645632224 DASH 0.0122692411278915 KNC 0.104111427982592 MATIC 7.093829947535 ZRX 0.886639519233994 | | | |
| 3.1.358308 | MARCO GARCIA | ADDRESS REDACTED | | | BTC 0.0000220054559707777 USDC 0.0150551798050106 | | BTC 0.0000000143550438 USDC 0.00000303166065029 | |
| 3.1.358309 | MARCO GARDINALI | ADDRESS REDACTED | | | CEL 0.123412263158086 MCDAI 0.00000000074786248 USDT ERC20 3.0013075488923 | | | |
| 3.1.358310 | MARCO GARRO | ADDRESS REDACTED | | | CEL 0.110894453663081 | | | |
| 3.1.358311 | MARCO GARZIA | ADDRESS REDACTED | | | ADA 324.925078497259 CEL 0.0228472685728763 CEL 1.85680975426087 ETH 0.248876625125578 MCDAI 40 | | | |
| 3.1.358312 | MARCO GASTALDELLO | ADDRESS REDACTED | | | ADA 0.0551173396463053 BTC 0.00850473058227734 CEL 0.854388908025 GUSD 0.52163428349074 USDC 0.6671269853362699 | | | |
| 3.1.358313 | MARCO GATTI | ADDRESS REDACTED | | | BNB 0.00158953862455154 BTC 0.00000091317897981 CEL 0.935816212797329 COMP 0.0035276425177248 SNX 0.471323933488312 | | | |
| 3.1.358314 | MARCO GAZZINO | ADDRESS REDACTED | | | CEL 3.33238752375743 | | | |
| 3.1.358315 | MARCO GENTES | ADDRESS REDACTED | | | BTC 0.0000201772066604593 | | | |
| 3.1.358316 | MARCO GENTILE | ADDRESS REDACTED | | | BTC 0.00018546453713842 | | | |
| 3.1.358317 | MARCO GENTILI | ADDRESS REDACTED | | | CEL 0.199435712525876 COMP 0.017029813405926 | | | |
| 3.1.358318 | MARCO GEORGE | ADDRESS REDACTED | | | ADA 14.0908119671246 CEL 0.20879365329384g CEL 138.168111937508 ETH 0.000000720841626642 SGB 1681.33010004249 XRP 4.55836699332945 ZEC 0.000594888 | | | |
| 3.1.358319 | MARCO GERARDI | ADDRESS REDACTED | | | BTC 0.00394736004438794 CEL 20.0999673299866 | | | |
| 3.1.358320 | MARCO GERBINO | ADDRESS REDACTED | | | ADA 0.158938911405866 BAT 39.4191162705503 BTC 0.0000058127640613S CEL 0.00089100376793797g DASH 0.000636050524841734 ETH 0.000000480157900578 SNX 0.0829496985279664 TGBP 0.00063607633169421 USDC 0.807388252059816 | | | |
| 3.1.358321 | MARCO GERMANI | ADDRESS REDACTED | | | BTC 0.000000100361442984 CEL 0.081514892745342 ETH 0.0420586857001365 LINK 121.574880242941 MATIC 3817.7520158091 PAXG 0.000055669457998S5 SNX 69.1613097543167 | | | |
| 3.1.358322 | MARCO GERT WISSLICEN | ADDRESS REDACTED | | | BTC 0.00003472458041869 | | | |
| 3.1.358323 | MARCO GHISELLI | ADDRESS REDACTED | | | BTC 0.0000017537137502296 BUSD 0.974226897739141 | | | |
| 3.1.358324 | MARCO GHISLENI | ADDRESS REDACTED | | | BSV 1.51857293703376 CEL 5.92976583301281 SGB 330.82365543276 USDC 114.755539036355 XRP 0.00000387685930964 | | | |
| 3.1.358325 | MARCO GIACINTI | ADDRESS REDACTED | | | BTC 0.00000256320132449 USDC 1.224380385025009 | | | |
| 3.1.358326 | MARCO GIACOMELLI | ADDRESS REDACTED | | Yes | BTC 0.04235425708973 CEL 44.473133431151151 ETH 2.44766315948817 USDC 0.0403968067934483 USDT ERC20 409.850968321172 | | | BTC 3.17640050314376 |
| 3.1.358327 | MARCO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.0108792076764275 | | | |
| 3.1.358328 | MARCO GIACOMETTI | ADDRESS REDACTED | | | XLM 100.120211745539 | | | |
| 3.1.358329 | MARCO GIACOMOZZI | ADDRESS REDACTED | | | BTC 0.0007771332944887699 CEL 238.060066159544 ETH 15.4604656159533 LINK 0.0237944592642297 MATIC 21290.5942245215 SGB 200.872166266223 UNI 0.01786263782286 USDC 0.9902933711006172 XRP 0.00000214652404597 | BTC 0.000000003204902947 LINK 0.310412635746057 USDC 0.0000008537422917R2 | | |
| 3.1.358330 | MARCO GIAMBERSI | ADDRESS REDACTED | | | BTC 0.00006798625158557S CEL 11.7691598962653 ETC 0.00000087220302108J LUNC 26.3027314096231 USDT ERC20 231.066565502073 | | | |
| 3.1.358331 | MARCO GIANGREGORIO | ADDRESS REDACTED | | | ADA 102.955050758801 BTC 0.00758576277455697 CEL 0.054210847500740J XRP 34.9192666453105 | | | |
| 3.1.358332 | MARCO GIANNI | ADDRESS REDACTED | | | CEL 1.191482924110529 | | | |
| 3.1.358333 | MARCO GIELEN | ADDRESS REDACTED | | | ETH 0.0010535748351384 | | | |
| 3.1.358334 | MARCO GILLI | ADDRESS REDACTED | | | BTC 0.02153786499739852 BCH 0.0118362751462411 BTC 0.0034282153959431 CEL 7.305608268406852 ETH 9.84746308236642 LTC 0.0186043207954762 PAXG 0.341029942209219 ZEC 0.0173705772140833339 ZRX 664.84328527981 | | | |
| 3.1.358335 | MARCO GIOBBI | ADDRESS REDACTED | | | BTC 0.0581662275205646 ETH 0.19917094608201 USDC 435.546675161810 | | | |
| 3.1.358336 | MARCO GIOIA | ADDRESS REDACTED | | | BTC 0.000001325472701717 BUSD 0.511644796836466 CEL 0.0066056871068917B | | | |
| 3.1.358337 | MARCO GIORDANI | ADDRESS REDACTED | | | BTC 0.00013686318547213S DOT 0.0173834724770032 ETC 0.00298586338369471 USDT ERC20 0.5028389325457S1 XRP 0.4803107400604SS | | | |
| 3.1.358338 | MARCO GIORDANO | ADDRESS REDACTED | | | BTC 0.0061254648460114 DOT 4.07027240661604 ETH 0.2417310859941R2 MATIC 31.1280312940644 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358339 | MARCO GIOSTRA | ADDRESS REDACTED | | | ADA 182.340650715656<br>BNB 1.069157132596B4<br>BTC 0.000249289887188039<br>CEL 0.333341147862221<br>ETH 0.0030409593625188S | | | |
| 3.1.358340 | MARCO GIRARDI | ADDRESS REDACTED | | | BTC 0.01058891858743S6 | | | |
| 3.1.358341 | MARCO GIRONDA | ADDRESS REDACTED | | | BTC 0.4376145485262T4<br>SNX 58.007751283871T4 | | | |
| 3.1.358342 | MARCO GIUGNI | ADDRESS REDACTED | | | BTC 0.0100852T<br>CEL 344.53056488241T<br>ETH 0.19860342<br>USDC 999.998821 | | | |
| 3.1.358343 | MARCO GIULIANI | ADDRESS REDACTED | | | ETH 0.000010141535565591 | | | |
| 3.1.358344 | MARCO GIUSEPPE NASUTO | ADDRESS REDACTED | | | BTC 0.109333581273117 | | | |
| 3.1.358345 | MARCO GIUSTINI | ADDRESS REDACTED | | | BTC 0.0000081934678347S5<br>CEL 0.137786734526097 | | | |
| 3.1.358346 | MARCO GLOAZZO | ADDRESS REDACTED | | | BTC 0.25718609852158 | | | |
| 3.1.358347 | MARCO GNAZZO | ADDRESS REDACTED | | | BNB 0.00270064866340153<br>BTC 0.0090616543458079999<br>ETH 0.251986667023A9<br>LUNC 0.00879462161B2189<br>USDC 0.532483986293009 | | | |
| 3.1.358348 | MARCO GODINHO | ADDRESS REDACTED | | | BTC 0.0000083248917016S6<br>CEL 0.276201790155956 | | | |
| 3.1.358349 | MARCO GODINHO | ADDRESS REDACTED | | Yes | BTC 0.0390801903909786<br>CEL 153.642163089483<br>ETH 4.2788841582461<br>MATIC 812.299373B0241<br>XRP 185126.005190749A | | | BTC 3.02818831037 |
| 3.1.358350 | MARCO GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.01073439577662709 | | | |
| 3.1.358351 | MARCO GOLTL | ADDRESS REDACTED | | | BTC 0.0180469023457321 | | | |
| 3.1.358352 | MARCO GOMES | ADDRESS REDACTED | | | BCH 0.000049643269406481<br>BTC 1.882799764995990.08<br>DASH 0.9452657653619B3<br>EOS 0.0216197166335699<br>ETC 5.8074076201121A6<br>SGB 2596.540049805913<br>USDC 0.560111499004508<br>XLM 0.091369921225082T<br>XRP 0.0142400045288864<br>ZEC 0.521332391700166S1 | | | |
| 3.1.358353 | MARCO GOMES | ADDRESS REDACTED | | | ADA 630.81837641719<br>BTC 0.078203398067634S2<br>DOT 13.591603924187R<br>ETH 0.79176059903585<br>LTC 2.4143132383313<br>LUNC 12.108573495150S1 | | | |
| 3.1.358354 | MARCO GOMES | ADDRESS REDACTED | | | ADA 30.543097831157S1 | | | |
| 3.1.358355 | MARCO GOMES | ADDRESS REDACTED | | | BTC 0.006228024274165A6<br>ADA 21.749536<br>BNB 1.350665286375S6S<br>BTC 0.0040857509245927S1<br>CEL 290.097891032371<br>ETH 0.296712707724006<br>MATIC 1<br>SNX 15.066102370161B | | | |
| 3.1.358356 | MARCO GONZALEZ | ADDRESS REDACTED | | | USDC 175.461984927016<br>BAT 536.9777792105S1<br>BSV 7.91965367765436<br>BTC 0.000442860348304678<br>COMP 0.01468077417776027<br>MKC 170.534065999839<br>MATIC 306.463501969939<br>SNX 226.498180509855<br>UMA 27.37547387268997<br>UNI 16.390671717461S9<br>USDC 0.181900825751836 | | | |
| 3.1.358357 | MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000517502997318807<br>ETH 5.0294390404653 | | | |
| 3.1.358358 | MARCO GOYETTE | ADDRESS REDACTED | | | BTC 0.002097084474146Z5<br>CEL 776.340590561829<br>USDC 23958.380464512 | | | |
| 3.1.358359 | MARCO GRACA | ADDRESS REDACTED | | | BTC 0.0098613928383437A | | | |
| 3.1.358360 | MARCO GRAM | ADDRESS REDACTED | | | BTC 0.00000068641891005<br>ETH 0.000807873082106047<br>PAXG 0.000093935907B9352<br>USDC 0.667793450644772 | | | |
| 3.1.358361 | MARCO GRANDI | ADDRESS REDACTED | | | BTC 0.000000003057110898<br>CEL 3.55487518927303<br>XLM 242.3 | | | |
| 3.1.358362 | MARCO GRANDOLFO | ADDRESS REDACTED | | | BTC 0.000009431173811505<br>USDC 0.411781029736722 | | | |
| 3.1.358363 | MARCO GRANI | ADDRESS REDACTED | | | CEL 1.32414164643389<br>USDT ERC20 0.462160639465542 | | | |
| 3.1.358364 | MARCO GRECUCCI | ADDRESS REDACTED | | | ADA 0.146159723346309<br>BNB 0.000016477998417962<br>BTC 0.000016816006818017<br>CEL 0.354470962895071<br>MCDAI 0.032333173968249<br>USDC 0.0137440958331779<br>USDT ERC20 0.0300824170980B1 | | | |
| 3.1.358365 | MARCO GRIX | ADDRESS REDACTED | | | AAVE 7.89392862941874<br>ADA 0.2214564851552S5<br>BCH 1.153324696416S8<br>BNB 2.19078013151889<br>BTC 0.1016446667418<br>CEL 23.93006166644009<br>DOT 0.00170285671267023<br>ETH 9.35864487098027<br>LINK 104.309532473<br>MATIC 0.00610120693412738<br>SNX 53.018759945064A<br>USDT ERC20 0.1810591676672Z3 | | | |
| 3.1.358366 | MARCO GROEMMER | ADDRESS REDACTED | | | BTC 0.002671197538215T5 | | | |
| 3.1.358367 | MARCO GRONDONA | ADDRESS REDACTED | | | BTC 0.0000004868706B203<br>CEL 28.0487468500139<br>PAXG 7.7607838153699RE-07 | | | |
| 3.1.358368 | MARCO GROPPO | ADDRESS REDACTED | | | CEL 7648.91002916867<br>DASH 0.000000001678698514<br>MATIC 0.129937926044392<br>XLM 140332.677965984<br>XRP 978233.881371535 | | | |
| 3.1.358369 | MARCO GROßAUER | ADDRESS REDACTED | | | BTC 0.00000042044705433S | | | |
| 3.1.358370 | MARCO GROSSO | ADDRESS REDACTED | | | CEL 0.045430364233450A | | | |
| 3.1.358371 | MARCO GROTENHUIS | ADDRESS REDACTED | | | ADA 0.219839505081271<br>BNB 0.00000005254744494<br>BTC 0.004057610948022<br>CEL 0.0093497937449560S<br>DOT 0.077326539628307S6<br>LINK 19.780263975597R<br>MATIC 0.725102350503919<br>SNX 273.05625425051R<br>USDT ERC20 8.64598569849999E-07 | | | |
| 3.1.358372 | MARCO GRUBSCH | ADDRESS REDACTED | | | BTC 0.000001189275382B61 | | | |
| 3.1.358373 | MARCO GUADAGNINI | ADDRESS REDACTED | | | BTC 0.00159454183601287<br>CEL 35.5977745253165<br>ETH 0.10497716 | | | |
| 3.1.358374 | MARCO GUADAGNUOLO | ADDRESS REDACTED | | | BTC 0.0012746647631672B<br>CEL 0.935598189606901<br>MATIC 717.659646390347 | | | |
| 3.1.358375 | MARCO GUALENI | ADDRESS REDACTED | | | BNB 0.025 | | | |
| 3.1.358376 | MARCO GUARDINI | ADDRESS REDACTED | | | CEL 0.145652234217739<br>BTC 0.00000024256B201S138<br>BUSD 0.000738147158221226<br>DOT 0.000022040250329251<br>USDT ERC20 0.237968304828845 | | | |
| 3.1.358377 | MARCO GUERCI | ADDRESS REDACTED | | | BAT 21.75204276364T9<br>BTC 0.0000006164021420366<br>CEL 0.585204766637T2<br>LUNC 0.00000020384023419S<br>USDC 0.0727868520296248 | | | |
| 3.1.358378 | MARCO GUERRERO | ADDRESS REDACTED | | | BTC 0.0004237951667991 | | | |
| 3.1.358379 | MARCO GUERRERO | ADDRESS REDACTED | | | ETH 0.0105918243572471 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.358380 | MARCO GUERRINI | ADDRESS REDACTED | | | BNB 0.00004921391291439<br>CEL 0.01442709689300061 | | | |
| 1.1.358382 | MARCO GUERRITORE | ADDRESS REDACTED | | | BTC 0.00000866833276150A | | | |
| 1.1.358382 | MARCO GUETTLER | ADDRESS REDACTED | | | BTC 0.00000118441835116<br>USDC 0.00939452441253701 | | | |
| 1.1.358383 | MARCO GUEVARA FLORES | ADDRESS REDACTED | | | CEL 0.02738887152962771<br>MCDAI 0.28602741284241T | | | |
| 1.1.358384 | MARCO GUGLIELMO | ADDRESS REDACTED | | | BTC 0.01766095172389O1 | | | |
| 1.1.358385 | MARCO GUIBERT | ADDRESS REDACTED | | | BTC 0.00000228910110B73<br>DOT 9.01009689679636 | | | |
| 1.1.358386 | MARCO GUIDAZZI | ADDRESS REDACTED | | | BTC 7.39710672297599E-06<br>ETH 0.00012168351488180B | | | |
| 1.1.358387 | MARCO GUIDI | ADDRESS REDACTED | | | USDC 0.27664271205665<br>BTC 0.000001364409360939<br>CEL 0.02897389598463B9<br>ETH 0.00001743682737634<br>USDC 0.50849561374371 | | | |
| 1.1.358388 | MARCO GUILLEN | ADDRESS REDACTED | | | BTC 0.000001551647457280A<br>USDC 0.62101735078B051 | | | |
| 1.1.358389 | MARCO GUSSAGO | ADDRESS REDACTED | | | BTC 0.00276<br>CEL 2.30955609615569 | | | |
| 1.1.358390 | MARCO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.174738014379849<br>CEL 21.9732116553805<br>USDT ERC20 62.0774432604234 | | | |
| 1.1.358391 | MARCO H | ADDRESS REDACTED | | | BTC 0.000623297736225058 | | | |
| 1.1.358392 | MARCO HAAK | ADDRESS REDACTED | | | CEL 4.04286717941846 | | | |
| 1.1.358393 | MARCO HAAS | ADDRESS REDACTED | | | BTC 0.002512615339907S3 | | | |
| 1.1.358394 | MARCO HABER | ADDRESS REDACTED | | | CEL 1.43042134289687<br>XRP 0.04601461966735591 | | | |
| 1.1.358395 | MARCO HÄFNER | ADDRESS REDACTED | | | AVAX 0.39452316284786J2<br>BTC 0.016429641269B788<br>CEL 12.15466127966J4<br>USDC 300 | | | |
| 1.1.358396 | MARCO HANKEL | ADDRESS REDACTED | | | ADA 208.269026253341<br>BNB 0.2069450565053J9<br>BTC 0.005713434657314B4<br>CEL 31.248404686117B<br>ETH 0.17575823215666<br>USDC 226.213978356812G | | | |
| 1.1.358397 | MARCO HARALD WESER | ADDRESS REDACTED | | | BTC 0.008045914431082T4 | | | |
| 1.1.358398 | MARCO HARTER | ADDRESS REDACTED | | | BTC 0.015246461152032B | | | |
| 1.1.358399 | MARCO HAUK | ADDRESS REDACTED | | | BTC 0.000004803790289153 | | | |
| 1.1.358400 | MARCO HEES | ADDRESS REDACTED | | | BTC 0.001236074325480O8<br>SUSHI 495.633062930009 | | | |
| 1.1.358401 | MARCO HEISELER | ADDRESS REDACTED | | | BTC 0.000135244407783137<br>CEL 0.1556452430456O6<br>ETH 0.00162520091373347 | | | |
| 1.1.358402 | MARCO HEISS | ADDRESS REDACTED | | | BTC 0.040634264393495 | | | |
| 1.1.358403 | MARCO HEMKEN | ADDRESS REDACTED | | | DOT 17.6671191590509<br>MATIC 181.557508568542 | | | |
| 1.1.358404 | MARCO HENKEN | ADDRESS REDACTED | | | CEL 1.0159847263367L | | | |
| 1.1.358405 | MARCO HENRIQUE ZANQUETA | ADDRESS REDACTED | | | BTC 0.002316970425125B5<br>CEL 76.787640865221G<br>ETH 2.2091003692381<br>USDC 10.13040459800027 | | | |
| 1.1.358406 | MARCO HEREDIA | ADDRESS REDACTED | | | ADA 5136.22399832685<br>BTC 0.0764986215448O1<br>CEL 0.84681224939189A4<br>DOT 19.6215153466137<br>ETH 0.06223038909207034<br>SGB 55.427405193160T<br>USDC 42.0714070337046<br>XRP 0.30372137808902S | | | |
| 1.1.358407 | MARCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000032021732441362<br>ETH 0.0569152752008066666 | BTC 0.00000035426953983I<br>ETH 0.0000011591852566573 | | |
| 1.1.358408 | MARCO HERNANDEZ | ADDRESS REDACTED | | | ADA 193.345819392947<br>BTC 0.000208109240106704<br>COMP 0.97357715378B896<br>MATIC 866.605964383113<br>SNX 10.2657560642328<br>XLM 0.07316477602S024 | | | |
| 1.1.358409 | MARCO HERNÁNDEZ RUIZ | ADDRESS REDACTED | | | BTC 0.000000312814956392<br>BUSD 0.83541636209934S | | | |
| 1.1.358410 | MARCO HERRARTE | ADDRESS REDACTED | | | CEL 0.010248267662109 | | | |
| 1.1.358411 | MARCO HERRERA | ADDRESS REDACTED | | | BTC 0.00003572498141303T1<br>MATIC 0.0419730431823046 | | | |
| 1.1.358412 | MARCO HEUSCHER | ADDRESS REDACTED | | | AAVE 0.152561302339317<br>BTC 0.0003804419928793J3<br>ETH 0.0193057604284J76<br>SNX 10.2463839094111 | | | |
| 1.1.358413 | MARCO HOBE | ADDRESS REDACTED | | | BTC 0.2304579715609A2<br>ETH 1.42851384823926 | | | |
| 1.1.358414 | MARCO HOFMANN | ADDRESS REDACTED | | | BTC 0.000014800200610444<br>CEL 14.5731943811325<br>DOT 0.1521038346B513<br>EOS 0.10308707S223785<br>ETC 0.002966403863788S3<br>ETH 0.00103937405604975<br>LTC 0.01295112160098235<br>OMG 40.444186085906A<br>XRP 1.83063304705063 | | | |
| 1.1.358415 | MARCO HOOFF | ADDRESS REDACTED | | | BNB 0.0005707752319397I1<br>BTC 0.00000863151989864B<br>CEL 1.70888408778505<br>DOT 0.00327403330944A7<br>ETH 0.00008824484487969 | | | |
| 1.1.358416 | MARCO HOOGEVEEN | ADDRESS REDACTED | | | CEL 0.9679124590704T<br>ETH 0.00293556750561593J | | | |
| 1.1.358417 | MARCO HU | ADDRESS REDACTED | | | USDC 201.172292437056 | | | |
| 1.1.358418 | MARCO HUITRON VELASCO | ADDRESS REDACTED | | | CEL 0.18452293339B3482<br>XRP 1694.42986819141 | | | |
| 1.1.358419 | MARCO HUTZEZON | ADDRESS REDACTED | | | BTC 0.0200001466536718<br>CEL 13.1116424590282 | | | |
| 1.1.358420 | MARCO IAQUINTO | ADDRESS REDACTED | | | BTC 0.10595418541053A | | | |
| 1.1.358421 | MARCO IEVOLELLA | ADDRESS REDACTED | | | CEL 0.145228955486471 | | | |
| 1.1.358422 | MARCO IGNACIO DIAZ ALFARO | ADDRESS REDACTED | | | USDC 0.50431998331632 | | | |
| 1.1.358423 | MARCO IMPERATO | ADDRESS REDACTED | | | BTC 0.119769169281553 | | | |
| 1.1.358424 | MARCO INCERTI | ADDRESS REDACTED | | | CEL 0.0357605224098513<br>ETH 0.07292368728213G1 | | | |
| 1.1.358425 | MARCO INDELICATO | ADDRESS REDACTED | | | CEL 66.2847756185965<br>ETH 5.06688895341G | | | |
| 1.1.358426 | MARCO INDRI | ADDRESS REDACTED | | | USDT ERC20 16512.9951319156<br>ETH 0.00001742597533444 | | | |
| 1.1.358427 | MARCO INFELISI | ADDRESS REDACTED | | | BNB 0.995<br>BTC 0.000169481218131G3<br>CEL 8.16563325646346<br>DOT 2.153781697B | | | |
| 1.1.358428 | MARCO INGLIN | ADDRESS REDACTED | | | BTC 0.000133372440243674<br>CEL 0.073544903803501T<br>GUSD 6.668210188769B3<br>USDC 1.99576609644946<br>USDT ERC20 0.174143522277595 | | | |
| 1.1.358429 | MARCO INSTA | ADDRESS REDACTED | | | BTC 0.0000000043458609S99<br>CEL 0.51845212950968B | | | |
| 1.1.358430 | MARCO IODICE | ADDRESS REDACTED | | | BTC 0.00000519741558897B<br>CEL 1.59342865035186 | | | |
| 1.1.358431 | MARCO IOSCA | ADDRESS REDACTED | | | USDT ERC20 0.00000094301024945B<br>AVAX 0.00077319416663D665<br>CEL 0.04190167424D5625<br>PAXG 0.05341145247O0585 | | | |
| 1.1.358432 | MARCO IOZZI | ADDRESS REDACTED | | | BTC 0.000000843445518J3<br>ETH 0.00022052216416720S<br>XLM 0.27864408858826 | | | |
| 1.1.358433 | MARCO ISHÎN | ADDRESS REDACTED | | | BCH 0.10662583390B248<br>BTC 0.0096126248404079I97<br>ETH 0.099427536340J052 | | | |
| 1.1.358434 | MARCO JÄCKLE | ADDRESS REDACTED | | | ADA 56736.008228717I9 | | | |
| 1.1.358435 | MARCO JÄGER | ADDRESS REDACTED | | | BTC 0.00390183086337T8 | | | |
| 1.1.358436 | MARCO JANEKE | ADDRESS REDACTED | | | CEL 0.0297831733028897 | | | |
| 1.1.358437 | MARCO JANSEN | ADDRESS REDACTED | | | BTC 0.6366158295234 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358438 | MARCO JARA | ADDRESS REDACTED | | | BTC 0.000571310228004T3<br>CEL 5.0987265337436B<br>DOT 1.5430475B105171<br>ETH 0.003531674781921775<br>LINK 7.1171497388B63S<br>MATIC 306.290403972304 | | | |
| 3.1.358439 | MARCO JARQUIN | ADDRESS REDACTED | | | BCH 0.000634894002695097<br>BTC 0.0000030D0969773626<br>CEL 0.35729796358297<br>COMP 0.000127073313901419<br>EOS 0.025832199242627S<br>ETH 0.015731711146793<br>USDC 0.000007243151B012<br>ZRX 0.018653230305286B | | | |
| 3.1.358440 | MARCO JAZZETTA | ADDRESS REDACTED | | | BTC 0.000087004848B5081 | | | |
| 3.1.358441 | MARCO JAZZETTA | ADDRESS REDACTED | | | BTC 0.0617633523769113<br>CEL 29.066728251494B<br>LUNC 5.98 | | | |
| 3.1.358442 | MARCO JESUS | ADDRESS REDACTED | | | BTC 0.02658903254596<br>ETH 0.4934630073256D4 | | | |
| 3.1.358443 | MARCO JØRGENSEN | ADDRESS REDACTED | | | ADA 444.000640731911<br>BNB 0.934803207611388<br>BTC 1.01204197173629<br>CEL 5481.26759886401<br>ETH 4.33767077501165<br>USDT ERC20 526 | | | |
| 3.1.358444 | MARCO JOSE TELO CARREIRA VINAGRE | ADDRESS REDACTED | | | BTC 0.0848585326605134 | | | |
| 3.1.358445 | MARCO JOSUÉ HUANCA | ADDRESS REDACTED | | | ADA 0.0247149982926032<br>BTC 1.2094379958BB296-05<br>CEL 1.81010206428971<br>MCDAI 0.034169966304133T | | | |
| 3.1.358446 | MARCO JULIANO | ADDRESS REDACTED | | | BTC 0.28919971610D428 | | | |
| 3.1.358447 | MARCO KAARSMAKER | ADDRESS REDACTED | | | BNB 3.60294980105421<br>BTC 0.104637249126408<br>ETH 0.514540001183903<br>XRP 3547.32957352485 | | | |
| 3.1.358448 | MARCO KAISER | ADDRESS REDACTED | | | BTC 0.020348607121735B | | | |
| 3.1.358449 | MARCO KAYSER | ADDRESS REDACTED | | | BNB 0.663061741797154 | | | |
| 3.1.358450 | MARCO KAZANDJIEFF | ADDRESS REDACTED | | | BTC 0.001074922070664S1<br>LTC 0.000048273080B2472 | | | |
| 3.1.358451 | MARCO KEUNINKX | ADDRESS REDACTED | | | ADA 103.623931532419<br>BTC 0.0508155176988S13<br>CEL 105.246343703862<br>DOT 4.95832903387706<br>ETH 0.514984617192934 | | | |
| 3.1.358452 | MARCO KEYVAN IZADYAR | ADDRESS REDACTED | | | ETH 0.012549029507788B9 | | | |
| 3.1.358453 | MARCO KLEINSCHMIDT | ADDRESS REDACTED | | | BTC 0.0000043B82643835519 | | | |
| 3.1.358454 | MARCO KÖHLER | ADDRESS REDACTED | | | BTC 0.0000005698274B9731 | | | |
| 3.1.358455 | MARCO KOLEGA | ADDRESS REDACTED | | | BTC 0.0000006584331939D1 | | | |
| 3.1.358456 | MARCO KÖNIGER | ADDRESS REDACTED | | | BTC 0.01421385611B1882 | | | |
| 3.1.358457 | MARCO KOTROITSOS | ADDRESS REDACTED | | | CEL 8.41990B2927552S<br>ETH 0.01605226<br>MATIC 171.65098006 | | | |
| 3.1.358458 | MARCO KRAGTEN | ADDRESS REDACTED | | | BTC 0.000013198377573S8<br>CEL 1.30243552136017<br>COMP 0.14801543722717<br>DASH 0.006364616317128B<br>EOS 3.8658326226173<br>ETH 0.000425275464516964<br>LTC 0.000846852B918736<br>KLM 126.66799B786207 | | | |
| 3.1.358459 | MARCO KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000115909171588295<br>ETH 0.001379885138676D8 | BTC 0.00000002280081297 | | |
| 3.1.358460 | MARCO KUMMER | ADDRESS REDACTED | | | ADA 0.1678645533669Z5<br>BNB 0.00113B185395792D3<br>BTC 0.00423509114430617<br>ETH 1.41510149741157<br>LTC 0.00219524046533397<br>MATIC 0.00138263370159541<br>MCDAI 0.003255513345390045<br>SNX 0.1669163609296645<br>UNI 0.009613B05535907t2<br>USDC 3.17232396840t76 | | | |
| 3.1.358461 | MARCO KUNDERT | ADDRESS REDACTED | | | BTC 0.000001856258B051<br>CEL 34.7126221701269<br>ETH 0.7896677S | | | |
| 3.1.358462 | MARCO KÜNKELER | ADDRESS REDACTED | | | BTC 0.027570989800218B | | | |
| 3.1.358463 | MARCO KWAN | ADDRESS REDACTED | | | BTC 0.0103814461390528<br>ETH 0.081358393080031 | | | |
| 3.1.358464 | MARCO L BAAS | ADDRESS REDACTED | | | BCH 0.00413171783656111<br>BTC 0.095594416841445b<br>CEL 196.954780459737<br>SGB 288.20742460456t4<br>XRP 1902.268134929t98 | | | |
| 3.1.358465 | MARCO L CECCHETTO | ADDRESS REDACTED | | | BTC 0.0111602575939Z<br>LUNC 1.84250723254198<br>SOL 6.76587114690965 | | | |
| 3.1.358466 | MARCO LA VIA | ADDRESS REDACTED | | | ADA 306.29464B934593<br>BTC 0.014656558547218B<br>BUSD 20.486655608451t4<br>LINK 19.09581136S267<br>MATIC 1034.6250928393<br>USDT ERC20 49.801879090659t4<br>XLM 717.825040764486 | | | |
| 3.1.358467 | MARCO LACERDA | ADDRESS REDACTED | | | BTC 0.0000101561380628S | | | |
| 3.1.358468 | MARCO LACERDA | ADDRESS REDACTED | | | BNB 0.000000005467148885<br>BTC 0.0000000001953627T<br>CEL 0.03761612771397t3<br>MCDAI 0.022151304798188<br>USDT ERC20 0.00000059460351126S | | | |
| 3.1.358469 | MARCO LACHMANN-ANKE | ADDRESS REDACTED | | | BTC 0.06887369<br>CEL 75.8823889003393 | | | |
| 3.1.358470 | MARCO LAGAS | ADDRESS REDACTED | | | BTC 0.002512498456788t74<br>CEL 0.10563941985462S | | | |
| 3.1.358471 | MARCO LAGUNA | ADDRESS REDACTED | | | BTC 0.0000410903971032t47<br>COMP 0.035562930888542t3<br>MCDAI 0.531187064133425 | | | |
| 3.1.358472 | MARCO LALAU | ADDRESS REDACTED | | | BTC 0.630409609612551<br>ETH 9.00036649426879713b<br>MATIC 278.2152966532b09<br>SOL 66.3419976652D4<br>USDC 3.37541491531548 | | | |
| 3.1.358473 | MARCO LAMSE | ADDRESS REDACTED | | | ADA 4040.596896<br>BTC 0.17336890265450b<br>CEL 804.069145927797<br>DOT 59.359<br>ETH 8.007401S9<br>LINK 163.3204<br>MATIC 314.3<br>XRP 1688.210402 | | | |
| 3.1.358474 | MARCO LANCIOTTI | ADDRESS REDACTED | | | BNB 0.000978921613218479<br>BTC 0.000000491259162403 | | | |
| 3.1.358475 | MARCO LANDI | ADDRESS REDACTED | | | ADA 0.118183502144434<br>BNB 0.00113421580B20214<br>BTC 0.0000036064239843T3<br>CEL 0.853258603592545<br>USDC 0.437733813290437<br>USDT ERC20 0.12154354992131<br>XLM 0.315081354417425 | | | |
| 3.1.358476 | MARCO LANDINI | ADDRESS REDACTED | | | BTC 0.000015877078332405<br>CEL 4.5052712707b414 | | | |
| 3.1.358477 | MARCO LANDOZZI | ADDRESS REDACTED | | | BTC 0.0105723908194355<br>CEL 19.4223132169674<br>USDC 583.61270380B332 | | | |
| 3.1.358478 | MARCO LANZA | ADDRESS REDACTED | | | BTC 0.000000007239450286<br>CEL 0.062320826056982t4<br>DOT 0.04459577666D2834<br>EOS 0.000047613624406547<br>USDC 0.000000147473000972<br>USDT ERC20 0.534753718019797 | | | |
| 3.1.358479 | MARCO LARA | ADDRESS REDACTED | | | BTC 0.001190475387030t5<br>CEL 12.393373607256B<br>USDC 425 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg | Case Number: 22-10964

3615 of 5005

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358480 | MARCO LAREDO | ADDRESS REDACTED | | | BTC 0.0000018705943887211 | | | |
| 3.1.358481 | MARCO LASAGNA | ADDRESS REDACTED | | | MATIC 0.56115803486883<br>BTC 0.1013664044214018<br>USDC 229.459894448497 | | | |
| 3.1.358482 | MARCO LÄUBLI | ADDRESS REDACTED | | | BAT 1021.17451772<br>BNB 6.9769918173106<br>BTC 0.0000000073712341<br>CEL 1299.96302798492<br>OMG 62.18783684<br>WBTC 0.0000000034363874 | | | |
| 3.1.358483 | MARCO LAUSDEI | ADDRESS REDACTED | | | ADA 0.0000006615139467<br>BTC 0.0084502801834965<br>CEL 2.90902974745096<br>DOT 5.32095104006268<br>LINK 0.0000001702106153<br>LTC 0.0000000071608377<br>LUNC 5.6184668293864<br>USDC 0.0000004243788889<br>USDT ERC20 1.35417904342999E-07<br>ZEC 0.00000000764976857 | BTC 0.0004892846658185 | | |
| 3.1.358484 | MARCO LEAL | ADDRESS REDACTED | | | BTC 0.0382136474388604<br>CEL 2042.65963864824<br>ETH 1.39020194106821<br>USDC 10193.4603480428 | | | |
| 3.1.358485 | MARCO LEAN | ADDRESS REDACTED | | | ADA 0.0035991369498526<br>BTC 0.0000008991390315<br>DOT 0.0036819673985410<br>MATIC 0.0036218395757489 | | | |
| 3.1.358486 | MARCO LECHTHALER | ADDRESS REDACTED | | | BTC 0.0026594074195011 | | | |
| 3.1.358487 | MARCO LEE | ADDRESS REDACTED | | | BAT 12.9357195427814<br>BNB 1.6679495497558<br>BTC 0.0082565072600859<br>ETH 0.2613797686399 | | | |
| 3.1.358488 | MARCO LEI | ADDRESS REDACTED | | | ADA 0.0000009124232176<br>BCH 0.0004176764182027<br>BNB 0.0000000007389475<br>BTC 0.0000000095560028<br>CEL 0.35940294395855<br>USDT ERC20 0.00000391708657268 | | | |
| 3.1.358489 | MARCO LENSCHAU | ADDRESS REDACTED | | | BTC 0.0000005305187854 | | | |
| 3.1.358490 | MARCO LEON | ADDRESS REDACTED | | | CEL 1.141570687899<br>DASH 0.0002502100324572<br>LTC 0.0000000047177901 | | | |
| 3.1.358491 | MARCO LEONARDELLI | ADDRESS REDACTED | | | BTC 0.0000000304372362<br>CEL 0.0397834597941<br>SGB 43.76100290166 | | | |
| 3.1.358492 | MARCO LEONE | ADDRESS REDACTED | | | BTC 0.0000178711236695 | | | |
| 3.1.358493 | MARCO LEONE | ADDRESS REDACTED | | | BTC 0.0084516950926979<br>CEL 524.99815630797<br>USDT ERC20 15.000000372596 | | | |
| 3.1.358494 | MARCO LEONE | ADDRESS REDACTED | | | BTC 0.0149570262728 | | | |
| 3.1.358495 | MARCO LEOPIZZI | ADDRESS REDACTED | | | ADA 0.1924340071587<br>BNB 0.0011623405058142<br>BTC 0.0000443398245636<br>DOT 0.0226193729922<br>USDT ERC20 0.535950001259 | | | |
| 3.1.358496 | MARCO LETICO | ADDRESS REDACTED | | | BTC 0.0000006051174274412<br>CEL 0.0039405912989307 | | | |
| 3.1.358497 | MARCO LEZZI | ADDRESS REDACTED | | | CEL 27.388163796919 | | | |
| 3.1.358498 | MARCO LICHT | ADDRESS REDACTED | | | BTC 0.0400887841187556 | | | |
| 3.1.358499 | MARCO LIMA | ADDRESS REDACTED | | | BTC 0.0133713699184296 | | | |
| 3.1.358500 | MARCO LIMAXTA | ADDRESS REDACTED | | | CEL 264.6317280701777<br>ETH 5 | | | |
| 3.1.358501 | MARCO LINARES | ADDRESS REDACTED | | | BTC 0.0000009995994510B1<br>CEL 0.2725993208933123<br>USDC 0.000000968244905447<br>USDT ERC20 0.0000086733065850S | | | |
| 3.1.358502 | MARCO LINDNER | ADDRESS REDACTED | | | BTC 0.0000092962585248 | | | |
| 3.1.358503 | MARCO LIONTI | ADDRESS REDACTED | | | BTC 0.0000056775120380AS<br>USDC 0.766947788623137 | | | |
| 3.1.358504 | MARCO LIONTI | ADDRESS REDACTED | | | BTC 0.0000025637377999531<br>USDT ERC20 1.0311122204012 | | | |
| 3.1.358505 | MARCO LIOTTA | ADDRESS REDACTED | | | BTC 0.0019366184227081<br>ETH 1.10259896026 | | | |
| 3.1.358506 | MARCO LIOTTA | ADDRESS REDACTED | | | BTC 0.0000442422896744904<br>LUNC 0.0000003231741350<br>MATIC 0.5399376213999866<br>USDC 0.20344460998443 | | | |
| 3.1.358507 | MARCO LISBOA | ADDRESS REDACTED | | | | BTC 0.00169181677934463 | | |
| 3.1.358508 | MARCO LISSANDRELLO | ADDRESS REDACTED | | | ADA 0.0000003532591013B<br>BTC 0.0000081316024926116<br>CEL 16.0975489516788<br>DOT 0.0000000008963361171<br>EOS 0.009216268604298411<br>ETH 0.00001564395560095<br>LTC 0.0008986767501877B<br>LUNC 0.9755809664245512<br>USDC 0.00000006477317884211<br>XRP 0.0256788525193738 | | | |
| 3.1.358509 | MARCO LITJENS | ADDRESS REDACTED | | | BTC 0.0000007787510504040<br>CEL 0.0008502177746173B2<br>ETH 2.20726697606599E-06 | | | |
| 3.1.358510 | MARCO LO PARMINO | ADDRESS REDACTED | | | ADA 0.0788804071171089<br>BTC 1.36576674024139E-05<br>ETH 0.0002414546737685664<br>USDT ERC20 1.21123135761916 | | | |
| 3.1.358511 | MARCO LO RUSSO | ADDRESS REDACTED | | | BTC 0.0000020151273638U7 | | | |
| 3.1.358512 | MARCO LOCATELLI | ADDRESS REDACTED | | | CEL 1.07416364751396 | | | |
| 3.1.358513 | MARCO LOCORATOLO | ADDRESS REDACTED | | | BNB 3.10170224<br>BTC 0.03869241<br>CEL 156.836810613093<br>SNX 17.90835 | | | |
| 3.1.358514 | MARCO LODDO | ADDRESS REDACTED | | | CEL 1.09898648822779<br>XRP 241.518746 | | | |
| 3.1.358515 | MARCO LODRINI | ADDRESS REDACTED | | | BTC 1.16411070414279E-05<br>CEL 0.0518609029140918<br>ETH 0.00168431624154991 | | | |
| 3.1.358516 | MARCO LOI | ADDRESS REDACTED | | | BTC 0.0204681769944739<br>CEL 36.09425472140B<br>USDC 4202.66618289084 | | | |
| 3.1.358517 | MARCO LOMELI | ADDRESS REDACTED | | | BTC 0.0008540323980586O8<br>MATIC 13.1240073928424<br>SUSHI 299.789876302695 | MATIC 6872.95988187843 | | |
| 3.1.358518 | MARCO LONARDI | ADDRESS REDACTED | | | BCH 0.1024485974943S6<br>BTC 0.0118582861398012<br>CEL 6.41580915138976<br>ETH 0.0447068377416872<br>USDT ERC20 205.6 | | | |
| 3.1.358519 | MARCO LONATI | ADDRESS REDACTED | | | BTC 0.0054516725586963<br>CEL 0.25414396450B007<br>USDT ERC20 629.672193958957 | | | |
| 3.1.358520 | MARCO LONGO | ADDRESS REDACTED | | | BTC 0.0033757425134975<br>CEL 0.00160807551512329<br>ETH 0.00150085095743652<br>USDT ERC20 0.08464855224935B | | | |
| 3.1.358521 | MARCO LOPEZ | ADDRESS REDACTED | | | ETH 0.0002111466359631B9<br>MATIC 5.31661034051175<br>UNI 0.530117760660843<br>XLM 0.664202584901Z7 | | | |
| 3.1.358522 | MARCO LORENZETTI | ADDRESS REDACTED | | | BTC 0.0000015198181591S<br>USDT ERC20 0.581208573979657 | | | |
| 3.1.358523 | MARCO LORENZI | ADDRESS REDACTED | | | BTC 0.0076950247833557<br>ETH 0.149627067716S6 | | | |
| 3.1.358524 | MARCO LORENZINI | ADDRESS REDACTED | | | BTC 0.0063525439054953J3<br>CEL 437.981502911716<br>USDC 12000<br>USDT ERC20 500 | | | |
| 3.1.358525 | MARCO LOTHMANN | ADDRESS REDACTED | | | BTC 0.3095362481923666 | | | |
| 3.1.358526 | MARCO LOURENCO | ADDRESS REDACTED | | | BTC 0.00000000309663212<br>CEL 0.24396139700675S | | | |
| 3.1.358527 | MARCO LOW YEW LUNG | ADDRESS REDACTED | | | BTC 0.0000000065393724S8<br>CEL 0.460571782691105 | | | |
| 3.1.358528 | MARCO LOYOLA | ADDRESS REDACTED | | | USDC 411.52946295114564<br>XLM 750.32499668567 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358529 | MARCO LUCA LOTETTA | ADDRESS REDACTED | | | CEL 0.02182802515053513<br>DOT 0.01809540608789393 | | | |
| 3.1.358530 | MARCO LUCCA | ADDRESS REDACTED | | | BTC 0.000066228251242872 | | | |
| 3.1.358531 | MARCO LUCCHESINI | ADDRESS REDACTED | | | BTC 0.0000008073208301599<br>CEL 300.947513864873<br>DOT 0.03326872635K325<br>ETH 0.00000786383834b977<br>LINK 0.0155945776654673<br>MCDAI 0.02834942940644608<br>USDC 1.26693472117844 | | | |
| 3.1.358532 | MARCO LUCCHESINI | ADDRESS REDACTED | | | BTC 0.000000000669292560S<br>CEL 0.00025515951131670j | | | |
| 3.1.358533 | MARCO LUCCHESINI | ADDRESS REDACTED | | | AAVE 0.0006844211272795b4<br>BTC 0.000000544732645j9<br>CEL 0.0680185950163153<br>COMP 0.00008b40631684966r8<br>DOT 0.000024036355849712<br>ETH 0.00000300395072504<br>LINK 0.0000085425605127912<br>MCDAI 0.0586166623103712<br>UNI 0.00177641523714543 | | | |
| 3.1.358534 | MARCO LUCCHESINI | ADDRESS REDACTED | | | BTC 0.000000005454960287<br>CEL 0.0145119773801821 | | | |
| 3.1.358535 | MARCO LUDOVICHETTI | ADDRESS REDACTED | | | BTC 0.00000000267420008S<br>CEL 0.9558234116646112 | | | |
| 3.1.358536 | MARCO LUDOVICO | ADDRESS REDACTED | | | BCH 0.2607802890914<br>BTC 0.16591209255753<br>CEL 10.099265405255r9<br>LTC 1.046905572595j5<br>PAXG 0.000941490329822764<br>USDC 93.6017295744366 | | | |
| 3.1.358537 | MARCO LUIGI ANTONIO PONTOGLIO | ADDRESS REDACTED | | | BTC 0.02947873775059067 | | | |
| 3.1.358538 | MARCO LUIS RIVERA | ADDRESS REDACTED | | | BTC 0.02141754785325508<br>GUSD 91398.8916626578<br>USDC 64379.7137653361 | | | |
| 3.1.358539 | MARCO LUNA | ADDRESS REDACTED | | | BTC 0.000000029905386627<br>CEL 0.00312840780036165 | | | |
| 3.1.358540 | MARCO LUSARDI | ADDRESS REDACTED | | | BTC 0.0000007016238138l99<br>CEL 10.8204858984898<br>ETH 0.0000048047618139r<br>USDC 0.00000073497519269B | | | |
| 3.1.358541 | MARCO LUZI | ADDRESS REDACTED | | | BNB 0.000776358200011983<br>BSV 0.09819156715510652<br>BTC 0.0000026200559048S9<br>BUSD 443.06681458183r7<br>CEL 0.4083986632940S<br>DOT 12.8820780052923<br>ETH 0.000111209604286726<br>LTC 0.766225869548857<br>MCDAI 42.352540483881<br>USDC 17.306338571354b | | | |
| 3.1.358542 | MARCO MACAYAN | ADDRESS REDACTED | | Yes | BTC 0.0000006260901091r42<br>CEL 0.0284203879126798<br>ETH 0.000198488851229094<br>USDT ERC20 0.20211063159836l | | | BTC 0.0983157176574995 |
| 3.1.358543 | MARCO MACCAFERRI | ADDRESS REDACTED | | | CEL 1.1491999288789 | | | |
| 3.1.358544 | MARCO MACHADO | ADDRESS REDACTED | | | ADA 502.67024458538<br>BNB 5.05501710399r7<br>BTC 0.00135719707876773<br>CEL 19.7374652088099<br>ETH 0.24833769911296j<br>XLM 1159.14275787162<br>XRP 324.43646704226 | | | |
| 3.1.358545 | MARCO MACHADO | ADDRESS REDACTED | | | ADA 0.38716793459104<br>BTC 0.0001118544028663b4<br>CEL 28.3584172039989<br>DOT 54.9027382967216<br>ETH 0.001948877563338b1<br>LINK 50.046737937268r9<br>LUNC 51.3472053887736<br>MANA 0.01255064935877r94<br>MATIC 1.33611299747726<br>SNX 0.23161873339030S | | | |
| 3.1.358546 | MARCO MADEIRA | ADDRESS REDACTED | | | ADA 265.266486<br>BTC 0.250021497075716<br>BUSD 1566.5258375239<br>CEL 1010.92746278973<br>ETH 2.000071410947r64<br>USDC 2.23774779124r96 | | | |
| 3.1.358547 | MARCO MAFFEI | ADDRESS REDACTED | | | BTC 0.00142915396455285<br>CEL 0.36972678176767B<br>ETH 0.000310298491465r69 | | | |
| 3.1.358548 | MARCO MAGENIS | ADDRESS REDACTED | | | ADA 53.56051<br>BTC 0.00451497912469737<br>CEL 38.5144432419228<br>DOT 2.810026273<br>ETH 0.0531484<br>MATIC 80.38590349<br>SNX 0.00000061424441r17<br>XLM 0.00890017 | | | |
| 3.1.358549 | MARCO MAGGIANI | ADDRESS REDACTED | | | BTC 1.44598909801113<br>ETH 9.24259795324082 | | | |
| 3.1.358550 | MARCO MAGLIOCCHETTI | ADDRESS REDACTED | | | BTC 0.0000000091707348018<br>CEL 3.06026539024816 | | | |
| 3.1.358551 | MARCO MAGNANO | ADDRESS REDACTED | | | BTC 0.01193218472225515 | | | |
| 3.1.358552 | MARCO MAGNATERRA | ADDRESS REDACTED | | | BTC 0.000000000173191978<br>CEL 4.47486499148717 | | | |
| 3.1.358553 | MARCO MAK | ADDRESS REDACTED | | | USDT ERC20 0.000000941239190224 | | | |
| 3.1.358554 | MARCO MALFARA' | ADDRESS REDACTED | | | CEL 6.399266646754339 | | | |
| 3.1.358555 | MARCO MALLAO | ADDRESS REDACTED | | | USDT ERC20 112.555559874007b<br>CEL 0.000020195935867916 | | | |
| 3.1.358556 | MARCO MANARESI | ADDRESS REDACTED | | | BTC 0.00506157864931857<br>CEL 61.2114048994732<br>USDC 1381.312 | | | |
| 3.1.358557 | MARCO MANCCO | ADDRESS REDACTED | | | BTC 0.001572243572b472<br>CEL 1.29743037783842<br>USDT ERC20 0.0984131017439021<br>ADA 0.99563906666414<br>BCH 2.06376860087684<br>BTC 0.000371107527785845<br>CEL 50.6653348481091<br>LINK 40.3713521045904<br>LTC 2.0697952489457<br>USDT ERC20 0.12506830327780b<br>XLM 3163.538881709b32 | | | |
| 3.1.358558 | MARCO MANCINELLI | ADDRESS REDACTED | | | BTC 0.000014767901334607<br>CEL 0.00316480155545256<br>SGB 39.904419481825<br>XRP 0.186636508372144 | | | |
| 3.1.358559 | MARCO MANCINO | ADDRESS REDACTED | | | BNB 0.00004583188304107S<br>BTC 0.000086802322334687<br>CEL 34.8157058308826<br>ETH 1.03837353970928 | | | |
| 3.1.358560 | MARCO MANCO | ADDRESS REDACTED | | | BTC 0.000030494120834364<br>CEL 15.0638459698645<br>USDT ERC20 0.37762151292098r4 | | | |
| 3.1.358561 | MARCO MANCUSO | ADDRESS REDACTED | | | BTC 0.0000007834319172116<br>CEL 0.76976706382447r<br>PAXG 0.6523504574061l99<br>USDC 529.700051398276 | | | |
| 3.1.358562 | MARCO MANFREDI | ADDRESS REDACTED | | | BTC 0.000000471756658089<br>CEL 0.95784583068453r1<br>USDC 0.000000995066766019 | | | |
| 3.1.358563 | MARCO MANTILACCO | ADDRESS REDACTED | | Yes | BTC 10.421201127356d3<br>CEL 26273.295675587B<br>ETH 0.00180336659030909<br>PAXG 0.000070061142425676<br>USDC 2.3877896547r1782<br>USDT ERC20 0.0000000421153894l | | | BTC 19.5098098966044 |
| 3.1.358564 | MARCO MANZI | ADDRESS REDACTED | | | ADA 0.179778581171246<br>BTC 0.00000028537272733l2<br>USDT ERC20 219.644480336996<br>XRP 43.66665361505l41 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358565 | MARCO MARANGO | ADDRESS REDACTED | | | BTC 0.00125083284288895<br>CEL 0.0370803317479469<br>ETH 0.166285963648302 | | | |
| 3.1.358566 | MARCO MARANO | ADDRESS REDACTED | | | ADA 0.15740434779689B<br>BTC 0.000000545962774912 | | | |
| 3.1.358567 | MARCO MARAVENTANO | ADDRESS REDACTED | | | BNB 0.00289462837148689<br>BTC 0.0000230996719689181<br>ETC 4.46847774275139<br>ETH 0.00014453405616405B<br>LTC 0.00120404793849935<br>XRP 0.179101758182526<br>ZEC 1.37346124370498 | | | |
| 3.1.358568 | MARCO MARCANTONI | ADDRESS REDACTED | | | BTC 4.87036790109749E-05<br>BUSD 0.851396300054835<br>CEL 0.0255381384782035<br>DOT 0.011472671032B774<br>ETH 0.001440820750411B<br>LUNC 0.0502860181892198<br>USDC 0.94641875983101 | | | |
| 3.1.358569 | MARCO MARCHESE | ADDRESS REDACTED | | | BTC 0.0000099120361785591<br>ETH 0.0001314706556939294 | | | |
| 3.1.358570 | MARCO MARIANI | ADDRESS REDACTED | | | BTC 0.00746571351465722<br>CEL 2.7696052300225T<br>DOT 0.0000000000465773<br>LUNC 5.09406479399197 | | | |
| 3.1.358571 | MARCO MARINA | ADDRESS REDACTED | | | BTC 0.0000000650924524A<br>MCDAI 0.249455758B13936 | | | |
| 3.1.358572 | MARCO MARINELLI | ADDRESS REDACTED | | | ADA 334.59266702349Z<br>BTC 0.000000129395406B772<br>USDC 1.235160408B115 | | | |
| 3.1.358573 | MARCO MARINO | ADDRESS REDACTED | | | BNB 0.00126926597901709<br>BTC 0.000002252142063796<br>MCDAI 0.0272741762719975<br>USDC 248.147212049276<br>USDT ERC20 0.586366107313817 | | | |
| 3.1.358574 | MARCO MARINO FALONE | ADDRESS REDACTED | | | BTC 0.0000425952434850945<br>CEL 0.0392561248184958<br>ETH 0.0015 | | | |
| 3.1.358575 | MARCO MARINOVICH | ADDRESS REDACTED | | | BTC 0.0052435399453291<br>ETH 0.0527786108861271<br>USDC 255.385137782332 | | | |
| 3.1.358576 | MARCO MARIO LUIGI FERLINO | ADDRESS REDACTED | | | BTC 0.0000000434321617284<br>CEL 0.33810274993613Z | | | |
| 3.1.358577 | MARCO MAROTTA | ADDRESS REDACTED | | | BTC 0.188395534605058<br>CEL 0.2199062197B4625<br>ETH 1.17529173072122<br>USDT ERC20 1.41936455985094 | | | |
| 3.1.358578 | MARCO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0156505210B64406 | | | |
| 3.1.358579 | MARCO MARRELLA | ADDRESS REDACTED | | | CEL 15.0501570632573 | | | |
| 3.1.358580 | MARCO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0000169515951074<br>CEL 4.17192755662809 | | | |
| 3.1.358581 | MARCO MARTINHO | ADDRESS REDACTED | | | BTC 0.000438347410587761<br>ETH 0.0134798181174996 | | | |
| 3.1.358582 | MARCO MARTINS | ADDRESS REDACTED | | | BTC 0.202606788569235<br>CEL 0.671541041593308<br>ETH 0.668199181162493 | | | |
| 3.1.358583 | MARCO MARTINS | ADDRESS REDACTED | | | BTC 0.0000000197125915076<br>XLM 0.327303551802Z2<br>ADA 0.008<br>AVAX 0.00015<br>BTC 0.30000090201622S<br>CEL 119.7845250257736<br>DOT 20<br>EOS 0.0000620044007411103<br>ETH 6<br>LINK 55.049200150323<br>LTC 0.0001<br>LUNC 0.00012<br>MANA 0.002<br>MATIC 1251.005<br>SNX 0.001<br>SOL 0.00008<br>USDC 0.003<br>XRP 0.00000847110029531 | | | |
| 3.1.358584 | MARCO MARTIRE | ADDRESS REDACTED | | | BTC 0.0000084772324379T7 | | | |
| 3.1.358585 | MARCO MARTORANA | ADDRESS REDACTED | | | ADA 168.316980597561<br>BCH 0.21595833<br>BTC 0.0846842717357598<br>CEL 164.106094259761<br>ETH 0.384115603732139 | | | |
| 3.1.358586 | MARCO MARUSSI | ADDRESS REDACTED | | | BTC 0.0000434394404089932 | | | |
| 3.1.358587 | MARCO MARZOCCHI | ADDRESS REDACTED | | | ADA 0.08468824890015739<br>BNB 0.000899831252889562<br>BTC 0.122192280186069<br>CEL 0.030846770038216J<br>DOT 40.896869665036<br>ETH 2.13866660632084<br>SGB 15.2203098384158<br>USDT ERC20 0.796721B6568225 | | | |
| 3.1.358588 | MARCO MASIERI | ADDRESS REDACTED | | | BTC 0.00108118641353213<br>CEL 68.557801847179<br>ETH 1.07410252439 | | | |
| 3.1.358589 | MARCO MASOERO | ADDRESS REDACTED | | | CEL 70.6386767519<br>USDC 1676.0506490691 | | | |
| 3.1.358590 | MARCO MASSA | ADDRESS REDACTED | | | ADA 179.151777423S5<br>AVAX 0.11538023433964<br>BNB 0.0000000056217396B2<br>BSV 0.0000000004382414152<br>BTC 0.0603629168648387<br>CEL 2259.35921971803<br>DOT 52.4081508361091<br>ETH 3.42315530062A7<br>LINK 30.824196891773S6<br>MATIC 3056.37371852587<br>SNX 58.63002<br>USDT ERC20 2526.89157 | | | |
| 3.1.358591 | MARCO MASSARI CALDERONE | ADDRESS REDACTED | | | BTC 0.00049566<br>CEL 179.439590953852<br>DOGE 317.56612651067<br>EOS 58.6376600958497<br>LTC 2.116296965437O1<br>USDC 992.601757<br>ZRX 243.987473187506 | | | |
| 3.1.358592 | MARCO MASSARO | ADDRESS REDACTED | | | ADA 0.67900585807552 | | | |
| 3.1.358593 | MARCO MASSEI | ADDRESS REDACTED | | | BTC 0.03389677163426S6<br>ETH 0.0689758966183027<br>USDT ERC20 557.591033049022 | | | |
| 3.1.358594 | MARCO MASSIMILIANO LETO | ADDRESS REDACTED | | | AVAX 0.00521874684671322<br>BTC 0.000020581795800878<br>SOL 0.00211188451501416 | AVAX 0.00343122371666606<br>SOL 0.000000055 | | |
| 3.1.358595 | MARCO MASSUCCO | ADDRESS REDACTED | | | BUSD 52287.3880B8628<br>PAX6 14.309280447B211 | | | |
| 3.1.358596 | MARCO MASTROLIA | ADDRESS REDACTED | | | BTC 0.00116423030970195<br>CEL 2.6706829606976<br>ETH 0.0213748I | | | |
| 3.1.358597 | MARCO MASTROLIA | ADDRESS REDACTED | | | BNB 1.132782982704Z6<br>BTC 0.00196028161935287<br>ETH 0.19902113514680S<br>USDC 215.96236747693J | | | |
| 3.1.358598 | MARCO MASTROMAURO | ADDRESS REDACTED | | | BTC 0.00104043902727S4<br>CEL 8.09583431240292<br>ETH 0.1170132 | | | |
| 3.1.358599 | MARCO MATOS | ADDRESS REDACTED | | | BTC 0.000000000826280676J<br>CEL 37.8562050289545<br>DOT 45.3259304 | | | |
| 3.1.358600 | MARCO MATOS COELHO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 1059.12906<br>BTC 0.085598<br>CEL 226.758883313227<br>LTC 0.0000000004460415513 | | | |
| 3.1.358601 | MARCO MATTA | ADDRESS REDACTED | | | BNB 0.00167382573746811<br>BTC 0.0000073738775J043 | | | |
| 3.1.358602 | MARCO MATTALIA | ADDRESS REDACTED | | | BTC 0.0290654363472976 | | | |
| 3.1.358603 | MARCO MATTEIS | ADDRESS REDACTED | | | CEL 0.00133358514167113 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358604 | MARCO MATTHES | ADDRESS REDACTED | | | CEL 0.5152384201822GB | | | |
| | | | | | SGB 75.47445 | | | |
| 3.1.358605 | MARCO MATTHIEU | ADDRESS REDACTED | | | CEL 0.3333896564425591 | | | |
| 3.1.358606 | MARCO MATTIO | ADDRESS REDACTED | | | LINK 0.0010958350207866 | | | |
| | | | | | SNX 23.9165533446443 | | | |
| 3.1.358607 | MARCO MATTIUSSI | ADDRESS REDACTED | | | BTC 0.0001111082067825 | | | |
| | | | | | CEL 36.87309906463979 | | | |
| | | | | | ETH 0.0004264813325952 | | | |
| 3.1.358608 | MARCO MAURETTI | ADDRESS REDACTED | | | AAVE 0.00341090050331522 | | | |
| | | | | | BTC 0.00000014884407687 | | | |
| | | | | | CEL 0.00264731166830918 | | | |
| | | | | | LUNC 0.00019378408914774 | | | |
| | | | | | UNI 0.00626418203265089 | | | |
| | | | | | USDC 0.02556435205882 | | | |
| 3.1.358609 | MARCO MAYEN HERNANDEZ | ADDRESS REDACTED | | | CEL 0.1768665319477 | | | |
| | | | | | LTC 1.04808043922147 | | | |
| 3.1.358610 | MARCO MAZZERI | ADDRESS REDACTED | | | BNB 0.000000000211456825 | | | |
| | | | | | BTC 0.000000085118914315 | | | |
| | | | | | CEL 0.50780772263074 | | | |
| 3.1.358611 | MARCO MAZZETTI DI PIETRALATA | ADDRESS REDACTED | | | BNB 0.000969374078430669 | | | |
| | | | | | BTC 0.01711688073927788 | | | |
| | | | | | CEL 0.00482881361166786 | | | |
| | | | | | DOT 4.75018328428189 | | | |
| | | | | | ETH 0.428397914868 | | | |
| 3.1.358612 | MARCO MAZZON | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| | | | | | CEL 0.24631039653073 | | | |
| | | | | | XLM 0.0614086458961474 | | | |
| 3.1.358613 | MARCO MAZZONETTO | ADDRESS REDACTED | | | CEL 0.00686231781428857 | | | |
| | | | | | DOT 0.00001415236238552 | | | |
| | | | | | ETH 0.0006487011721916426 | | | |
| | | | | | PAXG 0.00001460896357323 | | | |
| | | | | | USDC 40.347214973909 | | | |
| 3.1.358614 | MARCO MAZZOTTI | ADDRESS REDACTED | | | BTC 0.0000104889870145566 | | | |
| | | | | | BUSD 189.655105153918 | | | |
| | | | | | CEL 0.0176868688665571 | | | |
| | | | | | ETH 0.00021401390377428 | | | |
| | | | | | MATIC 22.8532894016194 | | | |
| | | | | | XLM 15.1851931162881 | | | |
| 3.1.358615 | MARCO MAZZUCATO | ADDRESS REDACTED | | | CEL 0.024892095241578 | | | |
| 3.1.358616 | MARCO MCCOTTRY | ADDRESS REDACTED | | | BTC 0.0000032483592802206 | | | |
| | | | | | CEL 1.11553652703495 | | | |
| | | | | | ETH 0.0000337666466640889 | | | |
| | | | | | MATIC 0.0609442694323208 | | | |
| | | | | | SGB 0.3525723826644898 | | | |
| | | | | | USDC 0.497486978394182 | | | |
| | | | | | XRP 2.3063131992549 | | | |
| 3.1.358617 | MARCO MEDINA | ADDRESS REDACTED | | | CEL 47.7765725092912 | | | |
| | | | | | ETH 0.000258982208042591 | | | |
| 3.1.358618 | MARCO MEDINA | ADDRESS REDACTED | | | ADA 215.297690731522 | | | |
| | | | | | BTC 0.020563809119482 | | | |
| | | | | | DOT 27.1992971858626 | | | |
| | | | | | ETH 0.345763018668813 | | | |
| | | | | | USDC 0.377531651882319 | | | |
| 3.1.358619 | MARCO MEINERS | ADDRESS REDACTED | | | BTC 0.0000019895134892235 | | | |
| 3.1.358620 | MARCO MELCHIONNA | ADDRESS REDACTED | | | ADA 35.8823708822886 | | | |
| | | | | | BTC 0.2208359419544447 | | | |
| | | | | | ETH 0.7998418560025599 | | | |
| 3.1.358621 | MARCO MELE | ADDRESS REDACTED | | | BCH 0.0018603053613477 | | | |
| | | | | | BTC 0.00015340548152560404 | | | |
| | | | | | CEL 1.11390142238358 | | | |
| | | | | | ETH 2.3249398292599E-06 | | | |
| | | | | | USDC 4.2258932089724 | | | |
| | | | | | USDT ERC20 13.47610465963041 | | | |
| 3.1.358622 | MARCO MELO | ADDRESS REDACTED | | | BTC 0.0000195864095211866 | | | |
| | | | | | DASH 0.00019080019369868 | | | |
| | | | | | ETH 0.0007459802432985241 | | | |
| | | | | | XLM 0.0694870295572571 | | | |
| 3.1.358623 | MARCO MENDOZA | ADDRESS REDACTED | | | ETH 0.00018235860979564 | | | |
| 3.1.358624 | MARCO MENDOZA | ADDRESS REDACTED | | | BTC 0.00106097118794474 | | | |
| 3.1.358625 | MARCO MENEGHINI | ADDRESS REDACTED | | | USDC 2044.11597230425 | | | |
| 3.1.358626 | MARCO MENGOLI | ADDRESS REDACTED | | | BTC 0.000000041968741255 | | | |
| | | | | | USDC 0.342091937992422 | | | |
| 3.1.358627 | MARCO MENGUCCI | ADDRESS REDACTED | | | CEL 3.75223326992322 | | | |
| | | | | | USDC 411 | | | |
| 3.1.358628 | MARCO MENNELLA | ADDRESS REDACTED | | | CEL 1.09047074616097 | | | |
| 3.1.358629 | MARCO MENZIETTI | ADDRESS REDACTED | | | CEL 107.736451088669 | | | |
| | | | | | BSV 0.1176791 | | | |
| | | | | | BTC 0.00158507352828109 | | | |
| | | | | | CEL 11.4098921677259 | | | |
| | | | | | ZEC 0.04958059 | | | |
| 3.1.358630 | MARCO MERATI | ADDRESS REDACTED | | | BTC 0.0001308134268422 | | | |
| | | | | | CEL 0.519029827154409 | | | |
| | | | | | ETH 0.517373003317652 | | | |
| 3.1.358631 | MARCO MERCADO | ADDRESS REDACTED | | | BTC 0.000000554515421795 | BTC 0.000000004501668053 | | |
| | | | | | ETH 0.000053724303566238 | | | |
| | | | | | MANA 0.03138192701916635 | | | |
| | | | | | SNX 0.130241582241025 | | | |
| 3.1.358632 | MARCO MERCURI | ADDRESS REDACTED | | | ADA 0.2186655924069191 | | | |
| | | | | | BNB 0.000000006041984087 | | | |
| | | | | | BTC 0.00000434306749554 | | | |
| | | | | | CEL 9.44994859550644 | | | |
| | | | | | COMP 0.178 | | | |
| 3.1.358633 | MARCO MERLO | ADDRESS REDACTED | | | BNB 0.00139453620495025 | | | |
| | | | | | BTC 0.0185870673903209 | | | |
| | | | | | CEL 36.4071985483848 | | | |
| | | | | | USDT ERC20 0.16351404892967 | | | |
| 3.1.358634 | MARCO MERULLA | ADDRESS REDACTED | | | BTC 0.00641044647263518 | | | |
| | | | | | CEL 29.8583205580318 | | | |
| | | | | | USDT ERC20 575 | | | |
| 3.1.358635 | MARCO MEYER | ADDRESS REDACTED | | | BTC 0.0001708519926189 | | | |
| | | | | | CEL 3370.69775366368 | | | |
| | | | | | ETH 14.3239761531817 | | | |
| | | | | | LUNC 582.513732701355 | | | |
| 3.1.358636 | MARCO MEZZANELLI | ADDRESS REDACTED | | | BTC 0.0001360954767454 | | | |
| | | | | | CEL 259.188036267231 | | | |
| | | | | | ETH 1.1403933 | | | |
| 3.1.358637 | MARCO MEZZINI | ADDRESS REDACTED | | | ADA 0.134563057851168 | | | |
| | | | | | BNB 1.14796714286804 | | | |
| | | | | | BTC 0.00342140241700895 | | | |
| | | | | | USDC 870.916679026356 | | | |
| | | | | | USDT ERC20 470.708223912318 | | | |
| 3.1.358638 | MARCO MICHAEL GREINER | ADDRESS REDACTED | | | BTC 0.0006121919389176204 | | | |
| 3.1.358639 | MARCO MICHAEL HUBRICH | ADDRESS REDACTED | | | BTC 0.000000184617370611 | | | |
| 3.1.358640 | MARCO MICHAEL PRILLWITZ | ADDRESS REDACTED | | | BTC 0.0111276330522687 | | | |
| 3.1.358641 | MARCO MICHAEL RIHM | ADDRESS REDACTED | | | BTC 0.000015036076849728 | | | |
| 3.1.358642 | MARCO MICHELETTO | ADDRESS REDACTED | | | CEL 0.0247995862494289 | | | |
| 3.1.358643 | MARCO MICHELI | ADDRESS REDACTED | | | BTC 0.000012738686104948 | | | |
| | | | | | USDT ERC20 0.457550893175767 | | | |
| 3.1.358644 | MARCO MICHELIN | ADDRESS REDACTED | | | ADA 27.5206080503726 | | | |
| | | | | | BTC 0.00119178276985259 | | | |
| | | | | | CEL 36.30789114726 | | | |
| | | | | | DOT 2.9755584757 | | | |
| | | | | | ETH 0.462322346857603 | | | |
| | | | | | LUNC 1.27646860275467 | | | |
| | | | | | MATIC 47.4337653717073 | | | |
| | | | | | XRP 88.2434813006993 | | | |
| 3.1.358645 | MARCO MIGLIORI | ADDRESS REDACTED | | | BNB 0.000000001958564... | | | |
| | | | | | BTC 0.0181773816215324 | | | |
| | | | | | CEL 113.775317882193 | | | |
| | | | | | USDT ERC20 273.05 | | | |
| 3.1.358646 | MARCO MIGLIORINI | ADDRESS REDACTED | | | ADA 0.289188358931361 | | | |
| 3.1.358647 | MARCO MILANESI | ADDRESS REDACTED | | | BTC 0.0000085111067772508 | | | |
| | | | | | BTC 0.000000126175816871 | | | |
| | | | | | CEL 0.0315867683900915 | | | |
| | | | | | COMP 0.00030007369909183 | | | |
| | | | | | DASH 0.00166813989374414 | | | |
| | | | | | ETH 0.00000646 | | | |
| | | | | | LINK 0.00005914 | | | |
| | | | | | MATIC 0.2867195489364 | | | |
| | | | | | XLM 1.89344161837198 | | | |
| | | | | | XRP 2.11098434759793 | | | |
| | | | | | ZRX 0.000005029929340921 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358648 | MARCO MILITE | ADDRESS REDACTED | | | BSV 0.000080665715944571<br>BTC 0.000022353039295873<br>CEL 0.400969780847644<br>USDT ERC20 0.000000892987042879 | | | |
| 3.1.358649 | MARCO MINGARDO | ADDRESS REDACTED | | | BTC 0.000000000505404144<br>CEL 3.115726251711 | | | |
| 3.1.358650 | MARCO MINICHIELLO | ADDRESS REDACTED | | | ADA 200<br>CEL 25.9187310713531 | | | |
| 3.1.358651 | MARCO MINNITI | ADDRESS REDACTED | | | BTC 0.008586949493076<br>CEL 1.10244321709697 | | | |
| 3.1.358652 | MARCO MIRABELLA | ADDRESS REDACTED | | | BNB 0.893943897248242<br>BTC 0.000771004686952448<br>BUSD 901.341633515219<br>CEL 2.77300184803924<br>MCDAI 31.1538280497505<br>USDC 0.082463609300909 | | | |
| 3.1.358653 | MARCO MIRACOLO | ADDRESS REDACTED | | | BTC 0.020385465040246 | | | |
| 3.1.358654 | MARCO MIRANDA | ADDRESS REDACTED | | | ADA 1.07585450221447<br>BTC 0.266942270555666<br>DOT 0.3588355709151 42<br>ETH 17.0768539187112 | | | |
| 3.1.358655 | MARCO MIRELLI | ADDRESS REDACTED | | | BTC 0.01675036197384494<br>USDC 98.201622287073<br>USDT ERC20 70.9218346236273 | | | |
| 3.1.358656 | MARCO MISCIA | ADDRESS REDACTED | | | BTC 0.001722709476483 65<br>USDT ERC20 390.323577260402 | | | |
| 3.1.358657 | MARCO MITOLO | ADDRESS REDACTED | | | BCH 0.001247448691801 8<br>BTC 0.002911377914253 08<br>CEL 1.26276553347916<br>DOT 1.96334589093975<br>LTC 0.010398683525351 2<br>USDC 11.355971682142 8 | | | |
| 3.1.358658 | MARCO MIOCHI | ADDRESS REDACTED | | | BNB 0.000162448036929438 | | | |
| 3.1.358659 | MARCO MODUGNO | ADDRESS REDACTED | | | BTC 0.000912835871069517<br>CEL 0.005694534840073554<br>USDC 1.361885459611 8<br>USDT ERC20 0.640365128573662 | | | |
| 3.1.358660 | MARCO MOERS | ADDRESS REDACTED | | | CEL 0.259260514159889<br>XLM 0.000000081942294099 | | | |
| 3.1.358661 | MARCO MOGLIOTTI | ADDRESS REDACTED | | | ETH 0.000060269289511989 | | | |
| 3.1.358662 | MARCO MOLINARI | ADDRESS REDACTED | | | BTC 0.063843530012915 8<br>CEL 16.310484092006 1<br>COMP 0.315196961771522<br>DOT 5.09016473663095<br>EOS 68.9560310257181<br>ETH 4.26948607651935<br>LTC 2.11236391735271<br>MCDAI 42.320203987295 9<br>XRP 530.618227918022 | | | |
| 3.1.358663 | MARCO MOLTENI | ADDRESS REDACTED | | | BTC 0.175767827926765<br>CEL 106.826090816646<br>MCDAI 30.9710687685822<br>USDC 7.32794581471307 | | | |
| 3.1.358664 | MARCO MOLTISANTI | ADDRESS REDACTED | | | CEL 3.88472153875518<br>MATIC 99.7718386568786 | | | |
| 3.1.358665 | MARCO MONDAINI | ADDRESS REDACTED | | | BTC 0.000008095091334272<br>CEL 0.309714774099957<br>DOT 0.000122766895050508<br>ETH 0.001202995630452 39<br>MCDAI 0.000762168626788468<br>USDC 0.036782634843343<br>USDT ERC20 0.001411014618427 4 | | | |
| 3.1.358666 | MARCO MONGUZZI | ADDRESS REDACTED | | | BTC 0.000003483241472381<br>CEL 0.032121612052692<br>ETH 0.000000715423467098 | | | |
| 3.1.358667 | MARCO MONNI | ADDRESS REDACTED | | | CEL 0.255492701237963<br>USDT ERC20 0.000005569835925524 | | | |
| 3.1.358668 | MARCO MONNO | ADDRESS REDACTED | | | BNB 0.000201551749412 6<br>BTC 0.000001591184423803<br>BUSD 0.02534113<br>CEL 60.5487819100307<br>LUNC 0.000000521196314 22<br>XLM 0.7230982 | | | |
| 3.1.358669 | MARCO MONSIVAIS | ADDRESS REDACTED | | | MATIC 0.552164952023 77 | | | |
| 3.1.358670 | MARCO MONTIEL MARTINEZ | ADDRESS REDACTED | | | ADA 25.2641561457931<br>BCH 0.001054210016833 78<br>BNB 0.000109743824891571<br>BTC 0.007205715802640 17<br>CEL 0.462610382080621<br>EOS 0.001177877919629306<br>ETH 0.02305738738445<br>LTC 0.01533397483416 5<br>LUNC 0.622715508936116<br>MANA 29.4675591347 62<br>MATIC 240.650958997663<br>XRP 1.038585597740471<br>ZEC 0.011589542254599 | | | |
| 3.1.358671 | MARCO MOREIRA | ADDRESS REDACTED | | | AVAX 0.180423577838984<br>BTC 0.000035695672359 03<br>ETH 0.00001725866386118 2<br>USDC 8.793601202723 32 | USDC 69.36 | | |
| 3.1.358672 | MARCO MORELLINI | ADDRESS REDACTED | | | CEL 220.8579122889 3<br>ETH 0.155288959259484 | | | |
| 3.1.358673 | MARCO MORELLO | ADDRESS REDACTED | | | BTC 0.197332991846965<br>CEL 176.413624540527 | | | |
| 3.1.358674 | MARCO MORISETTI | ADDRESS REDACTED | | | BTC 0.135277863108909<br>CEL 0.79213239206888<br>ETH 0.961489874450536 | | | |
| 3.1.358675 | MARCO MORRONE | ADDRESS REDACTED | | | Yes | ADA 2146.20167619412<br>BNB 1.65485031060097<br>BTC 0.74805769280042<br>CEL 463.464535516602<br>ETH 3.37488741907064<br>OMG 0.971726052189813<br>USDC 0.005908913650965 26<br>XLM 0.561115771464537 | | | BTC 0.9895095691171981 |
| 3.1.358676 | MARCO MORTATO | ADDRESS REDACTED | | | CEL 0.0787394394346846<br>SGB 1107.11736415286<br>XRP 0.05391742106329018 | | | |
| 3.1.358677 | MARCO MOSCA | ADDRESS REDACTED | | | BTC 0.000000004775389392<br>CEL 1.47816786135613 | | | |
| 3.1.358678 | MARCO MÜLLER | ADDRESS REDACTED | | | BTC 0.001826509632330 55 | | | |
| 3.1.358679 | MARCO MÜLLER | ADDRESS REDACTED | | | BSV 1.43479539305271<br>BTC 0.000000002150772927<br>CEL 664.132503332387<br>DASH 2.14038814<br>GUSD 0.006781090534679 62<br>UNI 1.77280028245101 | | | |
| 3.1.358680 | MARCO MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000000502283237<br>CEL 5.69303390245409 | | | |
| 3.1.358681 | MARCO MURCIO | ADDRESS REDACTED | | | ADA 145.396337725095<br>BTC 0.001389720042233387<br>LINK 4.32810919265943<br>SNX 40.03043632570 5 | | | |
| 3.1.358682 | MARCO MUSONI | ADDRESS REDACTED | | | CEL 10.29306535644 74 | | | |
| 3.1.358683 | MARCO MUZI FALCONI | ADDRESS REDACTED | | | ADA 304.451289764 12<br>BTC 0.019017010300342<br>LUNC 18.7704734729073<br>USDC 305.28944295027 9 | | | |
| 3.1.358684 | MARCO NACHTIGALL | ADDRESS REDACTED | | | BTC 0.266482204558551 | | | |
| 3.1.358685 | MARCO NARANZA | ADDRESS REDACTED | | | CEL 78.6559432180412 | | | |
| 3.1.358686 | MARCO NARDI | ADDRESS REDACTED | | | MCDAI 70<br>ADA 0.000000786827752711<br>BTC 0.123637148784956<br>CEL 17.4449972513851 | | | |
| 3.1.358687 | MARCO NARDON | ADDRESS REDACTED | | | CEL 382.051089153437 | | | |
| 3.1.358688 | MARCO NATANIEL | ADDRESS REDACTED | | | ADA 0.200114802468492<br>BNB 0.000946913847235134<br>BTC 0.000000008041451 89<br>CEL 0.201407309264706<br>USDC 0.543132368455971 | | | |
| 3.1.358689 | MARCO NEGRI | ADDRESS REDACTED | | | CEL 6.46888987794587<br>LTC 0.000189740087185301 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358690 | MARCO NEGRINI | ADDRESS REDACTED | | | CEL 0.3500435 32815431 <br> XRP 0.8165021 8942504 | | | |
| 3.1.358691 | MARCO NESI | ADDRESS REDACTED | | | BNB 0.0019483 25119219 <br> BTC 0.0312066590099091 <br> CEL 64.1901246995228 <br> DOT 0.0495358009937073 <br> ETC 1.0931083354378S <br> ETH 1.4262373230491G <br> LUNC 0.01273400S8149909 <br> KLM 813.35100947S625 <br> XRP 347.56683S71186S | | | |
| 3.1.358692 | MARCO NESPOLI | ADDRESS REDACTED | | | ADA 0.0242078695565557 <br> BTC 0.0017391814905489 <br> ETH 0.0624726703341646 <br> PAXG 0.0280682255020113 | | | |
| 3.1.358693 | MARCO NEUDECKER | ADDRESS REDACTED | | | BTC 0.0000611808092065S6 | | | |
| 3.1.358694 | MARCO NEVES | ADDRESS REDACTED | | | BTC 0.7877593411431B3 <br> CEL 1234 51494131889 <br> DOT 117.103935199983 <br> ETH 20.3562364567053 <br> MCDAI 40.0495320673076 <br> USDC 0.0361790275730012 | | | |
| 3.1.358695 | MARCO NICOLA VIANELLO | ADDRESS REDACTED | | | BTC 0.0013477167913211 <br> CEL 20.2642330233366 <br> ETH 0.2069316S0223707 <br> USDT ERC20 413.1 | | | |
| 3.1.358696 | MARCO NICOLETTI | ADDRESS REDACTED | | | BNB 0.0014956789657757S <br> BTC 0.001071518726085G4 | | | |
| 3.1.358697 | MARCO NICOSIA | ADDRESS REDACTED | | | BTC 0.0005115125452947G3 <br> CEL 24.686649783910S <br> ETH 2.6690924459035S <br> UNI 97.75739741 | | | |
| 3.1.358698 | MARCO NIELSEN | ADDRESS REDACTED | | | BTC 0.0000171957784592 <br> CEL 0.0953980594458252 | | | |
| 3.1.358699 | MARCO NILSSON | ADDRESS REDACTED | | | BAT 9.2564598261992G <br> BCH 0.12235857 <br> BTC 0.01137151 <br> CEL 92.8514836399977 <br> ETH 0.0647125688370814 <br> LTC 1.15023778 | | | |
| 3.1.358700 | MARCO NOALETTIN | ADDRESS REDACTED | | | BTC 0.0057899326482976S2 <br> CEL 0.4249130826695S13 <br> ETH 0.0485301418291355 <br> LINK 0.9003495292239978 <br> USDC 1.5593899250S166 | | | |
| 3.1.358701 | MARCO NOLI | ADDRESS REDACTED | | | BTC 0.01408678 <br> CEL 8.7384879112341S2 | | | |
| 3.1.358702 | MARCO NORDRI | ADDRESS REDACTED | | | BTC 0.0010991891706318B <br> USDC 17.8585100092475 | | | |
| 3.1.358703 | MARCO NOVELLI | ADDRESS REDACTED | | | BTC 0.1040672948377S04 | | | |
| 3.1.358704 | MARCO NUIEN | ADDRESS REDACTED | | | ADA 0.0000004253913655S19 <br> BTC 1.81602317949099E-06 <br> CEL 3.031303960700689 | | | |
| 3.1.358705 | MARCO OATES-WILLIAMS | ADDRESS REDACTED | | | CEL 1.067424429263A6 | | | |
| 3.1.358706 | MARCO OBERTI | ADDRESS REDACTED | | | BTC 0.0014750010365095 <br> CEL 2.7983465200610S | | | |
| | | | | | XLM 0.73972239312952I | | | |
| 3.1.358707 | MARCO OBERTI | ADDRESS REDACTED | | | ADA 0.0000008180641542I6 <br> BNB 0.0000021583503749I1 <br> BTC 0.00000068547670194 <br> CEL 0.2066823331318T3 <br> LUNC 0.0292080109918177 | | | |
| 3.1.358708 | MARCO OLENT | ADDRESS REDACTED | | | BTC 0.00740580074966147 | | | |
| 3.1.358709 | MARCO OLIVERO | ADDRESS REDACTED | | | BTC 0.0006993768189184O8 <br> ETH 0.0071390337325O247 <br> USDT ERC20 83.6135583886853 | | | |
| 3.1.358710 | MARCO OMINI | ADDRESS REDACTED | | | BTC 0.0017133591750713I2 <br> CEL 1.64204983728764 <br> USDT ERC20 711.544344809703 | | | |
| 3.1.358711 | MARCO ORABONA | ADDRESS REDACTED | | | ADA 0.00000007151161752T <br> BCH 0.000036735525494361 <br> BNB 0.0000000023899214Z3 <br> BTC 0.000881628505798S23 <br> CEL 4.03156137659018 <br> DASH 0.00000000315501752S <br> EOS 0.0000190026335732B1 <br> MCDAI 0.2369788638653O4 <br> SGB 0.00541372284638278 <br> USDC 0.00000071062381655Z <br> XRP 0.0350681448335798 | | | |
| 3.1.358712 | MARCO ORABONA | ADDRESS REDACTED | | | BTC 0.013091596841920I3 <br> CEL 9.47999252510696 <br> ETC 1.45303223494791 <br> ETH 0.10953150429152A4 <br> LINK 13.4546297312858 <br> UNI 1.91618058600503 <br> XRP 126.99957269460I8 | | | |
| 3.1.358713 | MARCO ORDELMAN | ADDRESS REDACTED | | | BTC 0.2748478432670G5 <br> CEL 326.736819443624 <br> DOT 0.50199990646957I3 <br> ETH 2.30448485952595 <br> UNI 41.31409145215618 <br> USDT ERC20 1.69761403739512 <br> XLM 0.00000059431798647 <br> XRP 0.00000073605769231 | | | |
| 3.1.358714 | MARCO ORTEGA | ADDRESS REDACTED | | | BTC 0.01719414176429I39 <br> ETH 1.15932331997398 <br> USDT ERC20 1052.81852843536 | | | |
| 3.1.358715 | MARCO OSTINELLI | ADDRESS REDACTED | | | BTC 0.2060093762818I79 <br> BUSD 0.6392283495O27713 | | | |
| 3.1.358716 | MARCO OSVALDO UGALDE PEREZ | ADDRESS REDACTED | | | CEL 0.1351916656473T37 <br> BTC 0.00000000624761294B | | | |
| 3.1.358717 | MARCO OTTONI | ADDRESS REDACTED | | | BTC 0.00000000870698049 <br> CEL 0.0025111701405017 | | | |
| 3.1.358718 | MARCO OVIEDO | ADDRESS REDACTED | | | CEL 25.5337580896678 | | | |
| 3.1.358719 | MARCO PACCHIARINI | ADDRESS REDACTED | | | CEL 0.4392554829272A4 <br> USDC 0.0990855687920S4 | | | |
| 3.1.358720 | MARCO PAGLIACCI | ADDRESS REDACTED | | | BTC 0.051558726173305G <br> CEL 20.6792035768717 | | | |
| 3.1.358721 | MARCO PAINI | ADDRESS REDACTED | | | BTC 0.00000000181772500G <br> CEL 2.078751115619999 <br> USDC 0.0000001466130766Z | | | |
| 3.1.358722 | MARCO PAIS | ADDRESS REDACTED | | | ADA 0.0139479602674123 <br> BNB 1.8635389694O569 <br> BUSD 0.0096172495G3305 <br> USDC 0.0131233959167Z <br> USDT ERC20 0.009613147284369Z8 <br> XRP 461.0426331S1B3 | | | |
| 3.1.358723 | MARCO PAKLER | ADDRESS REDACTED | | | BTC 0.0085601624771451G <br> CEL 0.1393034657031S3 <br> DOT 0.0055867694656782 <br> MCDAI 0.0464607515596328 <br> USDC 0.5705639465585G9 <br> XLM 0.0972389009603703 | BTC 0.00046756425889933A | | |
| 3.1.358724 | MARCO PALANDRANI | ADDRESS REDACTED | | | BTC 0.0000004009459386I34 <br> CEL 30.2468237789836 <br> ETH 0.6077384878875G7 <br> LTC 0.00084714066089234S | | | |
| 3.1.358725 | MARCO PALLOTTA | ADDRESS REDACTED | | | CEL 0.0509205679612I38 <br> MCDAI 0.9480426458961G6 | | | |
| 3.1.358726 | MARCO PALMIZIO | ADDRESS REDACTED | | | BTC 0.0000000112437886G <br> BUSD 0.6167709285S3577 <br> CEL 0.1105001382984B9 | | | |
| 3.1.358727 | MARCO PALOMINO | ADDRESS REDACTED | | | CEL 10.8390045528351 | | | |
| 3.1.358728 | MARCO PANCONI | ADDRESS REDACTED | | | CEL 307.681522679732 | | | |
| 3.1.358729 | MARCO PANICO | ADDRESS REDACTED | | | BTC 0.000001238406450979 <br> USDT ERC20 0.2243210614O579 | | | |
| 3.1.358730 | MARCO PANIZZA | ADDRESS REDACTED | | | ADA 200.506065540I17 <br> BNB 0.0019753882126557 <br> BTC 0.00011127817746S514 <br> CEL 41.7168629701572 <br> USDC 0.7332014933401A3 | | | |
| 3.1.358731 | MARCO PANOZZO | ADDRESS REDACTED | | | BTC 0.0164378704424791 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358732 | MARCO PAPARO | ADDRESS REDACTED | | | BTC 0.0015889598007993<br>CEL 3.6052570797089<br>LINK 0.112927337200824<br>SNX 0.300982465066006<br>UNI 0.0320086819156091 | | | |
| 3.1.358733 | MARCO PAPOTTI | ADDRESS REDACTED | | | BNB 0.000461386057039425<br>BTC 0.000000544625541167<br>CEL 5.01947055098115<br>XRP 0.0427543694095015 | | | |
| 3.1.358734 | MARCO PARACCA | ADDRESS REDACTED | | | BTC 0.000000005506808941<br>CEL 0.0618864035173806 | | | |
| 3.1.358735 | MARCO PARADISI | ADDRESS REDACTED | | | BTC 0.000000006723568491<br>CEL 2.79590717471966 | | | |
| 3.1.358736 | MARCO PARADISO | ADDRESS REDACTED | | | BTC 0.111306702182741<br>ETH 0.455698567413925 | | | |
| 3.1.358737 | MARCO PARANCOLA | ADDRESS REDACTED | | | BTC 0.000001095779314231<br>CEL 0.133861456526696<br>USDT ERC20 2.209450933858518 | | | |
| 3.1.358738 | MARCO PAREDES | ADDRESS REDACTED | | | CEL 0.821362241145183<br>ETH 0.00000255 | | | |
| 3.1.358739 | MARCO PARIS | ADDRESS REDACTED | | | ADA 0.395456842322133<br>BNB 0.000003277634551816<br>DOT 0.0218627886502039<br>ETH 0.00000271473839046<br>LTC 0.0000361392282607114<br>USDC 1.18530241563505 | | | |
| 3.1.358740 | MARCO PARODI | ADDRESS REDACTED | | | BTC 0.00130239599794503<br>DOT 0.0312052053572865 | | | |
| 3.1.358741 | MARCO PAROLIN | ADDRESS REDACTED | | | BTC 0.00451834603381313<br>CEL 7.56250357713906<br>DOT 9.9<br>EOS 10.6797<br>XRP 99.98 | | | |
| 3.1.358742 | MARCO PARRETTA | ADDRESS REDACTED | | | BTC 0.000027437503791728<br>CEL 0.751454281870247 | | | |
| 3.1.358743 | MARCO PARRINELLO | ADDRESS REDACTED | | | ADA 0.0897667371090972<br>BTC 0.0000002019307239353<br>CEL 0.258391782596487<br>ETH 2.705492049231690-05<br>MATIC 0.0685524544110925<br>XRP 0.097728456602936 | | | |
| 3.1.358744 | MARCO PASCUCCI | ADDRESS REDACTED | | | BTC 0.000000619610441302<br>BUSD 0.90275282065738<br>CEL 2.42302828770359<br>MCOH 0.0876944493667853 | | | |
| 3.1.358745 | MARCO PASIN | ADDRESS REDACTED | | | BTC 0.003130786054096<br>ETH 0.00119350159399842 | | | |
| 3.1.358746 | MARCO PASQUALE | ADDRESS REDACTED | | | CEL 0.00224026388452625<br>LTC 0.0152142778576281<br>USDC 0.000000371026207908<br>XLM 0.0593221895150739<br>XRP 0.00404480735593435<br>ZEC 0.0000300803664642221 | | | |
| 3.1.358747 | MARCO PASQUALETTO | ADDRESS REDACTED | | | BTC 0.0111463861430764 | | | |
| 3.1.358748 | MARCO PASQUALI | ADDRESS REDACTED | | | ADA 1.28700312045216<br>BTC 0.000120039801142351<br>ETH 0.001567764461932821 | ADA 1535.76557530659<br>BTC 0.0851329098051364<br>ETH 1.19865027950481 | | |
| 3.1.358749 | MARCO PASQUETTO | ADDRESS REDACTED | | | BTC 0.00000005601684264 | | | |
| 3.1.358750 | MARCO PASSAMONTI | ADDRESS REDACTED | | | BNB 1.28704937<br>BTC 0.00116082259332421<br>CEL 13.3342915399707 | | | |
| 3.1.358751 | MARCO PASSANANTE | ADDRESS REDACTED | | | ADA 358.342324290828<br>BTC 0.00200874638063015<br>CEL 707.260951417392<br>ETH 0.267163987835722<br>XRP 113.997203960254 | | | |
| 3.1.358752 | MARCO PASTORE | ADDRESS REDACTED | | | BTC 0.000012888507358864 | | | |
| 3.1.358753 | MARCO PATAVINO | ADDRESS REDACTED | | | ADA 61.8851402391749<br>BTC 0.00002663977010833<br>ETH 0.397882224320121 | | | |
| 3.1.358754 | MARCO PATERA | ADDRESS REDACTED | | | CEL 0.958532541359554<br>USDC 1.127 | | | |
| 3.1.358755 | MARCO PATRICK GONZÁLEZ RILEY | ADDRESS REDACTED | | | BNB 0.000185145315164264<br>BTC 0.000001553714587383<br>CEL 0.019939819792373<br>DOT 0.0295260145991564<br>LTC 0.00047662094752119<br>XLM 3.2325861<br>XRP 0.0858585378710078 | | | |
| 3.1.358756 | MARCO PAUL RODRIGUES TEIXEIRA | ADDRESS REDACTED | | | ETH 9.10184359115888 | | | |
| 3.1.358757 | MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | | Yes | BTC 0.363676422970708<br>DOT 53.3810719560607<br>ETH 1.00412706327564<br>LUNC 10.7450395096311<br>MATIC 203.991319431429<br>SOL 7.14798102578147<br>TUSD 0.590336059361066<br>USDC 0.01767890040649228 | | | BTC 0.507375475415134<br>ETH 2.02918329702159 |
| 3.1.358758 | MARCO PAULO MARTINS PEREIRA | ADDRESS REDACTED | | | ADA 1325.42354349868<br>BTC 0.930634860285892<br>CEL 3504.00363302735<br>DOT 23.51409545435837<br>ETH 37.2940820095867<br>LINK 140.228177199697<br>MATIC 2085.75580054977<br>THKO 40000<br>USDC 1309.15921967162<br>XAUT 0.57807<br>XLM 2572.07876395447<br>XRP 6465.62478108362 | | | |
| 3.1.358759 | MARCO PAULO PEREIRA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00271471213296725<br>CEL 4.54510731609213<br>XLM 1500.4588982 | | | |
| 3.1.358760 | MARCO PAULUCCI CORNEJO | ADDRESS REDACTED | | | ADA 0.0000000198863293249<br>BTC 0.00020449311968114<br>CEL 1.74870142672367<br>ETH 0.237176417656248 | | | |
| 3.1.358761 | MARCO PAVOLONI | ADDRESS REDACTED | | | BTC 0.0000209603719827825<br>ETH 0.000475573545333956 | | | |
| 3.1.358762 | MARCO PAZZAGLIA | ADDRESS REDACTED | | | BNB 0.00054741405235098<br>BTC 0.03125596409990-07<br>ETH 0.000002310752681917<br>USDC 0.0113009892776018 | | | |
| 3.1.358763 | MARCO PECCI | ADDRESS REDACTED | | | CEL 15.924439626106<br>USDC 399.981748 | | | |
| 3.1.358764 | MARCO PECIAROLO | ADDRESS REDACTED | | | BTC 0.000012745684738034 | | | |
| 3.1.358765 | MARCO PEDRON | ADDRESS REDACTED | | | BAT 0.156820187424971<br>BTC 0.000000687712342665 | | | |
| 3.1.358766 | MARCO PELLEGRINI | ADDRESS REDACTED | | | CEL 0.674850981861066<br>USDC 24.4954035496911 | | | |
| 3.1.358767 | MARCO PELLEREY | ADDRESS REDACTED | | | BTC 0.101991944648711<br>CEL 53.4182980699254<br>ETH 4.52928593769 | | | |
| 3.1.358768 | MARCO PELUSO | ADDRESS REDACTED | | | CEL 1.00718171402666 | | | |
| 3.1.358769 | MARCO PENNETTA | ADDRESS REDACTED | | | BTC 0.18861609030279<br>CEL 0.697886191607463<br>ETH 0.377388368622404<br>LTC 11.6717250109437<br>XLM 1731.28511066846 | | | |
| 3.1.358770 | MARCO PENNINGER | ADDRESS REDACTED | | | BCH 0.000000008174158654<br>BTC 0.00011661800208252<br>CEL 58.6742835687778<br>DASH 0.0000000357694505<br>USDC 3.64595638389123<br>ZEC 0.00000000013929247 | | | |
| 3.1.358771 | MARCO PERAZZOLO | ADDRESS REDACTED | | | ADA 277.359183017213<br>BTC 0.279259570811239<br>EOS 5.6838744519363<br>ETH 0.275796873983476<br>MATIC 1899.39647886156<br>SNX 10.1106879667788<br>USDT ERC20 7019.27057805869 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358772 | MARCO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000002474358154 | | | |
| | | | | | CEL 0.0323625926863924 | | | |
| | | | | | MATIC 0.0513584262660627 | | | |
| | | | | | USDC 0.0046963435422597 | | | |
| | | | | | USDT ERC20 0.0492185857608096 | | | |
| 3.1.358773 | MARCO PEREIRA | ADDRESS REDACTED | | | CEL 0.0419989248147842 | | | |
| | | | | | XLM 25.0959058 | | | |
| 3.1.358774 | MARCO PEREIRA | ADDRESS REDACTED | | | ADA 350.868388413022 | | | |
| | | | | | BTC 0.0144579930867918 | | | |
| | | | | | ETH 0.17135423163586 | | | |
| 3.1.358775 | MARCO PEREZ | ADDRESS REDACTED | | | DOGE 73.5073052980967 | | | |
| 3.1.358776 | MARCO PEREZ | ADDRESS REDACTED | | | BTC 2.37374812310629E-05 | BTC 0.000000004394851033 | | |
| 3.1.358777 | MARCO PEREZ | ADDRESS REDACTED | | | BTC 0.0534823301623762 | | | |
| | | | | | USDC 2.66002009021988 | | | |
| 3.1.358778 | MARCO PEREZ MORATA | ADDRESS REDACTED | | | USDT ERC20 1.46973461664611 | | | |
| | | | | | BTC 0.000001489323571177 | | | |
| | | | | | CEL 0.147900134244119 | | | |
| | | | | | LTC 0.000332803092256215 | | | |
| | | | | | XLM 0.3096180918919 | | | |
| 3.1.358779 | MARCO PÉREZ-LOZAO CALERO | ADDRESS REDACTED | | | BTC 0.0916857627997869 | | | |
| | | | | | CEL 0.532301739631779 | | | |
| | | | | | ETH 0.000002107883674665 | | | |
| 3.1.358780 | MARCO PERINI | ADDRESS REDACTED | | | BTC 0.175701100541064 | | | |
| | | | | | ETH 1.19330651443652 | | | |
| | | | | | LUNC 20.40498989099666 | | | |
| | | | | | USDC 10.6227573233626 | | | |
| 3.1.358781 | MARCO PERINI | ADDRESS REDACTED | | | CEL 2.04428164476714 | | | |
| | | | | | XLM 1077.02322 | | | |
| 3.1.358782 | MARCO PERNA | ADDRESS REDACTED | | | BTC 0.000000183878746076 | | | |
| 3.1.358783 | MARCO PEROSCH | ADDRESS REDACTED | | | MANA 0.00569507618366252 | | | |
| 3.1.358784 | MARCO PEROTTI | ADDRESS REDACTED | | | BTC 0.000369738032311518 | | | |
| | | | | | CEL 1.49711149283893 | | | |
| | | | | | ETH 1.53631315907759E-05 | | | |
| | | | | | UST 916.995963447766 | | | |
| 3.1.358785 | MARCO PEROZZI | ADDRESS REDACTED | | | BTC 0.0000011622086298512 | | | |
| | | | | | ETH 0.000149598172189987 | | | |
| 3.1.358786 | MARCO PERRETTA | ADDRESS REDACTED | | | CEL 8.56107286156715 | | | |
| 3.1.358787 | MARCO PERRONE | ADDRESS REDACTED | | | BTC 0.0000000006229608087 | | | |
| 3.1.358788 | MARCO PESCE | ADDRESS REDACTED | | | CEL 0.0968242961352 | | | |
| | | | | | CEL 0.0157639422829274 | | | |
| | | | | | DOT 0.0642213115878027 | | | |
| | | | | | PAXG 0.201464160722135 | | | |
| | | | | | USDC 15.8044132323776 | | | |
| | | | | | USDT ERC20 148.595132561406 | | | |
| 3.1.358789 | MARCO PESTANA | ADDRESS REDACTED | | | ADA 2098.68610701553 | | | |
| | | | | | BTC 0.261801506611154 | | | |
| | | | | | CEL 190.288982244763 | | | |
| | | | | | ETH 1.20196256425417 | | | |
| | | | | | LINK 228.109872523165 | | | |
| | | | | | LTC 0.00534916973737199 | | | |
| | | | | | MATIC 10137.4992039161 | | | |
| | | | | | SGB 155.727275230599 | | | |
| | | | | | SOL 39.8956089476641 | | | |
| | | | | | USDC 507.3999744589 | | | |
| 3.1.358790 | MARCO PETERS | ADDRESS REDACTED | | | AVAX 7.0781684348209 | | | |
| | | | | | BTC 0.0333465136278671 | | | |
| | | | | | CEL 0.000003476266242974 | | | |
| | | | | | DOT 27.3557984872523 | | | |
| | | | | | ETH 1.50662321905738 | | | |
| | | | | | LUNC 7.67983247526193 | | | |
| | | | | | SNX 84.612233125653 | | | |
| 3.1.358791 | MARCO PETERS | ADDRESS REDACTED | | | BTC 0.0100256871411902 | | | |
| | | | | | CEL 18.7591466971762 | | | |
| | | | | | SOL 43.689445955757 | | | |
| 3.1.358792 | MARCO PETRANZAN | ADDRESS REDACTED | | | BTC 9.02278569554062 | | | |
| | | | | | CEL 23.1411612920804 | | | |
| | | | | | EOS 636.0529 | | | |
| | | | | | ETH 103.44625990212 | | | |
| | | | | | LINK 1159.62860026117 | | | |
| 3.1.358793 | MARCO PETRICCA | ADDRESS REDACTED | | | CEL 1.06882496443095 | | | |
| 3.1.358794 | MARCO PETTENUZZO | ADDRESS REDACTED | | | CEL 0.0679451366619511 | | | |
| 3.1.358795 | MARCO PFANDER | ADDRESS REDACTED | | | BTC 0.00111176915993971 | | | |
| | | | | | CEL 12.900395101045 | | | |
| | | | | | USDT ERC20 652.461475099552 | | | |
| 3.1.358796 | MARCO PFARRKIRCHNER | ADDRESS REDACTED | | | BTC 0.0132718363096883 | | | |
| 3.1.358797 | MARCO PFEIFFER | ADDRESS REDACTED | | | ETH 0.036559512587774 | | | |
| 3.1.358798 | MARCO PFISTER | ADDRESS REDACTED | | | ADA 223.403981306949 | | | |
| | | | | | BNB 0.00175952043895236 | | | |
| | | | | | BTC 0.000140086641438561 | | | |
| | | | | | BUSD 1.41112416701782 | | | |
| | | | | | CEL 206.555406566213 | | | |
| | | | | | DOT 0.116521621046724 | | | |
| | | | | | ETH 0.00520641059125729 | | | |
| | | | | | USDC 0.543514419899464 | | | |
| 3.1.358799 | MARCO PIACENTINI | ADDRESS REDACTED | | | BTC 0.000000002736717033 | | | |
| 3.1.358800 | MARCO PIACENTINI | ADDRESS REDACTED | | | CEL 176.153459154156 | | | |
| | | | | | BTC 0.00000061588691802 | | | |
| 3.1.358801 | MARCO PIATTELLA | ADDRESS REDACTED | | | CEL 0.0685202074447533 | | | |
| | | | | | BAT 0.0844903997843895 | | | |
| | | | | | BTC 0.000000000704018949 | | | |
| | | | | | CEL 2.9294667799682 | | | |
| 3.1.358802 | MARCO PIAZZA | ADDRESS REDACTED | | | ETH 0.000101834997301333 | | | |
| | | | | | BTC 0.000000001495071079 | | | |
| | | | | | CEL 0.55900318649575 | | | |
| | | | | | DOT 0.0815609446523644 | | | |
| 3.1.358803 | MARCO PICCININI | ADDRESS REDACTED | | | BTC 0.000030716241880357 | | | |
| | | | | | CEL 0.0332961531575857 | | | |
| | | | | | ETH 0.000015246490809772 | | | |
| | | | | | LUNC 6.21570971238323 | | | |
| | | | | | SOL 1.03582349986759 | | | |
| 3.1.358804 | MARCO PICCINNO | ADDRESS REDACTED | | | USDC 0.212957811113807 | | | |
| 3.1.358805 | MARCO PICCIONELLO | ADDRESS REDACTED | | | BTC 1.522161326742990-06 | | | |
| 3.1.358806 | MARCO PICCO | ADDRESS REDACTED | | | USDC 0.456022713275392 | | | |
| 3.1.358807 | MARCO PICO | ADDRESS REDACTED | | | BTC 0.094152128553027 | | | |
| | | | | | MATIC 244.723021135631 | | | |
| | | | | | BTC 0.0000000153923346269 | | | |
| 3.1.358808 | MARCO PICCOLO | ADDRESS REDACTED | | | CEL 3.87122735713383 | | | |
| | | | | | ETH 0.000354996688883387 | | | |
| | | | | | LINK 0.080537447643874 | | | |
| 3.1.358809 | MARCO PIECK | ADDRESS REDACTED | | | BTC 0.0015409156333746 | | | |
| | | | | | CEL 1.11481968926826 | | | |
| | | | | | BTC 0.0649743594894678 | | | |
| | | | | | ETH 3.5760028030869 | | | |
| 3.1.358810 | MARCO PIERI | ADDRESS REDACTED | | | XRP 485.956923330018 | | | |
| 3.1.358811 | MARCO PIERSANTI | ADDRESS REDACTED | | | BTC 0.000038712140568814 | | | |
| | | | | | BTC 0.0000014515339248099 | | | |
| 3.1.358812 | MARCO PIETER SNOEK | ADDRESS REDACTED | | | CEL 0.003605790015746608 | | | |
| 3.1.358813 | MARCO PIETERSEN | ADDRESS REDACTED | | | BTC 0.016844679730054 | | | |
| | | | | | ADA 2577.3385503726 | | | |
| | | | | | BTC 0.00043898605747058 | | | |
| | | | | | CEL 55.7378430825421 | | | |
| | | | | | DOT 200.000060961959 | | | |
| | | | | | USDC 0.000000024890891806 | | | |
| | | | | | USDT ERC20 0.0000009791256203978 | | | |
| 3.1.358814 | MARCO PIETSCH | ADDRESS REDACTED | | | CEL 173.194405749472 | | | |
| | | | | | ETH 0.0000002 | | | |
| | | | | | LINK 34.89012896 | | | |
| | | | | | SNX 145.5278609 | | | |
| | | | | | UNI 288.61242172 | | | |
| 3.1.358815 | MARCO PIGNA | ADDRESS REDACTED | | | BAT 0.00843702854536754 | | | |
| | | | | | BTC 0.000001205631572446 | | | |
| | | | | | CEL 1.96731623820834 | | | |
| | | | | | ETH 0.000083663239655742 | | | |
| | | | | | XLM 0.550820076779265 | | | |
| | | | | | ZRX 0.00741328410841639 | | | |
| 3.1.358816 | MARCO PIGNATONE | ADDRESS REDACTED | | | BTC 0.000176462776465377 | | | |
| | | | | | CEL 1.33175251771805 | | | |
| | | | | | LTC 4.64188822302249 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDT ERC20 11.441510606105648 | | | |
| 3.1.358817 | MARCO PINHEIRO | ADDRESS REDACTED | | | CEL 0.0674110191463311 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358818 | MARCO PINTO | ADDRESS REDACTED | | | BTC 0.0999181263640661<br>CEL 390.449313032273<br>LTC 0.000792802728769553<br>USDC 0.018<br>XLM 0.0113235580231164 | | | |
| 3.1.358819 | MARCO PINTO | ADDRESS REDACTED | | | BTC 0.00114056298188786<br>CEL 0.521257660696674<br>LUNC 8.11253291453625 | | | |
| 3.1.358820 | MARCO PIRANI | ADDRESS REDACTED | | | ADA 172.30465344573<br>BNB 1.1523006906564<br>BTC 0.0952750319604288<br>USDC 6.21212487233859 | | | |
| 3.1.358821 | MARCO PIRAS | ADDRESS REDACTED | | | ADA 0.0000004243030801<br>BNB 0.0707505382366074<br>BTC 0.0000000042570593737<br>CEL 7.48090705648517 | | | |
| 3.1.358822 | MARCO PISANI | ADDRESS REDACTED | | | CEL 0.00748616032550856<br>ETH 0.00008404766477665 | | | |
| 3.1.358823 | MARCO PISTILLI | ADDRESS REDACTED | | | CEL 0.431926710833012<br>DOT 0.00000000005083943<br>LTC 0.0171274688377 | | | |
| 3.1.358824 | MARCO PITO | ADDRESS REDACTED | | | BTC 0.011412865471539628 | | | |
| 3.1.358825 | MARCO PIZZETTI | ADDRESS REDACTED | | | BTC 0.00606191712261515 | | | |
| 3.1.358826 | MARCO PLACIDI | ADDRESS REDACTED | | | BTC 5.34748741107999E-07 | | | |
| 3.1.358827 | MARCO PLACIDI | ADDRESS REDACTED | | | USDT ERC20 0.5596347309969<br>BTC 0.010837252480624<br>CEL 4.78052110453335<br>MATIC 290.389230331606<br>USDC 51.285816614982<br>XLM 0.124932674153799<br>XRP 225.562255036149 | | | |
| 3.1.358828 | MARCO POCUCA | ADDRESS REDACTED | | | CEL 5.48041046499185<br>USDT ERC20 0.4647067688876256 | | | |
| 3.1.358829 | MARCO POETA | ADDRESS REDACTED | | | BTC 8.16869419243999E-07<br>CEL 8.84044996691764<br>EOS 0.116605378816612<br>SGB 0.0133525546363801<br>XLM 0.151843874378091<br>XRP 0.0901178170708289 | | | |
| 3.1.358830 | MARCO POLATO | ADDRESS REDACTED | | | BTC 0.0013315453878387<br>CEL 0.65891070798051 2<br>USDC 5850.52630549305 | | | |
| 3.1.358831 | MARCO POLELLO | ADDRESS REDACTED | | | BTC 7.90804140147999E-07<br>CEL 0.00139619716661159<br>ETH 0.000149408886310 19 | | | |
| 3.1.358832 | MARCO POLES | ADDRESS REDACTED | | | BTC 0.0000000074549185557<br>CEL 574.325023900215<br>DOT 0.0685176711451769<br>LUNC 0.0593429347672914<br>MATIC 7.6350885340626<br>USDT ERC20 300 | | | |
| 3.1.358833 | MARCO POLESE | ADDRESS REDACTED | | | ADA 224.51532387942 5<br>BTC 2.02063863040529E-05<br>CEL 6.14490510483378<br>DASH 0.00109641300953789<br>ETH 0.000725145162220261<br>SNX 0.0816211373630406<br>XLM 0.00000000064918038498 | | | |
| 3.1.358834 | MARCO POLICH | ADDRESS REDACTED | | | BTC 0.000002231714175384<br>CEL 0.00063442823510741 8<br>USDT ERC20 0.5158710010508857 | | | |
| 3.1.358835 | MARCO POLIDORI | ADDRESS REDACTED | | | BTC 0.000001289819553406 | | | |
| 3.1.358836 | MARCO POLLIO | ADDRESS REDACTED | | | BNB 0.72<br>BTC 0.0010167568174805 6<br>CEL 6.85191219713004 | | | |
| 3.1.358837 | MARCO POLLONI | ADDRESS REDACTED | | | BTC 0.00000164764209355 91<br>BUSD 0.75052334246701<br>CEL 73.12655316401 38<br>DOT 0.0112387092725529<br>ETH 0.641646588886175<br>XLM 0.00000000425257057 3 | | | |
| 3.1.358838 | MARCO POLO BERUELA | ADDRESS REDACTED | | | BTC 0.00000009807941116 4<br>CEL 0.00024479049810402 8<br>USDT ERC20 0.00104838031234341 | | | |
| 3.1.358839 | MARCO PONCE | ADDRESS REDACTED | | | ETH 0.00006820123455547 | | | |
| 3.1.358840 | MARCO PONCHIO | ADDRESS REDACTED | | | BTC 0.0000000017724585 8 | | | |
| 3.1.358841 | MARCO PONTAROLLO | ADDRESS REDACTED | | | CEL 0.0548278072981034<br>ADA 0.1030793262837 57<br>BTC 0.00000017909404433 8<br>USDC 0.590691907833855 | | | |
| 3.1.358842 | MARCO PORTO | ADDRESS REDACTED | | | BTC 0.01429413<br>CEL 44.8547700663936<br>DOT 2.9<br>ETH 0.396823320238<br>LINK 1.92<br>UNI 3<br>USDT ERC20 239.75 | | | |
| 3.1.358843 | MARCO POTINI | ADDRESS REDACTED | | | CEL 0.0101317871689946 | | | |
| 3.1.358844 | MARCO POZDOBON | ADDRESS REDACTED | | | BTC 0.0000000325573168 86<br>CEL 0.159187915592859 | | | |
| 3.1.358845 | MARCO POZZOLI | ADDRESS REDACTED | | | MCDAI 1.94654157035346<br>ADA 0.00000016279069767 4<br>BNB 0.00000000437703019<br>BTC 0.000000010302284252 | | | |
| 3.1.358846 | MARCO POZZOLINI | ADDRESS REDACTED | | | CEL 3.42890612821069<br>BTC 0.0017361181175058<br>CEL 110.044378404508<br>MCDAI 30 | | | |
| 3.1.358847 | MARCO PRADO | ADDRESS REDACTED | | | BTC 0.0000226285086414 5<br>MATIC 0.815232284713923 | | | |
| 3.1.358848 | MARCO PRATI | ADDRESS REDACTED | | | BAT 3056.42321668122<br>BCH 0.00091223358584149 3<br>BTC 0.0000006605143465<br>CEL 0.0156619579116392<br>EOS 0.246322800400244<br>ETH 13.2946273881186<br>SGB 186.496687089299<br>XRP 0.699409148151903 | | | |
| 3.1.358849 | MARCO PRATO | ADDRESS REDACTED | | | BTC 0.0008535271216694 94<br>CEL 9.45034935511271 | | | |
| 3.1.358850 | MARCO PROBST | ADDRESS REDACTED | | | BTC 0.0000000724679506 06 | | | |
| 3.1.358851 | MARCO PROFETA | ADDRESS REDACTED | | | BCH 0.00016818203424439 99<br>BNB 0.00070953289142132<br>BTC 0.0647198223338055<br>CEL 0.402848358296054<br>COMP 0.000079142913278936<br>DOT 0.00536642247498983<br>LTC 0.000330529393138073<br>PAX 1.34<br>USDC 20.4003289896463<br>USDT ERC20 20.7416153838823<br>XLM 0.0232588140309079 | | | |
| 3.1.358852 | MARCO PROMI | ADDRESS REDACTED | | | CEL 36.1332231049883 | | | |
| 3.1.358853 | MARCO PROPOSITO | ADDRESS REDACTED | | | BTC 0.0119779240153706<br>CEL 1.0455996326996 | | | |
| 3.1.358854 | MARCO PROSERPIO | ADDRESS REDACTED | | | ADA 0.108729830930176<br>BTC 1.20131782684929E-05<br>CEL 0.00655315848397106<br>USDC 0.414186964552347<br>XLM 0.103138542601597<br>XRP 1.06341213998964 | | | |
| 3.1.358855 | MARCO PSENDA | ADDRESS REDACTED | | | BTC 0.0000000084910901 57<br>BUSD 0.00112469313452018<br>CEL 0.02064409252707874 | | | |
| 3.1.358856 | MARCO PUCCI | ADDRESS REDACTED | | | BNB 0.2132431059 1189<br>BTC 0.01990252472 0036<br>CEL 0.0664670788680569<br>ETH 0.0458550251803554<br>LTC 9.68825388850229E-05<br>USDC 9.9676395925638<br>XLM 106.702028825095 | | | |
| 3.1.358857 | MARCO PULIDORI | ADDRESS REDACTED | | | BTC 0.0012336691042131 6<br>USDC 611.503418261155 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358858 | MARCO PULINA | ADDRESS REDACTED | | | BTC 0.0020857815008402 7 | | | |
| | | | | | CEL 1.7199885153 9897 | | | |
| | | | | | USDC 0.00000095 4407851009 | | | |
| | | | | | USDT ERC20 0.00000000853 8610973 | | | |
| 3.1.358859 | MARCO PULLO | ADDRESS REDACTED | | | USDC 266.29585 2546402 | | | |
| 3.1.358860 | MARCO PURI | ADDRESS REDACTED | | | CEL 0.4943789323 32699 | | | |
| | | | | | KNC 0.00171401005 469227 | | | |
| | | | | | OMG 0.03150506297 533512 | | | |
| 3.1.358861 | MARCO PUSTIZZI | ADDRESS REDACTED | | | AVAX 2.03082644540839 | | | |
| | | | | | BNB 0.00184628814009 468 | | | |
| | | | | | BTC 0.00907750187 96812 | | | |
| | | | | | SOL 2.495087700 4735 | | | |
| | | | | | USDT ERC20 497.008 16013 2604 | | | |
| 3.1.358862 | MARCO QUADRINI | ADDRESS REDACTED | | | CEL 15.274238091 1096 | | | |
| | | | | | ETH 0.2379393046 22767 | | | |
| | | | | | USDC 393.3455 | | | |
| 3.1.358863 | MARCO QUADRINI | ADDRESS REDACTED | | | ADA 0.5068069297 30687 | | | |
| 3.1.358864 | MARCO QUEIROZ | ADDRESS REDACTED | | | BTC 0.00143951467 582366 | | | |
| 3.1.358865 | MARCO QUIANOS | ADDRESS REDACTED | | | BTC 0.00003907853 134421 | | | |
| | | | | | CEL 0.1151133871 32372 | | | |
| | | | | | DOT 0.0158172734 088493 | | | |
| | | | | | ETH 0.0005985071 55255174 | | | |
| | | | | | MATIC 0.1571012 76460186 | | | |
| | | | | | USDT ERC20 0.6843764999 89368 | | | |
| 3.1.358866 | MARCO QUINA | ADDRESS REDACTED | | | BTC 0.00061350620 5197416 | | | |
| | | | | | ETH 0.0025172536 7839547 | | | |
| | | | | | LINK 0.0396850292 232527 | | | |
| | | | | | MATIC 1.6582113734 1829 | | | |
| | | | | | UNI 0.0227164396 893386 | | | |
| | | | | | USDC 0.0134663494 186571 | | | |
| 3.1.358867 | MARCO QUINTANA | ADDRESS REDACTED | | | AAVE 6.77244623 608888 | | | |
| | | | | | ADA 196.26718641 8354 | | | |
| | | | | | BTC 1.692044613 61864 | | | |
| | | | | | CEL 1.1093812656 2318 | | | |
| | | | | | COMP 1.0686413393 8148 | | | |
| | | | | | ETH 24.50415880 75417 | | | |
| | | | | | LINK 928.91866105 1039 | | | |
| | | | | | MANA 0.20712727 661289 | | | |
| | | | | | MATIC 5543.142008 46029 | | | |
| | | | | | SGB 267.32970853 0451 | | | |
| | | | | | SNX 276.76694023 5401 | | | |
| | | | | | UNI 129.59038074 3835 | | | |
| | | | | | XLM 0.5720137077 64768 | | | |
| | | | | | XRP 0.0000008117 68608419 | | | |
| | | | | | ZRX 927.90678167 092 | | | |
| 3.1.358868 | MARCO RAFFAEL | ADDRESS REDACTED | | | BTC 0.00084862918 4862167 | | | |
| | | | | | CEL 2.8924940811 6202 | | | |
| | | | | | USDC 423.51272424 4753 | | | |
| 3.1.358869 | MARCO RAINHO | ADDRESS REDACTED | | | BTC 0.00005183150 33362 | | | |
| | | | | | CEL 261.016858 536154 | | | |
| | | | | | DASH 2.17846093 353148 | | | |
| | | | | | ETH 5.04139676 525783 | | | |
| 3.1.358870 | MARCO RAMIREZ | ADDRESS REDACTED | | | ADA 794.79813698 709 | ADA 106.1 | | |
| | | | | | BTC 0.15160998607 441 | BTC 0.08701623844 44025 | | |
| | | | | | ETH 1.06902905 634552 | MCDAI 6.9 | | |
| | | | | | MATIC 808.9508917 88336 | | | |
| | | | | | SOL 71.60411081 87655 | | | |
| 3.1.358871 | MARCO RAMOS | ADDRESS REDACTED | | | BTC 2.02375662 182353 | | | |
| | | | | | BTC 0.06295377452 02086 | | | |
| | | | | | MATIC 42776.30496 77314 | | | |
| 3.1.358872 | MARCO RAMOS | ADDRESS REDACTED | | | ADA 0.92547431 7973803 | | | |
| | | | | | BCH 1.03106173 255195 | | | |
| | | | | | BTC 0.00126465705 117797 | | | |
| | | | | | DASH 1.03264435 579913 | | | |
| | | | | | LTC 8.83692065 790084 | | | |
| | | | | | MATIC 1056.38159 628998 | | | |
| 3.1.358873 | MARCO RAO | ADDRESS REDACTED | | | BTC 0.00000982264 6298749 | | | |
| 3.1.358874 | MARCO RAUSCHENBERG | ADDRESS REDACTED | | | BTC 0.09285041135 43935 | | | |
| 3.1.358875 | MARCO RAUZI | ADDRESS REDACTED | | | CEL 0.0368279432 608031 | | | |
| 3.1.358876 | MARCO REBUZZI | ADDRESS REDACTED | | | BTC 0.00021937359 555876 | | | |
| | | | | | CEL 0.0047701494 4234356 | | | |
| | | | | | DASH 0.00223286684 725735 | | | |
| 3.1.358877 | MARCO REDAELLI | ADDRESS REDACTED | | | ADA 0.01027808198 21885 | | | |
| | | | | | BTC 0.00000180547 7860913 | | | |
| | | | | | DASH 0.00006341532 3810259 | | | |
| | | | | | XTZ 0.00328169831 321852 | | | |
| 3.1.358878 | MARCO REEVES | ADDRESS REDACTED | | | BTC 1.046184908 46438 | | | |
| | | | | | CEL 14.832616671 7199 | | | |
| | | | | | ETH 0.0410159794 857783 | | | |
| | | | | | USDT ERC20 77.6257863 204628 | | | |
| 3.1.358879 | MARCO REGINA | ADDRESS REDACTED | | | BNB 0.00264533613 261031 | | | |
| | | | | | BTC 0.00002667492 6456743 | | | |
| | | | | | CEL 7.758913098 53947 | | | |
| 3.1.358880 | MARCO REGO | ADDRESS REDACTED | | | BNB 0.01211273956 2064 | | | |
| | | | | | BTC 0.00000244953 4136572 | | | |
| | | | | | ETH 0.0037831528 600829 | | | |
| 3.1.358881 | MARCO REICH | ADDRESS REDACTED | | | BTC 0.00109644534 828891 | | | |
| 3.1.358882 | MARCO RENDON | ADDRESS REDACTED | | | CEL 1.432021927 66077 | | | |
| | | | | | MATIC 3.02201043 614756 | | | |
| | | | | | USDC 0.16692871007 3898 | | | |
| | | | | | USDT ERC20 0.23520297 198088 | | | |
| 3.1.358883 | MARCO RENTERIA | ADDRESS REDACTED | | | BTC 0.00120749016 965712 | | | |
| | | | | | ETH 3.12764755 998215 | | | |
| | | | | | MATIC 5488.81483 632774 | | | |
| | | | | | SNX 68.55213775 26095 | | | |
| | | | | | USDC 1.62566567 526639 | | | |
| 3.1.358884 | MARCO RENZI | ADDRESS REDACTED | | | BTC 0.00002778966 1730637 | | | |
| 3.1.358885 | MARCO REPETTO | ADDRESS REDACTED | | | BTC 0.00002038579 526014 | | | |
| 3.1.358886 | MARCO REUREKAS | ADDRESS REDACTED | | | BTC 0.00000752708 5124725 | | | |
| | | | | | CEL 0.14786357 6344515 | | | |
| 3.1.358887 | MARCO RIBEIRO | ADDRESS REDACTED | | | BNB 0.00086062127 532128 | | | |
| | | | | | BTC 0.00000617664 110213 | | | |
| | | | | | CEL 0.00184249994 290433 | | | |
| 3.1.358888 | MARCO RICCARDI | ADDRESS REDACTED | | | BTC 0.00000007796 136244 | | | |
| | | | | | CEL 0.20148092573 5611 | | | |
| 3.1.358889 | MARCO RICCI | ADDRESS REDACTED | | | ADA 0.37442418382 6892 | | | |
| | | | | | BNB 0.00008788175 1399 8729 | | | |
| | | | | | BTC 0.08277991489 09712 | | | |
| | | | | | CEL 0.40902558 1454163 | | | |
| | | | | | DOT 16.39628375 75047 | | | |
| | | | | | MATIC 852.62818770 5285 | | | |
| | | | | | USDT ERC20 0.00000909112 48106967 | | | |
| 3.1.358890 | MARCO RICHARD CERRENS | ADDRESS REDACTED | | | ADA 0.13259708363 6865 | | | |
| | | | | | BTC 8.24864538370 9990.07 | | | |
| | | | | | CEL 0.00142689348 082661 | | | |
| | | | | | DOT 0.08559994136 7815 6 | | | |
| | | | | | ETH 0.03105441005 454641 | | | |
| | | | | | LUNC 0.00605759552 32265 6 | | | |
| | | | | | USDC 0.52952495923 1054 | | | |
| | | | | | XRP 1.16377524248 427 | | | |
| 3.1.358891 | MARCO RIEDLSPERGER | ADDRESS REDACTED | | | BTC 0.00000059367 9943194 | | | |
| 3.1.358892 | MARCO RIGAU | ADDRESS REDACTED | | | AAVE 0.00317177474 142449 | | | |
| | | | | | BTC 0.00363437671 786421 | | | |
| | | | | | MATIC 1.04722918 067475 | | | |
| 3.1.358893 | MARCO RIGGIO | ADDRESS REDACTED | | | BTC 0.00000937165 2696605 | | | |
| | | | | | CEL 4001.3 42511522 2 | | | |
| | | | | | ETH 0.00662705608 022467 | | | |
| | | | | | PAXG 0.00439884044 367971 | | | |
| | | | | | USDT ERC20 0.00000880888889 | | | |
| 3.1.358894 | MARCO RIGONI | ADDRESS REDACTED | | | BTC 0.019416767 2960712 | | | |
| | | | | | CEL 61.86731388 07941 | | | |
| | | | | | USDC 715.43032783897 | | | |
| 3.1.358895 | MARCO RIGONI | ADDRESS REDACTED | | | CEL 252.064157553329 | | | |
| | | | | | DOT 15.08633024 01977 | | | |
| | | | | | ETH 0.00544411210 55439 | | | |
| | | | | | LTC 0.00459916577 760832 | | | |
| | | | | | MATIC 516.60275 762053 | | | |
| | | | | | USDC 1158.092029 11178 | | | |
| | | | | | USDT ERC20 304.8366625 24379 | | | |
| 3.1.358896 | MARCO RIMPATRIATO | ADDRESS REDACTED | | | BTC 0.00000908054 7220622 | | | |
| 3.1.358897 | MARCO RINALDI | ADDRESS REDACTED | | | BTC 0.00000671097 056037 | | | |
| | | | | | CEL 0.14740336 7560733 | | | |
| | | | | | ETH 0.00011544446 1476454 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358898 | MARCO RINAUDO | ADDRESS REDACTED | | | BTC 0.000001788529964382<br>USDC 0.617409416393979 | | | |
| 3.1.358899 | MARCO RIPARBELLI | ADDRESS REDACTED | | | BTC 0.00116787719511028<br>CEL 0.25914082569727<br>ETH 0.000026955967174158<br>USDC 0.572908010940175 | | | |
| 3.1.358900 | MARCO RISS | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.358901 | MARCO RIVELLO | ADDRESS REDACTED | | | BTC 0.00004278877230211<br>CEL 0.656742628645 | | | |
| 3.1.358902 | MARCO ROBAZZA | ADDRESS REDACTED | | | ETH 0.0016127775778970S<br>BTC 0.00165756221762667 | | | |
| 3.1.358903 | MARCO ROCCHI | ADDRESS REDACTED | | | ETH 0.00182855100213462<br>ADA 17.8046510471672<br>BTC 0.0000084872380619<br>CEL 538.227481149911<br>ETH 0.000000451371624195<br>MCDAI 40 | | | |
| 3.1.358904 | MARCO ROCCHI | ADDRESS REDACTED | | | BTC 0.0209330538089753 | | | |
| 3.1.358905 | MARCO RÖDER | ADDRESS REDACTED | | | BTC 0.039934687154274A<br>CEL 1.16098606652591<br>DASH 0.71221712009811S<br>ETH 0.363805257458B2 | | | |
| 3.1.358906 | MARCO RODRIGO | ADDRESS REDACTED | | | BTC 0.0000057032460A4869 | | | |
| 3.1.358907 | MARCO RODRIGUES | ADDRESS REDACTED | | | ADA 207.860184<br>CEL 3.04191574498261<br>DOT 13.8924305982255<br>ETH 0.0205626679949901 | | | |
| 3.1.358908 | MARCO RODRIGUES | ADDRESS REDACTED | | | ADA 2535.98009046587<br>BNB 28.4978761555526<br>ETH 1.01434963128216<br>LINK 146.950565675204<br>MATIC 1721.4789734164<br>XRP 1765.776751736<br>XTZ 406.086847688778 | | | |
| 3.1.358909 | MARCO RODRIGUES | ADDRESS REDACTED | | | CEL 0.00000000000000105<br>USDC 0.000000908118967691 | | | |
| 3.1.358910 | MARCO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000011411318236802 | | | |
| 3.1.358911 | MARCO RODRIGUEZ-SUAREZ | ADDRESS REDACTED | | | ETH 0.013297476990953S<br>BTC 0.086917874722805B | | | |
| 3.1.358912 | MARCO ROETTA | ADDRESS REDACTED | | | BTC 0.000001709292212918<br>CEL 3.757187990350S | | | |
| 3.1.358913 | MARCO ROLANDO | ADDRESS REDACTED | | | BTC 0.000020985719984276 | | | |
| 3.1.358914 | MARCO ROLANDO | ADDRESS REDACTED | | | BNB 0.001298360467S7946<br>BTC 0.000000038445265601<br>CEL 0.25192785947278<br>USDT ERC20 0.470908083017774 | | | |
| 3.1.358915 | MARCO ROLF RENGGLI | ADDRESS REDACTED | | | BTC 0.00643041522758835 | | | |
| 3.1.358916 | MARCO ROMANELLI | ADDRESS REDACTED | | | BTC 0.0000203187226923161<br>CEL 14.0337110032526 | | | |
| 3.1.358917 | MARCO ROMANINO | ADDRESS REDACTED | | | BTC 0.04797600400S51303<br>CEL 0.00610093062870368<br>USDC 462.128999656786<br>USDT ERC20 669.887702776019 | | | |
| 3.1.358918 | MARCO ROMANO | ADDRESS REDACTED | | | BTC 0.082306699713729<br>CEL 0.000067378471699807S<br>ETH 0.819607244293322 | | | |
| 3.1.358919 | MARCO ROMANO | ADDRESS REDACTED | | | USDC 1.04229580343955<br>BTC 0.0000094275210178999<br>ETH 0.000554950570991925 | | | |
| 3.1.358920 | MARCO ROMERO | ADDRESS REDACTED | | | USDC 0.181090812451127 | | | |
| 3.1.358921 | MARCO ROSADA | ADDRESS REDACTED | | | USDC 0.208102160131427 | | | |
| 3.1.358922 | MARCO ROSALES | ADDRESS REDACTED | | | LTC 1.06777680547978<br>ADA 127.522755040062<br>BTC 0.002329735533282878<br>ETH 0.56618066878163S<br>MANA 703.939529899S3S<br>MATIC 1455.96151017341 | | | |
| 3.1.358923 | MARCO ROSATI | ADDRESS REDACTED | | | EOS 0.0005157494838072S<br>MATIC 0.0597465253691082 | | | |
| 3.1.358924 | MARCO ROSATI | ADDRESS REDACTED | | | BTC 0.00005934136770931<br>DOT 0.00948338272902818<br>ETH 0.000781606069032563<br>MATIC 0.345186405554423 | | | |
| 3.1.358925 | MARCO ROSATI | ADDRESS REDACTED | | | LTC 1.06728446917713 | | | |
| 3.1.358926 | MARCO ROSSI | ADDRESS REDACTED | | | AAVE 0.00180022181821648<br>BAT 0.1036641148210334<br>BNT 0.0000006539110623I76<br>BTC 0.0936366509990414<br>CEL 343.933968387554<br>DASH 0.00012495181978657<br>ETC 0.0000004171909788833<br>ETH 1.91986465320945<br>SNX 0.0000009047641104468<br>ZEC 5.0540421907S234 | | | |
| 3.1.358927 | MARCO ROSSETTI | ADDRESS REDACTED | | | BTC 0.000074130503178923<br>PAXG 0.00232928325027605<br>USDC 20.5456055420772 | | | |
| 3.1.358928 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.00342488531998S3<br>CEL 5.30585872495808 | | | |
| 3.1.358929 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.002105101142064006 | | | |
| 3.1.358930 | MARCO ROSSI | ADDRESS REDACTED | | | DOT 16.557511460402<br>BTC 0.001116306S639323<br>CEL 12.2906122245066<br>DOT 16.5608157702567<br>ETH 0.4939049246252I1<br>XRP 965.906533055758 | | | |
| 3.1.358931 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.0029482407358I01 | | | |
| 3.1.358932 | MARCO ROSSI | ADDRESS REDACTED | | | CEL 3.07634556885819 | | | |
| 3.1.358933 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.44464795188332I7<br>CEL 93.066550013150I7<br>ETH 0.196382617019761<br>LTC 9.92605270296277 | | | |
| 3.1.358934 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.00249204165511874<br>CEL 93.1412365615663<br>ETH 0.23270522343249 | | | |
| 3.1.358935 | MARCO ROSSI PACCANI | ADDRESS REDACTED | | | BTC 0.002171833318260I1<br>USDT ERC20 0.815382996777925 | | | |
| 3.1.358936 | MARCO ROTUNDO | ADDRESS REDACTED | | | BTC 0.071407759110819T<br>DOT 43.570082518364<br>MATIC 480.063250362749 | | | |
| 3.1.358937 | MARCO ROVANI | ADDRESS REDACTED | | | BTC 0.2009759760431S9<br>ETH 0.00794709894002 | | | |
| 3.1.358938 | MARCO ROVANI | ADDRESS REDACTED | | | BTC 0.000000913961819663<br>MATIC 0.744045051473507 | | | |
| 3.1.358939 | MARCO RUČKAY | ADDRESS REDACTED | | | BTC 0.000000001605108469<br>CEL 0.06225459438S636 | | | |
| 3.1.358940 | MARCO RUDOLPH | ADDRESS REDACTED | | | BTC 0.00015891721267183S<br>CEL 42.9125243909351<br>ETH 45.9682885802519<br>LUNC 0.591440689547393<br>MATIC 104.560607632201 | | | |
| 3.1.358941 | MARCO RUGGLOTTO | ADDRESS REDACTED | | | BTC 0.074826469958667<br>CEL 390.268891051295<br>DASH 0.08031174<br>EOS 32.1177<br>ETH 1.32354329<br>LTC 1.6169073<br>USDT ERC20 693.757777<br>XLM 665 | | | |
| 3.1.358942 | MARCO RUSCHIONI | ADDRESS REDACTED | | | CEL 11.7295716390432<br>MATIC 1127.52998083203<br>MCDAI 41.4378874106099<br>SNX 63.1.6145825386302<br>UNI 74.5737836608088<br>XRP 324.225674989295 | | | |
| 3.1.358943 | MARCO RUSSO | ADDRESS REDACTED | | | BCH 0.00023715757561223I<br>CEL 0.00103597288922316<br>LTC 0.0022168197727I184 | | | |
| 3.1.358944 | MARCO RUSSO | ADDRESS REDACTED | | | BTC 0.000000019029048558<br>USDT ERC20 0.583663588171352 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358945 | MARCO RUVALCABA | ADDRESS REDACTED | | | BTC 0.05441930213304 | | | |
| | | | | | DOT 15.903167619061 | | | |
| | | | | | ETH 5.1409952611040 | | | |
| | | | | | MATIC 25.014774752689 | | | |
| | | | | | USDC 0.031626604358606 | | | |
| | | | | | XLM 1113.4695451764 | | | |
| 3.1.358946 | MARCO SABAL FARAH | ADDRESS REDACTED | | | ADA 433.75945504942B | | | |
| | | | | | BNB 0.851803360433656 | | | |
| | | | | | BTC 0.01915994070037B7 | | | |
| | | | | | CEL 4856.0095346925B | | | |
| | | | | | DOT 16.612055209927B4 | | | |
| | | | | | ETH 4.389486280612B | | | |
| | | | | | LTC 14.532197829429B9 | | | |
| | | | | | USDC 39413.8719131181 | | | |
| | | | | | XAUT 0.490217705709545 | | | |
| 3.1.358947 | MARCO SAIEVA | ADDRESS REDACTED | | | CEL 2.1800050951251B9 | | | |
| 3.1.358948 | MARCO SALA | ADDRESS REDACTED | | | MCOAI 40 | | | |
| | | | | | AAVE 20.2055460263061 | | | |
| | | | | | ADA 192.7363205934 | | | |
| | | | | | CEL 54.527895994687 | | | |
| | | | | | USDT ERC20 35.6583717642666 | | | |
| 3.1.358949 | MARCO SALVADOR | ADDRESS REDACTED | | | BCH 0.044153560600023 | | | |
| | | | | | BTC 0.0000033750944174166 | | | |
| | | | | | ETH 0.0000092609780076767B | | | |
| 3.1.358950 | MARCO SALVI | ADDRESS REDACTED | | | BNB 0.270835526080947 | | | |
| | | | | | BTC 0.000002716253858781 | | | |
| | | | | | USDC 0.246205338197129 | | | |
| 3.1.358951 | MARCO SALVI | ADDRESS REDACTED | | | ADA 168.189138603693 | | | |
| | | | | | BTC 1.5441161293748BE-05 | | | |
| | | | | | CEL 25.6451225451276 | | | |
| | | | | | ETH 0.00687187814340638 | | | |
| | | | | | LINK 0.000690647714262B4 | | | |
| | | | | | SGB 77.288957140561 | | | |
| | | | | | XLM 0.6601458 | | | |
| 3.1.358952 | MARCO SALVI | ADDRESS REDACTED | | | USDC 2.0810787896422B1 | | | |
| 3.1.358953 | MARCO SAMUELS | ADDRESS REDACTED | | | USDT ERC20 3.3519628387497B6 | | | |
| | | | | | BTC 0.0010956458843264 | | | |
| | | | | | CEL 66.7646863275B93 | | | |
| | | | | | DOT 0.583512015721254 | | | |
| 3.1.358954 | MARCO SANCHEZ | ADDRESS REDACTED | | | ETH 1.060153897848B4 | | | USDC 0.00000093591590483 |
| 3.1.358955 | MARCO SANCHEZ | ADDRESS REDACTED | | | USDC 5.816850591255836 | | | |
| | | | | | ADA 145.83460181174 | | | |
| | | | | | ETH 0.49765482698734B6 | | | |
| | | | | | MATIC 957.487175801947 | | | |
| 3.1.358956 | MARCO SANCHEZ HEREDIA | ADDRESS REDACTED | | | ADA 1585.28994136T7 | XLM 44.9918356360564 | | |
| | | | | | BTC 0.0476258109598B15 | | | |
| | | | | | ETH 2.918482075122B2 | | | |
| | | | | | MATIC 0.1280111010691B41 | | | |
| | | | | | XLM 0.0111707802741608 | | | |
| 3.1.358957 | MARCO SANCHEZ SILVA | ADDRESS REDACTED | | | BTC 0.0006081049513716764 | | | |
| 3.1.358958 | MARCO SANDER | ADDRESS REDACTED | | | BTC 0.00046027018406645 | | | |
| | | | | | CEL 531.007177048375 | | | |
| | | | | | LTC 0.066553955060B4 | | | |
| | | | | | USDC 299.999755 | | | |
| 3.1.358959 | MARCO SANI | ADDRESS REDACTED | | | CEL 31.5988995760275 | | | |
| 3.1.358960 | MARCO SANIT-JOHANNES | ADDRESS REDACTED | | | BTC 0.0000003441600757261 | | | |
| 3.1.358961 | MARCO SANTACRUZ MOTTE | ADDRESS REDACTED | | | CEL 257.7226175536B8 | | | |
| 3.1.358962 | MARCO SANTATERRA | ADDRESS REDACTED | | | BTC 0.0000018083671559465 | | | |
| | | | | | DOT 0.0625040496030311 | | | |
| 3.1.358963 | MARCO SANTIAGO | ADDRESS REDACTED | | | BTC 0.9386442828319863 | ETH 0.333733813910025 | | |
| | | | | | DOT 0.08694361160455B28 | USDC 0.00000052568901326 | | |
| | | | | | ETH 49.47471663970B4 | | | |
| | | | | | MATIC 0.01931212520125794 | | | |
| | | | | | UNI 0.0879101113786128 | | | |
| | | | | | USDC 7.183437319206154 | | | |
| 3.1.358964 | MARCO SANTOS | ADDRESS REDACTED | | | BTC 0.0232261886701089 | | | |
| | | | | | ETH 0.27503249219619B | | | |
| 3.1.358965 | MARCO SANTOS | ADDRESS REDACTED | | | BTC 0.00462443 | | | |
| | | | | | CEL 16.1373306771528 | | | |
| | | | | | XLM 229.9 | | | |
| | | | | | XRP 49 | | | |
| 3.1.358966 | MARCO SANTOS | ADDRESS REDACTED | | | SGB 62.378920792309B | | | |
| | | | | | XRP 552.621062896533 | | | |
| 3.1.358967 | MARCO SANTOYO AVILA | ADDRESS REDACTED | | | BTC 0.0000002046398216 | | | |
| 3.1.358968 | MARCO SARAIS | ADDRESS REDACTED | | | AAVE 1.90507449 | | | |
| | | | | | BNB 0.025 | | | |
| | | | | | BTC 0.001018407151143331 | | | |
| | | | | | CEL 76.5519897970321 | | | |
| | | | | | EOS 79.3077 | | | |
| | | | | | ETH 1.199842000314269 | | | |
| | | | | | LINK 21.29612817 | | | |
| | | | | | XLM 32.1319 | | | |
| 3.1.358969 | MARCO SARAULLO | ADDRESS REDACTED | | | BTC 0.00000077696914784B | | | |
| | | | | | CEL 0.088515312472560B3 | | | |
| | | | | | LTC 0.000751345893698B42 | | | |
| 3.1.358970 | MARCO SARDONE | ADDRESS REDACTED | | | CEL 0.00128559110537535 | | | |
| | | | | | USDC 0.074459439726320B | | | |
| 3.1.358971 | MARCO SARRACINO | ADDRESS REDACTED | | | CEL 1.07732827736481 | | | |
| 3.1.358972 | MARCO SASSI | ADDRESS REDACTED | | | BTC 0.056387052420239B4 | BTC 0.0014948413100362 | | |
| | | | | | CEL 0.479595480428619 | | | |
| | | | | | ETH 0.5356998256253B1 | | | |
| | | | | | LUNC 9.066067850236B3 | | | |
| | | | | | MCDAI 0.028851525954936 | | | |
| | | | | | PAXG 1.049888488103B2 | | | |
| | | | | | USDC 6.9298673408495B4 | | | |
| 3.1.358973 | MARCO SATALA | ADDRESS REDACTED | | | ADA 230.6917708396T7 | | | |
| | | | | | BTC 0.24236280634740B | | | |
| | | | | | DOT 0.054601874062104B4 | | | |
| | | | | | LINK 31.5928280604343 | | | |
| | | | | | MATIC 672.539084844442 | | | |
| | | | | | USDC 1060.59648618492 | | | |
| 3.1.358974 | MARCO SAVI | ADDRESS REDACTED | | | BTC 0.001133953839166B3 | | | |
| | | | | | SNX 157.313699739246 | | | |
| 3.1.358975 | MARCO SAVINO | ADDRESS REDACTED | | | BTC 0.07141974309238B3 | | | |
| 3.1.358976 | MARCO SCACCIAVILLANI | ADDRESS REDACTED | | | BTC 0.0237374449233451 | | | |
| | | | | | LTC 3.5806880202544B2 | | | |
| 3.1.358977 | MARCO SCAGLIONE | ADDRESS REDACTED | | | CEL 0.0151784717870403 | | | |
| | | | | | DOT 0.03434386792509B9B | | | |
| | | | | | ETH 6.429440985093B05 | | | |
| | | | | | LUNC 0.00046303160986682B11 | | | |
| 3.1.358978 | MARCO SCALONI | ADDRESS REDACTED | | | AVAX 0.00738408009425B6 | | | |
| | | | | | BCH 0.00071361973045174B | | | |
| | | | | | BTC 0.00000369056261398 | | | |
| | | | | | CEL 1.9102770820448B1 | | | |
| | | | | | DASH 0.00091212340527683B7 | | | |
| | | | | | ETH 0.00014900035143822B1 | | | |
| | | | | | LINK 0.00547941707819B89 | | | |
| | | | | | LTC 0.0012781035042105B7 | | | |
| | | | | | MCDAI 0.6098095386658B17 | | | |
| | | | | | SGB 77.247865897756B | | | |
| | | | | | USDC 2.234619319509B25 | | | |
| | | | | | USDT ERC20 2.932413621515B12 | | | |
| | | | | | XLM 0.664649223153664 | | | |
| | | | | | XRP 0.197201593257718 | | | |
| 3.1.358979 | MARCO SCANTLEBURY | ADDRESS REDACTED | | | ADA 146.35505240049B | | | |
| | | | | | BTC 0.0098258A7082741 | | | |
| | | | | | CEL 0.530380573595949 | | | |
| | | | | | MATIC 166.613091312275 | | | |
| 3.1.358980 | MARCO SCARAVELLA | ADDRESS REDACTED | | | BTC 0.0196423712812172 | | | |
| | | | | | CEL 20.7378381131774 | | | |
| | | | | | LUNC 8.215834 | | | |
| | | | | | MANA 222.058628685829 | | | |
| | | | | | XLM 517.03460931053 | | | |
| | | | | | XRP 190.427064 | | | |
| 3.1.358981 | MARCO SCARCELLO | ADDRESS REDACTED | | | USDC 0.049695905622337 | | | |
| 3.1.358982 | MARCO SCARDELLATO | ADDRESS REDACTED | | | BTC 0.16117362923072 | | | |
| | | | | | ETH 0.496351612914648 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.358983 | MARCO SCARLINO | ADDRESS REDACTED | | | BAT 69.7741982394948<br>BTC 0.0231774640829696<br>CEL 58.5663178742098<br>COMP 0.05497876<br>EOS 3.2500723418071<br>ETH 0.0515741744689274<br>KNC 3.0196406588154<br>LTC 0.20783744589345<br>MCDAI 10.49179632693<br>USDC 0.0156183355998704<br>USDT ERC20 0.000000684688332304<br>XLM 205.945951060075<br>ZRX 12.24087172443906 | | | |
| 3.1.358984 | MARCO SCARPA | ADDRESS REDACTED | | | BTC 1.06808402758412 | | | |
| 3.1.358985 | MARCO SCHAUDER | ADDRESS REDACTED | | | BTC 25.639854104052 | | | |
| 3.1.358986 | MARCO SCHEMBRI | ADDRESS REDACTED | | | USDT ERC20 435.029762197144 | | | |
| 3.1.358987 | MARCO SCHIAVON | ADDRESS REDACTED | | | BTC 0.0331135128303203 | | | |
| 3.1.358988 | MARCO SCHIAVON | ADDRESS REDACTED | | | BTC 0.00125220751181264<br>ETH 15.8400905118469 | | | |
| 3.1.358989 | MARCO SCHIAVON | ADDRESS REDACTED | | | BCH 0.00000506255048951<br>BTC 0.00014925875344405<br>CEL 40.459294086971<br>DOT 0.0000000000058603421<br>ETH 3.62459370733827<br>LTC 0.00023393444078975<br>XLM 0.0413966560717522<br>ZEC 0.0001592313735073<br>BTC 0.120013294506498 | | | |
| 3.1.358990 | MARCO SCHKS | ADDRESS REDACTED | | | BTC 0.120013294506498 | | | |
| 3.1.358991 | MARCO SCHIMMEL | ADDRESS REDACTED | | | CEL 1.3440608992808<br>BTC 0.0257485353169739 | | | |
| 3.1.358992 | MARCO SCHLETZ | ADDRESS REDACTED | | | AAVE 2.75484750180238<br>AVAX 15.6017050527337<br>BTC 0.00044278281121067<br>CEL 9.16388718346253<br>EOS 0.115894596153189<br>ETH 0.00266070345581545<br>LINK 1309.96641675528<br>MATIC 861.35693406295<br>SNX 0.0000001360787279<br>SUSHI 91.3405092209672 | | | |
| 3.1.358993 | MARCO SCHMITH | ADDRESS REDACTED | | | BTC 0.00140048<br>CEL 1.2797464305038 | | | |
| 3.1.358994 | MARCO SCHNORRER | ADDRESS REDACTED | | | BTC 2.17585082269799E-06 | | | |
| 3.1.358995 | MARCO SCHOENMAKER | ADDRESS REDACTED | | | ADA 662.229887917127<br>BTC 0.134179744048205<br>ETH 0.984150253325528<br>MATIC 452.769805953473<br>SOL 16.4415261450094<br>USDC 3.72741207012292 | | | |
| 3.1.358996 | MARCO SCHOISENGEYER | ADDRESS REDACTED | | | BTC 0.00025406697472876 | | | |
| 3.1.358997 | MARCO SCHREINER | ADDRESS REDACTED | | | BTC 2.3136031239957E-05 | | | |
| 3.1.358998 | MARCO SCHÜRMANN | ADDRESS REDACTED | | | BTC 0.0393725046817821 | | | |
| 3.1.358999 | MARCO SCHUTT | ADDRESS REDACTED | | | BTC 0.0114834509417502 | | | |
| 3.1.359000 | MARCO SCHWEIGER | ADDRESS REDACTED | | | BTC 0.0300158236428<br>CEL 5.686795210876B<br>ETH 0.3045439814192<br>MATIC 0.190070273786644<br>SOL 61.3060105045338<br>USDC 1.1793594938636 | | | |
| 3.1.359001 | MARCO SCLOCCHI | ADDRESS REDACTED | | | BTC 10.1393911053149<br>DOT 104.654510243115<br>ETH 17.742174397402<br>LTC 33.3815028277087<br>MATIC 23286.2574273614 | | | |
| 3.1.359002 | MARCO SCROBE | ADDRESS REDACTED | | | BTC 0.0000008655012614662 | | | |
| 3.1.359003 | MARCO SCLICCIARI | ADDRESS REDACTED | | | USDT ERC20 0.500945785024837<br>ADA 0.201129585898615<br>BTC 0.0210591383957 0409<br>USDC 0.00562225239778092 | | | |
| 3.1.359004 | MARCO SCUTARI | ADDRESS REDACTED | | | BTC 0.0175895431112553<br>UST 247.18460957 2107 | | | |
| 3.1.359005 | MARCO SECCARONI | ADDRESS REDACTED | | | BTC 0.0199097519325281<br>CEL 18.6191467253621 | | | |
| 3.1.359006 | MARCO SEDERINO | ADDRESS REDACTED | | | BTC 0.0000000040337 63022<br>CEL 0.8383082700 33426 | | | |
| 3.1.359007 | MARCO SEITZ | ADDRESS REDACTED | | | ADA 272.75<br>BTC 0.116570413969888<br>CEL 4262.31265211951<br>ETH 7.7591073828 6525<br>USDC 2476.84 | | | |
| 3.1.359008 | MARCO SELHOF | ADDRESS REDACTED | | | BTC 1.19684632734590E-05 | | | |
| 3.1.359009 | MARCO SELMIN | ADDRESS REDACTED | | | BTC 0.0000157026579661 43<br>CEL 0.00023336168541526 3<br>ETH 0.000114791521149705<br>USDC 0.0000000906816477 23<br>USDT ERC20 0.38772185703592 6 | | | |
| 3.1.359010 | MARCO SEMENZATO | ADDRESS REDACTED | | | BTC 0.00000000647617992<br>CEL 12.08767407645481<br>XRP 37.619579 | | | |
| 3.1.359011 | MARCO SENGERS | ADDRESS REDACTED | | | BTC 0.00026890218319 2347<br>CEL 0.2436348455 92269 | | | |
| 3.1.359012 | MARCO SENN | ADDRESS REDACTED | | | ADA 0.318911673928235<br>BTC 0.0106071872248805<br>LINK 13.6103948185704 | | | |
| 3.1.359013 | MARCO SEPASI | ADDRESS REDACTED | | | ADA 554.6394509B4122<br>BTC 0.1288790276 64382<br>ETH 3.3860170933 0413<br>LINK 183.4332173 94585<br>XRP 540.25248450 5595 | | | |
| 3.1.359014 | MARCO SEQUI | ADDRESS REDACTED | | | BTC 0.0012573453780 9753<br>CEL 0.000011281314201492<br>ETH 0.1034778168870 15 | | | |
| 3.1.359015 | MARCO SERAGLINI | ADDRESS REDACTED | | | BTC 0.00959536360726637 | | | |
| 3.1.359016 | MARCO SERENELLI | ADDRESS REDACTED | | | BTC 0.0000006414796948516 | | | |
| 3.1.359017 | MARCO SERPA | ADDRESS REDACTED | | | ADA 262.8093 20120433<br>BTC 0.0111965253101757<br>CEL 300.5313277096 23 | | | |
| 3.1.359018 | MARCO SERRANO | ADDRESS REDACTED | | | BTC 0.00000016470785000 52<br>MATIC 0.004281205 67615182<br>XLM 20.7903837416167 | | | |
| 3.1.359019 | MARCO SGARIGLIA | ADDRESS REDACTED | | | BTC 0.00000040936 7592935<br>USDT ERC20 0.50149767 3092572 | | | |
| 3.1.359020 | MARCO SHIMAZAKI | ADDRESS REDACTED | | | BTC 0.0000303885050920 02<br>USDC 1.05713073 02525 | | BTC 0.00000045846862844<br>USDC 0.00434601205812787 | |
| 3.1.359021 | MARCO SIBONA | ADDRESS REDACTED | | Yes | BCH 0.00337635854417566<br>BTC 0.0410876955494858<br>CEL 62.0255115841754<br>ETH 0.074965282068529 5<br>LTC 0.00000322377113D595<br>MATIC 1.54414234296046<br>SNX 2.614632457467 46<br>UNI 29.027556543 1033<br>USDC 574.960991682108 | | | BTC 0.0845057651480074 |
| 3.1.359022 | MARCO SICARI | ADDRESS REDACTED | | | CEL 1.06279417879387 | | | |
| 3.1.359023 | MARCO SIGLIOCCOLO | ADDRESS REDACTED | | | BTC 0.00000269 | | | |
| 3.1.359024 | MARCO SIGNORELLI | ADDRESS REDACTED | | | CEL 0.00893756659252562<br>BTC 0.0144946518218062<br>CEL 9.58516942753258 | | | |
| 3.1.359025 | MARCO SIGNORI | ADDRESS REDACTED | | | ETH 0.32893116717 3948<br>BTC 0.00000015251056585 4<br>CEL 46.9188774218661 | | | |
| 3.1.359026 | MARCO SILVA | ADDRESS REDACTED | | | ETH 0.00130453292913<br>BTC 0.0000001167169 14475<br>USDC 0.83171921130998 2 | | | |
| 3.1.359027 | MARCO SILVA | ADDRESS REDACTED | | | BTC 0.0138962630707 57<br>CEL 0.53220977950651 6 | | | |
| 3.1.359028 | MARCO SILVANO | ADDRESS REDACTED | | | ADA 211.398700484112 | | | |
| 3.1.359029 | MARCO SILVAS HIDALGO | ADDRESS REDACTED | | | BTC 0.000085892492881 2606 | | | |
| 3.1.359030 | MARCO SIMONCELLI | ADDRESS REDACTED | | | BTC 0.01619932675541 44<br>BTC 0.0000000997010351 751 | | | |
| 3.1.359031 | MARCO SIMONTACCHI | ADDRESS REDACTED | | | BTC 0.00000000254867667<br>CEL 2.6390751733662 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg | Doc 974-1 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Part 2 | Pg 3628 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359032 | MARCO SINI | ADDRESS REDACTED | | | BTC 0.000000005120881363<br>CEL 3.939000766323326 | | | |
| 3.1.359033 | MARCO SINICROPI | ADDRESS REDACTED | | | BTC 0.000000130819480267 | | | |
| 3.1.359034 | MARCO SIRTORI | ADDRESS REDACTED | | | BTC 0.000000422967924323<br>CEL 1.060486371098649<br>USDC 0.235116819405171 | | | |
| 3.1.359035 | MARCO SISTI | ADDRESS REDACTED | | | BTC 0.000628802546081422<br>CEL 21.48025905157771<br>USDC 592.5 | | | |
| 3.1.359036 | MARCO SISTU | ADDRESS REDACTED | | | BTC 0.018099493421715<br>CEL 16.768502862247<br>ETH 1.376514063470021<br>USDC 0.009941387842408633<br>USDT ERC20 0.01611255626331931 | | | |
| 3.1.359037 | MARCO SKIBINSKI | ADDRESS REDACTED | | | BTC 0.000063164057253386<br>USDC 3.533732683474082<br>USDT ERC20 4.286239284765112 | | | |
| 3.1.359038 | MARCO SMEETS | ADDRESS REDACTED | | | CEL 1.099415009981105 | | | |
| 3.1.359039 | MARCO SMIGLIANI | ADDRESS REDACTED | | | CEL 0.744275454840896<br>USDC 0.846748560621331 | | | |
| 3.1.359040 | MARCO SNOEK | ADDRESS REDACTED | | | CEL 0.787754360172017 | | | |
| 3.1.359041 | MARCO SOARES | ADDRESS REDACTED | | | BTC 0.001044343400026422<br>CEL 47.73772281288862<br>MCDAI 30 | | | |
| 3.1.359042 | MARCO SOLFATO | ADDRESS REDACTED | | | BTC 0.000000007520191203<br>CEL 2.133029437615806 | | | |
| 3.1.359043 | MARCO SOLIS | ADDRESS REDACTED | | | BTC 0.000259477318912658<br>ETH 0.00508195439988403<br>LINK 0.000000038385340382<br>MATIC 0.00371725917453003<br>SOL 0.331139262473374 | BTC 0.000000009857263193<br>ETH 0.00014888370128673<br>LINK 0.000083675185906137<br>MATIC 1.97284412750579<br>SOL 0.0000587015878214336 | | |
| 3.1.359044 | MARCO SONZOGNI | ADDRESS REDACTED | | | BTC 0.04623637719133349 | | | |
| 3.1.359045 | MARCO SORCI | ADDRESS REDACTED | | | ADA 224.48646<br>BTC 0.001159157885756868<br>CEL 4.715755987449354 | | | |
| 3.1.359046 | MARCO SORRENTINO | ADDRESS REDACTED | | | BTC 0.000000111605368810 | | | |
| 3.1.359047 | MARCO SOTO | ADDRESS REDACTED | | | CEL 1.244369727611256<br>DASH 0.009197271251368<br>USDT ERC20 7.858292488882853<br>XLM 4.533059043198997 | | | |
| 3.1.359048 | MARCO SOTTILE | ADDRESS REDACTED | | | ADA 0.079125997299719<br>BTC 0.000406353727800308<br>CEL 0.066191148356063<br>DOT 0.02506329960545554<br>ETH 0.000211780718127776<br>USDT ERC20 0.000000881653593851 | | | |
| 3.1.359049 | MARCO SOZZI | ADDRESS REDACTED | | | BTC 0.000015187143758908 | | | |
| 3.1.359050 | MARCO SPADA | ADDRESS REDACTED | | | BTC 0.000000523622480422<br>CEL 9.593403198063 | | | |
| 3.1.359051 | MARCO SPADI | ADDRESS REDACTED | | | ETH 0.324269371230588<br>ADA 0.000000602013694402<br>BNB 0.000000000562565773<br>BTC 0.000000008897088858<br>CEL 0.191053953989063<br>USDC 0.00000003447071917555 | | | |
| 3.1.359052 | MARCO SPAMPINATO | ADDRESS REDACTED | | | CEL 0.089919608351588 | | | |
| 3.1.359053 | MARCO SPINOZZI | ADDRESS REDACTED | | | BNB 0.000642422097711771<br>BTC 0.000000006145563862<br>CEL 103.883071042796<br>LUNC 1.010001158660276<br>USDT ERC20 0.357746234614043 | | | |
| 3.1.359054 | MARCO SPREAFICO | ADDRESS REDACTED | | | BTC 0.000000055547358681<br>CEL 1.31515852073402<br>USDC 3.05299757212333<br>USDT ERC20 6.267439462603156 | | | |
| 3.1.359055 | MARCO SPREAFICO | ADDRESS REDACTED | | | BTC 0.000633396674758166<br>USDC 0.003851276479173328<br>USDT ERC20 0.431846712315995 | | | |
| 3.1.359056 | MARCO SPRENGEL | ADDRESS REDACTED | | | BTC 1.045254355586296 | | | |
| 3.1.359057 | MARCO SPRINGMANN | ADDRESS REDACTED | | | BTC 0.000134249152643577 | | | |
| 3.1.359058 | MARCO STANGLER | ADDRESS REDACTED | | | BTC 0.001674391848791512 | | | |
| 3.1.359059 | MARCO STANGLER | ADDRESS REDACTED | | | CEL 0.001943846110701162 | | | |
| 3.1.359060 | MARCO STARA | ADDRESS REDACTED | | | XRP 0.226414298093731<br>BNB 0.000001843028419713<br>BTC 0.000000466221967037<br>CEL 0.030887297519316161<br>ETH 0.000134579653596209<br>ETH 0.000134579653596209 | | | |
| 3.1.359061 | MARCO STAUB | ADDRESS REDACTED | | | BTC 0.000000361797565429B | | | |
| 3.1.359062 | MARCO STEFANO SANTELLI | ADDRESS REDACTED | | | ADA 108.876845987359<br>BTC 0.0534114440096682<br>CEL 1.214401993857031<br>ETH 3.046226708870529<br>LINK 5.52629713452969<br>SUSHI 29.4655373225851 | | | |
| 3.1.359063 | MARCO STEFANUTTI | ADDRESS REDACTED | | | ADA 354.560109818394<br>BTC 1.06113870100845<br>CEL 0.00181432162676325<br>ETH 4.945833668376699<br>LTC 0.000004335919483706<br>XRP 1.59337895425552 | | | |
| 3.1.359064 | MARCO STEINBECK | ADDRESS REDACTED | | | BTC 0.109433680038495 | | | |
| 3.1.359065 | MARCO STELLA | ADDRESS REDACTED | | | BTC 0.000767529959456323<br>ETH 0.054368873839624B | | | |
| 3.1.359066 | MARCO STEPHAN | ADDRESS REDACTED | | | CEL 368.710958728298 | | | |
| 3.1.359067 | MARCO STEVEN EHEIM | ADDRESS REDACTED | | | BTC 0.000000476138098B08 | | | |
| 3.1.359068 | MARCO STIERLI | ADDRESS REDACTED | | | CEL 1.081818768098I91<br>ETH 0.000081237899693709 | | | |
| 3.1.359069 | MARCO STIXENBERGER | ADDRESS REDACTED | | | ADA 0.0047161337009216<br>AVAX 0.006522675072554519<br>BCH 0.000604145757631021<br>BSV 0.000247216691379291<br>BTC 0.000000328731604019<br>CEL 0.39686238826479E<br>DOT 0.025494840406112<br>ETH 0.000036036352516352<br>LINK 0.00351515700123558<br>LTC 0.000002820454410984<br>LUNC 0.00367820499212202<br>MATIC 0.12828069798537<br>MCDAI 0.000368075882037256<br>SOL 0.00148766490897052<br>USDC 1.76647462490225<br>XRP 0.0428291742055G5 | | | |
| 3.1.359070 | MARCO STOCKER | ADDRESS REDACTED | | | BTC 0.000000004716941802<br>CEL 0.00677929406108336<br>XLM 0.000000000647743316 | | | |
| 3.1.359071 | MARCO STOPPA | ADDRESS REDACTED | | | ADA 205.925764283222<br>BCH 0.00240839152111149<br>BNB 0.000584500453168291<br>BTC 0.00035370390159788<br>CEL 0.99025761195121T<br>DOT 0.0854901493880972<br>SNX 89.950091135901<br>UNI 542.228193579574<br>USDT ERC20 0.416266284179769 | | | |
| 3.1.359072 | MARCO STOPPA | ADDRESS REDACTED | | | BTC 0.000010141147218414<br>CEL 4.17993170175112<br>USDC 0.000000004885718898 | | | |
| 3.1.359073 | MARCO STRACCALI | ADDRESS REDACTED | | | ADA 0.03733824903494<br>BAT 0.137494551039607<br>BNB 0.000002157963481111<br>BTC 0.000024736864947695<br>CEL 0.26125154360299I<br>USDT ERC20 0.25853844937O264 | | | |
| 3.1.359074 | MARCO STRIANO | ADDRESS REDACTED | | | BTC 0.000000004252112778<br>CEL 0.221340847562891 | | | |
| 3.1.359075 | MARCO SUARDI | ADDRESS REDACTED | | | ETH 0.00162391906781948 | | | |
| 3.1.359076 | MARCO SUMA | ADDRESS REDACTED | | | ADA 327.368392<br>BTC 0.281389665377635G<br>CEL 10.1265707833056<br>ETH 0.39826986 | | | |
| 3.1.359077 | MARCO TADDIA | ADDRESS REDACTED | | | BUSD 107.517348<br>CEL 4.64110126396538 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359078 | MARCO TAFOLLA | ADDRESS REDACTED | | | BTC 0.0005536089110345Z<br>USDC 40.4417426315712 | | | |
| 3.1.359079 | MARCO TAGLIAPIETRA | ADDRESS REDACTED | | | BTC 0.0000002705503189b<br>CEL 1.1247309431409B<br>ETH 0.0065007699634652 | | | |
| 3.1.359080 | MARCO TANCON | ADDRESS REDACTED | | | BTC 0.000053132156198087<br>ETH 0.6133678584572267 | | | |
| 3.1.359081 | MARCO TARABRA | ADDRESS REDACTED | | | CEL 203.918763635034<br>MATIC 855.2661<br>SNX 34.365 | | | |
| 3.1.359082 | MARCO TARGATO | ADDRESS REDACTED | | | BTC 0.00106051580035782<br>CEL 72.5239699918469<br>DOT 15.2237546820222<br>ETH 1.22189493368925<br>MANA 158.63381794237b<br>MATIC 70.2608626005172<br>SNX 19.510318812960A<br>USDT ERC20 0.00000004888311173389<br>XLM 304.906820991844 | | | |
| 3.1.359083 | MARCO TASCHETTA | ADDRESS REDACTED | | | BNB 0.000000007538068913<br>CEL 1.89288032402199 | | | |
| 3.1.359084 | MARCO TASTARDI | ADDRESS REDACTED | | | BTC 0.000000582972256691<br>CEL 0.083603204968258b<br>ETH 0.0601763592064924<br>MCDAI 0.0264980269942615<br>SNX 0.0587678291727128<br>USDT ERC20 0.000000007255614266 | | | |
| 3.1.359085 | MARCO TATANGELI | ADDRESS REDACTED | | | CEL 0.00138421651142273 | | | |
| 3.1.359086 | MARCO TAVELLA | ADDRESS REDACTED | | | BTC 0.000001668198467498<br>BUSD 0.789415795681371 | | | |
| 3.1.359087 | MARCO TECCHIO | ADDRESS REDACTED | | | CEL 0.4667136452172396<br>BTC 0.00000084343113884<br>ETH 0.0000030604764544<br>USDT ERC20 0.0164609057411276 | | | |
| 3.1.359088 | MARCO TEMPESTINI | ADDRESS REDACTED | | | BTC 0.00120845628311287<br>CEL 7.1155207178720111<br>USDT ERC20 201 | | | |
| 3.1.359089 | MARCO TERRIBILINI | ADDRESS REDACTED | | | BTC 0.00157361334562876<br>CEL 8.79026684327477<br>MATIC 474.1 | | | |
| 3.1.359090 | MARCO TESSARO | ADDRESS REDACTED | | | BTC 0.0000640779802184649<br>CEL 7.98924037137655<br>USDT ERC20 0.377756978400104 | | | |
| 3.1.359091 | MARCO THEODORI VAN ZUTPHEN | ADDRESS REDACTED | | | BTC 0.10307660803932<br>CEL 2.03352985495512 | | | |
| 3.1.359092 | MARCO THOMAS ZANG | ADDRESS REDACTED | | | BTC 0.0332541148766414 | | | |
| 3.1.359093 | MARCO TIRONI | ADDRESS REDACTED | | | BTC 0.00205731949207942 | | | |
| 3.1.359094 | MARCO TOC | ADDRESS REDACTED | | | BCH 2.29394124<br>CEL 12.872096101958B<br>MCDAI 40 | | | |
| 3.1.359095 | MARCO TOMASELLO | ADDRESS REDACTED | | | BTC 0.00176712743930746<br>ETH 0.00327606790953507<br>LINK 0.26569049566519<br>MATIC 10.7524957748048<br>SNX 0.1144926004966677<br>UNI 0.00549466292221018<br>USDC 22.0344337279d7<br>ZEC 0.00216708508714159 | | | |
| 3.1.359096 | MARCO TOMMASI | ADDRESS REDACTED | | | BTC 0.00292626466160777<br>CEL 0.0404854643532367<br>USDC 460.815017155043 | | | |
| 3.1.359097 | MARCO TOMMESANI | ADDRESS REDACTED | | | BTC 0.0000073658181874514<br>CEL 0.279326739702296<br>XLM 0.588254767561361<br>XRP 3.5197186381968b | | | |
| 3.1.359098 | MARCO TONNI | ADDRESS REDACTED | | | BAT 87.0722954110369<br>BTC 1.26279904976511<br>CEL 7643.48660884087<br>DASH 1.70238885<br>EOS 2.7237<br>ETH 21.0615789295526<br>LTC 6.78571611<br>XLM 171.3227213<br>ZEC 127.24581404<br>ZRX 8.82352 | | | |
| 3.1.359099 | MARCO TOPAZIO | ADDRESS REDACTED | | | BTC 0.00879237585933226<br>CEL 0.203716853444553 | | | |
| 3.1.359100 | MARCO TORALBO | ADDRESS REDACTED | | | BTC 0.00129987231583792<br>BUSD 3.90264531254613<br>CEL 15.3064247098588 | | | |
| 3.1.359101 | MARCO TORGE GABBREICHT | ADDRESS REDACTED | | | BTC 0.0006456693675500S1 | | | |
| 3.1.359102 | MARCO TORNINCASA | ADDRESS REDACTED | | | BTC 0.0000000069021877101 | | | |
| 3.1.359103 | MARCO TORRE | ADDRESS REDACTED | | | CEL 6.36435829748099 | | | |
| 3.1.359104 | MARCO TORRESI | ADDRESS REDACTED | | | BTC 0.00001163422548129Z<br>BTC 0.00000002503154830B1 | | | |
| 3.1.359105 | MARCO TORRESIN | ADDRESS REDACTED | | | BTC 8.93346501102118<br>EOS 0.37975577945596 | | | |
| 3.1.359106 | MARCO TORRETTA | ADDRESS REDACTED | | | BTC 0.0041410576667042Z<br>CEL 1.183746866312B9<br>BTC 0.00002276274451564b<br>CEL 27.7711365032142<br>COMP 0.218181673825155<br>MATIC 0.66572729009Z547<br>SNX 11.3199295327528 | | | |
| 3.1.359107 | MARCO TORRI | ADDRESS REDACTED | | | ADA 0.151578802663663<br>BNB 0.0013758386749442S<br>BTC 0.00993093052861379 | | | |
| 3.1.359108 | MARCO TORRICELLI | ADDRESS REDACTED | | | ADA 0.17283669520296<br>BTC 0.0636311797404115<br>XRP 0.134951957688073 | | | |
| 3.1.359109 | MARCO TOUMA | ADDRESS REDACTED | | | BTC 0.0000000914571683828<br>CEL 0.0087015013428075 | | | |
| 3.1.359110 | MARCO TRABUCCO | ADDRESS REDACTED | | | AVAX 12.2834598909935<br>BTC 0.205022216330756 | | | |
| 3.1.359111 | MARCO TRAGTER | ADDRESS REDACTED | | | CEL 0.906086730925329<br>USDC 0.016763163148044 | | | |
| 3.1.359112 | MARCO TRAINA | ADDRESS REDACTED | | | BTC 0.1227469612893434<br>CEL 97.296582715152<br>DOT 26.2462645713044<br>ETH 0.45596466494917 | | | |
| 3.1.359113 | MARCO TRAINI | ADDRESS REDACTED | | | BTC 0.01200407367992b3 | | | |
| 3.1.359114 | MARCO TREVISI | ADDRESS REDACTED | | | BTC 0.0000014205712947217<br>ETH 0.000042521289798609 | | | |
| 3.1.359115 | MARCO TREZZI | ADDRESS REDACTED | | | ADA 0.0000005329101033A<br>BTC 0.001145178458209971<br>CEL 0.537748843840B1 | | | |
| 3.1.359116 | MARCO TRIARICO | ADDRESS REDACTED | | | ADA 70.5087600927048<br>BTC 0.033346136245541B<br>ETH 0.256568760194694 | | | |
| 3.1.359117 | MARCO TRINETTI | ADDRESS REDACTED | | | BTC 0.000000637616810435<br>CEL 0.00027630973155676 | | | |
| 3.1.359118 | MARCO TRIPPITELLI | ADDRESS REDACTED | | | BTC 0.000217627444411131<br>CEL 4.31691330661337<br>DOT 33.60421551638b3<br>LTC 3.17378852981573 | | | |
| 3.1.359119 | MARCO TUBINO | ADDRESS REDACTED | | | XLM 1626.27418134201<br>BTC 0.0108863837871325<br>CEL 0.0036984137979384b<br>LTC 0.000051594027072055 | | | |
| 3.1.359120 | MARCO TUNNO | ADDRESS REDACTED | | | BTC 0.0000009612666028627<br>CEL 6.17303720041498<br>DOGE 136.0270457S<br>DOT 0.000000000525129811<br>EOS 10.0405425698125<br>LUNC 0.0000005304800502217<br>SGB 8.1835599<br>XRP 145.30852921322 | | | |
| 3.1.359121 | MARCO TURANO | ADDRESS REDACTED | | | BTC 0.00000000634884082<br>CEL 0.27725758593T9<br>USDT 0.0000000310316Z7801 | | | |
| 3.1.359122 | MARCO UBERTAZZI | ADDRESS REDACTED | | | BTC 0.0000160419236114.33<br>CEL 0.0058176246044200S<br>ETH 0.0001406163480408B<br>USDC 0.00978441680051819 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359123 | MARCO UNGER | ADDRESS REDACTED | | | BTC 0.0425468349766609 | | | |
| 3.1.359124 | MARCO UWE REITZ | ADDRESS REDACTED | | | BTC 0.034154923388073I8 | | | |
| 3.1.359125 | MARCO VACCARI | ADDRESS REDACTED | | | MCDAI 0.0169136254115348 | | | |
| | | | | | SNX 0.0496864247087493 | | | |
| 3.1.359126 | MARCO VACCARINI | ADDRESS REDACTED | | | XRP 2.38058925626005 | | | |
| 3.1.359127 | MARCO VACARINI | ADDRESS REDACTED | | | BTC 0.0127618608714799 | | | |
| 3.1.359128 | MARCO VAHRMEIJER | ADDRESS REDACTED | | | ADA 0.0948277220246947 | | | |
| | | | | | BNB 0.00077865328759727I | | | |
| | | | | | BTC 2.0677020106629996-06 | | | |
| | | | | | DOT 0.0239176808949558 | | | |
| | | | | | USDT ERC20 0.0298176609048117 | | | |
| 3.1.359129 | MARCO VAIANI | ADDRESS REDACTED | | | ADA 136.200603884819 | | | |
| | | | | | BNB 0.24020165 | | | |
| | | | | | CEL 3.75572481520523 | | | |
| 3.1.359130 | MARCO VALADEZ | ADDRESS REDACTED | | | CEL 20.558707721344Z | | | |
| 3.1.359131 | MARCO VALDES | ADDRESS REDACTED | | | BTC 0.00788471478832176 | | | |
| | | | | | CEL 8.86858137549443 | | | |
| 3.1.359132 | MARCO VALENTINI | ADDRESS REDACTED | | | BTC 0.402798112464995 | | | |
| | | | | | MATIC 2683.47204996423 | | | |
| | | | | | USDC 0.010105187077505I7 | | | |
| 3.1.359133 | MARCO VALERIO | ADDRESS REDACTED | | | BTC 5.29245424581489E-06 | | | |
| | | | | | CEL 6.7639008761I9415 | | | |
| 3.1.359134 | MARCO VALTORTA | ADDRESS REDACTED | | | BTC 0.00727567647358352 | | | |
| | | | | | CEL 2.166966820336302 | | | |
| | | | | | ETH 0.11899089605316 | | | |
| 3.1.359135 | MARCO VAN DER HONING | ADDRESS REDACTED | | | CEL 2.708283824634Z4 | | | |
| 3.1.359136 | MARCO VAN DER STAR | ADDRESS REDACTED | | | BTC 0.000004428215699175 | | | |
| | | | | | MCDAI 0.0800855385863668 | | | |
| | | | | | SGB 0.00387623249928 | | | |
| | | | | | XRP 0.0261407013949615 | | | |
| 3.1.359137 | MARCO VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.0001910854008880071 | | | |
| | | | | | CEL 0.7700869691566B | | | |
| 3.1.359138 | MARCO VAN LINGEN | ADDRESS REDACTED | | | BTC 0.00000078013063128 | | | |
| | | | | | CEL 0.0009466720806053356 | | | |
| 3.1.359139 | MARCO VAN RIETSCHOTEN | ADDRESS REDACTED | | | BTC 0.0012058845022931I7 | | | |
| | | | | | ETH 1.265061412703Z8 | | | |
| 3.1.359140 | MARCO VAN ROON | ADDRESS REDACTED | | | BTC 0.000000002047380106I4 | | | |
| 3.1.359141 | MARCO VAN ROSMALEN | ADDRESS REDACTED | | | BTC 0.00014954679281131Z | | | |
| | | | | | CEL 196.872444472546 | | | |
| | | | | | DOT 0.037730544655065I3 | | | |
| | | | | | LINK 0.0149266441576047 | | | |
| | | | | | LTC 0.0019427297306474Z | | | |
| | | | | | LUNC 0.0124674545043288 | | | |
| | | | | | USDC 14.6300177585699 | | | |
| | | | | | XRP 0.209254344661225 | | | |
| 3.1.359142 | MARCO VAN TOLEDO | ADDRESS REDACTED | | | BTC 0.000000054162915788 | | | |
| | | | | | CEL 0.0297431027762998 | | | |
| 3.1.359143 | MARCO VANNELLI | ADDRESS REDACTED | | | BNB 0.00091703541125936B | | | |
| | | | | | BTC 0.046075827704325I3 | | | |
| | | | | | CEL 0.025032359316326 | | | |
| | | | | | DOT 0.0148632857985S4 | | | |
| | | | | | ETH 2.06352836295028 | | | |
| | | | | | USDT ERC20 0.8394482182033I1 | | | |
| 3.1.359144 | MARCO VANOLI | ADDRESS REDACTED | | | BTC 0.0000000054027244Z | | | |
| | | | | | CEL 5.46952888913718 | | | |
| 3.1.359145 | MARCO VARGAS | ADDRESS REDACTED | | | ADA 71.335167470137I | | | |
| | | | | | BTC 0.0333013375530952 | | | |
| | | | | | CEL 1591.00329646178 | | | |
| | | | | | ETH 2.03657496515356 | | | |
| | | | | | LUNA 23.725319464411B | | | |
| | | | | | MATIC 2203.61436399219 | | | |
| | | | | | SGB 210.38412428245 | | | |
| | | | | | XRP 1379.34431258295 | | | |
| 3.1.359146 | MARCO VARGAS | ADDRESS REDACTED | | | USDT ERC20 11355.74341501Z7 | | | |
| | | | | | XLM 502.67022038S159 | | | |
| 3.1.359147 | MARCO VASCOTTO | ADDRESS REDACTED | | | BTC 0.0269363093105731 | | | |
| 3.1.359148 | MARCO VECCHIATO | ADDRESS REDACTED | | | AAVE 0.000141637302738294 | | | |
| | | | | | BTC 0.000184332492124868 | | | |
| | | | | | CEL 0.1528049546400I8 | | | |
| | | | | | ETH 0.886358741295743 | | | |
| | | | | | LINK 0.003401088158476GB | | | |
| | | | | | MATIC 0.7285310479003I7 | | | |
| | | | | | SNX 0.0322062861064076 | | | |
| | | | | | XLM 0.727562005145618 | | | |
| 3.1.359149 | MARCO VENITUCCI | ADDRESS REDACTED | | | BTC 0.000006694477820834 | | | |
| | | | | | CEL 0.350969497920913 | | | |
| 3.1.359150 | MARCO VERARDO | ADDRESS REDACTED | | | BTC 0.009397298113883I7 | | | |
| | | | | | CEL 63.4484103844625 | | | |
| | | | | | XRP 133.858313 | | | |
| 3.1.359151 | MARCO VERNAGLIONE | ADDRESS REDACTED | | | ADA 0.200269581502196 | | | |
| | | | | | BNB 0.000000008186624I3 | | | |
| | | | | | BTC 0.0000000093148134I3 | | | |
| | | | | | CEL 2.18011131299855 | | | |
| | | | | | DOT 0.000000000004327887 | | | |
| 3.1.359152 | MARCO VESSIO | ADDRESS REDACTED | | | BTC 0.208423696134898 | | | |
| | | | | | CEL 65.8046300393909 | | | |
| 3.1.359153 | MARCO VESTRUCCI | ADDRESS REDACTED | | | BTC 4.6684520804839996-06 | | | |
| | | | | | CEL 0.0083000344420512I | | | |
| | | | | | DOT 0.006275955087266BB | | | |
| | | | | | LTC 0.000000009437895S7 | | | |
| | | | | | USDC 1.29881647733494 | | | |
| 3.1.359154 | MARCO VICARIO | ADDRESS REDACTED | | | BAT 0.246587384183955 | | | |
| | | | | | BTC 0.000000004141736428 | | | |
| | | | | | CEL 0.24102093284706 | | | |
| 3.1.359155 | MARCO VICENTE | ADDRESS REDACTED | | | BTC 0.00713038327998125 | BTC 0.0555 | | |
| 3.1.359156 | MARCO VICENTINI | ADDRESS REDACTED | | | BAT 0.2753144159461S6 | | | |
| | | | | | BTC 0.00000128395027S703 | | | |
| | | | | | CEL 2.697263949I7 | | | |
| | | | | | DASH 0.000820107558377747 | | | |
| | | | | | ETH 0.005 | | | |
| | | | | | KNC 0.200222502506627 | | | |
| | | | | | OMG 0.875387968677623 | | | |
| | | | | | SNX 0.647042178846968 | | | |
| | | | | | ZRX 0.104381360554831 | | | |
| 3.1.359157 | MARCO VIEIRA | ADDRESS REDACTED | | | BCH 0.004427966175903I7 | | | |
| | | | | | BTC 0.0004326 | | | |
| | | | | | CEL 0.106222252556759 | | | |
| | | | | | DASH 0.0738363517268386 | | | |
| | | | | | ETH 0.000014949943780602 | | | |
| | | | | | LINK 0.000055254036810298 | | | |
| | | | | | LTC 0.00383422474346644 | | | |
| | | | | | PAXG 0.0360209024313032 | | | |
| | | | | | USDC 0.001 | | | |
| | | | | | XRP 12.04852857255B2 | | | |
| 3.1.359158 | MARCO VIERHELLER | ADDRESS REDACTED | | | BTC 0.000149678177515I74 | | | |
| 3.1.359159 | MARCO VIERO | ADDRESS REDACTED | | | BTC 0.00000000147595056 | | | |
| | | | | | CEL 0.449913560365212 | | | |
| | | | | | OMG 0.00000275 | | | |
| 3.1.359160 | MARCO VIIVERBERG | ADDRESS REDACTED | | | BTC 0.048073617322566 | | | |
| | | | | | CEL 0.434577479127272 | | | |
| | | | | | ETH 0.00833796 | | | |
| 3.1.359161 | MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | | | ADA 1476.64919554945 | | | |
| | | | | | AVAX 0.0059536034120215I7 | | | |
| | | | | | BNB 0.000296391210750267 | | | |
| | | | | | BTC 0.102648851852458 | | | |
| | | | | | DOT 67.3302348372196 | | | |
| | | | | | ETH 5.11210089794447 | | | |
| | | | | | LINK 38.9832639440861 | | | |
| | | | | | LUNC 11.8137318877755 | | | |
| | | | | | MATIC 605.819619538525 | | | |
| | | | | | SOL 20.2573326242693 | | | |
| | | | | | USDC 0.5052854861119S4 | | | |
| 3.1.359162 | MARCO VILLAR | ADDRESS REDACTED | | | AAVE 0.00709733521830211 | | | |
| | | | | | BTC 0.000005436160794128 | | | |
| | | | | | CEL 0.010562902682233G | | | |
| | | | | | COMP 0.00089079355022630S | | | |
| | | | | | ETH 4.516742027716996-06 | | | |
| | | | | | LINK 0.0378407679281835 | | | |
| | | | | | MATIC 13.2995353834416 | | | |
| | | | | | SOL 0.262326075619985 | | | |
| | | | | | USDC 0.0019920512250111I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359163 | MARCO VILLAR LANDA | ADDRESS REDACTED | | | AAVE 0.015201914225128 | | | |
| | | | | | BTC 0.00055437540384624 | | | |
| | | | | | COMP 0.0107288057738923 | | | |
| | | | | | ETH 0.0225105109100292 | | | |
| | | | | | MATIC 14.374660243905 | | | |
| 3.1.359164 | MARCO VILLASENOR | ADDRESS REDACTED | | | BTC 0.0000050788504144 | | | |
| 3.1.359165 | MARCO VINAI | ADDRESS REDACTED | | | CEL 0.0270022989181057 | | | |
| | | | | | LINK 0.00280317193692981 | | | |
| | | | | | LUNC 0.0040219656386244 | | | |
| 3.1.359166 | MARCO VINCENZI | ADDRESS REDACTED | | | BTC 0.0191955238623718 | BTC 0.00230730832889982 | | |
| 3.1.359167 | MARCO VINICIO BUSTILLOS TERRAZAS | ADDRESS REDACTED | | | BTC 0.0000051743911137967 | | | |
| 3.1.359168 | MARCO VIOLA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.359169 | MARCO VITALI | ADDRESS REDACTED | | | BTC 0.000000445873461 | | | |
| 3.1.359170 | MARCO VIVACQUA | ADDRESS REDACTED | | | CEL 3.0508981473201 | | | |
| 3.1.359171 | MARCO VIVALDI | ADDRESS REDACTED | | | BTC 0.000001173423845047 | | | |
| | | | | | SGB 116.24309655402 | | | |
| | | | | | XLM 0.40864947000888 | | | |
| 3.1.359172 | MARCO VOET | ADDRESS REDACTED | | | BNB 0.011589307712769696 | | | |
| | | | | | BTC 0.0960237556180162 | | | |
| | | | | | CEL 15.336363583419 | | | |
| | | | | | ETH 1.9218859926869 | | | |
| | | | | | USDC 19.766826513504 | | | |
| | | | | | USDT ERC20 1.36273699987032 | | | |
| | | | | | XRP 0.23889139242602 | | | |
| 3.1.359173 | MARCO VOLPATO | ADDRESS REDACTED | | | BTC 0.000000000885634141 | | | |
| | | | | | CEL 0.26175712954449 | | | |
| 3.1.359174 | MARCO VOSKAMP | ADDRESS REDACTED | | | CEL 6.5654690243072 | | | |
| 3.1.359175 | MARCO WEIDMANN | ADDRESS REDACTED | | | BTC 0.00000000404492141 | | | |
| | | | | | CEL 4.9814201700292 | | | |
| 3.1.359176 | MARCO WENDELMUTH | ADDRESS REDACTED | | | BTC 0.00233621447027739 | | | |
| 3.1.359177 | MARCO WILFRIED MARIA FORTMANN | ADDRESS REDACTED | | | BTC 0.00272614130175808 | | | |
| 3.1.359178 | MARCO WINDEGGER | ADDRESS REDACTED | | | BTC 0.000000335948117625 | | | |
| | | | | | CEL 0.68274002319708 | | | |
| 3.1.359179 | MARCO WOLFF | ADDRESS REDACTED | | | BTC 0.0000000083014806221 | | | |
| 3.1.359180 | MARCO WOLFRAM KLOB | ADDRESS REDACTED | | | BTC 0.0119162850775715 | | | |
| 3.1.359181 | MARCO WOLKNING | ADDRESS REDACTED | | | XRP 0.00000083392954794 | | | |
| 3.1.359182 | MARCO WOLLANK | ADDRESS REDACTED | | | BTC 0.000004016547834845518 | | | |
| | | | | | BUSD 0.481773437339304 | | | |
| 3.1.359183 | MARCO WONG | ADDRESS REDACTED | | | BTC 0.008364489166602829 | | | |
| | | | | | CEL 34.206629075201 | | | |
| | | | | | USDC 8430.06155441172 | | | |
| 3.1.359184 | MARCO WONG | ADDRESS REDACTED | | | BTC 0.003803301177727199 | | | |
| | | | | | ETH 0.17832469224702 | | | |
| 3.1.359185 | MARCO YU | ADDRESS REDACTED | | | BNB 0.000000007568939927 | | | |
| | | | | | BTC 0.000000000316502231 | | | |
| | | | | | CEL 2.9995410434237 | | | |
| | | | | | USDT ERC20 0.0000000202629770515 | | | |
| 3.1.359186 | MARCO ZACARIAS | ADDRESS REDACTED | | | BTC 0.00001166761429068.2 | | | |
| 3.1.359187 | MARCO ZACCURI | ADDRESS REDACTED | | | ADA 0.0934321259305309 | | | |
| | | | | | BTC 0.000000188436904528 | | | |
| | | | | | USDC 0.39676799285831 | | | |
| | | | | | USDT ERC20 0.42415538219894 | | | |
| 3.1.359188 | MARCO ZAMINATO | ADDRESS REDACTED | | | ADA 2424.6294018489 | | | |
| | | | | | BNB 1.3679963839823.1 | | | |
| | | | | | BTC 0.0992209590825803 | | | |
| | | | | | DOT 30.161684275408.7 | | | |
| | | | | | ETH 1.5410208812342 | | | |
| | | | | | MATIC 1340.458217243822 | | | |
| 3.1.359189 | MARCO ZAMORANO | ADDRESS REDACTED | | | CEL 0.00168854133446834 | | | |
| 3.1.359190 | MARCO ZAMPARANO | ADDRESS REDACTED | | | BTC 1.816643605765799.05 | | | |
| 3.1.359191 | MARCO ZANE | ADDRESS REDACTED | | | BCH 0.000451352164326848 | | | |
| | | | | | BTC 0.000000046088100063 | | | |
| | | | | | CEL 26.676091415565.4 | | | |
| | | | | | ETH 0.000008282944956883 | | | |
| 3.1.359192 | MARCO ZANETTA | ADDRESS REDACTED | | | BTC 0.0000000743879501 | | | |
| | | | | | CEL 0.00735819611202588 | | | |
| | | | | | SNX 0.00048990685780554.5 | | | |
| | | | | | ZRX 0.0974496587064554 | | | |
| 3.1.359193 | MARCO ZANNIN | ADDRESS REDACTED | | | BTC 0.00126738517285917.2 | | | |
| | | | | | USDC 1018.2364217698 | | | |
| 3.1.359194 | MARCO ZAROTTI | ADDRESS REDACTED | | | BTC 0.001408185083515564 | | | |
| | | | | | XLM 0.272948975844461 | | | |
| 3.1.359195 | MARCO ZAZZARA | ADDRESS REDACTED | | | CEL 206.503566317199 | | | |
| | | | | | COMP 1.45977578 | | | |
| | | | | | ETH 3.46729657937102 | | | |
| | | | | | XLM 2300 | | | |
| | | | | | XRP 1035.3945 | | | |
| | | | | | ZRX 632.53384787 | | | |
| 3.1.359196 | MARCO ZENDRI | ADDRESS REDACTED | | | BTC 0.000647808280559414 | | | |
| | | | | | CEL 0.18601943761510.2 | | | |
| | | | | | DOT 1.74524539940499 | | | |
| | | | | | MATIC 2.9617841607662.8 | | | |
| 3.1.359197 | MARCO ZEPEDA | ADDRESS REDACTED | | | ETH 0.0787528530179155 | | | |
| 3.1.359198 | MARCO ZEPPETELLA | ADDRESS REDACTED | | | BTC 1.01877636974654 | | | |
| | | | | | CEL 778.931623398049 | | | |
| | | | | | ETH 0.001454 | | | |
| | | | | | LTC 0.00000000977395.2133 | | | |
| | | | | | SNX 0.50521632775640.7 | | | |
| 3.1.359199 | MARCO ZILLI | ADDRESS REDACTED | | | BNB 0.00141508809246551 | | | |
| | | | | | CEL 0.36752073283347 | | | |
| 3.1.359200 | MARCO ZIMMER | ADDRESS REDACTED | | | BTC 0.005361142523637.88 | | | |
| 3.1.359201 | MARCO ZIMMER | ADDRESS REDACTED | | | BTC 0.0059144783901282.3 | | | |
| 3.1.359202 | MARCO ZINGARELLI | ADDRESS REDACTED | | | ADA 3724.03622828218 | | | |
| | | | | | BTC 0.0010499366163675.4 | | | |
| 3.1.359203 | MARCO ZOCCARATO | ADDRESS REDACTED | | | CEL 8.02097783992574 | | | |
| | | | | | ETH 0.12279669515.9 | | | |
| 3.1.359204 | MARCO ZÖLLIG | ADDRESS REDACTED | | | BTC 1.145196333753390.05 | | | |
| 3.1.359205 | MARCO ZÖLLING | ADDRESS REDACTED | | | BTC 0.00000141986125029.5 | | | |
| | | | | | CEL 0.46467849450466 | | | |
| | | | | | MATIC 3.3067958704916.6 | | | |
| 3.1.359206 | MARCO ZUIN | ADDRESS REDACTED | | | BTC 0.000563979435137693 | | | |
| 3.1.359207 | MARCO ZUIN | ADDRESS REDACTED | | | BTC 0.00000000215633538.61 | | | |
| | | | | | CEL 0.33874923600293.4 | | | |
| 3.1.359208 | MARCO-ALEXANDER SCHILL | ADDRESS REDACTED | | | BTC 0.000000000451248.3255 | | | |
| 3.1.359209 | MARCOANTONIO LAZZIZZERA | ADDRESS REDACTED | | | ETH 0.000765461667570425 | | | |
| 3.1.359210 | MARCO-DANE RAYMOND | ADDRESS REDACTED | | | BTC 3.6233889943188R0.05 | | | |
| 3.1.359211 | MARCO-DOMINIC DUSCHL | ADDRESS REDACTED | | | BTC 0.000516079231603839 | | | |
| 3.1.359212 | MARCO-FELIX HARRY CUSI | ADDRESS REDACTED | | | BTC 0.000000031142771168 | | | |
| 3.1.359213 | MARC-OLIVIER WESER | ADDRESS REDACTED | | | BTC 0.23709927242816.5 | | | |
| 3.1.359214 | MARCOLIVIER CHARBONNEAU | ADDRESS REDACTED | | | ADA 0.35399766165933 | | | |
| | | | | | DOT 0.0450260943502318 | | | |
| | | | | | ETH 0.0003476019709787.21 | | | |
| 3.1.359215 | MARC-OLIVIER JACQUES | ADDRESS REDACTED | | | AAVE 0.000477243879735036 | | | |
| | | | | | BTC 0.000006398957921724 | | | |
| | | | | | CEL 0.26713907220869.6 | | | |
| | | | | | ETH 0.000007455019788359 | | | |
| | | | | | LINK 2.999823876194796-05 | | | |
| | | | | | LTC 0.00337797667399599 | | | |
| | | | | | USDT ERC20 0.24679542942950.26 | | | |
| 3.1.359216 | MARC-OLIVIER JETTÉ | ADDRESS REDACTED | | | BTC 0.00621461 | | | |
| | | | | | CEL 26.138653706222.4 | | | |
| | | | | | DOT 19 | | | |
| | | | | | ETH 0.0979613786174044 | | | |
| 3.1.359217 | MARC-OLIVIER L.HOULE | ADDRESS REDACTED | | | CEL 6.60152800078492 | | | |
| | | | | | USDT ERC20 101 | | | |
| 3.1.359218 | MARC-OLIVIER LAFONTAINE | ADDRESS REDACTED | | | CEL 0.4007668474940S5 | | | |
| | | | | | USDC 74.942997 | | | |
| 3.1.359219 | MARC-OLIVIER LEGARE | ADDRESS REDACTED | | | BTC 0.001265650719940667 | | | |
| | | | | | ETH 0.00490676821166 | | | |
| 3.1.359220 | MARCOLIVIER MATTUCCI | ADDRESS REDACTED | | Yes | BTC 0.0381665788012496 | | | BTC 0.17580960062049696 |
| | | | | | TS 9.53128592320664 | | | |
| | | | | | ETH 0.00027606217578549 | | | |
| | | | | | USDC 7.82800000273532 | | | |
| 3.1.359221 | MARC-OLIVIER MILLETTE | ADDRESS REDACTED | | | ADA 186.929864 | | | |
| | | | | | CEL 50.7752938348722 | | | |
| | | | | | SNX 99.246460327 | | | |
| | | | | | SOL 7.003542 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359222 | MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ADDRESS REDACTED | | | AAVE 0.000423122883752109<br>BTC 0.000000407854378961<br>CEL 1.06891342846903<br>DOT 0.0109300297569309<br>ETH 0.00267001929979185<br>LTC 0.000572114803158063<br>MATIC 0.332443442996496<br>MCDAI 0.0936668453011067 | | | |
| 3.1.359223 | MARC-OLIVIER VINCENT | ADDRESS REDACTED | | | BTC 0.0203874324235386<br>CEL 624.821092541987 | | | |
| 3.1.359224 | MARCO-MARCEL STEFAN | ADDRESS REDACTED | | | BTC 0.000475519779307641 | | | |
| 3.1.359225 | MARCONE AMATO STOPA SALGADO | ADDRESS REDACTED | | | CEL 1.07295707954629 | | | |
| 3.1.359226 | MARCONE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000002622273092<br>CEL 1 | | | |
| 3.1.359227 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.359228 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.359229 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.359230 | MARCONE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000039473720679<br>CEL 1.00035366696469<br>USDC 0.0709244463734569 | | | |
| 3.1.359231 | MARCONE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000038316079124<br>CEL 1.0016833555324<br>USDC 0.0777116041666666 | | | |
| 3.1.359232 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.359233 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1.00286568044656<br>XLM 0.032668301209549 | | | |
| 3.1.359234 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.359235 | MARCONE PEREIRA DE ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.00002158219225432 | | | |
| 3.1.359236 | MARCONE SOARES OLIVEIRA | ADDRESS REDACTED | | | BCH 0.000814934148315141<br>BTC 0.000001123770284266<br>ETH 0.000001206429556287<br>XLM 144.691228127696 | | | |
| 3.1.359237 | MARCONI CAVALCANTI | ADDRESS REDACTED | | | BTC 0.00227863309891288 | | | |
| 3.1.359238 | MARCONNET THIBAUT | ADDRESS REDACTED | | | BTC 0.000000007510479579<br>CEL 2.14651738346271 | | | |
| 3.1.359239 | MARCOPATAY MARCO | ADDRESS REDACTED | | | CEL 0.0616502249079642<br>ETC 0.00088215510704327 | | | |
| 3.1.359240 | MARCOS ABAD | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.359241 | MARCOS ABAD SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000008829718778<br>CEL 0.00388806528012027<br>USDC 0.988877865776155 | | | |
| 3.1.359242 | MARCOS ACUÑA | ADDRESS REDACTED | | | USDT ERC20 44145.3948676725 | | | |
| 3.1.359243 | MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000896303038273<br>CEL 0.565414577567067<br>USDC 0.0189216531361749<br>USDT ERC20 0.000000050080128205 | | | |
| 3.1.359244 | MARCOS ALBARADO | ADDRESS REDACTED | | | BTC 0.00000890786460548<br>ETH 0.000184625195617231<br>USDT ERC20 0.403423478810011 | | | |
| 3.1.359245 | MARCOS ALBARELLOS | ADDRESS REDACTED | | | BTC 0.00051701843535377<br>CEL 0.0415087134753346<br>USDC 0.000104717091132587 | | | |
| 3.1.359246 | MARCOS ALBARRAN | ADDRESS REDACTED | | | LTC 0.000190683171263839<br>XRP 0.0166565918138997 | | | |
| 3.1.359247 | MARCOS ALCANTARA | ADDRESS REDACTED | | | ETH 0.00163401719881867 | | | |
| 3.1.359248 | MARCOS ALCARAZ GARCIA | ADDRESS REDACTED | | | BCH 0.000044945117469988<br>ETC 0.000147712102472198<br>ETH 0.000061559511712085<br>MATIC 0.233936950614939 | | | |
| 3.1.359249 | MARCOS ALEJANDRO GUTIERREZ MORALES | ADDRESS REDACTED | | | BTC 0.0192676036204228<br>LTC 0.24498752622739 | | | |
| 3.1.359250 | MARCOS ALEJANDRO HERRERA | ADDRESS REDACTED | | | BTC 0.000000002683443635<br>CEL 0.115423302350744 | | | |
| 3.1.359251 | MARCOS ALEMAN | ADDRESS REDACTED | | | ADA 0.699721856573159<br>BTC 0.000229533687193202 | | | |
| 3.1.359252 | MARCOS ALFONSO AGUILAR BARRAGAN | ADDRESS REDACTED | | | | BTC 0.00949275902544653<br>ETH 0.072063 | | |
| 3.1.359253 | MARCOS ALMONACID | ADDRESS REDACTED | | | CEL 1.11796911854137 | | | |
| 3.1.359254 | MARCOS AMARAL | ADDRESS REDACTED | | | ADA 0.152058480211454<br>BNB 0.817865790051913<br>BTC 0.000117192604678218<br>CEL 0.0433498803052745<br>DOT 0.000043439457576951<br>ETH 0.00468024821501762<br>MATIC 1.03882185593558<br>UNI 3.76865811192024<br>USDC 0.00202360475247536<br>XRP 0.0771883771351411 | | | |
| 3.1.359255 | MARCOS AMARO | ADDRESS REDACTED | | | USDT ERC20 11.6915583846673 | | | |
| 3.1.359256 | MARCOS ANAYA | ADDRESS REDACTED | | | MATIC 1280.81530684622 | | | |
| 3.1.359257 | MARCOS ANDRES RINALDI | ADDRESS REDACTED | | | BTC 0.000000009897633191<br>BUSD 0.474207755384615<br>CEL 0.0181432476611304<br>USDT ERC20 0.000000793851750102 | | | |
| 3.1.359258 | MARCOS ANDRES SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000002282116334112<br>MCDAI 0.586616820432599 | | | |
| 3.1.359259 | MARCOS ANTIHUALA | ADDRESS REDACTED | | | CEL 0.000210398170498334<br>EOS 2.07790258541614 | | | |
| 3.1.359260 | MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | | | AVAX 44.8308487008083<br>BTC 0.000071765771389286<br>CEL 0.883420057300466<br>CRV 221.799357035278<br>DOT 0.131166998304743<br>ETH 2.11937259811378<br>LINK 0.0179752078341826<br>LUNC 6.94950233256541<br>MATIC 1.71891546493627 | | | |
| 3.1.359261 | MARCOS ANTONIO MORROBEL | ADDRESS REDACTED | | | ETH 0.00150173602545225<br>SNX 14.485045798299 | | | |
| 3.1.359262 | MARCOS ANTONIO TORRESCARDONA | ADDRESS REDACTED | | | BTC 0.00841156358358409<br>CEL 0.126826291888915 | | | |
| 3.1.359263 | MARCOS AQUINO | ADDRESS REDACTED | | | BUSD 0.819322065926255<br>CEL 0.0222204462938808 | | | |
| 3.1.359264 | MARCOS ARJONES REY | ADDRESS REDACTED | | | BAT 0.103835673729985<br>BNT 0.113978489844805<br>BTC 0.000091834751334475<br>DASH 0.00801662282158875<br>ETH 8.09481265959199E-06<br>KNC 0.0186127001250201<br>ZRX 0.522936817582916 | | | |
| 3.1.359265 | MARCOS ARTHUR CORNEJO CACERES | ADDRESS REDACTED | | | BTC 0.000000004747822932<br>CEL 0.143930415297232<br>USDC 0.000000414437568565 | | | |
| 3.1.359266 | MARCOS ARTURO SORIA | ADDRESS REDACTED | | | BTC 0.00148470203141044 | | | |
| 3.1.359267 | MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | | | AAVE 5.03777032870864<br>ADA 3560.5472234725<br>BTC 1.4350617486347<br>DASH 12.333880233071<br>DOT 106.970090643657<br>EOS 517.231030075559<br>ETH 0.675070929333458<br>MATIC 2494.32227789369<br>SNX 215.260278149573<br>USDC 10703.5099875395<br>XLM 4847.7247872779 | | | |
| 3.1.359268 | MARCOS BALLESTRINO-FAZZI | ADDRESS REDACTED | | | CEL 0.00978305185023642<br>XRP 0.143905621424577 | | | |
| 3.1.359269 | MARCOS BATISTA | ADDRESS REDACTED | | | ADA 627.17646363874<br>BNB 0.904236852501705<br>BSV 137.865506499319<br>BTC 0.00296074413647818<br>CEL 313.560452026544<br>DASH 1.31853821338336<br>ETH 1.52683843864466<br>LTC 1.38534698802025<br>UMA 35.2880966896989<br>USDC 255.909414604125<br>XRP 0.000000044136187153<br>ZRX 137.682245451461 | | | |
| 3.1.359270 | MARCOS BAZAN | ADDRESS REDACTED | | | BTC 0.00081325762529102 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3633 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359271 | MARCOS BENORAO | ADDRESS REDACTED | | | BTC 0.014875434528544 COL 0.499805013972865 ETH 0.405916377833335 SOL 0.788313228440581 USDC 1080.2491958773 | | | |
| 3.1.359272 | MARCOS BENITEZ RUBIANES | ADDRESS REDACTED | | | BTC 0.455414620282764 CEL 0.550383041039737 | | | |
| 3.1.359273 | MARCOS BENITEZ SOSA | ADDRESS REDACTED | | | ETH 0.020766963343708 | | | |
| 3.1.359274 | MARCOS BENVENUTO | ADDRESS REDACTED | | | BTC 0.000000004038958969 CEL 4.56468890997852 LINK 0.005530203161206 | | | |
| 3.1.359275 | MARCOS BINDELLI | ADDRESS REDACTED | | | ETH 0.246417074527764 | | | |
| 3.1.359276 | MARCOS BONFIM | ADDRESS REDACTED | | | BTC 0.000000007697407598 | | | |
| 3.1.359277 | MARCOS BORGHI | ADDRESS REDACTED | | | CEL 0.838469603202263 BTC 0.196849099161217 ETH 1.023774720609 | | | |
| 3.1.359278 | MARCOS BRAGA | ADDRESS REDACTED | | | LINK 1716.57035278673 | | | |
| 3.1.359279 | MARCOS BRAN | ADDRESS REDACTED | | | LTC 0.000038585663956661 BTC 0.000000051039068546 | | | |
| 3.1.359280 | MARCOS BRITO | ADDRESS REDACTED | | | USDC 0.005529708750883116 BTC 0.101694470708555 CEL 21.7276094758061 ETH 0.630045765877776 USDC 9.04518125529B USDT ERC20 0.0736774045779152 | | | |
| 3.1.359281 | MARCOS BUTELER | ADDRESS REDACTED | | | BTC 0.000129 CEL 0.273771954061532 | | | |
| 3.1.359282 | MARCOS CABRERA | ADDRESS REDACTED | | | BTC 0.000029021584566369 ETH 0.000600953745734296 LINK 0.001182985896949931 MANA 0.00934435428271733 MATIC 288.276803084996 SNX 105.574639650266 USDC 1.00201430936875 | | | |
| 3.1.359283 | MARCOS CANTE AVILA | ADDRESS REDACTED | | | CEL 0.031801888523032 | | | |
| 3.1.359284 | MARCOS CARAFI | ADDRESS REDACTED | | | BTC 0.000002510547653531 USDC 0.000000637706850404 | | | |
| 3.1.359285 | MARCOS CARAZZO | ADDRESS REDACTED | | | CEL 0.009618060180296634 | | | |
| 3.1.359286 | MARCOS CARDOSO | ADDRESS REDACTED | | | BTC 0.000000000191904822 | | | |
| 3.1.359287 | MARCOS CARDOZA | ADDRESS REDACTED | | | USDC 0.000000929834696528 BTC 0.05178712754541 CEL 3.20472482926191 | | | |
| 3.1.359288 | MARCOS CARPIO | ADDRESS REDACTED | | | ADA 0.706781319056395 BTC 0.001054390808164 ETH 0.006431932518884754 | | | |
| 3.1.359289 | MARCOS CARRERA | ADDRESS REDACTED | | | CEL 48.602948340362 ETH 0.005713302497678777 LUNC GO.420263198658 MCDAI 1.2699794461970725 SNX 0.848182493663021 | | | |
| 3.1.359290 | MARCOS CAZILIERIS | ADDRESS REDACTED | | | BNB 0.000000683053956 CEL 0.000012753841483138 CS 0.179653990655354 DOT 0.00000024 ETH 0.00000028 | | | |
| 3.1.359291 | MARCOS CHAVEZ | ADDRESS REDACTED | | | BTC 0.001397184824611813 CEL 0.979493438061394 MCDAI 19.0221221415752 | | | |
| 3.1.359292 | MARCOS CIPOLLETTI | ADDRESS REDACTED | | | USDC 8641.32538696479 USDT ERC20 1068.69296202616 | | | |
| 3.1.359293 | MARCOS CONTRERAS | ADDRESS REDACTED | | | BTC 0.057843483252597 ETH 5.26231111104625 | | | |
| 3.1.359294 | MARCOS COOLAUTTI | ADDRESS REDACTED | | | BTC 0.000887984297682584 CEL 14.6732112210148 USDT ERC20 410 | | | |
| 3.1.359295 | MARCOS CORDOVA MARTINEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.359296 | MARCOS CORNEJO VALLEJOS | ADDRESS REDACTED | | | BTC 0.000000031588102441 USDC 0.452531763872706 | | | |
| 3.1.359297 | MARCOS CORREA | ADDRESS REDACTED | | | BTC 0.002021645303342578 USDT ERC20 0.290613465286614 | | | |
| 3.1.359298 | MARCOS CORTEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.359299 | MARCOS CORVALAN | ADDRESS REDACTED | | | BTC 0.000000346763468B BUSD 0.29885653418924 | | | |
| 3.1.359300 | MARCOS COSTA | ADDRESS REDACTED | | | BTC 0.000270956147815334 CEL 1188.84890774577 DOT 29.796185471242 ETH 0.173932334961177 USDC 881.012416380788 | | | |
| 3.1.359301 | MARCOS CRUZ | ADDRESS REDACTED | | | MATIC 3.67345584298434 SNX 0.078878379235514 | | | |
| 3.1.359302 | MARCOS DA SILVA | ADDRESS REDACTED | | | ADA 93.2 BTC 0.001943198211146109 CEL 2021.14592080031 ETH 0.10350423 | | | |
| 3.1.359303 | MARCOS DANIEL DA SILVA REIS | ADDRESS REDACTED | | | XRP 0.09708416859955663 | | | |
| 3.1.359304 | MARCOS DAVID PERALTA | ADDRESS REDACTED | | | BNB 0.00127303563079979 | | | |
| 3.1.359305 | MARCOS DE LA OZ | ADDRESS REDACTED | | | BTC 8.90884923707099956E-07 DOT 0.000884361049488973 | | | |
| 3.1.359306 | MARCOS DE LOS SANTOS | ADDRESS REDACTED | | | ETH 0.000000203154405073 BTC 0.001068985210079361 BUSD 0.371591106828486 CEL 0.248604321164136 LTC 0.000830919394194 USDT ERC20 114.938191396085 | | | |
| 3.1.359307 | MARCOS DE LUIS BOUNAGA | ADDRESS REDACTED | | | BNB 0.100699533502828 BTC 0.002045456650751329 USDC 606.324063033044 | | | |
| 3.1.359308 | MARCOS DE MIRANDA | ADDRESS REDACTED | | | BTC 0.000589035943706687 CEL 1.06381858089786 USDC 0.059457092893007 USDT ERC20 0.610591323317896 | | | |
| 3.1.359309 | MARCOS DE SOUSA | ADDRESS REDACTED | | | ETH 0.000000852499574547 USDC 0.03632851703B7988 | | | |
| 3.1.359310 | MARCOS DI BELLO | ADDRESS REDACTED | | | BTC 0.000436670242138974 CEL 379.242028264534 MATIC 400.66537592 | | | |
| 3.1.359311 | MARCOS DIAZ | ADDRESS REDACTED | | | BTC 0.000000908148618603 MATIC 0.821004808879233 | | | |
| 3.1.359312 | MARCOS DIAZ | ADDRESS REDACTED | | | BTC 0.000016584797680627 LTC 0.00212260720512885 MATIC 1.77007896684971 MCDAI 0.198504802546035 SNX 0.366800173162253 | | | |
| 3.1.359313 | MARCOS DIGLIODO | ADDRESS REDACTED | | | BTC 0.281370754991149 | | | |
| 3.1.359314 | MARCOS DOMINGUEZ GARCÍA | ADDRESS REDACTED | | | CEL 0.322713799404711 ETH 0.20639175263354 LINK 6.10245201322655 MATIC 0.00242080054750877 | | | |
| 3.1.359315 | MARCOS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000013776842142145 USDT ERC20 0.42157036278899 | | | |
| 3.1.359316 | MARCOS DUARTE | ADDRESS REDACTED | | | BTC 0.000000783571747433 USDC 0.61338262485237J | | | |
| 3.1.359317 | MARCOS ELOY GARCIA | ADDRESS REDACTED | | | | ADA 3833.43298 | | |
| 3.1.359318 | MARCOS ENRIQUE CORDOBA | ADDRESS REDACTED | | | CEL 0.01237442475899X4 | | | |
| 3.1.359319 | MARCOS ENRIQUE VICENTE RANZ | ADDRESS REDACTED | | | BTC 0.000001386619512992 | | | |
| 3.1.359320 | MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | | Yes | BTC 0.0343241764305676 CEL 122.997667129221 ETH 3.34827917485784 | BTC 0.00145308483289514 CEL 3.96028314814293 | | BTC 0.944925199743948 |
| 3.1.359321 | MARCOS ESTEBAN VILLABLANCA RODAS | ADDRESS REDACTED | | | BTC 0.000000006061964795 USDT ERC20 0.912910189544224 | | | |
| 3.1.359322 | MARCOS ESTEVEZ MARTINEZ | ADDRESS REDACTED | | | ADA 218.98884787360J BNB 2.18659173084112 BTC 0.00167209309476701 CEL 803.417904641016 MATIC 23813.0203433261 SNX 115.340537157569 USDT ERC20 1300.39905937142 | | | |
| 3.1.359323 | MARCOS ESTRADA | ADDRESS REDACTED | | | ADA 117.083434888965 BTC 0.005034939109189445 CEL 0.896818277515888 USDC 0.578093 | | | |
| 3.1.359324 | MARCOS EXEQUIEL PEREZ | ADDRESS REDACTED | | | BTC 0.00116961376675878 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359325 | MARCOS FARAG | ADDRESS REDACTED | | | AAVE 3.093834300096673<br>ETH 0.050330660932959<br>SNX 93.984583983282<br>SOL 5.560883000073<br>UNI 16.11076642140<br>UNI 16.110766421481 | | | |
| 3.1.359326 | MARCOS FELIPE MACEDO COELHO | ADDRESS REDACTED | | | BTC 0.000097334756238852<br>CEL 1.113780333628<br>USDC 5.812818508871505 | | | |
| 3.1.359327 | MARCOS FELIZ | ADDRESS REDACTED | | | ADA 1.393225408<br>BTC 0.00112943093066971<br>ETH 0.000248256684481545 | | | |
| 3.1.359328 | MARCOS FERNANDES LEONOR | ADDRESS REDACTED | | | BTC 0.000256715565388<br>CEL 1885.168589026418<br>DOT 0.00000000007675196<br>ETH 0.00187756783998365<br>PAXG 0.04157789546895<br>UNI 61.38742277988<br>XAUT 0.03870740802275<br>XRP 0.00000039759893240 | | | |
| 3.1.359329 | MARCOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000465233636762894<br>DASH 2.699671634125<br>ETH 9.793384074<br>ETH 9.7933840742837<br>LINK 848.1322670553 | | | |
| 3.1.359330 | MARCOS FERNANDEZ | ADDRESS REDACTED | | | ADA 0.20573584072168<br>BTC 0.029147927382730<br>BTC 0.0291479273827309 | | | |
| 3.1.359331 | MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | | | ETH 0.00000050300472648<br>CEL 2.90499286139441 | | | |
| 3.1.359332 | MARCOS FLORES | ADDRESS REDACTED | | | BTC 0.00221212221243792<br>CEL 1.081247153846617<br>USDC 50.021 | | | |
| 3.1.359333 | MARCOS FLORIANO | ADDRESS REDACTED | | | BTC 0.008374803659592669 | | | |
| 3.1.359334 | MARCOS FONT | ADDRESS REDACTED | | | BTC 0.014571517485172 | | | |
| 3.1.359335 | MARCOS FONT CASTRO | ADDRESS REDACTED | | | BTC 0.000076072637786527<br>ETH 0.042105146899137<br>ETH 0.000206658958565673<br>LTC 0.0036091382740211S1<br>MATIC 1.583194808422238<br>USDC 8.0407803745355<br>XLM 0.19164676601957B | | | |
| 3.1.359336 | MARCOS FORTE | ADDRESS REDACTED | | | SGB 0.016299785820333T<br>XRP 0.10902316675965S | | | |
| 3.1.359337 | MARCOS FREITAS | ADDRESS REDACTED | | | BNT 0.02320393028254<br>BTC 0.00000862589173136542<br>MANA 0.00992709608042633<br>MATIC 0.62338061944952S<br>SNX 6.107717275099123 | BTC 0.023360417307011B | | |
| 3.1.359338 | MARCOS FRIEDMANN | ADDRESS REDACTED | | | BTC 0.000000000099453121<br>CEL 6.854991347200121 | | | |
| 3.1.359339 | MARCOS FURTADO | ADDRESS REDACTED | | | BTC 0.000009159134197008 | | | |
| 3.1.359340 | MARCOS GABRIEL ONATIBIA | ADDRESS REDACTED | | | BTC 0.00000530182307B042<br>USDC 404.1731023150S4 | | | |
| 3.1.359341 | MARCOS GALAN | ADDRESS REDACTED | | | BCH 0.009991275549616<br>BTC 0.00184695032B5606 | BCH 0.00000093 | | |
| 3.1.359342 | MARCOS GALVAN | ADDRESS REDACTED | | | BNB 0.00012704035835198 | | | |
| 3.1.359343 | MARCOS GALVAN | ADDRESS REDACTED | | | BNB 0.000434955177503254 | | | |
| 3.1.359344 | MARCOS GARCIA | ADDRESS REDACTED | | | BTC 0.00000282121377768<br>BTC 0.000846096466116217<br>BUSD 8651.55085195348<br>USDC 26607.1960905446 | | | |
| 3.1.359345 | MARCOS GARCIA VEGA | ADDRESS REDACTED | | | BTC 0.00175123242868142<br>CEL 2.622220718451714 | | | |
| 3.1.359346 | MARCOS GARCIAS | ADDRESS REDACTED | | | MCDAI 1.053682063135524 | | | |
| 3.1.359347 | MARCOS GARRIDO | ADDRESS REDACTED | | | BTC 0.0003260418301624483L<br>BUSD 0.317635268262728<br>CEL 0.00062505433411889 | | | |
| 3.1.359348 | MARCOS GERMAIN GARCIA | ADDRESS REDACTED | | | | BTC 0.001628553645474598<br>ETH 3.99728966 | | |
| 3.1.359349 | MARCOS GLANZ | ADDRESS REDACTED | | | ADA 2751.810517774404<br>BTC 0.22709586639107<br>DOT 0.0044884423022354S<br>ETH 0.0000048081219345S1<br>MATIC 3.036347118S1479<br>USDC 3.394610502711S7 | ADA 377.42399<br>BTC 0.001702301042967S<br>USDC 0.000000946098986219 | | |
| 3.1.359350 | MARCOS GOMEZ | ADDRESS REDACTED | | | BTC 1.273442978960990.06<br>USDC 6.244581340302B1 | BTC 0.00112300614552868<br>USDC 5052.6895094903S | | |
| 3.1.359351 | MARCOS GOMEZ SEEBER | ADDRESS REDACTED | | | BTC 0.0000116083350B9266<br>CEL 0.021138189518113B<br>ETH 0.00041235288988101S1<br>MCDAI 0.262228473944726 | | | |
| 3.1.359352 | MARCOS GONZALEZ | ADDRESS REDACTED | | | ADA 652.89682063296<br>AVAX 2.331714330961112<br>BAT 140.44130828456S6<br>BCH 0.000685786900991973<br>BTC 0.00308394534080094<br>COMP 0.1538938167052332<br>DOT 0.11763188097983<br>EOS 7.0203810134370S<br>ETH 0.113406181277768<br>LINK 3.606564774182S4<br>MATIC 208.967638154743<br>SOL 0.00043420986884162S<br>UNI 9.34083540065403<br>USDC 0.42609507352603S9<br>XLM 237.31106423196T | SOL 5.00188270641091 | | |
| 3.1.359353 | MARCOS GONZALEZ LORENZO | ADDRESS REDACTED | | | BTC 0.033087128516661S3<br>CEL 278.476425591129<br>ETH 0.27710687874189B | | | |
| 3.1.359354 | MARCOS GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.11817406228229<br>DOT 0.0045881075734508T | | | |
| 3.1.359355 | MARCOS GONZALO BERON | ADDRESS REDACTED | | | BNB 0.00132668212007213<br>BTC 0.00108200206084666<br>CEL 0.0083296748398968Z<br>MCDAI 191.4674217330S5 | | | |
| 3.1.359356 | MARCOS GRITTI | ADDRESS REDACTED | | | BTC 0.00751718491296567<br>CEL 9.176557727134B1<br>ETH 0.03207796 | | | |
| 3.1.359357 | MARCOS GUIDI | ADDRESS REDACTED | | | CEL 4.2210643865921S<br>ETH 0.08066104 | | | |
| 3.1.359358 | MARCOS GUSTAVO CORTINA | ADDRESS REDACTED | | | CEL 2.176263158S1701 | | | |
| 3.1.359359 | MARCOS GUSTAVO ROLANDO | ADDRESS REDACTED | | | BTC 0.0000608622785643995<br>ETH 0.000008919629979812<br>USDT ERC20 0.299112489095B5 | | | |
| 3.1.359360 | MARCOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000007066079688<br>MCDAI 0.00043985281437S7 | | | |
| 3.1.359361 | MARCOS GUTIERREZ | ADDRESS REDACTED | | | ETH 8.455507857452698.05 | | | |
| 3.1.359362 | MARCOS GUTIERREZ | ADDRESS REDACTED | | | ADA 0.188842585108199<br>BTC 0.004203677733122<br>CEL 29.812334641641S8 | | | |
| 3.1.359363 | MARCOS GUTIERREZ SEMRA | ADDRESS REDACTED | | | BTC 0.00000157662063047 | | | |
| 3.1.359364 | MARCOS HARO SANMIGUEL | ADDRESS REDACTED | | | CEL 0.178639593338S2 | | | |
| 3.1.359365 | MARCOS HARTITZ | ADDRESS REDACTED | | | AVAX 0.0158134073885I49<br>BTC 0.000531888392481139<br>CEL 1450.810811444808<br>COMP 0.0013380250941232<br>DASH 0.003783014157365Z<br>DOT 551.855224886294<br>EOS 0.0274021371767445<br>ETH 0.55148745109550B<br>LINK 0.049602882536249I<br>LTC 0.00490926492292I2<br>MANA 0.11298860532S427<br>MATIC 55434179174432<br>OMG 0.03520557447894T1<br>PAXG 4.0974167188B107<br>SNX 136.527074715743<br>SOL 0.002060744226226I48<br>USDC 78.35661632B099<br>WBTC 5.56657515408779E-05<br>ZRX 0.51423984383781S9 | | AVAX 11.307788660179T<br>BTC 0.00000000551439326<br>COMP 3.381005696633S9<br>DASH 0.00000000474992518I<br>DOT 50<br>PAXG 1<br>SOL 0.0000000086612801<br>USDC 999.9972962026I1<br>WBTC 0.0000000023830509928 | |
| 3.1.359366 | MARCOS HEUBLING | ADDRESS REDACTED | | | BTC 0.417882340303876 | | | |
| 3.1.359367 | MARCOS HELENO RIBEIRO FERNANDES | ADDRESS REDACTED | | | BTC 0.003761232964668667<br>CEL 0.0887913720929608<br>USDT ERC20 1.56293695998836 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359368 | MARCOS HENRIQUE NEVES DA SILVA | ADDRESS REDACTED | | | BTC 0.00000008 | | | |
| | | | | | COL 0.042924535539212 | | | |
| 3.1.359369 | MARCOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001601865330204 | | | |
| | | | | | USDT ERC20 0.0799936598331715 | | | |
| 3.1.359370 | MARCOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.1586709402185522 | | | |
| 3.1.359371 | MARCOS HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0187305126131036 | | | |
| | | | | | ETH 0.0121214188599279 | | | |
| 3.1.359372 | MARCOS HOYOS | ADDRESS REDACTED | | | BTC 0.000000227654542425 | | | |
| | | | | | USDC 0.012856678211484 | | | |
| 3.1.359373 | MARCOS HUERTA | ADDRESS REDACTED | | | USDC 0.070959351252819 | | | |
| 3.1.359374 | MARCOS IBANEZ | ADDRESS REDACTED | | | BTC 7.86374837625990.06 | | | |
| 3.1.359375 | MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.340909147487186 | | | |
| | | | | | BTC 0.0000475702245391.43 | | | |
| | | | | | DOT 0.0335273896105637 | | | |
| | | | | | ETH 0.000441024564577039 | | | |
| | | | | | MATIC 1.32423633797067 | | | |
| | | | | | XLM 0.229321501771427 | | | |
| | | | | | XRP 0.222864337126967 | | | |
| 3.1.359376 | MARCOS ILANA | ADDRESS REDACTED | | | BNB 0.03238904 | | | |
| | | | | | BTC 0.010088190850916 | | | |
| | | | | | CEL 7.548068166940.79 | | | |
| | | | | | MATIC 10.038188063566 | | | |
| | | | | | SOL 0.845705 | | | |
| 3.1.359377 | MARCOS ILLIANO | ADDRESS REDACTED | | | BTC 0.041609652290806 | | | |
| | | | | | CEL 41.820236967766 | | | |
| | | | | | ETH 2.3197964564103 | | | |
| 3.1.359378 | MARCOS ITALIANO | ADDRESS REDACTED | | | BTC 1.14297822726499E-06 | | | |
| | | | | | MCDAI 0.612700704786709 | | | |
| 3.1.359379 | MARCOS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000112780415699574 | | | |
| | | | | | ETH 0.00190340494788218 | | | |
| 3.1.359380 | MARCOS JIMENEZ | ADDRESS REDACTED | | | ETH 0.000307905710374302 | | | |
| | | | | | MATIC 0.783871932052169 | | | |
| 3.1.359381 | MARCOS JOAQUIN DOMENICCI | ADDRESS REDACTED | | | ETH 0.00183155482370396 | | | |
| | | | | | USDT ERC20 0.502573736707374 | | | |
| 3.1.359382 | MARCOS JOSÉ CANALES CORNEJO | ADDRESS REDACTED | | | BNB 1.6344566572161 | | | |
| | | | | | BTC 0.00190962935972B | | | |
| | | | | | CEL 0.098504721548708.2 | | | |
| 3.1.359383 | MARCOS JOSE PLAZA DE AYALA | ADDRESS REDACTED | | | BTC 0.00064172703025900B | | | |
| 3.1.359384 | MARCOS JUAREZ | ADDRESS REDACTED | | | BTC 0.00000028613373793B | | | |
| | | | | | MCDAI 0.42483458143807B | | | |
| 3.1.359385 | MARCOS JULIO TOMASELLI | ADDRESS REDACTED | | | BTC 0.02431886602864 | | | |
| | | | | | ETH 1.67794282113B6 | | | |
| 3.1.359386 | MARCOS KEANEY | ADDRESS REDACTED | | | AVAX 2.44904755359562 | | | |
| | | | | | BNB 0.009790000000000001 | | | |
| | | | | | BTC 1.015405010544007 | | | |
| | | | | | CEL 499.60843286312 | | | |
| | | | | | ETH 13.05380777087B7 | | | |
| | | | | | LTC 41.101648207151B | | | |
| | | | | | XRP 1517.95976075299 | | | |
| 3.1.359387 | MARCOS LAMAS | ADDRESS REDACTED | | | CEL 0.618881119017021 | | | |
| 3.1.359388 | MARCOS LARA | ADDRESS REDACTED | | | BTC 0.00118740925264917 | | | |
| | | | | | ETH 0.01100097086791519 | | | |
| | | | | | LTC 0.03753657864033933 | | | |
| | | | | | MANA 21.463762635309B6 | | | |
| | | | | | XLM 70.152739375905J | | | |
| 3.1.359389 | MARCOS LAU | ADDRESS REDACTED | | | BTC 0.005022157178946Z9 | | | |
| | | | | | USDC 445.65161473B79 | | | |
| 3.1.359390 | MARCOS LAVADO | ADDRESS REDACTED | | | MATIC 3092.685346900018 | | | |
| 3.1.359391 | MARCOS LEONARDO ROBLEDO | ADDRESS REDACTED | | | BTC 0.00161429739276398 | | | |
| | | | | | CEL 7.74916864813477 | | | |
| | | | | | USDC 403 | | | |
| 3.1.359392 | MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.03316265964566B14 | | | |
| | | | | | CEL 7.509997422490171 | | | |
| | | | | | ETH 0.07978790212662D1 | | | |
| | | | | | USDT ERC20 15.28013745911144 | | | |
| 3.1.359393 | MARCOS LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.02223669153443832 | | | BTC 5.34687212052108 |
| | | | | | DOT 0.09083526462102 4 | | | |
| | | | | | ETH 31.71473477185 18 | | | |
| | | | | | LTC 140.53479960434 | | | |
| 3.1.359394 | MARCOS LOPEZ | ADDRESS REDACTED | | | BTC 0.014249034580523 | | | |
| | | | | | ETH 0.07861733110254 54 | | | |
| 3.1.359395 | MARCOS LOPEZ | ADDRESS REDACTED | | | BTC 0.01012122502596B | | | |
| | | | | | ETH 0.12742759020496 6 | | | |
| | | | | | LTC 2.21349791005858 | | | |
| 3.1.359396 | MARCOS LÓPEZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.009238250532324D2 | | | |
| | | | | | CEL 0.000421165090459 3 | | | |
| 3.1.359397 | MARCOS LOZANO MENCÍA | ADDRESS REDACTED | | | BTC 0.014229079927475 6 | | | |
| 3.1.359398 | MARCOS LUCIANO NIETO | ADDRESS REDACTED | | | BNB 1.28649641585235 | | | |
| 3.1.359399 | MARCOS LUDUEÑA | ADDRESS REDACTED | | | BTC 0.00257397420690771 | | | |
| | | | | | CEL 0.000001584023B049 | | | |
| | | | | | CEL 0.11300461884912 4 | | | |
| | | | | | MCDAI 0.502049948198902 | | | |
| 3.1.359400 | MARCOS LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.000000003922364732 | | | |
| | | | | | CEL 0.29184045537525 7 | | | |
| 3.1.359401 | MARCOS MANSILLA | ADDRESS REDACTED | | | BTC 0.00003416298244697 5 | | | |
| | | | | | ETH 0.00010272190966420 6 | | | |
| | | | | | USDC 5.75317188156891 | | | |
| 3.1.359402 | MARCOS MARCATTINI | ADDRESS REDACTED | | | BTC 0.00000896303120243 9 | | | |
| | | | | | CEL 0.53061091844328 6 | | | |
| | | | | | USDT ERC20 1.40306676534496 | | | |
| 3.1.359403 | MARCOS MARTINEZ | ADDRESS REDACTED | | | CEL 7.15977548835593 | | | |
| 3.1.359404 | MARCOS MARTINEZ | ADDRESS REDACTED | | | BAT 122.964418309815 | SGB 6386.28034 | | |
| | | | | | BTC 0.002490506049472 33 | | | |
| | | | | | CEL 0.087990007891577 3 | | | |
| | | | | | ETH 0.000000030630869031 2 | | | |
| | | | | | MATIC 529.314247754772 | | | |
| | | | | | MCDAI 1695.37025714208 | | | |
| | | | | | SGB 0.318290008167631 | | | |
| | | | | | USDC 1378.812642151 04 | | | |
| | | | | | XLM 1.06635418610855 | | | |
| | | | | | XRP 2.08205884286406 | | | |
| 3.1.359405 | MARCOS MARTÍNEZ BRUÑA | ADDRESS REDACTED | | | BTC 0.001131088951800391 | | | |
| | | | | | CEL 146.406038835208 | | | |
| | | | | | MCDAI 74.4162846231374 | | | |
| 3.1.359406 | MARCOS MATEO | ADDRESS REDACTED | | | BTC 0.00045297533299529 | | | |
| | | | | | CEL 225.441770965414 | | | |
| 3.1.359407 | MARCOS MATEO | ADDRESS REDACTED | | | BTC 0.009901732533916 6 | | | |
| 3.1.359408 | MARCOS MATHEUS VIDAL | ADDRESS REDACTED | | | BTC 0.000270955480994259 | | | |
| 3.1.359409 | MARCOS MATIAS MILLAGLIEO | ADDRESS REDACTED | | | BTC 0.000016215469211126 | | | |
| 3.1.359410 | MARCOS MAVRIC | ADDRESS REDACTED | | | BTC 0.000000010099866957 | | | |
| | | | | | CEL 2.15248151283557 | | | |
| 3.1.359411 | MARCOS MAVRIC | ADDRESS REDACTED | | | BTC 0.000162619642601675 | | | |
| 3.1.359412 | MARCOS MAZO | ADDRESS REDACTED | | | BTC 0.001080406639874 | | | |
| | | | | | ETH 3.133418269991TB | | | |
| 3.1.359413 | MARCOS MEDINA | ADDRESS REDACTED | | | ADA 2.06765390253855 | | | |
| 3.1.359414 | MARCOS MELGAR | ADDRESS REDACTED | | | BTC 0.001311315382079 63 | | | |
| | | | | | USDT ERC20 509.912059451656 | | | |
| 3.1.359415 | MARCOS MILLER | ADDRESS REDACTED | | | BTC 0.000519759515518 21 | | | |
| | | | | | XLM 34.846266308331 7 | | | |
| 3.1.359416 | MARCOS MIOTA HURTADO | ADDRESS REDACTED | | | BTC 0.080797564513511 | | | |
| | | | | | CEL 1.12527774445545 | | | |
| | | | | | ETH 0.9431514784651D7 | | | |
| 3.1.359417 | MARCOS MONASTERIO | ADDRESS REDACTED | | | CEL 0.012460364978182B | | | |
| 3.1.359418 | MARCOS MONTI | ADDRESS REDACTED | | | CEL 0.221260024600591 | | | |
| | | | | | ETH 0.000000276374299931 | | | |
| | | | | | MCDAI 0.007694188253737 | | | |
| | | | | | USDC 5.34342846738791 | | | |
| | | | | | USDT ERC20 0.008373382766464 4 | | | |
| 3.1.359419 | MARCOS MONTOYA | ADDRESS REDACTED | | | | USDC 17000 | | |
| 3.1.359420 | MARCOS MORA | ADDRESS REDACTED | | | BTC 0.000073325690782 | | | |
| 3.1.359421 | MARCOS MORA | ADDRESS REDACTED | | | BTC 0.000000138111500279 | | | |
| | | | | | USDC 0.479770578847589 | | | |
| 3.1.359422 | MARCOS MORAIS | ADDRESS REDACTED | | | BTC 0.000001584290789348 | | | |
| | | | | | CEL 0.391081586563545 | | | |
| | | | | | ETH 0.001571106660838B | | | |
| | | | | | LTC 0.010481790046048B | | | |
| | | | | | UMA 1.15516367492742 | | | |
| | | | | | USDC 3115.94835015811 | | | |
| 3.1.359423 | MARCOS MORALES | ADDRESS REDACTED | | | SGB 39.464305401981Z | | | |
| | | | | | XLM 1192.26229129821 | | | |
| | | | | | XRP 258.15138373895 4 | | | |
| 3.1.359424 | MARCOS MORENO COTADO | ADDRESS REDACTED | | | CEL 0.0158456758411D5 | | | |
| 3.1.359425 | MARCOS MORENO | ADDRESS REDACTED | | | BTC 0.000000000276352488 | | | |
| | | | | | CEL 2.243738845450973 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359424 | MARCOS MUMBACH | ADDRESS REDACTED | | | BNB 0.25578165905643<br>BTC 0.00168227649727749<br>CEL 3.57792295767998<br>DOT 2.51888339279967<br>ETH 0.025987071701699<br>SGB 29.01631 | | | |
| 3.1.359427 | MARCOS MUSSIO PENA | ADDRESS REDACTED | | | BTC 0.0183043783738738<br>CEL 11.1353961600695 | | | |
| 3.1.359428 | MARCOS NASCIMENTO DOS SANTOS | ADDRESS REDACTED | | | ETH 0.0000004289054015O6 | | | |
| 3.1.359429 | MARCOS NEGRETE CEDEÑO | ADDRESS REDACTED | | | BCH 0.0000036483913120T8<br>CEL 0.00137176900431544<br>ETH 0.000000802257887329<br>LTC 0.0000753677978766621<br>SGB 0.00029790254137638<br>TUSD 0.26154966407075O6<br>XRP 0.00200509100142207 | | | |
| 3.1.359430 | MARCOS NICOLAS AGUDO | ADDRESS REDACTED | | | BTC 0.000000556213827756<br>BUSD 0.39210446814112<br>USDC 0.4989599215273O2 | | | |
| 3.1.359431 | MARCOS NIEVA | ADDRESS REDACTED | | | BTC 0.00000031204003438<br>USDC 0.306408311156181 | | | |
| 3.1.359432 | MARCOS NOGUERA | ADDRESS REDACTED | | | BTC 0.0000003429607331S5<br>USDC 0.523246352055S2 | | | |
| 3.1.359433 | MARCOS OCASIO | ADDRESS REDACTED | | | AVAX 0.00627905041312T8<br>CEL 1.99902064194027 | | | |
| 3.1.359434 | MARCOS ORTIZ | ADDRESS REDACTED | | | BTC 0.02117408800754T1<br>ETH 0.061808492132945I1<br>MATIC 494.510477276421 | | | |
| 3.1.359435 | MARCOS OSORIO | ADDRESS REDACTED | | | BTC 0.000000005728130275<br>CEL 0.0351579877213I8 | | | |
| 3.1.359436 | MARCOS PALENA | ADDRESS REDACTED | | | BTC 0.00001181323797481I1<br>USDT ERC20 1.56082574766247 | | | |
| 3.1.359437 | MARCOS PASCHETTA | ADDRESS REDACTED | | | BTC 0.00884568756918953<br>CEL 9.00563825320292 | | | |
| 3.1.359438 | MARCOS PASCUA | ADDRESS REDACTED | | | BTC 0.00000054259612616T<br>CEL 0.938681457949548<br>USDC 0.023767 | | | |
| 3.1.359439 | MARCOS PAULO DO ESPIRITO SANTO | ADDRESS REDACTED | | | BTC 0.00000178660926392<br>USDT ERC20 0.305246971529196 | | | |
| 3.1.359440 | MARCOS PAULO LAGO | ADDRESS REDACTED | | | BTC 0.000000058610915753<br>CEL 1.00077429949266<br>USDC 0.0837342968749999 | | | |
| 3.1.359442 | MARCOS PAZ DOMINGO | ADDRESS REDACTED | | | USDT ERC20 0.45059154193260B | | | |
| 3.1.359442 | MARCOS PAZ ROMERO | ADDRESS REDACTED | | | BTC 0.00018834366439324 | | | |
| 3.1.359443 | MARCOS PELÁEZ ENCINAS | ADDRESS REDACTED | | | BTC 0.0000007978382325O7 | | | |
| 3.1.359444 | MARCOS PENIDO | ADDRESS REDACTED | | | DASH 0.00398565421233335<br>BTC 0.0000008206906271B<br>ETH 0.0000002909454748D44<br>MCDAI 42.6391539102487 | | | |
| 3.1.359445 | MARCOS PEREZ | ADDRESS REDACTED | | | BTC 0.00109797258997326<br>LINK 17.3000370784796 | | | |
| 3.1.359446 | MARCOS PORDOMINGO | ADDRESS REDACTED | | | BTC 0.00120317315425215<br>DOT 0.063209776734231A<br>MATIC 1582.55546271495 | | | |
| 3.1.359447 | MARCOS QUAIME | ADDRESS REDACTED | | | CEL 3.57029560920414<br>EOS 40 | | | |
| 3.1.359448 | MARCOS QUIROGA | ADDRESS REDACTED | | | ADA 0.379910882294T7<br>BTC 0.00638229976179B4<br>BUSD 0.47296246537904S<br>ETH 0.0002898155747378S4 | | | |
| 3.1.359449 | MARCOS QUIROGA | ADDRESS REDACTED | | | BTC 0.0000009282684534429<br>MCDAI 0.42552104783676B | | | |
| 3.1.359450 | MARCOS RAMIREZ | ADDRESS REDACTED | | | BAT 281.22949509297<br>BTC 1.08232869059553<br>EOS 104.906519237638<br>KNC 9.37393527891A3<br>MANA 171.35816257704B<br>MCDAI 74.4327840034456<br>XLM 458.284205342377<br>XRP 81.35002792945D4 | BTC 0.00096886 | | |
| 3.1.359451 | MARCOS RAMOS RIVERA | ADDRESS REDACTED | | | BTC 0.000000324590613178 | | | |
| 3.1.359452 | MARCOS REINOSO | ADDRESS REDACTED | | | USDT ERC20 0.20569218474316B | | | |
| 3.1.359453 | MARCOS REY GOITIA | ADDRESS REDACTED | | | USDT ERC20 1.52045007296D54<br>ADA 0.000000030950676889J<br>BTC 0.000000039531381354<br>CEL 22.0436511352728 | | | |
| 3.1.359454 | MARCOS REYES | ADDRESS REDACTED | | | USDC 0.000000713787522511 | | | |
| 3.1.359455 | MARCOS REYESREZA | ADDRESS REDACTED | | | BTC 0.0000057047668260B6<br>BTC 0.000000007035100179T1<br>DOT 1.17547537604216 | BTC 0.00708633431653667 | | |
| 3.1.359456 | MARCOS RIAL | ADDRESS REDACTED | | | SNX 2.479946024593S<br>BTC 0.000000022725494763B<br>USDC 0.8156794237230S2 | | | |
| 3.1.359457 | MARCOS RIGAT LLAURADO | ADDRESS REDACTED | | | BTC 0.0000009763200454S9<br>CEL 0.7804466193637O4<br>DOT 0.0000062<br>ETH 0.0015859078936080869 | | | |
| 3.1.359458 | MARCOS RIOS | ADDRESS REDACTED | | Yes | LTC 0.00000054<br>ADA 1317.5746051499<br>AVAX 0.019791837272707<br>BTC 0.0260076635596895<br>ETH 0.17736343827688B | BTC 0.00265352 | | ETH 0.41196931037126 |
| 3.1.359459 | MARCOS RIVERA | ADDRESS REDACTED | | | ETH 2.55972844563961 | | | |
| 3.1.359460 | MARCOS RIVERA | ADDRESS REDACTED | | | MATIC 3.54564375909613 | | | |
| 3.1.359461 | MARCOS RODRIGO | ADDRESS REDACTED | | | DOT 70.6088114035413 | | | |
| 3.1.359462 | MARCOS RODRIGO ANTONIO TORREJON | ADDRESS REDACTED | | | CEL 0.0635767421578225<br>LTC 0.00289914819616B5<br>MCDAI 0.58485267545S163 | | | |
| 3.1.359463 | MARCOS RODRIGUES | ADDRESS REDACTED | | | ETH 2.62928225212006<br>MATIC 1048.26930278582<br>XTZ 143.61341431O102 | | | |
| 3.1.359464 | MARCOS RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0006663361332517827<br>LINK 0.0001731095363859B3<br>MATIC 54.843434834361<br>SNX 0.58995725715425J3 | MATIC 1724.87514706 | | |
| 3.1.359465 | MARCOS RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0916588625291824 | | | |
| 3.1.359466 | MARCOS RODRIGUEZ-MURIEL | ADDRESS REDACTED | | | ETH 0.0590027268499817 | | | |
| 3.1.359467 | MARCOS ROJAS | ADDRESS REDACTED | | Yes | BTC 0.000000216663944556<br>ETH 0.00002103112256203B<br>USDT ERC20 0.000694642255254J3 | BTC 0.00015098585266570S<br>ETH 0.025084614181991B<br>USDC 0.249 | | BTC 0.19229841092156T<br>ETH 4.15717971156154 |
| 3.1.359468 | MARCOS ROMERO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000032156481<br>CEL 0.16984160733016S | | | |
| 3.1.359469 | MARCOS ROSALES FIGUEROA | ADDRESS REDACTED | | | BTC 1.04216336534168 | | | |
| 3.1.359470 | MARCOS ROSARIO | ADDRESS REDACTED | | | BTC 0.0078378925578653<br>BTC 2.035910955065S28 | | | |
| 3.1.359471 | MARCOS SALAZAR | ADDRESS REDACTED | | | ETH 0.00163036931172S3 | | | |
| 3.1.359472 | MARCOS SALIM HEREDIA | ADDRESS REDACTED | | | ETH 0.00140307522277Z8 | | | |
| 3.1.359473 | MARCOS SAMPAOLESI | ADDRESS REDACTED | | | BTC 0.000001098718S35O625<br>CEL 1.65959135165J46<br>ETH 0.0000238138851837J3<br>MCDAI 0.023464252866B175 | | | |
| 3.1.359474 | MARCOS SANCHEZ FERRERO | ADDRESS REDACTED | | | BTC 0.0311637783980237 | | | |
| 3.1.359475 | MARCOS SANTOS | ADDRESS REDACTED | | | CEL 4.580817271567204<br>LUNC 0.334934491646667 | | | |
| 3.1.359476 | MARCOS SANTOS | ADDRESS REDACTED | | | BTC 0.100707721994457<br>LINK 14.250202567027J1<br>MATIC 602.298399993132<br>USDC 0.02102410993118013 | BTC 0.00000012 | | |
| 3.1.359477 | MARCOS SANTOS | ADDRESS REDACTED | | | AAVE 0.223940240917048<br>ADA 303.195396677S63<br>BSV 1.14583676007817<br>BTC 0.023727845807636B6<br>DASH 1.34323476639304<br>EOS 14.9962627723162<br>ETC 1.095360332533<br>OMG 13.0243930954953<br>SNX 0.0534047424855002<br>XLM 601.46925604S469 | | | |
| 3.1.359478 | MARCOS SASSALI | ADDRESS REDACTED | | | BTC 0.000203774655478B9<br>CEL 1.05984483569632<br>MCDAI 1.13297725190721 | | | |
| 3.1.359479 | MARCOS SAYAGO CAMACHO | ADDRESS REDACTED | | | BTC 0.000007888866641J96 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359480 | MARCOS SCHLEGEL | ADDRESS REDACTED | | | BNB 0.000772148450749204 BTC 0.00000040733711241 CEL 0.13214162742590 USDC 0.051384386549104 USDT ERC20 1521.31068426109 | | | |
| 3.1.359481 | MARCOS SEGURA | ADDRESS REDACTED | | | BTC 0.257254493198794 ETH 0.5400032994211356 | | | |
| 3.1.359482 | MARCOS SEIJAS | ADDRESS REDACTED | | | ADA 0.00000004137024945 USDC 0.000000037808460472 | | | |
| 3.1.359483 | MARCOS SENESI | ADDRESS REDACTED | | | BTC 0.0426174580083471 CEL 35.093363396727 ETH 0.345331672655156 | | | |
| 3.1.359484 | MARCOS SILVERIO | ADDRESS REDACTED | | | BTC 0.0128902328999EE-08 ETH 0.000001167808479006 | | | |
| 3.1.359485 | MARCOS SKERL EXTERKOTTER | ADDRESS REDACTED | | | | | BTC 0.00000003629295292 | |
| 3.1.359486 | MARCOS SOSA | ADDRESS REDACTED | | | BTC 0.000086317742082245 | | | |
| 3.1.359487 | MARCOS STICCO | ADDRESS REDACTED | | | 1INCH 254.825827060299 BTC 0.000000007173802436 CEL 1134.464107388S7 ETH 0.00000006610025759 LTC 0.00000000670382489 MATIC 24394.38237500106 SNX 151.657340424688 SUSHI 260.787772768672 XRP 0.000000148611331478 | | | |
| 3.1.359488 | MARCOS SUAREZ | ADDRESS REDACTED | | | CEL 1.11515131288216 | | | |
| 3.1.359489 | MARCOS SUÁREZ SOTO | ADDRESS REDACTED | | | BTC 0.000000074814675586 BUSD 0.299821991957304 MCDAI 0.038453895725461 | | | |
| 3.1.359490 | MARCOS T NINO | ADDRESS REDACTED | | | BTC 0.202219909362881 ETH 0.162396094448497 | | BTC 0.00159594307702141 | |
| 3.1.359491 | MARCOS TAMARGO | ADDRESS REDACTED | | | BTC 0.0196927574868614 CEL 13.4388597287108 ETH 0.525288207661634 USDT ERC20 0.179931703400343 | | | |
| 3.1.359492 | MARCOS TAVARES | ADDRESS REDACTED | | | BTC 0.000001015563131202 CEL 1.06277155573128 USDC 0.215557150260627 USDT ERC20 0.291960299590013 | | | |
| 3.1.359493 | MARCOS TUERINA | ADDRESS REDACTED | | | BTC 0.00120835412404444 ETH 0.000223103555576098 | | | |
| 3.1.359494 | MARCOS TITO ELIZALDE MARTINEZ-PEÑUELA | ADDRESS REDACTED | | Yes | BTC 0.05550288512431108 CEL 1333.88409267309 DASH 0.0000000167068652 ETH 0.0000000008834214 MCDAI 210.001825977332 XRP 0.00000042822240633 | | | BTC 1.0455499763638 |
| 3.1.359495 | MARCOS TOFFOLO | ADDRESS REDACTED | | | BTC 0.00908982822970553 CEL 8.12940926346169 ETH 0.00002125528888 CEL 43.947773114377 USDC 0.917258644018837 | | | |
| 3.1.359496 | MARCOS TORIBIO | ADDRESS REDACTED | | | | | | |
| 3.1.359497 | MARCOS TORRES | ADDRESS REDACTED | | | BTC 0.00693658243155 | | | |
| 3.1.359498 | MARCOS TREVINO | ADDRESS REDACTED | | | ADA 255.379454508876 BTC 0.00105000736222465 LINK 7.03646938133618 | | | |
| 3.1.359499 | MARCOS TRUCCO | ADDRESS REDACTED | | | CEL 0.050301737591545587 | | | |
| 3.1.359500 | MARCOS URIBE | ADDRESS REDACTED | | | ADA 1287.72277686148 DOT 53.1814910923929 MATIC 1590.52357954624 SOL 6.99151020796895 | ADA 315.757691 DOT 21.077959538 MATIC 251.44654714 | | |
| 3.1.359501 | MARCOS URWICZ | ADDRESS REDACTED | | | BTC 0.00000018765931449B1 CEL 0.000254090025874965 MCDAI 0.000179159415934 53 USDT ERC20 887.849108315509 | | | |
| 3.1.359502 | MARCOS UTRILLA | ADDRESS REDACTED | | | BTC 0.00205368740104061 CEL 20.849933747389 USDC 475 | | | |
| 3.1.359503 | MARCOS VALENTIN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000003797345162 CEL 5.55252939886591 | | | |
| 3.1.359504 | MARCOS VELASCO SOLDEVILA | ADDRESS REDACTED | | | BTC 0.00132267560438704 ETH 0.003034166632688474 | | | |
| 3.1.359505 | MARCOS VICENTE RANZ | ADDRESS REDACTED | | | BTC 0.17954140187189S1 CEL 118.545826233612 DOT 0.00000021400219424S ETH 0.387566266682404 SNX 197.64299299497S | | | |
| 3.1.359506 | MARCOS VIGGIANI CHAMORRO | ADDRESS REDACTED | | | CEL 1.162672753372S5 | | | |
| 3.1.359507 | MARCOS VILLALBA | ADDRESS REDACTED | | | BTC 0.001254107597521118 ETH 0.123742208061358 | | | |
| 3.1.359508 | MARCOS VILLALTA | ADDRESS REDACTED | | | CEL 9.85485536435164 | | | |
| 3.1.359509 | MARCOS VILLANUEVA | ADDRESS REDACTED | | | ETH 1.8683705827S108 SNX 57.069861178220S | | | |
| 3.1.359510 | MARCOS VILLATORO | ADDRESS REDACTED | | | DOT 2.14835727562783 | | | |
| 3.1.359511 | MARCOS VINICIOS BRAGA | ADDRESS REDACTED | | | BTC 0.0000000119297365442 CEL 5.00022561634934 USDC 0.253105385159465 | | | |
| 3.1.359512 | MARCOS VINICIOS BRAGA | ADDRESS REDACTED | | | BTC 0.0000001480154601435S1 CEL 1.06538018886178 USDC 0.495015689900439 | | | |
| 3.1.359513 | MARCOS VINICIOS BRAGA | ADDRESS REDACTED | | | BTC 0.00173447879472673 CEL 1.06346942633814 USDC 0.630301395852852 USDT ERC20 0.363286694033545 | | | |
| 3.1.359514 | MARCOS VINICIOS FARIAS PIRES | ADDRESS REDACTED | | | CEL 0.044131285798503 ETH 0.00147431860756722 | | | |
| 3.1.359515 | MARCOS VINICUS DUARTE COSTA | ADDRESS REDACTED | | | CEL 0.001786349239904 12 | | | |
| 3.1.359516 | MARCOS VRIONIDES | ADDRESS REDACTED | | | BTC 1.22170882713099E-06 CEL 0.019987509251587 2 ETH 0.30733676500637 3 | | | |
| 3.1.359517 | MARCOS WASINGER | ADDRESS REDACTED | | | BTC 0.000475728421219034 CEL 2.01799483693818 MCDAI 40 | | | |
| 3.1.359518 | MARCOSJ SOTELO CAZZANIGA | ADDRESS REDACTED | | | BTC 0.000000008879894803 CEL 1.11417015317209 USDC 0.000651 | | | |
| 3.1.359519 | MARCOTULIO CARDOSO ARDISON | ADDRESS REDACTED | | | BCH 0.005181776643902 33 BTC 0.000614558800093089 USDC 5.596429988511285 | | | |
| 3.1.359520 | MARCOV VIAVESLAV | ADDRESS REDACTED | | | BTC 0.00118337593486698 | | | |
| 3.1.359521 | MARC-PATRICK ADOLPH | ADDRESS REDACTED | | | BTC 0.02165736332321 | | | |
| 3.1.359522 | MARCQUES MILLS | ADDRESS REDACTED | | | ADA 1028.32613735047 AVAX 8.125630043278224 BAT 397.125634494033 BTC 0.00082273153795237S1 DOT 41.6974770435616 ETH 1.200914071737B LINK 32.2228099431898 MATIC 459.913692464423 | AVAX 1.27244696520211 | | |
| 3.1.359523 | MARCQUIS HAMM | ADDRESS REDACTED | | | BTC 0.00000530228240989S7 GUSD 224.55861107267 | | | |
| 3.1.359524 | MARCQUS WRIGHT | ADDRESS REDACTED | | | CEL 1.00891409840194 | | | |
| 3.1.359525 | MARC-THIBAUT LEVEQUE | ADDRESS REDACTED | | | MATIC 155.227282927124 | | | |
| 3.1.359526 | MARCU DORIN | ADDRESS REDACTED | | | BTC 0.00089170938895369 | | | |
| 3.1.359527 | MARCU-ALEXANDRU STUPU | ADDRESS REDACTED | | | LTC 0.000128162465809S95 | | | |
| 3.1.359528 | MARCUS AHLE | ADDRESS REDACTED | | | BTC 0.000023554422853943 | | | |
| 3.1.359529 | MARCUS AIDAN FOLEY | ADDRESS REDACTED | | | BTC 0.664502459379876 ETH 0.016597332546S9E-05 GUSD 744.594090425259 LINK 0.0007963261234257 MATIC 0.004916760975446S1 SOL 0.001304134810450S1 UNI 0.00002960785395249 XLM 0.98897505682766 | BTC 0.81664637 ETH 0.00000234549617387 9 LINK 0.00283063234814926 MATIC 2.93788702994479 SOL 0.00004231546197687S UNI 0.0016806023978618 | | |
| 3.1.359530 | MARCUS ALBINDER | ADDRESS REDACTED | | | ADA 3768.00746876896 DOT 272.43668705715 ETH 5.00529223316452681 LINK 217.110608942496 MATIC 2618.699421883 ZRX 585.379442993449 | BTC 0.00000005846040497 | | |
| 3.1.359531 | MARCUS ALDERSON | ADDRESS REDACTED | | | CEL 0.918717216931031 MCDAI 40 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359532 | MARCUS ALEXANDER JUL | ADDRESS REDACTED | | | BTC 0.02414977710084511 ETH 0.30668128610069 | | | |
| 3.1.359533 | MARCUS ALEXANDER | ADDRESS REDACTED | | | BSV 0.06028149856317679 BTC 0.01685323001177723 DOT 42.6408337540943 | MATIC 39.92 | | |
| 3.1.359534 | MARCUS ALEXANDER KRÄMER | ADDRESS REDACTED | | | BTC 0.0001664019063888624 | | | |
| 3.1.359535 | MARCUS ALEXANDER LARA | ADDRESS REDACTED | | | AVAX 0.2805007950472278 BTC 0.00000571742088098 ETH 0.00009675400972787 LUNC 0.1049613635360645 MATIC 25.3782968623344 SOL 0.171205425367638 USDC 0.48233988491793 USDT ERC20 0.119953080701768 | AVAX 226.327006497626 BTC 0.003839981444344496 ETH 0.0702582426747745 LUNC 0.000001993317284478 MATIC 15330.4963188248 SOL 143.269328227527 USDC 297.368560488076 | | |
| 3.1.359536 | MARCUS ALFRED | ADDRESS REDACTED | | | BTC 0.0007468580652296982 5GB 11714762570743 KLM 0.6679609578799848 XRP 0.0000004927996381741 | | | |
| 3.1.359537 | MARCUS ALLEN | ADDRESS REDACTED | | | BTC 0.00000085447218459 CEL 7.9117532840828 | | | |
| 3.1.359538 | MARCUS ALLEN | ADDRESS REDACTED | | | ADA 0.005456876653214B BTC 0.00000179079080292 PAX 1.199160980317847 USDC 9.94916133514229 | | | |
| 3.1.359539 | MARCUS ALLISON | ADDRESS REDACTED | | | CEL 0.02951297863104B3 | | | |
| 3.1.359540 | MARCUS ALLMAN | ADDRESS REDACTED | | | AVAX 3.054527915345 BTC 0.00001019712685S004 ETH 0.0000184818529247B XRP 29.98 | | | |
| 3.1.359541 | MARCUS ALTMAN | ADDRESS REDACTED | | | BTC 0.07228294074647P99 ETH 8.402150640B9759 ETH 0.05377868578031B7 | | | |
| 3.1.359542 | MARCUS ALVES | ADDRESS REDACTED | | | CEL 969.00783276713 USDT ERC20 14985.3041761575 | | | |
| 3.1.359543 | MARCUS AN | ADDRESS REDACTED | | | BTC 0.000000640572785254 CEL 0.01219312364916I09 MATIC 12.2947955783977 | | | |
| 3.1.359544 | MARCUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.02708687257456O8 | | | |
| 3.1.359545 | MARCUS ANDERSON | ADDRESS REDACTED | | | BTC 0.0002470528038446728 | | | |
| 3.1.359546 | MARCUS ANDRESEN | ADDRESS REDACTED | | | BTC 0.00757205585568068 CEL 1.4477645155413 ETH 0.112173068167N1 MATIC 11.8415207901531 SOL 0.6337913892919027 | | | |
| 3.1.359547 | MARCUS ANDREW STONE | ADDRESS REDACTED | | | BTC 0.00571300738955119 LTC 1.9006661505659S USDC 0.00123444652086008 | | | |
| 3.1.359548 | MARCUS ANG | ADDRESS REDACTED | | | USDC 1033.72891417189 | | | |
| 3.1.359549 | MARCUS ANTHONY HOUSE | ADDRESS REDACTED | | Yes | AVAX 7.26645469715697 BTC 0.00906598524890952 CEL 1043.92723552673 ETH 0.0128231652294989 LUNC 0.0880730588018453 PAXG 2.029363123339362 USDC 520.6414953628TS XLM 13310.0038424627 XTZ 0.0159021726384456B | LUNC 0.0000009841036555587 USDC 451.91 XTZ 14.017102168333S | | BTC 2.00714222111316 |
| 3.1.359550 | MARCUS ANTHONY OLIVAA | ADDRESS REDACTED | | | USDC 0.0118489297180T1 | | | |
| 3.1.359551 | MARCUS ANTONIO SCOTT | ADDRESS REDACTED | | | ETH 0.001602474296336252 | | | |
| 3.1.359552 | MARCUS APPELROS | ADDRESS REDACTED | | | BTC 0.00104014438828336 CEL 11.6375115934357 USDT ERC20 251.197615830929 | | | |
| 3.1.359553 | MARCUS ATWOOD | ADDRESS REDACTED | | | ADA 103.529823919507 BTC 0.00109315056213977 DOT 5.3283274964370J MATIC 62.5499382344368 | | | |
| 3.1.359554 | MARCUS ATWOOD | ADDRESS REDACTED | | | USDC 0.0995085968708I23 | | | |
| 3.1.359555 | MARCUS BALDASSARRE | ADDRESS REDACTED | | | BTC 0.0043439551820124G DOT 0.01657792492944D1 MATIC 0.2881391634785I45 | | | |
| 3.1.359556 | MARCUS BARNETCHE | ADDRESS REDACTED | | | BSV 0.00493373120161574 BTC 0.00214362830252335 CEL 24.0166282789429 ETH 2.09864528341319 XLM 298.446019448944 | | | |
| 3.1.359557 | MARCUS BARTHOLOMEU | ADDRESS REDACTED | | | CEL 2.9133134732507G ETH 0.16086783241223B | | | |
| 3.1.359558 | MARCUS BASIRI | ADDRESS REDACTED | | | BTC 0.0546780463857371 CEL 0.46558689872514B | | | |
| 3.1.359559 | MARCUS BASIRI | ADDRESS REDACTED | | | BTC 0.00002133610304837 CEL 916.30513980b ETH 0.00116692276390901 SNX 0.01553570393L3339 USDC 0.00398024063299216 | | | |
| 3.1.359560 | MARCUS BASIRI | ADDRESS REDACTED | | | BTC 0.00001108210851743S CEL 0.00004830123069064 ETH 0.00586668627975814 USDC 0.00233690027652612 | | | |
| 3.1.359561 | MARCUS BASIRI | ADDRESS REDACTED | | | BTC 0.0000006267500T2192 CEL 0.00003613078196465 USDC 0.637595156349609 | | | |
| 3.1.359562 | MARCUS BASTIAN NILS VELLMER | ADDRESS REDACTED | | | BTC 0.0684561148295263 | | | |
| 3.1.359563 | MARCUS BATTLE | ADDRESS REDACTED | | | BTC 0.00005361105510899B | | | |
| 3.1.359564 | MARCUS BEAN | ADDRESS REDACTED | | | BTC 1.72111716139635 DOT 161.499386 LINK 124.64642964 LTC 21.63434513 USDT ERC20 176.760563 | | | |
| 3.1.359565 | MARCUS BEETHAM | ADDRESS REDACTED | | | BTC 0.00000000640121981T CEL 41.6005504116938 DOT 0.0000000000436287334 | | | |
| 3.1.359566 | MARCUS BELL | ADDRESS REDACTED | | | BTC 0.0005645976972B7966 ETH 0.000902569041627J1 | ETH 0.0000000491356847V USDC 0.823 | | |
| 3.1.359567 | MARCUS BELLAMY | ADDRESS REDACTED | | | CEL 1.0633884742685 EOS 0.451306382201297 | | | |
| 3.1.359568 | MARCUS BENNETT | ADDRESS REDACTED | | | BTC 0.0000018459435S2851 SNX 56.3073515359665 | | | |
| 3.1.359569 | MARCUS BERG | ADDRESS REDACTED | | | BTC 0.2690868080633336 | | | |
| 3.1.359570 | MARCUS BERRY | ADDRESS REDACTED | | | CEL 1.002073801172296 | | | |
| 3.1.359571 | MARCUS BICKFORD | ADDRESS REDACTED | | | AAVE 0.000248784068003464 DOT 12.722410147894 MATIC 220.883461674832 SNX 0.0238590654777949 UNI 0.0013343390843719 | | | |
| 3.1.359572 | MARCUS BILLE | ADDRESS REDACTED | | | BTC 0.0000089414173210J7 ETH 0.00009097536196799 GUSD 0.6418069753408SB USDC 0.28554870964824 | | | |
| 3.1.359573 | MARCUS BINGEMANN | ADDRESS REDACTED | | | BTC 0.00000240502221863J CEL 3.4856251558725I USDT ERC20 0.37092270104079 | | | |
| 3.1.359574 | MARCUS BISGAARD | ADDRESS REDACTED | | | ETH 0.207323980690528 | | | |
| 3.1.359575 | MARCUS BJÖRKLUND | ADDRESS REDACTED | | | BTC 0.00147111238422765 CEL 0.760769673029523 DOT 13.0193953400106 MATIC 161.973 | | | |
| 3.1.359576 | MARCUS BLACK | ADDRESS REDACTED | | | LTC 1.98997858718413 | | | |
| 3.1.359577 | MARCUS BLAIN | ADDRESS REDACTED | | | BTC 0.00088241 CEL 0.125411840810207 | | | |
| 3.1.359578 | MARCUS BLEVINS | ADDRESS REDACTED | | | CEL 1.0670861951713 | | | |
| 3.1.359579 | MARCUS BOEHLER | ADDRESS REDACTED | | | BTC 0.001706848351124372 ETH 0.0261119689781498 USDT ERC20 102.419327586655 | | | BTC 4.07837725915184 ETH 34.8646925197221 |
| 3.1.359580 | MARCUS BOGOVIC | ADDRESS REDACTED | | | ADA 8476.96108907922 CEL 329.115323664103 DOT 31.7386769218436 LINK 307.345080764647 XRP 10141.5567819779 | | | |
| 3.1.359581 | MARCUS BOH | ADDRESS REDACTED | | | USDC 0.0000185653771858 MCOAI 1.01386648205886 | | | |
| 3.1.359582 | MARCUS BORGES | ADDRESS REDACTED | | | BTC 0.0000181023567627B8 ETH 0.00061387872161557S USDT ERC20 0.0487292098839902 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359583 | MARCUS BORTMAN | ADDRESS REDACTED | | | BCH 3.25017435S964 | | | |
| | | | | | BTC 0.03571643370869157 | | | |
| | | | | | EOS 3.98511098738585 | | | |
| | | | | | LINK 19.966010741926S | | | |
| | | | | | LTC 4.288636825491S3 | | | |
| | | | | | MANA 82.75400494435845 | | | |
| | | | | | UNI 3.8646585895207 | | | |
| | | | | | XRP 9.1462806892355S | | | |
| | | | | | XLM 1021.86434514427 | | | |
| | | | | | XRP 49.447296643S611 | | | |
| 3.1.359584 | MARCUS BOSCHULTE | ADDRESS REDACTED | | | CEL 1.09565S209881IS | | | |
| 3.1.359585 | MARCUS BOSTRÖM | ADDRESS REDACTED | | | ADA 0.0000002564511686577 | | | |
| | | | | | BNB 0.0000004081459664133 | | | |
| | | | | | BTC 0.0000005099221991188 | | | |
| | | | | | CEL 4.0281709187416 | | | |
| 3.1.359586 | MARCUS BOUMAN | ADDRESS REDACTED | | | BTC 0.000000001605786698 | | | |
| | | | | | CEL 0.0013698120513353S | | | |
| | | | | | MATIC 468.2596211111305 | | | |
| 3.1.359587 | MARCUS BOWEN | ADDRESS REDACTED | | | BTC 1.0620653316419 | | | |
| 3.1.359588 | MARCUS BOWMAN | ADDRESS REDACTED | | | ETH 1.696347898687255 | | | |
| | | | | | BTC 0.00227649170314193 | | | |
| | | | | | DASH 5.1756246614988 | | | |
| 3.1.359589 | MARCUS BOWRING | ADDRESS REDACTED | | Yes | BTC 0.0004721432202179 | | | BTC 1.3215139606D047 |
| | | | | | CEL 13.30755493667554 | | | |
| | | | | | ETH 1.97321122975487 | | | |
| 3.1.359590 | MARCUS BRADFORD | ADDRESS REDACTED | | | BTC 0.017267260480403939 | | | |
| 3.1.359591 | MARCUS BRADLEY SISK | ADDRESS REDACTED | | | BTC 0.000052888776444412 | BTC 0.038882869982817 | | |
| | | | | | ETH 7.492602609897S | | | |
| 3.1.359592 | MARCUS BRÄNNERUD | ADDRESS REDACTED | | Yes | CEL 68.230566 18408 | | | ETH 3.137488010654 26 |
| | | | | | ETH 0.8952612382 19263 | | | |
| 3.1.359593 | MARCUS BRAUNE | ADDRESS REDACTED | | | BTC 5.1225324329999 99E-09 | | | |
| 3.1.359594 | MARCUS BREZINA | ADDRESS REDACTED | | | ADA 17.5052833675246 | | | |
| | | | | | ETH 0.08588295122502107 | | | |
| | | | | | LTC 0.40657734545667 | | | |
| 3.1.359595 | MARCUS BRINSON | ADDRESS REDACTED | | | BTC 0.000001348626995653 | | | |
| | | | | | USDC 0.4755595866791 93 | | | |
| 3.1.359596 | MARCUS BROCK | ADDRESS REDACTED | | | AVAX 19.404906229 3407 | AVAX 1.218947922613 39 | | |
| | | | | | BTC 0.137900506865489 | | | |
| | | | | | ETH 10.4866151945 9 | | | |
| 3.1.359597 | MARCUS BROWN | ADDRESS REDACTED | | | BTC 0.00021848 | | | |
| | | | | | CEL 0.0675344109444436 | | | |
| | | | | | XRP 76.28516 | | | |
| 3.1.359598 | MARCUS BROWNING | ADDRESS REDACTED | | | CEL 289.47487849 4366 | | | |
| | | | | | ETH 1.0072 | | | |
| 3.1.359599 | MARCUS BROWNLEE | ADDRESS REDACTED | | | BTC 0.000000021974966813 | | | |
| | | | | | XLM 0.005371458359 75624 | | | |
| 3.1.359600 | MARCUS BRUNSON | ADDRESS REDACTED | | | AAVE 6.009755138593 05768 | AAVE 0.099958492996 8367 | | |
| | | | | | BTC 2.48124779656396 6-05 | BTC 0.0000001951876 70688 | | |
| | | | | | ETH 0.001057021779255 78 | LTC 0.0001172722157 44923 | | |
| | | | | | LTC 0.00281517664762633 | SNX 0.0011355344001 1286 | | |
| | | | | | SNX 0.18561408013 0841 | USDC 0.000000549943 150507 | | |
| | | | | | USDC 0.44113865 3105843 | | | |
| 3.1.359601 | MARCUS BRUNTON | ADDRESS REDACTED | | | BTC 0.000004199096973 0S7 | | | |
| 3.1.359602 | MARCUS BRUNTON | ADDRESS REDACTED | | | BTC 0.01380 5672401 | | | |
| 3.1.359603 | MARCUS BRÜSSOW JENSEN | ADDRESS REDACTED | | | ADA 1.155213131114099 | | | |
| | | | | | BNB 0.0736118078656358 | | | |
| | | | | | BTC 0.0022267861424071 7 | | | |
| 3.1.359604 | MARCUS BRYAN | ADDRESS REDACTED | | | DASH 2.02821393545363 | | | |
| | | | | | BTC 0.00000024 | | | |
| | | | | | CEL 0.02243870804442 3 | | | |
| 3.1.359605 | MARCUS BRYANT | ADDRESS REDACTED | | | BCH 121.2025974 23029 | | | |
| | | | | | BTC 0.313395803123284 | | | |
| | | | | | CEL 30487.78817888 21 | | | |
| | | | | | ETH 0.00392024618463852 | | | |
| | | | | | LINK 252.6249360217 | | | |
| | | | | | LTC 198.89217918005 | | | |
| | | | | | MANA 20384.8135295824 | | | |
| | | | | | SNX 1.2510759171006 | | | |
| | | | | | USDC 6033.77418895381 | | | |
| | | | | | XLM 40278.26718485 18 | | | |
| | | | | | ZRX 1.8755154418907 7 | | | |
| 3.1.359606 | MARCUS BUCHANAN | ADDRESS REDACTED | | | CEL 4.941805937377722 | | | |
| | | | | | MCDAI 97 | | | |
| 3.1.359607 | MARCUS BURNS | ADDRESS REDACTED | | | BTC 0.052355824766396 | | | |
| | | | | | DOT 0.00732766893622403 | | | |
| | | | | | ETH 0.398917894771582 | | | |
| | | | | | MATIC 540.4713721835 349 | | | |
| | | | | | SOL 17.69702570204 44 | | | |
| 3.1.359608 | MARCUS BUSK ELMEGAARD | ADDRESS REDACTED | | | BTC 0.016036263566632 6 | | | |
| 3.1.359609 | MARCUS BUXO | ADDRESS REDACTED | | | ETH 0.33771333977950 3 | | | |
| 3.1.359610 | MARCUS CAMPBELL | ADDRESS REDACTED | | | BTC 0.008521560919712 39 | | | |
| | | | | | ADA 0.0268117508843 31 | | BTC 0.000001695974 14272787 | |
| | | | | | BTC 0.0000147405751906 78 | | | |
| 3.1.359611 | MARCUS CAPPELLAZZO | ADDRESS REDACTED | | Yes | ADA 1081.6436054810 7 | | | BTC 1.3350454054049 5 |
| | | | | | BTC 1.276399511323 | | | |
| | | | | | CEL 544.1903876 18124 | | | |
| | | | | | DOT 12.8789378644127 | | | |
| | | | | | ETH 6.1227948968647 | | | |
| | | | | | LINK 55.79904777837 69 | | | |
| | | | | | SGB 160.042497413033 | | | |
| | | | | | USDC 0.62962161383743 | | | |
| | | | | | XLM 1162.61892899452 | | | |
| | | | | | XRP 1046.9002746 5017 | | | |
| 3.1.359612 | MARCUS CARDOSO | ADDRESS REDACTED | | | CEL 0.28454934153456 | | | |
| 3.1.359613 | MARCUS CARR | ADDRESS REDACTED | | | BTC 0.027813775053063 | | | |
| 3.1.359614 | MARCUS CASEY | ADDRESS REDACTED | | | CEL 168.8561492341 66 | | | |
| | | | | | ETH 3.00593066418097 | | | |
| | | | | | USDT ERC20 31 | | | |
| | | | | | XLM 0.00000004484357925 1 | | | |
| | | | | | ZEC 0.0000000001013061 | | | |
| 3.1.359615 | MARCUS CEDERHOLM | ADDRESS REDACTED | | | CEL 0.0007556977730350 3 | | | |
| 3.1.359616 | MARCUS CENT | ADDRESS REDACTED | | | CEL 8796.03300831648 | | | |
| | | | | | USDC 0.0000005773951205 35 | | | |
| 3.1.359617 | MARCUS CHAFFEE | ADDRESS REDACTED | | | BAT 891.92007731 5093 | BTC 0.00087501 | | |
| | | | | | BTC 0.00213686489032906 | | | |
| | | | | | CEL 1204.56568921768 | | | |
| | | | | | DASH 3.418205617761 3 | | | |
| | | | | | MATIC 10999.78015915 48 | | | |
| | | | | | MCDAI 1.234261313988 89 | | | |
| | | | | | SNX 16.336144188404 8 | | | |
| | | | | | UNI 205.79662853311 6 | | | |
| | | | | | ZEC 7.5634690955308 7 | | | |
| | | | | | ZRX 2641.723 4367436 | | | |
| 3.1.359618 | MARCUS CHALMERS | ADDRESS REDACTED | | | BTC 0.000704183 827631318 | | | |
| | | | | | CEL 0.160104693488222 | | | |
| | | | | | LTC 0.0000000016541816 | | | |
| | | | | | USDT ERC20 0.877771073530815 | | | |
| 3.1.359619 | MARCUS CHAMBERS | ADDRESS REDACTED | | | ETH 0.00117842554127884 | | | |
| 3.1.359620 | MARCUS CHAPMAN | ADDRESS REDACTED | | | BTC 0.06215342895991 43 | | | |
| | | | | | CEL 4.36699139944506 | | | |
| 3.1.359621 | MARCUS CHARLES | ADDRESS REDACTED | | | CEL 12.4457411578202 | | | |
| | | | | | SGB 234.174909411508 | | | |
| 3.1.359622 | MARCUS CHEE | ADDRESS REDACTED | | | BCH 0.0001870317597 62849 | | | |
| | | | | | BTC 0.0000014666823 55556 | | | |
| | | | | | CEL 8.938989613760 97 | | | |
| | | | | | ETH 0.000244841753420979 | | | |
| | | | | | USDC 0.079671789996 3898 | | | |
| 3.1.359623 | MARCUS CHEUNG | ADDRESS REDACTED | | | BAT 0.0492580856 332 | | | |
| | | | | | BTC 0.00033944227567 2015 | | | |
| | | | | | CEL 0.1003685248917 62 | | | |
| | | | | | ETH 0.0000045260708 261 77 | | | |
| | | | | | USDC 0.0000002307692 30769 | | | |
| 3.1.359624 | MARCUS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.014033344500274 1 | | | |
| | | | | | XRP 5792.89027292641 | | | |
| 3.1.359625 | MARCUS CHRISTIAN KAPS | ADDRESS REDACTED | | | BTC 0.000154348142397 19 | | | |
| 3.1.359626 | MARCUS CHRISTOPH JOHANNES WOYSCH | ADDRESS REDACTED | | | BTC 0.5381130702617864 | | | |
| 3.1.359627 | MARCUS CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.1215115717044 46 | | | |
| | | | | | CEL 2374.17433823742 | | | |
| | | | | | ETH 8.87648381915041 | | | |
| | | | | | MATIC 11595.2451461 0378 | | | |
| | | | | | SGB 1555.775614009 34 | | | |
| | | | | | UNI 1043.98833408444 4 | | | |
| | | | | | XRP 7.62242442968205 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359628 | MARCUS CHRISTOPHER MARSH BUTLER | ADDRESS REDACTED | | | BTC 0.0704071569191479<br>CEL 54.1201512046359<br>ETH 0.9301228126682161 | | | |
| 3.1.359629 | MARCUS CHU | ADDRESS REDACTED | | | BTC 0.0269525679705472<br>CEL 0.3741916238995122 | | | |
| 3.1.359630 | MARCUS CHUA | ADDRESS REDACTED | | | BTC 0.0005637814035559921<br>CEL 0.1080348888669315<br>ETH 0.1702101514412687<br>USDT ERC20 0.6737856169026963 | | | |
| 3.1.359631 | MARCUS CLARKE | ADDRESS REDACTED | | | ADA 1493.982946478365<br>BTC 0.1163792391914B<br>CEL 0.006155308081853265<br>DOT 6.371449419539896<br>ETH 2.028661546938033<br>USDC 3706.507042992515<br>XRP 205.3732577746629 | | | |
| 3.1.359632 | MARCUS CLARKE | ADDRESS REDACTED | | Yes | BTC 0.230077669962045 | | | BTC 1.35980418B19689 |
| 3.1.359633 | MARCUS CLAY | ADDRESS REDACTED | | | AVAX 33.8756323836301<br>BTC 0.07348477962811985<br>DOT 37.0373487853022<br>MATIC 162.723404157483 | | | |
| 3.1.359634 | MARCUS CLAYTON | ADDRESS REDACTED | | | BSV 0.01846669985044747 | | | |
| 3.1.359635 | MARCUS CLINKSCALES | ADDRESS REDACTED | | | BTC 0.00003543561621972<br>CEL 0.00001572160808757S<br>LINK 0.01102602288581233<br>XRP 0.00000075917499722V | | | |
| 3.1.359636 | MARCUS CLINKSCALES | ADDRESS REDACTED | | | CEL 16.4093123865216<br>MATIC 1.216044638877625<br>USDC 0.328570637974924<br>XRP 0.0000000564870015B | | | |
| 3.1.359637 | MARCUS COMBS | ADDRESS REDACTED | | | USDC 416.4012548272B2 | | | |
| 3.1.359638 | MARCUS CONLEY | ADDRESS REDACTED | | | MATIC 915.272028350337 | | | |
| 3.1.359639 | MARCUS COREY | ADDRESS REDACTED | | | ETH 0.0000290072603433322<br>OMG 0.004786487844S3125<br>ZRX 0.047785828926D944 | | | |
| 3.1.359640 | MARCUS COWELL | ADDRESS REDACTED | | | BAT 0.0126068941240714<br>BCH 0.0000964374376294S7<br>COMP 0.0000241568715872l9<br>ETC 0.0002617075586256T3<br>ETH 0.00011268622848259<br>LTC 0.000184932670419133<br>MANA 0.009894896478217999<br>MCDAI 0.06341596306175054<br>XLM 0.04119209584250B5<br>ZEC 0.00009810267067913T | BTC 0.0005899 | | |
| 3.1.359641 | MARCUS CROSDALE | ADDRESS REDACTED | | | BTC 0.00004524044218494<br>ETH 0.0000025523205715J<br>SGB 0.00002925678659201J<br>XLM 0.00130031648193187<br>XRP 0.170114653627307 | | | |
| 3.1.359642 | MARCUS CUDA | ADDRESS REDACTED | | | BTC 0.000020959582871099G<br>USDC 0.01908638748995627 | | | |
| 3.1.359643 | MARCUS CURRAN | ADDRESS REDACTED | | | BTC 0.00072989106976375<br>CEL 266.80696289100S | | | |
| 3.1.359644 | MARCUS CURTIS-HILL | ADDRESS REDACTED | | | BTC 0.0025004<br>CEL 25.95022671257S<br>DOT 13.32462322<br>ETH 0.08252301<br>MCDAI 40<br>XRP 698.105422 | | | |
| 3.1.359645 | MARCUS D. SR GREEN | ADDRESS REDACTED | | | AAVE 0.0212574354009279<br>BSV 0.1005073752602l2<br>ETH 0.00000239334469197S1<br>ETH 0.00000440311667908J<br>USDC 0.01100282948167DB | | | |
| 3.1.359646 | MARCUS DALEY | ADDRESS REDACTED | | | ETH 0.052371568853075<br>MCDAI 0.1152243542129511<br>OMG 1.0877338193358B<br>SNX 0.613954929926816<br>UMA 0.15940283133363J | | | |
| 3.1.359647 | MARCUS DAMIEN KLINES | ADDRESS REDACTED | | | BTC 5.2605850640539996-06<br>CEL 1.063797464450B6<br>LTC 7 | | | |
| 3.1.359648 | MARCUS DANIELL | ADDRESS REDACTED | | | BTC 0.000334438938239182<br>BUSD 0.008686217658506D9<br>CEL 0.18780808308577<br>COMP 0.00000538<br>ETH 0.00510608871596317<br>LINK 0.00000087323788628l<br>PAXG 0.00095112431658712<br>USDC 0.40465675966381J<br>XLM 0.0000005 | | | |
| 3.1.359649 | MARCUS DAVIES | ADDRESS REDACTED | | | BTC 0.008346985720180B<br>ETH 1.07615603502063 | | | |
| 3.1.359650 | MARCUS DAVIS | ADDRESS REDACTED | | | BCH 0.0000022014640978S6<br>BTC 0.0000000008287303l22<br>CEL 0.226708518694404<br>ETH 0.000001458134695953<br>LTC 0.001090464411900B6<br>USDC 0.00633471694908389<br>XLM 0.2205149623897D3<br>ZRX 0.0202714566810B5 | | | |
| 3.1.359651 | MARCUS DAVIS | ADDRESS REDACTED | | | AAVE 0.00014710599883S399<br>ADA 0.112757351379742<br>BNT 0.012840272452211l4<br>BTC 4.71166869941996E-05<br>COMP 0.0001588425453038Z7<br>DOT 0.0216051260384688<br>ETH 0.00082012822665790B<br>LINK 0.00829975725193765<br>LTC 0.0533815856622754<br>MATIC 0.38858030425271B<br>SNX 0.027984186076665S | BTC 0.00000000345994181<br>LTC 0.00000000949335164 | | |
| 3.1.359652 | MARCUS DAVIS | ADDRESS REDACTED | | | BTC 0.0000001004605874435<br>CEL 403.648622719895<br>ETH 0.000346937898886877<br>LINK 0.039799317077B832<br>SNX 6.671033388387<br>USDC 0.0204014170967226<br>XLM 0.56140530935464T | BTC 0.0000000031582577S<br>USDC 0.00000018794257826<br>XLM 0.0000009359210061B | | |
| 3.1.359653 | MARCUS DAWES | ADDRESS REDACTED | | | BCH 0.0000304T<br>CEL 0.00007912562605026J | | | |
| 3.1.359654 | MARCUS DAWOOD | ADDRESS REDACTED | | | BTC 0.00014490024057888l<br>CEL 23.97882551910465<br>DOT 6.142654544395J42<br>ETH 1.06673744468553 | | | |
| 3.1.359655 | MARCUS DE LOS REYES | ADDRESS REDACTED | | | DOT 99.19068093560Z9<br>MATIC 3490.28238217925 | | | |
| 3.1.359656 | MARCUS DECOY | ADDRESS REDACTED | | | ADA 0.21672490029790l<br>BTC 0.00001000856321843<br>CEL 1.08385437951336<br>ETH 2.28727817132459E-05<br>XLM 0.3526602895250T | | | |
| 3.1.359657 | MARCUS DERLAND | ADDRESS REDACTED | | | BTC 0.0001160819460473<br>CEL 32.729195437303B<br>ETH 0.4723793 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359658 | MARCUS DESCANT | ADDRESS REDACTED | | | AAVE 0.000651098608686519<br>ADA 0.0217174126420035<br>BAT 0.0191963354842262<br>BCH 0.000159136565111126<br>BNT 0.0130168373323036<br>BTC 0.00007854796496523<br>COMP 0.0032341638172269<br>DASH 0.000229460074221641<br>DOT 22.8883436821175<br>EOS 0.00675941639414275<br>ETC 0.00145062145596582<br>ETH 0.00070145675015681<br>LINK 0.00221843710789015<br>LTC 0.00191208319097902<br>LUNC 11.426985844017<br>MATIC 622.123276412819<br>PAXG 0.000063753453280008<br>SNX 0.0220645166307722<br>UNI 0.0017531581087737<br>XLM 0.263307380972161<br>ZEC 0.00015113648394593<br>ZRX 0.0185185920391943 | | BTC 0.000000002133652 44 | |
| 3.1.359659 | MARCUS DESMOND COLLINS | ADDRESS REDACTED | | | BTC 0.1743113011330663 | | BTC 0.00233172 | |
| 3.1.359660 | MARCUS DEWAYNE SHAW | ADDRESS REDACTED | | | BTC 0.000137296615199522<br>MATIC 0.0168700935062122 | | | |
| 3.1.359661 | MARCUS DIAS | ADDRESS REDACTED | | | CEL 0.00006693332922911 | | | |
| 3.1.359662 | MARCUS DIDION | ADDRESS REDACTED | | | BTC 0.000544224933830979<br>ETH 0.00193944181410378<br>LTC 0.00049830662488787 1<br>MCDAI 36.5801109787738 | | BTC 0.000000003012943002<br>LTC 0.000000005843586625<br>USDC 0.000000046873696438 4 | |
| 3.1.359663 | MARCUS DILLURY | ADDRESS REDACTED | | | BTC 0.2314330150414 43<br>ETH 10.4647648736221<br>PAXG 1.0333915526055 5 | | | |
| 3.1.359664 | MARCUS DIP SILAS | ADDRESS REDACTED | | | CEL 73.0429783995771 | | | |
| 3.1.359665 | MARCUS DIOKIC | ADDRESS REDACTED | | | AAVE 7.41648092605869<br>ADA 1986.08389808833<br>BTC 0.1655792328040 07<br>DASH 40.3213378239756<br>DOT 105.300795124045<br>LINK 100.926605380497<br>MATIC 547.351114358361<br>SNX 105.804170401845 | | | |
| 3.1.359666 | MARCUS DOUGLAS | ADDRESS REDACTED | | | BAT 0.045306263053134<br>BTC 1.874443072577590-05<br>CEL 0.0804434700655589<br>DOGE 0.003731842028407 9 | | | |
| 3.1.359667 | MARCUS DOWNING | ADDRESS REDACTED | | | BTC 0.006349637520821 46<br>CEL 0.00112297843030976<br>ETH 0.193713772544731<br>GUSD 24772.3254907351<br>USDC 2452.71019141936 | | BTC 25.0311489498406<br>CEL 1.1376949289071 2<br>ETH 256.42702916594 4 | |
| 3.1.359668 | MARCUS DOWNS | ADDRESS REDACTED | | | ADA 81.8803529066454<br>BTC 0.0462158994499 14<br>ETH 1.0574417687519 1<br>SOL 1.7179916654958 | | | |
| 3.1.359669 | MARCUS DUHE | ADDRESS REDACTED | | | USDC 2.88671726337261 | | | |
| 3.1.359670 | MARCUS DUNNE | ADDRESS REDACTED | | | CEL 4.59881139032 53<br>XRP 500 | | | |
| 3.1.359671 | MARCUS DUPREE | ADDRESS REDACTED | | | ADA 0.104778550046414<br>MATIC 0.0886244239530553 | | | |
| 3.1.359672 | MARCUS DURBIN | ADDRESS REDACTED | | | ADA 154.218613740554<br>BTC 0.00987830169341662<br>DOT 0.0331303689369 72<br>ETH 0.0694471906551194<br>MATIC 239.606658146032<br>USDC 0.19437964056091 4 | | | |
| 3.1.359673 | MARCUS DURST | ADDRESS REDACTED | | | BTC 0.0190218311769219<br>CEL 60.509565273199 4<br>ETH 0.157126022575<br>USDC 1186.178067 | | | |
| 3.1.359674 | MARCUS DWANE HAMILTON | ADDRESS REDACTED | | | BTC 0.000857172527794511<br>ETH 0.000013610860219<br>MATIC 23.0063452247949 | | | |
| 3.1.359675 | MARCUS EATON | ADDRESS REDACTED | | | USDC 252.272877053749 | | | |
| 3.1.359676 | MARCUS EDVARDSEN | ADDRESS REDACTED | | | BNB 0.350883715326709<br>BTC 0.00102074729027 74<br>CEL 7.8163877691493 55<br>ETH 0.0953018532433352 | | | |
| 3.1.359677 | MARCUS EHRHARDT | ADDRESS REDACTED | | | USDC 102.915145378153 | | | |
| 3.1.359678 | MARCUS EIRAS | ADDRESS REDACTED | | | USDC 0.04062173164415 82 | | | |
| 3.1.359679 | MARCUS EKENGARD | ADDRESS REDACTED | | | BTC 0.780986002621991<br>ETH 2.18105139145559 | | | |
| 3.1.359680 | MARCUS ELLIOTT | ADDRESS REDACTED | | | ADA 1906.24180303 9<br>BTC 0.264623980621211<br>ETC 12.5441647675862 | | | |
| 3.1.359681 | MARCUS ELO | ADDRESS REDACTED | | | BTC 0.0453884358039754 | | | |
| 3.1.359682 | MARCUS ENGSTRÖM | ADDRESS REDACTED | | | 1INCH 0.18931835922386<br>BTC 0.0088967118020 14866<br>CEL 0.43006839083076<br>ETH 0.00017589523809586<br>LINK 0.0347292817059 4<br>LUNC 0.000508642560469756<br>MATIC 0.481014453734 54<br>SOL 0.066057908505285<br>USDC 0.066881039820558 | | | |
| 3.1.359683 | MARCUS EPHITHITE | ADDRESS REDACTED | | | AAVE 0.0109921686368029<br>BTC 5.25769834163999E-07<br>LINK 0.0721870842470152 | | | |
| 3.1.359684 | MARCUS EPHITHITE | ADDRESS REDACTED | | | LINK 0.11401186558011 2 | | | |
| 3.1.359685 | MARCUS ERICSSON | ADDRESS REDACTED | | | CEL 0.0667543226757367<br>ETH 0.000509842931753494 | | | |
| 3.1.359686 | MARCUS ESCOBEDO | ADDRESS REDACTED | | | ADA 0.163830680098967<br>BTC 0.000002185971060929<br>CEL 0.0111132913027513<br>ETH 0.000001853151071565<br>LINK 0.000748868689817051<br>MCDAI 0.0565712101884486<br>SNX 0.0098545980873487 8<br>USDC 0.416883870166866 | | | |
| 3.1.359687 | MARCUS ESKILDSEN | ADDRESS REDACTED | | | CEL 21.2500065935346 | | | |
| 3.1.359688 | MARCUS ETTINGER | ADDRESS REDACTED | | | ETC 1.02879435313562 | | | |
| 3.1.359689 | MARCUS EV | ADDRESS REDACTED | | | CEL 26.1765303269719<br>LINK 0.0040515193744096 4<br>USDC 10.6728486388633<br>XLM 1.86956772132717 | | | |
| 3.1.359690 | MARCUS EVHOLT | ADDRESS REDACTED | | | CEL 0.065529263852005 8<br>MATIC 3.34067344700 26 | | | |
| 3.1.359691 | MARCUS FALL | ADDRESS REDACTED | | | ADA 2299.04660522874<br>BCH 4.65373054385943<br>BTC 0.00504664712637369<br>LTC 0.865553933725482 | | | |
| 3.1.359692 | MARCUS FAUST | ADDRESS REDACTED | | | BTC 0.0000130783040354 61 | | BTC 0.000000005121485941 | |
| 3.1.359693 | MARCUS FAUST | ADDRESS REDACTED | | | BTC 0.000360921336351749 | | | |
| 3.1.359694 | MARCUS FEUHENDLER | ADDRESS REDACTED | | | ADA 1107.67431709471<br>BTC 0.0233210487741 32<br>CEL 2.12277173649495<br>DOT 47.9208933100043<br>ETH 0.353526336579 53<br>MANA 6.54983255118746<br>MATIC 383.622521131 13 | | | |
| 3.1.359695 | MARCUS FICKLER | ADDRESS REDACTED | | | BTC 0.000249697041717773<br>CEL 3.96405068428428<br>LTC 0.00067137773959643<br>MCDAI 19.87525765<br>OMG 15.8578430564653<br>XLM 538.305492243166 | | | |
| 3.1.359696 | MARCUS FIELDS | ADDRESS REDACTED | | | ETC 0.00105662322814168<br>MATIC 0.164476157876 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359697 | MARCUS FISH | ADDRESS REDACTED | | | ADA 146.25870001310316<br>BTC 0.04035241674085<br>COMP 0.14248158015197<br>DASH 1.05219533888167<br>LINK 16.78831314023932<br>LTC 2.14633421725057<br>MCDAI 42.55731292437752<br>XLM 151.8495599727235 | | LTC 0.62202773 | |
| 3.1.359698 | MARCUS FLEURY | ADDRESS REDACTED | | | BTC 0.00003297416314849<br>CEL 1.0940123385469<br>ETH 0.000834453824765395 | | | |
| 3.1.359699 | MARCUS FLOYD | ADDRESS REDACTED | | | BTC 0.003339731573601576<br>USDC 53266.492668425B | ADA 0.000000134053119558 | | |
| 3.1.359700 | MARCUS FONG | ADDRESS REDACTED | | | BNT 458.928<br>BTC 0.00000000548262646<br>CEL 359.40109110356S<br>DOT 0.00000000001763329<br>USDC 1504.757934 | | | |
| 3.1.359701 | MARCUS FORBES | ADDRESS REDACTED | | | ETH 0.000808242101785 | | | |
| 3.1.359702 | MARCUS FORSTER | ADDRESS REDACTED | | | BTC 0.028133970183B194 | | | |
| 3.1.359703 | MARCUS FRAHM NYGAARD | ADDRESS REDACTED | | | BTC 0.015481984546260S | | | |
| 3.1.359704 | MARCUS FRANK CORBETT | ADDRESS REDACTED | | | LUNC 0.021237562540755S<br>USDT ERC20 5056.01347427239 | LUNC 35.9620188192262 | | |
| 3.1.359705 | MARCUS FRANKSSON | ADDRESS REDACTED | | | ADA 0.00000724382549<br>BTC 0.0000080060629453S7 | | | |
| 3.1.359706 | MARCUS FRANKSSON | ADDRESS REDACTED | | Yes | ADA 2.3970523580S521<br>BTC 0.05529634417000604<br>CEL 26.884196270S791<br>ETH 0.6246471547314Z<br>XRP 60.855290487426T | | | BTC 0.119618343455006 |
| 3.1.359707 | MARCUS FRIDAY | ADDRESS REDACTED | | | 1INCH 0.25520670631712S<br>ADA 0.36617141819904<br>BTC 2.879835696255T<br>CEL 0.0005904722621665S7<br>ETH 44.371472804505Z<br>LINK 0.000023605998929097<br>LTC 0.0004010935991086S<br>SGB 0.09666133139472S3<br>USDC 0.0209557026293662<br>XRP 26.6723249631513<br>ZRX 0.0005760605156778B3 | | | |
| 3.1.359708 | MARCUS FRIDEN | ADDRESS REDACTED | | | BTC 0.0122013567272391<br>CEL 9.5492873163397S | | | |
| 3.1.359709 | MARCUS FUNKE | ADDRESS REDACTED | | | BTC 9.253795631610996-06 | | | |
| 3.1.359710 | MARCUS GAMBOA | ADDRESS REDACTED | | | USDC 7.547093501342S | | | |
| 3.1.359711 | MARCUS GANTZKOW | ADDRESS REDACTED | | | BTC 0.000016282899122861 | | | |
| 3.1.359712 | MARCUS GARDELL | ADDRESS REDACTED | | Yes | BTC 3.52146416787205<br>CEL 3.058150748055Z3<br>ETH 6.605835196661G3<br>MATIC 48.61486635092B0B<br>USDC 136.027877827562 | CEL 3155.44525010669B<br>MATIC 0.000000984856922182<br>USDC 60 | | BTC 6.50067493981B06 |
| 3.1.359713 | MARCUS GASSLANDER | ADDRESS REDACTED | | | BUSD 15986.07700073S<br>CEL 26.95960740S7285<br>USDC 23450.5290667952 | | | |
| 3.1.359714 | MARCUS GEITLE | ADDRESS REDACTED | | | ADA 0.00000077795187337<br>BNB 0.00109842808151322<br>BTC 0.03008590720966627<br>CEL 4902.8488192S664<br>ETH 0.001795261230352S5<br>UNI 0.00014784710770B369<br>USDC 2463.656174<br>USDT ERC20 0.4319015954668055 | | | |
| 3.1.359715 | MARCUS GILROY | ADDRESS REDACTED | | | CEL 1.5841887943607S1<br>ETH 0.0500282280603318<br>LTC 0.7019249051193T5 | | | |
| 3.1.359716 | MARCUS GLENN NORRIS | ADDRESS REDACTED | | | BTC 0.0011851327826284B<br>ETH 0.00828175293736784<br>LTC 0.008827182977987672 | | | |
| 3.1.359717 | MARCUS GOLDFINCH | ADDRESS REDACTED | | | CEL 0.108026034029637<br>XRP 35.8371515906499 | | | |
| 3.1.359718 | MARCUS GORGES | ADDRESS REDACTED | | | BTC 0.0014528689046410Z<br>USDC 416.562655448274 | | | |
| 3.1.359719 | MARCUS GORTON | ADDRESS REDACTED | | | CEL 0.03281390958450T6 | | | |
| 3.1.359720 | MARCUS GÖTLING | ADDRESS REDACTED | | | BTC 0.02838839401337S6<br>CEL 1.11634893853363<br>ETH 1.088630431354G9<br>SGB 78.83674631704S8<br>XRP 1046.123004472137 | | | |
| 3.1.359721 | MARCUS GRACE | ADDRESS REDACTED | | | BTC 0.001339436143389559<br>ETH 0.70726744292591T | | | |
| 3.1.359722 | MARCUS GRANT | ADDRESS REDACTED | | | BTC 0.007079970331600762<br>CEL 6.8287542417936S | | | |
| 3.1.359723 | MARCUS GREGORY BRUZZESE | ADDRESS REDACTED | | | ETH 0.00064049792857781Z<br>MATIC 0.27725721796485A | | | |
| 3.1.359724 | MARCUS GRIJALVA | ADDRESS REDACTED | | | BTC 8.86275110937679E-05<br>BUSD 0.00335848085399B4<br>ETH 1.91107125264505 | | | |
| 3.1.359725 | MARCUS GRUNDVALL | ADDRESS REDACTED | | Yes | BSV 0.27347506<br>BTC 0.000034849545302536<br>CEL 194.397148738503<br>DASH 1.19730777<br>ETC 0.41130397 | | | BTC 0.0368346068851592 |
| 3.1.359726 | MARCUS GUEST | ADDRESS REDACTED | | | BTC 1.58642490361999E-06<br>USDC 0.028857373229B937 | BTC 0.00000309 | | |
| 3.1.359727 | MARCUS GURLEY | ADDRESS REDACTED | | | ADA 6057.305360678S5<br>BTC 0.330002242035S19<br>DOT 30.71476779062BB<br>ETH 5.660730072389S<br>MANA 546.42295716531S<br>MATIC 2287.647731723687<br>SOL 11.1678630733G | | | |
| 3.1.359728 | MARCUS GUSTAFSSON | ADDRESS REDACTED | | | CEL 121.76508799424S | | | |
| 3.1.359729 | MARCUS HADRATH | ADDRESS REDACTED | | | BTC 0.13937095433355 | BTC 0.03511982 | | |
| 3.1.359730 | MARCUS HAIDER | ADDRESS REDACTED | | | ADA 0.07973800749B1982<br>BNB 0.000250299827549847<br>BTC 0.0000037657575S5433<br>CEL 74.2308850770941<br>ETH 5.000208210646602436<br>LTC 0.000000001762559015<br>LUNC 0.008778833073B5199 | | | |
| 3.1.359731 | MARCUS HAINSTOCK | ADDRESS REDACTED | | | CEL 4.25428141023537<br>LTC 2.172831126897007 | | | |
| 3.1.359732 | MARCUS HALL | ADDRESS REDACTED | | | AAVE 0.000000524928861744T<br>ADA 0.728510089383197<br>BCH 4.16744166279299E-06<br>BNB 0.000006794701545834<br>BTC 0.00012057806125255S<br>CEL 0.0575201791747T<br>DOT 0.2337703739697G<br>ETH 0.000018347634397595A<br>LINK 0.0564446387445395<br>LUNC 0.00000916760S752<br>MATIC 3.85971696649138<br>MCDAI 0.12550747488929S<br>SGB 769.318613241563<br>TCAD 0.0052845091897747Y1<br>UNI 0.000006223003013043<br>USDC 1.13074093177T9<br>USDT ERC20 0.0000005258787262Z7<br>XRP 0.348505541219205<br>ZRX 0.345732440749 | | | |
| 3.1.359733 | MARCUS HALL | ADDRESS REDACTED | | | BTC 0.0528216893392822<br>USDC 406.280960850306 | | | |
| 3.1.359734 | MARCUS HALLER | ADDRESS REDACTED | | | BTC 0.201492051096643 | | | |
| 3.1.359735 | MARCUS HAMILTON | ADDRESS REDACTED | | | BTC 0.0422387562999571<br>ETH 0.28634068258335G<br>USDT ERC20 0.0421910574123549 | | | |
| 3.1.359736 | MARCUS HAMSON | ADDRESS REDACTED | | | BCH 0.7036680102B2295<br>BTC 0.01159848173329504<br>XLM 53.350216543926 | | | |
| 3.1.359737 | MARCUS HANDO | ADDRESS REDACTED | | | BTC 0.007498752115S6048<br>ETH 0.848950158738534 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359738 | MARCUS HANDO | ADDRESS REDACTED | | Yes | AAVE 9.77481714<br>BTC 0.000203336172881744<br>CEL 1809.53085527791<br>ETH 3.04642202285401<br>MATIC 128.190115799716<br>USDC 1.457000872627389 | | | BTC 1.557066447B5215 |
| 3.1.359739 | MARCUS HANSEN | ADDRESS REDACTED | | | SNX 0.172577641127152<br>USDC 53.645513049496 | SNX 83.0031821024363<br>USDC 0.00000082474917922 | | |
| 3.1.359740 | MARCUS HANSSON | ADDRESS REDACTED | | | BTC 0.000000054278220955<br>CEL 736.802089439607<br>ETH 0.789960938912437<br>LINK 81.1<br>SNX 8.266714<br>UNI 100 | | | |
| 3.1.359741 | MARCUS HARRIS | ADDRESS REDACTED | | | BTC 0.000004144526714008<br>ETH 0.000037239854560275<br>MATIC 0.055132195095935448<br>USDC 15.2678658507774<br>XLM 0.0652827180808357 | | | |
| 3.1.359742 | MARCUS HARVEY | ADDRESS REDACTED | | | BCH 9.05257668311118<br>BTC 0.000501873272096658<br>CEL 137.823757005524<br>DOT 60.6114827146489<br>LTC 38.1262533718546<br>MCDAI 40.0979504728584 | | | |
| 3.1.359743 | MARCUS HÄUSLER | ADDRESS REDACTED | | | BTC 0.000000009307871288<br>CEL 1.09873446407295<br>ETH 0.000005553389906614<br>LTC 0.000000000647834095<br>USDT ERC20 0.37235935458395 6 | | | |
| 3.1.359744 | MARCUS HAYES | ADDRESS REDACTED | | | BTC 0.000000050578321280 7<br>GUSD 0.0343791118561126 | | | |
| 3.1.359745 | MARCUS HAZEL | ADDRESS REDACTED | | | CEL 0.0103272520154292<br>LTC 0.335784280410905 | | | |
| 3.1.359746 | MARCUS HEALY | ADDRESS REDACTED | | | TALO 5.39375093147746 | | | |
| 3.1.359747 | MARCUS HEMMINGSEN | ADDRESS REDACTED | | | CEL 1.11905164164933 | | | |
| 3.1.359748 | MARCUS HENDERSSON | ADDRESS REDACTED | | | BTC 0.520247792276603 | | | |
| 3.1.359749 | MARCUS HENDRICKSON | ADDRESS REDACTED | | | BTC 0.0434288696365028<br>EOS 86.1831296615642<br>MATIC 120.289110052989<br>XLM 504.577262662909 | EOS 15 | | |
| 3.1.359750 | MARCUS HENRY | ADDRESS REDACTED | | | BTC 0.0124251517119713<br>CEL 12.8213799038447 | | | |
| 3.1.359751 | MARCUS HERRON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.359752 | MARCUS HIGGINS | ADDRESS REDACTED | | | BTC 0.000615326378211136<br>MATIC 11.908300880298 5<br>XRP 0.00000016557100 8182 | | | |
| 3.1.359753 | MARCUS HILL | ADDRESS REDACTED | | | BTC 0.00119567181476082 | | | |
| 3.1.359754 | MARCUS HILL | ADDRESS REDACTED | | | MATIC 0.200582587000637<br>MCDAI 0.066549361739166 9<br>XRP 0.0000007506501 30313 | | | |
| 3.1.359755 | MARCUS HO | ADDRESS REDACTED | | | BTC 0.00106269925611052<br>CEL 0.748052367795382<br>USDC 13.912529766426 9 | | | |
| 3.1.359756 | MARCUS HO | ADDRESS REDACTED | | | BTC 0.001857107669281 29<br>CEL 10.5826007259135<br>TAUD 11.4202744868645 | | | |
| 3.1.359757 | MARCUS HOLL | ADDRESS REDACTED | | | BTC 0.00000067161453520 9 | | | |
| 3.1.359758 | MARCUS HOLMBERG | ADDRESS REDACTED | | | AVAX 2.52098835988612<br>BTC 0.00208216322159 98<br>CEL 23.8326933399841<br>DOT 5.6784486231<br>ETH 0.028231681432524 8<br>MATIC 503.204515606068 | | | |
| 3.1.359759 | MARCUS HUBERT DÖHLER | ADDRESS REDACTED | | | BTC 0.000006932213077651 | | | |
| 3.1.359760 | MARCUS HULANDER | ADDRESS REDACTED | | | BTC 0.001919365800574 64<br>CEL 21.5292504861 24<br>ETH 0.326912943562259 | | | |
| 3.1.359761 | MARCUS HUNT | ADDRESS REDACTED | | | ADA 0.034449991381052<br>BTC 0.0022161931686316 1<br>ETH 0.000743058534805035<br>MATIC 0.854960587770861<br>SNX 0.0107143927615865<br>USDC 0.662288603137 01<br>XLM 12.3820241199558 | | | |
| 3.1.359762 | MARCUS HUNTER | ADDRESS REDACTED | | | BTC 0.000526736111998543 | | | |
| 3.1.359763 | MARCUS HYNEK | ADDRESS REDACTED | | | BTC 0.0436002182392597 | | | |
| 3.1.359764 | MARCUS ILLY | ADDRESS REDACTED | | | BTC 0.147270263090957 | | | |
| 3.1.359765 | MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | | | | BAT 430.11068142<br>BTC 0.14619540652685 8<br>DOT 149.567<br>ETH 2.20577481<br>MATIC 199.6233374<br>SOL 25.52174035 | | |
| 3.1.359766 | MARCUS ITALIA | ADDRESS REDACTED | | | BTC 0.00209934282179867<br>ETH 0.032025472061536 2 | | | |
| 3.1.359767 | MARCUS J LEE | ADDRESS REDACTED | | | BTC 0.03898241823327 63<br>CEL 3.96875660419511<br>ETH 0.365555147616236<br>LINK 6.77199240340753<br>MATIC 126.670703030764<br>XLM 1240.70503474682<br>XRP 335.533947956375 | | | |
| 3.1.359768 | MARCUS J SCRUGGS | ADDRESS REDACTED | | | BTC 0.00497370508245138<br>CEL 0.0963966975606883<br>ETH 0.00274053827662 5634<br>SGB 0.13545916909631 4<br>UNI 1.04163679865286<br>USDC 0.433440895253673<br>XRP 1.54625581290778 | CEL 0.000051239103943961<br>USDC 0.000000309721559621 | | |
| 3.1.359769 | MARCUS JACKSON | ADDRESS REDACTED | | | ADA 2266.67919110561<br>BTC 1.40579998600312<br>DOT 0.000013732367018318<br>ETH 10.289447245 1281<br>MATIC 0.000919006407456243<br>SOL 32.4827673490374<br>USDC 0.820950245940928<br>XLM 0.0383967405783419 | BTC 0.135511<br>USDC 0.0000008691362017 | | |
| 3.1.359770 | MARCUS JACKSON | ADDRESS REDACTED | | | BTC 0.00129422611357785 | | | |
| 3.1.359771 | MARCUS JACKSON | ADDRESS REDACTED | | | BTC 0.000000550369696381 | | | |
| 3.1.359772 | MARCUS JACKSON | ADDRESS REDACTED | | | USDC 129.052845668315<br>XRP 103.58551 | | | |
| 3.1.359773 | MARCUS JADISCHKE | ADDRESS REDACTED | | | BTC 0.119859885639753<br>CEL 131.317634536213<br>ETH 0.845114190481041 | | | |
| 3.1.359774 | MARCUS JAMES | ADDRESS REDACTED | | | BTC 0.0341646694836338<br>ETH 1.05703457050373<br>XLM 39.1486945477716 | | | |
| 3.1.359775 | MARCUS JAMES HANERHOFF | ADDRESS REDACTED | | | BTC 0.000000087910016081<br>GUSD 2575.16561387975 | | | |
| 3.1.359776 | MARCUS JAMUL SANGSTER | ADDRESS REDACTED | | | DASH 0.000438774499309974 | DASH 0.000000047569613379 | | |
| 3.1.359777 | MARCUS JARVIS | ADDRESS REDACTED | | | BTC 0.000000501026859112<br>MATIC 10.778736133175<br>SNX 0.913398192840593 | | | |
| 3.1.359778 | MARCUS JAVIN CRESCINI NG LIY | ADDRESS REDACTED | | | BTC 0.0986560191796346<br>ETH 1.864382477733 | | | |
| 3.1.359779 | MARCUS JEAN | ADDRESS REDACTED | | | ADA 1994.77689767427<br>BTC 0.250379165459579 46<br>EOS 247.644904912402<br>ETH 3.52339945556561<br>MATIC 1762.27541199941 | | | |
| 3.1.359780 | MARCUS JENSEN | ADDRESS REDACTED | | | CEL 0.318924549840 49 | | | |
| 3.1.359781 | MARCUS JENSHAUG | ADDRESS REDACTED | | | BTC 0.000045375610000048<br>ETH 0.00000035205166 3298 | | | |
| 3.1.359782 | MARCUS JEWETT | ADDRESS REDACTED | | | BAT 486.06712328<br>BTC 0.000000003337354146<br>CEL 1042.19179222389<br>PAX 25.55<br>USDC 0.0000002745340474 77<br>XLM 0.00000004969416667<br>ZRX 10.5347867533708 | | | |
| 3.1.359783 | MARCUS JOHANNES WALTER GIESE | ADDRESS REDACTED | | | BTC 0.000001170145860005 | | | |
| 3.1.359784 | MARCUS JOHANSSON | ADDRESS REDACTED | | | BTC 0.000160224464686384 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359785 | MARCUS JOHN BAMBERG | ADDRESS REDACTED | | Yes | BTC 3.80398709570553 | | | BTC 8.558797667684 48 |
| | | | | | CEL 2288.13779 32729 | | | |
| | | | | | ETH 110.924398085818 | | | |
| | | | | | MCDA 3.38910074078 06 | | | |
| 3.1.359786 | MARCUS JOHNSON | ADDRESS REDACTED | | | BTC 0.00000018880146031 | | | |
| | | | | | DOT 0.042293119646 4525 | | | |
| | | | | | ETH 0.000003659443147 731 | | | |
| | | | | | MATIC 0.0011905009509 7595 | | | |
| | | | | | USDC 1.93948753689136 | | | |
| 3.1.359787 | MARCUS JOHNSON | ADDRESS REDACTED | | | BTC 0.00972303586602856 | | | |
| | | | | | MATIC 2056.42565946148 | | | |
| 3.1.359788 | MARCUS JOHNSON | ADDRESS REDACTED | | | MATIC 643.803979588111 | | | |
| 3.1.359789 | MARCUS JOHNSON | ADDRESS REDACTED | | | BTC 0.44157370644 8075 | | | |
| | | | | | CEL 55.324577210 4049 | | | |
| | | | | | ETH 1.98334839538545 | | | |
| | | | | | MATIC 743.751637667112 | | | |
| 3.1.359790 | MARCUS JOHNSON | ADDRESS REDACTED | | | AAVE 0.9514432419 09693 | | | |
| | | | | | ADA 73.79686027 91382 | | | |
| | | | | | BTC 0.5216492391 12654 | | | |
| | | | | | ETH 0.00420047322 87 3093 | | | |
| | | | | | SNX 274.27751486 304 | | | |
| | | | | | SOL 2.01677394601981 | | | |
| 3.1.359791 | MARCUS JOHNSTONE | ADDRESS REDACTED | | | BTC 0.369027703959191 | | | |
| | | | | | CEL 1.512707449 03104 | | | |
| | | | | | ETH 0.049265549 0222498 | | | |
| 3.1.359792 | MARCUS JONASSON | ADDRESS REDACTED | | | CEL 0.9931387 21918444 | | | |
| | | | | | LTC 0.2021450338 7917335 | | | |
| | | | | | USDC 2.838648264 17545 | | | |
| 3.1.359793 | MARCUS JONES | ADDRESS REDACTED | | | CEL 1.067158546 50626 | | | |
| 3.1.359794 | MARCUS JONES | ADDRESS REDACTED | | | BTC 0.0000484392 59215903 | | | |
| | | | | | ETH 0.00087202 077311332 | | | |
| 3.1.359795 | MARCUS JONES | ADDRESS REDACTED | | | ADA 0.175688342 7053 | ADA 328.838061100373 | | |
| | | | | | BTC 0.2172079023 65273 | USDC 0.000003131780390482 | | |
| | | | | | ETH 0.8066781 02165157 | | | |
| | | | | | MATIC 0.4455786 6134197 | | | |
| 3.1.359796 | MARCUS JONES | ADDRESS REDACTED | | | BTC 0.02122605 7969953 8 | | | |
| | | | | | TUSD 17.285978 6308538 | | | |
| | | | | | USDC 89.9084187 252788 | | | |
| 3.1.359797 | MARCUS JÖRG MARSCHALL | ADDRESS REDACTED | | | BTC 0.026247655 1831656 | | | |
| 3.1.359798 | MARCUS JOVANOVICH | ADDRESS REDACTED | | | ADA 0.000050889 9 6435 4842 | | | |
| | | | | | CEL 14.46337727 96294 | | | |
| | | | | | ETH 0.00003384 3795127669 | | | |
| | | | | | SGB 240.06761606 8478 | | | |
| | | | | | XRP 0.126401721 609552 | | | |
| 3.1.359799 | MARCUS JUN HUI NG | ADDRESS REDACTED | | | ADA 187.00690 1228962 | | | |
| | | | | | BNB 0.3000979 15390522 | | | |
| | | | | | BTC 0.00079018 188 7715404 | | | |
| | | | | | LTC 0.00014439 30331461863 | | | |
| | | | | | MATIC 100.69527 3555832 | | | |
| 3.1.359800 | MARCUS KAISER | ADDRESS REDACTED | | | BTC 0.00000060 766445 6017 | | | |
| 3.1.359801 | MARCUS KAMAL ANDERSON | ADDRESS REDACTED | | | ETH 0.0002991882 46967801 | | | |
| 3.1.359802 | MARCUS KANIK | ADDRESS REDACTED | | | BTC 0.00000208874628894 | BTC 0.0000000048426301315 | | |
| 3.1.359803 | MARCUS KENYON SIEGEL | ADDRESS REDACTED | | | BTC 0.93454083460 1604 | CEL 47.7176795948059 | | |
| | | | | | ETH 2.1800291061 4837 | | | |
| 3.1.359804 | MARCUS KERSKE | ADDRESS REDACTED | | | AAVE 0.036062753004656 | BTC 0.000002383001 79366 | | |
| | | | | | BTC 0.0064914869 8184 3292 | ETH 0.00000075420 9713728 | | |
| | | | | | ETH 0.00062132363902508 | USDT ERC20 0.000000184832894218 | | |
| | | | | | LINK 0.2099363283 10191 | | | |
| | | | | | MCDAI 0.0516052120171788 | | | |
| | | | | | SNX 1.434598555796082 | | | |
| | | | | | UMA 0.0073452876 9833195 | | | |
| | | | | | USDC 2.77585461123705 | | | |
| | | | | | USDT ERC20 0.0662734789 15195 | | | |
| 3.1.359805 | MARCUS KING | ADDRESS REDACTED | | | CEL 0.03087980 0164455 | | | |
| 3.1.359806 | MARCUS KING | ADDRESS REDACTED | | | ADA 372.44839899817 | | | |
| | | | | | BCH 0.00078013069667 0412 | | | |
| | | | | | BNB 0.9180855354 47215 | | | |
| | | | | | BTC 2.1059268284 19990 -07 | | | |
| | | | | | CEL 0.01225618641 35632 | | | |
| | | | | | ETC 25.0576587721473 | | | |
| | | | | | KLM 0.132088548770609 | | | |
| | | | | | XRP 0.018126762805 44 | | | |
| 3.1.359807 | MARCUS KIRK | ADDRESS REDACTED | | | ADA 0.065621500955818 | | | |
| | | | | | DOT 0.01056790290 5401 | | | |
| 3.1.359808 | MARCUS KIRK | ADDRESS REDACTED | | | CEL 0.191008877656501 | | | |
| 3.1.359809 | MARCUS KIRTLEY | ADDRESS REDACTED | | | BTC 0.00118859313 62723 | | | |
| | | | | | USDC 0.011324575379 | | | |
| 3.1.359810 | MARCUS KITCHING | ADDRESS REDACTED | | | ADA 16.5518374117 91 | BTC 0.0000000550696722 7 | | |
| | | | | | BTC 0.0000060724 96465081 | | | |
| | | | | | COMP 0.05261113609 40924 | | | |
| | | | | | DOGE 0.693368068 026987 | | | |
| | | | | | KNC 16.434092152 8837 | | | |
| | | | | | LTC 0.00565832786 496939 | | | |
| | | | | | XLM 84.689796091 4094 | | | |
| 3.1.359811 | MARCUS KJELLBERG | ADDRESS REDACTED | | | ADA 164.78189874 7431 | | | |
| | | | | | BTC 0.00105457494 193149 | | | |
| | | | | | CEL 239.105986629 218 | | | |
| | | | | | ETH 0.3927919327 491 | | | |
| | | | | | LINK 43.27329764 | | | |
| | | | | | XLM 396.3687345 | | | |
| 3.1.359812 | MARCUS KLEIN | ADDRESS REDACTED | | | BTC 0.00575890780 485102 | | | |
| 3.1.359813 | MARCUS KOCH | ADDRESS REDACTED | | | BTC 0.005149686 76499 | | | |
| 3.1.359814 | MARCUS KOEHLER | ADDRESS REDACTED | | | BTC 0.65958034463 0521 | | | |
| 3.1.359815 | MARCUS KOLIND | ADDRESS REDACTED | | | BTC 0.155936612483926 | | | |
| | | | | | CEL 0.013950226123985 | | | |
| | | | | | ETH 0.0631626299921583 | | | |
| 3.1.359816 | MARCUS KRAUSE-RICE | ADDRESS REDACTED | | | BTC 1.01819502930268 | | | |
| | | | | | ETH 10.39538126 80991 | | | |
| | | | | | LINK 1022.65647008 565 | | | |
| 3.1.359817 | MARCUS KULINS | ADDRESS REDACTED | | | BTC 0.000025535 1317887593 | | | |
| 3.1.359818 | MARCUS L THOMPSON | ADDRESS REDACTED | | | BTC 0.50791233 17551126 | | | |
| 3.1.359819 | MARCUS LAM | ADDRESS REDACTED | | | ETH 3.141377554374 99 | | | |
| 3.1.359820 | MARCUS LAMARCHE | ADDRESS REDACTED | | | USDC 0.860096 202733334 | | | |
| | | | | | 1INCH 2.0518797077 1566 | 1INCH 1702.17847250896 | | |
| | | | | | BTC 0.0007625515602 85845 | MATIC 6504.56649591043 | | |
| | | | | | MATIC 21.9223057809087 | SNX 0.432430020860692 | | |
| | | | | | SNX 282.72875278 6308 | | | |
| | | | | | USDC 3.92143457 29755 | | | |
| 3.1.359821 | MARCUS LANDEGREN | ADDRESS REDACTED | | | ADA 1325.596526 94468 | | | |
| | | | | | BTC 0.24071757 1666455 | | | |
| | | | | | DOT 63.80373491 89092 | | | |
| | | | | | ETH 3.375321060 36297 | | | |
| | | | | | LINK 52.0566730437623 | | | |
| | | | | | LUNC 20.412637909 6029 | | | |
| | | | | | USDC 11.524378138 5436 | | | |
| 3.1.359822 | MARCUS LANGE | ADDRESS REDACTED | | | ETH 0.197199505 738067 | | | |
| | | | | | CEL 0.6814546395 43096 | | | |
| | | | | | ETH 0.05250159933 93811 | | | |
| | | | | | MANA 7.4528278453 8501 | | | |
| | | | | | MATIC 51.0329964094035 | | | |
| | | | | | XRP 64.897251105274 6 | | | |
| 3.1.359823 | MARCUS LARSSON | ADDRESS REDACTED | | | BTC 0.04682189832 34214 | | | |
| | | | | | ETH 0.33821289617 9947 | | | |
| | | | | | LTC 0.000370754483 734971 | | | |
| 3.1.359824 | MARCUS LARUE | ADDRESS REDACTED | | | ETH 0.0014488742566 7566 | | | |
| 3.1.359825 | MARCUS LEBARS | ADDRESS REDACTED | | | CEL 0.1278087 288093 54 | | | |
| | | | | | EOS 0.030962 1675657461 | | | |
| | | | | | LTC 0.00000007246737136 | | | |
| | | | | | XLM 0.1283161049 02486 | | | |
| | | | | | XRP 0.31434189 4871648 | | | |
| 3.1.359826 | MARCUS LEDBETTER | ADDRESS REDACTED | | | BTC 0.007887180307 48608 | | | |
| | | | | | SNX 632.55226327 1808 | | | |
| 3.1.359827 | MARCUS LEE | ADDRESS REDACTED | | | ADA 367.036209446068 | | | |
| | | | | | BTC 0.00326156605 241424 | | | |
| | | | | | DOT 3.097169553 24108 | | | |
| | | | | | ETH 0.054516183355 2458 | | | |
| 3.1.359828 | MARCUS LEE | ADDRESS REDACTED | | | CEL 1.099453200096105 | | | |
| 3.1.359829 | MARCUS LENCZYK | ADDRESS REDACTED | | | BTC 1.263166127699900 -07 | | | |
| 3.1.359830 | MARCUS LEON ANDREAS ADLWART | ADDRESS REDACTED | | | BTC 0.032016498801 64556 | | | |
| 3.1.359831 | MARCUS LERTKIMOLSUK | ADDRESS REDACTED | | | BTC 0.000112826595 1812469 | | | |
| | | | | | ETH 0.00000138487 2028088 | | | |
| | | | | | MATIC 1.431434027888 96 | | | |
| 3.1.359832 | MARCUS LEWIN | ADDRESS REDACTED | | | BTC 4.368915611860990 -06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359833 | MARCUS LEWIS | ADDRESS REDACTED | | | AAVE 0.0009960424464938D8<br>ETH 0.0004219490629153323<br>KNC 0.0140426087424923<br>XRP 0.00000019932437187<br>ZRX 0.0094753156126271T | | | |
| 3.1.359834 | MARCUS LIEL ARREDONDO | ADDRESS REDACTED | | Yes | BCH 0.0366946647826682<br>BSV 2.56981270966216<br>BTC 0.000131735395138513<br>ETH 1.21279104141662<br>USDC 12.5499619078188 | ETH 0.0622664841844922<br>USDC 6300 | | BTC 3.86097485259081<br>ETH 15.2301222057943 |
| 3.1.359835 | MARCUS LIEW | ADDRESS REDACTED | | | BTC 0.000002744682062036<br>XRP 1.96017022622016<br>ZEC 0.407651155448454 | | | |
| 3.1.359836 | MARCUS LIIV | ADDRESS REDACTED | | | CEL 0.159042461535929<br>SGB 183.48073<br>XRP 0.3 | | | |
| 3.1.359837 | MARCUS LIM | ADDRESS REDACTED | | | BTC 0.001308260021717T | | | |
| 3.1.359838 | MARCUS LIN | ADDRESS REDACTED | | | BTC 0.00058801101306106<br>CEL 1.57037258588594<br>MCDAI 0.785472<br>SNX 0.00000000000000014B | | | |
| 3.1.359839 | MARCUS LINDBLADH | ADDRESS REDACTED | | | BTC 0.000016418034598018<br>ETH 0.015817894239297 | | | |
| 3.1.359840 | MARCUS LINDEMANN | ADDRESS REDACTED | | | BTC 0.0997428817252954 | | | |
| 3.1.359841 | MARCUS LINDSEY | ADDRESS REDACTED | | | BTC 1.81443450446499E-06<br>ETH 0.000473300320923432<br>USDC 2.21900390732819 | | | |
| 3.1.359842 | MARCUS LITTLE | ADDRESS REDACTED | | | ETH 2.30317080S5626<br>MATIC 453.357995385044 | | | |
| 3.1.359843 | MARCUS LÖFSTEDT | ADDRESS REDACTED | | | BTC 0.000003307247193555<br>CEL 0.3697249967561663<br>ETH 0.000021342293441757<br>MATIC 0.0353386776289409 | | | |
| 3.1.359844 | MARCUS LOGAN | ADDRESS REDACTED | | | LTC 0.000314282313193344<br>USDC 188.064386317656 | | | |
| 3.1.359845 | MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | | | BTC 0.0786400538464555<br>CEL 39.6225770100493<br>DOT 19.3883844399112<br>ETH 0.752080036248471<br>LINK 48.6903016746383<br>MATIC 715.976728706047<br>SOL 0.0219496832825567<br>USDC 0.00819415222429299 | BTC 0.00047766897540004B | | |
| 3.1.359846 | MARCUS LOKE | ADDRESS REDACTED | | | BAT 1<br>BTC 0.000034868320107692<br>CEL 0.590619046099112<br>DOGE 897.1464005<br>LTC 0.66175093205455 | | | |
| 3.1.359847 | MARCUS LOPEZ GREEN | ADDRESS REDACTED | | | BTC 0.00000628115552686<br>DOT 4.898463625264247<br>ETH 0.0112606925819277 | | | |
| 3.1.359848 | MARCUS LOVATO | ADDRESS REDACTED | | | BTC 0.00000122043653142B3<br>ETH 1.37760053137834<br>LINK 2.295285739656I | ETH 0.000328399098316381 | | |
| 3.1.359849 | MARCUS LUMBERT | ADDRESS REDACTED | | | BTC 0.0000011712512472842<br>ETH 0.0000437330706836664 | | | |
| 3.1.359850 | MARCUS LUONG | ADDRESS REDACTED | | | BCH 0.005693910101093119<br>BTC 0.000000407099475206<br>LTC 0.002576001747722T34 | | | |
| 3.1.359851 | MARCUS LUTE | ADDRESS REDACTED | | | ADA 1.3348683666378B<br>BUSD 0.01521353988828<br>USDC 1.8679884276645I | | | |
| 3.1.359852 | MARCUS LYSDAL | ADDRESS REDACTED | | | USDC 1.8679884276645I | | | |
| 3.1.359853 | MARCUS MACDUFF WEBER | ADDRESS REDACTED | | | AAVE 0.908992449105146<br>ADA 15209.8306820075<br>AVAX 71.3332813801776<br>BTC 0.849836867695027<br>CEL 340.849427484734<br>DOT 61.2466699819131<br>LINK 147.435611155924<br>LTC 3.01628872921377<br>MATIC 493.534795027536<br>SOL 4.21626906398395<br>USDC 14916.1954602296<br>USDT ERC20 1.17311052903578<br>ZRX 46.7056741804021 | USDC 100 | | |
| 3.1.359854 | MARCUS MADISON | ADDRESS REDACTED | | | BTC 0.00371917626299716<br>CEL 4.4247919610452Z<br>LINK 1.28727451122873 | | | |
| 3.1.359855 | MARCUS MAGUIRE | ADDRESS REDACTED | | | CEL 59.0056791764156 | | | |
| 3.1.359856 | MARCUS MAJOR | ADDRESS REDACTED | | | XLM 0.07986415985990I | | | |
| 3.1.359857 | MARCUS MALLER | ADDRESS REDACTED | | | AAVE 0.000152012542608074<br>ADA 0.044629193849891<br>BTC 0.0000032098792577S2<br>DOT 0.00458098851000522<br>ETH 0.00028629961416750S<br>LUNC 6.54566470214S6<br>MATIC 0.02429019386904T7 | | | |
| 3.1.359858 | MARCUS MANE HSIA | ADDRESS REDACTED | | | BTC 0.00000017107158759B | | | |
| 3.1.359859 | MARCUS MANGIAFICO | ADDRESS REDACTED | | | BTC 0.00021944507948417B | BTC 0.0000004530779331Z8 | | |
| 3.1.359860 | MARCUS MARAHIGA | ADDRESS REDACTED | | | USDC 2601.531570790402 | | | |
| 3.1.359861 | MARCUS MARAHIGA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.359862 | MARCUS MARAHIGA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.359863 | MARCUS MARAHIGA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.359864 | MARCUS MARRE | ADDRESS REDACTED | | | BTC 0.0000022320714096Z7 | | | |
| 3.1.359865 | MARCUS MARSHALL SHAKUR | ADDRESS REDACTED | | | ADA 0.12272516974420A | ADA 0.000000545778390208 | | |
| 3.1.359866 | MARCUS MARSHMON | ADDRESS REDACTED | | | CEL 1.06317894813D3 | | | |
| 3.1.359867 | MARCUS MASKROW | ADDRESS REDACTED | | | ETH 0.000768789689072134 | | | |
| 3.1.359868 | MARCUS MASUDA | ADDRESS REDACTED | | | BTC 0.00076156254204873B<br>ETH 0.0203698801513109 | BTC 0.000000001114721818 | | |
| 3.1.359869 | MARCUS MATKINS | ADDRESS REDACTED | | | BTC 0.00004541733477129<br>DOT 0.0765639833305601<br>ETH 0.000461372649917187<br>MATIC 1.494962442891S3 | BTC 0.00000000423969445 | | |
| 3.1.359870 | MARCUS MATTHEWS | ADDRESS REDACTED | | | CEL 89.091302505D232<br>DOT 0.0000007785<br>ETH 4.870217091523T<br>LINK 241.062415056324 | | | |
| 3.1.359871 | MARCUS MCCAIN | ADDRESS REDACTED | | | AVAX 0.00094462285799150T<br>BTC 5.77490339481309E-05<br>COMP 0.00137042109993011<br>ETH 0.000055388759943315<br>LINK 0.000101406158265257<br>MATIC 0.000547025739624882<br>SNX 0.0288939697999629<br>USDC 0.604102676258558 | BTC 0.00000000624261214I | | |
| 3.1.359872 | MARCUS MCCARTHY | ADDRESS REDACTED | | Yes | BTC 0.00067423581567216S<br>ETH 4.169613666617D6<br>MATIC 3.51163208115302<br>USDC 101.827067072192<br>USDT ERC20 0.17659141486757S | | | ETH 9.6947663444893 |
| 3.1.359872 | MARCUS MCCONKEY | ADDRESS REDACTED | | | ETH 0.0113372665970664<br>CEL 1.147318847653364<br>ETH 0.161251622221081<br>SGB 22.591303127204Z<br>XRP 150.985194091063 | | | |
| 3.1.359873 | MARCUS MCDONALD | ADDRESS REDACTED | | | ADA 234.354900302147<br>BTC 0.018940086916403I<br>DOT 4.69350311165235<br>MATIC 17.6421030608567 | | | |
| 3.1.359874 | MARCUS MCNEILL | ADDRESS REDACTED | | | ADA 913.02306174758Z<br>BTC 0.000430582452664078<br>EOS 274.556608288D8<br>ETH 0.0076431920294256<br>MATIC 616.402259265312<br>SOL 0.173125188578029<br>USDC 0.0108138091278 | BTC 0.0000002487339644B4<br>ETH 0.0000000360976727B3<br>SOL 0.00000008299266339S<br>USDC 0.00000002017605548 | | |
| 3.1.359875 | MARCUS MEIER | ADDRESS REDACTED | | | BTC 0.000046700857397731<br>ETH 0.000049430881079772<br>USDC 0.00182479378073133 | | | |
| 3.1.359876 | MARCUS MEISTERS | ADDRESS REDACTED | | | BTC 0.10198220329615 | | | |
| 3.1.359877 | MARCUS MEIXNER | ADDRESS REDACTED | | | BTC 0.00077700185451709B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359878 | MARCUS MELANCON | ADDRESS REDACTED | | | BTC 0.0001189149141729 | | | |
| | | | | | DOT 0.3154301638588497 | | | |
| | | | | | SOL 102.14422769952 | | | |
| 3.1.359879 | MARCUS MELZER | ADDRESS REDACTED | | | BTC 0.000003576741785605 | | | |
| 3.1.359880 | MARCUS MENSING KJAER | ADDRESS REDACTED | | | BTC 0.2327795370204 | | | |
| 3.1.359881 | MARCUS MENZIES | ADDRESS REDACTED | | | BTC 0.0000009279973375514 | | | |
| | | | | | ETH 0.1413320621845503 | | | |
| | | | | | USDC 0.6566340140220553 | | | |
| 3.1.359882 | MARCUS MESQUITTA | ADDRESS REDACTED | | | BAT 0.0019865561899512 | | | |
| | | | | | BTC 0.00000400074885195 7 | | | |
| | | | | | COMP 0.00003050393572548 7 | | | |
| | | | | | EOS 0.002039913179730 2 | | | |
| | | | | | KNC 0.00014694488365769 1 | | | |
| | | | | | LTC 0.00096936576960884 | | | |
| | | | | | MANA 0.002459928961679 62 | | | |
| | | | | | MATIC 0.0381131369500703 | | | |
| | | | | | XLM 0.01361361880228513 | | | |
| 3.1.359883 | MARCUS MEURER | ADDRESS REDACTED | | | BTC 0.0000050472793048 41 | | | |
| | | | | | CEL 0.01064546457173 47 | | | |
| | | | | | ETH 8.80593020822209E-05 | | | |
| | | | | | LINK 0.0012909185207175 | | | |
| | | | | | USDC 0.5070117788766 83 | | | |
| 3.1.359884 | MARCUS MICHAEL CAMMILLERI | ADDRESS REDACTED | | | ADA 26137.9006700182 | | | |
| | | | | | BTC 0.7377740562823 87 | | | |
| | | | | | COMP 50.41782166573 74 | | | |
| | | | | | ETH 42.610313005001 4 | | | |
| | | | | | MATIC 16835.7741678254 | | | |
| | | | | | SNX 480.79438731839 2 | | | |
| | | | | | SOL 66.3708763389399 | | | |
| | | | | | SUSHI 86.55022573151 61 | | | |
| 3.1.359885 | MARCUS MILNES | ADDRESS REDACTED | | | BTC 0.0600057675826 9 | BTC 0.00000039 | | |
| | | | | | ETH 10.3407220225607 | ETH 0.0006449618549073 32 | | |
| 3.1.359886 | MARCUS MOORE | ADDRESS REDACTED | | | ADA 26.24289061606 55 | | ADA 0.1119493858585065 | |
| | | | | | BTC 0.0002650709319191949 | | BTC 0.0000000005779742687 | |
| | | | | | DOT 100.634700930516 | | SOL 0.0000000001881861762 | |
| | | | | | ETH 0.0343200867541301 | | | |
| | | | | | MANA 865.408237322524 | | | |
| | | | | | MATIC 1721.598934801 81 | | | |
| | | | | | SOL 0.1685238995177 42 | | | |
| 3.1.359887 | MARCUS MOORE | ADDRESS REDACTED | | | BAT 0.0509362007204808 | | | |
| | | | | | BTC 0.0000537016425214 56 | | | |
| | | | | | CEL 0.01085446830226 38 | | | |
| | | | | | ETH 0.0003868782694894 84 | | | |
| | | | | | MATIC 0.6720662132782 02 | | | |
| | | | | | PAXG 0.0000061326852099 79 | | | |
| | | | | | SGB 100.97529815560 3 | | | |
| | | | | | USDC 0.2911731569412 91 | | | |
| | | | | | XLM 0.29461736280755 2 | | | |
| | | | | | XRP 0.2871245131728004 | | | |
| 3.1.359888 | MARCUS MORENO | ADDRESS REDACTED | | | ADA 1900.26881793847 | | | |
| | | | | | BTC 0.1349090412151 21 | | | |
| | | | | | ETH 3.5732797100950 8 | | | |
| | | | | | LINK 0.0278281402906 76 | | | |
| | | | | | LTC 0.0000318046942909 8 | | | |
| | | | | | MATIC 7957.46213738124 | | | |
| | | | | | MCDAI 1.60498311130777 | | | |
| | | | | | SNX 366.675753113928 | | | |
| 3.1.359889 | MARCUS MULLER | ADDRESS REDACTED | | | BTC 0.0000023756877807 08 | | | |
| 3.1.359890 | MARCUS MUNSON | ADDRESS REDACTED | | | ADA 1.32385741527522 | | | |
| | | | | | BTC 0.0374768708561049 | | | |
| | | | | | MCDAI 0.0050460712881293 | | | |
| | | | | | USDC 0.4294563226775 7 | | | |
| 3.1.359891 | MARCUS MYERS | ADDRESS REDACTED | | | USDC 4202.3842022226 | | | |
| | | | | | USDT ERC20 1058.24402720919 | | | |
| 3.1.359892 | MARCUS NÆSS-SCHMIDT | ADDRESS REDACTED | | | ADA 0.0637171630252576 | | | |
| | | | | | BTC 0.0000015546729129 1 | | | |
| | | | | | CEL 0.0125445138944366 | | | |
| | | | | | ETH 0.0004048574549525 85 | | | |
| 3.1.359893 | MARCUS NAPP | ADDRESS REDACTED | | | BTC 0.0000877114881015 13 | | | |
| 3.1.359894 | MARCUS NARDONE | ADDRESS REDACTED | | | ETH 0.0024388699230300 9 | | | |
| 3.1.359895 | MARCUS NEALY | ADDRESS REDACTED | | | CEL 3.06071952571652 | | | |
| 3.1.359896 | MARCUS NEIMAN | ADDRESS REDACTED | | | ADA 0.2337348239520 68 | | | |
| | | | | | BTC 0.0000010646046000 34 | | | |
| | | | | | CEL 0.0312836923400231 | | | |
| | | | | | DOT 0.9202525027265 73 | | | |
| | | | | | ETH 0.0008717790602893 3 | | | |
| | | | | | USDC 0.0080441368959317 | | | |
| 3.1.359897 | MARCUS NESBETH | ADDRESS REDACTED | | | BTC 0.0009771890983772 75 | | | |
| | | | | | USDC 526.816919028263 | | | |
| 3.1.359898 | MARCUS NEVILLE | ADDRESS REDACTED | | | BTC 0.0005484215529422 77 | | | |
| | | | | | CEL 50.864261242913 5 | | | |
| | | | | | ETH 0.67769027 | | | |
| 3.1.359899 | MARCUS NGUYEN | ADDRESS REDACTED | | | BTC 0.0001459389941501 2 | | | |
| | | | | | ETH 0.0013801878631195 4 | | | |
| | | | | | LINK 0.0131994620206978 | | | |
| | | | | | SUSHI 0.6980581443875 39 | | | |
| 3.1.359900 | MARCUS NILSSON | ADDRESS REDACTED | | | BTC 1.24017753458224 | | | |
| | | | | | CEL 1659.3099195876 8 | | | |
| | | | | | EOS 249.9512 | | | |
| | | | | | ETH 20.3792717764681 | | | |
| | | | | | LTC 56.2 13570768 | | | |
| 3.1.359901 | MARCUS NIVENS | ADDRESS REDACTED | | | BTC 0.0000050395656923 | | | |
| 3.1.359902 | MARCUS NOBLE | ADDRESS REDACTED | | | CEL 6.24776826230556 | | | |
| | | | | | USDC 0.0000396912692669 56 | | | |
| | | | | | USDT ERC20 0.02898212406370 47 | | | |
| | | | | | XRP 5.81615048028097 | | | |
| 3.1.359903 | MARCUS NYBORG | ADDRESS REDACTED | | | BTC 0.00013097 | | | |
| | | | | | CEL 0.1463698512413 6 | | | |
| 3.1.359904 | MARCUS ODDEN | ADDRESS REDACTED | | | CEL 0.0781428608184419 | | | |
| 3.1.359905 | MARCUS OLIVER SCHRÖFEL | ADDRESS REDACTED | | | BTC 0.0104844097627034 | | | |
| 3.1.359906 | MARCUS ONG | ADDRESS REDACTED | | | ADA 254.137611535813 | | | |
| | | | | | BNB 1.55315859354007 | | | |
| | | | | | BTC 0.0024090786704804 8 | | | |
| | | | | | USDT ERC20 288.700661904419 | | | |
| 3.1.359907 | MARCUS ORLANDO CLARKE | ADDRESS REDACTED | | | CEL 0.2531700659207 97 | | | |
| | | | | | ETH 0.00668 | | | |
| 3.1.359908 | MARCUS OWENS | ADDRESS REDACTED | | | ETH 7.07471060976049E-05 | | | |
| | | | | | MATIC 0.1971293666136 8 | | | |
| | | | | | USDT ERC20 0.2614940173678 33 | | | |
| 3.1.359909 | MARCUS O'YANG | ADDRESS REDACTED | | Yes | BTC 0.0023771066805147 3 | | | BTC 0.11945297557994 7 |
| | | | | | LINK 26.6327988235392 | | | |
| | | | | | LTC 0.0028847933500562 8 | | | |
| | | | | | MATIC 5.7040063011304 7 | | | |
| | | | | | SNX 0.0867428333258424 2 | | | |
| | | | | | TUSD 0.4451388036255 06 | | | |
| 3.1.359910 | MARCUS PACHECO | ADDRESS REDACTED | | | CEL 1.0875981028219 5 | | | |
| 3.1.359911 | MARCUS PANG | ADDRESS REDACTED | | | BTC 0.0046315267384926 7 | | | |
| | | | | | CEL 1.82763245607153 | | | |
| | | | | | USDC 3.3259090191582 3 | | | |
| 3.1.359912 | MARCUS PANG | ADDRESS REDACTED | | | BTC 0.0007744743362842 42 | | | |
| | | | | | CEL 0.2168203750902 87 | | | |
| | | | | | ETH 0.4244502504225 9 | | | |
| 3.1.359913 | MARCUS PANNOZZO | ADDRESS REDACTED | | | BTC 0.0146695474818739 | | | |
| | | | | | CEL 73.0466704951667 | | | |
| | | | | | ETH 0.4669373886571 2 | | | |
| | | | | | LTC 0.0049852013562888 | | | |
| 3.1.359914 | MARCUS PAPP | ADDRESS REDACTED | | | CEL 20.1151419648 28 | | | |
| | | | | | USDC 0.0120632312879631 | | | |
| 3.1.359915 | MARCUS PAQUINI | ADDRESS REDACTED | | | BTC 0.0206475261359139 | | | |
| | | | | | DOT 21.775258340845 5 | | | |
| | | | | | ETH 0.2709182674812 | | | |
| | | | | | LINK 3.91189817915958 | | | |
| | | | | | MATIC 107.957850766729 | | | |
| | | | | | SNX 44.198830015269 | | | |
| | | | | | USDC 0.2330563215345 78 | | | |
| 3.1.359916 | MARCUS PARKER | ADDRESS REDACTED | | | ADA 0.2181261587805 37 | | | |
| | | | | | BCH 0.0013943280273609 7 | | | |
| | | | | | BTC 0.0155604222537372 | | | |
| | | | | | ETH 0.3334257290059 1 | | | |
| | | | | | LINK 0.0040194284725057 | | | |
| | | | | | MATIC 338.8510088206991 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359917 | MARCOS PASSOS BORGES | ADDRESS REDACTED | | | BTC 1.0078381564654 ETH 0.019431624889728 USDC 33758.3514025497 USDT ERC20 96.8950734019139 | | | |
| 3.1.359918 | MARCUS PEARSON | ADDRESS REDACTED | | | BTC 0.0000186342598902387 ETH 0.000076280825841994 | | | |
| 3.1.359919 | MARCUS PEARSON | ADDRESS REDACTED | | | ADA 508.68512302939 AVAX 15.779166216434B BTC 0.146602852414389 COMP 4.8605789481749E-06 DOT 26.8528672472212 ETH 2.1990688646211 LUNC 17.6202780480599 MATIC 886.634475661471 SOL 39.2509369189248 USDC 32.1782217273704 ZRX 0.0165826596800618 | | | |
| 3.1.359920 | MARCUS PEDERSEN | ADDRESS REDACTED | | | BTC 1.1326695349727E-05 CEL 0.035223149722385 ETH 0.000176173721362909 USDC 0.057456009014987L USDT ERC20 0.0261445916464928 | | | |
| 3.1.359921 | MARCUS PER MICHAEL ERIKSSON | ADDRESS REDACTED | | | BTC 0.00242452204802112 ETH 0.208776547054609 | | | |
| 3.1.359922 | MARCUS PEREZ | ADDRESS REDACTED | | | BTC 0.114460741298714 ETH 6.96669125852854 LINK 0.011090516644390B | | | |
| 3.1.359923 | MARCUS PEREZ | ADDRESS REDACTED | | | BTC 0.00783186802958655 | | | |
| 3.1.359924 | MARCUS PETER FELZMANN | ADDRESS REDACTED | | | BTC 0.000413145124429B | | | |
| 3.1.359925 | MARCUS PETER JUNG | ADDRESS REDACTED | | | BTC 0.000365618599915231 | | | |
| 3.1.359926 | MARCUS PETER TOUSSAINT | ADDRESS REDACTED | | | BTC 0.00000522215593245 | | | |
| 3.1.359927 | MARCUS PETTERSSON | ADDRESS REDACTED | | | BTC 0.0452188377622185 | | | |
| 3.1.359928 | MARCUS PFEIFER | ADDRESS REDACTED | | | BTC 0.0139101479200951 ETH 0.199279329518845 | | | |
| 3.1.359929 | MARCUS PINCHERA | ADDRESS REDACTED | | | ADA 310.39607541120B BTC 0.000367950494268701 ETH 0.012813082606495 LINK 20.5176172393139 LTC 0.0073318328627018B MATIC 264.953548637563 SUSHI 0.0172957476417746 UNI 25.564808703161B USDC 27.3785985802569 | BTC 0.399482563391398 ETH 12.5550760044262 USDC 0.00000097223049481 | | |
| 3.1.359930 | MARCUS PITTS | ADDRESS REDACTED | | | ADA 0.123613947449762 BTC 0.392603133246773 ETH 0.86835741110477 GUSD 0.00690262643357759 USDC 0.83739452901685 | | | |
| 3.1.359931 | MARCUS PLDEG | ADDRESS REDACTED | | | BNB 0.103910267615171 CEL 0.253851207121319 XRP 48.95 | | | |
| 3.1.359932 | MARCUS POLJAK | ADDRESS REDACTED | | | LTC 0.00049761507428823B | | | |
| 3.1.359933 | MARCUS POLINI | ADDRESS REDACTED | | | ADA 419.439645014428 BTC 0.0124597403350636 CEL 0.438882396970881 | | | |
| 3.1.359934 | MARCUS POOLE | ADDRESS REDACTED | | | ETH 0.14951359096767 LTC 0.00347934367423037 MATIC 0.38230210520320S | | | |
| 3.1.359935 | MARCUS POVLICK | ADDRESS REDACTED | | | BTC 0.00268623702614785 | | | |
| 3.1.359936 | MARCUS POW | ADDRESS REDACTED | | | CEL 0.38267206223035S | | | |
| 3.1.359937 | MARCUS POWELL | ADDRESS REDACTED | | | SGB 24.7712317952933 | | | |
| 3.1.359938 | MARCUS PUAH | ADDRESS REDACTED | | | XRP 161.958901616608 ADA 244.926178241977 BTC 0.0325263744105315 DOT 22.13748688503 MCDA 0.0267012624272721 USDT ERC20 4.68028207251991 | | | |
| 3.1.359939 | MARCUS PUCHALLA | ADDRESS REDACTED | | | BTC 0.00085598726592488 CEL 269.369437504854 LTC 0.0178529530751522 XLM 4.46502485376562 | | | |
| 3.1.359940 | MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | | | AAVE 0.0152859553579897 ADA 9067.94200006625 BCH 17.98515012266995 BTC 0.971201005282S COMP 33.255106756361T DASH 52.177700983811 DOT 260.157848453814 ETC 179.1574778190 ETH 30.864262978158S LINK 0.174905564288826 LTC 0.0250996359541273 MATIC 8.89878944181801 UNI 394.494428761608 ZEC 0.036952972501924 | | | |
| 3.1.359961 | MARCUS RACKOW | ADDRESS REDACTED | | | BTC 0.000000279113136988 | | | |
| 3.1.359942 | MARCUS RADTKE | ADDRESS REDACTED | | | BTC 0.00011808006939923S CEL 498.061253846568 ETH 0.0999082117004603 | | | |
| 3.1.359943 | MARCUS RECILE | ADDRESS REDACTED | | | SNX 7.70050698563628 | | | |
| 3.1.359944 | MARCUS REED | ADDRESS REDACTED | | | BTC 0.029076993616053 ETH 1.020532964020B4 SOL 11.7594592421596 | | | |
| 3.1.359945 | MARCUS REID | ADDRESS REDACTED | | | 1INCH 23.08305294517B7 AAVE 1.00987266082132 ADA 130.940917332986 BCH 0.191037687033432 BTC 0.053881503176787B COMP 0.241224471827687 ETC 3.944535912708I ETH 0.431366826620671 KNC 3.800656551115227 LINK 3.30091021449684 MANA 51.062369028424 MATIC 1030.0456533751 SNX 9.20372934009546 SOL 0.781989532703442 UMA 0.18058494218529S USDC 1410.33822549716 XLM 21.594918493340S | | | |
| 3.1.359946 | MARCUS REIMANSTEINER | ADDRESS REDACTED | | | BTC 0.18593507650794Z | | | |
| 3.1.359947 | MARCUS RENAUD | ADDRESS REDACTED | | | DOT 90.667746353013L ETH 2.296757223038B47 LINK 17.5138472918T3 MATIC 2086.85166796095 USDC 1.12269888131161 | | | |
| 3.1.359948 | MARCUS REYES | ADDRESS REDACTED | | | BTC 0.005240081317817 MATIC 199.627475307588 | | | |
| 3.1.359949 | MARCUS REYNALD | ADDRESS REDACTED | | | BTC 0.0000000045261710S2 CEL 84.805585165B066 | | | |
| 3.1.359950 | MARCUS RHODEN | ADDRESS REDACTED | | | ETH 0.0000608057789388 MATIC 0.014333136373269B USDC 0.0115024038318413 | | | |
| 3.1.359951 | MARCUS RIBEIRO | ADDRESS REDACTED | | | CEL 0.11966715412S563 | | | |
| 3.1.359952 | MARCUS RICHARDSON | ADDRESS REDACTED | | | ETH 0.00216353753504749 | | | |
| 3.1.359953 | MARCUS RICK | ADDRESS REDACTED | | | BTC 0.0000152694380457S7 ADA 63.71797038136A5 BTC 0.013522298218B064 DOGE 143.206226S3829 ETH 0.0315909636587644 SOL 0.488118420815147 | BTC 0.00079812 ETH 0.00210578 | | |
| 3.1.359954 | MARCUS RITOSA | ADDRESS REDACTED | | | XLM 70.7615125681879 BTC 0.0133618547954B2 GUSD 552.783419822769 USDC 26719.6872200669 | | | |
| 3.1.359955 | MARCUS ROBERSON | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.359956 | MARCUS ROBERTS | ADDRESS REDACTED | | | CEL 110.25752713468B | | | |
| 3.1.359957 | MARCUS ROBINSON | ADDRESS REDACTED | | | BTC 0.0077204958926105A MATIC 357.374451594745 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359958 | MARCUS ROCCO | ADDRESS REDACTED | | | AVAX 0.0052540121026.2433<br>BTC 0.0483369001192.02<br>CEL 1.8676227152755835<br>ETH 0.5424120678041.62<br>LUNC 7.6162985339054<br>MATIC 0.5818857497149.57<br>XRP 0.1385774452106 | | | |
| 3.1.359959 | MARCUS RODRIGUES | ADDRESS REDACTED | | | BTC 0.0001777347096.83341<br>CEL 0.4003805386419.45<br>ETH 0.0002767012591.69167<br>USDC 14.9063140304052<br>XRP 0.5581154504084.56 | | | |
| 3.1.359960 | MARCUS RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.0001176852178504.32<br>CEL 72.6755361496509<br>ETH 0.0181270087263676<br>USDC 8.6528827912392.9 | | BTC 0.0000000002712315719<br>USDC 457.363823854536 | BTC 0.57884062563989 |
| 3.1.359961 | MARCUS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000341086874.44169<br>DOT 0.01210848461.1701 | BTC 0.00000043509847.7166 | | |
| 3.1.359962 | MARCUS ROED | ADDRESS REDACTED | | | ADA 99.7628404739029<br>BTC 0.00000015369916346<br>XRP 31.1386719310421 | DOT 0.0018120879 | | |
| 3.1.359963 | MARCUS RØED FRØYSET | ADDRESS REDACTED | | | CEL 1.4443940105892 | | | |
| 3.1.359964 | MARCUS ROGERS | ADDRESS REDACTED | | | BTC 0.000006079577679141<br>MATIC 0.4113771154012 | | | |
| 3.1.359965 | MARCUS RÖHL | ADDRESS REDACTED | | | BCH 0.0005691043161032013<br>BTC 0.0000000391278584.8<br>CEL 10.229430711483<br>SGB 35.3554339917551<br>USDC 103.0580535693232<br>XLM 0.018545510642449<br>XRP 0.02140554860832.49 | | | |
| 3.1.359966 | MARCUS ROLAND MINAS | ADDRESS REDACTED | | | BTC 0.01728496413608.42 | | | |
| 3.1.359967 | MARCUS RONALD SEPNAFSKI | ADDRESS REDACTED | | | ADA 0.0840552957001383<br>BTC 0.0000009478633439477 | ADA 0.00000016380446.513<br>BTC 0.00637919045850.727 | | |
| 3.1.359968 | MARCUS ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00839005651812939<br>ETH 0.4755624957416957<br>USDC 1.9277300996469 | USDC 0.000000083191266074 | | |
| 3.1.359969 | MARCUS RÖSLER | ADDRESS REDACTED | | | BTC 0.0000001499438528.2 | | | |
| 3.1.359970 | MARCUS RÖST | ADDRESS REDACTED | | | BTC 0.0005531896899994995<br>CEL 3.0136288853810.3 | | | |
| 3.1.359971 | MARCUS ROWNEY | ADDRESS REDACTED | | | CEL 0.0819207337092763 | | | |
| 3.1.359972 | MARCUS RUIZ | ADDRESS REDACTED | | | ADA 1006.59706094233<br>BTC 0.0451179370391438<br>DOT 22.0709206525828<br>ETH 1.6586190316762<br>LINK 16.8407331826717<br>SNX 69.6633593606053<br>XLM 3076.00581540467<br>XLM 1485.069343 | | | |
| 3.1.359973 | MARCUS RUPRECHT | ADDRESS REDACTED | | | BAT 0.0223884792074153<br>BTC 0.0000002988347973 97<br>CEL 1.139629116990.49<br>SGB 0.0198674539329103<br>UMA 0.00126894745942.75<br>XLM 0.04023971868598.38<br>XRP 0.1340874681055.82 | | | |
| 3.1.359974 | MARCUS RUSSO | ADDRESS REDACTED | | | 1INCH 317.344066235512<br>AAVE 0.830951812328975<br>ADA 5719.40232177953<br>AVAX 37.724741101287<br>BAT 1801.18194901976<br>BTC 0.4395862020415.47<br>CEL 396.039668542084<br>DASH 7.4694502991656.3<br>DOT 73.957678601781.2<br>EOS 159.908431408S2<br>ETH 29.121237862482<br>LINK 105.206913883258<br>LTC 3.26848721330105<br>MANA 2808.11892752207<br>MATIC 5776.86198162858<br>OMG 367.8486372973.61<br>SNX 78.806937405289<br>SOL 22.9751279953526<br>SUSHI 71.6343993239782<br>XLM 2494.88889874831<br>XRP 0.009261<br>XTZ 45.409703649014 | | | |
| 3.1.359975 | MARCUS RUTH | ADDRESS REDACTED | | | AAVE 0.0005216877175554.03<br>ADA 0.4231499946272<br>DOT 0.0053560690837426<br>MATIC 0.0481954434961779<br>SUSHI 0.0065718953902617.3 | | | |
| 3.1.359976 | MARCUS RYAN WOO | ADDRESS REDACTED | | | ADA 5262.50760494978<br>BCH 0.008820055423681<br>BTC 0.8275453281722.41<br>DOT 322.933691725587<br>EOS 1090.0056183815.4<br>ETH 3.38604599051592<br>MATIC 5197.596719342709<br>USDC 2043.8922744759.7 | | | |
| 3.1.359977 | MARCUS SAFSTROM | ADDRESS REDACTED | | | BAT 0.9595074112201.65<br>BTC 0.0000014567255687.68<br>CEL 1.770567545856.19<br>LINK 0.005546703930068788<br>USDT ERC20 0.82186 | | | |
| 3.1.359978 | MARCUS SALVADOR | ADDRESS REDACTED | | | BTC 0.0004537944216549.85<br>CEL 1.0905826090767.5 | | | |
| 3.1.359979 | MARCUS SANTANNA | ADDRESS REDACTED | | | BTC 0.0973289840088586<br>CEL 28.4934495918574<br>ETH 1.9734759175324 | | | |
| 3.1.359980 | MARCUS SANTINO RAPACIOLI | ADDRESS REDACTED | | | ADA 532.8478<br>BNB 7<br>BTC 0.0703354800638357<br>CEL 2140.359669065.39<br>ETH 0.4928542482 | | | |
| 3.1.359981 | MARCUS SAVAGE | ADDRESS REDACTED | | | BTC 0.082698124416802.2<br>CEL 3.2799560065737.1<br>MATIC 0.6049366513129334 | | | |
| 3.1.359982 | MARCUS SCHILLING | ADDRESS REDACTED | | | BNB 2.9345851483667.4<br>BTC 1.575820756390.78<br>CEL 7.8492855286633.3<br>ETH 10.0873260085623 | | | |
| 3.1.359983 | MARCUS SCHLUESSLER | ADDRESS REDACTED | | | SNX 0.024502285189173 | | | |
| 3.1.359984 | MARCUS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0002740129392076.06<br>CEL 1.2200135670071.6 | | | |
| 3.1.359985 | MARCUS SCHOMBURG | ADDRESS REDACTED | | | BTC 0.0002599043898172.5<br>USDC 2.9064664756551.2 | USDC 0.00000436181453208 | | |
| 3.1.359986 | MARCUS SCHÖNBERGER | ADDRESS REDACTED | | | BTC 0.0000000661713536214 | | | |
| 3.1.359987 | MARCUS SCHOU | ADDRESS REDACTED | | | BTC 0.0000001940353602601<br>CEL 0.3238272695938<br>ETH 0.0000775941035842027<br>USDT ERC20 0.4771732740498.71 | | | |
| 3.1.359988 | MARCUS SCOTT | ADDRESS REDACTED | | | AAVE 0.0405626630912.83<br>BTC 0.000082618574714.22<br>CEL 308.802623431228<br>ETH 0.032430318196512.13 | | | |
| 3.1.359989 | MARCUS SEEGER | ADDRESS REDACTED | | Yes | BTC 0.5774848947836.38<br>CEL 0.694780517840281<br>ETH 0.320365291573938<br>LUNC 16.585694497163<br>SOL 0.186370895649738<br>USDC 0.2685568561685.3 | | | ETH 4.2424266892302.7 |
| 3.1.359990 | MARCUS SEETOH | ADDRESS REDACTED | | Yes | ADA 0.230449940832326<br>AVAX 5.6507389726259<br>BTC 0.0125314087354446<br>CEL 0.364865542350607<br>ETH 9.06015621071999E-07<br>LUNC 15.177126325460.1<br>USDC 0.133320737902.86 | AVAX 1.15942028985507 | | BTC 0.24289083310622.9 |
| 3.1.359991 | MARCUS SEOW | ADDRESS REDACTED | | | BTC 0.0000029032303105.97 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.359992 | MARCUS SEOW | ADDRESS REDACTED | | | ADA 126.01766858563<br>BNB 0.971783857433153<br>BTC 0.00223868275377773<br>ETH 0.23443903900809<br>LINK 0.013438020214655S9<br>LUNC 0.014862026210997S<br>SOL 16.39557F0501953<br>USDC 0.403250141169211 | | | |
| 3.1.359993 | MARCUS SHANDS | ADDRESS REDACTED | | | BTC 0.048109914848098S<br>ETH 1.00184160893007<br>LINK 18.442726771382<br>SNX 34.585307107656A | | | |
| 3.1.359994 | MARCUS SHEARRION | ADDRESS REDACTED | | | BTC 3.74132662908729E-05<br>USDC 18.5588498011621 | | | |
| 3.1.359995 | MARCUS SHEN | ADDRESS REDACTED | | | BTC 0.0012058040943331<br>CEL 0.850947856952499<br>USDC 0.95931536256309S | | | |
| 3.1.359996 | MARCUS SHOLAR | ADDRESS REDACTED | | | AVAX 0.00347624100343131<br>BTC 6.8722667964649SE-06<br>CEL 0.033917534750516S<br>COMP 0.000277776681702186<br>ETH 0.000002374620404762<br>MATIC 0.30600277711351SS | BTC 0.0000000036047L9817<br>CEL 0.000075565106423582 | | |
| 3.1.359997 | MARCUS SIMONETTI | ADDRESS REDACTED | | | ADA 0.348888613793674<br>AVAX 0.0025508629730576B<br>BAT 0.0027441082061101L<br>BTC 0.000199985097661L6S<br>DOT 0.000150074259553201<br>ETC 0.0000607631877905L29<br>ETH 0.000015436676262946<br>KNC 0.000472412008291254<br>LTC 0.000006713912342714<br>SNX 0.947375449274404<br>SOL 0.00005365665602565S<br>TUSD 0.024102221701L204<br>UNI 0.004831214272361588<br>USDC 0.40319172048679<br>ZRX 0.109537119469796 | ADA 868.135224141675<br>BTC 0.627901976554741<br>DOT 0.000019209777967982<br>ETC 0.289558868268896<br>ETH 0.52222<br>LTC 0.036654742693557<br>MATIC 1.626<br>SNX 144.796468954984<br>USDC 0.008<br>YFI 0.01396573 | | |
| 3.1.359998 | MARCUS SIMS | ADDRESS REDACTED | | | ADA 9044.67713587625<br>BTC 0.00163406680465515<br>CEL 1092.58680727558<br>ETH 0.000282277120431916<br>MATIC 993.196334978568<br>USDC 0.01827412428358A5 | USDC 55.48 | | |
| 3.1.359999 | MARCUS SLAYTON | ADDRESS REDACTED | | | MATIC 0.0628832099566415 | | | |
| 3.1.360000 | MARCUS SMART | ADDRESS REDACTED | | | BSV 0.002081350079655Z<br>BTC 0.000001385713007624<br>ETH 0.00000934733880166<br>USDC 0.237732845521907<br>XLM 0.05494224390000D7 | | | |
| 3.1.360001 | MARCUS SMITH | ADDRESS REDACTED | | | BTC 0.1731680273313408<br>ETH 2.75273400376557<br>SGB 2119.854513525T | | | |
| 3.1.360002 | MARCUS SMITH | ADDRESS REDACTED | | | XRP 13866.7931531416<br>BTC 0.0000055615406343S9<br>LTC 0.001531810305S34334 | | | |
| 3.1.360003 | MARCUS SMITH | ADDRESS REDACTED | | | BTC 0.00000025005908464<br>EOS 0.00406421468D43708<br>ETH 0.000634516754526399<br>KNC 0.663881479849287<br>LINK 0.02688838401005A8<br>MATIC 41.737064010315S<br>SGB 1.04238478347964<br>SNX 17.349451385768S<br>XLM 6.4796039081A294<br>XRP 6.8186446349178 | | | |
| 3.1.360004 | MARCUS SMITH | ADDRESS REDACTED | | | BTC 0.000907698961413282<br>KNC 2362.50291589457<br>LUNC 232.474953104215<br>MATIC 10376.7683883809 | | | |
| 3.1.360005 | MARCUS SMOTHERS | ADDRESS REDACTED | | | CEL 1.0949417011S132<br>ETH 0.009799892102212261 | | | |
| 3.1.360006 | MARCUS SNEDEGER | ADDRESS REDACTED | | | BTC 0.0000025968263366 | | | |
| 3.1.360007 | MARCUS SPARREBOOM | ADDRESS REDACTED | | | BTC 0.0012929209468584<br>CEL 119.55848905172<br>USDC 433.920636 | | | |
| 3.1.360008 | MARCUS SPENCE | ADDRESS REDACTED | | | BTC 0.0000044855720894T9<br>CEL 1.13791236705404<br>OMG 3.34092053585588<br>USDC 4.2193080267995B<br>ZRX 37.41034059082A8 | | | |
| 3.1.360009 | MARCUS SPILLANE | ADDRESS REDACTED | | | BTC 0.0008672266398900B7<br>CEL 0.96554814471002G | | | |
| 3.1.360010 | MARCUS SPRINGETT | ADDRESS REDACTED | | | BTC 0.00212631445345<br>CEL 151.86896518393G<br>COMP 0.03616121<br>XLM 32.5161855<br>XRP 159.375457 | | | |
| 3.1.360011 | MARCUS SPROWL | ADDRESS REDACTED | | | BTC 0.0000017714097381Z9<br>CEL 0.085961810349233B | | | |
| 3.1.360012 | MARCUS SPURLING | ADDRESS REDACTED | | | BTC 1.40058922631513<br>CEL 151.6157524703D4<br>DOT 80.8179232786A8<br>ETH 3.305300498764R1<br>LINK 139.6000009603619<br>MATIC 101.18374066859Z<br>SGB 447.385194833408<br>TUSD 0.181590727364621 | | | |
| 3.1.360013 | MARCUS STARK | ADDRESS REDACTED | | | BTC 0.049515124746171Z<br>ETH 0.000004049894389593<br>LTC 0.000029684054544718<br>SGB 716.114535955295<br>UNI 0.036212989662958I<br>USDC 1.30306316547574<br>XLM 6.49459844841193<br>XRP 6.9925381980131G | BTC 0.000000001461999G4<br>ETH 0.0328229829763511 | | |
| 3.1.360014 | MARCUS STATZ | ADDRESS REDACTED | | | BTC 0.0000010S281605864Z<br>USDC 0.2242121276064 | | | |
| 3.1.360015 | MARCUS STEED KELLEY | ADDRESS REDACTED | | | BTC 0.00515577424971129<br>CEL 2.201097L7998022<br>ETH 0.003169963531581B<br>LINK 0.01487326005668B2<br>SNX 0.283037584975312<br>USDC 1.02386694195532 | | | |
| 3.1.360016 | MARCUS STEINFELDS | ADDRESS REDACTED | | | BTC 0.000860045358523266<br>ETH 0.38507059734474S<br>MATIC 110.365107269969 | | | |
| 3.1.360017 | MARCUS STENSON | ADDRESS REDACTED | | | ADA 0.181915077205714<br>BTC 0.6994396605816Z4<br>CEL 6.94401903575149<br>DOT 0.064690717147213B<br>ETH 0.000408307711229382 | BTC 0.00000009 | | |
| 3.1.360018 | MARCUS STEPHAN POSSELT | ADDRESS REDACTED | | | BTC 0.1634145553427B | | | |
| 3.1.360019 | MARCUS STEVEN POLING | ADDRESS REDACTED | | | ADA 0.0023074449491461S<br>AVAX 0.000095413349230651<br>BTC 0.00012265889042552Z<br>CEL 1.332550466485<br>DOT 0.018948657087966<br>ETH 1.6497754352159SE-06<br>LINK 0.01241553728656D9<br>LUNC 0.00003755023732117S<br>MATIC 0.00003371372869874<br>SOL 89.108703311962L<br>USDC 0.004922714993034L7 | LUNC 0.000003326060295448 | | |
| 3.1.360020 | MARCUS STILL | ADDRESS REDACTED | | | BTC 0.000008617002959771<br>USDC 0.7613891035B2652 | | | |
| 3.1.360021 | MARCUS STOREY | ADDRESS REDACTED | | | ADA 515.2099843935A3<br>BTC 0.0286983716953149<br>CEL 15.10375462377B1<br>ETH 0.7733961271663B3<br>XRP 264.607659 | | | |
| 3.1.360022 | MARCUS STRAVER | ADDRESS REDACTED | | | BTC 0.1141468252045S8<br>CEL 76.011702785SS45<br>ETH 2.01655953790479 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360023 | MARCUS STUBBS | ADDRESS REDACTED | | | AAVE 0.4<br>BTC 2.0442609000233<br>CEL 32.3566357541302<br>ETH 0.432442834958121 | | | |
| 3.1.360024 | MARCUS SULLIVAN | ADDRESS REDACTED | | | BTC 0.0011458342155485<br>ETC 34.7333292880086<br>LINK 13.807527241499 | | | |
| 3.1.360025 | MARCUS SUMNER | ADDRESS REDACTED | | | ADA 415.758588582532<br>BTC 0.0268953945815305 | | | |
| 3.1.360026 | MARCUS SUROPOLOS | ADDRESS REDACTED | | | BTC 1.33871065928644 | | | |
| 3.1.360027 | MARCUS SVENSSON | ADDRESS REDACTED | | Yes | ADA 4.73155528338709<br>BTC 0.316062566990146<br>CEL 14.1433906156669<br>USDC 4.94515827627765 | | | BTC 0.481834762381982 |
| 3.1.360028 | MARCUS SWAN | ADDRESS REDACTED | | | ADA 0.00000016995134963S<br>BTC 0.00000000708845665<br>CEL 0.09958096789222 | | | |
| 3.1.360029 | MARCUS SWEE | ADDRESS REDACTED | | | ADA 0.0736096316685295<br>BNB 0.00258572273207058<br>BTC 0.000004344806210117<br>GUSD 5.96388730199092<br>USDC 0.242422919554278 | | | |
| 3.1.360030 | MARCUS TAM | ADDRESS REDACTED | | | ADA 10187.0029011519<br>BTC 1.44450927935374<br>ETH 20.414350473451Z<br>LINK 145.056290510823<br>UNI 110.431979839167 | | | |
| 3.1.360031 | MARCUS TAN | ADDRESS REDACTED | | | BTC 0.00287745462584539<br>CEL 0.01739925050519007<br>ETH 0.000129721359673372 | | | |
| 3.1.360032 | MARCUS TAPIA | ADDRESS REDACTED | | | BTC 0.00121310036969698<br>USDC 4.94049749520146 | | | |
| 3.1.360033 | MARCUS TAPLIN | ADDRESS REDACTED | | | BTC 0.0487131143819802 | | | |
| 3.1.360034 | MARCUS TAYLOR | ADDRESS REDACTED | | | BTC 0.000002494990063008 | | | |
| 3.1.360035 | MARCUS TAYLOR | ADDRESS REDACTED | | | CEL 6.26523391480959 | | | |
| 3.1.360036 | MARCUS TEO | ADDRESS REDACTED | | | BTC 0.00130548169484114<br>XRP 600.653490960107 | | | |
| 3.1.360037 | MARCUS TERRY | ADDRESS REDACTED | | | BTC 0.207744637820994<br>ETH 9.88469220945505<br>BAT 0.3749966727G7436<br>BTC 0.0889398838156587<br>DOT 0.062756848850768B<br>EOS 0.0670185424143551<br>ETH 3.39316476567861<br>KNC 0.0336542630806555<br>LINK 0.0168842044736031<br>LTC 0.00305557716857231<br>MATIC 0.0203319724927595<br>SGB 0.0751266485880439<br>SNX 0.2156180525859<br>UMA 0.0235003602893123<br>UNI 0.048251711536475<br>USDC 0.303709854862401<br>XLM 0.275312917821301<br>XRP 2016.4716501819 | | | |
| 3.1.360038 | MARCUS THALER | ADDRESS REDACTED | | Yes | ADA 1310.78486358<br>AVAX 5.93586957058486<br>BCH 0.170599309856824<br>BNB 0.255530826727816<br>BTC 0.29190964818127<br>CEL 14.3277284359331<br>DOT 28.2418975512538<br>ETH 4.49611222341162<br>LUNC 1.87278622825398<br>MATIC 208.26407957393<br>SOL 8.55722299651076<br>USDC 42.224302868531S<br>XRP 983.0147274G423 | | | BTC 0.25868201513897 |
| 3.1.360039 | MARCUS THOMAS | ADDRESS REDACTED | | | BTC 8.20620284729996-07 | | | |
| 3.1.360040 | MARCUS THOMPSON | ADDRESS REDACTED | | | BTC 0.063601022182093S<br>MATIC 454.647326097387 | | | |
| 3.1.360041 | MARCUS THOMPSON | ADDRESS REDACTED | | | ADA 2575.58742477776<br>BTC 0.00945540460346674<br>DOT 9.49586585398627<br>ETH 10.4455800463367 | | | |
| 3.1.360042 | MARCUS THOMSON | ADDRESS REDACTED | | | BTC 0.0277125179614278<br>CEL 10.15238565364<br>ETH 0.70951736508148B | | | |
| 3.1.360043 | MARCUS THORN | ADDRESS REDACTED | | | BTC 0.00000000431712307<br>CEL 2927.03725333829 | | | |
| 3.1.360044 | MARCUS TIKKANEN | ADDRESS REDACTED | | | BNB 0.006400386592453B<br>BTC 0.000083883070349006<br>BUSD 0.731523738431949<br>CEL 227.858179135691<br>DOT 0.0229667620498575<br>ETH 0.0020747090683072<br>MCDAI 31.7572743926378 | | | |
| 3.1.360045 | MARCUS TODD | ADDRESS REDACTED | | | AAVE 2.107361773192<br>BTC 1.33076727064897<br>COMP 1.12871919413934<br>ETC 10.34687735331367<br>ETH 12.7574130176757<br>KNC 64.708963969516J<br>LINK 25.7426251736593<br>LTC 11.7573961878888<br>MATIC 494.66598734J444<br>XLM 12457.2796351609 | | | |
| 3.1.360046 | MARCUS TOLEMAN | ADDRESS REDACTED | | | BTC 0.00133269557349402<br>TAUD 40200.4974887R8 | | | |
| 3.1.360047 | MARCUS TREE | ADDRESS REDACTED | | | BTC 0.00023961560126822S<br>CEL 0.0519900245986693<br>ETH 0.000000633417090281<br>LTC 0.00000002303717629 | | | |
| 3.1.360048 | MARCUS TRIPODI | ADDRESS REDACTED | | | BTC 0.00000152395162266S<br>CEL 0.445527496142J8<br>DOT 0.00017559524560948<br>ETH 0.000001831127712563<br>MATIC 0.381783558426S2<br>USDC 0.0244497932314815 | | | |
| 3.1.360049 | MARCUS TSO | ADDRESS REDACTED | | | BTC 0.000013366321558868 | | | |
| 3.1.360050 | MARCUS TUDEHOPE | ADDRESS REDACTED | | | BTC 0.640821540785025<br>ETH 0.828747346965297 | | | |
| 3.1.360051 | MARCUS TURMAN | ADDRESS REDACTED | | Yes | DOT 0.037910289889953<br>USDC 79.8611391726665<br>XLM 0.180638211386414 | | | XLM 19985.4189158035 |
| 3.1.360052 | MARCUS TURNER | ADDRESS REDACTED | | | ADA 23.38068126401S<br>ETH 0.124322356919645<br>MATIC 183.483011473824<br>USDC 92.8569846549828<br>XLM 0.75239372429001 | | | |
| 3.1.360053 | MARCUS TURNER | ADDRESS REDACTED | | | BTC 0.043374980593681S<br>ETH 0.00030369448649931S | | | |
| 3.1.360054 | MARCUS UMLAND | ADDRESS REDACTED | | | BTC 0.000006494962793394 | | | |
| 3.1.360055 | MARCUS UNTHANK | ADDRESS REDACTED | | | USDC 0.0000083811170839599 | | ADA 0.0000037949419425B<br>BTC 0.00000000895111586S<br>MATIC 0.004132347891466B | |
| 3.1.360056 | MARCUS VALERO | ADDRESS REDACTED | | | ADA 118.746740289916<br>BCH 0.0606230963733923<br>BTC 0.0204806227110796<br>ETH 0.160816225376506<br>MATIC 33.10921477557159<br>SNX 2.456950879959664 | | | |
| 3.1.360057 | MARCUS VAN OOSTERUM | ADDRESS REDACTED | | | BTC 0.000081765928818004 | | | |
| 3.1.360058 | MARCUS VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000042966855093I<br>ETH 0.00000508239804I314<br>LTC 0.00009986171350S8564<br>MCDAI 0.11091147257082S<br>XLM 0.150002946675413 | | | |
| 3.1.360059 | MARCUS VASSILIOU | ADDRESS REDACTED | | | BTC 0.00687726261909293<br>CEL 1.15116892753898<br>ETH 0.00086421709535230S<br>XLM 0.550796903941712 | | | |
| 3.1.360060 | MARCUS VIDSTROM | ADDRESS REDACTED | | | COMP 0.00028318644691485S<br>UNI 0.0039833910622324 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360061 | MARCUS VINCENT PERRY | ADDRESS REDACTED | | | BTC 0.05406078095797 4 | BTC 0.06106062 | | |
| 3.1.360062 | MARCUS VINICIUS BARRETO | ADDRESS REDACTED | | | BTC 0.00000000948445194 | | | |
| | | | | | CEL 1 | | | |
| 3.1.360063 | MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | | | CEL 0.08843888597941127 | | | |
| | | | | | USDC 10270.5736250221 | | | |
| | | | | | UST 127 | | | |
| | | | | | XRP 10890.8734557877 | | | |
| 3.1.360064 | MARCUS VINICIUS BENETTI | ADDRESS REDACTED | | Yes | BTC 24.7815527391 | | | ADA 2789.46906202271 |
| | | | | | BTC 0.01469839811594 56 | | | |
| | | | | | CEL 12.5769838838916 | | | |
| 3.1.360065 | MARCUS VINICIUS DE OLIVEIRA SANTANA | ADDRESS REDACTED | | | CEL 0.00128265136476232 | | | |
| 3.1.360066 | MARCUS VINICIUS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00061461046193307 7 | | | |
| | | | | | ETH 0.00057574317936315 | | | |
| 3.1.360067 | MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | | | ADA 978.178552460183 | | | |
| | | | | | BNB 0.09217723714340886 | | | |
| | | | | | BTC 0.00092077869927898 7 | | | |
| | | | | | CEL 23.360900759181 8 | | | |
| | | | | | DOT 16.2732727259485 | | | |
| | | | | | ETH 6.70345007078676 | | | |
| | | | | | LUNC 282741.072191711 | | | |
| | | | | | MATIC 83.2086797813811 | | | |
| | | | | | SOL 3.3916206258103 4 | | | |
| | | | | | USDC 0.6781781472288563 | | | |
| | | | | | XRP 621.099551540286 | | | |
| 3.1.360068 | MARCUS VINICIUS MARAFIGA | ADDRESS REDACTED | | | BTC 0.00000000895084161 1 | | | |
| | | | | | CEL 1.00297450524884 | | | |
| | | | | | USDC 0.094924546875 | | | |
| 3.1.360069 | MARCUS VINICIUS MARAFIGA | ADDRESS REDACTED | | | BTC 0.00000000561997477 7 | | | |
| | | | | | CEL 1.00061968915798 | | | |
| | | | | | USDC 0.120952270206404 | | | |
| 3.1.360070 | MARCUS VINICIUS MARAFIGA | ADDRESS REDACTED | | | BTC 0.00000002574086577 7 | | | |
| | | | | | CEL 1.00010903651427 | | | |
| | | | | | USDC 0.043220509018132 7 | | | |
| 3.1.360071 | MARCUS VINICIUS MARAFIGA | ADDRESS REDACTED | | | BTC 0.00000000528696392 3 | | | |
| | | | | | CEL 1.00158931558905 | | | |
| | | | | | USDC 0.096540874999999 9 | | | |
| 3.1.360072 | MARCUS VOSS | ADDRESS REDACTED | | | BTC 1.71052803548990.06 | | | |
| 3.1.360073 | MARCUS VULLRIEDE | ADDRESS REDACTED | | | BTC 0.0204121980957145 | | | |
| 3.1.360074 | MARCUS WALTON | ADDRESS REDACTED | | | ADA 145.840338838188 | | | |
| | | | | | BTC 0.00090619648441831 3 | | | |
| | | | | | MATIC 869.514315351431 | | | |
| | | | | | USDC 5703.18059528109 | | | |
| 3.1.360075 | MARCUS WALZ | ADDRESS REDACTED | | | AAVE 0.112513923328436 | | | |
| | | | | | ADA 515.33706302189 6 | | | |
| | | | | | BTC 0.00121796790505893 | | | |
| | | | | | DOT 128.875657415151 | | | |
| | | | | | ETH 0.00198319497740174 | | | |
| | | | | | LINK 380.44545945997 | | | |
| | | | | | USDC 0.757987244080338 | | | |
| 3.1.360076 | MARCUS WARD | ADDRESS REDACTED | | | BTC 0.00000018822797201 54 | | | |
| | | | | | ETH 0.00004586930136511415 | | | |
| | | | | | LTC 0.00028840401870545 | | | |
| | | | | | MATIC 0.156081878843517 | | | |
| | | | | | XLM 0.04138263187 68914 | | | |
| | | | | | XLM 0.42590030647446 1 | | | |
| 3.1.360077 | MARCUS WARE | ADDRESS REDACTED | | | AVAX 0.00033949890088410 2 | | | |
| | | | | | BTC 0.00000047980728637 3 | | | |
| | | | | | DOT 0.72237410527514 1 | | | |
| | | | | | ETH 0.00000941572527095 8 | | | |
| | | | | | LINK 0.00158336075857305 | | | |
| | | | | | MANA 6.69394401859933 | | | |
| | | | | | XLM 0.02381168305392 49 | | | |
| 3.1.360078 | MARCUS WARTENBERG | ADDRESS REDACTED | | | BTC 0.00953083134639 05 | | | |
| 3.1.360079 | MARCUS WASHINGTON | ADDRESS REDACTED | | | BTC 0.00096316863657487 2 | | | |
| 3.1.360080 | MARCUS WASHINGTON | ADDRESS REDACTED | | | CEL 1.10352991321773 | | | |
| 3.1.360081 | MARCUS WASHINGTON | ADDRESS REDACTED | | | BTC 0.00000069005650763352 | | | |
| | | | | | ETH 0.01565331263256 31 | | | |
| | | | | | MATIC 23.738272465627 4 | | | |
| | | | | | OMG 0.719677852204169 | | | |
| | | | | | SNX 3.372737611684567 | | | |
| 3.1.360082 | MARCUS WASSMANN | ADDRESS REDACTED | | | CEL 0.03627958754076 91 | | | |
| | | | | | MATIC 0.169230006142310 9 | | | |
| | | | | | ZEC 0.00200926568227003 | | | |
| 3.1.360083 | MARCUS WAUGH | ADDRESS REDACTED | | | BTC 0.00000032316396811 6 | | | |
| | | | | | CEL 0.01185476151853 07 | | | |
| | | | | | ETH 0.0000097 | | | |
| 3.1.360084 | MARCUS WEE | ADDRESS REDACTED | | | BTC 0.00992139659731618 | | | |
| 3.1.360085 | MARCUS WEINTZ | ADDRESS REDACTED | | | BTC 0.00000000755456337 | | | |
| 3.1.360086 | MARCUS WHETSTONE | ADDRESS REDACTED | | | BTC 0.01864411543300 19 | | | |
| 3.1.360087 | MARCUS WHITE | ADDRESS REDACTED | | | ADA 6385.81411492696 | | | |
| | | | | | BTC 0.00110189498526787 | | | |
| | | | | | DOT 197.79761247422 2 | | | |
| | | | | | ETH 1.85580532089393 | | | |
| 3.1.360088 | MARCUS WHITEHEAD | ADDRESS REDACTED | | Yes | ADA 4959.31044180301 | | | BTC 1.23016217709491 |
| | | | | | BAT 258.17578156 | | | |
| | | | | | BTC 0.01480351096072829 | | | |
| | | | | | CEL 5250.91754846032 | | | |
| | | | | | ETH 9.95940871803358 | | | |
| | | | | | LINK 317.32226919 | | | |
| | | | | | LTC 3.68577325 | | | |
| | | | | | LUNC 5.94883710934702 | | | |
| | | | | | MATIC 184.34789335 | | | |
| | | | | | SGB 177.296445069468 | | | |
| | | | | | SNX 41.61587 | | | |
| | | | | | XRP 1153 | | | |
| | | | | | ZRX 2965.45202995 | | | |
| 3.1.360089 | MARCUS WHITFIELD | ADDRESS REDACTED | | | MCOM 0.151911988562 72 | | | |
| 3.1.360090 | MARCUS WILHELM DINDORF | ADDRESS REDACTED | | | BTC 0.00000026563968485 96 | | | |
| 3.1.360091 | MARCUS WILLIAMS | ADDRESS REDACTED | | | ADA 308.390995494973 | | | |
| | | | | | BTC 0.01454219723107 47 | | | |
| | | | | | ETH 1.59787452318183 | | | |
| | | | | | MATIC 1282.07317740908 | | | |
| | | | | | USDC 46.6931132208973 | | | |
| 3.1.360092 | MARCUS WILLIAMS | ADDRESS REDACTED | | | BTC 0.00046007890329684 3 | | | |
| | | | | | ETH 0.00674977370659122 | | | |
| 3.1.360093 | MARCUS WILLIAMS | ADDRESS REDACTED | | | ADA 2191.46450338936 | | | |
| | | | | | BTC 0.83988767542435 3 | | | |
| | | | | | DOT 4.81051785978968 | | | |
| | | | | | ETH 2.48321955666354 | | | |
| | | | | | LINK 2.16483888311206 | | | |
| | | | | | MATIC 143.857771630231 | | | |
| | | | | | MCDAI 0.063976788050711 | | | |
| | | | | | SNX 5.63160495181731 | | | |
| 3.1.360094 | MARCUS WILLIS | ADDRESS REDACTED | | | ADA 1032.25091517022 | | | |
| | | | | | BTC 0.00052131617857262 4 | | | |
| | | | | | ETH 0.00213119145448498 | | | |
| | | | | | MATIC 2.48832257340195 | | | |
| | | | | | MCDAI 9.76141651913983 | | | |
| 3.1.360095 | MARCUS WILLSON | ADDRESS REDACTED | | | BTC 0.00573554591999984 | | | |
| | | | | | CEL 9.97452235904013 | | | |
| | | | | | MATIC 91.71672384 | | | |
| 3.1.360096 | MARCUS WILSON | ADDRESS REDACTED | | Yes | CEL 1.14407886681036 | LTC 51.1365207903055 | | LTC 680.135545398373 |
| | | | | | ETH 0.00039200622457223 | USDC 10.2132 | | |
| | | | | | LTC 17.0341025036882 | | | |
| | | | | | USDC 0.0270830636276723 | | | |
| 3.1.360097 | MARCUS WILSON | ADDRESS REDACTED | | | CEL 189.431857803985 | | | |
| 3.1.360098 | MARCUS WILSON | ADDRESS REDACTED | | | AVAX 0.00364280115007916 | BTC 0.00000004281058726 | | |
| | | | | | BTC 1.26972734534586.05 | | | |
| | | | | | ETH 0.00020359143938574 | | | |
| | | | | | LTC 0.00073622804713756 1 | | | |
| | | | | | USDC 0.343736112554 9 | | | |
| 3.1.360099 | MARCUS WINN | ADDRESS REDACTED | | | ADA 225.368832476774 | | | |
| | | | | | BTC 0.00055847151586540 3 | | | |
| | | | | | COMP 0.0694864440437838 | | | |
| | | | | | DOT 21.3970204476785 | | | |
| | | | | | LINK 44.3423622881518 | | | |
| | | | | | MATIC 125.759139765 71 | | | |
| | | | | | SNX 76.9349229525036 | | | |
| | | | | | XLM 746.473574819285 | | | |
| 3.1.360100 | MARCUS WOHLRAB | ADDRESS REDACTED | | | ADA 2048.55127200524 | | | |
| | | | | | BTC 0.14773458625981 9 | | | |
| | | | | | CEL 6.98047381590902 | | | |
| | | | | | ETH 3.76375405059624 | | | |
| 3.1.360101 | MARCUS WOLFGANG NEISE | ADDRESS REDACTED | | | BTC 0.12222678695362 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360102 | MARCUS WOLKENFELT | ADDRESS REDACTED | | | BTC 0.000000014775719994<br>CEL 5.464451373827252<br>USDC 1.258315142902373 | | | |
| 3.1.360103 | MARCUS WONG | ADDRESS REDACTED | | | BTC 0.000001681007367109<br>ETH 0.980115429215484 | | | |
| 3.1.360104 | MARCUS WONG | ADDRESS REDACTED | | | BTC 0.000145773206795931<br>ETH 0.006757301430529938<br>USDC 11.35109241215246 | | | |
| 3.1.360105 | MARCUS WONG | ADDRESS REDACTED | | | BTC 0.011007316378596<br>CEL 10.50651067192932 | | | |
| 3.1.360106 | MARCUS WOODS | ADDRESS REDACTED | | | ETH 0.000281836080941171 | | | |
| 3.1.360107 | MARCUS WOODWARD | ADDRESS REDACTED | | | USDC 0.508489572707322 | | | |
| 3.1.360108 | MARCUS WOODY | ADDRESS REDACTED | | | AAVE 4.473127132023896-06<br>BTC 0.000001129322441511<br>DOT 0.08560757859535381<br>EOS 0.810147135002714<br>ETH 0.0003977870512475428<br>LINK 0.03230105417472217<br>MATIC 1.86862219351099<br>SNX 1.717120889550033<br>SOL 0.186127858957032 | EOS 0.00006223324287777266<br>SOL 0.00000000072014274 | | |
| 3.1.360109 | MARCUS WRIGHT | ADDRESS REDACTED | | | USDC 10.25260654773 | | | |
| 3.1.360110 | MARCUS WRIGHT | ADDRESS REDACTED | | | KNC 16.566445170191<br>LINK 12.469378387777 | | | |
| 3.1.360111 | MARCUS WU | ADDRESS REDACTED | | | BTC 0.000029085670690129<br>CEL 1.099455009988105<br>ETH 0.016500511570268<br>USDC 5.521580784144 | | | |
| 3.1.360112 | MARCUS WYATT | ADDRESS REDACTED | | | USDC 0.171268296694283 | | | |
| 3.1.360113 | MARCUS XE | ADDRESS REDACTED | | | BSV 0.005326220830739947<br>BTC 0.002952189970048515<br>ETH 1.158230057821187<br>GUSD 1254.727839912352<br>SNX 0.379045814056057 | | | |
| 3.1.360114 | MARCUS YAP KWAN RUI | ADDRESS REDACTED | | | ADA 76.977967138090S | | | |
| 3.1.360115 | MARCUS YEO | ADDRESS REDACTED | | | ADA 76.977967138090S | | | |
| 3.1.360116 | MARCUS YEO ZONG XIAN | ADDRESS REDACTED | | | ADA 0.1627484746860808<br>BTC 0.00095217602624264<br>XRP 305.3423422551865 | | | |
| 3.1.360117 | MARCUS YEOH | ADDRESS REDACTED | | | ADA 0.0537137014377779<br>AVAX 0.004024919143711022<br>BTC 0.0000175932191887 2<br>DOT 0.0081760757146915<br>ETH 0.000632383851734109<br>LUNC 0.0185515145406379<br>SOL 0.00732414723938933<br>USDC 1.55211598312594<br>XLM 4.147254086217777 | ADA 0.0000055799572548S1<br>AVAX 0.00000885192012903<br>BTC 0.0000000014515S3118<br>DOT 0.00008576741015S137<br>LUNC 21.140055124064423<br>SOL 0.00000092857235297731<br>USDC 0.00000004674581604 | | |
| 3.1.360118 | MARCUS YICK | ADDRESS REDACTED | | | BTC 0.088756674958144<br>CEL 0.144522965184397<br>ETH 0.431077551771368 | | | |
| 3.1.360119 | MARCUS YUNG | ADDRESS REDACTED | | | BTC 0.002991048064410762<br>ETH 0.016133476169964S | | | |
| 3.1.360120 | MARCUS ZALEWSKI | ADDRESS REDACTED | | | BCH 0.000712134547780847<br>ETH 0.0009994786323934S<br>LTC 2.075774080026142 | | | |
| 3.1.360121 | MARCUS ZEH | ADDRESS REDACTED | | | BCH 0.004858379426920331<br>BTC 0.005654019585311717<br>CEL 3302.582739972602<br>DASH 1.074624769958 94<br>ETH 3.771949602469575<br>MCOAI 251.480147978387 | | | |
| 3.1.360122 | MARCUS ZHI HAO TEO | ADDRESS REDACTED | | | BTC 0.0000017984741327S3<br>CEL 1.16516917988 74<br>ETH 0.00006718527310623 2 | | | |
| 3.1.360123 | MARCY ALESHIRE | ADDRESS REDACTED | | | BTC 0.00211884180741977<br>LINK 10.316299436266 2 | | | |
| 3.1.360124 | MARCY GINKEL | ADDRESS REDACTED | | | AAVE 0.000723971391791657<br>BTC 0.000426318315687957<br>COMP 0.001149055898900S123<br>DOT 1.843582256240 11<br>ETH 0.006378202415001641<br>LINK 6.585769781476 14<br>MCOAI 93.578754844 3037<br>PAX 0.988208609370501<br>SGB 7.93396529914413<br>UNI 11.40691038S689<br>USDC 4.2680924040365 7<br>XRP 51.8991554430876 | BTC 0.00000000107440023<br>COMP 2.5009969816865<br>PAX 543.214272051027<br>USDC 2346.5009315829 | | |
| 3.1.360125 | MARDALE PITTMAN | ADDRESS REDACTED | | | BTC 0.000004680494558436<br>ETH 0.0000701586137280S4<br>XRP 0.0760793492729386 | | | |
| 3.1.360126 | MARDAN ANWAR | ADDRESS REDACTED | | | BTC 0.2324279028083 03 | BTC 0.05983 | | |
| 3.1.360127 | MARDARE STEFAN VLAD | ADDRESS REDACTED | | | CEL 0.178327654095594 | | | |
| 3.1.360128 | MARDE SOLOMON | ADDRESS REDACTED | | | CEL 1.06898564544S6 | | | |
| 3.1.360129 | MARDI CRAIG | ADDRESS REDACTED | | | BTC 0.2117867238S1854<br>CEL 375.42494784438 | | | |
| 3.1.360130 | MARDI RENEE HOWELL | ADDRESS REDACTED | | | USDC 721.7604748606 33 | | | |
| 3.1.360131 | MARDIANA MARDIANA | ADDRESS REDACTED | | | USDC 0.34660972939388 9<br>BTC 0.00000090608213509 64<br>USDC 0.571706889259 9 | | | |
| 3.1.360132 | MARDIN RASHEED | ADDRESS REDACTED | | | ADA 50.948341105614 4<br>BTC 0.00497463714108 29<br>DOT 5.234762026006 64 | | | |
| 3.1.360133 | MARDO IKNADOSSIAN | ADDRESS REDACTED | | Yes | ETH 0.28480643276793 2<br>BTC 0.000011198677287643<br>UNI 0.005496031931853 34 | BTC 0.00390410361173979 | | BTC 3.89190829399865<br>UNI 2204.56252881103 |
| 3.1.360134 | MARDONBEK DJUMANIYAZOV | ADDRESS REDACTED | | | ETH 0.000023374122356334 | | | |
| 3.1.360135 | MARDY BARTIDO | ADDRESS REDACTED | | | CEL 1.063464721 1987 | | | |
| 3.1.360136 | MARE BAČNAR | ADDRESS REDACTED | | | BTC 0.001111553713404 47<br>CEL 13.2151772794088<br>DOT 17.885 | | | |
| 3.1.360137 | MARE MILOJKOVIC | ADDRESS REDACTED | | | BTC 0.004023687510624S8<br>CEL 0.019163779730473 3<br>ETH 0.000134166145162046 | | | |
| 3.1.360138 | MARE VARHOLIK | ADDRESS REDACTED | | | BTC 0.00158505852660 39<br>CEL 1.559776243056 99<br>USDC 501.7296622788 3 | | | |
| 3.1.360139 | MAREE ABIGAIL GALVEZ | ADDRESS REDACTED | | | ETH 0.01089755446880S 4 | | | |
| 3.1.360140 | MAREE ELIZABETH COATES | ADDRESS REDACTED | | | CEL 1.185804756273 3<br>MATIC 54.30902144 | | | |
| 3.1.360141 | MAREE ELLISON | ADDRESS REDACTED | | | BTC 1.040680 40298846<br>CEL 11.060234946 7154 | | | |
| 3.1.360142 | MAREE WITTE | ADDRESS REDACTED | | | BTC 0.002143567423136 27<br>CEL 4.854777730371 86 | | | |
| 3.1.360143 | MAREEN JEDRO | ADDRESS REDACTED | | | BTC 0.00000013795664121 1 | | | |
| 3.1.360144 | MAREEN WERSCHLIN | ADDRESS REDACTED | | | BTC 0.000018714364717802 | | | |
| 3.1.360145 | MARENE ANN WESTPHAL | ADDRESS REDACTED | | | BTC 0.011604905019483 2 | | | |
| 3.1.360146 | MARENE ANN-CATRIN VIVIANE TRILLICH | ADDRESS REDACTED | | | BTC 0.012008462525324 9 | | | |
| 3.1.360147 | MARENKE FREYBERG | ADDRESS REDACTED | | | BTC 0.000006349628547833 | | | |
| 3.1.360148 | MARENKE LOPEZ VARUPA | ADDRESS REDACTED | | | BTC 0.0026832610459439 2 | | | |
| 3.1.360149 | MAREKE YVONNE WITZ | ADDRESS REDACTED | | | BTC 0.01015036834855335 | | | |
| 3.1.360150 | MAREK ABRAMOWICZ | ADDRESS REDACTED | | | BTC 0.000060674884369303<br>CEL 10.0497857762362<br>LTC 0.000544324980754501<br>USDT ERC20 2.5155435901474 | | | |
| 3.1.360151 | MAREK ADAM SUCHECKI | ADDRESS REDACTED | | | BTC 0.00129758604769 41<br>ETH 10.12352714223153 | | | |
| 3.1.360152 | MAREK ADAMI | ADDRESS REDACTED | | | BTC 0.000000000597284012<br>CEL 0.000453946530354 232 | | | |
| 3.1.360153 | MAREK ANDRZEJ KROSNY | ADDRESS REDACTED | | | BTC 0.00144345407931137<br>USDC 1.563015711615S4 | | | |
| 3.1.360154 | MAREK AUGUSTIN | ADDRESS REDACTED | | | DOT 67.876345461544 2<br>MATIC 1010.09480034044 | | | |
| 3.1.360155 | MAREK BALINT | ADDRESS REDACTED | | | BTC 0.07619458573057SS<br>CEL 143.040473380418<br>ETH 1.05670055 | | | |
| 3.1.360156 | MAREK BEČVÁROVSKÝ | ADDRESS REDACTED | | | BTC 0.050276813028768<br>CEL 36.329350693742<br>ETH 0.000556120414023023<br>XLM 139.121468880648 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360157 | MAREK BENEŠ | ADDRESS REDACTED | | | BTC 0.0042580988284549 9<br>CEL 8.4379893773900B<br>LTC 1.69001871<br>MCDAI 40 | | | |
| 3.1.360158 | MAREK BERANEK | ADDRESS REDACTED | | | BTC 0.003896783160142 21<br>CEL 2.87443682225493<br>ETH 0.0256407303735236 | | | |
| 3.1.360159 | MAREK BERRY | ADDRESS REDACTED | | | BTC 0.0000035873511361 15<br>ETH 0.0018180660655552 5<br>LINK 23.7403951086351 | | | |
| 3.1.360160 | MAREK BIEDA | ADDRESS REDACTED | | | ADA 0.8067759946517895<br>BSV 20.20566686<br>BTC 0.0050978914723236 9<br>BUSD 20.5320018943254<br>CEL 181.800377147646<br>SGB 315.37329137909 2<br>USDT ERC20 37.85277325026 48<br>XRP 2386.38727909977 | | | |
| 3.1.360161 | MAREK BIERNAT | ADDRESS REDACTED | | | BTC 0.0004376901310407 24<br>CEL 0.46180549425124B | | | |
| 3.1.360162 | MAREK BIL | ADDRESS REDACTED | | | ADA 0.0000009894311580 3<br>BNB 1.31629996799999 6-09<br>BTC 0.0376524686713306<br>CEL 218.281930054372<br>DOT 9.39560865467381<br>ETH 1.01094319052381<br>LTC 0.0005972163525067 58<br>MCDAI 0.8934491240106 79<br>SGB 323.07975626499 6<br>TUSD 0.65417251261633 7<br>USDC 2065.7060868580 9<br>XRP 692.467049219349 | | | |
| 3.1.360163 | MAREK BILLY | ADDRESS REDACTED | | | BTC 0.0001162196085723 58 | | | |
| 3.1.360164 | MAREK BITTNER | ADDRESS REDACTED | | | BTC 0.0010297062239372 2<br>DOT 1.97635203056619<br>LTC 2.15749452406839 | | | |
| 3.1.360165 | MAREK BITTNER | ADDRESS REDACTED | | | ADA 0.0000000249020273 264<br>AVAX 21.3641250201<br>BAT 0.000000001101426179<br>BTC 0.0000402721027669 19<br>CEL 1267.43876365487<br>DOT 66.5730670473339<br>ETH 0.0061539914832408 7<br>MATIC 934.52574744808 5<br>MCDAI 0.0000192997936515 73<br>SNX 213.26811853888 3<br>SOL 9.36054468400 46<br>USDC 1.47772578755739 | | | |
| 3.1.360166 | MAREK BOHAC | ADDRESS REDACTED | | | BTC 0.0716954890877779<br>CEL 123.500076749092 | | | |
| 3.1.360167 | MAREK BOHÁČ | ADDRESS REDACTED | | | BTC 0.0170105740883174<br>CEL 11.9390161387959 | | | |
| 3.1.360168 | MAREK BONESICKY | ADDRESS REDACTED | | | BTC 0.0000000000000000 2<br>CEL 0.00000000000001561 | | | |
| 3.1.360169 | MAREK BREHOVSKY | ADDRESS REDACTED | | | ADA 0.1528217537749 3<br>BTC 0.00000000494890323 8<br>CEL 0.2977512089514324<br>ETH 0.0017578768567533<br>USDC 0.4441518344511199 | | | |
| 3.1.360170 | MAREK BRKXA | ADDRESS REDACTED | | | BTC 0.0024550549308025<br>ETH 0.0002927569901814 05 | | | |
| 3.1.360171 | MAREK BRNUŠÁK | ADDRESS REDACTED | | | ADA 554.33425<br>BTC 0.0017398787885849 9<br>CEL 36.0480400599014<br>DOT 18.86951007<br>EOS 330.6509<br>XRP 1011.339439 | | | |
| 3.1.360172 | MAREK BROJACZ | ADDRESS REDACTED | | | BTC 0.0002314325679179 08<br>CEL 105.27956816066 6<br>ETH 0.0020905843497008 3 | | | |
| 3.1.360173 | MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | | | BTC 0.0000801036444400 61<br>CEL 0.32531447883939 8<br>ETH 0.0567840651343 03<br>LTC 0.0023437670186473 9<br>SNX 0.1200187686984 79<br>USDC 1.3388925101501 3 | | | |
| 3.1.360174 | MAREK BRUSIK | ADDRESS REDACTED | | | BNB 0.00012900900270081<br>CEL 0.83836383370435 9<br>MATIC 0.63638 | | | |
| 3.1.360175 | MAREK BRYNDZIA | ADDRESS REDACTED | | | CEL 8.06584759855679<br>DOT 5.12906346615B2<br>MATIC 446.368247129319 | | | |
| 3.1.360176 | MAREK BUBELA | ADDRESS REDACTED | | | BTC 0.0000000609263359 5 | | | |
| 3.1.360177 | MAREK BUENTING | ADDRESS REDACTED | | | CEL 1.98656620525421<br>MCDAI 40<br>XLM 550 | | | |
| 3.1.360178 | MAREK BURBUL | ADDRESS REDACTED | | | CEL 1.09526221682092 9 | | | |
| 3.1.360179 | MAREK BURIAN | ADDRESS REDACTED | | | BTC 0.0632668619289467<br>CEL 0.0235732413909 9<br>ETH 0.0150248092608925 | | | |
| 3.1.360180 | MAREK CABALA | ADDRESS REDACTED | | | CEL 0.15228184364801<br>LTC 0.00003072421089087<br>ETH 0.0009307241309987 5 | | | |
| 3.1.360181 | MAREK CAHLÍK | ADDRESS REDACTED | | | BTC 0.11635021432419 9<br>CEL 0.35148010189673<br>ETH 1.55194410667127 | | | |
| 3.1.360182 | MAREK CAMBER | ADDRESS REDACTED | | | BTC 1.22158977153749E-05 | | | |
| 3.1.360183 | MAREK ČÁPEK | ADDRESS REDACTED | | | BTC 0.0000000543963392 82<br>CEL 0.1384331922357 5<br>MATIC 0.0159882065435372 | | | |
| 3.1.360184 | MAREK CELOUD | ADDRESS REDACTED | | | BTC 0.0014079846099507<br>CEL 56.0765294500699<br>XLM 1063.82975 | | | |
| 3.1.360185 | MAREK CERNY | ADDRESS REDACTED | | | BTC 0.0155475157749637 7<br>CEL 0.1285030222816604<br>DOT 1.31969027940712 | | | |
| 3.1.360186 | MAREK CHAJĘCKI | ADDRESS REDACTED | | | BTC 0.0008361623492817 37<br>CEL 3.24553429263153<br>LTC 2.6 | | | |
| 3.1.360187 | MAREK CHODAKOWSKI | ADDRESS REDACTED | | | BTC 0.0000002951954640 73<br>CEL 0.0258389162142848<br>ETH 0.0011349927073449 | | | |
| 3.1.360188 | MAREK CICKO | ADDRESS REDACTED | | | BNB 1.106369347793 | | | |
| 3.1.360189 | MAREK CLAAßEN | ADDRESS REDACTED | | | BTC 0.0001919115882147 3909 | | | |
| 3.1.360190 | MAREK CZEKAJ | ADDRESS REDACTED | | | BTC 0.0003611944308510 26<br>ADA 214.876440756441<br>BTC 0.2566107916329 51<br>ETH 2.64436120284752<br>LTC 0.00343799017640642 | | | |
| 3.1.360191 | MAREK CZERKAS | ADDRESS REDACTED | | | BTC 0.0223815067880714<br>ETH 0.0617769790076638 | | | |
| 3.1.360192 | MAREK DARIUSZ ZYGADŁO | ADDRESS REDACTED | | | BTC 0.0038172367030487 6<br>CEL 2.54521474141096 | | | |
| 3.1.360193 | MAREK DAWIDZIUK | ADDRESS REDACTED | | | BTC 0.0270155341114985<br>CEL 71.0534251012386<br>DOT 31.3777334<br>ETH 0.51567424<br>LUNC 18.458684<br>MATIC 119.40098873 | | | |
| 3.1.360194 | MAREK DOLEŽAL | ADDRESS REDACTED | | | CEL 0.0763365147444651<br>ETH 0.0000410766255065 5 | | | |
| 3.1.360195 | MAREK DOLNÍČEK | ADDRESS REDACTED | | | BTC 0.0000090528500663 3<br>CEL 0.3042082444007<br>ETH 0.0000007033797748 7 | | | |
| 3.1.360196 | MAREK DRAG | ADDRESS REDACTED | | Yes | 1INCH 16.521086731450 9<br>BTC 0.0000450791700611 27<br>DASH 153.89232923448 3<br>EOS 10758.8594427956<br>ETH 2.44825084168972<br>MATIC 3411 2.936361632<br>USDC 127.37554122406<br>XLM 39693.425701230 4<br>ZRX 4904.70469954051 | 1INCH 3706.01354301785<br>XLM 12590.28449070B7 | 1INCH 14928.3363923661<br>EOS 15887.85046720B7<br>ZRX 4987S.39463906 | |
| 3.1.360197 | MAREK DUBEC | ADDRESS REDACTED | | | BTC 0.0110038422429485 | | | |
| 3.1.360198 | MAREK DUHÁR | ADDRESS REDACTED | | | BTC 0.0120537318332576 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360199 | MAREK ĎURÁK | ADDRESS REDACTED | | | BTC 0.0000010769513390 03 CEL D.0815871546440761 | | | |
| 3.1.360200 | MAREK ĎURÁK | ADDRESS REDACTED | | | BTC 0.0000010958088259 48 CEL 0.0821649836953027 | | | |
| 3.1.360201 | MAREK DYNGOSZ | ADDRESS REDACTED | | | BNB 0.0007739629764494 04 BTC 0.0000047141301765 27 CEL 6.2747430654324 GUSD 0.3732453595570 07 USDC 0.430943 | | | |
| 3.1.360202 | MAREK EBR | ADDRESS REDACTED | | | ADA 0.0000007869253310 39 BTC 0.1007081745616 64 CEL 0.3257152394835 52 DOT 0.0588861303046 173 LTC 0.0028032073569933 USDC 0.0077994555466 101 USDT ERC20 0.10549292 14148848 | | | |
| 3.1.360203 | MAREK ELIAS | ADDRESS REDACTED | | | BCH 2.0767670215 7915 BTC 0.0121558315098 154 ETH 0.4274495942241 42 XRP 836.574242000478 | | | |
| 3.1.360204 | MAREK FECKO | ADDRESS REDACTED | | | ADA 6.7285439460396 2 BNB 1.1091854436827 4 BTC 0.0000014119479856 04 CEL 15.21198336562 95 UNI 0.0171878571511 893 USDT ERC20 0.204518281 257024 ZRX 1108.051403070 31 | | | |
| 3.1.360205 | MAREK FELTL | ADDRESS REDACTED | | | BTC 0.0780494578684267 CEL 224.912635213867 DOT 13.063212748 LINK 26.7258 5949 LTC 3.38752156 SUSHI 32.652013829347 4 UNI 7.931 USDC 7.91495 | | | |
| 3.1.360206 | MAREK FIEDZIUK | ADDRESS REDACTED | | | ADA 246.98829854627 BTC 0.0080982336472837 9 LTC 2.3468935484700 8 | | | |
| 3.1.360207 | MAREK FILÁK | ADDRESS REDACTED | | | BTC 0.0000009541510717 CEL 141.543580957652 LTC 0.0000919375952836 1 USDC 0.007252 | | | |
| 3.1.360208 | MAREK FILODA | ADDRESS REDACTED | | | BNB 16.096189138558 7 BTC 0.0000000020314011 34 CEL 98.850194683894 9 LTC 17.558192279708 PAXG 7.765180720472 53 XRP 3022.278751583 72 | | | |
| 3.1.360209 | MAREK FINTA | ADDRESS REDACTED | | | ADA 0.0000015677896540 5 BNB 0.0000000496956783 2 DOT 0.0000000000731349 724 XRP 0.0000009551694775 13 | | | |
| 3.1.360210 | MAREK FOKS | ADDRESS REDACTED | | | BTC 0.0000000000000000 02 | | | |
| 3.1.360211 | MAREK FRACZYK | ADDRESS REDACTED | | | BTC 0.0000117416903581 227 CEL 0.4919038222911 11 | | | |
| 3.1.360212 | MAREK FROL | ADDRESS REDACTED | | | BTC 0.0140201921762506 CEL 10.085938774542 3 ETH 0.0508383755156 69 | | | |
| 3.1.360213 | MAREK GACEK | ADDRESS REDACTED | | | ADA 0.1263441860460 16 BTC 0.0000039870761209 93 USDT ERC20 16.54490264 07982 | | | |
| 3.1.360214 | MAREK GAJDOŠ | ADDRESS REDACTED | | | BTC 0.0041098721723251 CEL 94.277057649774 3 ETH 0.500126364472069 | | | |
| 3.1.360215 | MAREK GAMEC | ADDRESS REDACTED | | | BTC 0.0012188121737436 9 | | | |
| 3.1.360216 | MAREK GELETA | ADDRESS REDACTED | | | BTC 0.0000024936477712 82 MCDAI 0.0761483695676 53 | | | |
| 3.1.360217 | MAREK GELETA | ADDRESS REDACTED | | | BTC 0.0000039819870993 03 MCDAI 0.1272359003759 37 | | | |
| 3.1.360218 | MAREK GELETA | ADDRESS REDACTED | | | BTC 0.0000000007823262 309 CEL 0.1290838959512 1 | | | |
| 3.1.360219 | MAREK GELETA | ADDRESS REDACTED | | | BTC 0.0000017614764652 6 MCDAI 0.0575891585488 684 | | | |
| 3.1.360220 | MAREK GERSZEWSKI | ADDRESS REDACTED | | | BTC 0.0012251254009305 7 CEL 88.3005122355572 ETH 0.0319384428877 38 | | | |
| 3.1.360221 | MAREK GMUZDEK | ADDRESS REDACTED | | | BTC 0.0000000055817740 88 CEL 58.876968160647 ETH 0.11794424 LTC 4.02036286 XLM 752.259 | | | |
| 3.1.360222 | MAREK GOLOS | ADDRESS REDACTED | | | BTC 0.0009257480904783 1 MCDAI 63.723545839 49 USDT ERC20 120.5527482 5842 | | | |
| 3.1.360223 | MAREK GOLUBSKI | ADDRESS REDACTED | | | ADA 0.9995062725853 39 BTC 0.0000006285837153 96 PAXG 0.0001223861556 42226 | | | |
| 3.1.360224 | MAREK GONDA | ADDRESS REDACTED | | | BTC 0.0408154684247989 CEL 13.464346388432 4 | | | |
| 3.1.360225 | MAREK GRACZYKOWSKI | ADDRESS REDACTED | | | ADA 1000.0230035674 6 BTC 0.1289845596271 88 CEL 1114.966746519 81 ETH 0.3 USDT ERC20 485.814144 | | | |
| 3.1.360226 | MAREK GREGA | ADDRESS REDACTED | | | BTC 0.0009045645775399 93 CEL 0.9613786080793 94 LTC 0.0000000081800022 44 USDC 0.7082135708855 12 | | | |
| 3.1.360227 | MAREK GRZEBINOGA | ADDRESS REDACTED | | | BTC 0.0000010256540536 063 USDC 0.708213570885512 USDT ERC20 1.2687406482 8499 | | | |
| 3.1.360228 | MAREK GUSPAN | ADDRESS REDACTED | | | BTC 0.0000050373967847 1 | | | |
| 3.1.360229 | MAREK GUSPAN | ADDRESS REDACTED | | | BTC 0.0000026642881947 04 | | | |
| 3.1.360230 | MAREK HABRDA | ADDRESS REDACTED | | | BTC 0.0000000045742743 12 CEL 0.0450401070099803 EOS 0.3962194714328 27 ETH 0.0005516745817507 94 MATIC 0.3783013336009 91 SNX 0.0508511795691 91 | | | |
| 3.1.360231 | MAREK HARDOŇ | ADDRESS REDACTED | | | CEL 0.1246529769138 93 USDT ERC20 406.75692816 147 | | | |
| 3.1.360232 | MAREK HAVRLENT | ADDRESS REDACTED | | | BNB 0.0058080410826 2328 BTC 6.0121408653419E-05 CEL 1.2592385507 11 DOT 0.0000001225 ETH 0.0010730990620 4972 PAXG 0.0000004337761 88451 USDT ERC20 1.0046808418 3131 | | | |
| 3.1.360233 | MAREK HOLAN | ADDRESS REDACTED | | | ADA 155.131306172958 BTC 0.0136515358468 386 ETC 1.091198354 02428 ETH 0.2496934993218 31 | | | |
| 3.1.360234 | MAREK HOLECKA | ADDRESS REDACTED | | | BTC 0.1025896102965 29 ETH 0.7764305634609 11 MCDAI 0.0139102142474 992 USDC 12.40939975980 1 USDT ERC20 6.038835697 7326 | | | |
| 3.1.360235 | MAREK HOLUB | ADDRESS REDACTED | | | CEL 32.202451244828 | | | |
| 3.1.360236 | MAREK HOMOLA | ADDRESS REDACTED | | | ADA 0.1035519371904 51 BTC 0.0013615050768910 4 CEL 10.074741296 1201 DOT 19.6012960539 342 ETH 1.5466073373 755 LINK 10.192481347 5901 SNX 26.854590673 3641 | | | |
| 3.1.360237 | MAREK HORAK | ADDRESS REDACTED | | | BTC 0.1663615998459 17 BUSD 1008.463058 02339 CEL 974.848126301 814 ETH 6.619681442019 51 MATIC 3885.248 SGB 1472.291426266 46 SNX 82.33 XRP 2.2516170251798 6 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360238 | MAREK HORAK | ADDRESS REDACTED | | | BTC 0.2490069036190025 | | | |
| | | | | | CEL 11.08897505493314 | | | |
| | | | | | XRP 1872 | | | |
| 3.1.360239 | MAREK HOSMEDL | ADDRESS REDACTED | | | BTC 0.0161664810609047 | | | |
| 3.1.360240 | MAREK HUDZIK | ADDRESS REDACTED | | | BTC 0.00000952661453612 | | | |
| | | | | | ETH 0.0023658585571978 | | | |
| 3.1.360241 | MAREK ISTVANEK | ADDRESS REDACTED | | | BSV 0.1782158360386 | | | |
| | | | | | BTC 0.0000441067006893 | | | |
| | | | | | CEL 66.759097645 | | | |
| | | | | | ETH 0.0001714520715 | | | |
| 3.1.360242 | MAREK JACEK GRZYBICKI | ADDRESS REDACTED | | | ADA 0.11323176756 | | | |
| | | | | | BNB 0.000716599755071986 | | | |
| | | | | | BTC 0.00022053945318017 | | | |
| | | | | | ETH 2.583871849449 | | | |
| | | | | | USDT ERC20 0.328232071190 | | | |
| 3.1.360243 | MAREK JASLOVEC | ADDRESS REDACTED | | | BTC 0.00000018575526 | | | |
| | | | | | BUSD 1.190801918205 | | | |
| 3.1.360244 | MAREK JAHN | ADDRESS REDACTED | | | BTC 0.00621628628355002 | | | |
| | | | | | CEL 2.33327431517681 | | | |
| | | | | | ETH 0.22897229509099 | | | |
| | | | | | MATIC 2.11370357 | | | |
| | | | | | XLM 19.5766293 | | | |
| 3.1.360245 | MAREK JALUVKA | ADDRESS REDACTED | | | BTC 0.00000005080426 | | | |
| | | | | | CEL 0.03230636596 | | | |
| 3.1.360246 | MAREK JANALIK | ADDRESS REDACTED | | | BTC 0.0509808043539 | | | |
| | | | | | USDC 543.7972306 | | | |
| 3.1.360247 | MAREK JANHUBA | ADDRESS REDACTED | | | BTC 0.00000001627372 | | | |
| | | | | | CEL 35.984048518013 | | | |
| 3.1.360248 | MAREK JANKOWSKI | ADDRESS REDACTED | | | ADA 268.30239079807 | | | |
| | | | | | CEL 53.533411946182 | | | |
| | | | | | DASH 0.0069829 | | | |
| | | | | | DOT 20.40350583 | | | |
| | | | | | MCDAI 2.19 | | | |
| | | | | | XLM 1102.2427689 | | | |
| 3.1.360249 | MAREK JANOSIK | ADDRESS REDACTED | | | BTC 0.0015204029414 | | | |
| | | | | | CEL 1.8323588952 | | | |
| | | | | | LTC 0.1 | | | |
| 3.1.360250 | MAREK JANDUSEK | ADDRESS REDACTED | | | ADA 482.287172 | | | |
| | | | | | CEL 1.233210262 | | | |
| 3.1.360251 | MAREK JANUSZ CECURSKI | ADDRESS REDACTED | | | BTC 9.10064409699 OB | | | |
| | | | | | DASH 0.0000017223165 | | | |
| | | | | | EOS 0.0000935259321 | | | |
| 3.1.360252 | MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | | | BTC 0.0596256238250572 | | | |
| | | | | | CEL 7.45702948417 | | | |
| | | | | | ETH 0.16797216287 | | | |
| | | | | | MCDAI 0.01546288886 | | | |
| | | | | | PAXG 0.655468785168 | | | |
| 3.1.360253 | MAREK JEDRZEJCZAK | ADDRESS REDACTED | | | CEL 0.56061765670 | | | |
| 3.1.360254 | MAREK JEZDINSKY | ADDRESS REDACTED | | | UNI 0.152474830542 | | | |
| | | | | | BTC 0.00000005407617 | | | |
| 3.1.360255 | MAREK JOSKA | ADDRESS REDACTED | | | CEL 0.05581661648 | | | |
| | | | | | ETH 0.000037492698419971 | | | |
| 3.1.360256 | MAREK KADZIELA | ADDRESS REDACTED | | | BTC 0.010297722045279 | | | |
| | | | | | CEL 5.675154576643 | | | |
| 3.1.360257 | MAREK KADZIELAWSKI | ADDRESS REDACTED | | | CEL 1.8387513169708 | | | |
| | | | | | XRP 1611.03 | | | |
| | | | | | AAVE 11.4118357057627 | BNT 123.770934825361 | | |
| | | | | | ADA 20.46563123477 | BTC 0.189743931147417 | | |
| | | | | | BAT 0.28978842317069 | | | |
| | | | | | BNT 0.18050355708722 | | | |
| | | | | | BTC 0.00026507685255091 | | | |
| | | | | | COMP 6.673899000300 | | | |
| | | | | | DASH 0.00043426790829329 | | | |
| | | | | | ETH 0.000184831714687358 | | | |
| | | | | | GUSD 312.328430066537 | | | |
| | | | | | MATIC 56.084047312096 | | | |
| | | | | | SNX 99.677176342607 | | | |
| | | | | | UMA 0.0103352915726119 | | | |
| | | | | | UNI 82.270744161759 | | | |
| | | | | | USDC 5.445583055623 | | | |
| | | | | | ZEC 0.002335195091617 | | | |
| 3.1.360258 | MAREK KALHOUS | ADDRESS REDACTED | | | BTC 0.0143043940526504 | | | |
| | | | | | CEL 1.164806502316 | | | |
| | | | | | MCDAI 0.034075691850216 | | | |
| 3.1.360259 | MAREK KALINSKI | ADDRESS REDACTED | | | BTC 0.000000801743769924 | | | |
| | | | | | ETH 0.000178214601669397 | | | |
| 3.1.360260 | MAREK KAMENICKY | ADDRESS REDACTED | | | BTC 0.0069714773355384 | | | |
| | | | | | MCDAI 71.274359140231 | | | |
| 3.1.360261 | MAREK KAMENICKY | ADDRESS REDACTED | | | BTC 0.0320712905485484 | | | |
| 3.1.360262 | MAREK KANIA | ADDRESS REDACTED | | | BTC 0.0007297949525234 | | | |
| | | | | | USDC 368.99771230584 | | | |
| 3.1.360263 | MAREK KARBOWNIK | ADDRESS REDACTED | | | BTC 0.00004002058962901 | | | |
| | | | | | CEL 1.4284467396784 | | | |
| | | | | | ETH 0.0028607514891677 | | | |
| 3.1.360264 | MAREK KARMIKOWICZ | ADDRESS REDACTED | | | ADA 0.0147519134842961 | | | |
| | | | | | BTC 0.0000148450098754 | | | |
| | | | | | CEL 0.32452193219424 | | | |
| 3.1.360265 | MAREK KAUTZ | ADDRESS REDACTED | | | BTC 0.0000000051348300 | | | |
| 3.1.360266 | MAREK KAWKA | ADDRESS REDACTED | | | CEL 1.9657826299945 | | | |
| | | | | | BCH 3.0526957203631 | | | |
| | | | | | BTC 1.0585870585762 | | | |
| | | | | | CEL 15167.866311907 | | | |
| | | | | | ETH 43.60166720913 | | | |
| | | | | | LTC 57.484504513863 | | | |
| | | | | | MATIC 29697 | | | |
| | | | | | SNX 302.86521134 | | | |
| | | | | | UMA 32.33950057166042 | | | |
| | | | | | UNI 505.73186143 | | | |
| | | | | | ZRX 1184.50615309166 | | | |
| 3.1.360267 | MAREK KERY | ADDRESS REDACTED | | | BTC 0.00220561 | | | |
| 3.1.360268 | MAREK KISLAK | ADDRESS REDACTED | | | CEL 76.29031076 2255 | | | |
| | | | | | BTC 0.0000000008402470 03 | | | |
| | | | | | CEL 0.2866948371101 27 | | | |
| 3.1.360269 | MAREK KLEPACKI | ADDRESS REDACTED | | | CEL 1.06593905851 75 | | | |
| 3.1.360270 | MAREK KLEPADLO | ADDRESS REDACTED | | | ADA 710.240717716232 | SOL 1.999995 | | |
| | | | | | BTC 0.000005757500728402 | | | |
| | | | | | DOT 44.10189611477 76 | | | |
| | | | | | LINK 0.00423465322746117 | | | |
| | | | | | MATIC 987.00064988600538 | | | |
| | | | | | SOL 6.81170828927985 | | | |
| | | | | | USDC 0.00106315323005752 | | | |
| | | | | | XLM 0.2648458829988804 | | | |
| 3.1.360271 | MAREK KLIMENT | ADDRESS REDACTED | | | BTC 0.0008900089425727 85 | | | |
| 3.1.360272 | MAREK KOCWIN | ADDRESS REDACTED | | | BTC 0.0000008725151194151 | | | |
| | | | | | CEL 0.0327702894611 14 | | | |
| 3.1.360273 | MAREK KOLODZIEJAK | ADDRESS REDACTED | | | ETH 0.000197171618004485 | | | |
| | | | | | BTC 0.000003515964837974 | | | |
| | | | | | USDT ERC20 1.6472005840745 4 | | | |
| 3.1.360274 | MAREK KONCZEWSKI | ADDRESS REDACTED | | | BTC 0.0021346762821898 | | | |
| | | | | | CEL 3.8481454533 336 | | | |
| | | | | | ETC 0.130062521296579 | | | |
| | | | | | USDC 25.891433703906 | | | |
| | | | | | USDT ERC20 36.38608295639545 | | | |
| 3.1.360275 | MAREK KOPEC | ADDRESS REDACTED | | | ADA 826.378356351908 | | | |
| | | | | | BTC 0.9700656919483 88 | | | |
| | | | | | CEL 1486.05491073393 | | | |
| | | | | | ETH 27.66567281701 68 | | | |
| | | | | | XRP 6507.20798112638 | | | |
| 3.1.360276 | MAREK KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.0000006211830955 08 | | | |
| | | | | | CEL 14.0970480244461 | | | |
| | | | | | ETH 0.0000017150086597 979 | | | |
| | | | | | USDC 0.6215923175842 62 | | | |
| 3.1.360277 | MAREK KOSIK | ADDRESS REDACTED | | | BTC 0.006047596385209 02 | | | |
| 3.1.360278 | MAREK KOTER | ADDRESS REDACTED | | | BNB 0.00154274192556456 | | | |
| | | | | | BTC 1.453095188499990 08 | | | |
| | | | | | CEL 1.33388505915114 | | | |
| | | | | | SGB 0.0896191215344262 | | | |
| | | | | | XRP 0.06849302106 1731 | | | |
| 3.1.360279 | MAREK KOVAC | ADDRESS REDACTED | | | BTC 0.00000034719538 2428 | | | |
| 3.1.360280 | MAREK KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.01246220246 19704 | | | |
| | | | | | BTC 0.000000159744513727 | | | |
| 3.1.360281 | MAREK KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.00000024964388546 | | | |
| | | | | | CEL 0.52384189456 1084 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360282 | MAREK KOŽNAR | ADDRESS REDACTED | | | BCH 0.1144971733155275 | | | |
| | | | | | BTC 0.00531047195367 | | | |
| | | | | | LTC 0.0003504836750987334 | | | |
| | | | | | XLM 0.008651393619756009 | | | |
| | | | | | XRP 0.0269512019333342 | | | |
| | | | | | ZEC 0.0000866127289530B1 | | | |
| 3.1.360283 | MAREK KRAJEWSKI | ADDRESS REDACTED | | | USDT ERC20 0.800981039451839 | | | |
| 3.1.360284 | MAREK KRATOCHVIL | ADDRESS REDACTED | | | BTC 0.01267060860BD649 | | | |
| | | | | | MCDAI 0.1461561216583B3 | | | |
| 3.1.360285 | MAREK KRAUS | ADDRESS REDACTED | | | BTC 0.03862733983556443 | | | |
| | | | | | LTC 0.9965102203B6283 | | | |
| 3.1.360286 | MAREK KRAVEC | ADDRESS REDACTED | | | ADA 1030.3647B024512 | | | |
| | | | | | BTC 0.00000000774362496B | | | |
| | | | | | CEL 48.17463555564D | | | |
| | | | | | DOT 51.3143860200792 | | | |
| | | | | | MATIC 0.4828183163775473 | | | |
| | | | | | KLM 0.00000000081018518S | | | |
| | | | | | XRP 1087.86153165662 | | | |
| 3.1.360287 | MAREK KRCHNAK | ADDRESS REDACTED | | | BTC 0.0001961241080226655 | | | |
| | | | | | CEL 27.3401490299246 | | | |
| | | | | | DOT 0.00000000002467B825 | | | |
| | | | | | ETH 0.3012425935309797 | | | |
| | | | | | LTC 3.02686775 | | | |
| | | | | | MATIC 69.833490630088T | | | |
| 3.1.360288 | MAREK KRĘGIEL | ADDRESS REDACTED | | | BTC 0.062172532593796 | | | |
| | | | | | CEL 46.144608770075S | | | |
| | | | | | DOT 5.708980089588B7 | | | |
| | | | | | LTC 5.4294363878282T | | | |
| | | | | | LUNC 0.09249462420284B4 | | | |
| | | | | | XRP 955.15263187391A | | | |
| 3.1.360289 | MAREK KRĘGIEL | ADDRESS REDACTED | | | BTC 0.057280839695700B | | | |
| 3.1.360290 | MAREK KRZYSZTOF WASILEWSKI CHROSTOWSKI | ADDRESS REDACTED | | Yes | CLO0014938620426978 | | | BTC 1.00118421320217 |
| | | | | | CEL 571.050832761559 | | | |
| | | | | | USDC 2000 | | | |
| 3.1.360291 | MAREK KUBILKA | ADDRESS REDACTED | | | ETH 0.00000418477577909 | | | |
| 3.1.360292 | MAREK KUCERA | ADDRESS REDACTED | | | CEL 0.18785032481098G | | | |
| 3.1.360293 | MAREK KUCERA | ADDRESS REDACTED | | | BTC 0.000000071590809172 | | | |
| | | | | | CEL 0.0024829484524148S | | | |
| | | | | | LTC 0.00000000029020962571 | | | |
| | | | | | XLM 0.0293473476026303 | | | |
| 3.1.360294 | MAREK KUKUMBERG | ADDRESS REDACTED | | | BTC 0.00309959589624BA | | | |
| | | | | | CEL 2.428258789989S2 | | | |
| | | | | | USDT ERC20 0.0000000648958561B1 | | | |
| 3.1.360295 | MAREK KULUG | ADDRESS REDACTED | | | BTC 0.003445324142684A3 | | | |
| | | | | | CEL 6.68197022754447 | | | |
| 3.1.360296 | MAREK KUPKA | ADDRESS REDACTED | | | BCH 0.0000837B8762920374 | | | |
| | | | | | BNB 0.0032246199490286A | | | |
| | | | | | BTC 0.0000006272483604L | | | |
| | | | | | CEL 2.74943958746086 | | | |
| | | | | | DOT 0.0302872020332716 | | | |
| | | | | | USDT ERC20 0.4341755487077TM | | | |
| 3.1.360297 | MAREK KURECAJ | ADDRESS REDACTED | | | BTC 0.00005942178740863 | | | |
| 3.1.360298 | MAREK KURPASKA | ADDRESS REDACTED | | | BTC 0.001090069934710372 | | | |
| | | | | | CEL 19.525421611075 | | | |
| | | | | | ETH 0.6862089527D1031 | | | |
| 3.1.360299 | MAREK KURTO | ADDRESS REDACTED | | | CEL 22.518883381987A | | | |
| | | | | | ETH 0.3333234B | | | |
| 3.1.360300 | MAREK KWAPIS | ADDRESS REDACTED | | | BTC 0.0000000719481561A2 | | | |
| | | | | | CEL 1.6707562759003S | | | |
| 3.1.360301 | MAREK KWAŚNIAK | ADDRESS REDACTED | | | CEL 0.4623B640474264 | | | |
| 3.1.360302 | MAREK LAMPART | ADDRESS REDACTED | | | USDC 10 | | | |
| | | | | | BTC 0.004955844159524B47 | | | |
| | | | | | DOT 0.3404444440109648 | | | |
| | | | | | LTC 0.01702178785B3882 | | | |
| | | | | | LUNC 0.1884075214B9027 | | | |
| | | | | | XRP 1.267762200073S8 | | | |
| 3.1.360303 | MAREK LANCZKOWSKI | ADDRESS REDACTED | | | BTC 0.0856810997201969 | | | |
| | | | | | LTC 2.7947745775747B | | | |
| | | | | | USDC 20.1831582675379 | | | |
| | | | | | XRP 0.00140661700261641 | | | |
| 3.1.360304 | MAREK LATACZ | ADDRESS REDACTED | | | ADA 0.0000009585995144 | | | |
| | | | | | AVAX 6.5968878635325T | | | |
| | | | | | BNB 0.0000007468023331S8 | | | |
| | | | | | BTC 0.06998421671851991 | | | |
| | | | | | CEL 513.31786678663A | | | |
| | | | | | DOT 0.00000000089875876 | | | |
| | | | | | ETH 0.8713897407S8164 | | | |
| | | | | | LTC 0.000000084326897186 | | | |
| | | | | | LUNC 6.2539224436084 | | | |
| | | | | | USDC 0.00000033725047453S | | | |
| | | | | | XLM 0.000000044670185909 | | | |
| | | | | | XTZ 0.00000095522681368S | | | |
| 3.1.360305 | MAREK LAZAREWICZ | ADDRESS REDACTED | | | BNB 0.000000001149721703 | | | |
| | | | | | BTC 0.00000000916851685S | | | |
| | | | | | CEL 0.1405240238423I7 | | | |
| 3.1.360306 | MAREK LEOTDOTS | ADDRESS REDACTED | | | ADA 0.00000063520603705V | | | |
| | | | | | BTC 0.001305789872293TS | | | |
| | | | | | CEL 1.28435824642681 | | | |
| 3.1.360307 | MAREK LESNIAK | ADDRESS REDACTED | | | BTC 0.0000107063123109S1 | | | |
| | | | | | USDT ERC20 6.01751776513B114 | | | |
| 3.1.360308 | MAREK LESNIK | ADDRESS REDACTED | | | CEL 185.80482541777S | | | |
| | | | | | DOT 221.922771296873 | | | |
| | | | | | ETH 2.955814D2 | | | |
| | | | | | XRP 0.32940584609159 | | | |
| 3.1.360309 | MAREK LISKA | ADDRESS REDACTED | | | BTC 0.03750047195555B8 | | | |
| | | | | | CEL 1318.82358213771 | | | |
| | | | | | LINK 43.0214408187856 | | | |
| | | | | | SNX 0.1442681506B3719 | | | |
| | | | | | UNI 13.00534391866695 | | | |
| 3.1.360310 | MAREK LISKA | ADDRESS REDACTED | | | BTC 0.0791990675469936 | | | |
| | | | | | CEL 0.5710498553576323 | | | |
| | | | | | ETH 0.000309019033131143 | | | |
| 3.1.360311 | MAREK LITWIN | ADDRESS REDACTED | | | ADA 0.25014864631972 | | | |
| | | | | | BTC 0.0000000485728734B1 | | | |
| | | | | | ETH 0.00017503421698161 | | | |
| | | | | | PAXG 0.000237927966436284 | | | |
| | | | | | USDC 0.056011121652041 | | | |
| 3.1.360312 | MAREK LUKASZUK | ADDRESS REDACTED | | | BTC 0.000005437900743194 | | | |
| | | | | | CEL 0.28452193546272S | | | |
| | | | | | USDC 55.48572162029A7 | | | |
| 3.1.360313 | MAREK MACH | ADDRESS REDACTED | | | BTC 0.046574899178385 | | | |
| | | | | | CEL 0.0572579045763027 | | | |
| | | | | | DOT 8.52016242409154 | | | |
| | | | | | ETH 0.278665916545225 | | | |
| 3.1.360314 | MAREK MÄGI | ADDRESS REDACTED | | | CEL 749.02049217705S | | | |
| | | | | | DASH 1.04579856381909 | | | |
| | | | | | USDC 11200.1466854943 | | | |
| | | | | | USDT ERC20 9643.91496942411 | | | |
| 3.1.360315 | MAREK MAJEK | ADDRESS REDACTED | | | CEL 0.00245019946649484 | | | |
| 3.1.360316 | MAREK MAJEWSKI | ADDRESS REDACTED | | | BTC 0.000000078141328B98 | | | |
| 3.1.360317 | MAREK MAKKI | ADDRESS REDACTED | | | ETH 0.00000104571031247 | | | |
| 3.1.360318 | MAREK MAŁECKI | ADDRESS REDACTED | | | BTC 0.0132786047085348 | | | |
| | | | | | ADA 0.18257973020976 | | | |
| 3.1.360319 | MAREK MALY | ADDRESS REDACTED | | | BTC 0.0000002132004754621 | | | |
| | | | | | CEL 0.0000661667342017T7 | | | |
| | | | | | CEL 11.4384100570428 | | | |
| | | | | | ETH 0.11578726 | | | |
| | | | | | LTC 1.477976 | | | |
| 3.1.360320 | MAREK MANÍK | ADDRESS REDACTED | | | BTC 0.00000019895196233 | | | |
| | | | | | CEL 0.00000104420596751 | | | |
| 3.1.360321 | MAREK MARSZDLIK | ADDRESS REDACTED | | | BNB 0.002312730896B0755 | | | |
| | | | | | BTC 0.0591969222048527 | | | |
| | | | | | CEL 38.474099682944 | | | |
| | | | | | USDC 0.00000066325247627B8 | | | |
| | | | | | USDT ERC20 2.23540873781111 | | | |
| 3.1.360322 | MAREK MARUSAK | ADDRESS REDACTED | | | BTC 0.000000067598619411 | | | |
| | | | | | CEL 93.37807424D9716 | | | |
| | | | | | LTC 0.00008014 | | | |
| | | | | | MATIC 0.0006752318179B4102 | | | |
| | | | | | SNX 22.598 | | | |
| | | | | | XLM 0.02 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360323 | MAREK MASZKA | ADDRESS REDACTED | | | BNB 1.5104289542749<br>BTC 0.0019589628057832B<br>CEL 21.48805456346B1<br>USDC 209.96472 | | | |
| 3.1.360324 | MAREK MATIS | ADDRESS REDACTED | | | CEL 0.0027238711985063 4 | | | |
| 3.1.360325 | MAREK MENC | ADDRESS REDACTED | | | ZRX 0.01619146539 7214 | | | |
| 3.1.360326 | MAREK MERY | ADDRESS REDACTED | | | CEL 0.0114042383832367<br>ADA 0.82783787068694 6<br>BTC 0.00005161733918879 4<br>DOT 0.16439873961039 6<br>MATIC 0.73043498498545 1 | ADA 17.11.63723675515<br>BTC 0.000000001004475231<br>DOT 0.00000000000436257 1 | | |
| 3.1.360327 | MAREK MEZEI | ADDRESS REDACTED | | | BTC 0.00000521824467411 8<br>LTC 0.00027854041522491 | | | |
| 3.1.360328 | MAREK MICHALCZYK | ADDRESS REDACTED | | | BTC 0.0994082034266723<br>CEL 1318.29339399182<br>COMP 6.06604301<br>PAXG 1.306750597 6<br>SGB 775.47 | | | |
| 3.1.360329 | MAREK MICHALSKI | ADDRESS REDACTED | | | BTC 0.0072731293405626 7<br>ETH 0.0915451788719061 | | | |
| 3.1.360330 | MAREK MICHALSKI | ADDRESS REDACTED | | | BTC 0.00000083068604368 1 | | | |
| 3.1.360331 | MAREK MIEKSBACH | ADDRESS REDACTED | | | BTC 0.0079114659476107 5 | | | |
| 3.1.360332 | MAREK MIKOCZI | ADDRESS REDACTED | | | CEL 0.0204854296792028 | | | |
| 3.1.360333 | MAREK MILDNER | ADDRESS REDACTED | | | BTC 0.0089351512930227<br>CEL 11.552008302055 5<br>ETH 0.02 | | | |
| 3.1.360334 | MAREK MILOT | ADDRESS REDACTED | | | CEL 0.2393894934034 0074<br>SGB 15.11 | | | |
| 3.1.360335 | MAREK MRMUS | ADDRESS REDACTED | | | BTC 0.0000007887974297 63<br>ETH 0.0000923945264677 8 | | | |
| 3.1.360336 | MAREK MÜLLER | ADDRESS REDACTED | | | ETH 0.0085896292248328 1 | | | |
| 3.1.360337 | MAREK MYŚLIWIEC | ADDRESS REDACTED | | | BTC 0.4932237557112 92<br>CEL 462.96993060121<br>ETH 0.0066617756959094<br>LUNC 54.233<br>USDC 11.1459077730165 | | | |
| 3.1.360338 | MAREK NIEDOBA | ADDRESS REDACTED | | | BTC 0.0000350104404074 8 | | | |
| 3.1.360339 | MAREK NIEDZIAKOWSKI | ADDRESS REDACTED | | | CEL 0.0077938280149756<br>USDT 0.0982712109394896 3<br>USDC 28.8111897555716 | | | |
| 3.1.360340 | MAREK NIEWAROWSKI | ADDRESS REDACTED | | | BTC 0.24182575021865 1<br>ETH 0.8946434890003496<br>GUSD 0.021375543848231 | BTC 0.0468747<br>ETH 0.0996002389775SB | | |
| 3.1.360341 | MAREK NOVACEK | ADDRESS REDACTED | | | CEL 1.066876001349 75 | | | |
| 3.1.360342 | MAREK NOVÁK | ADDRESS REDACTED | | | BTC 0.0180771759203377 | | | |
| 3.1.360343 | MAREK NOVOTNY | ADDRESS REDACTED | | | CEL 0.3025671530931 65<br>PAXG 0.0063977266772820 7 | | | |
| 3.1.360344 | MAREK OBUCHOWICZ | ADDRESS REDACTED | | | BTC 1.5701263041858 9 | | | |
| 3.1.360345 | MAREK ODALOŠ | ADDRESS REDACTED | | | BTC 0.00703584084966477<br>USDC 0.3936781466959 91 | | | |
| 3.1.360346 | MAREK ODSTRCILIK | ADDRESS REDACTED | | | XLM 255.22726426352 5<br>ADA 246.40667473049 6<br>BCH 0.09204919985513 52<br>BTC 0.0132391234816786<br>CEL 0.0383926517579 23<br>DOGE 5003.8094426645 5<br>ETH 0.1149417253231 05<br>LTC 0.50223379976684 4<br>XRP 82.6374514156129 | | | |
| 3.1.360347 | MAREK ONDRA | ADDRESS REDACTED | | | CEL 9.0760097179958 2<br>MATIC 0.0000002884615384 62 | | | |
| 3.1.360348 | MAREK OSLIZLO | ADDRESS REDACTED | | | BTC 0.0036326005757342 5<br>CEL 1.47360792901828 | | | |
| 3.1.360349 | MAREK PACHULSKI | ADDRESS REDACTED | | | EOS 0.80801167702459 1 | | | |
| 3.1.360350 | MAREK PALATINUS | ADDRESS REDACTED | | | BTC 0.0131670903045935 | | | |
| 3.1.360351 | MAREK PALCZAK | ADDRESS REDACTED | | | BTC 0.00000000703570571 57 | | | |
| 3.1.360352 | MAREK PALKA | ADDRESS REDACTED | | | CEL 0.02506600091880 38 | | | |
| 3.1.360353 | MAREK PAKIN | ADDRESS REDACTED | | | BTC 0.000000007378419407<br>CEL 0.3224505344B0103 | | | |
| 3.1.360354 | MAREK PAPROCKI | ADDRESS REDACTED | | | CEL 537.93465712439 6 | | | |
| 3.1.360355 | MAREK PÁRTL | ADDRESS REDACTED | | | BTC 0.0745858565432372<br>CEL 0.0574891646505822 | | | |
| 3.1.360356 | MAREK PAULOVIC | ADDRESS REDACTED | | | BTC 0.00011496842031509 7 | | | |
| 3.1.360357 | MAREK PAWEL GRABSKI | ADDRESS REDACTED | | | BTC 0.0012888420086109 9 | | | |
| 3.1.360358 | MAREK PAWEL OSTROWSKI | ADDRESS REDACTED | | | USDC 113.98223785008 5 | | | |
| 3.1.360359 | MAREK PEREK | ADDRESS REDACTED | | | BNB 7.0509272172441 8<br>BTC 0.345768244894505<br>CEL 4568.3735236590 6<br>ETH 0.50989<br>LTC 7.59546821470096<br>USDC 323.27529416503 2<br>XLM 1231.68378282635 | | | |
| 3.1.360360 | MAREK PERNAK | ADDRESS REDACTED | | | BTC 0.000073880728531902<br>CEL 1.14321772620575<br>EOS 0.00153153922139326<br>LTC 0.00000645043478282 42<br>SGB 3.73659069771724<br>USDC 61.9206531479016<br>XLM 0.00418853204559255<br>XRP 24.4424942807529 | USDC 0.0000005739604906773 | | |
| 3.1.360361 | MAREK PETIC | ADDRESS REDACTED | | | BTC 0.000219904131168578<br>CEL 0.0929702578648173 | | | |
| 3.1.360362 | MAREK PETRAS | ADDRESS REDACTED | | | BCH 0.5189777062627 37<br>DOT 0.0617514526529686<br>EOS 104.37781631042 1<br>LTC 3.07894661447B38 | | | |
| 3.1.360363 | MAREK PETRIK | ADDRESS REDACTED | | | XLM 23.5884509986792 | | | |
| 3.1.360364 | MAREK PHILIPPI | ADDRESS REDACTED | | | ADA 3001.52583833311<br>BTC 0.000008500186878992<br>GUSD 0.44499153401086 5<br>USDC 0.214577007599472 2 | | | |
| 3.1.360365 | MAREK PILARCIK | ADDRESS REDACTED | | | ADA 0.142565384299929<br>BNB 0.00092168126895568<br>BTC 0.000000003612846763 7<br>CEL 0.01527971038096B5 | | | |
| 3.1.360366 | MAREK PILNÁČEK | ADDRESS REDACTED | | | BTC 0.0010187449062754 6<br>CEL 0.7577132180023 59 | | | |
| 3.1.360367 | MAREK PIROH | ADDRESS REDACTED | | | BTC 0.0010720641531887<br>CEL 23.236349311359 | | | |
| 3.1.360368 | MAREK PITRA | ADDRESS REDACTED | | | BTC 0.0000908034271748 6<br>USDC 0.2248409164634 25 | | | |
| 3.1.360369 | MAREK PIWOWARSKI | ADDRESS REDACTED | | | ADA 0.6<br>BTC 0.0000001<br>CEL 1.8443930516035 4<br>ETH 0.00000062<br>XLM 30.874042 | | | |
| 3.1.360370 | MAREK PLAMEN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000000060322074<br>CEL 0.56640982538027 5 | | | |
| 3.1.360371 | MAREK PLAS | ADDRESS REDACTED | | | BTC 0.00000026680570908 6<br>ETH 0.000402189259845219<br>LINK 0.0403424715973462<br>MANA 0.0542195451121087<br>MATIC 0.02824902699129028<br>USDC 0.0415807886752436<br>USDT ERC20 3.01140335316711<br>XLM 1.80626576833019 | | | |
| 3.1.360372 | MAREK PLAŠIL | ADDRESS REDACTED | | | BTC 0.0053518349416688<br>CEL 0.0389269054540931<br>MCDAI 0.0074199909516831 | | | |
| 3.1.360373 | MAREK PLATA | ADDRESS REDACTED | | | CEL 0.4068337560722 27 | | | |
| 3.1.360374 | MAREK PLAWIK | ADDRESS REDACTED | | | BUSD 0.77148074959 6832<br>CEL 2.01401392908463 | | | |
| 3.1.360375 | MAREK POCZWARDOWSKI | ADDRESS REDACTED | | | XRP 0.00673147346709656<br>CEL 0.0446690983676066<br>ETH 0.0000008 | | | |
| 3.1.360376 | MAREK POKORNÝ | ADDRESS REDACTED | | | BNB 0.000034905284423097<br>BTC 0.0000005861364604 5<br>CEL 0.010292312197163<br>ETH 0.00018900453018524<br>USDC 1.96173708510 5 | | | |

Page 8614 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360377 | MAREK POLACIK | ADDRESS REDACTED | | | BTC 0.0000290198516644663 | | | |
| 3.1.360378 | MAREK POLACKY | ADDRESS REDACTED | | | BTC 0.00000114284917343 | | | |
| | | | | | ETC 0.00584893720891844 | | | |
| 3.1.360379 | MAREK PORWOL | ADDRESS REDACTED | | | ADA 0.53007220142428 | | | |
| | | | | | BNB 2.18815175445967 | | | |
| | | | | | BTC 0.0351501537594188 | | | |
| | | | | | CEL 167.609804447155 | | | |
| | | | | | ETH 0.00281821791385707 | | | |
| | | | | | LTC 0.0000000097651032387 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 520 | | | |
| | | | | | USDT ERC20 908.034564145506 | | | |
| 3.1.360380 | MAREK POSPISIL | ADDRESS REDACTED | | | ADA 0.000000499046449524 | | | |
| | | | | | BNB 1.41142867127142 | | | |
| | | | | | BTC 1.1359487137794 | | | |
| | | | | | CEL 10646.305306539 | | | |
| | | | | | LUNC 306.8273212944408 | | | |
| | | | | | MATIC 1036677.980352971 | | | |
| 3.1.360381 | MAREK POUL | ADDRESS REDACTED | | | BTC 3.40567912099999E-08 | | | |
| | | | | | CEL 0.02110903624047768 | | | |
| | | | | | ETH 0.0000021167913742 | | | |
| | | | | | USDC 0.0124665327047581 | | | |
| | | | | | XLM 0.0037181404215K899 | | | |
| 3.1.360382 | MAREK PRAVDA | ADDRESS REDACTED | | | BTC 0.00908192427122614 | | | |
| 3.1.360383 | MAREK PRILEPOK | ADDRESS REDACTED | | | DOT 0.00248779400456445 | | | |
| 3.1.360384 | MAREK PSOTKA | ADDRESS REDACTED | | | BTC 0.00530380527776092 | | | |
| | | | | | CEL 0.10125995159464 | | | |
| | | | | | LTC 0.47085504729B476 | | | |
| 3.1.360385 | MAREK PUS | ADDRESS REDACTED | | | BTC 0.00451449904133045 | | | |
| | | | | | CEL 4.96444905071461 | | | |
| 3.1.360386 | MAREK RADOSLAW JONAK | ADDRESS REDACTED | | | DASH 0.0392846131865252 | | | |
| 3.1.360387 | MAREK RUSINSKI | ADDRESS REDACTED | | | BTC 0.00001707847979267K | | | |
| | | | | | CEL 1.1505213171626Z | | | |
| | | | | | SGB 75.4307037350673 | | | |
| | | | | | XRP 0.348173495095626 | | | |
| 3.1.360388 | MAREK RUSNAK | ADDRESS REDACTED | | | BTC 0.00216517532321Z6 | | | |
| | | | | | USDT ERC20 762.829831886164 | | | |
| 3.1.360389 | MAREK RUSYNIAK | ADDRESS REDACTED | | | BTC 7.11484075816999E-07 | | | |
| 3.1.360390 | MAREK RUZICKA | ADDRESS REDACTED | | | ADA 52.2375724920639 | | | |
| | | | | | BTC 0.0171513723286336 | | | |
| | | | | | CEL 0.16485931204502 | | | |
| | | | | | ETH 0.0344350452077089 | | | |
| | | | | | LINK 2.011069570506D4 | | | |
| | | | | | LTC 0.542684751542848 | | | |
| | | | | | MATIC 207.08344790280S | | | |
| | | | | | SNX 12.176122261873 | | | |
| 3.1.360391 | MAREK RUZICKA | ADDRESS REDACTED | | | BTC 0.0000000028289160209 | | | |
| | | | | | USDT ERC20 0.0014007282843166Z | | | |
| 3.1.360392 | MAREK RYNES | ADDRESS REDACTED | | | CEL 1081.46328162636 | | | |
| | | | | | DOT 0.0000014285714285Z1 | | | |
| | | | | | XRP 30031.8276869032 | | | |
| 3.1.360393 | MAREK SABO | ADDRESS REDACTED | | | BTC 0.05308232B3296276 | | | |
| | | | | | CEL 3.35590064474191 | | | |
| | | | | | SNX 10.2515095448182 | | | |
| 3.1.360394 | MAREK SAFARIK | ADDRESS REDACTED | | | BTC 0.00000004863837655S | | | |
| | | | | | CEL 0.444205653579023 | | | |
| | | | | | USDC 0.003879468953103T3 | | | |
| 3.1.360395 | MAREK SAJBIDOR | ADDRESS REDACTED | | | BTC 0.0000000013294116S11 | | | |
| | | | | | CEL 1.27057510137654 | | | |
| | | | | | SGB 26.2597735991937 | | | |
| | | | | | USDC 0.000000846153846154 | | | |
| | | | | | XRP 0.0000000153846153846 | | | |
| 3.1.360396 | MAREK SALURANO | ADDRESS REDACTED | | | ADA 86.4326485052784 | | | |
| | | | | | XLM 0.01908775341545S7 | | | |
| 3.1.360397 | MAREK SALC | ADDRESS REDACTED | | | BTC 0.0000000084858331299 | | | |
| | | | | | CEL 925.273693283555 | | | |
| 3.1.360398 | MAREK SEGET | ADDRESS REDACTED | | | CEL 0.612363026106778 | | | |
| | | | | | FXAG 0.0002858541292694T9 | | | |
| | | | | | XRP 93.75 | | | |
| 3.1.360399 | MAREK SIEDZIAKO | ADDRESS REDACTED | | | BTC 0.00104828086429039 | | | |
| | | | | | CEL 1.49493105766116 | | | |
| 3.1.360400 | MAREK SIKORA | ADDRESS REDACTED | | | BTC 0.0000014623230380T6 | | | |
| | | | | | CEL 0.00155775149404883 | | | |
| | | | | | SNX 0.00107137921574883 | | | |
| 3.1.360401 | MAREK SIKORA | ADDRESS REDACTED | | | CEL 0.04898556693273Z9 | | | |
| | | | | | MATIC 0.000083780854754109 | | | |
| 3.1.360402 | MAREK SILBER | ADDRESS REDACTED | | | BTC 0.000000701551907621 | | | |
| | | | | | CEL 0.764732261248224 | | | |
| | | | | | ZEC 0.0531756S | | | |
| 3.1.360403 | MAREK SIMACEK | ADDRESS REDACTED | | | BNB 1.06255377B9072 | | | |
| | | | | | BTC 0.104851216428995 | | | |
| | | | | | CEL 11.5411338468921 | | | |
| | | | | | DOT 44.021606413B302 | | | |
| | | | | | ETH 0.20540237343B793 | | | |
| | | | | | LINK 15.463836437966S | | | |
| 3.1.360404 | MAREK SKARDA | ADDRESS REDACTED | | | BTC 0.000568341643261036 | | | |
| 3.1.360405 | MAREK SKONIECZNY | ADDRESS REDACTED | | | BCH 4.38999464451343 | | | |
| | | | | | BTC 0.000170360327266061 | | | |
| | | | | | CEL 14530.3376391452 | | | |
| | | | | | DASH 169.612527620459 | | | |
| | | | | | EOS 21.0676 | | | |
| | | | | | ETC 1035.49368915012 | | | |
| | | | | | ETH 2 | | | |
| | | | | | KNC 500.19 | | | |
| | | | | | LTC 0.000000000499149003G | | | |
| | | | | | MANA 15894.42423033 | | | |
| | | | | | OMG 417.873436722414 | | | |
| | | | | | SGB 1651.07113478156 | | | |
| | | | | | USDC 0.00000045136935514446 | | | |
| | | | | | XLM 0.0000000581992218 | | | |
| | | | | | XRP 0.0000005140683000K4 | | | |
| | | | | | ZEC 17.44254784 | | | |
| | | | | | ZRX 7020.1725443448 | | | |
| 3.1.360406 | MAREK SKORUT | ADDRESS REDACTED | | | BTC 0.0211397411109421 | | | |
| | | | | | CEL 350.161959247109 | | | |
| | | | | | PAX 3679.0718564638 | | | |
| | | | | | USDC 11110.7070777985 | | | |
| 3.1.360407 | MAREK SLACHTOVSKY | ADDRESS REDACTED | | | BTC 0.00796464791172693 | | | |
| | | | | | CEL 1.100638303067608 | | | |
| 3.1.360408 | MAREK SLANINKA | ADDRESS REDACTED | | | BTC 0.52083823513072 9 | | | |
| 3.1.360409 | MAREK SLAWINSKI | ADDRESS REDACTED | | | BNB 0.00000000743125130Z | | | |
| | | | | | BTC 0.000000377697001847 | | | |
| | | | | | CEL 1.752805295865B2 | | | |
| | | | | | USDC 79.845 | | | |
| | | | | | USDT ERC20 15977.7777231211 | | | |
| 3.1.360410 | MAREK SLUSARSKI | ADDRESS REDACTED | | | BNB 0.869215702856493 | | | |
| | | | | | BTC 0.0261356091117834 | | | |
| | | | | | CEL 0.477133342355009 | | | |
| | | | | | ETH 0.134836570629321 | | | |
| | | | | | LTC 0.60664042497005T | | | |
| | | | | | USDC 136.82024863726 | | | |
| 3.1.360411 | MAREK SLUSNY | ADDRESS REDACTED | | | CEL 0.11829341779311T7 | | | |
| 3.1.360412 | MAREK SOLDWIEJ | ADDRESS REDACTED | | | BTC 0.00375545820517776 | | | |
| 3.1.360413 | MAREK SORF | ADDRESS REDACTED | | | BTC 0.0000410998400688I1 | | | |
| | | | | | CEL 0.00340335192532032 | | | |
| | | | | | ETH 0.00061740080986622323 | | | |
| | | | | | LTC 0.0030756827415048T | | | |
| 3.1.360414 | MAREK STABACH | ADDRESS REDACTED | | | BTC 0.00345557490919848 | | | |
| | | | | | BUSD 0.0037269003707657 | | | |
| | | | | | CEL 526.169246758624 | | | |
| | | | | | DOT 50.4578606894 | | | |
| | | | | | ETH 2 | | | |
| 3.1.360415 | MAREK STANEC | ADDRESS REDACTED | | | BTC 0.0000000000387L3206 | | | |
| | | | | | CEL 0.93624272B420848 | | | |
| | | | | | MCDAI 40.0769230769L23 | | | |
| 3.1.360416 | MAREK STANIK | ADDRESS REDACTED | | | CEL 1.11459850006999E-07 | | | |
| | | | | | CEL 0.0145276202024609 | | | |
| | | | | | LTC 0.000247389077463184 | | | |
| 3.1.360417 | MAREK STANKIEWICZ | ADDRESS REDACTED | | | DASH 0.0000059020690268311 | | | |
| 3.1.360418 | MAREK STEFAN | ADDRESS REDACTED | | | BNB 0.00176109724566044 | | | |
| | | | | | BTC 0.0000000442323903813 | | | |
| | | | | | BUSD 0.695088223197959 | | | |
| | | | | | CEL 0.96131168297Z983 | | | |
| | | | | | USDC 0.17100655790755 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360419 | MAREK ŠTEGNER | ADDRESS REDACTED | | | ADA 523.20735196796<br>BTC 0.00579160269673618<br>MCDAI 73.7774481291863 | | | |
| 3.1.360420 | MAREK STYCH | ADDRESS REDACTED | | | ADA 1549.21745583283<br>BCH 0.000272160787035278<br>BTC 0.000176097331396667<br>DOT 26.921535334892<br>ETH 0.00187166307268284<br>LTC 0.00307533203454037 | | | |
| 3.1.360421 | MAREK SUCHTA | ADDRESS REDACTED | | | BTC 0.000422438507356968<br>ETH 0.014258157604432<br>LINK 0.0176761393385273<br>SGB 506.768524408411<br>XRP 0.00000042266454844 | | | |
| 3.1.360422 | MAREK ŠUPAK | ADDRESS REDACTED | | | CEL 0.555767695281097<br>XLM 73.9266099 | | | |
| 3.1.360423 | MAREK SUROVY | ADDRESS REDACTED | | | ADA 0.334881852434849<br>BTC 0.000000251599195149<br>CEL 0.21194550689896<br>LTC 0.00135987066184855<br>USDC 0.423284901691915 | | | |
| 3.1.360424 | MAREK SVOBODA | ADDRESS REDACTED | | | BTC 0.0300643513423835<br>CEL 0.09085021461009612 | | | |
| 3.1.360425 | MAREK SWITAJEWSKI | ADDRESS REDACTED | | | AAVE 6.38141613075336<br>BTC 0.0000000001211001806<br>CEL 151.202160319359<br>DASH 4.13667599573266<br>SNX 65.375654237B964<br>XRP 0.536180031862307<br>ZEC 7.09958548144187<br>ZRX 900.882949640593 | | | |
| 3.1.360426 | MAREK SZABO | ADDRESS REDACTED | | | ADA 1773.91636405657<br>BTC 0.003246061360616862<br>CEL 1.15543978B0093<br>DOT 25.43740301797905<br>ETH 0.573327661408B37<br>SNX 6.61812844126014 | | | |
| 3.1.360427 | MAREK SZEWCZUK | ADDRESS REDACTED | | | BTC 0.0133419988052217<br>CEL 32.787322760B278<br>ETH 0.0551335584532575<br>MCDAI 60.14690386228684<br>USDC 0.451928873435754 | | | |
| 3.1.360428 | MAREK SZOTKOWSKI | ADDRESS REDACTED | | | BTC 0.00754743136340908<br>CEL 1.41003807195589<br>ETH 0.00680053032093097<br>LUNC 2.235528036574B9<br>MATIC 364.006004882566<br>USDT ERC20 0.461998575421576 | | | |
| 3.1.360429 | MAREK SZTANKOWSKI | ADDRESS REDACTED | | | BTC 0.000022214236393786<br>CEL 0.2075091767404<br>DOT 0.0129771596075433<br>XLM 0.094024483701B689<br>XRP 0.290420010022986 | | | |
| 3.1.360430 | MAREK TACHOVSKY | ADDRESS REDACTED | | | CEL 0.0251008662413221 | | | |
| 3.1.360431 | MAREK TOMASEK | ADDRESS REDACTED | | | BTC 0.000016082500584594 | | | |
| 3.1.360432 | MAREK TOMAŠTÍK | ADDRESS REDACTED | | | BTC 0.03454506647B9422 | | | |
| 3.1.360433 | MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | | Yes | ADA 1018.52865903732<br>BAT 600<br>BNB 0.0000000001691553737<br>BTC 0.120356646899832<br>CEL 353.564218761769<br>ETH 0.836161043590832<br>LINK 10<br>LTC 2.10969<br>KLM 1800<br>XRP 900.25<br>ZEC 2.5<br>ZRX 350 | | | BTC 0.489037411361969 |
| 3.1.360434 | MAREK TOMASZ JASAK | ADDRESS REDACTED | | | CEL 0.024294889362492 | | | |
| 3.1.360435 | MAREK TORBA | ADDRESS REDACTED | | | BCH 0.000000005665667026<br>BTC 0.000000002588772113<br>CEL 0.0966264443900886<br>EOS 0.000073546935327676<br>LTC 0.000000003567752146<br>XLM 0.0000000086963022316 | | | |
| 3.1.360436 | MAREK TRAN | ADDRESS REDACTED | | | CEL 1.527815297061 | | | |
| 3.1.360437 | MAREK TRZASKALSKI | ADDRESS REDACTED | | | BTC 0.000136591648253727<br>CEL 24.330371343084B<br>LTC 0.14576183<br>TUSD 4.68 | | | |
| 3.1.360438 | MAREK UHLAR | ADDRESS REDACTED | | | BTC 0.229336062023377<br>ETH 10.578522671055 | | | |
| 3.1.360439 | MAREK UNDRUL | ADDRESS REDACTED | | | BTC 0.0461765009375386<br>CEL 0.090419664239154<br>ETH 6.28491858246194 | | | |
| 3.1.360440 | MAREK VÁCLAVÍK | ADDRESS REDACTED | | | ADA 0.0565094172130B<br>BTC 0.00000035906178173196<br>CEL 4.61942911G3723<br>LTC 0.00118038274526656<br>USDT ERC20 12.2159704516977 | | | |
| 3.1.360441 | MAREK VALČO | ADDRESS REDACTED | | | BTC 0.0000000055386609649<br>CEL 12.628207463048S<br>USDC 20 | | | |
| 3.1.360442 | MAREK VANO | ADDRESS REDACTED | | | BTC 0.00210291407S5253<br>CEL 14.347250965182 9<br>USDC 0.008409 | | | |
| 3.1.360443 | MAREK VANYO | ADDRESS REDACTED | | | CEL 0.51671851145660S | | | |
| 3.1.360444 | MAREK VARGA | ADDRESS REDACTED | | | BTC 0.0000000010343051Z5<br>CEL 0.246530557122449 | | | |
| 3.1.360445 | MAREK VAROUS | ADDRESS REDACTED | | | BTC 0.322027545351045<br>CEL 14.7701731072988 | | | |
| 3.1.360446 | MAREK VASALOVSKY | ADDRESS REDACTED | | | ETH 0.65906647757B812 | | | |
| 3.1.360447 | MAREK VASEK KRAICA | ADDRESS REDACTED | | | BTC 0.0928573324881688<br>CEL 11.0843183753415<br>MATIC 0.00531529743080B<br>SNX 1.4766239989X0924 | | | |
| 3.1.360448 | MAREK VASICEK | ADDRESS REDACTED | | | BTC 0.0000017976425B574<br>BUSD 0.0059175169337889<br>CEL 0.5124794490117B6 | | | |
| 3.1.360449 | MAREK VESELY | ADDRESS REDACTED | | Yes | BTC 0.00168040680024991<br>ETH 0.371363613962008<br>USDT ERC20 84.569512147392 | | | ETH 23.6526400700227 |
| 3.1.360450 | MAREK VESELY | ADDRESS REDACTED | | | BTC 0.00000014624372262<br>CEL 0.045969769801021<br>ETH 0.000034807178187112<br>LINK 0.0008676211464775956<br>MCDAI 21.425910283388B<br>SOL 0.00325364568180983<br>USDC 1.97330858985514 | | | |
| 3.1.360451 | MAREK VLK | ADDRESS REDACTED | | | BNT 162.25758423038G<br>BTC 0.378232107639533<br>CEL 1138.97715179606<br>ETH 11.89732992841<br>LINK 75.5229<br>UST 1000.06<br>XRP 1819.64083924132 | | | |
| 3.1.360452 | MAREK VOCILKA | ADDRESS REDACTED | | | BTC 0.000000530377175B3<br>CEL 0.00103679834050G9<br>ETH 0.00000016003316414 | | | |
| 3.1.360453 | MAREK VOJTEK | ADDRESS REDACTED | | | BTC 0.0132237399B6721<br>CEL 0.0135358941752201 | | | |
| 3.1.360454 | MAREK VOKAC | ADDRESS REDACTED | | | ETH 0.00000082314868129 | | | |
| 3.1.360455 | MAREK VYBOH | ADDRESS REDACTED | | | BTC 0.049995228976713<br>ETH 1.05796849700412 | | | |
| 3.1.360456 | MAREK VYHNAL | ADDRESS REDACTED | | | ADA 0.7529236878421J1<br>BTC 0.000119609579339016<br>USDC 0.00669411252617263 | | | |
| 3.1.360457 | MAREK WASILA | ADDRESS REDACTED | | | CEL 4.18751236953774 | | | |
| 3.1.360458 | MAREK WASILEWSKI | ADDRESS REDACTED | | | BTC 0.0265135408574778<br>CEL 18.7136516330836<br>ETH 3.55188256483819 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360459 | MAREK WCIÓRKA | ADDRESS REDACTED | | | BTC 3.1797377730996-07<br>CEL 0.0054512611477620B<br>ETH 0.00103326430811331<br>MANA 0.001001856279183<br>USDC 0.0010277814767315S6 | | | |
| 3.1.360460 | MAREK WEBER | ADDRESS REDACTED | | | BTC 0.00208756766181904<br>DOT 0.017870209920906<br>ETH 0.00012011007S476681<br>LUNC 30.9451714748318<br>SOL 0.03543301308S2921<br>XRP 0.10902664821133S | | | |
| 3.1.360461 | MAREK WILCZEK | ADDRESS REDACTED | | | BTC 0.000001027736000948<br>BUSD 0.558549003134977<br>USDC 0.16689334289355S | | | |
| 3.1.360462 | MAREK WILIMOWICZ | ADDRESS REDACTED | | | BTC 0.004854724025I1844<br>ETH 0.06176703604269B9 | | | |
| 3.1.360463 | MAREK WILKOLEK | ADDRESS REDACTED | | | ADA 514.152391002516<br>DOT 17.0272276787472<br>MATIC 778.875195021021<br>SNX 41.6223647171628<br>SUSHI 10.6114280564217<br>XLM 177.236095S51297 | | | |
| 3.1.360464 | MAREK WLODARSKI | ADDRESS REDACTED | | | CEL 0.0030406268739320Z<br>XLM 0.0082852 | | | |
| 3.1.360465 | MAREK WOJCIK | ADDRESS REDACTED | | | ADA 9.0221252809463<br>BTC 0.00041581803298445<br>CEL 14.107991296707J<br>EOS 0.0000934444787063<br>ETC 0.04068298615156J2<br>ETH 0.005321665764300S<br>LINK 0.0002005946393S3416<br>MATIC 12711.3138419999<br>SGB 2920.728865734S<br>USDC 1084.032547287B4<br>XRP 0.0025620682950366 | | | |
| 3.1.360466 | MAREK WROBEL | ADDRESS REDACTED | | | BSV 5.59941437<br>BTC 0.0000000019047465T<br>CEL 101.06000589210B<br>DOGE 60.5209693531844<br>ZEC 2.8616 | | | |
| 3.1.360467 | MAREK WYSOCKI | ADDRESS REDACTED | | | AVAX 0.01220100728278345<br>BTC 0.0000223884311136111<br>CEL 43.7552091859693<br>LUNC 0.0135230730095356<br>USDT ERC20 0.5564842963633377 | | | |
| 3.1.360468 | MAREK WYZLIC | ADDRESS REDACTED | | | BTC 0.00036145427210141S<br>CEL 35.4381760530853<br>USDT ERC20 40.540451 | | | |
| 3.1.360469 | MAREK ZABLOCKI | ADDRESS REDACTED | | | BTC 0.00000018301009161T<br>CEL 3.8664935235533<br>ETH 0.0000007104310252J<br>SNX 0.00120609092860404 | | | |
| 3.1.360470 | MAREK ZAJAC | ADDRESS REDACTED | | | BTC 0.0139989011609423 | | | |
| 3.1.360471 | MAREK ZAJAC | ADDRESS REDACTED | | | BTC 0.00002541360280763J<br>CEL 0.047337626488306I | | | |
| 3.1.360472 | MAREK ZAREMBA | ADDRESS REDACTED | | | BTC 0.000001881803627J4<br>USDT ERC20 0.05139947084966391 | | | |
| 3.1.360473 | MAREK ZAVRÉL | ADDRESS REDACTED | | | LTC 0.000961080081770B | | | |
| 3.1.360474 | MAREK ZIDEK | ADDRESS REDACTED | | | BTC 0.00000000670012854S<br>CEL 0.60696172415737T | | | |
| 3.1.360475 | MAREK ZIENTEK | ADDRESS REDACTED | | | BTC 0.000000001707739358<br>BTC 6.3565383672779S-05<br>CEL 1.8653782389137B<br>ETH 6.919221150412490-05<br>USDT ERC20 0.229189 | | | |
| 3.1.360476 | MAREK ZISKA | ADDRESS REDACTED | | | BTC 0.0069433791447518I<br>USDC 221.74265380S063 | | | |
| 3.1.360477 | MAREK ZOMMER | ADDRESS REDACTED | | | CEL 0.386888945173243 | | | |
| 3.1.360478 | MAREK ZUBO | ADDRESS REDACTED | | | BTC 0.90274224042901B<br>CEL 167.037791047122<br>ETH 25.078960042865T<br>LINK 310.4344888996426<br>LTC 0.19335293294439<br>MATIC 4.789229514838D6<br>MATIC 4.674506195210J99<br>MCDAI 0.07954718472229A<br>SGB 2075.5584349078S<br>UNI 148.264211602501<br>USDT ERC20 0.0059593019678120J<br>XRP 0.78615115699345A | | | |
| 3.1.360479 | MAREK ZYGAN | ADDRESS REDACTED | | | BTC 0.0000833469429721G9<br>CEL 317.032293413946 | | | |
| 3.1.360480 | MARELI MULLER | ADDRESS REDACTED | | | BTC 0.0000177666666667<br>BTC 0.0383795051649944<br>CEL 35.642305093058 | | | |
| 3.1.360481 | MARELI-KIM PENCEV | ADDRESS REDACTED | | | LTC 31.3517030175O9<br>CEL 0.7584063517518I96 | | | |
| 3.1.360482 | MARELYS ORTEGA | ADDRESS REDACTED | | | USDC 97.24879572549J9 | | | |
| 3.1.360483 | MAREN ALEXANDRA SAAGER | ADDRESS REDACTED | | | BTC 0.024274238205416 | | | |
| 3.1.360484 | MAREN BARR | ADDRESS REDACTED | | | BTC 2.3152313479519996-06<br>BCH 0.00021553586332858T<br>DOT 0.0013010821490849<br>ETC 0.000013016623811T8<br>ETH 0.000384470341251367<br>LINK 0.0006979073703095017<br>SNX 0.0029216115128119<br>XLM 25.3526969589504 | | | |
| 3.1.360485 | MAREN DE LA CARIDAD BALMASEDA | ADDRESS REDACTED | | | ADA 0.107427889500768<br>BTC 0.00102857023617886 | | | |
| 3.1.360486 | MAREN HASKE | ADDRESS REDACTED | | | BTC 0.002385768681029906 | | | |
| 3.1.360487 | MAREN KING | ADDRESS REDACTED | | | ADA 21.163660758623<br>BTC 0.05719957793200S3<br>ETH 0.603669998039916 | | | |
| 3.1.360488 | MAREN KUPFERSCHMIDT | ADDRESS REDACTED | | | BTC 0.2192887387192S9 | | | |
| 3.1.360489 | MAREN OLIVIA ALTMAN | ADDRESS REDACTED | | | ETH 0.001498441587068I8 | | | |
| 3.1.360490 | MAREN WESTPHAL | ADDRESS REDACTED | | | BTC 0.000000058736367341 | | | |
| 3.1.360491 | MARESA COTTON | ADDRESS REDACTED | | | MATIC 287.73093622262B | | | |
| 3.1.360492 | MARESA HERNANDEZ SANCHEZ | ADDRESS REDACTED | | | LTC 0.705628937140J4 | | | |
| 3.1.360493 | MARESA HERNANDEZ SANCHEZ | ADDRESS REDACTED | | | USDC 0.75099341752133B | | | |
| 3.1.360494 | MARESHAH AHMIAH PROBY | ADDRESS REDACTED | | | DOT 2.4641614611701T<br>ETC 2.270431784107J1<br>ETH 0.02832852374719G2<br>LINK 19.76106552019T<br>SNX 258.369211433308 | | | |
| 3.1.360495 | MARETHA HUGO | ADDRESS REDACTED | | | BTC 0.2<br>CEL 232.211023719139 | | | |
| 3.1.360496 | MARETZA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0005762746926307J9<br>MATIC 3.661757516211533 | | | |
| 3.1.360497 | MARFRED RODRIGUEZ | ADDRESS REDACTED | | | ADA 277.3279471627J6<br>BTC 0.00607397425497347<br>ETH 0.039703476934808<br>MATIC 28.58944538D081S | | | |
| 3.1.360498 | MARGAILLAN CLÉMENT | ADDRESS REDACTED | | | BCH 0.0004493727985399B5<br>BTC 0.00013528122977S929<br>CEL 1.15086402997541<br>DASH 0.01039709346823847<br>EOS 0.00551598997351208<br>ETC 0.00116868958B7051<br>ETH 0.0000049994764374S6<br>LINK 0.066036842412161G<br>LTC 0.01268537241840J6<br>SGB 0.0210955962384627<br>SNX 0.253107530665465<br>USDC 0.0000005694337399B2<br>XLM 2.4554876191718J<br>XRP 0.14237643167D849 | | | |
| 3.1.360499 | MARGALIE VALCOURT | ADDRESS REDACTED | | | CEL 0.03188803239935I27 | | | |
| 3.1.360500 | MARGANOVICI NADINA | ADDRESS REDACTED | | | ADA 527.54668170745G<br>BTC 0.02839132493991J9<br>CEL 0.382609770286I4<br>DOT 9.199298152155B2 | | | |
| 3.1.360501 | MARGARA GRIFFIN | ADDRESS REDACTED | | | BTC 0.00112121593440S4<br>BTC 0.000000007672404G8 | | | |
| 3.1.360502 | MARGARA GRIFFIN | ADDRESS REDACTED | | | CEL 0.42949258037B7S5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360503 | MARGARET AKIODE | ADDRESS REDACTED | | | BTC 0.00001168 CEL 1.58793690402748 MCDAI 30 | | | |
| 3.1.360504 | MARGARET ANN BROWN | ADDRESS REDACTED | | | | BTC 0.01477766870989553 ETH 0.3376303 | | |
| 3.1.360505 | MARGARET ANN CAMPBELL | ADDRESS REDACTED | | | | CEL 131.550848059619 | | |
| 3.1.360506 | MARGARET ANN PITTS | ADDRESS REDACTED | | | BTC 0.01326280805755452 SOL 5.1602392395591S3 | | | |
| 3.1.360507 | MARGARET BALDALDA | ADDRESS REDACTED | | | BTC 0.01463861007228.18 | | | |
| 3.1.360508 | MARGARET BANIAK | ADDRESS REDACTED | | | BTC 0.00057878644001691 CEL 31.4251190609734 ETH 0.0248905838934773 | | | |
| 3.1.360509 | MARGARET BASS | ADDRESS REDACTED | | Yes | BTC 0.000115131110337444 CEL 5.86647095121603 ETH 0.00621 LTC 0.05192537530254127 USDC 0.000000938793432535 USDT ERC20 0.000000430748686576 | | | BTC 0.211139592569231 |
| 3.1.360510 | MARGARET BELSHE | ADDRESS REDACTED | | | BTC 0.42757215549279S | | | |
| 3.1.360511 | MARGARET BISCONTINE | ADDRESS REDACTED | | | BTC 1.04726635598724 ETH 15.0178584052701 USDC 27596.052662191 | | | |
| 3.1.360512 | MARGARET BLUNT | ADDRESS REDACTED | | | DOT 2.778057796347IS | | | |
| 3.1.360513 | MARGARET BROOKE RAY | ADDRESS REDACTED | | | BTC 0.000000376074464249 | | | |
| 3.1.360514 | MARGARET BROSSY | ADDRESS REDACTED | | | BTC 0.70014544809S863 | | | |
| 3.1.360515 | MARGARET BURLESON | ADDRESS REDACTED | | | AAVE 0.000159342273112387 ADA 0.58076075884S681 BTC 0.01643049315915D8 ETH 0.437832263253915 LINK 0.000069884988963058 MATIC 0.006694317132967S USDC 0.077235398955823S USDT ERC20 0.1066683716292 | | | |
| 3.1.360516 | MARGARET BURT | ADDRESS REDACTED | | | BTC 0.0187957465440521 | | | |
| 3.1.360517 | MARGARET BURT | ADDRESS REDACTED | | | BTC 0.00087225038366479 CEL 0.784823353375882 ETH 0.56969663527022B | | | |
| 3.1.360518 | MARGARET CADELL | ADDRESS REDACTED | | | BTC 0.000806022000019278 USDC 421.534919651667 | | | |
| 3.1.360519 | MARGARET CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000009122195128799 MATIC 0.4312023886885226 | | | |
| 3.1.360520 | MARGARET CAWLEY | ADDRESS REDACTED | | | BTC 0.0000863042864B6061 | BTC 0.16092406097I431 | | |
| 3.1.360521 | MARGARET COOK | ADDRESS REDACTED | | | BTC 0.0016433745632892 ETH 0.0151564587493398 | | | |
| 3.1.360522 | MARGARET CRANMER | ADDRESS REDACTED | | | BAT 0.0529687404480865 MCDAI 31.29117876794S8 USDC 0.196751408122554 XLM 0.1798228411S6709 | | | |
| 3.1.360523 | MARGARET CUNNINGHAM | ADDRESS REDACTED | | | BTC 4.2540258083669 CEL 1.117529377551b1 COMP 5.544516053960526 ETH 22.3475370123371 USDC 607.249731930926 | ETH 0.208184 | | |
| 3.1.360524 | MARGARET DAGGAN | ADDRESS REDACTED | | | BTC 0.00065526537912413Z | | | |
| 3.1.360525 | MARGARET DAVIS | ADDRESS REDACTED | | | ADA 0.117666254625516 BTC 0.000001963200085911 ETH 0.00022013793591057B | | | |
| 3.1.360526 | MARGARET DEHM | ADDRESS REDACTED | | | BTC 0.2099187839850097 GUSD 2058.07407412402 | | | |
| 3.1.360527 | MARGARET DENG | ADDRESS REDACTED | | | AAVE 0.00644709090548025 ADA 2.572988478951B5 AVAX 14.818151579788Z BTC 0.08578866965445.31 CEL 1909.14007959869 COMP 0.0000094038130018B4 DOT 46.1658862322526 EOS 0.595051726847539 ETH 1.28202281605891 LINK 0.0931662677592631 LTC 99.8726118557315 MATIC 1515.154B988186S MCDAI 1010.7984744309 SNX 0.31061993991S754 | ADA 0.0000007552829947227 | | |
| 3.1.360528 | MARGARET DIFILIPPO | ADDRESS REDACTED | | | BTC 0.001545056878038844 ETH 0.01330613946964 USDC 34.0677511243432 | BTC 0.0000000200934279 USDC 0.000000589239398639 | | |
| 3.1.360529 | MARGARET DORIA | ADDRESS REDACTED | | | MATIC 1260.691325394S5 | | | |
| 3.1.360530 | MARGARET DOWLEY | ADDRESS REDACTED | | | BTC 0.025040769741491b9 | | | |
| 3.1.360531 | MARGARET ELFSTROM | ADDRESS REDACTED | | | ETH 2.1031093679812T BTC 0.0022692436321215 CEL 0.552379001254692 TCAD 6.6078930441S821 | | | |
| 3.1.360532 | MARGARET EVERITT | ADDRESS REDACTED | | | BTC 0.00000000820868614B CEL 13.3223618374072 | | | |
| 3.1.360533 | MARGARET FABISCH | ADDRESS REDACTED | | | BTC 0.0236062067568T2 ETH 4.6386205691B012 | | | |
| 3.1.360534 | MARGARET GASPER | ADDRESS REDACTED | | | BTC 0.00229584781725117 CEL 1.0070511641829T DOT 0.0360369011328307 | | | |
| 3.1.360535 | MARGARET GIRLE | ADDRESS REDACTED | | | CEL 41.530058481954 | | | |
| 3.1.360536 | MARGARET GOLDSTEIN | ADDRESS REDACTED | | | CEL 0.0015875322737946 XRP 1.0391739512871 | | | |
| 3.1.360537 | MARGARET GOLDSTRAW | ADDRESS REDACTED | | | BTC 1.00100911351479 CEL 476.28537973266 DOT 0.1507796024 ETH 3.25839540520012 LINK 8.1512 LTC 0.998 MATIC 3036.883 USDT ERC20 0.596813 XRP 1260.488 | | | |
| 3.1.360538 | MARGARET GOOD | ADDRESS REDACTED | | | BTC 0.00039538760S513266 ETH 0.01448857459614S1 | | | |
| 3.1.360539 | MARGARET GUNNING | ADDRESS REDACTED | | | CEL 0.18383899026928 | | | |
| 3.1.360540 | MARGARET HAMILTON | ADDRESS REDACTED | | | BTC 1.260101013642.66 CEL 405.42272097747A USDC 31613.9385738622 | | | |
| 3.1.360541 | MARGARET HARPLEY | ADDRESS REDACTED | | | BTC 0.01295094498480.46 CEL 34.8898178409163 | | | |
| 3.1.360542 | MARGARET HASSETT | ADDRESS REDACTED | | | BTC 0.0234563296899998 | | | |
| 3.1.360543 | MARGARET HEEDE | ADDRESS REDACTED | | | ETH 2.6506329469B2 | | | |
| 3.1.360544 | MARGARET HOLDEN | ADDRESS REDACTED | | | 1INCH 70.92964789285A BTC 0.00091146859419594 MATIC 210.440589647651 | | | |
| 3.1.360545 | MARGARET HOWLAND | ADDRESS REDACTED | | | ADA 5.358953489407S9 BTC 0.57231351017928 ETH 1.5628853687356S LUNC 23.150845726110T USDC 26333.7340549222 | BTC 0.00102671937890401 | | |
| 3.1.360546 | MARGARET HUTCHINS | ADDRESS REDACTED | | | ADA 0.00800847714233798 BCH 0.000154225416944829 DASH 0.000569744826277536 ETH 0.046104820459311969 LTC 0.0000874603282121.24 XLM 0.022603702061161.4 | | | |
| 3.1.360547 | MARGARET JALANDONI | ADDRESS REDACTED | | | BTC 0.0010195262304168 CEL 90.43432305412.7 USDT ERC20 1980.96077270491 | | | |
| 3.1.360548 | MARGARET JENG | ADDRESS REDACTED | | | BTC 0.0186249193182154 | | | |
| 3.1.360549 | MARGARET JESSOP | ADDRESS REDACTED | | | AAVE 0.0028073235583779 ADA 1.261376625581T5 BTC 2.61075502851990.06 COMP 0.001423439115B0992 DASH 0.000753368473409435 DOT 0.15512287572548 ETH 0.0000958402276873S3 LINK 0.03969070615512.32 MATIC 0.57493872756681B PAX 13.291538392642Z SNX 0.05262032200480181 USDC 0.200245143147962 USDT ERC20 0.070455268624323Z XLM 0.5170365386895Z7 ZRX 0.168264757094536 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360550 | MARGARET K REED | ADDRESS REDACTED | | | CEL 1.089223414446971 | | | |
| 3.1.360551 | MARGARET KIESTER | ADDRESS REDACTED | | | BTC 0.01047388033345345 | | | |
| 3.1.360552 | MARGARET KIRILL | ADDRESS REDACTED | | | ADA 139.77104131641 | | | |
| | | | | | BTC 0.1180357963698805 | | | |
| | | | | | ETH 0.097067277998243 | | | |
| 3.1.360553 | MARGARET KLEIN | ADDRESS REDACTED | | Yes | BTC 0.07802483441571148 | | | BTC 0.15404709377668 |
| | | | | | ETH 1.74079982444972 | | | |
| 3.1.360554 | MARGARET KURANZ | ADDRESS REDACTED | | | BTC 0.04835367815895348 | | | ETH 50.8470588008812 |
| 3.1.360555 | MARGARET KWAN | ADDRESS REDACTED | | Yes | CEL 4140.537694266885 | | | |
| | | | | | DOT 2146.812999937656 | | | |
| | | | | | ETH 24.16791578843334 | | | |
| | | | | | USDC 0.000000544977955788 | | | |
| 3.1.360556 | MARGARET KYPENA | ADDRESS REDACTED | | | BTC 0.000046793069823873 | | BTC 0.0000095386336632 | |
| | | | | | USDC 52.7725937695243 | | USDC 0.0049358733121267 | |
| 3.1.360557 | MARGARET L QUINEY | ADDRESS REDACTED | | | BTC 0.0050244865197878 | | | |
| 3.1.360558 | MARGARET LACALLE | ADDRESS REDACTED | | | BTC 0.0005946808181818253 | | | |
| | | | | | XRP 1826.8258133983505 | | | |
| 3.1.360559 | MARGARET LAMARCA | ADDRESS REDACTED | | | LINK 0.806569376537507 | | | |
| | | | | | MATIC 1.198760278232827 | | | |
| 3.1.360560 | MARGARET LANTER | ADDRESS REDACTED | | | BTC 0.002597141925187714 | | | |
| 3.1.360561 | MARGARET LAO | ADDRESS REDACTED | | | ADA 4143.331485055488 | | | |
| | | | | | BTC 0.00194414505514013 | | | |
| 3.1.360562 | MARGARET LARSEN | ADDRESS REDACTED | | | BTC 0.00094152725647302 | | | |
| | | | | | MATIC 424.8495138474088 | | | |
| 3.1.360563 | MARGARET LEE | ADDRESS REDACTED | | | BTC 0.000000410809621819 | | | |
| | | | | | USDC 0.670339721614712 | | | |
| 3.1.360564 | MARGARET LIM | ADDRESS REDACTED | | | BTC 0.02660528076563 | | | |
| | | | | | CEL 202.378246315854 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.360565 | MARGARET LOCHTENBERG | ADDRESS REDACTED | | | ADA 10564.1690409926 | ADA 0.00000050883485807 | | |
| | | | | | BTC 0.000108447493518437 | | | |
| | | | | | ETH 0.00170107583753098 | | | |
| | | | | | USDT ERC20 3.93417065766019 | | | |
| | | | | | XRP 6456.145905 | | | |
| 3.1.360566 | MARGARET LOGAN | ADDRESS REDACTED | | | ADA 1388.156101096697 | | | |
| | | | | | BTC 0.000000168261476083 | | | |
| | | | | | CEL 28.72705010550092 | | | |
| | | | | | PAX 8.69 | | | |
| | | | | | SGB 1180.5546723279 | | | |
| | | | | | USDC 0.007 | | | |
| | | | | | XLM 0.00000008494910670 | | | |
| | | | | | XRP 0.000000814611258956 | | | |
| 3.1.360567 | MARGARET LUDWIG | ADDRESS REDACTED | | | BTC 0.00003355572118467 | | BTC 0.0137631811212543 | |
| | | | | | USDC 51.1482216685504 | | USDC 0.00000088798782408S | |
| 3.1.360568 | MARGARET LUKASIK | ADDRESS REDACTED | | | USDC 629.68881345997H | | | |
| 3.1.360569 | MARGARET LUNDSTROM | ADDRESS REDACTED | | | BTC 0.000729953005086702 | | | |
| | | | | | ETH 2.583254776693BB | | | |
| | | | | | USDC 37.742334337657B | | | |
| 3.1.360570 | MARGARET MANN | ADDRESS REDACTED | | | BTC 0.01652153255546991 | | | |
| | | | | | LTC 0.0514354500655913 | | | |
| | | | | | XRP 14.820202766J4312 | | | |
| 3.1.360571 | MARGARET MARCOU-SLOPER | ADDRESS REDACTED | | Yes | BTC 0.000135095664667138 | | | ETH 21.00835914100094 |
| | | | | | CEL 792.343160461084 | | | |
| | | | | | DOT 338.16484890864 | | | |
| | | | | | ETH 0.008936719344098743 | | | |
| | | | | | MATIC 1.876413077754B3 | | | |
| | | | | | USDC 2.705490739997B3 | | | |
| 3.1.360572 | MARGARET MATETA | ADDRESS REDACTED | | | BAT 247.68060991 | | | |
| | | | | | BTC 0.00130200150688687 | | | |
| | | | | | CEL 211.00102272460S | | | |
| 3.1.360573 | MARGARET MATISEN | ADDRESS REDACTED | | | BTC 0.00001755986980966 | | | |
| 3.1.360574 | MARGARET MATTERS | ADDRESS REDACTED | | | BTC 1.0283082802025S | | | |
| | | | | | ETH 11.236173683714A4 | | | |
| 3.1.360575 | MARGARET MAXINE SULLIVAN | ADDRESS REDACTED | | | ETH 0.0016127719521415S | | | |
| 3.1.360576 | MARGARET MBALEWE | ADDRESS REDACTED | | | CEL 1.06909604961063 | | | |
| 3.1.360577 | MARGARET MCAULEY | ADDRESS REDACTED | | | BTC 0.009228041027524J7 | | | |
| 3.1.360578 | MARGARET MEADOWCROFT | ADDRESS REDACTED | | | CEL 1.138518991833378 | | | |
| | | | | | BTC 0.0539619H | | | |
| | | | | | CEL 584.896031997754 | | | |
| | | | | | ETH 3.91200145 | | | |
| | | | | | XLM 5027 | | | |
| | | | | | XRP 2422.5 | | | |
| 3.1.360579 | MARGARET MEISTERLING | ADDRESS REDACTED | | | AAVE 0.203659209024201 | BTC 0.00000027037955106 | | |
| | | | | | ADA 173.82620338189 | ETH 0.000000311609940473 | | |
| | | | | | BTC 0.000293487604549966 | | | |
| | | | | | ETH 0.00731786511976663 | | | |
| | | | | | MANA 110.7591140162 | | | |
| | | | | | MATIC 544.84972367307 | | | |
| | | | | | SNX 66.711001333951 | | | |
| | | | | | SOL 2.02720344749859 | | | |
| 3.1.360580 | MARGARET MILLER | ADDRESS REDACTED | | | ADA 245.3340665A7285 | | | |
| | | | | | BCH 0.0562913857872323 | | | |
| | | | | | BTC 0.05873409034B289 | | | |
| | | | | | DOT 5.283727095764508 | | | |
| | | | | | ETH 1.168438945S1796 | | | |
| | | | | | MATIC 115.1055808063S9 | | | |
| 3.1.360581 | MARGARET MITCHELL | ADDRESS REDACTED | | | BTC 0.000224008380927813 | | | |
| 3.1.360582 | MARGARET MITCHNER | ADDRESS REDACTED | | | BTC 0.20220291706745B | | | |
| | | | | | ETH 0.9754402061501J2 | | | |
| 3.1.360583 | MARGARET MITCHNER | ADDRESS REDACTED | | | BTC 0.211741784468796 | | | |
| 3.1.360584 | MARGARET MODLA | ADDRESS REDACTED | | | BTC 0.007417099212093 | | | |
| 3.1.360585 | MARGARET NGARUIYA | ADDRESS REDACTED | | | BTC 0.00201670208929587 | | | |
| | | | | | CEL 353.020376937008B | | | |
| | | | | | DOT 98.6477597752H2 | | | |
| | | | | | ETH 2.123755216485S | | | |
| | | | | | LUNC 35.77651439443H5 | | | |
| | | | | | MATIC 919.9137258266S3 | | | |
| | | | | | SOL 62.641708585S281 | | | |
| | | | | | USDC 4.82001086508706 | | | |
| 3.1.360586 | MARGARET NOBLE | ADDRESS REDACTED | | | BCH 0.1259289S265764 | | | |
| | | | | | BTC 0.015500325110764 | | | |
| | | | | | CEL 2.101430053S7222 | | | |
| 3.1.360587 | MARGARET NOWAK | ADDRESS REDACTED | | | CEL 7.327731363897171 | | | |
| 3.1.360588 | MARGARET NOWAK | ADDRESS REDACTED | | | CEL 0.175651722004895 | | | |
| 3.1.360589 | MARGARET OLANO | ADDRESS REDACTED | | | BTC 0.088577370566173 | USDC 0.00000050317495452B | | |
| | | | | | MATIC 0.0210219243409042 | | | |
| | | | | | USDC 207.188717207913 | | | |
| | | | | | USDT ERC20 10211.1623096674 | | | |
| 3.1.360590 | MARGARET PAREDES | ADDRESS REDACTED | | | BTC 0.003535 | | | |
| | | | | | CEL 2.379191038B7104 | | | |
| 3.1.360591 | MARGARET PFEIFER | ADDRESS REDACTED | | | USDC 97694.7012759412 | | | |
| 3.1.360592 | MARGARET PHOON | ADDRESS REDACTED | | | SNX 45.3321963299S8 | | | |
| | | | | | UMA 0.01642545912464381 | | | |
| 3.1.360593 | MARGARET PIWOWAR | ADDRESS REDACTED | | | BTC 0.001971589315000042 | | | |
| | | | | | ETH 0.0234263220137502 | | | |
| 3.1.360594 | MARGARET PLAS | ADDRESS REDACTED | | | AVAX 0.05813116726769 | BTC 0.00000280835447032 | | |
| | | | | | BTC 0.000183534094963778 | | | |
| | | | | | ETH 0.0298620521121391 | | | |
| | | | | | MATIC 0.15707759258773 | | | |
| | | | | | SNX 0.355692079811704 | | | |
| | | | | | USDC 13.3301052277759 | | | |
| 3.1.360595 | MARGARET PLAS | ADDRESS REDACTED | | | BTC 0.0334675251278756 | | | |
| | | | | | SNX 0.40916096958466J | | | |
| | | | | | USDC 0.949791306283681 | | | |
| 3.1.360596 | MARGARET RAISKI | ADDRESS REDACTED | | | BTC 0.248944472725261 | | | |
| | | | | | UNI 56.8800284121723 | | | |
| 3.1.360597 | MARGARET RAMARAJAN | ADDRESS REDACTED | | | BTC 0.022910666540498 | | | |
| 3.1.360598 | MARGARET RELLOSO | ADDRESS REDACTED | | | BTC 0.000278130264718225 | | | |
| | | | | | ETH 0.022870890832J791 | | | |
| | | | | | GUSD 539.061384096894 | | | |
| | | | | | MATIC 55.355870902S713 | | | |
| | | | | | XLM 24.11303977704813 | | | |
| 3.1.360599 | MARGARET REYES | ADDRESS REDACTED | | | BTC 0.0004786299920118368 | | | |
| 3.1.360600 | MARGARET RIMMER | ADDRESS REDACTED | | | BTC 0.0549978147890881 | | | |
| | | | | | ETH 1.29592753494553 | | | |
| 3.1.360601 | MARGARET RITTER | ADDRESS REDACTED | | | BTC 0.00215082 | | | |
| | | | | | CEL 175.710475827089 | | | |
| | | | | | ETH 0.188570508 | | | |
| 3.1.360602 | MARGARET ROMEO | ADDRESS REDACTED | | | USDC 0.0080914536732937A | | | |
| 3.1.360603 | MARGARET ROSALES | ADDRESS REDACTED | | | XRP 0.000000661174810271 | | | |
| 3.1.360604 | MARGARET ROSE GRIEBNER | ADDRESS REDACTED | | | BTC 3.229997588027655 | | | |
| | | | | | ETH 1.76449967299594 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360605 | MARGARET RUSSELL | ADDRESS REDACTED | | | ADA 858.44067488536<br>BTC 1.0762584670457?<br>CEL 2200.323213806<br>DOT 97.233887913700?<br>ETH 3.0903582100287?<br>LTC 11.12769888505S5<br>MATIC 1606.59914190767<br>SNX 320.96277656347<br>UNI 25.309773333286<br>USDC 0.000719054672528848<br>USDT ERC20 975.491964027135<br>XTZ 22.687059507060? | BTC 0.02810726<br>DOT 9.98<br>ETH 0.13432072<br>LTC 1.9999958 | | |
| 3.1.360606 | MARGARET RUTH DOUGLASS | ADDRESS REDACTED | | | BTC 0.209974984793971 | | | |
| 3.1.360607 | MARGARET SCHLACKS | ADDRESS REDACTED | | | ETH 0.00161538816812564 | | | |
| 3.1.360608 | MARGARET SCHLEICHER | ADDRESS REDACTED | | | BTC 0.007648926955254S9<br>XLM 8.56463075697S | | | |
| 3.1.360609 | MARGARET SCHUMACHER | ADDRESS REDACTED | | | BTC 0.01270135830226S8<br>GUSD 32402.67485841S6 | | | |
| 3.1.360610 | MARGARET SLASKA | ADDRESS REDACTED | | | BTC 0.0153024864227999<br>USDC 170.266187954886<br>BTC 0.000311242549972141<br>ETH 0.00192238340954384<br>LINK 0.116574720302971<br>LTC 0.00259249859726265<br>MATIC 1.51471877612898<br>SUSHI 0.204217178236798<br>USDC 84557.9880714309 | BTC 0.00000001<br>LTC 0.000072849398745609<br>USDC 862.312 | | |
| 3.1.360611 | MARGARET STREETER | ADDRESS REDACTED | | | AAVE 46.345056815705:1<br>BTC 0.08570586465319687<br>COMP 7.6789713335730:6<br>DOT 90.6256568B67B<br>ETH 1.4471680160193:3<br>LINK 185.479353366778<br>MATIC 1107.744766568S3<br>PAX 2.88974030160506<br>UNI 45.48797923039?<br>USDC 211.854029628741<br>XRP 1758.89692<br>ZRX 225.36546660195 | | | |
| 3.1.360612 | MARGARET SWIFT | ADDRESS REDACTED | | | CEL 0.79241855821466b<br>COMP 0.3061 | | | |
| 3.1.360613 | MARGARET TANNER | ADDRESS REDACTED | | | BAT 0.27901712100601? | | | |
| 3.1.360614 | MARGARET TAYLOR | ADDRESS REDACTED | | | BTC 0.00001152254320855:3<br>ADA 436.142954965886<br>BTC 0.18534615173161?<br>CEL 237.625466402214<br>ETH 3.36825084280486<br>LTC 0.27361083982133:3<br>MATIC 865.23696860534<br>PAXG 0.56126206855702 | | | |
| 3.1.360615 | MARGARET THOMAS | ADDRESS REDACTED | | | ADA 5138.96434567007<br>BTC 0.510966368725579<br>DOT 9.16977345442528<br>ETH 6.935212381549S5<br>LINK 344.007806887293<br>USDC 8483.82277937207 | | | |
| 3.1.360616 | MARGARET TOREK | ADDRESS REDACTED | | | ADA 826.682100415545<br>BTC 1.01673753036925<br>ETH 2.04263347814908<br>SOL 27.6388624541979<br>USDC 20498.3508303049 | | | |
| 3.1.360617 | MARGARET VAN RONK | ADDRESS REDACTED | | | BTC 0.0025075383204769:9<br>CEL 1.15116892753898<br>LTC 42.135978751659S | | | |
| 3.1.360618 | MARGARET VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00107980282784112<br>PAXG 0.000455784226757512<br>XRP 0.000000994143103374 | | | |
| 3.1.360619 | MARGARET WAHL | ADDRESS REDACTED | | | ETH 0.2584677909634633<br>MCDAI 31.6804022721955<br>USDC 435.878386738953 | | | |
| 3.1.360620 | MARGARET WAI YIN KWAN | ADDRESS REDACTED | | | BTC 0.00046750555479054S3<br>USDC 279.639981506092 | | | |
| 3.1.360621 | MARGARET WALKER | ADDRESS REDACTED | | | BTC 1.15397641511155<br>ETH 0.53187015181189S | | | |
| 3.1.360622 | MARGARET WHELDON | ADDRESS REDACTED | | | BCH 0.00030279<br>BSV 0.000000000912551791S<br>CEL 0.636939330638982<br>USDT ERC20 0.000000909065727215<br>XLM 3.5354346 | | | |
| 3.1.360623 | MARGARET WHIDBY | ADDRESS REDACTED | | | BTC 1.67580105089219E-05<br>ETH 0.000385562730332978<br>LINK 0.029973143130265:1<br>MCDAI 31.8402409516668<br>OMG 0.018929390898410?<br>SNX 87.6162223224867<br>XLM 368.804583137676<br>XRP 631.657364143672 | | | |
| 3.1.360624 | MARGARET WILEY FULHAM | ADDRESS REDACTED | | | BCH 0.37301213835282<br>BTC 0.385467780414203<br>ETH 0.00187034462049172 | | | |
| 3.1.360625 | MARGARET WILSON | ADDRESS REDACTED | | | BTC 0.035953736379715:2<br>MATIC 337.454314836564 | | | |
| 3.1.360626 | MARGARET WILSON | ADDRESS REDACTED | | | BTC 0.301656295300067<br>MCDAI 42.3537047257024 | | | |
| 3.1.360627 | MARGARET WITMER | ADDRESS REDACTED | | | BTC 0.02393865655408S9<br>ETH 0.32576489617133 | | | |
| 3.1.360628 | MARGARET VAN NEE BOK | ADDRESS REDACTED | | | BTC 0.00000017738282006:4<br>DOT 0.0453044719455992 | | | |
| 3.1.360629 | MARGARET YOUNG | ADDRESS REDACTED | | | ADA 388.860111861292<br>BTC 0.00740847408836607<br>ETH 0.03970006784736S4<br>XTZ 11.9713314317B5 | | | |
| 3.1.360630 | MARGARETA ASVEGREN | ADDRESS REDACTED | | | BTC 0.000851369038548472<br>CEL 4.71026439765337<br>DOT 7.63226<br>ETH 0.0857841595756917 | | | |
| 3.1.360631 | MARGARETA CHIUANU | ADDRESS REDACTED | | | BTC 0.000004375215438933<br>USDT ERC20 1.49799159826346 | | | |
| 3.1.360632 | MARGARETA COIOCARU | ADDRESS REDACTED | | | BTC 0.000001078609020092<br>CEL 4.44489252631679<br>USDC 462.808718450:18 | | | |
| 3.1.360633 | MARGARETA DUMITREAN | ADDRESS REDACTED | | | CEL 0.28169529428122:49 | | | |
| 3.1.360634 | MARGARETA MARINICIC JASIC | ADDRESS REDACTED | | | ADA 0.226369214742417<br>BTC 0.000834133641234143 | | | |
| 3.1.360635 | MARGARETA PETRUT | ADDRESS REDACTED | | | BTC 0.0209933330801728<br>CEL 92.8391668736628 | | | |
| 3.1.360636 | MARGARETA WALBURGA KRISCHKER | ADDRESS REDACTED | | | BTC 0.00311413604549267 | | | |
| 3.1.360637 | MARGARETE GRAF | ADDRESS REDACTED | | | BTC 0.000544399369506004<br>USDC 2.24146210187716 | | | |
| 3.1.360638 | MARGARETE RODRIGUES DA COSTA | ADDRESS REDACTED | | | ETH 0.00251315416629220<br>CEL 22.50000111297773<br>USDC 500 | | | |
| 3.1.360639 | MARGARETH ATANASIO | ADDRESS REDACTED | | | BTC 0.0000000033649778:21<br>CEL 5.800344351794:37 | | | |
| 3.1.360640 | MARGARETH HING | ADDRESS REDACTED | | | BTC 0.03694025440924:49 | | | |
| 3.1.360641 | MARGARETH MEZA NARANJO | ADDRESS REDACTED | | | USDT ERC20 0.345327863773:62 | | | |
| 3.1.360642 | MARGARETH JACQUELINE VLAANDEREN | ADDRESS REDACTED | | | BTC 0.00107520774362496<br>CEL 14.2475860207:28<br>ETH 0.20935017 | | | |
| 3.1.360643 | MARGARETHA JOHANNA VORSTER | ADDRESS REDACTED | | | ETH 0.00517056533983854S3 | | | |
| 3.1.360644 | MARGARETHA ROSE HACKERMEIER | ADDRESS REDACTED | | | ETH 0.695133413647675 | | | |
| 3.1.360645 | MARGARETHA W VAN DEN BELD | ADDRESS REDACTED | | | BTC 0.040451169871879S6<br>CEL 0.01420751 | | | |
| 3.1.360646 | MARGARETTA GLAZNER | ADDRESS REDACTED | | | CEL 2.71086861297243<br>ADA 4147.26184271666<br>BTC 0.037676257547628?<br>DOT 12.778819621361:9<br>ETH 0.381257483818785<br>LINK 162.42842896231 | | | |
| 3.1.360647 | MARGARETTE CARPENTER | ADDRESS REDACTED | | | ETH 0.281143416896411<br>MCDAI 31.81717413170:18 | | | |
| 3.1.360648 | MARGARIDA CACHADO | ADDRESS REDACTED | | | BTC 0.010795723051460S<br>ETH 0.137233515953504 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360649 | MARGARIDA MARTINS | ADDRESS REDACTED | | | ADA 0.1908971878079544<br>BNB 0.00000365873638130<br>BTC 1.513968490553990-06<br>CEL 0.00046740821376275<br>USDT ERC20 0.43570508186466 | | | |
| 3.1.360650 | MARGARIDA MARTINS | ADDRESS REDACTED | | | CEL 0.034104551952566<br>ETH 0.866267655286877 | | | |
| 3.1.360651 | MARGARIDA MOTA | ADDRESS REDACTED | | | ADA 173.776216534663<br>BTC 0.043985105752683<br>CEL 120.70073295673<br>USDC 0.02073310836700014<br>XRP 0.2533025277643 | | | |
| 3.1.360652 | MARGARIDA RODRIGUES | ADDRESS REDACTED | | | ADA 0.00000000815561006652<br>BTC 0.374326586194<br>CEL 2422.48624305503<br>USDC 25.25.22613200377 | | BTC 0.0693740916526508 | |
| 3.1.360653 | MARGARIDA SEIXAS | ADDRESS REDACTED | | | BTC 0.00580024576380<br>ETH 0.08043372113344<br>USDC 158.790801393063 | | | |
| 3.1.360654 | MARGARIT KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.158959763031963<br>ETH 1.62026206591243 | | | |
| 3.1.360655 | MARGARITA ABRAMOVA | ADDRESS REDACTED | | | BTC 0.00000010993581261<br>CEL 1.00049663376093<br>PAX 0.163619480452675 | | | |
| 3.1.360656 | MARGARITA ABRAMOVA | ADDRESS REDACTED | | | BTC 0.000002782668564808<br>PAX 0.05547016460905 | | | |
| 3.1.360657 | MARGARITA AMINOV | ADDRESS REDACTED | | | BTC 0.028711071365327<br>ETH 0.374700568827263 | | | |
| 3.1.360658 | MARGARITA ATLASOVA | ADDRESS REDACTED | | | BTC 0.022269881654963 | | | |
| 3.1.360659 | MARGARITA BANIENE | ADDRESS REDACTED | | | BTC 0.000013210165576088 | | | |
| 3.1.360660 | MARGARITA BOTERO FIGUEREDO | ADDRESS REDACTED | | | ADA 199.592192<br>BTC 0.056951627550085<br>CEL 53.53483327942113<br>DOT 7.442679 | | | |
| 3.1.360661 | MARGARITA BRAVO | ADDRESS REDACTED | | | BTC 0.029684568568022<br>ETH 2.026767822161647 | | | |
| 3.1.360662 | MARGARITA BURDIUK | ADDRESS REDACTED | | | ETH 0.008439274357433365 | | | |
| 3.1.360663 | MARGARITA CAMÍN SEGARRA | ADDRESS REDACTED | | | BTC 0.05560414076552238<br>ETH 1.98650573131544 | | | |
| 3.1.360664 | MARGARITA CHETVERIKOVA | ADDRESS REDACTED | | | BTC 0.015438193025482<br>OMG 0.0000004858678392 | | | |
| 3.1.360665 | MARGARITA CHISSA | ADDRESS REDACTED | | | BTC 0.00000100032578152<br>BUSD 0.92269747345600<br>USDT ERC20 0.52285804106727 | | | |
| 3.1.360666 | MARGARITA DEE | ADDRESS REDACTED | | | CEL 0.001152467155912 | | | |
| 3.1.360667 | MARGARITA DEL CARMEN LOPEZ CASTRO | ADDRESS REDACTED | | | BTC 0.0000000337423130607 | | | |
| 3.1.360668 | MARGARITA DEL SOCORRO SIERRA | ADDRESS REDACTED | | | BTC 0.0000018947137220502<br>CEL 0.144369335602337<br>USDT ERC20 1 | | | |
| 3.1.360669 | MARGARITA DENOLO | ADDRESS REDACTED | | | BTC 0.0030801003589471919<br>ETH 0.224597218009409 | | | |
| 3.1.360670 | MARGARITA DÍAZ | ADDRESS REDACTED | | | ADA 0.431066403090188<br>BTC 0.00000324238829393<br>CEL 0.125823222255239 | | | |
| 3.1.360671 | MARGARITA DOMÍNGUEZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.027936020178707998<br>CEL 315.83023551713 | | | |
| 3.1.360672 | MARGARITA EIZAGUIRRE IRURE | ADDRESS REDACTED | | | CEL 1.06138010002965 | | | |
| 3.1.360673 | MARGARITA ESTER | ADDRESS REDACTED | | | BTC 0.000001261491528217<br>USDC 0.603254556692319 | | | |
| 3.1.360674 | MARGARITA FROELICH | ADDRESS REDACTED | | | BTC 0.006287119850154447 | BTC 0.0000006 | | |
| 3.1.360675 | MARGARITA FUSTER | ADDRESS REDACTED | | | BTC 0.710226870996175 | | | |
| 3.1.360676 | MARGARITA GÓMEZ | ADDRESS REDACTED | | | CEL 1.33218218418983<br>BTC 0.000630069026447375 | | | |
| 3.1.360677 | MARGARITA GRANAT | ADDRESS REDACTED | | | MCDAI 0.373771760961891<br>BTC 0.00000069022642449<br>ETH 0.00022013958141707 | | | |
| 3.1.360678 | MARGARITA INSERNY LUGO | ADDRESS REDACTED | | | USDC 0.214764286551134 | | | |
| 3.1.360679 | MARGARITA IVANOVA | ADDRESS REDACTED | | | CEL 22.950540788016S<br>ETH 0.008610997378280845<br>MATIC 414.198205142044<br>MCDAI 40 | | | |
| 3.1.360680 | MARGARITA JAXA | ADDRESS REDACTED | | | BTC 0.010700426301978<br>MCDAI 74.3032996632735 | | | |
| 3.1.360681 | MARGARITA JEMIMA SILVESTRE RICHARDSON | ADDRESS REDACTED | | | BTC 0.00205655845564258<br>BUSD 0.54351352727696<br>USDC 472.682081703815 | | | |
| 3.1.360682 | MARGARITA KEURKH | ADDRESS REDACTED | | | ADA 671.663428564153<br>BTC 0.360784265163905<br>DOT 31.476299771073<br>ETH 4.24770993741915<br>MATIC 1871.81232425224<br>MCDAI 1.5189207948170 2 | | | |
| 3.1.360683 | MARGARITA KIM | ADDRESS REDACTED | | | BUSD 192.446347331<br>CEL 6.431264096676066 | | | |
| 3.1.360684 | MARGARITA KOLAROVA | ADDRESS REDACTED | | | ADA 0.118796085809069<br>BTC 0.001211678259808983 | | | |
| 3.1.360685 | MARGARITA KONRAD | ADDRESS REDACTED | | | BTC 0.0000017181006853<br>USDC 0.731898400922060 | | | |
| 3.1.360686 | MARGARITA KUZMENKO | ADDRESS REDACTED | | | BTC 0.000006246061907747<br>USDC 0.733294770893244 | | | |
| 3.1.360687 | MARGARITA LAHENS CONDE | ADDRESS REDACTED | | Yes | AVAX 10.620743019855 1<br>BTC 0.092009613875254<br>DOT 0.00036213348 1887 2<br>ETH 0.000264492948957 31<br>MATIC 290.413664920345<br>USDC 0.022625443969007 | DOT 0.00000000000536576<br>USDC 5.52000034716 59 | | BTC 0.009728724180759508 |
| 3.1.360688 | MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | | | ADA 0.138710007093313<br>BTC 0.000000505962960701<br>USDC 1.73796751825838 | ADA 679.359236970268<br>BTC 0.0015613787879407<br>USDC 0.0000002526764616 8 | | |
| 3.1.360689 | MARGARITA MARCHENKO | ADDRESS REDACTED | | | USDT ERC20 0.9731095642492 15<br>BTC 4.640453577159990-07<br>ETH 1.12793902828998-05 | USDT ERC20 0.00000010346644934803 | | |
| 3.1.360690 | MARGARITA MARGARITA | ADDRESS REDACTED | | | LTC 0.000879668740062761<br>BTC 0.000000444753283425 | | | |
| 3.1.360691 | MARGARITA MARIA RESTREO | ADDRESS REDACTED | | | USDT ERC20 0.743649871896882<br>BTC 0.000005236276316752 | | | |
| 3.1.360692 | MARGARITA MERCAU | ADDRESS REDACTED | | | USDT ERC20 0.31240376120265<br>BTC 0.00000160677485708 | | | |
| 3.1.360693 | MARGARITA NIKOLAEVNA PRIKHODKO | ADDRESS REDACTED | | Yes | USDT ERC20 0.55813634985481 2<br>BTC 0.0602569298793991<br>USDC 0.591597407342488 | | | BTC 0.144296673961665 |
| 3.1.360694 | MARGARITA PAVLOVA | ADDRESS REDACTED | | | BTC 0.000000369793870376<br>EOS 0.21786527807009S | | | |
| 3.1.360695 | MARGARITA PEREA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.002146353456229644<br>SGB 4906.87953260959 | | | |
| 3.1.360696 | MARGARITA PEREZ MERCADER | ADDRESS REDACTED | | | XRP 0.00000002087469162<br>ADA 1337.2683300978<br>BTC 0.489028167889718<br>LTC 0.047405533716113<br>USDC 1041.50130905437 | | | |
| 3.1.360697 | MARGARITA PEREZ TURTLE | ADDRESS REDACTED | | | BTC 0.00080524175001997<br>CEL 31306.1529935645 | | | |
| 3.1.360698 | MARGARITA PIZZORNO | ADDRESS REDACTED | | | BNB 0.000789520245165706<br>BTC 0.0000011835833878171<br>ETH 0.225052459891463<br>LTC 2.898704024389990-07<br>USDC 0.041454974132823 9 | | | |
| 3.1.360699 | MARGARITA QUINONES-DIAZ | ADDRESS REDACTED | | | BTC 0.275283992893515<br>ETH 5.227181724460414 | BTC 0.00061367 | | |
| 3.1.360700 | MARGARITA RAMOS | ADDRESS REDACTED | | | BTC 0.0000004439327268<br>COMP 0.000017905469644407<br>XLM 0.00415570658348337 | | | |
| 3.1.360701 | MARGARITA RINGOS | ADDRESS REDACTED | | | BTC 0.0000928784499305733<br>SOL 19.0290195522849<br>USDC 0.105147790061139 | BTC 0.00000000143664 7499 | | |
| 3.1.360702 | MARGARITA RIOS CARRILLO | ADDRESS REDACTED | | | BTC 0.00001391026046 2271 | | | |
| 3.1.360703 | MARGARITA SANTILLANA CASTILLA | ADDRESS REDACTED | | | BTC 0.391840388611987<br>CEL 2.775724489270663 | | | |
| 3.1.360704 | MARGARITA SARAI BETSAIDA GUZMAN GONZALEZ | ADDRESS REDACTED | | | MATIC 188.899787160283 | | | |
| 3.1.360705 | MARGARITA SHUSTER | ADDRESS REDACTED | | | BTC 0.0000512041823762227<br>ETH 5.628387808955502 | | | |
| 3.1.360706 | MARGARITA SIPELIENE | ADDRESS REDACTED | | | BTC 0.000003692363456803 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360707 | MARGARITA VAZQUEZ POLANCO | ADDRESS REDACTED | | | BTC 0.0017161252536342233 ETH 0.13205312190900712 | | | |
| 3.1.360708 | MARGARITA VERGARA | ADDRESS REDACTED | | | BTC 0.000000031446547663 MCDAI 0.19945828850143 | | | |
| 3.1.360709 | MARGARITA YOLANDA ESPINDOLA LOPEZ | ADDRESS REDACTED | | | BTC 0.00000000027679120070 | | | |
| 3.1.360710 | MARGARITA ZAMARAEVA | ADDRESS REDACTED | | | CEL 1.094313407956932 BTC 0.00000052144341303 UNI 0.0017598544880578 USDC 0.49046251080796 | | | |
| 3.1.360711 | MARGARITIS THOMAS | ADDRESS REDACTED | | | XRP 35.161707942026 | | | |
| 3.1.360712 | MARGARITO AVINA | ADDRESS REDACTED | | | 1INCH 0.4916309240068396 ADA 0.2953875370426649 AVAX 0.013210850418760B BAT 0.00091835527675036 BCH 0.00001360891261B909 BNT 0.34924651183251 BTC 0.00000978899797B365 DOGE 0.7276635885B5242 DOT 0.10634814859436J ETH 0.00017249505286J1 LINK 0.00262026676541J4 MATIC 0.36474528680673J PAX 0.036503763835577 USDC 0.08345168612248B5 USDT ERC20 0.00627088189236817 XRP 25 | AVAX 0.00003983767659032 BTC 0.0000004 ETH 0.056443 USDC 0.70800033843281B | | |
| 3.1.360713 | MARGARITO ENCISO | ADDRESS REDACTED | | | MANA 0.00381428660296086 | | | |
| 3.1.360714 | MARGARITO NIELO | ADDRESS REDACTED | | | USDC 0.12230030989559J | | | |
| 3.1.360715 | MARGAUX GATBONTON | ADDRESS REDACTED | | | XRP 0.0305449467146475 | | | |
| 3.1.360716 | MARGAUX JULIE CHITOUR | ADDRESS REDACTED | | | CEL 131.18430679840B | | | |
| 3.1.360717 | MARGAUX LONEUX | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.360718 | MARGAUX LONEUX | ADDRESS REDACTED | | | BTC 0.000000000814415914 CEL 0.0016434143223605B XRP 0.00000078086151J537 | | | |
| 3.1.360719 | MARGAUX MAYER | ADDRESS REDACTED | | Yes | BTC 0.23028682B70B305 ETH 3.880230B3764695 LINK 299.2578761000839 MATIC 241.447025430154 SNX 8.69842778517704 USDC 0.8928269632736J6 XRP 1138.55215699907 | | | BTC 0.219216520156959 |
| 3.1.360720 | MARGAUX MCDANIEL | ADDRESS REDACTED | | | LTC 3.18533319524417 MCDAI 31.80381B1817358 KLM 2470.13438242106 XRP 1473.67617916827 | | | |
| 3.1.360721 | MARGAUX MCGIVERN | ADDRESS REDACTED | | | BTC 0.000016833404357123 ETH 0.16149885216706B MCDAI 31.819603567672J USDC 545.8352040462 | | | |
| 3.1.360722 | MARGAUX PECORARI | ADDRESS REDACTED | | | BTC 0.00000057 CEL 3.07823117067123 ETH 0.00000031912 | | | |
| 3.1.360723 | MARGE FRITZI LIM | ADDRESS REDACTED | | | BNB 0.58863731690148 BTC 0.037205243644237 CEL 97.89143241402G MCDAI 30.360981003416J XRP 13.4751968142711 | | | |
| 3.1.360724 | MARGE GROSS | ADDRESS REDACTED | | | ETH 1.054123187664 56 | | | |
| 3.1.360725 | MARGE JANEZIC | ADDRESS REDACTED | | | ETH 0.003384075720967342 ETH 0.1380675558914044 XLM 94.189591021096 | | | |
| 3.1.360726 | MARGELYS VEGA | ADDRESS REDACTED | | | BTC 0.0012063958199816J | | | |
| 3.1.360727 | MARGERY CALLAHAN | ADDRESS REDACTED | | | ETH 0.010151899750287J | | | |
| 3.1.360728 | MARGERY HAGER | ADDRESS REDACTED | | Yes | BTC 0.0436426457956806 ETH 1.0564714406 7291 USDC 0.910105339688766 | BTC 0.00532787 | | BTC 0.211181600019008 |
| 3.1.360729 | MARGET CHRISTOFERSON | ADDRESS REDACTED | | | BTC 0.0116536583663586 | | | |
| 3.1.360730 | MARGHERITA ARCAROLI | ADDRESS REDACTED | | | BTC 0.00001300095142420J CEL 0.33916041054053 | | | |
| 3.1.360731 | MARGHERITA CAMPORESE | ADDRESS REDACTED | | | BTC 0.00000227599980471J4 DOT 4.808729677J8748 | | | |
| 3.1.360732 | MARGHERITA CAPPUCCIO | ADDRESS REDACTED | | | BTC 0.003542983635201J CEL 0.79782210888590J USDC 213.331446653966 | | | |
| 3.1.360733 | MARGHERITA FRANCIONE | ADDRESS REDACTED | | | ADA 0.128609545329066 BNB 0.000657424269B57845 BTC 0.000002496860650256 USDC 0.33854084799409J6 XLM 0.48335019008589 | | | |
| 3.1.360734 | MARGHERITA FRANCIONE | ADDRESS REDACTED | | | ADA 0.276076000027739 BNB 0.00127931891074J4 BTC 0.01776909562B834 USDC 265.7692583645 | | | |
| 3.1.360735 | MARGHERITA PARRINELLO | ADDRESS REDACTED | | | BTC 0.00000043250832 3203 CEL 0.06885178087994J6 USDT ERC20 0.6470387315B717 | | | |
| 3.1.360736 | MARGHERITA TORTORA | ADDRESS REDACTED | | | ADA 403.3975534B0843 BTC 0.024432511420J995 ETH 2.22867851151932 MATIC 401.726169999165 USDC 10342.842779303J7 | | | |
| 3.1.360737 | MARGHOUTA THEOCHAROUS | ADDRESS REDACTED | | | ADA 143.55104046656 BNB 0.92100285145305J BTC 0.001447441345303J28 CEL 347.047838020587 MATIC 35.92 USDC 67.4773420553278 | | | |
| 3.1.360738 | MARGIE AGUDA | ADDRESS REDACTED | | | XRP 0.09651907370247J1 | | | |
| 3.1.360739 | MARGIE ANDERSON | ADDRESS REDACTED | | | BTC 0.003404411926G0299 | | | |
| 3.1.360740 | MARGIE CARPENTER | ADDRESS REDACTED | | | ADA 52.646108B104267 BTC 0.00273748166308623 | | | |
| 3.1.360741 | MARGIE GALLOWAY | ADDRESS REDACTED | | | ETH 5.646191387765J3 CEL 26.9662157519777 MATIC 425.727310585663 | | | |
| 3.1.360742 | MARGIE PANADO ALDABON | ADDRESS REDACTED | | | BTC 0.004854247518766J4 BUSD 406.55233371921J | | | |
| 3.1.360743 | MARGIE ROSE KAISER | ADDRESS REDACTED | | | ETH 6.6846314584527J7 ETH 6.57056477567065 USDC 34840.572900509J | | | |
| 3.1.360744 | MARGIE TORRES | ADDRESS REDACTED | | | BTC 0.00223512520069J7 CEL 0.0044419036449134J DOT 1.07914691417626 EOS 11.145098842925J MATIC 70.3468546126177 | CEL 0.00000081214925J258 | | |
| 3.1.360745 | MARGIE VITITO | ADDRESS REDACTED | | | BTC 0.00000000634485352J5 USDT ERC20 0.9163975563643J94 | BTC 0.00003183806942327 | | |
| 3.1.360746 | MARGIT HEERINGAS | ADDRESS REDACTED | | | BTC 0.02013866 CEL 39.23472789765J | | | |
| 3.1.360747 | MARGIT INGEBURG GOLDSCHMIED | ADDRESS REDACTED | | | LTC 0.672090347159G-05 | | | |
| 3.1.360748 | MARGIT LIVRAND | ADDRESS REDACTED | | | BTC 0.0132978049312567 CEL 5.921899816699J6 | | | |
| 3.1.360749 | MARGIT PFEIFFER | ADDRESS REDACTED | | | 1INCH 101.215120219976 AAVE 6.1405357652242J ADA 2750.063094095J04 AVAX 28.322404549826 BCH 7.1287605338593J BSV 7.0315612466231J9 BTC 4.9071335440057J1 COMP 5.06332591374J DOT 425.383453143781 EOS 5.125105473013J25 ETH 2.3147025853734 LINK 126.552633185543 MANA 1000.26701157073 MATIC 1506.61657302636 NMR 0.14405436025B SOL 137.79325216231B UNI 75.380597490345J XLM 2314.84395461563 | | | |
| 3.1.360750 | MARGITA BRHELOVA | ADDRESS REDACTED | | | BTC 0.0011267099547559 CEL 1.954203690483J7 | | | |
| 3.1.360751 | MARGITA CLARK | ADDRESS REDACTED | | | USDC 0.795013732902436 | | | |
| 3.1.360752 | MARGITA JANEVSKA | ADDRESS REDACTED | | | BTC 0.000000103994289733 ETH 0.00012072422627435 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360753 | MARGITA ZACHAROVÁ | ADDRESS REDACTED | | | BTC 0.00000056904333105<br>USDC 0.2117417119876975 | | | |
| 3.1.360754 | MARGITSA KLOTHOU | ADDRESS REDACTED | | | ADA 384.641669987404<br>BTC 0.00000075750767923<br>CEL 1.9004109010813<br>LUNC 0.0000001353060320541 | | | |
| 3.1.360755 | MARGJE DE VRIES | ADDRESS REDACTED | | | CEL 74.371243420397B<br>ETH 1.0900711382508 | | | |
| 3.1.360756 | MARGO JAKJOURA | ADDRESS REDACTED | | | ETH 0.01407965996040B1 | | | |
| 3.1.360757 | MARGO MIHKELSTEIN | ADDRESS REDACTED | | | AAVE 0.0010565831949393B<br>BNT 0.16631238081D282<br>LINK 0.03923076792517823<br>MCDAI 0.05085137643687B3<br>SNX 0.14174405430B921<br>XLM 725.112595043875<br>ZRX 0.16260412974049 | | | |
| 3.1.360758 | MARGO TETTAMANZI | ADDRESS REDACTED | | | BTC 0.00110002267261474<br>USDC 0.9691202964354B | | | |
| 3.1.360759 | MARGOE WILLIAMS | ADDRESS REDACTED | | | CEL 0.191799787999723 | | | |
| 3.1.360760 | MARGOT FREISTETTER | ADDRESS REDACTED | | | BTC 0.0975365730567759<br>CEL 2888.083B11505B<br>MCDAI 30.04183453 | | | |
| 3.1.360761 | MARGOT GILLIS | ADDRESS REDACTED | | | BTC 0.05754439417004172<br>CEL 454.192236149543<br>USDC 982.733609 | | | |
| 3.1.360762 | MARGOT HERMANS | ADDRESS REDACTED | | | BTC 0.00000006729880221<br>CEL 10.375740687305<br>MATIC 10772.6749289692<br>UNI 21.43050948738B5 | | | |
| 3.1.360763 | MARGOT MARTINEAU | ADDRESS REDACTED | | | CEL 9.02466060651669<br>OMG 11.85017929<br>SNX 40.3999 | | | |
| 3.1.360764 | MARGOT ROMERO | ADDRESS REDACTED | | | BNB 0.00199599065298134<br>CEL 0.091477603412043 7<br>USDT ERC20 0.0000003232600073 26 | | | |
| 3.1.360765 | MARGOT SETOVICH | ADDRESS REDACTED | | | BTC 0.590274686323219<br>ETH 3.608561338082 92<br>LINK 833.959535199212<br>MCDAI 15.90165908300653 | CEL 1 | | |
| 3.1.360766 | MARGOT SHIRT | ADDRESS REDACTED | | | BTC 0.00513309314495688 | | | |
| 3.1.360767 | MARGOT SMITH | ADDRESS REDACTED | | | ADA 3531.147285576B9<br>DOT 220.952660495B85<br>ETH 3.1246634587391 1<br>MATIC 1776.440532684 7 | | | |
| 3.1.360768 | MARGOT VAN OOSTEN | ADDRESS REDACTED | | | BTC 0.00001493922472648 91<br>CEL 42.5781334302269<br>ETH 0.00263572629533793<br>LTC 2.94802091694767<br>SNX 0.00000004<br>USDC 21.0147173459578 | | | |
| 3.1.360769 | MARGRET GUDRUN WALTER | ADDRESS REDACTED | | | BTC 0.0000042886391181 25 | | | |
| 3.1.360770 | MARGRET KNOPFLER | ADDRESS REDACTED | | | AAVE 1.99477175644619<br>MATIC 16.75654132964 18<br>SNX 13.562160495556 7 | | | |
| 3.1.360771 | MARGRET WELLEWEERD | ADDRESS REDACTED | | | BTC 0.01132573692900 63<br>CEL 2041.36537D45 34<br>ETH 0.00645345844096373<br>SNX 7313.810108193 29<br>USDC 14.939238573087 2 | | | |
| 3.1.360772 | MARGRETA KOOPU | ADDRESS REDACTED | | | BTC 0.00180799932189834<br>CEL 0.91770333677B346<br>DOT 0.0197919222590529<br>ETH 0.00004041108219963 6<br>LUNC 0.0287993289107025<br>MATIC 1.5466839 7548 | | | |
| 3.1.360773 | MARGUERITA LIM-WILBY | ADDRESS REDACTED | | | BTC 0.00114178086557716<br>LINK 26.844747921485 2<br>MATIC 6103.586447388 53<br>XRP 1562.17003 | | | |
| 3.1.360774 | MARGUERITA LULEJIAN | ADDRESS REDACTED | | | USDC 52.0921779072903 | | | |
| 3.1.360775 | MARGUERITE ANNE PELLISSIER | ADDRESS REDACTED | | | BTC 0.0003085730326155 34<br>ETH 5.242087867896 23<br>GUSD 3566.642971422 07<br>SOL 30.6659723149759 | BTC 0.335419768998959 | | |
| 3.1.360776 | MARGUERITE BAPTIST | ADDRESS REDACTED | | | BTC 0.00000000085 2060325<br>XRP 0.000000956769771 125 | | | |
| 3.1.360777 | MARGUERITE BESTER | ADDRESS REDACTED | | | CEL 3.07245889388942 | | | |
| 3.1.360778 | MARGUERITE ELIZABETH TONG | ADDRESS REDACTED | | | ETH 0.00149813195855921 | | | |
| 3.1.360779 | MARGUERITE LORMAND | ADDRESS REDACTED | | | AAVE 0.00344785070887006<br>ADA 1148.05929756291<br>AVAX 7.170717557061 3<br>BAT 0.125498120153108<br>BTC 0.103187571687 45<br>COMP 0.00211132436307281<br>DOT 71.222463506BB84<br>ETH 1.80061447542B7<br>LINK 0.0298524037851667<br>LTC 0.000745788650077763<br>MANA 0.0262701097633061<br>MATIC 5083.82497605001<br>SNX 0.0789945399952406<br>SOL 9.71957001S2193<br>UNI 0.0202137395618 73 | | | |
| 3.1.360780 | MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | | | AAVE 0.00268086544770549<br>BTC 0.000210662410514078<br>EOS 0.2531214540915 12<br>ETH 0.02754403105844BB<br>LINK 0.0832277390155114<br>MATIC 64.3376738050 75<br>OMG 0.0011428299091853B<br>USDC 56.42923919593236<br>XLM 0.3616696B0797978<br>ZRX 0.7419176156790 22 | BTC 3.00906182654312<br>CEL 130.701998111645<br>ETH 18.557547765766<br>LINK 177.651357175257<br>MATIC 10978.7187974396<br>USDC 0.4098193858B2184 | | |
| 3.1.360781 | MARGUERITE RIPOLL | ADDRESS REDACTED | | | CEL 959.62194396197S | | | |
| 3.1.360782 | MARGUERITE VAN CUYLENBURG | ADDRESS REDACTED | | | BTC 0.00100692766231673<br>CEL 1.96584384248942<br>DOT 8.568257313937 66<br>ETH 0.19203530762530 3 | | | |
| 3.1.360783 | MARGUERITE VILLEGAS | ADDRESS REDACTED | | | BTC 0.01353041499878 87<br>CEL 0.37695472619961 8<br>ETH 0.04139942002335 99<br>MATIC 81.0007058154213<br>XRP 43.21 3527 | | | |
| 3.1.360784 | MARGUS KAASIK | ADDRESS REDACTED | | | BTC 0.00370152641136008<br>CEL 81.16470775021 76<br>ETH 0.992 | | | |
| 3.1.360785 | MARGUS PREDE | ADDRESS REDACTED | | | CEL 0.2482727274052 44 | | | |
| 3.1.360786 | MARGUS SAAREOKS | ADDRESS REDACTED | | | ADA 1000<br>CEL 24.72162180730B | | | |
| 3.1.360787 | MARGY PHELPS-ROPER | ADDRESS REDACTED | | | AAVE 0.00190423901742204<br>BTC 0.00116321877487703<br>DASH 0.000242400233720257<br>ETH 0.00002207692258790B<br>LINK 0.000061250452700961<br>MATIC 98.83282189B0612<br>SNX 0.05465134357597 6<br>USDC 0.2466012129810 5 | | | |
| 3.1.360788 | MARHAINI MANAN | ADDRESS REDACTED | | | BTC 0.00000000797401B304<br>CEL 0.2153055296137 72<br>USDC 0.0000008496618661 54 | | | |
| 3.1.360789 | MARHARYTA RAZIULKA | ADDRESS REDACTED | | | BTC 1.8503328414000090 6<br>USDC 0.6067264816B2195 | | | |
| 3.1.360790 | MARHARYTA KULYK | ADDRESS REDACTED | | | BTC 0.00000165236240990 7<br>USDT ERC20 0.51868881858281 2 | | | |
| 3.1.360791 | MARHARYTA ROZDOBUDKO | ADDRESS REDACTED | | | BTC 0.000000113210592550 6<br>USDT ERC20 0.52052588215004 6 | | | |
| 3.1.360792 | MARHARYTA VASYLIUK | ADDRESS REDACTED | | | ETH 0.00860851396371089 | | | |
| 3.1.360793 | MARHARYTA YAKUBOVSKA | ADDRESS REDACTED | | | BTC 0.0156626321064793<br>CEL 0.074954441139779<br>ETH 0.00855407100B06774 | | | |
| 3.1.360794 | MARI ABBATE | ADDRESS REDACTED | | | BSV 1.02837071730286<br>BTC 0.000564713063367695 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360795 | MARI BUTTI | ADDRESS REDACTED | | | BTC 0.1061606400609556<br>CEL 4564.463899668826<br>ETH 5.540707085844878 | | | |
| 3.1.360796 | MARI CARLA CORDONES DE BORGES | ADDRESS REDACTED | | | ADA 331.6751782748085<br>BTC 0.001332084786829438<br>ETH 1.44721762342667 | | | |
| 3.1.360797 | MARI CARMEN CAMPILLO CABANES | ADDRESS REDACTED | | | BTC 0.00914738323559462<br>CEL 7.863901900598825 | | | |
| 3.1.360798 | MARI CARMEN GONZÁLEZ RUIZ | ADDRESS REDACTED | | | BTC 0.0004334160071426007<br>CEL 0.001767696615535121 | | | |
| 3.1.360799 | MARI CARMEN LOPEZ | ADDRESS REDACTED | | | BTC 0.01752372002390728 | | | |
| 3.1.360800 | MARI CARMEN PERAL | ADDRESS REDACTED | | | BTC 0.00000894642689180 | | | |
| 3.1.360801 | MARI CHOCHELI | ADDRESS REDACTED | | | BTC 0.00629330 | | | |
| | | | | | CEL 0.03741554519451 | | | |
| 3.1.360802 | MARI DE LAS NIEVES PELAGATTI | ADDRESS REDACTED | | | CEL 0.05233392414634026 | | | |
| 3.1.360803 | MARIE DOMINIQUE FRANCISCO | ADDRESS REDACTED | | | BUSD 0.2386151796792234<br>CEL 2.435195056919628 | | | |
| 3.1.360804 | MARI EIKA KJERRLI | ADDRESS REDACTED | | | BTC 0.00000001509409630374 | | | |
| 3.1.360805 | MARI KJERRAAS | ADDRESS REDACTED | | | BTC 0.005291795581516741<br>CEL 38.49067155060603<br>ETH 0.11560191<br>LINK 2.61731906<br>MATIC 8.34231322<br>SNX 1.59339626<br>UNI 1.43134575 | | | |
| 3.1.360806 | MARI KOSKI | ADDRESS REDACTED | | | CEL 1.343948600777718 | | | |
| 3.1.360807 | MARI MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000039986896167<br>MCDAI 0.05434076530620065 | | | |
| 3.1.360808 | MARI MORTENSEN | ADDRESS REDACTED | | | BTC 0.000941205425236468<br>COMP 1.994858784483381 | | | |
| 3.1.360809 | MARI MORTENSEN | ADDRESS REDACTED | | | BTC 0.002171951603219651<br>USDC 52.57451733170241 | | | |
| 3.1.360810 | MARI ODA | ADDRESS REDACTED | | | BTC 0.28169290930318448<br>CEL 7.338327210001329<br>ETH 3.833881532950B2<br>SGB 2722.976391B933<br>SNX 4.15195576693444<br>TGBP 0.2013118772529483<br>USDT ERC20 0.286293513399683<br>XLM 277.152452843825<br>XRP 18425.48882447S | | | |
| 3.1.360811 | MARI ØREN | ADDRESS REDACTED | | | CEL 135.918238552158 | | | |
| 3.1.360812 | MARI OZAWA | ADDRESS REDACTED | | | BTC 0.000223012687625364<br>ETH 0.0630452862769965 | | | |
| 3.1.360813 | MARI PFINGSTON-BIGELOW | ADDRESS REDACTED | | | AAVE 0.0007956061724596B3<br>BTC 0.00000074056856523<br>ETH 0.000540392261040659<br>LINK 0.0112181658588307<br>SNX 23.42595597B0743 | | | |
| 3.1.360814 | MARI TERE JIMÉNEZ | ADDRESS REDACTED | | | BCH 0.0006502<br>BTC 0.00669597<br>CEL 4.240259246757S9<br>ETH 0.000971<br>LTC 0.00100559<br>SOL 0.07445865477S3254 | | | |
| 3.1.360815 | MARI TOMUNEN | ADDRESS REDACTED | | | MCDAI 0.06304468935771S<br>USDC 0.007956748666523311 | | | |
| 3.1.360816 | MARI WIDENER | ADDRESS REDACTED | | | BTC 0.001272413630508412<br>EOS 30.259703019054S<br>ETC 16.22681741309116<br>ETH 1.388738281015S4<br>USDC 138.574815253209<br>USDC 21592.661323207<br>XLM 307.69399796104S | | | |
| 3.1.360817 | MARIA A BONNES | ADDRESS REDACTED | | | BTC 0.25825494378547<br>CEL 225.45014031250K<br>USDC 2980.481 | | | |
| 3.1.360818 | MARIA A JOSEPH | ADDRESS REDACTED | | | BTC 0.31130956408794B | | | |
| 3.1.360819 | MARIA A ROMANIN | ADDRESS REDACTED | | | BTC 0.3296438585.3071 | | | |
| 3.1.360820 | MARIA ABBEY NISNISAN | ADDRESS REDACTED | | | BCH 0.0000004806066202247 | | | |
| 3.1.360821 | MARIA ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000233145701294<br>USDT ERC20 0.657487053432256 | | | |
| 3.1.360822 | MARIA ABUNDIZ | ADDRESS REDACTED | | | BTC 0.001313787235036B9 | | | |
| 3.1.360823 | MARIA ACADEMIA | ADDRESS REDACTED | | | BTC 0.000001059525142373<br>ETH 0.00021197311531326S<br>USDC 0.0815991178983692 | | | |
| 3.1.360824 | MARIA ACETO | ADDRESS REDACTED | | | ETH 0.000195052326022837<br>MCDAI 0.0142940020083752 | | | |
| 3.1.360825 | MARIA ACEVEDO | ADDRESS REDACTED | | | ETH 2.1459147087752B | | BTC 0.00146611349374335 | | |
| 3.1.360826 | MARIA ACEVES | ADDRESS REDACTED | | | BTC 0.00000513476645594<br>ETH 0.09781223873047B3 | | | |
| 3.1.360827 | MARIA ACHLLIDIOU | ADDRESS REDACTED | | | CEL 0.000006162707192704J<br>MATIC 0.4440606058S078 | | | |
| 3.1.360828 | MARIA ACUNA | ADDRESS REDACTED | | | LTC 0.363370B3177199G | | | |
| 3.1.360829 | MARIA ADAMS | ADDRESS REDACTED | | | BTC 0.000514601782350911<br>ETH 0.006595620038113134<br>XLM 30.9213262382749 | | | |
| 3.1.360830 | MARIA ADELAIDA BENAVIDES FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000018648961350S<br>CEL 0.2238258438031119 | | | |
| 3.1.360831 | MARIA AFONSO PINHAL BAYLEY | ADDRESS REDACTED | | | BTC 0.00000009816879639B<br>CEL 64.016485955722<br>ETH 2.62534386<br>XRP 0.000000329160071S7 | | | |
| 3.1.360832 | MARIA AGOSTINA GABUTTI | ADDRESS REDACTED | | | BTC 0.00000029106000254427518<br>CEL 0.48303887731623B<br>USDC 0.00000080610607990T | | | |
| 3.1.360833 | MARIA AGOSTINA MARIGLIANI | ADDRESS REDACTED | | | BTC 0.0010966369145341S<br>USDT ERC20 441.206485236455 | | | |
| 3.1.360834 | MARIA AGUEDA CHIVA IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000432962815286699 | | | |
| 3.1.360835 | MARIA AGUILAR | ADDRESS REDACTED | | | BTC 0.000661625257251<br>CEL 159.67954996B24 | | | |
| 3.1.360836 | MARIA AGUILAR | ADDRESS REDACTED | | | MATIC 0.047502355882614S | | | |
| 3.1.360837 | MARIA AGUILAR | ADDRESS REDACTED | | | BTC 0.006862346029782922<br>ETH 0.016189532507652J | | | |
| 3.1.360838 | MARIA AGUILAR | ADDRESS REDACTED | | | USDC 3.6184800438027I<br>BTC 0.000000113386669624S<br>MCDAI 0.298760653524088 | | | |
| 3.1.360839 | MARIA AGUILERA | ADDRESS REDACTED | | | BTC 0.000001276617110333<br>USDC 0.5671520989467B4 | | | |
| 3.1.360840 | MARIA AGUIRRE | ADDRESS REDACTED | | | BTC 0.001460355879340S<br>USDC 20827.623793994G | | | |
| 3.1.360841 | MARIA AGUSTINA ALTAMIRANO | ADDRESS REDACTED | | | CEL 0.0176341461368Z2 | | | |
| 3.1.360842 | MARIA AGUSTINA BARROS | ADDRESS REDACTED | | | BTC 0.00000528546676158<br>USDC 0.56681050928279I | | | |
| 3.1.360843 | MARIA AGUSTINA BORDO | ADDRESS REDACTED | | | BTC 0.0000001831096881I9<br>CEL 0.123964899728065<br>ETH 0.000001617873776456<br>USDC 0.53241352966055S | | | |
| 3.1.360844 | MARIA AGUSTINA MILHEIRO | ADDRESS REDACTED | | | BTC 0.000000008433921424<br>CEL 3.174564422345Z4 | | | |
| 3.1.360845 | MARIA AGUSTINA PINELLI | ADDRESS REDACTED | | | CEL 0.0002117388160304Z7 | | | |
| 3.1.360846 | MARIA AGUSTINA ZATO ZILLITTO | ADDRESS REDACTED | | | BTC 1.107114240137996-06<br>CEL 0.0325775101048488<br>USDT ERC20 0.429420517616581 | | | |
| 3.1.360847 | MARIA AILEEN CABRAL | ADDRESS REDACTED | | | BTC 0.000000000332899424<br>CEL 2.565090315534441<br>DOT 3.04685 | | | |
| 3.1.360848 | MARIA AJAHUANA | ADDRESS REDACTED | | | BTC 0.00000023382652185B<br>USDT ERC20 1.030918138772595 | | | |
| 3.1.360849 | MARIA AKRITIDOU | ADDRESS REDACTED | | | BNB 0.00163159794063837<br>BTC 0.103788643972491<br>ETH 0.0000124285341825ZB | | | |
| 3.1.360850 | MARIA ALANIZ | ADDRESS REDACTED | | | BTC 0.000000788755596559<br>CEL 0.64478259970276 | | | |
| 3.1.360851 | MARIA ALBARADO | ADDRESS REDACTED | | | BTC 0.000962625446539589<br>CEL 0.7968926766845 | | | |
| 3.1.360852 | MARIA ALBARRACIN | ADDRESS REDACTED | | | BTC 0.0000005916200263B9 | | | |
| 3.1.360853 | MARIA ALBORNOZ | ADDRESS REDACTED | | | BTC 0.000000261175992255<br>CEL 0.436683420872192 | | | |
| 3.1.360854 | MARIA ALBRECHT | ADDRESS REDACTED | | | BTC 0.00115002614311534<br>ETH 0.21129332758708I<br>USDC 4136.316684000065 | | | |
| 3.1.360855 | MARIA ALCUSIR NUNEZ | ADDRESS REDACTED | | | BTC 0.0000000004009008189<br>CEL 2.186281173859506 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360856 | MARIA ALDERETE | ADDRESS REDACTED | | | BTC 0.000630424436290634 USDT ERC20 0.000000553900333 | | | |
| 3.1.360857 | MARIA ALEJANDRA BARRIA PEDREROS | ADDRESS REDACTED | | | BTC 0.000533364745920015 CEL 157.916938866812 | | | |
| 3.1.360858 | MARIA ALEJANDRA CABALLERO | ADDRESS REDACTED | | | BTC 0.0000001666600660378 CEL 0.025576915898252 9 LTC 0.00153503642773641 | | | |
| 3.1.360859 | MARIA ALEJANDRA CARDOZO | ADDRESS REDACTED | | | BTC 0.0000001373551 75696 USDT ERC20 0.32348009179605 6 | | | |
| 3.1.360860 | MARIA ALEJANDRA CASAVILCA RUBIO | ADDRESS REDACTED | | | BTC 0.02760790012474 33 ETH 0.529176511468789 | | | |
| 3.1.360861 | MARIA ALEJANDRA CASTRO URIBE | ADDRESS REDACTED | | | BNB 0.00129264388641192 BTC 0.113756201098837 CEL 2.097926978 98386 ETH 0.00018833235689 0899 USDC 0.53092068556 7476 | | | |
| 3.1.360862 | MARIA ALEJANDRA CORREA | ADDRESS REDACTED | | | BTC 0.000001137943 145751 CEL 0.025211317084337 9 XLM 0.4276607515 29199 | | | |
| 3.1.360863 | MARIA ALEJANDRA COSENTINO SARRO | ADDRESS REDACTED | | | BTC 1.349620289101090-06 ETH 0.00000158059348630 4 USDC 0.8329197357 9329 | | | |
| 3.1.360864 | MARIA ALEJANDRA GONZÁLEZ CARBONELL | ADDRESS REDACTED | | | BTC 0.008029868811895 1 ETH 0.086416310407 5 | | | |
| 3.1.360865 | MARIA ALEJANDRA MONTOYA | ADDRESS REDACTED | | Yes | BTC 0.03750454633526 9 USDC 0.269635727963738 | BTC 0.001438194551032 87 | | BTC 0.0151137814 288163 |
| 3.1.360866 | MARIA ALEJANDRA OSORIO VEGA | ADDRESS REDACTED | | | BTC 0.0000048546293682 099 | | | |
| 3.1.360867 | MARÍA ALEJANDRA RAMOS VEGA | ADDRESS REDACTED | | | BTC 0.00000050973570693 BUSD 0.932368359475153 | | | |
| 3.1.360868 | MARIA ALEJANDRA SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.00000005388431648 CEL 0.017783806329292 USDT ERC20 1.4009473125553 3 | | | |
| 3.1.360869 | MARÍA ALEJANDRA TUCAT | ADDRESS REDACTED | | | BTC 0.00000018269527264 9 ETH 0.000112166866196985 | | | |
| 3.1.360870 | MARIA ALEJANDRA VENTA | ADDRESS REDACTED | | | BTC 0.000000942336208673 EOS 68.4853706043178 | | | |
| 3.1.360871 | MARIA ALESSIA CELLAMARO | ADDRESS REDACTED | | | BTC 3.2532519807499E-06 USDC 413.932888813973 | | | |
| 3.1.360872 | MARIA ALEVIZOU | ADDRESS REDACTED | | | CEL 0.01368116122091666 | | | |
| 3.1.360873 | MARIA ALEXANDRA CARANDANG | ADDRESS REDACTED | | | BTC 0.0077500149827913 2 CEL 0.385170536162459 USDT ERC20 513.846874879212 | | | |
| 3.1.360874 | MARIA ALEXANDRA MIER | ADDRESS REDACTED | | | ADA 0.06534397793522 79 BTC 0.00000405221599067 9 CEL 0.3924232206025 | | | |
| 3.1.360875 | MARIA ALEXANDRA PEDRO | ADDRESS REDACTED | | | BTC 0.01563225287037055 | | | |
| 3.1.360876 | MARIA ALEXANDROVA ALEXANDROVA | ADDRESS REDACTED | | | BTC 0.09181 CEL 132.537124828459 ETH 1.9965 | | | |
| 3.1.360877 | MARIA ALFONSO | ADDRESS REDACTED | | | BNB 0.00202540053082624 BTC 0.000001428373037949 | | | |
| 3.1.360878 | MARIA ALICE | ADDRESS REDACTED | | | ADA 0.10375934906304 1 BNB 0.00068920724212314 BTC 0.000000060135286 CEL 0.23454099290623 ETH 0.000197368223815934 | | | |
| 3.1.360879 | MARIA ALICIA MERCEDES FARIAS | ADDRESS REDACTED | | | BTC 0.0124705136987796 CEL 0.00253244290195733 | | | |
| 3.1.360880 | MARIA ALIMOVA | ADDRESS REDACTED | | | BTC 0.01867710025893388 | | | |
| 3.1.360881 | MARÍA ALISEDA GARCÍA GIJÓN | ADDRESS REDACTED | | | BTC 0.00125597492419202 CEL 0.0230158591020305 EOS 17.8908080399333 XLM 582.375318398669 | | | |
| 3.1.360882 | MARIA ALITA CRISELLE BAUTISTA | ADDRESS REDACTED | | | BTC 0.0000015198669980079 USDC 2102.98177936388 | | | |
| 3.1.360883 | MARIA ALMEIDA | ADDRESS REDACTED | | | BTC 0.0008421404540859312 | | | |
| 3.1.360884 | MARIA ALMPANI | ADDRESS REDACTED | | | BTC 0.00113783622390532 CEL 63.4334600670553 | | | |
| 3.1.360885 | MARIA ALONE | ADDRESS REDACTED | | | ADA 14361.9700454464 AVAX 25.4186500271719 BNB 37.6606042853832 BTC 2.08738056022258 BUSD 11206.3352 CEL 7523.47014349483 DOT 159.522307333117 ETH 27.4129103648718 MATIC 11164.2971382727 SOL 148.520684055679 USDC 33751.5473197275 USDT ERC20 70422.6976398238 | | | |
| 3.1.360886 | MARIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00001166156698085 | | | |
| 3.1.360887 | MARIA ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.214526998514292 ETH 1.53196638185574 | BTC 0.08242122 | | |
| 3.1.360888 | MARIA ALVES | ADDRESS REDACTED | | | ADA 1.938134537166T BTC 0.277800876708302 ETH 2.876046824950124 USDC 2043.40384732931 | | | |
| 3.1.360889 | MARIA ALYNE FREITAS | ADDRESS REDACTED | | | BTC 0.000001480168179372 6 ETH 0.000275080352004357 | | | |
| 3.1.360890 | MARIA ALYSSA DUMDUMAYA | ADDRESS REDACTED | | | BTC 0.00797966248559 ETH 0.210890795482066 | | | |
| 3.1.360891 | MARIA ALZENIR AGUIAR SILVA | ADDRESS REDACTED | | | BTC 0.01043164807232564 CEL 0.21514115201049 | | | |
| 3.1.360892 | MARIA AMADA GARCIA GAVILAN | ADDRESS REDACTED | | | BTC 0.010162909272085 6 | | | |
| 3.1.360893 | MARIA AMARILLA | ADDRESS REDACTED | | | BTC 0.00000019685306976 3 NKDAI 0.33982965191424 | | | |
| 3.1.360894 | MARIA AMELIA TEIXEIRA GUEDES | ADDRESS REDACTED | | | BTC 0.0000000761249852 CEL 0.049834932105160 3 | | | |
| 3.1.360895 | MARIA AMPARO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000019498394544 CEL 1.0770581783952 SGB 0.0415860758553308 XRP 0.280449896610534 | | | |
| 3.1.360896 | MARIA AMPARO LOPEZ | ADDRESS REDACTED | | | BTC 0.0010158472165786 2 | | | |
| 3.1.360897 | MARIA ANA ALYANA GARONG | ADDRESS REDACTED | | | BTC 4.3280252199999E-09 CEL 0.25964518813427 | | | |
| 3.1.360898 | MARIA ANCENEY | ADDRESS REDACTED | | | ETH 0.00000192312883052 CEL 0.046388237342194 DASH 1.05080349654867 XLM 347.352395475455 | | | |
| 3.1.360899 | MARIA ANCHORODQUY | ADDRESS REDACTED | | | CEL 0.46223343684101 DOT 0.00507824114729504 | | | |
| 3.1.360900 | MARIA ANDERSON | ADDRESS REDACTED | | | ADA 0.0535276891629886 BTC 0.0001142631582443633 DOT 0.00040179053623751 ETH 0.0035352935817778 MATIC 0.6918751749584604 SOL 0.023778612328540 1 | BTC 0.00000007978904 2168 DOT 0.0425978854 36007 ETH 0.000001731871433 436 MATIC 0.00000032332250 5015 SOL 0.000000147213995 163 | | |
| 3.1.360901 | MARIA ANDERSSON | ADDRESS REDACTED | | | BTC 0.00348861034262779 | | | |
| 3.1.360902 | MARIA ANDRADE | ADDRESS REDACTED | | | USDC 0.0602666063163751 | | | |
| 3.1.360903 | MARIA ANDREA BARETTO | ADDRESS REDACTED | | | BTC 0.00000103325219278 9 CEL 0.637316870471444 | | | |
| 3.1.360904 | MARÍA ANDREA MAEGLI QUEZADA | ADDRESS REDACTED | | | USDC 0.00050570627100281 4 CEL 142105334677235 USDC 318.588192715425 USDT ERC20 396.33 | | | |
| 3.1.360905 | MARIA ANDREE MARTINEZ | ADDRESS REDACTED | | | AVAX 1.01999733730867 BTC 0.00100948146663372 CEL 0.013018547948476 DOT 16.7833835038654 SOL 3.27508020420083 XRP 40.7383191062 3 | | | |
| 3.1.360906 | MARIA ANDREJCZUK | ADDRESS REDACTED | | | BTC 0.00114986026506474 CEL 0.0634604339038625 ETH 0.135229587524052 | | | |
| 3.1.360907 | MARIA ANDREOLA | ADDRESS REDACTED | | | CEL 1.15053938624662 | | | |
| 3.1.360908 | MARIA ANDRITA | ADDRESS REDACTED | | | BTC 0.000000194597301903 USDT ERC20 0.250354564190959 | | | |
| 3.1.360909 | MARIA ANDROSENKO | ADDRESS REDACTED | | | BTC 0.72031974105923 ETH 0.542525554596507 | | | |
| 3.1.360910 | MARIA ANG | ADDRESS REDACTED | | | BTC 0.00392048677308 CEL 28.9030945094744 | | | |
| 3.1.360911 | MARIA ANGELA BALESTRA | ADDRESS REDACTED | | | BTC 0.07597937121 2287 ETH 0.361812462246995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360912 | MARIA ANGELA CORVITTO | ADDRESS REDACTED | | | BTC 0.00997768049792531<br>CEL 7.47449029870131 | | | |
| 3.1.360913 | MARIA ANGELA SILVA | ADDRESS REDACTED | | | BTC 0.0000093489681486646 | | | |
| 3.1.360914 | MARIA ANGELA SUNGA | ADDRESS REDACTED | | | BTC 4.8280842137437PE-05 | | | |
| 3.1.360915 | MARIA ANGELES CAL CAPAOLO | ADDRESS REDACTED | | | CEL 1.41313585835195<br>CEL 0.773538472988565 | | | |
| 3.1.360916 | MARIA ANGELES CALLEJA GARCIA | ADDRESS REDACTED | | | BNB 0.000660311248470405 | | | |
| 3.1.360917 | MARIA ANGELES GARCIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000017963718427D5<br>BTC 1.034340741564 | | | |
| 3.1.360918 | MARIA ANGELES REMON | ADDRESS REDACTED | | | ETH 2.40101798271B5<br>BTC 0.00116306648766797 | | | |
| 3.1.360919 | MARIA ANGELICA CACERES | ADDRESS REDACTED | | | USDT ERC20 1.32111331222391<br>BNB 0.00045596640570132 | | | |
| 3.1.360920 | MARIA ANGELICA DOS SANTOS CABRAL | ADDRESS REDACTED | | | BTC 1.02327957246299E-06<br>ADA 0.267452494941794<br>BNB 0.0015768700704724E<br>BTC 0.0000000593834345<br>TUSD 0.471969950524716<br>USDT ERC20 0.6410573129857 | | | |
| 3.1.360921 | MARIA ANGÉLICA HILADO | ADDRESS REDACTED | | | BTC 0.0243744415850187<br>CEL 19.3222316156297 | | | |
| 3.1.360922 | MARIA ANGÉLICA MATTA | ADDRESS REDACTED | | | ADA 0.00000066347778576<br>BNB 0.0000000030635482B<br>BTC 0.00609603671869112<br>CEL 1.34931658660239<br>ETH 0.215418956839372<br>LUNC 5.424073188069996 | | | |
| 3.1.360923 | MARIA ANGÉLICA OSORIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000126880531561242 | | | |
| 3.1.360924 | MARIA ANGELICA RENTERIA | ADDRESS REDACTED | | | BTC 0.00706405395126509<br>CEL 0.220559212692797<br>MCDAI 0.34205853870985<br>XRP 54.7532668418404 | | | |
| 3.1.360925 | MARIA ANGELICA TRIGAL | ADDRESS REDACTED | | | BTC 1.3252499351519990-06<br>USDC 0.548168266252422 | | | |
| 3.1.360926 | MARIA ANGELICA UY | ADDRESS REDACTED | | | CEL 0.0182886793325009<br>DOT 5.54826112405833 | | | |
| 3.1.360927 | MARIA ANGELIKI KANE | ADDRESS REDACTED | | | ETH 0.0000789975086915137<br>BTC 0.00085486201215990<br>USDC 435.797419669877 | | | |
| 3.1.360928 | MARIA ANGELINA ESPINOSA | ADDRESS REDACTED | | | BTC 0.000000008749860015<br>CEL 0.902010358987699 | | | |
| 3.1.360929 | MARIA ANNA DIETL | ADDRESS REDACTED | | | BTC 0.000400211576235992 | | | |
| 3.1.360930 | MARIA ANNA KESZTELYINÉ ÖCSAI | ADDRESS REDACTED | | | CEL 0.306781687689675<br>MCDAI 30.7689439931887<br>SNX 2.248 | | | |
| 3.1.360931 | MARIA ANNA LEWALD | ADDRESS REDACTED | | | BTC 0.127747438695666 | | | |
| 3.1.360932 | MARIA ANNA PATRICIA RUEDA | ADDRESS REDACTED | | | BTC 0.00067914682919191 | | | |
| 3.1.360933 | MARIA ANT FERNANDEZ QUINTEROS | ADDRESS REDACTED | | | ETH 0.00033856464888555<br>BTC 0.000001719523372791<br>ETH 0.0000001467368454526 | | | |
| 3.1.360934 | MARIA ANTA | ADDRESS REDACTED | | | USDC 0.568221844980093<br>BUSD 253.751430101453 | | | |
| 3.1.360935 | MARIA ANTONELLA RATIGAN | ADDRESS REDACTED | | | MCDAI 74.4609839928235<br>BTC 0.00000022533420843<br>CEL 0.0014609970611I6557 | | | |
| 3.1.360936 | MARIA ANTONETTE FABILONA BANZUELA | ADDRESS REDACTED | | | USDC 0.09232734897742B6<br>USDT ERC20 0.269798847620909<br>BTC 0.01562219 | | | |
| 3.1.360937 | MARIA ANTONIA BAIGORRIA | ADDRESS REDACTED | | | CEL 5.58840519234494<br>BTC 0.00000000750522482B | | | |
| 3.1.360938 | MARIA ANTONIA BIGGS | ADDRESS REDACTED | | | CEL 0.06757121673134<br>BTC 0.00054849978123168E<br>ETH 0.00425157894900395 | | | |
| 3.1.360939 | MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | | Yes | USDC 23061.351288785E6<br>XRP 0.000000163656210021<br>ADA 293.10069160796<br>BNB 0.0007329548245430I9<br>BTC 0.007476951138478S9<br>TUSD 0.0375948991217041<br>USDT ERC20 1.11725215474683 | | | BTC 0.0942490809547456 |
| 3.1.360940 | MARIA ANTONIA PORTILLO AVILA | ADDRESS REDACTED | | | BTC 0.0018360752056042<br>CEL 140.3930917682D6<br>ETH 0.7214868820I5841 | | | |
| 3.1.360941 | MARIA ANTONIA RODRÍGUEZ GODOY | ADDRESS REDACTED | | | MATIC 1230.29319582555<br>BTC 0.00256327497987818 | | | |
| 3.1.360942 | MARIA ANTONIA SALA | ADDRESS REDACTED | | | BTC 0.00000002469417392 | | | |
| 3.1.360943 | MARIA ANTONIETTA AMICO | ADDRESS REDACTED | | | CEL 0.00317152193686838<br>BSV 0.0402565771637169<br>BTC 0.00000034859630975 2<br>CEL 0.016671837455943T<br>USDC 0.000564105153745I4<br>USDT ERC20 0.1141075777383B | | | |
| 3.1.360944 | MARIA ANTONIETTA IMPERATO | ADDRESS REDACTED | | | BNB 0.00000523704355S221<br>BTC 0.000851321390392545<br>CEL 0.549249715234569<br>KLM 0.144258507633992 | | | |
| 3.1.360945 | MARIA ANTONIETTA MELI | ADDRESS REDACTED | | | CEL 18.4047191220698 | | | |
| 3.1.360946 | MARIA ANTUNES SANTOS | ADDRESS REDACTED | | | BTC 0.0000000018876465574<br>BUSD 0.5979153170614D5 | | | |
| 3.1.360947 | MARIA ANTUNEZ | ADDRESS REDACTED | | Yes | CEL 0.000765288347410I<br>ADA 1.7623397404116D<br>BTC 0.154436227121898<br>CEL 14.3033194296D4<br>ETH 1.849870499878I33 | | | BTC 0.493868363790643 |
| 3.1.360948 | MARIA APARECIDA DA CONSOLACAO LACERDA | ADDRESS REDACTED | | | USDC 4.62088577192366<br>USDT ERC20 2.2220074021587I<br>CEL 0.000410157066480245 | | | |
| 3.1.360949 | MARIA APAZA | ADDRESS REDACTED | | | XRP 1.00420082601172<br>BTC 0.0000000571875384I2 | | | |
| 3.1.360950 | MARIA APOLLARO | ADDRESS REDACTED | | | CEL 0.00127992112632683<br>BTC 0.00016671202743D273 | | | |
| 3.1.360951 | MARIA APOSTOLO | ADDRESS REDACTED | | | USDC 0.15475954812122<br>BTC 7.78064390854999E-07 | | | |
| 3.1.360952 | MARIA APRIL CHI | ADDRESS REDACTED | | | USDC 0.28823780446916<br>CEL 0.0881431968994 | | | |
| 3.1.360953 | MARIA ARAGON | ADDRESS REDACTED | | | BTC 0.00000077907405485 2 | | | |
| 3.1.360954 | MARIA ARAGON | ADDRESS REDACTED | | | BTC 0.000005122190113 14<br>USDT ERC20 0.420258326842666 | | | |
| 3.1.360955 | MARIA ARANA | ADDRESS REDACTED | | | BTC 0.00010907018499957 6<br>ETH 0.00175874024866604 | | | |
| 3.1.360956 | MARIA ARANCIBIA | ADDRESS REDACTED | | | USDT ERC20 0.245090515170543<br>BTC 0.00051494763098656 | | | |
| 3.1.360957 | MARIA ARANGO | ADDRESS REDACTED | | | BTC 0.000245477006928516 | BTC 0.210716717997087 | | |
| 3.1.360958 | MARIA ARANZAZU VALENCIA DE CARLOS | ADDRESS REDACTED | | | USDC 1.8758591899S004<br>USDT ERC20 0.00000005550593978 | USDC 1085.67719709179 | | |
| 3.1.360959 | MARIA ARAUJO RIBEIRO DE CASTILHO | ADDRESS REDACTED | | | CEL 0.0407268553341029<br>BTC 0.0078151523752079<br>USDC 172.043805317791 | | | |
| 3.1.360960 | MARIA ARAYA MARDONES | ADDRESS REDACTED | | | XRP 28.1256101066988<br>BTC 0.00000879456734914B | | | |
| 3.1.360961 | MARIA ARBONÉS | ADDRESS REDACTED | | | BTC 0.00187499042791937<br>ETH 0.00227591207156148 | | | |
| 3.1.360962 | MARIA ARIAS MORALES | ADDRESS REDACTED | | | BTC 0.00000632954024405<br>USDT ERC20 0.331503127648189 | | | |
| 3.1.360963 | MARIA ARIANE PATIS | ADDRESS REDACTED | | | CEL 1.3752765774721S<br>XRP 20.925463 | | | |
| 3.1.360964 | MARIA ARIAS MARIN | ADDRESS REDACTED | | | BTC 0.100432109766214 | | | |
| 3.1.360965 | MARIA ARNOLD | ADDRESS REDACTED | | Yes | ADA 0.000126332007374698<br>BTC 2.945025759599990-08<br>CEL 0.001171036224939<br>ETH 0.000000009545736937S | ADA 0.147539015530999<br>BTC 0.00000107899376731B<br>CEL 0.000011730570148997<br>ETH 0.000084830991050120 | | BTC 0.052405852098707I3 |
| 3.1.360966 | MARIA ARNOLD | ADDRESS REDACTED | | | EOS 0.00577064028577D51 | USDC 0.00547485481433846 | | |
| 3.1.360967 | MARIA ARNOLDA JOHANNA HORSTINK | ADDRESS REDACTED | | | MCDAI 0.06480340264D664<br>BTC 0.014375913705 1816 | | | |
| 3.1.360968 | MARIA ARRIBAS | ADDRESS REDACTED | | | BTC 0.01874550553275 35<br>CEL 19.1134660624986 | | | |
| 3.1.360969 | MARIA ARRIOLA | ADDRESS REDACTED | | | ETH 0.42313282629401B<br>BTC 0.00022702016143420 4<br>ETH 9.81436281426914 | ETH 3.24348755726761 | | |
| 3.1.360970 | MARIA ARROYO | ADDRESS REDACTED | | | USDC 6.20800242285I39<br>ADA 0.132612438169019<br>BTC 0.000000523681759379 | | | |
| 3.1.360971 | MARIA ARSIN | ADDRESS REDACTED | | | BTC 0.0012632744283634 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.360972 | MARIA ARTENICHUK | ADDRESS REDACTED | | | ETH 0.000001912150088343 | | | |
| 3.1.360973 | MARIA ASSUNCAO CARVALHO | ADDRESS REDACTED | | | BTC 0.055884930170118 | | | |
| | | | | | CEL 49.545446015206 | | | |
| | | | | | ETH 0.219275225152224 | | | |
| | | | | | SOL 5.548531197 | | | |
| 3.1.360974 | MARIA ASSUNTA CHIRIATTI | ADDRESS REDACTED | | | BTC 0.00215440205983285 | | | |
| | | | | | USDT ERC20 1167.98769011104 | | | |
| 3.1.360975 | MARIA ASSUNTA SCIORTINO | ADDRESS REDACTED | | | BTC 0.000138985845884292 | | | |
| | | | | | LUNC 0.004222633224818427 | | | |
| 3.1.360976 | MARIA ASSUNTA ZAGARESE | ADDRESS REDACTED | | | BTC 0.000000000866852033 | | | |
| | | | | | CEL 0.486653069542665 | | | |
| 3.1.360977 | MARIA ASTARLOA | ADDRESS REDACTED | | | BTC 0.001193966453081 2 | | | |
| 3.1.360978 | MARIA ASUNCION SANCHEZ GOMIS | ADDRESS REDACTED | | | BTC 0.000000710913733371 | | | |
| 3.1.360979 | MARIA AUGUSTA CARVALHO | ADDRESS REDACTED | | | USDT ERC20 0.4927637678945 39 | | | |
| | | | | | BTC 0.000000904913920775 | | | |
| | | | | | CEL 307.242723486234 | | | |
| 3.1.360980 | MARIA AUGUSTA CASTI | ADDRESS REDACTED | | | BTC 0.000000088886975533 6 | | | |
| | | | | | CEL 25.786209207043 | | | |
| 3.1.360981 | MARIA AVELLI | ADDRESS REDACTED | | | ADA 0.000052839330661037 | | | |
| | | | | | BTC 0.000000802585485473 | | | |
| | | | | | GUSD 0.535391563324867 | | | |
| | | | | | USDC 0.00436115958180 63 | | | |
| 3.1.360982 | MARIA AVILA QUILES | ADDRESS REDACTED | | | BTC 0.000000002136671579 | | | |
| | | | | | CEL 0.012260841866127 2 | | | |
| | | | | | USDC 4522.779870968 96 | | | |
| 3.1.360983 | MARIA AVILOVA | ADDRESS REDACTED | | | BTC 0.005435486403708 77 | | | |
| | | | | | USDC 20.564609357875 5 | | | |
| | | | | | USDT ERC20 1891.97375449408 | | | |
| 3.1.360984 | MARIA AVLONITI | ADDRESS REDACTED | | | BTC 0.000022571008340749 | | | |
| 3.1.360985 | MARIA AVRAAM | ADDRESS REDACTED | | | BNB 0.000844859484042069 | | | |
| | | | | | BTC 0.000000829910267385 | | | |
| 3.1.360986 | MARIA AVRAMESCU | ADDRESS REDACTED | | | ADA 226.914489719751 | | | |
| | | | | | BTC 0.111081739501838 | | | |
| | | | | | USDC 0.000106488805058 | | | |
| 3.1.360987 | MARIA AVRAMESCU | ADDRESS REDACTED | | | USDT ERC20 406.409588574796 | | | |
| 3.1.360988 | MARIA AWANESIAN | ADDRESS REDACTED | | | BTC 0.000005221913206693 | | | |
| | | | | | CEL 0.107791567300098 | | | |
| | | | | | USDT ERC20 1.0531077747 0065 | | | |
| 3.1.360989 | MARIA AYALA | ADDRESS REDACTED | | | BTC 0.0000003528158902 23 | | | |
| 3.1.360990 | MARIA AZCARATE | ADDRESS REDACTED | | | XRP 0.251192830 11683 | | | |
| 3.1.360991 | MARIA AZEVEDO | ADDRESS REDACTED | | | ETH 0.0213052499451842 | | | |
| | | | | | ADA 0.663745061273351 | | | |
| 3.1.360992 | MARIA AZUCENA AURIOLES TAVARES | ADDRESS REDACTED | | | BTC 0.000001077420047434 | | | |
| | | | | | ADA 0.154760860085865 | | | |
| | | | | | BNB 0.000201305875370171 | | | |
| | | | | | BTC 4.7411804402999E-07 | | | |
| | | | | | USDC 0.000325296853095496 | | | |
| 3.1.360993 | MARIA BACHLEDOVA | ADDRESS REDACTED | | | BTC 2.2150545085999E-07 | | | |
| | | | | | CEL 0.214034188386113 | | | |
| | | | | | USDT ERC20 0.43643027097522 8 | | | |
| 3.1.360994 | MARIA BACHLEDOVÁ | ADDRESS REDACTED | | | BTC 0.000012743705276495 | | | |
| 3.1.360995 | MARIA BADALUCCO | ADDRESS REDACTED | | | ADA 221.853379218585 | | | |
| | | | | | BTC 0.001180239910183197 | | | |
| | | | | | CEL 108.826387183252 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.360996 | MARIA BAGWELL | ADDRESS REDACTED | | | USDC 2.09757478967519 | | | |
| 3.1.360997 | MARIA BAKKER | ADDRESS REDACTED | | | 1INCH 440.281548462572 | | | |
| | | | | | BTC 0.249803103729287 | | | |
| | | | | | CEL 0.339778910881321 | | | |
| 3.1.360998 | MARIA BAKSHIYEVA | ADDRESS REDACTED | | | BTC 0.000071549007395438 1 | | | |
| | | | | | CEL 234.236664829916 | | | |
| 3.1.360999 | MARIA BANALES URQUIZA | ADDRESS REDACTED | | | BTC 0.000730782518852415 | | | |
| 3.1.361000 | MARIA BANDOLA | ADDRESS REDACTED | | | 1INCH 0.167995299751644 | | | |
| | | | | | AAVE 4.869053053591 5 | | | |
| | | | | | ADA 1456.2480464961 | | | |
| | | | | | AVAX 20.878774777573 | | | |
| | | | | | BAT 1594.54035584717 | | | |
| | | | | | BTC 0.227652937946612 | | | |
| | | | | | COMP 9.650295770040 48 | | | |
| | | | | | DASH 4.96902184201104 | | | |
| | | | | | DOT 53.2485125976 4 | | | |
| | | | | | ETH 1.31630583 62105 | | | |
| | | | | | KNC 0.021016166472291 | | | |
| | | | | | MANA 801.14705135327 | | | |
| | | | | | MATIC 1583.26121720672 | | | |
| | | | | | OMG 0.002478147121852 38 | | | |
| | | | | | SNX 0.093733476158 3951 | | | |
| | | | | | SUSHI 65.830867302888 4 | | | |
| | | | | | UNI 32.31382614 8025 | | | |
| | | | | | USDT ERC20 1463.72937730093 | | | |
| | | | | | XLM 2204.65488644723 | | | |
| | | | | | ZRX 1.41915364 40429 | | | |
| 3.1.361001 | MARIA BANUELOS | ADDRESS REDACTED | | | BTC 0.001885722700874 91 | | | |
| | | | | | USDC 740.18025407733 5 | | | |
| 3.1.361002 | MARIA BARBER | ADDRESS REDACTED | | | ADA 176.148585374345 | | | |
| | | | | | AVAX 5.124934631161 43 | | | |
| | | | | | BTC 0.180140719578048 | | | |
| | | | | | ETH 3.39873342954262 | | | |
| | | | | | ZK 2.0454053275 7741 | | | |
| 3.1.361003 | MARIA BARBIERI | ADDRESS REDACTED | | | Yes | SNX 442.750057003272 | | | BTC 1.409837339462 81 |
| | | | | | BTC 0.558200933044258 | | | |
| 3.1.361004 | MARIA BARBUTO | ADDRESS REDACTED | | | CEL 640.053387369059 | | | |
| 3.1.361005 | MARIA BARONA | ADDRESS REDACTED | | | ADA 0.152671156111566 | | | |
| | | | | | BTC 0.000000226981881574 | | | |
| 3.1.361006 | MARIA BARRACHINA | ADDRESS REDACTED | | | USDC 429.996626728001 | | | |
| 3.1.361007 | MARIA BARRADAS | ADDRESS REDACTED | | | BTC 0.000011400104734245 | | | |
| | | | | | USDC 0.389790105686623 | | | |
| 3.1.361008 | MARIA BARRERA | ADDRESS REDACTED | | | ETH 0.000001148216851206 | | | |
| | | | | | CEL 14.6033575989624 | | | |
| 3.1.361009 | MARIA BARRETO CURIEL | ADDRESS REDACTED | | | ADA 43.9066505743954 | | | |
| | | | | | AAVE 0.7120089582301 | | AAVE 3.82702 | | |
| | | | | | ADA 59.5968844837385 | | ADA 1364.929 | | |
| | | | | | BTC 0.162999041885676 | | BTC 0.10526302 | | |
| | | | | | CEL 61.1166262492931 | | CEL 676.93 | | |
| | | | | | ETC 2.65844212558441 | | ETH 0.997009 | | |
| | | | | | ETH 0.324902843904958 | | USDC 700 | | |
| | | | | | LTC 3.870764207579 6 | | | | |
| | | | | | MATIC 303.442879 21951 | | | | |
| | | | | | SNX 65.9564890320874 | | | | |
| | | | | | SOL 0.947014252777641 | | | | |
| | | | | | UMA 11.4871306982551 | | | | |
| | | | | | USDC 4432.75650493154 | | | | |
| | | | | | XLM 747.714628709177 | | | | |
| | | | | | XTZ 23.23407808 36273 | | | | |
| 3.1.361010 | MARIA BARREYRO | ADDRESS REDACTED | | | BTC 1.22230640725981 | | | |
| | | | | | ETH 2.084750100 7004 | | | |
| | | | | | SOL 8.29358063 97996 | | | |
| 3.1.361011 | MARIA BARROS | ADDRESS REDACTED | | | BTC 0.000004839258351813 | | | |
| | | | | | USDC 0.333237562860511 | | | |
| 3.1.361012 | MARIA BARTMAN | ADDRESS REDACTED | | | LTC 1.07689642791108 | | | |
| | | | | | ETH 0.000000039892817708 | | | |
| | | | | | MCDAI 0.024525616456755 3 | | | |
| 3.1.361013 | MARIA BARTOLOMEI | ADDRESS REDACTED | | | BTC 0.000013002509795271 | | | |
| | | | | | CEL 0.949056648645604 | | | |
| | | | | | MCDAI 0.007969050 12295994 | | | |
| 3.1.361014 | MARIA BASSANO | ADDRESS REDACTED | | | ADA 0.218291256085727 | | | |
| | | | | | BTC 0.000000025410890753 | | | |
| | | | | | CEL 0.244906780284995 | | | |
| 3.1.361015 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.0022123143284049 5 | | | |
| 3.1.361016 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.000209209650084 65 | | | |
| | | | | | DOT 0.002162749655119 9 | | | |
| 3.1.361017 | MARIA BAZAN | ADDRESS REDACTED | | | DOT 0.016125151035307 2 | | | |
| 3.1.361018 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.002210744329937 83 | | | |
| | | | | | DOT 0.016107934600122 1 | | | |
| 3.1.361019 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.002207790294967 08 | | | |
| | | | | | MATIC 1.323495 76050221 | | | |
| 3.1.361020 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.002211567823226 69 | | | |
| | | | | | DOT 0.016106335877008 | | | |
| 3.1.361021 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.002210674558038 | | | |
| | | | | | DOT 0.018673441132037 | | | |
| | | | | | MATIC 1.33441746737637 | | | |

Page 8627 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361022 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.0022072629515208 | | | |
| 3.1.361023 | MARIA BAZAN | ADDRESS REDACTED | | | MATIC 1.3331523883928 BTC 0.0022163298508719 | | | |
| 3.1.361024 | MARIA BAZAN | ADDRESS REDACTED | | | DOT 0.016509529100529 BTC 0.0105090430453249 | | | |
| 3.1.361025 | MARIA BAZAN | ADDRESS REDACTED | | | CEL 0.0427575226998698 BTC 0.0022064897508904 | | | |
| 3.1.361026 | MARIA BAZAN | ADDRESS REDACTED | | | MATIC 1.3374676133247 BTC 0.0000000082534693 | | | |
| 3.1.361027 | MARIA BEATRIZ ABREU | ADDRESS REDACTED | | | MCDAI 0.0063161488168555 ADA 106.171429927725 | | | |
| | | | | | BTC 0.022075369289747 CEL 10.597309276998 | | | |
| | | | | | MATIC 89.323847930343 USDT ERC20 203.5 | | | |
| 3.1.361028 | MARIA BEATRIZ BARBERAN BELLISCO | ADDRESS REDACTED | | | BTC 0.00138514868828227 CEL 0.578245251375 | | | |
| 3.1.361029 | MARIA BEATRIZ FRANCA DOS SANTOS | ADDRESS REDACTED | | | LUNC 17.930599273606 | | | |
| 3.1.361030 | MARIA BEDOYA HENAO | ADDRESS REDACTED | | | CEL 0.0003378993 33650488 BTC 0.00162454398 15059 | | | |
| 3.1.361031 | MARIA BEDROSIAN | ADDRESS REDACTED | | | CEL 0.34688466771 8192 ADA 0.0000009911 2598425 2 | | | |
| | | | | | BTC 0.000000007420256756 CEL 0.172096680515206 | | | |
| 3.1.361032 | MARÍA BEFUMO | ADDRESS REDACTED | | | ADA 0.00000009912 1598425 2 BTC 0.00000028254963 91926 | | | |
| | | | | | CEL 0.768357534815843 DOT 0.019729299974811 | | | |
| | | | | | USDT ERC20 0.448881277413353 | | | |
| 3.1.361033 | MARÍA BEGOÑA ORIHUEL MIÑANA | ADDRESS REDACTED | | | BNB 0.000000791718555 9 BTC 0.0001991397362825 9 | | | |
| | | | | | CEL 0.145175158089016 | | | |
| 3.1.361034 | MARIA BELEN ARCO | ADDRESS REDACTED | | | BTC 0.001294708440040985 CEL 6.334946887 86268 | | | |
| | | | | | ETH 0.1777201 | | | |
| 3.1.361035 | MARIA BELEN BOLOQUI | ADDRESS REDACTED | | | MCDAI 73.905280525891 5 | | | |
| 3.1.361036 | MARIA BELEN CALUDRINI | ADDRESS REDACTED | | | BTC 0.000012920356379013 | | | |
| 3.1.361037 | MARIA BELEN ESTEVES | ADDRESS REDACTED | | | CEL 0.060185684292733 3 | | | |
| 3.1.361038 | MARIA BELÉN FERNÁNDEZ DIACO | ADDRESS REDACTED | | | LTC 0.05083677 BTC 0.000000236715405169 | | | |
| | | | | | BUSD 0.65538736058489 7 | | | |
| 3.1.361039 | MARÍA BELEN FLORDELIZA ABAYA | ADDRESS REDACTED | | | BNB 0.367111506709523 BTC 0.00131695435114046 | | | |
| | | | | | CEL 43.977654992591 1 ETH 1.0193369 | | | |
| | | | | | MATIC 0.28541142184489 | | | |
| 3.1.361040 | MARIA BELEN LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000000601189167 02 USDC 0.46802043660482 | | | |
| 3.1.361041 | MARIA BELEN LOPEZ | ADDRESS REDACTED | | | BTC 0.0000025601396889 DASH 0.00051721402953356 | | | |
| | | | | | USDT ERC20 0.30697118644999 XRP 0.05603106700258339 | | | |
| 3.1.361042 | MARIA BELEN MANRIQUE GRANEROS | ADDRESS REDACTED | | | CEL 0.64788705708065 USDT ERC20 0.07713717371571 1 | | | |
| 3.1.361043 | MARIA BELEN MARGARI | ADDRESS REDACTED | | | BTC 0.00000515643647 02 ETH 1.0258839144660E-05 | | | |
| | | | | | USDC 0.291785257987525 | | | |
| 3.1.361044 | MARIA BELEN PAVON | ADDRESS REDACTED | | | BTC 0.000000057140662 37 CEL 1.744145384 10333 | | | |
| 3.1.361045 | MARIA BELEN RODRIGUEZ | ADDRESS REDACTED | | | USDC 401.594548532329 | | | |
| 3.1.361046 | MARIA BELEN SCHIAFINO | ADDRESS REDACTED | | | BTC 0.0000004413025 75468 CEL 0.00005108291609 0161 | | | |
| | | | | | MCDAI 0.553606437800784 | | | |
| 3.1.361047 | MARIA BELIO | ADDRESS REDACTED | | | ZEC 0.00994810 28433867776 | | | |
| 3.1.361048 | MARÍA BELKOVA | ADDRESS REDACTED | | | CEL 228.70752303601 3 | | | |
| 3.1.361049 | MARIA BELLANOVA | ADDRESS REDACTED | | | BTC 0.00819434590874784 | | | |
| 3.1.361050 | MARIA BELTRAN ROJAS | ADDRESS REDACTED | | | BTC 0.00026487390410011 CEL 0.08009785623 30381 | | | |
| | | | | | ETH 0.00003757799519359 LINK 0.00283981786240647 | | | |
| | | | | | MCDAI 0.02364417416991 21 USDT ERC20 3.7531251892789 | | | |
| 3.1.361051 | MARIA BENADIK | ADDRESS REDACTED | | | ADA 0.8164974633059 29 BTC 0.000000001427939713 | | | |
| | | | | | CEL 109.41984058622 5 USDC 101.258314 | | | |
| 3.1.361052 | MARIA BENVENUTO | ADDRESS REDACTED | | | BTC 0.006495744868061775 MCDAI 2176.52644144322 | | | |
| 3.1.361053 | MARIA BERMEJO | ADDRESS REDACTED | | | BTC 0.00000036614240370 4 USDC 0.42034918513548 6 | | | |
| 3.1.361054 | MARIA BERNADETTE LUSICA | ADDRESS REDACTED | | | BTC 0.0136817305460065 CEL 19.68706249282 06 | | | |
| | | | | | DASH 0.06480734 | | | |
| 3.1.361055 | MARIA BERNARDINA TOLABA | ADDRESS REDACTED | | | CEL 0.002517868738521 32 | | | |
| 3.1.361056 | MARIA BERRIO MOSQUERA | ADDRESS REDACTED | | | BTC 0.00000018901545931 9 USDT ERC20 0.648587537161717 | | | |
| 3.1.361057 | MARIA BERRIOS | ADDRESS REDACTED | | Yes | BTC 7.23724478 78483990-06 | | | BTC 0.037105775137962 5 |
| | | | | | CEL 0.78429984607 7865 LUNC 0.0027418819261979 8 | | | |
| 3.1.361058 | MARIA BERUMEN | ADDRESS REDACTED | | | DOT 0.0673643441553313 | DOT 50.45032763538 7 | | |
| | | | | | | XRP 5317.0626382334 8 | | |
| 3.1.361059 | MARIA BETANCOURT TOVAR | ADDRESS REDACTED | | | BTC 0.00001864577520817 5 | | | |
| 3.1.361060 | MARIA BIARGE TOLO | ADDRESS REDACTED | | | BTC 0.00111637565580365 SOL 9.21703270223368 | | | |
| 3.1.361061 | MARIA BIGNIOLA | ADDRESS REDACTED | | | BTC 0.0000184095130891 86 ADA 1.36235701550138 | | | |
| 3.1.361062 | MARIA BIRODVA | ADDRESS REDACTED | | | BTC 0.00000115995300 2738 ETH 0.00011193527892078 5 | | | |
| 3.1.361063 | MARIA BISICCHIA | ADDRESS REDACTED | | | ADA 0.14561833323251 BTC 0.0000011732867923 46 | | | |
| | | | | | ETH 0.00013398097470 04 USDC 0.05093832381481 82 | | | |
| 3.1.361064 | MARIA BLANCO | ADDRESS REDACTED | | | CEL 0.316860496196077 | | | |
| 3.1.361065 | MARIA BLANCO | ADDRESS REDACTED | | | BTC 0.00000000036018046 6 | | | |
| 3.1.361066 | MARIA BLANCO-BARAJAS | ADDRESS REDACTED | | | BTC 0.00608442355006 49 CEL 110.292065 3496 | | | |
| | | | | | ETH 0.503031 28 | | | |
| 3.1.361067 | MARIA BLANDINO | ADDRESS REDACTED | | | BTC 0.00125623313943509 USDC 10418.4385264972 | | | |
| 3.1.361068 | MARIA BOCHICCHIO | ADDRESS REDACTED | | | BTC 0.00129826592906611 BUSD 418.303984963 78 | | | |
| 3.1.361069 | MARIA BOCKING | ADDRESS REDACTED | | | BTC 0.00000107105734501 USDC 0.372983175027131 | | | |
| 3.1.361070 | MARIA BONAT | ADDRESS REDACTED | | | BTC 0.0005713830683963 23 | | | |
| 3.1.361071 | MARIA BONNA ANN RABINO | ADDRESS REDACTED | | | CEL 0.004284918439633 06 XRP 0.0000009541037544 2 | | | |
| 3.1.361072 | MARIA BORATTI | ADDRESS REDACTED | | | ADA 0.159773872979333 BNB 0.00084733457 2463728 | | | |
| | | | | | BTC 0.0000057166796178 18 CEL 0.0004643641235532 8 | | | |
| | | | | | USDT ERC20 0.438904630572 94 | | | |
| 3.1.361073 | MARIA BORGES | ADDRESS REDACTED | | | BTC 0.0015125450870137 | | | |
| 3.1.361074 | MARIA BORJON | ADDRESS REDACTED | | | MATIC 18.820896621059 9 | | | |
| 3.1.361075 | MARIA BORRERO | ADDRESS REDACTED | | | BTC 0.058076085 0210926 | | | |
| 3.1.361076 | MARIA BORTOLOTTI | ADDRESS REDACTED | | | ETH 0.3125213663421 3 BNB 0.0009809751714064 36 | | | |
| 3.1.361077 | MARIA BRADY | ADDRESS REDACTED | | | BTC 0.0000008251182423 5 BTC 0.0000000027004312 65 | | | |
| 3.1.361078 | MARIA BRANDT | ADDRESS REDACTED | | | CEL 11.2363849171725 MANA 225.831685613578 | | | |
| 3.1.361079 | MARIA BRAVO | ADDRESS REDACTED | | | UNI 9.19533995770088 BTC 0.000000734247765259 | | | |
| | | | | | USDC 0.26418528572604 1 | | | |
| 3.1.361080 | MARIA BRIL | ADDRESS REDACTED | | | CEL 0.02290495917027 8 ADA 0.427043297266812 | | | |
| | | | | | BTC 0.00643710708701639 CEL 7.7835137831 3837 | | | |
| | | | | | USDT ERC20 5.29209089504438 | | | |
| 3.1.361081 | MARIA BRITO | ADDRESS REDACTED | | | BTC 0.00001177108617198 CEL 0.019088410176936 7 | | | |
| | | | | | USDT ERC20 0.6723211100 63019 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361082 | MARIA BRITO | ADDRESS REDACTED | | | ADA 454.44665282949 BTC 0.142557351499335 USDC 29719.9944379213 | | | |
| 3.1.361083 | MARIA BRITO | ADDRESS REDACTED | | | BTC 0.000007525038255317 | | | |
| 3.1.361084 | MARIA BROCHERO | ADDRESS REDACTED | | | BTC 0.0000007355176033367 CEL 0.2123872871095 | | | |
| 3.1.361085 | MARIA BROTOS | ADDRESS REDACTED | | | BTC 0.473717078988S | | | |
| 3.1.361086 | MARIA BROWN | ADDRESS REDACTED | | | BTC 0.294993738633911 ETH 5.80709270890914 | | | |
| 3.1.361087 | MARIA BUCEMI | ADDRESS REDACTED | | | BTC 0.00001130427588549 | | | |
| 3.1.361088 | MARIA BUGAYCHUK | ADDRESS REDACTED | | | BTC 0.0114063253715497 CEL 1.45376749581813 | | | |
| 3.1.361089 | MARIA BUHL | ADDRESS REDACTED | | | BTC 0.000851395642554S | BTC 0.0000000042231523S | | |
| 3.1.361090 | MARIA BUJNAKOVA | ADDRESS REDACTED | | | BTC 0.00253641759386745 | | | |
| 3.1.361091 | MARIA BULANIENKOVA | ADDRESS REDACTED | | | ADA 22.37091898S8826 BNB 0.00162936443238S1 BTC 0.0008606778531212243 CEL 0.322405005637924 USDT ERC20 0.0000007796615338462 | | | |
| 3.1.361092 | MARIA BURGOS | ADDRESS REDACTED | | | BTC 0.00137813012608627 | | | |
| 3.1.361093 | MARIA BUSCETTI | ADDRESS REDACTED | | | BTC 0.00000258300380757 USDC 0.830366558053588 | | | |
| 3.1.361094 | MARIA BUSTOS | ADDRESS REDACTED | | | BTC 2.89024947678996f-07 | | | |
| 3.1.361095 | MARIA C BIURRUN | ADDRESS REDACTED | | | DOT 11.06756455795155 | | | |
| 3.1.361096 | MARIA C LOPEZ V | ADDRESS REDACTED | | | BTC 0.002498185633529S | BTC 0.00358402 ETH 0.00872608 | | |
| 3.1.361097 | MARIA CABEZAS | ADDRESS REDACTED | | | BTC 0.017892893898362S ETH 0.140008401860828 | | | |
| 3.1.361098 | MARIA CABO | ADDRESS REDACTED | | | BTC 1.77986481685996-06 USDC 0.3787904855838 | | | |
| 3.1.361099 | MARIA CABRERA | ADDRESS REDACTED | | | BTC 0.1346194323724S3 CEL 16809.7419602243 GUSD 530000 PAXG 6.81628160097S4 | | | |
| 3.1.361100 | MARIA CABRERA | ADDRESS REDACTED | | | CEL 1.96246120615551 DOT 9.45199293113575 LTC 1.141396822951S1 | | | |
| 3.1.361101 | MARIA CACERES | ADDRESS REDACTED | | | CEL 5.303783973650035 USDC 51.415129242753S | | | |
| 3.1.361102 | MARIA CACERES | ADDRESS REDACTED | | | BTC 0.13605789 CEL 159.71890629428S | | | |
| 3.1.361103 | MARIA CÁCERES | ADDRESS REDACTED | | | BTC 0.694302732228f CEL 2127.844498616S3 USDC 1047.19616825433 | | | |
| 3.1.361104 | MARIA CÁCERES | ADDRESS REDACTED | | | BTC 0.000000009944564146 USDT ERC20 0.423363062999837 | | | |
| 3.1.361105 | MARIA CAERO | ADDRESS REDACTED | | | BTC 0.000001800534466719 USDT ERC20 0.3632372120074S | | | |
| 3.1.361106 | MARIA CALABIO | ADDRESS REDACTED | | | BTC 0.000249095086576059 CEL 0.4348334672378S3 DASH 0.000072029803508634 LTC 0.000019773812867799 MCDAI 0.0123766151183f USDC 0.311316971978875 XLM 0.030844667197178Z ZRX 0.000070890874698S | BTC 0.249070291291014 | | |
| 3.1.361107 | MARIA CALABRIA | ADDRESS REDACTED | | | BTC 0.00000016599136166 CEL 0.00021309032593646 USDC 0.00290904285123925 | | | |
| 3.1.361108 | MARIA CALLE | ADDRESS REDACTED | | | BTC 0.00183150438845555 MCDAI 0.180975999511017 | | | |
| 3.1.361109 | MARIA CALVES | ADDRESS REDACTED | | | BTC 0.026325851378248f CEL 102.77921869141 USDC 0.000000401429588894 | | | |
| 3.1.361110 | MARIA CALVO | ADDRESS REDACTED | | | CEL 0.2666379927564822 GUSD 7.88 USDC 0.000000095996607963 USDT ERC20 0.0000006693731179556 | | | |
| 3.1.361111 | MARIA CAMARENA | ADDRESS REDACTED | | | BTC 0.0000118629310163Z | | | |
| 3.1.361112 | MARIA CAMILA DURAN MONCALEANO | ADDRESS REDACTED | | | BTC 0.013075851858480f | | | |
| 3.1.361113 | MARIA CAMILA GUTIÉRREZ | ADDRESS REDACTED | | | MRF 0.03706158157255f4 | | | |
| 3.1.361114 | MARIA CAMILA LEDESMA BEDOYA | ADDRESS REDACTED | | | BTC 0.0000034548283355S49 MCDAI 0.04657536624499591 | | | |
| 3.1.361115 | MARIA CAMILA OROZCO QUINTERO | ADDRESS REDACTED | | | CEL 0.0059660228409736f MCDAI 0.051209550916487S XLM 0.175696767498773 | | | |
| 3.1.361116 | MARIA CAMILA RIAÑO MORALES | ADDRESS REDACTED | | | BTC 0.00580369774881238 CEL 0.0206066296479352 ETH 0.056215455280966S | | | |
| 3.1.361117 | MARIA CAMILA ROCHA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0128763909829771 | | | |
| 3.1.361118 | MARIA CAMISAY | ADDRESS REDACTED | | | BTC 0.00213164596845845 MCDAI 1.0791654395S43 | | | |
| 3.1.361119 | MARIA CAMPOBASSO | ADDRESS REDACTED | | | CEL 0.285157336839051 | | | |
| 3.1.361120 | MARIA CAMPOS | ADDRESS REDACTED | | | CEL 5.096285827530S7 USDC 25.7421144221S6 | | | |
| 3.1.361121 | MARIA CAMPOS | ADDRESS REDACTED | | | BTC 0.0017836189037181S CEL 0.145001106589085 ETH 0.000393560227700032 | | | |
| 3.1.361122 | MARIA CAÑAZ | ADDRESS REDACTED | | | ADA 278.08255850232 BTC 0.0221705923153276 CEL 16.606543251452 USDC 0.262625817670636 | | | |
| 3.1.361123 | MARIA CANDELARIA RODRIGUEZ DIAZ | ADDRESS REDACTED | | | BTC 0.001383739609986452 ETH 0.139804470654007 | | | |
| 3.1.361124 | MARIA CANDELARIA VINGENNAU | ADDRESS REDACTED | | | BTC 0.0000005037585764S3 ETH 0.00011101675371499 | | | |
| 3.1.361125 | MARIA CANDER | ADDRESS REDACTED | | | ADA 2522.7183314721S BTC 0.283638161458956 CEL 1547.3585395287Z COMP 0.0558347656052845 DASH 1.21322715644149 DOT 58.22104944049S4S ETH 2.52085857003051 KNC 450.362834042198 LINK 96.41833940942512 LTC 5.85788647477673 MATIC 783.592316481359 OMG 16.1269378342344 SOL 1.10899395S8920Z UNI 53.48103116756S9 USDC 20149.8502893717 XLM 163.577331239159 | | | |
| 3.1.361126 | MARIA CANTO | ADDRESS REDACTED | | | BTC 0.0000081464129006089 CEL 0.00021657681589139S USDC 0.233601663673053 | | | |
| 3.1.361127 | MARIA CANTWELL | ADDRESS REDACTED | | | BTC 0.70064194973072S | | | |
| 3.1.361128 | MARIA CAPPZZI | ADDRESS REDACTED | | | BTC 0.000400895560103841 | | | |
| 3.1.361129 | MARIA CAPUTO | ADDRESS REDACTED | | | BTC 0.0000000115100030469 CEL 4.84648204411539f-05 | | | |
| 3.1.361130 | MARIA CARBAJAL | ADDRESS REDACTED | | | USDC 0.3588543507144Z3 | | | |
| 3.1.361131 | MARIA CARBONETTI | ADDRESS REDACTED | | | BTC 0.0000050365002346S3 CEL 0.0661401332783847 | | | |
| 3.1.361132 | MARIA CARDENAS | ADDRESS REDACTED | | | BAT 98.8526018002885 BTC 0.0021215311091629S4 COMP 0.0504049591870086 EOS 7.57440813774056 MATIC 8787.56541461S3 MCDAI 17.44179732485 SGB 632.954083477653 SNX 2.8660182936697 USDC 387.406576930686 XLM 293.53549305S266 XRP 4328.62933141115 | | | |
| 3.1.361133 | MARIA CARMELA ALDANA | ADDRESS REDACTED | | Yes | BNB 0.03429629 BTC 0.00103566325910961 CEL 1.31944951624742 | | | BTC 0.02929953233195277 |
| 3.1.361134 | MARIA CARMELA ESPANOL | ADDRESS REDACTED | | | BTC 0.005305971383299722 ETH 0.14546639206169S7 MATIC 105.23635852466 | | | |
| 3.1.361135 | MARIA CARMELA GARCIA | ADDRESS REDACTED | | | BTC 1.86787198605599E-06 USDC 0.888442002271025 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 3673 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361136 | MARIA CARMELA MALASPINA | ADDRESS REDACTED | | | BTC 0.0000026091495765 | | | |
| | | | | | LTC 0.0010872876352643R | | | |
| | | | | | USDC 0.38557755120839S | | | |
| 3.1.361137 | MARIA CARMELA RODRIGUEZ | ADDRESS REDACTED | | | ADA 134.58959063026 | | | |
| | | | | | BTC 0.038170810734939I | | | |
| | | | | | ETH 0.5806685264638 | | | |
| 3.1.361138 | MARIA CARMEN ARRANDO MONTOLIO | ADDRESS REDACTED | | | BTC 0.003608706168733S8 | | | |
| | | | | | CEL 13.2406078280167 | | | |
| | | | | | USDC 1055.02309839058 | | | |
| 3.1.361139 | MARÍA CARMEN HERRERO VALENCIA | ADDRESS REDACTED | | | BTC 0.1242921484754D5 | | | |
| 3.1.361140 | MARIA CARMEN RODRIGUEZ ALONSO | ADDRESS REDACTED | | | BTC 0.1621705785589I8 | BTC 0.0073232216864112 | | |
| 3.1.361141 | MARIA CARMONA | ADDRESS REDACTED | | | BTC 0.5894629602636 | | | |
| | | | | | CEL 452.317426267481 | | | |
| | | | | | ETH 1.64447439668328 | | | |
| 3.1.361142 | MARIA CARO | ADDRESS REDACTED | | | BTC 0.00246329804153089 | | | |
| | | | | | USDC 0.282547081427196 | | | |
| 3.1.361143 | MARIA CAROLINA ARIZTEGUI | ADDRESS REDACTED | | | BTC 0.0000002368638650 32 | | | |
| | | | | | CEL 0.10752082327279B4 | | | |
| | | | | | ETH 0.000175258270870051 | | | |
| 3.1.361144 | MARIA CAROLINA FAIT | ADDRESS REDACTED | | | BTC 0.3621417577193 34 | BTC 0.01601588777606585 | | |
| | | | | | USDC 12289.5639608737 | | | |
| 3.1.361145 | MARIA CAROLINA PUCKO | ADDRESS REDACTED | | | BTC 0.00000043706344 7099 | | | |
| | | | | | CEL 0.83760316411821 | | | |
| | | | | | MCDAI 0.047916665726575 6 | | | |
| | | | | | USDT ERC20 0.756569369909I7 | | | |
| 3.1.361146 | MARIA CAROLINA SOTELO | ADDRESS REDACTED | | | BTC 0.00000025065177227I | | | |
| | | | | | LTC 0.00013826645390941 5 | | | |
| | | | | | XLM 0.853566033152531 | | | |
| 3.1.361147 | MARIA CAROLINA SOUSA GONCALVES CRISTIAN | ADDRESS REDACTED | | | BTC 0.01792272650180I | | | |
| 3.1.361148 | MARIA CAROLINA VENTRE | ADDRESS REDACTED | | | BTC 0.000515729201649991 | | | |
| | | | | | USDT ERC20 1.06541055319177 | | | |
| 3.1.361149 | MARIA CARVALHO | ADDRESS REDACTED | | | BTC 0.00152372705938593 | | | |
| | | | | | CEL 0.00546810450335445 | | | |
| | | | | | DOT 11.3566056142758 | | | |
| | | | | | ETH 0.020513150129219 | | | |
| | | | | | USDC 0.216117018000743 | | | |
| | | | | | XLM 0.076570822263890B | | | |
| 3.1.361150 | MARIA CASABONA | ADDRESS REDACTED | | | 1INCH 0.13339967390419I7 | | | |
| | | | | | BTC 0.00095519506250629 | | | |
| | | | | | ETH 0.000632601995311383 | | | |
| 3.1.361151 | MARIA CASANOVA | ADDRESS REDACTED | | | BTC 0.0005901058986213333 | | | |
| | | | | | SGB 45.45347403683I27 | | | |
| | | | | | XLM 0.137303067649254 | | | |
| | | | | | XRP 0.00000051147856821 | | | |
| 3.1.361152 | MARIA CASCONE | ADDRESS REDACTED | | | BTC 0.00000003067361366 | | | |
| | | | | | CEL 0.105223629735075 | | | |
| 3.1.361153 | MARIA CASTANO | ADDRESS REDACTED | | | BTC 0.009740044200654179 | | | |
| 3.1.361154 | MARIA CASTELAS | ADDRESS REDACTED | | | BTC 0.000889021551337271 | | | |
| | | | | | BUSD 238.848258675219 | | | |
| | | | | | CEL 9.25845702931I21 | | | |
| | | | | | ETH 0.058311029694529I | | | |
| 3.1.361155 | MARIA CASTELLANO | ADDRESS REDACTED | | | BNB 1.16106672524459 | | | |
| | | | | | BTC 0.0117970499771581 6 | | | |
| | | | | | CEL 10.8529541595225 | | | |
| | | | | | USDT ERC20 246.024468616647 2 | | | |
| 3.1.361156 | MARÍA CASTILLEJOS | ADDRESS REDACTED | | | BTC 0.0179362274052177 | | | |
| | | | | | ETH 2.46609885796824 | | | |
| 3.1.361157 | MARIA CASTRO | ADDRESS REDACTED | | | BTC 0.00203927342623048 | | | |
| 3.1.361158 | MARIA CASTRO FERREYRA | ADDRESS REDACTED | | | BTC 0.00000795715877196 | | | |
| 3.1.361159 | MARIA CATALDI | ADDRESS REDACTED | | | BTC 0.001211087291517I | | | |
| 3.1.361160 | MARÍA CATALDI | ADDRESS REDACTED | | | CEL 0.062663564792895 3 | | | |
| | | | | | BTC 0.00224294756435816 | | | |
| | | | | | CEL 0.070181086547602 | | | |
| 3.1.361161 | MARIA CATALINA CASTRO LAGOS | ADDRESS REDACTED | | | BTC 0.00177556232146646 | | | |
| | | | | | USDC 7082.66135935242 | | | |
| 3.1.361162 | MARIA CAVO EZARA | ADDRESS REDACTED | | | BTC 0.019101182739B965 | | | |
| | | | | | CEL 20.756395207012I | | | |
| 3.1.361163 | MARIA CAZARES | ADDRESS REDACTED | | | BTC 0.0294470911138042 | | | |
| 3.1.361164 | MARIA CEBAN | ADDRESS REDACTED | | | BTC 0.00000415935239637I | | | |
| | | | | | USDC 408.017061240927 | | | |
| 3.1.361165 | MARIA CECILIA NUEVA | ADDRESS REDACTED | | | CEL 1.01082968362208 | | | |
| | | | | | XLM 743.53172330013 | | | |
| | | | | | XRP 567.668896475183 | | | |
| 3.1.361166 | MARIA CECILIA BRAGHINI | ADDRESS REDACTED | | | BTC 0.01550060036610099 | | | |
| | | | | | CEL 14.0028893587932 | | | |
| 3.1.361167 | MARIA CECILIA CAFFARO ROSSI | ADDRESS REDACTED | | | BNB 0.00135938924523772 | | | |
| | | | | | BTC 0.00000117071615452 | | | |
| | | | | | CEL 0.0054520349268809 3 | | | |
| 3.1.361168 | MARIA CECILIA CELAS | ADDRESS REDACTED | | | BTC 0.00001334153533664 5 | | | |
| | | | | | CEL 0.01142843555359172 | | | |
| 3.1.361169 | MARIA CECILIA IDEME | ADDRESS REDACTED | | | USDC 0.547449796793 22 | | | |
| 3.1.361170 | MARIA CECILIA NACU | ADDRESS REDACTED | | | ETH 0.011758024305416 5 | | | |
| 3.1.361171 | MARÍA CECILIA PAEZ | ADDRESS REDACTED | | | BTC 0.00000044881905 3302 | | | |
| | | | | | MCDAI 0.3069629734221 32 | | | |
| | | | | | USDT ERC20 0.215648047272021 | | | |
| 3.1.361172 | MARIA CECILIA SALARIS | ADDRESS REDACTED | | | BTC 0.00141934979631442 | | | |
| 3.1.361173 | MARIA CELESTE COSTAS | ADDRESS REDACTED | | | USDC 406.00787205355 03 | | | |
| 3.1.361174 | MARIA CELESTE DELLABO | ADDRESS REDACTED | | | BTC 0.00000024163701344 4 | | | |
| | | | | | USDT ERC20 0.432524454812848 | | | |
| 3.1.361175 | MARIA CELESTE MARTINO | ADDRESS REDACTED | | | BTC 0.00000006936747299 77 | | | |
| | | | | | CEL 1.31330715936035 | | | |
| 3.1.361176 | MARIA CELESTE OVIEDO LÓPEZ | ADDRESS REDACTED | | | ETH 0.00000035406673687 4 | | | |
| | | | | | BTC 0.00244511965156708 | | | |
| | | | | | ETH 0.0562872820670709 | | | |
| | | | | | MCDAI 14.9776086692356 | | | |
| | | | | | USDC 20.153117450465S | | | |
| 3.1.361177 | MARIA CELESTE PIÑA CARRERA | ADDRESS REDACTED | | | BTC 0.095534780950452 | | | |
| | | | | | CEL 32.8854625953456 | | | |
| | | | | | ETH 0.0000002983552931 55 | | | |
| | | | | | MATIC 0.561893739312681 | | | |
| | | | | | SOL 0.002935927324169 35 | | | |
| | | | | | UNI 0.0000053571305719I7 | | | |
| | | | | | USDC 2.50321489034534 | | | |
| | | | | | XRP 2000.26514093513 | | | |
| 3.1.361178 | MARIA CELESTE SALINAS | ADDRESS REDACTED | | | BTC 0.00009006097403666I | | | |
| | | | | | CEL 0.1961015144521I49 | | | |
| 3.1.361179 | MARIA CELESTE ZALAZAR | ADDRESS REDACTED | | | BTC 0.0000003960454872383 | | | |
| | | | | | USDT ERC20 0.605465618310085 | | | |
| 3.1.361180 | MARIA CELIA CARDONA | ADDRESS REDACTED | | | ADA 10.6582103335641 | | | |
| | | | | | BTC 0.00282715083487F6 | | | |
| | | | | | USDT ERC20 0.7951171662843I26 | | | |
| 3.1.361181 | MARIA CELIDON | ADDRESS REDACTED | | | BTC 0.000823915086010564 | | | |
| | | | | | ETH 0.3252941085.20639 | | | |
| 3.1.361182 | MARIA CELLAMARO | ADDRESS REDACTED | | | BTC 0.00000103886755.3046 | | | |
| | | | | | USDT ERC20 0.014232670961319 | | | |
| 3.1.361183 | MARIA CENTENO | ADDRESS REDACTED | | | BTC 0.0132532902407I4 | | | |
| | | | | | ETH 0.03063884889499I13 | | | |
| | | | | | MCDAI 74.4365074887311 | | | |
| 3.1.361184 | MARIA CERRATO | ADDRESS REDACTED | | | BTC 0.000000001129182351 | | | |
| | | | | | CEL 0.21371771514761.3 | | | |
| 3.1.361185 | MARIA CERVANTES | ADDRESS REDACTED | | | ADA 301.96934124611S | | | |
| | | | | | BTC 0.03257686637960I95 | | | |
| | | | | | ETH 0.0000481914383263579 | | | |
| 3.1.361186 | MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | | | AVAX 0.01919100508828082 | | | |
| | | | | | BCH 0.019540721 | | | |
| | | | | | BTC 0.00002241301300967S | | | |
| | | | | | CEL 402.736753090286 | | | |
| | | | | | ETH 0.00034506645771204 | | | |
| | | | | | MATIC 718.07024091 | | | |
| | | | | | USDC 21615.2837350605 | | | |
| 3.1.361187 | MARIA CERVANTES GARCIA | ADDRESS REDACTED | | | BTC 0.097145669398252I3 | | | |
| 3.1.361188 | MARIA CESAREO | ADDRESS REDACTED | | | AVAX 0.000099536881587757 | | | |
| | | | | | BAT 11.5281248311461 | | | |
| | | | | | BCH 0.004289005306345S | | | |
| | | | | | EOS 0.313143796113394 | | | |
| | | | | | ETH 0.00000267845543986I3 | | | |
| | | | | | MATIC 0.028262643847013 33 | | | |
| | | | | | SGB 1367.55794855208 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361189 | MARIA CEVALLOS | ADDRESS REDACTED | | | BTC 0.00111245<br>CEL 1.4928394805.7437 | | | |
| 3.1.361190 | MARIA CHAN | ADDRESS REDACTED | | | BNB 0.0000000066113864155<br>BTC 0.0000000004522879574<br>CEL 62.6261661770703 | | | |
| 3.1.361191 | MARIA CHEN | ADDRESS REDACTED | | | BTC 0.002460078135780643<br>USDC 3.568877021297514 | | | |
| 3.1.361192 | MARIA CHERINA ANGELES | ADDRESS REDACTED | | | DOT 14.307608440516B<br>LTC 1.063999437715385<br>USDC 117.5000613670B6<br>USDT ERC20 118.509038834266 | | | |
| 3.1.361193 | MARIA CHEVERDA | ADDRESS REDACTED | | | ETH 0.301671786183618314 | | | |
| 3.1.361194 | MARIA CHIARA CHIUSOLE | ADDRESS REDACTED | | | BNB 0.000000330607237739<br>BTC 0.0000007013457135559<br>USDC 0.305752089234631 | | | |
| 3.1.361195 | MARIA CHIARA MIRABELLI | ADDRESS REDACTED | | | ADA 191.980435296916<br>BTC 0.00091032999320188S<br>CEL 0.7744449347282B | | | |
| 3.1.361196 | MARIA CHRISTINE RAKER | ADDRESS REDACTED | | | BTC 0.00042341<br>CEL 0.497141969935112 | | | |
| 3.1.361197 | MARIA CHUA | ADDRESS REDACTED | | | BTC 0.0000000027662675504<br>CEL 0.9146201536502S2 | | | |
| 3.1.361198 | MARIA CHUBAR | ADDRESS REDACTED | | | BTC 0.0000000026814162<br>CEL 0.12538808751683A | | | |
| 3.1.361199 | MARIA CHURCHILL | ADDRESS REDACTED | | | BTC 0.00000771008249848B | | BTC 0.0137093901800507<br>USDC 0.00000080040193127B |
| 3.1.361200 | MARIA CICALA | ADDRESS REDACTED | | | USDC 3.345556773217772 | | | |
| | | | | | BTC 0.000012502754314349 | | | |
| | | | | | CEL 0.095866820786867 | | | |
| 3.1.361201 | MARIA CICERA CORREIA DA SILVA | ADDRESS REDACTED | | | CEL 0.000216170808123667 | | | |
| 3.1.361202 | MARIA CIOBANU | ADDRESS REDACTED | | | ADA 0.367887019730697<br>BTC 2.7406878622099906-07 | | | |
| 3.1.361203 | MARIA CIPRIANI | ADDRESS REDACTED | | | ETH 0.00060836427190914S | | | |
| 3.1.361204 | MARÍA CLARA GENOVESE | ADDRESS REDACTED | | | BTC 0.000000271042127408<br>USDC 0.444528516024891 | | | |
| 3.1.361205 | MARIA CLARA JULIO LEON | ADDRESS REDACTED | | | BTC 0.002167831744674B3<br>USDT ERC20 2.096312461521302 | | | |
| 3.1.361206 | MARIA CLARA MARTINEZ LUCCA | ADDRESS REDACTED | | | BTC 0.000000001813545715<br>BUSD 0.00019707320145482A<br>CEL 116.582502113491<br>DASH 0.00248677856413601<br>ETC 0.00000024367435281.7<br>ETH 0.03141484569717I02<br>LTC 0.000725762448118119<br>PAX 31.339911708O307<br>SNX 2.915103842524<br>USDC 0.0000002701224679S5<br>USDT ERC20 0.00000023921225556<br>ZEC 0.006661172323269712 | | | |
| 3.1.361207 | MARIA CLARA MASEBERG | ADDRESS REDACTED | | | ETH 0.0164032982926093 | | | |
| 3.1.361208 | MARIA CLARA MUSSO | ADDRESS REDACTED | | | BTC 0.0000028549964988559<br>CEL 0.27426275893697 | | | |
| 3.1.361209 | MARIA CLASON | ADDRESS REDACTED | | | AVAX 8.03661705614731<br>BTC 0.01019935499514466<br>CEL 762.176430500922<br>ETH 0.3050245493102737 | | | |
| 3.1.361210 | MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | | | AAVE 0.0690067376463072<br>BTC 0.0002616372268909O1<br>CEL 2.468190195641.63<br>ETH 0.877474360693301<br>LINK 0.514448852884419<br>SNX 2.564030863391.11<br>USDT ERC20 17.19408730807.3B | | | |
| 3.1.361211 | MARIA CLAUDIA MANCINI | ADDRESS REDACTED | | | BTC 0.0000011153349515709<br>ETH 0.001629162057211.7S | | | |
| 3.1.361212 | MARÍA CLAUDIA PÉREZ | ADDRESS REDACTED | | | BTC 2.548332176699E-07<br>USDC 0.305132390900509 | | | |
| 3.1.361213 | MARIA CLAUDIA RACANELLI SESSA | ADDRESS REDACTED | | | BTC 0.00271973970762818 | | | |
| 3.1.361214 | MARIA CLAUDIA VILLOTA GUERRERO | ADDRESS REDACTED | | | CEL 2.19686825968B49<br>ETH 0.01659646133770.3 | | | |
| 3.1.361215 | MARIA CLAUDINA FRANCHETTI | ADDRESS REDACTED | | | BTC 0.0000002825230209248<br>CEL 0.37134833058979I<br>DOT 0.0258845445917568 | | | |
| 3.1.361216 | MARIA CLAVIJO | ADDRESS REDACTED | | | ETH 0.041922179580883 | | | |
| 3.1.361217 | MARY COHEN ROTH IRA | ADDRESS REDACTED | | | BTC 0.0727128765938423 | BTC 0.0004606808863S0025 | | |
| 3.1.361218 | MARIA COLAGUE | ADDRESS REDACTED | | | USDC 0.362157846734356 | | | |
| 3.1.361219 | MARIA COLLINS | ADDRESS REDACTED | | | ADA 8.84649728623234<br>BTC 0.0000370698650183706<br>MCDAI 0.0267456965007O7<br>XLM 4.87931168225866<br>XRP 0.0000003513392162824 | | | |
| 3.1.361220 | MARIA COLOMBO | ADDRESS REDACTED | | | BTC 0.000001895327077637<br>BUSD 0.609918149044839<br>MCDAI 0.1329239171206B6<br>USDC 0.168986459875378 | | | |
| 3.1.361221 | MARIA COLONY | ADDRESS REDACTED | | | ETH 0.00006465396268128B | | | |
| 3.1.361222 | MARIA COMSTOCK | ADDRESS REDACTED | | | ADA 6.86482313718766<br>AVAX 0.0536797293518504<br>BTC 0.0000041953715547G2<br>LUNC 0.0073202423D206199<br>USDC 3.7353435172S636 | LUNC 0.00000084696732682 | | |
| 3.1.361223 | MARIA CONCEIÇÃO SILVA | ADDRESS REDACTED | | | BTC 0.001990347859339967<br>CEL 0.3164681326277B3 | | | |
| 3.1.361224 | MARIA CONCEPTION ERASMA MARTINA | ADDRESS REDACTED | | | BTC 0.0028528333458146 | | | |
| 3.1.361225 | MARIA CONCETTA CALABRIA | ADDRESS REDACTED | | | USDC 0.000000631193548806 | | | |
| 3.1.361226 | MARIA CONCETTA LUMIA | ADDRESS REDACTED | | | BTC 0.00001388315632996 | | | |
| 3.1.361227 | MARIA CONDOLUCI | ADDRESS REDACTED | | | ADA 0.000000245901639344<br>BNB 0.0000000082699693021<br>BTC 0.0000000055710302<br>CEL 2.525798812S1377 | | | |
| 3.1.361228 | MARIA CONSIGLIO | ADDRESS REDACTED | | | CEL 1677.33341287199 | | | |
| 3.1.361229 | MARIA CONSTANTINOU | ADDRESS REDACTED | | | BTC 0.001178838936488DB<br>CEL 11.9294364736227<br>USDT ERC20 401 | | | |
| 3.1.361230 | MARIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.0011297865069394.7<br>MATIC 218.2980854907A8 | | | |
| 3.1.361231 | MARIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000024568145822<br>CEL 0.418042271997618<br>ETH 0.000008626888871558 | | | |
| 3.1.361232 | MARIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.0000003375425199849<br>MCDAI 0.0005067712050930S | | | |
| 3.1.361233 | MARIA COOKE | ADDRESS REDACTED | | | BTC 0.0529477343734T9<br>ETH 0.90395309235290.1 | | | |
| 3.1.361234 | MARIA COOKE | ADDRESS REDACTED | | | BTC 2.11202944092599E-06<br>CEL 0.632503513402039<br>USDC 0.723640007519361 | | | |
| 3.1.361235 | MARIA COQUOCO | ADDRESS REDACTED | | | BTC 0.00372706792811127 | | | |
| 3.1.361236 | MARIA CORAZON CHAN | ADDRESS REDACTED | | | BTC 0.0000000097437907Z2<br>CEL 0.000509683506179013 | | | |
| 3.1.361237 | MARIA CORAZON DE GUZMAN | ADDRESS REDACTED | | | CEL 0.0260789021076501 | | | |
| 3.1.361238 | MARIA CORBO | ADDRESS REDACTED | | | BTC 0.000000544692152577Z | | | |
| 3.1.361239 | MARIA CORDEIRO | ADDRESS REDACTED | | | BTC 0.00000056178921036I<br>USDC 0.441230806740079 | | | |
| 3.1.361240 | MARIA CORNEJO | ADDRESS REDACTED | | | BTC 0.015748947S030469<br>ETH 0.042463128018T756<br>LTC 1.354417493148934 | | | |
| 3.1.361241 | MARIA CORONEL | ADDRESS REDACTED | | | BTC 0.001218494140984B4 | | | |
| 3.1.361242 | MARIA CORONEL | ADDRESS REDACTED | | | BTC 0.000003464234116129 | | | |
| 3.1.361243 | MARIA CORREA | ADDRESS REDACTED | | | BTC 0.000001441298D95967<br>USDC 0.288013825592806 | | | |
| 3.1.361244 | MARIA CORREIA | ADDRESS REDACTED | | | BTC 0.015022329269S243<br>CEL 0.383105357774904 | | | |
| 3.1.361245 | MARIA CORREIA | ADDRESS REDACTED | | | ETH 0.303857610242104<br>BTC 0.000000857249958217<br>USDT ERC20 0.444828408546802 | | | |
| 3.1.361246 | MARIA CORTES | ADDRESS REDACTED | | | BTC 0.00011451623648270S<br>DOT 107.291559812108<br>USDC 2254.37803640358 | | | |
| 3.1.361247 | MARIA COSENZA | ADDRESS REDACTED | | | ETH 0.000705694745686868 | | | |
| 3.1.361248 | MARIA COSTA | ADDRESS REDACTED | | | CEL 15.7546458451407<br>ETH 0.078970228 | | | |
| 3.1.361249 | MARIA COUNTS | ADDRESS REDACTED | | | BTC 0.0370319635127196 | | | |
| 3.1.361250 | MARIA COZZUPOLI | ADDRESS REDACTED | | | BTC 0.000001184960137916<br>CEL 238.524612480684 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361251 | MARIA CRESPO | ADDRESS REDACTED | | | | | | |
| 3.1.361252 | MARIA CRISTINA AGUIRRE REY | ADDRESS REDACTED | | | CEL 0.2388284969113025 | | | |
| 3.1.361253 | MARIA CRISTINA BOGARIN | ADDRESS REDACTED | | | BTC 0.0130843452587062 | | | |
| | | | | | ETH 0.000000919372281405 | | | |
| | | | | | CEL 0.3548300728353597 | | | |
| | | | | | LTC 0.00000000446493308 | | | |
| 3.1.361254 | MARIA CRISTINA CAFARO | ADDRESS REDACTED | | | BTC 0.00000000342700554 | | | |
| 3.1.361255 | MARIA CRISTINA CAMAIN | ADDRESS REDACTED | | | BTC 0.000007217076749483 | | | |
| | | | | | CEL 1.1211180914437 | | | |
| 3.1.361256 | MARIA CRISTINA CARDOSO | ADDRESS REDACTED | | | BTC 0.01609085001213247 | | | |
| 3.1.361257 | MARIA CRISTINA CELLURA | ADDRESS REDACTED | | | BTC 0.00262942288205056 | | | |
| 3.1.361258 | MARIA CRISTINA DELGADO | ADDRESS REDACTED | | | BAT 16.47514563001 | | | |
| | | | | | BTC 0.00000043209865011218 | | | |
| | | | | | CEL 0.01562108143524489 | | | |
| | | | | | ETH 0.00019985272781765 | | | |
| | | | | | MCDAI 26.08301771391208 | | | |
| | | | | | XLM 0.30159517401212122 | | | |
| 3.1.361259 | MARIA CRISTINA DELGADO | ADDRESS REDACTED | | | BTC 0.000471738242420814 | | | |
| | | | | | CEL 22.464106833373 | | | |
| | | | | | ETH 0.488271816970568 | | | |
| | | | | | SNX 11.82661040521594 | | | |
| 3.1.361260 | MARIA CRISTINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000318682074 | | | |
| | | | | | CEL 0.01170134223313798 | | | |
| | | | | | MCDAI 0.1051106273532858 | | | |
| | | | | | USDC 0.4509021317739 | | | |
| 3.1.361261 | MARIA CRISTINA MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000727171411978 | | | |
| | | | | | MCDAI 0.363252113258144 | | | |
| 3.1.361262 | MARIA CRISTINA MARQUEZ | ADDRESS REDACTED | | | BTC 0.00082938039689246 | | | |
| | | | | | USDT ERC20 0.381579743362432 | | | |
| 3.1.361263 | MARIA CRISTINA MORENO MUÑOZ | ADDRESS REDACTED | | | AVAX 8.304743848440792 | | | |
| 3.1.361264 | MARIA CRISTINA POLA | ADDRESS REDACTED | | | BTC 0.00000389551044269 | | | |
| 3.1.361265 | MARIA CRISTINA PULIDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.01471485151252728 | | | |
| 3.1.361266 | MARIA CRISTINA RUBIO MARIN | ADDRESS REDACTED | | | BTC 0.02000502827182697 | | | |
| 3.1.361267 | MARIA CRISTINA SANGERMANO | ADDRESS REDACTED | | | BTC 0.00000061309794517 | | | |
| | | | | | CEL 3.035827955983 | | | |
| 3.1.361268 | MARIA CRISTINA SANTOS | ADDRESS REDACTED | | | BTC 0.00000001963622636 | | | |
| | | | | | CEL 1.00036207000289 | | | |
| | | | | | USDC 0.03655809073251 | | | |
| 3.1.361269 | MARIA CRISTINA SANTOS | ADDRESS REDACTED | | | BTC 0.000547854417396109 | | | |
| | | | | | CEL 0.00000875583062681653 | | | |
| | | | | | USDC 0.03090883746640974 | | | |
| | | | | | USDT ERC20 0.407943621876579 | | | |
| 3.1.361270 | MARIA CRISTINA VALVERDE PEREZ | ADDRESS REDACTED | | | BTC 0.000016599082546638 | | | |
| | | | | | CEL 0.00020827662583903 | | | |
| 3.1.361271 | MARIA CRUZ | ADDRESS REDACTED | | | BTC 0.00000000562002438B | | | |
| | | | | | GUSD 0.008655439003010428 | | | |
| 3.1.361272 | MARIA CRUZ NIETO | ADDRESS REDACTED | | | BTC 0.000003364800428366 | | | |
| | | | | | GUSD 0.37165775335462 | | | |
| 3.1.361273 | MARIA CUEVAS | ADDRESS REDACTED | | | BTC 0.0000057918738032 | | | |
| | | | | | CEL 0.00198782781034681 | | | |
| | | | | | SGB 0.05342705024725 | | | |
| | | | | | USDT ERC20 0.000157721674084904 | | | |
| | | | | | XRP 0.36058486723566 | | | |
| 3.1.361274 | MARIA CUEVAS | ADDRESS REDACTED | | | BTC 0.03254516161744 | | | |
| 3.1.361275 | MARIA CULLEN | ADDRESS REDACTED | | | BTC 0.001013778018405547 | | | USDC 100000 | |
| | | | | | USDC 3441.0873967385B | | | |
| 3.1.361276 | MARIA CZUBA | ADDRESS REDACTED | | | BNB 0.00136773786180072 | | | |
| 3.1.361277 | MARIA D BARRETO CURIEL | ADDRESS REDACTED | | | BTC 0.0612279086582587 | | | |
| | | | | | ETH 0.06387355965588 | | | |
| | | | | | CEL 5.081164047447352 | | | |
| | | | | | MATIC 63.569789800255 | | | |
| | | | | | USDC 51.99664152467 | | | |
| 3.1.361278 | MARIA D'ALESSANDRO | ADDRESS REDACTED | | | BTC 0.24151204417B1 | | | |
| | | | | | CEL 34.46150281913572 | | | |
| | | | | | XRP 866.660465867377 | | | |
| 3.1.361279 | MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | | | AVAX 0.00881861696200043 | | | |
| | | | | | BTC 0.00001159335572672 | | | |
| | | | | | CEL 0.02183097427102b2 | | | |
| | | | | | ETH 0.003097493034996 | | | |
| | | | | | XLM 0.42102158669B189 | | | |
| 3.1.361280 | MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | ADDRESS REDACTED | | | BTC 0.00000049586303015 | | | |
| | | | | | ETH 0.00000122980682954 | | | |
| | | | | | USDT ERC20 0.36575552019959 | | | |
| 3.1.361281 | MARIA DA ROCHA | ADDRESS REDACTED | | | BTC 0.001410834256B4333 | | | |
| | | | | | USDT ERC20 340.428365864318 | | | |
| 3.1.361282 | MARIA DAHLGREN | ADDRESS REDACTED | | | BTC 0.000001086863089714 | | | |
| | | | | | BUSD 0.8790445304319279 | | | |
| | | | | | CEL 0.4675823153692b4 | | | |
| 3.1.361283 | MARIA DAMAVOLETES | ADDRESS REDACTED | | | CEL 18587.734281614 | | | |
| 3.1.361284 | MARIA DAMIANAKIS | ADDRESS REDACTED | | | BTC 0.01423454755B632 | | | |
| | | | | | CEL 0.05496903734246b76 | | | |
| 3.1.361285 | MARIA DAN | ADDRESS REDACTED | | | BTC 0.036021120420742 | | | |
| | | | | | CEL 0.32102910880768b | | | |
| | | | | | DOT 2.673965016277B1 | | | |
| 3.1.361286 | MARIA D'ANGELO | ADDRESS REDACTED | | | BTC 0.000001824453013325 | | | |
| | | | | | LINK 0.003791988484693 | | | |
| | | | | | USDC 0.01518050202187672 | | | |
| | | | | | USDT ERC20 0.081475737375589 | | | |
| 3.1.361287 | MARIA DANICA SISON | ADDRESS REDACTED | | | CEL 0.00358852312820841 | | | |
| 3.1.361288 | MARIA DANIELA LEDESMA BEDOYA | ADDRESS REDACTED | | | BTC 0.010112000972102B1 | | | |
| | | | | | CEL 0.117891067759581 | | | |
| | | | | | USDC 0.00000056995318371 | | | |
| 3.1.361289 | MARIA DANIELA SERRE | ADDRESS REDACTED | | | BTC 0.00000000174836255A | | | |
| | | | | | CEL 0.138572518B5195 | | | |
| 3.1.361290 | MARIA DANIELA YEPEZ SILVA | ADDRESS REDACTED | | | ADA 25.807710319B511 | | | |
| 3.1.361291 | MARIA DANILYCHEV | ADDRESS REDACTED | | | BTC 0.0502063352883b6999 | | | |
| | | | | | USDC 2852.1323B971132 | | | |
| 3.1.361292 | MARIA DANTAS | ADDRESS REDACTED | | | ADA 10.177132016221 | | | |
| | | | | | BCH 0.530090585039359 | | | |
| 3.1.361293 | MARIA DARY BAENA | ADDRESS REDACTED | | | BTC 0.03818864309428B3 | | | |
| 3.1.361294 | MARIA DAS DORES FAGUNDO BRANCO | ADDRESS REDACTED | | | BTC 0.0201316205057130/ | | | |
| 3.1.361295 | MARIA DAVICO | ADDRESS REDACTED | | | BTC 0.00001137775899724b | | | |
| 3.1.361296 | MARIA DAVIS | ADDRESS REDACTED | | | CEL 11.951867910370/ | | | |
| | | | | | BTC 0.100857530404233 | | | |
| | | | | | CEL 0.00185454847417346 | | | |
| | | | | | ETH 2.016850471607 | | | |
| | | | | | LTC 0.00285037118345755 | | | |
| | | | | | TGBP 5.98870008015376 | | | |
| | | | | | USDC 0.0000019634463801B | | | |
| 3.1.361297 | MARIA DE CORTABITARTE | ADDRESS REDACTED | | | BTC 0.003 | | | |
| | | | | | CEL 2.192189958B1958 | | | |
| 3.1.361298 | MARIA DE EZKAURIATZA GARZA | ADDRESS REDACTED | | | CEL 1.15474327009B49 | | | |
| 3.1.361299 | MARIA DE FATIMA BRITO | ADDRESS REDACTED | | | BTC 0.00000046632290949B | | | |
| | | | | | USDT ERC20 412.3779621222246 | | | |
| 3.1.361300 | MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | ADDRESS REDACTED | | | BTC 1.845965545719996-06 | | | |
| | | | | | LTC 0.00116331940734262 | | | |
| 3.1.361301 | MARIA DE FÁTIMA FERREIRA | ADDRESS REDACTED | | | BTC 0.01924506667421113 | | | |
| | | | | | CEL 136.41633095797 | | | |
| | | | | | ETH 0.53453731371522 | | | |
| | | | | | LINK 17.398050999458 | | | |
| 3.1.361302 | MARIA DE FÁTIMA VALENTIM | ADDRESS REDACTED | | | ADA 264.60041118487 | | | |
| | | | | | BNB 0.00145865785722422 | | | |
| | | | | | BTC 0.00000091894186029316 | | | |
| 3.1.361303 | MARIA DE JESUS BENIGAS | ADDRESS REDACTED | | | BTC 0.01777531884714B4 | | | |
| 3.1.361304 | MARIA DE JESUS CORNU | ADDRESS REDACTED | | | ADA 949.789364734256 | | | |
| | | | | | BTC 0.00000000034040723i | | | |
| | | | | | CEL 19.535183840011 | | | |
| | | | | | DOT 14.8738772611611 | | | |
| | | | | | ETH 0.6227086733904i2 | | | |
| | | | | | LINK 7.520475163909D4 | | | |
| | | | | | LTC 7.01171937879611 | | | |
| 3.1.361305 | MARIA DE JESUS GARZA | ADDRESS REDACTED | | | BTC 0.00240443384873241 | | | |
| | | | | | CEL 107.836994193556 | | | |
| 3.1.361306 | MARIA DE JESUS IBANEZ PENA | ADDRESS REDACTED | | | ADA 0.2417812020254351 | | | |
| | | | | | BNB 0.001713447798969bB | | | |
| | | | | | BTC 0.01020022379054418 | | | |
| 3.1.361307 | MARIA DE JESUS NEVAREZ ORTIZ | ADDRESS REDACTED | | | BTC 0.00000066247739064B | | | |
| 3.1.361308 | MARIA DE JESUS QUEZADA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000143048630056b5 | | | |
| 3.1.361309 | MARIA DE JESUS QUIROA OCHOA | ADDRESS REDACTED | | | BTC 0.000061795127916b | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361310 | MARIA DE KLEIN | ADDRESS REDACTED | | | BNT 1368.4069627 2252 BTC 0.00721948940308123 CEL 83.1913453607425 MATIC 435.374233643273 SNX 310.51311218184 USDC 2079.65863233946 XLM 8370.91475161467 XRP 8441.73704560085 | | | |
| 3.1.361311 | MARIA DE KLER | ADDRESS REDACTED | | | BTC 0.16748649661 3984 CEL 1123.17200833649 DOT 35.49178086606663 ETH 2.16397682437047 LTC 5.72165164208118 SNX 35.9445256738499 USDC 0.248546311472474 | | | |
| 3.1.361312 | MARIA DE LA CUADRA | ADDRESS REDACTED | | | BTC 0.00000060193064839 USDT ERC20 264.096117737303 | | | |
| 3.1.361313 | MARIA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.012812116644 0619 DOT 25.6902801376125 LINK 7.95102144106914 | | | |
| 3.1.361314 | MARIA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.00000035013419072 CEL 0.596863526934134 | | | |
| 3.1.361315 | MARIA DE LA FUENTE COELLO | ADDRESS REDACTED | | | BTC 0.0152005153575963 ETH 0.13678309305486 | | | |
| 3.1.361316 | MARIA DE LA HOZ | ADDRESS REDACTED | | | BTC 2.08271213530999 06 USDC 0.924889585732314 | | | |
| 3.1.361317 | MARIA DE LA LUZ PENA MONTOYA | ADDRESS REDACTED | | | BTC 0.00161527337757948 UST 422.120060002257 | | | |
| 3.1.361318 | MARIA DE LA LUZ RIVAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000118325008493 95 | | | |
| 3.1.361319 | MARIA DE LA LUZ SUÁREZ DE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00125658686916 66 | | | |
| 3.1.361320 | MARIA DE LA O FIGUEROA | ADDRESS REDACTED | | | BTC 0.00001456799050738 | | | |
| 3.1.361321 | MARIA DE LA PAZ RODRIGUEZ MARISCAL | ADDRESS REDACTED | | | USDC 2.25995329383587 | | | |
| 3.1.361322 | MARIA DE LA PUENTE AREVALO | ADDRESS REDACTED | | | BTC 0.00101905528752644 CEL 0.8945190857 38054 ETH 0.210814328177501 | | | |
| 3.1.361323 | MARIA DE LA RUA | ADDRESS REDACTED | | | BNB 0.00097154440741 7092 BTC 0.000000006137118367 CEL 0.064031885250 2165 | | | |
| 3.1.361324 | MARIA DE LA SALETE BARRADAS FRANOSCO | ADDRESS REDACTED | | | BTC 0.00000030351950 1431 | | | |
| 3.1.361325 | MARIA DE LA TORRE | ADDRESS REDACTED | | | BTC 0.00000112793199912 9 BUSD 0.00471034018559415 CEL 0.00102486617715 85 USDC 0.30150336248 0283 | | | |
| 3.1.361326 | MARIA DE LAS MERCEDES D'OTTAVIO COLOMBO | ADDRESS REDACTED | | | BTC 0.00000083136 7119431 ETH 0.00007916737353187 | | | |
| 3.1.361327 | MARIA DE LAS NIEVES SANDE RAU | ADDRESS REDACTED | | | BTC 0.01081939009975 CEL 55.807563434 6422 | | | |
| 3.1.361328 | MARIA DE LEON | ADDRESS REDACTED | | | BTC 0.00732587098963947 ETH 0.03198751 79095684 MANA 17.7002345184319 MATIC 0.648735178786 7447 | | | |
| 3.1.361329 | MARIA DE LORETO PEREZ CUCHET | ADDRESS REDACTED | | | ADA 440.691292184008 AVAX 11.6460627966294 BTC 0.0000000480287448 18 CEL 147.6718773402 2 LUNC 6.4 | | | |
| 3.1.361330 | MARIA DE LOS ANGELES ALONSO HOLGADO | ADDRESS REDACTED | | | BTC 0.0021977479292 8035 ETH 1.08784747982365 | | | |
| 3.1.361331 | MARIA DE LOS ANGELES CESPEDES CRUCEÑO | ADDRESS REDACTED | | | BTC 0.00000027513103 0468 USDT ERC20 0.001508919 63064959 | | | |
| 3.1.361332 | MARIA DE LOS ANGELES CORIA | ADDRESS REDACTED | | | BTC 0.0021620307504 0399 | | | |
| 3.1.361333 | MARIA DE LOS ANGELES DEL RIO | ADDRESS REDACTED | | | ADA 273.757369524685 BTC 0.0024702818044 7213 USDT ERC20 210.612292 267725 | | | |
| 3.1.361334 | MARIA DE LOS ANGELES FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000007131849 1606 CEL 25.0592424705861 ETH 0.0000003446012245 28 PAX 0.717284580088762 SNX 0.00000000273124584 1 USDC 59.113820317 0099 | | | |
| 3.1.361335 | MARIA DE LOS ANGELES GUEVARA DE MARIN | ADDRESS REDACTED | | | BTC 0.001136105430 58395 CEL 5.53416714013042 XRP 0.000045 | | | |
| 3.1.361336 | MARIA DE LOS ANGELES MACHADO LINARES | ADDRESS REDACTED | | | ADA 50.257267887 9364 BTC 0.0017161884089 2019 CEL 0.01288682548 43483 LUNC 0.00000007950815 21705 | | | |
| 3.1.361337 | MARIA DE LOS ANGELES MAZZEI | ADDRESS REDACTED | | | BTC 0.00000098757195 316 MCDAI 0.438998150356 987 | | | |
| 3.1.361338 | MARIA DE LOS ÁNGELES MONDACA JARA | ADDRESS REDACTED | | | BTC 0.0117598441436923 CEL 0.528639242433 74 | | | |
| 3.1.361339 | MARIA DE LOS ANGELES PANTOJA DIMAS | ADDRESS REDACTED | | | BTC 0.00001537845617 7686 | | | |
| 3.1.361340 | MARIA DE LOS ANGELES PEREZ SERRATOS | ADDRESS REDACTED | | | BTC 0.00000001517999 7703 | | | |
| 3.1.361341 | MARIA DE LOS ÁNGELES REY MOGGIA | ADDRESS REDACTED | | | CEL 2.75580735203445 BTC 0.00185124210789547 | | | |
| 3.1.361342 | MARIA DE LOS ANGELES RIVERA | ADDRESS REDACTED | | | MCDAI 261.27098881 1605 BTC 0.000000785453523278 MCDAI 0.2369508877 07343 | | | |
| 3.1.361343 | MARIA DE LOS ANGELES TRIVIÑO AGUIRRE | ADDRESS REDACTED | | | USDT ERC20 0.296827110291578 BNB 0.19191204 | | | |
| 3.1.361344 | MARIA DE LOS ANGELES TUOZZO | ADDRESS REDACTED | | | CEL 0.491955611577934 BTC 0.011293779164 9616 | | | |
| 3.1.361345 | MARIA DE LOS ANGELES URSINO | ADDRESS REDACTED | | | CEL 0.039987267016 92437 BTC 0.00000029761744 5147 CEL 0.281068686229885 | | | |
| 3.1.361346 | MARIA DE LOS ÁNGELES VASQUEZ BERRIO | ADDRESS REDACTED | | | USDC 0.000007937217 26575 BTC 0.00000016517135 38978 USDT ERC20 1.023928461 576789 | | | |
| 3.1.361347 | MARIA DE LOS MILAGROS ZUGAZAGA | ADDRESS REDACTED | | | BTC 0.00120247336814 211 CEL 0.3092717978020 31 MCDAI 401 | | | |
| 3.1.361348 | MARÍA DE LOS MILAGROS ZUGAZAGA | ADDRESS REDACTED | | | CEL 0.17501977929370 9 USDC 101.05107869354 | | | |
| 3.1.361349 | MARIA DE LOS REMEDIOS CANO HERNANDEZ | ADDRESS REDACTED | | | BCH 0.00000009241534843 BTC 0.00000000386280405 CEL 0.0130644093954517 LTC 0.00000000208092635 4 XRP 0.056610980338075 | | | |
| 3.1.361350 | MARIA DE LOURDES | ADDRESS REDACTED | | | CEL 1.0816878775264 1 | | | |
| 3.1.361351 | MARIA DE LOURDES DUARTE | ADDRESS REDACTED | | | BTC 0.00000130024319 35 CEL 0.502316843546594 ETH 0.00006739076704504 1 USDT ERC20 0.010542367248 4478 | | | |
| 3.1.361352 | MARÍA DE LURDES ALVES DOS SANTOS NOVAIS | ADDRESS REDACTED | | | BTC 0.08199770368879 1 CEL 1265.42375671037 ETH 1.93643327 LINK 121.47678139 | | | |
| 3.1.361353 | MARIA DE SANTIS | ADDRESS REDACTED | | | BNB 0.00133527172829782 BTC 0.0000099172007 32798 | | | |
| 3.1.361354 | MARIA DE SIMONE | ADDRESS REDACTED | | | USDT ERC20 0.381495671931179 | | | |
| 3.1.361355 | MARIA DE SOUZA | ADDRESS REDACTED | | | BTC 0.00000310381152 6858 USDC 0.463431365353544 | | | |
| 3.1.361356 | MARIA DE STASIO | ADDRESS REDACTED | | | BTC 0.00000009842283 68796 USDT ERC20 0.471416850706 98 | | | |
| 3.1.361357 | MARIA DEBNAROVA | ADDRESS REDACTED | | | CEL 110.616690038196 | | | |
| 3.1.361358 | MARIA DEBNAROVA | ADDRESS REDACTED | | | BTC 0.00008617762661012 CEL 2773.59008674 2 | | | |
| 3.1.361359 | MARIA DEBORA RIPEPI | ADDRESS REDACTED | | | BTC 0.00792503310022895 CEL 20.2560158361876 XLM 17545.6865651 | | | |
| 3.1.361360 | MARIA DEISY SERNA GOMEZ | ADDRESS REDACTED | | | ADA 188 BTC 0.00080090567051551 CEL 2.53247125352144 CEL 159.541491683849 ETH 2.06463603 | | | |
| 3.1.361361 | MARIA DEL BOSQUE | ADDRESS REDACTED | | | MCDAI 5 | | | |
| 3.1.361362 | MARIA DEL CADENA ROA | ADDRESS REDACTED | | | BTC 0.016894057739498 CEL 10.1926253687903 | | | |
| 3.1.361363 | MARIA DEL CARMEN HOZ LOPEZ | ADDRESS REDACTED | | | MCDAI 1.64022766660878 TUSD 2238.45523393291 USDC 951.86643112788 | | | |
| 3.1.361364 | MARÍA DEL CARMEN BOHORQUEZ CORDERO | ADDRESS REDACTED | | | BTC 0.00000021777923615 USDT ERC20 0.574930160483861 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361365 | MARÍA DEL CARMEN BUFFONE | ADDRESS REDACTED | | | BTC 0.00235005845937714 | | | |
| 3.1.361366 | MARIA DEL CARMEN CAJA SANCHEZ | ADDRESS REDACTED | | | MCDAI 412.752916382034<br>CEL 0.771773673285685 | | | |
| 3.1.361367 | MARÍA DEL CARMEN CASTILLO CASTILLO | ADDRESS REDACTED | | Yes | MEDAI 30<br>BTC 0.13510911567382 | | | BTC 0.0822495846444277 |
| | | | | | CEL 266.481539888552<br>ETH 3.2747535948384<br>USDC 0.651513210370254 | | | |
| 3.1.361368 | MARIA DEL CARMEN CORRAL PRADO | ADDRESS REDACTED | | | BTC 0.00431500746894007 | | | |
| 3.1.361369 | MARIA DEL CARMEN CRESPO | ADDRESS REDACTED | | | BTC 0.0000010479197371B<br>CEL 0.000218472373957734<br>DASH 0.0000168867301689D2<br>ETH 0.0000099608862201885<br>PAX 0.00075437104013371<br>USDC 0.443723800742825 | | | |
| 3.1.361370 | MARIA DEL CARMEN DOBLER | ADDRESS REDACTED | | | BTC 0.000001538695776256 | | | |
| 3.1.361371 | MARÍA DEL CARMEN DOMÍNGUEZ RODRÍGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.092131188370157 | | | |
| 3.1.361372 | MARIA DEL CARMEN GONZALEZ MINGUILLON | ADDRESS REDACTED | | | BTC 0.000012609446961396<br>DOT 0.0182079932153034 | | | |
| 3.1.361373 | MARÍA DEL CARMEN HERNÁNDEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.0189576600806724<br>CEL 13.0168683296956<br>ETH 0.383211088077198<br>USDC 10.2199356535662 | | | |
| 3.1.361374 | MARÍA DEL CARMEN HERRERA | ADDRESS REDACTED | | | BTC 0.0193854227680736<br>ETH 0.394778085266106 | | | |
| | | | | | ADA 0.202732264445899<br>BNB 0.00000100767660460668<br>ETH 0.00000547499094763<br>CEL 0.0016106105814496B<br>MCDAI 0.295281500449146<br>USDT ERC20 0.229990966582251 | | | |
| 3.1.361375 | MARÍA DEL CARMEN HERRERA | ADDRESS REDACTED | | | ADA 0.204345885254684<br>BNB 0.00011169162016644<br>BTC 0.00000673588637149<br>MCDAI 0.28415657071253<br>USDT ERC20 0.351277258739028 | | | |
| 3.1.361376 | MARIA DEL CARMEN IBÁÑEZ COTO | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.361377 | MARÍA DEL CARMEN LECEA BEZARES | ADDRESS REDACTED | | | BTC 0.00227910867879203 | | | |
| 3.1.361378 | MARÍA DEL CARMEN LÓPEZ-VILLALTA NIETO | ADDRESS REDACTED | | | XLM 711.961950714159<br>ADA 0.204298769658452 | | | |
| 3.1.361379 | MARÍA DEL CARMEN LORCA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.10113576554266<br>BTC 0.00000000396659312 | | | |
| 3.1.361380 | MARÍA DEL CARMEN MARTÍN | ADDRESS REDACTED | | | CEL 0.216341016159975 | | | |
| 3.1.361381 | MARÍA DEL CARMEN MOLINA | ADDRESS REDACTED | | | BTC 0.00000491683205662<br>CEL 0.090714648025492S<br>BTC 0.00208651674144242<br>CEL 0.01660750 ...<br>MCDAI 0.174961101202927<br>USDC 0.492351627860504 | | | |
| 3.1.361382 | MARÍA DEL CARMEN MORENO | ADDRESS REDACTED | | | BTC 0.022523136249265 | | | |
| 3.1.361383 | MARIA DEL CARMEN NAVIDAD HERMOSILLO | ADDRESS REDACTED | | | BTC 0.00001363197701928 | | | |
| 3.1.361384 | MARIA DEL CARMEN OCHOA | ADDRESS REDACTED | | | BTC 0.0000007672548751<br>CEL 0.6937092898015263 | | | |
| 3.1.361385 | MARÍA DEL CARMEN QUIROZ | ADDRESS REDACTED | | | BTC 0.00354699<br>CEL 3.43669194408I7 | | | |
| 3.1.361386 | MARIA DEL CARMEN RAGA BENEDICTO | ADDRESS REDACTED | | | BTC 0.01037646686857894 | | | |
| 3.1.361387 | MARIA DEL CARMEN SALUSOLIA | ADDRESS REDACTED | | | CEL 9.79640105997292<br>BTC 0.000001100517589043<br>CEL 0.3333344570033932 | | | |
| 3.1.361388 | MARÍA DEL CARMEN SANTILLAN | ADDRESS REDACTED | | | USDT ERC20 0.411521337249597 | | | |
| 3.1.361389 | MARÍA DEL CARMEN SPINS | ADDRESS REDACTED | | | BNB 0.00159840081694656<br>BTC 0.00000000872451062I<br>CEL 0.0016002067859163<br>USDT ERC20 0.412302130640674 | | | |
| 3.1.361390 | MARÍA DEL CARMEN SPOTTI | ADDRESS REDACTED | | | BTC 0.000002341704540573<br>USDT ERC20 0.862433610492394 | | | |
| 3.1.361391 | MARÍA DEL CARMEN VELA | ADDRESS REDACTED | | | BTC 0.013332762743829B | | | |
| 3.1.361392 | MARÍA DEL DELGADO | ADDRESS REDACTED | | | BTC 0.000000000809304109<br>CEL 25.8909163068846<br>LINK 0.00239038473666243 | | | |
| 3.1.361393 | MARIA DEL MAR ALONSO GARCIA | ADDRESS REDACTED | | | BTC 0.0306417638941<br>ETH 1.027867684699S7 | | | |
| 3.1.361394 | MARÍA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | | | CEL 22.4415410044393<br>ETH 0.522837681743197<br>USDC 3.95209714639714<br>ZEC 77.8020269652718 | | | |
| 3.1.361395 | MARÍA DEL MAR BOSCANA | ADDRESS REDACTED | | | BTC 0.01156172100825036<br>CEL 45.516301492S467<br>ETH 0.0534633438112S6<br>LINK 1.419293429115179<br>USDC 881.7715131212206 | | | |
| 3.1.361396 | MARÍA DEL MAR CRESPO | ADDRESS REDACTED | | | BCH 0.00085738125497889S<br>BTC 0.000000357743773214<br>CEL 0.0001046332208654O9<br>DASH 0.0000008713741308124<br>ETH 0.0000000373855373I3<br>MCDAI 0.000826709137624Z<br>PAX 0.0000000008099031194 | | | |
| 3.1.361397 | MARÍA DEL MAR GOSET | ADDRESS REDACTED | | | BTC 0.00000000871305112S<br>CEL 0.000028204485151I42 | | | |
| 3.1.361398 | MARÍA DEL MAR LOPEZ BUADES | ADDRESS REDACTED | | | USDT ERC20 1.00352937522865 | | | |
| 3.1.361399 | MARÍA DEL MAR MOLINA REINALDOS | ADDRESS REDACTED | | | BTC 0.00001809294938O509<br>ETH 0.00161372136775644<br>SGB 168.226450951967 | | | |
| 3.1.361400 | MARIA DEL MAR VALVERDE MORENO | ADDRESS REDACTED | | | XRP 0.545575457866099<br>BTC 0.0035868467932S139 | | | |
| 3.1.361401 | MARIA DEL PILAR ALONSO SUAREZ | ADDRESS REDACTED | | | USDC 10.6727256400599<br>BTC 0.118564839077078 | | | |
| 3.1.361402 | MARIA DEL PILAR ANDRES | ADDRESS REDACTED | | | ADA 238.07266517858<br>BTC 0.00231709365601399<br>CEL 117.633865250453<br>USDC 260 | | | |
| 3.1.361403 | MARIA DEL PILAR BAEZA | ADDRESS REDACTED | | | BTC 0.00000000718972B084<br>CEL 0.611483569836697 | | | |
| 3.1.361404 | MARIA DEL PILAR BENITEZ STADLER | ADDRESS REDACTED | | | BAT 0.500284406002333<br>CEL 0.10080297757605I7<br>ETH 0.00531870832498464<br>XLM 16.0092225387182 | | | |
| 3.1.361405 | MARIA DEL PILAR CHAMORRO MORA | ADDRESS REDACTED | | | BTC 0.113801239029423<br>CEL 1298.61868943308<br>ETH 4.3434647533698J<br>LINK 0.80800307<br>USDT ERC20 1103.23081183618 | | | |
| 3.1.361406 | MARIA DEL PILAR FERNANDEZ ALMARZA | ADDRESS REDACTED | | | ADA 0.189566585S5756<br>BNB 0.0000000083288S1756<br>BTC 0.0015490267523135S<br>CEL 0.369657621091881<br>DOT 0.02047372607914O5<br>MCDAI 0.170525742533174<br>USDT ERC20 0.2605412045045605 | | | |
| 3.1.361407 | MARÍA DEL PILAR FERNÁNDEZ ALMARZA | ADDRESS REDACTED | | | ADA 0.14588017668805S<br>BTC 0.0000001065741199344<br>CEL 0.6166836217959O06<br>MCDAI 0.870962210327879<br>USDT ERC20 0.0000004973885869538<br>XLM 0.0000000058475909695<br>XRP 0.000000001123364749 | | | |
| 3.1.361408 | MARÍA DEL PILAR IZQUIERDO SANCHÍS | ADDRESS REDACTED | | | BTC 0.01705715706946242 | | | |
| 3.1.361409 | MARIA DEL PILAR LEÓN | ADDRESS REDACTED | | | ADA 0.144028938594245<br>CEL 0.730178610933225 | | | |
| 3.1.361410 | MARIA DEL PILAR MARIN FUENTES | ADDRESS REDACTED | | | BNB 0.00057148772175055S<br>CEL 8.1620227939679<br>ETH 0.15117015 | | | |
| 3.1.361411 | MARIA DEL PILAR PACHECO SALDANA | ADDRESS REDACTED | | | PAX0 0.00052537730772507666<br>BTC 0.01261374999020I41 | | | |
| 3.1.361412 | MARIA DEL PILAR RODRIGUEZ SALGUERO | ADDRESS REDACTED | | | ADA 1230.95985462082<br>BTC 0.00678197636528749<br>DOT 53.7729952504199<br>MATIC 400.288892204515<br>USDC 711.322844376573<br>XLM 478.531771150808 | | | |
| 3.1.361413 | MARIA DEL PILAR SAGASTA | ADDRESS REDACTED | | | BTC 0.000224750674360719 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.361414 | MARIA DEL PILAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.0902620833316805<br>ETH 0.32653341896028<br>SOL 7.81234381205174<br>USDT ERC20 955.892671186705<br>XTZ 119.780191375307 | | | |
| 3.3.361415 | MARIA DEL PILAR SOTO GRIMALDOS | ADDRESS REDACTED | | | ETH 0.0000002135765129 | | | |
| 3.3.361416 | MARIA DEL PRADO AZAÑÓN DONOSO | ADDRESS REDACTED | | | ADA 183.399500775362 | | | |
| 3.3.361417 | MARIA DEL RIO | ADDRESS REDACTED | | | BTC 0.00195387147878105 | | | |
| 3.3.361418 | MARIA DEL ROC GARCIA ZAFRILLA | ADDRESS REDACTED | | | ETH 0.000110328640284333 | | | |
| 3.3.361419 | MARIA DEL ROCIO GONZALEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.01655934050909 | | | |
| 3.3.361420 | MARIA DEL ROCÍO VÁZQUEZ RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.01380540958515383<br>CEL 3.29417159372438<br>ETH 0.538014309483790 | | | |
| 3.3.361421 | MARIA DEL ROSARIO BECERRA DE CAMPOS | ADDRESS REDACTED | | | ETH 0.536633803575409<br>BNB 0.00131019931778224<br>BTC 0.0000003731648594 | | | |
| 3.3.361422 | MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | | | USDT ERC20 0.186526175548781<br>BTC 0.0010910201755416 | | | |
| 3.3.361423 | MARIA DEL ROSARIO GALINDO | ADDRESS REDACTED | | | CEL 7831.11523517587<br>USDT ERC20 170.387380417936<br>BTC 0.49114222 | | | |
| 3.3.361424 | MARIA DEL ROSARIO HERRERA | ADDRESS REDACTED | | | CEL 789.998310807485<br>BTC 0.0000007345724519 | | | |
| 3.3.361425 | MARIA DEL ROSARIO MARTESE | ADDRESS REDACTED | | | MCDAI 1.86886754594 | | | |
| 3.3.361426 | MARIA DEL ROSARIO PASSARINI | ADDRESS REDACTED | | | BTC 0.00009358797541686 | | | |
| 3.3.361427 | MARIA DEL ROSER BORRÀS LINARES | ADDRESS REDACTED | | | BTC 0.0096066275620013<br>BTC 0.00203287502046149<br>CEL 151.860022895607 | | | |
| 3.3.361428 | MARÍA DEL SAGRARIO ALONSO GONZÁLEZ | ADDRESS REDACTED | | | ETH 0.317614948282736<br>LUNC 0.00198025089950556<br>ETH 0.00517929231893145 | | | |
| 3.3.361429 | MARIA DEL SANTE | ADDRESS REDACTED | | | BTC 0.404219560491583 | | | |
| 3.3.361430 | MARIA DEL VALLE CELESTE VITORIA | ADDRESS REDACTED | | | ETH 1.01160492524153<br>BTC 0.0000006140974766602 | | | |
| 3.3.361431 | MARIA DELACRUZ VALDES | ADDRESS REDACTED | | | USDT ERC20 0.224205122204111 | BTC 0.00164435109533385<br>YAK 248.291 | | |
| 3.3.361432 | MARIA DELBENE | ADDRESS REDACTED | | | BTC 0.0000088954470116824<br>MCDAI 0.225888211586674 | | | |
| 3.3.361433 | MARIA DELBENE | ADDRESS REDACTED | | | USDT ERC20 0.46349355226028<br>BTC 0.0000053255564331087 | | | |
| 3.3.361434 | MARIA DELBENE | ADDRESS REDACTED | | | MCDAI 0.0166370826839361<br>BTC 0.0000010881784112<br>MCDAI 0.429539920437586 | | | |
| 3.3.361435 | MARIA DELFINA URIBURU | ADDRESS REDACTED | | | BTC 0.00134766855432547<br>USDT ERC20 0.720459274866216 | | | |
| 3.3.361436 | MARIA DELIA NUNEZ | ADDRESS REDACTED | | | ADA 781.128007307347<br>AVAX 1.02761047145417<br>BTC 0.0365091145935504<br>ETH 1.32273285419805<br>GUSD 259.659139587S6<br>LINK 0.013744676106344<br>LTC 0.027091414433485<br>LUNC 15.2102804687202<br>MATIC 261.70211842102T<br>MCDAI 0.714210854201651<br>USDC 6.63412594713882<br>ZEC 0.00311480630073058 | ADA 5156.74672<br>BTC 0.00399978856311691<br>ETH 0.0034384523876229 | | |
| 3.3.361437 | MARIA DELLA COLLETTA | ADDRESS REDACTED | | | BTC 0.0000001757645442425<br>MCDAI 0.348857952631748 | | | |
| 3.3.361438 | MARIA DEPASTA | ADDRESS REDACTED | | | CEL 0.044514329025287S<br>USDC 419.73085668268T | | | |
| 3.3.361439 | MARÍA DESAMPARADOS MORENO MARES | ADDRESS REDACTED | | | ADA 0.1339150213620SS<br>BNB 0.00079089038942933<br>BTC 2.6936103549999999E-09 | | | |
| 3.3.361440 | MARIA DIANA FUENTES | ADDRESS REDACTED | | | ADA 0.186925558235562<br>CEL 0.410663930610904<br>LTC 0.00054491612961S912<br>XRP 0.06905169309S362 | | | |
| 3.3.361441 | MARIA DIAS | ADDRESS REDACTED | | | BTC 0.0000005991907899431<br>USDC 0.850043480559S61 | | | |
| 3.3.361442 | MARIA DIAZ | ADDRESS REDACTED | | | BTC 0.00000000668210S083<br>CEL 0.000334389483173947<br>USDT ERC20 0.00160606641361719 | | | |
| 3.3.361443 | MARIA DIAZ | ADDRESS REDACTED | | | BTC 0.0000001019417S28<br>USDT ERC20 0.362445543551583 | | | |
| 3.3.361444 | MARIA DIAZ | ADDRESS REDACTED | | | BTC 0.000005763662487451<br>BUSD 0.917930433443808<br>USDT ERC20 0.609824634813516 | | | |
| 3.3.361445 | MARIA DIAZ | ADDRESS REDACTED | | | ADA 147.538006734732<br>BTC 0.06599411654591629<br>ETH 0.421495887277455 | | | |
| 3.3.361446 | MARIA DILMA MARINHO | ADDRESS REDACTED | | | BTC 0.0000008387444465527 | | | |
| 3.3.361447 | MARIA DIMABUYU | ADDRESS REDACTED | | | BTC 0.02102540742330282<br>CEL 18.3086674026SS | | | |
| 3.3.361448 | MARIA DINCA | ADDRESS REDACTED | | | ADA 0.135892448929644<br>BNB 0.0034174959346828<br>BTC 0.00001010496739796<br>BUSD 0.00346453805442683<br>ETH 0.0012554804356440B<br>USDC 0.02362719761357S4 | | | |
| 3.3.361449 | MARIA DINE | ADDRESS REDACTED | | | ADA 2.21244780801241 | | | |
| 3.3.361450 | MARIA DIVINA GRACIA AN | ADDRESS REDACTED | | | BTC 0.00796071533287736 | | | |
| 3.3.361451 | MARIA DIVINA TABO | ADDRESS REDACTED | | | CEL 2.30687959650909 | | | |
| 3.3.361452 | MARIA DO AMPARO DA SILVA | ADDRESS REDACTED | | | XRP 269.274568<br>BTC 0.00169168176846092<br>LTC 4.00301111 | | | |
| 3.3.361453 | MARIA DO AMPARO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00173343547687634<br>LTC 3.34381471 | | | |
| 3.3.361454 | MARIA DO CARMO DE JESUS MARTINS PALPEIRO | ADDRESS REDACTED | | | BTC 0.01171216778113472<br>ETH 0.0015749081484938S | | | |
| 3.3.361455 | MARIA DO CÉU DA SILVA CASTRO | ADDRESS REDACTED | | | BTC 0.00132536860959225<br>PAXG 0.006986544164953S09<br>USDT ERC20 39.59352093635S4 | | | |
| 3.3.361456 | MARIA DO CEU SANTOS DAS CHAGAS | ADDRESS REDACTED | | | BTC 0.001689305714066233<br>LTC 4.04096S6 | | | |
| 3.3.361457 | MARIA DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0000027525677591439 | | | |
| 3.3.361458 | MARIO DO ROSÁRIO PEREIRA | ADDRESS REDACTED | | | ADA 554.361808190407<br>BTC 0.59310612699173<br>CEL 1097.7594476157 | | | |
| 3.3.361459 | MARIA DOLORES AMATE MARTINEZ | ADDRESS REDACTED | | | Yes | ADA 0.144708176549816<br>BTC 0.0044637369214803B<br>CEL 0.425048853941154<br>USDC 1.822567410255441 | | | BTC 0.0654646558261016 |
| 3.3.361460 | MARIA DOLORES ANNAN | ADDRESS REDACTED | | | BTC 0.0000106829273677624<br>ETH 0.0000027787426533921 | | | |
| 3.3.361461 | MARIA DOLORES CAÑETE GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.0681860745731171<br>BNB 0.0019135566346047T<br>BTC 0.0000210125752032<br>USDC 5.45499803730464 | | | |
| 3.3.361462 | MARÍA DOLORES CRISTÓBAL | ADDRESS REDACTED | | | ADA 0.1883868437639S7<br>BTC 0.01327309214924413<br>CEL 3.78550275249298 | | | |
| 3.3.361463 | MARIA DOLORES DE LA OSSA ARENAS | ADDRESS REDACTED | | | BTC 0.00000460S1296695686 | | | |
| 3.3.361464 | MARIA DOLORES GARCIA GALIANA | ADDRESS REDACTED | | | BTC 0.00000106059860945T4 | | | |
| 3.3.361465 | MARIA DOLORES LÓPEZ CAMACHO | ADDRESS REDACTED | | | BTC 0.0000015147716570227<br>XLM 0.36630971500313 | | | |
| 3.3.361466 | MARIA DOLORES ORTUÑO GARCIA | ADDRESS REDACTED | | | BTC 0.00001154309700502B | | | |
| 3.3.361467 | MARIA DOLORES PÉREZ PEREZ | ADDRESS REDACTED | | | ADA 226.990794371902<br>BTC 0.19833132682259B | | | |
| 3.3.361468 | MARIA DOLORES PURCINA | ADDRESS REDACTED | | | ETH 0.497568163133643<br>ADA 173.151001169709<br>BTC 0.02102108462244429 | | | |
| 3.3.361469 | MARIA DOLORES ROMERO ROCATALIATA | ADDRESS REDACTED | | | USDC 519.109163S20787<br>BTC 0.01151586785596S93 | | | |
| 3.3.361470 | MARIA DOLORES VICTORIA VARDAL | ADDRESS REDACTED | | | CEL 9.684080957145Z<br>BTC 0.0000029525971981<br>XRP 0.206830861040375 | | | |
| 3.3.361471 | MARIA DOMELA | ADDRESS REDACTED | | | BTC 0.0000029726870623I5<br>USDT ERC20 4.5949736996802 | | | |
| 3.3.361472 | MARIA DOMINIC | ADDRESS REDACTED | | | BTC 0.0082381895691381<br>CEL 0.231118862407372<br>MCDAI 41.54515566S259 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361473 | MARIA DOMINIQUE RUSTIA | ADDRESS REDACTED | | | ADA 181.9233419807784<br>BTC 0.00337541724365831<br>USDC 213.588642869372 | | | |
| 3.1.361474 | MARIA DONATA ASSENZA | ADDRESS REDACTED | | | BTC 0.00081652885272832<br>CEL 10.6123863757901<br>LTC 0.000000066642940335<br>XRP 972.026636271783 | | | |
| 3.1.361475 | MARIA D'OTTAVIO | ADDRESS REDACTED | | | BTC 2.58778829219799?-06<br>MCDAI 0.0990850429480473 | | | |
| 3.1.361476 | MARIA DOWNS | ADDRESS REDACTED | | | BTC 0.18111249700291B | | | |
| 3.1.361477 | MARIA DROZDOV | ADDRESS REDACTED | | | BCH 0.766745636665438<br>BSV 0.253409692727998<br>BTC 0.031721808047323<br>ETC 5.09150683602117<br>ETH 1.038320151799701<br>LTC 2.034150882240249<br>MATIC 112.55283933455 | | | |
| 3.1.361478 | MARIA DUFFY | ADDRESS REDACTED | | | BTC 0.00130563038842796<br>CEL 23.731444307647<br>ETH 1.572870651571587 | | | |
| 3.1.361479 | MARIA DUMLER | ADDRESS REDACTED | | | BTC 0.67658830303664<br>MATIC 241.58991865298 | | | |
| 3.1.361480 | MARIA DUQUE ROMERO | ADDRESS REDACTED | | | CEL 1034.1778786268B | | | |
| 3.1.361481 | MARIA DURAN | ADDRESS REDACTED | | | BTC 0.21456027195474 | | | |
| 3.1.361482 | MARIA DURÁN | ADDRESS REDACTED | | | BTC 0.0245859314153628<br>CEL 59.9182112874973<br>ETH 0.0024750593193082<br>LTC 1.46509330327074<br>USDT ERC20 5203.065192 | | | |
| 3.1.361483 | MARIA E MONTOYA | ADDRESS REDACTED | | | BTC 0.072884698128226 | BTC 0.18667507 | | |
| 3.1.361484 | MARIA ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.02121338611682702<br>USDC 572.431821638427 | | | |
| 3.1.361485 | MARIA EDE | ADDRESS REDACTED | | | BTC 0.000039526864140564 | | | |
| 3.1.361486 | MARIA EDILENE ROSENDO BEZERRA | ADDRESS REDACTED | | | ETH 0.000010615749694134 | | | |
| 3.1.361487 | MARIA EDUARDA CERDEIRA MARMELO E SILVA DE LOUREIRO | ADDRESS REDACTED | | | BTC 0.483671165406628 | | | |
| 3.1.361488 | MARIA EDUARDA DOMINGUES FRANKLIN | ADDRESS REDACTED | | | CEL 0.000889031634658767<br>ETH 0.00000039599012770B | | | |
| 3.1.361489 | MARIA EFSTRATIOU | ADDRESS REDACTED | | | BTC 0.188195415363353<br>CEL 2.6522481340684 | | | |
| 3.1.361490 | MARIA EFTHIMIADIS | ADDRESS REDACTED | | | BTC 0.0011923437232189<br>USDC 436.081112836249 | | | |
| 3.1.361491 | MARIA ELENA BALSINDE MONTEMAYOR | ADDRESS REDACTED | | | BTC 0.00129704037251877<br>CEL 0.579956664969127<br>ETH 12.7720392648178 | | | |
| 3.1.361492 | MARIA ELENA CABALLERO GARCIA | ADDRESS REDACTED | | | CEL 0.0259301150153284<br>LTC 0.00129939523962391 | | | |
| 3.1.361493 | MARIA ELENA DI BELLO | ADDRESS REDACTED | | | MCDAI 0.186518335872759<br>ADA 0.148367128044339<br>BTC 0.00000000253044209<br>CEL 0.034349936313078 | | | |
| 3.1.361494 | MARIA ELENA ENZENHOFER | ADDRESS REDACTED | | | BTC 0.0000044628998472<br>USDC 0.324069083882284 | | | |
| 3.1.361495 | MARIA ELENA FROLIANO | ADDRESS REDACTED | | | BTC 0.000000000847150676<br>CEL 0.278263473546017 | | | |
| 3.1.361496 | MARIA ELENA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0189057450063197 | | | |
| 3.1.361497 | MARIA ELENA HOLSTEIN | ADDRESS REDACTED | | | BTC 0.00135717763714526<br>CEL 0.563873954978104<br>USDT ERC20 454.736089 | | | |
| 3.1.361498 | MARIA ELENA MEDINA GARAY | ADDRESS REDACTED | | | BTC 0.0115066703134881 | | | |
| 3.1.361499 | MARIA ELENA NORIEGA | ADDRESS REDACTED | | | ADA 242.001383174538<br>BTC 0.0107429412846321<br>USDC 0.478260082483264 | | | |
| 3.1.361500 | MARIA ELENA PERROTTA | ADDRESS REDACTED | | | BTC 0.000000754126231B732 | | | |
| 3.1.361501 | MARIA ELENA PIRODDI | ADDRESS REDACTED | | | BTC 0.0000054069681472277<br>CEL 0.116429567472619<br>USDC 0.687343814668856 | | | |
| 3.1.361502 | MARIA ELENA PLAZAS | ADDRESS REDACTED | | | BTC 0.0000086147799766406 | | | |
| 3.1.361503 | MARIA ELENA SKONIECZNY | ADDRESS REDACTED | | | ETH 0.0016164879775434 | | | |
| 3.1.361504 | MARIA ELENA TOLMO VARGAS | ADDRESS REDACTED | | | BTC 0.2426581202742972<br>CEL 768.501938538683<br>TUSD 1000 | | | |
| 3.1.361505 | MARIA ELENA TONELLI | ADDRESS REDACTED | | | BTC 0.000000882130D6736<br>CEL 0.0164212542G5672<br>MCDAI 0.0400015754770016<br>USDT ERC20 0.245210204257 | | | |
| 3.1.361506 | MARIA ELENA VERGARA | ADDRESS REDACTED | | | BTC 0.0000000098610943?7<br>CEL 1.04621834044967 | | | |
| 3.1.361507 | MARÍA ELENA VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0000636745404212B<br>CEL 0.127267816182822 | | | |
| 3.1.361508 | MARIA ELENI MOUSTERI | ADDRESS REDACTED | | | BTC 0.0000043520T1233342<br>CEL 0.0083470498362099 | | | |
| 3.1.361509 | MARIA ELENI ZOUMPOULI | ADDRESS REDACTED | | | ADA 283.884974117656<br>BNB 0.00218177829025809<br>BTC 0.00000003094833787 | | | |
| 3.1.361510 | MARIA ELIA | ADDRESS REDACTED | | | BTC 0.10230337672817S<br>CEL 97.578536238376B | | | |
| 3.1.361511 | MARIA ELISA SMITH | ADDRESS REDACTED | | | USDT ERC20 500<br>BTC 0.0252361401136497<br>GUSD 573.024294396642 | | | |
| 3.1.361512 | MARIA ELISABETH NICOLINE DINGS | ADDRESS REDACTED | | | CEL 0.56149128130017S<br>ETH 0.0125 | | | |
| 3.1.361513 | MARIA ELIZABETH ADRIAZOLA BURQUET | ADDRESS REDACTED | | | BTC 0.00000000696402714<br>CEL 3.26339021816143 | | | |
| 3.1.361514 | MARIA ELIZABETH MARULANDA | ADDRESS REDACTED | | | BTC 0.00105280727394016<br>CEL 0.116415778707587<br>LINK 0.0660194136050D5 | | | |
| 3.1.361515 | MARIA ELSY DIAZ CAICEDO | ADDRESS REDACTED | | | BTC 0.0011704036367109<br>USDT ERC20 0.69291130373201 | | | |
| 3.1.361516 | MARIA ELVIRA ARISTIZAVAL CHAVARRY | ADDRESS REDACTED | | | BTC 1.39841174999999E-09<br>CEL 0.0419184468930608<br>USDT ERC20 0.546452698990894 | | | |
| 3.1.361517 | MARIA ELVIRA GONCALVES DE CARVALHO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000878045154009<br>CEL 0.3703420951157022 | | | |
| 3.1.361518 | MARÍA ELVIRA LÓPEZ | ADDRESS REDACTED | | | BTC 0.2351801484B7236<br>BUSD 1.35032783746525 | BTC 0.00730140186915887 | | |
| 3.1.361519 | MARIA ELVIRA MUNIZ | ADDRESS REDACTED | | | BTC 0.24103210275737 | BTC 0.0004590372272707011 | | |
| 3.1.361520 | MARIA ELZA ESTIBEIRA GUERREIRO | ADDRESS REDACTED | | | BTC 0.00001037126390904A | | | |
| 3.1.361521 | MARIA EMELDA BAEZ | ADDRESS REDACTED | | | ADA 0.180259875162715<br>BNB 0.00159703296466578<br>BTC 0.00101269686830?1<br>LTC 0.00194554139007898<br>USDC 0.468875376669731 | | | |
| 3.1.361522 | MARIA EMILIA ASPIAZU PAZMINO | ADDRESS REDACTED | | | BTC 0.00425660395471196<br>ETH 0.0979875419955859 | | | |
| 3.1.361523 | MARIA EMILIA DEIBE | ADDRESS REDACTED | | | BTC 2.44503205005599E-06<br>MCDAI 0.483942210806984 | | | |
| 3.1.361524 | MARÍA EMILIA FALISTOCCO | ADDRESS REDACTED | | | BTC 0.00251860388227875<br>USDC 171.764851178836 | | | |
| 3.1.361525 | MARÍA EMILIA GIMENEZ | ADDRESS REDACTED | | | ADA 117.741172965154 | | | |
| 3.1.361526 | MARIA EMILIA GIMENEZ | ADDRESS REDACTED | | | BTC 0.0000000250372247<br>BTC 0.00217063307028122<br>BUSD 661.665079830726<br>CEL 1.40464102905444 | | | |
| 3.1.361527 | MARIA EMILIA HARVEY | ADDRESS REDACTED | | | BTC 0.00327932927178323<br>CEL 2.76456175055637<br>LTC 0.6550774087012 | | | |
| 3.1.361528 | MARIA EMILIA MILLAN | ADDRESS REDACTED | | | BTC 0.00736435036112627<br>CEL 6.40377196667587 | | | |
| 3.1.361529 | MARIA EMILIA QUIROGA QUINTEROS | ADDRESS REDACTED | | | BTC 0.0000001912205969904<br>USDC 0.432440633130788 | | | |
| 3.1.361530 | MARIA EMILIA SILGUERO | ADDRESS REDACTED | | | ADA 9.00000004859842<br>CEL 0.478187868583?7 | | | |
| 3.1.361531 | MARIA EMILIA SUAREZ | ADDRESS REDACTED | | | BTC 1.1906305123O4995?-06<br>MCDAI 0.50743112276791?<br>USDC 0.460823932321858 | | | |
| 3.1.361532 | MARIA EMILIA VICENTE | ADDRESS REDACTED | | | BTC 0.2404773552993214<br>CEL 45.4894053885756<br>ETH 1.87474245670361<br>USDT ERC20 261.37905067785B | | | |
| 3.1.361533 | MARIA EMILIANI | ADDRESS REDACTED | | | BTC 0.00000017876831009<br>CEL 0.842350081026579<br>USDT ERC20 0.06 | | | |
| 3.1.361534 | MARIA ENCARNACION DIEGO GORDON | ADDRESS REDACTED | | | ETH 0.00000112951224876S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361535 | MARIA ENGUIX | ADDRESS REDACTED | | | BTC 0.00113448478973732<br>ETH 1.010237954800635<br>LINK 91.4273989775825 | | | |
| 3.1.361536 | MARIA ENRIQUEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00398434881060822<br>ETH 0.119610007834933<br>USDC 377.361047060066 | | | |
| 3.1.361537 | MARIA ERAZO | ADDRESS REDACTED | | | BTC 0.00084795476252067<br>ETH 0.241648924992755<br>USDC 1063.44658053069 | | | |
| 3.1.361538 | MARIA ESCALANTE | ADDRESS REDACTED | | | BTC 0.00275464079333296<br>ETH 0.037723493324213 | | | |
| 3.1.361539 | MARIA ESCALANTE LAM | ADDRESS REDACTED | | | BTC 0.00358519879774295<br>XLM 361.184894283485<br>XRP 152.258272 | | | |
| 3.1.361540 | MARIA ESCOBAR | ADDRESS REDACTED | | | BTC 0.000005595986349188<br>CEL 1.31337469216891<br>MCDAI 0.250705543148435<br>USDT ERC20 0.000000342948893794 | | | |
| 3.1.361541 | MARIA ESGAIO | ADDRESS REDACTED | | | CEL 5.08079746838588<br>ETH 0.15 | | | |
| 3.1.361542 | MARIA ESMEDA HOYOS | ADDRESS REDACTED | | | BTC 0.000000002643276165<br>CEL 0.000109780964061038<br>LTC 0.000102025986652385<br>MATIC 5.82923818627113 | | | |
| 3.1.361543 | MARIA ESPINOSA | ADDRESS REDACTED | | | ADA 337.121528386104<br>MATIC 122.768199601162 | | | |
| 3.1.361544 | MARIA ESPINOSA PEREZ | ADDRESS REDACTED | | | BTC 0.00784875013453<br>CEL 2558.29988394434<br>ETH 0.18841<br>MATIC 3764.31442691271<br>SNX 8.689 | | | |
| 3.1.361545 | MARIA ESPINOZA | ADDRESS REDACTED | | | ADA 0.188842304347082<br>BTC 0.0000006234270337116<br>DOT 0.0418949825109<br>ETH 0.00124077435894402<br>LTC 0.20496315792556<br>MATIC 31.5793017895503<br>UNI 1.23037043488789<br>USDC 1.37947336012454<br>USDT ERC20 18.964451724487<br>XLM 172.190262143439 | | | |
| 3.1.361546 | MARIA ESTEFAN CINTHYA CARDENAS CASO | ADDRESS REDACTED | | | ADA 92.3993988551183 | | | |
| 3.1.361547 | MARIA ESTEFANIA BORJA | ADDRESS REDACTED | | | BTC 0.0952072845165423<br>CEL 0.104864281822973<br>LTC 0.0180632445001073 | | | |
| 3.1.361548 | MARIA ESTELA GODLEWSKI | ADDRESS REDACTED | | | CEL 0.708252216780075<br>ETH 0.000913033703673531 | | | |
| 3.1.361549 | MARIA ESTÉVAM | ADDRESS REDACTED | | | BTC 0.00133743625230757 | | | |
| 3.1.361550 | MARIA ESTHER ANGOSTO PEREZ | ADDRESS REDACTED | | | BTC 0.000000020049614278<br>CEL 0.0105593536708066<br>DOT 0.0523580067934606 | | | |
| 3.1.361551 | MARIA ESTHER ARAUJO ANGULO | ADDRESS REDACTED | | | BTC 0.000014986357247838 | | | |
| 3.1.361552 | MARIA ESTHER OCON | ADDRESS REDACTED | | | ADA 330.855822901394<br>BTC 0.0026809684948085<br>BUSD 597.6662318<br>CEL 23.9073169476143 | | | |
| 3.1.361553 | MARIA ESTHER VALENZUELA DE JIMENEZ | ADDRESS REDACTED | | | BTC 0.00121246700055653<br>CEL 3.60912419928896<br>XRP 356.986124 | | | |
| 3.1.361554 | MARIA ESTHER ZÚÑIGA LEMUS | ADDRESS REDACTED | | | BCH 0.81237286<br>BTC 0.153574227943701<br>CEL 500.814956171488<br>DOT 33.50672862<br>ETH 1.75960736<br>LTC 10.46039789<br>USDC 0.007 | | | |
| 3.1.361555 | MARIA ESTRADA | ADDRESS REDACTED | | | BTC 0.00151236698080671 | | | |
| 3.1.361556 | MARIA ESTRADA | ADDRESS REDACTED | | | BTC 0.000105610941363973<br>USDC 0.23638954724560 | | | |
| 3.1.361557 | MARIA ETCHEVERS | ADDRESS REDACTED | | | BTC 0.000001565119675648<br>BUSD 0.779818653651868 | | | |
| 3.1.361558 | MARIA ETTORE | ADDRESS REDACTED | | | AAVE 0.0000010058267631I65<br>BAT 0.026800589089688<br>BTC 0.000000991881137806<br>COMP 0.000005781315720I93<br>DASH 0.000028240491330559<br>KNC 0.000003654908570I63<br>LINK 0.000003718102471I88<br>LTC 0.00182864265198318<br>MANA 0.0000047427397389I46<br>MATIC 1.15129046467368<br>OMG 0.000003099083034758<br>UNI 0.031446806144372I26<br>XLM 0.20729751084097I1<br>ZEC 0.000000811432129I53<br>ZRX 0.00350299524387I81 | AAVE 0.001638045891509<br>BAT 207.835173776983<br>BTC 0.00113160693822854<br>COMP 0.00257546869104449<br>DASH 0.12576313122691<br>KNC 0.056705183365493I7<br>LINK 0.0165567308864079<br>LTC 8.14267454137166<br>MANA 0.147184020623286<br>MATIC 1268.0241374I292<br>OMG 0.004808554142645I63<br>UNI 98.631084075816I3<br>XLM 1607.0027336914I6<br>XRP 67.50377<br>ZEC 0.0012585841100984I8<br>ZRX 54.3324567876705 | | |
| 3.1.361559 | MARIA EUGENIA AMOEDO | ADDRESS REDACTED | | | ADA 0.09740756739172I22<br>BTC 0.0252823562651984<br>CEL 0.00360357514012646<br>ETH 0.00129647108736082<br>USDC 0.3096704775561I6 | | | |
| 3.1.361560 | MARIA EUGENIA BALBUENA AGUIRRE | ADDRESS REDACTED | | | XRP 0.210356474549848 | | | |
| 3.1.361561 | MARIA EUGENIA BECKLEY | ADDRESS REDACTED | | | BTC 0.00126771633707<br>CEL 3.21828080385992<br>ETH 0.00148809163652337 | | | |
| 3.1.361562 | MARIA EUGENIA BRUZON | ADDRESS REDACTED | | | USDC 400<br>BTC 0.000001149069502134<br>USDT ERC20 0.623016307232135 | | | |
| 3.1.361563 | MARIA EUGENIA CABRERA | ADDRESS REDACTED | | | BTC 0.0000065413630503 | | | |
| 3.1.361564 | MARIA EUGENIA CARRENO | ADDRESS REDACTED | | | BTC 0.000818256864675203 | | | |
| 3.1.361565 | MARIA EUGENIA CASTRO ARTEAGA | ADDRESS REDACTED | | | CEL 3.83379159453553<br>BTC 0.0120418046237691 | | | |
| 3.1.361566 | MARIA EUGENIA CORADAS | ADDRESS REDACTED | | | BNB 0.619706791818366<br>BTC 0.00430446052211379<br>CEL 3.11021760903919<br>USDT ERC20 237.022228385075I2 | | | |
| 3.1.361567 | MARIA EUGENIA COVIELLA | ADDRESS REDACTED | | | BTC 0.00000000760917678<br>CEL 0.0034215389461747<br>USDC 0.000000578488333123 | | | |
| 3.1.361568 | MARIA EUGENIA DENAPOLE | ADDRESS REDACTED | | | BTC 0.00585611856298333<br>USDT ERC20 409.590220401606 | | | |
| 3.1.361569 | MARIA EUGENIA DESIRÉE HERNÁNDEZ HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00074752697114017I3<br>USDT ERC20 212.117614789825 | | | |
| 3.1.361570 | MARIA EUGENIA DIAZ CORDERO | ADDRESS REDACTED | | | CEL 0.150894684335727 | | | |
| 3.1.361571 | MARIA EUGENIA ESQUIVEL | ADDRESS REDACTED | | | BTC 0.000000978573405485I4<br>LUNC 5.05742176194519 | | | |
| 3.1.361572 | MARIA EUGENIA FRANZOY | ADDRESS REDACTED | | | BTC 0.00173125389354108<br>CEL 7.00036008169983<br>USDC 400 | | | |
| 3.1.361573 | MARIA EUGENIA GARECA | ADDRESS REDACTED | | | BTC 0.00000014038419672I7<br>MCDAI 0.485134036518234 | | | |
| 3.1.361574 | MARIA EUGENIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000262374021367I3<br>USDC 0.7273512212944I4 | | | |
| 3.1.361575 | MARIA EUGENIA JASTROW | ADDRESS REDACTED | | | BTC 1.02203682<br>CEL 688.427392892548<br>ETH 0.85502767644926<br>TUSD 96.394254595I1869 | | | |
| 3.1.361576 | MARIA EUGENIA JIMÉNEZ CAMACHO | ADDRESS REDACTED | | | BTC 0.000028946753614I47 | | | |
| 3.1.361577 | MARIA EUGENIA LAURIA | ADDRESS REDACTED | | | BTC 0.00118734789138094 | | | |
| 3.1.361578 | MARIA EUGENIA LOPEZ MORALES | ADDRESS REDACTED | | | ADA 0.472977794886032<br>BTC 0.000000821764603821 | | | |
| 3.1.361579 | MARIA EUGENIA MARINÉ | ADDRESS REDACTED | | | BNB 0.000009771214027I24<br>BTC 0.000063745667183I71<br>CEL 0.172123130173723<br>LTC 0.000115407699111168<br>USDT ERC20 0.2959559306314I53 | | | |
| 3.1.361580 | MARIA EUGENIA MARTINS BASTOS | ADDRESS REDACTED | | | BTC 0.00000059700368525I4<br>USDC 0.83961399558748I5 | | | |
| 3.1.361581 | MARIA EUGENIA MOLINELLI | ADDRESS REDACTED | | | BTC 0.000000576834848811<br>CEL 0.192038779807144 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361582 | MARIA EUGENIA MUNIZ | ADDRESS REDACTED | | | BTC 0.0016732586096516 ETH 0.0002588774864195 | | | |
| 3.1.361583 | MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | | | BTC 0.0005456 CEL 0.14704613282320S | | | |
| 3.1.361584 | MARIA EUGENIA PAREDES MUÑOZ | ADDRESS REDACTED | | | BTC 0.0472640048173392 ETH 0.41167203053331 | | | |
| 3.1.361585 | MARIA EUGENIA PUENTE | ADDRESS REDACTED | | | ADA 263.99769412S868 BTC 0.0000009521344215597 CEL 2.7528675289558S | | | |
| 3.1.361586 | MARIA EUGENIA RABAGO VALDES | ADDRESS REDACTED | | | USDC 0.02660914741387 15 USDT ERC20 0.06696912636117552 | USDC 0.0000027401216492 4 USDT ERC20 0.0000000000654220967 | | |
| 3.1.361587 | MARIA EUGENIA SALAS MANZUR | ADDRESS REDACTED | | | BTC 0.0000443956755662 CEL 2.3098680453449 | | | |
| 3.1.361588 | MARIA EUGENIA SANCHEZ | ADDRESS REDACTED | | | BNB 1.4643011380114 BTC 0.0143444193774265 | | | |
| 3.1.361589 | MARIA EUGENIA VILLAGRA | ADDRESS REDACTED | | | BTC 0.0000000002466173379 CEL 0.4936076206311G3 | | | |
| 3.1.361590 | MARIA EULOGIA BEDOYA VILLAPUDUA | ADDRESS REDACTED | | | BTC 0.0039992512126315 1 ETH 0.31772892154989S | | | |
| 3.1.361591 | MARIA EUNICE DE SOUSA | ADDRESS REDACTED | | | BTC 0.0022919166901592 8 CEL 1.06324145054139 USDT ERC20 0.61757586814561 1 | | | |
| 3.1.361592 | MARIA F SALGADO | ADDRESS REDACTED | | | | BTC 0.00000003881871024 | | |
| 3.1.361593 | MARIA FABIANA DEL POZO | ADDRESS REDACTED | | | BTC 0.0012490563445052G BUSD 429.479503 USDT ERC20 270.487306 | | | |
| 3.1.361594 | MARIA FABIANA RISSO | ADDRESS REDACTED | | | BTC 0.0000017694140383 3 CEL 0.24319443647406J ETH 0.0000000898099865J4 LTC 0.0000002 | | | |
| 3.1.361595 | MARIA FABIANA ZACARIAS | ADDRESS REDACTED | | | BTC 0.0000050807163421G2 | | | |
| 3.1.361596 | MARIA FADEEVA | ADDRESS REDACTED | | | BTC 0.002 CEL 11.442057147815G | | | |
| 3.1.361597 | MARIA FANGHANEL | ADDRESS REDACTED | | | BTC 0.0000953431463174G4 CEL 0.08122219513883S5 | | | |
| 3.1.361598 | MARIA FANJUL | ADDRESS REDACTED | | | BTC 11.93516884513d5 ETH 22.842530120582d | | | |
| 3.1.361599 | MARIA FARIA | ADDRESS REDACTED | | | BTC 0.00121807262144G9 USDC 519.322083130797 | | | |
| 3.1.361600 | MARIA FARIA | ADDRESS REDACTED | | | ADA 116.02 BTC 0.0000005634740692J4 CEL 42.021152348479 ETH 0.000003 MATIC 54.8 | | | |
| 3.1.361601 | MARIA FARIAS | ADDRESS REDACTED | | | BTC 0.01599398846002J7 LUNC 4.12938705491d8 XRP 20201.960092619J | | | |
| 3.1.361602 | MARIA FAROLI | ADDRESS REDACTED | | | BTC 0.0000411481458536279 | | | |
| 3.1.361603 | MARIA FARRE | ADDRESS REDACTED | | | AAVE 0.503 BTC 0.0034403130098937J CEL 9.90084325741906 DOT 7.63456367 ETH 0.06796825 MATIC 7.3 | | | |
| 3.1.361604 | MARIA FARTAUL | ADDRESS REDACTED | | | BTC 0.0206126591196223 | | | |
| 3.1.361605 | MARIA FE FREIRE CASTRO | ADDRESS REDACTED | | | BTC 0.0000000915205207693 USDT ERC20 0.97029318957572 2 | | | |
| 3.1.361606 | MARIA FE LAPASARAN | ADDRESS REDACTED | | | BTC 0.0000054119536006S8 CEL 1.190401127535115 DOT 0.70667726214783 1 ETH 0.0008683212844021428 USDT ERC20 6.48768927169466 | | | |
| 3.1.361607 | MARIA FEIJS | ADDRESS REDACTED | | | BNB 1.3479 BTC 0.0008064605941613B3 CEL 13.060764595414S | | | |
| 3.1.361608 | MARIA FELEAGĂ | ADDRESS REDACTED | | | BTC 5.7690218095599997-07 USDC 0.27234914829782 | | | |
| 3.1.361609 | MARIA FELIPPI | ADDRESS REDACTED | | | BTC 0.00000053375541351 LUNC 0.0000004085117392037 | | | |
| 3.1.361610 | MARIA FERNANDA ALEXANDRE SERRANO | ADDRESS REDACTED | | | BTC 0.0000007436805538J7 LINK 0.00780729268817378 | | | |
| 3.1.361611 | MARIA FERNANDA ALOBUELA COLLAGUAZO | ADDRESS REDACTED | | | BTC 0.0000051884649945J USDT ERC20 0.181772348612418 | | | |
| 3.1.361612 | MARIA FERNANDA ALONZO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0034771534043237 BUSD 0.00110500666645412 USDT ERC20 0.34561976758418 7 | | | |
| 3.1.361613 | MARIA FERNANDA ALONZO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00000000416987356S USDC 0.92568335146764 | | | |
| 3.1.361614 | MARIA FERNANDA BACCA CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0003813424742931 2 USDT ERC20 0.45152077364216d | | | |
| 3.1.361615 | MARIA FERNANDA BALLESTEROS | ADDRESS REDACTED | | | BNB 0.00000000047882757S BTC 0.00003131790730645J2 CEL 2.2091947692562 | | | |
| 3.1.361616 | MARIA FERNANDA BEREDJIKLIAN | ADDRESS REDACTED | | | BTC 0.00000000423375755 MCDAI 0.572829584830369 | | | |
| 3.1.361617 | MARIA FERNANDA CHEN | ADDRESS REDACTED | | | ADA 0.3639202310269 BTC 0.0000017172102068S9 CEL 0.0005968801052315593 | | | |
| 3.1.361618 | MARIA FERNANDA CORONADO RIVERA | ADDRESS REDACTED | | | BTC 0.0000005155622259 1 ETH 0.00008795302175661S | | | |
| 3.1.361619 | MARIA FERNANDA FABIANI | ADDRESS REDACTED | | | BTC 0.0000057551718691 4 USDC 0.78995369381678 1 | | | |
| 3.1.361620 | MARIA FERNANDA GARAY BRIZUELA | ADDRESS REDACTED | | | ADA 0.35160415954927 9 | | | |
| 3.1.361621 | MARIA FERNANDA MARTINS PEREIRA | ADDRESS REDACTED | | | BTC 0.0000010664022426S27 BTC 0.0024382363465480S ETH 0.231700067655136 | | | |
| 3.1.361622 | MARIA FERNANDA SOARES | ADDRESS REDACTED | | | ADA 0.0000004886546308B8 BTC 0.0000607416825844S12 CEL 0.51420185984293J7 ETC 0.00549924672466754 XRP 0.0000007420083166S7 | | | |
| 3.1.361623 | MARIA FERNANDA SUÁREZ SALAS | ADDRESS REDACTED | | | BTC 0.00000093965015417S4 BUSD 0.13475703261953J | | | |
| 3.1.361624 | MARIA FERNANDES GONCALVES MADALENA LUCAS | ADDRESS REDACTED | | | USDT ERC20 402.542275675992 | | | |
| 3.1.361625 | MARÍA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000234449304516 USDT ERC20 0.80262713889137 | | | |
| 3.1.361626 | MARÍA FERNÁNDEZ LAESPADA | ADDRESS REDACTED | | | ADA 0.16289256493245J BTC 0.0008217979730472 | | | |
| 3.1.361627 | MARIA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000006316381108 USDC 0.0000000808009718932 | | | |
| 3.1.361628 | MARIA FERREIRA | ADDRESS REDACTED | | | BTC 0.0368429826332508 CEL 11.257201741593S ETH 0.820944774743599 LINK 47.3353137296042 | | | |
| 3.1.361629 | MARIA FERREIRA KUZMINSKI | ADDRESS REDACTED | | | BSV 55.00000547 BTC 0.0026637671791935d CEL 38.7076778275245 USDC 9410.1095404452 | | | |
| 3.1.361630 | MARIA FERRIGNO RINCON | ADDRESS REDACTED | | | BTC 0.01243233274185S CEL 0.0274935682228355 | | | |
| 3.1.361631 | MARIA FIDELINA ALCARAZ ROLON | ADDRESS REDACTED | | | BTC 0.0000000008412344837 CEL 0.82060673356295J7 | | | |
| 3.1.361632 | MARIA FIGUEROEO | ADDRESS REDACTED | | | BTC 0.000000242002734675 USDC 0.630995580080536 | | | |
| 3.1.361633 | MARIA FIGUEROA | ADDRESS REDACTED | | | BTC 5.53073637529d4 CEL 11.1864038319074 | | | |
| 3.1.361634 | MARIA FLETCHER | ADDRESS REDACTED | | | BTC 0.0051004630471271 2 CEL 4411.14414209956 MCDAI 30.08851793332654 XLM 2641.753396100J8 | | | |
| 3.1.361635 | MARIA FLORENCIA BORDIN | ADDRESS REDACTED | | | BNB 0.0010706913011666 BTC 0.0009082909388041J3 USDT ERC20 0.47198963601410J7 | | | |
| 3.1.361636 | MARIA FLORENCIA CICARDI | ADDRESS REDACTED | | | BNB 0.00199029778100851 BTC 0.0000000090B206555 CEL 0.0387188747237369 | | | |
| 3.1.361637 | MARIA FLORENCIA COLMAN | ADDRESS REDACTED | | | BTC 0.000801598778886601 CEL 0.0216317319958009 | | | |
| 3.1.361638 | MARIA FLORENCIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00173231021144897 | | | |
| 3.1.361639 | MARIA FLORENCIA COPPOLA | ADDRESS REDACTED | | | BTC 0.00121173775937761 USDC 7293.94225181165 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361640 | MARIA FLORENCIA FARIAS RACO | ADDRESS REDACTED | | | BTC 0.000000028267219558<br>LTC 0.000001698158592545 | | | |
| 3.1.361641 | MARIA FLORENCIA GUERRERO | ADDRESS REDACTED | | | BTC 0.000000046041799909<br>CEL 0.660101149210397 | | | |
| 3.1.361642 | MARIA FLORENCIA HASAN JALIL | ADDRESS REDACTED | | | BTC 5.620767245078956-06 | | | |
| 3.1.361643 | MARIA FLORENCIA OLEGO RUBIANES | ADDRESS REDACTED | | | BTC 0.009745584533389558<br>CEL 8.425920040771139 | | | |
| 3.1.361644 | MARIA FLORENCIA PAMPIN ALARCON | ADDRESS REDACTED | | | BTC 0.019121547157440B | | | |
| 3.1.361645 | MARIA FLORENCIA PANIZZA | ADDRESS REDACTED | | | ADA 625.499037263125<br>BTC 0.009929854512551555<br>CEL 0.425115718583912<br>DOT 8.768314186694S<br>ETH 0.086483554590359B<br>LUNC 2.759596720432A1<br>XRP 97.4528200593259 | | | |
| 3.1.361646 | MARIA FLORENCIA PARODI | ADDRESS REDACTED | | | BTC 0.00000081380966181B33<br>MCDAI 0.231849418330634<br>USDC 0.356977509302335 | | | |
| 3.1.361647 | MARIA FLORENCIA RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.3584683518640909<br>BTC 0.0114268052266648 | | | |
| 3.1.361648 | MARIA FLORENCIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0020733977903244A | | | |
| 3.1.361649 | MARIA FLORENCIA ROMERO | ADDRESS REDACTED | | | BTC 0.000000217630928389<br>USDC 0.5051555048283 | | | |
| 3.1.361650 | MARIA FLORENCIA SILVA | ADDRESS REDACTED | | | BTC 0.00000000696095401G<br>CEL 0.000155788229766439 | | | |
| 3.1.361651 | MARIA FLORENCIA SWARTZMAN | ADDRESS REDACTED | | | BTC 0.00001571648207417S<br>ETH 0.0005137130094583? | | | |
| 3.1.361652 | MARIA FLORENCIA VILAS | ADDRESS REDACTED | | | ETH 0.0014913308935159S | | | |
| 3.1.361653 | MARIA FLORENCIA ZUCCARINO | ADDRESS REDACTED | | | BTC 0.00000077283606477Z<br>USDC 0.598107558098362 | | | |
| 3.1.361654 | MARIA FLORES | ADDRESS REDACTED | | | BTC 0.002574872502799B3<br>CEL 0.220815226703399<br>USDC 0.060386619471657A | | | |
| 3.1.361655 | MARIA FLYNN | ADDRESS REDACTED | | | AAVE 1.05396677949452<br>ADA 628.532453703128<br>BCH 1.115811526380B<br>BTC 1.92812740227403<br>CEL 102.051480611615<br>COMP 0.493775265338363<br>DASH 0.91094705307113B<br>DOT 10.197719979672?<br>ETH 1.94122660617B2<br>GUSD 11.064713770898<br>MATIC 208.19022794124<br>SNX 22.2884642860987<br>USDC 110.315420451451<br>USDT ERC20 1461.80727614104<br>XLM 2017.01784154827 | GUSD 1261.33 | | |
| 3.1.361656 | MARIA FONSECA | ADDRESS REDACTED | | | BTC 0.000001044585524794<br>ETH 0.000363541774470928 | | | |
| 3.1.361657 | MARIA FONTAN | ADDRESS REDACTED | | | BTC 0.013378487741844A<br>USDT ERC20 0.3019059068692Z | | | |
| 3.1.361658 | MARIA FORASACCO | ADDRESS REDACTED | | | BTC 0.0007569525853142Z3<br>CEL 0.571002084605185 | | | |
| 3.1.361659 | MARIA FRAJZEK | ADDRESS REDACTED | | | BTC 0.00001030698128224Z | | | |
| 3.1.361660 | MARIA FRAU CAMEO | ADDRESS REDACTED | | | BTC 0.000952202157078618<br>DOT 28.094719841234S | | | |
| 3.1.361661 | MARIA FRANCESCA COSTANZO | ADDRESS REDACTED | | | BTC 0.00139921798042274<br>LTC 0.00156658870492038<br>USDT ERC20 367.134110141664 | | | |
| 3.1.361662 | MARIA FRANCESCA MAZZEO | ADDRESS REDACTED | | | BNB 1.68702503134162<br>BTC 0.048189191720429<br>CEL 0.00162599544881129<br>ETH 0.211991514816918<br>PAX 1616.76613897548<br>USDC 9349.77615438166 | | | |
| 3.1.361663 | MARIA FRANCESCA ZAMPAGLIONE | ADDRESS REDACTED | | | BTC 0.00000008952612354?<br>CEL 0.047108408395734?<br>USDC 0.531389204111?3 | | | |
| 3.1.361664 | MARIA FRANCO | ADDRESS REDACTED | | | BTC 0.001297993436612S2<br>MCDAI 420.723171355I91 | | | |
| 3.1.361665 | MARIA FROEHLICH | ADDRESS REDACTED | | | BTC 0.45039741602329G<br>CEL 244.51338480995G | | | |
| 3.1.361666 | MARIA FUCHS | ADDRESS REDACTED | | | BTC 0.00000596158041306<br>CEL 0.0528864238728651<br>ETH 0.000143720231710229 | | | |
| 3.1.361667 | MARIA FUENTES | ADDRESS REDACTED | | | ADA 0.2474483685449B6<br>BTC 0.002588635340113IS<br>MCDAI 0.237389385253196<br>USDC 230.03371161627? | | | |
| 3.1.361668 | MARIA G ARIAS-DUVAL | ADDRESS REDACTED | | | USDC 0.00966001302875338 | | | |
| 3.1.361669 | MARIA G FABIANO | ADDRESS REDACTED | | | BTC 0.00378442603918718<br>CEL 3.66839129367141 | | | |
| 3.1.361670 | MARIA G NIEVES | ADDRESS REDACTED | | | ADA 304.99832353011<br>BTC 0.070790801163035<br>ETH 0.418827387568184<br>USDC 2043.72228978D35 | | | |
| 3.1.361671 | MARIA GABARRON | ADDRESS REDACTED | | | BTC 0.000000857229507706<br>CEL 0.000092590961B6156<br>ETH 0.001351446853717173 | | | |
| 3.1.361672 | MARIA GABRIELA ALEJANDRA CAVAROZZI | ADDRESS REDACTED | | | BTC 0.0147047406060293<br>ETH 0.111507363167667 | | | |
| 3.1.361673 | MARIA GABRIELA ALI | ADDRESS REDACTED | | | BTC 0.000000176206325496<br>USDC 0.419960834044939 | | | |
| 3.1.361674 | MARIA GABRIELA BRANDAN | ADDRESS REDACTED | | | BTC 0.00282387207621854 | | | |
| 3.1.361675 | MARIA GABRIELA CAMPERO | ADDRESS REDACTED | | | BTC 0.00000010826314247B<br>USDT ERC20 0.48060995359019S | | | |
| 3.1.361676 | MARIA GABRIELA MOLINA | ADDRESS REDACTED | | | BTC 0.00000158283809682?<br>CEL 0.0135706716684757<br>MCDAI 0.090862055880143B<br>USDC 0.584856226290974 | | | |
| 3.1.361677 | MARIA GABRIELA RISSOLA | ADDRESS REDACTED | | | BUSD 0.061178435671181B | | | |
| 3.1.361678 | MARIA GABRIELA RISSOLA | ADDRESS REDACTED | | | BTC 0.000000006815340616<br>CEL 2.16963997598956 | | | |
| 3.1.361679 | MARIA GABRIELA SALAZAR HORNIG | ADDRESS REDACTED | | | USDC 433.309743381802 | | | |
| 3.1.361680 | MARIA GABRIELA TERESITA COSTA | ADDRESS REDACTED | | | ADA 0.176962531752676<br>BNB 0.000537375218074649<br>BTC 0.000001484915705006<br>CEL 0.016341448942<br>MCDAI 0.536026388763599<br>USDT ERC20 0.682104253496882 | | | |
| 3.1.361681 | MARIA GABRIELA TESTAGROSSA | ADDRESS REDACTED | | | ETH 0.001461231340695S1 | | | |
| 3.1.361682 | MARIA GABRIELLA BARRIODRO | ADDRESS REDACTED | | Yes | BTC 2.61104S235114<br>USDT ERC20 24.137304024413S | | | BTC 2.0B437174316915 |
| 3.1.361683 | MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | | | ADA 1.02687626038375<br>BTC 0.19650192373678Z<br>CEL 1.1166190985405?3<br>ETH 2.4595005057615<br>LINK 126.218717887194<br>LTC 0.00164785787154930<br>MATIC 229.243856952296<br>SGB 0.168319210661Z2<br>USDC 881.914008485035<br>USDT ERC20 35.3015577923Z1<br>XLM 18.3914904255337<br>XRP 1608.94666343243<br>ZEC 7.73318129580436<br>ZRX 974.43046123647B | | | |
| 3.1.361684 | MARIA GABRIELLA GIMENEZ JURADO | ADDRESS REDACTED | | | AVAX 8.03245121<br>BTC 0.335682346535766<br>CEL 335.018277B01699<br>DASH 0.000372238169452954<br>ETH 1.029631754664B6<br>LINK 51.40441054935S2<br>LUNC 7.098246<br>MATIC 967.352189046558<br>SOL 18.722204304<br>USDC 0.058<br>XLM 0.02164455059609I1<br>XRP 0.0000000757627930055 | AVAX 1.222971877998934 | | |
| 3.1.361685 | MARIA GABRIELLA GORI | ADDRESS REDACTED | | | BTC 0.00000000034479837<br>CEL 0.786625019517957 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361686 | MARIA GABRIELLA PIANTI | ADDRESS REDACTED | | | BTC 0.0005120270444755576<br>CEL 10.7806155991818<br>MCDAI 40<br>USDT ERC20 210.511251163355 | | | |
| 3.1.361687 | MARIA GABRIELLE | ADDRESS REDACTED | | | AAVE 14.5553493891566<br>BTC 1.29301103421192<br>COMP 10.29537048801386<br>DASH 41.4259323989125<br>DOT 218.11360485783<br>EOS 165.000561528492<br>ETH 0.004185913098648<br>LINK 432.520756709511<br>MATIC 3770.48331224634<br>OMG 311.332242516889<br>SNX 251.979476558269<br>UNI 254.977292979417<br>USDC 7.20844890155885<br>USDT ERC20 9.01246084250338<br>XLM 9184.88531585348<br>XRP 9346.55 | | | |
| 3.1.361688 | MARIA GABRIELSSON | ADDRESS REDACTED | | | ADA 0.204813144882684<br>BNB 0.001700011854026453<br>BTC 0.33563931975<br>CEL 320.539456348569<br>EOS 0.000038991655474599<br>ETH 2.33632400415854<br>PAXG 1.10188836066484<br>USDT ERC20 600.726012720238<br>XLM 0.00000074294565003 | | | |
| 3.1.361689 | MARIA GAETANA CAPONE | ADDRESS REDACTED | | | BTC 0.0000012293328116669<br>LUNC 0.0196585594501178 | | | |
| 3.1.361690 | MARIA GAIL FERNANDES | ADDRESS REDACTED | | | BTC 0.0018392561807877B<br>CEL 126.50644923013 | | | |
| 3.1.361691 | MARIA GAINZA | ADDRESS REDACTED | | | BTC 0.00000000884967676B<br>CEL 0.0126088103706798<br>USDC 0.305125730072939 | | | |
| 3.1.361692 | MARIA GALA SANCHEZ TORRIERI | ADDRESS REDACTED | | | ADA 0.1006351033315056<br>BNB 0.000025838575093B7<br>BTC 0.00347758520760719<br>MCDAI 0.325490300883943<br>USDT ERC20 0.462382560961342 | | | |
| 3.1.361693 | MARIA GALANG | ADDRESS REDACTED | | | BTC 0.000929556486017773<br>ETH 4.36306552829253 | | | |
| 3.1.361694 | MARIA GALATI | ADDRESS REDACTED | | | CEL 0.3319974625137657 | | | |
| 3.1.361695 | MARIA GALEA | ADDRESS REDACTED | | | ADA 206.25566<br>CEL 3.45243795131154<br>DOT 5.39192889257043<br>ETH 0.0696954077080A3 | | | |
| 3.1.361696 | MARIA GALEANO | ADDRESS REDACTED | | | USDC 62.0403377957884 | | | |
| 3.1.361697 | MARIA GALETTA | ADDRESS REDACTED | | | BTC 0.0000002211174096<br>CEL 0.00070133721870308 | | | |
| 3.1.361698 | MARIA GALLARDAY | ADDRESS REDACTED | | | ADA 409.388035827753<br>BTC 0.0011709181676122Z | | | |
| 3.1.361699 | MARIA GALLEGO | ADDRESS REDACTED | | | BTC 0.0000032749866077716 | | | |
| 3.1.361700 | MARIA GALVEZ | ADDRESS REDACTED | | | BCH 1.04282207355456<br>EOS 9.40179083860914<br>XLM 1026.45381750563 | | | |
| 3.1.361701 | MARIA GAMINO | ADDRESS REDACTED | | | BTC 0.001102007554604B3<br>MATIC 1.44889037649027<br>USDT ERC20 3.97296751606901 | | | |
| 3.1.361702 | MARIA GAMPER | ADDRESS REDACTED | | | BTC 0.00114073531263127<br>CEL 5.11500762116732<br>MATIC 530.194188766975 | | | |
| 3.1.361703 | MARIA GANDINI DEL VALLE | ADDRESS REDACTED | | | BTC 0.5179613229133B8<br>ETH 3.89199013002Z2<br>USDT ERC20 24506.3143375645 | | | |
| 3.1.361704 | MARIA GARCIA | ADDRESS REDACTED | | | CEL 1.11036834167693 | | | |
| 3.1.361705 | MARIA GARCIA | ADDRESS REDACTED | | Yes | BCH 0.371019607077054<br>BTC 0.09664282178221645<br>CEL 35.1121903983813<br>ETH 1.8647193380693<br>MANA 10.19673043431109<br>MATIC 16.8142586837739<br>USDC 0.094487597287B297<br>USDT ERC20 0.00000005141908756 | | | BCH 2.1937982255B451 |
| 3.1.361706 | MARIA GARCIA | ADDRESS REDACTED | | | BTC 9.18815471226699E-06<br>BTC 0.02161526177996A2 | | | |
| 3.1.361707 | MARIA GARCIA | ADDRESS REDACTED | | | ETH 0.25355535296724B | | | |
| 3.1.361708 | MARIA GARCIA CASAL | ADDRESS REDACTED | | | ADA 0.1349760879796D5 | | | |
| 3.1.361709 | MARIA GARCIA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00000002494068596S6<br>BTC 0.000000536577532293<br>XLM 0.388215631800124 | | | |
| 3.1.361710 | MARIA GARINO | ADDRESS REDACTED | | | BTC 0.0058987929854052 | | | |
| 3.1.361711 | MARIA GARZA | ADDRESS REDACTED | | | BTC 0.0001448734893340D1 | | | |
| 3.1.361712 | MARIA GAUTO | ADDRESS REDACTED | | | BTC 0.00062425531343084<br>USDT ERC20 0.392091893493879 | | | |
| 3.1.361713 | MÁRIA GAVALOVÁ | ADDRESS REDACTED | | | BTC 0.0000084782606946648<br>LTC 0.00000113274726550B<br>USDT ERC20 0.266958384933412 | | | |
| 3.1.361714 | MARIA GAWEL | ADDRESS REDACTED | | | BTC 0.02077540339722S7<br>CEL 0.01238683107752Z | | | |
| 3.1.361715 | MARIA GENNATIEMPO | ADDRESS REDACTED | | | BTC 0.000004975989908558 | | | |
| 3.1.361716 | MARIA GENNEOU | ADDRESS REDACTED | | | BTC 0.000013911665499696<br>USDT ERC20 0.752015493438116 | | | |
| 3.1.361717 | MARIA GENTA | ADDRESS REDACTED | | | BTC 0.00000013259168648<br>CEL 0.01358077636A266 | | | |
| 3.1.361718 | MARIA GERARDEK RUBIO | ADDRESS REDACTED | | | BTC 0.00004553192461B263 | | | |
| 3.1.361719 | MARIA GEROLYMATOU | ADDRESS REDACTED | | | BTC 0.000011495542287737 | | | |
| 3.1.361720 | MARIA GERLIZA DOS SANTOS | ADDRESS REDACTED | | | CEL 1.099453009981D5<br>BTC 0.001702865840956A5 | | | |
| 3.1.361721 | MARIA GHIRILA | ADDRESS REDACTED | | | XRP 22.555989 | | | |
| 3.1.361722 | MARIA GIACOMINI | ADDRESS REDACTED | | | BTC 0.001159509517039931<br>CEL 17.567325571240 1<br>USDC 413.438566 | | | |
| 3.1.361723 | MARIA GIANNIDAKI | ADDRESS REDACTED | | | ADA 288.159644815761<br>BTC 0.0099506383642287 | | | |
| 3.1.361724 | MARIA GIJON | ADDRESS REDACTED | | | BTC 0.00231628895701156<br>USDC 8.47442652492752 | USDC 0.00000374524931953 | | |
| 3.1.361725 | MARIA GIL | ADDRESS REDACTED | | | BTC 0.0658409072282D1<br>COMP 0.177758089013179<br>EOS 4.09130905498367<br>ETH 0.00551336789B561<br>XLM 136.789985167774 | | | |
| 3.1.361726 | MARIA GILBERTI | ADDRESS REDACTED | | | BTC 0.00078002776577532Z<br>ETH 0.31918563947953B | ETH 4.21990818423471 | | |
| 3.1.361727 | MARIA GILDA RACELIS | ADDRESS REDACTED | | | AVAX 0.02199101606B2462<br>BAT 988.624262005068<br>BTC 1.19996373230844<br>DOGE 101206.49321599<br>DOT 33.7302831031165<br>LTC 7.235441982069<br>MATIC 505.018822639386 | | AVAX 0.00000016974765281 | |
| 3.1.361728 | MARIA GILDONE | ADDRESS REDACTED | | | BNB 0.00134461587795064<br>BTC 0.00021190400252549<br>CEL 0.01317804815D485<br>ETH 0.00096057554182456D<br>USDT ERC20 0.25206696904996 | | | |
| 3.1.361729 | MARIA GIORGIA GERBINO | ADDRESS REDACTED | | | ADA 0.1559145741154D5<br>BTC 0.0000000063878380A<br>CEL 0.001100608267673231<br>ETH 0.00035159844517573S<br>USDC 0.000000643850472741 | | | |
| 3.1.361730 | MARIA GIOVANNA CAMPANELLI | ADDRESS REDACTED | | | ADA 0.000000054863095409<br>BNB 0.00000000004867967<br>BTC 0.00001487799681B928<br>CEL 0.217443484030358<br>USDC 0.000000535350898243 | | | |
| 3.1.361731 | MARIA GIOVANNA MATTESSICH | ADDRESS REDACTED | | | BTC 0.0000159805552706 | | | |
| 3.1.361732 | MARIA GIRALDO | ADDRESS REDACTED | | | BTC 0.000112642553027776 | | | |
| 3.1.361733 | MARIA GIRLENE FERNANDES DE SOUSA | ADDRESS REDACTED | | | CEL 0.00060833016074527B<br>ETH 0.0000019507872103727 | | | |
| 3.1.361734 | MARIA GIULIA DI GIUSEPPE | ADDRESS REDACTED | | | CEL 0.17746407996916A6<br>MATIC 1.6428621B370562 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361735 | MARIA GIULIA MARCHESINI | ADDRESS REDACTED | | | BTC 0.000000001645714583 CEL 0.956823454005721 | | | |
| 3.1.361736 | MARIA GIONI | ADDRESS REDACTED | | | BTC 1.88554322667399E-06 USDC 1.1362450171391 | | | |
| 3.1.361737 | MARIA GKOTSOPOULOU | ADDRESS REDACTED | | | BTC 0.00642168694816534 ETH 0.0258842845664 SOL 3.8643239882929 | | | |
| 3.1.361738 | MARIA GLADYS GUTIERREZ | ADDRESS REDACTED | | | BTC 4.07294275798999E-07 USDT ERC20 0.535453380816567 | | | |
| 3.1.361739 | MARIA GLORIA MARTINEZ LUCCA | ADDRESS REDACTED | | | BTC 0.0000453964972591 CEL 0.00002348014846043145 ETH 0.0000000774916068 MCDAI 0.534237635052348 PAX 0.000000000534617178 USDC 1.563423421124706 | | | |
| 3.1.361740 | MARIA GLORIA MONTOYA TRAPERO | ADDRESS REDACTED | | | BTC 0.0000003683070897696 | | | |
| 3.1.361741 | MARIA GODINHO | ADDRESS REDACTED | | | BTC 0.0011916862557973 LINK 62.46717751589518 | | | |
| 3.1.361742 | MARIA GOMAR | ADDRESS REDACTED | | Yes | BTC 0.17078644294164 ETH 0.085948629580213 LINK 0.00043099483471760B | BTC 0.00152004592977148 LINK 1.00671914139014 | | BTC 0.258657809503298 |
| 3.1.361743 | MARIA GOMES | ADDRESS REDACTED | | | BTC 0.00166447368970775 ETH 0.10633483630761 | | | |
| 3.1.361744 | MARIA GOMEZ | ADDRESS REDACTED | | | BTC 0.6215228727810316 | | | |
| 3.1.361745 | MARIA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000451124887654 USDC 0.557802822432146 | | | |
| 3.1.361746 | MARIA GÓMEZ | ADDRESS REDACTED | | | BTC 0.036102362784512 | | | |
| 3.1.361747 | MARIA GONÇALVES | ADDRESS REDACTED | | | BTC 0.000384598046468089 CEL 259.19126799762B | | | |
| 3.1.361748 | MARIA GONCALVES | ADDRESS REDACTED | | | ADA 0.436350031522944 BNB 0.00166802394946701 BTC 0.0000020416502879525 USDT ERC20 0.650962351678S | | | |
| 3.1.361749 | MARIA GONÇALVES | ADDRESS REDACTED | | | BTC 0.000000458003272366 ETH 5.00012560544072664B | | | |
| 3.1.361750 | MARIA GONIOU | ADDRESS REDACTED | | | BTC 0.00026154044026296S | | | |
| 3.1.361751 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.03803840007343322 CEL 22.0573723444943 ETH 0.156439783578231 | | | |
| 3.1.361752 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000007650652132072 MCDAI 0.055021956735754S | | | |
| 3.1.361753 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0011047317165096B USDC 843.6261099966832 | | | |
| 3.1.361754 | MARIA GONZALEZ | ADDRESS REDACTED | | | XLM 221.160743979792 | | | |
| 3.1.361755 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000084473166884B SGB 42.2392236699647 USDC 0.145131089736244 XLM 0.0682088788128334 XRP 0.00000008703952657B | | | |
| 3.1.361756 | MARIA GONZALEZ | ADDRESS REDACTED | | | USDC 35852.2785720301 | | | |
| 3.1.361757 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000075644046163S2 CEL 0.00104700632155648 USDT ERC20 0.066452274456623 | | | |
| 3.1.361758 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000010872974547B6 CEL 0.00173609838170442 | | | |
| 3.1.361759 | MARIA GONZALEZ | ADDRESS REDACTED | | | USDC 0.419231945269268 | | | |
| 3.1.361760 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000057834116034B ETH 0.00011728550908381B | | | |
| 3.1.361761 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0042187984378036B | | | |
| 3.1.361762 | MARIA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000000446855699S CEL 0.00068028091040874S | | | |
| 3.1.361763 | MARIA GONZALEZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000499380421560S | | | |
| 3.1.361764 | MARIA GONZÁLEZ CASTILLO | ADDRESS REDACTED | | | BTC 0.00767585173770489 | | | |
| 3.1.361765 | MARIA GONZÁLEZ SOTO | ADDRESS REDACTED | | | ETH 0.00122210485108? BTC 0.001018782459911T6 | | | |
| 3.1.361766 | MARIA GORDILLO | ADDRESS REDACTED | | | BTC 0.00000021886984490S USDT ERC20 0.564623562395925 | | | |
| 3.1.361767 | MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | | | ADA 0.000000944001687297 BTC 0.000000957871064 CEL 0.0035395817348119 DOT 0.000000000023086389 ETH 0.000004186684167588 KNC 0.2868021622787S41 USDT ERC20 0.00000000202474444984 | | | |
| 3.1.361768 | MARIA GOSET | ADDRESS REDACTED | | | BTC 0.000019556761052S12 USDT ERC20 0.520958644110869 | | | |
| 3.1.361769 | MARIA GOUVIANAKI | ADDRESS REDACTED | | | CEL 59.3524409208696 ETH 0.0613781350915 | | | |
| 3.1.361770 | MARIA GRACIA ALEM VAN SOEST | ADDRESS REDACTED | | | BTC 0.01240976003646 | | | |
| 3.1.361771 | MARIA GRACIA MARTIN | ADDRESS REDACTED | | | BTC 0.0014059154453627 MCDAI 230.007644091315 | | | |
| 3.1.361772 | MARIA GRACIADEY | ADDRESS REDACTED | | | ADA 0.39026739964790B BTC 0.000000056685531828 CEL 0.09059992081058 | | | |
| 3.1.361773 | MARIA GRACIELA REDONDO | ADDRESS REDACTED | | | BTC 0.01401941386081B2 | | | |
| 3.1.361774 | MARIA GRANEL THOMPSON | ADDRESS REDACTED | | | CEL 0.00309372320714875 TUSD 1.07 | | | |
| 3.1.361775 | MARIA GRANT | ADDRESS REDACTED | | | ADA 0.180581824387845 | | | |
| 3.1.361776 | MARIA GRAZIA CALABRESE | ADDRESS REDACTED | | | BTC 0.0000017638842147? BTC 0.012709555162770S | | | |
| 3.1.361777 | MARIA GRAZIA COMANO | ADDRESS REDACTED | | | BTC 0.0011450802390443S CEL 0.6018344225152S1 LUNC 10.14074957330B | | | |
| 3.1.361778 | MARIA GRAZIA CUNEO | ADDRESS REDACTED | | | BTC 1.56588580859409E-05 | | | |
| 3.1.361779 | MARIA GRAZIA DAL DOSSO | ADDRESS REDACTED | | | BNB 0.00193008065447654 BTC 0.00252894261654923 CEL 49.82910321116TS ETH 0.00057128494926700S USDC 1177.1774836657S | | | |
| 3.1.361780 | MARIA GRAZIA GENOVESE | ADDRESS REDACTED | | | BTC 0.00000078227816444T CEL 0.0327555384777849 USDC 0.350115249514788 | | | |
| 3.1.361781 | MARIA GRAZIA LIOI | ADDRESS REDACTED | | | BNB 0.000000002641108B BTC 0.0000023454925013203 CEL 0.04166437318929444 USDC 22.475289924684 USDT ERC20 12.160469242145S2 | | | |
| 3.1.361782 | MARIA GRAZIA MAGLI | ADDRESS REDACTED | | | BTC 0.00323909036066892 LTC 6.661097434215S | | | |
| 3.1.361783 | MARIA GRAZIA MATTI | ADDRESS REDACTED | | | BNB 0.00074085268974800T BTC 0.00001249540381778Z CEL 0.00008910948330819 USDC 0.045964374602B751 USDT ERC20 0.196227408011S | | | |
| 3.1.361784 | MARIA GRAZIA MORETTI | ADDRESS REDACTED | | | BTC 0.0000038632529855 BNB 0.00092506016011367 | | | |
| 3.1.361785 | MARIA GRAZIA PASSANTE | ADDRESS REDACTED | | | BTC 0.00017747025046946 USDC 0.456666061487502 | | | |
| 3.1.361786 | MARIA GRAZIA RAMELLA | ADDRESS REDACTED | | | BTC 0.00117111592992209 CEL 94.18422635343989 USDT ERC20 6150.79218837221 | | | |
| 3.1.361787 | MARIA GRAZIA SCAPARRA | ADDRESS REDACTED | | | BNB 0.00121533085363014 BTC 0.0000050325214650S | | | |
| 3.1.361788 | MARIA GRAZIA SICILIANI | ADDRESS REDACTED | | | BTC 0.000000000534366672T CEL 62.068062654734 | | | |
| 3.1.361789 | MARIA GRAZIA TROVATO | ADDRESS REDACTED | | | BNB 0.000000008622439079 BTC 0.000000007100961239 CEL 2.855301077988036 | | | |
| 3.1.361790 | MARIA GRAZIEWICZ | ADDRESS REDACTED | | | BTC 0.001041710071252B6 CEL 27.4376229481111 ETH 5.586816790796932 USDC 8.680127 | | | |
| 3.1.361791 | MARIA GRECO | ADDRESS REDACTED | | | USDC 0.0000011899669276 | | | |
| 3.1.361792 | MARIA GREEN | ADDRESS REDACTED | | | BTC 0.001062084398073B8 LINK 21.840113324272 LTC 1.201520962779444 XLM 650.825778164649 | | | |
| 3.1.361793 | MARIA GREGORIA RAPSURA RAFANAN | ADDRESS REDACTED | | | BTC 0.01363379972243607 CEL 0.222555703418739 | | | |
| 3.1.361794 | MARIA GRIMALDI | ADDRESS REDACTED | | | BTC 0.00356419277757923 CEL 13.4027274986493 ETH 0.02937668 | | | |
| 3.1.361795 | MARIA GRUBER | ADDRESS REDACTED | | | BTC 0.00103734426213S5 CEL 86.405014815464I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361796 | MARIA GRUENDING | ADDRESS REDACTED | | Yes | AAVE 1.465301074068<br>ADA 1127.087308063379<br>AVAX 5.607667029553384<br>BTC 0.007450876342319662<br>CEL 9.9369548168283<br>DOT 102.510441753927<br>ETH 0.034608057405437<br>LTC 0.00004145<br>LUNC 30.007618202746<br>MATIC 0.000000406266514461<br>SOL 27.157271857347S<br>UNI 27.893116367028<br>USDC 212.42943816567<br>XLM 0.00000007921461539<br>XRP 0.0000006261710031113 | | | AAVE 4.619648906683<br>BTC 0.363111141841286<br>ETH 13.655749715743<br>SOL 199.009057340811 |
| 3.1.361797 | MARIA GSCHWENTNER | ADDRESS REDACTED | | | BTC 0.002810066677843607<br>CEL 1.2908082325674<br>DOT 4.039355840609<br>ETH 0.025871401787S249<br>XRP 49.49547473S008 | | | |
| 3.1.361798 | MARIA GUADALUPE ALONSO ROS | ADDRESS REDACTED | | | CEL 0.901620204357788<br>TUSD 71.63 | | | |
| 3.1.361799 | MARIA GUADALUPE DEL VALLE KOVAL YANZI | ADDRESS REDACTED | | | BTC 0.0000003713938394408<br>CEL 0.2541286172189SS<br>USDC 0.4929918503022725 | | | |
| 3.1.361800 | MARIA GUADALUPE FAVELA GARCIA | ADDRESS REDACTED | | | CEL 1.060418240696835 | | | |
| 3.1.361801 | MARIA GUADALUPE FAVELA GARCÍA | ADDRESS REDACTED | | | BTC 0.00105502982416119<br>CEL 30.415756753S899<br>ETH 0.5016350211808S15 | | | |
| 3.1.361802 | MARIA GUADALUPE LUNA FLORES | ADDRESS REDACTED | | | BTC 0.02334955023821 | | | |
| 3.1.361803 | MARIA GUADALUPE SILICEO GUILLEN | ADDRESS REDACTED | | | BTC 0.00243760219331146<br>ETH 0.007052430173386 | | | |
| 3.1.361804 | MARIA GUAMAN | ADDRESS REDACTED | | | BTC 0.00000766500371711 | | | |
| 3.1.361805 | MARIA GUARDABRAZO | ADDRESS REDACTED | | | BTC 0.009512303720340B1 | | | |
| 3.1.361806 | MARIA GUARDABRAZO | ADDRESS REDACTED | | | BTC 0.002183668643642124 | | | |
| 3.1.361807 | MARIA GUEDES | ADDRESS REDACTED | | | BTC 0.000009371477266<br>LINK 0.05581251287970B2<br>UNI 0.070973835171436 | | | |
| 3.1.361808 | MARIA GUELMAN | ADDRESS REDACTED | | | BTC 0.0000016723574D1076<br>USDC 0.4606862791S6188<br>USDT ERC20 0.50315096447461B | | | |
| 3.1.361809 | MARIA GUERRERO | ADDRESS REDACTED | | | USDC 101.41241235171Z | | | |
| 3.1.361810 | MARIA GUIA MONFERO | ADDRESS REDACTED | | | BTC 0.000001330481367364<br>USDT ERC20 1.108392057913A3 | | | |
| 3.1.361811 | MARIA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.62324672453865?<br>ETH 10.84480918S367<br>USDC 10320.6503173204 | | | |
| 3.1.361812 | MARIA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000020929022305877 | | | |
| 3.1.361813 | MARIA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000500863142843599 | | | |
| 3.1.361814 | MARIA GUTIERREZ | ADDRESS REDACTED | | | BNB 0.001441834217664428<br>BTC 0.00000131537053891<br>CEL 0.413791374737513<br>USDT ERC20 0.071373007590366 | | | |
| 3.1.361815 | MARIA GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.01098688863170S3<br>CEL 1.07498564369375<br>ETH 0.734502820414881 | | | |
| 3.1.361816 | MARIA HAEL | ADDRESS REDACTED | | | BTC 0.000001326476864625<br>USDT ERC20 0.398560450108681 | | | |
| 3.1.361817 | MARIA HALASZNE JONAS | ADDRESS REDACTED | | | ADA 0.0076S7<br>BTC 0.000750496733078388<br>CEL 2.13669890433954 | | | |
| 3.1.361818 | MARIA HALBER | ADDRESS REDACTED | | | BTC 0.0010820540730929S<br>CEL 10.0497104070528<br>ETH 0.000262836125907144<br>USDC 4.19841572234719<br>XRP 0.10385644670305S | | | |
| 3.1.361819 | MARIA HALKIADAKIS | ADDRESS REDACTED | | | BTC 0.28147729285575?<br>GUSD 63838.8065275907 | | | |
| 3.1.361820 | MARIA HARNIASH UTAMI | ADDRESS REDACTED | | | CEL 0.23551499811Z024<br>ETC 1.86693546 | | | |
| 3.1.361821 | MARIA HELENA ABRAMOWICZ | ADDRESS REDACTED | | | BTC 0.000002934021337515<br>USDC 0.356508036853021 | | | |
| 3.1.361822 | MARIA HELENA GOMES KOEHNE | ADDRESS REDACTED | | | BTC 0.0000007719758846861<br>USDC 0.8590899589149981 | | | |
| 3.1.361823 | MARIA HELENA SILVA | ADDRESS REDACTED | | | BTC 0.0000000916027590018<br>USDT ERC20 0.2773839708280031 | | | |
| 3.1.361824 | MARIA HELENA VAN WUNSEL | ADDRESS REDACTED | | | BTC 0.00048642314709D037<br>CEL 73.32528904382911<br>LTC 26.289<br>MCDAI 40<br>ZRX 6115 | | | |
| 3.1.361825 | MARIA HELFGOTT | ADDRESS REDACTED | | | BTC 0.06721517298768914<br>CEL 61.12908231597836 | | | |
| 3.1.361826 | MARIA HELIOTI | ADDRESS REDACTED | | | ADA 3421.181895369944<br>BAT 6.9766422243428<br>BCH 2.166498694422451<br>BNT 214.375396637847<br>BTC 0.4593871537366131<br>CEL 4795.65494024219<br>COMP 0.11023665642011B<br>EOS 5.806349079B8309<br>ETC 23.7001583380184<br>ETH 0.144432209346392<br>LINK 19.328758474956S<br>MANA 652.9505454684156<br>MATIC 814.8430856438<br>SGB 825.9386615251 1<br>USDC 416.55582502D099<br>XLM 0.5317069872132T9<br>XRP 0.00000071336080B972 | BTC 0.007818883346118 3<br>CEL 0.22 | | |
| 3.1.361827 | MARIA HENRY | ADDRESS REDACTED | | | ADA 95.72805195177951<br>BTC 0.152445277264218<br>CEL 132.52712938186<br>DOT 9.597824650723 6<br>ETH 0.29337500171589 1<br>XRP 115.80462482833S | | | |
| 3.1.361828 | MARIA HERMINE INGE RUMPKE | ADDRESS REDACTED | | | BTC 0.0000000689309156634 | | | |
| 3.1.361829 | MARIA HERMOSO | ADDRESS REDACTED | | | ADA 177916.274929431<br>BTC 0.00016814222772625B<br>ETH 48.09098850359S51<br>LINK 1149.6124585766S<br>MCDAI 16.824903992306Z | | | |
| 3.1.361830 | MARIA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.01599089867937S<br>LTC 0.027904235814349 | | | |
| 3.1.361831 | MARIA HERNANDEZ | ADDRESS REDACTED | | | ADA 265.017410825268<br>BTC 0.05302657189062S97<br>CEL 270.805468002785<br>ETH 1.970164650436S9<br>MATIC 17586.7734234074<br>SGB 315.16755818B672<br>SNX 17.364371924770S<br>XRP 2061.245995311741 | | | |
| 3.1.361832 | MARIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000848928005051471<br>XRP 1315.376984 | | | |
| 3.1.361833 | MARIA HERNANDEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.00000075847103683<br>LUNC 14.7677332D54323 | | | |
| 3.1.361834 | MARIA HERRERA | ADDRESS REDACTED | | | ADA 21.65370075B8099<br>BTC 0.000008442224268237<br>CEL 0.0239469B1B330401<br>ETH 0.0000001709918923 | | | |
| 3.1.361835 | MARÍA HERRERA | ADDRESS REDACTED | | | BTC 0.021<br>CEL 57.766954575466?<br>ETH 0.00004609032892743A | | | |
| 3.1.361836 | MARIA HEYLEN | ADDRESS REDACTED | | | BTC 0.0013424295355024Z<br>CEL 988.097422596185 | | | |
| 3.1.361837 | MARIA HILAL | ADDRESS REDACTED | | | BTC 0.000475851168033S<br>CEL 1.128573631859074<br>MCDAI 225.630369095399 | | | |
| 3.1.361838 | MARIA HILDERBRAND | ADDRESS REDACTED | | | BTC 0.04419014954780S3<br>ETH 0.608788110057408<br>MATIC 101.391443677203<br>SOL 1.01317299111736 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361839 | MARÍA HOFEREK | ADDRESS REDACTED | | | BTC 0.0000000486337504437 USDC 0.0128213794906312 USDT ERC20 0.319313805869533 | | | |
| 3.1.361840 | MARIA HOJMAN | ADDRESS REDACTED | | | MCDAI 0.0358966444209197 USDT ERC20 0.526434438449118 | | | |
| 3.1.361841 | MARIA HORSTMAN | ADDRESS REDACTED | | | BTC 0.0201062976397266 CEL 9.96591337565843 USDT ERC20 292.200809262095 | | | |
| 3.1.361842 | MARIA HØRUP | ADDRESS REDACTED | | | BTC 0.0079185197471011 CEL 6.16512623018237 ETH 0.0557195772347368 | | | |
| 3.1.361843 | MARIA HOUGH | ADDRESS REDACTED | | | CEL 1.09185127518959 | | | |
| 3.1.361844 | MARIA HRNCIAR | ADDRESS REDACTED | | | BTC 0.00000000339795324 7 CEL 1 | | | |
| 3.1.361845 | MARIA HRNCIAR | ADDRESS REDACTED | | | BTC 0.00000000382713509 CEL 1.43185148619254 | | | |
| 3.1.361846 | MARIA HRNCIAR | ADDRESS REDACTED | | | BTC 0.00000000339795324 7 CEL 1 | | | |
| 3.1.361847 | MARIA HRNCIAR | ADDRESS REDACTED | | | BTC 0.00000000382713509 CEL 1.36222900300482 | | | |
| 3.1.361848 | MARIA HRNCIAR | ADDRESS REDACTED | | | BTC 0.0013206880373802 CEL 5.14159884859645 | | | |
| 3.1.361849 | MARIA HRNCIAR | ADDRESS REDACTED | | | BTC 0.00000000339795324 7 CEL 1 | | | |
| 3.1.361850 | MARIA HU | ADDRESS REDACTED | | | BTC 0.0000123857241805 CEL 0.266252067240248 EOS 21.6888782008039 | | | |
| 3.1.361851 | MARIA HUAMAN HUAILLAS | ADDRESS REDACTED | | | BTC 0.0034751980297993 ETH 0.0253391974699114 | | | |
| 3.1.361852 | MARIA HUANCA | ADDRESS REDACTED | | | BTC 0.00000026335713287 6 BUSD 1.15219535462594 | | | |
| 3.1.361853 | MARIA HUANCA | ADDRESS REDACTED | | | BTC 0.00000000913524909 BUSD 0.665714796307426 CEL 0.0139400011600512 | | | |
| 3.1.361854 | MARIA HUGUET | ADDRESS REDACTED | | | BTC 0.00075964272184222 3 CEL 97.0962033411042 | | | |
| 3.1.361855 | MARIA IAQUINTA | ADDRESS REDACTED | | | BTC 0.00000007366065602 BUSD 0.00307513950162 94 USDT ERC20 0.452491301560039 | | | |
| 3.1.361856 | MARIA IBARRA | ADDRESS REDACTED | | | BTC 0.0000000723966573132 USDC 0.194735161729105 | | | |
| 3.1.361857 | MARIA ICK | ADDRESS REDACTED | | | BTC 0.0000760386318642192 | | | |
| 3.1.361858 | MARIA IDALINA DIAS FERREIRA | ADDRESS REDACTED | | | ADA 224.197050827319 BTC 0.0215160605616051 CEL 45.7368536864162 ETH 0.355177506466138 USDC 0.0068710213389 3483 | | | |
| 3.1.361859 | MARÍA IGNACIA LÓPEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000017121157728 | | | |
| 3.1.361860 | MARIA ILEANA GUZZETTI | ADDRESS REDACTED | | | BTC 0.0000017995868505 39 CEL 1.20418675917107 | | | |
| 3.1.361861 | MARIA ILENIA SANTORO | ADDRESS REDACTED | | | ADA 362.241746018 61 BTC 0.00000049531033990 3 ETC 24.00796233306907 ETH 1.38787712628174 USDC 1.34989591736545 | | | |
| 3.1.361862 | MARIA ILIEVA | ADDRESS REDACTED | | | BTC 0.0000000097501 3633 MATIC 0.0001807555700941 55 | | | |
| 3.1.361863 | MARIA ILLESCA | ADDRESS REDACTED | | | BTC 0.00051412640631396 CEL 18.4017926289569 MCDAI 633.01401 | | | |
| 3.1.361864 | MARIA INES BRIAMONTE | ADDRESS REDACTED | | | BTC 0.00000279871235274 6 USDC 0.382038490295779 | | | |
| 3.1.361865 | MARIA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.0000011147573669 19 | | | |
| 3.1.361866 | MARIA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.00010991668315416 9 USDT ERC20 0.381557167695035 | | | |
| 3.1.361867 | MARIA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.00000000099999801 4 CEL 0.00363470581054 28 USDT ERC20 0.881227034766806 | | | |
| 3.1.361868 | MARIA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.0000000913170592054 CEL 0.492965510765666 USDT ERC20 0.00000734695552013 | | | |
| 3.1.361869 | MARIA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.0000000219399221 2 CEL 0.668817657193174 USDT ERC20 0.403485347985347 | | | |
| 3.1.361870 | MARIA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.00000003236762433 03 USDT ERC20 0.0907631944572 2 | | | |
| 3.1.361871 | MARIA INÉS COLONNA | ADDRESS REDACTED | | | BNB 0.0005543172060003 8 BTC 0.00000135800560287 | | | |
| 3.1.361872 | MARIA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.00000000391769 2301 CEL 0.00590547866686273 USDT ERC20 206.696649446893 | | | |
| 3.1.361873 | MARIA INES CRAVOTTO | ADDRESS REDACTED | | | BTC 0.0000000991693393632 USDC 0.381481783731813 | | | |
| 3.1.361874 | MARIA INÊS DE MOURA ALVES MONTEIRO | ADDRESS REDACTED | | | BTC 0.0023368837408144 3 USDT ERC20 405.657578542 08 | | | |
| 3.1.361875 | MARIA INÉS GUAJARDO | ADDRESS REDACTED | | | ADA 0.21747686838 5568 BTC 0.0017081992296379 7 MATIC 0.0934731203063274 | | | |
| 3.1.361876 | MARIA INES MONZO | ADDRESS REDACTED | | | BTC 0.0013052796845 99 MCDAI 225.923518525043 | | | |
| 3.1.361877 | MARIA INES PERALTA | ADDRESS REDACTED | | | CEL 0.170923122021918 MCDAI 70 | | | |
| 3.1.361878 | MARIA INES PROSDOCIMO | ADDRESS REDACTED | | | BTC 0.00000285136040650 9 BUSD 0.47931331452919 9 CEL 0.676170270121 03 USDT ERC20 0.895172436552591 | | | |
| 3.1.361879 | MARIA INES RAU | ADDRESS REDACTED | | | BTC 0.00043870654883570 2 USDC 228.475368035944 | | | |
| 3.1.361880 | MARIA INÉS SOSA | ADDRESS REDACTED | | | BTC 0.00000509577412101 MCDAI 0.193626121950877 | | | |
| 3.1.361881 | MARIA INZETASIA | ADDRESS REDACTED | | | ADA 0.283213102116933 BNB 0.0000011306118975 9 BTC 0.00004819627227218 76 ETH 0.000164177509889533 USDC 0.0194034599844864 | BTC 0.00796417992063046 | | |
| 3.1.361882 | MARIA INGRACIA ACEVEDO | ADDRESS REDACTED | | | ETH 0.00149171927704544 | | | |
| 3.1.361883 | MARIA INMACULADA ESTAÑ PÉREZ | ADDRESS REDACTED | | | BTC 0.0000073328505 02488 LTC 0.530751762413517 | | | |
| 3.1.361884 | MARIA INMACULADA GARCIA FRAILE | ADDRESS REDACTED | | | BTC 0.00128857808119119 USDC 1.77172852494137 | | | |
| 3.1.361885 | MARIA INMACULADA MARTÍNEZ PUCHE | ADDRESS REDACTED | | | ADA 236.86447057647 BTC 0.000005508515142954 CEL 0.30916085522425 | | | |
| 3.1.361886 | MARIA INSERNY | ADDRESS REDACTED | | | CEL 0.543321834510804 USDC 0.583827594787248 | | | |
| 3.1.361887 | MARIA INSERNY LUGO | ADDRESS REDACTED | | | USDC 101.910525996842 | | | |
| 3.1.361888 | MARIA IPPOLITO | ADDRESS REDACTED | | | BTC 0.00059973046679857 | | | |
| 3.1.361889 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.0039439626723464 7 MCDAI 0.506405049245 | | | |
| 3.1.361890 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00106021274112525 LTC 0.0501607885979644 65 | | | |
| 3.1.361891 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.0011023481173441 1 LTC 0.00197573737173669 | | | |
| 3.1.361892 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00113225217339 LTC 0.0002405730170882 | | | |
| 3.1.361893 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00023976559431812 LTC 0.00200702527151994 | | | |
| 3.1.361894 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00016236614567521 6 BTC 0.00026540227494 | | | |
| 3.1.361895 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.0001631073678986 | | | |
| 3.1.361896 | MARÍA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.0010689069516075 8 BTC 0.00016051790079824 | | | |
| 3.1.361897 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00168301373767793 LTC 0.00160476579609316 | | | |
| 3.1.361898 | MARIA IRENE PREISZ | ADDRESS REDACTED | | | BTC 0.00000153028821206 CEL 0.00121267543741385 | | | |
| 3.1.361899 | MARIA ISABEL ARNAU | ADDRESS REDACTED | | | BTC 0.0000012294683137 59 USDC 0.66257955057071 | | | |
| 3.1.361900 | MARIA ISABEL CLARK | ADDRESS REDACTED | | | CEL 10.0306173226215 | | | |
| 3.1.361901 | MARIA ISABEL DE JESUS MAGALHÃES | ADDRESS REDACTED | | | BTC 0.0000510998455531854 ETH 0.00117659008120945 | | | |
| 3.1.361902 | MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | ADDRESS REDACTED | | | BTC 0.00245528511596719 USDC 2153.63613201389 | | | |
| 3.1.361903 | MARIA ISABEL FIESTAS CARPENA | ADDRESS REDACTED | | | BTC 0.00002377092348021 74 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361904 | MARIA ISABEL GUILLERMINA SALAZAR ROCHA | ADDRESS REDACTED | | | BNB 0.00192516269238441 BTC 0.0000212006983872229 | | | |
| 3.1.361905 | MARIA ISABEL HALLER | ADDRESS REDACTED | | | ADA 0.0979329191540405 BTC 0.012397854397086 | | | |
| 3.1.361906 | MARIA ISABEL HOLMAN | ADDRESS REDACTED | | | MATIC 259.895755693889 | | | |
| 3.1.361907 | MARIA ISABEL LARINTO NUNEZ | ADDRESS REDACTED | | | BTC 0.00125086597939 CEL 9.079898744179B ETH 0.001669343477761145 USDT ERC20 402.155008751506 | | | |
| 3.1.361908 | MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | | | BTC 0.001785942515040Z3 CEL 0.5265364748417B ETH 0.0001884104926620B3 SOL 9.69357091610095 USDC 0.007 | | | |
| 3.1.361909 | MARIA ISABEL NAVA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0003834191906005753 CEL 20.41761967693B ETH 0.165 SNX 15 | | | |
| 3.1.361910 | MARIA ISABEL SIMONET | ADDRESS REDACTED | | | BTC 0.00000803972491461S CEL 0.085330992616449I | | | |
| 3.1.361911 | MARIA ISABEL TENORIO CABRERA | ADDRESS REDACTED | | | BTC 0.000000006013613584 CEL 0.629245466734841 | | | |
| 3.1.361912 | MARIA ISABELA CERRO ARRIETA | ADDRESS REDACTED | | | BNB 0.0187097182851592 CEL 0.19033061651868 | | | |
| 3.1.361913 | MARIA ISABELL DERN | ADDRESS REDACTED | | | BTC 0.0155526223379S2 | | | |
| 3.1.361914 | MARIA ISHIKAWA | ADDRESS REDACTED | | | BTC 0.001046794633129 BUSD 428.119413648422 CEL 1.32767640662637 | | | |
| 3.1.361915 | MARIA ITO | ADDRESS REDACTED | | Yes | BTC 0.114266969406015 CEL 2.8763292117041T USDT ERC20 931.43616684047 | | | BTC 1.05825590869504 |
| 3.1.361916 | MARIA IULIANA WÖGLER | ADDRESS REDACTED | | | BTC 0.04467348442487A | | | |
| 3.1.361917 | MARIA IVANA RAMOS GRANEROS | ADDRESS REDACTED | | | CEL 0.308380560747B UST 1 | | | |
| 3.1.361918 | MARIA IVANETTE FLORIANO AMESQUIA | ADDRESS REDACTED | | | BTC 0.000000357385789564 CEL 0.00822155546136992 | | | |
| 3.1.361919 | MARIA IZQUIERDO RAMOS | ADDRESS REDACTED | | | BTC 0.0104400529752I46 | | | |
| 3.1.361920 | MARÍA JACINTA GONZÁLEZ MAZA | ADDRESS REDACTED | | | BTC 0.00053230534048255B USDC 75.9196931984104 | | | |
| 3.1.361921 | MARIA JACOB | ADDRESS REDACTED | | | BTC 0.00056451 CEL 0.496948809515B4 | | | |
| 3.1.361922 | MARIA JACOBY | ADDRESS REDACTED | | | BTC 0.000000000902712584 ETH 0.00183229474902636 | BTC 0.00000062338974198Z | | |
| 3.1.361923 | MARIA JALIF | ADDRESS REDACTED | | | BTC 0.0000002116585I9035 USDC 0.668885158306402 | | | |
| 3.1.361924 | MARIA JARAMILLO | ADDRESS REDACTED | | | BTC 0.00800684667655597 CEL 0.6365983318339B6 | | | |
| 3.1.361925 | MARIA JAREMCZUK | ADDRESS REDACTED | | | CEL 0.402593325648S7 | | | |
| 3.1.361926 | MARIA JESUS | ADDRESS REDACTED | | | BTC 0.00895397442069328 ETH 0.0002169716687086648 | | | |
| 3.1.361927 | MARIA JESUS BRAVO BRAVO | ADDRESS REDACTED | | | BCH 0.000371787299211257 BTC 0.0000000007417419319 CEL 10.198262344307 ETH 0.0010614407237602B XRP 0.1175698343075A3 | | | |
| 3.1.361928 | MARIA JESUS CANELADA ZURDO | ADDRESS REDACTED | | | BTC 0.000454065056344I93 | | | |
| 3.1.361929 | MARIA JESUS CORREA PEINADO | ADDRESS REDACTED | | | CEL 0.987479919276053 | | | |
| 3.1.361930 | MARIA JESUS FERNANDEZ | ADDRESS REDACTED | | | ETH 0.0014859902760172Z | | | |
| 3.1.361931 | MARIA JESUS GONZALEZ DEL CERRO | ADDRESS REDACTED | | | USDC 0.275797214591939 | | | |
| 3.1.361932 | MARIA JESUS LLORENS | ADDRESS REDACTED | | | BTC 0.0091456430121113 | | | |
| 3.1.361933 | MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | | | AVAX 0.000019996414859813 BTC 0.00001157388451071B ETH 0.90611173667B149 | | | |
| 3.1.361934 | MARIA JESUS QUINTANA RUIZ | ADDRESS REDACTED | | | BTC 0.0000183591491475632 | | | |
| 3.1.361935 | MARIA JESUS SANTANA | ADDRESS REDACTED | | | BTC 0.0148219880206134 CEL 0.0473851682044503 | | | |
| 3.1.361936 | MARIA JEVONS | ADDRESS REDACTED | | Yes | 1INCH 0.104236420336124 AAVE 0.000342 ADA 276.274314301805 AVAX 77.386703718606B BTC 0.090972677726694 CEL 133.15555355733 ETH 2.036635205038AS MANA 195.11755688 MATIC 4712.31040505403 SNX 0.04459 SOL 0.00878231684937S6 | | | ETH 3.49345863478585 |
| 3.1.361937 | MARIA JIMENEZ | ADDRESS REDACTED | | | USDC 30814.6179712519 | | | |
| 3.1.361938 | MARÍA JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.0000010075212607B9 CEL 0.065128337055261T USDC 515.654890724605 | | | |
| 3.1.361939 | MARIA JIMENEZ BERMEJO | ADDRESS REDACTED | | | BTC 0.00000000698176507S CEL 0.44233303962352T | | | |
| 3.1.361940 | MARIA JOANA MARTINEZ | ADDRESS REDACTED | | | CEL 0.29191643630142I | | | |
| 3.1.361941 | MARIA JOAO COUTO CORREIA | ADDRESS REDACTED | | | ETH 0.01645725004069399 DOT 1.670399542232O3 | | | |
| 3.1.361942 | MARIA JOAO DE CARVALHO RODRIGUES | ADDRESS REDACTED | | | ADA 452.968219089173 BTC 0.001336471268671I4 CEL 1.57507089328805 | | | |
| 3.1.361943 | MARIA JOAO JORGE PINHO | ADDRESS REDACTED | | | ADA 278.625765494Z BTC 0.11190480216769S CEL 1905.99595136196 ETH 0.910322307791604 LTC 9.32541262825081 USDT ERC20 350.382027875249 | | | |
| 3.1.361944 | MARIA JOÃO NEVES | ADDRESS REDACTED | | | BTC 0.36187791609926 CEL 470.082011883695 DOT 56.556704710B265 ETH 11.0998283968003 MCDAI 60.2703631762299 | | | |
| 3.1.361945 | MARIA JOAQUINA QUINODOZ | ADDRESS REDACTED | | | BTC 0.00000036292536661S MCDAI 253.716099465959 | | | |
| 3.1.361946 | MARIA JOHANNA APOLONIA HOEK | ADDRESS REDACTED | | | ADA 20.01634664101B2 CEL 0.143216123446111 | | | |
| 3.1.361947 | MARIA JOHANNA RYYNANEN | ADDRESS REDACTED | | | BTC 0.0105250B CEL 5.99619292560221 | | | |
| 3.1.361948 | MARIA JOHANSEN | ADDRESS REDACTED | | | BTC 0.00013375750864574 CEL 1.981209646248T9 | | | |
| 3.1.361949 | MARIA JOHNSON | ADDRESS REDACTED | | | ADA 8.74790456628386 BTC 0.000211835853322254 USDC 0.302459537270109 | BTC 0.0000000080417704 | | |
| 3.1.361950 | MARIA JONES | ADDRESS REDACTED | | | BTC 0.00332267844326S | | | |
| 3.1.361951 | MARIA JORGOVA | ADDRESS REDACTED | | | BTC 0.000000009800862957 CEL 108.0856171885BS | | | |
| 3.1.361952 | MARIA JOSE | ADDRESS REDACTED | | | CEL 32.6136838755597 | | | |
| 3.1.361953 | MARIA JOSE AGUDELO OCAMPO | ADDRESS REDACTED | | | BTC 0.001701 75 CEL 2.35502730026363 | | | |
| 3.1.361954 | MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | | | BTC 0.09812042075454A1 CEL 8.27743186598518 | | | |
| 3.1.361955 | MARÍA JOSÉ ALBURQUERQUE | ADDRESS REDACTED | | | BNB 0.89511034020S023 | | | |
| 3.1.361956 | MARIA JOSE ALMEIDA PEREIRA | ADDRESS REDACTED | | | BTC 0.0073005720978116 CEL 0.00000000859956075B USDT ERC20 0.000230060171608951 | | | |
| 3.1.361957 | MARIA JOSE ALOBUELA COLLAGUAZO | ADDRESS REDACTED | | | ADA 0.23037374239331 3 BTC 0.0024705874876344I USDT ERC20 0.17645269760247B | | | |
| 3.1.361958 | MARIA JOSE ARASA PONS | ADDRESS REDACTED | | | BTC 0.04512598279966O6 CEL 1.560767785323I9 USDC 0.000000947686605556 | | | |
| 3.1.361959 | MARIA JOSE BORGES PIRES | ADDRESS REDACTED | | | USDT ERC20 416.863098781247 | | | |
| 3.1.361960 | MARIA JOSE BRIZUELA | ADDRESS REDACTED | | | BTC 0.00000019773029497I USDC 0.52365308683499B | | | |
| 3.1.361961 | MARIA JOSE BUSTOS | ADDRESS REDACTED | | | BTC 0.0000000099738118326 USDC 48.689888141712S USDT ERC20 408.773125918515 | | | |
| 3.1.361962 | MARIA JOSE CAO GADDEOSO | ADDRESS REDACTED | | | BTC 0.00045207316108345I CEL 0.000087296497553978A LTC 0.010718216795073S SOL 0.5011286378124 45 | | | |
| 3.1.361963 | MARIA JOSE CARO BARRIGA | ADDRESS REDACTED | | | BTC 0.00000000129129934 CEL 0.882152942601417 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.361964 | MARÍA JOSÉ CASTRO | ADDRESS REDACTED | | | BTC 0.0010908760375B8 | | | |
| 3.1.361965 | MARÍA JOSÉ CRESPO CARBALLES | ADDRESS REDACTED | | | USDC 8.7284179417130G<br>BTC 0.1707126353775B5 | | | |
| 3.1.361966 | MARÍA JOSÉ CUESTA LÓPEZ | ADDRESS REDACTED | | | ETH 1.582891830010D2<br>BTC 0.0000007109106185B1 | | | |
| 3.1.361967 | MARÍA JOSÉ GARCIA MENDIOLA | ADDRESS REDACTED | | Yes | USDT ERC20 0.7191841183535S3<br>ADA 0.60569842817259I4 | | | BTC 0.16458144669027B |
| | | | | | BTC 0.0527291714881S81 | | | |
| | | | | | DOT 0.0752281869113D14 | | | |
| | | | | | ETC 0.00363586857286Z97 | | | |
| | | | | | ETH 0.0018533393974740T | | | |
| | | | | | LUNC 0.0539143683363177 | | | |
| | | | | | USDC 0.535582007104332 | | | |
| | | | | | USDT ERC20 0.0018430410370D7162 | | | |
| 3.1.361968 | MARÍA JOSÉ INSUAL ALBA | ADDRESS REDACTED | | | CEL 0.999279164919167 | | | |
| | | | | | USDC 15 | | | |
| | | | | | XLM 120.065477841B49 | | | |
| 3.1.361969 | MARÍA JOSÉ LLÓRENTE SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00000018116094222 | | | |
| 3.1.361970 | MARIA JOSE LOSADA | ADDRESS REDACTED | | | XRP 0.122159806162011 | | | |
| | | | | | BTC 0.0000000072093515336 | | | |
| 3.1.361971 | MARIA JOSE MANSILLA | ADDRESS REDACTED | | | CEL 0.987021395705217 | | | |
| | | | | | BTC 0.0024458189755278Z | | | |
| 3.1.361972 | MARIA JOSE MARINHO | ADDRESS REDACTED | | | CEL 0.094648962597639<br>MCDAI 0.06079431028787T4 | | | |
| 3.1.361973 | MARIA JOSE MARTINEZ ALFARO | ADDRESS REDACTED | | | CEL 0.000359857608054B91<br>ETH 0.0000000960173570T8 | | | |
| | | | | | BTC 0.0000011666397095I7 | | | |
| 3.1.361974 | MARIA JOSE MARTINS | ADDRESS REDACTED | | | USDC 0.263258260401538<br>USDT ERC20 0.335941756507324 | | | |
| 3.1.361975 | MARIA JOSE MENDES DE AQUINO | ADDRESS REDACTED | | | BTC 0.000064420588871272 | | | |
| | | | | | USDC 0.632843954275051 | | | |
| 3.1.361976 | MARÍA JOSÉ MENDEZ VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000002362399879G | BTC 0.000511887622711915 | | |
| | | | | | CEL 0.568675324457668 | | | |
| 3.1.361977 | MARÍA JOSÉ MOCK CALLES | ADDRESS REDACTED | | | BTC 0.07847642514179632<br>USDC 8006.15147614B47 | | | |
| 3.1.361978 | MARIA JOSE MORENO DIEZ | ADDRESS REDACTED | | | BTC 0.001065343169300642<br>CEL 2.57588220644161 | | | |
| 3.1.361979 | MARÍA JOSÉ NIETO BARTOLOMÉ | ADDRESS REDACTED | | | BTC 0.097805412308148S6<br>BTC 0.000002220353809991 | | | |
| 3.1.361980 | MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | | Yes | CEL 0.76673657098462<br>BTC 0.001539282610S5486 | | | ETH 1.70124624989B61 |
| | | | | | CEL 7.95649778169417 | | | |
| | | | | | ETH 0.361453491463931 | | | |
| | | | | | USDC 0.00176631637879984 | | | |
| 3.1.361981 | MARIA JOSE PARDO CENTANARO | ADDRESS REDACTED | | | BTC 0.016520478387742Z | | | |
| 3.1.361982 | MARIA JOSE PARY | ADDRESS REDACTED | | | BTC 0.0023592695701410B | | | |
| | | | | | CEL 5.78450363221618 | | | |
| | | | | | USDC 401 | | | |
| 3.1.361983 | MARIA JOSE PEREYRA | ADDRESS REDACTED | | | BTC 0.00000034212167680B | | | |
| | | | | | MCDAI 0.45082585924660J3 | | | |
| 3.1.361984 | MARÍA JOSÉ REGUEIRA | ADDRESS REDACTED | | | BTC 0.00109193924363449 | | | |
| 3.1.361985 | MARÍA JOSÉ RIBEIRO | ADDRESS REDACTED | | | ETH 0.000212865076614T3<br>BTC 6.618585704199991-08 | | | |
| | | | | | CEL 0.000960614001011411 | | | |
| | | | | | USDC 0.000000803461116477 | | | |
| 3.1.361986 | MARÍA JOSÉ ROCHA DA SILVA | ADDRESS REDACTED | | | BTC 0.006435824441989I | | | |
| 3.1.361987 | MARÍA JOSÉ RODRIGUES MIGUEIS ROSA | ADDRESS REDACTED | | | BTC 0.00128229440334166 | | | |
| 3.1.361988 | MARIA JOSE SABATES | ADDRESS REDACTED | | | CEL 0.237565637B20307<br>BTC 0.0000001474604112149 | | | |
| 3.1.361989 | MARIA JOSE SELIOS | ADDRESS REDACTED | | | BTC 3.17450219221299I-06 | | | |
| | | | | | CEL 0.0332989718996486 | | | |
| | | | | | ETH 0.0000202503268001B5 | | | |
| | | | | | MCDAI 0.044004730350343B | | | |
| 3.1.361990 | MARÍA JOSÉ SIMEONE | ADDRESS REDACTED | | | CEL 210.475676504999 | | | |
| | | | | | ETH 0.018062324622306I | | | |
| 3.1.361991 | MARÍA JOSÉ SIMÕES DE OLIVEIRA | ADDRESS REDACTED | | | USDT ERC20 1518.6639395085I9 | | | |
| 3.1.361992 | MARÍA JOSÉ SOLARES | ADDRESS REDACTED | | | BTC 0.0030407610747246S | | | |
| | | | | | MCDAI 308.255235410634 | | | |
| 3.1.361993 | MARÍA JOSÉ SUÁREZ | ADDRESS REDACTED | | | CEL 0.006307375551560B1 | | | |
| | | | | | XLM 0.00000003684978B36 | | | |
| 3.1.361994 | MARÍA JOSÉ TEIJEIRO HARO | ADDRESS REDACTED | | | BTC 0.274040901426263 | | | |
| 3.1.361995 | MARÍA JOSÉ TOMAS SAMPER | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.361996 | MARÍA JOSÉ TURIEGANO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00821334478332Z73 | | | |
| | | | | | CEL 1.25335916532B76 | | | |
| 3.1.361997 | MARIA JOSE VELASQUEZ | ADDRESS REDACTED | | | ADA 252.09308664951 | | | |
| | | | | | BNB 1.11903245375377 | | | |
| | | | | | BTC 0.24214269011165B | | | |
| | | | | | DOT 0.012278897269937 | | | |
| | | | | | USDC 1.76615924435476 | | | |
| 3.1.361998 | MARÍA JOSÉ ZAFRA ALEJO | ADDRESS REDACTED | | | BTC 0.00000000186917182 | | | |
| | | | | | CEL 0.0328613669195229 | | | |
| 3.1.361999 | MARIA JOSEFA SENABRE MUÑOZ | ADDRESS REDACTED | | | ADA 301.318734021487 | | | |
| | | | | | BTC 0.00486077835534051 | | | |
| | | | | | CEL 9.350705348423B5 | | | |
| 3.1.362000 | MARÍA JOSEFINA ARTEAGA CASTILLA | ADDRESS REDACTED | | | BTC 0.00000007220528912B | | | |
| | | | | | CEL 0.00082481424960210I4 | | | |
| 3.1.362001 | MARÍA JOSEFINA BACCAY | ADDRESS REDACTED | | | BCH 0.1427 | | | |
| | | | | | BTC 0.00003888384123546G | | | |
| | | | | | CEL 1.23962043637098 | | | |
| | | | | | XLM 8.99 | | | |
| | | | | | XRP 25.47 | | | |
| 3.1.362002 | MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | ADDRESS REDACTED | | | BTC 0.000052876975142721<br>USDC 1.30477803404798 | | | |
| 3.1.362003 | MARIA JOSEPHINA SIGEBERTHA VAES | ADDRESS REDACTED | | | BTC 0.00161620544909131 | | | |
| | | | | | CEL 1.91673972093296 | | | |
| | | | | | USDC 894.148018975I4 | | | |
| 3.1.362004 | MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | | | BTC 0.00254701340561254 | | | |
| 3.1.362005 | MARIA JUAREZ | ADDRESS REDACTED | | | BTC 0.00110295121133492 | | | |
| | | | | | MCDAI 596.250372808849 | | | |
| 3.1.362006 | MARÍA JULIA BUENO HORCAJO | ADDRESS REDACTED | | | CEL 26.4841860149717 | | | |
| | | | | | ETH 0.00000027356434S481 | | | |
| 3.1.362007 | MARIA JULIAN | ADDRESS REDACTED | | | USDT ERC20 0.4275<br>BTC 0.0008602914976873B2 | | | |
| | | | | | CEL 10.144724355816B | | | |
| | | | | | SGB 15.72786103653S6 | | | |
| | | | | | XRP 202.882061358463 | | | |
| 3.1.362008 | MARIA JULIANA ARGERICH | ADDRESS REDACTED | | | BTC 0.334108368135621 | | | |
| | | | | | CEL 253.0199014823 | | | |
| | | | | | ETH 0.2705023054057R1 | | | |
| 3.1.362009 | MARIA JULIANA BARBOSA CASADO | ADDRESS REDACTED | | | BTC 0.00175667859612979 | | | |
| | | | | | LTC 3.88442168 | | | |
| 3.1.362010 | MARIA JULIANA VIGIL LUTTER | ADDRESS REDACTED | | | BTC 0.0000001083615777905 | | | |
| | | | | | CEL 1.10421346898326 | | | |
| 3.1.362011 | MARIA JULIETA FOGLIA | ADDRESS REDACTED | | | BTC 0.00247005511300105 | | | |
| | | | | | ETH 0.001969075495323B | | | |
| 3.1.362012 | MARIA KADER | ADDRESS REDACTED | | | BTC 0.0000006997532883I91 | | | |
| | | | | | ETH 0.0000030532651127I7 | | | |
| 3.1.362013 | MARIA KADI | ADDRESS REDACTED | | | BTC 0.00095533964537278 | | | |
| | | | | | XRP 561.233126017045I | | | |
| 3.1.362014 | MARIA KANDELA | ADDRESS REDACTED | | | BTC 0.00331816396640008 | | | |
| | | | | | CEL 283.333416031898 | | | |
| | | | | | ETH 0.0000006200097552I27 | | | |
| | | | | | USDC 28.18 | | | |
| 3.1.362015 | MARIA KAPITANY | ADDRESS REDACTED | | | ADA 18 | | | |
| | | | | | BTC 0.001653 | | | |
| | | | | | CEL 2.46887892332477 | | | |
| | | | | | ETH 0.01047 | | | |
| 3.1.362016 | MARIA KARAMANI | ADDRESS REDACTED | | | BTC 0.0007807864080702D8 | | | |
| | | | | | CEL 0.623463055242485 | | | |
| | | | | | LINK 16.2750907784B57 | | | |
| | | | | | USDC 429.238061493749 | | | |
| 3.1.362017 | MARIA KARASARIDES | ADDRESS REDACTED | | | ETH 4.53275757817685 | | | |
| 3.1.362018 | MARIA KARASAVVA | ADDRESS REDACTED | | | BTC 0.00606510724631608 | | | |
| | | | | | CEL 5.53447974751409 | | | |
| | | | | | ETH 0.838825906130094 | | | |
| 3.1.362019 | MARIA KARINA SILVEIRA | ADDRESS REDACTED | | | BTC 2.164620932124690-05 | | | |
| | | | | | CEL 0.14329385073430T | | | |
| 3.1.362020 | MARIA KARITTEVLIS | ADDRESS REDACTED | | | BTC 0.073974778082S242 | | | |
| | | | | | MCDAI 84.77023005114B9 | | | |
| | | | | | XRP 15.6260992798837 | | | |
| 3.1.362021 | MARIA KATRINA CHAINGAN | ADDRESS REDACTED | | | ADA 175.373241910389 | | | |
| | | | | | DOT 15.5617164625038 | | | |
| 3.1.362022 | MARIA KATRINA DAYRIT | ADDRESS REDACTED | | | BTC 0.00000000205570189<br>XLM 6.000712032074B5202 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362023 | MARIA KEARNEY | ADDRESS REDACTED | | | BTC 0.00074915417284368 XRP 674.37513323688 | | | |
| 3.1.362024 | MARIA KELMAN | ADDRESS REDACTED | | | USDC 196.64217770535 | | | |
| 3.1.362025 | MARIA KEMERLJ | ADDRESS REDACTED | | | USDT ERC20 87.1121730434186 BTC 9.4451406578519SE-06 | | | |
| 3.1.362026 | MARIA KHALIKOVA | ADDRESS REDACTED | | | BTC 0.2469099658D618 CEL 0.8315092269B926 | BTC 0.00749729641135374 | | |
| 3.1.362027 | MARIA KING | ADDRESS REDACTED | | | ETH 0.08545247900085I44 | | | |
| 3.1.362028 | MARIA KISIEL | ADDRESS REDACTED | | | BNB 0.00079130041I483543 BTC 0.000001232321494233 CEL 0.0178758285133182 LTC 0.00951219335411041 USDT ERC20 0.318500781201051 | | | |
| 3.1.362029 | MARIA KLAPWIJK | ADDRESS REDACTED | | | BTC 0.00107517882497862 CEL 9.7579793793S522 USDT ERC20 3613.10160660058 | | | |
| 3.1.362030 | MARIA KOĎČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00000002363127163 CEL 2.96983675257783 | | | |
| 3.1.362031 | MARIA KOKKINOU | ADDRESS REDACTED | | | BTC 0.00936566074229684 | | | |
| 3.1.362032 | MARIA KONANČÍKOVÁ | ADDRESS REDACTED | | | BNB 1.2 BTC 0.00129666597617814 | | | |
| 3.1.362033 | MARIA KONOVALENKOVA-SMITH | ADDRESS REDACTED | | | ETH 1.94322417429 | | | |
| 3.1.362034 | MARIA KONOVALOVA | ADDRESS REDACTED | | | BTC 0.00155370714302I29 CEL 0.165754908007174 | | | |
| 3.1.362035 | MARIA KONTOGIANNI | ADDRESS REDACTED | | | BTC 0.245271270568995 | | | |
| 3.1.362036 | MARIA KÖPNICK | ADDRESS REDACTED | | | BTC 0.017565091896724 | | | |
| 3.1.362037 | MARIA KORFIOTI | ADDRESS REDACTED | | | BTC 0.0040536426650871 USDC 9114.20617520614 | | | |
| 3.1.362038 | MARIA KOURTAKI | ADDRESS REDACTED | | | BTC 0.02345418450958B5 | | | |
| 3.1.362039 | MARIA KOUTRA | ADDRESS REDACTED | | | ADA 0.187795541705694 BTC 0.00000082840B939574 | | | |
| 3.1.362040 | MARIA KOUTSIOUMPA | ADDRESS REDACTED | | | ADA 0.318678313469638 BTC 0.00122863080010831 | | | |
| 3.1.362041 | MARIA KOZACKOVA | ADDRESS REDACTED | | | BTC 0.0020362379704712 CEL 109.479985912532 | | | |
| 3.1.362042 | MARIA KRAĽOVÁ | ADDRESS REDACTED | | | ADA 0.00000007815126D504 BTC 0.0000000122464842 CEL 1.469643408T664 PAXG 0.000638674031970199 | | | |
| 3.1.362043 | MARIA KRASSNITZER | ADDRESS REDACTED | | | BTC 0.0013190699908519 USDC 5656.303145650991 | | | |
| 3.1.362044 | MARIA KRENN | ADDRESS REDACTED | | | BTC 0.02357720195755I6 DOT 4.0321367B024333 LUNC 2.33322036206558 USDC 0.325238349827289 | | | |
| 3.1.362045 | MARIA KRETZ | ADDRESS REDACTED | | | ADA 0.94202774183286I BCH 0.0130394493556646 BNB 0.00007047186786433B2 BTC 0.1013822265507 CEL 0.02153222266977727 ETH 2.62175616205142 USDC 0.43834350118569 | | | |
| 3.1.362046 | MARIA KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0048691051B04224272 CEL 0.23991939SI619857 ETH 0.077830777710711I | | | |
| 3.1.362047 | MARIA KRISTINA NAVARRO | ADDRESS REDACTED | | | BTC 0.001074024420B105 CEL 0.03932412949S1499 XRP 828.740507511172 | | | |
| 3.1.362048 | MARIA KRISTINA RUOSS | ADDRESS REDACTED | | | BTC 0.0000013B673199636 | | | |
| 3.1.362049 | MARIA KRISTOFIKOVA | ADDRESS REDACTED | | | BTC 0.000701978097130672 CEL 72.6049741160557 DOT 92 | | | |
| 3.1.362050 | MARIA KRISZELDA CABAEL PABILLORE | ADDRESS REDACTED | | | XRP 1085.02054885072 | | | |
| 3.1.362051 | MARIA KRITOU | ADDRESS REDACTED | | | BTC 0.00000219365D472768 CEL 5.66135729158035 | | | |
| 3.1.362052 | MARIA KROL | ADDRESS REDACTED | | | BTC 0.00000000461685419 USDC 0.360118096737269 | | | |
| 3.1.362053 | MARIA KROUPYCHEVA | ADDRESS REDACTED | | | ADA 1.3295824854D433 BTC 0.00002139107024145 DOT 0.129543910896315 ETH 0.000175685456168564 MATIC 2468.71928484744 USDC 18.06344792900B2 | | | |
| 3.1.362054 | MARIA KUEN | ADDRESS REDACTED | | | BTC 0.000317569433659653 CEL 140.880982555086 USDC 3.007 | | | |
| 3.1.362055 | MARIA KUHN | ADDRESS REDACTED | | | BTC 0.000000164550983440B MCDAI 0.0743888866662202 | | | |
| 3.1.362056 | MARÍA KUHN | ADDRESS REDACTED | | | BTC 0.000006294738896795 BUSD 0.314790532216487 USDT ERC20 0.193342888582909 | | | |
| 3.1.362057 | MARIA KULIKOWSKA | ADDRESS REDACTED | | | BTC 2.0619181B172948 CEL 56.826690503D221 | | | |
| 3.1.362058 | MARIA KUNST | ADDRESS REDACTED | | | BTC 0.00511080554143994 | | | |
| 3.1.362059 | MARIA KURLEJ | ADDRESS REDACTED | | | ADA 444.315836273278 BTC 0.000846629342561B5 CEL 0.593764878000887 ETH 0.43352912935737 | | | |
| 3.1.362060 | MARIA KUZMIAKOVA | ADDRESS REDACTED | | | BTC 0.0103189715793478B CEL 26.0153136677367 | | | |
| 3.1.362061 | MARIA KUZMINA | ADDRESS REDACTED | | | USDC 693.8442 BTC 5.30075162B268899E-06 UNI 0.000162226632776267 USDT ERC20 0.0737997020004304 | | | |
| 3.1.362062 | MARIA LABORDA | ADDRESS REDACTED | | | BTC 0.000017110546174 USDT ERC20 0.596405522221491 | | | |
| 3.1.362063 | MARIA LADIAS | ADDRESS REDACTED | | | USDC 291.135141809225 | | | |
| 3.1.362064 | MARIA LAGULLO | ADDRESS REDACTED | | | ADA 0.169856237221B3 BNB 0.00187970181789616 BTC 0.000001664738104465 CEL 0.330682570099218 | | | |
| 3.1.362065 | MARIA LAKSO | ADDRESS REDACTED | | | ADA 172.319720076532 BNB 0.001181836793766D8 BTC 0.00201597823316B7 DOT 0.04347092882188I45 USDC 0.804690903363033 | | | |
| 3.1.362066 | MARIA LAMONT | ADDRESS REDACTED | | | BCH 1.90873042088043 BTC 2.5079975140964I9 ETH 22.8574428213I72 LINK 20.72381753241I63 | | | |
| 3.1.362067 | MARIA LANDAR | ADDRESS REDACTED | | | BTC 0.38870625772157I4 | BTC 0.0070379580S377 | | |
| 3.1.362068 | MARIA LANDERO | ADDRESS REDACTED | | | ETH 1.00771853088391 | | | |
| 3.1.362069 | MARIA LANDEROS | ADDRESS REDACTED | | | LINK 50.484388525743I | | | |
| 3.1.362070 | MARIA LARRAIN | ADDRESS REDACTED | | | BTC 0.101635283519499 | | | |
| 3.1.362071 | MARÍA LARA | ADDRESS REDACTED | | | BTC 0.000024041436825527 USDT ERC20 0.50909489104824 | | | |
| 3.1.362072 | MARIA LAURA BARALDO DEL CERRO | ADDRESS REDACTED | | | BTC 0.0241712307428I22 ETH 0.00148048658091257 | | | |
| 3.1.362073 | MARIA LAURA CABRERA | ADDRESS REDACTED | | | BTC 0.0014086247245680 9 USDC 0.193542374751441 | | | |
| 3.1.362074 | MARIA LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.00000060208270614 CEL 0.00023679908495996 USDC 0.045762691506213 | | | |
| 3.1.362075 | MARIA LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.00002358040484057 USDT ERC20 0.001857170642I0838 | | | |
| 3.1.362076 | MARIA LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.0000000750941903B CEL 0.14399213420271I2 | | | |
| 3.1.362077 | MARIA LAURA DI MILTA | ADDRESS REDACTED | | | BTC 0.00918976993943I62 CEL 0.5010240576110S2 | | | |
| 3.1.362078 | MARIA LAURA ESNAOLA | ADDRESS REDACTED | | | BTC 0.0000000772509I1679 USDT ERC20 0.246156631I62715 | | | |
| 3.1.362079 | MARIA LAURA PAPADIANNOU | ADDRESS REDACTED | | | ETH 0.153244967560785 | | | |
| 3.1.362080 | MARIA LAURA QUINTEROS | ADDRESS REDACTED | | | BTC 0.00000060636700888I2 CEL 1.62194793644392 ETH 0.00153108029613738 | | | |
| 3.1.362081 | MARIA LAURA ROMAGOSA | ADDRESS REDACTED | | | USDC 46.4725527101694 | | | |
| 3.1.362082 | MARIA LAURA RUEDA | ADDRESS REDACTED | | | BTC 0.0000058462805075 4 USDT ERC20 0.93910077938078 | | | |
| 3.1.362083 | MARIA LAURA RUIZ | ADDRESS REDACTED | | | BTC 0.000000803111305178 USDT ERC20 0.2318541866B5177 | | | |
| 3.1.362084 | MARIA LAURA SOLANO | ADDRESS REDACTED | | | CEL 0.5517027607636B SNX 87.9271445594126 | | | |
| 3.1.362085 | MARIA LAURA SPIESER | ADDRESS REDACTED | | | BTC 0.00076169022846611 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3690 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362086 | MARIA LAURINDA | ADDRESS REDACTED | | | BTC 0.0000000073248759? CEL 0.0516322959515427 MATIC 0.378209914544563 | | | |
| 3.1.362087 | MARIA LAVDAKI | ADDRESS REDACTED | | | ADA 0.125961198601706 BTC 7.75399027964999E-07 XLM 0.102301754404242 | | | |
| 3.1.362088 | MARIA LAYTOUNI | ADDRESS REDACTED | | | BTC 1.91682299586691 CEL 2092.26196841649 ETH 10.258372316623 | | | |
| 3.1.362089 | MARIA LEDERER | ADDRESS REDACTED | | | ETH 1.57699889387853 | | | |
| 3.1.362090 | MARÍA LEDESMA | ADDRESS REDACTED | | | BTC 0.0000001083038309997 MCDAI 0.281211379070785 | | | |
| 3.1.362091 | MARIA LEE | ADDRESS REDACTED | | | BTC 0.049591707202751 ETH 1.51233734861724 | | | |
| 3.1.362092 | MARIA LEFTER | ADDRESS REDACTED | | | BTC 0.316588518781389 CEL 3676.53361810089 ETH 0.000739360991066581 LINK 208.5 USDC 2000.71 | | | |
| 3.1.362093 | MARIA LEITE | ADDRESS REDACTED | | | BNB 0.000470394293168311 BTC 0.00080648935726169 USDC 0.636717510841378 | | | |
| 3.1.362094 | MARIA LELIA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00000000278317791 CEL 0.360103335681107 | | | |
| 3.1.362095 | MARIA LEMA | ADDRESS REDACTED | | | ADA 0.086942509274017? BNB 0.00103119925797594 BTC 0.0000007026727236? CEL 0.124231038045129 MCDAI 0.30820488711410? | | | |
| 3.1.362096 | MARIA LEMA | ADDRESS REDACTED | | | BTC 0.0000025404378645?8 ETH 0.00000277007454484 | | BTC 0.00000000505357903 | |
| 3.1.362097 | MARIA LEMBESSIS | ADDRESS REDACTED | | | ADA 2447.76847117247 BTC 0.29091151981964 DOT 12.802856817470? ETH 3.18107284154774 MATIC 68.8164722678439 XLM 436.876453131381 XRP 383 | | | |
| 3.1.362098 | MARIA LEON | ADDRESS REDACTED | | | BTC 0.0000041500811725? CEL 0.00047974082127974?3 ETH 0.00003917359828562? USDT ERC20 0.233446564332418 | | | |
| 3.1.362099 | MARIA LEON | ADDRESS REDACTED | | | BTC 0.000007401017853?85 CEL 0.0582807602964201 ETH 0.00012783907847810?4 | | | |
| 3.1.362100 | MARIA LEONOR AMARAL | ADDRESS REDACTED | | | BTC 0.362854812286165 CEL 6202.41023155008 ETH 0.44455460072469? USDC 5250.004738 | | | |
| 3.1.362101 | MARIA LEONOR DE ALMEIDA PEREIRA | ADDRESS REDACTED | | | BTC 0.02088651 CEL 15.746771025607? | | | |
| 3.1.362102 | MARIA LERMA | ADDRESS REDACTED | | | BTC 0.131827803898378 DOT 0.0117213182626?44 ETH 0.0009398947022143?7 SNX 0.121784798697153 | | | |
| 3.1.362103 | MARIA LETIZIA ORRU | ADDRESS REDACTED | | | CEL 0.483343230585635 ETH 0.00187462891031783 | | | |
| 3.1.362104 | MARIA LEZCANO | ADDRESS REDACTED | | | BTC 0.0000013992302762?59 USDC 0.54303910182739?1 | | | |
| 3.1.362105 | MARIA LI | ADDRESS REDACTED | | | BTC 0.0017406985916234 CEL 1025.40088366983 ETH 0.00002206172645827?6 | | | |
| 3.1.362106 | MARIA LICKEI | ADDRESS REDACTED | | | BTC 0.0000000036549883598 CEL 2.5982451711226?1 | | | |
| 3.1.362107 | MARIA LIGIA MARTINEZ MONTOYA | ADDRESS REDACTED | | | BTC 0.00129372800662388 CEL 0.892649846897685 ETH 0.120055635970723 | | | |
| 3.1.362108 | MARIA LILA PEDRÓ | ADDRESS REDACTED | | | BTC 0.000000005968683389 CEL 0.630482821506412 MCDAI 3.32128 | | | |
| 3.1.362109 | MARIA LIMA | ADDRESS REDACTED | | | BTC 0.0000605925283078183 ETH 0.0004650865465379? | | | |
| 3.1.362110 | MARIA LIMA | ADDRESS REDACTED | | | BTC 2.86813909795995E-07 XRP 0.390281818085015 | | | |
| 3.1.362111 | MARIA LIMÃO | ADDRESS REDACTED | | | ADA 1584.96227399758 BTC 0.00205947159861153 CEL 0.957668288885274 ETH 2.14442840515824 LINK 42.7169657446359 SNX 65.2400493174724 USDT ERC20 0.000000951087 | | | |
| 3.1.362112 | MARIA LIMOSNERO | ADDRESS REDACTED | | | BTC 0.0158320839367353 CEL 10.7867779064035 | | | |
| 3.1.362113 | MARIA LINDBERG | ADDRESS REDACTED | | | BTC 0.020313174903249? | | | |
| 3.1.362114 | MARIA LINDBERG | ADDRESS REDACTED | | | BTC 0.0009770253577340?1 | | | |
| 3.1.362115 | MARIA LISA SILVAGNI | ADDRESS REDACTED | | | BTC 0.0524284051649895 | | | |
| 3.1.362116 | MARIA LISA VARIPAPA | ADDRESS REDACTED | | | ETH 1.02145147846341 BTC 0.0000362195596?0306 DASH 0.00254936295947624 ETH 0.00140870460063726 LINK 0.0384278980301376 SNX 0.26422102660909?5 UNI 0.01809388370060?6 | | | |
| 3.1.362117 | MARIA LOMVARDIA | ADDRESS REDACTED | | | BTC 0.00099805 CEL 2.96509391362504 ETH 0.02916135 | | | |
| 3.1.362118 | MARIA LONDOÑO | ADDRESS REDACTED | | | BTC 0.0000002556647649?29 ETH 0.0000646972608686?4 | | | |
| 3.1.362119 | MARIA LOPEZ | ADDRESS REDACTED | | | CEL 2.71698787803274 EOS 35.5167 XLM 1102.30702201 | | | |
| 3.1.362120 | MARIA LOPEZ | ADDRESS REDACTED | | | 1INCH 85.1908167686976 BAT 0.0502235657891593 BTC 0.593483001343692 CEL 1.31212240074804 DOGE 3669.20530016034 ETH 4.51955080551846 KNC 97.1701717221853 LINK 31.5018069520602 MATIC 1690.25952029262 SGB 635.360201354899 SNX 40.5666858811646 USDC 1783.39921587547 XLM 4429.104224834?93 | AAVE 2.00704 ADA 361.071 AVAX 3.55746 BTC 0.0726913 DOT 13.6451 ETH 0.42749959 LUNC 11.93413 SOL 3.03952 USDC 40 | | |
| 3.1.362121 | MARIA LÓPEZ | ADDRESS REDACTED | | | BTC 0.00221648042197331 | | | |
| 3.1.362122 | MARIA LÓPEZ | ADDRESS REDACTED | | | BTC 0.0039967310472517? | | | |
| 3.1.362123 | MARIA LOPEZ DE FLETES | ADDRESS REDACTED | | | BTC 0.8919617749?5685 ETH 5.40344070330?72 | | | |
| 3.1.362124 | MARIA LÓPEZ DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000505268984530325 CEL 1.07775602126006 | | | |
| 3.1.362125 | MARIA LOPEZ GUANEZPEN | ADDRESS REDACTED | | | BTC 0.000000005276337495 CEL 0.148071789803531 | | | |
| 3.1.362126 | MARÍA LÓPEZ SHENKER | ADDRESS REDACTED | | | BTC 0.3515486961461?05 | | | |
| 3.1.362127 | MARIA LOPEZ TESTA | ADDRESS REDACTED | | | BTC 0.0013697835245?837 | | | |
| 3.1.362128 | MARIA LORENA BALBERONA | ADDRESS REDACTED | | | BTC 0.00001 CEL 0.109523038931096 | | | |
| 3.1.362129 | MARIA LORENA CURTI | ADDRESS REDACTED | | | CEL 0.0860096577956703 USDT ERC20 406.858039598663 | | | |
| 3.1.362130 | MARIA LORETO SPA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.566891425629145 | | | |
| 3.1.362131 | MARIA LOSYEVA | ADDRESS REDACTED | | | BTC 0.0125145830166842 USDC 42.71802554?05203 | | USDC 0.000000521375114178 | |
| 3.1.362132 | MARIA LOUMAKI | ADDRESS REDACTED | | | BTC 0.0005063770703087687 CEL 0.0139594182958338 | | | |
| 3.1.362133 | MARIA LOURDES BARREIROS | ADDRESS REDACTED | | | BTC 0.0001366941157211909 | | | |
| 3.1.362134 | MARIA LOURDES DIOTAY | ADDRESS REDACTED | | | CEL 0.0705901443603877 | | | |
| 3.1.362135 | MARIA LOURDES MANASAN | ADDRESS REDACTED | | | BTC 0.000184615091995781 ETH 0.01967941208060663 | | | |
| 3.1.362136 | MARIA LOURDES MARTI ADROVER | ADDRESS REDACTED | | | BTC 0.0319785499737136 CEL 0.477507597631142 | | | |
| 3.1.362137 | MARIA LOURDES PAGULAYAN | ADDRESS REDACTED | | | BTC 0.000001973994688172 USDC 0.17364412625916?9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362138 | MARIA LOURDES RAMIREZ | ADDRESS REDACTED | | | BTC 0.0652681849667668 DOT 391.434430201111 ETH 2.10209519781657 MATIC 869.981710317 USDC 41615.1467084953 | | | |
| 3.1.362139 | MARIA LOURDES ROMERO | ADDRESS REDACTED | | | BNB 0.000764548232400707 BTC 0.0000012749000464452 USDC 0.291890889726321 | | | |
| 3.1.362140 | MARIA LOURENÇO | ADDRESS REDACTED | | | BTC 0.0223850153820706 CEL 228.296981575475 ETH 5.7556484033374408 LINK 47.8673398451615 | | | |
| 3.1.362141 | MARIA LOUSA | ADDRESS REDACTED | | | BTC 0.00000020580249394 ETC 0.00440109198415373 USDC 0.0935302701859704 XRP 0.217361415795679 | | | |
| 3.1.362142 | MARIA LUCE CONTALDO | ADDRESS REDACTED | | | BTC 0.00212928187898424 USDC 300.944658840047 USDT ERC20 520.629395520919 | | | |
| 3.1.362143 | MARIA LUCIA JUAREZ | ADDRESS REDACTED | | | BTC 0.0000000451523565 CEL 0.784166400234403 | | | |
| 3.1.362144 | MARIA LUCIANA SATTA | ADDRESS REDACTED | | | BTC 0.00749992258805361 CEL 6.44900906458913 | | | |
| 3.1.362145 | MARIA LUCIA MUÑOZ | ADDRESS REDACTED | | | BTC 0.00000092974304055 USDC 1.75826884019456 | | | |
| 3.1.362146 | MARÍA LUCECIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 2.45851671720999E-07 USDC 0.54228596504364 | | | |
| 3.1.362147 | MARIA LUCRECIA SEGUNDO | ADDRESS REDACTED | | | MCDAI 0.323652995267678 | | | |
| 3.1.362148 | MARIA LUDMILA AGUILERA | ADDRESS REDACTED | | | BTC 0.0021573073230143 | | | |
| 3.1.362149 | MARIA LUGO | ADDRESS REDACTED | | | BTC 0.000008224136563352 | | | |
| 3.1.362150 | MARIA LUIGIA FALCO | ADDRESS REDACTED | | | BNB 0.0675889921590S BTC 0.0000004243117145179 ETH 0.000248926981022524 MCDAI 0.0515481008093339 USDC 0.175462163637883 | | | |
| 3.1.362151 | MARIA LUISA CABANAG | ADDRESS REDACTED | | | CEL 3.061370644893598 | | | |
| 3.1.362152 | MARIA LUISA CASACA DA SILVA FERNANDES | ADDRESS REDACTED | | | BTC 0.000007232048976635 USDC 0.104251767646769 | | | |
| 3.1.362153 | MARIA LUISA DEL BUONO | ADDRESS REDACTED | | | BTC 0.00301070658601152 ETH 0.201953638693861 | | | |
| 3.1.362154 | MARIA LUISA DORIA | ADDRESS REDACTED | | | ADA 0.0844843179301254 BNB 0.00124182998317431 BTC 0.000001100280133611 USDC 0.288387901001811 | | | |
| 3.1.362155 | MARIA LUISA FALCONI | ADDRESS REDACTED | | | BTC 0.000000002013642821 USDC 0.406526761827243 | | | |
| 3.1.362156 | MARIA LUISA FERNÁNDEZ REGUERA | ADDRESS REDACTED | | | BTC 0.0000001480283119548 USDC 480.021179506292 | | | |
| 3.1.362157 | MARIA LUISA FILANNINO | ADDRESS REDACTED | | | BTC 0.000027418776283242 | | | |
| 3.1.362158 | MARIA LUISA FINCO | ADDRESS REDACTED | | | ADA 0.126660948901744 BNB 0.00139049509260661 BTC 0.0000014692152315695 USDT ERC20 0.276668838543526 | | | |
| 3.1.362159 | MARIA LUISA GIORELLO | ADDRESS REDACTED | | | BTC 0.0000007414028854963 | | | |
| 3.1.362160 | MARIA LUISA GONZALEZ | ADDRESS REDACTED | | | BNB 0.000756081675286606 BTC 0.0000044789204629944 USDC 0.0617235861760109 XLM 0.459465109887551 | | | |
| 3.1.362161 | MARIA LUISA JALON | ADDRESS REDACTED | | | BTC 0.00000773679893483 MCDAI 0.0232272292266335 USDC 0.116781549804869 | | | |
| 3.1.362162 | MARIA LUISA MAO | ADDRESS REDACTED | | | BTC 0.00000020505544359 BUSD 0.686410224106755 CEL 0.00189874878254701 | | | |
| 3.1.362163 | MARIA LUISA MARIA GUULD | ADDRESS REDACTED | | | ADA 488.93862141645 | | | |
| 3.1.362164 | MARIA LUISA MOLTENI | ADDRESS REDACTED | | | BTC 0.00168246113242982 BTC 1.78165590032879E-05 | | | |
| 3.1.362165 | MARIA LUISA MORAN CÓRDOBA | ADDRESS REDACTED | | | USDC 0.0029251107844856S BTC 0.0133165855382137 CEL 17.0310271186376 ETH 0.161736 | | | |
| 3.1.362166 | MARIA LUISA RAIA | ADDRESS REDACTED | | | BTC 0.0000000006630387S CEL 2.47661053345757 | | | |
| 3.1.362167 | MARIA LUISA SOJOS ALVARADO | ADDRESS REDACTED | | | ETH 0.00161987813613152 | | | |
| 3.1.362168 | MARIA LUISA TOBARUELA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00086001526494748 BUSD 210.923556692879 | | | |
| 3.1.362169 | MARÍA LUISA VILLAMOR CHEDAS | ADDRESS REDACTED | | | BTC 7.37763477910732 BTC 0.01484050871109S3 | | | |
| 3.1.362170 | MARIA LUIZ SANTOS | ADDRESS REDACTED | | | BTC 0.0297819532705139 USDT ERC20 697.89083432514 | | | |
| 3.1.362171 | MARIA LUIZA BERENGUER ANTUNES | ADDRESS REDACTED | | | BTC 0.001841 CEL 2.45392533626398 ETH 0.0092016 | | | |
| 3.1.362172 | MARIA LUIZA VELOZO COELHO DOS SANTOS | ADDRESS REDACTED | | | ADA 51.9586415203166 BAT 13.7045042130005 BTC 0.000028835457692237 ETH 0.000368129794896029 XLM 0.102479544617918 | | | |
| 3.1.362173 | MARIA LUJAN CABERO ECHAGGE | ADDRESS REDACTED | | | BTC 0.0166882108074158 CEL 42.6210626001507 | | | |
| 3.1.362174 | MARIA LURDES ALMEIDA DOS SANTOS LAMY | ADDRESS REDACTED | | | ETH 10.1667070497194 ADA 0.132623439351111 BTC 0.000000089111076812S SGB 7.43745620153207 XRP 0.0180160363040105 | | | |
| 3.1.362175 | MARIA LUZ | ADDRESS REDACTED | | | BTC 0.00007340027295106S | | | |
| 3.1.362176 | MARIA LUZ CHARRAS | ADDRESS REDACTED | | | BTC 0.0000000081300B1301 CEL 0.460283040468568 | | | |
| 3.1.362177 | MARIA LUZ MEDINA | ADDRESS REDACTED | | | BTC 0.00115029792716313 | | | |
| 3.1.362178 | MARIA LUZ MOTOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.610866647760593 | | | |
| 3.1.362179 | MARIA LUZ SAJOUX | ADDRESS REDACTED | | | BTC 0.0015337519403287 CEL 5.16622133693484 | | | |
| 3.1.362180 | MARIA LUZ VARELA MARMOLEJO | ADDRESS REDACTED | | | BTC 0.0185983790191B3 | | | |
| 3.1.362181 | MARIA LUZ VILLALBA | ADDRESS REDACTED | | | BTC 0.0000616719412609006 TUSD 1.84743884166B2 | | | |
| 3.1.362182 | MARIA LUZ VITI | ADDRESS REDACTED | | | USDC 0.18785732767236 BTC 0.0000519724011996822 USDC 0.345727455611435 | | | |
| 3.1.362183 | MARIA LYNETTE ANNE OGNAYA | ADDRESS REDACTED | | | BTC 0.00234103609588265 USDT ERC20 403.680378158541 | | | |
| 3.1.362184 | MARIA MACHUCA HUAMAN | ADDRESS REDACTED | | | BTC 0.000000001664794995 CEL 0.11367028360084 | | | |
| 3.1.362185 | MARIA MACIOCHA | ADDRESS REDACTED | | | BTC 0.00000000310351749 | | | |
| 3.1.362186 | MARIA MACKOVÁ | ADDRESS REDACTED | | | BTC 0.00136907152652446 CEL 12.9369291104522 USDC 400 | | | |
| 3.1.362187 | MARIA MADALENA VALENTE DE PINHO MARQUES | ADDRESS REDACTED | | | CEL 1.1192612200089T | | | |
| 3.1.362188 | MARIA MADEJ | ADDRESS REDACTED | | | BTC 0.0131228182642759 | | | |
| 3.1.362189 | MARIA MAGDALENA BELLO | ADDRESS REDACTED | | | BTC 0.00000130388434942 USDC 0.000373418851739884 USDC 0.828222206565035 | | | |
| 3.1.362190 | MARIA MAGDALENA ANDREU FERRER | ADDRESS REDACTED | | | BTC 0.0000000047811668349 CEL 48.381683331B878 | | | |
| 3.1.362191 | MARIA MAGDALENA GRADINARIU | ADDRESS REDACTED | | | ADA 30.9285497906069 BNB 0.11296079093261S BTC 0.00254914499192083 CEL 0.433217109223017 ETH 0.266789000079975 | | | |
| 3.1.362192 | MARÍA MAGDALENA ROMÁN | ADDRESS REDACTED | | | BTC 0.00787045405889653 CEL 11.7924788953398 LTC 0.00051207 MCDAI 1.2398812295032 TUSD 39.081731165579B | | | |
| 3.1.362193 | MARIA MAGDALENA TUBUG LIAWING | ADDRESS REDACTED | | | CEL 0.00024191018153S332 MATIC 0.0186096095459S1 | | | |
| 3.1.362194 | MARIA MAGDALENA WARDZINSKA | ADDRESS REDACTED | | | BTC 0.0292598619S804 | | | |
| 3.1.362195 | MARIA MAGNO | ADDRESS REDACTED | | | BTC 0.6273835650791196 | BTC 0.0073721079601S786 | | |
| | | | | | CEL 42.156487087261S LTC 4.51508038594593 | | | |
| 3.1.362196 | MARIA MAHECHA PENAGOS | ADDRESS REDACTED | | | BTC 0.001162761018155619 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362197 | MARIA MAJDA | ADDRESS REDACTED | | | 1/INCH 0.000000508029048286 AVAX 0.000072247220842221 BTC 0.000000954774161773 CEL 0.265071858305335 DOT 0.000107293811714378 ETH 0.000054521805872713 LUNC 0.0109518696701577 MATIC 11.4668487744091 SOL 0.000002979749885815 USDC 0.019733385631592 | | | |
| 3.1.362198 | MARIA MAK | ADDRESS REDACTED | | | BTC 0.047648057940435 CEL 161.993656147731 USDT ERC20 4994.5910636847B | | | |
| 3.1.362199 | MARIA MALCHER | ADDRESS REDACTED | | | BNB 0.00118917662487681 BTC 0.000000037058420204 CEL 0.0920202455579999 | | | |
| 3.1.362200 | MARIA MALEFU PHAKATHI | ADDRESS REDACTED | | | BTC 0.00117405295315795 | | | |
| 3.1.362201 | MARIA MALDKINI | ADDRESS REDACTED | | | BTC 0.000000232361418263B | | | |
| | | | | | USDC 0.737549613104236 | | | |
| 3.1.362202 | MARIA MANASSERO | ADDRESS REDACTED | | | BTC 0.0027316973596227 | | | |
| 3.1.362203 | MARIA MANDELLI | ADDRESS REDACTED | | | XRP 0.878793753621392 | | | |
| | | | | | BTC 0.000012089215039897 | | | |
| 3.1.362204 | MARIA MANGAN | ADDRESS REDACTED | | | USDT ERC20 0.444956820673719 | | | |
| 3.1.362205 | MARIA MANIGBAS | ADDRESS REDACTED | | | BTC 0.00280244655291633 ADA 446.696531153334 BTC 0.0613368013098336 DOT 106.409799940963 MATIC 258.457043814743 | | | |
| 3.1.362206 | MARIA MANNING | ADDRESS REDACTED | | | BTC 0.000000002849337517 | | | |
| 3.1.362207 | MARIA MANUEL ACAPRÃO | ADDRESS REDACTED | | | CEL 1.4473969249182 | | | |
| | | | | | BTC 0.00132192442141157 | | | |
| 3.1.362208 | MARIA MANUEL GOMES REBOCHO | ADDRESS REDACTED | | | DOT 46.1271743964508 | | | |
| | | | | | BTC 0.00571086313821133 | | | |
| 3.1.362209 | MARIA MANUELA LOPES | ADDRESS REDACTED | | | XLM 0.72106280232104 | | | |
| 3.1.362210 | MARIA MANUELA SALAZAR PELAYO | ADDRESS REDACTED | | | BTC 0.000031714587534575 BTC 0.0011601613510242 | | | |
| | | | | | CEL 1.21954161115033 | | | |
| 3.1.362211 | MARIA MARCELA NAZUR GRANEROS | ADDRESS REDACTED | | | USDC 401 CEL 0.33924321032645B | | | |
| 3.1.362212 | MARIA MARCELLO | ADDRESS REDACTED | | | UST 1 BTC 0.0181008921470264 | | | |
| | | | | | CEL 0.00308511529366318 | | | |
| 3.1.362213 | MARIA MARENTES | ADDRESS REDACTED | | | BTC 0.000000728916412399 | | | |
| | | | | | USDC 0.956475285403029 | | | |
| 3.1.362214 | MARIA MARGARIDA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00885035200641443 | | | |
| 3.1.362215 | MARIA MARGARITA GARCIA | ADDRESS REDACTED | | | BNB 0.00115508003240291 | | | |
| | | | | | BTC 0.000000575768966616 | | | |
| 3.1.362216 | MARIA MARIN | ADDRESS REDACTED | | | BTC 0.0140576574144869 ETH 0.000110811910969949 LTC 3.6133341649701 2 XLM 252.096123239604 | | | |
| 3.1.362217 | MARIA MARIN ARAGON | ADDRESS REDACTED | | | BTC 0.000000116294940162 | | | |
| 3.1.362218 | MARIA MARINAS | ADDRESS REDACTED | | | BTC 0.00000000272203091S | | | |
| 3.1.362219 | MARIA MARISCAL | ADDRESS REDACTED | | | CEL 8.51041403704071 GUSD 223.37365739913S | | | |
| 3.1.362220 | MARIA MARKUS | ADDRESS REDACTED | | | BTC 0.00539667323148182 ETH 1.06600290608066 USDC 822.191768737307 | | | |
| 3.1.362221 | MARIA MAROZZI | ADDRESS REDACTED | | | BTC 0.0000018977447262 BUSD 0.671012778009566 USDC 0.226100809462038 USDT ERC20 0.182273258939045 | | | |
| 3.1.362222 | MARIA MARQUEZ | ADDRESS REDACTED | | | BTC 0.25079927426053Z | | | |
| 3.1.362223 | MARIA MARQUEZ | ADDRESS REDACTED | | | ETH 3.51572683314775 BTC 0.000011256907673Z5 | | | |
| 3.1.362224 | MARIA MARQUEZ MIRANDA | ADDRESS REDACTED | | | ADA 0.413143639667951 BTC 0.0000008132166027922 ETH 0.000000639585832211 USDT ERC20 0.35227584130917 | | | |
| 3.1.362225 | MARIA MARTA ALVAREZ | ADDRESS REDACTED | | | ADA 0.0987356283935477 BNB 0.000487662717475223 BTC 0.000000566300081531 USDT ERC20 0.27732619463859B | | | |
| 3.1.362226 | MARIA MARTA BATTISACCO | ADDRESS REDACTED | | | BTC 0.000000255270647086 MCDAI 0.0691981685170207 USDT ERC20 0.3915235695 75335 | | | |
| 3.1.362227 | MARIA MARTA FIORI | ADDRESS REDACTED | | | BTC 0.00117927385730524 MCDAI 0.384426602214905 USDT ERC20 0.308793522158936 | | | |
| 3.1.362228 | MARIA MARTA SANTUCHO | ADDRESS REDACTED | | | BTC 0.000000007186300287 CEL 0.486818451411088 USDT ERC20 0.000000683507568735 | | | |
| 3.1.362229 | MARIA MARTIN | ADDRESS REDACTED | | | BTC 0.00139918843229109 CEL 4.38579958543759 MATIC 240.608917284941 | | | |
| 3.1.362230 | MARIA MARTINEZ | ADDRESS REDACTED | | | ADA 560.192846965847 BTC 0.2327345739743518 | BTC 0.00247696423263648 | | |
| 3.1.362231 | MARIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000248840444636B BTC 0.00001740318344196S | | | |
| 3.1.362232 | MARIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000471640397625568 | | | |
| 3.1.362233 | MARIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000048728481133444 CEL 241.284586433192 LTC 0.12585759649401 1 MATIC 1941.73448419962 MCDAI 40.8403956280078 XLM 23393.1620342 | | | |
| 3.1.362234 | MARIA MARTINEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0193006446566455 CEL 582.010249023815 USDC 2668X.1561585862 | | | |
| 3.1.362235 | MARIA MARTYNOVA | ADDRESS REDACTED | | | BTC 0.12495107396006Z | | | |
| 3.1.362236 | MARIA MASEBERG | ADDRESS REDACTED | | | BTC 0.00000519061730774 3 MCDAI 0.31472308951411 41 | | | |
| 3.1.362237 | MARIA MASEBERG | ADDRESS REDACTED | | | BTC 0.000000683339353719 MCDAI 0.26349035676643 | | | |
| 3.1.362238 | MARIA MASEBERG | ADDRESS REDACTED | | | BTC 0.000008412838007B7 CEL 1.7860439832 7449 MCDAI 0.23248490261514B | | | |
| 3.1.362239 | MARÍA MASSA | ADDRESS REDACTED | | | BTC 0.000000180987254457 USDC 0.528660311684954 | | | |
| 3.1.362240 | MARIA MASTRONARDO | ADDRESS REDACTED | | | ETH 6.47313166619612 | | | |
| 3.1.362241 | MARIA MATALONGA | ADDRESS REDACTED | | | ADA 496.155534425641 BTC 0.00114416475972S4 CEL 0.648853509074467 | | | |
| 3.1.362242 | MARIA MAURO | ADDRESS REDACTED | | | ADA 195.47625617268S BTC 0.0210414611178Z5 | | | |
| 3.1.362243 | MARIA MAY LESTAGE | ADDRESS REDACTED | | | BTC 0.17256220436897 | BTC 0.00000047 | | |
| 3.1.362244 | MARIA MAZA | ADDRESS REDACTED | | | BTC 0.000000654933603208 CEL 0.00021126548736202S MCDAI 0.18709766938393 | | | |
| 3.1.362245 | MARIA MAZA | ADDRESS REDACTED | | | BTC 0.09256125145265a9 DOT 8.5028713701331 1 LINK 27.9004732260629 | | | |
| 3.1.362246 | MARIA MAZZI | ADDRESS REDACTED | | | ADA 0.140187773900242 BNB 0.00205446073553958 BTC 0.00115226892010217 CEL 0.063597000751645a ETH 3.08567069232a4 MCDAI 31.8769790505997 USDT ERC20 0.4281063801674 76 | | | |
| 3.1.362247 | MARIA MCCABE | ADDRESS REDACTED | | | CEL 45.702404931698 USDT ERC20 0.066644 | | | |
| 3.1.362248 | MARIA MEIS | ADDRESS REDACTED | | | ADA 0.18512193729621 BNB 0.0020358487700915B5 BTC 0.00009483074037027 19 | | | |
| 3.1.362249 | MARIA MEITIN | ADDRESS REDACTED | | | CEL 243.55766390422 USDC 386.20 7217252554 | | | |
| 3.1.362250 | MARIA MEJIAS | ADDRESS REDACTED | | | BTC 0.00803672528444006 USDT ERC20 28.3695253849815 | | | |
| 3.1.362251 | MARIA MELIAN | ADDRESS REDACTED | | | CEL 0.0210452409313515 USDT ERC20 0.000440954832558142 | | | |
| 3.1.362252 | MARIA MELLIOU | ADDRESS REDACTED | | | BTC 0.000091276018959192 USDT ERC20 0.624955662230202 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362253 | MARIA MELONI | ADDRESS REDACTED | | | ADA 0.3052014787112865<br>BNB 0.001479048782789957<br>BTC 0.0000009608625709136<br>CEL 0.5654575508535877<br>USDT ERC20 0.37113742438882 | | | |
| 3.1.362254 | MARIA MENDES | ADDRESS REDACTED | | | BTC 0.002345057899886376 | | | |
| 3.1.362255 | MARIA MENDEZ | ADDRESS REDACTED | | | BTC 0.0215041346142009 | | | |
| 3.1.362256 | MARIA MERCEDES CARGOU | ADDRESS REDACTED | | | BTC 0.00000000494260503<br>CEL 0.0926734342779323<br>ETH 0.0001392265339895 | | | |
| 3.1.362257 | MARIA MERCEDES MOYA | ADDRESS REDACTED | | | CEL 0.0001283169984306014<br>MCDAI 0.1125132306097407 | | | |
| 3.1.362258 | MARIA MERCEDES ROLLYCE CUA | ADDRESS REDACTED | | | BTC 0.0120604066029196<br>CEL 39.19443320624439<br>MATIC 594.7897386 | | | |
| 3.1.362259 | MARIA MEREDITA LITONJUA | ADDRESS REDACTED | | | CEL 15.10513684551535<br>ETH 1.059451688357198 | | | |
| 3.1.362260 | MARIA MERLOS | ADDRESS REDACTED | | | BTC 0.00000010188463333791<br>ETH 0.00065817580249871 | | | |
| 3.1.362261 | MARIA MESA | ADDRESS REDACTED | | | AAVE 1.3251895952286<br>CEL 131.36932065658<br>COMP 1.805363855176351<br>KNC 236.883725526727 | | | |
| 3.1.362262 | MARIA MESTRE | ADDRESS REDACTED | | | ADA 360.172328899039<br>BTC 0.024063473060096<br>ETH 0.04599420287973<br>BTC 0.0015377933152640411<br>CEL 51.42132500332879<br>USDC 632.09601 | | | |
| 3.1.362263 | MARIA MIA LIN | ADDRESS REDACTED | | | | | | |
| 3.1.362264 | MARIA MICAELA BAEZA | ADDRESS REDACTED | | | BTC 0.0000003831545163356<br>CEL 0.3314814413389957<br>BTC 0.0013975537419697 | | | |
| 3.1.362265 | MARIA MICHALIDOU | ADDRESS REDACTED | | | BTC 0.0013854520272633<br>ETH 0.0003299379011846641 | | | |
| 3.1.362266 | MARIA MICHALARGIAS | ADDRESS REDACTED | | | ADA 0.081688112958460<br>BNB 1.655370538773955<br>BTC 0.000004628408608224<br>ETH 0.000142214832547682<br>MCDAI 1.17588169450376<br>USDT ERC20 0.3483887385827 | | | |
| 3.1.362267 | MARIA MICHELLE KIMBROUGH | ADDRESS REDACTED | | | BTC 0.000000644570508 | | | |
| 3.1.362268 | MARIA MICHELLE PERALTA GONZALEZ | ADDRESS REDACTED | | | BCH 0.00086936088921624<br>CEL 0.1393821593676<br>ETH 0.0011860622138671 | | | |
| 3.1.362269 | MARIA MILAGRO CHAVEZ | ADDRESS REDACTED | | | BTC 0.00000149524320733<br>USDT ERC20 0.41740204955703 | | | |
| 3.1.362270 | MARIA MILAGROS ESPINOLA | ADDRESS REDACTED | | | BTC 0.000000063341433<br>CEL 1.596219435458615<br>ETH 0.0016623062835497 | | | |
| 3.1.362271 | MARIA MILAGROS MARCO CUTILLAS | ADDRESS REDACTED | | | ADA 0.00000025597985053<br>BNB 0.0000071935850001<br>BTC 0.011120576303910<br>CEL 3.92081734807905<br>ETH 0.2245085421650<br>USDC 0.00000059019771619<br>USDT ERC20 0.00000050615696416 | | | |
| 3.1.362272 | MARIA MILES | ADDRESS REDACTED | | | BTC 0.00075717002031672<br>CEL 117.12285834238<br>ETH 2.07896307 | | | |
| 3.1.362273 | MARIA MILLAN | ADDRESS REDACTED | | | BTC 0.0012821170310426<br>CEL 8.527637031954<br>ETH 0.1286076<br>MATIC 87.36830942 | | | |
| 3.1.362274 | MARIA MILLÁN FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000195435371362229<br>UST 10.240500769575 | | | |
| 3.1.362275 | MARIA MILLER JOHNSON | ADDRESS REDACTED | | | BTC 0.5543477461334813<br>MATIC 297.216065369019<br>SOL 290.329762539941 | BTC 0.4792886<br>SOL 104.663 | | |
| 3.1.362276 | MARIA MIRANDA | ADDRESS REDACTED | | | BTC 0.000227744440259692<br>CEL 0.6547996642334305<br>ETH 0.14597105499204<br>USDC 13.87903097633344 | | | |
| 3.1.362277 | MARIA MIRANDA | ADDRESS REDACTED | | | BTC 0.01303890673320001 | | | |
| 3.1.362278 | MARIA MIRANDA | ADDRESS REDACTED | | | BTC 0.0000000727568209 | | | |
| 3.1.362279 | MARIA MIRANDA | ADDRESS REDACTED | | | CEL 0.1392086142202 | | | |
| 3.1.362280 | MARIA MIRANDA GARCIA | ADDRESS REDACTED | | | BTC 0.000000007411119566<br>CEL 59.936160128256 | | | |
| 3.1.362281 | MARIA MIRANDOLA | ADDRESS REDACTED | | | CEL 69.56498386959<br>USDC 643.7929176115 | | | |
| 3.1.362282 | MARÍA MIRON DE SANTOS | ADDRESS REDACTED | | | ADA 0.062691877308829<br>BNB 0.000073283119587421<br>BTC 6.71278662296459E-05<br>ETH 0.00141456594132402<br>USDT ERC20 0.23719595971506 | | | |
| 3.1.362283 | MARIA MISENTI | ADDRESS REDACTED | | | ADA 146.03509119324<br>ETH 0.01955452413415<br>BTC 0.0014444299942333<br>ETH 0.18303398464724 | | | |
| 3.1.362284 | MARIA MITINA | ADDRESS REDACTED | | | CEL 1.0683332099265 | | | |
| 3.1.362285 | MARIA MITROI | ADDRESS REDACTED | | | USDC 2.546469<br>BTC 0.00000603812068960<br>CEL 0.2642831288082 | | | |
| 3.1.362286 | MARIA MOJÓN | ADDRESS REDACTED | | | BTC 0.088368658449407<br>BTC 0.0806253896772217<br>DOT 55.37550438076<br>ETH 7.03696236969654<br>USDC 28.314246980623 | | | |
| 3.1.362287 | MARIA MOLLURA | ADDRESS REDACTED | | | BTC 0.139920684703 | | | |
| 3.1.362288 | MARIA MONIKA PETER | ADDRESS REDACTED | | | BTC 0.00363131189078672<br>CEL 6.2195454576273<br>ETH 0.68430313123206 | | | |
| 3.1.362289 | MARIA MONSALVE ECHAVARRIA | ADDRESS REDACTED | | | AAVE 0.42386038849583<br>ADA 296.09396356958<br>BTC 0.02001905179349<br>DOT 10.87999327295<br>ETH 0.778889840781739<br>LINK 5.08499868488917<br>KLM 164.36155803126 | | | |
| 3.1.362290 | MARIA MONSERRAT ROSALES | ADDRESS REDACTED | | | BTC 0.057153392871723<br>CEL 22.132519678969 | | | |
| 3.1.362291 | MARIA MONTOYA | ADDRESS REDACTED | | | CEL 1.0023333333333 | | | |
| 3.1.362292 | MARIA MONTSERRAT COMPANY JAUME | ADDRESS REDACTED | | | BTC 0.020608141889631<br>CEL 2.67351518369405<br>ETH 0.2296160450228727 | | | |
| 3.1.362293 | MARIA MONTSERRAT DE JUAN HERRERO | ADDRESS REDACTED | | | BTC 0.0011762976381608<br>ETH 0.00108528588162603 | | | |
| 3.1.362294 | MARIA MONTSERRAT ESTEBAN CASARRUBIOS | ADDRESS REDACTED | | | BNB 1.62252<br>BTC 0.00182163552725243<br>CEL 4.72721214571555 | | | |
| 3.1.362295 | MARIA MOORE | ADDRESS REDACTED | | | BTC 0.01125620425627237 | | | |
| 3.1.362296 | MARIA MORA | ADDRESS REDACTED | | | BTC 0.047729434389214<br>ETH 0.51240245461202<br>USDC 0.6750293029999984 | | | |
| 3.1.362297 | MARIA MORA | ADDRESS REDACTED | | | BTC 0.00000000473496426B<br>CEL 0.09866308494948977 | | | |
| 3.1.362298 | MARIA MORAIS DE LIMA | ADDRESS REDACTED | | | ADA 174.755441187295<br>BNB 0.000000078061303B2<br>BTC 0.000002939937907882<br>CEL 3.6876756188240K<br>ETH 1.88756875562994 | | | |
| 3.1.362299 | MARIA MORALES | ADDRESS REDACTED | | | ADA 2199.39146929531<br>BTC 0.5621739297500B4<br>CEL 512.319480058565<br>ETH 5.00069905889345D53<br>MATIC 0.027164837823206B<br>SNX 0.197665729178D97 | | | |
| 3.1.362300 | MARIA MORALES | ADDRESS REDACTED | | | BNB 0.001104334130301B7<br>BTC 0.0000009600965846B2 | | | |
| 3.1.362301 | MARIA MORALES | ADDRESS REDACTED | | | BTC 0.0075048356303154<br>CEL 57.512498734587H<br>USDC 43.5118246363125<br>KLM 143.97905993953G | | | |
| 3.1.362302 | MARIA MOREIRA | ADDRESS REDACTED | | | BTC 0.006284077198177993 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362303 | MARÍA MORENO | ADDRESS REDACTED | | | BNB 0.000540311217297568 BTC 6.08013705686999E-06 USDC 0.203045989530035 | | | |
| 3.1.362304 | MARÍA MORENO | ADDRESS REDACTED | | | BTC 0.00215727859712298 CEL 1.1361271796121.9 ETH 0.1568 | | | |
| 3.1.362305 | MARIA MORGAN | ADDRESS REDACTED | | | ADA 12748.2471540045 BTC 0.123730627856494 CEL 1332.44797831544 DOT 176.944336342 ETH 4.78603349034347 LTC 7.92391125234683 SNX 9.00673817041552 USDC 251.68648 XLM 699.99 ZRX 178 | | | |
| 3.1.362306 | MARIA MORGANTE | ADDRESS REDACTED | | | BTC 0.00651252045658567 CEL 1.9589717879015.4 USDC 0.000448609833090472 XRP 0.00242087591807854 | | | |
| 3.1.362307 | MARIA MORRIS | ADDRESS REDACTED | | | BTC 0.13509207898736.1 COMP 4.616325182043 MATIC 124.562496480082 | | | |
| 3.1.362308 | MARIA MOTLEY | ADDRESS REDACTED | | | USDC 5.41305977508585 | | | |
| 3.1.362309 | MARIA MOYANO | ADDRESS REDACTED | | | BTC 0.0000005029940861.5 CEL 0.00121260698288.58 MCDAI 0.262661710052593 | | | |
| 3.1.362310 | MARIA MÜLLER | ADDRESS REDACTED | | | BTC 0.000333887385823502 | | | |
| 3.1.362311 | MARIA MUÑIZ | ADDRESS REDACTED | | | BTC 0.00000183 CEL 0.00124040075.37203 | | | |
| 3.1.362312 | MARIA MUNOZ | ADDRESS REDACTED | | | ADA 11.13043629502.08 ETH 0.01042128633637.8 | | | |
| 3.1.362313 | MARIA MUNOZ | ADDRESS REDACTED | | | BTC 0.0106494511893239 | | | |
| 3.1.362314 | MARIA MUÑOZ BECERRA | ADDRESS REDACTED | | | CEL 0.49545126745411.86 | | | |
| 3.1.362315 | MARIA MURIEL PANIS | ADDRESS REDACTED | | | BTC 0.0108260472979128 CEL 1.3677378535758.1 LINK 0.00459497429071254 USDC 0.000000807839772414 USDT ERC20 0.576608634851953 | | | |
| 3.1.362316 | MARIA MURRAY | ADDRESS REDACTED | | | BTC 0.00108942677712745 USDC 427.785915449127 | | | |
| 3.1.362317 | MARIA MUSATOVA | ADDRESS REDACTED | | | XLM 26.1365.2050182 | | | |
| 3.1.362318 | MARIA MUSINI | ADDRESS REDACTED | | | BTC 0.000109167560534744 | | | |
| 3.1.362319 | MARIA MUSSO | ADDRESS REDACTED | | | ADA 0.37351489403.7547 BNB 0.000029965739242.6 BTC 0.000000453748380641 DOT 0.039100687196694756 | | | |
| 3.1.362320 | MARIA MYERS | ADDRESS REDACTED | | | BTC 0.0000000853.292967.1 | | | |
| 3.1.362321 | MARIA NADALEZ | ADDRESS REDACTED | | | BTC 0.0000003930295.14057 USDT ERC20 0.4649476589594819 | | | |
| 3.1.362322 | MARIA NADYNE FORRASI | ADDRESS REDACTED | | | BTC 0.0025787403944.5105 USDC 423.394419652706 | | | |
| 3.1.362323 | MARIA NAIMARK | ADDRESS REDACTED | | | ADA 4.28708384117807 BTC 0.535528427836139 CEL 7.49832369138137 DOT 197.29426117962.8 ETH 13.5048480066609 MATIC 1734.7857603775.3 | | | |
| 3.1.362324 | MARIA NANI | ADDRESS REDACTED | | | BNB 0.8417584302405.23 BTC 0.000951383924608389 CEL 0.041925154470091.2 | | | |
| 3.1.362325 | MARIA NANNINI | ADDRESS REDACTED | | | BTC 0.000023567830694708 CEL 0.0136100074338475 USDT ERC20 0.46689211060050.9 | | | |
| 3.1.362326 | MARIA NARVAEZ | ADDRESS REDACTED | | | BTC 0.0068942604745616.8 | | | |
| 3.1.362327 | MARIA NATALIA DE OLIVEIRA COSTA | ADDRESS REDACTED | | | BTC 0.00172148363955602 LTC 3.96867525 | | | |
| 3.1.362328 | MARIA NATALIA FORMOSO | ADDRESS REDACTED | | | BTC 0.00001196706157183 USDT ERC20 1.94538002628888 | | | |
| 3.1.362329 | MARIA NATALIA GIRONACCI | ADDRESS REDACTED | | | BTC 0.00000007643767993 USDT ERC20 0.461132478914697 | | | |
| 3.1.362330 | MARIA NAZARENA DEL MILAGRO VARGAS | ADDRESS REDACTED | | | BTC 0.000000395719128539 USDC 0.392652279506177 | | | |
| 3.1.362331 | MARIA NEIDE SAMPAIO | ADDRESS REDACTED | | | BTC 0.000003072220922347 CEL 1.063767064348.34 USDC 0.337406982079094 | | | |
| 3.1.362332 | MARIA NELDA CLAUDINE TIERRA MALLARI | ADDRESS REDACTED | | | CEL 0.5712669593264.56 ETH 0.0063166032142953 | | | |
| 3.1.362333 | MARIA NELDA BAEZ | ADDRESS REDACTED | | | BTC 0.0000029346588620.86 USDC 405.5645786934.38 | | | |
| 3.1.362334 | MARIA NELDA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000064170507 XRP 0.0000002861472072.41 | | | |
| 3.1.362335 | MARIA NELLY NATERA | ADDRESS REDACTED | | | BTC 0.5133848130863316 ETH 1.4518205710315.5 MCDAI 485.45423033170.6 | ETH 0.29782851091635.1 MCDAI 16.64 | | |
| 3.1.362336 | MARIA NEVES | ADDRESS REDACTED | | | BTC 0.0047415067498093.8 | | | |
| 3.1.362337 | MARIA NEVES | ADDRESS REDACTED | | | BTC 0.000000970173453301 | | | |
| 3.1.362338 | MARIA NEVES | ADDRESS REDACTED | | | USDC 0.24043184408208.5 | | | |
| 3.1.362339 | MARIA NGENO | ADDRESS REDACTED | | | BTC 0.0101315320720751 AAVE 0.00630081792675.65 ADA 4.33399933650013 AVAX 0.05094996036120252 BAT 1.24323383600084 BTC 0.000364183263239583 CEL 1361.16990382603 DOT 0.44441337598696.1 MANA 0.0714726327549264 SGB 123.8132132842.29 SOL 0.0589401781910251 XLM 0.38483653500721.9 XRP 2.84078642215068 | | | |
| 3.1.362340 | MARIA NGUYEN | ADDRESS REDACTED | | | CEL 0.600416627369332 USDC 12.824603878093.3 | | | |
| 3.1.362341 | MARIA NGUYEN | ADDRESS REDACTED | | | AAVE 6.0247298222492.4 BTC 0.943424335872783 DASH 6.42766348787093 MATIC 1843.83034668938 SNX 701.779443720763 ZEC 7.68838392355227 ZRX 763.7635191966684 | | | |
| 3.1.362342 | MARIA NICHOLAS | ADDRESS REDACTED | | | BTC 0.0195123110552914 ETH 0.1833921827373.8 | | | |
| 3.1.362343 | MARIA NICHOLLS | ADDRESS REDACTED | | | BTC 0.24698448955478.4 ETH 2.11511410301453 SOL 4.07024232596881 USDC 0.451961942789362 | | | |
| 3.1.362344 | MARIA NICOLINI | ADDRESS REDACTED | | | ADA 0.154303648982964 BTC 0.000001354893716984 | | | |
| 3.1.362345 | MARIA NICOLINI | ADDRESS REDACTED | | | BTC 0.000001716839496954 CEL 0.873791883622178 | | | |
| 3.1.362346 | MARIA NIDIA CARABALI ORDONEZ | ADDRESS REDACTED | | | BTC 0.0000885548160890.1 | | | |
| 3.1.362347 | MARIA NIEVES AFONSO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000551031022117704 | | | |
| 3.1.362348 | MARIA NIEVES COMA COLL | ADDRESS REDACTED | | | BNB 0.00167536457940274 BTC 0.0605948069720399 USDC 0.17539632263877 | | | |
| 3.1.362349 | MARIA NIKKA ANGELA MAGRACIA | ADDRESS REDACTED | | | AVAX 3.09985125085193 BTC 0.00160627710717885 DOT 11.2751319758475 MATIC 190.273068967046 | | | |
| 3.1.362350 | MARIA NIKULKOVA | ADDRESS REDACTED | | | BTC 0.031253869594848 ETH 0.210671163519425 | | | |
| 3.1.362351 | MARIA NIKHOLERA | ADDRESS REDACTED | | | BTC 0.0321964524138153 CEL 183.50197788569 ETH 0.10489316 USDC 955.440097 | | | |
| 3.1.362352 | MARIA NOEL CORDOBA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0104296318069154 | | | |
| 3.1.362353 | MARIA NOEL VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00207071762794269 CEL 0.0729182777291995 | | | |
| 3.1.362354 | MARIA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.0000051741295454.1 ETH 0.000082560516352.96 | | | |
| 3.1.362355 | MARIA NORMANDA COSTA | ADDRESS REDACTED | | | BTC 0.00173307491028511 LTC 4.05282664 | | | |
| 3.1.362356 | MARIA NOVOA | ADDRESS REDACTED | | | BTC 0.00000211987945785123 USDT ERC20 0.261201764643567 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362357 | MARIA NTALTA | ADDRESS REDACTED | | | BTC 0.00014976887331216 7<br>DOT 0.34722083990882 7 | | | |
| 3.1.362358 | MARIA NUBIA ESCUDERO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0121796742408872 | | | |
| 3.1.362359 | MARIA NUNES | ADDRESS REDACTED | | | CEL 6.83098163350 32 | | | |
| | | | | | ETH 0.43263948352 9276 | | | |
| 3.1.362360 | MARIA NUNES | ADDRESS REDACTED | | | BTC 0.00000000883557 2084 | | | |
| | | | | | CEL 0.00744231921978965 | | | |
| 3.1.362361 | MARIA NUÑEZ ROSAS | ADDRESS REDACTED | | | BTC 0.00000000833996561 7 | | | |
| | | | | | CEL 2.49407534439841 | | | |
| | | | | | XRP 2.40449836818659 | | | |
| 3.1.362362 | MARIA NYRA CAWASA | ADDRESS REDACTED | | | BTC 0.00000285599839660 4<br>DOT 0.01134686499176 58<br>LUNC 20.01517050535 04<br>SGB 0.42844587636401 3<br>SOL 0.00047051337289524 5<br>XRP 0.03780513210673 15 | | | |
| 3.1.362363 | MARIA O CALLAGHAN | ADDRESS REDACTED | | | BTC 0.00580250740421 359<br>ETH 0.05534906048308 61<br>LINK 1.04450311348 703 | | | |
| 3.1.362364 | MARIA OCHOA | ADDRESS REDACTED | | | BTC 0.00000090155987 7862 | | | |
| 3.1.362365 | MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 0.61876883450 6792 | | | |
| 3.1.362366 | MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000886648 74658<br>CEL 0.51377307712681 2<br>USDC 403.172396418 101 | | | |
| 3.1.362367 | MARIA OLGA HENAO BOTERO | ADDRESS REDACTED | | | BTC 0.00161251591200 384<br>USDC 0.12471109882478 6<br>ADA 0.00000048561621 7288<br>BNB 0.00000031972704665 0<br>BTC 0.18525367731625 9<br>BUSD 684.370400 79818<br>CEL 375.283606408 545<br>ETH 1.93784855442 768<br>LTC 0.00000000943886985<br>USDC 537.892761156 372 | | | |
| 3.1.362368 | MARIA OLIVEIRA | ADDRESS REDACTED | | | ADA 0.17374086173 1892<br>AVAX 0.00882885705840747<br>BNB 0.00155069937308246<br>BTC 0.00001497589471 7081<br>CEL 0.03630917103251 34<br>LTH 0.00447240706845809<br>USDT ERC20 0.51797201818 1859<br>XLM 0.22406993163 9978 | | | |
| 3.1.362369 | MARIA OLIVIA MARIQUEO | ADDRESS REDACTED | | | BTC 0.00217930175 118684 | | | |
| 3.1.362370 | MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.01158425303162 47<br>BUSD 25946.239135 2685<br>ETH 7.93735482999284 | | | |
| 3.1.362371 | MARIA OLLER | ADDRESS REDACTED | | | USDT ERC20 2551.487744 18165<br>ADA 2791.474660 27539<br>BTC 0.00122294239941 298<br>CEL 0.80964135520 0527<br>MATIC 8278.204991 17801 | | | |
| 3.1.362372 | MARIA OLMEDO | ADDRESS REDACTED | | | BTC 0.00132598902 391879<br>CEL 1648.167015 03304<br>USDC 15900 | | | |
| 3.1.362373 | MARIA OLSEN | ADDRESS REDACTED | | | ADA 108.397038279274<br>BTC 0.0000036757145 60378<br>CEL 0.03040486647 3617<br>ETH 0.00027576586117 7164 | | | |
| 3.1.362374 | MARIA ORDONEZ | ADDRESS REDACTED | | | BTC 8.21369648977 9990-07<br>USDT ERC20 0.5432981706 37496 | | | |
| 3.1.362375 | MARIA OROSCO | ADDRESS REDACTED | | | BTC 0.00001614755 7534413 | | | |
| 3.1.362376 | MARIA ORTEGA | ADDRESS REDACTED | | | BTC 0.00000040257650 437 | | | |
| 3.1.362377 | MARIA ORTIZ | ADDRESS REDACTED | | | USDC 0.54729949060252 8<br>BTC 0.00000000181902 9437<br>CEL 22.9552407814014<br>DOT 12.513374<br>ETH 0.18458779<br>XRP 147.748643 | | | |
| 3.1.362378 | MARIA ORTIZ LUIS | ADDRESS REDACTED | | | ADA 103.07342987 2651<br>BTC 0.09556753161 22851<br>CEL 3.78722526281257<br>ETH 0.00335467103223914 | | | |
| 3.1.362379 | MARIA OSIPOV | ADDRESS REDACTED | | | BTC 0.00000019518680 95092<br>USDC 1.06805711298482 | | | |
| 3.1.362380 | MARIA OSORIO | ADDRESS REDACTED | | | ADA 119.717495146285<br>BTC 0.00549095433802252 | | | |
| 3.1.362381 | MARIA OSPINA ARIAS | ADDRESS REDACTED | | | BTC 0.00181032738721 11<br>CEL 26.0309895476 02<br>ETH 0.3741 2005 | | | |
| 3.1.362382 | MARIA OTAZO | ADDRESS REDACTED | | | BTC 0.00000037783195 9767<br>USDT ERC20 0.6757538896 91845 | | | |
| 3.1.362383 | MARIA OTILIA BRICEÑO DE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00100609508 491625 | | | |
| 3.1.362384 | MARIA OTILIA HERNÁNDEZ BRICEÑO | ADDRESS REDACTED | | | CEL 0.28021591991 1801<br>BTC 0.00100816452 437624<br>BUSD 1.58761288356 813 | | | |
| 3.1.362385 | MARIA OVIEDO | ADDRESS REDACTED | | | BTC 0.00048670303 8272605 | | | |
| 3.1.362386 | MARIA OVIEDO | ADDRESS REDACTED | | Yes | ADA 0.53995194259 4631<br>BTC 0.00002016700 382 3073<br>ETH 0.30239890 2474 08<br>MATIC 4.73150770535 17<br>PAX 1.63815589 4531 | | | BTC 0.07197 0871632 1069 |
| 3.1.362387 | MARIA OZANA DA SILVA | ADDRESS REDACTED | | | BTC 0.00000734944070717 8 | | | |
| 3.1.362388 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000071616339 8099 | | | |
| 3.1.362389 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.0000006229073 61969 | | | |
| 3.1.362390 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000060618419312 | | | |
| 3.1.362391 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000260773694631 | | | |
| 3.1.362392 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000092636153 0834 | | | |
| 3.1.362393 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000077494615592 | | | |
| 3.1.362394 | MARIA OZISIAKA | ADDRESS REDACTED | | | CEL 0.03911371824 76346<br>MCDAI 30<br>USDT ERC20 30 | | | |
| 3.1.362395 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000425628 54936 | | | |
| 3.1.362396 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000019032150 7742 | | | |
| 3.1.362397 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000085461023 2373 | | | |
| 3.1.362398 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000905705443048 | | | |
| 3.1.362399 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000041060020236 | | | |
| 3.1.362400 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000028315391298 | | | |
| 3.1.362401 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000051280416 2628 | | | |
| 3.1.362402 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000809402009728 | | | |
| 3.1.362403 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000210181219144 | | | |
| 3.1.362404 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000907488577665 | | | |
| 3.1.362405 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000275439535035 | | | |
| 3.1.362406 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000078123132144 | | | |
| 3.1.362407 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000060000025 1378 | | | |
| 3.1.362408 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000097501533886 | | | |
| 3.1.362409 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000090854503 3892 | | | |
| 3.1.362410 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000095172677 2996 | | | |
| 3.1.362411 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000046593422445 | | | |
| 3.1.362412 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000003175488222 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.362413 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000007153495977215 | | | |
| 1.1.362414 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000006620207790235 | | | |
| 1.1.362415 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000008604479795905 | | | |
| 1.1.362416 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000000035667801338 | | | |
| 1.1.362417 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000022379188595954 | | | |
| 1.1.362418 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000030747161410693 | | | |
| 1.1.362419 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000061603619207 | | | |
| 1.1.362420 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000003261010170852 | | | |
| 1.1.362421 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000009731973155246 | | | |
| 1.1.362422 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000008186648885145 | | | |
| 1.1.362423 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000005961564670805 | | | |
| 1.1.362424 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000009476584621557 | | | |
| 1.1.362425 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000005475026717B1 | | | |
| 1.1.362426 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000006299038149S | | | |
| 1.1.362427 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000009040778412B2 | | | |
| 1.1.362428 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000009161097164B | | | |
| 1.1.362429 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000015123483770T | | | |
| 1.1.362430 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000009825112504158 | | | |
| 1.1.362431 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000003676911884435 | | | |
| 1.1.362432 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 1.1.362433 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000009038210T196 | | | |
| 1.1.362434 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 30.196632197BO12 CEL 0.03943997576B2835 | | | |
| 1.1.362435 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 1.1.362436 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000004976653664875 | | | |
| 1.1.362437 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000089394889148A | | | |
| 1.1.362438 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.000000791186631015 | | | |
| 1.1.362439 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000005145906077G | | | |
| 1.1.362440 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000015646750739 | | | |
| 1.1.362441 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000028681532290T | | | |
| 1.1.362442 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000009792398B76125 | | | |
| 1.1.362443 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000066484295657B | | | |
| 1.1.362444 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000001880376608T | | | |
| 1.1.362445 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000022413651801S | | | |
| 1.1.362446 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000005085622008B1 | | | |
| 1.1.362447 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000008797509372B9 | | | |
| 1.1.362448 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.0000009892132930T5 | | | |
| 1.1.362449 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 30.19589014713B | | | |
| 1.1.362450 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 USDT ERC20 0.00000058945569089 | | | |
| 1.1.362451 | MARIA PÄÄSUKE | ADDRESS REDACTED | | | BTC 0.00327860618133374 | | | |
| 1.1.362452 | MARIA PÄÄSUKE | ADDRESS REDACTED | | | BTC 0.00000034209420O051 | | | |
| 1.1.362453 | MARIA PABLO GIROL | ADDRESS REDACTED | | | BTC 0.044450899744024 | | | |
| 1.1.362454 | MARIA PAGIATI | ADDRESS REDACTED | | | BTC 0.060087664226144S ETH 0.5068373570912Y1 | | | |
| 1.1.362455 | MARIA PAIPA | ADDRESS REDACTED | | | BTC 0.00000119303080049 MCDAI 0.168545572612516 USDT ERC20 2.6525520207256 | | | |
| 1.1.362456 | MARIA PAIGEROVA | ADDRESS REDACTED | | | BTC 0.0000109B1048960234 | | | |
| 1.1.362457 | MARIA PALACIOS | ADDRESS REDACTED | | | DOT 0.037197657899065S | | | |
| 1.1.362458 | MARIA PALACIOS | ADDRESS REDACTED | | | BTC 0.0000091806983478B MCDAI 0.3945409944023B4 | | | |
| 1.1.362459 | MARIA PALACIOS | ADDRESS REDACTED | | | BTC 0.000002238805584378 BUSD 0.876812448527274 USDT ERC20 1.1061685398937S | | | |
| 1.1.362460 | MARIA PALACIOS | ADDRESS REDACTED | | | BTC 0.00130440835373911 USDC 412.23633686163 | USDC 97 | | |
| 1.1.362461 | MARIA PALAZZO | ADDRESS REDACTED | | | BTC 0.00000013928091709 CEL 0.767490138683444 LUNC 0.0059626018076782B | | | |
| 1.1.362462 | MARIA PALIOTHODOROU | ADDRESS REDACTED | | | USDC 0.34428006761S USDC 389.719804 | | | |
| 1.1.362463 | MARIA PALMA GALANTI | ADDRESS REDACTED | | | BTC 1.1332925904960996 USDC 0.759589027339952 | | | |
| 1.1.362464 | MARIA PALLOJA | ADDRESS REDACTED | | | CEL 2.68307364837248 USDC 84 | | | |
| 1.1.362465 | MARIA PANDI | ADDRESS REDACTED | | | ADA 0.1349366270305 BTC 0.00000069675731741S CEL 0.0022985181974301S | | | |
| 1.1.362466 | MARIA PANTAZI | ADDRESS REDACTED | | | BTC 0.00000005408025343 CEL 0.239663794549442 | | | |
| 1.1.362467 | MARIA PANTOJA | ADDRESS REDACTED | | | ADA 0.3676645649004B6 BTC 0.0000007200306749I32 USDT ERC20 0.42320752264564B | | | |
| 1.1.362468 | MARIA PAOLA ERNESTINA D'AMICO | ADDRESS REDACTED | | | BTC 0.001193077551272O4 CEL 1.1077648619571G USDT ERC20 4192.188609080T | | | |
| 1.1.362469 | MARIA PAOLICELLI | ADDRESS REDACTED | | | BTC 1.519883363149990.07 CEL 0.8536980691S2324 USDC 0.714731719518B36 | | | |
| 1.1.362470 | MARIA PASCALAU | ADDRESS REDACTED | | | BNB 0.00216894155399211 BTC 2.10145408189799E-06 USDT ERC20 0.539265860598372 | | | |
| 1.1.362471 | MARIA PASCUAL | ADDRESS REDACTED | | | BTC 0.33833953744654 ETH 7.00391390671304 | | | |
| 1.1.362472 | MARIA PAULA ARIZABALETA | ADDRESS REDACTED | | | BTC 0.0056182517473977S CEL 2.2961543963883 ETH 0.02721465340518A9 | | | |
| 1.1.362473 | MARIA PAULA CETTA | ADDRESS REDACTED | | | BTC 0.00206674943977146 USDC 426.0674272B9182 | | | |
| 1.1.362474 | MARIA PAULA FAVERO FERRER | ADDRESS REDACTED | | | ADA 0.075262619535252 BTC 0.0000002094083228A3 | | | |
| 1.1.362475 | MARIA PAULA FONTES | ADDRESS REDACTED | | | ADA 0.08625638934B40DB BNB 0.00283965328986784 BTC 0.13606263752B419 CEL 122.22403138338S1 | | | |
| 1.1.362476 | MARIA PAULA GUGLIELMINI | ADDRESS REDACTED | | | BTC 0.00002004107910379 | | | |
| 1.1.362477 | MARIA PAULA MURILLO | ADDRESS REDACTED | | | BTC 0.00000000536561453S CEL 1.99028886127258 | | | |
| 1.1.362478 | MARIA PAULA PAILON | ADDRESS REDACTED | | | ADA 68.9961223560034 BNB 0.00042644275414578S BTC 0.073725925731B121 USDC 271.3794042113D9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362479 | MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | | | AAVE 0.00782584851504209<br>ADA 0.000330634282377115<br>AVAX 0.00825230017626013<br>BTC 0.000022746645165675<br>DOT 0.01058035631615<br>ETH 0.20004559245101<br>LINK 0.0154776652136668<br>MATIC 1.84960208122985<br>SGB 169.80814351558S<br>SNX 0.0172800884865435<br>SOL 0.00959222423321178<br>USDC 0.106856643730081<br>XLM 0.331822966891715 | ADA 0.000000326181794057<br>BTC 0.000000065977103641<br>SOL 0.000000000471985984<br>USDC 0.00000005557103900642<br>XRP 1082.63712091358 | | |
| 3.1.362480 | MARIA PAULINA EGUEZ | ADDRESS REDACTED | | | BNB 0.00187884742194265<br>BTC 0.000001717170680464<br>CEL 0.00122262263758594<br>USDC 0.740221254471693 | | | |
| 3.1.362481 | MARIA PAULINA TAPIA CAMINO | ADDRESS REDACTED | | | BCH 0.42312703<br>BSV 0.42212703<br>BTC 0.62852135<br>CEL 734.786934379949<br>ETH 5.3291556A<br>XRP 402.664729 | | | |
| 3.1.362482 | MARIA PAZ CENOZ CONI | ADDRESS REDACTED | | | BTC 0.00173325389354108<br>CEL 4.21234117080025 | | | |
| 3.1.362483 | MARIA PAZ CONUUCO | ADDRESS REDACTED | | | USDC 400<br>BTC 0.000000229690255325<br>CEL 0.0461719116563673<br>COMP 0.000435237847784603 | | | |
| 3.1.362484 | MARIA PAZ ESPALLARGAS COLLADO | ADDRESS REDACTED | | | BTC 0.01761278152646<br>CEL 307.498876673976<br>ETH 21.4858720920419<br>MATIC 1051.22095<br>USDC 21518.4035630975 | | | |
| 3.1.362485 | MARIA PAZ FAPPIANO RIVA | ADDRESS REDACTED | | | USDC 0.299486121350238 | | | |
| 3.1.362486 | MARIA PAZ GAMINO | ADDRESS REDACTED | | | BTC 0.00223133295074059<br>CEL 31.132315477897<br>USDC 583.499164511136 | | | |
| 3.1.362487 | MARIA PAZ GARRIDO NAVARRO | ADDRESS REDACTED | | | BTC 0.002158415840042152<br>ETH 0.00150604626515025<br>SOL 5.41435672935571 | | | |
| 3.1.362488 | MARIA PAZOS | ADDRESS REDACTED | | | BTC 0.00023587389143743<br>CEL 6.00361096978838 | | | |
| 3.1.362489 | MARIA PEDROSA | ADDRESS REDACTED | | | ADA 907.083381966686<br>BTC 0.000021741328082599<br>CEL 1.26697113345292<br>ETH 0.940552459683155<br>USDC 3.59526602523723<br>XRP 2974.47825780632 | | | |
| 3.1.362490 | MARIA PEGORARO | ADDRESS REDACTED | | | BTC 0.000000414964532442<br>USDC 0.014137026309402<br>USDT ERC20 0.264851327973254 | | | |
| 3.1.362491 | MARIA PEIKOTO | ADDRESS REDACTED | | | BTC 0.000007778472038663 | | | |
| 3.1.362492 | MARIA PEKÁROVÁ | ADDRESS REDACTED | | | BTC 0.000602671578593555<br>LTC 3.19720410528107 | | | |
| 3.1.362493 | MARIA PELONERO | ADDRESS REDACTED | | | BTC 0.000549362700811415<br>CEL 0.911449414945843<br>SGB 0.0137373887509764<br>XRP 1718.09337905189 | | | |
| 3.1.362494 | MARIA PENA PALMA | ADDRESS REDACTED | | | AAVE 0.00127436985388518<br>ADA 0.411667715623289<br>BAT 0.0498962220675563<br>BTC 0.0002790180835151<br>COMP 0.0016192857652744<br>DASH 0.000540268418801099<br>DOT 0.0409113586802522<br>ETH 0.82623763773371<br>LTC 0.00138218768124889<br>MATIC 7.55480384278222<br>MCDAI 0.266907945237146<br>SNX 0.180095543153376<br>XRP 0.000000364805350226 | BTC 0.00172381649307763 | | |
| 3.1.362495 | MARIA PEPONAKI | ADDRESS REDACTED | | | CEL 0.0321866782512985 | | | |
| 3.1.362496 | MARIA PERALTA | ADDRESS REDACTED | | | BNB 0.000584321028179834 | | | |
| 3.1.362497 | MARIA PERALTA | ADDRESS REDACTED | | | BTC 0.00000090550170087<br>AAVE 2.3065844318528<br>ADA 4994.4495387957<br>BTC 1.03334288214224<br>CEL 86.0618362910453<br>DOT 31.2791071598647<br>ETH 10.6979568824886<br>LINK 18.9280122256321<br>MATIC 1733.31856453742<br>USDC 1.98019945301743<br>XLM 901.229927462277 | | | |
| 3.1.362498 | MARIA PERCONTINO | ADDRESS REDACTED | | | BTC 0.858857645184664<br>ETH 1.01429782709332 | BTC 0.0253006594965249 | | |
| 3.1.362499 | MARIA PEREIRA | ADDRESS REDACTED | | | BTC 1.104815316657999E-06<br>DOT 0.00628410959687138<br>CEL 0.00358750782163805 | | | |
| 3.1.362500 | MARIA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000315716447626<br>USDC 0.240551536445502 | | | |
| 3.1.362501 | MARIA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000039948289363<br>USDT ERC20 0.506878062493153 | | | |
| 3.1.362502 | MARIA PEREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000011995859386507<br>ETH 0.06002467181207865 | | | |
| 3.1.362503 | MARIA PEREZ | ADDRESS REDACTED | | | ADA 119.7872563912<br>BTC 0.553416162028165<br>DOT 2.00001825018999<br>ETH 2.105533810205784 | | | |
| 3.1.362504 | MARIA PEREZ | ADDRESS REDACTED | | | CEL 1.008281228174890-05 | | | |
| 3.1.362505 | MARIA PEREZ | ADDRESS REDACTED | | | USDT ERC20 0.723416167497189 | | | |
| 3.1.362506 | MARIA PEREZ PRIETO | ADDRESS REDACTED | | | BTC 0.00114109651171049<br>MCDAI 304.816021605159<br>USDC 0.288463303842064 | | | |
| 3.1.362507 | MARIA PEREZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.00202196197758375<br>USDC 0.452292711502915 | | | |
| 3.1.362508 | MARIA PÉREZ SEOANE BALLESTER | ADDRESS REDACTED | | | BTC 0.112487611997396 | | | |
| 3.1.362509 | MARIA PERRONI | ADDRESS REDACTED | | | BTC 0.00207582034134245 | | | |
| 3.1.362510 | MARIA PERRONI | ADDRESS REDACTED | | | BTC 0.002121142237650367<br>CEL 0.047606138864315741 | | | |
| 3.1.362511 | MARIA PESQUERO | ADDRESS REDACTED | | | ADA 0.0776677709860678<br>BNB 0.799897414955491<br>BTC 0.00284833721174378<br>MCDAI 8.58838308709318<br>USDC 416.364325050334 | | | |
| 3.1.362512 | MARIA PETROSINO | ADDRESS REDACTED | | | BTC 0.00000002738473936<br>CEL 0.0548889808760779<br>EOS 0.000023190205804375<br>MCDAI 0.0655136617386709<br>USDC 0.000000738047643883 | | | |
| 3.1.362513 | MARIA PHILIPPI | ADDRESS REDACTED | | | ADA 6.356585896291518<br>BTC 2.672622890785990-06<br>USDT ERC20 0.255181587261469 | | | |
| 3.1.362514 | MARIA PHOEBE IRNENE ARRIOLA | ADDRESS REDACTED | | | BTC 0.000003949559074252 | | | |
| 3.1.362515 | MARIA PIA FILIPPINI | ADDRESS REDACTED | | | USDC 1.52147392589758 | | | |
| 3.1.362516 | MARIA PIA MUSACCHIA | ADDRESS REDACTED | | | MCDAI 0.106927318997146<br>ADA 49.5 | | | |
| 3.1.362517 | MARIA PIA ROBBE | ADDRESS REDACTED | | | CEL 0.415579042247545<br>BTC 0.00001226664334076<br>CEL 0.081865413497427<br>ETH 0.0000027687853191 | | | |
| 3.1.362518 | MARIA PIA SOLDANI | ADDRESS REDACTED | | | CEL 0.00652164748706732 | | | |
| 3.1.362519 | MARIA PIEDRAHITA | ADDRESS REDACTED | | | CEL 0.35505203978016<br>USDT ERC20 0.000000954714009519 | | | |
| 3.1.362520 | MARIA PIETRZAK | ADDRESS REDACTED | | | BTC 0.000004937975821263<br>USDC 3.12434310197231<br>USDT ERC20 0.369716125942886 | | | |
| 3.1.362521 | MARIA PIHLMAN DE MAUES COLACO | ADDRESS REDACTED | | | BNB 0.0017950787407569<br>BTC 0.000001699631998007<br>CEL 0.361907008900153<br>LTC 0.00165231503309597<br>XLM 380.544127924905<br>XRP 0.041509786855278 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3698 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362522 | MARIA PILAR BARTRA AMENOS | ADDRESS REDACTED | | | BTC 0.10036964505037<br>USDC 0.32094188955186 | | | |
| 3.1.362523 | MARIA PILAR LECHA | ADDRESS REDACTED | | | BTC 0.01506005499972815<br>CEL 1.09148228038262 | | | |
| 3.1.362524 | MARIA PILAR MOLINE | ADDRESS REDACTED | | | ADA 300.030772941668<br>BNB 1.02909906<br>BTC 0.010726131106832<br>CEL 23.094998181642<br>LINK 112.3448013<br>XRP 327.723862 | | | |
| 3.1.362525 | MARIA PILAR PENA MARCOS | ADDRESS REDACTED | | | BTC 0.013151333795159<br>ETH 0.078313910458444 | | | |
| 3.1.362526 | MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | | | AVAX 0.00461418692390647<br>BTC 0.000073024058788879<br>ETH 0.00206352593881535<br>XTZ 0.43000133282836 | | | |
| 3.1.362527 | MARIA PINEDA | ADDRESS REDACTED | | | DOT 0.040514246409360 | | | |
| 3.1.362528 | MARIA PINO | ADDRESS REDACTED | | | BTC 0.000000218196775186 | | | |
| 3.1.362529 | MARIA PINON | ADDRESS REDACTED | | | USDT ERC20 0.90058051527333<br>BTC 0.0000000973069177 | BTC 0.0000000036162919<br>USDC 0.000000953112019641 | | |
| 3.1.362530 | MARIA PINTO | ADDRESS REDACTED | | | ETH 1.2716037605285 1<br>MATIC 529.45483644374<br>USDC 0.01786400529387 | | | |
| 3.1.362531 | MARIA PIOCH | ADDRESS REDACTED | | | ADA 0.29594464118747<br>BTC 0.0010561312546345<br>CEL 1.82898973966437 | | | |
| 3.1.362532 | MARIA PIRE BENITEZ | ADDRESS REDACTED | | | ETH 86.93176274091 8<br>BTC 0.0128673098434 25<br>CEL 14.687370775703 | | | |
| 3.1.362533 | MARIA PIZZI | ADDRESS REDACTED | | | BTC 0.00000691762244340 9 | | | |
| 3.1.362534 | MARIA PLACEDINA GONCALVES DA SILVA SOARES | ADDRESS REDACTED | | | ADA 0.69215465852755<br>BTC 0.0000002903268499 94 | | | |
| 3.1.362535 | MARIA POLETTO ANTONACCI | ADDRESS REDACTED | | | BTC 0.00000606036747677 | | | |
| 3.1.362536 | MARIA POMA | ADDRESS REDACTED | | | BTC 0.012072331380814 9 | | | |
| 3.1.362537 | MARIA POMBAR JORAJURIA | ADDRESS REDACTED | | | ADA 0.000006491228070 18<br>BTC 0.00000000361411895 3<br>CEL 16.702762979239 6 | | | |
| 3.1.362538 | MARIA PORRAS SANTA CRUZ | ADDRESS REDACTED | | | USDT ERC20 0.56310295554768 | | | |
| 3.1.362539 | MARIA PORTILLO | ADDRESS REDACTED | | | BTC 0.000011314938007667 | | | |
| 3.1.362540 | MARIA PORTÚS | ADDRESS REDACTED | | | BTC 0.00187602237247868<br>CEL 70.564048939863 4<br>ETH 1.93985329846029<br>LTC 3.08734774573066 | | | |
| 3.1.362541 | MARIA POSADA | ADDRESS REDACTED | | | BTC 0.000000935126854144<br>USDT ERC20 0.306175437450814 | | | |
| 3.1.362542 | MARIA POSSE | ADDRESS REDACTED | | | BTC 0.00112787111622347<br>CEL 1.09210804698361<br>USDT ERC20 0.510688579671241 | | | |
| 3.1.362543 | MARIA PRANADJAJA | ADDRESS REDACTED | | | ADA 2578.46964081238<br>BNB 1.26523213097395<br>BTC 0.35189169962937<br>CEL 140.45344752409 3<br>ETH 3.13592839318338<br>LINK 40.0914713489902<br>LTC 2.37580388295839<br>MCDAI 40.885157753299<br>ZEC 1.0066634856945 | | | |
| 3.1.362544 | MARIA PRIETO PEREZ | ADDRESS REDACTED | | | BTC 0.00474356<br>CEL 4.817500310119 32 | | | |
| 3.1.362545 | MARIA PUENTE | ADDRESS REDACTED | | | ADA 0.319348015004084<br>BNB 0.00144505684755803<br>BTC 0.00259384538806543<br>CEL 0.22765251651396<br>LTC 0.00034383512012209<br>MCDAI 0.04365082067854 3<br>USDC 0.0631585945251242<br>USDT ERC20 0.378143132160881 | | | |
| 3.1.362546 | MARÍA PUERTA | ADDRESS REDACTED | | | ADA 0.281562373928401<br>BNB 0.0010959719832864<br>BTC 0.000001070611145271<br>USDT ERC20 3.973735091346 | | | |
| 3.1.362547 | MARIA PUERTA | ADDRESS REDACTED | | | BTC 0.0000087129391413 92 | | | |
| 3.1.362548 | MARIA PULKKINEN | ADDRESS REDACTED | | | AAVE 0.16633768847127<br>ADA 263.303172559594<br>BNB 1.16074075867728<br>BTC 0.000453621859074883<br>ETH 0.00627097971905863<br>LINK 93.06257155879 2 | | | |
| 3.1.362549 | MARIA PULLAN | ADDRESS REDACTED | | | BTC 0.00113223067577857<br>USDC 14702.626781016 5 | | | |
| 3.1.362550 | MARIA PUNLA | ADDRESS REDACTED | | | CEL 0.21713383175891<br>SNX 36.7456101920082 | | | |
| 3.1.362551 | MARÍA PUNTA RAFFO | ADDRESS REDACTED | | | BTC 0.000000948123532025<br>USDC 0.38032495109023<br>USDT ERC20 0.544622152638189 | | | |
| 3.1.362552 | MARIA PUTORTÍ | ADDRESS REDACTED | | | CEL 0.27993109374958 2 | | | |
| 3.1.362553 | MARIA QUEZADA | ADDRESS REDACTED | | | MATIC 0.00000076<br>BTC 0.0088709241807666<br>USDT ERC20 316.476012345004 | | | |
| 3.1.362554 | MARIA QUINTANA | ADDRESS REDACTED | | | BTC 0.00059932306646178 | | | |
| 3.1.362555 | MARIA QUISPE | ADDRESS REDACTED | | | BTC 0.00000143024766693<br>USDT ERC20 0.0200463206749309 | | | |
| 3.1.362556 | MARIA RADHANTA | ADDRESS REDACTED | | | BTC 0.0010260906080511<br>CEL 5.13455793854442<br>USDC 2163.17713709179 | | | |
| 3.1.362557 | MARIA RADAKIN | ADDRESS REDACTED | | | BTC 0.0000000046394300092<br>CEL 0.74692535839161<br>ETH 0.00059576513801084 | | | |
| 3.1.362558 | MARIA RAIMUNDO LINO | ADDRESS REDACTED | | | BNB 1.38053635 | | | |
| 3.1.362559 | MARIA RAMIREZ | ADDRESS REDACTED | | | CEL 2.58050884086412<br>ADA 309.502555173129<br>BTC 0.000952202056928584<br>ETH 0.00028765358368009 1<br>MATIC 64.29431953541 13 | | | |
| 3.1.362560 | MARIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000000802178727 54<br>EOS 0.04197520996826093 | | | |
| 3.1.362561 | MARIA RAMIREZ | ADDRESS REDACTED | | | BTC 1.20382727848299906<br>ETH 0.00012942782848249 | BTC 0.0000000047256342 6 | | |
| 3.1.362562 | MARIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0321 261904480 67 | | | |
| 3.1.362563 | MARIA RAMIREZ | ADDRESS REDACTED | | | BTC 1.13111183767799 06<br>USDT ERC20 5.18526226781135 | BTC 0.000024097879833 26<br>USDT ERC20 3171.24178530117 | | |
| 3.1.362564 | MARIA RAMIREZ DIEZ | ADDRESS REDACTED | | | CEL 1.06071373128014 | | | |
| 3.1.362565 | MARIA RAMOS | ADDRESS REDACTED | | | BTC 0.00014132985712622 3<br>USDC 8.50907791756886 | BTC 0.00000000743651635 1 | | |
| 3.1.362566 | MARIA RANIELE TEMOTEO LOPES | ADDRESS REDACTED | | | CEL 0.04425070951853 24<br>ETH 0.00147709605735707 | | | |
| 3.1.362567 | MARIA RAPHAEL | ADDRESS REDACTED | | | BTC 0.00106566885838166<br>MATIC 312.250951293621 | | | |
| 3.1.362568 | MARIA RAPTI | ADDRESS REDACTED | | | BTC 0.00000061506257827 5<br>MCDAI 0.0295884204067 76<br>USDC 0.216781059931925<br>USDT ERC20 0.353535322180924 | | | |
| 3.1.362569 | MARIA RAQUEL VILLAR CADENA | ADDRESS REDACTED | | | BTC 0.0154700351279381 | | | |
| 3.1.362570 | MARIA RASTELLI | ADDRESS REDACTED | | | CEL 1.07646594861125 | | | |
| 3.1.362571 | MARIA RASULO | ADDRESS REDACTED | | | BTC 0.018659525256823<br>CEL 0.00000311060882034 73<br>USDT ERC20 0.00067950648352111 | | | |
| 3.1.362572 | MARIA RAVIN | ADDRESS REDACTED | | | BTC 0.25330503376838<br>ETH 0.28111088051587 3 | | | |
| 3.1.362573 | MARIA RAYANE SANCHO MATIAS | ADDRESS REDACTED | | | ETH 0.00000125737031508 4 | | | |
| 3.1.362574 | MARIA REA | ADDRESS REDACTED | | | BTC 0.000016998108265259 | | | |
| 3.1.362575 | MARIA REARTE | ADDRESS REDACTED | | | BTC 0.00000039891537410 3<br>MCDAI 0.18492853793593 4 | | | |
| 3.1.362576 | MARIA REBELO | ADDRESS REDACTED | | | BTC 0.000062099715351351<br>CEL 1.89806152418126<br>ETH 0.000779960779219343<br>USDC 2575.47417547437 | | | |
| 3.1.362577 | MARIA REEVE | ADDRESS REDACTED | | | BTC 0.000000731083501677<br>CEL 0.07732498884212<br>ETH 8.92905818593174 | | | |
| 3.1.362578 | MARIA REGINA VIRECOULON GIUDICI | ADDRESS REDACTED | | | BTC 0.000000003864397524<br>CEL 6.65919776270927 4 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3699 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362579 | MARIA REIS | ADDRESS REDACTED | | | BTC 3.2791135848926<br>CEL 1001.7824421925<br>DOT 0.000133227485771074<br>LINK 0.000002745621691495<br>LINK 0.000750174364227694<br>MATIC 0.467613053036212<br>SOL 0.000009525643345261 | | | |
| 3.1.362580 | MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | | | BTC 0.000006729649511109<br>DOT 0.0207082592781849<br>LINK 0.00347133851470302<br>LUNC 0.00411159330551069<br>MATIC 0.282862967026471<br>USDC 0.588520991439687 | BTC 0.0000008667270S624<br>DOT 0.000000280023793681<br>LUNC 0.000002788893974Z<br>MATIC 0.000000934451643968<br>USDC 0.000000472143991349 | | |
| 3.1.362581 | MARIA RESTUCCIA | ADDRESS REDACTED | | | BTC 0.157831202322525 | | | |
| 3.1.362582 | MARIA REYES | ADDRESS REDACTED | | | BTC 0.0588229540100117 | | | |
| 3.1.362583 | MARIA RHODORA BRENDA MANALO | ADDRESS REDACTED | | | CEL 45.9725054473583<br>CEL 0.0634447390134954<br>XRP 0.005177110165392J48 | | | |
| 3.1.362584 | MARIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.006795344117203S8<br>CEL 1533.2685157152J4<br>USDC 13719.4547903817 | | | |
| 3.1.362585 | MARIA RICCITELLI | ADDRESS REDACTED | | | BTC 0.020211276403176J26 | | | |
| 3.1.362586 | MARIA RICHARDSON | ADDRESS REDACTED | | | CEL 0.172776720522081 | | | |
| 3.1.362587 | MARIA RIGO SOLIVERES | ADDRESS REDACTED | | | BTC 0.010548357843J488 | | | |
| 3.1.362588 | MARIA RINCON GAGO | ADDRESS REDACTED | | | BTC 0.00517371064918517 | | | |
| 3.1.362589 | MARIA RIOS | ADDRESS REDACTED | | | BTC 0.01369597T575828 | | | |
| 3.1.362590 | MARIA RITA DI PIAZZA | ADDRESS REDACTED | | | ETH 0.0411933037264<br>BTC 0.00272996291631494<br>CEL 4.15193112401357<br>ETH 0.0161848625953727 | | | |
| 3.1.362591 | MARIA RITA PILLERI | ADDRESS REDACTED | | | ADA 41.3295003200089<br>AVAX 0.433681507442677<br>BTC 0.000004539025112J903<br>EOS 0.00259952179108537<br>ETH 0.000024065593832J62<br>LTC 0.000253062539898466<br>XLM 0.03184081137684J3<br>ZEC 0.000050058975151317 | | | |
| 3.1.362592 | MARIA RITA PIOLATTO | ADDRESS REDACTED | | | BTC 0.00000006301597562<br>CEL 0.38591524927J9123<br>USDC 0.531014925655J82 | | | |
| 3.1.362593 | MARIA RIVERA | ADDRESS REDACTED | | | BTC 0.000000042551570991<br>ETH 0.00016121140069877 | | | |
| 3.1.362594 | MARIA RIVERA | ADDRESS REDACTED | | | BTC 0.0010887064659101J3<br>CEL 0.00251929789391948 | | | |
| 3.1.362595 | MARIA ROBERTA ZANONI | ADDRESS REDACTED | | | BNB 0.000000083039S0541<br>BTC 0.000000006397117647<br>CEL 0.11315853635905Z | | | |
| 3.1.362596 | MARIA ROCIO ESPINOLA | ADDRESS REDACTED | | | BTC 0.00000148430937021J6<br>ETH 0.00163546703554361 | | | |
| 3.1.362597 | MARIA ROCIO NICOLE ABANES | ADDRESS REDACTED | | | USDT ERC20 0.54187288007S584<br>BTC 0.0012036609763401<br>CEL 6.5536213507951Z | | | |
| 3.1.362598 | MARIA ROCIO POEHLER | ADDRESS REDACTED | | | ETH 0.128054<br>BTC 0.0446088698161659 | | | |
| 3.1.362599 | MARIA RODESSA LAPUZ | ADDRESS REDACTED | | | BTC 0.0152821358189057 | | | |
| 3.1.362600 | MARIA RODRIGUES | ADDRESS REDACTED | | | ADA 19.9958952626931<br>BNB 0.00006676822210Z978<br>BTC 0.00169166518275568<br>CEL 0.0883473800490081 | | | |
| 3.1.362601 | MARIA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000004660597946S7 | | | |
| 3.1.362602 | MARIA RODRIGUES | ADDRESS REDACTED | | | BNB 0.000178103261402004<br>BTC 0.00000684567286198J7<br>USDC 0.33551645995983J7 | | | |
| 3.1.362603 | MARIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0316186601077096<br>ETH 0.051879962231740J9<br>MATIC 340.399808970911 | | | |
| 3.1.362604 | MARIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00134851210585624<br>DOT 25.92100659149J08<br>ETH 0.20192100120212J3 | | | |
| 3.1.362605 | MARIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00681753860029596<br>USDC 3202.64106240097 | | | |
| 3.1.362606 | MARIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00068435442005482J1<br>TUSD 0.18329647744149J8 | | | |
| 3.1.362607 | MARIA ROEN ARASHIELA ARAGON | ADDRESS REDACTED | | | BTC 0.00000275742393794J31<br>CEL 0.021144582914099J9 | | | |
| 3.1.362608 | MARIA ROJAS | ADDRESS REDACTED | | | BTC 0.00000042761285924S | | | |
| 3.1.362609 | MARIA ROMAN | ADDRESS REDACTED | | | BTC 0.00084606706490858<br>ETH 0.2427567009639J86 | | | |
| 3.1.362610 | MARIA ROMERO GARRIDO | ADDRESS REDACTED | | | BTC 0.00000700332328437<br>ETH 0.0000788421235187J16 | | | |
| 3.1.362611 | MARIA ROMOS | ADDRESS REDACTED | | | ADA 114.710377<br>BTC 0.04835669<br>CEL 38.3879828063J22 | | | |
| 3.1.362612 | MARIA ROMO | ADDRESS REDACTED | | | BSV 0.00328549<br>BTC 0.00000007864799538<br>CEL 10.181105192J686 | | | |
| 3.1.362613 | MARIA RONDON | ADDRESS REDACTED | | | BTC 0.00000330843554549J3 | | | |
| 3.1.362614 | MARIA ROSA ALDAYA | ADDRESS REDACTED | | | BTC 0.000001698626299J13<br>USDC 0.447119774673349 | | | |
| 3.1.362615 | MARIA ROSA ALDERETE | ADDRESS REDACTED | | | BTC 9.84767879906999J07<br>USDC 0.751945924162813 | | | |
| 3.1.362616 | MARIA ROSA BATISTA | ADDRESS REDACTED | | | BTC 0.00238265565143709<br>USDT ERC20 437.976491850949 | | | |
| 3.1.362617 | MARIA ROSA CARABAJAL | ADDRESS REDACTED | | | BTC 0.000001744862169651<br>USDT ERC20 0.363456219118558 | | | |
| 3.1.362618 | MARIA ROSA GALVAN | ADDRESS REDACTED | | | BTC 0.0000000092472773J19<br>CEL 1.39105589009414 | | | |
| 3.1.362619 | MARIA ROSA GAMBINO | ADDRESS REDACTED | | | BTC 0.000001043033782594<br>LTC 0.00152578149577247 | | | |
| 3.1.362620 | MARIA ROSA GAMBINO | ADDRESS REDACTED | | | CEL 0.28145860816027<br>LTC 0.00132052287593571<br>MCDAI 0.06790519665S0956 | | | |
| 3.1.362621 | MARIA ROSA GAMBINO | ADDRESS REDACTED | | | BTC 0.0000000453740S904<br>LTC 0.00064928514415481S | | | |
| 3.1.362622 | MARIA ROSA LEGNAME | ADDRESS REDACTED | | | BTC 0.0000014441915130S<br>CEL 0.203798165680S9<br>USDC 0.0000002723219J744 | | | |
| 3.1.362623 | MARIA ROSA LI ROSI | ADDRESS REDACTED | | | CEL 0.0191709696920431<br>DOT 0.0148243S0782269<br>MCDAI 0.218121587624791 | | | |
| 3.1.362624 | MARIA ROSA OROSCO | ADDRESS REDACTED | | | ADA 0.000000983447831025<br>BTC 6.34929888195990J07<br>CEL 0.280703846465615<br>USDT ERC20 0.12793772932842<br>XLM 0.29814383667761J8 | | | |
| 3.1.362625 | MARIA ROSA RASCAGLIA | ADDRESS REDACTED | | | ADA 1.0857867294802J6<br>BNB 0.001515485374572J29<br>BTC 0.0000821215733632296<br>CEL 0.0510247546045813<br>DOT 287.51844877616<br>ETH 0.012039677T918471<br>UNI 51.7274890190351 | | | |
| 3.1.362626 | MARIA ROSA RDIG CURICÓ | ADDRESS REDACTED | | | ADA 0.0000037040521835J6<br>BTC 0.0000000874313515322<br>CEL 0.0000922763059932J9<br>ETH 0.0000047203609636162<br>XLM 0.00000513773482918J6 | | | |
| 3.1.362627 | MARIA ROSADO | ADDRESS REDACTED | | | BTC 0.00000142552586105S8<br>CEL 0.00054075179296236J1<br>USDC 0.5110538329011J6 | | | |
| 3.1.362628 | MARIA ROSALES | ADDRESS REDACTED | | | BTC 0.00000340410098722J47<br>ETH 0.17291132214811J2<br>USDC 1.48318616529084 | | | |
| 3.1.362629 | MARIA ROSANGELA MAFRA DE SOUZA BATISTA | ADDRESS REDACTED | | | CEL 0.0028882287179382J2 | | | |
| 3.1.362630 | MARIA ROSARIA AMORE | ADDRESS REDACTED | | | BTC 0.0590203197044439 | | | |
| 3.1.362631 | MARIA ROSARIA ANGRISANO | ADDRESS REDACTED | | | BTC 0.00001538436856752 | | | |
| 3.1.362632 | MARIA ROSARIA IOVINO | ADDRESS REDACTED | | | ADA 0.234310233207436 | | | |
| 3.1.362633 | MARIA ROSARIA LUCIA LECCI | ADDRESS REDACTED | | | BTC 0.00000200799983977<br>BTC 0.00121977809371855<br>ETH 0.001693061383314J85<br>USDC 0.59679096944227J1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362634 | MARIA ROSARIA MONACO | ADDRESS REDACTED | | | BTC 0.000002071837891775<br>USDT ERC20 1.545415460062397 | | | |
| 3.1.362635 | MARIA ROSARIA SEVERO | ADDRESS REDACTED | | | ADA 0.000000132171901972<br>BTC 0.000008219385806032<br>CEL 0.01340081064127552<br>ETH 0.00044123070280046B<br>USDC 0.3294267750597B | | | |
| 3.1.362636 | MARIA ROSARIO ANGELICA BAUTISTA | ADDRESS REDACTED | | | BTC 0.001097944654061S6<br>CEL 1.1285269887341S<br>SGB 228.611941552037<br>XRP 0.64756882542756 | | | |
| 3.1.362637 | MARIA ROSARIO BOUZAN | ADDRESS REDACTED | | | CEL 59.28633783794 | | | |
| 3.1.362638 | MARIA ROSARIO DIAZ ORTEGA | ADDRESS REDACTED | | | CEL 0.0374856902345063<br>ETH 1.163278643041S9E-05<br>USDC 3.285152518S027 | | | |
| 3.1.362639 | MARIA ROSARIO ESCUDERO LARROSA | ADDRESS REDACTED | | | BTC 0.000018811294729799 | | | |
| 3.1.362640 | MARIA ROSARIO GARCIA | ADDRESS REDACTED | | | ADA 16.82852891797S9<br>BTC 0.00184467095963105<br>USDC 703.9182852465 | | | |
| 3.1.362641 | MARIA ROSARIO LATORRE | ADDRESS REDACTED | | | BTC 0.000523811824129B4<br>CEL 10.97068321107741 | | | |
| 3.1.362642 | MARIA ROSARIO MARIZ CABRERA | ADDRESS REDACTED | | | ADA 9<br>BCH 0.00104903<br>CEL 0.2877142745B4751<br>XRP 38.434148 | | | |
| 3.1.362643 | MARIA ROSARIO MORENO | ADDRESS REDACTED | | | USDC 0.000001582379837959<br>DOT 0.0216679164626681 | | | |
| 3.1.362644 | MARIA ROSEL LIM | ADDRESS REDACTED | | | ADA 0.001083425356255S8<br>BNB 0.000068113266480152<br>BTC 0.00000008424486206<br>CEL 0.019934834199712S<br>ETH 0.00000832484742634<br>LTC 0.00001392704069725G<br>LUNC 0.000000705949030439<br>MATIC 0.046921288657372<br>SOL 0.00335860828469746<br>USDC 0.24128073380260S<br>XLM 0.00314698921467482<br>XRP 0.011654202041802 | | | |
| 3.1.362645 | MARIA ROSEMIN GUANDE | ADDRESS REDACTED | | | CEL 0.0196140811177929<br>XRP 2.00475451463796 | | | |
| 3.1.362646 | MARIA ROSENBERG | ADDRESS REDACTED | | | ETH 2.611781498629S9 | | | |
| 3.1.362647 | MARIA RUIZ | ADDRESS REDACTED | | | ADA 1.314649053S4704<br>BTC 0.0000094395564991578<br>ETH 0.140125377376383 | | | |
| 3.1.362648 | MARIA RUIZ | ADDRESS REDACTED | | | BTC 0.00014549548663759A<br>CEL 0.030917149847712A<br>LTC 0.011680197831959S | | | |
| 3.1.362649 | MARIA RUIZ | ADDRESS REDACTED | | | BTC 0.000002401337413578<br>CEL 10.19526B46047S | | | |
| 3.1.362650 | MARIA RUTTE | ADDRESS REDACTED | | | RYP 0.08974538989791S6<br>BTC 0.0007703570264026B | | | |
| 3.1.362651 | MARIA SAAVEDRA CERECEDO | ADDRESS REDACTED | | | ETH 0.837672048910054<br>BTC 0.00000263790298720B7<br>USDC 0.4386525233302867 | | | |
| 3.1.362652 | MARIA SAEED | ADDRESS REDACTED | | | BTC 0.00117419478052B7 | | | |
| 3.1.362653 | MARIA SALAFIA | ADDRESS REDACTED | | | LINK 79.20863281T982<br>BTC 0.000717918090939T2<br>USDT ERC20 1.476711240609913 | | | |
| 3.1.362654 | MARIA SALAS GREGORIO | ADDRESS REDACTED | | | BTC 0.00000268919698602B<br>USDC 0.007483855442884S8 | | | |
| 3.1.362655 | MARIA SALAZAR ARCE | ADDRESS REDACTED | | | BTC 0.003071926425665B7<br>CEL 39.51155843590S4<br>USDT ERC20 947.57 | | | |
| 3.1.362656 | MARIA SALCIDO CHAVEZ | ADDRESS REDACTED | | | BTC 0.37803959031243<br>LTC 19.69239892262B5 | | | |
| 3.1.362657 | MARIA SALDIVAR | ADDRESS REDACTED | | | ADA 216.1223653639TB<br>BTC 0.17518369456064<br>ETH 2.06645930039881 | | | |
| 3.1.362658 | MARIA SALMERON | ADDRESS REDACTED | | | ETH 0.024320067013459A<br>USDT ERC20 4.109545543505135 | | | |
| 3.1.362659 | MARIA SALOKOVÁ | ADDRESS REDACTED | | | BNB 1.36157289145171<br>BTC 0.00127385289546763 | | | |
| 3.1.362660 | MARIA SAMANTHA YAGGE TOYOS | ADDRESS REDACTED | | | BTC 1.21349060209608<br>CEL 186.90342500957S | | | |
| 3.1.362661 | MARIA SAMONTE | ADDRESS REDACTED | | | BTC 0.00213955236264191<br>CEL 72.935721785891<br>ETH 0.79570502182389 | | | |
| 3.1.362662 | MARIA SAMPAIO | ADDRESS REDACTED | | | BTC 0.000000097834844937<br>ETH 0.000214953039388277 | | | |
| 3.1.362663 | MARIA SAMPERIO | ADDRESS REDACTED | | | BTC 0.050985227723352T<br>SGB 304.48262368S773<br>XRP 1991.73936620214 | | | |
| 3.1.362664 | MARIA SANCHEZ APONTE | ADDRESS REDACTED | | | AVAX 0.004635278734742S<br>BTC 0.00025847584004S284<br>ETH 0.001421557169744S<br>SOL 0.00416923980141323 | AVAX 0.0000022524038498842<br>BTC 0.00009107043089116B<br>ETH 0.000000861945790281S<br>SOL 0.000000826471962938 | | |
| 3.1.362665 | MARIA SANCHEZ GARCIA | ADDRESS REDACTED | | | BTC 0.04474157794113T3<br>CEL 25.05362525664518<br>USDC 0.2259595375256694 | | | |
| 3.1.362666 | MARIA SANDOVAL | ADDRESS REDACTED | | | AAVE 1.21104986521732<br>BTC 0.00127144692060101<br>DOT 112.390502391388<br>MATIC 7170.01808800646<br>SOL 164.499508585S22<br>USDC 50.17598B6012882<br>XRP 0.004199 | | | |
| 3.1.362667 | MARIA SANMIGUEL | ADDRESS REDACTED | | | BTC 0.0000000020792644416<br>CEL 0.491136044470468 | | | |
| 3.1.362668 | MARIA SANTAEULALIA LORENTE | ADDRESS REDACTED | | | CEL 21.4676526468949<br>DOT 10.373<br>ETH 0.7552688S<br>MCDAI 70 | | | |
| 3.1.362669 | MARIA SANTOS | ADDRESS REDACTED | | | BTC 0.00002058915488981 | | | |
| 3.1.362670 | MARIA SANTOS | ADDRESS REDACTED | | | ADA 29927.4966159739<br>BTC 0.13013033166S934<br>CEL 30004.4987883668<br>ETH 15.94638903473T<br>SOL 39.59678212107Z4<br>USDC 10168.95282957302 | | | |
| 3.1.362671 | MARIA SANZ | ADDRESS REDACTED | | | BTC 0.000003B15207357889<br>USDC 0.467963328787616 | BTC 0.0000006212775481211<br>USDC 0.000000209072926384 | | |
| 3.1.362672 | MARIA SANZ BOQUÉ | ADDRESS REDACTED | | | BTC 0.0009545403826231116<br>USDC 839.458458231653 | | | |
| 3.1.362673 | MARIA SAPORITO | ADDRESS REDACTED | | | BTC 0.0000007064145692677<br>CEL 0.000124270S07510703<br>MCDAI 0.000360598078510408 | | | |
| 3.1.362674 | MARIA SARA AIZCORBE | ADDRESS REDACTED | | | BTC 0.0000000852833951112<br>CEL 0.15909751425368G<br>USDT ERC20 0.58925056483349G | | | |
| 3.1.362675 | MARIA SARAVIA ANDRE | ADDRESS REDACTED | | | BTC 0.0000059466149117BB<br>BUSD 0.0039472505278716B<br>CEL 0.05151393366287Z3<br>MCDAI 0.06829632399573Z3<br>USDC 0.0535377206842688 | | | |
| 3.1.362676 | MARIA SARHO | ADDRESS REDACTED | | | CEL 527.207388960753<br>MATIC 7765.03821556743<br>SGB 736.841747844719 | | | |
| 3.1.362677 | MARIA SAUCEDO | ADDRESS REDACTED | | | BTC 4.42109523846699E-06<br>ETH 0.000248767676345B6<br>MATIC 1.568706B2B43488 | | | |
| 3.1.362678 | MARIA SAUME BLANCO | ADDRESS REDACTED | | | BTC 0.00070625481026024<br>EOS 46.35451573473<br>LINK 10.0776054962009<br>MCDAI 31.85722469447Z2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362679 | MARIA SAVOCA | ADDRESS REDACTED | | | BTC 0.3177728572458<br>CEL 5174.0855252829b<br>DASH 0.0022375577306926<br>ETH 17.6294620326025<br>LTC 0.0328989972631548<br>OMG 0.000670989500972<br>SGB 981.80504386 4582<br>USDC 27.442165039755 4<br>USDT ERC20 0.0000007946420304 14<br>XLM 1045.62395641511 | | | |
| 3.1.362680 | MARÍA SCAGLIA | ADDRESS REDACTED | | | BTC 1.0180344316419996 -06<br>TUSD 0.8878362138497 3 | | | |
| 3.1.362681 | MARIA SCAVELLI | ADDRESS REDACTED | | | ETH 0.0194311028807618 | | | |
| 3.1.362682 | MARIA SCHACHINGER | ADDRESS REDACTED | | | BTC 0.00000709811528853 6 | | | |
| 3.1.362683 | MARIA SCHAUWECKER | ADDRESS REDACTED | | | BTC 0.0142033039659923 | | | |
| 3.1.362684 | MARIA SCHIFFERT | ADDRESS REDACTED | | | CEL 3.0598702143777 1 | | | |
| 3.1.362685 | MARIA SCHINDLEROVA | ADDRESS REDACTED | | | BTC 0.0000005084595508 44<br>USDC 0.3419695136634 5 | | | |
| 3.1.362686 | MARIA SCHOMBURG | ADDRESS REDACTED | | | BTC 0.0052983284676961<br>USDC 2.2852883835779 3 | | | |
| 3.1.362687 | MARIA SEBASTIAN | ADDRESS REDACTED | | | ETH 0.0000808856165691 77 | | | |
| 3.1.362688 | MARIA SECASAN | ADDRESS REDACTED | | | BTC 0.0000006674646033 61<br>LTC 0.0023041426297268 | | | |
| 3.1.362689 | MARIA SEGOVIA | ADDRESS REDACTED | | | BTC 0.00000034425399561 9<br>USDT ERC20 0.5798509453 33717 | | | |
| 3.1.362690 | MARIA SEGUNDO | ADDRESS REDACTED | | | BTC 0.0000011404661971 3<br>BUSD 0.7108366491632 | | | |
| 3.1.362691 | MARIA SEGURA | ADDRESS REDACTED | | | ETH 11.62255062235 64 | | | |
| 3.1.362692 | MARÍA SEKOVÁ | ADDRESS REDACTED | | | BNB 0.00000000829418282 2<br>BTC 0.0017152885840355 3<br>CEL 1.8541746444569 8 | | | |
| 3.1.362693 | MARIA SELENA NURGAHYA | ADDRESS REDACTED | | | BNB 0.1665249129978944<br>BTC 0.0684861688507133<br>CEL 0.2628748257627 54<br>ETH 0.0217061932790405 | | | |
| 3.1.362694 | MARÍA SELMA SILVA | ADDRESS REDACTED | | | BTC 0.000007502074923832 | | | |
| 3.1.362695 | MARIA SILVA | ADDRESS REDACTED | | | BTC 0.0145610733997105 | | | |
| 3.1.362696 | MARIA SELVAGGIO | ADDRESS REDACTED | | | BTC 0.000001209488479355<br>USDC 0.5748378348821 02 | | | |
| 3.1.362697 | MARIA SENISAIS | ADDRESS REDACTED | | | ADA 0.1037356460564 27<br>BSV 0.0215381423067236<br>UNI 0.0026489845254877 4 | | | |
| 3.1.362698 | MARIA SERRA | ADDRESS REDACTED | | | BTC 0.0000016367460196 07<br>USDT ERC20 0.7071935381 81377 | | | |
| 3.1.362699 | MARIA SERRANO | ADDRESS REDACTED | | | BTC 0.0000000715345387 1<br>CEL 8.7583531 1885166<br>USDC 0.0010363137442066 | | | |
| 3.1.362700 | MARIA SERRANO | ADDRESS REDACTED | | | BTC 0.0000077734659850 04<br>ETH 0.5824459276081 84<br>MATIC 0.33930884361 0559 | | | |
| 3.1.362701 | MARIA SERRÃO | ADDRESS REDACTED | | | CEL 0.2682479539924 62<br>DOT 5.3944550116494 6<br>ETH 0.0824587980943 75<br>SNX 2.8310062750552 1 | | | |
| 3.1.362702 | MARIA SERRE | ADDRESS REDACTED | | | BTC 0.0023153041169545<br>USDC 1.3867302715389 5 | | | |
| 3.1.362703 | MARÍA SEVILLA | ADDRESS REDACTED | | | ADA 0.20904203823608 2<br>BTC 0.1232521230166 65<br>SOL 0.0013174192369562 9 | BTC 0.0356708492944495 | | |
| 3.1.362704 | MARIA SHALDAEVA | ADDRESS REDACTED | | | XLM 24.587741965772 1<br>BTC 0.0000000023079713 26<br>CEL 0.1490853153946 719 | | | |
| 3.1.362705 | MARIA SHCHERBAKOVA | ADDRESS REDACTED | | | USDC 0.00117<br>BCH 0.1889<br>BSV 0.1889<br>BTC 0.00081850255915108 7<br>CEL 4.3323127656301 4<br>ETH 0.00022425941658163 6<br>LTC 0.8935443616074 59<br>XRP 281.186 | | | |
| 3.1.362706 | MARIA SHORT | ADDRESS REDACTED | | | BAT 0.0206234643743958<br>BTC 0.0000150474682683 01<br>ZRX 0.0069423600603687 | BAT 85.48012442241 67<br>BTC 0.00985527139404 397<br>ZRX 40.92762956321 24 | | |
| 3.1.362707 | MARIA SICA | ADDRESS REDACTED | | | BTC 0.0052982855458473 | | | |
| 3.1.362708 | MARIA SIERRA | ADDRESS REDACTED | | | BTC 0.0507382540968184 | | | |
| 3.1.362709 | MARIA SILVA | ADDRESS REDACTED | | | CEL 0.0265383163793115 9 | | | |
| 3.1.362710 | MARÍA SILVA | ADDRESS REDACTED | | | ADA 31.8890720167445<br>BTC 0.0025777972963546<br>USDT ERC20 0.57626834523 37350 | | | |
| 3.1.362711 | MARIA SILVA | ADDRESS REDACTED | | | ADA 227.038802477142<br>BTC 0.0521237633648402<br>CEL 0.2642217636182 12<br>ETH 0.2813412035805 61<br>USDC 0.6614175602436 18 | | | |
| 3.1.362712 | MARIA SILVA | ADDRESS REDACTED | | | BTC 0.0000053245473382 2<br>CEL 0.2190622972031739<br>DOT 0.4396524065416 27<br>LINK 0.0157505631005543<br>MATIC 0.7557328987235 06 | | | |
| 3.1.362713 | MARIA SILVA | ADDRESS REDACTED | | | BTC 0.0000934234781507147<br>ETH 0.1358528981880 48 | | | |
| 3.1.362714 | MARÍA SILVA | ADDRESS REDACTED | | | BTC 0.0000197102225907 23 | | | |
| 3.1.362715 | MARÍA SILVA | ADDRESS REDACTED | | | CEL 0.2338645424082387 | | | |
| 3.1.362716 | MARÍA SILVEIRA | ADDRESS REDACTED | | | BTC 0.5090608176457 61 | | | |
| 3.1.362717 | MARÍA SILVA CANELA AGUILAR | ADDRESS REDACTED | | | BTC 0.0047399679163 0071<br>CEL 1.3672089738416<br>ETH 0.0437166634702 9 | | | |
| 3.1.362718 | MARIA SIMOES | ADDRESS REDACTED | | | ADA 0.0003080404043969 123<br>BNB 0.0017158848564224 4<br>BTC 0.0000009421930653 6<br>CEL 0.0004895113543032 33<br>ETH 3.884003534129998-07 | | | |
| 3.1.362719 | MARIA SIMONE | ADDRESS REDACTED | | | BTC 0.0125092586750 77 | | | |
| 3.1.362720 | MARIA SIMONNE TALAS | ADDRESS REDACTED | | | BTC 8.876144962739996-07<br>CEL 0.0038726090143850 1<br>USDC 0.2080242819439668 | | | |
| 3.1.362721 | MARIA SINGSTAD PAULSEN | ADDRESS REDACTED | | | BNB 0.0011209999767525 3<br>BTC 0.00004992756754240 8 | | | |
| 3.1.362722 | MARIA SMOLDERS | ADDRESS REDACTED | | | ADA 173.807546786152<br>BNB 1.3385562160074 27<br>BTC 1.0032103056187 5<br>CEL 887.9935318515 65<br>ETH 14.0641994 71018<br>LINK 0.026029048255826<br>LTC 0.0004822814577778 13<br>MATIC 4434.63942354157<br>OMG 0.0045997345376 3286<br>PAXG 0.1158139779079 31<br>SGB 217.58351661136<br>SNX 75.3542723260 2<br>USDC 36782.0184758269<br>USDT ERC20 4.310412668971 24<br>XLM 0.7215708553385 9 | | | |
| 3.1.362723 | MARIA SMOTHERS | ADDRESS REDACTED | | | CEL 9.4568861782059 8 | | | |
| 3.1.362724 | MARÍA SOFÍA GENTA | ADDRESS REDACTED | | | CEL 0.2656290180846 03 | | | |
| 3.1.362725 | MARÍA SOFÍA GENTA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0170946827327989 | | | |
| 3.1.362726 | MARIA SOQBATYAN | ADDRESS REDACTED | | | BTC 0.06606825439996-07<br>USDT ERC20 0.6710074939 49556 | | | |
| 3.1.362727 | MARÍA SOL BENZINA | ADDRESS REDACTED | | | BTC 0.01609379435593 67 | | | |
| 3.1.362728 | MARÍA SOL CARRANZA | ADDRESS REDACTED | | | CEL 4.9003990138557<br>BTC 0.0023192222004830 2 | | | |
| 3.1.362729 | MARÍA SOL CATALDO | ADDRESS REDACTED | | | CEL 7.2747200436317 7<br>BTC 0.0216087412466412<br>DOT 16.573074689516 | DOGE 1271.6 | | |
| 3.1.362730 | MARIA SOL FORESI | ADDRESS REDACTED | | | ETH 0.3298460684422 78 | | | |
| 3.1.362731 | MARÍA SOL GAGLIANO | ADDRESS REDACTED | | | BTC 0.0000010093018 12900<br>BTC 0.0000000693347037 78<br>CEL 0.0047651517956759<br>LTC 0.0017421947108324 | | | |
| 3.1.362732 | MARÍA SOL GUERRA | ADDRESS REDACTED | | | USDC 0.4072311466687185 | | | |
| 3.1.362733 | MARÍA SOL MINETTI | ADDRESS REDACTED | | | BTC 0.0021091271873812 6 | | | |
| 3.1.362734 | MARÍA SOL MUSSETTI | ADDRESS REDACTED | | | BTC 0.00000141448649112 4<br>USDT ERC20 0.80495278452 1311 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362735 | MARÍA SOL MUSSETTI | ADDRESS REDACTED | | | BTC 0.000001284871767668 | | | |
| | | | | | USDT ERC20 0.801270281457164 | | | |
| 3.1.362736 | MARIA SOL OCAMPO | ADDRESS REDACTED | | | BTC 0.000001126062117429 | | | |
| | | | | | USDT ERC20 0.811591871015325 | | | |
| 3.1.362737 | MARIA SOL OVIEDO | ADDRESS REDACTED | | | BTC 0.000073505117485 | | | |
| 3.1.362738 | MARIA SOL PARRILLA | ADDRESS REDACTED | | | BTC 0.000001271670361011 | | | |
| | | | | | LTC 0.001732056143316568 | | | |
| 3.1.362739 | MARIA SOL PEÑA | ADDRESS REDACTED | | | MCDAI 0.17493059043662 | | | |
| 3.1.362740 | MARIA SOL SARSSERRI MENA | ADDRESS REDACTED | | | BTC 2.4455024471629905 06 | | | |
| | | | | | MCDAI 0.260781153474975 | | | |
| 3.1.362741 | MARIA SOL VILLEGAS | ADDRESS REDACTED | | | BTC 0.001254441090083669 | | | |
| | | | | | ETH 0.000172137339028313 | | | |
| 3.1.362742 | MARIA SOLANA BERNAL CAROL | ADDRESS REDACTED | | | BTC 0.000000129273720226 | | | |
| | | | | | CEL 3.619196241781109 | | | |
| 3.1.362743 | MARIA SOLE ASTABURUAGA GANDARILLAS | ADDRESS REDACTED | | | BTC 0.001572156329519 | | | |
| | | | | | ETH 0.00182860347208525 | | | |
| 3.1.362744 | MARIA SOLEDAD AGUSTINA MUGA OLIVARI | ADDRESS REDACTED | | | BTC 0.000000000590140857 | | | |
| | | | | | CEL 0.028259339918021 3 | | | |
| | | | | | USDC 0.098275323550839 | | | |
| 3.1.362745 | MARIA SOLEDAD BRAVO | ADDRESS REDACTED | | | BTC 0.00213015504688382 | | | |
| | | | | | CEL 2.477915130762 5 | | | |
| 3.1.362746 | MARIA SOLEDAD BUSTOS | ADDRESS REDACTED | | | BTC 0.00226407891310714 | | | |
| 3.1.362747 | MARIA SOLEDAD OTERO | ADDRESS REDACTED | | | BTC 0.000022809881091769 | | | |
| | | | | | CEL 0.420204045398698 | | | |
| 3.1.362748 | MARIA SOLEDAD SILADIC | ADDRESS REDACTED | | | BNB 0.9288501814948807 | | | |
| | | | | | BTC 0.004276238947884382 | | | |
| | | | | | ETH 0.000002286746435521 | | | |
| 3.1.362749 | MARIA SOLEDADE MACIEL | ADDRESS REDACTED | | | ADA 0.000000291970802292 | | | |
| | | | | | BTC 0.000001026085803002 | | | |
| | | | | | CEL 0.044443316975599 9 | | | |
| | | | | | XLM 0.31722763925832 7 | | | |
| 3.1.362750 | MARIA SONIA MARINHO | ADDRESS REDACTED | | | BTC 0.000614612277291222 | | | |
| | | | | | ETH 0.000774494616673542 | | | |
| 3.1.362751 | MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | | | ADA 0.233353881524714 | | | |
| | | | | | BTC 9.616100665989990-07 | | | |
| | | | | | CEL 0.000305909807545994 | | | |
| | | | | | ETH 0.00172415180964531 | | | |
| | | | | | LUNC 0.000036244722892547 | | | |
| | | | | | USDC 0.194778055802996 | | | |
| 3.1.362752 | MARIA SOSA | ADDRESS REDACTED | | | BTC 0.000000428429821377 | | | |
| 3.1.362753 | MARIA SOTELO | ADDRESS REDACTED | | | BTC 0.000625285792833066 | | | |
| | | | | | KLM 0.0000000365247153483 | | | |
| 3.1.362754 | MARIA SOTO | ADDRESS REDACTED | | | ETH 0.004113260888257791 | | | |
| | | | | | TUSD 130.964989164402 | | | |
| | | | | | USDC 11.301765373249 | | | |
| | | | | | USDT ERC20 2.422722291329913 | | | |
| 3.1.362755 | MARIO SOTO | ADDRESS REDACTED | | | BTC 0.0274610494876846 | | | |
| 3.1.362756 | MARÍA SOTO HERRERA | ADDRESS REDACTED | | | USDT ERC20 2.904164353807659 | | | |
| 3.1.362757 | MARIA SOTOMAYOR RAMOS | ADDRESS REDACTED | | | BTC 0.000001132862456705 | | | |
| 3.1.362758 | MARIA SPIELER | ADDRESS REDACTED | | | USDC 2.01078876378521 | | | |
| 3.1.362759 | MARIA SPIRIDON | ADDRESS REDACTED | | | ADA 0.687630673595568 | ADA 0.000000019477888485 | | |
| | | | | | AVAX 0.008420212181383806 | BSV 0.079166845003151 | | |
| | | | | | BSV 0.000038852043166231 | BTC 0.000000000379220015 | | |
| | | | | | BTC 0.000005852576845145 | DOT 0.000000000033774262 | | |
| | | | | | DOT 0.054546523977888 | USDC 0.000000764538329915 | | |
| | | | | | ETH 0.000001828014091529 | | | |
| | | | | | MANA 0.000905026091729217 | | | |
| | | | | | MATIC 0.619999054534102 | | | |
| | | | | | USDC 2.556391714531098 | | | |
| 3.1.362760 | MARIA STAVRIANAKI | ADDRESS REDACTED | | | BTC 0.000554750556870591 | | | |
| | | | | | SNX 31.9932800770819 | | | |
| 3.1.362761 | MARIA STEFANIDOU | ADDRESS REDACTED | | | BTC 0.000000211853914567 | | | |
| | | | | | ETH 0.000097686615879k9 | | | |
| 3.1.362762 | MARIA STEPIEN | ADDRESS REDACTED | | | BTC 0.000000008306132876 | | | |
| | | | | | MCDAI 0.340908441827882 | | | |
| 3.1.362763 | MARIA STOLTZFUS | ADDRESS REDACTED | | | BTC 0.000205955480177711 | | | |
| | | | | | ETH 0.002566497425149557 | | | |
| | | | | | LINK 0.099123871326505 | | | |
| 3.1.362764 | MARIA STONE-SANTIAGO | ADDRESS REDACTED | | | BTC 0.002451248664497548 | | | |
| | | | | | USDC 685.926279523128 | | | |
| 3.1.362765 | MARIA STROESCU | ADDRESS REDACTED | | | BTC 0.000876499471801459 | | | |
| | | | | | CEL 0.2318705627f0604 | | | |
| 3.1.362766 | MARIA SUAREZ ESPINOSA | ADDRESS REDACTED | | | BTC 0.0298943043838169 | | | |
| | | | | | CEL 87.585249654956 | | | |
| 3.1.362767 | MARIA SUCHTEROVA | ADDRESS REDACTED | | | BTC 0.053535345501571 | | | |
| | | | | | CEL 9.277383030183296 | | | |
| | | | | | USDC 259.757122892456 | | | |
| 3.1.362768 | MARIA SUEIRO LOPEZ | ADDRESS REDACTED | | | BTC 0.669852349712642 | | | |
| | | | | | SGB 10.516442908407 2 | | | |
| | | | | | XRP 68.127125753805 | | | |
| 3.1.362769 | MARIA SULKOVA | ADDRESS REDACTED | | | BTC 0.000852915064014882 | | | |
| | | | | | CEL 0.0137916343067333 | | | |
| 3.1.362770 | MARIA SULLIVAN | ADDRESS REDACTED | | | BTC 0.00010490128714674o | BTC 0.0000000076399081o8 | | |
| | | | | | ETH 0.002096379224237 | USDT ERC20 0.000000504871189581 | | |
| | | | | | USDT ERC20 0.0071457841973464 | | | |
| 3.1.362771 | MARIA SUMARES | ADDRESS REDACTED | | | BTC 0.00087540862990743n | | | |
| | | | | | CEL 56.277163917092 | | | |
| 3.1.362772 | MARIA SUSANA LIMON COELLO | ADDRESS REDACTED | | | BTC 0.020047986962479 3 | | | |
| 3.1.362773 | MARÍA SUSANA MENDIZABAL | ADDRESS REDACTED | | | BTC 0.001131013801b698 | | | |
| | | | | | PAXG 0.01390657302165k4 | | | |
| 3.1.362774 | MARÍA SUSANA MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000434544222551 | | | |
| | | | | | MCDAI 0.566667599255671 | | | |
| 3.1.362775 | MARIA SUSANA PRAYONES | ADDRESS REDACTED | | | USDT ERC20 0.565765419972561 | | | |
| | | | | | BTC 8.618526025459990-07 | | | |
| | | | | | USDC 0.0776840284173353 | | | |
| | | | | | XRP 0.266748716220261 | | | |
| 3.1.362776 | MARIA SYAS | ADDRESS REDACTED | | | ADA 0.066913637180937P9 | | | |
| | | | | | BTC 0.001442175068215857 | | | |
| | | | | | ETH 0.254651136400653 5 | | | |
| | | | | | LINK 0.9883718050900651 | | | |
| | | | | | SOL 2.508531216875d5 | | | |
| 3.1.362777 | MÁRIA SZÖCS | ADDRESS REDACTED | | | BNB 0.001507416637309097 | | | |
| | | | | | BTC 0.0000000021607309687 | | | |
| | | | | | CEL 0.018753930539715 | | | |
| 3.1.362778 | MARIA T MANDRY | ADDRESS REDACTED | | | ADA 1.89931661069487 | ADA 2043.519398619b3 | | |
| | | | | | BTC 0.000001334560357873 | BTC 0.000905215036428872 | | |
| | | | | | DOT 0.1933828930b2655 | DOT 95.44237381b681 | | |
| | | | | | ETH 0.0102287251610491 | ETH 10.1806433311554 | | |
| | | | | | LINK 0.01234171909166022 | LINK 30.4312323778756 | | |
| | | | | | MATIC 4.815485358451297 | MATIC 3937.53783354475 | | |
| 3.1.362779 | MARIA TABAKOVA | ADDRESS REDACTED | | | BTC 0.000000697131286039 | | | |
| | | | | | CEL 0.34594862473964t3 | | | |
| | | | | | MATIC 0.001637702504373o | | | |
| | | | | | USDC 0.173977324492847 | | | |
| 3.1.362780 | MARIA TAGKALAKI | ADDRESS REDACTED | | | BAT 649.325412487f42 | | | |
| | | | | | BCH 0.20332511987f8b13 | | | |
| | | | | | BUSD 1310.8990045 1592 | | | |
| | | | | | CEL 13.42903371611f47 | | | |
| | | | | | DOT 0.00851348935191764 | | | |
| | | | | | LINK 13.154041625966t1 | | | |
| | | | | | USDC 442.3931298515946 | | | |
| | | | | | USDT ERC20 3501.81973532128 | | | |
| 3.1.362781 | MARIA TALDYKINA | ADDRESS REDACTED | | | ADA 0.109143190196096 | BTC 0.000486800570956448 | | |
| | | | | | BNB 0.001497791207343t4 | | | |
| | | | | | BTC 0.000000979290831509 | | | |
| | | | | | CEL 0.000614641576603896 | | | |
| | | | | | ETH 1.38918415771639 | | | |
| | | | | | USDT ERC20 0.00000021021070810x4 | | | |
| 3.1.362782 | MARIA TALLERICO | ADDRESS REDACTED | | | ADA 0.000395057135043061 | | | |
| | | | | | BTC 0.000000001207391682 | | | |
| | | | | | CEL 0.000542310009070412 | | | |
| | | | | | USDC 0.000000623987968118 | | | |
| 3.1.362783 | MARIA TANASA | ADDRESS REDACTED | | | ETH 0.044999916666d048 | | | |
| | | | | | CEL 237.119224577573 | | | |
| | | | | | MATIC 413.614308436866 | | | |
| 3.1.362784 | MARIA TATIANA ANDRES | ADDRESS REDACTED | | | BTC 0.000000374681374401 | | | |
| | | | | | USDT ERC20 0.326728513242625 | | | |
| 3.1.362785 | MARIA TEIXEIRA | ADDRESS REDACTED | | | ADA 0.214467010931849 | | | |
| | | | | | BTC 0.000813792143215105 | | | |
| | | | | | ETH 0.000027378381031262 | | | |
| | | | | | USDC 0.00026794813893b771 | | | |
| | | | | | USDC 9.9550711281083823 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362786 | MARIA TEJADA | ADDRESS REDACTED | | | BTC 0.0011794515600365<br>LTC 0.170550259985375 | | | |
| 3.1.362787 | MARIA TELLO | ADDRESS REDACTED | | | BTC 0.00101148945910472<br>USDT ERC20 0.00000083134364856 | | | |
| 3.1.362788 | MARIA TEODORO | ADDRESS REDACTED | | | C01 1.0594059521669<br>ETH 0.1956186487383 | | | |
| 3.1.362789 | MARIA TERESA | ADDRESS REDACTED | | | BTC 7.72489642910199E-06 | | | |
| 3.1.362790 | MARIA TERESA | ADDRESS REDACTED | | | BTC 0.00230584625652<br>LTC 2.69827906164711 | | | |
| 3.1.362791 | MARIA TERESA ABBASCIANO | ADDRESS REDACTED | | | ADA 0.154935628192991<br>BTC 0.000001316293650 | | | |
| 3.1.362792 | MARIA TERESA ADAMI | ADDRESS REDACTED | | | BTC 0.000000002111968526 | | | |
| 3.1.362793 | MARIA TERESA ALARCON SUAREZ | ADDRESS REDACTED | | | C01 1.74586583811300<br>ETH 0.0000016528100711 | | | |
| 3.1.362794 | MARIA TERESA ALVES | ADDRESS REDACTED | | | BTC 0.00000137389349681<br>C01 79.105834912551 | | | |
| 3.1.362795 | MARIA TERESA ARAUJO LAVEAGA | ADDRESS REDACTED | | | BTC 0.0249029282135155<br>C01 29.4913772834737<br>ETH 0.398854187868191<br>LTC 1.22990753366725 | | | |
| 3.1.362796 | MARIA TERESA BORTOLAZZI | ADDRESS REDACTED | | | ADA 174.9456144533<br>BNB 1.09436727694439<br>BTC 0.00242206553726026<br>C01 413.278943510552<br>USDC 1111.47500123337<br>USDT ERC20 3563.65772000513 | | | |
| 3.1.362797 | MARIA TERESA BROCCHERO DE OTALORA | ADDRESS REDACTED | | | C01 0.0693856658193576 | | | |
| 3.1.362798 | MARIA TERESA BROCHERO | ADDRESS REDACTED | | | BTC 0.000000003872087923<br>C01 0.116510211221121 | | | |
| 3.1.362799 | MARIA TERESA CATAGUE | ADDRESS REDACTED | | | XRP 0.159512096362832 | | | |
| 3.1.362800 | MARIA TERESA CUBINO GONZALEZ | ADDRESS REDACTED | | | USDC 2.16651045824444 | | | |
| 3.1.362801 | MARIA TERESA DE CARVALHO E VASCONCELOS | ADDRESS REDACTED | | | BTC 0.00389912516466<br>ETH 0.0980812007910811 | | | |
| 3.1.362802 | MARIA TERESA DE PALMA | ADDRESS REDACTED | | | BTC 0.000000671109089617<br>C01 4.74338214651248<br>ETH 0.150813593923974<br>SOL 0.920608210728955 | | | |
| 3.1.362803 | MARIA TERESA DEL CARMEN DUPUY GONZALEZ | ADDRESS REDACTED | | | BNB 0.000000007946397259<br>BTC 0.000000006474114713<br>USDT ERC20 0.800371537093232 | | | |
| 3.1.362804 | MARIA TERESA DIACO | ADDRESS REDACTED | | | BTC 0.00125154554473499<br>EOS 0.254439029342481<br>ADA 0.0875222714270539 | | | |
| 3.1.362805 | MARIA TERESA DOMINGUEZ AGUAYO | ADDRESS REDACTED | | | BTC 0.00175579197566345<br>C01 1.74034960599033<br>USDC 644.182874782856<br>BCH 0.24999276<br>BTC 0.00110629446905948<br>CEL 708.37901521239<br>ETH 0.116510082849<br>MATIC 5385<br>SNX 101.83471929 | | | |
| 3.1.362806 | MARIA TERESA FALAGARIO | ADDRESS REDACTED | | | BTC 0.0000045319103960524<br>ETH 0.00001882168989497 | | | |
| 3.1.362807 | MARIA TERESA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.653103186299135<br>USDC 31343.771221221 | | | |
| 3.1.362808 | MARIA TERESA FERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00166156787725737<br>C01 176.933852433557 | | | |
| 3.1.362809 | MARIA TERESA FRIGERIO | ADDRESS REDACTED | | | DOT 698.32070502<br>BTC 0.000001041006219189<br>ETH 0.000564679573052728 | | | |
| 3.1.362810 | MARIA TERESA GARCIA FERNANDES | ADDRESS REDACTED | | | BTC 0.170448981361501 | | | |
| 3.1.362811 | MARIA TERESA GOMEZ IGLESIAS | ADDRESS REDACTED | | | BTC 9.73611626425369E-05 | | | |
| 3.1.362812 | MARIA TERESA GOMEZ NIETO | ADDRESS REDACTED | | | BTC 0.0256061251523596<br>BUSD 3677.58063569568<br>CEL 4.65974134183443<br>MATIC 22.178613647069 3<br>USDC 3706.12858948467<br>USDT ERC20 4.72725603638935<br>XRP 0.283173953324822 | | | |
| 3.1.362813 | MARIA TERESA LAWRENCE | ADDRESS REDACTED | | | BTC 0.178477626868313<br>ETH 0.680056777567378<br>LINK 75.2577934510895<br>MATIC 632.079893139735<br>SOL 66.5893398416218 | | | |
| 3.1.362814 | MARIA TERESA MAINERO | ADDRESS REDACTED | | | BTC 0.000000002230804874<br>CEL 0.441481643551063<br>USDC 0.00000069917923 6154 | | | |
| 3.1.362815 | MARIA TERESA MANCUSO PRIZZITANO | ADDRESS REDACTED | | | BTC 3.90153319492739E-05 | | | |
| 3.1.362816 | MARIA TERESA MAROTO VILLA | ADDRESS REDACTED | | | BTC 0.127931962588898<br>ETH 0.20331750005581 | | | |
| 3.1.362817 | MARIA TERESA MARTINEZ LOZANO | ADDRESS REDACTED | | | BTC 0.000000753059736541<br>USDC 0.354110683304 06 | | | |
| 3.1.362818 | MARIA TERESA MIER ROJO | ADDRESS REDACTED | | | CEL 0.0231329387345 24<br>DASH 0.00130063302030 05<br>MCDAI 0.176221079999456 | | | |
| 3.1.362819 | MARIA TERESA NAZAL MUÑOZ | ADDRESS REDACTED | | | BTC 0.209069402186333<br>CEL 12.6329472226232 | | | |
| 3.1.362820 | MARIA TERESA OGNO | ADDRESS REDACTED | | | BTC 0.0000000002985248645<br>CEL 3.21972757974794<br>USDT ERC20 0.493189759910372 | | | |
| 3.1.362821 | MARIA TERESA ORZA | ADDRESS REDACTED | | | ADA 227.543507058142<br>BTC 0.005648417548269332<br>CEL 18.1417801623722 | | | |
| 3.1.362822 | MARIA TERESA PACI | ADDRESS REDACTED | | | BTC 0.000000008859512372<br>CEL 6.95339527618516<br>USDT ERC20 200.5 | | | |
| 3.1.362823 | MARIA TERESA PERALTA | ADDRESS REDACTED | | | BTC 0.000000002667195041 | | | |
| 3.1.362824 | MARIA TERESA RODRIGUEZ VARELA | ADDRESS REDACTED | | | CEL 0.615830575241428<br>C01 0.0052205653918543<br>DASH 0.00000992169584993 2<br>LTC 0.000063192379937 57<br>MATIC 0.123419440924858 | | | |
| 3.1.362825 | MARIA TERESA RUBIO | ADDRESS REDACTED | | | BTC 0.000834087400470286<br>CEL 0.07903914 8595064 9 | | | |
| 3.1.362826 | MARIA TERESA RULLI | ADDRESS REDACTED | | | BNB 0.00107533372817 93 | | | |
| 3.1.362827 | MARIA TERESA S. LABRADA | ADDRESS REDACTED | | | BTC 0.00000382044166953<br>BTC 0.000003461321495387<br>CEL 4.48657299211863 | | | |
| 3.1.362828 | MARIA TERESA SERRANO CARDENAS | ADDRESS REDACTED | | | USDC 409 | | | |
| 3.1.362829 | MARIA TERESA TOLEDO CHÁVEZ | ADDRESS REDACTED | | | BTC 0.000001297493018783<br>USDT ERC20 0.529450994790435<br>AAVE 0.0000301<br>BTC 0.002431830737960 75<br>CEL 28.4770146775282<br>DOT 0.000175<br>ETH 0.00090801636607 74 | | | |
| 3.1.362830 | MARIA TERESA TRINCHITELLA | ADDRESS REDACTED | | | BTC 0.000000886797021609<br>USDT ERC20 1.059177952406 9 | | | |
| 3.1.362831 | MARIA TERESA VILLEGAS | ADDRESS REDACTED | | | CEL 0.4051496886237 7 | | | |
| 3.1.362832 | MARIA TERESA ZANNINI | ADDRESS REDACTED | | | ETH 0.0230664597546639<br>BTC 0.01367130310214 13 | | | |
| 3.1.362833 | MARIA TEREZA PINEROS | ADDRESS REDACTED | | | BTC 0.00000000636363071276<br>CEL 0.1440043966546668 | | | |
| 3.1.362834 | MARIA TERRELL | ADDRESS REDACTED | | | ADA 476.021248428815<br>CEL 0.0940595313326343<br>ETH 1.1966181139957 9 | | | |
| 3.1.362835 | MARIA TETTAMANZI | ADDRESS REDACTED | | | BTC 0.000000026875890765<br>ETH 0.000137459171457119 | | | |
| 3.1.362836 | MARIA THEODOROU | ADDRESS REDACTED | | | BTC 0.00106185080345215<br>USDC 674.889855053704 | | | |
| 3.1.362837 | MARIA THERESA CABILI | ADDRESS REDACTED | | | CEL 1.2502427542 7634 | | | |
| 3.1.362838 | MARIA THERESIA VAN WEERT | ADDRESS REDACTED | | | ADA 69.5819422215579<br>BTC 0.00766112601942859<br>ETH 0.0302247784042246<br>LTC 0.306284720043029 | | | |
| 3.1.362839 | MARIA THÖRN | ADDRESS REDACTED | | | XRP 207.281669304094<br>BTC 0.00000000960503136<br>CEL 0.02834706834814 09 | | | |
| 3.1.362840 | MARIA THÖRN | ADDRESS REDACTED | | | BTC 0.0000001460567023<br>CEL 237.033901619075<br>ETH 0.000107<br>USDC 90.5650514235003 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362842 | MARIA TOLERAN | ADDRESS REDACTED | | | BCH 0.000472867693151836 | BTC 0.5496107703327S | | |
| | | | | | BSV 0.73825988400476S | | | |
| | | | | | BTC 0.000444329403069712 | | | |
| | | | | | DASH 16.4207666885372 | | | |
| | | | | | MATIC 562.77153296702 | | | |
| | | | | | SNX 203.27490398656 | | | |
| 3.1.362843 | MARIA TOMASIA SILVA DO NASCIMI NTO | ADDRESS REDACTED | | | CEL 0.000580128392150419 | | | |
| 3.1.362843 | MARIA TONZIELLO | ADDRESS REDACTED | | | BTC 0.000000005320758S | | | |
| | | | | | CEL 0.0917949315342154 | | | |
| 3.1.362844 | MARIA TORIBOLO | ADDRESS REDACTED | | | CEL 0.0176452349857899 | | | |
| | | | | | MCDAI 0.0254334911781BS | | | |
| | | | | | USDC 0.0137203621582515 | | | |
| 3.1.362845 | MARIA TORMEY | ADDRESS REDACTED | | | BTC 0.000000165105823901 | | | |
| | | | | | CEL 0.0157415393906485 | | | |
| 3.1.362846 | MARIA TORO ROJAS | ADDRESS REDACTED | | | BTC 0.000000008421219034 | | | |
| | | | | | CEL 0.00306760364555477 | | | |
| 3.1.362847 | MARIA TOROSHCHINA | ADDRESS REDACTED | | | BTC 0.001169618002376029 | | | |
| | | | | | CEL 2.56418345494681 | | | |
| | | | | | DOT 16.4532834597154 | | | |
| 3.1.362848 | MARIA TORREGOZA | ADDRESS REDACTED | | | ADA 84.2448177815575 | | | |
| | | | | | BTC 0.01997646080329116 | | | |
| | | | | | DOT 2.51334861706316 | | | |
| | | | | | ETH 0.278601717123211 | | | |
| 3.1.362849 | MARIA TORRES | ADDRESS REDACTED | | | BTC 0.000023866003483615 | | | |
| 3.1.362850 | MARIA TOTH | ADDRESS REDACTED | | | BTC 0.00239326419606081 | | | |
| | | | | | DOT 77.6703027666197 | | | |
| 3.1.362851 | MARIA TRANTA | ADDRESS REDACTED | | | ADA 0.126705700418744 | | | |
| | | | | | BNB 0.00111151154682228 | | | |
| | | | | | BTC 0.00000000811301598783 | | | |
| | | | | | LTC 0.00000002435015023866 | | | |
| | | | | | MCDAI 0.00001811237272032Z | | | |
| | | | | | USDT ERC20 0.2851548688214055 | | | |
| 3.1.362852 | MARIA TRINIDAD COLOM CARIGNANO | ADDRESS REDACTED | | | BTC 0.00000000013673S124 | | | |
| 3.1.362853 | MARIA TRINIDAD GOMEZ LEGUIZAMON | ADDRESS REDACTED | | | CEL 1.04266313755221 | | | |
| | | | | | BCH 0.0000429949064018 68 | | | |
| | | | | | BTC 0.00000516059561 4624 | | | |
| | | | | | XRP 0.0046678121626397 | | | |
| 3.1.362854 | MARIA TRIPOLITAKI | ADDRESS REDACTED | | | BTC 0.013096043594208 | | | |
| | | | | | CEL 0.79415157990062 1 | | | |
| | | | | | ETH 0.17532190678109 1 | | | |
| 3.1.362855 | MARIA TSAGKA | ADDRESS REDACTED | | | BTC 0.0321462733704209 | | | |
| | | | | | ETH 0.17375118723342 1 | | | |
| 3.1.362856 | MARIA TSFASMAN | ADDRESS REDACTED | | | BTC 0.074369827185896 6 | | | |
| | | | | | ETH 1.656766706888 61 | | | |
| | | | | | USDC 4.71931703121901 | | | |
| 3.1.362857 | MARIA TURKOVA | ADDRESS REDACTED | | | BTC 0.0000002448971351939 9 | | | |
| | | | | | USDT ERC20 0.38114320786569 5 | | | |
| 3.1.362858 | MARIA TURNER | ADDRESS REDACTED | | | USDC 0.110958234605780 3 | | | |
| 3.1.362859 | MARIA TURTAKOVA | ADDRESS REDACTED | | | BTC 0.000000000072141876 94 | | | |
| | | | | | CEL 0.24014953636373 | | | |
| 3.1.362860 | MARIA TURTAKOVA | ADDRESS REDACTED | | | BNB 1.20122430555555S | | | |
| | | | | | BTC 0.001302795799786 34 | | | |
| 3.1.362861 | MARIA TZAVELA | ADDRESS REDACTED | | | BTC 0.05254537417868451 | | | |
| 3.1.362862 | MARÍA ULLOA | ADDRESS REDACTED | | | BTC 0.00112447775724533 | | | |
| | | | | | CEL 0.25252780041566 8 | | | |
| | | | | | ETH 0.00007867617802647 | | | |
| 3.1.362863 | MARIA ULRIKE KRÄMER-STOHR | ADDRESS REDACTED | | | BTC 0.0000003467610472105 | | | |
| 3.1.362864 | MARIA URIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.06690377074897 2 | | | |
| | | | | | ETH 7.62483526646199 | | | |
| 3.1.362865 | MARIA URIACH | ADDRESS REDACTED | | | BTC 0.01297683586795 2 | | | |
| | | | | | CEL 29.20759871413 | | | |
| | | | | | ETH 0.0948381038798146 | | | |
| | | | | | LUNC 8.87244392945762 | | | |
| | | | | | USDT ERC20 108.783388545514 | | | |
| 3.1.362866 | MARIA URIBE | ADDRESS REDACTED | | | USDC 2.20684698517575 | | | |
| 3.1.362867 | MARIA UZDOWSKA | ADDRESS REDACTED | | | ADA 0.27395757872749 1 | | | |
| | | | | | BNB 0.0006443549044773 33 | | | |
| | | | | | BTC 0.000000122428714691 | | | |
| | | | | | USDC 0.4492746558447 71 | | | |
| 3.1.362868 | MARIA VACA | ADDRESS REDACTED | | | BTC 0.00101768103795239 | | | |
| | | | | | CEL 5.4585789624795 9 | | | |
| | | | | | ETH 0.101 | | | |
| 3.1.362869 | MARIA VALDERRAMA | ADDRESS REDACTED | | | BTC 0.010657791745312 | | | |
| 3.1.362870 | MARIA VALDIVIESO | ADDRESS REDACTED | | | BTC 0.1291966065332864 | BTC 0.0073264940710316 3 | | |
| | | | | | USDC 6.42878554568728 8 | | | |
| 3.1.362871 | MARIA VALENCIA | ADDRESS REDACTED | | | BTC 0.000002418201648351 | | | |
| | | | | | CEL 0.00040389451790464 | | | |
| | | | | | MCDAI 0.0944552744150157 | | | |
| 3.1.362872 | MARIA VALERA MARMOLEJO | ADDRESS REDACTED | | | BTC 0.000000216225538729 | | | |
| | | | | | USDT ERC20 0.75574636181999 5 | | | |
| 3.1.362873 | MARIA VALERI | ADDRESS REDACTED | | | ADA 241.01806954680S | | | |
| | | | | | BNB 0.00135542219182595 | | | |
| | | | | | BTC 0.0160774731107 6 | | | |
| | | | | | CEL 0.15694199435981 2 | | | |
| | | | | | ETH 2.00520858212318 | | | |
| | | | | | USDC 6.5991683137038 7 | | | |
| | | | | | USDT ERC20 11.2672199078819 | | | |
| 3.1.362874 | MARIA VALLADARES | ADDRESS REDACTED | | | BTC 0.0184680081698716 | | | |
| | | | | | USDT ERC20 0.311184078617146 | | | |
| 3.1.362875 | MARIA VALLEJOS | ADDRESS REDACTED | | | BTC 0.0000037040767254 96 | | | |
| 3.1.362876 | MARIA VALLIN | ADDRESS REDACTED | | | ADA 0.0399982270803591 | | | |
| | | | | | BTC 0.00000025253830252 02 | | | |
| | | | | | DOT 0.00826584749706465 | | | |
| | | | | | ETH 0.00004301004990633 | | | |
| | | | | | MATIC 0.0858154710820434 | | | |
| | | | | | UNI 0.0009816729989 10967 | | | |
| | | | | | XLM 0.0212386931188345 | | | |
| 3.1.362877 | MARIA VAN DINGENEN | ADDRESS REDACTED | | | BTC 0.0880332768320 44 | | | |
| | | | | | CEL 0.93851670756034S | | | |
| | | | | | ETH 1.66494786718739 | | | |
| | | | | | MATIC 0.98129373881180 6 | | | |
| 3.1.362878 | MARIA VAN GOETHEM | ADDRESS REDACTED | | | BTC 0.00000000030320S72 | | | |
| | | | | | CEL 4.7193865367605 1 | | | |
| 3.1.362879 | MARIA VAN TEEFFELEN | ADDRESS REDACTED | | | ADA 0.2512098710636 7 | | | |
| | | | | | BTC 0.000000104003489531 | | | |
| | | | | | ETH 0.00054998701626023S | | | |
| | | | | | USDC 0.52956046673967 9 | | | |
| 3.1.362880 | MARIA VANESSA DE FRANCA XAVIER | ADDRESS REDACTED | | | CEL 0.00025108901132901 | | | |
| 3.1.362881 | MARIA VANESSA QUINTERO RINCON | ADDRESS REDACTED | | | ETH 0.000033518951425256 | | | |
| | | | | | BTC 0.0000010252629220337 | | | |
| | | | | | CEL 2.0545042629137 | | | |
| | | | | | ETH 0.00023911901479607 7 | | | |
| 3.1.362882 | MARIA VAŇKOVÁ | ADDRESS REDACTED | | | CEL 0.08610759028288 5 | | | |
| | | | | | ZEC 0.00000000099023628 | | | |
| 3.1.362883 | MARIA VANNINI | ADDRESS REDACTED | | | BTC 0.00108300187447615 | | | |
| | | | | | CEL 0.0067382018014S297 | | | |
| | | | | | ETH 0.469877026169752 | | | |
| 3.1.362884 | MARIA VARGAS | ADDRESS REDACTED | | | BTC 0.000000261212693001 | | | |
| | | | | | USDC 0.5705557330569S2 | | | |
| 3.1.362885 | MARIA VARVARDI | ADDRESS REDACTED | | | BTC 0.000001498012613027 9 | | | |
| | | | | | DOT 0.00531624222077B2 | | | |
| | | | | | ETH 0.00023752207820729S | | | |
| 3.1.362886 | MARIA VARYVONCHYK | ADDRESS REDACTED | | | USDC 2.01239809148641 | | | |
| 3.1.362887 | MARIA VELASCO | ADDRESS REDACTED | | | BTC 0.00000004846517750 4 | | | |
| | | | | | CEL 0.04921073241930411 | | | |
| 3.1.362888 | MARIA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00174045021273271 | | | |
| 3.1.362888 | MARIA VELASQUEZ | ADDRESS REDACTED | | | LTC 1.04303511477258 | | | |
| 3.1.362889 | MARIA VELASQUEZ | ADDRESS REDACTED | | | USDC 42.9478806155966 | | USDC 0.000000054435133175 | |
| 3.1.362890 | MARIA VELAZQUEZ | ADDRESS REDACTED | | | CEL 0.25934349544485 | | | |
| 3.1.362891 | MARÍA VELÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0000059539096018 37 | | | |
| 3.1.362891 | MARÍA VELÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00000050185142518S4 | | | |
| 3.1.362892 | MARIA VENETI | ADDRESS REDACTED | | | USDT ERC20 0.6139041831461 26 | | | |
| | | | | | ADA 0.243780456815705 | | | |
| | | | | | BNB 0.000561110410679247 | | | |
| | | | | | BTC 0.000000508985933S179 | | | |
| | | | | | USDC 1.33688627232164 | | | |
| | | | | | USDT ERC20 0.26932657492699 9 | | | |
| 3.1.362893 | MARIA VERA GARBERI | ADDRESS REDACTED | | | ADA 0.083868429893214 4 | | | |
| | | | | | BNB 0.00076776820918831 8 | | | |
| | | | | | BTC 0.0000579795238488 77 | | | |
| | | | | | ETH 0.222331591216553 | | | |
| | | | | | MCDAI 0.72700095630674 1 | | | |
| | | | | | USDT ERC20 0.247838712467323 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362894 | MARIA VERA LUCIA RIBEIRO | ADDRESS REDACTED | | | CEL 0.0003084309DB10501 ETH 0.00002885930108619 | | | |
| 3.1.362895 | MARIA VERGARA | ADDRESS REDACTED | | | BTC 0.00049702325537593 CEL 67.837451153597 ETH 0.052533705553802 USDC 50.424226381821 USDT ERC20 100.251315193608 | | | |
| 3.1.362896 | MARIA VERGARA | ADDRESS REDACTED | | | BTC 0.00221321197149601 CEL 0.139710086271515 ETH 0.078189953928142 LTC 0.512373930434981 | | | |
| 3.1.362897 | MARIA VERLOUW | ADDRESS REDACTED | | | AVAX 3.5764 BTC 0.01137393675425598 CEL 119.94075655194 DOT 3.502 LTC 2.005 USDT ERC20 175 | | | |
| 3.1.362898 | MARIA VERONICA SALADINO | ADDRESS REDACTED | | | ADA 152.04368707948B BTC 0.1133523406607 DOT 2.08195231929791 ETH 0.544153087689522 USDC 508.20455137645 XLM 39.7285315500064 | | | |
| 3.1.362899 | MARIA VERRILLI | ADDRESS REDACTED | | | BTC 0.00057658913761282S CEL 128.227011196723 | | | |
| 3.1.362900 | MARÍA VIANA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00002827696035925S CEL 33.00588B2498828 | | | |
| 3.1.362901 | MARIA VICTORIA AGUDO ARNAU | ADDRESS REDACTED | | | BTC 0.009170382437A6658 | | | |
| 3.1.362902 | MARIA VICTORIA ANSELMI | ADDRESS REDACTED | | | BTC 0.07035299549108367 MCDAI 166.617975378572 | | | |
| 3.1.362903 | MARIA VICTORIA BRIL | ADDRESS REDACTED | | | ADA 0.1460161390377A3 BNB 0.09478319383679Z7 BTC 0.000818391418752613 USDT ERC20 2.87899325404733 | | | |
| 3.1.362904 | MARIA VICTORIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000008B05459881 USDC 0.29438217426034 | | | |
| 3.1.362905 | MARIA VICTORIA ELEMBERG | ADDRESS REDACTED | | | ADA 0.00000094740813557 BTC 0.002037010184197S3 CEL 2.77099318268357 | | | |
| 3.1.362906 | MARIA VICTORIA GALASSO | ADDRESS REDACTED | | | BTC 0.0237 CEL 606.20011724107S | | | |
| 3.1.362907 | MARÍA VICTORIA GAMALERI | ADDRESS REDACTED | | | BTC 0.0000004705B121357 USDT ERC20 0.624971364673S3 | | | |
| 3.1.362908 | MARIA VICTORIA IRIARTE IZCUE | ADDRESS REDACTED | | | BTC 0.018709837425533B CEL 19.358489419171S3 | | | |
| 3.1.362909 | MARIA VICTORIA LEPORE | ADDRESS REDACTED | | | BTC 0.000000006081903894 CEL 2.632787837351S15 | | | |
| 3.1.362910 | MARIA VICTORIA MONZON | ADDRESS REDACTED | | | BTC 0.00138124467489982 USDC 1.184704653742 | | | |
| 3.1.362911 | MARIA VICTORIA MORALES | ADDRESS REDACTED | | | BTC 0.0037307247057B277 MCDAI 125.006864424S USDT ERC20 191.12287102826 | | | |
| 3.1.362912 | MARIA VICTORIA OCHOA CASTILLO | ADDRESS REDACTED | | | BTC 0.00061568791977287S | | | |
| 3.1.362913 | MARÍA VICTORIA PEREIRA | ADDRESS REDACTED | | | BTC 0.000013706355416 USDC 1.28807814096244 | | | |
| 3.1.362914 | MARIA VICTORIA PONCE RICO | ADDRESS REDACTED | | | CEL 50.791431246636Z MATIC 58 MCDAI 30 | | | |
| 3.1.362915 | MARIA VICTORIA RAMOS | ADDRESS REDACTED | | | BTC 0.0010900878876254T BUSD 0.60688940849667S CEL 0.046964299287238 1 | | | |
| 3.1.362916 | MARIA VICTORIA RASJIDO | ADDRESS REDACTED | | | BTC 0.000201404834657256 CEL 0.0260043751293O9 USDT ERC20 0.00000004720165006S | | | |
| 3.1.362917 | MARÍA VICTORIA RODRIGUEZ-CASERO | ADDRESS REDACTED | | | CEL 0.91763876471474S ETH 0.00500007103581603 USDT ERC20 26 | | | |
| 3.1.362918 | MARIA VICTORIA VINADER HERNANDO | ADDRESS REDACTED | | | BTC 0.0177763767320208 CEL 5.70369938260598 | | | |
| 3.1.362919 | MARIA VICTORIA WIEDEMANN | ADDRESS REDACTED | | | BTC 0.00001145751889421 | | | |
| 3.1.362920 | MARIA VIEYRA | ADDRESS REDACTED | | | CEL 0.0028110706565 3 | | | |
| 3.1.362921 | MARÍA VILAGRA | ADDRESS REDACTED | | | BTC 0.001893827121680633 CEL 0.75565458186017 XLM 0.45748822952077 | | | |
| 3.1.362922 | MARÍA VILLALBA | ADDRESS REDACTED | | | BTC 0.00131715316226047 | | | |
| 3.1.362923 | MARÍA VILLARREAL | ADDRESS REDACTED | | | CEL 0.38943913157925S | | | |
| 3.1.362924 | MARÍA VINALS VARELA | ADDRESS REDACTED | | | BTC 0.00021307 | | | |
| 3.1.362925 | MARÍA VIOLETA AMENEIRO | ADDRESS REDACTED | | | BTC 0.09830745623370S7 | | | |
| 3.1.362926 | MARÍA VIOLETA ARGUELLO | ADDRESS REDACTED | | | BTC 0.0078006328423977 9 USDC 0.7197482541521S6 | | | |
| 3.1.362927 | MARÍA VIRGINIA BRIL | ADDRESS REDACTED | | | ADA 273.655340695144 BTC 0.0024736534007379 USDT ERC20 210.498595732444 | | | |
| 3.1.362928 | MARIA VIRGINIA CALDERA DE LA PENA | ADDRESS REDACTED | | | BTC 0.01271508082529S7 | | | |
| 3.1.362929 | MARIA VIRGINIA GAGGERO | ADDRESS REDACTED | | | BTC 0.001426162174600B8 | | | |
| 3.1.362930 | MARIA VIRGINIA KELLY | ADDRESS REDACTED | | | | BTC 0.00000098 LTC 0.00000032 | | |
| 3.1.362931 | MARIA VITORIA DAS CHAGAS | ADDRESS REDACTED | | | BTC 0.001731062000694 LTC 0.02939783 | | | |
| 3.1.362932 | MARIA VITTORIA BIAGINI | ADDRESS REDACTED | | | BTC 0.000543448239267616 CEL 19.25103347589BB XRP 1005.44947965963 | | | |
| 3.1.362933 | MARIA VIVANCO | ADDRESS REDACTED | | | BTC 0.000000092044335296T CEL 1.65788653543898 | | | |
| 3.1.362934 | MARIA VIVAS | ADDRESS REDACTED | | | BTC 0.0432825038606686 CEL 6.84245262193936 ETH 1.58107285165689 | | | |
| 3.1.362935 | MARIA VIRYONI | ADDRESS REDACTED | | | ADA 224.026941512467 BTC 5.67574952964699E-06 BTC 0.03373702365843 | | | |
| 3.1.362936 | MARIA WALKER | ADDRESS REDACTED | | | BTC 0.001320577240567S7 USDC 8.868750722058B4 | USDC 0.947855156985976 | | |
| 3.1.362937 | MARIA WATTS | ADDRESS REDACTED | | | BTC 0.00000046091127746 USDC 0.61050481388070S DASH 0.00000062491328947 | | | |
| 3.1.362938 | MARIA WIKTORIA BISIALSKA | ADDRESS REDACTED | | | AVAX 3.80066215825203 | | | |
| 3.1.362939 | MARIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.01097016059053 2 DOT 21.40401391320 4 ETH 0.170378097457837 LTC 3.87281275004146 MATIC 672.704590937897 XLM 976.603SO25728 | | | |
| 3.1.362940 | MARIA WISEMAN | ADDRESS REDACTED | | Yes | BTC 0.184916069251262 CEL 7.1293096576888T USDC 17.474904144251 1 | | | BTC 2.871798410B84199 |
| 3.1.362941 | MARIA WLODARSKI | ADDRESS REDACTED | | | BTC 0.082271088026934S ETH 0.00231514389129337 USDC 25.743035415194 3 | | | |
| 3.1.362942 | MARIA WOEFFRAY | ADDRESS REDACTED | | | BTC 0.00000057401770554T MCDAI 0.205721836144204 | | | |
| 3.1.362943 | MARIA WOJAN | ADDRESS REDACTED | | | BTC 0.00057727795296473 ETH 0.01202285713320 37 | | | |
| 3.1.362944 | MARIA WOODCOCK | ADDRESS REDACTED | | | ADA 535.58671987496 BTC 0.0770351757767658 EOS 18.893256577306 ETH 0.17429142459O58 3 LTC 2.650156567255 72 | | | |
| 3.1.362945 | MARIA WOODS | ADDRESS REDACTED | | | SNX 192.534409226817 | | | |
| 3.1.362947 | MARIA WOLYTERA JOHANNA PIJNENBORG | ADDRESS REDACTED | | | BTC 0.172085381245677 | | | |
| 3.1.362947 | MARIA WURMBRAND-STUPOACH | ADDRESS REDACTED | | | BTC 0.0736089504236 39 CEL 0.02240698360656 3 ETH 1.01082222437811 | | | |
| 3.1.362948 | MARIA XAVIER | ADDRESS REDACTED | | | USDC 0.19538532630319 8 TCAD 0.00274919494490S5 USDC 0.30244419228691 6 | | | |
| 3.1.362949 | MARIA XAVIERA LEONARDO | ADDRESS REDACTED | | | BTC 0.00000148341169337B USDT ERC20 1.55848030322254 | | | |
| 3.1.362950 | MARIA XIAOWEN LIU | ADDRESS REDACTED | | | | BTC 0.07600406858S9688 | | |
| 3.1.362951 | MARÍA XIMENA OLIVARES ROMÁN | ADDRESS REDACTED | | | ADA 0.01518799092481Z BTC 0.00000025261300974 BUSD 0.48337667449195A CEL 0.432028197870374 USDC 0.47282033578S962 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.362952 | MARIA XYDI | ADDRESS REDACTED | | | BTC 0.00000000766479406B | | | |
| 3.1.362953 | MARIA YANZON | ADDRESS REDACTED | | | CEL 3.2198925654263B | | | |
| 3.1.362954 | MARIA YEDROS | ADDRESS REDACTED | | | ADA 0.3394001075193B32 | | | |
| 3.1.362955 | MARIA YOLANDA | ADDRESS REDACTED | | | BTC 0.006146920136B0366 | | | |
| 3.1.362956 | MARIA YOLANDA LLANQUE BOLAÑOS | ADDRESS REDACTED | | | USDC 405.6485300552337 | | | |
| | | | | | BTC 0.0000065B950635503 | | | |
| | | | | | BTC 0.0000014691069029431 | | | |
| | | | | | ETH 0.000002264117469729 | | | |
| | | | | | USDC 0.6675609069161 | | | |
| 3.1.362957 | MARÍA YOLDES | ADDRESS REDACTED | | | BTC 0.00000191725550918T | | | |
| | | | | | MCDAI 0.2249716940242425 | | | |
| | | | | | USDT ERC20 0.2146832228845248 | | | |
| 3.1.362958 | MARIA YORBA | ADDRESS REDACTED | | | ADA 196003314342369J | | | |
| | | | | | BAT 3297.0384786382Z | | | |
| | | | | | BCH 1.0405466423342 | | | |
| | | | | | BTC 0.3225889708416J1 | | | |
| | | | | | ETH 1.2705584017900Z | | | |
| | | | | | LTC 1.0337686308T758 | | | |
| | | | | | MATIC 685.347344603786 | | | |
| | | | | | USDC 6032.810555550J05 | | | |
| 3.1.362959 | MARIA YOUNG | ADDRESS REDACTED | | | BTC 0.00166419477585464 | | | |
| 3.1.362960 | MARIA ZABALA | ADDRESS REDACTED | | | CEL 0.05181307981447J67 | | | |
| 3.1.362961 | MARIA ZABALA | ADDRESS REDACTED | | | ADA 0.02597626613324B9 | | | |
| | | | | | BNB 0.001123B04557029902 | | | |
| | | | | | BTC 0.00476982328B80134 | | | |
| | | | | | MCDAI 0.30531675123600J9 | | | |
| | | | | | USDT ERC20 1.6128906643T539 | | | |
| 3.1.362962 | MARÍA ZÁLOŽNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.01142996342480G4 | | | |
| 3.1.362963 | MARIA ZAMBRANO DE RESPLANDOR | ADDRESS REDACTED | | | BTC 0.00000067179601028G | | | |
| | | | | | USDC 0.89944140B552094 | | | |
| 3.1.362964 | MARIA ZANONI | ADDRESS REDACTED | | | BNB 0.0005754093921920J3 | | | |
| 3.1.362965 | MARIA ZANONO | ADDRESS REDACTED | | | BTC 0.00000023705515326 | | | |
| | | | | | BNB 0.0002781863B2515907 | | | |
| | | | | | BTC 0.0012256272944351J | | | |
| 3.1.362966 | MARIA ZAPATA PAREJO | ADDRESS REDACTED | | | CEL 0.1552195090B9244 | | | |
| | | | | | BTC 0.00000081432976252 | | | |
| | | | | | MCDAI 0.429055775064372 | | | |
| 3.1.362967 | MARIA ZEH | ADDRESS REDACTED | | | ETH 0.0004123628374718B2 | | | |
| | | | | | SNX 0.0560138927630982 | | | |
| | | | | | UNI 0.1103266991326Z6 | | | |
| | | | | | USDC 0.0471699202546316 | | | |
| 3.1.362968 | MARIA ZELENKA | ADDRESS REDACTED | | | BTC 0.2625083409J965 | | | |
| 3.1.362969 | MARIA ZHU | ADDRESS REDACTED | | | ETH 2.0862036304793 | | | BTC 0.000000000365190156 |
| | | | | | BTC 0.000246385637549937 | | | USDC 0.000000449032669798 |
| | | | | | USDC 8.21428015571358 | | | |
| | | | | | USDT ERC20 0.2181117542T8561 | | | |
| 3.1.362970 | MARIA ZIEMER | ADDRESS REDACTED | | | BTC 0.3790336568646T8 | | | |
| | | | | | LTC 2.1097244651421 | | | |
| 3.1.362971 | MARIA ZINCA | ADDRESS REDACTED | | | BTC 0.000157669149996234 | | | |
| | | | | | LTC 0.0020734501B128312 | | | |
| 3.1.362972 | MARIA ZSAMBOK | ADDRESS REDACTED | | | USDC 1.166871521I03372 | | | |
| | | | | | BTC 0.00000026267849J642 | | | |
| | | | | | USDT ERC20 0.71067367980219S | | | |
| 3.1.362973 | MARIA ZULETA | ADDRESS REDACTED | | | BTC 0.13419805671566Z | | | |
| 3.1.362974 | MARIA ZVEREVA | ADDRESS REDACTED | | | BTC 0.000546611704348224 | | | |
| 3.1.362975 | MARIA, TERESA BORCHERO | ADDRESS REDACTED | | | XRP 0.2680046374B8057 | | | |
| 3.1.362976 | MARIA-ANCA FILIP | ADDRESS REDACTED | | | BTC 0.0000000244169T7077 | | | |
| 3.1.362977 | MARIAANGELA PALAZZO | ADDRESS REDACTED | | | ETH 0.00008972346119S213 | | | |
| 3.1.362978 | MARIA-BELEN FAGGIANO | ADDRESS REDACTED | | | BTC 1.3160636104288T | | | |
| | | | | | ETH 0.0581621203370J3 | | | |
| 3.1.362979 | MARIACLARA LOPEZ RUIZ | ADDRESS REDACTED | | | BTC 0.00001267449875S119 | | | |
| 3.1.362980 | MARIA-DANIELA VLAD | ADDRESS REDACTED | | | CEL 0.233217739674772 | | | |
| | | | | | MCDAI 0.0554978701195678 | | | |
| 3.1.362981 | MARIA-DOLORES HANEFFANT | ADDRESS REDACTED | | | BTC 0.0257400374715803 | | | |
| | | | | | MATIC 1005.43259474094 | | | |
| | | | | | USDC 97.1918663935616 | | | |
| 3.1.362982 | MARIA-DORINA CHIS | ADDRESS REDACTED | | | ADA 0.4889642147618J2 | | | |
| | | | | | BTC 0.000003951391169536 | | | |
| | | | | | DOT 0.0040594B15428283 | | | |
| | | | | | USDC 10.5425099692506 | | | |
| 3.1.362983 | MARIAE BUI | ADDRESS REDACTED | | | BCH 0.025513425123621B | | | |
| | | | | | BSV 0.024983011570900Z | | | |
| | | | | | BTC 0.00526207787685875 | | | |
| | | | | | XLM 283.718875031B | | | |
| 3.1.362984 | MARIAELENA DI STEFANO | ADDRESS REDACTED | | Yes | BTC 0.000680281397907838 | | | USDC S600 |
| | | | | | BUSD 5 | | | |
| | | | | | CEL 58.436395625347 | | | |
| | | | | | USDC 231.61045 | | | |
| | | | | | USDT ERC20 1400 | | | |
| 3.1.362985 | MARIAFRANCESCA CONCILIO | ADDRESS REDACTED | | | BTC 0.00125527151B8239 | | | |
| | | | | | USDC 0.44214564945T536 | | | |
| 3.1.362986 | MARIAFRANCESCA ZAMPIERI | ADDRESS REDACTED | | | ADA 0.484888181750008 | | | |
| 3.1.362987 | MARIA-GEORGETA PERLANOVSCHI | ADDRESS REDACTED | | | BTC 0.00082515437594497B | | | |
| | | | | | BTC 0.00000007512700094 | | | |
| 3.1.362988 | MARIAGIOVANNA MENNITI | ADDRESS REDACTED | | | DOT 0.0328652492518798 | | | |
| | | | | | BTC 0.32421441179665S | | | |
| | | | | | CEL 210.13126580732 | | | |
| | | | | | COMP 0.03772141422667G7 | | | |
| 3.1.362989 | MARIAGIULIA BENATO | ADDRESS REDACTED | | | KLM 0.00554607027764J1 | | | |
| | | | | | BTC 0.0018335360225B675 | | | |
| | | | | | USDC 6318.530611413B9 | | | |
| 3.1.362990 | MARIAGRAZIA CONATO | ADDRESS REDACTED | | | ADA 0.00000008470742254 | | | |
| | | | | | BNB 0.00000000437593266 | | | |
| | | | | | BTC 0.00000081278077449H | | | |
| | | | | | CEL 0.00000154294929518 | | | |
| | | | | | USDT ERC20 0.00074136838737135 | | | |
| 3.1.362991 | MARIAGRAZIA MARTORIELLO | ADDRESS REDACTED | | | USDC 0.00000147918182412 4 | | | |
| | | | | | CEL 0.000897082666732654 | | | |
| | | | | | USDC 1.858B5095634044 | | | |
| 3.1.362992 | MARIAH BARBARA TESALONA | ADDRESS REDACTED | | | CEL 0.0223116248272512 | | | |
| 3.1.362993 | MARIAH CANOVA | ADDRESS REDACTED | | | BTC 0.000005458256642979 | | | |
| 3.1.362994 | MARIAH DELAGRANGE | ADDRESS REDACTED | | | BTC 3.3122973040192DE-05 | | | |
| 3.1.362995 | MARIAH FESER | ADDRESS REDACTED | | | BTC 0.0035451571429672 | | | |
| 3.1.362996 | MARIAH FIGUEROA-LOBDELL | ADDRESS REDACTED | | | ADA 578.9591266B8B4 | | | |
| | | | | | AVAX 0.2604416550917N6 | | | |
| | | | | | BTC 0.0023717586950138B9 | | | |
| | | | | | ETH 0.00012006646655637 | | | |
| | | | | | MATIC 65.5176466B4B36 | | | |
| | | | | | USDC 438.4724004420J | | | |
| 3.1.362997 | MARIAH GRACE DELAGRANGE | ADDRESS REDACTED | | | BTC 0.00020495762B031872 | | | BTC 0.19377296614846J |
| | | | | | ETH 0.0037651006610609 | | | ETH 2.8733560960761J9 |
| 3.1.362998 | MARIAH GRAVES | ADDRESS REDACTED | | | ADA 31.20163336702J1 | | | |
| | | | | | BTC 0.00006988273905895 | | | |
| | | | | | ETH 0.0313649002914794 | | | |
| 3.1.362999 | MARIAH GUTA | ADDRESS REDACTED | | | CEL 1.6613065344583Z | | | |
| | | | | | XRP 2.5575245995055J | | | |
| 3.1.363000 | MARIAH JANISCH | ADDRESS REDACTED | | | AVAX 9.12344090515B9 | | | |
| | | | | | BTC 0.033255896493219 | | | |
| | | | | | ETH 0.00079509847876983S5 | | | |
| | | | | | SOL 8.4283588370T986 | | | |
| | | | | | USDC 0.0095283663467B512 | | | |
| 3.1.363001 | MARIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.031321836508B229 | | | |
| | | | | | ETH 1.132409796495 | | | |
| | | | | | LINK 23.5131633878024 | | | |
| | | | | | SN 3.615572074024B9 | | | |
| | | | | | KLM 440.783814481492 | | | |
| 3.1.363002 | MARIAH LYNN LOVEDAY | ADDRESS REDACTED | | | BTC 0.00113517967696284 | | | |
| | | | | | USDC 1016.8862575491S | | | |
| 3.1.363003 | MARIAH MENDES | ADDRESS REDACTED | | | BTC 1.12443827693919E-05 | | | |
| 3.1.363004 | MARIAH MITCHELL-JACOBS | ADDRESS REDACTED | | | ETH 0.00002508082220826 | | | |
| 3.1.363005 | MARIAH MORRIS | ADDRESS REDACTED | | | CEL 1.08889407249156 | | | |
| | | | | | BTC 0.00000038555633B583 | | | |
| | | | | | CEL 1.1565393862466Z | | | |
| | | | | | ETH 0.00008584284283606Z | | | |
| | | | | | MATIC 0.047730414739214J4 | | | |
| 3.1.363006 | MARIAH NAQUEL FRAZIER | ADDRESS REDACTED | | | | | BTC 0.00328291 | |
| 3.1.363007 | MARIAH ROBINETTE | ADDRESS REDACTED | | | BTC 0.000422052593111224 | | | |
| 3.1.363008 | MARIAH SHERRELL | ADDRESS REDACTED | | | BTC 0.000215226691512458 | | | |
| 3.1.363009 | MARIAH TRIXIE KRAWCHUK | ADDRESS REDACTED | | | BTC 0.0185967676142584 | | | |
| 3.1.363010 | MARIAH VIEAU | ADDRESS REDACTED | | | ETH 0.03486768960173347 | | | |
| | | | | | SNX 8.88517608123054 | | | |

Page 8663 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363011 | MARIAH VITORIA | ADDRESS REDACTED | | Yes | BSV 7.2212203026929<br>BTC 2.9844416023082<br>CEL 201.084875499781<br>COMP 0.105052092344316<br>ETH 0.005481308775982T2<br>LINK 0.124900758167874<br>LTC 16.895153222656<br>MCDAI 105.896171439578<br>SGB 1824.78222368401<br>USDC 0.794463684773507<br>XLM 286.585731001506<br>XRP 2.75501651983917 | BTC 1.3994481128804H<br>CEL 163.517111855328<br>ETH 4.417242438666411<br>USDC 99.356166 | | ETH 4.24798309302728 |
| 3.1.363012 | MARIAH WATERS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.363013 | MARIAH WOSINSKI | ADDRESS REDACTED | | | BTC 0.17354585396716I9<br>CEL 23.5544026949053<br>MCDAI 30.2561122778236<br>PAX 49.1551684232535<br>USDC 57.173072882746 | | | |
| 3.1.363014 | MARIAH ZANICA | ADDRESS REDACTED | | | BTC 0.323463499700317<br>DASH 5.355215493653B2<br>ETH 1.090132682408T6<br>LINK 15.8391140583269<br>ZEC 0.3695997862056S6 | | | |
| 3.1.363015 | MARIA-HENRIETTA PAKO | ADDRESS REDACTED | | | BTC 0.00220111499109947<br>CEL 16.334882388159S<br>ETH 0.201995497015885 | | | |
| 3.1.363016 | MARIA-ILONA ELISABETH NITZSCHE | ADDRESS REDACTED | | | BTC 0.125644921425802 | | | |
| 3.1.363017 | MARIA-IOANNA RYNOU | ADDRESS REDACTED | | | BTC 0.00000086839650145B | | | |
| 3.1.363018 | MARIAJOSÉ SOTOMAYOR UGARTE-QUIROZ | ADDRESS REDACTED | | | CEL 0.288134814409224<br>BTC 0.00213856076716699 | | | |
| 3.1.363019 | MARIAK ACHUOTH | ADDRESS REDACTED | | | CEL 1.248871518567S7<br>ETH 0.022244396037955 | | | |
| 3.1.363020 | MARIAL TSIKOS | ADDRESS REDACTED | | | LINK 0.0321616162520037 | | | |
| 3.1.363021 | MARIALA PAZ BRILL | ADDRESS REDACTED | | | | ETH 5.235062120732T8 | | |
| 3.1.363022 | MARIALUCIA GAROFALO | ADDRESS REDACTED | | | MCDAI 0.058731323627225B<br>XLM 0.238118188140834 | | | |
| 3.1.363023 | MARIA-LUCIA POPESCU | ADDRESS REDACTED | | | BTC 0.00000072783436299R<br>CEL 1004.15429815526 | | | |
| 3.1.363024 | MARIALUISA PASTÓ | ADDRESS REDACTED | | | ADA 0.147494805129626<br>BTC 0.000965919607648S3<br>CEL 0.0175355812268A2 | | | |
| 3.1.363025 | MARIALYM DE LA CRUZ PAJAYAT | ADDRESS REDACTED | | | BTC 0.0000058175399008I<br>BUSD 0.680300376506407 | | | |
| 3.1.363026 | MARIALYNN MENDOZA-GOODSON | ADDRESS REDACTED | | | USDC 327.201442251487 | | | |
| 3.1.363027 | MARIAM AHMADI | ADDRESS REDACTED | | | ADA 0.3457023549095G7<br>BNB 0.00181613112007105<br>BTC 0.00000004315322996<br>CEL 0.00998095538679381<br>ETH 0.000052833723085615 | | | |
| 3.1.363028 | MARIAM ALALI | ADDRESS REDACTED | | | BTC 0.000026072056423103 | | | |
| 3.1.363029 | MARIAM AMINI | ADDRESS REDACTED | | | ADA 18.7291889534A4<br>BNB 0.001532422930223A<br>BTC 0.000917768833964345<br>XRP 2435.17453962214 | | | |
| 3.1.363030 | MARIAM BI | ADDRESS REDACTED | | | BTC 0.000225766740341468<br>CEL 0.79037767711177S<br>COMP 0.00391284455636121<br>ETH 0.000000753303410437<br>PAXG 0.0350208708362932<br>USDC 415364.246505739<br>USDT ERC20 287760.16723014 | | | |
| 3.1.363031 | MARIAM BOTI | ADDRESS REDACTED | | | BTC 0.5444084217465DS<br>ETH 15.556215387659B<br>USDC 72.759199079146R | | | |
| 3.1.363032 | MARIAM CECE TURAY | ADDRESS REDACTED | | | ADA 317.881089872793<br>BTC 0.00130954959514383<br>MATIC 169.289836797284 | | | |
| 3.1.363033 | MARIAM DEMETRASHVILI | ADDRESS REDACTED | | | BTC 0.0000089950727973<br>BUSD 0.00524958<br>CEL 2.6133468460304R | | | |
| 3.1.363034 | MARIAM DIDBERIDZE | ADDRESS REDACTED | | | BTC 0.00000000711507S26<br>CEL 0.43006591955734<br>LTC 0.00315919 | | | |
| 3.1.363035 | MARIAM DJABARI | ADDRESS REDACTED | | | BTC 0.003766030256587Z<br>CEL 1.8381954229796T<br>DASH 0.035060763411201T<br>ETH 0.016758560807368B<br>LTC 0.065565081556754T<br>XLM 130.425772568927 | | | |
| 3.1.363036 | MARIAM GOGOLADZE | ADDRESS REDACTED | | | BTC 0.000000218771109101<br>LTC 0.0000145504845108I9 | | | |
| 3.1.363037 | MARIAM JAMAL EL HALABI | ADDRESS REDACTED | | | BTC 0.01987098331544D7 | | | |
| 3.1.363038 | MARIAM JOHAN | ADDRESS REDACTED | | | CEL 1.29341493549377<br>LTC 0.000000000212621583<br>SGB 140.8252 | | | |
| 3.1.363039 | MARIAM KHACHATURYAN | ADDRESS REDACTED | | | BTC 0.000004458152635S2<br>USDC 0.844927195523554 | | | |
| 3.1.363040 | MARIAM KOBRAVA | ADDRESS REDACTED | | | CEL 6.552261337037I8<br>ETH 0.001458943024592S3<br>USDC 594.004606 | | | |
| 3.1.363041 | MARIAM KVINTSKHADZE | ADDRESS REDACTED | | | BTC 0.000006318487885423<br>LTC 1.4716741505123W-05 | | | |
| 3.1.363042 | MARIAM MIAZI | ADDRESS REDACTED | | | BTC 0.0037511266164011<br>CEL 7.24046541187907<br>USDC 0.636210205116803 | | | |
| 3.1.363043 | MARIAM MIZATY | ADDRESS REDACTED | | | BNB 0.000616621036425091<br>BTC 0.0000001843984692T1<br>CEL 0.08287838864161A2 | | | |
| 3.1.363044 | MARIAM MUSTAPHA | ADDRESS REDACTED | | | BTC 0.000000991369509816<br>USDC 1.016696853366G7 | | | |
| 3.1.363045 | MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | | | BTC 0.0000032522934545A1<br>USDC 0.532409769205192 | | | |
| 3.1.363046 | MARIAM NIKAWAKI | ADDRESS REDACTED | | | ETH 0.017642497622859A<br>USDT ERC20 0.036526828173831A | | | |
| 3.1.363047 | MARIAM OSEI | ADDRESS REDACTED | | | BTC 0.00422075634505327<br>ETH 0.0997375815267T6 | | | |
| 3.1.363048 | MARIAM RAAD | ADDRESS REDACTED | | | BTC 0.0000790483448505Z4<br>ETH 0.144223206D43<br>MCDAI 42.6391539102487 | | | |
| 3.1.363049 | MARIAM REZA COUSSA | ADDRESS REDACTED | | | BCH 5.06108931068448<br>BTC 0.2109619658989T9<br>ETH 3.10417937325865<br>USDC 28148.2798359398 | | | |
| 3.1.363050 | MARIAM SAIAN | ADDRESS REDACTED | | | BTC 0.297785076075047<br>ETH 0.7238715827177T<br>USDC 114.244336070097 | | | |
| 3.1.363051 | MARIAM SIDDIQA | ADDRESS REDACTED | | | BAT 2.438396119029A4<br>BTC 0.0000006623304233343<br>BUSD 0.870423882159967<br>CEL 0.0716379139330T07<br>USDT ERC20 0.39252208251627S3 | | | |
| 3.1.363052 | MARIAM SMITH | ADDRESS REDACTED | | | ADA 422.515377092436<br>BTC 0.005088532007787B9<br>ETH 1.33543337412819 | | | |
| 3.1.363053 | MARIAM TADESSE | ADDRESS REDACTED | | | DOT 4.19398457359559 | | | |
| 3.1.363054 | MARIAM TEDESHVILI | ADDRESS REDACTED | | | BTC 0.0000002007999929BB<br>ETH 0.000000867548213207 | | | |
| 3.1.363055 | MARIAM TINUADE BALOGUN | ADDRESS REDACTED | | | BTC 0.000000001169421453 | | | |
| 3.1.363056 | MARIAM WILLIAMS | ADDRESS REDACTED | | | BTC 0.003215782905046S15 | BTC 0.00110499 | | |
| 3.1.363057 | MARIAMA BAH | ADDRESS REDACTED | | | BTC 0.00491857620868614<br>CEL 6.31149668667244<br>MCDAI 40 | | | |
| 3.1.363058 | MARIAMA DJALO | ADDRESS REDACTED | | | ADA 0.151545900726492<br>BNB 0.000957543618062492<br>CEL 0.39668859906422<br>LINK 0.008570472790685A<br>MCDAI 0.050753605588695<br>USDC 0.000000015569478531S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363059 | MARIAMA KONE | ADDRESS REDACTED | | | ADA 1658.0947459457<br>BTC 0.1258105313354858<br>COMP 0.0124156932821111<br>DOT 11.903169645676S<br>ETH 5.1675564799492 3<br>LINK 6.049766819673<br>LTC 2.3714721140698 1<br>MANA 255.572352938793<br>UNI 5.68762862285993<br>XLM 60.97723548754 31 | | | |
| 3.1.363060 | MARIAMA SOW | ADDRESS REDACTED | | | BTC 0.00134191796903309<br>MATIC 815.07053481880 3 | | | |
| 3.1.363061 | MARIAMA STARKWEATHER | ADDRESS REDACTED | | | BTC 0.27113466048962 | | | |
| 3.1.363062 | MARIA-MADALINA VILCU | ADDRESS REDACTED | | | BTC 0.000720881986599489<br>CEL 0.10754807290652S<br>LTC 5.7125791902186 1 | | | |
| 3.1.363063 | MARIAME GUITI | ADDRESS REDACTED | | | MCDAI 42.360903791314<br>BTC 0.000176100974683825<br>CEL 9.224766792839 02<br>ETH 5.5075061647685 37<br>USDT ERC20 512.783309264186 | | | |
| 3.1.363064 | MARIAMI SUKHIASHVILI | ADDRESS REDACTED | | | BTC 0.000000319224190095<br>LTC 0.000014934916559965 | | | |
| 3.1.363065 | MARIAN ABOU NAIM | ADDRESS REDACTED | | | BTC 0.000002751614936155<br>CEL 3525.636476458<br>USDC 55.1<br>USDT ERC20 2 | | | |
| 3.1.363066 | MARIAN AHUMBE | ADDRESS REDACTED | | | BTC 0.000937865209683348<br>MATIC 1287.38549480876<br>PAXG 0.110792361777747<br>SNX 10.3258770404044 | ETH 0.009463101269089S2 | | |
| 3.1.363067 | MARIAN ALEXANDRU | ADDRESS REDACTED | | | ADA 220.146986927749<br>BTC 0.000769072856787559<br>CEL 0.041642729259070 3<br>DOT 0.017945119689276 9<br>ETH 5.800826384378 32 | | | |
| 3.1.363068 | MARIAN BACOL-UBA | ADDRESS REDACTED | | | BTC 0.0000907615435684 26<br>MATIC 1439.098155461 1 | | | |
| 3.1.363069 | MARIAN BADOI | ADDRESS REDACTED | | | BTC 0.00090607667644189 3<br>CEL 5.71345794838609<br>SNX 63.900584680245S | | | |
| 3.1.363070 | MARIAN BALINT | ADDRESS REDACTED | | | BTC 0.00000000606333934 7<br>CEL 2.7053595671799<br>ETH 0.0016917662437960 8 | | | |
| 3.1.363071 | MARIAN BALON-MIERNY | ADDRESS REDACTED | | | ADA 0.09806840106713 79<br>BTC 0.000001508230278144<br>DOT 0.005726094836937 38<br>USDC 0.514513413561918 | | | |
| 3.1.363072 | MARIAN BANOVSKY | ADDRESS REDACTED | | | BTC 0.00082823921154977<br>XRP 500 | | | |
| 3.1.363073 | MARIAN BARABANCEA | ADDRESS REDACTED | | | ADA 562.715746195238<br>BTC 0.16744540168586<br>CEL 1090.037017696<br>ETH 0.51564051867241 3<br>XLM 329.334110824392<br>XRP 1558.0330505757<br>XTZ 51.6660690866487 | | | |
| 3.1.363074 | MARIAN BEIER | ADDRESS REDACTED | | | BTC 0.000230990722403286 | | | |
| 3.1.363075 | MARIAN BELKO | ADDRESS REDACTED | | | BTC 0.0005750209981976S | | | |
| 3.1.363076 | MARIAN BENDU | ADDRESS REDACTED | | | BTC 0.0017208 9<br>CEL 224.298128432 3 | | | |
| 3.1.363077 | MARIAN BEUDEAN | ADDRESS REDACTED | | | BTC 0.000000179672385934<br>CEL 0.01002012157899 | | | |
| 3.1.363078 | MARIAN BINEK | ADDRESS REDACTED | | | BTC 1.00749203824771<br>CEL 2.643004102245<br>ETH 2.543262087693 94 | | | |
| 3.1.363079 | MARIAN BLACK | ADDRESS REDACTED | | | SNX 169.65827145S759<br>USDC 39.4984271562S92 | | | |
| 3.1.363080 | MARIAN BRANNY | ADDRESS REDACTED | | | CEL 29.150421804709<br>ETH 0.076354 62<br>LTC 0.5012962<br>XLM 579<br>ZEC 0.71675053 | | | |
| 3.1.363081 | MARIAN BUCHAJCZUK | ADDRESS REDACTED | | | BTC 0.000120776597599969<br>CEL 72.651783773814 6<br>ETH 0.00170324070466444<br>USDC 12162.156158135 1<br>USDT ERC20 743.60283215770 4 | | | |
| 3.1.363082 | MARIAN BUHNICI | ADDRESS REDACTED | | | ADA 1016.84021866613<br>BTC 0.000838381604503946<br>CEL 10.538193912541<br>ETH 0.00140320350858 36 | | | |
| 3.1.363083 | MARIAN BURGER | ADDRESS REDACTED | | | BTC 0.0000055935844299 08 | | | |
| 3.1.363084 | MARIAN BURGER | ADDRESS REDACTED | | | ADA 18.61902071599 66<br>BNB 0.10835650826773 9<br>BTC 0.000819519146359177<br>CEL 1.13684305966 25 | | | |
| 3.1.363085 | MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | | | BTC 0.00337107617163936<br>CEL 2784.596685982 19<br>ETH 26.806205972666 8<br>XRP 800.623903884 2 | | | |
| 3.1.363086 | MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | | | CEL 14.785474002468 | | | |
| 3.1.363087 | MARIAN CERVENAK | ADDRESS REDACTED | | | USDC 158.272905677481 | | | |
| 3.1.363088 | MARIAN CHRISTOPH WULZ | ADDRESS REDACTED | | | BTC 0.0165814604954220 71 | | | |
| 3.1.363089 | MARIAN CHYNORADSKY | ADDRESS REDACTED | | | LTC 17.2076256257823<br>BTC 0.000049048156602048<br>BCH 0.183865999723792<br>BTC 0.00261623443083245<br>CEL 1586.5790672393 4<br>ETH 0.08223426<br>GUSD 0.00497060372918116<br>MATIC 0.999999004671285<br>SNX 30.801 | | | |
| 3.1.363090 | MARIAN CORDUNEANU | ADDRESS REDACTED | | | BTC 0.00493308534031026<br>CEL 23.0638590908818<br>CEL 29.615657660268S<br>ETH 0.04984289474514827 | | | |
| 3.1.363091 | MARIAN CRISTEA | ADDRESS REDACTED | | | CEL 0.1930100488465 4<br>ETH 0.015 | | | |
| 3.1.363092 | MARIAN CRISTEA AZAMFIREI | ADDRESS REDACTED | | | BTC 0.0134870760945481<br>CEL 11.9488742094838 | | | |
| 3.1.363093 | MARIAN CROSS | ADDRESS REDACTED | | | BTC 0.76923259714068 7<br>CEL 15.0976248301567<br>ETH 1.38106228851118 | | | |
| 3.1.363094 | MARIAN CRUZADA | ADDRESS REDACTED | | | BTC 0.000000009941188803<br>CEL 0.21272389934375 4 | | | |
| 3.1.363095 | MARIAN CVANIGA | ADDRESS REDACTED | | | BTC 0.00981668769629817<br>CEL 5.24774770891774 | | | |
| 3.1.363096 | MARIAN DANCI | ADDRESS REDACTED | | | BTC 0.01232055290801381<br>CEL 114.993909547766<br>ETH 0.015364529833 | | | |
| 3.1.363097 | MARIAN DE WEERDT | ADDRESS REDACTED | | | BTC 0.101423681042106<br>ETH 0.027777840898241 9 | | | |
| 3.1.363098 | MARIAN DEPES | ADDRESS REDACTED | | | BTC 0.00072113122839918 9<br>ZEC 0.00037392 | | | |
| 3.1.363099 | MARIAN DOBRE | ADDRESS REDACTED | | | BTC 0.0675494870774914<br>CEL 0.908023000312477<br>ETH 0.332068115104238<br>MATIC 3.74598474790722 | | | |
| 3.1.363100 | MARIAN DUBROVIN | ADDRESS REDACTED | | | BTC 0.00122711431790986<br>CEL 0.31496882803174 8<br>USDC 401 | | | |
| 3.1.363101 | MARIAN DUCAR | ADDRESS REDACTED | | | BAT 0.11034790983987 1<br>BTC 0.0968090073984785<br>CEL 0.017193948734765 8<br>ETH 1.0755086701172 1<br>LINK 0.00366650098207726<br>UNI 0.01797328074850 12<br>ZEC 0.055247645898594 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363102 | MARIAN ERIS VILLAFUERTE | ADDRESS REDACTED | | | BTC 0.001624177787S0154<br>CEL 27.07305572B6288<br>USDC 451.22893<br>USDT ERC20 204 | | | |
| 3.1.363103 | MARIAN ERNST OBERMAYER | ADDRESS REDACTED | | | BTC 0.00148812385528021 | | | |
| 3.1.363104 | MARIAN FILINA | ADDRESS REDACTED | | | CEL 0.0270700878432709 | | | |
| 3.1.363105 | MARIÁN GAJDOŠ | ADDRESS REDACTED | | | BTC 0.0662288814027B3<br>USDC 14052.962886145б | | | |
| 3.1.363106 | MARIAN GAVALA | ADDRESS REDACTED | | | ADA 432.530533B385<br>BNB 0.00113018342785843<br>BTC 0.0017B0729783012б1<br>CEL 13.82620149465A<br>LTC 0.000000000861244405<br>MATIC 0.25<br>USDT ERC20 412.662160366358 | | | |
| 3.1.363107 | MARIÁN GIBA | ADDRESS REDACTED | | | CEL 0.99756710888494<br>ETH 0.00609875363395385<br>USDC 1.904392 | | | |
| 3.1.363108 | MARIAN GIRLIE CHAN | ADDRESS REDACTED | | | BTC 0.00108001543279783<br>USDC 484.533581043883 | | | |
| 3.1.363109 | MARIAN GREIF | ADDRESS REDACTED | | | ADA 482.049399<br>BTC 0.0000000010135487B9<br>CEL 4.77567897847521<br>LUNC 2<br>SOL 1.09298161 | | | |
| 3.1.363110 | MARIAN GREKSA | ADDRESS REDACTED | | | BTC 0.006558290554793212<br>CEL 0.9706019671060б8<br>EOS 3.7062<br>ETH 0.036554593446494б2<br>LTC 0.212999<br>XLM 230.7341451<br>ZRX 9.0673663 | | | |
| 3.1.363111 | MARIAN GROSU | ADDRESS REDACTED | | | CEL 3.03726093366252 | | | |
| 3.1.363112 | MARIAN HRABOVSKY | ADDRESS REDACTED | | | BTC 0.00060096288930322<br>CEL 40.1200295402554<br>ETH 1.926956064B616<br>SNX 77.76890660077S<br>KLM 804.64649149224| | | | |
| 3.1.363113 | MARIAN HUBERTUS PABSCH | ADDRESS REDACTED | | | BTC 0.00000185332599 | | | |
| 3.1.363114 | MARIAN IONITA | ADDRESS REDACTED | | | BTC 0.000096914932545418<br>CEL 7.49073463313S5<br>MCDAI 204.79254515 | | | |
| 3.1.363115 | MARIAN JANKECH | ADDRESS REDACTED | | | BTC 0.00272864530000664<br>CEL 6.86375147534062<br>DOT 0.03283842345484B5<br>SNX 10.01940821946 16<br>XLM 143.29502841538 9 | | | |
| 3.1.363116 | MARIAN JEDRYCH | ADDRESS REDACTED | | | BTC 0.000625153291627998<br>CEL 265.580353317912<br>USDT ERC20 792.9102350703B1 | | | |
| 3.1.363117 | MARIAN KADLEC | ADDRESS REDACTED | | | BTC 0.08662949550884 22<br>CEL 101.244981791737<br>DOT 3.01047068500927<br>ETH 0.08954549189215 85 | | | |
| 3.1.363118 | MARIAN KILCOYNE | ADDRESS REDACTED | | | CEL 2.8750414841937б<br>ETH 0.17885513 | | | |
| 3.1.363119 | MARIAN KLEIMAN | ADDRESS REDACTED | | | BTC 0.00947005479751984<br>CEL 19.5076229524171<br>ETH 0.08633115<br>LTC 1.623459 | | | |
| 3.1.363120 | MARIAN KLOC | ADDRESS REDACTED | | | BTC 0.012791397800387B<br>CEL 6.70664098549305 | | | |
| 3.1.363121 | MARIAN KONTURA | ADDRESS REDACTED | | | ADA 22.662864098094б<br>BTC 0.00088860058617852 3<br>XRP 2565.10480584006<br>ZRX 477.36623911026 2 | | | |
| 3.1.363122 | MARIÁN KOPRIVŇANSKY | ADDRESS REDACTED | | | ADA 279.596453578084<br>BNB 0.253148711091969<br>BTC 0.24156451014991 1<br>CEL 247.199203776589<br>ETH 1.666703971364 44<br>SNX 6.3419951853422<br>USDC 1727.43951980505 | | | |
| 3.1.363123 | MARIAN KOSKA | ADDRESS REDACTED | | | BTC 3.32177883795999E-07 | | | |
| 3.1.363124 | MARIAN KUFA | ADDRESS REDACTED | | | BNB 0.000000001274049444<br>BTC 0.0000000065650742S6<br>CEL 0.00900341213722944<br>LTC 0.0000000031203784B4 | | | |
| 3.1.363125 | MARIAN LAMBRU | ADDRESS REDACTED | | | CEL 0.05076084277582 23 | | | |
| 3.1.363126 | MARIAN LIGDA | ADDRESS REDACTED | | | BAT 0.07200650183705S6<br>BCH 0.00276293782292375<br>BTC 0.000000000224638144<br>CEL 0.437219667939052<br>DASH 0.009610893754S0465<br>LTC 0.000890047164006B1<br>LUNC 0.004061466B0147434<br>MATIC 0.374265867218417<br>XRP 0.08227499338786 74 | | | |
| 3.1.363127 | MARIAN LUKÁČ | ADDRESS REDACTED | | | BTC 0.0113473625030163<br>CEL 0.25883950811817 4<br>ETH 0.74881595504928 1<br>MCDAI 0.035553841779583 | | | |
| 3.1.363128 | MARIAN LUTZ PENNO | ADDRESS REDACTED | | | BTC 0.00008028974399945 | | | |
| 3.1.363129 | MARIAN MADER | ADDRESS REDACTED | | | BTC 0.000021309021890287<br>CEL 0.06547010948300973<br>MCDAI 0.049945151596894 | | | |
| 3.1.363130 | MARIAN MAJER | ADDRESS REDACTED | | | DASH 0.00321147924008637 | | | |
| 3.1.363131 | MARIAN MARGANA | ADDRESS REDACTED | | | BTC 0.00125690972658444<br>CEL 22.3138878459299<br>USDT ERC20 123.209681 | | | |
| 3.1.363132 | MARIAN MARIAN | ADDRESS REDACTED | | | USDC 1.83400107688436 | | | |
| 3.1.363133 | MARIAN MATEJ | ADDRESS REDACTED | | | BTC 0.04915645<br>CEL 52.6969169059228 | | | |
| 3.1.363134 | MARIAN MATKOVEC | ADDRESS REDACTED | | | BTC 0.000000873358473774<br>ETH 0.000208863913290019 | | | |
| 3.1.363135 | MARIAN MATYS | ADDRESS REDACTED | | | BTC 0.0005043003906814S4<br>BUSD 202.030374807749<br>CEL 9.7390799642622 | | | |
| 3.1.363136 | MARIAN MICIK | ADDRESS REDACTED | | | BTC 0.000001312362571S7<br>CEL 0.0027526935850671 1<br>LTC 0.000879009214799642 | | | |
| 3.1.363137 | MARIAN MIHAI | ADDRESS REDACTED | | | BTC 0.00000197722513413 1<br>CEL 341.289459452452<br>DOT 0.11307613675413 4<br>USDC 0.01144455797782 28<br>KLM 0.060605276177814 1<br>XRP 0.130144338997395 | | | |
| 3.1.363138 | MARIAN MOCANU | ADDRESS REDACTED | | | CEL 3.0662291826476B | | | |
| 3.1.363139 | MARIAN MONDY | ADDRESS REDACTED | | | USDC 46834.8070599505 | | | |
| 3.1.363140 | MARIAN MOREANU | ADDRESS REDACTED | | | MATIC 1054.82564193382 | | | |
| 3.1.363141 | MARIAN MUNGIU | ADDRESS REDACTED | | | BTC 0.000000794466762364<br>LTC 0.025518294616166 2 | | | |
| 3.1.363142 | MARIAN NICOLAE | ADDRESS REDACTED | | | ADA 0.067872955560484 4<br>CEL 0.16757B16296763<br>ETH 0.009341560865157 43<br>USDT ERC20 0.123663302551042 | | | |
| 3.1.363143 | MARIAN NKRUMAH | ADDRESS REDACTED | | | BTC 0.1709100040102778 | | | |
| 3.1.363144 | MARIAN OGURCAK | ADDRESS REDACTED | | | BTC 4.95744110231299E-06<br>LTC 0.000465221024629657 3<br>MATIC 0.2025525867867 22<br>XLM 0.0426392117422458 | | | |
| 3.1.363145 | MARIAN ONDRACKA | ADDRESS REDACTED | | | BTC 0.0799627051543392 | | | |
| 3.1.363146 | MARIAN ORSULA | ADDRESS REDACTED | | | BTC 0.039939657282460 98<br>CEL 166.180668477B5S<br>MANA 197 | | | |
| 3.1.363147 | MARIAN OSCARY RIVERO DUQUE | ADDRESS REDACTED | | | CEL 0.324157248185544 | | | |
| 3.1.363148 | MARIAN PETERKA | ADDRESS REDACTED | | | CEL 1.0773427668317 1 | | | |
| 3.1.363149 | MARIAN PETROC | ADDRESS REDACTED | | | CEL 17.9415593935431<br>SNX 51.192036876018 3 | | | |
| 3.1.363150 | MARIAN PETROV MARINOV | ADDRESS REDACTED | | | CEL 8.94889073929847 | | | |
| 3.1.363151 | MARIAN PITULICE | ADDRESS REDACTED | | | BTC 0.000000748771317131<br>CEL 0.019562952303275 4 | | | |
| 3.1.363152 | MARIAN POLC | ADDRESS REDACTED | | | BNB 0.000944698175230897<br>BTC 0.000000169235112142 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363153 | MARIAN POPOVICI | ADDRESS REDACTED | | | ADA 3.2547913512766 CEL 5.03667087196762S | | | |
| 3.1.363154 | MARIAN PUTIRKA | ADDRESS REDACTED | | | ADA 0.2524705992505S3 BNB 0.0007121545362673T2 BTC 0.0000004475871549M3 ETH 0.0001319421201063T7 USDT ERC20 0.2244188010464481 | | | |
| 3.1.363155 | MARIAN PUTIRKA | ADDRESS REDACTED | | | BTC 0.0020465108969B181 | | | |
| 3.1.363156 | MARIAN QIQEH | ADDRESS REDACTED | | | BTC 0.00000432133846291S USDC 105.409125208285 | BTC 0.00000007494336796 | | |
| 3.1.363157 | MARIAN RAK | ADDRESS REDACTED | | | USDC 105.409125208285 | | | |
| 3.1.363158 | MARIAN RASSAT | ADDRESS REDACTED | | | BTC 0.0003667521260570B | | | |
| 3.1.363159 | MARIAN RESPLANDOR | ADDRESS REDACTED | | | ETH 0.000000314027617661 USDC 0.6524113B3354592 | | | |
| 3.1.363160 | MARIAN RODILA | ADDRESS REDACTED | | | SGB 307.623711649369 USDC 22.932227886410S XRP 2419.47874739246 | | | |
| 3.1.363161 | MARIAN SACEANU | ADDRESS REDACTED | | | BTC 0.0005200350B7760656 CEL 0.09763157845561S6 ETH 0.0005165831344609 | | | |
| 3.1.363162 | MARIAN SEITLER | ADDRESS REDACTED | | | BTC 0.000857 CEL 8.8590064697938S | | | |
| 3.1.363163 | MARIAN SLOBODNÍK | ADDRESS REDACTED | | | BTC 0.0000057519960303 | | | |
| 3.1.363164 | MARIAN SPITA | ADDRESS REDACTED | | | BTC 0.0000002707051157 CEL 0.008436962176B3397 | | | |
| 3.1.363165 | MARIAN STAFIE | ADDRESS REDACTED | | | ETH 0.00163239769665196 | | | |
| 3.1.363166 | MARIAN STEFANAK | ADDRESS REDACTED | | | BTC 1.3224709500549B9-06 | | | |
| 3.1.363167 | MARIAN STINN | ADDRESS REDACTED | | | BTC 0.15045877 CEL 175.68356212B479 ETH 5.50356131368Z | | | |
| 3.1.363168 | MARIAN SUWONO | ADDRESS REDACTED | | | AVAX 0.00689643539527294 BTC 0.0000439202598073636 ETH 0.00166759270B115S USDC 0.86050162613938T | | | |
| 3.1.363169 | MARIAN TIRON | ADDRESS REDACTED | | | BTC 0.000000875006941108 DOT 0.008945826054769T8 ETH 0.00001967340207861B3 | | | |
| 3.1.363170 | MARIAN TOADER | ADDRESS REDACTED | | | BTC 0.00110250365205945J CEL 44.2590138190505 ETH 1.53072039075672 | | | |
| 3.1.363171 | MARIAN TOMANEK | ADDRESS REDACTED | | | BTC 0.0000004102192583359 CEL 0.54660625281056Z | | | |
| 3.1.363172 | MARIAN TOSIF | ADDRESS REDACTED | | | BTC 0.006388951079258 CEL 41.7525683429654 ETH 4.978734680795943 XRP 201.96902 | | | |
| 3.1.363173 | MARIAN TREBULA | ADDRESS REDACTED | | | BTC 0.00000239189B512045 ETH 0.00003393772362S966 | | | |
| 3.1.363174 | MARIAN URBAN | ADDRESS REDACTED | | | ADA 1684.4709935480T AVAX 3.215788791054J6 BTC 0.0524764768725442 DOT 11.2222125338272 ETH 1.128604533001448 MATIC 196.2311547211135 SOL 4.05637960971027 | | | |
| 3.1.363175 | MARIAN VALERIU NEACSU | ADDRESS REDACTED | | | TGBP 0.00421674874244032 | | | |
| 3.1.363176 | MARIAN VALLO | ADDRESS REDACTED | | | ADA 0.000000585343066098 BTC 0.06410677548740J39 CEL 0.363510176085222 ETH 0.0001441100138179319 | | | |
| 3.1.363177 | MARIAN VAN ES | ADDRESS REDACTED | | | BTC 0.0000156396295651J99 | | | |
| 3.1.363178 | MARIAN VANEK | ADDRESS REDACTED | | | BTC 0.01627383930B8483 | | | |
| 3.1.363179 | MARIAN VARGA | ADDRESS REDACTED | | | BTC 0.01511382823B282S | | | |
| 3.1.363180 | MARIAN VARGA | ADDRESS REDACTED | | | CEL 0.0077901966744719T | | | |
| 3.1.363181 | MARIAN VERSTEGE | ADDRESS REDACTED | | | BTC 0.0140701349513445 | | | |
| 3.1.363182 | MARIAN VIERU | ADDRESS REDACTED | | | ADA 0.16679301619348 BNB 0.0110788233442931 BTC 0.00127671321664918 CEL 0.810167157763139 USDC 1.314078124281171 | | | |
| 3.1.363183 | MARIAN VOLNA | ADDRESS REDACTED | | | BTC 0.0069751571540454 14 CEL 1.689807841722 64 DOT 22.727800536115 3 XRP 338.584315083516 | | | |
| 3.1.363184 | MARIAN WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.000004277538068913 BTC 0.00103439682749694 CEL 35.424081227649 1 | | | |
| 3.1.363185 | MARIAN ZEMAN | ADDRESS REDACTED | | | CEL 0.119014925739241 | | | |
| 3.1.363186 | MARIAN ZOBER | ADDRESS REDACTED | | | BTC 0.0024743965477057 1 ETH 0.0001143548260641462 | | | |
| 3.1.363187 | MARIAN ZUMR | ADDRESS REDACTED | | | ADA 239.98B887674914 CEL 0.818305950035058 | | | |
| 3.1.363188 | MARIANA AGNELLI | ADDRESS REDACTED | | | BTC 0.0000000002286034 13 CEL 1.244074247766B | | | |
| 3.1.363189 | MARIANA AGUILUZ | ADDRESS REDACTED | | | BTC 0.019014860520391 | | | |
| 3.1.363190 | MARIANA AHMAD | ADDRESS REDACTED | | | CEL 0.018620917938034Z | | | |
| 3.1.363191 | MARIANA ALARCON | ADDRESS REDACTED | | | BTC 0.00000851223 79458 BTC 0.006084602798384S8 | | | |
| 3.1.363192 | MARIANA ALLO | ADDRESS REDACTED | | | CEL 0.3819319510834S3 BTC 0.00000010919706 24444 | | | |
| 3.1.363193 | MARIANA AMARO RODRIGUES BEITO MACHADO | ADDRESS REDACTED | | | MCDAI 0.3439502869213338 BTC 0.00129588699994717 CEL 0.411880009975564 ETH 0.0014705152831979T SOL 3.70785277008147 | | | |
| 3.1.363194 | MARIANA ANDREA OVIEDO | ADDRESS REDACTED | | | BTC 0.0013971332437403 USDC 0.4932595B571402 | | | |
| 3.1.363195 | MARIANA ANGELICA | ADDRESS REDACTED | | | BTC 0.0000003412660354411 MCDAI 0.238473080996649 | | | |
| 3.1.363196 | MARIANA ANGGRAENI | ADDRESS REDACTED | | | BTC 0.00000140N4248432B4 CEL 3.201B82560T4721 | | | |
| 3.1.363197 | MARIANA ANTUNES | ADDRESS REDACTED | | | BTC 0.00000010076363B8925 USDC 0.5508797603473B5 | | | |
| 3.1.363198 | MARIANA ARDUZ | ADDRESS REDACTED | | | CEL 0.0058122726284668 1 ETH 0.0238693269532 43 | | | |
| 3.1.363199 | MARIANA BACELAR DE SOUSA | ADDRESS REDACTED | | | BTC 0.0027324175580536S CEL 19.21781364442381 USDC 412.356496 | | | |
| 3.1.363200 | MARIANA BARREIRA | ADDRESS REDACTED | | | BTC 0.0530028963210801 ETH 1.046730742S7108 XLM 691.793738075621 | | | |
| 3.1.363201 | MARIANA BEREZKA | ADDRESS REDACTED | | | BTC 0.006210911020488B5 USDC 12.6073838584034 | | | |
| 3.1.363202 | MARIANA BIELIKOVA | ADDRESS REDACTED | | | ADA 0.000147600667734085 BNB 0.00154375865081762 BTC 0.000000021662106B3 USDT ERC20 0.45829230753479 | | | |
| 3.1.363203 | MARIANA BOANGIU | ADDRESS REDACTED | | | ADA 545.826905312171 BTC 0.00009072124509573 4 EOS 309.756584367975 ETC 2.05638298747332 ETH 0.001555695884796 49 LTC 3.114523459941S7 MATIC 0.60590332613601 1 USDT ERC20 1.0620388917899 | BTC 0.000000009730977313 | | |
| 3.1.363204 | MARIANA BOIKO | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | | |
| 3.1.363205 | MARIANA BRAGA SANTOS | ADDRESS REDACTED | | | ETH 0.001493926610009B8 | | | |
| 3.1.363206 | MARIANA BURGOS DE ALEMAN | ADDRESS REDACTED | | | ADA 245.271898406347 BTC 0.00889296827125986 CEL 17.5358065084171 USDT ERC20 202.8854 | | | |
| 3.1.363207 | MARIANA CAMBIASO | ADDRESS REDACTED | | | ADA 0.0892793414104764 BNB 0.000621570350927681 BTC 0.00123177531S079 CEL 1.16669975438918 USDC 146.273715483738 USDT ERC20 0.417830268734943 | | | |
| 3.1.363208 | MARIANA CAMBIASO | ADDRESS REDACTED | | | BTC 0.00101347927434884 CEL 131.807542273162 | | | |
| 3.1.363209 | MARIANA CAMPOS COELHO | ADDRESS REDACTED | | | BTC 0.000027997060576233 | | | |
| 3.1.363210 | MARIANA CANELLO | ADDRESS REDACTED | | | BTC 0.00161192514981328 USDC 416.426538907336 | | | |
| 3.1.363211 | MARIANA CARDILLO | ADDRESS REDACTED | | | BTC 0.00000186286464490Z MCDAI 0.5780678981316B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363212 | MARIANA CAROLINA LIZAMA | ADDRESS REDACTED | | | BTC 0.019105384134860 2 | | | |
| 3.1.363213 | MARIANA CARRILLO | ADDRESS REDACTED | | | GUSD 0.007559924945625 29 | | | |
| 3.1.363214 | MARIANA CARVALHO | ADDRESS REDACTED | | | MATIC 0.001101772998009 6<br>ETH 0.000908409445071892 | | | |
| 3.1.363215 | MARIANA CASTELLANOS ACEVEDO | ADDRESS REDACTED | | | MCDAI 31.385708643890 2<br>BNB 0.001383272925494 21 | | | |
| 3.1.363216 | MARIANA CHEUQUEÑANCO | ADDRESS REDACTED | | | BTC 0.000010960013159429<br>USDT ERC20 0.496783150815602<br>BTC 0.000000283387961617 | | | |
| 3.1.363217 | MARIANA CHEUQUEÑANCO | ADDRESS REDACTED | | | USDT ERC20 0.620254288262717<br>BTC 0.001295202569681389 | | | |
| 3.1.363218 | MARIANA COELHO | ADDRESS REDACTED | | | USDT ERC20 1.081760132081517<br>BTC 0.037290322315464<br>ETH 0.000634460214710577 9 | | | |
| | | | | | LINK 0.001213145497296 4<br>USDC 0.001020491962051 3 | | | |
| 3.1.363219 | MARIANA COPERTINO | ADDRESS REDACTED | | | XRP 0.246913703057344<br>BTC 1.442832181423999 06 | | | |
| 3.1.363220 | MARIANA CORA | ADDRESS REDACTED | | | ETH 0.003875799116277926<br>CEL 1.906434618921 57 | | | |
| | | | | | DOT 4.222195105792 43<br>ETH 0.230060164194365 | | | |
| | | | | | LINK 3.6559653<br>MATIC 189.590783534365 | | | |
| 3.1.363221 | MARIANA CORTES | ADDRESS REDACTED | | | XRP 151.421288<br>BTC 0.017105062354409 5 | | | |
| 3.1.363222 | MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | | | ADA 2825.708560429 11<br>BTC 0.002539427860164 79 | ETH 7.0027945897085 4 | | |
| | | | | | ETH 0.161732829594057<br>MATIC 251.938212282893 | | | |
| 3.1.363223 | MARIANA CUELLAR GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.001218777033023 1<br>CEL 17.449056314453 2 | | | |
| | | | | | TUSD 410.13125634 | | | |
| 3.1.363224 | MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | | | BTC 0.000000020288544852<br>CEL 0.002014691642728 62 | | | |
| | | | | | LTC 0.000075424229715757<br>USDC 79.916890359905 | | | |
| 3.1.363225 | MARIANA DA SILVA | ADDRESS REDACTED | | | BTC 0.000580527091942091<br>CEL 1.064403697236 03 | | | |
| | | | | | USDC 0.239498222198558<br>USDT ERC20 0.456567047886146 | | | |
| 3.1.363226 | MARIANA DAOLIO | ADDRESS REDACTED | | | USDT ERC20 0.243048666373625 | | | |
| 3.1.363227 | MARIANA DAVI | ADDRESS REDACTED | | | BTC 0.011121211166636 | | | |
| 3.1.363228 | MARIANA DE CARVALHO FIUOL DE RAIMOND | ADDRESS REDACTED | | | BTC 0.019918604087 6 | | | |
| 3.1.363229 | MARIANA DEA BURGADA | ADDRESS REDACTED | | | BTC 0.000393631587116006<br>CEL 95.324010437398 | | | |
| 3.1.363230 | MARIANA DEFELITTO | ADDRESS REDACTED | | | BTC 0.000004387478241448<br>CEL 0.000208514283503476 | | | |
| | | | | | MCDAI 0.064343462621773 | | | |
| 3.1.363231 | MARIANA DEHLIN | ADDRESS REDACTED | | | BTC 0.001963358047003 71<br>CEL 783.044189933 47 | | | |
| 3.1.363232 | MARIANA DIAS | ADDRESS REDACTED | | | ADA 0.093354528577022 6 | | | |
| 3.1.363233 | MARIANA DUARTE DA COSTA | ADDRESS REDACTED | | | BTC 0.000000159823612112<br>BTC 0.000000642596949838 | | | |
| 3.1.363234 | MARIANA ESPARZA | ADDRESS REDACTED | | | USDT ERC20 0.807887958390715<br>BTC 0.000004701981192341 | | | |
| 3.1.363235 | MARIANA ESTRELLA MASTROGIOVANNI LOCKHART | ADDRESS REDACTED | | | MCDAI 1.240743108444469<br>BTC 0.000915433513100201 | | | |
| 3.1.363236 | MARIANA FIGUEROA | ADDRESS REDACTED | | | CEL 0.000403000772209549<br>LTC 0.001702786951882 14 | | | |
| 3.1.363237 | MARIANA GENTILE | ADDRESS REDACTED | | | BTC 0.065910634281320 3<br>CEL 1.190971202393 34 | | | |
| | | | | | DOT 20.212380331290 8<br>ETH 1.082168479974 26 | | | |
| 3.1.363238 | MARIANA GOLFI | ADDRESS REDACTED | | | LINK 16.190258567539 9<br>ADA 0.105216130733891 | | | |
| 3.1.363239 | MARIANA GOMEZ | ADDRESS REDACTED | | | BTC 8.65914136522999 E-07<br>BTC 0.000002372248869986 | | | |
| 3.1.363240 | MARIANA GONZALEZ | ADDRESS REDACTED | | | USDC 0.986884264558377<br>BTC 0.003367726059176 23 | | | |
| 3.1.363241 | MARIANA GONZALEZ HENAO | ADDRESS REDACTED | | | BTC 0.261084520374768<br>ETH 2.818487228586 41 | | | |
| | | | | | USDC 36.798383410096 | | | |
| 3.1.363242 | MARIANA GRAMAJO | ADDRESS REDACTED | | | BTC 0.000000008386500326<br>CEL 1.123444462583 61 | | | |
| | | | | | USDT ERC20 0.685048 | | | |
| 3.1.363243 | MARIANA GRODZOVÁ | ADDRESS REDACTED | | | BTC 0.010666166183867<br>CEL 8.574780496744 4 | | | |
| | | | | | ETH 0.123924602158949<br>PAXG 0.051902564585149 1 | | | |
| 3.1.363244 | MARIANA GUTIERREZ GUERRA | ADDRESS REDACTED | | | BTC 0.000009773398468 31 | | | |
| 3.1.363245 | MARIANA HALL | ADDRESS REDACTED | | | CEL 4858.576623303 43<br>ETH 0.028492434739443 9 | | | |
| 3.1.363246 | MARIANA INES BULIC | ADDRESS REDACTED | | | BTC 0.000000539428605263 | | | |
| 3.1.363247 | MARIANA JAKEL | ADDRESS REDACTED | | | BTC 7.86149232201999E-07<br>CEL 0.000521494626625989 | | | |
| 3.1.363248 | MARIANA JESICA BULNES | ADDRESS REDACTED | | | USDC 0.461534741785 69<br>BTC 0.001118627915982 43 | | | |
| 3.1.363249 | MARIANA KLOSTER | ADDRESS REDACTED | | | LINK 0.0782881033317169<br>BTC 0.000014550318132243 | | | |
| | | | | | CEL 0.057245640962567 1 | | | |
| 3.1.363250 | MARIANA LAPAO | ADDRESS REDACTED | | | ETH 0.000060435073442864<br>BTC 0.052650981382857 | | | |
| | | | | | CEL 240.975293528118 | | | |
| 3.1.363251 | MARIANA LAVIN | ADDRESS REDACTED | | | USDT ERC20 42867.143201221<br>BTC 0.000000276254610297 | | | |
| | | | | | ETH 0.000427032545000298<br>USDC 0.379208376462197 | | | |
| 3.1.363252 | MARIANA LAVIN | ADDRESS REDACTED | | | USDC 0.228863236069888 | | | |
| 3.1.363253 | MARIANA LEGUIZAMON | ADDRESS REDACTED | | | USDT ERC20 0.376164904207827 | | | |
| 3.1.363254 | MARIANA LLOMPART | ADDRESS REDACTED | | | BTC 0.00685683<br>CEL 7.105234137031 | | | |
| 3.1.363255 | MARIANA LUZ LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000000000337940461<br>CEL 0.565854745717536 | | | |
| 3.1.363256 | MARIANA MACARENA COPPA PLATA | ADDRESS REDACTED | | | BTC 0.000000357432889634<br>USDC 0.717559078491 | | | |
| 3.1.363257 | MARIANA MAEGLI | ADDRESS REDACTED | | | BTC 0.097296619377255<br>CEL 63.591026053374 | | | |
| 3.1.363258 | MARIANA MAGRI | ADDRESS REDACTED | | | BTC 0.001726343039611 12<br>CEL 3.937738581668602 | | | |
| 3.1.363259 | MARIANA MAIA DE SOUSA | ADDRESS REDACTED | | | CEL 0.004669666591927 19<br>ETH 0.001629619203319 19 | | | |
| 3.1.363260 | MARIANA MARTINELLI PEREIRA | ADDRESS REDACTED | | | ADA 16.492128952137<br>BTC 0.428145843040331 | BTC 0.12447033 | | |
| | | | | | CEL 46.517833166375<br>ETH 25.131710930531 3 | | | |
| 3.1.363261 | MARIANA MELARA | ADDRESS REDACTED | | | BTC 0.000030901739401681 | BTC 0.000000001963484 77 | | |
| 3.1.363262 | MARIANA MELO | ADDRESS REDACTED | | | BTC 0.058946247615924<br>CEL 0.67365632789935 4 | | | |
| 3.1.363263 | MARIANA MENDEZ | ADDRESS REDACTED | | | BTC 0.205356797694 88<br>ETH 3.168250357843 15 | | | |
| | | | | | LINK 45.359350287802 2 | | | |
| 3.1.363264 | MARIANA MENDEZ | ADDRESS REDACTED | | | ADA 136.434857993321<br>BTC 0.005731422721109 59 | | | |
| | | | | | COMP 0.014549759873257<br>GUSD 172.491194632443 | | | |
| | | | | | LTC 0.063020531146136<br>USDC 43.09508983221 45 | | | |
| 3.1.363265 | MARIANA MENIN | ADDRESS REDACTED | | | ADA 0.117797273424392<br>BTC 0.000000040404134009 | | | |
| 3.1.363266 | MARIANA MERUVIA | ADDRESS REDACTED | | | ETH 0.388248290739 25 | | | |
| 3.1.363267 | MARIANA MIRANDA ZIMMERMANN | ADDRESS REDACTED | | | BNB 0.001044456729090 65<br>BTC 0.000000373735288138 | | | |
| | | | | | ETH 0.000000031603319927 6<br>GUSD 1.019464865858 1 | | | |
| | | | | | USDC 0.833673989781405 | | | |
| 3.1.363268 | MARIANA MISHUTINA | ADDRESS REDACTED | | | BTC 0.000000090183387491<br>ETH 0.000005557513468943 | | | |
| 3.1.363269 | MARIANA MONTES DE OCA RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.421551516445346<br>BTC 0.000000000215625054 | | | |
| | | | | | CEL 0.201827855673435 | | | |
| 3.1.363270 | MARIANA MURGI | ADDRESS REDACTED | | | BTC 0.000001811802175459<br>USDC 0.373736039408247 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363271 | MARIANA NAJERA DIAZ | ADDRESS REDACTED | | | BTC 0.00000664400236242<br>ETH 0.241515894136<br>CEL 0.560248963919782 | | | |
| 3.1.363272 | MARIANA NETO | ADDRESS REDACTED | | | | | | |
| 3.1.363273 | MARIANA NUÑEZ | ADDRESS REDACTED | | | BTC 0.00000023495303152<br>BUSD 0.773032073625641<br>CEL 0.343728868257105 | | | |
| 3.1.363274 | MARIANA ORTIZ | ADDRESS REDACTED | | | XRP 0.00155437015877738<br>BTC 0.00521317439108265<br>ETH 0.0755277510130835 | | | |
| 3.1.363275 | MARIANA PACHECO | ADDRESS REDACTED | | | ADA 474.207178342726<br>BTC 6.30419506789269E-05<br>CEL 0.142460348397797 | | | |
| 3.1.363276 | MARIANA PALAZZOROSSI | ADDRESS REDACTED | | | XLM 1145.27479734878<br>BNB 0.00263920604241166<br>BTC 3.7629512008098999E-06 | | | |
| 3.1.363277 | MARIANA PARIS | ADDRESS REDACTED | | | USDT ERC20 0.358756941640592<br>BTC 0.0010205930051275 7 | | | |
| 3.1.363278 | MARIANA PAULA CROWE | ADDRESS REDACTED | | | LINK 0.019149089123716<br>BTC 0.000001465082483866 | | | |
| 3.1.363279 | MARIANA PAVON | ADDRESS REDACTED | | | USDC 0.425844550180SS<br>BTC 0.00198851641116894 | | | |
| 3.1.363280 | MARIANA PEDROSA | ADDRESS REDACTED | | | ADA 0.00000571428571429<br>BTC 0.00000714234183844 | | | |
| 3.1.363281 | MARIANA PEREIRA | ADDRESS REDACTED | | | CEL 1.91860944502688<br>BTC 0.00003117607013207 7<br>CEL 1.09884125798 74 | | | |
| 3.1.363282 | MARIANA RAMIREZ | ADDRESS REDACTED | | | BUSD 0.081320983575563 | | | |
| 3.1.363283 | MARIANA RAMONA IOVANEL | ADDRESS REDACTED | | | BTC 0.00000000436036075<br>CEL 0.366089629759724 | | | |
| 3.1.363284 | MARIAN RAQUEL QUIROGA LLANOS | ADDRESS REDACTED | | | BNB 0.00143936675244991<br>BTC 0.00115112062550097 | | | |
| 3.1.363285 | MARIANA RENDON | ADDRESS REDACTED | | | BTC 0.01079883303623S8 | | | |
| 3.1.363286 | MARIANA RESENDE | ADDRESS REDACTED | | | BTC 0.00132958467763S2<br>ETH 9.8517176115232 | | | |
| 3.1.363287 | MARIANA RIBEIRO | ADDRESS REDACTED | | | ADA 0.28280224301699<br>BTC 0.00135233922493815 | | | |
| 3.1.363288 | MARIANA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00002032314066288 8 | | | |
| 3.1.363289 | MARIANA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0335195030606747<br>CEL 48.8087263089734<br>ETH 0.735062884713724 | | | |
| 3.1.363290 | MARIANA RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 677.906707394177<br>USDT ERC20 0.00663134410997401 | | | |
| 3.1.363291 | MARIANA RUESJAS | ADDRESS REDACTED | | | BTC 0.00000000608080825 4<br>CEL 0.302298449999183 | | | |
| 3.1.363292 | MARIANA RYPIANSKA | ADDRESS REDACTED | | | BTC 0.00000063199146071 5<br>CEL 0.05856785691644 6<br>ETH 0.00841156279186398 | | | |
| 3.1.363293 | MARIANA SABOVÁ | ADDRESS REDACTED | | | LTC 0.00143019424746407<br>BTC 0.0234476890603349<br>CEL 17.5070251851079 | | | |
| 3.1.363294 | MARIANA SANTOS | ADDRESS REDACTED | | | ADA 0.0000007281553398806<br>BTC 0.00000000425847963 7<br>CEL 0.22774524551634 | | | |
| 3.1.363295 | MARIANA SARCEVIC | ADDRESS REDACTED | | | BTC 0.00078965304548825 9<br>CEL 2783.38429627604 | | | |
| 3.1.363296 | MARIANA SEWAYBRICKER | ADDRESS REDACTED | | | MATIC 0.0373824474907804<br>BTC 0.105563575454574<br>ETH 0.0965565451165395 | | | |
| 3.1.363297 | MARIANA SOARES | ADDRESS REDACTED | | | USDC 231.423833830914<br>BTC 0.00000257688343114 | | | |
| 3.1.363298 | MARIANA SOLEDAD BENEJAM | ADDRESS REDACTED | | | ETH 0.000051264178854978<br>BNB 0.00151718544468878 | | | |
| 3.1.363299 | MARIANA SOLEDAD COLOMBO | ADDRESS REDACTED | | | BTC 0.00000184560793006 6<br>BNB 0.000622193424730 47<br>BTC 0.00000019468844 4 | | | |
| 3.1.363300 | MARIANA SOLIS | ADDRESS REDACTED | | | CEL 0.00709473392146557<br>ETH 0.00126418070073238<br>USDT ERC20 0.010404233453765<br>ADA 202.24686824955S<br>BNB 1.07685614383648 | | | |
| 3.1.363301 | MARIANA SORIA AVILA | ADDRESS REDACTED | | | BTC 0.01006150775000 96<br>USDC 252.779742878881 | | | |
| 3.1.363302 | MARIANA SUAREZ | ADDRESS REDACTED | | | BTC 0.00596596557822448<br>CEL 6.32561190551 86 | | | |
| 3.1.363303 | MARIANA SUAREZ | ADDRESS REDACTED | | | BCH 0.101942006670419<br>DOT 3.44446081228969 | | | |
| 3.1.363304 | MARIANA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000050151719512 3<br>UNI 0.0363950806560226 | | | |
| 3.1.363305 | MARIANA TORO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001260031581081<br>CEL 0.0297708089473071 | | | |
| 3.1.363306 | MARIANA TREVIÑO | ADDRESS REDACTED | | | BTC 0.00002914<br>CEL 0.47000016770596 1<br>CEL 0.47000016770596 1 | | | |
| 3.1.363307 | MARIANA TRIMBOLI | ADDRESS REDACTED | | | XRP 88.883506 | | | |
| 3.1.363308 | MARIANA TUCAT | ADDRESS REDACTED | | | BTC 0.16638058809539<br>BTC 0.00255055829193999 | | | |
| 3.1.363309 | MARIANA VALERIA JAIME | ADDRESS REDACTED | | | ETH 0.405656718105404<br>BTC 0.00000003487501759 7<br>MCDAI 0.25226325766872 | | | |
| 3.1.363310 | MARIANA VAN HUMBEECK | ADDRESS REDACTED | | | USDT ERC20 0.0808728421809132<br>USDC 107.741737319755 | | | |
| 3.1.363311 | MARIANA VELAZQUEZ | ADDRESS REDACTED | | | USDT ERC20 0.768589080910162<br>BTC 0.00000057343837S332 | | | |
| 3.1.363312 | MARIANA VIDIGAL COSTA | ADDRESS REDACTED | | | LUNC 0.00621835404422744<br>BTC 0.0000000001214716807<br>CEL 28675.0523013594 | | | |
| | | | | | SGB 593.80722520563<br>USDC 118.606686 | | | |
| 3.1.363313 | MARIANA WYNTER JORDAN | ADDRESS REDACTED | | | XRP 0.000000372250027806<br>BTC 0.00000112835352372 3 | | | |
| 3.1.363314 | MARIAN-ALEXANDRU MANOLESCU | ADDRESS REDACTED | | | BUSD 0.378041747490822<br>BTC 0.00000299529750074 7<br>SNH 0.02417010097635 88 | | | |
| 3.1.363315 | MARIANA-LUCIA ANDREICA | ADDRESS REDACTED | | | USDT ERC20 0.00184180107215691<br>BTC 1.65112030896999E-07<br>DOGE 0.310999368495728 | | | |
| 3.1.363316 | MARIANA-TATIANA VINTILĂ | ADDRESS REDACTED | | | BNB 0.12444975<br>CEL 0.563298170519164 | | | |
| 3.1.363317 | MARIAN-CLAUDIU STANCIU | ADDRESS REDACTED | | | ADA 338.167583577419<br>BTC 0.02660096492621 1 | BTC 0.000494168086064835 | | |
| 3.1.363318 | MARIANDA MARC SURAMIN | ADDRESS REDACTED | | | LUNC 9.51154010654119<br>BCH 0.000000006338192S8<br>BTC 0.0000000434137883 8<br>CEL 11.9079731117008 | | | |
| | | | | | ETH 0.0000003601177607689<br>LINK 2.0925658507693 2<br>SNH 9.854489595411 82 | | | |
| 3.1.363319 | MARIANE ALIPORO | ADDRESS REDACTED | | | BTC 0.00000005943616597<br>CEL 0.00837469864628 34 | | | |
| 3.1.363320 | MARIANE BUMANGLAG | ADDRESS REDACTED | | | BTC 0.00127254170583S7<br>USDC 1037.92301680504 | | | |
| 3.1.363321 | MARIANE FURUZAWA | ADDRESS REDACTED | | | BNB 1.006473881302<br>CEL 15.2715036058095<br>ETH 0.08334836670424 21 | | | |
| 3.1.363322 | MARIANE LARSON | ADDRESS REDACTED | | | ADA 173.637305060744<br>BTC 0.000034900959596 11 | | | |
| 3.1.363323 | MARIANE STEFANI | ADDRESS REDACTED | | | MATIC 518.865600221894<br>BTC 8.7349232605799 9E-07<br>BUSD 0.18143503<br>CEL 0.897169852874827 | | | |
| 3.1.363324 | MARIAN-EDUARD ENE | ADDRESS REDACTED | | | BTC 0.00001763170746087 | | | |
| 3.1.363325 | MARIANELA AILEN GONZALEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00163536630499824<br>USDT ERC20 0.530783058134107 | | | |
| 3.1.363326 | MARIANELA BELEN WEISHEIM | ADDRESS REDACTED | | | BTC 0.00000073164799763 3<br>CEL 0.271368074095683<br>DOT 0.00000041 | | | |
| | | | | | USDC 1.0137245624104 7<br>BTC 0.000522416006698025<br>CEL 517.78960316724<br>LINK 104 | | | |
| 3.1.363328 | MARIANELA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000015038000237<br>CEL 0.00029702522586842<br>DOT 0.00239418521065811 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363329 | MARIANELA FLORENCIA REINOSO | ADDRESS REDACTED | | | BNB 0.001162709695717104 BTC 0.0000027921873082337 | | | |
| 3.1.363330 | MARIANELA GARECA | ADDRESS REDACTED | | | CEL 0.008701714920531743 | | | |
| 3.1.363331 | MARIANELA GUARDO | ADDRESS REDACTED | | | BTC 0.0011608202094214 | | | |
| 3.1.363332 | MARIANELA HERNANDEZ | ADDRESS REDACTED | | | USDC 419.73213892848 BTC 0.0325538204695668 | | | |
| 3.1.363333 | MARIANELA MARLEN ROMERO | ADDRESS REDACTED | | | BTC 0.0000008883416347872 | | | |
| 3.1.363334 | MARIANELA MARTINA CHAILE | ADDRESS REDACTED | | | CEL 2.88367555984727 BTC 0.00000028098482723 | | | |
| 3.1.363335 | MARIANELA MORALES | ADDRESS REDACTED | | | USDC 0.2596569317852195 BTC 0.0000021394437048097 | | | |
| 3.1.363336 | MARIANELA NICORA | ADDRESS REDACTED | | | CEL 0.6481463496329 ADA 367.053836933915 BTC 0.002461514161770443 MCDAI 0.00128344437277597 | | | |
| 3.1.363337 | MARIANELA ROMERO | ADDRESS REDACTED | | | USDC 0.2527189872916 BTC 0.00000859808752316 | | | |
| 3.1.363338 | MARIANELA ROMERO | ADDRESS REDACTED | | | BTC 0.000000057481551 CEL 0.717516196531802 | | | |
| 3.1.363339 | MARIANELA UTRERA | ADDRESS REDACTED | | | BTC 0.000001813200653835 MCDAI 0.30533966752032 | | | |
| 3.1.363340 | MARIANELA YAEL ZAMORA MATEO | ADDRESS REDACTED | | | BTC 0.00000043647195174 USDT ERC20 0.6899130337697051 | | | |
| 3.1.363341 | MARIANELLA ALEXANDRA CARDOZO | ADDRESS REDACTED | | | BTC 0.000000001398043344 CEL 0.20744050054706 | | | |
| 3.1.363342 | MARIANELLA DAIANA GIUTTARI | ADDRESS REDACTED | | | BTC 1.51588729210299E-06 ETH 0.0002155393502580B3 | | | |
| 3.1.363343 | MARIANELLA ESPINOZA | ADDRESS REDACTED | | | BTC 0.005647260278480 23 ETH 1.30064631212436 USDC 0.331372579121383 | | | |
| 3.1.363344 | MARIANELLA MORENO | ADDRESS REDACTED | | | BCH 0.037613190936250 1 BTC 0.014503079276353 9 ETH 0.898182994842405 LTC 0.173532935169894 XLM 318.224613991734 | | | |
| 3.1.363345 | MARIANGEL CAROLINA CRAMERI BRACHO | ADDRESS REDACTED | | | BTC 0.0015159789975694 5 CEL 1.96674335586313 | | | |
| 3.1.363346 | MARIANGEL SEQUEIRA | ADDRESS REDACTED | | | BTC 0.000005951196019005 | | | |
| 3.1.363347 | MARIANGELA BASTIDA | ADDRESS REDACTED | | | CEL 1.09508871571801 | | | |
| 3.1.363348 | MARIANGELA C FERRARA | ADDRESS REDACTED | | | BTC 0.0682927015498644 ETH 1.76113023648918 | | | |
| 3.1.363349 | MARIANGELA PROJETTO GALEANO | ADDRESS REDACTED | | | BTC 0.00001461014932113 | | | |
| 3.1.363350 | MARIANGELA RUGGIRELLO | ADDRESS REDACTED | | | BTC 0.159547434009514 CEL 0.0008177973831122588 | | | |
| 3.1.363351 | MARIANGELA SPIAGGIA | ADDRESS REDACTED | | | BTC 0.0013007871419742 PAXG 0.000366441513873359 | | | |
| 3.1.363352 | MARIANGELES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0120048666687519 | | | |
| 3.1.363353 | MARI-ANN BØE SIMONSEN | ADDRESS REDACTED | | | CEL 0.0164215510732853 DASH 0.562804204955769 | | | |
| 3.1.363354 | MARI-ANN COURT | ADDRESS REDACTED | | | BTC 0.668339653463628 ETH 1.43614172208457 USDC 14317.6935935948 | | | |
| 3.1.363355 | MARIAN GEISER | ADDRESS REDACTED | | | BTC 0.001706217680730449 ETH 0.0222293585357432 | | | |
| 3.1.363356 | MARI-ANN MIDNTOYA | ADDRESS REDACTED | | | BTC 0.309417528593433 | | | |
| 3.1.363357 | MARIANN NØRGAARD | ADDRESS REDACTED | | | BTC 0.784789340B971 CEL 10.7761783443724 LUNC 0.30210218533947 MATIC 0.705009876674297 | | | |
| 3.1.363358 | MARIANN VILLEMS | ADDRESS REDACTED | | | BTC 0.011531590752248 CEL 7.53762066728671 | | | |
| 3.1.363359 | MARIANNA AGGASHYAN | ADDRESS REDACTED | | | ADA 71.4289258687 62 BTC 0.00114874874088555 CEL 85.734381056284 DOT 34.914 LINK 1.00650625 | | | |
| 3.1.363360 | MARIANNA AHYFANTI | ADDRESS REDACTED | | | BTC 0.00153443295465958 CEL 16.0708869354736 XLM 379.21756745244 | | | |
| 3.1.363361 | MARIANNA BARAJOVA | ADDRESS REDACTED | | | ADA 0.0000001627906976 74 BNB 0.00183192520855649 BTC 0.0000047963993 9196 CEL 0.39152335362604 USDT ERC20 0.23156252536406 5 | | | |
| 3.1.363362 | MARIANNA BARAJOVÁ | ADDRESS REDACTED | | | BTC 0.00208068674249065 | | | |
| 3.1.363363 | MARIANNA BERCSENYI | ADDRESS REDACTED | | | BTC 0.000000196379137611 CEL 219.648493603787 DOT 0.0000013 EOS 27.2071502861197 SNX 12.995181 XLM 95.1847 | | | |
| 3.1.363364 | MARIANNA BORSOS | ADDRESS REDACTED | | | ADA 0.0009923507729529 BNB 0.00225280319748178 BTC 0.00002076356 7792207 | | | |
| 3.1.363365 | MARIANNA CIMMINO | ADDRESS REDACTED | | | BTC 0.00071357376509049 ETH 0.01959005150 01597 | | | |
| 3.1.363366 | MARIANNA CRNKOVIĆ | ADDRESS REDACTED | | | BTC 0.0000000098090 5262 CEL 5.55325702449658 LUNC 7.880222 | | | |
| 3.1.363367 | MARIANNA DOLEŽSOVÁ | ADDRESS REDACTED | | | BTC 0.000015046202416186 | | | |
| 3.1.363368 | MARIANNA FINA | ADDRESS REDACTED | | | BTC 0.00003892598195 5724 CEL 0.130724330 79327 | | | |
| 3.1.363369 | MARIANNA GAGLIANO | ADDRESS REDACTED | | | USDT ERC20 0.38259801374 4029 ADA 0.00000094186787 2039 BTC 0.00013814489 4635033 CEL 0.10635479955 7193 ETH 0.00217256467405268 | | | |
| 3.1.363370 | MARIANNA GULINA | ADDRESS REDACTED | | | BTC 0.000001306457995 1007 | | | |
| 3.1.363371 | MARIANNA HESS | ADDRESS REDACTED | | | BTC 0.505625 CEL 1498.37961393067 DOT 159.8 ETH 4.288 LINK 100.391 MATIC 3995 SNX 99.5 UNI 99 | | | |
| 3.1.363372 | MARIANNA IMRIŠOVÁ | ADDRESS REDACTED | | | BTC 2.43608293236699E-06 CEL 0.1291157509 70091 | | | |
| 3.1.363373 | MARIANNA KANIECKA | ADDRESS REDACTED | | | BTC 0.00000007297440402 CEL 0.0070664225184 7896 USDT ERC20 0.29313530698 90716 | | | |
| 3.1.363374 | MARIANNA KOCSORNÉ SEBŐ | ADDRESS REDACTED | | | USDC 438.155855476601 | | | |
| 3.1.363375 | MARIANNA L CALZI | ADDRESS REDACTED | | | BNB 0.00082347827 1636434 BTC 0.0000000037255105 75 CEL 0.00480423685100855 | | | |
| 3.1.363376 | MARIANNA LORENZ | ADDRESS REDACTED | | | BAT 23.66086723B314 BCH 0.00000000629720 2557 BTC 0.00052384767 07083B CEL 16.033223589317 9 EOS 0.0000503311376597 LTC 0.000000033716302 777 SGB 0.0772562200065625 USDT ERC20 7.616235192364B1 XLM 0.8642580398773379 XRP 0.500437941037067 | | | |
| 3.1.363377 | MARIANNA MAISTO | ADDRESS REDACTED | | | BTC 0.000772940865481078 | | | |
| 3.1.363378 | MARIANNA MARZELLA | ADDRESS REDACTED | | | CEL 0.414659361239788 BTC 0.00000006632820655 | | | |
| 3.1.363379 | MARIANNA MIKULOVÁ | ADDRESS REDACTED | | | CEL 0.137331099810006 AVAX 35.2118 BTC 0.016513295737554 3 CEL 30.5129501177132 ETH 1.67513724142823 LINK 59.430703184916 7 | | | |
| 3.1.363380 | MARIANNA MONGUSH | ADDRESS REDACTED | | | ADA 47.293627969037 1 BTC 0.000799194767560796 CEL 0.3224909725187 7 ETH 0.0481530559738536 | | | |
| 3.1.363381 | MARIANNA OLKKONEN | ADDRESS REDACTED | | | CEL 1.20150559736536 SGB 211.249772620773 XRP 3490.41575144445 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363382 | MARIANNA PAPAKYRIACOU | ADDRESS REDACTED | | | BNB 2.4395<br>BTC 0.0011074687693807<br>CEL 29.8498394010757<br>LINK 50.07821332 | | | |
| 3.1.363383 | MARIANNA PATCHETT | ADDRESS REDACTED | | | BTC 0.0377113793662492<br>CEL 13.2284292455 | | | |
| 3.1.363384 | MARIANNA PETROSYAN | ADDRESS REDACTED | | | BTC 0.0000017819418833562 | | | |
| 3.1.363385 | MARIANNA SZABÓ | ADDRESS REDACTED | | | CEL 0.749684227018716<br>MCDAI 30<br>SNX 20.702100831283 | | | |
| 3.1.363386 | MARIANNA YEH | ADDRESS REDACTED | | | AAVE 0.6763639<br>BTC 0.0092783133653762<br>CEL 1.24705944708294 | | | |
| 3.1.363387 | MARIANNA ZABIYEVA | ADDRESS REDACTED | | | CEL 6.44359758394189 | | | |
| 3.1.363388 | MARIANNA ZOLMPLIOU | ADDRESS REDACTED | | | BTC 0.0121385428585491<br>BUSD 0.65897513562819<br>CEL 1013.61131741949<br>USDC 105086.801065461 | | | |
| 3.1.363389 | MARIANNE ANDAL | ADDRESS REDACTED | | | BTC 0.005645387169083446<br>USDT ERC20 0.00104895839204809 | | | |
| 3.1.363390 | MARIANNE ANDAL | ADDRESS REDACTED | | | BTC 0.0000005867518885171<br>USDT ERC20 1.32997340509865 | | | |
| 3.1.363391 | MARIANNE ANDAL | ADDRESS REDACTED | | | BTC 0.0000007860790353744<br>USDT ERC20 0.462983968398971 | | | |
| 3.1.363392 | MARIANNE ANDAL | ADDRESS REDACTED | | | BTC 0.0000011820254950021<br>USDT ERC20 0.805401290829212 | | | |
| 3.1.363393 | MARIANNE ANGELE BERTRAND A | ADDRESS REDACTED | | | BTC 0.482708233383482<br>CEL 174.839610550648 | | | |
| 3.1.363394 | MARIANNE BEHRENDT | ADDRESS REDACTED | | | ADA 10.258064516129<br>BTC 0.00325742899359711<br>CEL 2.95048882003737<br>USDC 1073.29280932457 | | | |
| 3.1.363395 | MARIANNE BLAND | ADDRESS REDACTED | | | AVAX 0.0191999579454701<br>BTC 0.00109514065884665<br>ETH 0.00247127256863713<br>LINK 0.0468258144920393<br>LUNC 24.9707553752159<br>MATIC 32.1076392873601 | AVAX 0.00000038017455124<br>BTC 0.00000005643614511<br>LINK 99.9031953003604<br>MATIC 16954.9755867331 | | |
| 3.1.363396 | MARIANNE CANTWELL | ADDRESS REDACTED | | | BTC 0.000416760922407317<br>ETH 0.000782752608254236 | BTC 0.489182797971348<br>ETH 0.510140211452076 | | |
| 3.1.363397 | MARIANNE DE BRUIN | ADDRESS REDACTED | | | BTC 0.00111312067766881<br>DOT 49.2046175163517<br>MATIC 970.624943824083 | | | |
| 3.1.363398 | MARIANNE DUE-HANSEN | ADDRESS REDACTED | | | ADA 0.158424894362173<br>BNB 0.00131652531338672<br>BTC 0.10239792079044<br>ETH 1.28136643013921<br>USDT ERC20 0.307274761138903 | | | |
| 3.1.363399 | MARIANNE ELAINE HEALY | ADDRESS REDACTED | | | BTC 0.00105464626687298<br>CEL 120.29313565161<br>ETH 4.99541388410324<br>GUSD 7844.93584793026<br>USDC 26358.0655629182 | CEL 0.371969553775634<br>ETH 0.000734324394554704 | | |
| 3.1.363400 | MARIANNE FABRY | ADDRESS REDACTED | | | BTC 0.00237000026990877<br>GUSD 105.13283074584 | | | |
| 3.1.363401 | MARIANNE HADDAD | ADDRESS REDACTED | | | BTC 0.00130402908132214<br>USDC 251.542858119059 | | | |
| 3.1.363402 | MARIANNE HAGEN | ADDRESS REDACTED | | | BTC 0.0014862117706394<br>CEL 1198.06431882204<br>USDC 27546.6305702934 | | | |
| 3.1.363403 | MARIANNE HEDGES | ADDRESS REDACTED | | | BTC 0.0000157461081315142<br>CEL 0.0239823309782496<br>USDC 0.740008233492666 | | | |
| 3.1.363404 | MARIANNE JACOBSEN | ADDRESS REDACTED | | | BTC 0.01549886<br>CEL 13.2647659299508 | | | |
| 3.1.363405 | MARIANNE JØRGENSEN | ADDRESS REDACTED | | | CEL 108.391238876659 | | | |
| 3.1.363406 | MARIANNE KASPARIAN | ADDRESS REDACTED | | | USDC 0.867736279218959 | | | |
| 3.1.363407 | MARIANNE KHOO | ADDRESS REDACTED | | | BTC 0.00170408581273165<br>USDT ERC20 2535.10560227715 | | | |
| 3.1.363408 | MARIANNE KOLBECK | ADDRESS REDACTED | | | BTC 0.0026317382077111 | | | |
| 3.1.363409 | MARIANNE LIEN | ADDRESS REDACTED | | | BTC 0.00171033274655127<br>CEL 1.60973655927074<br>ETH 0.177929068736257 | | | |
| 3.1.363410 | MARIANNE LIPS | ADDRESS REDACTED | | | AAVE 0.00104027229558011<br>BTC 0.000000002889343609<br>CEL 0.0885242743121197<br>ETH 0.000002008225609566<br>LINK 0.00223935271723423<br>XLM 0.0337946881382338 | | | |
| 3.1.363411 | MARIANNE LOVE | ADDRESS REDACTED | | | BTC 0.308299832198183<br>CEL 846.559482356915<br>ETH 8.20403539024335<br>MATIC 9876.03317764<br>UNI 44.6587938199317<br>USDC 7562.84049919317 | | | |
| 3.1.363412 | MARIANNE LYN ROGERS | ADDRESS REDACTED | | | AAVE 0.0368380694111324<br>BTC 0.000683113240253518<br>CEL 0.0186451583677735<br>ETH 0.0294412965970906<br>PAX 159.445457422501 | BTC 2.85000000044084<br>CEL 148.849898934012<br>ETH 99 | | |
| 3.1.363413 | MARIANNE MARTIN | ADDRESS REDACTED | | | BTC 0.00336282783391003<br>CEL 2.9873067812472<br>MCDAI 60.5367207914877 | | | |
| 3.1.363414 | MARIANNE MARTINEZ | ADDRESS REDACTED | | | ADA 1082.28644662424<br>BTC 0.0353845<br>CEL 76.3995119396868<br>ETH 0.62804362<br>MCDAI 30<br>USDC 19663.3254362692 | | | |
| 3.1.363415 | MARIANNE MONTELEONE | ADDRESS REDACTED | | | 1INCH 19.6852866766877<br>ADA 148.861290694164<br>BAT 13.9264870928197<br>BTC 0.0168663296090258<br>COMP 2.01363998791626<br>DOT 10.9888820470477<br>ETH 0.0576465708900013<br>KNC 60.2035825417697<br>LTC 2.51233501473514<br>XLM 19.4947329608346 | | | |
| 3.1.363416 | MARIANNE NEARY | ADDRESS REDACTED | | | BTC 0.000921842080293051<br>USDT ERC20 216.501709561856 | | | |
| 3.1.363417 | MARIANNE NEUPER | ADDRESS REDACTED | | | DOT 0.13183763183289 | | | |
| 3.1.363418 | MARIANNE OCHSENDORF | ADDRESS REDACTED | | | BTC 0.00887043002520912<br>CEL 0.154368037420964 | | | |
| 3.1.363419 | MARIANNE POH YEE TAN | ADDRESS REDACTED | | | BTC 0.00107952932090382<br>CEL 135.403023134689<br>DOT 40.8302112968349<br>ETH 1.76692821397779 | | | |
| 3.1.363420 | MARIANNE POWELL | ADDRESS REDACTED | | | BTC 0.00000144371183741<br>GUSD 39.8247698708101<br>USDC 23.8745154896093 | | | |
| 3.1.363421 | MARIANNE REDDICK | ADDRESS REDACTED | | | ADA 0.428948311741833<br>BTC 0.0012111511095092<br>ETH 15.2280827969919<br>LTC 0.00204891749785598<br>MATIC 826.242711179854 | | | |
| 3.1.363422 | MARIANNE REILINGER | ADDRESS REDACTED | | | BTC 0.00165108617924368 | | | |
| 3.1.363423 | MARIANNE SALUSTRI | ADDRESS REDACTED | | | BTC 0.248348957820708<br>ETH 5.32702528515787<br>USDC 28295.4314735603 | | | |
| 3.1.363424 | MARIANNE TARTES | ADDRESS REDACTED | | | ADA 219.2<br>BTC 0.00709736778734024<br>CEL 16.6163432549426<br>ETH 0.16741639 | | | |
| 3.1.363425 | MARIANNE THERESIA JACOBA VAN DEN NIEUWENHOFF | ADDRESS REDACTED | | | BTC 0.103015653098948 | | | |
| 3.1.363426 | MARIANNE VENTURA | ADDRESS REDACTED | | | CEL 0.0828056250608609<br>USDC 43.7953077574422<br>USDT ERC20 818.743647177823 | | | |
| 3.1.363427 | MARIANNE WEGMÜLLER | ADDRESS REDACTED | | | BTC 0.0144313506807867<br>ETH 0.170172918417967 | | | |
| 3.1.363428 | MARIANNE-ELFRIEDE BUSCHAU-KARAGÜLLE | ADDRESS REDACTED | | | BTC 0.000357402609263459 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363429 | MARIANO ACUÑA BAEZ | ADDRESS REDACTED | | | BTC 0.0000000602240121269 MCDAI 0.421302627471008 | | | |
| 3.1.363430 | MARIANO AGUILAR | ADDRESS REDACTED | | | BTC 0.0000014603978315569 MCDAI 0.074067031007987 PAX 0.231984552376361 USDC 0.0238113842503282 | | | |
| 3.1.363431 | MARIANO ALBERTO CALABRÓ | ADDRESS REDACTED | | | BTC 0.0000000448606184143 CEL 0.0364137277827986 | | | |
| 3.1.363432 | MARIANO ALBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000023858925550576 CEL 0.4583017607743861 | | | |
| 3.1.363433 | MARIANO ALESCI | ADDRESS REDACTED | | | BTC 0.0000686203670414 CEL 1.4063153205276 DASH 0.25051688 | | | |
| 3.1.363434 | MARIANO ALLIATI | ADDRESS REDACTED | | | BNB 0.00430493841415324 BTC 0.00114149354956413 | | | |
| 3.1.363435 | MARIANO ALVAREZ | ADDRESS REDACTED | | | ADA 0.0070321222689996 BNB 0.00000000990918618S BTC 0.0000114697862517S1 CEL 0.0426489779181232 | | | |
| 3.1.363436 | MARIANO ANASTASI | ADDRESS REDACTED | | | BNB 0.00283194153207656 BTC 0.0000019104879316666 DASH 0.00157953171763136 MCDAI 0.0140964912080962 | | | |
| 3.1.363437 | MARIANO ANDRES ARRABAL | ADDRESS REDACTED | | | BTC 0.0136672722052936 LTC 0.0000360864672819S1 | | | |
| 3.1.363438 | MARIANO ANDRES CONFORTO | ADDRESS REDACTED | | | BTC 0.00163817345915236 CEL 1.5429503574198 LTC 4.199 | | | |
| 3.1.363439 | MARIANO ANTONUCCIO | ADDRESS REDACTED | | | BTC 0.0000018849629872427 USDC 0.16761308128512S1 | | | |
| 3.1.363440 | MARIANO ARCAS | ADDRESS REDACTED | | | BTC 0.001766744508S8731 CEL 6.2277120135057B USDC 30.5417924106001 | | | |
| 3.1.363441 | MARIANO ARNALDI | ADDRESS REDACTED | | | BTC 0.00849258921063365 CEL 7.527483281557 | | | |
| 3.1.363442 | MARIANO ARZINO | ADDRESS REDACTED | | | BTC 0.001304230686499OS USDT ERC20 477.970473188993 | | | |
| 3.1.363443 | MARIANO AZTIRIA | ADDRESS REDACTED | | | BTC 0.00284187412592663 CEL 3.93664302613159 | | | |
| 3.1.363444 | MARIANO BALZA | ADDRESS REDACTED | | | ADA 0.20335704369155S BTC 0.0000057361336O4564 USDT ERC20 0.5470213543103998 XRP 0.195713466963373 | | | |
| 3.1.363445 | MARIANO BAMBACI | ADDRESS REDACTED | | | BTC 0.0022192540884109I CEL 0.0957351858564033 LTC 1.64559285845524 | | | |
| 3.1.363446 | MARIANO BOTELLO | ADDRESS REDACTED | | | ETH 0.40362831304B272 | | | |
| 3.1.363447 | MARIANO BRUNET | ADDRESS REDACTED | | | BTC 0.0000000001907685794 CEL 0.0629112616615994 | | | |
| 3.1.363448 | MARIANO CADENEAU | ADDRESS REDACTED | | | ADA 304.773900467473 BTC 0.00283645936293069 BUSD 1045.361923097S28 USDT ERC20 1570.27458230672 | | | |
| 3.1.363449 | MARIANO CAMEJO | ADDRESS REDACTED | | | BTC 0.00106355384502344 USDT ERC20 1.4101481191199Z | | | |
| 3.1.363450 | MARIANO CAÑETE | ADDRESS REDACTED | | | BTC 0.00138604857334268 CEL 4.8175938543S714 | | | |
| 3.1.363451 | MARIANO CARLINO | ADDRESS REDACTED | | | CEL 0.0454271919732433 SGB 7.93485229496399 XRP 0.0000002157986117446 | | | |
| 3.1.363452 | MARIANO CASTILLO | ADDRESS REDACTED | | | BTC 0.000000B CEL 0.77277604420977B LTC 0.00000065 | | | |
| 3.1.363453 | MARIANO CASTILLO | ADDRESS REDACTED | | | BTC 0.0005977239574861S MCDAI 0.404445198345987 USDC 0.0231209339047972 | | | |
| 3.1.363454 | MARIANO CASTILLO | ADDRESS REDACTED | | | BTC 0.0000000720587802316 ETH 0.00018592456249536Z MCDAI 0.0878497386771399 | | | |
| 3.1.363455 | MARIANO CERINO | ADDRESS REDACTED | | | BTC 0.00000088233421S456 CEL 0.01451057196640Z6 | | | |
| 3.1.363456 | MARIANO CHEHEBAR | ADDRESS REDACTED | | | BNB 0.0000707039714725S9 BTC 0.0000007495823186S4 LTC 0.00256327018112359 USDT ERC20 0.25074661444385S1 | | | |
| 3.1.363457 | MARIANO CICHIUTTI | ADDRESS REDACTED | | | BTC 0.0000000070333989416 CEL 0.114197623146357 | | | |
| 3.1.363458 | MARIANO CISTERNA | ADDRESS REDACTED | | | BTC 0.0002102290142297S7 CEL 0.93821207919018S4 | | | |
| 3.1.363459 | MARIANO CLOSS | ADDRESS REDACTED | | | BTC 0.0000121545988BO6067 USDC 0.1354474724114O6 | | | |
| 3.1.363460 | MARIANO COLLARTE | ADDRESS REDACTED | | | USDT ERC20 0.92056040324016Z | | | |
| 3.1.363461 | MARIANO CORBALAN | ADDRESS REDACTED | | | CEL 2.15839207916S5 MCDAI 70 | | | |
| 3.1.363462 | MARIANO CORO | ADDRESS REDACTED | | | BTC 0.004936860549518S1 CEL 0.3199096291085994 ETH 0.4111339778654855 | | | |
| 3.1.363463 | MARIANO CORTES | ADDRESS REDACTED | | | BTC 0.00015092953451417 CEL 184.501489512487 COMP 0.10434068792S369 ETH 0.00186694083333B8 KNC 0.01686516S7703126 LINK 8.4752304719S837 LTC 1.22465038699S4 MANA 10.728253089972S MATIC 7.57396305683464 OMG 0.012122386338478 SGB 111.822433884855 SNX 9.93517062393048 UNI 14.71151171483 XRP 0.34766733064795 ZRX 64.0183586568859 | BTC 0.0000000291488109 ETH 1.37950743231351 | | |
| 3.1.363464 | MARIANO CUERDA MURRA | ADDRESS REDACTED | | | AAVE 0.717474833209393 BTC 0.0014237337485473Z USDT ERC20 331.274842585684 | | | |
| 3.1.363465 | MARIANO DAMIAN PARIENTE | ADDRESS REDACTED | | | BTC 0.0134103283724906 ETH 0.00162645873782316 LTC 0.000084627816151434 | | | |
| 3.1.363466 | MARIANO DANIEL AMAVET | ADDRESS REDACTED | | | BTC 0.0000021850385409S6 DOT 23.389762336172S USDC 53.3427352343073 | | | |
| 3.1.363467 | MARIANO DANIEL MASSANET DI FONZO | ADDRESS REDACTED | | | BTC 0.0000000250445517 CEL 0.30514602376772 ETH 0.0000025562294265I6 | | | |
| 3.1.363468 | MARIANO DAVID VALERIO | ADDRESS REDACTED | | | BTC 0.0000000071127752I4 CEL 0.0018691778717B467 | | | |
| 3.1.363469 | MARIANO DAVID VALERIO | ADDRESS REDACTED | | | BTC 0.0000003169B50B459S CEL 0.0055437585137289I LTC 0.00000320339683464I3 XRP 0.00126474348611423 | | | |
| 3.1.363470 | MARIANO DE LA ROSA | ADDRESS REDACTED | | | UNI 0.378704723068624 | | | |
| 3.1.363471 | MARIANO DE LOS SANTOS | ADDRESS REDACTED | | Yes | BTC 0.0058326669086798Z DOGE 1503.0588086558 DOT 20.87712022424S ETH 0.5225863174B5568 | MCDAI 30.51 | | BTC 0.028105677346824 |
| 3.1.363472 | MARIANO DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00107061579746968 USDC 1.242960392482294 | | | |
| 3.1.363473 | MARIANO DI SANTO | ADDRESS REDACTED | | | BTC 0.000142766480641136 CEL 103.176619403495 DOT 144.258527162532 ETH 1.20411369227175 | | | |
| 3.1.363474 | MARIANO DIMICCOLI | ADDRESS REDACTED | | | BCH 0.0000070237967274 BTC 0.0000351657439732 CEL 1.14343032195675 EOS 0.0280539680099824 ETH 0.0001781318902988O78 MCDAI 0.2024863771276I42 USDC 0.316920435654519 XLM 0.0422078687248596 | | | |
| 3.1.363475 | MARIANO DIVITTORIO | ADDRESS REDACTED | | | BTC 0.000010408014B0863 ETH 0.0000677475616254IS | BTC 0.00000001997537172 | | |
| 3.1.363476 | MARIANO DOTRAS | ADDRESS REDACTED | | | BTC 0.0001128031802510I28 ETH 0.00027054364722O1 USDC 3.63835553690829 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363477 | MARIANO EGUI | ADDRESS REDACTED | | | BTC 0.0000000257685269336<br>CEL 0.0013840977847095B<br>ETH 0.000005304841025064<br>MCDAI 0.327379043440534 | | | |
| 3.1.363478 | MARIANO ELIAS VEGA CORDANO | ADDRESS REDACTED | | | BTC 0.000000417980179627<br>ETH 0.0000027810298371B6 | BTC 0.00000077276502747<br>ETH 0.00000081041317532B6 | | |
| 3.1.363479 | MARIANO ESTIGARRIBIA | ADDRESS REDACTED | | | BTC 2.0276710618299BE-07<br>ETH 0.00021598B292191713<br>MCDAI 1.29765117B97784 | | | |
| 3.1.363480 | MARIANO EXEQUIEL FUNES | ADDRESS REDACTED | | | BTC 0.0026912135309297<br>MCDAI 0.28216147975028B3<br>USDC 74.034622047540b6 | | | |
| 3.1.363481 | MARIANO FALCON | ADDRESS REDACTED | | | BTC 0.0013308604078150S<br>MATIC 340.7089051B222 | | | |
| 3.1.363482 | MARIANO FANDOS | ADDRESS REDACTED | | | BTC 0.000001611994186665<br>USDT ERC20 0.229549399811801 | | | |
| 3.1.363483 | MARIANO FEDELE | ADDRESS REDACTED | | | BTC 0.001204934387B6172<br>USDT ERC20 547.834793303138 | | | |
| 3.1.363484 | MARIANO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0010B73164215651 | | | |
| 3.1.363485 | MARIANO FERNANDEZ FAVRE | ADDRESS REDACTED | | | ADA 0.083829717321456B<br>CEL 0.045262732171648B1 | | | |
| 3.1.363486 | MARIANO FERNANDEZ MORILLO | ADDRESS REDACTED | | | | | | |
| 3.1.363487 | MARIANO FLORES | ADDRESS REDACTED | | | BTC 0.00051636256512689Z9<br>ETH 0.0001939518D1598172<br>MCDAI 1.69033746816771 | | | |
| 3.1.363488 | MARIANO FOSSATI | ADDRESS REDACTED | | | BTC 0.0000015312986848B98<br>DOT 0.05110702711143331 | | | |
| 3.1.363489 | MARIANO FRECHOU | ADDRESS REDACTED | | | AVAX 16.006224891909I<br>BTC 0.110648073440044<br>CEL 0.0049076028717636A<br>DOT 0.0182982603435397<br>LUNC 6.4018363292216B<br>MATIC 347.917394911I9<br>XRP 0.115278996605722 | | | |
| 3.1.363490 | MARIANO FUENTES | ADDRESS REDACTED | | | ADA 744.185885342228<br>BTC 0.046241167341679Z<br>CEL 81.53861581B6773<br>ETH 0.62789242398589I3<br>USDC 177.956496065B86<br>USDT ERC20 97.968153B54824 | | | |
| 3.1.363491 | MARIANO GABRIEL ARENAS | ADDRESS REDACTED | | | BTC 0.000001284644258696<br>USDC 0.363305067533786 | | | |
| 3.1.363492 | MARIANO GALVAN MARCOS | ADDRESS REDACTED | | | BTC 0.00000006680501318<br>CEL 5.96747540B7032<br>ETH 0.13 | | | |
| 3.1.363493 | MARIANO GAMALERI | ADDRESS REDACTED | | | BTC 0.000000596077612Z2<br>USDT ERC20 0.384504611612763 | | | |
| 3.1.363494 | MARIANO GAMALERI | ADDRESS REDACTED | | | BTC 0.000000079I4202299<br>CEL 0.33638916652483<br>USDT ERC20 0.00000085841729902Z | | | |
| 3.1.363495 | MARIANO GAPEL | ADDRESS REDACTED | | | ADA 0.171479488333465<br>BNB 0.00000213124495494B<br>BTC 0.00000000128185B105<br>CEL 0.02057490346010B<br>DOT 0.02016066429771b3<br>ETH 0.0000006779522206706<br>SOL 0.042277752471B44<br>USDC 0.002258733704485777<br>USDT ERC20 0.00000B476290270B | | | |
| 3.1.363496 | MARIANO GASTON CASTRO CONDE | ADDRESS REDACTED | | | BTC 0.00004775232608B676 | | | |
| 3.1.363497 | MARIANO GAUDIOSI | ADDRESS REDACTED | | | BTC 0.0000003081116672SB<br>ETH 9.622711068944I0E-05 | | | |
| 3.1.363498 | MARIANO GAVILÁN | ADDRESS REDACTED | | | BTC 0.00000340702949722B<br>XRP 0.235796602295906 | | | |
| 3.1.363499 | MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | | | ADA 0.98087433548905?<br>BTC 0.0000024569510510991<br>CEL 0.0946099253872735<br>DOT 0.0001728198341489777<br>ETH 0.0106954444776279<br>LTC 0.000794467569490609<br>MCDAI 0.019840542749b66<br>PAXG 3.10809866321397<br>SGB 0.0457151610415791<br>USDC 0.17346117072b694<br>USDT ERC20 0.012281665784997?<br>XRP 0.00010862509910001 | | | |
| 3.1.363500 | MARIANO GONGOLO | ADDRESS REDACTED | | | BTC 0.000000464356123894<br>MCDAI 0.352107024996765 | | | |
| 3.1.363501 | MARIANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0112529825148363<br>CEL 0.114832531833434<br>GUSD 0.010808530B85349B<br>SGB 1.916590511656505<br>XRP 0.0015745976268B59 | BTC 0.02233364 | | |
| 3.1.363502 | MARIANO GUARINO | ADDRESS REDACTED | | | BTC 0.000560396420401I13<br>CEL 28.120037438439I<br>ETH 0.15478678B543731<br>MCDAI 30<br>XRP 90.287744 | | | |
| 3.1.363503 | MARIANO GUILLEN PAREDES | ADDRESS REDACTED | | | BTC 0.12206372B333411<br>CEL 1.286452251208Z9<br>DOT 6.9734388095697S<br>ETH 0.211830066502411<br>UNI 5.12363499620914 | | | |
| 3.1.363504 | MARIANO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.0000002432242565B<br>MCDAI 0.549220237667647<br>USDT ERC20 0.00360534151905552 | | | |
| 3.1.363505 | MARIANO HERRERA | ADDRESS REDACTED | | | | | | |
| 3.1.363506 | MARIANO HIGA | ADDRESS REDACTED | | | AAVE 0.012802276947348Z<br>BTC 0.000233171209533901<br>CEL 0.2620190081428I7<br>ETH 0.0000279742071532I4<br>SNX 0.4885853107512Z5<br>KLM 4.2972078967215I3<br>XRP 4.681950021069676 | | | |
| 3.1.363507 | MARIANO IERVOLINO | ADDRESS REDACTED | | | CEL 60.10561I250932 | | | |
| 3.1.363508 | MARIANO IRAIZOZ | ADDRESS REDACTED | | | BTC 0.000000001462533091<br>CEL 2.4613386896468I | | | |
| 3.1.363509 | MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | | | ADA 0.144794718018I34<br>BNB 0.001401271703620B2<br>BTC 0.0000174624784590I4<br>ETH 0.000324537284993901<br>MCDAI 0.539979418184b99<br>USDC 2533.62880004123<br>USDT ERC20 0.510907123631275 | | | |
| 3.1.363510 | MARIANO JORGE CAMORALI | ADDRESS REDACTED | | | BTC 0.01391295583585b2<br>LTC 0.0018447752316I622 | | | |
| 3.1.363511 | MARIANO JOSE PARRA GARCIA | ADDRESS REDACTED | | | ADA 78.957633673674<br>CEL 0.10868622755718b | | | |
| 3.1.363512 | MARIANO JOSE ZICAVO | ADDRESS REDACTED | | | BNB 0.227100562731447<br>ETH 0.05089311362121S7 | BTC 0.00049496252B366635 | | |
| 3.1.363513 | MARIANO KNOP | ADDRESS REDACTED | | | BTC 0.012537637B536611 | | | |
| 3.1.363514 | MARIANO KURAN | ADDRESS REDACTED | | | LTC 0.00240230624914521 | | | |
| 3.1.363515 | MARIANO LANZA | ADDRESS REDACTED | | | ADA 15.09450238029<br>ETH 0.375727656319I8<br>MATIC 4684.58841658424 | | | |
| 3.1.363516 | MARIANO LEANDRO NADAL SLAIBI | ADDRESS REDACTED | | | BNB 0.001129807875526I78<br>BTC 0.00000094887610691I3<br>MCDAI 0.071591023277917<br>USDT ERC20 0.3145485611164225 | | | |
| 3.1.363517 | MARIANO LEDESMA | ADDRESS REDACTED | | | BTC 0.00570541202579969<br>CEL 244.981893563383<br>MCDAI 0.015876 | | | |
| 3.1.363518 | MARIANO LEQUILE | ADDRESS REDACTED | | | ADA 7.099545021934396-05<br>BTC 3.823459370039990-07<br>CEL 1.395263826B9595<br>ETH 3.1630057064339B<br>LINK 0.0221877048696487 | | | |
| 3.1.363519 | MARIANO LEROSE | ADDRESS REDACTED | | | BTC 0.01323003060747611<br>CEL 0.020226002123506<br>XRP 0.06750516836097B2 | | | |
| 3.1.363520 | MARIANO LILLIU | ADDRESS REDACTED | | | CEL 1.30279765692546<br>ETH 0.0000414347581420D1 | | | |
| 3.1.363521 | MARIANO LOPEZ | ADDRESS REDACTED | | | BTC 0.001085491854774244<br>CEL 261.216965773761<br>LUNC 6.11541814940089 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363522 | MARIANO LOPEZ ALCANTARA | ADDRESS REDACTED | | | ETH 0.00162703372228252 | | | |
| 3.1.363523 | MARIANO LOPEZ FIGUEROLA | ADDRESS REDACTED | | | BTC 0.00000574800540722 | | | |
| | | | | | BUSD 0.40318914229401G | | | |
| | | | | | CEL 0.14364369447506Z | | | |
| 3.1.363524 | MARIANO LUIS SOLFERINO | ADDRESS REDACTED | | | BTC 0.0000002968190436O6 | | | |
| | | | | | CEL 0.52317554391403T | | | |
| 3.1.363525 | MARIANO M MERCADO | ADDRESS REDACTED | | | ADA 476.850748646032 | | | |
| | | | | | BTC 0.0180881257897299 | | | |
| | | | | | DOT 17.852406106807S | | | |
| | | | | | ETH 0.30108128330843T | | | |
| 3.1.363526 | MARIANO MAINIERI | ADDRESS REDACTED | | | ADA 501 | | | |
| | | | | | BTC 0.0002762731389752360 | | | |
| | | | | | CEL 6.48342097596284 | | | |
| | | | | | USDT ERC20 90.7966731390777 | | | |
| 3.1.363527 | MARIANO MAMANI SIÑANI | ADDRESS REDACTED | | | BTC 0.0000000016032B7731 | | | |
| | | | | | CEL 0.0351258209416206 | | | |
| 3.1.363528 | MARIANO MARINA | ADDRESS REDACTED | | | ADA 0.068001634768748 | | | |
| | | | | | BTC 2.4342639231329VE-06 | | | |
| | | | | | MCDAI 0.00169150013593916 | | | |
| | | | | | USDC 0.3146631499B4203 | | | |
| 3.1.363529 | MARIANO MARTES | ADDRESS REDACTED | | | BTC 0.00126421451169896 | | | |
| | | | | | CEL 98.195131371953 | | | |
| | | | | | ETH 1.01118835122539 | | | |
| | | | | | MATIC 652.955770073085 9 | | | |
| | | | | | USDC 3351.230196224686 | | | |
| 3.1.363530 | MARIANO MASUCCI NANINI | ADDRESS REDACTED | | | BTC 0.00001264560329287 | | | |
| 3.1.363531 | MARIANO MAZZONI | ADDRESS REDACTED | | | ETH 0.00024756607506008B | | | |
| 3.1.363532 | MARIANO MEDINA | ADDRESS REDACTED | | | BTC 0.000000095867981627 | | | |
| | | | | | CEL 0.29444416303145 | | | |
| 3.1.363533 | MARIANO MEDINA | ADDRESS REDACTED | | | BTC 0.0000086102347935 4 | | | |
| 3.1.363534 | MARIANO MEDINA | ADDRESS REDACTED | | | BTC 0.0000088 | | | |
| 3.1.363535 | MARIANO MÉNDEZ | ADDRESS REDACTED | | | BTC 0.00124994614653431 | | | |
| | | | | | CEL 5.6643089893977 3 | | | |
| | | | | | MCDAI 400 | | | |
| 3.1.363536 | MARIANO MENESES | ADDRESS REDACTED | | | BTC 0.0000000068726100 35 | | | |
| | | | | | CEL 0.3253167401690 7 | | | |
| | | | | | USDC 0.00000078925 | | | |
| | | | | | USDT ERC20 0.000000092948247066 42 | | | |
| 3.1.363537 | MARIANO MESSINA | ADDRESS REDACTED | | | BTC 0.00001150872721597 | | | |
| | | | | | MCDAI 0.26125227899889 9 | | | |
| 3.1.363538 | MARIANO MEZZOTERO | ADDRESS REDACTED | | | ADA 0.2171240041499 21 | | | |
| | | | | | BNB 0.0008776781953975 77 | | | |
| | | | | | BTC 0.09359119511490G5 | | | |
| | | | | | CEL 38.8707251171064 | | | |
| | | | | | DOT 0.0192960561063344 | | | |
| | | | | | ETH 0.016956430805544 | | | |
| | | | | | USDC 0.00764554498901353 | | | |
| 3.1.363539 | MARIANO MIGUEL ARCE | ADDRESS REDACTED | | | BTC 2.5994568339595 3 | | | |
| 3.1.363540 | MARIANO MOLINA | ADDRESS REDACTED | | | BTC 0.00117636368156445 | | | |
| 3.1.363541 | MARIANO MONTERO | ADDRESS REDACTED | | | ADA 71.9483738650229 | | | |
| | | | | | BTC 0.00000321182546141 8 | | | |
| | | | | | CEL 5.7407441521986 | | | |
| | | | | | ETH 0.351403836259681 | | | |
| | | | | | LTC 0.125808696552416 | | | |
| 3.1.363542 | MARIANO MONTI | ADDRESS REDACTED | | | BTC 0.000000006496827806 | | | |
| 3.1.363543 | MARIANO MORADO | ADDRESS REDACTED | | | CEL 1.100883586441545 | | | |
| | | | | | CEL 5.90986502044275 | | | |
| 3.1.363544 | MARIANO MORELLI | ADDRESS REDACTED | | | ETH 0.075 | | | |
| 3.1.363545 | MARIANO MORENO DARACT | ADDRESS REDACTED | | | BTC 0.0036364750012807 2 | | | |
| 3.1.363546 | MARIANO MORIVILLO | ADDRESS REDACTED | | | BTC 0.0000070371547 2056 | | | |
| | | | | | USDC 0.277720069152001 | | | |
| | | | | | BTC 0.132384771288654 | | | |
| | | | | | CEL 4.5698747501383B | | | |
| | | | | | MCDAI 0.9031171675060B2 | | | |
| | | | | | SNX 20.8554566459732 | | | |
| 3.1.363547 | MARIANO MURUZABAL | ADDRESS REDACTED | | | ETH 0.0000152192537 23531 | | | |
| 3.1.363548 | MARIANO NADALICH | ADDRESS REDACTED | | | BTC 0.0000015685824605 49 | | | |
| | | | | | BUSD 0.72327161847952 9 | | | |
| | | | | | CEL 8.3976255697265 9 | | | |
| | | | | | USDC 250 | | | |
| 3.1.363549 | MARIANO NAHUEL FITA | ADDRESS REDACTED | | | BNB 1.4195 | | | |
| | | | | | BTC 0.00234833220211296 | | | |
| | | | | | CEL 4.5343369871742 1 | | | |
| 3.1.363550 | MARIANO NARDONE | ADDRESS REDACTED | | | BTC 0.000009052193252818 | | | |
| | | | | | CEL 6.1189095162051 | | | |
| | | | | | USDC 0.004135 | | | |
| 3.1.363551 | MARIANO NARICCIO | ADDRESS REDACTED | | | BTC 3.3477380911659VE-06 | | | |
| 3.1.363552 | MARIANO OCA | ADDRESS REDACTED | | | CEL 2.72203710151878 | | | |
| | | | | | CEL 33.6008465550909 | | | |
| | | | | | DOT 1.81701429154856 | | | |
| | | | | | LINK 4.75001344639475 | | | |
| | | | | | ZRX 0.0000001097190484323 | | | |
| 3.1.363553 | MARIANO OCHOA | ADDRESS REDACTED | | | BTC 0.00000001809502604 | | | |
| | | | | | USDT ERC20 1.11668108653659 | | | |
| 3.1.363554 | MARIANO ORLACCHIO | ADDRESS REDACTED | | | BTC 0.00877118030558395 | | | |
| 3.1.363555 | MARIANO PALACIOS CARRILLO | ADDRESS REDACTED | | | ETC 0.081558865274444 | | | |
| 3.1.363556 | MARIANO PANDURO | ADDRESS REDACTED | | | BTC 0.019724064275 4042 | | | |
| | | | | | CEL 11.0553412490402 | | | |
| 3.1.363557 | MARIANO PAVONE | ADDRESS REDACTED | | | LTC 0.000737683582599997 | | | |
| | | | | | BNB 0.0006079697B3637628 | | | |
| | | | | | BTC 0.0000053287635525 2 | | | |
| | | | | | USDC 0.03484372436337213 | | | |
| 3.1.363558 | MARIANO PAZ BARRIOS | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.363559 | MARIANO PELUSO | ADDRESS REDACTED | | | BTC 0.0003333720928180D3 | | | |
| 3.1.363560 | MARIANO PEREZ | ADDRESS REDACTED | | | BTC 0.0028347434316631 | | | |
| | | | | | BTC 0.0000002951032419B | | | |
| | | | | | CEL 0.0005688966398180O8 | | | |
| | | | | | USDT ERC20 0.0020546255196301B | | | |
| 3.1.363561 | MARIANO PONICKE | ADDRESS REDACTED | | | BTC 0.10081486139253 3 | | | |
| | | | | | ETH 1.0106190083479 3 | | | |
| 3.1.363562 | MARIANO PONSIANO | ADDRESS REDACTED | | | ADA 206.031986161738 | | | |
| | | | | | BTC 0.0008060289312009605 | | | |
| 3.1.363563 | MARIANO PRIETO | ADDRESS REDACTED | | | BTC 0.0000152761074 78289 | | | |
| | | | | | CEL 0.8874025750380 29 | | | |
| | | | | | XRP 0.0454783681490006 | | | |
| | | | | | ZEC 0.000649028977558120 6 | | | |
| 3.1.363564 | MARIANO PUCCI | ADDRESS REDACTED | | | MCDAI 330.84454128814 | | | |
| | | | | | USDC 11.379659506091 7 | | | |
| 3.1.363565 | MARIANO PURICELLI | ADDRESS REDACTED | | | BTC 0.0000000093476066 73 | | | |
| | | | | | CEL 83.4736442214574 | | | |
| | | | | | SGB 62.256566883687 4 | | | |
| | | | | | USDC 0.0000005485550981 86 | | | |
| | | | | | USDT ERC20 0.00000034426311844 7 | | | |
| | | | | | XLM 1.05365703548556 | | | |
| | | | | | XRP 0.0000005834042047127534 | | | |
| 3.1.363566 | MARIANO PURTICH | ADDRESS REDACTED | | | BTC 0.00000074985002578 3 | | | |
| | | | | | BUSD 0.4585318549B111 | | | |
| | | | | | USDT ERC20 0.263668281429298 | | | |
| 3.1.363567 | MARIANO QUIROGA | ADDRESS REDACTED | | | BTC 0.0285917019087097 | | | |
| | | | | | CEL 0.7242448517971 3 | | | |
| | | | | | ETH 0.2772976728215686 | | | |
| | | | | | XRP 102.297252451404 | | | |
| 3.1.363568 | MARIANO RAMIREZ | ADDRESS REDACTED | | | AVAX 7.00154658233828 | ETH 0.14287658 | | |
| | | | | | BCH 0.0008549801877227O7 | | | |
| | | | | | BTC 0.0304037386944471 | | | |
| | | | | | COMP 6.13012556308232 | | | |
| | | | | | ETH 1.92091959261204 | | | |
| | | | | | MATIC 1302.363978D3891 | | | |
| | | | | | SOL 4.23654734414235 | | | |
| | | | | | USDC 0.01335362800139 1 | | | |
| | | | | | ZRX 876.342739004172 | | | |
| 3.1.363569 | MARIANO RIAL | ADDRESS REDACTED | | | BTC 0.000001759724D29759 | | | |
| | | | | | MATIC 0.0481450548398402 | | | |
| | | | | | PAX 0.58276348051002 | | | |
| 3.1.363570 | MARIANO RODRIGO NAVARRO | ADDRESS REDACTED | | | BTC 0.0000027350283494929 | | | |
| 3.1.363571 | MARIANO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00218882590906114 | | | |
| | | | | | CEL 0.0047297336151615 | | | |
| 3.1.363572 | MARIANO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000577896066616 16 | | | |
| | | | | | ETH 0.02907706168D665 | | | |
| 3.1.363573 | MARIANO ROJAS | ADDRESS REDACTED | | | BTC 0.000001367288035 9 | | | |
| | | | | | CEL 437.318006542318 | | | |
| | | | | | ETH 8.3124800520107 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363574 | MARIANO ROLDAN | ADDRESS REDACTED | | | | BTC 0.0000000021723556324<br>CEL 0.0000357425115171903 | | |
| 3.1.363575 | MARIANO ROSA | ADDRESS REDACTED | | | BTC 0.0101976083358575<br>USDC 317.954575755179 | | | |
| 3.1.363576 | MARIANO ROSA VENIER | ADDRESS REDACTED | | | BAT 1438.35917334887<br>BTC 1.04985067386939<br>DOT 192.87356279478B<br>ETH 31.0178158952677<br>USDC 58.04443634741 | | | |
| 3.1.363577 | MARIANO ROSSI | ADDRESS REDACTED | | | AX 8.3451218646639990 GT<br>CEL 1.98062742894801<br>LUNC 0.0136678274143349 | | | |
| 3.1.363578 | MARIANO ROTONDARO | ADDRESS REDACTED | | | BTC 0.0000028096292848A<br>CEL 0.171151280905018<br>USDT ERC20 0.2528958337053S7 | | | |
| 3.1.363579 | MARIANO ROTONDI | ADDRESS REDACTED | | | BTC 1.369967067861996-06<br>USDT ERC20 0.54202143808953 | | | |
| 3.1.363580 | MARIANO ROVEA | ADDRESS REDACTED | | | BTC 0.00000000670738299<br>CEL 1.77214781792778 | | | |
| 3.1.363581 | MARIANO RUBINO | ADDRESS REDACTED | | | BAT 1.46909544443902<br>BTC 0.0133825481631012<br>CEL 0.00489671038583541<br>MCDAI 0.215487427177708 | | | |
| 3.1.363582 | MARIANO RUBIO | ADDRESS REDACTED | | | BTC 0.0004392049372992774<br>CEL 17.3410671792354<br>ETH 0.87450827307045S<br>USDC 955.749698988285 | | | |
| 3.1.363583 | MARIANO RUSSO | ADDRESS REDACTED | | | BTC 0.0053688388093598G<br>CEL 29.9511807588611B<br>USDT ERC20 317.966611619008 | | | |
| 3.1.363584 | MARIANO SACO | ADDRESS REDACTED | | | CEL 100.7925011884771<br>SGB 27.1650131701791<br>KLM 2666.32718715983<br>XRP 0.4582862744269A6 | | | |
| 3.1.363585 | MARIANO SALAS | ADDRESS REDACTED | | | BTC 0.0000005941831832G3<br>DOT 0.0695881549847684<br>ETC 0.0069359685540182S<br>ETH 0.0000229252500178G<br>LTC 2.21706766666239E-05<br>XRP 0.00501410350467692 | | | |
| 3.1.363586 | MARIANO SAMAYOA | ADDRESS REDACTED | | | ADA 38.819979<br>BTC 0.0439397597441522<br>CEL 107.763868753514<br>ETH 0.02416494 | | | |
| 3.1.363587 | MARIANO SANTORELLI | ADDRESS REDACTED | | | BTC 0.000002395202198386 | | | |
| 3.1.363588 | MARIANO SCALA | ADDRESS REDACTED | | | BTC 0.05470220389175794 | | | |
| 3.1.363589 | MARIANO SCHAUN | ADDRESS REDACTED | | | ETH 0.84416693681269G | | | |
| 3.1.363590 | MARIANO SEBASTIAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.0000000039606353S3<br>USDC 0.0000000864973392629 | | | |
| 3.1.363591 | MARIANO SOPRANI | ADDRESS REDACTED | | | BTC 0.00043129135259773<br>BNB 0.000001814197532321 | | | |
| 3.1.363592 | MARIANO TARRE | ADDRESS REDACTED | | | BTC 0.00000008470820044 | | | |
| 3.1.363593 | MARIANO TASSART | ADDRESS REDACTED | | | ADA 9.31230113223289 | | | |
| 3.1.363594 | MARIANO TEJEDOR | ADDRESS REDACTED | | | USDT ERC20 0.42857038566971<br>MCDAI 0.699074612905143 | | | |
| 3.1.363595 | MARIANO TIRIBELLI | ADDRESS REDACTED | | | BTC 0.00015583997238883? | | | |
| 3.1.363596 | MARIANO TRON | ADDRESS REDACTED | | | CEL 0.02363983746787 | | | |
| 3.1.363597 | MARIANO ULIBARRI | ADDRESS REDACTED | | | ADA 0.02359579803295Z<br>USDC 0.296089308991Z6 | ADA 0.0000035404990499417<br>BTC 0.00000000290235563S<br>DOT 0.00000000054282621 | | |
| 3.1.363598 | MARIANO URETA JUNEMANN | ADDRESS REDACTED | | | BTC 0.02805522756706J | | | |
| 3.1.363599 | MARIANO VELIZ | ADDRESS REDACTED | | | BTC 0.00000036660918697<br>USDT ERC20 0.62587679679952 | | | |
| 3.1.363600 | MARIANO VELIZ | ADDRESS REDACTED | | | BTC 0.0000003426411488D2<br>USDC 0.69440474288417I | | | |
| 3.1.363601 | MARIANO VENTURA BARREIRA | ADDRESS REDACTED | | Yes | ADA 5.16115642588357<br>BTC 0.19155957587351B<br>CEL 9.8629851196842?<br>ETH 1.58015611259576<br>LTC 0.00000000735861816S<br>SGB 6.7404386987070L<br>USDC 1.8350927197902L<br>USDT ERC20 0.0000005651703820D9<br>XRP 121.83183681490L4 | | | BTC 0.7758293367645A |
| 3.1.363602 | MARIANO VENTURINI | ADDRESS REDACTED | | | BTC 0.00000121874881401J<br>BUSD 0.0527249715521951<br>CEL 0.0084159391561605<br>USDC 32.94107655582Z9 | | | |
| 3.1.363603 | MARIANO VENTURINO | ADDRESS REDACTED | | | BTC 0.00044828322095853S | | | |
| 3.1.363604 | MARIANO VENTURINO | ADDRESS REDACTED | | | BNB 0.00203495292994689<br>BTC 0.0000027068476923Z2<br>USDT ERC20 0.17836502440906B | | | |
| 3.1.363605 | MARIANO VIEYTES | ADDRESS REDACTED | | | BTC 0.0000020895294630G2<br>MCDAI 0.17004328923012?<br>USDT ERC20 442.656899884418 | | | |
| 3.1.363606 | MARIANO VITA | ADDRESS REDACTED | | | ADA 459.005143000196<br>BTC 0.00986535139424416<br>LTC 0.00000835252651851B<br>USDC 0.00000637597526829 | | | |
| 3.1.363607 | MARIANO ZAMBELLI | ADDRESS REDACTED | | | MCDAI 5.436155279B8265 | | | |
| 3.1.363608 | MARIANO ZAPATA | ADDRESS REDACTED | | | BTC 0.0000000040389739<br>CEL 0.0932189216441733<br>LTC 0.00016823005906751 | | | |
| 3.1.363609 | MARIANO ZINKO | ADDRESS REDACTED | | | CEL 0.6468613256034I3<br>CEL 0.5753731301472?5<br>MCDAI 0.49997408787483? | | | |
| 3.1.363610 | MARIANO ZUDAIRE | ADDRESS REDACTED | | | USDT ERC20 0.0000000214518018153 | | | |
| 3.1.363611 | MARIANTONIO NASI | ADDRESS REDACTED | | | DOT 0.000822266842367523<br>BNB 0.00067720194178696 | | | |
| 3.1.363612 | MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0022503591996459<br>USDT ERC20 1.20875188520002<br>BTC 0.07541585039913Z3<br>CEL 1.43062014695RS | | | |
| 3.1.363613 | MARIAOLGA ESCOBAR | ADDRESS REDACTED | | | ETH 0.24868861470771<br>BTC 0.00113787938561833<br>ETH 3.19023814703229 | | | |
| 3.1.363614 | MARIAPIA DAIPRAI | ADDRESS REDACTED | | | BTC 0.00000213645079599A | | | |
| 3.1.363615 | MARIAPIA DAPOTO | ADDRESS REDACTED | | | BTC 0.0000003307808628 | | | |
| 3.1.363616 | MARIAPIERA PRADERIO | ADDRESS REDACTED | | | BTC 0.0000000331931132067IS<br>CEL 475.56630218102S<br>PAXG 2.42546393017G | | | |
| 3.1.363617 | MARIARCA SORRENTINO | ADDRESS REDACTED | | | ADA 0.132501181039497<br>BNB 0.0016845549875945A<br>BTC 0.000022207457A7584<br>CEL 0.0459838175159405<br>USDC 219.02303904652S<br>USDT ERC20 433.700070435821 | | | |
| 3.1.363618 | MARIARIA ANYONA | ADDRESS REDACTED | | | BTC 0.0000000054777J8152<br>CEL 0.05252886927362661 | | | |
| 3.1.363619 | MARIARITA L'EPISCOPO | ADDRESS REDACTED | | | BTC 0.00002898039610896<br>CEL 0.140201892192174<br>USDC 0.0000007302876099634 | | | |
| 3.1.363620 | MARIARITA MAURIZI | ADDRESS REDACTED | | | BTC 0.0000000024959697I<br>CEL 0.503475129217593<br>USDT ERC20 0.554784951746471 | | | |
| 3.1.363621 | MARIAROSARIA ANNUNZIATA | ADDRESS REDACTED | | | BTC 0.00002140206543717?<br>ETH 0.00000290625384929Z | | | |
| 3.1.363622 | MARIAROSARIA CASANO | ADDRESS REDACTED | | | BTC 0.00026590726230961 | | | |
| 3.1.363623 | MARIA-ROWENA CRUZ | ADDRESS REDACTED | | | BTC 0.0000052449847668B8<br>ETH 0.0000895393318209I9<br>LINK 0.00287800551833332<br>LTC 0.00167055130894I8<br>MCDAI 0.534980524385079<br>KLM 0.74578267874I264 | | | |
| 3.1.363624 | MARIASTELLA VITALE | ADDRESS REDACTED | | | XLM 0.045620705356782 | | | |
| 3.1.363625 | MARIATERESA CERETO | ADDRESS REDACTED | | | BTC 0.0000064453040020662 | | | |
| 3.1.363626 | MARIATERESA D'AMBROSIO | ADDRESS REDACTED | | | CEL 0.010853713372423? | | | |
| 3.1.363627 | MARIATERESA ESPOSITO | ADDRESS REDACTED | | | CEL 0.037236703770437G<br>ADA 0.925984411464335<br>BTC 0.0000005518865007 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363628 | MARIA VICTORIA TORRES CALDERON | ADDRESS REDACTED | | | BTC 0.0123142780650548<br>ETH 0.0194601283556608 | | | |
| 3.1.363629 | MARIAZ DAVIS | ADDRESS REDACTED | | | BTC 1.084910392096996-06<br>USDT ERC20 1.11857412414012 | | | |
| 3.1.363630 | MARIBEL ALFONTE | ADDRESS REDACTED | | | ADA 166.493880758077<br>BTC 0.0000326919203773138<br>DOT 11.4801528392362<br>ETH 5.00169348288173711<br>LTC 8.5034032981451<br>MATIC 189.358055845501<br>SUSHI 3.668131320217762<br>USDC 1.2654766196908 | BTC 0.0505693657453692 | | |
| 3.1.363631 | MARIBEL APARENTADO | ADDRESS REDACTED | | | BTC 0.118658544370204<br>TUSD 20.2034833452243 | BTC 0.175549274631389<br>TUSD 487 | | |
| 3.1.363632 | MARIBEL ARIAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000022589039278<br>USDT ERC20 0.306921489266519 | | | |
| 3.1.363633 | MARIBEL CASTELLANOS | ADDRESS REDACTED | | | USDC 0.574535264419152 | | | |
| 3.1.363634 | MARIBEL DE NOBREGA | ADDRESS REDACTED | | | BNB 0.0154410097366996 | | | |
| 3.1.363635 | MARIBEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00110841068568362<br>BTC 0.000119613893663184 | | | |
| 3.1.363636 | MARIBEL FELICIANO | ADDRESS REDACTED | | | ETH 0.033732965084203<br>CEL 0.0126790034578444 | | | |
| 3.1.363637 | MARIBEL GARCIA | ADDRESS REDACTED | | | LTC 0.00237939361064634<br>BTC 0.00603915882899686<br>USDC 5450.94401189518<br>XLM 33.9799643274698 | | | |
| 3.1.363638 | MARIBEL GONZALEZ | ADDRESS REDACTED | | | CEL 0.249256524245277 | | | |
| 3.1.363639 | MARIBEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0660869349711843 | | | |
| 3.1.363640 | MARIBEL HENAO | ADDRESS REDACTED | | | ETH 0.354383633935263 | | | |
| 3.1.363641 | MARIBEL HEREDIA | ADDRESS REDACTED | | | ETH 0.00175398313941384<br>BTC 4.15547271600819E-05 | BTC 0.0000000331457007 29 | | |
| 3.1.363642 | MARIBEL IVY ROCES PO | ADDRESS REDACTED | | | ADA 38.7084773699994<br>AVAX 2.70486273567959<br>BTC 0.00462290968351376<br>CEL 0.0775082606887613<br>ETH 0.0708599602461768<br>LUNC 0.4083546661151895<br>MATIC 36.7963912071202<br>SOL 2.099032103456634 | | | |
| 3.1.363643 | MARIBEL JO APUYA | ADDRESS REDACTED | | | AVAX 4.10842707555605<br>BTC 0.00130101458008556<br>DOT 19.586997193474<br>MATIC 152.014172721393 | | | |
| 3.1.363644 | MARIBEL KAREN REINOSO | ADDRESS REDACTED | | | BTC 0.00161229896435490 2<br>USDT ERC20 0.426135818476859 | | | |
| 3.1.363645 | MARIBEL KASSAR | ADDRESS REDACTED | | | USDC 0.037838940996964 | | | |
| 3.1.363646 | MARIBEL KORDOMENOS | ADDRESS REDACTED | | | BTC 2.52118686626407<br>CEL 4798.43903771777<br>ETH 105.144626147685<br>LINK 1035.93944865585<br>LTC 1.11953093093134<br>LUNC 7.048008821160724<br>NKDAI 31.894000944773<br>USDT ERC20 53.7996242331622 | BTC 0.00088905023558538573 | | |
| 3.1.363647 | MARIBEL LEÓN SÁNCHEZ | ADDRESS REDACTED | | | CEL 2.79113434408071 | | | |
| 3.1.363648 | MARIBEL MATTA GARCIA | ADDRESS REDACTED | | | ETH 0.00000174333474641 3<br>ADA 35.46409245200 1 | | | |
| 3.1.363649 | MARIBEL MONTOYA | ADDRESS REDACTED | | | BTC 0.00391097833967671<br>MATIC 529.322648761829 | | | |
| 3.1.363650 | MARIBEL NUÑEZ MORA | ADDRESS REDACTED | | | BTC 0.0122670846305566<br>DASH 0.0672731993071525<br>ETH 0.0576866394992471<br>LTC 0.394648023018026 | | | |
| 3.1.363651 | MARIBEL ORDONEZ | ADDRESS REDACTED | | | CEL 399.008859573622<br>MCDAI 6573.17989613696<br>TUSD 6546.37433437687<br>AAVE 38.6125260323809<br>ADA 14435.8595578884<br>BTC 0.00077407530696162 2<br>ETH 20.3464522078029<br>LINK 1056.47228118017<br>MATIC 8000.21177671262<br>UNI 515.376677500209<br>USDC 51416.0717675864<br>USDT ERC20 1037.78934062255 | BTC 1.51772360043292<br>ETH 0.00000101104685941 6 | | |
| 3.1.363652 | MARIBEL RIVERA | ADDRESS REDACTED | | | BTC 0.00055927089843356<br>CEL 280.773208753776<br>USDC 0.0000004084342228699 | | | |
| 3.1.363653 | MARIBEL RIVERA | ADDRESS REDACTED | | | XLM 31.1392020178832 | | | |
| 3.1.363654 | MARIBEL ROMERO | ADDRESS REDACTED | | | BTC 0.00088830712150324 9<br>ETH 0.146210950628686<br>USDC 98.9738328571396 | ETH 0.0745379458233569 | | |
| 3.1.363655 | MARIBEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000021625167521 9<br>CEL 0.24137486912304 7 | | | |
| 3.1.363656 | MARIBEL SANGALANG | ADDRESS REDACTED | | | BTC 0.0104284802110757 5 | | | |
| 3.1.363657 | MARIBEL SORTE | ADDRESS REDACTED | | | BTC 0.00211212798219442<br>CEL 0.522365053898864 | | | |
| 3.1.363658 | MARIBEL SOSA | ADDRESS REDACTED | | | ETH 0.356715609948316 | | | |
| 3.1.363659 | MARIBEL VILLAR | ADDRESS REDACTED | | | CEL 0.0459251902244938 | | | |
| 3.1.363660 | MARIBEL ZHIGAY-GARCIA | ADDRESS REDACTED | | | ADA 4.02.63928085786<br>BTC 0.0537920607595314<br>DOT 167.56085184744 1<br>ETH 5.90787071406433 8<br>LINK 25.9587872855609<br>MATIC 1453.40696324591<br>SOL 39.0309519827135 | SOL 2.250995 | | |
| 3.1.363661 | MARIBELLA ROMAN | ADDRESS REDACTED | | | BTC 0.00000073735348601<br>CEL 1.09945500998105 | | | |
| 3.1.363662 | MARIBELLE SU | ADDRESS REDACTED | | | BTC 0.029464626239003249<br>CEL 2.340464757378228 | | | |
| 3.1.363663 | MARIBETH BRAMLETTE | ADDRESS REDACTED | | | CEL 1.06456980764971 | | | |
| 3.1.363664 | MARIBETH MILLER | ADDRESS REDACTED | | | BTC 0.473245491250989 | | | |
| 3.1.363665 | MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | | | 1INCH 187.474069256978<br>ADA 0.319243945353088<br>BTC 0.0910479134307288<br>CEL 86.011606968113 6<br>COMP 1.03843662046668<br>ETH 0.722391442182617<br>MATIC 1000.52997130987<br>USDC 0.0855327457209457<br>ZRX 80.2108814917422 | ADA 0.006817210867965209<br>USDC 1.315457351401 55<br>ZRX 6.4564454887330 92 | | |
| 3.1.363666 | MARICA ANSELMI | ADDRESS REDACTED | | | ADA 0.0000006205537681135<br>BTC 0.0414400476985494<br>CEL 40.3138810041 36<br>ETH 0.576293080121934<br>PAXG 1.26714652<br>USDC 6166.2339151498 2 | | | |
| 3.1.363667 | MARICA BUSIA | ADDRESS REDACTED | | | AAVE 0.0007010374094894 01<br>CEL 0.0617289429076<br>ETH 0.00965713255844268 | | | |
| 3.1.363668 | MARICA COVIC | ADDRESS REDACTED | | | BTC 0.09381548<br>CEL 175.958236809594 | | | |
| 3.1.363669 | MARICA FLANJAK | ADDRESS REDACTED | | | ETH 0.71760135357513<br>BTC 0.00001068055856491 | | | |
| 3.1.363670 | MARICA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00319256440392663<br>CEL 9.340251635533 51 | | | |
| 3.1.363671 | MARICA KOVAC | ADDRESS REDACTED | | | USDC 200<br>BTC 0.0000000169364 7591<br>CEL 0.419404024070565 | | | |
| 3.1.363672 | MARICA KRASNICI | ADDRESS REDACTED | | | BTC 0.0000702256043791 98<br>ETH 0.000231093819264247 | BTC 0.0000000037476589 11 | | |
| 3.1.363673 | MARICA RENE ELLIS | ADDRESS REDACTED | | | ETH 0.0074939737108474<br>CEL 0.310411853029694 | | | |
| 3.1.363674 | MARICAR SHERYL ORTIZ | ADDRESS REDACTED | | | BTC 0.0000064341848528 3<br>XRP 0.1911870650287 6 | | | |
| 3.1.363675 | MARICARMEN CINTRON | ADDRESS REDACTED | | | BTC 0.0000079502402822 27<br>DOT 0.0055762086272888<br>LTC 0.000510173754170851<br>XLM 0.0603517363670936 | BTC 0.0000000559458582<br>DOT 0.0000000000808054863<br>LTC 0.000000005009494719<br>XLM 0.00000005124820603 | | |
| 3.1.363676 | MARICARMEN MORENO | ADDRESS REDACTED | | | ADA 0.184092368283538<br>BTC 0.0000009678416659856<br>CEL 1.05766602469778<br>ETH 0.000297896210886853<br>LINK 0.00237867714485836 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363677 | MARICARMEN NAVARRO | ADDRESS REDACTED | | | BTC 0.4858961618140066 | | | |
| 3.1.363678 | MARICARMEN SAN SEBASTIÁN | ADDRESS REDACTED | | | BTC 0.0000000001726113434 | | | |
| | | | | | CEL 11.6270864359225 | | | |
| 3.1.363679 | MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | | | BTC 0.1223418064202244 | MCDAI 301.35849442 | | |
| 3.1.363680 | MARICEL GUZMAN | ADDRESS REDACTED | | | USDC 0.8805834543158B2 | USDC 515.34 | | |
| 3.1.363681 | MARICEL AMAT | ADDRESS REDACTED | | | BTC 0.00000010970267405b | | | |
| | | | | | CEL 0.36010993402331S | | | |
| | | | | | ETH 0.00037698580150118B | | | |
| 3.1.363682 | MARICEL ANCERO LABOR | ADDRESS REDACTED | | | ADA 0.00000033608094960B | | | |
| | | | | | BTC 0.001072287706439T2 | | | |
| | | | | | CEL 5.413553746S246 | | | |
| | | | | | DOGE 2908.665134841S5 | | | |
| | | | | | ETH 4.5598298560458T | | | |
| | | | | | LUNC 5.007060071220TS | | | |
| | | | | | SOL 0.020990769941777B | | | |
| 3.1.363683 | MARICEL DIENZO | ADDRESS REDACTED | | | CEL 1.0642988983767B | | | |
| 3.1.363684 | MARICEL ESPECHE | ADDRESS REDACTED | | | BTC 0.00000000296285220B | | | |
| | | | | | CEL 0.01437551384655917 | | | |
| | | | | | USDT ERC20 0.4590283732301SB | | | |
| 3.1.363685 | MARICEL LIM | ADDRESS REDACTED | | | BUSD 6.183042918 | | | |
| | | | | | CEL 42.378403842123S | | | |
| | | | | | USDT ERC20 6.994241 | | | |
| 3.1.363686 | MARICEL MASSERA | ADDRESS REDACTED | | | ADA 99.6825424549081 | | | |
| | | | | | BTC 0.002318573781083b1 | | | |
| | | | | | BUSD 453.702980473746 | | | |
| | | | | | CEL 2.24400650215337 | | | |
| | | | | | DOT 0.00025654 | | | |
| | | | | | ETH 0.181033551165566 | | | |
| 3.1.363687 | MARICEL REGIO | ADDRESS REDACTED | | | CEL 0.00644795437712011 | | | |
| 3.1.363688 | MARICEL ROMINA | ADDRESS REDACTED | | | CEL 4.52067633058768 | | | |
| 3.1.363689 | MARICEL RUBIO SUSA | ADDRESS REDACTED | | | ADA 5177.92970441482 | | | |
| | | | | | BTC 1.03850345869714 | | | |
| | | | | | DOT 27.0043801376505 | | | |
| | | | | | ETH 3.10282840540725 | | | |
| | | | | | MATIC 4673.77081299532 | | | |
| | | | | | SNX 7.07588647067026 | | | |
| | | | | | SOL 39.700755843196 | | | |
| | | | | | USDC 638.8881769841B | | | |
| 3.1.363690 | MARICEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.013017900727147B | | | |
| 3.1.363691 | MARICEL SCALERCIO | ADDRESS REDACTED | | | BTC 8.7717882395599E-07 | | | |
| | | | | | CEL 0.049790627759374B | | | |
| 3.1.363692 | MARICEL SIMACKOVA | ADDRESS REDACTED | | | BTC 0.123956794953802 | | | |
| 3.1.363693 | MARICEL SUNIEGA-ANTIPOLO | ADDRESS REDACTED | | | LINK 0.018816776246872A | | | |
| 3.1.363694 | MARICEL TURGO | ADDRESS REDACTED | | | BTC 4.56874063260539E-05 | | | |
| | | | | | DOT 0.0597443585863752 | | | |
| | | | | | ETH 1.4650973157426b | | | |
| 3.1.363695 | MARICELA CORONADO | ADDRESS REDACTED | | | BTC 0.00145265241600748 | BTC 2.14550232685754 | | |
| 3.1.363696 | MARICELA ROJAS | ADDRESS REDACTED | | | CEL 2.38441290657772 | | | |
| | | | | | USDC 201.074264535026 | | | |
| 3.1.363697 | MARICELA ROMERO | ADDRESS REDACTED | | | BTC 0.00132885661117518 | | | |
| | | | | | USDC 1036.27954441577 | | | |
| 3.1.363698 | MARICELA WILSON | ADDRESS REDACTED | | | BTC 0.0006892451640053T3 | | | |
| | | | | | ETH 0.00366900040061909 | | | |
| 3.1.363699 | MARICET PULIDO | ADDRESS REDACTED | | | ADA 45.5183177640553 | | | |
| | | | | | BTC 0.00115926984696323 | | | |
| | | | | | EOS 23.1584009788328 | | | |
| | | | | | ETC 1.0235991288661S | | | |
| | | | | | ETH 0.987109909634822 | | | |
| | | | | | SNX 12.7135653199983 | | | |
| | | | | | XLM 741.67557251577S | | | |
| | | | | | ZRX 79.524356688115 2 | | | |
| 3.1.363700 | MARICHU COSTAN | ADDRESS REDACTED | | | BCH 0.043308170456021B | | | |
| | | | | | CEL 0.000521431952681934 | | | |
| | | | | | XRP 17.0983957958714 | | | |
| 3.1.363701 | MARICICA STĂNEKU | ADDRESS REDACTED | | | BTC 0.0156172521211765S | | | |
| | | | | | CEL 8.560401709505105 | | | |
| | | | | | USDC 857.77358223941 | | | |
| 3.1.363702 | MARICIEL ESCUADRO | ADDRESS REDACTED | | | ADA 199.406722731754 | | | |
| | | | | | BTC 0.000777468416613077 | | | |
| | | | | | DOT 13.987557182205S | | | |
| 3.1.363703 | MARICIELO PIZARRO | ADDRESS REDACTED | | | DASH 0.00004837294330349 | | | |
| | | | | | XLM 0.017119959434906042 | | | |
| 3.1.363704 | MARICK CHAYKA | ADDRESS REDACTED | | | USDC 0.11473224137441 | | | |
| 3.1.363705 | MARICLA PASSERI | ADDRESS REDACTED | | | BTC 0.000912173994301609 | | | |
| | | | | | ETH 6.0765837517583B | | | |
| | | | | | USDC 49856.185739626B | | | |
| 3.1.363706 | MARICRIS BONZO | ADDRESS REDACTED | | | BTC 0.020016214375186 4 | | | |
| 3.1.363707 | MARICRIS CRISOSTOMO | ADDRESS REDACTED | | | ETH 0.000151864603977901 | | | |
| | | | | | USDT ERC20 0.977743550593321 | | | |
| 3.1.363708 | MARICRIS DUGTONG | ADDRESS REDACTED | | | CEL 0.000024098817051036 | | | |
| | | | | | ZEC 0.00006198950815707 2 | | | |
| 3.1.363709 | MARICRUZ JOHAL | ADDRESS REDACTED | | | AAVE 0.0080803266745965 7 | BTC 0.1894584 | | |
| | | | | | BTC 0.803812700288066 | | | |
| | | | | | EOS 3.08629108642727 | | | |
| | | | | | ETH 20.6770794307669 | | | |
| | | | | | KNC 0.0261184511537711 | | | |
| | | | | | LINK 0.14612613002764b | | | |
| | | | | | LTC 0.017074448706072B | | | |
| | | | | | MATIC 17395.0433481788 | | | |
| | | | | | OMG 0.00357537596754088 | | | |
| | | | | | SNX 0.236295906505879 | | | |
| | | | | | USDC 0.125822435255132 | | | |
| 3.1.363710 | MARICRUZ JUAREZ | ADDRESS REDACTED | | | BTC 0.00001594602949291B | | | |
| 3.1.363711 | MARICRUZ TORRES ESPINOZA | ADDRESS REDACTED | | | MATIC 46.9039882929946 | | | |
| 3.1.363712 | MARIDEE RODRIGUES | ADDRESS REDACTED | | | BTC 0.000228519199784993 | | | |
| 3.1.363713 | MARIE - CHRISTINE POINAS | ADDRESS REDACTED | | | BNB 0.9600277373703527 | | | |
| | | | | | BTC 0.000638759953843211 | | | |
| | | | | | BUSD 5635.50452229086 | | | |
| | | | | | CEL 9133.9138093T104 | | | |
| | | | | | DASH 4.09568480319366 | | | |
| | | | | | EOS 81.73 | | | |
| | | | | | ETH 6.875319737B3009 | | | |
| | | | | | MATIC 6371.33070341281 | | | |
| | | | | | MCDAI 4191.48568985764 | | | |
| | | | | | PAX 2275.45261627725 | | | |
| | | | | | PAXG 0.00188867684368414 | | | |
| | | | | | SGB 800.508016567587 | | | |
| | | | | | SNX 345.27351077 1908 | | | |
| | | | | | USDC 182.481274487469 | | | |
| 3.1.363714 | MARIE AGASSOUSSI | ADDRESS REDACTED | | | BTC 0.0000018416200864432 | | | |
| | | | | | CEL 0.018852266711959 | | | |
| | | | | | USDC 1.87672923148636 | | | |
| 3.1.363715 | MARIE AGNES BOY | ADDRESS REDACTED | | Yes | ADA 1690.62992 | | | BTC 0.4562044058402B6 |
| | | | | | BTC 0.34024216085599 | | | |
| | | | | | CEL 1298.69351658495 | | | |
| | | | | | DOT 221.631533 | | | |
| | | | | | ETH 5.93770512 | | | |
| | | | | | LINK 138.455269 | | | |
| | | | | | MATIC 2324.1 | | | |
| | | | | | OMG 0.0390315967212621 | | | |
| | | | | | UNI 93.69733899 | | | |
| | | | | | USDC 6.197648 | | | |
| 3.1.363716 | MARIE ALEXANDRA LEPINAY | ADDRESS REDACTED | | | BTC 0.0009521758368772866 | | | |
| | | | | | ETH 0.0710329749909606 | | | |
| | | | | | XRP 689.055921523282 | | | |
| 3.1.363717 | MARIE ALGER | ADDRESS REDACTED | | | ADA 0.0000008095238095524 | | | |
| | | | | | BTC 0.00000000031906744BB | | | |
| | | | | | CEL 8.90762603134719 | | | |
| | | | | | DOT 0.00000000008530529 | | | |
| 3.1.363718 | MARIE AMBROŽOVÁ | ADDRESS REDACTED | | | BTC 0.000013614094182869 | | | |
| 3.1.363719 | MARIE AMINI | ADDRESS REDACTED | | | ADA 239.104916940387 | | | |
| | | | | | BTC 0.002236687277403B8 | | | |
| | | | | | USDT ERC20 718.006108289896 | | | |
| 3.1.363720 | MARIE ANDREE TREMBLAY | ADDRESS REDACTED | | | BTC 0.00006324001114714 | | | |
| | | | | | ETH 0.00021985792825323 | | | |
| 3.1.363721 | MARIE ANESTALE | ADDRESS REDACTED | | | BTC 0.000015530410260043 | | | |
| 3.1.363722 | MARIE ANNA RITZMANN | ADDRESS REDACTED | | | BTC 0.05708156 | | | |
| | | | | | CEL 20.5358407758729 | | | |
| 3.1.363723 | MARIE ANSON-REBONG | ADDRESS REDACTED | | | ETH 24.4735524353395 | | | |
| 3.1.363724 | MARIE ANTOINE PROSPER | ADDRESS REDACTED | | | BSV 0.23953174363B2 | | | |
| | | | | | ETC 0.0988399827469B7 | | | |
| | | | | | SNX 66.701403566642 1 | | | |
| | | | | | USDC 2382.36818270659 | | | |
| 3.1.363725 | MARIE ANTOINETTE GALLEGO | ADDRESS REDACTED | | | BTC 0.0008 | BTC 0.0008 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363726 | MARIE ARASE | ADDRESS REDACTED | | | CEL 1.0795250467823 | | | |
| 3.1.363727 | MARIE AUDE ELODIE SEVENO | ADDRESS REDACTED | | | BNB 1.51369867303447 | | | |
| | | | | | BTC 0.00107636303353218 | | | |
| | | | | | CEL 5.91458820748447 | | | |
| 3.1.363728 | MARIE AUGEREAU | ADDRESS REDACTED | | | BTC 0.0000057420123210001 | | | |
| | | | | | USDC 4.7852825827109 | | | |
| 3.1.363729 | MARIE BAKARY | ADDRESS REDACTED | | | CEL 2.557495174735 | | | |
| | | | | | ETH 0.00790779044293103 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.363730 | MARIE BALATBAT | ADDRESS REDACTED | | | ADA 209937.326596748 | | | |
| | | | | | BCH 0.00106325121055724 | | | |
| | | | | | BTC 0.134298010104184 | | | |
| | | | | | DASH 0.00292572378514608 | | | |
| | | | | | DOT 13.4987576891833 | | | |
| | | | | | ETC 0.0260419107411527 | | | |
| | | | | | ETH 0.000717433127551139 | | | |
| | | | | | KNC 0.138797745586362 | | | |
| | | | | | LINK 0.0314150381651241 | | | |
| | | | | | LTC 0.00652757057553968 | | | |
| | | | | | MATIC 199.993547808673 | | | |
| | | | | | MCDAI 2 926781411188834 | | | |
| | | | | | SGB 174.274885888322 | | | |
| | | | | | SNX 0.0617028880124006 | | | |
| | | | | | USDC 6.37967381729723 | | | |
| | | | | | XRP 1139.99986781581 | | | |
| | | | | | ZRX 0.566202906710376 | | | |
| 3.1.363731 | MARIE BECART | ADDRESS REDACTED | | | CEL 16.0473980492962 | | | |
| 3.1.363732 | MARIE BERRY | ADDRESS REDACTED | | | ADA 385.005815378498 | | | |
| | | | | | BTC 0.00208213060976657 | | | |
| | | | | | CEL 3.86463018196053 | | | |
| | | | | | USDT ERC20 416.106109024804 | | | |
| 3.1.363733 | MARIE BOTTEN | ADDRESS REDACTED | | | BTC 0.00121216465293849 | | | |
| 3.1.363734 | MARIE BRUNOT | ADDRESS REDACTED | | | BCH 3.08718516129281 | | | |
| | | | | | COMP 2.07827517588761 | | | |
| | | | | | ZEC 7.80387758116606 | | | |
| | | | | | ZRX 1154.13105118726 | | | |
| 3.1.363735 | MARIE CALOSSO | ADDRESS REDACTED | | | BTC 0.00160638302692637 | | | |
| | | | | | CEL 0.74673732966032 | | | |
| | | | | | USDC 427.166308742719 | | | |
| 3.1.363736 | MARIE CAMILLE BACH | ADDRESS REDACTED | | | CEL 0.0751448546878184 | | | |
| | | | | | COMP 0.02008931 | | | |
| 3.1.363737 | MARIE CASTONGUAY | ADDRESS REDACTED | | | XLM 23.38042 | | | |
| 3.1.363738 | MARIE CELLOU | ADDRESS REDACTED | | | BTC 0.00007745497925S7 | | | |
| | | | | | BTC 0.00010953609380484T | | | |
| | | | | | CEL 0.037874136224221 | | | |
| 3.1.363739 | MARIE CERNAUT | ADDRESS REDACTED | | | XLM 2.98589210000523 | | | |
| | | | | | BTC 0.000015334112913691 | | | |
| | | | | | USDC 0.119219532529036 | | | |
| | | | | | USDT ERC20 6.85456779771428 | | | |
| 3.1.363740 | MARIE CESCO | ADDRESS REDACTED | | | CEL 1.98022895201595 | | | |
| 3.1.363741 | MARIE CHORIER | ADDRESS REDACTED | | | BTC 0.327819528285896 | | | |
| | | | | | CEL 128.930617611842 | | | |
| | | | | | ETH 0.911784116784009 | | | |
| | | | | | PAXG 1.10944897079738 | | | |
| | | | | | SOL 37.9457033657351 | | | |
| 3.1.363742 | MARIE CHOWDHRY | ADDRESS REDACTED | | | BTC 0.00110950158965537 | | | |
| 3.1.363743 | MARIE CHRISTINE BRUNET | ADDRESS REDACTED | | | ETH 1.09448518300653 | | | |
| | | | | | ADA 2.00000093575 | | | |
| | | | | | CEL 0.502625291105789 | | | |
| 3.1.363744 | MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | | | ADA 252.492248513305 | | | |
| | | | | | AVAX 6.49188413704723 | | | |
| | | | | | BTC 0.3644997973274S3 | | | |
| | | | | | DOT 12.2611227345339 | | | |
| | | | | | ETH 2.130653383261 96 | | | |
| | | | | | MATIC 27012.3056046678 | | | |
| | | | | | SOL 5.10626886583329 | | | |
| | | | | | USDC 10765.4335538863 | | | |
| 3.1.363745 | MARIE CIENCIALOVÁ | ADDRESS REDACTED | | | BTC 0.000001314287971769 | | | |
| | | | | | CEL 0.0632176193584486 | | | |
| 3.1.363746 | MARIE CLAIRE KIGGEN | ADDRESS REDACTED | | | ADA 0.000078 | | | |
| | | | | | BTC 0.00000000059286976 | | | |
| | | | | | CEL 1.8509791023161 4 | | | |
| | | | | | USDT ERC20 0.5 | | | |
| 3.1.363747 | MARIE CLAIRE PAJARON | ADDRESS REDACTED | | | BTC 0.040092428286373 9 | | | |
| | | | | | ETH 2.32289974933141 | | | |
| | | | | | LINK 5.46138656910105 | | | |
| | | | | | LTC 5.07878914315348 | | | |
| | | | | | MATIC 64.5630950682303 | | | |
| | | | | | SNX 75.2793385719771 | | | |
| | | | | | UNI 47.9987462773735 | | | |
| 3.1.363748 | MARIE CLAIRE RODIS CORTES | ADDRESS REDACTED | | | CEL 0.0448740437255916 | | | |
| 3.1.363749 | MARIE CLAUDE AITIS | ADDRESS REDACTED | | | CEL 9.42631003443062 | | | |
| | | | | | ETH 0.299748934466013 | | | |
| | | | | | KNC 0.0130582466699426 | | | |
| 3.1.363750 | MARIE CLAUDE CLOUD | ADDRESS REDACTED | | | CEL 72.8234821007981 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC SO9.649582381306 | | | |
| 3.1.363751 | MARIE CONROE | ADDRESS REDACTED | | | BTC 0.0000007808439S0226 | | | |
| | | | | | SNX 0.0141695326892638 | | | |
| | | | | | ZRX 0.420847386387835 | | | |
| 3.1.363752 | MARIE CORNFIELD | ADDRESS REDACTED | | | ADA 163.646327180678 | | | |
| | | | | | ETC 0.0439625175288483 | | | |
| | | | | | ETH 0.2200881254404591 | | | |
| 3.1.363753 | MARIE DALGAARD | ADDRESS REDACTED | | | BTC 0.0000000902603706587 | | | |
| | | | | | CEL 24.6730378691485 | | | |
| | | | | | USDC 7.754461 | | | |
| 3.1.363754 | MARIE DALIA | ADDRESS REDACTED | | | BTC 0.23601227581840 4 | | | |
| | | | | | ETH 3.08575397010193 | | | |
| | | | | | LINK 86.1234378417408 | | | |
| | | | | | MATIC 1.73624330702544 | | | |
| 3.1.363755 | MARIE DELEVAL | ADDRESS REDACTED | | | BTC 0.0118120051280447 | | | |
| | | | | | ETH 0.262606850081 03 | | | |
| | | | | | USDC 672.985856817466 | | | |
| 3.1.363756 | MARIE DELLI COLLI | ADDRESS REDACTED | | | BTC 0.0107936222902552 | | | |
| | | | | | CEL 191.336519742185 | | | |
| | | | | | ETH 0.227534294355836 | | | |
| 3.1.363757 | MARIE DELPECH | ADDRESS REDACTED | | | BTC 0.0566050533019911 | | | |
| | | | | | ETH 0.857981989572325 | | | |
| 3.1.363758 | MARIE DESAUVAGE | ADDRESS REDACTED | | | BTC 4.3064370217149E-05 | | | |
| 3.1.363759 | MARIE DESRAMAULT | ADDRESS REDACTED | | | ETH 0.000000482902752112 | | | |
| | | | | | BTC 0.043585612537201 | | | |
| 3.1.363760 | MARIE DI CHIARA | ADDRESS REDACTED | | | CEL 23.72722097221738 | | | |
| | | | | | BTC 0.00759821041015995 | | | |
| | | | | | CEL 1.78288389028291 | | | |
| | | | | | USDC 480.289134150897 | | | |
| 3.1.363761 | MARIE DIEWERT | ADDRESS REDACTED | | | BTC 1.01067238139681 | BTC 0.0068105121781668 | | |
| | | | | | CEL 0.17156384389831 | | | |
| | | | | | ETH 2.020747664482448 | | | |
| 3.1.363762 | MARIE DUHAGON | ADDRESS REDACTED | | | CEL 1.2051442857158 | | | |
| | | | | | DASH 1.01275592216441 | | | |
| 3.1.363763 | MARIE DUPALOVA | ADDRESS REDACTED | | | BTC 0.00000930970901088 8 | | | |
| 3.1.363764 | MARIE ELEANOR REYES | ADDRESS REDACTED | | | CEL 0.0309672362184329 | | | |
| | | | | | ETH 0.00016266303489320S | | | |
| 3.1.363765 | MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | | | BTC 0.010996865486344 4 | ADA 188.8 | | |
| | | | | | USDC 5187.8283604402 | BTC 0.260896 | | |
| | | | | | | DOGE 387.8 | | |
| | | | | | | ETH 1.01849136 | | |
| | | | | | | USDC 95.993494 | | |
| | | | | | | USDT ERC20 97.3 | | |
| 3.1.363766 | MARIE ELISABETH NETO | ADDRESS REDACTED | | | AVAX 88.8013764107675 | | | |
| | | | | | BTC 0.174229445370627 | | | |
| | | | | | DOT 0.382003118362724 | | | |
| | | | | | ETH 5.21452385855597 | | | |
| | | | | | LINK 0.0121979519973 73 | | | |
| | | | | | MATIC 64.273670545895 3 | | | |
| | | | | | SNX 0.0912308104501969 | | | |
| | | | | | SOL 74.5655234489604 | | | |
| | | | | | USDC 5.93582132319737 | | | |
| 3.1.363767 | MARIE ELODIE SAID | ADDRESS REDACTED | | | BTC 0.01501315428661664 | | | |
| | | | | | CEL 1511.19685751243 | | | |
| 3.1.363768 | MARIE EMMANUELLE LAVOIE LANDRY | ADDRESS REDACTED | | | BTC 0.012833986204S101 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363769 | MARIE ÈVE DUGUET | ADDRESS REDACTED | | | BTC 0.00049698100267100B CEL 26.63473053126609 MATIC 596.97331207 MCDAI 40 | | | |
| 3.1.363770 | MARIE FARRUGIA | ADDRESS REDACTED | | | CEL 17.83819124907794 | | | |
| 3.1.363771 | MARIE FOLEY | ADDRESS REDACTED | | | ETH 2.475464813067B7 | | | |
| 3.1.363772 | MARIE FORTIER | ADDRESS REDACTED | | | KNC 109.27041439360A BTC 0.01257280668826A ETH 0.10017739647429A | | | |
| 3.1.363773 | MARIE FOUCAUT | ADDRESS REDACTED | | | BTC 0.00234888787887328 CEL 3.0183883087131 USDC 485.131296269258 XRP 239.00762257643A | | | |
| 3.1.363774 | MARIE FRANCE BERGERON | ADDRESS REDACTED | | | BTC 0.00000674096030A568 CEL 1.7210114472750B | | | |
| 3.1.363775 | MARIE FRANCOISE JACQUET | ADDRESS REDACTED | | | BTC 0.99333941215979A CEL 701.328591732758 ETH 1.528001663772277 | | | |
| 3.1.363776 | MARIE FRYČOVÁ | ADDRESS REDACTED | | | BTC 0.0000103088633789967 | | | |
| 3.1.363777 | MARIE FUGES | ADDRESS REDACTED | | | BTC 0.06146039847796314 | ETH 0.33756971 | | |
| 3.1.363778 | MARIE FULTON | ADDRESS REDACTED | | | ETH 1.920134035693196 | | | |
| 3.1.363779 | MARIE FUSARO | ADDRESS REDACTED | | | BTC 0.0000173515515144113 | | | |
| 3.1.363780 | MARIE GACHETTE | ADDRESS REDACTED | | | CEL 21.28714203597709 | | | |
| 3.1.363781 | MARIE GARDE | ADDRESS REDACTED | | | MATIC 355.246064018554 XLM 546.465006831185 BNB 1.074860585911S7 | | | |
| 3.1.363782 | MARIE GELINAS | ADDRESS REDACTED | | | BTC 0.00089049671490938 ADA 0.194705086351222 BTC 0.01763354516031008 USDC 2.900871253711A1 | | | |
| 3.1.363783 | MARIE GENNÈ | ADDRESS REDACTED | | | BTC 0.00000349742B576033 ETH 0.00173056761715712 | | | |
| 3.1.363784 | MARIE GINETTE GEORGETTE SABINE | ADDRESS REDACTED | | | BTC 0.0000088122767479B5 CEL 0.002794388163342655 ETH 0.00008891321354826S | | | |
| 3.1.363785 | MARIE GIRELDA JEEWOOTH | ADDRESS REDACTED | | | BTC 0.000000004901977201 CEL 0.271371163332164 USDC 1.36415286670483 | | | |
| 3.1.363786 | MARIE GOES | ADDRESS REDACTED | | | BTC 0.00177625171617473 CEL 59.90118669514663 | | | |
| 3.1.363787 | MARIE GRACE LARION DUMUK | ADDRESS REDACTED | | | ADA 0.358829117929S7 BTC 2.225248637003995-06 | | | |
| 3.1.363788 | MARIE GUEVARA | ADDRESS REDACTED | | | AAVE 3.176586767731A ADA 111.53028106355S1 BAT 79.9672582133125 BTC 0.727252248477478 COMP 3.280510640260SI7 ETH 4.580673767296S3 LTC 2.18363466410974 MATIC 133.220401468283 SNX 59.485224039116A UNI 10.07613925533947 USDC 2015.53934221013 XLM 23.254665948557A ZRX 59.56631242647S3 | | | |
| 3.1.363789 | MARIE GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.00125517668409268 CEL 75.7224201436867 | | | |
| 3.1.363790 | MARIE HAGEGE | ADDRESS REDACTED | | | AAVE 0.00204183938286988 BTC 0.000134879109473533 COMP 0.000493415941434161 DOT 2.1948815815569 ETH 0.00134657812599I MATIC 0.18448715B509787 USDC 0.383192830466309 XRP 0.10108707160635 | | | |
| 3.1.363791 | MARIE HARDY | ADDRESS REDACTED | | | ADA 17998.999997 BTC 3.1725006894932T CEL 49401.87655745B9 ETH 59.59644371 LINK 810.88 MATIC 128349.934697759 PAXG 82.669553782 SNX 999.8 UNI 2000.4 USDC 292985.38955 USDT ERC20 618.41288 XRP 69388.87816 | | | |
| 3.1.363792 | MARIE HARDY | ADDRESS REDACTED | | | ADA 14022.7162846943 BTC 0.50035 CEL 3650.69804123914 DOT 272.77 ETH 26.35451 LINK 224.4 MCDAI 30 SNX 234.5 UNI 398.4 USDC 27877.6536 | | | |
| 3.1.363793 | MARIE HARZIG | ADDRESS REDACTED | | | BTC 0.006241094317799038 ETH 0.07821483820B8254 | | | |
| 3.1.363794 | MARIE HASALOVA | ADDRESS REDACTED | | | AAVE 0.366769164917024 BNB 0.000664993876996951 BTC 0.000834800239578355 USDC 0.142223555973894 | | | |
| 3.1.363795 | MARIE HÉLÈNE BERLEMONT | ADDRESS REDACTED | | | BTC 0.000000001600941739 CEL 0.325648593879217 USDC 0.000000781649475674 | | | |
| 3.1.363796 | MARIE HÉLÈNE TELLO | ADDRESS REDACTED | | | BTC 0.00132552818279I7 CEL 1.070916733S4344 | | | |
| 3.1.363797 | MARIE HENNARD | ADDRESS REDACTED | | | BTC 0.0016044860300B639 CEL 10.3265853373859 USDC 1110.002057499T | | | |
| 3.1.363798 | MARIE HORGAN | ADDRESS REDACTED | | | CEL 1.192576600810T8 MATIC 32.1313656Z | | | |
| 3.1.363799 | MARIE HOUSSAIS SLIWA | ADDRESS REDACTED | | | BTC 0.0012125010647899S CEL 0.11513057332448Z ETH 0.647402923517693 | | | |
| 3.1.363800 | MARIE HUGOT | ADDRESS REDACTED | | | CEL 0.0528138159B121066 | | | |
| 3.1.363801 | MARIE INGE SCIOR | ADDRESS REDACTED | | | BTC 0.003830981089336B9 | | | |
| 3.1.363802 | MARIE ISABELLE PERRINE | ADDRESS REDACTED | | | BTC 0.00451525137B5483 CEL 212.28815444B222 | | | |
| 3.1.363803 | MARIE JACQUELINE ZHEEMBA | ADDRESS REDACTED | | | BTC 0.00128995567390084 CEL 10.00327214791A ETH 0.805987984072733 | | | |
| 3.1.363804 | MARIE JAILLANT | ADDRESS REDACTED | | | BTC 0.000519283999695663 CEL 60.655515846357 ETH 0.0433759I MATIC 394.16479401 | | | |
| 3.1.363805 | MARIE JANDA | ADDRESS REDACTED | | | BTC 0.04629103327081S3 | | | |
| 3.1.363806 | MARIE JÄRVINEN | ADDRESS REDACTED | | | CEL 2.558904322315Z4 ETH 0.0146447332782734 | | | |
| 3.1.363807 | MARIE JEAN SPECK | ADDRESS REDACTED | | | BTC 0.0189517060111395 | | | |
| 3.1.363808 | MARIE JEANNE SANCHEZ JALLON | ADDRESS REDACTED | | | CEL 2.143885164037B5 USDT ERC20 553.618318 | | | |
| 3.1.363809 | MARIE JO | ADDRESS REDACTED | | | BTC 0.00000020628486001 ETH 0.00011177317556564 | | | |
| 3.1.363810 | MARIE JO LEILANI | ADDRESS REDACTED | | | BTC 0.094725756733622B | | | |
| 3.1.363811 | MARIE JOHANSEN VAN DELFT | ADDRESS REDACTED | | | BTC 0.023203066153096S ETH 0.219827170448651 | | | |
| 3.1.363812 | MARIE JOLY | ADDRESS REDACTED | | | CEL 88.66247170981I8 | | | |
| 3.1.363813 | MARIE JOOYOUNG KELEE | ADDRESS REDACTED | | | BTC 0.000001908874207476 USDC 0.735179529304764 | BTC 0.00000000089053603 USDC 0.000000157373466215 | | |
| 3.1.363814 | MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | | | BTC 0.100939004106552 CEL 0.0975788759224216Z ETH 0.704089508472736 USDC 8.0038010913709B | | | |
| 3.1.363815 | MARIE JOY TRINIDAD | ADDRESS REDACTED | | | BTC 0.000084505767577978 ETH 1.044933023025633 | | | |
| 3.1.363816 | MARIE KARABATIĆ | ADDRESS REDACTED | | | BTC 0.000000996906303151 | | | |
| 3.1.363817 | MARIE KATIA BRUNO | ADDRESS REDACTED | | | BTC 0.000204989718547713 CEL 2.431149044889983 USDC 1.89232587071693 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363818 | MARIE KEANE | ADDRESS REDACTED | | | BTC 0.0009975094477557554<br>CEL 106.2858416070078<br>LINK 1.5595107065348<br>MCDAI 30 | | | |
| 3.1.363819 | MARIE KELLETT | ADDRESS REDACTED | | | BTC 0.0000019581890870553<br>USDC 1.68909853855036 | | | |
| 3.1.363820 | MARIE KELLY | ADDRESS REDACTED | | | USDC 1170.27904038166 | | | |
| 3.1.363821 | MARIE KEMSLEY | ADDRESS REDACTED | | | BTC 0.00000002074136868 7<br>CEL 0.06895251907255345 | | | |
| 3.1.363822 | MARIE KESAVAN | ADDRESS REDACTED | | | BTC 0.00000031523759181 5<br>KLM 0.9513734562272187 | | | |
| 3.1.363823 | MARIE KITCHING | ADDRESS REDACTED | | | BTC 0.003092131279438 53<br>CEL 3.434497209080 58 | | | |
| 3.1.363824 | MARIE KNUTSON | ADDRESS REDACTED | | | BTC 0.00311247330110 05<br>KLM 38.26173993372 78 | | | |
| 3.1.363825 | MARIE KOEGLER | ADDRESS REDACTED | | | BTC 0.00188520102318635<br>USDC 0.4758683835689<br>USDT ERC20 0.5455804518278 29 | | | |
| 3.1.363826 | MARIE KOFFI | ADDRESS REDACTED | | | BTC 0.0027540021518208<br>ETH 0.0622145135436336<br>MATIC 113.634791887873<br>USDC 406.873324379627 | | | |
| 3.1.363827 | MARIE KOLLARCZYK | ADDRESS REDACTED | | | BTC 0.0045062337829479 5<br>MCDAI 32.1024812581448 | | | |
| 3.1.363828 | MARIE KOSTICOVÁ | ADDRESS REDACTED | | | LTC 0.00011176607693137 2 | | | |
| 3.1.363829 | MARIE KOUDELOVÁ | ADDRESS REDACTED | | | ETH 0.09994583046353 61 | | | |
| 3.1.363830 | MARIE KRYSLOVÁ | ADDRESS REDACTED | | | BTC 0.00000919222749493 2<br>USDC 0.43651386342823 8 | | | |
| 3.1.363831 | MARIE L STOCKHAM | ADDRESS REDACTED | | | USDC 0.431609736480193 | | | |
| 3.1.363832 | MARIE LACANALE | ADDRESS REDACTED | | | BTC 0.00003449106309372 6 | | | |
| 3.1.363833 | MARIE LAMBINET | ADDRESS REDACTED | | | BTC 0.02687718605341 23<br>CEL 3.1505234961467<br>USDC 213.369764545464 | | | |
| 3.1.363834 | MARIE LAURE MOUTET | ADDRESS REDACTED | | | BCH 1.0476521203383 7<br>BTC 0.05126559360358 21<br>CEL 1.147504284254 23<br>EOS 134.426618904646<br>MATIC 221.721511190802<br>UNI 31.174147381743<br>XLM 1469.2425518 | | | |
| 3.1.363835 | MARIE LAURE POURBAIX | ADDRESS REDACTED | | | ADA 2087.19006730183<br>BAT 389.11841524733 3<br>BTC 0.405881754550987<br>CEL 3.13727580328868<br>DOT 57.383705007272 7<br>EOS 181.255945780778<br>ETH 0.207694782851457<br>LINK 19.504597535036 7<br>LTC 12.334292787571 7<br>MATIC 690.882438284385 | | | |
| 3.1.363836 | MARIE LEE LALIBERTE-EMOND | ADDRESS REDACTED | | | BTC 0.00246683858205352 | | | |
| 3.1.363837 | MARIE LELEU | ADDRESS REDACTED | | | AAVE 0.29565553<br>ADA 0.04703250151599 21<br>BTC 0.08994763980497 36<br>CEL 93.01494429652 58<br>COMP 0.01310727<br>ETH 0.98334005752589<br>LINK 4.529156039590 5<br>MATIC 0.18946953188394 6<br>SNX 6.5875146 2<br>UMA 0.10923183<br>USDC 342.54571885664 24<br>XLM 25.33016 6<br>XRP 45.259596 | | | |
| 3.1.363838 | MARIE LEONET | ADDRESS REDACTED | | | BTC 0.01439813290023<br>CEL 0.250701985402156 | | | |
| 3.1.363839 | MARIE LINDA ÉLISABETH GOMES | ADDRESS REDACTED | | | BTC 0.00001321193270324<br>USDC 1.541761871473 17 | | | |
| 3.1.363840 | MARIE LITTLETON | ADDRESS REDACTED | | | BTC 0.04010606411099 9 | | | |
| 3.1.363841 | MARIE LOHER | ADDRESS REDACTED | | | USDC 11.065299327925 7 | | | |
| 3.1.363842 | MARIE LOUISE ANDERSON | ADDRESS REDACTED | | | BTC 0.00125213139454293<br>ETH 3.81341431328113<br>LINK 28.1882249202865 | | | |
| 3.1.363843 | MARIE LOUISE CAVARO | ADDRESS REDACTED | | | BTC 0.01239755570225 28 | | | |
| 3.1.363844 | MARIE LOUISE VAN LIT | ADDRESS REDACTED | | | BTC 0.03955534613309 52<br>CEL 45.702178932229<br>ETH 2.42607077183286 | | | |
| 3.1.363845 | MARIE LØVBERG | ADDRESS REDACTED | | | BTC 0.00000000316326020 4<br>CEL 0.1290974778377 56 | | | |
| 3.1.363846 | MARIE LUCETTE BERNADEL | ADDRESS REDACTED | | | CEL 0.12203263665908 3<br>USDT ERC20 46 | | | |
| 3.1.363847 | MARIE LUISE LETZNER | ADDRESS REDACTED | | | BTC 0.00000018087789837 65 | | | |
| 3.1.363848 | MARIE MACE | ADDRESS REDACTED | | | AAVE 0.178963355584 01<br>BTC 0.03752828836369 9<br>ETH 0.487992216344293 | | | |
| 3.1.363849 | MARIE MAGDALENA MELICHAR | ADDRESS REDACTED | | | CEL 0.07746455975797 35 | | | |
| 3.1.363850 | MARIE MALCHASIANOVÁ | ADDRESS REDACTED | | | BTC 0.03093097724361 6<br>CEL 74.8319931515803 | | | |
| 3.1.363851 | MARIE MARGARYAN | ADDRESS REDACTED | | | BTC 0.00020417203517970 2<br>USDC 218.54041610115 3 | | | |
| 3.1.363852 | MARIE MÁROVÁ | ADDRESS REDACTED | | | BTC 0.00000960345783516 | | | |
| 3.1.363853 | MARIE MARSTELLER | ADDRESS REDACTED | | | ETH 0.42227923412161 | | | |
| 3.1.363854 | MARIE MARTELLI | ADDRESS REDACTED | | | XLM 24.1227898813455 | | | |
| 3.1.363855 | MARIE MATARAZZO | ADDRESS REDACTED | | | USDC 1056.40397635563 | | | |
| 3.1.363856 | MARIE MAWJI | ADDRESS REDACTED | | | BTC 0.00233201515693218 | | | |
| 3.1.363857 | MARIE MCCALLAN | ADDRESS REDACTED | | | BTC 0.00000663759836512 2<br>CEL 13.9097276599026 | | | |
| 3.1.363858 | MARIE MCGREGOR | ADDRESS REDACTED | | | ADA 0.21344128877406 5<br>BTC 0.0000192108636636 71<br>CEL 33.537964720641 49<br>MATIC 35.0570326781059<br>USDC 1.6373077586170 17<br>XRP 7.1757161740247 2 | | | |
| 3.1.363859 | MARIE MENARD | ADDRESS REDACTED | | | ADA 1169.87545293832<br>BTC 0.1327792487443<br>ETH 0.4249491167161 96 | | | |
| 3.1.363860 | MARIE MENARD | ADDRESS REDACTED | | | BTC 0.18196949685499 7<br>CEL 181.491263394514<br>ETH 1.9490659608278 4<br>MCDAI 71.6091907671152 | | | |
| 3.1.363861 | MARIE MEREDITH | ADDRESS REDACTED | | Yes | BTC 0.00883348856109882<br>CEL 3.0593420217703 4<br>ETH 0.092038061115687 | | | BTC 0.0148613112624676 |
| 3.1.363862 | MARIE MICHELLE DIOP | ADDRESS REDACTED | | | CEL 0.09701105266818 97<br>XLM 95 | | | |
| 3.1.363863 | MARIE MOROMKOVA | ADDRESS REDACTED | | | BTC 0.0567644728537304<br>DOT 33.2946641053788<br>MATIC 368.9301588830 38 | | | |
| 3.1.363864 | MARIE MOU CHI YOUK | ADDRESS REDACTED | | | BTC 0.00070492824098086 6<br>CEL 42.374767645102 1 | | | |
| 3.1.363865 | MARIE NAPIERKOWSKI | ADDRESS REDACTED | | | BTC 0.00118044109056138<br>MATIC 637.315027958453 | | | |
| 3.1.363866 | MARIE NOËLLE COUTANT | ADDRESS REDACTED | | | CEL 130.257579868457<br>USDC 1121.11348737807 | | | |
| 3.1.363867 | MARIE NORIOT | ADDRESS REDACTED | | | BTC 0.00000453549438558 | | | |
| 3.1.363868 | MARIE ODILE CHARLES | ADDRESS REDACTED | | | CEL 0.00381186825617541<br>BTC 0.00043597785165163 1<br>CEL 1.05146793412972<br>LTC 1.21541707 | | | |
| 3.1.363869 | MARIE OHNOUTKOVA | ADDRESS REDACTED | | | BTC 0.00001169298534392 1<br>CEL 2.543263606970702 | | | |
| 3.1.363870 | MARIE OKEEFE | ADDRESS REDACTED | | | ETH 0.02981899768977 1 | | | |
| 3.1.363871 | MARIE PAOLA SALAS | ADDRESS REDACTED | | | BTC 0.0000650892043413 7<br>ETH 0.00042090595813017 2 | | | |
| 3.1.363872 | MARIE PAUGET | ADDRESS REDACTED | | | BTC 0.00000148163820197 7<br>USDT ERC20 0.79864617869814 | | | |
| 3.1.363873 | MARIE PEARL PAYAG | ADDRESS REDACTED | | | CEL 0.02869125913532 79<br>ETH 0.00009807669418087 9 | | | |
| 3.1.363874 | MARIE PICHOT | ADDRESS REDACTED | | | CEL 27.335069314183 4<br>MATIC 675 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363875 | MARIE PIENOVI | ADDRESS REDACTED | | | BTC 3.3855413639346<br>CEL 1496.78280994145<br>ETH 73.026935263812<br>SGB 134.285220863548<br>XRP 869.851248 | | | |
| 3.1.363876 | MARIE PIERRE | ADDRESS REDACTED | | | BTC 0.000000008877703055<br>CEL 5.08132369176477<br>USDC 1.887 | | | |
| 3.1.363877 | MARIE PIERRE ALEXANIAN | ADDRESS REDACTED | | | BTC 0.00085135514737191<br>CEL 2.46735403578103<br>USDT ERC20 1203.17748003189 | | | |
| 3.1.363878 | MARIE PIERRE GRAS | ADDRESS REDACTED | | | BNB 0.00484542119484822<br>CEL 0.00394576571987987<br>USDC 0.0125146649399777 | | | |
| 3.1.363879 | MARIE POCHOPOVÁ | ADDRESS REDACTED | | | BTC 0.0218462896191365<br>CEL 1.97875552901009 | | | |
| 3.1.363880 | MARIE PUJOL | ADDRESS REDACTED | | | XRP 222.15280811404 | | | |
| 3.1.363881 | MARIE REGILUS | ADDRESS REDACTED | | | BTC 0.00092303918126281<br>USDT ERC20 496.588273595839 | | | |
| 3.1.363882 | MARIE RITA NAUWELAERTS | ADDRESS REDACTED | | | BTC 0.000022337150093453<br>COMP 0.000023464557581289<br>ETH 0.000061427383187924<br>MATIC 0.0318084017428930<br>XLM 0.00627847006554094 | | | |
| 3.1.363883 | MARIE ROBINSON | ADDRESS REDACTED | | | BTC 0.000011079935452276<br>CEL 0.0560675486580143<br>BTC 0.00647680756402857<br>ETH 0.0191106770004184<br>LINK 0.563772433413304<br>USDC 0.0938872120395819 | | | |
| 3.1.363884 | MARIE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000429702654611135<br>SNX 403.653029907546<br>UNI 0.445539564496607 | | | |
| 3.1.363885 | MARIE ROGERS | ADDRESS REDACTED | | | BTC 0.00341863757204711296<br>CEL 13.7230164951708<br>USDC 459.225 | | | |
| 3.1.363886 | MARIE ROSE DION | ADDRESS REDACTED | | | BTC 1.92014534533599E-06<br>USDC 0.816624583560077 | | | |
| 3.1.363887 | MARIE SALTER | ADDRESS REDACTED | | | BCH 0.204466590549151<br>BTC 0.0222948462615072<br>ETH 0.808909721181065<br>LTC 0.479794786161123<br>USDC 93.5437102222567<br>USDT ERC20 94.6443889876613<br>XLM 232.411055590287<br>XRP 101.556265671757 | | | |
| 3.1.363888 | MARIE SAMOUILLAN | ADDRESS REDACTED | | | BTC 0.0540526277678936<br>DASH 0.0221166723258045<br>ETH 0.155268749728294<br>LTC 0.904034199376634<br>ZEC 0.377552353793782 | | | |
| 3.1.363889 | MARIE SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000008319395702<br>CEL 0.000125224935146794<br>ETH 0.000000001705649297<br>USDT ERC20 0.172428257176208 | | | |
| 3.1.363890 | MARIE SCHNEIDER | ADDRESS REDACTED | | | AAVE 3.65538798771733<br>BNB 0.227434475502065<br>BTC 0.272974037247399<br>CEL 129.286185902<br>COMP 0.149425005633581<br>DOT 5.88374695895524<br>ETH 2.19002964364248<br>LINK 5.1850204634325<br>MATIC 143.64994125296<br>UNI 51.9733076725438<br>XLM 753.31352926352<br>XRP 0.000000175410962059 | | | |
| 3.1.363891 | MARIE SEIDLOVÁ | ADDRESS REDACTED | | | BTC 0.000001787819318693<br>MCDAI 0.0942790275438865 | | | |
| 3.1.363892 | MARIE SEMRÁNOVÁ | ADDRESS REDACTED | | | BTC 0.00001107411411456 | | | |
| 3.1.363893 | MARIE SÖDERHOLM | ADDRESS REDACTED | | | BTC 0.000000005102984602<br>CEL 1495.52100839819 | | | |
| 3.1.363894 | MARIE SOUKOPOVA | ADDRESS REDACTED | | | BTC 0.00000983623451129S<br>CEL 0.274547285315595 | | | |
| 3.1.363895 | MARIE SPASOV | ADDRESS REDACTED | | | MCDAI 0.0353652449633699<br>CEL 708.354956664101 | | | |
| 3.1.363896 | MARIE SPENCER | ADDRESS REDACTED | | | ETH 0.02093251120007114<br>USDC 111.528501075175 | | | |
| 3.1.363897 | MARIE SYLVIE LEDUC | ADDRESS REDACTED | | | BTC 0.01339577417351166 | | | |
| 3.1.363898 | MARIE TAN | ADDRESS REDACTED | | Yes | BTC 0.00086902352935922<br>USDC 11190.6998158855<br>AAVE 3.90284300357319<br>BAT 0.306657532867548<br>BCH 0.000005404121773289<br>BSV 5.11582240381675<br>BTC 0.195107501315193<br>CEL 1331.36579957708<br>COMP 3.26422696094705<br>DASH 0.00355472980024702<br>EOS 0.0345860518774504<br>ETC 0.0254259640633<br>ETH 0.000862181830366071<br>KNC 0.0315133253154566<br>LTC 0.00127523695052465<br>MATIC 1.17490054893412<br>MCDAI 0.634437317129311<br>OMG 0.00221644339551562<br>SGB 0.12966562713012<br>SNX 188.60045657533<br>UNI 0.0919016882506359<br>USDC 0.618020211833031<br>XLM 0.0672482531148997<br>XRP 0.848193306017381<br>ZEC 12.461720624316 | BTC 0.0254020260231906<br>CEL 136.406387058123<br>DASH 0.000000009306840766<br>ETH 0.0170794003210009<br>USDC 0.000000050291339427 | | BTC 1.92938123272155<br>ETH 4.12785321390168 |
| 3.1.363899 | MARIE TEPLIKOVA | ADDRESS REDACTED | | | ZRX 0.197138589885955<br>BTC 0.000000258458635049<br>USDT ERC20 0.00527673483349699 | | | |
| 3.1.363900 | MARIE THOMPSON | ADDRESS REDACTED | | | CEL 56.897376921095S<br>MCDAI 40 | | | |
| 3.1.363901 | MARIE TO | ADDRESS REDACTED | | | BTC 0.000020592194017461 | | | |
| 3.1.363902 | MARIE TRINIDAD | ADDRESS REDACTED | | | XRP 358.251289636968 | | | |
| 3.1.363903 | MARIE TROSZOKOVÁ | ADDRESS REDACTED | | | BTC 0.000116611884483131 | | | |
| 3.1.363904 | MARIE TRYGG | ADDRESS REDACTED | | | ADA 217.160177144574<br>BTC 0.0467477714553803<br>CEL 40.7578067987967<br>ETH 0.16696815315156 | | | |
| 3.1.363905 | MARIE VAN DOOREN | ADDRESS REDACTED | | | ADA 44<br>BTC 0.00126098124647921<br>CEL 0.27767244512683B<br>ETH 0.32740030013207 | | | |
| 3.1.363906 | MARIE VAYNE | ADDRESS REDACTED | | | BTC 0.0000054745510B3636<br>CEL 13.2079900690211<br>USDT ERC20 1.09769924505616 | | | |
| 3.1.363907 | MARIE VELLOZZO | ADDRESS REDACTED | | | AAVE 4.2105811285053B<br>CEL 161.835490087482<br>COMP 3.11941322927752<br>ETH 28.38953631103D6<br>KNC 342.916014930257<br>MATIC 539.921715956801<br>UNI 199.221200197187 | | | |
| 3.1.363908 | MARIE VERONIQUE G EELKE | ADDRESS REDACTED | | | BTC 0.000001192706304543<br>SNX 0.251950391197118 | | | |
| 3.1.363909 | MARIE VICTORIA LUCIE ASTESANO | ADDRESS REDACTED | | | BTC 0.00124100644413222<br>CEL 0.0555421234224846<br>USDT ERC20 424.877700340474 | | | |
| 3.1.363910 | MARIE WALLER | ADDRESS REDACTED | | | ADA 311.487634858506<br>SOL 2.0109509347905<br>XLM 547.247763279D7<br>ZRX 305.943540873435 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363911 | MARIE WHALEN | ADDRESS REDACTED | | | ADA 15198.7961000163<br>BTC 1.01124874076189<br>ETH 4.238622287688 3<br>LINK 0.198175567752193<br>MATIC 107.708846702328<br>XLM 7562.73940744646 | | | |
| 3.1.363912 | MARIE WOOD | ADDRESS REDACTED | | | ETH 0.178312056548213 | | | |
| 3.1.363913 | MARIE WU FUSARO | ADDRESS REDACTED | | | BTC 0.00160273933812 75<br>CEL 57.1830762340151<br>USDC 175735.049157424<br>USDT ERC20 54.6105727137961 | CEL 0.000029643131097807 | | |
| 3.1.363914 | MARIEA DATIZ | ADDRESS REDACTED | | | AAVE 21.1838014965544<br>BTC 1.68465272713889<br>DOT 89.0308758025 6<br>ETH 11.9920083616274<br>LINK 346.605833364425<br>MATIC 6435.68343802457 | SOL 0.05 | | |
| 3.1.363915 | MARIE-AIMEE STANISLAS | ADDRESS REDACTED | | | ADA 468.7034219868 8<br>BTC 0.009503538157901 75<br>CEL 11.6119738608141<br>USDT ERC20 0.10800336 2668012<br>XLM 97.3531618626195 | | | |
| 3.1.363916 | MARIE-ANGE BINAGWAHO | ADDRESS REDACTED | | | ETH 0.53896762701 2929 | | | |
| 3.1.363917 | MARIE-ANGE EL HAU | ADDRESS REDACTED | | | BTC 0.000521349547131689<br>CEL 145.18805404042 8<br>ETH 0.006137154285679 8<br>LINK 0.0551364203055053<br>MATIC 1.59748932093 5 | | | |
| 3.1.363918 | MARIE-ANGE HAIDON | ADDRESS REDACTED | | | BTC 0.0010100645816769 8<br>DOGE 841.754492121049<br>DOT 3.54991322830188<br>SNX 15.5664101718816<br>ZEC 3.0836481596966 8 | | | |
| 3.1.363919 | MARIE-ANGE LENTISCO | ADDRESS REDACTED | | | ADA 0.2212828409709 77<br>BNB 0.0000000011979839 1<br>BTC 0.00000094738386311 7<br>CEL 0.000834605195458607<br>ETH 0.0102024024426331 | | | |
| 3.1.363920 | MARIEANGELI OY | ADDRESS REDACTED | | | BTC 0.000946141930070445 | | | |
| 3.1.363921 | MARIE-ANNE TESTUT | ADDRESS REDACTED | | | BTC 0.00108597029400452<br>CEL 201.35404983027 7<br>MATIC 716<br>USDT ERC20 4000.992597298 53 | | | |
| 3.1.363922 | MARIE-ASTRID VARILLON | ADDRESS REDACTED | | | BTC 0.0010987684061426 7<br>CEL 180.084240716501<br>ETH 2.77401408078016 | | | |
| 3.1.363923 | MARIEBEL SAPIN MARTIN | ADDRESS REDACTED | | | ETH 0.00154372735560438 | | | |
| 3.1.363924 | MARIE-BELLE HOVINGTON | ADDRESS REDACTED | | | ADA 143.017486889624<br>BTC 0.00170249495276254<br>CEL 4.27505664232605<br>ETH 0.231563311641351<br>SNX 14.7788835443867 | | | |
| 3.1.363925 | MARIE-CAMILLE COUDERT | ADDRESS REDACTED | | | BTC 0.02651363849674 82<br>CEL 38.0894110255615<br>ETH 0.388193379297293<br>PAXG 0.380494234246258<br>USDC 6549.1286431054 7 | | | |
| 3.1.363926 | MARIECAR LELENG | ADDRESS REDACTED | | | CEL 0.0252476849634602 | | | |
| 3.1.363927 | MARIECEL CARACAR | ADDRESS REDACTED | | | BCH 0.00143105745518561<br>CEL 0.01455273706794 05<br>LTC 0.0409865193681123 | | | |
| 3.1.363928 | MARIE-CHARLOTTE CHA'BAN | ADDRESS REDACTED | | | ADA 240.7826310094 06<br>BTC 0.07019705728515 59 | | | |
| 3.1.363929 | MARIECHEN DELFORT | ADDRESS REDACTED | | | ETH 0.36114486770678 6<br>BTC 0.00330225 | | | |
| 3.1.363930 | MARIE-CHRISTINE CAMPEAU | ADDRESS REDACTED | | | CEL 2.28557458084 53<br>BTC 0.00110317899723516 | | | |
| 3.1.363931 | MARIE-CHRISTINE CODARINI | ADDRESS REDACTED | | | ETH 0.00479130473312738<br>BTC 0.00223931838429939 | | | |
| 3.1.363932 | MARIE-CHRISTINE HUOT | ADDRESS REDACTED | | | USDT ERC20 755.232471851654<br>BTC 0.017457009506099 9 | | | |
| 3.1.363933 | MARIE-CLAIRE NCHEFOR | ADDRESS REDACTED | | | ETH 0.16637652525863 2<br>BTC 1.38948014537935E-05 | | | |
| 3.1.363934 | MARIE-CLAUDE BASSET | ADDRESS REDACTED | | | ETH 0.0462282175146823<br>BTC 0.000000058294575451 7 | | | |
| 3.1.363935 | MARIE-CLAUDE COUTURE | ADDRESS REDACTED | | | LINK 0.0231872380794333<br>BTC 0.0440.79937295030 5<br>CEL 85.59667190874 94 | | | |
| 3.1.363936 | MARIE-CLAUDE FOURNIER | ADDRESS REDACTED | | | ETH 0.996165393331055<br>BTC 0.01547958706654<br>CEL 0.1610535826088 97<br>DOT 23.07500946638 06 | | | |
| 3.1.363937 | MARIE-CLAUDE LAVALLÉE | ADDRESS REDACTED | | | CEL 1.82601513912743 | | | |
| 3.1.363938 | MARIE-CLAUDE NOIRE | ADDRESS REDACTED | | | ADA 258.666226518129<br>BTC 0.001243435022360 94<br>CEL 8.79256687509605 | | | |
| 3.1.363939 | MARIE-CLAUDE POLI | ADDRESS REDACTED | | | BCH 0.58994644330352<br>BTC 0.0259966272709544<br>CEL 278.47378980164 3<br>LTC 0.900859364782723<br>MATIC 645.028923111354<br>SNX 16.25 | | | |
| 3.1.363940 | MARIE-CLAUDE POULIN | ADDRESS REDACTED | | | BTC 0.00084142892687017 4<br>USDC 14316.9716560981 | | | |
| 3.1.363941 | MARIE-CLAUDE ROULEAU | ADDRESS REDACTED | | | BTC 0.000261712646171755 | | | |
| 3.1.363942 | MARIE-CLAUDE THIÉVENT | ADDRESS REDACTED | | | ETH 0.000209511894419622<br>BNB 0.000051365012413573<br>BTC 0.0000000025541318 8<br>CEL 86.1424916190106 | | | |
| 3.1.363943 | MARIE-CLAUDIA PARADIS-CÔTÉ | ADDRESS REDACTED | | | ETH 0.00190343586317717<br>BTC 0.0000000005012189578<br>CEL 42.6166703313339 | | | |
| 3.1.363944 | MARIE-CONSTANCE SCOTT | ADDRESS REDACTED | | | CEL 0.105870986807328 | | | |
| 3.1.363945 | MARIEDAYA UDOMWANNON | ADDRESS REDACTED | | | BTC 0.014914586751104<br>DASH 0.00017264596083106 3<br>DOT 0.0000018653 82365908<br>USDC 0.0290137658293832 | | | |
| 3.1.363946 | MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ADDRESS REDACTED | | | BTC 0.00161186756255102<br>ETH 0.00048648612596082<br>USDC 3406.46294091747 | | | |
| 3.1.363947 | MARIEDELLY RAYDAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000221623439993937 | BTC 0.00234592 | | |
| 3.1.363948 | MARIE-EVE CORBIN | ADDRESS REDACTED | | | ADA 0.0600780847255 1<br>BTC 0.000035807834389335<br>CEL 0.0013319517353924 1 | | | |
| 3.1.363949 | MARIE-EVE MAZUR | ADDRESS REDACTED | | | BTC 0.025052217554601<br>MCDAI 31.7892689095174 | | | |
| 3.1.363950 | MARIE-EVE RACINE | ADDRESS REDACTED | | | AVAX 6.13632381598678<br>BTC 0.000166096668071504<br>ETH 5.324759887893 1<br>LINK 0.37085893473881<br>SUSHI 85.9071341263596 | | | |
| 3.1.363951 | MARIE-EVE ROY | ADDRESS REDACTED | | Yes | ADA 6.52932704959618 7<br>BTC 6.34468184056319E-05<br>CEL 0.231764599170957<br>DOT 9.40370290238498<br>ETH 0.123792230137414<br>LUNC 8.41851519860922<br>USDC 0.0672507579391493<br>USDT ERC20 0.4990184848 48199 | | | ETH 0.45105297539282 |
| 3.1.363952 | MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | | | ADA 0.0000002737047993 48<br>AVAX 22.4554089731038<br>BTC 0.275471850349509<br>CEL 10.7959112289532<br>DOT 0.1680592927092 36<br>ETH 1.87276011243456<br>LINK 14.6477248274629<br>LUNC 10.9941181955456<br>MATIC 2.19605533788474 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.363953 | MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | | | ADA 10.003151911644<br>BAT 1.3079564433713<br>BCH 0.009253852196866<br>BTC 0.366063436951765<br>COMP 0.010337923900483<br>DOT 0.961299354434393<br>EOS 0.081168896827107<br>ETC 0.076034385248895<br>ETH 0.0250078574076<br>KNC 0.029525693633156<br>LINK 0.0901553030347917<br>LTC 0.010220042258013<br>MANA 0.130568274087217<br>MATIC 25.16739400791<br>SNX 0.888678414343829<br>UMA 0.0264188449018707<br>UNI 0.132464411318356<br>USDC 138.429741919533<br>XLM 4.451763202738<br>XRP 4290.915001 | USDC 0.000000687781536067 | | |
| 3.1.363954 | MARIE-FRANCOISE DARRAS | ADDRESS REDACTED | | | ADA 2.24708240534076<br>BNB 0.105137251906545<br>BTC 0.091902800246048<br>EOS 0.001094669395385<br>ETH 1.457600026300834<br>USDT ERC20 0.759897097155927 | | | |
| 3.1.363955 | MARIE-HELENE HE | ADDRESS REDACTED | | | BTC 0.05<br>CEL 53.025382375797 | | | |
| 3.1.363956 | MARIE-HÉLÈNE LANTHIER | ADDRESS REDACTED | | | AAVE 0.869<br>BTC 0.0061492537237283<br>CEL 55.5436627564632<br>DASH 2.08006555<br>ETH 0.56407815<br>OMG 65.29081<br>SNX 5.251339<br>UNI 14.42469<br>ZEC 2.0095781 | | | |
| 3.1.363957 | MARIE-HÉLÈNE NEGLEMAN | ADDRESS REDACTED | | | BTC 0.0000193427069427<br>CEL 0.0277190354830327<br>COMP 0.000300789122813753<br>ETH 0.000331187521823331 | | | |
| 3.1.363958 | MARIE-JEAN RICHMOND | ADDRESS REDACTED | | | AAVE 25.5582053937315<br>BTC 0.287794882417<br>CEL 1.33645488712517<br>DOGE 7685.33901353<br>SGB 436.337707859999<br>UNI 183.63397392849<br>XLM 1239.18143583258 | | | |
| 3.1.363959 | MARIE-JOSEE LALANDE | ADDRESS REDACTED | | | BTC 0.0498873665132<br>CEL 92.806587145369<br>ETH 0.632486038653041 | | | |
| 3.1.363960 | MARIE-JOSEE MANTHA | ADDRESS REDACTED | | | BTC 0.000007078641276339 | | | |
| 3.1.363961 | MARIEKA ALONSO | ADDRESS REDACTED | | | BTC 0.00000029866713949<br>USDT ERC20 0.43518646272499 | | | |
| 3.1.363962 | MARIEKE BEUDEKER | ADDRESS REDACTED | | | BTC 0.000566394738865801<br>PAXG 0.011820151308539 | | | |
| 3.1.363963 | MARIEKE DELAERE | ADDRESS REDACTED | | | BTC 0.000000747327330776<br>CEL 15.203818375964<br>DOT 0.00376777163487594<br>USDC 23047.0663153089<br>UST 49.5415190434166 | | | |
| 3.1.363964 | MARIEKE GALESLOOT | ADDRESS REDACTED | | | BTC 0.000001684218934202<br>BUSD 0.76841922030611 | | | |
| 3.1.363965 | MARIEKE MARIJN DE WAARD | ADDRESS REDACTED | | | BTC 0.000173209816339619<br>XRP 1543.199010853 | | | |
| 3.1.363966 | MARIEKE VAN DOKKUM-BAKKER | ADDRESS REDACTED | | | BTC 1.75354129159599 06<br>ETH 0.000169425034084767 | | | |
| 3.1.363967 | MARIEKE WOLSE | ADDRESS REDACTED | | | BTC 0.000000874110044357<br>CEL 183.886194524674 | | | |
| 3.1.363968 | MARIEL ALEMANN | ADDRESS REDACTED | | | BTC 0.00170719166363962<br>ETH 0.081771267215371<br>XRP 107.018789 | | | |
| 3.1.363969 | MARIEL ANDREA TORRES | ADDRESS REDACTED | | | BTC 3.89861478874199E-06 | | | |
| 3.1.363970 | MARIEL BONALDI | ADDRESS REDACTED | | | ADA 0.1611022572132 45<br>BTC 0.00000058070944273 3<br>CEL 0.496440199847628<br>USDC 0.228500402159 | | | |
| 3.1.363971 | MARIEL FRANCO | ADDRESS REDACTED | | | BTC 0.000001880053045697<br>USDT ERC20 0.458170735283896 | | | |
| 3.1.363972 | MARIEL ISABEL GHIZZO | ADDRESS REDACTED | | | BTC 0.00280628625011961<br>BUSD 0.749357690582126 | | | |
| 3.1.363973 | MARIEL LARRY | ADDRESS REDACTED | | | BTC 0.000000083447120417<br>CEL 0.000004263031528674<br>ETH 0.00000136250131409 | | | |
| 3.1.363974 | MARIEL MARKOVIC | ADDRESS REDACTED | | | CEL 0.0141220522690114 | | | |
| 3.1.363975 | MARIEL MARTIN | ADDRESS REDACTED | | | BTC 0.000011292195292593 | | | |
| 3.1.363976 | MARIEL OLLAQUINDIA | ADDRESS REDACTED | | | BTC 0.00000017320816767<br>USDT ERC20 6.69554884943512 | | | |
| 3.1.363977 | MARIEL QUINTEROS | ADDRESS REDACTED | | | BTC 0.17732943789520 4 | | | |
| 3.1.363978 | MARIEL RICCHERMOSO | ADDRESS REDACTED | | | CEL 0.0131547137743366<br>LTC 0.00479265507901953<br>XLM 2.0925174 | | | |
| 3.1.363979 | MARIEL RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.0390082127757551 | | | |
| 3.1.363980 | MARIEL ROSA | ADDRESS REDACTED | | | BTC 0.046502685290 5433<br>CEL 1.46615039587527<br>ETH 0.294305297385675<br>USDT ERC20 185.025382 71027 | | | |
| 3.1.363981 | MARIELA ALEJANDRA JARA | ADDRESS REDACTED | | | BTC 0.000000041562617 7499<br>CEL 0.00370139900765689 | | | |
| 3.1.363982 | MARIELA ALEXANDER | ADDRESS REDACTED | | | MCDAI 31.8668228567787<br>USDC 267.428713104933 | | | |
| 3.1.363983 | MARIELA ALICIA CASTILLO | ADDRESS REDACTED | | | BTC 0.000001898428090852<br>USDT ERC20 0.561917095510935 | | | |
| 3.1.363984 | MARIELA ALONSO | ADDRESS REDACTED | | | BTC 0.000000077676406005 | | | |
| 3.1.363985 | MARIELA ALONSO | ADDRESS REDACTED | | | CEL 0.895099515193626 | | | |
| 3.1.363986 | MARIELA ALONSO | ADDRESS REDACTED | | | BTC 0.000000463158825389<br>USDT ERC20 0.967626058703335 | | | |
| 3.1.363987 | MARIELA ALONSO | ADDRESS REDACTED | | | BTC 0.00118256427236682 | | | |
| 3.1.363988 | MARIELA ALONSO | ADDRESS REDACTED | | | USDT ERC20 0.490938903888909<br>CEL 0.0270229703984205 | | | |
| 3.1.363989 | MARIELA ALONSO ALONSO | ADDRESS REDACTED | | | BTC 0.00181446563571194 | | | |
| 3.1.363990 | MARIELA BARREIRO | ADDRESS REDACTED | | | USDT ERC20 401.479366644634 | | | |
| 3.1.363991 | MARIELA BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.000604601415093434<br>BTC 0.000011336359999618<br>ADA 0.29871291172572 2 | | | |
| 3.1.363992 | MARIELA BORGEN | ADDRESS REDACTED | | | BTC 0.000000232477806116<br>BNB 1.04795301392871<br>BTC 0.003162338359907 38 | | | |
| 3.1.363993 | MARIELA CANO | ADDRESS REDACTED | | | USDC 672.6816372233446<br>BTC 0.00000016530277959 7 | | | |
| 3.1.363994 | MARIELA CARVALLO | ADDRESS REDACTED | | | MCDAI 0.17552328251838<br>BTC 0.000761203918916395<br>CEL 2197.9945662422 36<br>MATIC 1854.94899082358 | | | |
| 3.1.363995 | MARIELA CASTILLO | ADDRESS REDACTED | | | USDC 179.125146200662<br>BTC 0.143610602029826<br>CEL 114.80718716766<br>MCDAI 31.8962053583 91<br>XRP 2270.70421383808 | | | |
| 3.1.363996 | MARIELA CONTRERAS DI PAOLO | ADDRESS REDACTED | | | BTC 0.01583911772829 05<br>CEL 17.5528734299316 | | | |
| 3.1.363997 | MARIELA ELOLA | ADDRESS REDACTED | | | BTC 0.000000063444648988<br>CEL 0.4380231401806 59 | | | |
| 3.1.363998 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | BTC 0.00169581388187102<br>ETH 0.00160009505221258 | | | |
| 3.1.363999 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | USDT ERC20 400.008649163105<br>BTC 0.000000683221490 52 | | | |
| 3.1.364000 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | USDT ERC20 0.288207940716547<br>BTC 0.001657393186 44 57 | | | |
| 3.1.364001 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | USDT ERC20 0.489986039886039<br>BTC 0.000000048142753216 8 | | | |
| 3.1.364002 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | USDT ERC20 0.738024366868172<br>BTC 0.00000059830904204 2<br>USDT ERC20 0.336876741155045 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364003 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | BTC 0.0000000921073039985<br>USDT ERC20 0.7113716200691 | | | |
| 3.1.364004 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | BTC 0.00125769376571137<br>USDT ERC20 1.77663396806491 | | | |
| 3.1.364005 | MARIELA FERNANDEZ | ADDRESS REDACTED | | | BCH 0.02672514233114036<br>DASH 0.0851184582723936<br>LTC 0.10087600657492T<br>ZEC 0.00134176595797959 | | | |
| 3.1.364006 | MARIELA HOTT UBILLA | ADDRESS REDACTED | | | BTC 0.00061277394204048E<br>ETH 0.0005441550091S8327 | | | |
| 3.1.364007 | MARIELA LEONOR RUMI | ADDRESS REDACTED | | | BTC 0.0000005837906338072<br>USDT ERC20 0.212585971208116 | | | |
| 3.1.364008 | MARIELA MAMANI | ADDRESS REDACTED | | | BTC 0.008230198295441T2 | | | |
| 3.1.364009 | MARIELA NEBBIA | ADDRESS REDACTED | | | CEL 3.00554272193228<br>BTC 0.000000226522088039<br>CEL 0.1170868543074361 | | | |
| 3.1.364010 | MARIELA NIKOLAEVA SIRAKOVA MARINOW | ADDRESS REDACTED | | | USDT ERC20 0.0000007205683327B1<br>CEL 2.42699630626344B<br>MANA 20.88271703 | | | |
| 3.1.364011 | MARIELA NUÑEZ | ADDRESS REDACTED | | | BAT 22.4256767614175<br>BTC 0.14580187901764Z<br>ETH 0.0096889716108717S<br>LINK 7.69854843623845<br>MATIC 483.737707035068<br>UNI 1.64738705963804 | | | |
| 3.1.364012 | MARIELA PAVÓN | ADDRESS REDACTED | | | BTC 0.000001577148333872<br>BUSD 1.10236456691435<br>USDC 0.244054417181842<br>USDT ERC20 0.15950040086405S | | | |
| 3.1.364013 | MARIELA PAVÓN | ADDRESS REDACTED | | | BTC 0.00000426102218194<br>USDT ERC20 0.817868992673659 | | | |
| 3.1.364014 | MARIELA PONCE | ADDRESS REDACTED | | | BTC 0.1051982850326 9<br>CEL 2.4551641264160S<br>ETH 0.497762168428EE | | | |
| 3.1.364015 | MARIELA QUERIO | ADDRESS REDACTED | | | BTC 0.00000156681278297Z<br>CEL 0.768277631904556<br>USDT ERC20 0.83070046209669J | | | |
| 3.1.364016 | MARIELA QUIÑONEZ | ADDRESS REDACTED | | | BTC 0.0000002363518268B2<br>MCDAI 0.00104512681634064 | | | |
| 3.1.364017 | MARIELA RIVERA | ADDRESS REDACTED | | | BTC 0.0000011192102909083<br>USDT ERC20 0.81214008502105 7 | | | |
| 3.1.364018 | MARIELA RODERA | ADDRESS REDACTED | | | BTC 0.0000000947313649 6<br>CEL 1.629796178273S | | | |
| 3.1.364019 | MARIELA ROMINA SERRA OTTONELLO | ADDRESS REDACTED | | | ADA 0.09989966271418 36<br>BTC 0.0000204067747 4440S<br>CEL 0.873486443075732<br>USDC 0.047569137092B223<br>USDT ERC20 0.28386508363427Z | | | |
| 3.1.364020 | MARIELA SIKORA | ADDRESS REDACTED | | | ADA 0.1189996323706<br>BTC 0.0021870130013653<br>CEL 0.179758158287185<br>USDT ERC20 0.86452983029B407 | | | |
| 3.1.364021 | MARIELA VIERAS NUÑEZ | ADDRESS REDACTED | | | ETH 0.0005569615617 25<br>ETH 0.000059629617725547 | | | |
| 3.1.364022 | MARIELA VILLAVERDE | ADDRESS REDACTED | | | BTC 0.9430863896107216<br>ETH 6.20069511701558<br>LINK 0.01 8305835629 | | | |
| 3.1.364023 | MARIELA YAMILA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000379561979690T<br>USDC 0.316569439443871 | | | |
| 3.1.364024 | MARIELA ZACARIAS | ADDRESS REDACTED | | | BTC 0.0000008869830506268 | | | |
| 3.1.364025 | MARIELAURE DE BRAUWER | ADDRESS REDACTED | | | ADA 121.11021364098I<br>BTC 0.01496398192958B7<br>CEL 3.64514063321903<br>COMP 0.17123512<br>ETH 0.1300958464177 6 | | | |
| 3.1.364026 | MARIE-LAURE GARNER | ADDRESS REDACTED | | | BTC 0.001268559288D9006<br>GUSD 26791.1921710155 | | | |
| 3.1.364027 | MARIE-LAURE LAMARQUE | ADDRESS REDACTED | | | CEL 0.152207504493304<br>ETH 0.00202043626365041 | | | |
| 3.1.364028 | MARIELE CRISTINA CARDOSO GOMES | ADDRESS REDACTED | | | BTC 0.0000012922895D6<br>LTC 0.00115670330289116 | | | |
| 3.1.364029 | MARIELENA SALVATI VILLENA | ADDRESS REDACTED | | | BTC 0.0000000542683464B<br>CEL 2.37670768599234 | | | |
| 3.1.364030 | MARIELENA ZUCCARO | ADDRESS REDACTED | | | ADA 276.27444618766<br>BTC 0.0018609434196024B<br>MATIC 1442.42114131303<br>SNX 273.904993115277<br>XMR 1086.94484161281 | | | |
| 3.1.364031 | MARIELI ZAYAS | ADDRESS REDACTED | | | ADA 102.36001857B112<br>BTC 0.00109944685511645<br>CEL 1.684980B4437097<br>LTC 1.00018880123614<br>USDC 123.6295254156891<br>XLM 172.070230379901 | USDC 88.78<br>XLM 956.4858762 | | |
| 3.1.364032 | MARIE-LYNE DUCORNETZ | ADDRESS REDACTED | | | USDC 63.2896837640679 | | | |
| 3.1.364033 | MARIELIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000042968694300037<br>ETH 1.73453903503543<br>USDC 13.7074768846759 | | | |
| 3.1.364034 | MARIELIZ DIAZ | ADDRESS REDACTED | | | ETH 1.9889706492698R0.05<br>CEL 2.74132065574575<br>SNX 18.6449959160079 | BTC 0.03443525323338806<br>XRP 0.00000011147302341 6 | | |
| 3.1.364035 | MARIELLA CAMON | ADDRESS REDACTED | | | XRP 0.9223117638992<br>BNB 0.00161635248309035<br>BTC 2.147140381939999-06<br>CEL 0.502951074206423 | | | |
| 3.1.364036 | MARIELLA CAROLINA MENDEZ CERDEIRA | ADDRESS REDACTED | | | USDC 266.68727689482X<br>BNB 1.7515940056D013<br>BTC 0.001672392360B941 | | | |
| 3.1.364037 | MARIELLA CAVALIERI | ADDRESS REDACTED | | | BTC 1.86624697008389E-05 | | | |
| 3.1.364038 | MARIELLA DE TROYER | ADDRESS REDACTED | | | ADA 0.00000040694698545<br>BNB 0.00000000016331390166<br>BTC 0.93037427S112683<br>CEL 522.205564560D23<br>ETH 9.99849572897887 | | | |
| 3.1.364039 | MARIELLA IACONO | ADDRESS REDACTED | | | USDC 0.494153709571463<br>BTC 0.128642561553919<br>ETH 1.508764730688<br>USDT ERC20 1.51866588015977 | | | |
| 3.1.364040 | MARIELLA NORIEGA PIÑA DE LANOEVER | | | | BAT 17.6305180489126<br>BTC 0.00065824723558986<br>CEL 287.254705759515<br>DASH 3.3028104755207<br>DOT 365.985453839762<br>ETC 16.669693029201<br>ETH 0.51065596682278<br>KNC 497.081994330164<br>MATIC 9.6693726806668<br>PAXG 0.68996916775650S<br>SGB 66.65236641453S5<br>USDC 62183.965799814<br>XRP 35.01.682225140B3 | | | |
| 3.1.364041 | MARIELLA SCHMID | ADDRESS REDACTED | | | ADA 510.013040276035<br>BTC 0.00121410779290001<br>ETH 0.146033469721334 | | | |
| 3.1.364042 | MARIELLE BOUDREAU | ADDRESS REDACTED | | | BTC 0.006173010307B972 | | | |
| 3.1.364043 | MARIELLE FOSS | ADDRESS REDACTED | | | BTC 0.00760609189482B89<br>ETH 0.18715871490062 7 | | | |
| 3.1.364044 | MARIELLE MALASARTE ALMOCERA | ADDRESS REDACTED | | | BTC 0.00526502149414917 | | | |
| 3.1.364045 | MARIELLE POORTE | ADDRESS REDACTED | | | BTC 0.000971891341875428<br>CEL 0.8889935213009D5 | | | |
| 3.1.364046 | MARIELLE TEPPER | ADDRESS REDACTED | | | BTC 0.00185428598340B2<br>CEL 1.33824469138625<br>ETH 0.27604668 | | | |
| 3.1.364047 | MARIELLIE MUNDY | ADDRESS REDACTED | | | BTC 0.0000006497356770063<br>USDC 0.56138807668043 | BTC 0.0000000201716712 7<br>USDC 0.00000039B206442831 | | |
| 3.1.364048 | MARIELLY MASEDA | ADDRESS REDACTED | | | CEL 74.14920715073 9<br>USDC 196.969848785778 | | | |
| 3.1.364049 | MARIELOR VANHOOF | ADDRESS REDACTED | | | BTC 0.2771420627699B<br>CEL 1245.47444207692<br>ETH 15.27495185 | | | |
| 3.1.364050 | MARIE-LOUISE VESTERGAARD | ADDRESS REDACTED | | | BTC 0.000713712450356408<br>CEL 407.77754068524 | | | |
| 3.1.364051 | MARIE-LOUP PERRIN | ADDRESS REDACTED | | | BTC 0.23774085055926<br>ETH 0.66344569645949 | | | |

Page 8684 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364052 | MARIE-LYNN GUNKEL | ADDRESS REDACTED | | | CEL 3.1919621135283<br>ETH 0.0821561681563971R | | | |
| 3.1.364053 | MARIE-MARTINE UWERA | ADDRESS REDACTED | | | MATIC 37.7702299936833 | | | |
| 3.1.364054 | MARIEME SERRANO | ADDRESS REDACTED | | | BTC 0.00011595319118189?<br>CEL 0.17962361089143B<br>ETH 0.0009016265607100S7 | | | |
| 3.1.364055 | MARIE-MICHEL DURAND | ADDRESS REDACTED | | | BTC 0.0004448591791289376<br>CEL 0.61012359186556?<br>ETH 0.3939628461233995<br>XRP 4.23077394436733 | | | |
| 3.1.364056 | MARIE-MORGANE LAVAUD | ADDRESS REDACTED | | | BTC 0.00008518642751867S75<br>CEL 19.35167168357S1<br>USDT ERC20 490 | | | |
| 3.1.364057 | MARIEN AMATHIEU | ADDRESS REDACTED | | | BTC 0.00119849504587252<br>CEL 0.17105900695451<br>USDC 460.27485795438T | | | |
| 3.1.364058 | MARIEN DOUHAIZENET | ADDRESS REDACTED | | | BTC 0.0003514464447274T71<br>USDC 1465.032167417T1 | | | |
| 3.1.364059 | MARIEN EVERSE | ADDRESS REDACTED | | | ADA 0.26210300857207S<br>BTC 0.00177572735507582<br>USDC 1.310918771507G7<br>XRP 10.9699030072496 | | | |
| 3.1.364060 | MARIEN IRZYKIEWICZ | ADDRESS REDACTED | | | BTC 0.00912562065468286<br>CEL 35.8288368518097<br>ETH 0.00329437883931515<br>TUSD 6.13846030999990-10<br>USDC 114.5387761863977<br>USDT ERC20 620.508940928131 | | | |
| 3.1.364061 | MARIEN PINTOS VILLORIA | ADDRESS REDACTED | | | ADA 14.86<br>CEL 0.23198956816220A | | | |
| 3.1.364062 | MARIEN SCHIPPER | ADDRESS REDACTED | | | BTC 0.00114985712583972<br>USDC 83854.2871974127 | | | |
| 3.1.364063 | MARIEN VLOK | ADDRESS REDACTED | | | BTC 1.12093581946219<br>BUSD 13654.01017045544<br>CEL 85.853937196276Z<br>ETH 1.19163518 | | | |
| 3.1.364064 | MARIENE SABANAL | ADDRESS REDACTED | | | AAVE 0.41360338311205?<br>CEL 43.8168735462346<br>COMP 0.479886481452072<br>ETH 0.858731152146223<br>KNC 143.425099441376<br>MCDAI 42.397845284140G9<br>SNX 9.53138671288643 | | | |
| 3.1.364065 | MARIENESSE QUINO | ADDRESS REDACTED | | | BTC 0.009188441066160G38<br>USDT ERC20 76.864320633096T | | | |
| 3.1.364066 | MARIENNE BUSLON | ADDRESS REDACTED | | | BTC 0.00123073153139787<br>ETH 0.230273719122513 | | | |
| 3.1.364067 | MARIE-NOEL NSANA | ADDRESS REDACTED | | | BTC 0.0000009956683044A36<br>ETH 0.01312254468734I7<br>LTC 0.020981994170521S<br>MANA 0.22617670735936B<br>XLM 0.345590184989596 | | | |
| 3.1.364068 | MARIE-PASCALE WELLINGER | ADDRESS REDACTED | | | BTC 0.00000000170708017G1<br>CEL 19.2465355700534<br>BTC 0.00000000093202795<br>CEL 17.5975628330385<br>ETH 1.46964530301A34 | | | |
| 3.1.364069 | MARIE-PIER DESJARDINS | ADDRESS REDACTED | | | BTC 0.00129987944457O8<br>ETH 0.499472643626B98 | | | |
| 3.1.364070 | MARIE-PIER LEGARE | ADDRESS REDACTED | | | BTC 0.041298876641708<br>ETH 0.494472643626B98 | | | |
| 3.1.364071 | MARIE-PIER ROULEAU | ADDRESS REDACTED | | | BTC 0.00000182639660617<br>CEL 0.12760442533842T<br>SGB 0.05951814875148O9<br>XRP 0.13189704873473 | | | |
| 3.1.364072 | MARIE-PRINCESSE LABROUSSE | ADDRESS REDACTED | | | BTC 0.00101579468419539<br>ETH 0.00016212884895205J | | | |
| 3.1.364073 | MARIE-SOLEIL LAMOTHE | ADDRESS REDACTED | | | BTC 0.024932928644437A<br>ETH 0.22447987068094B | | | |
| 3.1.364074 | MARIET AGUERO | ADDRESS REDACTED | | | BTC 0.0000000597341406<br>CEL 0.038930082789867 | | | |
| 3.1.364075 | MARIETA AZATYAN | ADDRESS REDACTED | | | BTC 0.00000537649006211S<br>USDC 0.418662385415391 | | | |
| 3.1.364076 | MARIETA BACULIO ALAMBAN | ADDRESS REDACTED | | | BTC 0.001285357391583I1<br>USDC 465.058274167783 | | | |
| 3.1.364077 | MARIETA RATCHEVA | ADDRESS REDACTED | | | ADA 1160<br>BTC 0.000874600803874867<br>CEL 16.8870915067203 | | | |
| 3.1.364078 | MARIETA RESTREPO GONZALEZ | ADDRESS REDACTED | | | BTC 0.257281387405355<br>ETH 0.2698166782700S2 | | | |
| 3.1.364079 | MARIETA ZHEKOVA | ADDRESS REDACTED | | | BNB 0.00120234299713942<br>BTC 0.00000411684257743<br>USDC 7.51210308385848 | | | |
| 3.1.364080 | MARIE-THERESE LITSCHAUER | ADDRESS REDACTED | | | BTC 0.183698495499875 | | | |
| 3.1.364081 | MARIETTA ABANILLA | ADDRESS REDACTED | | | BTC 0.066199693780117G | | | |
| 3.1.364082 | MARIETTA BELARMINO | ADDRESS REDACTED | | | LTC 0.00523191630630253 | | | |
| 3.1.364083 | MARIETTA INGE BLOCH | ADDRESS REDACTED | | | BTC 0.139890616388434 | | | |
| 3.1.364084 | MARIETTA KRIZSA | ADDRESS REDACTED | | | ADA 0.000000960021670I2<br>BTC 0.00000011159029202A<br>CEL 0.064671077860374A | | | |
| 3.1.364085 | MARIETTA SAGER | ADDRESS REDACTED | | | BTC 0.000501570523335S6 | | | |
| 3.1.364086 | MARIETTE ANZUETO | ADDRESS REDACTED | | | BTC 0.0006440870198513B9<br>ETH 0.01425158853034I8<br>LINK 0.03747006007808R9<br>OMG 39.9590836546847<br>SNX 0.724512824339255<br>XRP 0.000000923124781679 | | | |
| 3.1.364087 | MARIETTE BOUTERSE | ADDRESS REDACTED | | | BTC 0.011589176975090B<br>USDC 296.867880437552 | | | |
| 3.1.364088 | MARIETTE JACYNTHE LECLAIR | ADDRESS REDACTED | | | BTC 0.002640447399317S3<br>USDT ERC20 7806.51234586622 | | | |
| 3.1.364089 | MARIETTE LEGIBRE | ADDRESS REDACTED | | | BTC 0.0001575766381546Z<br>USDC 0.489583035345347 | | | |
| 3.1.364090 | MARIETTE MARINUS | ADDRESS REDACTED | | | LINCH 153.156594812833<br>BTC 0.089592955161101S<br>MATIC 556.903930862074<br>SNX 112.151532867711 | | | |
| 3.1.364091 | MARIETTE VAN BEEK | ADDRESS REDACTED | | | BTC 0.00167002756950095<br>CEL 157.854321043391<br>USDC 3598.594969<br>USDT ERC20 208.53457 | | | |
| 3.1.364092 | MARIEVE DEVOS | ADDRESS REDACTED | | | BTC 0.00115376877509356<br>USDC 31427.7943562055<br>USDT ERC20 3136.1.706736447 | | | |
| 3.1.364093 | MARIEVE RIOUX | ADDRESS REDACTED | | | BTC 0.0221531598781455<br>CEL 8.69000219641608 | | | |
| 3.1.364094 | MARIFE BALISALISA | ADDRESS REDACTED | | | BTC 0.000727184465480322<br>ETH 0.127171900908778 | | | |
| 3.1.364095 | MARIFEL RIVERO | ADDRESS REDACTED | | | BTC 0.000000984401733645<br>CEL 5.324243296224668<br>USDC 0.000401 | | | |
| 3.1.364096 | MARIFI ABELLA DAPER | ADDRESS REDACTED | | | BNB 1.2578714538697<br>BTC 0.00210705086647888 | | | |
| 3.1.364097 | MARIGLEN KERCIKU | ADDRESS REDACTED | | | BNB 0.0000141393220958B8 | | | |
| 3.1.364098 | MARIGLEN KERCIKU | ADDRESS REDACTED | | | BTC 0.0000016201760237S2<br>ETH 0.0000296200766619T1 | | | |
| 3.1.364099 | MARIGNES HIGUERA | ADDRESS REDACTED | | | BTC 0.00043846911570355I<br>USDT ERC20 72.773676116486B | | | |
| 3.1.364100 | MARIGNES HIGUERA VARGAS | ADDRESS REDACTED | | | BTC 0.000005530700302S7<br>USDT ERC20 0.0315875000717907 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364101 | MARII KROUTILIN | ADDRESS REDACTED | | | AAVE 0.000308302767286545<br>BAT 0.0840898408443627<br>BCH 0.000143174095155753<br>BTC 0.000011766336922559<br>COMP 0.000115482496095695<br>DASH 0.000540181366728639<br>EOS 0.0170539179550421<br>ETC 0.00335747862133556<br>ETH 0.000002471302775348<br>KNC 0.0183819461153731<br>LINK 0.0150212264432474<br>LTC 0.00276835725112213<br>MANA 0.1021438681706036<br>MCDA1 0.1975060061627556<br>OMG 0.00559600931750082<br>SNX 0.0559434264516809<br>UMA 0.0040860437278934<br>UNI 0.0283505727801603<br>XLM 0.204699307145756<br>ZEC 0.000609820233438036<br>ZRX 0.033377733062134 | | | |
| 3.1.364102 | MARIIA BACHALO | ADDRESS REDACTED | | | BTC 0.000000002991885379<br>CEL 0.00151544474054213<br>ETH 0.008613109807603554<br>USDT ERC20 0.606229626343609 | | | |
| 3.1.364103 | MARIIA BALANTCEVA | ADDRESS REDACTED | | | BTC 0.000008953687683586<br>CEL 2.25101898569613<br>ETH 0.003991961112841683<br>LINK 0.0213579955145174 | | | |
| 3.1.364104 | MARIIA BRYCHKA | ADDRESS REDACTED | | | BTC 0.000001457411660062<br>ETH 0.008438505230936135<br>XRP 0.178154966839412 | | | |
| 3.1.364105 | MARIIA BLIONYK | ADDRESS REDACTED | | | BTC 7.49315466374999E-07<br>ETH 0.000005264431830339<br>USDC 0.450588421502303 | | | |
| 3.1.364106 | MARIIA BUTNITSKA | ADDRESS REDACTED | | | BTC 0.000000635307157371<br>ETH 0.000002402585243305 | | | |
| 3.1.364107 | MARIIA DIDYK | ADDRESS REDACTED | | | BTC 0.00202676747041179<br>DOT 0.005017907777692035<br>ETH 0.000999806502279217<br>MATIC 0.7692549466252343<br>XRP 0.0193128815778852 | | | |
| 3.1.364108 | MARIIA EROMAN | ADDRESS REDACTED | | | BTC 0.003723143190247<br>CEL 1.0119211248470<br>USDC 0.686108151300957 | | | |
| 3.1.364109 | MARIIA GREZINA | ADDRESS REDACTED | | | BTC 0.000000000223888391<br>OMG 0.00916844510100187 | | | |
| 3.1.364110 | MARIIA KADYHTSKA | ADDRESS REDACTED | | | CEL 0.142027245041042<br>LTC 6.59941727122632 | | | |
| 3.1.364111 | MARIIA KOZYR | ADDRESS REDACTED | | | BTC 0.00327062172711457<br>USDC 3149.15309656622 | | | |
| 3.1.364112 | MARIIA KRAVETS | ADDRESS REDACTED | | | USDT ERC20 403.51152135896B | | | |
| 3.1.364113 | MARIIA KUZNETSOVA | ADDRESS REDACTED | | | BTC 0.000010999397145759 | | | |
| 3.1.364114 | MARIIA LISOVA | ADDRESS REDACTED | | | ETH 0.008645294134397B6<br>BTC 0.01157469705473568 | | | |
| 3.1.364115 | MARIIA LYKHOTOP | ADDRESS REDACTED | | | ETC 78.04599282174S<br>BTC 0.000000736688452655 | | | |
| 3.1.364116 | MARIIA MARTYNENKO | ADDRESS REDACTED | | | ETH 0.00250724899570225<br>ADA 0.116649591B80076<br>BTC 0.001067965390084472 | | | |
| 3.1.364117 | MARIIA NEMCHINOVA | ADDRESS REDACTED | | | ETH 0.008606741244467316<br>BTC 0.098856619732549S<br>CEL 4.9992948202387<br>ETH 0.89175442768061T<br>MATIC 225.121980612857<br>SNX 46.595<br>SOL 1.40559971438495<br>USDC 6.94521361983426 | | | |
| 3.1.364118 | MARIIA OHNIANYK | ADDRESS REDACTED | | | BTC 1.17621497310899E-06<br>CEL 1.8813165644892<br>USDT ERC20 0.278456744604369 | | | |
| 3.1.364119 | MARIIA PAREISKAIA | ADDRESS REDACTED | | | BTC 0.000000498186034513<br>PAX 0.22111905675400T | | | |
| 3.1.364120 | MARIIA PODORVANOVA | ADDRESS REDACTED | | | BTC 0.00120384130096797<br>USDC 1657.63968962641 | | | |
| 3.1.364121 | MARIIA REAM | ADDRESS REDACTED | | | USDT ERC20 1826.50554735486<br>ADA 175.710364469149 | | | |
| 3.1.364122 | MARIIA SERGEEVNA GALKINA | ADDRESS REDACTED | | | BTC 0.000912879895996933<br>BTC 0.102894997308985 | | | |
| 3.1.364123 | MARIIA SHALABAIEVA | ADDRESS REDACTED | | | ADA 0.195496735538176<br>BTC 0.00187408192056964<br>ETH 0.008606741871818S4<br>USDC 0.446805489111205 | | | |
| 3.1.364124 | MARIIA SOKHANCHAK | ADDRESS REDACTED | | | BTC 0.002413015359S3544<br>USDT ERC20 408.583531106055 | | | |
| 3.1.364125 | MARIIA SROKA | ADDRESS REDACTED | | | BTC 0.000000610319069665<br>CEL 0.0754831479149828<br>ETH 0.016442724269239A | | | |
| 3.1.364126 | MARIIA SURIKOVA | ADDRESS REDACTED | | | BTC 0.000000026691111114<br>BUSD 0.429975884066627<br>CEL 0.00241190659181645 | | | |
| 3.1.364127 | MARIIA TKACHENKO | ADDRESS REDACTED | | | BTC 0.000012381218911168<br>USDT ERC20 0.664825387628104 | | | |
| 3.1.364128 | MARIIA VDOVYCHENKO | ADDRESS REDACTED | | | BTC 0.000001237465381724<br>ETH 0.008432271991365035<br>SGB 0.088814209458212<br>XRP 0.598953064429S | | | |
| 3.1.364129 | MARII ALEN | ADDRESS REDACTED | | | BTC 0.00120501429452575<br>USDC 571.1857297560012 | | | |
| 3.1.364130 | MARIIA ABRAMENKO | ADDRESS REDACTED | | | AVAX 3.6795894419081G<br>BNB 1.360446182110891<br>BTC 0.000186699586338S<br>CEL 3.87381680965B5<br>ETH 0.1<br>MATIC 109.081545658806 | | | |
| 3.1.364131 | MARIIA BABIC | ADDRESS REDACTED | | | BTC 0.00001426442090045S<br>CEL 0.681878683249634<br>ETH 0.000203733725125142<br>USDT ERC20 0.006754142741329B8 | | | |
| 3.1.364132 | MARIIA BAS | ADDRESS REDACTED | | | BTC 0.0021660702542798Z<br>PAXG 0.012901092468953 | | | |
| 3.1.364133 | MARIIA BAUMGARTNER | ADDRESS REDACTED | | | ETH 0.006423441741893J4 | | | |
| 3.1.364134 | MARIIA BERNOTA | ADDRESS REDACTED | | | BTC 0.000002613111112444<br>DASH 0.000124892604364577<br>ETH 0.000014749564903312<br>MCDAI 0.04467305077436J4 | | | |
| 3.1.364135 | MARIIA BESENSKI | ADDRESS REDACTED | | | BTC 0.000000703138B6166<br>CEL 1.0778787786B103<br>ETH 0.0004238406206652B | | | |
| 3.1.364136 | MARIIA BEVANDA | ADDRESS REDACTED | | | BTC 0.000000000241466219<br>CEL 2.3663953989623S<br>MATIC 1.210576176389572<br>USDC 6.920019 | | | |
| 3.1.364137 | MARIIA BIJELIC | ADDRESS REDACTED | | | CEL 0.08756595140B687<br>ETH 1.04090072018D3 | | | |
| 3.1.364138 | MARIIA BLANUSA ARAMBASIC | ADDRESS REDACTED | | | BTC 0.000000076212386459S<br>CEL 0.0701978584071165<br>ETH 0.00054472057377307S | | | |
| 3.1.364139 | MARIIA BLAZEK | ADDRESS REDACTED | | | BTC 0.015712764733B67S | | | |
| 3.1.364140 | MARIIA BOGDANOVIĆ | ADDRESS REDACTED | | | BTC 0.0000058054387595B | | | |
| 3.1.364141 | MARIIA BUBANJA | ADDRESS REDACTED | | | CEL 0.08060608920318411 | | | |
| 3.1.364142 | MARIIA CAMBER | ADDRESS REDACTED | | | ADA 0.335058068407644<br>BNB 0.001877473033377748<br>BTC 0.000000359967142242 | | | |
| 3.1.364143 | MARIIA CAREK | ADDRESS REDACTED | | | ADA 0.226776123997291<br>BTC 0.000005325879134893<br>CEL 0.042748508437923 | | | |
| 3.1.364144 | MARIIA ĆURKOVIĆ | ADDRESS REDACTED | | | BTC 0.000927924966995014<br>CEL 0.399683518259Z9 | | | |
| 3.1.364145 | MARIIA DEDIC | ADDRESS REDACTED | | | BTC 0.00123034015660522<br>XRP 546.645425901437 | | | |
| 3.1.364146 | MARIIA DIMIĆ | ADDRESS REDACTED | | | BTC 0.00000000450309922<br>ETH 0.00008610986091S406 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364147 | MARIJA DIMIC | ADDRESS REDACTED | | | BTC 0.000033681711675414<br>CEL 1.64063072375295<br>ETH 0.0161960416074027<br>USDC 10.23308944525275 | | | |
| 3.1.364148 | MARIJA DJALOVIC | ADDRESS REDACTED | | | BTC 0.00127434990342926<br>CEL 81.3676243067038 | | | |
| 3.1.364149 | MARIJA DOSTAL | ADDRESS REDACTED | | | CEL 24.12521699515449<br>MCDAI 42.3484620559183<br>USDC 565.93848 | | | |
| 3.1.364150 | MARIJA DRAGOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.00000005480205886<br>CEL 1.28882012063145 | | | |
| 3.1.364151 | MARIJA DURĐEVIC | ADDRESS REDACTED | | | ADA 44.7813997809576<br>BAT 20.0368600500185<br>BTC 0.09881359734589<br>CEL 31909.4979272219<br>DOT 4.47823840615384<br>ETH 1.25450648182043<br>LTC 0.300807997716691<br>MANA 3.03029134615384<br>MATIC 248.226689158198<br>UNI 5.002375<br>USDC 1.75488248015384<br>XLM 500.825467815047<br>XRP 20.0434929359443 | | | |
| 3.1.364152 | MARIJA EGETE | ADDRESS REDACTED | | | BTC 0.0000000002036264847<br>CEL 0.545238474530136 | | | |
| 3.1.364153 | MARIJA FRANJKIC | ADDRESS REDACTED | | | BTC 0.00711522110076923<br>CEL 4.5395508695005 | | | |
| 3.1.364154 | MARIJA GADZIC | ADDRESS REDACTED | | | BTC 0.254773036516935 | | | |
| 3.1.364155 | MARIJA GLADOVIC | ADDRESS REDACTED | | | BTC 0.000013987045845152 | | | |
| 3.1.364156 | MARIJA HOČEVAR | ADDRESS REDACTED | | | CEL 0.00000360467159128<br>USDT ERC20 0.947470288331848 | | | |
| 3.1.364157 | MARIJA HROVAT | ADDRESS REDACTED | | | BTC 0.000449711813319438<br>USDC 0.336650952893822 | | | |
| 3.1.364158 | MARIJA JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000193041601088<br>CEL 0.0071501227445263<br>XRP 0.0417893931088283 | | | |
| 3.1.364159 | MARIJA JANKOVIC | ADDRESS REDACTED | | | BTC 0.00133170932604903<br>ETH 0.438930313941616 | | | |
| 3.1.364160 | MARIJA JELICIC | ADDRESS REDACTED | | | ADA 804.313844452742<br>BTC 0.002382164123189001 | | | |
| 3.1.364161 | MARIJA JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.0385300107422484<br>ETH 0.861903811472699<br>USDC 1015.32609553908 | | | |
| 3.1.364162 | MARIJA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000831219895138<br>CEL 0.663797777805244 | | | |
| 3.1.364163 | MARIJA KARAULA | ADDRESS REDACTED | | | BTC 0.01714105<br>CEL 12.2982587394306<br>ETH 0.04785233<br>XLM 672.9107522 | | | |
| 3.1.364164 | MARIJA KNEZEVIC | ADDRESS REDACTED | | | BTC 0.00751445112025518<br>DOT 11.4129669211969<br>ETH 0.0355493623440142 | | | |
| 3.1.364165 | MARIJA KOMJATI | ADDRESS REDACTED | | | BTC 0.0008693517389648842<br>DOT 10.5528116655553 | | | |
| 3.1.364166 | MARIJA KRASOJEVIC | ADDRESS REDACTED | | | BTC 0.197544037493908<br>DOT 0.0279121538451253<br>ETC 2.04507197659384<br>ETH 4.51100227795144<br>XLM 156.358844089708 | | | |
| 3.1.364167 | MARIJA KUVELJIC | ADDRESS REDACTED | | | BTC 0.000001509379647082<br>BUSD 0.484851309388598<br>CEL 0.0621629086715571 | | | |
| 3.1.364168 | MARIJA LILIC | ADDRESS REDACTED | | | AVAX 0.747650847410044<br>BTC 0.0162245071982339 | | | |
| 3.1.364169 | MARIJA LJUTOVAC | ADDRESS REDACTED | | | ADA 0.100431036505036<br>BNB 0.000491122358470864<br>BTC 0.0000078103619431<br>CEL 0.385828296085501<br>DOT 0.0000000000105576194<br>USDC 0.278220303087446 | | | |
| 3.1.364170 | MARIJA LONCAR | ADDRESS REDACTED | | | ADA 13.11<br>BTC 0.000980507510687532<br>CEL 15.5088451711701<br>USDC 454.66 | | | |
| 3.1.364171 | MARIJA MALA ZAJC KALAR | ADDRESS REDACTED | | | BTC 0.00001364255324665 | | | |
| 3.1.364172 | MARIJA MANDIĆ | ADDRESS REDACTED | | | BTC 0.000000227937121567<br>CEL 1.08691889140283<br>USDT ERC20 0.244323894648376 | | | |
| 3.1.364173 | MARIJA MARKOV | ADDRESS REDACTED | | | ADA 0.000000239269483321<br>CEL 0.172608852932105 | | | |
| 3.1.364174 | MARIJA MARTINOVIC | ADDRESS REDACTED | | | BTC 0.0674934144130646<br>CEL 72.4909123993068<br>ETH 0.49497697 | | | |
| 3.1.364175 | MARIJA MATESKA | ADDRESS REDACTED | | | BTC 0.000012216807905065 | | | |
| 3.1.364176 | MARIJA MATOVIC | ADDRESS REDACTED | | | BTC 0.00187045979141459<br>USDT ERC20 2.26824976431095 | | | |
| 3.1.364177 | MARIJA MATULEVICIENE | ADDRESS REDACTED | | | DOT 0.015193739493157<br>MCDAI 0.133791281824885 | | | |
| 3.1.364178 | MARIJA MILCOVA | ADDRESS REDACTED | | | BTC 0.00865902603037106 | | | |
| 3.1.364179 | MARIJA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000670463843036<br>CEL 0.487479045579238<br>DOT 0.012328454688908 | | | |
| 3.1.364180 | MARIJA MITROVA | ADDRESS REDACTED | | | BTC 0.00000000178222429<br>CEL 0.409409197738861 | | | |
| 3.1.364181 | MARIJA MLADENOVIC | ADDRESS REDACTED | | | ETH 0.000015649679283466<br>USDC 10.6424774966901 | | | |
| 3.1.364182 | MARIJA NEUWIRTH | ADDRESS REDACTED | | | CEL 0.023536346792484 | | | |
| 3.1.364183 | MARIJA NEVISTIĆ | ADDRESS REDACTED | | | BTC 0.0000001067005746 | | | |
| 3.1.364184 | MARIJA NIKKOVIC | ADDRESS REDACTED | | | USDT ERC20 0.19680799652774 | | | |
| 3.1.364184 | MARIJA NIKKOVIC | ADDRESS REDACTED | | | BTC 0.00000293310884548<br>USDC 0.439374098066634 | | | |
| 3.1.364185 | MARIJA NOVAKOVIC | ADDRESS REDACTED | | | BTC 0.00236683765884816<br>BUSD 10<br>CEL 19.6873605266222<br>USDC 7<br>USDT ERC20 3.32541631278653 | | | |
| 3.1.364186 | MARIJA OJDANIC | ADDRESS REDACTED | | | BTC 0.000000738089657097<br>CEL 0.00676808761293835<br>USDC 0.273824891330044<br>XRP 0.321354991818007 | | | |
| 3.1.364187 | MARIJA PACIC | ADDRESS REDACTED | | | BNB 0.00142817375192518<br>CEL 0.000000895968461165<br>ETH 0.000001873989228077 | | | |
| 3.1.364188 | MARIJA PAVIN | ADDRESS REDACTED | | | BTC 0.000000291695877155<br>DOT 0.033061614585513<br>ETH 0.00149614165029401 | | | |
| 3.1.364189 | MARIJA PEJCIC | ADDRESS REDACTED | | | BTC 0.000000474600230353<br>BUSD 0.370051070759505<br>CEL 0.125236719997174 | | | |
| 3.1.364190 | MARIJA PEJIC | ADDRESS REDACTED | | | BTC 0.0104636773542442<br>ETH 0.0015986233942645 | | | |
| 3.1.364191 | MARIJA PEJIC | ADDRESS REDACTED | | | BTC 0.00000047818533<br>USDC 0.004446737363522143 | | | |
| 3.1.364192 | MARIJA PEJIC | ADDRESS REDACTED | | | BNB 0.00125620961309817<br>BTC 0.000000070567067531<br>USDC 0.00123571214472872 | | | |
| 3.1.364193 | MARIJA PEJOC | ADDRESS REDACTED | | | BNB 0.0000002906913463238<br>BTC 0.000001145440484077<br>CEL 0.478621447329921<br>USDC 0.003043 | | | |
| 3.1.364194 | MARIJA PEJOC | ADDRESS REDACTED | | | BTC 0.000001286610376638<br>USDC 1.93155051087245 | | | |
| 3.1.364195 | MARIJA PEJOC | ADDRESS REDACTED | | | BTC 0.000000643580167013<br>USDC 1.30040597499504 | | | |
| 3.1.364196 | MARIJA PELOC | ADDRESS REDACTED | | | BTC 0.00165133034772177<br>USDC 401 | | | |
| 3.1.364197 | MARIJA PEJOC | ADDRESS REDACTED | | | BNB 0.00113517131506576<br>BTC 0.000000878708697823<br>USDC 0.0875976456299142 | | | |
| 3.1.364198 | MARIJA PEJOC | ADDRESS REDACTED | | | BTC 0.00000570883748594<br>MCDAI 80<br>USDC 0.000000600873289698 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364199 | MARIJA PERKOVIC | ADDRESS REDACTED | | | ADA 0.14992443734355 BTC 0.00000007492190953 CEL 0.0070750071315739 | | | |
| 3.1.364200 | MARIJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00000012527617966 CEL 1.0885894726637 TUSD 0.16282837387851B | | | |
| 3.1.364201 | MARIJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00001175807854B126 | | | |
| 3.1.364202 | MARIJA RADOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00000000884910S467 | | | |
| 3.1.364203 | MARIJA RADOVANOVIĆ | ADDRESS REDACTED | | | CEL 0.3881148452B601 BTC 0.00000291905758003 | | | |
| 3.1.364204 | MARIJA RINGWELSKI | ADDRESS REDACTED | | | ETH 0.00007462295266719 BTC 0.001637615613990T6 | | | |
| 3.1.364205 | MARIJA SEVO | ADDRESS REDACTED | | | USDC 12.762109770083S ADA 0.19889641889046 BTC 2.280112594769990-06 CEL 2.8808834473247 ETH 0.00068944359236142A | | | |
| 3.1.364206 | MARIJA SKOCIC | ADDRESS REDACTED | | | BTC 0.00000081328013674 SGB 0.06170310487659S XRP 0.41328863541709B | | | |
| 3.1.364207 | MARIJA SMOLCIC | ADDRESS REDACTED | | | BTC 5.5139663198419SE-06 | | | |
| 3.1.364208 | MARIJA SONCEVIC | ADDRESS REDACTED | | | BTC 0.00001375224888355B | | | |
| 3.1.364209 | MARIJA STIPAC | ADDRESS REDACTED | | | BTC 0.0058849647604313 | | | |
| 3.1.364210 | MARIJA STOILKOVSKI | ADDRESS REDACTED | | | CEL 1.39567677879968 CEL 7.63678566486934 | | | |
| 3.1.364211 | MARIJA STRENY | ADDRESS REDACTED | | | BTC 0.00054212800944662 CEL 11.273808312B287 | | | |
| 3.1.364212 | MARIJA SUTO | ADDRESS REDACTED | | | USDC 219.05 BTC 0.000001511511117502 CEL 0.0005305913262790S5 USDC 0.2467916089208A | | | |
| 3.1.364213 | MARIJA TEA TOLUSIC | ADDRESS REDACTED | | | CEL 0.28095747003612B | | | |
| 3.1.364214 | MARIJA TEOFILOVIC | ADDRESS REDACTED | | | BNB 0.00078451841340A262 BTC 2.9973264607499E-07 LTC 0.0027793432522719 | | | |
| 3.1.364215 | MARIJA TODOROVIC | ADDRESS REDACTED | | | BTC 0.0000011567894S491 USDT ERC20 0.1594379507299B39 XRP 0.2177266918435B | | | |
| 3.1.364216 | MARIJA TOMASEVIC | ADDRESS REDACTED | | | BTC 0.0000689927611349S USDT ERC20 0.20923190390743T | | | |
| 3.1.364217 | MARIJA TOMIC | ADDRESS REDACTED | | | BTC 0.00000034931207626S CEL 0.14064838351308B | | | |
| 3.1.364218 | MARIJA TRIFUNOVIC | ADDRESS REDACTED | | | BTC 0.00205853596650423 USDT ERC20 210.326177746897 XRP 0.221995118902222 | | | |
| 3.1.364219 | MARIJA VELIČKOV | ADDRESS REDACTED | | | BTC 0.00050773036313071G CEL B.724046370220A | | | |
| 3.1.364220 | MARIJA VIŠTICA | ADDRESS REDACTED | | | ETH 0.11419275 CEL 0.21407619162392 MATIC 375.767421205014 | | | |
| 3.1.364221 | MARIJA VRBANCIC | ADDRESS REDACTED | | | BTC 0.01419005640S8352 | | | |
| 3.1.364222 | MARIJA ZDRAVKOVIC | ADDRESS REDACTED | | | CEL 13.05385907047A BTC 0.003081166405B2366 CEL 29.042947646908Z | | | |
| 3.1.364223 | MARIJA ZIVKOVIC | ADDRESS REDACTED | | | USDC 200 BTC 0.00000082221562044 | | | |
| 3.1.364224 | MARIJA ZUNKO | ADDRESS REDACTED | | | USDC 0.0063485800149554A ADA 0.01019643252149 BNB 0.00190769093290946 BTC 0.0000000816068B2358 BUSD 1.1195003084372B SOL 0.00021767246282385S USDT ERC20 0.47103146365200Z | | | |
| 3.1.364225 | MARIJADE SUMMERS | ADDRESS REDACTED | | | USDT ERC20 0.03986959770751587133766 | | | |
| 3.1.364226 | MARIJAN BAFTIJAJ | ADDRESS REDACTED | | | BTC 0.00000797930497S583 | | | |
| 3.1.364227 | MARIJAN BERNIC | ADDRESS REDACTED | | | ETH 0.00398057644746055 | | ETH 0.18429788442A069 | |
| 3.1.364228 | MARIJAN BREGOVIC | ADDRESS REDACTED | | | BTC 0.0962502405198851 | | | |
| 3.1.364229 | MARIJAN CAVAR | ADDRESS REDACTED | | | ETH 0.000052066832604053 | | | |
| 3.1.364230 | MARIJAN CERNE | ADDRESS REDACTED | | | BNB 0.00047375537061348B | | | |
| 3.1.364231 | MARIJAN DOKIC | ADDRESS REDACTED | | | BTC 0.0000097229963292918B | | | |
| 3.1.364232 | MARIJAN GALIC | ADDRESS REDACTED | | | BTC 0.01035157066413337 ADA 16272.69695545933 BTC 0.0350111876204818 CEL 1650.05815957082 ETH 8.0293716860B242 MATIC 1109.7801186004S | | | |
| 3.1.364233 | MARIJAN GRBIC | ADDRESS REDACTED | | | ADA 0.00000034408601505 BTC 0.00000000854707383 CEL 18.8810827583597 | | | |
| 3.1.364234 | MARIJAN HABEK | ADDRESS REDACTED | | | ADA 111.412409415154 BCH 0.000077427556573861 BTC 0.00018354939732314B SNL 36.0155137340484 ETH 0.00018107493769130S | | | |
| 3.1.364235 | MARIJAN KAROGLAN | ADDRESS REDACTED | | | BUSD 8.46463731240559 | | | |
| 3.1.364236 | MARIJAN MAJIC | ADDRESS REDACTED | | | CEL 1.09132957995731 | | | |
| 3.1.364237 | MARIJAN MALČIĆ | ADDRESS REDACTED | | | BTC 0.0000000085341859355 CEL 0.0123833675387039 ETH 0.0000408429200065341 DC 0.0018019 | | | |
| 3.1.364238 | MARIJAN MATIJASIC | ADDRESS REDACTED | | | BTC 0.0000000032948301B CEL 0.00069947575806504A ETH 0.000170053391086614 | | | |
| 3.1.364239 | MARIJAN ROJC | ADDRESS REDACTED | | | BTC 0.0023319647314Z273 CEL 0.07317803868373745 USDC 595.4922193270T3 | | | |
| 3.1.364240 | MARIJAN SIMEK | ADDRESS REDACTED | | | AAVE 0.00000905494976831 ADA 0.00373165716026529 BTC 0.0004181618910941S5 ETH 0.00000035148917478 LINK 0.00001976684696792 SOL 0.00007359770805763 USDC 0.38194768801197B | | | |
| 3.1.364241 | MARIJAN SMOLCIC | ADDRESS REDACTED | | | BTC 0.000002010684308929 CEL 0L062997465351794T LTC 0.000624B727025017 USDC 0.32783935394752Z | | | |
| 3.1.364242 | MARIJAN SUKUNDA | ADDRESS REDACTED | | | CEL 24.90786042043T6 | | | |
| 3.1.364243 | MARIJANA ACANSKI | ADDRESS REDACTED | | | ADA 0.49590573062755 BNB 0.0000009307024B4251 BTC 0.00014788434391G273 CEL 22.0170344009645 ETH 0.00236291715248288 USDC 0.0000000248668Z146 USDT ERC20 0.00000004889596935 | | | |
| 3.1.364244 | MARIJANA ANDREJIC | ADDRESS REDACTED | | | BTC 0.0000000147973507B CEL 3.98413140741321 | | | |
| 3.1.364245 | MARIJANA ANDREJIC | ADDRESS REDACTED | | | BTC 0.0000000093017327S8 CEL 2.31068505651478 | | | |
| 3.1.364246 | MARIJANA ASIĆ | ADDRESS REDACTED | | | BTC 0.00000766365220034S ETH 6.867565516603E-05 LUNC 0.00124961575939365 MATIC 0.06226670585701S6 | | | |
| 3.1.364247 | MARIJANA BAKULA | ADDRESS REDACTED | | | BTC 0.00000013734690639Z ETH 0.000243999873934636 USDC 0.50744987389166S4 | | | |
| 3.1.364248 | MARIJANA DOLIC | ADDRESS REDACTED | | | BTC 0.23436062290B316 CEL 5.872125249963B9 ETH 1.01680972017934 SOL 3.6081004417B619 XLM 183.380B8448681 | | | |
| 3.1.364249 | MARIJANA DRCEG | ADDRESS REDACTED | | | ETH 0.000197472871582515 | | | |
| 3.1.364250 | MARIJANA ERCEGOVIC | ADDRESS REDACTED | | | BTC 0.0017316714870704 CEL 8.941964823286648 UNI 42.846268 | | | |
| 3.1.364251 | MARIJANA ERIC | ADDRESS REDACTED | | | BTC 0.00000000045964445157 CEL 0.41912659165914 | | | |
| 3.1.364252 | MARIJANA GLIŠOVIC | ADDRESS REDACTED | | | BTC 0.0030642629033419Z CEL 30.037712770359 | | | |
| 3.1.364253 | MARIJANA HORVAT | ADDRESS REDACTED | | | BTC 0.00096373795037613I CEL 0.43209706139734T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364254 | MARIJANA KRUSELJ | ADDRESS REDACTED | | | BTC 0.011719780304338<br>CEL 0.00181174682680092<br>ETH 0.378604250241476<br>USDC 0.0175587918849844 | | | |
| 3.1.364255 | MARIJANA MALETIC | ADDRESS REDACTED | | | BTC 0.000015657123800593<br>USDC 0.321883057912194 | | | |
| 3.1.364256 | MARIJANA MILETIC | ADDRESS REDACTED | | | BTC 0.000706136354498757<br>CEL 496676948871 | | | |
| 3.1.364257 | MARIJANA OROS | ADDRESS REDACTED | | | BTC 0.0001197869896587722<br>CEL 203.5487849672011<br>DOGE 130.1435806290612<br>ETH 0.0983304153124869<br>MATIC 110.377015961039<br>MCDAI 190.473389580712<br>SOL 0.3463857108861144<br>USDT ERC20 0.359597792487321 | | | |
| 3.1.364258 | MARIJANA PERIC | ADDRESS REDACTED | | | CEL 2.7566148704217<br>ETH 0.040914708250545498 | | | |
| 3.1.364259 | MARIJANA POPOVIĆ | ADDRESS REDACTED | | | BTC 0.00000084426120857<br>DOT 0.0152693785420651 | | | |
| 3.1.364260 | MARIJANA STANKOVIC | ADDRESS REDACTED | | | BTC 0.00382915412654074<br>CEL 54.683227358202<br>ETH 0.55<br>USDC 280.551845 | | | |
| 3.1.364261 | MARIJANA STOJIĆ-PANTIĆ | ADDRESS REDACTED | | | ADA 0.675991737D5158<br>BTC 0.000001079782784087 | | | |
| 3.1.364262 | MARIJANA TOMLJENOVIĆ | ADDRESS REDACTED | | | ADA 0.1511596057485544<br>BTC 0.000000801738102988<br>DOT 0.00747461730986082 | | | |
| 3.1.364263 | MARIJANA TOVAROVIC | ADDRESS REDACTED | | | BTC 0.00478919719823527<br>ETH 0.0008860231331391751 | | | |
| 3.1.364264 | MARIJANA ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.0115766256346211<br>CEL 1.07758055361389<br>ETH 0.00225678824270731<br>LTC 0.0207242209789943<br>USDT ERC20 0.741433705267729 | | | |
| 3.1.364265 | MARIJANA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000001192392152453<br>ETH 0.000002086026226143<br>LUNC 0.0035971063876296 | | | |
| 3.1.364266 | MARIJANE PAVOSEVIC | ADDRESS REDACTED | | | BNB 0.2739943876566116<br>BTC 0.00293045752779057<br>CEL 13.3737674660581<br>ETH 0.0643877654432369<br>XRP 0.2379152284272715 | | | |
| 3.1.364267 | MARIJE BROUWER | ADDRESS REDACTED | | | BTC 0.03202085459171753<br>CEL 1.01764325382896<br>DOT 13.1931412562157<br>ETH 0.2022143906828958<br>USDT ERC20 0.215281419526748 | | | |
| 3.1.364268 | MARIJE DEN BREEMS | ADDRESS REDACTED | | | TUSD 2965.712224752688 | | | |
| 3.1.364269 | MARIJE VAN VEEN | ADDRESS REDACTED | | | CEL 0.01647631896638 | | | |
| 3.1.364270 | MARIJKE BAUMANN | ADDRESS REDACTED | | | ETH 0.000129007474158218<br>BTC 0.000884387679207104 | | | |
| 3.1.364271 | MARIJKE CRAB | ADDRESS REDACTED | | | DOT 10.5285425625406<br>BCH 0.0000000000575366869<br>BTC 2.98368059648024<br>BUSD 60383.9230848726<br>CEL 46644.0224323898<br>EOS 0.00001887465197215<br>ETH 30.5249745943904<br>MCDAI 0.000000000154450114<br>USDC 644704.009739266<br>UST 0.000019<br>XLM 0.0000000860929294972<br>XRP 1.372410209119990-07 | | | |
| 3.1.364272 | MARIJKE LEO I WEYN | ADDRESS REDACTED | | | BTC 0.112194<br>CEL 183.543189811418<br>ETH 2.17129445<br>LINK 37.326 | | | |
| 3.1.364273 | MARIJKE MARLEEN WALZ | ADDRESS REDACTED | | | BTC 0.13369325799944 | | | |
| 3.1.364274 | MARIJKE MILLER | ADDRESS REDACTED | | | BTC 0.00000000084610389571<br>CEL 184.162600231731 | | | |
| 3.1.364275 | MARIJKE POT | ADDRESS REDACTED | | | ETH 0.00088973208694574<br>BTC 0.0091195052956214<br>ETH 0.18364883149263 | | | |
| 3.1.364276 | MARIJKE SMET | ADDRESS REDACTED | | | LINK 9.97037793086757<br>BTC 0.00000589147127796 | | | |
| 3.1.364277 | MARIJKE VALK | ADDRESS REDACTED | | | BTC 0.304030092701171<br>CEL 0.008674755751933 | | | |
| 3.1.364278 | MARIJN BENNAARS | ADDRESS REDACTED | | | ETH 1.527095302537096<br>BTC 0.00000000653974105 7 | | | |
| 3.1.364279 | MARIJN BENT | ADDRESS REDACTED | | | CEL 0.06817240146987 67<br>BTC 0.5390712518668 | | | |
| 3.1.364280 | MARIJN ENDERLÉ | ADDRESS REDACTED | | | CEL 2.961169246142D3<br>ADA 97.442995121758B<br>BTC 0.00141294176600151<br>CEL 0.244480183955936<br>USDT ERC20 1131.64657448063<br>XRP 405.383121965 | | | |
| 3.1.364281 | MARIJN GOOSKENS | ADDRESS REDACTED | | | ADA 0.2340908646664193<br>BTC 0.0928489365889886<br>CEL 114.047080730242 4<br>ETH 0.860768012434761<br>MCDAI 0.0424375313591283<br>USDC 0.1903738013D0145<br>USDT ERC20 0.1191695168939 78 | | | |
| 3.1.364282 | MARIJN HOP | ADDRESS REDACTED | | | CEL 0.000055468767895141<br>USDT ERC20 0.00142860554473012 | | | |
| 3.1.364283 | MARIJN LUGTMEIJER | ADDRESS REDACTED | | | BTC 0.00562361058D7686<br>CEL 0.07703379047630 7 | | | |
| 3.1.364284 | MARIJN NIEUWENHUIS | ADDRESS REDACTED | | | BAT 200.5396425<br>BTC 0.387120086835327<br>CEL 134.289868794228<br>ETH 17.476291645 7395<br>LTC 3<br>MCDAI 0.31553075242362B<br>OMG 20.07496862<br>UNI 203.042379271389<br>USDC 0.383<br>USDT ERC20 2.33427529560962 | | | |
| 3.1.364285 | MARIJN SCHOT | ADDRESS REDACTED | | | ADA 0.08220228755584 15<br>BNB 0.001653053904916 46<br>BTC 0.0000001032340538013<br>ETH 0.14819281343934 2 | | | |
| 3.1.364286 | MARIJN SMIT | ADDRESS REDACTED | | | CEL 881.694967450966<br>USDC 2539.88888356963<br>USDT ERC20 1171.957568986 21 | | | |
| 3.1.364287 | MARIJN VALENTGOED | ADDRESS REDACTED | | | AAVE 0.005396698755098 36<br>BTC 0.00126185551027345<br>DOT 78.792227250075<br>ETH 0.002065459776251 45<br>USDC 3.05521903008937<br>USDT ERC20 108.840959551351 | | | |
| 3.1.364288 | MARIJN VAN DER RUIJT | ADDRESS REDACTED | | | BTC 0.00007894962270713 7<br>CEL 26.5014127559718<br>DASH 0.0034980306D9112494<br>DOT 0.0198357142334889<br>LTC 2.03254600025713<br>LUNC 0.0997829183098204<br>MATIC 1.50180625631099<br>MCDAI 33.7084242492779<br>OMG 12.29526502107 41<br>SNX 40.402801895D387<br>TUSD 85.9378911472631<br>USDC 111.99277869D613<br>XLM 815.63389815D456<br>XRP 0.00000233940927526 | | | |
| 3.1.364289 | MARIJN VAN MOURIK | ADDRESS REDACTED | | | CEL 110.937715616891 | | | |
| 3.1.364290 | MARIJO ANTESIC | ADDRESS REDACTED | | | CEL 22.6927839174865<br>DOT 0.0002062585<br>MATIC 0.00000571 | | | |
| 3.1.364291 | MARIJO BRIZIC | ADDRESS REDACTED | | | ADA 0.19254304361634 6<br>BTC 0.00000042878057310D39 | | | |
| 3.1.364292 | MARIJO IVANDIC | ADDRESS REDACTED | | | CEL 1.06716456978771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364293 | MARIJO MARIC | ADDRESS REDACTED | | | BTC 0.0013310286823042<br>SNX 125.41456527d023 | | | |
| 3.1.364294 | MARIJO STIJEPIC | ADDRESS REDACTED | | | CEL 0.1477606023214444 | | | |
| 3.1.364295 | MARIJO TOROGLANOVIC | ADDRESS REDACTED | | | BTC 0.000000000620548373 | | | |
| 3.1.364296 | MARIJO VRECO | ADDRESS REDACTED | | | BTC 0.0000001811487159911<br>CEL 0.1608840326046424 | | | |
| 3.1.364297 | MARIJO ZELENIKA | ADDRESS REDACTED | | | BTC 0.011225124740142119<br>CEL 53.44249886b6338 | | | |
| 3.1.364298 | MARIJUANA GEORGIA GHEORGHIU | ADDRESS REDACTED | | | BTC 0.0067919860813188 | | | |
| 3.1.364299 | MARIUS KULIKAUSKAS | ADDRESS REDACTED | | | BTC 0.002145955386711<br>DOT 8.9459798573d055<br>USDC 212.13855059007 | | | |
| 3.1.364300 | MARIUS MATULEVIČIUS | ADDRESS REDACTED | | | MCDAI 0.2483834376193441 | | | |
| 3.1.364301 | MARIKA DENARO | ADDRESS REDACTED | | | XUM 0.4610421818246b | | | |
| 3.1.364302 | MARIKA EDITH SULKE | ADDRESS REDACTED | | | CEL 42.644448520962 | | | |
| 3.1.364303 | MARIKA FUJITA | ADDRESS REDACTED | | | BTC 0.0030203949781684<br>CEL 0.0004766782859589<br>ETH 0.6005035085139 | | | |
| 3.1.364304 | MARIKA GLADILSCKOVA | ADDRESS REDACTED | | | ETH 0.199797193691057<br>BTC 0.0010705129546b911 | | | |
| 3.1.364305 | MARIKA JECHOVÁ | ADDRESS REDACTED | | | ETH 7.07385212110272<br>BTC 0.0371584227674197 | | | |
| 3.1.364306 | MARIKA KIMENE | ADDRESS REDACTED | | | CEL 0.090224027697874<br>BTC 0.02112116951232838 | | | |
| 3.1.364307 | MARIKA MARINO | ADDRESS REDACTED | | | CEL 20.8143273681115<br>BTC 0.0000000734362496b | | | |
| 3.1.364308 | MARIKA OMERO | ADDRESS REDACTED | | | CEL 1.2251669906475<br>BTC 0.000000155396907bb259 | | | |
| 3.1.364309 | MARIKA SCARSETTO | ADDRESS REDACTED | | | BNB 0.000003510037356442<br>BTC 0.00000106134776073<br>ETH 0.000125909521485511<br>LUNC 0.97186094590848 | | | |
| 3.1.364310 | MARIKA ŠÚTOROVÁ | ADDRESS REDACTED | | | BTC 0.000000486061590067<br>CEL 0.0723251342004333<br>USDT ERC20 0.1319379498907311 | | | |
| 3.1.364311 | MARIKAR ROKAS MIACO | ADDRESS REDACTED | | | ETH 0.00151305562673 | | | |
| 3.1.364312 | MARIKAY THOMPSON | ADDRESS REDACTED | | | BTC 0.188704305619036<br>ETH 0.084153937104476 | | | |
| 3.1.364313 | MARIKO HONSHUKU | ADDRESS REDACTED | | | AVAX 10.171348149516? | AVAX 1.22895511351901 | | |
| | | | | | BTC 0.10425091701086b | | | |
| | | | | | DOT 9.47238740613461 | | | |
| | | | | | ETH 0.166478514947699 | | | |
| | | | | | LINK 0.00365540324360b7 | | | |
| | | | | | MATIC 0.14439505913103d | | | |
| | | | | | USDC 112.2780451453b3 | | | |
| | | | | | USDT ERC20 1.2276485442868d | | | |
| 3.1.364314 | MARIKO JO EVERETT | ADDRESS REDACTED | | | BTC 0.00128277326746029<br>ETH 0.001633231313199d<br>USDC 4436.41893257484 | | | |
| 3.1.364315 | MARIKO KOMAKI | ADDRESS REDACTED | | | BTC 0.0801224871476565<br>CEL 1.130631131748296 | | | |
| 3.1.364316 | MARIKO MIKI | ADDRESS REDACTED | | | BTC 0.0000011617823153636<br>ETH 0.33079920733057 | BTC 0.00109601193100439 | | |
| 3.1.364317 | MARIKO WATASHI | ADDRESS REDACTED | | | ADA 0.20271631827222<br>BTC 0.000000821393819278 | | | |
| 3.1.364318 | MARIKO YAMAMOTO | ADDRESS REDACTED | | | BNB 0.81449193602618<br>BTC 0.0013410282332035d | | | |
| 3.1.364319 | MARIKRIS DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000000000738296452<br>CEL 0.19328823803d259 | | | |
| 3.1.364320 | MARILEE BOTOS | ADDRESS REDACTED | | | ETH 0.13837754515292I | AVAX 78.44394159<br>BTC 0.00165881494d2605 | | |
| 3.1.364321 | MARILEE KILITI | ADDRESS REDACTED | | | BTC 0.0152881294736387<br>COMP 0.9980629466209b5<br>DASH 3.620445683841125<br>DOT 0.032398787586b024<br>ETH 0.138368230201731<br>MATIC 440.065757087674 | | | |
| 3.1.364322 | MARILENA CARLETTI | ADDRESS REDACTED | | | MCDAI 0.0949590244918B4<br>USDC 0.286570379261162 | | | |
| 3.1.364323 | MARILENA CORRADO | ADDRESS REDACTED | | | BTC 0.0017494400838619<br>CEL 21.623660399400d48<br>USDC 600 | | | |
| 3.1.364324 | MARILENA FERRANDINO | ADDRESS REDACTED | | | BNB 0.000937811089538b53<br>BTC 0.0000006609d21215 | | | |
| 3.1.364325 | MARILENA IACOVISSI | ADDRESS REDACTED | | | BTC 0.0000250145497995695<br>CEL 0.18054679278882 | | | |
| 3.1.364326 | MARILENA MILTIADOU | ADDRESS REDACTED | | | BTC 9.44211293999999E-10<br>CEL 1.84485983017253 | | | |
| 3.1.364327 | MARILENA MONTRUCCHIO | ADDRESS REDACTED | | | ADA 21.14518513831<br>BNB 0.09007099253284676<br>BTC 0.00391b9534467367<br>CEL 2.2019640953701 | | | |
| 3.1.364328 | MARILENA SERPICO | ADDRESS REDACTED | | | USDC 239.077657083263<br>CEL 1.0806284418320I | | | |
| 3.1.364329 | MARILENA TONDOLO | ADDRESS REDACTED | | | ADA 0.12496782399789<br>BNB 0.744088718419634<br>BTC 1.66005300704099E-06<br>ETH 0.000058397602139122<br>USDT ERC20 0.288730681523122 | | | |
| 3.1.364330 | MARILENA TRUFFELLI | ADDRESS REDACTED | | | BTC 0.001255213808599<br>CEL 0.0525290844415642 | | | |
| 3.1.364331 | MARILIA AZEVEDO | ADDRESS REDACTED | | | BTC 0.0002087034375227012 | | | |
| 3.1.364332 | MARILIA BOTELHO | ADDRESS REDACTED | | | BNB 0.001307657146841147 | | | |
| 3.1.364333 | MARILIA CALLOU THANS | ADDRESS REDACTED | | | BTC 0.000000092790965b<br>CEL 48.8645416641538<br>USDC 1.963141986470112 | | | |
| 3.1.364334 | MARÍLIA DE SOUZA | ADDRESS REDACTED | | | USDT ERC20 3.17778397156997<br>BTC 0.14912985774039 | BTC 0.0071936597218807B | | |
| 3.1.364335 | MARÍLIA KAMENSCHEK CARNEIRO | ADDRESS REDACTED | | | CEL 7.84169723834478<br>BTC 0.0000000005454113736<br>CEL 0.003489294442382373 | | | |
| 3.1.364336 | MARILIA MADRIL | ADDRESS REDACTED | | | BTC 0.000000000316618249d<br>CEL 14.5302354051174<br>XRP 0.6200519018674J5 | | | |
| 3.1.364337 | MARILIA PARASCHOU | ADDRESS REDACTED | | | BTC 0.021435285436b821 | | | |
| 3.1.364338 | MARILIN CALDERA | ADDRESS REDACTED | | | BTC 0.0162055054060862<br>USDC 27603.2157705311 | | | |
| 3.1.364339 | MARILIN STERKEL | ADDRESS REDACTED | | | BTC 0.000000008269504192<br>CEL 0.10822997870b486 | | | |
| 3.1.364340 | MARILINA GOMEZ FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.0000068307786538?<br>ADA 0.000000236868041027<br>CEL 3.3073944166298B | | | |
| 3.1.364341 | MARILINA VICTORIA BOSCH | ADDRESS REDACTED | | | BTC 0.000000682003485476<br>USDT ERC20 4.00135488279665 | | | |
| 3.1.364342 | MARILISA ABATE | ADDRESS REDACTED | | | MCDAI 0.444620249140306 | | | |
| 3.1.364343 | MARILLA JARVIS | ADDRESS REDACTED | | | ADA 537.824137136845<br>BTC 0.0054648533562d733<br>ETH 0.029246704200857J<br>SGB 15.74647683367866<br>USDC 248.19576716996<br>USDT ERC20 63.0049624463644<br>XRP 102.96116759605B | | | |
| 3.1.364344 | MARILLA JARVIS | ADDRESS REDACTED | | | BTC 0.0060070457615945B7 | | | |
| 3.1.364345 | MARILOLA FIGUEREDO | ADDRESS REDACTED | | | BTC 0.000249426628595402<br>GUSD 103.49363501 | | | |
| 3.1.364346 | MARILOU BAYARONG VILLANUEVA | ADDRESS REDACTED | | | ETH 0.0000019787d8516342 | | | |
| 3.1.364347 | MARILOU BEAULIEU | ADDRESS REDACTED | | | ADA 0.1253237543188887<br>BTC 0.0025718184259d484<br>USDT ERC20 0.248893434305791 | | | |
| 3.1.364348 | MARILOU CUETO | ADDRESS REDACTED | | | BTC 0.0112727117192233<br>CEL 12.3429735043611<br>ETH 1.01612101 | | | |
| 3.1.364349 | MARILOU DOTSON | ADDRESS REDACTED | | Yes | BTC 0.00003157267524026B<br>ETH 25.4944663901725<br>LINK 82.767542423817I9<br>USDC 6113.2465753316659 | BTC 0.000000045197241909<br>ETH 0.0247067786240047 | | BTC 3.4953333581229I |
| 3.1.364350 | MARILOU ESPIRITU | ADDRESS REDACTED | | | BTC 0.0052009000344412<br>CEL 9877.74461788995<br>SGB 434.881934179486<br>USDC 7.18073394219911<br>USDT ERC20 537.589031711333<br>XRP 10445.5239975121 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364351 | MARILOU JIMENEZ METIAM | ADDRESS REDACTED | | | ETH 0.06693338745504472 | | | |
| 3.1.364352 | MARILOU LOUSTAU-CHARTEZ | ADDRESS REDACTED | | | USDC 100.72241548691 | | | |
| 3.1.364353 | MARILOU LUGTU | ADDRESS REDACTED | | | BTC 0.01068687191640089 | | | |
| 3.1.364354 | MARILOU LUZON | ADDRESS REDACTED | | | CEL 1.06116321727148 | | | |
| 3.1.364355 | MARILOU REY | ADDRESS REDACTED | | | ETH 0.04234593661005857 | | | |
| | | | | | ETH 0.607005554298044 | | | |
| | | | | | LUNC 13.782558769948 | | | |
| | | | | | USDT ERC20 224.5222778588658 | | | |
| 3.1.364356 | MARILU GUZMAN | ADDRESS REDACTED | | | BTC 0.001393046988530 22 | | | |
| | | | | | USDC 419.723754722952 | | | |
| 3.1.364357 | MARILU HERNANDEZ | ADDRESS REDACTED | | | CEL 1.121086725772 74 | | | |
| | | | | | SGB 1.56633964919 99 | | | |
| | | | | | XRP 10.571393551 3728 | | | |
| 3.1.364358 | MARILU MORENO BERUMEN | ADDRESS REDACTED | | | BTC 0.000000009571663522 | | | |
| | | | | | CEL 0.164062611358584 | | | |
| 3.1.364359 | MARILU TORRES | ADDRESS REDACTED | | | USDC 0.243559247321648 | | | |
| 3.1.364360 | MARILYN AGLIOTTI | ADDRESS REDACTED | | | ADA 1529.56 | | | |
| | | | | | BTC 0.00018291056947 8068 | | | |
| | | | | | CEL 48.992492338607 | | | |
| | | | | | DOT 43.5293462491 58 | | | |
| | | | | | ADA 0.02185425544 2289 | | | |
| 3.1.364361 | MARILYN ALZUGARAY | ADDRESS REDACTED | | | ETH 0.00000100634087 4468 | | | |
| 3.1.364362 | MARILYN AMBRA | ADDRESS REDACTED | | | ADA 507.99619987 1711 | AVAX 6.86171875 | | |
| | | | | | BCH 0.45691116905 3457 | BTC 0.00443568 | | |
| | | | | | BTC 0.1095726057 60561 | | | |
| | | | | | DOT 27.647963443 0594 | | | |
| | | | | | ETH 1.841936889 0276 | | | |
| | | | | | LINK 5.761197843 20879 | | | |
| | | | | | LTC 0.512751676685 403 | | | |
| | | | | | MATIC 506.377502426 013 | | | |
| | | | | | USDT ERC20 410.230890117936 | | | |
| 3.1.364363 | MARILYN ARROYO | ADDRESS REDACTED | | | ADA 303.684542604207 | | | |
| | | | | | BTC 0.01364302367523 54 | | | |
| | | | | | DOT 2.249735630193 06 | | | |
| | | | | | LTC 2.023706391302 22 | | | |
| | | | | | MATIC 349.076475493 45 | | | |
| 3.1.364364 | MARILYN BARONA PUERTA | ADDRESS REDACTED | | | BTC 0.000000080429252 8067 | | | |
| 3.1.364365 | MARILYN BARTMAN | ADDRESS REDACTED | | | ETC 0.000000000090904 73671 | | | |
| | | | | | CEL 29.675773218713 2 | | | |
| 3.1.364366 | MARILYN BOLGER | ADDRESS REDACTED | | | ADA 8165.22399901282 | | | |
| | | | | | BTC 2.15992785330569 | | | |
| | | | | | CEL 17245.59378366639 | | | |
| | | | | | DOT 274.04142486 | | | |
| | | | | | ETH 168.785791599839 | | | |
| | | | | | LINK 571.8 | | | |
| | | | | | USDC 452177.460255265 | | | |
| 3.1.364367 | MARILYN BROWN | ADDRESS REDACTED | | | BTC 0.02697963708606094 | | | |
| 3.1.364368 | MARILYN CABALLERO | ADDRESS REDACTED | | | ETC 0.00016879771363107 9 | | | |
| | | | | | ETH 0.02669962904802 87 | | | |
| | | | | | USDC 107.6200764952 67 | | | |
| 3.1.364369 | MARILYN CHEW | ADDRESS REDACTED | | | ADA 0.80735052528149 | | | |
| | | | | | BNB 1.33350709379542 | | | |
| | | | | | BTC 0.188945489165417 | | | |
| | | | | | CEL 425.182601913025 | | | |
| | | | | | DOT 0.071960201422 8644 | | | |
| | | | | | ETH 3.3772064673087 | | | |
| | | | | | USDC 42.2388903304079 | | | |
| 3.1.364370 | MARILYN CRUZ | ADDRESS REDACTED | | | ETH 0.005863678948131 77 | | | |
| | | | | | ZEC 0.163322385131972 | | | |
| 3.1.364371 | MARILYN DI NICOLANTONIO | ADDRESS REDACTED | | | BTC 0.417891286691221 | | | |
| | | | | | ETH 0.216088627063295 | | | |
| | | | | | SOL 4.1566478268438 7 | | | |
| | | | | | USDC 209.487950524506 | | | |
| | | | | | XLM 27.0844022510239 | | | |
| 3.1.364372 | MARILYN ELMER | ADDRESS REDACTED | | | BTC 0.000021698128299 62 | | | |
| 3.1.364373 | MARILYN FUNG | ADDRESS REDACTED | | | BTC 0.00004025822896223 | | | |
| | | | | | ETH 0.000826243266279 0134 | | | |
| | | | | | USDC 0.225822629318034 | | | |
| 3.1.364374 | MARILYN GOMEZ ROMERO | ADDRESS REDACTED | | | BTC 0.00114967837672863 | | | |
| | | | | | CEL 100.246147674259 | | | |
| | | | | | ETH 0.241859117886 95 | | | |
| | | | | | SNX 4.89326689 | | | |
| 3.1.364375 | MARILYN GRADY | ADDRESS REDACTED | | | BTC 0.032413775257734 | | | |
| | | | | | DOT 9.038483128246 41 | | | |
| | | | | | ETH 0.649771050182 7169 | | | |
| | | | | | LINK 4.511787010153 57 | | | |
| | | | | | MATIC 248.354326375603 | | | |
| 3.1.364376 | MARILYN GREAUX | ADDRESS REDACTED | | | BTC 0.00782108571660287 | | | |
| 3.1.364377 | MARILYN GUTIERREZ APONTE | ADDRESS REDACTED | | | ADA 493.706688993774 | | | |
| | | | | | BTC 0.001334598207546 89 | | | |
| 3.1.364378 | MARILYN HARLAN | ADDRESS REDACTED | | | BTC 0.724127711474071 | | | |
| | | | | | ETH 1.65721566243665 | | | |
| 3.1.364379 | MARILYN HOFFMAN | ADDRESS REDACTED | | | ADA 124.139187328916 | | | |
| 3.1.364380 | MARILYN HOWLETT | ADDRESS REDACTED | | | BTC 0.00127036443080832 | | | |
| | | | | | BTC 0.000581658231300673 | | | |
| | | | | | CEL 90.0848785863237 | | | |
| 3.1.364381 | MARILYN HUSSEY | ADDRESS REDACTED | | | USDC 0.00207142255256381 | | | |
| 3.1.364382 | MARILYN IGNACIO | ADDRESS REDACTED | | | CEL 13.5386102611033 | | | |
| 3.1.364383 | MARILYN KERAK | ADDRESS REDACTED | | | LUNC 16.4635 | | | |
| | | | | | AAVE 0.265319782936373 | | | |
| | | | | | BTC 0.2369277654528 75 | | | |
| | | | | | ETH 1.167103853651 75 | | | |
| | | | | | KNC 109.816557978836 | | | |
| | | | | | MCDAI 42.1265136574797 | | | |
| | | | | | UNI 7.08442561813503 | | | |
| 3.1.364384 | MARILYN KETTERER | ADDRESS REDACTED | | | BTC 0.05734063379088 8 | | | |
| 3.1.364385 | MARILYN KUNESS | ADDRESS REDACTED | | | BTC 0.00085694067021217 | | | |
| | | | | | ETH 0.155078583996781 | | | |
| 3.1.364386 | MARILYN LACROCE | ADDRESS REDACTED | | | BTC 0.12296769557213 8 | | | |
| | | | | | ETH 0.984560380700 88 | | | |
| | | | | | LINK 749.130267889577 | | | |
| | | | | | MATIC 2757.45697649734 | | | |
| 3.1.364387 | MARILYN LICEA | ADDRESS REDACTED | | | ADA 20.1707082083894 | | | |
| | | | | | BTC 0.02822650636253 69 | | | |
| | | | | | ETH 0.048826043620 06008 | | | |
| 3.1.364388 | MARILYN MESA | ADDRESS REDACTED | | | CEL 1.06150202006 773 | | | |
| 3.1.364389 | MARILYN MESA | ADDRESS REDACTED | | | USDC 0.59381100118 3094 | | | |
| 3.1.364390 | MARILYN MORILLO | ADDRESS REDACTED | | | ETC 0.00000312801169 10545 | | | |
| 3.1.364391 | MARILYN NICHOLS | ADDRESS REDACTED | | | CEL 0.154480681086377 | | | |
| 3.1.364392 | MARILYN ODELL | ADDRESS REDACTED | | | BTC 0.00134828317817899 | | | |
| 3.1.364393 | MARILYN PACANA | ADDRESS REDACTED | | | BTC 0.271058812190775 | | | |
| | | | | | AVAX 9.45246169520811 | | | |
| | | | | | ETH 0.047036650459202 | | | |
| | | | | | ETH 0.07017156816008 | | | |
| | | | | | USDC 1250.93958528495 | | | |
| 3.1.364394 | MARILYN PAONE | ADDRESS REDACTED | | | BTC 0.47500740512184 | BTC 0.16177783 | | |
| 3.1.364395 | MARILYN PENCHE | ADDRESS REDACTED | | | BTC 0.00893117399141669 | | | |
| | | | | | CEL 30.7779465136494 | | | |
| | | | | | ETH 0.07596755457S143 | | | |
| | | | | | LINK 3.48764030341383 | | | |
| 3.1.364396 | MARILYN PENUELA | ADDRESS REDACTED | | | BTC 0.0087564682107879 | XLM 0.000000094160526741 | | |
| | | | | | ETH 2.37576213772547 | | | |
| | | | | | XLM 0.00862730951103194 | | | |
| 3.1.364397 | MARILYN RAWDING | ADDRESS REDACTED | | | ADA 30.1571184983268 | | | |
| | | | | | BTC 0.11341034891 1604 | | | |
| | | | | | CEL 45.386014557473 | | | |
| 3.1.364398 | MARILYN STORY | ADDRESS REDACTED | | | BTC 0.0170187720826845 | | | |
| | | | | | USDC 61804.4496200356 | | | |
| 3.1.364399 | MARILYN SUPEÑA | ADDRESS REDACTED | | | ADA 43.62714 | | | |
| | | | | | BTC 0.00103707569345854 | | | |
| | | | | | CEL 1.15223406376783 | | | |
| | | | | | USDC 213.639120114380 8 | | | |
| | | | | | XLM 138.567077 | | | |
| | | | | | XRP 46.093927 | | | |
| 3.1.364400 | MARILYN TAMARA ORTEGA ACUNA | ADDRESS REDACTED | | | USDT ERC20 0.08328451788254494 | | | |
| 3.1.364401 | MARILYN TAMAYO | ADDRESS REDACTED | | | XRP 0.0501792339070834 | | | |
| | | | | | BTC 0.00283492193228443 | | | |
| | | | | | CEL 1.166941518421577 | | | |
| | | | | | USDC 1280.1876254415 | | | |
| 3.1.364402 | MARILYN TORRES | ADDRESS REDACTED | | | ADA 5836.55140062994 | BTC 0.21209110052875 9 | | |
| | | | | | BTC 0.000532590683418878 | ETH 3.396676373585578 | | |
| | | | | | ETH 0.0120217265862056 | USDC 52702.21 | | |
| | | | | | XLM 7165.101333674745 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364403 | MARILYN TUCKER | ADDRESS REDACTED | | | BTC 1.7717512570869991 06 ETH 0.0050656265149240 | | BTC 0.0000000025471539 94 | |
| 3.1.364404 | MARILYN VEINCENTOTZS | ADDRESS REDACTED | | | MATIC 14.701080087391 1 SNX 80.601709623190 1 | | | |
| 3.1.364405 | MARILYN WARD | ADDRESS REDACTED | | | BTC 0.8410755910346 64 | | | |
| 3.1.364406 | MARILYN WEILAND | ADDRESS REDACTED | | | BTC 2.7761589784715 9 CEL 1.1511689275389 8 ETH 3.1783846017521 4 | | | |
| 3.1.364407 | MARILYN YIM | ADDRESS REDACTED | | | CEL 0.0102508325461 7 | | | |
| 3.1.364408 | MARILYNE BEAL | ADDRESS REDACTED | | | BTC 0.0050455876113802 8 CEL 2.4978679281865 ETH 0.1871039001467 26 LTC 0.40702866 MCDAI 70 | | | |
| 3.1.364409 | MARILYNE GADOURY | ADDRESS REDACTED | | | BTC 0.0094858208075820 5 CEL 7.0489530754069 ETH 0.1204151281449 37 | | | |
| 3.1.364410 | MARILYNE PRAT | ADDRESS REDACTED | | | CEL 0.0934142239629601 | | | |
| 3.1.364411 | MARILYNE VERNHES | ADDRESS REDACTED | | | CEL 2.3330942837974 6 USDC 2.773784012043 59 USDT ERC20 200 | | | |
| 3.1.364413 | MARILYNN KIELTY | ADDRESS REDACTED | | | ADA 11.212685161316 2 BTC 0.0010605725442542 5 USDC 3190.639941264 52 | | | |
| 3.1.364413 | MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | | | BTC 0.0000906007519214 17 CEL 148.05744724367 9 ETH 0.9226637168180 97 LINK 2.3440317261834 9 USDC 0.0000005516643307 692 XLM 115.9565138 | | | |
| 3.1.364414 | MARIMAR SAENZ | ADDRESS REDACTED | | | BTC 0.0000078877263056 56 CEL 0.0881977885990937 | | | |
| 3.1.364415 | MARIMER CRUZ-NIEVES | ADDRESS REDACTED | | | BTC 0.0012440817382643 8 ETH 0.1010049610666 57 SNX 2.1098219047738 2 | | | |
| 3.1.364416 | MARIMUTHU AADHIMOOLAM | ADDRESS REDACTED | | | BTC 0.0000004288530048 98 USDC 0.5311300191724934 | | | |
| 3.1.364417 | MARIN ANTONOV | ADDRESS REDACTED | | | BTC 0.0002460048104760 89 CEL 8398.9149536508 6 DOT 171.024119293 ETH 5.1581637321045 3 MATIC 2903.891192842 63 | | | |
| 3.1.364418 | MARIN ANTONOV | ADDRESS REDACTED | | | BTC 0.0000213759791257 28 CEL 0.5750600578362 34 | | | |
| 3.1.364419 | MARIN AUGUSTINOVIC | ADDRESS REDACTED | | | ADA 0.0086587040459450 1 CEL 0.0575567092764596 ETH 0.0000068372863008 43 | | | |
| 3.1.364420 | MARIN BALLET | ADDRESS REDACTED | | | XLM 1047.00958837962 XRP 4600.6515583781 3 | | | |
| 3.1.364421 | MARIN BARESIC | ADDRESS REDACTED | | | BTC 0.0011241511799931 CEL 0.6546542320538 56 ETH 0.0000535119072244 89 USDC 0.0411363702791292 | | | |
| 3.1.364422 | MARIN BASIC | ADDRESS REDACTED | | | BTC 0.0000082925800761 13 SOL 0.0095610710523503 3 | | | |
| 3.1.364423 | MARIN BENIC | ADDRESS REDACTED | | | ADA 0.0038804161416106 7 BTC 0.0000003386266974 CEL 0.0002365798034632 9 XRP 0.0011182641529786 6 | | | |
| 3.1.364424 | MARIN BERGMAN | ADDRESS REDACTED | | | UNI 0.0939981174078723 | | | |
| 3.1.364425 | MARIN BOGDIE | ADDRESS REDACTED | | | BNB 0.0325197951199509 | | | |
| 3.1.364426 | MARIN BURAZER | ADDRESS REDACTED | | | CEL 0.2062790880022866 BNB 0.0004697670525878 56 | | | |
| 3.1.364427 | MARIN ČAPALIJA | ADDRESS REDACTED | | | BTC 0.0012742467191159 ETH 0.0017779249063581 | | | |
| 3.1.364428 | MARIN CAPIĆ | ADDRESS REDACTED | | | CEL 1.5480217480616 8 USDC 981.930836184019 BNB 0.0003373778261642 98 | | | |
| 3.1.364429 | MARIN CAREVIC | ADDRESS REDACTED | | | BTC 0.0000001652661906489 DOT 0.0028071975328255 94 ADA 0.0005502902352247 4 | | | |
| 3.1.364430 | MARIN CETINA | ADDRESS REDACTED | | | BTC 0.0000015083043815 65 CEL 0.0874464942371 8 ADA 392.001430012681 BTC 0.0000014943837390 68 CEL 15.4777944273674 ETH 0.0006232268259349 67 | | | |
| 3.1.364431 | MARIN ČORLUKA | ADDRESS REDACTED | | | BTC 0.0000032756990012042 BUSD 0.0330917083239898 USDC 0.0000632352777959 5 | | | |
| 3.1.364432 | MARIN CRNOSIJA | ADDRESS REDACTED | | | CEL 0.0408512646652343 | | | |
| 3.1.364433 | MARIN DANIEL | ADDRESS REDACTED | | | BTC 0.0000006328867312 5 CEL 1.9533198961460 6 | | | |
| 3.1.364434 | MARIN DECAUDAVEINE | ADDRESS REDACTED | | | BTC 0.0023841129241390 1 ETH 0.1281705635234 58 LTC 1.3377621570129 USDC 6900.4149490527 XLM 398.3615193832 54 XRP 880.0912355033 6 | | | |
| 3.1.364435 | MARIN DRAGANOV ILIEV | ADDRESS REDACTED | | | BTC 0.0013073667129405 8 LTC 4.0476514959671 | | | |
| 3.1.364436 | MARIN DUPLANCIC | ADDRESS REDACTED | | | BCH 0.0004003895275630 61 CEL 0.0132117225643 17 PAX 0.0085440357889040 3 PAXG 0.0007587959410 12506 USDC 0.1370379157096 64 | | | |
| 3.1.364437 | MARIN GARIĆ | ADDRESS REDACTED | | | BTC 0.0000000041691340 39 CEL 0.8373163515782 15 | | | |
| 3.1.364438 | MARIN GODECHOT | ADDRESS REDACTED | | | BTC 0.0000000644000000 368 CEL 0.3783735299582 21 ETH 0.0002222571786783 45 LTC 0.0003199508944170 213 USDC 2.5034123239129 2 UST 7.3051291470405 1 | | | |
| 3.1.364439 | MARIN GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.0115845285664316 CEL 13.2907040890262 DOT 0.1484453447354 53 ETH 0.0190613258795 885 | | | |
| 3.1.364440 | MARIN HALACHEV | ADDRESS REDACTED | | | BTC 0.0020940666141848 7 ETH 1.0556959040082 9 | | | |
| 3.1.364441 | MARIN HORVAT | ADDRESS REDACTED | | | ETH 0.9912640012179 17 | | | |
| 3.1.364442 | MARIN KARIZ | ADDRESS REDACTED | | | CEL 1.0660112271924 8 | | | |
| 3.1.364443 | MARIN KUKOC | ADDRESS REDACTED | | | AVAX 18.6984134166494 BTC 0.0171339885212768 ETH 0.4611782872973306 LINK 105.168309193183 LTC 0.0043719024131908 MATIC 668.091139577 87 | | | |
| 3.1.364444 | MARIN KUKUČKA | ADDRESS REDACTED | | | ADA 0.1262279115257 39 BTC 0.0000001491892425 749 DOT 0.0143308012583 5 ETH 0.0000002507597358 01 | | | |
| 3.1.364445 | MARIN LEONTENKO | ADDRESS REDACTED | | | BTC 0.0013432756268207 5 CEL 0.0151266924814 7 ETH 0.0540638496731805 | | | |
| 3.1.364446 | MARIN LEVENTIC | ADDRESS REDACTED | | | BTC 0.0013933636294 74 ETH 0.0027836775461386 LINK 0.0195460337298 17 USDC 0.3869007358578 05 | | | |
| 3.1.364447 | MARIN LOVASIC | ADDRESS REDACTED | | | CEL 0.1932243547970 53 LINK 0.0008196411319264 | | | |
| 3.1.364448 | MARIN MACUKA | ADDRESS REDACTED | | | BNB 0.0855220324476 9 CEL 0.0158536034802045 LTC 0.02021427 | | | |
| 3.1.364449 | MARIN MARINOV | ADDRESS REDACTED | | | CEL 0.0179034622773903 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364450 | MARIN MARINOV | ADDRESS REDACTED | | | 1INCH 216.12444879947 6<br>AAVE 7.00372399038 33<br>BNB 0.00050030866937 3854<br>BTC 0.89803558698105 9<br>DOT 226.71391604286 3<br>ETH 4.25146639903402<br>LUNC 83.43097711900 95<br>MATIC 2904.97892505226<br>USDC 74.23937219968 52<br>USDT ERC20 2.54727125383065 | | | |
| 3.1.364451 | MARIN MESTROVIC | ADDRESS REDACTED | | | BTC 0.00115688845181884<br>ETH 0.13828790634343 2 | | | |
| 3.1.364452 | MARIN MIRCHEV | ADDRESS REDACTED | | | BTC 0.00015835592881321 | | | |
| 3.1.364453 | MARIN NIKOLOV | ADDRESS REDACTED | | | BTC 0.01657402153563 8 | | | |
| 3.1.364454 | MARIN NIKOLOV | ADDRESS REDACTED | | | ADA 906.97042097120 9<br>BNB 1.01134081090078<br>BTC 4.92972746526296<br>ETH 0.09103714353651 6 | | | |
| 3.1.364455 | MARIN PAVLOVIC | ADDRESS REDACTED | | | ADA 0.81058042828315 7<br>MATIC 0.21651040304446 9 | | | |
| 3.1.364456 | MARIN PEREZ | ADDRESS REDACTED | | | USDC 1.26793740090411 | | | |
| 3.1.364457 | MARIN PERKOVIC | ADDRESS REDACTED | | | BTC 0.00071214936253103<br>CEL 0.08458760880278 25 | | | |
| 3.1.364458 | MARIN PRANJIĆ | ADDRESS REDACTED | | | SNX 0.47161028934716<br>BTC 0.02451778437101 4<br>ETH 0.39159519541384 3<br>LINK 0.02173588409747 4<br>USDC 4555.49283271704 | | | |
| 3.1.364459 | MARIN PRPIC | ADDRESS REDACTED | | | ADA 140.227193<br>BTC 0.00106099917851649<br>CEL 54.801985338643 5<br>USDC 46.000707<br>XRP 547.586774 | | | |
| 3.1.364460 | MARIN RANCHEV | ADDRESS REDACTED | | | BTC 0.00000000926150038<br>CEL 2850.90648572637<br>ETH 14.7500002124047<br>SGB 302.162225<br>USDC 29.99515141018 15 | | | |
| 3.1.364461 | MARIN SEKIC | ADDRESS REDACTED | | | BNB 0.13326848<br>CEL 0.52909054080130 6 | | | |
| 3.1.364462 | MARIN ŠEVO | ADDRESS REDACTED | | | BTC 0.00000965449960528<br>USDT ERC20 0.71603710995142 | | | |
| 3.1.364463 | MARIN SIMEONOFF | ADDRESS REDACTED | | | BTC 0.03077994357508053<br>CEL 50.334295832120 5<br>DOT 4.48<br>ETH 0.39073422<br>MATIC 201.3<br>SOL 2.99211273 | | | |
| 3.1.364464 | MARIN SISUL | ADDRESS REDACTED | | | ADA 2.01397888169 62<br>BTC 0.00164290275045085<br>CEL 18.653620706222 2<br>DOT 0.11951430003383<br>ETH 0.00007587854603436<br>SNX 0.09234014645838 69 | | | |
| 3.1.364465 | MARIN SKENDER | ADDRESS REDACTED | | | BTC 0.65069309734507 3 | | | |
| 3.1.364466 | MARIN SOJAT | ADDRESS REDACTED | | | BCH 0.00004116007345736 3<br>BTC 0.00009858928554156<br>CEL 0.23682384962945<br>DASH 0.00002133598371274 1<br>SNX 0.00991018599969051 | | | |
| 3.1.364467 | MARIN SOSTARIC | ADDRESS REDACTED | | | BTC 0.00000000437643372 7<br>CEL 2.27224422864002 | | | |
| 3.1.364468 | MARIN SUGIMOTO | ADDRESS REDACTED | | | BTC 0.00272474104262486<br>CEL 92.758601414302 | | | |
| 3.1.364469 | MARIN SUSAC | ADDRESS REDACTED | | | ADA 396.45232416870 7<br>AVAX 6.93542533139774<br>BTC 0.01007673124941 99<br>CEL 753.864383302591<br>DOT 656.643368616003<br>ETH 8.28990533471551<br>LUNC 10.172265210554<br>USDC 15550.9807966686<br>USDT ERC20 9.80685506934538 | | | |
| 3.1.364470 | MARIN THUERY | ADDRESS REDACTED | | | ADA 0.17505121842631 1<br>BTC 0.00000113207042670 1<br>LUNC 0.00394229947467 24 | | | |
| 3.1.364471 | MARIN TODOROV | ADDRESS REDACTED | | | BTC 0.00001189675910015<br>CEL 0.87839690477235 1 | | | |
| 3.1.364472 | MARIN TRAVAŠ | ADDRESS REDACTED | | | BTC 0.00130922663647529<br>ETH 0.20511320098707 | | | |
| 3.1.364473 | MARIN VIDAK | ADDRESS REDACTED | | | CEL 0.30385501509210 8 | | | |
| 3.1.364474 | MARIN VIDRASCO | ADDRESS REDACTED | | | ADA 4667.12322106085<br>BTC 0.00651954412683951<br>DOT 139.720390812052<br>ETH 10.2549134917932<br>LINK 134.489451916728<br>LTC 31.3600718275875<br>MANA 1004.21715750103<br>MATIC 4004.88583935439<br>USDC 0.95233836154674 1 | | | |
| 3.1.364475 | MARIN VINCELJ | ADDRESS REDACTED | | | BTC 0.00541635295765265<br>CEL 4.12522048705937 | | | |
| 3.1.364476 | MARIN VUKOVIC | ADDRESS REDACTED | | | BCH 0.00015113745286897 9<br>BTC 0.00000081782048603 4 | | | |
| 3.1.364477 | MARIN VULIC | ADDRESS REDACTED | | | CEL 79.6832665705042 | | | |
| 3.1.364478 | MARIN XAVIER C SYS | ADDRESS REDACTED | | | BTC 0.00148302137639756<br>CEL 1.36471302104072<br>ETH 26.7339388683287<br>LINK 721.029080544945<br>MATIC 1981.20762061453 | | | |
| 3.1.364479 | MARIN YORDANOV | ADDRESS REDACTED | | | AVAX 0.00890940124433832<br>BTC 0.00000060174852153 4<br>CEL 6.04342227880 7999<br>LUNC 0.01079150464002 132<br>MATIC 2.38760033069117<br>SOL 0.00511417517389227<br>XRP 0.28099213626 8913 | | | |
| 3.1.364480 | MARINA AFANASSIEVA | ADDRESS REDACTED | | | AVAX 0.00434166067040849<br>BTC 0.00000153925321 7902<br>BUSD 0.23562085207 7517<br>CEL 0.18398372292893<br>DASH 0.00502826405577912<br>DOT 0.07655478904 7604<br>EOS 0.91547732042 8452<br>LINK 0.00808967971673602<br>LUNC 104.295043662678<br>MATIC 0.59196178066 5836<br>USDC 2.74113589474983<br>USDT ERC20 5.40925279413756 | | | |
| 3.1.364481 | MARINA AGUIRRE | ADDRESS REDACTED | | | CEL 3.78757788613156<br>ETH 0.00149133089351599<br>MATIC 235 | | | |
| 3.1.364482 | MARINA ALEKSEYEVA | ADDRESS REDACTED | | | BTC 0.00000084381352974 4<br>EOS 0.07565060688663 | | | |
| 3.1.364483 | MARINA ALESHKER | ADDRESS REDACTED | | | USDC 24961.599540385 4 | | | |
| 3.1.364484 | MARINA ALEXANDROVNA GBALA | ADDRESS REDACTED | | | BNB 0.00062760186897176<br>CEL 0.76260739394878<br>DOT 0.00422694862792316<br>ETH 0.00043030399921614 | | | |
| 3.1.364485 | MARINA ALMUGHRABI | ADDRESS REDACTED | | | 1INCH 0.01388439704129 6<br>ADA 2.04113868486 34<br>BNT 0.27630704460789 5<br>BTC 0.01051526412043 34<br>CEL 0.99019829008134 1<br>DOT 0.16259546658146 3<br>ETH 0.00006571984060073 1<br>MATIC 0.00337725688583215<br>SNX 0.03703753876202 17<br>SUSHI 0.00469663575591296<br>USDC 0.98969014107808 04 | | | |
| 3.1.364486 | MARINA AMBER | ADDRESS REDACTED | | | BTC 0.00137037537770134<br>CEL 4.40653423554012<br>ETH 0.12175078 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364487 | MARINA AMINEVA | ADDRESS REDACTED | | | BTC 0.0000006082987345162 USDT ERC20 0.4251324973510381 | | | |
| 3.1.364488 | MARINA AMINEVA | ADDRESS REDACTED | | | BTC 0.0000007358180505558 BUSD 0.5396130809370300 | | | |
| 3.1.364489 | MARINA ANASTASIA ILIAKI | ADDRESS REDACTED | | | BTC 0.0012357446577705 CEL 312.150711743013 USDC 44423.9073130727 | | | |
| 3.1.364490 | MARINA ANDREOU | ADDRESS REDACTED | | | BTC 0.0001185190575214 92 USDC 46319.019201709 | | | |
| 3.1.364491 | MARINA ANGELICA ALVAREZ | ADDRESS REDACTED | | | BTC 7.11612897001999E-07 USDC 0.5434104393327 33 | | | |
| 3.1.364492 | MARINA ARRIETA | ADDRESS REDACTED | | | BTC 0.0000054504758725507 | | | |
| 3.1.364493 | MARINA AVRAAM | ADDRESS REDACTED | | | BTC 0.0005120893714623 85 CEL 0.5000116670500075 EOS 1.646469479914 2 LTC 4.15945443493317 XLM 3.1691534300725 XRP 2.639484203885 D5 | | | |
| 3.1.364494 | MARINA BADZIC | ADDRESS REDACTED | | | DOT 41.18786108079997 MCDAI 42.2896817357308 | | | |
| 3.1.364495 | MARINA BAILLOU | ADDRESS REDACTED | | | CEL 2.7813895713234 USDT ERC20 100 | | | |
| 3.1.364496 | MARINA BARBOSA RODRIGUES | ADDRESS REDACTED | | | ETH 0.0000070929270615 | | | |
| 3.1.364497 | MARINA BARDIN | ADDRESS REDACTED | | | BTC 0.0013144058853838 CEL 2.5480254019410B ETH 0.0015936915314194 | | | |
| 3.1.364498 | MARINA BELEN REINOSO | ADDRESS REDACTED | | | BTC 5.90738610953990E-07 USDT ERC20 1.13352580387011 | | | |
| 3.1.364499 | MARINA BELOKHVOST | ADDRESS REDACTED | | | BTC 0.0000008819552177988 XRP 0.24171302515325 | | | |
| 3.1.364500 | MARINA BENDOTTI | ADDRESS REDACTED | | | BTC 0.0000000097724410B8 CEL 1.7594431543113S USDC 0.0000095213244590025 | | | |
| 3.1.364501 | MARINA BERIASHVILI | ADDRESS REDACTED | | | CEL 0.4506602093444417 ETH 0.0000531925153237 96 | | | |
| 3.1.364502 | MARINA BESICA | ADDRESS REDACTED | | | BNB 0.0012345641893189 6 BTC 3.8999332103B299E-06 CEL 0.0012946474485323 4 ETH 0.0000407484737019 76 | | | |
| 3.1.364503 | MARINA BEYDER | ADDRESS REDACTED | | | LINK 5.18726299913509 LTC 0.1725335738777965 MCDAI 32.164216798634 | | | |
| 3.1.364504 | MARINA BIONE | ADDRESS REDACTED | | | BTC 0.00001629601658464 | | | |
| 3.1.364505 | MARINA BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.0000029390434090B9 | | | |
| 3.1.364506 | MARINA BODIU | ADDRESS REDACTED | | | BTC 0.10383746429D211 | | | |
| 3.1.364507 | MARINA BOERU | ADDRESS REDACTED | | | USDC 10.5728097900018 BTC 0.0056383097519016 CEL 0.15170432338B293 ETH 0.05979474440D991 MCDAI 31.7983839631057 | | | |
| 3.1.364508 | MARINA BOGLIONE | ADDRESS REDACTED | | | CEL 0.23973201173983 USDT ERC20 0.006138 | | | |
| 3.1.364509 | MARINA BONILLA MANZANO | ADDRESS REDACTED | | | ADA 1034.79898280782 BTC 0.20344924193384I3 CEL 58.72595079316688 DOT 102.460320934265 ETH 2.41899294331837 SOL 5.26997046669504 | | | |
| 3.1.364510 | MARINA BUGARI | ADDRESS REDACTED | | | ADA 0.0000007687495820I78 BTC 0.0000012715760791S5 CEL 0.547944103792753 USDT ERC20 1.31862904269059 | | | |
| 3.1.364511 | MARINA BUNDGAARD | ADDRESS REDACTED | | | BTC 0.0005348994318S6962 USDC 335.743520B3107 | | | |
| 3.1.364512 | MARINA CALABIA EVANGELISTA | ADDRESS REDACTED | | | ADA 233.422734295718 BTC 0.0360101778462925 ETH 0.3346341991B5525 | | | |
| 3.1.364513 | MARINA CANO | ADDRESS REDACTED | | | BTC 0.0219687742623609 ETH 0.0002867041909713S7 USDC 4.54098111296617 | | | |
| 3.1.364514 | MARINA CARDOSO | ADDRESS REDACTED | | | BTC 0.0000012248763889S1 USDT ERC20 0.561617B70322035 | | | |
| 3.1.364515 | MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | | | ADA 0.0623683964082103 BTC 0.0000040097992080B CEL 0.314154304775954 ETH 0.0047598505187596 UNI 1.752829 | | | |
| 3.1.364516 | MARINA CEKOLI | ADDRESS REDACTED | | | ADA 0.14637965351T264 BTC 0.0019946057005670 4 | | | |
| 3.1.364517 | MARINA CHUA | ADDRESS REDACTED | | | ADA 324.69940B926142 BTC 0.0126463705B04901 CEL 0.20798306494949B ETH 0.11976254715B349 GUSD 1085.4725909738 7 | | | |
| 3.1.364518 | MARINA CIGANDA MARCO | ADDRESS REDACTED | | | BTC 0.0000000512507667I CEL 0.0004142857464775D5 MCDAI 0.287921175200154 USDC 1.47833133853666 | | | |
| 3.1.364519 | MARINA COGLIANO | ADDRESS REDACTED | | | ADA 314.266359422S BTC 0.0318761199B36837 DOT 38.0140342986231 ETH 0.4535349723286B | | | |
| 3.1.364520 | MARINA COMIA | ADDRESS REDACTED | | | BTC 0.000000942636685599 USDT ERC20 0.4640371112470902 | | | |
| 3.1.364521 | MARINA CORTA | ADDRESS REDACTED | | | BTC 0.0021753913656384 CEL 24.7733317973172 USDC 649.387169 | | | |
| 3.1.364522 | MARINA CRAGNOLETTI | ADDRESS REDACTED | | | BTC 0.0000000702943802347 LUNC 0.0038712110B612722 | | | |
| 3.1.364523 | MARINA CRANDALL | ADDRESS REDACTED | | | BTC 0.6054181821497I ETH 5.22315918I5231 | | | |
| 3.1.364524 | MARINA CRISTINA MARTON | ADDRESS REDACTED | | | USDC 427.272952734253 BTC 0.0204433347342T768 ETH 0.3027119082241917 | | | |
| 3.1.364525 | MARINA CUESTA | ADDRESS REDACTED | | | BTC 0.0000053839930228O3 CEL 1.85828674022778 USDC 0.3570502162024S7 | | | |
| 3.1.364526 | MARINA D MOGILKO | ADDRESS REDACTED | | | | BTC 0.00170379869S987 CEL 48.0003922439265 ETH 0.19833 | | |
| 3.1.364527 | MARINA DAYRIT | ADDRESS REDACTED | | | BTC 0.00000003773524479 CEL 0.010B1146913S7875 | | | |
| 3.1.364528 | MARINA DEL VALLE ALONZO LOZANO | ADDRESS REDACTED | | | BTC 0.0040428651424658A ETH 0.150461968857346 | | | |
| 3.1.364529 | MARINA DEMCHUK | ADDRESS REDACTED | | | BTC 0.0000000B506693553 CEL 0.53748821502861 | | | |
| 3.1.364530 | MARINA DEMENKO | ADDRESS REDACTED | | | BTC 0.00012464993946973 | | | |
| 3.1.364531 | MARINA DIETZ | ADDRESS REDACTED | | | BTC 0.0142997473092249 CEL 13.5076130310667 | | | |
| 3.1.364532 | MARINA DODLEK | ADDRESS REDACTED | | | BTC 0.001926646213B3757 | | | |
| 3.1.364533 | MARINA DOÑA POZO | ADDRESS REDACTED | | | BTC 0.00000158 CEL 1.282774160341B USDC 46 | | | |
| 3.1.364534 | MARINA DONOFRIO | ADDRESS REDACTED | | | BTC 0.0052839851297591 CEL 0.741238892926124 ETH 0.086667427953J706 | | | |
| 3.1.364535 | MARINA DUPČIĆ | ADDRESS REDACTED | | | BTC 0.0026079491181581S CEL 0.477433208746385 | | | |
| 3.1.364536 | MARINA DYKHNE | ADDRESS REDACTED | | | BTC 0.0012181505269631 ETH 1.98645778563491 ZRX 322.230724603269 | | | |
| 3.1.364537 | MARINA EDANA IDRIS | ADDRESS REDACTED | | | BTC 0.01 CEL 168.648155288908 EOS 25 ETH 0.1 MATIC 500 USDT ERC20 200 | | | |
| 3.1.364538 | MARINA ELEONORE ZANDER | ADDRESS REDACTED | | | BTC 0.0018746501422685I | | | |
| 3.1.364539 | MARINA ESHKEEVA | ADDRESS REDACTED | | | BTC 0.0000000004399187J | | | |
| 3.1.364540 | MARINA ESTELLA TAGUARUCO JESUS | ADDRESS REDACTED | | | BTC 0.0371572798323933 | | | |
| 3.1.364541 | MARINA FELEZ | ADDRESS REDACTED | | | BTC 0.0086054355B360059 BTC 0.0000000109555598046 MATIC 0.53274115439120DB | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364542 | MARINA FIGUEREDO | ADDRESS REDACTED | | | BTC 0.0000002500688164435<br>USDT ERC20 0.25406846979309J | | | |
| 3.1.364543 | MARINA FLORENCIA PERALTA AMATO | ADDRESS REDACTED | | | BNB 0.0000867258767557S3<br>BTC 0.00000043869420B367<br>CEL 0.52081997070261T | | | |
| 3.1.364544 | MARINA FLORES | ADDRESS REDACTED | | | USDT ERC20 0.42651964066103 | | | |
| 3.1.364545 | MARINA FRIEZE | ADDRESS REDACTED | | | BTC 0.000000073732606O0<br>CEL 0.02830667462142S3 | | | |
| 3.1.364546 | MARINA GADABOESHEV | ADDRESS REDACTED | | | BTC 0.000000952510699537<br>USDC 0.69667484901012J | BTC 0.2 | | |
| 3.1.364547 | MARINA GARCIA | ADDRESS REDACTED | | | DOT 0.413915005799J9<br>MATIC 52.9599127221021<br>1INCH 0.281724131476437<br>AAVE 0.00477912014503O51<br>ADA 0.2541752362426T3<br>AVAX 13.8870840607382<br>EOS 0.95127161453721J<br>COMP 0.0007600769686621J6<br>EOS 0.13367716956182S6<br>ETH 9.9357038952429<br>LINK 0.02027171271036B<br>MATIC 2048.48454590616<br>SNX 126.410877466568<br>SUSHI 0.09693212433224B4<br>USDC 0.02051228155461JS<br>XLM 1.891871550B7021 | | | |
| 3.1.364548 | MARINA GARCIA MOLINA | ADDRESS REDACTED | | | BTC 0.0218310507533459<br>CEL 51.843942558029<br>ETH 0.4073460J | | | |
| 3.1.364549 | MARINA GARVEY | ADDRESS REDACTED | | | BTC 0.0000105014928953O9<br>USDT ERC20 0.44643352782343J6 | | | |
| 3.1.364550 | MARINA GEHRING MEYERS | ADDRESS REDACTED | | | BTC 4.78782633298759E-05 | | | |
| 3.1.364551 | MARINA GEORGIOU | ADDRESS REDACTED | | | BTC 0.0000023941398653J76 | | | |
| 3.1.364552 | MARINA GERAULT | ADDRESS REDACTED | | | CEL 0.00152513399B24892<br>BTC 0.0008015848212396O7S9 | | | |
| 3.1.364553 | MARINA GERGANOVA | ADDRESS REDACTED | | | CEL 44.43418680J274<br>ETH 0.447414793559787 | | | |
| 3.1.364554 | MARINA GLANCY | ADDRESS REDACTED | | | BTC 0.000096943497039J9<br>ETH 0.00710472544770115 | | | |
| 3.1.364555 | MARINA GOLOVINA | ADDRESS REDACTED | | | BTC 0.388765697759516<br>ETH 9.749714931J499 | | | |
| 3.1.364556 | MARINA GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.0000001423251673J21<br>CEL 0.125413912641388 | | | |
| 3.1.364557 | MARINA GOODMAN | ADDRESS REDACTED | | | ADA 0.082366842389563<br>BTC 0.528793769987966 | | | |
| 3.1.364558 | MARINA GORSHKOV | ADDRESS REDACTED | | | ETH 8.00734339884879<br>ADA 439.11776282758J<br>BTC 0.0581164951329889<br>BUSD 30028.156114J096<br>CEL 0.123978038089993<br>DOT 10.62123849565155<br>EOS 1746.08901478002<br>ETH 0.067573344108973<br>USDC 6500.09936595688 | | | |
| 3.1.364559 | MARINA GRACIA MARTIN | ADDRESS REDACTED | | | BTC 0.000051037998363095<br>CEL 8.124751211380J | | | |
| 3.1.364560 | MARINA GROSSMANN | ADDRESS REDACTED | | | BTC 0.00069166676158975 | BTC 0.0002899797756292 | | |
| 3.1.364561 | MARINA GUAIANA | ADDRESS REDACTED | | | BTC 0.000008913063986135<br>USDT ERC20 0.23306846043999 | | | |
| 3.1.364562 | MARINA GUERRETTA | ADDRESS REDACTED | | | BTC 0.05678436112604J49<br>ETH 0.26000080472618 | | | |
| 3.1.364563 | MARINA GUEVARA | ADDRESS REDACTED | | | BTC 0.00001149226750J49 | | | |
| 3.1.364564 | MARINA GUTIERREZ DIAZ | ADDRESS REDACTED | | | BTC 0.0010959827257495<br>ETH 0.319826472506321 | | | |
| 3.1.364565 | MARINA HAFELE | ADDRESS REDACTED | | | BTC 0.000011274988575638 | | | |
| 3.1.364566 | MARINA HAINKA | ADDRESS REDACTED | | | BTC 0.003458108393175J6<br>CEL 0.859106902638852<br>PAXG 0.00058570784812722<br>USDT ERC20 0.66746091120988 | | | |
| 3.1.364567 | MARINA HEARON | ADDRESS REDACTED | | | CEL 1.13537414801735 | | | |
| 3.1.364568 | MARINA HOLUB | ADDRESS REDACTED | | | BTC 0.0000000006614607899<br>CEL 0.338707559276234<br>USDT ERC20 0.0000000659084001775 | | | |
| 3.1.364569 | MARINA HORSTMANN | ADDRESS REDACTED | | | BTC 0.0971206259813993 | BTC 0.00047844838746905 | | |
| 3.1.364570 | MARINA J NOVA | ADDRESS REDACTED | | | BTC 0.00000016641460T999 | USDC 20000 | | |
| 3.1.364571 | MARINA INSAURRALDE | ADDRESS REDACTED | | | BTC 0.001281350289643T7 | | | |
| 3.1.364572 | MARINA IVANOVIC | ADDRESS REDACTED | | Yes | BTC 0.006889758860395B8<br>CEL 5.2680847065B043<br>USDC 100.691084329502 | | | BTC 0.008760040297853701 |
| 3.1.364573 | MARINA IVANOVSKAYA | ADDRESS REDACTED | | | BTC 0.02247128151549J4<br>ETH 0.064985589B684878 | USDC 0.0013988520792B828 | | |
| 3.1.364574 | MARINA JANKOVIC | ADDRESS REDACTED | | | USDC 1.28662801036093<br>BTC 0.0000000025527061T<br>CEL 0.130600473455027 | | | |
| 3.1.364575 | MARINA JARA | ADDRESS REDACTED | | | DOT 0.00000000005415174J | | | |
| 3.1.364576 | MARINA JUDITH DEL VALLE MARCOS | ADDRESS REDACTED | | | USDT ERC20 0.46377892660887S<br>BNB 0.000001005143399782S<br>BTC 3.12080808674999E-07 | | | |
| 3.1.364577 | MARINA KAMENETSKAYA | ADDRESS REDACTED | | | CEL 0.0382034713365483<br>BTC 0.001152220059574S5 | | | |
| 3.1.364578 | MARINA KARAMARKO | ADDRESS REDACTED | | | CEL 90.7947794881308<br>BTC 0.00102506388580528 | | | |
| 3.1.364579 | MARINA KASTNER | ADDRESS REDACTED | | | BTC 1.22333447983081<br>CEL 39748.83905875J9 | | | |
| 3.1.364580 | MARINA KASUS JACOBI | ADDRESS REDACTED | | | ETH 177.26481703508J<br>BTC 0.020000902991687<br>CEL 1.17257348484394<br>DOT 5.46948799136497<br>ETH 0.288001110951217<br>MCDAI 0.0813012734876334<br>XLM 100.88900033006J | | | |
| 3.1.364581 | MARINA KHOLIN | ADDRESS REDACTED | | | BTC 0.022261784676645B<br>ETH 0.6119573221329J6<br>MCDAI 42.5573129243752<br>USDT ERC20 1.07473627200659 | | | |
| 3.1.364582 | MARINA KIRILLOVA | ADDRESS REDACTED | | | BTC 0.000000567813159355<br>CEL 0.450837B80256158<br>USDT ERC20 0.8275651702536S5 | | | |
| 3.1.364583 | MARINA KISLYUK | ADDRESS REDACTED | | | BTC 2.3476242600B757 | | | |
| 3.1.364584 | MARINA KOFMAN | ADDRESS REDACTED | | | ADA 0.26176749569227<br>BTC 0.0000002918378103J3<br>ETH 0.0000000568707396J<br>LINK 0.0222147856738567<br>USDC 0.01480210650B600J | | | |
| 3.1.364585 | MARINA KONNIKOVA | ADDRESS REDACTED | | | BCH 0.0032713514943251J6<br>BTC 0.00107074179133S61<br>CEL 1.138176362B1609<br>DASH 0.00219551904584232J<br>EOS 0.02304653124022B09<br>ETH 0.0068648329804B074<br>LTC 0.019224210545096T<br>SGB 0.191992054530688<br>USDC 0.000000342146978J45<br>XLM 1.72286402016202 | | | |
| 3.1.364586 | MARINA KUBITZA | ADDRESS REDACTED | | | XRP 1.2558947646268J | | | |
| 3.1.364587 | MARINA KULINA | ADDRESS REDACTED | | | BTC 0.0153166127355173<br>CEL 0.01316186228833O4 | | | |
| 3.1.364588 | MARINA LADYGINA | ADDRESS REDACTED | | | CEL 9.883206440142J9<br>BTC 0.0000135147799T782<br>ETH 1.05900101744377<br>XLM 101.687995601978 | | | |
| 3.1.364589 | MARINA LANNA | ADDRESS REDACTED | | | XRP 995.325964464B648<br>BTC 0.0000001701096782J19 | | | |
| 3.1.364590 | MARINA LEE | ADDRESS REDACTED | | | USDC 0.0005696563451370B1<br>BTC 0.00548217199633955 | | | |
| 3.1.364591 | MARINA LIAN | ADDRESS REDACTED | | | USDC 455.258533664682<br>ADA 883.1<br>BNB 0.548590O1<br>BTC 0.00115427952329J36<br>CEL 13.2479125473661 | | | |
| 3.1.364592 | MARINA LITVINOVA | ADDRESS REDACTED | | | BTC 0.026917076871095J2<br>CEL 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364593 | MARINA LLADO OBON | ADDRESS REDACTED | | | CEL 0.064145231981441<br>XLM 116.1801 | | | |
| 3.1.364594 | MARINA LLADÓ OLIVER | ADDRESS REDACTED | | | ADA 0.090690532675838<br>BTC 0.000004069510389538<br>DOT 0.0136709581967696<br>ETH 0.00152672285399364 | | | |
| 3.1.364595 | MARINA LÓPEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0010981533786263<br>DOT 0.064215871736226 | | | |
| 3.1.364596 | MARINA LOSCALZO | ADDRESS REDACTED | | | CEL 4.42127125796263<br>SNX 0.158742447620761<br>USDC 7.64501032293008 | | | |
| 3.1.364597 | MARINA LYSHOVA | ADDRESS REDACTED | | Yes | ADA 0.419724857802494<br>BTC 0.0275499893987888<br>CEL 0.351720683748638<br>DOT 199.276833573942<br>ETH 4.76493016813124<br>LINK 15.0493690712302<br>LUNC 1.97801656085417<br>USDC 153.281341052677<br>USDT ERC20 0.286553293000893 | | | ADA 11484.1261177983<br>BTC 0.317569117787957<br>DOT 339.059791068792<br>ETH 1.89895131858544 |
| 3.1.364598 | MARINA LYSHYH | ADDRESS REDACTED | | | CEL 0.00139066670562281<br>ETH 0.00844149269564798 | | | |
| 3.1.364599 | MARINA MAIA | ADDRESS REDACTED | | | BTC 0.000014585646382512<br>USDC 0.381205338605826 | | | |
| 3.1.364600 | MARINA MAJSTORIC | ADDRESS REDACTED | | | BTC 0.0154228666866446 | | | |
| 3.1.364601 | MARINA MAKSIMOVA | ADDRESS REDACTED | | | BTC 0.0000010043866063152 | | | |
| 3.1.364602 | MARINA MARCELLI | ADDRESS REDACTED | | | DMG 0.00664409958548915<br>BTC 0.0000016259758395514 | | | |
| 3.1.364603 | MARINA MARINCIC | ADDRESS REDACTED | | | CEL 0.000439895583073393<br>USDC 1.20321166251479 | | | |
| | | | | | ADA 247.977514<br>BTC 2.5745513273889996-07 | | | |
| 3.1.364604 | MARINA MARKOTA | ADDRESS REDACTED | | | CEL 3.84197038638052<br>BTC 0.00124906440924689 | | | |
| 3.1.364605 | MARINA MCDONOUGH | ADDRESS REDACTED | | | USDC 424.815683187075<br>BTC 0.506453548648701 | | | |
| 3.1.364606 | MARINA MEDINA | ADDRESS REDACTED | | | LTC 30.9178836752479<br>USDT ERC20 55.7594568359735<br>BTC 0.00000000003086500326 | | | |
| | | | | | CEL 0.339332698537778<br>USDT ERC20 0.00000031183660881 | | | |
| 3.1.364607 | MARINA MEIER | ADDRESS REDACTED | | | BTC 0.0074733799730394<br>CEL 0.978640801466323<br>LINK 37.6875277981232<br>USDC 921.624206335705<br>XLM 82.4253328483176 | | | |
| 3.1.364608 | MARINA MENDES | ADDRESS REDACTED | | | BTC 0.000016888332122961<br>CEL 0.05251571286894512 | | | |
| 3.1.364609 | MARINA MIJATOVIĆ | ADDRESS REDACTED | | | AVAX 18.8306063569037<br>BTC 0.0471580535363161<br>CEL 7.4140858707098<br>DOT 57.38308358068161<br>MATIC 445.073912604099<br>SNX 238.320513084558<br>XRP 2147.76813471681 | | | |
| 3.1.364610 | MARINA MILETIĆ | ADDRESS REDACTED | | | CEL 18.478341113057<br>MATIC 568.181818181818 | | | |
| 3.1.364611 | MARINA MINTER | ADDRESS REDACTED | | | CEL 1.06683972985919 | | | |
| 3.1.364612 | MARINA MIRKOVIC | ADDRESS REDACTED | | | BTC 0.0038431480943044 | | | |
| 3.1.364613 | MARINA MIRONOVA | ADDRESS REDACTED | | | BTC 0.000001357748723851<br>MATIC 0.613892555674661 | | | BTC 0.0011394672242168 |
| 3.1.364614 | MARINA MITSKAIA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.364615 | MARINA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.0108304621607049 | | | |
| 3.1.364616 | MARINA MULTARI | ADDRESS REDACTED | | | BTC 0.000000007301649714 | | | |
| 3.1.364617 | MARINA NABEREZHNYKH | ADDRESS REDACTED | | | CEL 12.6697347332685 | | | |
| 3.1.364618 | MARINA NAOUMKINA | ADDRESS REDACTED | | | BTC 0.000119863834683799<br>BUSD 2.36778770008422<br>ADA 70.9146326174402<br>AVAX 6.81105329207488<br>BTC 0.055151302855565574<br>DOT 6.26027444203911<br>ETH 0.136060170695243<br>USDT ERC20 304.808419329236 | | AVAX 0.755863926164813 | |
| 3.1.364619 | MARINA NESTERENKO | ADDRESS REDACTED | | | BTC 0.000000001590800041<br>DMG 0.00693004461150034 | | | |
| 3.1.364620 | MARINA NICOLAU | ADDRESS REDACTED | | | BTC 0.000000357215340227<br>CEL 0.0349212397033986<br>USDC 1.05202252788239 | | | |
| 3.1.364621 | MARINA NOELIA RISO | ADDRESS REDACTED | | | ETH 0.00140490888991255 | | | |
| 3.1.364622 | MARINA NOEMI ROSA | ADDRESS REDACTED | | | BTC 0.00224176834175299<br>CEL 0.0222417529205403 | | | |
| 3.1.364623 | MARINA NOGUEROL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00056311371905361 | | | |
| 3.1.364624 | MARINA NOZENKOVA | ADDRESS REDACTED | | | BTC 0.000000383262104407 | | | |
| 3.1.364625 | MARINA NURTAZINA-VORONCHIKHINA | ADDRESS REDACTED | | | USDC 0.000001000192872857<br>CEL 27.0877964602746<br>ETH 0.0308708304847912 | | | |
| 3.1.364626 | MARINA OIKONOMOU | ADDRESS REDACTED | | | BTC 0.000000000093854258<br>CEL 0.0118785486124177 | | | |
| 3.1.364627 | MARINA ORPEN | ADDRESS REDACTED | | | BTC 0.000610031593483179<br>CEL 0.00274700814889334 | | | |
| 3.1.364628 | MARINA PACKAREE | ADDRESS REDACTED | | | BTC 0.0000000034054227345 | | | |
| 3.1.364629 | MARINA PALENYY | ADDRESS REDACTED | | | CEL 7.50639339565386<br>BTC 0.000000001044947268<br>XLM 2191.0628766162 | BTC 0.000000544081996485<br>USDC 0.009<br>XLM 0.007284 | | |
| 3.1.364630 | MARINA PANKOVA | ADDRESS REDACTED | | | BTC 0.000004161026541388<br>CEL 3.16040391947929 | | | |
| 3.1.364631 | MARINA PAPADIMITRIOU | ADDRESS REDACTED | | | BTC 0.0129217954503826<br>CEL 0.135649145998981 | | | |
| 3.1.364632 | MARINA PARASKEVA | ADDRESS REDACTED | | | BTC 0.000000004978268306<br>CEL 1.1452113381485 | | | |
| 3.1.364633 | MARINA PARASKEVA | ADDRESS REDACTED | | | BTC 0.000005946274692911<br>CEL 0.00415100513059378<br>ETH 9.11244560827999E-07<br>UNI 0.0106513755969504 | | | |
| 3.1.364634 | MARINA PAZ | ADDRESS REDACTED | | | BTC 0.00114474105957132<br>USDT ERC20 1.66358241384155 | | | |
| 3.1.364635 | MARINA PECCHI | ADDRESS REDACTED | | | BTC 0.0000002707109338869<br>USDC 0.250490397361122 | | | |
| 3.1.364636 | MARINA POINT INV. LLC PISTEY | 2001 MARINA DR., QUINCY, MASSACHUSETTS 2171 | | | BTC 0.0000005900666725165<br>CEL 1.15653938624662<br>ETH 0.000044023638157399 | | | |
| 3.1.364637 | MARINA POINT INVESTMENTS LLC | 645 REDDING RD, FAIRFIELD, CONNECTICUT 6824 | | | BTC 5.2052887401408<br>CEL 562673.998242414<br>ETH 38.425841324162 | | | |
| 3.1.364638 | MARINA POŽNIAK | ADDRESS REDACTED | | | BTC 0.000000487649135029<br>CEL 0.335783676844389 | | | |
| 3.1.364639 | MARINA QUINTANA SOLA | ADDRESS REDACTED | | | BTC 0.361078899521394<br>CEL 85.4412137328774<br>COMP 0.330505152395458<br>DASH 0.565141083974403<br>ETH 7.25893927715581<br>LINK 6.277237442486<br>LTC 4.66080825099357<br>MATIC 753.357658042393<br>SNX 17.5897351243151<br>UNI 2.95952708143237<br>ZEC 1.17612401998817 | | | |
| 3.1.364640 | MARINA RADINOVSKIY | ADDRESS REDACTED | | | BTC 0.00000155631060759 | | | |
| 3.1.364641 | MARINA RADU | ADDRESS REDACTED | | | BTC 0.00127547209602251<br>CEL 49.3786440783574 | | | |
| 3.1.364642 | MARINA RAMOS | ADDRESS REDACTED | | | ETH 1.2275115750593<br>BAT 476.647836834902<br>BTC 0.001110250746250908<br>CEL 3.60391723263833<br>MATIC 286.025651533668 | | | |
| 3.1.364643 | MARINA RAMSAMY | ADDRESS REDACTED | | | BTC 0.002061038034055549<br>USDT ERC20 61.5282245818451 | | | |
| 3.1.364644 | MARINA RANITOVIC | ADDRESS REDACTED | | | BTC 0.00311842616397992<br>CEL 24.3565279565565<br>USDC 109.016145559797 | | | |
| 3.1.364645 | MARINA REARTE SOTOMAYOR | ADDRESS REDACTED | | | BTC 1.66908634198599E-06<br>USDT ERC20 0.637645510497365 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364646 | MARINA REGALADO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0013701003598198<br>XRP 0.19171251251031 | | | |
| 3.1.364647 | MARINA ROMERO | ADDRESS REDACTED | | | USDT ERC20 0.66757457306122 | | | |
| 3.1.364648 | MARINA ROOS | ADDRESS REDACTED | | | ETH 1.31175511000560E-05 | | | |
| 3.1.364649 | MARINA ROSA DIAZ | ADDRESS REDACTED | | | BTC 0.0000024551463146S<br>CEL 0.021479707067206<br>MCDAI 0.075715937810218 | | | |
| 3.1.364650 | MARINA ROSA MATILDE DIAZ | ADDRESS REDACTED | | | BTC 0.00120675848342728<br>USDT ERC20 405.322098 | | | |
| 3.1.364651 | MARINA ROSENHEK | ADDRESS REDACTED | | | CEL 0.00654539482492664<br>DOT 0.018857141807393<br>MCDAI 0.069920137660151S | | | |
| 3.1.364652 | MARINA RUPIC | ADDRESS REDACTED | | | ADA 0.2356675091512S | | | |
| 3.1.364653 | MARINA RZIC | ADDRESS REDACTED | | | BTC 0.0000016759596470S<br>BTC 0.00081706722307064 | | | |
| 3.1.364654 | MARINA SADYKOVA | ADDRESS REDACTED | | | CEL 0.9491953601405S74 | | | |
| 3.1.364655 | MARINA SAHORES | ADDRESS REDACTED | | | BTC 0.00000120063115146S<br>USDT ERC20 0.86030071223703<br>BTC 0.00000153196165198S<br>CEL 0.23075882481782 | | | |
| 3.1.364656 | MARINA SÁNCHEZ | ADDRESS REDACTED | | | USDC 0.00000036819729654S<br>BTC 0.000000741196410925<br>ETH 0.00069633285506874<br>USDC 0.31139016380858S | | | |
| 3.1.364657 | MARINA SANTIAGO COZAR | ADDRESS REDACTED | | | CEL 12.244421272655 | | | |
| 3.1.364658 | MARINA SAVIC | ADDRESS REDACTED | | | CEL 0.0442201208698545 | | | |
| 3.1.364659 | MARINA SAVINI | ADDRESS REDACTED | | | ETH 0.0014638459101432J<br>ADA 0.0000005843471225D<br>BTC 0.00000000816734827<br>CEL 0.0965351506492795 | | | |
| 3.1.364660 | MARINA SHIPULINA | ADDRESS REDACTED | | | BTC 0.000047167447397008 | | | |
| 3.1.364661 | MARINA SIMIONI | ADDRESS REDACTED | | | BTC 0.006027525178289S<br>CEL 75.035100285026J<br>USDC 127.59390483887B | | | |
| 3.1.364662 | MARINA SKVORTSOVA | ADDRESS REDACTED | | | BTC 0.00008673673172099<br>USDT ERC20 0.02532510193925B | | | |
| 3.1.364663 | MARINA SMANTSER | ADDRESS REDACTED | | | BTC 0.000000002887577662<br>CEL 0.20400868997392A | | | |
| 3.1.364664 | MARINA SMIRNOVA | ADDRESS REDACTED | | | CEL 0.01273562661273S1 | | | |
| 3.1.364665 | MARINA SOARES | ADDRESS REDACTED | | | BTC 0.00000000239693611S43<br>ETH 0.00000360950655987 | | | |
| 3.1.364666 | MARINA SOLEDAD MORENO | ADDRESS REDACTED | | | BTC 0.00000006910390S24<br>CEL 2.4357770545994 | | | |
| 3.1.364667 | MARINA SOLOVYEVA | ADDRESS REDACTED | | | BTC 0.000000420232916545<br>OMG 0.005502736842273S4 | | | |
| 3.1.364668 | MARINA SORRENTINO | ADDRESS REDACTED | | | ADA 0.15231068514826S<br>BTC 0.000000057921161T2<br>CEL 0.00956842203265615 | | | |
| 3.1.364669 | MARINA STANGART | ADDRESS REDACTED | | | BTC 0.091053172291154A | | | |
| 3.1.364670 | MARINA STANDISH | ADDRESS REDACTED | | | BTC 0.00006125417067394J27<br>CEL 1085.06408127S | | | |
| 3.1.364671 | MARINA STEPINA | ADDRESS REDACTED | | | BTC 0.000000247475862916<br>USDT ERC20 0.15465937679878 | | | |
| 3.1.364672 | MARINA STYLIANOU | ADDRESS REDACTED | | | ADA 0.48503370131415J<br>BTC 0.000000007091199659<br>CEL0.014394103366061A | | | |
| 3.1.364673 | MARINA SVETEC | ADDRESS REDACTED | | | BTC 0.00121693118989991<br>CEL 5.466498602154J4<br>DOT 8.936007037311495<br>LINK 1.99404886688126<br>MANA 347.878013950562 | | | |
| 3.1.364674 | MARINA TABACARI | ADDRESS REDACTED | | | BTC 0.001131747759412293 | | | |
| 3.1.364675 | MARINA TELLEZ | ADDRESS REDACTED | | | BTC 0.00042573380056760S | | | |
| 3.1.364676 | MARINA TETZNER | ADDRESS REDACTED | | | BTC 0.01165814685917S35 | | | |
| 3.1.364677 | MARINA TICU | ADDRESS REDACTED | | | BTC 0.0359976752738768 | | | |
| 3.1.364678 | MARINA TKACHENKO | ADDRESS REDACTED | | | ETH 0.106421524202726<br>BTC 0.00000093368803487J<br>USDT ERC20 0.63195073956663T<br>XRP 0.14081975507139S | | | |
| 3.1.364679 | MARINA TOSKOVIC | ADDRESS REDACTED | | | BTC 0.01362477295483366<br>CEL 0.3426308683033398 | | | |
| 3.1.364680 | MARINA TSAPANIDI | ADDRESS REDACTED | | | ADA 0.14562667586589S<br>BCH 0.00000064<br>BNB 0.00233863608555203<br>BTC 0.00754035027717382<br>CEL 5.6247970909238G<br>ETH 0.000291028038312236<br>USDT ERC20 0.0456201228956463<br>XRP 0.157599031036037 | | | |
| 3.1.364681 | MARINA TUCKER | ADDRESS REDACTED | | | BTC 0.0001870205107783<br>ETH 0.14403558776088<br>LINK 1.03856653679315<br>MATIC 32.97620889053J2<br>XTZ 5.474155654153D2 | | | |
| 3.1.364682 | MARINA USKOVA GUERRERO RUBIO | ADDRESS REDACTED | | | BTC 0.0049471573780546 | | | |
| 3.1.364683 | MARINA UZELAC | ADDRESS REDACTED | | | BTC 0.0000088634060371<br>CEL 0.014943166461031<br>USDC 0.39211487288527J | | | |
| 3.1.364684 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.00428643169018D8<br>BTC 0.001092528589375J5 | | | |
| 3.1.364685 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.00015487528931852<br>BTC 0.001107647098640S5<br>CEL 0.305093045206691 | | | |
| 3.1.364686 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.004062916934357S6<br>BTC 0.001107493299665S3 | | | |
| 3.1.364687 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.004105266121967S2<br>BTC 0.001109445876999996 | | | |
| 3.1.364688 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.00410712851741876<br>BTC 0.001105901088820667 | | | |
| 3.1.364689 | MARINA VAGANINA | ADDRESS REDACTED | | | BTC 1.32541123155299E-06 | | | |
| 3.1.364690 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.004109104263798D2<br>BTC 0.00111135807957323 | | | |
| 3.1.364691 | MARINA VALENTA | ADDRESS REDACTED | | | BTC 0.000000008824978623<br>CEL 0.05944719713314A | | | |
| 3.1.364692 | MARINA VELASQUEZ | ADDRESS REDACTED | | | ADA 0.13762520262108J1<br>BTC 0.000002009087243221<br>MCDAI 42.1988433724S2<br>USDC 0.60634941597842B<br>XRP 0.00000004881698227J94 | | | |
| 3.1.364693 | MARINA VINOGRADOVA | ADDRESS REDACTED | | | BTC 0.00027327908315S<br>ETH 13.881291133907J2 | | | |
| 3.1.364694 | MARINA VIOLA | ADDRESS REDACTED | | | BTC 9.16640418447995E-06 | | | |
| 3.1.364695 | MARINA VOLOSOV | ADDRESS REDACTED | | | ADA 2064.2719088706J<br>BTC 0.013056290458465A<br>DOT 103.294632680616<br>ETH 7.692163404397S4<br>LTC 8.435744607333171<br>MATIC 857.789139510523<br>SOL 73.374224980258A<br>USDC 27585.436636095 | USDC 24.98 | | |
| 3.1.364696 | MARINA VOROBEVA | ADDRESS REDACTED | | | USDC 0.000553063831604845<br>ETH 0.00032219806057483 | | | |
| 3.1.364697 | MARINA WU | ADDRESS REDACTED | | | ADA 166.756043103077<br>BTC 0.20943920027829A<br>DOT 10.7497157418324<br>ETH 0.665815943628158<br>USDC 7439.49411893845 | | | |
| 3.1.364698 | MARINA YEN-CHIN | ADDRESS REDACTED | | | MATIC 10198.488001489<br>USDT ERC20 0.081945049354747 | MATIC 765.013707795362<br>USDT ERC20 106.213721532455 | | |
| 3.1.364699 | MARINA YURINOVA | ADDRESS REDACTED | | | CEL 0.010796002792328 | | | |
| 3.1.364700 | MARINALDO CAVALCANTI E MELO JUNIOR | ADDRESS REDACTED | | | BTC 0.00107800655678312<br>CEL 51.3157130561807<br>DOT 20.67594930425511<br>ETH 0.002049384697333S<br>LINK 3.97965309344219 | | | |
| 3.1.364701 | MARINALVA DA CONCEICAO SILVA | ADDRESS REDACTED | | | BNB 1.30176711052319<br>BTC 0.00237910059415028<br>CEL 0.2310280358670J4 | | | |
| 3.1.364702 | MARINDA BOHNSACK | ADDRESS REDACTED | | | BTC 0.55098585793592<br>ETH 0.0925273106208G6<br>ETH 0.00214450541691413<br>PAXG 3.14228437753386<br>USDC 368.9525533617868 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364703 | MARINDA MUNRO | ADDRESS REDACTED | | | BTC 0.0009085142309266667 CEL 544.06484350331 LINK 40.2 MATIC 6667 SNX 14 | | | |
| 3.1.364704 | MARINE AIDOUN | ADDRESS REDACTED | | | BTC 0.00123877982364526 CEL 3.72096563021937 MATIC 328.209141G2232 | | | |
| 3.1.364705 | MARINE BAZIN DE BEZONS | ADDRESS REDACTED | | | BTC 0.0258738791451402 CEL 22.119729751G607 | | | |
| 3.1.364706 | MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | | | AAVE 0.00298284626070607 BTC 0.0165329558883668 CEL 10.4802728323723 DOT 42.8885187833508 ETH 21.2838855110837 LTC 0.00270390058007874 MATIC 4.65745188264886 SNX 0.192864732612702 UNI 0.015426411295B434 USDT ERC20 7178.41773865084 | | | |
| 3.1.364707 | MARINE BUISSONNIERE | ADDRESS REDACTED | | | BTC 0.1031202642696G3 CEL 0.00367619577736828 ETH 9.83933981775536 LTC 0.00160122399964909 MATIC 1412.34343054726 UNI 0.0246534538507588 USDC 35723.080070366 XLM 1.32657613784549 | | | |
| 3.1.364708 | MARINE CORTHAY | ADDRESS REDACTED | | | BTC 0.01 CEL 63.870771443476 2 | | | |
| 3.1.364709 | MARINE DROUILLET | ADDRESS REDACTED | | | BTC 0.00121222739899658 CEL 1884.06167217278 | | | |
| 3.1.364710 | MARINE FRANCOIS | ADDRESS REDACTED | | | BTC 0.00063421106388681 USDT ERC20 2978.05130992596 | | | |
| 3.1.364711 | MARINE GIBERT | ADDRESS REDACTED | | | CEL 0.000651723302912074 | | | |
| 3.1.364712 | MARINE LALET | ADDRESS REDACTED | | | BTC 0.00114459782993678 BUSD 2786.45366679891 | | | |
| 3.1.364713 | MARINE LE PODER | ADDRESS REDACTED | | | BTC 0.08670673318599099 CEL 7.17188152017371 ETH 1.31844440337153 5 LUNC 9.40123992518 3 USDC 1066.70554497334 USDT ERC20 2297.017630527615 | | | |
| 3.1.364714 | MARINE LINGRAND | ADDRESS REDACTED | | | BTC 0.0049280111693884 91 XLM 79.4427828362948 | | | |
| 3.1.364715 | MARINE MARKOSYAN | ADDRESS REDACTED | | | ETH 0.00101107086540 84 | | | |
| 3.1.364716 | MARINE MONOTTOLI | ADDRESS REDACTED | | | BTC 0.000000003335124053 CEL 0.281990722530902 ETH 0.191574319045413 | | | |
| 3.1.364717 | MARINE OCEANE FASEL | ADDRESS REDACTED | | | MATIC 14.031974167777 9 | | | |
| 3.1.364718 | MARINE PONSART | ADDRESS REDACTED | | | BTC 0.000075751501371629 CEL 2.58238488369928 LINK 0.0475851798167631 XRP 0.582805252729168 | | | |
| 3.1.364719 | MARINE PONSART | ADDRESS REDACTED | | | BTC 0.12073609215965 CEL 966.825724080988 ETH 0.00000076317B444163 LINK 56.109550238 2156 | | | |
| 3.1.364720 | MARINE ROMERO | ADDRESS REDACTED | | | BTC 0.020146540671151 | | | |
| 3.1.364721 | MARINE SOPHOROMIDZE | ADDRESS REDACTED | | | BTC 0.00000016793231 2664 ETH 0.0000561720227922294 | | | |
| 3.1.364722 | MARINE VOGIA | ADDRESS REDACTED | | | BNB 1.03179505377093 | | | |
| 3.1.364723 | MARINE WITSCH | ADDRESS REDACTED | | | BTC 0.00141767553627 01 BTC 0.0006497713075930 71 CEL 31.2821125149051 DOT 0.01364056146548029 ETH 0.0302959483720099 MATIC 216.62200636189 5 | | | |
| 3.1.364724 | MARINE ZEOGINIDZE | ADDRESS REDACTED | | | BTC 0.00000021869692B149 ETH 0.000000415424765 19 | | | |
| 3.1.364725 | MARINEE AGUIRRE | ADDRESS REDACTED | | | BTC 0.000015564735743 5 | | | |
| 3.1.364726 | MARINEIDE DE SOUSA NASCIMENTO | ADDRESS REDACTED | | | CEL 0.0183018241617851 ETH 0.04396771260403 91 | | | |
| 3.1.364727 | MARINEL ZAHARIA | ADDRESS REDACTED | | | BTC 0.000071647230611617 | | | |
| 3.1.364728 | MARINELA GOLUBIC | ADDRESS REDACTED | | | CEL 0.20001770661639 MATIC 10.156194066844 4 | | | |
| 3.1.364729 | MARINELA KABIGAN | ADDRESS REDACTED | | | BTC 0.0656847522712532 ETH 0.10443702082465 7 | | | |
| 3.1.364730 | MARINELLA CIAN | ADDRESS REDACTED | | | BTC 0.0024352124167563 CEL 129.14205114393 USDC 1331.27644611511 USDT ERC20 501.416658223624 | | | |
| 3.1.364731 | MARINELLA RAFFALDI | ADDRESS REDACTED | | | BTC 0.000000561817765071 PAXG 0.000519896638768757 USDT ERC20 0.2372982608155 78 | | | |
| 3.1.364732 | MARINELLA SALEMME | ADDRESS REDACTED | | | BTC 0.001009713443324 78 CEL 197.151087573008 DOT 7.93877354 ETH 0.29 | | | |
| 3.1.364733 | MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | | | BCH 1.9081579969341 3 CEL 0.0724277761584181 DASH 4.48414334297453 EOS 474.750424966092 ETH 0.00719490027382329 MATIC 511.954668191362 USDC 7.84551728946167 XLM 14.841415231619 4 ZEC 6.03015687915 61 | XLM 0.000000708287628888 | | |
| 3.1.364734 | MARINETTE HAZAN | ADDRESS REDACTED | | | ADA 12.375614001561 91 BTC 0.00013685431337709 2 LINK 0.1858397557357 28 MATIC 0.0677224697482564 | ADA 0.0000007117685374 18 BTC 0.0000000604086077505 | | |
| 3.1.364735 | MARINHO VAN DEN HOEK | ADDRESS REDACTED | | | BTC 0.15544834416699 9 CEL 5.3627210438261 1 ETH 0.198688903621 | | | |
| 3.1.364736 | MARINICA FRUNZA | ADDRESS REDACTED | | | BTC 0.0000000536814211 4 CEL 0.0162846507427 37 | | | |
| 3.1.364737 | MARINICA VALENTIN BOGDAN | ADDRESS REDACTED | | | CEL 0.13207643844625 2 | | | |
| 3.1.364738 | MARINKA BUONAGURA | ADDRESS REDACTED | | | BTC 0.000000411343513669 CEL 0.14072849182484 4 | | | |
| 3.1.364739 | MARINKO ANDRIC | ADDRESS REDACTED | | | CEL 0.00935321424063122 | | | |
| 3.1.364740 | MARINKO BIRCIC | ADDRESS REDACTED | | | BTC 0.000000330083606884 CEL 22.8063384558077 COMP 0.08658138 DOT 2.550227039796 ETH 0.000876654813997 4 LINK 0.8217782863488 54 LTC 0.130053 48 | | | |
| 3.1.364741 | MARINKO CORAK | ADDRESS REDACTED | | | LINK 31.102056457029 6 | | | |
| 3.1.364742 | MARINKO DEPOPE | ADDRESS REDACTED | | | BTC 0.01291750436295 25 CEL 8.19958289768662 | | | |
| 3.1.364743 | MARINKO DIPALO | ADDRESS REDACTED | | | CEL 0.00012460438854833 | | | |
| 3.1.364744 | MARINKO ERDELJAN | ADDRESS REDACTED | | | BTC 0.000000008843764506 CEL 0.1087744222658106 | | | |
| 3.1.364745 | MARINKO KARACIC | ADDRESS REDACTED | | | BTC 0.00000000521265G041 XLM 0.58026606263769 | | | |
| 3.1.364746 | MARINKO MARINCIC | ADDRESS REDACTED | | | BTC 0.00628162501234854 | | | |
| 3.1.364747 | MARINKO PARIC | ADDRESS REDACTED | | | BTC 0.01264208715799715 CEL 248.61674896176 7 ETH 1.59721262492291 | | | |
| 3.1.364748 | MARINKO PORTNER | ADDRESS REDACTED | | | BNB 1.3874338 7 BTC 0.0023905231649168 8 CEL 3.169092069599 38 | | | |
| 3.1.364749 | MARINKO VELIMIR | ADDRESS REDACTED | | | ADA 0.2714624111922 BNB 0.00135161651791279 BTC 0.00000001211559744 9 USDC 0.2188360949860 45 | | | |
| 3.1.364750 | MARINO BRNARDIĆ | ADDRESS REDACTED | | | BTC 0.00874834850696685 USDC 0.1996263949695 14 | | | |
| 3.1.364751 | MARINO COLETTI | ADDRESS REDACTED | | | CEL 0.0197817359947015 ETH 0.000351572621340876 MCDAI 0.046253126B351824 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364752 | MARINO DANIELE AMERUOSO | ADDRESS REDACTED | | | BTC 0.0000547764444232<br>CEL 1.360849384690018 | | | |
| 3.1.364753 | MARINO GABRIERI | ADDRESS REDACTED | | | BTC 0.00127928053601332<br>CEL 5.32146494535618<br>ETH 0.13885797934363 | | | |
| 3.1.364754 | MARINO GARDINER | ADDRESS REDACTED | | | CEL 2.683924303684477<br>ETH 0.00232630326205215 | | | |
| 3.1.364755 | MARINO GAVIDIA | ADDRESS REDACTED | | | CEL 7.6173001229497<br>SGB 345.793456173341<br>TUSD 0.0048846034162596 | | | |
| 3.1.364756 | MARINO GHIRRI | ADDRESS REDACTED | | | BTC 0.00000090174759089<br>LUNC 0.00004474911853289 | | | |
| 3.1.364757 | MARINO GULIC | ADDRESS REDACTED | | | BTC 0.0000011081567455<br>DOT 0.02606706566904087 | | | |
| 3.1.364758 | MARINO JURKOTA | ADDRESS REDACTED | | | BTC 0.00264411<br>CEL 3.51928595185073<br>ETH 0.0231972<br>XLM 78.7234043 | | | |
| 3.1.364759 | MARINO KOMLJUSAN | ADDRESS REDACTED | | | BTC 0.272719776739246<br>ETH 21.428710408721S<br>LTC 1.01536030243464<br>MATIC 94.6918332858579<br>XLM 503.79306385332S | | | |
| 3.1.364760 | MARINO KRISTJÁNSSON | ADDRESS REDACTED | | | ADA 0.000000921736865133<br>BTC 0.0000068137362773 1<br>CEL 2.2667619668711 1<br>LUNC 11.410767128859 | | | |
| 3.1.364761 | MARINO LORENZO NICIEZA | ADDRESS REDACTED | | | USDC 1156.77469417144 | | | |
| 3.1.364762 | MARINO MATIJAS | ADDRESS REDACTED | | | BCH 0.0005363950934082 32<br>CEL 1.15058264764 86<br>LTC 0.00495176868926389 | | | |
| 3.1.364763 | MARINO PANAPA | ADDRESS REDACTED | | | ZEC 0.0004044<br>CEL 0.03643545720218 84<br>XRP 0.14475129618303 7 | | | |
| 3.1.364764 | MARINO PANARIELLO | ADDRESS REDACTED | | | BTC 0.000002116756087315<br>USDC 0.492913876743483 | | | |
| 3.1.364765 | MARINO REYES | ADDRESS REDACTED | | | BTC 2.02464326004999E-07<br>DOT 0.47182560245652 6<br>ETH 0.00472205145467596<br>MATIC 5.5748642204695<br>PAX 0.00181482244731928<br>USDC 0.00836859359065494<br>USDT ERC20 0.04875459541055 57<br>XLM 0.0456290340038097<br>XRP 0.00000004941625016 8 | BTC 0.00000000788755514<br>DOT 0.000000000105S0289<br>MATIC 3904.87067386214<br>PAX 1.2971426851871<br>USDC 5.98178388476146<br>USDT ERC20 34.848241470838 9<br>XLM 0.00000002926832052S | | |
| 3.1.364766 | MARINO SANTACOLOMA | ADDRESS REDACTED | | | BNT 0.04075188294246 8<br>CEL 10.3673238444142<br>ETH 0.000001610999770755<br>GUSD 0.981768072885275<br>MATIC 0.2232041056S1286<br>SNX 0.000871291534666173<br>USDC 1.07931357540468 | | | |
| 3.1.364767 | MARINO SARTONI | ADDRESS REDACTED | | | BTC 0.0325629751999386 | | | |
| 3.1.364768 | MARINO SCHANZ | ADDRESS REDACTED | | | BTC 0.000106350704209517<br>CEL 2512.53610330S9 | | | |
| 3.1.364769 | MARINO STORNOGA | ADDRESS REDACTED | | | BNB 0.0001129514235434S09<br>BTC 0.0063237234899957 2<br>CEL 0.579768449311075<br>ETH 0.002756531941082S9<br>USDC 0.184630620330879 | | | |
| 3.1.364770 | MARINO SUNDSTRÖM | ADDRESS REDACTED | | | ADA 71.3150576451S18<br>BTC 0.00900233641840889<br>CEL 0.9753802621951 49<br>DOGE 494.694863765844<br>SGB 60.10294850199 05<br>XRP 399.52287117557 4 | | | |
| 3.1.364771 | MARINO TAVERNELLI | ADDRESS REDACTED | | | BCH 0.08118237<br>BTC 0.005245327103943 87<br>CEL 29.6361785067312<br>ETH 0.3300649<br>LTC 1.25164655<br>USDT ERC20 S3.164483<br>XLM 754.679151 | | | |
| 3.1.364772 | MARINO TETTAMANZI | ADDRESS REDACTED | | | CEL 0.028105531396736<br>ETH 0.0000064837431206 86 | | | |
| 3.1.364773 | MARINO TOSIN | ADDRESS REDACTED | | | BTC 0.000016656876349286 | | | |
| 3.1.364774 | MARINO TRIACA | ADDRESS REDACTED | | | BTC 0.00000048015970 42<br>USDT ERC20 0.2284116638062 09 | | | |
| 3.1.364775 | MARINO VALENTIN | ADDRESS REDACTED | | | BTC 0.000000159067829206<br>CEL 0.0159367031660017<br>USDC 0.88887608355249 4 | | | |
| 3.1.364776 | MARINO VUCKO | ADDRESS REDACTED | | | CEL 32.5824146463719 | | | |
| 3.1.364777 | MARINOS CHARALAMBOUS | ADDRESS REDACTED | | Yes | BTC 0.013371645691793 1<br>CEL 310.715521405673<br>DOT 133.93305682453<br>ETH 0.58890851161832 4<br>KNC 0.90203833<br>LINK 4.67163217<br>SNX 18.94045859<br>USDC 184.84<br>XLM 700.492609 | | | ETH 5.01010249589146 |
| 3.1.364778 | MARINOS CHRISTOFI | ADDRESS REDACTED | | | CEL 19.5633862678574<br>EOS 0.000091468927166687<br>LTC 0.0000000019858813S7<br>USDC 0.0338866064711276 | | | |
| 3.1.364779 | MARINOS KOUMOUSHIS | ADDRESS REDACTED | | | CEL 0.003340966684671701<br>CEL 0.870544634731553<br>ETH 0.0247045186154648 | | | |
| 3.1.364780 | MARINOS PIRIOVOLIS | ADDRESS REDACTED | | | CEL 1.0994550098810S | | | |
| 3.1.364781 | MARINOS SOUTIS | ADDRESS REDACTED | | | BTC 0.000000601199392 3<br>CEL 0.548122444635364<br>ETH 0.0003173317557 46069 | | | |
| 3.1.364782 | MARINOS VASILEIOU | ADDRESS REDACTED | | | BTC 0.000022502775010248<br>CEL 0.195959034893 2<br>ETH 0.0028039153897507<br>KNC 0.261851919382791 | | | |
| 3.1.364783 | MARINUS ADRIAAN WITVLIET | ADDRESS REDACTED | | | ADA 0.09554740312755S1<br>BTC 0.00000001382651325<br>LINK 0.030871947301S775<br>USDC 1.85491554254 38<br>USDT ERC20 0.192912930953137 | | | |
| 3.1.364784 | MARINUS ADRIANUS JOHANNES SWEEP | ADDRESS REDACTED | | | BTC 0.0154936289239046<br>CEL 0.031625772694617 | | | |
| 3.1.364785 | MARINUS DE KORTE | ADDRESS REDACTED | | | BTC 0.00000163837632897 81<br>USDC 0.0090928957361237 7 | | | |
| 3.1.364786 | MARINUS EBERGEN | ADDRESS REDACTED | | | BTC 0.92295747832 4642<br>ETH 5.66889828007237<br>PAXG 6.30036522403448 | | | |
| 3.1.364787 | MARINUS EEKELEN | ADDRESS REDACTED | | | CEL 0.139134101967174<br>XRP 17.840909 | | | |
| 3.1.364788 | MARINUS HOOGSTRATE | ADDRESS REDACTED | | | ADA 6292.46915<br>AVAX 0.01413619788405S3<br>BTC 0.0001603620285013 47<br>CEL 532.873675467859<br>DOT 400.807429409 679<br>LINK 134.8982<br>LTC 0.00007561<br>MANA 954.199<br>USDC 14.4163480264727 | | | |
| 3.1.364789 | MARINUS J VERHOEVEN | ADDRESS REDACTED | | | ADA 1349.76011 6<br>BTC 0.000320421849315391<br>CEL 215.498140021823<br>DOGE 2482.2265625<br>ETH 1.02047 67<br>SOL 30.30857483356S<br>USDC 60.14 | | | |
| 3.1.364790 | MARINUS JAN BLOK | ADDRESS REDACTED | | | BTC 0.000000101689289 6858<br>MATIC 118.9673840134 23<br>MCDAI 0.053982573591761 2<br>USDT ERC20 2398.08907312121 1 | | | |
| 3.1.364791 | MARINUS JAN SINKE | ADDRESS REDACTED | | | BTC 0.004007231746061<br>USDC 970.537522966077 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364793 | MARINUS MARTINUS JOHANNES BROUWERS | ADDRESS REDACTED | | | BTC 0.0769393201468299 CEL 42.8397425142027 | | | |
| 3.1.364793 | MARINUS PIPPENBACHER | ADDRESS REDACTED | | | ETH 0.025159533742765 | | | |
| 3.1.364794 | MARINUS ULKEN | ADDRESS REDACTED | | | BTC 0.00000000903134871 CEL 0.00565345608187704 | | | |
| 3.1.364795 | MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | | | BTC 0.000356905523663684 ETH 0.00747418477257136 SGB 0.82483146929086 XRP 5.56253242507529 | | | |
| 3.1.364796 | MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | | | BTC 0.0000007361146154 CEL 111642.926994098 ETH 0.000003640735323375 MCDAI 60 SGB 2732.15396575451 SOL 0.0058 USDC 54329.761575 XAUT 0.247924804570772 XRP 17800.508189 | | | |
| 3.1.364797 | MARINUS VUGTS | ADDRESS REDACTED | | | AVAX 1.14643518905713 BTC 0.0810983105960911 XRP 0.0710906077042987 | | | |
| 3.1.364798 | MARIO A WEERING | ADDRESS REDACTED | | | BTC 0.00111773698551644 | | | |
| 3.1.364799 | MARIO A JARAMILLO | ADDRESS REDACTED | | | CEL 2.48222832622241 | | | |
| 3.1.364800 | MARIO ABAJO VILAR | ADDRESS REDACTED | | | BTC 0.00879607568146338 CEL 0.0276803997171318 | | | |
| 3.1.364801 | MARIO ABILO FRANCO LAPIN | ADDRESS REDACTED | | | BTC 0.04064765527404885 CEL 1.04033590286501 | | | |
| 3.1.364801 | MARIO ABEYTA | ADDRESS REDACTED | | | BTC 0.063052412774995 ETH 0.00150481619725596 | | | |
| 3.1.364803 | MARIO ADAMO | ADDRESS REDACTED | | | USDC 1813.08234059635 BTC 0.00732145934410883 ETH 0.0000221520348894878 | | | |
| 3.1.364804 | MARIO ADESSO | ADDRESS REDACTED | | | MCDAI 0.0177575973496317 BTC 0.000002143471671105 | | | |
| 3.1.364805 | MARIO AGGIO | ADDRESS REDACTED | | | USDC 0.779433226242935 BTC 0.00000247471823487 CEL 1.87771178008625 | | | |
| 3.1.364806 | MARIO AGUILAR | ADDRESS REDACTED | | | USDC 0.368026587988433 BTC 0.00000000315636434 CEL 7.5263606258066 | | | |
| 3.1.364807 | MARIO AGUILAR | ADDRESS REDACTED | | | BTC 0.00013961492859265 CEL 0.851371224499342 | BTC 0.00000009697468952 | | |
| 3.1.364808 | MARIO AGUILERA | ADDRESS REDACTED | | | MCDAI 0.025952923078084 ADA 1.23555352120034 BTC 0.00353749391663898 | | | |
| 3.1.364809 | MARIO AGUILUZ | ADDRESS REDACTED | | | USDT ERC20 17.4313008352508 BTC 0.039450190884205 | | | |
| 3.1.364810 | MARIO AGUIRRE | ADDRESS REDACTED | | | MATIC 6.49122797380045 | | | |
| 3.1.364811 | MARIO AGUIRRE | ADDRESS REDACTED | | | ADA 574.276616262628 BAT 50.163098123991 BTC 0.0341816112591048 DOT 3.90808669919814 ETH 0.434649577852521 OMG 0.449053243239163 SNX 25.1490636029985 USDC 106.869580273208 XLM 394.575664547658 | | | |
| 3.1.364812 | MARIO ALBERTO CHAVES | ADDRESS REDACTED | | | BTC 1.43137405711042 ETH 34.6720428293852 USDC 65078.69707094 | | | |
| 3.1.364813 | MARIO ALBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00113479486999899 ETH 22.2709441156026 | ETH 0.594203839763829 | | |
| 3.1.364814 | MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | | | BTC 0.0000004886435666583 CEL 106.353476049 ETH 0.000002190567053962 LTC 0.000567085821921514 | | | |
| 3.1.364815 | MARIO ALBERTO II CHA MALDONADO | ADDRESS REDACTED | | | BTC 0.132781460440545 CEL 27.9443027099544 | | | |
| 3.1.364816 | MARIO ALBERTO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000003815153717 | | | |
| 3.1.364817 | MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | | | BAT 0.0665185582508839 BCH 0.00297014311372459 BTC 0.00000535514196202 CEL 0.207512134513938 DOT 0.00956799651815417 ETH 0.0001692064863568809 KNC 0.0064303611565616 LINK 0.000825180188869418 LTC 0.00585602645843118 MANA 0.0647461946127776 MATIC 0.50143209573167 MCDAI 0.0470106246200514 USDC 1.51765786973663 USDT ERC20 0.0735888215885457 | | | |
| 3.1.364818 | MARIO ALBERTO PAZMINO COELLO | ADDRESS REDACTED | | | BTC 0.011249169879886 ETH 0.0740949626271467 | | | |
| 3.1.364819 | MARIO ALBERTO SCAMPINI | ADDRESS REDACTED | | | BTC 0.0201230774069514 CEL 96.3089356184S ETH 3.91241390834271 | | | |
| 3.1.364820 | MARIO ALBERTO VILLARREAL | ADDRESS REDACTED | | | | BTC 0.0469456240623125 | | |
| 3.1.364821 | MARIO ALCARAZ | ADDRESS REDACTED | | | CEL 0.00662261487254147 | | | |
| 3.1.364822 | MARIO ALEJANDRO ALZATE PIZARRO | ADDRESS REDACTED | | | CEL 0.3811389695864O6 | | | |
| 3.1.364823 | MARIO ALEMAN | ADDRESS REDACTED | | | BTC 0.0098792188885343 ETH 0.0160298802416335 | | | |
| 3.1.364824 | MARIO ALESSI | ADDRESS REDACTED | | | USDC 124.806225661358 BTC 0.0001398145576113S | | | |
| 3.1.364825 | MARIO ALFARO | ADDRESS REDACTED | | | CEL 0.0676917603768737 BTC 0.00000135284804992 | BTC 0.00000042698447151 | | |
| 3.1.364826 | MARIO ALLEGRO | ADDRESS REDACTED | | | ETH 0.00172152860303372 MATIC 201.597305330014 | ETH 0.0000007582844S418 | | |
| 3.1.364827 | MARIO ALOIS WENDLE | ADDRESS REDACTED | | | BTC 0.00367594346285894 | | | |
| 3.1.364828 | MARIO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000449791159146 | | | |
| 3.1.364829 | MARIO ALVAREZ | ADDRESS REDACTED | | Yes | BTC 0.0358700085189821 ETH 3.16085701391951 MATIC 49.6074476502527 SNX 107.99162710893 USDC 2.41689716772726 | | USDC 0.00000046099684537 | ETH 7.36789791239908 |
| 3.1.364830 | MARIO ALVAREZ JR | ADDRESS REDACTED | | | BTC 0.0230743893315437 ETH 0.05792964736814437 | | | |
| 3.1.364831 | MARIO AMARAL | ADDRESS REDACTED | | | BTC 0.0551009967476672 DOT 24.0139055254774 ETH 1.67368947595178 LINK 14.2674861951265 XRP 129.886347244525 | | | |
| 3.1.364832 | MARIO ANDOLFI | ADDRESS REDACTED | | | BTC 0.0000065025847777 | | | |
| 3.1.364833 | MARIO ANDRADE | ADDRESS REDACTED | | | SNX 0.0755151349552812 | | | |
| 3.1.364834 | MARIO ANDRE ALMEIDA NOBRE | ADDRESS REDACTED | | | BTC 0.203525978793876 | | | |
| 3.1.364835 | MARIO ANDRE JORDAN | ADDRESS REDACTED | | | BTC 0.0649639288112789 | | | |
| 3.1.364836 | MARIO ANDRE MADEIRA SILVEIRA MARQUES | ADDRESS REDACTED | | | BTC 0.00139664415577736 CEL 754.291288433102 SNX 5.86953025 | | | |
| 3.1.364837 | MARIO ANDREANO | ADDRESS REDACTED | | | BTC 0.00240549668976135 CEL 8.2530446031828B ETH 0.6325407 | | | |
| 3.1.364838 | MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | | | USDC 0.000203035107835 ETH 0.00104347910234348 LUNC 0.0153087283544479 | | | |
| 3.1.364839 | MARIO ANIC | ADDRESS REDACTED | | | USDC 1.07792795221817 BTC 0.00102508058635197 MATIC 120.906167954397 XRP 404.929104961118 | | | |
| 3.1.364840 | MARIO ANZA' | ADDRESS REDACTED | | | BTC 0.00001020210106302 | | | |
| 3.1.364841 | MARIO AQUINO | ADDRESS REDACTED | | | BTC 0.00123131479794124 USDC 403.321194998015 | | | |
| 3.1.364842 | MARIO ARAUJO | ADDRESS REDACTED | | | BTC 0.0326860735518014 CEL 0.18411679663319 | | | |
| 3.1.364843 | MARIO ARAUJO CUNHA | ADDRESS REDACTED | | | ETH 0.425991134451473 BTC 0.0000007642062990318 CEL 0.0220119788680864 | | | |
| 3.1.364844 | MARIO ARMITANO | ADDRESS REDACTED | | | DOT 0.049727536209052 AAVE 0.00000309069708504513 AVAX 4.91796645462466 CEL 4.46118941770982 DOT 17.5957182005081 MATIC 290.151927611173 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364845 | MARIO ARPAIA | ADDRESS REDACTED | | | BTC 0.0011174464168894 | | | |
| 3.1.364846 | MARIO ARTIGLIERE IANNICIELLO | ADDRESS REDACTED | | | BTC 0.0267471451717105<br>CEL 161.15249566109<br>ETH 0.124665638123952<br>MATIC 453.576215768S3<br>USDT ERC20 2.3110679869082T | | | |
| 3.1.364847 | MARIO ARTUR VARELA TAVARES | ADDRESS REDACTED | | | EOS 0.0853765811091788<br>LINK 12.8362519085 37 | | | |
| 3.1.364848 | MARIO AUGUSTO BRITO | ADDRESS REDACTED | | | | BTC 0.00169650929938185 | | |
| 3.1.364849 | MARIO AUGUSTOVIC | ADDRESS REDACTED | | | BTC 0.03831038602940 32<br>ETH 0.27020032383356<br>MATIC 72.963730845B604<br>USDC 50.254792724 7606<br>XLM 2.46031303742848 | | | |
| 3.1.364850 | MARIO AUNER | ADDRESS REDACTED | | | CEL 1.0688135851 2885 | | | |
| 3.1.364851 | MARIO AVALOS | ADDRESS REDACTED | | | ADA 0.2499410709S1483 | | | |
| 3.1.364852 | MARIO AYESTARAN | ADDRESS REDACTED | | | BTC 0.00079066730566 6629<br>ETH 0.0036702616 2386175<br>USDC 0.00089891465 1230095 | | | |
| 3.1.364853 | MARIO BAGNULO | ADDRESS REDACTED | | | BTC 0.0231596045388105<br>CEL 8.30594121813131<br>ETH 0.04408816358428<br>LTC 0.01470092<br>XRP 79.4 | | | |
| 3.1.364854 | MARIO BAIC | ADDRESS REDACTED | | | BTC 0.00000184267005 7609<br>CEL 0.07375271497372 36<br>USDC 0.29894188600 0156 | | | |
| 3.1.364855 | MARIO BALDÉ | ADDRESS REDACTED | | | BTC 0.000000005200751186<br>CEL 0.41390232954377 6<br>ETH 0.0002223116734311 64 | | | |
| 3.1.364856 | MARIO BANUELOS | ADDRESS REDACTED | | | BTC 0.00021130849049 2499 | | | |
| 3.1.364857 | MARIO BARAHONA | ADDRESS REDACTED | | Yes | BTC 0.00449936525490639<br>CEL 20.78483525 37394<br>USDC 0.1641884032B7864<br>USDT ERC20 2.074187011632B6<br>XRP 3471.321769 | | | BTC 0.144106671567013 |
| 3.1.364858 | MARIO BARCIA | ADDRESS REDACTED | | | BTC 0.14985921762063 4<br>ETH 0.4964741498675S<br>MATIC 80.4805748599887 | | | |
| 3.1.364859 | MARIO BARISIC | ADDRESS REDACTED | | | CEL 0.41808212837255 7<br>SGB 24.123253407 6 | | | |
| 3.1.364860 | MARIO BARLETTA | ADDRESS REDACTED | | | CEL 759.102050275933 | | | |
| 3.1.364861 | MARIO BARRAGAN | ADDRESS REDACTED | | | ADA 0.18264550284699 6<br>BNB 1.42463252898 53<br>BTC 0.000000000027661012<br>CEL 352.145324349 72<br>DOT 27.77124894<br>ETH 0.41475487864301 3<br>LUNC 0.000050165945242667<br>MATIC 316.342<br>SNX 215.767663322634<br>USDC 0.003<br>UST 2.72 | | | |
| 3.1.364862 | MARIO BARRANCO | ADDRESS REDACTED | | | BTC 0.00130694704193 777<br>CEL 13.605024147791 9<br>ETH 0.3539 | | | |
| 3.1.364863 | MARIO BARRIGA TOVAR | ADDRESS REDACTED | | | ADA 0.0997573780187 426<br>BTC 0.0000259143514731 95<br>ETH 0.000002535981984507<br>MATIC 0.00117118470807663<br>USDC 0.5898331575539 68 | | | |
| 3.1.364864 | MARIO BASILE | ADDRESS REDACTED | | | BTC 0.00000124575013 1762<br>CEL 1.0456845335389<br>USDT ERC20 0.386646781789941 | | | |
| 3.1.364865 | MARIO BATTISTELLA | ADDRESS REDACTED | | | BTC 0.00297488781014162<br>ETH 0.03792346290062 37 | | | |
| 3.1.364866 | MARIO BAUTISTA | ADDRESS REDACTED | | | ADA 90.22713136966 37 | | | |
| 3.1.364867 | MARIO BECKER | ADDRESS REDACTED | | | BTC 0.004280943699169 | | | |
| 3.1.364868 | MARIO BECKER | ADDRESS REDACTED | | | ETH 0.09590040576 74966 | | | |
| 3.1.364869 | MARIO BEJARANO MONROY | ADDRESS REDACTED | | Yes | ETH 0.00000140916085231<br>BTC 0.004071233085397 07 | | | BTC 0.0497945972861944 |
| 3.1.364870 | MARIO BELSUN | ADDRESS REDACTED | | | CEL 2.17817050485 66<br>BTC 0.00000147004018 6443<br>USDC 0.022751118083 4659<br>USDT ERC20 0.28745202520945 | | | |
| 3.1.364871 | MARIO BELTRAN | ADDRESS REDACTED | | | BTC 0.00000097554059 3975<br>USDT ERC20 5.67609595246998 | | | |
| 3.1.364872 | MARIO BENITEZ | ADDRESS REDACTED | | | ETH 0.0052184426822283 | | | |
| 3.1.364873 | MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | | | ADA 4890.76191<br>BTC 0.0000075006160132 2<br>CEL 109.77704717372S<br>ETH 1.234262072 33818<br>NANA 908.004030005327<br>USDC 0.617627118147766<br>XRP 13763 | | | |
| 3.1.364874 | MARIO BENSON | ADDRESS REDACTED | | | BNB 0.00001026293170711 35<br>BTC 0.00000097410257683 4<br>CEL 0.06432045647994 29<br>ETH 0.000001168916222578<br>MCDAI 0.6296853011340 68<br>TUSD 0.00735491066684 36<br>USDT ERC20 0.0077526054485 1225 | | | |
| 3.1.364875 | MARIO BERK | ADDRESS REDACTED | | | ADA 0.00000097073682429 6<br>BNB 0.000000002169020 9<br>BTC 0.00197550936006444<br>CEL 8.9652693613004 7 | | | |
| 3.1.364876 | MARIO BERNARDES | ADDRESS REDACTED | | | BTC 0.000000000631215299 | | | |
| 3.1.364877 | MARIO BERNARDO | ADDRESS REDACTED | | | BTC 0.0156509162005418 1 | | | |
| 3.1.364878 | MARIO BERNUS | ADDRESS REDACTED | | | BTC 0.0160218367237566<br>ETH 1.16939639702196<br>LINK 0.018735739220036 6 | | | |
| 3.1.364879 | MARIO BERTONI | ADDRESS REDACTED | | | BAT 0.080059385743 5398<br>BTC 0.0008974970735703669<br>ETH 0.00010286787748708 2<br>MATIC 1.104997502198 8<br>XLM 0.010740106307 3902<br>XRP 0.000003129546689869 | | | |
| 3.1.364880 | MARIO BEŠLIĆ | ADDRESS REDACTED | | | CEL 5.47667764104261 | | | |
| 3.1.364881 | MARIO BIBARS | ADDRESS REDACTED | | | BTC 0.00000016407276781 | | | |
| 3.1.364882 | MARIO BIBARS | ADDRESS REDACTED | | | ADA 0.05241915622B1648<br>BTC 0.000001060349179765<br>DOT 0.01385335494685 79<br>ETH 0.000113657042697 0668<br>LUNC 0.0078716280991279 | | | |
| 3.1.364883 | MARIO BIRTIĆ | ADDRESS REDACTED | | | ADA 116.39846843926<br>ETH 0.0419733061807 51 | | | |
| 3.1.364884 | MARIO BISIANI | ADDRESS REDACTED | | | BTC 0.00000559298751143 9<br>CEL 0.058218288415973 5<br>ETH 0.009696082696670418<br>USDC 1.2018961519156<br>USDT ERC20 0.000000078803090425 | | | |
| 3.1.364885 | MARIO BLANKENBURG | ADDRESS REDACTED | | | BCH 0.11119090439238 3<br>BTC 0.0714774778557663<br>CEL 33.527841648224 6<br>EOS 2.598967439973 26<br>ETH 0.2258027680536 85<br>LTC 0.079632404860811<br>MCDAI 20.82535084343 71<br>SGB 6.30150303770SS<br>USDC 3.19537089101029<br>XRP 42.5297373224158 | | | |
| 3.1.364886 | MARIO BLASBERG | ADDRESS REDACTED | | | BTC 0.02584395215148 99 | | | |
| 3.1.364887 | MARIO BOLAÑOS | ADDRESS REDACTED | | | BTC 2.508747252415 95 05<br>CEL 2.338893155840 03 | | | |
| 3.1.364888 | MARIO BOMBACI | ADDRESS REDACTED | | | BTC 0.000010001595061734<br>CEL 0.7086006277 84027<br>LTC 0.043221 69 | | | |
| 3.1.364889 | MARIO BONOFIGLIO | ADDRESS REDACTED | | | CEL 0.0002917811053100 01 | | | |
| 3.1.364890 | MARIO BORGES | ADDRESS REDACTED | | | CEL 0.0212004958115534<br>LTC 0.000603158755000943 | | | |
| 3.1.364891 | MARIO BORGES | ADDRESS REDACTED | | | BTC 0.01362502724797 58 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364892 | MARIO BORGES | ADDRESS REDACTED | | | BTC 0.0013060278882830S<br>USDC 1.03741009981212 | | | |
| 3.1.364893 | MARIO BORREGO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00175569261330324<br>CEL 90.9780733015053<br>ETH 0.000000900540884323<br>USDC 7.32723531720948 | | | |
| 3.1.364894 | MARIO BOSANCIC | ADDRESS REDACTED | | | CEL 3.0239561722163 | | | |
| 3.1.364895 | MARIO BOVE | ADDRESS REDACTED | | | BTC 0.0000000006519266592<br>CEL 675.078694627712<br>ETH 0.000802562431190423<br>USDC 1000.00404402928<br>USDT ERC20 0.0000005234073517522 | | | |
| 3.1.364896 | MARIO BOWINKEL | ADDRESS REDACTED | | | ADA 335.251090189785<br>BNB 1.51468402191537<br>BTC 0.00921687609429822<br>CEL 26.5821989756547<br>ETH 0.463611185763103<br>USDC 103.698331045932 | | | |
| 3.1.364897 | MARIO BRANDY TOBON | ADDRESS REDACTED | | | ADA 168.919979<br>BTC 0.00000000618490695<br>CEL 171.35972575555<br>ETH 0.65360029<br>USDC 1101.973381 | | | |
| 3.1.364898 | MARIO BRENZA | ADDRESS REDACTED | | | BTC 0.00118782869601247<br>CEL 0.0124959890489913<br>USDC 5068.19256230061 | | | |
| 3.1.364899 | MARIO BROWN | ADDRESS REDACTED | | | AAVE 2.2597291863949E-05<br>BCH 0.000000561186291<br>BTC 0.000168913759419956<br>CEL 0.00765249505562576<br>COMP 0.00370107538807682<br>DASH 0.00349051060415045<br>ETC 0.0368504873053266<br>ETH 0.0000093204513041<br>KNC 963.335950649974<br>LINK 0.000233206676671607<br>LTC 0.000012268671693385<br>MATIC 0.039916201413141<br>SNX 0.996335149970425<br>UNI 0.12044551868032<br>USDC 0.0323481336008242<br>ZEC 0.00397619312681139<br>ZRX 0.58506378802357 | | | |
| 3.1.364900 | MARIO BRUNETTI | ADDRESS REDACTED | | | BNB 0.00242392917691508<br>BTC 1.85198246061199E-06<br>CEL 0.0317754140094981 | | | |
| 3.1.364901 | MARIO BRUNO WOLFINGER | ADDRESS REDACTED | | | BTC 0.010031582658098 | | | |
| 3.1.364902 | MARIO BUKOVAC | ADDRESS REDACTED | | | BTC 0.012996871467511S | | | |
| 3.1.364903 | MÁRIO BUNDŽÍK | ADDRESS REDACTED | | | CEL 0.0737384709900593 | | | |
| 3.1.364904 | MARIO BUSTO | ADDRESS REDACTED | | | LTC 0.225424810895S3<br>BTC 0.000713310222076508 | | | |
| 3.1.364905 | MARIO BUTKOVIC | ADDRESS REDACTED | | | USDC 8.16212834417086<br>BTC 0.00129174091416766 | | | |
| 3.1.364906 | MÁRIO CABECINHA | ADDRESS REDACTED | | | USDT ERC20 0.0000005710744151S<br>BTC 0.0000005462913010256<br>CEL 0.0394837071160108 | | | |
| 3.1.364907 | MARIO CACERES | ADDRESS REDACTED | | | USDC 0.5330193169972S<br>CEL 0.556291267670059 | | | |
| 3.1.364908 | MARIO CALITO | ADDRESS REDACTED | | | ADA 385.9625611445518<br>BTC 0.0013080453175409<br>ETH 1.02575933697467<br>MATIC 202.400130068474<br>SOL 5.34999909820622 | | | |
| 3.1.364909 | MARIO CALVO ASENSIO | ADDRESS REDACTED | | | BTC 0.204620609401751 | | | |
| 3.1.364910 | MARIO CAMACHO | ADDRESS REDACTED | | | CEL 24.6616374020522<br>SNX 4.54495470458043 | | | |
| 3.1.364911 | MARIO CAMARCA | ADDRESS REDACTED | | | BCH 9.1549457191400SE-05<br>BTC 0.000129650734191666<br>CEL 1.1126445324294S<br>DASH 0.3488151559406SS<br>EOS 372.889093660682<br>ETH 0.00481280204545804<br>SGB 47.71921073278<br>USDC 1S950.350967835S2<br>USDT ERC20 13.7283410880426<br>XRP 322.06204871214S | | | |
| 3.1.364912 | MARIO CAMPO | ADDRESS REDACTED | | | BNB 0.00102019041588911<br>BTC 0.18243784996730S<br>CEL 0.182437849967309 | | | |
| 3.1.364913 | MARIO CAMPO SAURAT | ADDRESS REDACTED | | | AVAX 0.00379378998664374<br>BNB 0.000485874083711339<br>BTC 0.00000258796164099S<br>DOT 0.0160671761677012<br>LUNC 0.00687688796584902 | | | |
| 3.1.364914 | MARIO CAMPOLI | ADDRESS REDACTED | | | BTC 0.0000000008520603331<br>CEL 1.45250471137077 | | | |
| 3.1.364915 | MARIO CANDELA SOLANA | ADDRESS REDACTED | | | BCH 1.51749640150541<br>BTC 0.0024077668361398<br>CEL 1.25762511383081<br>ETH 2.62373176731241<br>XLM 700.672548218932 | | | |
| 3.1.364916 | MARIO CANESTRI | ADDRESS REDACTED | | | ADA 111.02109089112<br>BTC 0.015738178730553<br>CEL 1.11726520435459<br>COMP 0.030630600219819<br>ETH 4.40943223084241<br>MATIC 380.0434476039786<br>USDC 0.000054934595053128<br>XLM 0.974160560925591 | | | |
| 3.1.364917 | MARIO CANZALES | ADDRESS REDACTED | | | SNX 0.030053753432421A | | | |
| 3.1.364918 | MARIO CAPISTRANO | ADDRESS REDACTED | | | CEL 2.19514228610885 | | | |
| 3.1.364919 | MARIO CARBAJO | ADDRESS REDACTED | | | BTC 0.0115789865367059 | | | |
| 3.1.364920 | MARIO CARDONA | ADDRESS REDACTED | | | BTC 0.1142760422203<br>LINK 104.120245866872<br>XRP 1224.10516640349 | | | |
| 3.1.364921 | MARIO CARDOSO CORSO ROSSI | ADDRESS REDACTED | | | CEL 15.9793229637365<br>LINK 54.7150767642027 | | | |
| 3.1.364922 | MARIO CARI | ADDRESS REDACTED | | | BTC 0.012975130143247B<br>CEL 3.47613311126238<br>FAX 1.584877497742774 | | | |
| 3.1.364923 | MARIO CARIA | ADDRESS REDACTED | | | BTC 0.143681250200773<br>CEL 0.000875532292671644<br>ETH 0.000020720958485259<br>MATIC 3209.42252883409 | | | |
| 3.1.364924 | MARIO CARMONA | ADDRESS REDACTED | | | XRP 0.15030074658107 | | | |
| 3.1.364925 | MARIO CARRILLO | ADDRESS REDACTED | | | ADA 0.22801465637924<br>BTC 0.00391248900563665<br>CEL 0.015579154677025S3<br>DOT 17.9721628490577<br>ETH 0.0511013608486385<br>XLM 362.239148711686<br>XRP 0.0003654031436 | | | |
| 3.1.364926 | MARIO CASTELLANO | ADDRESS REDACTED | | | BTC 0.00000132046013215A<br>BUSD 0.602178389782402<br>CEL 0.00432860850554S69 | | | |
| 3.1.364927 | MARIO CASTILLEJA | ADDRESS REDACTED | | | BTC 1.9228480295999E-08 | | | |
| 3.1.364928 | MARIO CASTILLO | ADDRESS REDACTED | | Yes | AAVE 3.73820116071A4<br>ADA 2106.65224668439<br>BAT 9782.07278560478<br>BTC 0.000362172949229096<br>DOT 73.581087143589<br>ETH 3.47480177453864<br>SNX 184.494195085778<br>USDC 71.8288214742818 | ETH 0.00226686175776929 | | ETH 9.13237923448844 |
| 3.1.364929 | MARIO CASTRO | ADDRESS REDACTED | | | ADA 46.14040061309B<br>BTC 0.0092068024049904<br>ETH 0.266388061682071<br>LTC 0.000565820374657475 | | | |
| 3.1.364930 | MARIO CEJAS | ADDRESS REDACTED | | | BTC 0.0000124568093747548<br>CEL 0.23764204206475<br>USDT ERC20 0.392676341280714 | | | |
| 3.1.364931 | MARIO CELANO | ADDRESS REDACTED | | | ETH 0.0000282056943490B3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364932 | MARIO CEPEDA GALLEGO | ADDRESS REDACTED | | | BTC 0.08141621075 70361<br>DOT 40.145465 3526295<br>USDT ERC20 2.00684001608982 | | | |
| 3.1.364933 | MARIO CERDAN LAZARO | ADDRESS REDACTED | | | BTC 0.01487728979 3621<br>CEL 1.14728174064807<br>ETH 0.01466966471195 3<br>SOL 0.07470715229 18099 | ETH 0.000000772997163121 | | |
| 3.1.364934 | MARIO CERESIA | ADDRESS REDACTED | | | CEL 1.07538491847747 | | | |
| 3.1.364935 | MARIO CERNA | ADDRESS REDACTED | | | ADA 1053.22193335368<br>BTC 0.00116986451988924<br>CEL 0.61522951696346 9<br>ETH 1.02539573574052<br>MATIC 108.428887885995<br>XRP 1844.17002890273 | | | |
| 3.1.364936 | MARIO CESAR ALVAREZ CASILLAS | ADDRESS REDACTED | | | BTC 0.00000270391961865<br>XRP 0.001628005466361109 | | | |
| 3.1.364937 | MARIO CESAR ITURRARTE MORENA | ADDRESS REDACTED | | | BTC 0.00000226051656033 9<br>MCDAI 0.2574325100048 | | | |
| 3.1.364938 | MARIO CHACON | ADDRESS REDACTED | | | BTC 0.00109449816701304<br>ETH 1.04643426580667<br>MATIC 69.356127262518 6 | | | |
| 3.1.364939 | MARIO CHAMBERS | ADDRESS REDACTED | | | BTC 0.12412245097487 1<br>ETH 0.56292061197327<br>LINK 4.07286087027466 | | | |
| 3.1.364940 | MARIO CHAVEZ JR | ADDRESS REDACTED | | | LINK 0.0140523278396489<br>SNX 0.472998765893346 | | | |
| 3.1.364941 | MARIO CHIEPPA | ADDRESS REDACTED | | | BTC 9.18401759971999E-07<br>CEL 0.00101658978408107<br>USDC 0.539968990408467 | | | |
| 3.1.364942 | MARIO CHROMEK | ADDRESS REDACTED | | | BTC 0.00073829875267368 6<br>CEL 0.19750128713003 6<br>OMG 0.00800579883448536 | | | |
| 3.1.364943 | MARIO CICKO | ADDRESS REDACTED | | | BNB 0.00187734650961454<br>BTC 0.000002588583070274 | | | |
| 3.1.364944 | MARIO CICLOSI | ADDRESS REDACTED | | | BTC 0.00021860930042212 | | | |
| 3.1.364945 | MARIO CILIBERTO | ADDRESS REDACTED | | | ETH 0.000000001116017117<br>CEL 0.030253686022967 | | | |
| 3.1.364946 | MARIO CIMINO | ADDRESS REDACTED | | | ETH 0.72211495809307 | | | |
| 3.1.364947 | MARIO COELHO | ADDRESS REDACTED | | | BTC 0.000000003119587446<br>CEL 0.00699451828410966<br>USDC 0.412992560528855 | | | |
| 3.1.364948 | MARIO COGLIATI | ADDRESS REDACTED | | | BTC 0.000953974013929242<br>ETH 0.373084778411093 | | | |
| 3.1.364949 | MARIO COIMBRA | ADDRESS REDACTED | | | CEL 1.0126 | | | |
| 3.1.364950 | MARIO CONDIZ | ADDRESS REDACTED | | | BTC 0.038217885900847 8<br>ETH 0.199798608607421 | | | |
| 3.1.364951 | MARIO CONDIS | ADDRESS REDACTED | | | MATIC 0.738459448133826 | | | |
| 3.1.364952 | MARIO CONSTANTINOU | ADDRESS REDACTED | | | ADA 18.526313500024<br>BCH 0.00000000651237439 4<br>BTC 1.124644827366D6<br>CEL 0.196780822987983<br>EOS 0.000094958081052593<br>ETH 7.63104842650095<br>LTC 0.000006128644355821<br>MATIC 0.15102457886878 4<br>SGB 1339.14290767833<br>USDT ERC20 0.5897665734313 8<br>XLM 1.96684900902654<br>XRP 0.00115784541632572<br>ZEC 3.65080275237726 | | | |
| 3.1.364953 | MARIO COPEC | ADDRESS REDACTED | | | BTC 0.00000183509715 4025<br>USDC 0.00050078491281502<br>XLM 0.0345220834806726<br>XRP 1.42495561914102 | | | |
| 3.1.364954 | MARIO CORIA ZAVALA | ADDRESS REDACTED | | | BTC 0.000005594188226415<br>ETH 5.00006999247951565<br>USDT ERC20 0.0247794687898781 | | | |
| 3.1.364955 | MARIO CORREIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.364956 | MARIO ĆOSIĆ | ADDRESS REDACTED | | | BTC 0.00011573889412004 | | | |
| 3.1.364957 | MARIO COVACEVICH | ADDRESS REDACTED | | | AAVE 0.991132287826053<br>BTC 0.00201501577282323<br>COMP 3.06013091957778<br>DASH 4.79446204300079<br>ETH 0.010657923646297<br>LINK 12.1137402031012<br>USDC 209.44657597532 | | | |
| 3.1.364958 | MARIO COZZOLINO | ADDRESS REDACTED | | | CEL 1.07059758309851 | | | |
| 3.1.364959 | MARIO CRISTIANI | ADDRESS REDACTED | | | BTC 0.000000756423772124<br>USDC 2.80334255877022 | BTC 0.0000000073697436<br>USDC 0.0000003981476561 77 | | |
| 3.1.364960 | MARIO CRISTOFANO | ADDRESS REDACTED | | | USDC 0.00343210599991417 | | | |
| 3.1.364961 | MARIO CUBASSO | ADDRESS REDACTED | | | BTC 0.00000032169910 5775<br>MCDAI 0.50166330616 4602<br>USDC 0.0173252176596221 | | | |
| 3.1.364962 | MARIO ČUKLJAŠ | ADDRESS REDACTED | | | CEL 0.2544143875 83126<br>ETH 0.007135 | | | |
| 3.1.364963 | MARIO CUTINO | ADDRESS REDACTED | | | CEL 274.665934571833<br>ETH 1.07873076255682 | | | |
| 3.1.364964 | MARIO CVINAR | ADDRESS REDACTED | | | BNB 0.220049092967615<br>BTC 0.00261851072279928<br>CEL 2.76868253185668<br>USDC 0.006<br>XRP 0.00000960124122926 | | | |
| 3.1.364965 | MARIO CVITKOVIĆ | ADDRESS REDACTED | | | BTC 0.0013008646115849<br>CEL 1.08332879294069 | | | |
| 3.1.364966 | MARIO D CERASUOLO | ADDRESS REDACTED | | Yes | BTC 0.72269049197745<br>CEL 17.7054312873677<br>ETH 1.08892799434923<br>USDC 0.417546325614867 | | | BTC 13.2922807083067 |
| 3.1.364967 | MARIO DAMIAN | ADDRESS REDACTED | | | AAVE 0.000278131559890782<br>ADA 994.803515298689<br>AVAX 1.34860922966373<br>BTC 0.118511513403698<br>DOT 47.763027629684<br>ETH 0.77781091803454<br>MATIC 643.809317884782<br>SOL 19.380814941567 1<br>USDC 0.32157959540104 | BTC 0.00000014<br>ETH 0.0000000540484233 65<br>MATIC 0.000000763061263499 | | |
| 3.1.364968 | MARIO DAMIANO | ADDRESS REDACTED | | | BTC 0.000058546279402485<br>CEL 0.000471118785384<br>USDC 0.00447211187859184 | BTC 0.0000000899465155599256<br>ETH 0.0000005192472074146 | | |
| 3.1.364969 | MARIO DANIEL MARIN | ADDRESS REDACTED | | Yes | 1INCH 20.4705682516134<br>AAVE 12.7753134781776<br>ADA 6035.29279120984<br>AVAX 30.8657159445127<br>BAT 495.488420053681<br>BCH 2.8153555829461 7<br>BNT 103.442817440901<br>BTC 0.000088391059573575<br>CEL 1436.955633252571<br>COMP 23.5759092566 57<br>DOT 165.58186103586 6<br>ETH 5.91253230591558<br>LINK 414.662779868003<br>LTC 25.1778500269581<br>LUNC 6.53109110805335<br>MANA 1544.21200394137<br>MATIC 8124.2398494316 3<br>MCDAI 42.3433750618231<br>SGB 60.6702489887955<br>SNX 525.914426776287<br>SOL 15.3330520546937<br>SUSHI 140.0676986668 32<br>UMA 10.98942036465 66<br>UNI 126.427086810026<br>USDC 7441.24513949053<br>XLM 0.100815528872615<br>XRP 0.96043323631 09662<br>XTZ 313.740135603309 | | | BTC 0.398255640295505<br>ETH 23.5172720260648<br>MATIC 2052.704043 27002<br>USDC 10000 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.364970 | MARIO D'APOLITO | ADDRESS REDACTED | | | BNB 2.0274603766475<br>BTC 0.0781916883883658<br>CEL 6.0626767587634<br>ETH 1.0516233926062<br>MATIC 1.6937383206289<br>PAXG 0.51275517695618<br>USDC 30.388717694075<br>USDT ERC20 0.00000062102054479 | | | |
| 3.1.364971 | MARIO DAVID ZAMORA | ADDRESS REDACTED | | | CEL 0.6357566288024<br>ETH 0.018982363431583<br>LTC 0.53087445902455 | | | |
| 3.1.364972 | MARIO DE AZA | ADDRESS REDACTED | | | BTC 0.0018872896159518<br>CEL 1.1283512902976<br>ETH 0.013264064147944<br>LINK 0.46641947819695<br>MATIC 27.213668534827<br>XLM 3.098904359603<br>XRP 1.9639009269744<br>ZRX 1.3569393034763 | | | |
| 3.1.364973 | MARIO DE AZEVEDO | ADDRESS REDACTED | | | CEL 0.043837575675499 | | | |
| 3.1.364974 | MARIO DE CAMILLIS | ADDRESS REDACTED | | | ETH 0.00003350777900052 | | | |
| 3.1.364975 | MARIO DE FREITAS | ADDRESS REDACTED | | | USDC 6.5306758644185 | | | |
| 3.1.364976 | MARIO DE LA CABADA | ADDRESS REDACTED | | | USDC 0.48651513149936<br>BTC 0.00115879434478058 | | | |
| 3.1.364977 | MARIO DE LA CRUZ | ADDRESS REDACTED | | | ETH 10.328337688132<br>ADA 564.83530579385<br>DOT 29.573925946361 2<br>ETH 0.77292568277604 9<br>LINK 40.492990107258 9<br>MATIC 602.40862516086 | | | |
| 3.1.364978 | MARIO DE MEYER | ADDRESS REDACTED | | | CEL 1.1378803994762 | | | |
| 3.1.364979 | MARIO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 11<br>BTC 0.002026244559314 5<br>CEL 1.9264007291932 | | | |
| 3.1.364980 | MARIO DE SA | ADDRESS REDACTED | | Yes | ADA 0.000000042743344 229<br>BTC 0.0275125282687432<br>CEL 2.645554786606 36<br>PAX 31.397824566755 5<br>USDC 47.375280594654 | | | ADA 14082.5458905714<br>BTC 0.2852595454560564 |
| 3.1.364981 | MARIO DE SANCTIS | ADDRESS REDACTED | | | BTC 0.00776480083589262<br>CEL 5.851231397243 7<br>USDC 0.48185482664724 6 | | | |
| 3.1.364982 | MARIO DE SENA | ADDRESS REDACTED | | | ADA 0.24382727456153 1<br>BNB 0.0018200626191742 1<br>BTC 1.268649923849995 06<br>CEL 0.0851997741590604<br>USDT ERC20 1.14945927242743<br>XLM 0.0563242055267383<br>XRP 0.04077232999416 21 | | | |
| 3.1.364983 | MARIO DEBRODT | ADDRESS REDACTED | | | CEL 1.0018082174730 7<br>COMP 0.1507144<br>XLM 114.143908 | | | |
| 3.1.364984 | MARIO DEL VALLE | ADDRESS REDACTED | | Yes | BTC 0.176603<br>BTC 0.16070194651363 6<br>BUSD 10.121486684725<br>CEL 153.310544328815<br>DOT 0.0000003<br>ETH 0.0083534679768109<br>LINK 0.0000009054883745 99<br>LUNC 50.10997<br>MATIC 0.0000001<br>SOL 0.00000018<br>USDT ERC20 3.8124947251930 8 | | | BTC 0.712811213375759 |
| 3.1.364985 | MARIO DELGADILLO LOPEZ | ADDRESS REDACTED | | | BTC 0.00005<br>CEL 0.00306758785498996 | | | |
| 3.1.364986 | MARIO DELGADO | ADDRESS REDACTED | | | BAT 0.23396586910412 3<br>BTC 0.00003962915588954 8<br>CEL 0.086776983866983 2<br>DOT 0.081854121188893 5<br>EOS 0.0016044846590030 4<br>ETH 0.0007574186851052<br>LINK 0.0218935824868 86<br>MANA 0.0264863434849318<br>MATIC 1.1940909500795 2<br>MCDAI 0.25134687753017 1<br>OMG 0.0070422445472186<br>SNX 0.033584987112351 1<br>UMA 0.0396242081035927<br>UNI 0.028364787472184 5<br>XLM 0.2559412951329 64 | | | |
| 3.1.364987 | MARIO DELL'OMO | ADDRESS REDACTED | | | CEL 0.000000008940234596<br>CEL 0.5109059141453 81 | | | |
| 3.1.364988 | MARIO DEMURTAS | ADDRESS REDACTED | | | BTC 0.0071717226677397 | | | |
| 3.1.364989 | MARIO DEROSA | ADDRESS REDACTED | | | BTC 0.0207113700977571 | | | |
| 3.1.364990 | MARIO DEUTSCH | ADDRESS REDACTED | | | BTC 0.017819571235779 1 | | | |
| 3.1.364991 | MARIO DEVERCELLI DAVILA | ADDRESS REDACTED | | | BCH 0.00053896295548210 1<br>BTC 0.00147493537434525<br>CEL 60.708953805345<br>DASH 0.00119311765897267<br>ETC 2.3442701396224 8<br>LINK 40.99355192<br>LTC 9.5412102765981 7<br>OMG 0.0105012711266708<br>SNX 112.30051329606 3<br>USDT ERC20 27.0179104425068<br>ZEC 0.000423828677399 49<br>ZRX 277.282098168605 | | | |
| 3.1.364992 | MARIO DEVRES | ADDRESS REDACTED | | | USDC 6.0142925415428 4 | | | |
| 3.1.364993 | MARIO DI BLASIO | ADDRESS REDACTED | | | ADA 306.08126634536<br>BTC 0.01594148821463 8<br>DOT 23.778812241100 7<br>ETH 0.124290774441297<br>LUNC 0.01219405221824 09 | | | |
| 3.1.364994 | MARIO DI COSMO | ADDRESS REDACTED | | | BTC 0.09184447374711 37<br>CEL 490.064040895366<br>ETH 1.4709898953 1732<br>LINK 2.8277554745427<br>SNX 15.001430675789 4 | | | |
| 3.1.364995 | MARIO DI MARE | ADDRESS REDACTED | | | BTC 0.00000015731273384 1<br>USDC 0.80530709008369 | | | |
| 3.1.364996 | MARIO DI MASCIO | ADDRESS REDACTED | | | BTC 0.0001636<br>CEL 1.8026327756921 | | | |
| 3.1.364997 | MARIO DI MEO | ADDRESS REDACTED | | | ADA 1.4515847669266 5<br>BTC 0.00000071859818741 1 | | | |
| 3.1.364998 | MARIO DI NATALE | ADDRESS REDACTED | | | BNB 0.0011851446822875 4<br>BTC 0.000006366008663666<br>CEL 0.23399206814638<br>USDT ERC20 0.6515103647126 8 | | | |
| 3.1.364999 | MARIO DIAZ | ADDRESS REDACTED | | | ETH 0.002096709913913 1<br>SNX 0.262226194265669<br>USDT ERC20 0.6988765378925 89 | | | |
| 3.1.365000 | MARIO DIAZ DE RAVAGO | ADDRESS REDACTED | | | BTC 0.04281185169793 45<br>ETH 0.28511274443809 8<br>MATIC 502.4350434661321 | | | |
| 3.1.365001 | MARIO DIEZ | ADDRESS REDACTED | | | BTC 0.00100222291428125 8 | | | |
| 3.1.365002 | MARIO DIODATI | ADDRESS REDACTED | | | BTC 0.00115899132348116<br>CEL 5.198457187014 03 | | | |
| 3.1.365003 | MARIO DOFAT | ADDRESS REDACTED | | | ADA 8.1385137621054<br>BTC 0.00004401501264 1839<br>DOT 5.9453840693973 | BTC 0.0268498879175795 | | |
| 3.1.365004 | MARIO DOMANICO | ADDRESS REDACTED | | | CEL 1.0457538074822<br>ETH 0.00041291116623775 3<br>MATIC 485.648736954677<br>MCDAI 40 | | | |
| 3.1.365005 | MARIO DÖRING | ADDRESS REDACTED | | | BTC 0.00000035066711396 | | | |
| 3.1.365006 | MARIO DUARTE | ADDRESS REDACTED | | | BTC 0.0214484530649206<br>SOL 9.8366857579272 8 | | | |
| 3.1.365007 | MARIO DUBBERT | ADDRESS REDACTED | | | CEL 1.0986457683739 8 | | | |
| 3.1.365008 | MARIO DUC | ADDRESS REDACTED | | | CEL 1.0906026804232 4 | | | |
| 3.1.365009 | MARIO DURKENIC | ADDRESS REDACTED | | | BTC 0.0000000036649076261<br>CEL 47.701188001 9997 | | | |
| 3.1.365010 | MARIO DURKOVIC-TOMIC | ADDRESS REDACTED | | | ADA 75.666000144812 | | | |
| 3.1.365011 | MARIO DURON | ADDRESS REDACTED | | | ETH 0.001471640868821536 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365012 | MARIO ĎUROVSKÝ | ADDRESS REDACTED | | | CEL 1.0595493593024B | | | |
| 3.1.365013 | MARIO EARL | ADDRESS REDACTED | | | XLM 275.12460846823 | | | |
| 3.1.365014 | MARIO EBERDORFER | ADDRESS REDACTED | | | BTC 0.000037232256702871 | | | |
| | | | | | CEL 0.40683409409757 | | | |
| | | | | | ETH 0.0000715752388311867 | | | |
| | | | | | MATIC 0.07466729619212326 | | | |
| 3.1.365015 | MARIO ECHEVARRIA | ADDRESS REDACTED | | | 1INCH 38.996635252044I | | | |
| | | | | | ADA 1062.31718571379 | | | |
| | | | | | BTC 0.19269653923797S | | | |
| | | | | | DOT 13.846300706801 | | | |
| | | | | | ETH 2.030310604473194 | | | |
| | | | | | MATIC 476.216219781782 | | | |
| | | | | | SOL 15.262878627453S | | | |
| | | | | | USDC 1.7578598611442I | | | |
| | | | | | XLM 454.457637792469 | | | |
| 3.1.365016 | MARIO ECKARDT | ADDRESS REDACTED | | | BTC 0.0000002203044S5887 | | | |
| 3.1.365017 | MARIO EDUARDO LOPEZ SALGUERO | ADDRESS REDACTED | | | ADA 99.6 | | | |
| | | | | | CEL 0.518688037Z7239 | | | |
| 3.1.365018 | MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | | | BCH 12.903923756550J | BCH 0.000053658467224114 | | |
| | | | | | DASH 20.50351267071D6 | DASH 0.00000000029493B154 | | |
| | | | | | EOS 1510.42716769927 | EOS 0.00000673930426740Z | | |
| | | | | | USDC 0.001194003927169893 | | | |
| | | | | | ZEC 0.000022097034431689 | | | |
| 3.1.365019 | MARIO EDUARDO VITERI ANDRADE | ADDRESS REDACTED | | | BNB 2.6789627913137I | | | |
| | | | | | BTC 0.001143974616030Z | | | |
| | | | | | ETH 0.06050441684239S3 | | | |
| | | | | | USDC 1.767154970356Z6 | | | |
| 3.1.365020 | MARIO ENRIQUE CARRION ALVAREZ | ADDRESS REDACTED | | | BTC 0.00073929929632597 | | | |
| | | | | | CEL 0.0025358060124561b | | | |
| 3.1.365021 | MARIO EPPINGER | ADDRESS REDACTED | | | BTC 0.00120738927651248 | | | |
| 3.1.365022 | MARIO ERICH WEGNER | ADDRESS REDACTED | | | BTC 0.01168824068150S1 | | | |
| 3.1.365023 | MARIO ERNECKER | ADDRESS REDACTED | | | BTC 0.000896691077112117 | | | |
| | | | | | CEL 7.24641668467757 | | | |
| 3.1.365024 | MARIO EROTOKRITOU | ADDRESS REDACTED | | | ETH 0.0000027582343342 | | | |
| | | | | | BTC 0.003386397569700S1 | | | |
| | | | | | EOS 39.66912B0682204 | | | |
| | | | | | ETH 0.0322454026369516 | | | |
| | | | | | XLM 330.65645169534b | | | |
| 3.1.365025 | MARIO ESCALANTE PEREZ | ADDRESS REDACTED | | Yes | ADA 0.00172b | | | BTC 0.0100101924919719 |
| | | | | | BTC 0.003813827508028D5 | | | |
| | | | | | CEL 94.65347I1507635 | | | |
| | | | | | DOT 15.70319609 | | | |
| | | | | | ETH 0.00000112 | | | |
| | | | | | LINK 0.0003 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.365026 | MARIO ESCAMILLA | ADDRESS REDACTED | | | BTC 0.02849562165430I5 | | | |
| | | | | | CEL 1.550016086445I4 | | | |
| | | | | | ETH 0.100982582361I99 | | | |
| 3.1.365027 | MARIO ESCOBEDO | ADDRESS REDACTED | | | BTC 0.00000378010599I966 | | | |
| 3.1.365028 | MARIO ESPINHEIRA | ADDRESS REDACTED | | | CEL 86.15441060S2634 | | | |
| | | | | | DASH 10.49343 | | | |
| | | | | | LINK 64.8760182 | | | |
| | | | | | SNX 21.89 | | | |
| | | | | | UNI 47.11 | | | |
| | | | | | USDT ERC20 192.8505 | | | |
| 3.1.365029 | MARIO ESPINOZA | ADDRESS REDACTED | | | BAT 0.07982863053640D5 | | XLM 0.00000005547425912I | |
| | | | | | MANA 737.771116622618 | | | |
| | | | | | MATIC 1150.568101B9864 | | | |
| | | | | | USDC 118.535699248223 | | | |
| | | | | | XLM 0.105556254049717 | | | |
| 3.1.365030 | MARIO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000002149354214594 | | | |
| | | | | | CEL 0.00751252130474S6 | | | |
| 3.1.365031 | MARIO ESTEBAN | ADDRESS REDACTED | | | ADA 0.13459656891741I | | | |
| | | | | | BCH 2.2155551472931J | | | |
| | | | | | BNB 0.002121134689386I5 | | | |
| | | | | | BTC 0.000026968602016D9 | | | |
| | | | | | CEL 7.3063917557190J | | | |
| | | | | | DOT 0.16117237598363 | | | |
| | | | | | ETC 21.476169602255S | | | |
| | | | | | LTC 0.0173335689359885 | | | |
| | | | | | PAXG 0.0001271330016745b8 | | | |
| | | | | | UNI 11.46273448B3792 | | | |
| | | | | | ZEC 0.477050159453393 | | | |
| 3.1.365032 | MARIO ESTEBAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.001881225355S8338 | | | |
| 3.1.365033 | MARIO ETHELONTIS | ADDRESS REDACTED | | | CEL 0.0006207499380016I3 | | | |
| 3.1.365034 | MARIO FANIELLO | ADDRESS REDACTED | | | ADA 0.202565078565286 | | | |
| | | | | | BNB 0.001665495489396I2 | | | |
| | | | | | BTC 0.0000000007457874I4 | | | |
| | | | | | CEL 26.673705967295I | | | |
| | | | | | ETH 0.0001631358305185Z3 | | | |
| | | | | | SGB 149.481993134033 | | | |
| | | | | | USDC 0.1055609561335b | | | |
| | | | | | USDT ERC20 0.174693779573988 | | | |
| | | | | | XLM 0.0000000153846151B5 | | | |
| 3.1.365035 | MARIO FANTAUZZI | ADDRESS REDACTED | | | BTC 0.07513612392760b | | | |
| 3.1.365036 | MARIO FELIX PAREDES VIAIRA | ADDRESS REDACTED | | | BTC 0.00001062993618S061 | | | |
| 3.1.365037 | MARIO FERNANDES | ADDRESS REDACTED | | | BTC 0.00000403481574941 | | | |
| | | | | | LINK 71.19586690113B7 | | | |
| | | | | | USDC 0.21188019701222 | | | |
| 3.1.365038 | MARIO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000013909028611834 | | | |
| | | | | | ETH 0.03399480904162411 | | | |
| | | | | | LTC 0.0006941889744B66B8 | | | |
| 3.1.365039 | MARIO FERNANDO DIAZ | ADDRESS REDACTED | | | BTC 0.002601250543666667 | | | |
| | | | | | USDC 102.247552483988 | | | |
| 3.1.365040 | MARIO FERNANDO INACIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.001398768290B7727 | | | |
| | | | | | CEL 0.99059110033846b | | | |
| | | | | | USDC 0.447865784633631 | | | |
| 3.1.365041 | MARIO FERREIRA | ADDRESS REDACTED | | | BTC 0.00000000016162282S4 | | | |
| 3.1.365042 | MARIO FERREIRA | ADDRESS REDACTED | | | CEL 3.227286840123 | | | |
| 3.1.365043 | MARIO FERREIRA | ADDRESS REDACTED | | | ADA 0.1534654041119S5 | | | |
| | | | | | BTC 0.000000807164312S1 | | | |
| | | | | | PAXG 0.0002317916106280I4 | | | |
| 3.1.365044 | MARIO FERRER | ADDRESS REDACTED | | | BTC 0.00043926318273428I | | | |
| | | | | | CEL 0.06784295779485 | | | |
| 3.1.365045 | MARIO FERRERO | ADDRESS REDACTED | | | BTC 0.00003386734897429 | | | |
| 3.1.365046 | MARIO FERRIGNO | ADDRESS REDACTED | | | ADA 0.0000001549436942b1 | | | |
| | | | | | BNB 0.0007771059024174I2 | | | |
| | | | | | BTC 0.00000099677431231Z | | | |
| | | | | | CEL 515.483840510901 | | | |
| | | | | | DOT 0.00769596456025582 | | | |
| | | | | | ETH 0.0000010450234303471 | | | |
| | | | | | LINK 0.09430180432B6759 | | | |
| | | | | | SGB 0.361605213564415 | | | |
| | | | | | USDC 0.00287543727454501 | | | |
| | | | | | USDT ERC20 0.562671886709998 | | | |
| | | | | | XRP 0.0000000391766933I45 | | | |
| 3.1.365047 | MARIO FERRITTO | ADDRESS REDACTED | | | BTC 0.0003847337223602 | | | |
| | | | | | CEL 257.620187370647 | | | |
| 3.1.365048 | MARIO FIDALGO | ADDRESS REDACTED | | | BTC 0.0004460282409744I5 | | | |
| | | | | | ETH 0.0004848264025607732 | | | |
| | | | | | CEL 15.070950889859S4 | | | |
| | | | | | ETH 0.34464462345513Z | | | |
| 3.1.365049 | MARIO FIGUEROA | ADDRESS REDACTED | | | ZRX 226.615583164605 | | | |
| 3.1.365050 | MARIO FILIPPI | ADDRESS REDACTED | | | CEL 15.05931I34810434 | | | |
| | | | | | USDC 1076.4 | | | |
| 3.1.365051 | MARIO FINK | ADDRESS REDACTED | | | BTC 0.00488947898045263B | | | |
| 3.1.365052 | MARIO FIORINI | ADDRESS REDACTED | | | BTC 0.000749658901S96135 | | | |
| | | | | | CEL 124.994508843705 | | | |
| | | | | | XLM 582.4160241 | | | |
| | | | | | XRP 196.424221 | | | |
| 3.1.365053 | MARIO FORBES | ADDRESS REDACTED | | | ETH 19.1766257917083 | | | |
| 3.1.365054 | MARIO FOTI | ADDRESS REDACTED | | | ADA 5131.7721972957I | | | |
| | | | | | BTC 0.562614422686276 | | | |
| | | | | | DOGE 1004.70048413729 | | | |
| | | | | | DOT 58.82681993283b | | | |
| | | | | | ETC 1.00898304338175 | | | |
| | | | | | ETH 3.05198830319007 | | | |
| | | | | | LTC 1.02030415748053 | | | |
| | | | | | XRP 1044.378116 | | | |
| 3.1.365055 | MARIO FRANCISCO LOZANO | ADDRESS REDACTED | | | CEL 0.598418311155124 | | | |
| | | | | | USDT ERC20 11.854881831329B | | | |
| 3.1.365056 | MARIO FRANCISCO RAZO | ADDRESS REDACTED | | | BTC 0.00141620332918093 | | | |
| | | | | | ETH 3.28582490202695 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365057 | MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | | Yes | CEL 10.355818390505<br>ETH 0.000024707674253<br>WBTC 0.00221004257390487<br>XAUT 0.000000067926996045 | | | WBTC 0.947370457426095 |
| 3.1.365058 | MARIO FRANCO | ADDRESS REDACTED | | | BTC 0.023838017114241<br>ETH 0.17327901080913<br>XRP 8.40624600734 | | | |
| 3.1.365059 | MARIO FRANCO GODOY | ADDRESS REDACTED | | | BTC 0.000025600832965<br>USDT ERC20 0.382260080237859 | | | |
| 3.1.365060 | MARIO FRANK AMMER | ADDRESS REDACTED | | | BTC 0.00000050945806185 | | | |
| 3.1.365061 | MARIO FRANZ WIDMANN | ADDRESS REDACTED | | | BTC 0.1370027027434307 | | | |
| 3.1.365062 | MARIO FREGOSO | ADDRESS REDACTED | | | ETH 0.000085986883333 | | | |
| 3.1.365063 | MARIO FREYTES | ADDRESS REDACTED | | | BTC 0.000002147179039373<br>USDT ERC20 0.903785345149027 | | | |
| 3.1.365064 | MARIO FUTH | ADDRESS REDACTED | | | BTC 0.000348526649532029 | | | |
| 3.1.365065 | MARIO GABRIEL VARELA RECABARREN | ADDRESS REDACTED | | | CEL 0.008237602708312929<br>MCDAI 0.341721279123191 | | | |
| 3.1.365066 | MARIO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.000043551115423581<br>MATIC 1.57409732212259 | | | |
| 3.1.365067 | MARIO GALARDO | ADDRESS REDACTED | | | ADA 1.81702673505265<br>BTC 0.000000701806803063<br>ETH 0.000451805301729269<br>LTC 0.005553445910597088 | | | |
| 3.1.365068 | MARIO GALENO | ADDRESS REDACTED | | | BTC 0.074151760743425<br>ETH 1.08426987062966 | | | |
| 3.1.365069 | MARIO GARCERAN | ADDRESS REDACTED | | | BTC 0.00000000504829813<br>CEL 0.000070857458480265 | | | |
| 3.1.365070 | MARIO GARCIA | ADDRESS REDACTED | | | CEL 1.06385075005457 | | | |
| 3.1.365071 | MARIO GARCIA | ADDRESS REDACTED | | | BTC 0.007191284597887<br>ETH 0.232950948540558<br>LINK 2.23850640705324<br>MATIC 487.202875649568 | | | |
| 3.1.365072 | MARIO GARCIA UGARTE | ADDRESS REDACTED | | | BTC 0.00109893208579708<br>CEL 0.00385362091016324<br>ETH 1.08580090638121 | | | |
| 3.1.365073 | MARIO GARZA | ADDRESS REDACTED | | | ADA 0.060440774718937 | | | |
| 3.1.365074 | MARIO GASPAR | ADDRESS REDACTED | | | BTC 0.000000934373965314 | | | |
| 3.1.365075 | MARIO GASTALDI | ADDRESS REDACTED | | | USDC 63.9621241368077<br>USDT ERC20 29.453135260781 | | | |
| 3.1.365076 | MARIO GAVARRETE | ADDRESS REDACTED | | | ADA 436.822421184588<br>BTC 0.00897811825261193<br>ETH 0.000591003843241241<br>USDC 0.164856248674327 | ETH 0.3750622381715583 | | |
| 3.1.365077 | MARIO GAYTAN | ADDRESS REDACTED | | | AAVE 0.0188724325495348<br>BCH 0.00730736833662108<br>BTC 0.8395174395384465<br>ETH 0.0142629666639235<br>LINK 0.0000388734234586809<br>MATIC 8.88001920134487<br>SNX 0.542304856202972<br>UNI 0.138135781692838<br>USDC 73756.6824369254 | BTC 0.16948003 | | |
| 3.1.365078 | MARIO GEGIC | ADDRESS REDACTED | | | BTC 0.000702240791009272<br>CEL 0.351920457034721 | | | |
| 3.1.365079 | MARIO GENCA | ADDRESS REDACTED | | | CEL 1.14617700239817 | | | |
| 3.1.365080 | MARIO GIANCINI | ADDRESS REDACTED | | | ADA 0.434486086723543<br>BSV 0.000037074991858383<br>BTC 0.045606117463849<br>USDC 101.999987336379 | | | |
| 3.1.365081 | MARIO GIJON SORIA | ADDRESS REDACTED | | | BTC 0.000005180879439885 | | | |
| 3.1.365082 | MARIO GIOVENI | ADDRESS REDACTED | | | CEL 0.00575102514319654 | | | |
| 3.1.365083 | MARIO GIRGIS | ADDRESS REDACTED | | | BTC 0.028846630404608<br>ETH 0.303996963691922<br>MATIC 1259.85031683852<br>SNX 33.2715560948641<br>USDT ERC20 214.727664339093 | BTC 0.00008703 | | |
| 3.1.365084 | MARIO GIUDICIANNI | ADDRESS REDACTED | | | CEL 144.020346601288 | | | |
| 3.1.365085 | MARIO GIULIANI | ADDRESS REDACTED | | | BTC 0.0115636240463126<br>ETH 0.00163119642824441 | | | |
| 3.1.365086 | MARIO GIULIANI | ADDRESS REDACTED | | | AAVE 10.3982216850017<br>ADA 10641.8687171553<br>BTC 0.530696302848143<br>CEL 10.4208374397678<br>DOT 0.000000056416549903<br>ETH 10.4006644164446<br>LINK 102.155666016348<br>SNX 32.39 | | | |
| 3.1.365087 | MARIO GIUSEPPE PAVONE | ADDRESS REDACTED | | | ETH 1.12272177437531<br>MCDAI 86.7563723377387 | | | |
| 3.1.365088 | MARIO GLAVOCEVIC | ADDRESS REDACTED | | | BTC 0.0000014630804752841 | | | |
| 3.1.365089 | MARIO GLIBIC | ADDRESS REDACTED | | | ADA 52.3311074687377<br>CEL 0.354701146628149<br>MATIC 25.1333104823758 | | | |
| 3.1.365090 | MARIO GOJCAJ | ADDRESS REDACTED | | | DOT 27.2326609699682 | | | |
| 3.1.365091 | MARIO GOLACZ | ADDRESS REDACTED | | | ADA 0.160023496597988<br>BTC 0.00000000436503895<br>CEL 138.02438448617<br>MANA 0.0220425869872879<br>MATIC 0.841940341595203<br>USDT ERC20 0.00804960723571596 | | | |
| 3.1.365092 | MÁRIO GOMES | ADDRESS REDACTED | | | XLM 34.2117358961687 | | | |
| 3.1.365093 | MARIO GOMES | ADDRESS REDACTED | | | BTC 0.00104445649862608<br>ETH 0.000334810459507742 | | | |
| 3.1.365094 | MARIO GOMEZ | ADDRESS REDACTED | | | MCDAI 0.0733808463358613<br>USDT ERC20 0.58337426385683 | | | |
| 3.1.365095 | MARIO GOMEZ | ADDRESS REDACTED | | | ADA 0.286782739294989<br>BTC 0.000027728975553554<br>MATIC 129.079439821032<br>USDC 418.540837844172 | | | |
| 3.1.365096 | MARIO GOMEZ | ADDRESS REDACTED | | | BTC 0.000007694190704014 | | | |
| 3.1.365097 | MARIO GÓMEZ | ADDRESS REDACTED | | | BTC 4.0061125564399E-07<br>USDC 0.144618210709144<br>USDT ERC20 0.446566726987978 | | | |
| 3.1.365098 | MARIO GOMEZ HINCAPIE | ADDRESS REDACTED | | | BTC 0.00000053588623965 | | | |
| 3.1.365099 | MARIO GONZALES | ADDRESS REDACTED | | | USDC 0.450691209576387<br>BNB 0.0008918351619314 | | | |
| 3.1.365100 | MARIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000738839052944<br>BTC 0.00078481202723651<br>BUSD 232.519817054992<br>MCDAI 31.9036710684483 | | | |
| 3.1.365101 | MARIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000104580596035632 | | | |
| 3.1.365102 | MARIO GONZALEZ BLASCO | ADDRESS REDACTED | | | BTC 0.00000029015566627 | | | |
| 3.1.365103 | MARIO GONZALEZ ESPINAR | ADDRESS REDACTED | | | BTC 0.000250879213072888<br>DOT 0.0648299801037506<br>ETH 0.000568171741785020<br>UNI 0.00181570295221209 | | | |
| 3.1.365104 | MARIO GONZALEZ-PINTO | ADDRESS REDACTED | | | CEL 1.07450687666171 | | | |
| 3.1.365105 | MARIO GORENJAK | ADDRESS REDACTED | | | BTC 0.000000029338043866<br>CEL 2.10647591413358 | | | |
| 3.1.365106 | MARIO GOROSITO | ADDRESS REDACTED | | | BTC 0.0000001623884837593<br>USDT ERC20 0.544223770973337 | | | |
| 3.1.365107 | MARIO GRAMMATICA | ADDRESS REDACTED | | | CEL 0.103601792695811<br>MATIC 3.56251482986111 | | | |
| 3.1.365108 | MARIO GRAU | ADDRESS REDACTED | | | BTC 0.00165422144102256<br>CEL 0.153442838830664<br>ETH 0.116025785407791<br>MATIC 0.2514531106186 | | | |
| 3.1.365109 | MARIO GRBIĆ | ADDRESS REDACTED | | | ADA 79.7727073364951<br>AVAX 2.03697200249326<br>BAT 138.358132375213<br>BTC 0.003084804329244<br>ETH 0.0534557331981347<br>LTC 0.942629817725106<br>MANA 38.9737098477909<br>MATIC 49.9870934024826<br>XLM 52.3448985394776<br>XTZ 37.1226307932092<br>ZRX 33.47178858587893 | | | |
| 3.1.365110 | MARIO GREIG MOLINA | ADDRESS REDACTED | | | USDC 0.503650145680038 | ETH 0.003 | | |
| 3.1.365111 | MARIO GROS | ADDRESS REDACTED | | | CEL 0.16563016548380038 | | | |
| 3.1.365112 | MARIO GUBELIC | ADDRESS REDACTED | | | BTC 0.00000060926303858039<br>XRP 0.21031800263641 | | | |
| 3.1.365113 | MARIO GUEDES PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000006826455832<br>USDC 0.00138400711905542 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365114 | MARIO GUERRERO | ADDRESS REDACTED | | | AAVE 0.000001350344155829<br>BTC 6.449941471209990.07<br>ETH 0.000000010245071445 | AAVE 0.004376030942055854<br>BTC 0.001401254940934262<br>ETH 0.0000012937667451 | | |
| 3.1.365115 | MARIO GUERRERO | ADDRESS REDACTED | | | BTC 0.000000563376588154<br>USDT ERC20 0.001786755553287444 | | | |
| 3.1.365116 | MARIO GUERRERO SANCHEZ | ADDRESS REDACTED | | | BTC 1.02299119253554 | BTC 0.022996964000991 | | |
| 3.1.365117 | MARIO GUILLERMO SIGAMPA | ADDRESS REDACTED | | | BNB 0.001441846079985119<br>BTC 0.00131512230935436<br>CEL 0.12369584778676S | | | |
| 3.1.365118 | MARIO GUTIERREZ | ADDRESS REDACTED | | | ADA 1616.61098198162<br>BTC 0.0012170369299425<br>ETH 0.000000604071707834 | | | |
| 3.1.365119 | MARIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000001752184742.36<br>CEL 2.101323562793342<br>COMP 0.001194507360610S8<br>ETH 0.006065192485183S<br>LINK 0.013891989163162B<br>MATIC 3.954213573762.17<br>UNI 0.000346263626601246 | | | |
| 3.1.365120 | MARIO GUTIERREZ | ADDRESS REDACTED | | Yes | AAVE 0.00087684137562933B<br>ADA 0.254090846995413<br>BTC 0.01576812454054S1<br>DOT 0.03423518268425T2<br>ETH 0.000346294022779124<br>MATIC 0.126513532238843<br>SOL 0.00280416191452875<br>USDC 0.144984024589SB<br>USDT ERC20 0.21705721485978S | ETH 0.000001476986637842<br>SOL 0.000082505660799948 | | BTC 0.464474159428166 |
| 3.1.365121 | MARIO HACKBARTH | ADDRESS REDACTED | | | ADA 2312.034108769S6<br>DOT 0.1474225894758S<br>LINK 487.242253372969<br>MANA 0.013597047536607T<br>MATIC 28681.66012600648<br>SOL 0.0184632466409972<br>USDC 0.036077656460503T<br>USDT ERC20 0.2170572714S8S86 | ADA 85.546<br>BTC 0.0000006<br>DOT 0.00063300246772256<br>LINK 510.690477483489<br>MANA 2.3395234638016T<br>SOL 0.0000951108747098S6<br>USDC 0.004450078777727105 | | |
| 3.1.365122 | MARIO HARKE | ADDRESS REDACTED | | | BTC 0.000985101271254338 | | | |
| 3.1.365123 | MARIO HARRISON ASP | ADDRESS REDACTED | | Yes | BTC 0.000210444757826334<br>CEL 102.201865843811<br>ETH 14.32146505096934 | BTC 0.005481770755846A<br>ETH 25.098381716556A | | BTC 49.090522900225T<br>ETH 393.856540433506 |
| 3.1.365124 | MARIO HARTL | ADDRESS REDACTED | | | BTC 1.9586802137599.07 | | | |
| 3.1.365125 | MARIO HARZER | ADDRESS REDACTED | | | CEL 2.633390927337863<br>ETH 0.021 | | | |
| 3.1.365126 | MARIO HASELBOECK | ADDRESS REDACTED | | | ADA 30.9212878636488<br>BNB 0.00019835836670943.6<br>CEL 0.0378669407656314<br>DOT 0.00698799275013738<br>ETH 0.008366554248928.67 | | | |
| 3.1.365127 | MARIO HAUSER | ADDRESS REDACTED | | | BTC 0.000000038461538.46<br>CEL 0.0267493574011T<br>USDT ERC20 0.000000384615384662 | | | |
| 3.1.365128 | MARIO HEENE | ADDRESS REDACTED | | | CEL 1.20558890906305<br>TUSD 2.8762492499577T<br>USDT ERC20 16.7453954321363 | | | |
| 3.1.365129 | MARIO HEILA | ADDRESS REDACTED | | | BTC 0.068551664924746<br>CEL 0.195186280335463<br>DOT 29.12138129100S4<br>ETH 0.200571864319S7S | | | |
| 3.1.365130 | MARIO HEILBIG | ADDRESS REDACTED | | | BTC 0.000001471419070026 | | | |
| 3.1.365131 | MARIO HENSCHEL | ADDRESS REDACTED | | | BTC 0.000000539624933688 | | | |
| 3.1.365132 | MARIO HERING | ADDRESS REDACTED | | | BTC 0.0156275870896138 | | | |
| 3.1.365133 | MARIO HERNANDEZ | ADDRESS REDACTED | | | CEL 0.147231559269248 | | | |
| 3.1.365134 | MARIO HERNÁNDEZ CESARE | ADDRESS REDACTED | | | ADA 0.207680686765596 | | | |
| 3.1.365135 | MARIO HERRERA | ADDRESS REDACTED | | | BTC 5.6336089509990-07<br>BTC 0.052009235217436A<br>CEL 0.2930857531655447 | | | |
| 3.1.365136 | MARIO HICKS | ADDRESS REDACTED | | | AAVE 0.002906534113632G8<br>BTC 0.000003012628193S041<br>LINK 3.34330223907586<br>LTC 0.000671396769117249<br>MANA 82.9175742059686<br>XLM 346.45141794802.7<br>XRP 0.000000952762759349 | | | |
| 3.1.365137 | MARIO HILLEBRAND | ADDRESS REDACTED | | | BTC 0.000000108009449385 | | | |
| 3.1.365138 | MARIO HLAVANDA | ADDRESS REDACTED | | | BTC 0.000000073137462.76<br>ETH 0.000113175132511344<br>MCDA 0.17725833841263 | | | |
| 3.1.365139 | MARIO HOLOMANI | ADDRESS REDACTED | | | BTC 0.000000077313120766 | | | |
| 3.1.365140 | MARIO HORVAT | ADDRESS REDACTED | | | CEL 0.0901574546665338<br>ADA 0.000009844749067509<br>BTC 0.0000011856667596408<br>CEL 0.11345431855092A<br>DOT 0.0295814366404609 | | | |
| 3.1.365141 | MARIO HORVATH | ADDRESS REDACTED | | | BTC 0.00022650767821539<br>CEL 32.6270450502193<br>MCDAI 0.017330471196581B | | | |
| 3.1.365142 | MARIO HOYOS | ADDRESS REDACTED | | | ADA 55643.479589026<br>ETC 0.123393220848343<br>MATIC 10641.846228242S<br>USDC 72.2762479426<br>XTZ 2556.66382477125 | | | |
| 3.1.365143 | MARIO HUANG | ADDRESS REDACTED | | | CEL 1.99515561831055 | | | |
| 3.1.365144 | MARIO HÜBL | ADDRESS REDACTED | | | BTC 0.028718778742426 | | | |
| 3.1.365145 | MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | | Yes | ADA 31.975025247824A<br>BAT 256.946702615958<br>BCH 11.4348226295871<br>BTC 0.20973006851747T<br>ETH 28.7133857587474<br>LTC 1.164754867684499<br>MANA 2.017708779872SS | | | BTC 17.4594166300799 |
| 3.1.365146 | MARIO HUMPHRIES | ADDRESS REDACTED | | | BTC 0.00000030306307S808<br>DOT 0.001251655209636216<br>CEL 0.00000862610597492 | | | |
| 3.1.365147 | MARIO IBÁÑEZ | ADDRESS REDACTED | | | BTC 0.008182674379698251<br>CEL 7.296351504027G1 | | | |
| 3.1.365148 | MARIO IBARRA | ADDRESS REDACTED | | | BTC 0.000000133285516961<br>ETH 0.000000773990118288<br>USDC 0.0001189568S968894 | BTC 0.000001311862345964<br>ETH 0.00000422399716203B<br>USDC 0.4962662085213S5 | | |
| 3.1.365149 | MARIO IGREC | ADDRESS REDACTED | | | BTC 0.00124325533978168<br>CEL 6.01178000115106 | | | |
| 3.1.365150 | MARIO IMPARATO | ADDRESS REDACTED | | | BTC 0.00125999543185S3<br>CEL 0.300774221878657<br>USDC 80.781033809861 | | | |
| 3.1.365151 | MARIO IMPROTA | ADDRESS REDACTED | | | BTC 0.0105521324442271<br>DOT 26.534653175790T<br>LUNC 13.04636724774.24<br>SNX 490.070003859706<br>XLM 503.45485332363B | | | |
| 3.1.365152 | MARIO INDIANI | ADDRESS REDACTED | | | BTC 0.000052036166732S5<br>ETH 0.00111823477246786<br>USDC 0.00227399816822768 | | | |
| 3.1.365153 | MARIO INTRAVAIA | ADDRESS REDACTED | | | BTC 0.002817778736156S<br>CEL 1.0238632127089B<br>LUNC 4.368707149848B7<br>USDC 492.51376804066<br>USDT ERC20 62.8618982840553 | | | |
| 3.1.365154 | MARIO IVANDIC | ADDRESS REDACTED | | | BTC 0.0107378365626354<br>CEL 14.157082334060B<br>ETH 0.144060094710638<br>LUNC 2.59133752094544<br>MATIC 85.3871644844345<br>SOL 1.29198443622473 | | | |
| 3.1.365155 | MARIO IVANKO | ADDRESS REDACTED | | | ADA 0.6110825362041136<br>BTC 0.00000000170675092Z<br>CEL 0.000018135990059988<br>XRP 3534.03388299144 | | | |
| 3.1.365156 | MARIO IVANOVIC | ADDRESS REDACTED | | | BTC 0.000001741868631493B<br>CEL 0.6601891052342935 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365157 | MARIO IVIĆ | ADDRESS REDACTED | | | BTC 0.05598063850375888<br>CEL 19.656596575104<br>DOT 11.51043992450825<br>ETH 0.20456532998704<br>LINK 28.0892243934637<br>LTC 10.0319476966877<br>UNI 21.35003752595566<br>XRP 4002.17417607453 | | | |
| 3.1.365158 | MARIO JAKOB LEUFFEN | ADDRESS REDACTED | | | BTC 4.460022029449999E-07 | | | |
| 3.1.365159 | MARIO JAKOPEC | ADDRESS REDACTED | | | BTC 0.00000036003476891 | | | |
| 3.1.365160 | MARIO JARA RIVERA | ADDRESS REDACTED | | | CEL 0.7641268774218111<br>CEL 1.3021865947057<br>EOS 0.0021812619585602<br>ETH 0.000057621504136852<br>LTC 0.0000201558813007577<br>XLM 0.0550601896684963 | | | |
| 3.1.365161 | MARIO JEFFERSON | ADDRESS REDACTED | | | BTC 0.00000031256127415<br>CEL 1.0919123228248<br>MCDAI 0.000140254496118962 | | | |
| 3.1.365162 | MARIO JEUNE | ADDRESS REDACTED | | Yes | ADA 115.135451559841<br>USDC 101.88794578862 | | | ADA 336.235287470265 |
| 3.1.365163 | MARIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00477616774780039<br>USDC 275.3.0497116235 | | | |
| 3.1.365164 | MARIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000229591719473<br>ETH 0.000139103372727505 | | | |
| 3.1.365165 | MARIO JIMENEZ | ADDRESS REDACTED | | | ADA 0.0085607366263199<br>BTC 0.57229810543729<br>ETH 0.0319323890898723<br>MATIC 0.0288500912778385<br>MCDAI 6.76508005748959 | | | |
| 3.1.365166 | MARIO JOHANN GUNTER | ADDRESS REDACTED | | | BTC 0.00173079133549269 | | | |
| 3.1.365167 | MARIO JONES | ADDRESS REDACTED | | | CEL 1.06837606525232 | | | |
| 3.1.365168 | MARIO JONES | ADDRESS REDACTED | | | BTC 0.00000180733823416<br>MATIC 0.1760207382647<br>MCDAI 0.0381724929034021<br>SNX 0.0422191169483722<br>USDC 0.00206011348102149 | | | |
| 3.1.365169 | MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | | | ADA 0.0685440078286823<br>BTC 0.105249852829655<br>CEL 835.753648234487<br>ETH 0.00000293<br>MATIC 0.00131879<br>SGB 85.881819739292922<br>USDC 0.008<br>USDT ERC20 32.77765 | | | |
| 3.1.365170 | MARIO JOSE COLLAVO | ADDRESS REDACTED | | | AAVE 1.5106053974868<br>BTC 0.00018999326797779<br>CEL 464.08545706267<br>COMP 1.28904356277963<br>ETH 0.00000378805392644<br>KNC 167.771202202627<br>MATIC 1164.00643680585<br>SNX 68.429571317878<br>USDC 0.000005313700868328<br>XTZ 43.5054639342075 | | | |
| 3.1.365171 | MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | | | ADA 3999.429296781<br>BTC 0.1322626182319<br>ETH 3.03872874131<br>USDC 2.29102396005088 | | | |
| 3.1.365172 | MARIO JOSEPH CAPONE | ADDRESS REDACTED | | | | | ETH 0.000000544035983361 | |
| 3.1.365173 | MARIO JOSEPH LARUSSA | ADDRESS REDACTED | | | AVAX 1.99129118693923<br>BTC 0.0686223295305799<br>ETH 0.381762657899272<br>MATIC 116.627652994187<br>SOL 1.71581953006951 | | | |
| 3.1.365174 | MARIO JR CASILLAS | ADDRESS REDACTED | | | ADA 0.05146108069851 | | | |
| 3.1.365175 | MARIO JUAN Y SEVA ESCUDERO | ADDRESS REDACTED | | | BTC 0.00084720229503188 | | | |
| 3.1.365176 | MARIO JUKIĆ | ADDRESS REDACTED | | | CEL 0.0063947808899247<br>CEL 0.0120155125429494<br>EOS 0.019962423309397 | | | |
| 3.1.365177 | MARIO JURAK | ADDRESS REDACTED | | | BTC 0.00000003371166756<br>XRP 0.104548402229214 | | | |
| 3.1.365178 | MARIO JURČOVIĆ | ADDRESS REDACTED | | | ADA 0.22852329402406<br>AVAX 6.07205254737934<br>BTC 0.0418507432301886<br>ETH 2.07803716269483<br>USDC 0.248766124694528 | AVAX 1.10957664677866 | | |
| 3.1.365179 | MARIO JURIC | ADDRESS REDACTED | | | BTC 0.015244397810196 | | | |
| 3.1.365180 | MARIO JURIC PESIC | ADDRESS REDACTED | | | 1INCH 19.46396839237<br>ADA 101.11262484391 | | | |
| | | | | | BTC 0.00127237130435399<br>CEL 181.99764220074<br>DOT 6.05644076855566<br>ETH 0.29022222826731118<br>LINK 6.83255760740423<br>LTC 0.71536650619870<br>SNX 52.1673069140986 | | | |
| 3.1.365181 | MARIO JURICEVIC | ADDRESS REDACTED | | | CEL 1.12380313139458<br>MCDAI 30.77348250701<br>USDT ERC20 2426.6049254786 | | | |
| 3.1.365182 | MARIO KADISCH | ADDRESS REDACTED | | | BTC 0.00000001859087606 | | | |
| 3.1.365183 | MARIO KADISCH | ADDRESS REDACTED | | | BTC 0.00000093880598297<br>CEL 0.1738944360573095<br>ETH 5.51180408149990.06 | | | |
| 3.1.365184 | MARIO KHALIL GIRGIS | ADDRESS REDACTED | | | BTC 0.00000036466520691 | | | |
| 3.1.365185 | MARIO KIŠ | ADDRESS REDACTED | | | BNB 0.00128647654555855<br>BTC 0.0000058705611481 | | | |
| 3.1.365186 | MARIO KLAGES | ADDRESS REDACTED | | | BTC 0.00000013905898897 | | | |
| 3.1.365187 | MARIO KNEZEVIC | ADDRESS REDACTED | | | BTC 0.00060620692280422 | | | |
| 3.1.365188 | MARIO KÖK | ADDRESS REDACTED | | | CEL 130.903953358024<br>BTC 0.00000134526171052<br>CEL 4.32387880547114<br>DOT 6.26343814228128 | | | |
| 3.1.365189 | MARIO KOLAR | ADDRESS REDACTED | | | BNB 0.016604 | | | |
| 3.1.365190 | MARIO KOLLAR | ADDRESS REDACTED | | | CEL 0.09147024272967102<br>BTC 0.0000000061726157794 | | | |
| 3.1.365191 | MARIO KOLLER | ADDRESS REDACTED | | | CEL 0.00131511266892412<br>BTC 0.24300155687714 | | | |
| 3.1.365192 | MARIO KÖNIG | ADDRESS REDACTED | | | BTC 0.06956707032228097 | | | |
| 3.1.365193 | MARIO KÖNNING | ADDRESS REDACTED | | | BTC 1.01741024999429 | | | |
| 3.1.365194 | MARIO KOPPITZ | ADDRESS REDACTED | | | BTC 0.01014191532500485 | | | |
| 3.1.365195 | MARIO KOVAČ | ADDRESS REDACTED | | | BTC 0.01610442796470114 | | | |
| 3.1.365196 | MARIO KOVACEVIC | ADDRESS REDACTED | | | BCH 0.000000007951901362<br>BTC 0.00000417470406757<br>CEL 0.0151743265863617<br>DOT 0.04345028393844421<br>ETH 0.0000823965540513396<br>XLM 0.000000510620781 | | | |
| 3.1.365197 | MÁRIO KOZÍK | ADDRESS REDACTED | | | ADA 117.958487980176<br>BTC 0.0262000511253575<br>CEL 13.390708026074<br>ETH 0.14872823 | | | |
| 3.1.365198 | MARIO KRANIDIOTES | ADDRESS REDACTED | | | AAVE 3.860620020539747<br>BTC 0.00167426909553847<br>CEL 762.816376886397<br>DOT 42.2038085256972<br>ETH 5.82319489411225<br>SNX 204.365360208364<br>USDC 17.277 | | | |
| 3.1.365199 | MARIO KRAUTZ | ADDRESS REDACTED | | | BTC 0.000000032064759958 | | | |
| 3.1.365200 | MARIO KRIVIC | ADDRESS REDACTED | | | BTC 0.00000040421445067 | | | |
| 3.1.365201 | MARIO KRUGER | ADDRESS REDACTED | | | BTC 0.000557986054693578 | | | |
| 3.1.365202 | MARIO KUKOLJ | ADDRESS REDACTED | | | BTC 0.00000000988234768<br>CEL 0.584249307863592 | | | |
| 3.1.365203 | MARIO L H RODERING | ADDRESS REDACTED | | | BTC 0.00013900537667676<br>CEL 0.629209302253103<br>USDC 1091.96902651443 | | | |
| 3.1.365204 | MARIO LAMBRUGHI | ADDRESS REDACTED | | | BTC 0.00112425237217125<br>CEL 0.6862994141864513<br>ETH 0.0634741523059024 | | | |
| 3.1.365205 | MARIO LANGEVIN | ADDRESS REDACTED | | | BNB 1.02745820182043<br>BTC 0.00000000408997472<br>CEL 3.661773944080804<br>LTC 1.6149663673742 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365206 | MARIO LANZAFAME | ADDRESS REDACTED | | | ADA 0.3895299769202883 BTC 0.00000025398961 7094 | | | |
| 3.1.365207 | MARIO LARINESE | ADDRESS REDACTED | | | BTC 0.0000000033629884 CEL 0.33042871669401 9 USDT ERC20 0.0000009883207 78408 | | | |
| 3.1.365208 | MARIO LASALA | ADDRESS REDACTED | | | BTC 0.00001973047489541 7 USDC 0.30796404386411 | | | |
| 3.1.365209 | MARIO LATORRE CORULLA | ADDRESS REDACTED | | | AVAX 5.0441366283606 BTC 0.00000036766696697 6 DOT 10.1050578328542 ETH 0.00000024752423715 3 LUNC 0.0044513845349612 8 SOL 10.1035169454 75 | | | |
| 3.1.365210 | MARIO LAZAROU | ADDRESS REDACTED | | | AAVE 0.0077498254736011 CEL 0.6093638632036 5 COMP 0.0048249528370935 6 DOT 657.6625251598 29 ETH 0.00419633004159815 MATIC 30.828797583975 6 SGB 16.682918169339 6 SNX 3.6843959592224 9 UMA 0.0266107860267127 USDC 2.1104987502831 5 XRP 0.000005935132066 99 ZEC 0.00399619580160 5 | | | |
| 3.1.365211 | MARIO LAZO | ADDRESS REDACTED | | | ADA 17.334417844035 3 BCH 0.01984053480520 48 BTC 0.00193785482754605 ETH 0.06332818432784 9 | | | |
| 3.1.365212 | MARIO LEAHY GUERRA | ADDRESS REDACTED | | | BTC 0.00001057173961536 | | | |
| 3.1.365213 | MARIO LECHA | ADDRESS REDACTED | | | ADA 0.1715689404448 76 BTC 0.00001562888108875 48 ETH 0.00519195281637 31 USDC 0.01808897484499 02 | | ADA 182.049339715498 BTC 0.4530435428844 71 ETH 4.812238770253 91 USDC 11.10793974331 5 | |
| 3.1.365214 | MARIO LEICHTFRIED | ADDRESS REDACTED | | | BTC 0.00000735775772963 8 | | | |
| 3.1.365215 | MARIO LEONARDO FROSINA | ADDRESS REDACTED | | | ADA 330.668187686004 BTC 0.05705082858186 81 CEL 128.83423756245 3 DOT 23.31135279131 24 PAX 628.573955130044 USDC 1178.29917768909 | | | |
| 3.1.365216 | MARIO LEPEZ | ADDRESS REDACTED | | | ADA 0.3829658778620 61 | | | |
| 3.1.365217 | MARIO LERNER | ADDRESS REDACTED | | | BCH 5.0140156410174 1 BTC 0.8351245657024 DOT 11.96878221525 23 ETC 32.367310321658 4 ETH 0.00056280714959 4265 USDC 1.82317628243778 USDT ERC20 2.30627249761744 | | | |
| 3.1.365218 | MARIO LESAGE | ADDRESS REDACTED | | | BTC 0.00038286894946 7629 | | | |
| 3.1.365219 | MARIO LESJAK | ADDRESS REDACTED | | | BTC 0.0000003945516140 07 | | | |
| 3.1.365220 | MARIO LESSIG | ADDRESS REDACTED | | | BTC 0.01874199122203 77 | | | |
| 3.1.365221 | MARIO LETTIERI | ADDRESS REDACTED | | | ADA 0.1723049828519 84 BNB 0.00086189226382 4409 BTC 2.09861028518899 E-06 | | | |
| 3.1.365222 | MARIO LEUNG | ADDRESS REDACTED | | | USDT ERC20 668.87980242261 BTC 0.00087968696628111 CEL 83.6249237582 35 MATIC 118.27 USDC 1975 XRP 1815.6 | | | |
| 3.1.365223 | MARIO LIMADURAN | ADDRESS REDACTED | | | BTC 0.0000021020870105 88 ETH 0.00180424019227533 GUSD 0.8211155713685 62 SUSHI 0.049516603428425 USDC 0.0227755408725496 | | | |
| 3.1.365224 | MARIO LINK | ADDRESS REDACTED | | | BTC 0.00051430622950864 | | | |
| 3.1.365225 | MARIO LINKS | ADDRESS REDACTED | | | CEL 604.59097138631 1 ETH 9.97544367915102 | | | |
| 3.1.365226 | MARIO LINO | ADDRESS REDACTED | | | BTC 0.01274893173879 98 ETH 0.33115782672977 | | | |
| 3.1.365227 | MARIO LINO | ADDRESS REDACTED | | | BTC 0.0033009192404047 6 CEL 0.38711135037094 ETH 0.35646029970410 7 USDC 0.0000003370860615 08 | | | |
| 3.1.365228 | MARIO LIZANO | ADDRESS REDACTED | | | BTC 0.0061828218461131 ETH 0.16732977464142 9 XRP 610.06368116758 | | | |
| 3.1.365229 | MARIO LLANOS ORDOÑEZ | ADDRESS REDACTED | | | ADA 0.0000009937880759 5 BNB 0.00000001265006535 CEL 4.0931101909408 9 | | | |
| 3.1.365230 | MARIO LLINARES SIRVENT | ADDRESS REDACTED | | | CEL 0.0248389077023 7 DOT 0.0260609055070 59 | | | |
| 3.1.365231 | MARIO LOBA | ADDRESS REDACTED | | | BTC 0.01419360714165 73 | | | |
| 3.1.365232 | MARIO LONČARIĆ | ADDRESS REDACTED | | | BTC 0.0000006738107785 55 CEL 0.594982855130308 | | | |
| 3.1.365233 | MARIO LOPEZ | ADDRESS REDACTED | | | USDC 0.1960430264151168 | USDC 0.35415836956 1946 | | |
| 3.1.365234 | MARIO LOPEZ | ADDRESS REDACTED | | | BTC 0.04864569094413 CEL 21.425792688553 ETH 0.58256098840372 LTC 1.15668337655332 | | | |
| 3.1.365235 | MARIO LOPEZ | ADDRESS REDACTED | | | BTC 0.00078040917302073 4 USDC 0.84062796776954 8 | | | |
| 3.1.365236 | MARIO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000003395766518 02 | | | |
| 3.1.365237 | MARIO LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000005165789017 5 CEL 0.244316154321662 | | | |
| 3.1.365238 | MARIO LORCA | ADDRESS REDACTED | | | BTC 0.01897501133806 66 ETH 0.18847109023506 6 | | | |
| 3.1.365239 | MARIO LORIA | ADDRESS REDACTED | | | GUSD 52035.307859794 1 | | | |
| 3.1.365240 | MARIO LOUIS | ADDRESS REDACTED | | | BCH 0.1365366979144 51 BTC 0.19882328719568 | | | |
| 3.1.365241 | MARIO LOZADA | ADDRESS REDACTED | | | BTC 0.0150989727365437 CEL 17.2711537326 03 ETH 0.08698506259455 7 USDC 26.497428 XRP 93.25420374790 56 | | | |
| 3.1.365242 | MARIO LUCAJ | ADDRESS REDACTED | | | MATIC 2779.97158655121 | | | |
| 3.1.365243 | MARIO LUENGO | ADDRESS REDACTED | | | BTC 0.0000062372646465 98 CEL 11.464963486841 2 USDC 116.17068486207 3 XRP 561.237546049536 | | | |
| 3.1.365244 | MARIO LUKI | ADDRESS REDACTED | | | ADA 0.042473655125509 7 BTC 0.00003658771440534 CEL 0.09360543072115 45 ETH 0.0000108772252247 27 MATIC 1.61914974507994 USDC 0.00018873325600217 USDT ERC20 0.017014075809206 1 | | | |
| 3.1.365245 | MARIO LUIS SPRINGEL KRYSZTAL | ADDRESS REDACTED | | | ADA 0.0000002824475139 59 BNB 0.0000000506303408 7 BTC 0.0000000696033370 06 CEL 0.00150107906090641 USDT ERC20 0.0000003974876411178 | | | |
| 3.1.365246 | MARIO LUIZ MACHADO DE SOUZA | ADDRESS REDACTED | | | USDC 0.0000010741841240 7 | | | |
| 3.1.365247 | MARIO MACKASEET | ADDRESS REDACTED | | | USDC 3.22521362196834 CEL 0.8855196920622 22 ETH 0.01767 | | | |
| 3.1.365248 | MARIO MACHUCA | ADDRESS REDACTED | | | BCH 0.0012416404211877 BTC 0.00136075022071154 LTC 0.75672220707417 4 ZEC 1.09036265486006 | BCH 4.0387555697 7205 BTC 0.00055748 LTC 0.3198129 | | |
| 3.1.365249 | MARIO MACINA | ADDRESS REDACTED | | | BTC 0.0000000086833880329 CEL 54.9973449965518 SGB 18.4952739966187 USDC 0.0000007165976894961 XRP 3719.15811431074 | | | |
| 3.1.365250 | MARIO MAIORINO | ADDRESS REDACTED | | | BTC 0.00115775677170271 | | | |
| 3.1.365251 | MARIO MALDONADO | ADDRESS REDACTED | | | ETH 0.15643585187258 MCDAI 0.0161884936030048 | BTC 0.0069178619 194 7608 | | |
| 3.1.365252 | MARIO MAMUT | ADDRESS REDACTED | | | BTC 0.0012399049085213 CEL 1.67247776359 97 XRP 830.64936636 5878 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365253 | MARIO MANFRED HARTKE | ADDRESS REDACTED | | | BTC 0.0236204749870045 | | | |
| 3.1.365254 | MARIO MANGANARO | ADDRESS REDACTED | | | CEL 26241.5700433154 | | | |
| 3.1.365255 | MARIO MANHARDT | ADDRESS REDACTED | | | ADA 0.4616118101555286 | | | |
| | | | | | BCH 0.00398428110073331 | | | |
| | | | | | BTC 0.00272483446995298 | | | |
| | | | | | CEL 0.0404104989782531 | | | |
| | | | | | DASH 26.412690886518 | | | |
| | | | | | EOS 1181.75803929423 | | | |
| | | | | | USDC 8.74744830286253 | | | |
| | | | | | ZEC 19.8127661728398 | | | |
| 3.1.365256 | MARIO MANKAS | ADDRESS REDACTED | | | ADA 3445.69689263488 | | | |
| | | | | | AVAX 20.18720946126 | | | |
| | | | | | BTC 7.4285274624949E-06 | | | |
| | | | | | ETH 0.78545362988482744 | | | |
| | | | | | LUNC 0.0148373032162646 | | | |
| | | | | | USDC 0.0276291401777144 | | | |
| | | | | | XRP 0.000697 | | | |
| 3.1.365257 | MARIO MANZO | ADDRESS REDACTED | | | ETH 0.00000670689037364 | | | |
| 3.1.365258 | MARIO MARADIAGA | ADDRESS REDACTED | | | ADA 324.71825096767B | | | |
| | | | | | BNB 0.0821929422821116 | | | |
| | | | | | BTC 0.0164551019816852 | | | |
| | | | | | BUSD 0.46945977356728 | | | |
| | | | | | DOT 0.00876814789365684 | | | |
| | | | | | LUNC 14.7882794240091 | | | |
| | | | | | USDC 1.28105167934572 | | | |
| 3.1.365259 | MARIO MARCHINA | ADDRESS REDACTED | | | DOT 15.1907230650071 | | | |
| 3.1.365260 | MARIO MARFORI | ADDRESS REDACTED | | | ADA 0.00078459988989211 | | | |
| | | | | | BTC 0.00000052095027402 | | | |
| | | | | | DOT 0.0164036844407327 | | | |
| | | | | | ETH 0.00000140469575359B | | | |
| | | | | | LINK 0.00008345847178383 | | | |
| | | | | | MATIC 0.0468130785208950 | | | |
| | | | | | SNX 0.00864170314600057 | | | |
| | | | | | UNI 0.00609637362848999 | | | |
| 3.1.365261 | MARIO MARJANOVIC | ADDRESS REDACTED | | | ADA 0.0289184283026959 | | | |
| | | | | | CEL 0.1221518622043302 | | | |
| 3.1.365262 | MARIO MARKOV | ADDRESS REDACTED | | | BNB 0.84383089 | | | |
| | | | | | BTC 0.00120537761033474 | | | |
| | | | | | CEL 46.511117103302 | | | |
| | | | | | LUNC 2.219916 | | | |
| | | | | | KTZ 23.257085 | | | |
| 3.1.365263 | MARIO MAROZZI | ADDRESS REDACTED | | | CEL 0.006271855584008838 | | | |
| 3.1.365264 | MARIO MARQUES | ADDRESS REDACTED | | | BTC 0.00064672485801981B | | | |
| 3.1.365265 | MARIO MARQUES | ADDRESS REDACTED | | | BTC 0.0120636294512528 | | | |
| 3.1.365266 | MARIO MARQUEZ | ADDRESS REDACTED | | | BTC 0.00049081445719E2 | | BTC 0.0000000064569627B | | |
| 3.1.365267 | MARIO MARTIN | ADDRESS REDACTED | | | BTC 0.0681024232238751 | | | |
| | | | | | ETH 1.35764543232635 | | | |
| 3.1.365268 | MARIO MARTIN CANO | ADDRESS REDACTED | | | BTC 0.0000113647784335006 | | | |
| 3.1.365269 | MARIO MARTIN CARBAJO | ADDRESS REDACTED | | | BTC 0.2664074085460J | | | |
| | | | | | ETH 3.17496341092763 | | | |
| | | | | | SNX 56.4777271712129 | | | |
| 3.1.365270 | MARIO MARTINEZ | ADDRESS REDACTED | | | ADA 0.000214527887J7995 | | MATIC 0.000762908922489118 | | |
| | | | | | BTC 0.0030158291499J241 | | USDC 0.695 | | |
| | | | | | DOT 0.7393107952906B9 | | | |
| | | | | | ETH 2.0638942368337 | | | |
| | | | | | MATIC 37.5319102055766 | | | |
| | | | | | USDC 0.0310900178505668 | | | |
| 3.1.365271 | MARIO MARTINEZ | ADDRESS REDACTED | | | ADA 446.7506934J4917 | | | |
| | | | | | BTC 0.0000416983094B5809 | | | |
| | | | | | CEL 1.567499865675B | | | |
| 3.1.365272 | MARIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000013224408909B | | | |
| 3.1.365273 | MARIO MARTINEZ DIAZ | ADDRESS REDACTED | | | CEL 0.00002201579185163JJ7 | | | |
| | | | | | BTC 0.00676864916366716 | | | |
| | | | | | CEL 12.886080426648 | | | |
| | | | | | ETH 0.10092425 | | | |
| 3.1.365274 | MARIO MARTIRADONNA | ADDRESS REDACTED | | | BTC 0.00264993760535695 | | | |
| | | | | | BUSD 456.395339094825 | | | |
| 3.1.365275 | MARIO MASTROMATTEO | ADDRESS REDACTED | | | ADA 202.38006199025 | | | |
| | | | | | BTC 1.72085178005999 | | | |
| | | | | | COMP 4.46589844249044J | | | |
| | | | | | ETH 0.3369706221777J5 | | | |
| | | | | | SNX 62.955056523046S | | | |
| | | | | | USDC 331.7354018045B | | | |
| 3.1.365276 | MARIO MATANOVIC | ADDRESS REDACTED | | | BTC 0.000523364798707018 | | | |
| | | | | | DOT 29.2256648487993 | | | |
| 3.1.365277 | MARIO MATAR | ADDRESS REDACTED | | | BCH 0.00000000354518594 | | | |
| | | | | | BNB 0.00708622725577427 | | | |
| | | | | | BTC 0.0000000449574557 | | | |
| | | | | | CEL 91.09753391012 | | | |
| | | | | | DOT 6.11646594478014 | | | |
| | | | | | MATIC 0.00000057404807160J | | | |
| | | | | | SOL 1.06105885470678 | | | |
| | | | | | UNI 12.3654199835483 | | | |
| 3.1.365278 | MARIO MATĚJ | ADDRESS REDACTED | | | LTC 0.00035629280260398 | | | |
| 3.1.365279 | MARIO MATOLIĆ | ADDRESS REDACTED | | | ADA 0.1605787542133961 | | | |
| | | | | | BTC 0.0000926335420063468 | | | |
| | | | | | CEL 0.1345645164273J3 | | | |
| | | | | | MATIC 0.2020351631799994 | | | |
| | | | | | SNX 161.867759729582 | | | |
| 3.1.365280 | MARIO MATT | ADDRESS REDACTED | | | BTC 0.0068718101773514B | | | |
| 3.1.365281 | MARIO MAUGERI | ADDRESS REDACTED | | | BTC 0.000126627384863294 | | | |
| | | | | | USDC 0.00336429940697099 | | | |
| | | | | | USDT ERC20 0.00290117773050511 | | | |
| 3.1.365282 | MARIO MAURIZIO DAVID WECKERLE | ADDRESS REDACTED | | | BTC 0.0000068674582B431 | | | |
| 3.1.365283 | MARIO MAURO | ADDRESS REDACTED | | | AVAX 0.00419587429561052 | | | |
| | | | | | BTC 0.0000000001823587333 | | | |
| | | | | | CEL 0.477903553D1943 | | | |
| | | | | | USDC 0.8377318152J0643 | | | |
| 3.1.365284 | MARIO MAXIMILIAN GEIB | ADDRESS REDACTED | | | BTC 3.69463824420204 | | | |
| 3.1.365285 | MARIO MAZAR | ADDRESS REDACTED | | | BTC 0.00098106398557J542 | | | |
| 3.1.365286 | MARIO MAZZI | ADDRESS REDACTED | | | CEL 1.28694677260992 | | | |
| | | | | | BTC 0.00000347639273J294 | | | |
| | | | | | CEL 0.154966474995304 | | | |
| | | | | | USDC 0.0184222250577 | | | |
| 3.1.365287 | MARIO MECHOUD | ADDRESS REDACTED | | | BTC 0.0000100946971B0696 | | | |
| | | | | | CEL 0.119850011792228 | | | |
| 3.1.365288 | MARIO MEDARDO VÁSQUEZ FLORES | ADDRESS REDACTED | | | BTC 0.000102242575086917 | | | |
| | | | | | CEL 0.27047063659087 | | | |
| 3.1.365289 | MARIO MEDINA | ADDRESS REDACTED | | | BTC 0.00049503152407679 | | | |
| | | | | | CEL 54.33900726521B | | | |
| | | | | | ETH 0.0715756137053J2 | | | |
| | | | | | TUSD 201.384162594761 | | | |
| 3.1.365290 | MARIO MEDINA | ADDRESS REDACTED | | | CEL 1.02404889174587 | | | |
| 3.1.365291 | MARIO MEDVAR | ADDRESS REDACTED | | | BTC 0.00323468079522137 | | | |
| | | | | | DOT 0.02737920092613329 | | | |
| 3.1.365292 | MARIO MEIER | ADDRESS REDACTED | | | BTC 0.0000007815814546J5 | | | |
| 3.1.365293 | MARIO MEJIA | ADDRESS REDACTED | | | BTC 0.00125228592452474 | | | |
| | | | | | CEL 0.85767440152587 | | | |
| | | | | | FAXG 0.25759617058495A | | | |
| | | | | | KLM 0.0000000262470886166 | | | |
| | | | | | XRP 0.0000001067515167A | | | |
| 3.1.365294 | MARIO MEJIAS FIGUEIRAS | ADDRESS REDACTED | | | BTC 0.0146223408968683 | | | |
| 3.1.365295 | MÁRIO MELO | ADDRESS REDACTED | | | BTC 0.00163244427357B4 | | | |
| | | | | | BUSD 3098.20519489756 | | | |
| | | | | | CEL 64.4654239483315 | | | |
| | | | | | ETH 0.1995819635700016 | | | |
| 3.1.365296 | MARIO MELO CHARRUPI | ADDRESS REDACTED | | | BTC 0.000007685806307 | | | |
| 3.1.365297 | MÁRIO MENDES | ADDRESS REDACTED | | | BTC 0.0000000106170369465 | | | |
| | | | | | CEL 3.19488231096191 | | | |
| | | | | | DOT 0.00000000636341399J | | | |
| | | | | | XTZ 0.00000000311508626 | | | |
| 3.1.365298 | MARIO MENDIETA | ADDRESS REDACTED | | | BTC 0.000023222967107106 | | | |
| | | | | | ETH 0.000023981070648159 | | | |
| 3.1.365299 | MARIO MERLIN | ADDRESS REDACTED | | | CEL 0.0628265711023388 | | | |
| | | | | | MATIC 1.10592190428479 | | | |
| 3.1.365300 | MARIO MESARIC | ADDRESS REDACTED | | | BTC 0.000687215339291912 | | | |
| | | | | | CEL 151.8855510759156 | | | |
| | | | | | XRP 18337.277385 | | | |
| 3.1.365301 | MARIO MEYER | ADDRESS REDACTED | | | BTC 0.0000005858997J652 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365302 | MARIO MEZA | ADDRESS REDACTED | | | ADA 0.30317607490148<br>BTC 0.000001313100126487<br>EOS 0.02497318371552B<br>ETH 0.87963195305165B<br>KNC 0.0396256548913877<br>MATIC 102.141371990556<br>USDC 0.0470859010576205 | | | |
| 3.1.365303 | MARIO MEZA | ADDRESS REDACTED | | | BTC 0.0000024069644548991<br>CEL 0.0442751155360139<br>MCDAI 0.769935715294646<br>USDT ERC20 0.99767238123775G | | | |
| 3.1.365304 | MARIO MICAN | ADDRESS REDACTED | | | CEL 0.063353322864027R<br>EOS 2.8972 | | | |
| 3.1.365305 | MARIO MICHAEL BESNER | ADDRESS REDACTED | | | BTC 0.089813588620558S | | | |
| 3.1.365306 | MARIO MICHAEL GÜNTER WEIß | ADDRESS REDACTED | | | BTC 0.0000952574228693662 | | | |
| 3.1.365307 | MARIO MICK | ADDRESS REDACTED | | | BTC 0.00000019309526566R | | | |
| 3.1.365308 | MARIO MICOLI | ADDRESS REDACTED | | | BTC 0.0164091384405024 | | | |
| 3.1.365309 | MARIO MIGUEL PERNA ROSAS | ADDRESS REDACTED | | | BTC 0.00298470454733668<br>CEL 33.1786737097992 | | | |
| 3.1.365310 | MARIO MILANOVIC | ADDRESS REDACTED | | | CTL 0.000261232744516167 | | | |
| 3.1.365311 | MARIO MILETA | ADDRESS REDACTED | | | BTC 0.000172737060503S | | | |
| 3.1.365312 | MARIO MILETIC | ADDRESS REDACTED | | | BTC 0.02429851069020046 | | | |
| 3.1.365313 | MARIO MILETIĆ | ADDRESS REDACTED | | | ETH 0.23305956724341<br>BTC 0.00000000893153836662 | | | |
| 3.1.365314 | MARIO MILAN | ADDRESS REDACTED | | | CEL 14.3044794809734<br>BTC 0.00015689135084474 | | | |
| 3.1.365315 | MARIO MINARDI | ADDRESS REDACTED | | | ETH 0.06157475059966185<br>BTC 0.000620542152307508 | | | |
| 3.1.365316 | MARIO MIRANDA | ADDRESS REDACTED | | | BTC 1.03116180633683S<br>ETH 3.53808316627484<br>LINK 0.00003277530428730S<br>MATIC 0.535146719038714<br>USDC 0.000192368505930364 | LINK 0.07028512357246G9<br>MATIC 1.40462549315614<br>USDC 0.00000073507560191S | | |
| 3.1.365317 | MARIO MIRETTI | ADDRESS REDACTED | | | ADA 3.09.936108879144<br>BTC 0.00018169180065739<br>USDT ERC20 1.61223117895B9 | | | |
| 3.1.365318 | MARIO MONACO | ADDRESS REDACTED | | | ADA 499.7020809948099<br>BTC 0.01378712361D7133<br>DOGE 10540.5295179343<br>ETH 0.13933310597955G<br>LINK 2.12930411875617<br>SOL 2.165796337973BB<br>USDT ERC20 242.734196216647 | BTC 0.0023138<br>ETH 0.03701158<br>USDT ERC20 142.45 | | |
| 3.1.365319 | MARIO MONTERO BREGON | ADDRESS REDACTED | | | ADA 6.13044595336215T<br>BTC 0.000720110946056292<br>USDC 36.3681209015184 | | | |
| 3.1.365320 | MARIO MONTES | ADDRESS REDACTED | | | CEL 16.474908676423S<br>SUSHI 0.00076282<br>USDC 0.007 | | | |
| 3.1.365321 | MARIO MONTI | ADDRESS REDACTED | | | ETH 0.0180513697626573 | | | |
| 3.1.365322 | MARIO MONTMINY | ADDRESS REDACTED | | | USDC 10215.061501065 | | | |
| 3.1.365323 | MARIO MONTOTTO | ADDRESS REDACTED | | | BTC 0.000011331048190537 | | | |
| 3.1.365324 | MARIO MONTOYA | ADDRESS REDACTED | | | SNX 0.05401024474626<br>BAT 54.2652859898791<br>BTC 0.031279513583040R<br>COMP 0.098883504715B102<br>ETH 1.3261445676326<br>GUSD 2.868148813968B6<br>LINK 12.8626203218973<br>MANA 251.667213536BR<br>MATIC 51.088657729268R<br>SNX 3.857382955958IR | | | |
| 3.1.365325 | MARIO MONTOYA VIGIL | ADDRESS REDACTED | | | BAT 0.3039447897738R<br>ETH 0.00123697588101222<br>SGB 1836.81726437929<br>SNX 0.03660609177475DB<br>USDC 3.82473834634715<br>KLM 0.14692737137122<br>XRP 0.0000050643499978S1 | | | |
| 3.1.365326 | MARIO MOORHEAD | ADDRESS REDACTED | | | BAT 10.83903779343<br>BCH 0.43886430484699<br>BTC 0.000000448966797640R<br>CEL 0.1135331757849BS<br>DASH 0.00174091504717314<br>ETC 0.0054200477126067R<br>ETH 0.01655644917296S<br>LINK 0.026685693713153<br>LTC 0.00223845991566765<br>SGB 80.9797552171552<br>USDC 0.000000208331812934<br>XLM 0.29705980088601G<br>XRP 0.34123105198233S<br>ZRX 180.277429434826 | | | |
| 3.1.365327 | MARIO MORA | ADDRESS REDACTED | | | BTC 0.0481100812006659 | | | |
| 3.1.365328 | MARIO MORAZA | ADDRESS REDACTED | | | BTC 0.00000000020470427B<br>ETH 0.00170521381463D2<br>LINK 0.02543750363223D2<br>SGB 200.70251216994G<br>SNX 0.178898073052722<br>USDC 0.089306920993668T<br>XRP 0.9326540990176R4<br>XRP 0.912854019901734 | BTC 0.000305623727242405 | | |
| 3.1.365329 | MARIO MORCOS | ADDRESS REDACTED | | | BTC 0.000018414100063285<br>ETH 0.000300680196116485<br>MATIC 2181.93984920255<br>SNX 70.4394477619617<br>USDC 7.00049842262493 | | BTC 0.0000000104394407805<br>MATIC 0.00000045858387507 | |
| 3.1.365330 | MARIO MOREIRA | ADDRESS REDACTED | | | ADA 14.289023373392<br>BTC 0.0120280556261D2<br>XLM 20.765239668555T | | | |
| 3.1.365331 | MARIO MORENO | ADDRESS REDACTED | | | BTC 0.001038177603601162<br>ETH 0.002385664566995118 | | | |
| 3.1.365332 | MARIO MORLACCHI | ADDRESS REDACTED | | | BTC 2.08318996591B34<br>ETH 0.00210246230961811<br>USDC 94.30958118210G | | | |
| 3.1.365333 | MARIO MOSCHETTA | ADDRESS REDACTED | | | CEL 1.09392227518167 | | | |
| 3.1.365334 | MARIO MOSQUEDA | ADDRESS REDACTED | | | CEL 1.1190889838353R | | | |
| 3.1.365335 | MARIO MOYA | ADDRESS REDACTED | | | ADA 199.029048499R<br>BTC 0.032250870041479<br>CEL 34.975984682064<br>ETH 0.000761551881168622<br>MCDAI 2.2887237271E133<br>USDC 338.72629589608 | | | |
| 3.1.365336 | MARIO MOYANO | ADDRESS REDACTED | | | CEL 160.220208165591<br>ETH 0.167728896683B38 | | | |
| 3.1.365337 | MARIO MUIRHEAD | ADDRESS REDACTED | | | MATIC 3697.11555991335<br>CEL 0.107367128177292 | | | |
| 3.1.365338 | MARIO MULAIMOVIC | ADDRESS REDACTED | | | BTC 0.00016839517414791<br>CEL 2.3937318462422G<br>UNI 50.267004 | | | |
| 3.1.365339 | MARIO MULE | ADDRESS REDACTED | | | BTC 0.000011103209741521<br>BNB 0.777916462849206 | | | |
| 3.1.365340 | MARIO MUÑOZ | ADDRESS REDACTED | | | CEL 5.4816987292374R | | | |
| 3.1.365341 | MARIO MURGUEITIO BENAVIDES | ADDRESS REDACTED | | | BNB 0.103239879631DB<br>BTC 0.003550985837938 | | | |
| 3.1.365342 | MARIO MYERS | ADDRESS REDACTED | | | BTC 0.0000028610060966<br>USDT ERC20 0.08401234160170G1 | | | |
| 3.1.365343 | MARIO NARANJO TOVAR | ADDRESS REDACTED | | Yes | ADA 960.888481269021<br>AVAX 75.4663248467R3<br>BTC 0.00000024087316651Z<br>DOT 0.064036573191757<br>ETH 2.07507807351399E-06<br>SOL 0.000114739097622962<br>USDC 0.000272541333408309 | AVAX 9.17341082890707<br>BTC 0.000000006147701422<br>DOT 0.000000000036897968<br>ETH 0.830998873613T7<br>SOL 0.000045127498583DB<br>USDC 25.4096592205348 | | BTC 0.493727749892544 |
| 3.1.365344 | MARIO NARTE | ADDRESS REDACTED | | | BTC 0.89756978223665G<br>CEL 1.11443765991965<br>ETH 0.00024717307796094I<br>LINK 0.005541296494690I2<br>MATIC 3.167447936179TR<br>PAX 0.18709397419017B<br>SNX 0.00464969936132545 | | | |
| 3.1.365345 | MARIO NASHED | ADDRESS REDACTED | | | BTC 0.0767884574964106<br>ETH 1.65181937116173 | | | |
| 3.1.365346 | MARIO NATALE | ADDRESS REDACTED | | | BTC 0.01753824704510TS | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365347 | MARIO NELIUS | ADDRESS REDACTED | | | BTC 0.1420676950538S | | | |
| 3.1.365348 | MARIO NEMETH | ADDRESS REDACTED | | | BTC 0.0040119380221811B | | | |
| 3.1.365349 | MARIO NICHOLAS MASALA | ADDRESS REDACTED | | | ADA 77.81301373753663 | | | |
| | | | | | CEL 0.023933374179785 | | | |
| | | | | | KLM 16.4799131 | | | |
| 3.1.365350 | MARIO NIKOLAS GRAEVE | ADDRESS REDACTED | | | BTC 0.0261302624553031 | | | |
| 3.1.365351 | MARIO NINCLAUS | ADDRESS REDACTED | | Yes | BTC 0.03007348538220B4 | | | ETH 6.13020545111116 |
| | | | | | CEL 139.8515604003667 | | | |
| | | | | | ETH 0.0462674017401641 | | | |
| | | | | | LINK 71.34963519 | | | |
| | | | | | LTC 2.17037108 | | | |
| | | | | | LUNC 69.78 | | | |
| | | | | | USDC 0.0089063486945288B3 | | | |
| | | | | | XRP 706.563683 | | | |
| 3.1.365352 | MARIO NOCIFERA | ADDRESS REDACTED | | | BTC 0.00016691953536808B1 | | | |
| 3.1.365353 | MARIO NODARSE | ADDRESS REDACTED | | | BTC 0.000101241811761851 | BTC 0.0000000014269272B | | |
| 3.1.365354 | MARIO NOVKOVIC | ADDRESS REDACTED | | | BTC 0.2530952262S056 | | | |
| | | | | | CEL 32.53273073286632 | | | |
| | | | | | ETH 1.586018809928752 | | | |
| | | | | | MATIC 5.980304998623S2 | | | |
| | | | | | USDC 0.003839747607037211 | | | |
| | | | | | XRP 0.0002401935232192B | | | |
| 3.1.365355 | MARIO NÜNLIST | ADDRESS REDACTED | | | BTC 0.24520138932237B | | | |
| | | | | | DOT 14.0854535637209 | | | |
| | | | | | ETH 0.240909818530554 | | | |
| | | | | | KLM 0.26515145939S719 | | | |
| | | | | | XRP 0.0020265520099491 | | | |
| 3.1.365356 | MARIO NUNO FERREIRA SAO JOAO | ADDRESS REDACTED | | | ADA 0.0788821393293853 | | | |
| | | | | | BTC 0.0000065382632591B | | | |
| | | | | | CEL 0.0208872543961398 | | | |
| 3.1.365357 | MARIO NUNZIATI | ADDRESS REDACTED | | | BTC 0.01862541237418T2 | | | |
| | | | | | CEL 0.0343640885295282 | | | |
| 3.1.365358 | MARIO OLIVA | ADDRESS REDACTED | | | CEL 20.08467851843D4 | | | |
| | | | | | ETH 0.29649 | | | |
| 3.1.365359 | MARIO OLIVEIRA | ADDRESS REDACTED | | | BNB 0.001145267644909D6 | | | |
| | | | | | BTC 0.0000051169914424T | | | |
| | | | | | USDC 0.43504850145359 | | | |
| | | | | | USDT ERC20 0.69632632592303D4 | | | |
| 3.1.365360 | MARIO OLIVEIRA | ADDRESS REDACTED | | | BAT 13 | | | |
| | | | | | BTC 0.002240006279533D43 | | | |
| | | | | | CEL 0.0345700259601948 | | | |
| | | | | | USDT ERC20 0.7703778304698S | | | |
| 3.1.365361 | MARIO OLSEN | ADDRESS REDACTED | | | BTC 0.00956056408480692 | | | |
| 3.1.365362 | MARIO OREIJEL | ADDRESS REDACTED | | | BTC 0.001313136955489645 | | | |
| | | | | | MATIC 2.596041847499S7 | | | |
| 3.1.365363 | MARIO ORELLANA | ADDRESS REDACTED | | | MATIC 4.090057360851178 | | | |
| 3.1.365364 | MARIO ORELLANA | ADDRESS REDACTED | | | BTC 0.000001438878799039 | | | |
| | | | | | CEL 0.00308933507624156 | | | |
| | | | | | DOT 0.0162008514237245 | | | |
| 3.1.365365 | MARIO ORTEGA | ADDRESS REDACTED | | | BTC 0.0151246341579B41 | | | |
| | | | | | CEL 0.0590684845056172 | | | |
| | | | | | ETH 0.419818535464955 | | | |
| 3.1.365366 | MARIO ORTIGOSA | ADDRESS REDACTED | | | BTC 0.0016011132244388B | | | |
| | | | | | CEL 365.321439456202 | | | |
| | | | | | ETH 0.165487181507S5 | | | |
| | | | | | MATIC 1207.983429161666 | | | |
| 3.1.365367 | MARIO ORTIZ | ADDRESS REDACTED | | | BTC 0.00001883080685124B3 | | | |
| | | | | | BUSD 0.00274506998312122 | | | |
| | | | | | CEL 0.50784690437091 | | | |
| | | | | | COMP 0.000054744649802B6S | | | |
| | | | | | DOT 0.2199975066459B1 | | | |
| | | | | | ETH 0.00021221511580046 | | | |
| | | | | | LINK 0.071150889906941B1 | | | |
| | | | | | LTC 0.00028659978339091S | | | |
| | | | | | MATIC 0.031546475690277N | | | |
| | | | | | UNI 0.000029274654297S52 | | | |
| | | | | | USDC 0.69280491598294 | | | |
| | | | | | XLM 0.77204536600266B | | | |
| | | | | | XRP 0.000000736440821404 | | | |
| | | | | | ZEC 0.000913642421912681 | | | |
| 3.1.365368 | MARIO OSCAR HARTONO SABARLI | ADDRESS REDACTED | | | BNB 2.144150346351S22 | | | |
| | | | | | BTC 0.171688420484211 | | | |
| | | | | | MATIC 0.181861509544947 | | | |
| 3.1.365369 | MARIO OSCAR MEDINA | ADDRESS REDACTED | | | BTC 0.0000063 | | | |
| | | | | | CEL 0.766026371360249 | | | |
| 3.1.365370 | MARIO OSORIO CRESTELO | ADDRESS REDACTED | | | AAVE 0.000004970038073997 | | | |
| | | | | | BNT 0.001039483347877ZB | | | |
| | | | | | BTC 0.000007065215685A1 | | | |
| | | | | | CEL 0.05033723793370S1 | | | |
| | | | | | COMP 0.000005896503807723 | | | |
| | | | | | ETH 0.00000030291735126A | | | |
| | | | | | USDC 0.0000004920019187S1 | | | |
| 3.1.365371 | MARIO OYOLA | ADDRESS REDACTED | | | MCDAI 0.07506392648821B | | | |
| 3.1.365372 | MARIO PABLO ALBERTO TOLABA | ADDRESS REDACTED | | | BTC 0.00171953265757S2B | | | |
| 3.1.365373 | MARIO PAEZ | ADDRESS REDACTED | | | USDC 401.7638765344I3 | | | |
| 3.1.365374 | MARIO PALACIOS | ADDRESS REDACTED | | | BTC 0.0000075302714296Z | | | |
| | | | | | ETH 15.866914984267B | | | |
| 3.1.365375 | MARIO PANDELIEV | ADDRESS REDACTED | | | CEL 1.093019621732D2 | | | |
| | | | | | BTC 0.000731435154879022 | | | |
| | | | | | CEL 17.46743947626S | | | |
| | | | | | USDT ERC20 367.6765 | | | |
| 3.1.365376 | MARIO PARUSSINI | ADDRESS REDACTED | | | BTC 0.000187542021447164 | | | |
| | | | | | BUSD 77.76567352230ZS | | | |
| | | | | | ETH 0.00251037023274631 | | | |
| | | | | | LINK 0.172709686590853 | | | |
| | | | | | MCDAI 0.00289416242323B94 | | | |
| | | | | | SGB 1.995410675375I7 | | | |
| | | | | | USDT ERC20 0.066148614941374 | | | |
| | | | | | XLM 1.2165423807357 | | | |
| | | | | | XRP 0.008353835545358I99 | | | |
| 3.1.365377 | MARIO PASQUALE FABIANO | ADDRESS REDACTED | | | CEL 1.309948267409T7 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.365378 | MARIO PASTORI | ADDRESS REDACTED | | | BTC 0.002976896693153I | | | |
| | | | | | CEL 4.7937466141226Z | | | |
| | | | | | ETH 0.00145499304567B9 | | | |
| | | | | | XRP 698 | | | |
| 3.1.365379 | MARIO PATRICELLI | ADDRESS REDACTED | | | CEL 7.377795080876S3 | | | |
| | | | | | USDT ERC20 1002.6402019025Z | | | |
| 3.1.365380 | MARIO PAVANINI | ADDRESS REDACTED | | | BTC 0.0007297698786S7492 | | | |
| | | | | | CEL 13.8028213573296 | | | |
| | | | | | USDT ERC20 0.00000020001675378B | | | |
| 3.1.365381 | MARIO PAVLOU | ADDRESS REDACTED | | | AAVE 0.006296862656514499 | | | |
| | | | | | BTC 0.0002853914569273TB | | | |
| | | | | | CEL 0.338293264975944 | | | |
| | | | | | DOT 0.241070252219619 | | | |
| | | | | | ETH 0.013520196365065I2 | | | |
| | | | | | ETH 0.00001769712807687I3 | | | |
| | | | | | LINK 0.0495041024275591 | | | |
| | | | | | LTC 0.00021978002896458T | | | |
| | | | | | MATIC 21.399824530297I | | | |
| | | | | | SNX 0.6898065839099N | | | |
| | | | | | UNI 0.146121688262623 | | | |
| | | | | | XLM 1.4042566411229S | | | |
| 3.1.365382 | MARIO PAZMIÑO | ADDRESS REDACTED | | | BTC 0.0000009087221722S6 | | | |
| | | | | | CEL 0.06357218920091B | | | |
| | | | | | DASH 0.0014168896422136 | | | |
| | | | | | ETH 0.0000056872382715A4 | | | |
| | | | | | LINK 0.006643806589827Z9 | | | |
| | | | | | SNX 0.0805569113171301 | | | |
| | | | | | ZEC 0.0013668779381619823 | | | |
| 3.1.365383 | MARIO PAZOS | ADDRESS REDACTED | | | CEL 0.0011624038300419 | | | |
| 3.1.365384 | MARIO PEDREÑO SANCHEZ | ADDRESS REDACTED | | | BTC 0.09169588412915Z | | | |
| 3.1.365385 | MARIO PEDRO BARTOLI | ADDRESS REDACTED | | | BTC 0.0000083569882S7683 | | | |
| 3.1.365386 | MARIO PELELLA | ADDRESS REDACTED | | | BTC 0.05951745081635449 | | | |
| | | | | | MCDAI 30.0214801179336 | | | |
| 3.1.365387 | MARIO PELLETIER | ADDRESS REDACTED | | | BTC 0.092306519611278T | | | |
| | | | | | CEL 1.15116897S3898 | | | |
| | | | | | ETH 0.88605478119S676 | | | |
| | | | | | USDC 388.8992508030G7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365388 | MARIO PENA | ADDRESS REDACTED | | | AAVE 3.14406144970463<br>ADA 522.386891149214<br>BTC 0.19247798813024<br>DASH 2.24863027564666<br>ETH 1.44956734055066<br>MATIC 283.307187856699<br>SNX 44.2157515563418<br>UNI 10.2401416410869<br>USDC 1025.14913437927 | | | |
| 3.1.365389 | MÁRIO PEREIRA | ADDRESS REDACTED | | | AVAX 0.00212708493038021<br>BTC 0.00001145805657826<br>CEL 0.454269676088775<br>SOL 0.00133426648596233<br>USDC 0.00369750086237642<br>KLM 0.0000605267784728338 | | | |
| 3.1.365390 | MARIO PEREZ | ADDRESS REDACTED | | Yes | ADA 1555.96778827392<br>BTC 0.0005011526510821157<br>CEL 3.75923041318365<br>ETH 3.74453680693515<br>SGB 232.915760846219<br>USDC 3.16426183247073<br>XRP 1571.9733414656 | | | BTC 1.00430048618529 |
| 3.1.365391 | MARIO PEREZ | ADDRESS REDACTED | | | ADA 0.274513801991547<br>BTC 0.00000063561486625 | | | |
| 3.1.365392 | MARIO PEROKOVIC | ADDRESS REDACTED | | | BTC 0.00285815545531397<br>CEL 74.1626368643089<br>DOT 4.2516760837674<br>MATIC 61.4541016844395 | | | |
| 3.1.365393 | MARIO PETER | ADDRESS REDACTED | | | CEL 1.12928169252688 | | | |
| 3.1.365394 | MARIO PETER BOLZ | ADDRESS REDACTED | | | BTC 0.050403125082585 | | | |
| 3.1.365395 | MARIO PICHLER | ADDRESS REDACTED | | | ADA 958.884751191328<br>BTC 0.385068635737625<br>CEL 2.85763006243395<br>DOT 0.0797089421467576<br>ETH 1.89015347790234 | | | |
| 3.1.365396 | MARIO PIDALA | ADDRESS REDACTED | | | CEL 10.0916499630832<br>USDC 168.4098 | | | |
| 3.1.365397 | MARIO PIERGALLINI | ADDRESS REDACTED | | | BTC 0.002896716690870556<br>LINK 0.2439200747635505<br>LTC 0.04896087813055f1<br>USDC 38.4540252510191<br>KLM 0.958973516639508 | | | |
| 3.1.365398 | MARIO PINEDA CARTAGENA | ADDRESS REDACTED | | | CEL 0.112031292625634<br>LTC 0.000000027106227511<br>USDC 0.0384026271066435<br>ETH 0.000147958716023024 | | | |
| 3.1.365399 | MARIO PINTER | ADDRESS REDACTED | | | BTC 0.000006545650309141106 | | | |
| 3.1.365400 | MARIO PIRODDI | ADDRESS REDACTED | | | CEL 0.00017718497770864<br>XRP 0.142756228654639 | | | |
| 3.1.365401 | MARIO PITO | ADDRESS REDACTED | | | BTC 0.0102842160330638 | | | |
| 3.1.365402 | MARIO PLACHTA | ADDRESS REDACTED | | | MATIC 432.985874787157 | MATIC 90.71341001 | | |
| 3.1.365403 | MARIO PLARK | ADDRESS REDACTED | | | MATIC 35.8996083348025 | | | |
| 3.1.365404 | MARIO PLANTOSAR | ADDRESS REDACTED | | | BNB 0.0009746287259044818 | | | |
| 3.1.365405 | MARIO POLIDORO | ADDRESS REDACTED | | | BTC 0.0000030864498295714<br>CEL 0.0580449085297946<br>CEL 1.11540063577776<br>LTC 0.00416347145423101 | | | |
| 3.1.365406 | MARIO POULIN | ADDRESS REDACTED | | | AVAX 12.247<br>CEL 7.28619193356218 | AVAX 1.11480467200984 | | |
| 3.1.365407 | MARIO POWELL | ADDRESS REDACTED | | | USDT ERC20 20.8234491593781 | | | |
| 3.1.365408 | MARIO PRADA | ADDRESS REDACTED | | | ADA 2459.8602468742S<br>BTC 0.282218863841053<br>CEL 0.340235646577667<br>ETH 3.701615620312749 | | | |
| 3.1.365409 | MARIO PRINCEVAC | ADDRESS REDACTED | | | BTC 0.000819279414100392<br>CEL 0.098114194503990S<br>ETH 0.181809310673469 | | | |
| 3.1.365410 | MARIO PRINCIPATO | ADDRESS REDACTED | | | ADA 0.318965146450241<br>BTC 0.000001155241585467 | | | |
| 3.1.365411 | MARIO PROCIDA | ADDRESS REDACTED | | | AVAX 0.460523212702658<br>BCH 0.1236954463184B<br>CEL 0.574010093344393<br>LTC 0.97768854<br>XRP 36.6354371584501 | | | |
| 3.1.365412 | MARIO PROIETTI | ADDRESS REDACTED | | | BTC 0.0000009376806026672<br>DOGE 12.9414177459223<br>USDC 0.0138429452004445<br>UST 1.62319661715167<br>XRP 0.0211524122988603 | | | |
| 3.1.365413 | MARIO PUIG | ADDRESS REDACTED | | | ETH 0.00459000936802453<br>USDT ERC20 5.31996807012123<br>ZRX 5.03617607257183 | | | |
| 3.1.365414 | MARIO PULVERICH | ADDRESS REDACTED | | | BTC 0.006368133906184B9 | | | |
| 3.1.365415 | MARIO PUZOVIC | ADDRESS REDACTED | | | BTC 0.00000023983630365<br>CEL 0.1286079148854B4 | | | |
| 3.1.365416 | MARIO PYKA | ADDRESS REDACTED | | | BTC 0.0000001489511731348 | | | |
| 3.1.365417 | MARIO QUESADA MARTIN | ADDRESS REDACTED | | | BTC 0.00027058635526734<br>USDT ERC20 0.8194641141122678 | | | |
| 3.1.365418 | MARIO QUISHPE VERDUGO | ADDRESS REDACTED | | | BNB 0.00000033<br>CEL 0.1156011096465f46 | | | |
| 3.1.365419 | MARIO RABE | ADDRESS REDACTED | | | MANA 155.79609270431B | | | |
| 3.1.365420 | MARIO RAFAEL AQUINO MAISONET | ADDRESS REDACTED | | | ETH 0.00163170969656596 | | | |
| 3.1.365421 | MARIO RAFAEL BATLLE | ADDRESS REDACTED | | | ETH 0.001601603617740B | | | |
| 3.1.365422 | MARIO RAJIC | ADDRESS REDACTED | | | BTC 0.00011618450098756B<br>CEL 0.0873222200040017<br>ETH 0.000297466413606363<br>USDC 0.79912928098382 | | | |
| 3.1.365423 | MARIO RAMIREZ | ADDRESS REDACTED | | Yes | BTC 0.00013802367172771Z | BTC 0.000104081959928316 | | BTC 2.97958853215263 |
| 3.1.365424 | MARIO RAMIREZ | ADDRESS REDACTED | | | ADA 0.0526457005817827<br>BTC 0.000013125221808229<br>ETH 0.002073083642569TB<br>USDC 0.00189961715056919 | | | |
| 3.1.365425 | MARIO RAMIREZ | ADDRESS REDACTED | | | ADA 9959.86810253892<br>BTC 0.803941572616575<br>DOGE 642.725298064124<br>ETC 7.07886628671071<br>ETH 17.7498079664229<br>UNI 117.182499013647<br>KLM 843.364159498021 | | | |
| 3.1.365426 | MARIO RAMIREZ | ADDRESS REDACTED | | | BTC 7.48969112871999E-07<br>USDC 0.513012621106743 | | | |
| 3.1.365427 | MARIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.15405413342429G<br>ETH 2.1353327021499 | ETH 3.88018004 | | |
| 3.1.365428 | MARIO RAMIREZ | ADDRESS REDACTED | | | CEL 1.0661905188158S | | | |
| 3.1.365429 | MARIO RAMIREZ | ADDRESS REDACTED | | Yes | ADA 0.0000179991538897I9<br>BTC 0.033378584062864T4<br>ETH 0.000000867914982105<br>LTC 0.00183464377428329<br>MANA 0.00522752880849528<br>SNX 233.100713439199<br>USDC 0.000213240272790048 | BTC 0.0169573658250197<br>ETH 1.546598424374284<br>LTC 0.000077535829437698<br>MANA 0.01413036416437749<br>USDC 2000.33947670468 | | ADA 14099.245341506 |
| 3.1.365430 | MARIO RAMIREZ JR | ADDRESS REDACTED | | | BTC 0.00250598051312237<br>LTC 1.30547065287227<br>XRP 225.793174 | | | |
| 3.1.365431 | MARIO RAMIREZ NEYRA | ADDRESS REDACTED | | | BTC 0.00000609890418A205 | | | |
| 3.1.365432 | MARIO RAMIREZ QUIROZ | ADDRESS REDACTED | | | BTC 0.00000682740080833 | | | |
| 3.1.365433 | MARIO RAMOS | ADDRESS REDACTED | | | CEL 0.010629308575255S<br>LINK 0.0014565294677842<br>MATIC 0.276081035883227<br>SNX 0.000245059398976536<br>TUSD 0.00234170662214926<br>UNI 0.000052599131088013<br>USDC 0.0436992825151;3<br>USDT ERC20 0.0392261155155706<br>XRP 0.341159711727224 | | | |
| 3.1.365434 | MARIO RANGEL | ADDRESS REDACTED | | | AAVE 0.00009991000816773S<br>ADA 0.0134059836146402<br>EOS 0.00136969460053B9<br>MATIC 0.02441160305347614<br>USDC 0.24326231100187 | | | |
| 3.1.365435 | MARIO REBOLLO | ADDRESS REDACTED | | | CEL 0.0100065849710271<br>EOS 4.27690033098869<br>XLM 151.828085375527 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365436 | MARIO RECALDINI | ADDRESS REDACTED | | | CEL 2.9245776317076 DASH 0.13812823 | | | |
| 3.1.365437 | MARIO RECAMALES | ADDRESS REDACTED | | | BTC 0.000007730472164794 CEL 0.013443902445559 DOT 20.733213885829 ETH 2.5842939137878 MCDAI 42.397845284 1409 | | | |
| 3.1.365438 | MARIO REICHWEHR | ADDRESS REDACTED | | | BTC 0.0207175776366731 | | | |
| 3.1.365439 | MARIO REITBAUER | ADDRESS REDACTED | | | CEL 1.0840113367 1542 | | | |
| 3.1.365440 | MARIO RENE TORT AGUILAR | ADDRESS REDACTED | | | CEL 7.3520166570587 USDC 1081.35166181081 USDT ERC20 1093.06764903934 | | | |
| 3.1.365441 | MARIO REYES-ZAZUETA | ADDRESS REDACTED | | | BTC 0.000023902410 1014 ETH 0.00174894333324247 MCDAI 0.263553360687869 USDC 0.00516333138501S2 | | | |
| 3.1.365442 | MARIO RIAL AMADO | ADDRESS REDACTED | | | BTC 0.000000379636439496 CEL 48.752520981 184 ETH 0.00000336216461S146 | | | |
| 3.1.365443 | MARIO RIBEIRO | ADDRESS REDACTED | | | CEL 0.0596719663315695 ETH 0.01500588 10186214 | | | |
| 3.1.365444 | MARIO RIEGA | ADDRESS REDACTED | | | BTC 0.000003620994S401831 CEL 15.4422928771185 ETH 0.4158853898869518 LTC 0.894790193138854 | | | |
| 3.1.365445 | MARIO RILEY | ADDRESS REDACTED | | | BTC 0.00115584939917169 MATIC 1210.16791531781 USDC 0.916623687156079 | | | |
| 3.1.365446 | MARIO RIOS | ADDRESS REDACTED | | | BTC 0.000002821799038249 XLM 0.11568950504845 | | | |
| 3.1.365447 | MARIO RIOS | ADDRESS REDACTED | | | BTC 0.000000117364 72607 USDT ERC20 0.21354413026047 | | | |
| 3.1.365448 | MARIO RIPOLI | ADDRESS REDACTED | | | CEL 196.76277466902S MCDAI 30 USDT ERC20 4000 | | | |
| 3.1.365449 | MARIO RIVAS | ADDRESS REDACTED | | | USDC 104.49494332S099 | | | |
| 3.1.365450 | MARIO RIVERA | ADDRESS REDACTED | | | CEL 1.0609257468408S | | | |
| 3.1.365451 | MARIO ROBLEDO | ADDRESS REDACTED | | | BTC 0.000001652509757041 MCDAI 0.437520650901 USDT ERC20 0.47341475689072222 | | | |
| 3.1.365452 | MARIO ROBLEDO | ADDRESS REDACTED | | | BTC 0.00000001706991183 CEL 2.3138784924376S | | | |
| 3.1.365453 | MARIO ROCA CASTILLO | ADDRESS REDACTED | | | ADA 0.0708983927755182 BNB 0.00175282303032087 BTC 0.0000000034750870 78 CEL 0.8993775106775 17 | | | |
| 3.1.365454 | MARIO RODOLFO VALDEZ | ADDRESS REDACTED | | | BTC 0.01150218105497 63 | | | |
| 3.1.365455 | MARIO RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.0803120271 1098 | | | |
| 3.1.365456 | MARIO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00105729061897698 | | | |
| 3.1.365457 | MARIO RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.0478332960458181 BTC 0.248761288287336897 ETH 0.0003397476632925S2 | | | |
| 3.1.365458 | MARIO RODRÍGUEZ ESPOSITO | ADDRESS REDACTED | | | CEL 0.49271949079S516 DOT 1.3069153823569 USDC 0.01863438970941S1 | | | |
| 3.1.365459 | MARIO RODRÍGUEZ OLIVARES | ADDRESS REDACTED | | | BTC 0.00455484232211557 ETH 0.05658175879775542 USDC 232.89139029S969 | | | |
| 3.1.365460 | MARIO ROITHER | ADDRESS REDACTED | | | BTC 0.00176264213036486 CEL 23.840523302202 | | | |
| 3.1.365461 | MARIO ROMERO | ADDRESS REDACTED | | | MATIC 5.205485270988 19 | | | |
| 3.1.365462 | MARIO ROMERO PONS | ADDRESS REDACTED | | | BTC 0.0349513015077109 ETH 0.0514808419235872 | | | |
| 3.1.365463 | MARIO ROMUALDO | ADDRESS REDACTED | | | CEL 10.810631714 7344 | | | |
| 3.1.365464 | MARIO RONSINI NETO | ADDRESS REDACTED | | | ADA 0.410076475176111 BNB 1.85399424680999 BTC 0.1535141084936896 ETH 1.684597415942A6 LUNC 12.058759985 7771 USDC 246.00254366617 9 | BTC 0.00691298620871981 | | |
| 3.1.365465 | MARIO ROQUE | ADDRESS REDACTED | | | CEL 1.1565393862A662 | | | |
| 3.1.365466 | MARIO ROSALES | ADDRESS REDACTED | | | ADA 833.382454003572 BTC 0.0193523332300672 DOT 10.5016013152266 ETH 0.5939101S3395116 | | | |
| 3.1.365467 | MARIO ROSO | ADDRESS REDACTED | | | CEL 0.7209218470483S DOT 2.13776 | | | |
| 3.1.365468 | MARIO ROZENSKY | ADDRESS REDACTED | | | ADA 0.4001442879924A3 BNB 0.00143383650964171 BTC 0.000082777595374S6 DOT 0.085021224522413 ETH 0.000800603979399701 | | | |
| 3.1.365469 | MARIO RUBEN ACUNA | ADDRESS REDACTED | | | BTC 0.00174345487841A15 USDC 422.7847824662S8 | | | |
| 3.1.365470 | MARIO RUI DA SILVA ALVELOS | ADDRESS REDACTED | | | BTC 0.9350658208877 76 | | | |
| 3.1.365471 | MARIO RUSSO | ADDRESS REDACTED | | | LTC 122.026820637776 | | | |
| 3.1.365472 | MARIO RUŽIC | ADDRESS REDACTED | | | ADA 75.591882 BTC 0.00167347 CEL 4.50935526232258 DOT 6.461708 | | | |
| 3.1.365473 | MARIO SACCO | ADDRESS REDACTED | | | BTC 0.00000000673968019S CEL 1.29792808390177 | | | |
| 3.1.365474 | MARIO SACCO | ADDRESS REDACTED | | | BTC 0.00222243372073850B CEL 2.78592294344437 USDT ERC20 403.347663464016 | | | |
| 3.1.365475 | MARIO SACRISTAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000002840401873 3 | | | |
| 3.1.365476 | MARIO SAIBEL | ADDRESS REDACTED | | | BTC 0.06542179935701B ETH 0.03553441969312A4 UST 0.00000056435597436 67 | | | |
| 3.1.365477 | MARIO SALAS | ADDRESS REDACTED | | | BTC 0.000000264096572914 BUSD 0.686249310766318 | | | |
| 3.1.365478 | MARIO SALDANA | ADDRESS REDACTED | | | USDC 0.0689693560752206 | | | |
| 3.1.365479 | MARIO SALINGER | ADDRESS REDACTED | | | BTC 0.003799462354628 11 DOT 22.476499509 7871 ETH 3.229970870629338 | | | |
| 3.1.365480 | MARIO SALVADOR JR | ADDRESS REDACTED | | | BTC 0.009365499854897S8 CEL 59.106781076835 3 SGB 90.07311 57019251 XRP 589.20332190149 | | | |
| 3.1.365481 | MARIO SALVATORE | ADDRESS REDACTED | | | BTC 0.015436680 1844298 CEL 21.78606523275B8 USDT ERC20 224.116379224839 XRP 64.306357 | | | |
| 3.1.365482 | MARIO SAMANO SALINAS | ADDRESS REDACTED | | | BTC 0.61828765045037B CEL 0.44567195734A259 ETH 2.193205735536345 | | | |
| 3.1.365483 | MARIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0280495897 20827 | | | |
| 3.1.365484 | MARIO SANCHEZ CORRAL | ADDRESS REDACTED | | | BTC 0.0004244541S172166 USDT ERC20 0.935324786548842 | | | |
| 3.1.365485 | MARIO SANCHEZ JARA | ADDRESS REDACTED | | | BTC 0.000000001647125B4 CEL 4528.9533392721S ETH 2.171756775B8841 LUNC 45 USDC 1.002155834093 1 | | | |
| 3.1.365486 | MARIO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000004567118312 6 CEL 0.0064336025053014 MCDAI 0.239123515628222 USDC 0.00138343765471724 USDT ERC20 0.006761105738251 91 | | | |
| 3.1.365487 | MARIO SANTISTEBAN | ADDRESS REDACTED | | | DOT 3.1305730978369B LINK 0.87123430385001 | | | |
| 3.1.365488 | MARIO SANTONICOLA | ADDRESS REDACTED | | | BTC 0.07252867131 1309 | | | |
| 3.1.365489 | MARIO SANZ | ADDRESS REDACTED | | | CEL 0.0128720328920236 ETH 0.09733185914160B3 | | | |
| 3.1.365490 | MARIO SAUNPERE | ADDRESS REDACTED | | | BTC 0.0080388702689624 1 CEL 0.01826293838371B2 DASH 0.000063837384645A3 EOS 0.0065229589327254 7 ETH 0.098442144211570B MATIC 0.201766761981333 XLM 0.000000580643339604 | | | |
| 3.1.365491 | MARIO SAWAYA | ADDRESS REDACTED | | | BTC 0.00001100741203417 12 ETH 0.002247724283847 12 | | | |
| 3.1.365492 | MARIO SCARFONE | ADDRESS REDACTED | | | BTC 0.033045803387569B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365493 | MARIO SCARFONE | ADDRESS REDACTED | | | ETH 0.0824862046543415 | | | |
| 3.1.365494 | MARIO SCHALJ | ADDRESS REDACTED | | | BTC 0.0002123052091203304 | | | |
| 3.1.365495 | MARIO SCHEIFINGER | ADDRESS REDACTED | | | AAVE 10.8224030671263 | | | |
| | | | | | COMP 7.32813767747671 | | | |
| | | | | | LTC 0.0001373929863174011 | | | |
| | | | | | ZRX 2052.04175869206 | | | |
| 3.1.365496 | MARIO SCHENK | ADDRESS REDACTED | | | BTC 0.00000000976002497 | | | |
| | | | | | CEL 17.3566208073442 | | | |
| 3.1.365497 | MARIO SCHIMAK | ADDRESS REDACTED | | | BTC 0.0605265518185559 | | | |
| | | | | | ETH 0.2500746686106014 | | | |
| 3.1.365498 | MARIO SCHLECHTE | ADDRESS REDACTED | | | BTC 0.0000787321797660202 | | | |
| 3.1.365499 | MARIO SCHMIT | ADDRESS REDACTED | | | CEL 121.659420309877 | | | |
| 3.1.365500 | MARIO SCHUFFENHAUER | ADDRESS REDACTED | | | BTC 0.00100337441785753 | | | |
| 3.1.365501 | MARIO SEBASTIAN SAILER | ADDRESS REDACTED | | | BTC 0.00000069890298551 | | | |
| 3.1.365502 | MARIO SEEBER | ADDRESS REDACTED | | | BTC 0.00000016375348625 | | | |
| 3.1.365503 | MARIO SEEHAVER | ADDRESS REDACTED | | | BTC 0.0176727867091196 | | | |
| 3.1.365504 | MARIO SEIFERT | ADDRESS REDACTED | | | BTC 0.000132300515960753 | | | |
| | | | | | CEL 3.20839823397625 | | | |
| | | | | | ETH 0.00199928424604608 | | | |
| | | | | | LTC 0.00366623027110712 | | | |
| 3.1.365505 | MARIO SELVA | ADDRESS REDACTED | | | BTC 0.0446587253076921 | | | |
| 3.1.365506 | MARIO SENGER | ADDRESS REDACTED | | | CEL 0.03444780046933 | | | |
| 3.1.365507 | MARIO ŠEPERIĆ | ADDRESS REDACTED | | | BTC 0.000008045696932132 | | | |
| | | | | | CEL 0.00173677316621852 | | | |
| | | | | | DASH 0.000333132724976773 | | | |
| | | | | | DOT 0.0128996075282278 | | | |
| | | | | | ETH 0.000019393731364 | | | |
| | | | | | MATIC 0.0217059403025885 | | | |
| 3.1.365508 | MARIO SEQUEIRA | ADDRESS REDACTED | | | ADA 340.71058255925 | | | |
| 3.1.365509 | MARIO SEQUEIRA | ADDRESS REDACTED | | | BTC 0.0232483449173559 | | | |
| | | | | | ETH 7.33138964609338 | | | |
| | | | | | USDC 1624.72949141321 | | | |
| 3.1.365510 | MARIO SERGIO MEIJAN | ADDRESS REDACTED | | | | BTC 0.00031937 | | |
| 3.1.365511 | MARIO SERRANO | ADDRESS REDACTED | | Yes | AVAX 0.00591678170317961 | AVAX 0.0245407260390747 | | BTC 0.243815959529442 |
| | | | | | BTC 0.86682498105985 | MCDAI 27.966332588440 | | |
| | | | | | DOT 0.0422381677327485 | | | |
| | | | | | MATIC 216.655169385592 | | | |
| | | | | | MCDAI 0.0648817409985051 | | | |
| | | | | | SNX 0.0676782657501 | | | |
| | | | | | SOL 21.3458123766663 | | | |
| 3.1.365512 | MARIO SERRANO | ADDRESS REDACTED | | | BTC 0.0008381041587900096 | | | |
| | | | | | ETH 1.041053808680 | | | |
| 3.1.365513 | MARIO SESON | ADDRESS REDACTED | | | BTC 0.0000000282767421 | | | |
| | | | | | CEL 0.1544768900022215 | | | |
| 3.1.365514 | MARIO SEVCIK | ADDRESS REDACTED | | | ADA 0.000000011436969554 | | | |
| | | | | | BTC 0.0000015602606196448 | | | |
| | | | | | CEL 5.87570187762902 | | | |
| | | | | | ETH 0.348377473020009 | | | |
| | | | | | USDC 0.361826126082488 | | | |
| 3.1.365515 | MARIO SILI | ADDRESS REDACTED | | | BTC 0.00256538910741043 | | | |
| | | | | | CEL 75.492647109735 | | | |
| | | | | | ETH 0.145089236636214 | | | |
| 3.1.365516 | MARIO SILVA NAVARRO | ADDRESS REDACTED | | | ADA 0.000000443428097624 | | | |
| | | | | | BTC 0.08745488887300046 | | | |
| | | | | | CEL 134.241287245866 | | | |
| | | | | | DASH 0.17112063 | | | |
| 3.1.365517 | MARIO SILVERA | ADDRESS REDACTED | | | BTC 0.00001208889415968 | | | |
| | | | | | MCDAI 0.48807499483176 | | | |
| 3.1.365518 | MARIO SIMEONE | ADDRESS REDACTED | | | ADA 0.29875032612015 | | | |
| | | | | | BTC 0.00064178640438906 | | | |
| | | | | | BUSD 0.925295175842113 | | | |
| | | | | | SNX 0.069035756450921 | | | |
| 3.1.365519 | MÁRIO SIMÕES | ADDRESS REDACTED | | | BTC 0.0000006364862275554 | | | |
| | | | | | BUSD 0.007998117810150B1 | | | |
| | | | | | CEL 11.8069684293893 | | | |
| | | | | | DOT 0.1596691548580B6 | | | |
| | | | | | MATIC 0.5608868006130319 | | | |
| 3.1.365520 | MÁRIO SIMÕES | ADDRESS REDACTED | | | BTC 0.0000097664439387B3 | | | |
| 3.1.365521 | MARIO SIMON HERRERA | ADDRESS REDACTED | | | ETH 1.69411178359471 | | | |
| | | | | | LINK 4.20814796690537 | | | |
| | | | | | MCDAI 42.5573129243752 | | | |
| | | | | | XLM 294.803226072712 | | | |
| | | | | | XRP 49.7 | | | |
| 3.1.365522 | MARIO SIMONE PORTAS | ADDRESS REDACTED | | | BTC 0.00139771869096602 | | | |
| | | | | | ETH 0.17360727050039B | | | |
| 3.1.365523 | MARIO SIRAGUSA | ADDRESS REDACTED | | | BTC 0.136125821642819 | | | |
| | | | | | CEL 3.87685170611523 | | | |
| | | | | | DOT 6.7035711712902 | | | |
| | | | | | USDT ERC20 222.893572900161 | | | |
| 3.1.365524 | MARIO SIRNA | ADDRESS REDACTED | | | ADA 0.093274620351471 | | | |
| | | | | | BTC 0.05810388743272B7 | | | |
| | | | | | CEL 0.0919477599611199 | | | |
| | | | | | USDC 0.355844676092399 | | | |
| 3.1.365525 | MARIO SIROTIC | ADDRESS REDACTED | | | BTC 0.01002725827B1206 | | | |
| 3.1.365526 | MARIO SITUM | ADDRESS REDACTED | | | CEL 6.760738155489D7 | | | |
| | | | | | BTC 0.00094823710226069S | | | |
| | | | | | CEL 23.0476354665188 | | | |
| | | | | | MATIC 2.85867840994835 | | | |
| | | | | | SNX 0.05411239746394951 | | | |
| 3.1.365527 | MARIO SKOČIBUŠIĆ | ADDRESS REDACTED | | | BTC 0.0171547090331441 | | | |
| | | | | | CEL 18.4740066229566 | | | |
| | | | | | ETH 0.13425586 | | | |
| | | | | | LTC 0.01 | | | |
| 3.1.365528 | MARIO SOCCODATO | ADDRESS REDACTED | | | CEL 1.0137054045306 | | | |
| | | | | | USDC 0.00743597040411774 | | | |
| 3.1.365529 | MARIO SOLANO | ADDRESS REDACTED | | | BTC 0.00126562498446038 | | | |
| | | | | | CEL 0.0099034157639243L | | | |
| 3.1.365530 | MARIO SOLANO | ADDRESS REDACTED | | | BAT 0.292058971516491 | | | |
| | | | | | BCH 0.00010852682844759 | | | |
| | | | | | BTC 0.0000159090716782A6 | | | |
| | | | | | CEL 1892.06042621B2 | | | |
| | | | | | ETC 0.000453092434871601 | | | |
| | | | | | ETH 0.012321385448428T | | | |
| | | | | | LINK 0.11543404283029 | | | |
| | | | | | MANA 0.3898843778709J | | | |
| | | | | | XLM 0.752663510622Z5 | | | |
| | | | | | XRP 1.877919204791G1 | | | |
| 3.1.365531 | MARIO SOSIC | ADDRESS REDACTED | | | BTC 0.41045274Z249401 | | | |
| | | | | | CEL 6.74861354158025 | | | |
| | | | | | ETH 1.074066766B9129 | | | |
| | | | | | LTC 0.00182485890581115 | | | |
| | | | | | SNX 14.6804062970729 | | | |
| 3.1.365532 | MARIO SOTO | ADDRESS REDACTED | | | ADA 1202.49243637591 | | | |
| | | | | | BTC 0.07655128733082I | | | |
| | | | | | ETH 2.20246528845492 | | | |
| | | | | | LUNC 3.005178898376I6 | | | |
| | | | | | MATIC 476.414418111522 | | | |
| | | | | | SOL 12.6277560377683 | | | |
| | | | | | USDC 1.2316491631024 | | | |
| | | | | | USDT ERC20 1.435373105859T7 | | | |
| 3.1.365533 | MARIO SPIGA | ADDRESS REDACTED | | | AAVE 14.88335392572I4 | | | |
| | | | | | BTC 0.0000134604898512S4 | | | |
| | | | | | DOT 107.87917152561Z | | | |
| 3.1.365534 | MARIO SRBIC | ADDRESS REDACTED | | | BTC 0.000129345309789143 | | | |
| | | | | | CEL 1.46335787636993 | | | |
| 3.1.365535 | MARIO STAVREV | ADDRESS REDACTED | | | BTC 0.0000000231314615148 | | | |
| | | | | | CEL 227.377148567793 | | | |
| | | | | | ETH 0.00000057214959590B | | | |
| | | | | | USDT ERC20 0.0000090653780271204 | | | |
| | | | | | XRP 0.0009949628023600094 | | | |
| 3.1.365536 | MARIO STEFANO | ADDRESS REDACTED | | | BTC 0.00073558633863722 | | | |
| | | | | | CEL 56.414225165752 | | | |
| | | | | | DOT 93 | | | |
| 3.1.365537 | MARIO STERN | ADDRESS REDACTED | | | CEL 16.9858923513969 | | | |
| 3.1.365538 | MARIO STEYN | ADDRESS REDACTED | | | ADA 0.00128805139344969 | | | |
| 3.1.365539 | MARIO STIEPIC | ADDRESS REDACTED | | | CEL 0.000100234724777I63 | | | |
| 3.1.365540 | MARIO STIPCEVIC | ADDRESS REDACTED | | | BTC 0.000017784416208596 | | | |
| | | | | | CEL 9.79547542023919 | | | |
| | | | | | LTC 3 | | | |
| | | | | | XRP 110.000000354185 | | | |
| 3.1.365541 | MARIO STIPICIC | ADDRESS REDACTED | | | AVAX 2.757896875B2546 | | | |
| | | | | | BTC 0.0000158759103585S | | | |
| 3.1.365542 | MARIO STOFFREGEN | ADDRESS REDACTED | | | BTC 9.42678293981999E-05 | | | |

22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3759 of 5005
Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365543 | MARIO SUAREZ | ADDRESS REDACTED | | | MATIC 3456.35140275042<br>SNX 0.07163021133314I91<br>USDC 0.061226213674128 | | | |
| 3.1.365544 | MARIO SUAREZ | ADDRESS REDACTED | | | BTC 0.0000003499939844355<br>USDC 0.863253227882804 | | | |
| 3.1.365545 | MARIO SUAREZ SILVESTRE | ADDRESS REDACTED | | | BTC 0.23060057067946<br>CEL 1.7991045844433<br>ETH 1.16349611301689<br>XRP 187.243080731204 | | | |
| 3.1.365546 | MARIO ŠUMAN | ADDRESS REDACTED | | | ADA 0.0577076625168209<br>BTC 0.00000349236226115<br>CEL 0.324498127347511 | | | |
| 3.1.365547 | MARIO SUST | ADDRESS REDACTED | | | BTC 0.00671819122566402<br>CEL 8.86484008444471<br>EOS 6.14415346560909 | | | |
| 3.1.365548 | MARIO SZABO | ADDRESS REDACTED | | | BTC 0.0000057370879262 | | | |
| 3.1.365549 | MARIO TABORI | ADDRESS REDACTED | | | BTC 0.145201331060072<br>CEL 0.119711421841377<br>USDC 1349.74115052942 | | | |
| 3.1.365550 | MARIO TACCHI | ADDRESS REDACTED | | | AVAX 7.07310670605761<br>BTC 0.10216204637788<br>ETH 3.21852035833619<br>LUNC 10.0826057433394<br>MATIC 781.844260265677 | AVAX 0.696742101260954 | | |
| 3.1.365551 | MARIO TACHER | ADDRESS REDACTED | | | AAVE 3.82693453872011<br>BTC 0.20943981291062<br>DOT 82.6649127059126<br>ETH 1.70215989921826<br>LINK 0.09847155827351 71<br>LTC 0.00500175693732825<br>MATIC 1538.83415203011<br>USDC 2.174169334388822<br>XLM 0.61511790005106B | | | |
| 3.1.365552 | MARIO TADIC | ADDRESS REDACTED | | | CEL 0.145744129440994<br>USDC 0.009986 | | | |
| 3.1.365553 | MARIO TANNER | ADDRESS REDACTED | | | CEL 103.749378223077<br>EOS 10.05223041274B3<br>ETH 0.466180376534222<br>LINK 13.0221046144116<br>OMG 46.84751936<br>SGB 71.9064815174394<br>XLM 1097.99291493922<br>XRP 475.873471326534<br>ZRX 71.412500763695B | | | |
| 3.1.365554 | MARIO TARABELLA | ADDRESS REDACTED | | | BNB 0.0004304136253913035<br>BTC 0.00000541869265S623<br>ETH 0.644757380630091<br>USDC 0.187482454291309<br>USDT ERC20 3.73154109335723 | | | |
| 3.1.365555 | MARIO TARADI | ADDRESS REDACTED | | | ADA 0.01812234414691128<br>BTC 0.0123791432074972<br>XRP 0.0322880720315373 | | | |
| 3.1.365556 | MARIO TASCON | ADDRESS REDACTED | | | AVAX 47.0263471331568<br>BTC 0.223925488493574<br>DOT 1293.21699762194<br>ETH 5.30415049634287<br>MATIC 15023.2600356044<br>UNI 367.518590446942 | | | |
| 3.1.365557 | MARIO TEERING | ADDRESS REDACTED | | | ETH 0.00011535432964187 6<br>OMG 0.021535037730021 6 | | | |
| 3.1.365558 | MARIO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000061096008196612 | | | |
| 3.1.365559 | MÁRIO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000705743418356S<br>DASH 0.16284304295654S<br>DOT 0.03890863768138922<br>ETH 0.000165864415594617<br>LINK 0.0004055555054S2941<br>MATIC 0.2354170374535S68<br>SGB 27.4652383861602<br>XRP 0.354195774575753 | | | |
| 3.1.365560 | MARIO TERSAGO | ADDRESS REDACTED | | | COMP 0.01432280877114T8<br>XLM 21.625892597682S | | | |
| 3.1.365561 | MARIO TESCHKE | ADDRESS REDACTED | | | BTC 0.00447603622564404 | | | |
| 3.1.365562 | MARIO TETTY | ADDRESS REDACTED | | | BSV 1.645428496545391<br>BTC 0.135652159280926<br>CEL 194.749467079802<br>DASH 5.0189071369001I9<br>EOS 0.00138673347313749<br>ETC 10.0246441856595<br>ETH 0.00022968<br>LTC 0.0000250988413215341<br>OMG 0.00137293<br>SGB 23.53308551549 59<br>USDC 8851.106<br>XRP 624.731392<br>ZRX 0.00184867307545732 | | | |
| 3.1.365563 | MARIO THEODOROU | ADDRESS REDACTED | | | BTC 0.00318446685556679<br>CEL 0.936478263962034<br>SGB 32.7722777279502<br>XRP 1269.59334494919 | | | |
| 3.1.365564 | MARIO THIEL | ADDRESS REDACTED | | | MCDAI 1.0791860267701 | | | |
| 3.1.365565 | MARIO THÖNNIGES | ADDRESS REDACTED | | | BTC 0.0000009064906947086 | | | |
| 3.1.365566 | MARIO TILOCCA | ADDRESS REDACTED | | | BTC 0.0011946945868334<br>ETH 0.91582792483I2 | | | |
| 3.1.365567 | MARIO TOBAR | ADDRESS REDACTED | | | BTC 0.00005841436530056S | BTC 0.0000000057056155358 | | |
| 3.1.365568 | MARIO TOMASIC | ADDRESS REDACTED | | | BNB 0.0870477891448302<br>CEL 0.361871427886264 | | | |
| 3.1.365569 | MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | | | BTC 0.00179669791996<br>CEL 0.0894125629959901<br>DASH 0.285426509617464<br>ETH 0.030413923643023 6<br>SOL 0.00286693435839524 | | | |
| 3.1.365570 | MARIO TOPALOVIC | ADDRESS REDACTED | | | BNB 0.000781323011316237<br>BTC 0.0000004094813266<br>LTC 0.10169482241452 | | | |
| 3.1.365571 | MARIO TORRES | ADDRESS REDACTED | | | BTC 0.000000005348957931<br>CEL 0.00047612445334603 | | | |
| 3.1.365572 | MARIO TRAWICK | ADDRESS REDACTED | | | ADA 1182.33171389538<br>BCH 2.21166181934314<br>BSV 0.0986078331040177<br>BTC 0.00630705675582449<br>COMP 0.268988556233511<br>DASH 1.498402493458I<br>DOT 2.102128284988I94<br>EOS 213.390380450088<br>LINK 13.67945965570373<br>MATIC 821.910569343025<br>SNX 705.693061583396<br>UMA 29.61729654986T8<br>UNI 7.569342878630665<br>USDC 1156.05634851053<br>XLM 1592.768242604411<br>ZEC 1.03401212043382 | | | |
| 3.1.365573 | MARIO TREUTMANN | ADDRESS REDACTED | | | BTC 0.00000128065900415B | | | |
| 3.1.365574 | MARIO TRIBBIA | ADDRESS REDACTED | | | CEL 134.7854160794S3<br>XRP 19999.96 | | | |
| 3.1.365575 | MARIO TRISIC | ADDRESS REDACTED | | | ETH 0.00074598251I06771<br>MATIC 0.0052661802477837T<br>USDT ERC20 0.259658253353745 | | | |
| 3.1.365576 | MARIO TROCCOLI | ADDRESS REDACTED | | | BTC 0.0404185057604152<br>CEL 0.00912851654369 91<br>ETH 0.36059084283952<br>MATIC 5320.52964443191<br>SGB 108.568921434449<br>SNX 3.393443702100I43<br>USDC 92.4781731474602<br>XRP 946.3350520055T5 | | | |
| 3.1.365577 | MARIO TSE | ADDRESS REDACTED | | | ADA 0.04543319506328S2<br>ETH 0.0005395289828I423 | | | |
| 3.1.365578 | MARIO TUÑON | ADDRESS REDACTED | | | ADA 0.20078573879280 4<br>BTC 0.00001069331644858<br>CEL 7.26499972244T6<br>ETH 0.00041947592887180S | | | |
| 3.1.365579 | MARIO UFNAL | ADDRESS REDACTED | | | ADA 51.70481225577823 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365580 | MARIO UGARTE | ADDRESS REDACTED | | | ADA 6446.466667<br>BNB 3.082397652337B<br>BTC 0.728238655494304<br>CEL 588.0687663697G2<br>DOT 116.358227013169<br>ETH 7.56339953079657<br>LINK 59.032359954287A<br>USDT ERC20 92.2300798017473<br>XRP 374.77721788379 | | | |
| 3.1.365581 | MARIO UMANA | ADDRESS REDACTED | | | BTC 0.0690871134312249<br>MATIC 1201.641305559662 | | | |
| 3.1.365582 | MARIO URRUTIA | ADDRESS REDACTED | | | ADA 23.3539677185022<br>BTC 0.00254717025783007<br>ETH 0.0231654647829628<br>MATIC 29.1231139237603<br>SUSHI 4.07584979892754<br>USDT ERC20 262.958189448605 | | | |
| 3.1.365583 | MARIO URSCHITZ | ADDRESS REDACTED | | | BTC 0.00351746446290S8 | | | |
| 3.1.365584 | MARIO USAI | ADDRESS REDACTED | | | BTC 0.000441751591873898 | | | |
| 3.1.365585 | MARIO UTASSY | ADDRESS REDACTED | | | GUSD 11102.3958280848<br>BTC 0.000000054983096783<br>CEL 0.000061471497442822<br>ETH 0.79031409274B942<br>LUNC 3.2328862104701S<br>USDT ERC20 0.000553948797145089 | | | |
| 3.1.365586 | MARIO VALDOVINOS | ADDRESS REDACTED | | | BTC 0.000001746331658058<br>CEL 0.26040932517206 | | | |
| 3.1.365587 | MARIO VALENZUELA | ADDRESS REDACTED | | | BTC 0.00964204415149134 | | | |
| 3.1.365588 | MARIO VALERIO ZUCCARO | ADDRESS REDACTED | | | BTC 0.00000000664765780A<br>CEL 0.109616931282186 | | | |
| 3.1.365589 | MARIO VALKO | ADDRESS REDACTED | | | BTC 0.0040834200228826<br>CEL 2.95870350287845 | | | |
| 3.1.365590 | MARIO VALLERI | ADDRESS REDACTED | | | CEL 1.093994994803369<br>ETH 0.00000116839673435 1<br>USDT ERC20 0.03728668301234 1 | | | |
| 3.1.365591 | MARIO VALUŠIAK | ADDRESS REDACTED | | | CEL 0.589446391251828 | | | |
| 3.1.365592 | MARIO VAN HEMM | ADDRESS REDACTED | | | ADA 0.25028393653647A<br>BTC 0.00550842230318234<br>LINK 9.6741116032400S<br>MCDA 0.726732810606716<br>SNX 23.9914052177875 | | | |
| 3.1.365593 | MARIO VARELA | ADDRESS REDACTED | | | BTC 0.000000000318106705<br>CEL 0.00321069467033117 | | | |
| 3.1.365594 | MARIO VARGAS | ADDRESS REDACTED | | | GUSD 15182.58905371U7<br>MCDAI 31.8330646687132<br>USDC 13077.1644992652 | | | |
| 3.1.365595 | MARIO VARGAS | ADDRESS REDACTED | | | BTC 0.000001834805132549<br>ETH 0.000000418104055375<br>USDT ERC20 0.60614520800755 2<br>XRP 0.299654297312877 | | | |
| 3.1.365596 | MARIO VASQUEZ | ADDRESS REDACTED | | | BTC 0.00378000595800242<br>ETH 0.0529629634609692<br>UNI 0.003010672552702 14 | | | |
| 3.1.365597 | MARIO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00000000501812905 1<br>CEL 0.71396087356274 | | | |
| 3.1.365598 | MARIO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.04652957949818B2<br>ETH 0.10553146219437 6 | | | |
| 3.1.365599 | MARIO VEGA | ADDRESS REDACTED | | | MCDAI 0.0016235500610506 | | | |
| 3.1.365600 | MARIO VEILLEUX | ADDRESS REDACTED | | | BTC 0.0000168754947147<br>ETH 0.000102785931466759 | | | |
| 3.1.365601 | MARIO VELASCO | ADDRESS REDACTED | | | USDC 162.614709761933<br>BTC 0.00126044153449951<br>CEL 62.9012488240872<br>MCDAI 36.11697130934S2<br>TUSD 245.686034783472 | | | |
| 3.1.365602 | MARIO VENDAS | ADDRESS REDACTED | | | BTC 0.00002588774703113 7<br>CEL 0.164273194613309<br>DOT 0.345661103997416<br>EOS 0.10381289822113<br>ETH 0.000525156004373 17<br>LINK 0.04709440280510 37<br>LTC 18.2089230864073<br>LUNC 0.01817091554124 32<br>MATIC 0.392941584569331<br>UNI 0.02152786155959515 | | | |
| 3.1.365603 | MARIO VENUTOLO | ADDRESS REDACTED | | | BTC 8.97228180048589E-05 | BTC 0.000000738999593927 | | |
| 3.1.365604 | MARIO VERA | ADDRESS REDACTED | | | DOT 1.16792412244648 | | | |
| 3.1.365605 | MARIO VIAU | ADDRESS REDACTED | | | USDC 0.847139242025605<br>BTC 0.015421<br>CEL 1059.26529550779<br>DOT 20.42945<br>MATIC 1614.85364787<br>USDC 256.427084<br>USDT ERC20 2.712714 | | | |
| 3.1.365606 | MARIO VICTOREL | ADDRESS REDACTED | | | BTC 0.000000675421025454<br>USDT ERC20 0.2246777022708A5 | | | |
| 3.1.365607 | MARIO VIDAL BARCALA | ADDRESS REDACTED | | | BTC 0.034651959693D179<br>CEL 3.32735559103093 | | | |
| 3.1.365608 | MARIO VIDOS | ADDRESS REDACTED | | | ETH 0.316139174710724<br>BTC 0.000000000381620643 | | | |
| 3.1.365609 | MARIO VIEGAS | ADDRESS REDACTED | | | CEL 0.0193995988B39611<br>BTC 0.0524668636700146 | | | |
| 3.1.365610 | MARIO VILLABLANCA RODAS | ADDRESS REDACTED | | | ETH 1.52792845230529<br>BTC 0.0026163977188368<br>CEL 0.0407980740001403 | | | |
| 3.1.365611 | MARIO VILLAFRANCO | ADDRESS REDACTED | | | USDT ERC20 0.73320069682287<br>BTC 0.000639590836705168<br>CEL 21.0749362659562<br>ETH 0.00137158377833749<br>LINK 0.0134949657949329<br>LTC 0.000009315212836539<br>MANA 0.133070250321363<br>SGB 38.6261728528223<br>USDC 0.0136679422185107<br>XLM 0.153151862908146<br>XRP 0.119476923003988<br>ZEC 0.000069282563057961 | | | |
| 3.1.365612 | MARIO VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00261293717B327 | | | |
| 3.1.365613 | MARIO VINCITORE | ADDRESS REDACTED | | | CEL 206.591209381302<br>MCDAI 30<br>SNX 105.755528387755 | | | |
| 3.1.365614 | MARIO VISCONTI | ADDRESS REDACTED | | | BTC 5.54429237412999E-07<br>USDT ERC20 0.989234886892575 | | | |
| 3.1.365615 | MARIO VISENTIN | ADDRESS REDACTED | | | ADA 680.623766678911<br>BTC 0.000012912796872732<br>CEL 58.4473697398563<br>DOT 12.1268605588257<br>ETH 0.624994293495894<br>LINK 16.6035367800125<br>XLM 208.489644073384<br>XRP 117.015805309181 | | | |
| 3.1.365616 | MARIO VITALE | ADDRESS REDACTED | | | BTC 0.105598040205657 | | | |
| 3.1.365617 | MARIO VITIELLO | ADDRESS REDACTED | | | ETH 0.199712684031548<br>BTC 0.000031112502247106 | | | |
| 3.1.365618 | MARIO VITO AMALFITANO | ADDRESS REDACTED | | Yes | ADA 10445.781747478T<br>AVAX 14.310272748646B<br>BCH 0.001878878213566331<br>BTC 0.10889197718D582<br>CEL 1003.7668551621<br>DOT 70.148676286553 3<br>ETH 0.00125986654183535<br>GUSD 77.5018214450464<br>LINK 406.350273322487<br>LTC 0.63865345683907<br>MATIC 12307.8405349149<br>SGB 448.904047616B1<br>USDC 556.573953055617<br>XTZ 0.454849769534306 | XRP 0.00000027178124643 | | BTC 0.480965779284803 |
| 3.1.365619 | MARIO VOGEL | ADDRESS REDACTED | | | BTC 1.186316369287A2<br>CEL 1048.57538080209<br>USDC 1988.379741 | | | |
| 3.1.365620 | MARIO VOLINO | ADDRESS REDACTED | | | USDC 0.243082653661221 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365621 | MARIO VOLKEL | ADDRESS REDACTED | | | BTC 0.00000685728256083S<br>CEL 1.081056992381 9 | | | |
| 3.1.365622 | MARIO VOLL | ADDRESS REDACTED | | | BTC 0.00275902900693069<br>DASH 0.010196561324508 9 | | | |
| 3.1.365623 | MARIO VOORBIJ | ADDRESS REDACTED | | | CEL 2.4889740938051 0<br>PAXG 6.086270418896 02 | | | |
| 3.1.365624 | MARIO VOZAR | ADDRESS REDACTED | | | BTC 0.00000000181499092 6<br>CEL 0.270714335872161<br>USDC 0.00000011320696262 1 | | | |
| 3.1.365625 | MARIO VREYS | ADDRESS REDACTED | | | BTC 0.001217008407702 91<br>CEL 383.73687450179 1<br>DOT 104.82<br>SNX 65.526669252631 8 | | | |
| 3.1.365626 | MARIO W ARNOLD | ADDRESS REDACTED | | | ETH 0.001601987628364 33 | | | |
| 3.1.365627 | MARIO WAGNER | ADDRESS REDACTED | | | CEL 10.0675620398292<br>MCDA1 5.466746743839 24<br>SNX 0.35007248371955 3 | | | |
| 3.1.365628 | MÁRIO WANG | ADDRESS REDACTED | | | BTC 0.00000000193648915 5 | | | |
| 3.1.365629 | MARIO WEBB | ADDRESS REDACTED | | | CEL 3.25243805486014 | | | |
| 3.1.365630 | MARIO WEBER | ADDRESS REDACTED | | | CEL 1.097543318063 71 | | | |
| 3.1.365631 | MARIO WEBER | ADDRESS REDACTED | | | BTC 0.000203463077486711<br>BTC 0.00238056557194783 | | | |
| 3.1.365632 | MARIO WEIR | ADDRESS REDACTED | | | CEL 0.203400975073 01 | | | |
| 3.1.365633 | MARIO WEIßENSTEINER | ADDRESS REDACTED | | | BTC 1.39118250507329E-05<br>ETH 4.618964661539585<br>CEL 11.9099458384263 | | | |
| 3.1.365634 | MARIO WENCESLAO LOPEZ | ADDRESS REDACTED | | | ETH 0.2938488409622225<br>BTC 0.00000151970951291 2<br>CEL 0.000458309296517329<br>USDT ERC20 0.378310515541266 | | | |
| 3.1.365635 | MARIO WIEDNER | ADDRESS REDACTED | | | UST 5.02867654559 16 | | | |
| 3.1.365636 | MARIO WIGGINS | ADDRESS REDACTED | | | CEL 1.11975764750141<br>OMG 1.006471792501733<br>SGB 0.407701239962324<br>USDT ERC20 2.311967181909 97<br>XRP 2.666932514744 78 | | | |
| 3.1.365637 | MARIO WILFREDO TABOAS | ADDRESS REDACTED | | | ADA 223.203932443933<br>BTC 0.01092692480797 73<br>ETH 0.336306789741 91<br>SOL 4.081523712867 27 | ADA 96.632333 | | |
| 3.1.365638 | MARIO WILMATH | ADDRESS REDACTED | | | BTC 0.00027751697980805 | BTC 0.000000003687946535<br>USDC 90.002177 | | |
| 3.1.365639 | MARIO WINKER | ADDRESS REDACTED | | | BAT 3306.24152012817<br>BTC 0.000708252629835543<br>CEL 0.091848815068275 1<br>UMA 151.551405634246<br>ZRX 3316.82399455314 | | | |
| 3.1.365640 | MARIO WITTLING | ADDRESS REDACTED | | | BTC 0.000005071839033737 | | | |
| 3.1.365641 | MARIO WOLFRUM | ADDRESS REDACTED | | | BTC 0.010669046144021 4 | | | |
| 3.1.365642 | MARIO WOLTER | ADDRESS REDACTED | | | BTC 0.0000007201240725 86 | | | |
| 3.1.365643 | MARIO WOUDENBERG | ADDRESS REDACTED | | | 1INCH 1009.8479324052 8<br>COMP 0.00184008768553383<br>ETH 1.02300121914635<br>LINK 2.1185279973139 2 | | | |
| 3.1.365644 | MARIO XERRI | ADDRESS REDACTED | | | ADA 0.311012317716959<br>BTC 0.00083938923389713<br>DOT 1.90355959598125<br>ETH 0.017665778588706 7<br>MATIC 6.82282017962871 | | | |
| 3.1.365645 | MARIO YANEZ | ADDRESS REDACTED | | | BTC 8.82615812606599E-06<br>DOT 0.126197828624735<br>ETH 0.000145492813577840 1<br>SOL 1.023620571282990 E-06 | BTC 0.00523487430401792<br>DOT 54.4639658060628<br>ETH 0.227563321148507<br>SOL 0.000780125155442336 | | |
| 3.1.365646 | MARIO YANNAKAKIS | ADDRESS REDACTED | | | USDC 12.433505874357 | | | |
| 3.1.365647 | MARIO YEPES | ADDRESS REDACTED | | | BTC 0.000000840426180651<br>CEL 2.76634923583816<br>DOT 0.000310402093516035<br>XRP 0.007963033663470 43 | | | |
| 3.1.365648 | MARIO YESCAS II | ADDRESS REDACTED | | | BTC 0.0010577936480247 3<br>GUSD 5653.88962726449 | | | |
| 3.1.365649 | MARIO YORDANOV | ADDRESS REDACTED | | | ADA 0.00000051132217195<br>BNB 0.000000005182616067<br>BTC 0.000000137498149982<br>CEL 1.28352123194031<br>LINK 0.000739954399376026<br>MATIC 0.000027137788366489<br>XRP 0.000000496134073 16 | | | |
| 3.1.365650 | MARIO ZAIS | ADDRESS REDACTED | | | BTC 0.000135368559172317<br>MATIC 71.06969422197 96 | | | |
| 3.1.365651 | MARIO ZARRILLO | ADDRESS REDACTED | | | BTC 0.00000115850373780 9<br>USDC 1.134450826826 3 | | | |
| 3.1.365652 | MARIO ZAWISLA | ADDRESS REDACTED | | | BTC 0.000042402974433639 | | | |
| 3.1.365653 | MARIO ZETTER | ADDRESS REDACTED | | | BTC 3.56518222511240 9E-05<br>ETH 0.00138036745487265<br>USDC 3.11512553085903<br>XLM 0.322808095090619 | BTC 0.00000022290671293 5<br>ETH 0.000000023945973 48<br>USDC 2468.96693752833<br>XLM 0.000000176238849537<br>XRP 0.000000816964285714 | | |
| 3.1.365654 | MARIO ZIULSTRA | ADDRESS REDACTED | | | BTC 7.99340938340669E-05 | | | |
| 3.1.365655 | MARIO ZIMS | ADDRESS REDACTED | | | BTC 0.0000477105501509 | | | |
| 3.1.365656 | MARIO ZOROVIC | ADDRESS REDACTED | | | BTC 0.0191980323966727<br>CEL 5.329750845251 33 | | | |
| 3.1.365657 | MARIO ZULIANI | ADDRESS REDACTED | | | ETH 0.00353260113247 79<br>CEL 42.1000467245194 | | | |
| 3.1.365658 | MARIOARA D'ADAMO | ADDRESS REDACTED | | | ETH 0.921890503952592<br>BTC 0.00000516425199874<br>BUSD 0.977448461360699 | | | |
| 3.1.365659 | MARIOCARLO MONSALVE | ADDRESS REDACTED | | | CEL 0.302772355292397<br>BTC 0.0218026505441051<br>ETH 0.680501336369044 | | | |
| 3.1.365660 | MARIO-JAN GIUFFRE | ADDRESS REDACTED | | | BTC 1.14140544864899E-06<br>DOT 0.0181765426556 82<br>ETH 0.000016780734976 38<br>LINK 0.0009367081011359 64<br>MATIC 0.054161267675 8377<br>USDC 0.0128835716946735<br>USDT ERC20 1.62016479658296 | | | |
| 3.1.365661 | MARIOLA KOLANKO | ADDRESS REDACTED | | | ADA 0.216154744072439<br>BNB 0.0016641523851 51<br>BTC 0.00853642098929824<br>ETH 0.0875539365816198<br>USDC 109.2159970126 17 | | | |
| 3.1.365662 | MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | | | ADA 0.001263668611150426<br>BTC 0.000000024857562827<br>ETH 7.7403745339999E-07<br>LTC 3.35365109186999E-06<br>ZEC 0.00000088631034111 9 | | | |
| 3.1.365663 | MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | | | BTC 0.000000086109385034 | | | |
| 3.1.365664 | MARIOLA MAZZANTI | ADDRESS REDACTED | | | ADA 6.10813028170211 6<br>BTC 0.000000549342206424 6<br>USDC 0.283355204128295 | | | |
| 3.1.365665 | MARIOLA MAZZANTI | ADDRESS REDACTED | | | ADA 0.000789142682263264<br>BTC 0.0000000560119017 19<br>LTC 0.000000549691763451 9<br>USDC 0.001472207588136 | | | |
| 3.1.365666 | MARIOLA MIKULSKA | ADDRESS REDACTED | | | BTC 0.000125810866274402<br>CEL 1.25477809900515<br>DOT 0.036315068291978<br>ETH 0.00110870294213219<br>USDC 0.999104111443715 | | | |
| 3.1.365667 | MARIOLINA LÓPEZ PONCE | ADDRESS REDACTED | | | BTC 0.00230143929431089<br>CEL 22.2665566607832<br>USDC 5 | | | |
| 3.1.365668 | MARIO-MANUEL BAUER | ADDRESS REDACTED | | | BTC 0.0607860536624644 | | | |
| 3.1.365669 | MARION - TRUPINE | ADDRESS REDACTED | | | BTC 0.00000148961921 2051<br>USDC 0.6261487658723 27 | | | |
| 3.1.365670 | MARION ALLEN | ADDRESS REDACTED | | | BTC 0.0000175169892690659<br>CEL 0.00038072415548226<br>ETH 0.0000110770426024 24<br>SGB 0.000428905480994835<br>XRP 0.0028924704429375 | | | |
| 3.1.365671 | MARION AMELIE FELIX FAURE | ADDRESS REDACTED | | | BTC 0.00000155612187565 8<br>ETH 0.000001126554891522<br>USDT ERC20 0.273890792753589 | | | |
| 3.1.365672 | MARION AMELIE GADAUD | ADDRESS REDACTED | | | ETH 0.00153204508540789 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365673 | MARION ANGELO ARISTOKI | ADDRESS REDACTED | | | BTC 0.000000003705711157<br>CEL 1.139754699770421 | | | |
| 3.1.365674 | MARION BAILLAT | ADDRESS REDACTED | | | ADA 17.828378<br>BTC 0.004860090088319032<br>CEL 7.250891903146<br>DOGE 151.602677<br>ETH 0.08199767<br>MANA 56.07816937<br>MATIC 31.01260002<br>SOL 0.1485073<br>XLM 98.0169717 | | | |
| 3.1.365675 | MARION BARRINK | ADDRESS REDACTED | | | BTC 0.0000000027679258612<br>CEL 0.0000432319180019544 | | | |
| 3.1.365676 | MARION BIRGITT WORTH | ADDRESS REDACTED | | | BTC 1.030670990996179<br>DOT 490.3682777108 | | | |
| 3.1.365677 | MARION BOKD | ADDRESS REDACTED | | | BTC 0.0099366468301767 38<br>ETH 0.463755693031089 | | | |
| 3.1.365678 | MARION BOURSIER | ADDRESS REDACTED | | | ADA 0.13195720189419<br>BTC 0.0132060557700838<br>CEL 6.086270724416095<br>ETH 0.346073179908341<br>USDC 2105.405756429669 | | | |
| 3.1.365679 | MARION BRIGHT | ADDRESS REDACTED | | | CEL 68.6349345678164<br>ETH 0.3134452568516<br>USDC 1160.35 | | | |
| 3.1.365680 | MARION BUES | ADDRESS REDACTED | | | BTC 0.0785326549191741 | | | |
| 3.1.365681 | MARION CHUNGO | ADDRESS REDACTED | | | USDC 0.8495604784595934 | | | |
| 3.1.365682 | MARION CRYSTAL JANENE MCGONEGAL | ADDRESS REDACTED | | | CEL 0.82385291791635x | | | |
| 3.1.365683 | MARION DARETS | ADDRESS REDACTED | | | ETH 0.006246 | | | |
| 3.1.365684 | MARION DARNS MORCHAIN | ADDRESS REDACTED | | | BTC 0.0275368548182591<br>CEL 3.040238845707T | | | |
| 3.1.365685 | MARION DOLLAR | ADDRESS REDACTED | | | USDC 0.10430112125034S<br>ADA 224.19562561317<br>BTC 0.0053791848426296 1<br>DOT 13.24829543763 23<br>ETH 0.67648890115063<br>LINK 33.58270008835 31<br>MATIC 646.61201492306 72 | | | |
| 3.1.365686 | MARION DUJARDIN | ADDRESS REDACTED | | | BTC 0.0000013627111481 91<br>CEL 0.07301907237438 4<br>ETH 0.000235041237901505<br>MATIC 1133.996058190 33 | | | |
| 3.1.365687 | MARION DUNNE | ADDRESS REDACTED | | | BTC 0.0026247215280804 1 | | | |
| 3.1.365688 | MARION E BAKER | ADDRESS REDACTED | | | BTC 0.01495314<br>CEL 16.25988185598 43 | | | |
| 3.1.365689 | MARION ELFRIEDE ACH | ADDRESS REDACTED | | | BTC 0.8032086108340 41 | | | |
| 3.1.365690 | MARION FARION | ADDRESS REDACTED | | | BTC 0.0000335549982691 72 | | | |
| 3.1.365691 | MARION FELDER | ADDRESS REDACTED | | | CEL 1.09565300998105 | | | |
| 3.1.365692 | MARION FLOYD II | ADDRESS REDACTED | | | ADA 0.000000202760605836<br>BTC 0.00000000010367349 6<br>ETC 0.0054413116286977 8<br>LTC 0.000785577836396861<br>MCDAI 0.213415990407011<br>USDC 0.000000589399515 07<br>XRP 0.00000077248058339 6 | | | |
| 3.1.365693 | MARION GAUB | ADDRESS REDACTED | | | BTC 0.006227308740742 82 | | | |
| 3.1.365694 | MARION GIROUD | ADDRESS REDACTED | | | BNB 2.01249891455973<br>BTC 0.016245072589989 3<br>CEL 507.0283048902 82<br>ETH 0.0010434210927745 7<br>LINK 31.57<br>SOL 15.072225<br>USDC 2845.213456<br>XLM 0.000000558269230 77 | | | |
| 3.1.365695 | MARION HAWK | ADDRESS REDACTED | | | BTC 0.0453590061566669 | | | |
| 3.1.365696 | MARION HEURTÉ | ADDRESS REDACTED | | | BTC 0.037202034207362 | | | |
| 3.1.365697 | MARION HEURTIER | ADDRESS REDACTED | | | CEL 4.06981905851296<br>CEL 0.485720169369443<br>DOT 0.0015698173038441<br>LTC 0.000000000416922312 | | | |
| 3.1.365698 | MARION JICOULAT | ADDRESS REDACTED | | | USDC 22.3822382330274 | | | |
| 3.1.365699 | MARION KERSTIN BIEBAS-NEUBAUER | ADDRESS REDACTED | | | BTC 0.00044657108252151 | | | |
| 3.1.365700 | MARION KIVITS | ADDRESS REDACTED | | | BTC 0.030136949331754 3<br>ETH 1.36996388770173 | | | |
| 3.1.365701 | MARION KOKEL | ADDRESS REDACTED | | | BTC 0.119819497351S6<br>ETH 2.64275001488457 | | | |
| 3.1.365702 | MARION KUMMEROW | ADDRESS REDACTED | | | BTC 1.59906247936 32<br>CEL 21.72185159388 27<br>DASH 6.10826244305613<br>EOS 0.1456546286699 5<br>ETH 4.82365921386228<br>SGB 75.993047815754 2<br>XLM 917.027312091604<br>XRP 494.323446586087<br>ZRX 93.8469281184001 | | | |
| 3.1.365703 | MARION LAONE BOUSQUET | ADDRESS REDACTED | | | BTC 0.0018069134238632 3<br>ETH 0.026861200295766 2 | | | |
| 3.1.365704 | MARION LAZAR | ADDRESS REDACTED | | | BTC 0.0178659195231588<br>ETH 0.033125594125802 1<br>MCDAI 42.6391539102487<br>XLM 33.2239903074197 | | | |
| 3.1.365705 | MARION LEDOUX | ADDRESS REDACTED | | | USDC 0.62673231220865 | | | |
| 3.1.365706 | MARION LEE KRAUSS | ADDRESS REDACTED | | | USDC 3062.884403993331<br>USDT ERC20 1021.82583277741 | | | |
| 3.1.365707 | MARION M C DE JONG | ADDRESS REDACTED | | | BTC 0.00250801788303803<br>CEL 0.0000006592776696<br>COMP 0.013615880777714<br>MATIC 62.799353796642 4<br>XLM 105.010388749852<br>XRP 468.84551249566 | | | |
| 3.1.365708 | MARION MALE | ADDRESS REDACTED | | | BTC 0.00020935<br>CEL 3.71947541722682 | | | |
| 3.1.365709 | MARION MARIATHASAN | ADDRESS REDACTED | | | BCH 5.2988597874765S9<br>BTC 0.00108946078352014<br>ETH 8.259108614053S6<br>LINK 83.11099506397 07<br>LTC 5.078906270352 92 | | | |
| 3.1.365710 | MARION MARUNDUH | ADDRESS REDACTED | | | BCH 0.0000047024314157 79<br>CEL 0.0320933826517055 | | | |
| 3.1.365711 | MARION MCDONALD | ADDRESS REDACTED | | | BTC 0.0243253527335245<br>ETH 0.15626782470084S | | BTC 0.00170317130496985 | |
| 3.1.365712 | MARION MEHLMANN | ADDRESS REDACTED | | | BTC 0.7610069182475S6 | | | |
| 3.1.365713 | MARION MERCK | ADDRESS REDACTED | | | BTC 0.0461593843246518<br>MATIC 1475.748047487S | | | |
| 3.1.365714 | MARION MILLER | ADDRESS REDACTED | | | BTC 0.0000129103392909S2 | | | |
| 3.1.365715 | MARION NG | ADDRESS REDACTED | | | BTC 0.000116643183476321<br>CEL 0.01594896024921s1<br>ETH 0.00198346296420688<br>GUSD 14.8953521842096<br>MCDAI 209.522917260575<br>USDT ERC20 0.0067025335420068 | | | |
| 3.1.365716 | MARION OF HEII | ADDRESS REDACTED | | | BTC 0.0162711682220269<br>CEL 12.13970863236 31<br>ETH 3.8802411997721S | | | |
| 3.1.365717 | MARION PLANCKE | ADDRESS REDACTED | | | AVAX 1.65815168080067<br>BTC 0.273111706260012<br>ETH 0.2306938471128 92<br>LUNC 9.81377559929033<br>SOL 2.12267505841926 | | | |
| 3.1.365718 | MARION POH | ADDRESS REDACTED | | | ADA 28.846709352883 8<br>BTC 5.55340453110990-06<br>USDC 0.39168589017043 | | | |
| 3.1.365719 | MARION PRAYTOR | ADDRESS REDACTED | | | BTC 0.00120949155685507<br>USDC 1036.29437307665 | | | |
| 3.1.365720 | MARION QUAST | ADDRESS REDACTED | | | AAVE 0.0267482066411255<br>SNX 0.878761597433026<br>XRP 13.528505125763 3 | | | |
| 3.1.365721 | MARION RAICHLE | ADDRESS REDACTED | | | CEL 0.00180644297998113<br>LTC 0.0000075399767999072 | | | |
| 3.1.365722 | MARION REDAELLI | ADDRESS REDACTED | | | BTC 0.0158584550219477<br>CEL 20.157028881 2752<br>ETH 0.06951965 | | | |
| 3.1.365723 | MARION RENATE BERNHARD | ADDRESS REDACTED | | | BTC 0.000634744306662426 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365724 | MARION RENDA | ADDRESS REDACTED | | | CEL 1.1328036568349<br>EOS 65.8786398269519 | | | |
| 3.1.365725 | MARION RIGARDIE | ADDRESS REDACTED | | | EOS 0.0942810171252632<br>CEL 317.39957947605<br>MATIC 60.736014171273 | | | |
| 3.1.365726 | MARION ROY | ADDRESS REDACTED | | | BTC 0.00002716755318937<br>ETH 0.0445435250849327 | | | |
| 3.1.365727 | MARION SANDRINE CLAUDINE VILLEZ | ADDRESS REDACTED | | | CEL 0.0001661655208131194<br>CEL 31.4128164234345<br>USDC 1539.129617 | | | |
| 3.1.365728 | MARION SHEEHAN | ADDRESS REDACTED | | | BTC 0.0349753015941858<br>ETH 0.0496246717676145 | | | |
| 3.1.365729 | MARION SLUITER | ADDRESS REDACTED | | | LINK 49.0337124411761<br>AAVE 4.57749027129434<br>BTC 0.16854699728048<br>CEL 42.1080112262155<br>ETH 5.62778633759199 | | | |
| 3.1.365730 | MARION TALLENT | ADDRESS REDACTED | | | BTC 0.351194053171212<br>MANA 0.12995039509534<br>MATIC 0.654598537518377<br>MCDAI 0.05099903378745514 | BTC 0.15879486 | | |
| 3.1.365731 | MARION TATE | ADDRESS REDACTED | | | USDC 1152.83346364883 | | | |
| 3.1.365732 | MARION TIMM | ADDRESS REDACTED | | | BTC 0.000023052806260276<br>CEL 0.2133425290621585<br>ETH 0.159779416489053<br>ETH 0.000426466435545516<br>XLM 0.0368028671603872<br>XRP 0.0186126657987197 | | | |
| 3.1.365733 | MARION VAN DEN HAM-DE VRIES | ADDRESS REDACTED | | | CEL 0.318966656285768<br>USDC 2.27361746161754 | | | |
| 3.1.365734 | MARION VAN DER WINDT | ADDRESS REDACTED | | | AAVE 4.2512490379930<br>ADA 119.566675080594<br>BCH 8.139535200569990-07<br>BTC 0.100143957631206<br>COMP 5.00935070730268<br>DOT 246.50071892222<br>ETH 1.95995526718094<br>LTC 0.000991067436163705<br>OMG 163.4836400447283<br>SNX 1391.41254335043<br>SOL 28.9495411807698<br>USDC 416.383841202053<br>ZRX 115.893218238148 | | | |
| 3.1.365735 | MARION VAN KEMPEN | ADDRESS REDACTED | | | CEL 0.0031365062768669<br>CEL 13.5297766029626<br>DOT 15 | | | |
| 3.1.365736 | MARION VAN STRALEN | ADDRESS REDACTED | | | BTC 0.00051303116248537<br>CEL 0.14106017049712<br>USDT ERC20 0.0307492825369696 | | | |
| 3.1.365737 | MARION VOLL | ADDRESS REDACTED | | | BTC 0.00001831366269563 | | | |
| 3.1.365738 | MARION WANGUI | ADDRESS REDACTED | | | BTC 0.0000113005677242385<br>CEL 0.00424287370098685 | | | |
| 3.1.365739 | MARION WHEATON | ADDRESS REDACTED | | | AAVE 1.00669050825657<br>ADA 408.812286292298<br>BTC 0.384767299792771<br>DOT 16.4634214342668<br>ETH 0.222407582564568<br>LINK 67.398832028706 4<br>SOL 13.3713658834373 | BTC 0.00742974525692176 | | |
| 3.1.365740 | MARION WHITESCARVER | ADDRESS REDACTED | | | COMP 0.0069283843763880 3<br>USDC 0.9866302091960 0 | | | |
| 3.1.365741 | MARION YERLY | ADDRESS REDACTED | | | CEL 16.06863132120 51<br>ETH 0.231024754485 | | | |
| 3.1.365742 | MARION ZIAJA | ADDRESS REDACTED | | | CEL 39.7987373640394<br>ETH 4.11957926360 52 | | | |
| 3.1.365743 | MARION ZUBLENA | ADDRESS REDACTED | | | BTC 0.0007133996707281 34<br>CEL 3.0509314005165 2<br>ETH 0.6272074050453 85 | | | |
| 3.1.365744 | MARIONALDO SILVA | ADDRESS REDACTED | | | BTC 0.000000360906620 95<br>USDC 0.4617389768321 9 | | | |
| 3.1.365745 | MARIONE HELLMANN | ADDRESS REDACTED | | | BTC 0.00010914613322814 2<br>ETH 0.00116498749026981<br>LINK 12.639429736173 9<br>LTC 0.000510815851500527<br>MANA 0.013590434837369 7<br>XRP 304.891335014831 | | | |
| 3.1.365746 | MARIOS AGATHODOROU | ADDRESS REDACTED | | | BTC 0.000210134673839946<br>CEL 34.0851784034422 | | | |
| 3.1.365747 | MARIOS ALEXANDROU | ADDRESS REDACTED | | | BTC 0.01737511<br>CEL 17.5122203862393 | | | |
| 3.1.365748 | MARIOS BADIS | ADDRESS REDACTED | | | BTC 0.000500405172503 42<br>XLM 0.000000773914453 6 | | | |
| 3.1.365749 | MARIOS BOBORIS | ADDRESS REDACTED | | | CEL 0.6911791810731816<br>USDC 18.515532<br>XLM 38.1274559322576 | | | |
| 3.1.365750 | MARIOS CONSTANTINOU | ADDRESS REDACTED | | | XRP 2.17040035054 58 | | | |
| 3.1.365751 | MARIOS DEMETRIOU | ADDRESS REDACTED | | | BTC 0.00000510089724513 6<br>ETH 0.0012912153442875 2 | | | |
| 3.1.365752 | MARIOS GEORGIOU | ADDRESS REDACTED | | | ETH 0.0000809786665967 81 | | | |
| 3.1.365753 | MARIOS GKOURDGIANNIS | ADDRESS REDACTED | | | BTC 0.00001104359333717 423<br>CEL 1.11912948091 93 | | | |
| 3.1.365754 | MARIOS HADJICHRISTODOULOU | ADDRESS REDACTED | | | BTC 0.00862488953741 556<br>CEL 1.36362725191136<br>SOL 3.09220752768063 | | | |
| 3.1.365755 | MARIOS HADJIMICHAEL | ADDRESS REDACTED | | | BTC 0.000821826212389751<br>CEL 0.0463758577461811<br>ETH 0.00105766848070094 | | | |
| 3.1.365756 | MARIOS KAKOURIS | ADDRESS REDACTED | | | BTC 0.00184849558830527<br>ETH 3.10229970942917<br>USDC 1128.00589677232 | | | |
| 3.1.365757 | MARIOS KALKATZIKOS | ADDRESS REDACTED | | | BTC 0.00113802862864363<br>BUSD 1.90741895833606 | | | |
| 3.1.365758 | MARIOS KAMENOS | ADDRESS REDACTED | | | XRP 0.000850085670417282 | | | |
| 3.1.365759 | MARIOS KANELLOPOULOS | ADDRESS REDACTED | | | CEL 81.9149273341675<br>ETH 1.31385395599535<br>USDT ERC20 846.930627599102 | | | |
| 3.1.365760 | MARIOS KODELAI | ADDRESS REDACTED | | | BTC 0.0000000262743402176<br>CEL 0.0000013885037123 3 | | | |
| 3.1.365761 | MARIOS KOLIOPOULOS | ADDRESS REDACTED | | | BTC 0.514353471435931<br>DOT 24.391504575430 1 | | | |
| 3.1.365762 | MARIOS KOUNDOUROS | ADDRESS REDACTED | | | CEL 0.0249619988511454 | | | |
| 3.1.365763 | MARIOS KOUNOPIOTIS | ADDRESS REDACTED | | | CEL 0.09578700217589385 | | | |
| 3.1.365764 | MARIOS LEVI | ADDRESS REDACTED | | | BTC 0.380992098699809<br>ETH 55.3510080669682 | | | |
| 3.1.365765 | MARIOS LOUTRIOTIS | ADDRESS REDACTED | | | CEL 56.9118816450467<br>ETH 0.0241094819117955 | | | |
| 3.1.365766 | MARIOS MANIKAS | ADDRESS REDACTED | | | BTC 0.000212455591878 6349<br>ETH 0.0037775488995391 | | | |
| 3.1.365767 | MARIOS MARKOU | ADDRESS REDACTED | | | AAVE 0.882495357137935<br>ADA 598.985758525 81<br>BTC 0.230156189724 74<br>LINK 33.067884535266<br>MATIC 2348.468940868 08<br>SNX 35.688464826387 8<br>UNI 9.288126682701 7 | | | |
| 3.1.365768 | MARIOS MEXAS | ADDRESS REDACTED | | | AAVE 0.0025775095267 3095<br>BTC 0.000012304518110971<br>CEL 6.84873344676088<br>DOT 0.0000000000084144627<br>ETH 1.078503026193990-06<br>LTC 0.000000003250153868<br>MATIC 0.0370591125027222 | | | |
| 3.1.365769 | MARIOS NICOLAOU | ADDRESS REDACTED | | | BTC 0.00191523259478743<br>CEL 35.4238511803 87<br>DOT 35.91078516019 73<br>LINK 24.481533 | | | |
| 3.1.365770 | MARIOS NIKOLAOU | ADDRESS REDACTED | | | BTC 0.20758613906 0463 | | | |
| 3.1.365771 | MARIOS PAPA | ADDRESS REDACTED | | | CEL 0.51195084377852 1<br>ETH 0.0000159340839468 06<br>LINK 0.01418328986 29401<br>MATIC 0.04985717038 0845<br>SNX 0.1090191491571148 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3764 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365772 | MARIOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00102069<br>CEL 64.13877273240922<br>ETH 0.00000263 | | | |
| 3.1.365773 | MARIOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00084014496451379<br>ETH 1.0373916191 2124 | | | |
| 3.1.365774 | MARIOS PAVLOU | ADDRESS REDACTED | | | BCH 0.01041717<br>BTC 0.00076571<br>CEL 5.2125571470211 5<br>LTC 0.00393784 | | | |
| 3.1.365775 | MARIOS PAXINOS | ADDRESS REDACTED | | | BCH 0.00798429<br>BSV 0.00768599<br>BTC 0.0022515304666 5667<br>CEL 2.4494371 1865161<br>ETH 0.00000004097222 7637 | | | |
| 3.1.365776 | MARIOS POLYMNIOU | ADDRESS REDACTED | | | AAVE 0.00155278118993688<br>BTC 0.00120248254376 85<br>MATIC 0.17774027815753<br>SNX 0.10112033211 70507 | | | |
| 3.1.365777 | MARIOS ROTSIDES | ADDRESS REDACTED | | | BTC 0.00000479712832116 5<br>CEL 5.15261543550669<br>ETH 0.00238119198576 98<br>USDC 38.98791824081 91 | | | |
| 3.1.365778 | MARIOS SAKELLARI | ADDRESS REDACTED | | | BTC 0.0011259<br>CEL 1.9910214637038 3<br>ETH 0.07156874 | | | |
| 3.1.365779 | MARIOS SAMARELLIS | ADDRESS REDACTED | | | BAT 250.600658332716<br>BTC 0.860016880916511<br>CEL 148.46798847537 6<br>DASH 4.390084693743 68<br>ETC 9.972475771888059<br>ETH 21.807774578001 5<br>LINK 304.207019295876<br>MANA 14552.8961715081<br>OMG 26.079451695068 3<br>XLM 10106.877468483 9 | | | |
| 3.1.365780 | MARIOS STAGAKIS | ADDRESS REDACTED | | | BTC 0.00000476063724337<br>CEL 0.00636797771427469 | | | |
| 3.1.365781 | MARIOS THEOFANOPOULOS | ADDRESS REDACTED | | | BTC 0.00000000113220622<br>CEL 5.938807113277 03 | | | |
| 3.1.365782 | MARIOS ZOTOS | ADDRESS REDACTED | | | CEL 0.71288439364551 | | | |
| 3.1.365783 | MARIPAZ COVARRUBIAS | ADDRESS REDACTED | | | BTC 0.11414892451870 1 | | | |
| 3.1.365784 | MARIPI DIZON | ADDRESS REDACTED | | | AVAX 30.3418465301317<br>BTC 0.00136617539543423<br>MATIC 1.386621752418 9<br>SOL 20.24595725265 8 | AVAX 1.05072952385548 | | |
| 3.1.365785 | MARIO ABUIN | ADDRESS REDACTED | | | BTC 0.000000015934152350<br>USDT ERC20 0.36072850512 0479 | | | |
| 3.1.365786 | MARIROSE ARUMAITHURAI | ADDRESS REDACTED | | | BTC 0.00209453042116056<br>CEL 3.98265108610834<br>MATIC 750.35293 4557068 | | | |
| 3.1.365787 | MARIS ADRIAN | ADDRESS REDACTED | | | ADA 56.047772765899<br>BTC 0.00184236009967777<br>CEL 3.04575813069172<br>XLM 193.090679077892<br>XRP 180.333998661 289 | | | |
| 3.1.365788 | MĀRIS CIRŠA | ADDRESS REDACTED | | | BTC 0.000000001625172179<br>CEL 0.41683377189 9401<br>EOS 0.00007579316628147 2<br>LTC 0.0000000800523191 52 | | | |
| 3.1.365789 | MARIS COGOLI | ADDRESS REDACTED | | | BTC 0.00000140031343846 6<br>MCDAI 0.06345969569554 74<br>USDT ERC20 0.9520086523757 5 | | | |
| 3.1.365790 | MARIS DE WILDE | ADDRESS REDACTED | | | BTC 0.00000247058957294 9<br>ETH 0.00004814402497909 5<br>USDC 0.20357286914980 7 | | | |
| 3.1.365791 | MARIS MILGRAVIS | ADDRESS REDACTED | | | BTC 0.00107928421870615<br>CEL 16.459136374578 6<br>SNX 117.28307073485 3 | | | |
| 3.1.365792 | MĀRIS NOVIKŠĀNOVS | ADDRESS REDACTED | | | BTC 0.000000495764800392<br>CEL 0.244872175604925<br>ETH 0.00018215435023806 | | | |
| 3.1.365793 | MARIS OZISAKA | ADDRESS REDACTED | | | MCDAI 30.1154955617632<br>USDT ERC20 0.0000001921649001 93 | | | |
| 3.1.365794 | MARIS REINHOLDS | ADDRESS REDACTED | | Yes | BTC 0.20282616090651 2<br>USDC 30.6248812834146 | | | BTC 0.3118908 38206627 |
| 3.1.365795 | MARIS VEISS | ADDRESS REDACTED | | | CEL 0.00949465515668411<br>EOS 0.00090945563299599 | | | |
| 3.1.365796 | MARIS ZILGALVIS | ADDRESS REDACTED | | | BTC 0.00101390369625904 | | | |
| 3.1.365797 | MARISA AMBRIZ | ADDRESS REDACTED | | | BTC 0.0001165169893264275<br>MATIC 558.537165926645<br>MCDAI 31.835553035146<br>USDC 0.43564343202853 | | | |
| 3.1.365798 | MARISA ANGELICA BOSSIO | ADDRESS REDACTED | | | BTC 0.00000646167814689<br>ETH 0.00168980494604394<br>MCDAI 0.22007107663854 3 | | | |
| 3.1.365799 | MARISA ANN KUHL | ADDRESS REDACTED | | | ADA 225.889886784791<br>BCH 0.00086698766 74960938<br>BTC 0.01710334145656 55<br>CEL 80.46151617749 11<br>USDC 0.017971 7319290467<br>XLM 0.006283136326 75977 | MATIC 0.0029803<br>USDC 0.00295800135131 123 | | |
| 3.1.365800 | MARISA BEATRIZ AYALA | ADDRESS REDACTED | | | BTC 0.000000000056254783 6<br>CEL 0.112145949509333<br>USDC 0.43277157740991 3 | | | |
| 3.1.365801 | MARISA BOSSIO | ADDRESS REDACTED | | | BTC 0.000001580059467173<br>MCDAI 0.44579589549631 | | | |
| 3.1.365802 | MARISA BOSSIO | ADDRESS REDACTED | | | BTC 0.000000007254295352 | | | |
| 3.1.365803 | MARISA BRACCIOLI | ADDRESS REDACTED | | | CEL 0.34267144698 7399<br>BTC 0.000013228351198498<br>CEL 0.15052835305770 3 | | | |
| 3.1.365804 | MARISA BRAGA | ADDRESS REDACTED | | | BTC 0.00106073396686654<br>USDT ERC20 6188.92310796602 | | | |
| 3.1.365805 | MARISA CAIPO | ADDRESS REDACTED | | | BTC 0.03405756550 14646<br>CEL 2.83323383973367<br>ETH 0.4111497341 56605<br>GUSD 2603.98943060428<br>LINK 6.8161553281 2821 | | | |
| 3.1.365806 | MARISA CAMARGO DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000147148232121 3 | | | |
| 3.1.365807 | MARISA CANINA | ADDRESS REDACTED | | | BTC 0.00054496892262 1832<br>USDC 0.00499700548166315 | BTC 0.00000000695679 0578 | | |
| 3.1.365808 | MARISA CHALIY | ADDRESS REDACTED | | | BTC 0.01054580141 1962<br>CEL 2.651046640 9367 | | | |
| 3.1.365809 | MARISA CONDE | ADDRESS REDACTED | | | BTC 0.0024700197353 4858<br>CEL 1.5436874487491 7 | | | |
| 3.1.365810 | MARISA DUFEK | ADDRESS REDACTED | | | BTC 0.00000494159759 4694<br>USDC 1.97484800159384 | | | |
| 3.1.365811 | MARISA FERNANDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000036036609679983<br>USDC 0.23809184853713 5 | | | |
| 3.1.365812 | MARISA FISHER STOOLMILLER | ADDRESS REDACTED | | | BTC 0.01356156648 54767<br>ETH 0.2252588157092 81<br>MATIC 308.354916635112 | | | |
| 3.1.365813 | MARISA FRIEDRICH | ADDRESS REDACTED | | | BTC 0.01156705044660295 | | | |
| 3.1.365814 | MARISA GABRIELA MICLAUCCIG | ADDRESS REDACTED | | | BTC 0.000000032274402 17<br>CEL 0.224219055964531 | | | |
| 3.1.365815 | MARISA GAUNA | ADDRESS REDACTED | | | CEL 0.00133627508502183 | | | |
| 3.1.365816 | MARISA GISELLE INZAURRALDE | ADDRESS REDACTED | | | BTC 0.01064599910932 78 | | | |
| 3.1.365817 | MARISA GOLDIE | ADDRESS REDACTED | | | CEL 7049.92904985856<br>MCDAI 30<br>USDC 102743.373060029 | | | |
| 3.1.365818 | MARISA GOUVEIA | ADDRESS REDACTED | | | BTC 0.00718640536221616<br>CEL 4.255716083897 36<br>DOT 2.86572865669 12<br>ETH 0.03668530930013782<br>LUNC 1.2233728111423 5 | | | |
| 3.1.365819 | MARISA GUERRERO | ADDRESS REDACTED | | | BTC 0.00400716386290 53<br>ETH 0.00928112844910 9<br>LINK 31.70234762708 98 | | | |
| 3.1.365820 | MARISA GUZZO | ADDRESS REDACTED | | | BTC 0.000761344335676615<br>ETH 0.81638109115227 | | | |
| 3.1.365821 | MARISA IEMMOLO | ADDRESS REDACTED | | | BTC 0.0000027964729550008<br>BUSD 0.4109454330006389 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365822 | MARISA KHEMAPUKPONG | ADDRESS REDACTED | | | ADA 1.447137896633422<br>BTC 0.00103153170067603<br>CEL 0.24660453943629<br>USDC 5884.854667801558 | | | |
| 3.1.365823 | MARISA MAGDALENA STEPHAN | ADDRESS REDACTED | | | BTC 0.00556870932230764 | | | |
| 3.1.365824 | MARISA MALAGOLI | ADDRESS REDACTED | | | ADA 0.207390015769977<br>BNB 0.00199741611217898<br>BTC 0.00241485750289321<br>BUSD 0.789714768069569<br>USDT ERC20 0.596480579974066 | | | |
| 3.1.365825 | MARISA MARTIN | ADDRESS REDACTED | | | BTC 0.610712620805291<br>ETH 0.06834501620178<br>MATIC 1062.96099906209<br>USDC 2622.647313024486 | | | |
| 3.1.365826 | MARISA MATEUS | ADDRESS REDACTED | | | BTC 0.00019555<br>CEL 0.35878934855226S | | | |
| 3.1.365827 | MARISA MCKNIGHT | ADDRESS REDACTED | | | BCH 0.00023826408353288<br>BTC 1.01348384605605<br>CEL 3071.9552972254<br>DOT 29.2572840756S1<br>EOS 0.00227879095813064<br>ETH 2.649002318879S6<br>LINK 0.00256107644620254<br>MCDAI 0.22850046820731<br>UNI 414.520998428128<br>USDC 0.01478804010S3881<br>XLM 0.02680207465414608 | | | |
| 3.1.365828 | MARISA OJEDA | ADDRESS REDACTED | | | BTC 0.000000523056453376<br>USDC 0.6718010958663608 | | | |
| 3.1.365829 | MARISA PASQUARELLI | ADDRESS REDACTED | | | BTC 0.0000S071<br>CEL 3.457723400776669<br>ETH 0.04645171 | | | |
| 3.1.365830 | MARISA PERRY | ADDRESS REDACTED | | | AAVE 1.351541707480J1<br>ADA 2280.2750684972<br>BTC 0.09941629858339506<br>DOT 33.7453700685117<br>ETH 0.7987297662296J6<br>LINK 109.12470S383765<br>MATIC 3557.0666786717J1<br>SOL 11.3366872559621<br>ZRX 981.6516102333352 | CRV 1232.86843951<br>MATIC 373.7S025495 | | |
| 3.1.365831 | MARISA POLESKY | ADDRESS REDACTED | | | BTC 0.000117601735531738 | | | |
| 3.1.365832 | MARISA ROMANILLOS TABOADA | ADDRESS REDACTED | | | BTC 0.001198408513494I8<br>CEL 2.59590257657694<br>DOT 2 | | | |
| 3.1.365833 | MARISA SAMMARCHI | ADDRESS REDACTED | | | ADA 0.368257920701674<br>BNB 0.001811476088895I6<br>BTC 0.00000059769291773I6<br>USDT ERC20 1.49620493591149 | | | |
| 3.1.365834 | MARISA SETOVICH | ADDRESS REDACTED | | | BTC 0.018106776705477<br>CEL 3.97604163798809<br>ETH 0.012476463829924I<br>LINK 1.55314729929604<br>MCDAI 31.9051207956282 | | | |
| 3.1.365835 | MARISA SIMOES | ADDRESS REDACTED | | | BTC 0.0383656333668295<br>CEL 83.834323865781<br>ETH 1.69241993876J | | | |
| 3.1.365836 | MARISA TEDIANTONO | ADDRESS REDACTED | | | BTC 0.000005103143687825<br>CEL 0.091072939153I7587 | | | |
| 3.1.365837 | MARISA TOMASI | ADDRESS REDACTED | | | BTC 0.000001241778296621<br>DOT 0.0237948140494759<br>EOS 0.0362937761916731<br>LTC 0.00073523561803778I7<br>LUNC 0.07250834601I0508<br>USDT ERC20 0.5362116449529I03 | | | |
| 3.1.365838 | MARISA TRUNZO | ADDRESS REDACTED | | | BTC 0.00020492233465I1 | | | |
| 3.1.365839 | MARISA VAN SCHALKWYK | ADDRESS REDACTED | | | BTC 0.002393041266342S6<br>PAXG 0.228760293322877 | | | |
| 3.1.365840 | MARISA WALIAN | ADDRESS REDACTED | | | BTC 0.012970684917635<br>USDT ERC20 306.257393773967 | | | |
| 3.1.365841 | MARISA YOLDES | ADDRESS REDACTED | | | BTC 0.000000472425438394<br>USDT ERC20 0.165681712319928 | | | |
| 3.1.365842 | MARISABEL CEBALLOS | ADDRESS REDACTED | | | BTC 0.000000334563061913<br>USDC 0.45601822325369B | | | |
| 3.1.365843 | MARISABEL MAMANI ALEJO | ADDRESS REDACTED | | | BTC 0.00210515358642932<br>CEL 0.456802391919255<br>XRP 545 | | | |
| 3.1.365844 | MARISCA KOUWENHOVEN | ADDRESS REDACTED | | | ADA 0.000000021339832218<br>BTC 0.38468685238149B<br>CEL 9612.12634438724<br>DASH 5.39638807<br>ETH 44.0249777934718<br>LTC 304.56201022<br>OMG 662.1<br>USDT ERC20 250<br>ZRX 2603.09 | | | |
| 3.1.365845 | MARISE RODRIGUES CHAGAS | ADDRESS REDACTED | | | ETH 2.16323663057999E-07 | | | |
| 3.1.365846 | MARISEL DE LOS ANGELES PEREZ | ADDRESS REDACTED | | | BTC 0.000006232741129223 | | | |
| 3.1.365847 | MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | | | ADA 0.00132828036602307I<br>BTC 0.000000439219707571<br>CEL 0.718247639440289<br>USDT ERC20 0.000000920748757436 | | | |
| 3.1.365848 | MARISEL EDIT ULRICH | ADDRESS REDACTED | | | CEL 0.00453407176484262<br>MCDAI 0.00650119317820I79 | | | |
| 3.1.365849 | MARISEL VIVIANA FALGETELLI | ADDRESS REDACTED | | | BTC 0.000000000973951368<br>CEL 0.42334387740003I4 | | | |
| 3.1.365850 | MARISELA BORNIA | ADDRESS REDACTED | | | BTC 0.00469164056178I3<br>CEL 4.99767696887504 | | | |
| 3.1.365851 | MARISELA BRAKEY | ADDRESS REDACTED | | | ADA 50.7034469519156<br>BTC 0.01124832405679I47<br>ETH 0.054829436645789I<br>MATIC 65.563688510953 | | | |
| 3.1.365852 | MARISELA GUADALUPE MONTOYA CRESPO | ADDRESS REDACTED | | | BTC 0.01147891403178I92 | | | |
| 3.1.365853 | MARISELA JIMENEZ FLORES | ADDRESS REDACTED | | | BTC 0.000013750579740101 | | | |
| 3.1.365854 | MARISELA PORTALES | ADDRESS REDACTED | | | CEL 0.0000667251358054I66 | | | |
| 3.1.365855 | MARISELA TORRES | ADDRESS REDACTED | | | BTC 1.41221745028299E-06 | | | |
| 3.1.365856 | MARISELA VALDEZ | ADDRESS REDACTED | | | USDC 1396.910806271815<br>BTC 0.00106293504927887 | | | |
| 3.1.365857 | MARISENA PENELOPE PEPPER | ADDRESS REDACTED | | Yes | ETH 1.043011077935S5<br>BTC 0.1742705968567S8<br>MATIC 7805.6355073023<br>SOL 38.55972537323499<br>USDC 19767.01027733809<br>XRP 2199.75 | BTC 0.001577190494083S63 | | BTC 1.12739967433411 |
| 3.1.365858 | MARISHA EYGELAAR | ADDRESS REDACTED | | | BTC 0.00109711994719546<br>CEL 62.4457266246719<br>USDT ERC20 198.866609 | | | |
| 3.1.365859 | MARISHNA MARIA | ADDRESS REDACTED | | | BTC 0.050820506088515S1 | | | |
| 3.1.365860 | MARISKA DANIELLE VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.952261708294576 | | | |
| 3.1.365861 | MARISKA DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000049366837503713J9<br>ETH 0.000674006563041I22 | | | |
| 3.1.365862 | MARISKA FEIJ | ADDRESS REDACTED | | | BTC 0.00233963628417192<br>CEL 1288.58065483202 | | | |
| 3.1.365863 | MARISKA MUULWIJK | ADDRESS REDACTED | | | BNB 1.00020571791828<br>BTC 0.000049171502122103<br>CEL 0.0131505084118714 | | | |
| 3.1.365864 | MARISKA ROOZEN | ADDRESS REDACTED | | | CEL 0.12161700963388B | | | |
| 3.1.365865 | MARISKA VAN TONGEREN | ADDRESS REDACTED | | | BTC 0.00311780228065215J3<br>CEL 1.388442769020I66<br>ETH 0.27165349277193J | | | |
| 3.1.365866 | MARISKA VOORBURG | ADDRESS REDACTED | | | XLM 763.4531<br>BTC 0.00932375<br>CEL 6.413116089573303 | | | |
| 3.1.365867 | MARISKS MESTACH | ADDRESS REDACTED | | | BUSD 38.726667359383I3<br>CEL 0.24745143298977I2989<br>MCDAI 30.8873998751I51 | | | |
| 3.1.365868 | MARISOL ALVARADO ROBERT | ADDRESS REDACTED | | | BTC 0.754707881733413 | | | |
| 3.1.365869 | MARISOL ANDREA ARAYA ARCE | ADDRESS REDACTED | | | BTC 0.020475530720612<br>CEL 1.76054614643805 | | | |
| 3.1.365870 | MARISOL ANTONIA BENITEZ | ADDRESS REDACTED | | | BTC 0.000001076634638661 | | | |
| 3.1.365871 | MARISOL ARJOL | ADDRESS REDACTED | | | BTC 0.000018749869394313<br>BUSD 1.45838993886872<br>CEL 0.025717813720797 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365872 | MARISOL BARROINUEVO | ADDRESS REDACTED | | | BTC 0.01408010716484039 | | | |
| 3.1.365873 | MARISOL CASTRILLO MIRANDA | ADDRESS REDACTED | | | BTC 0.00444944359370966<br>CEL 176.97920359625<br>MATIC 4303.02408161<br>USDT ERC20 237.8 | | | |
| 3.1.365874 | MARISOL DÁVILA | ADDRESS REDACTED | | | BTC 0.00116334792861068<br>CEL 11.2542361440697<br>ETH 0.3486957081192745 | | | |
| 3.1.365875 | MARISOL DEFRANCO | ADDRESS REDACTED | | | ETH 0.00001342492766559T | | | |
| 3.1.365876 | MARISOL DIAZ | ADDRESS REDACTED | | | ADA 4307.03415684299<br>BTC 0.00784508781545812<br>ETH 8.48768766746064<br>LINK 1086.27681826702 | | | |
| 3.1.365877 | MARISOL ELLIS | ADDRESS REDACTED | | | BNB 0.06798431565171S<br>BTC 0.0020261304571753<br>CEL 334.817792978515<br>USDC 1022.020613088B | | | |
| 3.1.365878 | MARISOL GARCIA DE ABREU | ADDRESS REDACTED | | | ADA 0.000714<br>BTC 0.0000002584404456448<br>CEL 1.117993761173974 | | | |
| 3.1.365879 | MARISOL GASCON LINAREZ | ADDRESS REDACTED | | | BTC 0.00361186095758168<br>ETH 0.000852580959471958<br>XLM 85.16111106383843 | | | |
| 3.1.365880 | MARISOL INES PEREZ NAVARRO | ADDRESS REDACTED | | | BTC 0.0000015189793369335<br>USDC 0.8400719530123631 | | | |
| 3.1.365881 | MARISOL JACKSON | ADDRESS REDACTED | | | ADA 236.121874965546<br>AVAX 8.400162108408590<br>BAT 28.3886627288355<br>BTC 0.26756000525745S<br>COMP 0.0000726300813194646<br>DOT 8.26832187627698<br>EOS 42.700910852768B<br>ETH 6.071221614257937<br>LINK 31.687426653257S<br>LTC 4.41394804636485<br>MANA 303.00421934B229<br>MATIC 315.0320304377771<br>OMG 35.986233869756J<br>SNX 13.9203746584474<br>SUSHI 8.296931939387599<br>UNI 7.20953570871895<br>XLM 977.290894366005<br>ZRX 31.42647845297 | | | |
| 3.1.365882 | MARISOL JEON | ADDRESS REDACTED | | | BTC 0.00000000291076960B<br>CEL 0.21623214514924B | | | |
| 3.1.365883 | MARISOL JUAREZ | ADDRESS REDACTED | | | BTC 0.00000530837228909198<br>DOT 0.00939747019815117<br>ETH 0.002173855560094B9<br>LINK 0.00935168282943207<br>LTC 0.000848643357568826 | | | |
| 3.1.365884 | MARISOL KIM | ADDRESS REDACTED | | | BTC 0.0080974956821769B<br>XLM 589.89099570422K | | | |
| 3.1.365885 | MARISOL LACHANCE SORIANO | ADDRESS REDACTED | | | BTC 0.00221128885297719<br>CEL 0.60800357840013K | | | |
| 3.1.365886 | MARISOL LAGUNAS | ADDRESS REDACTED | | | BTC 0.00106125683447357<br>CEL 1.56371043392174<br>LINK 0.14404483943623S<br>MATIC 1.19293481729887 | | | |
| 3.1.365887 | MARISOL NAVA | ADDRESS REDACTED | | | USDC 0.9189284733872J49 | | | |
| 3.1.365888 | MARISOL OSORIO | ADDRESS REDACTED | | | BTC 0.01383262498155545 | BTC 0.03143212 | | |
| 3.1.365889 | MARISOL RENGEL | ADDRESS REDACTED | | | BTC 0.03140910575792Z3<br>CEL 22.689075440587T<br>LUNC 7.98<br>SOL 0.25741720719073 | | | |
| 3.1.365890 | MARISOL ROCCA | ADDRESS REDACTED | | | ADA 0.113671563362778<br>BTC 0.0000426419432605665<br>USDT ERC20 0.261467097287758 | | | |
| 3.1.365891 | MARISOL RODRIGUEZ ANIDO | ADDRESS REDACTED | | | BNB 0.0005784795058665O7<br>BTC 0.00000112443336368J | | | |
| 3.1.365892 | MARISOL ROMINA AVILA MORAN | ADDRESS REDACTED | | | BTC 0.0000000059257401763<br>CEL 0.014329234229600 | | | |
| 3.1.365893 | MARISOL SANCHEZ | ADDRESS REDACTED | | | USDC 0.004498299376229T6 | | | |
| 3.1.365894 | MARISOL SCANIO | ADDRESS REDACTED | | | BUSD 0.430036146187917 | | | |
| 3.1.365895 | MARISOL SOLEDAD SIMEONI | ADDRESS REDACTED | | | MCOA1 0.058599105838959G<br>BTC 0.000000068372639T2 | | | |
| 3.1.365896 | MARISOL VAQUEIRO | ADDRESS REDACTED | | | USDT ERC20 0.300417280844764 | | | |
| 3.1.365897 | MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | | Yes | CEL 0.26464612566645<br>ETH 0.9076983573511S8<br>AAVE 0.005690602361862B1<br>ADA 0.401668039553933<br>BTC 0.0000006089019163543<br>DOGE 0.29160986658759<br>DOT 0.000311944981172507<br>ETH 1.52793351007079<br>LINK 0.01702588754734702<br>MATIC 262.72737133719<br>SOL 3.200435682458D<br>USDC 0.354025108263555<br>XLM 1.40755439167149<br>XTZ 216.823658685989 | ADA 0.00134168225579876<br>DOGE 185.20.887057459<br>DOT 40.6617649633267<br>ETH 0.673751037920504<br>LINK 0.076445546600054<br>USDC 0.015 | ADA 4890.39336313909<br>DOT 212.955050281756<br>LINK 180.087292450782 | |
| 3.1.365898 | MARISSA ACOSTA | ADDRESS REDACTED | | | BTC 0.0004694914018R0229<br>CEL 1.61790047868045<br>USDT ERC20 25.35432666B9763 | | | |
| 3.1.365899 | MARISSA ALEXANDER-SCOTT | ADDRESS REDACTED | | | BAT 52.10246860974<br>SGB 455.357076293491<br>XRP 3042.673045105I95 | | | |
| 3.1.365900 | MARISSA ARNOLD | ADDRESS REDACTED | | | BTC 0.00000237680129663<br>USDC 0.033552573183409A | | | |
| 3.1.365901 | MARISSA BELL | ADDRESS REDACTED | | | BTC 0.01632144849324I96<br>ETH 0.205194B92093046 | | | |
| 3.1.365902 | MARISSA BLAIR | ADDRESS REDACTED | | | USDC 0.31198126477S109 | | | |
| 3.1.365903 | MARISSA BOADO | ADDRESS REDACTED | | | AAVE 2.23493215432224<br>ADA 1186.86304793125<br>BTC 0.00001185408264094<br>LINK 58.2435548768752<br>LTC 3.488019573982S8<br>MATIC 107.095471574106<br>SUSHI 14.8972627297862<br>UMA 3.44908512396832<br>UNI 8.77025039169818<br>XLM 1612.34774602859 | | | |
| 3.1.365904 | MARISSA BRASSFIELD | ADDRESS REDACTED | | | BTC 0.0000010786651041S<br>ETH 0.00008173455790362<br>GUSD 0.3640878B1232733<br>SNX 0.1231184435529B9<br>USDC 0.025870194155266<br>USDT ERC20 0.303516198079288 | GUSD 197.634899180956 | | |
| 3.1.365905 | MARISSA BRUNK | ADDRESS REDACTED | | | BTC 0.0022414515340S042<br>ETH 0.02469514877241<br>USDC 1.776035193204T | USDC 0.00174769816289424 | | |
| 3.1.365906 | MARISSA CARROLL | ADDRESS REDACTED | | | BTC 0.00373890737381517<br>ETH 1.977737939Z1018 | | | |
| 3.1.365907 | MARISSA CARTER | ADDRESS REDACTED | | | BTC 0.04761800975743B1<br>LTC 0.20666113323077T | | | |
| 3.1.365908 | MARISSA CASH | ADDRESS REDACTED | | | BTC 0.386113143973624T<br>ETH 0.33118164145534<br>SOL 15.3104120701289 | | | |
| 3.1.365909 | MARISSA CHRISTIANSEN | ADDRESS REDACTED | | | USDC 0.389072069327552 | | | |
| 3.1.365910 | MARISSA CLEMENTS | ADDRESS REDACTED | | | BTC 0.000217622014181I9<br>COMP 1.24928083619274<br>EOS 4.2369154312I227<br>ETH 2.11005583003212<br>USDC 12.0604675706884<br>XRP 144.82903256894<br>ZRX 431.48419875155B | BTC 0.000000054838020411<br>USDC 0.0000007174318996I31 | | |
| 3.1.365911 | MARISSA COMIA | ADDRESS REDACTED | | | BTC 0.0000014633460D275<br>USDT ERC20 0.74125577203824 | | | |
| 3.1.365912 | MARISSA COMIA | ADDRESS REDACTED | | | BTC 0.00000024549777727<br>USDT ERC20 0.88402749415296 | | | |
| 3.1.365913 | MARISSA COTTON | ADDRESS REDACTED | | | BTC 0.01388284959O479 | | | |
| 3.1.365914 | MARISSA COULTER | ADDRESS REDACTED | | | BTC 0.00000507833665446<br>CEL 1.1198454667315Z | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365915 | MARISSA DAYWOOD | ADDRESS REDACTED | | | BTC 0.0015603712105684 COMP 0.017829541933475 LTC 1.031778851316231 USDC 1086.49437886524 XLM 191.581043432594 | | | |
| 3.1.365916 | MARISSA FREDERICK | ADDRESS REDACTED | | | BTC 0.0003276656370667722 CEL 1.1151581815024 ETH 0.0008444413074303A SGB 169.7138937S079 XRP 11.02792737959474 | | | |
| 3.1.365917 | MARISSA FULLER | ADDRESS REDACTED | | | BTC 0.21421284706526 ETH 2.3177336432765 LINK 251.2239375246A4 MANA 3078.7043515934 | | | |
| 3.1.365918 | MARISSA GATHER | ADDRESS REDACTED | | | BTC 0.00000061202324997 XLM 0.7577105152803B | | | |
| 3.1.365919 | MARISSA GALLARDO | ADDRESS REDACTED | | | BTC 0.000449366923637S5 | | | |
| 3.1.365920 | MARISSA GODOROV | ADDRESS REDACTED | | | BTC 0.001327027044468139 ETH 2.06B85997244438 USDC 93.0737708427295 | | | |
| 3.1.365921 | MARISSA GRACE BLAKEMAN | ADDRESS REDACTED | | | BTC 0.0018751705912349 ETH 3.3116669763359A4 | | | |
| 3.1.365922 | MARISSA HAMACHAI | ADDRESS REDACTED | | | ETH 0.00160036680055135 | | | |
| 3.1.365923 | MARISSA HOVRALUCK | ADDRESS REDACTED | | | BAT 0.00751000910235547 BTC 0.000166654237530717 ETH 0.0000059526224944671 USDC 1.26454732709668 XLM 0.0325066107699969 | BAT 0.01410162955565854 BTC 0.000000775651100406 ETH 0.00475054535354437 USDC 0.00000015750166302 XLM 0.0654202179264961 | | |
| 3.1.365924 | MARISSA ISAIS | ADDRESS REDACTED | | | USDC 0.0149829353167368 | | | |
| 3.1.365925 | MARISSA MACIAS | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.365926 | MARISSA MAH | ADDRESS REDACTED | | | BTC 0.1299651738T0805 | | | |
| 3.1.365927 | MARISSA MASON | ADDRESS REDACTED | | | BTC 2.09968318905425 | | | |
| 3.1.365928 | MARISSA MCKINNEY | ADDRESS REDACTED | | Yes | BTC 0.112449133173586 ETH 1.2981598397051B USDC 4243.73921412322 | | | ETH 0.7764095715T719B |
| 3.1.365929 | MARISSA MOLLOY | ADDRESS REDACTED | | | BTC 0.0626461924582801 COMP 1.2494730713741I XLM 786.7056831395J5 | | | |
| 3.1.365930 | MARISSA MONDIGO | ADDRESS REDACTED | | | USDC 0.000187717178540104 | | | |
| 3.1.365931 | MARISSA MOORE | ADDRESS REDACTED | | | AAVE 0.00283864722371188 BTC 0.00001354889829B937 CEL 1.15271176449056 ETH 0.00021537562267371J2 USDC 1.025632985071133 ZRX 24.985426682783B | | | |
| 3.1.365932 | MARISSA MORRISON | ADDRESS REDACTED | | | BTC 0.0001700858507215161 ETH 0.00208376287965582 | | | |
| 3.1.365933 | MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | | | BTC 0.321999795491J23 ETH 1.17516078290974 USDC 0.4266130096575713 | USDC 2815.21514844892 | | |
| 3.1.365934 | MARISSA PANALIGAN COMIA | ADDRESS REDACTED | | | BTC 0.00000376991987958A USDT ERC40 402.936605120149 | | | |
| 3.1.365935 | MARISSA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000003027828455 CEL 0.1499167916237163 MCOA! 70.3821693750192 | | | |
| 3.1.365936 | MARISSA RICE | ADDRESS REDACTED | | | AAVE 2.66650989031273 DASH 3.1697428954022G ETH 2.20322066667635 KNC 177.278425909328 LTC 1.3237457663B107 SNX 35.8169508454501 UNI 73.8385102681457 XLM 817.414685958549 XRP 559.00000073131 ZEC 4.07451514178074 ZRX 528.71262483591 | | | |
| 3.1.365937 | MARISSA ROSE WEIMER | ADDRESS REDACTED | | | BTC 0.000027290163T399 ETH 0.9568500156256 | | | |
| 3.1.365938 | MARISSA SANTILLAN | ADDRESS REDACTED | | | BTC 0.00194214062853515 | | | |
| 3.1.365939 | MARISSA SEILER | ADDRESS REDACTED | | | AAVE 0.00550850587J4028 ADA 0.04501205407986A8 BTC 0.0000210321515405S LINK 0.04023414527390955 LINK 0.032838448923588B LTC 0.09860652311159508 MATIC 14.3007101805465 SNX 0.245460188446701 | AAVE 5.2133850191B114 ADA 0.00608591234238623 BTC 0.00085121531618337J ETH 0.000000373607432J75 LTC 0.000000454310942068 MATIC 0.000000425947927782 USDC 185.594815051733 | | |
| 3.1.365940 | MARISSA SELDES | ADDRESS REDACTED | | | BTC 0.000750637857378A ETH 0.138670383217814 | | | |
| 3.1.365941 | MARISSA SHAW | ADDRESS REDACTED | | Yes | AVAX 0.005846072641200493 BTC 0.00004391781854B579 ETH 0.00198721334681913 LUNC 0.00280731083991435 MATIC 1.0414628751659 SOL 0.00692361993123482 | BTC 0.00000004975110435 LINK 4.0414497283948G SOL 0.00000002643094J | | ETH 0.96105001576B67B |
| 3.1.365942 | MARISSA SHEETS | ADDRESS REDACTED | | | BTC 0.00001193180465988J CEL 1.05962391246021 USDC 0.8164440669091 USDT ERC20 0.0820975004944494 | BTC 0.0078713482056T794 | | |
| 3.1.365943 | MARISSA SMITH | ADDRESS REDACTED | | | MANA 0.23542639029B724 | | | |
| 3.1.365944 | MARISSA STIRIDIRON | ADDRESS REDACTED | | | BTC 0.5106747604B8091 DOT 27.0594776746019 ETH 0.002074473427577A2 MATIC 3371.43154883193 | | | |
| 3.1.365945 | MARISSA TAVARES | ADDRESS REDACTED | | | CEL 1.0130186807J0064 | | | |
| 3.1.365946 | MARISSA THOMAS | ADDRESS REDACTED | | | BTC 0.00000003485781591 | | | |
| 3.1.365947 | MARISSA UUEN | ADDRESS REDACTED | | | ADA 0.10018727910J389 BNB 0.000615422731S6766 BTC 0.000000162868437044 DOT 0.021213909438170T ETH 0.0014024245200687 USDC 0.362505823876545 | | | |
| 3.1.365948 | MARISSA VELASCO | ADDRESS REDACTED | | | ETH 0.00172024182235J3 | | | |
| 3.1.365949 | MARISSA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00003454224319251J2 ETH 3.5785384483428I MANA 141.778778715601 MATIC 1.05372815863554 UNI 0.00178223472326665 USDT ERC20 0.414467436638412 ZEC 0.09982187053719 | | BTC 0.435272029454884 MATIC 570.669911842271 USDT ERC20 228.976210501287 | |
| 3.1.365950 | MARISSA YVONNE MELTZER | ADDRESS REDACTED | | | BTC 0.012037934278986 ETH 0.0822607997645815 | BTC 0.0012190014342S128 | | |
| 3.1.365951 | MARISTA VOTURA | ADDRESS REDACTED | | | CEL 1.06775053687529 ETH 0.00007502596251732J SGB 0.0360547170919977 XRP 0.243147285670785 | | | |
| 3.1.365952 | MARISTELA ANN LOPEZ | ADDRESS REDACTED | | | XRP 155.276578798065 | | | |
| 3.1.365953 | MARIT BENHAMOU | ADDRESS REDACTED | | | BTC 0.00099632696337047 CEL 4795.1549745016B | | | |
| 3.1.365954 | MARIT DOMMANSCHET | ADDRESS REDACTED | | | BTC 0.00010326205501077J6 CEL 0.08002394585838J23 DOT 0.0529003780B81907 ETH 0.002074514716430S MATIC 2.07960318736878 SNX 0.57193523975B409 SOL 0.02826117023T2479 USDC 0.077916956258433J2 | | | |
| 3.1.365955 | MARIT GAASBEEK | ADDRESS REDACTED | | | BTC 0.013448694591J0099 CEL 11.703104584340J | | | |
| 3.1.365956 | MARIT HUIZENGA | ADDRESS REDACTED | | | BTC 0.000000007396165661 CEL 0.01808497142465J3 | | | |
| 3.1.365957 | MARIT KESA | ADDRESS REDACTED | | | BTC 0.22386124486996J CEL 539.6184127448I3 DASH 0.994991447856213 ETH 1.814995792B3058 MCOA! 60.468928565220S USDC 635.6332820073G1 XRP 99.8251532713848 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.365958 | MARIT KWAST | ADDRESS REDACTED | | | AVAX 7.0107563788576 BTC 0.27409336655278 ETH 126.8076190249 ETH 2.7730586438225 USDC 0.0000005108951010114 | | | |
| 3.1.365959 | MARIT MÄESAAR | ADDRESS REDACTED | | | BTC 0.13410230059022 CEL 181.84664051784 ETH 0.86555 LINK 68.55321 | | | |
| 3.1.365960 | MARIT OPPINS | ADDRESS REDACTED | | | BTC 0.00000020516391082 | | | |
| 3.1.365961 | MARIT ZWARTHOED | ADDRESS REDACTED | | | BTC 0.0000000807778682 ETH 0.60697266325258 | | | |
| 3.1.365962 | MARITA BOWA | ADDRESS REDACTED | | | CEL 0.00050961515112823 | | | |
| 3.1.365963 | MARITA GERTRUD ROTHKEGEL | ADDRESS REDACTED | | | BTC 2.94851871984623 | | | |
| 3.1.365964 | MARITA GERUCKA | ADDRESS REDACTED | | | ADA 0.12447717687581 BNB 0.00103548507531291 BTC 0.000001795868960 PAXG 0.0001985460233387 USDT ERC20 0.282506528232454 | | | |
| 3.1.365965 | MARITA GINES MILLA | ADDRESS REDACTED | | | BTC 0.00966707925089102 CEL 0.43351365395491 USDC 3211.47820840342 | | | |
| 3.1.365966 | MARITA GRUBISICH | ADDRESS REDACTED | | | ADA 462.45562344109 BTC 0.16273977589785 DOT 38.52971651044995 ETH 1.10282575471288 XRP 829.777123331142 | | | |
| 3.1.365967 | MARITA LANE | ADDRESS REDACTED | | | CEL 1.09430136864346 | | | |
| 3.1.365968 | MARITA RYAN | ADDRESS REDACTED | | | BTC 0.00647370155113 | | | |
| 3.1.365969 | MARITA TOLRU | ADDRESS REDACTED | | | BTC 0.0005185689789255 ETH 1.45117510575399 | | | |
| 3.1.365970 | MARITE VILCANE | ADDRESS REDACTED | | | BTC 0.0381813273033211 | | | |
| 3.1.365971 | MARITES ANDRES | ADDRESS REDACTED | | | BTC 0.00000039673428537 USDT ERC20 0.493184465798I1 | | | |
| 3.1.365972 | MARITES CRUZ | ADDRESS REDACTED | | | CEL 33.4562017563B3 | | | |
| 3.1.365973 | MARITES DIEGO | ADDRESS REDACTED | | | BTC 0.00003959372637910B CEL 1.3393206026428A USDT ERC20 4.40225009465379 | | | |
| 3.1.365974 | MARITES LABORA | ADDRESS REDACTED | | | BTC 0.00215310648486638 ETH 0.000415757999359156 | | | |
| 3.1.365975 | MARITES LLAMELO | ADDRESS REDACTED | | | BTC 0.00056229054793403A ETH 0.00146865325828415 USDT ERC20 0.202902045659719 | | | |
| 3.1.365976 | MARITES MACINAS | ADDRESS REDACTED | | | CEL 0.35091033860741 SGB 65.717923 | | | |
| 3.1.365977 | MARITES ROQUE | ADDRESS REDACTED | | | BTC 0.00103667569750B9 CEL 1.1558466388D595 ETC 0.78690367 LINK 7.64989452355494 MATIC 528.069888664592 | | | |
| 3.1.365978 | MARITONI GUMIDAM PANGILINAN | ADDRESS REDACTED | | | BNB 1.7434 CEL 2.33677109234825 | | | |
| 3.1.365979 | MARITSE AU | ADDRESS REDACTED | | | CEL 60.75954633186S7 | | | |
| 3.1.365980 | MARITTA KARHU-SHARP | ADDRESS REDACTED | | | ADA 2468.60580479151 BTC 0.0001351618091I1517 ETH 0.000632544873975055 LINK 0.00660673826306B1 MATIC 0.4863384648640647 | | | |
| 3.1.365981 | MARITZA ASHLEY | ADDRESS REDACTED | | | BTC 0.00000882642934006G USDC 0.33992619137778J | BTC 0.0000000069326307792 USDC 0.000000677241625026 | | |
| 3.1.365982 | MARITZA CASTILLO | ADDRESS REDACTED | | Yes | BTC 0.28858940627203I CEL 313.430556219037 ETH 0.46988599303904A LTC 0.05466947 MATIC 197.53613455 | | | BTC 0.936222163513992 |
| 3.1.365983 | MARITZA CHINO TOLEDO | ADDRESS REDACTED | | | BTC 0.00000000822247253T CEL 0.00046150752784590A MCDAI 0.13499685134672 | | | |
| 3.1.365984 | MARITZA JAUREGUI | ADDRESS REDACTED | | | BTC 0.10310866515365A USDT ERC20 1.2127427584I422 | | | |
| 3.1.365985 | MARITZA MARIN | ADDRESS REDACTED | | | BTC 0.00116802512742134 ETH 0.0000009630159190D8 USDC 0.00798641538846819 USDT ERC20 0.0018618648528250B | BTC 0.00000074996399558J USDC 0.00000003530764795T | | |
| 3.1.365986 | MARITZA MERCEDES VASQUEZ DE PEREZ | ADDRESS REDACTED | | | BTC 0.00123234782898061 USDC 0.799881100485175 | | | |
| 3.1.365987 | MARITZA MOLINA | ADDRESS REDACTED | | | BTC 0.00114145367434304 ETH 2.50068333212D9 | | | |
| 3.1.365988 | MARITZA PARADA | ADDRESS REDACTED | | | BTC 0.000000002668031129 CEL 0.09616384003539664 | | | |
| 3.1.365989 | MARITZA TORRES | ADDRESS REDACTED | | | ADA 6.11889539347881 BTC 0.000000118345D277487 ETH 0.00013380237103069 | | | |
| 3.1.365990 | MARITZA TORRES RIVERA | ADDRESS REDACTED | | Yes | BTC 0.6699238191293I EOS 461.238098624604 ETH 3.1193202702796J GUSD 17.729298014086J LINK 477.91783361783A USDC 46.743217821184 | | | BTC 0.489380444357443 |
| 3.1.365991 | MARITZA TRIBBLE | ADDRESS REDACTED | | | BTC 0.14478683534704S ETH 3.95544421639268 LTC 0.0381179271372G8 | | | |
| 3.1.365992 | MARITZIO ABREU | ADDRESS REDACTED | | | ETH 0.02210759964141TB | | | |
| 3.1.365993 | MARUCCIA SALA | ADDRESS REDACTED | | | BTC 0.00000085484427733 LUNC 0.01569851299978I2 USDC 0.303323405979136 | | | |
| 3.1.365994 | MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | | | BTC 0.08465278825268894 1INCH 0.036503835879237T | BTC 0.00000039 | | |
| 3.1.365995 | MARIUS ADRIAN ILIE PALICI | ADDRESS REDACTED | | | BTC 0.000006369556377498 | | | |
| 3.1.365996 | MARIUS ALEXANDER SCHMIDT | ADDRESS REDACTED | | | AVAX 0.71851513143212D8 | | | |
| 3.1.365997 | MARIUS ALLEN | ADDRESS REDACTED | | | CEL 7.34947482709046 LUNC 1.29401804874687 USDC 57.403999509948 XRP 79.26495929615I4 | | | |
| 3.1.365998 | MARIUS AMUNDSEN | ADDRESS REDACTED | | | BTC 0.02462121446B2386 CEL 0.53934607065T242 ETH 0.28761278815143 | | | |
| 3.1.365999 | MARIUS ANDREAS HADAMKE | ADDRESS REDACTED | | | BTC 0.04257252898078218 | | | |
| 3.1.366000 | MARIUS ANTON STENZEL | ADDRESS REDACTED | | | BTC 0.00275742713937432 | | | |
| 3.1.366001 | MARIUS ARDELEAN | ADDRESS REDACTED | | | AAVE 0.0023070895726183 CEL 562.50329363146 MANA 0.835567575452401 UNI 62.690912526286J ZEC 0.00460087519779266 | | | |
| 3.1.366002 | MARIUS BADECI | ADDRESS REDACTED | | | BTC 0.00124236718526589 CEL 19.414323300550G MATIC 18.2290815166457 USDT ERC20 545.3645 | | | |
| 3.1.366003 | MARIUS BAGHESTAN | ADDRESS REDACTED | | | CEL 2.09932140B3127 SGB 69.9730521477417 XRP 463.232560721764 | | | |
| 3.1.366004 | MARIUS BAIKA | ADDRESS REDACTED | | | BCH 0.00000018319411743 BTC 0.00000012302187242I9 CEL 1.3297732030B803 DOT 0.00000000008395408 USDC 0.09785821465144G1 | | | |
| 3.1.366005 | MARIUS BENIKERAITIS | ADDRESS REDACTED | | | ADA 259.15676242731T BTC 0.55929581893969J3 COMP 4.07787717226G17 EOS 130.536199465097 ETH 2.4617646046B3 LINK 253.644240579G7 SGB 1102.93853748632 SNX 654.155247251288 UMA 85.414031477225 UNI 121.757372137503 XRP 0.00000009421908583123 | | | |
| 3.1.366006 | MARIUS BERTIN AROQUIANADIN MOSELLE | ADDRESS REDACTED | | | CEL 35.1140316472817 ETH 1.18764002 | | | |
| 3.1.366007 | MARIUS BIRBORICA | ADDRESS REDACTED | | | BTC 0.001550611593983057 CEL 8.21747421477977 ETH 0.00123104117500814 | | | |
| 3.1.366008 | MARIUS BJØRKLI | ADDRESS REDACTED | | | BTC 0.039818386213812S ETH 0.70963725816762 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366009 | MARIUS BOLEA | ADDRESS REDACTED | | | BTC 0.000122974668981683 ETH 0.00788041878952956 | | | |
| 3.1.366010 | MARIUS BOZDANCA | ADDRESS REDACTED | | | CEL 0.000222093738275.77 | | | |
| 3.1.366011 | MARIUS BUDUGAN | ADDRESS REDACTED | | | BTC 0.000547585406366479 ETH 0.000543612652602462 | | | |
| 3.1.366012 | MARIUS BUHAI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.366013 | MARIUS BULARCA | ADDRESS REDACTED | | | BTC 0.00000000736858905S CEL 0.871588983489144 | | | |
| 3.1.366014 | MARIUS BYLEVELD | ADDRESS REDACTED | | | BTC 0.00000000509579616S CEL 28.1190204213248 USDC 5651.12333980172 | | | |
| 3.1.366015 | MARIUS CALMET | ADDRESS REDACTED | | | ADA 516.369199659016 BTC 0.03 CEL 331.309637601142 ETH 1 LUNC 25.701709205186.9 XRP 500 | | | |
| 3.1.366016 | MARIUS CATALIN RADU | ADDRESS REDACTED | | | CEL 13.4449744809984 DOT 5.11041164870247 XLM 141.3685483229 XRP 22.9403676475326 | | | |
| 3.1.366017 | MARIUS CHIS | ADDRESS REDACTED | | | CEL 155.734091554411 | | | |
| 3.1.366018 | MARIUS CIRLEA | ADDRESS REDACTED | | | SNX 54.8121535682063 BTC 0.00531906284416 CEL 5.877599152427.3 ETH 2.03780435693739 PAXG 0.000702200914199269 USDC 19601.3367714948 USDT ERC20 0.281406045782614 | | | |
| 3.1.366019 | MARIUS CIUBOTARIU | ADDRESS REDACTED | | | BTC 0.000010382946284188 CEL 0.227216197468903 | | | |
| 3.1.366020 | MARIUS CIUMPILIAC | ADDRESS REDACTED | | | BTC 9.52546168373999E-07 ETH 0.000000654739950928 USDC 3.19333058579.38 | | | |
| 3.1.366021 | MARIUS CIZIOCARU | ADDRESS REDACTED | | | BNB 0.000907795484208113 BTC 0.047207051466132.4 DOT 12.538050680386.4 MCDAI 42.6756290229027 USDC 5098.12904451123 USDT ERC20 0.2513587228596.22 | | | |
| 3.1.366022 | MARIUS COMANITA | ADDRESS REDACTED | | | BTC 0.014585807858750.7 | | | |
| 3.1.366023 | MARIUS CONSTANTIN POPESCU | ADDRESS REDACTED | | | CEL 4910.96119696601 | | | |
| 3.1.366024 | MARIUS CORNEA | ADDRESS REDACTED | | | CEL 0.195507494193303 ETH 0.000121207130141069 BTC 0.09385160392605.17 | | | |
| 3.1.366025 | MARIUS COSTACHE | ADDRESS REDACTED | | | CEL 0.0463648448008421 ETH 0.735290293439589 | | | |
| 3.1.366026 | MARIUS CRISAN | ADDRESS REDACTED | | | MATIC 648.314136892916 ETH 15.6523815913.3 BTC 0.00272058714072.54 | | | |
| 3.1.366027 | MARIUS CRISTIAN BARBU | ADDRESS REDACTED | | | CEL 2.392135854975.6 BTC 0.0000006176382844.72 | | | |
| 3.1.366028 | MARIUS CRISTIAN PARASCHIV | ADDRESS REDACTED | | | ETH 0.000090511736086075 ADA 544.309245 BTC 0.0011260157037572.5 | | | |
| 3.1.366029 | MARIUS DANOIN | ADDRESS REDACTED | | | CEL 5.3766437182090.9 BTC 8.27445735599996E-09 | | | |
| 3.1.366030 | MARIUS DANIEL DRAGAN | ADDRESS REDACTED | | | CEL 0.008480156141991079 BCH 0.000531010446037139 BTC 0.000015332019177395 CEL 0.1330441365533.75 LTC 0.000000003059137203 SNX 0.01901779497287 USDC 0.0000004896042807.63 | | | |
| 3.1.366031 | MARIUS DANIEL MATIS | ADDRESS REDACTED | | | BTC 0.000000004115461143 CEL 202.633708534367 LINK 73.7 SGB 55.71057 | | | |
| 3.1.366032 | MARIUS DANUT ION | ADDRESS REDACTED | | | BTC 0.000000418924096336 CEL 0.006505659299800484 | | | |
| 3.1.366033 | MARIUS DANUT POHRIB | ADDRESS REDACTED | | | BTC 0.00003440348195453.4 ETH 0.000710271202672432 | | | |
| 3.1.366034 | MARIUS DE WAARD | ADDRESS REDACTED | | | USDT ERC20 32.237554708105.6 ADA 436.50989830278.1 BTC 0.0235078661880102 | | | |
| 3.1.366035 | MARIUS DECTE TEMZEM | ADDRESS REDACTED | | | ADA 12.5878347080902 BTC 0.00000073055899135.5 MATIC 0.409006793763353 SNX 0.743872247652474 XLM 0.40407687188525.6 XRP 107 | ADA 13791.8746734192 SNX 243.891172567957 XLM 1684.58007919881 | | |
| 3.1.366036 | MARIUS DRUNGILAS | ADDRESS REDACTED | | | BTC 0.02738230554942.06 BTC 0.00961876602282154 ETH 0.0279327605340204 LTC 0.00101726093094183 | | | |
| 3.1.366037 | MARIUS DU TOIT | ADDRESS REDACTED | | | BTC 0.01451398757633198 CEL 15.7268706789502 | | | |
| 3.1.366038 | MARIUS DUTA | ADDRESS REDACTED | | | BTC 0.00788634608499611 USDC 0.600760643803883 | | | |
| 3.1.366039 | MARIUS DZIKAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.366040 | MARIUS ELECFI | ADDRESS REDACTED | | | BNB 0.00188907376336386 BTC 0.00275714209623515 DOT 0.147987712603182 ETH 0.00223835387952093 | | | |
| 3.1.366041 | MARIUS ELSTAD | ADDRESS REDACTED | | | BTC 0.08039511686814611 CEL 0.039526174627753.2 ETH 1.30101086464955 MCDAI 42.7211522826326 | | | |
| 3.1.366042 | MARIUS ENACHESCU | ADDRESS REDACTED | | | BTC 0.1025018202697.38 CEL 372.281829441296 ETH 2.03168088153846 MATIC 10.371167651197.3 | | | |
| 3.1.366043 | MARIUS ENDL | ADDRESS REDACTED | | | CEL 0.00266921654652192 | | | |
| 3.1.366044 | MARIUS ENGH | ADDRESS REDACTED | | | BTC 0.000001055117640179.1 DASH 0.00176425915268127 ZRX 0.0508549438638055 | | | |
| 3.1.366045 | MARIUS ERASMUS | ADDRESS REDACTED | | | BTC 0.00000215234339131.1 CEL 0.00376494677745565 USDC 0.07089260353429.5 | | | |
| 3.1.366046 | MARIUS ERIC KRAUS | ADDRESS REDACTED | | | BTC 0.0520329200698873 | | | |
| 3.1.366047 | MARIUS FARCA | ADDRESS REDACTED | | | BUSD 26.3147368559971 | | | |
| 3.1.366048 | MARIUS FERREIRA | ADDRESS REDACTED | | | CEL 93.847156022894.9 CEL 0.00085.93300613219 | | | |
| 3.1.366049 | MARIUS FERREIRA | ADDRESS REDACTED | | | ETH 0.000011886508373261 BTC 0.0522894575867126 CEL 104.996382081503 LTC 0.46938661 | | | |
| 3.1.366050 | MARIUS FISCHER | ADDRESS REDACTED | | | USDT ERC20 50 BTC 0.00627545346267.24 | | | |
| 3.1.366051 | MARIUS FLOCK | ADDRESS REDACTED | | | BTC 0.000004843740063741 | | | |
| 3.1.366052 | MARIUS FOG VAKGAARD | ADDRESS REDACTED | | | BTC 0.00457531899600278 CEL 35.853131820907 DOT 3.17686661 LTC 0.45457834 | | | |
| 3.1.366053 | MARIUS FRITZ | ADDRESS REDACTED | | | BTC 0.000025403823454307 | | | |
| 3.1.366054 | MARIUS GABE | ADDRESS REDACTED | | | BTC 0.000000293981197305 | | | |
| 3.1.366055 | MARIUS GAGE | ADDRESS REDACTED | | | BTC 0.000000001045745797 CEL 103.351418985846 | | | |
| 3.1.366056 | MARIUS GALDIKAS | ADDRESS REDACTED | | | BTC 0.0000022369124299 XLM 0.30242815781063 | | | |
| 3.1.366057 | MARIUS GALUSCA | ADDRESS REDACTED | | | CEL 1.084161097806 | | | |
| 3.1.366058 | MARIUS GEIGER | ADDRESS REDACTED | | | BTC 0.00864508319311031 | | | |
| 3.1.366059 | MARIUS GERLICH | ADDRESS REDACTED | | | BTC 0.00106783316249557 | | | |
| 3.1.366060 | MARIUS GHIMUS | ADDRESS REDACTED | | | CEL 28.66427572771416 MCDAI 9.74 SNX 2.81230375154949 USDC 19.744189 | | | |
| 3.1.366061 | MARIUS GHOC | ADDRESS REDACTED | | | CEL 1.11453104869262 | | | |
| 3.1.366062 | MARIUS GLITZKY | ADDRESS REDACTED | | | BTC 0.02950504817282.42 CEL 0.36504700296915.8 | | | |
| 3.1.366063 | MARIUS GUEI | ADDRESS REDACTED | | | BTC 0.02768616899705.93 DOT 221.432665304324 | | | |
| 3.1.366064 | MARIUS HEDDERICH | ADDRESS REDACTED | | | BTC 0.0003967610042281.59 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366065 | MARIUS HEDEAN | ADDRESS REDACTED | | | ADA 735.794037<br>BTC 0.0000838277592117581<br>CEL 10.8032319293287 | | | |
| 3.1.366066 | MARIUS HJØRUNGDAL | ADDRESS REDACTED | | Yes | BTC 0.00000784384476563<br>CEL 424.660924020545<br>LINK 10000.7261156065<br>USDC 1.0500003763275 | | | LINK 12278.8165565167 |
| 3.1.366067 | MARIUS HOLM SØRENSEN | ADDRESS REDACTED | | | BTC 0.0105283<br>CEL 50.6671124217844<br>DASH 0.62156571<br>ETH 0.19364024<br>LINK 3.82594134<br>MCDAI 40<br>XLM 295.157639 | | | |
| 3.1.366068 | MARIUS HOLUM | ADDRESS REDACTED | | | BTC 0.0000000389097796685<br>ETH 1.66970917758193<br>SOL 9.7931691784901<br>USDC 13.0502832777986 | | | |
| 3.1.366069 | MARIUS IARCA | ADDRESS REDACTED | | | CEL 0.0136868459699713<br>USDT ERC20 1.05 | | | |
| 3.1.366070 | MARIUS IMFELD | ADDRESS REDACTED | | | BTC 0.7685553273475525<br>USDC 112.02945198726 | | | |
| 3.1.366071 | MARIUS IOAN ZIELONKA | ADDRESS REDACTED | | | CEL 1.06783982305602 | | | |
| 3.1.366072 | MARIUS ION | ADDRESS REDACTED | | | BTC 0.000015907241783787<br>EOS 0.39163808845015 | | | |
| 3.1.366073 | MARIUS IULIAN VLADILA | ADDRESS REDACTED | | | BTC 0.049990466377145 6<br>CEL 1.15563907651378<br>ETH 0.158231700286851 | | | |
| 3.1.366074 | MARIUS JABLONSKI | ADDRESS REDACTED | | | CEL 8.25154363188971<br>MATIC 197.98807288 | | | |
| 3.1.366075 | MARIUS JANSEN | ADDRESS REDACTED | | | BCH 387.139289507953<br>BNB 0.150383559137361<br>BSV 527.986582121918<br>BTC 0.00000002114950865<br>CEL 264.387182014254<br>DASH 0.00000000478195476<br>EOS 9389.53295984529<br>LTC 10.6436281232228<br>OMG 1.83498396875 96<br>USDC 0.0000692220591988 34<br>USDT ERC20 0.0000005459086666 | | | |
| 3.1.366076 | MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | | | ADA 0.0000005124378109 45<br>BTC 0.0006930727807966 09<br>CEL 2812.2657422668<br>ETH 0.03891513193746 76 | | | |
| 3.1.366077 | MARIUS JESSEN | ADDRESS REDACTED | | | AAVE 1.01621688<br>AVAX 6.0887250933719 3<br>BTC 0.00007016353056695<br>CEL 1555.954341785 72<br>DOT 0.0212627024067423<br>LUNC 0.0357754579466342<br>MATIC 2.3446094515021 7<br>SGB 77.301115736373<br>SNX 121.0684661537 01<br>USDC 0.005 | | | |
| 3.1.366078 | MARIUS JOLLY | ADDRESS REDACTED | | | CEL 6.80823087983068<br>DOT 13.75737704 | | | |
| 3.1.366079 | MARIUS JONIKAS | ADDRESS REDACTED | | | ADA 0.2449142712 69605<br>BTC 0.77754117138188 | | | |
| 3.1.366080 | MARIUS KANCLERIS | ADDRESS REDACTED | | | ETH 0.0000015568392 20239 | | | |
| 3.1.366081 | MARIUS KARLSEN | ADDRESS REDACTED | | | CEL 1.06175176363213 | | | |
| 3.1.366082 | MARIUS KARLSEN | ADDRESS REDACTED | | | BTC 0.0000558249042 93065<br>CEL 2.34209957822767<br>ETH 0.0006180645277347 16<br>USDC 0.00000000000000000 8 | | | |
| 3.1.366083 | MARIUS KAZLAUSKAS | ADDRESS REDACTED | | | BTC 0.0000008491707689 17 | | | |
| 3.1.366084 | MARIUS KEIL | ADDRESS REDACTED | | | BTC 0.00000193758855440 8 | | | |
| 3.1.366085 | MARIUS KIESAS | ADDRESS REDACTED | | | BCH 25.69923656604 7<br>BTC 0.00000000081338837 5<br>CEL 54.41780229287 48<br>DASH 200.031561863937<br>EOS 9187.45428302 25 | | | |
| 3.1.366086 | MARIUS KOEHN | ADDRESS REDACTED | | | BTC 0.0001187262361717 58<br>CEL 234.858510846561<br>SNX 57.8437614670121<br>USDC 1590.880542717 6 | | | |
| 3.1.366087 | MARIUS KORT | ADDRESS REDACTED | | | BTC 0.00036820611797 5658 | | | |
| 3.1.366088 | MARIUS KÜHHAS | ADDRESS REDACTED | | | BTC 0.0000011336057408256<br>CEL 0.0949163788144649<br>USDC 0.98384462232 7068 | | | |
| 3.1.366089 | MARIUS KUHN | ADDRESS REDACTED | | | BTC 0.0972958886820123<br>CEL 42.4688351978598<br>DASH 0.6924106645117 24<br>ETH 1.37397554730 2<br>USDC 1120.3112858079 6 | | | |
| 3.1.366090 | MARIUS LAURUC | ADDRESS REDACTED | | | CEL 28.9776279554589<br>LTC 3.993 | | | |
| 3.1.366091 | MARIUS LAZA | ADDRESS REDACTED | | | BTC 0.00021671883383859 9 | | | |
| 3.1.366092 | MARIUS LAZAR | ADDRESS REDACTED | | | BTC 0.0006943779822270698<br>ETH 0.00000140725169683<br>USDT ERC20 4.449127562 83151 | | | |
| 3.1.366093 | MARIUS LE ROUX | ADDRESS REDACTED | | | CEL 1.86644477937932 | | | |
| 3.1.366094 | MARIUS LENNART OHL | ADDRESS REDACTED | | | BTC 0.0576545942174935 | | | |
| 3.1.366095 | MARIUS LISICA | ADDRESS REDACTED | | | BTC 0.00000506587100697 4<br>CEL 0.0918749989687488<br>ETH 0.000154276336665 77 | | | |
| 3.1.366096 | MARIUS LISINSKAS | ADDRESS REDACTED | | | BTC 0.0000000062910671 87 | | | |
| 3.1.366097 | MARIUS LUCA BARETH | ADDRESS REDACTED | | | BTC 0.01270033954812 33 | | | |
| 3.1.366098 | MARIUS LUDVIGSEN | ADDRESS REDACTED | | | CEL 1.09983373614573 | | | |
| 3.1.366099 | MARIUS MAASKANT | ADDRESS REDACTED | | | ETH 0.00000912236090930 5 | | | |
| 3.1.366100 | MARIUS MAKSIMAVIČIUS | ADDRESS REDACTED | | | BTC 0.132165631811 | | BTC 0.00046324590362 7919 | |
| | | | | | BTC 0.000909696900111964<br>CEL 0.021215746447402 2<br>LTC 0.0000000838703848 5 | | | |
| 3.1.366101 | MARIUS MARCU | ADDRESS REDACTED | | | BAT 10348.116484898<br>BSV 0.02691334<br>BTC 0.896391281688 36<br>CEL 100146.721421021<br>COMP 8.647239306842 48<br>DASH 0.112211592940643<br>DOT 5595.3623607364 2<br>EOS 504.93196193961 1<br>ETC 4.99995<br>ETH 121.017344940942<br>KNC 1466.554429066 438<br>LINK 603.807203180723<br>MATIC 59143.254087579<br>OMG 0.05355080062476 67<br>PAX 1636.3052634761 7<br>PAXG 0.325405840021418<br>SGB 0.15345317084039<br>TUSD 1156.5169407576 2<br>UNI 265.93502574721<br>USDC 0.685341832334 42<br>USDT ERC20 9.788046435431 56<br>XLM 78473.0027870554<br>XRP 22.064254671036 8 | | | |
| 3.1.366102 | MARIUS MAXIMILIAN BUNDT | ADDRESS REDACTED | | | BTC 0.00000021770193501 1 | | | |
| 3.1.366103 | MARIUS MELING NORHEIM | ADDRESS REDACTED | | | BTC 0.072955794562732 3 | | | |
| 3.1.366104 | MARIUS MELLEMSETER | ADDRESS REDACTED | | | ADA 271.765395582 93<br>BNB 0.00207399139470734<br>BTC 0.00116679319985505<br>CEL 50.286534978835 6<br>DOT 0.184051616238704 | | | |
| 3.1.366105 | MARIUS MÉZERETTE | ADDRESS REDACTED | | | BTC 0.0000046217988258 59<br>CEL 0.919668638441874<br>USDC 0.309324109721 2 | | | |
| 3.1.366106 | MARIUS MIGNARD | ADDRESS REDACTED | | | BTC 0.0000018484084362 76<br>CEL 1.7423265812937<br>LTC 9.40018385983209 0-05<br>MCDAI 0.07229602016672 66<br>USDT ERC20 0.7204561680009 534 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366107 | MARIUS MIHAI | ADDRESS REDACTED | | | AAVE 0.04991860123563T<br>CEL 4.13324516526382<br>ETH 0.00116559643986591<br>USDT ERC20 33.70012179971021 | | | |
| 3.1.366108 | MARIUS MIHAILESCU | ADDRESS REDACTED | | | CEL 0.31369593171091 | | | |
| 3.1.366109 | MARIUS MOOKUS | ADDRESS REDACTED | | | BTC 5.91517549442996E-07<br>USDT ERC20 0.70482491153923 9<br>XRP 0.0250919374181 44 | | | |
| 3.1.366110 | MARIUS MOLDOVAN | ADDRESS REDACTED | | | BTC 0.0000002046245 1402 | | | |
| 3.1.366111 | MARIUS MOLDOVAN | ADDRESS REDACTED | | | BTC 0.024621810079761<br>CEL 1.31358926726323<br>ETH 0.18997160132754 | | | |
| 3.1.366112 | MARIUS MOSTERT | ADDRESS REDACTED | | | CEL 0.001313024591976<br>ETH 0.00000045 | | | |
| 3.1.366113 | MARIUS MULLER | ADDRESS REDACTED | | | BTC 0.00042739985965314<br>CEL 80.102025365705 6<br>ETH 0.39189072 | | | |
| 3.1.366114 | MARIUS MULLERHOFF | ADDRESS REDACTED | | | BCH 0.00027258696760182 3<br>BTC 0.10120508107938 6<br>ETH 0.028827995336 99<br>USDC 0.6241095021867 34 | | | |
| 3.1.366115 | MARIUS MURASKA | ADDRESS REDACTED | | | BTC 0.00000000586513562 1<br>CEL 2.51431271108449<br>USDC 25.0273032666504 | | | |
| 3.1.366116 | MARIUS MYKLEBUST | ADDRESS REDACTED | | | CEL 0.00764623956421359 | | | |
| 3.1.366117 | MARIUS NAE | ADDRESS REDACTED | | | BTC 0.08677S<br>CEL 397.276303664276<br>MATIC 3128.669107 | | | |
| 3.1.366118 | MARIUS NAVARRSETE LYOVO | ADDRESS REDACTED | | | ADA 0.04746016339808861<br>BTC 0.00000217696883448 85<br>CEL 35.378616395709 | | | |
| 3.1.366119 | MARIUS NEIL | ADDRESS REDACTED | | | BTC 8.12109167299999E-09<br>CEL 0.00177072372041549<br>USDC 0.343415737885588 | | | |
| 3.1.366120 | MARIUS NEUBERT | ADDRESS REDACTED | | | BTC 0.00000769256743947 6 | | | |
| 3.1.366121 | MARIUS NICOLAE FIT | ADDRESS REDACTED | | | CEL 1.1013052043389 6 | | | |
| 3.1.366122 | MARIUS NITU | ADDRESS REDACTED | | | CEL 0.715388201462829 | | | |
| 3.1.366123 | MARIUS NORDVIK | ADDRESS REDACTED | | | BTC 0.003586475705423 98<br>CEL 151.925185273396<br>ETH 0.00142349289352149<br>LTC 1.00539705735514<br>MATIC 4.100247261364 51<br>USDC 66.896661 | | | |
| 3.1.366124 | MARIUS NORDVIK | ADDRESS REDACTED | | | ETH 0.00166976512743069 | | | |
| 3.1.366125 | MARIUS OLARU | ADDRESS REDACTED | | | CEL 16.7311228469865<br>ETH 0.00085243196216251 2 | | | |
| 3.1.366126 | MARIUS OLBRYCH | ADDRESS REDACTED | | | ETH 0.00106060869542663<br>XRP 172.2 | | | |
| 3.1.366127 | MARIUS OLFE | ADDRESS REDACTED | | | BTC 0.014725496625201 6 | | | |
| 3.1.366128 | MARIUS ONICA | ADDRESS REDACTED | | | CEL 0.235425069696049<br>DOT 0.00000059 | | | |
| 3.1.366129 | MARIUS PANA | ADDRESS REDACTED | | | BTC 0.00113277308141543 | | | |
| 3.1.366130 | MARIUS PANAITE | ADDRESS REDACTED | | | BTC 0.00234255988269958<br>MCDAI 0.00067775531771<br>USDC 0.447110547312663<br>XLM 0.19266959614667 7 | | | |
| 3.1.366131 | MARIUS PANAITE | ADDRESS REDACTED | | | BTC 0.0000085983108010 4 | | | |
| 3.1.366132 | MARIUS PANAITE | ADDRESS REDACTED | | | BTC 0.00000145719548892<br>EOS 0.1034040263657 866 | | | |
| 3.1.366133 | MARIUS PANTEA | ADDRESS REDACTED | | | BTC 0.113497422370534<br>CEL 19.905817549029 | | | |
| 3.1.366134 | MARIUS PASC | ADDRESS REDACTED | | | BTC 0.000210510465022 77<br>DOT 1.13184675912306<br>ETH 0.0162275489278989 | | | |
| 3.1.366135 | MARIUS PASCALAU | ADDRESS REDACTED | | | ADA 0.17184611006789<br>BNB 0.00277634591327871<br>ETH 0.00000037842801631 4<br>USDT ERC20 0.00636573667194137 | | | |
| 3.1.366136 | MARIUS PAVEL | ADDRESS REDACTED | | | 1INCH 0.234315324775602<br>AAVE 0.0300844066660755<br>BTC 0.00000145362892146 4<br>COMP 0.00370196550504898<br>DOT 1.15226919274313<br>ETH 0.00000983021240976<br>LINK 0.14868244277262 8<br>MATIC 7.74998192087738<br>SUSHI 0.527177709386189 9<br>UNI 0.10647797578912 9 | | | |
| 3.1.366137 | MARIUS PERJU-JURAVLE | ADDRESS REDACTED | | | XRP 0.210251076239204 | | | |
| 3.1.366138 | MARIUS PERJU-JURAVLE | ADDRESS REDACTED | | | CEL 4.3064407934 1563 | | | |
| 3.1.366139 | MARIUS PITAS | ADDRESS REDACTED | | | BAT 0.140214556523911<br>ETH 0.00587852014321824<br>LTC 0.000741953999175951<br>USDT ERC20 303.076135007 73<br>XLM 1.57802956258764 | | | |
| 3.1.366140 | MARIUS POP | ADDRESS REDACTED | | | CEL 0.533633003823939 | | | |
| 3.1.366141 | MARIUS POP | ADDRESS REDACTED | | | CEL 1.36835743698653 | | | |
| 3.1.366142 | MARIUS POPESCU | ADDRESS REDACTED | | | BNB 0.00215795631212599<br>BTC 0.00000850055641382 9<br>CEL 0.61071436015623<br>EOS 0.100006083923612<br>ETH 0.00138719572718 96<br>LINK 0.0241846681370103<br>LUNC 17.5923964813305<br>USDC 0.032283811409924 1 | | | |
| 3.1.366143 | MARIUS PRATZ | ADDRESS REDACTED | | | BTC 0.19333894<br>CEL 13606.4644815928<br>SGB 16554.59<br>TUSD 2776.89319944<br>USDC 0.1484742781339 03<br>USDT ERC20 0.431082<br>XRP 1900 | | | |
| 3.1.366144 | MARIUS PREISS | ADDRESS REDACTED | | Yes | BTC 0.13107238886601 2<br>CEL 0.0344623825858 24<br>ETH 3.72615553547943<br>LINK 160.330478031139<br>LTC 11.15058404S415<br>USDC 774.308723972734<br>USDT ERC20 6.4060853819018 7 | | | BTC 0.51545063271565 1<br>ETH 7.00418874845743 |
| 3.1.366145 | MARIUS PROCA | ADDRESS REDACTED | | | BTC 0.000000008539459331<br>CEL 1.16211210517737<br>DOT 0.00011082 | | | |
| 3.1.366146 | MARIUS RAUSCHENBACH | ADDRESS REDACTED | | | BTC 0.000001119912248213 | | | |
| 3.1.366147 | MARIUS RISVOLD | ADDRESS REDACTED | | | BAT 980<br>CEL 1400.69603534235<br>EOS 0.000033134129527 88<br>ETH 0.007326776<br>UNI 53.784 | | | |
| 3.1.366148 | MARIUS ROSSOUW | ADDRESS REDACTED | | | ADA 2497.4876795480 7<br>BTC 0.981189545138531<br>CEL 1.151688275389 8<br>ETH 5.365714627499 5<br>LINK 135.7591677209 95<br>XLM 0.221806407403 95 | | | |
| 3.1.366149 | MARIUS ROSU | ADDRESS REDACTED | | | BTC 0.0000007404077387 74<br>DOT 0.0903156389722468<br>LTC 0.003778489093652 59<br>MATIC 1.61288515147729 | | | |
| 3.1.366150 | MARIUS RUSULET | ADDRESS REDACTED | | | BTC 0.02089898654965 47<br>CEL 39.655871388613 6 | | | |
| 3.1.366151 | MARIUS RUTKAUSKAS | ADDRESS REDACTED | | | BTC 0.000000001192872 51<br>CEL 0.152134318003929 | | | |
| 3.1.366152 | MARIUS SANDA | ADDRESS REDACTED | | | ADA 0.371650384528706<br>BTC 0.0000010626676914 95<br>CEL 0.0128247294101625<br>ETH 0.000000020528018133<br>USDC 0.003837614922209 51 | | | |
| 3.1.366153 | MARIUS SCHANG NIELSEN | ADDRESS REDACTED | | | ADA 182.479648032251<br>BTC 0.01241909011112386 | | | |
| 3.1.366154 | MARIUS SCHMITT | ADDRESS REDACTED | | | BTC 3.24449046625790 -05 | | | |
| 3.1.366155 | MARIUS SCHÖNING | ADDRESS REDACTED | | | BTC 0.01019791036437 03 | | | |
| 3.1.366156 | MARIUS SCURTESCU | ADDRESS REDACTED | | | ETH 0.00168081155110784<br>CEL 22.4811236758584 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366157 | MARIUS SIKJER | ADDRESS REDACTED | | | ADA 86.5117052912367 | | | |
| | | | | | BTC 0.022103731971828 | | | |
| | | | | | ETH 0.1563369077457796 | | | |
| 3.1.366158 | MARIUS SIURSEN | ADDRESS REDACTED | | | SNX 0.0671132212872967 | | | |
| 3.1.366159 | MARIUS SNYDERS | ADDRESS REDACTED | | | BNB 0.00000028848792255 | | | |
| | | | | | CEL 67.89951615044 | | | |
| | | | | | ETH 0.0151426364144425 | | | |
| 3.1.366160 | MARIUS SOMKA | ADDRESS REDACTED | | | SGB 1.13054497705123 | | | |
| | | | | | XRP 21.01012722284311 | | | |
| 3.1.366161 | MARIUS SPIRIDON | ADDRESS REDACTED | | | BTC 0.0000008662388422297 | | | |
| | | | | | CEL 0.46731711351876878 | | | |
| | | | | | SGB 0.074185199026446 | | | |
| | | | | | XRP 0.5002910256682754 | | | |
| 3.1.366162 | MARIUS STANCU | ADDRESS REDACTED | | | BTC 0.13539928151348 | | | |
| | | | | | CEL 202.45457686485 | | | |
| | | | | | USDC 8802.86989683114 | | | |
| 3.1.366163 | MARIUS STEFAN | ADDRESS REDACTED | | | BTC 0.02386260575551726 | | | |
| | | | | | CEL 103.933177935531 | | | |
| | | | | | USDC 12797.2022635306 | | | |
| 3.1.366164 | MARIUS STEPONAVICIUS | ADDRESS REDACTED | | | BTC 0.0000007022474563 | | | |
| | | | | | USDT ERC20 0.67584677160875 | | | |
| 3.1.366165 | MARIUS STOKLAS | ADDRESS REDACTED | | | BTC 0.0649484812945616 | | | |
| | | | | | LTC 4.3847563017017 | | | |
| 3.1.366166 | MARIUS TANASE | ADDRESS REDACTED | | | ETH 0.0000549895669344988 | | | |
| 3.1.366167 | MARIUS TARIGRADSCHI | ADDRESS REDACTED | | | CEL 0.6170877057446729 | | | |
| | | | | | ETH 0.03911784332225814 | | | |
| 3.1.366168 | MARIUS THOMAS RIMMELIN | ADDRESS REDACTED | | | BTC 0.0000028529688253027 | | | |
| 3.1.366169 | MARIUS TIFIR | ADDRESS REDACTED | | | BTC 0.00000008665429583 | | | |
| | | | | | CEL 4.2920067971995 | | | |
| | | | | | LTC 0.0000000339743597 | | | |
| | | | | | USDC 1.14961881976783 | | | |
| 3.1.366170 | MARIUS VASINORA | ADDRESS REDACTED | | | CEL 1.80359887249798 | | | |
| 3.1.366171 | MĀRIUS VALLĒS CODINA | ADDRESS REDACTED | | | BTC 0.00101096839160468 | | | |
| | | | | | CEL 4.32523815065441 | | | |
| | | | | | ETH 0.58133328981089 | | | |
| | | | | | USDC 49.9651034592023 | | | |
| 3.1.366172 | MARIUS VAN JAARSVELD | ADDRESS REDACTED | | | ADA 111.384438365149 | | | |
| | | | | | CEL 24.413992146803 | | | |
| | | | | | MATIC 75.593140572866 | | | |
| 3.1.366173 | MARIUS VAN SPRANG | ADDRESS REDACTED | | Yes | ADA 0.0000903650817024511 | | | BTC 0.848500275762589 |
| | | | | | BTC 0.00762991509586006 | | | |
| | | | | | CEL 1455.0514854126 | | | |
| | | | | | ETH 1.30710881701686 | | | |
| | | | | | MATIC 1.17759983828888 | | | |
| | | | | | USDC 0.00438540443620597 | | | |
| 3.1.366174 | MARIUS VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.0008899417227431111 | | | |
| | | | | | CEL 0.82592274026335 | | | |
| | | | | | ETH 0.03496228516668867 | | | |
| | | | | | MANA 0.1429182186140 | | | |
| | | | | | PAXG 0.2625282339038134 | | | |
| | | | | | SNX 53.11271844541996 | | | |
| | | | | | USDC 3.08741909373323 | | | |
| 3.1.366175 | MARIUS VARADI | ADDRESS REDACTED | | | ADA 6.103774 | | | |
| | | | | | BTC 0.0000005046891143361 | | | |
| | | | | | CEL 2.08177427581826 | | | |
| | | | | | ETH 0.00009090269770071 | | | |
| | | | | | MATIC 0.06475455 | | | |
| | | | | | XRP 8.434436 | | | |
| 3.1.366176 | MARIUS VASILE | ADDRESS REDACTED | | | BTC 0.0045565 | | | |
| | | | | | CEL 5.89953401092882 | | | |
| | | | | | USDC 49.989314 | | | |
| 3.1.366177 | MARIUS VASILE | ADDRESS REDACTED | | | BTC 0.00000097337240870 | | | |
| | | | | | CEL 9.16423717789318 | | | |
| 3.1.366178 | MARIUS VICTOR PETRIC | ADDRESS REDACTED | | | CEL 107.224585073444 | | | |
| 3.1.366179 | MARIUS VICTOR SOARE | ADDRESS REDACTED | | | ADA 95.7275266582163 | USDC 12.251425 | | |
| | | | | | AVAX 1.69084900094404 | | | |
| | | | | | BTC 0.00620818064232697 | | | |
| | | | | | COMP 0.519795917282029 | | | |
| | | | | | ETH 0.52786283833908 | | | |
| | | | | | SOL 2.1607112937033 | | | |
| | | | | | USDC 522.61929058959 | | | |
| 3.1.366180 | MARIUS VILEISIS | ADDRESS REDACTED | | | BTC 0.00138213050543227 | | | |
| | | | | | CEL 2.09932061267717 | | | |
| | | | | | ETH 0.0315480345750127 | | | |
| 3.1.366181 | MARIUS VILKEVICIUS | ADDRESS REDACTED | | | ADA 336.825461453444 | | | |
| | | | | | BNB 1.4144488071232 | | | |
| | | | | | BTC 0.02462249235955437 | | | |
| | | | | | USDT ERC20 244.5390713387725 | | | |
| 3.1.366182 | MARIUS VITKAUSKAS | ADDRESS REDACTED | | | BTC 0.0000016784512532338 | | | |
| 3.1.366183 | MARIUS VULCAN | ADDRESS REDACTED | | | USDT ERC20 0.62139362640472 | | | |
| | | | | | LTC 21.340261685363615 | | | |
| | | | | | XRP 1100 | | | |
| 3.1.366184 | MARIUS WEBER | ADDRESS REDACTED | | | BTC 0.0007002778128081 | | | |
| | | | | | CEL 10.297764263884 | | | |
| | | | | | USDC 207.4445210353005 | | | |
| 3.1.366185 | MARIUS WEERTS | ADDRESS REDACTED | | | BTC 0.00017244058110649 | | | |
| | | | | | CEL 1.67234383229779 | | | |
| | | | | | EOS 0.00004443580054273 | | | |
| | | | | | ETH 9.3318496340809 | | | |
| | | | | | LINK 0.14737380978992 | | | |
| | | | | | MATIC 0.2026044987498996 | | | |
| | | | | | SNX 0.5238691124670409 | | | |
| | | | | | XLM 2.63163243084426 | | | |
| 3.1.366186 | MARIUS WERDECKER | ADDRESS REDACTED | | | BTC 0.00188695637514141 | | | |
| | | | | | CEL 34.367303247621 | | | |
| | | | | | MATIC 1161.44641293 | | | |
| 3.1.366187 | MARIUS WINGREEN | ADDRESS REDACTED | | | ADA 193.962033264805 | | | |
| | | | | | BTC 0.0051718699107015 | | | |
| | | | | | CEL 4.870117934124475 | | | |
| | | | | | MATIC 336.54027287319 | | | |
| 3.1.366188 | MARIUS WIRTZ | ADDRESS REDACTED | | | BTC 0.00000000490385672 | | | |
| | | | | | CEL 8.97800559762132 | | | |
| 3.1.366189 | MARIUS WITHS | ADDRESS REDACTED | | | ADA 550.23007560583 | | | |
| | | | | | AVAX 1.5389715983651 | | | |
| | | | | | BTC 0.0108097 | | | |
| | | | | | CEL 59.4207826486216 | | | |
| | | | | | DOT 17.0558 | | | |
| | | | | | ETH 0.5575156446549973 | | | |
| | | | | | LUNC 21.674953996848 | | | |
| | | | | | MANA 30.386 | | | |
| | | | | | MATIC 198.835 | | | |
| | | | | | SOL 2.4647818857005 | | | |
| | | | | | USDC 0.797494 | | | |
| 3.1.366190 | MARIUS WOLSINK | ADDRESS REDACTED | | | BTC 0.00000027887975387 | | | |
| | | | | | CEL 0.0186669043175018 | | | |
| | | | | | USDC 2 | | | |
| 3.1.366191 | MARIUS WURTZ SOEGAARD NIELSEN | ADDRESS REDACTED | | | BTC 0.0139487522959085 | | | |
| | | | | | CEL 8.701474756298 | | | |
| | | | | | ETH 0.0262388868366629 | | | |
| 3.1.366192 | MARIUS YEPEAU NOUDJA | ADDRESS REDACTED | | | BTC 0.0000002480342203574 | | | |
| 3.1.366193 | MARIUS ZALINKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000008899859827 | | | |
| | | | | | CEL 0.0135629583716884 | | | |
| | | | | | XRP 0.05958996398968956 | | | |
| 3.1.366194 | MARIUS ŽALKAUSKAS | ADDRESS REDACTED | | | USDC 0.263093689342 | | | |
| 3.1.366195 | MARIUS ZIENIUS | ADDRESS REDACTED | | | CEL 2.399222154544 | | | |
| 3.1.366196 | MARIUS ŽYDELIS | ADDRESS REDACTED | | | ADA 0.0838021006033828 | | | |
| | | | | | BCH 0.00000007 | | | |
| | | | | | BTC 0.08833754313415777 | | | |
| | | | | | CEL 105.476662567259 | | | |
| | | | | | DASH 0.00000056 | | | |
| | | | | | DOT 0.00000078 | | | |
| | | | | | ETH 0.4271345748714479 | | | |
| | | | | | LTC 0.00000024 | | | |
| | | | | | PAXG 1.46349692177947 | | | |
| | | | | | XLM 0.0000009 | | | |
| | | | | | XRP 0.561488498123205 | | | |
| | | | | | ZEC 0.00000024 | | | |
| 3.1.366197 | MARIUS-ANDREI STANCIU | ADDRESS REDACTED | | | ADA 300.838309328633 | | | |
| | | | | | BTC 0.00232256290165943 | | | |
| | | | | | CEL 0.02148817562389 | | | |
| | | | | | DOT 3.93791397342757 | | | |
| | | | | | SOL 3.91371229218604 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366198 | MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | | Yes | BNB 0.00084056380759858 | | | BNB 3.99332685117662 |
| | | | | | BTC 0.00000000872023693 | | | BTC 0.214440417729933 |
| | | | | | CEL 125.652002216327 | | | |
| | | | | | LUNC 9.985 | | | |
| | | | | | USDC 0.00000002691917120 | | | |
| 3.1.366199 | MARIUS-COSMIN CIOTEA | ADDRESS REDACTED | | | BTC 0.00167722261756094 | | | |
| | | | | | CEL 0.380073005568099 | | | |
| | | | | | MATIC 621.8402305484S | | | |
| 3.1.366200 | MARIUS-JULIUS URVA | ADDRESS REDACTED | | | BTC 0.00042748826460443 | | | |
| | | | | | CEL 17.5777577556164 | | | |
| | | | | | ETH 0.00089839870370365 | | | |
| 3.1.366201 | MARIUS-MIHAI DUMU | ADDRESS REDACTED | | | BTC 0.00000261308400091 | | | |
| | | | | | SOL 0.00550014920843B8 | | | |
| 3.1.366202 | MARIUS-MIHAI TURCU | ADDRESS REDACTED | | | BTC 0.00519634381699498 | | | |
| | | | | | DOT 39.7676758326297 | | | |
| 3.1.366203 | MARIUS-VICTOR MÄNDRÄ | ADDRESS REDACTED | | | CEL 0.0521215499049886 | | | |
| | | | | | ETH 0.0157546902883953 | | | |
| 3.1.366204 | MARIUSZ ADACH | ADDRESS REDACTED | | | BTC 0.00073527440125583S | | | |
| | | | | | CEL 2.51443079305661 | | | |
| | | | | | SNX 41.174605026715 | | | |
| 3.1.366205 | MARIUSZ ADAM BIERNAT | ADDRESS REDACTED | | | DASH 0.0004316961003742 | | | |
| 3.1.366206 | MARIUSZ ADAM KLIMCZAK | ADDRESS REDACTED | | | BTC 0.00146856621283692 | | | |
| 3.1.366207 | MARIUSZ ADAMCZYK | ADDRESS REDACTED | | | ADA 0.0682764994635456 | | | |
| | | | | | BTC 0.00000083311563843 | | | |
| | | | | | CEL 0.00398547252399285 | | | |
| | | | | | ETH 0.000000051348180624 | | | |
| | | | | | LINK 0.00942431264003735 | | | |
| | | | | | USDT ERC20 0.0200751782366 | | | |
| | | | | | XLM 0.00158387240580619 | | | |
| | | | | | XRP 0.00226921145368901 | | | |
| | | | | | ZEC 0.0067909492802048B | | | |
| 3.1.366208 | MARIUSZ BABIARCZYK | ADDRESS REDACTED | | | BNB 0.0014922880272702 | | | |
| | | | | | BTC 0.218801270243421 | | | |
| | | | | | CEL 182.091856969794 | | | |
| | | | | | ETH 2.04731777 | | | |
| | | | | | MATIC 192.0188945 | | | |
| 3.1.366209 | MARIUSZ BABINSKI | ADDRESS REDACTED | | | BTC 2.54408168811679E-05 | | | |
| | | | | | CEL 0.65907381442452B | | | |
| 3.1.366210 | MARIUSZ BOGUSZEWSKI | ADDRESS REDACTED | | | ADA 239.812215955279 | | | |
| | | | | | BNB 1.82849166581241 | | | |
| | | | | | BTC 0.00589904576861S8 | | | |
| | | | | | CEL 6.46866152924149 | | | |
| | | | | | ETH 0.00063916823500725 | | | |
| | | | | | USDC 187.89030508718 | | | |
| 3.1.366211 | MARIUSZ BOJARCZUK | ADDRESS REDACTED | | | BTC 0.00022888740773511 | BTC 0.00000016495464761 | | |
| | | | | | ETH 0.000703887313505S18 | ETH 0.00000004098591339S7 | | |
| | | | | | LTC 0.00365654815903031 | LTC 0.00000000912901276609 | | |
| 3.1.366212 | MARIUSZ BOZEWICZ | ADDRESS REDACTED | | | BTC 0.00000005153283957S | | | |
| | | | | | CEL 1.12791568918378 | | | |
| | | | | | TCAD 0.00007157801926339S7 | | | |
| 3.1.366213 | MARIUSZ BROSZKO | ADDRESS REDACTED | | | BTC 0.00000079403637089 | | | |
| | | | | | CEL 9582.35001576704 | | | |
| | | | | | ETH 0.000005 | | | |
| 3.1.366214 | MARIUSZ BUGNACKI | ADDRESS REDACTED | | | CEL 16.8879424149662 | | | |
| | | | | | MATIC 300 | | | |
| | | | | | XRP 449.796292 | | | |
| 3.1.366215 | MARIUSZ CHARCHULA | ADDRESS REDACTED | | | ADA 0.0687742788861148 | | | |
| | | | | | BTC 0.00000116864241797 | | | |
| | | | | | LTC 0.00022251036637063 | | | |
| | | | | | USDC 0.254790938704336 | | | |
| 3.1.366216 | MARIUSZ CHMIELINSKI | ADDRESS REDACTED | | | BTC 0.10177526679196 | | | |
| | | | | | ETH 0.237115831790335 | | | |
| 3.1.366217 | MARIUSZ CZAPP | ADDRESS REDACTED | | | ADA 0.32717922455768 | | | |
| 3.1.366218 | MARIUSZ CZYMERSKI | ADDRESS REDACTED | | | BTC 0.00000069117361205 | | | |
| | | | | | AAVE 0.0119553243969043 | | | |
| | | | | | BTC 0.00000535660733625S7 | | | |
| | | | | | CEL 2.03033089636049 | | | |
| | | | | | DOT 348.804807702022 | | | |
| | | | | | ETH 0.01119530024195S63 | | | |
| | | | | | LINK 0.00533681223195S2 | | | |
| | | | | | LUNC 0.297853142814712 | | | |
| | | | | | PAXG 0.00723737129313375 | | | |
| | | | | | SNX 0.33172640391437S2 | | | |
| | | | | | USDC 26.6973004214651 | | | |
| 3.1.366219 | MARIUSZ CZYPUS | ADDRESS REDACTED | | | BTC 0.0485511033450539 | | | |
| | | | | | CEL 44.7104139873683 | | | |
| | | | | | DOT 3.082 | | | |
| | | | | | LTC 0.00003 | | | |
| | | | | | MATIC 112.91 | | | |
| 3.1.366220 | MARIUSZ DARIUSZ AMBROZIAK | ADDRESS REDACTED | | | BTC 0.00000173382138252 | | | |
| | | | | | CEL 0.00222590916646487 | | | |
| | | | | | USDC 0.49145522861731B | | | |
| | | | | | USDT ERC20 0.41471948082182 | | | |
| 3.1.366221 | MARIUSZ DEBIK | ADDRESS REDACTED | | | BCH 5.214115 | | | |
| | | | | | BTC 0.00148248712894943 | | | |
| | | | | | CEL 424.7980591534S | | | |
| | | | | | ETH 4.58774915 | | | |
| | | | | | LINK 39.2902785891789 | | | |
| | | | | | LTC 23.10996722 | | | |
| | | | | | XRP 0.18719 | | | |
| 3.1.366222 | MARIUSZ DEMKOWICZ | ADDRESS REDACTED | | | BTC 0.00000000745043406Z | | | |
| | | | | | CEL 0.284303984234035 | | | |
| 3.1.366223 | MARIUSZ DOMINIK KRZESZEWSKI | ADDRESS REDACTED | | | BTC 0.18802803852352S9 | | | |
| 3.1.366224 | MARIUSZ DZIEDZIC | ADDRESS REDACTED | | | BTC 0.00022392629950136 | | | |
| | | | | | CEL 0.0221383229499966 | | | |
| | | | | | ETH 0.00000063073172438B | | | |
| 3.1.366225 | MARIUSZ EWERT | ADDRESS REDACTED | | | BTC 0.00132137339697I9 | | | |
| | | | | | CEL 130.155041194176 | | | |
| | | | | | SNX 27.912359 | | | |
| 3.1.366226 | MARIUSZ FILIPOWICZ | ADDRESS REDACTED | | | BTC 0.00000000552493090S4 | | | |
| | | | | | CEL 0.630969606194667 | | | |
| 3.1.366227 | MARIUSZ FILONOWICZ | ADDRESS REDACTED | | | CEL 1.51801501923222 | | | |
| 3.1.366228 | MARIUSZ FRONCZAK | ADDRESS REDACTED | | | BTC 0.066321324536017A | | | |
| | | | | | ETH 0.50915000915544 | | | |
| 3.1.366229 | MARIUSZ FUCHS | ADDRESS REDACTED | | | ADA 0.00000017024969S069 | | | |
| | | | | | BNB 0.00153821845550667 | | | |
| | | | | | BTC 0.00411531609369311 | | | |
| | | | | | CEL 12.988405296373B | | | |
| | | | | | ETH 0.000142190994215952 | | | |
| | | | | | USDT ERC20 0.0000079474233212 | | | |
| 3.1.366230 | MARIUSZ GAIK | ADDRESS REDACTED | | | BNB 0.00000000051744733 | | | |
| | | | | | BTC 0.000136638675955479 | | | |
| | | | | | CEL 218.751882137607 | | | |
| | | | | | DOT 0.671024276903066 | | | |
| | | | | | ETH 0.00294430864888874 | | | |
| 3.1.366231 | MARIUSZ GRYKO | ADDRESS REDACTED | | | BTC 0.0000000636191S886 | | | |
| | | | | | CEL 0.0078802058660928Э | | | |
| | | | | | ETH 0.00003564510215664S | | | |
| 3.1.366232 | MARIUSZ GRZYWACZ | ADDRESS REDACTED | | | BTC 0.000000027565727I | | | |
| | | | | | CEL 3.9757736862125I | | | |
| 3.1.366233 | MARIUSZ GUGULA | ADDRESS REDACTED | | | CEL 0.00199975498882A9 | | | |
| 3.1.366234 | MARIUSZ HAMPEL | ADDRESS REDACTED | | | ADA 210.698357036803 | | | |
| | | | | | BTC 0.00393720676024223 | | | |
| | | | | | CEL 19.75968310I5584 | | | |
| | | | | | DOT 230.293307613447 | | | |
| | | | | | LTC 1.7788706537448B | | | |
| 3.1.366235 | MARIUSZ HARAZKA | ADDRESS REDACTED | | | ADA 0.00000069819514149B | | | |
| | | | | | BTC 0.0000070869748230B | | | |
| | | | | | CEL 0.123847846165222 | | | |
| 3.1.366236 | MARIUSZ HOMENIUK | ADDRESS REDACTED | | | BTC 0.00000576881634139Э | | | |
| 3.1.366237 | MARIUSZ HORN | ADDRESS REDACTED | | | BTC 0.000539592700S0566 | | | |
| | | | | | CEL 1.897848001043618 | | | |
| | | | | | SGB 501.264784819118 | | | |
| | | | | | USDT ERC20 0.000000412537994832 | | | |
| 3.1.366238 | MARIUSZ IGIELSKI | ADDRESS REDACTED | | | ADA 0.00000018729559411S | | | |
| | | | | | BNB 0.0000000793145906 | | | |
| | | | | | BTC 0.0000000082624796S12 | | | |
| | | | | | CEL 1.21072201596973 | | | |
| 3.1.366239 | MARIUSZ JAROSZEWICZ | ADDRESS REDACTED | | | ADA 0.16539993730666S | | | |
| | | | | | BNB 0.00138039956403013 | | | |
| | | | | | BTC 0.014006800404934S6 | | | |
| | | | | | CEL 0.086181410040244 | | | |
| | | | | | ETH 2.86513998310027 | | | |
| | | | | | USDT ERC20 0.0279133428920312 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3774 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.366240 | MARIUSZ JOZEF MATYJA | ADDRESS REDACTED | | | BTC 0.0000196285657702594<br>CEL 1.29759006327029<br>ETH 0.0018518891441232<br>XRP 195.809191 | | | |
| 3.3.366241 | MARIUSZ JUCHIMOWICZ | ADDRESS REDACTED | | | BTC 0.0000000475316441<br>CEL 0.38450881287056<br>DOT 0.00394606520920366<br>ETH 0.0000062937935250902<br>USDT ERC20 3.99721578789949 | | | |
| 3.3.366242 | MARIUSZ JURCZYK | ADDRESS REDACTED | | | CEL 242.186790889965<br>MEDAI 41.3221802181694 | | | |
| 3.3.366243 | MARIUSZ KACZMARCZYK | ADDRESS REDACTED | | | BTC 0.0207790365858561<br>CEL 17.0078330894932 | | | |
| 3.3.366244 | MARIUSZ KALETA | ADDRESS REDACTED | | | BTC 0.0541569101428215<br>CEL 415.241469538991<br>ETH 1.59095104<br>KLM 1003.790885S<br>XRP 1008.2092 | | | |
| 3.3.366245 | MARIUSZ KARWANECKI | ADDRESS REDACTED | | | BTC 0.0000564961216823145 | | | |
| 3.3.366246 | MARIUSZ KARWOWSKI | ADDRESS REDACTED | | | BNB 0.0016361054388146<br>BTC 0.0287338553212836<br>CEL 0.152326840115308<br>LUNC 0.00579056539304544<br>SOL 2.03741107686782 | | | |
| 3.3.366247 | MARIUSZ KATKOWICZ | ADDRESS REDACTED | | | BTC 0.0007097288267312739<br>CEL 12.847904298096S<br>ETH 0.0236494410419455 | | | |
| 3.3.366248 | MARIUSZ KICIA | ADDRESS REDACTED | | | BTC 0.00282597446101849<br>CEL 1.09945500998105 | | | |
| 3.3.366249 | MARIUSZ KOCIK | ADDRESS REDACTED | | | BTC 0.00105488238986933<br>CEL 83.9679297168192<br>ETH 0.11245383 | | | |
| 3.3.366250 | MARIUSZ KOLANKO | ADDRESS REDACTED | | | ADA 0.101509442138604<br>BNB 1.00611690598293<br>BTC 0.00000000407576875<br>CEL 92.695414268650B<br>DOT 21.13300378 | | | |
| 3.3.366251 | MARIUSZ KOMAJDA | ADDRESS REDACTED | | | BTC 0.000006004997409488<br>CEL 38.0208130693814<br>DOT 0.0173141979923186<br>USDC 0.002<br>XRP 0.0000079074345499T | | | |
| 3.3.366252 | MARIUSZ KOSTKA | ADDRESS REDACTED | | | CEL 16.19743966140311<br>EOS 50.001714779934<br>USDC 0.007<br>XLM 0.0133209011464391<br>XTZ 59.9988935883384 | | | |
| 3.3.366253 | MARIUSZ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.00000007972830528<br>CEL 14.6306907311504 | | | |
| 3.3.366254 | MARIUSZ KOWALSKI | ADDRESS REDACTED | | | BNB 0.00153339101888533<br>BTC 0.0000896895058310664<br>MATIC 336.0218612107T6 | | | |
| 3.3.366255 | MARIUSZ KOZBIAL | ADDRESS REDACTED | | | BTC 0.0000000000470372<br>CEL 0.01343936502983651 | | | |
| 3.3.366256 | MARIUSZ KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.0295<br>CEL 33.3006248651417 | | | |
| 3.3.366257 | MARIUSZ KOZLOWSKI | ADDRESS REDACTED | | | AAVE 8.23754736715085<br>ADA 0.158224626486172<br>BNB 10.043149295860S<br>BNT 635.8<br>BTC 0.100485222852353<br>CEL 3687.57290746879<br>EOS 0.00006687073717I9487<br>ETH 2.01083881814I07<br>SGB 606.040306323496<br>SOL 40.184351213294J | | | |
| 3.3.366258 | MARIUSZ KRZYSIK | ADDRESS REDACTED | | | BTC 0.00175009163390258<br>CEL 98.4610817447677 | | | |
| 3.3.366259 | MARIUSZ KRZYSZTOF GROJEC | ADDRESS REDACTED | | | BTC 0.0000042196236626J | | | |
| 3.3.366260 | MARIUSZ KWIATKOWSKI | ADDRESS REDACTED | | | CEL 0.04931108984990608<br>XLM 2.2470713 | | | |
| 3.3.366261 | MARIUSZ LABENTOWICZ | ADDRESS REDACTED | | | BTC 0.0000003672651964T8<br>CEL 194.933174346358 | | | |
| 3.3.366262 | MARIUSZ LATOS | ADDRESS REDACTED | | | CEL 0.08820371100098B4 | | | |
| 3.3.366263 | MARIUSZ LEBIEDZINSKI | ADDRESS REDACTED | | | ADA 0.170311116329188<br>DASH 0.0000094495533721I6 | | | |
| 3.3.366264 | MARIUSZ MAGIERA | ADDRESS REDACTED | | | BTC 0.00067953449165548<br>CEL 0.00937991799939061<br>ETH 0.0070329250236712 | | | |
| 3.3.366265 | MARIUSZ MAKSYMILIAN DOKTOR | ADDRESS REDACTED | | | BTC 0.0024390916070312S1<br>OMG 0.01094443031299B9 | | | |
| 3.3.366266 | MARIUSZ MALESZEWSKI | ADDRESS REDACTED | | Yes | BTC 0.00279329731228908<br>CEL 3665.67697606721<br>DASH 1.229183563372996-06<br>ETH 40.182001853823<br>OMG 0.00002415609496068J<br>USDC 0.035582354780652S<br>XLM 0.00001697142425255<br>ZRX 0.0000157365029260J22 | BTC 4.24448296798772<br>DASH 0.0038772275120082<br>OMG 0.265606266809649<br>USDC 0.50169052755236I9<br>XLM 0.91691362687324<br>ZRX 0.17300997088753 | BTC 3.38940293263142 |
| 3.3.366267 | MARIUSZ MALICKI | ADDRESS REDACTED | | | BTC 3.5604769072589I9E-06<br>CEL 9.80240501261635 | | | |
| 3.3.366268 | MARIUSZ MALINOWSKI | ADDRESS REDACTED | | | ETH 3.74668222347696-05 | | | |
| 3.3.366269 | MARIUSZ MERKIS | ADDRESS REDACTED | | | CEL 0.0026219098054977<br>BTC 0.0000000560769393J | | | |
| 3.3.366270 | MARIUSZ MICHALAK | ADDRESS REDACTED | | | CEL 0.55538727384839S<br>BTC 0.00710733063975771<br>CEL 0.533361429955223<br>ETH 0.28603753769340T | | | |
| 3.3.366271 | MARIUSZ MILEWSKI | ADDRESS REDACTED | | | BTC 0.28403885717520J<br>CEL 805.964128237344<br>ETH 4.68489532123309 | | | |
| 3.3.366272 | MARIUSZ MIODUSZEWSKI | ADDRESS REDACTED | | | BNB 0.0002681440565421S3<br>CEL 0.05123766354149J4 | | | |
| 3.3.366273 | MARIUSZ MISIEK | ADDRESS REDACTED | | | BTC 0.0000000018456577255<br>CEL 0.40292479970908T<br>SGB 506.82934576026 | | | |
| 3.3.366274 | MARIUSZ MODZELEWSKI | ADDRESS REDACTED | | | BTC 0.000001429317243617<br>CEL 0.04290165540577993<br>USDC 0.0000005162908895T | | | |
| 3.3.366275 | MARIUSZ MUTH | ADDRESS REDACTED | | | BNB 0.000002391906374092<br>BTC 0.00608016143831307<br>CEL 0.0761504903355821<br>USDT ERC20 0.100251104937818<br>XLM 0.80883532028817J | BTC 0.00478446007368069 | | |
| 3.3.366276 | MARIUSZ MYSLIWIEC | ADDRESS REDACTED | | | BTC 0.010333351861B1407<br>BUSD 1.7515973760275 | | | |
| 3.3.366277 | MARIUSZ MYSLIWIEC | ADDRESS REDACTED | | | ADA 6.17061281571287J<br>BTC 0.000002264076247599<br>DASH 0.0000961136455142I7 | | | |
| 3.3.366278 | MARIUSZ NEUMAN | ADDRESS REDACTED | | | BTC 0.000059577389849755 | | | |
| 3.3.366279 | MARIUSZ NOWAK | ADDRESS REDACTED | | | BTC 0.00000000656760465J9<br>CEL 0.0359134553877O6 | | | |
| 3.3.366280 | MARIUSZ NOWAKOWSKI | ADDRESS REDACTED | | | BSV 7.82198791400316<br>BTC 0.00147375415221156<br>CEL 8.51852015777462 | | | |
| 3.3.366281 | MARIUSZ OGRODZINSKI | ADDRESS REDACTED | | | BTC 0.00003075034418667517<br>CEL 698.074460013494<br>DOT 264.291905722688<br>ETH 1.96772857990572<br>LINK 63.303O7949<br>USDC 0.935474<br>USDT ERC20 37.94 | | | |
| 3.3.366282 | MARIUSZ OLCZYK | ADDRESS REDACTED | | | 1INCH 422.361632345992<br>BTC 0.00189253836550161<br>CEL 452.876990876377<br>COMP 3.02504456238188<br>LTC 4.22249400165348<br>MCDAI 31.8292995267751<br>UNI 64.4098185523526<br>USDC 0.193421162006497 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366283 | MARIUSZ ONICHOWSKI | ADDRESS REDACTED | | | ADA 1014.46214108531<br>BNB 0.000226489371800458<br>BTC 0.00111382002001407<br>CEL 24.8309110216842<br>DOT 25.7918120348535<br>LTC 1.36793980076644<br>UNI 0.00000067 | | | |
| 3.1.366284 | MARIUSZ OSTASZEWSKI | ADDRESS REDACTED | | | BNB 0.000000559352741481<br>BTC 0.0107423212787464<br>CEL 8.63496874387034 | | | |
| 3.1.366285 | MARIUSZ PANTUNOWSKI | ADDRESS REDACTED | | | ADA 341.437173571428<br>CEL 61.4356382808196<br>USDC 0.941361844107 | | | |
| 3.1.366286 | MARIUSZ PELKA | ADDRESS REDACTED | | | BTC 0.000492345620071156<br>CEL 759.319452565493<br>MATIC 118.452901870B2<br>MCDAI 4.62533278701263<br>TUSD 6.76183632569494<br>USDC 1241.069664<br>USDT ERC20 0.000000312683149291 | | | |
| 3.1.366287 | MARIUSZ PIANKA | ADDRESS REDACTED | | | CEL 0.124962812495538 | | | |
| 3.1.366288 | MARIUSZ PIETRUCZUK | ADDRESS REDACTED | | | BTC 0.0000957013156171<br>CEL 1.46517161509113 | | | |
| 3.1.366289 | MARIUSZ PIOTR JEZIERSKI | ADDRESS REDACTED | | | BTC 0.000000304906706616<br>CEL 0.294138490481571<br>LTC 0.00000071 | | | |
| 3.1.366290 | MARIUSZ PIOTR SZCZOTKA | ADDRESS REDACTED | | | DASH 7.53070754445717 | | | |
| 3.1.366291 | MARIUSZ PLASKOWICKI | ADDRESS REDACTED | | | BTC 0.0000000065273349<br>CEL 0.00347143695103303<br>USDT ERC20 0.000000040779623385 | | | |
| 3.1.366292 | MARIUSZ POKOJSKI | ADDRESS REDACTED | | | XRP 0.0078698284037937 | | | |
| 3.1.366293 | MARIUSZ PRZYGRÓDNY | ADDRESS REDACTED | | | BNB 0.00310839425633<br>CEL 9.50523740467263<br>DOT 10.695776093425S<br>LTC 2.64737213352103<br>LUNC 0.0553097389152933<br>XLM 1049.50149994688<br>XRP 0.1077552586692421 | | | |
| 3.1.366294 | MARIUSZ PRZYMKA | ADDRESS REDACTED | | | BTC 0.00000000621988B323<br>CEL 75.335932612497B<br>TGBP 1995<br>USDC 0.000000892890799802 | | | |
| 3.1.366295 | MARIUSZ PULCER | ADDRESS REDACTED | | | ADA 0.110046259579601<br>BTC 0.0000000068267963393<br>DOT 0.018390150590584 | | | |
| 3.1.366296 | MARIUSZ PULKA | ADDRESS REDACTED | | | BTC 0.00460635241439266<br>CEL 2.49324457392891<br>ETH 0.00033 | | | |
| 3.1.366297 | MARIUSZ RADUCKI | ADDRESS REDACTED | | | CEL 1.8224258396232<br>DASH 0.000000017782168S6 | | | |
| 3.1.366298 | MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | | | ADA 0.0368940986475508<br>AVAX 0.000569964520797539<br>BTC 0.00000093113971178<br>CEL 0.1202806181498B<br>DOT 0.00052524054296745G<br>ETH 0.008850977499427<br>LPT 0.0002<br>MATIC 0.12273633625161 7<br>SNX 0.0231965443574351<br>SUSHI 0.0347<br>USDC 0.002<br>ZRX 0.0125299982293228 | | | |
| 3.1.366299 | MARIUSZ ROHDE | ADDRESS REDACTED | | | BTC 0.00044296895981103<br>CEL 0.035090206673911G | | | |
| 3.1.366300 | MARIUSZ RUDZIŃSKI | ADDRESS REDACTED | | | BTC 0.0000008163993451S4<br>BUSD 0.39959385470546I<br>CEL 0.247748682731696 | | | |
| 3.1.366301 | MARIUSZ SIDOROWICZ | ADDRESS REDACTED | | | BNB 0.000520700291248437<br>BTC 0.000005266622086181 4<br>BUSD 0.1854287544902 3<br>CEL 9.40061817075626<br>ETH 0.00014136591882282B<br>USDT ERC20 0.00000020820174849 | | | |
| 3.1.366302 | MARIUSZ SIERACKI | ADDRESS REDACTED | | | BTC 0.00271604183468293<br>CEL 2.7294078822939<br>PAXG 0.434416755065B<br>USDC 15.370896569436 | | | |
| 3.1.366303 | MARIUSZ SITEK | ADDRESS REDACTED | | | CEL 2.02362757360882<br>ETH 0.52101653395741 | | | |
| 3.1.366304 | MARIUSZ SKOMSKI | ADDRESS REDACTED | | | ADA 513.0041182698B9<br>BTC 0.51327779496566<br>DOT 21.91945025915 37<br>MATIC 1044.3668541175<br>SUSHI 18.696150703640 3<br>UNI 5.32655122141842 | | | |
| 3.1.366305 | MARIUSZ SLEDZ | ADDRESS REDACTED | | | BNB 1.2121217949159<br>BTC 0.00172150789329338 | | | |
| 3.1.366306 | MARIUSZ SLIWINSKI | ADDRESS REDACTED | | | BTC 0.0000006824604719 19 | | | |
| 3.1.366307 | MARIUSZ SLUSARCZYK | ADDRESS REDACTED | | | CEL 1.2375426039780 3 | | | |
| 3.1.366308 | MARIUSZ SOBCZAK | ADDRESS REDACTED | | Yes | ADA 0.42991580632471<br>BTC 0.0136986187292068<br>ETH 0.68344631554165G<br>MATIC 0.871375401B4969<br>SOL 0.036596220197157 | ETH 0.16298321335025<br>SOL 0.000000005093378 7<br>USDC 5.628821 | | BTC 0.139092020077244<br>ETH 2.06342983306852 |
| 3.1.366309 | MARIUSZ SOSNOWSKI | ADDRESS REDACTED | | | BTC 0.00159252051135179<br>CEL 5.99566188091I7<br>ETH 0.10595983 | | | |
| 3.1.366310 | MARIUSZ SROKA | ADDRESS REDACTED | | | ADA 226.726547737551<br>BNB 2.31693187346132<br>BTC 0.00161098651597725<br>CEL 226.47357223664I<br>LTC 5.50354309615977<br>USDC 205.76 | | | |
| 3.1.366311 | MARIUSZ STACHERA | ADDRESS REDACTED | | | CEL 0.069764498750598 | | | |
| 3.1.366312 | MARIUSZ STEC | ADDRESS REDACTED | | | BTC 0.00000000055457183<br>CEL 0.984975741407787 | | | |
| 3.1.366313 | MARIUSZ ŚWIENTEK | ADDRESS REDACTED | | | BTC 0.000109220767880829<br>DASH 0.0000203192655670902 | | | |
| 3.1.366314 | MARIUSZ SZIMING | ADDRESS REDACTED | | | BTC 0.001591361433451 79<br>CEL 3.28904476113959<br>USDT ERC20 0.546219531623799 | | | |
| 3.1.366315 | MARIUSZ SZYMOWIAT | ADDRESS REDACTED | | | BTC 4.59007709181485<br>CEL 3011.096706630I3 | | | |
| 3.1.366316 | MARIUSZ TOCZKO | ADDRESS REDACTED | | | BTC 0.001566055604879 46<br>CEL 166.823940691106<br>MCDAI 2.08198151402779<br>USDT ERC20 1017.05505373892 | | | |
| 3.1.366317 | MARIUSZ TONKOWICZ | ADDRESS REDACTED | | | ADA 1712.00305895442<br>BTC 0.0024107485690619<br>CEL 2.06394070568538<br>DOT 9.77396997183442<br>EOS 262.356437539551<br>ETC 1.25147286689859<br>LTC 1.26387742217799<br>MATIC 503.561049980855 | | | |
| 3.1.366318 | MARIUSZ WALCZAK | ADDRESS REDACTED | | | BTC 0.0192093833192161<br>LTC 5.05728539630106 | | | |
| 3.1.366319 | MARIUSZ WIECZOREK | ADDRESS REDACTED | | | AAVE 0.01442550770B4084<br>ADA 0.00387077300129578<br>BTC 0.2465690660282501<br>DOT 0.305115028485576<br>ETH 14.0410709364847<br>LINK 0.0430863548289562<br>LUNC 0.01272550138753925<br>MATIC 0.00190404577662375<br>USDC 1.94243302049007 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366320 | MARIUSZ WILKANIEC | ADDRESS REDACTED | | | BCH 0.00000943<br>BTC 0.00000077155850519<br>CEL 0.40365275693579<br>DASH 0.06091042<br>USDC 0.0066<br>XRP 27<br>ZEC 0.05162641 | | | |
| 3.1.366321 | MARIUSZ WINIARCZYK | ADDRESS REDACTED | | | BTC 0.000000001312144361<br>CEL 1007.61768501736<br>LTC 1.99672547<br>USDC 0.00000049364420638<br>XLM 0.00000071<br>XRP 0.0000005<br>ZEC 11.40689 | | | |
| 3.1.366322 | MARIUSZ WINIECKI | ADDRESS REDACTED | | | BTC 0.00253596758191449<br>BUSD 1.93583503339587 | | | |
| 3.1.366323 | MARIUSZ WISNIEWSKI | ADDRESS REDACTED | | | BNB 0.000000003446151819<br>CEL 991.87318919923<br>SGB 125<br>XRP 0.000000551650722242 | | | |
| 3.1.366324 | MARIUSZ WITULSKI | ADDRESS REDACTED | | | BSV 4.02292858099919<br>BTC 0.00053535762480558<br>CEL 6.02477614130166<br>EOS 194.88310197308<br>MATIC 1.79069598282982<br>MCDAI 42.46147302668012<br>SGB 1520.00078985525 | | | |
| 3.1.366325 | MARIUSZ WLOCH | ADDRESS REDACTED | | | BTC 0.00727270215429898<br>CEL 149.89185602931 | | | |
| 3.1.366326 | MARIUSZ WOJCIRSKI | ADDRESS REDACTED | | | ETC 0.36561688352128 | | | |
| 3.1.366327 | MARIUSZ WOJTOWICZ | ADDRESS REDACTED | | | BTC 0.000728717561824248<br>CEL 123.735779943402<br>ETH 0.00642011255051835<br>XRP 2.54172561929436 | | | |
| 3.1.366328 | MARIUSZ WROBLEWSKI | ADDRESS REDACTED | | | CEL 1.08242995458331 | | | |
| 3.1.366329 | MARIUSZ WYLOTEK | ADDRESS REDACTED | | | BTC 0.01361009815380G5<br>CEL 1.00568341849517<br>USDC 249.612596169444 | | | |
| 3.1.366330 | MARIUSZ ZAGÓRSKI | ADDRESS REDACTED | | | BTC 0.000000687306170262<br>CEL 14.2154113059585 | | | |
| 3.1.366331 | MARIUSZ ZAJAC | ADDRESS REDACTED | | | AAVE 1.82610733573022<br>BTC 1.87485411152999E-07<br>BUSD 2.607170733523443<br>CEL 184.357814087391<br>COMP 0.57155044069478<br>ETH 3.50941901930367<br>MCDAI 0.911392060082745<br>PAXG 4.926206543941236<br>UNI 14.3029528212866<br>USDC 4.2180558350253<br>USDT ERC20 5.06752282339339<br>ZRX 95.1175902358012 | | | |
| 3.1.366332 | MARIUSZ ZAIDEL | ADDRESS REDACTED | | | BNB 1.48348813424892<br>CEL 96.96639747941<br>MCDAI 30<br>SNX 199.396 | | | |
| 3.1.366333 | MARIUSZ ZAK | ADDRESS REDACTED | | | BTC 0.00140195886732216<br>CEL 317.671550585787<br>ETH 0.9216715413036G8<br>SNX 55.73833292384I | | | |
| 3.1.366334 | MARIUSZ ZAKRZEWSKI | ADDRESS REDACTED | | | USDT ERC20 501.813820449<br>BTC 0.000061875335130377<br>LTC 0.00435686431134489<br>SGB 0.25591125146143<br>XRP 1.72582483476892 | | | |
| 3.1.366335 | MARIUSZ ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.000020915261535857<br>CEL 3.800013879341G6<br>ETH 0.000000004585212289<br>MATIC 0.0273781688176555<br>XRP 0.241966814281866 | | | |
| 3.1.366336 | MARIUSZ ZALEWSKI | ADDRESS REDACTED | | Yes | BTC 0.00557808893715297<br>CEL 15.254955773805G | | | BTC 0.0100696120457184 |
| 3.1.366337 | MARIUSZ ZAWADZKI | ADDRESS REDACTED | | | BTC 0.00018430902206072<br>LTC 0.0267920595816608<br>MCDAI 74.41975499572I8 | | | |
| 3.1.366338 | MARIUSZ ZIELINSKI | ADDRESS REDACTED | | | BTC 0.00000090715184390S<br>CEL 0.16936580406542 | | | |
| 3.1.366339 | MARIUSZ ZUGAJ | ADDRESS REDACTED | | | CEL 0.0828573946284302 | | | |
| 3.1.366340 | MARIUSZ ZYGMUNT | ADDRESS REDACTED | | | BNB 0.00272232496061538<br>BTC 0.00128903188272719<br>CEL 1.5881611121848I | | | |
| 3.1.366341 | MARIVALDO LIMA | ADDRESS REDACTED | | | BTC 0.000001072375110312<br>ETH 0.000582011397690402 | | | |
| 3.1.366342 | MARIVEL DEALAGDON | ADDRESS REDACTED | | | CEL 18.1528890594977<br>MATIC 157.896708057B5 | | | |
| 3.1.366343 | MARIVEL RIOJAS ALFARO TIERNEY | ADDRESS REDACTED | | | ADA 424.581817965109<br>BTC 0.00136804862418452<br>ETH 1.16900382040845 | | | |
| 3.1.366344 | MARIVGENIA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00112968845205446<br>COMP 3.51257621701093<br>ETC 3.14640091124286<br>ETH 20.6298250477828<br>MATIC 602.780696342095<br>SNX 91.786853846G16 | | | |
| 3.1.366345 | MARIVIC ARANO | ADDRESS REDACTED | | | BTC 0.00001249575139669I<br>LINK 0.01518345737063874<br>LTC 0.00157394648822853<br>UNI 0.00846456859544G6 | | | |
| 3.1.366346 | MARIVIC MARTINQUILLA COMEDIERO | ADDRESS REDACTED | | | BTC 0.049005708729264<br>ETH 0.105793801007625 | | | |
| 3.1.366347 | MARIVIC SO | ADDRESS REDACTED | | | ADA 0.14502394457745<br>BTC 0.000000005938046748<br>CEL 1.655735691636G4 | | | |
| 3.1.366348 | MARIVIC USON | ADDRESS REDACTED | | | ADA 1.190346<br>BTC 0.0001251<br>CEL 0.567165536214501<br>ETH 0.0014863<br>MCDAI 16.1546037<br>XLM 5.0290236<br>ZEC 0.0003231 | | | |
| 3.1.366349 | MARIVIC VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000023356846440955<br>COMP 0.00000039606484I2412<br>ETH 0.000168529817336115<br>LINK 0.02508179663D5452<br>XLM 34.004752237S179 | | | |
| 3.1.366350 | MARIYA ALEKSEEVA | ADDRESS REDACTED | | | ADA 0.09970372146781I6<br>BTC 0.000001793237640718<br>DOT 0.019424825714241I2<br>SNX 0.03989486584710I2<br>USDC 0.36805843506245 | | | |
| 3.1.366351 | MARIYA ANTO | ADDRESS REDACTED | | | BTC 0.00095346869670829<br>CEL 3.68349408398251<br>XRP 0.000000859282407407 | | | |
| 3.1.366352 | MARIYA APP | ADDRESS REDACTED | | | BTC 0.00130323119674024<br>USDT ERC20 418.470183421314 | | | |
| 3.1.366353 | MARIYA GANCHEVA YORDANOVA | ADDRESS REDACTED | | | BTC 7.65672927818996E-07 | | | |
| 3.1.366354 | MARIYA GILYADOVA | ADDRESS REDACTED | | | AVAX 0.03130999722296I3<br>BCH 0.000248455000004527<br>BTC 0.00008248595074439B<br>XTZ 0.000000042561176694 | | AVAX 0.000000068352647737I3<br>BTC 0.000000001437370098 | |
| 3.1.366355 | MARIYA GLADCHENKO | ADDRESS REDACTED | | | BTC 0.00135899551619B3<br>CEL 10.79830577760AB<br>USDT ERC20 402.556179332417 | | | |
| 3.1.366356 | MARIYA KALNYSH | ADDRESS REDACTED | | | BTC 0.00084404889683033<br>ETH 0.01807783750750I2 | | | |
| 3.1.366357 | MARIYA KARABOVA | ADDRESS REDACTED | | | BTC 0.000000859079067719<br>ETH 0.000149408764120309 | | | |
| 3.1.366358 | MARIYA KOZHUHAROVA | ADDRESS REDACTED | | | BTC 0.00001511862060537<br>XLM 0.00361255204528521 | | | |
| 3.1.366359 | MARIYA MARINA | ADDRESS REDACTED | | | BTC 0.00947330567654488 | | | |
| 3.1.366360 | MARIYA MENCHSHIKOVA | ADDRESS REDACTED | | | BTC 0.0214103744020578<br>CEL 307.462618445527<br>USDT ERC20 271.077394832425 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366361 | MARIYA NEDYALKOVA | ADDRESS REDACTED | | | BTC 0.00003699534196431? CEL 0.22592383012288 ETH 0.00000861111351916 USDT ERC20 0.214599430662865 | | | |
| 3.1.366362 | MARIYA NEIMAN | ADDRESS REDACTED | | | BTC 0.00494095919329816 OMG 162.78147055854 | | | |
| 3.1.366363 | MARIYA ONISKO | ADDRESS REDACTED | | | BTC 0.000175408626345509 CEL 0.072574971091175 ETH 0.00280728953019244 | | BTC 0.0000000095064174 DOT 16.282649777352 | |
| 3.1.366364 | MARIYA ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.000000443610908362 USDT ERC20 0.94650362748573? | | | |
| 3.1.366365 | MARIYA PAK | ADDRESS REDACTED | | | AVAX 7.11663121139822 BTC 2.02430759474391 ETH 0.00459929212417634 USDC 1.66715263090861 XRP 0.00000006277383749 | | | |
| 3.1.366366 | MARIYA PERSANOVA | ADDRESS REDACTED | | | BTC 0.024454340797553? | | | |
| 3.1.366367 | MARIYA PETER | ADDRESS REDACTED | | | BTC 0.00000000109867799 CEL 41.25088716583? ETH 0.579 | | | |
| 3.1.366368 | MARIYA PETROVA PETROVA | ADDRESS REDACTED | | | BTC 0.00240291537652773 | | | |
| 3.1.366369 | MARIYA ROSKOSHNAYA | ADDRESS REDACTED | | | BTC 0.000000000405843082? CEL 0.6202267791545? | | | |
| 3.1.366370 | MARIYA SPASOVA GOVEDARSKA | ADDRESS REDACTED | | | BTC 0.00000010489727462? ETH 9.724501928279996-07 LTC 0.00057366782763175? | | | |
| 3.1.366371 | MARIYA STOIMENOVA | ADDRESS REDACTED | | | AAVE 0.0187420354654866 ADA 1.04465457530579 BTC 0.98566921986285? ETH 10.440153201605? MATIC 7.86197321913462 USDC 58.9586537406297 | | | |
| 3.1.366372 | MARIYA SVIRIDOVA | ADDRESS REDACTED | | | BTC 0.00000007918230589? EOS 0.082718020603944? | | | |
| 3.1.366373 | MARIYA TEN | ADDRESS REDACTED | | | BTC 0.00365645148009887 | | | |
| 3.1.366374 | MARIYA TIMOFEEVA | ADDRESS REDACTED | | | CEL 1.06492368066777 | | | |
| 3.1.366375 | MARIYA TUK | ADDRESS REDACTED | | | BTC 0.00052372097968007 BTC 0.0000002560170645? | | | |
| 3.1.366376 | MARIYAH MASALES | ADDRESS REDACTED | | | CEL 2.45582727467214 ADA 0.17266500945289 AVAX 0.017155249913698? BTC 0.000001105703129326? ETH 0.000042064035826319 | | | |
| 3.1.366377 | MARIYAM SULTANA | ADDRESS REDACTED | | | BTC 0.067332764180511? CEL 377.97752902105? | | | |
| 3.1.366378 | MARIYAMMA THEKKUMTHALA | ADDRESS REDACTED | | | ADA 0.00000003703703703? BTC 0.0060777568249994 CEL 0.00857214280742168 ETH 0.00000008885130768? | | BTC 0.0004776689754000-48 | |
| 3.1.366379 | MARIYAMMAL PICHAI | ADDRESS REDACTED | | | BTC 0.00000008831307683? CEL 0.119639533167056 | | | |
| 3.1.366380 | MARIYAN ASENOV MAGDALINCHEV | ADDRESS REDACTED | | | BTC 0.0009113126934235-57 | | | |
| 3.1.366381 | MARIYAN ATANASOV | ADDRESS REDACTED | | | ADA 58.3203204763412 BAT 71.918238648444-4 BTC 0.0142924684972986 CEL 0.8993540120345702 COMP 0.35040883097160-2 DOT 4.14510423928627 LTC 0.029662045923604? XLM 180.077688393534 | | | |
| 3.1.366382 | MARIYAN HRISTOV | ADDRESS REDACTED | | | BTC 0.00109253636769402 CEL 173.64303351476-2 | | | |
| 3.1.366383 | MARIYAN NIKOLOV | ADDRESS REDACTED | | | ADA 0.00493482741052816 BTC 0.00000054966280907-3 CEL 0.430573383267288 LTC 0.00295313258647105 | | | |
| 3.1.366384 | MARIYAN TODOROV | ADDRESS REDACTED | | | BTC 0.00805789758093574-2 CEL 0.265267854146978 DOT 0.000000000072165377? ETH 0.000515003779249001 UNII 0.000039490257016-85 | | | |
| 3.1.366385 | MARIYAN VESELINOV HRISTOV | ADDRESS REDACTED | | | ETH 0.00169084823660501 | | | |
| 3.1.366386 | MARIYAN VIDEV | ADDRESS REDACTED | | | CEL 0.2269170213742-57 | | | |
| 3.1.366387 | MARIYAN YANKULOV | ADDRESS REDACTED | | | ETH 0.00072182282-2 ADA 121.339508 CEL 5.83538978659156 ETH 0.05387761455210513 UNI 4.57808392071049 XRP 21.7894047258548 | | | |
| 3.1.366388 | MARIYAN ZAREV | ADDRESS REDACTED | | | BTC 0.0344951803572-8 | | | |
| 3.1.366389 | MARIYANA GENOVA | ADDRESS REDACTED | | | ETH 0.0747154876558272 | | | |
| 3.1.366390 | MARIYANING SAMAAE | ADDRESS REDACTED | | | USDT ERC20 21.3636889662886 | | | |
| 3.1.366391 | MARIZ DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00000000493442881 CEL 6.90835967711779 | | | |
| 3.1.366392 | MARIZ ISABEL JAUREGUY SORIA | ADDRESS REDACTED | | | XRP 324.522109 | | | |
| 3.1.366393 | MARIZA DACORON | ADDRESS REDACTED | | | BTC 0.027056559195405? BTC 0.2566517818212-37 ETH 10.7942083079012 LINK 0.03331683310040974 MATIC 266.5616196242-88 | | | |
| 3.1.366394 | MARIZA HASCHER | ADDRESS REDACTED | | | ADA 813.93516822638 BTC 0.0244802066376337 ETH 0.26771083943717-8 | | | |
| 3.1.366395 | MARIZA MAMEDE CORREA | ADDRESS REDACTED | | | ADA 0.2397200150163-14 BNB 0.00375787056359949 CEL 0.00038102560266613-1 USDT ERC20 0.22580466104504-7 | | | |
| 3.1.366396 | MARIZA PAGKAKI | ADDRESS REDACTED | | | BTC 0.00000000210106087 CEL 6.92396703774117 UNI 0.0285436989783757 | | | |
| 3.1.366397 | MARIZA REBMANN | ADDRESS REDACTED | | Yes | BTC 0.0088346748359944 EOS 26.1661806831614 MATIC 586.200103822546 MCDAI 0.385204129373655 | BTC 0.0000553052282186-75 MCDAI 83.02 | | BTC 0.21226410501331-3 |
| 3.1.366398 | MARIZEL DELAS PENAS | ADDRESS REDACTED | | Yes | BTC 0.407324871815868 DOT 140.480095615535 ETH 0.00134350362280613 USDC 1.58425789375654 | | | ETH 4.37639018427884 |
| 3.1.366399 | MARJA BROEKSMA | ADDRESS REDACTED | | | BTC 0.09028756 CEL 161.25092639100-9 ETH 0.97923803956153-4 MCDAI 40 | | | |
| 3.1.366400 | MARJA FRANKSON | ADDRESS REDACTED | | | BTC 0.00106590652038-18 | | | |
| 3.1.366401 | MARJA HEISTERKAMP | ADDRESS REDACTED | | | BTC 0.00108046135628143 BUSD 6450.15749100743 | | | |
| 3.1.366402 | MARJA MONTAGNE | ADDRESS REDACTED | | | BTC 0.00086390089437208 CEL 0.92271214164986-6 ETH 1.61890104890558 | | | |
| 3.1.366403 | MARJAN ALSADAT EFTEKHAR AFZALI | ADDRESS REDACTED | | | BTC 0.5388078985731014 | | | |
| 3.1.366404 | MARJAN ANTOVSKI | ADDRESS REDACTED | | | BTC 0.00000008918816887752 CEL 0.00016012643716742 USDT ERC20 0.012818167149836-36 XLM 3.24287255562789 | | | |
| 3.1.366405 | MARJAN BEKIC | ADDRESS REDACTED | | | ADA 3.83529520075376 SNX 0.0559396954282323 | | ADA 0.00000098171720926-5 | |
| 3.1.366406 | MARJAN BRANĐUŠANOVIĆ | ADDRESS REDACTED | | | BTC 0.0008546119120003-82 CEL 12374.71418884331 | | | |
| 3.1.366407 | MARJAN DROZG | ADDRESS REDACTED | | | BTC 0.00142761169044366 | | | |
| 3.1.366408 | MARJAN GAZICA | ADDRESS REDACTED | | | BTC 0.0022571702186093? CEL 0.07693140028241667 DOT 3.39797533460176 SGB 179.835151381701 | | | |
| 3.1.366409 | MARJAN JAKOFCIC | ADDRESS REDACTED | | | BTC 0.0012183951196267-3 | | | |
| 3.1.366410 | MARJAN JEREMOV | ADDRESS REDACTED | | | CEL 147.847813817269 | | | |
| 3.1.366411 | MARJAN JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000019406243498 ETH 0.00010215948328235-4 CEL 10.2456453372342 | | | |
| 3.1.366412 | MARJAN KOCJANČIČ | ADDRESS REDACTED | | | ADA 0.00000002057868408-17 BNB 0.00097917762974813-5 BTC 0.11727629343825-6 CEL 0.300703642753245 ETH 1.75668130422278 LTC 0.00125445130253328 USDT ERC20 0.228734089829257? | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366413 | MARJAN MARIĆ | ADDRESS REDACTED | | | AVAX 8.2080074733916\nBNB 1.5034763207419E\nBTC 0.236736627057104\nDOT 29.744978870672\nETH 3.1648156382144\nLUNC 10.977441095408\nMATIC 331.247902108613\nSNX 428.126898229813\nUSDC 35.67918982530676 | | | |
| 3.1.366414 | MARJAN METHORST | ADDRESS REDACTED | | | BTC 0.00001598025620026\nCEL 0.0347669509209325\nUSDC 0.69342045728369 | | | |
| 3.1.366415 | MARJAN PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0109978681908472 | | | |
| 3.1.366416 | MARJAN POPOV | ADDRESS REDACTED | | | ADA 0.014664612436826 | | | |
| 3.1.366417 | MARJAN SMOGAVEC | ADDRESS REDACTED | | | CEL 1.22142316445041 | | | |
| 3.1.366418 | MARJAN SOBBI | ADDRESS REDACTED | | | MATIC 0.0581007338194998 | | | |
| 3.1.366419 | MARJAN TALLE | ADDRESS REDACTED | | | BTC 0.0066078324118975B\nADA 3.9304347007752\nBTC 0.002935683472037T\nCEL 268.221100884387\nETH 0.0047438383015599\nUSDC 0.7205465033561498 | BTC 8.42748611\nETH 0.00029404400575958T | | |
| 3.1.366420 | MARJAN VELICKOV | ADDRESS REDACTED | | | BTC 0.00087418803411543\nCEL 6.7956327994648\nETH 0.107732 | | | |
| 3.1.366421 | MARJAN WICHGERS | ADDRESS REDACTED | | | BTC 0.73696257996615\nCEL 0.121429550193433\nETH 1.2256440334892B\nLINK 108.76270892491 2\nUSDC 1262.42052241794 | | | |
| 3.1.366422 | MARJAN ŽAGAR | ADDRESS REDACTED | | | ADA 120.5764\nBNB 1.16718821\nCEL 7.61644854747581 | | | |
| 3.1.366423 | MARJAN ZORAVKOV | ADDRESS REDACTED | | | CEL 11.519973414178\nDOT 43.3002127965242\nLUNC 4.38511825543715 | | | |
| 3.1.366424 | MARJANA BOURENNANE | ADDRESS REDACTED | | | CEL 1.3716627428468Z\nETH 0.0368747386 1 | | | |
| 3.1.366425 | MARJANNEKE KORENHOF | ADDRESS REDACTED | | | BTC 1.299501976918S1\nUSDC 29018.0771886004 | | | |
| 3.1.366426 | MARJERIE CAPISTRANO | ADDRESS REDACTED | | | CEL 1.781541991473\nETH 0.10072609097193 | | | |
| 3.1.366427 | MARJETA KOTNIK | ADDRESS REDACTED | | | BTC 0.00008676691710613T\nCEL 0.4244869857185 1\nUSDC 459.20015577034 | | | |
| 3.1.366428 | MARJETICA JURMAN | ADDRESS REDACTED | | | BTC 0.0000002858D229629\nUSDC 694.97234647564T4 | | | |
| 3.1.366429 | MARJETKA KASTNER | ADDRESS REDACTED | | | BTC 0.00135701229578614\nCEL 193.66935967292B | | | |
| 3.1.366430 | MARJETKA SUTAR | ADDRESS REDACTED | | | BTC 0.000934519368252874 | | | |
| 3.1.366431 | MARJINA KHATUN | ADDRESS REDACTED | | | CEL 0.0150612569488472\nMCDH 0.07603656504594592 | | | |
| 3.1.366432 | MARJINA SHEKHA | ADDRESS REDACTED | | | BTC 0.00000000844266358 1\nCEL 0.2510620439109S | | | |
| 3.1.366433 | MARJO KIRKKULA | ADDRESS REDACTED | | | BTC 0.0559994001775 6\nCEL 179.799614469157\nETH 5.091424152167B9\nETH 0.00000071432491731Z | | | |
| 3.1.366434 | MARJO LANGBROEK | ADDRESS REDACTED | | | BTC 0.00101158315B20336\nUSDC 421.64723743592 3 | | | |
| 3.1.366435 | MARJO LEBBE | ADDRESS REDACTED | | | BTC 0.09606832938301 7\nETH 0.00183610252973407 | | | |
| 3.1.366436 | MARJOLEIN AGTEREEK | ADDRESS REDACTED | | | BTC 0.02604496381544434 | | | |
| 3.1.366437 | MARJOLEIN DE SMIT | ADDRESS REDACTED | | | BSV 35.01582456481B69\nBTC 0.00083071001315212 9\nCEL 23.26423596280 11 | | | |
| 3.1.366438 | MARJOLEIN HENDRIKX | ADDRESS REDACTED | | | BTC 0.2501419849435915\nETH 0.5302731848883012\nMATIC 220.617681413554 | BTC 0.000478115597887507 | | |
| 3.1.366439 | MARJOLEIN HOUTTUIN | ADDRESS REDACTED | | | BTC 0.00000000479924228G\nCEL 130.365173912111\nUSDC 11418.7311724342 | | | |
| 3.1.366440 | MARJOLEIN HUIS | ADDRESS REDACTED | | | BTC 0.000017145866320205 | | | |
| 3.1.366441 | MARJOLEIN PERSONS | ADDRESS REDACTED | | | CEL 0.0260428666496441\nLTC 0.11978149 | | | |
| 3.1.366442 | MARJOLEIN VAN ALTENA | ADDRESS REDACTED | | | ADA 0.00000084385293072Z\nBNB 0.0000550200994484B4\nBTC 0.00000007321226188I5\nCEL 0.08672397203863S8 | | | |
| 3.1.366443 | MARJOLEIN VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.00008128270211B4906\nCEL 5.1196312715I629\nETH 0.5536340734543T5 | | | |
| 3.1.366444 | MARJOLIJN LEPRÊTRE | ADDRESS REDACTED | | | CEL 0.17423163494270B\nXRP 0.067496853709254G | | | |
| 3.1.366445 | MARJON DUINE | ADDRESS REDACTED | | | BTC 0.000745514427518856\nCEL 0.0146937050549S739\nETH 0.00162388851143345\nUSDC 137.49241270322 | | | |
| 3.1.366446 | MARJON HEIJDEMAN | ADDRESS REDACTED | | | AAVE 29.157228202158\nBNB 2.5467724089B212\nBTC 3.7809737575585Z\nCEL 11.420070463406Z\nDOT 304.31147635399I\nETH 19.487797180007Z\nXRP 56215.1712769734 | | | |
| 3.1.366447 | MARJORIE A JENKINS | ADDRESS REDACTED | | | USDC 0.04494450447602G4 | | | |
| 3.1.366448 | MARJORIE COPPEE | ADDRESS REDACTED | | | BTC 0.2910827431894B1 | | | |
| 3.1.366449 | MARJORIE DALE | ADDRESS REDACTED | | | BTC 0.00106185077705186\nETH 2.67853743030178\nUSDC 513.184336009493 | | | |
| 3.1.366450 | MARJORIE DU PLESSIS | ADDRESS REDACTED | | | BTC 0.07028346359993I1\nDOT 10.308087366422B\nETH 0.000359666348559799\nMATIC 569.313926365816\nUSDC 1485.97087747481 | | | |
| 3.1.366451 | MARJORIE FITZGERALD | ADDRESS REDACTED | | | BTC 0.04210820060576G8\nCEL 1.1156527053724Z\nETH 0.155636629744B24\nLTC 7.94760783585914\nUSDC 60.5989256305057 | | | |
| 3.1.366452 | MARJORIE FLACCAVENTO | ADDRESS REDACTED | | | ETH 0.006433255567104I9\nUSDC 3.24195716141491 | | | |
| 3.1.366453 | MARJORIE FRAZIER | ADDRESS REDACTED | | | BTC 5.2073432563835T\nETH 89.91608366188Z\nMATIC 108T7.069887497 | | | |
| 3.1.366454 | MARJORIE FREE | ADDRESS REDACTED | | | BTC 0.000453794333946391 | | | |
| 3.1.366455 | MARJORIE G GUEL | ADDRESS REDACTED | | | BTC 1.611666206398BZ\nETH 17.05297751228I7\nMANA 2.8460078039S727 | | | |
| 3.1.366456 | MARJORIE GARCIA FRANCO | ADDRESS REDACTED | | | BTC 0.00166470565961216\nCEL 2023.42231312355\nETH 0.00082641843971631Z\nSNX 3005.5751965G807\nUSDC 0.8190147819994O1\nUSDT ERC20 5.142091 | | | |
| 3.1.366457 | MARJORIE GERLACH | ADDRESS REDACTED | | | BTC 0.00083167563728027\nETH 1.49643590606912 | ETH 0.402135488 | | |
| 3.1.366458 | MARJORIE HARROCH | ADDRESS REDACTED | | | CEL 0.015594570334046T | | | |
| 3.1.366459 | MARJORIE J FRANK | ADDRESS REDACTED | | | COMP 6.4682976771720S\nETH 0.80611007955938\nZRX 2679.75228606I5 | | | |
| 3.1.366460 | MARJORIE LANTICAN | ADDRESS REDACTED | | | BTC 0.00000000865384G154\nCEL 0.876968679670516\nUSDC 0.139550888461538\nUSDT ERC20 0.510015519692114\nXLM 0.000000007828326338\nXRP 0.000004053511079146 | | | |
| 3.1.366461 | MARJORIE LOZANO DE LA CRUZ | ADDRESS REDACTED | | | CEL 0.05610503764438B1\nETH 0.00000199 | | | |
| 3.1.366462 | MARJORIE MARTIN | ADDRESS REDACTED | | | BTC 0.0000003484543024B\nCEL 0.5734007874421121 | | | |
| 3.1.366463 | MARJORIE NEGRON | ADDRESS REDACTED | | | ADA 115.750121267197\nBTC 0.0046191374233B714\nMATIC 78.326516205691I9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366464 | MARJORIE NICOLS GONZÁLEZ ATENAS | ADDRESS REDACTED | | | ADA 41.119979<br>BTC 0.00305817039220649<br>CEL 9.161655386023G<br>ETH 0.0968969 | | | |
| 3.1.366465 | MARJORIE REYES | ADDRESS REDACTED | | | BTC 0.00213065127042148<br>USDT ERC20 0.71977391364629B | | | |
| 3.1.366466 | MARJORIE SALVADOR | ADDRESS REDACTED | | | BTC 0.00219957837022222<br>XRP 289.164033179886 | | | |
| 3.1.366467 | MARJORIE SU YIN TEO | ADDRESS REDACTED | | | BTC 0.000520091893144922<br>CEL 193.95626931389 | | | |
| 3.1.366468 | MARJORIE TANN | ADDRESS REDACTED | | | BTC 0.0144793517661184<br>CEL 23.6611653191583 | | | |
| 3.1.366469 | MARJORIE TULLOCH | ADDRESS REDACTED | | | ETH 0.34481207<br>BTC 0.001<br>CEL 0.834934159599956 | | | |
| 3.1.366470 | MARJORIE VAN MOL | ADDRESS REDACTED | | | BTC 0.00000017185651498<br>USDC 0.338280365860695 | | | |
| 3.1.366471 | MARJORIE VESUNA | ADDRESS REDACTED | | | USDT ERC20 0.55874150641025E | | | |
| 3.1.366472 | MARJORIE VILLAFLORES | ADDRESS REDACTED | | | BTC 0.00505342385006068 | | | |
| 3.1.366473 | MARJORIE VIRGINIA HATTAM | ADDRESS REDACTED | | | CEL 2.11318358433824<br>CEL 2.6818387489939 | | | |
| 3.1.366474 | MARJORIE WOOLF | ADDRESS REDACTED | | | XRP 873.444150543657<br>BTC 0.000000008866184901<br>CEL 25.4873672920459<br>ETH 0.0058270931315732<br>MCDAI 60<br>USDC 110.372216 | | | |
| 3.1.366475 | MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | | | BTC 0.0151867827088647<br>CEL 4.54112209084412<br>ETH 0.164903637451166 | | | |
| 3.1.366476 | MAR-JUN DIVINO | ADDRESS REDACTED | | | BTC 0.000030592951326588<br>CEL 0.054610271700077<br>SGB 16.4767831796937<br>XRP 2.02883349191554 | | | |
| 3.1.366477 | MARJUT GREUS | ADDRESS REDACTED | | | BTC 1.0732223981617<br>CEL 164.029129579693<br>ETH 10.698315766779Z<br>MCDAI 41.72563505729G | | | |
| 3.1.366478 | MARK A FARAG | ADDRESS REDACTED | | | ADA 8144.917136049G2<br>AVAX 11.977819261757<br>BTC 0.22613766185602<br>CEL 53.057469371587<br>DOT 138.63643041620G<br>ETH 5.554977327463S<br>MATIC 1042.13905915843<br>MCDAI 74.4236585308931<br>SOL 29.634330790885J<br>USDC 10.346587711149 | BTC 0.11313421<br>CEL 46.770976151SB63 | | |
| 3.1.366479 | MARK A FELDMAN | ADDRESS REDACTED | | | 1INCH 2.89081006615982<br>ADA 5.7634018553047A<br>BAT 8.74687491526169<br>BCH 0.000103822612965975<br>BNT 0.0177938823562499<br>BTC 0.00000084651720125G<br>CEL 3.21892655673824<br>DASH 0.00003148314355669B<br>DOT 0.00387559246315382<br>EOS 0.012793197439102<br>ETC 0.004347510473568599<br>ETH 0.000001482952327435<br>LTC 0.00007817929038169<br>MANA 0.209461853991204<br>MATIC 0.093410764716367<br>MCDAI 0.965569815693394<br>OMG 0.0141793864941123<br>SGB 107.666129588526<br>SNX 38.6437274983354<br>USDC 0.006545470179907S1<br>USDT ERC20 0.160068710677832<br>XLM 0.0616574777884789<br>XRP 0.228245216086069<br>ZEC 0.41570240872850Z<br>ZRX 0.0529850769310419 | ADA 0.006<br>DOGE 285.7<br>DOT 0.00015662880350699S<br>ZEC 0.36431332 | | |
| 3.1.366480 | MARK A GRECO | ADDRESS REDACTED | | | ETH 0.00157490014849385 | | | |
| 3.1.366481 | MARK A HAWBAKER | ADDRESS REDACTED | | | | BTC 0.00227165 | | |
| 3.1.366481 | MARK A HILL | ADDRESS REDACTED | | | MATIC 1030.95413238476 | | | |
| 3.1.366483 | MARK A ISSERMOYER | ADDRESS REDACTED | | | ETH 0.00315327434802859 | | | |
| 3.1.366484 | MARK A JACKSON | ADDRESS REDACTED | | | BCH 3.0645972081628Z<br>BTC 0.00012766651240917B<br>CEL 164.84017299491<br>DOT 511.48504944398B | | | |
| 3.1.366485 | MARK A JACKSON | ADDRESS REDACTED | | | AAVE 4.70373499400627<br>ADA 7.81877723713513<br>BNT 603.52955143561S9<br>BTC 1.34693993032772<br>CEL 197.93468794632<br>COMP 13.3720692524S9<br>DASH 25.531784126338Z<br>DOT 305.945510586969<br>ETH 0.05914780327716B | ETH 0.00091266035492644l | | |
| 3.1.366486 | MARK A KLATT | ADDRESS REDACTED | | Yes | ADA 307.24125967084A<br>BTC 0.022947787647002G<br>DOT 2.68666966219518<br>ETH 0.054253020261099B<br>MATIC 0.14366296480537T<br>USDC 6.931846607001 | | | BTC 0.129343795809261 |
| 3.1.366487 | MARK A MALONEY | ADDRESS REDACTED | | | ADA 0.3106172147880Z<br>BTC 8.40907139345359S 0S<br>ETH 0.00240950957735431T | ADA 288.759590565191<br>BTC 0.04928725273157<br>ETH 1.5530829019083A | | |
| 3.1.366488 | MARK A STOTLER | ADDRESS REDACTED | | | BTC 1.00946408860764<br>CEL 132.0625782564469<br>ETH 19.2771315944534<br>MATIC 1880.6924414534S | BTC 0.017316098537154T<br>ETH 0.5 | | |
| 3.1.366489 | MARK A THIMINEUR | ADDRESS REDACTED | | | BAT 2.2436807394635J<br>BTC 2.053264969636S<br>CEL 4191.53046674131<br>ETH 4.7914199541604<br>MATIC 1650.38633419943<br>SNX 373.55430456196<br>USDC 119969.828388283 | | | |
| 3.1.366490 | MARK AALYKKE LARSEN | ADDRESS REDACTED | | | BTC 0.00059570090846176<br>ETH 0.0555606211623 18 | | | |
| 3.1.366491 | MARK AARDIENNE | ADDRESS REDACTED | | | BTC 0.000528494452405256 | | | |
| 3.1.366492 | MARK AARON ALLEY | ADDRESS REDACTED | | | AVAX 5.852956006619990 07<br>BTC 0.00000000218057945<br>CEL 0.00000707108433449931<br>ETH 0.00000000870753630?<br>LTC 0.00000046011542495B<br>MATIC 0.0002871596227701485<br>USDC 80.8897800125438 | AVAX 0.001042441782727233<br>BTC 0.0000051557998193?<br>CEL 45.4996537818435<br>ETH 0.000374313669501141<br>LTC 0.002376882511533306<br>MATIC 0.372655523750124<br>USDC 0.0000009656618719 31 | | |
| 3.1.366493 | MARK AARON HELSER | ADDRESS REDACTED | | | | BTC 0.0000005034995 81169<br>USDC 0.004067 | | |
| 3.1.366494 | MARK AARON LI | ADDRESS REDACTED | | | CEL 0.00786270330359685<br>MATIC 0.0061638762312035G<br>USDC 0.056845869570856B | | | |
| 3.1.366495 | MARK AASEN | ADDRESS REDACTED | | | BTC 0.00065742395279626G<br>GUSD 5680.27381462976 | | | |
| 3.1.366496 | MARK ABERNETHY | ADDRESS REDACTED | | Yes | AAVE 9.9<br>AVAX 0.16616578705 2646<br>BTC 0.00005898351028937B<br>CEL 777.817631180523<br>DOT 0.4422011417278<br>EOS 1006.9048<br>ETH 0.00918586850007224<br>MATIC 1807.0385858648<br>USDC 4.03895045118452<br>XRP 0.116022633502247<br>ZRX 1899 | | | BTC 1.47588962095389 |
| 3.1.366497 | MARK ACEVES | ADDRESS REDACTED | | | ADA 41.1670281154503<br>BTC 0.000952175469058498<br>ETH 0.88432847056A173<br>XLM 116.516548634447 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366498 | MARK ACHESON | ADDRESS REDACTED | | | ADA 2164.671889<br>BTC 0.000079681147071914S<br>CEL 103.0017556752247<br>DOT 71<br>ETH 0.45 | | | |
| 3.1.366499 | MARK ACKERMANN | ADDRESS REDACTED | | | CEL 0.261011463151211<br>CEL 54.4637575757568<br>ETH 0.468608557221153 | | | |
| 3.1.366500 | MARK ACKMN | ADDRESS REDACTED | | | ADA 1691.6898670007S<br>BTC 0.0513448759216614<br>DOT 0.0486151935159165<br>EOS 362.66565912857<br>ETC 35.822885158958a4<br>ETH 5.214442572228809<br>LINK 20.45206247907168<br>LTC 0.00714685428947358<br>MATIC 5.639792983890091<br>SNX 245.59128810707037<br>SOL 3.05501342257978<br>USDT ERC20 0.611281534547585<br>XLM 0.591023693619178<br>XTZ 216.11537335857B<br>ZRX 753.33510570748 | ETH 5<br>XLM 0.0000000058758422625 | | |
| 3.1.366501 | MARK ADAM BEILEY | ADDRESS REDACTED | | | BTC 0.626661008878964<br>CEL 48.315891968360T<br>ETH 7.905478142768824<br>USDC 71848.238756626S | | | |
| 3.1.366502 | MARK ADAM FOSTER | ADDRESS REDACTED | | | BTC 0.0000001835870302977 | BTC 0.00000072239600355T | | |
| 3.1.366503 | MARK ADAM GUEST | ADDRESS REDACTED | | | BTC 0.00024042008940915 | | | |
| 3.1.366504 | MARK ADAMS | ADDRESS REDACTED | | | BTC 4.91735650456991-06<br>DOT 0.006145862538321434<br>ETH 0.000006260118477058 | | | |
| 3.1.366505 | MARK ADAMS | ADDRESS REDACTED | | | AAVE 2.0017735280684<br>BAT 1968.1385825729Z<br>BTC 0.02847421173609<br>CEL 56.029100535172B<br>COMP 4.03855997953885<br>DASH 3.104100962103663<br>ETH 0.00179709812062161<br>SNX 286.67310962462<br>USDC 37.438669634411SZ<br>XRP 2.140951538505SS<br>ZRX 1829.062920949969 | | | |
| 3.1.366506 | MARK ADAMS | ADDRESS REDACTED | | | BTC 2.16737599602134<br>LTC 119.59359664491<br>MCDAI 0.109166818044875<br>USDC 7.469770B474921 | USDC 0.0000000231368B0097 | | |
| 3.1.366507 | MARK ADAMS | ADDRESS REDACTED | | Yes | BTC 0.00886944140507426<br>USDC 0.134766118062926<br>XRP 15.47195266590046 | | | BTC 0.0415664833129712 |
| 3.1.366508 | MARK ADAMS | ADDRESS REDACTED | | | CEL 24.9990631894589<br>ETH 0.538931142324682 | | | |
| 3.1.366509 | MARK ADEBO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.366510 | MARK ADKINS | ADDRESS REDACTED | | | BAT 0.00942823436521973<br>BTC 0.000000170719375556<br>MATIC 0.010418953642532<br>SNX 0.03461880411198522<br>ZRX 0.189864370566956 | | | |
| 3.1.366511 | MARK AGNEW | ADDRESS REDACTED | | | BNT 1500.00077069194<br>BTC 0.0000000031555218443<br>CEL 1977.4754323477<br>ETH 2.5<br>UNI 500<br>USDC 0.000000124611112<br>XLM 0.00000009491921 | | | |
| 3.1.366512 | MARK AGUILAR | ADDRESS REDACTED | | | BTC 0.00110034322341861<br>ETH 0.127578042545905 | | | |
| 3.1.366513 | MARK AGUILERA | ADDRESS REDACTED | | | BAT 44.62768504547S7<br>CEL 1.1168807366844<br>USDC 251.703795779982 | | | |
| 3.1.366514 | MARK AIDAN CONDON | ADDRESS REDACTED | | | BTC 0.1004692957407403<br>CEL 32.04197827620B<br>ETH 0.22690727405491<br>PAKG 3.07070622843664 | | | |
| 3.1.366515 | MARK AKINWALE | ADDRESS REDACTED | | | CEL 0.02552981B223466Z | | | |
| 3.1.366516 | MARK ALADDIN JACINTO | ADDRESS REDACTED | | | BUSD 31.26149170781119<br>CEL 6.8554035985349S<br>ETH 0.023146505<br>SGB 21.730269718537S<br>SOL 0.376545147<br>XRP 70.760853 | | | |
| 3.1.366517 | MARK ALAN BABASA | ADDRESS REDACTED | | Yes | AVAX 5.9947831948931B<br>BTC 0.0622132067177646<br>DOGE 235.412056015621<br>DOT 0.11835112306192Z<br>ETH 0.1081656922907T92<br>LINK 0.001276508986568913<br>LTC 0.00000043560578466T<br>MANA 38.63346208796664<br>MATIC 260.63776088056<br>SOL 0.001177622273358T8<br>USDC 1019.78030198732<br>XLM 29.215392680390T9 | BTC 0.00000097<br>DOGE 1280.92737B79<br>ETH 0.0014322030068687337<br>LTC 0.0264316111843453 | | ETH 0.4125794504032T1 |
| 3.1.366518 | MARK ALAN BORTZ | ADDRESS REDACTED | | | BTC 0.0186186527558524 | | | |
| 3.1.366519 | MARK ALAN CARLSON | ADDRESS REDACTED | | | | ETH 0.00000007 | | |
| 3.1.366520 | MARK ALAN HARMON | ADDRESS REDACTED | | | BTC 0.0013095400994325Z<br>SOL 25.050936803075Z9 | SOL 23.963151458 | | |
| 3.1.366521 | MARK ALAN MURAKAMI | ADDRESS REDACTED | | | BCH 1.59099683067084<br>BTC 0.8198347088264771<br>CEL 974.2804570677342<br>COMP 2.0599216908024<br>DASH 278.327741256506<br>EOS 6151.69941165627<br>ETH 0.00153222212065938<br>OMG 0.00844715525607884<br>PAX 95.869504766738S1<br>PAXG 0.123215991868296<br>USDC 974.679160255282<br>ZEC 2.154084372638844<br>ZRX 143.742369388272 | | | |
| 3.1.366522 | MARK ALAN ZELLER | ADDRESS REDACTED | | | BTC 0.0195038614459533 | | | |
| 3.1.366523 | MARK ALBANESE | ADDRESS REDACTED | | | BAT 92.99745399883847<br>BTC 0.00005810344135375<br>ETH 0.00023372255608757<br>MATIC 90.506146611006S<br>USDC 211.20841834455B<br>XLM 158.894820809442 | | | |
| 3.1.366524 | MARK ALBANO | ADDRESS REDACTED | | | AAVE 17.39165601353Z<br>BCH 0.0199123297482438<br>BTC 0.0905791875811687<br>ETH 0.795504583113647<br>GUSD 69.0672369617809<br>LTC 0.076694201672728<br>USDC 317.30100583038J | | | |
| 3.1.366525 | MARK ALBERS | ADDRESS REDACTED | | | ADA 231.225073691163<br>BTC 0.000972636168131397 | | | |
| 3.1.366526 | MARK ALCINDOR | ADDRESS REDACTED | | | ADA 224.40212006062<br>BTC 0.00091216265902027T<br>CEL 19.9266889889384<br>ETH 0.26551734 | | | |
| 3.1.366527 | MARK ALDRIDGE | ADDRESS REDACTED | | | BTC 0.00000049545457B4522<br>CEL 0.1508514488134TT<br>ETH 0.00002038606458643T<br>PAXG 0.00003770064640132<br>USDC 0.0287376283324299 | | | |
| 3.1.366528 | MARK ALDRIDGE | ADDRESS REDACTED | | | BTC 0.000003436787399SS<br>CEL 1.164877935757T62<br>ETH 0.00011920965507637S<br>PAXG 0.0000065586031588896<br>USDC 0.00101182369303882<br>XLM 0.0000000031280112019 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366529 | MARK ALDRIN INOCENTES | ADDRESS REDACTED | | | ADA 0.062523134935824<br>BTC 0.182096470290388<br>CEL 2128.07468927517<br>DOT 22.3136791127634<br>EOS 0.0086<br>ETH 2.00000003434784<br>LINK 0.0015499651624187<br>MATIC 2325.53471277148 | | | |
| 3.1.366530 | MARK ALEIOS | ADDRESS REDACTED | | | MATIC 1.00050723313524 | MATIC 636.957962571013 | | |
| 3.1.366531 | MARK ALEKSANDROVICH PRUS | ADDRESS REDACTED | | | BTC 0.000057155274154872 | | | |
| 3.1.366532 | MARK ALEMAN | ADDRESS REDACTED | | | ETH 0.138053376704658 | | | |
| 3.1.366533 | MARK ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000000991838804 | | | |
| 3.1.366534 | MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | | | BTC 1.73815849088813<br>CEL 47.4733665648918<br>GUSD 5633.91719924229<br>USDC 1157.0994887517 | | | |
| 3.1.366535 | MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | | | ADA 818.121354477588<br>BCH 1.124287586465328<br>BTC 0.0591527924884026<br>CEL 5.82133710834067<br>EOS 7.55317359963954<br>ETC 1.04803552089285<br>ETH 1.07863306072511<br>LTC 0.500000001155415<br>LUNC 2.01480446295441<br>SNX 185.11573605983<br>SOL 4.42573820089467<br>XRP 54.0469453920277 | | | |
| 3.1.366536 | MARK ALEXANDER NOVAS | ADDRESS REDACTED | | | ADA 355.608277048736<br>BTC 0.0384616029434115<br>GUSD 129.449905145068<br>USDC 50.814599775576 | USDC 0.0000006701949905511 | | |
| 3.1.366537 | MARK ALEXANDER PAVEL | ADDRESS REDACTED | | | BTC 0.0000451840256467<br>DOGE 1559.93716863174<br>ETH 4.97091063270319E-05 | | | |
| 3.1.366538 | MARK ALIMBOYOGEN | ADDRESS REDACTED | | | ADA 1.38451336366143<br>SNX 78.832808827600<br>SOL 0.0427496598246041<br>USDC 0.0106016217419862 | MATIC 91.164 | | |
| 3.1.366539 | MARK ALKALINE | ADDRESS REDACTED | | | BTC 0.0107048809037265 | | | |
| 3.1.366540 | MARK ALLEN | ADDRESS REDACTED | | | AVAX 0.000419734019503052<br>BTC 0.00003592592418503<br>COMP 0.0000933228046905624<br>DOT 0.00842762370530051<br>ETH 0.000115765919324492<br>KNC 0.016563568248605<br>LINK 0.00246637520529264<br>MATIC 0.0313414263987602<br>SNX 0.01590699240188846<br>SOL 0.000309282208503376<br>USDC 1.05192887006624<br>XTZ 0.00816386681861003 | AVAX 0.0000005817033001188<br>BTC 0.0000003636776739057<br>DOT 0.0000006438412421264<br>ETH 0.00000221423972048<br>LINK 0.0000007958254428<br>MATIC 0.0000009583901328358<br>SNX 0.0006848256963693195<br>SOL 0.00000031314290598<br>USDC 0.0011314311454593<br>XTZ 0.0000003758253968825 | | |
| 3.1.366541 | MARK ALLEN | ADDRESS REDACTED | | | BTC 0.0004774410822595 | | | |
| 3.1.366542 | MARK ALLEN | ADDRESS REDACTED | | | ETH 0.0016408672389388 | | | |
| 3.1.366543 | MARK ALLEN | ADDRESS REDACTED | | | CEL 118.75262617475 | | | |
| 3.1.366544 | MARK ALLEN | ADDRESS REDACTED | | | CEL 535.074149683102 | | | |
| 3.1.366545 | MARK ALLEN | ADDRESS REDACTED | | | AVAX 0.0006467993960595349<br>BTC 0.0000101059855157272<br>CEL 1.25353862157029<br>ETH 0.00002796450574125A<br>MATIC 0.128889359216356<br>USDC 0.0388017462707269 | | | |
| 3.1.366546 | MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000861393831894129<br>ETH 0.000019036880717827<br>MATIC 8.6546650473452 | BTC 2.1162917283819<br>CEL 118.96972235698<br>ETH 0.0035126996668613<br>MATIC 0.00580049340120467<br>USDC 51765.419 | | |
| 3.1.366547 | MARK ALLEN EICHHORN | ADDRESS REDACTED | | | BTC 0.0633311808954699<br>ETH 0.5425230721385AG | BTC 0.02487006 | | |
| 3.1.366548 | MARK ALLEN LINDQUIST | ADDRESS REDACTED | | | AVAX 0.00117955022990558<br>DOT 0.118199251944007<br>MATIC 0.989799651545664<br>SOL 0.00682250335674113 | AVAX 0.000119747017618938<br>DOT 0.000953764031365737<br>MATIC 0.0065507850403<br>SOL 0.0000028516799245 | | |
| 3.1.366549 | MARK ALLEN MANLUTAC | ADDRESS REDACTED | | | BAT 94.323307969911<br>BTC 0.0000240238803593212<br>CEL 0.301062439066668 | | | |
| 3.1.366550 | MARK ALLEN REES | ADDRESS REDACTED | | | BTC 0.00138464648229988<br>CEL 0.413712782154647<br>ETH 0.000438497456880864<br>OMG 0.0990071573191638 | | | |
| 3.1.366551 | MARK ALLISON COLWELL | ADDRESS REDACTED | | | ADA 167.350013<br>AVAX 15<br>BTC 0.10000050174274<br>CEL 79.307799169473<br>DOT 188.266734213338<br>ETH 5.30015047935753<br>LUNC 75.87348049533<br>MATIC 1444.770344<br>SNX 602.061595794676<br>USDC 3000 | | | |
| 3.1.366552 | MARK ALLPORT | ADDRESS REDACTED | | | AAVE 0.000025771221090814<br>BTC 0.00000961401894897J<br>CEL 35.5558482361429<br>DOT 0.00000000000170490L<br>MATIC 0.106749066B7626<br>USDT ERC20 70.89 | | | |
| 3.1.366553 | MARK ALOOT | ADDRESS REDACTED | | | ADA 739.200271478259<br>BTC 0.040283751384309<br>ETH 0.475834638900543<br>USDC 0.840758837598717 | | | |
| 3.1.366554 | MARK ALVES | ADDRESS REDACTED | | | ADA 159.805582411793<br>BNB 0.02342771532B3984<br>BTC 0.102920071118075<br>CEL 12.4787027759935<br>ETH 1.31225296659942<br>SOL 0.38549583775428 | | | |
| 3.1.366555 | MARK AM NOBREGA | ADDRESS REDACTED | | | BTC 0.03784794406349J4<br>ETH 0.15107459401853 | | | |
| 3.1.366556 | MARK AMABILE | ADDRESS REDACTED | | | BTC 0.04847639<br>CEL 34.042243059587 | | | |
| 3.1.366557 | MARK AMADOR | ADDRESS REDACTED | | | BTC 0.05863982033204J36<br>SNX 0.2152044851B827<br>USDC 0.0034991410181971 | | | |
| 3.1.366558 | MARK AMMAY | ADDRESS REDACTED | | | BTC 0.00726216440647886<br>USDC 0.513714504038444 | | | |
| 3.1.366559 | MARK AMOS | ADDRESS REDACTED | | | ADA 59.1403962076217<br>BTC 0.00509775595645638<br>ETH 0.328945241380078<br>KLM 201.960668352735<br>XRP 445.54898 | | | |
| 3.1.366560 | MARK ANDARY | ADDRESS REDACTED | | | CEL 1.12986785894842<br>ETH 0.00000232602505612J | | | |
| 3.1.366561 | MARK ANDERSON | ADDRESS REDACTED | | | AAVE 0.0020541439648165<br>ETH 0.00125843670820259<br>GUSD 0.774780575832<br>USDC 0.766108625546068 | GUSD 0.00765015866453351<br>USDC 0.00000046760763969L | | |
| 3.1.366562 | MARK ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.000695648256696506<br>DASH 0.000211589746060164<br>DOT 1.73984807553999<br>ETH 6.19474460321544<br>LINK 2.12152616175691<br>USDC 3987.12719805967 | BTC 0.672717889864422<br>DOT 813.624984338666 | | BTC 3.33857954678328<br>ETH 47.0785780700136 |
| 3.1.366563 | MARK ANDERSON | ADDRESS REDACTED | | | BTC 0.000025339944B837<br>CEL 1.09945000998105<br>SGB 0.206690505047182<br>USDC 0.0145562609245399<br>XLM 0.4469049608900613<br>XRP 1.39251917019401 | | | |
| 3.1.366564 | MARK ANDERSON | ADDRESS REDACTED | | | BTC 0.000033339446575765 | BTC 0.0000000000902849394 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366565 | MARK ANDERSON | ADDRESS REDACTED | | | BAT 0.2814042971366672 | | | |
| | | | | | KNC 0.1469483860326668 | | | |
| | | | | | OMG 0.02947207427360S3 | | | |
| | | | | | PAXG 0.00017804166475928S | | | |
| | | | | | SNX 0.043962439310893B | | | |
| | | | | | USDC 2.37295234670865 | | | |
| | | | | | ZRX 0.8437617280964472 | | | |
| 3.1.366566 | MARK ANDERSON | ADDRESS REDACTED | | | BTC 0.0586858697304011 | BTC 0.0001 | | |
| | | | | | ETH 0.56213515601786S | ETH 0.00168057 | | |
| | | | | | SOL 60.90624707614S5 | | | |
| 3.1.366567 | MARK ANDERSON | ADDRESS REDACTED | | | ADA 0.2093741755286S2 | | | |
| | | | | | BTC 0.0000015374804237339 | | | |
| | | | | | MATIC 29.5595706269683 | | | |
| 3.1.366568 | MARK ANDERSON | ADDRESS REDACTED | | | COMP 1.1702451677005S | | | |
| | | | | | SNX 0.3060046382907B6 | | | |
| 3.1.366569 | MARK ANDRE ANTONIO COOTE | ADDRESS REDACTED | | | CEL 0.04421461653540S1 | | | |
| | | | | | ETH 0.0016216799396813B | | | |
| 3.1.366570 | MARK ANDRE MÜHLBERGER | ADDRESS REDACTED | | | BTC 0.0040096283458438 | | | |
| 3.1.366571 | MARK ANDREAS KIEBLING | ADDRESS REDACTED | | | BTC 0.00000073945358466 | | | |
| 3.1.366572 | MARK ANDRES | ADDRESS REDACTED | | | BTC 0.00000153553699420Z | BTC 0.0057123699087112B | | |
| | | | | | ETH 0.00000782738162619Z | ETH 0.00000221370915619B | | |
| | | | | | MATIC 0.0101164081162762 | MATIC 0.00701203190397898 | | |
| | | | | | UNI 0.00016080389183948 | UNI 0.01516523458892I | | |
| | | | | | USDC 0.021844081944676A | USDC 0.00992502834610945 | | |
| 3.1.366573 | MARK ANDREW | ADDRESS REDACTED | | | CEL 0.1053351678B3161 | | | |
| | | | | | CEL 24.358017198268B | | | |
| | | | | | DOT 69.444193118354G | | | |
| | | | | | ETH 1.03786735563325 | | | |
| 3.1.366574 | MARK ANDREW | ADDRESS REDACTED | | | ADA 41.189258192582J | | | |
| | | | | | BTC 0.0009375673261572J | | | |
| | | | | | MATIC 59.9065939S5876 | | | |
| 3.1.366575 | MARK ANDREW BOLES | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.366576 | MARK ANDREW BRIAIS | ADDRESS REDACTED | | | AVAX 0.0053805084390707Z | | | |
| | | | | | BTC 0.03525374524214664 | | | |
| | | | | | ETH 0.00093653417609737I | | | |
| | | | | | USDC 0.97609129290937S | | | |
| 3.1.366577 | MARK ANDREW DE LONG | ADDRESS REDACTED | | | EOS 0.00169744664273327 | | | |
| | | | | | LINK 0.000295251057594Z | | | |
| | | | | | XLM 0.00687059505317413 | | | |
| 3.1.366578 | MARK ANDREW DOUGLAS | ADDRESS REDACTED | | | BTC 0.00006392539757784B | | | |
| | | | | | ETH 0.00114656414246804 | | | |
| | | | | | USDC 1524.64389738352 | | | |
| 3.1.366579 | MARK ANDREW ESTRELLA | ADDRESS REDACTED | | | CEL 0.021227856696852 | | | |
| 3.1.366580 | MARK ANDREW GALLAGHER | ADDRESS REDACTED | | | ADA 4.644.8736690597 | AVAX 7.82881002087682 | | |
| | | | | | AVAX 61.3876746635901 | | | |
| | | | | | BTC 0.815641553230969 | | | |
| | | | | | COMP 0.00296039709044623 | | | |
| | | | | | DOT 83.6600535357045 | | | |
| | | | | | ETH 5.1646859760637G | | | |
| | | | | | GUSD 105.483493655341 | | | |
| | | | | | MATIC 3376.58749852605 | | | |
| | | | | | PAXG 5.418366206753T3 | | | |
| | | | | | SNX 214.53887784937B | | | |
| | | | | | UNI 25.9471125061157 | | | |
| | | | | | USDC 65498.41803533442 | | | |
| 3.1.366581 | MARK ANDREW MILEC | ADDRESS REDACTED | | | AAVE 0.0000508578125296B7 | AVAX 0.018014264894997S | | |
| | | | | | CEL 57.4369729136844 | BTC 0.00000090591832421T | | |
| | | | | | GUSD 0.483148827977127 | DOT 0.000050626026023488 | | |
| | | | | | SNX 0.00091704752839059 | ETH 0.00139952062052I33 | | |
| | | | | | USDT ERC20 0.003035929573S226 | LUNC 0.053026464938451T | | |
| | | | | | | SOL 0.0000045684321431G7 | | |
| 3.1.366582 | MARK ANDREW NUGENT | ADDRESS REDACTED | | | ADA 1000 | | | |
| | | | | | CEL 3.3967965397300S | | | |
| 3.1.366583 | MARK ANDREW RICKETTS | ADDRESS REDACTED | | | BTC 0.45647848906092S | | | |
| 3.1.366584 | MARK ANDREW SUAREZ | ADDRESS REDACTED | | | BTC 0.00000008776973367 | | | |
| | | | | | SGB 0.02891014567135081 | | | |
| | | | | | SGB 0.0289214173269818 | | | |
| | | | | | XRP 0.195193733864295 | | | |
| 3.1.366585 | MARK ANDREW SWANSON | ADDRESS REDACTED | | | BTC 0.061104389573147Z | ETH 0.000818900010692623 | | |
| | | | | | CEL 3827.431693906 | | | |
| | | | | | ETC 0.1000287686 | | | |
| | | | | | ETH 0.00000290816295127G | | | |
| | | | | | USDC 12525.5269742355 | | | |
| 3.1.366586 | MARK ANDREW VERSO | ADDRESS REDACTED | | | BTC 2.351438390230996-06 | AVAX 7.187 | | |
| | | | | | GUSD 0.55229704150667Z | BTC 0.000000000967950824 | | |
| 3.1.366587 | MARK ANDREW YAO | ADDRESS REDACTED | | | BTC 0.479173297277597 | | | |
| | | | | | CEL 386.294632362647 | | | |
| | | | | | ETH 8.919238229297Z | | | |
| 3.1.366588 | MARK ANDREWS | ADDRESS REDACTED | | | AAVE 1.3693785455161B | | | |
| | | | | | ADA 2089.617061733 | | | |
| | | | | | BTC 0.00002514290455594T7 | | | |
| | | | | | CEL 53.888884525S943 | | | |
| | | | | | DOT 74.67725277939G | | | |
| | | | | | ETH 1.00814735559487 | | | |
| | | | | | LINK 40.2190813010594 | | | |
| | | | | | MATIC 433.5118959944B2 | | | |
| | | | | | MCDAI 30.165297470944S | | | |
| | | | | | SNX 19.4626793023131 | | | |
| | | | | | SOL 3.7672756502334 | | | |
| | | | | | USDC 1727.24820632343 | | | |
| | | | | | USDT ERC20 1.58418219512535 | | | |
| | | | | | UST 478.80943253042 | | | |
| 3.1.366589 | MARK ANDREWS | ADDRESS REDACTED | | | CEL 0.05861035397421S5 | | | |
| | | | | | DOT 1.71418702022811 | | | |
| | | | | | SNX 15.6738718495353 | | | |
| | | | | | XRP 1.13569580145856 | | | |
| 3.1.366590 | MARK ANDREWS | ADDRESS REDACTED | | | BTC 0.00000103651265775S9 | BTC 0.0000000004684064547 | | |
| 3.1.366591 | MARK ANDREWS | ADDRESS REDACTED | | | BTC 0.00000090010204767 | | | |
| | | | | | USDC 0.396519297689427 | | | |
| 3.1.366592 | MARK ANDREWS | ADDRESS REDACTED | | | CEL 30.565136160624S | | | |
| | | | | | ETH 0.10982655 | | | |
| 3.1.366593 | MARK ANDREWS | ADDRESS REDACTED | | | BTC 0.00000013362704214A | | | |
| | | | | | ETH 0.00000088114469138Z | | | |
| | | | | | USDT ERC20 0.495814201915467 | | | |
| 3.1.366594 | MARK ANGELI | ADDRESS REDACTED | | | BAT 0.00000458946082234 | | | |
| | | | | | BTC 3.7756187837339E-06 | | | |
| | | | | | DOT 5.387635510394O4 | | | |
| | | | | | MATIC 106.173537510903 | | | |
| 3.1.366595 | MARK ANGELO BRAVO | ADDRESS REDACTED | | | CEL 1.060679823295Z2 | | | |
| 3.1.366596 | MARK ANGELO LANZANAS | ADDRESS REDACTED | | | CEL 0.022189250596438S1 | | | |
| 3.1.366597 | MARK ANGELO PALISOC | ADDRESS REDACTED | | | XRP 0.0011 | | | |
| | | | | | BTC 0.00000000205617677 | | | |
| | | | | | CEL 1.0179564677689S | | | |
| 3.1.366598 | MARK ANGELO PEREZ | ADDRESS REDACTED | | | BNB 0.0000000080B3020479 | | | |
| | | | | | BTC 0.0000005027484308O5 | | | |
| | | | | | CEL 0.03894126705445Z9 | | | |
| 3.1.366599 | MARK ANGELO PEREZ | ADDRESS REDACTED | | | BNB 0.0016814660302880B | | | |
| | | | | | BTC 0.00428225023005181 | | | |
| 3.1.366600 | MARK ANGELO PON-AN | ADDRESS REDACTED | | | ZEC 0.00000770118368419I9 | | | |
| 3.1.366601 | MARK ANGELO TORRELIZA | ADDRESS REDACTED | | | BTC 0.0036137867610Z167 | | | |
| | | | | | MATIC 1059.100206426I | | | |
| | | | | | USDC 0.6796244426706I4 | | | |
| 3.1.366602 | MARK ANGELONE | ADDRESS REDACTED | | | ADA 576.55415758D133 | | | |
| | | | | | BTC 0.0281661456639303 | | | |
| | | | | | MATIC 535.54470299309S | | | |
| | | | | | XLM 1330.45725572851 | | | |
| 3.1.366603 | MARK ANGUIANO | ADDRESS REDACTED | | | BTC 0.00028660131169524 | | | |
| | | | | | DOT 0.443370617038217 | | | |
| | | | | | MATIC 0.07849527205530AB | | | |
| 3.1.366604 | MARK ANTHONY | ADDRESS REDACTED | | | BTC 1.52150790061299E-06 | | | |
| | | | | | BUSD 0.317860214406984 | | | |
| | | | | | CEL 0.17693402473995G | | | |
| | | | | | GUSD 1.0001457986806B | | | |
| | | | | | USDC 0.645720050039259 | | | |
| 3.1.366605 | MARK ANTHONY ACOBA | ADDRESS REDACTED | | | CEL 1.07426580796G7 | | | |
| 3.1.366606 | MARK ANTHONY ALLCHIN | ADDRESS REDACTED | | | ETH 0.000033373257067165 | | | |
| 3.1.366607 | MARK ANTHONY ANA | ADDRESS REDACTED | | | BTC 0.0001157368996334G2 | | | |
| 3.1.366608 | MARK ANTHONY BALUGAN | ADDRESS REDACTED | | | CEL 0.000708407933263634 | | | |
| 3.1.366609 | MARK ANTHONY BALUGAN | ADDRESS REDACTED | | | CEL 0.045056238146242G | | | |
| | | | | | LUNC 0.054089064126306 | | | |
| | | | | | USDT ERC20 0.40716608484397T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366610 | MARK ANTHONY BARAJAS | ADDRESS REDACTED | | | ADA 0.038025358221776<br>BTC 0.000000613510728842<br>ETH 0.000268311253822626<br>SOL 0.0054920874209705 | ADA 41.3914737903944<br>BTC 0.000010346661385188<br>SOL 0.000000000698503937 | | |
| 3.1.366611 | MARK ANTHONY CORREA | ADDRESS REDACTED | | | BTC 0.000123612775852192 | | | |
| 3.1.366612 | MARK ANTHONY CRAWFORD | ADDRESS REDACTED | | | BTC 0.11253188795633<br>CEL 13.7437005409657<br>DASH 0.000005774537170857<br>DOT 32.2615454963244<br>ETH 1.02644696342884<br>LINK 20.8025267<br>MATIC 295.741188632807<br>SNX 0.024166862479171<br>SOL 6.89951392963935<br>USDC 0.00724358005189616 | | | |
| 3.1.366613 | MARK ANTHONY DOYLE | ADDRESS REDACTED | | | AAVE 0.035503649610358<br>ADA 5685.55735502111<br>AVAX 26.077675330662<br>BTC 1.00789776192184<br>DOT 752.27129797813<br>ETH 31.595415727022<br>LINK 290.705761191916<br>LUNC 119.187085758716<br>MANA 1278.65110356148<br>MATIC 33138.6180259977<br>SOL 588.38874312851<br>UNI 0.087638797050539<br>XRP 2585.221508 | | | |
| 3.1.366614 | MARK ANTHONY ENTROLEZO | ADDRESS REDACTED | | | BTC 0.000018663189634797 | | | |
| 3.1.366615 | MARK ANTHONY FOSU | ADDRESS REDACTED | | | CEL 44.6852449313303 | | | |
| 3.1.366616 | MARK ANTHONY FRANCISCO | ADDRESS REDACTED | | | BTC 0.092597882044578<br>CEL 2.97586269769235<br>ETH 0.456144025095952<br>LINK 22.4867265175641<br>LTC 0.363127689891184<br>XRP 153.52280422129 | | | |
| 3.1.366617 | MARK ANTHONY GALANDO INTIC | ADDRESS REDACTED | | | DOT 0.014475737886249<br>XRP 0.003654189486098884 | | | |
| 3.1.366618 | MARK ANTHONY GARVEY | ADDRESS REDACTED | | | BTC 0.029512816676279 | | | |
| 3.1.366619 | MARK ANTHONY GLADDEN | ADDRESS REDACTED | | | | | PAXG 0.009428114 | |
| 3.1.366620 | MARK ANTHONY GOLEZ | ADDRESS REDACTED | | | BTC 8.31895804099E-07<br>ETH 0.000005218265493213<br>USDC 0.23924052150856 | | | |
| 3.1.366621 | MARK ANTHONY GRACE | ADDRESS REDACTED | | | BTC 0.000000053529196333<br>CEL 0.0898451991630616<br>USDC 0.411605411781395 | BTC 0.00000006465215046<br>CEL 0.0000029602685524G7<br>USDC 0.0000004033409399G1<br>XLM 0.0041698 | | |
| 3.1.366622 | MARK ANTHONY HENSLER | ADDRESS REDACTED | | | BAT 23.5468766092937<br>BTC 0.00317934218670237<br>ETH 0.012988579844397G | | | |
| 3.1.366623 | MARK ANTHONY LAND | ADDRESS REDACTED | | | BTC 0.25361302848634<br>ETH 3.519497909910G3<br>LINK 246.079616294447 | | | |
| 3.1.366624 | MARK ANTHONY LUNA | ADDRESS REDACTED | | | SOL 10.1404475706d5<br>BAT 0.062609104915505<br>BTC 0.00129841904383022<br>CEL 3.3031719485816G3<br>ETH 0.007526547846786G1<br>LTC 0.0119917704210986 | | | |
| 3.1.366625 | MARK ANTHONY MALDLOY-ON | ADDRESS REDACTED | | | BTC 0.000431969131040724 | | | |
| 3.1.366626 | MARK ANTHONY MENDOZA | ADDRESS REDACTED | | | BTC 0.00106259698362409<br>CEL 54.1730779937848 | | | |
| 3.1.366627 | MARK ANTHONY MONTAÑO | ADDRESS REDACTED | | | USDC 9990.74071707022<br>BTC 0.000000006426685152<br>CEL 12.8921361235138 | | | |
| 3.1.366628 | MARK ANTHONY PRODY | ADDRESS REDACTED | | | ETH 0.0015163547620555 | | | |
| 3.1.366629 | MARK ANTHONY REYES | ADDRESS REDACTED | | | | | LTC 0.50101139 | |
| 3.1.366630 | MARK ANTHONY VILLENA TANGONAN | ADDRESS REDACTED | | | BTC 0.00118335627453526 | | | |
| 3.1.366631 | MARK ANTHONY WARFIELD | ADDRESS REDACTED | | | ETH 0.00149157899629256 | | | |
| 3.1.366632 | MARK ANTHONY WATERS | ADDRESS REDACTED | | | BAT 0.271487933112673<br>BTC 0.000455556262489002<br>ETH 0.000969234663249691 | | | |
| 3.1.366633 | MARK ANTHONY ZAYAS-CARRION | ADDRESS REDACTED | | | BTC 0.00434575426668932 | | | |
| 3.1.366634 | MARK ANTIGO | ADDRESS REDACTED | | | BTC 0.00604971538055068<br>CEL 0.185668770247468<br>XRP 0.000000257601788B1 | | | |
| 3.1.366635 | MARK ANTONIO AGUILAR | ADDRESS REDACTED | | | BTC 0.62352028S136792<br>SGB 621.433090964995 | | | |
| 3.1.366636 | MARK ANTONIO DURAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.23377035781556<br>ETH 0.858993212B4232 | | | |
| 3.1.366637 | MARK APAN | ADDRESS REDACTED | | | BTC 0.11481042132121<br>DOT 349.970839080606<br>ETH 5.13324889838121<br>USDT ERC20 806.724910028753 | | | |
| 3.1.366638 | MARK APPLEBY | ADDRESS REDACTED | | | AAVE 0.11718065259891B<br>ADA 0.0950341879263T5<br>BNB 1.2885420878187<br>BTC 0.0110793808516481<br>CEL 0.389452193663168<br>USDT ERC20 0.23061128912958I | | | |
| 3.1.366639 | MARK APPLETON | ADDRESS REDACTED | | | ADA 350.262700608154<br>BTC 0.00255013027359958<br>CEL 194.957629602948<br>LUNC 187.937019808609<br>MATIC 3415.13073201309 | | | |
| 3.1.366640 | MARK APUZZO | ADDRESS REDACTED | | | BTC 0.000380814676282342<br>COMP 0.0745406099731634<br>XLM 37.4838628804957<br>XRP 95 | | | |
| 3.1.366641 | MARK ARAN | ADDRESS REDACTED | | | BTC 0.0000000789169399<br>USDT ERC20 0.634997852715542 | | | |
| 3.1.366642 | MARK ARAOS | ADDRESS REDACTED | | | BTC 0.00000433215079765<br>GUSD 217.471059150162 | | | |
| 3.1.366643 | MARK ARCE | ADDRESS REDACTED | | | ADA 62.3968436124B4<br>BTC 0.0701865008949864<br>DOT 51.2075167663702<br>ETH 0.48656072204006B<br>MATIC 506.447951291186<br>USDC 0.0250449738767G3<br>XLM 659.419966665692 | | | |
| 3.1.366644 | MARK ARCHER | ADDRESS REDACTED | | | BTC 0.16123137773915<br>CEL 0.733862035121648<br>ETH 0.4259592838318869<br>MCDAI 30<br>USDC 1827.781401588B9 | | | |
| 3.1.366645 | MARK ARNOLD | ADDRESS REDACTED | | | BTC 0.1703080051B7438<br>CEL 128.468130535445 | | | |
| 3.1.366646 | MARK ASHBY | ADDRESS REDACTED | | | CEL 149.9144125493I7 | | | |
| 3.1.366647 | MARK ASHMEN | ADDRESS REDACTED | | | MATIC 1.31667157868355 | | | |
| 3.1.366648 | MARK ASHMORE | ADDRESS REDACTED | | | BAT 0.009244623384190I91<br>BTC 4.936545754639IE-06<br>MANA 0.021620266850098I<br>SGB 17.3119950386779<br>XLM 0.25341246648238<br>XRP 0.060417422190601I3 | | | |
| 3.1.366649 | MARK ATHERTON | ADDRESS REDACTED | | | BTC 0.019436569516520B<br>CEL 31.758859226546 | | | |
| 3.1.366650 | MARK ATKINS | ADDRESS REDACTED | | Yes | BTC 0.009063632780111T5<br>DOT 13.0172040001066<br>ETH 0.08697458169243B3<br>USDC 0.617269241431987 | | | ETH 4.61274497978783 |
| 3.1.366651 | MARK ATTARD | ADDRESS REDACTED | | | BTC 0.025581067600718S<br>CEL 111.362975274537<br>SGB 72.528<br>USDT ERC20 4.081951<br>XRP 1013.481698 | | | |
| 3.1.366652 | MARK AUREL EVANGELISTA | ADDRESS REDACTED | | | BTC 0.0317851494436B8 | | | |
| 3.1.366653 | MARK AUSTIN | ADDRESS REDACTED | | | BAT 305.39427<br>BTC 0.00118732487975789<br>CEL 785.867810948059<br>MATIC 225.3554<br>USDT ERC20 3066.742423<br>XRP 1052.1768 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366654 | MARK AUSTIN MARAYAG | ADDRESS REDACTED | | | BTC 0.00127197333943BB<br>CEL 0.687788640837682<br>ETH 1.7177512403131S | | | |
| 3.1.366655 | MARK AUSTIN SOLITA | ADDRESS REDACTED | | | BTC 2.930883095155996-06<br>USDC 0.650015938576437 | | | |
| 3.1.366656 | MARK AUTRY | ADDRESS REDACTED | | | BTC 0.26375245880114T<br>ETH 0.43451248670548Z<br>MATIC 264.82998480733 | BTC 0.0055237<br>MATIC 20.07939339 | | |
| 3.1.366657 | MARK AWAD | ADDRESS REDACTED | | | BTC 0.01218842361435996<br>ETH 0.243000277245943 | | | |
| 3.1.366658 | MARK AYERS | ADDRESS REDACTED | | | BAT 5.362008121210693<br>LINK 0.019521423996125 | | | |
| 3.1.366659 | MARK AZZAM | ADDRESS REDACTED | | | BTC 0.12797526068361 | | | |
| 3.1.366660 | MARK B HENDY | ADDRESS REDACTED | | | AVAX 13.2264620383169<br>BTC 0.093121411021724I<br>DOT 20.533221092795S<br>ETH 1.68388702680291<br>LUNC 7.31993791480B2<br>MATIC 468.394389636157<br>SOL 14.4434460973469 | | | |
| 3.1.366661 | MARK BABEKOV | ADDRESS REDACTED | | | AAVE 1.6517975849257A<br>ETH 0.160709827929169<br>MATIC 65.2867502065119 | SGB 182.07 | | |
| 3.1.366662 | MARK BACCHUS | ADDRESS REDACTED | | | AVAX 0.3456301625359A | | | |
| 3.1.366663 | MARK BAGGIO | ADDRESS REDACTED | | | BTC 0.000000571144762035<br>LINK 0.000631434483198602<br>MATIC 0.01037345648311639 | | | |
| 3.1.366664 | MARK BAILEY | ADDRESS REDACTED | | | BTC 0.0012312896379371<br>USDC 488.545115790486 | | | |
| 3.1.366665 | MARK BAKELAAR | ADDRESS REDACTED | | | BCH 0.01872023<br>BTC 0.0160404565989247<br>CEL 18.3261863847617<br>ETC 0.44578209<br>ETH 0.049815643131041J<br>LTC 0.27598982 | | | |
| 3.1.366666 | MARK BAKER | ADDRESS REDACTED | | | ADA 98.4100182025527<br>BCH 0.1717640747259913<br>BSV 0.1713428976143396<br>CEL 28.126268269363J<br>USDT ERC20 1085.66311351153<br>XRP 162.602466584887 | | | |
| 3.1.366667 | MARK BAKER | ADDRESS REDACTED | | | BTC 0.000018534455051598<br>ETH 0.00013480797347735G<br>USDC 0.515178191074547 | | | |
| 3.1.366668 | MARK BAKKER | ADDRESS REDACTED | | | BTC 0.001019107804285LJ<br>CEL 0.562148220699353 | | | |
| 3.1.366669 | MARK BAKRDAN | ADDRESS REDACTED | | | BTC 0.0271363<br>CEL 87.8450360037886<br>DASH 1.221<br>ETH 0.8707606J<br>LTC 3.13328116 | | | |
| 3.1.366670 | MARK BALUYUT | ADDRESS REDACTED | | | BTC 0.00000002799364768<br>CEL 3.8170757284374<br>SGB 25.74672660122024<br>XLM 0.000000558664696647<br>XRP 0.08778395720786J4 | | | |
| 3.1.366671 | MARK BAMFORD | ADDRESS REDACTED | | | BSV 1.0512821874049 | | | |
| 3.1.366672 | MARK BANDA | ADDRESS REDACTED | | | BTC 0.001800550814240S7<br>ETH 0.886173135664339 | | | |
| 3.1.366673 | MARK BANE AUGUST | ADDRESS REDACTED | | | BTC 0.000000715471660953<br>ETH 0.00960703045041722<br>SNX 82.9868180065787<br>SOL 0.0585168536464134<br>USDC 0.684833960449512Z | | | |
| 3.1.366674 | MARK BANKS | ADDRESS REDACTED | | | BTC 1.192368792164390-05<br>CEL 0.30557241796727G<br>ETH 0.00798935650402015<br>LTC 0.000385597231641152<br>USDC 0.005174109951938D9 | | | |
| 3.1.366675 | MARK BANKS | ADDRESS REDACTED | | | BTC 0.001253147000212<br>CEL 8.30885042665849<br>DOT 0.498958318986607<br>ETH 0.00875917988494815<br>LINK 0.01071<br>SOL 0.0530315527566J<br>USDC 48.3164814547804<br>USDT ERC20 22.565374220984J<br>XRP 0.722497387704741 | | | |
| 3.1.366676 | MARK BANNACH | ADDRESS REDACTED | | | BTC 1.03283306339317 | | | |
| 3.1.366677 | MARK BANSEMER | ADDRESS REDACTED | | | BTC 3.242818796662990-06<br>MATIC 1.4561915476344 | | BTC 0.002353864456439<br>MATIC 0.0000007474666458B | |
| 3.1.366678 | MARK BANUELOS | ADDRESS REDACTED | | | BTC 0.0271462525338987 | | | |
| 3.1.366679 | MARK BARAKAT | ADDRESS REDACTED | | | BTC 0.00000029538399775B | | | |
| 3.1.366680 | MARK BARAKAT | ADDRESS REDACTED | | | BCH 0.001116582492491J<br>BTC 0.00000321590667600S | | | |
| 3.1.366681 | MARK BARBELLA | ADDRESS REDACTED | | | BTC 0.0011027164780210J<br>ETH 0.00664846252367338<br>SNX 1.42053346299009<br>USDC 55.4880010056112 | | | |
| 3.1.366682 | MARK BARDALES | ADDRESS REDACTED | | | ADA 1063.94934410935<br>AVAX 1.27367088490949<br>BTC 0.319465967952587<br>DOT 58.788311095586S<br>ETH 2.56114830530807<br>GUSD 0.01917142021377O7<br>LINK 0.01481771259923AB<br>MATIC 892.373650873102<br>SOL 0.00036704194836191T<br>USDC 319.51496068139 | | | |
| 3.1.366683 | MARK BARCIAK | ADDRESS REDACTED | | | USDT ERC20 0.0671547841016852 | | | |
| 3.1.366684 | MARK BARIS | ADDRESS REDACTED | | | ETH 0.125581418505117<br>MATIC 105.152823330266 | | | |
| 3.1.366685 | MARK BARNES | ADDRESS REDACTED | | Yes | BTC 0.08275183271588645<br>MATIC 586.143644805214 | | | BTC 0.932118472257824 |
| 3.1.366686 | MARK BARONE | ADDRESS REDACTED | | | ADA 276.946931432047<br>BTC 0.0101664700549823 | | | |
| 3.1.366687 | MARK BARR | ADDRESS REDACTED | | | CEL 0.109465346912035 | | | |
| 3.1.366688 | MARK BARRATT | ADDRESS REDACTED | | | BSV 3.50951203<br>BTC 0.0011102941480041<br>CEL 409.923470565637<br>SNX 133.36731519 | | | |
| 3.1.366689 | MARK BARRY | ADDRESS REDACTED | | | CEL 214.838471573774<br>ETH 3.255566672613S6 | | | |
| 3.1.366690 | MARK BARTLEY | ADDRESS REDACTED | | | BTC 0.0000180865602895S<br>CEL 1.001030090989<br>ETH 0.0001730820459186B1<br>ZRX 0.000005382221669563J7 | | | |
| 3.1.366691 | MARK BARTO | ADDRESS REDACTED | | | BTC 0.0273184489767829<br>EOS 0.012979088782530I<br>ETH 0.247113937874792<br>TUSD 336.2457274730J96<br>USDC 1393.35217551195 | | | |
| 3.1.366692 | MARK BARTOLOMEO | ADDRESS REDACTED | | | BTC 0.0076789864028324<br>ETC 3.504035918791A1 | | | |
| 3.1.366693 | MARK BARTON | ADDRESS REDACTED | | | BAT 20.1250336841172<br>BTC 0.00017833744868901J<br>CEL 2.09133407237791<br>ETH 0.00021289767769105T | | | |
| 3.1.366694 | MARK BARWALD | ADDRESS REDACTED | | | BTC 0.000728766644259557<br>CEL 0.72818526802705G<br>USDC 1.240326696756I3 | | | |
| 3.1.366695 | MARK BASILE | ADDRESS REDACTED | | | ETH 0.000628089659594539 | | | |
| 3.1.366696 | MARK BASILE | ADDRESS REDACTED | | | BTC 0.119259545437508<br>CEL 1987.0701383715B<br>ETH 3.83147393670798<br>LINK 358.735014775566<br>SNX 636.308605256484<br>XLM 15612.6235112988<br>XRP 866.045 | | | |
| 3.1.366697 | MARK BASSON | ADDRESS REDACTED | | | BTC 0.00384366579831313<br>CEL 27.6272541438665 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366698 | MARK BATEMAN | ADDRESS REDACTED | | | BCH 0.000537403143448888<br>BTC 0.0688402493250778<br>CEL 72.967148870406<br>COMP 1.3645991594577<br>DASH 2.64908958481069<br>ETH 15.4421033884009<br>KNC 0.008962865781759008<br>OMG 0.00260285995821272<br>SNX 0.1986610941468558<br>ZEC 3.079530719933638<br>ZRX 628.73404670554 | | | |
| 3.1.366699 | MARK BATEUP | ADDRESS REDACTED | | | AAVE 19.5451777382891<br>BTC 0.442194763968289<br>DOT 5.97215783073423<br>ETH 2.25018788510286<br>MATIC 4545.33920969453<br>SNX 158.157113798431<br>USDC 45.5646344636772 | | | |
| 3.1.366700 | MARK BAUMANN | ADDRESS REDACTED | | | BTC 0.00000221579037909 | | | |
| 3.1.366701 | MARK BAWN | ADDRESS REDACTED | | | BTC 0.0136962947629 | | | |
| 3.1.366702 | MARK BAYLISS | ADDRESS REDACTED | | | CEL 0.179173442620118 | | | |
| 3.1.366703 | MARK BAYLY | ADDRESS REDACTED | | | LTC 0.000000003400749749 | | | |
| 3.1.366704 | MARK BAZZANELLA | ADDRESS REDACTED | | | BTC 0.00001092194451071S<br>ETH 7.790816265520390-05<br>LINK 457.454339015444 | LINK 0.21126760563380 | | |
| 3.1.366705 | MARK BEACH | ADDRESS REDACTED | | | BTC 0.00129810123851601<br>USDC 1421.32231363096 | | | |
| 3.1.366706 | MARK BEACH | ADDRESS REDACTED | | | BCH 0.00000223183284760S<br>BTC 0.000000668701481628<br>CEL 1.14132927148643<br>ETH 0.00001496246202772S<br>USDC 0.006263640551271815<br>XLM 0.058971906181987S | | | |
| 3.1.366707 | MARK BEACH | ADDRESS REDACTED | | | USDC 1226.80319664756 | | | |
| 3.1.366708 | MARK BEADLE | ADDRESS REDACTED | | | ADA 39.5764338980163<br>BTC 0.010507228278532B<br>USDC 2894.08935301271<br>XLM 0.020716780788123B | | | |
| 3.1.366709 | MARK BEAN | ADDRESS REDACTED | | | BTC 0.00000381779786154<br>MATIC 10046.2951515935 | BTC 0.0000004449970740054 | | |
| 3.1.366710 | MARK BEARD | ADDRESS REDACTED | | | ADA 1846.83700868957<br>BTC 0.0007010963770684S8 | | | |
| 3.1.366711 | MARK BEATTY | ADDRESS REDACTED | | | BTC 0.00000096385315053S | | | |
| 3.1.366712 | MARK BEAUMONT | ADDRESS REDACTED | | | CEL 342.604070743967 | | | |
| 3.1.366713 | MARK BECHARA | ADDRESS REDACTED | | | BTC 2.04474527138256<br>ETH 28.7610776122431 | | | |
| 3.1.366714 | MARK BECHARD | ADDRESS REDACTED | | | ADA 1999.7804<br>BTC 0.00107582408124623<br>CEL 89.7361116932861<br>LUNC 58.63<br>MATIC 1161.9434<br>SOL 74.457928 | | | |
| 3.1.366715 | MARK BECHTELHEIMER | ADDRESS REDACTED | | | BTC 0.001602309094283253<br>ETH 1.06588062795799<br>USDC 10885.1427368263<br>XLM 16.2806740218057 | | | |
| 3.1.366716 | MARK BECK | ADDRESS REDACTED | | Yes | ADA 0.129657181567771<br>BNB 0.000000005566839386<br>BTC 0.01266164793698<br>BUSD 0.04289104500888535<br>CEL 0.868849375022439<br>DOT 0.0615128413730236<br>ETH 0.216121185514232<br>MATIC 1250.13730222477<br>PAX 1.07777917010693<br>SOL 0.000233736552566792<br>USDC 1313.5413658616<br>USDT ERC20 0.0057504091316801 | | | BTC 0.168804861580013 |
| 3.1.366717 | MARK BECKFORD | ADDRESS REDACTED | | | BTC 0.000005402422397006<br>CEL 4.16107563950849<br>USDC 7244.80937237595 | | | |
| 3.1.366718 | MARK BEDNARZ | ADDRESS REDACTED | | | CEL 1.06590878145921 | | | |
| 3.1.366719 | MARK BEER | ADDRESS REDACTED | | | BTC 0.00119693550015503<br>CEL 56.9514964428966<br>DOT 0.2734133235259493<br>ETH 0.355733764937866<br>LTC 3.1238096045223S | | | |
| 3.1.366720 | MARK BEEREPOOT | ADDRESS REDACTED | | | BTC 0.000480137291796664<br>ETH 0.00106651258097503<br>MATIC 1.510519889817014<br>USDC 1.41202384518181 | | | |
| 3.1.366721 | MARK BEHAN | ADDRESS REDACTED | | | BTC 0.28965922<br>CEL 430.611051669263<br>ETH 1.45800839<br>MCDAI 30<br>USDC 2391.034109 | | | |
| 3.1.366722 | MARK BEHNKEN | ADDRESS REDACTED | | | BTC 0.00118185568758103<br>CEL 1.13324723107S4<br>USDC 1182.54029682256 | | | |
| 3.1.366723 | MARK BEHRENS | ADDRESS REDACTED | | | BTC 0.0000108824936124S4<br>DOT 0.0103147361771019<br>ETH 0.00004379782862000S<br>USDT ERC20 0.032730951415784 | | | |
| 3.1.366724 | MARK BELL | ADDRESS REDACTED | | | SGB 0.078717098353913S6<br>XLM 1.35173380301225<br>XRP 1.199237261916S | | | |
| 3.1.366725 | MARK BELL | ADDRESS REDACTED | | | CEL 1.06442799304977 | | | |
| 3.1.366726 | MARK BELL | ADDRESS REDACTED | | | AAVE 3.29517202195131<br>BTC 0.08409257220117S4<br>CEL 143.035064546283<br>DOT 2.512416384298S4<br>EOS 10.4650396624503<br>LTC 0.706496455566137<br>LUNC 6.00000029138925071Z<br>MANA 131.738641688557<br>MATIC 81.831624474851<br>XRP 112.614026659733 | | | |
| 3.1.366727 | MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | | | BTC 0.00086765934373494<br>ETH 0.01307886524013631<br>SOL 1.38768454548978 | BTC 0.00000035<br>ETH 0.000000125331042003<br>SOL 0.000000771 | | |
| 3.1.366728 | MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | | | BTC 0.00101369900046286 | BTC 0.000000056 | | |
| 3.1.366729 | MARK BELLAS | ADDRESS REDACTED | | | BTC 0.00001663568232583S4 | | | |
| 3.1.366730 | MARK BELLUZ | ADDRESS REDACTED | | | BTC 1.05789941517677<br>USDC 111.479311173324 | USDC 0.000000582053678707 | | |
| 3.1.366731 | MARK BELONIO | ADDRESS REDACTED | | | USDC 3168.879673835B8 | | | |
| 3.1.366732 | MARK BELTON | ADDRESS REDACTED | | | BTC 0.00016512205551492B | | | |
| 3.1.366733 | MARK BELTRAMELLO | ADDRESS REDACTED | | | ADA 210.544554825063<br>AVAX 1.34031946024735<br>BTC 0.011154724846S12<br>DOT 4.83648040356599<br>ETH 0.0811637028566247<br>MATIC 84.956859104930S6<br>SNX 31.0287703175057<br>SOL 2.182000316263374 | | | |
| 3.1.366734 | MARK BENATI | ADDRESS REDACTED | | | BTC 0.21838278820397 | | | |
| 3.1.366735 | MARK BENDIGKEIT | ADDRESS REDACTED | | | CEL 1.15333538254858<br>DASH 0.000500208199181706<br>ETH 0.0001490838168761390<br>LTC 0.003472534151043B8<br>OMG 0.005057017717756668<br>XLM 1.7220788797551S6<br>ZEC 0.000132754601441608<br>ZRX 0.07054963845945B4 | DASH 0.000000001236055919<br>ZEC 0.000000095568331615 | | |
| 3.1.366736 | MARK BENDUL | ADDRESS REDACTED | | | BTC 0.00002164165311651S | BTC 0.0005513683969100B | | |
| 3.1.366737 | MARK BENETH JOSEPH CABASAG | ADDRESS REDACTED | | | BTC 0.0000004644474006464<br>CEL 2.842395627760331 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.366738 | MARK BENJAMIN LINDER | ADDRESS REDACTED | | | ADA 617.71855851939B<br>BTC 0.015034278389514<br>DOT 13.762347315827<br>ETH 0.13522865730042<br>LTC 1.53508185898733<br>MANA 47.960842058108<br>MATIC 17.11527687455524 | LTC 0.77303598 | | |
| 3.3.366739 | MARK BENJAMIN LOZANO | ADDRESS REDACTED | | | BTC 0.00000000135833809<br>CEL 0.583476773450203<br>USDT ERC20 4.5788410304000S | | | |
| 3.3.366740 | MARK BENNETT | ADDRESS REDACTED | | | BTC 1.2959822787709-05<br>DASH 0.003547823934603S9<br>ETH 0.000542525547563681<br>LINK 0.015989898561583 | | | |
| 3.3.366741 | MARK BENNETT | ADDRESS REDACTED | | | BTC 0.01864529202473B<br>CEL 767.473531548442<br>ETH 2.36462049635075<br>MATIC 0.416013333951464<br>USDC 4937.4861598700B<br>XLM 5842.47742998678 | | | |
| 3.3.366742 | MARK BENNETT | ADDRESS REDACTED | | | AAVE 0.005583764945S931<br>BSV 0.268180366458518<br>BTC 0.000510028566243401<br>DOT 419.518851588824<br>ETH 0.0112636566483863<br>SNX 0.350616587487987B<br>BTC 0.8610090980989701 | | | |
| 3.3.366743 | MARK BENNETT | ADDRESS REDACTED | | | BTC 0.0009798891588308 75<br>MATIC 23.9352660540714 | | | |
| 3.3.366744 | MARK BENNINGTON | ADDRESS REDACTED | | | ETH 10.684818260651 | | ETH 0.329134 | |
| 3.3.366745 | MARK BERELEKHIS | ADDRESS REDACTED | | | BTC 0.008152576260992H<br>CEL 5.84335824594135<br>USDT ERC20 4.376098503B0644 | | | |
| 3.3.366746 | MARK BERGER | ADDRESS REDACTED | | | BTC 4.419727057436<br>CEL 74.6691063842931<br>USDC 2172.534387H623<br>USDT ERC20 1828.02746597274 | | | |
| 3.3.366747 | MARK BERGER | ADDRESS REDACTED | | | BTC 0.0009072828453640313<br>CEL 218.469925130829<br>ETH 0.0575712448659294<br>USDC 1744.658431009518<br>USDT ERC20 568.140156616292 | | | |
| 3.3.366748 | MARK BERGER | ADDRESS REDACTED | | | BTC 0.0150929250487263D7<br>CEL 4309.31399496692<br>ETH 0.0171847886175864<br>USDC 5.109799668602006<br>USDT ERC20 258.959205160488<br>WBTC 0.00164828997801952 | | | |
| 3.3.366749 | MARK BERGER | ADDRESS REDACTED | | | BTC 0.000541110753618308<br>CEL 1.130213503425005<br>GUSD 0.126881945326712<br>USDC 0.113178443729SS | BTC 0.000000000814414785 | | |
| 3.3.366750 | MARK BERGER | ADDRESS REDACTED | | | BAT 0.000000001805831955<br>BCH 0.016723731270775<br>BTC 0.003071269084295136<br>CEL 30.762216927376<br>EOS 8.56423535663275<br>ETC 0.000148346128287734<br>ETH 0.000654297364736618<br>LTC 0.117485455785631<br>PAXG 93.935700155479<br>USDC 1498.882253812247<br>USDT ERC20 18145.5360901932<br>WBTC 0.00623496845688512<br>XLM 20.29569865143B7<br>XRP 7.486087158923334<br>ZEC 0.0128857344161343<br>ZRX 6.01409535851 | | | |
| 3.3.366751 | MARK BERGER | ADDRESS REDACTED | | | AAVE 649.234992150938<br>BTC 0.00647900676573006<br>CEL 75.531248711225S<br>EOS 9925.62497200085<br>ETH 0.0200145213934716<br>GUSD 0.005230908820973 96<br>TUSD 237.007977864158<br>USDC 17773.7397371028<br>USDT ERC20 1458.831193906646 | | | |
| 3.3.366752 | MARK BERGER | ADDRESS REDACTED | | | CEL 2.67481959666161<br>DOT 6.3966324235 | | | |
| 3.3.366753 | MARK BERGMEESTER | ADDRESS REDACTED | | | BTC 0.042973238717698B<br>CEL 14.273123823657 | | | |
| 3.3.366754 | MARK BERNAL | ADDRESS REDACTED | | | ADA 40.11515039929213<br>BTC 0.00122636319224917J<br>MATIC 274.739620603449 | | | |
| 3.3.366755 | MARK BERNIER | ADDRESS REDACTED | | | BCH 3.196086170854B<br>BTC 0.00294S609625573BB | | | |
| 3.3.366756 | MARK BERNS | ADDRESS REDACTED | | | BTC 0.00000516371386726H<br>DOT 15.152348758741G<br>ETH 0.0008671053131G8252<br>LINK 0.0131609442786J9<br>MATIC 0.475098846412889<br>SNX 43.0539638955152<br>USDC 0.121483225917407 | | | |
| 3.3.366757 | MARK BERRY | ADDRESS REDACTED | | | ADA 186.03406280838L<br>BTC 0.970068066000555<br>DOT 8.97000866400055<br>MATIC 0.224814399857379 | BTC 0.0000000061003756 7 | | |
| 3.3.366758 | MARK BETTINGER | ADDRESS REDACTED | | | BTC 0.00000019121695388S<br>ETH 0.0001974093591453 13<br>USDC 0.00412182506875324 | BTC 0.00033564970815527 | | |
| 3.3.366759 | MARK BIEKER | ADDRESS REDACTED | | Yes | AAVE 5.58302586593012<br>ADA 2232.53632333H267<br>AVAX 20.3423768069851<br>BTC 2.824483117969T<br>CEL 15176.843882583 4<br>COMP 10.4094407902224<br>DOT 160.107838115324<br>EOS 0.257996191843H29<br>ETH 9.75064773653872<br>LINK 202.522353315031<br>LUNC 11.285<br>MATIC 87563.325676858 6<br>MCDAI 9.594159028936 33<br>OMG 5.591996393741 02<br>SGB 1588.97756369566<br>SNX 481.250833911996<br>SOL 16.1852195990394<br>UNI 414.977827783074<br>XLM 9.581393777355 3B<br>XRP 5.50628124828759<br>ZRX 1932.914796612 24 | BTC 0.57848458698957 7<br>CEL 216.582307961625<br>ETH 15.1292769128273 | | BTC 0.96142724667511 1<br>ETH 65.5275709824189 |
| 3.3.366760 | MARK BIELANSKI | ADDRESS REDACTED | | | BTC 0.000000098036140172S<br>ETH 0.000000142981867618<br>USDC 0.216597187618218 | | | |
| 3.3.366761 | MARK BIERER | ADDRESS REDACTED | | | BTC 0.212728770041612 4<br>ETH 0.00280000056 | | | |
| 3.3.366762 | MARK BIETZ | ADDRESS REDACTED | | | CEL 1.11472341897056<br>ADA 756.632318616622<br>BTC 0.436508372389193<br>ETH 1.24293678877553<br>LINK 25.978072082366B | | | |
| 3.3.366763 | MARK BINKIEWICZ | ADDRESS REDACTED | | | BTC 0.00571026076605007<br>CEL 11621724231736<br>ETH 2.27520626644S3 | | | |
| 3.3.366764 | MARK BIRMAN | ADDRESS REDACTED | | | BNB 0.00223865138981S1<br>BTC 0.0000198280223264429<br>ETH 0.000551018062040S5 | | | |
| 3.3.366765 | MARK BIRTWISTLE | ADDRESS REDACTED | | | BNB 0.00000001<br>BTC 0.000000624225435581<br>CEL 1235.00887705067<br>ETH 0.000000024856742594 1<br>LUNC 90.72689<br>USDT ERC20 0.00684306465786884<br>UST 0.498709 | | | |
| 3.3.366766 | MARK BISCHOFF | ADDRESS REDACTED | | | CEL 2.15008462114431 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366767 | MARK BISCHOFF | ADDRESS REDACTED | | | BTC 0.0000012164816720S | | | |
| 3.1.366768 | MARK BISHOP | ADDRESS REDACTED | | | ADA 250.1770704363111 | | | |
| | | | | | BNT 25.43272421 | | | |
| | | | | | BTC 0.02501276157722232 | | | |
| | | | | | CEL 102.181044054227 | | | |
| | | | | | DOT 10.01058842008661 | | | |
| | | | | | ETH 1.7791168376399 | | | |
| | | | | | LINK 75.109718367618G | | | |
| | | | | | MATIC 1001.81777810545 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.366769 | MARK BISHOP | ADDRESS REDACTED | | | BTC 0.3975833329500977 | | | |
| | | | | | ETH 4.3532763492424 | | | |
| | | | | | LINK 255.53642495A279 | | | |
| 3.1.366770 | MARK BISHOP | ADDRESS REDACTED | | | ADA 1.37757325387705 | | | |
| | | | | | BTC 0.0001335918726708644 | | | |
| | | | | | DOT 0.017735922803074 | | | |
| | | | | | ETH 0.0003082926511008 | | | |
| | | | | | LINK 0.00209186200726335 | | | |
| | | | | | MATIC 38.82621808608367 | | | |
| | | | | | XRP 0.31735103920545 | | | |
| 3.1.366771 | MARK BIUNNO | ADDRESS REDACTED | | | CEL 1.01950620762S | | | |
| 3.1.366772 | MARK BLAAUW | ADDRESS REDACTED | | | CEL 51.6909114005738 | | | |
| | | | | | USDC 12884.74627472 | | | |
| 3.1.366773 | MARK BLACK | ADDRESS REDACTED | | | BTC 0.00103310767890565G | | | |
| | | | | | CEL 3.4580533140316 | | | |
| | | | | | LTC 1.590795S | | | |
| 3.1.366774 | MARK BLAIR | ADDRESS REDACTED | | | BCH 0.00083424933231578 | | | |
| | | | | | BTC 0.000000320632544862 | | | |
| | | | | | ETH 0.300065983010812128 | | | |
| | | | | | LTC 0.005708048906403128 | | | |
| | | | | | SGB 0.002373363393339264 | | | |
| | | | | | XLM 0.046818381053772S | | | |
| | | | | | XRP 0.0158531359621549 | | | |
| | | | | | ZRX 15.0053836682465 | | | |
| 3.1.366775 | MARK BLANKESTIJN | ADDRESS REDACTED | | | BTC 0.00000000807556389S | | | |
| | | | | | CEL 0.021678275293019S | | | |
| | | | | | USDC 0.01023055317889288 | | | |
| | | | | | USDT ERC20.0.031708470872806606 | | | |
| 3.1.366776 | MARK BLAUSTEN | ADDRESS REDACTED | | | ADA 0.1623812606018138 | | | |
| | | | | | BTC 0.0001395166945324B | | | |
| | | | | | CEL 0.014794402136743T | | | |
| | | | | | DOT 0.00064693877371881 | | | |
| | | | | | ETH 0.00013018614600744G | | | |
| | | | | | LUNC 0.000074410038863792 | | | |
| | | | | | USDC 0.00530959264648213 | | | |
| 3.1.366777 | MARK BLIGHT | ADDRESS REDACTED | | | AVAX 0.00918348489647089 | | | |
| | | | | | BTC 0.121245101090547 | | | |
| | | | | | BUSD 0.4225414156611B | | | |
| | | | | | ETH 0.00158447376093654 | | | |
| | | | | | LUNC 0.006131135128085451 | | | |
| 3.1.366778 | MARK BLILEY | ADDRESS REDACTED | | | BTC 0.000031166279332258 | | | |
| 3.1.366779 | MARK BLOORE | ADDRESS REDACTED | | | CEL 729.960522879271 | | | |
| | | | | | MATIC 1678 | | | |
| | | | | | SNX 274 | | | |
| 3.1.366780 | MARK BLUMM | ADDRESS REDACTED | | | BTC 0.0000029016027915S02 | | | |
| 3.1.366781 | MARK BLYTH | ADDRESS REDACTED | | | CEL 13.08794061319S | | | |
| | | | | | DOT 30.2500603583989 | | | |
| | | | | | ETH 1.0990827319915 | | | |
| 3.1.366782 | MARK BOCANEGRA | ADDRESS REDACTED | | | BTC 0.00001209956077429A | BTC 0.00000080425201151Z | | |
| 3.1.366783 | MARK BOCK | ADDRESS REDACTED | | | BTC 0.0000002519790931207 | | | |
| | | | | | CEL 254.3676161206Z1 | | | |
| | | | | | ETH 0.00000553962621798 | | | |
| | | | | | SGB 696.24127974192 | | | |
| 3.1.366784 | MARK BOEHLER | ADDRESS REDACTED | | | BTC 0.00143405687334937 | | | |
| 3.1.366785 | MARK BOEHMER | ADDRESS REDACTED | | | ADA 201.942638 | | | |
| | | | | | CEL 3.2660002249191Z | | | |
| | | | | | DOT 9.15702418667851 | | | |
| | | | | | ETH 0.4609133871628 38 | | | |
| | | | | | LINK 6.89841270943 64 | | | |
| | | | | | MATIC 1059.512848A103 | | | |
| | | | | | XLM 412.38879416514B | | | |
| | | | | | XRP 147.927237464101 | | | |
| 3.1.366786 | MARK BOGIE | ADDRESS REDACTED | | | BTC 0.00055046188894825S | BTC 1.06769753151187 | | |
| | | | | | ETH 2.99410660383365 | PAXG 14.9514431585749 | | |
| | | | | | GUSD 39.183932125428B | | | |
| | | | | | PAXG 0.0143920554436311 | | | |
| 3.1.366787 | MARK BOGUE | ADDRESS REDACTED | | | ADA 0.62737697389200Z | | | |
| | | | | | BTC 0.048962689048055B | | | |
| | | | | | ETH 0.631594563483692 | | | |
| | | | | | MATIC 1366.46590534312 | | | |
| 3.1.366788 | MARK BØJESEN | ADDRESS REDACTED | | | BTC 0.01238925367982Q | | | |
| | | | | | CEL 256.245598285838 | | | |
| | | | | | MATIC 76.46548611 | | | |
| 3.1.366789 | MARK BOLD | ADDRESS REDACTED | | | BTC 0.000151710213060641T | | | |
| 3.1.366790 | MARK BOLT | ADDRESS REDACTED | | | ETH 0.00237604191510668 | | | |
| 3.1.366791 | MARK BONNEVIE | ADDRESS REDACTED | | | CEL 0.2925308036079307 | | | |
| | | | | | BTC 0.0031035309302650Z | | | |
| | | | | | CEL 5.8029260899733S | | | |
| | | | | | XRP 579.446372351135 | | | |
| 3.1.366792 | MARK BOOLOOTIAN | ADDRESS REDACTED | | | BTC 0.01291395233447Z | | | |
| | | | | | GUSD 26854.0673188308 | | | |
| | | | | | USDC 27865.6309336019 | | | |
| 3.1.366793 | MARK BOONSTRA | ADDRESS REDACTED | | | CEL 0.0028338439262426Z | | | |
| 3.1.366794 | MARK BOOTS | ADDRESS REDACTED | | | BTC 0.00703898523301349 | BTC 0.00032414 | | |
| 3.1.366795 | MARK BORLAND | ADDRESS REDACTED | | | USDC 51423.757478887Z | | | |
| | | | | | BTC 0.0000000034974044B1 | | | |
| | | | | | CEL 0.2984919207758T5 | | | |
| 3.1.366796 | MARK BORYS | ADDRESS REDACTED | | | ETH 0.0000765438340829B | | | |
| | | | | | ETH 56.1361688950526 | | | |
| 3.1.366797 | MARK BOSE | ADDRESS REDACTED | | | BTC 0.0000703344525791Z | | | |
| | | | | | CEL 0.0352352454195564 | | | |
| | | | | | ETH 0.048303592872647A | | | |
| 3.1.366798 | MARK BOSMAN | ADDRESS REDACTED | | | BTC 0.00103235403150369S | | | |
| | | | | | CEL 61.277688481609 | | | |
| | | | | | MATIC 989.604034903805 | | | |
| | | | | | SNX 32.1216657733185 | | | |
| 3.1.366799 | MARK BOSTIC | ADDRESS REDACTED | | | ETH 0.0002593456218213771 | | | |
| 3.1.366800 | MARK BOURKE | ADDRESS REDACTED | | | BTC 1.010573689126234 | | | |
| | | | | | CEL 734.082500053525 | | | |
| | | | | | ETH 24.9149343631088 | | | |
| 3.1.366801 | MARK BOVA | ADDRESS REDACTED | | | CEL 2259.61430610739 | | | |
| | | | | | ETH 0.2644959342950S1 | | | |
| 3.1.366802 | MARK BOWEN | ADDRESS REDACTED | | | BTC 0.25774662966931 | | | |
| | | | | | ETH 7.091984880921137 | | | |
| | | | | | MATIC 428.899026139891 | | | |
| | | | | | USDC 0.30086915319509 | | | |
| 3.1.366803 | MARK BOWERS | ADDRESS REDACTED | | | ADA 371.057658934512 | | | |
| | | | | | BTC 0.02916923787127S | | | |
| | | | | | ETH 0.37491088385289T | | | |
| 3.1.366804 | MARK BOWLES | ADDRESS REDACTED | | | SGB 21.7723206919 | | | |
| | | | | | XRP 145.395392376036 | | | |
| 3.1.366805 | MARK BOWMAN | ADDRESS REDACTED | | | BTC 0.012628411711875 | | | |
| | | | | | COMP 1.0582566440157 | | | |
| | | | | | DASH 1.02881804350081 | | | |
| | | | | | DOT 4.51033907512208 | | | |
| | | | | | ETH 0.4427345799582S93 | | | |
| | | | | | MATIC 320.108066983897 | | | |
| | | | | | OMG 3.30561653542764 | | | |
| | | | | | SNX 25.866647417500S | | | |
| | | | | | UNI 3.39006477956242 | | | |
| | | | | | ZRX 567.762934194 | | | |
| 3.1.366806 | MARK BRAAMSKAMP | ADDRESS REDACTED | | | BTC 0.03300187525386354 | | | |
| | | | | | CEL 44.3764902132934 | | | |
| | | | | | ETH 0.17253090374 | | | |
| 3.1.366807 | MARK BRADDEN | ADDRESS REDACTED | | | ADA 0.00000008705374102I9 | | | |
| | | | | | CEL 3.73099413054647 | | | |
| | | | | | LTC 0.000000336110714403I2 | | | |
| | | | | | USDC 37.920573758490T | | | |
| | | | | | USDT ERC20.0.01383760339362263 | | | |
| 3.1.366808 | MARK BRADFORD | ADDRESS REDACTED | | | BTC 0.01860951729163S8 | | | |
| | | | | | USDC 0.656171881720476 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366809 | MARK BRADFORD | ADDRESS REDACTED | | | BTC 0.0000217584809235S9<br>CEL 0.001580504596133029<br>ETH 0.00052544212227261S<br>SNX 0.000338654993293819<br>USDC 0.036807212470701S<br>USDT ERC20 0.0164309441763403 | | | |
| 3.1.366811 | MARK BRADFORD ELLIOTT | ADDRESS REDACTED | | | BTC 0.0879354006756338<br>ETH 1.88503373801827 | | | |
| 3.1.366811 | MARK BRADSHAW | ADDRESS REDACTED | | | ADA 3451.67551318804<br>BTC 0.000065135368668205<br>DOT 0.125806175086771<br>MATIC 10.305287195768 | | | |
| 3.1.366812 | MARK BRADY | ADDRESS REDACTED | | | BTC 0.000539387103150587<br>LTC 0.00129540962492001 | | | |
| 3.1.366813 | MARK BRAILSFORD | ADDRESS REDACTED | | | BTC 0.014363056233<br>ETH 1.60137683777143<br>MCDAI 42.4756290229027<br>USDC 5223.82774115916 | | | |
| 3.1.366814 | MARK BRANDENBURG | ADDRESS REDACTED | | | BTC 0.000183977071388875<br>ETH 0.0261477665098742<br>LINK 0.0013431382475436<br>MCDAI 42.3638541092424<br>USDC 7.68785242790533<br>UST 123.565300792 | | | |
| 3.1.366815 | MARK BRANDT | ADDRESS REDACTED | | | KNC 0.4762813074111037 | | | |
| 3.1.366816 | MARK BRANDT | ADDRESS REDACTED | | | BTC 0.00000175581420951I<br>DOT 0.002855405463082145<br>MCDAI 0.0729520651318Z | | | |
| 3.1.366817 | MARK BRAUER | ADDRESS REDACTED | | | BAT 0.166577818049569<br>BTC 0.00000030827698934Z<br>DASH 0.000893684363341572<br>EOS 0.0117033786609567<br>ETH 0.0000311403969124005<br>LTC 0.000000476525201267S<br>SNX 0.034911341678502S4<br>XLM 0.167797859454T7 | | | |
| 3.1.366818 | MARK BREEDLOVE | ADDRESS REDACTED | | | ADA 289.998469603603<br>BTC 0.0307299564203456<br>ETH 0.0717128707898401<br>LINK 32.8587034981828<br>USDC 1026.03914444521 | | | |
| 3.1.366819 | MARK BRENNER | ADDRESS REDACTED | | | CEL 16.36897040843.4 | | | |
| 3.1.366820 | MARK BRENWALL | ADDRESS REDACTED | | | USDC 58.0118050043902 | | | |
| 3.1.366821 | MARK BRIAN MARTINEZ BALLEBAS | ADDRESS REDACTED | | | BTC 0.0000053189250519<br>CEL 0.0329048960683SS<br>XRP 0.27120148324754S | | | |
| 3.1.366822 | MARK BRIMBLE | ADDRESS REDACTED | | | CEL 0.09502929524072202 | | | |
| 3.1.366823 | MARK BRISBOIS | ADDRESS REDACTED | | | BTC 0.00000102118850466386 | | | |
| 3.1.366824 | MARK BRISCOMBE | ADDRESS REDACTED | | | ETH 0.0002709194186862029<br>MCDAI 42.5571252543752 | | | |
| 3.1.366825 | MARK BRITTON | ADDRESS REDACTED | | | USDC 278.563506681478<br>BTC 0.0000005205289560567<br>CEL 4.66260923744792<br>COMP 0.02039715<br>ETH 0.00000068<br>XLM 0.0294938 | | | |
| 3.1.366826 | MARK BROADHEAD | ADDRESS REDACTED | | | AAVE 0.431513165866<br>ADA 79.3394171791765<br>BTC 0.000005319364217306<br>ETH 0.000026100163304203<br>GUSD 0.2498067003842S8<br>LTC 0.0006759798957570904<br>USDC 0.0429462575797508 | | | |
| 3.1.366827 | MARK BROCK | ADDRESS REDACTED | | | USDT ERC20 0.0384829026316647 | | | |
| 3.1.366828 | MARK BRODWIN | ADDRESS REDACTED | | | AAVE 0.00813970204261S8<br>BTC 0.00000104887210461S<br>CEL 0.23509856265S312<br>COMP 0.0049709373963848<br>ETH 3.0419351234049 9E-06<br>GUSD 0.068407977337931<br>MATIC 1.12870695687828<br>SNX 0.0034847416751458S<br>UMA 0.0160013779370842<br>UNI 0.042547375731811<br>USDC 0.9151067455870S<br>USDT ERC20 0.26394048974010S | | | |
| 3.1.366829 | MARK BROERE | ADDRESS REDACTED | | | BTC 0.0230325872388642<br>BUSD 0.5962251300697S4<br>CEL 0.0252659659571168<br>MATIC 2267.90841131281 | | | |
| 3.1.366830 | MARK BROOS | ADDRESS REDACTED | | | BTC 0.08360723885181S7<br>CEL 0.509261884392587<br>ETH 1.97101772537394<br>MCDAI 42.6391539102487<br>USDC 6371.60950161271 | | | |
| 3.1.366831 | MARK BROWN | ADDRESS REDACTED | | | USDT ERC20 4.920181736652149<br>BTC 0.000000732841613896<br>CEL 1483.49061286795<br>ETH 8.462680641156899<br>LINK 199.163386606894<br>LTC 0.0000000039461S3846<br>MATIC 5309.2916448578I<br>USDC 27.167101415132 | | | |
| 3.1.366832 | MARK BROWN | ADDRESS REDACTED | | | BTC 2.0419286832451 | | | |
| 3.1.366833 | MARK BROWN | ADDRESS REDACTED | | Yes | ETH 34.931575805S294<br>BTC 0.15397165710205S | BTC 0.000584476156696356<br>USDC 0.899817 | | BTC 3.99379829063224 |
| 3.1.366834 | MARK BROWN | ADDRESS REDACTED | | | BNT 114.428965704473<br>BTC 0.001469923053831318<br>CEL 4.7543142508S79<br>LINK 868.303181338259<br>MATIC 97.636620131939S | | | |
| 3.1.366835 | MARK BRUCE | ADDRESS REDACTED | | | BTC 0.000000003795143475<br>CEL 2558.85695493263<br>ETH 0.000000001645434206<br>USDC 97.4134235431841 | | | |
| 3.1.366836 | MARK BRUCE | ADDRESS REDACTED | | | AAVE 0.00000076<br>BAT 0.00000052<br>BTC 0.000000227829782609<br>CEL 0.10018775078252Z<br>COMP 0.00000014<br>ETC 0.00000072<br>LUNC 0.00000016791847017<br>SNX 0.00000079<br>ZEC 0.00000034 | | | |
| 3.1.366837 | MARK BRUCE | ADDRESS REDACTED | | | BTC 0.2048459643379S1<br>USDC 20053.9586841506 | | | |
| 3.1.366838 | MARK BRUCE | ADDRESS REDACTED | | | BTC 0.001051559800145509<br>SNX 6.05398778850363<br>USDC 7.08412977546697<br>USDT ERC20 17.0214764114703 | | | |
| 3.1.366839 | MARK BRUNENBERG | ADDRESS REDACTED | | | LINCH 0.0011844092361709<br>BTC 1.7905888933599 9E-07<br>CEL 0.0112703275874975<br>DOT 0.00051859122885893<br>EOS 0.000444247628830S7<br>ETH 0.0983658483613<br>LUNC 0.00531718114550891<br>MATIC 810.714956300474<br>OMG 0.0159829233110051<br>SNX 0.002601282602963.34<br>UNI 0.067343389680779Z<br>USDC 1989.33101049350.8<br>UST 18.631231809113.6<br>ZEC 0.0000059265129S284<br>ZRX 0.271220315675087 | | | |
| 3.1.366840 | MARK BRUSILOVSKY | ADDRESS REDACTED | | | BTC 0.0000027275560977.89 | | | |
| 3.1.366841 | MARK BRYAN | ADDRESS REDACTED | | | BTC 0.001356754889585.42 | BTC 0.000000007810797496 | | |
| 3.1.366842 | MARK BRYAN BIAGTAS.GO | ADDRESS REDACTED | | | ETH 0.01767154868231Z9<br>BTC 0.00000579676722487.4<br>USDC 0.0114950096029505 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366843 | MARK BRYSTOWSKI | ADDRESS REDACTED | | | BTC 0.6214728232594S<br>ETH 2.1624466047598<br>GUSD 0.2257295456S698<br>LTC 0.2310107153S1274<br>USDC 0.9130110229605.2 | GUSD 0.00981606710857249<br>USDC 0.000000883995886418 | | |
| 3.1.366844 | MARK BUCKINGHAM | ADDRESS REDACTED | | | BTC 0.00000143716429763.2<br>DOT 19.57632119441.8<br>ETH 0.00250301093421<br>GUSD 224.39353910746.7<br>USDC 100.54137638011.1 | | | |
| 3.1.366845 | MARK BUCKINGHAM | ADDRESS REDACTED | | | BTC 0.00003914129782119<br>CEL 0.0149941557758334<br>ETH 0.00111088444354972<br>USDC 3402.0772391823.9 | | | |
| 3.1.366846 | MARK BUCKLE | ADDRESS REDACTED | | | BSV 0.00028862087488624S<br>BTC 0.000000017016069531<br>CEL 0.3905100802059686 | | | |
| 3.1.366847 | MARK BUEHE | ADDRESS REDACTED | | | BTC 0.00079037146139968<br>CEL 616.4593538728862 | | | |
| 3.1.366848 | MARK BUEHLER | ADDRESS REDACTED | | | MATIC 50.60962887885.47 | | | |
| 3.1.366849 | MARK BUETTNER | ADDRESS REDACTED | | | BTC 0.56864400623249<br>ETH 0.0000070351115293.93<br>USDC 1.7186926447917 | BTC 0.61370476705849<br>CEL 322.5494<br>USDC 570.462784019693 | | |
| 3.1.366850 | MARK BUFFINGTON | ADDRESS REDACTED | | | BTC 0.00000025912760698.4<br>UMA 0.000584647203118222<br>UNI 0.00243215602382.88<br>USDC 0.03316757675108.76 | | | |
| 3.1.366851 | MARK BUI | ADDRESS REDACTED | | | BTC 0.00000018043921970.8<br>CEL 0.62314851167208.3<br>ETH 0.00000782161373729.9<br>OMG 0.327845650202729 | | | |
| 3.1.366852 | MARK BUIJS | ADDRESS REDACTED | | | BTC 0.04479199991410.68<br>ETH 0.70501134850465.5<br>LTC 2.0660338210815.2 | | | |
| 3.1.366853 | MARK BULLENS | ADDRESS REDACTED | | | CEL 88.1643308285835<br>ETH 0.07384346932983.5<br>USDC 4103.51485067.27 | | | |
| 3.1.366854 | MARK BUMANGLAG | ADDRESS REDACTED | | | BTC 0.0244580758015345<br>ETH 76.1094649475582<br>USDC 0.47258395454639 | ETH 0.0000003969B9375842<br>USDC 0.0000009403125835437 | | |
| 3.1.366855 | MARK BUNDUE | ADDRESS REDACTED | | | BTC 0.0000459261535633<br>ETH 0.000520732737334793<br>LINK 0.0432861385460404<br>LTC 0.0020128542138805 | BTC 0.01477413<br>ETH 0.28393735143759S<br>LINK 10.9644420084468 | | |
| 3.1.366856 | MARK BURGESS | ADDRESS REDACTED | | | BTC 0.00000581<br>CEL 0.0603824631356085<br>ETH 0.00033002 | | | |
| 3.1.366857 | MARK BURKE | ADDRESS REDACTED | | | BTC 0.9583551760S5156<br>ETH 9.1773248154915.6<br>KNC 359.304673946988<br>LINK 33.4456974600955<br>MATIC 22941.1883236165<br>SNX 104.538913908681 | | | |
| 3.1.366858 | MARK BURNETT | ADDRESS REDACTED | | | XRP 58.762022149735.7 | | | |
| 3.1.366859 | MARK BURNS | ADDRESS REDACTED | | | ADA 370.83052243882S<br>BTC 0.04382005449516606<br>DOT 34.6635953157219<br>GUSD 26.1943985172837<br>MATIC 1383.763377273.44<br>SOL 58.5045132484125 | | | |
| 3.1.366860 | MARK BURNS | ADDRESS REDACTED | | | ADA 0.22267493059764.3<br>BTC 0.00666318809170565<br>MATIC 2398.846567787S5<br>MCDAI 0.0386892985476546<br>SNX 549.191441847772<br>USDC 101209.772095791 | | | |
| 3.1.366861 | MARK BURNS | ADDRESS REDACTED | | | ADA 1.91307113150883<br>BTC 0.00013528377618048<br>ETH 0.00516374167014018<br>MANA 38.7282150513637<br>MATIC 0.389922863907703<br>USDT ERC20 2.2576733668797 | | | |
| 3.1.366862 | MARK BURTON | ADDRESS REDACTED | | | BTC 0.6367867563700K2<br>CEL 1.1511689275389B<br>EOS 1.535226130660046<br>ETH 0.00249414791130546<br>KLM 0.10085329281384<br>ZRX 13.1629174857955 | | | |
| 3.1.366863 | MARK BURTON II | ADDRESS REDACTED | | | AAVE 0.0009867648703440.2<br>BNT 0.10842285677167S<br>BTC 0.00001481114062142.2<br>CEL 0.015S27209560735.3<br>COMP 0.000988734037924B1<br>DOT 0.07840383663458<br>ETH 0.000216425331914743<br>LINK 0.01053550458025S02<br>MANA 0.004203657958882S<br>MATIC 0.268320940120545<br>SNX 0.0431421774126105 | | | |
| 3.1.366864 | MARK BUSCH | ADDRESS REDACTED | | | BTC 0.00000240301355S9741<br>ETH 0.000165567188959561<br>USDC 1160.317517437S9 | | | |
| 3.1.366865 | MARK BUSH | ADDRESS REDACTED | | | BAT 121.40658S053483<br>BCH 0.5269609347689<br>BSV 0.5137037083349S2<br>BTC 0.00128940943409681<br>BUSD 37.955289881899S<br>COMP 0.15178645533824B<br>DASH 0.105232444491808<br>ETC 1.033950072742S<br>GUSD 38.8291940092716<br>OMG 8.6912537028103S9<br>PAX 17.0045832802952<br>UMA 2.81208389189729<br>USDC 15.1446175608892<br>XRP 0.000009740191749B4 | | | |
| 3.1.366866 | MARK BUSKENS | ADDRESS REDACTED | | Yes | CEL 0.196092287998176<br>CEL 472.658880645055<br>ETH B | | | BTC 1.1139177120018.2 |
| 3.1.366867 | MARK BUTLER | ADDRESS REDACTED | | | BTC 0.00000011<br>CEL 0.169964189714738<br>DOT 0.00000041<br>ETH 0.000000011<br>LINK 0.00020429 | | | |
| 3.1.366868 | MARK BUTTS | ADDRESS REDACTED | | | AAVE 0.00328515083921779<br>BTC 0.0006176237694139176<br>COMP 0.00620535586557549<br>ETH 0.00010630132576605.1<br>LINK 1.8808702033118<br>LUNC 0.467686778493857<br>MANA 0.330850198690452<br>MATIC 10.1003197022081<br>UNI 0.052200627383840S<br>USDC 3.6558908513301 | BTC 0.61441526082886.3<br>LUNC 0.00000098324656705<br>USDC 599k.77107143.1711 | | |
| 3.1.366869 | MARK BUZBEE | ADDRESS REDACTED | | | AAVE 0.4224114647671107<br>BTC 0.000282653213437041<br>CEL 1015.18708810743<br>COMP 0.39408943488335S1<br>ETH 0.008212744630915<br>LINK 1.1845345638433<br>LUNC 0.2648625079640044<br>MANA 1.10570567647943<br>MATIC 263.582045022885<br>SNX 2.12783776206524 | BTC 0.0000000036994098797 | | |
| 3.1.366870 | MARK C BARR | ADDRESS REDACTED | | | | BTC 0.00244221230863904<br>MATIC 564.53135599<br>XLM 1462.225855 | | |
| 3.1.366871 | MARK C ERWIN | ADDRESS REDACTED | | | BTC 0.00168015860092861<br>CEL 0.0702956025797696<br>ETH 139.133764254434 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366872 | MARK C THOMAS | ADDRESS REDACTED | | | BCH 0.00021244045139140A<br>BSV 0.09044553577061139<br>BTC 1.1150973212774<br>CEL 403.83682600615<br>ETC 0.45827806305114<br>ETH 0.00763449924064BB<br>LTC 0.00023693692869506<br>MATIC 633.22060511009B<br>USDC 2.024509378633B6 | BTC 0.0164126<br>ETH 0.240313401980205<br>USDC 100 | | |
| 3.1.366873 | MARK CABEY | ADDRESS REDACTED | | | AVAX 4.92685213172909<br>BTC 0.0682881828682502<br>DOT 44.3947789561032<br>EOS 100.28279275931Z<br>ETH 0.00156664010785364<br>LINK 16.6007419301367<br>MANA 67.5754018948079<br>MATIC 47.7716482303236<br>USDC 1.08942446845566 | | | |
| 3.1.366874 | MARK CABLE | ADDRESS REDACTED | | | BTC 0.00168322221046438<br>CEL 1.0975166323405G | | | |
| 3.1.366875 | MARK CABRERA | ADDRESS REDACTED | | | CEL 0.0319364154387456<br>LTC 0.00100033912848B7BS<br>ZEC 0.0070355312834390G | | | |
| 3.1.366876 | MARK CADAJAS | ADDRESS REDACTED | | | BTC 0.00001653415627858B | | | |
| 3.1.366877 | MARK CAIRO | ADDRESS REDACTED | | | BTC 0.01611690653764l | | | |
| 3.1.366878 | MARK CAJUSTE | ADDRESS REDACTED | | | BCH 0.00003364999833542P<br>BTC 0.00495551199346165<br>COMP 0.00019505684514404d<br>DOT 3.2776331269091S<br>ETH 0.10275276647529B<br>LTC 0.16182748043683B<br>USDC 236.97168110014B<br>XLM 0.2278467671411l92<br>XRP 63.00000055221l92 | | | |
| 3.1.366879 | MARK CALDWELL | ADDRESS REDACTED | | | CEL 138.06401395627d | | | |
| 3.1.366880 | MARK CALVER | ADDRESS REDACTED | | | BCH 0.00065358690O54477<br>BTC 0.00043955435521031<br>CEL 9.886202951845G6<br>DASH 0.0036068698343925T<br>EOS 0.051726325378191l<br>ETH 0.00205759302945401<br>LTC 0.0057068285201460S<br>MCDAI 0.114723988845S8<br>OMG 0.0061470548866464S<br>SGB 193.84631362706l<br>XLM 1.886448308439J6<br>XRP 1295.5265061329<br>ZRX 1.0648471684BD52 | | | |
| 3.1.366881 | MARK CAMERON | ADDRESS REDACTED | | | ETH 0.18111523418437l4 | | | |
| 3.1.366882 | MARK CAMPBELL | ADDRESS REDACTED | | Yes | ADA 9971.52291677605<br>BTC 0.72312067065782l4<br>CEL 4.40098826653783<br>DOT 38.0715145616061<br>ETH 1.654000518961B<br>LTC 3.1738573063376G<br>MATIC 97.1034807288689<br>SGB 1577.08075351973<br>USDT ERC20 1891.933943041l5<br>XLM 5334.49008453749<br>XRP 21016.9648127711 | | | BTC 0.5943937858831147 |
| 3.1.366883 | MARK CAMPBELL | ADDRESS REDACTED | | | MATIC 0.0360450097539719<br>USDC 0.7761462620254B<br>USDT ERC20 74.8061106966489 | | | |
| 3.1.366884 | MARK CAMPBELL | ADDRESS REDACTED | | | BTC 0.00020260241068937<br>ETH 0.00626823153273471<br>USDC 93.00621172594l04 | BTC 0.0000009009667703J<br>ETH 0.00000002009412850B5 | | |
| 3.1.366885 | MARK CAMPBELL | ADDRESS REDACTED | | | USDT ERC20 0.12726792021246l4 | | | |
| 3.1.366886 | MARK CAMPE | ADDRESS REDACTED | | | ETH 0.00000254278651721G | | | |
| 3.1.366887 | MARK CANADIC | ADDRESS REDACTED | | | BTC 0.00128956905393622 | | | |
| 3.1.366888 | MARK CANGO | ADDRESS REDACTED | | | ETH 1.301797513005J | | | |
| 3.1.366889 | MARK CANNON | ADDRESS REDACTED | | | BTC 0.00042753451837914J<br>CEL 0.43405404405979 | | | |
| 3.1.366890 | MARK CANTER | ADDRESS REDACTED | | | CEL 0.0223821080108559<br>XRP 0.00000034168262608Z | | | |
| 3.1.366891 | MARK CANTILLON | ADDRESS REDACTED | | | ADA 770.48950539614S<br>BTC 1.11863261740527<br>ETH 1.102182145714l05<br>USDC 1.466691869906176 | ETH 1.09938758755964 | | |
| 3.1.366892 | MARK CAPPITELLA | ADDRESS REDACTED | | | MATIC 1.01364330812824<br>AAVE 1.49448566861826<br>ADA 2.2152552847669T<br>BTC 0.00763036839331375<br>CEL 603.248670481103<br>ETH 0.00188531427295293<br>LINK 16.217227667659S<br>MATIC 2518.864227065<br>SGB 632.82811994507B<br>SNX 431.060597752S1<br>USDC 0.112587208018545<br>USDT ERC20 0.130528448866923<br>XLM 1.07312537495527<br>XRP 0.868569415821S4 | ADA 0.00000003405054277 | ADA 0.000000340505427 | |
| 3.1.366893 | MARK CAPWELL | ADDRESS REDACTED | | | ADA 0.0154921911113172<br>BTC 0.0174697998177D3<br>DOT 2.27308776423648<br>ETH 0.0163758525046l93<br>MATIC 0.1028352564145B5 | | | |
| 3.1.366894 | MARK CARBERRY | ADDRESS REDACTED | | Yes | ADA 0.000000213581429505<br>AVAX 10.9828927111456<br>BTC 0.0192339883447<br>CEL 2173.18908698621<br>DASH 25.5697284<br>DOT 34.47362068<br>EOS 190.0535<br>ETC 8.29696086<br>ETH 0.2354859705491Z<br>LINK 58.7511217<br>LUNC 82.1538168963B4<br>MANA 186.354955422783<br>SOL 6.705278<br>UNI 282.78199546<br>USDT ERC20 104.690633<br>XLM 531.615957212069<br>XRP 2514.46<br>XTZ 154.6217497484Z | | | ADA 4054.61549046307<br>BNB 18.99875512<br>BTC 0.1122542843B192<br>DOT 32.5824732<br>ETH 10.22878230686854<br>MANA 608.176144857216<br>XLM 1727.66188728793 |
| 3.1.366895 | MARK CARBONARO | ADDRESS REDACTED | | | AAVE 2.25567100473243<br>ADA 600.68699273109G<br>BTC 0.104273932704199<br>ETH 0.00005226535204B005<br>GUSD 2.5146879103918B<br>MATIC 1.40937625095841 | | | |
| 3.1.366896 | MARK CARPENTER | ADDRESS REDACTED | | | ADA 0.245290443775776<br>BTC 0.0000000071901702J6<br>DASH 0.00129472233415788<br>ETH 0.0009422689483354l91<br>LTC 0.00088209224163424T<br>MATIC 0.54992195950713<br>SNX 0.04307653183817<br>UNI 0.000794709645187706<br>XLM 0.0670468860553019 | | | |
| 3.1.366897 | MARK CARRERAS | ADDRESS REDACTED | | | BTC 0.282220587802961 | | | |
| 3.1.366898 | MARK CARRICK | ADDRESS REDACTED | | | BAT 0.120513413636299<br>BTC 0.00008548917648326<br>ETH 0.00134107047966153<br>UNI 0.00706134053709419<br>XLM 0.650047800219262602 | | | |
| 3.1.366899 | MARK CARROLL | ADDRESS REDACTED | | | CEL 1.15148318491498 | | | |
| 3.1.366900 | MARK CARTER | ADDRESS REDACTED | | | 1INCH 110.466537115132<br>AAVE 0.7702121825955G<br>BTC 0.18967855826B164<br>ETH 2.76765586631073<br>MATIC 1040.11484599163<br>SNX 53.1555643966044<br>USDT ERC20 248.266630444755 | BTC 0.000478444007368069 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366901 | MARK CARTER | ADDRESS REDACTED | | | CEL 2.1398231233083 TAUD 92 | | | |
| 3.1.366902 | MARK CARTER | ADDRESS REDACTED | | | BTC 0.0786076012534562 CEL 0.0424145411869591 DOT 0.00987016047744838 ETH 4.2376367756934 MCDAI 0.044344312968348 USDC 2237.6600490073 | | | |
| 3.1.366903 | MARK CASADY | ADDRESS REDACTED | | | CEL 1.0643818269529 | | | |
| 3.1.366904 | MARK CASEY | ADDRESS REDACTED | | | BCH 0.0713618332517298 CEL 1.5387536321376 EOS 9.449513824587812 XRP 0.000000302767875997 ZEC 0.299144614917842 | | | |
| 3.1.366905 | MARK CASEY | ADDRESS REDACTED | | Yes | ETH 0.5202140157245 ETH 30.4895642237872 USDC 1.51671919111846 | BTC 0.000037537223899172 ETH 32.909238442974 USDC 154.975 | | BTC 2.51015999915947 |
| 3.1.366906 | MARK CASHION | ADDRESS REDACTED | | | BAT 78.40894 BTC 0.086544149578436 ETH 87.1923542654309 ETH 0.00619033857266336 SGB 15.683090470548 UNI 2.69695104340396 USDT ERC20 0.103748863223155 XRP 103.68441745808 | | | |
| 3.1.366907 | MARK CASSARA | ADDRESS REDACTED | | | DOT 18.6850995512727 ETH 0.00000386642906554 SOL 4.0700960111748 | | | |
| 3.1.366908 | MARK CASSARA | ADDRESS REDACTED | | | USDC 0.04041934971597342 | | | |
| 3.1.366909 | MARK CASSINGHAM | ADDRESS REDACTED | | | ADA 3888.38215575314 BAT 544.231659192872 BTC 0.0809676396438715 CEL 120.20150294098 EOS 150.707158359691 ETH 1.5304161566946 PAXG 0.693334179466813 SGB 0.0369980114475454 USDC 9155.0258627777 XRP 0.242018394939086 | | | |
| 3.1.366910 | MARK CASSINGHAM | ADDRESS REDACTED | | | BAT 0.128978991935568 BTC 0.000087101528811917 ETH 0.0000018314843940109 SGB 334.183815878022 USDC 22.734880284270 XRP 0.000000046859812631 | | | |
| 3.1.366911 | MARK CASTELLANOS | ADDRESS REDACTED | | | AVAX 10.4510752824672 BTC 0.00096595954164487 DOT 19.50699656563082 MATIC 1041.67618809 | | | |
| 3.1.366912 | MARK CASWELL | ADDRESS REDACTED | | Yes | BTC 0.248371979806308 ETH 4.30748724346683 LINK 123.173789456 MATIC 814.343740269255 MCDAI 230.059608074497 SOL 94.38030679473555 | MCDAI 84.46143 | | BTC 0.751263759643605 |
| 3.1.366913 | MARK CAVALIERE | ADDRESS REDACTED | | | BTC 0.0714551056166449 | BTC 0.0305506 | | |
| 3.1.366914 | MARK CAVALLO | ADDRESS REDACTED | | | ETH 0.00230987190590072 | | | |
| 3.1.366915 | MARK CAVANAGH | ADDRESS REDACTED | | | BTC 0.00000969215548455229 ETH 0.00251987118890817 LINK 0.05259063042116119 | | | |
| 3.1.366916 | MARK CAVE | ADDRESS REDACTED | | | BTC 0.00020832962629481 CEL 0.890507195041566 | | | |
| 3.1.366917 | MARK CECCHETTI | ADDRESS REDACTED | | | ETH 0.1929752686292 BTC 0.974793830092626 CEL 36.6005101288468 ETH 12.9423574394311 | | | |
| 3.1.366918 | MARK CELESTE | ADDRESS REDACTED | | | BTC 0.000117991714807 | | | |
| 3.1.366919 | MARK CEREZO | ADDRESS REDACTED | | | LTC 0.00121412320588537 | | | |
| 3.1.366920 | MARK CERINA | ADDRESS REDACTED | | | ADA 48.3936237614121 BTC 0.000700701853279739 ETH 0.1017957518698368 MATIC 98.377343997625 | | | |
| 3.1.366921 | MARK CERMAK | ADDRESS REDACTED | | | BTC 0.2650153420701664 ETH 2.85536470658595 USDC 62848.01323932 USDT ERC20 22852.2739047643 | | | |
| 3.1.366922 | MARK CERVANTES | ADDRESS REDACTED | | | ADA 211.694281528525 BTC 0.0978079441202026 ETH 2.7762402659171 MATIC 32.645128884112 | | | |
| 3.1.366923 | MARK CHADAU | ADDRESS REDACTED | | | BAT 373.404706263029 CEL 0.232529563668513 LINK 12.607072689007 MATIC 5441.1286406435 SGB 6.351650384214453 XLM 256.960006876454 XRP 0.00387127042129054 ZRX 241.796392613042 | | | |
| 3.1.366924 | MARK CHAN | ADDRESS REDACTED | | | BAT 0.127391359860499 BCH 0.000739278469657187 BTC 0.323871043222359 CEL 1.15060516177346 COMP 0.158433452564067 EOS 0.000887063470097196 ETC 0.0226443335734076 ETH 161.247627944787 LTC 0.00202308804284609 MATIC 301.814374286667 OMG 0.0119609851568249 USDC 10146.3505023378 XLM 0.150550304989287 ZRX 1084.76892086082 | | | |
| 3.1.366925 | MARK CHAPLIN | ADDRESS REDACTED | | | BTC 0.519823458048072 CEL 151.000596153766 ETH 0.08702 MCDAI 30 | | | |
| 3.1.366926 | MARK CHAPMAN | ADDRESS REDACTED | | | BTC 0.000153186139967083 ETH 0.456493660096875 ETH 0.0162100015529277 GUSD 3.92035522550104 LTC 0.000046310493941404 | BTC 0.0000000328210228355 DOT 0.00000000075656652 | | |
| 3.1.366927 | MARK CHAPONOT | ADDRESS REDACTED | | | BTC 1.03051521290334 COMP 9.260536881224132 DOT 172.511550233203 ETH 21.5056110669686 LINK 371.343572067185 LTC 11.00255088364 MATIC 11334.92395107788 SNX 231.40355853416 XLM 3.349091980441Z | XLM 5439.00984340709 | | |
| 3.1.366928 | MARK CHARDONNENS | ADDRESS REDACTED | | | BTC 0.00054068015174544 CEL 52.6607550227276 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366929 | MARK CHARETTE | ADDRESS REDACTED | | | AAVE 0.042385041771538 BAT 465.31571250094B BCH 0.018320730249B429 BTC 0.0000049355482558B6 CEL 915.23374B53668B4 COMP 0.1006690393549616 DASH 1.1366930476907 EOS 0.00005459813807B4D5 ETC 2.06670921132777 ETH 0.000043425749556T7 KNC 459.22465758362B LTC 0.0000287410261605979 MANA 513.125295B45601 MATIC 12350.1156916036 OMG 19.5414D7484389B PAXG 0.00000939591791396B SGB 4.41BB5647265509 SNX 16.57997586460T7 UMA 21.642488272589 UNI 24.6958787251728 USDC 0.0996754268T53229 USDT ERC20 0.00000980624123191B XLM 35.402807903BB26 XRP 0.00375251330B24982 ZEC 0.323735594322328 ZRX 241.340947725565 | | | |
| 3.1.366930 | MARK CHARLTON | ADDRESS REDACTED | | | BTC 0.0000117657402250667 TGBP 0.0073219930709389 | | | |
| 3.1.366931 | MARK CHASE | ADDRESS REDACTED | | | ADA 0.379443527347612 BTC 0.050970908142577B ETH 0.628580468097669 MCDAI 3.4085510433116B USDT ERC20 31.4019362729925 | ETH 0.270423723493137 MCDAI 0.31 | | |
| 3.1.366932 | MARK CHATTERTON | ADDRESS REDACTED | | | BTC 0.20565077461388B BTC 0.0008586351028972A7 MATIC 270.640942707143 USDC 0.265206936201619 | | | |
| 3.1.366933 | MARK CHAVEZ | ADDRESS REDACTED | | | ETH 0.000022275826696611 USDC 0.174888763889744 XLM 0.548991715234461 | | | |
| 3.1.366934 | MARK CHAWKE | ADDRESS REDACTED | | | BTC 0.032980853290590A ETH 0.436638290143026 | | | |
| 3.1.366935 | MARK CHEN | ADDRESS REDACTED | | | BCH 0.01892187285854S5 BTC 0.020047538994D383 CEL 5.2143752582323B DASH 1.25110659668251 DOT 4.453809279441S9 ETH 0.005805935D0B61996 LTC 7.212270971525B5 SGB 33.455931679128I USDC 594.21895474286T XLM 76.092373717360B2 XRP 224.05577773657 | | | |
| 3.1.366936 | MARK CHEN | ADDRESS REDACTED | | | 1INCH 1548.127741165S9 ADA 36695.594463142S AVAX 336.850523445226 BTC 2.008983024797T7 EOS 1296.1400733315T ETH 39.8345724969801 LUNC 301.B59440512D4 MATIC 21383.4949876705 SGB 4270.24853425723 UNI 0.000204923088968912 USDC 104.868538324729 ZRX 17831.153124B052 | AVAX 6.5764023210B317 BTC 0.0074340355056T841 | | |
| 3.1.366937 | MARK CHEN | ADDRESS REDACTED | | | AVAX 62.178396B740T98 BTC 0.526393497667216 | | | |
| 3.1.366938 | MARK CHEPELYUK | ADDRESS REDACTED | | | ETH 0.00164923665653021 LINK 0.019138165B944631 LPT 0.0057 MATIC 6.591400152463S3 USDC 0.009953B4109787067 | USDC 0.000000B583333315527 | | |
| 3.1.366939 | MARK CHEPKEVICH | ADDRESS REDACTED | | | BTC 0.2733665549323I7 ETH 3.399223687081166 LINK 89.234494881371T | | | |
| 3.1.366940 | MARK CHERVINCKY | ADDRESS REDACTED | | | BTC 0.0000008689644029S5 ETH 0.00028160337503973T | | | |
| 3.1.366941 | MARK CHIA | ADDRESS REDACTED | | | BTC 0.00000060417349613 ETH 0.23969085288686 | | | |
| 3.1.366942 | MARK CHIAM | ADDRESS REDACTED | | | BTC 0.04967668197646S3 ETH 1.663627645684I3 | | | |
| 3.1.366943 | MARK CHINEN | ADDRESS REDACTED | | | BTC 0.000011835334076173 DOT 0.0101106288606788 MATIC 0.0308507421779972 | | BTC 0.0000000043925120649 DOT 5.472444618325B85 MATIC 20.6924498205491 | |
| 3.1.366944 | MARK CHING | ADDRESS REDACTED | | | ADA 0.285173299295562 BTC 0.127824901265718 BUSD 0.940091112594557 ETH 0.000162736553000202 USDC 0.794309189672739 | BTC 0.0074491228435538I | | |
| 3.1.366945 | MARK CHODOWSKI | ADDRESS REDACTED | | | CEL 0.0106405087607821 LUNC 0.0139612862199371 | | | |
| 3.1.366946 | MARK CHOU | ADDRESS REDACTED | | | BTC 0.00344581481804181 | | | |
| 3.1.366947 | MARK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00243679073516127 | | | |
| 3.1.366948 | MARK CHRISTIAN | ADDRESS REDACTED | | | ETH 0.0028783018314979B ETH 0.048688201896B391 MATIC 2706.11027620178 XLM 203.961331763668 XRP 75 | | | |
| 3.1.366949 | MARK CHRISTOFFERSON | ADDRESS REDACTED | | | BTC 0.0005817495616598 39 CEL 709.88560868583 ETH 0.002346800598586B3 MATIC 3827.6142211156 USDC 1.3541391995S9 | | | |
| 3.1.366950 | MARK CHRISTOPHER BORJA | ADDRESS REDACTED | | | BTC 0.0000010500306145 4 | | | |
| 3.1.366951 | MARK CHRISTOPHER DAHMER | ADDRESS REDACTED | | | CEL 22.0101195283649 ETH 1.4002942167357 9 | | | |
| 3.1.366952 | MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | | | BTC 0.000085863793192246 ETH 0.048408156403705487 LINK 0.010428249370316B LUNC 0.0016934B96447469A MATIC 0.01696384339162 29 SOL 0.01769574905286B5 USDC 1.856873502675B UST 0.0115550600087 | | | |
| 3.1.366953 | MARK CHRISTOPHER LANGE | ADDRESS REDACTED | | | BTC 0.00136650059283604 | | | |
| 3.1.366954 | MARK CHUA CHUI HIAN | ADDRESS REDACTED | | | ADA 874.70668 BNB 0.00808727170078B39 BTC 0.00063730355931538A CEL 11.9951703401674 ETH 0.0036976095215442 2 MATIC 3206.60535041354 USDC 0.000000143700091575 USDT ERC20 3.755690756011A6 | | | |
| 3.1.366955 | MARK CHULLINO | ADDRESS REDACTED | | | BTC 0.0170440401491917 ETH 17.3236342576455 LINK 1007.6314282405 49 MATIC 10364.249721670B | ETH 0.00012099203403146 | | |
| 3.1.366956 | MARK CHUPKA | ADDRESS REDACTED | | | ADA 0.100987180054001 AVAX 0.00608496014200014 BTC 4.19117150671199E-06 DOT 0.00648792543540327 ETH 0.000000147340432031 LINK 0.00289914147497T2 LUNC 0.00476893174783654 MANA 0.0017883471619598 MATIC 0.065787744597250S SNX 0.0045015369020480 1 SOL 0.004080673BB193327 USDC 0.0053023619320208B BTC 0.0000666335497287I | | | |
| 3.1.366957 | MARK CICCHINI | ADDRESS REDACTED | | | BTC 0.00000663354972871 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366958 | MARK CICHON | ADDRESS REDACTED | | | ADA 0.0000000876824311884 / BNB 0.001443823489211152 / BTC 0.0421234997730974 / CEL 1.9632309855013 / SNX 106.585740607596 / USDC 2520.91450489619 / USDT ERC20 0.0000003931680870993 | | | |
| 3.1.366959 | MARK CICORIA | ADDRESS REDACTED | | | BCH 0.00030246063868769 / BTC 0.164187625397695 / CEL 66.0842834218731 / DOT 38.9794200287921 / ETH 0.0040141220446688 / LTC 0.0050066740396470 / OMG 12.697682758590 / SGB 614.101516773652 / USDC 6399.66637873925 / XLM 1942.41454024 / XRP 0.00000937501150726 / ZRX 128.751846921757 | | | |
| 3.1.366960 | MARK CINTRON | ADDRESS REDACTED | | | ADA 58.244084501809 / ETH 0.0161595340539029 / MATIC 176.204057287435 | MATIC 78 | | |
| 3.1.366961 | MARK CIONCI | ADDRESS REDACTED | | | BTC 0.448111671497238 / ETH 2.18748668485392 | | | |
| 3.1.366962 | MARK CIRILLO | ADDRESS REDACTED | | | BNB 0.264840085032241 / BTC 0.0349073652931453 / CEL 70.1589328093989 / ETH 0.531287655235063 / GUSD 702.923991787381 / LTC 0.379112065293678 / PAXG 0.0319649844094494 / USDC 1.25908163544943 / ZEC 0.01666864 | | | |
| 3.1.366963 | MARK CLAFFEY | ADDRESS REDACTED | | | SNX 0.0688201399444489 | | | |
| 3.1.366964 | MARK CLARKE | ADDRESS REDACTED | | Yes | ADA 182.559556242578 / BTC 0.0000174569853192617 / CEL 14.0841935934007 / ETH 0.0578739884211183 / MATIC 208.234590795049 / SNX 182.194065157149 / USDC 0.317215762671207 / XRP 9.4436031176921113 | | | ETH 1.98625650108489 |
| 3.1.366965 | MARK CLARKSON | ADDRESS REDACTED | | | 1INCH 303.422742121447 / AAVE 6.9913697175745 / BAT 2269.52665077584 / BNT 0.139994035048107 / CEL 85.3472674072871 / COMP 4.20216916187021 / DASH 7.99428478162009 / KNC 262.252736016042 / MATIC 2.12727288273714 / SNX 182.9128318043B / SUSHI 36.511783578432B / ZEC 7.240081426676866 / ZRX 2438.50247245774 | | | |
| 3.1.366966 | MARK CLAYMAN | ADDRESS REDACTED | | | BTC 0.000526097249292991 / ETH 0.115567238241296 / MCDA 0.165833010106782 | | | |
| 3.1.366967 | MARK CLEMENT | ADDRESS REDACTED | | | BTC 0.000746792264748227 / CEL 0.783004147269042 / ETH 0.304858933413016 / SNX 0.78102571674668 | | | |
| 3.1.366968 | MARK CLEMENTS | ADDRESS REDACTED | | | CEL 6.93499828002233 | | | |
| 3.1.366969 | MARK CLEMENTS | ADDRESS REDACTED | | | USDC 9.76940682458996 / ADA 753.02892761293 / DOT 0.328277860344042 / ETH 0.000000235421529181 / USDC 0.0158974976361112 | | | |
| 3.1.366970 | MARK CLIFTON | ADDRESS REDACTED | | | CEL 1.14487973556837 / SGB 644.581445239722 / XRP 1547.06255493874 | | | |
| 3.1.366971 | MARK CLINE | ADDRESS REDACTED | | | BTC 0.000000861348692648 / CEL 0.180846992163218 | | | |
| 3.1.366972 | MARK CLINT LURA | ADDRESS REDACTED | | | BCH 0.000000006182355414 / CEL 0.000000082094786642 / ETH 6.22130633510878 / SGB 15.4869451221815 / USDT ERC20 0.0000062675177032S / XRP 0.000000119637691871 | | | |
| 3.1.366973 | MARK CLINTON | ADDRESS REDACTED | | | BTC 0.0000000150817375339 / ETH 0.000008703081606659 | BTC 0.0000000012020365S6 | | |
| 3.1.366974 | MARK CLINTON | ADDRESS REDACTED | | | BTC 0.000000007704216939 / CEL 15.2951101188729 | | | |
| 3.1.366975 | MARK CLOUTIER | ADDRESS REDACTED | | | CEL 0.00130569000637396 / MCDAI 0.0283607342240S2 / XLM 0.49027076943136A | | | |
| 3.1.366976 | MARK CLOUTIER | ADDRESS REDACTED | | | CEL 2.57349409922516 / ETH 0.07166450093529 | | | |
| 3.1.366977 | MARK CLYBURN | ADDRESS REDACTED | | | USDC 0.52242645658634 / BTC 0.0230812426970649 / CEL 3.57426062422BB / ETH 0.829513449565448 | | | |
| 3.1.366978 | MARK COHEN | ADDRESS REDACTED | | | CEL 2.97230654802078 | | | |
| 3.1.366979 | MARK COHEN | ADDRESS REDACTED | | | CEL 4.98335427829293 / ETH 0.1 | | | |
| 3.1.366980 | MARK COHN | ADDRESS REDACTED | | | BTC 0.0005404546075782999 / MATIC 12116.8485226617 / SNX 1594.70557098644 / USDC 26.57757543740B9 | | | |
| 3.1.366981 | MARK COLEMAN | ADDRESS REDACTED | | | BTC 5.32046804832999S-07 / CEL 0.0206946870360819 / COMP 0.0000232023035460674 / DOT 0.005643787972112 7 / ETH 2.53136636156659E-05 / XLM 0.01949657250530 06 | | | |
| 3.1.366982 | MARK COLEMAN | ADDRESS REDACTED | | | BTC 0.006623703968842 48 / MATIC 16164.12791968B5 | | | |
| 3.1.366983 | MARK COLEY | ADDRESS REDACTED | | | BTC 0.000002351786013S3 / ETH 0.00001754115613826B / TGBP 0.022064809324951 / USDC 0.130804736233768 | | | |
| 3.1.366984 | MARK COLLINS | ADDRESS REDACTED | | | BTC 0.14141387259251 / ETH 2.48654036490329 / LINK 122.830188490953 | | | |
| 3.1.366985 | MARK COLLINS | ADDRESS REDACTED | | | BTC 0.0525494140540758 | | | |
| 3.1.366986 | MARK COMER | ADDRESS REDACTED | | | ETH 1.05106216191757 | | | |
| 3.1.366987 | MARK COMPTON | ADDRESS REDACTED | | | AAVE 0.00113191325582563 / ADA 2846.6702067B385 / BTC 0.256220309345646 / ETH 0.16727B3444558AS / LINK 49.0783537114723 / USDC 0.00613705744764837 | | | |
| 3.1.366988 | MARK CONANT | ADDRESS REDACTED | | | USDC 314.420416394308 | | | |
| 3.1.366989 | MARK CONGIONTI | ADDRESS REDACTED | | | BTC 0.000879865688771176 / USDC 63.4588511268617 | | | |
| 3.1.366990 | MARK CONKLIN | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.366991 | MARK CONNERY | ADDRESS REDACTED | | | BTC 0.00151172616568142 / USDT ERC20 416.827434382499 | | | |
| 3.1.366992 | MARK CONOVER | ADDRESS REDACTED | | | BTC 0.000002427847007328 / USDC 0.03673635159876165 | BTC 0.0037889011663858I | | |
| 3.1.366993 | MARK CONRAD WONG | ADDRESS REDACTED | | | BTC 0.160407587332S9 / CEL 56.8637741729584 | | | |
| 3.1.366994 | MARK CONWAY | ADDRESS REDACTED | | | BTC 0.000173530790203915 / ETH 1.06305136118128 | | | |
| 3.1.366995 | MARK CONWAY | ADDRESS REDACTED | | | ADA 0.96913673730878 / BTC 0.000190113894978675 / CEL 1.46150189904099 / DOT 0.2168999393631B / ETH 0.187357215095686 / LINK 0.0316021790988792 / LUNC 4.01562387210416 / MATIC 1.73657184151387 / USDC 0.129332523045083 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.366996 | MARK COOK | ADDRESS REDACTED | | | ADA 2404.2845447017<br>BTC 0.610227477899516<br>DOT 137.972889019733<br>ETH 4.327878050081338<br>KNC 1216.67205454818<br>LINK 123.817771732813<br>LTC 9.04780679155486<br>MATIC 3756.23850160437<br>UNI 105.822634321207<br>XTZ 409.207777574279<br>ZEC 17.4787391924038 | USDC 4000 | | |
| 3.1.366997 | MARK COOLING | ADDRESS REDACTED | | | BTC 0.00150262960107337<br>LTC 2.14459070389139 | | | |
| 3.1.366998 | MARK COOPER | ADDRESS REDACTED | | | BTC 0.000372214364856276<br>SGB 18076.2926199707 | | | |
| 3.1.366999 | MARK COOPER | ADDRESS REDACTED | | | XRP 0.0000002379354384451 | | | |
| 3.1.367000 | MARK COPES | ADDRESS REDACTED | | | BTC 0.000019975151533499<br>KLM 2.73480741350529 | | | |
| 3.1.367000 | | | | | BTC 0.000256120762082733<br>CEL 1.09114354377917<br>SGB 0.00183027527589318<br>XRP 0.0123923661915946 | | | |
| 3.1.367001 | MARK COPPOLA | ADDRESS REDACTED | | | BTC 0.31400738078788<br>MATIC 2301.72114884 | | | |
| 3.1.367002 | MARK CORBETT | ADDRESS REDACTED | | | ADA 329.812093621869<br>AVAX 0.7525372616101148<br>BTC 0.000295085977449474<br>ETH 0.706058585423<br>MATIC 555.43809650576763<br>KLM 3996.70113753522 | | BTC 0.0000000044329801 | |
| 3.1.367003 | MARK CORCORAN | ADDRESS REDACTED | | | ETH 1.527632244049196 cl5<br>USDT ERC20 0.0201807460464289 | | | |
| 3.1.367004 | MARK CORONA | ADDRESS REDACTED | | | BTC 0.0000078117476599577<br>ETC 0.0202769636294057<br>ETH 0.0000582164456773952<br>LTC 0.00607873379556919 | | | |
| 3.1.367005 | MARK CORPUZ | ADDRESS REDACTED | | | BTC 0.000858147767320538<br>LINK 111.780890770417 | | | |
| 3.1.367006 | MARK CORTEZ | ADDRESS REDACTED | | | ADA 203.26656730793<br>BTC 0.0349697032138049<br>COMP 0.0175650246867791<br>MANA 195.14330414527<br>MATIC 224.533680716136<br>KLM 26.5418635591723 | | | |
| 3.1.367007 | MARK COSGRAVE | ADDRESS REDACTED | | | BTC 0.000021944507096987<br>CEL 0.0567084784488732<br>DOT 0.138863146326582<br>ETH 0.00135467614601879 | | | |
| 3.1.367008 | MARK COSSABOON | ADDRESS REDACTED | | | BTC 0.160485194158592 | | | |
| 3.1.367009 | MARK COSTA | ADDRESS REDACTED | | | BTC 0.0000145169050061<br>CEL 1.09945500998105 | | | |
| 3.1.367010 | MARK COSTELLO | ADDRESS REDACTED | | | BTC 0.000000001496440165<br>CEL 125.607852324839<br>OMG 0.0018501106269333<br>SGB 760.83087523646<br>ZRX 0.000003001595277237 | | | |
| 3.1.367011 | MARK COSTELLO | ADDRESS REDACTED | | | BUSD 1.55620016361089 | | | |
| 3.1.367012 | MARK COTTER | ADDRESS REDACTED | | | BTC 0.000000206426277 | | | |
| 3.1.367013 | MARK COVERT | ADDRESS REDACTED | | | BCH 0.165790590854022<br>BTC 0.00077092298381 | | | |
| 3.1.367014 | MARK COVERT | ADDRESS REDACTED | | | AAVE 0.00746064559153483<br>BCH 0.00004110083028705 SB<br>CEL 3.8240894516961<br>COMP 0.0697027537689535<br>DASH 0.0169580433452026<br>ETH 0.0343306680779975<br>LINK 0.176825799538363<br>MATIC 48.5117182969604<br>MCDAI 238.270684158348<br>SGB 50226.8286611864<br>SNX 8.2475923938508<br>UNI 0.0997538986791455<br>XRP 0.0000003944544421202 | BTC 0.0004803886891227725 | | |
| 3.1.367015 | MARK COVILL | ADDRESS REDACTED | | | BTC 0.000455335482937147<br>CEL 6.40167506580561<br>ETH 1.17396186784066<br>MCDAI 30 | | | |
| 3.1.367016 | MARK CRAMER | ADDRESS REDACTED | | | BTC 0.0000112325127280094<br>CEL 0.0577018156576867<br>DOT 0.00720604554738372<br>ETH 0.000434860937141313<br>LTC 0.00161632850400085 | | | |
| 3.1.367017 | MARK CRAPPER | ADDRESS REDACTED | | | CEL 0.44944098841868 | | | |
| 3.1.367018 | MARK CRATE | ADDRESS REDACTED | | | AAVE 0.117687108456357<br>BCH 0.0248524770756061<br>BTC 0.0000071913733423<br>DASH 0.000360500626202854<br>EOS 0.0107595888014345<br>ETH 0.000004310476556197<br>LTC 0.00010377640932762<br>MATIC 0.213602789377694<br>UMA 1.19598402282875<br>KLM 72.2673429209776 | | | |
| 3.1.367019 | MARK CRAWFORD | ADDRESS REDACTED | | | BTC 0.000000003043870556 | | | |
| 3.1.367020 | MARK CRAWFORD | ADDRESS REDACTED | | | CEL 0.000099499997<br>BTC 0.0008412404368074883<br>USDC 10.8258932242933 | | | |
| 3.1.367021 | MARK CRAWFORD WADE | ADDRESS REDACTED | | | AAVE 0.000176374098850031<br>BAT 0.0692945201121099<br>BCH 0.00131257363691 44<br>BTC 0.410952766221149<br>CEL 1158.71949080234<br>DOT 71.7629335144133<br>ETH 7.91348868493715<br>LINK 0.000269976603999974<br>LTC 0.0147531890271376<br>MATIC 5703.62178620221<br>SNX 76.7466031176355<br>USDC 1021.506382232<br>USDT ERC20 0.318232414292391 | ETH 0.000002<br>MATIC 0.000125927764144292 | | |
| 3.1.367022 | MARK CROCKER | ADDRESS REDACTED | | | BTC 0.000000003433615281<br>CEL 731.486415186<br>ETH 0.000000340829126<br>MATIC 195.616409<br>SGB 2000.7151<br>KLM 0.00000000820480288 | | | |
| 3.1.367023 | MARK CROSBY | ADDRESS REDACTED | | | BTC 0.000133590693268474<br>CEL 24.1948129246657<br>ETH 0.0166025067515788<br>USDT ERC20 1.42146439133095 | | | |
| 3.1.367024 | MARK CROSBY | ADDRESS REDACTED | | | ADA 0.0232646389303605<br>BTC 0.0000087461013491d7<br>DOT 0.0661205228223d8<br>ETH 0.000500833689632785<br>MATIC 1.80952116688391<br>SNX 17.7962880746989<br>USDC 1.25131896339975 | | | |
| 3.1.367025 | MARK CROSSLEY | ADDRESS REDACTED | | | CEL 0.632985488324953<br>MATIC 29.8568031668537<br>SGB 0.156062232412862<br>SNX 0.393578374405999<br>XRP 1.05328067113952 | | | |
| 3.1.367026 | MARK CROWE | ADDRESS REDACTED | | | CEL 1.0635371241899d2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367027 | MARK CRUTCH | ADDRESS REDACTED | | | ADA 219.72108841001<br>BCH 2.09161220038051<br>BNB 1.3098224051650J7<br>BSV 1.85976758291776<br>BTC 1.1282261971623J3<br>ETH 6.70618044003534<br>LINK 20.946359132891J1<br>LTC 10.679563587863<br>MATIC 4675.29584783929<br>SNX 52.55140365958Z6<br>UNI 471.846954851669<br>USDC 8866.63318071703<br>USDT ERC20 9912.084328089Z2 | | | |
| 3.1.367028 | MARK CRUZ | ADDRESS REDACTED | | | BTC 0.00010907888102376<br>DOT 0.05762794242495138<br>ETH 0.0029342890174729J<br>MATIC 1.7365315365548<br>USDT ERC20 0.1578474783181B1 | | | |
| 3.1.367029 | MARK CRUZ | ADDRESS REDACTED | | | BTC 0.2242039294995572<br>ETH 0.0019375444156337<br>LINK 404.644261449223 | | | |
| 3.1.367030 | MARK CSÓKA | ADDRESS REDACTED | | | CEL 0.000053538573733439<br>DOT 0.0000000000073515 | | | |
| 3.1.367031 | MARK CURRAN | ADDRESS REDACTED | | | BTC 0.00000069566727017J1<br>CEL 76.04624562597B<br>DOT 0.0061455680050448Z<br>ETH 0.0000063595453102159<br>USDC 0.0000009058069277J9 | | | |
| 3.1.367032 | MARK CURTIS MUELLER | ADDRESS REDACTED | | | ADA 811.685113513387<br>AVAX 5.85629287894<br>BTC 0.027805327833336J7<br>ETH 0.875033922715807<br>LINK 88.788278130810J1<br>MATIC 1024.20164185865<br>SUSHI 127.733357876014<br>USDT ERC20 5.47316550760135<br>XLM 25.41297649583J9 | | | |
| 3.1.367033 | MARK CZUI | ADDRESS REDACTED | | | AAVE 0.01092232417622J6<br>ADA 87.882135124472J7<br>BAT 0.009181317559791J7<br>BTC 0.00011557654156020S<br>DASH 0.001766858569433B4<br>KNC 0.00961750468857317<br>MANA 0.0214878065136474<br>MATIC 3.806966501195Z2<br>SNX 0.58859028784071<br>UNI 0.067878041670142<br>ZEC 0.0016458659185357J3 | | | |
| 3.1.367034 | MARK D DONAHUE | ADDRESS REDACTED | | | AVAX 71.854237256102<br>BTC 0.0016766357078096B<br>LUNC 65.340641819236<br>MATIC 55.1951749538283<br>USDC 10.77590600258J76 | USDC 0.000000441057451961 | | |
| 3.1.367035 | MARK D GRANITO | ADDRESS REDACTED | | | BTC 0.00415752532062342<br>USDC 1234.10469351J98 | USDC 1000 | | |
| 3.1.367036 | MARK D HOLM | ADDRESS REDACTED | | | | BTC 0.0000000195705877J | | |
| 3.1.367037 | MARK D OSTROSKI | ADDRESS REDACTED | | | BAT 0.0013910829371436Z<br>BCH 0.00053945101201238J9<br>BTC 2.0018135474542Z1<br>CEL 1885.431773801S8<br>DASH 0.0024082491171793J1<br>EOS 0.0686938098441742<br>ETH 42.334527456705J9<br>KNC 0.03723347534628J95<br>LINK 293.69273070189J1<br>LTC 0.00366031159950165<br>SGB 4093.162381749Z42<br>TUSD 0.0011323353143252J2<br>UNI 358.406233821602<br>USDC 3.854852644392S<br>USDT ERC20 0.00268240320244410Z2<br>XLM 26956.5382369337<br>XRP 0.0030690980101147J9<br>XTZ 0.000849<br>ZRX 0.079950158214188 | | | |
| 3.1.367038 | MARK D UHL | ADDRESS REDACTED | | | ADA 4171.46237070284<br>AVAX 5.25105941629082<br>BTC 0.00261155135539785<br>ETH 2.160525399548D5<br>XLM 1024.0144273389J7 | | | |
| 3.1.367039 | MARK DAAMEN | ADDRESS REDACTED | | | CEL 4.81190691280D3<br>DASH 0.0000000010532146A9 | | | |
| 3.1.367040 | MARK DAGLISH | ADDRESS REDACTED | | | SGB 0.210526734157432<br>SNX 1230.38666646228<br>XRP 1.5765875143118G | | | |
| 3.1.367041 | MARK DAHER | ADDRESS REDACTED | | | BTC 0.005991579956310B<br>CEL 10.673043458816G | | | |
| 3.1.367042 | MARK DAILEY | ADDRESS REDACTED | | | BTC 0.3432313785016B1 | | | |
| 3.1.367043 | MARK DAKOTA WHITSON | ADDRESS REDACTED | | | | BTC 0.0015704157704760J | | |
| 3.1.367044 | MARK DALEY | ADDRESS REDACTED | | | ADA 3600.45747403G6<br>BTC 1.086512050229866<br>ETH 13.49411974152G4<br>LINK 202.47205677392J7 | | | |
| 3.1.367045 | MARK DALTON | ADDRESS REDACTED | | | ADA 2024.11440451986<br>BTC 0.09104864358899B79<br>ETH 3.3830565213666<br>MATIC 1002.975405946B8 | | | |
| 3.1.367046 | MARK DALTON | ADDRESS REDACTED | | | BTC 0.0000514069035888S<br>SNX 0.107237998711618 | BTC 0.00000000281750391S<br>SNX 32.1706870634621 | | |
| 3.1.367047 | MARK DAMMEYER | ADDRESS REDACTED | | | BTC 0.00000011310037441J9<br>SGB 987.337886336386<br>USDC 0.001631319561009488<br>XRP 0.000000050491648350G4 | | | |
| 3.1.367048 | MARK DANENHOWER | ADDRESS REDACTED | | | BTC 11.0570873296443<br>LUNC 134.703646922047<br>SOL 295.94561360814 | BTC 0.537745498145766<br>CEL 25 | | |
| 3.1.367049 | MARK DANG | ADDRESS REDACTED | | | CEL 1.1264190057460S<br>ETH 0.000831012486600901 | | | |
| 3.1.367050 | MARK DANIEL | ADDRESS REDACTED | | | ADA 76.85857740051J9<br>AVAX 3.39094943365951<br>BTC 0.00309064162366419<br>DOGE 272.004938180471<br>DOT 1.79280924320G4<br>EOS 28.865193548608<br>ETH 0.0888468013337171<br>LINK 3.66776361490678<br>MATIC 329.743505281J99<br>XLM 36.6836288028304 | | | |
| 3.1.367051 | MARK DANIEL BABAYLAN | ADDRESS REDACTED | | | CEL 0.0178998369915858 | | | |
| 3.1.367052 | MARK DANIEL HODGE | ADDRESS REDACTED | | | BTC 5.302676190358D9<br>CEL 46.0055545767992<br>ETH 9.09688532498261<br>USDC 44465.06853757J9 | USDC 0.003361 | | |
| 3.1.367053 | MARK DANIEL KARNOWSKI | ADDRESS REDACTED | | | AVAX 12.07577423996J13<br>DOT 51.615543856374G<br>MATIC 732.422385902483 | | | |
| 3.1.367054 | MARK DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.035517735421306J2 | | | |
| 3.1.367055 | MARK DANIEL SMALLEY | ADDRESS REDACTED | | Yes | BTC 0.075565222289893J9<br>CEL 139.821729894054<br>EOS 0.1862882584481231<br>ETH 1.99680188249291<br>GUSD 0.00645303564185622<br>LINK 0.285710623977711<br>USDT ERC20 0.899499714354654<br>XRP 135.334155601974 | | | BTC 1.98254568417847 |
| 3.1.367056 | MARK DARE | ADDRESS REDACTED | | | SGB 0.00407851766937218<br>XRP 0.0260768597490046 | | | |
| 3.1.367057 | MARK DARLING | ADDRESS REDACTED | | | BCH 17.671804579833J7<br>BTC 0.374154709695611<br>ETH 79.2857381837679<br>DOT 244.415002158016<br>ETH 5.18313721805228<br>LINK 382.477883597J29<br>XRP 3227.68727416198 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367058 | MARK DARLUCIO | ADDRESS REDACTED | | | BAT 0.8157423105D427<br>ETH 0.0000104392160D82<br>MATIC 2.9691273314128S | | | |
| 3.1.367059 | MARK DASS | ADDRESS REDACTED | | | BTC 0.000110262846131518<br>ETH 0.00051019587644186 | | | |
| 3.1.367060 | MARK DAVENPORT | ADDRESS REDACTED | | | BTC 0.0008456429324832735<br>CEL 0.0023707048288526<br>MATIC 583.0659224D3812<br>XRP 1012.52374798084 | | | |
| 3.1.367061 | MARK DAVENPORT | ADDRESS REDACTED | | | BTC 0.0242014855310123 | | | |
| 3.1.367062 | MARK DAVI | ADDRESS REDACTED | | | AAVE 0.46136202<br>ADA 82.623826<br>BNB 0.107005<br>BTC 0.0062221652462852 6<br>CEL 33.176241275160S<br>DASH 0.286870876468418<br>DOT 12.544781575680 9<br>ETH 0.04162624303735 9S<br>LINK 4.173031701687 6S<br>LTC 2.2273173<br>LUNC 3.000122582207 72<br>MATIC 52.60289316<br>NEAR 14.3409914785 46<br>PAX 61.33291892<br>SNX 7.49006479<br>UNI 4.118482317586 99<br>XRP 426.814354962043<br>ZEC 0.374626935365454 | | | |
| 3.1.367063 | MARK DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.000380731903386792 | CEL 120.390155032648 | | |
| 3.1.367064 | MARK DAVID DION | ADDRESS REDACTED | | | ADA 13517.92290530S<br>BCH 4.179390607875S<br>BSV 4.091544529479 41<br>BTC 4.788593259162 61<br>CEL 5395.85998974013<br>ETC 108.2842377529 33<br>ETH 14.5163616613971<br>LTC 25.5257754143872<br>MCDAI 101.756342173481<br>USDC 37897.52554827 73<br>XRP 993.777142051222 | BTC 0.0025775930088003 9S<br>CEL 10174.77842460521 | | |
| 3.1.367065 | MARK DAVID HAMM | ADDRESS REDACTED | | | BTC 5.013317004545 34<br>CEL 47.196271974129<br>ETH 25.14240961134 05<br>USDC 106176.20158368 8 | | | |
| 3.1.367066 | MARK DAVID HOWARD | ADDRESS REDACTED | | | ETH 0.0015162743580 7092 | | | |
| 3.1.367067 | MARK DAVID IRELAND | ADDRESS REDACTED | | | LINK 0.012861261140 53 | | | |
| 3.1.367068 | MARK DAVID IRELAND | ADDRESS REDACTED | | | BTC 0.001658079310682 74 | | | |
| 3.1.367069 | MARK DAVID METZGER | ADDRESS REDACTED | | | LINK 30.0087328308 15 | | | |
| 3.1.367070 | MARK DAVID RHOADS | ADDRESS REDACTED | | | CEL 0.0517852508166 13<br>ETH 0.0016638326051 2926 | BTC 0.00322454 | | |
| 3.1.367071 | MARK DAVID SMITH | ADDRESS REDACTED | | | BTC 0.000229636869103 014 | | | |
| 3.1.367072 | MARK DAVID SMITH | ADDRESS REDACTED | | | ADA 0.72880869972806<br>AVAX 0.0182383974388 2<br>BTC 0.000000790203825 4<br>CEL 0.000094079226S2261<br>LUNC 0.003697357045718 01<br>MATIC 1.7172327966398 8<br>SOL 0.00910084073585975<br>USDC 0.002367091632135 21 | BTC 0.0000007088500081 537<br>ETH 0.0000223973489906 87<br>MATIC 0.0412140882279842<br>SOL 0.00000000052623735<br>USDC 0.004 | | |
| 3.1.367073 | MARK DAVID STEIN | ADDRESS REDACTED | | | ETH 0.0016262433173 6262 | | | |
| 3.1.367074 | MARK DAVIDSON | ADDRESS REDACTED | | | DOT 3305.764954931 2S<br>ETH 0.216247655165 18 | | | |
| 3.1.367075 | MARK DAVIDSON | ADDRESS REDACTED | | | MATIC 0.4776660009 5705 | | | |
| 3.1.367076 | MARK DAVIES | ADDRESS REDACTED | | | BTC 0.0000779303308 6491<br>ETC 0.036095028920 9864<br>LTC 0.068788443213 9847<br>PAXG 0.00120481033 7520597 | | | |
| 3.1.367077 | MARK DAVIES | ADDRESS REDACTED | | | AQA 0.3590846004872 12<br>BTC 0.000008376659074 43<br>USDC 0.301953716361 541<br>USDT ERC20 0.3547787170645 83<br>XRP 0.22623768731559 9 | | | |
| 3.1.367078 | MARK DAVIES | ADDRESS REDACTED | | | BTC 0.0132056704484 986<br>CEL 58.15098809236 03<br>DOT 26.0557340186 903<br>ETH 0.0003395858459 9677<br>LTC 2.0554080293608<br>XRP 551.97228609493 | | | |
| 3.1.367079 | MARK DAVIES | ADDRESS REDACTED | | | BTC 0.04495397<br>CEL 74.073880112565 4<br>ETH 0.36874036 | | | |
| 3.1.367080 | MARK DAVIES | ADDRESS REDACTED | | | BTC 0.162151857465 142<br>ETC 0.052642389983 581<br>ETH 0.006791489232 43645<br>LTC 0.0028585974606 4884<br>SOL 0.017801470248 1652 | | | |
| 3.1.367081 | MARK DAVIS | ADDRESS REDACTED | | | BTC 0.0039980539000 401 | BTC 0.00131375 | | |
| 3.1.367082 | MARK DAVIS | ADDRESS REDACTED | | | CEL 17.221502288982<br>ETH 0.018703106065 6388<br>XRP 29.918583 | | | |
| 3.1.367083 | MARK DAVIS | ADDRESS REDACTED | | | BTC 0.0081247722551 4<br>ETH 0.000018765440 2146<br>USDC 19.429585S47416 8<br>USDT ERC20 0.51493987536452 | BTC 0.05887365 | | |
| 3.1.367084 | MARK DAVIS | ADDRESS REDACTED | | | BTC 0.000000009188709 66<br>CEL 2.60237981357546<br>USDT ERC20 5.539290881424 81<br>XRP 0.000000720652237663 | | | |
| 3.1.367085 | MARK DAYOMI | ADDRESS REDACTED | | | AAVE 0.0048623148105 1025<br>BTC 0.118151035719656<br>ETH 2.80865186479863<br>MANA 0.25778158806 9314<br>PAXG 0.0018967764920504<br>USDC 2038.58368680213 | | | |
| 3.1.367086 | MARK DE BRUIJN | ADDRESS REDACTED | | | BTC 0.0000000000097506 497<br>CEL 2.04889866172899 | | | |
| 3.1.367087 | MARK DE GROOT | ADDRESS REDACTED | | | BTC 1.86039911160601<br>DOT 0.273937992318586<br>ETH 5.30053880837738<br>LINK 0.0967692698344 571<br>MATIC 0.042124954701 1276<br>USDC 1099.21205207934<br>XLM 0.09052221965686S3 | | | |
| 3.1.367088 | MARK DE GROOT | ADDRESS REDACTED | | | AAVE 0.0070540194145 7518<br>AVAX 0.028772365087685 9<br>BAT 3.40750744780848<br>DOT 0.0499106893876 823<br>KNC 0.115789880025544<br>LUNC 50.46558933868 8<br>SNX 0.52990109101093 8<br>UNI 0.147745564617 949 | | | |
| 3.1.367089 | MARK DE HAAN | ADDRESS REDACTED | | | BCH 0.50979616<br>BTC 0.30780689<br>CEL 258.97265027777<br>MCDAI 40 | | | |
| 3.1.367090 | MARK DE PEIJPER | ADDRESS REDACTED | | | BTC 0.001032421140772 44<br>CEL 0.0490380561359 13<br>ETH 0.0723104969128 9E-05<br>LTC 0.0000510274951 3169<br>USDC 0.0205662514044 786 | | | |
| 3.1.367091 | MARK DE RAMA | ADDRESS REDACTED | | | BTC 0.00180466<br>CEL 1.23174623177829 | | | |
| 3.1.367092 | MARK DE VERNO | ADDRESS REDACTED | | | ADA 0.323827992762944<br>BTC 0.00109819109443206<br>USDC 1.13356095338168 | | | |
| 3.1.367093 | MARK DEAN | ADDRESS REDACTED | | | CEL 1.09292016057065 | | | |
| 3.1.367094 | MARK DEAN OLIVER | ADDRESS REDACTED | | | AVAX 11.5205286006854 | | | |
| 3.1.367095 | MARK DEBOWSKI | ADDRESS REDACTED | | Yes | ADA 486.50325748733<br>ETH 0.0000059592193075843<br>ETH 0.000000955085837527<br>LINK 101.653202023818<br>MATIC 0.0006811398622 7574<br>USDC 0.1398564426046085 | BTC 0.0000000080319968 25<br>USDC 193.37044389114 | | ADA 44641.6156205057 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367096 | MARK DECHANCE | ADDRESS REDACTED | | | MATIC 9197.738161B1742 | | | |
| 3.1.367097 | MARK DEDEKIND | ADDRESS REDACTED | | | CEL 1.06119171520733 | | | |
| 3.1.367098 | MARK DEE | ADDRESS REDACTED | | Yes | AAVE 0.0000043467315678Z5<br>AVAX 5.76586408765789E-05<br>BTC 0.000000446082798Z3<br>DOT 0.001336644505142S<br>ETH 1.614207334489890E-05<br>KNC 0.337674241840733<br>LINK 127.302141758079<br>MATIC 0.0167990076810869<br>OMG 0.0830404407Z3793<br>SNX 0.00053471435247Z8<br>SOL 0.0055873441421S977<br>UNI 0.0404692414042399<br>USDC 0.008370703Z6183518<br>ZRX 0.94561Z32117Z24 | AAVE 0.00656798234638423<br>AVAX 0.0677888229240004<br>BTC 0.00000000501633653<br>ETH 0.000004883054812S1<br>LINK 1182.357978718O9<br>MATIC 0.00786754455859S2<br>SNX 0.274205028677508<br>SOL 11.08184096270OZ | | BTC 6.599785322619549<br>ETH 65.400146109029S<br>LINK 1783.695121371S2 |
| 3.1.367099 | MARK DEGERONIMO | ADDRESS REDACTED | | | USDC 10101.2465506S9 | USDC 10000 | | |
| 3.1.367100 | MARK DEITZ | ADDRESS REDACTED | | Yes | BTC 0.000002687098827721<br>USDC 44.1S42406583898 | | | BTC 0.51903515593825S9 |
| 3.1.367101 | MARK DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.020225715784385S1<br>MCDAI 84.841550100594B4<br>USDC 2.366317435S5177 | | | |
| 3.1.367102 | MARK DEL ROSARIO | ADDRESS REDACTED | | | USDT ERC20 0.494613730877667<br>CEL 0.04737045736690B | | | |
| 3.1.367103 | MARK DELAGARZA | ADDRESS REDACTED | | | ETH 0.000471271412047204<br>ADA 0.3582790838S71S6<br>BTC 0.00000008891853Z4878<br>ETH 0.000001641S.13331555<br>MATIC 0.002148415593877893<br>SNX 0.0744652519337071 | ADA 1032.221448311B2<br>BTC 0.001449219484S3696<br>ETH 0.002895784774354S9<br>MATIC 2.73245806Z8617<br>SNX 57.4770628153981 | | |
| 3.1.367104 | MARK DELLASANTA | ADDRESS REDACTED | | | BTC 0.0000011761643096O7<br>ETH 5.031642980719d3<br>SOL 0.0000117569477Z3773 | ETH 5.054415 | | |
| 3.1.367105 | MARK DELP | ADDRESS REDACTED | | | BTC 0.0100798077905O5<br>ETH 0.0975271556781698<br>LTC 0.0000433566116841<br>PAXG 0.063086982899617<br>USDC 0.006060237854885S | | | |
| 3.1.367106 | MARK DEMAIO | ADDRESS REDACTED | | | ADA 255.81961008206Z<br>BTC 0.0368754264109109<br>DOGE 910.278005517S46<br>ETH 0.3197790146469S<br>GUSD 1056.90110521172<br>USDC 32105.1252760815<br>XLM 39.550230635700S | | | |
| 3.1.367107 | MARK DEMAREYA TURNER JR | ADDRESS REDACTED | | | BTC 0.001408574137S19 | | | |
| 3.1.367108 | MARK DEMARIA | ADDRESS REDACTED | | | ADA 1977.32154499469<br>BNT 403.435000458062<br>BTC 0.136693035816799<br>ETH 0.728433596673171<br>LINK 319.305991956004 | | | |
| 3.1.367109 | MARK DEMBINSKY | ADDRESS REDACTED | | Yes | BTC 0.000135185361678064<br>ETH 0.0049624185204918<br>LINK 0.025511389076761Z6<br>SGB 305.677341059952<br>USDC 0.164865192517406<br>XRP 0.949337496516125 | | BTC 0.00000000174453341B<br>ETH 0.00000077960311466O<br>USDC 90.64402417342Z3 | LINK 508.91116087092S4 |
| 3.1.367110 | MARK DEMMITT | ADDRESS REDACTED | | | 1INCH 188.45295777389S<br>AAVE 0.690712571298B1S<br>ADA 194.070954683339<br>AVAX 33.710606774720d<br>BTC 0.137205781899151<br>ETH 4.568680963399B7<br>MATIC 6166.71617739951<br>PAX 111.521593793369<br>SUSHI 311.77617979294O7<br>UMA 19.2084874160304<br>UNI 15.476687686485B<br>USDC 240.94266521909<br>XLM 20.68946441132O6 | | | |
| 3.1.367111 | MARK DEMUYNCK | ADDRESS REDACTED | | | BTC 0.6<br>CEL 3966.96449388L1<br>ETH 26.137<br>LINK 262.534S083<br>SNX 192.155<br>UNI 269.983354<br>USDC 6001.614799 | | | |
| 3.1.367112 | MARK DEN TEULING | ADDRESS REDACTED | | | AVAX 25.13530634Z386<br>BTC 0.2275408880543Z<br>CEL 0.002033444100908O76<br>DOT 153.53530713926B<br>ETH 3.855600071147Z1<br>MATIC 1329.145205604B<br>SOL 22.53594395121L7 | | | |
| 3.1.367113 | MARK DENCKER | ADDRESS REDACTED | | | USDC 4087.39990639464<br>BTC 0.000008817047985425<br>ETH 0.000036217932984882<br>LTC 0.00000143948025262LS | | | |
| 3.1.367114 | MARK DENCKER | ADDRESS REDACTED | | | BCH 0.00000000514841948S<br>BTC 0.00139359582935211<br>CEL 6.38067048782019<br>DASH 0.00000000408961412O<br>EOS 0.00008538905084088Z<br>ETH 0.00006931983595341<br>LTC 0.075000004194297B<br>SGB 926.24081467520G<br>USDC 4.904376909631L9<br>USDT ERC20 0.05406879169528S8<br>XRP 0.0000004290162359O8 | | | |
| 3.1.367115 | MARK DÉNES | ADDRESS REDACTED | | | BTC 0.000000409321290128<br>CEL 22.442102796582B<br>COMP 0.398041134771391<br>LINK 0.0001<br>SNX 12.744917122S561<br>UNI 7.74716770588737<br>XLM 0.01<br>ZRX 0.0580745061470328 | | | |
| 3.1.367116 | MARK DENICOLA | ADDRESS REDACTED | | | ADA 342.39217448357B<br>BTC 0.02912861894539B2<br>XRP 1871.405023982d2 | | | |
| 3.1.367117 | MARK DENNISON MANALO SY | ADDRESS REDACTED | | | BTC 0.001451007741629 | | | |
| 3.1.367118 | MARK DERKSEN | ADDRESS REDACTED | | | ADA 186.091155506O7<br>BTC 0.00114135747350O78<br>CEL 1.620810535018L<br>ETH 0.05325947165916S5<br>USDC 255.957952486075 | | | |
| 3.1.367119 | MARK DERWIN | ADDRESS REDACTED | | | CEL 0.0018813266125023<br>ETH 0.0000025504909833B1d | | | |
| 3.1.367120 | MARK DESLETS | ADDRESS REDACTED | | | CEL 1.06123570992S02 | | | |
| 3.1.367121 | MARK DE-STE-CROIX | ADDRESS REDACTED | | | CEL 0.415651700930129 | | | |
| 3.1.367122 | MARK DEVONE | ADDRESS REDACTED | | | BTC 0.064452293040353 | | | |
| 3.1.367123 | MARK DEVOS | ADDRESS REDACTED | | | AVAX 3.772489051861d<br>BTC 0.0102562351364833<br>DOT 30.790045174491<br>ETH 0.194960884327743<br>LINK 60.0720273733B<br>LUNC 8.68412091792373<br>SOL 3.3964357620991S | | | |
| 3.1.367124 | MARK DI PIETRO | ADDRESS REDACTED | | | ETH 0.000254528150735639<br>USDC 2.35210008480504 | | | |
| 3.1.367125 | MARK DIAZ NG | ADDRESS REDACTED | | | BUSD 118.55473893547Z | | | |
| 3.1.367126 | MARK DIBLASI | ADDRESS REDACTED | | | BTC 1.16282210634445<br>ETH 8.84578256529767<br>GUSD 40439.1988060854<br>PAXG 1.362148567047T4 | | | |
| 3.1.367127 | MARK DICKINSON | ADDRESS REDACTED | | | UNI 27.000654547577<br>ADA 758.702923186766<br>BTC 0.0045780466236069<br>LINK 21.4346948032639<br>MATIC 1082.501607367Z2<br>SNX 204.894104678142<br>UNI 3.04956385944071<br>USDC 220.63422399S317<br>XLM 582.28000206149B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367128 | MARK DIEKMANN | ADDRESS REDACTED | | Yes | BTC 0.6558592931177631<br>CEL 1.15116892753898<br>ETH 43.339861148483<br>OMG 0.00156178216168801<br>USDC 1374.96624477554<br>ZRX 1101.60261780672 | | | BTC 3.3960821744323 |
| 3.1.367129 | MARK DIENSTMANN | ADDRESS REDACTED | | Yes | ADA 0.00000823428817559<br>BTC 0.00000045729023239<br>CEL 128.39009728659<br>ETH 0.00767440767397086<br>SOL 0.0734686071946342<br>USDC 0.825397626178891 | | | ETH 15.1188949779528 |
| 3.1.367130 | MARK DIETRICH | ADDRESS REDACTED | | | XLM 48.4840451653951 | | | |
| 3.1.367131 | MARK DIEU | ADDRESS REDACTED | | | ETH 0.00308719244728877<br>LINK 72.7126975299444<br>SGB 68.4418692170172<br>SNX 23.5328315073594<br>USDC 31685.2623599172<br>XLM 2677.43350645425<br>XRP 447.679581364059 | | | |
| 3.1.367132 | MARK DIGNEN | ADDRESS REDACTED | | | BTC 0.00000842187755012S | | | |
| 3.1.367133 | MARK DIJKKAMP | ADDRESS REDACTED | | | ADA 0.414141181297626<br>BNB 0.00116739086682346<br>BTC 1.63354527412269E-05<br>USDT ERC20 0.507794117591424 | | | |
| 3.1.367134 | MARK DILLON | ADDRESS REDACTED | | | BAT 727.7158605<br>BTC 0.27658561<br>CEL 645.376888202259<br>DOT 51.024592719064<br>ETH 4.52942559041201<br>XRP 629 | | | |
| 3.1.367135 | MARK DINALLO | ADDRESS REDACTED | | | BTC 0.00000037824899971 | | | |
| 3.1.367136 | MARK DINER | ADDRESS REDACTED | | | CEL 1.07382319923427 | | | |
| 3.1.367137 | MARK DION | ADDRESS REDACTED | | | BTC 0.00784639152637817<br>CEL 0.0544301699984858<br>XLM 76.0647244003BB | | | |
| 3.1.367138 | MARK DITABLAN | ADDRESS REDACTED | | | BTC 0.00163593436308362 | | | |
| 3.1.367139 | MARK DIVINO | ADDRESS REDACTED | | | LINK 207.976174485483 | | | |
| 3.1.367140 | MARK DIXON | ADDRESS REDACTED | | | CEL 23.524951546S018<br>ETH 0.07398508268389936<br>ADA 10169.3391558865<br>BTC 2.00349184549782<br>CEL 27560.9482734134<br>DASH 0.0000000044945733B<br>ETH 40.151399799D318<br>SGB 0.0000004883210617216<br>USDC 10931431793B748<br>XLM 0.0000008890440S339<br>XRP 50000.000000074 | | | |
| 3.1.367141 | MARK DOBBINS | ADDRESS REDACTED | | | ETH 0.0027596106759B759 | | | |
| 3.1.367142 | MARK DODGSON | ADDRESS REDACTED | | | AVAX 3.63521895559005<br>BNB 0.00046220627673385B<br>BTC 0.0000397207477B599<br>DOT 18.1438919031117<br>ETH 0.000697076863713625<br>MATIC 83.70541885591378 | | | |
| 3.1.367143 | MARK DODSON | ADDRESS REDACTED | | | ADA 6062.87139512B4<br>AVAX 59.9386B514462<br>BAT 9.15194119S6943<br>COMP 1.66723032305464<br>DASH 0.001999834527T349<br>DOT 2443.35783249542<br>ETH 100.084617292202<br>LINK 897.524451372465<br>MATIC 8925.964796150S7<br>SOL 1184.70073395205<br>ZEC 0.0000659303380702466<br>ZRX 1251.61049272106 | | | |
| 3.1.367144 | MARK DOE | ADDRESS REDACTED | | | AAVE 0.44945695117088T<br>ADA 63.9749142652555<br>USDC 0.460729249891353<br>USDT ERC20 0.08984732610971B9 | | | |
| 3.1.367145 | MARK DOEZE | ADDRESS REDACTED | | | BTC 0.0000000072131787<br>CEL 17.8592927461B9<br>DASH 0.0000000545043628B8<br>SGB 5568.083418485B<br>USDC 0.313337751109727<br>XLM 0.0000006646816057S<br>XRP 0.127813358864118 | | | |
| 3.1.367146 | MARK DOHERTY | ADDRESS REDACTED | | | BTC 0.104143752359D4<br>MATIC 0.16640346938939G<br>USDC 0.2365864528461J10<br>XRP 42.1948621131791 | | | |
| 3.1.367147 | MARK DOLLAWAY | ADDRESS REDACTED | | | CEL 13.30925222094Z5<br>MATIC 19.34276B503906 | | | |
| 3.1.367148 | MARK DOMINIC LIBUNAD | ADDRESS REDACTED | | | ADA 66.998D475199326<br>BTC 0.0000687836241607T7<br>CEL 14.54504785S8314 | | | |
| 3.1.367149 | MARK DONATO | ADDRESS REDACTED | | | BTC 0.00004379506891J664<br>CEL 0.908097342139793<br>ETH 0.00022533585992338 | | | |
| 3.1.367150 | MARK DORSETT | ADDRESS REDACTED | | | ETH 0.00000396704795377<br>USDC 0.0091953073621416 | | | |
| 3.1.367151 | MARK DOUD | ADDRESS REDACTED | | | MATIC 15.82190712538B2 | | | |
| 3.1.367152 | MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | | | BTC 0.000881593351395452<br>ETH 0.00741410857720407<br>USDC 84.9474698962J5 | BTC 0.00000896279600BB<br>CEL 46.782953656919<br>ETH 0.000001449338041466<br>USDC 38588.9330007134 | | |
| 3.1.367153 | MARK DOUGLAS FIELLER | ADDRESS REDACTED | | | BTC 0.000000D23645176194 | | | |
| 3.1.367154 | MARK DOUGLAS OGLE | ADDRESS REDACTED | | | BTC 0.052735121694487T<br>ETH 0.9955631B7193131<br>SOL 13.7459004S45041 | BTC 0.0015970869J1946983 | | |
| 3.1.367155 | MARK DOUGLAS STEPHENS | ADDRESS REDACTED | | | AAVE 9.824120953674<br>AVAX 6.016595112980241<br>BTC 0.010561971050T6994<br>CEL 2767.130879055J6<br>ETH 2.01511104J1502<br>LUNC 6.442421387D5228<br>USDC 0.0030151762483B906<br>XLM 1452.112396794D3<br>XRP 4037.351414654B | | | |
| 3.1.367156 | MARK DOWDING | ADDRESS REDACTED | | | CEL 0.36260651302956 | | | |
| 3.1.367157 | MARK DOWNEY | ADDRESS REDACTED | | | ADA 0.0026402831S362208<br>MATIC 0.02292680139J34447<br>XLM 0.001213881284901J5 | | | |
| 3.1.367158 | MARK DOWNIE | ADDRESS REDACTED | | | ADA 0.000000486916S8995<br>BCH 0.0000000006018613438<br>BTC 0.00000002B481292J14<br>CEL 0.05344878822912<br>DASH 0.0000000081180344J19<br>DOT 0.0000000000340772B8<br>EOS 0.0000053678607T582<br>LTC 0.000000004902029D8<br>LUNC 0.0000002191006048B9<br>XRP 0.0000004339101035291 | | | |
| 3.1.367159 | MARK DOWSETT | ADDRESS REDACTED | | Yes | AAVE 1.35907430053405<br>BTC 0.101650900009124<br>COMP 1.2013085819674T<br>DOT 0.040612438661798J1<br>ETH 7.3198561132983S<br>LINK 0.011167454221208G<br>UNI 18.75223697J984<br>USDC 219.749113823071<br>XLM 1133.9306056719 | LINK 25.0838552217644 | | LINK 62.5981420263463 |
| 3.1.367160 | MARK DR.SCHMIDT | ADDRESS REDACTED | | | ADA 227.7985990831<br>BTC 0.05348322059135D9<br>CEL 0.330916646255S47<br>DOT 14.27462784S0019<br>ETH 0.6217576B7499993 | | | |
| 3.1.367161 | MARK DREBEN | ADDRESS REDACTED | | | BTC 0.00000006599S351155 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367162 | MARK DREVES | ADDRESS REDACTED | | | ADA 816.429135728295<br>BTC 0.153391880318327<br>CEL 0.0758592098788565<br>DOT 2.00771697044963<br>ETH 1.88984796771836<br>MANA 9.04978530864639<br>MATIC 109.69607674307<br>SNX 9.9134729963662<br>XLM 26.528167060297 | | | |
| 3.1.367163 | MARK DREW | ADDRESS REDACTED | | | MATIC 0.809256058804349 | | | |
| 3.1.367164 | MARK DREYER | ADDRESS REDACTED | | | CEL 1.09945509998105<br>ETH 0.0006642724184168976<br>USDT ERC20 11.9079375833025 | | | |
| 3.1.367165 | MARK DROTAR | ADDRESS REDACTED | | | ADA 2601.11587830495<br>BTC 0.04712833996550496 | | | |
| 3.1.367166 | MARK DROUIN | ADDRESS REDACTED | | | ETH 1.00645149833<br>BTC 0.00462959364058909<br>ETH 0.00278585287828513<br>MATIC 1.03144279712941<br>XLM 0.149670517890736 | | | |
| 3.1.367167 | MARK DSOUZA | ADDRESS REDACTED | | | BTC 0.000000007119181764 | | | |
| 3.1.367168 | MARK DSOUZA | ADDRESS REDACTED | | | BTC 0.0000000014071619315 | | | |
| 3.1.367169 | MARK DSOUZA | ADDRESS REDACTED | | | BTC 0.000000001730930636 | | | |
| 3.1.367170 | MARK DSOUZA | ADDRESS REDACTED | | | USDC 6.64386305215307 | USDC 0.0029441260952956 | | |
| 3.1.367171 | MARK DU TOIT | ADDRESS REDACTED | | | BTC 0.00000050185668139<br>CEL 1.1191294207845 | | | |
| 3.1.367172 | MARK DUCKITT | ADDRESS REDACTED | | | AAVE 0.0000142892866090008<br>ADA 2.0292923071482<br>AVAX 6.570813770577822<br>BTC 6.99523963163789E-05<br>CEL 0.00206312768338904<br>ETH 3.47485038998699E-06<br>MATIC 0.100097179938582<br>SNX 0.00391685315533301<br>USDT ERC20 0.100637627627187<br>XLM 0.00353991058181968<br>XRP 0.00111816214524908 | | | |
| 3.1.367173 | MARK DUDLEY | ADDRESS REDACTED | | | BTC 0.021204424748251<br>CEL 2.64201186349105 | | | |
| 3.1.367174 | MARK DUFFIN | ADDRESS REDACTED | | | BTC 0.0118861990797245<br>ETH 7.87194608340709 | | | |
| 3.1.367175 | MARK DUFFY | ADDRESS REDACTED | | | AAVE 0.0019336013077375<br>BTC 0.960215750512552<br>CEL 65.843037907925<br>DOT 598.577610638206<br>ETH 23.531030471803<br>LINK 1017.60189376991<br>LUNC 0.164617916979884<br>MATIC 0.0139652861792844<br>SGB 6486.03676326593<br>USDC 5.39867154819578 | | | |
| 3.1.367176 | MARK DUHAIME | ADDRESS REDACTED | | | ADA 3.960838401860381<br>AVAX 0.00726554499746618<br>BTC 0.000000001564001720...<br>COMP 0.00004384412905201<br>DOT 0.0318791336863397<br>ETH 0.00350017033873917<br>MATIC 0.380246854129683<br>SNX 0.0529995757584648<br>UNI 0.0194767955455953<br>ZRX 0.132824305156118 | ADA 4708.8562991848B<br>AVAX 7.54957406232291<br>BTC 0.00300974387885056<br>COMP 1.11305123482521<br>DOT 17.3873459878063<br>MATIC 356.477050294441 | | |
| 3.1.367177 | MARK DUKAS | ADDRESS REDACTED | | | BCH 0.0001997109583674311<br>BTC 2.17253396456199E-06<br>DOT 0.0009015285966539466<br>ETH 0.000008606717222433<br>MCDA 0.03315891007149947 | | | |
| 3.1.367178 | MARK DULIK | ADDRESS REDACTED | | | BTC 0.000001880415250<br>ETH 0.000002068783691078 | | | |
| 3.1.367179 | MARK DUMAS | ADDRESS REDACTED | | | BTC 0.00114822920511429<br>USDC 1080.70287283407 | | | |
| 3.1.367180 | MARK DUMONTIER | ADDRESS REDACTED | | | BTC 0.043381766311928 | | | |
| 3.1.367181 | MARK DUNCAN | ADDRESS REDACTED | | | BTC 0.00873737385498811<br>CEL 8.910658700682B8 | | | |
| 3.1.367182 | MARK DUNCAN | ADDRESS REDACTED | | | BTC 0.00000000796252514363<br>CEL 2.455254803066152 | | | |
| 3.1.367183 | MARK DUNGO | ADDRESS REDACTED | | | LINK 0.557693177615566<br>BTC 0.0160639125494984<br>ETH 8.620880814736426<br>LINK 61.4000725755721<br>MATIC 227.026846937022 | | | |
| 3.1.367184 | MARK DUSZA | ADDRESS REDACTED | | | BTC 0.0000530881721464991 | | | |
| 3.1.367185 | MARK DYBKO | ADDRESS REDACTED | | | BTC 0.0000080149090749999 | | | |
| 3.1.367186 | MARK DYDASCO | ADDRESS REDACTED | | | CEL 0.0018593334382179B<br>AAVE 0.0009962775903912<br>BTC 0.00381342510467181<br>ETH 0.000001545688417903<br>LINK 0.0158845917259753<br>MATIC 3.56707731194226 | ETH 0.00128451985855494 | | |
| 3.1.367187 | MARK DYER | ADDRESS REDACTED | | | BTC 0.000942264418308884<br>XRP 5165.76540068257 | | | |
| 3.1.367188 | MARK DZIEMIAN | ADDRESS REDACTED | | | SGB 0.00000012088<br>XRP 0.000308 | | | |
| 3.1.367189 | MARK E BLAIR | ADDRESS REDACTED | | Yes | ADA 0.0105101119565423<br>BCH 0.0166532425344907<br>BTC 0.0001308050052513747<br>CEL 43.9852260393452<br>ETH 0.008965618597B3855<br>LINK 1152.2260189897<br>MATIC 294598.565696297<br>UMA 0.0235142707931677<br>USDC 12985.0771325943<br>USDT ERC20 0.0203742168036365<br>XLM 54021.577301788B4 | | | ADA 1553301.85073739 |
| 3.1.367190 | MARK E GODFREY JR. | ADDRESS REDACTED | | | BTC 0.0000072404376646599<br>ETC 0.000987985356573568<br>ETH 0.0000010655191159907<br>LINK 0.00221894721410173<br>LTC 0.00061124415446595<br>MATIC 0.0291800015789201<br>SNX 0.0535006053888501<br>UNI 0.0221684199755117 | | | |
| 3.1.367191 | MARK E LATTURE | ADDRESS REDACTED | | | ADA 0.00000073725464907<br>BTC 2.58874830724152<br>CEL 34662.408255247<br>COMP 0.00000162873406B529<br>DASH 1.15160056452879<br>ETH 1.4725025908B852<br>KNC 0.00027501731109903139<br>LINK 0.00003416708289470B<br>LTC 0.000000015583639S<br>MATIC 33166.9174775354<br>MCDAI 0.0316402387920973<br>OMG 0.00021187519559253<br>PAXG 0.436025050512457<br>SGB 0.64713384636069<br>SNX 337.247674421B3<br>USDC 16811.390620108S<br>USDT ERC20 0.000000868318837262<br>XLM 0.0000000282401806211<br>XRP 0.00000000708700322966<br>ZEC 1.4592693693997B | | | |
| 3.1.367192 | MARK E RAFIDIA | ADDRESS REDACTED | | | BTC 0.60991231631338T<br>XLM 143.924770320917 | EOS 430.4007 | | |
| 3.1.367193 | MARK EASTHAM | ADDRESS REDACTED | | | BTC 0.00173319347809919<br>CEL 0.442764533581366 | | | |
| 3.1.367194 | MARK EASTON | ADDRESS REDACTED | | | BTC 0.00000080138775859S<br>CEL 254.1807464408312<br>XRP 90500.944177 | | | |
| 3.1.367195 | MARK EBEJER | ADDRESS REDACTED | | | CEL 2.34551144751781<br>DOT 3.576 | | | |
| 3.1.367196 | MARK EBERSOLE | ADDRESS REDACTED | | | GUSD 50.5009393795789 | GUSD 0.006884869878384 | | |
| 3.1.367197 | MARK ECCLES | ADDRESS REDACTED | | | BTC 0.000118820717642S<br>ETH 0.000607655834857154 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367198 | MARK EODISON | ADDRESS REDACTED | | | CEL 25.8302151876122 | | | |
| 3.1.367199 | MARK EDEN | ADDRESS REDACTED | | | BTC 0.0110457355073607 | | | |
| | | | | | CEL 88.8926891416728 | | | |
| | | | | | MATIC 2840.72724349 | | | |
| 3.1.367200 | MARK EDESON DE MESA | ADDRESS REDACTED | | | BTC 0.00001578 | | | |
| | | | | | CEL 0.00989882207007093 | | | |
| 3.1.367201 | MARK EOGREN | ADDRESS REDACTED | | | BTC 0.00000034833890907 | | | |
| | | | | | CEL 0.0183510031150683 | | | |
| | | | | | ETH 0.0000093215725112126 | | | |
| | | | | | LINK 0.00069907872892472 | | | |
| | | | | | MATIC 0.171688683250755 | | | |
| | | | | | USDC 0.0505133429257478 | | | |
| 3.1.367202 | MARK EDWARD BELL | ADDRESS REDACTED | | | BTC 0.000855544592544234 | BTC 0.00000045 | | |
| | | | | | SOL 0.00025000681606276 | SOL 0.064300261 | | |
| 3.1.367203 | MARK EDWARD BIGLER | ADDRESS REDACTED | | | ETH 0.00157006896877807 | | | |
| 3.1.367204 | MARK EDWARD FRANKE | ADDRESS REDACTED | | | AAVE 19.4569010586629 | BCH 0.0000136824527615 27 | LTC 0.00010503391600 1192 | |
| | | | | | BTC 8.95076999030239 | LTC 0.00010503391600192 | | |
| | | | | | CEL 576.564495934702 | | | |
| | | | | | DOT 282.310263390872 | | | |
| | | | | | EOS 216.01985854618 | | | |
| | | | | | ETH 84.392843392909 | | | |
| | | | | | LINK 5375.72152889226 | | | |
| | | | | | MATIC 95037.5004791069 | | | |
| | | | | | PAXG 0.0201291853086355 | | | |
| | | | | | SGB 0.347137283328927 | | | |
| | | | | | SNX 402.791556959 15 | | | |
| | | | | | USDC 0.00685150020771273 | | | |
| | | | | | XRP 2.300968122378025 | | | |
| 3.1.367205 | MARK EDWARD HAMILTON | ADDRESS REDACTED | | | AVAX 276.303051897902 | | | |
| | | | | | BCH 0.0478167887726 35 | | | |
| | | | | | BSV 0.0478359002914542 | | | |
| | | | | | BTC 1.07493193036722 | | | |
| | | | | | CEL 1.13344339485221 | | | |
| | | | | | DASH 1152.92759585937 | | | |
| | | | | | ETH 28.0461083228551 | | | |
| | | | | | LTC 0.00296905947052075 | | | |
| | | | | | USDC 1715.16200469127 | | | |
| | | | | | USDT ERC20 1915.68099276428 | | | |
| | | | | | XLM 1404.23554299559 | | | |
| 3.1.367206 | MARK EDWARD HANSEN | ADDRESS REDACTED | | | BTC 0.006614 | BTC 0.006614 | | |
| 3.1.367207 | MARK EDWARD ROCHESTER | ADDRESS REDACTED | | | ADA 1.20721598903158 | | | |
| | | | | | BTC 0.000319401737225251 | | | |
| | | | | | COMP 0.0123156704784322 | | | |
| | | | | | DOT 0.190484269675126 | | | |
| | | | | | EOS 0.883413766824799 | | | |
| | | | | | ETH 0.000632817114002834 | | | |
| | | | | | MATIC 1.11824365663486 | | | |
| | | | | | SNX 1.09574417932801 | | | |
| | | | | | SUSHI 0.509173129946877 | | | |
| | | | | | UMA 1.34655602710496 | | | |
| | | | | | UNI 0.222434447394821 | | | |
| | | | | | USDC 22.2906350245794 | | | |
| | | | | | USDT ERC20 8.65682139957131 | | | |
| | | | | | XTZ 0.828750201563223 | | | |
| | | | | | ZRX 0.470389754091821 | | | |
| 3.1.367208 | MARK EDWARD RUSSELL | ADDRESS REDACTED | | | BTC 0.0062481032274 7273 | | | |
| | | | | | ETH 2 | | | |
| 3.1.367209 | MARK EDWARD SAVAGE | ADDRESS REDACTED | | Yes | BCH 4.14009709193315 | USDC 100 | | BTC 0.103754008677608 |
| | | | | | BTC 0.0117257773125972 | | | |
| | | | | | LTC 2.098902328042 24 | | | |
| | | | | | USDC 50.5335635940898 | | | |
| 3.1.367210 | MARK EDWARD TROKEY | ADDRESS REDACTED | | | BTC 0.00014447014783 5907 | BTC 0.00000047457208467 5 | | |
| | | | | | CEL 8905.79431247408 | DOT 0.00000042473674116 2 | | |
| | | | | | DOT 0.923992759658038 | PAXG 1 | | |
| | | | | | ETH 0.0514536516857624 | USDC 0.003259129331940755 | | |
| | | | | | MATIC 502.137387766893 | UST 50 | | |
| | | | | | PAXG 5.089041902496698 | | | |
| | | | | | USDC 181.61019107282 5 | | | |
| 3.1.367211 | MARK EDWARD WILSON | ADDRESS REDACTED | | | BTC 0.012942868373589 1 | | | |
| | | | | | SNX 21.753064153072 9 | | | |
| 3.1.367212 | MARK EDWARD WOODS | ADDRESS REDACTED | | | BTC 0.0020447596533407 | BTC 0.00000000924728595 7 | | |
| | | | | | EOS 27673.676065988 7 | | | |
| 3.1.367213 | MARK EDWARDS | ADDRESS REDACTED | | | AAVE 1.77859417988037 | | | |
| | | | | | ADA 1008.35477559959 | | | |
| | | | | | BNB 1.17466728670433 | | | |
| | | | | | BTC 0.00296277233017958 | | | |
| | | | | | CEL 20.4324124213963 | | | |
| | | | | | DASH 0.000000073540338 22 | | | |
| | | | | | ETH 1.2293806338214 7 | | | |
| | | | | | MATIC 5079.49846189551 | | | |
| | | | | | SGB 17.144681053023 5 | | | |
| | | | | | USDC 0.0192555667049133 4 | | | |
| | | | | | USDT ERC20 0.00000009867724867 72 | | | |
| | | | | | XRP 0.000000139023650314 | | | |
| 3.1.367214 | MARK EGLOFF | ADDRESS REDACTED | | | BCH 0.419602483682008 | | | |
| | | | | | BSV 0.3967828934666869 | | | |
| | | | | | BTC 0.262398118599176 | | | |
| | | | | | CEL 1.14574739230248 | | | |
| | | | | | ETH 1.66881443490103 | | | |
| | | | | | LTC 3.50341801925911 | | | |
| | | | | | USDC 42.0060036491296 | | | |
| 3.1.367215 | MARK EICKMANN | ADDRESS REDACTED | | | CEL 1.09274171519603 | | | |
| 3.1.367216 | MARK EIKELBOOM | ADDRESS REDACTED | | | BNB 0.100258071475 83 | | | |
| | | | | | BTC 0.0100435115457152 | | | |
| | | | | | CEL 0.129444990582845 | | | |
| | | | | | ETH 0.0131653084910113 | | | |
| | | | | | USDT ERC20 24.0364383132628 | | | |
| | | | | | XLM 84.1036115617115 | | | |
| 3.1.367217 | MARK EKINS | ADDRESS REDACTED | | | ADA 748.521232973469 | | | |
| | | | | | BTC 0.00781376506269 95 | | | |
| | | | | | CEL 69.2442580349867 | | | |
| | | | | | ETH 0.645902206734351 | | | |
| | | | | | MATIC 705.505802281806 | | | |
| | | | | | USDC 1050.019619990 87 | | | |
| 3.1.367218 | MARK ELDRIDGE | ADDRESS REDACTED | | | BTC 0.000000009870275354 | | | |
| | | | | | CEL 26.3100360134482 | | | |
| | | | | | DOT 0.0450577808829893 | | | |
| | | | | | LINK 0.000115078667213 6 | | | |
| | | | | | MATIC 532.219594075807 | | | |
| 3.1.367219 | MARK ELENTRI | ADDRESS REDACTED | | | BTC 0.0148723461593993 | | | |
| 3.1.367220 | MARK ELLINGSON | ADDRESS REDACTED | | | AAVE 0.000922024867739776 | | | |
| | | | | | ADA 0.1358848999556673 | | | |
| | | | | | BTC 0.00008961107186017 3 | | | |
| | | | | | ETH 0.000815295920518941 | | | |
| | | | | | USDC 2.1300060603169 | | | |
| 3.1.367221 | MARK ELLIOTT | ADDRESS REDACTED | | | BTC 0.93372518078184 | | | |
| 3.1.367222 | MARK ELLIOTT | ADDRESS REDACTED | | | BTC 0.0000001471478059295 | | | |
| | | | | | CEL 11.7459059418861 | | | |
| | | | | | DOT 5.63481863942517 | | | |
| | | | | | LTC 0.000479145904868593 | | | |
| 3.1.367223 | MARK ELLIOTT | ADDRESS REDACTED | | | BTC 0.00970169520052 23 | BTC 0.01934862 | | |
| | | | | | ETH 0.5603489242706735 | ETH 0.34125252 | | |
| | | | | | USDC 403.910212669166 | | | |
| | | | | | XRP 0.000000964671940476 | | | |
| 3.1.367224 | MARK ELLIS | ADDRESS REDACTED | | | ETH 0.00289864785116739 | | | |
| 3.1.367225 | MARK ELLIS | ADDRESS REDACTED | | | BTC 0.00125815592317436 | | | |
| | | | | | DOT 439.532282882755 | | | |
| 3.1.367226 | MARK ELLIS | ADDRESS REDACTED | | | BTC 0.00100679635195187 | | | |
| 3.1.367227 | MARK ELLIS | ADDRESS REDACTED | | | BTC 0.00366282933525129 | | | |
| | | | | | ETH 0.0646530490196398 | | | |
| | | | | | LTC 0.65689497505108 | | | |
| 3.1.367228 | MARK ELVERS | ADDRESS REDACTED | | | ETH 0.12165206352610 3 | | | |
| 3.1.367229 | MARK ELWIN | ADDRESS REDACTED | | | ADA 264.966069074242 | | | |
| | | | | | BNB 0.715887491016193 | | | |
| | | | | | BTC 0.00101682476034471 | | | |
| 3.1.367230 | MARK ELWOOD | ADDRESS REDACTED | | | BTC 0.09454916708818 2 | | | |
| | | | | | ETH 3.73727549668864 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367231 | MARK EMERY FONTAINE | ADDRESS REDACTED | | | BTC 0.0003354653963522S<br>ETH 0.0103557906907768<br>MANA 0.0030203197930998B<br>MATIC 0.93845643482723G<br>SOL 0.3054402945189<br>USDC 0.032082031987960G | BTC 0.000000066231143618<br>SOL 0.000000000742905134<br>USDC 0.00000020155158313 | | |
| 3.1.367232 | MARK EMMERSON | ADDRESS REDACTED | | | AAVE 0.95590047575B698<br>ADA 3098.0637643567Z<br>BNB 5.27859269324913<br>BTC 1.0315452472675S<br>CEL 7.0458735683061<br>COMP 1.0068618930792G<br>DOT 16.115845412502<br>EOS 10.6968316619429<br>KNC 17.094040865968G<br>LINK 40.347992386457<br>LTC 4.11296294993473<br>MANA 1007.38598592898<br>MATIC 313.48717386433B<br>SNX 38.5696419493952<br>UNI 30.31763220055511<br>ZEC 2.99965009352B9 | | | |
| 3.1.367233 | MARK EMMITT PILIPCZUK | ADDRESS REDACTED | | | ETH 0.00163934619278499<br>USDC 5087.79357978111 | BTC 0.00124393540110801 | | |
| 3.1.367234 | MARK EMMONS | ADDRESS REDACTED | | | BTC 0.00074574558530B229<br>ETH 0.21687621897485G<br>KNC 101.592084090786<br>MATIC 2126.97541216226<br>SNX 148.824424086943<br>XLM 487.370160170681<br>ZRX 107.14784642056S1 | | | |
| 3.1.367235 | MARK ENDERT | ADDRESS REDACTED | | | BTC 1.00759388049323 | BTC 0.0256235d0970667S | | |
| 3.1.367236 | MARK ENGLAND | ADDRESS REDACTED | | | AAVE 0.275809088696937<br>MANA 37.84164701088338<br>OMG 2.25370523219B6<br>SNX 5.561130144766S9<br>UNI 4.496367376732Z6 | | | |
| 3.1.367237 | MARK ENNEW | ADDRESS REDACTED | | | BTC 0.02360689079332697<br>CEL 22.7593777529608 | | | |
| 3.1.367238 | MARK ENRIGHT | ADDRESS REDACTED | | Yes | BTC 0.0446581526134134<br>CEL 1478.91845510521<br>EOS 130.458715026d07<br>ETH 4.8398376362133S<br>USDC 68.4699535573392 | | | BTC 4.21776373886508<br>ETH 1.5316494727395S |
| 3.1.367239 | MARK ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0000071590087276S37<br>CEL 0.25974383653348 | | | |
| 3.1.367240 | MARK EPPIG | ADDRESS REDACTED | | | BTC 0.02263660922777273<br>ETH 0.0533710d917034 | | | |
| 3.1.367241 | MARK ERASMUS | ADDRESS REDACTED | | | BTC 0.00767616494954844<br>DOT 0.01776596901146B1 | | | |
| 3.1.367242 | MARK ERIC KOEHLER | ADDRESS REDACTED | | | ADA 45.277844861119<br>BTC 0.00110237872303Z6<br>MATIC 17236.1122845624<br>USDC 4.22057134141854 | ADA 1.00000035874508 | | |
| 3.1.367243 | MARK ERLEWINE | ADDRESS REDACTED | | | BTC 0.03211192704304Z6<br>ETH 0.00023840967965729S<br>SNX 246.977082486696 | BTC 0.10582538 | | |
| 3.1.367244 | MARK ERML | ADDRESS REDACTED | | | BTC 0.00010916756053474d<br>CEL 6.4707780606528<br>SNX 0.0801835364855461 | | | |
| 3.1.367245 | MARK ESHO | ADDRESS REDACTED | | | ADA 2281.10537743105<br>BTC 0.2551239513B3417<br>ETH 3.839344911292S<br>LTC 2.049188827016878<br>SNX 7.750285B9753379<br>USDC 6113.42491984043<br>USDT ERC20 10269.0447126747 | | | |
| 3.1.367246 | MARK ESPIRITU | ADDRESS REDACTED | | | AAVE 1.198732462350S7<br>BTC 0.0750318039116747<br>ETH 4.551332369700Z<br>MATIC 1188.64165207206<br>USDC 117.549265715772 | | | |
| 3.1.367247 | MARK ESSERS | ADDRESS REDACTED | | | ADA 0.000000056603773585<br>BNB 0.00000013<br>BTC 0.0000000016372673d<br>CEL 2.4739394252907<br>USDC 0.065 | | | |
| 3.1.367248 | MARK ESSERS | ADDRESS REDACTED | | | ADA 0.0000008705374101d19<br>BNB 0.0010799893061509B<br>BTC 0.0000000831130385<br>CEL 0.26612390601516<br>ETH 0.0000003374287195S<br>USDC 1.759574 | | | |
| 3.1.367249 | MARK ETHERTON | ADDRESS REDACTED | | | CEL 3705.6444290865<br>ETH 0.097126167<br>MATIC 3400<br>SGB 286.7878<br>SNX 82.29765788<br>XRP 1898 | | | |
| 3.1.367250 | MARK EVANGELISTA | ADDRESS REDACTED | | | ADA 220.083951847285<br>BTC 0.00592629043S2744<br>CEL 78.069796477342B<br>DOT 7.80595246291576<br>ETH 0.18947731431936S9<br>LINK 3.91129967323B09<br>MATIC 561.350536879205<br>PAXG 0.06194687201688512<br>SGB 13.127226405024<br>SNX 5.02273497404683<br>UNI 5.205487177153B9<br>USDC 65.5965530043114<br>XRP 88.371668049694Z | | | |
| 3.1.367251 | MARK EVANS | ADDRESS REDACTED | | | ADA 0.186949177292269<br>BTC 0.0003141937486759B5<br>USDC 0.561419307480431 | | | |
| 3.1.367252 | MARK EVANS | ADDRESS REDACTED | | | BTC 0.0000004145940470745<br>GUSD 29819.0213547892 | | | |
| 3.1.367253 | MARK EVANS | ADDRESS REDACTED | | | BTC 0.00086918447317515<br>XLM 1.447447685185B6 | | | |
| 3.1.367254 | MARK EVANS | ADDRESS REDACTED | | | ADA 0.00000092307692307?<br>BTC 0.0000000189037676784<br>CEL 1243.41908670155<br>LUNC 0.000000154814196015 | | | |
| 3.1.367255 | MARK EVANS | ADDRESS REDACTED | | | BUSD 347.342050684116<br>CEL 0.040354567675854<br>COMP 0.00001409811061792d<br>SNX 0.00162589737123238<br>XRP 0.0102561104507243 | | | |
| 3.1.367256 | MARK EVANS | ADDRESS REDACTED | | | BTC 0.0000019315446222S6<br>DOT 0.01062510389909684<br>ETH 0.00001931090391887G<br>XRP 0.06389331944567615 | | | |
| 3.1.367257 | MARK EVEGAARS | ADDRESS REDACTED | | | ETH 0.0019706439907024<br>CEL 0.39650648113388 | | | |
| 3.1.367258 | MARK EVERETT | ADDRESS REDACTED | | | CEL 1.091500911127808 | | | |
| 3.1.367259 | MARK EVERETT SHIPPIE | ADDRESS REDACTED | | | AAVE 0.00000172720825461<br>ADA 0.00000813286750036159<br>AVAX 0.00500467840201255<br>BAT 0.000221625497136538<br>BTC 0.00000013952776148<br>CEL 0.00007070799316634<br>COMP 0.00000044321366283<br>DASH 0.00000064345696192<br>DOT 0.00000723623407690<br>ETH 0.00002286405344594<br>KNC 0.00000018541316418917<br>MATIC 0.00067813962937663<br>SNX 0.00234880254553746<br>UNI 244.179593427286<br>USDC 0.000133063385071694<br>USDT ERC20 0.00158053040180326<br>ZEC 0.0000001034915118111<br>ZRX 0.000027573551466337 | AAVE 0.0034182041533749<br>ADA 0.19206805530822d<br>AVAX 1.25191979458174<br>BAT 2.0934745916146<br>BTC 0.0000207737154651?S<br>CEL 0.1338173071862S<br>COMP 0.00240184243683825<br>DASH 0.0034891879140941d<br>DOT 0.0078253805262586B<br>ETH 0.0003596805150B847<br>KNC 0.0350292489251715<br>MATIC 0.90730940113621S<br>SNX 0.16580473122520S<br>USDC 0.00000153443733766<br>USDT ERC20 2.15878951424513<br>ZEC 0.0019561678187881<br>ZRX 0.52108466789902B | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367260 | MARK EVERLEIGH | ADDRESS REDACTED | | | BTC 0.11612014<br>CEL 119.13016617901<br>MCDAI 30 | | | |
| 3.1.367261 | MARK EVERLY | ADDRESS REDACTED | | | BTC 1.5561860667399E-06<br>GUSD 26846.25052540518<br>USDC 26890.5712213596 | | | |
| 3.1.367262 | MARK EWEN | ADDRESS REDACTED | | | ADA 360.99958076513<br>BTC 0.0146879542412972<br>CEL 1.5967095118302<br>ETC 2.70476046648961<br>ETH 1.00711139099474 | | | |
| 3.1.367263 | MARK EWINGTON | ADDRESS REDACTED | | | CEL 1.11849719325788 | | | |
| 3.1.367264 | MARK EYRE | ADDRESS REDACTED | | | ADA 0.000000157565015521<br>BTC 0.00169482649042951<br>CEL 26.9786954441953<br>ETH 0.32545224 | | | |
| 3.1.367265 | MARK EYTON-JONES | ADDRESS REDACTED | | | BTC 0.00100658266830866<br>CEL 35.19691738927<br>ETH 0.62087654<br>MATIC 967.944221509572<br>USDT ERC20 100 | | | |
| 3.1.367266 | MARK F DOHERTY | ADDRESS REDACTED | | | BTC 0.000130535218595237<br>ETH 0.00374000344385517 | | | |
| 3.1.367267 | MARK FABEY | ADDRESS REDACTED | | | AVAX 20.37158477252644<br>COMP 14.707235188918183<br>DASH 10.656870163469<br>ETH 1.037362118027554<br>KNC 661.05250230294<br>MATIC 2021.56710849327<br>SNX 124.40492571997<br>SUSHI 251.24387823657<br>UNI 275.43683217097<br>ZEC 11.06630375349<br>ZRX 2241.00258480262 | | | |
| 3.1.367268 | MARK FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.787427547104032<br>CEL 11.037078025935<br>ETH 0.83954705719786b<br>GUSD 215.368175631463<br>FAX 1590.954528062b<br>USDC 0.220800723463206<br>USDT ERC20 0.26102964702777706 | | | |
| 3.1.367269 | MARK FANNING | ADDRESS REDACTED | | | AAVE 0.00157600454167315<br>ADA 0.0622385753647718<br>AVAX 0.00263122520901799<br>BTC 0.000439113439684892<br>COMP 0.00008223781427972<br>DOT 0.0100282212854507<br>ETH 31.358897376556b<br>LINK 0.0146937090439264<br>LTC 0.00205920760972<br>MANA 0.03537770801b0647<br>MATIC 0.07852871944795b<br>SNX 0.00161925178439b1<br>SUSHI 0.00179650992042136<br>UNI 0.00556324050008302<br>USDC 0.03500062351873b<br>XLM 9.03185317b6434 | BTC 0.0000001091592942b<br>ETH 10.2116103150487 | | |
| 3.1.367270 | MARK FANTINO | ADDRESS REDACTED | | | ADA 2144.5447228256<br>BTC 0.3407818442907b1<br>ETH 3.52678013362399 | | | |
| 3.1.367271 | MARK FARINELLI | ADDRESS REDACTED | | | ETH 0.04285091111328b | | | |
| 3.1.367272 | MARK FARMER | ADDRESS REDACTED | | | BAT 721.54615<br>BCH 0.000156860156063044<br>BTC 0.00270134081004071<br>CEL 5.442135186357b<br>COMP 0.0000008045426148b3<br>EOS 38<br>KNC 0.00100079<br>MANA 0.024260112867397b | | | |
| 3.1.367273 | MARK FARNUM | ADDRESS REDACTED | | | BTC 0.0218669629527<br>CEL 0.0905379504186462<br>ETH 0.10354954134521b | | | |
| 3.1.367274 | MARK FARRELL | ADDRESS REDACTED | | | BTC 0.0230218145433281<br>ETH 0.0214632971397311 | | | |
| 3.1.367275 | MARK FASTNER | ADDRESS REDACTED | | | AVAX 33.9588164739907<br>BTC 0.00138821150824983<br>DOT 112.12683318966<br>MATIC 1032.54398122219 | | | |
| 3.1.367276 | MARK FASZER | ADDRESS REDACTED | | | BTC 0.00113089461003313<br>CEL 0.210937734791445<br>ETH 1.55238396962668<br>LTC 6.00729555025542<br>XLM 1971.00282731b1 | | | |
| 3.1.367277 | MARK FEEHAN | ADDRESS REDACTED | | | BTC 0.00000000473748737<br>CEL 4.823234102364b<br>SNX 15.544 | | | |
| 3.1.367278 | MARK FEENSTRA | ADDRESS REDACTED | | | BTC 0.00000000493705476<br>CEL 0.9368837864b8761 | | | |
| 3.1.367279 | MARK FELDMAN | ADDRESS REDACTED | | | BTC 0.000047857814718484 | BTC 1.4318258865607 | | |
| 3.1.367280 | MARK FELLOWS | ADDRESS REDACTED | | | BTC 0.000152586858780b7<br>CEL 1.8639128062b692 | | | |
| 3.1.367281 | MARK FELTHAM | ADDRESS REDACTED | | | ADA 0.3984567960b7188<br>BTC 0.0000000224039438b5<br>CEL 4.24004192519238<br>DASH 0.00000000624611b37<br>DOT 0.0158014049975b0553<br>EOS 0.000015567441612691<br>LINK 0.00007959300403103b<br>LTC 0.00000003047066391<br>LUNC 0.004983907722290b1<br>SGB 0.02432665346282b9<br>XLM 0.0000000331921078049b<br>XRP 0.2556787278326491<br>XTZ 0.0374725987140411 | | | |
| 3.1.367282 | MARK FENTON | ADDRESS REDACTED | | | BTC 0.0034062034290593b7<br>CEL 0.0029962998732583b83<br>DOT 0.0217389378009428<br>ETH 0.0223153399319699 | | | |
| 3.1.367283 | MARK FERGASON | ADDRESS REDACTED | | | BTC 0.260685777050092<br>CEL 31.03618245854558<br>LINK 83.51760166225b21<br>SNX 328.398362653817 | | | |
| 3.1.367284 | MARK FERRELL | ADDRESS REDACTED | | | BTC 0.0100105370913333 | | | |
| 3.1.367285 | MARK FERRIS | ADDRESS REDACTED | | | ADA 9122.10930550215<br>CEL 63.41851140063b7<br>ETH 44.619877836271b9 | | | |
| 3.1.367286 | MARK FERTITTA | ADDRESS REDACTED | | | BTC 0.0214182908227281 | | | |
| 3.1.367287 | MARK FIALA | ADDRESS REDACTED | | | DASH 0.00006272176403731b<br>MATIC 0.08964435608b14369<br>SNX 1063.64580528984<br>UNI 0.00068076597648b508 | | | |
| 3.1.367288 | MARK FIELD | ADDRESS REDACTED | | | CEL 3.0952749141875 | | | |
| 3.1.367289 | MARK FIELD | ADDRESS REDACTED | | | CEL 1.45753315828353<br>ETH 0.00650928 | | | |
| 3.1.367290 | MARK FIELDS | ADDRESS REDACTED | | | BTC 0.105291353821086<br>ETC 1.43626935593535<br>MATIC 204.257887835104<br>XLM 366.359880353722 | | | |
| 3.1.367291 | MARK FIELDS | ADDRESS REDACTED | | | CEL 1.11393693919735<br>ETH 0.0717582515405852<br>XLM 668.658842450702 | | | |
| 3.1.367292 | MARK FINELLI | ADDRESS REDACTED | | Yes | BTC 16.6750728296767<br>CEL 3466.81749407506<br>EOS 14.859352647507b<br>ETH 1.46265334540409<br>GUSD 0.5702690219402b2<br>USDC 0.00000005347877708 | BTC 0.247206906272947 | | BTC 53.7213876630177<br>ETH 27.87281634573 |
| 3.1.367293 | MARK FINNEGAN | ADDRESS REDACTED | | | BTC 0.0002592606319029b47<br>ETH 0.00226547757210771 | | BTC 0.00000000127845501b | |
| 3.1.367294 | MARK FINNEY | ADDRESS REDACTED | | | CEL 44.32363068374b1<br>ETH 0.6215089 | | | |
| 3.1.367295 | MARK FIORE | ADDRESS REDACTED | | | CEL 1.14917932692077<br>SNX 0.37480061648731b | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367296 | MARK FIORESI | ADDRESS REDACTED | | | BTC 0.0000574916097710951 MATIC 68.8013456401144 | | | |
| 3.1.367297 | MARK FISCHER | ADDRESS REDACTED | | | ADA 245.75135430043 BTC 0.0209319960642342 BUSD 0.126952931854804 COMP 0.0002934007744844295 DOT 7.42888681143417 ETH 0.1426475439319372 MATIC 297.878553065649 SNX 0.0225768986471806 UNI 0.00286851324618491 USDC 240.137084362764 | | | |
| 3.1.367298 | MARK FISHER | ADDRESS REDACTED | | | BTC 0.00000013772981725 DOT 0.0704758866808666 EOS 0.0915751485093022 ETC 0.00226761673546414 ETH 0.000117457939472 6 LTC 0.00148176276960681 MATIC 0.000905112114973267 SNX 0.16490509788175 XLM 2.02056715353458 | | | |
| 3.1.367299 | MARK FISHER | ADDRESS REDACTED | | Yes | BTC 0.01544379778139 6 DOT 130.388688970376 EOS 0.147853910642369 ETC 0.00639218876838527 LINK 160.81996437906 LTC 0.0019257968144507 4 MATIC 4479.2167966013 6 USDC 0.393345713345805 USDT ERC20 36.7099038712115 XRP 2594.578507 | | | BTC 0.37219573651599 |
| 3.1.367300 | MARK FISHER | ADDRESS REDACTED | | | ETH 0.00479595239731481 | | | |
| 3.1.367301 | MARK FISHMAN | ADDRESS REDACTED | | | BTC 0.0000009466060409562 | | | |
| 3.1.367302 | MARK FISKE | ADDRESS REDACTED | | | USDC 2.60349819548274 | | | |
| 3.1.367303 | MARK FITZGERALD | ADDRESS REDACTED | | | BTC 0.25737356253047 | | | |
| 3.1.367304 | MARK FITZGERALD ODANI | ADDRESS REDACTED | | | BTC 0.0220453439585385 USDC 31.85622570933 | USDC 0.00000055622735554 | | |
| 3.1.367305 | MARK FITZHUGH BRELAND | ADDRESS REDACTED | | | BTC 0.00002901764585613 59 EOS 2.78708914947098 ETH 0.0191002104826713 LINK 0.0561484248411256 MATIC 36.0198682218 28 SNX 901.06405702216 6 XLM 4.71389210282857 | BTC 0.000000008082403689 | | |
| 3.1.367306 | MARK FITZPATRICK | ADDRESS REDACTED | | | BTC 0.5991083732273 99 ETH 4.50276288116434 SOL 9.16800249396217 | BTC 0.00913808 ETH 0.11263875 | | |
| 3.1.367307 | MARK FITZPATRICK | ADDRESS REDACTED | | | ADA 0.458186266090848 BTC 0.000134556735165867 COMP 0.00118572146955643 DOT 0.0725240171575952 EOS 0.00883638102380238 ETH 0.0027330549099481 8 LINK 0.090265820759940 2 MATIC 2.07381134983764 USDC 6.74865320039 8 ZRX 0.0253192551999656 | | | |
| 3.1.367308 | MARK FITZSIMMONS | ADDRESS REDACTED | | | ADA 0.0868370937374 62 BCH 0.573118631054848 BSV 0.536391816284743 BTC 0.344646488170719 ETH 3.79099258038595 MCDAI 0.09007431045247 89 USDC 3887.11666713455 XLM 651.204900254568 XRP 1325.40275022472 | BTC 0.00804647249725232 | | |
| 3.1.367309 | MARK FLAHERTY | ADDRESS REDACTED | | | BTC 0.00000038835675651 9 BUSD 0.011120785344038 5 DOT 0.00106650403489 6 ETH 0.00000102744220893 LUNC 0.070551788944799 4 MATIC 0.00467159306434046 PAXG 0.000011119548141 4 SOL 9.10752850348089 E-05 USDC 0.0221532571214224 | | | |
| 3.1.367310 | MARK FLANAGAN | ADDRESS REDACTED | | | BTC 0.000007158115064 13 ETH 0.000037542165916242 | BTC 0.0000007806540234 3 | | |
| 3.1.367311 | MARK FLAVIN | ADDRESS REDACTED | | | BAT 995.843902106572 BTC 0.00006826028638852 2 CEL 11.1452846297111 DOT 11.027065709082 1 EOS 50.1765 ETH 1.042216441201 3 LTC 2.10222405919675 MCDAI 317.21485333 XLM 25.2522343 | | | |
| 3.1.367312 | MARK FLEMING | ADDRESS REDACTED | | | USDC 108.962726804269 | | | |
| 3.1.367313 | MARK FLESHMAN | ADDRESS REDACTED | | | ZRX 100.044408665148 | | | |
| 3.1.367314 | MARK FLESSNER | ADDRESS REDACTED | | | BTC 1.01140556911268 ETH 45.9688297075055 USDC 10116.686111583 7 ZEC 0.0499708191252699 | | | |
| 3.1.367315 | MARK FLETCHER | ADDRESS REDACTED | | | ADA 0.0708615690525502 BAT 13.2500004423629 BNB 0.10158131 BNT 22.60462724 BTC 0.072803387701548 8 CEL 41.072465396209 4 COMP 0.02516514 DOT 0.00000000044615385 ETH 1.3082551228018 LTC 0.000000003705738706 MATIC 331.72533027 SNX 66.729279093 USDC 0.3608797509184 35 XLM 0.000000037828144078 XRP 0.000000001608206361 6 | | | |
| 3.1.367316 | MARK FLEUROT | ADDRESS REDACTED | | | CEL 0.0872717301344 01 DOT 2.1149591404105 9 | | | |
| 3.1.367317 | MARK FLOCKHART | ADDRESS REDACTED | | | USDC 6085.62693355162 | | | |
| 3.1.367318 | MARK FLODELL | ADDRESS REDACTED | | | BTC 0.0011137340108954 48 CEL 40.289368450985 5 ETH 0.458776427478902 | | | |
| 3.1.367319 | MARK FLOYD | ADDRESS REDACTED | | | ADA 0.000196 BTC 0.0010219826123993 2 CEL 1.33954457086476 DOT 0.0198262939698283 ETH 0.0005042163737069 44 MATIC 0.0056293077585 48 XRP 0.00154596669584002 | | | |
| 3.1.367320 | MARK FLURY | ADDRESS REDACTED | | | CEL 5.336575129955 2 USDC 150.014724787278 | | | |
| 3.1.367321 | MARK FLYNN | ADDRESS REDACTED | | | BTC 0.00259986153353355 CEL 22.4599307233306 ETH 0.1565 USDC 285.860008 | | | |
| 3.1.367322 | MARK FOGLESONG II | ADDRESS REDACTED | | | BTC 0.00158902207070816 | | | |
| 3.1.367323 | MARK FOLTYN | ADDRESS REDACTED | | | USDC 225.304625267 | | | |
| 3.1.367324 | MARK FORD | ADDRESS REDACTED | | | CEL 999.260954413634 | | | |
| 3.1.367325 | MARK FORD | ADDRESS REDACTED | | | CEL 0.369645361605055 OMG 0.0365865892556 4 SGB 0.0082133212822969 XRP 0.05538933424774665 | | | |
| 3.1.367326 | MARK FORDELON | ADDRESS REDACTED | | | MATIC 635.64336178113 2 | | | |
| 3.1.367327 | MARK FORMOSA | ADDRESS REDACTED | | | CEL 170.088485453135 DASH 25.49987888 ETC 26.3941549707281 LINK 27.88 LTC 55.59138537 OMG 4.7213593402348 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367328 | MARK FORTIER | ADDRESS REDACTED | | | ADA 0.4191491977583<br>BTC 0.8138435300067788<br>DOT 2.3229489242647<br>ETH 0.5795912598882344<br>MANA 0.14134420496621<br>MATIC 0.0243681908858932<br>SOL 15.1257422921165 | | ADA 0.0021915757953861S | |
| 3.1.367329 | MARK FOSTER | ADDRESS REDACTED | | | BTC 0.0000668744936909 | | | |
| 3.1.367330 | MARK FOSTER | ADDRESS REDACTED | | | BAT 29.3026189001459<br>BNB 0.1049272503086861<br>BTC 0.0215889854436314<br>CEL 3.3053415896S432<br>COMP 0.0127275471707693<br>DOT 3.1442261825032<br>ETH 0.5405830108S8212 | | | |
| 3.1.367331 | MARK FOULGER | ADDRESS REDACTED | | | BTC 0.00000518592918077 9<br>USDT ERC20 0.08891848515235B2 | | | |
| 3.1.367332 | MARK FOULLONG | ADDRESS REDACTED | | | ADA 0.000000962962962963<br>BAT 0.00000065<br>BNB 0.0000005393364302 13<br>BTC 0.00000071214797B801<br>CEL 139.8968200163733<br>DASH 0.00000077<br>ZEC 0.00000059 | | | |
| 3.1.367333 | MARK FOURNIER | ADDRESS REDACTED | | | BTC 0.0039478628036227 6<br>COMP 0.04421052993146 48<br>MCDAI 69.1925051317071<br>USDC 66.7736652331289 | | | |
| 3.1.367334 | MARK FOUTZ | ADDRESS REDACTED | | | BTC 0.0060625516995657 5<br>ETH 0.0062932378421992<br>USDC 313.2263162557787 | | | |
| 3.1.367335 | MARK FOX | ADDRESS REDACTED | | | BCH 0.00000418<br>BTC 0.0000064B<br>CEL 1<br>ETH 0.00000420842249608<br>LTC 0.00000373 | | | |
| 3.1.367336 | MARK FOX | ADDRESS REDACTED | | | BTC 0.24214836125192 6<br>ETH 11.1563944489098 | | | |
| 3.1.367337 | MARK FRAIN | ADDRESS REDACTED | | | BTC 0.02313590341121 44<br>CEL 326.301288165913<br>LTC 0.8303996491591S7 | | | |
| 3.1.367338 | MARK FRAME | ADDRESS REDACTED | | | BCH 0.3573136077237B<br>BTC 0.0418387599111492<br>CEL 0.0775309876727807<br>DOT 24.3557835451444<br>XRP 178.0243169333329 | | | |
| 3.1.367339 | MARK FRANCE | ADDRESS REDACTED | | | AVAX 7.04297419558746<br>BTC 0.6653583904S4528<br>DOT 20.1612946659329<br>ETH 2.01655873214365<br>LUNC 0.0121953645597175 | AVAX 0.77565S09694012<br>BTC 0.0354273<br>ETH 0.00000019300072B8503<br>LUNC 11.04043011444304<br>USDC 1195.249 | | |
| 3.1.367340 | MARK FRANCE MEYERS | ADDRESS REDACTED | | | AAVE 0.1523762295SS941<br>ADA 19.9460031659543<br>BTC 0.00203922428004016<br>ETH 0.132699137511839<br>MATIC 54.2023206625 18<br>USDT ERC20 109.8737844B3296 | USDC 0.0000004S1669054498 | | |
| 3.1.367341 | MARK FRANCIS HEFLIN | ADDRESS REDACTED | | | BTC 0.0001779692207765S4 | | | |
| 3.1.367342 | MARK FRANCIS NAPPA | ADDRESS REDACTED | | | ETH 0.00149341S8628327 | | | |
| 3.1.367343 | MARK FRANCIS PADILLA | ADDRESS REDACTED | | | ETH 0.00001353797372329S | | | |
| 3.1.367344 | MARK FRANCO | ADDRESS REDACTED | | | BTC 0.00000087<br>CEL 0.507064346384838<br>ETH 0.000004942647872754 | | | |
| 3.1.367345 | MARK FRANKLIN | ADDRESS REDACTED | | | BCH 0.8876917866904 72<br>BTC 0.0010719490314296<br>XLM 1505.6281595B039 | | | |
| 3.1.367346 | MARK FRANKSON | ADDRESS REDACTED | | | BTC 0.0010523645558789 3 | | | |
| 3.1.367347 | MARK FREDERICK MEDLEY | ADDRESS REDACTED | | | MATIC 20.7357282785084<br>BAT 2.345405B310396 3<br>BTC 8.322760608947 64<br>CEL 121.114510963324<br>ETH 158.988387801395<br>LINK 579.45324173729 6<br>MATIC 58491.0236832 71<br>SNX 1601.31996710523<br>USDC 16377.259491B435<br>ZRX 6557.6499646313 3 | | | |
| 3.1.367348 | MARK FREDRICKSON | ADDRESS REDACTED | | | BTC 0.0658018919883 224<br>CEL 185.4848453559812<br>ETH 0.00267510502936251<br>USDC 216.009305982749 | | | |
| 3.1.367349 | MARK FREEMAN | ADDRESS REDACTED | | | BTC 0.0000006572711862 98<br>ETH 0.00001573021380149 4<br>MATIC 0.00294713101702395 | | | |
| 3.1.367350 | MARK FREEMAN | ADDRESS REDACTED | | | CEL 0.0011296B4775682 35 | | | |
| 3.1.367351 | MARK FRELIH | ADDRESS REDACTED | | | ADA 0.124067487B8054 | | | |
| 3.1.367352 | MARK FREUND | ADDRESS REDACTED | | | BTC 0.00125888322153448 | | | |
| 3.1.367353 | MARK FREY | ADDRESS REDACTED | | | SNX 102.17567349471<br>BTC 1.04001221925644<br>ETH 8.76411131100501<br>MATIC 0.42680438692B993<br>USDC 1.2587905123498 | ADA 0.008<br>BTC 0.00000023345375437B<br>ETH 0.000001851261328733<br>USDC 8044.529 | | |
| 3.1.367354 | MARK FRISCH | ADDRESS REDACTED | | | BTC 0.00000633770782979 7 | | | |
| 3.1.367355 | MARK FRITZ | ADDRESS REDACTED | | | ETH 0.0000087077509653 | | | |
| 3.1.367356 | MARK FRUSHOUR | ADDRESS REDACTED | | | BTC 0.00596286886487595<br>ETH 0.2361219B9981028 | BTC 0.000495 | | |
| 3.1.367357 | MARK FRY | ADDRESS REDACTED | | Yes | AAVE 0.00015770161251 11<br>ADA 4812.30053407861<br>BTC 0.00010838350939036S<br>DOT 84.0737176657631<br>ETH 4.9939658100367 3<br>LINK 190.670752297005<br>MATIC 4.64766009325977<br>SOL 142.701343043331<br>UNI 0.00152B078070B4996<br>USDC 162.11685BB4205<br>USDT ERC20 90.1435447013831 | UNK 41.36514597<br>USDC 207.4499999999999 | | BTC 0.800064548646774 |
| 3.1.367358 | MARK FRYDRYCH | ADDRESS REDACTED | | | BCH 0.00049697918194917<br>BTC 0.000000981159441771<br>CEL 0.00208942962S0961<br>EOS 0.0052455672950733 2<br>ETC 0.00113450269192751<br>ETH 8.77945969139999E-07<br>LTC 0.000333495137696839<br>OMG 0.000557041175032 34<br>SNX 0.0000647390456184 67<br>XLM 0.0347331959133689<br>XRP 0.0209823912203S6 | | | |
| 3.1.367359 | MARK FUCILE | ADDRESS REDACTED | | | ADA 1935.6557352B828<br>BCH 18.3695232893032<br>BNT 1128.37315305905<br>BTC 3.48067347573143<br>COMP 9.87235500636067<br>ETH 78.8551675152662<br>LINK 2361.70758B31372<br>LTC 90.0481314697745<br>MANA 368.09468184746S<br>UMA 509.400587152916<br>XLM 2706.2250580479B<br>ZEC 12.1977856318943 | | | |
| 3.1.367360 | MARK FULFORD | ADDRESS REDACTED | | | ETH 3.93319844446082 | | | |
| 3.1.367361 | MARK FULLER | ADDRESS REDACTED | | | 1INCH 0.0071453262898291 8<br>ADA 0.23748535944457S<br>BSV 0.0239929641659901<br>BTC 0.000012153080164076<br>LINK 0.0137118006058504<br>LTC 0.000960598880103 97<br>PAX 5.451263238244<br>SNX 4.436798120346661<br>USDC 13.5268321699663 | BTC 0.337221255<br>SNX 0.00011724602624206 2 | | |
| 3.1.367362 | MARK FULTOB | ADDRESS REDACTED | | | BTC 0.0000236091395181 36 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367363 | MARK FUNOVITS | ADDRESS REDACTED | | | LINCH 307.32994834606<br>BTC 0.3380790571318834<br>DOT 38.579522104482<br>ETH 3.6588028706776<br>MATIC 6326.7691637102<br>SNX 64.164345208182<br>USDC 3.2568717340752<br>ZRX 416.31291021305 | BTC 0.00000096 | | |
| 3.1.367364 | MARK FUSSELL | ADDRESS REDACTED | | | BTC 0.816989710644076<br>ETH 20.058346223321 | | | |
| 3.1.367365 | MARK G NATH | ADDRESS REDACTED | | | AAVE 1.408581757847<br>ADA 1122.351110551471<br>AVAX 32.49114607843<br>BTC 0.146642168530<br>CEL 88.809855469432<br>DOT 7.857196038042<br>ETH 3.18771162331301<br>MANA 3.968277832772<br>MATIC 496.747941005027<br>SOL 5.070857643720043<br>ZRX 169.22701046064 | CEL 47.8529540930962 | | |
| 3.1.367366 | MARK G PELLEGRY | ADDRESS REDACTED | | | AVAX 9.021340310715<br>BTC 0.043143801087692<br>CEL 17.769926436547<br>CEL 0.298715685071871<br>ETH 0.006249 | | | |
| 3.1.367367 | MARK GABION | ADDRESS REDACTED | | | | | | |
| 3.1.367368 | MARK GABRIEL WIEST | ADDRESS REDACTED | | | BTC 0.2133898135611<br>CEL 48.131892401720<br>ETH 1.01807185700278<br>GUSD 4201.3485543326 | | BTC 0.001268548645366 | |
| 3.1.367369 | MARK GAETJE | ADDRESS REDACTED | | | AAVE 0.017528635918723<br>BNT 0.917612259860455<br>BTC 0.260843404788914<br>ETH 27.33754454783<br>LINK 681.525845318452<br>LTC 0.008605006588908<br>LUNC 1.1474103307729<br>MATIC 15489.430646146<br>USDC 5.832741641015<br>XLM 2422.5242546081<br>XRP 2804.9270090498<br>ZRX 1.035121756666 | | | |
| 3.1.367370 | MARK GAFFEY | ADDRESS REDACTED | | | BTC 0.000138563513770<br>ETH 0.00191208270631769<br>LTC 2.421759150707<br>MATIC 2.97210076893686<br>SNX 22.047925397872<br>UNI 5.554480932223 | BTC 0.10796985039966<br>ETH 1.538169624416<br>MATIC 1985.633274301 | | |
| 3.1.367371 | MARK GALANTY | ADDRESS REDACTED | | | USDC 0.08537575776489 | | | |
| 3.1.367372 | MARK GALVAN | ADDRESS REDACTED | | | BCH 0.000010180163378077<br>BTC 0.0000013623890229 | | | |
| 3.1.367373 | MARK GAMA | ADDRESS REDACTED | | | CEL 1.07391468610669 | | | |
| 3.1.367374 | MARK GANTNER | ADDRESS REDACTED | | | BTC 1.18765761875409E-05<br>MATIC 0.020833911820 | | | |
| 3.1.367375 | MARK GANZON | ADDRESS REDACTED | | | ADA 0.25786975632145<br>USDC 1121.62663192721 | ADA 0.00000036530283765<br>USDT ERC20 1587.451101 | | |
| 3.1.367376 | MARK GANZON | ADDRESS REDACTED | | | BTC 0.000001433254245<br>USDT ERC20 0.00458131304805591 | | | |
| 3.1.367377 | MARK GARCIA | ADDRESS REDACTED | | | BTC 0.000000418972830<br>CEL 2.071787220745<br>DOT 0.02929284868087<br>ETH 0.000000855320971953<br>XRP 1.51563289130 | | | |
| 3.1.367378 | MARK GARDNER | ADDRESS REDACTED | | | ADA 0.01903267194483<br>CEL 180.08655300595<br>USDC 22.976292 | | | |
| 3.1.367379 | MARK GARLAND | ADDRESS REDACTED | | | USDT ERC20 35.829409<br>USDC 3.242696477594<br>USDT ERC20 0.216451391325 | | | |
| 3.1.367380 | MARK GARMAN | ADDRESS REDACTED | | | BTC 0.004546395420808<br>CEL 101.928714436578 | | | |
| 3.1.367381 | MARK GARRITY | ADDRESS REDACTED | | | BTC 0.044364966308317 | | | |
| 3.1.367382 | MARK GARZA | ADDRESS REDACTED | | | AAVE 0.511386125058106<br>ADA 118.52286847893<br>BTC 0.000933484880953076<br>DOT 2.134352252817<br>ETH 0.011235021975<br>LINK 0.99399717133250<br>MANA 39.39803722680<br>MATIC 310.729454255434<br>XLM 1626.120612912 | | | |
| 3.1.367383 | MARK GASS | ADDRESS REDACTED | | | AAVE 17.80913704283<br>ADA 1569.32481389313<br>BTC 6.51616055682492<br>ETH 41.221559970687<br>MATIC 2123.35900970<br>PAXG 0.006888088523394<br>UNI 194.73497959604<br>USDT ERC20 2.226313165265<br>XRP 18307.820645202<br>ZRX 24505.573881962 | | | |
| 3.1.367384 | MARK GAUDETTE | ADDRESS REDACTED | | | ADA 96.86451020475<br>BTC 0.000090582376306<br>ETH 0.266953732876<br>LINK 1.656231861035<br>MATIC 231.845241085338<br>PAX 7.89551492095967<br>SGB 153.751663846228<br>USDC 1.4518408904135<br>XLM 0.073279197166984<br>XRP 0.948364465488809 | | | |
| 3.1.367385 | MARK GELMAN | ADDRESS REDACTED | | | BTC 0.000002162929210<br>CEL 1.52543632691772<br>DOT 5.7365483532881<br>ETH 0.000047773804244 | | | |
| 3.1.367386 | MARK GENDRON | ADDRESS REDACTED | | | BTC 0.000851200887924<br>ETH 0.29769590556015 | | | |
| 3.1.367387 | MARK GENESIS LOPEZ | ADDRESS REDACTED | | | CEL 0.1484418349844<br>ETH 0.000079584513514945<br>LINK 0.000644102821165 | | | |
| 3.1.367388 | MARK GEOFFREY PRESKI | ADDRESS REDACTED | | | BTC 0.102783793694341 | | | |
| 3.1.367389 | MARK GEOFFREY STEVENS | ADDRESS REDACTED | | | BTC 0.017977163377527<br>ETH 0.000717572500908954<br>LINK 0.2230514842300<br>LTC 0.000174495565027807<br>USDC 1.78396627843389 | | LTC 0.00000004422681637<br>USDC 210.482424 | |
| 3.1.367390 | MARK GEORGAS | ADDRESS REDACTED | | | ADA 1066.54139050758<br>AVAX 3.215779022419<br>DOGE 953.915825805822<br>ETH 0.072933264728776<br>MATIC 3623.848160148<br>SOL 10.63629793257 | | | |
| 3.1.367391 | MARK GEORGE | ADDRESS REDACTED | | | BTC 0.035351830582083 | | | |
| 3.1.367392 | MARK GEORGE SCHLIG | ADDRESS REDACTED | | | CEL 0.60684837251917<br>BTC 4.42989851430390-05<br>CEL 797.011163577033<br>ETH 0.00000194053274657 | | | |
| 3.1.367393 | MARK GERALD GAN | ADDRESS REDACTED | | | ADA 19.77154318633<br>BTC 0.006431250718583<br>CEL 0.10531980387602<br>USDT ERC20 0.147093204307844 | | | |
| 3.1.367394 | MARK GERALD ZAGALA | ADDRESS REDACTED | | | BTC 0.000115553920207545<br>USDC 1026.35293594314 | | | |
| 3.1.367395 | MARK GERARD DOHERTY | ADDRESS REDACTED | | | BTC 0.007452844847901<br>ETH 0.22226204789868<br>SNX 149.096812158593 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367396 | MARK GERETY | ADDRESS REDACTED | | | ADA 0.1622742846039915<br>BTC 0.0000000070243793554<br>CEL 1.1561438145902<br>EOS 0.00001726620370370470<br>GUSD 23.3987244793407<br>LTC 0.0000000075252838385<br>LUNC 0.000523248349979993<br>SGB 14.61931963208<br>USDC 2<br>XLM 0.0000000438187446724<br>XRP 0.000002<br>ZEC 0.0000042116241292238<br>ZRX 0.00000050287960366366 | | | |
| 3.1.367397 | MARK GERMANI | ADDRESS REDACTED | | | AAVE 30.16207923648622<br>BTC 1.949229493140114<br>ETH 44.01050419396<br>LTC 301.3907796649055 | | | |
| 3.1.367398 | MARK GERTJEGERDES | ADDRESS REDACTED | | | AAVE 0.027290957907249<br>BAT 85.4918337088764<br>BTC 0.0005344951576622418<br>COMP 0.4367375932984854<br>ETH 0.031087614257885566<br>LINK 0.091255401583408<br>MCDAI 42.355381470492<br>SGB 794.328043274078<br>UNI 0.031131377709924<br>USDC 1.253485400727706<br>XLM 894.59785873415582<br>XRP 0.00000071489428107777 | BTC 0.0000044<br>ETH 0.000000578860438526 | | |
| 3.1.367399 | MARK GESTERKAMP | ADDRESS REDACTED | | | AVAX 71.15937811258801<br>BTC 0.00078796388397549<br>CEL 131.60983726247<br>ETH 0.568093078343029<br>MATIC 5035.01988732507<br>USDC 5604.71226345304 | | | |
| 3.1.367400 | MARK GETTNER | ADDRESS REDACTED | | | AAVE 10.363369884365<br>ADA 3.072782383450023<br>AVAX 11.818256364104<br>CEL 3.463335296295451<br>DOT 233.09313505305<br>ETH 25.49366889538532<br>LINK 451.227575218732<br>MANA 573.185659433991<br>MATIC 22028.8928332296<br>USDC 39924.0380075613 | CEL 134.500606662457 | | |
| 3.1.367401 | MARK GHOLSTON | ADDRESS REDACTED | | | ETH 0.01174803124142566 | | | |
| 3.1.367402 | MARK GIAMARINO | ADDRESS REDACTED | | | CEL 1.06335213193893 | | | |
| 3.1.367403 | MARK GIANNINI | ADDRESS REDACTED | | | ADA 1.546829776101361<br>BTC 0.0115271613148732<br>ETH 0.000720798395852708<br>USDC 1618.882309983151<br>XLM 0.189371803303591 | | ETH 0.000000857617260629 | |
| 3.1.367404 | MARK GIBBS | ADDRESS REDACTED | | | ADA 0.310630824801675<br>MANA 0.01630514997940508<br>MATIC 0.16788233987213t | | | |
| 3.1.367405 | MARK GIBBS | ADDRESS REDACTED | | | BTC 0.000000102930061299<br>USDC 5.1730745238557B | | | |
| 3.1.367406 | MARK GIBSON | ADDRESS REDACTED | | | ADA 0.12750534601371<br>BNB 0.00055036976567223<br>BTC 0.00000146842027177<br>USDC 0.338814367055301 | | | |
| 3.1.367407 | MARK GIDDINGS | ADDRESS REDACTED | | | BTC 0.000001169264859424<br>USDC 0.345450709309855 | | | |
| 3.1.367408 | MARK GIELES | ADDRESS REDACTED | | | BTC 0.01089620888411<br>ETH 2.022314569866617<br>MATIC 853.8975023662B7<br>SOL 7.080270410305TB | | | |
| 3.1.367409 | MARK GIESE | ADDRESS REDACTED | | | BTC 0.00000659656614TB73<br>ETH 0.000024310488789524<br>LINK 0.05306081979430606<br>MATIC 2.954650475550232<br>USDC 0.5315571279551993 | | | |
| 3.1.367410 | MARK GILES | ADDRESS REDACTED | | | BTC 0.00000000814301474S<br>CEL 63.888455080167B<br>ETH 0.0000008054487146714<br>MANA 90.44<br>MATIC 977.8451493491586 | | | |
| 3.1.367411 | MARK GILL | ADDRESS REDACTED | | | AAVE 0.00070557420758172<br>BTC 0.00000222392S386601<br>CEL 1.01036634328211<br>ETH 0.000007031685532159<br>MATIC 0.8233243648788374<br>SNX 0.038551858381413T<br>XLM 0.53920556592904<br>XRP 0.11436820468914T | | | |
| 3.1.367412 | MARK GILL | ADDRESS REDACTED | | Yes | BTC 0.0003368659992958844<br>COMP 0.0858988418514B6<br>ETH 1.57282839442349<br>XLM 82.52074991909B2 | | | BTC 0.803622362357624 |
| 3.1.367413 | MARK GILLICK | ADDRESS REDACTED | | | CEL 1.067794620485S | | | |
| 3.1.367414 | MARK GILROY | ADDRESS REDACTED | | | BTC 0.000000813907441361<br>CEL 26.95804050183S | | | |
| 3.1.367415 | MARK GILTMIER | ADDRESS REDACTED | | | BTC 0.000000299B2129955<br>BCH 7.72431827511099<br>BTC 1.737504037350B<br>LTC 17.65107976573B<br>MATIC 0.93314.0833454491<br>SNX 88.7961272196836 | | | |
| 3.1.367416 | MARK GINAT | ADDRESS REDACTED | | | ADA 1087.57023073006<br>BTC 0.03686064553533667<br>CEL 285.914165595109<br>DOT 63.346214000S442<br>ETH 1.03466930662459 | | | |
| 3.1.367417 | MARK GINDER | ADDRESS REDACTED | | | BTC 0.0020444045421589S4<br>MATIC 181.72181290358<br>XLM 108.84991815232 | | | |
| 3.1.367418 | MARK GIRALMO | ADDRESS REDACTED | | | BTC 0.00103579691976039<br>COMP 3.941553863362Z6<br>LINK 26.78619923407B1<br>MATIC 472.11424671503T | | | |
| 3.1.367419 | MARK GLADDEN | ADDRESS REDACTED | | | BTC 0.00000154859201738<br>CEL 1.14728578446663<br>USDC 0.005479975120200042<br>USDT ERC20 0.1197188844884415 | USDC 0.000000327B79373394 | | |
| 3.1.367420 | MARK GLASS | ADDRESS REDACTED | | | ADA 1041.0400083046<br>BTC 0.2488698351937681<br>DOT 72.218808265B957<br>ETH 0.000316104036255804<br>MATIC 1.77183970657408<br>USDC 166.12827421486t | | | |
| 3.1.367421 | MARK GLASSER | ADDRESS REDACTED | | | BTC 0.000028291331285816<br>CEL 0.505879667314917<br>DOT 0.037396934586141431<br>LTC 0.00048073473906598<br>SNX 0.185963573051291 | BTC 0.00000560936263214<br>CEL 0.000032423106025187<br>DOT 0.00000832693421615<br>LTC 0.0000001456831220664 | | |
| 3.1.367422 | MARK GLASSEY | ADDRESS REDACTED | | | BTC 0.0000000139899853t<br>CEL 1.5192938400094<br>SGB 505.508937343504<br>XRP 0.0000000160936016169 | | | |
| 3.1.367423 | MARK GLENN HAYWOOD | ADDRESS REDACTED | | | AAVE 14.0563939081051<br>ADA 2023.64992866771<br>CEL 123.486841006697<br>DOT 113.77709313609<br>ETH 0.000388977333016176<br>LINK 167.842336712032<br>MANA 1903.47519017322<br>MATIC 12687.8289887615<br>OMG 112.83687463087i<br>SNX 2771.11637115477<br>SUSHI 45.004237047609S<br>USDC 10013.6605673335 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367424 | MARK GODDARD | ADDRESS REDACTED | | | BTC 0.0002273155056433434<br>CEL 1.22931389969782<br>EOS 3.249237077407771<br>ETH 0.00335086509664283 | | | |
| 3.1.367425 | MARK GODEK | ADDRESS REDACTED | | | ADA 0.70153527416762 2<br>BTC 0.00000579298659363399<br>ETH 0.00117008626628065<br>USDC 18112.6128268537 | | | |
| 3.1.367426 | MARK GODEK | ADDRESS REDACTED | | | CEL 3 | | | |
| 3.1.367427 | MARK GODSON | ADDRESS REDACTED | | | BTC 11.2775712282151<br>CEL 365.05337077744<br>ETH 0.0846182871766615<br>LINK 1042.65896938831 | | | |
| 3.1.367428 | MARK GOEBEL | ADDRESS REDACTED | | | BTC 0.02192604426460443 | | | |
| 3.1.367429 | MARK GOLDAU | ADDRESS REDACTED | | | BTC 2.2840939563999E-07 | | | |
| 3.1.367430 | MARK GOLDFINGER | ADDRESS REDACTED | | | BTC 0.50536040050078<br>ETH 7.3513785270316<br>USDC 47572.5942475444 | | | |
| 3.1.367431 | MARK GOLDMAN | ADDRESS REDACTED | | | BTC 0.00000077767331224<br>ETH 1.46871365998299E-06<br>LTC 0.00006248979058372<br>MATIC 0.00753072734681429<br>MCOAI 0.45624296120 1451 | | | |
| 3.1.367432 | MARK GOLDMAN | ADDRESS REDACTED | | | AAVE 0.01341598097 5297<br>ADA 509.827819367815<br>AVAX 10.4554201052998<br>BCH 1.00397940915843<br>BTC 0.32081011478363<br>COMP 0.633585913111999<br>DASH 0.00237266254661257<br>DOT 0.0151667982426219<br>EOS 187.872568179463<br>ETH 10.7757893759544<br>KNC 0.0197625572522027<br>LINK 20.3071879457584<br>LTC 3.53769518554646<br>MANA 0.0623774005065291<br>MATIC 332.934561735092<br>SNX 10.1297390374194<br>SOL 21.7177821591737<br>UMA 0.00553477233910507<br>UNI 0.0475371601445 82<br>USDC 15892.1005104732 | AVAX 0.836333622991906 | | |
| 3.1.367433 | MARK GOLDSMITH | ADDRESS REDACTED | | | BTC 0.01614168098545528<br>PAXG 0.252347370103872 | | | |
| 3.1.367434 | MARK GOLEBIEWSKI | ADDRESS REDACTED | | | BTC 0.0000541760251381 35 | | | |
| 3.1.367435 | MARK GOLUB | ADDRESS REDACTED | | | ETH 0.0000047562801 46066<br>GUSD 2.36657837008868 | | | |
| 3.1.367436 | MARK GONZALEZ | ADDRESS REDACTED | | | ADA 327.422622493426<br>BCH 0.6435205537362 37<br>BSV 0.53813804208883<br>BTC 0.25511076008758 7<br>EOS 229.553716423187<br>ETH 0.389058891509387<br>LTC 2.00499840783213<br>MATIC 232.76364978644<br>XLM 435.052430947023<br>XRP 4055.802117<br>XTZ 104.217396731611<br>ZEC 1.07807033815017 | | | |
| 3.1.367437 | MARK GONZALEZ | ADDRESS REDACTED | | | ADA 0.0889489373738446<br>BTC 0.0000011294763577 78<br>EOS 0.0439554602234322<br>GUSD 0.208033736658903<br>PAXG 0.000526386408 76429<br>SGB 32.6077702567433<br>USDC 1.055159309593594 | XRP 0.00000033928369886 5 | | |
| 3.1.367438 | MARK GONZALEZ | ADDRESS REDACTED | | | BCH 0.000597935549886<br>BTC 0.000000000437577 93<br>CEL 123.763509375965<br>ETH 0.00286678698690015 9<br>SGB 10.3865605335253<br>XRP 0.530942436227288 | | | |
| 3.1.367439 | MARK GONZALEZ PEREZ | ADDRESS REDACTED | | | ADA 0.0594391811792982<br>MATIC 0.117638678021268<br>USDC 0.0944793902333504 | | | |
| 3.1.367440 | MARK GOOCHER | ADDRESS REDACTED | | | MATIC 1.65484116065878 | | | |
| 3.1.367441 | MARK GOODMAN | ADDRESS REDACTED | | | CEL 7.29265360906421 | | | |
| 3.1.367442 | MARK GOODSON | ADDRESS REDACTED | | | ETH 0.358156696762938<br>EOS 0.00161909753205159 | | | |
| 3.1.367443 | MARK GOOSEN | ADDRESS REDACTED | | | BTC 0.0000053459803137 73<br>EOS 0.00957336234214 12<br>ETH 0.000046382920738131<br>LINK 0.00247645003554972<br>USDC 0.6664274613250 51 | | | |
| 3.1.367444 | MARK GOULD | ADDRESS REDACTED | | | BTC 0.0000871201082444 67 | | | |
| 3.1.367445 | MARK GOLLETTE | ADDRESS REDACTED | | | ETH 0.00151986578768117<br>USDC 53.0933547164033 | | | |
| 3.1.367446 | MARK GOUSSE | ADDRESS REDACTED | | | BTC 0.0404974207545609<br>USDC 2446.58969560273 | | | |
| 3.1.367447 | MARK GRACE | ADDRESS REDACTED | | | BTC 0.0000219339621214715 | | | |
| 3.1.367448 | MARK GRACYLANY | ADDRESS REDACTED | | | ADA 0.66969319112436<br>DOT 0.0631400050068518<br>MANA 0.0297734164414587<br>MATIC 0.89393474235356<br>USDT ERC20 0.141238203617348 | | | |
| 3.1.367449 | MARK GRAHAM | ADDRESS REDACTED | | | BTC 0.00000315151267 1389<br>CEL 0.00178996293340987<br>ETH 0.000022393439968748<br>LTC 0.000477514826710013<br>XLM 0.0338985216159415<br>XRP 0.0560770061732427 | | | |
| 3.1.367450 | MARK GRAHAM | ADDRESS REDACTED | | | ADA 263.304797490003<br>MATIC 104.10768740056<br>SNX 24.3308429726421 | | | |
| 3.1.367451 | MARK GRAHAM | ADDRESS REDACTED | | | BTC 0.00000000848103459<br>CEL 0.343117190745992 | | | |
| 3.1.367452 | MARK GRAHAM KEIF | ADDRESS REDACTED | | | USDT ERC20 0.43856596717485 | | | |
| 3.1.367453 | MARK GRAMATA | ADDRESS REDACTED | | | BTC 0.00764826727095517<br>COMP 8.427495769978883<br>LINK 2563.81399003214<br>SNX 92.8361952821829<br>USDC 109.2217500085181 | | | |
| 3.1.367454 | MARK GRANGER | ADDRESS REDACTED | | | AAVE 3.41431077051617<br>BTC 0.946014242820699<br>USDC 3.120155213086896 | | | |
| 3.1.367455 | MARK GRANT | ADDRESS REDACTED | | | ADA 0.000121946905156663<br>BTC 0.0000560486056534744<br>DOT 0.00003821271647122<br>ETH 0.00150942833917897 | ETH 0.00700143337325051 | | |
| 3.1.367456 | MARK GRANT | ADDRESS REDACTED | | | ETH 0.000033767667951105 | | | |
| 3.1.367457 | MARK GRANT BENJAMIN HOOPER | ADDRESS REDACTED | | | BTC 0.0019669442900972 | | | |
| 3.1.367458 | MARK GRANTHAM | ADDRESS REDACTED | | | BTC 0.041076984007204<br>ETH 0.625886288078714 | | | |
| 3.1.367459 | MARK GRAVEL | ADDRESS REDACTED | | | ETH 4.09760491154861 | | ETH 2.835111592 | |
| 3.1.367460 | MARK GRAY | ADDRESS REDACTED | | | BTC 0.000007079875083319<br>ETH 0.000205814975170975 | | | |
| 3.1.367461 | MARK GRAZIANO | ADDRESS REDACTED | | | BTC 0.0000000048007790754<br>TUSD 0.00260541800622862<br>USDC 0.2435113425068228 | | | |
| 3.1.367462 | MARK GRBAVAC | ADDRESS REDACTED | | | ADA 0.000593843265127285<br>BTC 0.000000081143559354<br>ETH 3.6646060109999E-07<br>MATIC 0.00324664646208666<br>USDT ERC20 0.018913089336389 | ADA 0.000000768677065141<br>BTC 0.0000000011874573316<br>USDC 0.00000096454144128 89 | | |
| 3.1.367463 | MARK GRBIC | ADDRESS REDACTED | | | BTC 0.000000943480323662<br>USDT ERC20 0.506801491792037 | BTC 0.00000079561616368 9<br>USDC 91.67<br>USDT ERC20 106.088174 | | |
| 3.1.367464 | MARK GREANEY | ADDRESS REDACTED | | | BTC 0.107606425842771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367465 | MARK GREEN | ADDRESS REDACTED | | | AAVE 0.55230807550266<br>BTC 0.034767696213460<br>CEL 3.47933554073889<br>ETH 0.603643844602585<br>UNI 2.3405983735634<br>XLM 77.574821152673 | | | |
| 3.1.367466 | MARK GREGORIO | ADDRESS REDACTED | | | BTC 1.39401428175445<br>USDC 100.010739434269 | | | |
| 3.1.367467 | MARK GREGORY | ADDRESS REDACTED | | | ADA 101.43501395598<br>BTC 0.001095105833794B<br>DOT 11.19665238382515<br>MATIC 557.21011615907Z<br>USDC 136.83651954420S | | | |
| 3.1.367468 | MARK GREVSMUHL | ADDRESS REDACTED | | | BAT 0.11586503724481<br>BTC 0.0011566703475786<br>COMP 0.0005881931442292257<br>ETH 0.0002125318945766<br>LTC 0.000157606162354412<br>USDC 0.329086205909504<br>USDT ERC20 0.004168952489729Z07 | | | |
| 3.1.367469 | MARK GRIESS | ADDRESS REDACTED | | | BTC 0.001148129273851418<br>USDC 414.8915216122 | | | |
| 3.1.367470 | MARK GRIFFIN | ADDRESS REDACTED | | | BTC 0.47695650710906<br>ETH 3.7259029003546<br>LINK 22.407162955669 | | | |
| 3.1.367471 | MARK GRIFFIN | ADDRESS REDACTED | | | BTC 0.0013142079823B0003<br>MATIC 10.0684496197573 | | | |
| 3.1.367472 | MARK GRIFFIN | ADDRESS REDACTED | | | BTC 0.001295368426940D6 | | | |
| 3.1.367473 | MARK GRIFFIN | ADDRESS REDACTED | | | ETH 1.40943752543134S<br>LINK 309.42225984599<br>UNI 28.68530899270b5 | BTC 1.06850267<br>ETH 1.0607644 | | |
| 3.1.367474 | MARK GRIFFIS | ADDRESS REDACTED | | Yes | ADA 0.2451272505362447<br>BTC 5.54006162812999E-07<br>ETH 3.14952078793665<br>MATIC 0.047980000630060999<br>SNX 55.6737167280434<br>SOL 1.03191871801528<br>USDC 0.0012158705476015 | BTC 0.000000002836609964<br>CEL 148.96119316953<br>USDC 0.0000002982631000381 | | ETH 22.7571793634796 |
| 3.1.367475 | MARK GRIFFITH | ADDRESS REDACTED | | | BAT 6.13592892692196<br>BTC 0.00074999128458106<br>ETH 1.21139028460567<br>SNX 62.0314715422232 | | | |
| 3.1.367476 | MARK GRIGOR | ADDRESS REDACTED | | | BTC 0.01899116342722344<br>BUSD 475<br>CEL 240.2957507595 79<br>PAX 1.062294331048D2<br>SNX 49.8637774442979<br>USDT ERC20 489.65279954199S | | | |
| 3.1.367477 | MARK GRIMALDI | ADDRESS REDACTED | | | ADA 52185.5151920753<br>ETH 10.32106800172 28<br>SNX 3549.90118744449<br>USDC 62397.31631474G | | | |
| 3.1.367478 | MARK GRINOLS | ADDRESS REDACTED | | | BTC 0.2158339540299B3<br>ETH 7.9702025851018 | | | |
| 3.1.367479 | MARK GRISSOM | ADDRESS REDACTED | | | COMP 9.90174142787018<br>LTC 20.6547484137364 | | | |
| 3.1.367480 | MARK GROGAN | ADDRESS REDACTED | | | CEL 15.2260600379323<br>ETH 0.0146727 | | | |
| 3.1.367481 | MARK GROMAN | ADDRESS REDACTED | | | ADA 400.585873089736<br>BCH 0.049035120137400S<br>BSV 0.0477442123505778<br>BTC 0.0157601751648048<br>ETH 0.3100026053376 34<br>LTC 2.90078822653208<br>USDC 33804.6875534592<br>XLM 19.677838411340 42 | | | |
| 3.1.367482 | MARK GRONAU | ADDRESS REDACTED | | | BTC 0.0006482062932136 52<br>LINK 0.094631734892094 3<br>MATIC 19.60714933191 9226<br>SNX 1.10695937549986<br>USDC 0.0542991289498388 | BTC 0.00000000523593483 4 | | |
| 3.1.367483 | MARK GROSS | ADDRESS REDACTED | | | BTC 0.00085385453973161 1<br>XLM 0.3363347833582 52 | | | |
| 3.1.367484 | MARK GROSSMAN | ADDRESS REDACTED | | | BTC 0.00025839037575863 7<br>CEL 1.15116857253898<br>ETH 0.0374238631063697<br>MATIC 0.716753118449908<br>UNI 0.0379284726107 9<br>ZRX 0.892716272001984 | | | |
| 3.1.367485 | MARK GROSSMAN | ADDRESS REDACTED | | | CEL 4.56619595960004<br>USDC 120.95 | | | |
| 3.1.367486 | MARK GROTTE | ADDRESS REDACTED | | | BTC 0.00085247307852011<br>ETH 0.9050618716812331 | | | |
| 3.1.367487 | MARK GRUBER | ADDRESS REDACTED | | | USDC 0.0258223433390726 | | | |
| 3.1.367488 | MARK GRUENBACHER | ADDRESS REDACTED | | | AVAX 15.513546131886<br>BTC 2.54999067304578<br>DOT 307.754317353492<br>ETH 9.191818643789968<br>LINK 438.947742922898<br>MATIC 2064.47165011109 | | ETH 0.1211803144331 12 | |
| 3.1.367489 | MARK GRUNDON | ADDRESS REDACTED | | | USDC 20.906026684946 7 | | | |
| 3.1.367490 | MARK GRUZAUSKAS | ADDRESS REDACTED | | | BTC 0.0183266252257685<br>ETH 0.32272167681659 2 | | | |
| 3.1.367491 | MARK GRYTSHI | ADDRESS REDACTED | | | BTC 0.00046911480716532 3<br>CEL 1.121605486014413 | | | |
| 3.1.367492 | MARK GUADAGNINI | ADDRESS REDACTED | | | GUSD 5619.87052808873 | | | |
| 3.1.367493 | MARK GUERETTE | ADDRESS REDACTED | | | USDC 0.0039637098128037 | | | |
| 3.1.367494 | MARK GUERIN | ADDRESS REDACTED | | | BTC 0.00564071502339398<br>CEL 20535.9732470048<br>USDC 20338.227777<br>USDT ERC20 5001.686191 | | | |
| 3.1.367495 | MARK GUERRERO | ADDRESS REDACTED | | | BTC 0.00464688044431705<br>EOS 24.49365890675S6<br>XLM 48.121459870181 1<br>XRP 0.000000494276395327 | | | |
| 3.1.367496 | MARK GUEST | ADDRESS REDACTED | | | CEL 0.557599991151388<br>UNI 3.74568190316882<br>USDC 0.29232446304279 9 | | | |
| 3.1.367497 | MARK GUILLAUME | ADDRESS REDACTED | | | ADA 14.710439994038<br>AVAX 0.512117627509438<br>BTC 0.000488211398508132<br>DOT 0.11280421148801 7<br>ETH 0.088878518508 2804<br>LINK 0.440346711493269<br>LUNC 272.70829911320S<br>MATIC 14.665918338 7796<br>SNX 2.30568746916687<br>SOL 0.656471997818625<br>USDC 0.0045257083058213 | ADA 0.000723371527226986<br>AVAX 379.532500303324<br>BTC 0.0000007518943092 45<br>DOT 49.0251565692 39<br>ETH 92.3507308442131<br>LINK 956.276547577913<br>MATIC 7879.62846390 22<br>SNX 655.372211386018<br>SOL 505.121341455339<br>USDC 2370.71874209762 | | |
| 3.1.367498 | MARK GUILLORY | ADDRESS REDACTED | | | LINK 0.042540091962461 4 | | | |
| 3.1.367499 | MARK GUSTAFSON | ADDRESS REDACTED | | Yes | DOT 1098.73509556055 | BTC 0.01992963043656S4<br>ETH 6.03391018301704<br>GUSD 391.67 | | BTC 1.005845300027D4 |
| 3.1.367500 | MARK GUSTETIC | ADDRESS REDACTED | | | AAVE 0.000467821236231389<br>BTC 0.9456824154833321<br>DOT 0.00532493110783017<br>LINK 0.0026664718136891S<br>MATIC 0.2437525001635B9<br>UNI 0.0014148115862616<br>USDC 443.457050740597 | | | |
| 3.1.367501 | MARK GUTHRIE | ADDRESS REDACTED | | | ADA 0.093457386493564 3<br>BTC 0.0000023961482730b3<br>DOT 0.006754037808272T9<br>XLM 0.044474669971978b | | | |
| 3.1.367502 | MARK GUTIERREZ | ADDRESS REDACTED | | | BTC 0.21904757898068B<br>CEL 1.10935529509655<br>ETH 2.62315884336884<br>SGB 174.666307333612<br>USDC 0.116464076847162<br>XRP 0.35047402801924B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367503 | MARK GWIZDALA | ADDRESS REDACTED | | | 1INCH 100.16517523641.9<br>AAVE 6.63707434265778<br>ADA 5074.6905656141<br>BCH 3.29183159231079<br>BSV 2.09038632937929<br>BTC 2.05889312677995<br>CEL 1.1511689275.3898<br>COMP 2.93429248703868<br>DASH 3.71061775204733<br>DOT 104.236441597428<br>ETC 15.1682655808724<br>ETH 12.322484637657<br>KNC 224.70275511701<br>LINK 311.904354745103<br>LTC 5.66396542165484<br>SGB 298.61465667161.6<br>SNX 242.25230656715<br>USDC 1058.68728913036<br>XLM 3020.39436259594<br>XRP 1887.9408170559<br>ZEC 8.2360531189498 | | | |
| 3.1.367504 | MARK HAAKMAN | ADDRESS REDACTED | | | ADA 106.95218055662B<br>BNB 3.9232085658496<br>BTC 0.0592717089542152<br>DOT 5.59413459706393<br>ETH 0.21230333914658<br>USDT ERC20 0.2238296599218B1 | | | |
| 3.1.367505 | MARK HABETS | ADDRESS REDACTED | | | BTC 0.00087782121711227.9<br>CEL 1.19404144373627 | | | |
| 3.1.367506 | MARK HAGENDIJK | ADDRESS REDACTED | | | MCDAI 0.05986275237B654<br>USDC 2.536623865437.35 | | | |
| 3.1.367507 | MARK HAGGE | ADDRESS REDACTED | | | BTC 0.9046530846511102 | | | |
| 3.1.367508 | MARK HAGINS | ADDRESS REDACTED | | | BTC 0.0121412153221537<br>ETH 0.000745112773913164<br>XRP 1366.119 | | | |
| 3.1.367509 | MARK HAHNEL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0000128228526072B1<br>MCDAI 0.031900490452607B<br>OMG 0.000188376571321174 | | | |
| 3.1.367510 | MARK HAIL | ADDRESS REDACTED | | | ADA 0.191189800200794<br>BTC 0.0182413561626626<br>DOT 0.061810251541626<br>ETH 0.000000281 5931116384112187 | | | |
| 3.1.367511 | MARK HAILES | ADDRESS REDACTED | | | BTC 0.17728584825386<br>CEL 0.247149650515246<br>ETH 3.4903701877431<br>LTC 2.29363893180776 | | | |
| 3.1.367512 | MARK HAINES | ADDRESS REDACTED | | | CEL 18.9097691871694<br>ETH 0.25<br>MCDAI 40 | | | |
| 3.1.367513 | MARK HAIDU | ADDRESS REDACTED | | | CEL 22.1630182472051<br>ETH 0.29780693 | | | |
| 3.1.367514 | MARK HAKKARINEN | ADDRESS REDACTED | | | BTC 0.00003561824842147 | | | |
| 3.1.367515 | MÁRK HALÁSZ | ADDRESS REDACTED | | | BCH 0.997<br>CEL 11.6729332196167<br>ETH 0.01353283925627B9<br>LTC 1.98246135<br>MCDAI 40 | | | |
| 3.1.367516 | MARK HALE | ADDRESS REDACTED | | | ETH 0.00139310625336393 | | | |
| 3.1.367517 | MARK HALE | ADDRESS REDACTED | | | ADA 7987.53191963148<br>BTC 0.71263283168587.4<br>DOT 24.12529042256671<br>ETH 27.2140744562734<br>MANA 24.2966255795709<br>MATIC 32.4822151109178 | | | |
| 3.1.367518 | MARK HALEN | ADDRESS REDACTED | | | BTC 0.000038629433788011<br>CEL 1.0617899039794.4<br>DASH 0.00581376896282408<br>SGB 0.2349697756035.6<br>XLM 0.7755510388698B46<br>XRP 1.57036554752422 | | | |
| 3.1.367519 | MARK HALL | ADDRESS REDACTED | | | BTC 0.000020030021142027<br>CEL 2.7751806027740.9<br>DOT 0.15885198037B441<br>ETH 0.00475836365526368<br>USDC 33.334869 | | | |
| 3.1.367520 | MARK HALL | ADDRESS REDACTED | | | BTC 0.0218545866787.55<br>USDC 5.226238079843.9 | | | |
| 3.1.367521 | MARK HALL | ADDRESS REDACTED | | | BTC 0.012431068591055<br>DOT 56.1654188602744<br>ETH 3.42005635578431<br>LTC 0.000768416030569508<br>SNX 95.18390041320571<br>USDC 64.30492837707.93<br>USDT ERC20 0.976164488125732 | | | |
| 3.1.367522 | MARK HALLORAN | ADDRESS REDACTED | | | BTC 0.04976380603002B4 | | | |
| 3.1.367523 | MARK HALLORAN | ADDRESS REDACTED | | | BTC 0.4682608686220B4<br>MATIC 171.672588519322 | | | |
| 3.1.367524 | MARK HAMEL | ADDRESS REDACTED | | | ETH 0.233948012665714 | | | |
| 3.1.367525 | MARK HAMILTON | ADDRESS REDACTED | | | BTC 0.000791303615720555<br>CEL 163.0674311530641 | | | |
| 3.1.367526 | MARK HAMLIN | ADDRESS REDACTED | | | BTC 0.04142471709862552 | | | |
| 3.1.367527 | MARK HAMMOND | ADDRESS REDACTED | | | CEL 2.3023378550775.7<br>BTC 0.000548652174234996 | | | |
| 3.1.367528 | MARK HANCOCK | ADDRESS REDACTED | | | XLM 1961.215525636.5 | | | |
| 3.1.367529 | MARK HANDY | ADDRESS REDACTED | | | USDC 5.7103744718B395<br>BTC 0.000423926574005848<br>USDC 216.683707199273 | | | |
| 3.1.367530 | MARK HANF | ADDRESS REDACTED | | | BTC 0.00114145592757222<br>ETH 2.36614216080957 | | | |
| 3.1.367531 | MARK HANLEY | ADDRESS REDACTED | | | BTC 0.0010253791106060B<br>USDC 1426.4078813B395 | | | |
| 3.1.367532 | MARK HANNA | ADDRESS REDACTED | | | CEL 10.0423316635 | | | |
| 3.1.367533 | MARK HANSEN | ADDRESS REDACTED | | | BTC 0.00173107061267638<br>ETH 0.000033649632580309 | | | |
| 3.1.367534 | MARK HANSEN | ADDRESS REDACTED | | | BTC 0.00135683135147261<br>CEL 3791.16922604277 | | | |
| | | | | | MCDAI 60 | | | |
| 3.1.367535 | MARK HARDCASTLE | ADDRESS REDACTED | | | BTC 0.00000518245950 6 | | | |
| 3.1.367536 | MARK HARLAN | ADDRESS REDACTED | | Yes | BTC 0.333118823815091 | BTC 0.0523322508742451 | | BTC 7.97978135995096 |
| 3.1.367537 | MARK HARLAN HAMMAN | ADDRESS REDACTED | | | MCDAI 1.2772463927333 43 | BTC 0.0016904527519173 4<br>USDC 200 | | |
| 3.1.367538 | MARK HARLING | ADDRESS REDACTED | | | BTC 0.0010766348700501.7<br>CEL0.7882994749352 2<br>ETH 0.3207452863390 77 | | | |
| 3.1.367539 | MARK HARPUR | ADDRESS REDACTED | | | BTC 0.0047834042787164.4<br>CEL 26.690245288056 2<br>ETH 0.00085859 | | | |
| 3.1.367540 | MARK HARRELL | ADDRESS REDACTED | | | BTC 0.013716146712967.5<br>ETH 0.333058066451572 | | | |
| 3.1.367541 | MARK HARRELSON | ADDRESS REDACTED | | | BTC 0.0000190428105274809 | BTC 0.49212877421702 | ETH 0.004367125572000 77 | |
| 3.1.367542 | MARK HARRINGTON | ADDRESS REDACTED | | | ETH 0.003690038723217 64 | | | |
| 3.1.367543 | MARK HARRINGTON | ADDRESS REDACTED | | | XRP 0.742541208623433 | | | |
| 3.1.367543 | MARK HARRINGTON | ADDRESS REDACTED | | | BTC 0.000000175586724742 | BTC 0.0000002262963364 2 | | |
| 3.1.367544 | MARK HARRIS | ADDRESS REDACTED | | | BTC 0.267273817778996<br>ETH 0.0013054691737071 4<br>MCDAI 31.86878B780836<br>USDC 9.63684929162254 | | | |
| 3.1.367545 | MARK HARRIS | ADDRESS REDACTED | | | BTC 0.9709798814441146<br>CEL 28.8262965513192<br>ETH 12.7230948367762<br>MATIC 6194.85282543905<br>SNX 105.31793927512 3<br>TGBP 24432.93412119B6 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367546 | MARK HARRISON | ADDRESS REDACTED | | | AAVE 2.12974334601639<br>AVAX 394.525807237117<br>BTC 0.00345796709735028<br>CEL 17954.277097882A<br>COMP 0.00120013939779399<br>DASH 1.00430075129205<br>DOT 111.761327080B<br>ETH 0.0315421104813098<br>LUNC 298.809720222751<br>MATIC 328.529791649797<br>PAX 1.81661581932753<br>PAXG 0.210884109249847<br>SNX 8302.66150230507<br>TCAD 8.07649440405957<br>TUSD 0.0000000330052826<br>USDC 0.721804994253073<br>USDT ERC20 0.0000005402000339827 | AVAX 9.880958820002301<br>BTC 0.00092061712026957S | | |
| 3.1.367547 | MARK HARTLEY | ADDRESS REDACTED | | | BTC 0.000000300650489986 | BTC 0.0000000022105896174 | | |
| 3.1.367548 | MARK HARTONO | ADDRESS REDACTED | | | BTC 0.01752796053441779<br>CEL 326.817255717693<br>ETH 0.37564532561296<br>LTC 0.3 | | | |
| 3.1.367549 | MARK HARVEY-GAYLE | ADDRESS REDACTED | | | BTC 0.0000113<br>CEL 0.172036241504611<br>LINK 0.12904702395604<br>XLM 1.6173325 | | | |
| 3.1.367550 | MARK HARVIE-WATT | ADDRESS REDACTED | | | AAVE 1.05556465674532<br>BTC 0.00206356798625399<br>CEL 2.0686354170595<br>COMP 13.58064410085<br>MATIC 454.7217451185S1<br>SNX 86.448841569195<br>ZRX 6151.19576394553 | | | |
| 3.1.367551 | MARK HATFIELD | ADDRESS REDACTED | | | ADA 115.87490243933<br>BTC 0.3364755025620365<br>ETH 0.000455040403121764<br>MATIC 0.060075593137751274<br>ETH 0.15874386331429<br>LTC 1.650002663301442 | | | |
| 3.1.367552 | MARK HAUGHTON | ADDRESS REDACTED | | | BTC 0.000003400811211764 | | | |
| 3.1.367553 | MARK HAWKRIDGE | ADDRESS REDACTED | | | BTC 0.00034029812346174S<br>CEL 226.239808845974<br>USDC 64.582081643165S | | | |
| 3.1.367554 | MARK HAYNES | ADDRESS REDACTED | | | BTC 0.03577951798800S<br>BUSD 10124.93648475568<br>CEL 0.211940741526412<br>ETH 0.90645021581893S<br>XRP 1.36719718443501S | | | |
| 3.1.367555 | MARK HAYWARD | ADDRESS REDACTED | | | ADA 273.807982883918<br>BTC 0.0216554723980525S<br>COMP 1.36733492236678<br>DOT 15.0107265895238<br>ETH 4.50668896930927<br>LINK 7.10746877784542<br>XRP 2668.78056171433 | | | |
| 3.1.367556 | MARK HAYWOOD | ADDRESS REDACTED | | | BTC 0.9754707807590021<br>CEL 211.494387569147<br>ETH 4.05266978681S7<br>LINK 3.87018047235711<br>LTC 0.00242421381704464S<br>MANA 400.000000000002<br>MATIC 5980.32693734628 | XLM 344.291711915 | | |
| 3.1.367557 | MARK HEALY | ADDRESS REDACTED | | | CEL 2475.69061289376 | | | |
| 3.1.367558 | MARK HEARD | ADDRESS REDACTED | | | BTC 0.00105464639605087<br>MATIC 2773.12455608689<br>USDC 1.002953713095S7 | | | |
| 3.1.367559 | MARK HEBERT | ADDRESS REDACTED | | | BTC 0.00003672399114389<br>ETH 0.000210538310976106<br>MATIC 1.06388647139306<br>USDC 0.7999597073318 | BTC 0.0000000066108535803 | | |
| 3.1.367560 | MARK HEFT | ADDRESS REDACTED | | | ADA 0.182362524896599 | | | |
| 3.1.367561 | MARK HEINEMANN | ADDRESS REDACTED | | | BTC 0.0015764718852733<br>DOT 0.19239157762012S<br>ETH 0.00353740066854806<br>LINK 0.13462257380321S<br>MATIC 1.946435108495S29<br>SNX 0.598943330186863 | | | |
| 3.1.367562 | MARK HEINZER | ADDRESS REDACTED | | | BTC 0.00157186962221162<br>MATIC 198.183006310941 | | | |
| 3.1.367563 | MARK HEJNY | ADDRESS REDACTED | | | ADA 1959.09850876974<br>AVAX 2.578981546298S8<br>BTC 0.093589007969146<br>DOT 148.328206545228<br>MATIC 164.946839841736<br>SOL 13.09301626034448 | BTC 0.02274638<br>DOT 32.494<br>ETH 1.6475237730239<br>MATIC 696.47 | | |
| 3.1.367564 | MARK HELFMAN | ADDRESS REDACTED | | | BAT 0.0000505406028318131<br>BTC 0.0000006571538981178<br>LINK 0.000031417824924859<br>OMG 0.000000301412572103<br>UNI 2.78508686196449E-05<br>USDC 0.000004654734869505<br>USDT ERC20 0.00469331738137346<br>XLM 0.000009021894730862<br>ZRX 0.0000100583389482 | BAT 0.24655195444492<br>BTC 0.000000005898625273<br>LINK 0.087994711033847<br>OMG 0.0582980781772727<br>UNI 0.0016656525135043S4<br>USDC 0.000000183863657466<br>USDT ERC20 0.0000037247176261<br>XLM 3.38712555568665<br>ZRX 0.104042602471803 | | |
| 3.1.367565 | MARK HELMS | ADDRESS REDACTED | | | ADA 0.050811421680275<br>BTC 0.000001096366170799<br>DOT 0.0448606367251475<br>LINK 0.00781230565937681<br>MATIC 0.00125428358092426<br>SNX 0.0394568100552798 | | | |
| 3.1.367566 | MARK HEMBREE | ADDRESS REDACTED | | | ADA 1294.67276669023<br>BTC 0.12470395409922<br>ETH 1.197865516192826<br>MCDAI 0.07410780278A0483 | BTC 0.00135148 | | |
| 3.1.367567 | MARK HEMMERT | ADDRESS REDACTED | | | BTC 0.0000456001241086421<br>ETH 0.00217171754704319S<br>LINK 0.0164552038355743<br>SNX 0.05392879307380A<br>ZRX 0.11259828969A462 | | | |
| 3.1.367568 | MARK HENDERSON | ADDRESS REDACTED | | | ADA 61.657568509610S<br>BTC 0.03270964115877316<br>DOT 5.08150079764979<br>EOS 19.0809940284434<br>ETH 0.0243348216747107<br>LINK 2.48424372683397<br>LTC 0.461196153702667<br>MATIC 69.347589346789S | | | |
| 3.1.367569 | MARK HENNIG | ADDRESS REDACTED | | | CEL 1.1565391862A662 | | | |
| 3.1.367570 | MARK HENRY | ADDRESS REDACTED | | | BTC 0.000782544299665067<br>CEL 64.5170835567867 | | | |
| 3.1.367571 | MARK HENRY CHING | ADDRESS REDACTED | | | BTC 6.95207445887999E-07<br>ETH 0.000100005249316182<br>USDC 0.322454565416973 | | | |
| 3.1.367572 | MARK HENSON | ADDRESS REDACTED | | | ADA 0.060061439560968<br>BTC 0.0000082367899008097<br>MATIC 0.0956476800428917<br>SNX 0.0843513549266282 | | | |
| 3.1.367573 | MARK HENSON | ADDRESS REDACTED | | | ADA 4.88.84911860267S<br>BSV 0.000789940996315488<br>BTC 0.026556026959667B<br>ETH 1.76999794935478<br>USDC 260.753787934279 | | | |
| 3.1.367574 | MARK HEPTONSTALL | ADDRESS REDACTED | | | ADA 3748.97234190212<br>BTC 0.0020789765547534S<br>CEL 697.985135045389<br>ETH 3.195342S | | | |
| 3.1.367575 | MARK HERHOLD | ADDRESS REDACTED | | | BTC 0.0000696001599920B9<br>ETH 0.000024098158790008<br>MATIC 1.37050633502776<br>SNX 18.15177793225146<br>USDC 7.21936893738808<br>XLM 0.001011532810279319<br>ZRX 205.818238865523 | BTC 0.0000000008970167B<br>USDC 0.0000000098281369982 | | |
| 3.1.367576 | MARK HERMANN | ADDRESS REDACTED | | | BTC 0.25630053013205G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367577 | MARK HERMANN FABSITS | ADDRESS REDACTED | | | BTC 0.0223947186287125<br>DOGE 176.636898634825<br>ETH 0.00149396894749655<br>USDT ERC20 2036.94990552332 | BTC 0.0016533828470298 | | |
| 3.1.367578 | MARK HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00015320547381656<br>CEL 1.13645415289853 | | | |
| 3.1.367579 | MARK HERRIOTT | ADDRESS REDACTED | | | BTC 0.00103660605755992<br>CEL 3.79114934152985<br>XRP 395.09589 | | | |
| 3.1.367580 | MARK HERZFELD | ADDRESS REDACTED | | | DASH 30.9169043876035<br>SNX 1178.3729413899S<br>USDT ERC20 13.9872751886502 | | | |
| 3.1.367581 | MARK HESS | ADDRESS REDACTED | | Yes | AAVE 2.42<br>BTC 0.0446047684190765<br>CEL 984.672099509235<br>LTC 1.999<br>SNX 39.9985601556672 | | | BTC 0.197892298021883 |
| 3.1.367582 | MARK HETHERINGTON | ADDRESS REDACTED | | | BTC 3.14635714049996-06<br>CEL 0.00831246290862998 | | | |
| 3.1.367583 | MARK HETTINGA | ADDRESS REDACTED | | | USDC 0.8062543750756444<br>ADA 188.944668461473<br>BTC 0.0000032670625772839<br>DOT 1.27084334800507<br>ETH 0.0291516672834115 | | | |
| 3.1.367584 | MARK HEWETT | ADDRESS REDACTED | | Yes | ADA 0.480478277454586<br>BTC 0.090343962838992<br>ETH 4.05052895543267<br>MATIC 704.963549526289<br>USDT ERC20 2.86753928413069 | | | BTC 0.626152181121842 |
| 3.1.367585 | MARK HEWITT | ADDRESS REDACTED | | | CEL 1.06108223805.7007 | | | |
| 3.1.367586 | MARK HEYDE | ADDRESS REDACTED | | | AVAX 68.2129907822989<br>BTC 0.3199420934476104<br>MATIC 3489.77795529668<br>USDC 4982.489555576027<br>USDT ERC20 24296.1055104234 | BTC 0.00018037<br>USDT ERC20 1385 | | |
| 3.1.367587 | MARK HICKMAN | ADDRESS REDACTED | | | BAT 1616.16322517156<br>BTC 0.00038112818216830Z<br>DOT 110.84994891356?<br>LINK 224.06710746079<br>USDT ERC20 25.2274075574714<br>XLM 10091.353223894Z<br>ZRX 819.843937142815 | | | |
| 3.1.367588 | MARK HICKS | ADDRESS REDACTED | | | BTC 0.0006200551870571.93<br>CEL 63.7630399409407<br>LINK 0.00018941432303<br>USDC 2.87908811656463 | | | |
| 3.1.367589 | MARK HICKS | ADDRESS REDACTED | | | BTC 0.00101315166317.42<br>USDC 420.673196170027 | | | |
| 3.1.367590 | MARK HIDE | ADDRESS REDACTED | | | BTC 0.0000004663367817.1<br>DOT 0.32250757636863<br>ETH 0.00170860527991054<br>MATIC 6.11120599415029<br>SOL 0.552017202360062 | BTC 0.00000005973478134<br>MATIC 4464.64295397518<br>SOL 430.937758748155 | | |
| 3.1.367591 | MARK HIGGON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.367592 | MARK HIGGINS | ADDRESS REDACTED | | | CEL 3000.35202159599<br>PAXG 6.9971003<br>SGB 703.543371846648<br>USDC 322.5746<br>XLM 2000 | | | |
| 3.1.367593 | MARK HUMANS | ADDRESS REDACTED | | | BTC 0.0000288463947149332 | | | |
| 3.1.367594 | MARK HUMANS | ADDRESS REDACTED | | | ADA 2069.98740142665 | | | |
| 3.1.367595 | MARK HILL | ADDRESS REDACTED | | | BTC 0.10618547395.1086<br>ETH 1.92512074023865 | | | |
| 3.1.367596 | MARK HILL | ADDRESS REDACTED | | | BTC 0.1569<br>CEL 125.289833132025<br>ETH 0.0688 | | | |
| 3.1.367597 | MARK HILLYARD | ADDRESS REDACTED | | | BTC 0.0000011650670820495<br>MCDAI 0.0503868153623422 | | | |
| 3.1.367598 | MARK HINAM | ADDRESS REDACTED | | | BTC 0.00000545193493470G<br>ETH 0.0749055877097444 | | | |
| 3.1.367599 | MARK HIRST | ADDRESS REDACTED | | | ETH 0.143234378438946<br>CEL 1.56916896109644 | | | |
| 3.1.367600 | MARK HITCHINGS | ADDRESS REDACTED | | | ETH 0.042615478425619B<br>CEL 1321.91630020465<br>ETH 25.744122510629<br>USDC 25297.51 | | | |
| 3.1.367601 | MARK HO | ADDRESS REDACTED | | | ADA 77.9889034911933<br>AVAX 0.9513534<br>CEL 4.2121347156116 1<br>DOT 4.8843272<br>LUNC 1.14366<br>SOL 0.49718<br>XRP 121.418 | | | |
| 3.1.367602 | MARK HO | ADDRESS REDACTED | | | ADA 229.827908910147<br>CEL 0.0876551850554726<br>CEL 0.0723759347427L3<br>ETH 1.24614566354909<br>MATIC 123.572396080662 | | | |
| 3.1.367603 | MARK HO | ADDRESS REDACTED | | | ADA 637.781074704701<br>BTC 0.00002394479426815<br>CEL 2.066979748152IB<br>USDC 4.35017180480629 | | | |
| 3.1.367604 | MARK HOE | ADDRESS REDACTED | | | XLM 354.580225665289<br>BTC 0.139068752632787<br>CEL 68.6552369768053<br>DOT 503.12259026<br>USDC 2989.85902019016 | | | |
| 3.1.367605 | MARK HOEBEN | ADDRESS REDACTED | | | CEL 0.0180009213647388 | | | |
| 3.1.367606 | MARK HOFFMAN | ADDRESS REDACTED | | | AAVE 0.000130791694767.12<br>BCH 0.001315482994039S5<br>BSV 0.00219975646993567<br>BTC 0.0000010750338333174<br>EOS 0.186724458209594<br>ETH 0.00000140437045683B<br>LINK 0.0595349822418.78<br>LTC 0.003841147713046O6<br>MATIC 0.3796689013451S<br>OMG 0.031735166702739<br>XLM 6.1441542340167 | AAVE 0.01449770929989619<br>BCH 0.00000019010397952<br>BSV 0.000148734150906612<br>BTC 0.00000649716003858.7<br>EOS 0.00759380332791351<br>ETH 0.00004264129037061<br>LINK 0.0005714302274045S5<br>LTC 0.000132796632744561<br>MATIC 1.48518294567402<br>OMG 0.00142754860999112<br>USDC 0.033939606523195S<br>XLM 0.0174808811990087 | | |
| 3.1.367607 | MARK HOFMAN | ADDRESS REDACTED | | | CEL 0.00654009867348788<br>USDC 0.00000026895087.2397 | | | |
| 3.1.367608 | MARK HOLIDAY | ADDRESS REDACTED | | | BNT 0.05718822796467 | | | |
| 3.1.367609 | MARK HOLLAMS | ADDRESS REDACTED | | | BTC 4.16020930786990-06<br>CEL 35.3139935843064<br>ETC 0.00806500910627907<br>ETH 0.00090563588942050G4<br>LINK 0.00804123932685779<br>MATIC 5.45953262891119 | | | |
| 3.1.367610 | MARK HOLLOWAY | ADDRESS REDACTED | | | BTC 4.28883299445359<br>BTC 6.853501499999990.08 | | | |
| 3.1.367611 | MARK HOLMES | ADDRESS REDACTED | | | MCDAI 5.483301105911779 | | | |
| 3.1.367612 | MARK HOLSTEIN | ADDRESS REDACTED | | | ADA 0.033870362691704 | | | |
| 3.1.367613 | MARK HOLTHAUS | ADDRESS REDACTED | | | BTC 1.337810062503206-05<br>ADA 0.600950068815658<br>BTC 0.0115764502473979<br>MCDAI 42.5573129243752<br>USDC 9.741341753311B | | | |
| 3.1.367614 | MARK HONDOW | ADDRESS REDACTED | | | BTC 0.33946846126855S<br>CEL 13.6757693434401<br>ETH 17.12287557673933<br>LINK 67.908215031<br>MATIC 1423.633776428 | | | |
| 3.1.367615 | MARK HOOGERS | ADDRESS REDACTED | | | BTC 0.24168241594509?<br>CEL 3.19923639966275<br>LTC 0.361<br>SNX 10 | | | |
| 3.1.367616 | MARK HOOGLAND | ADDRESS REDACTED | | | BTC 0.288309897588446<br>CEL 1.52395703820551<br>USDC 0.000000657927388991<br>USDT ERC20 10.9031226947193<br>XLM 0.0000000884165112S1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367617 | MARK HOOPER | ADDRESS REDACTED | | | BSV 0.2490621264843312<br>BTC 0.1761491326590031<br>CEL 1.142168154774<br>USDC 20.7134751977574<br>XRP 1348.108618 | | | |
| 3.1.367618 | MARK HOOVER | ADDRESS REDACTED | | | BTC 0.0000009 | | | |
| 3.1.367619 | MARK HOPKINS | ADDRESS REDACTED | | | BTC 0.2759902132888124<br>USDC 27.497629913453 | | | |
| 3.1.367620 | MARK HOPKINS | ADDRESS REDACTED | | | BTC 0.0002221883168311626<br>PAXG 0.0000974631433889 | BTC 0.0000000146999481213<br>PAXG 0.0000001399868648 | | |
| 3.1.367621 | MARK HOPKINS | ADDRESS REDACTED | | | BTC 0.0367581800964306<br>ETH 0.8771595886594103 | | | |
| 3.1.367622 | MARK HORNBY | ADDRESS REDACTED | | | CEL 0.1290644391988 | | | |
| 3.1.367623 | MARK HORNE | ADDRESS REDACTED | | | BNB 0.0021893741035499<br>BNT 1.07671198354207<br>BTC 0.0000147387410393559<br>CEL 13.226811184332<br>ETH 0.0076238121061462<br>LINK 0.0665439982007861<br>USDC 227.056889884786<br>USDT ERC20 27.8994555936175<br>XLM 6329 | | | |
| 3.1.367624 | MARK HORVATH | ADDRESS REDACTED | | | CEL 0.0019985370810424B<br>DOT 0.0000000003872965 | | | |
| 3.1.367625 | MARK HOSKO | ADDRESS REDACTED | | | ETH 0.101141701900745 | | | |
| 3.1.367626 | MARK HOSTETLER | ADDRESS REDACTED | | | ETH 0.0318582347913754 | ETH 0.00000001867892 4287 | | |
| 3.1.367627 | MARK HOTHAM | ADDRESS REDACTED | | | BAT 0.3524963467137934<br>ETH 0.0000879991700087 25 | | | |
| 3.1.367628 | MARK HOULTBY | ADDRESS REDACTED | | | ADA 351.5750936188<br>BCH 0.0000000039871228B9<br>BTC 0.029226759728011<br>CEL 0.0009117902179526B8<br>DOT 0.0005687809963 7055<br>ETH 0.00005018422355857<br>USDC 0.000000156406480172<br>XLM 0.05040883023 7563 | | | |
| 3.1.367629 | MARK HOLTZHOUSER | ADDRESS REDACTED | | | BTC 0.0366617952636521<br>EOS 18.536304149440 9<br>ETH 0.2557200125600 1 | | | |
| 3.1.367630 | MARK HOVE | ADDRESS REDACTED | | | ADA 185.06855844626 2<br>BCH 1.01541453653055<br>BTC 0.266325001473752<br>DOT 9.31743740221193<br>ETH 1.0319319172652 7<br>XRP 346.100263 | | | |
| 3.1.367631 | MARK HOWARTH-ARCHER | ADDRESS REDACTED | | | AAVE 0.00001<br>BTC 0.00004771352101784<br>CEL 25.07021773460 25<br>DOT 0.0222806773580793<br>ETH 0.000004224401961882<br>LUNC 0.01736260033 0361<br>SOL 0.00453763504275601<br>USDT ERC20 5.0307538596 2651 | | | |
| 3.1.367632 | MARK HOWELL | ADDRESS REDACTED | | | BTC 0.0004289479711261791<br>ETH 0.0000153009 21961124 | | | |
| 3.1.367633 | MARK HOWELL | ADDRESS REDACTED | | | ADA 71.2334205206157<br>BTC 0.038709134319135<br>ETH 0.27662986376343 4<br>SOL 1.247624980 79917 | | | |
| 3.1.367634 | MARK HOWEYA | ADDRESS REDACTED | | | BTC 0.0000048444190609 52<br>CEL 1.14586594838334<br>USDC 24.77822086528 48<br>XLM 0.253115698175154 | | | |
| 3.1.367635 | MARK HRUSKA | ADDRESS REDACTED | | | ADA 90.1245662538864 | | | |
| 3.1.367636 | MARK HUA | ADDRESS REDACTED | | | BTC 0.003252171934507 51<br>DOT 23.5082750408481<br>ETH 1.29070632260038 | | | |
| 3.1.367637 | MARK HUANG | ADDRESS REDACTED | | | BTC 0.21842349808032<br>SOL 26.3159877843238 | | | |
| 3.1.367638 | MARK HUANG | ADDRESS REDACTED | | | BTC 0.004062638054649 4<br>ETH 4.18423158512564 | | | |
| 3.1.367639 | MARK HUANG | ADDRESS REDACTED | | | USDT ERC20 51.10662317051 78 | | | |
| 3.1.367640 | MARK HUBBELL | ADDRESS REDACTED | | | XLM 1214.6600456 | | | |
| 3.1.367641 | MARK HUBERT | ADDRESS REDACTED | | | BTC 0.0738729461284386 | | | |
| 3.1.367642 | MARK HUBINGER | ADDRESS REDACTED | | | BTC 0.00509378887907 71<br>CEL 16.27096129876 28<br>ETH 1.48777977984934<br>SNX 14.1921438664237<br>USDC 2.50878699527475 | | | |
| 3.1.367643 | MARK HUCKABEE | ADDRESS REDACTED | | | ETH 0.00505477552679 96 | | | |
| 3.1.367644 | MARK HUDSON | ADDRESS REDACTED | | | ETH 0.0160469643604727 | | | |
| 3.1.367645 | MARK HUDSON | ADDRESS REDACTED | | | CEL 72.194220588386 1 | | | |
| 3.1.367646 | MARK HUFHAM | ADDRESS REDACTED | | | BTC 2.63807425126938<br>ETH 24.6356115068596<br>USDC 0.003837904257804 71 | | | |
| 3.1.367647 | MARK HUFHAM | ADDRESS REDACTED | | | BTC 0.056539241613954 | | | |
| 3.1.367648 | MARK HUGH SAMUEL OGORMAN | ADDRESS REDACTED | | | BTC 0.00666827<br>CEL 16.9812100591012<br>ETH 0.027199 | | | |
| 3.1.367649 | MARK HUGHES | ADDRESS REDACTED | | | ADA 275.546763395198<br>BNB 1.45056340893219<br>BNT 64.6810588454601<br>BTC 0.011143012666144 7<br>COMP 0.273444251363188<br>DOT 6.2748646706561<br>EOS 7.65080012257441<br>ETH 1.29187858594704<br>KNC 9.6254896833572<br>MATIC 18771.5874091565<br>MCDAI 961.230515589149<br>SNX 143.592629181748<br>UMA 7.45031459881328<br>UNI 19.0993630755643<br>USDC 286.752985971245<br>XLM 240.781994984157<br>XRP 60.2046131661177 | | | |
| 3.1.367650 | MARK HUGHES | ADDRESS REDACTED | | | BTC 0.450916784879465<br>CEL 32.040904277691 | | | |
| 3.1.367651 | MARK HUGHES HAMRIC | ADDRESS REDACTED | | Yes | ADA 19.7452996446756<br>BSV 4.546676123B1165<br>BTC 4.84266422195358<br>CEL 652.008875499057<br>DOT 3.60235361669793<br>ETH 61.8803701149867<br>LINK 1.30133101433342<br>MCDAI 6.88517116962207 | BTC 0.144035562747666<br>CEL 173.919806690221<br>ETH 3.2799252801980 6<br>MCDAI 901.53617801 | | BTC 4.35150351553993 |
| 3.1.367652 | MARK HUGHEY | ADDRESS REDACTED | | | BTC 0.000277743677670233 | | | |
| 3.1.367653 | MARK HUISINGER | ADDRESS REDACTED | | | ETH 0.00001466738694129 3<br>PAX 0.52274192913573<br>USDT ERC20 7306706942 32036 | | | |
| 3.1.367654 | MARK HUIZINGA | ADDRESS REDACTED | | | BTC 0.013462119506251 7<br>ETH 0.261419251320 07 | | | |
| 3.1.367655 | MARK HULME | ADDRESS REDACTED | | | BTC 0.0698452223965112<br>CEL 72.9658761025 59<br>ETH 0.4754138073782 67<br>MATIC 753.7717274174 43<br>SNX 0.0737616773124737<br>USDC 0.124251101088586 | | | |
| 3.1.367656 | MARK HUMPHREY | ADDRESS REDACTED | | | ADA 2.52692 3720960 3<br>BTC 0.24423124090401 8<br>DOT 5.765808977883 5<br>ETH 1.49271945359762 | | | |
| 3.1.367657 | MARK HUMPHREYS | ADDRESS REDACTED | | | AAVE 8.31546134950406<br>AVAX 23.29629864742 53<br>BTC 2.5977476163905 1<br>ETH 41.7889607490398<br>MATIC 9539.06374243683<br>SNX 295.997153641495 | | BTC 0.050451 | |
| 3.1.367658 | MARK HUNT | ADDRESS REDACTED | | | CEL 0.346777405500127<br>USDC 18.17237899534 91 | | | |
| 3.1.367659 | MARK HUPKOWICZ | ADDRESS REDACTED | | | ETH 0.00400998660820707<br>LINK 0.00211213705115284<br>XRP 0.182304022763208 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367660 | MARK HURLEY | ADDRESS REDACTED | | | BTC 0.00114120090849269<br>MATIC 0.500597530107014 | | | |
| 3.1.367661 | MARK HUSTED | ADDRESS REDACTED | | | BTC 0.132966995382068 | | | |
| 3.1.367662 | MARK HUTCHERSON | ADDRESS REDACTED | | | ADA 4199.67153404313<br>BTC 0.107420409279064<br>ETH 2.1382433878345<br>XRP 150.690940981 | | | |
| 3.1.367663 | MARK HWANG | ADDRESS REDACTED | | | BTC 0.0011288704402135 | | | |
| 3.1.367664 | MARK HWANG | ADDRESS REDACTED | | | ADA 535.565636966271<br>BTC 0.00239885957125816<br>ETH 0.554039908298699<br>MATIC 2887.97851397917<br>USDC 1.18395873448106 | | | |
| 3.1.367665 | MARK HYCZKO | ADDRESS REDACTED | | | ADA 224.80469554692<br>BTC 0.061195507655612<br>CEL 60.862163267444<br>COMP 1.8182905704845<br>DASH 2.868414184727<br>MATIC 1101.88488078125<br>SNX 45.590463202673<br>XRP 1042.957511 | | | |
| 3.1.367666 | MARK IAN BANFIELD | ADDRESS REDACTED | | | CEL 78.392137954429<br>LUNC 12.471048<br>SNX 137.30785899 | | | |
| 3.1.367667 | MARK IAN LEE | ADDRESS REDACTED | | | CEL 1.2517803174742 | | | |
| 3.1.367668 | MARK IARIA | ADDRESS REDACTED | | | CEL 82.1402068720203 | | | |
| 3.1.367669 | MARK IBARRA | ADDRESS REDACTED | | | ETH 0.000197329850844659<br>BTC 0.00000408787725197 | | | |
| 3.1.367670 | MARK IGNACIO | ADDRESS REDACTED | | | ETH 0.000003557468899039<br>USDC 0.0378136078651422<br>CEL 0.4756628508532533<br>MATIC 138.576209734641<br>USDT ERC20 533.890975126023 | | | |
| 3.1.367671 | MARK IGONIA | ADDRESS REDACTED | | | BTC 0.00000470704786016<br>CEL 0.0497029091116928<br>MCDAI 0.051456110138355<br>USDC 0.129805938981<br>USDT ERC20 0.134589448355275 | | | |
| 3.1.367672 | MARK IKAHU | ADDRESS REDACTED | | | BTC 0.00000000366169625<br>CEL 1.574297375452<br>BTC 0.002910674995386 | | | |
| 3.1.367673 | MARK ILAGAN | ADDRESS REDACTED | | | ETH 0.042037989080651<br>USDC 123.791314302006 | | | |
| 3.1.367674 | MARK ILAGAN | ADDRESS REDACTED | | | BTC 0.00126983405517189<br>CEL 0.284743055761981<br>ETH 0.389420505257079 | | | |
| 3.1.367675 | MARK ILLESCAS | ADDRESS REDACTED | | | ADA 218.845775264975<br>BTC 0.00000075639313807<br>ETH 0.000019405405487666 | | | |
| 3.1.367676 | MARK ILLÉS-TÓTH | ADDRESS REDACTED | | | BTC 0.00000105553362504<br>USDC 0.827589930415021 | | | |
| 3.1.367677 | MARK IMPERIAL | ADDRESS REDACTED | | | ETH 0.000000105240354878<br>LINK 0.0001364102720526<br>USDC 0.001457<br>USDT ERC20 0.889403 | | | |
| 3.1.367678 | MARK IMPERIAL | ADDRESS REDACTED | | | BTC 0.02383932738668 | | | |
| 3.1.367679 | MARK IMRE PALFALVI | ADDRESS REDACTED | | | ETH 0.940396780323538<br>LINK 57.3476658924108<br>USDC 0.99.6329493096<br>BTC 5.07765010543982<br>CEL 305164.420338182<br>ETH 17.07442619965804 | ETH 0.00000209499685935 | | |
| 3.1.367680 | MARK IN BOUCHER | ADDRESS REDACTED | | | USDC 1972.82608977095<br>BTC 0.00000000857287633<br>CEL 0.818412534002772 | | | |
| 3.1.367681 | MARK IVES | ADDRESS REDACTED | | | MCDAI 0.509491131822934 | | | |
| 3.1.367682 | MARK I OPOLLONI | ADDRESS REDACTED | | | AVAX 103.678503396503<br>BTC 20.20519912388Z1<br>CEL 48.35967119238511<br>ETH 41.81128140800336<br>MATIC 25773.6792307488<br>USDC 876552.485191073<br>USDT ERC20 50.8749768905834 | | | |
| 3.1.367683 | MARK J ELZINGA | ADDRESS REDACTED | | Yes | BTC 0.249220191825727<br>CEL 16564.547179952.6<br>ETH 0.00040972506102208<br>MATIC 0.00100795<br>SOL 6.50602706576609<br>USDC 0.008 | | | BTC 0.708888199337865 |
| 3.1.367684 | MARK J WOLF | ADDRESS REDACTED | | | ADA 120.65886677223<br>DOT 6.5142165817317<br>ETH 0.00150320235918226<br>SNX 17.3015749194068<br>SOL 1.0501052408597 | ADA 72.576523 | | |
| 3.1.367685 | MARK JACKSON | ADDRESS REDACTED | | | MANA 0.050677283104503 | | | |
| 3.1.367686 | MARK JACKSON | ADDRESS REDACTED | | | BTC 3.0100938035041 | | | |
| 3.1.367687 | MARK JACKSON | ADDRESS REDACTED | | | 1INCH 17.36305791937185<br>AAVE 0.165757818077612<br>AVAX 1.98260847118772<br>BCH 0.000039016468625683<br>BTC 0.0705393461859325<br>COMP 0.0811407326710664<br>ETH 0.56456727470204Z<br>LPT 2.81845065<br>LTC 0.000959488488914172<br>MATIC 733.470967915185<br>ZRX 496.829316336151 | BTC 0.01534077 | | |
| 3.1.367688 | MARK JACOBSEN | ADDRESS REDACTED | | | AAVE 3.58316596769956<br>AVAX 3.40985138911609<br>BCH 4.44702487276603<br>BSV 0.020299642473962<br>BTC 0.850674109464745<br>COMP 2.81733885847131<br>DASH 4.10918462225181<br>ETH 7.0591137971659<br>KNC 95.9678869337269<br>LUNC 9.8484<br>MATIC 149.26772893576B<br>SUSHI 12.365742600782S<br>USDC 346.2391312797996<br>ZEC 4.94539912502688<br>ZRX 336.852413740664 | LUNC 0.674455 | | |
| 3.1.367689 | MARK JACOBSEN | ADDRESS REDACTED | | | BTC 0.000833639000967021<br>CEL 12.6075756656S<br>ETH 0.399557960286224 | | | |
| 3.1.367690 | MARK JACOBSON | ADDRESS REDACTED | | | ETH 5.68358817872907 | | | |
| 3.1.367691 | MARK JAHN | ADDRESS REDACTED | | | BTC 0.000311866317848819<br>ETH 0.001149911693468B3<br>MATIC 6.42916638200427 | | | |
| 3.1.367692 | MARK JAMBAS | ADDRESS REDACTED | | | ADA 0.138327943866764<br>BNB 0.000539781757051476<br>BTC 0.0185124304032238<br>DOT 10.96275518003416<br>ETC 0.00255293326312337<br>ETH 0.202656320171188<br>MATIC 486.360063554668<br>XRP 0.286486027524911 | | | |
| 3.1.367693 | MARK JAMES | ADDRESS REDACTED | | | AAVE 41.539723237876S<br>BTC 1.02541835348223<br>ETH 4.15940116598375<br>LINK 201.4204263047.1<br>MATIC 12816.854339S447<br>SOL 517.58194130790.1<br>UNI 100.4865652970S2 | | | |
| 3.1.367694 | MARK JAMES | ADDRESS REDACTED | | | BTC 0.00002671004619120B<br>ETH 7.15103123340886<br>LINK 141.7111800716.7<br>MATIC 12245.939352161.6<br>SGB 7216.78788810678<br>SNX 172.413830691757<br>XLM 31941.176206590.2<br>XRP 54648.4345770792 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367695 | MARK JAMES | ADDRESS REDACTED | | | BAT 0.818272975247462<br>BTC 0.0685353756778099<br>CEL 193.885403161734<br>ETH 0.0716547347732177<br>LINK 0.0042409165869687<br>LTC 5.16119669466385<br>MATIC 3.18885186586638<br>OMG 10.5216933238698<br>ZRX 0.133818223753497 | | | |
| 3.1.367696 | MARK JAMES | ADDRESS REDACTED | | | AAVE 5.11713567212218<br>ADA 0.101797357152917<br>AVAX 61.244579877232301<br>BTC 0.319984209494526<br>DOT 103.140329684326<br>ETH 29.804500924167<br>MATIC 1.80810245820721<br>SNX 206.558316112271<br>XLM 356.705064414403 | AVAX 7.31720659121437<br>BTC 0.00779310547975239 | | |
| 3.1.367697 | MARK JAMES | ADDRESS REDACTED | | Yes | BTC 3.14416040129173<br>CEL 1205.7689281273 | | | BTC 0.0953993655942188 |
| 3.1.367698 | MARK JAMES CHATTERTON | ADDRESS REDACTED | | | BTC 0.00003859051255012 | | | |
| 3.1.367699 | MARK JAMES COOKSON | ADDRESS REDACTED | | | USDC 0.058114159163448 | | | |
| 3.1.367700 | MARK JAMES MCKENNA | ADDRESS REDACTED | | | BTC 0.00135061249319091<br>CEL 46.7573499614407<br>ETH 0.15140371<br>USDC 205.256049 | | | |
| 3.1.367701 | MARK JAMES RIEDL | ADDRESS REDACTED | | Yes | BTC 0.0151815931792867<br>CEL 23.915414723013<br>DOT 1.0415943685152<br>ETH 0.00273907598737233<br>LUNC 0.00000030649019173<br>MATIC 1.44954713907522<br>USDC 0.000000718052192476 | | | BTC 0.359972098850576<br>ETH 0.018085954710046 |
| 3.1.367702 | MARK JAMES SILVA | ADDRESS REDACTED | | | BTC 1.79709652077805<br>CEL 215.93777835767476<br>ETH 12.287261748568<br>LINK 78.29672509696<br>LUNC 881.60707997304<br>SGB 2496.7180365931<br>SNX 272.513488203302<br>USDC 510.84609092103<br>XRP 6219.99398872928 | | | |
| 3.1.367703 | MARK JAMES SMITH | ADDRESS REDACTED | | | ADA 1024.84426540158<br>BTC 1.02995926945206<br>CEL 0.122658071920096<br>DOT 506.360605590916<br>LINK 0.425276515436212<br>MATIC 2130.4725810547 | | | |
| 3.1.367704 | MARK JAMES SOLOMONS | ADDRESS REDACTED | | | AVAX 36.669753682613<br>BTC 0.108220116767931<br>CEL 0.090808130833974<br>LUNC 7.27950209092516<br>SOL 30.842403056545<br>USDC 5.002 | | | |
| 3.1.367705 | MARK JAMES TUCKER | ADDRESS REDACTED | | | BTC 0.306849487439412 | | | |
| 3.1.367706 | MARK JAMES WALPOLE | ADDRESS REDACTED | | | USDC 790.54645913481S<br>BTC 0.0066664519426731 4 | | | |
| 3.1.367707 | MARK JAMES WEBSTER | ADDRESS REDACTED | | | BTC 0.017949124032767 | | | |
| 3.1.367708 | MARK IAN FLOREGSTRA | ADDRESS REDACTED | | | BTC 0.0017241379102344<br>CEL 4.1575483668066 | | | |
| 3.1.367709 | MARK JANDAYAN | ADDRESS REDACTED | | | USDT ERC20 0.0537226804031396<br>CEL 3.72728490563289<br>DOT 6.0812<br>ETH 0.00000403<br>XLM 100<br>XRP 40 | | | |
| 3.1.367710 | MARK JANSEN | ADDRESS REDACTED | | | ADA 0.116118705490136<br>BTC 0.00186842980097148<br>ETH 2.52510477335589E-05<br>SNX 0.0354776583781196<br>USDC 0.462889416074278 | | | |
| 3.1.367711 | MARK JANZER | ADDRESS REDACTED | | | BTC 0.1208560984977<br>ETH 2.0173532091668 7 | | | |
| 3.1.367712 | MARK JAPETH AKIBAL | ADDRESS REDACTED | | | BAT 0.0089342259427186<br>BTC 0.0000135702810689 94<br>CEL 4.74629557519813<br>SGB 77.3149713198107<br>XRP 0.229328894367815 | | | |
| 3.1.367713 | MARK JARDINE | ADDRESS REDACTED | | | ADA 0.260220135601484<br>BTC 0.0895870087466396<br>DOT 3.30364374756875<br>ETH 1.25810959601629<br>MATIC 572.049934746077<br>USDC 70.6790386675864<br>XLM 0.00454440894176607 | | | |
| 3.1.367714 | MARK JASON VILLANUEVA | ADDRESS REDACTED | | | BNB 0.0967825193306<br>BTC 0.0238732086354365<br>CEL 17.5892771374673<br>ETC 2.97262449 | | | |
| 3.1.367715 | MARK JAYSON FABIAN | ADDRESS REDACTED | | | BTC 0.00000014766986404<br>CEL 0.0239099068069054<br>ETH 0.00001400293571Q686<br>SGB 0.107916757882279<br>XRP 0.716159864729911 | | | |
| 3.1.367716 | MARK JEANES | ADDRESS REDACTED | | | BTC 0.283535092716905<br>CEL 5.71381269754405<br>USDC 12.4546787888838 | | | |
| 3.1.367717 | MARK JEFFERY WATSON | ADDRESS REDACTED | | | BTC 0.00432966515292618 | | | |
| 3.1.367718 | MARK JEFFREY | ADDRESS REDACTED | | | BTC 0.00011832227169614 6 | | | |
| 3.1.367719 | MARK JEFFREY RESBORO | ADDRESS REDACTED | | | CEL 46.2684017318633<br>ETH 1.0429739596525<br>MCDAI 31.184431528465 | | | |
| 3.1.367720 | MARK JEFFRIES | ADDRESS REDACTED | | | BTC 0.000939032719388587<br>USDC 231124.94121 79754 | | | |
| 3.1.367721 | MARK JENSEN | ADDRESS REDACTED | | | BTC 0.00000000751639343 2<br>CEL 0.0442542089217235 | | | |
| 3.1.367722 | MARK JENSEN | ADDRESS REDACTED | | | BCH 0.0000007129403290 16<br>BSV 3.0357533217064S<br>BTC 0.000000004450529669<br>CEL 395.15976364072 3<br>USDT ERC20 276.89435003036 1 | | | |
| 3.1.367723 | MARK JERICHO SARROSA | ADDRESS REDACTED | | | CEL 14.8054613908827<br>ETH 0.0730950446551534<br>USDT ERC20 310.269488 | | | |
| 3.1.367724 | MARK JERUSHAN | ADDRESS REDACTED | | | CEL 0.0290655191400631 | | | |
| 3.1.367725 | MARK JESSE STECCONE | ADDRESS REDACTED | | | ADA 1022.18529627127<br>BAT 81.3236510706815<br>BTC 1.264695638804<br>CEL 4.83595934564361<br>DOT 3.1299674479399 3<br>ETH 5.23492447293803<br>GUSD 28140.4609394214<br>LINK 22.5075428886707<br>MATIC 2944.70042565597<br>PAXG 0.082714199619291 6<br>SOL 23.9641376952035<br>UNI 11.6821931700215<br>USDC 2944.20337457335 | CEL 64.3553<br>MATIC 0.1 | | |
| 3.1.367726 | MARK JESSOP | ADDRESS REDACTED | | | BTC 1.9479708063999<br>CEL 1418.6042790031 6 | | | |
| 3.1.367727 | MARK JOAN KUIPERS | ADDRESS REDACTED | | | BTC 0.0660736591103548 | | | |
| 3.1.367728 | MARK JOCHEMS | ADDRESS REDACTED | | | BNB 0.00000026<br>BTC 0.00005016320711021 3<br>CEL 0.429469876458482 | | | |
| 3.1.367729 | MARK JOHN | ADDRESS REDACTED | | | BCH 6.7585222681719 6<br>BTC 0.46254383287741 2<br>CEL 0.638598743778195<br>EOS 55.1070858128955<br>MATIC 492.48167964626 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367730 | MARK JOHN ATTWELL | ADDRESS REDACTED | | | ADA 2727.2510130663<br>BTC 2.7937755987651<br>ETH 46.581133845644<br>LINK 300.86732546061<br>USDC 16.666542061584 | ETH 0.02079314618047B<br>LINK 22.46320682<br>USDC 58 | | |
| 3.1.367731 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000713493S2972 | | | |
| 3.1.367732 | MARK JOHNSON | ADDRESS REDACTED | | | MATIC 1.37913107029757 | | | |
| 3.1.367733 | MARK JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.000000000512454652<br>CEL 20.871914688258? | | | BTC 0.15179343948?545 |
| 3.1.367734 | MARK JOHNSON | ADDRESS REDACTED | | Yes | ADA 4.1162284015439<br>BTC 0.0001341993539831143<br>DOT 31.305363775594<br>ETH 2.0807399534543<br>LINK 611.46532409988B4<br>LUNC 54.97125099987B6<br>MATIC 4.8345321180545<br>MCDAI 6.0329004742203B<br>PAX 3.04548102718331<br>USDC 74.78875082094?7<br>USDT ERC20 5.4035124144309 | | | BTC 0.80162925730132B6 |
| 3.1.367735 | MARK JOHNSON | ADDRESS REDACTED | | | USDC 9.37705876484368 | | | |
| 3.1.367736 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.000000756622054421<br>CEL 8.9421756197822B<br>ETH 0.24545501848546B<br>MATIC 0.000000776790953014<br>USDC 0.000000218676762858 | | | |
| 3.1.367737 | MARK JOHNSON | ADDRESS REDACTED | | | BCH 0.34458002395416<br>BTC 0.9700234903037Z6<br>DASH 0.83778543780816<br>ETH 1.0713578913302B<br>GUSD 10521.4843020984<br>MATIC 2888.59665901916<br>MCDAI 1012.17571657786<br>XLM 2264.08570256734<br>ZRX 868.039107902566 | | | |
| 3.1.367738 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.00108922424385283<br>USDT ERC20 217.55892905309Z | | | |
| 3.1.367739 | MARK JOHNSON | ADDRESS REDACTED | | | 1INCH 106.38062965S051<br>ADA 832.25736243102<br>AVAX 31.457726316609Z<br>BTC 0.08812493445308B<br>DASH 0.57235678244164Z<br>DOT 74.44340394263A<br>EOS 54.22956434475751<br>ETH 1.0620939605138<br>LTC 5.27450463156447<br>MATIC 513.61337728179A<br>SNX 106.474829900442<br>UNI 17.528902036436?<br>USDC 261.96303348174<br>KLM 0.0520801737044?6 | AVAX 0.73072835264453? | | |
| 3.1.367740 | MARK JOHNSON | ADDRESS REDACTED | | | XRP 0.514318940221223 | | | |
| 3.1.367741 | MARK JOHNSON | ADDRESS REDACTED | | | AVAX 1.99129055431285<br>BTC 0.000000607861509205Z<br>ETH 0.0141844713946282<br>USDC 0.05937137022390533<br>KLM 0.0170150327546271 | BTC 0.82323191446685S<br>ETH 13.5700432065567<br>USDC 76.4602613819054 | | |
| 3.1.367742 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.00586180080820257<br>GUSD 5766.0997422689<br>USDC 683.119912279357 | | | |
| 3.1.367743 | MARK JOHNSON | ADDRESS REDACTED | | | CEL 7.77440140808733 | | | |
| 3.1.367744 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.00185239114042921 | | | |
| 3.1.367745 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 1.38608059773965<br>ETH 2.18654614374258 | BTC 0.0004675518982607?07 | | |
| 3.1.367746 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.5203877926580B4<br>DOT 451.323031559274<br>ETH 1.0854472652764?3<br>MATIC 1612.41374906451 | | | |
| 3.1.367747 | MARK JOHNSON HAMILTON | ADDRESS REDACTED | | | BTC 0.2505792432184B4<br>ETH 3.64122565958838<br>LINK 254.03325051869<br>MATIC 3632.12547687231 | CEL 120.363449472025 | | |
| 3.1.367748 | MARK JOHNSTON | ADDRESS REDACTED | | | ADA 110.85951459521<br>BCH 0.09900227<br>BTC 0.000000004766689637<br>CEL 147.29096454423<br>DOT 4.3490397 | | | |
| 3.1.367749 | MARK JOHNSTON | ADDRESS REDACTED | | | BTC 0.000000917012170983<br>DOT 0.00784783711658449<br>EOS 0.069180050580741<br>ETH 0.000000812079535802<br>LINK 0.0078999356102953S<br>MATIC 0.003427272550383337<br>USDT ERC20 4.739949368896B48<br>KLM 0.54743726361459? | | | |
| 3.1.367750 | MARK JONAR ALAN SINGH | ADDRESS REDACTED | | | BTC 0.000000676281470133 | | | |
| 3.1.367751 | MARK JONES | ADDRESS REDACTED | | | AAVE 1.895061103275?31<br>BCH 0.3585833403371Z<br>BNT 92.164527447171<br>BTC 0.307615807097453<br>CEL 23.79580554662S<br>COMP 1.02665263994657<br>DASH 9.43406061135922<br>ETH 1.18860684787996<br>LINK 155.353346441437<br>MATIC 104.31347889123B<br>SNX 29.53302687281Z9<br>UNI 88.5762848236599 | | | |
| 3.1.367752 | MARK JONES | ADDRESS REDACTED | | | BTC 0.00000009276753343S35 | | | |
| 3.1.367753 | MARK JONES | ADDRESS REDACTED | | | BTC 0.000000165038710348S<br>CEL 1.07261034311609<br>SGB 0.00377786379247621<br>USDC 0.000000061579771907<br>XRP 0.025248693029214 | | | |
| 3.1.367754 | MARK JONES | ADDRESS REDACTED | | | ADA 198.0185005B679<br>AVAX 5.94443452785092<br>BTC 0.16345123406688<br>DOT 51.077522264642?3<br>ETH 2.02639066368642<br>LINK 31.850639625760?4<br>LUNC 12.886491300B143<br>MATIC 420.01949358014?6<br>SOL 14.201432822539?6<br>USDC 130.51655020667 | | | BTC 0.00051320054440311B |
| 3.1.367755 | MARK JONES | ADDRESS REDACTED | | | CEL 7.851341175214?57 | | | |
| 3.1.367756 | MARK JONGKIND | ADDRESS REDACTED | | | USDC 364.12923886582?4<br>BTC 0.20941970457835?7<br>ETH 3.037624101548263 | | | |
| 3.1.367757 | MARK JORDAN | ADDRESS REDACTED | | | ADA 5.335785129380?97<br>BTC 0.277890005513044<br>MATIC 13.9720361350608<br>USDC 30.7304325982225 | | | |
| 3.1.367758 | MARK JORDAN | ADDRESS REDACTED | | | BTC 0.00023689368099289<br>MATIC 0.000214581670275?15<br>USDT ERC20 0.40261684104379?9 | | | |
| 3.1.367759 | MARK JORGENSEN | ADDRESS REDACTED | | | ADA 9213.99465059489<br>BCH 5.04388178432399<br>BTC 0.51131494428123?43<br>EOS 0.548102102898549<br>ETH 5.06523728780978<br>USDC 8.335335779351S3 | | | |
| 3.1.367760 | MARK JOSEF SPINNEL | ADDRESS REDACTED | | | BTC 0.000604312585629B2 | | | |
| 3.1.367761 | MARK JOSELLI | ADDRESS REDACTED | | | ADA 0.0881339163449614<br>BNB 0.00163539782304594<br>CEL 0.000010481673217?31<br>USDT ERC20 0.7229193622693?41 | | | |
| 3.1.367762 | MARK JOSEPH CATALAN | ADDRESS REDACTED | | | BTC 0.014409503005951 | | | |
| 3.1.367763 | MARK JOSEPH CATAMORA MICLAT | ADDRESS REDACTED | | | CEL 14.00079018036?34 | | | |
| 3.1.367764 | MARK JOSEPH CLEDERA | ADDRESS REDACTED | | | ETH 0.0637344090220509 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367765 | MARK JOSEPH GERBER | ADDRESS REDACTED | | | ADA 1867.23321641273<br>BTC 0.00113691329998614<br>DOT 114.478075737845<br>ETH 16.0119789924859<br>MANA 956.107966500162<br>MATIC 6824.65762270601<br>UNI 200.590940828117<br>USDC 7886.91882123449 | | | |
| 3.1.367766 | MARK JOSEPH IRIS | ADDRESS REDACTED | | | 1INCH 0.0421154389458141<br>ADA 2086.277116575999<br>AVAX 261.330982358981<br>BTC 2.07787600190489<br>DASH 0.00135044568153828<br>DOT 533.766447332085<br>EOS 0.29059766976645S<br>ETH 51.318258347805<br>LINK 55.7528462484535<br>LUNC 59.5088107199865<br>MATIC 1071.24245051975<br>SOL 86.1094493304161<br>SUSHI 0.0229564900619047<br>UNI 0.0729488192930211<br>ZEC 0.00164231073573589<br>ZRX 0.304279705371714 | CEL 118.73339958657 | | |
| 3.1.367767 | MARK JOSEPH KROPINAK | ADDRESS REDACTED | | | ADA 3883.53375294822<br>AVAX 10.0184600771491<br>BTC 0.330068116191405<br>CEL 131.545849336076<br>ETH 5.22267401089<br>MATIC 689.044429761653<br>SOL 31.7382452139551<br>USDC 14877.9225631803 | BTC 0.03659009<br>CEL 0.391878131496864<br>ETH 0.00000239485814436 | | |
| 3.1.367768 | MARK JOSEPH O'BRIEN | ADDRESS REDACTED | | | CEL 73.735099063383 | | | |
| 3.1.367769 | MARK JOSEPH PALEGUIN | ADDRESS REDACTED | | | MATIC 2.05415257718897 | | | |
| 3.1.367770 | MARK JOSEPH REIMERS | ADDRESS REDACTED | | | SNX 7.04301268076667 | BTC 0.0000008434972739 | | |
| 3.1.367771 | MARK JOSEPH SALANDANAN | ADDRESS REDACTED | | | DOT 0.153068074333117<br>ADA 233.109184274268 | SOL 0.000006771 | | |
| 3.1.367772 | MARK JOSEPH SKEHILL | ADDRESS REDACTED | | | CEL 2.01460312426855<br>BTC 0.0514987933437 | | | |
| 3.1.367773 | MARK JOSEPH VOZZO | ADDRESS REDACTED | | | AAVE 33.9<br>ADA 269.740490608365<br>AVAX 33.9<br>BCH 10.0569617688599<br>BNB 20.1835545836373<br>BSV 8.3260746235017G<br>BTC 14.4397965432921<br>CEL 229615.281023374<br>EOS 967.4476<br>ETC 26.84807692<br>ETH 71.794204890897<br>LINK 100.03422724337<br>LTC 196.17326407370B<br>LUNC 6.76727981815109<br>MANA 991<br>MATIC 174400<br>OMG 1495.9<br>PAXG 47.927236367S466<br>SGB 299.45350478857<br>SNX 1638<br>USDC 25897.6822964231<br>USDT ERC20 0.255734231982343<br>XRP 2132.03511347225 | BTC 0.00819591602740645 | | |
| 3.1.367774 | MARK JOSEPHSEN | ADDRESS REDACTED | | | ADA 0.197747951217056<br>BTC 1.02093928400298-05<br>USDC 0.0661270788336119S<br>XLM 0.000232590478258065 | | BTC 0.000000007167463141 | |
| 3.1.367775 | MARK JOYA | ADDRESS REDACTED | | | BTC 0.0056050845106057<br>ETH 0.0486548817281S | | | |
| 3.1.367776 | MARK JOZWIAK PEDERSEN | ADDRESS REDACTED | | | BTC 0.0107077821319053<br>CEL 1.3168127360718;<br>ETH 0.016258671172204 | | | |
| 3.1.367777 | MARK JUAREZ | ADDRESS REDACTED | | | BAT 13308.23945023307<br>BTC 0.013581215173242<br>DOGE 150324.567124222<br>DOT 54.4469433452083<br>EOS 1062.60116631077<br>ETH 5.62475872619863<br>LTC 83.7418193500918<br>MANA 422.922243894574<br>MATIC 1620.08441114808<br>UNI 31.0299160021698<br>USDC 14441.9105276232<br>XLM 9355.06990610755 | USDC 90 | | |
| 3.1.367778 | MARK JULIUS EUSEBIO | ADDRESS REDACTED | | | BTC 0.000868221361718384<br>CEL 14.721051690974A<br>USDT ERC20 0.41.47 | | | |
| 3.1.367779 | MARK JURKIEWICZ | ADDRESS REDACTED | | | BTC 0.230726166688746 | | | |
| 3.1.367780 | MARK JUSTIN DINATALE | ADDRESS REDACTED | | | ETH 1.061770554836A2<br>BTC 0.105550979331701<br>CEL 48.241610497496676<br>ETH 0.00298611291331164 | | | |
| 3.1.367781 | MARK K DINGER | ADDRESS REDACTED | | | BTC 0.2845343471A2148<br>DASH 12.0768751169854<br>ETH 0.0173148990467384 | BTC 0.00129013067313407 | | |
| 3.1.367782 | MARK KABAK | ADDRESS REDACTED | | | BTC 0.0107158347805568 | | | |
| 3.1.367783 | MARK KACZOROWSKI | ADDRESS REDACTED | | | BTC 0.0111356542016133<br>ETH 0.11320601347086A | BTC 0.00348346<br>ETH 0.05162809 | | |
| 3.1.367784 | MARK KAHL | ADDRESS REDACTED | | | BTC 0.2731270488911498<br>ETH 4.15317584762006 | | | |
| 3.1.367785 | MARK KAHLER | ADDRESS REDACTED | | | BTC 0.0102100591912713<br>ETH 0.010351568505674 | AAVE 0.144 | | |
| 3.1.367786 | MARK KAHMANN | ADDRESS REDACTED | | | BAT 16.145822124897<br>BCH 1.0162354101827<br>BTC 0.112466697170069<br>BUSD 3232.01000628976<br>CEL 1.13495715975751<br>EOS 0.000025628006476477771<br>ETH 1.0601317302482G<br>LINK 26.0367329441658<br>LTC 2.02211409397739<br>SGB 250.577349798448<br>USDC 414.177102880713<br>USDT ERC20 2.31784584133033<br>XLM 0.00000001215824309<br>XRP 0.00000087181239260I<br>ZEC 0.019735248100905 | | | |
| 3.1.367787 | MARK KAKHANOVICH | ADDRESS REDACTED | | | BTC 0.00000091585671728T<br>ETH 0.0005580620701066674<br>USDT ERC20 0.66722030507986Z<br>XLM 0.378663545554423 | | | |
| 3.1.367788 | MARK KALE | ADDRESS REDACTED | | | BTC 0.000006<br>CEL 0.268710181183128<br>ETH 0.00001356420574198A | | | |
| 3.1.367789 | MARK KALININ | ADDRESS REDACTED | | | BTC 0.000042591630659455<br>COMP 0.0133471991748024<br>ETH 0.000720596822762IS<br>LINK 5.54284935908415<br>LTC 0.00263630525145562<br>MATIC 0.497213534645083<br>UNI 5.94065255070539<br>XLM 19.8786164810767 | | | |
| 3.1.367790 | MARK KAMMERER | ADDRESS REDACTED | | | AVAX 0.00000096694231085<br>BTC 0.0000003658572040S8<br>CEL 1.091025101384911<br>DOT 0.000448400482921861<br>LINK 0.0330184728418562<br>MATIC 0.0004429953017809I<br>SOL 0.037681043111986<br>USDC 0.0711814661071224 | AVAX 0.000128035447029098<br>BTC 0.0002736414128734I83<br>CEL 0.000072276342721976<br>DOT 0.0000333151967153827<br>MATIC 0.0004586388654GS<br>SOL 0.0000886596113076S2 | | |
| 3.1.367791 | MARK KAMOKU | ADDRESS REDACTED | | | BTC 0.00002974288514460S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367792 | MARK KANARICK | ADDRESS REDACTED | | | ADA 0.00443028432570399<br>BTC 0.000012093772476146<br>ETH 0.000174675103853973<br>USDC 0.00156012959010865 | ADA 0.0763803769534686<br>BTC 0.386805584833878<br>ETH 0.0000089939988129<br>USDC 2.41161869268862 | | |
| 3.1.367793 | MARK KANDZIORA | ADDRESS REDACTED | | | BTC 0.000014013791302523<br>CEL 0.445925190939823<br>ETH 9.27349771512399E-05<br>MCDAI 0.0185596508571277<br>OMG 1.44456786981972<br>USDC 2.4780838842546 | MCDAI 0.0154981682889058 | | |
| 3.1.367794 | MARK KANE | ADDRESS REDACTED | | | BSV 2.7425185<br>BTC 0.000000055042479906<br>CEL 132.874432161472<br>SNX 198.691258412175<br>XRP 1210.48863702167 | | | |
| 3.1.367795 | MARK KANIA | ADDRESS REDACTED | | | USDC 0.0774276432713873 | | | |
| 3.1.367796 | MARK KANNEMEYER | ADDRESS REDACTED | | | CEL 197.119859036 35<br>DOT 70.155876248961 6 | | | |
| 3.1.367797 | MARK KARIKAS | ADDRESS REDACTED | | | XRP 9<br>BTC 0.000000887099856246<br>USDC 0.166780611707102 | | | |
| 3.1.367798 | MARK KARKHOV | ADDRESS REDACTED | | | BTC 0.000000212149077311<br>CEL 0.014737925363018<br>MCDAI 0.0433499017663478<br>USDC 1.03177623198937 | | | |
| 3.1.367799 | MARK KARL-WILHELM JANKU | ADDRESS REDACTED | | | USDT ERC20 0.99370520417379 | | | |
| 3.1.367800 | MARK KAUFMAN | ADDRESS REDACTED | | | BSV 0.839179927099966 | | | |
| 3.1.367801 | MARK KAUFMAN | ADDRESS REDACTED | | | 1INCH 321.485579758149<br>AAVE 4.83139256120617<br>BNT 0.0354511226681359<br>BTC 0.000095146787734354<br>COMP 0.00174090427171867<br>DASH 0.000321752688277327<br>DOT 18.1733796099739<br>ETH 0.00380803759767 06<br>LINK 0.01153311176722 08<br>LTC 0.0089708847907087 3<br>MATIC 776.641864384221 4<br>SNX 92.91155677300 49<br>SOL 0.0268721181163318<br>SUSHI 250.653031814707<br>UNI 134.153113855508<br>ZEC 0.000145474143093973 | BTC 0.00000000470472915 8<br>DASH 0.000000009495618 94<br>LTC 0.0000000967012 5332<br>SOL 0.00000000004162 5253<br>ZEC 0.00000000926826720 5 | | |
| 3.1.367802 | MARK KAVANAGH | ADDRESS REDACTED | | | BTC 0.00003438733279177 6 | | | |
| 3.1.367803 | MARK KAYANO | ADDRESS REDACTED | | | BTC 0.2593824721109 57<br>ETH 5.81052577692399<br>USDC 15245.819872831 1 | | | |
| 3.1.367804 | MARK KEASER | ADDRESS REDACTED | | | GUSD 10.1964870514492 | | | |
| 3.1.367805 | MARK KEELE | ADDRESS REDACTED | | | BTC 0.000015360554919 | | | |
| 3.1.367806 | MARK KEHOE | ADDRESS REDACTED | | | ETH 0.0019285536556459 | | | |
| 3.1.367807 | MARK KEISLING JR. | ADDRESS REDACTED | | | AVAX 7.03688089096838<br>BTC 0.249781361051737<br>USDC 26330.230435 1069 | AVAX 0.814515218077452 | | |
| 3.1.367808 | MARK KELLER | ADDRESS REDACTED | | | ADA 328.093169783176<br>BTC 0.024128087390416 6<br>ETH 0.519877242808611 | AVAX 49.987<br>ETH 0.849628<br>SOL 28.886995 | | |
| 3.1.367809 | MARK KELLER | ADDRESS REDACTED | | | ADA 0.63808064941879 9<br>BTC 5.8573896954289909E-06 | USDC 0.0104951897789<br>BTC 0.0000000790520142996 | | |
| 3.1.367810 | MARK KELLEY | ADDRESS REDACTED | | | BTC 0.000001289191014035<br>MATIC 0.00640056668146957 | | | |
| 3.1.367811 | MARK KELLY | ADDRESS REDACTED | | | BTC 0.0681352630632693<br>EOS 4.03247368614951<br>ETH 0.375724904657368<br>LTC 0.0640847613661626<br>XLM 290.394616469454 | | | |
| 3.1.367812 | MARK KELLY | ADDRESS REDACTED | | | BTC 0.0152038768002671<br>DOT 4.19500145479151<br>ETH 0.333199667848894 | | | |
| 3.1.367813 | MARK KELLY | ADDRESS REDACTED | | | BTC 0.00110533563129203<br>CEL 2.4921627883662 6<br>XLM 977.0788656 | | | |
| 3.1.367814 | MARK KELLY | ADDRESS REDACTED | | | ADA 8854.53962356384<br>BAT 47.6036077551347<br>BTC 0.471157182585343<br>CEL 1835.38949689009<br>DOT 134.661362704304<br>ETH 13.4123291627607<br>MATIC 920.990319486088<br>SNX 201.299294280605<br>UNI 262.21627460819 | | | |
| 3.1.367815 | MARK KEMLO | ADDRESS REDACTED | | | ADA 0.00000041710618705<br>BTC 0.0000042101643157725<br>CEL 6.392791360 3121<br>DOT 0.00000000005707384 | | | |
| 3.1.367816 | MARK KEMPTNER | ADDRESS REDACTED | | | BTC 0.0010972441461606 3<br>LINK 509.418647801951<br>MATIC 6344.01119080005 | | | |
| 3.1.367817 | MARK KENDALL | ADDRESS REDACTED | | | BTC 0.0061854161041111 2<br>CEL 89444.3832177959<br>DOT 35.1986782559974<br>MATIC 2894.8682532451 1<br>USDC 0.844648943534555<br>USDT ERC20 4499.58804423801<br>XTZ 232.034642980332 | | | |
| 3.1.367818 | MARK KENGOTT | ADDRESS REDACTED | | | BTC 0.0282034819290962<br>DOT 31.0684109013137<br>ETH 1.68458464446298<br>MANA 491.525570739176<br>USDC 187.267347651 12 | | | |
| 3.1.367819 | MARK KENNEDY | ADDRESS REDACTED | | | BTC 0.0000004673403301<br>KNC 0.0150621179524859<br>LINK 0.009153890327085 76<br>SNX 0.05245179280111785 | | | |
| 3.1.367820 | MARK KENNETH ALCANTARA | ADDRESS REDACTED | | | BTC 0.000016500715721762<br>ETH 0.00023932351373 7745<br>MCDAI 0.131063407252862<br>XRP 0.0104633098532521 | | | |
| 3.1.367821 | MARK KENTNER JACKMAN | ADDRESS REDACTED | | | ETH 0.001634210824854 1 | | | |
| 3.1.367822 | MARK KERALY | ADDRESS REDACTED | | | MATIC 50.421612784119 9<br>MCDAI 0.086015412241734 2 | | | |
| 3.1.367823 | MARK KERN | ADDRESS REDACTED | | | ADA 102.994103647808 2<br>BAT 12.031409352921 3<br>BTC 0.000144323771279534<br>DOT 6.335600556960 91<br>MANA 19.7555962121851<br>USDC 144.1929113938853<br>XLM 325.65770643573<br>XTZ 23.60798735705 4 8 | | | |
| 3.1.367824 | MARK KETTERER | ADDRESS REDACTED | | Yes | ADA 2.7951426150392 7<br>AVAX 0.014421964656932<br>BTC 0.022172074510258 5<br>CEL 46.3366826721286<br>ETH 0.53299508265911 3<br>LINK 0.0275990754509894<br>MATIC 5.82201906826332 9<br>SOL 562.6549728220 75<br>UNI 0.0265035859571616<br>USDC 27.9737534775294<br>USDT ERC20 353.990566506 47 | MATIC 0.75660446814707 4<br>USDC 1054.77971987858 | BTC 2.3624852350578 7 |
| 3.1.367825 | MARK KEVIN O'HERON | ADDRESS REDACTED | | | SNX 3.81372173342 36 | | | |
| 3.1.367826 | MARK KHALIL | ADDRESS REDACTED | | | ETH 0.02575413053051 98 | | | |
| 3.1.367827 | MARK KHODIAN | ADDRESS REDACTED | | Yes | BTC 0.105962068747076<br>SNX 0.677559191533 95 | | | BTC 0.0810750552323813 |
| 3.1.367828 | MARK KHOTIN | ADDRESS REDACTED | | | BCH 0.00001052<br>BTC 0.00002574<br>LTC 0.03302263<br>OMG 0.488827165390315<br>SGB 0.4661501484<br>XRP 3.085044 | | | |
| 3.1.367829 | MARK KIBYUK | ADDRESS REDACTED | | | BTC 0.105932368076721<br>ETH 0.638477136781459 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367830 | MARK KILEN | ADDRESS REDACTED | | | BAT 11.4773031336079<br>BCH 0.0000571299761689928<br>BTC 0.0000008651174633251<br>CEL 0.0167835640990601<br>COMP 0.00034799615156365 1<br>DASH 0.0000869198373173559<br>ETH 0.0000031312139478365<br>KNC 0.0141059070871113<br>MATIC 0.1389301612952276<br>SGB 0.0160012908639569<br>SNX 0.0151602890898601<br>UNI 0.0031208611136 15636<br>USDC 0.0546616808054251<br>XLM 0.2524214741727413<br>XRP 0.104670672296505<br>ZRX 0.102390159475353 | | | |
| 3.1.367831 | MARK KILEY | ADDRESS REDACTED | | | AAVE 2.54087698802759<br>ADA 545.410240988769<br>BTC 0.280101893651029<br>DOT 0.0136130053021887<br>ETH 1.23393058428321<br>LINK 29.95343922529<br>MATIC 510.632844143011<br>SOL 36.2265596575466<br>UNI 18.8133207122164<br>USDC 0.404737500164795 | | | |
| 3.1.367832 | MARK KIM | ADDRESS REDACTED | | | ETH 1.04666004717157<br>LTC 5.83843726604063 | | | |
| 3.1.367833 | MARK KIM | ADDRESS REDACTED | | | BTC 0.0111897225134451 | | | |
| 3.1.367834 | MARK KIM | ADDRESS REDACTED | | | BTC 0.000000495663351703 | | | |
| 3.1.367835 | MARK KIM | ADDRESS REDACTED | | | MATIC 886.493370322724<br>XLM 0.0551082828277935 | | | |
| 3.1.367836 | MARK KIM | ADDRESS REDACTED | | | BTC 0.0169592599951990 -06<br>ETH 0.000011258581683485<br>MATIC 0.0108261532093739 | BTC 0.0000008952455244485<br>ETH 0.0000006202819571997<br>MATIC 0.0000000662563431125 | | |
| 3.1.367837 | MARK KIMBALL | ADDRESS REDACTED | | | XLM 0.0708668606694012<br>XRP 0.0916296945842143 | | | |
| 3.1.367838 | MARK KING | ADDRESS REDACTED | | | ADA 155.980360074437<br>BTC 0.00106233995385539<br>SNX 34.5222998708367 | | | |
| 3.1.367839 | MARK KINOSHITA | ADDRESS REDACTED | | | ADA 193.982035532874<br>LUNC 2.58839332542667<br>MATIC 1.27067725761462 | | | |
| 3.1.367840 | MARK KIRKCONNELL | ADDRESS REDACTED | | Yes | BTC 0.121245902842248<br>ETH 11.0706309111609<br>MATIC 11395.6840932723<br>USDC 0.0583749690675597<br>XLM 0.00727349689620334 | ETH 0.00212946461615546<br>MATIC 16.25962292453 9<br>USDC 28.2611326908554 | | BTC 0.256544501278078 |
| 3.1.367841 | MARK KISHI | ADDRESS REDACTED | | | BCH 0.000408381561958711<br>BTC 0.0000613920331178652<br>LTC 0.00165106991543519 | | BCH 0.0000002029853692 4<br>BTC 0.0000000701893938621<br>LTC 0.0000001790098454931 | |
| 3.1.367842 | MARK KITZ | ADDRESS REDACTED | | | BCH 0.00043439118 1356<br>CEL 92.4577561570 24<br>ETH 0.00548073046767375 | | | |
| 3.1.367843 | MARK KJÆR | ADDRESS REDACTED | | | BTC 0.559036451101563<br>CEL 1.15516892753898<br>ETH 3.95220428968983<br>LINK 213.168275474949<br>ZRX 1.17413028885802 | | | |
| 3.1.367844 | MARK KLARA | ADDRESS REDACTED | | | BCH 1.404886713166 6<br>BTC 0.0149595527490892<br>ETH 0.39978358524359 9<br>LTC 1.67471309825471<br>USDC 4688.06116719401<br>XLM 44.3329446284408 | | | |
| 3.1.367845 | MARK KLIMKO | ADDRESS REDACTED | | | ADA 2247.72102270502<br>AVAX 9.33410638184833<br>BTC 0.04416904547 77164<br>DOT 145.879831195681<br>ETH 3.57146661064515<br>LTC 0.00834776469704138<br>MATIC 2338.03502437829<br>USDC 1.50290313997015<br>XLM 27.2493563178027 | | | |
| 3.1.367846 | MARK KLINCK | ADDRESS REDACTED | | | BCH 0.203723414674081<br>BTC 0.013345084287780 1<br>CEL 233.229027946862<br>COMP 0.184017997464791<br>DASH 1.20490607976676<br>ETC 5.135124173100995<br>ETH 2.31567856587 18<br>LINK 70.403655980 72999<br>PAXG 0.109991957432 0278<br>XLM 819.9788417<br>XRP 528.374536233985<br>ZRX 366.817935285046 | | | |
| 3.1.367847 | MARK KLONAU | ADDRESS REDACTED | | | BTC 0.000000026955167647 | | | |
| 3.1.367848 | MARK KLOFFENSTEIN | ADDRESS REDACTED | | | BTC 0.00116386457533 65 | | | |
| 3.1.367849 | MARK KNEPPER | ADDRESS REDACTED | | | ADA 79.1141011642644<br>BTC 0.01488233179 12033 | | | |
| 3.1.367850 | MARK KNUNENBURG | ADDRESS REDACTED | | | SNX 13.4884640626539 | | | |
| 3.1.367851 | MARK KNOPKE | ADDRESS REDACTED | | | CEL 1.09945509998105<br>AAVE 21.815142916 8306<br>BTC 0.290644685303672<br>ETH 20.7106346638762<br>LINK 324.773730953063<br>MATIC 1016.442976149 71<br>SOL 460.535331508591 | BTC 0.13716167 | | |
| 3.1.367852 | MARK KNÖPKER | ADDRESS REDACTED | | | ADA 0.0000003045639945 41<br>BTC 0.0917115033690146<br>CEL 826.878342245514<br>DOT 126.339447748271<br>ETH 1.30395365385205 | | | |
| 3.1.367853 | MARK KNOPP | ADDRESS REDACTED | | | BTC 0.275310326335087 | | | |
| 3.1.367854 | MARK KOBAYASHI | ADDRESS REDACTED | | | BTC 10.1571624409928<br>ETH 102.691141353326 | | | |
| 3.1.367855 | MARK KOBRYA | ADDRESS REDACTED | | | MATIC 76326.350334542<br>BTC 0.00135579407346 62<br>SNX 210.855482593384<br>USDC 1033.03797815 78 | | | |
| 3.1.367856 | MARK KOCH | ADDRESS REDACTED | | | ADA 0.2416938128947 9<br>BTC 0.000581363130B7074<br>USDC 6.53420618193608 | | | |
| 3.1.367857 | MARK KOEPSELL | ADDRESS REDACTED | | | BTC 0.177016605303526<br>DOT 29.4416902980988<br>MANA 7.05527127260777<br>MATIC 49.028868310 6106<br>SUSHI 5.91323969324757 | | | |
| 3.1.367858 | MARK KOEKNER | ADDRESS REDACTED | | | BTC 0.000530201485964119<br>CEL 32.431274126561 1<br>ETH 0.176304567578189 | | | |
| 3.1.367859 | MARK KOLARIC | ADDRESS REDACTED | | | BTC 0.000007171197525634 | | | |
| 3.1.367860 | MARK KONCZ | ADDRESS REDACTED | | | BTC 0.0023708480510069 7<br>XLM 2942.26699062058 | | | |
| 3.1.367861 | MARK KONYOR | ADDRESS REDACTED | | | BTC 0.000000005179657105<br>CEL 55.435019257265 9<br>LUNC 10354118.8943B079<br>MATIC 142.46773466 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367862 | MARK KOOPERBERG | ADDRESS REDACTED | | | AAVE 1.0543062503958 BAT 163.24827446073 BCH 1.07701814739581 BSV 1.013243212593599 BTC 0.141958625565421 CEL 48.6715483255185 COMP 3.2527706757791 DASH 0.00100277945023463 DOT 0.00570176418376156 EOS 0.017359907285535 ETC 3.4993638636771 ETH 2.01876301282273 KNC 0.01017282437432558 LTC 1.05085909968496 MANA 150.877567758515 MATIC 0.62053264868256 OMG 0.001728877824061 SNX 12.515319942344 UNI 27.6336636 7688 WBTC 0.00203262471682085 XLM 249.416329779106 XRP 114.07498450 5809 ZEC 1.0454150402436 ZRX 1042.561369551124 | BTC 0.00694959229058561 | | |
| 3.1.367863 | MARK KOPACZEWSKI | ADDRESS REDACTED | | | BTC 0.000002637316840716 | | | |
| 3.1.367864 | MÁRK KOVÁCS | ADDRESS REDACTED | | | DASH 1.65558760415936 | | | |
| 3.1.367865 | MÁRK KOVÁCS | ADDRESS REDACTED | | | BTC 0.0000111926649941428 | | | |
| 3.1.367866 | MARK KOWALIK | ADDRESS REDACTED | | | CEL 0.04718540999910369 | | | |
| 3.1.367866 | MARK KOWALIK | ADDRESS REDACTED | | | BTC 0.0008910202381213 5 USDT ERC20 26.3360423789751 | | | |
| 3.1.367867 | MARK KRAFT | ADDRESS REDACTED | | | AAVE 1.41454203837098 ADA 3704.1211982859 4 BCH 0.16478768361367 9 BTC 0.12490880522247 6 COMP 1.32792973560192 DOT 21.3584968080547 MATIC 746.479903289157 SNX 41.6115119138305 | | | |
| 3.1.367868 | MARK KRAJCSAK | ADDRESS REDACTED | | | ADA 0.2287274121593 86 BNB 0.00053863704037411 4 BTC 0.000000221872075949 DOT 0.0231278251397832 USDT ERC20 0.16776228123501 8 | | | |
| 3.1.367869 | MARK KRESS | ADDRESS REDACTED | | | ETH 0.00000092742518346 3 LTC 0.0000093 | | | |
| 3.1.367870 | MARK KREUTZIAN | ADDRESS REDACTED | | | BTC 0.17715390023260 7 CEL 36.756093999952 7 | | | |
| 3.1.367871 | MARK KRIEBEL | ADDRESS REDACTED | | | ETH 0.0011672631809179 8 | | | |
| 3.1.367872 | MARK KRIEBEL | ADDRESS REDACTED | | | BTC 0.00105034292090768 CEL 1.06192195520522 | | | |
| 3.1.367873 | MARK KRIER | ADDRESS REDACTED | | | AAVE 0.0056473413768258 4 ETH 0.0013475146926329 6 LINK 0.06655962558609 100 MCDAI 42.6391539102487 | | | |
| 3.1.367874 | MARK KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00010773120369393 8 | | | |
| 3.1.367875 | MARK KROSKY | ADDRESS REDACTED | | | CEL 0.260377410918672 ADA 2854.48975919136 | | | |
| 3.1.367876 | MARK KRUIVER | ADDRESS REDACTED | | | BTC 0.00086660988311646 4 ETH 3.120786892319999 | | | |
| 3.1.367877 | MARK KU | ADDRESS REDACTED | | | CEL 0.14849720548262 6 ETH 0.0271119 | | | |
| 3.1.367878 | MARK KUAN | ADDRESS REDACTED | | | CEL 0.2735210523616 7 BTC 0.000000031666069464 | | | |
| 3.1.367879 | MARK KUESTER | ADDRESS REDACTED | | | CEL 64.983153684504 ETH 0.00110858878104531 BTC 0.00000791382693729 6 CEL 3.1158312453311 7 ETH 0.00003801084197653 8 | BTC 0.0073948811439907 4 ETH 0.0551421530665459 | | |
| 3.1.367880 | MARK KUIJS | ADDRESS REDACTED | | | BTC 0.000655944044753014 CEL 0.8164772979305 | | | |
| 3.1.367881 | MARK KUIPER | ADDRESS REDACTED | | | BTC 0.00038513737248625 9 CEL 75.3039109772551 ETH 1.0546674007 63 | | | |
| 3.1.367882 | MARK KURAS | ADDRESS REDACTED | | | BTC 0.00000253649777676 2 ETH 0.00000304075474219 6 SNX 0.010811686880563 USDC 0.316587613743 44 | | | |
| 3.1.367883 | MARK KURDILA | ADDRESS REDACTED | | | XLM 36.758643913491 4 BTC 3.11483752658399E-06 DOT 0.080840654181640 3 MATIC 1305.11586088568 SNX 20.030889709847 4 | | | |
| 3.1.367884 | MARK KURKCUOGLU | ADDRESS REDACTED | | | BTC 0.197614996618222 ETH 7.042281511172 3 | | | |
| 3.1.367885 | MARK KURON | ADDRESS REDACTED | | | BTC 0.00000109167272529 5 ETH 0.00066448045496038 USDC 0.0137960266979579 8 | | | |
| 3.1.367886 | MARK KUTZ | ADDRESS REDACTED | | | BTC 0.01840586079699427 | BTC 0.00724519 | | |
| 3.1.367887 | MARK KUYN | ADDRESS REDACTED | | | AVAX 21.4351028802702 BTC 1.033153636456825 COMP 0.00505882423657259 DASH 0.00350791796519817 DOT 143.150753874363 ETH 26.6737328616103 MATIC 2314.93956703228 SNX 117.328168588512 SOL 158.795986141355 ZEC 0.000828258325250576 ZRX 634.30522460029 6 | | | |
| 3.1.367888 | MARK L HETHERINGTON | ADDRESS REDACTED | | | AAVE 0.021869660239524 4 BTC 2.3244278825623 7 ETH 0.0512649062023397 MATIC 17.9000336577665 | BTC 0.00000069 | | |
| 3.1.367889 | MARK L PRIEST | ADDRESS REDACTED | | | AAVE 0.018666850242840 872 | BTC 0.0122688542408872 | | |
| 3.1.367890 | MARK L SIMONOS | ADDRESS REDACTED | | | BTC 0.00070382063274019 7 CEL 45.901946387810 2 ETH 0.00150679255738259 | BTC 0.00166711215684401 | | |
| 3.1.367891 | MARK LABALBO | ADDRESS REDACTED | | | USDC 568.690402706445 | | | |
| 3.1.367892 | MARK LACEY | ADDRESS REDACTED | | | ETH 4.518541931502890 5 | | | |
| 3.1.367893 | MARK LACEY | ADDRESS REDACTED | | | AAVE 0.232740910994962 BCH 0.0231579670365894 BNB 10.4487654279 34 BTC 1.0072276349 5707 CEL 11021.2910466378 COMP 0.0430883349657156 DASH 35.077639045799 3 EOS 33.4388158107801 ETH 26.799355098547 4 LTC 12.1323352823016 MATIC 26097.2099553997 SGB 1162.5960555503 USDC 2580.16000005 66 XLM 2056.65945037056 XRP 0.00000026907126318 ZRX 200.18146411246 | | | |
| 3.1.367894 | MARK LADYSHAU | ADDRESS REDACTED | | | BTC 0.00000450232311122 | | | |
| 3.1.367895 | MARK LAKE | ADDRESS REDACTED | | | CEL 0.08817098016606446 | | | |
| 3.1.367896 | MARK LAMAR | ADDRESS REDACTED | | | LTC 0.0157819078490 5 | | | |
| 3.1.367897 | MARK LAMBERT | ADDRESS REDACTED | | | BTC 0.00151157812172987 CEL 192.889945053 42 | | | |
| 3.1.367898 | MARK LAMBERT | ADDRESS REDACTED | | | ADA 712.534897671903 BTC 0.0725418767855621 DOT 15.9166219339457 | | | |
| 3.1.367899 | MARK LAMBROU | ADDRESS REDACTED | | | CEL 0.164636774251243 5 ETH 0.0201113283714954 XLM 0.00831371559625722 BTC 0.00087357134599661 2 CEL 0.0582869760263098 DASH 0.00061591340497990 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367900 | MARK LAMSON | ADDRESS REDACTED | | | BCH 20.107849187676B BTC 0.000001193835323053 DASH 0.003932761924249642 DOT 0.0019652487783497 LINK 0.00891976122980761 MATIC 3157.04515396064 XLM 0.405925925505068 | | | |
| 3.1.367901 | MARK LAMSON | ADDRESS REDACTED | | | BTC 0.0002782812437226627 MATIC 1.9510394736309B | BTC 0.00006366442570905S MATIC 0.00000087843940664 | | |
| 3.1.367902 | MARK LANDENWITCH | ADDRESS REDACTED | | | BTC 0.00829461628752S2 DOT 0.01487349313931461 ETH 0.217115582156545 LTC 0.5788457487905G | LTC 0.08413598 | | |
| 3.1.367903 | MARK LANE | ADDRESS REDACTED | | | BSV 5.742608348641134 BTC 0.0346437539532995 DASH 0.580070172479696 DOT 7.65982851409109 EOS 124.602146364661 ETH 0.515744571732B LINK 0.0189076147809S7 LTC 1.51541584658667 LUNC 5.65281756892171 MATIC 0.85270003824672B PAXG 0.00096688800672627 SNX 65.429471137622G UNI 2.171114025075B5 USDC 0.0344808424425323 USDT ERC20 3.34571629608393 XLM 341.104371661765 | USDT ERC20 0.00000042253527581G | | |
| 3.1.367904 | MARK LANE | ADDRESS REDACTED | | | USDC 0.03619807492389096 | | USDC 0.01529664387309S9 |
| 3.1.367905 | MARK LANGE | ADDRESS REDACTED | | | BTC 0.137554714427G8 ETH 1.71089221353447 SNX 241.433267195889 USDC 10028.9551310875 | | | |
| 3.1.367906 | MARK LANGENHEIM | ADDRESS REDACTED | | | AVAX 7.16235796447737 BTC 0.00104773225451S ETH 0.48954763289146G | ETH 0.2559343516072S MANA 97.69925378 | | |
| 3.1.367907 | MARK LANGENAAR | ADDRESS REDACTED | | | AVAX 10.2073760411299 BTC 0.516112914765712 CEL 337.926581633389 ETH 0.2916537608Z | | | |
| 3.1.367908 | MARK LANGMADE | ADDRESS REDACTED | | | BTC 1.02747857840452 DOT 74.188044579640S ETH 5.8917576640812S MATIC 14433.7096539972 | | | |
| 3.1.367909 | MARK LANNIER | ADDRESS REDACTED | | | BTC 0.0457028966416533 CEL 7.62551235934447 ETH 0.46930461954742A USDC 5.051737840522922 | | | |
| 3.1.367910 | MARK LANSER | ADDRESS REDACTED | | | BTC 0.3201769041012A1 | | | |
| 3.1.367911 | MARK LAOS | ADDRESS REDACTED | | | BTC 0.52474368327353 MCDAI 116.078174639031 | | | |
| 3.1.367912 | MARK LAPORTA | ADDRESS REDACTED | | | BTC 0.00280739225330033 | | | |
| 3.1.367913 | MARK LAROSE | ADDRESS REDACTED | | | CEL 0.735230484544917 | | | |
| 3.1.367914 | MARK LAROSE | ADDRESS REDACTED | | | CEL 1.121737032811409 UNI 0.19260450512G231 | | | |
| 3.1.367915 | MARK LARRABEE | ADDRESS REDACTED | | | ADA 443.25634360056A MATIC 584.814850288837 | | | |
| 3.1.367916 | MARK LARSEN | ADDRESS REDACTED | | | LTC 0.695827222460968 | | | |
| 3.1.367917 | MARK LARSON | ADDRESS REDACTED | | | ADA 10389.5288698271 BTC 1.05449937695374 ETH 14.531869284822S LINK 285.370932S21S8 MATIC 20910.1969855706 PAXG 3.12882424614S22 USDC 9023.43281873925 | USDC 5000 | | |
| 3.1.367918 | MARK LASKEY | ADDRESS REDACTED | | | USDC 20.736346740159B | | | |
| 3.1.367919 | MARK LAUREN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000378581021997B | | | |
| 3.1.367920 | MARK LAWRENCE | ADDRESS REDACTED | | | CEL 26.531828674525S DOT 15.54482574020997 ETH 6.4307716127020S7 LINK 19.55417719482B | | | |
| 3.1.367921 | MARK LAWRENCE WICKHAM | ADDRESS REDACTED | | | BTC 0.00006107659042130A2 | | BTC 0.00000000813869218S |
| 3.1.367922 | MARK LAYFIELD | ADDRESS REDACTED | | | CEL 0.90460334153914T | | | |
| 3.1.367923 | MARK LAZ | ADDRESS REDACTED | | | BTC 0.741982ZB CEL 3552.16836640072 USDC 0.000000676814457288 USDT ERC20 2006.2 102406675 | | | |
| 3.1.367924 | MARK LAZAR | ADDRESS REDACTED | | | BTC 0.000000975541459434 ETH 0.000008573814066792G | | | |
| 3.1.367925 | MARK LEADERCRAMER | ADDRESS REDACTED | | | CEL 57.7047253924529 ETH 0.000002677808611791 | | | |
| 3.1.367926 | MARK LEBARON | ADDRESS REDACTED | | | BTC 0.00188497970706528 ETH 3.598523352624TS MCDAI 0.259181408467284 | BTC 0.0035528 ETH 0.2471896213B2257 | | |
| 3.1.367927 | MARK LECHOWICZ | ADDRESS REDACTED | | | BTC 0.002979605027103 | | | |
| 3.1.367928 | MARK LEE | ADDRESS REDACTED | | | ADA 68.11964981998B BTC 0.00134S70113342394 DOT 1.877873451846S4 EOS 4.52557801307065 LINK 1.02245817568732 MATIC 11.1479471651414 USDC 92.6074850948G2 | | | |
| 3.1.367929 | MARK LEE | ADDRESS REDACTED | | | CEL 19.16738641209842 DOT 15 DOT 15 | | | |
| 3.1.367930 | MARK LEE HELMSTETTER | ADDRESS REDACTED | | | ADA 76.607214780363Z BCH 0.3157526145761T3 BTC 0.0321942397605511 CEL 49.4653855815034 ETH 0.0410538241940962 GUSD 0.044453125436773Z USDC 19.0835225351T6 | GUSD 8.63818124852193 USDC 0.00000084530164523I | | |
| 3.1.367931 | MARK LEE WEEDA | ADDRESS REDACTED | | | BTC 0.010201284821416S | | | |
| 3.1.367932 | MARK LEE WRACHER | ADDRESS REDACTED | | | ADA 0.97502207190572 BTC 7.334867557619990-07 ETH 2.9145524296769E-06 LUNC 0.00541576388410S4 MATIC 0.000960830143985027 USDC 0.0026394545199399S | ADA 0.000000092206375B1 BTC 0.0000000710383310682 ETH 0.000065832789513404 MATIC 0.5122281554115134 USDC 0.0000000541399543B2 | | |
| 3.1.367933 | MARK LEES | ADDRESS REDACTED | | | BTC 1.28380843694703 CEL 6.56125050188277 ETH 3.11347570073786 LTC 5.00120039 XRP 225.205797 | | | |
| 3.1.367934 | MARK LEGG | ADDRESS REDACTED | | | BTC 0.00000116929657643 ETH 0.000013926540080461 MATIC 0.9314725165956J8 | | | |
| 3.1.367935 | MARK LEHMANN | ADDRESS REDACTED | | | BTC 0.00112537347797D5 | | | |
| 3.1.367936 | MARK LEHMAN | ADDRESS REDACTED | | | ADA 1.2826011690091G BTC 0.00007296506249996G DOT 25.96934752462J1 ETH 0.00180082061325713 SNX 356.45401424387S XLM 1920.10588929107 | ADA 2533.63395382475 | | |
| 3.1.367937 | MARK LEIS | ADDRESS REDACTED | | | ADA 0.106182663564S0 | | | |
| 3.1.367938 | MARK LEMASTERS | ADDRESS REDACTED | | | BTC 0.000000385781562175 AAVE 2.682185240239J BTC 7.549149074680BE-05 CEL 1.1564604647B749 ETH 0.033705581649542S8 SNX 37.576351586777 USDC 0.25544310833196R | | | |
| 3.1.367939 | MARK LEMMONS | ADDRESS REDACTED | | | BTC 1.7756950234103 ETH 16.59112264584 | | | |
| 3.1.367940 | MARK LEMON | ADDRESS REDACTED | | | BTC 0.000171938349784 CEL 43.1210933720221 ETH 0.24134079 MATIC 420.6435203 SNX 101.5520305 | | | |
| 3.1.367941 | MARK LENNON | ADDRESS REDACTED | | | CEL 13.28368161251576 ETH 0.290436230093281 MATIC 1.40065402961875 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367942 | MARK LEO PRALAT, SR. | ADDRESS REDACTED | | | 1/INCH 606.55743925249<br>ADA 0.528237208080403<br>BAT 1760.95120229337<br>COMP 14.6957580694746<br>DOT 192.957736372181<br>ETH 50.0167507644168<br>KNC 0.191596493776336<br>LINK 25.8588657978554<br>MATIC 4064.83577384603<br>SUSHI 219.1771221751<br>UNI 24.0453416642117<br>USDC 0.018082030636908<br>XLM 6641.23690795813<br>ZRX 3372.83256891832 | UNI 48 | | |
| 3.1.367943 | MARK LEOCELI ESPARTERO | ADDRESS REDACTED | | | BTC 0.00406042434122059<br>CEL 15.5347564925584<br>ETH 0.221409917850365 | | | |
| 3.1.367944 | MARK LEON WATSON | ADDRESS REDACTED | | | BTC 0.000211594755371648 | | | |
| 3.1.367945 | MARK LEONARD | ADDRESS REDACTED | | | ADA 0.0147948389561241<br>BCH 0.000007456120092032<br>BTC 0.0000002339545249982<br>CEL 0.0177090827198678<br>COMP 0.0000300448813850611<br>DOT 0.00258083446624753<br>EOS 0.000370956341230418<br>ETH 0.000026340398917098<br>LINK 0.000341622809458901<br>MANA 0.00003735887873038<br>MATIC 0.005532188894725873<br>MCDAI 0.00904648805884484<br>OMG 0.0872150357938552<br>SGB 5.07847020348943<br>USDC 0.467710909149542<br>XLM 1.53381321594771<br>XRP 0.0449157854731119<br>ZEC 0.00001269653533332 | | | |
| 3.1.367946 | MARK LEONARD | ADDRESS REDACTED | | | ADA 1.54288343794913<br>BTC 0.488586349808905<br>ETH 10.4504247137153<br>LINK 261.020521011555<br>LTC 44.4292082943712<br>USDC 13374.4844630542<br>USDT ERC20 0.296753760291765 | | | |
| 3.1.367947 | MARK LEONARD TREE | ADDRESS REDACTED | | | BTC 0.0393100914784477<br>CEL 31.2400739766504<br>DOT 19.5954159<br>EOS 21.2446<br>ETH 0.402860085<br>LINK 46.00741291<br>UNI 3.505276113<br>USDC 115<br>XRP 991.751402 | | | |
| 3.1.367948 | MARK LEONCZEK | ADDRESS REDACTED | | Yes | BTC 0.00114173498047633<br>CEL 38.8211179573845<br>ETH 2.59915054583124<br>USDC 300 | | | ETH 160.937443176097 |
| 3.1.367949 | MARK LEONG | ADDRESS REDACTED | | | CEL 0.0302148264466632 | | | |
| 3.1.367950 | MARK LEONG | ADDRESS REDACTED | | | BTC 0.00123432518462016<br>CEL 10.2779245103808<br>USDC 400 | | | |
| 3.1.367951 | MARK LESZCZUK | ADDRESS REDACTED | | | BTC 0.0069467810448634<br>CEL 1.34714578302515 | | | |
| 3.1.367952 | MARK LETE | ADDRESS REDACTED | | | CEL 1.06611493725217 | | | |
| 3.1.367953 | MARK LETHEBY | ADDRESS REDACTED | | | BTC 0.0038206012737287<br>ETH 1.88955335285685 | | | |
| 3.1.367954 | MARK LEUS DIMACULANGAN | ADDRESS REDACTED | | | XRP 0.018779987526175 | | | |
| 3.1.367955 | MARK LEVERETT | ADDRESS REDACTED | | | BTC 0.0126243651671043<br>CEL 463.358956241762<br>ETH 0.10013444<br>LTC 2.7811292<br>SGB 18.888825147<br>UNI 0.00000078<br>XLM 2500<br>XRP 125.00877 | | | |
| 3.1.367956 | MARK LEVEY | ADDRESS REDACTED | | | BTC 3.32612013940441<br>ETH 0.0978919155102278 | | | |
| 3.1.367957 | MARK LEVINE | ADDRESS REDACTED | | | BTC 0.00128016644604492 | | | |
| 3.1.367958 | MARK LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.0001934934100553871<br>ETH 0.0414421336380328 | | | |
| 3.1.367959 | MARK LEWIS | ADDRESS REDACTED | | | ADA 502.737596448683<br>BTC 0.0960955458284012<br>CEL 193.581513884684<br>DOGE 13578.06356574<br>DOT 20.3788773102753<br>ETH 2.07802329328113<br>LINK 15.25558538<br>LTC 1.58260094582849<br>LUNC 388312.107584<br>MATIC 580.7545309 6<br>XLM 399.99<br>XRP 6038.62423900325 | | | |
| 3.1.367960 | MARK LEWIS JR LARMEU | ADDRESS REDACTED | | | BTC 0.00397244382392053<br>MCDAI 42.1054614997961 | | | |
| 3.1.367961 | MARK LEWIS LARSON | ADDRESS REDACTED | | | SNX 0.185266986665527<br>USDC 0.153341521179301<br>XRP 14448.1730622312 | | | |
| 3.1.367962 | MARK LI | ADDRESS REDACTED | | | CEL 4419.66132055157<br>ETH 6.70272630223228 | | | |
| 3.1.367963 | MARK LIANO | ADDRESS REDACTED | | Yes | ADA 6149.63683766164<br>AVAX 38.7002201624856<br>BTC 1.00673491764244<br>CEL 0.00955850141876265 4<br>DOT 294.90161613755 2<br>ETH 21.1909203636758<br>LINK 203.558095450134<br>MATIC 0.00381573700140217<br>PAX 0.0580501045176079<br>SGB 0.10118401494475<br>SNX 0.000944658081704449<br>SOL 16.7630416866024<br>USDC 4056.50398281935<br>XRP 0.661884029248595 | | | BTC 0.938771454519101 |
| 3.1.367964 | MARK LIBATIQUE | ADDRESS REDACTED | | | ADA 0.0566823792925982 | | | |
| 3.1.367965 | MARK LIEBENBERG | ADDRESS REDACTED | | | BTC 0.0000000064772542<br>CEL 20.042951397325 1 | | | |
| 3.1.367966 | MARK LIENARD | ADDRESS REDACTED | | | AAVE 0.000221018895560751<br>BTC 0.0086645682830688<br>CEL 32.513668768920 5<br>COMP 0.000337442697825863<br>SNX 0.0198393906983858<br>UNI 0.0247791832795224<br>ZEC 1.0302665285434 4<br>ZRX 301.124507259447 | | | |
| 3.1.367967 | MARK LIKKEL | ADDRESS REDACTED | | | BNB 23.5931940462534<br>BTC 0.330530112261282<br>CEL 661.91782052 6598<br>ETH 1.67377939703944<br>LUNC 51.5298929672689<br>MATIC 5514.56906994388<br>MCDAI 70 | | | |
| 3.1.367968 | MARK LIM | ADDRESS REDACTED | | | BAT 0.567153754467953<br>BTC 0.00000140420120745 7<br>CEL 0.30456536496221 5<br>ETH 0.0886635533176064<br>KNC 0.42244700662708 4<br>LINK 0.0202456792801996<br>MATIC 1.1422307754563<br>SGB 757.9348690007 9<br>USDT ERC20 2.6319313982117 2<br>XLM 1.38110524058535<br>XRP 2.9432343675540 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.367969 | MARK LIMA | ADDRESS REDACTED | | | AVAX 6.02796396647411<br>BTC 0.0346307233284511<br>ETH 0.21428224674003T<br>MATIC 1176.46154768868<br>SNX 86.1060821324195<br>UNI 35.7596240914827 | | | |
| 3.1.367970 | MARK LIMEHOUSE | ADDRESS REDACTED | | | ADA 5.29738074055105<br>BTC 0.00004449561526760D<br>COMP 0.00005100003603144I<br>DOT 0.349199053288T<br>ETH 0.000111752766378042<br>SNX 0.031488743648164<br>USDC 0.249758347645874<br>XLM 67.2768305548103 | | | |
| 3.1.367971 | MARK LIN | ADDRESS REDACTED | | | BCH 4.09997301034911<br>BTC 0.0009402067446631235<br>CEL 944.46507952569B<br>ETH 1.2520882968924 | | | |
| 3.1.367972 | MARK LINDAUER | ADDRESS REDACTED | | | BTC 0.06522414742748S4<br>ETH 3.20391351871158 | | | |
| 3.1.367973 | MARK LINDGREN | ADDRESS REDACTED | | | BTC 0.000039804743640562<br>ETH 0.00121583859952299 | | | |
| 3.1.367974 | MARK LINDON | ADDRESS REDACTED | | | BTC 3.9685385771032SF06-05<br>ETH 1.6794970733401I<br>MATIC 0.1491107049514917<br>SGB 876.198568781B7<br>SNX 0.02270210641980b<br>USDC 0.751728643378332<br>XLM 0.00015052067049193B<br>XRP 3.17910339708428 | | | |
| 3.1.367975 | MARK LINDSEY | ADDRESS REDACTED | | | BTC 0.0000000006697690644<br>CEL 0.0893432211736065<br>USDC 0.03100609703536677<br>XLM 0.00053091762174762Z<br>XRP 6350.001961140489 | | | |
| 3.1.367976 | MARK LINDSEY SANDAHL | ADDRESS REDACTED | | | ADA 0.00019019075393567<br>BTC 0.00060276069848737S<br>EOS 0.00000152159481301B2<br>GUSD 0.00016314298949132Z<br>USDC 0.006828789864003338<br>XLM 0.00000178908118557S | ADA 0.20103812399766I<br>BTC 0.000000081976514B1<br>EOS 0.005851591794645T2<br>GUSD 1.10002636586612<br>USDC 4.176525877513527<br>XLM 0.00754527812160456 | | |
| 3.1.367977 | MARK LINDSTROM | ADDRESS REDACTED | | | ADA 1574.42028988092<br>BTC 0.412125442042525<br>ETH 2.60153339939965<br>LINK 10.2689568705688<br>LTC 28.93808975717B<br>MATIC 501.103346368748<br>UNI 11.4208922512599<br>XLM 889.414415488118<br>XRP 1145.93689719914 | | | |
| 3.1.367978 | MARK LIPOMA | ADDRESS REDACTED | | | AVAX 7.56882836208765<br>BTC 0.45173323700274J<br>DOT 6.886314497444679<br>ETH 0.71898865035B84<br>LINK 14.3686959356367<br>MATIC 1623.86428522788 | | | |
| 3.1.367979 | MARK LIPTAK | ADDRESS REDACTED | | | BTC 0.00164064036271169<br>CEL 0.386429242283521<br>USDC 52.0371073362829 | | | |
| 3.1.367980 | MARK LIPTROTT | ADDRESS REDACTED | | | BTC 0.00039467830301S<br>CEL 0.0120046079351084 | | | |
| 3.1.367981 | MARK LISTER | ADDRESS REDACTED | | | BTC 0.000018736417171337<br>ETH 0.00013519773209889T2<br>ETH 0.000421159609551679<br>MATIC 0.217031960131475<br>USDC 0.224104140490733<br>XLM 0.0290613926146B21 | | | |
| 3.1.367982 | MARK LITTLES JR | ADDRESS REDACTED | | | ADA 0.010329720925023S<br>BTC 0.00000040574612982J<br>ETH 0.00183130981717312<br>MATIC 12.926514617889 | | | |
| 3.1.367983 | MARK LITTLES JR | ADDRESS REDACTED | | | ADA 0.00000043062313919 | | | |
| 3.1.367984 | MARK LIVINGSTON | ADDRESS REDACTED | | | BTC 0.33207108838477T<br>ETH 1.858646323098I1 | | | |
| 3.1.367985 | MARK LOEF | ADDRESS REDACTED | | | ADA 0.489397542083837<br>BTC 0.00008619540918963I | | | |
| 3.1.367986 | MARK LOEHR | ADDRESS REDACTED | | | SNX 0.44327394054528b | | | |
| 3.1.367987 | MARK LOHMANN | ADDRESS REDACTED | | | ADA 1770.53 | | | |
| 3.1.367988 | MARK LOHMEIER | ADDRESS REDACTED | | | BTC 0.21837648634541929<br>CEL 1292.23807107351<br>ETH 4.202565407777777 | | | |
| 3.1.367989 | MARK LOHUIS | ADDRESS REDACTED | | | BTC 0.1096754554302T1<br>COMP 0.02351440867309T2<br>ETH 1.49297274506848<br>USDC 1089.33104923169<br>XLM 31.385057694876S | | | |
| 3.1.367990 | MARK LOK HIN LAM | ADDRESS REDACTED | | | ETH 0.00005388058849507S<br>XLM 0.0483797539765463<br>BTC 0.00213871647648857<br>CEL 2.67242307507709<br>ETH 0.00068041168168713 | | | |
| 3.1.367991 | MARK LONG | ADDRESS REDACTED | | | USDC 0.41150676406328B | | | |
| 3.1.367992 | MARK LONI | ADDRESS REDACTED | | | AAVE 3.19053638121819<br>BTC 0.0706814963598179<br>COMP 0.00165287349582893<br>ETH 3.05511648822B57<br>LINK 49.9789157608713<br>SNX 0.07815727226470O1<br>UNI 0.00498903235084609<br>USDC 2556.40279599926 | | | |
| 3.1.367993 | MARK LOPEZ | ADDRESS REDACTED | | | BAT 0.308121554000887<br>BTC 0.00000009048482736T<br>CEL 1.1174461327415S<br>COMP 0.000446813526835605<br>ETH 0.00000925109B703781<br>LINK 0.040435300061377b<br>LTC 0.00243214858891B1<br>MATIC 0.0015661016242708S<br>PAX 0.273205569862043<br>SGB 497.422731869902<br>SNX 0.023600977696681<br>USDC 0.707257765417697<br>XRP 0.00000071319513309S | | | |
| 3.1.367994 | MARK LOPEZ | ADDRESS REDACTED | | | BTC 1.11730726153699E-06<br>CEL 8.3362757328015T<br>LINK 2.07212565916138<br>LTC 0.0002900371485023I4<br>MATIC 0.257568623208946<br>MCDAI 0.0715096826833684<br>SNX 0.00485758934657018<br>XLM 0.053660992395984 | | | |
| 3.1.367995 | MARK LOPNEV | ADDRESS REDACTED | | | CEL 1.06516712463945 | | | |
| 3.1.367996 | MARK LORD | ADDRESS REDACTED | | | CEL 1.0736331668935S | | | |
| 3.1.367997 | MARK LORENZEN | ADDRESS REDACTED | | | BTC 0.001919777595217I9<br>CEL 689.064910753361<br>USDC 5885.55 | | | |
| 3.1.367998 | MARK LOUGHON | ADDRESS REDACTED | | | BTC 0.00698833176632383<br>DOGE 666.027831999546<br>ETH 0.049201924179114T | | | |
| 3.1.367999 | MARK LOUGH | ADDRESS REDACTED | | | BAT 1273.15884693082<br>DASH 2.6467103525243<br>OMG 3.39519289694<br>UNI 46.1045165353775<br>ZEC 3.1886578927282S<br>ZRX 2473.67077778506 | BAT 51.901619749676 | | |
| 3.1.368000 | MARK LOUIS CHUA LEE | ADDRESS REDACTED | | | BTC 0.00091631953133994<br>ETH 0.109589227358494<br>USDT ERC20.2610.27664253237 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368001 | MARK LOUIS CORTINA | ADDRESS REDACTED | | | ADA 2038.27383700057<br>BTC 1.00671202537609<br>CEL 4299.28579444416<br>ETH 10.762899560307<br>MATIC 12582.7863221485<br>UNI 461.234851033569<br>USDC 81.4586698731769 | | | |
| 3.1.368002 | MARK LOUIS VORWALLER | ADDRESS REDACTED | | | | | ETH 0.0306398624610618 | |
| 3.1.368003 | MARK LOUWIE ALESNA | ADDRESS REDACTED | | | BNB 0.00160427260608517<br>BTC 0.000000010567818586<br>CEL 3.43576239848824<br>ETH 0.000112881540254446<br>USDT ERC20 0.216836103130724 | | | |
| 3.1.368004 | MARK LOVE | ADDRESS REDACTED | | | ADA 0.0623019193599183<br>BTC 0.0000182948443668551 | BTC 0.0000000084078106688 | | |
| 3.1.368005 | MARK LOVE | ADDRESS REDACTED | | | BTC 0.00115863143092148<br>GUSD 5336.43299358522 | | | |
| 3.1.368006 | MARK LOVEDAY | ADDRESS REDACTED | | | BAT 0.54712086<br>BTC 0.000115883840193519<br>CEL 256.594609748776<br>DOT 0.0259646811719732<br>ETH 2.55640082932309<br>LTC 0.00505001<br>MATIC 16.5262700874615<br>SGB 571.620416585485<br>SNX 0.00963078624852365<br>UNI 0.0502355<br>USDC 1.01593607193526<br>XLM 0.0185449652584702<br>XRP 7.89639832683506<br>ZEC 12.1768744189953 | | | |
| 3.1.368007 | MARK LOW | ADDRESS REDACTED | | | BTC 0.00328115746992695<br>CEL 108.997059242425<br>DOT 3.98108592571369<br>ETH 0.0531791053181904<br>XRP 77.204959 | | | |
| 3.1.368008 | MARK LOWELL SEMRAU | ADDRESS REDACTED | | | BTC 0.150974369926071<br>CEL 49.1184896337294<br>ETH 1.37962908127991<br>USDC 54829.8249027936 | | | |
| 3.1.368009 | MARK LUBY | ADDRESS REDACTED | | | ADA 0.0515577219473894<br>BTC 0.0000004447037829572<br>DOT 0.00531880801857317<br>ETH 0.000023986422688638<br>ZRX 43.668416650725 | | | |
| 3.1.368010 | MARK LUCAS | ADDRESS REDACTED | | | BTC 0.0910888769404756<br>ETH 1.77817137929788<br>GUSD 0.0523799673806267<br>UNI 25.6660518175679<br>USDC 0.119081699296837 | | BTC 0.121657869621907<br>GUSD 60.7346673214559<br>USDC 48.54 | |
| 3.1.368011 | MARK LUCIANO | ADDRESS REDACTED | | | BTC 0.0307161841478<br>ETH 0.666329382612615 | | | |
| 3.1.368012 | MARK LUCIDI | ADDRESS REDACTED | | | BTC 0.000001510955315787 | | | |
| 3.1.368013 | MARK LUCKENBAUGH | ADDRESS REDACTED | | | DOT 2582.73734411394<br>ETH 25.944909419704<br>MATIC 2337.30183398148<br>SNX 349.696256572502<br>SUSHI 1306.54939526656<br>USDC 50109.7329721817 | | | |
| 3.1.368014 | MARK LUDDEN | ADDRESS REDACTED | | | BTC 0.0150922738513174<br>ETH 2.04203754091913<br>LINK 20.3335260385906<br>MANA 0.103682533336698<br>MATIC 399.379602602319<br>SNX 172.404854284449<br>XRP 84.2311569645806 | | | |
| 3.1.368015 | MARK LUIGI TRINIDAD | ADDRESS REDACTED | | | ETH 0.910490943930987 | | | |
| 3.1.368016 | MARK LUJAN | ADDRESS REDACTED | | | ADA 13622.7210848835<br>BTC 0.249361718627182<br>ETH 6.15094657923558<br>LINK 103.441145002706<br>MATIC 25440.5946869379 | | | |
| 3.1.368017 | MARK LUMANG | ADDRESS REDACTED | | | ETH 0.0000000537470535442 | | | |
| 3.1.368018 | MARK LUNA | ADDRESS REDACTED | | | ADA 0.269886104903688<br>BNB 0.00717739543895976<br>BTC 0.5718473977666687<br>CEL 0.238411369145554<br>DOT 50.363310219212<br>ETH 3.61157734521822<br>LUNC 23.7649297418301<br>MATIC 852.797843592314<br>USDC 0.478270559491164<br>XRP 26.49553346633379 | | | |
| 3.1.368019 | MARK LUTTRELL | ADDRESS REDACTED | | | AAVE 0.000441845125943831<br>BTC 0.0000122696609827766<br>DOT 19.4660891164327<br>LTC 0.0002106335787846194<br>LUNC 0.951206730443015<br>MATIC 0.720349729819634<br>XLM 0.0484885570029534 | | | |
| 3.1.368020 | MARK LYCETTE | ADDRESS REDACTED | | | AAVE 1.03447955588716<br>ADA 523.350801493558<br>BTC 0.00000000103443956<br>BTC 0.258168710346905<br>BUSD 0.455180502594471<br>CEL 3681.48809983<br>DOT 0.000000000063508865<br>EOS 3.0802<br>ETC 2.33912933<br>ETH 5.59397862715951<br>LTC 1.00499647375<br>MATIC 193.690907887222<br>MCDAI 6.19365750257566<br>UNI 427.85264237432<br>USDC 0.000000101675600257<br>USDT ERC20 56.5598811864807<br>XLM 0.000000000364013278<br>XRP 2894.4187429151 | | | |
| 3.1.368021 | MARK LYNAM-LOANE | ADDRESS REDACTED | | | AAVE 0.0758882915471037<br>ADA 10.0961856715227<br>BTC 0.00489920812517032<br>CEL 1.37878400421732<br>DOT 7.86089541506352<br>ETH 0.232605423175083<br>ETH 0.0494799734975223<br>MATIC 23.7223715277984<br>SOL 4.7082787910137 | | | |
| 3.1.368022 | MARK M CASSIDY | ADDRESS REDACTED | | | BTC 0.959506860829522 | | | |
| 3.1.368023 | MARK M MILSTONE | ADDRESS REDACTED | | | BCH 0.000022277579950A8<br>BSV 0.0080349565951274<br>BTC 0.000099914952714322<br>CEL 1.13416895828399<br>ETH 0.000677704968415506<br>LTC 0.00220354605980565<br>USDC 16.201042570A468<br>ZRX 0.0296129541815691 | | | |
| 3.1.368024 | MARK MACARIE | ADDRESS REDACTED | | | BTC 0.000115387488627133<br>CEL 0.0931708433543783 | | | |
| 3.1.368025 | MARK MACAYAN | ADDRESS REDACTED | | | BTC 0.0475496022276059<br>ETH 0.787947354356151 | | | |
| 3.1.368026 | MARK MACCLARY | ADDRESS REDACTED | | | BTC 0.00121747744786281<br>USDC 43921.6006769338 | | | |
| 3.1.368027 | MARK MACHAALANI | ADDRESS REDACTED | | | AVAX 142.473206707212<br>BTC 0.0069024623553A255<br>LTC 101.40630871836<br>USDC 108192.966417678<br>USDT ERC20 25.2081213391198 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368028 | MARK MACKINTOSH | ADDRESS REDACTED | | | BCH 0.2836461835906S7<br>BSV 0.2770727775597<br>BTC 0.26391525585684<br>CEL 2.65631791542984<br>DOGE 7648.75685809478<br>ETH 1.63235709048814<br>LUNC 24.12785755161008<br>MATIC 1903.73866489632<br>SOL 46.25608586824849<br>USDC 22863.6221608417<br>XLM 2796.41135703139<br>XRP 8760.33898146916 | | | |
| 3.1.368029 | MARK MACLAINE | ADDRESS REDACTED | | | BTC 0.06137022298663413<br>CEL 306.07531387679306 | | | |
| 3.1.368030 | MARK MACNAB | ADDRESS REDACTED | | | BTC 0.0002190273673S7216S<br>CEL 1248.91794665745<br>DOT 346.456602452671<br>USDC 16.72482238990S<br>USDT ERC20 5.45796412260601<br>XRP 10884.1319277652 | | | |
| 3.1.368031 | MARK MACY | ADDRESS REDACTED | | | MATIC 534.521172857348 | | | |
| 3.1.368032 | MARK MADDOX | ADDRESS REDACTED | | | AVAX 7.05577537125704<br>BTC 0.00000786298937729<br>ETH 0.19681823177565<br>SNX 0.3899128577865O3<br>USDC 0.0179344330630321 | SNX 123.343558440123 | | |
| 3.1.368033 | MARK MADRID | ADDRESS REDACTED | | | BTC 0.0072326264661337S | | | |
| 3.1.368034 | MARK MADSEN | ADDRESS REDACTED | | | BTC 0.029139550084878S | | | |
| 3.1.368035 | MARK MAGNUS | ADDRESS REDACTED | | | ADA 1102.51287872093<br>BTC 0.2505032S793063d<br>ETH 2.073553712866412<br>LINK 125.768013674093 | BTC 0.0277 | | |
| 3.1.368036 | MARK MAHER | ADDRESS REDACTED | | | CEL 1.07438152278584 | | | |
| 3.1.368037 | MARK MAHIRINO | ADDRESS REDACTED | | | CEL 1.51183150S0648<br>ETH 0.00147844960097426<br>LTC 0.00210248168944126 | | | |
| 3.1.368038 | MARK MAJOR | ADDRESS REDACTED | | | BTC 0.00001415984060O433<br>COMP 0.05253751952915564<br>ETH 0.132108541346758<br>GUSD 0.34558441821273S<br>FAX 5.71166224600096<br>XLM 69.45648946991 | BTC 0.00000964217787477<br>GUSD 7.53600527788615<br>FAX 0.001012617217430682 | | |
| 3.1.368039 | MARK MAKAR | ADDRESS REDACTED | | | BTC 0.1010792298889416<br>USDC 3184.67036010431 | | | |
| 3.1.368040 | MARK MAKARY | ADDRESS REDACTED | | | BTC 0.0114942246100195 | | | |
| 3.1.368041 | MARK MAKARY | ADDRESS REDACTED | | | BTC 0.00004668090079789S<br>ETH 0.00362054924854093<br>LTC 0.00114806265780316 | | | |
| 3.1.368042 | MARK MALAINY | ADDRESS REDACTED | | | BTC 0.30608629243517<br>MATIC 2520.7567408358S<br>USDC 210.64000288430T | | | |
| 3.1.368043 | MARK MALDONADO | ADDRESS REDACTED | | | CEL 1.23674003601091 | | | |
| 3.1.368044 | MARK MALLARI | ADDRESS REDACTED | | | BTC 0.31212064493424I<br>CEL 66.44311166453S7<br>ETH 0.00140033155986239 | BTC 0.0073235056318545S | | |
| 3.1.368045 | MARK MALONE | ADDRESS REDACTED | | | BTC 0.000000005677371878<br>CEL 3.0964210995118B | | | |
| 3.1.368046 | MARK MAMAUSZKA | ADDRESS REDACTED | | | BTC 0.00978968551105d4<br>USDC 508.94458295267S | | | |
| 3.1.368047 | MARK MANDIGO | ADDRESS REDACTED | | | BCH 17.9310437217228<br>BTC 5.24656992175139<br>CEL 1.14087943974256<br>ETH 210.743013636852<br>OMG 14.2109937273501<br>SGB 1107.91215011612<br>XRP 7247.28464622414<br>ZRX 1566.96561409513 | | | |
| 3.1.368048 | MARK MANDRACCHIA | ADDRESS REDACTED | | | ADA 1.27973186364504<br>BTC 0.0000402960465781I2<br>ETH 0.000011599507714d8<br>MATIC 2.0526479582251I3<br>SNX 0.508980901298433 | | | |
| 3.1.368049 | MARK MANFREY | ADDRESS REDACTED | | | BTC 0.0020888773558248I<br>ETH 0.000043S38883871285<br>MANA 26.80115496248I<br>XLM 112.182456820S49 | | | |
| 3.1.368050 | MARK MANGIAMELE | ADDRESS REDACTED | | | DOT 31.71490981967211<br>LINK 0.026373743880953<br>MATIC 1068.6333671012I4<br>SUSHI 61.6497090920196<br>USDC 6.615379660S986 | | | LINK 55.9327366255842 |
| 3.1.368051 | MARK MANGOHIG | ADDRESS REDACTED | | | MATIC 1316.25432046715 | MATIC 122.144569408677 | | |
| 3.1.368052 | MARK MANN | ADDRESS REDACTED | | | DOT 0.00000000058500043<br>USDC 0.23635081411691 | | | |
| 3.1.368053 | MARK MANNEE | ADDRESS REDACTED | | | BTC 0.18261287183449<br>CEL 1.66872241082959 | | | |
| 3.1.368054 | MARK MANVELD | ADDRESS REDACTED | | | BTC 0.670411305759439<br>CEL 3601.5917612778B<br>ETH 0.00488644654090877<br>USDC 39.367039272011S | | | |
| 3.1.368055 | MARK MANTELL | ADDRESS REDACTED | | | BNB 0.00566334330502013<br>BTC 0.0010954861144518S<br>CEL 0.0005741547994514B<br>DOT 0.0386460427070133 | | | |
| 3.1.368056 | MARK MAON | ADDRESS REDACTED | | | BTC 0.0000000045904050I26<br>CEL 0.0346599977395515<br>ETH 0.000217321073915624 | | | |
| 3.1.368057 | MARK MARCHAND | ADDRESS REDACTED | | | BTC 0.000000199448856035T<br>ETH 1.75256087318199E-06<br>MATIC 7.177045307962I3<br>MCDAI 42.6391539102487<br>USDC 0.5626090941164d6 | | | |
| 3.1.368058 | MARK MARGALLO | ADDRESS REDACTED | | | BTC 0.0197760389649S7<br>USDC 0.5626096B672668d | | | |
| 3.1.368059 | MARK MARIAMPILLAI | ADDRESS REDACTED | | | AAVE 0.07449655297233S<br>CEL 34.62937525432B5<br>SNX 0.3912082254846TB | | | |
| 3.1.368060 | MARK MARINO | ADDRESS REDACTED | | | BTC 2.41368303432690 0S<br>ETH 0.0103495729987899 | BTC 0.0167920267210572<br>ETH 9.8465202776147 | | |
| 3.1.368061 | MARK MARK | ADDRESS REDACTED | | | ADA 76.7452943041519<br>AVAX 7.0297186S59935B<br>BTC 0.000002072066029964<br>ETH 1.04656422582391<br>LUNC 0.00519019469439967<br>SOL 0.444528635518336<br>XLM 583.41396634752 | LUNC 0.0005746553996676S5 | | |
| 3.1.368062 | MARK MARKOS | ADDRESS REDACTED | | | ADA 405.71808107289Z<br>BAT 8104.53349195121<br>COMP 3.87581053504076B3<br>MATIC 645.8284695IS54<br>ZRX 3063.24963064227 | | | |
| 3.1.368063 | MARK MAROKI | ADDRESS REDACTED | | | ADA 1.64011853684516<br>BTC 0.00027090216682794<br>DOT 0.00445664581876I25<br>EOS 0.22170032227408<br>ETH 0.000641351321391817<br>MATIC 1.54068256303947<br>SNX 0.00676184843944204<br>SOL 0.00334021029116688<br>USDC 21.0375293312745<br>XLM 1.03796867606306 | USDC 0.000000367994647712 | | |
| 3.1.368064 | MARK MARQUEZ | ADDRESS REDACTED | | | ETH 0.10036191100903d4 | | | |
| 3.1.368065 | MARK MARSH | ADDRESS REDACTED | | | ADA 760.667796962126<br>DOT 52.3563201625451<br>GUSD 2577.09989936S2<br>MATIC 762.890938018266<br>PAXG 0.0548705435S404 | | | |
| 3.1.368066 | MARK MARSHALL | ADDRESS REDACTED | | | CEL 0.22122784352898d | | | |
| 3.1.368067 | MARK MARSHALL | ADDRESS REDACTED | | | BTC 1.24512603036745<br>SNX 588.211838806547 | | | |
| 3.1.368068 | MARK MARTIN | ADDRESS REDACTED | | Yes | ADA 77263.8038223053<br>ETH 8.144857197736599 | PAX 251.01<br>XRP 50000 | | ADA 366792.535833186 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368069 | MARK MARTIN | ADDRESS REDACTED | | | BAT 0.20816194826016<br>BTC 0.0998548909076955<br>CEL 1595.57528568332<br>DASH 0.00197815433400B1<br>EOS 0.02267036890471E7<br>ETH 0.000004532422573745<br>LINK 0.000052661955577364<br>LTC 0.0053262203634B3483<br>MCDAI 14.206432B0511178<br>SGB 103.281060132B12<br>SOL 18.04333<br>UNI 0.185975857742BB2<br>USDT ERC20 0.000000525307515B6<br>XLM 0.0050666479652165<br>XRP 0.170180573948B18 | | | |
| 3.1.368070 | MARK MARTIN-ANGULO | ADDRESS REDACTED | | | BTC 0.00102679039364146<br>CEL 1.11892842204216 | | | |
| 3.1.368071 | MARK MARTINEZ | ADDRESS REDACTED | | | BTC 0.0054951511559556<br>TUSD 0.49049425010783 | | | |
| 3.1.368072 | MARK MARTINEZ | ADDRESS REDACTED | | | USDC 447.505966B80B72 | | | |
| 3.1.368073 | MARK MARTINEZ | ADDRESS REDACTED | | | ADA 0.30753470388B6049<br>BTC 0.07633734480756753<br>ETH 1.07024223310078<br>SNX 463.261448314705<br>USDC 213.890B3076944 | | | |
| 3.1.368073 | MARK MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000180135572568B<br>CEL 0.00030981397661399S | | | |
| 3.1.368074 | MARK MARTYN RICHARDS | ADDRESS REDACTED | | | AVAX 0.00196420691083636<br>BTC 0.00000015348341649<br>SOL 0.00351420364126142<br>USDC 0.65241087589097 | | | |
| 3.1.368075 | MARK MASON | ADDRESS REDACTED | | | BTC 0.0005474639662699147<br>DASH 0.0326181847624S9<br>USDC 4.799113204086B3<br>USDT ERC20 1.24272836529925 | | | |
| 3.1.368076 | MARK MATCHYNSKI | ADDRESS REDACTED | | | BTC 0.00026136885735340S<br>COMP 0.054578575700B922<br>ETH 11.860858378685<br>USDC 6300.47921313888<br>XLM 107.41214254941 | | | |
| 3.1.368077 | MARK MATEER | ADDRESS REDACTED | | | BTC 0.00086993843053B219<br>CEL 107.39138286228<br>ETH 1.24111122<br>LTC 5.80293 | | | |
| 3.1.368078 | MARK MATHASON | ADDRESS REDACTED | | | BCH 1.85876598181817<br>BTC 0.00052127164704379<br>CEL 723.512649758393<br>COMP 3.12813371506059<br>DASH 2.12118368307457<br>ETH 0.00631592318521686<br>LINK 1.85878977511718<br>MATIC 2469.453780406627<br>SNX 203.84930500406613<br>USDC 69.82793956061009<br>USDT ERC20 224.463051090979 | BTC 0.00000000218970188B | | |
| 3.1.368079 | MARK MATHER | ADDRESS REDACTED | | | ADA 308.13182048272<br>XLM 170.074181323517 | | | |
| 3.1.368080 | MARK MATHIAS | ADDRESS REDACTED | | | XRP 253.11506109351 | | | |
| 3.1.368081 | MARK MATHISON | ADDRESS REDACTED | | | BTC 0.000437674275130B7<br>CEL 0.47337372523B692<br>XRP 2393.03429785521 | | | |
| 3.1.368082 | MARK MATRAVERS | ADDRESS REDACTED | | | BTC 0.0023661531491771<br>DOT 0.004224377431238S7<br>ETH 0.13791025444582E6<br>AAVE 0.0017897657B789045<br>ADA 1136.931976243D3<br>BTC 0.2306752437761D6<br>DOT 93.0562638435622<br>ETH 8.58099309283984<br>LINK 106.263628694499<br>MATIC 6545.14465005387<br>SNX 0.05273478512079T | | | |
| 3.1.368083 | MARK MATTEN | ADDRESS REDACTED | | | BTC 0.000010352518954889<br>MCDAI 0.02889305987754S6<br>USDC 0.019994044126385S | BTC 0.00000000057054668B6<br>MCDAI 31.5939212521097<br>USDC 0.000000434886150572 | | |
| 3.1.368084 | MARK MATTHEW COLTMAN | ADDRESS REDACTED | | | BTC 0.0000022959534514444<br>USDC 3058.90084259553 | | | |
| 3.1.368085 | MARK MATTHEW MEALY | ADDRESS REDACTED | | | 1INCH 116.173312884808<br>AAVE 1.5870932093789S<br>BAT 0.366242757677512<br>BCH 7.42714963444899<br>BSV 3.00195955443230S<br>BTC 3.15204218039608<br>CEL 3491.33024253037<br>COMP 4.5151293B550084<br>DASH 16.37359992986661<br>EOS 66.179703499067B<br>ETC 133.751641519622<br>ETH 5.99146336067667<br>KNC 377.49081393736T<br>LINK 330.507681197041<br>LTC 16.54128432050D5<br>MATIC 260.250278568138<br>OMG 565.1305319607D4<br>SGB 128.536855995091<br>SNX 71.0620375693438<br>SUSHI 66.566481886674S<br>UNI 224.652698716755<br>USDC 1.25161353641479<br>XLM 1.1125133208742S<br>XRP 0.0000000665667632<br>ZEC 12.46723332356S4<br>ZRX 4223.23525716291 | CEL 131.001678314996 | | |
| 3.1.368086 | MARK MATTHEWS | ADDRESS REDACTED | | | BTC 0.001170131476592<br>CEL 2512.594456529B5<br>USDC 98594.0730022411 | | | |
| 3.1.368087 | MARK MATTHEWS | ADDRESS REDACTED | | | CEL 112.20605893S239<br>MATIC 2865.3953895679T3<br>PAX 355.960368808622<br>SNX 73.43355721721236 | | | |
| 3.1.368088 | MARK MATTHEWS | ADDRESS REDACTED | | | CEL 0.7715169792147T1<br>MATIC 18 | | | |
| 3.1.368089 | MARK MATTHEWS | ADDRESS REDACTED | | | CEL 5.4535069697357S | | | |
| 3.1.368090 | MARK MATTSSON | ADDRESS REDACTED | | | ETH 0.00399967292382542 | | | |
| 3.1.368091 | MARK MATTSON | ADDRESS REDACTED | | | BTC 0.04265857718164T<br>GUSD 548.038484540294 | | | |
| 3.1.368092 | MARK MAUER | ADDRESS REDACTED | | | SNX 140.551354125108<br>LINK 0.37843856084064B<br>MATIC 1327.9033264173T<br>SNX 1.528337971206S<br>ZRX 23.23927385997T3 | | | |
| 3.1.368093 | MARK MAURER II | ADDRESS REDACTED | | | BTC 0.0034092598611B202<br>MATIC 13980.3443162044 | | | |
| 3.1.368094 | MARK MAURO MATTEN | ADDRESS REDACTED | | | AAVE 0.0000285332799984B6<br>BTC 0.00000099019181085S<br>ETH 0.00006295403597487I2<br>MCDAI 0.022125496274014I<br>SNX 0.002587364305493B5<br>UMA 0.000331711084934501<br>USDC 0.115047595131414 | MCDAI 0.0012451728882780S | | |
| 3.1.368095 | MARK MAXWELL | ADDRESS REDACTED | | | ADA 25<br>CEL 0.32081389752060S | | | |
| 3.1.368096 | MARK MAXWELL | ADDRESS REDACTED | | Yes | ADA 534.34822099937T1<br>BTC 0.00017529493058473<br>MCDAI 0.937829314567807 | ADA 1471.96206918563<br>BTC 0.06638403941715I9 | | ADA 20448.889286176<br>BTC 0.97966150506773 |
| 3.1.368097 | MARK MAYDANIUK | ADDRESS REDACTED | | | BTC 0.000028147598358645<br>ETH 0.00011007834964782I4<br>XRP 0.0992413425093099 | | | |
| 3.1.368098 | MARK MAYNARD ATENDIDO | ADDRESS REDACTED | | | BTC 0.025041367240744<br>ETH 0.21661621629987T2<br>USDT ERC20 2.28917442555088<br>XRP 295.97082649951S | | | |
| 3.1.368099 | MARK MAYO | ADDRESS REDACTED | | | BTC 0.00109091968320285<br>XRP 392.742393620141 | | | |

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368100 | MARK MAZENGARB | ADDRESS REDACTED | | | BTC 0.0147814021212<br>CEL 80.4592727641138<br>ETH 0.04283775 | | | |
| 3.1.368101 | MARK MAZZA | ADDRESS REDACTED | | | AAVE 0.0000493260076067<br>ADA 0.0055137744010565<br>AVAX 0.15367563847253<br>BTC 0.0004208703900180<br>DOT 0.24544882954208<br>ETH 0.0046160746994358<br>LINK 0.05665984766479<br>MATIC 7.21291380221759<br>SOL 0.12418907534091<br>UNI 0.01796967499242<br>USDC 0.13373040694374 | AVAX 0.0000001711456859<br>BTC 0.00000098<br>ETH 0.0000039225986433<br>MATIC 0.0000058212125091<br>SOL 0.000000078<br>USDC 75.63 | | |
| 3.1.368102 | MARK MCCARRON | ADDRESS REDACTED | | | BTC 1.23009869467795<br>CEL 23.9985136111181<br>DOT 137.914682385259<br>ETH 34.316435118748<br>LINK 3.03181115756005<br>MATIC 86.0889547779331 | | | |
| 3.1.368103 | MARK MCCAWLEY | ADDRESS REDACTED | | | BCH 0.66326269857754<br>BSV 0.65529811851273<br>BTC 0.00081458029589006 | | | |
| 3.1.368104 | MARK MCCLEAN | ADDRESS REDACTED | | | BTC 0.00047175585400639<br>ETH 0.000186665325039<br>LUNC 0.36678000410553 | | | |
| 3.1.368105 | MARK MCCLELLAN | ADDRESS REDACTED | | | BAT 191.101014309854<br>BTC 0.17175462946923<br>ETH 0.93840612045856 | BTC 0.0004781193978837507 | | |
| 3.1.368106 | MARK MCCLOAT | ADDRESS REDACTED | | | ADA 0.0000002926913497116<br>AVAX 0.0000003295113669372<br>BTC 0.00000636825494789<br>CEL 1.60852320613129<br>DOT 7.02001082350066<br>USDT ERC20 0.000000041534925010<br>XRP 657.620454542737 | | | |
| 3.1.368107 | MARK MCCOID | ADDRESS REDACTED | | | ADA 2493.1490659933<br>BTC 0.07934438460065<br>USDC 301.839832870963 | | | |
| 3.1.368108 | MARK MCCOLL | ADDRESS REDACTED | | | 1INCH 0.04812120586914487<br>BTC 0.5034014421504071<br>CEL 151.511158993933<br>ETH 0.0031665376657643<br>GUSD 0.0005536802802757114<br>LINK 0.79003773221698<br>MATIC 0.69274884680797<br>SOL 1.69388376196324<br>UNI 0.00021201401826376<br>USDC 1.69784655120247 | GUSD 0.0093919766905207<br>USDC 0.000000737451430523 | | |
| 3.1.368109 | MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | | | BTC 0.0007017030027676085<br>ETH 0.0013209909192712 | BTC 0.0000000025165770955 | | |
| 3.1.368110 | MARK MCCOY | ADDRESS REDACTED | | | MATIC 21.0207310551042 | | | |
| 3.1.368111 | MARK MCCOY | ADDRESS REDACTED | | | MATIC 88.9529474842834 | | | |
| 3.1.368112 | MARK MCCOY | ADDRESS REDACTED | | | MATIC 0.13766511087302B | | | |
| 3.1.368113 | MARK MCCRYSTALL | ADDRESS REDACTED | | | BTC 0.0001178915839644114<br>ETH 0.00123247446270 | | | |
| 3.1.368114 | MARK MCCUNE | ADDRESS REDACTED | | | BTC 0.034955976195S | | | |
| 3.1.368115 | MARK MCDERMOTT | ADDRESS REDACTED | | | MATIC 4149.56266179405<br>AAVE 3.34796940686131<br>BTC 0.0012500510777788<br>DASH 0.00783629136346597<br>ETH 0.00152247256226341<br>MATIC 6.02471376750503<br>SNX 0.00337235315411686<br>USDC 610.16761857951B | | | |
| 3.1.368116 | MARK MCDONELL | ADDRESS REDACTED | | | ETH 3.31131980156397<br>LUNC 16.392805117948B<br>SOL 14.3231866141B | | | |
| 3.1.368117 | MARK MCDONELL | ADDRESS REDACTED | | | BTC 0.046307211382213<br>DOT 2.61839506496437<br>ETH 0.21495121320580B<br>MATIC 90.1662429865684 | | | |
| 3.1.368118 | MARK MCDONNELL | ADDRESS REDACTED | | | CEL 0.45580276534794B<br>ETH 0.73554995152949B<br>LUNC 0.06252337740946B1<br>MATIC 57.204549688494<br>XRP 0.145156975703344 | | | |
| 3.1.368119 | MARK MCDOWELL | ADDRESS REDACTED | | | BTC 0.00000091435143B792<br>CEL 0.24362559387914S<br>ETH 1.49638664834098-05<br>USDC 268918.58208669B | | | |
| 3.1.368120 | MARK MCDOWELL | ADDRESS REDACTED | | | BTC 0.0023719475484B548<br>MATIC 0.00195744095976244 | | | |
| 3.1.368121 | MARK MCFADDEN | ADDRESS REDACTED | | | BTC 0.02042490652405982B | | | |
| 3.1.368122 | MARK MCFADYEN | ADDRESS REDACTED | | | BTC 0.02042499447B465<br>CEL 79.49994881785911<br>ETH 0.79777318827503T | | | |
| 3.1.368123 | MARK MCFARLANE | ADDRESS REDACTED | | | ADA 6413.87674779571<br>BTC 0.11884390014153B<br>CEL 2.12194571623062<br>EOS 63.017721813025<br>ETH 0.0003707495B664S63<br>LTC 0.002113514470370B8<br>SGB 139.32418623203S1<br>SNX 0.178950503632704<br>XRP 0.066158423B623739 | | | |
| 3.1.368124 | MARK MCGARRY | ADDRESS REDACTED | | | ADA 383.23747458S752<br>BTC 0.000950B3007189428S | | | |
| 3.1.368125 | MARK MCGAUVRAN | ADDRESS REDACTED | | | BTC 1.046434036092B0B | | | |
| 3.1.368126 | MARK MCGONAGLE | ADDRESS REDACTED | | | CEL 103.39889512311B | | | |
| 3.1.368127 | MARK MCGOVERN | ADDRESS REDACTED | | | ADA 3155.8770859296<br>BTC 0.37212194500290S1<br>CEL 492.587916305635<br>DOT 128.167127426B6<br>ETH 3.80712842387355<br>MATIC 988.899529517995 | | | |
| 3.1.368128 | MARK MCGRATH | ADDRESS REDACTED | | | BTC 0.0000000001497502B6<br>CEL 0.453146846761718<br>LTC 0.0000000071577625S42<br>XLM 0.0000000009205209508<br>XRP 0.046452271651847 | | | |
| 3.1.368129 | MARK MCGRATH WIGGIN | ADDRESS REDACTED | | | | ADA 2004B.354994<br>AVAX 61.0691<br>BTC 1.10656454601532<br>USDC 90050 | | |
| 3.1.368130 | MARK MCGLINN | ADDRESS REDACTED | | | BTC 0.089708188531B739<br>CEL 11.1229977212307<br>DOT 0.16441179402S396<br>ETH 0.00164241556069719<br>LTC 3.9518<br>MATIC 13.81593298055S5<br>USDC 1.19231732982917<br>USDT ERC20 2.340690B08B1312 | | | |
| 3.1.368131 | MARK MCINERNEY | ADDRESS REDACTED | | | BTC 0.0313014788915S5<br>ETH 0.3513574127D3742<br>LINK 0.02805073384291B8<br>UNI 0.08794155184466B9<br>USDC 0.926295008613B38 | | | |
| 3.1.368132 | MARK MCINTOSH | ADDRESS REDACTED | | | ADA 1.0860813145072S<br>BTC 0.000107739200912848<br>ETH 0.00260907548636344<br>USDC 0.00658395738743S1 | ADA 0.0000006226498960B2<br>BTC 0.0000000799532042T1<br>USDC 0.00000014225376371Z | | |
| 3.1.368133 | MARK MCIVER | ADDRESS REDACTED | | | BTC 0.0000000003438097OB<br>CEL 0.01317637372379036<br>USDT ERC20 0.0000005696670931B<br>XLM 0.000000036256155275 | | | |
| 3.1.368134 | MARK MCKAY | ADDRESS REDACTED | | Yes | ADA 22930.0639919536<br>BTC 0.00000083406980B1283<br>CEL 184.099732833421<br>USDC 31.348019 | | | ADA 62515.6791886991 |
| 3.1.368135 | MARK MCKENY | ADDRESS REDACTED | | | BTC 0.0013796662280901B<br>ETH 1.0601714674B973 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368136 | MARK MCKEON | ADDRESS REDACTED | | | AAVE 0.0127537690524461<br>BTC 0.0010552233484059 4<br>COMP 50.228330246881<br>DOT 0.461039609221173<br>ETH 12.7081495590758<br>LTC 0.0040850154605076 4<br>MATIC 4449.83961059172<br>SNX 947.441871282013<br>XLM 0.0016894974690701 7 | | | |
| 3.1.368137 | MARK MCKEVITT | ADDRESS REDACTED | | | BTC 0.0005141161789098 07<br>ETH 0.0014148324406014 5<br>LINK 0.5359170557917 31<br>USDC 0.0447869299511802<br>USDT ERC20 0.4863957871 71874 | | | |
| 3.1.368138 | MARK MCKILLIP | ADDRESS REDACTED | | | CEL 391.176604724205<br>MATIC 188.015944276513 | | | |
| 3.1.368139 | MARK MCKINNEY | ADDRESS REDACTED | | | ETH 0.0000014556985158 54 | | | |
| 3.1.368140 | MARK MCKINZIE | ADDRESS REDACTED | | | MATIC 0.0035267784181174<br>ETH 0.0000240399270237 2 | | | |
| 3.1.368141 | MARK MCLAUGHLIN | ADDRESS REDACTED | | | SNX 1.25099402120618<br>ZRX 0.0857945615358336 | | | |
| 3.1.368142 | MARK MCLEAN | ADDRESS REDACTED | | | ADA 1616.80691627974<br>BTC 0.0008337506632626 84<br>MATIC 3992.81764075453 | | | |
| 3.1.368142 | MARK MCLEAN | ADDRESS REDACTED | | | BTC 0.0011527607938629 7<br>CEL 0.430034601244976<br>DOT 46.5866182589346<br>ETH 0.2040198773194 06<br>MATIC 1507.23869045682<br>SNX 96.1206884913603<br>XRP 1124.39331374191 | | | |
| 3.1.368143 | MARK MCLEAN | ADDRESS REDACTED | | | BTC 1.09968418492896<br>ETH 1.0678836360052 | | | |
| 3.1.368144 | MARK MCLEAY | ADDRESS REDACTED | | | ADA 199.598795<br>BTC 0.0011975036175239<br>CEL 4.46407462742422 | | | |
| 3.1.368145 | MARK MCMANNIS | ADDRESS REDACTED | | | CEL 1.07684545456373<br>USDC 0.0031449713939172 4 | | | |
| 3.1.368146 | MARK MCNAMARA | ADDRESS REDACTED | | | BTC 0.0570132937369 97<br>USDC 1042.60691697473 | | | |
| 3.1.368147 | MARK MCSHARRY | ADDRESS REDACTED | | | BTC 0.0166492323236563<br>ETH 2.70047451832949E-05<br>MATIC 2114.26092237041<br>USDC 70774.3582077597 | | | |
| 3.1.368148 | MARK MCSWEENEY | ADDRESS REDACTED | | | BTC 0.0000195390314625 24<br>ETH 0.0001408201753588 03 | | | |
| 3.1.368149 | MARK MEEHAN | ADDRESS REDACTED | | | ETH 0.0047128010521128<br>ETH 0.0029613710340883 5<br>MATIC 0.1796078847609 87<br>USDC 0.3385568966756 71<br>USDT ERC20 6.9001157999 3927 | | | |
| 3.1.368150 | MARK MEEHAN | ADDRESS REDACTED | | | BTC 0.0165463180762879<br>DOT 37.6983217946616<br>ETH 0.601240885635026<br>LTC 25.7952412879822<br>MATIC 148.30390595801<br>USDC 8041.16738011276 | | | |
| 3.1.368151 | MARK MEGEL | ADDRESS REDACTED | | | BTC 0.0190064094680419 | | | |
| 3.1.368152 | MARK MEIXELL | ADDRESS REDACTED | | | AAVE 3.71823590988071<br>BTC 0.0526518387425996<br>DOT 11.2228096588074<br>ETH 1.37538839263191<br>LINK 3081.29189610957<br>MATIC 116.972239862699 | | | |
| 3.1.368153 | MARK MELIN | ADDRESS REDACTED | | | BTC 0.1873211572893 53<br>ETH 1.06791391578799<br>SOL 20.3782219518933 | | | |
| 3.1.368154 | MARK MELLO | ADDRESS REDACTED | | | BTC 0.0000060672377 13851<br>ETH 0.0003291348347 88595<br>MATIC 2162.68317995164<br>SNX 8.75484311325176<br>XLM 96952.3903317 89 | | | |
| 3.1.368155 | MARK MELLOTT | ADDRESS REDACTED | | | ADA 1.03563077817326<br>BTC 0.007714342371216<br>ETH 9.55163799692082 | | | |
| 3.1.368156 | MARK MELLOW | ADDRESS REDACTED | | | XRP 0.129465618625316 | | | |
| 3.1.368157 | MARK MELO | ADDRESS REDACTED | | | ADA 418.255121902597<br>BTC 0.0353946263212637<br>ETH 1.22441108174355<br>USDC 3.29601234671787<br>XRP 1437.56492 | BTC 0.010248<br>USDC 1777.15386291614 | | |
| 3.1.368158 | MARK MENDONCA | ADDRESS REDACTED | | | ADA 0.3644697433166405 | | | |
| 3.1.368159 | MARK MENSAH | ADDRESS REDACTED | | | ADA SOT 15042144670 6<br>AVAX 8.31728783057 27<br>BTC 0.0989811121631597<br>DOT 28.9145874110 48<br>ETC 1.36628609937561<br>ETH 1.71504555581771<br>LINK 29.6819724550254<br>MANA 144.132912276218<br>MATIC 3053.50925071099<br>SOL 30.65342759622 44<br>USDC 1.3608673346636 6<br>XRP 233.6 | ADA 247<br>BTC 0.0073<br>MATIC 921<br>USDC 1.016 | | |
| 3.1.368160 | MARK MERCATALI | ADDRESS REDACTED | | | USDC 17.9198963582602 | | | |
| 3.1.368161 | MARK MERCER | ADDRESS REDACTED | | | BAT 0.285380483882871<br>BTC 0.0155901607380667<br>ETH 0.0017954836662529 6<br>LINK 0.0043923178104230 5<br>LTC 0.0067396029121123<br>MANA 0.2752450669064 65<br>MATIC 3.92181690559306<br>SNX 1.07033738931199<br>UNI 0.0004098192008333 77<br>USDT ERC20 1.26162827757 717 | | | |
| 3.1.368162 | MARK MERKLE | ADDRESS REDACTED | | | ADA 4.15020887441758<br>BTC 0.0000007061780631 6<br>DOT 0.498287870993046<br>ETH 0.0000295218260802 68<br>LTC 0.70267712971536 3<br>USDC 0.2362547606040479 | | | |
| 3.1.368163 | MARK MERRILL | ADDRESS REDACTED | | | BTC 0.0021968577605659 7 | | | |
| 3.1.368164 | MARK MERRILL | ADDRESS REDACTED | | Yes | AAVE 0.0000073166630403 05<br>ADA 655.011951342509<br>BTC 3.42409335441503<br>BUSD 2.3488977274913<br>CEL 10272.5961401769<br>COMP 0.0036233851254387 4<br>ETH 40.0519413385676<br>GUSD 88.6234983112104<br>KNC 0.855165941434715<br>LINK 0.2706854325444893<br>LUNC 0.0714686113744304<br>MATIC 104564.500099301<br>MCDA 0.393818136252669<br>OMG 0.0864992007944751<br>PAXG 0.175718187951<br>SGB 256.669249211535<br>SNX 0.0250055045638115<br>SOL 311.757122631553<br>UMA 0.0041943646200833 3<br>UNI 0.2559149818341693<br>USDC 0.49434765027 2379<br>USDT ERC20 0.1063210521 16447<br>XLM 0.386205253477 5<br>XRP 0.856063769351718 | AAVE 0.0076254253 48211664<br>BTC 0.29780009<br>CEL 280<br>LINK 334.688960735954<br>LUNC 0.000035981282999 158<br>MATIC 2.70565713325533<br>SOL 3.70934<br>USDC 4886.12311482868<br>UST 32.4 | | BTC 1.48548776317717 |
| 3.1.368165 | MARK MERRIMAN | ADDRESS REDACTED | | | CEL 0.0070623741574864 1 | | | |
| 3.1.368166 | MARK MERRITT | ADDRESS REDACTED | | | ETH 0.0000136639738548 06 | | | |
| 3.1.368167 | MARK MERTENS | ADDRESS REDACTED | | | USDC 436.683198338408 | | | |
| 3.1.368168 | MARK MEYERS | ADDRESS REDACTED | | | BTC 0.204182279679663<br>DOT 334.458548715649<br>ETH 2.72929019607833 | | | |
| 3.1.368169 | MARK MI | ADDRESS REDACTED | | | BTC 0.0000001879232794702<br>CEL 0.0654028955583712 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368170 | MARK MICALLEF | ADDRESS REDACTED | | | ADA 0.897208027562233<br>BTC 0.02149765563807761<br>LUNC 6.385941742901165 | | | |
| 3.1.368171 | MARK MICHAEL HOPPER | ADDRESS REDACTED | | | AAVE 0.0008866786359906094<br>ADA 1.971130452516551<br>AVAX 16.714753069515454<br>BAT 184.939143098071<br>BSV 0.2902054466577712<br>BTC 0.4875226913988225<br>CEL 6.195622336673557<br>COMP 0.1441730704072413<br>DASH 1.067405604404<br>ETC 10.334811797405<br>ETH 3.289458845351<br>KNC 22.068494221981<br>LUNC 97.174546634486<br>MANA 105.850784902673<br>MATIC 2329.935415529811<br>MCDAI 42.2620566275602<br>OMG 18.568872951746<br>SNX 5.495335708482247<br>SOL 5.2069114577043<br>UMA 0.7910109273105<br>UNI 4.96456785049539<br>USDC 0.877778106090426<br>XLM 2402.92830361404<br>ZEC 2.11867105589128<br>ZRX 181.82343359306 | ADA 0.00000017129672918<br>USDC 0.00000024853516269595 | | |
| 3.1.368172 | MARK MICHUDA | ADDRESS REDACTED | | | BTC 0.0000952443306814333<br>CEL 28.691390070353523<br>ETH 0.01804464160085285<br>USDC 13.453559137497 | | | |
| 3.1.368173 | MARK MICKLICH | ADDRESS REDACTED | | Yes | BTC 0.3043125650752242<br>CEL 10040.7198145893<br>DOT 40.7159<br>ETH 0.819024909049269<br>PAXG 0.425061617142405<br>USDC 470.49 | | | BTC 0.65393320504565 |
| 3.1.368174 | MARK MIDDLETON | ADDRESS REDACTED | | Yes | BTC 0.0390628651523581<br>ETH 0.04098238863136<br>USDC 220.5798543434342 | USDC 34874.9 | | BTC 4.00232870171332 |
| 3.1.368175 | MARK MIGUEL | ADDRESS REDACTED | | | BTC 0.0000068601162499<br>ETH 22.990670148497 | | | |
| 3.1.368176 | MARK MIKALUK | ADDRESS REDACTED | | Yes | AAVE 2.003988402951519<br>AVAX 2.00195925515369<br>BAT 36.5234215465557<br>BTC 0.00044709707991413<br>CEL 36.195396318614<br>DOT 0.405024722828266<br>ETH 6.51006440230246<br>LUNC 15.20279358261114<br>USDC 0.001123394242809959<br>MCDAI 4.291560220593545 | | | ETH 5.56666882554157 |
| 3.1.368177 | MARK MIKLIČ | ADDRESS REDACTED | | | | | | |
| 3.1.368178 | MARK MILDBRANDT | ADDRESS REDACTED | | | BTC 3.978850045321019<br>ETH 381.489681871428<br>GUSD 15.696844280833<br>LTC 0.000135684067218419<br>MATIC 106991.479314641<br>SNX 505.1856894375<br>USDT ERC20 26221.472990573 | | | |
| 3.1.368179 | MARK MILLAN | ADDRESS REDACTED | | | CEL 0.02194778418429 | | | |
| 3.1.368180 | MARK MILLER | ADDRESS REDACTED | | | BTC 0.02192700601987 | | | |
| 3.1.368181 | MARK MILLER | ADDRESS REDACTED | | | USDC 142828.043740011<br>ADA 2310.66554781223<br>BTC 0.1364994344301<br>ETH 2.19071528393553<br>LINK 80.3044490847761<br>MATIC 524.28731152085 | | | |
| 3.1.368182 | MARK MILLER | ADDRESS REDACTED | | | MATIC 6827.5442483165 | | | |
| 3.1.368183 | MARK MILLER | ADDRESS REDACTED | | | BTC 0.0000080637309130049 | | | |
| 3.1.368184 | MARK MILLER | ADDRESS REDACTED | | | ADA 355.31007713077<br>BTC 0.2924071102260026<br>DOT 25.268421114735<br>ETH 3.05348782883933<br>LINK 47.7302817851439<br>SNX 216.51472213564<br>USDC 211865.388180043<br>XLM 3138.2118132373 | | | |
| 3.1.368185 | MARK MILLER | ADDRESS REDACTED | | | AAVE 0.789558732825201<br>BAT 2993.45955325731<br>BCH 5.16970202617<br>BTC 0.1985523861417356<br>CEL 128.51632350193<br>DASH 10.26791165097748<br>ETH 2.586462636016544<br>LINK 232.35958333724<br>LTC 36.29988958307070<br>MANA 1601.5925165844<br>MATIC 20754.8984667555<br>SNX 163.31582613119<br>UNI 89.679620432847<br>USDC 417.3931045614463<br>XLM 3355.1151037205<br>XRP 5192.4003417630<br>ZRX 673.327283338877 | | | |
| 3.1.368186 | MARK MILLER | ADDRESS REDACTED | | | BTC 1.118181612990990-05<br>ETH 0.00237659284758042<br>SNX 3371.61023433268<br>USDC 3.508498784663379 | SNX 998.20539804 | | |
| 3.1.368187 | MARK MILTON | ADDRESS REDACTED | | | CEL 1.0660411266412<br>SGB 0.0125325363929426<br>XLM 793.546605043459<br>XRP 0.08375827624664514 | | | |
| 3.1.368188 | MARK MIMS | ADDRESS REDACTED | | | BTC 0.00000505703048413B | | | |
| 3.1.368189 | MARK MINDLIN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.00000077772826368 | | | |
| 3.1.368190 | MARK MINEAULT | ADDRESS REDACTED | | | XRP 0.00000519772863417<br>CEL 0.5043370257527708<br>CEL 56.108740317904<br>DOT 0.3878796040047<br>ETH 0.00330168140720096<br>SOL 0.06338751611165622 | | | |
| 3.1.368191 | MARK MINNS | ADDRESS REDACTED | | | BTC 3.1755530421025<br>ETH 5.18254808384777 | | | |
| 3.1.368192 | MARK MISAWA DUPPENTHALER | ADDRESS REDACTED | | | BTC 0.0022126364389441 7<br>GUSD 102.070067864063 | | | |
| 3.1.368193 | MARK MITCHELL | ADDRESS REDACTED | | | 1INCH 0.1832346212547455<br>BAT 0.0610594749528094<br>BTC 0.0000278276290989001<br>CEL 1.00266850097836<br>COMP 0.0003640640956947<br>DASH 0.001024856130590096<br>ETH 0.00136421791797997<br>LINK 0.0167039331452821<br>LTC 0.00470231290690981<br>MANA 0.0240556463088794<br>MCDAI 0.0781410054856746<br>OMG 0.008480054342085<br>PAXG 0.0005738904258066164<br>SNX 0.2452898780450898<br>USDC 1.54272501405816<br>XLM 0.178201036236394<br>ZRX 0.0161496326813205 | BTC 0.0000000050014958892<br>USDC 0.00001471658231702<br>DASH 3.3807443441207<br>LTC 0.0000000059705787052<br>XLM 0.00000009028643583 | | |
| 3.1.368194 | MARK MITCHELL | ADDRESS REDACTED | | | ADA 219.615649707347<br>BTC 0.0262074854643797<br>SNX 77.717288421594<br>SOL 1.31691110908648<br>XLM 649.73805508033 | BTC 0.00174463 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368195 | MARK MITCHELL | ADDRESS REDACTED | | | ADA SOZ.337545812598 BTC 0.12258136 CEL 1525.40199111044 DOT 3.32169705B1022 ETH 0.40744644 MATIC 974.7644435 SNX 128.581999993764 USDC 599.995074 | | | |
| 3.1.368196 | MARK MOORZYNSKI | ADDRESS REDACTED | | | BTC 0.00084451796361671 CEL 0.89045022163687J DOT 0.0000002036 | | | |
| 3.1.368197 | MARK MOEN | ADDRESS REDACTED | | | BTC 0.00232830131898128 USDC 106334.460810647 | | | |
| 3.1.368198 | MARK MOGENSEN | ADDRESS REDACTED | | | BAT 0.01726048151846615 BTC 8.343766284152590-05 CEL 1045.99907013475 DASH 2.08178579 EOS 0.00003145555031546 ETH 0.000000145238989566 KNC 0.000681 MATIC 0.000000950570766134 SGB 1041.14425232089 SNX 0.015673888481609 USDC 34.7650004940337 XAUT 0.000000087025415792 XRP 0.00000086642098723 ZRX 0.0000009163588025 | | | |
| 3.1.368199 | MARK MCUARRIETA | ADDRESS REDACTED | | | ADA 1.64868984235323 BTC 0.00000124857817070B DOT 0.134155105370537 ETH 0.00000754524957B846 | ADA 0.000000409445253733 BTC 0.000000002238844845 DOT 0.00000000000661849 | | |
| 3.1.368200 | MARK MOLLASGO | ADDRESS REDACTED | | | BTC 0.00000075307252818B USDC 0.02574251928J2401 | | | |
| 3.1.368201 | MARK MOLTER | ADDRESS REDACTED | | | BTC 0.001061120990395J9 USDC 551.820432563488 | | | |
| 3.1.368202 | MARK MONIZ | ADDRESS REDACTED | | | BTC 1.986681199314996-06 USDC 0.853970888995139 | BTC 0.000575191420932109 USDC 6.7675889919212 | | |
| 3.1.368203 | MARK MONTALBANO | ADDRESS REDACTED | | | BTC 0.00000141132634846J SNX 0.734106732364J96 | | BTC 0.00205640417585079 | |
| 3.1.368204 | MARK MONTSKO | ADDRESS REDACTED | | | CEL 0.03778424140618 | | | |
| 3.1.368205 | MARK MOOMJIAN | ADDRESS REDACTED | | | BTC 0.000953717747713J5 SGB 3865.50660097649 XRP 25285.783909B356 | | | |
| 3.1.368206 | MARK MOORE | ADDRESS REDACTED | | | XRP 1033.95851 | | | |
| 3.1.368207 | MARK MOORE | ADDRESS REDACTED | | | USDC 27.01798713633997 | | | |
| 3.1.368208 | MARK MOORE | ADDRESS REDACTED | | | ADA 2805.75944067649 BTC 2.04217481141996 BUSD 7.391821917103535 ETH 35.600514187086J LINK 53.18539255255J86 MATIC 46153.7598231927 PAXG 2.61859528638378 | | | |
| 3.1.368209 | MARK MORAN | ADDRESS REDACTED | | | USDC 55.789951818691G | | | |
| 3.1.368210 | MARK MORANT | ADDRESS REDACTED | | | KLM 0.27524145154198 | | | |
| 3.1.368211 | MARK MORENA | ADDRESS REDACTED | | | ETH 8.395986274249 | | | |
| 3.1.368212 | MARK MORI | ADDRESS REDACTED | | | MATIC 6481.87292563096 BTC 0.0001614637853799999 ETH 0.016418555988161S PAXG 6.2561168048989 USDC 55609.2333805835 | BTC 0.000000008858705332 ETH 8.84266621308 | | |
| 3.1.368213 | MARK MORRA | ADDRESS REDACTED | | | BTC 0.00081402303800456 CEL 0.32343702844642 ETH 0.0000002271073503S9 LINK 0.000297470674670422 LTC 0.0189143358852254 MATIC 0.39278866975378 UNI 0.056587003039175J | | | |
| 3.1.368214 | MARK MORRIS | ADDRESS REDACTED | | | ADA 0.361743587809J78 BTC 3.86480258423150-05 DOT 0.07932719553775B ETH 0.00146109445519111 LINK 0.04549999774209J7 LTC 0.03429664399511J | | | |
| 3.1.368215 | MARK MORRISON STEPHANIDIS | ADDRESS REDACTED | | | BTC 0.00151892450386793 USDT ERC20 6.22777131381465 | | | |
| 3.1.368216 | MARK MORTENSUN | ADDRESS REDACTED | | | BTC 0.0004917918356313057 | | | |
| 3.1.368217 | MARK MORTON | ADDRESS REDACTED | | | ETH 0.00000656000391177B | | | |
| 3.1.368218 | MARK MOSCHINI | ADDRESS REDACTED | | | BAT 0.00134027793937604 BTC 0.00000030594590595 ETH 0.0000004836200910634 | | | |
| 3.1.368219 | MARK MOSHER | ADDRESS REDACTED | | | BCH 1.396904111121841 BTC 0.003757773008134J4 ETH 1.07314777066843 | | | |
| 3.1.368220 | MARK MOSS | ADDRESS REDACTED | | | BTC 0.00508955243984097 CEL 1.37009464574413 DASH 0.000024996489367585 EOS 0.00975989981789J ETH 0.005827680087521222 LTC 0.00075251867120954 SGB 0.08194582485B604 USDC 0.358164741187017 USDC 302.181485726803 XLM 0.13851332267945 XRP 0.50103556696053J | | | |
| 3.1.368221 | MARK MOSS | ADDRESS REDACTED | | | ZRX 0.047322228197991B CEL 1.10360684030393 TUSD 33.13215808611S | TUSD 9446L.67691615B5 | | |
| 3.1.368222 | MARK MOSTAED | ADDRESS REDACTED | | | BTC 0.00053157634406992J USDC 0.003688139534578Z5 | BTC 0.0000000184882462S | | |
| 3.1.368223 | MARK MOTA | ADDRESS REDACTED | | | BTC 0.00000004109216 CEL 0.00925951457133G DASH 0.0000029700537593076 SGB 15.4068469442284 XLM 0.0000008290896946 XRP 0.0000004792679648466 | | | |
| 3.1.368224 | MARK MOURE | ADDRESS REDACTED | | | BTC 0.00210803032221914 | | | |
| 3.1.368225 | MARK MOUTON | ADDRESS REDACTED | | Yes | ADA 4398.91376095184 BTC 0.0000047217871114J1 DOT 536.237094255924 ETH 50.2087295965251 MATIC 6031.17853521057 MCDAI 26272.2931060613 SNX 547.42474805367J | ETH 10.5335887110246 MCDAI 795.71 | | BTC 2 ETH 59.8552914746776 |
| 3.1.368226 | MARK MOXON | ADDRESS REDACTED | | Yes | BTC 0.14167490587301J CEL 1.132689108688 DOT 0.0072795079155265J ETH 1.87099316725J MANA 68.47302049601J5 MATIC 2301.65359088064 SNX 781.778246209353 USDC 101.120142029668 | | | BTC 0.556717195863094 |
| 3.1.368227 | MARK MOZSOLITS | ADDRESS REDACTED | | | CEL 0.77013630913S165 LTC 0.00000000990823718 MCDAI 40 | | | |
| 3.1.368228 | MARK MUCALO | ADDRESS REDACTED | | | BTC 0.00122898512520187 CEL 33.53339470211598 LTC 23.96572306 | | | |
| 3.1.368229 | MARK MUELLER-EBERSTEIN | ADDRESS REDACTED | | | BTC 0.08445377273851163 CEL 73.4322721118598 USDC 267.945628463747 | | | |
| 3.1.368230 | MARK MULCAHEY | ADDRESS REDACTED | | | BTC 0.00860053060690012 | | | |
| 3.1.368231 | MARK MULLER | ADDRESS REDACTED | | | BTC 0.0575648768420592 ETH 0.5775892203244J MATIC 766.79797890632 | | | |
| 3.1.368232 | MARK MULLINS | ADDRESS REDACTED | | | BTC 0.15946844681676 | | | |
| 3.1.368233 | MARK MUN | ADDRESS REDACTED | | | GUSD 2068.98809547731 | | | |
| 3.1.368234 | MARK MUNGER | ADDRESS REDACTED | | | ADA 0.02066825638704b | | | |
| 3.1.368235 | MARK MUNIR | ADDRESS REDACTED | | | BTC 0.00340559315545J BTC 0.00000030042845152S | | | |
| 3.1.368236 | MARK MUNRO | ADDRESS REDACTED | | | ADA 17860.5128415064 BTC 0.13726677114647J ETH 12.66763230192S3 LTC 35.332744096524J | | | |
| 3.1.368237 | MARK MUNSTERMAN | ADDRESS REDACTED | | | CEL 0.05238405573302J8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368238 | MARK MURPHY | ADDRESS REDACTED | | | XLM 0.0205177026015594 | | | |
| 3.1.368239 | MARK MURRAY | ADDRESS REDACTED | | | ADA 659.883071361143<br>BTC 0.0036654448991096<br>DOT 6.980757812033143<br>MATIC 513.603804357138<br>USDC 0.0006529339939655001<br>XLM 7.7441151877806 | | | |
| 3.1.368240 | MARK MURTI | ADDRESS REDACTED | | | AVAX 0.0202418997103967<br>BTC 1.819535826619995 07<br>ETH 0.000008358347137609<br>LTC 0.000002796645993914<br>MCDA 1.7528969870867<br>SUSHI 0.0250692741418031 | BTC 0.000000001360017005<br>LTC 0.011704145928 0836 | | |
| 3.1.368241 | MARK MUSCAT | ADDRESS REDACTED | | | BTC 0.1079218565015219<br>CEL 59.5950403244468<br>ETH 3.12451371406083<br>USDC 0.000000023955633946 | | | |
| 3.1.368242 | MARK MUTSCHLER | ADDRESS REDACTED | | | BTC 0.0193041081380824<br>USDC 220.940473070689 | | | |
| 3.1.368243 | MARK MUUS | ADDRESS REDACTED | | | ADA 3.62628481322<br>BTC 0.0017633651988785<br>ETH 0.020190406364 58482<br>USDC 12.2975805514078 | ADA 0.00000003063798308 91<br>BTC 0.0000005039972673<br>USDC 0.0000002334639782 76 | | |
| 3.1.368244 | MARK MYERS | ADDRESS REDACTED | | | BTC 0.00212312887879341<br>USDC 14.4297484281735 | USDC 0.0000005483888 1878 | | |
| 3.1.368245 | MARK NAGAYO | ADDRESS REDACTED | | | BTC 0.000000590606493785<br>MATIC 0.0006478013380594 79<br>SNX 0.00051098768630 6246<br>XLM 7.1856742130 8937 | BTC 0.0011966186480671<br>XLM 0.00000008147774 7515 | | |
| 3.1.368246 | MARK NAGELMANN | ADDRESS REDACTED | | | BTC 0.0774195500362 09<br>ETH 0.0234872267110 7<br>LINK 739.560859079484 | | | |
| 3.1.368247 | MARK NAGLE | ADDRESS REDACTED | | Yes | BTC 0.6044763264911421<br>ETH 1.92011655628129<br>LINK 32.55991884736 88<br>MATIC 3728.7837745525<br>SOL 122.201026393838<br>USDC 7.573764010211353 | BTC 0.0016683115814269<br>SOL 98.27920<br>USDC 300.00242670572 4 | | BTC 1.37720134092428 |
| 3.1.368248 | MARK NAISMITH-BEELEY | ADDRESS REDACTED | | | BTC 0.00305962961329327<br>CEL 0.57634277116475<br>ETH 0.040657955018 5085<br>SOL 2.37401748114713 | | | |
| 3.1.368249 | MARK NAKHLA | ADDRESS REDACTED | | | BTC 0.00000021506133439 61 | | | |
| 3.1.368250 | MARK NAP | ADDRESS REDACTED | | | BTC 0.000046951653236717<br>ETH 0.0272098748532486<br>USDT ERC20 17.364890908786 5 | | | |
| 3.1.368251 | MARK NAPIER | ADDRESS REDACTED | | | CEL 1.063080033221 55 | | | |
| 3.1.368252 | MARK NAPOLITANO | ADDRESS REDACTED | | | BTC 0.0085133207935729 5<br>ETH 0.149161273006304<br>MATIC 386.350954138809<br>XLM 331.829430921147<br>XRP 211.587359 | | | |
| 3.1.368253 | MARK NARDELLI | ADDRESS REDACTED | | | BTC 0.516982734375349<br>ETH 7.28887891296689<br>USDC 262.419758256996 | | | |
| 3.1.368254 | MARK NASH | ADDRESS REDACTED | | | BTC 0.000138477303569944<br>CEL 8.79817509911514<br>ETH 0.376543187521281 | | | |
| 3.1.368255 | MARK NASSAR | ADDRESS REDACTED | | | BTC 30.6704227869507 | | | |
| 3.1.368256 | MARK NASSIMIAN | ADDRESS REDACTED | | | AAVE 6.54283000623053<br>ADA 1046.31695547044<br>BCH 0.88360961953 61<br>BTC 0.116958328068174<br>ETH 2.43932101447916<br>LTC 16.2064485215883<br>MATIC 737.650140951747 | | | |
| 3.1.368257 | MARK NATHAN | ADDRESS REDACTED | | | BAT 0.30448761959 2102<br>BTC 0.000406883356176561<br>CEL 0.334046099593375<br>ETH 0.000227909247423 35<br>KNC 2.27561998423469<br>LINK 0.00128926369727311<br>MANA 0.11340225737 5693<br>MATIC 0.0870512475397717<br>SNX 0.2942043727283 75<br>UNI 0.0127172610441606<br>USDC 0.6804318041 66984<br>ZRX 8.026630037 11365 | | | |
| 3.1.368258 | MARK NAUGHTON | ADDRESS REDACTED | | | BTC 0.045165806025196<br>CEL 232.750920779258<br>ETH 2.19415434563 2 | | | |
| 3.1.368259 | MARK NDIKUMANA | ADDRESS REDACTED | | | AAVE 0.000670712279415611<br>ADA 0.424266827120607<br>BNB 0.0016777638681369 8<br>BTC 0.000015296053 22354<br>CEL 0.00273871442263862<br>COMP 0.0003868914238249 02<br>ETH 0.00070694517357761<br>LINK 0.00498957208740 1<br>LUNC 0.012871721886 6366<br>MANA 0.02597183433555 61<br>MATIC 0.108964919191 6732 | | | |
| 3.1.368260 | MARK NEAL | ADDRESS REDACTED | | | CEL 1.05978527236993 | | | |
| 3.1.368261 | MARK NEIL | ADDRESS REDACTED | | | BTC 0.129642286057549<br>CEL 11.9847100157679<br>ETH 0.134224124047789<br>SNX 10.5171754015106<br>USDT ERC20 122.37537288573 4 | | | |
| 3.1.368262 | MARK NEIZER | ADDRESS REDACTED | | | BTC 0.0720598849893138<br>CEL 0.1807023526301 4<br>DOT 0.0268541202497 67<br>ETH 0.000916042463572284<br>LUNC 10.318106476346<br>MATIC 1044.80568409434<br>MCDAI 42.5573129243752 | | | |
| 3.1.368263 | MARK NEILSON | ADDRESS REDACTED | | | ETH 0.263553108075042<br>MATIC 302.182430395955<br>XRP 9.999 | | | |
| 3.1.368264 | MARK NELSON | ADDRESS REDACTED | | | ETH 0.0086650289457613 2 | | | |
| 3.1.368265 | MARK NELSON | ADDRESS REDACTED | | | BTC 0.000726643485679309<br>ETH 0.00199789412884671 | | | |
| 3.1.368266 | MARK NELSON SISO | ADDRESS REDACTED | | | AAVE 6.203911393377 6<br>ADA 693.258120721969<br>BTC 0.000609554497954432<br>ETH 0.0065143918203 1959<br>LINK 168.2297338624<br>SOL 81.6427428374206<br>USDC 81.3507084500 86 | BTC 0.00000000507256433 4<br>USDC S0946.843241452 1 | | |
| 3.1.368267 | MARK NEMECIO | ADDRESS REDACTED | | | ADA 0.000183707961425 65<br>AVAX 0.008872267852 66294<br>BTC 0.0000010939368336 1<br>ETH 0.0000012577005101 47<br>LINK 0.0009253049242717 73<br>MATIC 0.0093252873420 504<br>SNX 0.005172772140160 42<br>USDC 0.00012778681963 6<br>USDT ERC20 17.06839 06633 31 | ADA 0.37406644161340 4<br>BTC 0.00014071104251632 5<br>ETH 0.001742927203087<br>MATIC 10.827815 68471 92 | | |
| 3.1.368268 | MARK NEMETH | ADDRESS REDACTED | | | CEL 0.43937873722439<br>ETH 0.000180052161089695<br>LINK 0.0243674253271259 | | | |
| 3.1.368269 | MARK NEUMANN | ADDRESS REDACTED | | | MATIC 470.20664604 4172 | | | |
| 3.1.368270 | MARK NEUMANN | ADDRESS REDACTED | | | BTC 0.00020990853530 8634 | | BTC 0.0000000018216692 06 | |
| 3.1.368271 | MARK NEVES | ADDRESS REDACTED | | | ADA 0.11619421670 9341 | BTC 0.00067887 | | |
| 3.1.368272 | MARK NEWLAND | ADDRESS REDACTED | | | USDC 2087.80943362323<br>BTC 0.105003185949487<br>CEL 67.7018169568365<br>ETH 2.44628749814806<br>MATIC 101.070554903029 | | | |
| 3.1.368273 | MARK NEWMAN | ADDRESS REDACTED | | | BTC 0.000331248619359916<br>ETH 0.0014573434035 6002<br>LINK 0.0243706522294764<br>PAXG 0.000625640240960782 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368274 | MARK NEWMASTER | ADDRESS REDACTED | | | BTC 0.0004371018539627204<br>CEL 6.0535108644962<br>ETH 0.0005948775224626996<br>MATIC 12.3326311074468<br>USDC 7.7334291447186 | BTC 0.0000000029847784401<br>USDC 0.00000052563323588 | | |
| 3.1.368275 | MARK NG | ADDRESS REDACTED | | | BTC 0.03519809386200022<br>CEL 55.641485541282<br>DOT 25.878729659204<br>ETH 3.9851267831653<br>MATIC 912.343835484811<br>SNX 419.629968099698<br>USDC 0.282348916991896 | | | |
| 3.1.368276 | MARK NG | ADDRESS REDACTED | | | ETH 0.00007973976014341941 | | | |
| 3.1.368277 | MARK NGUYEN | ADDRESS REDACTED | | | BTC 0.007245546493752<br>ETH 0.056058647107925<br>GUSD 1.24897209770546<br>USDC 0.431210114921399 | | | |
| 3.1.368278 | MARK NICHOLET | ADDRESS REDACTED | | | BTC 0.04374448737583<br>CEL 690.680413956475<br>ETH 0.44201600233594 | | | |
| 3.1.368279 | MARK NICHOLLS | ADDRESS REDACTED | | | AAVE 2.02453502<br>CEL 84.273561788320<br>DOT 16.905<br>ETH 0.358231561<br>LINK 12.69597539<br>MATIC 606.528651<br>SNX 8.7939877<br>XRP 1099.416318 | | | |
| 3.1.368280 | MARK NICHOLS | ADDRESS REDACTED | | | BTC 0.0018265913715683 | | | |
| 3.1.368281 | MARK NICHOLSON | ADDRESS REDACTED | | | BTC 0.0146731565564838 | | | |
| 3.1.368282 | MARK NIDEY | ADDRESS REDACTED | | | ETH 2.0471999850986 | | | |
| 3.1.368283 | MARK NIELAND | ADDRESS REDACTED | | | BTC 0.0000002007694809156<br>USDC 50181.5325074205<br>ADA 405.77028116429<br>AVAX 6.12515143966409<br>BTC 0.10181580301636<br>SOL 0.00111063592457<br>USDC 0.00011253944807147 | AVAX 0.7221944826521<br>SOL 3.017443094472 | | |
| 3.1.368284 | MARK NIELSEN | ADDRESS REDACTED | | | ADA 0.09076625037782<br>BTC 9.45454016837999E-07<br>DOT 0.01119049280495<br>ETH 0.00000450885963213<br>LUNC 3.44348545184765<br>MATIC 0.21755450192648<br>SNX 0.04342866867641<br>XLM 0.16784594855796 | BTC 0.00000000399705542<br>DOT 0.00000000000036527167 | | |
| 3.1.368285 | MARK NIMMO | ADDRESS REDACTED | | | CEL 1.5007319639504 | | | |
| 3.1.368286 | MARK NINO | ADDRESS REDACTED | | | ADA 113.29409614539<br>BTC 0.00794973745757565<br>ETH 0.12910019449257<br>MANA 26.883608103848<br>MATIC 1105.8563605469 | | | |
| 3.1.368287 | MARK NINCI | ADDRESS REDACTED | | | BTC 2.173974266879599<br>ETH 0.00579335922598463<br>LINK 101.6225921363<br>MANA 4194.7764621303<br>SUSHI 118.2517865667<br>USDT ERC20 7.2323583027349 | BTC 0.4277278<br>ETH 0.00007828135211765 | | |
| 3.1.368288 | MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | | | ADA 66.771709297769<br>BNB 0.000276235447299587<br>BTC 0.013857567571308<br>CEL 6.138555845290722<br>DOT 3.00326426007708<br>ETH 0.14541615848816<br>MATIC 65.722368055858<br>PAXG 0.000009326482454192<br>USDC 81.755929152894 | | | |
| 3.1.368289 | MARK NIZAMIEV | ADDRESS REDACTED | | | BTC 0.00782761650628003<br>CEL 2.0799933914821 | | | |
| 3.1.368290 | MARK NOBLE | ADDRESS REDACTED | | | USDC 5.09898687811334 | | | |
| 3.1.368291 | MARK NOE | ADDRESS REDACTED | | | BTC 0.07864390184009707<br>DOT 65.5021000061622<br>ETH 1.579124893953995<br>MATIC 5912.50818606925<br>SOL 6.06449439806591 | BTC 0.00840323<br>LUNC 56.6306439040642 | | |
| 3.1.368292 | MARK NOEL RUNAS | ADDRESS REDACTED | | | BTC 0.0007991168593467251<br>XRP 3.97868273001269 | | | |
| 3.1.368293 | MARK NOFFSINGER | ADDRESS REDACTED | | | BTC 0.0980316610980594<br>COMP 0.884985796624961<br>DOT 37.828463290887<br>ETH 0.97342863744765<br>ZRX 432.765855642131 | | | |
| 3.1.368294 | MARK NORVILLE | ADDRESS REDACTED | | | USDC 0.0731100170712673 | | | |
| 3.1.368295 | MARK NOTTEN | ADDRESS REDACTED | | | BTC 0.09658487<br>CEL 158.676444276792<br>ETH 0.39960702 | | | |
| 3.1.368296 | MARK NOVOSELEC | ADDRESS REDACTED | | | BTC 0.00000832628030607 | | | |
| 3.1.368297 | MARK NUGENT | ADDRESS REDACTED | | | USDT ERC20 2.22912819508001<br>BTC 0.0007486382496304428<br>CEL 30.2168708098283<br>ETH 0.02636841<br>USDT ERC20 139.44975 | | | |
| 3.1.368298 | MARK NUQUES | ADDRESS REDACTED | | | XRP 125.275846 | | | |
| 3.1.368299 | MARK NUTH | ADDRESS REDACTED | | | AAVE 6.232994471578205<br>ADA 9243.69135912091<br>BCH 0.258553821275353<br>BTC 1.058112580593143<br>COMP 1.81734278282987<br>DOT 35.4589678415303<br>ETH 7.96564117194458<br>LINK 510.496519367576<br>MATIC 8156.02380900989<br>OMG 237.049907096658<br>SOL 61.7041331153425<br>UNI 103.333517994378 | | | |
| 3.1.368300 | MARK O DONOGHUE | ADDRESS REDACTED | | | BTC 0.130789901369994<br>ETH 2.031250208403 | | | |
| 3.1.368301 | MARK O DONOVAN | ADDRESS REDACTED | | | BTC 0.000000003519208609<br>CEL 0.019857124493584<br>EOS 0.00759833241382565<br>SGB 30.836850472040<br>USDT ERC20 0.520340166685323<br>XRP 0.0502755357087099 | | | |
| 3.1.368302 | MARK OBERN | ADDRESS REDACTED | | | ADA 16116.6450891034<br>BTC 1.657470816106838<br>CEL 818.401490386298<br>DOT 177.116120649121<br>ETH 66.330039633865<br>LINK 0.29190358034884<br>LTC 80.2167710996622<br>LUNC 4880.8355<br>USDT ERC20 1.89700150017611 | | | |
| 3.1.368303 | MARK OBLAD | ADDRESS REDACTED | | | ETH 0.00000595388151552B | | | |
| 3.1.368304 | MARK ODONNELL | ADDRESS REDACTED | | | BTC 0.00831121392771322<br>USDC 41.5772040812807 | | | |
| 3.1.368305 | MARK O'KEEFFE | ADDRESS REDACTED | | | ADA 0.08894685031902219<br>BTC 0.00000050498634789 | | | |
| 3.1.368306 | MARK OKERN | ADDRESS REDACTED | | | BSV 0.009913881761087572<br>BTC 0.000000815451953181<br>ETH 5.059208378335298-05 | | | |
| 3.1.368307 | MARK OKUYAMA | ADDRESS REDACTED | | | BTC 0.00012777015407155B<br>ETH 0.00250892653336349<br>LTC 0.01852417449640002<br>MATIC 15944.4494642968<br>SOL 0.00009606449885456517 | | | |
| 3.1.368308 | MARK OLAN | ADDRESS REDACTED | | | ADA 10285.4059135869<br>BTC 0.09079630573552874<br>CEL 7.6871397385037Z<br>DOT 57.23511655145S<br>ETH 0.00010233427748619S<br>LINK 0.00771099687633007<br>MATIC 1.25856076171098<br>SNX 115.895588493099 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368309 | MARK OLDHAM | ADDRESS REDACTED | | | BTC 0.00285007551780<br>ETH 18.50790598733303<br>MATIC 2821.57186925013 | | | |
| 3.1.368310 | MARK OLECK | ADDRESS REDACTED | | | CEL 120.13761795437<br>ETH 0.00016678842598301 | | | |
| 3.1.368311 | MARK OLESEN VARNELL | ADDRESS REDACTED | | | ADA 531.30878564766<br>BTC 1.00811923091574<br>CEL 597.66808861577<br>DOT 2.58718519147409<br>ETH 5.4852620453012<br>LTC 0.00140411155518096<br>LUNC 10.086423760449<br>PAXG 0.0000006450495458931<br>SNX 4.80251872200494<br>USDC 269.27626280957 | | | |
| 3.1.368312 | MARK OLIVER | ADDRESS REDACTED | | | BTC 0.00442544117692152<br>CEL 0.29558592958076<br>ETH 0.102873748886613<br>LTC 2.1203617703398<br>XRP 104.32765394585 | | | |
| 3.1.368313 | MARK OLIVER | ADDRESS REDACTED | | | BTC 0.00815467418947331 | | | |
| 3.1.368314 | MARK OLIVER | ADDRESS REDACTED | | | SNX 15.68327366737 | | | |
| 3.1.368315 | MARK OLIVEROS | ADDRESS REDACTED | | | ADA 0.00000026241134752<br>BTC 0.00349030581114231<br>CEL 2.9052050207087<br>LTC 2.05196008494526 | | | |
| 3.1.368316 | MARK OLSSON | ADDRESS REDACTED | | | LINK 1.01915986433769 | | | |
| 3.1.368317 | MARK OLVER | ADDRESS REDACTED | | | BTC 1.03429208386434<br>ETH 0.15067921895998 | | | |
| 3.1.368318 | MARK OMDAL | ADDRESS REDACTED | | | BTC 0.00564796408800748<br>USDC 5682.31240418304 | | | |
| 3.1.368319 | MARK ONG | ADDRESS REDACTED | | | CEL 2.2148323104783<br>ETH 0.014668451334479B<br>MATIC 94.857149040303 | | | |
| 3.1.368320 | MARK ONORATO | ADDRESS REDACTED | | | BTC 0.00881341729855673<br>ETH 0.20598111838056<br>GUSD 1055.64683878421 | ETH 0.09717542129375 | | |
| 3.1.368321 | MARK OOI | ADDRESS REDACTED | | | ADA 0.2531394399972266<br>BTC 0.00502815037281633<br>CEL 7.83096808097611<br>ETH 0.0375<br>LUNC 1<br>MATIC 12 | | | |
| 3.1.368322 | MARK OOSTERVEEN | ADDRESS REDACTED | | | BTC 0.0003018062417091 72 | | | |
| 3.1.368323 | MARK OP T HOF | ADDRESS REDACTED | | | USDC 1.51088131321038 | | | |
| 3.1.368324 | MARK OPACO | ADDRESS REDACTED | | | BTC 0.0000000068319063 96<br>CEL 0.006677975201060483<br>ETH 0.46546483069321 | | | |
| 3.1.368325 | MARK OPPERMANN | ADDRESS REDACTED | | | BTC 0.00001183312614364 1 | | | |
| 3.1.368326 | MARK ORE-OFE ALAO | ADDRESS REDACTED | | | BTC 0.0000000326064769837 | | | |
| 3.1.368327 | MARK ORO | ADDRESS REDACTED | | | CEL 30.91418830399 22 | | | |
| 3.1.368328 | MARK ORR | ADDRESS REDACTED | | | BTC 0.18835022442451 8<br>ETH 4.466508023981 32<br>LINK 0.47686035625858 6<br>ZRX 0.654325756291969 | | | |
| 3.1.368329 | MARK ORSO | ADDRESS REDACTED | | | AVAX 0.00505616691533236<br>BTC 2.2953919113272B E-05<br>DOT 0.033594897266 1073<br>ETH 0.03819566428953 5682<br>USDC 0.68512733749 8864 | | | |
| 3.1.368330 | MARK ORTEGA | ADDRESS REDACTED | | | BTC 0.00000027492717787B | | | |
| 3.1.368331 | MARK ORTIZ | ADDRESS REDACTED | | | BTC 0.001233074546 14193<br>USDT ERC20 0.55621673318 4832 | | | |
| 3.1.368332 | MARK OSMAN | ADDRESS REDACTED | | | SNX 0.00889056028 132198 | | | |
| 3.1.368333 | MARK OTOOLE | ADDRESS REDACTED | | | BTC 0.52491264983 2856<br>CEL 1.17824902897 993<br>ETH 13.13320072583 46<br>LINK 59.36157212323 B47 | BTC 0.0004606400994450058 | | |
| 3.1.368334 | MARK OUELLETTE | ADDRESS REDACTED | | | BCH 0.58096032138 07461<br>CEL 1.15116892753 898<br>ETH 1.10690122444 587<br>KNC 180.450194851 182<br>OMG 0.00302253004 013171<br>SGB 0.11038064773 9731<br>XLM 2268.5424393 7959<br>XRP 1028.38035557 322<br>ZRX 629.243180060 962 | | | |
| 3.1.368335 | MARK OWEN | ADDRESS REDACTED | | | ADA 0.01135749542 67215<br>BNB 0.00001507243 4850202<br>BTC 0.00000022940 0824029<br>CEL 0.09940664466 04396<br>DOT 0.00068424775 437891<br>ETH 0.00001578377 7888902<br>LINK 0.00014778471 1949135<br>LTC 0.00356817596 12866<br>LUNC 0.00023185916 06886157<br>MATIC 0.04221788898 31796<br>USDC 0.05710633276 50686<br>XRP 0.00295389460 041548 | | | |
| 3.1.368336 | MARK OWEN | ADDRESS REDACTED | | | ETH 0.00000981352 1127216 | | | |
| 3.1.368337 | MARK OWENS | ADDRESS REDACTED | | | BTC 0.18103329393 1118<br>CEL 125.07266546814<br>ETH 1.925246702648 52<br>XLM 18.081600073 2826 | | | |
| 3.1.368338 | MARK OWENS | ADDRESS REDACTED | | | BTC 0.00000004451807 1182 | | | |
| 3.1.368339 | MARK OWENS | ADDRESS REDACTED | | | XLM 5.470060713297 7 | | | |
| 3.1.368340 | MARK P DEJOIE | ADDRESS REDACTED | | | BTC 0.28133745534 1198<br>ETH 0.00154345481 701797 | MATIC 656.5 | | |
| 3.1.368341 | MARK P FERRY | ADDRESS REDACTED | | | BTC 0.05080126632 23165<br>ETH 0.24958591351 6287 | | | |
| 3.1.368342 | MARK P WHITEASH | ADDRESS REDACTED | | | USDC 0.03388245361 941997 | | | |
| 3.1.368343 | MARK PACDONE | ADDRESS REDACTED | | | ETH 1.07715764420785<br>MATIC 1901.02145076559 | | | |
| 3.1.368344 | MARK PADEN | ADDRESS REDACTED | | | BTC 0.00001711853486843 | BTC 0.0112755904070301 | | |
| 3.1.368345 | MARK PAGE | ADDRESS REDACTED | | | ADA 0.30004563092915B<br>BTC 0.00014546929789 9624<br>CEL 56.656241098502<br>DOT 0.15179716250521<br>EOS 0.03953558716 93361<br>ETH 0.00027494654944 65975<br>LINK 0.00444472835 662468<br>PAXG 0.00017978852797 249<br>USDC 1.09425011609842<br>XLM 0.0000007780092 0885 3 | | | |
| 3.1.368346 | MARK PAGNOTTO | ADDRESS REDACTED | | | BTC 0.03407014120840 94<br>MATIC 261.350095565 878 | | | |
| 3.1.368347 | MARK PALFI | ADDRESS REDACTED | | | BTC 0.00001653889751 613 | | | |
| 3.1.368348 | MARK PALLADINO | ADDRESS REDACTED | | | ADA 442.48512837 3927<br>BTC 0.00000000261 6722517<br>CEL 56.95961649 75989<br>DOT 14.0000092 8071 | | | |
| 3.1.368349 | MARK PALMIERE | ADDRESS REDACTED | | | BTC 0.00187843932 786662<br>ETH 5.37514027832 873<br>LINK 15.38286209 82279<br>MATIC 560.34272 54686193 | | | |
| 3.1.368350 | MARK PANCHUK | ADDRESS REDACTED | | | ETH 0.00843850523 693635 | | | |
| 3.1.368351 | MARK PANKANIN | ADDRESS REDACTED | | | BTC 0.00002309050 5074182<br>LINK 0.303338143 356527<br>USDC 4.4444688 2702328 | | | |
| 3.1.368352 | MARK PANKOW | ADDRESS REDACTED | | | BTC 0.00416484221 51378<br>ETH 0.00348822 709180028 | | | |
| 3.1.368353 | MARK PAPIER | ADDRESS REDACTED | | | CEL 94.39085638 51713<br>DOT 123.40222459 9156<br>LINK 102.09702 497647<br>LTC 0.00394335 20137556<br>MATIC 884.854 916816249<br>MCDAI 0.00028 94536778109035<br>SGB 2186.34 383906295<br>XRP 0.5936 29037264362 | BTC 0.02847062<br>CEL 3.6620092916B695<br>MATIC 685.064930517288<br>MCDAI 7.39846152 | | |
| 3.1.368354 | MARK PAPROCKI | ADDRESS REDACTED | | | BTC 0.00002 2682101507519<br>DOT 6.672 7994206004<br>ETH 0.00 0575067403330586<br>MATIC 188.684399052301<br>USDC 28 3.45372387261 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368355 | MARK PARMA | ADDRESS REDACTED | | | COMP 0.00000155900865204; MATIC 3210.6635708515; SNX 0.00114097898979472 | | | |
| 3.1.368356 | MARK PARR | ADDRESS REDACTED | | | BTC 0.000725671941001173; CEL 886.14554448678; USDT ERC20 20585.476806 | | | |
| 3.1.368357 | MARK PARRA | ADDRESS REDACTED | | | AAVE 0.29591065283848; BTC 0.18447163180754 8; DOT 2.52397658068297; ETH 2.555740483738; MATIC 0.0586848699138466; UNI 1.40729751235977; USDC 195.17832510201 | USDC 34.207884 | | |
| 3.1.368358 | MARK PARVIN | ADDRESS REDACTED | | | ETH 0.537950177570196 | | | |
| 3.1.368359 | MARK PASCHKE | ADDRESS REDACTED | | | ADA 514.04523882635; BSV 1.03217464686037; BTC 1.12947825425627; ETC 15.490912207273; ETH 9.06231336766883; LTC 53.70000025147 12; USDC 11.3655354531708; USDT ERC20 979.5171674060713 | | | |
| 3.1.368360 | MARK PASCUA | ADDRESS REDACTED | | | BTC 0.00264102919627532; CEL 6.31295343115263; XRP 475.67 | | | |
| 3.1.368361 | MARK PASTOR | ADDRESS REDACTED | | | BTC 1.51372567702572; BUSD 10.0125567649081; CEL 17.4290993413696; ETH 9.61774557341648; MCDAI 22.5322665844789 | | | |
| 3.1.368362 | MARK PATE | ADDRESS REDACTED | | | ADA 737.676488983437; BNB 0.000000009722018518; BTC 0.00121232104850503; DOT 40.1085491125106; LINK 10.0694792108919; MANA 91.6465645171836; MATIC 170.1957843816; SNX 0.0570982533813236; USDC 10.2236983567199; USDC 1.05584542440467; XLM 0.113840650788126 | SNX 40.9789688104512 | | |
| 3.1.368363 | MARK PATNUDE | ADDRESS REDACTED | | | ADA 0.105751716465811; BTC 0.00002277308206637; CEL 822.948091186603; DASH 1.39453911661402; ETH 0.00080392788984688; LINK 10.3439047844244; MATIC 150.96403493034; SNX 2.28097133051204; XLM 0.205363713522878 | | | |
| 3.1.368364 | MARK PATONE | ADDRESS REDACTED | | | BTC 0.00116506798182577; CEL 53.935263307724; MATIC 470.05241206501; XRP 4189.11653736654 | | | |
| 3.1.368365 | MARK PATRICK ODLAND | ADDRESS REDACTED | | | ADA 0.049853840251373; BTC 0.0000101934072815; ETH 0.0024533804305828; MCDAI 0.702164093005232; USDC 1.57005442547601 | ADA 0.00751569407443148; BTC 0.00000070599553816; ETH 0.00000209880411413; SOL 5.748111042; USDC 412.679 | | |
| 3.1.368366 | MARK PATRICK RYAN | ADDRESS REDACTED | | | ETH 0.001494915819764 | | | |
| 3.1.368367 | MARK PATTEN | ADDRESS REDACTED | | | ADA 348.144865056774; ETH 0.314331895383856 | | | |
| 3.1.368368 | MARK PATTERSON | ADDRESS REDACTED | | | BAT 0.729109265497284; BTC 0.00495921573312863; SGB 7220.91900797428; XRP 14.2899632816294 | | | |
| 3.1.368369 | MARK PATTERSON | ADDRESS REDACTED | | | CEL 0.151155681251672 | | | |
| 3.1.368370 | MARK PATTERSON | ADDRESS REDACTED | | | BTC 0.00125237300044042; USDC 521.963682191089 | | | |
| 3.1.368371 | MARK PATTILLO | ADDRESS REDACTED | | | AAVE 51.4222964008833; BTC 1.8811153964491; LTC 30.573372580912; MATIC 31.1738520108; MCDAI 31.794480332365; USDC 32333.2104215972; XLM 3508.59995484294 | | | |
| 3.1.368372 | MARK PAUL | ADDRESS REDACTED | | | BTC 0.00343271574776829; CEL 7.41473319846234; COMP 0.000058944593269231; ETH 0.0185916579778987; LTC 0.000068494328201703; MANA 27.744; MCDAI 5.33763597348956; SGB 1.54377223890064; USDC 0.00997985356521437; USDT ERC20 135.123136093229; XLM 0.0597363102243706; XRP 61.5329171725917 | | | |
| 3.1.368373 | MARK PAUL | ADDRESS REDACTED | | | BTC 0.000211138984622408; ETH 0.00438613317405621; USDC 89.0253942036639 | | BTC 0.178283711434095; ETH 3.34915003016192; USDC 50095.9543112221 | |
| 3.1.368374 | MARK PAUL AUSTIN | ADDRESS REDACTED | | | BTC 0.0138665811149839; CEL 3.30278227772114 | | | |
| 3.1.368375 | MARK PAUL OCLARIT | ADDRESS REDACTED | | | BTC 0.0000021368869331793; XRP 0.081764864628716 | | | |
| 3.1.368376 | MARK PAULO VILLAFLOR | ADDRESS REDACTED | | | ADA 0.452040474771399; BTC 0.00003248629508173; CEL 8.16618474513957; ETH 0.00512054078557176 | | | |
| 3.1.368377 | MARK PAVITCH | ADDRESS REDACTED | | | ADA 2528.71774651988; BTC 0.00106808030471701; MANA 106.036642830778 | ADA 1055.903028 | | |
| 3.1.368378 | MARK PAVLICEK | ADDRESS REDACTED | | | ADA 148.605822; BNB 0.40212256; BTC 0.0000000009437300056; CEL 38.0802930449952; ETH 0.47950422 | | | |
| 3.1.368379 | MARK PAVLYUKOVSKYY | ADDRESS REDACTED | | | ETH 0.00541310335811136 | | | |
| 3.1.368380 | MARK PEACOCK | ADDRESS REDACTED | | | BTC 0.00108308994206317; DOT 0.293054871475831; ETH 0.0380588752661687; MATIC 0.00657308760955411; USDC 1.28409611534821 | | | |
| 3.1.368381 | MARK PEACOCK | ADDRESS REDACTED | | | BTC 0.121163127075635; ETH 0.378642312541997 | | | |
| 3.1.368382 | MARK PEARCE | ADDRESS REDACTED | | | AAVE 3.19401184330491; BTC 2.95175963427247; ETH 9.63763957155612; OMG 115.328078481812 | | | |
| 3.1.368383 | MARK PEARCE | ADDRESS REDACTED | | | CEL 0.0887334925360963 | | | |
| 3.1.368384 | MARK PEARLMAN | ADDRESS REDACTED | | | BTC 0.25650508624955; CEL 10.8356157302498; ETH 0.754321471218746 | | | |
| 3.1.368385 | MARK PEARSE | ADDRESS REDACTED | | | BTC 0.00000187916700329; ETH 0.0011266945413179; MCDAI 0.00646666356090664; PAXG 1.4202946054668905; USDC 0.111347347887864 | | | |
| 3.1.368386 | MARK PEARSON | ADDRESS REDACTED | | | AAVE 11.0712122769183; BNT 0.0962148143654196; BUSD 0.285462504016045; CEL 20.4338370698268; ETH 0.00591001655804408; MATIC 47.611684913467; SNX 1.42015403580856; UNI 0.321537708630112; USDC 3.44271386133413 | | | |
| 3.1.368387 | MARK PEARSON | ADDRESS REDACTED | | | BTC 8.98501357349999E-08; ETH 0.000104264959645254; USDC 0.000650147742176727 | | | |
| 3.1.368388 | MARK PECK | ADDRESS REDACTED | | | BTC 0.320327261264482; CEL 135.159853443548; ETH 0.510130118894343 | | | |
| 3.1.368389 | MARK PECK | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368390 | MARK PEDERSEN | ADDRESS REDACTED | | | ADA 127.31458168621<br>BTC 0.016145347160809<br>CEL 0.0018760833414306<br>DOT 7.1154296681619<br>ETH 0.23706787053769 | | | |
| 3.1.368391 | MARK PEEK | ADDRESS REDACTED | | | BCH 0.0010162461633078<br>BTC 0.0013193026077485<br>ETH 0.044517835109965<br>MATIC 1927.67237733535<br>USDC 32.950680849636<br>USDT ERC20 41.323616860299 | USDC 0.00000014867173579 | | |
| 3.1.368392 | MARK PEERMAMODE | ADDRESS REDACTED | | | BTC 0.00098621789929214<br>COMP 4.20868751478821<br>SNX 119.61158701533 | | | |
| 3.1.368393 | MARK PEHRSON | ADDRESS REDACTED | | Yes | AAVE 1.434836754566<br>AVAX 18.55614145789<br>BTC 1.5918736631127<br>COMP 3.4509965831099<br>DASH 7.2275055453018<br>ETH 22.66588433302<br>LUNC 56.4161110285354<br>MATIC 919.567851590283<br>SNX 62.940628772948<br>SUSHI 51.604136497107<br>UNI 350.58784496598<br>USDC 507.24994141408 | BTC 0.01463898917847<br>USDC 80.13 | | ETH 14.1412213065781 |
| 3.1.368394 | MARK PELLOWE | ADDRESS REDACTED | | | BTC 0.0016234498041285<br>CEL 424.41427193300<br>DOT 42.606797<br>ETH 0.368428039005<br>MATIC 2533.8987 | | | |
| 3.1.368395 | MARK PECU | ADDRESS REDACTED | | | BTC 0.004367633862485<br>BTC 0.04467530910006 | | | |
| 3.1.368396 | MARK PEREZ | ADDRESS REDACTED | | | ETH 0.5045456073693 | | | |
| 3.1.368397 | MARK PERKINS | ADDRESS REDACTED | | | BTC 0.32826058877119<br>CEL 1.1349338030342<br>ETH 1.02778132587472<br>USDC 1617.55992905449 | | | |
| 3.1.368398 | MARK PERKINS | ADDRESS REDACTED | | | BSV 1.00076711695893<br>BTC 0.08405438433681<br>CEL 274.926057833235<br>ETH 0.05778839177659 | | | |
| 3.1.368399 | MARK PERNICK | ADDRESS REDACTED | | | BTC 0.00000902026871285<br>LINK 2.58187055873999<br>MATIC 174.23608633089<br>USDC 0.00088212259194808<br>XLM 0.1329322200958 | | | |
| 3.1.368400 | MARK PERREAULT | ADDRESS REDACTED | | | SNX 0.0049497998865877<br>USDC 7.5691539261487 | SNX 0.000572210513517141<br>USDC 0.00000647602574616 | | |
| 3.1.368401 | MARK PERRIN | ADDRESS REDACTED | | | AAVE 15.461440365928<br>BTC 0.0002364361574455<br>DOT 0.29363801813251<br>ETH 2.11155135757288<br>SNX 319.420959282798 | | | |
| 3.1.368402 | MARK PERRY | ADDRESS REDACTED | | | BTC 0.000042092963140145<br>CEL 5.2522734936804 | | | |
| 3.1.368403 | MARK PERRY | ADDRESS REDACTED | | | BTC 0.54427473548173<br>CEL 1072.62086967716<br>DOT 20.52618191473<br>ETH 15.764376070561<br>SNX 14.5250743492551 | | | |
| 3.1.368404 | MARK PERRY | ADDRESS REDACTED | | | BCH 0.0038163185524321<br>BTC 0.0068707206536144<br>ETH 0.0012198628489272<br>LTC 0.0066042497964387<br>USDC 0.000011053172952195<br>XLM 9.4868748162727<br>ZEC 0.0057682490049340 | BCH 0.0000259<br>USDC 0.0109383504880289 | | |
| 3.1.368405 | MARK PETELA | ADDRESS REDACTED | | | BTC 0.17607393029398 | | | |
| 3.1.368406 | MARK PETER MACKEY | ADDRESS REDACTED | | | ETH 24.3217310092429 | | | |
| 3.1.368407 | MARK PETER TUGENDLIEB | ADDRESS REDACTED | | | ADA 0.050103225253818<br>AVAX 9.1556857489933<br>BTC 0.40303007133966<br>LUNC 30.378106639253<br>SOL 55.546564626918<br>USDC 0.0033487448484368<br>UST 15.256166166936 | | | |
| 3.1.368408 | MARK PETERMAN | ADDRESS REDACTED | | | ETH 0.00030526340413831<br>KNC 0.0085315107062811 | | | |
| 3.1.368409 | MARK PETERS | ADDRESS REDACTED | | | USDC 0.00769666435060 | | | |
| 3.1.368410 | MARK PETERS | ADDRESS REDACTED | | | BTC 0.000011156269366403 | | | |
| 3.1.368411 | MARK PETERSEN | ADDRESS REDACTED | | | AAVE 0.00100653516219753<br>BTC 0.00050498869807366<br>CEL 0.23313924753946<br>MATIC 6352.74434165191<br>USDC 0.005255 | | | |
| 3.1.368412 | MARK PETERSEN | ADDRESS REDACTED | | | BTC 0.02034164261278<br>CEL 43.369759546884<br>ETH 1.26010309547802<br>USDC 0.60548077675321 | | | |
| 3.1.368413 | MARK PETERSEN | ADDRESS REDACTED | | | BTC 0.00009765476138427 | BTC 0.00000004112233879 | | |
| 3.1.368414 | MARK PETERSEN | ADDRESS REDACTED | | | BTC 0.0011592590166614<br>CEL 122.7495104146 | | | |
| 3.1.368415 | MARK PETERSON | ADDRESS REDACTED | | | DOT 11.81 | | | |
| 3.1.368416 | MARK PETLER | ADDRESS REDACTED | | | ETH 4.77837717146099E-05<br>BTC 0.000000009608070513<br>ETH 0.00000048942929863<br>LINK 0.0575376906696263<br>PAXG 0.00013393144213919<br>USDC 0.0185786400551527 | | | |
| 3.1.368417 | MARK PETRUSKA | ADDRESS REDACTED | | | BTC 0.0081311563141098<br>CEL 0.11474367893732<br>ETH 1.08550759393593 | | | |
| 3.1.368418 | MARK PETTIJOHN | ADDRESS REDACTED | | | ADA 0.276147511533465<br>BTC 0.000001237663758689<br>XLM 0.045999893149753 | | | |
| 3.1.368419 | MARK PETZOLD | ADDRESS REDACTED | | | BTC 0.00000034782496925 | | | |
| 3.1.368420 | MARK PHILIP GUERRA | ADDRESS REDACTED | | | BTC 0.17591925606654 | | | |
| 3.1.368421 | MARK PHILIP SILBERSTEIN | ADDRESS REDACTED | | | ADA 6350.13623711301<br>BTC 0.0016519744686939<br>DOT 378.7542879718S6<br>ETH 0.9580381430113I37<br>LINK 245.38951518802I4<br>MATIC 7422.2736117725<br>UNI 230.424684459734 | | | |
| 3.1.368422 | MARK PHILLIPS | ADDRESS REDACTED | | | ADA 0.56170387812241<br>BAT 0.0311052665792621<br>BTC 0.000139581157115305<br>CEL 0.7849944062861I47<br>DOT 0.82424273515717I6<br>EOS 0.008353228130I284<br>ETH 0.00129141811433I85<br>LINK 0.00935165626412I175<br>LTC 0.0014526720535I5049<br>MATIC 1.42143924214831<br>MCDAI 0.046780311151I8395<br>SGB 1.5929346642I815<br>SNX 0.03491288596I90044<br>UNI 0.023143759610I3894<br>USDC 0.26267076529I7852<br>USDT ERC20 0.6710688007I57026<br>XLM 4.356493314051I72<br>XRP 3.8090529015I6439 | ADA 0.000000612137399I79<br>CEL 755.785501241552<br>DOT 0.000000000013778288<br>LTC 0.00000000647830696I6<br>SGB 1805.837056200I34 | | |
| 3.1.368423 | MARK PHILLIPS | ADDRESS REDACTED | | | BTC 0.12308469907207I6<br>ETH 1.18806241337295<br>GUSD 126.032974545773 | | | |
| 3.1.368424 | MARK PHILLIPS | ADDRESS REDACTED | | | BTC 0.00087352807339912I2<br>ETH 0.00178678577062418<br>LINK 0.04163365434572I28<br>MATIC 1.566904500865I87<br>USDC 4.110094240703I06 | | | |
| 3.1.368425 | MARK PHOUIPHINPHATH | ADDRESS REDACTED | | | ETH 0.039077153289477I4<br>MATIC 0.3954275679862I43 | | | |
| 3.1.368426 | MARK PICKERING | ADDRESS REDACTED | | | CEL 101.9895307080I42 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368427 | MARK PICKERING | ADDRESS REDACTED | | | BTC 0.001786688944570D2<br>CEL 0.062326766161768B<br>ETH 0.000014380191225423<br>LTC 0.001600625890010D7 | | | |
| 3.1.368428 | MARK PIESNER | ADDRESS REDACTED | | | BTC 0.4288027034890S6<br>ETH 3.2070946773841<br>LINK 127.946244393738<br>LTC 11.3158369053744<br>KLM 20539.028163315S4 | | | |
| 3.1.368429 | MARK PIETERSE | ADDRESS REDACTED | | | CEL 2.474028134440A4<br>ETH 0.04910314 | | | |
| 3.1.368430 | MARK PIGGOTT | ADDRESS REDACTED | | | ETH 27.508528897460T | | | |
| 3.1.368431 | MARK PIJNENBURG | ADDRESS REDACTED | | | ADA 0.29017890886969<br>BTC 0.000309259381086646<br>BUSD 3.026443790257725<br>DOT 54.698844132081S<br>ETH 0.0034230271468356S2<br>SOL 48.59895335388S2<br>USDC 0.35397746989047B<br>USDT ERC20 0.678364907409141 | | | |
| 3.1.368432 | MARK PILLINGER | ADDRESS REDACTED | | | BTC 0.000013854862923136<br>CEL 2.530628820711919<br>DOT 0.00869265645331006<br>ETH 0.000087870023420673<br>MATIC 0.24398065220497L<br>PAXG 0.00236308517714839<br>SNX 4.559647059201466<br>TAUD 7.179434543786S8 | | | |
| 3.1.368433 | MARK PILZER | ADDRESS REDACTED | | | BTC 0.000869871056521494<br>USDC 1288.388199060S2 | | | |
| 3.1.368434 | MARK PINNOCK | ADDRESS REDACTED | | | CEL 0.7130358655631L7<br>XRP 501.544555796656 | | | |
| 3.1.368435 | MARK PIORKOWSKI | ADDRESS REDACTED | | | BCH 0.000000004430482699<br>BTC 0.0000019020386933766<br>CEL 1.3542957682274S | | | |
| 3.1.368436 | MARK PIWOWARCZYK | ADDRESS REDACTED | | | BTC 1.05451338420364<br>MATIC 29300.7155939024<br>USDC 70.779583680078 | | | |
| 3.1.368437 | MARK PLACHOWSKI | ADDRESS REDACTED | | | BTC 0.00234947515188645<br>ETH 0.05356992388660T7 | | | |
| 3.1.368438 | MARK PLUMBERG | ADDRESS REDACTED | | | BTC 0.00843245595751357<br>MATIC 236.125317730359 | | | |
| 3.1.368439 | MARK PNG | ADDRESS REDACTED | | | ADA 3198.405876<br>BTC 0.00118269189366254<br>CEL 34.504068545S443 | | | |
| 3.1.368440 | MARK POGUE | ADDRESS REDACTED | | | ETH 0.03640470951102J4<br>PAXG 0.225441882596999<br>SNX 15.906901851996L | | | |
| 3.1.368441 | MARK POHLKAMP | ADDRESS REDACTED | | Yes | BTC 0.38216016527823J<br>ETH 3.006969575328J3 | BTC 0.274895886049619<br>ETH 18.8237709749048<br>USDC 319.15 | | BTC 1.01781170483A6 |
| 3.1.368442 | MARK POLLOCK | ADDRESS REDACTED | | | BTC 4.98371205678959E-05<br>ETH 1.26146147910209E-05<br>MATIC 51.319687601488J2<br>MCDAI 31.901820504028J2 | | | |
| 3.1.368443 | MARK POOLE | ADDRESS REDACTED | | | BTC 0.00011347540810521<br>CEL 8.0392241426300S<br>XRP 876.43439 | | | |
| 3.1.368444 | MARK POOLE | ADDRESS REDACTED | | | BTC 0.00057100960746293G<br>ETH 0.973779006992262 | | | |
| 3.1.368445 | MARK POPE | ADDRESS REDACTED | | | ADA 4.0414800702977T9<br>BTC 0.00806582992845498<br>DOT 1.383472167155A<br>ETH 0.721580813041623<br>XLM 262.496129652851 | | | |
| 3.1.368446 | MARK POSTERT | ADDRESS REDACTED | | | BTC 0.0000001469555752S8 | | | |
| 3.1.368447 | MARK POTEAT | ADDRESS REDACTED | | | ADA 2331.02348646984<br>BTC 0.2559402685525T2<br>CEL 104.928757779934<br>USDC 4644.419701577I03 | | | |
| 3.1.368448 | MARK POTTER | ADDRESS REDACTED | | | BTC 0.2921501239166I5<br>CEL 0.220755594397966<br>DOT 0.078108716742655A<br>ETH 10.517320967241<br>SNX 0.278720208815145<br>USDC 839.92055574163 | | | |
| 3.1.368449 | MARK POTZSCH | ADDRESS REDACTED | | | BTC 0.0055985857538788S<br>ETH 0.0200898004273096 | | | |
| 3.1.368450 | MARK POVEDA | ADDRESS REDACTED | | | BTC 0.00413071382884263<br>DASH 0.000397229228995635<br>LTC 0.0002843235489174994<br>XLM 0.00873944279962879<br>ZEC 0.000014464247233583 | LTC 0.000000000073414965 | | |
| 3.1.368451 | MARK POWER | ADDRESS REDACTED | | | USDC 0.902142260282982 | | | |
| 3.1.368452 | MARK POWER | ADDRESS REDACTED | | | BTC 0.0000003535626434934<br>CEL 0.176214722234463<br>ETH 0.00208723343399287<br>LTC 0.00191283018130296<br>MATIC 0.0110523331883255<br>USDC 7.734634233557296<br>USDT ERC20 1.3042279334749<br>XLM 0.0716652432188Z | | | |
| 3.1.368453 | MARK POWERS | ADDRESS REDACTED | | | BTC 0.261873312313815 | | | |
| 3.1.368454 | MARK POZZOBON | ADDRESS REDACTED | | | AAVE 0.0106872511110954<br>ADA 5.898061371816<br>BTC 0.0274382144990555<br>CEL 42.8595067348617<br>DOT 0.15397607811960Z<br>LUNC 87.89369322033879<br>MATIC 6.6092053825735 | | | |
| 3.1.368455 | MARK PRAKASH | ADDRESS REDACTED | | | BTC 0.0011471076586432I<br>LTC 2.27234236682206<br>USDT ERC20 993.637078523807 | | | |
| 3.1.368456 | MARK PRASS | ADDRESS REDACTED | | | BCH 0.0000031246204006S3<br>BSV 0.00247616511523276<br>BTC 1.12206224529359E-05<br>CEL 1.1274874197S374<br>EOS 0.000764283883929573<br>ETH 0.000002246912202497<br>LINK 0.0000450524997456S25<br>USDC 16721.7393820939<br>USDT ERC20 0.0108520831299S8<br>XLM 0.000645736789056507<br>XRP 0.0000004533786044033<br>ZRX 0.00650676682494093 | | USDC 200 | |
| 3.1.368457 | MARK PRAYEL | ADDRESS REDACTED | | | BTC 0.001198076053899S6<br>CEL 3.2303468889162<br>ETH 0.00123940523250562<br>USDC 214.015193480635 | | | |
| 3.1.368458 | MARK PREBE | ADDRESS REDACTED | | | USDC 2067.927022765A | | | |
| 3.1.368459 | MARK PRENDERGAST | ADDRESS REDACTED | | | BTC 0.076268915464143<br>CEL 79.507094620389G | | | |
| 3.1.368460 | MARK PRENDERGAST | ADDRESS REDACTED | | | BTC 0.0009003588885827S<br>CEL 15.4593225397049<br>LINK 95.16687687 | | | |
| 3.1.368461 | MARK PRESTON | ADDRESS REDACTED | | | MATIC 388.051008752035 | | | |
| 3.1.368462 | MARK PRESTON | ADDRESS REDACTED | | | ADA 0.07962864256476336<br>BTC 0.00195524854601238<br>ETH 0.125063566081<br>SNX 28.594354554472S | | | |
| 3.1.368463 | MARK PRICE | ADDRESS REDACTED | | | AVAX 4.01889992417986<br>BTC 0.119987849945589<br>DOT 102.29353587966S<br>ETH 1.059962172062662<br>TGBP 3.1625934172597S | | | |
| 3.1.368464 | MARK PRICE | ADDRESS REDACTED | | Yes | ADA 432.503557586541<br>BTC 0.493525914920385S3<br>DOT 25.41209957547913<br>ETH 4.11456616508954<br>GUSD 2772.34023059683<br>LINK 0.01455734202227246<br>MATIC 1437.40020355564 | ETH 0.00000630961340453 | | BTC 1.04044456964164 |
| 3.1.368465 | MARK PRIDDY | ADDRESS REDACTED | | | ETH 0.0000011016051015069 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368466 | MARK PRISBREY | ADDRESS REDACTED | | | BAT 1269.00085.13207<br>BCH 0.53622243308.6359<br>BSV 0.522485335.95524<br>BTC 0.31259153237.2976<br>DASH 1.79753557996517<br>ETC 30.326370512.7611<br>ETH 7.15737833237256<br>LTC 5.36390520887698<br>XLM 2980.32771060496 | | | |
| 3.1.368467 | MARK PRITCHARD | ADDRESS REDACTED | | Yes | BTC 0.76351578167.1736<br>CEL 73.046156159.4213<br>ETH 0.00242174414577496<br>SOL 962.061972086659<br>USDC 362.071368.4771<br>USDT ERC20 14.920913286448 | | | BTC 11.1454912710927 |
| 3.1.368468 | MARK PROCACCIO | ADDRESS REDACTED | | | BTC 0.002412184086928<br>ETH 0.00226731488919616<br>MCDAI 42.557312043752<br>UNI 111.569890010763 | | | |
| 3.1.368469 | MARK PROCTER | ADDRESS REDACTED | | | AAVE 4.178794301695.49<br>BAT 2030.96958411028<br>CEL 0.1280540732111909<br>COMP 5.632531833371495<br>DOT 0.0634745278657987<br>ETH 0.000874935123842662<br>KNC 0.884849662623016<br>MANA 0.0664910796297935<br>USDC 9.99185414000009<br>ZEC 6.126298308307.34<br>ZRX 2014.200656566 | | | |
| 3.1.368470 | MARK PRODEHL | ADDRESS REDACTED | | | CEL 209.021253770939<br>SNX 0.000000175419253938<br>ZRX 0.07151546558333333 | | | |
| 3.1.368471 | MARK PROPST | ADDRESS REDACTED | | | AAVE 0.0415713017717146<br>BAT 27.91707369542.74<br>BTC 0.00068322833891742<br>MCDAI 0.90982504529434.3<br>PAXG 0.0353375690719457<br>SNX 5.19396741895308<br>USDC 0.00134440619364476<br>XLM 482.30540789400.2 | USDC 1.30455915977605 | | |
| 3.1.368472 | MARK PUCEK | ADDRESS REDACTED | | | BTC 0.0795850608670261<br>DOT 73.65682918.16913<br>ETH 0.61371888983.8307<br>MATIC 1500.01296593605<br>SUSHI 214.12702803467 | | | |
| 3.1.368473 | MARK PURDY | ADDRESS REDACTED | | | CEL 0.3029115256.28164<br>DOT 0.002888753875.45762<br>ETH 0.000329803538669293<br>MATIC 0.15342676000694 | | | |
| 3.1.368474 | MARK PUTICA | ADDRESS REDACTED | | | BTC 0.00318589785821274 | | | |
| 3.1.368475 | MARK PUTNAM | ADDRESS REDACTED | | | ETH 0.009545035.0756909135 | | | |
| 3.1.368476 | MARK QUANN | ADDRESS REDACTED | | | BTC 0.025446406242.4712 | | | |
| 3.1.368477 | MARK QUETULA | ADDRESS REDACTED | | | ETH 0.2717142310816592 | | | |
| 3.1.368478 | MARK QUIAPOS | ADDRESS REDACTED | | | LTC 0.06218395<br>AAVE 0.00007577451.8435379<br>BTC 0.000035064709294339<br>CEL 0.01375677290898.23<br>DOT 0.021331753294.0015<br>ETH 0.000180723895752422<br>LINK 0.0035953033672.4472<br>UNI 0.000000000000000152<br>USDC 0.184906071639944 | | | |
| 3.1.368479 | MARK QUIGLEY | ADDRESS REDACTED | | | BTC 0.0946208554619039<br>CEL 11.318137969639.5<br>ETH 0.72018292308.5381<br>USDC 6.298525023596.6<br>XTZ 0.0008128128810075516 | | | |
| 3.1.368480 | MARK R BROWN | ADDRESS REDACTED | | | BTC 0.0073433725673925.6<br>ETH 0.11475066605408 | | | |
| 3.1.368481 | MARK R ROMEO | ADDRESS REDACTED | | | BTC 0.01447287671.49817<br>GUSD 2551.33298652.56<br>USDC 2542.703201755701 | | | |
| 3.1.368482 | MARK RABBAT | ADDRESS REDACTED | | | AAVE 7.431493350057.6<br>ADA 1396.92804010514<br>BTC 1.0743372013.7323<br>COMP 3.01329600551426<br>DASH 6.79798399698115<br>ETC 48.868403288874.4<br>MATIC 799.426658624003<br>USDC 385.241391475219<br>ZEC 9.75183980508098 | | | |
| 3.1.368483 | MARK RACIMO | ADDRESS REDACTED | | | BTC 0.005959882580811378 | | | |
| 3.1.368484 | MARK RAD | ADDRESS REDACTED | | | MATIC 484.322565861289 | | | |
| 3.1.368485 | MARK RAFFERTY | ADDRESS REDACTED | | | CEL 0.538509140738635<br>XRP 0.00000595752815757.74 | | | |
| 3.1.368486 | MARK RAFFERTY | ADDRESS REDACTED | | | BAT 0.0044635735.1012854<br>BTC 0.0000380259662.52064<br>CEL 0.0505347690669.386<br>DOT 0.0002622755177889504<br>EOS 0.0167018795080932<br>ETH 0.000144454931159.125<br>LUNC 0.001093781711.14656<br>USDC 0.07895723394878.7 | | | |
| 3.1.368487 | MARK RAGLIN | ADDRESS REDACTED | | | CEL 550.513253352829<br>ETH 0.00513129053729.0152<br>MATIC 3.59060540039157<br>USDC 18.8600564770579<br>USDT ERC20 187.25234196017.8 | | | |
| 3.1.368488 | MARK RAHL | ADDRESS REDACTED | | | BTC 0.015568644845314<br>ETH 0.00761478528561977<br>LTC 0.029625014703170.7 | | | |
| 3.1.368489 | MARK RAIMO | ADDRESS REDACTED | | | BTC 0.00000049953941063<br>ETH 0.00000171224144075<br>USDC 0.355950076906972 | | BTC 0.00000009951735754.1<br>ETH 0.0017203130664.2<br>USDC 3.71183533532589 | |
| 3.1.368490 | MARK RAINER KUHRS | ADDRESS REDACTED | | | BTC 0.0068827060206972.2 | | | |
| 3.1.368491 | MARK RÁKÓCZI | ADDRESS REDACTED | | | BTC 0.00215211<br>CEL 3.340223070565<br>DOT 4.3620737549834<br>MCDAI 40 | | | |
| 3.1.368492 | MARK RAMIREZ | ADDRESS REDACTED | | | CEL 1.0853712397107.5<br>USDC 0.537101409031611 | | | |
| 3.1.368493 | MARK RAMNAUTH | ADDRESS REDACTED | | | BTC 0.0011706108367372.6<br>USDC 102.36.746048827.3 | | | |
| 3.1.368494 | MARK RAMOS | ADDRESS REDACTED | | | BTC 0.128968747.80262<br>ETH 1.5508537596373.4<br>USDC 112.20.815402.5361 | | | |
| 3.1.368495 | MARK RANA | ADDRESS REDACTED | | | CEL 1.495765976533.68<br>XLM 493.3205562001.535<br>XRP 707.479989738355 | | | |
| 3.1.368496 | MARK RAND | ADDRESS REDACTED | | | BCH 0.0006212634533465676<br>BTC 0.0117962035683976<br>CEL 0.4893896806668274<br>MATIC 130.467081451064 | | | |
| 3.1.368497 | MARK RANDALL | ADDRESS REDACTED | | | BTC 0.000042679529189142 | | | |
| 3.1.368498 | MARK RANDLES | ADDRESS REDACTED | | | AAVE 0.39578793311188<br>BTC 0.000157974035.42992<br>CEL 23.546889892695<br>ETH 0.000345926334632883<br>LTC 0.00003730637487222012<br>MATIC 0.554381159422159<br>USDC 29220.969507.4106<br>XRP 588.379911 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368499 | MARK RANDOLPH POWELL | ADDRESS REDACTED | | | ADA 0.09147662044514162<br>AVAX 0.987556663378152<br>BTC 0.023177155182157<br>DOGE 0.0028828176386267<br>DOT 9.05286293846744<br>ETH 0.0001270646667553347<br>GUSD 0.426376543956703<br>MATIC 0.110461667306706<br>SOL 0.092888415643009433<br>USDC 11.51129508041496<br>USDT ERC20 0.196104117292452 | ADA 111.53308510325 | | |
| 3.1.368500 | MARK RANK | ADDRESS REDACTED | | | ETH 0.04291386463333636 | | | |
| 3.1.368501 | MARK RASAVONG | ADDRESS REDACTED | | | BSV 0.0573561540728655<br>BTC 0.00816526126000374<br>CEL 0.0024460275575979<br>DOT 16.40767681111188<br>ETH 0.02243921756055536 | | | |
| 3.1.368502 | MARK RASMUSSEN | ADDRESS REDACTED | | | BTC 1.60622410461462<br>ETH 5.765290140193316<br>LINK 271.190321427584 | | | |
| 3.1.368503 | MARK RASMUSSEN | ADDRESS REDACTED | | | ADA 858.390287061923<br>BTC 0.00103178750581537<br>MATIC 34.10678274055504 | | | |
| 3.1.368504 | MARK RATHOLZ | ADDRESS REDACTED | | | USDC 384.294910154289 | | | |
| 3.1.368505 | MARK RAY | ADDRESS REDACTED | | | ADA 0.23948227110264<br>BTC 0.00000473733560719<br>MATIC 2.41619960560187<br>MCDAI 0.067304753608606<br>USDC 0.198511965832005 | | | |
| 3.1.368506 | MARK RAYMOND | ADDRESS REDACTED | | | BTC 0.00054985644691285<br>CEL 6.72689773058026<br>USDC 0.000000543276468375<br>USDT ERC20 0.000000097828683838 | | | |
| 3.1.368507 | MARK RAYMOND BOWDEN | ADDRESS REDACTED | | | ADA 9998<br>BTC 0.0021820638930031<br>CEL 1969.28443182577<br>DOGE 82577.4393.7004<br>ETH 105.59265651<br>LUNC 39.102191<br>XRP 59489.555425 | | | |
| 3.1.368508 | MARK RAYMOND ZILER | ADDRESS REDACTED | | | | MATIC 2 | | |
| 3.1.368509 | MARK RAYNER | ADDRESS REDACTED | | | BTC 0.245210789729511<br>CEL 301.2542755935<br>DOT 6.218783195686<br>ETH 3.71844272904634<br>LINK 32.332622186157 8<br>LTC 5.938613032271022<br>UNI 30.781837870028 | | | |
| 3.1.368510 | MARK REAVY | ADDRESS REDACTED | | | CEL 1.08889961114111 | | | |
| 3.1.368511 | MARK RECEK | ADDRESS REDACTED | | | AVAX 9.30664466046022<br>BTC 0.00000060794310385 3<br>MATIC 346.558726918668 | | | |
| 3.1.368512 | MARK RECZEK | ADDRESS REDACTED | | | BTC 0.00085665706668613 9<br>ETH 0.002168514513788 8<br>MATIC 7737.26306665839<br>MCDAI 0.113006944712152 | MATIC 510 | | |
| 3.1.368513 | MARK REDEKER | ADDRESS REDACTED | | Yes | 1INCH 10277.40020155674<br>AVAX 510.979404504349<br>BTC 9.548020151550879<br>CEL 3663.179010058 17<br>DASH 29.29374784767 46<br>ETH 67.0140595656513<br>LINK 4104.13896093846<br>LTC 19.20964863021 43<br>LUNC 151.366352348695<br>MATIC 51877.3935054297<br>SNX 5366.5742081970 7<br>USDC 638.631032520508<br>XLM 8.50818594354877 | CEL 16458.0399141417<br>ETH 0.110315440914493<br>LTC 0.30288390970280 7 | | ETH 49.889664559085 5<br>LTC 9019.1825825263 |
| 3.1.368514 | MARK REDFERN | ADDRESS REDACTED | | | BTC 0.00024400914586386 5<br>CEL 19.2240011685579<br>ETH 0.00158465970270784 | BTC 0.000000864229931 72<br>ETH 0.000000595883101415 | | |
| 3.1.368515 | MARK REDOR | ADDRESS REDACTED | | | ETH 0.00256610020338656 | ETH 0.00121000081781538 | | |
| 3.1.368516 | MARK REED | ADDRESS REDACTED | | | BTC 0.001703543358033 06<br>SNX 0.25734963492536 5<br>USDC 0.382343820864532 | | | |
| 3.1.368517 | MARK REES | ADDRESS REDACTED | | | BTC 1.035954504935571<br>ETH 0.032768572353716 2<br>USDC 33458.189751917 1 | ADA 0.342<br>BTC 0.000001<br>ETH 0.000001917137126216<br>USDC 98466.169 | | |
| 3.1.368518 | MARK REID | ADDRESS REDACTED | | | CEL 0.366353776656 35 | | | |
| 3.1.368519 | MARK REISCHER | ADDRESS REDACTED | | | BTC 0.000376229015655955<br>ETH 0.085751456231738 2 | | | |
| 3.1.368520 | MARK RELF | ADDRESS REDACTED | | | CEL 0.923917651798285<br>TCAD 96.2314245042122 | | | |
| 3.1.368521 | MARK RELIGIOSO | ADDRESS REDACTED | | | BTC 0.28585518708985 7<br>ETH 0.00020956883492474A | | | |
| 3.1.368522 | MARK REMENYI | ADDRESS REDACTED | | | ADA 0.000000720491606935<br>BTC 0.005017767830066 39<br>CEL 44.9583507874725<br>DOT 20.3814402278<br>ETH 0.287504946401351<br>LINK 5.38061084<br>SNX 6.9 | | | |
| 3.1.368523 | MARK RENNIE | ADDRESS REDACTED | | Yes | BTC 0.025619163580108 5<br>CEL 0.336806561341105<br>ETH 0.530491183384646<br>MATIC 1212.719331570 16<br>USDC 2.55474950059609 | | | BTC 0.397376076483955<br>ETH 3.06186827601809 |
| 3.1.368524 | MARK RESTIVO | ADDRESS REDACTED | | | AAVE 0.485913517605245<br>ADA 141.935421298951<br>BTC 0.001056242082783 44<br>DOT 12.8183151021683<br>LINK 10.688617827 0113 | | | |
| 3.1.368525 | MARK REYNOLDS | ADDRESS REDACTED | | | MATIC 0.153235048178058 | | | |
| 3.1.368526 | MARK REYNOLDS | ADDRESS REDACTED | | | ADA 0.112608475297 1<br>BNB 0.00000480536609683 8<br>BTC 0.0480512287074716<br>LTC 0.020129590788418017<br>USDT ERC20 0.062275916701542 5 | BTC 0.000478012130051313 | | |
| 3.1.368527 | MARK REYNOLDS | ADDRESS REDACTED | | | CEL 3.29135014295329<br>USDT ERC20 2.269127665866 03 | | | |
| 3.1.368528 | MARK REZNIKOV | ADDRESS REDACTED | | | AAVE 0.00010524635020736<br>BTC 0.001139013903372005<br>ETH 0.000192638437260496<br>LINK 0.02203971863112753<br>MATIC 1.20719040257019<br>UNI 0.00203134555286748<br>XLM 0.06783377326683669<br>XRP 476.298491<br>ZRX 0.340244896438037 | | | |
| 3.1.368529 | MARK RHODES | ADDRESS REDACTED | | | ADA 388.269633318565<br>CEL 676.29911025128<br>ETH 1.05736904573503<br>MATIC 131.790039520651<br>XLM 1460.80461004598<br>ZRX 1026.44182216049 | | | |
| 3.1.368530 | MARK RHODES | ADDRESS REDACTED | | | BTC 0.00747183768045521 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368531 | MARK RHODES | ADDRESS REDACTED | | | 1INCH 111.80221541144464<br>AAVE 6.38370637644547<br>ADA 3071.59212442653<br>AVAX 15.06686864773521<br>BAT 4721.93873498895<br>BCH 1.47669749958224<br>BNT 1377.39352230774<br>BSV 1.39268277751273<br>BTC 4.19589040666657<br>CEL 197.47543477927<br>COMP 4.25712321324712<br>DASH 16.54719964040046<br>ETH 24.01063713230311<br>LINK 730.23811977359<br>LTC 10.81323002408669<br>MATIC 2957.95176978768<br>OMG 0.132628789272326<br>SGB 2.16174676424268<br>SNX 31.22607811089764<br>SOL 20.29773386571<br>SUSHI 138.04589353620T<br>UNI 547.62136681323<br>XLM 20333.0278673382<br>XRP 13398.000000311138<br>XTZ 437.954884540731<br>ZEC 14.32088130309087<br>ZRX 6804.9281T479 | | | |
| 3.1.368532 | MARK RICE | ADDRESS REDACTED | | | BTC 0.00120120984141T944<br>MATIC 4.202273725381071 | | | |
| 3.1.368533 | MARK RICE | ADDRESS REDACTED | | | BTC 0.00433856447516B | | | |
| 3.1.368534 | MARK RICE | ADDRESS REDACTED | | | BTC 0.00000078166613634B | | | |
| 3.1.368535 | MARK RICHARD HODGE | ADDRESS REDACTED | | | BTC 0.000139441966536409<br>ETH 0.00247148542306267 | | | |
| 3.1.368536 | MARK RICHARD KES | ADDRESS REDACTED | | | USDC 511.93163468017T | | | |
| | | | | | BTC 0.0000000115932412B4<br>DOGE 0.0576462709972035<br>SOL 0.02694631530860T | DOGE 6.11152478499434<br>SOL 0.000000003017312787 | | |
| 3.1.368537 | MARK RICHARD UGHETTA | ADDRESS REDACTED | | | AAVE 50.91354722685S<br>ADA 0.067165243344826J<br>AVAX 6.0391878707071S<br>BNT 1635.06734636522<br>BTC 16.79322303008B<br>CEL 53609.9244518715<br>COMP 0.00000157401087087<br>DOT 378.16299357399B<br>ETH 34.03328606375T<br>LINK 213.8218569000T7<br>MANA 0.016492203386517<br>MATIC 23505.275909575J<br>SNX 3743.160239234S4<br>USDC 24999T.735506994 | GUSD 28.86221595962J1<br>USDT ERC20 274.9477368877S | | |
| 3.1.368538 | MARK RICHARDS | ADDRESS REDACTED | | | BTC 0.00002<br>CEL 0.002862369806677T7 | | | |
| 3.1.368539 | MARK RICHARDSON | ADDRESS REDACTED | | | USDC 0.3027429461T1442 | | | |
| 3.1.368540 | MARK RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000000007226205T5 | | | |
| 3.1.368541 | MARK RICHARDSON | ADDRESS REDACTED | | | CEL 150.49815114397 | | | |
| 3.1.368542 | MARK RICHARDSON | ADDRESS REDACTED | | | CEL 1.06516976751227<br>BTC 0.03940693796884S1<br>CEL 10.35114432203G2<br>ETC 0.249631268870395<br>ETH 0.1121404<br>LTC 5.57268184 | | | |
| 3.1.368543 | MARK RICHARDSON | ADDRESS REDACTED | | | AAVE 5.97819603082282<br>ADA 1033.53495689022<br>BAT 1479.5247008240G<br>BCH 26.00299955S1186<br>BNT 200.68259629951<br>BTC 2.2273102942302J<br>DASH 15.34591780337B6<br>ETH 4.16790672999983<br>LINK 145.37897128804J<br>SNX 29.73184057157S5<br>UNI 101.91233069756<br>USDT ERC20 25.33.7821508894<br>XLM 4529.61121132371<br>ZRX 2973.3614911132J | | | |
| 3.1.368544 | MARK RICHTER | ADDRESS REDACTED | | | BTC 0.0003473611652783<br>DOT 25.26231146772SS<br>ETH 1.12528250351779<br>MATIC 839.91080732991S4<br>SOL 28.55302661732J4 | | BTC 1.38365266260491<br>ETH 2.88223239177459 | |
| 3.1.368545 | MARK RICHTER | ADDRESS REDACTED | | | BTC 0.00040843480967464G<br>ETH 0.018207500142647<br>MATIC 14.7905461638176 | ETH 29.68551536561J5<br>MATIC 0.097722960258024S<br>USDC 3.976 | | |
| 3.1.368546 | MARK RICKS | ADDRESS REDACTED | | | MATIC 1261.60866156339 | MATIC 10.43001152 | | |
| 3.1.368547 | MARK RICO | ADDRESS REDACTED | | | ETH 0.614725722632598 | | | |
| 3.1.368548 | MARK RIDENOUR | ADDRESS REDACTED | | | BTC 0.005836448132444<br>LINK 0.64882461174172<br>SGB 1451.72852561963<br>XRP 103872.853940106 | | | |
| 3.1.368549 | MARK RIDING | ADDRESS REDACTED | | | BTC 0.000000000426779692<br>CEL 0.16640105000B368 | | | |
| 3.1.368550 | MARK RIEDMUELLER | ADDRESS REDACTED | | | AAVE 0.018624783794S009<br>BTC 0.0000134087444718G2<br>CEL 0.441823528542332<br>ETH 0.001975451864340B4<br>LINK 0.092995350189589J<br>LTC 0.014551570104997<br>SNX 0.12565901414829J<br>UNI 0.00155836536711165<br>ZRX 0.43665971263576G4 | BTC 0.00000000064087672J | | |
| 3.1.368551 | MARK RIEGEN | ADDRESS REDACTED | | | ADA 0.15896069575801<br>BTC 0.021293096544164J1<br>PAXG 1.01971367913332<br>USDC 87301.7825249509 | | | |
| 3.1.368552 | MARK RIFKIN | ADDRESS REDACTED | | | BTC 0.0011220838870664<br>ETH 4.93033974763613 | | | |
| 3.1.368553 | MARK RIGDON | ADDRESS REDACTED | | | BTC 0.000742058763576028<br>MATIC 1.2937112094431S1 | | | |
| 3.1.368554 | MARK RIGHTMYER | ADDRESS REDACTED | | | USDC 0.002380728061461756 | | | |
| 3.1.368555 | MARK RIGLER | ADDRESS REDACTED | | | CEL 1.58928578779144<br>ETH 0.0239398065279061 | | | |
| 3.1.368556 | MARK RILEY | ADDRESS REDACTED | | | BTC 0.18926102231451G | | | |
| 3.1.368557 | MARK RILEY | ADDRESS REDACTED | | | BTC 0.014299135997T977<br>ETH 0.12990310316478B | | | |
| 3.1.368558 | MARK RILEY | ADDRESS REDACTED | | | BTC 0.00002520980009256G | | | |
| 3.1.368559 | MARK RINKER | ADDRESS REDACTED | | | BTC 0.012343517196397T<br>USDC 0.778282527590204 | BTC 0.0089047 | | |
| 3.1.368560 | MARK RIOS | ADDRESS REDACTED | | | BTC 0.000075614959665159 | | | |
| 3.1.368561 | MARK RITTBOON | ADDRESS REDACTED | | | BTC 0.000390597064993B7 | | | |
| 3.1.368562 | MARK RIVERA | ADDRESS REDACTED | | | AVAX 0.4940876388008B<br>BTC 0.0064391765366686T<br>DOT 15.25090029022J1<br>ETH 0.43697556235221J<br>LINK 16.569027692614B<br>MATIC 266.22773131425B<br>MCDAI 93.45364382260765<br>SNX 7.88953552912838 | | | |
| 3.1.368563 | MARK ROBERT ELCONIN | ADDRESS REDACTED | | | ADA 10591.21502011J9<br>BTC 0.00183931119361814<br>CEL 0.05172678899296S7<br>DOT 2330.23646162134<br>MATIC 6017.73517000875<br>SOL 401.90238260923 | BTC 0.000000375217510249<br>CEL 0.000020123035810I5<br>USDC 0.048390214535808I | | |
| 3.1.368564 | MARK ROBERT HUTCHINS | ADDRESS REDACTED | | | BTC 0.00037079314796016J4<br>CEL 109.06039087872J<br>ETH 0.0086125553016J24 | AVAX 143.8984023901T71<br>BTC 0.463038132021951<br>ETH 8.0139872272082T<br>LINK 22.62420825241J31<br>MATIC 153.773878611913<br>SUSHI 215.35410739419G<br>USDC 0.0000007247896453J1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368565 | MARK ROBERT KROEHLER | ADDRESS REDACTED | | | BTC 0.00136627614666402<br>CEL 71.0891625701604<br>GUSD 511.40231750B872<br>SNX 96.62094630296S1 | | | |
| 3.1.368566 | MARK ROBERT LAURETANO | ADDRESS REDACTED | | | BTC 0.01158656168B8251<br>DOT 101.64843552001O<br>ETH 0.23733445668O9O2<br>USDC 2022.810180S0157 | | | |
| 3.1.368567 | MARK ROBERT MILLIREN | ADDRESS REDACTED | | | ADA 0.18659370271177<br>BTC 0.0000036754628453T<br>ETH 0.000960354153837558 | | | |
| 3.1.368568 | MARK ROBERT NOAH JR | ADDRESS REDACTED | | | BTC 0.0000124658470882A9<br>CEL 10715.33775B6504<br>MCDAI 42.397845284140B<br>USDC 373.989608931659 | | | |
| 3.1.368569 | MARK ROBERT RADICE | ADDRESS REDACTED | | | ETH 0.001428095850656548 | | | |
| 3.1.368570 | MARK ROBERT SHAPLAND | ADDRESS REDACTED | | | AAVE 1.42893420764194<br>BAT 538S.32S34588743<br>BCH 16.5213883900S021<br>BNT 186.440776329011<br>BTC 0.58324155333475T<br>CEL 703.87235406423<br>COMP 11.55120S6329455<br>DASH 494.8074787749J1<br>DOT 0.000276808208707629<br>EOS 44.7723678589362<br>ETC 0.000123661845885833<br>ETH 35.89464962B9627<br>KNC 0.3373750713555S16<br>LINK 1329.10466420668<br>LTC 55.67470115169B<br>MATIC 1410.0294SO72204<br>OMG 0.000012923854334934<br>PAXG 0.000397743542B2063<br>SGB 1987.37603370722<br>SNX 1029.37348415281<br>UNI 417.04046002792S<br>USDC 22.910904354O292<br>XLM 33351.2676720343<br>XRP 0.0000009535724299B2<br>ZEC 26.4558125951091<br>ZRX 0.000278164088551708 | USDC 0.000000988088762616 | | |
| 3.1.368571 | MARK ROBERTS | ADDRESS REDACTED | | | MATIC 469.189644582543<br>USDC 6778.19669766Z3 | | | |
| 3.1.368572 | MARK ROBERTS | ADDRESS REDACTED | | | BTC 0.0000051294816484S<br>MATIC 2.21503352058476<br>USDC 0.41162167786044G | BTC 0.00757982395793708<br>MATIC 2942.0086802585<br>USDC 557.92601598D717 | | |
| 3.1.368573 | MARK ROBINSON | ADDRESS REDACTED | | | BTC 0.01716561931763S<br>CEL 51.66894219S6965<br>XRP 107.017974 | | | |
| 3.1.368574 | MARK ROBINSON | ADDRESS REDACTED | | | BTC 0.00104997566346174<br>LTC 1.52867306015885<br>MATIC 305.364880023809<br>XRP 168.23 | | | |
| 3.1.368575 | MARK ROBINSON | ADDRESS REDACTED | | | BTC 0.000732790219993395<br>ETH 0.00939069813301G5<br>USDC 5.16685379379484 | BTC 0.0000000002356111131<br>ETH 10.94601S4567862<br>USDC 3741.72376536097 | | |
| 3.1.368576 | MARK ROBINSON | ADDRESS REDACTED | | | ADA 6392.73777458461<br>BTC 0.00487021118670731 | | | |
| 3.1.368577 | MARK ROBINSON | ADDRESS REDACTED | | | BTC 0.15091031824361 | | | |
| 3.1.368578 | MARK ROBINSON | ADDRESS REDACTED | | | BTC 0.39421715849597<br>CEL 1.15116892753898<br>EOS 25.8354451274B6<br>ETH 12.47172987145S5<br>LTC 6.69688543567868<br>SGB 60.026792152094<br>SNX 59.62524999963149<br>XRP 392.65861384992G | | | |
| 3.1.368579 | MARK ROBINSON | ADDRESS REDACTED | | | ADA 1986.909729<br>BTC 0.06064295200414Z2<br>CEL 142.91393395156G<br>LINK 28.63812033<br>MATIC 365.60669785<br>USDC 0.00000079471916971T<br>XRP 2239.939308 | | | |
| 3.1.368580 | MARK ROBINSON | ADDRESS REDACTED | | | ADA 487.86124298134<br>BTC 0.01023547321753O7<br>CEL 0.997243338911703<br>TUSD 0.232498054780S5<br>USDC 0.058312186055J6899<br>XRP 3130.4130542565B | | | |
| 3.1.368581 | MARK ROBINSON | ADDRESS REDACTED | | | AAVE 0.000000921899904432<br>BTC 0.28895839852O952<br>CEL 0.392707593005224<br>ETH 0.0957351336268110J<br>MATIC 0.0000066485810J257 | | | |
| 3.1.368582 | MARK ROBISON | ADDRESS REDACTED | | | BTC 8.834606035509990-07<br>USDC 0.73541230323S192 | | | |
| 3.1.368583 | MARK ROBSON | ADDRESS REDACTED | | | BTC 0.036876055354657<br>CEL 882.7206537997<br>ETH 1.5796783222430B | | | |
| 3.1.368584 | MARK ROCHE | ADDRESS REDACTED | | | CEL 56.10054175954T<br>DOT 100<br>ETH 0.666848622775B<br>SNX 0.0021179<br>USDC 0.0073430157075167G | | | |
| 3.1.368585 | MARK RODGER | ADDRESS REDACTED | | | AAVE 0.0060209664120B431<br>ADA 0.640355086260577<br>AVAX 0.004243075954793T3<br>BNB 0.0046620602152535S<br>BTC 0.000219430695818788<br>BUSD 12003.89954535T3<br>COMP 0.00344239249413B47<br>DOT 0.041503919943115A<br>EOS 0.262218039709201<br>ETH 0.00455350668795A5<br>LINK 0.0335379689979398<br>MATIC 1.446636453450A6<br>PAXG 6.127176002655S6<br>UNI 0.0541084894383737<br>USDC 184.356423302469 | | | |
| 3.1.368586 | MARK RODLI | ADDRESS REDACTED | | | BAT 0.16230033748G184<br>BTC 0.0000316028603513O2<br>GUSD 0.0149915915217025 | | | |
| 3.1.368587 | MARK RODNEY | ADDRESS REDACTED | | | CEL 1.447177556003B5<br>XRP 96.717938 | | | |
| 3.1.368588 | MARK RODNEY NORUM | ADDRESS REDACTED | | Yes | ADA 1.5264628997372T<br>BTC 0.0000497455413927S2<br>CEL 3.07539677402609<br>DOT 0.000159291576424279<br>ETH 1.31362623996374<br>USDC 448.88785834S268<br>XTZ 0.129096820582652 | | | BTC 1.7128053610807B |
| 3.1.368589 | MARK RODNEY TAYLOR | ADDRESS REDACTED | | | | AVAX 10.05018399<br>SOL 33<br>USDC 516.494 | | |
| 3.1.368590 | MARK RODOWSKI | ADDRESS REDACTED | | | AVAX 13.32287629971386<br>DASH 5.03193219091193<br>SNX 516.9250158466<br>SOL 1.0437021932865<br>SUSHI 50.5951942138298 | AVAX 0.69674210126954 | | |
| 3.1.368591 | MARK RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00339112331850966<br>ADA 0.568365765696388<br>ETH 0.00263181503463332<br>MATIC 1.9032806914489<br>MCDAI 0.226219521952243 | | | |
| 3.1.368592 | MARK ROEBBELEN | ADDRESS REDACTED | | | ADA 0.9051139792110957<br>BTC 0.000107446654774705<br>ETH 0.00955300019972478 | | | |
| 3.1.368593 | MARK ROELAND DE CASTRO | ADDRESS REDACTED | | | BTC 0.0046034851281559<br>ETH 0.061138711568681<br>USDT ERC20 27.0555148368744 | | | |
| 3.1.368594 | MARK ROFFEY | ADDRESS REDACTED | | | BTC 0.52904633953637<br>ETH 7.956236433472A1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368595 | MARK ROGERS | ADDRESS REDACTED | | | BTC 2.0529127218055996 06<br>DOT 132.67691744266B<br>MATIC 0.27006008759013Z<br>USDC 0.0057504421340536B | | | |
| 3.1.368596 | MARK ROGERS | ADDRESS REDACTED | | | BCH 0.000648948478607088<br>BTC 0.2558729740342Z<br>CEL 1.3152086132313G<br>ETH 0.00160253447731B394<br>ETH 180.5480422614G3<br>LINK 0.005859559068O6233<br>SGB 31.475871019624T<br>TGBP 22.609662120T185<br>XLM 0.03917786792091IZ<br>XRP 0.00759379893697B | | | |
| 3.1.368597 | MARK ROGERSON | ADDRESS REDACTED | | | BTC 0.00202804454775066 | | | |
| 3.1.368598 | MARK ROHLFER | ADDRESS REDACTED | | | AAVE 5.3045318051B579<br>AVAX 71.874132138202<br>BTC 0.7780233089OS275<br>CEL 92.07260385617566<br>LINK 32.73071308051ZB<br>LUNC 50.6126070062864<br>MATIC 2863.99504244657<br>SNX 0.505719282384S7<br>USDC 21235.5192440166<br>XRP 1713.9617887O136<br>ZRX 0.45832526594426B | | | |
| 3.1.368599 | MARK ROHOV | ADDRESS REDACTED | | Yes | BTC 0.00125724441082047<br>ETH 0.044959D965367816<br>USDC 0.140662272113729 | | | ETH 1.1661086144174G |
| 3.1.368600 | MARK ROJAS | ADDRESS REDACTED | | | EOS 0.0441330695111253<br>ETC 0.002162365524586TB<br>ETH 1.8593847308227OE-05<br>MANA 0.18988849557936B<br>MATIC 1.083085314150Z4<br>SNX 0.078938B360189562<br>XLM 1.5371241562615S<br>XRP 92.49254164290T9<br>ZRX 0.2518755820502S | | | |
| 3.1.368601 | MARK ROMERO | ADDRESS REDACTED | | | ADA 316.110619<br>BTC 0.000758419697413528<br>CEL 5.36345715689535 | | | |
| 3.1.368602 | MARK ROMERO | ADDRESS REDACTED | | | AVAX 0.020390336720619<br>BTC 0.000025336642114O4<br>DOT 0.028722243104458B<br>LINK 0.0278724833885TB<br>SOL 2.114262607212T | | | |
| 3.1.368603 | MARK ROMINE | ADDRESS REDACTED | | | ETH 0.0787547962868163 | ETH 0.069034703680611Z | | |
| 3.1.368604 | MARK RONDEAU | ADDRESS REDACTED | | | LINK 0.0131632766797T1 | | | |
| 3.1.368605 | MARK ROOVERS | ADDRESS REDACTED | | | BTC 0.000000000483789527T | | | |
| 3.1.368606 | MARK ROPER | ADDRESS REDACTED | | | CEL 4.6171200712513G<br>BTC 0.116596637S12286<br>ETH 1.7217670594010I | | | |
| 3.1.368607 | MARK ROSCOE | ADDRESS REDACTED | | | LTC 0.0006195470614332S8<br>USDC 0.21781533781101S | | | |
| 3.1.368608 | MARK ROSE | ADDRESS REDACTED | | | USDT ERC20 0.027984374159426J<br>ETH 0.000484830065553218<br>ETH 0.0354179535175074<br>USDC 0.57766640660630B3 | | | |
| 3.1.368609 | MARK ROSOLINI | ADDRESS REDACTED | | Yes | 1INCH 295.055280729349<br>AAVE 0.98642118533715S<br>ADA 616.197675261823<br>BNB 2.9684780594D993<br>BTC 3.1585577989906<br>CEL 25498.797743117<br>DASH 0.000000008300158968<br>DOT 20.8861261562454<br>ETH 6.4822137723088<br>LINK 32.76994825507Z<br>LTC 5.90800S66199024<br>MATIC 1071.88001408383<br>PAX 0.5946906890141B<br>PAXG 4.071312423877<br>SNX 65.79426765130B5<br>SOL 19.70958923068B4<br>UNI 23.02185518935TB<br>USDC 0.0539834112913039<br>USDT ERC20 0.000000683778444386<br>UST 989.912593<br>XAUT 0.0000000152286464S3<br>XRP 461.4380540127B1 | | | BTC 1.98136417877425 |
| 3.1.368610 | MARK ROSS | ADDRESS REDACTED | | | BTC 0.00206287329029707 | | | |
| 3.1.368611 | MARK ROSS | ADDRESS REDACTED | | | BCH 0.00448498449226971<br>BTC 0.000019608613374566<br>CEL 1.1501183867826<br>ETH 0.00070520725510270S<br>GUSD 45.6890077199216 | | | |
| 3.1.368612 | MARK ROSS LOVETE FAELNAR | ADDRESS REDACTED | | | ADA 352.711326<br>BTC 0.020116201645099J<br>CEL 87.17616335401GT<br>DOT 9.973701731571I3<br>ETH 0.191767405457931<br>MATIC 54.35997987<br>SOL 1.24237872<br>USDC 1046.97801899061 | | | |
| 3.1.368613 | MARK ROTELLA | ADDRESS REDACTED | | | ADA 0.31342629634B4<br>BTC 0.001070438174597S9<br>EOS 587.967716419A<br>ETH 0.0703786856060965<br>MATIC 81.360474239746<br>MATIC 1628.97556205S9<br>XLM 0.65189464113777B | | | |
| 3.1.368614 | MARK ROTH | ADDRESS REDACTED | | | BTC 0.0160079131781G9 | | | |
| 3.1.368615 | MARK ROTHSCHILD | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.368616 | MARK ROUSH | ADDRESS REDACTED | | | BTC 0.001223677871B742S<br>MATIC 1050.49464446434651<br>SNX 20.86688504740T6 | | | |
| 3.1.368617 | MARK ROUSSIN | ADDRESS REDACTED | | | BTC 0.0179428090349134G | | | |
| 3.1.368618 | MARK ROUSSIN | ADDRESS REDACTED | | | BTC 0.0000002679519729A9<br>ETH 0.0000000556905786S9 | | | |
| 3.1.368619 | MARK ROVERS | ADDRESS REDACTED | | | ADA 0.001<br>BTC 0.017956680178435B<br>CEL 2.2468757846016<br>ETH 0.266497<br>XRP 120.828101209426 | | | |
| 3.1.368620 | MARK ROWAN | ADDRESS REDACTED | | | ADA 2255.59872121911<br>BNB 1.43131631259615<br>BTC 0.35395947123G2<br>DOT 47.480376876967<br>ETH 6.559612881319097<br>LUNC 240.95906800181B1<br>MATIC 1743.73116504039<br>USDC 19600.380075622<br>USDT ERC20 40.3690520021IT | | | |
| 3.1.368621 | MARK ROWENHORST | ADDRESS REDACTED | | | BTC 0.071616185627783 | | | |
| 3.1.368622 | MARK ROWLANDS | ADDRESS REDACTED | | | BTC 0.000002901470333476<br>USDC 0.2821134696655T4<br>XRP 0.0000007735589010T9 | | | |
| 3.1.368623 | MARK ROWSELL | ADDRESS REDACTED | | | BTC 0.00423468284248541<br>DOT 0.13025683716779I<br>ETH 0.035716717557S<br>PAXG 0.00010385882726972<br>USDC 14.360072078334 | PAXG 0.00000090874991207Z | | |
| 3.1.368624 | MARK ROYCE WHITING | ADDRESS REDACTED | | | BTC 0.000000777333956163 | | | |
| 3.1.368625 | MARK RUBY | ADDRESS REDACTED | | | BTC 0.00115926391561566<br>USDC 440.30883809597T | | | |
| 3.1.368626 | MARK RUCK | ADDRESS REDACTED | | | BTC 0.00213690519863286<br>USDC 229543.455467781 | | | |
| 3.1.368627 | MARK RUDMAN | ADDRESS REDACTED | | Yes | ADA 0.00000024239951709<br>BTC 0.65429427522531B<br>CEL 63.67649261752TB<br>DOT 312.971407923143<br>LINK 318.97084019523Z<br>USDC 0.0000000600979540537 | | | DOT 1131.313282<br>ETH 21.6632145430620<br>LINK 1061.07809379154 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368628 | MARK RUEGG | ADDRESS REDACTED | | | BTC 0.3796313711749 | | | |
| 3.1.368629 | MARK RUFFY | ADDRESS REDACTED | | | ADA 196.73141929D392 | | BTC 0.00619524 | |
| | | | | | BAT 519.27426600S125 | | | |
| | | | | | BCH 2.87051854531741 | | | |
| | | | | | BTC 0.018587113908B799 | | | |
| | | | | | COMP 0.941364807251222 | | | |
| | | | | | DOT 82.063197427B033 | | | |
| | | | | | ETH 0.12491049799596 | | | |
| | | | | | GUSD 25932.9527665802 | | | |
| | | | | | LINK 0.88419007685164 3 | | | |
| | | | | | LTC 24.66351869757721 | | | |
| | | | | | MATIC 772.745283987477 | | | |
| | | | | | PAX 106465.777328127 | | | |
| | | | | | UNI 55.932158991611 4 | | | |
| | | | | | USDC 15364.2580192374 | | | |
| | | | | | XLM 6549.74359729358 | | | |
| 3.1.368630 | MARK RUIZ | ADDRESS REDACTED | | | BTC 0.00131836702781952 | BTC 0.00000002951329891 | | |
| | | | | | ETH 0.019254219438427 | USDC 0.000000741532806097 | | |
| | | | | | GUSD 20.318023031368737 | | | |
| 3.1.368631 | MARK RUIZ | ADDRESS REDACTED | | | ADA 19.77358148623G4 | BTC 0.00028884 | | |
| | | | | | BTC 0.001994524933920G4 | | | |
| | | | | | GUSD 26.105630828A323 | | | |
| | | | | | MATIC 10.07203177B9566 | | | |
| | | | | | XLM 11.58843908827D9 | | | |
| | | | | | ZRX 49.018604382268T | | | |
| 3.1.368632 | MARK RUPARELIA | ADDRESS REDACTED | | | BTC 0.00131185136275232 | | | |
| | | | | | CEL 10.3464035582968 | | | |
| | | | | | DOT 30.258722544388 | | | |
| | | | | | ETH 1.844004298766I98 | | | |
| | | | | | MATIC 1450.46149319244 | | | |
| 3.1.368633 | MARK RUSER | ADDRESS REDACTED | | | BNB 0.000868822048255774 | | | |
| | | | | | BTC 0.000003410105832705 | | | |
| 3.1.368634 | MARK RUSSELL GRIFFES | ADDRESS REDACTED | | | ETH 0.001600750600271331 | | | |
| 3.1.368635 | MARK RUSSELL PHILLIPS | ADDRESS REDACTED | | | BTC 2.882192018752990 06 | | | |
| | | | | | DOT 3.76481584627693 | | | |
| | | | | | SGB 9.20568877954887 | | | |
| | | | | | XRP 14.927124668968S | | | |
| 3.1.368636 | MARK RUTGERS | ADDRESS REDACTED | | | BTC 0.001118538480412724 | | | |
| | | | | | CEL 19.12032713068331 | | | |
| | | | | | ETH 0.26953775 | | | |
| 3.1.368637 | MARK RUTHERFORD | ADDRESS REDACTED | | | BTC 0.63320063368477 6 | | | |
| 3.1.368638 | MARK RUTHERFORD | ADDRESS REDACTED | | | ADA 838.83000368947 | | | |
| | | | | | USDC 805325.275431958 | | | |
| 3.1.368639 | MARK RUTKIEWICZ | ADDRESS REDACTED | | | CEL 1.08241167503299 | | | |
| 3.1.368640 | MARK RUTTER | ADDRESS REDACTED | | | AAVE 5.038502612257S 3 | | | |
| | | | | | AVAX 3.63044577155459 | | | |
| | | | | | BTC 0.001057570298343 | | | |
| | | | | | CEL 1178.98322310303 | | | |
| | | | | | COMP 0.446702481587723 | | | |
| | | | | | DOT 13.7932547467076 | | | |
| | | | | | EOS 240.354898838 3 | | | |
| | | | | | ETH 0.252162473134784 | | | |
| | | | | | LINK 73.2918373356927 | | | |
| | | | | | LUNC 13.62869 | | | |
| | | | | | MANA 53.956622820948 1 | | | |
| | | | | | MATIC 404.300154979999 | | | |
| | | | | | SGB 156.284219523227 | | | |
| | | | | | SNX 419.86452035003 | | | |
| | | | | | USDC 0.01064259787806 76 | | | |
| | | | | | XLM 1000.911983786 08 | | | |
| | | | | | XRP 431.45666410122 3 | | | |
| | | | | | XTZ 47.49764224096 | | | |
| | | | | | ZRX 100.39913268055 6 | | | |
| 3.1.368641 | MARK RYAN | ADDRESS REDACTED | | | ADA 0.0092531986134532 1 | | DOGE 0.0000000059393938178 | |
| | | | | | BAT 0.001737186576838 76 | | | |
| | | | | | BTC 0.000000049071341157 5 | | | |
| | | | | | DOGE 0.01286480946868959 | | | |
| | | | | | ETH 1.319143338777190 -05 | | | |
| | | | | | GUSD 0.00696138814134 55 | | | |
| | | | | | LTC 4.22092621351106 -05 | | | |
| | | | | | MATIC 0.012067838992165 2 | | | |
| | | | | | SNX 0.00045454526374789 | | | |
| | | | | | USDC 0.325541613915847 | | | |
| | | | | | XLM 0.0162466816002317 | | | |
| 3.1.368642 | MARK RYAN TROUSDELL | ADDRESS REDACTED | | | BTC 0.101621708081344 | | | |
| | | | | | CEL 0.240597075846727 | | | |
| | | | | | DOT 0.01530725491432 6 | | | |
| | | | | | MATIC 0.056127892793664 6 | | | |
| 3.1.368643 | MARK RYANNE VELEZ | ADDRESS REDACTED | | | AAVE 8.63645181225927 | | | |
| | | | | | ADA 441.997388584374 | | | |
| | | | | | BTC 0.00092365673022813 7 | | | |
| | | | | | ETH 2.33260493374403 | | | |
| | | | | | UNI 61.6934768050922 | | | |
| | | | | | USDT ERC20 264.837180702505 | | | |
| 3.1.368644 | MARK S | ADDRESS REDACTED | | | BTC 0.000000002499700521 | | | |
| 3.1.368645 | MARK S ANDRAWIS | ADDRESS REDACTED | | | BTC 0.000000774780189621 | BTC 0.000000737714638532 | | |
| | | | | | TUSD 0.00140302806085257 | CEL 48.0765230769023 | | |
| | | | | | USDC 0.072469903226501 | TUSD 247.540903060806 | | |
| | | | | | | USDC 0.00000080953430284 | | |
| 3.1.368646 | MARK S BURROWS | ADDRESS REDACTED | | | BTC 0.154668323829947 | | | |
| | | | | | ETH 0.00071549481094035 5 | | | |
| 3.1.368647 | MARK S TUTTLE | ADDRESS REDACTED | | | BTC 0.000154780858925919 | BTC 0.0000037995010157 | | |
| | | | | | CEL 832.360575221961 | CEL 0.00001836477464782T | | |
| | | | | | ETH 54.0372451590981 | GUSD 0.02435566066022455 | | |
| | | | | | USDC 308031.11168812 | USDT ERC20 0.051046964256562 1 | | |
| 3.1.368648 | MARK SAADALLA | ADDRESS REDACTED | | | BTC 0.000000146654435846 | | | |
| | | | | | ETH 0.00000325097695427 03 | | | |
| 3.1.368649 | MARK SAAYMAN JONES | ADDRESS REDACTED | | | ETH 0.01558364407964 79 | | | |
| 3.1.368650 | MARK SAINT | ADDRESS REDACTED | | | BTC 0.00242090956795338 | | | |
| 3.1.368651 | MARK SAKAMOTO | ADDRESS REDACTED | | | BTC 0.00341586717117B3 | | | |
| | | | | | GUSD 22386.3736650916 | | | |
| | | | | | USDC 22.5518B0310775 | | | |
| 3.1.368652 | MARK SALDO | ADDRESS REDACTED | | | BTC 0.000221953869391669 | | | |
| 3.1.368653 | MARK SALEM | ADDRESS REDACTED | | | ETH 0.000078625279451168 | | | |
| 3.1.368654 | MARK SALKELD | ADDRESS REDACTED | | | CEL 69.45216139B6602 | | | |
| | | | | | DASH 2.998 | | | |
| | | | | | XRP 1858.940906306 6 | | | |
| 3.1.368655 | MARK SALKELD JR | ADDRESS REDACTED | | | ADA 0.000000951784068403 | | | |
| | | | | | BCH 8.44167 | | | |
| | | | | | BTC 0.0123344664247562 | | | |
| | | | | | CEL 8134.37566828192 | | | |
| | | | | | DASH 5.00000006 | | | |
| | | | | | DOGE 2095 | | | |
| | | | | | MATIC 0.0000047 | | | |
| | | | | | PAX 0.301115609378022 | | | |
| | | | | | SGB 30000.0000773517 | | | |
| | | | | | XLM 5223.62698858933 | | | |
| | | | | | XRP 15000 | | | |
| | | | | | ZEC 35.983012 | | | |
| 3.1.368656 | MARK SALLOUM | ADDRESS REDACTED | | | MATIC 11.1672535113927 | | | |
| 3.1.368657 | MARK SALMANS | ADDRESS REDACTED | | | MATIC 2487.40380010396 | | | |
| | | | | | MCDAI 42.557312924375 2 | | | |
| 3.1.368658 | MARK SAMSON | ADDRESS REDACTED | | | BTC 0.000000791616462184 | | | |
| | | | | | CEL 0.136934832988366 | | | |
| | | | | | DOT 0.031466376702109 4 | | | |
| | | | | | LTC 0.00000234727229226 | | | |
| | | | | | USDC 0.473838565868551 | | | |
| 3.1.368659 | MARK SANDUSKY | ADDRESS REDACTED | | | AAVE 0.003303985533261 92 | AAVE 0.00000085440629936 | | |
| | | | | | BAT 0.16950404853466 | BAT 715.749425336074 | | |
| | | | | | BTC 0.000039087742378071 | BTC 0.000000857644891771 | | |
| | | | | | LINK 0.028610.14082457T5 | LINK 0.000000493838650759 | | |
| | | | | | MATIC 0.088520450290925 | MATIC 0.000000212991002266 | | |
| | | | | | OMG 0.00258984332243026 | OMG 0.000000279703484001 | | |
| | | | | | SNX 0.202265077888038 | SNX 0.000000261459352619 | | |
| | | | | | USDC 0.0134608311050938 | USDC 0.000000389245910255 | | |
| | | | | | USDT ERC20 0.01535553877B5178 | USDT ERC20 0.000005419912017431 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368660 | MARK SANEI | ADDRESS REDACTED | | | AAVE 0.00359396176488987<br>ADA 0.440199809722622<br>BTC 0.00002048047993918<br>CEL 42.6012632926369<br>ETH 0.000103528707948992<br>LINK 0.0060685540417520<br>MATIC 0.0042522475094082<br>SNX 1.06919523103527<br>UNI 0.029326613281441<br>USDC 0.39451712325760<br> | ADA 0.00000087493513050<br>BTC 0.000000886512306<br>CEL 126.231721619487<br>LINK 0.00058484214239381<br>MATIC 0.5260138303467<br>USDC 0.002 | | |
| 3.1.368661 | MARK SANGER | ADDRESS REDACTED | | | BTC 0.0000000043961127<br>CEL 0.0339977123936334<br>ETH 0.00209290651304978<br>OMG 0.163923484762112 | | | |
| 3.1.368662 | MARK SANKEY | ADDRESS REDACTED | | | BTC 0.00764199<br>CEL 8.81545428150063 | | | |
| 3.1.368663 | MARK SANILUS PASCUA | ADDRESS REDACTED | | | ETH 0.231193860004146 | | | |
| 3.1.368664 | MARK SANTANGELO | ADDRESS REDACTED | | | AAVE 0.0236808937643006<br>BTC 0.00062307576633581<br>ETH 0.015601179198648 | BTC 0.000000005572859515 | | |
| 3.1.368665 | MARK SAREN | ADDRESS REDACTED | | | BTC 0.0955603901828541<br>USDC 0.27557930775950 | | | |
| 3.1.368666 | MARK SARGIS | ADDRESS REDACTED | | | USDT ERC20 2.34431194589324 | | | |
| 3.1.368667 | MARK SATTERLEE | ADDRESS REDACTED | | | BTC 0.00421764351594896 | | | |
| 3.1.368668 | MARK SAUER | ADDRESS REDACTED | | | BTC 0.0000052341060471S2<br>ETH 0.000017154984068B9<br>BTC 0.00020525378034099T<br>ETH 0.0163441055046646<br>SOL 0.0158756636704222 | BTC 0.00000001344025607<br>BTC 0.0000004339910349<br>ETH 0.00000065506427223<br>SOL 0.00000528851785069 | | |
| 3.1.368669 | MARK SAUNDERS | ADDRESS REDACTED | | | AAVE 0.00001828917930314l<br>BAT 0.00291911078698915<br>BCH 0.00000396120388131<br>BNT 0.170103033781466<br>BTC 0.00000189349535810B<br>CEL 111.86486610444<br>COMP 0.00001507642287309B<br>ETC 0.000367190258834324<br>ETH 1.92175380059721<br>LTC 0.0000524700006535736<br>MANA 0.00048366687137898<br>MATIC 0.248981329472716<br>OMG 0.000024411062504965<br>SNX 340.567993662155<br>UMA 96.9675257700419<br>UNI 0.0000161257169803<br>USDT ERC20 0.165283639394181<br>XRP 0.01450328908718B5<br>ZEC 10.23161142315<br>ZRX 0.04610489112908I9 | | | |
| 3.1.368670 | MARK SAUNDERS | ADDRESS REDACTED | | | ADA 30.4685<br>CEL 83.2367975881502 | | | |
| 3.1.368671 | MARK SAVAGE | ADDRESS REDACTED | | | BTC 0.00015802503270018 | | | |
| 3.1.368672 | MARK SAVAGE | ADDRESS REDACTED | | | BTC 0.00364274118303076<br>CEL 8.5922286889759<br>ETH 0.0000184<br>SOL 10.0244265717304 | | | |
| 3.1.368673 | MARK SAVALLE | ADDRESS REDACTED | | | ADA 915.256900907833<br>BTC 0.21267585143400l9<br>SNX 496.698306490416 | | | |
| 3.1.368674 | MARK SAVARESE | ADDRESS REDACTED | | | USDC 1030.13673204629<br>BTC 0.00009511501845899l<br>ETH 0.043904867270451S3 | | | |
| 3.1.368675 | MARK SAYER-WADE | ADDRESS REDACTED | | | USDC 512.115035140056<br>BTC 0.421108813506184<br>CEL 440.631246048849 | | | |
| 3.1.368676 | MARK SAYLOR | ADDRESS REDACTED | | | OMG 104.32516398<br>BTC 0.0661783809892848<br>COMP 0.0788745798162142<br>GUSD 1619.38377537534<br>MATIC 233.190783467356 | | | |
| 3.1.368677 | MARK SAYLOR | ADDRESS REDACTED | | | ZEC 0.046032395591841Z<br>BTC 0.00129472866037264 | | | |
| 3.1.368678 | MARK SAYOUR | ADDRESS REDACTED | | | ETH 1.28305160529373<br>BTC 0.010365129173046<br>ETH 6.87146026850964 | | | |
| 3.1.368679 | MARK SCAFIDI | ADDRESS REDACTED | | | USDC 266.567774600419<br>ETH 0.00015331045120419G | | | |
| 3.1.368680 | MARK SCERRI | ADDRESS REDACTED | | | BTC 0.0013007349627705<br>XRP 579.93414718501l | | | |
| 3.1.368681 | MARK SCHAEFER | ADDRESS REDACTED | | | CEL 89.9460210760l6<br>DASH 0.00144181936796606<br>DOT 21.816346647511l<br>ETH 0.00033229895919388S<br>MATIC 208.4500268628B<br>PAXG 0.0000116714327727I9<br>SNX 30.925092166728S | | | |
| 3.1.368682 | MARK SCHELLER HOOPER | ADDRESS REDACTED | | | AVAX 15.635804263248l<br>CEL 235.878717133253<br>MATIC 631.18802403270A | AVAX 1.31843182470985<br>BTC 0.0012349643095314S | | |
| 3.1.368683 | MARK SCHEY | ADDRESS REDACTED | | | SNX 142.100605840044<br>BTC 0.00008805253751101<br>USDC 11.939261413712T | BTC 2.06335419275877<br>USDC 10608.3410567695 | | |
| 3.1.368684 | MARK SCHIAVO | ADDRESS REDACTED | | | BTC 0.00052306500413044<br>ETH 1.037908069505l7 | BTC 0.00000003914589586<br>ETH 1.6 | | |
| 3.1.368685 | MARK SCHIFF | ADDRESS REDACTED | | | MATIC 421.906431912l6<br>AAVE 0.00656565066485532<br>AVAX 23.302313521597T<br>BTC 0.000241477135142905<br>CEL 3176.31181960841<br>COMP 0.00017082183476143B<br>DOT 55.7435442193826<br>ETH 0.24221476811075B<br>LINK 0.0458224583475313<br>MCDA1 1.58805607382145<br>PAXG 2.028930019317S25<br>SNX 1.0134054473B122<br>USDC 47.4146746174055 | | | |
| 3.1.368686 | MARK SCHIUVEN | ADDRESS REDACTED | | | BTC 0.00402761840860158<br>ETH 0.81339749553185A<br>LINK 77.042628891846l | | | |
| 3.1.368687 | MARK SCHIMMEL | ADDRESS REDACTED | | | ADA 789.91460374635<br>BTC 0.10056799039251B<br>ETH 1.309721468676S | | | |
| 3.1.368688 | MARK SCHIMINOSKI | ADDRESS REDACTED | | | XRP 877.909632994203<br>BTC 0.001360986117816I4<br>USDC 1095.496054535B1 | | | |
| 3.1.368689 | MARK SCHIRMER | ADDRESS REDACTED | | | MATIC 5855.2083343767A<br>SNX 3698.02059632051 | | | |
| 3.1.368690 | MARK SCHLANGER | ADDRESS REDACTED | | | BTC 0.321131761486689<br>ETH 0.380520908587843<br>USDC 1832.05577441266 | | | |
| 3.1.368691 | MARK SCHLEPPI | ADDRESS REDACTED | | | ADA 147.27798215710S<br>BTC 0.099923131862842S<br>COMP 1.467094233905l5<br>DOT 8.38692772674614<br>ETH 2.116581526826l6<br>MATIC 158.782290839l22<br>ZRX 454.69383210810A | | | |
| 3.1.368692 | MARK SCHLIEM | ADDRESS REDACTED | | | BTC 0.00123704115381359<br>MATIC 404.23267164549l6<br>USDT ERC20 821.32987670848T | | | |
| 3.1.368693 | MARK SCHMIDT | ADDRESS REDACTED | | | BTC 0.002674429852951699 | | | |
| 3.1.368694 | MARK SCHMIDT | ADDRESS REDACTED | | | AVAX 6.70300660999399 | | | |
| 3.1.368695 | MARK SCHMIDT | ADDRESS REDACTED | | | BTC 0.075470872058412T<br>ETH 0.58243456084323S<br>LUNC 16.0259325911603<br>MATIC 0.42875301883213<br>SOL 3.60128827562B6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368696 | MARK SCHMITT | ADDRESS REDACTED | | | BTC 0.0000015957387115245<br>CEL 1.15001526607483<br>ETH 0.00001054836776082<br>LINK 0.0027584576587149<br>USDC 5.64281512831999E-07<br>ZEC 0.0003117709660048202 | BTC 0.00104100409979451<br>ETH 0.00730218678379466<br>LINK 6.54170248066242<br>ZEC 2.62509195542952 | | |
| 3.1.368697 | MARK SCHMOCKER | ADDRESS REDACTED | | | BTC 0.00119958311422453<br>USDC 543.639382491596 | | | |
| 3.1.368698 | MARK SCHNEIDER | ADDRESS REDACTED | | | BAT 182.648157455977<br>BCH 1.15490246702908<br>BTC 0.0278654781721024<br>ETC 1.36740306331082<br>ETH 0.0294577252912604<br>LINK 5.73180017205269<br>LTC 0.985764457074551<br>MANA 214.267500957926<br>MATIC 68.2840206920189<br>USDC 39.494687158557<br>ZEC 0.00009405745764432 3 | | | |
| 3.1.368699 | MARK SCHNEIDER | ADDRESS REDACTED | | | ADA 131.016340684014<br>BTC 0.0277588065197499<br>DOT 6.88542192389599<br>ETH 0.182354377036693<br>LINK 3.06960225869015<br>MATIC 73.61918409090782 | | | |
| 3.1.368700 | MARK SCHOTT | ADDRESS REDACTED | | | USDC 441.627553333234 | | | |
| 3.1.368701 | MARK SCHOTTE | ADDRESS REDACTED | | | CEL 1297.19612183974 | | | |
| 3.1.368702 | MARK SCHROEDER | ADDRESS REDACTED | | | ETH 0.000460317817814786<br>MATIC 1.66771841532636<br>USDC 0.448518731805998 | | | |
| 3.1.368703 | MARK SCHU | ADDRESS REDACTED | | | BTC 0.0731284880170347 | | | |
| 3.1.368704 | MARK SCHUMANN | ADDRESS REDACTED | | | BTC 0.00024502038803193746<br>CEL 290.718717022751 | | | |
| 3.1.368705 | MARK SCHUSTER | ADDRESS REDACTED | | | ETH 0.00652548681671481<br>BTC 0.0158021285388291 | | | |
| 3.1.368706 | MARK SCHUTTER | ADDRESS REDACTED | | | USDC 26525.242550385<br>BTC 0.537006431472658<br>ETH 3.37791655244934<br>USDC 11196.9808509132<br>XRP 2720.45169577946 | | | |
| 3.1.368707 | MARK SCHWARTZ | ADDRESS REDACTED | | | BTC 0.78890047447414 9 | | | |
| 3.1.368708 | MARK SCOGIN | ADDRESS REDACTED | | | BTC 3.35280956213496E-06<br>ETH 0.0401881215550062<br>USDC 5719.85998618814 | | | |
| 3.1.368709 | MARK SCOTT | ADDRESS REDACTED | | | MATIC 0.0278813477820723<br>SNX 0.0544255954871981 | | | |
| 3.1.368710 | MARK SCOTT | ADDRESS REDACTED | | | BTC 0.00365624066093153<br>ETH 0.298848781988319 | | | |
| 3.1.368711 | MARK SCOTT | ADDRESS REDACTED | | | MATIC 1099.0176911404 9 | | | |
| 3.1.368712 | MARK SCOTT | ADDRESS REDACTED | | | BTC 0.00000000972415182<br>CEL 3.26209904142379 | | | |
| 3.1.368713 | MARK SCOTT | ADDRESS REDACTED | | | BTC 4.71190968988999E-06<br>ETH 0.00011212131907498 9<br>LINK 0.0741078690481767<br>SNX 0.125268724655902 | | | |
| 3.1.368714 | MARK SCROGGINS | ADDRESS REDACTED | | Yes | CEL 105.74994107835 1<br>AAVE 0.00389037219600 57<br>AVAX 0.0108772418567726<br>BTC 0.0723581056805474<br>ETH 0.177033204646519<br>MATIC 625.358560522 43<br>SOL 0.00696124233021003 | AAVE 3.348985563939 72<br>AVAX 8.208417115128 28<br>BTC 0.00632831417411485<br>SOL 0.0001246494355623 45 | | BTC 0.0439379376430509 |
| 3.1.368715 | MARK SEAH | ADDRESS REDACTED | | | BTC 0.00082612647381545 8<br>CEL 2.03453822296 77<br>DOT 27.51525593584 23 | | | |
| 3.1.368716 | MARK SEAN HALSE | ADDRESS REDACTED | | | BNB 0.0255<br>BTC 0.000009887861077<br>CEL 0.0673930049787745<br>DOT 0.00412993241206403<br>ETH 0.000067784867607616<br>USDT ERC20 0.134312653772666 | | | |
| 3.1.368717 | MARK SEBASTIAN | ADDRESS REDACTED | | | CEL 0.409582778795332<br>XRP 33.543097 | | | |
| 3.1.368718 | MARK SECHLER | ADDRESS REDACTED | | | MATIC 108.148465911443 | | | |
| 3.1.368719 | MARK SEG | ADDRESS REDACTED | | | BTC 0.00000828241648817 34<br>CEL 1.55516180974839 | | | |
| 3.1.368720 | MARK SEGAL | ADDRESS REDACTED | | | BTC 1.06299153900987<br>ETH 14.5370602581567<br>LINK 51.0851908883855<br>MATIC 16418.4613475966<br>SNX 29.877271625594<br>USDC 54914.80104077 6 | | | |
| 3.1.368721 | MARK SELKE | ADDRESS REDACTED | | | ADA 4.40406871178605<br>BTC 0.000002701870522 15<br>CEL 93.1398039035144 | | | |
| 3.1.368722 | MARK SELLERS | ADDRESS REDACTED | | | ADA 86.6312395165678<br>BTC 0.348162284420721<br>DOT 94.4349700113718<br>ETH 1.15583891657007<br>LINK 102.962086400194<br>OMG 14.1626785045586<br>SNX 86.6736744554342<br>UNI 4.73471724081642 | BTC 0.01356427<br>DOT 2.79306530631<br>SOL 6.5 | | |
| 3.1.368723 | MARK SEMOTIUK | ADDRESS REDACTED | | | BTC 0.0000000013606536664<br>CEL 70.0292212073696 | | | |
| 3.1.368724 | MARK SENNETT | ADDRESS REDACTED | | | USDC 0.000008459703372<br>AAVE 0.00582537166535944<br>BTC 0.8827211467810005<br>DOT 0.161287602591217<br>ETH 0.00355050543549553<br>LINK 0.0980379087965 3<br>MATIC 0.651979780570737<br>MCDAI 0.0864525084227944<br>UNI 0.0100072760372732<br>USDC 500.086713509772 | BTC 0.0700014393288366<br>USDC 5 | | |
| 3.1.368725 | MARK SENTENO | ADDRESS REDACTED | | | BTC 0.00127410383433378<br>GUSD 2125.05771409 43 | | | |
| 3.1.368726 | MARK SERAMUR | ADDRESS REDACTED | | | EOS 10.2914286964337<br>ETH 0.207253999279 06<br>LINK 101.631363007791<br>LTC 78.97771597220358<br>MATIC 4267.11017720811<br>UNI 96.5376457125751<br>XLM 503.903524052487 | | | |
| 3.1.368727 | MARK SERVISS | ADDRESS REDACTED | | | ADA 881.388165878104<br>BTC 0.00000092217467570 9<br>DOT 26.0168453784061<br>LUNC 6.27856545946068 | | | |
| 3.1.368728 | MARK SEUNGJUN LEE | ADDRESS REDACTED | | | ETH 0.00151133788924223 | | | |
| 3.1.368729 | MARK SEVERINSEN | ADDRESS REDACTED | | | BTC 0.0000017190900993956<br>ETH 0.0728675771670084<br>ETH 0.00023094457474212 6<br>USDC 0.00204516697881105 | | | |
| 3.1.368730 | MARK SEWARD | ADDRESS REDACTED | | | USDC 214.770650481077 | | | |
| 3.1.368731 | MARK SHAMO | ADDRESS REDACTED | | | BTC 0.00116904283600741<br>USDC 6058.00132696404 | | | |
| 3.1.368732 | MARK SHANE HAWLEY | ADDRESS REDACTED | | | ETH 0.00152598010019593 | | | |
| 3.1.368733 | MARK SHANNAHAN | ADDRESS REDACTED | | | BTC 0.00001367969705 2637<br>MATIC 787.614001145135 | BTC 0.00000000133479687 6 | | |
| 3.1.368734 | MARK SHAPOVAL | ADDRESS REDACTED | | | ETH 0.00000244184937942 8 | | | |
| 3.1.368735 | MARK SHARMAN | ADDRESS REDACTED | | | BCH 0.00128403955913405<br>BTC 0.00000017592927141<br>DOT 0.0712023204013015<br>ETH 0.00000295566242856 6<br>LTC 0.00965386542647753 | | | |
| 3.1.368736 | MARK SHAW | ADDRESS REDACTED | | | BTC 0.00000401987260938<br>CEL 0.957866878174917<br>USDT ERC20 0.496168958443705 | | | |
| 3.1.368737 | MARK SHAW DUFFY | ADDRESS REDACTED | | | BTC 0.193705570262109 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368738 | MARK SHEALES | ADDRESS REDACTED | | | BTC 0.0000587576235292X1<br>CEL 10.480894787215S<br>DASH 0.000375608836501184<br>DOT 0.0572781331264121<br>LTC 0.000772426674251126<br>ZEC 0.000369629664411289 | | | |
| 3.1.368739 | MARK SHEEHAN | ADDRESS REDACTED | | | ADA 1123.7117171670S<br>BCH 2.02934198073199<br>BTC 0.0796100701238124<br>LTC 2.58284377347717<br>USDC 263.909638132778<br>XLM 3858.64126251314 | | | |
| 3.1.368740 | MARK SHIKELETON | ADDRESS REDACTED | | | ETH 0.120412909672397 | | | |
| 3.1.368741 | MARK SHELDON WONG | ADDRESS REDACTED | | | BTC 0.0000000013007483T<br>CEL 0.103487152154943<br>SGB 80.4305305591793 | | | |
| 3.1.368742 | MARK SHENOUDA | ADDRESS REDACTED | | | ADA 196.72785217996I<br>BTC 0.00153824004652833<br>CEL 820.372389064605<br>DOT 0.0917093315735286<br>ETH 0.00243586894416043<br>MCDAI 22.8010967335655<br>SNX 2.7160604833332<br>SOL 8.9665622167880T<br>TUSD 0.270294680644187<br>USDC 130.5706993499S | | | |
| 3.1.368743 | MARK SHEPARD | ADDRESS REDACTED | | Yes | BTC 0.0225184963715422<br>CEL 20.077895232147Z<br>ETH 0.00204219523248255<br>LTC 2.91373409<br>USDT ERC20 14.03902 | | | BTC 0.435254051113584 |
| 3.1.368744 | MARK SHEPIT | ADDRESS REDACTED | | | BTC 0.00412232370285985<br>ETH 0.10734557252552 | | | |
| 3.1.368745 | MARK SHEPPARD | ADDRESS REDACTED | | | ETH 0.0000000973865218097<br>MCDAI 0.040450288435004 | | | |
| 3.1.368746 | MARK SHEPPARD | ADDRESS REDACTED | | | AVAX 0.00404056269494094<br>BCH 0.00000593577234582<br>BTC 0.135735854483065<br>CEL 9.46951538460862<br>DOT 0.0529064874958786<br>ETC 0.03867290324601I5<br>LTC 0.000000097662296T1<br>SGB 0.0320643115005185<br>SNX 0.0686633191975585<br>UNI 0.04451474400I5236<br>USDC 0.003118091703768B8<br>XRP 0.21363661799B374<br>ZRX 0.00000000600693968B6 | | | |
| 3.1.368747 | MARK SHERATON | ADDRESS REDACTED | | | CEL 0.195969156033529<br>USDC 13.58379850878837 | | | |
| 3.1.368748 | MARK SHIELDS | ADDRESS REDACTED | | | AAVE 0.00125058365917549<br>BCH 0.977887881592014<br>ETC 0.012999843537789S7<br>ETH 0.685731889359349<br>MATIC 76.187840365856<br>MCDAI 0.00192684502728602<br>SNX 21.8452810395533<br>UMA 0.0009327917122818B7<br>USDC 0.0138634411759749 | | | |
| 3.1.368749 | MARK SHIPLEY | ADDRESS REDACTED | | | ETH 0.494872940026352<br>ETH 9.93221513557461<br>OMG 0.02010254469572X8<br>XLM 9631.74640328671 | | | |
| 3.1.368750 | MARK SHIPP | ADDRESS REDACTED | | | CEL 1.001033090958B9 | | | |
| 3.1.368751 | MARK SHIVERS | ADDRESS REDACTED | | | BTC 0.0498674154910I9S<br>ETH 0.0702507371729812<br>MATIC 329.202415143627<br>SGB 359.72709349780S | CEL 129.664855248638 | | |
| 3.1.368752 | MARK SHIRELI | ADDRESS REDACTED | | | BTC 0.000176188272638B3 | | | |
| 3.1.368753 | MARK SHIMIRMAN | ADDRESS REDACTED | | | CEL 212.282988794838 | | | |
| 3.1.368754 | MARK SHOAIE | ADDRESS REDACTED | | | AVAX 1.16675974911179E-05<br>BTC 0.000000999488304275B<br>ETH 0.0000604033098947871<br>LUNC 60.896186304062<br>USDC 0.4875012506317Z | | | |
| 3.1.368755 | MARK SHORLEY | ADDRESS REDACTED | | | ADA 74.0377430305Z7 | | | |
| 3.1.368756 | MARK SHTEFANIO | ADDRESS REDACTED | | | ADA 0.6220210068406082<br>BTC 0.0000091520895522903<br>DOT 0.13653511917691<br>MATIC 1.50643701088352 | | | |
| 3.1.368757 | MARK SHUSTER | ADDRESS REDACTED | | | USDC 95.471830098A066<br>XLM 7942.16745287018 | | | |
| 3.1.368758 | MARK SHWARTZMAN | ADDRESS REDACTED | | | BTC 0.5243668466672612<br>CEL 147.387167203249<br>ETH 7.42833157482653<br>MCDAI 995.952876250554 | | | |
| 3.1.368759 | MARK SHYLVESTER TIU | ADDRESS REDACTED | | | CEL 0.019500797240384X<br>SGB 0.57936273<br>XRP 3.6343 | | | |
| 3.1.368760 | MARK SIEMENS | ADDRESS REDACTED | | | BTC 6.71732431143999E-07<br>MATIC 907.333498145317<br>MCDAI 0.0417447760239646<br>USDC 5.16208390804708 | | | |
| 3.1.368761 | MARK SIM | ADDRESS REDACTED | | | BTC 0.236476299300186<br>CEL 1310.82821249718<br>ETH 3.535032216134A3 | | | |
| 3.1.368762 | MARK SIM CHEE YONG | ADDRESS REDACTED | | | BTC 0.0000002010919444295<br>CEL 0.039949719916134<br>ETH 0.00000575424538269<br>GUSD 2.98107065759707<br>USDC 0.098785685632519S | | | |
| 3.1.368763 | MARK SIMERSON | ADDRESS REDACTED | | | DOT 138.554444441086<br>ETH 14.4455936617717 | | | |
| 3.1.368764 | MARK SIMMONS | ADDRESS REDACTED | | | BTC 0.04215397286505S2<br>CEL 100.89109889509T<br>ETH 0.68724666<br>LTC 2.82383532 | | | |
| 3.1.368765 | MARK SIMMONS | ADDRESS REDACTED | | | ADA 1180.32346314061<br>BTC 0.011848864353666<br>COMP 0.457567672789252<br>ETH 0.040255023895245Z<br>XTZ 34.40549369134632<br>ZRX 153.4541448249 | | | |
| 3.1.368766 | MARK SIMMONS | ADDRESS REDACTED | | | USDC 156.6801133149I1 | | | |
| 3.1.368767 | MARK SIMON | ADDRESS REDACTED | | | BTC 0.000439715543616597<br>USDC 0.0679408325091376 | | | |
| 3.1.368768 | MARK SIMON JASPER | ADDRESS REDACTED | | | 1INCH 0.00405587515146326<br>ADA 4575.61849180823<br>AVAX 113.161413613138<br>BAT 891.30471602933B<br>BTC 0.944745514781138<br>DOT 364.724422211313<br>ETH 9.85051108946513<br>LINK 313.82138694381I4<br>LUNC 0.207224935182261<br>MANA 1196.62777003188<br>MATIC 18454.150142807<br>SOL 325.24197415767I9<br>UNI 29.213233561293T<br>USDC 2.78615753891236 | AVAX 11.80494<br>BTC 1.04352765<br>CEL 48.543689320883<br>ETH 0.427796<br>LUNC 0.000027843979034371<br>SOL 31.96033<br>USDC 0.0025900771455129G<br>XRP 3803.444 | | |
| 3.1.368769 | MARK SIMONS | ADDRESS REDACTED | | | BTC 0.0090356546752B323<br>GUSD 80375.6935779515 | | | |
| 3.1.368770 | MARK SIMPSON | ADDRESS REDACTED | | | BTC 0.00122725436672995<br>ETH 0.173775313419234 | | | |
| 3.1.368771 | MARK SIMPSON | ADDRESS REDACTED | | | CEL 1.91993569883508<br>UNI 23.9971455399928 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368772 | MARK SIMS | ADDRESS REDACTED | | | AAVE 20.9277056111769<br>BTC 0.00089900204599424B<br>CEL 949.835332885212<br>ETH 14.1831070385548<br>LINK 249.447515644424<br>LTC 43.2813539714<br>LUNC 106.051303340931<br>MCDAI 25.3842147630592<br>PAXG 10.4327745539752<br>SNX 3331.03006774132 | | | |
| 3.1.368773 | MARK SINCLAIR | ADDRESS REDACTED | | | BTC 0.00000008851969197<br>CEL 366.948764189487<br>XRP 9958.307471 | | | |
| 3.1.368774 | MARK SIRACUSA | ADDRESS REDACTED | | | ADA 52.70905625316359<br>BTC 0.05463921936500037<br>ETH 0.0332829421255505 | | | |
| 3.1.368775 | MARK SIU CHUN WONG | ADDRESS REDACTED | | | ADA 0.3125618455B9138<br>BTC 0.00000000075758097<br>CEL 0.0155185737B576<br>ETH 0.000000037272221835<br>GUSD 0.664723004014624 | | | |
| 3.1.368776 | MARK SIVEWRIGHT | ADDRESS REDACTED | | | BTC 0.000719836073055493<br>CEL 4.74164077621379<br>EOS 276.395396700218<br>USDT ERC20 6493.44260961153 | | | |
| 3.1.368777 | MARK SKINNER | ADDRESS REDACTED | | | BTC 0.000013400210945<br>CEL 0.130673761327769<br>LTC 0.0163739750166075<br>USDC 0.0128B25926729267 | | | |
| 3.1.368778 | MARK SKIPP | ADDRESS REDACTED | | | CEL 219.77202431175<br>MATIC 1457.521<br>XRP 18387.861682 | | | |
| 3.1.368779 | MARK SKLAR | ADDRESS REDACTED | | | BTC 0.73320258897359<br>ETH 36.171999751145 | CEL 47.4434525723231 | | |
| 3.1.368780 | MARK SKRADSKI | ADDRESS REDACTED | | | ADA 0.71280155104180<br>AVAX 16.179900273164?<br>BTC 0.09434552664684B28<br>DOT 52.3851430932214<br>ETH 0.0925979703928731<br>MATIC 518.425759103495 | | | |
| 3.1.368781 | MARK SLAVIN | ADDRESS REDACTED | | | BTC 5.28166225608355<br>ETH 32.9176006303327 | | | |
| 3.1.368782 | MARK SLEEPER | ADDRESS REDACTED | | | ADA 16.34810641424<br>BTC 0.0003188766664337272<br>ETH 0.00580114231199161 | | | |
| 3.1.368783 | MARK SLUMP | ADDRESS REDACTED | | | BCH 0.00209625561479436<br>BNT 0.379012046780814<br>BTC 0.246596641231682<br>CEL 487.705502335662<br>COMP 2.47211497089128<br>DASH 88.08498330D5187<br>DOT 0.04088268175120887<br>EOS 0.0003166781095904053<br>ETC 0.00011526216877665<br>ETH 22.0935789231282<br>GUSD 1.89149059708865<br>MATIC 2.5912891555334<br>SNX 42.4857854279893<br>USDC 0.638284207686762<br>USDT ERC20 21497.2561840491<br>XLM 7388.47833635159<br>ZRX 1870.42424129658 | ETH 0.00004021668948236?<br>USDC 0.0000000506675232B | | |
| 3.1.368784 | MARK SLOT | ADDRESS REDACTED | | | BTC 0.00000193635883783B<br>LTC 0.00091020734625851<br>USDC 0.474358168175405 | | | |
| 3.1.368785 | MARK SMITH | ADDRESS REDACTED | | | BTC 1.69774124358553<br>MATIC 54.096486219B444 | | | |
| 3.1.368786 | MARK SMITH | ADDRESS REDACTED | | | BTC 0.055728081779352<br>CEL 0.100145045086285<br>ETH 0.00622274239191411 | | | |
| 3.1.368787 | MARK SMITH | ADDRESS REDACTED | | | MATIC 105.26055490654B<br>MATIC 5.590253480125231 | | | |
| 3.1.368788 | MARK SMITH | ADDRESS REDACTED | | | SNX 3.62679922273577 | | | |
| 3.1.368789 | MARK SMITH | ADDRESS REDACTED | | | BTC 0.00001445159125716<br>CEL 0.013271624215944 | | | |
| 3.1.368790 | MARK SMITH | ADDRESS REDACTED | | | BTC 2.79999582033999I-05<br>DOT 0.0547440809171784<br>ETC 0.000122030402167697<br>LINK 0.008518540720993918<br>MATIC 0.217416564241266<br>USDC 0.00511831170327781 | BTC 0.0000000091B5726035 | | |
| 3.1.368791 | MARK SMITH | ADDRESS REDACTED | | | ADA 94286.6260988814<br>BAT 4120.84283038497<br>BTC 1.51435974863505<br>CEL 2364.91680139283<br>DOT 318.871536072722<br>LINK 856.825233584548<br>MATIC 2436.29259823599<br>OMG 1040.25561448599<br>SNX 267.555499257351<br>USDC 686.463485832417 | | | |
| 3.1.368792 | MARK SMITH | ADDRESS REDACTED | | | CEL 1.09434639976381 | | | |
| 3.1.368793 | MARK SMITH | ADDRESS REDACTED | | | CEL 8.82701639985785<br>LTC 5 | | | |
| 3.1.368794 | MARK SMITH | ADDRESS REDACTED | | | AAVE 0.0000002897819354568<br>BTC 0.0000023050496114<br>MANA 0.129737091016052<br>SNX 0.000100000609010423418I<br>SNX 0.00102452886980295<br>USDT ERC20 0.8343526573B9769<br>XRP 0.489859427643SS | | | |
| 3.1.368795 | MARK SMITH | ADDRESS REDACTED | | | CEL 1.08809352013317 | | | |
| 3.1.368796 | MARK SMOCZYK | ADDRESS REDACTED | | | ADA 0.0877540243933712<br>BTC 0.00000186736013997<br>ETH 0.00014789435201I99 | | | |
| 3.1.368797 | MARK SNARE | ADDRESS REDACTED | | | BTC 0.00481970899514942<br>CEL 487.377767837317 | | | |
| 3.1.368798 | MARK SNIDER | ADDRESS REDACTED | | | USDC 12.5293394067364<br>ADA 5145.23707583291<br>BTC 0.23575579647219I2<br>TCAD 0.218643392545349<br>USDC 3538.4719278B551 | | | |
| 3.1.368799 | MARK SNOKE | ADDRESS REDACTED | | | BTC 0.000008458158572736 | | | |
| 3.1.368800 | MARK SNOKE | ADDRESS REDACTED | | | CEL 1.118359430352I1<br>ETH 0.0002886177810S236<br>SGB 0.1790058728T744<br>XLM 0.272061024442565<br>XRP 0.836647528774157 | | | |
| 3.1.368801 | MARK SNYDER | ADDRESS REDACTED | | | BTC 0.0003611933811069?1<br>ETH 0.00016608225649310?<br>USDC 105.980263898072 | | | |
| 3.1.368802 | MARK SNYDER | ADDRESS REDACTED | | | BTC 0.00091642 | | | |
| 3.1.368803 | MARK SOARES | ADDRESS REDACTED | | | CEL 0.915742248541181<br>BTC 0.0011030175350B426 | | | |
| 3.1.368804 | MARK SOBOL | ADDRESS REDACTED | | | BTC 2.620892709999999I-10 | BTC 0.0073724144731704? | | |
| 3.1.368805 | MARK SOHL | ADDRESS REDACTED | | | MATIC 0.0206373553695908<br>BTC 0.000883418638678994<br>MATIC 22264.5556269587 | | | |
| 3.1.368806 | MARK SOKOLEWICZ | ADDRESS REDACTED | | | ADA 468.002042747596<br>BTC 0.000793006650095449<br>DOT 743.956201613713<br>USDC 15888.3721654315 | | | |
| 3.1.368807 | MARK SOLLER | ADDRESS REDACTED | | | USDC 26.07856154203267 | | | |
| 3.1.368808 | MARK SOLOMON | ADDRESS REDACTED | | | BTC 0.000000626168072505<br>CEL 4.87116192637144<br>ETH 0.00061084466753361<br>XRP 14.2605355939571 | | | |
| 3.1.368809 | MARK SOMMER | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368810 | MARK SONDERSTED | ADDRESS REDACTED | | | BTC 0.0994693363486522<br>CEL 203.39947368653.19<br>DASH 2.80221591697985<br>DOT 17.123193540667<br>ETH 1.1512087682947.6<br>LINK 277.23347603602.29<br>LTC 6.12186431835059<br>MATIC 511.718642062195<br>PAXG 2.07748080599024<br>XTZ 241.912095548612 | | | |
| 3.1.368811 | MARK SORENSEN | ADDRESS REDACTED | | | ADA 0.00000050301386344.4<br>BTC 1.26154282704499E-06<br>CEL 0.01803705337990E2<br>ETH 0.00000370973315721 | | | |
| 3.1.368812 | MARK SOTO | ADDRESS REDACTED | | | BTC 0.00015958246560591 | | | |
| 3.1.368813 | MARK SOUVIGNY | ADDRESS REDACTED | | Yes | BTC 0.00000097173816022<br>ETH 0.00000051054284165<br>USDC 0.00723142761999948 | BTC 0.000681957291670347 | | BTC 2.5295950223396 |
| 3.1.368814 | MARK SOVENY | ADDRESS REDACTED | | | ETH 2.91467955290068<br>XRP 12945.224905465.9 | | | |
| 3.1.368815 | MARK SPADE | ADDRESS REDACTED | | | ADA 0.0609021850596115<br>BTC 0.00000756047477291.5<br>DOT 0.02435959073672.63<br>ETH 0.00027485434345116.1<br>LUNA 0.031609788776790.7<br>MATIC 0.684527369291244<br>MCDA 0.031630646302497.1<br>USDC 0.894109729803.38 | | | |
| 3.1.368816 | MARK SPAULDING | ADDRESS REDACTED | | | ADA 17.3842139353.85<br>AVAX 7.2133062078908.4<br>BNB 0.821850001907756<br>BNT 12.343576763458.1<br>BTC 0.05360404172878.83<br>CEL 429.80145793809.1<br>DOT 44.9315564710238<br>ETC 0.000491753927126097<br>ETH 2.31997377528008<br>LUNC 17.503534683354.9<br>MATIC 191.529180101824<br>SNX 48.071278167694.2<br>SOL 2.71109749365153<br>USDC 37916.45410332.21<br>XRP 1458.61595466391 | AVAX 1.16601895680646 | | |
| 3.1.368817 | MARK SPENCER | ADDRESS REDACTED | | | AAVE 1.21985173311172<br>BCH 0.20423589448666<br>BTC 0.04675982568370.05<br>CEL 33.3021720054865<br>COMP 0.489545942464358<br>DASH 2.08414156201993<br>DOGE 240.4625130380.03<br>ETC 11.18714971087.49<br>MANA 179.064341261176<br>MATIC 507.718023802889<br>SNX 18.596369360959.59<br>SOL 2.15674109740556<br>USDT ERC20 825.32383305410.9<br>ZRX 2631.56508165859 | | | |
| 3.1.368818 | MARK SPENCER | ADDRESS REDACTED | | | BTC 0.00020553352125027.9<br>ETH 0.00461449511156.69<br>LINK 0.0161681208794376<br>USDC 6.69611027470.56<br>USDT ERC20 3.80113203660827 | BTC 0.0000000000837325056.6 | | |
| 3.1.368819 | MARK SPENCER | ADDRESS REDACTED | | | ADA 19051.114539413.9<br>AVAX 134.907545797834<br>BTC 0.00000057338503949.1<br>CEL 159.080933603429<br>ETH 0.16580504814465.2<br>MATIC 10071.6935040472<br>SNX 0.823996880560672<br>USDC 28.4208655924698<br>USDT ERC20 64.064294846290.7 | | | |
| 3.1.368820 | MARK SPENCER | ADDRESS REDACTED | | | BTC 0.04388550440877.77<br>MATIC 749.327366155684 | | | |
| 3.1.368821 | MARK SPENCER SCHAFER | ADDRESS REDACTED | | | AAVE 0.0000001160111213.6<br>ADA 0.000059567912245112<br>BTC 1.313944835485717<br>CEL 191.390538559647<br>COMP 0.000000019731834398<br>DOT 0.000009068539952539<br>ETH 0.2200718118126203<br>GUSD 320.05.0497715384<br>LINK 0.00000193002274104<br>MATIC 0.00005319131219439<br>USDC 57364.0883724377 | AAVE 0.0002381552177131329<br>ADA 0.140327859251737<br>BTC 0.00165603<br>COMP 0.00000787332660496.41<br>DOT 0.0098461195830002.6<br>LINK 0.00103302657811398<br>MATIC 0.0718743245978326 | | |
| 3.1.368822 | MARK SPIER | ADDRESS REDACTED | | | ADA 0.0293783798882394<br>BTC 0.0000012141639043.9<br>DOT 0.02119729171682.49<br>ETH 0.00018154815048097<br>MATIC 0.0889528153666215<br>SNX 0.010365291144102.2<br>UNI 0.00221386722628249<br>USDC 0.469190211882234 | | | |
| 3.1.368823 | MARK SPITERI | ADDRESS REDACTED | | Yes | ADA 10000.528461<br>BTC 0.466239979622445<br>CEL 388.442541438528<br>ETH 10.23814322<br>LINK 541.932446286113<br>LUNC 110.0924559<br>MATIC 21275.05<br>SOL 98.51474121<br>USDC 20.108852 | | | BTC 0.537300193917535<br>LINK 487.601553713869 |
| 3.1.368824 | MARK SPRICE | ADDRESS REDACTED | | | BTC 0.00047164037263418.4<br>XRP 0.0202740066890721 | | | |
| 3.1.368825 | MARK ST.ONGE | ADDRESS REDACTED | | | BTC 0.0002197186831346.71<br>USDC 102.507370126806 | | | |
| 3.1.368826 | MARK STACK | ADDRESS REDACTED | | | BTC 0.00000850203889457.3 | | | |
| 3.1.368827 | MARK STADDON | ADDRESS REDACTED | | | BTC 0.252864842679899<br>CEL 321.665948523817<br>DOT 0.0000004<br>ETH 1.90226303<br>LINK 22.4909055<br>XRP 0.005119 | | | |
| 3.1.368828 | MARK STAHL | ADDRESS REDACTED | | | ADA 0.142119210189151<br>BTC 0.135801860163414<br>ETH 2.38415214027698<br>USDC 4210.91959402018 | BTC 0.000487993511566001 | | |
| 3.1.368829 | MARK STAMPER | ADDRESS REDACTED | | | BTC 0.000867416052630242<br>ETH 0.213336823677213<br>XRP 274.936336 | | | |
| 3.1.368830 | MARK STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.0252937783692 | | | |
| 3.1.368831 | MARK STANSBIE | ADDRESS REDACTED | | | BTC 0.0000108852189919 | | | |
| 3.1.368832 | MARK STEDMAN | ADDRESS REDACTED | | | ADA 5.80459510832.68<br>BTC 0.0197872317983831<br>CEL 0.519756994891705<br>ETH 0.6680515215331<br>MATIC 11.3034203053445<br>MCDA 0.398375575389931<br>SNX 578.946138810908<br>USDC 0.103109764204371 | | | |
| 3.1.368833 | MARK STEED | ADDRESS REDACTED | | | AAVE 3.73307474597378<br>AVAX 7.448276452815.65<br>BCH 0.351758425493359<br>BTC 0.0736769681524799<br>CEL 166.004904826171<br>DASH 6.61183205344551<br>ETH 0.7596311603332<br>LINK 300.596137857411<br>MATIC 11393.6726852629<br>SGB 922.28342539825.9<br>SNX 240.68443062493<br>UNI 99.2675007026001<br>XRP 1.5267352249987.5 | AVAX 0.875938448366479 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368834 | MARK STEEDMAN | ADDRESS REDACTED | | | BTC 0.00121616109090307<br>DOT 8.99127513523937<br>ETH 0.261384784477389 | | | |
| 3.1.368835 | MARK STEEN | ADDRESS REDACTED | | | ADA 13085.0247204188<br>BNB 2.98164751232418<br>BTC 0.873499233661474<br>CEL 16035.3449673501<br>ETH 31.197344018992<br>MANA 4446.93312644129<br>MATIC 23423.5395113738<br>MCDAI 70<br>OMG 196.908266187855<br>SNX 1321.63186836402<br>UNI 29.26783728651<br>USDC 57337.723932251<br>USDT ERC20 35986.1967547119 | | | |
| 3.1.368836 | MARK STEENBERGEN | ADDRESS REDACTED | | | BNB 2.74419727940252<br>BTC 0.0210144817406387<br>CEL 0.0258493512280057<br>USDC 0.21689586764838648 | BTC 0.000463375843695969 | | |
| 3.1.368837 | MARK STEFFEN | ADDRESS REDACTED | | | ADA 527.048139757245<br>BTC 0.1868590762634<br>DOT 12.6595433981028<br>EOS 185.29404303507<br>ETH 0.150059913130096<br>MATIC 535.067276197505<br>SOL 4.38725769950016<br>XLM 3146.81312751979 | | | |
| 3.1.368838 | MARK STEIN | ADDRESS REDACTED | | | SNX 1.02450399293609 | | | |
| 3.1.368839 | MARK STEINACKER | ADDRESS REDACTED | | | 1INCH 46.1060141843451 | | | |
| 3.1.368840 | MARK STEINMAN | ADDRESS REDACTED | | | ADA 505.082642461979<br>BTC 0.0234212368058364<br>DOT 27.9923301357559<br>LINK 27.73771161270185 | | | |
| 3.1.368841 | MARK STEMMER | ADDRESS REDACTED | | | BTC 0.0151128673085455<br>CEL 0.90901484256234<br>ETH 0.00004924771483169<br>USDC 0.0088 | | | |
| 3.1.368842 | MARK STENSKE | ADDRESS REDACTED | | | ADA 361.909416926259<br>BTC 0.00122811402996599<br>DOT 14.8143234150909 | | | |
| 3.1.368843 | MARK STEPHEN BEARDSLEE | ADDRESS REDACTED | | | BTC 0.04500374604003<br>ETH 0.000787998259711342 | | | |
| 3.1.368844 | MARK STEPHEN LYNCH | ADDRESS REDACTED | | | BTC 0.00116863386700946<br>CEL 8.90701509054604<br>ETH 0.182 | | | |
| 3.1.368845 | MARK STEPHEN OATES | ADDRESS REDACTED | | | BTC 0.00212118267037849<br>GUSD 408.620198276195 | | | |
| 3.1.368846 | MARK STEPHEN SCARPITTI | ADDRESS REDACTED | | | ADA 2914.87324684759<br>BTC 0.5050134467531271<br>ETH 2.83234228911518<br>SOL 25.493348520814 | | | |
| 3.1.368847 | MARK STEPHENS | ADDRESS REDACTED | | | BTC 1.01250858492003 | | | |
| 3.1.368848 | MARK STEPHENS | ADDRESS REDACTED | | | BTC 0.00005168224373218<br>ETH 0.329694409222357<br>MATIC 302.432607691678 | BTC 0.0873343958015578 | | |
| 3.1.368849 | MARK STEPHENSON | ADDRESS REDACTED | | | ADA 5.752954<br>BTC 0.0078164<br>CEL 22.0240827650686<br>ETH 0.126047467553384<br>LINK 2.02082489<br>SGB 4.4738375912522 6<br>UNI 4.33119151<br>XLM 163.9380447<br>XRP 81.162826 | | | |
| 3.1.368850 | MARK STEVEN AJETO | ADDRESS REDACTED | | | BTC 0.000472816192961163 | | | |
| 3.1.368851 | MARK STEVEN WARDYNSKI | ADDRESS REDACTED | | | BCH 0.000021041701113359<br>BTC 0.00000634052252253<br>BUSD 0.0197259737459 1<br>CEL 126.055203001616<br>DASH 0.0001455378668437 15<br>ETH 0.1172139851120 54<br>LTC 0.0015459305017177 7<br>MATIC 13.81099486254<br>MCDAI 0.007887865487852 9<br>PAX 0.0042979568440879 7<br>SNX 0.0020944503633894<br>USDC 15201.617833265 8<br>USDT ERC20 56168.4595269006 | | | |
| 3.1.368852 | MARK STEVENS | ADDRESS REDACTED | | | BTC 0.000033327108350391 | BTC 0.00510301 | | |
| 3.1.368853 | MARK STEVENS | ADDRESS REDACTED | | Yes | BTC 0.0029288972749405<br>LTC 306.992674135869<br>USDC 50.6291148029676<br>USDT ERC20 936.582551815272 | | | LTC 1151.21248799975 |
| 3.1.368854 | MARK STEVENSON | ADDRESS REDACTED | | | BTC 0.00001583081832794<br>ETH 0.000000812026927851<br>XRP 0.324565421219944 | | | |
| 3.1.368855 | MARK STEWART | ADDRESS REDACTED | | | BTC 0.328057774653182<br>CEL 532.769178614734<br>DOT 16.9201502576447<br>ETH 0.62435666<br>XRP 306.817131151406 | | | |
| 3.1.368856 | MARK STEWART | ADDRESS REDACTED | | | BTC 0.000132554265993684<br>ETH 0.0018558766096749<br>XRP 225368425935196 | | | |
| 3.1.368857 | MARK STEWART | ADDRESS REDACTED | | | ADA 225.09282476222<br>BTC 0.00278635778552971 | | | |
| 3.1.368858 | MARK STINER | ADDRESS REDACTED | | | ETH 0.0502793411352619<br>XLM 5193.39933696477 | | | |
| 3.1.368859 | MARK STIRK | ADDRESS REDACTED | | | BTC 0.00002052<br>CEL 29.743562740546 8<br>ETH 0.0001007211755 6469<br>XRP 0.324153031233763 | | | |
| 3.1.368860 | MARK STITES | ADDRESS REDACTED | | | BTC 0.00009021201452778 6<br>ETH 2.53782056833345<br>LINK 45.88341501 98586<br>LTC 6.275757084115 46<br>SGB 413.15152345915 9<br>XLM 6566.054353161 69<br>XRP 1.28311870656473 | ETH 0.034083509785353 6 | | |
| 3.1.368861 | MARK STOCKMAL | ADDRESS REDACTED | | | BTC 0.00000433215176621 14 | | | |
| 3.1.368862 | MARK STOKKERS | ADDRESS REDACTED | | | BTC 0.0010831955151221<br>CEL 383.05763871 9307<br>USDC 1447.09746276541 1 | | | |
| 3.1.368863 | MARK STONE | ADDRESS REDACTED | | | AAVE 0.005304821744101 6<br>ADA 6.17518108998586<br>MATIC 5.60633633 38812<br>USDC 35.20699667990 74<br>USDT ERC20 1.43676071788756 | | | |
| 3.1.368864 | MARK STOPPS | ADDRESS REDACTED | | Yes | AAVE 8.10099213193706<br>AVAX 0.045686841901 1301<br>BAT 156.4279306756 03<br>BTC 0.17590159137076 9<br>DOT 0.0000051 731616958852<br>EOS 437.18814121721 2<br>ETH 1.89552041563071<br>KNC 256.73098728376 1<br>LINK 0.6275550165 16204<br>MATIC 2040.0617791 8447<br>SNX 137.23231479 3186<br>UNI 51.4507505894 138<br>ZRX 137.309713 700917 | ETH 0.1510733310 42589 | | AVAX 20.051884981 2367<br>BTC 1.048951918 22961<br>ETH 5.750773377 99483<br>LINK 151.86004 7218051 |
| 3.1.368865 | MARK STORCH | ADDRESS REDACTED | | | BTC 0.000336145 704979298<br>USDC 1.58375463 862703 | BTC 0.0000000008 285067984 | | |
| 3.1.368866 | MARK STOW | ADDRESS REDACTED | | | BTC 0.00005180497 9403856<br>ETH 0.0313063689 88851838 | USDC 0.718 | | |
| 3.1.368867 | MARK STPIERRE | ADDRESS REDACTED | | | BTC 0.00000000 5155619213<br>CEL 1.54659462 259349<br>LTC 0.00139876 405378673<br>USDC 0.7104203 648197312 | | | |
| 3.1.368868 | MARK STRACHAN | ADDRESS REDACTED | | | CEL 3.0962608 3231296 | | | |
| 3.1.368869 | MARK STRATIS | ADDRESS REDACTED | | | ADA 0.010897977 378 1683 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368870 | MARK STRAUB | ADDRESS REDACTED | | | ETH 0.000169731960830304 LTC 0.000023972544481446 MCDAI 0.026008010589960 XLM 0.000102986504133352 | LTC 0.0000000375507143? XLM 0.0000000912621401617 | | |
| 3.1.368871 | MARK STREET | ADDRESS REDACTED | | | ADA 311.358921758999 BTC 0.00746103225534926 USDT ERC20 239.350083538823 | BTC 0.000453007485655146 | | |
| 3.1.368872 | MARK STREETER | ADDRESS REDACTED | | | CEL 1.0642085144817 | | | |
| 3.1.368873 | MARK STRUP | ADDRESS REDACTED | | | BCH 0.0104444047176651 BTC 0.359103451873864 CEL 57.7044593916817 DOT 14.6233261062893 ETH 0.000534422132680064 | | | |
| 3.1.368874 | MARK STROEVE | ADDRESS REDACTED | | | BTC 0.00119051187821652 CEL 17.2843483275115 DOT 26.9348232886911 LUNC 6.97464881463076 MATIC 2938.86505642738 SNX 79.37966507 XRP 652.97265726692 | | | |
| 3.1.368875 | MARK STRONG | ADDRESS REDACTED | | | CEL 0.003391596951631941 | | | |
| 3.1.368876 | MARK STUART | ADDRESS REDACTED | | | AVAX 0.0119625872123661 BTC 0.0000041386000536 ETH 5.10277407860409E-06 USDC 0.1702972502223277 | | | |
| 3.1.368877 | MARK STUART HERMANN | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.368878 | MARK STUBBLEFIELD | ADDRESS REDACTED | | | BTC 0.00119765854533099 LINK 35.3826367855537 | | | |
| 3.1.368879 | MARK STUBEN | ADDRESS REDACTED | | | ADA 0.275672141060669 BTC 0.110382206145277 DOT 9.75914716354833 LINK 13.0074556239488 MATIC 570.0018133493? SNX 21.9676750462926 USDC 0.0794304199927728 XLM 14.0147710462171 | | | |
| 3.1.368880 | MARK STUCK | ADDRESS REDACTED | | | ADA 0.0705435224576366 BTC 9.01752028850399E-06 ETH 0.000017031271568711 | | | |
| 3.1.368881 | MARK STUMPF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.368882 | MARK STYLES | ADDRESS REDACTED | | Yes | BTC 0.100345468521343 CEL 139.89498381094S DOT 124.807198842785 ETH 12.2692284555682 LINK 104.388058727972 MATIC 1003.81089962309 USDC 741.456925713952 XLM 960.0920047772246 XRP 2299.27423865009 | | | BTC 1.53107117567127 |
| 3.1.368883 | MARK SUBRA | ADDRESS REDACTED | | | AAVE 1.10216645255064 BTC 0.000659815540822871 CEL 190.391119082167 ETH 1.07344346663817 SNX 32.778627411423? | | | |
| 3.1.368884 | MARK SUCKLING | ADDRESS REDACTED | | | CEL 0.202338410628774S2 | | | |
| 3.1.368885 | MARK SUGIRTHARAJAH | ADDRESS REDACTED | | | BTC 0.00016645688393467S CEL 7.58787931105S9 | | | |
| 3.1.368886 | MARK SULLIVAN | ADDRESS REDACTED | | | BTC 0.00104940992381S | | | |
| 3.1.368887 | MARK SUN | ADDRESS REDACTED | | | BTC 0.99426283098511S ADA 0.191889320398677 BNB 0.00144101287463955 BTC 0.0562561489596S6 USDT ERC20 0.540025223116766 | | | |
| 3.1.368888 | MARK SUND | ADDRESS REDACTED | | | CEL 0.14756143642416S ETH 0.00000000777 | | | |
| 3.1.368889 | MARK SUNDE | ADDRESS REDACTED | | | CEL 20.8945460889982 DOT 0.0129059137291181 ETH 0.00000400641438S2466 LINK 0.00237934041532216 MATIC 40.9599537431984 USDC 0.00944370454229159 | | | |
| 3.1.368890 | MARK SUSSMAN | ADDRESS REDACTED | | | BTC 0.023422132198953 | BTC 0.0025 | | |
| 3.1.368891 | MARK SUTOR | ADDRESS REDACTED | | | BTC 0.0000019707131855597 | | | |
| 3.1.368892 | MARK SUTTER | ADDRESS REDACTED | | | BTC 0.032254913852924 ETH 0.000112462575256317 SOL 0.00258387071293402 | BTC 0.0120417 ETH 0.0000012210518D4771 SOL 0.00294067030659031 USDC 0.006 | | |
| 3.1.368893 | MARK SUZUKAWA | ADDRESS REDACTED | | | CEL 0.135250562388357 | | | |
| 3.1.368894 | MARK SVEN DE VRIES | ADDRESS REDACTED | | Yes | BTC 0.00878291306211023 CEL 41.2924082824999 ETH 128.333634 ETH 0.1685645819559903 | | | BTC 0.706489086937889 |
| 3.1.368895 | MARK SWANE | ADDRESS REDACTED | | | BTC 0.00000026636445386525 PAXG 0.0352002081849877 | BTC 0.00202026944773369b | | |
| 3.1.368896 | MARK SWANSON | ADDRESS REDACTED | | | BTC 1.2751418860059E-05 | | | |
| 3.1.368897 | MARK SWEENEY-FERTIG | ADDRESS REDACTED | | | ETH 0.2752539713340D | | | |
| 3.1.368898 | MARK SWEETEN | ADDRESS REDACTED | | | USDC 0.13022558437799a CEL 1.15441926799906 | | | |
| 3.1.368899 | MARK SWEETING | ADDRESS REDACTED | | | BTC 0.001178088580462S1 ETH 0.1612319848635? | | | |
| 3.1.368900 | MARK SWEITZER | ADDRESS REDACTED | | | ADA 0.006091914947277658 BTC 0.00586763397878647 DOT 43.248431892387B ETH 0.001092951511828311 GUSD 0.0728146576065036 LTC 0.00000520929312677D6 MATIC 0.296173635511657 SNX 0.0733800284140258 USDC 0.000519545677671126 XLM 0.0681585582847089 XRP 0.998 XTZ 44.2608376593435 | BTC 0.000474451255604427 USDC 0.0836079537594443 | | |
| 3.1.368901 | MARK SWIFT | ADDRESS REDACTED | | | MATIC 8.88983657833179 | | | |
| 3.1.368902 | MARK SWIFT | ADDRESS REDACTED | | | BCH 0.00019505029859312 BTC 0.000040139138377769 CEL 15.3388351966166 | | | |
| 3.1.368903 | MARK SWYNY | ADDRESS REDACTED | | | LTC 0.000000040094636337 BTC 0.25 CEL 4909.26509694034 ETH 10 USDC 900 | | | |
| 3.1.368904 | MARK SYAL | ADDRESS REDACTED | | | BTC 0.00008336290409SS72 MATIC 21.7071061820?S | | | |
| 3.1.368905 | MARK SYLVESTER | ADDRESS REDACTED | | | BTC 0.0000081613297b799 CEL 37.6861426458274 | | | |
| 3.1.368906 | MARK SYN | ADDRESS REDACTED | | | USDC 37322.757275953 USDT ERC20 6556.57565503506 XRP 60815.381150611 | | | |
| 3.1.368907 | MARK SZEMERSZKI | ADDRESS REDACTED | | | CEL 1.24160872727902 | | | |
| 3.1.368908 | MARK SZENTECZKI | ADDRESS REDACTED | | | BTC 0.000085463651566S3 ETH 0.000204501928533274 USDC 0.18312751819512B | | | |
| 3.1.368909 | MARK SZENTECZKI | ADDRESS REDACTED | | | BTC 0.0000071298329001b | | | |
| 3.1.368910 | MÁRK SZŐCS | ADDRESS REDACTED | | | CEL 0.00305986808427855 ETH 0.0000100711808126341 | | | |
| 3.1.368911 | MARK SZULC | ADDRESS REDACTED | | | BTC 0.00000098836053321 ETH 4.50833100934509E-05 MATIC 0.5739996272034ZB USDC 0.0864117169876112 | BTC 0.00020037648513989661 ETH 0.00000172253519b134 MATIC 0.531760477965822 USDC 0.00929188274106373 | | |
| 3.1.368912 | MARK T HARRISON | ADDRESS REDACTED | | | ADA 1689.8935561301'4 BTC 0.097339947034162 ETH 1.54112036589101 MATIC 1729.91213480b7 XLM 1865.2604684959i | | | |
| 3.1.368913 | MARK T ZAFIRATOS | ADDRESS REDACTED | | | BTC 0.2144569921237DB ETH 2.03361831965893 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3849 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368914 | MARK TAGAWA | ADDRESS REDACTED | | | AAVE 0.00314884811830431<br>ADA 0.152133612104502<br>BAT 0.47208707230870S<br>BSV 0.00005046601730480B<br>BTC 1.00371159394292<br>COMP 0.00250059193144783<br>DASH 0.00000096364290174B<br>EOS 0.028668589058724J<br>ETH 1.425002347799996-08<br>KNC 0.00770596811099109<br>MATIC 1.04658963386209<br>OMG 0.02642875169992J%<br>SNX 0.29846612866748J<br>UNI 0.0189200183014975<br>USDC 0.359013240943283<br>XLM 0.02152309594653124<br>ZEC 0.00006168036511921<br>ZRX 0.531419690183942 | DASH 0.001803<br>ETH 0.00002754576301612G | | |
| 3.1.368915 | MARK TAKACS | ADDRESS REDACTED | | | BTC 0.00000128873546760J<br>USDC 0.7195157990530S1 | BTC 0.00000025763614624<br>USDC 0.0000008418542280B | | |
| 3.1.368916 | MARK TAMBLE | ADDRESS REDACTED | | | BTC 0.0000003652172573S | | | |
| 3.1.368917 | MARK TAMBURRINO | ADDRESS REDACTED | | | MATIC 1.8034116067785J | | | |
| | | | | | BTC 0.00002261665243B691<br>ETH 0.00501804723790885<br>GUSD 0.00611719535003145<br>USDC 0.0383837756775B2<br>XRP 0.002524 | | | |
| 3.1.368918 | MARK TAN | ADDRESS REDACTED | | | USDC 27.20986425B2481 | | | |
| 3.1.368919 | MARK TAN | ADDRESS REDACTED | | | BTC 0.00023925410965658 | | | |
| 3.1.368920 | MARK TANABE | ADDRESS REDACTED | | | BTC 0.0004271346975546604<br>ETH 0.000723582939093807<br>MANA 0.1572809380694216<br>MATIC 3.77623364464784<br>UNI 0.013257733751427<br>ZRX 1.940455654142 | | | |
| 3.1.368921 | MARK TANG | ADDRESS REDACTED | | | ETH 0.172280748254438 | | | |
| 3.1.368922 | MARK TANIS | ADDRESS REDACTED | | | BTC 0.0013797399803701B<br>DOT 22.12876816538J<br>ETH 0.814153934644804<br>LINK 29.111866350547S<br>USDC 6359.64006433156 | | | |
| 3.1.368923 | MARK TANNER | ADDRESS REDACTED | | | BTC 0.00000000974260095J<br>CEL 103.998116463752 | | | |
| 3.1.368924 | MARK TARGETT | ADDRESS REDACTED | | | BTC 0.00389810786023792<br>USDC 1043.88925757812 | | | |
| 3.1.368925 | MARK TASRADI | ADDRESS REDACTED | | | BNT 0.09672914558508<br>BTC 0.000000002369454736<br>CEL 0.17440531215403B<br>ETH 0.0001452372756171J2<br>LINK 0.0129799332392736<br>USDC 0.00000041426124677J<br>USDT ERC20 0.00144874369167896 | | | |
| 3.1.368926 | MARK TAVENNER | ADDRESS REDACTED | | | ADA 0.189090881158098<br>BTC 0.000001242350179784<br>ETH 0.01765873861477S5<br>MATIC 0.00766873560022723 | | | |
| 3.1.368927 | MARK TAWFIK | ADDRESS REDACTED | | | BTC 0.00000486279932686J<br>ETH 0.04716069578142 43<br>USDC 1054.44645085122 | | | |
| 3.1.368928 | MARK TAYLOR | ADDRESS REDACTED | | | SGB 216.29390243360 4 | | | |
| 3.1.368929 | MARK TAYLOR | ADDRESS REDACTED | | | ETH 17.213373791465J9<br>USDC 17.49553388001J | | ETH 0.276651953690303 | |
| 3.1.368930 | MARK TAYLOR | ADDRESS REDACTED | | | BTC 0.00000528734962554J4<br>CEL 0.4600163212590923<br>DOT 0.00887529606374306<br>XLM 0.000000007821837805 | | | |
| 3.1.368931 | MARK TAYLOR | ADDRESS REDACTED | | | CEL 0.13153487521543J | | | |
| 3.1.368932 | MARK TAYLOR | ADDRESS REDACTED | | | BTC 0.00000000516495296J<br>CEL 0.03715843569332 14 | | | |
| 3.1.368933 | MARK TEAL | ADDRESS REDACTED | | | BTC 0.000022052349891452<br>COMP 0.98423843252062 | BTC 0.00000014496685843 7 | | |
| 3.1.368934 | MARK TELLEZ | ADDRESS REDACTED | | | AVAX 0.153435915478873<br>BTC 0.033830037944557B<br>CEL 0.1578663173814<br>ETH 0.27368867520063 9<br>MATIC 302.666714434 04<br>SNX 3.306168593493J4<br>USDC 18.0158643979975<br>XLM 18.0955432092581 | | | |
| 3.1.368935 | MARK TEMIS | ADDRESS REDACTED | | | BTC 0.01179266216332 45 | | | |
| 3.1.368936 | MARK TENENBAUM | ADDRESS REDACTED | | | BCH 0.000031970826574733<br>BTC 0.00000285052359534<br>CEL 1.1264496200151<br>DASH 0.0120790005758449<br>ETH 0.000003712806149B4<br>LINK 0.000145704023279368<br>LTC 0.000070951730127042<br>SGB 77340.85236325J2<br>USDC 0.0058884860537689S<br>XLM 0.018577143077083 6<br>XRP 0.00000005837287619 78 | | | |
| 3.1.368937 | MARK TENLY | ADDRESS REDACTED | | | BTC 0.00089974607803598 2<br>DOT 21.09685152668 23 | | | |
| 3.1.368938 | MARK TERRY | ADDRESS REDACTED | | | BTC 0.41677325273742 3<br>DOT 65.9365095693568<br>ETH 7.093592881686 8<br>LINK 43.88040484126 38<br>USDC 0.9397458050492 23 | | | |
| 3.1.368939 | MARK TERZIC | ADDRESS REDACTED | | | USDT ERC20 2.10773438990866 | | | |
| 3.1.368940 | MARK TETHER | ADDRESS REDACTED | | | BTC 0.000000045592413942B<br>XLM 0.07661448132602 27<br>BTC 0.00000329083760308 9<br>CEL 153.949347616863<br>ETH 0.02696341514915 1<br>SGB 14001.599048078 2<br>TGBP 0.00794508075935896<br>USDC 3.338588561292 45 | | | |
| 3.1.368941 | MARK THAENS | ADDRESS REDACTED | | | BAT 0.47734475909029S | | | |
| 3.1.368942 | MARK THATCHER | ADDRESS REDACTED | | | BTC 0.002040599762318S7<br>ETH 0.38233661083329G | | | |
| 3.1.368943 | MARK THIBODEAU | ADDRESS REDACTED | | | BTC 0.000418429053704978<br>EOS 5.228681457338J1<br>ETH 0.00048770823200345 | | | |
| 3.1.368944 | MARK THIEL | ADDRESS REDACTED | | | BTC 0.000015070012343831<br>CEL 4.85729900000004<br>DOT 0.00000073<br>UNI 12.536007394035J7<br>USDC 0.0073897805982148J | | | |
| 3.1.368945 | MARK THIEL | ADDRESS REDACTED | | | MCDAI 0.7216724130193DS<br>SNX 0.385093977332538 | | | |
| 3.1.368946 | MARK THOELEN | ADDRESS REDACTED | | | USDC 0.79137966329634J | | | |
| 3.1.368947 | MARK THOMAS | ADDRESS REDACTED | | | BTC 0.00000117569942411J<br>CEL 0.008831097004667S8<br>ETH 0.00000102771005205J2<br>MATIC 0.28909671945538J<br>USDT ERC20 16.51697516103844 | | | |
| 3.1.368948 | MARK THOMAS | ADDRESS REDACTED | | | ADA 0.220811346903501<br>AVAX 0.000031426846526841<br>BTC 0.00006018113542143S7<br>ETH 24.98606130491 46<br>LINK 3.346012916127S9E-05<br>LUNC 124.5875086302 79<br>TUSD 0.08716114932606 42<br>UNI 0.06219715584720 6<br>USDT ERC20 0.845352494403197 | | | |
| 3.1.368949 | MARK THOMAS | ADDRESS REDACTED | | | BTC 1.01141853388103 | | | |
| 3.1.368950 | MARK THOMAS | ADDRESS REDACTED | | Yes | CEL 0.038978513703567B<br>CEL 8.20328516215 77<br>ETH 0.00058918465046311 7<br>SNX 53.393<br>USDC 2.8562758127104 | | | ETH 3.4107550573008J9 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368951 | MARK THOMAS BROWNLEE | ADDRESS REDACTED | | | BTC 0.0603397782299782 ETH 0.58681294809810 | | | |
| 3.1.368952 | MARK THOMAS FINTA | ADDRESS REDACTED | | | BTC 0.0375677709823633 ETH 0.48626009859963 | | | |
| 3.1.368953 | MARK THOMAS KIMBALL | ADDRESS REDACTED | | | ETH 0.00000351552218931 GUSD 0.00066462274156734 | | BTC 0.000000002098927733 ETH 0.00000039375227105 GUSD 0.000830142045265523 | |
| 3.1.368954 | MARK THOMAS LOSHELDER | ADDRESS REDACTED | | | ETH 0.00176654233012643 | USDC 500 | | |
| 3.1.368955 | MARK THOMAS PARKER | ADDRESS REDACTED | | | ADA 178.06545233088Z BTC 0.000197713771393031 SOL 1.05482586363644 | | | |
| 3.1.368956 | MARK THOMAS POLLAK | ADDRESS REDACTED | | | AAVE 0.000060180114440031 ADA 408.13290821733 AVAX 12.278603712632 BAT 7.571260376845642 BTC 0.21364753762396 CEL 395.39458584308S DOGE 0.00641801972389688 DOT 31.213026680861 EOS 0.00127409921710216 ETH 3.48973958516265 GUSD 0.48610819795166 LINK 34.192814936740 LTC 0.000883490167949887 LUNC 23.0512009470838 MANA 70.291748467408 MATIC 1542.81034386259 OMG 0.0018202363563040412 PAXG 0.10714800007089 SGB 548.05435006097 SNX 0.04640390321805 SOL 13.17700414348 UMA 0.0008169694852965 UNI 0.011231250391332 USDC 0.00642994589753689 XTZ 0.0003133154271 ZEC 0.00001496764510026 ZRX 0.07809848183927 | ADA 55.6 AVAX 1.236851062909S BTC 0.00728232 DOT 1.1 ETH 0.04910749 LUNC 0.687653 MATIC 112.3596938 PAXG 0.033464655 SGB 250.93376 ZEC 0.000000048826556133 | | |
| 3.1.368957 | MARK THOMAS WIERZBICKI | ADDRESS REDACTED | | | BTC 0.0023201384001254 CEL 45.926470741908 USDC 4969.88009366345 | | | |
| 3.1.368958 | MARK THOMAS WILGUS | ADDRESS REDACTED | | | BTC 0.0000000000000002 CEL 125.269722722805 ETH 0.02264420742911617 MCDAI 0.535346134989346 USDC 18.241649367198 USDT ERC20 0.00428091341274295 | USDC 35.08204 | | |
| 3.1.368959 | MARK THOMAS ZETTER | ADDRESS REDACTED | | Yes | BTC 0.001082259618989B3 | | | BTC 2.0002497162493B |
| 3.1.368960 | MARK THOMPSON | ADDRESS REDACTED | | | AVAX 100.322581808938 BAT 6242.79655881018 BCH 20.077981340B3J2 BTC 0.25712592179340 ETH 26.42659339180B8 LINK 739.705464897882 MANA 3145.979506080B4 | | | |
| 3.1.368961 | MARK THOMPSON | ADDRESS REDACTED | | Yes | BCH 1.00490708 BTC 0.0194595526402488 CEL 19.284699311689 ETH 0.3715 LTC 11.2771365012627 USDC 92.5 | | | BTC 0.593981276719785 LTC 17.7763976713181 |
| 3.1.368962 | MARK THOMPSON | ADDRESS REDACTED | | | LTC 0.000517718740738069 | LTC 3.26152072693465 | | |
| 3.1.368963 | MARK THOMPSON | ADDRESS REDACTED | | | BTC 0.000000591071746541 CEL 0.00565876019277776 USDT ERC20 0.1394724118131 33 | | | |
| 3.1.368964 | MARK THOMPSON | ADDRESS REDACTED | | | BTC 0.0000127908750308 14 | | | |
| 3.1.368965 | MARK THOMS | ADDRESS REDACTED | | | ADA 0.07718255973801BB | | | |
| 3.1.368966 | MARK THOMSON | ADDRESS REDACTED | | Yes | BTC 0.47105717233385 CEL 5020.73220B51503 DOT 61.76562190853B ETH 4.31987841210327 MATIC 10257.0307522535 MCDAI 61.5434092919133 USDC 394.338633141456 USDT ERC20 11.25209241953 | | | BTC 0.80792519334505 1 |
| 3.1.368967 | MARK THOMSON | ADDRESS REDACTED | | | BTC 0.0484060521775508 DOT 0.0138304827183487 ETH 3.39216054555303 SNX 153.76902461804 3 | | | |
| 3.1.368968 | MARK THORDARSON | ADDRESS REDACTED | | | BTC 1.6732654824639 9E-06 CEL 7.270861300554 01 ETH 0.000176158583277531 MATIC 101.63848302 MCDAI 6.4 | | | |
| 3.1.368969 | MARK THORP | ADDRESS REDACTED | | | BTC 0.0000010567950 13016 CEL 1.17360977222975 ETH 5.48304668483995 E-06 XLM 0.0381085102576998 | | | |
| 3.1.368970 | MARK THORUP | ADDRESS REDACTED | | | ADA 799.229339079736 BTC 0.000000819991890388 | | | |
| 3.1.368971 | MARK THRASH | ADDRESS REDACTED | | | AVAX 1.63498292900421 BTC 0.185530077113642 DOT 5.4950594252536 ETH 0.00190396887918317 LTC 0.000110806289943607 MATIC 67.281428809019 MCDAI 0.924302331081998 USDC 1.24694635239018 | USDC 0.00000012368562 41 | | |
| 3.1.368972 | MARK TIBBLE | ADDRESS REDACTED | | | LTC 0.00708100506718478 | | | |
| 3.1.368973 | MARK TIERNAN | ADDRESS REDACTED | | | BTC 0.0064863245511645 3 | | | |
| 3.1.368974 | MARK TIMINSKI | ADDRESS REDACTED | | | GUSD 412.160081418023 ETH 1.078726170269 3 | | | |
| 3.1.368975 | MARK TIMMERMANS | ADDRESS REDACTED | | | LINK 7.09705321016 21 ADA 226.40340711421S BTC 0.00048994590733001 ETH 6.52673565978926 | | | |
| 3.1.368976 | MARK TIMMONS | ADDRESS REDACTED | | | USDC 0.3232124936328 1 ADA 1.00989455639109 | | | |
| 3.1.368977 | MARK TIMS | ADDRESS REDACTED | | | BTC 0.00084457028775377B BTC 0.05760183484209 37 CEL 1625.5685090 21 ETH 2.28583906546538 MATIC 39660.7885892805 SGB 151.5217753281 7B XRP 1004.19948443615 ZRX 1561.05981899188 | | | |
| 3.1.368978 | MARK TING | ADDRESS REDACTED | | | ADA 739.5121753217 64 BTC 0.0006864645127329 4 CEL 88.81440020035 6 ETH 27.257051716850 4 | | | |
| 3.1.368979 | MARK TOBER | ADDRESS REDACTED | | | BTC 0.00101343493142797 DOT 0.194182609480964 MATIC 0.011256278172088 7 | | | |
| 3.1.368980 | MARK TOERNBLAD | ADDRESS REDACTED | | | BTC 0.0527974579617637 CEL 17.79837332539 ETH 0.876057361901967 LTC 0.000000 7 | | | |
| 3.1.368981 | MARK TOLAR | ADDRESS REDACTED | | | XLM 36.5896089 ADA 1271.4692046917 BTC 0.296181410969103 ETH 1.255550280179S MATIC 961.065460095618 | | | |
| 3.1.368982 | MARK TOMLINSON | ADDRESS REDACTED | | | BTC 0.000171129925036841 CEL 1218.41590616533 DOT 0.00000000008273776 ETH 0.00055561137854123B LUNC 0.015276915880390 1 SOL 200.992120683B072 USDT ERC20 25.0011374612538 | | | |
| 3.1.368983 | MARK TONKIN | ADDRESS REDACTED | | | CEL 5.54802569903215 | | | |
| 3.1.368984 | MARK TONKIN | ADDRESS REDACTED | | | BTC 0.043249369724745 CEL 35.340251534307 7 ETH 0.4294154049207B7 | | | |
| 3.1.368985 | MARK TOOR | ADDRESS REDACTED | | | CEL 21.660037865834 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.368986 | MARK TOPPS | ADDRESS REDACTED | | | BTC 0.0762219261513814 ETH 0.0468719318071856 | | | |
| 3.1.368987 | MARK TOSCANO | ADDRESS REDACTED | | Yes | AAVE 0.0000322410404264423 BTC 0.000000002477973748 CEL 0.0005762070817099611 ETH 0.0006057877751804511 MCDAI 0.869384468118877 SNX 0.0074544753910933 UNI 0.13387726472033 USDC 0.0170315702501121 USDT ERC20 0.591859719702077 | BTC 0.000002487886126024 CEL 0.733432939219868 USDT ERC20 166.10720616855 | | ETH 11.632653344406 |
| 3.1.368988 | MARK TOTON | ADDRESS REDACTED | | | BTC 0.0123865226496891 | | | |
| 3.1.368989 | MARK TOTTEN | ADDRESS REDACTED | | | BCH 1.42233286096754 BSV 0.0562807768133835 BTC 0.147053911215944 CEL 6.43120623974782T COMP 0.0633347546295513 DOT 10.477758425624 EOS 15.3159425561199 ETH 0.0373736015074186 ETH 5.53707428093947 KNC 3.75129481862005 LTC 8.69873024826891 SGB 181.15853666642 USDC 0.350799642246275 XLM 282.495636156839 XRP 1214.37177316019 ZRX 18.0563252629875 | | | |
| 3.1.368990 | MARK TOURSCHER | ADDRESS REDACTED | | | CEL 0.10779187069922 COMP 0.00074547964122293 MATIC 0.132414928737282 SNX 0.13594589572594 UNI 0.0426082166619918 | | | |
| 3.1.368991 | MARK TOV | ADDRESS REDACTED | | | ADA 0.005756747359224269 BNB 0.000029524276021598 BTC 0.00000038084069613 | | | |
| 3.1.368992 | MARK TOWSTER | ADDRESS REDACTED | | | BAT 4501.81446986189 BTC 0.83448247274770S ETH 0.708689271171H LINK 115.56957340428 LTC 15.17250736316 38 UNI 176.736123096223 | | | |
| 3.1.368993 | MARK TRAN | ADDRESS REDACTED | | | BTC 0.238802560743S5 USDC 58.715675430 3342 | | USDC 0.0088399085845614I | |
| 3.1.368994 | MARK TRAN | ADDRESS REDACTED | | | ADA 351.766747527011 BTC 0.00377323690616734 USDT ERC20 700.691418894464 | | | |
| 3.1.368995 | MARK TRAYNOR | ADDRESS REDACTED | | | BTC 0.0102540834992017 CEL 15.0416439369302 ETH 0.125405849415349 | | | |
| 3.1.368996 | MARK TREANOR | ADDRESS REDACTED | | | CEL 33.0005073496858 | | | |
| 3.1.368997 | MARK TREASE | ADDRESS REDACTED | | | CEL 0.057009293698433 | | | |
| 3.1.368998 | MARK TRIBELHORN | ADDRESS REDACTED | | | BTC 0.000026194079769B9 | | | |
| 3.1.368999 | MARK TRUE | ADDRESS REDACTED | | | BTC 0.00359344513168B5 CEL 29.448246559729B LUNC 485.788989368734 MATIC 16.8203857209388 | | | |
| 3.1.369000 | MARK TRUSSELL | ADDRESS REDACTED | | Yes | SGB 807.839792356172 BTC 8.53371650321326 CEL 11.7079942748643 DOT 1.157556610909035 ETH 277.634540166154 USDC 22953.5981587548 USDT ERC20 1.42014060650327 | | | BTC 151.723217372495 ETH 2543.57437085786 |
| 3.1.369001 | MARK TSUSHIMA | ADDRESS REDACTED | | | ADA 24.8180093110875 AVAX 101.366052473382 BTC 0.42137198370398 CEL 84.0708727241025 ETH 5.04227320848569 LUNC 201.25370721066B MATIC 47802.8880018017 SNX 212.967260935308 USDC 35.6608980318256 | ADA 101.030757 BTC 0.03647457 USDC 25.7164954204309 | | |
| 3.1.369002 | MARK TUCKER | ADDRESS REDACTED | | | BTC 1.5184022160086T ETH 1.789499470411 LINK 0.0134681362574 67 LUNC 56.3851970538216 MATIC 0.17357028302828 9 SOL 35.9015903052047 USDC 46556.7089500435 | | | |
| 3.1.369003 | MARK TUCKER | ADDRESS REDACTED | | | BTC 0.0000040724091261559 ETH 0.0000431371759613S USDC 27902.684159293 | XRP 431.3 | | |
| 3.1.369004 | MARK TUCKER | ADDRESS REDACTED | | | XLM 0.031267253020385b | | | |
| 3.1.369005 | MARK TUCKER | ADDRESS REDACTED | | | AVAX 0.004295716275541544 BTC 0.000032807809515066 ETH 0.0006666039928946B7 LINK 0.017344784057546 MATIC 0.33700392680391 UNI 0.007272962832927T | AVAX 0.00000095885218598b BTC 0.000000843028754861 ETH 0.000000051739282974 LINK 0.000000069739594463 MATIC 0.000000200001850582 UNI 0.00000087555825187 | | |
| 3.1.369006 | MARK TULCHINSKY | ADDRESS REDACTED | | | BAT 0.01299717194181B3 BTC 0.0002179954646372TT CEL 0.11862771246637T ETH 0.000001543189786O2 GUSD 0.581207429584603 LINK 0.1286645791606627 LTC 0.00948970968010192 MANA 0.05373617820986B9 MATIC 0.00559861687608144 SNX 0.000663410307629511 USDC 0.925561427606622 XLM 2.20699765662563 | BTC 0.00000000081223382A SNX 0.571753869034877 XLM 0.00000000611354850A XRP 6.36333858023917 | | |
| 3.1.369007 | MARK TULLOCH | ADDRESS REDACTED | | | AVAX 240.7648897516911 | | | |
| 3.1.369008 | MARK TULLY | ADDRESS REDACTED | | | AAVE 0.17449022 CEL 29.67417190711S6 DOT 2.92405332 ETH 0.00517019110468242 MATIC 139.200198861252 UNI 2.80403740 USDC 64.852092 | | | |
| 3.1.369009 | MARK TUNG | ADDRESS REDACTED | | | ETH 0.0000125022795415D2 | | | |
| 3.1.369010 | MARK TUOHY | ADDRESS REDACTED | | | BTC 0.0126675466013633 | | | |
| 3.1.369011 | MARK TURBITT | ADDRESS REDACTED | | | BTC 0.000000000416586732 CEL 4.8271887498594 ETH 0.000341788508358914 KLM 0.0000000018047195664 XRP 0.0000000884126898413 | | | |
| 3.1.369012 | MARK TURNER | ADDRESS REDACTED | | | ETH 0.5269440142273S ZRX 422.323598365BT | | | |
| 3.1.369013 | MARK TUTON | ADDRESS REDACTED | | | BCH 0.00000090656108740D2 BSV 0.0917605654010062 BTC 0.00000000021498960D1 CEL 0.124727764426367 DASH 0.00231527542027028 LTC 0.00000001727512975 USDC 0.000000579540258863 | | | |
| 3.1.369014 | MARK TYLER | ADDRESS REDACTED | | | BTC 0.0089791068071129 | | | |
| 3.1.369015 | MARK TYNDALL | ADDRESS REDACTED | | | ADA 2.28116940849928 BTC 0.0013972326867911 2 COMP 0.00625869974583601 LINK 0.14078994428019 MATIC 63.5609780219449 SNX 2.0058760459071 4 UNA 0.0975446893410941 | | | |
| 3.1.369016 | MARK UDVARDY | ADDRESS REDACTED | | | BTC 0.00118351538837251 DOT 174.974642732194 ETH 2.34669595419011 LINK 193.602324977908 XTZ 0.109119970605029 | | | |
| 3.1.369017 | MARK UHER | ADDRESS REDACTED | | | ADA 0.316429052T945 BTC 0.0010529532222363 CEL 0.22536994355184 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3852 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369018 | MARK UHLEMANN | ADDRESS REDACTED | | | BTC 0.1358672721098I5<br>CEL 66.2411798237757<br>ETH 1.01322050070904<br>SOL 21.050137801I873 | | | |
| 3.1.369019 | MARK UHLES | ADDRESS REDACTED | | | AAVE 0.006954514564817I63<br>ADA 311.3397076248I62<br>BTC 0.00037816166I698358<br>ETH 0.004759B970308I6070B<br>LINK 0.2195958054137<br>MATIC 9.50133511754777<br>USDC 322.064258159089 | AAVE 6.21363120876363<br>BTC 0.499315388301343<br>ETH 3.9739183243494<br>LINK 511.917787453198<br>MATIC 5479.859173297 | | |
| 3.1.369020 | MARK UMBRO | ADDRESS REDACTED | | | BTC 3.6710238192255B<br>CEL 1.101690788145I7<br>ETH 13.427929308B76 | | BTC 3.49577011 | |
| 3.1.369021 | MARK UNDERHILL | ADDRESS REDACTED | | | ADA 7054.22318471459<br>BTC 0.051409050858995<br>CEL 46.0058410327841 | | | |
| 3.1.369022 | MARK UNDERHILL | ADDRESS REDACTED | | | CEL 0.00155196828285533 | | | |
| 3.1.369023 | MARK URBAN | ADDRESS REDACTED | | | BTC 0.003819695I2592038<br>USDC 6.628199787447I46 | USDC 0.0000009798715232537 | | |
| 3.1.369024 | MARK URGERO | ADDRESS REDACTED | | | BCH 0.000005948157421004<br>BTC 0.0000004732947205489<br>CEL 1.09945500998105<br>ETH 0.000004253843686987<br>USDC 0.456929081832622<br>ZRX 11.577001107723 | | | |
| 3.1.369025 | MARK URSU | ADDRESS REDACTED | | | ADA 0.0011067991771791B<br>BTC 0.000074218470263165<br>CEL 4.25491250835595<br>DOT 0.000161815663516377<br>ETH 0.000436902330137<br>LINK 0.150972403780B3<br>MANA 0.009064352588751S5<br>MCDAI 0.0191319557786188<br>USDC 0.009411965145769I9 | | | |
| 3.1.369026 | MARK VAARWERK | ADDRESS REDACTED | | | BCH 0.802448880547969<br>BSV 0.795066788220761<br>BTC 1.26851466396359<br>CEL 95.9706632375513<br>DOT 35.7468739878295<br>ETH 5.87005479354428<br>LTC 20.18666220618B<br>LUNC 47.243476482270Z<br>XRP 112.948162731166 | | | |
| 3.1.369027 | MARK VAINKULA | ADDRESS REDACTED | | | BTC 0.001085380135815S7<br>ETH 0.4216456360492B | | | |
| 3.1.369028 | MARK VALENCI | ADDRESS REDACTED | | | CEL 0.3369139051938B2 | | | |
| 3.1.369029 | MARK VALERIANO | ADDRESS REDACTED | | | BTC 0.0294230730201I63<br>ETC 1.368826268309S3<br>ETH 0.344049284704762 | ETH 0.0247228229440704 | | |
| 3.1.369030 | MARK VAN ANDEL | ADDRESS REDACTED | | | SOL 1.0913657627817I7 | | | |
| 3.1.369031 | MARK VAN BEEK | ADDRESS REDACTED | | | BTC 0.000003707456977S<br>CEL 0.308608092286093<br>ETH 0.000579258210845183<br>SOL 0.30560160259029Z | | | |
| 3.1.369032 | MARK VAN BREEMEN | ADDRESS REDACTED | | | BTC 0.06186912I0533544<br>ETH 0.949003790277068 | | | |
| 3.1.369033 | MARK VAN DE KLUNDERT | ADDRESS REDACTED | | | CEL 0.1403060589087Z9<br>ETH 0.00004861819549942Z<br>SNX 0.111497280749365<br>USDC 0.897115661202I02 | | | |
| 3.1.369034 | MARK VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.001106212670B484<br>USDC 333.2360791443I1<br>USDT ERC20 20.25887017686I09 | | | |
| 3.1.369035 | MARK VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.082983927768013B<br>CEL 1080.638633856I18<br>ETH 0.0000026040696B6234<br>LUNC 12.487944<br>SOL 3.2093625S | | | |
| 3.1.369036 | MARK VAN DEN HOEK | ADDRESS REDACTED | | | BTC 0.000471080239503902<br>CEL 1597.066083171I65<br>ETH 4.571158210562B4 | | | |
| 3.1.369037 | MARK VAN DEN HURK | ADDRESS REDACTED | | | CEL 1.424894913509S5<br>ETH 0.06237714781313S | | | |
| 3.1.369038 | MARK VAN DER BORGHT | ADDRESS REDACTED | | | BTC 0.0000233418891044Z9<br>ETH 0.000441152483501736<br>UNI 0.01615920032764338 | | | |
| 3.1.369039 | MARK VAN DER MALE | ADDRESS REDACTED | | | BTC 0.00039524813788894I3<br>CEL 10.165587350558Z<br>ETH 0.091635982869854Z | | | |
| 3.1.369040 | MARK VAN DER MOLEN | ADDRESS REDACTED | | | BTC 0.0003891883610170B<br>BUSD 2231.0958769054I1<br>CEL 0.0108669722272011 | | | |
| 3.1.369041 | MARK VAN DER WIELEN | ADDRESS REDACTED | | | ADA 0.258126666370873<br>BNB 0.000781510166635046<br>BTC 0.0000000603541833395<br>CEL 0.000526306466667399<br>USDT ERC20 0.5137407575327I48 | | | |
| 3.1.369042 | MARK VAN DIEPEN | ADDRESS REDACTED | | | BTC 0.0009812194595443Z2<br>CEL 220.4413388222I03<br>ETH 3.38843623222625<br>LINK 1730.583124257I18<br>LTC 24.273265 | | | |
| 3.1.369043 | MARK VAN DIJK | ADDRESS REDACTED | | | BTC 0.0000001573016842I9 | | | |
| 3.1.369044 | MARK VAN ESSEN | ADDRESS REDACTED | | | BTC 0.0000000613424629I | | | |
| 3.1.369045 | MARK VAN GEEL | ADDRESS REDACTED | | | CEL 0.5944442720077S5 | | | |
| 3.1.369046 | MARK VAN GELDER | ADDRESS REDACTED | | | BTC 0.00411366886786S7<br>ADA 0.592309000827208<br>BTC 0.000887267140954I3<br>CEL 0.196350081841549<br>ETH 0.457608327588952 | | | |
| 3.1.369047 | MARK VAN HEDEL | ADDRESS REDACTED | | | BTC 0.256524972953B6<br>ETH 0.47585769971527I7<br>ZRX 440.098928461254 | | | |
| 3.1.369048 | MARK VAN HOOFF | ADDRESS REDACTED | | | BTC 0.0000018267053346I66<br>USDC 1.00328629255787 | | | |
| 3.1.369049 | MARK VAN LUVEN | ADDRESS REDACTED | | | BTC 0.000028716180579614<br>DOT 0.0183058811420363<br>ETH 0.000149804905622506<br>USDC 1.34578B75536659 | | | |
| 3.1.369050 | MARK VAN MEURS | ADDRESS REDACTED | | | BTC 0.2799190094470I31<br>ETH 7.86615830681575<br>LINK 0.06499150676B929<br>LUNC 0.918086082604561<br>USDC 0.0553320018441365 | | | |
| 3.1.369051 | MARK VAN OORT | ADDRESS REDACTED | | | BTC 0.000163448615071I77<br>CEL 6.23669173816431<br>ETH 5.050118692227I05<br>ETH 5.091578B666683I<br>USDC 100B73.461306327 | | | |
| 3.1.369052 | MARK VAN STRATUM | ADDRESS REDACTED | | | BTC 0.001059921713119S<br>CEL 131.52462726095 | | | |
| 3.1.369053 | MARK VAN TOOREN | ADDRESS REDACTED | | | BTC 1.2572452203959S<br>ETH 33.5974726151973<br>MATIC 8943.034553324I68<br>XLM 5450.868914229I62 | | | |
| 3.1.369054 | MARK VAN TYNE | ADDRESS REDACTED | | | ADA 0.105058658161844<br>BNB 0.00142387261097659<br>BTC 0.00768187929165416<br>BUSD 0.254941182414I03<br>CEL 0.09215470397I8472<br>USDC 0.2411800656756I7 | BTC 0.0004604304787B5595 | | |
| 3.1.369055 | MARK VAN WIJHE | ADDRESS REDACTED | | | AVAX 8.2738419045319<br>BTC 0.0150865943906216<br>CEL 14.8873380739003<br>DOT 30.0679866345188<br>ETH 0.000004147062490S5<br>LUNC 4.97<br>MATIC 518.742659496112<br>XRP 185.349918112111 | | | |
| 3.1.369056 | MARK VAN WUNEN | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369057 | MARK VANDENDYKE | ADDRESS REDACTED | | | AAVE 0.00000164788078673 BTC 0.00064739648655441 CEL 10.004206170621279516 ETH 0.03318036909639482 GUSD 0.036187229103405 SNX 0.00294972513565702 UNI 0.01215478522339221 USDC 0.16335698444737 | AAVE 0.00129165987207917 | | |
| 3.1.369058 | MARK VANDERLOOP | ADDRESS REDACTED | | | ADA 67.25652726389 BTC 0.00095766986834622 COMP 0.01700045939298 ETH 0.02051521608582 MATIC 106.254508621101 USDT ERC20 14.17586225007 XLM 24.01695985825 | | | |
| 3.1.369059 | MARK VARITIMOS | ADDRESS REDACTED | | | BTC 0.00060925801543246 CEL 6.40740801324084 ETH 0.093734 | | | |
| 3.1.369060 | MARK VARSORI | ADDRESS REDACTED | | | BTC 0.00002689417990.06 | | | |
| 3.1.369061 | MARK VASCONCELLOS | ADDRESS REDACTED | | | BTC 2.49143029248453 | | | |
| 3.1.369062 | MARK VASHRO | ADDRESS REDACTED | | | CEL 1.11260061117284 | | | |
| 3.1.369063 | MARK VASQUEZ | ADDRESS REDACTED | | | BTC 0.00095613902133744 BAT 114.91390035806.7 BTC 0.57362317558535 CEL 93563.25539913 ETH 0.85065016874132 MCOA 0.43531784806319 FXA 2.08733538305249 PAXG 0.965646126277 UNI 79.32838504828 USDC 74.043053 USDT ERC20 0.44026430449240 | USDC 4500 | | |
| 3.1.369064 | MARK VATSEL | ADDRESS REDACTED | | | BTC 0.000009260099550184 ETH 0.68015845961735 SOL 0.57175239176133 | | | |
| 3.1.369065 | MARK VAUGHAN | ADDRESS REDACTED | | | BAT 0.00823139 BTC 0.0000009 CEL 37.8136498096323 ETH 0.00000098999999488 LTC 0.000029 LUNC 0.000114 MATIC 0.0000934 USDC 0.006553 XRP 0.001819 XTZ 0.00132 | | | |
| 3.1.369066 | MARK VAYNGRIB | ADDRESS REDACTED | | | BTC 0.00012811390081375 MATIC 3.69620038844341 | BTC 0.00000009351041797 | | |
| 3.1.369067 | MARK VEERMAN | ADDRESS REDACTED | | | CEL 73.02880491166.5 | | | |
| 3.1.369068 | MARK VELTZER | ADDRESS REDACTED | | | ETH 1.00990408 ADA 5862.53700240849 BCH 4.14550086761704 BTC 1.24300802212798 ETH 16.24584488826518 SOL 10.15378662130.74 USDC 27216.668617077 XLM 17219.3475407409 | | | |
| 3.1.369069 | MARK VEN | ADDRESS REDACTED | | | CEL 0.09661538916940.14 | | | |
| 3.1.369070 | MARK VERA | ADDRESS REDACTED | | | ADA 5198.28687510938 BTC 0.00646450256882972 ETH 0.98451689235866 MATIC 791.29279008191 XLM 1569.11918784187 | | | |
| 3.1.369071 | MARK VERDECIA | ADDRESS REDACTED | | | ETH 6.50636752125372 | | | |
| 3.1.369072 | MARK VERHEIJEN | ADDRESS REDACTED | | | BTC 0.00000041909091136 CEL 2793.38742072749 ETH 9.00001053651259148 LUNC 0.0473275398217996 MATIC 0.0158013010593979 SGB 40.712850083427B USDC 0.00000020659138044 USDT ERC20 0.41188980780874.6 XLM 0.00000005893908175 XRP 0.00000045053608831 | | | |
| 3.1.369073 | MARK VERKERK | ADDRESS REDACTED | | | BNB 2.55029161 CEL 244.48493125355 DOT 128.6329978 ETH 7.80778895205411 MATIC 1471.33735110507 SNX 208.39036443391 UNI 134.9312580582D USDC 15.514860745175 | | | |
| 3.1.369074 | MARK VERLUSDONK | ADDRESS REDACTED | | | BTC 0.0000105430980534.96 | | | |
| 3.1.369075 | MARK VERNON | ADDRESS REDACTED | | | CEL 133.05946227413D SNX 4249.28600817596 XLM 6090.470960643.73 ZRX 4122.84962404136 | | | |
| 3.1.369076 | MARK VERNON ROTTLER | ADDRESS REDACTED | | | BCH 110.29462241565.6 CEL 1.12630515769D4 ETH 0.00312287609405502 USDC 0.71351792572483.6 | ETH 35.60301394988502 USDC 262365.651822453 | | |
| 3.1.369077 | MARK VERSTRAETE | ADDRESS REDACTED | | | ETH 63.1300194709978 GUSD 26750.771531853 USDC 36773.346291135 | | | |
| 3.1.369078 | MARK VICTOR TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.00133277882111617 USDC 662.587321419865 | | | |
| 3.1.369079 | MARK VICTORY GILBERT | ADDRESS REDACTED | | | ADA 4678.93723916896 AVAX 0.1102184328288856 BTC 0.00128204118795007 CEL 121.4095691871 COMP 0.0114929944283263 DOGE 344.140255811189 ETH 0.00940959755778B MATIC 1.67516745715957 USDC 0.0797804215995B XLM 193.09682292720.6 | | | |
| 3.1.369080 | MARK VIGIL | ADDRESS REDACTED | | | BTC 0.0000009627250732893 | | | |
| 3.1.369081 | MARK VIGIL | ADDRESS REDACTED | | | ADA 0.1723019853792.73 BTC 0.0000634993081054.57 ETH 0.00201935999359876 | BTC 0.0000005445102B3739 ETH 0.0000013022621571.11 USDC 8232.54 | | |
| 3.1.369082 | MARK VIGLIONE | ADDRESS REDACTED | | | AAVE 0.04477497285878B2 ADA 1.71611431467783 MANA 0.43501198571681.7 MATIC 1.02965928865.35 SNX 0.117129267150505 | | | |
| 3.1.369083 | MARK VILLALON | ADDRESS REDACTED | | | ETH 0.00223962369764658 LINK 0.17785722650968.9 | | | |
| 3.1.369084 | MARK VILLALUNA | ADDRESS REDACTED | | | MATIC 6452.17154923476 | | | |
| 3.1.369085 | MARK VILLALUNA | ADDRESS REDACTED | | | ETH 0.00451395602924211 ETH 0.1406441376013071 MATIC 61.347365723B589 | | | |
| 3.1.369086 | MARK VINCE COX | ADDRESS REDACTED | | | | LTC 0.00273114 | | |
| 3.1.369087 | MARK VINCENT | ADDRESS REDACTED | | | BTC 0.00068863788154069.1 CEL 17.198792774S254 ETH 0.23415165 | | | |
| 3.1.369088 | MARK VINCENTI | ADDRESS REDACTED | | | BTC 0.001187.26958265114 CEL 102.348756050244 | | | |
| 3.1.369089 | MARK VINK | ADDRESS REDACTED | | | BTC 0.00235937723374533 ETH 1.12819086061864 | | | |
| 3.1.369090 | MARK VISKER | ADDRESS REDACTED | | | BTC 0.00218159910989515 CEL 125.224320056449 LINK 21.494541210805.7 MATIC 1961.44150234726 SNX 21.23580747797D4 | | | |
| 3.1.369091 | MARK VITEBSKIYY | ADDRESS REDACTED | | | ETH 0.008608514248B3564 | | | |
| 3.1.369092 | MARK VOET | ADDRESS REDACTED | | | BTC 0.00131177533DA63 CEL 0.1751205.16284935 ETH 0.24368455212624D | | | |
| 3.1.369093 | MARK VOGELWEITH | ADDRESS REDACTED | | | BTC 0.0000004312028285.49 ETH 0.00000148763740461B USDC 0.01508351698992BB USDT ERC20 0.010685515908614 | | | |
| 3.1.369094 | MARK VOLKOV | ADDRESS REDACTED | | | BTC 0.0000000024045067.33 CEL 0.0901986942493515 LUNC 0.0143414611449612 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369095 | MARK W MILLER | ADDRESS REDACTED | | | BTC 0.00000054614021391<br>USDC 0.064352144282430 | | | |
| 3.1.369096 | MARK W NATHAN | ADDRESS REDACTED | | | AAVE 61.049697030327<br>ADA 19051.705382126<br>AVAX 10.327715287543<br>BAT 9504.59016423854<br>BCH 9.62020830498001<br>BTC 2.85932874354839<br>CEL 19201.4184837972<br>DASH 18.16089117664<br>DOT 249.85<br>EOS 52.944354615384<br>ETC 30.069316643367<br>ETH 75.2062091569407<br>KNC 6229.0482067995<br>LINK 575.855446817734<br>LTC 29.287595544485<br>MANA 5165.637879298<br>MATIC 27595.8316839055<br>OMG 1001.0768875291<br>SNX 520.499868492252<br>SOL 4.18506982229204<br>UNI 514.899920346793<br>USDC 634.617129161616<br>XLM 28985.682002763<br>XRP 10412.3755283662<br>XTZ 600<br>ZEC 23.0358655573496<br>ZRX 3069.37102487782 | | | |
| 3.1.369097 | MARK W ROEN | ADDRESS REDACTED | | | BTC 0.3552145504791<br>CEL 21.273102782550<br>DASH 14.7830282681.75<br>ETH 1.59355364955102<br>SNX 144.257130898861<br>UNI 73.971286773548<br>ZEC 33.465307816286 | | | |
| 3.1.369098 | MARK WADEL | ADDRESS REDACTED | | | BTC 0.00084733993296630<br>ETH 2.37669794362063 | | | |
| 3.1.369099 | MARK WAGENER | ADDRESS REDACTED | | | BTC 0.00481048<br>CEL 4.4461235110661.9 | | | |
| 3.1.369100 | MARK WAGNER | ADDRESS REDACTED | | | BSV 0.00002035186039291.4 | | | |
| 3.1.369101 | MARK WAITE | ADDRESS REDACTED | | | CEL 1.13191513535697 | | | |
| 3.1.369102 | MARK WALCH | ADDRESS REDACTED | | | CEL 1058.36539194187<br>ETH 0.000007<br>SGB 303.98298<br>USDC 10.976<br>XLM 0.009456 | | | |
| 3.1.369103 | MARK WALDING | ADDRESS REDACTED | | | CEL 9.18410554585186<br>ETH 0.0000005525601651.1<br>USDC 0.426845931871993 | | | |
| 3.1.369104 | MARK WALDROP | ADDRESS REDACTED | | | BTC 0.0704733251251.7<br>ETH 0.33836022620174 | | | |
| 3.1.369105 | MARK WALKER | ADDRESS REDACTED | | | USDT ERC20 384.20267516341.9 | | | |
| 3.1.369106 | MARK WALKER | ADDRESS REDACTED | | | BTC 0.0005400080199469.58<br>MATIC 2.30757660477316<br>USDC 0.554421487417887 | | | |
| 3.1.369107 | MARK WALKER | ADDRESS REDACTED | | | BTC 0.02500089016315<br>USDC 90.66189970R229 | USDC 0.00000082626277019.3 | | |
| | | | | Yes | BTC 0.37445266608356.6<br>DOGE 1.16546403252182<br>LTC 0.00303389527047161<br>ZEC 0.04854199054530184 | | | ZEC 59.159098908834.9 |
| 3.1.369108 | MARK WALKER | ADDRESS REDACTED | | | CEL 0.073971132850153.1 | | | |
| 3.1.369109 | MARK WALKER | ADDRESS REDACTED | | | CEL 145.275468451124 | | | |
| 3.1.369110 | MARK WALLACE | ADDRESS REDACTED | | | BTC 0.3766600109960.5<br>ETH 4.0133365024433.5<br>MATIC 0.495266901164139<br>USDC 2.41270136302131 | BTC 0.0079498935098628.1 | | |
| 3.1.369111 | MARK WALLACE | ADDRESS REDACTED | | | BTC 0.14402297706163<br>ETH 1.58204576825528 | | | |
| 3.1.369112 | MARK WALLACE | ADDRESS REDACTED | | | BTC 0.065129601174476.1<br>ETH 0.75750497535493.9<br>LTC 2.108532118561.03 | | | |
| 3.1.369113 | MARK WALSH | ADDRESS REDACTED | | | CEL 31.686600738527.2 | | | |
| 3.1.369114 | MARK WALSH | ADDRESS REDACTED | | | BTC 0.01093015779494.24 | | | |
| 3.1.369115 | MARK WALSH | ADDRESS REDACTED | | | BTC 0.105820731211552 | | | |
| 3.1.369116 | MARK WALTER HOSTETTER | ADDRESS REDACTED | | | AAVE 10.00693.83609935<br>AVAX 111.79489705627<br>BNT 155.666802032575<br>BTC 0.000691909481668152<br>CEL 62.4233449006124<br>COMP 3.34926206330984<br>ETH 0.008285394918834.69<br>LINK 0.00930584344386605<br>MATIC 3185.13678564482<br>PAXG 0.00053732343377246.7<br>SNX 197.216155005708<br>SUSHI 103.25167998783.6<br>USDC 0.00779781736958279<br>ZEC 15.1353738521621<br>ZRX 0.18328623651034 | BNT 155.299791917824<br>BTC 0.24900144163260.2<br>COMP 3.34354232525502<br>ETH 0.000233595034269093<br>LINK 0.000003334687545215<br>PAXG 0.000000232923045049<br>USDC 0.165434886609573<br>ZEC 1<br>ZRX 0.00000047512630717 | | |
| 3.1.369117 | MARK WAMELINK | ADDRESS REDACTED | | | BTC 0.000000018112758129.6<br>CEL 2.60928601136772 | | | |
| 3.1.369118 | MARK WANG | ADDRESS REDACTED | | | BTC 0.0012313806646495.1<br>MATIC 84.9668174539997<br>USDC 509.768299506079 | | | |
| 3.1.369119 | MARK WANG | ADDRESS REDACTED | | | BTC 0.007696405816929.5<br>BUSD 410.32229381912.6<br>CEL 153.896678164724<br>ETH 2.00185615384615 | | | |
| 3.1.369120 | MARK WARD | ADDRESS REDACTED | | | BTC 0.120174926328597<br>CEL 3.85365509772013<br>DOT 27.8074814607772 | | | |
| 3.1.369121 | MARK WARD | ADDRESS REDACTED | | | BAT 1.26178727444157<br>BTC 0.234416824468381<br>DOT 0.040499746256426<br>ETH 8.8782131772105.3<br>MATIC 1.89216929693389<br>MCDAI 0.024058941239590.9<br>UNI 0.018947764470575.5<br>USDC 1.56006784522299<br>XLM 0.184719168416859<br>ZEC 3.119047434278.15<br>ZRX 1688.9397020204 | ETH 0.091261 | | |
| 3.1.369122 | MARK WARDAS | ADDRESS REDACTED | | | BTC 0.0146297973219905<br>ETH 0.01800795147806.7<br>LINK 0.090458921939716.7<br>UNI 163.624084875371<br>USDC 26180.961304413<br>XRP 0.00265 | | | |
| 3.1.369123 | MARK WARE | ADDRESS REDACTED | | | AVAX 0.00000048985307656<br>BTC 0.000000046498536979.56<br>MATIC 0.0234662399426584<br>USDC 3.33024485533996-06 | BTC 0.000000000302048688 | | |
| 3.1.369124 | MARK WARREN | ADDRESS REDACTED | | | BTC 0.14752267719863.7<br>CEL 116.736962802039<br>ETH 0.186507 | | | |
| 3.1.369125 | MARK WARREN | ADDRESS REDACTED | | | 1INCH 0.013810365882434.3<br>AAVE 0.000008385496231859<br>BAT 0.00141854950328481<br>BTC 0.02035662972298503<br>COMP 0.0222991815287239<br>DASH 0.157496772839379<br>DOT 0.0072234161152492.5<br>ETH 0.000000330428631895<br>KNC 0.000042395221133734<br>LINK 0.0018514194571620.1<br>MANA 0.001590257028198204<br>SNX 6.9693805844996<br>UNI 0.000001521296995279<br>USDC 4.72194210856549R-05<br>XLM 125.85737933686.7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369126 | MARK WASSMANN | ADDRESS REDACTED | | | BTC 0.0023101726370342<br>ETH 0.108750552237223<br>SOL 0.0093499752279379 | | | |
| 3.1.369127 | MARK WATCHORN | ADDRESS REDACTED | | | ADA 432.93996398934<br>BTC 0.0518986583177856<br>CEL 1.31263376352Z8<br>DOT 21.54511326431B8<br>ETH 0.32224517101338B<br>LINK 1.67784661832B12<br>LTC 1.08016185632448<br>MCDAI 31.32130B1714953 | | | |
| 3.1.369128 | MARK WATERFIELD | ADDRESS REDACTED | | | CEL 0.547742532283792<br>DOT 13.155254B956764<br>ETH 1.33086371473387 | | | |
| 3.1.369129 | MARK WATSON | ADDRESS REDACTED | | | BCH 0.00041342703865842<br>BTC 0.000258076505272111<br>DOT 0.0497632068B82656<br>MATIC 0.38481694B595807 | BCH 0.0000352<br>BTC 0.00000062<br>DOT 0.0006558236723Z9964<br>MATIC 0.0000009388851113871 | | |
| 3.1.369130 | MARK WATSON | ADDRESS REDACTED | | | ADA 0.030824708537078<br>BTC 0.000145992298559781<br>ETH 0.0000099713760B566<br>USDC 0.0256322002165778 | ADA 0.162678794389736<br>USDC 0.00164954388299521 | | |
| 3.1.369131 | MARK WATTS | ADDRESS REDACTED | | | CEL 0.0020585623043755<br>CEL 18.807577028425B<br>DOT 5.32682871<br>UNI 5.76030223<br>XRP 1300<br>ZRX 276.09064968 | | | |
| 3.1.369132 | MARK WAX | ADDRESS REDACTED | | | BTC 0.0541335787059A9<br>MATIC 255.40225057273<br>USDC 912.730436532781 | | | |
| 3.1.369133 | MARK WEARE | ADDRESS REDACTED | | | ADA 0.096336518167857B<br>BTC 0.0000008120611A0675<br>LINK 0.00531320172468923<br>MATIC 0.257682761046781<br>LINK 0.00951517383765762<br>USDC 0.532407834425909<br>XLM 0.0193186056024534 | | | |
| 3.1.369134 | MARK WEAVER | ADDRESS REDACTED | | | ADA 0.000298387800632514<br>BTC 0.0000161364563006A8<br>USDC 0.944683433421603 | | ADA 0.7706146981770064<br>BTC 0.00000000363613A6264<br>USDC 0.000000052227444224S | |
| 3.1.369135 | MARK WEAVER | ADDRESS REDACTED | | | AAVE 0.004791481327720S6<br>ADA 2.25942431109042<br>BTC 1.553501188827996-06<br>CEL 23.15554490283291<br>COMP 0.02245S3559408955<br>DOT 0.185434471925735<br>ETH 0.00000349526713439 | | | |
| 3.1.369136 | MARK WEBB | ADDRESS REDACTED | | | CEL 1.090721559S6602 | | | |
| 3.1.369137 | MARK WEBBER | ADDRESS REDACTED | | | BCH 0.0005825790010229B5<br>BTC 0.32730775900114A3<br>CEL 0.00274299087951B<br>ETH 0.0321591003545A1<br>SGB 1862.52775922949<br>SNX 607.708118307456 | | | |
| 3.1.369138 | MARK WEBBER | ADDRESS REDACTED | | Yes | BTC 0.0141595841064828<br>ETH 20.7066793001153<br>GUSD 792.55844131952<br>USDC 162.465663759631 | USDC 432.86 | | BTC 1.875364307036361B |
| 3.1.369139 | MARK WEBER | ADDRESS REDACTED | | | BTC 0.010927050377174G<br>USDC 0.0000242109118674A18 | | | |
| 3.1.369140 | MARK WEBER | ADDRESS REDACTED | | | TAUD 336.10245265284Z | | | |
| 3.1.369141 | MARK WEBER SIDELL | ADDRESS REDACTED | | | BTC 5.35127794351741<br>CEL 5588.7650908426<br>ETH 82.29487871437B<br>SOL 199.53830704B | | | |
| 3.1.369142 | MARK WEHR | ADDRESS REDACTED | | | BTC 0.100984377490681<br>DOT 20.70280195976S7<br>MATIC 215.491302084658<br>SOL 22.43828078710G9 | SOL 0.1 | | |
| 3.1.369143 | MARK WEISGARBER | ADDRESS REDACTED | | | ETH 0.00000807786524611 | | | |
| 3.1.369144 | MARK WEISS | ADDRESS REDACTED | | Yes | BTC 0.000000015389111109012<br>ETH 0.00081134321704693<br>MATIC 0.605566719D3163G<br>USDC 0.005987272699477P91<br>USDT ERC20 3.77312809057Z | BTC 0.000000843050997704<br>MATIC 1.70326244600574<br>USDC 26.529 | | BTC 0.6711334845Z0365 |
| 3.1.369145 | MARK WELBEDACHT | ADDRESS REDACTED | | | BTC 0.00236782043596578<br>USDC 817.186752336703 | | | |
| 3.1.369146 | MARK WELLS | ADDRESS REDACTED | | | BTC 0.00559213537556459<br>USDC 2.561419930739S5<br>USDT ERC20 1.737736993Z569 | | | |
| 3.1.369147 | MARK WELLS | ADDRESS REDACTED | | | BTC 0.0206185466853957<br>DOT 22.0419631954779<br>ETH 0.49799102142766A<br>MATIC 863.152126399476 | | | |
| 3.1.369148 | MARK WELP | ADDRESS REDACTED | | | BTC 0.00018068088592873B<br>CEL 0.818638081399977<br>ETH 0.0004961521023136 | | | |
| 3.1.369149 | MARK WELSCHMEYER | ADDRESS REDACTED | | | BTC 3.14627028058469E-05 | BTC 0.0000003000680687217 | | |
| 3.1.369150 | MARK WELTON | ADDRESS REDACTED | | | BTC 0.001859906176549G8<br>CEL 15.92026089078104<br>ETH 0.018782102206348B<br>USDT ERC20 0.347693621317402 | | | |
| 3.1.369151 | MARK WENG MENG | ADDRESS REDACTED | | | BTC 0.00020583807408427S<br>ETH 0.00322550582568948<br>LUNC 11.116109185996G3<br>MATIC 1.6289660264169S3<br>SOL 0.02235114425475G4<br>UNI 0.0123670510549G<br>USDC 3.318583910481203 | | | |
| 3.1.369152 | MARK WENG SOON WAH | ADDRESS REDACTED | | | BTC 0.011218073526593A<br>USDC 206.141968906296 | | USDC 1000 | |
| 3.1.369153 | MARK WENHAM | ADDRESS REDACTED | | Yes | ADA 2550.62905660952<br>BTC 0.0477447<br>CEL 610.031722620554<br>DOT 38.47740166839G9<br>ETH 3.56026513266837<br>LINK 69.884603855771A<br>MATIC 1900.98664387294<br>USDC 0.000000516511236044 | | | ADA 21359.2224628064<br>BTC 3.262796674441V1 |
| 3.1.369154 | MARK WENIGER | ADDRESS REDACTED | | | BTC 0.011113238283723G | | | |
| 3.1.369155 | MARK WENINK | ADDRESS REDACTED | | | CEL 1.0790601873717J | | | |
| 3.1.369156 | MARK WENZEL | ADDRESS REDACTED | | | BTC 0.000054773350343723<br>BUSD 47.8729119515804<br>ETH 0.00047509335254120S<br>GUSD 1.00907954764518<br>USDC 53.757247115894 | | BTC 0.0320609853040639<br>ETH 0.300588667527659<br>GUSD 542.56146735648 | |
| 3.1.369157 | MARK WERNER | ADDRESS REDACTED | | | XRP 5168.997 | | | |
| 3.1.369158 | MARK WESSON | ADDRESS REDACTED | | | BTC 0.00000000546656619<br>CEL 1.09732921960395<br>USDT ERC20 0.000656320546596076 | | | |
| 3.1.369159 | MARK WESSON | ADDRESS REDACTED | | | BTC 0.00133917733072699<br>CEL 767.906817974026<br>ETH 0.00364693458820004<br>LINK 0.00761635026824195<br>USDC 5.72679849666764 | BTC 0.000324931014026808<br>ETH 3.03136006146777 | | |
| 3.1.369160 | MARK WEST | ADDRESS REDACTED | | | CEL 45.1556182985852<br>DOT 0.0166500045938267<br>LUNC 1.3736<br>MATIC 0.68657473114609A<br>SNX 0.01694266630204D3<br>UNI 0.005437B1<br>USDC 0.007 | | | |
| 3.1.369161 | MARK WESTERFIELD | ADDRESS REDACTED | | | BCH 0.00409650569729082<br>BTC 0.00067974519164744<br>ETH 0.0116129268747889<br>LTC 0.0573250899580B2<br>OMG 214.234107314834<br>LINK 1.2686991049584<br>XRP 1.21360724580347 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369162 | MARK WESTERFIELD | ADDRESS REDACTED | | | BTC 3.3239614143539<br>CEL 0.141090260391530B<br>ETH 5.330441123B7325<br>MATIC 18781.033643411I2<br>SNX 37.237281704223B<br>USDC 2.884920738386388<br>USDT ERC20 20.724059704601<br>ZRX 0.4550622393765B7 | AVAX 0.44086<br>BTC 0.0000050895745992I<br>CEL 164.067114807788<br>ETH 0.03875212418190T8<br>MATIC 0.468<br>USDC 82.15235<br>USDT ERC20 0.169844 | | |
| 3.1.369163 | MARK WESTGATE | ADDRESS REDACTED | | Yes | BTC 0.782741374597315<br>CEL 69.139049875S189<br>DOT 10.20821193BB523<br>SNX 52.119627779384<br>USDC 1268.42857029954 | | | BTC 0.13480543066939 |
| 3.1.369164 | MARK WHEATLEY | ADDRESS REDACTED | | | ADA 741.464168911B3<br>BTC 0.5366477255453S9<br>DOT 52.86759107275A3<br>ETH 6.396620575377G<br>KNC 1074.27932541951<br>MATIC 2659.56171451581<br>XLM 2310.65967667799<br>XRP 2016.035836 | | | |
| 3.1.369165 | MARK WHEELER | ADDRESS REDACTED | | | BTC 0.0518590861396328 | | | |
| 3.1.369166 | MARK WHELAN | ADDRESS REDACTED | | | ADA 27.89904843B1293<br>ETH 0.085008796938296A<br>MATIC 224.51325491313L | | | |
| 3.1.369167 | MARK WHELAN | ADDRESS REDACTED | | | ADA 2125.38830B34439<br>BAT 2000.49582798862<br>CEL 925.4861352962933<br>DOT 168.71753839596S<br>ETH 2.3456762169151I<br>SNX 277.35008202542Z<br>UNI 103.328316279198<br>USDC 278.305794977224<br>USDT ERC20 0.00362963402533206 | | | |
| 3.1.369168 | MARK WHELAN | ADDRESS REDACTED | | | AAVE 0.070378791598234T<br>BTC 0.00533768643745534<br>BUSD 89.728037948720I3<br>ETH 0.18355615380409B<br>LINK 1.03664547164995<br>LUNC 0.9223176528712209<br>MCDAI 42.4756290229027<br>SNX 2.5588853603042<br>USDC 43.3925010018869 | | | |
| 3.1.369169 | MARK WHITE | ADDRESS REDACTED | | | BTC 0.0217823686636252 | | | |
| 3.1.369170 | MARK WHITE | ADDRESS REDACTED | | | ETH 0.1560611001S462 | | | |
| 3.1.369171 | MARK WHITEHEAD | ADDRESS REDACTED | | | BTC 0.0000000086771318B<br>CEL 79.5777290B62539 | | | |
| 3.1.369172 | MARK WHITNEY | ADDRESS REDACTED | | | AVAX 93.4621086419983<br>DOT 492.33278965234G<br>ETH 3.2480640482423<br>MATIC 3135.08244457126 | | | |
| 3.1.369173 | MARK WHITWORTH | ADDRESS REDACTED | | | ADA 9.530815910953<br>AVAX 0.39856209447794I2<br>BTC 0.001195470211122417<br>CEL 251.516141677716<br>ETH 0.02352050728152902<br>SOL 0.08736773242637<br>USDC 16.841153096S608 | | | |
| 3.1.369174 | MARK WHYTE | ADDRESS REDACTED | | | ADA 71.5857072073763<br>BTC 0.000009662666233625I9<br>DOT 0.01077156510938S6<br>ETH 0.15190922163609B<br>LINK 15.02366499922551<br>USDT ERC20 0.5092058284B0305<br>XLM 79.20105376B9003<br>XRP 2216.36207927505 | | | |
| 3.1.369175 | MARK WICKSTEED | ADDRESS REDACTED | | | USDC 8.312941659958B1 | | | |
| 3.1.369176 | MARK WIENER | ADDRESS REDACTED | | | BTC 0.664396015519277<br>ETH 0.01045305103474B6<br>USDC 0.974279994232119 | BTC 0.34714173<br>USDC 98.5900841103692 | | |
| 3.1.369177 | MARK WILEMAN | ADDRESS REDACTED | | | ADA 7611.418112165A<br>BTC 0.29534267B326292<br>CEL 1020.4213259T866<br>MCDAI 100<br>USDC 264.44143640492 | | | |
| 3.1.369178 | MARK WILEY | ADDRESS REDACTED | | | BTC 0.04956220375650S3<br>USDC 27280.039B765953 | | | |
| 3.1.369179 | MARK WILKINSON | ADDRESS REDACTED | | | BTC 0.390272542289283<br>ETH 1.400109502213085 | | | |
| 3.1.369180 | MARK WILL | ADDRESS REDACTED | | | BTC 0.000913646024380464<br>DOT 0.01227273587161<br>MATIC 2.2894574070262A<br>USDT ERC20 2.6239432055078S | | | |
| 3.1.369181 | MARK WILLAR | ADDRESS REDACTED | | | ADA 3301.78164045101<br>BTC 0.0168284115837528<br>MATIC 2413.45762780047<br>USDC 81.2932591049707<br>XRP 5424.6689 | | | |
| 3.1.369182 | MARK WILLEY | ADDRESS REDACTED | | | BTC 0.039028264960751J<br>ETH 1.47835724525781 | | | |
| 3.1.369183 | MARK WILLIAM HAYWARD | ADDRESS REDACTED | | | BTC 0.00126343490872263<br>ETH 0.000288703653939648 | | | |
| 3.1.369184 | MARK WILLIAM MAGSAYSAY | ADDRESS REDACTED | | | ADA 13.29432951543AA<br>BTC 0.0000177782337992T6<br>CEL 1.120052324667G6<br>ETH 3.8720B1221548996-06 | | | |
| 3.1.369185 | MARK WILLIAM TRACY | ADDRESS REDACTED | | Yes | AAVE 0.000355735275207A<br>BTC 0.0000023150415493<br>CEL 41.4124319061767<br>ETH 0.05611453257B8067<br>LUNC 33.63190857936Z<br>USDT ERC20 0.0067882929403779B | | | BTC 0.45376297093244<br>ETH 11.0413693362201 |
| 3.1.369186 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.02321686211T1981<br>BTC 0.00000427953898281I9<br>COMP 0.00003351442126903I<br>ETH 0.000387835658856B36<br>LINK 0.0093678366683961I9<br>SNX 0.0297705695 1429<br>USDC 32.6063766088205<br>XLM 0.04238947882L1182<br>ZRX 0.0407380761930021 | | | |
| 3.1.369187 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.1564320736297I3 | | | |
| 3.1.369188 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.00004739<br>CEL 11.677520106302B<br>ETC 0.64651558<br>ETH 0.005797470420247A2 | | | |
| 3.1.369189 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.0018140938930684<br>GUSD 5392.98097B8039 | | | |
| 3.1.369190 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.000419353705711S7<br>CEL 81.3795823573521 | | | |
| 3.1.369191 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.00281602918002I3<br>CEL 0.00468843882114T3<br>ETH 0.00011868278024512T<br>MCDAI 0.11542262327158B<br>XLM 0.1355296626472AB | | | |
| 3.1.369192 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.003038852559032I2 | | | |
| 3.1.369193 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.302303085926128 | | | |
| 3.1.369194 | MARK WILLIAMS | ADDRESS REDACTED | | | ETH 3.3195773658766<br>MATIC 10427.0644456559 | | | |
| 3.1.369195 | MARK WILLIAMS | ADDRESS REDACTED | | | SNX 67.2242138034S6<br>ETH 0.0016432571069834<br>MANA 385.899161841308<br>MATIC 2.290594459717B4<br>XLM 0.0208476996643495 | | | |
| 3.1.369196 | MARK WILLIAMS JR | ADDRESS REDACTED | | | BTC 0.000901758614210B5<br>DOT 0.000057466554281997<br>MATIC 0.372489973769352 | BTC 0.000000009646755433<br>DOT 0.0270172457412366<br>LUNC 4.9871081026750I<br>MATIC 216.49207345629 | | |
| 3.1.369197 | MARK WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00023131954779259T | | | |
| 3.1.369198 | MARK WILLIAMSON | ADDRESS REDACTED | | | BTC 0.0000116601045B5091 | | | |
| 3.1.369199 | MARK WILLS | ADDRESS REDACTED | | | BTC 0.9568484065656B6<br>ETH 3.82024883771017 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369200 | MARK WILSON | ADDRESS REDACTED | | Yes | ADA 0.00000089007411 9946<br>BTC 0.0000660930856 93173<br>CEL 41.1109654 23932<br>DOT 0.01960429265 51031<br>ETH 0.000004537239466 9083<br>LUNC 15.659600233 806<br>MATIC 0.658757525406 294<br>SNX 96.868321161 6274<br>SOL 0.00097939947 7709166<br>USDC 101.910961852 999<br>XRP 0.61201003862 9955 | | | BTC 0.178643914217374 |
| 3.1.369201 | MARK WILSON | ADDRESS REDACTED | | | BTC 0.34677445285 8538<br>ETH 4.906397899964 21 | | | |
| 3.1.369202 | MARK WILSON | ADDRESS REDACTED | | | ADA 1.921484822380 36<br>BTC 0.000134739151 13015<br>CEL 0.684068364509 396<br>DOT 0.105185997964 756<br>ETH 0.001163400880 94785<br>MATIC 0.86660746033 7694<br>TGBP 0.41063150340 365<br>USDC 0.3331014550 6691 | | | |
| 3.1.369203 | MARK WILSON | ADDRESS REDACTED | | | BTC 0.00456280289 461025<br>CEL 3.2592075727 0436<br>ETH 0.0218<br>USDT ERC20 43.825 231 | | | |
| 3.1.369204 | MARK WILSON | ADDRESS REDACTED | | | ADA 2582.37691751 79<br>BTC 0.010399698561 9398<br>DOT 234.41557774889 5<br>ETH 1.789299136888 8 | | | |
| 3.1.369205 | MARK WILSON | ADDRESS REDACTED | | | BTC 0.25583060543 2805<br>ETH 0.35925604442 471<br>MATIC 422.170397953 49<br>SNX 16.51932585761 07<br>USDC 5248.731813976 55 | | | |
| 3.1.369206 | MARK WILSON | ADDRESS REDACTED | | | CEL 1.885032518372 03<br>DOT 0.000344115203 358066<br>MCDAI 0.03085415076 98641<br>SNX 0.04475944140 29927 | | | |
| 3.1.369207 | MARK WILSON | ADDRESS REDACTED | | | USDC 0.184664993480 41 | | | |
| 3.1.369208 | MARK WINCKELMANN | ADDRESS REDACTED | | | BTC 0.245661210741 589<br>CEL 13.3086148147 098 | | | |
| 3.1.369209 | MARK WINDHOLZ | ADDRESS REDACTED | | | BTC 0.00084915734 002229<br>ETH 22.389099227 767<br>GUSD 4284.172096511 89<br>MATIC 2696.286791 35994<br>MCDAI 3.398497737 63879<br>USDC 2900.635927 56009<br>USDT ERC20 0.39960 823357695 | | | |
| 3.1.369210 | MARK WINER | ADDRESS REDACTED | | | ADA 15.852040871075 7<br>BTC 0.000022363582 64592<br>ETH 0.00001793516 2998391 | ADA 0.00000072816876 7292 | | |
| 3.1.369211 | MARK WINGATE | ADDRESS REDACTED | | | BTC 0.51574701120 746 | | | |
| 3.1.369212 | MARK WINKLE | ADDRESS REDACTED | | | BTC 0.000000558315 729823 | | | |
| 3.1.369213 | MARK WINSTON | ADDRESS REDACTED | | | CEL 0.85961427252 677<br>XRP 4.25741576855 203 | USDC 5 | | |
| 3.1.369214 | MARK WINTER | ADDRESS REDACTED | | | BTC 1.646843777622 6<br>ETH 12.267954306 937<br>USDC 847.297324452 303 | | | |
| 3.1.369215 | MARK WINTERS | ADDRESS REDACTED | | | BTC 0.000132340592 411166<br>DOT 0.033112011381 3715<br>ETH 0.000520624680 22564 | AAVE 0.00000376009241 1146<br>BTC 0.0000024245127 3366<br>ETH 0.00000080872816 4054<br>SNX 0.00091653925162 056<br>USDC 0.00100095316964 134 | | |
| 3.1.369216 | MARK WIPF | ADDRESS REDACTED | | | USDC 9.451705322481 15 | | | |
| 3.1.369217 | MARK WISINGER | ADDRESS REDACTED | | | BTC 0.000772826128 918072<br>BCH 0.000051858504 376718<br>BTC 0.000000829472 595165<br>ETH 0.000001169571 272019<br>GUSD 0.01744315978 7235<br>MCDAI 0.05689101363 17733<br>USDC 0.21843694734 8937 | | | |
| 3.1.369218 | MARK WITTENBORN | ADDRESS REDACTED | | | ETH 0.738730807729 142<br>KNC 0.062123964211 0212 | | | |
| 3.1.369219 | MARK WITTMAN | ADDRESS REDACTED | | | BTC 0.000000883705 578058<br>ETH 17.092233581 4258<br>MANA 0.270067712999 151<br>USDC 0.591485512965 517 | USDC 48722.193833 7949 | | |
| 3.1.369220 | MARK WOLETSKY | ADDRESS REDACTED | | | BTC 3.179096662539<br>ETH 12.508289845 2452 | | | |
| 3.1.369221 | MARK WOLFERS | ADDRESS REDACTED | | | CEL 2.740466352019 9<br>LINK 1.031669583160 89<br>LTC 2.810001430334 47<br>ZRX 294.83526145 5308 | | | |
| 3.1.369222 | MARK WOLINSKI | ADDRESS REDACTED | | | BAT 2886.52820869 09<br>BTC 0.000001285092 321553<br>COMP 0.000215414490 08498<br>EOS 11.229094329 4044<br>KNC 0.084755016514 7544<br>LTC 2.511581741626 99<br>SGB 2057.71749090 116<br>USDC 15.925248864 814<br>XLM 14806.00592653 02<br>XRP 11440.54862996 58<br>ZEC 0.080911447531 4201<br>ZRX 1439.524632242 45 | USDC 8555.34224322 133 | | |
| 3.1.369223 | MARK WOLKON | ADDRESS REDACTED | | | ADA 1045.41759983 626<br>BAT 2181.64385824 943<br>BTC 0.031164569060 1847<br>COMP 2.051851986216 593<br>DOT 211.90927228821 3<br>ETH 5.275471561495 39<br>LINK 30.320319300 8752<br>MATIC 985.00229148 0796 | LINK 30 | | |
| 3.1.369224 | MARK WOLPER | ADDRESS REDACTED | | | BTC 0.000102456426 24605 | BTC 0.00000039 | | |
| 3.1.369225 | MARK WOMBLE | ADDRESS REDACTED | | | AAVE 0.005458206319 48861<br>ADA 0.804517402050 328<br>AVAX 0.038064897188 0307<br>BTC 0.000311506086 461127<br>COMP 0.008203077215 542825<br>DOT 260.2704177137 16<br>ETH 18.4392818224 277<br>MATIC 3986.538414267 13<br>SNX 0.50227579359 6673<br>UNI 0.008616126910 68522<br>USDC 2045.70108754 155<br>XTZ 650.933697651 033<br>ZEC 0.011269233467 4253<br>ZRX 0.509593273189 566 | ADA 0.000300114975 525834<br>AVAX 0.0000009180 1434 1508<br>BTC 0.045838066171 0077<br>ETH 0.051986660371 667<br>USDC 1239.342<br>ZRX 2.687984070963 49 | | |
| 3.1.369226 | MARK WOOD | ADDRESS REDACTED | | | BTC 0.000381773934 7476136 | | | |
| 3.1.369227 | MARK WOOD | ADDRESS REDACTED | | | ADA 227.416136871 307<br>BTC 0.000007883008 03138<br>ETH 0.000007451199 15116<br>MATIC 151.041308457 206 | | | |
| 3.1.369228 | MARK WOOD | ADDRESS REDACTED | | | BTC 0.00107751658 10275<br>ETH 0.029466416237 945 | | | |
| 3.1.369229 | MARK WOODGATE | ADDRESS REDACTED | | | BTC 0.001154008258 78705<br>CEL 165.601417423 937<br>XRP 400.34144360 1064 | | | |
| 3.1.369230 | MARK WOODS | ADDRESS REDACTED | | | BTC 0.060627364548 7781<br>ETH 0.368742795715 107 | | | |
| 3.1.369231 | MARK WORKMAN | ADDRESS REDACTED | | | ETH 0.016449203885 242 | | | |
| 3.1.369232 | MARK WORRALL | ADDRESS REDACTED | | | BTC 0.00043017322 79229<br>CEL 13.3568426559 237 | | | |
| 3.1.369233 | MARK WOUTERS | ADDRESS REDACTED | | | BTC 0.000000594454 419978<br>CEL 0.091273724886 1312<br>USDT ERC20 0.00136 1010627 26708 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369234 | MARK WRENDINA | ADDRESS REDACTED | | | ADA 0.011467517190702<br>BTC 0.00000732360950287<br>CEL 0.00597968599979745<br>DASH 0.00764801714145739<br>DOT 0.0424175380479879<br>ETH 0.00002305131041792<br>KNC 0.0573670466366616<br>LINK 0.000044110734560722<br>LTC 0.000003828368104114<br>MANA 0.0407671478903043<br>MATIC 0.212488527529948<br>OMG 0.010707659533517<br>SGB 0.4097058794370664<br>SNX 0.00822651287927124<br>USDC 0.238034194188179<br>USDT ERC20 0.010266388564923<br>XRP 0.0000008969120134144<br>ZRX 0.24493282068025 | LUNC 0.000000075590311966 | | |
| 3.1.369235 | MARK WRIGHT | ADDRESS REDACTED | | | | | | |
| 3.1.369236 | MARK WRIGLEY | ADDRESS REDACTED | | | CEL 1.14917115351283<br>CEL 37.72268390995113<br>MCDAI 3D<br>XLM 943.4337892<br>XRP 4000 | | | |
| 3.1.369237 | MARK WU | ADDRESS REDACTED | | | BTC 0.00275265082039347<br>LTC 0.0785116289949746<br>USDC 5219.91879397372 | MATIC 163.629<br>USDC 300 | | |
| 3.1.369238 | MARK WU | ADDRESS REDACTED | | | BTC 0.742720320883847<br>ETH 30.558909245806<br>LUNC 9.61080050974901 | | | |
| 3.1.369239 | MARK WURR | ADDRESS REDACTED | | | ADA 28498.4179173276<br>BTC 0.00126151086372839<br>ETH 0.0238461848528784<br>LUNC 431.606103106758 | | | |
| 3.1.369240 | MARK WYLIE | ADDRESS REDACTED | | | BTC 0.00110144286956279<br>CEL 7.33399330209035<br>DOT 1.21488933<br>XRP 915.684261225715 | | | |
| 3.1.369241 | MARK WYLIE | ADDRESS REDACTED | | Yes | ADA 324.537218781273<br>BNB 0.021221952297188<br>BTC 0.0329439882398265<br>CEL 25396.5319604284<br>ETC 100.876185895065<br>ETH 0.000006155345324541<br>SNX 334.99069373707<br>TAUD 5.59261605082168<br>USDC 0.399342508472063<br>USDT ERC20 15.8952116802996 | | | BTC 1.75744330848873 |
| 3.1.369242 | MARK WYNN | ADDRESS REDACTED | | | BTC 0.00215825267839788<br>ETH 2.12499676134312 | | | |
| 3.1.369243 | MARK KYLAS | ADDRESS REDACTED | | | BTC 0.000310594667462322<br>ETH 0.0044818641985204<br>USDC 3294.92176568145 | | | BTC 0.00000008097830041 |
| 3.1.369244 | MARK YAASI | ADDRESS REDACTED | | | ADA 1202.83930851758<br>BTC 1.55984548253499E-06<br>ETH 0.081387896737 | | | |
| 3.1.369245 | MARK YAKO POLOUS | ADDRESS REDACTED | | | BTC 0.0000000083556517921<br>CEL 39.1646275944104<br>DOT 0.077541967243773<br>XRP 0.37399504224922 | | | |
| 3.1.369246 | MARK YAMAGUCHI BRUSKI | ADDRESS REDACTED | | | BTC 0.154912667942394<br>ETH 5.18306475242627 | | | |
| 3.1.369247 | MARK YAO | ADDRESS REDACTED | | | ADA 99182.2583991852<br>BTC 51.9484404914868<br>ETH 949.921883038109<br>MCDAI 121.181370498419 | | | |
| 3.1.369248 | MARK YARBOUGH | ADDRESS REDACTED | | | ETH 0.00051806215149864 | | | |
| 3.1.369249 | MARK YARBROUGH | ADDRESS REDACTED | | Yes | BTC 0.0832940550851314<br>ETH 1.42373447343989<br>USDC 0.408021076589894 | BTC 0.000966254718339618<br>ETH 0.136019322240834<br>USDC 292.304785544918 | | BTC 0.720128193386388 |
| 3.1.369250 | MARK YAREMA | ADDRESS REDACTED | | | BTC 0.0000879399495455<br>ETH 0.000054889817239332 | | | |
| 3.1.369251 | MARK YARMARKOVICH | ADDRESS REDACTED | | | BTC 0.00130719166605299<br>CEL 124.305259581688<br>ETH 9.92018620216488<br>LTC 1.06645576223501<br>MATIC 1950.91434110562<br>MCDAI 31.888225825248<br>SOL 86.0367006383238<br>UNI 15.9626304395514 | | | |
| 3.1.369252 | MARK YASSAY | ADDRESS REDACTED | | | BTC 0.0829702736136596 | | | |
| 3.1.369253 | MARK YATES | ADDRESS REDACTED | | | BCH 0.0003000536830177659<br>BTC 0.000014985750715667<br>COMP 0.00009600262473385<br>ETH 0.000062785602706426<br>LTC 0.000799769214275935<br>PAX 0.429857179867484<br>USDT ERC20 0.227038980833614<br>XLM 0.272281225587816<br>ZEC 0.004075199418505792 | BCH 0.00010816 | | |
| 3.1.369254 | MARK YATES | ADDRESS REDACTED | | | ADA 6.32043689030331<br>BAT 0.0013016007000547<br>BTC 0.00017578939243051<br>DOT 0.15788541990532<br>ETH 0.0012839215159044<br>MATIC 2.84662625740268 | | | |
| 3.1.369255 | MARK YAZELL | ADDRESS REDACTED | | | XLM 6.02358986068289 | | | |
| 3.1.369256 | MARK YEH | ADDRESS REDACTED | | | BCH 0.012953899960202<br>BSV 0.00274997582505257<br>BTC 3.68487066430714<br>ETH 74.5771031604695<br>USDC 18.4820282444653 | | | |
| 3.1.369257 | MARK YEOMANS | ADDRESS REDACTED | | | CEL 0.257934582686614<br>ETH 0.000623932777768 | | | |
| 3.1.369258 | MARK YOON | ADDRESS REDACTED | | | BTC 0.000046717509508224<br>DOT 0.0074573231019604<br>USDC 0.294504966647167<br>USDT ERC20 0.000351942497060251 | | | |
| 3.1.369259 | MARK YOTTER | ADDRESS REDACTED | | | CEL 1.02422315484415<br>XRP 0.00204844224700774 | | | |
| 3.1.369260 | MARK YOUNG | ADDRESS REDACTED | | | BTC 0.000004388179754694 | | | |
| 3.1.369261 | MARK YOUNG | ADDRESS REDACTED | | | CEL 3.84413826250755<br>COMP 0.256601501242635<br>MATIC 2.76498702009674 | | | |
| 3.1.369262 | MARK YOURI DANIELJAN | ADDRESS REDACTED | | | ETH 2.04780858191852<br>LINK 340.886581370513<br>UNI 582.985153788815 | | | |
| 3.1.369263 | MARK YU | ADDRESS REDACTED | | | BTC 0.0981797247927857<br>CEL 9.02843066190632<br>DOT 2.57690422916059<br>ETH 0.143874915283126<br>LINK 8.88551732452286<br>LTC 1.19332753811123<br>MATIC 760.974207436252<br>SNX 16.7420204835185<br>USDC 279.205513297916 | | | |
| 3.1.369264 | MARK YUM | ADDRESS REDACTED | | | BNB 0.12853333<br>BTC 0.00541175<br>CEL 4.18623771931856<br>ETH 0.06141936 | | | |
| 3.1.369265 | MARK YURYEVICH LEONTYEV | ADDRESS REDACTED | | | BTC 0.00283091214401637<br>CEL 3.825724342791975<br>DOT 15.7772521735005 | | | |
| 3.1.369266 | MARK YUSUPOV | ADDRESS REDACTED | | | BTC 0.000018182243694135<br>ETH 0.000000506354430345<br>USDC 0.493477348644115 | | | |
| 3.1.369267 | MARK ZACHARY KRASNER | ADDRESS REDACTED | | | BTC 0.00124697218011949<br>ETH 2.03916298433009<br>SOL 4.80291117349333 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369268 | MARK ZACHEIS | ADDRESS REDACTED | | | BTC 0.08306132872227367<br>DASH 0.000316738474533379<br>DOT 76.048976912282B<br>ETH 1.6093288211106<br>LINK 103.436285389102<br>MATIC 1327.82099238269<br>SNX 103.004636689541<br>ZRX 0.260773330812258 | BTC 0.2<br>ETH 1.5<br>SNX 111 | | |
| 3.1.369269 | MARK ZAFFUTO | ADDRESS REDACTED | | | BTC 0.344907568210961<br>ETH 1.65434487942979 | | | |
| 3.1.369270 | MARK ZAICHENKO | ADDRESS REDACTED | | | BTC 0.000252541970395577 | | | |
| 3.1.369271 | MARK ZAIDELSON | ADDRESS REDACTED | | | BTC 0.00062245048707304 | | | |
| 3.1.369272 | MARK ZAINE CHIA | ADDRESS REDACTED | | | ETH 0.0000004129193294 | | | |
| 3.1.369273 | MARK ZANARDI | ADDRESS REDACTED | | | USDC 0.411457876033149<br>BTC 0.198366866733521<br>ETH 3.60185489077715 | | | |
| 3.1.369274 | MARK ZARAGOZA | ADDRESS REDACTED | | Yes | ADA 5.0109622233471<br>BTC 0.55207311608941S<br>DOT 22.0690328047992<br>ETH 6.21429215505431<br>MANA 1312.4697889551A<br>MATIC 1156.63654689479<br>SOL 101.69793106051Z<br>USDT ERC20 27.6714959075483<br>XLM 2676.0112808011G | BTC 0.0004781193978B7507 | | ADA 27995.1258788026 |
| 3.1.369275 | MARK ZAREMBA | ADDRESS REDACTED | | | BTC 0.0000000000470329?Z<br>CEL 99.8151490104319<br>DOT 0.03172090653338SS<br>SGB 134.87938051274D<br>TUSD 1356.22190719711<br>USDC 2277.70235690686<br>XRP 2.55425988257318 | | | |
| 3.1.369276 | MARK ZAWAIDEH | ADDRESS REDACTED | | | ADA 2.37389047687506<br>BCH 0.00062707872021196J<br>BTC 0.0054324746872973A<br>ETH 0.004102816649575S4<br>LINK 0.050180400553780V<br>MANA 0.0393229516366672<br>MATIC 5.8210208989996<br>USDC 257.74239710J393<br>ZEC 0.001277071713902LS | ADA 0.00000034624347565<br>BCH 3.1150623252768<br>BTC 0.0000000040930975124<br>USDC 0.0000001768162408J32<br>ZEC 0.000000002516897058 | | |
| 3.1.369277 | MARK ZHANG | ADDRESS REDACTED | | | USDC 0.053207263679996S | | | |
| 3.1.369278 | MARK ZHELIZNIAK | ADDRESS REDACTED | | | CEL 1.0790093632878<br>ETH 0.00843400726674066 | | | |
| 3.1.369279 | MARK ZHEN YANG | ADDRESS REDACTED | | | BTC 0.0000018915884614B6 | | | |
| 3.1.369280 | MARK ZIEBOLL | ADDRESS REDACTED | | | ETH 0.0000S.79911866085A7 | | | |
| 3.1.369281 | MARK ZIELINSKI | ADDRESS REDACTED | | | ETH 0.00231207703501J82 | | | |
| 3.1.369282 | MARK ZOCHOWSKI | ADDRESS REDACTED | | | AVAX 27.165976791491?4<br>BTC 0.000612851168281253<br>CEL 2.44410688236919<br>DOT 0.155021289749243<br>ETH 0.00391978379203154<br>LUNC 227.07868592447S<br>MATIC 7.18320150736813<br>SOL 58.813987886089B9<br>USDC 9.799260549502J9 | | | |
| 3.1.369283 | MARK ZOLNER | ADDRESS REDACTED | | | ADA 0.428260378011307<br>AVAX 6.49052462957739<br>BTC 0.845490880369531<br>CEL 1008.815334299B8<br>ETH 2.2813240010189<br>XLM 422.37777929231 | BTC 0.00716503463100071 | | |
| 3.1.369284 | MARK ZOOK | ADDRESS REDACTED | | | BTC 0.00000000167837439B<br>ETH 0.00348087386393161 | | | |
| 3.1.369285 | MARK ZUBOV | ADDRESS REDACTED | | Yes | BTC 3.348453812407114<br>CEL 238.537615406755<br>USDC 3.00864100902562 | | | BTC 6.36259279159051 |
| 3.1.369286 | MARK ZUCAL | ADDRESS REDACTED | | | AAVE 4.28893127383622<br>BAT 312.923914781856<br>BTC 4.22032635732138<br>CEL 5870.03428113341<br>ETH 4.194726366058?<br>LINK 109.036290352235<br>MATIC 53819.895902481G<br>PAX 47131.27801411Q<br>PARG 7.79677806436628<br>SGB 37.97675970J0559<br>TAUD 82042.4454453387<br>UNI 427.19211836789<br>XRP 256.476316483209 | | | |
| 3.1.369287 | MARK ZULLINGER | ADDRESS REDACTED | | | AAVE 1.1367477221843<br>BAT 133.034236866679<br>BTC 0.06087674108246?4<br>COMP 0.581566206752564<br>ETH 1.0793775828411?<br>LTC 1.3192753295872<br>MATIC 522.937411766985<br>SNX 36.7087849492324<br>XLM 685.15881352515S<br>XRF 653.098014422334 | | | |
| 3.1.369288 | MARK ZULLO | ADDRESS REDACTED | | | AAVE 0.14803416482J054<br>AVAX 93.281907134080G<br>BTC 0.00049578413029029<br>MANA 1384.88874418274<br>MATIC 38.154044461083<br>SNX 0.008162985805814J2<br>USDC 0.000284887362166571<br>XRP 7692.71520J | AAVE 125.135416700686<br>BTC 0.00000000612816262G<br>MATIC 20032.7395998516 | | |
| 3.1.369289 | MARK ZUREIK | ADDRESS REDACTED | | Yes | BTC 0.02053275198037S6<br>ETH 3.56205433777637<br>LINK 135.872332824367<br>USDC 2998.10309857498 | | | BTC 0.77923568750662J |
| 3.1.369290 | MARK ZWANG | ADDRESS REDACTED | | | BTC 0.00068443431406254<br>CEL 0.98570268851162 | | | |
| 3.1.369291 | MARK ZYGUTIS | ADDRESS REDACTED | | | BTC 0.223388759093439<br>ETH 1.96568726789623 | | | |
| 3.1.369292 | MARK ZYMAN | ADDRESS REDACTED | | | BSV 0.000743739453608871<br>BTC 0.0000164277942996?42<br>MANA 0.1289282034343JJ3<br>MATIC 5.06028157826124<br>XLM 0.5400605710766B1 | BTC 0.0000007937440926B8<br>MATIC 2758.44926400742 | | |
| 3.1.369293 | MARK ZYWIOL | ADDRESS REDACTED | | | BTC 0.00000704370411948J<br>ETH 0.00011390582375794J<br>MATIC 0.6040041148278A9<br>SOL 2.65386047560599E-06<br>USDC 0.003370506877340J1 | BTC 0.000000005473703667<br>SOL 0.002790766712549Y7 | | |
| 3.1.369294 | MARKAIR AHARONYAN | ADDRESS REDACTED | | | BTC 0.0000097912053473J6 | | | |
| 3.1.369295 | MARK-AURELIAN CHIFANE | ADDRESS REDACTED | | | BTC 0.0000102585341177J7<br>CEL 11.4892106B48S15<br>ETH 0.0391215897920214<br>USDC 10735.2923545177<br>USDT ERC20 85.18.9324997J438 | | | |
| 3.1.369296 | MARKCUSS BELLAJARO | ADDRESS REDACTED | | | SNX 2575.166915B6691 | | | |
| 3.1.369297 | MARKDAVID NABIL SAAD | ADDRESS REDACTED | | | BTC 0.100534819559328 | | | |
| 3.1.369298 | MARKE GARDNER | ADDRESS REDACTED | | | ETH 4.762156306S732<br>BTC 0.0000080467615247? | | | |
| 3.1.369299 | MARKEE JACKSON | ADDRESS REDACTED | | | ETH 0.000162030561958B4<br>ADA 42.877107451789<br>BTC 0.00768794038184944<br>ETH 1.9736513320288? | | | |
| 3.1.369300 | MARKEESE LEE | ADDRESS REDACTED | | | CEL 1.06070113670672 | | | |
| 3.1.369301 | MARKEETA WHITEN | ADDRESS REDACTED | | | BTC 0.0093150779994501J<br>ETH 0.125991836183443<br>SGB 20.763332243591J | | | |
| 3.1.369302 | MARKEIDUS HALL | ADDRESS REDACTED | | | XRP 135.821038660563<br>CEL 42.610971623768B<br>ETH 0.517631511422414<br>SOL 0.27204581481281J<br>USDC 595.0314869285A7 | | | |
| 3.1.369303 | MARKEL HENRY | ADDRESS REDACTED | | | CEL 0.42605239650688J | | | |
| 3.1.369304 | MARKEL HERRERA GARCIA | ADDRESS REDACTED | | | BTC 0.000014150466029752<br>CEL 0.0114963459287801<br>ETH 0.000969871345607615 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369305 | MARKEL STAVRO | ADDRESS REDACTED | | | ADA 0.142603684742778 | | | |
| | | | | | BCH 0.000009732439043074 | | | |
| | | | | | BTC 0.0000007757989679974 | | | |
| | | | | | USDC 0.459358698686589 | | | |
| 3.1.369306 | MARKELJAN SOKOLI | ADDRESS REDACTED | | | BTC 0.000002239233025481 | | | |
| | | | | | ETH 0.00168557608742319 | | | |
| | | | | | GUSD 0.011590929406900 | | | |
| | | | | | LTC 0.063819516591792 | | | |
| | | | | | MATIC 4.38313291653116 | | | |
| | | | | | USDT ERC20 1.98385786612113 | | | |
| | | | | | ZEC 0.000842176476865979 | | | |
| 3.1.369307 | MARKELL BALTIMORE | ADDRESS REDACTED | | | BTC 0.0000014842611446057 | | | |
| 3.1.369308 | MARKELL HILL | ADDRESS REDACTED | | | XLM 88.0233490878102 | | | |
| 3.1.369309 | MARKELLOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00091983218315298 | | | |
| | | | | | CEL 21.8878442219374 | | | |
| | | | | | SNX 109.208432 | | | |
| | | | | | USDC 0.000000077989916838 | | | |
| 3.1.369310 | MARKELO FOSTER | ADDRESS REDACTED | | | BTC 0.00000427246376783 | | BTC 0.00000000749249188 | |
| 3.1.369311 | MARKELO RAPTI | ADDRESS REDACTED | | | BTC 0.0000000001501154156 | | | |
| | | | | | CEL 0.664474498546852 | | | |
| | | | | | EOS 1.89887941525935 | | | |
| | | | | | LINK 8.70864577740353 | | | |
| 3.1.369312 | MARKENS MARSEILLE | ADDRESS REDACTED | | | BTC 0.0293083068259B5 | | | |
| | | | | | CEL 16.3192325069669 | | | |
| | | | | | ETH 0.15610003 | | | |
| 3.1.369313 | MARKÉTA BRANIOVÁ | ADDRESS REDACTED | | | BTC 0.101004370348781 | | | |
| | | | | | CEL 0.445817622734919 | | | |
| | | | | | ETH 0.000368585102841306 | | | |
| | | | | | LTC 0.002308010027008399 | | | |
| | | | | | USDT ERC20 0.0000005455591267 | | | |
| 3.1.369314 | MARKETA FARKOVA | ADDRESS REDACTED | | | BTC 0.0442692715860576 | | | |
| | | | | | USDC 325.397477728949 | | | |
| 3.1.369315 | MARKETA FLUHSOVA | ADDRESS REDACTED | | | BTC 0.00013894406447934 | | | |
| | | | | | USDT ERC20 0.5963531740986027 | | | |
| 3.1.369316 | MARKETA FROLIKOVA | ADDRESS REDACTED | | | BTC 0.0000004957462999 | | | |
| | | | | | CEL 3.0652134282429S | | | |
| 3.1.369317 | MARKETA GUZMAN | ADDRESS REDACTED | | | BTC 0.00923439092839603 | | | |
| | | | | | CEL 5.784769431187B | | | |
| | | | | | DOT 15.1970764544406 | | | |
| 3.1.369318 | MARKETA HAJKOVA | ADDRESS REDACTED | | | BTC 1.16612102375999l-06 | | | |
| | | | | | CEL 1.0054073136329B | | | |
| | | | | | ETH 0.00162614093825136 | | | |
| 3.1.369319 | MARKÉTA HEŘMANOVA | ADDRESS REDACTED | | | BTC 0.000000396543455061 | | | |
| 3.1.369320 | MARKETA HORAKOVA | ADDRESS REDACTED | | | BTC 0.00238135149650831 | | | |
| | | | | | CEL 16.9264569930939 | | | |
| 3.1.369321 | MARKETA HORTIGOVA | ADDRESS REDACTED | | | BTC 0.00005867486293934 | | | |
| | | | | | DASH 0.000798146357195475 | | | |
| | | | | | MCDAI 0.070536307137242B | | | |
| 3.1.369322 | MARKETA KABELOVA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| | | | | | CEL 0.0000000000000001351 | | | |
| 3.1.369323 | MARKETA KASOVA | ADDRESS REDACTED | | | BTC 0.010607119225957A | | | |
| | | | | | ETH 0.003489045884234 | | | |
| 3.1.369324 | MARKETA PAVLIKOVA | ADDRESS REDACTED | | | BTC 0.0000000609558513193 | | | |
| | | | | | CEL 2.24122440201204 | | | |
| | | | | | ETH 0.42814664574581A | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | USDT ERC20 24.5468967944845 | | | |
| 3.1.369325 | MARKETA SEARCY | ADDRESS REDACTED | | | 1INCH 0.44320674855D683 | | | |
| | | | | | AAVE 0.0116561103188805 | | | |
| | | | | | BAT 0.22180806271610A | | | |
| | | | | | BNT 0.272100682739S9 | | | |
| | | | | | CEL 569.493862181236 | | | |
| | | | | | COMP 0.0103022459734925 | | | |
| | | | | | DASH 5.312407503857S | | | |
| | | | | | KNC 0.0289991912891635 | | | |
| | | | | | LTC 0.00635189661371397 | | | |
| | | | | | MANA 0.28004388419625T | | | |
| | | | | | MATIC 95.161757751251 | | | |
| | | | | | MCDAI 160.638290931588 | | | |
| | | | | | PAXG 0.000209987707518793 | | | |
| | | | | | SNX 1.47115795688J1 | | | |
| | | | | | SUSHI 0.0984822667780888 | | | |
| | | | | | UMA 0.00725075743268645 | | | |
| | | | | | XRP 729.400458 | | | |
| | | | | | ZEC 0.0045162943T103715 | | | |
| | | | | | ZRX 47.15230380449S5 | | | |
| 3.1.369326 | MARKETA SEARCY | ADDRESS REDACTED | | | AAVE 0.00154774587025622 | | | |
| | | | | | BAT 0.116856049669674 | | | |
| | | | | | BCH 0.00100323962942943 | | | |
| | | | | | BNT 0.116585583584977 | | | |
| | | | | | CEL 0.00000967883823149 | | | |
| | | | | | BUSD 0.195090475095708 | | | |
| | | | | | CEL 0.00013847074646696S | | | |
| | | | | | COMP 0.00173758408991149 | | | |
| | | | | | DASH 0.00223057783440913 | | | |
| | | | | | ETH 0.000081864218406852 | | | |
| | | | | | GUSD 0.00857132781286228 | | | |
| | | | | | KNC 0.0112310089918321 | | | |
| | | | | | LINK 0.00865019920765527 | | | |
| | | | | | LTC 0.004094986505365O2 | | | |
| | | | | | MANA 0.3141533449291G4 | | | |
| | | | | | MATIC 0.0904075703040803 | | | |
| | | | | | MCDAI 0.0671138121911022 | | | |
| | | | | | PAX 0.5390927989007209 | | | |
| | | | | | PAXG 0.000095408636114285 | | | |
| | | | | | SGB 98.6166318819432 | | | |
| | | | | | SNX 0.0423503139465485 | | | |
| | | | | | UMA 0.0033756022669904 | | | |
| | | | | | UNI 0.00369130928214161 | | | |
| | | | | | USDC 0.318803652422192 | | | |
| | | | | | XRP 0.0000000149318505131 | | | |
| | | | | | ZEC 0.00174443517061479 | | | |
| | | | | | ZRX 0.00781484461228495 | | | |
| 3.1.369327 | MARKETA SMEJKALOVA | ADDRESS REDACTED | | | BTC 0.0000055607S704724 | | | |
| | | | | | CEL 9.20091601695052 | | | |
| | | | | | LTC 0.034977 | | | |
| 3.1.369328 | MARKÉTA SZKOROVA | ADDRESS REDACTED | | | BTC 1.38836363873799E-05 | | | |
| 3.1.369329 | MARKETA VOSICKA | ADDRESS REDACTED | | | BTC 0.0164074765156 | | | |
| | | | | | CEL 4.3551181896457 | | | |
| 3.1.369330 | MARKETA WILLIS | ADDRESS REDACTED | | | ADA 8.80190943905541 | | | |
| | | | | | BTC 0.0242616092338775 | | | |
| | | | | | CEL 0.29233670943470G | | | |
| | | | | | SUSHI 1.40655978620493 | | | |
| | | | | | USDC 1098.99525567743 | | | |
| 3.1.369331 | MARKETIA NUNLEY | ADDRESS REDACTED | | | CEL 1.07760048238159 | | | |
| 3.1.369332 | MARKEVIS WILLIAMS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | EOS 0.000996851552931O7 | | | |
| | | | | | ETH 0.0000009953693131579 | | | |
| | | | | | MCDAI 0.010490467487052J | | | |
| | | | | | SGB 0.00582388867691S5 | | | |
| | | | | | XLM 0.0957549747945646 | | | |
| | | | | | XRP 0.0389125980548026 | | | |
| 3.1.369333 | MARK-FELIX SCHÜTZ | ADDRESS REDACTED | | | ADA 0.0000005185189318519 | | | |
| | | | | | BNB 0.000000239025521125 | | | |
| | | | | | BTC 0.00365698043971632 | | | |
| | | | | | CEL 102.21795094302T | | | |
| | | | | | ETH 2.26077560703538 | | | |
| | | | | | USDC 0.015439025214399 | | | |
| | | | | | XLM 0.000000073531903609 | | | |
| 3.1.369334 | MARKHAM NOLAN | ADDRESS REDACTED | | | ADA 0.0503417353052J1 | | ADA 67.3971113110881 | | |
| | | | | | BTC 0.000275477960377805 | | BTC 0.000000001226726482 | | |
| | | | | | ETH 0.00110631830440003 | | ETH 1.00769082180632 | | |
| | | | | | USDC 0.00009329786717R653 | | ZEC 0.99991005531651 | | |
| 3.1.369335 | MARK-HENRY CHAU | ADDRESS REDACTED | | | BTC 0.0015176421663289b | | | |
| | | | | | ETH 0.80871740015266S | | | |
| 3.1.369336 | MARKIA MEKIAYLA CHAPMAN | ADDRESS REDACTED | | | ETH 0.00036195 | | BTC 0.00036195 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369337 | MARKIAN PYLYPCZAK | ADDRESS REDACTED | | | AAVE 0.60869391900753<br>ADA 37.152971788805<br>COMP 0.000144897490980645<br>ETH 0.251585077426B1<br>LINK 11.84173313375559<br>MATIC 458.89637479127<br>SNX 6.2205777161661 7<br>SUSHI 8.52215017219903<br>UNI 4.08988545399129<br>USDC 4.47451432700622 | USDC 0.000000690534440912 | | |
| 3.1.369338 | MARKIE KUCIA | ADDRESS REDACTED | | | ETH 0.0163115321981 5 | | | |
| 3.1.369339 | MARKIE LUNA | ADDRESS REDACTED | | | CEL 212.369421238965 | | | |
| 3.1.369340 | MARKIAN BANAKH | ADDRESS REDACTED | | | USDC 5.07850516928522 | | | |
| 3.1.369341 | MARKIIAN KYSELYTSIA | ADDRESS REDACTED | | | BTC 0.000000000410779819 1<br>CEL 0.39592700347509B | | | |
| 3.1.369342 | MARKIJAN PYRSKO | ADDRESS REDACTED | | | BTC 0.000000876651696 6<br>CEL 0.01007964724036 6<br>ETH 0.000000662392944002<br>USDT ERC20 0.77909448092808 1 | | | |
| 3.1.369343 | MARKIJAN SAIEVYCH | ADDRESS REDACTED | | | BTC 0.0000011381456688 59<br>USDT ERC20 0.267538553033658 | | | |
| 3.1.369344 | MARKISHIA WILLIAMS | ADDRESS REDACTED | | | USDC 1.1137432474026 | | | |
| 3.1.369345 | MARKITA BURSEY | ADDRESS REDACTED | | | USDC 3095.28055645969 | | | |
| 3.1.369346 | MARKIYAN BOBKIV | ADDRESS REDACTED | | | BTC 2.09715340695899E-06<br>DOT 0.00172409924268 74<br>ETH 0.000076217228923143<br>MATIC 2.948715189369 05<br>XLM 0.1742013134647 45 | | | |
| 3.1.369347 | MARKIYAN MALKO | ADDRESS REDACTED | | | AAVE 10.5400402424 09<br>AVAX 24.5382749976 609<br>BTC 1.06467899091077<br>LINK 205.09466087913 6<br>MATIC 2199.65160888162<br>UNI 154.07247514081 6<br>XLM 4350.69722051 13 | | | |
| 3.1.369348 | MARKIYAN MYKHANTSO | ADDRESS REDACTED | | | BAT 4496.56743016321<br>BTC 0.194531379883051<br>ETH 0.000118448667866 8<br>LINK 14.779404138011 8<br>SGB 330.15420210720 5<br>XRP 2159.66715372435 | | | |
| 3.1.369349 | MARK-JOHANNES BECKER | ADDRESS REDACTED | | | BTC 0.000000910424806 3<br>USDT ERC20 1.320874742689 91 | | | |
| 3.1.369350 | MARKKENNIETH VELASQUEZ CARACOL | ADDRESS REDACTED | | | CEL 0.00575672508035124 | | | |
| 3.1.369351 | MARKKU HYVÄRINEN | ADDRESS REDACTED | | | BCH 1.10707925<br>BTC 0.062662285483644<br>CEL 114.64509064997 3<br>ETH 0.8885057 | | | |
| 3.1.369352 | MARKKU KOTANEN | ADDRESS REDACTED | | | BTC 0.004972787880 72251<br>CEL 0.58417015802003 9<br>ETH 0.18818137021505 | | | |
| 3.1.369353 | MARKKU LEPPÄLÄ | ADDRESS REDACTED | | Yes | BTC 0.00393442817219843<br>CEL 13.17947478233 97 | | | BTC 0.503550466780246 |
| 3.1.369354 | MARKKU LESKELA | ADDRESS REDACTED | | | BSV 1.155144534597 54<br>BTC 0.0000000040380470 53<br>CEL 542.48200607103 7<br>COMP 5.21470917652381<br>SNX 110.42987963239 1<br>USDC 9.177388515229 81<br>XLM 0.0000000003095751011<br>XRP 0.0000006820256492 6 | | | |
| 3.1.369355 | MARKKU MICHAEL AGTHE | ADDRESS REDACTED | | | CEL 0.045401301744466 3 | | | |
| 3.1.369356 | MARKKU PARVIAINEN | ADDRESS REDACTED | | | BTC 0.000177060155107045<br>CEL 156.86341904B229 | | | |
| 3.1.369357 | MARKKU SIMONEN | ADDRESS REDACTED | | | BTC 0.000723681038673889<br>CEL 2.927880514463 75<br>DOT 0.00000000000515798406<br>LINK 9.4706491421493 5 | | | |
| 3.1.369358 | MARKKU SUOMINEN | ADDRESS REDACTED | | | BTC 0.0000000021807306<br>CEL 2.96018125573183<br>USDT ERC20 39.9108460649704 | | | |
| 3.1.369359 | MARKLEES RAIJA | ADDRESS REDACTED | | | BTC 0.000000341427226985 7 | | | |
| 3.1.369360 | MARKLISTER GEORGE | ADDRESS REDACTED | | | BTC 0.0321107871199411 | | | |
| 3.1.369361 | MARKO AGOSTINI | ADDRESS REDACTED | | | BTC 0.244411047083142<br>ETH 6.81524273688 57 | | | |
| 3.1.369362 | MARKO ANDREJEV | ADDRESS REDACTED | | | BTC 0.00000002371230356<br>CEL 0.37716799151245 | | | |
| 3.1.369363 | MARKO ANDREJEVIC | ADDRESS REDACTED | | | BTC 0.0000000256675327B9<br>CEL 94.02347940150 5<br>SGB 1.492868<br>USDC 0.00923076923076923<br>XLM 0.0103546 | | | |
| 3.1.369364 | MARKO ARALD | ADDRESS REDACTED | | | BTC 0.00001417791162577 4<br>CEL 0.00840773353827691 | | | |
| 3.1.369365 | MARKO ARCABIC | ADDRESS REDACTED | | | BTC 0.000000623649531346<br>CEL 4.59706235550452 | | | |
| 3.1.369366 | MARKO AVBELJ | ADDRESS REDACTED | | | ADA 4226.89003418938 | | | |
| 3.1.369367 | MARKO BABIC | ADDRESS REDACTED | | | BTC 0.0013172227078606<br>USDC 741.558419006979 | | | |
| 3.1.369368 | MARKO BABIC | ADDRESS REDACTED | | | BTC 0.0011536864238124 7<br>CEL 139.714354266436<br>XLM 340.2494229<br>XRP 202.798206 | | | |
| 3.1.369369 | MARKO BABIĆ | ADDRESS REDACTED | | | BTC 0.0000578845487375 95<br>ETH 0.00138689305577191 | | | |
| 3.1.369370 | MARKO BABIĆ | ADDRESS REDACTED | | | BTC 0.041281 36<br>CEL 170.307027227117<br>ETH 0.7001 1032 | | | |
| 3.1.369371 | MARKO BABURAK | ADDRESS REDACTED | | | BTC 0.00000004539737319 8<br>CEL 0.77206522985707 1<br>MATIC 1.93976012461423 | | | |
| 3.1.369372 | MARKO BAČURIN | ADDRESS REDACTED | | | ADA 0.0081485511889807 4<br>BTC 4.68259393254990 -06<br>CEL 68.7446290461591<br>LTC 0.000000008701538462<br>USDC 106.478 | | | |
| 3.1.369373 | MARKO BADANJAK | ADDRESS REDACTED | | | CEL 0.0823659782365681 | | | |
| 3.1.369374 | MARKO BAN | ADDRESS REDACTED | | | BTC 0.000018037591758441<br>CEL 0.0106969871628276 | | | |
| 3.1.369375 | MARKO BANDIC | ADDRESS REDACTED | | | BTC 0.000000587095249 33<br>USDT ERC20 1.35018248079031 | | | |
| 3.1.369376 | MARKO BARCELONA | ADDRESS REDACTED | | | CEL 0.17830023953058 2<br>ETH 0.00001016 | | | |
| 3.1.369377 | MARKO BARKEVIC | ADDRESS REDACTED | | | BTC 0.00113037139202118<br>CEL 0.69528155284353<br>XRP 610.29852597295 7 | | | |
| 3.1.369378 | MARKO BARIŠIĆ | ADDRESS REDACTED | | | BTC 0.000000794165406059<br>CEL 2.78143936185 | | | |
| 3.1.369379 | MARKO BASIC | ADDRESS REDACTED | | | BTC 0.00126636365961757<br>CEL 1.4960077536904 | | | |
| 3.1.369380 | MARKO BATANSKI | ADDRESS REDACTED | | | BTC 4.05429875506999E-07<br>USDC 0.262174194262152 | | | |
| 3.1.369381 | MARKO BATARELO | ADDRESS REDACTED | | Yes | ADA 17.6047598208767<br>BCH 0.000327663378623 54<br>BTC 0.000228178419819319<br>CEL 15.407441872986 3<br>DOT 1.18322143553947<br>EOS 0.0431067831313967<br>ETH 3.33865566638499E-06<br>LTC 0.000485200772601252<br>USDT ERC20 38.4926276709194<br>XLM 0.255564339451999<br>XRP 2213.43947394131<br>XTZ 310.958147415368 | | | ADA 123B.21983B1589 |
| 3.1.369382 | MARKO BEHRENS | ADDRESS REDACTED | | | BTC 0.00070607963226282 | | | |
| 3.1.369383 | MARKO BELOSEVIC | ADDRESS REDACTED | | | CEL 5.62577055867944 | | | |
| 3.1.369384 | MARKO BESERMENJI | ADDRESS REDACTED | | | BTC 0.0000001526072534B3<br>CEL 1.70684069700613<br>USDT ERC20 0.372973030278977 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369385 | MARKO BJELETIC | ADDRESS REDACTED | | | BTC 0.000000005213432883<br>CEL 0.3187880048176R2 | | | |
| 3.1.369386 | MARKO BOBAR | ADDRESS REDACTED | | | BCH 0.00000452<br>BTC 0.000000007576464301<br>CEL 0.003176349194314<br>LTC 0.001000874788962R5 | | | |
| 3.1.369387 | MARKO BOGDANOVIC | ADDRESS REDACTED | | | BTC 0.0011424391664123<br>CEL 3652.78453798165<br>DOT 1166.21520623353<br>MATIC 5962.65636682538 | | | |
| 3.1.369388 | MARKO BOGDANOVIĆ | ADDRESS REDACTED | | | BTC 0.000214239970451199<br>CEL 0.6589435730340R19<br>ETH 0.001639413594777759<br>NICDAI 0.01791670574814337<br>USDT ERC20 0.014950210836R828 | | | |
| 3.1.369389 | MARKO BOGISIC | ADDRESS REDACTED | | | CEL 0.7050093384130R4 | | | |
| 3.1.369390 | MARKO BOGOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000221533799913<br>CEL 0.22567636785573R9<br>DOT 0.0243049011803319<br>LTC 0.000912976220449317 | | | |
| 3.1.369391 | MARKO BORIČEVIĆ | ADDRESS REDACTED | | | ADA 112.64536110373R1<br>AVAX 0.1518575814R076<br>BTC 0.011665772591R22<br>ETH 0.19292032431R579<br>LINK 1.03996920127219<br>MATIC 100.034779685119<br>SOL 0.189937787893235 | | | |
| 3.1.369392 | MARKO BOTA | ADDRESS REDACTED | | | BTC 0.000000000930483063<br>CEL 1.11094385297R41<br>LUNC 7.51697112822272 | | | |
| 3.1.369393 | MARKO BUHAČ | ADDRESS REDACTED | | | BTC 0.002095123661287R8<br>CEL 15.507756039434R6<br>ETH 0.21925439334795R7<br>XRP 66.705761 | | | |
| 3.1.369394 | MARKO BULATOVIĆ | ADDRESS REDACTED | | | BTC 0.0012235543991733R1<br>CEL 3.09170217866R46<br>USDT ERC20 0.1108259368375R95 | | | |
| 3.1.369395 | MARKO BURIĆ | ADDRESS REDACTED | | | BTC 0.000000005395133067<br>CEL 0.73911805866128R1 | | | |
| 3.1.369396 | MARKO CALIC | ADDRESS REDACTED | | | ADA 0.008<br>AVAX 0.00086<br>BTC 0.000000580308267R97<br>CEL 4.891536023312R27<br>DOT 0.0128516811955R859<br>EOS 0.001<br>ETH 0.0000291315123151265<br>MANA 0.008<br>MATIC 1.09843883264539<br>SOL 0.00006<br>UNI 0.0003<br>USDC 151.781000448R09 | | | |
| 3.1.369397 | MARKO ČAR | ADDRESS REDACTED | | | BTC 0.00078306<br>CEL 0.4538076895459R18 | | | |
| 3.1.369398 | MARKO CAREVIC | ADDRESS REDACTED | | | CEL 1.86304164419549<br>MATIC 119.7 | | | |
| 3.1.369399 | MARKO ČERNIĆ | ADDRESS REDACTED | | | ADA 0.19533587884R913<br>BNB 0.001239981198745R59<br>BTC 0.000000547179383417R9<br>CEL 0.00115758750350R846<br>DOT 0.0159807852028156<br>USDC 0.473749454734373 | | | |
| 3.1.369400 | MARKO CHIABOV | ADDRESS REDACTED | | | BTC 0.000051896757979762<br>CEL 49.5152930239468<br>ETH 0.000478309726360946 | | | |
| 3.1.369401 | MARKO ČKOŠ | ADDRESS REDACTED | | | BTC 0.00102496733275691<br>CEL 3.99247543223318<br>MATIC 1.03276582545269<br>PAXG 0.0105545032165055 | | | |
| 3.1.369402 | MARKO CIP | ADDRESS REDACTED | | | BAT 0.000000136156984211<br>BNB 1.10912925356885<br>BTC 0.0000000211288585R36<br>CEL 4540.11308552294<br>LINK 0.00031491898104404<br>SNX 136.261875<br>UNI 0.115561947518938<br>XRP 0.000000122076923077 | | | |
| 3.1.369403 | MARKO CIRKOVIC | ADDRESS REDACTED | | | ADA 272.729354524419<br>ETH 0.311311987500191<br>MATIC 385.239559101064 | | | |
| 3.1.369404 | MARKO CIRKOVIC | ADDRESS REDACTED | | | BTC 0.000452997078661986<br>ETH 0.000869274462980689<br>XRP 0.685022651664698 | | | |
| 3.1.369405 | MARKO CRLJENICA | ADDRESS REDACTED | | | ADA 0.00186803378909R4<br>BNB 0.001507718227289<br>BTC 0.003986225143R2478<br>CEL 28.5344625551R41<br>ETH 0.000197762546445127<br>SNX 9.88629608<br>USDT ERC20 0.542511051727064 | | | |
| 3.1.369406 | MARKO CRNOBRNJA | ADDRESS REDACTED | | | CEL 0.064208154807R449<br>DOGE 447.9 | | | |
| 3.1.369407 | MARKO CUBA | ADDRESS REDACTED | | | BTC 0.000029087007465474<br>CEL 219.507406561665<br>ETH 0.006661402045119479<br>MATIC 28.0459924105113<br>USDC 1.09394152335452 | | | |
| 3.1.369408 | MARKO CUBRIC | ADDRESS REDACTED | | | BTC 0.000000337827878R63<br>LTC 0.001134498925292505 | | | |
| 3.1.369409 | MARKO CUPIC | ADDRESS REDACTED | | | BTC 0.0010371196428R641 | | | |
| 3.1.369410 | MARKO CURCIC | ADDRESS REDACTED | | | ADA 42.7030759667919<br>DOT 1.16102129981212<br>XRP 44.091740609153 | | | |
| 3.1.369411 | MARKO CUSKOV | ADDRESS REDACTED | | | BTC 0.092878429228R734<br>ETH 0.20802439614354<br>USDC 1044.71157745652 | | | |
| 3.1.369412 | MARKO CVETINOVIĆ | ADDRESS REDACTED | | | BTC 0.000805788786643R45<br>CEL 58.1806638945008<br>ETH 0.993 | | | |
| 3.1.369413 | MARKO CVITICANIN | ADDRESS REDACTED | | | BTC 0.000000225409502R63<br>USDT ERC20 0.36327100812R9299 | | | |
| 3.1.369414 | MARKO DAMNJANOVIC | ADDRESS REDACTED | | | BTC 0.000000709954683114<br>BUSD 0.009377933468R90763<br>ETH 2.31065283909083 | | | |
| 3.1.369415 | MARKO DAVIDOVSKI | ADDRESS REDACTED | | | BTC 0.000000006465224R71<br>CEL 0.39593730273799R1 | | | |
| 3.1.369416 | MARKO DENCIC | ADDRESS REDACTED | | | CEL 1.32885843504288 | | | |
| 3.1.369417 | MARKO DIJAN | ADDRESS REDACTED | | | ADA 1050.50158774R56<br>BTC 0.000000349776644R123<br>DOT 104.308500864701 | | | |
| 3.1.369418 | MARKO DIMAĆ | ADDRESS REDACTED | | | BTC 0.001414792021142073<br>USDC 32.7346906R996309 | | | |
| 3.1.369419 | MARKO DIMITRIJEVIC | ADDRESS REDACTED | | | CEL 0.003429937121208406<br>XLM 0.000000066377559462R76 | | | |
| 3.1.369420 | MARKO DJOKIC | ADDRESS REDACTED | | | BTC 0.000011513451R82108 | | | |
| 3.1.369421 | MARKO DJORDJEVIC | ADDRESS REDACTED | | | AAVE 2.3042913850684<br>BCH 0.567150629594563<br>BTC 0.045516833994R046<br>LINK 41.9243126888R738<br>MANA 661.7468472679R18<br>MATIC 343.97823189R0467<br>SNX 20.4345325R82739<br>UMA 31.3846734723791<br>XLM 337.387643784591<br>ZEC 1.96387950557758 | | | |
| 3.1.369422 | MARKO DJURDJEVIC | ADDRESS REDACTED | | | ETH 5.53005839310049E-05 | | | |
| 3.1.369423 | MARKO DOBROSCHELSKI | ADDRESS REDACTED | | | BTC 2.06287287631265 | | | |
| 3.1.369424 | MARKO DOMANKOVIC | ADDRESS REDACTED | | | ETH 0.10003810548863<br>ETH 0.00357496175444478<br>PAXG 6.05099174857401 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369425 | MARKO DOROSLOVAC | ADDRESS REDACTED | | | BCH 0.0004683059426517599<br>BSV 0.0005247528170306304<br>CEL 1.880145824716702<br>DASH 0.00000000478262584<br>EOS 0.251205735901787<br>LTC 0.000000006215541608<br>SGB 1.480498516592329<br>SOL 0.0003427565698970512<br>XRP 0.00000050404685659Z | | | |
| 3.1.369426 | MARKO DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.00000254488075171713<br>XLM 0.33721668050693 | | | |
| 3.1.369427 | MARKO DREMPETIC | ADDRESS REDACTED | | | AVAX 1.669947090551142<br>BTC 0.0305192815027364<br>CEL 98.6543906875264<br>TUSD 0.573387707221933<br>USDC 4766.73637593217<br>USDT ERC20 3.25357147018789<br>XTZ 48.3486229258895 | | | |
| 3.1.369428 | MARKO DUONIK | ADDRESS REDACTED | | | ETH 0.00167342477635303 | | | |
| 3.1.369429 | MARKO DUKIC | ADDRESS REDACTED | | | BTC 0.00173707358987112<br>CEL 0.860326239705516<br>DOT 17.869948080028 | | | |
| 3.1.369430 | MARKO DUMAN | ADDRESS REDACTED | | | BTC 0.00000000971724934 | | | |
| 3.1.369431 | MARKO DZAMBIC | ADDRESS REDACTED | | | CEL 0.00043406473089263<br>ADA 299.978086505232 | | | |
| 3.1.369432 | MARKO DZOMBA | ADDRESS REDACTED | | | BTC 0.00000002568892450 | | | |
| 3.1.369433 | MARKO ERCEGOVAC | ADDRESS REDACTED | | | CEL 0.448591772377687<br>BTC 0.00000003802565685B<br>CEL 1.567604906265238 | | | |
| 3.1.369434 | MARKO ERI | ADDRESS REDACTED | | | USDT ERC20 0.430171363998594<br>BTC 0.0246370803538639<br>CEL 167.871422557333<br>ETH 22.7599325858125<br>USDC 26481.6926678429 | | | |
| 3.1.369435 | MARKO EVANS | ADDRESS REDACTED | | | BTC 0.0355450095880817 | | | |
| 3.1.369436 | MARKO FICKO | ADDRESS REDACTED | | | CEL 0.540518167685256<br>DOT 4.04126953229213<br>MATIC 1583.2088268393<br>SNX 9.37883582147953 | | | |
| 3.1.369437 | MARKO FILIPOVIC | ADDRESS REDACTED | | | BTC 0.00000001567683677 | | | |
| 3.1.369438 | MARKO FISIC | ADDRESS REDACTED | | | CEL 0.66937205140340B<br>CEL 2.174296161743S | | | |
| 3.1.369439 | MARKO FLORENTINO MONSALUD | ADDRESS REDACTED | | | SNX 60.9991463449192<br>ADA 197.456619608365<br>BNB 1.31130355586173<br>BTC 0.00193799169977377<br>CEL 29.6108475636838<br>ETH 0.038139952403898<br>USDT ERC20 270 | | | |
| 3.1.369440 | MARKO GACESA | ADDRESS REDACTED | | | BTC 0.502638036655035<br>ETH 1.76969389569016 | | | |
| 3.1.369441 | MARKO GAJIC | ADDRESS REDACTED | | | BTC 0.00005417171786286B<br>CEL 3.96724598456014 | | | |
| 3.1.369442 | MARKO GARDASEVIC | ADDRESS REDACTED | | | ETH 2.00118816144778<br>BTC 0.00051302316178089T | | | |
| 3.1.369443 | MARKO GENERALIC | ADDRESS REDACTED | | | CEL 0.0624445874986997<br>BTC 0.00000000016791762B<br>CEL 0.0968119334137292 | | | |
| 3.1.369444 | MARKO GJORGJIEVSKI | ADDRESS REDACTED | | | CEL 0.00186867130268457<br>BTC 0.01597963477529S5 | | | |
| 3.1.369445 | MARKO GLIBUŠIĆ | ADDRESS REDACTED | | | ETH 0.1868068116616218<br>BTC 0.00299337112300274 | | | |
| 3.1.369446 | MARKO GOLOYAD | ADDRESS REDACTED | | | CEL 2.5350027286750B<br>BTC 0.00011706815568096T<br>CEL 0.346053175119768<br>ETH 0.000512976701117373 | | | |
| 3.1.369447 | MARKO GOSTIC | ADDRESS REDACTED | | | USDT ERC20 0.342007508575605<br>BTC 0.000980565197T8<br>CEL 2.219641413273306 | | | |
| 3.1.369448 | MARKO GRUDEN | ADDRESS REDACTED | | | BTC 0.00293585157104263<br>CEL 0.083484051655732S<br>MCDAI 0.0286952952614696<br>USDC 0.185410670517875 | | | |
| 3.1.369449 | MARKO GRUNTAR | ADDRESS REDACTED | | | ETH 0.000876836006816994 | | | |
| 3.1.369450 | MARKO GULIC | ADDRESS REDACTED | | | CEL 0.0249416949336821 | | | |
| 3.1.369451 | MARKO HABE | ADDRESS REDACTED | | | BTC 0.000000003458198179<br>CEL 1.65515242883726 | | | |
| 3.1.369452 | MARKO HAPPONEN | ADDRESS REDACTED | | | BTC 0.0254487778649318<br>CEL 81.1520091087246<br>ETH 0.63507546<br>LTC 4.9904299 | | | |
| 3.1.369453 | MARKO HIRVONEN | ADDRESS REDACTED | | | ADA 253.149283524692<br>BTC 0.0219994837267351<br>CEL 19.1584671525855<br>ETH 0.56847523390805<br>USDC 0.56043418502797S<br>USDT ERC20 0.271916051170562<br>XRP 1748.69814791721 | | | |
| 3.1.369454 | MARKO HORVAT | ADDRESS REDACTED | | | BTC 0.000528799489944176 | | | |
| 3.1.369455 | MARKO HRANISAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00107660766689033<br>ETC 14.78302627784B1 | | | |
| 3.1.369456 | MARKO HRELIA | ADDRESS REDACTED | | | BTC 0.00000008910691171B<br>CEL 1.14932628405127 | | | |
| 3.1.369457 | MARKO HRNJAK | ADDRESS REDACTED | | | MCDAI 1.5523365670901<br>BTC 0.0000001386129B6513 | | | |
| 3.1.369458 | MARKO HROVAT | ADDRESS REDACTED | | | ETH 0.000100689430963643<br>BTC 0.58094967032681<br>CEL 600.104008462511<br>ETH 3.35004214387085<br>LTC 0.338863669362942<br>SGB 8.9675809396738A<br>XLM 2334.66361994571<br>XRP 58.0887563184828 | | | |
| 3.1.369459 | MARKO HUMAR | ADDRESS REDACTED | | | CEL 0.00432807669437472 | | | |
| 3.1.369460 | MARKO IGNIATOVIC | ADDRESS REDACTED | | | ADA 0.340879529365788<br>BTC 0.00190731702625472<br>CEL 0.794988351951156<br>USDC 207.940252517314 | | | |
| 3.1.369461 | MARKO ILIC | ADDRESS REDACTED | | | BTC 0.00072119265884585S<br>USDC 9.30184211585263 | | | |
| 3.1.369462 | MARKO ILIC | ADDRESS REDACTED | | | BTC 0.0000985844416825B<br>CEL 2.859427915165T<br>ETH 1.09756624151125 | | | |
| 3.1.369463 | MARKO ILVASTI | ADDRESS REDACTED | | | LTC 1.03753928<br>BTC 0.00183261653679S5<br>CEL 7.83633885061828<br>ETH 3.37731322283993 | | | |
| 3.1.369464 | MARKO IWANIK | ADDRESS REDACTED | | | BSV 1.26355305880533<br>BTC 0.024094553575019T<br>USDC 550.660720202471 | | | |
| 3.1.369465 | MARKO JANJEVIC | ADDRESS REDACTED | | | BTC 0.00000035912425129<br>USDC 0.554534644820244 | | | |
| 3.1.369466 | MARKO JANKOVIC | ADDRESS REDACTED | | | BTC 0.000003257416356157<br>CEL 0.00334161878226166<br>PAX 1.435413717350X2 | | | |
| 3.1.369467 | MARKO JERKOVIC | ADDRESS REDACTED | | | USDT ERC20 1.044665101267X2<br>CEL 0.00989619556646 | | | |
| 3.1.369468 | MARKO JOANOVIC | ADDRESS REDACTED | | | USDT ERC20 100<br>BTC 0.00005476<br>CEL 0.00438436429592068 | | | |
| 3.1.369469 | MARKO JORDANOVIC | ADDRESS REDACTED | | | ZEC 0.02943747<br>CEL 0.01834150667647J9<br>LINK 0.00219302619730543 | | | |
| 3.1.369470 | MARKO JORGIC | ADDRESS REDACTED | | | BTC 0.00105834996930666<br>ETH 0.000150715286425708<br>USDC 4.723896270801147 | | | |
| 3.1.369471 | MARKO JOSIC | ADDRESS REDACTED | | | BTC 0.0000000021805214737<br>CEL 0.167348883017055 | | | |
| 3.1.369472 | MARKO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0000000030930803724<br>CEL 1216.76148322668 | | | |
| 3.1.369473 | MARKO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0000000016321520531<br>ETH 2.058593196840928<br>LUNC 4.559760272200563<br>MATIC 1890.72919735011 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.369474 | MARKO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0012820188235854S<br>CEL 0.4604282546592272<br>LTC 0.00319116418930382 | | | |
| 3.3.369475 | MARKO JOVOVIC | ADDRESS REDACTED | | | BTC 0.000742674523925148<br>CEL 0.24658258277784<br>ETH 0.00174830053715118 | | | |
| 3.3.369476 | MARKO JOVOVIC | ADDRESS REDACTED | | | CEL 0.0092084482741250T<br>ETH 0.0000485266426306049<br>MCDAI 0.0301156264744194 | | | |
| 3.3.369477 | MARKO JOZIC | ADDRESS REDACTED | | | CEL 0.0093120251684039S | | | |
| 3.3.369478 | MARKO JUKIC | ADDRESS REDACTED | | | BTC 0.0000079091514429<br>CEL 0.6494096980828231<br>DOT 0.000000000025331595 | | | |
| 3.3.369479 | MARKO JUKUC | ADDRESS REDACTED | | | CEL 0.04973494880510B7 | | | |
| 3.3.369480 | MARKO JURIC | ADDRESS REDACTED | | | BTC 0.00104649416631437<br>ETH 4.17153387006516 | | | |
| 3.3.369481 | MARKO JURIČAN | ADDRESS REDACTED | | | ADA 112.073084434631 | | | |
| 3.3.369482 | MARKO JURICEK | ADDRESS REDACTED | | | BTC 0.00241489214053913<br>BUSD 518.857425289557<br>CEL 52.5395433895413<br>USDC 220.403387128583 | | | |
| 3.3.369483 | MARKO JURIC | ADDRESS REDACTED | | | BTC 0.00016832388756874<br>CEL 1.31761539802592 | | | |
| 3.3.369484 | MARKO JURMAN | ADDRESS REDACTED | | | BTC 0.000048003479926OS<br>CEL 0.0426903082921S<br>MATIC 0.0114785287883326<br>USDT ERC20 156.48637350825S | | | |
| 3.3.369485 | MARKO KALAS | ADDRESS REDACTED | | | CEL 966.08972762682I | | | |
| 3.3.369486 | MARKO KARAFFA | ADDRESS REDACTED | | | BTC 0.02776967645I2563<br>CEL 29.61070732B5268<br>ETH 0.0522141530122042<br>LTC 5.00136450516521 | | | |
| 3.3.369487 | MARKO KARNEZA | ADDRESS REDACTED | | | ADA 0.0000000333333333333<br>BNB 3.09796877915569<br>BTC 0.0035353089650521<br>CEL 528.786423414971<br>DOT 10.71<br>MATIC 307.695132533404<br>SOL 6.635093643B002<br>USDC 3051.86042226645<br>UST 0.0000008300S2683345 | | | |
| 3.3.369488 | MARKO KEDER | ADDRESS REDACTED | | | CEL 4.12080016O4047 | | | |
| 3.3.369489 | MARKO KLARIC | ADDRESS REDACTED | | | USDT ERC20 0.5514407730117A<br>BTC 0.0000020155434081T6<br>CEL 0.30961369241B634<br>XRP 0.0516242102147596 | | | |
| 3.3.369490 | MARKO KLJAJIC | ADDRESS REDACTED | | | BTC 0.00396772994721033<br>CEL 1.25350730413725<br>MCDAI 60<br>USDT ERC20 0.00000007137696378 | | | |
| 3.3.369491 | MARKO KLYMOVSKYI | ADDRESS REDACTED | | | BTC 0.00212992850546791<br>CEL 7.46346950896619<br>USDC 405.992328 | | | |
| 3.3.369492 | MARKO KNJIZAR | ADDRESS REDACTED | | | BTC 0.00001504284244065Z | | | |
| 3.3.369493 | MARKO KNJIZAR | ADDRESS REDACTED | | | ADA 0.459057739374626<br>BTC 0.00000212887484739S<br>CEL 0.179938483481222<br>ETH 2.07683704098959E-05 | | | |
| 3.3.369494 | MARKO KOHUT | ADDRESS REDACTED | | | BTC 0.0118758839159553<br>ETH 0.20766409602659G | | | |
| 3.3.369495 | MARKO KOJIC | ADDRESS REDACTED | | | ADA 0.12845885235596S<br>BTC 0.0000000036839335965<br>BUSD 0.56258645340343I<br>CEL 0.31024170106618G<br>LTC 0.000000002430070278<br>LUNC 7.495290907478B7<br>USDT ERC20 0.2856333149904069 | | | |
| 3.3.369496 | MARKO KOKOT | ADDRESS REDACTED | | | BTC 0.000128228572563017<br>CEL 0.00516628997182966<br>ETH 0.000304191959144039<br>USDC 2.19649307219535 | | | |
| 3.3.369497 | MARKO KOLANOVIC | ADDRESS REDACTED | | | DOT 0.0630201675482099<br>MATIC 2.33061675593994S | | | |
| 3.3.369498 | MARKO KOLUNDŽIĆ | ADDRESS REDACTED | | | CEL 2.66737088918591<br>MCDAI 70<br>XLM 504 | | | |
| 3.3.369499 | MARKO KOLUNDŽIĆ | ADDRESS REDACTED | | | CEL 0.0067006710921B69 | | | |
| 3.3.369500 | MARKO KONDIC | ADDRESS REDACTED | | | BTC 0.0000895455191895Z<br>USDC 1.01657636392564 | | | |
| 3.3.369501 | MARKO KORON | ADDRESS REDACTED | | | ADA 0.001042182153609LB<br>AVAX 18.60105033086074<br>BTC 0.00124163696588857<br>CEL 9.43875304428125<br>DOT 97.455264342166G<br>ETH 0.565368071427766<br>MATIC 533.992631412048<br>SOL 18.8595591937208<br>USDC 0.00710716061602038 | | | |
| 3.3.369502 | MARKO KORPI | ADDRESS REDACTED | | Yes | AAVE 6.18471297797724<br>BTC 0.3773352594Z0168<br>CEL 250.89717088359<br>ETH 3.41573100083843<br>MATIC 303.492236106214<br>TUSD 1.54419532020539<br>USDC 2.80351046329028 | | | BTC 1.14446484347058 |
| 3.3.369503 | MARKO KOSTADINOVIC | ADDRESS REDACTED | | | BTC 0.0000031995748276A<br>DOT 0.02526091811355T7 | | | |
| 3.3.369504 | MARKO KOSTIC | ADDRESS REDACTED | | | CEL 0.04340927176B8026<br>ETH 0.00144155261621997 | | | |
| 3.3.369505 | MARKO KOVAC | ADDRESS REDACTED | | | BTC 0.00064847867730829<br>CEL 15.0060630185663<br>USDC 404.784356 | | | |
| 3.3.369506 | MARKO KOVIC | ADDRESS REDACTED | | | AAVE 0.998214466917549<br>AVAX 13.2663326338551<br>BNT 61.14245792096B<br>BTC 0.126148764563B7<br>DASH 1.805010873731B47<br>ETH 0.00185588914567918<br>LUNC 6.0491631900531<br>SNX 15.01060693237Z3<br>ZRX 512.041157992794 | AVAX 0.778669346306996<br>ETH 0.008742 | | |
| 3.3.369507 | MARKO KOZINA | ADDRESS REDACTED | | | BTC 0.00505689<br>CEL 3.0471498335664S | | | |
| 3.3.369508 | MARKO KRAHMANN | ADDRESS REDACTED | | | BTC 3.895780834307995.06 | | | |
| 3.3.369509 | MARKO KRAJNC | ADDRESS REDACTED | | | BTC 0.00139686768064169<br>ETH 0.118211563528376 | | | |
| 3.3.369510 | MARKO KREC | ADDRESS REDACTED | | | ADA 64.101756<br>CEL 3.137224665361I97<br>LUNC 1.37885<br>MATIC 39.99658881<br>SNX 8.15316573 | | | |
| 3.3.369511 | MARKO KREJCIR | ADDRESS REDACTED | | | ADA 0.02598291284B2064<br>BTC 0.001089853222387S<br>CEL 1.25890824280558<br>DOT 14.76712100989OS | | | |
| 3.3.369512 | MARKO KRGA | ADDRESS REDACTED | | | ETH 0.00152291844221442 | | | |
| 3.3.369513 | MARKO KRINKE | ADDRESS REDACTED | | | BTC 0.30961073140200I | | | |
| 3.3.369514 | MARKO KRISTO | ADDRESS REDACTED | | | BTC 0.010143751251161 | | | |
| 3.3.369515 | MARKO KRSTIC | ADDRESS REDACTED | | | ADA 0.0018190202O65652<br>BTC 0.0000001044190975O3<br>CEL 457.26217065536<br>DOT 0.0333197698227896<br>ETH 5.08600951I3914 | | | |
| 3.3.369516 | MARKO KUCIC | ADDRESS REDACTED | | | BTC 0.000000421132582227 | | | |
| 3.3.369517 | MARKO KUKKURAINEN | ADDRESS REDACTED | | | BTC 0.00000080543B13218<br>CEL 93.4547463611405<br>LINK 0.00927071416430152<br>PAXG 0.000004182406658459<br>SGB 32.5037891981133<br>XLM 0.539111030145OT<br>XRP 0.0930173715237388 | | | |
| 3.3.369518 | MARKO KULUNDŽIĆ | ADDRESS REDACTED | | | BTC 0.00000005907566419<br>CEL 0.0133156044145493<br>LTC 0.0015283958833317 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369519 | MARKO KUNGLA | ADDRESS REDACTED | | | BTC 0.000000000926233402709<br>CEL 0.0957351010394425<br>KLM 0.0000000058019888011 | | | |
| 3.1.369520 | MARKO KUTNJAK | ADDRESS REDACTED | | | BTC 0.0011832533985760303<br>CEL 174.1948833115867<br>DOT 23.127199894 | | | |
| 3.1.369521 | MARKO KUZMIC | ADDRESS REDACTED | | | ETH 0.09617845<br>CEL 109.803549847866<br>MANA 7.30199024<br>MATIC 65.50858462 | | | |
| 3.1.369522 | MARKO LADIS | ADDRESS REDACTED | | | BTC 0.00000000783502915<br>CEL 0.0562368415234157<br>ETH 0.0000551120296462590 | | | |
| 3.1.369523 | MARKO LAKUSIC | ADDRESS REDACTED | | | CEL 1.870706409585637<br>ETH 0.03098505 | | | |
| 3.1.369524 | MARKO LAMMINPÄÄ | ADDRESS REDACTED | | | ADA 1869.678312<br>AVAX 25.663420526355 1<br>BTC 0.00000000806803397<br>CEL 176.302160183975<br>DOT 70.968217102757 5<br>ETH 1.59296407<br>LINK 381.04329957<br>MATIC 2136.06885641616<br>SOL 12.03207998842041 | | | |
| 3.1.369525 | MARKO LAZAREVIC | ADDRESS REDACTED | | | BCH 0.00000139<br>CEL 13.280362590092 | | | |
| 3.1.369526 | MARKO LEDINSKI | ADDRESS REDACTED | | | ADA 44.02024348840461<br>BTC 0.00628277870536806<br>DOT 7.92993445042438<br>ETH 0.05940836853938511 | | | |
| 3.1.369527 | MARKO LEHTI | ADDRESS REDACTED | | | BTC 0.06400633015725499<br>DOT 21.9854088973579<br>ETH 3.187415586797342<br>SNX 55.192594042865 6<br>USDC 2908.96068366077<br>ZEC 5.0789248363018 7 | | | |
| 3.1.369528 | MARKO LIPOVEC | ADDRESS REDACTED | | | CEL 59.34563478655347 | | | |
| 3.1.369529 | MARKO LISUL | ADDRESS REDACTED | | | BTC 0.00127595894786074<br>ETH 0.000302771570749447 | | | |
| 3.1.369530 | MARKO LIVANCIC | ADDRESS REDACTED | | | BTC 0.00071444<br>CEL 0.6934667326701 79<br>ETH 0.00640989<br>MATIC 7.2964497 | | | |
| 3.1.369531 | MARKO LIZATOVIC | ADDRESS REDACTED | | | BNB 0.00023676738272928 7<br>BTC 0.00098853275291323 2<br>CEL 0.0018835733448424<br>ETH 0.000025422299131068<br>USDC 0.004993213590234402<br>USDT ERC20 103.633857234399<br>XRP 46.607570270721 8 | | | |
| 3.1.369532 | MARKO LJEPOJA | ADDRESS REDACTED | | | BTC 0.00000691579050347 7 | | | |
| 3.1.369533 | MARKO LONCARIC | ADDRESS REDACTED | | | CEL 0.0004150369938066 49<br>BTC 0.00000065021586137 5<br>BUSD 0.6066280513184 5<br>USDT ERC20 0.0327933341854217 | | | |
| 3.1.369534 | MARKO LOPATIČ | ADDRESS REDACTED | | | AAVE 3.01040526<br>AVAX 6.730422092795 54<br>BTC 0.610070896785 18<br>CEL 1008.6071986441<br>DOT 141.498124<br>ETH 8.88938644<br>LINK 80.6842639<br>LTC 9.42728767<br>MATIC 689.6824<br>UNI 18.33200737867 33 | | | |
| 3.1.369535 | MARKO LORBEK | ADDRESS REDACTED | | | BTC 0.00000017047881978<br>CEL 4.3184253496737 1<br>COMP 0.02111211 006760616<br>DOT 0.006857257453515 09<br>MATIC 0.5055633050 17708<br>SNX 7.1021754154644 | | | |
| 3.1.369536 | MARKO LOVRIĆ | ADDRESS REDACTED | | | BTC 0.09643151104313 22<br>ETH 24.616785781 0046 | | | |
| 3.1.369537 | MARKO LUČIĆ | ADDRESS REDACTED | | | BTC 0.0000008033327955 66<br>USDC 0.33825547583262 8 | | | |
| 3.1.369538 | MARKO LUDLOW | ADDRESS REDACTED | | | MATIC 567.341101101994 | | | |
| 3.1.369539 | MARKO LUJIC | ADDRESS REDACTED | | | BTC 0.09453508126 77313 | | | |
| 3.1.369540 | MARKO LUKACEVIC | ADDRESS REDACTED | | | BTC 0.00011302955949169 7 | | | |
| 3.1.369541 | MARKO LUKIC | ADDRESS REDACTED | | | CEL 0.0692526601854208<br>AVAX 0.00395193318015295<br>DOT 0.0311189179713879 | | | |
| 3.1.369542 | MARKO MÄGAR | ADDRESS REDACTED | | | LINK 33.877042670022 8<br>LTC 3.268529668387 89<br>MATIC 4654.99942972563<br>SGB 77.142662844329<br>XRP 1560.51881777007 | | | |
| 3.1.369543 | MARKO MAGDELINIC | ADDRESS REDACTED | | | BTC 0.00318041255620102<br>CEL 15.264714536175 2 | | | |
| 3.1.369544 | MARKO MALENICA | ADDRESS REDACTED | | | BTC 0.00063358875143 7323<br>CEL 52.0042844080 3 | | | |
| 3.1.369545 | MARKO MALNARIČ | ADDRESS REDACTED | | | XLM 15.233611209383 6 | | | |
| 3.1.369546 | MARKO MALOVRH | ADDRESS REDACTED | | | BTC 0.0000000006188150253<br>CEL 0.8073000247503 22 | | | |
| 3.1.369547 | MARKO MANEV | ADDRESS REDACTED | | | USDC 0.40365175409123 5 | | | |
| 3.1.369548 | MARKO MARBELLA | ADDRESS REDACTED | | | MATIC 8.132761704627 88 | | | |
| 3.1.369549 | MARKO MARIC | ADDRESS REDACTED | | | CEL 202.55587866284 | | | |
| 3.1.369550 | MARKO MARIC | ADDRESS REDACTED | | | BNB 0.00000154291 319633<br>BTC 0.000000005379434864<br>CEL 0.01861820717 54567<br>USDT ERC20 0.842376079753781 | | | |
| 3.1.369551 | MARKO MARIJANOVIC | ADDRESS REDACTED | | | BTC 2.273256038716600-05<br>CEL 0.6499749495 69976 | | | |
| 3.1.369552 | MARKO MARINKOVIĆ | ADDRESS REDACTED | | | ADA 0.142863167600596<br>ETH 1.0268691739841 1<br>LTC 0.000867245062297375<br>LUNC 7.095749708088 38<br>MATIC 715.732442047698<br>MCDA 0.187968066950 65 | | | |
| 3.1.369553 | MARKO MARIJANOV | ADDRESS REDACTED | | | BTC 0.00115615286555 1<br>CEL 1.05387789497239 | | | |
| 3.1.369554 | MARKO MARKOVIC | ADDRESS REDACTED | | | ADA 2.13225776365673<br>BTC 0.00104727591 87808<br>CEL 1.10464138484502 | | | |
| 3.1.369555 | MARKO MARKOVIC | ADDRESS REDACTED | | | BTC 0.00000921646264197 9 | | | |
| 3.1.369556 | MARKO MARTINIC | ADDRESS REDACTED | | | CEL 0.01239676650236 62 | | | |
| 3.1.369557 | MARKO MARTINIČ | ADDRESS REDACTED | | | BTC 0.00044132005912902 | | | |
| 3.1.369558 | MARKO MARTINOLIĆ | ADDRESS REDACTED | | | ADA 237.289065008663<br>BTC 0.0161058960391 4 | | | |
| 3.1.369559 | MARKO MARUSIC | ADDRESS REDACTED | | | AVAX 2.408081332045 82<br>BTC 0.00641216<br>CEL 28.739169025213 8<br>MATIC 538.71621421 | | | |
| 3.1.369560 | MARKO MATANOVIC | ADDRESS REDACTED | | | BTC 0.000109307045448153<br>CEL 717.61981764593 5<br>ETH 0.42207477<br>LTC 4<br>USDT ERC20 211.563805637387 | | | |
| 3.1.369561 | MARKO MATIJANIC | ADDRESS REDACTED | | | BTC 0.06894627770625 41<br>CEL 54.844381308520 1 | | | |
| 3.1.369562 | MARKO MATKOVIC | ADDRESS REDACTED | | | ETH 4.240327563541999E-06 | | | |
| 3.1.369563 | MARKO MAUER | ADDRESS REDACTED | | | ADA 453.171052120836<br>BTC 0.00025949<br>CEL 0.75497574526844 4 | | | |
| 3.1.369564 | MARKO MEHXEK | ADDRESS REDACTED | | | AVAX 1.017261955971 26<br>BTC 0.0202441488079895<br>CEL 66.496518382571 8<br>DOT 0.112376779703 78<br>ETH 0.0000787318671 37429<br>MATIC 0.13737345936355<br>SOL 2.041982354805 93<br>USDT ERC20 3.28328549609654 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369565 | MARKO MELIS | ADDRESS REDACTED | | | ADA 402.14197385352S<br>BNB 2.340534261036<br>BTC 0.25472879321290S<br>DOGE 923.774505515947<br>DOT 40.98475199562S3<br>LTC 1.00467382155576<br>LUNC 20.22358156793S | | | |
| 3.1.369566 | MARKO MELYMUKA | ADDRESS REDACTED | | | BCH 0.00000000803906171<br>BSV 0.00000000205495930B<br>BTC 0.00000000012817723<br>COMP 0.00000000000303841<br>ETH 0.000000000526710475<br>LINK 0.0000000038769412S<br>OMG 0.00000000000015517S<br>XLM 0.0000000009132726 | BCH 0.04637844643427529<br>BSV 0.04526897710115<br>BTC 0.05048989898818797<br>COMP 0.05701840120550S1<br>ETH 33.49401764790S3<br>LINK 72.78487644887S<br>OMG 0.81695319459S45<br>XLM 28.81932947183373 | | |
| 3.1.369567 | MARKO MESCEK | ADDRESS REDACTED | | | BTC 0.00000007681066S172<br>CEL 1.11946559724605<br>ETH 0.00000052113809773S1<br>USDC 421.65252767649S | | | |
| 3.1.369568 | MARKO MEYER | ADDRESS REDACTED | | | CEL 1.09034650526S | | | |
| 3.1.369569 | MARKO MICIC | ADDRESS REDACTED | | | USDC 0.05117084533209S | | | |
| 3.1.369570 | MARKO MIHALJČUK | ADDRESS REDACTED | | | ADA 0.00000042819519512<br>BNB 0.00080447650473413<br>BTC 0.00148715218817488<br>CEL 160.6391383260S6<br>EOS 4.740S<br>ETH 0.3293295308703<br>MCDAI 70<br>USDT ERC20 264.417902<br>XLM 23.6688158<br>XRP 21.0875S | | | |
| 3.1.369571 | MARKO MIJATOVIC | ADDRESS REDACTED | | | BTC 0.0000085720929879S7<br>ETH 0.000197813420403997<br>MATIC 0.054386723457942S | | | |
| 3.1.369572 | MARKO MIJATOVIC | ADDRESS REDACTED | | | BTC 0.00000000365776899S7<br>CEL 0.344585178577244 | | | |
| 3.1.369573 | MARKO MIKIC | ADDRESS REDACTED | | | BTC 0.00000004245535819<br>ETH 0.00000054105778303S | | | |
| 3.1.369574 | MARKO MIKLIC | ADDRESS REDACTED | | | BTC 0.001775660307735S3<br>CEL 1.3242588977808S1<br>USDT ERC20 409.46850437B044 | | | |
| 3.1.369575 | MARKO MIKŠA | ADDRESS REDACTED | | | BNB 0.00133643745523899<br>BTC 0.000861605156514493<br>CEL 0.3530882102341S8<br>ETH 0.00011991786556537S5<br>USDC 0.19029871939592S1 | | | |
| 3.1.369576 | MARKO MILADINOVIC | ADDRESS REDACTED | | | ADA 0.00000056105006105<br>BTC 0.00078972722821537S4<br>CEL 1.08629848262673 | | | |
| 3.1.369577 | MARKO MILANKO | ADDRESS REDACTED | | | BTC 0.00133089761935735<br>CEL 0.06048215751349<br>XRP 1106.817863 | | | |
| 3.1.369578 | MARKO MILANOVIC | ADDRESS REDACTED | | | ADA 0.26701760773271S<br>BTC 0.00012488087410647B<br>CEL 88.3715550369673<br>DASH 1.0102630557998<br>ETH 0.0019936160217127<br>SNX 32.182864608S142<br>USDC 6.03049825105577 | | | |
| 3.1.369579 | MARKO MILASINOVIC | ADDRESS REDACTED | | | BTC 0.00000000454599675S<br>CEL 0.06601084845713 | | | |
| 3.1.369580 | MARKO MILENKOVIC | ADDRESS REDACTED | | | CEL 0.37735786430016<br>MATIC 662.39511356427B | | | |
| 3.1.369581 | MARKO MILETIC | ADDRESS REDACTED | | | BTC 0.00000000661836029S<br>CEL 1.65766417932511 | | | |
| 3.1.369582 | MARKO MILIVOJEVIC | ADDRESS REDACTED | | | BCH 0.89370372772520S<br>BTC 0.01125216368453442<br>CEL 0.04566473420938T<br>ETH 0.315197460017769<br>USDC 13.37393476260343 | | | |
| 3.1.369583 | MARKO MILOJEVIC | ADDRESS REDACTED | | | BTC 1.2245917078024B<br>ETH 0.716292856222081 | BTC 0.026202052021S634<br>ETH 0.785581205623S32 | | |
| 3.1.369584 | MARKO MILOJEVIC | ADDRESS REDACTED | | | BTC 0.0096196032874351S9<br>ETH 0.2459633784546S7 | | | |
| 3.1.369585 | MARKO MILOS | ADDRESS REDACTED | | | BTC 0.000538037361448128<br>CEL 0.9117735873657S<br>ETH 0.00257037388486901<br>LINK 0.00700687453024593<br>LTC 0.0000111<br>XRP 0.0000000305546016484 | | | |
| 3.1.369586 | MARKO MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00000004919623342223<br>CEL 0.373695817782926 | | | |
| 3.1.369587 | MARKO MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00000025193512843S6<br>CEL 2.577434340S6806<br>USDC 0.00000016205694614B | | | |
| 3.1.369588 | MARKO MILOSIC | ADDRESS REDACTED | | | CEL 0.00931774497600068 | | | |
| 3.1.369589 | MARKO MILOVANOVIC | ADDRESS REDACTED | | | CEL 912.044490222<br>DOT 27.3360250720B<br>ETH 0.00141071159875758<br>MATIC 115.11327959697 | | | |
| 3.1.369590 | MARKO MILUTINOVIC | ADDRESS REDACTED | | | CEL 0.06474769267178B4 | | | |
| 3.1.369591 | MARKO MILUTINOVIC | ADDRESS REDACTED | | | BTC 0.00105141274850156<br>LTC 2.2220834110969T | | | |
| 3.1.369592 | MARKO MILUTINOVIC | ADDRESS REDACTED | | | BTC 0.0000068390260800T6 | | | |
| 3.1.369593 | MARKO MIRO MARIJAN SCHMID | ADDRESS REDACTED | | | BTC 0.742488475851258 | | | |
| 3.1.369594 | MARKO MIŠKEC | ADDRESS REDACTED | | | BTC 0.05<br>CEL 42.2216445993278 | | | |
| 3.1.369595 | MARKO MITIC | ADDRESS REDACTED | | | ADA 0.19483699190369<br>BNB 0.00137045883696S25<br>BTC 0.012997078153717A<br>ETH 0.0002991357049746711<br>USDC 26.08508423211S3 | | | |
| 3.1.369596 | MARKO MITRINOVIC | ADDRESS REDACTED | | | BTC 0.0000000000301114559<br>CEL 1.456756721B3478 | | | |
| 3.1.369597 | MARKO MITROVIC | ADDRESS REDACTED | | | BTC 0.00000006789916T6<br>CEL 0.25967384016S2<br>XRP 0.00000012038149928B | | | |
| 3.1.369598 | MARKO MLADIC | ADDRESS REDACTED | | | BNB 0.000465477103267S2<br>CEL 19.08414424579S5<br>MATIC 336.465986S4 | | | |
| 3.1.369599 | MARKO MLADENOVIC | ADDRESS REDACTED | | | BTC 0.00000000694815755B<br>CEL 1.98661941792825 | | | |
| 3.1.369600 | MARKO MLADENOVIC | ADDRESS REDACTED | | | ADA 0.014536783598020S<br>AVAX 0.0011188952779648S<br>CEL 0.0125889090322B68<br>COMP 0.00000843653431266S<br>DOGE 6.295453421311S<br>DOT 0.002572913041096S21<br>ETH 0.00115987262490537S6<br>LINK 0.000883081807588096<br>MANA 0.0000884388985766018<br>MANA 0.319<br>OMG 0.0000056587773324609<br>SGB 269.03166966943S4<br>SNX 0.0230441540380S192<br>SUSHI 0.0057857472525566S<br>UNI 0.0776<br>USDC 162879.547448735<br>XLM 4.89000014276867<br>XRP 0.25281973203333<br>ZRX 0.0029409258985514S3 | | | |
| 3.1.369601 | MARKO MLADINA | ADDRESS REDACTED | | | CEL 0.01332243624937S9 | | | |
| 3.1.369602 | MARKO MLADJAN | ADDRESS REDACTED | | | BTC 0.001304066349773B3<br>CEL 21.82230106039B<br>USDT ERC20 91.29.3920454549 | | | |
| 3.1.369603 | MARKO MOHSIN | ADDRESS REDACTED | | | BTC 0.000000000023051202<br>CEL 0.4177674718956S3 | | | |
| 3.1.369604 | MARKO MORI | ADDRESS REDACTED | | | BTC 0.00020128089713159S<br>XRP 0.26517737153707A | | | |
| 3.1.369605 | MARKO MOSIC | ADDRESS REDACTED | | | CEL 71.981518550670S1<br>ETH 0.999973703097<br>MCDAI 40 | | | |
| 3.1.369606 | MARKO MOŠKATELO | ADDRESS REDACTED | | | CEL 0.010486211173S341 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369607 | MARKO MRDAK | ADDRESS REDACTED | | | BTC 0.0000000017756089 68 | | | |
| | | | | | ETH 0.3788342337252111 | | | |
| | | | | | ETH 0.01108338 | | | |
| 3.1.369608 | MARKO NAGO | ADDRESS REDACTED | | | ADA 4.3105863071395 1 | | | |
| 3.1.369609 | MARKO NASTIC | ADDRESS REDACTED | | | CEL 0.0576458314209705 | | | |
| 3.1.369610 | MARKO NEDELJKOVIC | ADDRESS REDACTED | | | G.9900994493310845 | | | |
| | | | | | KLM 525 | | | |
| 3.1.369611 | MARKO NESIC | ADDRESS REDACTED | | | BNB 0.0002132784760208 | | | |
| | | | | | BTC 0.0000033800725277 36 | | | |
| | | | | | USDC 1.7195321095204 1 | | | |
| 3.1.369612 | MARKO NESTOROVIĆ | ADDRESS REDACTED | | | BTC 0.00000803637776335 6 | | | |
| | | | | | CEL 0.9838498049639 | | | |
| | | | | | ETH 0.00004983833563 58 | | | |
| | | | | | XRP 0.00000037575791248 5 | | | |
| 3.1.369613 | MARKO NIKIC | ADDRESS REDACTED | | | BTC 0.0791470815358627 | | | |
| | | | | | ETH 0.7340570450566736 | | | |
| | | | | | LINK 14.9304364816719 | | | |
| | | | | | MATIC 966.6235860780 12 | | | |
| | | | | | USDT ERC20 210.21574920256 9 | | | |
| 3.1.369614 | MARKO NIKOLAI | ADDRESS REDACTED | | | CEL 1242.8217983943 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.369615 | MARKO NIKOLIC | ADDRESS REDACTED | | | BTC 0.0000000974565176 7 | | | |
| | | | | | CEL 0.7521181138595 03 | | | |
| 3.1.369616 | MARKO NIKOLIC | ADDRESS REDACTED | | | CEL 0.0452242652068566 | | | |
| | | | | | XAUT 0.026139 | | | |
| 3.1.369617 | MARKO NIKOLIC | ADDRESS REDACTED | | | ADA 0.105583654296647 | | | |
| | | | | | BTC 0.00000761619449146 | | | |
| | | | | | MATIC 317.249281277833 | | | |
| | | | | | USDT ERC20 0.42092526913422 | | | |
| 3.1.369618 | MARKO NIKOLOVSKI | ADDRESS REDACTED | | | CEL 40.2906318801032 | | | |
| 3.1.369619 | MARKO NINKOVIC | ADDRESS REDACTED | | | BTC 0.00000014501473892 9 | | | |
| | | | | | USDC 2.9808067724072 8 | | | |
| 3.1.369620 | MARKO NINKOVIC | ADDRESS REDACTED | | | BTC 0.00000000443468107 7 | | | |
| | | | | | CEL 0.0432994349273817 | | | |
| | | | | | MCDAI 0.0167066284117735 | | | |
| | | | | | USDC 0.461140667686389 | | | |
| 3.1.369621 | MARKO NOVAČKO | ADDRESS REDACTED | | | ADA 0.32846320038791 8 | | | |
| | | | | | BTC 5.96295997490999E-07 | | | |
| 3.1.369622 | MARKO NOVIMI | ADDRESS REDACTED | | | CEL 63.854770886034 | | | |
| | | | | | ETH 0.01782684 | | | |
| 3.1.369623 | MARKO NOVOSEL | ADDRESS REDACTED | | | ETH 0.0015021435466176 7 | | | |
| 3.1.369624 | MARKO OBRADOVIĆ | ADDRESS REDACTED | | | ADA 0.00000362843983806 5 | | | |
| | | | | | BTC 0.00227203568678541 | | | |
| | | | | | CEL 0.6483404331674 93 | | | |
| | | | | | USDC 0.0000000004014705039 | | | |
| 3.1.369625 | MARKO OCKO | ADDRESS REDACTED | | | AAVE 6.2716353954558 | | | |
| | | | | | BCH 0.00000153393596450 6 | | | |
| | | | | | BTC 0.0000000636143255 04 | | | |
| | | | | | CEL 3.7232764109125 | | | |
| | | | | | DOT 1.03253172864 75 | | | |
| | | | | | ETH 0.0018460271829 7945 | | | |
| | | | | | LTC 0.0250934523907779 | | | |
| | | | | | USDC 0.2685778912555798 | | | |
| | | | | | SNX 88.324300922750 4 | | | |
| 3.1.369626 | MARKO OIKARINEN | ADDRESS REDACTED | | | BTC 0.066290256190476 2 | | | |
| | | | | | CEL 674.442900407422 | | | |
| | | | | | DOT 51.12675400998 78 | | | |
| | | | | | ETH 0.112 | | | |
| | | | | | MATIC 958.67752712146 1 | | | |
| 3.1.369627 | MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | | | BTC 1.70921244163259E-05 | | | |
| | | | | | ETH 0.0000599846205475 7 | | | |
| | | | | | SOL 0.0006692281143357603 | | | |
| 3.1.369628 | MARKO OLIC | ADDRESS REDACTED | | | BTC 0.0005512055046636 56 | | | |
| | | | | | CEL 1.1171633404609 | | | |
| 3.1.369629 | MARKO ORČIĆ | ADDRESS REDACTED | | | CEL 1.7673008591503 | | | |
| 3.1.369630 | MARKO ORTELA | ADDRESS REDACTED | | | BTC 0.0011323672000810 8 | | | |
| | | | | | CEL 0.5979454460237 27 | | | |
| | | | | | ETH 0.862951803893286 | | | |
| 3.1.369631 | MARKO PANIC | ADDRESS REDACTED | | | CEL 0.0379811896127 37 | | | |
| 3.1.369632 | MARKO PANIĆ | ADDRESS REDACTED | | | BTC 0.0000001108686381 | | | |
| | | | | | CEL 1.0589313178412 | | | |
| 3.1.369633 | MARKO PANJAN | ADDRESS REDACTED | | | BNB 0.0000007840133511 77 | | | |
| | | | | | BTC 0.0003647420973919 06 | | | |
| | | | | | CEL 7746.3698267367 1 | | | |
| 3.1.369634 | MARKO PANTELIĆ | ADDRESS REDACTED | | | CEL 0.0456697487687 6 | | | |
| 3.1.369635 | MARKO PANTUK | ADDRESS REDACTED | | | BTC 0.00002189321250742 4 | | | |
| | | | | | CEL 1.0936773305301 5 | | | |
| 3.1.369636 | MARKO PAPAC | ADDRESS REDACTED | | | BAT 0.130883571315454 | | | |
| | | | | | BCH 1.2180796370749E-06 | | | |
| | | | | | BTC 8.73231533579990E-07 | | | |
| | | | | | MATIC 0.0009174818052662 89 | | | |
| | | | | | USDC 0.001079318751522 48 | | | |
| | | | | | USDT ERC20 0.330862660431219 | | | |
| 3.1.369637 | MARKO PAPUCKOVSKI | ADDRESS REDACTED | | | BTC 0.0000030317766962 953 | | | |
| | | | | | CEL 0.0267979572432423 | | | |
| | | | | | ETH 0.0024444504613499 1 | | | |
| | | | | | LUNC 0.0646698396674759 | | | |
| | | | | | SNX 0.2493980928035 3 | | | |
| 3.1.369638 | MARKO PARAC | ADDRESS REDACTED | | | BTC 0.00026680287071967 6 | | | |
| | | | | | BUSD 27538.1873161808 | | | |
| | | | | | CEL 154.9764580500 95 | | | |
| 3.1.369639 | MARKO PAUNOVIC | ADDRESS REDACTED | | | MATIC 0.8712760436764874 | | | |
| | | | | | ADA 0.0000001015613705933 | | | |
| | | | | | BNB 0.00019467374581563 | | | |
| | | | | | BTC 0.0000000067579723 28 | | | |
| | | | | | CEL 1.3761670168241 6 | | | |
| 3.1.369640 | MARKO PAUNOVIC | ADDRESS REDACTED | | | CEL 0.043215510576808 | | | |
| 3.1.369641 | MARKO PAVLAK | ADDRESS REDACTED | | | CEL 1.7239742429727 7 | | | |
| | | | | | ETH 0.0019169147307924 | | | |
| 3.1.369642 | MARKO PAVLIN | ADDRESS REDACTED | | | BTC 0.00116699731590617 | | | |
| | | | | | CEL 6.2573274884109 3 | | | |
| 3.1.369643 | MARKO PAVLISKO | ADDRESS REDACTED | | | BTC 0.0000000008136667913 | | | |
| | | | | | CEL 8.3789020672548 6 | | | |
| | | | | | DOT 18.28079 | | | |
| 3.1.369644 | MARKO PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0000010142076608357 | | | |
| | | | | | CEL 2.0444616042001 | | | |
| | | | | | ETH 0.000156172367265957 | | | |
| 3.1.369645 | MARKO PAVLOVIC | ADDRESS REDACTED | | | LINK 0.1035008622416 | | | |
| 3.1.369646 | MARKO PAVLOVIC | ADDRESS REDACTED | | | ADA 117.195253057941 | | | |
| | | | | | BTC 0.0000000020676278 | | | |
| | | | | | CEL 717.325976239864 | | | |
| | | | | | DOT 0.0489521905309 5 | | | |
| | | | | | ETH 5.07897049705077 | | | |
| | | | | | LTC 0.0008596356547790 75 | | | |
| | | | | | LUNC 0.0000033126994291 62 | | | |
| | | | | | USDC 1 | | | |
| | | | | | XRP 0.000000919112997577 | | | |
| 3.1.369647 | MARKO PEJIĆ | ADDRESS REDACTED | | | ADA 0.1900935428807 97 | | | |
| | | | | | BNB 0.0002220199678650 04 | | | |
| | | | | | BTC 0.00000131702356700 1 | | | |
| | | | | | CEL 0.0007912849375290 74 | | | |
| 3.1.369648 | MARKO PERANOVIĆ | ADDRESS REDACTED | | | CEL 0.75349227375336 | | | |
| 3.1.369649 | MARKO PERPAR | ADDRESS REDACTED | | | CEL 3.17377625513365 | | | |
| | | | | | MATIC 2.12411522658393 | | | |
| 3.1.369650 | MARKO PERVANJA | ADDRESS REDACTED | | | CEL 1.09369278598525 | | | |
| | | | | | TUSD 5.07868495121078 | | | |
| 3.1.369651 | MARKO PESIC | ADDRESS REDACTED | | | ADA 0.094562 | | | |
| | | | | | BNB 0.54541778 | | | |
| | | | | | BTC 0.0000815502493090842 | | | |
| | | | | | CEL 2.6425869251287 4 | | | |
| | | | | | SNX 0.001 | | | |
| | | | | | USDC 0.00000003849969475 | | | |
| 3.1.369652 | MARKO PEŠIĆ | ADDRESS REDACTED | | | BTC 0.0008071875633712 42 | | | |
| | | | | | CEL 0.0294105972679273 | | | |
| 3.1.369653 | MARKO PETERLIN | ADDRESS REDACTED | | | BTC 0.00100520977577922 | | | |
| | | | | | USDT ERC20 619.474443285029 | | | |
| 3.1.369654 | MARKO PETROVIC | ADDRESS REDACTED | | | CEL 6.09575337951075 | | | |
| | | | | | DOT 2.8427691261420S | | | |
| | | | | | USDC 96.7654639384334 | | | |
| | | | | | USDT ERC20 125.491384 | | | |

Page 8824 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369655 | MARKO PLAZNIK | ADDRESS REDACTED | | | ADA 187.881824495224<br>BNB 0.00156679992772043<br>BTC 0.000909516771013333<br>CEL 0.6062575406370556<br>MATIC 0.31364938337977<br>USDT ERC20 0.51369118504034 | | | |
| 3.1.369656 | MARKO PLETIKOSA | ADDRESS REDACTED | | | BTC 0.000000548838985412<br>CEL 1.91499028114218<br>ETH 0.00000181<br>USDC 910.382397116615 | | | |
| 3.1.369657 | MARKO POLO | ADDRESS REDACTED | | | ADA 1.07368972810797<br>BCH 0.000000465463309202<br>BTC 0.000000000652497253<br>CEL 53.8212430210628<br>ETH 1.2105593087071<br>LTC 0.000000004158117399<br>SGB 4907.75046261601<br>USDC 0.000000046555951193<br>XRP 0.000000585772743889 | | | |
| 3.1.369658 | MARKO POSTIC | ADDRESS REDACTED | | | BTC 0.114034685850908<br>CEL 67.3362859027638<br>ETH 1.86217312264384 | | | |
| 3.1.369659 | MARKO POZIN | ADDRESS REDACTED | | | ADA 151.015728785459<br>BNB 1<br>BTC 0.0200000054454696<br>CEL 1414.53814509993<br>DOT 82.46039516<br>ETH 2<br>LUNC 60<br>SNX 60.77026448 | | | |
| 3.1.369660 | MARKO PRANJIC | ADDRESS REDACTED | | | ETH 0.000359845898621797 | | | |
| 3.1.369661 | MARKO PREPELEC | ADDRESS REDACTED | | | BTC 0.000461643367542299 | | | |
| 3.1.369662 | MARKO PREUSSER | ADDRESS REDACTED | | | CEL 0.086774885369232<br>BTC 0.0008996440323816664<br>CEL 56.9285368287489 | | | |
| 3.1.369663 | MARKO PREVISIC | ADDRESS REDACTED | | | ETH 2.00554341133804<br>ADA 0.531703974176641<br>BTC 0.000000252995300183<br>MATIC 0.126934142064078 | | | |
| 3.1.369664 | MARKO PRIFTI | ADDRESS REDACTED | | | ADA 0.090497456160108<br>BNB 0.00134806351605056<br>BTC 0.00487163559512059<br>BUSD 0.445691914002847<br>CEL 0.06593453884688638<br>LTC 0.000182301637004437<br>USDT ERC20 0.230658887410839 | | | |
| 3.1.369665 | MARKO PRODANOVIĆ | ADDRESS REDACTED | | | BTC 0.0000000611642368525<br>USDC 0.123666937653289 | | | |
| 3.1.369666 | MARKO PROKIC | ADDRESS REDACTED | | | BTC 0.000871166350110998<br>CEL 206.470844751218 | | | |
| 3.1.369667 | MARKO PRPIC | ADDRESS REDACTED | | | BTC 0.000114160463948125<br>CEL 20.5796870817024 | | | |
| 3.1.369668 | MARKO PUKEC | ADDRESS REDACTED | | | CEL 0.0673642056971568<br>ETH 0.00175653127369232 | | | |
| 3.1.369669 | MARKO PULIKO | ADDRESS REDACTED | | | BTC 0.00473581779547063<br>CEL 145.238374187045 | | | |
| 3.1.369670 | MARKO PUSKADIJA | ADDRESS REDACTED | | | CEL 1.0711617054976 | | | |
| 3.1.369671 | MARKO PUSKARIC | ADDRESS REDACTED | | | BNB 0.0000000045114747575<br>BTC 0.0000000085491406679<br>CEL 3.168409133138179 | | | |
| 3.1.369672 | MARKO RADIVOJEVIC | ADDRESS REDACTED | | | ETH 0.047952474487252 | | | |
| 3.1.369673 | MARKO RADONIC | ADDRESS REDACTED | | | BNB 0.793811995126403<br>BTC 0.00125253540061029<br>CEL 0.00946465000217951 | | | |
| 3.1.369674 | MARKO RADOVIC | ADDRESS REDACTED | | | CEL 1.84354032926421<br>MATIC 54.806613933 | | | |
| 3.1.369675 | MARKO RADULOVIC | ADDRESS REDACTED | | | BTC 0.0000000033603695227<br>CEL 5.93319719190885 | | | |
| 3.1.369676 | MARKO RADUMILO | ADDRESS REDACTED | | | BTC 0.000513058751181031<br>CEL 1.89726247222161<br>MCDAI 40<br>USDT ERC20 250 | | | |
| 3.1.369677 | MARKO RAJEVIC | ADDRESS REDACTED | | | CEL 0.03717200765225699 | | | |
| 3.1.369678 | MARKO RANDJELOVIC | ADDRESS REDACTED | | | BTC 0.00100431825546214 | | | |
| 3.1.369679 | MARKO RASINNÄKI | ADDRESS REDACTED | | | ETH 0.00116957433317743<br>BTC 0.546420299651056<br>CEL 58672.7975332652<br>ETH 0.000002477176399414 | | | |
| 3.1.369680 | MARKO RAVNAK | ADDRESS REDACTED | | | USDC 0.387<br>ADA 0.009895<br>BTC 0.0000001412054277778<br>CEL 0.400678917791729 | | | |
| 3.1.369681 | MARKO REBIC | ADDRESS REDACTED | | | AAVE 0.3038783577226606<br>ADA 253.266852702784<br>BTC 0.018110190654533<br>ETH 0.000186621332730728<br>MATIC 113.253966364959 | | | |
| 3.1.369682 | MARKO REGRUT | ADDRESS REDACTED | | | CEL 1.6830351660637 | | | |
| 3.1.369683 | MARKO REPAČ | ADDRESS REDACTED | | | BCH 0.000000017512200488<br>BTC 0.000000000148570008<br>CEL 13.75512750079<br>DASH 0.0000000432962784<br>EOS 0.00973331149355728<br>LTC 0.0016192177950551<br>SGB 530.916432527626<br>XRP 0.000000863519338<br>ZEC 0.0000000019710000723 | | | |
| 3.1.369684 | MARKO RISTIC | ADDRESS REDACTED | | | BTC 0.0115392890803286<br>CEL 10.5100052216486<br>MATIC 3.02128796316694<br>XRP 0.000000935346220536 | | | |
| 3.1.369685 | MARKO ROMIĆ | ADDRESS REDACTED | | | CEL 0.3530314189130309 | | | |
| 3.1.369686 | MARKO RUFAR | ADDRESS REDACTED | | | BTC 0.00349408668907209<br>USDC 13521.8821313945 | | | |
| 3.1.369687 | MARKO SAASTAMOINEN | ADDRESS REDACTED | | | BTC 0.000002153333092855<br>USDT ERC20 0.169449120686159 | | | |
| 3.1.369688 | MARKO SALKIC | ADDRESS REDACTED | | | BTC 0.0007808885003032015<br>USDC 5626.636292814 | | | |
| 3.1.369689 | MARKO SARDELIC | ADDRESS REDACTED | | | BTC 0.00107747863194508<br>CEL 0.00399775831086777<br>XRP 1.0972666798752S | | | |
| 3.1.369690 | MARKO SAVICEVIC | ADDRESS REDACTED | | | BTC 0.000000736365195507<br>CEL 0.50440790321086 | | | |
| 3.1.369691 | MARKO SAVKOVIC | ADDRESS REDACTED | | | BTC 0.000000631631171708<br>BUSD 0.46244130624841 | | | |
| 3.1.369692 | MARKO SCHMID | ADDRESS REDACTED | | | BTC 0.00021197089089341 | | | |
| 3.1.369693 | MARKO SESKO | ADDRESS REDACTED | | | BTC 0.000517984734602375<br>CEL 74.7591348124383<br>ETH 0.000474708501563S | | | |
| 3.1.369694 | MARKO SESKO | ADDRESS REDACTED | | | AAVE 0.00432610141344734<br>BTC 1.2105972604299E-06<br>CEL 0.678662756507049<br>EOS 12.5822924051785<br>MATIC 4.81507468035882<br>SNX 0.062699360811201 | | | |
| 3.1.369695 | MARKO ŠEŠUNI | ADDRESS REDACTED | | | ADA 9.376865<br>BTC 0.00000003387150639G<br>CEL 196.890802570235<br>ETH 0.000003<br>MATIC 210.578<br>SNX 0.001485<br>USDT ERC20 0.000000685715320498 | | | |
| 3.1.369696 | MARKO SEVER | ADDRESS REDACTED | | | BTC 0.000001962543946201<br>MATIC 0.876704627716867 | | | |
| 3.1.369697 | MARKO SICIC | ADDRESS REDACTED | | | BTC 0.00000090241453814S<br>CEL 0.608567851536337<br>ETH 0.000036395313040846 | | | |
| 3.1.369698 | MARKO SIMIC | ADDRESS REDACTED | | | BTC 0.000004457963595683<br>CEL 0.112811050549804 | | | |
| 3.1.369699 | MARKO SIMIC | ADDRESS REDACTED | | | ETH 0.019966729708274A | | | |
| 3.1.369700 | MARKO SIMUNEK | ADDRESS REDACTED | | | ADA 212.671818657564<br>BTC 0.00121851917613467G<br>CEL 1.54606091004157<br>LUNC 2.617777718221596 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369701 | MARKO SIMUNIC | ADDRESS REDACTED | | | BTC 0.00130341766866365<br>CEL 0.21396309009793<br>ETH 0.27101716912497 | | | |
| 3.1.369702 | MARKO SINDJELIC | ADDRESS REDACTED | | | ADA 0.0476557431713862<br>BCH 0.000387440967437556<br>BTC 4.33904589053099E-06<br>CEL 32.0916798377833<br>DOT 0.018313772618897<br>ETC 0.036357947194182<br>LTC 2.09286942665574<br>MATIC 0.932169477834102 | | | |
| 3.1.369703 | MARKO SIPKA | ADDRESS REDACTED | | | CEL 1.5120652938191<br>DASH 5.2727058404310102 | | | |
| 3.1.369704 | MARKO SIROVICA | ADDRESS REDACTED | | | ETH 0.000394911622640152 | | | |
| 3.1.369705 | MARKO SKELIN | ADDRESS REDACTED | | | BTC 0.060083431649723<br>CEL 31.4225863023587<br>USDC 51.6053390722501 | | | |
| 3.1.369706 | MARKO SKIKOVIC | ADDRESS REDACTED | | | USDT ERC20 1583.40608291737<br>BTC 0.000000057305687<br>CEL 0.912902594589207 | | | |
| 3.1.369707 | MARKO SLANA | ADDRESS REDACTED | | | CEL 7.332109309550285<br>ETH 2.04280132318681<br>XRP 599.887499600374 | | | |
| 3.1.369708 | MARKO ŠIMGOC | ADDRESS REDACTED | | | BTC 0.000981684156313949<br>CEL 13.7851399547752<br>XLM 0.085821255956083<br>XRP 3151.19023204096 | | | |
| 3.1.369709 | MARKO SMOLČIĆ-UZUNOVIĆ | ADDRESS REDACTED | | | BTC 0.0126430477262446 | | | |
| 3.1.369710 | MARKO SOJER | ADDRESS REDACTED | | | CEL 1.73483999565626<br>ETH 0.024409463423391 | | | |
| 3.1.369711 | MARKO SOKOLOV | ADDRESS REDACTED | | | BNB 0.000125182779923323<br>BTC 0.00108905051392117<br>DASH 4.159505523693517 | | | |
| 3.1.369712 | MARKO SOLDO | ADDRESS REDACTED | | | CEL 115.10662787792<br>ETH 0.319542007332<br>USDC 10 | | | |
| 3.1.369713 | MARKO SOLIC | ADDRESS REDACTED | | | BTC 0.0000360070234264417<br>CEL 1.1203295232271<br>ETH 0.000426098617533895<br>USDT ERC20 0.164971803336236 | | | |
| 3.1.369714 | MARKO SONNEK | ADDRESS REDACTED | | | BTC 0.257584070525068 | | | |
| 3.1.369715 | MARKO SOVDAT | ADDRESS REDACTED | | | ADA 0.000000941978462387<br>BTC 0.000000000726024<br>USDC 0.000000024359000459 | | | |
| 3.1.369716 | MARKO SOVILJ | ADDRESS REDACTED | | | BTC 0.000000001471931225<br>CEL 18.9332494484966<br>DOT 0.000000000090936403<br>ETH 1.19474957820362<br>XRP 720.650099491687 | | | |
| 3.1.369717 | MARKO STAMATOVIC | ADDRESS REDACTED | | | BTC 0.000000000005.3717872<br>CEL 0.69031951353042 | | | |
| 3.1.369718 | MARKO STANOJEVIC | ADDRESS REDACTED | | | ADA 68.4822240439478<br>AVAX 2.05459763<br>CEL 5.08487883205498<br>DOT 0.000000000094331731<br>XRP 115.506972364592 | | | |
| 3.1.369719 | MARKO STARCEVIC | ADDRESS REDACTED | | | BTC 0.000001441500282341<br>CEL 0.41113438963B217<br>MANA 0.0008167 | | | |
| 3.1.369720 | MARKO STARMAN | ADDRESS REDACTED | | | BSV 3.00038147<br>BTC 0.000551141783178789<br>CEL 5.41517442734386 | | | |
| 3.1.369721 | MARKO ŠTEFANČIČ | ADDRESS REDACTED | | | BTC 0.0000000042570337295<br>CEL 0.634560463029794 | | | |
| 3.1.369722 | MARKO STEPANOV | ADDRESS REDACTED | | | BTC 0.0247124193077045<br>CEL 597.275607573209 | | | |
| 3.1.369723 | MARKO STEPANOVIC | ADDRESS REDACTED | | | BTC 0.0001130837950921163<br>CEL 0.0692808944026775 | | | |
| 3.1.369724 | MARKO ŠTETNER | ADDRESS REDACTED | | | BTC 0.0215766505742394<br>CEL 17.8824761805356 | | | |
| 3.1.369725 | MARKO STEVANOVIC | ADDRESS REDACTED | | | USDC 1.17751332934362<br>CEL 0.102441334822467<br>ETH 0.00098023 | | | |
| 3.1.369726 | MARKO STEVANOVIĆ | ADDRESS REDACTED | | | LTC 0.0000760503583420327 | | | |
| 3.1.369727 | MARKO STIJAK | ADDRESS REDACTED | | | BTC 0.00366661215731177<br>CEL 127.718281381538<br>ETH 41.6827614395853 | | | |
| 3.1.369728 | MARKO ŠTIPAK | ADDRESS REDACTED | | | BTC 0.00107385074174151<br>CEL 3.182649803882<br>ETC 0.0100593866158793<br>XRP 0.000000900060606686 | | | |
| 3.1.369729 | MARKO STJEPANDIC | ADDRESS REDACTED | | | USDC 50.5493953418873 | | | |
| 3.1.369730 | MARKO STOIMENOV | ADDRESS REDACTED | | | BTC 0.000001042800764279<br>CEL 291.175295329729 | | | |
| 3.1.369731 | MARKO STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000332158882491415 | | | |
| 3.1.369732 | MARKO STOJCEVSKI | ADDRESS REDACTED | | | BTC 0.000000004338446137<br>CEL 49.3331764385541<br>ETH 0.00417208657681609 | | | |
| 3.1.369733 | MARKO STOLIC | ADDRESS REDACTED | | | BTC 0.000115826122447106<br>ETH 0.020124322907665<br>MATIC 107.287453954883 | | | |
| 3.1.369734 | MARKO STRUKAR | ADDRESS REDACTED | | | ADA 1000.03028897422<br>BTC 0.0010576084700031<br>CEL 170.270790536606<br>ETH 0.2168089398309393 | | | |
| 3.1.369735 | MARKO STUPAR | ADDRESS REDACTED | | | BCH 0.06744149<br>BSV 0.0000445725074811<br>BTC 0.000000000000000002<br>CEL 0.1188063031035607<br>LTC 0.00140606<br>ZEC 0.00063895 | | | |
| 3.1.369736 | MARKO STURM | ADDRESS REDACTED | | | BTC 0.000139342285812209 | | | |
| 3.1.369737 | MARKO SUBOTIC | ADDRESS REDACTED | | | BTC 0.00510711115908758<br>USDC 281.235827385929<br>USDT ERC20 0.558431810992193 | | | |
| 3.1.369738 | MARKO TABAK | ADDRESS REDACTED | | | BNB 0.00128832970914473<br>BTC 0.00234445223634057<br>CEL 16.1196440846406<br>ETH 0.00286826607312866<br>USDT ERC20 7.45650467117756 | | | |
| 3.1.369739 | MARKO TAGLIAVIA | ADDRESS REDACTED | | | BTC 0.000000006403154285<br>CEL 0.4864872816314251<br>LTC 0.00135369016884354 | | | |
| 3.1.369740 | MARKO TAJNER | ADDRESS REDACTED | | | BTC 0.00215392822291502<br>CEL 3.70299836909066<br>XRP 796.344845139737 | | | |
| 3.1.369741 | MARKO TERVO | ADDRESS REDACTED | | | BTC 0.000071857884169806<br>ETH 0.000417721249511282<br>USDC 0.258448748321168 | | | |
| 3.1.369742 | MARKO TOMIC | ADDRESS REDACTED | | | BTC 0.000000666751321037<br>CEL 0.1691108478626L<br>ETH 0.00056012532969643 | | | |
| 3.1.369743 | MARKO TOPALOVIC | ADDRESS REDACTED | | | BTC 1.94563149533699E-06<br>ETH 0.008788060935744L78 | | | |
| 3.1.369744 | MARKO TOPIC | ADDRESS REDACTED | | | ETH 1.74263500662217<br>USDC 8.50948849186114 | | | |
| 3.1.369745 | MARKO TOPIĆ | ADDRESS REDACTED | | | BTC 0.000000216127090449<br>CEL 1.18430409303147 | | | |
| 3.1.369746 | MARKO TOSKIC | ADDRESS REDACTED | | | CEL 0.22353005055596 | | | |
| 3.1.369747 | MARKO TRBOVIC | ADDRESS REDACTED | | | BTC 0.00127147392242542<br>ETH 0.135620825935123 | | | |
| 3.1.369748 | MARKO TREVIŽAN | ADDRESS REDACTED | | | BTC 0.000002214924734925<br>CEL 2.95009381607283<br>DASH 0.0109103298870868<br>ETH 0.000218150878990943<br>LINK 0.00172539082342269<br>LTC 0.0249734766259724<br>SNX 0.203525386040577<br>USDC 0.0851489015491171 | | | |
| 3.1.369749 | MARKO TRKULJA | ADDRESS REDACTED | | | CEL 0.0149993436578317 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369750 | MARKO TUKARA | ADDRESS REDACTED | | | BTC 0.0329799898494883<br>DOT 4.84247924690634<br>ETH 0.166018749658438<br>SOL 0.826540436620882 | | | |
| 3.1.369751 | MARKO TURŠIČ | ADDRESS REDACTED | | | ADA 0.000004178782943<br>BCH 0.00000096<br>BTC 0.00298292315111317<br>CEL 5229.9044048988.4<br>ETH 4.93694642938949<br>LTC 0.00000047<br>SNX 1012.63675174 | | | |
| 3.1.369752 | MARKO LULAKI | ADDRESS REDACTED | | | BTC 0.0002688532507839393<br>CEL 6.14308905211739<br>XRP 831.570021189548 | | | |
| 3.1.369753 | MARKO ULIC | ADDRESS REDACTED | | | ETH 0.0203779205874892 | | | |
| 3.1.369754 | MARKO UZELAC | ADDRESS REDACTED | | | BTC 0.00000015400847487<br>CEL 0.008526686658353113<br>USDC 0.0294518167982389 | | | |
| 3.1.369755 | MARKO VASILIC | ADDRESS REDACTED | | | AAVE 0.0102203006192486<br>CEL 3.81201445459936<br>DOT 0.130671374943413<br>ETH 0.00158811510421724<br>UNI 0.05328861720079374<br>SNX 0.000565448557559311 | | | |
| 3.1.369756 | MARKO VASILJEVIC | ADDRESS REDACTED | | | ETH 2.72746459413399E-06 | | | |
| 3.1.369757 | MARKO VASILJEVIC | ADDRESS REDACTED | | | CEL 0.411914481188464 | | | |
| 3.1.369758 | MARKO VEDRIŠ | ADDRESS REDACTED | | | BSV 0.07155857<br>BTC 0.101539401009421<br>CEL 0.0277829743701102<br>DOT 17.716686985725<br>ETH 2.39273747783665<br>SNX 0.339444845336767 | | | |
| 3.1.369759 | MARKO VIDBERG | ADDRESS REDACTED | | | ADA 10681.287900864<br>AVAX 111.577700221234<br>BTC 0.533706080209934<br>ETH 4.29035327223375 | | | |
| 3.1.369760 | MARKO VIDOVIC | ADDRESS REDACTED | | | LTC 0.00171144211746546 | | | |
| 3.1.369761 | MARKO VINKOVIC | ADDRESS REDACTED | | | CEL 0.00256882581784949 | | | |
| 3.1.369762 | MARKO VLADUŠIĆ | ADDRESS REDACTED | | | BTC 0.27504449400867 | | | |
| 3.1.369763 | MARKO VOJAK | ADDRESS REDACTED | | | CEL 0.00671030457215235 | | | |
| 3.1.369764 | MARKO VRECKO | ADDRESS REDACTED | | | CEL 0.2188087164442.25<br>USDC 10 | | | |
| 3.1.369765 | MARKO VRHOVNIK | ADDRESS REDACTED | | | BTC 0.238370907864584<br>ETH 3.09092917814383 | | | |
| 3.1.369766 | MARKO VRKLJAN | ADDRESS REDACTED | | | BTC 0.000000381823003321<br>CEL 0.0000561941960937734<br>ETH 0.000143943812459236 | | | |
| 3.1.369767 | MARKO VUJICIC | ADDRESS REDACTED | | | CEL 1344.25787213582<br>DOT 215.4600000000.08<br>ETH 3.09507056101.25<br>LINK 0.0298892997881706<br>SNX 206.39614593593.59 | | | |
| 3.1.369768 | MARKO VUKDJEVIC | ADDRESS REDACTED | | | BTC 0.07256334270758.53<br>CEL 88.8430143981723 | | | |
| 3.1.369769 | MARKO VUKOSAV | ADDRESS REDACTED | | | AAVE 3.54133214112154<br>BTC 0.0001679724946453<br>CEL 275.423366563401<br>ETH 8.88370460785234<br>LTC 37.7802119927534<br>SGB 461.307512787471<br>USDT ERC20 209.811574409512<br>XRP 3634.73630700867 | | | |
| 3.1.369770 | MARKO VUKOV | ADDRESS REDACTED | | | BTC 0.00517705766571172<br>CEL 3.93057873336252<br>DOT 35.3160788985<br>ETC 5.27465823529366<br>ETH 0.1013024<br>XLM 49.96996 | | | |
| 3.1.369771 | MARKO VUKOVIC | ADDRESS REDACTED | | | BTC 0.000000276280503905<br>USDT ERC20 0.648036204678.46 | | | |
| 3.1.369772 | MARKO VULICEVIC | ADDRESS REDACTED | | | BNT 0.0392314953644113<br>BTC 0.000000101524676314<br>CEL 0.144499060462319<br>ETH 0.000347907837182378<br>LINK 0.00402594536059693<br>SNX 0.005040591407470059<br>XRP 0.0176820102810306 | | | |
| 3.1.369773 | MARKO VULJCEVIC | ADDRESS REDACTED | | | BTC 0.0000016518186711197 | | | |
| 3.1.369774 | MARKO WERING | ADDRESS REDACTED | | | CEL 48.6962498512687 | | | |
| 3.1.369775 | MARKO WILL | ADDRESS REDACTED | | | BTC 0.0322224442434095 | | | |
| 3.1.369776 | MARKO WYATT JUNČAJ | ADDRESS REDACTED | | | BTC 0.000337224770980227<br>XRP 0.0327519953082292 | | | |
| 3.1.369777 | MARKO ZDOLIC | ADDRESS REDACTED | | | 1INCH 2529.9962189070.9<br>BTC 0.00251971538239611.3<br>CEL 2.61364008459765<br>PAX 1395.74656061148<br>PAXG 0.000798115915539687<br>SNX 567.49974270737.5<br>USDC 0.012376099940254 | | | |
| 3.1.369778 | MARKO ZEBIC | ADDRESS REDACTED | | | ADA 0.345060912295.47 | | | |
| 3.1.369779 | MARKO ZEC | ADDRESS REDACTED | | | BTC 0.00118039001803.63<br>BTC 0.00109211113.717995<br>CEL 7.73315234003054<br>MATIC 3.59538278 | | | |
| 3.1.369780 | MARKO ZERLINYAN | ADDRESS REDACTED | | | SOL 0.00719370.52 | | | |
| 3.1.369781 | MARKO ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.00286398130703.89<br>CEL 14.5891445069541<br>ETH 0.24008599 | | | |
| 3.1.369782 | MARKO ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0234951766672529<br>ETH 0.175264194254673<br>USDT ERC20 217.53333522943.4 | | | |
| 3.1.369783 | MARKO ŽMAK | ADDRESS REDACTED | | | BTC 0.07568077972465.5<br>CEL 13.805764523026.5<br>ETH 0.046609157402132.6 | | | |
| 3.1.369784 | MARKO ZORETIC | ADDRESS REDACTED | | | BTC 0.025675015633211.9<br>CEL 8.28778865376272<br>DOT 7.99891905725.35 | | | |
| 3.1.369785 | MARKO ZUPIC | ADDRESS REDACTED | | | USDC 30760.3670562593<br>USDT ERC20 23755.0186459526 | | | |
| 3.1.369786 | MARKO MAPHOBWA | ADDRESS REDACTED | | | BNB 0.000000007806130382<br>BTC 0.000910687665644252<br>CEL 73.9561683400937<br>USDC 0.000000529147400868<br>USDT ERC20 0.0000009842205975567 | | | |
| 3.1.369787 | MARK-OLIVER TEN EIKELDER | ADDRESS REDACTED | | | BTC 0.00338850432835267<br>CEL 0.0890253550218.3 | | | |
| 3.1.369788 | MARKOROS MIKHAIL | ADDRESS REDACTED | | | BTC 0.0455856648200.16<br>BTC 0.000000002525705174<br>CEL 0.52137424500108.5 | | | |
| 3.1.369789 | MARKOS ANAGNOSTOU | ADDRESS REDACTED | | | BTC 0.00176641044807812<br>BUSD 8.720042562517.35 | | | |
| 3.1.369790 | MARKOS CHRYSIKOS | ADDRESS REDACTED | | | BAT 47.0431305112679<br>BTC 0.009212221031394.51<br>CEL 27.790374035820.8 | | | |
| 3.1.369791 | MARKOS DAGET | ADDRESS REDACTED | | | ADA 3486.1431805425<br>BTC 0.095012981912.0592<br>ETH 0.410404429921.6<br>MATIC 1065.99437367259 | | | |
| 3.1.369792 | MARKOS IOSIFIDIS | ADDRESS REDACTED | | | CEL 11.3637136016013<br>DOT 44.4646882917048<br>ETH 0.0543787488583073<br>OMG 0.001536464040186.68<br>SGB 139.8699589648617<br>SNX 6.183766599985<br>USDC 6090.411211884.31<br>XLM 0.000000022904934178 | | | |
| 3.1.369793 | MARKOS KAMPOURAKIS | ADDRESS REDACTED | | | ETH 0.170941084489334 | | | |
| 3.1.369794 | MARKOS KARAKOSTAS | ADDRESS REDACTED | | | BTC 0.0206820583858197 | | | |
| 3.1.369795 | MARKOS KOEMTZOPOULOS | ADDRESS REDACTED | | | BTC 0.000486613394170314<br>CEL 0.281990391747583<br>ETH 0.006911135760855063<br>MCDAI 41.00998167555746 | | | |
| 3.1.369796 | MARKOS KRONI | ADDRESS REDACTED | | | BTC 0.0000000007079430217<br>CEL 0.40418782084449.1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369797 | MARKOS MANOLEDAKIS | ADDRESS REDACTED | | | BCH 0.000117544788071903 | | | |
| | | | | | CEL 1.06950565982399 | | | |
| | | | | | SGB 0.0290315874842341 | | | |
| | | | | | XRP 0.195784415053238 | | | |
| 3.1.369798 | MARKOS PIERRE | ADDRESS REDACTED | | | BTC 0.000125956006938526 | | | |
| 3.1.369799 | MARKOS RAMON GALLEGOS | ADDRESS REDACTED | | | ADA 246.887369654506 | | | |
| | | | | | AVAX 4.36517810786482 | | | |
| | | | | | ETH 0.0355481954733404 | | | |
| | | | | | ETH 0.871779146543313 | | | |
| | | | | | LTC 0.520599772499433 | | | |
| | | | | | MATIC 266.687982588385 | | | |
| | | | | | SOL 6.1473939780709 | | | |
| 3.1.369800 | MARKOS SARRIS | ADDRESS REDACTED | | | BTC 0.000027453979021551 | | | |
| | | | | | CEL 7.28018104277995 | | | |
| | | | | | ETH 0.00166640451072754 | | | |
| | | | | | SGB 0.0489771997108265 | | | |
| | | | | | TUSD 0.00232896035498963 | | | |
| | | | | | XRP 0.330294456048508 | | | |
| 3.1.369801 | MARKOS SARRIS | ADDRESS REDACTED | | | ADA 7604.83827890996 | BTC 0.0073994309726944 | | |
| | | | | | BCH 0.21009938 | | | |
| | | | | | BTC 1.25589799718387 | | | |
| | | | | | CEL 11076.2754195303 | | | |
| | | | | | DASH 0.35576997 | | | |
| | | | | | EOS 0.000054342201671829 | | | |
| | | | | | ETH 1.03482773142853 | | | |
| | | | | | LUNC 169.660588512944 | | | |
| | | | | | OMG 9.55395367 | | | |
| | | | | | SGB 354.744378697895 | | | |
| | | | | | TUSD 0.00792554629484667 | | | |
| | | | | | USDT ERC20 0.007315 | | | |
| | | | | | XLM 32613.9129339302 | | | |
| | | | | | XRP 1035.75.98403.2654 | | | |
| 3.1.369802 | MARKOS SKITSAS | ADDRESS REDACTED | | | BTC 0.00103964808151511 | | | |
| | | | | | CEL 26.1894446925825 | | | |
| | | | | | ETH 0.40730676840519 | | | |
| 3.1.369803 | MARKOS VAGALOS | ADDRESS REDACTED | | | BTC 0.0425519313809909 | | | |
| | | | | | ETH 0.179233749727892 | | | |
| | | | | | USDC 0.842849038821167 | | | |
| 3.1.369804 | MARKOSE CHENTHITTA | ADDRESS REDACTED | | | BTC 0.00889392309397861 5 | | | |
| | | | | | CEL 7.87838595358713 | | | |
| 3.1.369805 | MARKOV DMITRIY | ADDRESS REDACTED | | | BTC 0.000007580656578 | | | |
| | | | | | USDC 1.4551334335405 | | | |
| 3.1.369806 | MARKROEL SOLTE | ADDRESS REDACTED | | | ADA 60.371694638882 5 | SNX 16.7598690184769 | | |
| | | | | | BTC 0.116183910101676 | | | |
| | | | | | BUSD 0.186879219004917 | | | |
| | | | | | CEL 0.173513756893022 | | | |
| | | | | | DASH 0.000282513175032392 | | | |
| | | | | | ETH 0.010721980586031 | | | |
| | | | | | MATIC 216.400148553265 | | | |
| | | | | | MCDAI 0.112002729641153 | | | |
| | | | | | SNX 0.0597393687377837 | | | |
| 3.1.369807 | MARKS GAMARRA | ADDRESS REDACTED | | | BTC 0.0000391268574002 76 | | | |
| | | | | | CEL 3.55467604988025 | | | |
| 3.1.369808 | MARKS VALE | ADDRESS REDACTED | | | BTC 1.4494914292059 90.06 | | | |
| 3.1.369809 | MARKS VASILJEVS | ADDRESS REDACTED | | | BTC 0.00000000411529617 3 | | | |
| 3.1.369810 | MARKSON LEITE | ADDRESS REDACTED | | | CEL 0.420604859330929 | | | |
| | | | | | ADA 0.33757726894206 | | | |
| | | | | | BTC 0.00077489497622832 3 | | | |
| | | | | | ETH 0.496523832594279 | | | |
| 3.1.369811 | MARKUS ÄÄRELÄ | ADDRESS REDACTED | | | AAVE 1.40659429175137 | | | |
| | | | | | ADA 267.1145 | | | |
| | | | | | BSV 1.00067678920599 | | | |
| | | | | | BTC 0.022311771286601 | | | |
| | | | | | CEL 157.524962804436 | | | |
| | | | | | DOT 15.200016500872 | | | |
| | | | | | LINK 7.867181798464124 | | | |
| 3.1.369812 | MARKUS ABRACH | ADDRESS REDACTED | | | BTC 0.24457818166542 | | | |
| | | | | | XRP 1724.09388549501 | | | |
| 3.1.369813 | MARKUS AESCHLIMANN | ADDRESS REDACTED | | | BTC 0.0000112632728112 06 | | | |
| 3.1.369814 | MARKUS ALEITHE | ADDRESS REDACTED | | | BTC 0.000203824566280601 | | | |
| 3.1.369815 | MARKUS ALEXANDER FROEHLICH | ADDRESS REDACTED | | | BTC 0.0466760762961224 | | | |
| 3.1.369816 | MARKUS ALTENHUBER | ADDRESS REDACTED | | | BTC 0.46768916522371 2 | | | |
| | | | | | CEL 2543.1524035178 7 | | | |
| | | | | | ETH 0.0000008288018631 7 | | | |
| | | | | | LINK 0.00033 | | | |
| | | | | | UNI 0.0006 | | | |
| | | | | | USDC 3465 | | | |
| 3.1.369817 | MARKUS ANDERSONS | ADDRESS REDACTED | | | BTC 0.000006798050118537 | | | |
| | | | | | ETH 0.0000715709107075 71 | | | |
| 3.1.369818 | MARKUS ANDREAS LUBIK | ADDRESS REDACTED | | | BTC 0.27286957987016 | | | |
| 3.1.369819 | MARKUS ANDREAS OCHWAT | ADDRESS REDACTED | | | BTC 0.000009917070Q2183 | | | |
| 3.1.369820 | MARKUS ANTON DÖRFLINGER | ADDRESS REDACTED | | | BTC 0.000009342222386847 | | | |
| 3.1.369821 | MARKUS AQUILA | ADDRESS REDACTED | | | BCH 0.00183424564577771 | | | |
| | | | | | BNB 0.00001219236817358 7 | | | |
| | | | | | BTC 0.000841773844014517 | | | |
| | | | | | CEL 0.02119853765374 15 | | | |
| | | | | | ETH 0.0000166084202510 35 | | | |
| | | | | | PAX 0.00009876800697209 3 | | | |
| | | | | | PAXG 0.0650728389683753 | | | |
| | | | | | USDC 0.00240151827046515 | | | |
| | | | | | XLM 1.80686750285884 | | | |
| 3.1.369822 | MARKUS ARNESEN | ADDRESS REDACTED | | | BTC 0.00115199123092716 | | | |
| 3.1.369823 | MARKUS ARNESEN | ADDRESS REDACTED | | | BTC 0.3452582427793 59 | | | |
| | | | | | ETH 1.816159751063465 | | | |
| 3.1.369824 | MARKUS ASCHENNELLER | ADDRESS REDACTED | | | BTC 0.0000002355489236 29 | | | |
| 3.1.369825 | MARKUS ATTILA | ADDRESS REDACTED | | | BNB 0.000167810367570787 | | | |
| | | | | | BTC 0.0000069569307449 9 | | | |
| | | | | | CEL 10.8147418630869 | | | |
| | | | | | COMP 0.00388129462402449 | | | |
| | | | | | ETH 0.00105621447805914 | | | |
| | | | | | LINK 0.0087703854875843 | | | |
| | | | | | SNX 0.133000197700666 | | | |
| | | | | | USDT ERC20 0.393638840138 45 | | | |
| 3.1.369826 | MARKUS AULY | ADDRESS REDACTED | | | BTC 0.70856261498318 | | | |
| | | | | | CEL 622.625772673415 | | | |
| | | | | | KNC 0.197489154689322 | | | |
| | | | | | LINK 384.193319644641 | | | |
| | | | | | MATIC 35.6201346542912 | | | |
| | | | | | USDC 11376.316 | | | |
| 3.1.369827 | MARKUS AUSTIN | ADDRESS REDACTED | | | BTC 0.0269177380056896 | | | |
| | | | | | MATIC 1735.49288022852 | | | |
| | | | | | USDC 11558.1022007851 | | | |
| 3.1.369828 | MARKUS BALDA | ADDRESS REDACTED | | | BTC 0.00181517239733742 | | | |
| 3.1.369829 | MARKUS BARTHEL | ADDRESS REDACTED | | | BTC 0.082285468702357 5 | | | |
| 3.1.369830 | MARKUS BAURECHT | ADDRESS REDACTED | | | ADA 398.342677948171 | | | |
| | | | | | BTC 0.0755323808356749 | | | |
| | | | | | CEL 296.834644822998 | | | |
| | | | | | ETH 0.403144568398891 | | | |
| | | | | | LUNC 1253 | | | |
| 3.1.369831 | MARKUS BECKER | ADDRESS REDACTED | | | BTC 0.000472261271595839 | | | |
| 3.1.369832 | MARKUS BEHM | ADDRESS REDACTED | | | BTC 0.000347191085189783 | | | |
| 3.1.369833 | MARKUS BENZ | ADDRESS REDACTED | | | USDC 3.40339823928656 | | | |
| 3.1.369834 | MARKUS BENZER | ADDRESS REDACTED | | | BTC 0.0002633781530848 8 | | | |
| 3.1.369835 | MARKUS BERGQVIST | ADDRESS REDACTED | | | BTC 0.00005174770338825 | | | |
| | | | | | BTC 0.0000007304351748664 | | | |
| | | | | | CEL 0.01964724200254438 | | | |
| | | | | | DOT 0.0828558185338151 | | | |
| | | | | | ETH 0.0000107783691587504 | | | |
| | | | | | LINK 0.023104757780253 5 | | | |
| | | | | | SGB 1935.60402261896 | | | |
| | | | | | SNX 0.11803090760213 | | | |
| | | | | | USDC 0.00506361065532837 | | | |
| | | | | | USDT ERC20 0.3652670362131118 | | | |
| | | | | | XLM 0.80760290054083 5 | | | |
| | | | | | XRP 0.00178394579909363 | | | |
| 3.1.369836 | MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | | | AVAX 22.8978962093041 | CEL 0.00006639638240470 6 | | |
| | | | | | BTC 0.24169319579716 | | | |
| | | | | | CEL 43.7424145939555 | | | |
| | | | | | DOT 135.658458393818 | | | |
| | | | | | ETH 0.857380026041657 | | | |
| | | | | | LINK 60.711036177S222 | | | |
| | | | | | MATIC 933.47456532S258 | | | |
| | | | | | XLM 2911.5951750410 6 | | | |
| 3.1.369837 | MARKUS BERNHARD CHRISTOPH SCHIER | | | | BTC 0.0144018253407149 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369838 | MARKUS BERTSCHI | ADDRESS REDACTED | | | BAT 1069.7461581807B | | | |
| | | | | | BTC 0.000172423562179559 | | | |
| | | | | | CEL 874.979302882144 | | | |
| | | | | | KNC 284.165 | | | |
| | | | | | LINK 50.4043648986801 | | | |
| | | | | | OMG 192.983940924384 | | | |
| | | | | | SGB 0.251111410462392 | | | |
| | | | | | USDC 0.164832 | | | |
| | | | | | USDT ERC20 0.00000023977093508 | | | |
| | | | | | XLM 5.63520860887588 | | | |
| | | | | | XRP 1.62660918582 | | | |
| 3.1.369839 | MARKUS BESSEL | ADDRESS REDACTED | | | BTC 0.59440015581156 | | | |
| 3.1.369840 | MARKUS BIALEK | ADDRESS REDACTED | | | BCH 0.00137261639164 | | | |
| | | | | | BTC 0.107125593531092 | | | |
| | | | | | CEL 0.305690822558223 | | | |
| | | | | | DOT 0.0001173158298293 | | | |
| | | | | | ETH 0.0001516049054918377 | | | |
| | | | | | LTC 0.00570110619345239 | | | |
| | | | | | SNX 71.4290162545395 | | | |
| | | | | | XLM 2.97386195520382 | | | |
| | | | | | XRP 0.688771864594077 | | | |
| 3.1.369841 | MARKUS BINDER | ADDRESS REDACTED | | | BTC 0.0079157944852583 | | | |
| 3.1.369842 | MARKUS BJERRE | ADDRESS REDACTED | | | BTC 0.010977408239603 | | | |
| 3.1.369843 | MARKUS BLOMGREN | ADDRESS REDACTED | | | CEL 7.00889058134586 | | | |
| | | | | | BTC 0.031036366246987 | | | |
| | | | | | CEL 0.0396938854071 | | | |
| 3.1.369844 | MARKUS BONN | ADDRESS REDACTED | | | BTC 0.000000640117405685 | | | |
| 3.1.369845 | MARKUS BRAUNMILLER | ADDRESS REDACTED | | | BTC 0.13474494767477 | | | |
| 3.1.369846 | MARKUS BREITBACH | ADDRESS REDACTED | | | BTC 0.299737672508847 | | | |
| | | | | | CEL 1686.52380502847 | | | |
| | | | | | USDC 476.618997 | | | |
| 3.1.369847 | MARKUS BUCH | ADDRESS REDACTED | | | BTC 0.109918082259821 | | | |
| | | | | | CEL 76.3767514656315 | | | |
| 3.1.369848 | MARKUS BURGGASSER | ADDRESS REDACTED | | | ADA 0.0110778897897826 | | | |
| | | | | | BNT 272.5 | | | |
| | | | | | BTC 0.00343792346326937 | | | |
| | | | | | CEL 25475.9652277656 | | | |
| | | | | | COMP 5.12048238542914 | | | |
| | | | | | DOT 128.21468214 | | | |
| | | | | | LUNC 0.000001791679581475 | | | |
| | | | | | MATIC 101233.96781109 | | | |
| | | | | | MCDAI 1.41914079055476 | | | |
| | | | | | SNX 0.371887 | | | |
| | | | | | UNI 437.851411929526 | | | |
| | | | | | USDC 0.006 | | | |
| | | | | | USDT ERC20 325.167226086573 | | | |
| | | | | | XLM 7839.57579885818 | | | |
| 3.1.369849 | MARKUS BURSCHA | ADDRESS REDACTED | | | BTC 0.2435254 | | | |
| | | | | | CEL 89.5347586989697 | | | |
| 3.1.369850 | MARKUS CASUTT | ADDRESS REDACTED | | | BTC 0.09095798567277705 | | | |
| | | | | | CEL 24.6590898642906 | | | |
| 3.1.369851 | MARKUS CHONG | ADDRESS REDACTED | | | BTC 0.00462150546098767 | | | |
| | | | | | CEL 0.0006586201288869876 | | | |
| | | | | | ETH 0.0000660028825756021 | | | |
| | | | | | USDT ERC20 0.241527164290043 | | | |
| 3.1.369852 | MARKUS CHRISTOF IMIELSKI | ADDRESS REDACTED | | | BTC 0.000386058356773742 | | | |
| 3.1.369853 | MARKUS CHRISTOPH KASCHUBA | ADDRESS REDACTED | | | BTC 0.023615397213821 | | | |
| 3.1.369854 | MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | | | BTC 0.00158533014849671 | | | |
| 3.1.369855 | MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | | | AAVE 3.07694189954245 | | | |
| | | | | | AVAX 3.65514267765807 | | | |
| | | | | | BNB 1.06139005893855 | | | |
| | | | | | BTC 0.23715857397087 | | | |
| | | | | | CEL 5274.79962519251 | | | |
| | | | | | ETH 1.02050960671076 | | | |
| | | | | | LUNC 107.321592777179 | | | |
| | | | | | MANA 0.01 | | | |
| | | | | | MATIC 3281.711860057 | | | |
| | | | | | PAXG 0.00050468471353634 | | | |
| | | | | | SNX 53.9594765357591 | | | |
| | | | | | USDC 3128.69765415118 | | | |
| 3.1.369856 | MARKUS COVELLO | ADDRESS REDACTED | | | BTC 0.000001513823447389 | | | |
| | | | | | XRP 0.00000060282988687 | | | |
| 3.1.369857 | MARKUS DALLA MONTA | ADDRESS REDACTED | | | BTC 0.00113701655112105 | | | |
| | | | | | CEL 4971.17513657491 | | | |
| 3.1.369858 | MARKUS DANIEL | ADDRESS REDACTED | | | USDC 5161.496748 | | | |
| | | | | | BTC 0.000000840157824327 | | | |
| | | | | | CEL 18.450202335945 | | | |
| | | | | | MATIC 0.0000001141132452994 | | | |
| 3.1.369859 | MARKUS DEAN | ADDRESS REDACTED | | | MATIC 0.0575326617249378 | | | |
| 3.1.369860 | MARKUS DEISTER | ADDRESS REDACTED | | | BTC 2.43127199083263 | | | |
| | | | | | CEL 266.866691129845 | | | |
| | | | | | ETH 19.2202356 26936 | | | |
| | | | | | LTC 490.526821509878 | | | |
| | | | | | SGB 2471.24929358933 | | | |
| | | | | | XRP 9.02912619209476 | | | |
| 3.1.369861 | MARKUS DIETER ECKARDT | ADDRESS REDACTED | | | BTC 0.000000050577269492 | | | |
| 3.1.369862 | MARKUS DIETER SIEGEL | ADDRESS REDACTED | | | BTC 0.000000287666159216 | | | |
| 3.1.369863 | MARKUS DOERFLINGER | ADDRESS REDACTED | | Yes | ADA 310.865378857406 | | | BTC 0.524828515281103 |
| | | | | | BNB 0.00129258027301904 | | | LTC 140.350868525464 |
| | | | | | BTC 0.256605131124627 | | | |
| | | | | | CEL 459.75765852547 | | | |
| | | | | | LTC 1.776304213341192 | | | |
| | | | | | USDC 0.00952443492311082 | | | |
| 3.1.369864 | MARKUS DONTA BRANTLEY | ADDRESS REDACTED | | | ETH 0.0000061626193085 | | | |
| 3.1.369865 | MARKUS DONTA BRANTLEY | ADDRESS REDACTED | | | ETH 1.11533716412895E-06 | | | |
| 3.1.369866 | MARKUS DRESSEL PALENZUELA | ADDRESS REDACTED | | | BTC 0.00116134438095966 | | | |
| | | | | | ETH 0.0001584694262112346 | | | |
| 3.1.369867 | MARKUS DRUCK | ADDRESS REDACTED | | | BTC 0.000210400384410061 | | | |
| 3.1.369868 | MARKUS DUKKON | ADDRESS REDACTED | | | BTC 0.000000344512864999 | | | |
| 3.1.369869 | MARKUS DVINJANINOV | ADDRESS REDACTED | | | BTC 0.0000014980381443933 | | | |
| 3.1.369870 | MARKUS EGGER | ADDRESS REDACTED | | | CEL 1.42021333665819 | | | |
| 3.1.369871 | MARKUS ENENKEL | ADDRESS REDACTED | | | ADA 2700.32950888565 | | | |
| | | | | | BTC 0.113139455069839 | | | |
| | | | | | DOT 52.6547083840158 | | | |
| | | | | | ETH 1.51726668446419 | | | |
| | | | | | MATIC 504.935563737075 | | | |
| | | | | | SOL 4.03787140067734 | | | |
| | | | | | USDT ERC20 2204.50501706979 | | | |
| | | | | | XRP 354.411559095708 | | | |
| 3.1.369872 | MARKUS ERHARD RODER | ADDRESS REDACTED | | | BTC 0.0644402328215592 | | | |
| 3.1.369873 | MARKUS ERNE | ADDRESS REDACTED | | | BTC 0.05023824706476607 | | | |
| | | | | | DOT 33.165807454287 | | | |
| | | | | | MATIC 250.266028138915 | | | |
| 3.1.369874 | MARKUS FABRICIUS | ADDRESS REDACTED | | | BAT 412.024198466865 | | | |
| | | | | | BTC 0.00797152562961806 | | | |
| | | | | | CEL 1777.26900042482 | | | |
| | | | | | ETH 59.02248971599003 | | | |
| | | | | | MATIC 1106.79429167716 | | | |
| | | | | | SNX 23.020944 | | | |
| 3.1.369875 | MARKUS FELIX SCHELLING | ADDRESS REDACTED | | | ADA 0.1769466268013812 | | | |
| | | | | | AVAX 19.3296960876788 | | | |
| | | | | | ETH 0.3478341661851781 | | | |
| | | | | | LUNC 12.89528673015544 | | | |
| | | | | | SOL 14.05427287663877 | | | |
| | | | | | USDC 0.0226888423998558 | | | |
| 3.1.369876 | MARKUS FETTELSCHOB | ADDRESS REDACTED | | | BTC 0.0000025035078781173 | | | |
| 3.1.369877 | MARKUS FILZER | ADDRESS REDACTED | | | ADA 3143.37261284955 | | | |
| | | | | | BTC 0.32185821495086 | | | |
| | | | | | CEL 175.880689115878 | | | |
| | | | | | ETH 1.78442338536851 | | | |
| | | | | | SOL 55.8239839864445 | | | |
| 3.1.369878 | MARKUS FLORIAN ENZNER | ADDRESS REDACTED | | | BTC 0.0127647285081421 | | | |
| 3.1.369879 | MARKUS FOSTER | ADDRESS REDACTED | | | BTC 0.1494772114877736 | | | |
| | | | | | MATIC 2809.65798819747 | | | |
| 3.1.369880 | MARKUS FRANK SCHEFENACKER | ADDRESS REDACTED | | | BTC 0.00487614571594266 | | | |
| 3.1.369881 | MARKUS FRANZ HANSLER | ADDRESS REDACTED | | | BTC 0.0112407544691612 | | | |
| 3.1.369882 | MARKUS FRANZ XAVER DANDORFER | ADDRESS REDACTED | | | BTC 0.0000078333653442389 | | | |
| 3.1.369883 | MARKUS FRIESEN | ADDRESS REDACTED | | | BTC 0.0000097416107509676 | | | |
| 3.1.369884 | MARKUS FUCHSHOFEN | ADDRESS REDACTED | | | BTC 0.000000097871659258 | | | |
| 3.1.369885 | MARKUS GANTERER | ADDRESS REDACTED | | | ADA 1190.95334107899 | | | |
| | | | | | BTC 0.0201035116265376 | | | |
| 3.1.369886 | MARKUS GEBHARDT | ADDRESS REDACTED | | | BTC 0.000003358444174149 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369887 | MARKUS GERARDUS BERNARDUS VDORIN | ADDRESS REDACTED | | | AVAX 0.0054251362906.0081 BTC 0.0101876064268862 CEL 6.8521845599033 LINK 10.265485196058 LUNC 4.9368649743809 MANA 72.863245752800 MATIC 315.01381980674 | | | |
| 3.1.369888 | MARKUS GERHARD ROTH | ADDRESS REDACTED | | | BTC 0.00054262242649475 | | | |
| 3.1.369889 | MARKUS GEYER | ADDRESS REDACTED | | | BTC 0.022113238747407 | | | |
| 3.1.369890 | MARKUS GIEGERL | ADDRESS REDACTED | | | BTC 0.00000012832994317 | | | |
| 3.1.369891 | MARKUS GIESE | ADDRESS REDACTED | | | BTC 0.0011708015040641 | | | |
| 3.1.369892 | MARKUS GILBERT | ADDRESS REDACTED | | | BTC 0.0066716082966862 ETH 0.016593470228972 | | | |
| 3.1.369893 | MARKUS GOGELE | ADDRESS REDACTED | | | USDC 0.561052764323357 | | | |
| 3.1.369894 | MARKUS GOTTRAND | ADDRESS REDACTED | | | BTC 0.078470310203185 | | | |
| 3.1.369895 | MARKUS GRAFENEDER | ADDRESS REDACTED | | | CEL 1.0764997345108 2 ADA 692.664379870355 AVAX 20.933463928234 BTC 0.2567395855881122 CEL 1.583958033905 57 DOT 104.279738212617 ETH 11.618795927051 8 USDC 4.67301149355116 | | | |
| 3.1.369896 | MARKUS GROTHAUS | ADDRESS REDACTED | | | BTC 0.00000013379054146 | | | |
| 3.1.369897 | MARKUS GUDEL | ADDRESS REDACTED | | | BTC 0.105213721689685 | | | |
| 3.1.369898 | MARKUS GUT | ADDRESS REDACTED | | | BTC 0.137180620351116 | | | |
| 3.1.369899 | MARKUS HAAS | ADDRESS REDACTED | | | BCH 30.4673926792829 BTC 0.000817422756116049 CEL 828.25502737608 ETH 0.308888734748559 LINK 0.744617808655246 LTC 30.717 MATIC 161.308691104664 MCDAI 40 SGB 6168.385772560979 USAA 42.25999876471013 UNI 430.464964199642 USDC 5 XRP 41300.1600779216 ZRX 3654.89643147 | | | |
| 3.1.369900 | MARKUS HAASE | ADDRESS REDACTED | | | BTC 0.057664119724687 1 | | | |
| 3.1.369901 | MARKUS HANSELMANN | ADDRESS REDACTED | | | BTC 0.00001156385785801 | | | |
| 3.1.369902 | MARKUS HANSLER | ADDRESS REDACTED | | | BTC 0.000838388898148 09 | | | |
| 3.1.369903 | MARKUS HARTWIG | ADDRESS REDACTED | | | BTC 0.0501243687568557 | | | |
| 3.1.369904 | MARKUS HAWKINS | ADDRESS REDACTED | | | CEL 1.1062245984078 ETH 0.00000592897285313 23 | | | |
| 3.1.369905 | MARKUS HEARN | ADDRESS REDACTED | | | SGB 24.94001401965 57 XRP 163.14233989716 2 | | | |
| 3.1.369906 | MARKUS HEDBERG | ADDRESS REDACTED | | | BTC 0.00754517094841 5 | | | |
| 3.1.369907 | MARKUS HEDIGER | ADDRESS REDACTED | | | BTC 0.000069563102014 37 | | | |
| 3.1.369908 | MARKUS HEIKKINEN | ADDRESS REDACTED | | | CEL 1.7464332958192 8 USDC 10.4852 | | | |
| 3.1.369909 | MARKUS HEIZENRIEDER-REITZ | ADDRESS REDACTED | | | BTC 0.0133270485654718 | | | |
| 3.1.369910 | MARKUS HELD | ADDRESS REDACTED | | | BTC 0.051621306985125 8 | | | |
| 3.1.369911 | MARKUS HELMUT WESER | ADDRESS REDACTED | | | BTC 0.000139928111530 18 | | | |
| 3.1.369912 | MARKUS HERBERT FARNBAUER | ADDRESS REDACTED | | | BTC 0.0404038110143353 | | | |
| 3.1.369913 | MARKUS HERMANN JOCH | ADDRESS REDACTED | | | BTC 0.000000170748628 8 | | | |
| 3.1.369914 | MARKUS HERMANN KORB | ADDRESS REDACTED | | | BTC 0.0000052518594314 95 | | | |
| 3.1.369915 | MARKUS HERSCHE | ADDRESS REDACTED | | | BTC 0.001686200412621 7 CEL 0.000019882134942661 LUNC 20.751305 USDC 2.85914184870319 | | | |
| 3.1.369916 | MARKUS HIEBER | ADDRESS REDACTED | | | BNB 93.326476696067 5 BTC 0.97463256740333 CEL 4036.3992973167 1 DASH 0.000000000587370227 4 ETH 6.20149488032 02 LINK 75.509862946356 MATIC 30595.820458086 3 SGB 1235.99916157841 UNI 201.485150009639 USDC 4056.20265 XRP 3004.15815702552 | | | |
| 3.1.369917 | MARKUS HIETIKKO | ADDRESS REDACTED | | | CEL 0.066469904660502 9 USDC 52.407942390354 3 | | | |
| 3.1.369918 | MARKUS HIMAWAN | ADDRESS REDACTED | | | BTC 0.001869935201684906 CEL 5.332480930010 5 DOGE 9373.5720742273 ETH 0.661260996841531 MATIC 1155.609941010 18 USDT ERC20 1.01497590519137 XLM 1436.16609042578 | | | |
| 3.1.369919 | MARKUS HOFER | ADDRESS REDACTED | | | USDC 0.341958094286029 | | | |
| 3.1.369920 | MARKUS HOFFMANN | ADDRESS REDACTED | | | ADA 8362.31884057971 BTC 0.00663176175959094 CEL 1328.05721629206 DOT 31.7 LTC 1.44526624 PAXG 3.261402589 SGB 12.654625 XLM 556.631756 XRP 83.75 | | | |
| 3.1.369921 | MARKUS HØGH WENTZEL-FROBERG | ADDRESS REDACTED | | | BTC 0.0233095 CEL 38.931033361448 ETH 0.31625364 LINK 0.0093476495605283 | | | |
| 3.1.369922 | MARKUS HØJGAARD | ADDRESS REDACTED | | | BTC 0.001332816110636329 CEL 203.818575332585 DOT 24.16083117 XRP 133.828114 | | | |
| 3.1.369923 | MARKUS HOLZ | ADDRESS REDACTED | | | BTC 0.000007743324448119 | | | |
| 3.1.369924 | MARKUS HOLZAPFEL | ADDRESS REDACTED | | | BTC 0.60315074278376 7 | | | |
| 3.1.369925 | MARKUS HOLZHAUSER | ADDRESS REDACTED | | | BTC 0.00000210494547303 | | | |
| 3.1.369926 | MARKUS HORN | ADDRESS REDACTED | | | ETH 0.00016174554577334 | | | |
| 3.1.369927 | MARKUS HUSTAVA | ADDRESS REDACTED | | | BTC 0.0715379419274743 | | | |
| 3.1.369928 | MARKUS IHRINGER | ADDRESS REDACTED | | | BTC 0.000570709424434678 | | | |
| 3.1.369929 | MARKUS ISAIAH TITUS | ADDRESS REDACTED | | | ETH 0.00168163762558 | | | |
| 3.1.369930 | MARKUS IVERSEN | ADDRESS REDACTED | | | ADA 2.1059502286029 BTC 0.038363700526028 DOT 0.313030265546731 ETH 0.0242961266696923 MANA 0.00947413973296438 MATIC 2.10043026379007 SNX 1.00791028651489 SOL 0.000003298907980977 | ADA 0.0000011198479890B BTC 0.000000005578233339 DOT 0.000000000054B5106 SOL 0.00275351567721176 | | |
| 3.1.369931 | MARKUS JAKOBY | ADDRESS REDACTED | | | BTC 0.0365131733158379 3 | | | |
| 3.1.369932 | MARKUS JENEWEIN | ADDRESS REDACTED | | | ADA 75.437985 BTC 0.00107964532838572 CEL 378.19004960857 ETH 7.66896478 LINK 100.07986895 MATIC 0.00675149 | | | |
| 3.1.369933 | MARKUS JOHANN WEIGL | ADDRESS REDACTED | | | BTC 0.0552878227897738 | | | |
| 3.1.369934 | MARKUS JOHANSON | ADDRESS REDACTED | | | ADA 0.61453820748559 BTC 0.00109915717067553 ETH 0.00088599357839092 | | | |
| 3.1.369935 | MARKUS JOHANSSON | ADDRESS REDACTED | | | BCH 1.04731411920916 | | | |
| 3.1.369936 | MARKUS JOHANSSON | ADDRESS REDACTED | | | BTC 0.103504346037388 CEL 0.00000000118729 3965 | | | |
| 3.1.369937 | MARKUS JOHN ELVIN KREFORS | ADDRESS REDACTED | | | CEL 0.0101660082099875 BTC 0.0298596976855104 | | | |
| 3.1.369938 | MARKUS JOSEF BRAUN | ADDRESS REDACTED | | | BTC 0.00230594766304129 | | | |
| 3.1.369939 | MARKUS JOSEF EUGEN MEYER | ADDRESS REDACTED | | | BTC 0.0169981042071248 | | | |
| 3.1.369940 | MARKUS JOSEF KRAUTWURST | ADDRESS REDACTED | | | BTC 0.000089957327772812 | | | |
| 3.1.369941 | MARKUS JOSEF KUHNER | ADDRESS REDACTED | | | BTC 0.2907583427362B5 | | | |
| 3.1.369942 | MARKUS JOSEPH JAMES YOUNCE | ADDRESS REDACTED | | | BTC 0.000070480851534298 | | | |
| 3.1.369943 | MARKUS JUNGHANS | ADDRESS REDACTED | | | BTC 0.000003565209992492 | | | |
| 3.1.369944 | MARKUS K. | ADDRESS REDACTED | | | ADA 888.218957061561 BTC 0.028914371053B056 DASH 1.07615933056854 DOT 42.2243237870284 ETH 0.77462333674139 LINK 7.22394558990554 BTC 0.024982857004753 1 | | | |
| 3.1.369945 | MARKUS KAARLENKASKI HELLSTRÖM | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3874 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.369946 | MARKUS KARL-HEINZ PENTZLIN | ADDRESS REDACTED | | | BTC 0.0550267370774306 | | | |
| 3.1.369947 | MARKUS KAUFMANN HILTY | ADDRESS REDACTED | | | BTC 0.0093807483128748 | | | |
| 3.1.369948 | MARKUS KLAHR | ADDRESS REDACTED | | | BTC 0.00004901183780434 | | | |
| 3.1.369949 | MARKUS KLAPPROTH | ADDRESS REDACTED | | | BTC 0.00000265955173865 | | | |
| 3.1.369950 | MARKUS KLASSEN | ADDRESS REDACTED | | | BTC 0.0000000977434166003 | | | |
| | | | | | CEL 1.53721456651123 | | | |
| 3.1.369951 | MARKUS KLAUSZ | ADDRESS REDACTED | | | ADA 260.930894 | | | |
| | | | | | BTC 0.00640498485295247 | | | |
| | | | | | CEL 2.38712474305727 | | | |
| | | | | | SOL 1.49890063 | | | |
| 3.1.369952 | MARKUS KLEBAUSCHKE | ADDRESS REDACTED | | | BTC 0.0000001656464995969 | | | |
| 3.1.369953 | MARKUS KLEENE | ADDRESS REDACTED | | | BTC 0.0000000212397315338 | | | |
| 3.1.369954 | MARKUS KLEPP | ADDRESS REDACTED | | Yes | BTC 0.0006931021688516513 | | | ETH 0.894504466506271 |
| | | | | | CEL 286.180449851419 | | | |
| | | | | | DASH 0.169361856897683 | | | |
| | | | | | ETH 4.10005529064574 | | | |
| 3.1.369955 | MARKUS KLINGE | ADDRESS REDACTED | | | BTC 0.00278650200567548 | | | |
| 3.1.369956 | MARKUS KLITGAARD HOLM | ADDRESS REDACTED | | | BTC 0.0130138690112858 | | | |
| | | | | | CEL 10.6579783093893 | | | |
| | | | | | ETH 0.03810525 | | | |
| 3.1.369957 | MARKUS KLODE SIMONSEN | ADDRESS REDACTED | | | ADA 29.186651 | | | |
| | | | | | BTC 0.00428733861267875 | | | |
| | | | | | CEL 9.88106499553699 | | | |
| | | | | | ETH 0.21185315 | | | |
| 3.1.369958 | MARKUS KNAPP | ADDRESS REDACTED | | | CEL 0.000592169640077661 | | | |
| | | | | | MCDAI 0.00000000011602166 | | | |
| 3.1.369959 | MARKUS KNAPP | ADDRESS REDACTED | | | BTC 0.0000001117149916608 | | | |
| 3.1.369960 | MARKUS KNYE | ADDRESS REDACTED | | | BTC 0.0736550203911958 | | | |
| 3.1.369961 | MARKUS KOBLER | ADDRESS REDACTED | | | BTC 0.0000000336627359 | | | |
| 3.1.369962 | MARKUS KOCH | ADDRESS REDACTED | | | BAT 0.0000004074199285 | | | |
| | | | | | BCH 0.00000002239719956 | | | |
| | | | | | BTC 1.15243463326059 | | | |
| | | | | | CEL 2695.76398356475 | | | |
| | | | | | DASH 0.0000006094654191108 | | | |
| | | | | | ETC 0.155725 | | | |
| | | | | | ETH 51.5098850542477 | | | |
| | | | | | LINK 483.26400175665 | | | |
| | | | | | LTC 0.0000003269808960969 | | | |
| | | | | | OMG 0.419224297555534 | | | |
| | | | | | SGB 0.000000063446456 | | | |
| | | | | | UNI 185.89758 | | | |
| | | | | | XLM 0.0000056785502927272 | | | |
| | | | | | XRP 0.0000000548452207817 | | | |
| | | | | | ZRX 0.0000000915020973 | | | |
| 3.1.369963 | MARKUS KOVAR | ADDRESS REDACTED | | | BTC 0.0000023733384713355 | | | |
| | | | | | ETH 0.0158653360462713 | | | |
| | | | | | GUSD 8.51352432840284 | | | |
| | | | | | LUNC 0.056015969027601 | | | |
| | | | | | USDC 44.0796683936154 | | | |
| | | | | | USDT ERC20 52.3745724203695 | | | |
| 3.1.369964 | MARKUS KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000486101585789521 | | | |
| | | | | | CEL 0.5613285858545 | | | |
| | | | | | COMP 0.000211262512412966 | | | |
| | | | | | ETH 0.00511602885063534 | | | |
| | | | | | USDC 0.0982047815021055 | | | |
| 3.1.369965 | MARKUS KRABERGER | ADDRESS REDACTED | | | BTC 0.000866896683251329 | | | |
| | | | | | CEL 0.7327843424829727 | | | |
| | | | | | LTC 0.2529769953021 | | | |
| 3.1.369966 | MARKUS KRAMMER | ADDRESS REDACTED | | | BTC 0.00254540210153426 | | | |
| | | | | | DOT 0.309394964452102 | | | |
| | | | | | ETH 0.0011752099450229 | | | |
| | | | | | USDC 0.892493203090971 | | | |
| 3.1.369967 | MARKUS KREUKNET | ADDRESS REDACTED | | | BTC 0.12916252001809 | | | |
| | | | | | CEL 602.2015841055446 | | | |
| | | | | | ETH 4.79968185890797 | | | |
| 3.1.369968 | MARKUS KRISCHMANN | ADDRESS REDACTED | | | ETH 0.103821526692188 | | | |
| 3.1.369969 | MARKUS KRISTEN | ADDRESS REDACTED | | | BTC 0.0000004021474603327 | | | |
| 3.1.369970 | MARKUS KUKKDHOVI | ADDRESS REDACTED | | | CEL 191.423612607939 | | | |
| | | | | | LINK 782.405698480945 | | | |
| 3.1.369971 | MARKUS KUPPELWIESER | ADDRESS REDACTED | | | BTC 0.0925660613977552 | | | |
| 3.1.369972 | MARKUS LACHMANN | ADDRESS REDACTED | | | BTC 0.0000000341310849989 | | | |
| 3.1.369973 | MARKUS LACKNER | ADDRESS REDACTED | | | ADA 0.0396983953472853 | | | |
| | | | | | DOT 0.0771520373430073 | | | |
| | | | | | ETH 0.00476847308562673 | | | |
| | | | | | LTC 0.000189270427310638 | | | |
| | | | | | MATIC 1.10192612060703 | | | |
| | | | | | XRP 0.1714420432713 | | | |
| 3.1.369974 | MARKUS LAELL | ADDRESS REDACTED | | | BTC 0.147255362377789 | BTC 0.00730603638726786 | | |
| | | | | | ETH 1.49371558685508 | | | |
| 3.1.369975 | MARKUS LAFONTAINE | ADDRESS REDACTED | | | BTC 0.374589568811061 | | | |
| 3.1.369976 | MARKUS LAM | ADDRESS REDACTED | | | BTC 0.00161216268618426 | | | |
| | | | | | ETH 1.69240507881343 | | | |
| 3.1.369977 | MARKUS LAU | ADDRESS REDACTED | | | BTC 0.00169563088358891 | | | |
| | | | | | CEL 1.25343438532471 | | | |
| | | | | | USDC 507.858064605201 | | | |
| 3.1.369978 | MARKUS LAUKKONEN | ADDRESS REDACTED | | | BTC 0.08031373 | | | |
| | | | | | CEL 77.5883937784109 | | | |
| 3.1.369979 | MARKUS LAUKNER | ADDRESS REDACTED | | | BTC 0.00000029099444.2603 | | | |
| 3.1.369980 | MARKUS LAUTERMULLER | ADDRESS REDACTED | | | BCH 0.439093526679701 | | | |
| | | | | | BTC 0.299027503676852 | | | |
| | | | | | CLS 0.0111349078536 | | | |
| | | | | | ETC 7.05181315043931 | | | |
| | | | | | ETH 0.848470658478967 | | | |
| | | | | | LTC 2.31391245094114 | | | |
| | | | | | XRP 201.002573987116 | | | |
| 3.1.369981 | MARKUS LEHMANN | ADDRESS REDACTED | | | BTC 0.0006869644699725545 | | | |
| 3.1.369982 | MARKUS LEMING | ADDRESS REDACTED | | | BTC 0.00101538392708793 | | | |
| | | | | | CEL 529.325708758809 | | | |
| | | | | | MATIC 29371.2667816853 | | | |
| 3.1.369983 | MARKUS LIEBEG | ADDRESS REDACTED | | | BCH 1.01293355885339 | | | |
| | | | | | BNB 2.34813324384014 | | | |
| | | | | | BTC 0.479121926300806 | | | |
| | | | | | ETH 0.479620983840672 | | | |
| | | | | | USDT ERC20 14.4947313357189 | | | |
| 3.1.369984 | MARKUS LIECHTI | ADDRESS REDACTED | | | BTC 0.835005483425976 | | | |
| | | | | | CEL 715.050442051094 | | | |
| | | | | | EOS 1758.88804203058 | | | |
| | | | | | ETH 9.999265 | | | |
| 3.1.369985 | MARKUS LIVINGSTON | ADDRESS REDACTED | | | BTC 0.0000021555422241872 | BTC 0.0013230537381497T | | |
| | | | | | MATIC 1.35164793431147 | MATIC 746.284681078434 | | |
| 3.1.369986 | MARKUS LORETZ | ADDRESS REDACTED | | | BTC 0.00754315509078065 | | | |
| | | | | | CLS 3.63274875423512 | | | |
| | | | | | ETH 0.06851246 | | | |
| 3.1.369987 | MARKUS LUDWIG STEININGER | ADDRESS REDACTED | | | BTC 0.000483133276708281 | | | |
| 3.1.369988 | MARKUS M N AL | ADDRESS REDACTED | | | BTC 0.0157647791316711 | | | |
| 3.1.369989 | MARKUS MADSEN | ADDRESS REDACTED | | | BTC 0.0087617639577968 | | | |
| | | | | | COMP 0.0139019050023349 | | | |
| | | | | | XLM 57.6284010520711 | | | |
| 3.1.369990 | MARKUS MANNERKOSKI | ADDRESS REDACTED | | | BTC 0.0109543304703313 | | | |
| | | | | | ETH 0.160225529386783 | | | |
| 3.1.369991 | MARKUS MARIA SCHMITT | ADDRESS REDACTED | | | BTC 0.0000049408990029636 | | | |
| 3.1.369992 | MARKUS MARLIOT | ADDRESS REDACTED | | | ETH 0.0000618665749611237 | | | |
| 3.1.369993 | MARKUS MARTHALER | ADDRESS REDACTED | | | CEL 8.40985335173675 | | | |
| 3.1.369994 | MARKUS MARTI | ADDRESS REDACTED | | | CLS 0.294109058859118 | | | |
| 3.1.369995 | MARKUS MARTIN EICKHOFF | ADDRESS REDACTED | | | XRP 0.003055592486407123 | | | |
| 3.1.369996 | MARKUS MARX | ADDRESS REDACTED | | | BTC 0.0331503186854392 | BTC 0.007650229861921 | | |
| | | | | | ADA 0.00572616342899259 | | | |
| | | | | | BTC 2.27194754090422 | | | |
| | | | | | CEL 7244.18522685563 | | | |
| | | | | | ETH 9.33773114 | | | |
| | | | | | MCDAI 40.2205579898938 | | | |
| | | | | | USDC 192298.04915 | | | |
| 3.1.369997 | MARKUS MATTEUCCI | ADDRESS REDACTED | | | BTC 0.0000000031173564348 | | | |
| | | | | | CEL 9.04621477536488 | | | |
| | | | | | DASH 0.00184684382810803 | | | |
| | | | | | ETH 0.00125950367029645 | | | |
| | | | | | ZRX 0.0246235795281424 | | | |
| 3.1.369998 | MARKUS MAYER | ADDRESS REDACTED | | | BTC 0.042821819319647G | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3875 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.369999 | MARKUS MAYER | ADDRESS REDACTED | | | ADA 478.639509 | | | |
| | | | | | BTC 0.239351074526427 | | | |
| | | | | | CEL 61.207885280548 | | | |
| | | | | | SGB 1595.96254074702 | | | |
| | | | | | XLM 952.3873258 | | | |
| | | | | | XRP 13385.660682 | | | |
| 1.1.370000 | MARKUS MCCOWN | ADDRESS REDACTED | | | ETH 1.0185769949897 | | | |
| | | | | | MATIC 2050.51302069868 | | | |
| | | | | | USDT ERC20 144.673697337145 | | | |
| 1.1.370001 | MARKUS MEINGASSNER | ADDRESS REDACTED | | | BTC 0.0327126781773828 | | | |
| | | | | | CEL 0.15134357500033 | | | |
| 1.1.370002 | MARKUS MESSING | ADDRESS REDACTED | | | BTC 0.00000034196496384 | | | |
| 1.1.370003 | MARKUS MESSMANN | ADDRESS REDACTED | | | BTC 0.0020752782412056 | | | |
| 1.1.370004 | MARKUS MEYER | ADDRESS REDACTED | | | BTC 0.00002321932160714 | | | |
| 1.1.370005 | MARKUS MICHAEL FELLNER | ADDRESS REDACTED | | | BTC 0.0000203210607b4231 | | | |
| 1.1.370006 | MARKUS MICHAEL FROEL | ADDRESS REDACTED | | | BTC 0.00000203060053387736 | | | |
| 1.1.370007 | MARKUS MICHAEL GROOS | ADDRESS REDACTED | | | BTC 0.00000165287182767b | | | |
| 1.1.370008 | MARKUS MICIC | ADDRESS REDACTED | | | BTC 0.00008064645422055335 | | | |
| | | | | | CEL 0.07596857388882257 | | | |
| | | | | | ETH 0.00349709318130697 | | | |
| | | | | | LINK 0.259102111697307 | | | |
| | | | | | SNX 0.00053966434340029 | | | |
| 1.1.370009 | MARKUS MILACEK | ADDRESS REDACTED | | | BTC 0.01033468 | | | |
| | | | | | CEL 11.45837189434407 | | | |
| 1.1.370010 | MARKUS MILETICH | ADDRESS REDACTED | | | ADA 0.22203009186t094 | | | |
| | | | | | BTC 0.02369472667160111 | | | |
| | | | | | CEL 4.82376419564242 | | | |
| | | | | | USDC 0.00319 | | | |
| 1.1.370011 | MARKUS MILLER | ADDRESS REDACTED | | | AVAX 12.705341147002t3 | AVAX 1.33585626209204 | | |
| | | | | | BTC 0.00519621692360987 | | | |
| | | | | | ETH 0.786009529697 | | | |
| | | | | | MATIC 41.5808262633135 | | | |
| | | | | | USDC 1616.90080419847 | | | |
| 1.1.370012 | MARKUS MILLIG | ADDRESS REDACTED | | | BTC 0.0047617415061t9929 | | | |
| 1.1.370013 | MARKUS MINTON | ADDRESS REDACTED | | | BTC 0.00014225834399282 | BTC 0.0000000485721586889 | | |
| | | | | | DOT 0.0186356647813224 | DOT 0.00000088498234356 | | |
| | | | | | ETH 0.00040009649696263t | ETH 0.00000006317619983 | | |
| 1.1.370014 | MARKUS MITTERMANN | ADDRESS REDACTED | | | BTC 0.00000036773293927t | | | |
| 1.1.370015 | MARKUS MOHR | ADDRESS REDACTED | | | CEL 1.13598686268199 | | | |
| | | | | | USDT ERC20 13.1824564476172 | | | |
| 1.1.370016 | MARKUS MOSER | ADDRESS REDACTED | | | BTC 0.0229796577309877 | | | |
| | | | | | CEL 157.383126241601 | | | |
| | | | | | USDC 26898.8334538094 | | | |
| 1.1.370017 | MARKUS MUELLER | ADDRESS REDACTED | | | ADA 0.00100892918104372 | | | |
| | | | | | BTC 0.00010560806994761t6 | | | |
| | | | | | MCDA 0.07374962514345t49 | | | |
| | | | | | USDC 0.108557941678818 | | | |
| 1.1.370018 | MARKUS MÜLLER | ADDRESS REDACTED | | | BTC 0.04156661286631183 | | | |
| 1.1.370019 | MARKUS MÜLLER | ADDRESS REDACTED | | | BTC 0.0149041942048513 | | | |
| 1.1.370020 | MARKUS MÜLLER EGLI | ADDRESS REDACTED | | | BTC 0.00014722273702t0328 | | | |
| 1.1.370021 | MARKUS MUELLER EGLI | ADDRESS REDACTED | | | BTC 1.03995472762659 | | | |
| | | | | | CEL 1031.91043136487 | | | |
| | | | | | DASH 0.00527588875t2919 | | | |
| | | | | | ETH 10.520052529309t5 | | | |
| | | | | | LINK 0.00132093444112144 | | | |
| | | | | | MATIC 661.244891391972 | | | |
| | | | | | UNI 0.00110800080450605 | | | |
| | | | | | USDC 64.518405073941t6 | | | |
| | | | | | USDT ERC20 1.16657845815126 | | | |
| | | | | | XLM 0.0021551026862980t7 | | | |
| 1.1.370022 | MARKUS MWAMBA | ADDRESS REDACTED | | | BTC 0.00020864194955037t7 | | | |
| | | | | | CEL 15.226718108298B | | | |
| | | | | | USDT ERC20 475.53697 | | | |
| 1.1.370023 | MARKUS NEUMANN | ADDRESS REDACTED | | | BTC 0.030814108299428t4 | | | |
| 1.1.370024 | MARKUS NODELAND | ADDRESS REDACTED | | | BTC 1.91251303467059E-05 | | | |
| | | | | | ETH 0.0009323735659487t7 | | | |
| | | | | | LINK 0.02344334030029291 | | | |
| | | | | | SNX 0.08356883377525552 | | | |
| | | | | | XLM 0.22773568549792 | | | |
| 1.1.370025 | MARKUS O'DONOVAN | ADDRESS REDACTED | | | BTC 0.00042184106007169B | | | |
| | | | | | CEL 0.11902923170925 | | | |
| | | | | | ETH 0.0638683882791216 | | | |
| | | | | | MCDAI 70.60813368648t7 | | | |
| 1.1.370026 | MARKUS OBERG | ADDRESS REDACTED | | | BTC 0.00000014683684202 | | | |
| | | | | | CEL 1.19748002139364 | | | |
| 1.1.370027 | MARKUS OH | ADDRESS REDACTED | | | ADA 1260.24448631626 | | | |
| | | | | | BTC 0.0207994966535006 | | | |
| | | | | | CEL 0.0217049792592106 | | | |
| | | | | | ETH 2.099310095t69943 | | | |
| 1.1.370028 | MARKUS OLAUSSON | ADDRESS REDACTED | | | BTC 0.00000000405229129t2 | | | |
| | | | | | CEL 0.683109097432244 | | | |
| | | | | | USDT ERC20 4.968243700t74222 | | | |
| 1.1.370029 | MARKUS OLEJAS | ADDRESS REDACTED | | | ADA 795.707509090616 | | | |
| | | | | | BTC 0.000841101866000544 | | | |
| | | | | | ETH 0.1483384648014t6 | | | |
| 1.1.370030 | MARKUS OLHAFEN | ADDRESS REDACTED | | | BTC 0.00003602481b65940988 | | | |
| 1.1.370031 | MARKUS OLIVER BERWING | ADDRESS REDACTED | | | CEL 1.12304167232577 | | | |
| 1.1.370032 | MARKUS OLIVER BERWING | ADDRESS REDACTED | | | BTC 0.00631826656361143 | | | |
| 1.1.370033 | MARKUS OLSEN | ADDRESS REDACTED | | | BTC 0.00000072399302965t | | | |
| | | | | | CEL 0.54901692568299t4 | | | |
| 1.1.370034 | MARKUS OLSSON | ADDRESS REDACTED | | | BTC 0.008093065154t01498 | | | |
| 1.1.370035 | MARKUS OSTERLUND | ADDRESS REDACTED | | | BTC 0.000826411940784656 | | | |
| | | | | | UNI 0.2624074475037t56 | | | |
| 1.1.370036 | MARKUS OSWALD | ADDRESS REDACTED | | | BTC 0.00390929717500682 | | | |
| 1.1.370037 | MARKUS PAUL KUEEROW | ADDRESS REDACTED | | | BTC 0.0263602878550084 | | | |
| 1.1.370038 | MARKUS PAUL KWASNICKI | ADDRESS REDACTED | | | BTC 0.0000315788262829236 | | | |
| 1.1.370039 | MARKUS PAULSON-LUNA | ADDRESS REDACTED | | | BTC 0.00000152832426379 | BTC 0.0011608737403286t | | |
| | | | | | ETH 0.00004862993718408t6 | XLM 1354.11530511707 | | |
| | | | | | USDC 0.37548642930041t24 | | | |
| | | | | | XLM 0.28161803561632t9 | | | |
| 1.1.370040 | MARKUS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00082872233602097 | | | |
| | | | | | CEL 0.13012215594867B3 | | | |
| | | | | | ETH 0.145981969943593 | | | |
| 1.1.370041 | MARKUS PEJACSEVICH | ADDRESS REDACTED | | | CEL 0.32386571591690B | | | |
| | | | | | ETH 0.00110525886680237 | | | |
| 1.1.370042 | MARKUS PELTOMAA | ADDRESS REDACTED | | | CEL 0.0085062857889718t3 | | | |
| 1.1.370043 | MARKUS PETER | ADDRESS REDACTED | | | ETH 1.29269810921094 | | | |
| 1.1.370044 | MARKUS PETER PAUL THIE | ADDRESS REDACTED | | | BTC 0.00034591012492866 | | | |
| 1.1.370045 | MARKUS PETER SEITZ | ADDRESS REDACTED | | | BTC 0.00290009295342t65 | | | |
| 1.1.370046 | MARKUS PETZ | ADDRESS REDACTED | | | BTC 0.00000458013932520B | | | |
| 1.1.370047 | MARKUS PFANDER | ADDRESS REDACTED | | | BTC 0.00001114152492345t8 | | | |
| | | | | | BUSD 0.18102808400054B5 | | | |
| | | | | | CEL 0.120307495933t62 | | | |
| | | | | | ETH 0.00007641078136247t9 | | | |
| 1.1.370048 | MARKUS PIERRE TRUTER | ADDRESS REDACTED | | Yes | BTC 0.07767290571968B8 | | | BTC 0.292250233426704 |
| | | | | | CEL 0.00407744702241119 | | | |
| | | | | | DOT 0.0682839204177617 | | | |
| | | | | | USDC 21.037683349t0122 | | | |
| 1.1.370049 | MARKUS PLAUM | ADDRESS REDACTED | | | BTC 0.02374272123857B5 | | | |
| 1.1.370050 | MARKUS POSCHMANN | ADDRESS REDACTED | | | BTC 0.000000115132233603t4 | | | |
| 1.1.370051 | MARKUS PRILA | ADDRESS REDACTED | | | CEL 0.94149337505033B | | | |
| | | | | | ETH 0.018718763445 | | | |
| 1.1.370052 | MARKUS RAINER PFAFF | ADDRESS REDACTED | | Yes | BTC 0.82894752574286t1 | | | BTC 0.29696683859149 |
| | | | | | CEL 190.619392620365 | | | SOL 713.404816100574 |
| | | | | | ETH 11.62788502663t04 | | | |
| | | | | | LUNC 46.49765873523t07 | | | |
| | | | | | SOL 18.71565785079t08 | | | |
| | | | | | USDC 2.0340769357425t8 | | | |
| 1.1.370053 | MARKUS RAMARK | ADDRESS REDACTED | | | BTC 0.00319888191885202 | | | |
| | | | | | ETH 0.03191043487596t23 | | | |
| 1.1.370054 | MARKUS REBIG | ADDRESS REDACTED | | | BTC 0.00012116678826t457 | | | |
| 1.1.370055 | MARKUS RECKWERTH | ADDRESS REDACTED | | | ADA 0.157809768171178 | | | |
| | | | | | BTC 0.0027939606484048 | | | |
| | | | | | USDC 1338.62271538713 | | | |
| | | | | | USDT ERC20 0.098241411142120t15 | | | |
| 1.1.370056 | MARKUS REECK | ADDRESS REDACTED | | | BTC 0.01129084744660t58 | | | |
| | | | | | CEL 27.4561970991178 | | | |
| | | | | | DASH 0.274002278995128 | | | |
| | | | | | ETH 0.09552759 | | | |
| | | | | | SGB 141.926757t41547 | | | |
| | | | | | XRP 0.294437851140876 | | | |
| 1.1.370057 | MARKUS REICHLIN | ADDRESS REDACTED | | | CEL 1.08143588533185 | | | |
| 1.1.370058 | MARKUS REINHOLD JUNG | ADDRESS REDACTED | | | BTC 0.040995957009722t1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370059 | MARKUS REISNER | ADDRESS REDACTED | | | BTC 0.00000166874978695<br>CEL 1.09796474833857<br>MATIC 3.55219461273076 | | | |
| 3.1.370060 | MARKUS RISE WIDERØE | ADDRESS REDACTED | | | ADA 3.15672927017084<br>BTC 0.000002575986051311<br>CEL 15.9819005058667<br>DOT 0.515884949154265<br>ETH 0.469416682617613<br>LINK 0.6505892<br>SNX 0.000800790488692175<br>USDC 101.786<br>USDT ERC20 12.5 | | | |
| 3.1.370061 | MARKUS RITZINGER | ADDRESS REDACTED | | | BTC 0.000873712552097502 | | | |
| 3.1.370062 | MARKUS ROBAM | ADDRESS REDACTED | | | BTC 0.00011458545597704 | | | |
| 3.1.370063 | MARKUS ROCAS | ADDRESS REDACTED | | | BTC 0.00085703235396453 | | | |
| 3.1.370064 | MARKUS RÖHRICH | ADDRESS REDACTED | | | BTC 1.1722139646344<br>CEL 344.098522756682<br>ETH 2.02600982705012<br>SOL 49.4231042320232<br>USDC 5114.68135686791 | | | |
| 3.1.370065 | MARKUS ROLAND LOHNERT | ADDRESS REDACTED | | | BTC 0.0265099611529449 | | | |
| 3.1.370066 | MARKUS ROMMEL | ADDRESS REDACTED | | | ADA 228.916796444978<br>BNB 0.000000417012843477<br>BTC 0.00149257585864982<br>CEL 26.275320004369<br>USDT ERC20 930.12443191003 | | | |
| 3.1.370067 | MARKUS ROSELIEB | ADDRESS REDACTED | | | ADA 0.102225<br>BTC 1.87570198<br>CEL 1612.22612458261<br>DOT 0.0001714785<br>ETH 18.19674018<br>LTC 0.00000032 | | | |
| 3.1.370068 | MARKUS RÜCKERT | ADDRESS REDACTED | | | BTC 9.110630070089990 -07 | | | |
| 3.1.370069 | MARKUS SAFAR | ADDRESS REDACTED | | | BTC 0.0141458855643106<br>CEL 12.1393803993836<br>SNX 60.2405449549256<br>USDC 628.661674541431 | | | |
| 3.1.370070 | MARKUS SALONEN | ADDRESS REDACTED | | | BTC 0.000195148673050479<br>ETH 0.0005757869011563574<br>GUSD 4.84714675901137<br>USDC 8.87669154364849 | GUSD 0.00072095522091069<br>USDC 0.000000933886113805 | | |
| 3.1.370071 | MARKUS SARANPÄÄ | ADDRESS REDACTED | | | BTC 0.217630264229936<br>CEL 134.450823285507<br>DOT 7.61299440783274<br>ETH 0.377195827926235 | | | |
| 3.1.370072 | MARKUS SAUER | ADDRESS REDACTED | | | ADA 6147.1629592206<br>BTC 0.259055772994956<br>DOT 105.705528997579<br>ETH 8.2853583166343<br>XLM 5733.8833796715 | | | |
| 3.1.370073 | MARKUS SAVAGLIO | ADDRESS REDACTED | | | BTC 0.00248180626668506 | | | |
| 3.1.370074 | MARKUS SAVIKUJA | ADDRESS REDACTED | | | ADA 1.132942012329990 -07<br>BTC 0.000000002790968618<br>CEL 838.043784179761<br>ETH 2<br>USDT ERC20 2690.355464 | | | |
| 3.1.370075 | MARKUS SCHACHL | ADDRESS REDACTED | | | BTC 0.00000731657803296<br>CEL 1.62876514361203<br>LTC 0.00000016<br>XRP 108.9 | | | |
| 3.1.370076 | MARKUS SCHÄFFER | ADDRESS REDACTED | | | BTC 2.91608985754299E -06 | | | |
| 3.1.370077 | MARKUS SCHAICH | ADDRESS REDACTED | | | BTC 0.000003571757606281 | | | |
| 3.1.370078 | MARKUS SCHIERING | ADDRESS REDACTED | | | BTC 0.00000066690490263 | | | |
| 3.1.370079 | MARKUS SCHINDLER | ADDRESS REDACTED | | | BTC 0.15065688084393 | | | |
| 3.1.370080 | MARKUS SCHMID | ADDRESS REDACTED | | | BTC 0.0418961307248641 | | | |
| 3.1.370081 | MARKUS SCHMIDT-HOBERG | ADDRESS REDACTED | | | BTC 0.0018535923081207 | | | |
| 3.1.370082 | MARKUS SCHRAGL | ADDRESS REDACTED | | | BTC 0.11391666<br>CEL 485.753236905683<br>MATIC 679.44444<br>XLM 0.0000007 | | | |
| 3.1.370083 | MARKUS SCHÜTZ | ADDRESS REDACTED | | | BTC 0.000193585200395578 | | | |
| 3.1.370084 | MARKUS SCHWEDT | ADDRESS REDACTED | | | CEL 822.448585413485<br>ETH 30.9800002402355 | | | |
| 3.1.370085 | MARKUS SCHWERKE | ADDRESS REDACTED | | | BTC 0.147258328981313 | | | |
| 3.1.370086 | MARKUS SIKORA | ADDRESS REDACTED | | | AVAX 6.11689286744768<br>BTC 0.0410424576668831<br>ETH 0.26267344427772 | | | |
| 3.1.370087 | MARKUS SOBOTKA | ADDRESS REDACTED | | | FAXG 0.00002384710013608 | | | |
| 3.1.370088 | MARKUS SORGATZ | ADDRESS REDACTED | | | BTC 0.00000277837151868 | | | |
| 3.1.370089 | MARKUS SPÅNGBERG | ADDRESS REDACTED | | | BTC 0.00183513210815715<br>CEL 1.61276781660524 | | | |
| 3.1.370090 | MARKUS SPUTZ | ADDRESS REDACTED | | | CEL 3.14595407684281 | | | |
| 3.1.370091 | MARKUS STARK | ADDRESS REDACTED | | | BTC 0.00005147852085105<br>CEL 2.30469134859434<br>MATIC 2.89090460919488 | | | |
| 3.1.370092 | MARKUS STAUFFER | ADDRESS REDACTED | | | ADA 18299.9611550593<br>BNB 11.2130219107661<br>BTC 1.4973776451469<br>CEL 454.410720603505<br>DOT 176.185210624016<br>ETH 7.70644586884694<br>LINK 449.722026274632<br>MATIC 412.278186060206<br>UNI 0.01177768387387844<br>USDC 20097.512417937 | | | |
| 3.1.370093 | MARKUS STAUTNER | ADDRESS REDACTED | | | BTC 0.24605509760688 | | | |
| 3.1.370094 | MARKUS STEFAN | ADDRESS REDACTED | | | CEL 0.813079846035986 | | | |
| 3.1.370095 | MARKUS STEFAN FUCHS | ADDRESS REDACTED | | | BTC 0.0123968456493216 | | | |
| 3.1.370096 | MARKUS STEFFEK | ADDRESS REDACTED | | | BTC 0.0142951519175205 | | | |
| 3.1.370097 | MARKUS STEINER | ADDRESS REDACTED | | | BTC 0.000513130209141888 | | | |
| 3.1.370098 | MARKUS STEPETIN | ADDRESS REDACTED | | | ETH 0.00521223494879664 | | | |
| 3.1.370099 | MARKUS STEYRER | ADDRESS REDACTED | | | XLM 79.1028556585318<br>BNT 102.13409711<br>BTC 0.000123171294245059<br>CEL 5.35260914592374<br>COMP 0.766447046175595<br>UNI 20.00642789<br>ZRX 909.24 | | | |
| 3.1.370100 | MARKUS STIGLBAUER | ADDRESS REDACTED | | | BTC 0.000000027998266324 | | | |
| 3.1.370101 | MARKUS STILLER | ADDRESS REDACTED | | | ETH 0.00000857816958752<br>LINK 0.000621087796492198<br>MCDAI 0.0707657974336287 | | | |
| 3.1.370102 | MARKUS STOLL | ADDRESS REDACTED | | | BTC 0.00161715337425794<br>USDT ERC20 0.51927066492801 | | | |
| 3.1.370103 | MARKUS STOLLER | ADDRESS REDACTED | | | BCH 0.0000000002856470578<br>BTC 0.0000000002553110491<br>CEL 102.9421647275199<br>LTC 0.000000003021138171<br>UNI 0.0003<br>USDC 0.709<br>XRP 0.0000000267787212216 | | | |
| 3.1.370104 | MARKUS STRASSMAIR | ADDRESS REDACTED | | | BTC 0.000434348202946559<br>USDC 0.0647364332867369 | | | |
| 3.1.370105 | MARKUS SYRJÄLÄ | ADDRESS REDACTED | | | BTC 0.00870845078906444<br>ETH 0.105554431470689 | | | |
| 3.1.370106 | MARKUS TANNINEN | ADDRESS REDACTED | | | LTC 0.00498461166860486<br>MATIC 2.822426551737485 | | | |
| 3.1.370107 | MARKUS TAUCHNITZ | ADDRESS REDACTED | | | BTC 0.000040036595153501 | | | |
| 3.1.370108 | MARKUS TEMPERLI | ADDRESS REDACTED | | | AVAX 10.1301679428776<br>BTC 0.00907271389468784<br>CEL 14.9278718385014<br>DOT 20.3348079952278<br>ETH 0.203085819668778<br>MANA 189.0780488145534 | | | |
| 3.1.370109 | MARKUS THOMAS | ADDRESS REDACTED | | | USDC 209.884631268891 | | | |
| 3.1.370110 | MARKUS TORVINEN | ADDRESS REDACTED | | Yes | BTC 0.000000133392194314<br>CEL 0.000621544830743829<br>ETH 0.89578733002356<br>USDC 21.6163482069872 | | | BTC 1.16032403914744 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370111 | MARKUS TRACHSEL | ADDRESS REDACTED | | | AAVE 2.117133784156867 | | | |
| | | | | | BTC 0.2555140020092022 | | | |
| | | | | | CEL 302.8627581189118 | | | |
| | | | | | LUNC 13.032054919475 | | | |
| | | | | | MATIC 223.461205720107 | | | |
| 3.1.370112 | MARKUS TRAUTMANN | ADDRESS REDACTED | | | BTC 0.0266745946611815 | | | |
| 3.1.370113 | MARKUS TSCHACH | ADDRESS REDACTED | | | BTC 0.00000702 | | | |
| 3.1.370114 | MARKUS TUNEMAR | ADDRESS REDACTED | | | CEL 0.0525252203431176 | | | |
| | | | | | BTC 0.0105177442189875 | | | |
| | | | | | CEL 64.28550835703302 | | | |
| 3.1.370115 | MARKUS TUOMINEN | ADDRESS REDACTED | | | BTC 0.2640137408259065 | | | |
| | | | | | CEL 6.570885511169668 | | | |
| | | | | | ETH 0.183463937294639 | | | |
| | | | | | USDT ERC20 206.7966099928292 | | | |
| 3.1.370116 | MARKUS TURESSON SJÖMAN | ADDRESS REDACTED | | | AAVE 0.0085684227512195 | | | |
| | | | | | BAT 613.35 | | | |
| | | | | | CEL 1244.97132321097 | | | |
| | | | | | COMP 0.0041569411513485 | | | |
| | | | | | DASH 0.002579733769692 04 | | | |
| | | | | | DOT 0.2057001466207 | | | |
| | | | | | ETH 0.0029680286922221 7 | | | |
| | | | | | KNC 246.09 | | | |
| | | | | | LINK 0.0786673331773342 | | | |
| | | | | | SNX 0.220522702835312 | | | |
| | | | | | ZRX 373 | | | |
| 3.1.370117 | MARKUS ULBRICH | ADDRESS REDACTED | | | BTC 0.01125958006 2285 | | | |
| 3.1.370118 | MARKUS ULF KRZYSZTOFOWICZ-REISTAD | ADDRESS REDACTED | | | CEL 7.051559716 99894 | | | |
| | | | | | DOT 0.00009005 | | | |
| | | | | | ETH 0.0002789358748893 11 | | | |
| | | | | | SNX 0.00000012 | | | |
| | | | | | USDT ERC20 26 | | | |
| 3.1.370119 | MARKUS ULRICH KAZMAIER | ADDRESS REDACTED | | | BTC 0.0000040363629880 14 | | | |
| 3.1.370120 | MARKUS URS WIDMER | ADDRESS REDACTED | | | BTC 0.02563989748493869 | | | |
| 3.1.370121 | MARKUS UWE KEIL | ADDRESS REDACTED | | | BTC 0.0587250226690052 | | | |
| 3.1.370122 | MARKUS VIEHBECK | ADDRESS REDACTED | | | BTC 0.0003186046425009 73 | | | |
| 3.1.370123 | MARKUS VINJE | ADDRESS REDACTED | | | CEL 3.106118936 2535 | | | |
| | | | | | ETH 0.0450987226219742 | | | |
| 3.1.370124 | MARKUS VOGL | ADDRESS REDACTED | | | BTC 0.00011037143292121 | | | |
| 3.1.370125 | MARKUS VUORI | ADDRESS REDACTED | | | BTC 0.00027290826198045 5 | | | |
| | | | | | CEL 231.524864007153 | | | |
| | | | | | DASH 0.0105651549363362 | | | |
| | | | | | EOS 0.7338336404 02865 | | | |
| | | | | | ETH 0.0033329107631336 4 | | | |
| | | | | | LTC 0.0288397521923469 | | | |
| | | | | | SGB 8544.53429477116 | | | |
| | | | | | XLM 5.654293218930 53 | | | |
| | | | | | XRP 20069.66526831 85 | | | |
| 3.1.370126 | MARKUS WAGNER | ADDRESS REDACTED | | | BTC 0.0002288358784857 1 | | | |
| 3.1.370127 | MARKUS WALDBURGER | ADDRESS REDACTED | | Yes | ADA 601.809868574713 | | | BTC 0.269575903899986 |
| | | | | | BTC 0.1711316013388 66 | | | |
| | | | | | CEL 141.7684557897 79 | | | |
| | | | | | ETH 2.399223317069 93 | | | |
| | | | | | LTC 2.998 | | | |
| | | | | | MATIC 674.12669 | | | |
| 3.1.370128 | MARKUS WEISS | ADDRESS REDACTED | | | AAVE 0.0158288043060045 | | | |
| | | | | | BTC 2.516987611 07509 | | | |
| | | | | | CEL 54.32436488 02738 | | | |
| | | | | | COMP 0.001807675495419 37 | | | |
| | | | | | DOT 0.5780028216 67658 | | | |
| | | | | | ETH 0.0210823514353178 | | | |
| | | | | | KNC 0.2967850533 48763 | | | |
| | | | | | LINK 0.019436686 1355882 | | | |
| | | | | | MATIC 17354.09995611 14 | | | |
| | | | | | SGB 11759.268212960 1 | | | |
| | | | | | SNX 0.2928085004 77742 | | | |
| | | | | | UNI 0.1237066012361 | | | |
| | | | | | UST 888.4973109977058 | | | |
| | | | | | XRP 7983.1.1237009 005 | | | |
| 3.1.370129 | MARKUS WEIßENHORNER | ADDRESS REDACTED | | | BTC 0.003995208199411 39 | | | |
| 3.1.370130 | MARKUS WELLMANN | ADDRESS REDACTED | | | BTC 0.7429300181 5720 1 | | BTC 0.00168924 | |
| 3.1.370131 | MARKUS WENZLER | ADDRESS REDACTED | | | BTC 0.012896186707 0492 | | | |
| 3.1.370132 | MARKUS WERMELINGER | ADDRESS REDACTED | | | USDC 0.084754564554 6389 | | | |
| | | | | | XRP 0.0010342677877823 2 | | | |
| 3.1.370133 | MARKUS WERNER PRÖßLER | ADDRESS REDACTED | | | BTC 0.0116726530170951 | | | |
| 3.1.370134 | MARKUS WIDMANN | ADDRESS REDACTED | | | BAT 291.02966806 | | | |
| | | | | | BTC 0.47351367738387 6 | | | |
| | | | | | CEL 330.82050444953 1 | | | |
| | | | | | ETH 5.0081382396621 3 | | | |
| | | | | | MCDAI 0.018694527686655 8 | | | |
| | | | | | SNX 35.848582421111 | | | |
| 3.1.370135 | MARKUS WIDMANN | ADDRESS REDACTED | | | BTC 0.0161349451566506 | | | |
| 3.1.370136 | MARKUS WIESE | ADDRESS REDACTED | | | BTC 0.0000033779288148 89 | | | |
| 3.1.370137 | MARKUS WILHELM SAKAUTZKY | ADDRESS REDACTED | | | BTC 0.1074672744180 86 | | | |
| 3.1.370138 | MARKUS WILLINGER | ADDRESS REDACTED | | | BTC 0.00031144627386175 8 | | | |
| 3.1.370139 | MARKUS WINGÅRD | ADDRESS REDACTED | | | USDC 0.1072128009090 605 | | | |
| 3.1.370140 | MARKUS WINTERBERGER | ADDRESS REDACTED | | | BTC 0.0000000314768732 39 | | | |
| 3.1.370141 | MARKUS WITSCHNIG | ADDRESS REDACTED | | | BTC 0.853082999928528 | | | |
| | | | | | CEL 1.132447378172 9 | | | |
| | | | | | DASH 3.1158541339717 9 | | | |
| | | | | | EOS 183.96638973416 48 | | | |
| | | | | | ETC 50.420460633731 5 | | | |
| | | | | | ETH 6.963302914717 31 | | | |
| | | | | | LINK 115.6207971 5966 | | | |
| | | | | | MCDAI 87.763797950098 3 | | | |
| | | | | | USDC 191.93823481110 4 | | | |
| | | | | | XLM 6481.90628533986 | | | |
| | | | | | ZEC 3.19200528597726 | | | |
| | | | | | ZRX 1910.07930067523 | | | |
| 3.1.370142 | MARKUS WOHLFAHRT | ADDRESS REDACTED | | | BTC 0.2391851561278 41 | | | |
| | | | | | CEL 0.00440551283699 15 | | | |
| | | | | | USDC 0.00000210347317 9858 | | | |
| 3.1.370143 | MARKUS WOLFGANG GILLES | ADDRESS REDACTED | | | BTC 0.1032883844302 48 | | | |
| 3.1.370144 | MARKUS XAVER SCHRÖTTER | ADDRESS REDACTED | | | BTC 0.026467627623600 1 | | | |
| 3.1.370145 | MARKUS YOUNG | ADDRESS REDACTED | | | ADA 467.60000374354 4 | | | |
| | | | | | BTC 0.0049890585964441 2 | | | |
| | | | | | DOT 135.27105865054 4 | | | |
| | | | | | ETH 2.5721235831072 1 | | | |
| 3.1.370146 | MARKUS ZAPATKA | ADDRESS REDACTED | | | BTC 0.013431110305868 2 | | | |
| 3.1.370147 | MARKUS ZARZER | ADDRESS REDACTED | | | BTC 2.00597409192554 | | | |
| | | | | | DOT 54.6610945920881 | | | |
| | | | | | ETH 0.0001407011338786 83 | | | |
| 3.1.370148 | MARKUS ZIMMERMANN | ADDRESS REDACTED | | | BTC 1.10920535517996-06 | | | |
| 3.1.370149 | MARKUS ZIRNZAK | ADDRESS REDACTED | | | BTC 0.0000005189627006 48 | | | |
| 3.1.370150 | MARKUS ZOTH | ADDRESS REDACTED | | | BTC 0.0000048156928104 1 | | | |
| 3.1.370151 | MARKUS-CHRISTIN LINDAU | ADDRESS REDACTED | | | BTC 0.0000011004257012534 | | | |
| 3.1.370152 | MARKUSS JANSONS | ADDRESS REDACTED | | | BTC 0.00114197356245221 | | | |
| | | | | | CEL 0.2392668316977554 | | | |
| | | | | | LTC 0.0005210120283653868 | | | |
| | | | | | OMG 0.000477298471410442 | | | |
| 3.1.370153 | MARKUSS LAENKO | ADDRESS REDACTED | | | ETH 0.0000000165903180 34 | | | |
| 3.1.370154 | MARKUZ SALAZAR | ADDRESS REDACTED | | | BTC 0.0000000720987264 8 | | | |
| | | | | | CEL 0.0139076100133799 | | | |
| | | | | | DASH 0.00000008526754 27 | | | |
| | | | | | ETH 0.0000020856833596 | | | |
| | | | | | XRP 0.000000550469011448 | | | |
| 3.1.370155 | MARKY CHARPENTIER | ADDRESS REDACTED | | | ADA 84.5863794773986 | | | |
| | | | | | BTC 0.0062879682836134 8 | | | |
| | | | | | ETH 0.0043956286026983 | | | |
| | | | | | LINK 1.8768725305364 | | | |
| | | | | | LTC 1.02742024966669 | | | |
| | | | | | MANA 57.9729168640361 | | | |
| | | | | | MATIC 283.6048538583 91 | | | |
| | | | | | XLM 260.5662344518 67 | | | |
| 3.1.370156 | MARKY CHE REVIS | ADDRESS REDACTED | | | ETH 0.00000142239815987 3 | | | |
| 3.1.370157 | MARLA ASHMORE | ADDRESS REDACTED | | | BTC 0.0082096027921805 | | | |
| 3.1.370158 | MARLA HINKLE | ADDRESS REDACTED | | | BTC 0.0062466835180262 | | | |
| | | | | | ETH 0.089633296354982 4 | | | |
| 3.1.370159 | MARLA JEAN BRUCKER | ADDRESS REDACTED | | | BTC 0.203881996790761 | | BTC 1.07999526 | |
| 3.1.370160 | MARLA KELLER | ADDRESS REDACTED | | | BTC 2.03565443539742 | | | |
| 3.1.370161 | MARLA LIPSHUTZ | ADDRESS REDACTED | | | ADA 454.257840172556 | | | |
| | | | | | BTC 0.1411976365465681 | | | |
| | | | | | DOT 17.5234168970621 | | | |
| | | | | | ETH 0.68642371656187 2 | | | |
| | | | | | MATIC 302.283966517633 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370162 | MARLA MARTINEZ | ADDRESS REDACTED | | | BNB 0.0033157387015216<br>USDC 1.45240088361628<br>XRP 0.1682714058971 | | | |
| 3.1.370163 | MARLA MCFARLAND | ADDRESS REDACTED | | | MATIC 404.193666692736 | | | |
| 3.1.370164 | MARLA MOTT | ADDRESS REDACTED | | Yes | ADA 421.513285979873<br>BTC 0.8403772140681779<br>DOT 110.634502029225<br>ETH 2.46924534579215<br>LINK 147.133234592215<br>MATIC 49230.806420820B<br>SNX 0.0759493803270663<br>USDC 3011.86372511129 | ADA 17.242658<br>USDC 4.96 | | LINK 1832.7713619292 |
| 3.1.370165 | MARLA PASQUIN | ADDRESS REDACTED | | | BTC 0.0021692425447039<br>CEL 1.71897941614773 | | | |
| 3.1.370166 | MARLA SELDES | ADDRESS REDACTED | | | BTC 0.011596464990382 4<br>ETH 0.3026467567145116 | | | |
| 3.1.370167 | MARLA THERNES | ADDRESS REDACTED | | | BTC 0.2455684775987<br>ETH 30.5370108688099 | | | |
| 3.1.370168 | MARLAN BANKS | ADDRESS REDACTED | | | BTC 0.0011045619152B942<br>USDC 17.2483045836 2 | | | |
| 3.1.370169 | MARLAN DIXON | ADDRESS REDACTED | | | BTC 0.0031217566141366 1<br>MATIC 20.2470876285539<br>XRP 0.00000067080961404 | | | |
| 3.1.370170 | MARLAND RICHARDSON | ADDRESS REDACTED | | | ETH 0.6075569273015 9<br>USDC 0.2615655697273124 | | | |
| 3.1.370171 | MARLANDUS WYNN | ADDRESS REDACTED | | | BTC 0.0016677451299116 | | | |
| 3.1.370172 | MARLAYNA FRANCES SCHAFFER | ADDRESS REDACTED | | | BTC 0.9175224445587 7<br>MANA 133.730627096963<br>MATIC 3.19396709193516<br>SOL 401.34134881193 | | | |
| 3.1.370173 | MARLEE EIGENBERG-GORDON | ADDRESS REDACTED | | | BAT 103498.856064979<br>BCH 213.796436129965<br>BTC 2.17380162254138<br>DOGE 2362.529760390 1<br>DOGE 452999.7168364<br>DOT 51.45344497303 5<br>ETH 216.63363992593<br>KNC 1543.06907900059<br>LINK 4632.47760503633<br>MATIC 3147.70329978076<br>MCDAI 304.451310578257<br>USDC 0.0000000139176137874<br>USDT ERC20 0.0000004163376 57584<br>XLM 240617.588208195<br>XRP 170501.892897<br>XTZ 16188.7255187479 | | | |
| 3.1.370174 | MARLEE FINKELSTEIN | ADDRESS REDACTED | | | ADA 179.048054837698<br>BTC 0.0020024683789065<br>ETH 0.0174452678655962<br>XLM 181.420760271165 | | | |
| 3.1.370175 | MARLEE GOREE | ADDRESS REDACTED | | | BTC 0.0408047725826652 | BTC 0.0222458 | | |
| 3.1.370176 | MARLEE HUTCHISON | ADDRESS REDACTED | | | BTC 0.0000000019352918<br>CEL 131.31776B401345<br>ETH 0.0035 | | | |
| 3.1.370177 | MARLEEN HUBER-BAKKER | ADDRESS REDACTED | | | BTC 0.0045328155943355<br>BUSD 268.510060336385<br>CEL 0.2507551643764 52 | | | |
| 3.1.370178 | MARLEEN JANSSENS | ADDRESS REDACTED | | | ADA 660.84293554564<br>BTC 0.1450655445672 06<br>CEL 2802.27370132022<br>ETH 2.41862678830816<br>SNX 71.38130278<br>USDC 41.048165<br>XLM 14.2062526<br>XRP 1760.17939750021 | | | |
| 3.1.370179 | MARLEEN KRAMER | ADDRESS REDACTED | | | BTC 0.0001180577395280 55 | | | |
| 3.1.370180 | MARLEEN MAATHUIS | ADDRESS REDACTED | | Yes | BTC 0.0010003936761050 7<br>CEL 121.897974196171<br>DOT 0.1923882098591 54<br>ETH 0.3379244874518 73 | | | DOT 99.3802816901408 |
| 3.1.370181 | MARLEEN RHEE | ADDRESS REDACTED | | | BTC 0.09366367403811 81<br>CEL 61.235637007428 9<br>USDT ERC20 80778.39986821666 | | | |
| 3.1.370182 | MARLEEN RUYSSINCK | ADDRESS REDACTED | | | BTC 0.0136440888578766<br>USDC 11434.764240385 | | | |
| 3.1.370183 | MARLEEN SMITS | ADDRESS REDACTED | | | BTC 0.0036482008381B966<br>CEL 9.8495295589356<br>USDT ERC20 234.85 | | | |
| 3.1.370184 | MARLEEN VAN DER LEEST | ADDRESS REDACTED | | | BTC 0.055661608933136 9<br>CEL 1.14310349972628<br>EOS 0.0057269326938151 5<br>ETH 0.7703475919515 27<br>LINK 1.3126721376054 3<br>SGB 10.4168376861841<br>UNI 3.03825319503444<br>XLM 134.155756880 51<br>XRP 0.0657112072264 71 | | | |
| 3.1.370185 | MARLEIDE PREIRA DE SA | ADDRESS REDACTED | | | CEL 0.0002184085985246 45<br>ETH 0.0000000801216290 02 | | | |
| 3.1.370186 | MARLEN CORRALES | ADDRESS REDACTED | | | CEL 1.12136349066358<br>ETH 10.0645987246901<br>LTC 2.54546700991963 | | | |
| 3.1.370187 | MARLEN GISEL TREJO | ADDRESS REDACTED | | | BTC 0.0000142732308231 82 | | | |
| 3.1.370188 | MARLEN GUTIERREZ SALGADO | ADDRESS REDACTED | | | BNB 0.00002609503003144 4<br>BTC 0.0000001133778237<br>CEL 0.0006313179276138 48<br>ETH 0.0000033602973553 55<br>XLM 0.0000001024671795 64<br>XRP 0.0000029385345466 8 | | | |
| 3.1.370189 | MARLEN KALETKA | ADDRESS REDACTED | | | BTC 0.2596448556707 86 | | | |
| 3.1.370190 | MARLEN LILLENBERK | ADDRESS REDACTED | | | BTC 0.0010990428771972<br>MATIC 2762.40668221844 | | | |
| 3.1.370191 | MARLEN MARTIN | ADDRESS REDACTED | | | CEL 0.3407691618611 54 | | | |
| 3.1.370192 | MARLEN OLAYA OLAYA | ADDRESS REDACTED | | | BTC 0.0000053032127964 71 | | | |
| 3.1.370193 | MARLEN SCHWICHTENBERG | ADDRESS REDACTED | | Yes | BAT 2.06048579205536<br>BCH 0.0000008141923937 52<br>BTC 0.1575035510733 63<br>CEL 3885.36472476362<br>DASH 0.0027594639940386 7<br>ETH 15.2284872183985<br>GUSD 0.0570411049807205<br>MATIC 18.5189013033482<br>PAXG 14.4528B01924248<br>SNX 0.0028090579747423 7<br>UNI 0.0000276019960541 15<br>USDC 0.0358751127665537<br>USDT ERC20 0.5397802979963 1<br>XLM 0.0049638511170197 | BTC 0.00167086121633141 | | PAXG 14.6664554697079 |
| 3.1.370194 | MARLENA BIALECKA | ADDRESS REDACTED | | | BTC 0.0000000003655739 1<br>CEL 0.1356719511020 13 | | | |
| 3.1.370195 | MARLENA DANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0054567996773084<br>CEL 0.409530560612353<br>ETH 0.0582468218076553<br>LTC 0.3077093058386378<br>XRP 143.932784182189 | | | |
| 3.1.370196 | MARLENA DIBONA | ADDRESS REDACTED | | | BTC 0.0225420303105656<br>ETH 0.143223845547004 6 | | | |
| 3.1.370197 | MARLENA ILINIEWSKA | ADDRESS REDACTED | | | LTC 0.0000189732684101 21 | | | |
| 3.1.370198 | MARLENA MAZ UARZ | ADDRESS REDACTED | | | BTC 6.99218362801999E-07<br>ETH 0.131147900681854 | | | |
| 3.1.370199 | MARLENA MOLENDA | ADDRESS REDACTED | | | BNB 0.0043436203954966<br>BTC 0.00190522832012723<br>CEL 7.64515B838761<br>DOT 0.0757091213430292<br>ETH 0.0000144606831303 | | | |
| 3.1.370200 | MARLENA OZDOBA | ADDRESS REDACTED | | | BTC 0.0212685453484734 | | | |
| 3.1.370201 | MARLENA PAUL | ADDRESS REDACTED | | | BTC 0.0000009689252383671 | BTC 0.00000002965958075 | | |
| 3.1.370202 | MARLENA SMITH | ADDRESS REDACTED | | | BTC 0.0660270881728598 7<br>CEL 23.4021209178278 | | | |
| 3.1.370203 | MARLENA VAN LIEU | ADDRESS REDACTED | | | ETH 0.0593116710346697<br>BTC 0.049159375345503 1 | | | |
| 3.1.370204 | MARLENE ALVERA STAUGLER | ADDRESS REDACTED | | | ETH 1.0048704901809B<br>ADA 475.728464825614<br>BTC 0.0016731327205187 7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370205 | MARLENE BARNES-ROBATEAU | ADDRESS REDACTED | | | BTC 0.0054310464293734Z<br>ETH 0.1575853073013B | | | |
| 3.1.370206 | MARLENE BOTELHO | ADDRESS REDACTED | | | BTC 5.8250041347999E-07 | | | |
| 3.1.370207 | MARLENE CARREIRA | ADDRESS REDACTED | | | CEL 0.17777771407042Z<br>XRP 0.4261845326B953 | | | |
| 3.1.370208 | MARLENE CARTER | ADDRESS REDACTED | | | BTC 0.08f0961945615454<br>ETH 0.196055028255735<br>USDC 2062.92257717768 | ETH 0.10382092436963A | | |
| 3.1.370209 | MARLENE CENTANNI | ADDRESS REDACTED | | | ADA 949.62994766263S<br>AVAX 3.72827866114277<br>BCH 0.254757041378189<br>COMP 3.1016102428187L<br>DASH 6.50169986231441<br>DOT 16.661238294B963<br>ETH 1.07205295385046<br>LINK 12.51514701B393<br>MATIC 294.158885602187<br>SNX 6.14332142922B0L<br>SOL 0.00287667824897022<br>SUSHI 14.07688137666Z1<br>UNI 122.254962479B08<br>XLM 740.7515142704LZ<br>ZEC 7.626222304773T<br>ZRX 602.931339310277 | SOL 0.00000000031281B009 | | |
| 3.1.370210 | MARLENE CHAVARRIA ROSALES | ADDRESS REDACTED | | | BTC 0.000041469741385941<br>ETH 0.000469618924408493 | | | |
| 3.1.370211 | MARLENE COLSINEAU | ADDRESS REDACTED | | | CEL 1.00567466988001<br>ETH 2.3618027928626A<br>GUSD 535.88.8404338011<br>USDC 3071.93811739702 | | | |
| 3.1.370212 | MARLENE DAVIS | ADDRESS REDACTED | | | ETH 0.0239642228468411<br>USDC 37.0714392467375 | | | |
| 3.1.370213 | MARLENE DEL CARMEN DOMINGUEZ MADERA | ADDRESS REDACTED | | | BTC 0.000000002751328958<br>CEL 1.63799243886482 | | | |
| 3.1.370214 | MARLENE DI FIORI | ADDRESS REDACTED | | | BTC 0.0187323332578391<br>CEL 1.47490011368737<br>MCDAI 30 | | | |
| 3.1.370215 | MARLENE DIEGUES | ADDRESS REDACTED | | | ADA 0.12708070056677T<br>BNB 0.000956746301271201<br>BTC 1.75480749529999E-08<br>USDT ERC20 0.386364324717921 | | | |
| 3.1.370216 | MARLENE DJURASEVIC | ADDRESS REDACTED | | | BTC 0.1305331020401T | | | |
| 3.1.370217 | MARLENE GALVAN | ADDRESS REDACTED | | | BTC 0.0627918657229102 | | | |
| 3.1.370218 | MARLENE GOMEZ | ADDRESS REDACTED | | | BTC 0.000000321528910057 | GUSD 0.0087080182696156 | | |
| 3.1.370219 | MARLENE GULLBERG | ADDRESS REDACTED | | | GUSD 0.00261914541260221<br>ADA 0.000000445326688721<br>BTC 0.0000007876173730B1<br>CEL 1.3470438386794Z | | | |
| 3.1.370220 | MARLENE JACOBIE | ADDRESS REDACTED | | | AAVE 0.13789400327051Z<br>BTC 0.857956144390766<br>CEL 8.4593767001449<br>EOS 0.3368001771993B1<br>ETH 0.0119340B7383595 | | | |
| 3.1.370221 | MARLENE JARA | ADDRESS REDACTED | | | BTC 0.173769629821039<br>XLM 30.7855676214218 | | | |
| 3.1.370222 | MARLENE JOSEFINA FRANCO CORONEL | ADDRESS REDACTED | | | ADA 0.000000270095205346<br>BTC 0.000000000728534964<br>CEL 0.895944516000012 | | | |
| 3.1.370223 | MARLENE LARUPAY | ADDRESS REDACTED | | | ADA 1010.169B05<br>BTC 0.00118807956779655<br>CEL 5.32062592050649<br>ETH 0.0266657120308756 | | | |
| 3.1.370224 | MARLENE LASTRA | ADDRESS REDACTED | | | BTC 0.00127627223715964<br>ETH 0.00171531542936323<br>USDC 0.702351543463G | USDC 0.00000004473159291A | | |
| 3.1.370225 | MARLENE LEEMEYER | ADDRESS REDACTED | | | BTC 0.24504217366485B<br>CEL 1098.95349657976<br>DOT 21.4857301858266<br>ETH 2.10228394746B04 | | | |
| 3.1.370226 | MARLENE LÖFFLER | ADDRESS REDACTED | | | BTC 0.602570835496729 | | | |
| 3.1.370227 | MARLENE LONG | ADDRESS REDACTED | | | ETH 0.000601677980466Z<br>CEL 48.9583041107874<br>SGB 3.85943059725162<br>XRP 26.0280409234621 | | | |
| 3.1.370228 | MARLENE MAHABIR | ADDRESS REDACTED | | | BTC 0.0767309810322993<br>CEL 1.12209954091594<br>ETH 0.124845638163317<br>LTC 1.21511640179666<br>USDC 259.7074711698L1 | | | |
| 3.1.370229 | MARLENE MARIA ALVES | ADDRESS REDACTED | | | BTC 0.0000000617897230S<br>CEL 0.1011539080OS157<br>LTC 0.000000000067931422 | | | |
| 3.1.370230 | MARLENE MCDONALD | ADDRESS REDACTED | | | BTC 0.026402770035B12B<br>CEL 2.05581515103082 | | | |
| 3.1.370231 | MARLENE MENDOZA | ADDRESS REDACTED | | | ETH 0.0125916517996702<br>MATIC 25.586421341416807<br>PAXG 0.024130512212263 | | | |
| 3.1.370232 | MARLENE MIGHTY | ADDRESS REDACTED | | | BTC 0.00043961665160648B | | | |
| 3.1.370233 | MARLENE MOERTL | ADDRESS REDACTED | | | CEL 0.336097239349315<br>BCH 0.00730350B570886T<br>CEL 5.97057560420959 | | | |
| 3.1.370234 | MARLENE MULARSKI | ADDRESS REDACTED | | | ETH 0.252630593434534<br>BTC 0.237538157669777<br>ETH 2.537512470293399<br>LINK 7.06104404102123<br>LTC 8.7779040667411<br>MATIC 1686.35417622066<br>USDT ERC20 3404.76702198B94 | | | |
| 3.1.370235 | MARLENE OLIVASTRO | ADDRESS REDACTED | | | BTC 0.00264091373465.3644<br>USDC 5232.88152095.34 | | | |
| 3.1.370236 | MARLENE PIETRANTONIO | ADDRESS REDACTED | | | BTC 0.241369008432017<br>ETH 1.9765949519B944<br>LTC 6.033721213966647 | | | |
| 3.1.370237 | MARLENE POSTE | ADDRESS REDACTED | | | BTC 0.02193274566920T7<br>ETH 0.0385860545348739 | | | |
| 3.1.370238 | MARLENE ROSENDO | ADDRESS REDACTED | | | BTC 0.031883022058669<br>ETH 0.54101725432906d | | | |
| 3.1.370239 | MARLENE RYBKA | ADDRESS REDACTED | | | BTC 0.0017644896766224 | | | |
| 3.1.370240 | MARLENE SANCHES | ADDRESS REDACTED | | | BTC 0.000000008224641108<br>CEL 0.59528322876379 | | | |
| 3.1.370241 | MARLENE SEGEREN | ADDRESS REDACTED | | | BTC 0.00179593838716672<br>CEL 552.37662610049d<br>ETH 0.000000000732553826<br>USDC 213.581561285173 | | | |
| 3.1.370242 | MARLENE TABORDA | ADDRESS REDACTED | | | BCH 0.0654298086277582<br>BTC 0.0031162778651414G<br>ETH 0.1463407B62160GB | BCH 0.30011948 | | |
| 3.1.370243 | MARLENE TORRES CORDOVA | ADDRESS REDACTED | | | BTC 0.006605386771932616<br>USDC 227.405279457573<br>USDT ERC20 0.507252160312079 | | | |
| 3.1.370244 | MARLENE VEGA MEJIA | ADDRESS REDACTED | | | CEL 1.0601522023586 | | | |
| 3.1.370245 | MARLENE WIEDORN | ADDRESS REDACTED | | | ADA 22000<br>CEL 1618.6145741247<br>ETH 3.31819117<br>LINK 50<br>SNX 209.61776224<br>USDC 5990.94 | | | |
| 3.1.370246 | MARLENI DE LA CRUZ MORILLOS | ADDRESS REDACTED | | | BTC 0.000443<br>BUSD 38.57554766<br>CEL 83.49905517383345 | | | |
| 3.1.370247 | MARLENI NAVARRO | ADDRESS REDACTED | | | BTC 0.00015827B3961614<br>USDC 5.18882674061602 | | | |
| 3.1.370248 | MARLENY GARCIA DE AGUIRRE | ADDRESS REDACTED | | | BTC 0.0115195586B62984 | | | |
| 3.1.370249 | MARLENY HERNANDEZ | ADDRESS REDACTED | | | USDC 27.540671762686T | | | |
| 3.1.370250 | MARLER HARLOW | ADDRESS REDACTED | | | ETH 0.1122983249558231<br>MATIC 156.61913034471B | | | |
| 3.1.370251 | MARLEY AXELSSON | ADDRESS REDACTED | | | BTC 0.000194954681085629<br>ETH 0.001016338633B2557 | | | |
| 3.1.370252 | MARLEY BENSHALOM | ADDRESS REDACTED | | | BTC 0.016B019B02715727 | | | |
| 3.1.370253 | MARLEY BOEDHOE | ADDRESS REDACTED | | | BTC 0.205661B479039322<br>ETH 5.14348247686604 | | | |
| 3.1.370254 | MARLEY DAWKINS | ADDRESS REDACTED | | | BTC 0.00036310446086412<br>CEL 0.019735805336563<br>SGB 59.9298819137696 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370255 | MARLEY DRAINE | ADDRESS REDACTED | | | USDC 0.0571848682593717 | | | |
| 3.1.370256 | MARLEY FIFITA | ADDRESS REDACTED | | | BTC 0.00001263071067488B CEL 0.08694584962611116 | | | |
| 3.1.370257 | MARLEY MILLS | ADDRESS REDACTED | | | CEL 7.1042991073788B | | | |
| 3.1.370258 | MARLEY MOHAMED | ADDRESS REDACTED | | | BTC 0.0243412076148683 CEL 64.4190650435288 ETH 0.0843649231069028 LINK 5.13180731713257 | | | |
| 3.1.370259 | MARLEY SYMONDS | ADDRESS REDACTED | | | BTC 0.0000000070517135514 CEL 7.63794233217954 | | | |
| 3.1.370260 | MARLEYTTA CALILLA POTTER | ADDRESS REDACTED | | | GUSD 0.5169841909944B2 USDC 5136.74502263529 | | | |
| 3.1.370261 | MARLHOUD JOEY | ADDRESS REDACTED | | | CEL 9.4583970138767647 | | | |
| 3.1.370262 | MARLI ALTENHOFER | ADDRESS REDACTED | | | BTC 0.00001268518733900 | | | |
| 3.1.370263 | MARLI ESPINALES | ADDRESS REDACTED | | | MATIC 264.32627252731 | | | |
| 3.1.370264 | MARLIEKE VAN DRIESSEN | ADDRESS REDACTED | | | ADA 7.7 BTC 0.22332413160834 CEL 754.429119551555 ETH 5.94519787803106 LINK 78.9704590652085 USDT ERC20 5020.448299 XRP 0.29798560765495 ZEC 0.47445753497961B | | | |
| 3.1.370265 | MARLIES DE BOER | ADDRESS REDACTED | | | BTC 0.519935734300808 ETH 0.0052636444595079 USDC 1710.86888781569 | | | |
| 3.1.370266 | MARLIES GLÜCKSMANN | ADDRESS REDACTED | | | BTC 0.00261030420129496 | | | |
| 3.1.370267 | MARLIES SCHOONBEEK-KONING | ADDRESS REDACTED | | | BTC 0.09914259600034064 CEL 10.27525905957 | | | |
| 3.1.370268 | MARLIN BARBOSA | ADDRESS REDACTED | | | BTC 0.025425994175107S USDT ERC20 523.685911234003 | | | |
| 3.1.370269 | MARLIN CANTRELL | ADDRESS REDACTED | | | LTC 0.00289014960055531 | | | |
| 3.1.370270 | MARLIN ETNAEL DANIEL | ADDRESS REDACTED | | | ADA 550.162194318751 BTC 0.00209968356513792 CEL 33.0623856043381 DOT 9.85180681400534 ETH 0.340848974424862 | | | |
| 3.1.370271 | MARLIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00888565033863545 ETH 0.0758211282861118 USDC 812.335050176905 | | | |
| 3.1.370272 | MARLIN PETERSHEIM | ADDRESS REDACTED | | | BTC 0.0343783375154545 | | | |
| 3.1.370273 | MARLIN POSTEMA | ADDRESS REDACTED | | | BTC 0.00065027980662584 CEL 0.03006799401261 DOT 0.00025674877268975S SOL 0.0213435650225215 | | | |
| 3.1.370274 | MARLIN PRIANTINI | ADDRESS REDACTED | | | CEL 6.11527059142266 USDC 150 | | | |
| 3.1.370275 | MARLIN RICKETTS-EVANS | ADDRESS REDACTED | | | BTC 0.0000114631117866678 CEL 1.12681248516813 MATIC 1405.97636409289 SGB 2531.67944011917 USDC 0.371324165871116 XLM 32.077182903091S XRP 4.26982229355168 | | | |
| 3.1.370276 | MARLIN THORMAN | ADDRESS REDACTED | | | BTC 0.00019123039722688 | | | BTC 0.000000689782892085 |
| 3.1.370277 | MARLIN YOUNG | ADDRESS REDACTED | | | ADA 15767.2617988255 BTC 0.333112180925281 ETH 1.098218152662615 MATIC 1381.47152555976 | | | |
| 3.1.370278 | MARLINDA BAUER | ADDRESS REDACTED | | | BTC 0.00316064964101573 CEL 16.6022840767736 USDC 401.515319 | | | |
| 3.1.370279 | MARLINE DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.0000003611112664922 USDT ERC20 0.471581206697039 | | | |
| 3.1.370280 | MARLISE ELAINE CROW SKINNER | ADDRESS REDACTED | | | ETH 0.00148769789644149 MATIC 561.97692549487 SNX 92.5039939399924 SOL 36.8929112570323 SUSHI 32.571822066825 ZRX 5883.7763360370 | | CEL 45.248868778 2805 | |
| 3.1.370281 | MARLISE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0300027648662237 DOT 17.1764130584122 ETH 0.547963090299936 MATIC 68.4445021155824 SNX 22.861729317851 2 | | | |
| 3.1.370282 | MARLISE RAEMY | ADDRESS REDACTED | | | BTC 0.00115882945719774 CEL 49.6541058638708 ETH 3.698927187505B | | | |
| 3.1.370283 | MARLITO ARQUILLANO | ADDRESS REDACTED | | | ADA 348.236571435333 BTC 0.00115825052717B466 DOT 5.24310781784421 LTC 1.918215036625506 | | | |
| 3.1.370284 | MARLITO GUIWO | ADDRESS REDACTED | | | BTC 0.0008055423474673322 USDC 555.8077249937 | | ETH 0.000001 | |
| 3.1.370285 | MARLIZE SLABBERT | ADDRESS REDACTED | | | AVAX 0.52 BTC 0.0107087392984957 CEL 6.921902211033159 DOT 1.74 UST 31.95 XRP 146 | | | |
| 3.1.370286 | MARLO APONTE | ADDRESS REDACTED | | | CEL 1.139892041603B3 | | | |
| 3.1.370287 | MARLO BAGSIK | ADDRESS REDACTED | | | BTC 0.138737798021608 ETH 5.56864377627849 USDC 11219.1834654488 | | | |
| 3.1.370288 | MARLO FISKEN | ADDRESS REDACTED | | | BTC 0.0886344708024544 USDC 7215.02008346183 | | | |
| 3.1.370289 | MARLO JACKSON | ADDRESS REDACTED | | | BTC 0.000000095071B0647 LTC 0.00000005613750792 MANA 155.960630324415 | BTC 0.00000059891330026 LTC 0.0001410921623405 31 | | |
| 3.1.370290 | MARLO MCCOY | ADDRESS REDACTED | | | BTC 0.0289518091426062 LTC 0.00282156389028819 USDC 1.01629186446926 | BTC 0.05684912 | | |
| 3.1.370291 | MARLO ONTIVEROS | ADDRESS REDACTED | | | CEL 0.00011200094958648S CEL 0.817183833062264 LINK 2.61012273838196 | | | |
| 3.1.370292 | MARLO PEREZ | ADDRESS REDACTED | | | BTC 0.1385694040487902 ETH 2.31266019992922 USDC 8195.9579497B787 | | | |
| 3.1.370293 | MARLO SNELLMAN | ADDRESS REDACTED | | | ADA 233.160734337314 BTC 0.0140884466266431 XRP 204.109102386505 | | | |
| 3.1.370294 | MARLON LEBLANC | ADDRESS REDACTED | | | CEL 0.00126717119289728 | | | |
| 3.1.370295 | MARLON KUIJPER | ADDRESS REDACTED | | | BTC 0.0140421745654 ETH 0.10700650973425 4 USDC 1199.013883895B | | | |
| 3.1.370296 | MARLOES MOLENAAR | ADDRESS REDACTED | | | CEL 63.218318902 4081 DOT 100.393 | | | |
| 3.1.370297 | MARLOES VAN LIEMPD | ADDRESS REDACTED | | | BTC 0.00169092461604691 CEL 209.668263 64338 USDC 6268.30901847397 | | | |
| 3.1.370298 | MARLON ACOB | ADDRESS REDACTED | | | CEL 5.12857611583518 USDC 110 | | | |
| 3.1.370299 | MARLON ADDISON | ADDRESS REDACTED | | | BTC 1.109235033345990-06 MATIC 0.62947431131141B | BTC 0.00117109056352441 | | |
| 3.1.370300 | MARLON AGUILAR | ADDRESS REDACTED | | | BTC 0.00000947003762383 USDC 1.52943813939423 | | | |
| 3.1.370301 | MARLON AHRENS | ADDRESS REDACTED | | | CEL 0.32010543868948M | | | |
| 3.1.370302 | MARLON ANDUJAR | ADDRESS REDACTED | | | ADA 101.432578227837 | | | |
| 3.1.370303 | MARLON ANTONIO BOKE | ADDRESS REDACTED | | | BTC 0.035834280181129G ETH 10.1662977311367 SOL 122.181264785219 | BTC 0.02251172 | | |
| 3.1.370304 | MARLON AQUINO | ADDRESS REDACTED | | | BTC 0.001861331341174449 CEL 0.708858548557044 | | | |
| 3.1.370305 | MARLON ARCHER | ADDRESS REDACTED | | | CEL 1.643158076716 13 ETC 0.3 | | | |
| 3.1.370306 | MARLON AREVIAN | ADDRESS REDACTED | | | AVAX 4.56326041342145 BTC 0.60500581780864 2 CEL 142.936952462587 ETH 10.04313278765 48 XRP 3704.60401857262 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370307 | MARLON AINEWRIGHT | ADDRESS REDACTED | | | BTC 1.8014122843279906 CEL 151.1351688275388 DASH 2.2683971676784; EOS 0.04125396356223943 ETC 3.088314602346649 ETH 0.0000133796940474 38 KNC 31.01145185898 LTC 0.0010908156888013 8 MATIC 0.01735907529446 88 OMG 40.9794416438443 SGB 1.211993715334729 USDC 0.2979146683736 3 XLM 3.0564301749446; XRP 0.0040353994329385 1 ZEC 0.0015397958284918 74 ZRX 194.43376071515 3 | | | |
| 3.1.370308 | MARLON ARNELL JOHNSON | ADDRESS REDACTED | | | ETH 0.00147331785383102 | | | |
| 3.1.370309 | MARLON AUSTIN | ADDRESS REDACTED | | | ETH 0.000000350765976076 2 | | | |
| 3.1.370310 | MARLON BACULIO | ADDRESS REDACTED | | | AAVE 6.19091788078163 ADA 665.690023815665 BTC 0.34143630796503 ETH 2.82684302498837 MATIC 4453.03491389081 MCDAI 42.6391539102487 SNX 31.47148972653282 | | | |
| 3.1.370311 | MARLON BANKS | ADDRESS REDACTED | | | BTC 0.000000859089970388 8 | | | |
| 3.1.370312 | MARLON BAUGH | ADDRESS REDACTED | | | MATIC 341.6349571 16809 | | | |
| 3.1.370313 | MARLON BELLINI | ADDRESS REDACTED | | | AAVE 3.186663184499 793 BTC 0.00157728882002721 LINK 45.65042709643376 SNX 447.2036057716 54 USDC 0.26025297912 9224 | USDC 152.817170176425 | | |
| 3.1.370314 | MARLON BETHEL | ADDRESS REDACTED | | | CEL 1.0513913025422 4 | | | |
| 3.1.370315 | MARLON BLAKE | ADDRESS REDACTED | | | BTC 0.0000954113787515 05 CEL 1.112275163386 17 EOS 0.01352454260895 5 MATIC 81.30839677506 79 SGB 0.185586254623 613 XLM 0.0548249471931836 XRP 0.000002079448706 14 | | | |
| 3.1.370316 | MARLON BLUE | ADDRESS REDACTED | | | ADA 0.0001688361260232 33 BTC 0.0000000408906485 43 LINK 0.00000070326339662 8 XLM 0.02588450809517304 | ADA 0.23103907398774 3 BTC 0.000000128111740498 LINK 0.0022114050316 1188 | | |
| 3.1.370317 | MARLON BOURLAND | ADDRESS REDACTED | | | BTC 0.000002167633637636 ETH 0.0085555572256 3794 LTC 0.000941915199629 54 XRP 0.0000019069456 1891 | | | |
| 3.1.370318 | MARLON BURKE | ADDRESS REDACTED | | | BTC 0.0001599861422409 1 CEL 0.040593881992862 2 ETH 0.0432175815010681 LINK 0.19518599381273 7 MATIC 2.665905311131 8 | BTC 0.0000000006412828387 CEL 31.56503381162121 | | |
| 3.1.370319 | MARLON CARRANZA | ADDRESS REDACTED | | | BTC 0.0124422362725182 CEL 6.4799650284966 4 ETH 0.0002197838198641 38 USDC 2.07116958037372 | | | |
| 3.1.370320 | MARLON CARRILLO | ADDRESS REDACTED | | | ADA 0.0010260165705111 8 BTC 0.2148207739591 54 ETH 1.0412630902621 MATIC 516.45019728469 USDC 0.005518745099097 329 | ADA 1.930906380546607 USDC 0.199282456222798 | | |
| 3.1.370321 | MARLON CASTRO | ADDRESS REDACTED | | | BTC 0.836517881684061 ETH 12.4174938621797 | | | |
| 3.1.370322 | MARLON CHATIRE | ADDRESS REDACTED | | | BTC 0.0046763196544483 CEL 7.3930351017105 5 ETH 0.07590009633511 24 XLM 106.25415814787 6 | | | |
| 3.1.370323 | MARLON CLARK | ADDRESS REDACTED | | | 1INCH 94.778916466 3099 AAVE 0.0014998239257995 4 ADA 116.275798165161 BTC 0.0000745848244655 39 ETH 0.027413678565 54 ETH 0.0027668392707717 5 GUSD 0.1740306913642 24 SNX 316.74781378007 5 USDC 0.256039031349823 | BTC 0.000000000789090484 4 USDC 144.108911099487 | | |
| 3.1.370324 | MARLON CLEMONS | ADDRESS REDACTED | | | ADA 158.12203274059 AVAX 1.01994567596167 BTC 0.000050278903306570 1 COMP 1.02793581851085 DOGE 2445.85106015379 DOT 19.5745560420 93 ETH 1.0375553049071 1 LINK 4.64730225828584 LTC 0.666772274220855 MANA 29.08345971006 32 MATIC 348.5160083512 81 UNI 19.065800917062 2 UNI 6.25997945447342 | | | |
| 3.1.370325 | MARLON CORELLA | ADDRESS REDACTED | | | ADA 110.933985699182 BTC 0.0170851756195208 ETH 0.00000000030487783 17 USDC 0.077378778729175 3 | | | |
| 3.1.370326 | MARLON COTTON | ADDRESS REDACTED | | | BTC 0.00000000304877831 7 CEL 0.077378778729175 3 | | | |
| 3.1.370327 | MARLON CRUZ | ADDRESS REDACTED | | | BTC 0.0112524906 3698 | | | |
| 3.1.370328 | MARLON CUMMINGS | ADDRESS REDACTED | | | AAVE 0.000915712461 5488311 BTC 0.000005432175816395 CEL 3.77064023614595 ETC 0.003443673521441 LINK 0.0141159453449153 XRP 0.000000476269196932 | | | |
| 3.1.370329 | MARLON DANIELS | ADDRESS REDACTED | | | AAVE 0.000649789810044005 BTC 0.00095124142310948 1 DASH 0.00643784161364196 DOT 0.17038038171326 USDC 6.41383736810154 | | | |
| 3.1.370330 | MARLON DATE-CHONG | ADDRESS REDACTED | | | BTC 0.0112586044289777 ETH 0.16819664116641 | | | |
| 3.1.370331 | MARLON DAVID ORTIZ | ADDRESS REDACTED | | | | BTC 0.0629449981457666 | | |
| 3.1.370332 | MARLON DE LUNA | ADDRESS REDACTED | | | USDC 1.52799663766 43 | | | |
| 3.1.370333 | MARLON DE MESA | ADDRESS REDACTED | | | CEL 1.07980139748103 | | | |
| 3.1.370334 | MARLON DIAS | ADDRESS REDACTED | | | BTC 0.0180879740926668 CEL 1.71939535426513 | | | |
| 3.1.370335 | MARLON ESTRADA | ADDRESS REDACTED | | | AAVE 0.000622112605390 65 ADA 1.17624508663782 BTC 0.0082222198685 75 COMP 0.000207624709972677 DOT 0.00371995488347935 ETH 1.52533674699626 LINK 0.01172138887986 3 MATIC 263.07645620352 3 SNX 57.2192544426073 UNI 0.0131125496772005 USDC 248.488041831978 | | | |
| 3.1.370336 | MARLON FERNANDO PRADO MUÑOZ | ADDRESS REDACTED | | | ADA 0.0225074625366915 BNB 0.00008824566718994 BTC 0.0223650413961708 DOT 1.9929490042985 USDT ERC20 0.395339775078 71 | | | |
| 3.1.370337 | MARLON FERREIRA | ADDRESS REDACTED | | | ADA 0.41776773373373 BNB 0.000945494510239761 BTC 0.000000887669941625 USDT ERC20 0.3045395510881 5 | | | |
| 3.1.370338 | MARLON FLESNER | ADDRESS REDACTED | | | BTC 0.099999508647582 7 CEL 387.367979524734 ETH 0.65369024 LINK 0.204326895278591 USDT ERC20 0.002164 | | | |
| 3.1.370339 | MARLON GARBEY ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000816350151244531 CEL 3.99154979281767 DOT 17.841943599308 6 LINK 16.5389582918831 | | | |
| 3.1.370340 | MARLON GARCIA | ADDRESS REDACTED | | | ETH 0.012047664810736 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370341 | MARLON GAY | ADDRESS REDACTED | | | ADA 360.7055159660063<br>BTC 0.1731707307875 29<br>ETH 1.3010055979446<br>MATIC 3467.150156529 33<br>UNI 29.891591241574 2<br>USDC 4076.1000301441 6<br>XLM 5166.5528301240 1 | | | |
| 3.1.370342 | MARLON GELLER | ADDRESS REDACTED | | | ADA 2061.9380667869 6<br>BTC 0.980692920290117<br>DOT 212.63636802231<br>MATIC 2491.66253537523<br>UNI 0.008829222816304 42<br>USDC 48.1678910429453 | UNI 0.0256823028701119 | | |
| 3.1.370343 | MARLON GILLIS | ADDRESS REDACTED | | | AAVE 0.0001217634523523 6<br>CEL 0.0204097829014141<br>ETH 0.0004218709434887 14<br>LINK 0.0867902534121264<br>SNX 1.0299670279697<br>UNI 0.2704643857897 13 | | | |
| 3.1.370344 | MARLON GRAHAM | ADDRESS REDACTED | | | BTC 0.0030961042037828 3 | | | |
| 3.1.370345 | MARLON GUERRA | ADDRESS REDACTED | | | BTC 0.0009521038493218 94<br>USDC 1.3988990217835 9 | | | |
| 3.1.370346 | MARLON HAMILTON | ADDRESS REDACTED | | | BTC 0.0000000034851085 749 | | | |
| 3.1.370347 | MARLON HÄNDEL | ADDRESS REDACTED | | | BCH 0.1109659307717 01<br>BTC 0.0044362664219940 4<br>CEL 4855.2750159335 3<br>DOGE 458.034396274 02<br>ETH 0.629542021361137<br>MATIC 89.8245098089344<br>SGB 17.10186304327<br>XLM 1706.2680890883 1<br>XRP 111.008197518 81 | | | |
| 3.1.370348 | MARLON HARDIN | ADDRESS REDACTED | | | ADA 0.18381931742459 06<br>AVAX 0.0034039499535856 8<br>BTC 0.0000001563446550 53<br>CEL 1.1210075068219 5<br>ETH 0.0002059413845827 03<br>PAX 0.0546815292638755<br>SGB 4691.3749779732 5<br>TUSD 0.0162429542270278<br>USDC 0.1774769477436 21<br>XLM 9.05330029475 78<br>XRP 27.623661260230 5 | XLM 8.4850858 | | |
| 3.1.370349 | MARLON HENRY | ADDRESS REDACTED | | | ADA 123.382684746429 | | | |
| 3.1.370350 | MARLON HENRY RENSCH | ADDRESS REDACTED | | | BTC 2.150170743647 95<br>CEL 1.1511689275389 8<br>ETH 23.296653586373<br>SGB 0.3182852688027 21<br>XLM 1.46367240552474<br>XRP 2.08202784081116 | | | |
| 3.1.370351 | MARLON HIBBERT | ADDRESS REDACTED | | | CEL 0.0021733345406145 | | | |
| 3.1.370352 | MARLON HOWARD | ADDRESS REDACTED | | | BTC 0.0020181838230451 2 | | | |
| 3.1.370353 | MARLON JACKSON JR | ADDRESS REDACTED | | | CEL 1.1239320404845 | | | |
| 3.1.370354 | MARLON JAMES | ADDRESS REDACTED | | | BTC 0.00155558<br>CEL 56.861404533444<br>COMP 0.0381325 4<br>MATIC 555.4<br>XLM 688.974415 3<br>XRP 2898.795327 | | | |
| 3.1.370355 | MARLON JAVIER RODRIGUEZ SANDOVAL | ADDRESS REDACTED | | | BTC 0.0000101682685282364 | | | |
| 3.1.370356 | MARLON JENS JUNEK | ADDRESS REDACTED | | | BTC 0.0011938360350856 7<br>CEL 3.15303833508032 | | | |
| 3.1.370357 | MARLON JOHANNES WEINERT | ADDRESS REDACTED | | | MCDAI 70 | | | |
| 3.1.370358 | MARLON JOHN MONTES | ADDRESS REDACTED | | | BTC 0.0000292791222780194<br>ETH 4.0905688754660 9<br>USDC 5.6602085090769 5 | USDT ERC20 100 | | |
| 3.1.370359 | MARLON JOHN SOL | ADDRESS REDACTED | | | ADA 0.000000894544911003<br>CEL 0.39364190891045<br>DOT 0.0594676335913844<br>LINK 0.0031721176769966 9 | | | |
| 3.1.370360 | MARLON JONATHAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0034399760629708 6 | | | |
| 3.1.370361 | MARLON JONES | ADDRESS REDACTED | | | AAVE 0.9651377542684 89<br>BTC 0.0018800558934943 4<br>EOS 5.26475663086 96<br>XLM 108.526196525902<br>XRP 85.63 | | | |
| 3.1.370362 | MARLON JR PINOTE | ADDRESS REDACTED | | | CEL 0.2884998254047 5<br>LINK 1.41234581972773 1<br>LTC 0.00162601588239947<br>MATIC 113.42115475737 3 | | | |
| 3.1.370363 | MARLON KELVIN MILLINGTON | ADDRESS REDACTED | | | ETH 0.0540999999749519<br>CEL 125.191252350083<br>ETH 0.565630005024241 | MATIC 429.2775178 | | |
| 3.1.370364 | MARLON KIRK | ADDRESS REDACTED | | | BTC 0.0006052613203045 29 | | | |
| 3.1.370365 | MARLON KNIGHT | ADDRESS REDACTED | | | ETH 0.0029857988592149<br>SGB 0.0292172595822683<br>XRP 0.195266721956945 | | | |
| 3.1.370366 | MARLON KRISTOFFER SUSIM | ADDRESS REDACTED | | | BTC 0.0000007489733935 41<br>USDT ERC20 1.53083800453612 | | | |
| 3.1.370367 | MARLON KUKUTSCH | ADDRESS REDACTED | | | BTC 0.0003467022313420 25 | | | |
| 3.1.370368 | MARLON LACIO | ADDRESS REDACTED | | | LTC 0.0000894456322689 53 | | | |
| 3.1.370369 | MARLON LARCE | ADDRESS REDACTED | | | BTC 0.0234687180025187<br>ETH 0.47694644569993<br>MATIC 613.0872559467 08 | | | |
| 3.1.370370 | MARLON LENNART JONNY HOLZBERGER | ADDRESS REDACTED | | | BTC 0.0000000647723306123 | | | |
| 3.1.370371 | MARLON LOPEZ VINDAS | ADDRESS REDACTED | | | CEL 0.0007500248252824 78 | | | |
| 3.1.370372 | MARLON LOYOLA | ADDRESS REDACTED | | | AAVE 0.0042957323847760 9<br>BCH 0.006355024063717<br>BTC 0.0000542025763665 1<br>DOT 0.0604089211484538<br>ETH 0.0012875241269940 2<br>LINK 0.0322878583337285<br>LTC 0.0200752809563453<br>MATIC 2.7068478739035 5<br>UMA 0.081260651434656<br>USDC 0.339603062252 68<br>USDT ERC20 2.50590985989135 | USDC 0.00000030740985208<br>USDT ERC20 0.0000060345850234696 | | |
| 3.1.370373 | MARLON MADDIX | ADDRESS REDACTED | | | CEL 0.2372713982669 9 | | | |
| 3.1.370374 | MARLON MANALANG SERRANO | ADDRESS REDACTED | | | BTC 0.0016446364909644 6<br>XRP 0.181830819356155 | | | |
| 3.1.370375 | MARLON MARAVILLA | ADDRESS REDACTED | | | BTC 0.0578575495095102<br>ETH 0.263107233711262<br>USDC 3.46816995656733 | | | |
| 3.1.370376 | MARLON MARRERO | ADDRESS REDACTED | | | USDC 0.0419613003013332 | | | |
| 3.1.370377 | MARLON MILLER-MCCLEAN | ADDRESS REDACTED | | | AAVE 1.7421282972417 1<br>CEL 13.224056532899<br>DOT 0.160702211186493<br>ETH 0.0328595169884173<br>LUNC 10.4544683488949<br>MATIC 149.7714160500 23<br>USDC 0.10575362042382 42 | | | |
| 3.1.370378 | MARLON MORRIS | ADDRESS REDACTED | | | BTC 0.0000054550654297 67 | | | |
| 3.1.370379 | MARLON PAREDES | ADDRESS REDACTED | | | BTC 0.1171738005315 | USDC 3000 | | |
| 3.1.370380 | MARLON PASQUIER | ADDRESS REDACTED | | | USDC 7251.3885330970 59<br>BAT 193.2278818775 51<br>BTC 0.2084308651510014<br>DOT 33.6552947710817<br>EOS 43.7095700818107<br>MANA 2339.5502311542 05<br>OMG 19.476647765407 2<br>SNX 11.3141304680027<br>XLM 3592.2501916049<br>ZRX 63.390039364842 | | | |
| 3.1.370381 | MARLON QUINN | ADDRESS REDACTED | | | BTC 0.0008715464220640195 | | | |
| 3.1.370382 | MARLON RAMOS | ADDRESS REDACTED | | | ADA 2264.145916744 23<br>BTC 0.0047725878509685 9<br>ETH 2.07185899092031<br>MANA 121.4624312826 01 | | | |
| 3.1.370383 | MARLON RAMOS | ADDRESS REDACTED | | | XRP 0.694063490996963 | | | |
| 3.1.370384 | MARLON RAMOS DA SILVA | ADDRESS REDACTED | | | CEL 0.0087346356413908 | | | |
| 3.1.370385 | MARLON RAMSEY | ADDRESS REDACTED | | | CEL 0.18935931565890 2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370386 | MARLON RENNO | ADDRESS REDACTED | | | BTC 0.002665300231591101<br>CEL 6.665998930853337 | | | |
| 3.1.370387 | MARLON RICHARDS | ADDRESS REDACTED | | | BTC 0.098035133<br>CEL 276.18437434567S<br>ETH 2.107351005904B | | | |
| 3.1.370388 | MARLON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.066081549679S029<br>DOT 19.82803377980123<br>MATIC 280.245620700028<br>USDC 1088.1564602150A | | | |
| 3.1.370389 | MARLON RODRIGUEZ SANDOVAL | ADDRESS REDACTED | | | BTC 0.000000998034588327<br>CEL 3.0818622366839 | | | |
| 3.1.370390 | MARLON ROMANO | ADDRESS REDACTED | | | BTC 0.00000398721860241<br>ETH 0.000033009512110296<br>LINK 0.00227636054575<br>LTC 0.000770354644973486<br>MATIC 0.500470267564498 | | | |
| 3.1.370391 | MARLON SANTOS | ADDRESS REDACTED | | | ADA 221.887793878701<br>BNB 2.079319831285<br>BTC 0.01649714547247<br>CEL 60.974871484334<br>DOT 0.000000000096966063<br>ETC 4.947313780067501<br>LINK 0.00100955527904867<br>MATIC 0.000711837899438D7<br>SNX 0.052462769014793A<br>USDT ERC20 0.000007740345586606<br>XRP 0.047223463150123 | | | |
| 3.1.370392 | MARLON SIMMONS | ADDRESS REDACTED | | | 1INCH 129.3680938630B<br>BCH 0.001077512055335322<br>ETH 0.000816182105139094<br>MATIC 8.598841184111191<br>MCDAI 25.431123922791<br>SNX 0.428222236283424<br>UMA 0.003684753520465<br>USDC 6.514153607501633<br>XLM 2.627676583700337 | BCH 0.000000007280844612 | | |
| 3.1.370393 | MARLON SIMPSON | ADDRESS REDACTED | | | BTC 0.000954193041375913<br>CEL 1.151499385031515<br>USDC 24.042339424475B | | | |
| 3.1.370394 | MARLON SMIKLE | ADDRESS REDACTED | | | CEL 0.000555856441731314 | | | |
| 3.1.370395 | MARLON SMIKLE | ADDRESS REDACTED | | | BTC 0.107573676428027<br>CEL 2767.9402576048J<br>DOGE 0.00779197602546606<br>ETH 0.00135036833430639<br>LTC 0.000011466538536647<br>MANA 123.4814579382J7<br>USDC 430.951308470231 | BTC 0.199235754419028<br>DOGE 44.32539102008897<br>LTC 0.000011138194391216<br>USDC 2.196<br>XTZ 0.002327 | | |
| 3.1.370396 | MARLON SMIKLE | ADDRESS REDACTED | | | CEL 0.000507063881164494 | | | |
| 3.1.370397 | MARLON SOFTIC | ADDRESS REDACTED | | | ADA 0.000023118947914441<br>BTC 0.000001587482684344<br>CEL 0.376730929120A<br>LUNC 0.000000915548878305<br>USDC 0.0149764530088732 | | | |
| 3.1.370398 | MARLON STEVEN HERNANDEZ QUINTERO | ADDRESS REDACTED | | | CEL 0.051543908896166A<br>ETH 0.001662238502927Z | | | |
| 3.1.370399 | MARLON TEODORO | ADDRESS REDACTED | | | CEL 0.000590823941118993<br>XRP 0.032395372924399 | | | |
| 3.1.370400 | MARLON VAN DER HAM | ADDRESS REDACTED | | | CEL 143.3089549110113 | | | |
| 3.1.370401 | MARLON VICENTE | ADDRESS REDACTED | | | BTC 0.000046699247901346<br>CEL 62.474859569520Z<br>MATIC 101.28073665094S<br>SGB 158.198060181344<br>XLM 1473.2525648238<br>XRP 251.57292441467 | | | |
| 3.1.370402 | MARLON WATTS | ADDRESS REDACTED | | | BTC 1.14868412379386<br>CEL 32.2575315806659<br>ETH 6.898005448137393<br>LUNC 57.372215933638B | | | |
| 3.1.370403 | MARLON WEHLING | ADDRESS REDACTED | | | MATIC 1.29632766057253 | | | |
| 3.1.370404 | MARLON WEINGÄRTNER | ADDRESS REDACTED | | | BTC 0.50538720591212B<br>CEL 198.16307094774<br>KLM 598.8839635<br>XRP 1431.9 | | | |
| 3.1.370405 | MARLON WEUSTHOF | ADDRESS REDACTED | | | BTC 0.054465660376994S<br>CEL 1.151168917538398<br>KLM 1900.7282370380S | | | |
| 3.1.370406 | MARLON WILLOUGHBY | ADDRESS REDACTED | | | CEL 1.091209970S1439 | | | |
| 3.1.370407 | MARLON WONG | ADDRESS REDACTED | | | BTC 0.00008550089797994G<br>USDT ERC20 0.016369653432926J | | | |
| 3.1.370408 | MARLON WRIGHT | ADDRESS REDACTED | | | BTC 0.00000075538106726J<br>CEL 0.23923841956165J<br>ETH 0.000004875092039288<br>MATIC 0.6947373261551J<br>OMG 0.00556105438862727<br>PAX 0.30861674380756S<br>SGB 0.04268270196009J6<br>SNX 0.0145195163694985<br>UNI 0.00133251907970543<br>USDC 2.87759988818625<br>XRP 0.279201664437293<br>ZRX 14.8681164561242 | | | |
| 3.1.370409 | MARLOUS COLLEE | ADDRESS REDACTED | | | BTC 0.12952863089498<br>SOL 43.02216997LO99 | | | |
| 3.1.370410 | MARLOUS KORSWAGEN | ADDRESS REDACTED | | | ETH 0.063298757659427I | | | |
| 3.1.370411 | MARLOW FELTON | ADDRESS REDACTED | | | ADA 4.54896741804546<br>COMP 0.00034867074190801S<br>DOT 0.17879108090373<br>ETH 0.00175739936688154<br>LTC 0.001935993151532859<br>USDC 4.17416446625713<br>USDT ERC20 2.486493156516I698 | USDC 0.000000975003565094<br>USDT ERC20 0.000000751277931308 | | |
| 3.1.370412 | MARLOWE BENNETT | ADDRESS REDACTED | | | BTC 0.00000296563981991J<br>CEL 3.086607465604A3<br>ETH 0.00000008233632908S<br>USDC 41.00039686005293<br>USDT ERC20 0.000000446720145938 | | | |
| 3.1.370413 | MARLOWE BRETT | ADDRESS REDACTED | | | CEL 6.330480632991B5<br>ETH 0.21302456335835I | | | |
| 3.1.370414 | MARLOWE OCONNELL JOHNSON | ADDRESS REDACTED | | | XRP 3698.371564 | | | |
| 3.1.370415 | MARLY HARRIS | ADDRESS REDACTED | | | BTC 0.00104876330935322 | | | |
| 3.1.370416 | MARLY DE SOUSA | ADDRESS REDACTED | | | USDC 293.165187281762 | | | |
| 3.1.370417 | MARLY QUINTERO LEWIS | ADDRESS REDACTED | | | BTC 0.000009355155788764<br>BTC 0.001354368086B7781<br>DOT 154.56022844477<br>ETH 1.216400726267D3<br>LINK 104.810716506983<br>SNX 27.9822277769263 | | | |
| 3.1.370418 | MARLYN DONALD | ADDRESS REDACTED | | | AAVE 0.534366815414014<br>BTC 2.68272969983508<br>CEL 355.173087454D1<br>DOT 0.814320037130983<br>ETH 0.44964252135683B<br>LINK 2.04424431370474<br>MATIC 38.086699134687Z<br>SNX 33.93164773857I93<br>USDC 4244.524 | | | |
| 3.1.370419 | MARLYN GRAHAM | ADDRESS REDACTED | | | BTC 0.000031483796936285<br>CEL 16.264396249490G1<br>LTC 0.0022202157802834I<br>XLM 0.052761660359538 | | | |
| 3.1.370420 | MARLYN LAZO | ADDRESS REDACTED | | | BTC 0.0270756<br>CEL 0.99378841300263G | | | |
| 3.1.370421 | MARLYNDA SHIRLEY | ADDRESS REDACTED | | | BTC 0.000051372928781866 | | | |
| 3.1.370422 | MARLYNN DEPINA | ADDRESS REDACTED | | | USDC 0.347279144342b9 | | | |
| 3.1.370423 | MARLYS CARTER | ADDRESS REDACTED | | | BTC 0.381933785592675<br>CEL 248S5.27S1717052<br>USDC 109948.58744652 | | | |
| 3.1.370424 | MARLYS JACQUELINE POLANCO VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.000005282097951532<br>DOT 0.0045031081095167B<br>ETH 0.00001709331401436S<br>MCDAI 0.08477307367124b2 | | | |
| 3.1.370425 | MARLYS LOPEZ | ADDRESS REDACTED | | | USDC 0.343338813713732 | | | |
| 3.1.370426 | MARMAN FERNANDEZ | ADDRESS REDACTED | | | CEL 0.337053710980135<br>MATIC 40.64374318654S3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370427 | MARMELYN PANUELO | ADDRESS REDACTED | | | BTC 0.0008368484665550929 DOT 0.0406485155603507 MATIC 0.400543373444678 | | | |
| 3.1.370428 | MARMI MARMI | ADDRESS REDACTED | | | ADA 0.11263491755342 BTC 0.00000595597982871 USDC 0.46105041832993 USDT ERC20 0.735305984786802 | | | |
| 3.1.370429 | MARNA HAMMON | ADDRESS REDACTED | | | BTC 0.0127411907418873 | | | |
| 3.1.370430 | MARNAY HARRIS | ADDRESS REDACTED | | | ETH 0.05131730403524 | | | |
| 3.1.370431 | MARNE PEDRO | ADDRESS REDACTED | | | CEL 0.01022602829497 | | | |
| 3.1.370432 | MARNE-ELINE SHEHAJ | ADDRESS REDACTED | | | CEL 0.7505188867520 ETH 0.00094807695230769 LINK 5.9385874757878 | | | |
| 3.1.370433 | MARNEISHA DEWITT | ADDRESS REDACTED | | | BTC 0.00001378636865427 ETH 0.16342088711435 LTC 1.4713433770997 XLM 213.251140530984 XRP 142.523903442708 | | | |
| 3.1.370434 | MARNELLI GUEVARRA | ADDRESS REDACTED | | | BTC 0.00000090761399135 | | | |
| 3.1.370435 | MARNEY BORGONHA | ADDRESS REDACTED | | | BTC 0.30055698386895 BTC 0.1538790998060489 CEL 2.7000531429845 ETH 3.5181684196283 LTC 0.69602954196A348 | | | |
| 3.1.370436 | MARNNY BUITENHUIS | ADDRESS REDACTED | | | BTC 0.31727683684438 ETH 1.329780371403216 | | | |
| 3.1.370437 | MARNI SOMMERFIELD | ADDRESS REDACTED | | | ADA 50.7357142840694 BTC 0.01702245139997166 MATIC 211.0980102548485 | | | |
| 3.1.370438 | MARNI SWART | ADDRESS REDACTED | | | BTC 0.00548732142346067 GUSD 420.112549577783 USDT ERC20 0.521348215929195 | | | |
| 3.1.370439 | MARNICK ALWIN SEIDEL | ADDRESS REDACTED | | | BTC 1 CEL 588.54182478096 ETH 14.15979557 | BTC 0.023507287239050 | | |
| 3.1.370440 | MARNIE AVAGIANNIS | ADDRESS REDACTED | | | BTC 0.03802603393350964 | | | |
| 3.1.370441 | MARNIE BRIGGS | ADDRESS REDACTED | | | CEL 1.001030090989 | | | |
| 3.1.370442 | MARNIE MALEON | ADDRESS REDACTED | | | BTC 0.01380919091505312 | | | |
| 3.1.370443 | MARNIE PASCOE | ADDRESS REDACTED | | | CEL 0.6737788964999956 | | | |
| 3.1.370444 | MARNIE PENHEIRO | ADDRESS REDACTED | | | LTC 1.0782001202422 | | | |
| 3.1.370445 | MARNIE RAYCROFT | ADDRESS REDACTED | | | BTC 0.0433949746951559 BTC 0.909681007294755 CEL 5.3574052423806 DOT 0.0130162954322334 ETH 2.2072631332978S LINK 0.01037275501374S3 | | | |
| 3.1.370446 | MARNIE SCUTCHFIELD | ADDRESS REDACTED | | | BTC 0.9998034236227206 | | | |
| 3.1.370447 | MARNIX CORNELISSEN | ADDRESS REDACTED | | | USDC 1120.73886242862 | | | |
| 3.1.370448 | MARNIX DE CLERCQ | ADDRESS REDACTED | | | USDT ERC20 11.0358451100906 ADA 623.064959 BTC 0.0016441276444796 | | | |
| 3.1.370449 | MARNNIA ELCI | ADDRESS REDACTED | | | CEL 4.0481805803059S BTC 0.38519314178032 1 MCDAI 42.55731292437S2 | | | |
| 3.1.370450 | MARNITA OPPERMANN | ADDRESS REDACTED | | | ETH 0.000014001130008276 4 | | | |
| 3.1.370451 | MARNIX BROEK | ADDRESS REDACTED | | | MCDAI 12.13746716288A4 BTC 0.00127575979539508 6 | | | |
| 3.1.370452 | MARNIX DUKSMAN | ADDRESS REDACTED | | | USDC 256.51616823592 9 BTC 0.00000012525404291 13 CEL 0.22333811349256 3 COMP 0.00000045 OMG 0.00285182861600083 SNX 0.00000071 UNI 0.00000086 ZRX 0.00000046 | | | |
| 3.1.370453 | MARNIX DREISE | ADDRESS REDACTED | | | BTC 0.00212577325262 62 ETH 4.1519067167983 4 USDC 1162.20661057348 | | | |
| 3.1.370454 | MARNIX JANSEN | ADDRESS REDACTED | | | BTC 0.001970186546629 29 CEL 0.34419267604629 5 XRP 433.3827070345 23 | | | |
| 3.1.370455 | MARNIX LANGEVELD | ADDRESS REDACTED | | | BTC 0.00159485083167155 CEL 4.019283479100 46 | | | |
| 3.1.370456 | MARNIX LE NOBLE | ADDRESS REDACTED | | | BTC 0.00044149696279672 9 CEL 1.699558273241 38 ETH 0.00137621429823847 LINK 0.000123048637477556 USDC 7.96038502496332 | | | |
| 3.1.370457 | MARNIX MELLAERTS | ADDRESS REDACTED | | | AAVE 0.01680238065597 62 BAT 495.896600323841 BTC 0.00000000820101658 CEL 10087.2862193613 COMP 5.7803872015998 8 DASH 0.01774851794894 95 ETH 0.01690836127535 15 KNC 1181.37282468184 LINK 0.1059125540705 1 LTC 0.05024811772881 LUNC 188.2476778792 93 MANA 0.17547881523150 9 SNX 0.3906037970136 2 UNI 40.5527820506694 XLM 3983.24753724604 XRP 13.550049141240 7 | | | |
| 3.1.370458 | MARNIX POSTMA | ADDRESS REDACTED | | | CEL 0.0066640987048904 8 USDC 0.22517708406741 | | | |
| 3.1.370459 | MARNIX T REISSENWEBER | ADDRESS REDACTED | | | BTC 0.016914761299751 8 | | | |
| 3.1.370460 | MARNIX VAN DEN BOGERT | ADDRESS REDACTED | | | BTC 0.00002533950000427 2 | | | |
| 3.1.370461 | MARNIX VAN DER PRUT | ADDRESS REDACTED | | | BTC 0.01599406548034 CEL 283.100142297902 DOT 13.8 ETH 7.60104069860229 SNX 1269.856331 XRP 1999.75 | | | |
| 3.1.370462 | MARNIX VAN EERDE | ADDRESS REDACTED | | | ADA 253.881266436506 BTC 0.00195467400196798 CEL 0.6025540091053 03 ETH 0.249561075301 18 MATIC 321.510243857118 SNX 98.3244148001391 XLM 34.361939 | | | |
| 3.1.370463 | MARNIX WEEDA | ADDRESS REDACTED | | | BTC 0.0177480185704153 CEL 16.8741640910525 | | | |
| 3.1.370464 | MARNO TRUTER | ADDRESS REDACTED | | | ADA 7.59078657602609 BTC 0.00008964199643603S CEL 2.4858989632577 2 DOT 9.930138245378706 ETH 0.00057657199306969 SOL 0.88457366605595 6 XRP 100.318085135306 | | | |
| 3.1.370465 | MARNUS VAN SCHOOR | ADDRESS REDACTED | | | BTC 0.0002307755505251825 CEL 41.37367138279 ETH 0.003610987791384 75 | | | |
| 3.1.370466 | MARO LYNN HASOPIAN | ADDRESS REDACTED | | | BTC 0.00000227675557449 CEL 3.10572413942549 ETH 0.000005683009583527 USDC 0.00385364502586988 | | | |
| 3.1.370467 | MAROHARLIALA RAKOTOMANANA | ADDRESS REDACTED | | | BTC 0.00687830201235055 CEL 0.00512423529183165 | | | |
| 3.1.370468 | MAROJE LESINA | ADDRESS REDACTED | | | BTC 0.01665932786612 26 DOT 6.44632470591377 ETH 0.0007650968121201066 | | | |
| 3.1.370469 | MAROJE SARIC | ADDRESS REDACTED | | | ADA 68.1760631164847 BTC 0.00016520345034508 | | | |
| 3.1.370470 | MAROL IAL | ADDRESS REDACTED | | | CEL 0.0139275398245515 MCDAI 1.00541947822224 | | | |
| 3.1.370471 | MAROLAHY RAKOTOARINIVO | ADDRESS REDACTED | | | BTC 0.020833369867141S CEL 21.79940814053 09 ETH 0.2544873756951 4 USDC 575.449277472642 | | | |
| 3.1.370472 | MAROOF UL UMER HAJAM | ADDRESS REDACTED | | | BTC 0.00000000308310727 1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370473 | MAROPENG MONYEMOHONOE | ADDRESS REDACTED | | | BCH 0.000786691192561555<br>BTC 8.26829695548399E-06<br>CEL 0.00018257543708773<br>LTC 0.000256034598177232 | | | |
| 3.1.370474 | MAROŠ AXAMIT | ADDRESS REDACTED | | | ADA 351.84537092475<br>BTC 0.097120121256319<br>CEL 0.075324469729811<br>ETH 0.207631062211569 | | | |
| 3.1.370475 | MAROŠ BAJLA | ADDRESS REDACTED | | | BTC 0.000000000263415907<br>CEL 51.4609312071305<br>LINK 3.95292268440647<br>LTC 2.09263384777037<br>SGB 4.63131671670194<br>SNX 10.16263287181826<br>TUSD 0.125800745645518<br>XRP 88.6266841569727 | | | |
| 3.1.370476 | MAROS BARAN | ADDRESS REDACTED | | | BTC 0.00550617191179594 | | | |
| 3.1.370477 | MAROŠ KULOŠŤÁK | ADDRESS REDACTED | | | BTC 0.000131834410363336 | | | |
| 3.1.370478 | MAROS LAJCAK | ADDRESS REDACTED | | | BTC 0.00102404484560864<br>DOT 31.2689472939166<br>MATIC 1468.9949720003 | | | |
| 3.1.370479 | MAROS MALCICKY | ADDRESS REDACTED | | | ADA 523.99166717020S<br>BTC 0.000915199108616789<br>CEL 0.00134053400726269<br>ETH 2.06906733591695 | | | |
| 3.1.370480 | MAROŠ MEČIAR | ADDRESS REDACTED | | | BTC 0.000000387832266736<br>CEL 3.58968475905408<br>ETH 0.00000070472081286S | | | |
| 3.1.370481 | MAROŠ SOBOLA | ADDRESS REDACTED | | | ADA 0.42116081074457S<br>BTC 0.00000510290366468<br>CEL 0.4339035315165443<br>DOT 0.117628003470984<br>ETH 0.000884597432040372<br>MATIC 0.328194723443644 | | | |
| 3.1.370482 | MAROŠ TISOVSKÝ | ADDRESS REDACTED | | | CEL 0.000676684947126638 | | | |
| 3.1.370483 | MAROS VERES | ADDRESS REDACTED | | | ADA 701.46221908647<br>BTC 0.000000002981145391<br>CEL 0.25066830332242 | | | |
| 3.1.370484 | MAROUAN MESRI | ADDRESS REDACTED | | | BTC 9.10620633271999E-06<br>ETH 0.0003392983364012495 | | | |
| 3.1.370485 | MAROUANE BELLA | ADDRESS REDACTED | | | AAVE 0.00670318159807287<br>CEL 0.61518475561839<br>ETH 0.00117914523698146<br>LTC 5.02726387843519<br>MATIC 1.11050465591665 | | | |
| 3.1.370486 | MAROUANE EL OUAAID | ADDRESS REDACTED | | | 1INCH 0.0624598730090518<br>ADA 0.06583799891048S2<br>BTC 0.00000510169S104329<br>CEL 21.3981306151386<br>DOT 0.008791785877527S1<br>ETH 0.000119748789426347<br>LUNC 200.305599130628<br>MATIC 0.001606073105344433<br>USDT ERC20 0.319940701820203<br>XLM 0.040395117426346<br>XRP 0.099474993387679 | | | |
| 3.1.370487 | MAROUANE OUAD | ADDRESS REDACTED | | | BTC 0.117503719514074<br>ETH 1.440076035965591 | | | |
| 3.1.370488 | MAROUN DIAB | ADDRESS REDACTED | | | BTC 0.00357012310346179<br>CEL 9.25615722620531<br>ETH 0.1150979 | | | |
| 3.1.370489 | MAROUN KAYAL | ADDRESS REDACTED | | | CEL 0.086643296468344S<br>TUSD 3.201571517S9702<br>USDC 0.0621164283781434 | | | |
| 3.1.370490 | MAROUSSIA FEWKES | ADDRESS REDACTED | | | BCH 0.0695114206369685<br>BTC 0.01024757898331331<br>CEL 31.1237203426238<br>USDC 50 | | | |
| 3.1.370491 | MARQCUS HOLDAWAY | ADDRESS REDACTED | | | BTC 0.00001023309884158J<br>DOT 0.018585388519795J<br>ETH 0.000038437223115199<br>LTC 0.001610503405084933<br>XLM 0.105163645790J1<br>XRP 0.05558140289473869 | | | |
| 3.1.370492 | MARCECE FOWLER | ADDRESS REDACTED | | | BTC 0.00897238163966969 | | | |
| 3.1.370493 | MARQUEL BONDS | ADDRESS REDACTED | | | BTC 0.00764721370463637<br>ETH 0.10260348869594<br>USDC 13.5415140058074 | | | |
| 3.1.370494 | MARQUEL HENDRICKS | ADDRESS REDACTED | | | BTC 0.000005284693404767<br>ETH 2.04358538078012<br>MATIC 2407.4023518604<br>USDC 0.492929700397349 | BTC 0.00000006648174997<br>ETH 0.00000087770025349 | | |
| 3.1.370495 | MARQUEL OWENS | ADDRESS REDACTED | | | DOT 0.003576811207891б2<br>MATIC 0.48726280071J4<br>SNX 0.0055777532743405J | DOT 0.0000000005509724в | | |
| 3.1.370496 | MARQUEL WALLER | ADDRESS REDACTED | | | ETH 0.001664618267412508 | | | |
| 3.1.370497 | MARQUES ALEXANDER | ADDRESS REDACTED | | | BTC 0.000147102833032744<br>LINK 10.289301320072<br>MCDAI 0.6894408991543J4<br>OMG 0.02945484229164б2<br>SGB 1093.62121678б6<br>XLM 973.383168582337<br>XRP 6656.01062433753 | | | |
| 3.1.370498 | MARQUES BRECHTL | ADDRESS REDACTED | | | BTC 29.76756396504931<br>CEL 1.15166189753898<br>USDC 0.0000027086746873 | | | |
| 3.1.370499 | MARQUES BROWN | ADDRESS REDACTED | | | CEL 1.094762706665182 | | | |
| 3.1.370500 | MARQUES BRUCE | ADDRESS REDACTED | | | ADA 106.43638530167S<br>DOT 9.46367995088617 | | | |
| 3.1.370501 | MARQUES COLSTON | ADDRESS REDACTED | | | ETH 0.0000250770423211581 | | | |
| 3.1.370502 | MARQUES EMMANUEL | ADDRESS REDACTED | | | ADA 0.00909513475933157<br>BTC 0.000001651716728875<br>CEL 0.00790081849302527<br>ETH 0.00000485841038199 | | | |
| 3.1.370503 | MARQUES HUNTER | ADDRESS REDACTED | | | BTC 0.0001879393639S737 | | | |
| 3.1.370504 | MARQUES JOHNSON | ADDRESS REDACTED | | | BTC 0.000000034412040988<br>ETH 7.3253700729999E-07<br>MATIC 0.0248721633250707<br>USDC 0.00542408598245571<br>XLM 0.0624705203318372 | | | |
| 3.1.370505 | MARQUES KIDD | ADDRESS REDACTED | | | BTC 0.000001015948933275<br>ETH 1.40287565429669E-05 | | | |
| 3.1.370506 | MARQUES LARRY | ADDRESS REDACTED | | | BTC 0.000000224421039121<br>ETH 0.000912832862656926<br>MATIC 0.377562921124196 | | | |
| 3.1.370507 | MARQUES STOKES | ADDRESS REDACTED | | | AAVE 1.10673907945476<br>BTC 0.010015925096221б<br>CEL 35.6469972880675<br>ETH 0.27008046444873<br>LTC 1.31302131535409<br>MATIC 269.896806635J1<br>SNX 8.45897775046182 | | | |
| 3.1.370508 | MARQUES TRAYLOR | ADDRESS REDACTED | | | BTC 9.93123097899999E-06 | | | |
| 3.1.370509 | MARQUES TYE | ADDRESS REDACTED | | | BTC 0.00105077997264116<br>CEL 498.125924381109<br>USDC 6036.04 | | | |
| 3.1.370510 | MARQUES WILLIAMS | ADDRESS REDACTED | | | BTC 0.040258749496028б<br>ETH 0.500225767465902 | | | |
| 3.1.370511 | MARQUES WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000995652782584<br>ETH 0.000108813587378945 | | BTC 0.00218388<br>ETH 0.0030870854477839 | |
| 3.1.370512 | MARQUISA VELASCO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00113641797091818<br>USDC 400.43660328599 | | | |
| 3.1.370513 | MARQUISS KING | ADDRESS REDACTED | | | BTC 0.00173889511081481<br>SGB 2316.26479439971<br>XRP 166.082911296892 | | | |
| 3.1.370514 | MARQUETTE GOODWIN | ADDRESS REDACTED | | | BTC 0.000204259215167865<br>ETH 0.000337489092104148 | | | |
| 3.1.370515 | MARQUEZ JOYNER | ADDRESS REDACTED | | | CEL 1.14746370488495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370516 | MARQUEZ SOUDERS | ADDRESS REDACTED | | | BTC 0.0001040325120564673<br>CEL 459.780813221555<br>EOS 0.0027044265078802<br>KNC 0.00152914368935691<br>LTC 0.00000769811390354<br>MATIC 1426.93518870765<br>MCDAI 0.040453311943098<br>SGB 26.783174115320<br>XLM 0.063874834819650<br>XRP 7823.16527748169 | | | |
| 3.1.370517 | MARQUIEZ WINTERS | ADDRESS REDACTED | | | ETH 0.006805381186944408 | | | |
| 3.1.370518 | MARQUICE EVANS | ADDRESS REDACTED | | | ADA 0.62278677640149<br>BTC 0.00000075279630958282<br>DOT 0.0012472864549634<br>ETH 0.005152448130262081<br>GUSD 5.315857868179966<br>LINK 0.000953219027587832<br>USDC 5.131950547880013<br>XLM 0.462931222320144 | | | |
| 3.1.370519 | MARQUIS BACOTE | ADDRESS REDACTED | | | ETH 0.00007042658833523287 | | | |
| 3.1.370520 | MARQUIS BETHEA | ADDRESS REDACTED | | | MATIC 0.573325925932481 | | | |
| 3.1.370521 | MARQUIS CARTER | ADDRESS REDACTED | | | BTC 0.000000627383155438<br>CEL 1.0653018447949 | | | |
| 3.1.370522 | MARQUIS CHARLES ROGERS | ADDRESS REDACTED | | | ETH 0.00161380277788579 | | | |
| 3.1.370523 | MARQUIS DIAMOND | ADDRESS REDACTED | | | BTC 0.00349574013402919<br>ETH 0.018110107799838 | | | |
| 3.1.370524 | MARQUIS ELISAH LEWIS | ADDRESS REDACTED | | | BTC 0.000216179341055213<br>ETH 0.00151399153675106<br>XLM 8.751728324203 | | | |
| 3.1.370525 | MARQUIS EVANS | ADDRESS REDACTED | | | AAVE 0.011653713995805<br>BTC 0.000118063929486288<br>CEL 2069.44616707233<br>DOT 0.33042723894101B<br>ETH 4.202268354931114<br>LINK 0.4266628575013342<br>MATIC 10343.9478226904<br>SGB 2328.45322356234<br>SNX 0.58393749244252<br>SOL 51.07418702952203<br>USDC 6.097972410352<br>XLM 6.7076457735813B<br>XRP 7.1012967048251G | CEL 2950.7684 | | |
| 3.1.370526 | MARQUIS FINNEY | ADDRESS REDACTED | | | BCH 0.01397856226725<br>ETH 0.00000095287231579G<br>LINK 3.47933479860284<br>MATIC 1.103595850864525<br>XLM 8.091482087288356 | | | |
| 3.1.370527 | MARQUIS GADDIS | ADDRESS REDACTED | | | ETH 0.02171293540868663 | | | |
| 3.1.370528 | MARQUIS GREEN | ADDRESS REDACTED | | | MATIC 1.466312868602271 | | | |
| 3.1.370529 | MARQUIS HENRY | ADDRESS REDACTED | | | BTC 0.00013112626145131 7<br>ETH 2.462691272713 | | | |
| 3.1.370530 | MARQUIS HOGAN | ADDRESS REDACTED | | | USDC 1.50787744711785<br>AVAX 25.350513829584 | | | |
| 3.1.370531 | MARQUIS HOPKINS | ADDRESS REDACTED | | | MATIC 332.391768621794<br>BTC 0.00000796454160525G<br>ETH 0.000083390085412554<br>MANA 0.01374553298823G | | | |
| 3.1.370532 | MARQUIS JERMAINE FLUDD | ADDRESS REDACTED | | | AVAX 0.863801314501G5<br>DOT 2.0648068506195<br>USDC 93.7611397223049 | | | |
| 3.1.370533 | MARQUIS MARSHALL | ADDRESS REDACTED | | | ADA 101.340285609124<br>AVAX 0.216183951790781<br>BTC 0.006981331253275 71<br>ETH 0.12775688169309 1<br>MATIC 64.17451368419G4 | BTC 0.00295346<br>SNX 3.09784012<br>ZRX 46.90084339 | | |
| 3.1.370534 | MARQUIS MCCANN | ADDRESS REDACTED | | | ADA 175.406607770146<br>BTC 0.039207364032428B<br>MATIC 45.6314279981191<br>USDC 511.432453312233 | | | |
| 3.1.370535 | MARQUIS MCMILLAN | ADDRESS REDACTED | | | CEL 1.091941731879 34<br>ETH 0.00000673066482852 3 | | | |
| 3.1.370536 | MARQUIS MONETTE | ADDRESS REDACTED | | | ADA 0.016758424040362 4<br>USDC 0.000002959985720732<br>XLM 241.66006087011 | | | |
| 3.1.370537 | MARQUIS PARHAM | ADDRESS REDACTED | | | BTC 0.0000277697768521 85<br>CEL 0.2528648148071 1<br>SGB 0.032155865713635 4<br>USDC 6.058936527026423B<br>XRP 0.4319686449056G1 | | | |
| 3.1.370538 | MARQUIS PERSLEY | ADDRESS REDACTED | | | BTC 0.0014077104835386 7<br>ETH 0.5463099335842 15 | | | |
| 3.1.370539 | MARQUIS RANDOLPH | ADDRESS REDACTED | | | ETH 0.0183048419771 44 | | | |
| 3.1.370540 | MARQUIS SHAMSIDDEEN | ADDRESS REDACTED | | | CEL 1.0978459190891 | | | |
| 3.1.370541 | MARQUIS UPSHUR | ADDRESS REDACTED | | | BTC 0.0000022214451825 7<br>DOT 0.0311174817914647<br>MANA 0.0116084575864145<br>MATIC 0.306129251478143<br>SNX 0.096901705370211 6<br>UMA 0.003837133586336G<br>USDC 0.00928994605093167 | | | |
| 3.1.370542 | MARQUIS VAUGHN | ADDRESS REDACTED | | | BTC 0.000992978939305016<br>MANA 34.74079834387 16 | XLM 208.470978464645 | | |
| 3.1.370543 | MARQUIS WARE | ADDRESS REDACTED | | | XLM 0.00291383063188116 | | | |
| 3.1.370544 | MARQUIS WILLIS | ADDRESS REDACTED | | | BTC 0.000118342492984 38 | BTC 0.00712309 | | |
| 3.1.370545 | MARQUISE BURNETT | ADDRESS REDACTED | | | MATIC 1254.695418543B<br>MATIC 22.0180087889387 | MATIC 133.14658531 | | |
| 3.1.370546 | MARQUISE CHARLES | ADDRESS REDACTED | | | XLM 170.93981520555G<br>MATIC 11.6271560552595 | | | |
| 3.1.370547 | MARQUISE HUIE | ADDRESS REDACTED | | | BTC 0.00000607481092113 2<br>CEL 1.05149939547799<br>ETH 0.000123854184263506 3<br>USDC 0.0257096462649449 | | | |
| 3.1.370548 | MARQUISE LENDEZ | ADDRESS REDACTED | | | BAT 0.0256514647384451 | | | |
| 3.1.370549 | MARQUISE LUMPKIN | ADDRESS REDACTED | | | CEL 1.08882233391475 | | | |
| 3.1.370550 | MARQUISETTE JOHNSON | ADDRESS REDACTED | | | XLM 173.266717695518<br>XRP 99.0274579192708 | | | |
| 3.1.370551 | MARQUISH MCKINNON | ADDRESS REDACTED | | | ADA 630.287102420136<br>DOT 16.2397809630742<br>LINK 6.25194847911434<br>MANA 23.9844132024642<br>MATIC 160.021072744963<br>XLM 0.090770307628056 | | | |
| 3.1.370552 | MARQUISS DALLAS | ADDRESS REDACTED | | | BTC 2.4874940404829 91-06<br>ETH 0.000037192032445737<br>LTC 0.00009491703843646<br>MATIC 0.036636764143865S | | | |
| 3.1.370553 | MARQUITA LAWRENCE | ADDRESS REDACTED | | | USDC 52.76875332240D5<br>XLM 149.94116383669G | | | |
| 3.1.370554 | MARQUITA VARNER HOLT | ADDRESS REDACTED | | | CEL 1.0699685775249 | | | |
| 3.1.370555 | MARQUITTA WASHINGTON | ADDRESS REDACTED | | | BTC 0.0001854818202512935<br>ETH 0.00002624045753139S | | | |
| 3.1.370556 | MARQUS LAU | ADDRESS REDACTED | | | CEL 1.49255843824557 | | | |
| 3.1.370557 | MARRAH TRINIDAD | ADDRESS REDACTED | | | BTC 1.07071467040335 | | | |
| 3.1.370558 | MARRARICHY DA SILVA GARCIA | ADDRESS REDACTED | | | CEL 0.346136215224253<br>XRP 52.785 | | | |
| 3.1.370559 | MARRION MILLER | ADDRESS REDACTED | | | CEL 1.11583381868488 | | | |
| 3.1.370560 | MARRILYN SIOC | ADDRESS REDACTED | | | CEL 0.000060625441208524 2<br>USDC 0.000615134139588077 | | | |
| 3.1.370561 | MARRIET ANTOINE | ADDRESS REDACTED | | | CEL 6.742696799014802<br>ETH 1.857653398876G7 | | | |
| 3.1.370562 | MARRIA GALIHAR | ADDRESS REDACTED | | | BTC 0.0001271621279133245<br>CEL 0.396845843403626<br>DOT 0.086835073791065<br>ETH 0.0006669091828700G | | | |
| 3.1.370563 | MARRIA KOZINA | ADDRESS REDACTED | | | BTC 0.0000001042235575 53<br>USDT ERC20 0.65307575666298 2 | | | |
| 3.1.370564 | MARRIAM SHEIKH | ADDRESS REDACTED | | | ADA 4.138.84346364314<br>BTC 0.0000000698499G308<br>CEL 0.01778173285086BS<br>MATIC 4000.184711B1465<br>SOL 0.033887929113939<br>USDT ERC20 0.00000004740853605S16 | | | |
| 3.1.370565 | MARRIOTT MURRAY | ADDRESS REDACTED | | | BTC 0.105241661132119<br>ETH 4.933892257452 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370566 | MARRISSA SHIVERS | ADDRESS REDACTED | | | ETH 0.0660694892891722 | | | |
| 3.1.370567 | MARRON AOKI | ADDRESS REDACTED | | | XRP 31.603006 | | | |
| 3.1.370568 | MARROTT WEEKES | ADDRESS REDACTED | | | BTC 0.0000017858111244 | | | |
| | | | | | LINK 0.0127705046610311 | | | |
| | | | | | ETH 0.0025711565989745 | | | |
| 3.1.370569 | MARRY GOH | ADDRESS REDACTED | | | CEL 1.1494673166405 | | | |
| | | | | | USDC 21.001197524184 | | | |
| | | | | | BTC 0.0000008576158498499 | | | |
| 3.1.370570 | MARRY GOLD MOGOL | ADDRESS REDACTED | | | USDC 0.6659630273688165 | | | |
| | | | | | CEL 0.0000149128682071 | | | |
| 3.1.370571 | MARRY VAN DE KREEKE | ADDRESS REDACTED | | | BTC 0.0000011060680963 | | | |
| | | | | | CEL 0.1936152710208828 | | | |
| 3.1.370572 | MARRZ LUNDQUIST | ADDRESS REDACTED | | | BTC 0.0000038140689078112 | | | |
| 3.1.370573 | MARS MITENITOF | ADDRESS REDACTED | | | ETH 0.008769934187514 | | | |
| 3.1.370574 | MARS SARMIENTO | ADDRESS REDACTED | | | CEL 1.0658751842982 | | | |
| 3.1.370575 | MARSA LIVING TRUST | 5W 130 LANE, MIAMI, FLORIDA 33176 | | | BTC 4.121251750715 | | | |
| | | | | | SOL 101.49826304523 | | | |
| 3.1.370576 | MARSAYUTI NOVIAR | ADDRESS REDACTED | | | USDC 70562.395064400.5 | | | |
| | | | | | BTC 0.0896373011743544 | | | |
| | | | | | CEL 33.83106015659687 | | | |
| | | | | | LTC 0.0000000061700370076 | | | |
| 3.1.370577 | MARSCHAL BELLINGER | ADDRESS REDACTED | | | USDT ERC20 0.00000037673376484.5 | | | |
| 3.1.370578 | MARSEE KABIR SHAIE | ADDRESS REDACTED | | | ETH 1.1040019866920557 | | | |
| | | | | | BAT 27.32681979 | | | |
| | | | | | CEL 0.6169613384947397 | | | |
| | | | | | KNC 11.16660717 | | | |
| | | | | | MANA 25.75006521 | | | |
| | | | | | XLM 69.3886039 | | | |
| 3.1.370579 | MARSEL FEIZAJ | ADDRESS REDACTED | | | CEL 1.0994510098835 | | | |
| 3.1.370580 | MARSEL HILA | ADDRESS REDACTED | | | AAVE 0.0001995297020825.75 | | | |
| | | | | | ADA 964.388158227452 | | | |
| | | | | | BCH 0.0018732694781334.3 | | | |
| | | | | | BTC 0.0052328667637264.5 | | | |
| | | | | | CEL 624.312360194082 | | | |
| | | | | | DOT 26.212671573773 | | | |
| | | | | | ETH 0.0000010279076664583 | | | |
| | | | | | LINK 0.0011244801001816.69 | | | |
| | | | | | LTC 0.0000607718252041.36 | | | |
| | | | | | MANA 0.0107248218100148 | | | |
| | | | | | MATIC 3.3113312395376 | | | |
| | | | | | MCDAI 0.00071162573983177.5 | | | |
| | | | | | SNX 0.00802515913724008 | | | |
| | | | | | USDC 1.4429278094902 | | | |
| 3.1.370581 | MARSEL LATYPOV | ADDRESS REDACTED | | | BTC 0.00385589099851018 | | | |
| | | | | | USDT ERC20 414.44256770.77 | | | |
| 3.1.370582 | MARSEL LOLO | ADDRESS REDACTED | | | ADA 230.6086207470.26 | | | |
| | | | | | BNB 0.9934404202779859 | | | |
| | | | | | BTC 0.0036253545186178.7 | | | |
| | | | | | CEL 1.812982558542.16 | | | |
| | | | | | LUNC 0.0949865417927317 | | | |
| | | | | | USDC 1589.37469316488 | | | |
| 3.1.370583 | MARSEL MULLAYANOV | ADDRESS REDACTED | | | ETH 0.0086138926882520.8 | | | |
| 3.1.370584 | MARSEL MUSTAFIN | ADDRESS REDACTED | | | BTC 0.00000000827831736.8 | | | |
| | | | | | CEL 1.0002348756586 | | | |
| | | | | | PAX 0.0757072788065844 | | | |
| 3.1.370585 | MARSEL RAFIKOVICH ZAKIEV | ADDRESS REDACTED | | | USDC 0.0000002557545365.79 | | | |
| 3.1.370586 | MARSEL VALEEV | ADDRESS REDACTED | | | USDC 0.3566386914447.28 | | | |
| | | | | | BTC 0.0000419470806667588 | | | |
| | | | | | CEL 7.796017637755.49 | | | |
| | | | | | ETH 0.0582 | | | |
| | | | | | XLM 100.100168989542 | | | |
| 3.1.370587 | MARSEL VALIMUHAMETOV | ADDRESS REDACTED | | | BTC 0.0000016496670240.17 | | | |
| | | | | | USDC 1.45663184564829 | | | |
| 3.1.370588 | MARSELL MLADENOVIĆ | ADDRESS REDACTED | | | CEL 0.0041219052320816 | | | |
| 3.1.370589 | MARSELLES GOGGANS | ADDRESS REDACTED | | | BTC 0.0004786299659147.86 | | | |
| 3.1.370590 | MARSH CAREY FUNDERBURK | ADDRESS REDACTED | | | CEL 1.15276690347876 | | | |
| 3.1.370591 | MARSH ARTHUR | ADDRESS REDACTED | | | BTC 0.0000005215875128143 | | | |
| | | | | | USDC 0.21993587942093 | | | |
| 3.1.370592 | MARSHA CAMPBELL | ADDRESS REDACTED | | | ETH 0.039780215178631 | | | |
| | | | | | XLM 24.52931048742.54 | | | |
| 3.1.370593 | MARSHA DIANNE WILLOUGHBY | ADDRESS REDACTED | | | CEL 20.425933849425.4 | | | |
| 3.1.370594 | MARSHA ELIZABETH MODDERY | ADDRESS REDACTED | | | SNX 8.91460612091814 | | | |
| | | | | | ETH 9.49520549520.05 | | | |
| | | | | | ETH 9.49528589045299 SE-07 | | | |
| | | | | | 1INCH 48.8625599101866 | | | ETH 0.0059398029477211.5 |
| | | | | | BAT 13.1910500620435 | | | |
| | | | | | BTC 0.001075716585872.55 | | | |
| | | | | | CEL 15.1766358341328 | | | |
| | | | | | COMP 0.5465903573167.22 | | | |
| | | | | | ETH 0.0946787391896953.2 | | | |
| | | | | | MATIC 178.516635536232 | | | |
| | | | | | SNX 14.2442532701201 | | | |
| 3.1.370595 | MARSHA FILS | ADDRESS REDACTED | | | BTC 0.0012283052157008 | | | |
| | | | | | SNX 20.963078547092 | | | |
| | | | | | USDT ERC20 425.29553875487.4 | | | |
| 3.1.370596 | MARSHA FOX | ADDRESS REDACTED | | | MANA 225.572713839606 | | | |
| | | | | | XLM 100.63378141097 | | | |
| 3.1.370597 | MARSHA JOSEPH | ADDRESS REDACTED | | | BTC 0.191161796660827 | | | |
| | | | | | ETH 14.27526649848438 | | | |
| | | | | | LTC 15.654986841069 | | | |
| 3.1.370598 | MARSHA LAPID | ADDRESS REDACTED | | Yes | AAVE 0.0026431197733448.6 | | | BTC 0.191111795951511 |
| | | | | | ADA 2484.59434097831 | | | |
| | | | | | AVAX 0.00277947160069029 | | | |
| | | | | | BNT 0.021786057103034 | | | |
| | | | | | BTC 0.003229991283285501 | | | |
| | | | | | ETH 0.415276374693845.1 | | | |
| | | | | | LINK 0.0406051951212524 | | | |
| | | | | | MATIC 2494.93197908351 | | | |
| | | | | | SNX 176.944126972004 | | | |
| | | | | | SOL 1.69375654555622 | | | |
| | | | | | USDC 0.703088828367342 | | | |
| 3.1.370599 | MARSHA LUI | ADDRESS REDACTED | | | ADA 3435.26763447.57 | | | |
| | | | | | BTC 0.00127323525008771 | | | |
| | | | | | CEL 27.909882357692.4 | | | |
| | | | | | ETH 3.2197765839194.4 | | | |
| | | | | | USDC 19313.9182738996 | | | |
| 3.1.370600 | MARSHA LUNA | ADDRESS REDACTED | | | BTC 0.0093083456328456.7 | | | |
| | | | | | GUSD 66784.09699997522 | | | |
| 3.1.370601 | MARSHA MARTINEZ | ADDRESS REDACTED | | | CEL 0.400344829517.24 | | | |
| | | | | | ETH 0.00250797105292.14 | | | |
| 3.1.370602 | MARSHA MCGREGOR | ADDRESS REDACTED | | | USDC 0.203637483370134 | | | |
| 3.1.370603 | MARSHA NAILOR | ADDRESS REDACTED | | | BTC 0.03951390104160.8 | | | |
| 3.1.370604 | MARSHA NUSBAUM | ADDRESS REDACTED | | | ADA 166 | | | |
| | | | | | BTC 0.000878260180966554 | | | |
| | | | | | CEL 3.4919746689741 | | | |
| 3.1.370605 | MARSHA SCHENA DUCHATELIER | ADDRESS REDACTED | | | ADA 348.505465301667 | BTC 0.01163454 | | |
| | | | | | BTC 0.0231694811004545 | MATIC 243.48631315 | | |
| | | | | | COMP 0.0573626165739998 | | | |
| | | | | | MATIC 1288.03508148813 | | | |
| | | | | | XLM 869.95409264978.2 | | | |
| 3.1.370606 | MARSHA SMITH | ADDRESS REDACTED | | | XLM 132.02462647902B | | | |
| 3.1.370607 | MARSHA SMITH | ADDRESS REDACTED | | | BTC 0.00178089546637829 | | | |
| 3.1.370608 | MARSHA VOCIVIN | ADDRESS REDACTED | | | BTC 0.00002178743662.1602 | | | |
| 3.1.370609 | MARSHA WALTERS | ADDRESS REDACTED | | | BTC 0.0003292047121089 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | DASH 0.0015906881599825.8 | | | |
| | | | | | LTC 0.001689058739229.58 | | | |
| | | | | | SGB 504.579843751884 | | | |
| | | | | | XLM 2.37485143209981 | | | |
| | | | | | XRP 3.02237328470.82 | | | |
| | | | | | ZRX 1.43850614533347 | | | |
| 3.1.370610 | MARSHAL AASHTAR | ADDRESS REDACTED | | | CEL 1.09893743161979 | | | |
| 3.1.370611 | MARSHAL BUTTERFIELD | ADDRESS REDACTED | | | CEL 1.06062989155678 | | | |
| | | | | | USDT ERC20 1.66119616492899 | | | |
| | | | | | XLM 9.31842899457316 | | | |
| | | | | | XRP 46.2292252717729 | | | |
| 3.1.370612 | MARSHAL DAWSON | ADDRESS REDACTED | | | BTC 0.4893294444301.58 | | | |
| | | | | | ETH 3.3327601731403.7 | | | |
| | | | | | MATIC 933.366678508.148 | | | |
| | | | | | PAXG 0.000436936480615418 | | | |
| | | | | | UNI 47.3206780926642 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370613 | MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | | | BTC 0.0017339038473508Z ETH 1.321909884402S8 SGB 244.442659848874 XRP 2242.42254079013 | | | |
| 3.1.370614 | MARSHAL JONES | ADDRESS REDACTED | | | ADA 0.615256566110826 AVAX 0.062067915515364T BTC 0.000598200339001307 CEL 0.395725615350475 DOT 0.272078080462339 ETH 0.0000030003930001561 LINK 0.000057422756555457 MATIC 0.00469728655028089 SNX 0.13368167213435A SOL 0.00087383657946937 USDC 55.1686466534659 | BTC 0.00000000900562476 ETH 0.00347576867136209 LINK 0.15908521065558Z MATIC 3.21913443383941 SOL 0.00779880539093076 USDC 3.0952869620390S | | |
| 3.1.370615 | MARSHAL MAUINT | ADDRESS REDACTED | | | BTC 0.573108340866201 CEL 0.553316064501B3 | | | |
| 3.1.370616 | MARSHAL MERKS | ADDRESS REDACTED | | | BTC 0.000495374896672211 | | | |
| 3.1.370617 | MARSHAL THAPA | ADDRESS REDACTED | | | BTC 0.000840938798851Z3 CEL 3.380464252975AA | | | |
| 3.1.370618 | MARSHAL WALKER | ADDRESS REDACTED | | | ETH 2.08Z1209343119T XRP 500 AAVE 0.0028049658743043B BTC 0.000581670549432581 ETH 0.000133888263131786 LINK 18.180591589459T MATIC 10.72272910415D4 USDC 37.0487837507005 XLM 754.427149980722 | | | |
| 3.1.370619 | MARSHAL WORJI | ADDRESS REDACTED | | | CEL 0.038285529190309T ETH 0.001482891571052T8 | | | |
| 3.1.370620 | MARSHALEE DUFFUS | ADDRESS REDACTED | | | BTC 0.00115643717011 CEL 87.0720158217G4 | | | |
| 3.1.370621 | MARSHALL ALEXANDER | ADDRESS REDACTED | | | ETH 0.0150608493D5142 | | | |
| 3.1.370622 | MARSHALL BABB | ADDRESS REDACTED | | | BTC 0.43455152029501B DOT 6.039560079841A5 ETH 5.71192357512996 LINK 9.1968700857132A MANA 112.813784379287 MATIC 282.450784065262 UNI 8.60328474405536 USDC 31924.5101223493 | | USDC 100 | |
| 3.1.370623 | MARSHALL BAILEY | ADDRESS REDACTED | | | CEL 1.06029046896388 | | | |
| 3.1.370624 | MARSHALL BISHOP | ADDRESS REDACTED | | | ADA 0.251067792472839 BSV 0.06893347559386G8 BTC 0.00038982819105317Z USDC 0.658971086654316 USDT ERC20 0.32311834877172T XRP 0.000001896561930A | ADA 0.000000067739317156 | | |
| 3.1.370625 | MARSHALL BLOM | ADDRESS REDACTED | | | AAVE 0.000758755611024414 BAT 0.052367606852974 BTC 0.0000546776643159A COMP 0.00013873205814829Z ETH 0.000563500062436232 MATIC 0.209316307232869 SNX 0.227817727232235 XLM 0.015726053618141A | BTC 0.0000006024656532P7 ETH 0.001345974459320D7 XLM 0.0000000514315420T2 | | |
| 3.1.370626 | MARSHALL BOWATER | ADDRESS REDACTED | | | BTC 0.135627233759973 DASH 3.37418165566B2 MATIC 285.702254555752 | | | |
| 3.1.370627 | MARSHALL BURGOYNE | ADDRESS REDACTED | | | CEL 139.871591371568 | | | |
| 3.1.370628 | MARSHALL BYARS | ADDRESS REDACTED | | | BTC 0.000456196957B0177B CEL 161.410168419485 | | | |
| 3.1.370629 | MARSHALL CANNON | ADDRESS REDACTED | | | MATIC 2.37018832576928 | | | |
| 3.1.370630 | MARSHALL CONRAD | ADDRESS REDACTED | | | BTC 0.503920132477803 | BTC 0.00000095 | | |
| 3.1.370631 | MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | | | BTC 0.338536441309T7 CEL 55.617155162285L DOT 12.3411 USDC 407.986515125119 XLM 5952.99215192778 | | | |
| 3.1.370632 | MARSHALL GANNON | ADDRESS REDACTED | | | SNX 5.867708626623B | | | |
| 3.1.370633 | MARSHALL GAUCHER | ADDRESS REDACTED | | | BCH 0.000644021579615967 ETH 0.000003434472469627 LTC 0.001464796112372S6 SGB 100.012200797398 XLM 0.956613560338572 XRP 0.9542714730744B4 | | | |
| 3.1.370634 | MARSHALL GODWIN | ADDRESS REDACTED | | | CEL 1.0625200824059T | | | |
| 3.1.370635 | MARSHALL GRAHAM | ADDRESS REDACTED | | | BTC 0.171504870863632 CEL 1.15116857253B98 SGB 35.081119791561I XRP 0.00000041953998538B | | | |
| 3.1.370636 | MARSHALL GREENWALD | ADDRESS REDACTED | | | DASH 5.1651171252569A | | | |
| 3.1.370637 | MARSHALL GRIFFIN | ADDRESS REDACTED | | | ADA 1564.98124096B1 LINK 305.693657567103 MATIC 1106.96462277983 | | | |
| 3.1.370638 | MARSHALL HAFFNER | ADDRESS REDACTED | | | BTC 0.00263587288079962 | | | |
| 3.1.370639 | MARSHALL HARRIS | ADDRESS REDACTED | | | BTC 0.008555683106066T CEL 0.52229906907163 | | | |
| 3.1.370640 | MARSHALL HENDRIAN | ADDRESS REDACTED | | | MATIC 42.5128591494318 | BTC 0.0159664 | | |
| 3.1.370641 | MARSHALL HENDRICKSON | ADDRESS REDACTED | | | SNX 17.6671392151768 | | | |
| 3.1.370642 | MARSHALL HERGET | ADDRESS REDACTED | | | BTC 0.1039074334688B1 | | | |
| 3.1.370643 | MARSHALL HILL | ADDRESS REDACTED | | | ETH 0.00127717575771636 USDC 456.805976671031 | | | |
| 3.1.370644 | MARSHALL HUBBARD | ADDRESS REDACTED | | | ADA 0.162316306953511 BTC 0.000010162639163203 DOT 8.94308206124612 ETH 0.0005108446749B0413 MATIC 0.150695842601067 MCDAI 0.022388801351B939 SNX 0.06987419411080061 USDC 4172.68857379168 | | | |
| 3.1.370645 | MARSHALL HUDSON | ADDRESS REDACTED | | | BTC 1.02223393232998 ETH 0.003627525260263T | | | |
| 3.1.370646 | MARSHALL HUWE | ADDRESS REDACTED | | | ADA 103.483103616074 | | | |
| 3.1.370647 | MARSHALL IVLER | ADDRESS REDACTED | | | BTC 0.053243751302562 CEL 585.99023432943 USDC 5824.78347883823 | | | |
| 3.1.370648 | MARSHALL JENNINGS | ADDRESS REDACTED | | | ETH 0.4161391118BB55 | | | |
| 3.1.370649 | MARSHALL JOHNSON | ADDRESS REDACTED | | | BTC 0.00095113555663190G EOS 0.3063489304593573 MATIC 1.321000999881105 | | | |
| 3.1.370650 | MARSHALL LANCE SAMBELL | ADDRESS REDACTED | | | BTC 0.024945204540290G ETH 0.00150135261289454 USDC 2948.76878538137 | | | |
| 3.1.370651 | MARSHALL LAU | ADDRESS REDACTED | | | BTC 0.235856929566S7 | | | |
| 3.1.370652 | MARSHALL LEASURE | ADDRESS REDACTED | | Yes | BTC 0.00664818716549271 DOT 4.62568378372897 ETH 0.21710419542I LTC 0.000007178913788438 MATIC 346.859201973228 USDC 0.00179997891890274 XLM 0.060297092542B407 | ETH 0.000121057593303609 USDC 49.873162666469 XLM 0.01 | | BTC 0.018395353767779I ETH 0.238935917733653 |
| 3.1.370653 | MARSHALL LEE BURKETT | ADDRESS REDACTED | | | BTC 0.025999577849589I ETH 0.043692781996755 | | | |
| 3.1.370654 | MARSHALL LINK | ADDRESS REDACTED | | | BTC 0.132002860179021 ETH 1.40665919327369 LTC 8.99125254378308 | | | |
| 3.1.370655 | MARSHALL MACCIACCHERA | ADDRESS REDACTED | | | BTC 0.000000004559155372 CEL 0.819607252429186G LTC 0.000000086035482 | | | |
| 3.1.370656 | MARSHALL MARAVELIS | ADDRESS REDACTED | | | BTC 0.000000078658758115 ETH 1.04831669984665 MATIC 0.184509015809G SNX 0.740133218938772 USDC 2415.4021850031G8 | ETH 1.183196 | | |
| 3.1.370657 | MARSHALL MASSEY | ADDRESS REDACTED | | | ETH 0.000028678129646813 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370658 | MARSHALL MCCLUNG | ADDRESS REDACTED | | | BTC 0.0001272677717718243<br>CEL 13668.581994035<br>ETH 0.00231130847555284<br>LINK 180.47170380441<br>MATIC 1224.16207812794<br>SNX 0.103790658736612<br>TUSD 13.0761567131238<br>USDC 6.98618642828589<br>XLM 0.7259788799995586 | | BTC 0.0000000081903739<br>ETH 0.000207283226970585 | |
| 3.1.370659 | MARSHALL MCDERMITT | ADDRESS REDACTED | | | BTC 0.000619189398551966<br>USDC 16.63266923713B3 | | | |
| 3.1.370660 | MARSHALL MCDONALD | ADDRESS REDACTED | | | BTC 3.52878254126664<br>ETH 8.92273297728222<br>LTC 33.8019426053126<br>MATIC 4009.01832001006<br>PAXG 3.59139564508082 | | | |
| 3.1.370661 | MARSHALL MILLIGAN | ADDRESS REDACTED | | | XLM 0.0014996483746241I | | | |
| 3.1.370662 | MARSHALL MINARDO | ADDRESS REDACTED | | | BTC 0.000165428766844272 | BTC 0.000000000449058203 | | |
| 3.1.370663 | MARSHALL MOA KEKOA GOSLING | ADDRESS REDACTED | | | ETH 0.00610618801479189<br>BTC 5.879185277759990-07<br>DOT 0.00188066065625351<br>ETH 0.00004979745991693S<br>MATIC 0.148747325008253<br>USDC 0.261154328020169 | | | |
| 3.1.370664 | MARSHALL MOREHEAD | ADDRESS REDACTED | | | ADA 518.167826208187<br>BTC 0.248200744830026<br>ETH 2.03927310918251 | | | |
| 3.1.370665 | MARSHALL MOSHER | ADDRESS REDACTED | | | BTC 0.00159661790341095 | | | |
| 3.1.370666 | MARSHALL MOSLEY | ADDRESS REDACTED | | | SNX 10.9706620961471<br>USDC 307.171608355642 | | | |
| 3.1.370667 | MARSHALL MROCKI | ADDRESS REDACTED | | Yes | ADA 2.91903895992873<br>AVAX 26.09133242S1709<br>BTC 0.01654380485559327<br>DOT 199.176332461235<br>ETH 0.6204688569323<br>LINK 148.28735713088B<br>MATIC 415.008156066409<br>SOL 49.7434307934874<br>USDC 135.959673065444<br>USDT ERC20 167.562940249851<br>XRP 5222.25622955655 | | | BTC 0.727739671525077<br>ETH 3.065447167599 |
| 3.1.370668 | MARSHALL MYRICK | ADDRESS REDACTED | | | ADA 2.32167777901547<br>BTC 0.00029363708911755<br>ETH 0.00466169348844474<br>LINK 0.00859236299171122<br>MATIC 1.14354780805548 | ADA 2392.15220293488<br>BTC 0.33154015075450B<br>ETH 3.894511248485235<br>LINK 20.2897405302323<br>MATIC 662.716001411511 | | |
| 3.1.370669 | MARSHALL NUSBAUM | ADDRESS REDACTED | | | BTC 0.00450615720261147<br>CEL 4.96760002064598 | | | |
| 3.1.370670 | MARSHALL ONEIL LOWERY | ADDRESS REDACTED | | | ADA 9309.156733560S6<br>BTC 1.04169809420818<br>ETH 2.51619568112332 | | | |
| 3.1.370671 | MARSHALL PAREDES | ADDRESS REDACTED | | | BAT 0.492476292430258 | | | |
| 3.1.370672 | MARSHALL POH | ADDRESS REDACTED | | | BTC 0.000001878267533194<br>CEL 6.39802154753603<br>USDC 200 | | | |
| 3.1.370673 | MARSHALL PRINGLE | ADDRESS REDACTED | | | BTC 0.000008338464656118<br>CEL 2.546686202747<br>ETH 0.00850805855068206<br>MATIC 2.679639042208335<br>USDC 54.3231524396863<br>USDT ERC20 6.624857180196697<br>XRP 71.177536 | | | |
| 3.1.370674 | MARSHALL RUSSO | ADDRESS REDACTED | | | ADA 32.8279311132118<br>BTC 0.017593066334201 2<br>ETH 0.0701982064278923<br>MATIC 46.97121501335179<br>XLM 298.680374898812 | | | |
| 3.1.370675 | MARSHALL S KLEIN | ADDRESS REDACTED | | | BTC 0.0178518291489535 | BTC 0.0712517792866245 | | |
| 3.1.370676 | MARSHALL SCOTT | ADDRESS REDACTED | | | AAVE 10.405737784651 3<br>ADA 1202.20292151753<br>BTC 0.25715822306247<br>ETH 0.0000013895361421172<br>LINK 0.000034972371119785<br>LTC 0.005120642754446661<br>MATIC 2263.49715344132 | | | |
| 3.1.370677 | MARSHALL SHELDON SALINGER | ADDRESS REDACTED | | | ADA 0.2168061850B2598<br>BTC 0.000258496776626372<br>CEL 47.3218761959977<br>DOT 0.0710852702646136<br>ETH 1.69715272583948<br>LUNC 0.134127116225785<br>MATIC 795.057673691003<br>SOL 0.272985236681617<br>USDC 50.0255632064712 | | | |
| 3.1.370678 | MARSHALL SHUTTLESWORTH | ADDRESS REDACTED | | | BTC 0.02587084429848309<br>ETH 76.789441342214552<br>USDC 7.41919464328362<br>XLM 6.730563802095265 | | | |
| 3.1.370679 | MARSHALL SMITH | ADDRESS REDACTED | | | AAVE 0.001190856179914408<br>COMP 0.00069166256477039I<br>MCDH 6.396409477704 61 | | | |
| 3.1.370680 | MARSHALL SUMMALL | ADDRESS REDACTED | | | CEL 1.064209712147 71 | | | |
| 3.1.370681 | MARSHALL TAYLOR | ADDRESS REDACTED | | | AVAX 2.18299098600856<br>BTC 0.10451669182246S<br>DOT 3.59079268692579<br>ETH 0.01411283591002 2<br>LUNC 5.549122217393664<br>MATIC 41.120917259184 6<br>SOL 4.084017615061549 | | | |
| 3.1.370682 | MARSHALL THOMSON | ADDRESS REDACTED | | Yes | BTC 0.02818230506327 1<br>CEL 23.186823072901<br>LINK 3.78401029 | | | BTC 0.336063852131905 |
| 3.1.370683 | MARSHALL WEISS | ADDRESS REDACTED | | | BTC 0.00000022156668482 9<br>ETH 4.817169530608-05<br>USDC 0.00044363856870624 | USDC 0.000000762943363 4 | | |
| 3.1.370684 | MARSHALL WEST | ADDRESS REDACTED | | | BTC 1.89605152225451<br>MATIC 3477.67094396764<br>SNX 57.8559372929319 | | | |
| 3.1.370685 | MARSHALL WEST | ADDRESS REDACTED | | | BTC 0.000012398839639684<br>XLM 0.5218844334946693 | | | |
| 3.1.370686 | MARSHALL WILSON | ADDRESS REDACTED | | | ADA 1.003876749341S6<br>AVAX 0.0216920158930153<br>BTC 7.006176844254508I 05<br>DOGE 6.233488739871036<br>ETH 0.00417827043054146 | ADA 35.6722234999657<br>AVAX 0.01141109125096879<br>BTC 0.0413784392435378<br>ETH 2.98674429249054 | | |
| 3.1.370687 | MARSHALL ZACK RAY SHELTON JR. | ADDRESS REDACTED | | | USDT ERC20 1.12567420269408 | | | |
| 3.1.370688 | MARSHALLI REISIG | ADDRESS REDACTED | | | BTC 0.000000048939697131 | | | |
| 3.1.370689 | MARSHAUNA THOMAS | ADDRESS REDACTED | | | ETH 0.00000147523013033 6 | | | |
| 3.1.370690 | MARSHELIA MCCLELLAND | ADDRESS REDACTED | | | CEL 1.06651839236356<br>DASH 0.00051373710411611<br>DASH 0.04562203927272B4 | | | |
| 3.1.370691 | MARSHELLEA PATTERSON | ADDRESS REDACTED | | | USDC 0.20906916573I072 | | | |
| 3.1.370692 | MARSHON THOMAS | ADDRESS REDACTED | | | BTC 0.000013697346684167 | | | |
| 3.1.370693 | MARSHUN ECHOLS | ADDRESS REDACTED | | | BTC 0.0282417612895737 3 | | | |
| 3.1.370694 | MARSIDA BALLKOCI | ADDRESS REDACTED | | | CEL 0.0267415880801057 | | | |
| 3.1.370695 | MARSIDA REXHEPAJ | ADDRESS REDACTED | | | BTC 0.00589984<br>CEL 19.6576459669607<br>ETH 0.15399631 | | | |
| 3.1.370696 | MARSILIO BRUNETTO | ADDRESS REDACTED | | | BTC 0.000012333603031 33<br>CEL 0.100469633671853<br>SNX 0.0232169613129474 | | | |
| 3.1.370697 | MARSON BARALAS | ADDRESS REDACTED | | | CEL 0.178512229846686 | | | |
| 3.1.370698 | MARSON COLEMAN | ADDRESS REDACTED | | | ADA 178.997928028291<br>BTC 0.000786317816B8733<br>CEL 60.5600309497682<br>ETH 0.018<br>USDC 257.000000130447 | | | |
| 3.1.370699 | MARSONA LLAGONE | ADDRESS REDACTED | | | BTC 0.000002827796545519<br>CEL 0.832586272939708 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370701 | MARSTON ALFRED | ADDRESS REDACTED | | Yes | AVAX 12.4398036420211<br>BTC 0.0054682985267399<br>ETH 0.34683008243013<br>LUNC 24.6645709125164<br>MATIC 0.0064688025927152T<br>SNX 32.1252874446132<br>SOL 11.6481368586691<br>USDC 0.00241409781003I9 | | | BTC 0.0132668492I9641 |
| 3.1.370701 | MARSY NICOLAS | ADDRESS REDACTED | | | CEL 0.689377697971969<br>MANA 89.71029649<br>XLM 137.701784277574 | | | |
| 3.1.370702 | MART ALVIN BROSAS | ADDRESS REDACTED | | | ADA 171.837672353777<br>BTC 0.0185746023852242<br>CEL 20.5034497480322<br>MATIC 53.9502523713079 | | | |
| 3.1.370703 | MART COLLO | ADDRESS REDACTED | | | BTC 0.000016644464720695 | | | |
| 3.1.370704 | MART CORNELISSEN | ADDRESS REDACTED | | | ADA 358.115665<br>BTC 0.011465988263186<br>CEL 5.1313016791040Z | | | |
| 3.1.370705 | MART DITTRICH | ADDRESS REDACTED | | | CEL 0.442233195125451<br>ETH 0.013228 | | | |
| 3.1.370706 | MART GERRITSEN | ADDRESS REDACTED | | | BTC 0.000284056557835676<br>CEL 3.88104934953572<br>ETH 0.00549319147980977 | | | |
| 3.1.370707 | MÄRT JÕESAAR | ADDRESS REDACTED | | | BTC 0.000000003296572B<br>CEL 0.524916595029935<br>USDT ERC20 9.060292 | | | |
| 3.1.370708 | MART KEMPENAAR | ADDRESS REDACTED | | | CEL 1.07518260315571<br>MCDAI 42.55731292437S2 | | | |
| 3.1.370709 | MÄRT MAGI | ADDRESS REDACTED | | | CEL 0.00404996083382735<br>UNI 0.000887254081450B4 | | | |
| 3.1.370710 | MART MEIER | ADDRESS REDACTED | | | BTC 0.000000008262697212<br>CEL 0.022449473780718T<br>XRP 0.305015457740429 | | | |
| 3.1.370711 | MART MOR | ADDRESS REDACTED | | | BTC 0.0000020737516472I2<br>USDT ERC20 1.600759376664409 | | | |
| 3.1.370712 | MART NINGBERS | ADDRESS REDACTED | | | AAVE 0.4433567190254S8<br>BTC 0.0618308800415413 | | | |
| 3.1.370713 | MART PÄRTNA | ADDRESS REDACTED | | | BTC 0.0016872093708158S<br>CEL 0.478095597906282 | | | |
| 3.1.370714 | MART REMMEL | ADDRESS REDACTED | | | BTC 0.0000013098362872 | | | |
| 3.1.370715 | MART SARV | ADDRESS REDACTED | | | BTC 0.0524117926301701<br>ETH 1.6271247927461I2 | | | |
| 3.1.370716 | MART STEVENSON | ADDRESS REDACTED | | | BTC 0.04351714<br>CEL 54.4670517608663<br>ETH 0.259866685649705 | | | |
| 3.1.370717 | MART TERPSTRA | ADDRESS REDACTED | | | USDT ERC20 3.866329571155S5 | | | |
| 3.1.370718 | MART TRUMMAL | ADDRESS REDACTED | | | BTC 0.006419164796960B1 | | | |
| 3.1.370719 | MART VAN DAM | ADDRESS REDACTED | | | ETH 0.000029892060215002<br>MANA 69.3050663623993<br>XRP 40.815501470513 | | | |
| 3.1.370720 | MART VAN WERKHOVEN | ADDRESS REDACTED | | | BTC 0.102130216008603 | | | |
| 3.1.370721 | MART VEEKEN | ADDRESS REDACTED | | | BTC 0.0000000006842742167<br>CEL 11.631763169720B4 | | | |
| 3.1.370722 | MART VERHAGEN | ADDRESS REDACTED | | | BTC 0.014924957720494<br>CEL 0.140544367500815 | | | |
| 3.1.370723 | MARTA AIDA BENITEZ | ADDRESS REDACTED | | | BNB 0.0009445286713428Z<br>BTC 0.0000000826199218956<br>CEL 0.00008090685587101 | | | |
| 3.1.370724 | MARTA ALICIA MAZARIEGOS CHAVEZ | ADDRESS REDACTED | | | CEL 1.1214383724994 | | | |
| 3.1.370725 | MARTA AMADO | ADDRESS REDACTED | | | AVAX 0.547680897323852<br>BTC 0.00421364311195286<br>ETH 0.265091325700701<br>LTC 0.39778102844445B<br>XLM 44.332001850846I9<br>XRP 157.833265634418 | | | |
| 3.1.370726 | MARTA ANA CALDERON | ADDRESS REDACTED | | | MCDAI 71.325724720076Z | | | |
| 3.1.370727 | MARTA ARAUJO OLIVEIRA | ADDRESS REDACTED | | | USDT ERC20 207.14578068117 | | | |
| 3.1.370728 | MARTA ARBULU | ADDRESS REDACTED | | | BTC 0.0021540584852873A | | | |
| 3.1.370729 | MARTA ARECHAGA | ADDRESS REDACTED | | | BTC 0.0000128447684330073<br>CEL 2.3602598698937<br>ETH 0.000148054118580001<br>USDT ERC20 0.616103212465522 | | | |
| 3.1.370730 | MARTA AZEVEDO | ADDRESS REDACTED | | | ADA 0.484733025113201 | | | |
| 3.1.370731 | MARTA BAHAMON | ADDRESS REDACTED | | | BTC 0.00000123176265777B<br>BTC 0.000190256435903662 | | | |
| 3.1.370732 | MARTA BARROS | ADDRESS REDACTED | | | GUSD 11874.4730517733 | | | |
| 3.1.370733 | MARTA BARTOLI | ADDRESS REDACTED | | | BNB 0.306585611861153<br>ETH 0.174625449496245 | | | |
| 3.1.370734 | MARTA BARTOLI | ADDRESS REDACTED | | | BTC 0.000007304262507098 | | | |
| 3.1.370735 | MARTA BELTRAN | ADDRESS REDACTED | | | BTC 0.00000000941715B699<br>CEL 0.366993613312813 | | | |
| 3.1.370736 | MARTA BERNAD | ADDRESS REDACTED | | | BTC 0.0066133420550291B2<br>ETH 0.264300423132164<br>XRP 413.585282420842 | BTC 0.000985270210355I9 | | |
| 3.1.370737 | MARTA BERTELLI | ADDRESS REDACTED | | | BTC 0.010205337826778Z | | | |
| 3.1.370738 | MARTA BIELSKA | ADDRESS REDACTED | | | BCH 0.010531198953346<br>BTC 0.000005264790807771<br>CEL 14.010498274458A<br>ETH 0.000001168434849214<br>SGB 270.062784230697<br>XRP 3.06008302996854 | | | |
| 3.1.370739 | MARTA BLANCH ESPELLETA | ADDRESS REDACTED | | | BTC 0.000000007076424175<br>CEL 0.064020418339557A | | | |
| 3.1.370740 | MARTA BLAWUT | ADDRESS REDACTED | | | BNB 0.000000006801317232<br>BTC 0.0000000006421006476<br>CEL 0.301401045577316<br>ZEC 0.00001008 | | | |
| 3.1.370741 | MARTA BORDI | ADDRESS REDACTED | | | BTC 0.000698413700305149Z<br>CEL 68.9270772589559<br>MATIC 2085.76177818 | | | |
| 3.1.370742 | MARTA BOTELLA ESPESO | ADDRESS REDACTED | | | CEL 107.924081827419 | | | |
| 3.1.370743 | MARTA BRALCZYK | ADDRESS REDACTED | | | ADA 0.0000009414343137886<br>BNB 0.00000005928487398<br>BTC 0.000000000575730467b<br>CEL 0.10562786634640A | | | |
| 3.1.370744 | MARTA BRZOSTEK | ADDRESS REDACTED | | | BAT 583.970610962689<br>BTC 0.00067863218514628<br>CEL 69.35011886B448<br>XLM 2817.91131451819<br>XRP 944.314352509646 | | | |
| 3.1.370745 | MARTA BUNAAWIT | ADDRESS REDACTED | | | ADA 76.0508087782727<br>BTC 0.00495717919536143<br>ETH 0.10563532091354B<br>LTC 1.17632996560508<br>MATIC 56.8146413601273<br>OMG 7.465713093409433 | ETH 0.3485129652996895 | | |
| 3.1.370746 | MARTA CALDEIRÃO | ADDRESS REDACTED | | | BTC 0.00000000629533198b<br>CEL 0.001417784000204467<br>USDT ERC20 1.2754806281I503 | | | |
| 3.1.370747 | MARTA CALVINHO | ADDRESS REDACTED | | | BTC 0.000000004662253937<br>CEL 0.11074265834S737<br>USDC 0.004 | | | |
| 3.1.370748 | MARTA CANUTO | ADDRESS REDACTED | | | BTC 0.0011343759482940I<br>USDC 421.388786681053 | | | |
| 3.1.370749 | MARTA CARDOSO | ADDRESS REDACTED | | | ETH 0.01038361429944B5 | | | |
| 3.1.370750 | MARTA CARRAQUICO | ADDRESS REDACTED | | | CEL 0.018706757346742b | | | |
| 3.1.370751 | MARTA CARVALHO MARQUES | ADDRESS REDACTED | | | CEL 0.00047048521280555b<br>ETH 0.006972224215519486<br>USDT ERC20 268.363230082065 | | | |
| 3.1.370752 | MARTA CHAZARRETA | ADDRESS REDACTED | | | USDT ERC20 0.000271607357132715 | | | |
| 3.1.370753 | MARTA CIOCCA VASINO | ADDRESS REDACTED | | | BTC 0.01930853928785I0 | | | |
| 3.1.370754 | MARTA COALLA | ADDRESS REDACTED | | | ADA 0.0000004173633612I43<br>BTC 1.18344262781699E-06<br>CEL 0.035173183022106S<br>MATIC 0.0015089000469478b<br>USDT ERC20 0.348385136387688 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370755 | MARTA COELHO | ADDRESS REDACTED | | | AAVE 0.000077777490166424<br>ADA 0.162370344244124<br>AVAX 0.00092294846431948Z<br>BTC 0.0138680289486664<br>CEL 0.0451427664347Z1<br>DOT 4.5099280566295<br>ETH 0.104065437028791<br>LINK 0.00037329528438895Z<br>SNX 0.0086039653401909B<br>USDC 92.144125649B393 | | | |
| 3.1.370756 | MARTA CORDERO | ADDRESS REDACTED | | | BTC 0.000000000101915294<br>CEL 15.355770560716 | | | |
| 3.1.370757 | MARTA CORDOBA | ADDRESS REDACTED | | | USDC 105.4348143065334 | | | |
| 3.1.370758 | MARTA CORONA CASTRO | ADDRESS REDACTED | | | BTC 0.2519740417465B5<br>CEL 429.640026135348<br>ETH 2.14604771131008<br>USDC 4637.4872 | | | |
| 3.1.370759 | MARTA COSTANZA BIONDELLI | ADDRESS REDACTED | | | BTC 0.000000000894066509<br>CEL 0.188118009763737 | | | |
| 3.1.370760 | MARTA CREPALDI | ADDRESS REDACTED | | | BTC 0.000020912953654SB | | | |
| 3.1.370761 | MARTA CREU | ADDRESS REDACTED | | | USDC 212.6005160215I1 | | | |
| 3.1.370762 | MARTA CZECZOR | ADDRESS REDACTED | | | BNB 0.00181963942813137<br>BTC 0.000019973406735273<br>BUSD 0.0328760481644238<br>CEL 3.35299388746528<br>USDT ERC20 0.1536580505692S | | | |
| 3.1.370763 | MARTA DE VECCHI | ADDRESS REDACTED | | | CEL 0.207480116751168 | | | |
| 3.1.370764 | MARTA DEL OLMO DOÑATE | ADDRESS REDACTED | | | USDC 2208.38037262272 | | | |
| 3.1.370765 | MARTA DELDUM | ADDRESS REDACTED | | | BTC 0.0000000428560208S23<br>XRP 0.1367970169655549 | | | |
| 3.1.370766 | MARTA DEMAREST | ADDRESS REDACTED | | | BTC 0.002037437093041<br>ETH 0.001853701717B8531<br>XLM 28.9241221322888 | | | |
| 3.1.370767 | MARTA DMYTRUKH | ADDRESS REDACTED | | | BTC 3.2314017032999BE-08<br>XRP 0.171782744084389 | | | |
| 3.1.370768 | MARTA DOMINGUEZ | ADDRESS REDACTED | | | CEL 1.0663331745B991 | | | |
| 3.1.370769 | MARTA DYNGOSZ | ADDRESS REDACTED | | | BNB 0.00171806101380954<br>BTC 0.0000054530728023Z<br>CEL 1.124160121B151<br>USDC 3.08841511554287<br>USDT ERC20 0.25724217941061I4 | | | |
| 3.1.370770 | MARTA ECIJA QUERALT | ADDRESS REDACTED | | | BTC 0.00000005089159970B<br>USDC 0.53628932462409B | | | |
| 3.1.370771 | MARTA ELIZA | ADDRESS REDACTED | | | ETC 0.000225858977955407<br>LTC 0.002520435118056Z<br>XLM 0.6467551376214I3 | | | |
| 3.1.370772 | MARTA EVELIA LOPEZ | ADDRESS REDACTED | | | BTC 0.002371496538177Z1<br>USDC 0.62153681330532I | | | |
| 3.1.370773 | MARTA FABREGAS | ADDRESS REDACTED | | | COMP 0.39137783582776Z | | | |
| 3.1.370774 | MARTA FAGGIANO | ADDRESS REDACTED | | | BTC 0.2277861290054B6<br>ETH 0.01016842300675Y4 | | | |
| 3.1.370775 | MARTA FETHKE | ADDRESS REDACTED | | | BTC 0.0000000008286090689<br>CEL 0.0487997543053451 | | | |
| 3.1.370776 | MARTA FRANK | ADDRESS REDACTED | | | BTC 0.0690407836619I9<br>CEL 0.172953410I921<br>ETH 0.71455430454618A | | | |
| 3.1.370777 | MARTA GALVAN | ADDRESS REDACTED | | | BTC 0.00000008097065168I<br>USDC 0.58036290158B031 | | | |
| 3.1.370778 | MARTA GARCIA | ADDRESS REDACTED | | | CEL 22.0760005053249 | | | |
| 3.1.370779 | MARTA GEJGUŠOVÁ | ADDRESS REDACTED | | | BTC 0.019160421571659I9<br>CEL 15.614729834141B<br>ETH 0.03924555 | | | |
| 3.1.370780 | MARTA GIELAROWIEC | ADDRESS REDACTED | | | USDC 103195.05411684 | | | |
| 3.1.370781 | MARTA GIMENEZ CANTO | ADDRESS REDACTED | | | BTC 0.001898524466781B8<br>CEL 8.4357294342118Y<br>USDC 0.411152 | | | |
| 3.1.370782 | MARTA GONZÁLEZ TORRES | ADDRESS REDACTED | | | BTC 0.000000964195877864<br>USDC 0.602132128916799I3 | | | |
| 3.1.370783 | MARTA GOTKOWICZ | ADDRESS REDACTED | | | BTC 0.0002400736789379I06<br>CEL 3.28663438708683<br>USDC 77.042558<br>USDT ERC20 5.691489248916976 | | | |
| 3.1.370784 | MARTA GRACIELA RIVAS LAZARTE | ADDRESS REDACTED | | | BTC 0.0000007074064I3555<br>USDT ERC20 0.24257566132466Z | | | |
| 3.1.370785 | MARTA GROTKOWSKA | ADDRESS REDACTED | | | BTC 0.0006485797333932D1<br>CEL 40.36997674960606<br>ETH 0.00005505346093678S<br>LINK 0.1393276362670S2<br>ZEC 0.00064377877391333 | | | |
| 3.1.370786 | MARTA GROTKOWSKA | ADDRESS REDACTED | | | LINK 0.03440027B318500b | | | |
| 3.1.370787 | MARTA GRUDZIEN | ADDRESS REDACTED | | | BTC 0.0846954572847076<br>DOT 89.037845593737 | | | |
| 3.1.370788 | MARTA GUZMAN | ADDRESS REDACTED | | | BTC 0.000000346560361045<br>USDC 0.447373928301332 | | | |
| 3.1.370789 | MARTA HALADUS | ADDRESS REDACTED | | | CEL 302.298983302187<br>MCOAI 70.9360763980011<br>USDT ERC20 7531.41275295854 | | | |
| 3.1.370790 | MARTA HAMPEL | ADDRESS REDACTED | | | ADA 203.72822759390I3<br>BTC 0.0023276388876341<br>CEL 5.42773812710867<br>DOT 0.0148073867169427<br>ETH 2.41950843611I2 | | | |
| 3.1.370791 | MARTA HENDRYSIAK | ADDRESS REDACTED | | | ADA 305.912204618075<br>BTC 0.001155922615051Z | | | |
| 3.1.370792 | MARTA HERICHOVA | ADDRESS REDACTED | | | ADA 0.124942853540078<br>BNB 0.00136233866148B3<br>BTC 0.000002083412641669<br>CEL 0.0004658150235387I5<br>USDT ERC20 0.40031305798B556 | | | |
| 3.1.370793 | MARTA HERNANDEZ GRANDA | ADDRESS REDACTED | | | BNB 0.00076078617079728S | | | |
| 3.1.370794 | MARTA HORVAT | ADDRESS REDACTED | | | BTC 0.000000518638360625<br>ADA 0.27143938703085b | | | |
| 3.1.370795 | MARTA HORVATH | ADDRESS REDACTED | | | BTC 0.000000035818903887 | | | |
| 3.1.370796 | MARTA HUSTED | ADDRESS REDACTED | | | BTC 0.000561750861B09695<br>ADA 485.291921361043<br>BTC 0.00094782636352448Z<br>MATIC 461.1361518965B | | | |
| 3.1.370797 | MARTA I PERALES-LUGO | ADDRESS REDACTED | | | AVAX 14.2113678442855<br>BTC 0.000048779049342267<br>ETH 0.00154495829397792<br>USDC 7.95062126876377 | BTC 0.0000000724077441<br>USDC 121.24 | | |
| 3.1.370798 | MARTA IBARRA | ADDRESS REDACTED | | | BTC 0.000014211652471707<br>MCDAI 0.09665784949B694<br>USDT ERC20 0.5497871687799B0 | | | |
| 3.1.370799 | MARTA IBARRA | ADDRESS REDACTED | | | BTC 0.005702189064497S | | | |
| 3.1.370800 | MARTA JANINA KOBER | ADDRESS REDACTED | | | BTC 0.016737190492569 | | | |
| 3.1.370801 | MARTA JOAO MATOS ASILVA RANGEL | ADDRESS REDACTED | | | BTC 0.01785799184912I9 | | | |
| 3.1.370802 | MARTA JORFIDA | ADDRESS REDACTED | | | BTC 0.00128558327427243<br>USDT ERC20 5604.6433276245B | | | |
| 3.1.370803 | MARTA KARDOS | ADDRESS REDACTED | | | BTC 0.0002729984519026<br>CEL 0.0956580656208091 | | | |
| 3.1.370804 | MARTA KEDZIORA | ADDRESS REDACTED | | | BTC 0.016058725692I696<br>XRP 0.3008760274663229 | | | |
| 3.1.370805 | MARTA KITEL | ADDRESS REDACTED | | | BTC 0.002596774178316B4<br>CEL 390.2539241971I28<br>USDC B315.409499<br>USDT ERC20 2000.006599 | | | |
| 3.1.370806 | MARTA KLIMA-TOMALA | ADDRESS REDACTED | | | CEL 0.0682556685464161I<br>LTC 0.0894474613471626 | | | |
| 3.1.370807 | MARTA KOBYLECKA | ADDRESS REDACTED | | | BTC 0.00235205128625465<br>USDC 577.630930091519 | | | |
| 3.1.370808 | MARTA KOSIOREK | ADDRESS REDACTED | | | AAVE 0.539162557259786<br>CEL 0.23305758929860S | | | |
| 3.1.370809 | MARTA KRZYT | ADDRESS REDACTED | | | BTC 0.000000011586611722<br>CEL 0.150349567037504 | | | |
| 3.1.370810 | MARTA KUCIA | ADDRESS REDACTED | | | BTC 0.0026983409593475<br>CEL 0.00738007753090426 | | | |
| 3.1.370811 | MARTA KUFLIKOWSKA | ADDRESS REDACTED | | | BTC 0.00009120654142B664<br>CEL 5.43591707407689 | | | |
| 3.1.370812 | MARTA KWAŚNIEWICZ | ADDRESS REDACTED | | | EOS 0.0015039775679221b | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 3892 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370814 | MARTA LADRA TEIJEIRO | ADDRESS REDACTED | | | BNB 0.00150600164261333<br>BTC 0.000287716791011198<br>BUSD 235.41184052955<br>CEL 0.00855687912771091<br>LTC 0.000745165372765239 | | | |
| 3.1.370814 | MARTA LECHUGA ROMERO | ADDRESS REDACTED | | | BTC 0.0130102141896574<br>CEL 0.0222494951014568 | | | |
| 3.1.370815 | MARTA LOPES | ADDRESS REDACTED | | | BTC 0.0271408710977185<br>ETH 0.251971053160363 | | | |
| 3.1.370816 | MARTA LORENZETTO | ADDRESS REDACTED | | | BTC 0.0000006550985849907<br>USDC 0.279048007096299 | | | |
| 3.1.370817 | MARTA LOS ARCOS CARCAMO | ADDRESS REDACTED | | | BTC 0.0539648630721988<br>CEL 0.141678553370737 | | | |
| 3.1.370818 | MARTA LUCENA | ADDRESS REDACTED | | | BTC 0.000000311882926397<br>USDT ERC20 0.406858504713848 | | | |
| 3.1.370819 | MARTA LUCIA CENDAN | ADDRESS REDACTED | | | ADA 0.132892188099331<br>AVAX 0.00522847286568828<br>BTC 0.000706383011749107<br>COMP 0.000386009945113524<br>DOT 0.0854885883633033<br>ETH 0.000760643426030809<br>MATIC 0.37168307493375<br>SNX 0.162169334706882<br>USDC 0.0060907741749511<br>XLM 0.07908383665545434 | | ADA 0.00000203651220833<br>AVAX 0.00000010673431774334<br>BTC 0.0000004503690026<br>COMP 0.000000077839505061<br>DOT 0.00052268810990742<br>ETH 0.00000286229710343<br>MATIC 0.0000002346882225211<br>SNX 0.00107517843504826<br>USDC 0.000000763111172879<br>XLM 500.971585627488 | |
| 3.1.370820 | MARTA MABEL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0126018466305353 | | | |
| 3.1.370821 | MARTA MACHIN | ADDRESS REDACTED | | | CEL 247.238344596129 | | | |
| 3.1.370822 | MARTA MAGDALENIĆ | ADDRESS REDACTED | | | DOT 0.00343232152754681<br>XLM 0.155011096094448 | | | |
| 3.1.370823 | MARTA MALICKA FURTAK | ADDRESS REDACTED | | | BTC 0.0000000903591808<br>CEL 116.487184475945<br>ETH 0.0000011<br>USDT ERC20 46.24 | | | |
| 3.1.370824 | MARTA MANUNTA | ADDRESS REDACTED | | | CEL 30.3741533957261<br>LUNC 0.695023398180316<br>MATIC 27.3664434052326<br>USDC 1.90700351244783 | | | |
| 3.1.370825 | MARTA MARGARIDA LEITE MEDEIROS | ADDRESS REDACTED | | | BTC 0.00171024601613515<br>CEL 4.66708835854894<br>USDT ERC20 434.880696124746 | | | |
| 3.1.370826 | MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | | | BTC 0.000386071151842193<br>LTC 0.000433153242073031<br>MATIC 2.60536545732649<br>USDC 0.15732947533048 | BTC 0.32742383845218<br>LTC 0.0427430458863<br>USDC 0.0000007377668893123 | | |
| 3.1.370827 | MARTA MARIOLA LELITO | ADDRESS REDACTED | | | BTC 0.118167508623113<br>CEL 7.05456078906791 | | | |
| 3.1.370828 | MARTA MARKOVIĆ | ADDRESS REDACTED | | | ADA 0.482036136119386<br>BTC 0.00111141511709634 | | | |
| 3.1.370829 | MARTA MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.00000000323761703<br>CEL 8.89119787733256<br>USDC 35.8987090128403<br>USDT ERC20 0.0000006915119372S | | | |
| 3.1.370830 | MARTA MARTINEZ BENSACH | ADDRESS REDACTED | | | ADA 0.153620068121924<br>BTC 0.0000005258852889909<br>USDC 0.00258406000531376 | | | |
| 3.1.370831 | MARTA MARTÍNEZ ROMÁN | ADDRESS REDACTED | | | CEL 0.425969349177573<br>ETH 0.0353975593459915 | | | |
| 3.1.370832 | MARTA MARTINS | ADDRESS REDACTED | | | BTC 0.00122757406295532<br>USDC 519.542277888053 | | | |
| 3.1.370833 | MÁRTA MÁTÉ | ADDRESS REDACTED | | | CEL 0.0615794910856781<br>DOT 0.015968 | | | |
| 3.1.370834 | MARTA MATYIA | ADDRESS REDACTED | | | BTC 0.00001407654097575 | | | |
| 3.1.370835 | MARTA MESAROSOVA | ADDRESS REDACTED | | | ADA 206.242360331631<br>BNB 1.95086720021519<br>BTC 0.00186593856403446<br>CEL 13.4202465975932<br>USDC 261 | | | |
| 3.1.370836 | MARTA MICHALAK | ADDRESS REDACTED | | | CEL 12.0362797566697<br>USDC 190.158064252777 | | | |
| 3.1.370837 | MARTA MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000012307076884884<br>CEL 1.40135634671574<br>ETH 0.00138950840900993 | | | |
| 3.1.370838 | MARTA MITORAJ | ADDRESS REDACTED | | | BTC 0.000471434434418368<br>CEL 282.590319356663<br>USDC 1816.368035 | | | |
| 3.1.370839 | MARTA MOCHALES LÓPEZ | ADDRESS REDACTED | | | BTC 7.04995205299999E-09<br>USDC 0.0174104769039327 | | | |
| 3.1.370840 | MARTA MOLINS MONCLUS | ADDRESS REDACTED | | | BTC 0.00164038071074741<br>LINK 0.00810504866674335 | | | |
| 3.1.370841 | MARTA MONKO | ADDRESS REDACTED | | | BTC 0.00794210500749913 | | | |
| 3.1.370842 | MARTA MUSILOVÁ | ADDRESS REDACTED | | | ADA 29.4034412273632<br>BTC 0.0028069690758636<br>CEL 0.0149122038868213<br>COMP 0.0224949738820623 | | | |
| 3.1.370843 | MARTA NAVAŘÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00250225173441923<br>CEL 2.39150749235601<br>USDC 4.71752306515604 | | | |
| 3.1.370844 | MARTA NYSTROM | ADDRESS REDACTED | | | 1INCH 60.2084056304106<br>BCH 0.000039050447594831<br>BNT 0.0000639033170218B<br>DASH 6.8703560229529B<br>EOS 0.52089513713638S<br>MATIC 2.2825387138237S<br>SOL 0.00001385<br>ZEC 0.00108798325297767 | DOT 0.000327<br>EOS 0.0000184147325968933<br>ZEC 0.00000033964104947 | | |
| 3.1.370845 | MARTA OCHARAN GIL | ADDRESS REDACTED | | | BTC 1.10026681395375S<br>CEL 190.85086901881 | BTC 0.0261403601409697 | | |
| 3.1.370846 | MARTA OLARREAGA | ADDRESS REDACTED | | | BTC 0.0000000084456826691<br>CEL 3.63282725285016<br>ETH 0.231156215858B<br>SGB 355.085<br>XRP 0.032797 | | | |
| 3.1.370847 | MARTA OLESZCZAK-MALEK | ADDRESS REDACTED | | | USDT ERC20 0.224442301025786 | | | |
| 3.1.370848 | MARTA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000133467645649S5 | | | |
| 3.1.370849 | MARTA OLIVIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0256917873386374 | | | |
| 3.1.370850 | MARTA ORTIZ | ADDRESS REDACTED | | | BTC 0.00000971999043983<br>CEL 1.01561715831997<br>USDC 0.00000050315758203<br>XLM 422.741342430543 | | | |
| 3.1.370851 | MARTA OTAZO | ADDRESS REDACTED | | | ADA 0.248105161620331<br>BNB 0.0017375150659352S2<br>BTC 1.61366248037039<br>CEL 6.1787952789257S2<br>DOT 0.0879591332597838<br>ETH 30.6423599133669<br>LINK 0.177724383221872<br>USDT ERC20 0.0000000802192714692 | BTC 0.00740061814273908 | | |
| 3.1.370852 | MARTA OTCZYK | ADDRESS REDACTED | | | BTC 0.00086559112604946Z<br>ETH 15.6872366791488 | | | |
| 3.1.370853 | MARTA OTWINOWSKA | ADDRESS REDACTED | | | BTC 0.00146049570097647<br>LTC 3.57411490672718 | | | |
| 3.1.370854 | MARTA PAEZ PEREZ | ADDRESS REDACTED | | | BTC 0.13164835449178T | | | |
| 3.1.370855 | MARTA PAOLA LEDESMA | ADDRESS REDACTED | | | BTC 0.0000000001933987598<br>CEL 0.00154038153804978<br>USDC 0.000811446341098S | | | |
| 3.1.370856 | MARTA PARANDYK | ADDRESS REDACTED | | | CEL 0.426483005457109<br>USDC 0.00571557128935349<br>USDT ERC20 0.00185 | | | |
| 3.1.370857 | MARTA PATRICIA BALDIVIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000026047948485485<br>USDC 0.572542057260421 | | | |
| 3.1.370858 | MARTA PEREIRA | ADDRESS REDACTED | | | BTC 0.00376317360569757<br>CEL 0.00075178004439092<br>ETH 0.0000001775400002S6 | | | |
| 3.1.370859 | MARTA PERES | ADDRESS REDACTED | | | ADA 0.0000000564971751141<br>BNB 1.3548432882014<br>BTC 0.00000001836267202<br>CEL 24.4659748045709<br>ETH 0.26275129658384B | | | |
| 3.1.370860 | MARTA PIKALO | ADDRESS REDACTED | | | ADA 17<br>BTC 0.00847605353563891<br>CEL 7.08102206081607 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370861 | MARTA PRÚŠ | ADDRESS REDACTED | | | BTC 0.000000007123600995￼CEL 0.00023527938D400926 | | | |
| 3.1.370862 | MARTA PUCHETA | ADDRESS REDACTED | | | ADA 658.505￼BTC 0.0185141260699058￼CEL 27.0231662215857￼ETH 0.0100940624905778￼USDC 0.004 | | | |
| 3.1.370863 | MARTA RAQUEL GARCIA | ADDRESS REDACTED | | | AVAX 41.3254820102421￼XLM 2291.58890416992 | BTC 0.00148273374783849 | | |
| 3.1.370864 | MARTA RIUS FORNES | ADDRESS REDACTED | | | BTC 0.02044445113371482￼CEL 1.08343563133744 | | | |
| 3.1.370865 | MARTA RIVERA | ADDRESS REDACTED | | | ADA 68.3349317075775￼BNB 0.0658072839245225￼BTC 0.0030837619191913￼CEL 0.164704336298823￼ETH 0.0407598260767282￼LTC 0.39307233715587￼USDC 7.85986414686338 | | | |
| 3.1.370866 | MARTA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000021500747B0519￼USDT ERC20 0.6032374637 | | | |
| 3.1.370867 | MARTA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0170521567799￼CEL 10.1074217369716 | | | |
| 3.1.370868 | MARTA RODRIGUEZ SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.0173748367378418￼CEL 13.5817169560638￼USDC 0.295849622681729 | | | BTC 0.034508058820367 |
| 3.1.370869 | MARTA ROMAN | ADDRESS REDACTED | | | BTC 0.0000016207550160515 | | | |
| 3.1.370870 | MARTA ROSANGELA BARROS DE SOUZA | ADDRESS REDACTED | | | BTC 0.00128108524368123￼USDT ERC20 407.195766072268 | | | |
| 3.1.370871 | MARTA ROSSI | ADDRESS REDACTED | | | BTC 0.0226626314458439 | | | |
| 3.1.370872 | MARTA RUIZ SALVAGO | ADDRESS REDACTED | | | BTC 0.00000002340300253￼CEL 101.81442109141I3￼ETH 1.6182684 | | | |
| 3.1.370873 | MARTA SANT | ADDRESS REDACTED | | | BTC 0.0275534472803941 | | | |
| 3.1.370874 | MARTA SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00881733582823979￼ETH 0.0345533430984 | | | |
| 3.1.370875 | MARTA SANZ TORRES | ADDRESS REDACTED | | | AAVE 1.41561350363025￼BTC 0.00000002808821712￼CEL 58.2369862732639￼COMP 1.09294558032095￼DOT 1.9￼LINK 10.1797824968029 | | | |
| 3.1.370876 | MARTA SCHESTAG | ADDRESS REDACTED | | | ADA 6.34719132968330S￼BTC 0.00004425480985137J￼USDC 0.6201128312491 | | | |
| 3.1.370877 | MARTA SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.00000000651327I021￼CEL 0.00254065453169332 | | | |
| 3.1.370878 | MARTA SILVA | ADDRESS REDACTED | | | BTC 0.0006051621816211S1￼CEL 0.0698939521115335 | | | |
| 3.1.370879 | MARTA SIRONI | ADDRESS REDACTED | | | BTC 0.000024057319272828 | | | |
| 3.1.370880 | MARTA SITO | ADDRESS REDACTED | | | ADA 177.687551393372￼BTC 0.00000134653426D044￼USDC 0.105354060791I2 | | | |
| 3.1.370881 | MARTA SKEJO | ADDRESS REDACTED | | | BTC 0.00114792398279868￼DOT 28.600797521687S | | | |
| 3.1.370882 | MARTA SOSA | ADDRESS REDACTED | | | BTC 0.001740511176002I3 | | | |
| 3.1.370883 | MARTA SOUTO PINEIRO | ADDRESS REDACTED | | | BTC 0.0000000082430BS1289￼CEL 3.87373013DD0948 | | | |
| 3.1.370884 | MARTA STANGARONE | ADDRESS REDACTED | | | ADA 271.728557550335￼BTC 0.01140091164477T24￼ETH 0.0970095654489714 | | | |
| 3.1.370885 | MARTA SVOBODOVÁ | ADDRESS REDACTED | | | BTC 0.0114327619565086 | | | |
| 3.1.370886 | MARTA SZCZUCKA | ADDRESS REDACTED | | | BTC 0.00000840621249097S￼CEL 3.07081560920312￼USDT ERC20 0.834087916470572 | | | |
| 3.1.370887 | MARTA SZLACHTA | ADDRESS REDACTED | | | BTC 0.00219134765975434￼CEL 0.15318311231079B￼ETH 0.163813040083994 | | | |
| 3.1.370888 | MARTA SZTACHANSKA | ADDRESS REDACTED | | | CEL 0.40241534177363B￼ETH 0.0129766760551545￼MCDAI 0.0174707882409243￼XRP 3.2898393644174 | | | |
| 3.1.370889 | MARTA TORT | ADDRESS REDACTED | | | BTC 0.00000761800156J643￼USDC 65.2532659010383 | | | |
| 3.1.370890 | MARTA TURPIN | ADDRESS REDACTED | | | BTC 0.00000000850469D004￼CEL 0.000471746433651189 | | | |
| 3.1.370891 | MARTA VAQUE FERNANDEZ | ADDRESS REDACTED | | | ADA 180.16509754585I1￼BNB 0.00204757499220116￼BTC 0.00150294436403065￼CEL 0.0769016180089097￼UNI 0.0395852165618886￼USDT ERC20 0.66494915651321I4 | | | |
| 3.1.370892 | MARTA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000002361511156￼USDC 0.62544150163003 | | | |
| 3.1.370893 | MARTA VICIOSO MANTIS | ADDRESS REDACTED | | | BTC 0.000010361655784101 | | | |
| 3.1.370894 | MARTA VICTORIA JULIETA JUAREZ | ADDRESS REDACTED | | | BTC 0.0185191124090673 | | | |
| 3.1.370895 | MARTA VIERA | ADDRESS REDACTED | | | BTC 0.000003531506039152￼CEL 0.06447854269B0307￼USDT ERC20 0.0022 | | | |
| 3.1.370896 | MARTA VITVITSKA | ADDRESS REDACTED | | | ETH 0.00834517993T260B | | | |
| 3.1.370897 | MARTA WISZNIOWSKA | ADDRESS REDACTED | | | BTC 0.00000004689383S033￼XLM 0.21175860930174B | | | |
| 3.1.370898 | MARTA WOOLBERT | ADDRESS REDACTED | | | MATIC 8.24770785494334 | | | |
| 3.1.370899 | MARTA ZWOLIŃSKA | ADDRESS REDACTED | | | LUNC 0.00304030794041089992 | | | |
| 3.1.370900 | MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | | | AVAX 0.00000338360505D347￼BTC 0.0000009095865245242￼DOT 0.00861128651555524￼ETH 0.000014386677718385￼LUNC 2.88052294173711￼MATIC 0.14661448515123B￼SOL 0.00108275067350625￼USDC 0.00293115236977619￼XLM 0.020026709215B115 | ADA 0.003￼AVAX 0.0192426912171982￼BTC 0.0000008001559647A1￼LUNC 1.057641￼XLM 0.032916994452356T | | |
| 3.1.370901 | MARTE MARTINNUSSEN | ADDRESS REDACTED | | | CEL 4.00816322158502￼5GB 171.628878659779 | | | |
| 3.1.370902 | MARTE SCALISE | ADDRESS REDACTED | | | CEL 51.6484201528359￼USDT ERC20 12.6945607750769 | | | |
| 3.1.370903 | MARTEE CHRYSTIAN QUERUERO | ADDRESS REDACTED | | | BTC 0.0016627286978780S | | | |
| 3.1.370904 | MARTEINN MARTEINSSON | ADDRESS REDACTED | | | ADA 80.1227719750042￼AVAX 3.06595933773381￼BTC 0.0351660210980695￼ETH 0.710001860197017 | | | |
| 3.1.370905 | MARTEL SCOTT | ADDRESS REDACTED | | | BTC 0.00027012857076964￼UMA 0.4182748018492D7￼USDC 0.198158228B2816 | | | |
| 3.1.370906 | MARTEL WILLIAMS | ADDRESS REDACTED | | | ETH 0.006525520699511714 | | | |
| 3.1.370907 | MARTEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000163617982382421￼USDC 0.0527438981841718 | | | |
| 3.1.370908 | MARTELL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00131932635470697￼ETH 0.0586072962691416 | | | |
| 3.1.370909 | MARTELL MCBEAN | ADDRESS REDACTED | | | BTC 0.00126054393489183￼CEL 74.7971882435786￼ETH 1.2B352683￼MATIC 291.62611303 | | | |
| 3.1.370910 | MARTELLI INTERNET CONSULTING LLC | 56 DALHART RD, PORT ST LUCIE, FLORIDA 34952-5874 | | | BTC 0.0720001804318939￼ETH 0.567568691180318￼LTC 2.59567971037632 | | | |
| 3.1.370911 | MARTEN BRELEN | ADDRESS REDACTED | | | CEL 1.13481410445068 | | | |
| 3.1.370912 | MARTEN FERWERDA | ADDRESS REDACTED | | | ADA 0.12910135985699￼BNB 0.00160509656424405￼BTC 0.0764849896B0377￼CEL 3.610712332A1313￼USDC 222.349059240398 | | | |
| 3.1.370913 | MARTEN HOLKES | ADDRESS REDACTED | | | BTC 0.0012519262633B6808￼CEL 243.31734209D194￼ETH 0.00001588333017069S￼SNX 43.796921216A121 | | | |
| 3.1.370914 | MARTEN JENSEN | ADDRESS REDACTED | | | CEL 1.09439998991466I￼USDT ERC20 17.0755780260026 | | | |
| 3.1.370915 | MARTEN LADISLAUS PLUSCHKAT | ADDRESS REDACTED | | | BTC 0.0040159724369 | | | |
| 3.1.370916 | MARTEN LAGENDIJK | ADDRESS REDACTED | | | BTC 0.03917497￼CEL 38.6322728660171 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.370917 | MARTEN MOERMAN | ADDRESS REDACTED | | | BTC 0.000561183911967176<br>CEL 0.200248712314841<br>ETH 0.00195097819817154<br>MCDAI 0.02174338938421555 | | | |
| 1.1.370918 | MARTEN MÜLLER | ADDRESS REDACTED | | | BTC 0.059334177988642 | | | |
| 1.1.370919 | MARTEN NIELS KIRSTEIN | ADDRESS REDACTED | | | BTC 0.0526156604601 58 | | | |
| 1.1.370920 | MÅRTEN NYBERG | ADDRESS REDACTED | | | BTC 0.000007990945458854 | | | |
| | | | | | ETH 0.000077897510863519 | | | |
| 1.1.370921 | MARTEN PALU | ADDRESS REDACTED | | | BTC 0.000000001402372574<br>CEL 41.6896908060766<br>ETH 0.574326279335954 | | | |
| 1.1.370922 | MARTEN PEN | ADDRESS REDACTED | | | BOH 0.000000003274238792<br>CEL 163.447693056<br>XLM 0.118974315821394<br>XRP 0.000000079796593546 | | | |
| 1.1.370923 | MÅRTEN PETTERSSON | ADDRESS REDACTED | | | ETH 0.00104947213954156 | | | |
| 1.1.370924 | MARTEN RANDMA | ADDRESS REDACTED | | | DOT 0.112400449180655<br>ETH 0.000039968269205321<br>MATIC 0.00123830204401156<br>SOL 82.8085406688865 | | | |
| 1.1.370925 | MARTEN TIM SCHWARZMANN | ADDRESS REDACTED | | | BTC 0.004014394935175 47 | | | |
| 1.1.370926 | MARTEN VAN GILS | ADDRESS REDACTED | | | ADA 2862.62306458904<br>BTC 0.0000513534492 10587<br>ETH 0.0038582583691 1986<br>USDC 88.99656568808 87 | | | |
| 1.1.370927 | MARTEN VISSCHER | ADDRESS REDACTED | | | BNB 0.189171425600222<br>CEL 1.509117053306 64<br>USDC 6.165026 | | | |
| 1.1.370928 | MARTENA WILSON | ADDRESS REDACTED | | | AVAX 4.52132450464937<br>BTC 0.00600163796370422<br>MATIC 201.867855181732 | ADA 540.594654<br>BTC 0.00502147 | | |
| 1.1.370929 | MARTEZ BROWN | ADDRESS REDACTED | | | ADA 21.528909469411 77<br>BNB 0.347896856333495<br>BTC 0.000273824780970 66<br>CEL 1.69020326002189<br>DOGE 0.000000005388853942<br>DOT 3.10565460506975 | | | |
| 1.1.370930 | MARTEZ KILLENS | ADDRESS REDACTED | | | ETH 1.0657373738201 8 | | | |
| 1.1.370931 | MARTHA ABUNDIS | ADDRESS REDACTED | | | ADA 2052.66863402517<br>BTC 0.063037273119640 4<br>ETH 2.96717717954147<br>USDC 48460.2701501843 | | | |
| 1.1.370932 | MARTHA ADRIANA MEZZADRA | ADDRESS REDACTED | | | BTC 0.000001027467708249<br>MCDAI 0.0016485829244731 6 | | | |
| 1.1.370933 | MARTHA AGUILAR MEDINA | ADDRESS REDACTED | | | BTC 0.000007669040831897 | | | |
| 1.1.370934 | MARTHA AGUNDEZ | ADDRESS REDACTED | | | BTC 0.000000091904078546<br>CEL 0.2696740975038 19<br>USDC 0.476155269685978 | | | |
| 1.1.370935 | MARTHA ALGARRA | ADDRESS REDACTED | | | ADA 5.48040430936523<br>BTC 0.0916619311519993<br>ETH 0.00030895356680928 2 | | | |
| 1.1.370936 | MARTHA ALHELI SALDAÑA GARZA | ADDRESS REDACTED | | | ADA 2599.33358489175<br>BTC 0.000791988010977467<br>CEL 893.973420373734<br>ETH 4.77013<br>USDC 1039.8781<br>USDT ERC20 1082.2.169513 | | | |
| 1.1.370937 | MARTHA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000011792787876676<br>ETH 1.38132070727652 | | | |
| 1.1.370938 | MARTHA AMARADIDIS | ADDRESS REDACTED | | | BTC 0.00718333897874 31<br>COMP 0.132632291093553<br>DASH 0.108029420141639<br>SNX 2.5519142905175 4<br>XLM 0.0185559302112338 | BTC 0.000460065529988633 | | |
| 1.1.370939 | MARTHA ANA LOPEZ | ADDRESS REDACTED | | | USDC 0.02096827431505 31 | | | |
| 1.1.370940 | MARTHA ANN TURLEY | ADDRESS REDACTED | | | USDC 0.01905163069010 79 | | | |
| 1.1.370941 | MARTHA ANTH PAPADOULI | ADDRESS REDACTED | | | ETH 0.57204772306606 1 | | | |
| 1.1.370942 | MARTHA BAKER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 1.1.370943 | MARTHA BARBARA CONTRERAS | ADDRESS REDACTED | | | | USDC 50 | | |
| 1.1.370944 | MARTHA BEATRIZ FLORES | ADDRESS REDACTED | | | BTC 0.000001002675644569<br>MCDAI 0.4738050715345186 | | | |
| 1.1.370945 | MARTHA BEDOYA HENAO | ADDRESS REDACTED | | | BTC 0.00178682890566788 | | | |
| 1.1.370946 | MARTHA BEHAN | ADDRESS REDACTED | | | BTC 0.00426387213566607 | | | |
| 1.1.370947 | MARTHA BOCANEGRA GONZÁLEZ | ADDRESS REDACTED | | | ETH 3.10548177762821<br>BTC 0.00186730202380999 | | | |
| 1.1.370948 | MARTHA BOOTHE | ADDRESS REDACTED | | | LTC 0.91000017346081<br>BTC 0.0000606894678001 68<br>ETH 0.000004206815 78431<br>LINK 0.000089341567435 89<br>SNX 0.08359945586699<br>USDC 0.028163989858 6532 | | | |
| 1.1.370949 | MARTHA BOWEN | ADDRESS REDACTED | | | ADA 397.382159935127<br>BTC 0.029832930374680 2<br>ETH 0.704448531452292<br>USDC 221.493311644503 | | | |
| 1.1.370950 | MARTHA BRANDEL | ADDRESS REDACTED | | | BTC 0.000001002375649 53<br>LTC 0.00152910255742795<br>MATIC 483.0682473514 09<br>XLM 0.654137755583715 | | | |
| 1.1.370951 | MARTHA BYRNE | ADDRESS REDACTED | | | ADA 0.000973809212029846<br>BNB 0.000011418958541227<br>BTC 0.00285905627228044<br>CEL 2.37788397144699<br>XRP 0.003564 | | | |
| 1.1.370952 | MARTHA CALDERÓN | ADDRESS REDACTED | | | BTC 0.000681520176799824 | | | |
| 1.1.370953 | MARTHA CARRILLO | ADDRESS REDACTED | | | CEL 3.69577961729861<br>BTC 0.00103291499313 52 | | | |
| 1.1.370954 | MARTHA CASTIBLANCO | ADDRESS REDACTED | | | MATIC 28.1490377317669<br>BTC 0.0000000067121497811 | | | |
| 1.1.370955 | MARTHA CECILIA COLLAGUAZO CAIZA | ADDRESS REDACTED | | | CEL 0.78348392643229<br>BTC 0.000005246602042496 | | | |
| 1.1.370956 | MARTHA CECILIA DI FRANCISCO | ADDRESS REDACTED | | | USDC 0.257621002508944<br>BTC 0.00000000650734321 | | | |
| 1.1.370957 | MARTHA CHRISTIE | ADDRESS REDACTED | | | CEL 0.0393410041671183<br>ADA 0.102791042993544<br>BTC 0.00000800726192881<br>CEL 0.00115758582116749<br>DOT 0.00779273645654 29<br>ETH 0.000718304875851 17<br>LINK 0.002077457927396 26 | | | |
| 1.1.370958 | MARTHA DEL SOCORRO ARVIZU ACOSTA | ADDRESS REDACTED | | | BTC 0.146462922275117<br>DOT 35.7687275290152<br>ETH 2.09365 75449881 | | | |
| 1.1.370959 | MARTHA DI VIRGILIO | ADDRESS REDACTED | | | BTC 0.00119395339385694<br>USDC 0.755961048048475 | | | |
| 1.1.370960 | MARTHA DIAZ | ADDRESS REDACTED | | | BTC 0.07654244655022 1<br>ETH 0.79362948438475 9 | | | |
| 1.1.370961 | MARTHA DICKERSON | ADDRESS REDACTED | | | ADA 0.194370851723181 | | | |
| 1.1.370962 | MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | | | BTC 0.00842368229294 1352<br>CEL 0.0775019288120907<br>DOT 5.80891567336654<br>ETH 0.035213946679343 7<br>LUNC 1.6556257140424 8<br>MATIC 41.63356245051 89<br>PAXG 0.000004549220150 7<br>SNX 13.3802904195 23<br>SOL 0.716809147165704 | | | |
| 1.1.370963 | MARTHA DREW | ADDRESS REDACTED | | | ADA 0.398026277224 779<br>AVAX 68.6299191270344<br>BTC 0.00178993007658<br>CEL 1688.2726873702 4<br>COMP 0.00138128149064529<br>ETH 7.5449890723709<br>LUNC 58.533947176060 3 | CEL 1681.3597 | | |
| 1.1.370964 | MARTHA DWIWATI | ADDRESS REDACTED | | | ADA 1759.54186962435<br>BTC 0.188956702571286<br>CEL 2311.6323660331 1<br>DOT 0.926124520055543<br>ETH 1.00657429341693<br>MATIC 1.0518586695353 3<br>USDT ERC20 0.026349897210 4682<br>UST 0.000000771738627671<br>XRP 0.01559125759883351 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.370965 | MARTHA EDITH NAVA REYES | ADDRESS REDACTED | | | CEL 1.2078160517850T<br>LTC 0.90885978<br>XRP 17.95486 | | | |
| 3.1.370966 | MARTHA EISENBERG | ADDRESS REDACTED | | | BTC 7.56454114083956<br>ETH 12.73912605S1747<br>USDC 92070.9825904517 | | | |
| 3.1.370967 | MARTHA ELISA | ADDRESS REDACTED | | | ETH 0.01201188724971B4 | | | |
| 3.1.370968 | MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | | Yes | ADA 2229.193501<br>BTC 0.02511345135097B7<br>CEL 36.7401195711782<br>USDT ERC20 15.990674 | | | BTC 0.12299974856102 |
| 3.1.370969 | MARTHA ELSER | ADDRESS REDACTED | | | BTC 1.16333879053173<br>DASH 2.58478262347411<br>XRP 775.010969988311 | | | |
| 3.1.370970 | MARTHA ELSER | ADDRESS REDACTED | | | BCH 0.8561798135760Z1<br>BTC 13.8679055442944<br>CEL 1.15116B92753898<br>DASH 2.19037720268862<br>ETC 19.30650957591T1<br>ETH 0.8533252580718Z<br>LTC 4.98061527600Z9<br>OMG 115.27137691B554<br>SGB 13.85268890B9210<br>XLM 2369.513535B1409<br>XRP 90.615B305313488 | | | |
| 3.1.370971 | MARTHA FIERRO | ADDRESS REDACTED | | | USDC 0.002301045917368B8 | | | |
| 3.1.370972 | MARTHA FLEITAS NUÑEZ | ADDRESS REDACTED | | | USDC 0.00003137458722456T | | | |
| 3.1.370973 | MARTHA FLORES | ADDRESS REDACTED | | | BTC 0.020994010019761Z | | | |
| 3.1.370974 | MARTHA G LOPEZ | ADDRESS REDACTED | | | ETC 0.05498950996T738<br>ETH 0.09641885034305S3<br>MATIC 444.353435325624<br>USDC 210.271850385578 | | | |
| 3.1.370975 | MARTHA GALAN | ADDRESS REDACTED | | | BTC 0.00215094483866686<br>ETH 0.28720013674155O4<br>USDC 316.17871976D144 | | | |
| 3.1.370976 | MARTHA GEORGINA ARREDONDO | ADDRESS REDACTED | | | AVAX 3.00408699576719<br>MATIC 1.01743658794151 | AVAX 1.147<br>MATIC 671.9 | | |
| 3.1.370977 | MARTHA GODOY-NUÑEZ | ADDRESS REDACTED | | | CEL 0.00320511968404B528<br>USDC 211.94128B946576 | USDC 0.00000049448138916 | | |
| 3.1.370978 | MARTHA GOMEZ | ADDRESS REDACTED | | | ETC 0.028624304534839 | | | |
| 3.1.370979 | MARTHA GOYENS | ADDRESS REDACTED | | | ETC 0.1195714616516996 | | | |
| 3.1.370980 | MARTHA GROSSEGGER | ADDRESS REDACTED | | | BTC 0.15334988034590O9 | | | |
| 3.1.370981 | MARTHA GUERRA | ADDRESS REDACTED | | | CEL 12.8024212080865<br>ADA 186.5283011809O7<br>BTC 0.00076162334565B725<br>MATIC 7.4299544535495I | | | |
| 3.1.370982 | MARTHA GUZMAN | ADDRESS REDACTED | | | DASH 0.00693942111041759<br>DOT 28.0232612018034<br>MATIC 209.390640316655 | BTC 0.00016704<br>ETH 0.01537553628052 34<br>USDC 100 | | |
| 3.1.370983 | MARTHA HANHART | ADDRESS REDACTED | | | AAVE 2.64188208728535<br>COMP 0.99259236673B984<br>DASH 9.20512379176631<br>MATIC 1056.23086991074<br>SNX 21.3533364654135 | | | |
| 3.1.370984 | MARTHA HERRERA AGUILAR | ADDRESS REDACTED | | | BTC 0.00171993959715483 | | | |
| 3.1.370985 | MARTHA HOLLAND | ADDRESS REDACTED | | | BTC 0.04542365788192B4 | | | |
| 3.1.370986 | MARTHA ISKYAN | ADDRESS REDACTED | | | AAVE 14.376701573935<br>ADA 10201.4066B70784<br>AVAX 122.167522518306<br>BCH 2.32743446987742<br>BTC 0.28277919526549<br>CEL 1928.7960901257I<br>ETC 103.090790082127<br>ETH 7.46990628061435<br>MATIC 475.717340921514<br>SUSHI 2255.54B0426312<br>UNI 302.930818442967 | | | |
| 3.1.370987 | MARTHA IYAMBO | ADDRESS REDACTED | | | ETC 0.00004616558228197B | | | |
| 3.1.370988 | MARTHA JANE WILSON | ADDRESS REDACTED | | | BCH 0.16251762656049I3<br>BTC 2.33717241195S7<br>DASH 6.00781618587458<br>DOGE 288.639976769785<br>ETH 1.48041393239821<br>LTC 5.7142370395298B<br>SUSHI 198.929232296431<br>UNI 94.215043060458S3<br>XTZ 209.776111673022<br>ZEC 31.00902752742B5<br>ZRX 1674.779107S521 | | | |
| 3.1.370989 | MARTHA JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00315716645185522<br>USDC ERC20 1.2569498350O193 | | | |
| 3.1.370990 | MARTHA KASE | ADDRESS REDACTED | | | BTC 0.00007998898206311 9<br>ETH 0.01954520282DB115<br>XLM 38.6364382974556 | | | |
| 3.1.370991 | MARTHA KATE TEAGUE | ADDRESS REDACTED | | | BTC 0.43250254479237 1 | BTC 0.00169508763603078 | | |
| 3.1.370992 | MARTHA KHMIL | ADDRESS REDACTED | | | CEL 1.077551125708S9<br>ETH 0.008441492659447B8 | | | |
| 3.1.370993 | MARTHA KOUMELIS | ADDRESS REDACTED | | | BTC 0.001919150239B4616<br>MATIC 4960.008267591155<br>USDC 1063.32830765944 | | | |
| 3.1.370994 | MARTHA KRUEY | ADDRESS REDACTED | | | BTC 0.00102970640650B1<br>USDC 474.110661421097 | | | |
| 3.1.370995 | MARTHA LINA JANSJE ISKYAN | ADDRESS REDACTED | | | ETH 1.491621563B6656<br>USDC 2622.057023B9655 | | | |
| 3.1.370996 | MARTHA LOPATA | ADDRESS REDACTED | | | USDT ERC20 1282.96052952147 | | | |
| 3.1.370997 | MARTHA LUCIA GIL GALEANO | ADDRESS REDACTED | | | BTC 0.00000000001619948<br>CEL 2.49666325119978<br>ETH 0.00161231551079767 | | | |
| 3.1.370998 | MARTHA LUCIA HERNÁNDEZ BRICEÑO | ADDRESS REDACTED | | | BTC 0.000004477382109975<br>MCDAI 0.02701889526683 44 | | | |
| 3.1.370999 | MARTHA MAKLE | ADDRESS REDACTED | | | BTC 0.645798713437674 | | | |
| 3.1.371000 | MARTHA MCGRATH | ADDRESS REDACTED | | | BTC 0.000024788414148904 | | BTC 0.00000901190969594 | |
| 3.1.371001 | MARTHA MELGAREJO | ADDRESS REDACTED | | | 1INCH 1411.48393505055<br>ADA 4360.61209931194<br>BAT 10764.994126179<br>COMP 32.2601463740588<br>LINK 625.610035393341<br>MATIC 105906.961390983 | | | |
| 3.1.371002 | MARTHA MENDEZ LUQUE | ADDRESS REDACTED | | | BTC 0.00000000097136261<br>USDC 0.53163322984 7986 | | | |
| 3.1.371003 | MARTHA MENDOZA | ADDRESS REDACTED | | | ADA 61.22225069300B<br>BTC 0.00229427774254915<br>ETH 0.026624655B670239<br>LINK 4.05252816731896 | | | |
| 3.1.371004 | MARTHA MENDOZAFLORES | ADDRESS REDACTED | | | BTC 0.0116232948231004 | BTC 0.000325830423435 2 | | |
| 3.1.371005 | MARTHA MEZZADRA | ADDRESS REDACTED | | | BNB 0.00001696887210161 2<br>BTC 0.00000009281457B36<br>BUSD 0.00595103332B3449<br>MCDAI 0.00830663168237868<br>USDT ERC20 0.001439804941131 | | | |
| 3.1.371006 | MARTHA MONTES | ADDRESS REDACTED | | | ADA 0.152079790398776<br>BTC 0.00000121077651793<br>USDT ERC20 0.31182761980814 | | | |
| 3.1.371007 | MARTHA MORA | ADDRESS REDACTED | | | BTC 0.042796429260594<br>CEL 135.63980301469<br>USDC 1599.089005041T3 | | | |
| 3.1.371008 | MARTHA MOSHANA | ADDRESS REDACTED | | | CEL 21.6322900575135 | | | |
| 3.1.371009 | MARTHA NEL | ADDRESS REDACTED | | | BTC 0.0001301609896487T2 | | | |
| 3.1.371010 | MARTHA NOEL | ADDRESS REDACTED | | | AAVE 26.175784458144<br>BTC 1.1563234019358<br>DOT 77.3971932108105<br>ETH 5.38412487575599<br>SUSHI 617.88310956278B5 | | | |
| 3.1.371011 | MARTHA NYAMBURA | ADDRESS REDACTED | | | BTC 0.01075100751495 | | | |
| 3.1.371012 | MARTHA OCAMPO CUARTAS | ADDRESS REDACTED | | | BTC 0.00000000909155606B<br>CEL 0.06433196262491B7 | | | |
| 3.1.371013 | MARTHA PENADO | ADDRESS REDACTED | | | CEL 1.06476086671305 | | | |
| 3.1.371014 | MARTHA PIENAAR | ADDRESS REDACTED | | | BAT 36.8415811023475<br>BTC 0.000031046757213B1<br>CEL 109.235061479495<br>SGB 18.6417284461 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371015 | MARTHA PLASCENCIA | ADDRESS REDACTED | | | ADA 1011.4660478312<br>BTC 0.26156604787723<br>ETH 7.2866388479796<br>MATIC 4218.2857185778 | | | |
| 3.1.371016 | MARTHA PRIVITERA | ADDRESS REDACTED | | | BTC 0.0009157797056225B5<br>USDC 23136.199215206B | | | |
| 3.1.371017 | MARTHA QUESADA | ADDRESS REDACTED | | | BTC 0.001182716155040B6<br>CEL 1.1273713638618B9<br>SGB 107.43336613898B4<br>XRP 702.7616680508l | | | |
| 3.1.371018 | MARTHA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00010071575528117<br>DOT 24.61496276B0405 | | | |
| 3.1.371019 | MARTHA RICHARDSON | ADDRESS REDACTED | | | AAVE 0.51242059186057Z<br>BTC 1.2576212764957B6-05<br>COMP 2.30691178280649<br>ETH 0.44936199386787<br>LINK 25.361145917482Z<br>XRP 102.555804 | ETH 0.36424384159799l | | |
| 3.1.371020 | MARTHA RIESTIANA | ADDRESS REDACTED | | | ADA 280.97092452132<br>BTC 0.00078854251641033A<br>ETH 0.34571302185569l | | | |
| 3.1.371021 | MARTHA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.013276463080345<br>USDC 1543.828074845B1 | | | |
| 3.1.371022 | MARTHA ROSA RIVAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01094959547271B5<br>MATIC 2554.20741208035 | | | |
| 3.1.371023 | MARTHA RUBIO DE ARIAS | ADDRESS REDACTED | | | BTC 0.012081082298654<br>CEL 0.10734148431164 | | | |
| 3.1.371024 | MARTHA SALOMÉ LÓPEZ DE LA FUENTE | ADDRESS REDACTED | | | ADA 0.00000088928465426<br>BTC 0.000001247571029784<br>CEL 0.09127874841872l2 | | | |
| 3.1.371025 | MARTHA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000079596166987Z<br>XLM 0.21877007498D417 | | | |
| 3.1.371026 | MARTHA SEALE | ADDRESS REDACTED | | | ADA 672.53137716045T<br>BTC 0.068034082086186<br>ETH 3.201204077125Z6<br>SNX 23.833994B907994<br>UNI 10.3351747705B649 | | | |
| 3.1.371027 | MARTHA SHELDON | ADDRESS REDACTED | | | CEL 1.066832537586B | | | |
| 3.1.371028 | MARTHA SMITH | ADDRESS REDACTED | | | AAVE 0.00012839248851583<br>BTC 0.000029153071545971<br>LINK 0.000161634747986Z2<br>LTC 0.00009795999675273l<br>MATIC 5.12567417857349E-05<br>SNX 4.63090494889411<br>UNI 5.3034771783462<br>USDC 0.093511033082424<br>USDT 460.34732841976465Z | | AAVE 0.00003647268565152J<br>BTC 0.000000724276340658<br>LINK 0.000000009511770037<br>LTC 0.00007864777986653G<br>MATIC 0.029219168249197J<br>USDC 0.00000082621284743S<br>XLM 0.00148191387233762 | |
| 3.1.371029 | MARTHA SMOOT | ADDRESS REDACTED | | | MATIC 1236.0476956662 | | | |
| 3.1.371030 | MARTHA TEAGUE | ADDRESS REDACTED | | | BTC 0.00033780100978B343<br>ETH 0.006361058641276B<br>LINK 0.06843537343263l3<br>MATIC 652.006356227052 | BTC 0.000000007208204575 | | |
| 3.1.371031 | MARTHA THOMPSON | ADDRESS REDACTED | | | AAVE 2.213761561932T3<br>BTC 0.004375367686434T<br>XLM 2014.4600738953A<br>XRP 200 | | | |
| 3.1.371032 | MARTHA VALENCIA | ADDRESS REDACTED | | | BTC 0.00000000023950390Z<br>CEL 0.03777608826790S9 | | | |
| 3.1.371033 | MARTHA VALENCIA | ADDRESS REDACTED | | | USDC 0.035314965051378J | USDC 0.0000039392926995G | | |
| 3.1.371034 | MARTHA VALENZUELA | ADDRESS REDACTED | | | CEL 0.897898046329D9 | | | |
| 3.1.371035 | MARTHA VINHAS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.012496630455320B<br>BUSD 5B13.4727372611l<br>USDT ERC20 4885.7458945388 | | | |
| 3.1.371036 | MARTHA WHITE | ADDRESS REDACTED | | | BTC 0.20702750409849 | | | |
| 3.1.371037 | MARTHA ZELEDON | ADDRESS REDACTED | | | BTC 0.000115920945089459<br>USDC 24778.354069644B | | | |
| 3.1.371038 | MARTHE BANG | ADDRESS REDACTED | | | ADA 82.713733913488T<br>ETH 0.056568368393773G<br>MATIC 32.393045005061l<br>USDC 220.43947073477Z | | | |
| 3.1.371039 | MARTHE CHRISTELLE CITUNDU | ADDRESS REDACTED | | | BNB 0.0007849514572532B6<br>BTC 0.00000008957418192Z<br>ETH 0.652598442916D6 | | | |
| 3.1.371040 | MARTHE LUCAS | ADDRESS REDACTED | | | BTC 0.001755861203D4995 | | | |
| 3.1.371041 | MARTHE OPBROUCK | ADDRESS REDACTED | | | ADA 167.42691777232B<br>BTC 0.001175223531l6819<br>CEL 14.385179897234l<br>ETH 0.39682 | | | |
| 3.1.371042 | MARTHIJN FECUNDA | ADDRESS REDACTED | | | BCH 0.000000006438199G1<br>BTC 0.0039986996895277G<br>CEL 593.19193009308l<br>LTC 16.50142932<br>MATIC 690.9000008<br>SGB 71.5826884822<br>SNX 0.00000036 | | | |
| 3.1.371043 | MARTHINUS JACOBUS LOUW | ADDRESS REDACTED | | | BTC 0.121847364891A4<br>ETH 0.12750716304556l | BTC 0.001389571602002G6 | | |
| 3.1.371044 | MARTHINUS KRDUKAMP | ADDRESS REDACTED | | | BTC 0.013276265146251l<br>CEL 10.985645630B757 | | | |
| 3.1.371045 | MARTHINUS MARITZ | ADDRESS REDACTED | | | BTC 0.00000000205739114l | | | |
| 3.1.371046 | MARTHINUS MEYER | ADDRESS REDACTED | | | CEL 0.025614257454B856 | | | |
| 3.1.371047 | MARTHINUS STEENKAMP | ADDRESS REDACTED | | | BTC 0.032453704380647J<br>CEL 0.585408175739042<br>GUSD 0.039203449665960Z<br>USDC 0.027791435874B411 | | | |
| 3.1.371048 | MARTI CORNE-MANTON | ADDRESS REDACTED | | | CEL 0.82792025304434J<br>ETH 0.13777670298824G<br>XRP 121.11269355768l | | | |
| 3.1.371049 | MARTI DUMAS | ADDRESS REDACTED | | | BTC 0.05307559316246Z5<br>ETH 0.20780467383269l | | | |
| 3.1.371050 | MARTI FARRES | ADDRESS REDACTED | | | BTC 0.24697697765001l<br>CEL 0.063131946191108A<br>DOT 0.046668769540633 | | | |
| 3.1.371051 | MARTI FENOSA | ADDRESS REDACTED | | | BTC 0.000000000601022903G<br>CEL 0.939011307207845<br>XLM 0.0000000313139940GB<br>XRP 0.000000004310054J76 | | | |
| 3.1.371052 | MARTI GIMFERRER | ADDRESS REDACTED | | | BTC 0.019321171044473G<br>CEL 1006.9616746707J | | | |
| 3.1.371053 | MARTI KETTLE | ADDRESS REDACTED | | | BTC 6.00155784970182606<br>USDC 52.0368409104782<br>USDT ERC20 1705.34584185156 | | | |
| 3.1.371054 | MARTI LUCAS | ADDRESS REDACTED | | | BTC 0.001156854524506G5<br>USDT ERC20 0.000000372813723l2 | | | |
| 3.1.371055 | MARTI MALET SALA | ADDRESS REDACTED | | | BTC 0.71523082761491J9<br>ETH 0.59991228865539 | | | |
| 3.1.371056 | MARTI PI | ADDRESS REDACTED | | | ETH 0.006679178341480S3 | | | |
| 3.1.371057 | MARTI PLA RABELL | ADDRESS REDACTED | | | BTC 0.0005007319210073J2<br>CEL 33.1823915136797 | | | |
| 3.1.371058 | MARTI RIBERA | ADDRESS REDACTED | | | ADA 0.069037484079609<br>BTC 0.000104739517147Z9<br>ETH 0.00053639308014321 | | | |
| 3.1.371059 | MARTI ROMANACH OLIVER | ADDRESS REDACTED | | Yes | BTC 0.000005232229956059<br>CEL 34.5008804618475<br>ETH 0.003567895951252l31<br>USDC 485.55877752523 | | | BTC 2.46484290937063 |
| 3.1.371060 | MARTI SEBASTIEN | ADDRESS REDACTED | | | CEL 24.048531260585 | | | |
| 3.1.371061 | MARTI ZENTMAIER | ADDRESS REDACTED | | | ADA 0.114970834395001<br>BTC 0.012411423534B339<br>USDC 2788.3500517960T | | | |
| 3.1.371062 | MARTIAL AUGER | ADDRESS REDACTED | | | AAVE 2.03440286180l71<br>BTC 0.003235039422263l6<br>ETH 2.161757285986T3<br>SOL 64.106862B360993<br>USDC 228.276496111694 | | | |
| 3.1.371063 | MARTIAL BESOMBES | ADDRESS REDACTED | | | BTC 0.0000001142908B399l<br>ETH 0.000002462197524977<br>MATIC 0.001955325328D568<br>SOL 0.000081262550199546<br>USDC 0.351632042166539 | BTC 0.000000781752534421l<br>ETH 0.000000000946730414J<br>LUNC 6.31673<br>MATIC 2.72349298059894<br>SOL 0.00000029906024B759<br>USDC 0.4987700094766554 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371064 | MARTIAL CALMETS | ADDRESS REDACTED | | | AAVE 0.3326833969994869<br>BTC 0.0000077618009539949<br>CEL 83.60919526796627<br>DASH 0.005261710488700009<br>USDC 0.000000114611961147 | | | |
| 3.1.371065 | MARTIAL CARROZ | ADDRESS REDACTED | | | AAVE 8.020695605056565<br>ADA 17965.67830224391<br>AVAX 21.215933978637<br>BAT 187.35992674967661<br>BCH 17.138994031668135<br>BNB 21.247517551490881<br>BSV 3.0323213859<br>BTC 12.420417180011951<br>CEL 349722.38943136644<br>DASH 2.2816514056976131<br>DOT 298.14481675090031<br>EOS 0.0000994259679958364<br>ETC 0.004938649548331961<br>ETH 82.419996630398621<br>GUSD 607.165384615184421<br>LINK 209.9092062810691<br>LTC 70.060042676962131<br>LUNC 205.98166657831211<br>MATIC 11511.28278112911<br>SGB 3023.817559779481<br>SNX 248.288735514611<br>UNI 149.569276773511<br>USDC 4.979000136094677<br>XLM 2.1805739741581681<br>XRP 14128.10093695077 | | | |
| 3.1.371066 | MARTIAL DOLCEMASCOLO | ADDRESS REDACTED | | | BTC 0.000000270249304311<br>XRP 585.92842111224221 | | | |
| 3.1.371067 | MARTIAL FRANCOIS CLAUDE PARDO | ADDRESS REDACTED | | | ADA 64.630048<br>BTC 0.0125146220215019<br>CEL 10.17949103050042<br>ETH 0.068705930472550556<br>SOL 0.036893433 | | | |
| 3.1.371068 | MARTIAL MAZELEIGUE | ADDRESS REDACTED | | | BTC 0.000286481526212<br>CEL 16.871568974843<br>USDT ERC20 13181.9120552802 | | | |
| 3.1.371069 | MARTIAL NIYONZIMA | ADDRESS REDACTED | | | CEL 0.0676187621082861 | | | |
| 3.1.371070 | MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | | | 1INCH 0.303216216648437<br>ADA 0.0782105111266808<br>AVAX 4.266199936453726<br>BTC 0.0148063503876412<br>ETH 0.0004083244863840321<br>GUSD 23.1068201180041<br>MATIC 414.6120720805781<br>SNX 0.04692343247603451<br>USDC 0.0000197195028480001 | | | |
| 3.1.371071 | MARTIAL PARDO | ADDRESS REDACTED | | | ADA 0.0248593614154114<br>BTC 0.0000912646741704<br>CEL 0.00044703129478315151<br>ETH 0.000054007058447375151 | | | |
| 3.1.371072 | MARTIAL QUESNEL | ADDRESS REDACTED | | | BTC 0.0000000150456667441<br>CEL 0.041318200397251 | | | |
| 3.1.371073 | MARTIAL THOMPSON | ADDRESS REDACTED | | | 1INCH 304.23333038231<br>AAVE 9.5762<br>BTC 0.2299554919081651<br>CEL 1066.6651867478<br>LTC 12.646<br>MCDAI 70<br>OMG 110.3<br>UNI 42.85846<br>XRP 1457.96 | | | |
| 3.1.371074 | MARTIAL TIPSEY | ADDRESS REDACTED | | | BTC 0.000826735027492897<br>GUSD 0.488628780290344<br>MATIC 92.56422035723512 | | | |
| 3.1.371075 | MARTIAL VIGLO | ADDRESS REDACTED | | | BTC 0.000000001923426528 | | | |
| 3.1.371076 | MARTIAL ZOUTOPOULOS | ADDRESS REDACTED | | | CEL 372.74596628321521<br>DOT 70.462458977159<br>MATIC 6506.054195788839 | | | |
| 3.1.371077 | MARTIE FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.0000452456717655781<br>ETH 0.00238738320407093<br>USDC 9646.8700994771919 | | | |
| 3.1.371078 | MARTIE HIRSCH | ADDRESS REDACTED | | | BTC 0.000035570606418772<br>CEL 222.614264356661<br>ETH 0.0151686315954108 | | | |
| 3.1.371079 | MARTIEN BRUGGINK | ADDRESS REDACTED | | | BTC 0.004998548718497731<br>CEL 54.260931477195121<br>ETH 0.13683382967643511 | | | |
| 3.1.371080 | MARTIEN VAN HENGEL | ADDRESS REDACTED | | | BTC 0.000000000557988484<br>CEL 4.102466787940811<br>USDC 1.28982994021891<br>USDT ERC20 1.20686752028248 | | | |
| 3.1.371081 | MARTIEN WOLTERS | ADDRESS REDACTED | | | ADA 0.00730027556357789<br>BNB 0.00001057331429533315<br>BTC 0.052437531261800091<br>CEL 0.05792665899214594<br>ETH 0.0000017826071165381<br>LTC 0.0000109633475965651<br>MATIC 0.023137520362240921<br>USDC 1.1142018791308311<br>USDT ERC20 0.1595837134081791 | | | |
| 3.1.371082 | MARTIJN AALDERS | ADDRESS REDACTED | | | BTC 0.000000087439296556561<br>CEL 313.954174726251<br>DOT 5.2615<br>USDC 50.135<br>UST 0.71 | | | |
| 3.1.371083 | MARTIJN ALSEM | ADDRESS REDACTED | | | BAT 3912.393155597011<br>BNT 44.77496769820511<br>BTC 0.04096853<br>CEL 52.536331002335121<br>EOS 124.573167127912<br>ETH 0.0093682526225064811<br>KNC 1.02630870878462<br>LINK 112.600931699898<br>LTC 5.75734228797271<br>LUNC 11.120610784717131<br>OMG 41.22784094064631<br>SGB 181.746846783185<br>UNI 118.316977395795<br>XLM 4499.165583126211<br>XRP 0.50250745376620311 | | | |
| 3.1.371084 | MARTIJN APPEL | ADDRESS REDACTED | | | CEL 17.142884827243711<br>MATIC 15.6451077628884 | | | |
| 3.1.371085 | MARTIJN ARDON | ADDRESS REDACTED | | | AAVE 0.0000199606287317441<br>AVAX 0.001716853367003611<br>BTC 0.0000000619950551104<br>CEL 841.477765526296<br>DOT 0.000000000001116771<br>PAXG 0.0012371491493785551<br>USDC 0.00194340426915015<br>USDT ERC20 0.00000008042655378791 | | | |
| 3.1.371086 | MARTIJN AURIK | ADDRESS REDACTED | | | BTC 0.00010856613528143 | | | |
| 3.1.371087 | MARTIJN B WIJTE | ADDRESS REDACTED | | Yes | BTC 0.40403832025751<br>CEL 1893.413499867811 | | | BTC 0.995614450066797 |
| 3.1.371088 | MARTIJN BAECKE | ADDRESS REDACTED | | | USDC 0.004262<br>ETH 0.0015142053808589311 | | | |
| 3.1.371089 | MARTIJN BIESBROECK | ADDRESS REDACTED | | | CEL 22.2613467122522<br>SGB 116.80256177088<br>USDT ERC20 0.028819048717546 | | | |
| 3.1.371090 | MARTIJN BOMBEECK | ADDRESS REDACTED | | | BTC 0.103143377103128<br>CEL 0.24288241794694431<br>USDC 463.77249691523411 | | | |
| 3.1.371091 | MARTIJN BRAAM | ADDRESS REDACTED | | | BTC 0.0027807603850783<br>CEL 29.480532359656571<br>USDC 750.31853 | | | |
| 3.1.371092 | MARTIJN BRANDENBURG | ADDRESS REDACTED | | | LINK 0.0036769737657721621 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371093 | MARTIJN BRINGMANS | ADDRESS REDACTED | | | BTC 0.00113942458022267<br>CEL 59.291806076858<br>MATIC 0.5<br>USDC 27.188421 | | | |
| 3.1.371094 | MARTIJN BROEDELET | ADDRESS REDACTED | | | ADA 323.6941<br>CEL 13.984600656716<br>USDC 94.181381<br>XRP 1471.74552 | | | |
| 3.1.371095 | MARTIJN BRUMMELHUIS | ADDRESS REDACTED | | | CEL 7.347630289573<br>ETH 12.7132909368955<br>SNX 240.2906889T028 | | | |
| 3.1.371096 | MARTIJN CORNELIS ADRIAN VROLIJK | ADDRESS REDACTED | | | BTC 0.0318970190987713 | | | |
| 3.1.371097 | MARTIJN COWNELSSEN | ADDRESS REDACTED | | | CEL 0.715377837724063 | | | |
| 3.1.371098 | MARTIJN DE GRAAF | ADDRESS REDACTED | | | BTC 0.21554237283473<br>MCDAI 0.047082233447266T<br>USDT ERC20 0.266650980553467 | | | |
| 3.1.371099 | MARTIJN DE LEEUW | ADDRESS REDACTED | | | BTC 0.211308945524869<br>CEL 0.00516582074986064<br>LTC 0.00009930647401397 | | | |
| 3.1.371100 | MARTIJN DE VOS | ADDRESS REDACTED | | | BTC 0.00005906048402844b3 | | | |
| 3.1.371101 | MARTIJN DEN BESTEN | ADDRESS REDACTED | | | CEL 0.06321164229425b8<br>CEL 48.61045254417T14 | | | |
| 3.1.371102 | MARTIJN DERPVEEN | ADDRESS REDACTED | | | CEL 2.66494252925565 | | | |
| 3.1.371103 | MARTIJN DRENT | ADDRESS REDACTED | | | DOT 0.0383438708350525 | | | |
| 3.1.371104 | MARTIJN F J EICHHOLTZ | ADDRESS REDACTED | | | CEL 4.92507035383471<br>ETH 0.34929499 | | | |
| 3.1.371105 | MARTIJN GELDER | ADDRESS REDACTED | | | ADA 273.511520385187<br>BTC 0.027225924418495b<br>CEL 30.77071790951b4<br>LTC 1.9506547903734 | | | |
| 3.1.371106 | MARTIJN HAGE | ADDRESS REDACTED | | | CEL 1.531528995165146 | | | |
| 3.1.371107 | MARTIJN HASPELS | ADDRESS REDACTED | | | BTC 0.00000000865486620B<br>CEL 0.32944029827305B<br>USDT ERC20 0.000000296759372349 | | | |
| 3.1.371108 | MARTIJN HAZENBERG | ADDRESS REDACTED | | | ADA 0.29357729814705B<br>BTC 0.005621883687886b24<br>CEL 0.15821862844266b3<br>ETH 0.43042045293576 | | | |
| 3.1.371109 | MARTIJN HEMMES | ADDRESS REDACTED | | | ADA 131.016545191875<br>BTC 0.01846857169166b25<br>CEL 0.44557795146b7235<br>DOT 4.9669365649862b<br>ETH 0.2164426959160S8<br>LINK 4.338821536593 | | | |
| 3.1.371110 | MARTIJN HENDRIX | ADDRESS REDACTED | | | CEL 126.249358761997<br>LTC 1.99952675<br>SGB 451.767415890132<br>XRP 0.0000001190889515T5 | | | |
| 3.1.371111 | MARTIJN HESEN | ADDRESS REDACTED | | | BTC 0.0260502470168599<br>CEL 71.932054272986B | | | |
| 3.1.371112 | MARTIJN HILDEBRANDT | ADDRESS REDACTED | | | BCH 1.9276l255<br>BTC 0.00119534294389b6<br>CEL 2.200136379413d9 | | | |
| 3.1.371113 | MARTIJN HINTEN | ADDRESS REDACTED | | | BTC 1.04433902093728<br>CEL 384.794428023072<br>XRP 53.541.888088 | | | |
| 3.1.371114 | MARTIJN HOFFS | ADDRESS REDACTED | | | BTC 0.00000537486504454<br>CEL 0.26654438367333S<br>XRP 13.9235475488697 | | | |
| 3.1.371115 | MARTIJN HOOGERVORST | ADDRESS REDACTED | | | BTC 0.1480927714911b2<br>CEL 7.352278910d132<br>LTC 4.082883599239l9 | | | |
| 3.1.371116 | MARTIJN IVENS | ADDRESS REDACTED | | Yes | ADA 0.17853496329171<br>BTC 0.1938921187b7206<br>USDT ERC20 48.97641374402818 | | | BTC 0.586154200422868 |
| 3.1.371117 | MARTIJN JACOBS | ADDRESS REDACTED | | | BTC 3.661773675917990.06 | | | |
| 3.1.371118 | MARTIJN JACOBS | ADDRESS REDACTED | | | BTC 0.031875620732974<br>CEL 0.02435611022094d3<br>DOT 51.835039481453b<br>ETH 0.670188316325396<br>LINK 0.00459129627514732<br>LTC 0.00054166202566597<br>MATIC 280.735031513538<br>USDC 5.770251741b5156<br>XRP 0.111452016347693 | | | |
| 3.1.371119 | MARTIJN JONKER | ADDRESS REDACTED | | | ADA 0.0000001619888735b9<br>CEL 0.81656287110166B | | | |
| 3.1.371120 | MARTIJN KAMPS | ADDRESS REDACTED | | | ADA 227.25707158940d4<br>AVAX 7.08090283798076<br>BTC 0.079526186549b522<br>CEL 303.89819947603l<br>ETH 1.64107T03520b34<br>LINK 39.121986825848<br>LUNC 5.80134933586033<br>MATIC 2204.88636009905<br>PAXG 0.0264476694<br>SNX 62.706373964177<br>USDC 7.744154096b537<br>XRP 810.216027 | | | |
| 3.1.371121 | MARTIJN KENNES | ADDRESS REDACTED | | | BTC 0.00771252697995208<br>CEL 44.14523533970l21<br>ETH 0.102267122256b8 | | | |
| 3.1.371122 | MARTIJN KIERS | ADDRESS REDACTED | | | BAT 0.92667032429326S<br>BTC 0.00001755853292440S<br>ETH 0.000423801884341947<br>USDC 0.289157286653167<br>XLM 0.000595757032167487 | | | |
| 3.1.371123 | MARTIJN KLOP | ADDRESS REDACTED | | | BNB 0.00001069866222456<br>BTC 0.000015506123T7379<br>ETH 0.019898558291994J | | | |
| 3.1.371124 | MARTIJN KNOL | ADDRESS REDACTED | | | BTC 0.37554720S60179<br>USDC 6.259331103840b | | | |
| 3.1.371125 | MARTIJN KOELEWIJN | ADDRESS REDACTED | | | ADA 334.679756615248<br>BTC 0.022214938983164d4<br>CEL 3.69175433462299<br>ETH 0.01357200094d3478<br>LTC 0.000453875192928796<br>MATIC 234.608093228532<br>USDC 0.223447080762606 | | | |
| 3.1.371126 | MARTIJN KOENEN | ADDRESS REDACTED | | | DOT 0.01056105313093S8 | | | |
| 3.1.371127 | MARTIJN KREISCHER | ADDRESS REDACTED | | | BTC 0.0000000006929304B<br>CEL 0.5394991409607b9<br>XRP 0.00000000141172b704 | | | |
| 3.1.371128 | MARTIJN KUIT | ADDRESS REDACTED | | | BTC 0.00001203449122928<br>USDC 0.079073462175862 | | | |
| 3.1.371129 | MARTIJN LARS LANGENDIJK | ADDRESS REDACTED | | | BTC 0.0290644170374S | | | |
| 3.1.371130 | MARTIJN LOOIJE | ADDRESS REDACTED | | | BTC 0.00121250013957914<br>EOS 23.188323596568I<br>ETH 1.024794198315J<br>XTZ 12.764028491018 | | | |
| 3.1.371131 | MARTIJN LUTGENS | ADDRESS REDACTED | | | CEL 1.3283674433173<br>USDT ERC20 0.532802761386388 | | | |
| 3.1.371132 | MARTIJN LUYKE | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.21537380636596 | | | |
| 3.1.371133 | MARTIJN MANNAK | ADDRESS REDACTED | | | BNB 0.00000000555062686l<br>BTC 0.041351210143836<br>CEL 31.9158854970615<br>ETH 1.5391874706975S<br>USDC 41.5138883206983 | | | |
| 3.1.371134 | MARTIJN MANSCHOT | ADDRESS REDACTED | | | CEL 1.065331951186b1 | | | |
| 3.1.371135 | MARTIJN MARTENS | ADDRESS REDACTED | | | BTC 0.000531200315509485 | | | |
| 3.1.371136 | MARTIJN MEERWIJK | ADDRESS REDACTED | | | BTC 0.8210461435960l2 | | | |
| 3.1.371137 | MARTIJN MEIJJENDIJKS | ADDRESS REDACTED | | | CEL 478.475893193173<br>BTC 0.000000008979690347<br>CEL 0.004644674672335508<br>USDT ERC20 1.5281734742b242 | | | |
| 3.1.371138 | MARTIJN MOSTERT | ADDRESS REDACTED | | | BTC 0.000705351892287647<br>CEL 11.3218182769013<br>USDC 228.144299 | | | |
| 3.1.371139 | MARTIJN MULDER | ADDRESS REDACTED | | | BTC 0.0000002233605042465<br>BUSD 0.3397728580226423<br>CEL 0.00880880040774371 | | | |
| 3.1.371140 | MARTIJN NIEUWENHUIS | ADDRESS REDACTED | | | BTC 0.01082650495359B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371141 | MARTIJN OOSTERVELD | ADDRESS REDACTED | | | BTC 0.0000000096777092108<br>CEL 0.7363856176630G | | | |
| 3.1.371142 | MARTIJN PEFFER | ADDRESS REDACTED | | | ADA 0.1466712984385S6<br>BCH 0.00031053603473933<br>BTC 0.0000415933123906695<br>ETC 0.00042926291153399Z<br>USDT ERC20 0.26185054066873<br>XRP 0.15880641084654I | | | |
| 3.1.371143 | MARTIJN PIERIK | ADDRESS REDACTED | | | ADA 549.58878707767<br>AVAX 19.842804380467 7<br>BTC 1.00505252603689<br>DOT 106.81637061B819<br>EOS 31.0055862869016<br>ETH 11.0154931859023<br>LTC 1.02046935246588<br>MATIC 3035.3940182750 1<br>SOL 50.9074271577956<br>USDC 1235.6768376784<br>XLM 3022.40157970064 | BTC 0.00031114<br>ETH 1.998887 | | |
| 3.1.371144 | MARTIJN PIJNING | ADDRESS REDACTED | | | ADA 17.6320092394433<br>CEL 50.0940881196029<br>ETH 2.6340344188955S<br>MATIC 11654.1014466772 | | | |
| 3.1.371145 | MARTIJN PINKTEREN | ADDRESS REDACTED | | | BTC 0.000029104465024679 | | | |
| 3.1.371146 | MARTIJN PLESSERS | ADDRESS REDACTED | | Yes | ADA 1.1048248787715 7<br>BTC 4.72733474065769E-05<br>DOT 0.023059364354541 7<br>ETH 0.817946973466434<br>USDC 7.81189683082246 | | | BTC 1.30528297927823 |
| 3.1.371147 | MARTIJN PLOMP | ADDRESS REDACTED | | | BTC 0.00182879095 76904 | | | |
| 3.1.371148 | MARTIJN POOT | ADDRESS REDACTED | | | BTC 0.000001196120012321<br>USDC 55.5620286582908<br>USDT ERC20 1161.28696602759 | | | |
| 3.1.371149 | MARTIJN POULUS | ADDRESS REDACTED | | | BTC 0.14467247400531 7<br>ETH 0.987920569253323 | | | |
| 3.1.371150 | MARTIJN PRONK | ADDRESS REDACTED | | | CEL 0.12806523947254 1<br>LUNC 0.0558786804478025<br>MATIC 3.65745531642654<br>USDC 18.7946292512809<br>XRP 0.0220745165506608 | | | |
| 3.1.371151 | MARTIJN RASSER | ADDRESS REDACTED | | | BTC 0.000200518448764023<br>CEL 8.31967143441731 | | | |
| 3.1.371152 | MARTIJN ROELOFS | ADDRESS REDACTED | | | BTC 0.00211017426411363<br>ETH 3.68999056434341 | | | |
| 3.1.371153 | MARTIJN ROOIJEN | ADDRESS REDACTED | | | BTC 0.0000000039576490025<br>USDC 0.0292787274504497 | | | |
| 3.1.371154 | MARTIJN ROUWELER | ADDRESS REDACTED | | | BTC 0.4840072771497S6 | | | |
| 3.1.371155 | MARTIJN RUITER | ADDRESS REDACTED | | | BTC 0.001565703822091SS<br>CEL 0.0696176206647447 | | | |
| 3.1.371156 | MARTIJN RUTTEN | ADDRESS REDACTED | | | BTC 0.0000001084348485G6<br>CEL 0.287525764853254 | | | |
| 3.1.371157 | MARTIJN SCHAEPDRYVER | ADDRESS REDACTED | | | BUSD 2.098011110825Z3 | | | |
| 3.1.371158 | MARTIJN SCHENKELAARS | ADDRESS REDACTED | | | BTC 0.060203490059334 3<br>DOT 0.0794267186099303<br>ETH 0.0095161333012394<br>LINK 0.00467845620302982<br>USDC 1.29417654093756 | | | |
| 3.1.371159 | MARTIJN SCHILLHORN VAN VEEN | ADDRESS REDACTED | | | ADA 0.0000000555851007I2<br>BTC 0.0000000001487377 92<br>CEL 634.338075006135<br>MATIC 365<br>USDT ERC20 0.00000040529045S81 | | | |
| 3.1.371160 | MARTIJN SCHOONHOVEN | ADDRESS REDACTED | | | BTC 0.47834766320590 3<br>ETH 0.00626340168674256<br>MATIC 3.648532346089B8 | | | |
| 3.1.371161 | MARTIJN SCHOUTEN | ADDRESS REDACTED | | | BTC 0.000034154598982269<br>BUSD 2136.38955780801<br>CEL 0.546701178496218 | | | |
| 3.1.371162 | MARTIJN SCHRAMA | ADDRESS REDACTED | | | ADA 0.247875604921555<br>BNB 0.00495466217011878<br>BTC 0.00213250855663077<br>CEL 0.26833274912732 | | | |
| 3.1.371163 | MARTIJN SIEBOLS | ADDRESS REDACTED | | | CEL 0.048363906814913<br>ETH 0.00158844225302128 | | | |
| 3.1.371164 | MARTIJN SITSEN | ADDRESS REDACTED | | | BTC 0.0000000064574717 97<br>CEL 0.0005944326173 2038 | | | |
| 3.1.371165 | MARTIJN SOMERS | ADDRESS REDACTED | | | BTC 0.000705379894378263<br>CEL 536.814054333017 | | | |
| 3.1.371166 | MARTIJN SOORS | ADDRESS REDACTED | | | BTC 0.0001451678757S0304<br>CEL 260.670382667252<br>ETH 0.000775098184325205<br>MATIC 598.278022263147 | | | |
| 3.1.371167 | MARTIJN STAM | ADDRESS REDACTED | | | BTC 0.000003734646805699<br>CEL 0.02366124055323S3<br>DOT 12.550307751611<br>USDT ERC20 1.35673427488696 | | | |
| 3.1.371168 | MARTIJN STEEGHS | ADDRESS REDACTED | | | BTC 0.000000954112720G4<br>ETH 0.000736445415757 7 | | | |
| 3.1.371169 | MARTIJN SZEPESI | ADDRESS REDACTED | | | DOT 2804.47930231716 | | | |
| 3.1.371170 | MARTIJN VAN BEEK | ADDRESS REDACTED | | | BTC 6.12644396098679E-05<br>BUSD 1.86533549289912<br>CEL 3.25711222469446 | | | |
| 3.1.371171 | MARTIJN VAN BEUMERWERDT | ADDRESS REDACTED | | | BTC 0.00129437610303629<br>CEL 3.302304543408G | | | |
| 3.1.371172 | MARTIJN VAN DEN BERK | ADDRESS REDACTED | | | BTC 0.0000007749541677B8<br>ETH 0.00129849690072265 | | | |
| 3.1.371173 | MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | | | ADA 0.82363319484217 3<br>BTC 0.000119169049063264<br>CEL 0.35246969628141 1<br>ETH 0.00538717866135045<br>USDT ERC20 0.00000059020142394S | | | |
| 3.1.371174 | MARTIJN VAN DEN BOOGERT | ADDRESS REDACTED | | | BTC 0.000000008561907141<br>CEL 63.789262615429 9<br>SNX 182.33335 | | | |
| 3.1.371175 | MARTIJN VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.000586772365877869<br>CEL 0.0305450023529304<br>ETH 2.19811667225547<br>LINK 516.124268815064<br>SGB 152.77804993905I<br>XRP 0.5697795910264I99 | | | |
| 3.1.371176 | MARTIJN VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.000806303023995329<br>CEL 2.80766085753121 | | | |
| 3.1.371177 | MARTIJN VAN DER POEL | ADDRESS REDACTED | | | BTC 0.169259555009141 | | | |
| 3.1.371178 | MARTIJN VAN DER TUIN | ADDRESS REDACTED | | | ADA 294.824616<br>BTC 0.061127308914268Z<br>CEL 95.633371964715 3<br>DOT 10.5757S735<br>ETH 0.76733171<br>LUNC 0.346<br>UNI 1.546030 | | | |
| 3.1.371179 | MARTIJN VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.000000001638780628<br>CEL 0.00225617159153524<br>ETH 0.00001765027584461Z<br>USDC 0.0000006681584713I13 | | | |
| 3.1.371180 | MARTIJN VAN DER WEL | ADDRESS REDACTED | | | BTC 0.0328150443931677<br>CEL 24.2169914377357 | | | |
| 3.1.371181 | MARTIJN VAN GELDER | ADDRESS REDACTED | | | CEL 1.06460308053 77 | | | |
| 3.1.371182 | MARTIJN VAN GEMERDEN | ADDRESS REDACTED | | | BTC 0.000935723245065126<br>CEL 0.655307734867573<br>USDC 170.670637817889<br>USDT ERC20 0.36484189841734S | | | |
| 3.1.371183 | MARTIJN VAN HAASTEREN | ADDRESS REDACTED | | | CEL 5.49616712167778<br>ETH 0.89945759710653Z<br>USDT ERC20 0.107019340022319 | | | |
| 3.1.371184 | MARTIJN VAN HEESWIJK | ADDRESS REDACTED | | | BTC 0.19249095346390I1<br>CEL 37.9481745276947<br>ETH 3.91257518993408 | BTC 0.00770808753098651 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371185 | MARTIN VAN KEULEN | ADDRESS REDACTED | | | BTC 1.03105231886681<br>CEL 1304.02150454713<br>EOS 9.9006<br>ETH 0.00458055132271197<br>LINK 24.245728<br>MATIC 32.6660096492572<br>SGB 953.364446916056<br>USDT ERC20 17.5283308370021<br>XRP 6434.35845564191<br>ZRX 51.0007939145324 | | | |
| 3.1.371186 | MARTIN VAN LEEUWEN | ADDRESS REDACTED | | | BTC 7.6119703451408RK-05<br>ETH 0.0274247183933805<br>LINK 0.0099642560839456<br>MATIC 2.0363853390989 | | | |
| 3.1.371187 | MARTIN VAN ROOTSELAAR | ADDRESS REDACTED | | | BTC 0.0007601244841095<br>ETH 5.04891260823138 | | | |
| 3.1.371188 | MARTIN VAN VELZEN | ADDRESS REDACTED | | | CEL 82.8270360732558<br>SGB 1027.8520379667 | | | |
| 3.1.371189 | MARTIN VERHEES | ADDRESS REDACTED | | | ADA 1808.50233568987<br>ETH 0.14339990874194<br>ETH 3.48072008321822 | | | |
| 3.1.371190 | MARTIN VERKUIL | ADDRESS REDACTED | | | BTC 0.15648935173462 | | | |
| 3.1.371191 | MARTIN VERSCHOOF | ADDRESS REDACTED | | | BTC 0.01434703965920959<br>CEL 12.9364427132923 | | | |
| 3.1.371192 | MARTIN VICTOR MARIA VAN KEMPEN | ADDRESS REDACTED | | | ETH 0.00002810453821842 | | | |
| 3.1.371193 | MARTIN VLASTUN | ADDRESS REDACTED | | | BTC 0.00000007996885582<br>CEL 1.06226788530251 | | | |
| 3.1.371194 | MARTIN VROLIJK | ADDRESS REDACTED | | | ADA 26.9323870439619<br>BTC 0.03486804903343R2<br>CEL 0.55651419991309<br>ETH 0.017032459561052 | | | |
| 3.1.371195 | MARTIN WAGEMAKERS | ADDRESS REDACTED | | | BTC 0.00000008696007705<br>CEL 1.45993211687875<br>USDC 0.0023 | | | |
| 3.1.371196 | MARTIN WASSENAAR | ADDRESS REDACTED | | | ADA 92.841346<br>BTC 0.03635069417615<br>CEL 61.9306448643968<br>ETH 0.447756769012<br>USDT ERC20 265 | | | |
| 3.1.371197 | MARTIN WEINBERG | ADDRESS REDACTED | | | ADA 0.247842075123937<br>BTC 0.00000007583691859<br>CEL 0.0312594882437987<br>ETH 0.00000018886796791L<br>USDC 0.73457750296497S<br>XRP 0.76877074298993 | | | |
| 3.1.371198 | MARTIN WIARDA | ADDRESS REDACTED | | | BTC 0.002438762227808L2<br>ETH 0.6514833042R95G3 | | | |
| 3.1.371199 | MARTIN WINDAU | ADDRESS REDACTED | | | BTC 0.0004374648277597L1<br>CEL 0.067564260394661Z | | | |
| 3.1.371200 | MARTIN WINDMOLDERS | ADDRESS REDACTED | | | BTC 0.0000000479517304129<br>ETH 0.001638171065574R4 | | | |
| 3.1.371201 | MARTIN WISMEIJER | ADDRESS REDACTED | | | BTC 0.00008059109657252 | | | |
| 3.1.371202 | MARTIM BRANCA | ADDRESS REDACTED | | | BTC 0.02024807<br>CEL 118.543497951011<br>ETH 0.27801793 | | | |
| 3.1.371203 | MARTIM BRAVO | ADDRESS REDACTED | | | BTC 0.001077458184344J6<br>USDC 0.79961112371792S9 | | | |
| 3.1.371204 | MARTIM GERALDES | ADDRESS REDACTED | | | BTC 0.00000061360559T039<br>USDT ERC20 0.8016140242757S6 | | | |
| 3.1.371205 | MARTIM ROLA | ADDRESS REDACTED | | | ADA 50.504266269691Z<br>BTC 0.00957695695154104<br>CEL 13.6074199593029<br>ETH 0.07982122 | | | |
| 3.1.371206 | MARTIM SANCHO | ADDRESS REDACTED | | | ADA 0.170348060231146<br>BTC 0.0000000044997950S<br>CEL 1.08142255742238 | | | |
| 3.1.371207 | MARTIM SPRATLEY | ADDRESS REDACTED | | | BTC 0.00000008136794558<br>CEL 0.00712114782728685<br>USDC 8.88428304461303<br>XLM 0.04930803648058A1<br>XRP 99963.468445355J | | | |
| 3.1.371208 | MARTIN | | | | XLM 0.52361136336B148<br>XRP 0.178234086S3825 | | | |
| 3.1.371209 | MARTIN A ALMONTE | ADDRESS REDACTED | | | ETH 0.00000004546098225 | | | |
| 3.1.371210 | MARTIN A, JR JONES | ADDRESS REDACTED | | | AAVE 0.00000598291008771<br>BTC 0.00000003150414977<br>ETC 0.000053098060119731<br>LTC 0.00007303386721473<br>SNX 0.0585845650088055<br>USDC 0.00624092200875932<br>XLM 0.0233696783908258 | | BTC 0.00000005917341995 | |
| 3.1.371211 | MARTIN A. YANNIELLI | ADDRESS REDACTED | | | BTC 1.2542257912684B | | | |
| 3.1.371212 | MARTIN AAS | ADDRESS REDACTED | | | BTC 0.00082973385755538<br>ETH 0.02492271051173379 | | | |
| 3.1.371213 | MARTIN ABELLA | ADDRESS REDACTED | | | AVAX 50.8783811886511<br>BTC 0.33376215157795<br>DOT 105.41165276302L<br>ETH 2.28346919447827<br>LTC 0.00381048301945947<br>SOL 51.0909436601348<br>USDC 26836.337409281Z | | | |
| 3.1.371214 | MARTIN ABOAGYE-MENSAH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.371215 | MARTIN ACEVEDO | ADDRESS REDACTED | | | BSV 0.00000000336302508<br>BTC 0.00000000979677863A<br>USDC 0.00000076850656645 | | | |
| 3.1.371216 | MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | | Yes | BTC 0.28021560606432<br>CEL 19.7535471542498 | | | BTC 0.566340486485192 |
| 3.1.371217 | MARTIN ADAM BLÜMER | ADDRESS REDACTED | | | BTC 0.00001023219365363 | | | |
| 3.1.371218 | MARTIN ADAMS | ADDRESS REDACTED | | | BTC 0.0011820001261S109<br>USDC 1533.747398317 | | | |
| 3.1.371219 | MARTIN ADLER | ADDRESS REDACTED | | | ADA 0.008670241675486Z8<br>BNB 0.000014854917543908<br>BTC 0.00000154611985149T<br>ETH 0.0001217936436978B<br>USDC 0.12521497755705G<br>USDT ERC20 0.322402512147054 | | | |
| 3.1.371220 | MARTIN AECKER | ADDRESS REDACTED | | | BTC 0.0913417262782475 | | | |
| 3.1.371221 | MARTIN AFFOLTER | ADDRESS REDACTED | | | BTC 0.00012304125260934<br>CEL 105.400881287<br>MATIC 480.047877694691<br>SNX 80.0045341934989 | | | |
| 3.1.371222 | MARTIN AFSHARI-MEHR | ADDRESS REDACTED | | | ADA 178.752385862238<br>BTC 0.0086294374343976<br>CEL 0.57667769169259<br>USDC 302.841097056099 | | | |
| 3.1.371223 | MARTÍN AGUER | ADDRESS REDACTED | | | CEL 50.2507695934071<br>MCDAI 90 | | | |
| 3.1.371224 | MARTIN AGUILERA | ADDRESS REDACTED | | | CEL 1.06288710925511 | | | |
| 3.1.371225 | MARTIN AGUILERA | ADDRESS REDACTED | | | BTC 0.11381729017918J<br>CEL 0.0488783491962766<br>ETH 0.506803680723031<br>USDT ERC20 2.29738446297608 | | | |
| 3.1.371226 | MARTIN AICHNER | ADDRESS REDACTED | | | BTC 0.0000000097S3226928<br>CEL 914.57112922699G<br>ETH 0.44029<br>LUNC 16.50765<br>USDC 19.495187B4154B7 | | | |
| 3.1.371227 | MARTIN ALAN CSEH | ADDRESS REDACTED | | | ADA 1510.33277334426<br>BTC 0.27374315485854I3<br>ETH 0.354071999318368<br>MATIC 459.982750566291<br>USDC 213.940842396289 | | | |
| 3.1.371228 | MARTIN ALBAEK | ADDRESS REDACTED | | | BTC 0.0000403660529631S1<br>USDC 22.810890910S127 | | | |
| 3.1.371229 | MARTIN ALBEDINSKY | ADDRESS REDACTED | | | BTC 0.2784061414556B6<br>LINK 624.618777074306 | | | |
| 3.1.371230 | MARTIN ALBERT | ADDRESS REDACTED | | | ADA 0.006689412326G0359<br>CEL 24.36397951859809<br>ETH 0.089729621883663<br>MATIC 10.899372595153<br>XLM 76.5165223788944 | | | |
| 3.1.371231 | MARTIN ALBERTO MINKKIO | ADDRESS REDACTED | | | BTC 0.0050848155357032<br>USDT ERC20 405.232230618971 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371232 | MARTIN ALBERTO RUIZ | ADDRESS REDACTED | | | BTC 0.00476037289731795<br>USDT ERC20 0.227667540010636 | | | |
| 3.1.371233 | MARTIN ALBRECHT | ADDRESS REDACTED | | | ADA 140.26362956583<br>BTC 0.000135002051814255 | BTC 0.000000538507986469 | | |
| 3.1.371234 | MARTIN ALCALA | ADDRESS REDACTED | | | AAVE 0.000713881666901346<br>ETC 0.00216715505173231<br>ETH 0.0000466991788026913<br>SNX 0.0256212769677766 | | | |
| 3.1.371235 | MARTIN ALEJANDRO GUTIERREZ | ADDRESS REDACTED | | | BTC 7.2269930738999996-07<br>CEL 0.00595565250143311<br>ETH 0.0105243428111849<br>MATIC 1.00854290150052<br>SNX 0.0416381928335195<br>ZRX 0.1370970784211152 | | | |
| 3.1.371236 | MARTIN ALEJANDRO LOPEZ | ADDRESS REDACTED | | | BNB 0.0006115928143098 | | | |
| 3.1.371237 | MARTIN ALEJANDRO MARESCA | ADDRESS REDACTED | | | ETH 0.00150059008012521 | | | |
| 3.1.371238 | MARTIN ALEJANDRO PEREZ ECORRETA | ADDRESS REDACTED | | | BTC 1.48809722177390-06<br>USDC 0.2720226183164126 | | | |
| 3.1.371239 | MARTIN ALEJANDRO RONDOLETTO | ADDRESS REDACTED | | | BTC 0.00000000030720857 | | | |
| 3.1.371240 | MARTIN ALEJANDRO RUIZ | ADDRESS REDACTED | | | CEL 0.0715056601101084 | | | |
| 3.1.371241 | MARTIN ALEJO ALBORNOZ | ADDRESS REDACTED | | | USDT ERC20 0.732182660560203<br>BTC 0.000152114805506414<br>CEL 0.4706361509572121 | | | |
| 3.1.371242 | MARTIN ALEXA | ADDRESS REDACTED | | | MCDAI 0.173015065147038<br>BNB 0.6950648383428<br>BTC 0.02998064875506222<br>BUSD 396.5997190062886<br>CEL 0.667858754263208<br>COMP 0.0807500457192555<br>EOS 4.24245956161331<br>XLM 267.9407173711157 | | | |
| 3.1.371243 | MARTIN ALEXANDER REPKE | ADDRESS REDACTED | | | BTC 0.000366429160073357 | | | |
| 3.1.371244 | MARTIN ALFONSO | ADDRESS REDACTED | | | IC 0.0000007671935640017<br>CEL 0.0269400239987896<br>USDC 12.6587555062209 | | | |
| 3.1.371245 | MARTIN ALFRED HANNI | ADDRESS REDACTED | | | USDT ERC20 0.196885809910404<br>BTC 0.00063707473872972S6 | | | |
| 3.1.371246 | MARTIN ALFREDO PELAEZ CREPARULA | ADDRESS REDACTED | | | BTC 0.0000000062614645G9<br>CEL 0.9574185050070G47 | | | |
| 3.1.371247 | MARTIN ALLAN | ADDRESS REDACTED | | | ADA 876A 0252951702G<br>AVAX 19.45698931G1552<br>BAT 0.1270001999G4041<br>BCH 3.97226501670S4<br>BTC 1.0254266492558<br>CEL 178.931936673643<br>COMP 0.039252918064318I<br>DASH 1.72807097649505<br>DOT 459.8046894B0547<br>EOS 3.8265299704S549<br>LINK 599.29940864549<br>LUNC 17.24079876349-44<br>MATIC 1017.676G241353<br>XLM 9329.1716926565-4<br>XRP 2167.968207596245<br>ZEC 1.585091294292G9 | | | |
| 3.1.371248 | MARTIN ALLAN GALBRAITH | ADDRESS REDACTED | | | BTC 0.00007706520905923<br>CEL 0.00768203078637964 | | | |
| 3.1.371249 | MARTIN ALLEN | ADDRESS REDACTED | | | ADA 190.920862996617<br>BNT 0.00084314<br>BTC 0.002609387302773724<br>CEL 257.260886308689<br>LINK 204.877615635228<br>MATIC 1559.41158939192<br>USDT ERC20 387.982642687597<br>XRP 798.720470410326 | | | |
| 3.1.371250 | MARTIN ALLENDE PAGADIGORRIA | ADDRESS REDACTED | | | BTC 0.00115765047287084<br>ETH 0.4500499045999323 | | | |
| 3.1.371251 | MARTIN ALTENBACH | ADDRESS REDACTED | | | BTC 0.36832248118324<br>CEL 1.3368339060220B<br>USDC 21805.2787826512 | | | |
| 3.1.371252 | MARTIN ALTORFER | ADDRESS REDACTED | | | CEL 1.0650159054141 | | | |
| 3.1.371253 | MARTIN ALVARADO | ADDRESS REDACTED | | | MATIC 166.403453857908 | | | |
| 3.1.371254 | MARTIN ALVAREZ | ADDRESS REDACTED | | | ADA 849.326974067469<br>BTC 0.38875266109458I<br>CEL 237.774807826681<br>ETH 3.15661335009133 | | | |
| 3.1.371255 | MARTIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.22824625075538B<br>ETH 0.286449824209673<br>LTC 1.02216716998742<br>XRP 0.135427184008706 | | | |
| 3.1.371256 | MARTIN ALVAREZ CRUZ | ADDRESS REDACTED | | | CEL 0.0002830868557411106<br>DASH 0.0001485688242650S | | | |
| 3.1.371257 | MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | | | CEL 0.2546283249001S36<br>COMP 0.011353119510879B<br>ETH 0.25181116635245B<br>USDT ERC20 0.0118910475887812<br>XLM 16.1408831807B36 | | | |
| 3.1.371258 | MARTIN ANDERSEN | ADDRESS REDACTED | | | ADA 4119.44699542473<br>BTC 1.13295122483446<br>CEL 119.608230141456<br>ETH 0.000637636697S802<br>SOL 0.09613526769777413<br>USDC 39.6982133211721<br>XLM.2256. | | | |
| 3.1.371259 | MARTIN ANDERSEN | ADDRESS REDACTED | | Yes | 1INCH 44.563994163813<br>ADA 101.448760773291<br>BTC 0.054317184103492G<br>CEL 435.1414684562G4<br>ETH 0.1195171220199576<br>KNC 210.888950361384<br>LINK 18.3023853685443<br>LTC 3.108165814304494<br>MANA 176.4934457537I<br>MATIC 908.164757629589<br>SNX 46.50586528099449<br>UNI 17.68784146041127<br>USDC 0.0012733396715561G | | | BTC 0.149593952160151<br>ETH 15.4753791760067 |
| 3.1.371260 | MARTIN ANDERSEN | ADDRESS REDACTED | | | CEL 0.061278871591302<br>LTC 0.00010315806633771 | | | |
| 3.1.371261 | MARTIN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0010731207541448<br>CEL 21.608407000357<br>USDT ERC20.490.09 | | | |
| 3.1.371262 | MARTIN ANDERSEN | ADDRESS REDACTED | | | CEL 1.09328743610248 | | | |
| 3.1.371263 | MARTIN ANDERSON | ADDRESS REDACTED | | | AAVE 0.00356665641948717S9<br>BTC 0.9B3360613657026<br>CEL 27.8834704338231<br>ETH 2.08001344274896<br>USDT ERC20 0.036035032818S4G07<br>XRP 2206.5425609445I | | | |
| 3.1.371264 | MARTIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000393076019582846<br>CEL 258.056106019069<br>SGB 62.376115460254<br>XRP 0.06646838381406874 | | | |
| 3.1.371265 | MARTIN ANDOLFI | ADDRESS REDACTED | | | CEL 0.6967001232401176<br>MCDAI 0.007856273100973T7 | | | |
| 3.1.371266 | MARTIN ANDREAS POSTWEILER | ADDRESS REDACTED | | | BTC 0.1051868524976I | | | |
| 3.1.371267 | MARTIN ANDRES ELETA | ADDRESS REDACTED | | | BTC 3.675801701499 99G.06<br>USDT ERC20.490.93646471301S | | | |
| 3.1.371268 | MARTIN ANGEL PEREZ | ADDRESS REDACTED | | | BTC 0.00665088492730075<br>ETH 0.06917602S042007<br>LUNC 5.008777115S1109<br>PAXG 0.021931155143211B | | | |
| 3.1.371269 | MARTIN ANGELOV | ADDRESS REDACTED | | | BTC 1.27313781556719E-05<br>CEL 1.25229426637332<br>SGB 0.4145289113557911<br>XRP 2.79769988750694 | | | |
| 3.1.371270 | MARTIN ANH MINH SAINT JALMES | ADDRESS REDACTED | | | ETH 0.0000013744257311428 | | | |
| 3.1.371271 | MARTIN ANIM PEASAH | ADDRESS REDACTED | | | ETH 0.0018597593524323251<br>GUSD 5.16398732039522 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371272 | MARTIN ANTALIC | ADDRESS REDACTED | | | BTC 0.000145351026999714 | | | |
| | | | | | CEL 155.533632010958 | | | |
| | | | | | ETH 0.0001076800022045838 | | | |
| | | | | | LUNC 0.168999812372432 | | | |
| | | | | | USDT ERC20 0.0000008825964830S | | | |
| 3.1.371273 | MARTIN ANTHONY AJUNWA | ADDRESS REDACTED | | | BTC 0.77215719860595 | | | |
| 3.1.371274 | MARTIN ANTHONY DONCASTER | ADDRESS REDACTED | | | CEL 5.368431283215373 | | | |
| | | | | | ETH 0.000129633758770877 | | | |
| 3.1.371275 | MARTIN ANTONI WOTZLAWEK | ADDRESS REDACTED | | | BTC 0.118548146710802 | | | |
| 3.1.371276 | MARTIN APPELL | ADDRESS REDACTED | | | BTC 2.00074367 | | | |
| | | | | | CEL 1219.75237317806 | | | |
| | | | | | ETH 46.2853795815557 | | | |
| 3.1.371277 | MARTIN AQUINO | ADDRESS REDACTED | | | BTC 0.000431883984618162 | | | |
| 3.1.371278 | MARTIN ARACENA | ADDRESS REDACTED | | | CEL 1.1178069561817J | | | |
| | | | | | KNC 100.148848782306 | | | |
| | | | | | SGB 15.5512485213949 | | | |
| | | | | | SNX 1.361057916666499 | | | |
| | | | | | XLM 104.2882325078J | | | |
| | | | | | XRP 101.726770147712 | | | |
| 3.1.371279 | MARTIN ARCAYA | ADDRESS REDACTED | | | BTC 0.0000000015179305202 | | | |
| | | | | | CEL 0.439915835296J3 | | | |
| 3.1.371280 | MARTIN ARELLANO GARCIA | ADDRESS REDACTED | | | EOS 0.0823060119578312 | | | |
| | | | | | ETH 0.00000433442893899 | | | |
| | | | | | XLM 0.0132355630343381 | | | |
| 3.1.371281 | MARTIN ARENAS | ADDRESS REDACTED | | | BTC 0.0000000291590307 | | | |
| | | | | | CEL 8.582008798649J | | | |
| | | | | | USDC 401 | | | |
| 3.1.371282 | MARTIN ARIAS | ADDRESS REDACTED | | | BTC 0.00000735918555827 | | | |
| 3.1.371283 | MARTIN ARRESEIGOR | ADDRESS REDACTED | | | BTC 0.485631753562212 | | | |
| | | | | | CEL 241.619664231279 | | | |
| | | | | | DOT 299.9475 | | | |
| | | | | | ETH 5.839121265125 | | | |
| | | | | | LTC 0.00851240551873422 | | | |
| | | | | | SNX 1237.62274193566 | | | |
| 3.1.371284 | MARTIN ATCHINSON | ADDRESS REDACTED | | | CEL 0.003018356034005S3 | | | |
| 3.1.371285 | MARTIN AUDETTE | ADDRESS REDACTED | | | XRP 4.364015120819696 | | | |
| 3.1.371286 | MARTIN AUGUSTO CIFRE | ADDRESS REDACTED | | | BTC 0.00170178237443405 | | | |
| 3.1.371287 | MARTIN AVILA | ADDRESS REDACTED | | | ETC 0.000893157142371046 | | | |
| | | | | | ETH 0.302390024976953 | | | |
| 3.1.371288 | MARTIN AYERZA | ADDRESS REDACTED | | | BNB 0.0016485749001528 | | | |
| | | | | | BTC 0.107124530702967 | | | |
| | | | | | CEL 25.0445017108241 | | | |
| | | | | | ETH 0.534170770068757 | | | |
| | | | | | USDT ERC20 0.404337875859786 | | | |
| 3.1.371289 | MARTIN AZARIO | ADDRESS REDACTED | | | DOT 0.00293970472731637 | | | |
| 3.1.371290 | MARTIN BÁBOVSKÝ | ADDRESS REDACTED | | | BTC 0.0000038073908447675 | | | |
| | | | | | CEL 213.160156958077 | | | |
| | | | | | ETH 0.0003700007643905J2 | | | |
| | | | | | USDC 0.0026 | | | |
| 3.1.371291 | MARTIN BACKHAUSEN | ADDRESS REDACTED | | | BTC 0.0240379589321567 | | | |
| | | | | | DASH 0.644146059521997 | | | |
| | | | | | ETH 1076.70558401816 | | | |
| | | | | | OMG 101.70.538187054 | | | |
| | | | | | ZEC 0.0358250369785099 | | | |
| 3.1.371292 | MARTIN BAER | ADDRESS REDACTED | | | BCH 0.0000782091300J2 | | | |
| | | | | | BTC 0.00259729125370299 | | | |
| | | | | | CEL 0.0077659568308181B | | | |
| | | | | | ETH 0.0267112430669J1 | | | |
| | | | | | LTC 5.880507246099996-09 | | | |
| | | | | | LUNC 0.00596987571692934 | | | |
| | | | | | SNX 7.8455785468628B | | | |
| | | | | | UNI 0.0873409588424772 | | | |
| 3.1.371293 | MARTIN BAFOIL | ADDRESS REDACTED | | | CEL 26.7328851365538 | | | |
| | | | | | USDT ERC20 0.00000057722037634J | | | |
| 3.1.371294 | MARTIN BAILEY | ADDRESS REDACTED | | | BTC 0.5211859479891 | | | |
| 3.1.371295 | MARTIN BAIZA | ADDRESS REDACTED | | | ETH 2.081610813190J6 | | | |
| | | | | | BTC 0.00000000153701644 | | | |
| 3.1.371296 | MARTIN BAKIEV | ADDRESS REDACTED | | | CEL 0.0404882763230045 | | | |
| | | | | | BTC 0.31431293242478J | | | |
| 3.1.371297 | MARTIN BAKKER | ADDRESS REDACTED | | | ETH 10.0634166462073 | | | |
| | | | | | BTC 0.00139661566885077 | | | |
| | | | | | CEL 2.21431607986751 | | | |
| | | | | | USDC 558.069352911883 | | | |
| | | | | | USDT ERC20 462.033315845165 | | | |
| 3.1.371298 | MARTIN BAKKER | ADDRESS REDACTED | | | ADA 581.876229 | | | |
| | | | | | BAT 0.471998023153693 | | | |
| | | | | | BCH 2.02017148395903 | | | |
| | | | | | BSV 2.00236094557437 | | | |
| | | | | | BTC 0.0000000905133673S | | | |
| | | | | | CEL 1031.24057565525 | | | |
| | | | | | COMP 0.00198987777908192 | | | |
| | | | | | DOT 99.80000000000384 | | | |
| | | | | | EOS 0.0000933748283817J4 | | | |
| | | | | | ETC 7.97000000067494 | | | |
| | | | | | LTC 0.0000000088543287J6 | | | |
| | | | | | LUNC 0.000000066213023313J4 | | | |
| | | | | | MATIC 1284.5114645 | | | |
| | | | | | SNX 68.3037182825666 | | | |
| | | | | | SOL 7.975 | | | |
| | | | | | UNI 98.09937 | | | |
| | | | | | XLM 0.0000000136151265112 | | | |
| | | | | | XRP 1684.21024293083 | | | |
| | | | | | ZEC 0.0000000429780585J7 | | | |
| 3.1.371299 | MARTIN BALÁS | ADDRESS REDACTED | | | BTC 0.140785002958409 | | | |
| | | | | | CEL 33.147642164240J4 | | | |
| | | | | | ETH 3.661644884204J7 | | | |
| 3.1.371300 | MARTIN BALAZS | ADDRESS REDACTED | | | BTC 2.69660197628299J-06 | | | |
| | | | | | ETH 0.000030024248630195 | | | |
| | | | | | SOL 0.00149330838738757 | | | |
| 3.1.371301 | MARTÍN BALLESTEROS | ADDRESS REDACTED | | | BTC 0.0000000089175557J9 | | | |
| | | | | | CEL 0.735541846242159 | | | |
| 3.1.371302 | MARTIN BALSELLS | ADDRESS REDACTED | | | BTC 0.00001082848361988 | | | |
| | | | | | DOT 0.0156770473B4168 | | | |
| | | | | | ETH 0.00013739978118134 | | | |
| | | | | | MATIC 0.5037944062858J31 | | | |
| 3.1.371303 | MARTIN BALTZER | ADDRESS REDACTED | | | BTC 0.00126910075449603 | | | |
| | | | | | ETH 0.00001979221395422 | | | |
| | | | | | LINK 10.29427288843146 | | | |
| 3.1.371304 | MARTIN BALZER | ADDRESS REDACTED | | | BTC 0.000329397439962J13 | | | |
| 3.1.371305 | MARTIN BANKOV | ADDRESS REDACTED | | | BTC 0.000126191050131255 | | | |
| 3.1.371306 | MARTIN BANS | ADDRESS REDACTED | | | BTC 0.375225605621889 | | | |
| | | | | | CEL 83.38819965041JB | | | |
| | | | | | DOT 132.042351546708 | | | |
| | | | | | ETH 5.08949337147312 | | | |
| | | | | | USDC 26.1221084934302 | | | |
| 3.1.371307 | MARTIN BARBE | ADDRESS REDACTED | | | ADA 3853.86367640SS | | | |
| | | | | | BTC 4.523592911948J | | | |
| | | | | | CEL 856.544441312344 | | | |
| | | | | | DOT 31.373151211948 | | | |
| | | | | | ETH 10.3238155286352 | | | |
| | | | | | LINK 162.078866947474 | | | |
| | | | | | MATIC 66.5928874517355 | | | |
| | | | | | UNI 19.9464354992494 | | | |
| | | | | | USDC 0.98159546530461J | | | |
| 3.1.371308 | MARTIN BARBOSA | ADDRESS REDACTED | | | BTC 0.0322189012931017 | | | |
| | | | | | DASH 0.08651133670803J7 | | | |
| | | | | | LTC 0.107556597615168 | | | |
| | | | | | MCDAI 42.5573129243752 | | | |
| 3.1.371309 | MARTIN BARELLO | ADDRESS REDACTED | | | BTC 0.0000000890025913049 | | | |
| | | | | | BUSD 0.78624845294251S | | | |
| 3.1.371310 | MARTIN BARR | ADDRESS REDACTED | | | BTC 0.0000000017041194J2 | | | |
| 3.1.371311 | MARTIN BARRETT | ADDRESS REDACTED | | | CEL 82.8909458355B2 | | | |
| | | | | | ETH 0.000575345841871901 | | | |
| | | | | | SGB 50.2554480365603 | | | |
| | | | | | XRP 0.090434443173296B | | | |
| 3.1.371312 | MARTIN BARTALSKY | ADDRESS REDACTED | | | ADA 605.7374038034 | | | |
| | | | | | AVAX 4.166601935080J5 | | | |
| | | | | | BTC 0.237977745196897 | | | |
| | | | | | DOT 8.88864511783043 | | | |
| | | | | | EOS 68.3215782104502 | | | |
| | | | | | ETH 0.01760393569775J9 | | | |
| | | | | | LINK 5.64929938375B7 | | | |
| | | | | | MATIC 116.970806479515 | | | |
| | | | | | USDC 6164.3007229062 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371313 | MARTIN BARTH | ADDRESS REDACTED | | | BTC 0.00185462990080868 | | | |
| 3.1.371314 | MARTIN BARTO | ADDRESS REDACTED | | | SOL 0.0100891888453231 | | | |
| | | | | | CEL 8.94147020664024 | | | |
| 3.1.371315 | MARTIN BARTOSIK | ADDRESS REDACTED | | | SNX 29.7236767674 | | | |
| 3.1.371316 | MARTIN BARTUSKA | ADDRESS REDACTED | | | BTC 0.00673761129532008 | | | |
| 3.1.371317 | MARTIN BAŠA | ADDRESS REDACTED | | | BTC 0.00698573639856237 | | | |
| | | | | | BTC 0.00006912822045292 | | | |
| 3.1.371318 | MARTIN BASSO | ADDRESS REDACTED | | | CEL 3.99632782473282 | | | |
| | | | | | BNB 0.00214360762916892 | | | |
| | | | | | BTC 0.000151556697796462 | | | |
| 3.1.371319 | MARTIN BAŠTA | ADDRESS REDACTED | | | ETH 0.00295760420538503 | | | |
| | | | | | BTC 0.00137540165280835 | | | |
| | | | | | CEL 0.2139627240571... | | | |
| 3.1.371320 | MARTIN BATTISTON | ADDRESS REDACTED | | | MOAH 0.03352196564669792 | | | |
| | | | | | BSV 4.7169526136064... | | | |
| | | | | | BTC 0.0597586468021345 | | | |
| | | | | | ETC 62.1584028247447 | | | |
| | | | | | ETH 0.517604357998714 | | | |
| | | | | | ZEC 5.1082086802945 | | | |
| 3.1.371321 | MARTIN BAUDINO | ADDRESS REDACTED | | | BTC 0.00000216697943075... | | | |
| 3.1.371322 | MARTIN BAUER | ADDRESS REDACTED | | | BTC 0.000125489530225856 | | | |
| | | | | | CEL 1.1544583527352... | | | |
| | | | | | ETH 0.00239787795501023 | | | |
| 3.1.371323 | MARTIN BAUER | ADDRESS REDACTED | | | DOGE 0.0139901067719946 | | | |
| | | | | | BTC 0.206378737739995 | | | |
| | | | | | DOT 84.0574800871781 | | | |
| | | | | | ETH 2.1506627773496... | | | |
| | | | | | LTC 5.2088900896450... | | | |
| | | | | | MATIC 3450.213845837... | | | |
| | | | | | MCDAI 31.7865217131844 | | | |
| | | | | | USDC 5.48589175679906 | | | |
| | | | | | USDT ERC20 10.534113828186... | | | |
| 3.1.371324 | MARTIN BAUN | ADDRESS REDACTED | | | CEL 0.28529119685478... | | | |
| 3.1.371325 | MARTIN BAVONE | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| | | | | | AVAX 20.66422306040958 | | | |
| | | | | | BTC 0.0761083505084382 | | | |
| | | | | | ETH 0.144235918098579 | | | |
| 3.1.371326 | MARTIN BAYER | ADDRESS REDACTED | | | ADA 305.4459177339 | | | |
| | | | | | BTC 0.000001358679349819 | | | |
| | | | | | CEL 54.254119970972... | | | |
| | | | | | DOGE 0.0282745704075863 | | | |
| | | | | | SGB 0.155561636226638 | | | |
| | | | | | XRP 0.0000005038252880... | | | |
| 3.1.371327 | MARTIN BAZARIAN | ADDRESS REDACTED | | | CEL 162.474992427852 | | | |
| 3.1.371328 | MARTIN BEALE | ADDRESS REDACTED | | | ETH 0.170747325157... | | | |
| 3.1.371329 | MARTIN BEALJOGUAN | ADDRESS REDACTED | | | BTC 0.00091116764282531... | | | |
| 3.1.371330 | MARTIN BECH NIELSEN | ADDRESS REDACTED | | | USDT ERC20 38.287939793010... | | | |
| | | | | | ETH 0.343040209462... | | | |
| 3.1.371331 | MARTIN BECHTER | ADDRESS REDACTED | | | AAVE 19.3590544858439 | | | |
| | | | | | BTC 0.0022566295875281... | | | |
| | | | | | ETH 1.36059272202786 | | | |
| 3.1.371332 | MARTIN BECK | ADDRESS REDACTED | | | ETH 2.3695139376283... | | | |
| 3.1.371333 | MARTIN BEDECARRATZ FUCHSLOCHER | ADDRESS REDACTED | | | | CEL 47.37409556925... | | |
| 3.1.371334 | MARTIN BEKKELUND | ADDRESS REDACTED | | | CEL 0.0137735298158118 | | | |
| 3.1.371335 | MARTIN BELA | ADDRESS REDACTED | | | BTC 0.000000852751415679 | | | |
| | | | | | CEL 0.0705447571048739 | | | |
| 3.1.371336 | MARTIN BELGORODSKY | ADDRESS REDACTED | | | USDC 0.00000091233985485... | | | |
| | | | | | BTC 0.00000421820533912... | | | |
| | | | | | BUSD 0.046116760075656 | | | |
| | | | | | CEL 0.187333228124192 | | | |
| | | | | | TUSD 0.00307921911745234 | | | |
| | | | | | USDC 0.0175919693060701 | | | |
| | | | | | USDT ERC20 0.003940852621... | | | |
| 3.1.371337 | MARTIN BELIC | ADDRESS REDACTED | | | CEL 1.04729669097702 | | | |
| | | | | | LINK 10.397328769391... | | | |
| 3.1.371338 | MARTIN BELL | ADDRESS REDACTED | | | AAVE 0.96858861226... | | | |
| | | | | | ETH 2.5442652952069... | | | |
| | | | | | LINK 111.355124636718 | | | |
| | | | | | LUNC 23.5131109045454 | | | |
| | | | | | MATIC 1064.9364883782... | | | |
| 3.1.371339 | MARTIN BELOBRAD | ADDRESS REDACTED | | | BTC 0.00000000019410861 | | | |
| | | | | | DASH 0.00000000498973787... | | | |
| | | | | | SGB 97.6856295474298 | | | |
| | | | | | USDC 0.00025166932332512 | | | |
| | | | | | USDT ERC20 1.87552747668908 | | | |
| | | | | | XRP 0.0000007058222857 | | | |
| 3.1.371340 | MARTIN BELOHLAVEK | ADDRESS REDACTED | | | BTC 0.00678140034120585 | | | |
| | | | | | DOT 11.358304175813... | | | |
| 3.1.371341 | MARTIN BENDER | ADDRESS REDACTED | | | BTC 0.01122320060759... | | | |
| 3.1.371342 | MARTIN BENDIKSEN | ADDRESS REDACTED | | | ADA 74.919979 | | | |
| | | | | | BTC 0.0548945999072134 | | | |
| | | | | | CEL 12.075765956864 | | | |
| | | | | | DOT 5.45000148 | | | |
| | | | | | ETH 0.516898968406765 | | | |
| | | | | | KLM 1654.9990205 | | | |
| 3.1.371343 | MARTIN BENES | ADDRESS REDACTED | | | BTC 0.0000000005122026 | | | |
| | | | | | CEL 0.0385685499680064 | | | |
| 3.1.371344 | MARTIN BENJAMIN KRÖNIG | ADDRESS REDACTED | | | BTC 0.7067360329532... | | | |
| 3.1.371345 | MARTIN BENJIE NIDEA | ADDRESS REDACTED | | | USDT ERC20 63171.6572519954 | | | |
| | | | | | BTC 0.0000041362327184... | | | |
| | | | | | BUSD 0.0476836051599095 | | | |
| 3.1.371346 | MARTIN BENO | ADDRESS REDACTED | | | CEL 1.1199943121460... | | | |
| | | | | | BTC 0.0058633480727951... | | | |
| | | | | | CEL 14.5318738237164 | | | |
| | | | | | ETH 0.16051840271822 | | | |
| | | | | | LTC 2.81021423046614 | | | |
| 3.1.371347 | MARTIN BERDINKA | ADDRESS REDACTED | | | XRP 846.5187130818... | | | |
| | | | | | BTC 0.00078131250758391... | | | |
| | | | | | ETH 0.339033100428586 | | | |
| | | | | | LTC 0.234447767560353 | | | |
| 3.1.371348 | MARTIN BERGDAHL | ADDRESS REDACTED | | | XLM 135.998579530674 | | | |
| | | | | | BTC 0.00000001387263495 | | | |
| | | | | | CEL 0.0543537869344902 | | | |
| 3.1.371349 | MARTIN BERGER | ADDRESS REDACTED | | | BTC 0.000029812952345181 | | | |
| 3.1.371350 | MARTIN BERGER OLSEN | ADDRESS REDACTED | | | BTC 0.00519510491675721 | | | |
| | | | | | CEL 1253.03842270348 | | | |
| | | | | | LTC 0.95437852224058 | | | |
| | | | | | SGB 151.1 | | | |
| | | | | | XRP 1000 | | | |
| 3.1.371351 | MARTIN BERGMÜLLER | ADDRESS REDACTED | | | BTC 0.000443490821156662 | | | |
| 3.1.371352 | MARTIN BERINGER | ADDRESS REDACTED | | | BTC 0.0000075462337129... | | | |
| | | | | | ETH 0.00008124007356210... | | | |
| | | | | | MATIC 0.256184567021143 | | | |
| 3.1.371353 | MARTIN BERLUSCONI | ADDRESS REDACTED | | | SNX 0.21151162626020... | | | |
| 3.1.371354 | MARTIN BERNARDI | ADDRESS REDACTED | | | CEL 1.08753947914211 | | | |
| | | | | | BTC 0.010495390999324 | | | |
| 3.1.371355 | MARTIN BERNHARD WYDRA | ADDRESS REDACTED | | | ETH 0.34601049677036... | | | |
| 3.1.371356 | MARTIN BERTHIER | ADDRESS REDACTED | | | BTC 0.00050383053564153 | | | |
| | | | | | BTC 0.0000000372799159... | | | |
| | | | | | CEL 0.036096498188807 | | | |
| 3.1.371357 | MARTIN BERUTI | ADDRESS REDACTED | | | USDC 0.683089591570757 | | | |
| | | | | | BTC 0.0085262429711212... | | | |
| 3.1.371358 | MARTIN BESONG | ADDRESS REDACTED | | | CEL 4.81666521905542 | | | |
| | | | | | BCH 0.07125715259178 | | | |
| | | | | | CEL 55908.32906058... | | | |
| | | | | | ETC 1003.061152942... | | | |
| | | | | | ETH 1.14917078042733 | | | |
| | | | | | ZRX 1402.02483260289 | | | |
| 3.1.371359 | MARTIN BETIK | ADDRESS REDACTED | | | ADA 0.00000058434664737 | | | |
| | | | | | BNB 5.47296813402036 | | | |
| | | | | | BTC 0.00000095187420578 | | | |
| | | | | | CEL 5590.02911325294 | | | |
| | | | | | DOT 0.00000000005657939... | | | |
| | | | | | EOS 0.0007 | | | |
| | | | | | LUNC 0.05824 | | | |
| | | | | | MATIC 0.00235689829199... | | | |
| | | | | | SGB 2089.88301975935 | | | |
| | | | | | SNX 564.453077215369 | | | |
| | | | | | USDC 28.04400059063... | | | |
| | | | | | USDT ERC20 0.00000016518097321... | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371360 | MARTIN BEWG | ADDRESS REDACTED | | | BTC 0.00000000981282BSC5<br>CEL 4.519187683258S<br>KLM 0.00000000992621S | | | |
| 3.1.371361 | MARTIN BEZDĚK | ADDRESS REDACTED | | | BTC 0.00000000315289768S<br>CEL 0.758291565636341 | | | |
| 3.1.371362 | MARTIN BIAGINI | ADDRESS REDACTED | | | MCDA1 1.69512434867684 | | | |
| 3.1.371363 | MARTIN BIANCHI | ADDRESS REDACTED | | | BTC 0.00000000761751211S<br>CEL 9.30065204112823<br>MCDA1 4.300010606049292<br>USDC 0.014818741664108<br>USDT ERC20 27.00537715144 | | | |
| 3.1.371364 | MARTIN BIANCIOTTO | ADDRESS REDACTED | | | BTC 1.48696619625399E-06<br>USDC 0.01995184979551B | | | |
| 3.1.371365 | MARTIN BIANCOTTO | ADDRESS REDACTED | | | ADA 0.9566789084574B7<br>BNB 0.0004872820143222211<br>BTC 0.00000000737131761S<br>BUSD 0.93796716282358T<br>MCDA1 0.18731952996503<br>USDT ERC20 0.00000051383261518S3 | | | |
| 3.1.371366 | MARTIN BIEBER | ADDRESS REDACTED | | | AAVE 2.191817102188T1<br>DOT 88.800794729436<br>LINK 48.417976549255S4<br>MATIC 3075.110923459T8<br>SOL 13.68668635131B7 | | | |
| 3.1.371367 | MARTIN BIGERT LARSSON | ADDRESS REDACTED | | | BTC 0.1961416541243115<br>CEL 130.783961204404<br>ETH 3.15189530628257<br>LTC 4.61092774<br>MATIC 108.6 | | | |
| 3.1.371368 | MARTIN BIGRAS | ADDRESS REDACTED | | | AAVE 0.000572820899048322<br>ADA 0.021010988785937T<br>BTC 0.00000179<br>CEL 0.4592126149946263<br>DOT 0.073711846059053S<br>MATIC 1.07814196091557 | | | |
| 3.1.371369 | MARTIN BIL | ADDRESS REDACTED | | | BTC 0.000001350567175447<br>USDC 0.370566404738265 | | | |
| 3.1.371370 | MARTIN BÍLÍK | ADDRESS REDACTED | | | ADA 3.8637187967973B<br>BAT 9.68115241955183<br>BTC 0.044313732277911<br>CEL 3.651067841654B4<br>ETH 0.058082980942542S<br>UNI 2.1804712376537S | | | |
| 3.1.371371 | MARTIN BILY | ADDRESS REDACTED | | | BTC 0.020229514392329S | | | |
| 3.1.371372 | MARTIN BISHOP | ADDRESS REDACTED | | | BTC 0.0037555435651354Z | | | |
| 3.1.371373 | MARTIN BISKER | ADDRESS REDACTED | | | BTC 0.0064237305034986Z<br>CEL 29.5247138659429<br>ETH 0.39752264<br>ZRX 160.43168755 | | | |
| 3.1.371374 | MARTIN BJÖRK | ADDRESS REDACTED | | | BTC 0.0720624671915442<br>DOT 0.13325613528107Z<br>ETH 0.001856708597874Z4<br>MATIC 681791061642789 | | | |
| 3.1.371375 | MARTIN BLACK | ADDRESS REDACTED | | | ADA 0.116735023203126<br>BTC 0.000018386609887417<br>MATIC 1.4562466120609S6<br>SNX 0.2923004912491447 | BTC 0.05881449<br>ETH 0.72 | | |
| 3.1.371376 | MARTIN BLAHA | ADDRESS REDACTED | | | BTC 0.000001881856942466S9<br>DASH 0.000014437433833338<br>BTC 0.000458508519916133<br>ETH 0.000154651291123288<br>LTC 0.000082906785100632<br>USDC 0.07834320266682811<br>XLM 0.0052436766232285Z | | | |
| 3.1.371377 | MARTIN BLAHOVSKY | ADDRESS REDACTED | | | BTC 0.000181238505256222<br>CEL 10.3105241501277<br>ETH 0.002830627191736S9<br>LUNC 0.02208770171187T3<br>MATIC 630.59374661043t1<br>UST 0.0000004697990T1997<br>XTZ 0.09512640820650T1 | | | |
| 3.1.371378 | MARTIN BLAIR | ADDRESS REDACTED | | | ADA 45.0304704947705<br>BTC 0.00017438<br>CEL 60.60018067711195<br>ETH 0.04380161<br>LTC 0.34932538<br>USDC 280.901498 | | | |
| 3.1.371379 | MARTIN BLAS | ADDRESS REDACTED | | | ADA 40.77862272293T<br>BTC 0.00221007025221248<br>CEL 95.735082295474S<br>SOL 1.01086494840731<br>XLM 1011.7258545993<br>XRP 5003.4730478010S | | | |
| 3.1.371380 | MARTIN BLANCO LANDA | ADDRESS REDACTED | | | BTC 0.0000000120038843T | | | |
| 3.1.371381 | MARTIN BLAZEK | ADDRESS REDACTED | | | CEL 1.192150344493 | | | |
| 3.1.371382 | MARTIN BLAZEK | ADDRESS REDACTED | | | BTC 0.00129823222479518 | | | |
| 3.1.371383 | MARTIN BLEAKLEY | ADDRESS REDACTED | | | CEL 0.0000004<br>ETH 0.00171693861202908<br>USDC 1020.02535634787 | BTC 0.00025866943224508 | | |
| 3.1.371384 | MARTIN BLOCK | ADDRESS REDACTED | | | BTC 0.18477153825709Z<br>ETH 0.30182091412821T<br>MATIC 26.57252462142SB | | | |
| 3.1.371385 | MARTIN BLOM | ADDRESS REDACTED | | | ADA 0.7076974751127<br>BNB 0.000829150660543731<br>BTC 0.02662363022005T1<br>DOT 0.01820733225431S8<br>ETH 0.693112297005174<br>MATIC 422.2237534212<br>USDT ERC20 16.64264321806T2 | | | |
| 3.1.371386 | MARTIN BLOMBERG | ADDRESS REDACTED | | | BTC 0.00000002721535879S3 | | | |
| 3.1.371387 | MARTIN BLONDEAU | ADDRESS REDACTED | | | AAVE 0.027378678289539T | | | |
| 3.1.371388 | MARTIN BLONDEL | ADDRESS REDACTED | | | BTC 0.00000000264586372 | | | |
| 3.1.371389 | MARTIN BOBADILLA | ADDRESS REDACTED | | | CEL 1.10937210727Z5<br>BTC 0.02303788691122734<br>CEL 0.206034976962T3<br>USDT ERC20 0.00455320538994672 | | | |
| 3.1.371390 | MARTIN BOBAK | ADDRESS REDACTED | | | ADA 0.000000654115919245<br>BTC 0.00000130583479932<br>CEL 21.40406295332455<br>DOT 0.02047626667993T2 | | | |
| 3.1.371391 | MARTIN BOČEK | ADDRESS REDACTED | | | CEL 0.054512842902319 | | | |
| 3.1.371392 | MARTIN BOGADO | ADDRESS REDACTED | | | BTC 0.0010736641251361Z | | | |
| 3.1.371393 | MARTIN BOGDEVSKI | ADDRESS REDACTED | | | BNB 7.285724227200069E-05<br>BTC 0.004016564299899S6<br>CEL 1.07709309547675<br>ETH 1.918514761322B4 | | | |
| 3.1.371394 | MARTIN BOHAN | ADDRESS REDACTED | | | BTC 0.00003737495107520S6<br>CEL 12.8910590020258<br>SOL 0.02056241812777B | | | |
| 3.1.371395 | MARTIN BOHATEC | ADDRESS REDACTED | | | BTC 0.00000004328034206<br>LTC 0.00027651199035713 | | | |
| 3.1.371396 | MARTIN BÖHM | ADDRESS REDACTED | | | BTC 0.019576394234199T | | | |
| 3.1.371397 | MARTIN BOHNENBLUST | ADDRESS REDACTED | | | AVAX 0.835683831912717<br>BTC 4.07444151975998E-07<br>DOT 2.844836979594448<br>ETH 0.000733934954120975<br>MATIC 0.0002915324074234444<br>MATIC 16.8975446765382<br>SOL 0.750967661585811<br>USDC 27.5081240929569 | | | |
| 3.1.371398 | MARTIN BOHUNICKY | ADDRESS REDACTED | | | BTC 0.0001055857598473 | | | |
| 3.1.371399 | MARTIN BOICHEV | ADDRESS REDACTED | | | ADA 0.0000000027713009Z9<br>BTC 0.000119518523903515<br>CEL 1.97241638630512 | | | |
| 3.1.371400 | MARTIN BOKMAN | ADDRESS REDACTED | | | BTC 1.40805548687358<br>ETH 22.3638473517476<br>OMG 0.344611188392267<br>XLM 1439.0934301042Z4<br>XRP 214.244811667518 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371401 | MARTIN BOLLERUP | ADDRESS REDACTED | | | CEL 1.1737560495663T<br>ETH 0.0176655350846196 | | | |
| 3.1.371402 | MARTIN BOMBAK | ADDRESS REDACTED | | Yes | 1INCH 416.8174826309515<br>ADA 2864.8021824B549<br>BAT 1.9611935477888T<br>BTC 0.2032558006302T4<br>ETH 20.2779124678386<br>LINK 2501.5039430X682<br>MATIC 17409.9963684027<br>SNX 1223.0927574X014<br>UNI 0.0522249562621773 | ETH 11.8077848153468 | | ETH 6.0386807263940I |
| 3.1.371403 | MARTÍN BONGIOVANNI | ADDRESS REDACTED | | | BTC 1.79400822070099X-06<br>USDT ERC20 4.957789764489B4 | | | |
| 3.1.371404 | MARTIN BORSKI | ADDRESS REDACTED | | | BTC 0.00214904515575662<br>LINK 5.8050750914664G | | | |
| 3.1.371405 | MARTIN BØRSTING | ADDRESS REDACTED | | | ADA 3371.5079780314Z<br>BTC 3.93631163451857<br>CEL 3900.30160887252<br>DOT 435.897688235719<br>ETH 58.3434577153678<br>LINK 0.0403725777922I9<br>MATIC 4867.9007992512<br>SNX 0.15070194967404S<br>UNI 0.0066675936237227G | | | |
| 3.1.371406 | MARTIN BOTOŠ | ADDRESS REDACTED | | | BTC 0.0310275699737214<br>CEL 11.4297556076475<br>DOT 5.9789678604785G<br>ETH 0.0353150145905171 | | | |
| 3.1.371407 | MARTIN BOUVIER | ADDRESS REDACTED | | | BTC 0.00000029282889453<br>ETH 0.00002494829817652<br>USDC 0.00332829016113115 | | | |
| 3.1.371408 | MARTIN BOUZADA | ADDRESS REDACTED | | | BTC 0.9758167189866I3 | | | |
| 3.1.371409 | MARTIN BOWEN | ADDRESS REDACTED | | | ADA 1060.3531367823<br>AVAX 32.5766328159203<br>BTC 0.0117160024792133<br>ETH 1.9070297894563<br>MATIC 2078.06083059459<br>SNX 433.142128290714<br>XLM 2261.9689710069T<br>XRP 1486.97959852824 | | | |
| 3.1.371410 | MARTIN BOWMAN | ADDRESS REDACTED | | Yes | ADA 6550.46320320664<br>BTC 0.107639200869447<br>CEL 7.16360505370452<br>DOT 1.06617666592471<br>ETH 8.56181528049801<br>MATIC 5.63681853813048<br>USDC 1205.30299905035 | | | BTC 0.342661320262486 |
| 3.1.371411 | MARTIN BRADEN | ADDRESS REDACTED | | | ADA 102.86496338435S<br>BAT 20.9971436484891<br>BTC 0.019955425538280G<br>CEL 21.2730923072365<br>DASH 0.09999807<br>DOT 4.92129825833T7<br>ETH 0.528363443219791<br>LINK 15.6648086950784<br>LUNC 1.0290919222562G<br>SGB 18.8655838614255<br>USDC 585.8414<br>USDT ERC20 287.922350150738<br>XRP 127.325840010135<br>ZEC 0.19<br>ZRX 1 | | | |
| 3.1.371412 | MARTIN BRADLEY | ADDRESS REDACTED | | | BTC 0.00875602059901729<br>ETH 0.2194032118986O5 | | | |
| 3.1.371413 | MARTIN BRANDA | ADDRESS REDACTED | | | ADA 0.167934786467915<br>BTC 0.108648353757387<br>CEL 30.1233063872233<br>DASH 0.0000385705944825591<br>DOT 0.000000000013510191<br>ETH 0.00027128118278172T<br>LTC 0.00000000464397923<br>ZEC 0.000354074728094333 | | | |
| 3.1.371414 | MARTIN BRANDSTETTER | ADDRESS REDACTED | | | BTC 0.0082441592039930Z | | | |
| 3.1.371415 | MARTIN BRATKA | ADDRESS REDACTED | | | BTC 0.00000000942856132B<br>CEL 0.28378489814802<br>SNX 1.9630457566746S | | | |
| 3.1.371416 | MARTIN BRATTEBERG | ADDRESS REDACTED | | | AVAX 335.138167556273<br>BTC 0.013066756087454B<br>ETH 19.4976258407813 | | | |
| 3.1.371417 | MARTIN BRÄLING | ADDRESS REDACTED | | | BTC 0.5080208198361149 | | | |
| 3.1.371418 | MARTIN BRAVO | ADDRESS REDACTED | | | BTC 0.000000002838635376<br>CEL 0.512238203315725 | | | |
| 3.1.371419 | MARTIN BRAZDA | ADDRESS REDACTED | | | BTC 0.00000018312765766 | | | |
| 3.1.371420 | MARTIN BREJSA | ADDRESS REDACTED | | | BTC 0.0000010844913731<br>CEL 0.0136548229503074 | | | |
| 3.1.371421 | MARTIN BRENHOLDT | ADDRESS REDACTED | | | BTC 0.00013898<br>CEL 0.14446787534481S | | | |
| 3.1.371422 | MARTIN BRENOT | ADDRESS REDACTED | | | BTC 0.00000858143043T512<br>DOT 0.0066657416305407B<br>ETH 0.0003905747749672I8 | | | |
| 3.1.371423 | MARTIN BRINKLER | ADDRESS REDACTED | | | BCH 0.00663693614189772<br>BTC 0.0074001716041217I9<br>CEL 2.97680591324949<br>ETH 0.00001058126591531<br>GUSD 0.05464861371969I9<br>LTC 0.000036797768984679<br>USDC 0.0765876396252707<br>USDT ERC20 0.000000021535262903A<br>XLM 0.0000000030941532T | | | |
| 3.1.371424 | MARTIN BRODIY | ADDRESS REDACTED | | | BTC 0.01440820537413G8<br>CEL 9.7757559225128S | | | |
| 3.1.371425 | MARTIN BROARDO | ADDRESS REDACTED | | | BTC 0.00001188938751349 | | | |
| 3.1.371426 | MARTIN BROCK | ADDRESS REDACTED | | | ADA 230.05094603009<br>BNB 0.764318792910T7<br>BTC 0.000196638874391951<br>CEL 0.550650668840439<br>ETH 0.0044060260992726A<br>USDC 3.2554809454288I | | | |
| 3.1.371427 | MARTIN BRODER | ADDRESS REDACTED | | | BTC 2.02419530122478<br>CEL 0.416860376418T3<br>ETH 0.00218848485068686<br>SNX 1.09909908549352<br>USDC 82.0791264591367 | | | |
| 3.1.371428 | MARTIN BROMBOS | ADDRESS REDACTED | | | BTC 0.000106146522463829<br>ETH 0.00879505999630463<br>TUSD 26.01468550049S1<br>USDC 10.5294148085368 | | | |
| 3.1.371429 | MARTIN BROUSSEAU | ADDRESS REDACTED | | | BTC 0.00001127777553234992<br>CEL 1.045609838022237<br>DOT 2.99<br>MATIC 119.420098067941 | | | |
| 3.1.371430 | MARTIN BROWN | ADDRESS REDACTED | | | BTC 0.00079802227430115A<br>ETH 0.00503346290109527<br>USDC 34.7773949786405 | | | |
| 3.1.371431 | MARTIN BROWN | ADDRESS REDACTED | | | BTC 0.51885734536849A<br>ETH 0.0559251606615099<br>ETH 6.13254242013499E-06<br>SOL 305.22832627681Z | | | |
| 3.1.371432 | MARTIN BROWN | ADDRESS REDACTED | | | CEL 17.3511925513256<br>ETH 0.35524125920701T | | | |
| 3.1.371433 | MARTIN BROWNE | ADDRESS REDACTED | | | XRP 267.314863<br>BTC 0.0560941881614851<br>CEL 7.00277942454842<br>ETH 1.133278879404S9<br>USDT ERC20 0.196926329B4603 | | | |
| 3.1.371434 | MARTIN BRUCE | ADDRESS REDACTED | | | CEL 1.27014019807076<br>XAUT 0.02104<br>XLM 534.5745537 | | | |
| 3.1.371435 | MARTIN BRUMLA | ADDRESS REDACTED | | | CEL 494.627487670324<br>USDC 40000 | | | |
| 3.1.371436 | MARTIN BRUNNERT | ADDRESS REDACTED | | | BTC 0.00000025508571507G | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371437 | MARTIN BRUUN | ADDRESS REDACTED | | | BSV 0.51056001<br>BTC 0.367306732941215<br>CEL 267.797122997329<br>ETH 5.61072335242811<br>LTC 47.9235506880681<br>USDC 422.415566949747 | | | |
| 3.1.371438 | MARTIN BRYAN CLOIN | ADDRESS REDACTED | | | ADA 418.843227779938<br>BTC 0.253237277189478<br>CEL 43.161820956813 2<br>DOT 44.815922124975 8<br>ETH 0.00385110575515337<br>UNI 0.150458515178633<br>USDC 458.005004760936<br>USDT ENC20 74.8602254576504<br>XRP 745.657973253123 | | | |
| 3.1.371439 | MARTIN BRYCE | ADDRESS REDACTED | | | ADA 23.1974245169687<br>AVAX 5.62071743125743<br>BTC 0.0559459024402851<br>DOT 0.0421823469386 7<br>ETH 0.244506208488707<br>LINK 8.20001628903956<br>MATIC 121.2105356935495<br>SOL 4.51762148567409<br>USDC 0.00134465604855909 | | | |
| 3.1.371440 | MARTIN BRZOBOHATÝ | ADDRESS REDACTED | | | BTC 0.000000004185064725<br>CEL 32.6354784409735<br>USDT ERC20 0.000000004089519886 | | | |
| 3.1.371441 | MARTIN BUGLIOTTI | ADDRESS REDACTED | | | BTC 0.00252131 | | | |
| 3.1.371442 | MARTIN BÜHLER | ADDRESS REDACTED | | | CEL 2.817119419238872<br>BTC 0.220553645 70726<br>CEL 279.318160245885 | | | |
| 3.1.371443 | MARTIN BUI | ADDRESS REDACTED | | | ADA 0.0000005133327 69449<br>AVAX 6.82018794019697<br>BNB 0.218160820835771<br>BTC 0.0756901872907618<br>CEL 15.2634273706485<br>DASH 1.63194342416147<br>ETC 16.0590628238388<br>ETH 0.864182617614343<br>LUNC 9.00548627895937<br>MATIC 82.91312619<br>USDC 207.999186<br>XLM 331.7642073 | | | |
| 3.1.371444 | MARTIN BULGIN | ADDRESS REDACTED | | | BSV 18.62059026<br>BTC 0.0146904473459167<br>CEL 31.2629255661737<br>USDC 34.284692 | | | |
| 3.1.371445 | MARTIN BUNDGAARD | ADDRESS REDACTED | | | BTC 1.64899959506341<br>CEL 1428.48885101519<br>ETH 10.0150813755536 | | | |
| 3.1.371446 | MARTIN BURDEN | ADDRESS REDACTED | | | BTC 0.0275354008113935<br>CEL 7361.18633637249<br>TGBP 0.00112426035502959<br>USDC 0.002 | | | |
| 3.1.371447 | MARTIN BURGET | ADDRESS REDACTED | | | BCH 0.00104286880484654<br>BTC 0.000000001108239577<br>CEL 3.21532234345827<br>ETH 0.000227512825460019<br>LINK 0.0100254638907783<br>LTC 0.0000481305900345<br>MATIC 0.0087524069606 7678<br>UNI 0.0892142468993361<br>USDC 0.674077957656647 | | | |
| 3.1.371448 | MARTIN BURIAN | ADDRESS REDACTED | | | BTC 0.029385188655953 3<br>CEL 3.378140628577<br>MCDAI 30 | | | |
| 3.1.371449 | MARTIN BURKHARD ENGFER | ADDRESS REDACTED | | | BTC 0.0000113423202826 | | | |
| 3.1.371450 | MARTIN BURKHART LIESENBERG | ADDRESS REDACTED | | | BTC 0.0382919851550689 | | | |
| 3.1.371451 | MARTIN BURROWS | ADDRESS REDACTED | | | BTC 0.153777720671976<br>CEL 96.0771981554231<br>ETH 0.713573916894421 | | | |
| 3.1.371452 | MARTIN BUŠNÁK | ADDRESS REDACTED | | | BTC 0.0010749964584566 6<br>CEL 16.6459202749712<br>DOT 22.69737725 | | | |
| 3.1.371453 | MARTÍN BUSTAMANTE DIEGO | ADDRESS REDACTED | | | BNB 0.774137290525857<br>BTC 0.0249854364413504<br>CEL 38.8313270487346<br>ETH 0.338648782762652<br>LUNC 7.889080660284796<br>UNI 10.2720744334518 | | | |
| 3.1.371454 | MARTIN BUZORA | ADDRESS REDACTED | | | LTC 0.0559460981315 | | | |
| 3.1.371455 | MARTIN BYS | ADDRESS REDACTED | | | BTC 0.0450068328563927<br>ETH 0.859977374408159 | | | |
| 3.1.371456 | MARTIN CABANES | ADDRESS REDACTED | | | CEL 108.862132980334 | | | |
| 3.1.371457 | MARTIN CABEZA NEBBIA | ADDRESS REDACTED | | | BTC 0.000000167897573247 7<br>USDT ERC20 0.452349214592585 | | | |
| 3.1.371458 | MARTIN CACAJ | ADDRESS REDACTED | | | CEL 164.768540404483 | | | |
| 3.1.371459 | MARTIN ČÁCHA | ADDRESS REDACTED | | | AAVE 0.333929105248052<br>BCH 0.00052744510247372<br>BTC 0.0893186320341375<br>ETH 0.737060957912914<br>LINK 0.00849506436051789<br>SNX 8.2515695638409 | | | |
| 3.1.371460 | MARTIN CADENAS | ADDRESS REDACTED | | | BTC 0.0000000021595000932<br>LINK 0.0162738204692277 | | | |
| 3.1.371461 | MARTIN CADRES | ADDRESS REDACTED | | | ADA 20.604637779792<br>BTC 0.004786136397065545 | | | |
| 3.1.371462 | MARTIN CAFAL | ADDRESS REDACTED | | | BTC 5.56792140039999E-08 | | | |
| 3.1.371463 | MARTIN CAIRNS | ADDRESS REDACTED | | | ADA 0.184466450725 5<br>BNB 0.00201494426030722<br>BTC 0.1004751477519866<br>CEL 10.7999131418631<br>ETH 7.37668586077557<br>SOL 20.3826720198307<br>USDC 0.00000024945146386 | | | |
| 3.1.371464 | MARTIN CAIRO | ADDRESS REDACTED | | | CEL 9.3053190481 2166<br>XRP 0.61 | | | |
| 3.1.371465 | MARTIN ČAJKA | ADDRESS REDACTED | | | BTC 0.0250476768848885<br>CEL 0.0150510176688951<br>LINK 0.00171466263697958 | | | |
| 3.1.371466 | MARTIN CALDER | ADDRESS REDACTED | | | CEL 0.0396142033230814 | | | |
| 3.1.371467 | MARTIN CALLEYNE | ADDRESS REDACTED | | | BTC 2.17073262137399E-06<br>CEL 9.76376411162208<br>DOT 0.00000000001886191 | | | |
| 3.1.371468 | MARTIN CALVETE | ADDRESS REDACTED | | | BTC 0.000821129798696237<br>CEL 9.803735429405 17<br>ETH 0.248358061 2273 | | | |
| 3.1.371469 | MARTIN CAMACHO | ADDRESS REDACTED | | | BTC 0.00116018343786024<br>ETH 2.05048527134189 | | | |
| 3.1.371470 | MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | | | ADA 0.161405656244313<br>BNB 1.01274351277 7208<br>BTC 0.340080411099996-07<br>CEL 0.000081843080668996<br>USDC 0.00269045316545029<br>USDT ERC20 0.0000006691857 10838 | | | |
| 3.1.371471 | MARTIN CAMPOS | ADDRESS REDACTED | | | ADA 549.219270987701<br>AVAX 0.023760857834875 3<br>BTC 0.00127343974420013<br>ETH 5.17562708917878<br>SNX 11.2546237154869<br>USDC 2.32709583662 35<br>USDC 9.49030160325089<br>USDT ERC20 2.65291503990468 | | | |
| 3.1.371472 | MARTIN CAN | ADDRESS REDACTED | | | CEL 0.0710102258510577 | | | |
| 3.1.371473 | MARTIN CANCHOLA | ADDRESS REDACTED | | | CEL 1.09532620607108 | | | |
| 3.1.371474 | MARTIN CANO | ADDRESS REDACTED | | | BTC 0.373983740787672 | | | |
| 3.1.371475 | MARTIN CAPARELLI | ADDRESS REDACTED | | | CEL 0.0310659776124852 1<br>USDC 0.0272962505910809 | | | |
| 3.1.371476 | MARTIN CAPDEVILA | ADDRESS REDACTED | | | BTC 0.00000004715322162 8<br>USDC 0.748878372791106 | | | |
| 3.1.371477 | MARTIN ČAPEK | ADDRESS REDACTED | | | BTC 0.116224688491213 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371478 | MARTIN CAPPELLO | ADDRESS REDACTED | | | CEL 0.031272709800911982<br>ETH 0.18535343407370<br>LTC 0.00000064357830542<br>XRP 45.446306216109 | | | |
| 3.1.371479 | MARTIN CAPURRO | ADDRESS REDACTED | | | BTC 0.000000765078327643 | | | |
| 3.1.371480 | MARTIN CARABALLO | ADDRESS REDACTED | | | BTC 0.000000424922779909<br>USDT ERC20 0.282413287740696 | | | |
| 3.1.371481 | MARTIN CARAOGHLANIAN | ADDRESS REDACTED | | | CEL 1.120548816428<br>MCDAI 0.024080939952212 | | | |
| 3.1.371482 | MARTIN CARAZO | ADDRESS REDACTED | | | ADA 0.026091548185535<br>CEL 0.020887795915746<br>USDT ERC20 0.32290695125282182 | | | |
| 3.1.371483 | MARTIN CARBALLIDO | ADDRESS REDACTED | | | ADA 0.180421906733700<br>BTC 0.005771486366161144<br>USDC 0.07635200094913029 | | | |
| 3.1.371484 | MARTIN CARDA | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.0125004970853988<br>USDC 0.17121171538871 | | | |
| 3.1.371485 | MARTIN CARIDI | ADDRESS REDACTED | | | BTC 0.000006279452459594<br>CEL 4.290447898255548<br>ETH 0.000340002331475356<br>MATIC 0.333679332545822<br>PAX 0.638315848115006<br>USDT ERC20 0.5114128809503 | | | |
| 3.1.371486 | MARTIN CARLSSON | ADDRESS REDACTED | | | BTC 0.0410532053078178<br>CEL 260.7152731662<br>USDT ERC20 8.049325 | | | |
| 3.1.371487 | MARTIN CARLSSON | ADDRESS REDACTED | | | BTC 0.0070597128303750<br>CEL 8.516644130764465<br>USDC 74.391991519615 | | | |
| 3.1.371488 | MARTIN CARRASCOSO DAUDEN | ADDRESS REDACTED | | | AAVE 0.000502201388103162<br>BTC 0.000000093508075644<br>CEL 5.503923901207274<br>SNX 0.860173966151059 | | | |
| 3.1.371489 | MARTIN CASE | ADDRESS REDACTED | | | BTC 0.00000165610998549<br>ETH 0.000067186451217344 | | | |
| 3.1.371490 | MARTIN CASTANEDA | ADDRESS REDACTED | | | AAVE 2.251015934626114<br>ADA 2845.1439296036<br>BCH 0.198515917894084<br>ETC 0.233900924399338<br>ETH 4.633560782400658<br>LINK 62.069969533723<br>LTC 1.323436767343379<br>UNI 42.980550065302 | | | |
| 3.1.371491 | MARTIN CASTELLON | ADDRESS REDACTED | | | BTC 0.000002601202824271<br>ETH 0.00257340114417824<br>USDC 0.02131793277739722 | | | |
| 3.1.371492 | MARTIN CASTRO | ADDRESS REDACTED | | | ADA 0.859605944605118<br>ETH 0.00235638683782566 | | | ETH 1.534420877122385 |
| 3.1.371493 | MARTIN CASTRO | ADDRESS REDACTED | | | BTC 0.0017368970519345<br>CEL 22.645165286106<br>MCDAI 503 | | | |
| 3.1.371494 | MARTIN CASTRO | ADDRESS REDACTED | | | BTC 0.013600907596203<br>USDC 425.539976451701 | | | |
| 3.1.371495 | MARTIN CASTRO | ADDRESS REDACTED | | | BTC 0.00001441881430032B<br>CEL 0.069928056163309<br>ETH 0.00043554293888578<br>LINK 0.021399246387893<br>MATIC 1.2842513420459B<br>UNI 0.029397954460836 | | | |
| 3.1.371496 | MARTIN CAVANAGH | ADDRESS REDACTED | | | BTC 0.012695592586109<br>CEL 10.568620744661B | | | |
| 3.1.371497 | MARTIN CEBULA | ADDRESS REDACTED | | | BTC 0.000004062291788328<br>CEL 0.143712210029403<br>DOT 0.0026643585021173<br>ETH 0.30000083<br>XRP 0.01102 | | | |
| 3.1.371498 | MARTIN CERNY | ADDRESS REDACTED | | | BTC 0.00903701635526347 | | | |
| 3.1.371499 | MARTIN CERVINI | ADDRESS REDACTED | | | BTC 0.000018682422049164 | | | |
| 3.1.371500 | MARTIN CERVINKA | ADDRESS REDACTED | | | BTC 6.095472216833900<br>CEL 0.2302054683757<br>ETH 0.000743809020609594<br>LTC 4.88942478<br>MATIC 2.886506760144644 | | | |
| 3.1.371501 | MARTIN CESAR | ADDRESS REDACTED | | | BTC 0.00040003815814213<br>CEL 192.54152477418S<br>COMP 0.085108040605902B<br>ETH 0.00149932394067962<br>LINK 8.617426000932198-05<br>MCDAI 6.111090366836733<br>SGB 5.7979315629108B<br>USDC 366.448384405425<br>USDT ERC20 17.860944711079<br>XLM 15.274202589356S<br>XRP 0.292419268775624<br>ZEC 0.080331058886742B | | | |
| 3.1.371502 | MARTIN CEVALLOS | ADDRESS REDACTED | | | AAVE 0.0227780842491991<br>BAT 0.991885243435557<br>BTC 0.136201388040857<br>ETH 0.000057095630343314<br>KNC 0.084536593732523B<br>LINK 106.92013246248B4<br>LTC 0.000001492783807180S<br>MATIC 5928.02055987194S<br>SNX 0.166745814001774<br>SOL 10.10771939270S4<br>UNI 0.022563425781270B<br>USDC 1.830152543292172<br>USDT ERC20 1.292704681709<br>XLM 1.453673549270S9<br>XRP 1.593363979242B4<br>ZRX 0.494777866505SS | USDC 0.00000000513478181S | | |
| 3.1.371503 | MARTIN CHACON | ADDRESS REDACTED | | | BTC 0.01051159803165S7<br>MATIC 0.046685802009498S | | | |
| 3.1.371504 | MARTIN CHALK | ADDRESS REDACTED | | | ADA 2550.2663465658S<br>AVAX 0.976997554030427<br>BCH 0.026097448724674<br>BSV 0.030534412952S12<br>BTC 0.0013404111356472SB<br>DOT 95.379010381908S<br>EOS 2.32012501261692<br>MATIC 226.48378946916<br>XLM 1482.088412609S2<br>XTZ 5.6455209489S16<br>ZEC 0.000968678679939149<br>ZRX 2.04637120863717 | | | |
| 3.1.371505 | MARTIN CHAMBERLAND | ADDRESS REDACTED | | | BTC 0.00002683499997290S | | | |
| 3.1.371506 | MARTIN CHAN | ADDRESS REDACTED | | | ADA 273.32539877269B<br>BTC 0.00003818508085132<br>CEL 163.28709245834S<br>DOT 10.803729993763S<br>USDC 283.9327234327 | | | |
| 3.1.371507 | MARTIN CHAPELLAUBEAU | ADDRESS REDACTED | | | CEL 0.00325659334768S9<br>USDC 0.000000407322295539<br>USDT ERC20 0.17629460057211 | | | |
| 3.1.371508 | MARTIN CHAPUT | ADDRESS REDACTED | | | BTC 0.0012669860347006B<br>MATIC 548.91302123674S | | | |
| 3.1.371509 | MARTIN CHARLES | ADDRESS REDACTED | | | ADA 707.576141<br>BNB 0.04241525597497313<br>BTC 0.01682927155069119<br>CEL 743.27274772819141<br>COMP 0.0000053<br>MATIC 8066.07226362<br>MCDAI 40.0192757165775<br>SNX 78.6084783<br>USDC 3880.815876503B7<br>USDT ERC20 2611.149608<br>XLM 6102.0160538<br>XRP 6960.620803 | | | |
| 3.1.371510 | MARTIN CHARRIER | ADDRESS REDACTED | | | BNB 0.02<br>BTC 0.00888013<br>BUSD 0.00476875<br>CEL 21.514363026683 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371511 | MARTIN CHARVAT | ADDRESS REDACTED | | | BTC 0.0035166889404736<br>LTC 0.0884916507149864 | | | |
| 3.1.371512 | MARTIN CHATELAIN | ADDRESS REDACTED | | | BTC 0.000209184412653444<br>ETH 0.00011117826733082A<br>SNX 0.004373130745207195<br>USDC 0.0561499650197966<br>USDT ERC20 1.96540424470582 | | BTC 0.000000003218027176<br>SNX 1.54624260899348<br>USDC 4.46689802071519 | |
| 3.1.371513 | MARTIN CHEESMAN | ADDRESS REDACTED | | | BTC 0.0010363383284133<br>CEL 1300.66544231266 | | | |
| 3.1.371514 | MARTIN CHIAPPE | ADDRESS REDACTED | | | BTC 0.0003123409830426B6<br>CEL 0.000662209496600058 | | | |
| 3.1.371515 | MARTIN CHIARAVIGLIO | ADDRESS REDACTED | | | ADA 235.35182794263B6<br>BTC 0.098892563242163T<br>CEL 90.5516283279097<br>ETH 1.0384325581558<br>MCDAI 0.595521072654514 | | | |
| 3.1.371516 | MARTIN CHITWOOD | ADDRESS REDACTED | | | BTC 0.000054595065645827<br>COMP 0.000127912194148445<br>DASH 0.0011487637970343B<br>ETH 0.0004582130538066693<br>LINK 0.210532161948798<br>MATIC 1.40198132283018<br>MCDAI 0.270115797728417<br>SNX 0.00680846206436828<br>UNI 0.00888189298448124 | | | |
| 3.1.371517 | MARTIN CHOCHOLÁČ | ADDRESS REDACTED | | | BTC 0.00102325610325947<br>DOT 0.039568150765649 | | | |
| 3.1.371518 | MARTIN CHOLEWSKI | ADDRESS REDACTED | | | ADA 1040.69702342983<br>BTC 0.00126155764859899<br>ETH 1.191228276664B<br>MATIC 110.035611914632<br>XLM 411.466929094978 | | | |
| 3.1.371519 | MARTIN CHOLLEY | ADDRESS REDACTED | | | BNB 0.12218699<br>BTC 0.00411675547366611<br>CEL 1.34150017978518<br>ETH 0.028229410642112B<br>LTC 0.22 | | | |
| 3.1.371520 | MARTIN CHONG | ADDRESS REDACTED | | | BTC 0.0016700740312763B<br>ETH 0.343040845602D6 | | | |
| 3.1.371521 | MARTIN CHORLEY | ADDRESS REDACTED | | | BTC 0.0037312549312841A<br>BUSD 43277.235559473S<br>CEL 1867.73507404156<br>ETH 1.66478424812TB<br>FAX 52763.563485246S<br>SGB 201.21811415923<br>USDC 20.515937263603B3<br>XLM 997.48983<br>XRP 1303.4184 | | | |
| 3.1.371522 | MARTIN CHRAST | ADDRESS REDACTED | | | ETH 0.00166773346237239 | | | |
| 3.1.371523 | MARTIN CHRISMAN | ADDRESS REDACTED | | | BTC 1.54078846576439<br>ETH 64.8152883499911<br>LINK 13471.214263581 | | | |
| 3.1.371524 | MARTIN CHRISTIAN RAPP | ADDRESS REDACTED | | | BTC 0.0000000037069664379 | | | |
| 3.1.371525 | MARTIN CHRISTIE | ADDRESS REDACTED | | | CEL 1.76153482180912 | | | |
| 3.1.371526 | MARTIN CHRISTOFFERSEN | ADDRESS REDACTED | | | ADA 1894.312794<br>BTC 0.000000004326179421<br>CEL 494.631415661384<br>ETH 4.11834885<br>LTC 0.002048<br>MATIC 3247.23280196<br>SNX 0.0860996 | | | |
| 3.1.371527 | MARTIN CHRISTOLOMME | ADDRESS REDACTED | | | AAVE 0.000148154524B6946<br>BAT 0.09297487613615S<br>BTC 0.0000052418780986S1<br>CEL 66.852794052461B<br>COMP 0.0015152110975090B<br>DOT 0.566143778075705<br>ETH 0.000011274860871442<br>MATIC 2.6930473704016<br>SNX 0.15885152017903<br>UNI 0.0510515724193359 | | | |
| 3.1.371528 | MARTIN CHRISTOPHER MARTIN | ADDRESS REDACTED | | | USDC 0.0025299787861242S2 | | | |
| 3.1.371529 | MARTIN CHVOJKA | ADDRESS REDACTED | | | BTC 0.00090638059071650S<br>CEL 0.0097713680854349B<br>DOT 19.5517329139964<br>ETH 0.0153695131371151 | | | |
| 3.1.371530 | MARTIN CICHA | ADDRESS REDACTED | | | BTC 0.2955058979409S17<br>ETH 4.694509241352AS | | | |
| 3.1.371531 | MARTIN CIENCIALA | ADDRESS REDACTED | | | BTC 0.000142813008368454<br>CEL 0.00638329466703248<br>ETH 0.00001152081064357<br>LINK 0.0175061507741075<br>USDC 0.08246829342203O1 | | | |
| 3.1.371532 | MARTIN CIENCIALA | ADDRESS REDACTED | | | ADA 0.42812584737388T<br>BTC 0.0171585939444013<br>CEL 2.92942266241115<br>ETH 0.000057042684449605<br>USDC 0.0018670665569237B | | | |
| 3.1.371533 | MARTIN CIZEK | ADDRESS REDACTED | | | BTC 0.0070861490593318S<br>ETH 8.39764265889843<br>LTC 25.2195780329395 | | | |
| 3.1.371534 | MARTIN CLARK | ADDRESS REDACTED | | | BTC 2.0916923246249BK-06<br>KNC 0.088510576079536<br>USDC 2.639781917355SO2 | KNC 0.00000000332254605<br>KNC 0.017084699700746<br>USDC 0.000000779507598443 | | |
| 3.1.371535 | MARTIN CLARKE | ADDRESS REDACTED | | | BTC 0.00236786<br>CEL 3.32446886977775<br>ETH 0.012 | | | |
| 3.1.371536 | MARTIN CLEARY | ADDRESS REDACTED | | | ADA 111.036344417014<br>BCH 0.29224148067334S<br>BTC 0.023500284326397B<br>DOT 10.13108870568B7<br>ETH 0.18083514708683<br>GUSD 0.671581650148571<br>MATIC 361.4095420593K2<br>USDC 262.88705128439<br>XLM 572.29805863984 | BTC 0.0025 | | |
| 3.1.371537 | MARTIN COBB | ADDRESS REDACTED | | | CEL 1.0765077531728S | | | |
| 3.1.371538 | MARTIN COHEN | ADDRESS REDACTED | | | AVAX 336.916304811083<br>BTC 0.000372975324728624<br>BUSD 0.06087482977526A8<br>CEL 25.5638013077083<br>DOT 0.165571680337568<br>ETH 0.068017044894273<br>LTC 0.00995348015319797<br>LUNC 0.000004532743594638<br>MANA 3.16751814992838<br>MATIC 10.684087073402<br>SNX 0.36126336954938<br>USDC 52.0880995410307<br>USDT ERC20 0.000000648668595539 | | | |
| 3.1.371539 | MARTIN COLE | ADDRESS REDACTED | | | BTC 0.00145279<br>CEL 1.426266630310B8 | | | |
| 3.1.371540 | MARTIN COLE | ADDRESS REDACTED | | | BTC 0.00219197860051727<br>DOT 10.9032387197787<br>ETH 0.194906826043311 | | | |
| 3.1.371541 | MARTIN COLES | ADDRESS REDACTED | | | BTC 0.0009836065442B1133<br>CEL 6.74801724769004<br>XRP 1108.30807555613 | | | |
| 3.1.371542 | MARTIN COLLIN | ADDRESS REDACTED | | | BTC 0.0000000058316609S1<br>CEL 44.0454891008241 | | | |
| 3.1.371543 | MARTIN CONTA | ADDRESS REDACTED | | | BAT 3.35823057251453<br>BCH 6.56347262870715<br>BTC 1.3410474696219<br>CEL 1931.80150993569<br>DASH 0.00621435989254922<br>EOS 0.137235903080325<br>ETH 0.04526648129897T1<br>LINK 154.816524863778<br>LTC 34.2732976629115<br>MATIC 36838.6561682238<br>USDC 805.061998295057<br>ZEC 0.00450357926292193<br>ZRX 0.536258491136414 | USDC 699.539789 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371544 | MARTIN CONTE GRAND | ADDRESS REDACTED | | | BTC 0.0001162088039789989 / CEL 0.0712142567655827 | | | |
| 3.1.371545 | MARTIN CONTRERAS-GALINDO | ADDRESS REDACTED | | | USDC 34.2320344082895 | | | |
| 3.1.371546 | MARTIN COOK | ADDRESS REDACTED | | | BTC 0.0000439878016467755 / ETH 3.361886717B8983 / LINK 32.8164848059376 | | | |
| 3.1.371547 | MARTIN COOPS | ADDRESS REDACTED | | | ADA 1159.10754110361 / BTC 0.10154916858924 / DOT 281.891800099154 / ETH 3.673765386512419 / MANA 447.045877681928 / MATIC 2062.182118B347 / SOL 10.54496252846936 / USDT ERC20 3.121666761172243 | | | |
| 3.1.371548 | MARTIN CORDELL | ADDRESS REDACTED | | | BTC 0.0001161522517925 / CEL 0.064111024942705S9 / ETH 0.000000463590251415 | | | |
| 3.1.371549 | MARTIN CORDERO | ADDRESS REDACTED | | | BTC 0.0023318529149114285 / USDC 11.61782925518233 | USDC 0.000000611039104247 | | |
| 3.1.371550 | MARTIN CORDO | ADDRESS REDACTED | | | BTC 0.099571748333335X / GUSD 0.0103367282211697 / USDC 0.8661034198902 | | | |
| 3.1.371551 | MARTIN CORMIER | ADDRESS REDACTED | | | BTC 0.53951556833014 / CEL 23.8716857270436 / ETH 1.3274342167099X / XRP 3650.574263331022 | | | |
| 3.1.371552 | MARTIN CORONADO | ADDRESS REDACTED | | | CEL 2.21909686910516 | | | |
| 3.1.371553 | MARTIN CORRAL | ADDRESS REDACTED | | | BTC 0.00043607146277446 / CEL 1.24328401372089 / ETH 0.0771061246B6 | | | |
| 3.1.371554 | MARTIN CORRAO | ADDRESS REDACTED | | | BTC 0.0000052614416BB825 / USDT ERC20 0.000475299207238335 | | | |
| 3.1.371555 | MARTIN CORRIA | ADDRESS REDACTED | | | BNB 0.0102751799123074 / BUSD 72.69508064X406 / CEL 0.0043639905347506 | | | |
| 3.1.371556 | MARTIN CORZO | ADDRESS REDACTED | | | BTC 0.00000000549445723X / CEL 0.34999553247B266 / USDC 1 / USDT ERC20 0.89784606413209 | | | |
| 3.1.371557 | MARTIN COSTELLO | ADDRESS REDACTED | | | BNB 2.0009552703373 / BTC 0.0238270421781762 / CEL 914.818917600653 / DASH 2.18304753849121 / DOT 18.55709005 / LTC 25.9666448275488 / MATIC 356.39159813 / SNX 213.72396295274S9 / XAUT 0.05891810083285X1 | | | |
| 3.1.371558 | MARTIN COUTURE | ADDRESS REDACTED | | | BNB 0.0201252776021388 / BTC 0.0121907305065131 / DOT 6.813915075750X79 / ETH 0.6900068404139S3 / LINK 4.63005404200877 / XRP 233.98312681271X / XTZ 3.44703074228922 | | | |
| 3.1.371559 | MARTIN CRANE | ADDRESS REDACTED | | | AAVE 2.9S / BTC 0.13611589765969X9 / CEL 139.30134618059X2 / XRP 3743.9177 | | | |
| 3.1.371560 | MARTIN CRANE | ADDRESS REDACTED | | | CEL 5.3403681080116X2 | | | |
| 3.1.371561 | MARTIN CREAGH | ADDRESS REDACTED | | | BTC 0.002 / CEL 8.43143344278701 / USDC 216.001907 | | | |
| 3.1.371562 | MARTIN CROSSEY | ADDRESS REDACTED | | | BTC 0.0407576501008075 / ETH 27.358506B474686 | | | |
| 3.1.371563 | MARTIN CROSSLEY | ADDRESS REDACTED | | | AVAX 20.2299151826198 / BTC 1.058053838B387 / CEL 929.1642970443X1 / ETH 18.42440094235X6 / LINK 1272.710454684X08 / USDC 22236.8439955663 | | | |
| 3.1.371564 | MARTIN CRUSET LOPEZ | ADDRESS REDACTED | | | CEL 0.0434679132530698 / ETH 0.0014407395027719B | | | |
| 3.1.371565 | MARTIN CRUZ | ADDRESS REDACTED | | | MATIC 10.637574955497 | | | |
| 3.1.371566 | MARTIN CRUZ | ADDRESS REDACTED | | | BTC 0.00837310711946348 / ETH 0.6233242548960X3 | | | |
| 3.1.371567 | MARTIN CSASZAR | ADDRESS REDACTED | | | BTC 0.00173779744473044 / CEL 5.493313023924S1 / SUSHI 39.43764724145S9 / UNI 35.248707436399X4 / XLM 1.77124179582444 | | | |
| 3.1.371568 | MARTIN CUEVA | ADDRESS REDACTED | | | BTC 0.000001643439528345X1 / CEL 1.07501S160823X94 / ETH 0.000005223575858454 | | | |
| 3.1.371569 | MARTIN CULASSO | ADDRESS REDACTED | | Yes | AAVE 0.17544 / AVAX 0.5647285647792X99 / CEL 0.15827906582773X1 / ETH 0.160619015735912 / LTC 0.10244 / MANA 4.919 / MATIC 31.156426596803B / SOL 1.06732329454X32 / USDC 1925.70024894535 | | | USDC 800 |
| 3.1.371570 | MARTIN CULLIGAN | ADDRESS REDACTED | | | BTC 0.0009990B586328661 / CEL 0.9335260723756X1 / MATIC 733.22757893261 | | | |
| 3.1.371571 | MARTIN CUNNINGHAM-RUBEY | ADDRESS REDACTED | | | BTC 0.0845053926334612 / CEL 1.09442961055296 / XLM 1806.295369B3459 | | | |
| 3.1.371572 | MARTIN CUPKA | ADDRESS REDACTED | | | AAVE 3.7139254078629X / BCH 0.0136902713993X2 / CEL 1.059900578672X4 / ETH 4.53796385430976 / LINK 23.932775B052493 / SNX 131.89565913089 / USDC 19362.6583906291 | | | |
| 3.1.371573 | MARTIN CURI | ADDRESS REDACTED | | | ADA 4680.0182386214X / BTC 0.456257626650515 / DOT 65.0442704748259 / ETH 6.5599736843B066 / LINK 72.773463183391S / XLM 7525.26B13079306 | ADA 1.339236 / BTC 0.00003423 / DOT 1 / ETH 0.00055479948566226 / LINK 1 / XLM 0.5 | | |
| 3.1.371574 | MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | | | ADA 317.38801202312 / AVAX 0.9779825496131X48 / BNB 0.064641915301026 / BTC 0.042821760934222S / DOT 1.91933464697S71 / ETH 1.006560452937X9 / LUNC 1.082451789926X2 / MATIC 15.562604260213 / SOL 0.193772187994096 / USDC 1379.81541252118 | | | |
| 3.1.371575 | MARTIN CURRETTI | ADDRESS REDACTED | | | BTC 0.0000013164716502X77 / MCDAI 0.99496138155576X3 | | | |
| 3.1.371576 | MARTIN CURRY | ADDRESS REDACTED | | | ADA 244.938116680232 / BTC 0.0143093274223358 / USDC 0.04125774341741889 / XLM 341.8254115282S2 | USDC 0.0000002193708064X41 | | |
| 3.1.371577 | MARTIN CUSI | ADDRESS REDACTED | | | BTC 0.0001043709827016008 | | | |
| 3.1.371578 | MARTIN CWENAR | ADDRESS REDACTED | | | BTC 0.0000029651793207X72 / CEL 0.001593367808972X56 / ETH 5.81236000574849E-05 / CEL 0.00040689046713698X3 | | | |
| 3.1.371579 | MARTIN CZARKOWSKI | ADDRESS REDACTED | | | BTC 0.02810906245208X37 / ETH 0.303169480690649 | | | |
| 3.1.371580 | MARTIN D AVERSA | ADDRESS REDACTED | | | BTC 0.3202294156197X2 / CEL 99.873442527417S | | | |
| 3.1.371581 | MARTIN DAHL CARSTENSEN | ADDRESS REDACTED | | | BTC 0.29754133 / CEL 432.784272403923 / ETH 6.931390897851 / XLM 2349.0157193 | | | |
| 3.1.371582 | MARTIN DAMJANOVIC | ADDRESS REDACTED | | | CEL 0.0212547957177901 | | | |
| 3.1.371583 | MARTIN DANIEL SZEINFAIN | ADDRESS REDACTED | | | BTC 0.000001142499331844 / DOT 0.036509868158669X4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371584 | MARTIN DANTY | ADDRESS REDACTED | | | BTC 0.000062545353618142<br>CEL 85.18951332518508 | | | |
| 3.1.371585 | MARTIN DARDA | ADDRESS REDACTED | | | BTC 0.00058948829777476<br>CEL 37.42906970375548<br>EOS 49.22938906557701<br>ETH 0.01083006567056<br>SNX 71.536922499854B<br>XLM 1472.80350083581<br>ZRX 131.7408751177799 | | | |
| 3.1.371586 | MARTIN DARZACQ | ADDRESS REDACTED | | | BTC 0.240018926446759<br>CEL 719.2749655511163<br>ETH 1.2239670899557 9<br>MCDAI 40 | | | |
| 3.1.371587 | MARTIN DASCHNER | ADDRESS REDACTED | | | CEL 2.259557895261 25<br>ETH 0.03697692 | | | |
| 3.1.371588 | MARTIN DASKALOV | ADDRESS REDACTED | | | ADA 0.19638157018731<br>BTC 0.000075387009088341<br>LUNC 3.59669358418058 | | | |
| 3.1.371589 | MARTIN DAULY | ADDRESS REDACTED | | | BTC 0.00107237973821<br>CEL 33.0640988129991<br>ETH 0.4597427188415 74 | | | |
| 3.1.371590 | MARTIN DAVIDSON | ADDRESS REDACTED | | | CEL 1.073360108 28695 | | | |
| 3.1.371591 | MARTIN DAVIDOVSKI | ADDRESS REDACTED | | | BTC 0.000000009109326519<br>CEL 0.29092103401 0213 | | | |
| 3.1.371592 | MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | | | BTC 0.0001532789546945 37<br>CEL 2.731728957460 26<br>LUNC 0.00000006307177991 91<br>UST 0.000000242635836386 | | | |
| 3.1.371593 | MARTIN DE BOER | ADDRESS REDACTED | | | AVAX 4.22460910668839<br>BTC 0.039786959354963<br>ETC 20.7809203301812<br>ETH 0.368013052283 53<br>SOL 4.9162549589381 8 | | | |
| 3.1.371594 | MARTIN DE BOKAY | ADDRESS REDACTED | | Yes | BTC 0.0000969662321336 74<br>USDC 3.399147207634 08 | | | BTC 0.62589102541813 |
| 3.1.371595 | MARTIN DE BRUIN | ADDRESS REDACTED | | | CEL 1.06669333593482 | | | |
| 3.1.371596 | MARTIN DE LA CUADRA | ADDRESS REDACTED | | | BTC 0.00074941007163262 7<br>CEL 67.7048006658137 | | | |
| 3.1.371597 | MARTIN DE LA CUEVA | ADDRESS REDACTED | | | BTC 0.00000003676895a105<br>CEL 0.013222201342008<br>ETH 0.000000078635020191<br>MATIC 0.0050423815376563 7<br>SNX 25.4423882061106<br>USDC 0.00704669257721 43 | | | |
| 3.1.371598 | MARTIN DE RUKE | ADDRESS REDACTED | | | BTC 0.0006354956376257 6<br>CEL 12.89180836440596 | | | |
| 3.1.371599 | MARTIN DE SOUZA | ADDRESS REDACTED | | | BTC 0.024481734270082 1<br>CEL 3.71724136564386 | | | |
| 3.1.371600 | MARTIN DE VRIES | ADDRESS REDACTED | | | BTC 0.00013383624501451 7<br>ETH 0.01002012559018 54<br>LINK 94.25468024612 1<br>MCDAI 1.04121565493843<br>SNX 360.550377983861<br>USDT ERC20 0.360910090212043 | | | |
| 3.1.371601 | MARTIN DECHAMP | ADDRESS REDACTED | | | BTC 3.29316939218199 0 06<br>CEL 0.0529020494111 7366<br>USDC 0.00286698035987736 | | | |
| 3.1.371602 | MARTIN DEHLER | ADDRESS REDACTED | | | BTC 0.03080075585695 | | | |
| 3.1.371603 | MARTIN DEILMANN | ADDRESS REDACTED | | | BCH 0.01565078972500069<br>BTC 1.41607075170081<br>CEL 110.99402844112 7<br>DOT 328.54977907678 1<br>ETH 13.5981103456186<br>LTC 0.0412648470429832<br>USDC 6.60672062320832 | BTC 0.489783777025365<br>DOT 1.0939654106<br>ETH 0.0260247958800527 | | |
| 3.1.371604 | MARTIN DELATTRE | ADDRESS REDACTED | | | ADA 40.1564144391009<br>BTC 0.00376348706214751<br>CEL 49.68918456B0323<br>DOT 9.21700525053683<br>ETH 0.034342651988273 1<br>SNX 54.72895755 77811 | | | |
| 3.1.371605 | MARTIN DEN DOELDER | ADDRESS REDACTED | | | BTC 1.00168960546279<br>CEL 752.363770330 2 | | | |
| 3.1.371606 | MARTIN DERABUNI | ADDRESS REDACTED | | | BTC 0.00003614403051489B<br>ETH 0.049219808289233 3 | | | |
| 3.1.371607 | MARTIN DESGAGNE | ADDRESS REDACTED | | | ETH 3.05117342853 98 | | | |
| 3.1.371608 | MARTIN DESPALANQUES | ADDRESS REDACTED | | | CEL 0.003229404835571495 | | | |
| 3.1.371609 | MARTIN DI BIASE | ADDRESS REDACTED | | | CEL 17.2596195111291 | | | |
| 3.1.371610 | MARTIN DIAZ | ADDRESS REDACTED | | | ETH 0.711996557<br>BTC 0.0000000003968 1702<br>CEL 0.372527507352919<br>XRP 0.00000012643462252 | | | |
| 3.1.371611 | MARTIN DIAZ | ADDRESS REDACTED | | | ADA 0.202938632636227<br>BTC 0.00000001535996253<br>DOT 0.0000680659050241 8<br>ETH 0.000006736221834885<br>USDC 0.00808705733053073 | ADA 0.0000006531832 4389<br>BTC 0.000010884220491811<br>DOT 0.0000000000047985697<br>USDC 0.00000059461631B128 | | |
| 3.1.371612 | MARTIN DIAZ | ADDRESS REDACTED | | | AVAX 0.00142257573378579<br>BTC 0.000000571462799099<br>DOT 0.008821091010028449<br>LTC 0.00057452526037926<br>MATIC 0.46604653629403B<br>WBTC 0.000020304224256077<br>XLM 0.0423362003367098 | BTC 0.00056003891578655<br>DOT 6.068693664562662<br>LTC 2.05293069676715<br>MATIC 511.593005734887<br>WBTC 0.000000016997829362<br>XLM 269.081135321157 | | |
| 3.1.371613 | MARTIN DIBLIK | ADDRESS REDACTED | | | BTC 4.94878175843899E-06<br>CEL 0.0355018179395283 | | | |
| 3.1.371614 | MARTIN DIETHARD | ADDRESS REDACTED | | | BTC 0.00000181581G200722<br>CEL 504.695911352454<br>DOT 0.00836492912930054<br>ETH 0.0000174010149969B<br>PAXG 0.0108842231705774<br>USDC 0.0444411857637657<br>USDT ERC20 0.0124920577082954 | | | |
| 3.1.371615 | MARTIN DIEWALD | ADDRESS REDACTED | | | BTC 0.00176921930442727<br>CEL 1.75214150966077<br>ETH 0.190246889066 13 | | | |
| 3.1.371616 | MARTIN DILLENSEGER | ADDRESS REDACTED | | | BTC 0.000000001662408047<br>CEL 0.00000251800307438 1 | | | |
| 3.1.371617 | MARTIN DIMITROV | ADDRESS REDACTED | | | BTC 0.0000000011336 57672<br>CEL 0.8078517292155 79 | | | |
| 3.1.371618 | MARTIN DIMITROV | ADDRESS REDACTED | | | CEL 2.02011599882192<br>ETH 0.041370031615989 8<br>LINK 58.4130611704269<br>USDC 20.83 | | | |
| 3.1.371619 | MARTIN DIMITROV | ADDRESS REDACTED | | | BTC 0.0006551694587254 | BTC 0.0004781393663700063 | | |
| 3.1.371620 | MARTIN DINEEN | ADDRESS REDACTED | | | ADA 826.617069<br>BTC 0.04808328<br>CEL 190.886450871229<br>DOT 5<br>ETH 2.12351832 | | | |
| 3.1.371621 | MARTIN DIORIO | ADDRESS REDACTED | | | BTC 0.0179159388344471<br>ETH 0.36640769194B106 | | | |
| 3.1.371622 | MARTIN DO CAMPO AGUIRRE | ADDRESS REDACTED | | | BTC 0.103057409538473<br>ETH 1.23661376018697<br>LTC 2.05299922056087<br>USDT ERC20 2508.83364794588 | | | |
| 3.1.371623 | MARTIN DOBIAS | ADDRESS REDACTED | | | BTC 0.000001980451834 33<br>LTC 0.00697640227702 73 | | | |
| 3.1.371624 | MARTIN DOCEKAL | ADDRESS REDACTED | | | ADA 462.039958<br>BTC 0.0823392470511981<br>CEL 9.56454335018226<br>ETH 5.05159705711778 | | | |
| 3.1.371625 | MARTIN DOHERTY | ADDRESS REDACTED | | | ADA 101.144855796461<br>BTC 0.16191838351659 5<br>CEL 8.53020415590349 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371626 | MARTIN DOLD | ADDRESS REDACTED | | | 1INCH 111.3459140482224<br>AAVE 6.723508169968762<br>BAT 2572.4682292695.5<br>BCH 0.001746709088674445<br>BNB 2.080886239331155<br>BNT 0.830242664625557<br>BTC 0.9277815673180059<br>CEL 194.3182208834516<br>COMP 2.1360741921942<br>DASH 11.303587235565.2<br>DOT 0.116166120506683<br>EOS 0.002307071120910444<br>ETC 0.0237061700409188<br>ETH 10.942709460535<br>LINK 0.038298454324329<br>LTC 0.0059242022837833<br>MATIC 0.76103490060264<br>OMG 0.02398639255597177<br>SGB 229.02493494325.5<br>SNX 88.560275213577<br>UNI 167.776441719562<br>XLM 991.19221684172<br>XRP 0.28308566015277.5<br>ZEC 5.686051328084413 | | | |
| 3.1.371627 | MARTIN DOLEZALEK | ADDRESS REDACTED | | | BNB 0.5426852788663113<br>BTC 0.0406631836429282 | | | |
| 3.1.371628 | MARTIN DOLK | ADDRESS REDACTED | | | CEL 5427.8534372591<br>SGB 168.414974785459<br>USDC 301487.212190619<br>XRP 0.000000177893001315 | | | |
| 3.1.371629 | MARTIN DOMINGUEZ JR | ADDRESS REDACTED | | | ADA 28.889035692563.9<br>AVAX 0.4332991455091<br>BTC 0.0159587280922863<br>DOT 1.6963300778837.1<br>ETH 0.1045171565570.81<br>LINK 0.3081595018161.04<br>MATIC 32.6181304561119<br>SOL 1.265684582495.25<br>XLM 30.60949370389526 | | | |
| 3.1.371630 | MARTIN DOMINKA | ADDRESS REDACTED | | | XLM 30.60949370389526<br>KLM 30.609493690573674151 | | | |
| 3.1.371631 | MARTIN DONADIEU | ADDRESS REDACTED | | | LTC 0.00126080109097373<br>BTC 0.00000000000018779 | | | |
| 3.1.371632 | MARTIN DOROTÍK | ADDRESS REDACTED | | | CEL 19.8197374145662<br>BTC 0.0008737841125425405 | | | |
| 3.1.371633 | MARTIN DOROZLO | ADDRESS REDACTED | | | CEL 5.956731667355.41<br>DOT 10.3128152<br>BTC 0.0020124278674124.5 | | | |
| 3.1.371634 | MARTIN DOLUAK | ADDRESS REDACTED | | | CEL 1.8868901337011.2<br>USDT ERC20 0.83257668878293<br>BTC 0.0005388851236475.32<br>CEL 1219.61329886307<br>LINK 0.3280436553787.63 | | | |
| 3.1.371635 | MARTIN DREHAEUPL | ADDRESS REDACTED | | | SNX 2.005 | | | |
| 3.1.371636 | MARTIN DRIVET | ADDRESS REDACTED | | | BTC 0.000000197507342508<br>BTC 0.03554565631013382 | | | |
| 3.1.371637 | MARTIN DU PARC | ADDRESS REDACTED | | | CEL 0.870351888656243<br>ETH 0.546562758868213 | | | |
| 3.1.371638 | MARTIN DUBE | ADDRESS REDACTED | | | CEL 0.01016493886492393<br>USDC 0.056255840279239.3<br>BAT 29.0492767323137<br>BTC 0.000001651100117316<br>CEL 1.2746605390626.6<br>ZEC 0.00013197418567.6 | | | |
| 3.1.371639 | MARTIN DUBEŇ | ADDRESS REDACTED | | | CEL 32.6171396113932 | | | |
| 3.1.371640 | MARTIN DUDA | ADDRESS REDACTED | | | BTC 0.1158761217696492<br>DOT 7.80401266395471<br>ETH 1.0185340903677.1 | | | |
| 3.1.371641 | MARTIN DUERRSCHMIDT | ADDRESS REDACTED | | | BTC 0.000124570136955089<br>ETH 2.4824780251413.6<br>XRP 0.088901863614431.6 | | | |
| 3.1.371642 | MARTIN DUFOUR | ADDRESS REDACTED | | | CEL 0.01968484988309.8<br>CEL 0.175879076819474<br>ETH 0.05323614959109122 | | | |
| 3.1.371643 | MARTIN DUGAN | ADDRESS REDACTED | | | BAT 9.373570031281.87<br>BTC 1.198965304322<br>ETH 0.5709144652925099 | | | |
| 3.1.371644 | MARTIN DUGAS | ADDRESS REDACTED | | | BTC 0.058339490291457.8<br>SNX 0.0864264.9 | | | |
| 3.1.371645 | MARTIN DUJKA | ADDRESS REDACTED | | | BTC 0.0011138676608422.5<br>CEL 35.588907003095.6<br>SNX 113.6158475.6<br>USDC 0.362138 | | | |
| 3.1.371646 | MARTIN DUMANOIS | ADDRESS REDACTED | | | ADA 0.7528032217778<br>BTC 0.0012672527771257<br>DOT 0.0456373498594.75<br>LINK 0.013244854564077.9 | | | |
| 3.1.371647 | MARTIN DUMONT | ADDRESS REDACTED | | | BTC 0.0008461878938547.17<br>ETH 2.3139139976251<br>LTC 7.902260607599 | | | |
| 3.1.371648 | MARTIN DUNNE | ADDRESS REDACTED | | | CEL 16.415258117118.5<br>LTC 1.78136361147682<br>PAXG 0.04698277977185.24<br>USDC 0.90190938377373707<br>XLM 1385.43964911309<br>XRP 894.2878073376.11 | | | |
| 3.1.371649 | MARTIN DUPONT | ADDRESS REDACTED | | | BTC 0.1016134751782.13 | | | |
| 3.1.371650 | MARTIN DURANTE | ADDRESS REDACTED | | | BNB 0.000109851282329721<br>BTC 0.000675427014178251<br>CEL 0.1441280166195262<br>LUNC 5.860712865533944<br>USDC 4.585126780288742 | | | |
| 3.1.371651 | MARTIN DURCO | ADDRESS REDACTED | | | BTC 0.00000173242274468<br>LTC 0.00142398983268318 | | | |
| 3.1.371652 | MARTIN ĎURČOVIČ | ADDRESS REDACTED | | | ETH 0.00001885914964741<br>XRP 0.000661739832100.27 | | | |
| 3.1.371653 | MARTIN DURIANCIK | ADDRESS REDACTED | | | BTC 0.000005726491264851<br>CEL 0.0462064601665575 | | | |
| 3.1.371654 | MARTIN ĎURIČEK | ADDRESS REDACTED | | | AAVE 1<br>BNT 3.238136170510.15<br>BTC 0.00227430773517891<br>CEL 5.1109110965352.3<br>MATIC 2093.8563009966 | | | |
| 3.1.371655 | MARTIN DURIS | ADDRESS REDACTED | | | BTC 0.000000717110172683 | | | |
| 3.1.371656 | MARTIN ĎURIS | ADDRESS REDACTED | | | CEL 2.807880292272.21<br>COMP 0.000002402445132282<br>DASH 0.0003062604003193.54<br>ETC 0.0008255076343867.93<br>ETC 0.00000000067974807.2<br>OMG 0.000194666663513923<br>UMA 0.000167288842553026<br>UNI 0.0013503772367589.1<br>XLM 0.043657126947322<br>XRP 0.01857896682804<br>ZEC 0.000038897127501674<br>ZRX 0.00512851391891104 | | | |
| 3.1.371657 | MARTIN ĎURIŠKA | ADDRESS REDACTED | | | BTC 0.00000170699643918<br>XRP 0.09601718305021.58 | | | |
| 3.1.371658 | MARTIN ĎURIŠKA | ADDRESS REDACTED | | | BTC 0.001162710255266748<br>CEL 1.206151154489.38 | | | |
| 3.1.371659 | MARTIN DURNY | ADDRESS REDACTED | | | BTC 0.000006189124151281<br>CEL 0.0153134973362196 | | | |
| 3.1.371660 | MARTIN DUTIL | ADDRESS REDACTED | | | CEL 0.2922891611229.14 | | | |
| 3.1.371661 | MARTIN DVORAK | ADDRESS REDACTED | | | BTC 1.2705845160281 | | | |
| 3.1.371662 | MARTIN DYBA | ADDRESS REDACTED | | | BTC 0.00780651 | | | |
| 3.1.371663 | MARTIN DYHR | ADDRESS REDACTED | | | CEL 6.491341754717.58<br>BTC 0.0001240017856257.13<br>CEL 0.71372300501419.9 | | | |
| 3.1.371664 | MARTIN DZACAR | ADDRESS REDACTED | | | BTC 0.0000000005344591.08<br>CEL 0.0128749884381732<br>SGB 0.189912628186524<br>USDC 0.0000000940862342394<br>USDT ERC20 0.8560583686693156<br>XLM 0.000000092820401118<br>XRP 1.2930565278382.2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371665 | MARTIN DZURIK | ADDRESS REDACTED | | | ADA 0.714107640351282<br>LINK 97.0014803667665<br>MATIC 2.1942049725630Z<br>USDC 1.54985759402077 | LINK 44.0935 | | |
| 3.1.371666 | MARTIN ECHAGUE | ADDRESS REDACTED | | | ETH 0.000514107882176844 | | | |
| 3.1.371667 | MARTIN ECKES | ADDRESS REDACTED | | | BTC 0.000821568715783085 | | | |
| 3.1.371668 | MARTIN EDGAR CAEAO | ADDRESS REDACTED | | | BTC 0.010542037395328 | | | |
| 3.1.371669 | MARTIN EDGAR SAEZ | ADDRESS REDACTED | | | BUSD 0.000201672983248353<br>CEL 0.000084417718578063<br>MCDAI 0.0530138312020662 | | | |
| 3.1.371670 | MARTIN EDMAIER | ADDRESS REDACTED | | | BTC 0.0140137103978062<br>CEL 10.8959286159914 | | | |
| 3.1.371671 | MARTIN EDUARDO SEGADE FERNANDEZ | ADDRESS REDACTED | | | BNB 0.00275405764187601<br>BTC 0.0000009470103367035 | | | |
| 3.1.371672 | MARTIN EDWARD LUCAS | ADDRESS REDACTED | | | BTC 0.140282513521419<br>ETH 7.343208473865519<br>LUNC 23.8521921545467 | BTC 0.00098260784121053 | | |
| 3.1.371673 | MARTIN EDWARD SMITH | ADDRESS REDACTED | | | BAT 566.21895412970X<br>BTC 0.00012012824475764<br>CEL 1.19871301058424<br>ETH 0.00184537078485696<br>MATIC 18.34360759076<br>MCDAI 3.76612075208628<br>SNX 2.82937264213403<br>UNI 0.320420867554221<br>USDC 5.35343640205478<br>USDT ERC20 0.008309194294647252<br>XLM 0.0655763970571861 | | | |
| 3.1.371674 | MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | | | AVAX 12.8132435447372<br>BTC 0.000110615486113115<br>CEL 44.2197615886037<br>ETH 0.0595271184849865<br>SOL 101.796308765136<br>USDC 411.306499361995 | | | |
| 3.1.371675 | MARTIN EGEBERG | ADDRESS REDACTED | | | BTC 0.0409256011633572<br>CEL 127.606843946659<br>ETH 0.163096702783264 | | | |
| 3.1.371676 | MARTIN EGRT | ADDRESS REDACTED | | | BTC 0.00237150642083827<br>USDC 9758.97995243414 | | | |
| 3.1.371677 | MARTIN EICHHORN | ADDRESS REDACTED | | | AAVE 2.63099645461406<br>AVAX 1.9825801332999S<br>BTC 0.2294606796182G<br>CEL 66.0862943970006<br>ETH 2.35047839703139<br>LUNC 4.30693602557302<br>MATIC 167.117406357Z9<br>SOL 2.36479836868158<br>UNI 30.636790589311T | | | |
| 3.1.371678 | MARTIN EIKENG | ADDRESS REDACTED | | | BTC 0.161702296745S6<br>ETH 50.539195425037 | | | |
| 3.1.371679 | MARTIN EISENSTECKEN | ADDRESS REDACTED | | | BTC 0.252427785437Z4<br>CEL 7.08579003745782<br>DOT 18.941188044272<br>XRP 1192.96224773403 | | | |
| 3.1.371680 | MARTIN EKSTEEN | ADDRESS REDACTED | | | CEL 0.00296067695069074<br>XRP 0.429953 | | | |
| 3.1.371681 | MARTIN ELIASEN | ADDRESS REDACTED | | | BTC 0.0000000057910380S<br>CEL 0.4510001421702T1 | | | |
| 3.1.371682 | MARTIN ELLIS | ADDRESS REDACTED | | | ADA 0.20578823798031S<br>BTC 0.001177022991342D9<br>CEL 1095.58867182044<br>LUNC 100.017678109685<br>MATIC 4929.64300611531 | | | |
| 3.1.371683 | MARTIN ELMES | ADDRESS REDACTED | | | ADA 6288.78405081826<br>CEL 2633178618336916<br>ETH 14.779941293882Z<br>SNX 803.005868391151<br>USDC 0.32645579943953B | | | |
| 3.1.371684 | MARTIN ELVIN | ADDRESS REDACTED | | | BTC 0.00033165936923616T<br>ETH 0.000173719752436085<br>USDC 574.683564213915 | | | |
| 3.1.371685 | MARTIN EMBERSON | ADDRESS REDACTED | | | AVAX 4.50046413205482<br>BNB 0.187729909374156<br>BTC 0.022068206261206S<br>CEL 45.384911079738<br>DASH 1.16231217<br>DOT 18.15842733<br>ETH 0.198200758051403<br>LTC 1.24247563<br>XLM 1483 | | | |
| 3.1.371686 | MARTIN EMILIANO MACIEL | ADDRESS REDACTED | | | BTC 0.0000076661891661855 | | | |
| 3.1.371687 | MARTIN ENGEL | ADDRESS REDACTED | | | LTC 0.0000033901885153 | | | |
| 3.1.371688 | MARTIN ENGELMEYER | ADDRESS REDACTED | | | BTC 0.00000682916155415 | | | |
| 3.1.371689 | MARTIN ENGER-RASMUSSEN | ADDRESS REDACTED | | | ADA 309.77326117265S<br>BTC 0.00988508985840165 | | | |
| 3.1.371690 | MARTIN ENRICO KEDZIOR | ADDRESS REDACTED | | | BTC 24.0315662930743<br>USDC 4197.72360375154 | | | |
| 3.1.371691 | MARTIN ENRIQUE NICOLINI | ADDRESS REDACTED | | | BTC 0.006275333049058T2<br>USDC 0.59237958361995 | | | |
| 3.1.371692 | MARTIN ENTSTRASSER | ADDRESS REDACTED | | | BTC 0.00000004952397192<br>CEL 598.095110546662<br>COMP 0.20779073591502Z4<br>SGB 1170.41796263249<br>UNI 106.868701940139<br>XLM 0.000006035446874414<br>XRP 7819.49199814288 | | | |
| 3.1.371693 | MARTIN EPURE | ADDRESS REDACTED | | | BCH 0.0010011401746372A<br>BSV 0.524233202742252<br>BTC 0.0589815260375241<br>COMP 0.12746776422323<br>ETH 0.0963138642958819<br>LTC 0.00281226374509772<br>USDC 9230.99818652931<br>USDT ERC20 25282.8700644453<br>XLM 60.3517620728711<br>XRP 31.0616617031304 | | BTC 0.00524542 | |
| 3.1.371694 | MARTIN ERICH SACKMANN | ADDRESS REDACTED | | | BTC 1.12926073725033 | BTC 0.031102407128362A | | |
| 3.1.371695 | MARTIN ERLEBACH | ADDRESS REDACTED | | | BTC 0.00505746026177115 | | | |
| 3.1.371696 | MARTIN ERNESTO PEREIRA JOLIVOT | ADDRESS REDACTED | | | BTC 0.0220068427855162 | | | |
| 3.1.371697 | MARTIN ERNST HEIDINGER | ADDRESS REDACTED | | | ETH 0.0000017327168000623<br>BTC 0.10384382669345B | | | |
| 3.1.371698 | MARTIN ESTRADA | ADDRESS REDACTED | | | BTC 0.1374504497506<br>ETH 1.75535940927285 | | | |
| 3.1.371699 | MARTIN ETTEL | ADDRESS REDACTED | | | BTC 0.00600446671877303 | | | |
| 3.1.371700 | MARTIN EVANS | ADDRESS REDACTED | | | BTC 0.000118554230179A9<br>CEL 0.0846042022788098<br>ETH 52.5355358248165 | | | |
| 3.1.371701 | MARTIN EVERT JANSEN | ADDRESS REDACTED | | | AAVE 2.8696976050S617<br>BNB 0.927543086195917<br>BTC 0.0572075789959B<br>DOT 27.3378268461584<br>ETH 3.3990652142932S<br>LINK 94.5686117194868<br>MATIC 1699.43822291794<br>UNI 11.9231419744398 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371702 | MARTIN EYBL | ADDRESS REDACTED | | | AAVE 0.366807553814544 | | | |
| | | | | | ADA 1.72467441006072 | | | |
| | | | | | AVAX 15.1369010250258 | | | |
| | | | | | BCH 0.00003253886739677 | | | |
| | | | | | BNB 3.45097789 | | | |
| | | | | | BTC 0.0146319730007645 | | | |
| | | | | | CEL 566.042895524029 | | | |
| | | | | | CRV 425.745998812322 | | | |
| | | | | | DOT 80.2415380557136 | | | |
| | | | | | ETH 4.29338019878887 | | | |
| | | | | | LUNC 83.366895494793 | | | |
| | | | | | MANA 0.014218014922442 | | | |
| | | | | | MATIC 1615.61341988406 | | | |
| | | | | | MKR 0.4430411664525627 | | | |
| | | | | | SNX 840.954182303442 | | | |
| | | | | | SOL 5.65901223194924 | | | |
| | | | | | SUSHI 0.111080127530566 | | | |
| | | | | | USDC 0.393551516931997 | | | |
| | | | | | USDT ERC20 0.00000058230609508 | | | |
| | | | | | UST 3.34310593676215 | | | |
| | | | | | XTZ 119.570170567045 | | | |
| 3.1.371703 | MARTIN EZEQUIEL GRILLO | ADDRESS REDACTED | | | BTC 2.6448215969999906-08 | | | |
| 3.1.371704 | MARTIN FABIAN | ADDRESS REDACTED | | | BTC 0.000015986178129546 | | | |
| 3.1.371705 | MARTIN FABRICIO MEALLA | ADDRESS REDACTED | | | BTC 0.0106417310547243 | | | |
| 3.1.371706 | MARTIN FAIT | ADDRESS REDACTED | | | BTC 0.00578192384255534 | | | |
| 3.1.371707 | MARTIN FALCK | ADDRESS REDACTED | | | CEL 0.149079387105322 | | | |
| | | | | | BTC 0.00000507402186209S | | | |
| | | | | | CEL 0.0499732463154842 | | | |
| | | | | | ETH 0.05256046115907847 | | | |
| | | | | | MCDAI 31.4842902900845 | | | |
| 3.1.371708 | MARTIN FALCON | ADDRESS REDACTED | | | CEL 0.190111708518215 | | | |
| | | | | | ETH 0.000391249703866061 | | | |
| | | | | | MATIC 5.68704123287D5 | | | |
| 3.1.371709 | MARTIN FALKENBERG | ADDRESS REDACTED | | | BTC 0.0435927091763763 | | | |
| 3.1.371710 | MARTIN FALK-HANSEN | ADDRESS REDACTED | | | ADA 353.564807 | | | |
| | | | | | BTC 0.0108872325228476 | | | |
| | | | | | CEL 147.402286665896 | | | |
| | | | | | ETH 1.71664019837838 | | | |
| | | | | | LTC 2.48824620074493 | | | |
| | | | | | OMG 12.88196995 | | | |
| | | | | | XLM 229.224784645255 | | | |
| 3.1.371711 | MARTIN FALTA | ADDRESS REDACTED | | | BTC 0.000879028723157938 | | | |
| 3.1.371712 | MARTIN FARRELL | ADDRESS REDACTED | | | BTC 0.000362058432756238 | | | |
| | | | | | CEL 4.67275539165321 | | | |
| | | | | | LINK 0.011954010805345SS | | | |
| 3.1.371713 | MARTIN FAULAND | ADDRESS REDACTED | | | ADA 296.965480294832 | | | |
| | | | | | BNB 0.546138089234435 | | | |
| | | | | | BTC 0.330517755770585 | | | |
| | | | | | CEL 29.7334243562517 | | | |
| | | | | | ETH 0.0820942666758211 | | | |
| | | | | | XRP 41.8250035605S2 | | | |
| 3.1.371714 | MARTIN FAYNOR | ADDRESS REDACTED | | | BTC 0.000531714731267439 | | | |
| | | | | | USDC 5622.59832305649 | | | |
| 3.1.371715 | MARTIN FEATHERSTON | ADDRESS REDACTED | | | ADA 614.948281170439 | | | |
| | | | | | AVAX 18.4 | | | |
| | | | | | BAT 1728.23307413 | | | |
| | | | | | BTC 0.0131598513479343 | | | |
| | | | | | CEL 5811.95193600772 | | | |
| | | | | | COMP 7.79274165 | | | |
| | | | | | DASH 7.10513255 | | | |
| | | | | | DOT 20.1 | | | |
| | | | | | LINK 12.58027918 | | | |
| | | | | | LTC 4.4192985 | | | |
| | | | | | MATIC 212.38 | | | |
| | | | | | SGB 479.267890B203 | | | |
| | | | | | SNX 133.06 | | | |
| | | | | | XRP 3171.858973 | | | |
| 3.1.371716 | MARTIN FEHER | ADDRESS REDACTED | | | ADA 4018.67834046088 | | | |
| | | | | | BNB 2.74473807S1194 | | | |
| | | | | | BTC 0.0091903594656D223 | | | |
| | | | | | CEL 73.0765457244172 | | | |
| | | | | | DOT 123.243676777865 | | | |
| | | | | | EOS 547.056652911854 | | | |
| | | | | | ETH 5.82391019872977 | | | |
| | | | | | LINK 74.03991146680B7 | | | |
| | | | | | LTC 6.137227207280Z3 | | | |
| | | | | | XLM 8150.886065019O7 | | | |
| 3.1.371717 | MARTIN FELDMAN | ADDRESS REDACTED | | | BTC 0.0000180887936355561 | | | |
| 3.1.371718 | MARTIN FELIPE | ADDRESS REDACTED | | | BTC 0.000025576210951545 | | | |
| | | | | | CEL 0.546534812043386 | | | |
| | | | | | DOT 0.1216349596D0682 | | | |
| | | | | | ETH 0.000705056622683932 | | | |
| 3.1.371719 | MARTIN FELIPE URENA AGUILAR | ADDRESS REDACTED | | | ADA 107.735321422242 | | | |
| | | | | | BTC 0.005667470957351227 | | | |
| | | | | | MATIC 113.641128783085 | | | |
| 3.1.371720 | MARTIN FELIX | ADDRESS REDACTED | | | BTC 0.000474190392800917 | | | |
| 3.1.371721 | MARTIN FENGER | ADDRESS REDACTED | | | AAVE 0.295579348869348 | | | |
| | | | | | AVAX 0.989777324005563 | | | |
| | | | | | CEL 39.4875941941111 | | | |
| | | | | | DOT 0.00795839021115841 | | | |
| | | | | | MATIC 0.230141940449522 | | | |
| | | | | | XRP 0.00000109370028637 | | | |
| 3.1.371722 | MARTIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000005863424S5847 | | | |
| | | | | | CEL 0.494324816645093 | | | |
| | | | | | ETH 0.00115426226383019 | | | |
| 3.1.371723 | MARTIN FERRAND | ADDRESS REDACTED | | | ADA 3615.6555811697 | | | |
| | | | | | BTC 0.125408945434155 | | | |
| | | | | | CEL 82.716596436664Z | | | |
| | | | | | ETH 0.000900612855366647 | | | |
| | | | | | MATIC 0.799380245684S2 | | | |
| | | | | | SOL 0.000480146952813645 | | | |
| | | | | | USDC 0.001299854097S7789 | | | |
| | | | | | XRP 1273.8647771753B | | | |
| 3.1.371724 | MARTIN FERRETTI | ADDRESS REDACTED | | | BTC 1.886175243556996-06 | | | |
| 3.1.371725 | MARTIN FIALA | ADDRESS REDACTED | | | ADA 469.99080988963B | | | |
| | | | | | BTC 0.141631756945413 | | | |
| | | | | | CEL 21.058933472078B | | | |
| | | | | | LUNC 9.34367304545375 | | | |
| | | | | | USDC 624.06 | | | |
| | | | | | XRP 190.410165324798 | | | |
| 3.1.371726 | MARTIN FIALA | ADDRESS REDACTED | | | BTC 0.00128967808546829 | | | |
| | | | | | CEL 0.482926608766676 | | | |
| | | | | | ETH 0.0174033669046261 | | | |
| | | | | | LTC 1.43340181868927 | | | |
| 3.1.371727 | MARTIN FIALA | ADDRESS REDACTED | | | BNT 0.0943952632627196 | | | |
| | | | | | BTC 0.0000005452081736643 | | | |
| | | | | | LINK 0.00685318785385492 | | | |
| | | | | | USDC 0.0075527827955T406 | | | |
| | | | | | USDT ERC20 0.900506691347968 | | | |
| | | | | | XRP 0.01113652895107953 | | | |
| 3.1.371728 | MARTIN FIDRA | ADDRESS REDACTED | | | ADA 317.732571254798 | | | |
| | | | | | BTC 0.004246179912690l1 | | | |
| | | | | | ETH 1.091106921206055 | | | |
| | | | | | USDC 0.629321877376155 | | | |
| | | | | | USDT ERC20 0.311202150797754 | | | |
| 3.1.371729 | MARTIN FIETEN | ADDRESS REDACTED | | | BTC 0.000000001821262221 | | | |
| | | | | | CEL 19.7570165321796 | | | |
| | | | | | DOT 0.000000000081648695 | | | |
| | | | | | XRP 0.00000094633T162309 | | | |
| 3.1.371730 | MARTIN FIIRGAARD | ADDRESS REDACTED | | | CEL 11.722180421846 | | | |
| 3.1.371731 | MARTIN FILEK | ADDRESS REDACTED | | | BTC 0.00000000684697166 | | | |
| | | | | | CEL 82.5604762838368 | | | |
| 3.1.371732 | MARTIN FILIPOVIĆ | ADDRESS REDACTED | | | ETH 0.00001546071606837 | | | |
| | | | | | USDC 0.043410571784S562 | | | |
| 3.1.371733 | MARTIN FILL | ADDRESS REDACTED | | | BTC 0.000254115226978651 | | | |
| 3.1.371734 | MARTIN FINCH | ADDRESS REDACTED | | | ADA 1215.30066743863 | | | |
| | | | | | BTC 0.749848309927l3 | | | |
| | | | | | CEL 209.98276991S047 | | | |
| | | | | | ETH 1.63369440576565 | | | |
| 3.1.371735 | MARTIN FINTOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371736 | MARTIN FIORTO | ADDRESS REDACTED | | | ADA 633.3092184579T<br>BNB 0.00083083806990453S<br>BTC 0.01710203689000028<br>USDT ERC20 48.902351274464 | | | |
| 3.1.371737 | MARTIN FIRBACHER | ADDRESS REDACTED | | | BTC 0.00001157108525131<br>DASH 0.00484370681079173<br>EOS 0.01113572855963316<br>LINK 0.01643079372DSO22<br>LTC 0.0022938911475764S<br>MANA 0.36576790679S121<br>KLM 0.123795886603591<br>ZRX 0.09008680347733245 | | | |
| 3.1.371738 | MARTIN FISCHER | ADDRESS REDACTED | | | ADA 0.00134310852925D3<br>BTC 0.00001419405D505466<br>ETH 0.000066201992395356<br>LUNC 4.48221867131135<br>MATIC 0.17356295873738A<br>USDC 0.00473637539167948<br>XLM 0.00440436419795525 | | | |
| 3.1.371739 | MARTIN FÍSERA | ADDRESS REDACTED | | Yes | ADA 0.0679978470428645<br>BTC 0.00000003159828811<br>USDC 210.58086283E939 | | | BTC 0.5349872066988515 |
| 3.1.371740 | MARTIN FISET | ADDRESS REDACTED | | | USDT ERC20 0.053434586782042 |  | | |
| 3.1.371741 | MARTIN FLORES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00764618853967S | | | |
| 3.1.371742 | MARTIN FOLDAGER | ADDRESS REDACTED | | | BTC 6.56373590344400-05<br>ADA 0.26663771909T292<br>BTC 0.00090061674557084117<br>SNX 0.18122247229302 | | | |
| 3.1.371743 | MARTIN FOLEY | ADDRESS REDACTED | | | USDT ERC20 232.6596356201B7 | | | |
| 3.1.371744 | MARTIN FONG | ADDRESS REDACTED | | | ETH 0.00000984084274A642<br>BTC 0.00083724844168245T<br>CEL 1.13302454986683<br>ETH 0.00360532786511398<br>LTC 0.00098535<br>MATIC 0.10634014003941Z5 | | | |
| 3.1.371745 | MARTIN FORBES | ADDRESS REDACTED | | | BTC 0.0007391162026651<br>CEL 4.08628393217067<br>USDC 0.000000365745058761 | | | |
| 3.1.371746 | MARTIN FORMAN | ADDRESS REDACTED | | | BTC 0.00672584963675T9<br>CEL 1.51399307620B6 | | | |
| 3.1.371747 | MARTIN FORMÁNEK | ADDRESS REDACTED | | | BTC 7.70105162484319E-05<br>CEL 0.3672589356777776<br>ETH 0.102598415SB582<br>MATIC 0.37846226323T992<br>MCDH 0.00793031165516997 | | | |
| 3.1.371748 | MARTIN FORTE | ADDRESS REDACTED | | | BTC 0.00000002761417822<br>CEL 2.0252061968645Z | | | |
| 3.1.371749 | MARTIN FOSKETT | ADDRESS REDACTED | | | BTC 0.000000005057Z587556<br>CEL 2.813221634217S | | | |
| 3.1.371750 | MARTIN FRANOSCONI | ADDRESS REDACTED | | | BTC 0.000000124937259B939<br>CEL 0.06892462757S3834<br>USDC 1.08626203875971 | | | |
| 3.1.371751 | MARTIN FRANDSEN | ADDRESS REDACTED | | | BTC 0.00003978658107388S<br>CEL 0.42057274218S268<br>ETH 0.000290365327441363<br>USDC 0.662600112361913<br>XRP 275.4872842Z7S17 | | | |
| 3.1.371752 | MARTIN FRANDSEN | ADDRESS REDACTED | | | BTC 0.0011292604162B133<br>CEL 1.72097889440D2<br>USDC 10 | | | |
| 3.1.371753 | MARTIN FRANDSEN | ADDRESS REDACTED | | | CEL 0.22615941518629 | | | |
| 3.1.371754 | MARTIN FRANK | ADDRESS REDACTED | | | BCH 0.00084352908315342Z<br>BTC 0.000017515505398706<br>CEL 0.010548746775B666<br>DASH 0.000000004510718338<br>DOT 0.000177775971450754<br>ETH 0.000009056381404413<br>SGB 36.64736412633G7<br>SNX 0.03444443251525428<br>USDC 0.01963155853686A4<br>XMP 0.000000910080237S9<br>ZEC 0.00271172627932286 | | | |
| 3.1.371755 | MARTIN FRANKEL | ADDRESS REDACTED | | | BTC 0.5420104064143146 | | | |
| 3.1.371756 | MARTIN FRANKLIN | ADDRESS REDACTED | | | XLM 0.01493671478317A6 | | | |
| 3.1.371757 | MARTIN FRANTA | ADDRESS REDACTED | | | BTC 0.1252485442385116<br>CEL 1.390693168591<br>DOGE 5237.14706226529<br>LINK 19.6802770639<br>LTC 1.1463445<br>XLM 283.4738603980197<br>XRP 204.98351151906Z | | | |
| 3.1.371758 | MARTIN FRATTO | ADDRESS REDACTED | | | BTC 0.00117843057209061<br>CEL 1.22413573284445 | | | |
| 3.1.371759 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00000040374486821<br>GUSD 0.40583536659971 | | | |
| 3.1.371760 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.0012120997484307<br>USDC 0.90265577936748B | | | |
| 3.1.371761 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00000000806782351S<br>CEL 0.14411219236148B<br>USDC 7.87519076951371 | | | |
| 3.1.371762 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00000195093986915<br>USDC 0.667539385601Z4 | | | |
| 3.1.371763 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00000099684103821<br>CEL 0.08465306053221Z1<br>USDC 0.0000001740806382331 | | | |
| 3.1.371764 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.0000005277920177S<br>USDC 0.436209622771B8 | | | |
| 3.1.371765 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00000165391261927<br>GUSD 0.80426316603776S<br>USDC 0.364263B89851017 | | | |
| 3.1.371766 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00000156081002064<br>USDC 0.45922711752662Z | | | |
| 3.1.371767 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.0000017784109B0632<br>GUSD 0.43880201276403<br>USDC 0.22148729441614 | | | |
| 3.1.371768 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00021604202641243<br>GUSD 0.607665 | | | |
| 3.1.371769 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00116604477G1194<br>USDC 0.243824841714619 | | | |
| 3.1.371770 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.001167373521326S5<br>GUSD 0.24302875365384G | | | |
| 3.1.371771 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00000016276979448T<br>USDC 1.886284452907S | | | |
| 3.1.371772 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.0000000106558I2463<br>USDC 0.77664669860B091 | | | |
| 3.1.371773 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.0000000494057S53305<br>USDC 0.39747325187365T | | | |
| 3.1.371774 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.001222523778087A8<br>USDC 0.851066744277561 | | | |
| 3.1.371775 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.0000001451048183G<br>USDC 0.67607153153343<br>BTC 0.00000004909611364S | | | |
| 3.1.371776 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00000040909611364S<br>USDC 0.43052721086841B | | | |
| 3.1.371777 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.0000007423503765B<br>USDC 0.43540312026913L | | | |
| 3.1.371778 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.0000023954572734<br>GUSD 0.40060793690108 | | | |
| 3.1.371779 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00129290869U381<br>USDC 2.668858928B4166 | | | |
| 3.1.371780 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00116604477G1194<br>GUSD 0.245016053186813 | | | |
| 3.1.371781 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.000001651781458B52<br>USDC 0.35050585006232 | | | |
| 3.1.371782 | MARTIN FREBURG | ADDRESS REDACTED | | | USDC 0.16118998643263B | | | |
| 3.1.371783 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00000003524010985<br>USDC 0.00009970627906904 34<br>USDC 0.43518652624395 | | | |
| 3.1.371784 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.000000057529314639<br>GUSD 0.3207561245278S | | | |
| 3.1.371785 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00116691821371454<br>GUSD 406.93309274D387 | | | |
| 3.1.371786 | MARTIN FREBURG | ADDRESS REDACTED | | | BTC 0.00122159784998778<br>USDC 0.86023287924462B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371787 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.0000003672150189202<br>USDC 0.44108909956566 | | | |
| 3.1.371788 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.00000074505387135<br>GUSD 0.4042621130228B6 | | | |
| 3.1.371789 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.01084494948S829<br>CEL 0.1733619176621A6<br>GUSD 1.608081135A5723 | | | |
| 3.1.371790 | MARTIN FREBOURG | ADDRESS REDACTED | | | USDC 0.35217715983388B<br>BTC 0.00000002046706486T<br>USDC 0.51822982199825A1 | | | |
| 3.1.371791 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.0000053275715868992<br>CEL 0.00270298733824003<br>USDC 0.351574326S7887 | | | |
| 3.1.371792 | MARTIN FRED LUEKER | ADDRESS REDACTED | | | ADA 42.48273342S8353<br>BAT 23.9450481477165<br>BTC 0.94884014049691B<br>CEL 138.774752401193<br>COMP 0.06873711170487A2<br>DOT 2.53676243004673<br>ETH 1.862354965058D3<br>LINK 1.11719065851057<br>MANA 50.2740283043737<br>MATIC 51.96506285S9366<br>MCDAI 31.86726642S4848<br>SGB 45.6865450833904<br>SNX 3.7413469240114B<br>XLM 62.7915850650298<br>XRP 298.854756003B | CEL 954.607 | | |
| 3.1.371793 | MARTIN FREDERICKSON | ADDRESS REDACTED | | | SGB 5.13681383886034<br>XLM 0.59551047260465B<br>XRP 0.00000081335209371B | | | |
| 3.1.371794 | MARTIN FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.0756589168611959<br>ETH 1.07830747648822<br>XRP 2784.26035BD0617 | | | |
| 3.1.371795 | MARTIN FREEDMAN | ADDRESS REDACTED | | | BTC 0.0745750784204168<br>CEL 5.8277398667982B<br>ETH 1.16085741184879 | | | |
| 3.1.371796 | MARTIN FREIDBURG | ADDRESS REDACTED | | | BTC 0.00002811290638115591<br>CEL 0.57823554793707A<br>ETH 0.3298580350704D<br>LTC 1.77631287343A7<br>MCDAI 46.9592452098267<br>USDC 0.614564466775223 | | | |
| 3.1.371797 | MARTIN FRIEDRICH | ADDRESS REDACTED | | | ETH 0.3324169684S8553<br>MATIC 497.30963S11345A | | | |
| 3.1.371798 | MARTIN FRINDT | ADDRESS REDACTED | | | BTC 0.00144073082168016 | | | |
| 3.1.371799 | MARTIN FRISCH | ADDRESS REDACTED | | | BTC 0.0009750081366450B7 | | | |
| 3.1.371800 | MARTIN FRITZVOLD | ADDRESS REDACTED | | | BTC 0.0000000444884S801<br>CEL 582.787513469926<br>USDC 330.47 | | | |
| 3.1.371801 | MARTIN FRYBORT | ADDRESS REDACTED | | | BTC 0.0119158822535325 | | | |
| 3.1.371802 | MARTIN FUCHS | ADDRESS REDACTED | | | BTC 2.918820923089998 07<br>CEL 0.41865051260209Z | | | |
| 3.1.371803 | MARTIN FUGERE | ADDRESS REDACTED | | | USDT ERC20 0.5615886080792Z<br>BTC 0.00080520930344299<br>LTC 0.00179867342486992<br>USDC 4430.36137728156 | | | |
| 3.1.371804 | MARTIN FULTON | ADDRESS REDACTED | | | XLM 2784.0348291298B<br>BTC 0.00064720275216346<br>CEL 60.5683093344703 | | | |
| 3.1.371805 | MARTIN GAAKEER | ADDRESS REDACTED | | | USDC 1309.768694858D9<br>BTC 0.0036273470787I2<br>CEL 114.50207876608I<br>DOT 10.143<br>MATIC 267.452<br>SNX 254.36142775428 | | | |
| 3.1.371806 | MARTIN GABRIEL | ADDRESS REDACTED | | | BTC 0.0000006242554002I93<br>CEL 0.0328662925351058<br>LUNC 0.0000606667147639<br>USDC 0.009<br>UST 0.3499331028677I6 | | | |
| 3.1.371807 | MARTIN GABRIEL | ADDRESS REDACTED | | | BTC 0.0000005467243881O7 | | | |
| 3.1.371808 | MARTIN GABRIEL DIAZ | ADDRESS REDACTED | | | XRP 0.0421690557988766 | | | |
| 3.1.371809 | MARTIN GÁL | ADDRESS REDACTED | | | USDC 1.25175298743772<br>CEL 0.1473641745593G1 | | | |
| 3.1.371810 | MARTIN GALANG | ADDRESS REDACTED | | | LTC 0.18912828<br>BTC 0.00121471151419785<br>MATIC 0.0004716534814715B3<br>USDC 130897.481987129 | MATIC 0.58542124482246S<br>USDC 10 | | |
| 3.1.371811 | MARTIN GALOPPO | ADDRESS REDACTED | | | ADA 0.1858124S0632234<br>BTC 0.0000055771616689B1<br>BUSD 5.77457061853184<br>CEL 0.1969676942086B6<br>USDC 4.91296272149534 | | | |
| 3.1.371812 | MARTIN GAMMELHOLM | ADDRESS REDACTED | | | BTC 0.0143589526624417 | | | |
| 3.1.371813 | MARTIN GAMSBY | ADDRESS REDACTED | | | BTC 0.00000029456999931<br>CEL 0.0655203469971224<br>DOT 0.259782923939975 | | | |
| 3.1.371814 | MARTIN GARCIA ORTEGA | ADDRESS REDACTED | | | USDT ERC20 0.265304564847349<br>BCH 0.0004419019222655464<br>BNB 0.0008724885759650I96<br>ETH 0.000014031187913686<br>LTC 0.2402107879779<br>USDC 0.304634670952358<br>XRP 0.191824514056279 | | | |
| 3.1.371815 | MARTIN GARLAND | ADDRESS REDACTED | | | BTC 0.0000153515859548I3<br>ETH 0.00019375481330717A<br>USDC 0.262857579837I2 | | | |
| 3.1.371816 | MARTIN GARRETT | ADDRESS REDACTED | | | ADA 0.3213717959839I7<br>BTC 0.00000965133068115<br>DASH 0.00147742434784061<br>ETH 0.0010512389244390I2<br>LTC 0.00022760229591265I2<br>MCDAI 0.62168400199859B<br>USDT ERC20 0.433257651282569 | | LTC 0.0000000769690829I | |
| 3.1.371817 | MARTIN GARZA | ADDRESS REDACTED | | | AVAX 0.007896787779461D3<br>BTC 0.00000209016667378S<br>CEL 0.0546907791034193<br>DOT 0.0185933566112099I7<br>ETH 0.000151090894356267<br>LINK 0.075832890753324<br>MATIC 2.609498246780I23<br>MCDAI 0.089195101578I2<br>SNX 0.0142769008152221<br>SOL 0.0246190065616650I7<br>UNI 0.00985842906824I12 | | | |
| 3.1.371818 | MARTIN GASPARE | ADDRESS REDACTED | | | ADA 10782.0061212948<br>AVAX 154.193390519411<br>BTC 0.0000042283358357I25<br>ETH 20.8753746654475<br>LTC 38.1647084330954<br>MATIC 8908.93226127338<br>SOL 51.829752252106I2<br>USDC 11.510907035024I1<br>USDT ERC20 10.9035841942559 | ADA 7000<br>USDC 2856.85189355639 | | |
| 3.1.371819 | MARTIN GASPER | ADDRESS REDACTED | | | CEL 0.25567731043029I1<br>USDC 48.2704814828164<br>XLM 0.01200630825776B7 | | | |
| 3.1.371820 | MARTIN GAST | ADDRESS REDACTED | | | BTC 0.00001565028875306I2 | | | |
| 3.1.371821 | MARTIN GATTI | ADDRESS REDACTED | | | BTC 0.00000055790731I3<br>CEL 0.614988506171555 | | | |
| 3.1.371822 | MARTIN GATTINGER | ADDRESS REDACTED | | | BTC 0.7114316277675I27<br>DOT 56.3513089532106<br>USDC 1471.57382282287 | BTC 0.006858972494411B | | |
| 3.1.371823 | MARTIN GAUNA | ADDRESS REDACTED | | | BTC 0.012754190962695I3 | | | |
| 3.1.371824 | MARTIN GEIGER | ADDRESS REDACTED | | | BTC 0.00067997350739S648 | | | |
| 3.1.371825 | MARTIN GELO | ADDRESS REDACTED | | | BTC 0.00000000806494393<br>CEL 0.27965070038485I3 | | | |
| 3.1.371826 | MARTIN GEORG BULANG | ADDRESS REDACTED | | | BTC 0.00035216323058679I | | | |
| 3.1.371827 | MARTIN GEORG GOCYLA | ADDRESS REDACTED | | | BTC 0.01012446715005I14 | | | |
| 3.1.371828 | MARTIN GEORG KOPPMANN | ADDRESS REDACTED | | | BTC 0.10483712316157S | | | |
| 3.1.371829 | MARTIN GEORGIEV | ADDRESS REDACTED | | | BTC 0.00001890069080732 | | | |
| 3.1.371830 | MARTIN GERD VAN HET LOO | ADDRESS REDACTED | | | ETH 0.00310596384861583<br>BTC 0.041625908722380T | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3916 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371831 | MARTIN GEREK | ADDRESS REDACTED | | | BTC 0.00636061298635472<br>CEL 0.191048296619952<br>ETH 0.153589114965645<br>LTC 1.15750353019422<br>USDC 0.423603386745912 | | | |
| 3.1.371832 | MARTIN GERŽA | ADDRESS REDACTED | | | BTC 0.0120679427388306<br>CEL 7.6667025207609 | | | |
| 3.1.371833 | MARTIN GIORDANO | ADDRESS REDACTED | | | BTC 0.0001795800314086 93 | | | |
| 3.1.371834 | MARTIN GLEN VAUGHN | ADDRESS REDACTED | | | ETH 0.0016153737668265<br>USDC 1019.81771100705 | BTC 0.00129388799932377 | | |
| 3.1.371835 | MARTIN GLIGANIC | ADDRESS REDACTED | | | CEL 0.0352949748709652<br>ETH 0.00003797688870269<br>LTC 0.000800481948802103 | | | |
| 3.1.371836 | MARTIN GÖBEL | ADDRESS REDACTED | | | BTC 0.00265739644048319 | | | |
| 3.1.371837 | MARTIN GODLEMAN | ADDRESS REDACTED | | | ADA 999.385655560631<br>BTC 0.0727144074444089<br>ETH 0.604208834062733 | | | |
| 3.1.371838 | MARTIN GODOY | ADDRESS REDACTED | | | BTC 0.000000358690840634<br>CEL 0.328996188840048<br>MCDA 0.0828635631299177<br>USDC 2.89350660357166<br>USDT ERC20 0.232906222991677 | | | |
| 3.1.371839 | MARTIN GODOY | ADDRESS REDACTED | | | USDC 0.000017742891882038 | | | |
| 3.1.371840 | MARTIN GOEDE | ADDRESS REDACTED | | | BTC 0.02041315<br>CEL 4.42036270540286 | BTC 0.0024596615057064 | | |
| 3.1.371841 | MARTIN GOLA | ADDRESS REDACTED | | | BTC 0.0699157058487865<br>DOT 0.00362884241610567<br>ETH 0.348983380190221<br>LTC 0.00001597593881261 4 | | | |
| 3.1.371842 | MARTIN GOLINI | ADDRESS REDACTED | | | BTC 0.000000004203796029<br>CEL 0.029589872693282<br>MCDAI 0.0082251061563559 | | | |
| 3.1.371843 | MARTIN GOMAN | ADDRESS REDACTED | | | ADA 3609.37475112246<br>BTC 5.79573346571590 05<br>KNC 0.270449428342072<br>MCDAI 0.468223956367692<br>XLM 7079.32088920212 | MCDAI 427.549003505493 | | |
| 3.1.371844 | MARTIN GOMES | ADDRESS REDACTED | | | BTC 0.052936116327275 2<br>DOT 15.0164830293052<br>ETH 0.517688269050386<br>XRP 618.798662483374 | | | |
| 3.1.371845 | MARTIN GOMEZ | ADDRESS REDACTED | | | MANA 0.041427040750275 9 | | | |
| 3.1.371846 | MARTIN GONERA | ADDRESS REDACTED | | | ADA 0.000878090635274574<br>BTC 0.00616794663596689<br>DOT 14.1721880978811<br>ETH 0.000431452971754271<br>MCDAI 0.0381186930469135<br>PAXG 0.103453683966732<br>USDC 0.416662146648034 | BTC 0.00046089321043001 | | |
| 3.1.371847 | MARTIN GONSALES | ADDRESS REDACTED | | | ADA 2000.56519293631<br>BCH 0.342634751619838<br>BTC 0.000186921124325638<br>DOT 67.9482469039179<br>ETH 0.204200267849534<br>KNC 151.067056920058<br>LINK 220.763039482543<br>SNX 139.243948262112<br>SOL 21.5510190103 23<br>UNI 91.0776691030443 | | | |
| 3.1.371848 | MARTIN GONZALEZ | ADDRESS REDACTED | | | BN8 0.0018929343156144 9<br>BTC 0.000429912244148 4<br>ETH 0.000512462059418065 | | | |
| 3.1.371849 | MARTIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0002279635862937 7 | | | |
| 3.1.371850 | MARTIN GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.248152306801042 | | | |
| 3.1.371851 | MARTIN GONZALEZ | ADDRESS REDACTED | | | ADA 0.125473889556698 | | | |
| 3.1.371852 | MARTIN GOOFRIEND | ADDRESS REDACTED | | Yes | BTC 0.00000034375807891<br>ADA 40821.7454242322<br>BTC 0.0648138185537891<br>DOT 1304.45080904792<br>ETH 22.6679303752403<br>LINK 3055.10463265446<br>LTC 0.0209847288107265<br>MCDAI 829.704029314899 | | | BTC 1.47530362493198 |
| 3.1.371853 | MARTIN GORANOV | ADDRESS REDACTED | | | SNX 57.775841229770 9 | | | |
| 3.1.371854 | MARTIN GORDON RHS | ADDRESS REDACTED | | | BTC 0.00347123301409 92 | | | |
| 3.1.371855 | MARTIN GORMAN | ADDRESS REDACTED | | | ADA 1.00727500596501<br>BTC 0.000016142341264 97<br>COMP 0.0000195067433586 39<br>DOT 0.138662618559896<br>ETH 0.00001763112543726 6<br>MATIC 0.17998901539761<br>USDC 0.131453090272 25<br>USDT ERC20 3.86733193569031<br>XLM 0.0161093004172872 | | | |
| 3.1.371856 | MARTIN GORUNOV GORUNOV | ADDRESS REDACTED | | | AVAX 18.5472886108512<br>BTC 0.00171688619350 93 | | | |
| 3.1.371857 | MARTIN GOSSELIN | ADDRESS REDACTED | | | BTC 0.0009233865690851 89<br>CEL 9.29478338447251<br>DOT 31.6777846900229<br>ETC 0.00199774341586578<br>ETH 0.208434777662295<br>MATIC 505.640052555996 | | | |
| 3.1.371858 | MARTIN GOTTSCHLING | ADDRESS REDACTED | | | BTC 0.00000272901198482 5 | | | |
| 3.1.371859 | MARTIN GOULD | ADDRESS REDACTED | | | BTC 0.0906348 9<br>CEL 240.107312653464<br>DOT 86.91901254<br>ETH 3.07238535155204<br>LUNC 22.981621<br>MATIC 746.99973012<br>SNX 141.8845172 | | | |
| 3.1.371860 | MARTIN GOURNAY | ADDRESS REDACTED | | | BTC 0.716425630423114<br>CEL 0.000013327284426 11<br>CEL 0.00057581186252044 9<br>ETH 0.000165967333521522<br>USDT ERC20 0.427152575734732 | | | |
| 3.1.371861 | MARTIN GOUSSEAU | ADDRESS REDACTED | | | BTC 0.0223919570177883<br>CEL 24.97192210637 97 | | | |
| 3.1.371862 | MARTIN GRANATO | ADDRESS REDACTED | | | BTC 0.0058497494903725<br>CEL 5.66741006768937 | | | |
| 3.1.371863 | MARTIN GRASS | ADDRESS REDACTED | | | BTC 0.0000123673995325 86 | | | |
| 3.1.371864 | MARTIN GRAY | ADDRESS REDACTED | | | ADA 1358.58746538322<br>BTC 0.0366073634642 98<br>COMP 0.0121448010091976<br>ETH 0.00649120345790111 | | | |
| 3.1.371865 | MARTIN GREEN | ADDRESS REDACTED | | | BTC 0.509647468826182<br>DOT 0.0446505842569755<br>ETH 4.64561412046684<br>LINK 0.0276354860056933<br>MATIC 1.69846912148251<br>SOL 0.0223860969725894 | BTC 0.00589437<br>ETH 0.000000559395985211<br>MATIC 1.60031765065265<br>SOL 0.000079957007595183<br>USDC 0.001 | | |
| 3.1.371866 | MARTIN GREENBERG | ADDRESS REDACTED | | | BTC 0.000843366611291896 | | | |
| 3.1.371867 | MARTIN GREENBERG | ADDRESS REDACTED | | | BTC 0.0005530456699655352 | | | |
| 3.1.371868 | MARTIN GREIJMANS | ADDRESS REDACTED | | | BTC 0.0834365596720 41<br>CEL 50.7621075708555<br>DASH 0.0200000000000960763<br>EOS 7.80978279555569<br>ETH 0.0978742884481245<br>LINK 0.123839967810941<br>LTC 0.743099260091724<br>MCDAI 0.0914263729525321<br>OMG 3.14975650703069<br>SGB 61.3674828210191<br>USDC 0.00039<br>XLM 0.286389852755629<br>XRP 0.0000005573602769 1<br>ZRX 440.005323485479 | | | |
| 3.1.371869 | MARTIN GRETSCHMANN | ADDRESS REDACTED | | | BTC 0.376560555948572 | | | |
| 3.1.371870 | MARTIN GROOTHUIZEN | ADDRESS REDACTED | | | BUSD 238.609043114547<br>MCDAI 42.3978452841409 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371871 | MARTIN GROS | ADDRESS REDACTED | | | ADA 0.209061764105208<br>BTC 0.000009240289884117<br>CEL 40.599136844259<br>DOT 44.8493913990891<br>MATIC 252.406540475428<br>XRP 730.33426254694J | | | |
| 3.1.371872 | MARTIN GROUVE | ADDRESS REDACTED | | | AAVE 0.976380967979906<br>BNB 0.000918536492521656<br>BTC 0.000212689763370057<br>BUSD 4.126773342225119<br>CEL 67.1046781516895<br>ETH 0.00231647108122111<br>SOL 0.0410502741546337<br>USDC 1.26931001622703 | | | |
| 3.1.371873 | MARTIN GSCHWEIDL | ADDRESS REDACTED | | | BTC 0.191730127377712 | | | |
| 3.1.371874 | MARTIN GUAN TONG | ADDRESS REDACTED | | | BTC 0.00123150756321955 | | | |
| 3.1.371875 | MARTIN GUERRA | ADDRESS REDACTED | | | BTC 0.000000917781714552<br>BUSD 1.63052564757881<br>CEL 0.0739628103919785 | | | |
| 3.1.371876 | MARTIN GUERRA | ADDRESS REDACTED | | | CEL 0.00000965547538949 | | | |
| 3.1.371877 | MARTIN GUERRERO | ADDRESS REDACTED | | | ETH 0.870502517689078<br>SNX 128.191802963397 | | | |
| 3.1.371878 | MARTIN GUEZEN | ADDRESS REDACTED | | | BTC 0.0010310798172266|9<br>CEL 106.87040660676|9<br>USDC 2250 | | | |
| 3.1.371879 | MARTIN GÜNTER RENNER | ADDRESS REDACTED | | | BTC 0.0000518056966021 | | | |
| 3.1.371880 | MARTIN GÜNTHER | ADDRESS REDACTED | | | BTC 0.000000000652328318|4<br>CEL 1.3672107478834|4<br>ETH 0.00064945741827385 | | | |
| 3.1.371881 | MARTIN GURKAN | ADDRESS REDACTED | | | ADA 0.0953866188346<br>BTC 5.5184781255799|9E-07<br>CEL 0.950223153944543<br>USDC 1.2787313729209|2 | | | |
| 3.1.371882 | MARTIN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0501079332010772<br>CEL 48.406415686919|9<br>LUNC 0.0089447954486760|2<br>MATIC 3926.74124358143 | | | |
| 3.1.371883 | MARTÍN GUTIERREZ GAETE | ADDRESS REDACTED | | | CEL 0.267120187948228<br>SNX 0.0007313307202|7 | | | |
| 3.1.371884 | MARTIN GUTSCHI | ADDRESS REDACTED | | | BTC 0.0179798731014478<br>CEL 1.6165956208|1 | | | |
| 3.1.371885 | MARTIN GUZMAN | ADDRESS REDACTED | | | CEL 0.1215038578474|43<br>ETH 0.000439934958570804<br>USDT ERC20 0.0605372887248931 | | | |
| 3.1.371886 | MARTIN HADAD | ADDRESS REDACTED | | | BTC 0.00000299712025133|5<br>USDT ERC20 0.93030794014753 | | | |
| 3.1.371887 | MARTIN HADERKA | ADDRESS REDACTED | | | BTC 0.00000842451633236 | | | |
| 3.1.371888 | MARTIN HÁDERLI | ADDRESS REDACTED | | | CEL 0.1214780451635|0172 | | | |
| 3.1.371889 | MARTIN HAGE | ADDRESS REDACTED | | | CEL 63.8520603349944 | | | |
| 3.1.371890 | MARTIN HAGELIN | ADDRESS REDACTED | | | BTC 0.047413997587944|4 | | | |
| 3.1.371891 | MARTIN HAHN | ADDRESS REDACTED | | | BTC 0.705180461390|16 | | | |
| 3.1.371892 | MARTIN HÄHNER | ADDRESS REDACTED | | | BTC 0.00392896290800231 | | | |
| 3.1.371893 | MARTIN HAINDL | ADDRESS REDACTED | | | BTC 0.300928122289923 | | | |
| 3.1.371894 | MARTIN HAJEK | ADDRESS REDACTED | | | BTC 0.0000002996055328|014<br>MCDAI 0.0146031638716|547<br>XRP 0.127711666773853 | | | |
| 3.1.371895 | MARTIN HALENKOVIČ | ADDRESS REDACTED | | | BTC 0.0000000074399599|57<br>CEL 6.942353904474895 | | | |
| 3.1.371896 | MARTIN HALL | ADDRESS REDACTED | | | BTC 2.3271833519430|7<br>CEL 1480.510221341|06<br>ETH 2.08389783097688 | | | |
| 3.1.371897 | MARTIN HAMA | ADDRESS REDACTED | | | BTC 0.008537050002781|1<br>CEL 18.8190581548558<br>DOT 11.77798355<br>ETH 0.0893177<br>SOL 1.85 | | | |
| 3.1.371898 | MARTIN HAMEL | ADDRESS REDACTED | | | BTC 0.0005459024253628|37<br>LINK 294.308524065721 | | | |
| 3.1.371899 | MARTIN HAMMER | ADDRESS REDACTED | | | BTC 0.0021877498041403|8<br>CEL 253.59607702907|6 | | | |
| 3.1.371900 | MARTIN HAMON | ADDRESS REDACTED | | | BTC 0.00000555765193685|8<br>CEL 0.649915873411133<br>MCDAI 0.0774328711102335 | | | |
| 3.1.371901 | MARTIN HAMPL | ADDRESS REDACTED | | | CEL 124.084287873646 | | | |
| 3.1.371902 | MARTIN HAMPTON | ADDRESS REDACTED | | | ADA 0.919188133911611<br>BTC 0.000190704445844848<br>ETH 0.00208135610775549<br>MANA 0.00525693197955366<br>MATIC 0.00586908758661724<br>SOL 0.000007085781836032|9<br>USDC 36.343293848682|5<br>USDT ERC20 2.61328731424472 | BTC 0.000000004712905451 | | |
| 3.1.371903 | MARTIN HANDLEY | ADDRESS REDACTED | | | BTC 3.05738788218499E-06<br>ETH 0.000405657934893451<br>USDC 0.0300857543613|04 | | | |
| 3.1.371904 | MARTIN HANEVIK | ADDRESS REDACTED | | | CEL 4.756732081817|23<br>ETH 0.000667877800204917 | | | |
| 3.1.371905 | MARTIN HANIS | ADDRESS REDACTED | | | MATIC 19894.977916382|1<br>USDC 14.3743480714999 | | | |
| 3.1.371906 | MARTIN HANNIG | ADDRESS REDACTED | | | ADA 4.419937191306|12<br>BCH 0.0050419382942423|5<br>BNB 0.02280115930171|68<br>BTC 0.000048448915373609<br>CEL 3977.7567115883|1<br>DASH 14.5765959616144<br>EOS 2.44070633435784<br>ETH 0.191236527745526<br>LTC 4.15344013204343<br>PAXG 0.0810789042886929<br>SGB 135.62423138153<br>USDC 19.2354230547086<br>USDT ERC20 47.960057620487|8<br>XRP 33.8417740336466<br>ZEC 1.0169502416547|1 | | | |
| 3.1.371907 | MARTIN HANNINGTON | ADDRESS REDACTED | | Yes | BTC 1.0046678361910|5<br>CEL 14748.0734316096<br>LTC 39.31271359<br>USDC 10000 | | | ETH 84.0378707110725 |
| 3.1.371908 | MARTIN HANSEN | ADDRESS REDACTED | | | BTC 0.000004769721753022<br>CEL 0.0121069576875413<br>ETH 0.000466612914202874 | | | |
| 3.1.371909 | MARTIN HANSEN | ADDRESS REDACTED | | | BTC 0.0233644199824638<br>CEL 2088.2637735803<br>ETH 0.37063637<br>OMG 99.9<br>XLM 849 | | | |
| 3.1.371910 | MARTIN HANSEN | ADDRESS REDACTED | | | CEL 2.77145438571254<br>ETH 0.0634983454329674 | | | |
| 3.1.371911 | MARTIN HANSEN | ADDRESS REDACTED | | | BCH 0.32300027<br>BTC 0.0387086600270236<br>CEL 34.6437460161148<br>LTC 0.53823916 | | | |
| 3.1.371912 | MARTIN HANULAK | ADDRESS REDACTED | | | BTC 0.11683104331055|06<br>ETH 1.27018445081439 | | | |
| 3.1.371913 | MARTIN HAPALA | ADDRESS REDACTED | | | BTC 0.0102746286983452 | | | |
| 3.1.371914 | MARTIN HARING | ADDRESS REDACTED | | | BTC 0.0300412478388395 | | | |
| 3.1.371915 | MARTIN HARRIGAN | ADDRESS REDACTED | | | BTC 0.00155154999693023 | | | |
| 3.1.371916 | MARTIN HARRISON | ADDRESS REDACTED | | | AAVE 4.04097370184594<br>ADA 0.000745550641266|91<br>BTC 0.559429887059565<br>CEL 717.404448947487|3<br>DOT 254.000040550256<br>ETH 1.99452088494606<br>LINK 44.701352149219|7<br>MATIC 7228.4526721060|2<br>SNX 124.331468237415<br>SOL 347.538165734802<br>SUSHI 83.8241094561229|9<br>UNI 0.00110317<br>USDC 0.009<br>USDT ERC20 413.6151987589|6 | | | |
| 3.1.371917 | MARTIN HARVEY | ADDRESS REDACTED | | | BTC 1.15990392035989E-05<br>ETH 0.00193627392060892 | BTC 0.000000003506195549 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371918 | MARTIN HAUF | ADDRESS REDACTED | | | AAVE 3.59842504<br>BNT 219.68<br>BTC 0.133395137509828<br>CEL 4793.472806671176<br>COMP 3.956169205813137<br>DOT 130.3364384085<br>LTC 0.000000815001325116<br>MATIC 63317.8639397271<br>SNX 204.58446924353<br>USDC 0.000000176778616896 | | | |
| 3.1.371919 | MARTIN HAUSWALD | ADDRESS REDACTED | | | BTC 1.748576452181990-06 | | | |
| 3.1.371920 | MARTIN HAVLICEK | ADDRESS REDACTED | | | BTC 0.000072464568635656 | | | |
| 3.1.371921 | MARTIN HAVRANEK | ADDRESS REDACTED | | | CEL 0.006433163774876326<br>CEL 0.006431637748 | | | BTC 0.0835108353392162 |
| 3.1.371922 | MARTIN HAYE | ADDRESS REDACTED | | Yes | BTC 0.01461041964642111<br>CEL 0.013062370982.45<br>SNX 24.88160726334563 | | | |
| 3.1.371923 | MARTIN HEALY | ADDRESS REDACTED | | | USDC 28.118523565786<br>BTC 0.000000875416555046<br>USDC 3.300169773839311 | | | |
| | | | | | ADA 1.718532577595994<br>BNB 0.00348011837476709<br>BTC 0.000000009722166997<br>CEL 0.097344078937664<br>DOT 0.217710005529986<br>LTC 0.011891524477595<br>MCDAI 41.187736096237 | | | |
| 3.1.371924 | MARTIN HÉCTOR ALEXIS LOBOS | ADDRESS REDACTED | | | CEL 0.001145323515506157 | | | |
| 3.1.371925 | MARTIN HECTOR MATOS | ADDRESS REDACTED | | | EOS 0.002946331156431.23<br>LINK 46.80811657655981<br>LTC 5.369195026739435<br>MATIC 300.209697532848<br>MCDAI 21.781264295075B<br>OMG 20.273943383107764<br>SGB 198.711345730758<br>USDC 64.15316505566234<br>XLM 1255.31837088297<br>XRP 0.000000007314800658 | | | |
| 3.1.371926 | MARTIN HECTOR WEKEGOGO | ADDRESS REDACTED | | | CEL 1.12532867513019 | | | |
| 3.1.371927 | MARTIN HEIDE | ADDRESS REDACTED | | | BTC 0.002718186230794 | | | |
| 3.1.371928 | MARTIN HEINZ HANS SCHULZE | ADDRESS REDACTED | | | BTC 0.000339166291512.1 | | | |
| 3.1.371929 | MARTIN HEMMER | ADDRESS REDACTED | | Yes | BTC 0.798605151920031<br>CEL 0.401465111652205<br>ETH 8.089612506020D8<br>USDC 391.97515938391 | | | ETH 10.7238591485918 |
| 3.1.371930 | MARTIN HEMMER | ADDRESS REDACTED | | Yes | BTC 0.000534022444857451<br>CEL 839.375944932884<br>DASH 0.000000001604190404<br>ETH 0.016396089627084S<br>LINK 185.02864206824<br>LUNC 1298.736920023374<br>OMG 0.000000017446654D4<br>USDC 0.013833452449509<br>XRP 0.000000074423209107 | | | BTC 2.62352749523133 |
| 3.1.371931 | MARTIN HENNESSEY | ADDRESS REDACTED | | | BTC 1.06874748483441<br>ETH 0.025211246192923<br>LTC 3.137280357981 | | | |
| 3.1.371932 | MARTIN HENRYK LAUROWSKI | ADDRESS REDACTED | | | BTC 0.000399273277629606 | | | |
| 3.1.371933 | MARTIN HERMANEK | ADDRESS REDACTED | | | LTC 0.004933279644522.4 | | | |
| 3.1.371934 | MARTIN HERMIDA | ADDRESS REDACTED | | | BTC 0.000219367752374465<br>BUSD 0.971005260018837<br>CEL 1.83968455563426<br>MCDAI 0.512127227120743<br>USDC 52.60707640043917 | | | |
| 3.1.371935 | MARTIN HERNAN CORTEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.001178883832787511<br>CEL 0.8833238792255918 | | | |
| 3.1.371936 | MARTIN HERNAN DE NICHILO | ADDRESS REDACTED | | | BNB 0.001555520441237773 | | | |
| 3.1.371937 | MARTIN HERNANDEZ | ADDRESS REDACTED | | | BTC 1.79283129515040S<br>ETH 0.568234422035319 | BTC 0.0004128<br>ETH 0.00045720950046S813 | | |
| 3.1.371938 | MARTIN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.002778496848473488<br>ETH 0.150236738212251<br>LTC 3.012841127513356 | | | |
| 3.1.371939 | MARTIN HERNANDEZ BARAJAS | ADDRESS REDACTED | | | BCH 0.619966384857153<br>BTC 0.133142541032143 | BTC 0.003373 | | |
| 3.1.371940 | MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | | | ADA 275.128213231863<br>AVAX 6.972848197344<br>BTC 0.041072426086611<br>CEL 548.91644309053S<br>LUNC 19.81116648599<br>MATIC 1036.78962929667<br>USDC 396.650788934531 | | | |
| 3.1.371941 | MARTIN HERZOG | ADDRESS REDACTED | | | BTC 0.003210871121776005<br>CEL 0.01434197958802115<br>ETH 0.003205989312640707<br>LINK 0.06587222 | | | |
| 3.1.371942 | MARTIN HEUSEN | ADDRESS REDACTED | | | ADA 0.202805818903593<br>BNB 12.6650237567002<br>BTC 0.308541742275494<br>DOT 226.2612289670446<br>ETH 2.013270253062771<br>LUNC 38.9323227563237<br>MATIC 2.326052926939062<br>XRP 644.09737563324 | | | |
| 3.1.371943 | MARTIN HEUZEVELDT | ADDRESS REDACTED | | | BTC 0.000004448381285997<br>DOT 0.088938434914624<br>LUNC 0.0543256543969886 | | | |
| 3.1.371944 | MARTIN HIEBER | ADDRESS REDACTED | | | BTC 0.000026247540493333<br>CEL 1.342387509055X<br>DASH 0.008581980455018B5<br>ETH 0.016662263138216S<br>MCDAI 0.357316190876655<br>XLM 2.04466620146885 | | | |
| 3.1.371945 | MARTIN HIGGINS | ADDRESS REDACTED | | | ADA 0.175811735748542<br>BTC 0.011389354284091 | | | |
| 3.1.371946 | MARTIN HIGHLAND | ADDRESS REDACTED | | | BTC 0.000002120598630291 | | | |
| 3.1.371947 | MARTIN HIGHLAND | ADDRESS REDACTED | | | CEL 0.03345424724959D4 | | | |
| 3.1.371948 | MARTIN HIGNEY | ADDRESS REDACTED | | | BTC 0.000007507918893979<br>CEL 0.0002369034209957<br>BTC 0.000291328995420779<br>CEL 85.5700751512711<br>ETH 0.001109780208344124<br>MATIC 6.07831304263502<br>USDC 0.264612 | | | |
| 3.1.371949 | MARTIN HILD | ADDRESS REDACTED | | | BTC 0.00751926522632453 | | | |
| 3.1.371950 | MARTIN HILDGEN | ADDRESS REDACTED | | | BTC 0.000002402453452207<br>CEL 0.184063853396269<br>LINK 4.322035082S8464 | | | |
| 3.1.371951 | MARTIN HILGER | ADDRESS REDACTED | | | BTC 0.00000075729473428T | | | |
| 3.1.371953 | MARTIN HINDEMARK | ADDRESS REDACTED | | | BTC 5.2454682340294S<br>LTC 1.047557183612B9<br>USDC 11605.8278200011<br>XLM 755.09680586182<br>XRP 0.209185516218353 | | | |
| 3.1.371953 | MARTIN HINDS | ADDRESS REDACTED | | | BTC 0.000000394703534938<br>CEL 0.000489606862938166<br>ETH 0.000015178387435S1<br>MATIC 0.000005134501827773<br>USDC 0.00000586035800398 | | | |
| 3.1.371954 | MARTIN HINTERHOFER | ADDRESS REDACTED | | | BTC 0.49060461194963B<br>CEL 1697.23352305046<br>ETH 20.2587935530031 | | | |
| 3.1.371955 | MARTIN HISLOP | ADDRESS REDACTED | | | BTC 0.000628841502723442<br>CEL 32.72983194744829<br>ETH 0.437 | | | |
| 3.1.371956 | MARTIN HJELM | ADDRESS REDACTED | | | ADA 286.333711963384<br>BTC 0.013304427585133<br>ETH 0.056088362080162S<br>USDC 0.819282161190473<br>XRP 720.060844600582 | | | |
| 3.1.371957 | MARTIN HLAVAC | ADDRESS REDACTED | | | BTC 0.256422844498614<br>BTC 0.247925264B052<br>DOT 5.28742022611465<br>ETH 0.4451708966950D38<br>USDC 37.850227644001.1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.371958 | MARTIN HLAVÁČEK | ADDRESS REDACTED | | | ADA 370.979940243001<br>BTC 0.026411271534741<br>CEL 6.924272149315129<br>ETC 0.60142603<br>ETH 0.04852612<br>USDC 0.000000953987784852 | | | |
| 3.1.371959 | MARTIN HLOUŠEK | ADDRESS REDACTED | | | BTC 0.011907483722508<br>CEL 3.796262678461911<br>ETH 0.188185329392 | | | |
| 3.1.371960 | MARTIN HOBERMANN | ADDRESS REDACTED | | | BTC 0.000360108728331122<br>ETH 0.014153819480947<br>USDC 1.038976649458515 | BTC 0.000000006571237912 | | |
| 3.1.371961 | MARTIN HOCK CHING NG | ADDRESS REDACTED | | | BCH 0.000000001203977986<br>BTC 0.000646517411975031<br>CEL 64.36927974137734<br>LTC 0.000000005451253691<br>USDC 63.16<br>XLM 0.000000005672338663 | | | |
| 3.1.371962 | MARTIN HOEHNER | ADDRESS REDACTED | | | BTC 0.000173310920751422<br>BUSD 602.055358973621<br>SGB 106.790669823794<br>USDC 3.94399960811823<br>USDC 4.660477404351322<br>XRP 1920.250030419011 | | | |
| 3.1.371963 | MARTIN HOEYBY | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 0.045523278940203 | | | |
| 3.1.371964 | MARTIN HOFMANN | ADDRESS REDACTED | | | BTC 0.000000972052489419 | | | |
| 3.1.371965 | MARTIN HOGAN | ADDRESS REDACTED | | | BTC 1.909601029066605 | | | |
| 3.1.371966 | MARTIN HOHMANN | ADDRESS REDACTED | | | BTC 0.000545082436973143 | | | |
| 3.1.371967 | MARTIN HOLENSTEIN | ADDRESS REDACTED | | | BAT 0.012304030823638<br>CEL 0.00418260779439375 | | | |
| 3.1.371968 | MARTIN HOLEY | ADDRESS REDACTED | | | BTC 0.00327252523506708 | | | |
| 3.1.371969 | MARTIN HOLGER HOPF | ADDRESS REDACTED | | | BTC 0.000001062523477256 | | | |
| 3.1.371970 | MARTIN HOLINA | ADDRESS REDACTED | | | CEL 1.492356660594005<br>USDT ERC20 57.63101932030043 | | | |
| 3.1.371971 | MARTIN HOLLAND | ADDRESS REDACTED | | | USDC 77.776791314954 | | | |
| 3.1.371972 | MARTIN HOLMERSHØJ | ADDRESS REDACTED | | | CEL 0.002782515244600492<br>ETC 0.01537254484046543 | | | |
| 3.1.371973 | MARTIN HOLOUBEK | ADDRESS REDACTED | | | BTC 0.000009349903295333 | | | |
| 3.1.371974 | MARTIN HOLUBEC | ADDRESS REDACTED | | | BCH 0.000000013715295<br>CEL 0.0686495840210605<br>ETH 0.00016077603278475<br>LTC 0.000214004130150003<br>XRP 0.000000708156047905 | | | |
| 3.1.371975 | MARTIN HOMMELSHEIM | ADDRESS REDACTED | | | BTC 0.000023963220961134 | | | |
| 3.1.371976 | MARTIN HOMOLA | ADDRESS REDACTED | | | BTC 0.070379144220424S<br>CEL 2.21424327408264 | | | |
| 3.1.371977 | MARTIN HONÉE | ADDRESS REDACTED | | | AVAX 0.0101419008560266<br>BNT 0.002<br>BTC 0.00000060163997341G<br>CEL 516.49112042736<br>DOT 15.805<br>ETC 20.7144091B<br>ETH 0.0000016212526687S<br>LPT 0.00182922<br>MATIC 303.44641465<br>SNX 75.935034<br>USDC 0.019<br>USDT ERC20 293 | | | |
| 3.1.371978 | MARTIN HONZÁK | ADDRESS REDACTED | | | CEL 0.00622289022204222 | | | |
| 3.1.371979 | MARTIN HOOGENDIJK | ADDRESS REDACTED | | | BTC 5.031855986595991<br>CEL 3705.764981B137<br>ETH 59.536201719584B<br>USDC 2532.584 | | | |
| 3.1.371980 | MARTIN HORN | ADDRESS REDACTED | | | BTC 0.00364161515356253 | | | |
| 3.1.371981 | MARTIN HORNAK | ADDRESS REDACTED | | | BTC 0.008917652079772G7 | BTC 0.00046881152152B576 | | |
| 3.1.371982 | MARTIN HORVATH | ADDRESS REDACTED | | | BTC 0.00000975664229903<br>CEL 0.046085866382672<br>ETH 0.00021559854160473<br>USDT ERC20 0.000000798733804369<br>XLM 0.918959240726584<br>XRP 0.378208371442386 | | | |
| 3.1.371983 | MARTIN HOUDE | ADDRESS REDACTED | | | BTC 0.00031098530028743G | | | |
| 3.1.371984 | MARTIN HOULBERG | ADDRESS REDACTED | | | ADA 0.224307860255257<br>BTC 0.000002857643865511<br>CEL 54.61735159472T3 | | | |
| 3.1.371985 | MARTIN HOVLAND | ADDRESS REDACTED | | | AAVE 0.000000958142177497<br>BTC 0.02004518623100616G9<br>ETH 0.00214052927023177<br>LINK 0.000017137573794707<br>SOL 0.024763809599642S<br>UNI 0.000388418779536G91<br>USDC 0.00135436471986811 | | AAVE 0.0000407067522711397<br>BTC 0.000455359996274I<br>ETH 0.005206629915135451<br>LINK 0.0363909140066011<br>SOL 0.000000000633397G3<br>UNI 0.57932899438611I9<br>USDC 0.515120382619401 | |
| 3.1.371986 | MARTIN HOWARD | ADDRESS REDACTED | | | BTC 0.0654782106B22727<br>CEL 1627.02045487606<br>DOT 16.814836<br>ETH 1.698353181<br>LINK 12.5299<br>LUNC 7.689441750TJ527<br>MATIC 221.9073390Z<br>SNX 54.996 | | | |
| 3.1.371987 | MARTIN HOWE | ADDRESS REDACTED | | | BTC 0.000566246295290564<br>DOT 0.25318470076446I<br>ETH 0.0137319491621029<br>MATIC 2.44248039008957<br>USDC 11.338159521171 | USDC 7417.35652965476 | | |
| 3.1.371988 | MARTIN HRADECKÝ | ADDRESS REDACTED | | | BCH 0.260563917063494<br>CEL 1797.93163280842<br>EOS 60.5390368671502<br>ETC 0.0303639925121991<br>ETH 0.015349606056128<br>LTC 0.000000004258360747<br>SGB 374.928033375156<br>XLM 1.865778454365T9 | | | |
| 3.1.371989 | MARTIN HRBAN | ADDRESS REDACTED | | | BTC 0.000015169174139809<br>ETH 0.00233907162674639 | | | |
| 3.1.371990 | MARTIN HRUSKA | ADDRESS REDACTED | | | AVAX 2.44233853<br>BTC 0.000347436897848511<br>CEL 154.592119385271<br>DOT 6.409<br>ETH 0.000621184895767G1<br>LTC 1<br>LUNC 0.000112<br>SOL 7.405850036128I4<br>USDC 132.929034B1G31<br>XRP 4237.84748839683 | | | |
| 3.1.371991 | MARTIN HRUŠKA | ADDRESS REDACTED | | | BTC 0.421388878954885<br>ETH 1.41652690166326 | | | |
| 3.1.371992 | MARTIN HRUŠKA | ADDRESS REDACTED | | | BTC 0.000000006564261133<br>CEL 117.42309060297 | | | |
| 3.1.371993 | MARTIN HUBAIDE GAZCON | ADDRESS REDACTED | | | BTC 0.00000082241439953G<br>CEL 0.254214368640753 | | | |
| 3.1.371994 | MARTIN HUBBARD | ADDRESS REDACTED | | | BTC 0.00653612179599464<br>CEL 118.91775578163B | SGB 455.47 | | |
| 3.1.371995 | MARTIN HUBBLE | ADDRESS REDACTED | | | BTC 0.0000284749684969B78<br>CEL 78.13785140727916 | | | |
| 3.1.371996 | MARTIN HUBERT BERNHARD KRATZ | ADDRESS REDACTED | | | BTC 4.009486381B4315 | | | |
| 3.1.371997 | MARTIN HUDEČEK | ADDRESS REDACTED | | | BTC 0.000000047306790915Z<br>CEL 15.76414685745125 | | | |
| 3.1.371998 | MARTIN HUGHES | ADDRESS REDACTED | | | ADA 0.00131330416593709<br>BTC 0.000454715771462116<br>CEL 2.193606615270I2<br>ETH 0.000984639026838543<br>MATIC 0.553140210287273 | | | |
| 3.1.371999 | MARTIN HUML | ADDRESS REDACTED | | | BTC 0.000039843350982I7<br>CEL 0.948485296954228<br>ETH 0.139889728816071<br>MCDAI 41.12073735295B | | | |
| 3.1.372000 | MARTIN HURTIS | ADDRESS REDACTED | | | BTC 0.221854264659221 | | | |
| 3.1.372001 | MARTIN HUZANIC | ADDRESS REDACTED | | | ADA 1.26790853780781<br>CEL 91.791409513315 | | | |
| 3.1.372002 | MARTIN HYLDGAARD | ADDRESS REDACTED | | | BTC 0.244217409131745<br>ETH 1.06236939206967 | BTC 0.0069319378233B822 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3920 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372003 | MARTIN HYNEK | ADDRESS REDACTED | | | ADA 0.07608824159127703<br>BTC 0.00000072101607360909<br>CEL 0.011237932833879509<br>ETH 0.00000038701753085109<br>USDC 0.022284205461177707 | | | |
| 3.1.372004 | MARTIN HYNIE | ADDRESS REDACTED | | | AAVE 0.04738046823006837<br>ADA 0.008613054207661909<br>AVAX 0.31073162907515509<br>BTC 0.0006887181519936999<br>ETH 0.0017530244578932909<br>LINK 0.21243019306778099<br>MANA 0.32434022195108209<br>MATIC 6.53306600451301<br>SOL 0.1917268328251799<br>XLM 9.5755905300915209 | | BTC 0.0000000234849708709<br>SOL 0.0000000977162093509<br>XLM 0.0000000554664845482 | |
| 3.1.372005 | MARTIN IDRIS MAGAJI | ADDRESS REDACTED | | | CEL 0.00379707063028838 | | | |
| 3.1.372006 | MARTIN IFEANACHO | ADDRESS REDACTED | | | ADA 0.000499<br>CEL 21.253253167129109<br>DOT 0.00000000007421442109<br>ETH 0.00000080503086422209<br>LUNC 0.00064<br>MATIC 0.00032103929971551709<br>USDC 0.00000440817416631 | | | |
| 3.1.372007 | MARTIN IGNACIO DUARTE LATORRE | ADDRESS REDACTED | | | BTC 0.018414838181292 | | | |
| 3.1.372008 | MARTIN IGNATOV | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.00194588806976484<br>LTC 0.00012344475118392609<br>ZEC 0.00282994539596351 | | | |
| 3.1.372009 | MARTIN IHNATCO | ADDRESS REDACTED | | | CEL 0.01074337424072392<br>CEL 0.0112346906878536 | | | |
| 3.1.372010 | MARTIN ILASZ | ADDRESS REDACTED | | | ADA 31.375144<br>BTC 0.018885412760984709<br>CEL 13.951106639323509<br>DOGE 2.50417239<br>ETH 0.08113631<br>LTC 0.19899193 | | | |
| 3.1.372011 | MARTIN ILIEV | ADDRESS REDACTED | | | BCH 0.002073038713772069 | | | |
| 3.1.372012 | MARTIN ILUZZI | ADDRESS REDACTED | | | AAVE 0.000001576287642378<br>BTC 0.00000002118579996809<br>DASH 0.00000009685211739509<br>ETH 0.00015800332542325432<br>LINK 0.00008536836212109<br>LTC 0.00001522615216646909<br>SNX 0.00043976028506066709<br>UNI 0.022129066371594309<br>USDC 0.051808628876693209<br>USDT ERC20 0.322346082155392 | AAVE 0.0015909791822898509<br>BTC 0.00001604489215051209<br>DASH 0.00268081355543119<br>ETH 0.00000037784945294909<br>LINK 0.02450523111170097<br>USDC 0.000000440789304349009<br>USDT ERC20 0.0069448440645420877 | | |
| 3.1.372013 | MARTIN ILVES | ADDRESS REDACTED | | | CEL 1.189468797331026 | | | |
| 3.1.372014 | MARTIN INGENFELD | ADDRESS REDACTED | | | USDC 0.006555 | | | |
| 3.1.372015 | MARTIN INSAURRALDE | ADDRESS REDACTED | | | BTC 0.017812571360687<br>BTC 0.003880756723331576 | | | |
| 3.1.372016 | MARTIN IRVINE MURAWIECKI | ADDRESS REDACTED | | | USDC 718.904148968811<br>CEL 1.538842562082105 | | | |
| 3.1.372017 | MARTIN IVANOV | ADDRESS REDACTED | | | USDC 1021.53941395401<br>BCH 0.00003597316315163<br>BTC 5.2406150775409906-06<br>DASH 0.0000652600086470097<br>USDC 0.00000050143066289 | | | |
| 3.1.372018 | MARTIN IVANOV | ADDRESS REDACTED | | | AVAX 3.759522356887572<br>BNB 0.6206483119345625<br>BTC 0.2733167318234855<br>LTC 18.9771278598769<br>MATIC 189.378238529645 | BTC 0.006876690559902237 | | |
| 3.1.372019 | MARTIN IVANOV | ADDRESS REDACTED | | | ADA 0.09346054027280382<br>BCH 0.00000000338550209<br>BTC 0.00000000853789147<br>CEL 85.8054647585257<br>LTC 0.00000005936800807<br>USDC 0.52005298894618 | | | |
| 3.1.372020 | MARTIN IZ | ADDRESS REDACTED | | | BTC 0.01071457709436689<br>CEL 0.00611424691691888<br>ETH 0.02715445204071379 | | | |
| 3.1.372021 | MARTIN J KALIN | ADDRESS REDACTED | | | CEL 304064.488717225 | CEL 42.9184549356223 | | |
| 3.1.372022 | MARTIN JABOU | ADDRESS REDACTED | | | ADA 50698.83251416<br>BTC 0.0000000605742338<br>BUSD 0.15231583001404B<br>CEL 393.606984124419<br>USDC 12.391951 | | | |
| 3.1.372023 | MARTIN JACOBS | ADDRESS REDACTED | | | ADA 0.14056578428746S<br>USDC 0.7232568901615S18 | | | |
| 3.1.372024 | MARTIN JACOBSON | ADDRESS REDACTED | | | BCH 0.93251647<br>BTC 1.3015654839653S1<br>CEL 52.67995071152142<br>ETH 29.87781242185S23<br>LTC 5.5855076<br>SNX 74.12858 | | | |
| 3.1.372025 | MARTIN JAKUBCAK | ADDRESS REDACTED | | | ADA 267.851945039232<br>BTC 0.003766924696115354<br>CEL 1.2783868992486S3<br>DOT 3.14275357756387<br>ETH 0.1132054131504602<br>MATIC 66.84845602219685<br>USDC 286.229022483753 | | | |
| 3.1.372026 | MARTIN JAKUBEC | ADDRESS REDACTED | | | BTC 0.006715089773503559<br>LTC 3.895051094328240<br>USDC 0.08179661339946048<br>USDT ERC20 0.063135165406510B | | | |
| 3.1.372027 | MARTIN JAMES | ADDRESS REDACTED | | | BTC 0.0000023485420336S<br>MATIC 0.44628620477362 | | | |
| 3.1.372028 | MARTIN JAMES | ADDRESS REDACTED | | | BTC 0.00511554133444799 | | | |
| 3.1.372029 | MARTIN JANCIK | ADDRESS REDACTED | | | BTC 0.0005871302157606046<br>CEL 151.531488751608<br>ETH 0.0002234688933326846<br>MCDAI 60 | | | |
| 3.1.372030 | MARTIN JANCO | ADDRESS REDACTED | | | BTC 0.00933732057651761<br>CEL 2.138158625375SB | | | |
| 3.1.372031 | MARTIN JANEČEK | ADDRESS REDACTED | | | BTC 0.01270388535412 | | | |
| 3.1.372032 | MARTIN JANIČINA | ADDRESS REDACTED | | | BCH 0.00011559513688588S7<br>BTC 0.000000879775745855<br>CEL 0.028666270849594<br>DASH 0.0000136263985074S4<br>EOS 0.0123297960759844<br>ETC 0.0007558347934100667<br>ETH 0.00041691763887B423<br>LTC 0.00203126704367027S6<br>SGB 77.188611945032S4<br>XLM 0.58617685410S232<br>XRP 0.09517197001644 | | | |
| 3.1.372033 | MARTIN JAVORNICKY | ADDRESS REDACTED | | | BTC 0.01036653652782S85<br>ETH 0.24873888765359S4 | | | |
| 3.1.372034 | MARTIN JAVOY | ADDRESS REDACTED | | | ADA 82.926776<br>AVAX 0.739381118051649<br>BNB 0.43620305<br>BTC 0.0053533903642124<br>CEL 10.429241672151S4<br>DOT 3.90391958<br>SOL 0.80977671459518S<br>USDT ERC20 3517.60539195993<br>UST 0.00000030169456536S1 | | | |
| 3.1.372035 | MARTIN JB JR | ADDRESS REDACTED | | | XLM 433.050995898786 | | | |
| 3.1.372036 | MARTIN JEHN | ADDRESS REDACTED | | | BTC 0.000002431877811798 | | | |
| 3.1.372037 | MARTIN JELGREN STORM | ADDRESS REDACTED | | | BTC 0.01135328932477128 | | | |
| 3.1.372038 | MARTIN JENNAWAY | ADDRESS REDACTED | | | BTC 0.00125333385158422A<br>CEL 9.4579490506800S | | | |
| 3.1.372039 | MARTIN JENSEN | ADDRESS REDACTED | | | XRP 700<br>BTC 0.0004286675265172222<br>CEL 7.0743477124878<br>DOT 30.9694398217302<br>ETH 3.4955648617992<br>LINK 12.343228247209S3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372040 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 0.0004240306277161<br>CEL 468.5362145425377<br>DOT 21.687301<br>ETH 6.539562571253387<br>UNI 52.47<br>XLM 580.7986 | | | |
| 3.1.372041 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 8.670431282539905-06<br>DASH 0.0002883481767464493<br>SNX 10.695802146365<br>XRP 0.02870540898613 | | | |
| 3.1.372042 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 1.18319731015047<br>CEL 2515.792092062<br>ETH 43.32047920468<br>LINK 779.677399774903<br>MATIC 47883.58762029502 | | | |
| 3.1.372043 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 0.001479871679619<br>DOT 17.13900543086483<br>SOL 1.982849722477394<br>XLM 35.91299228363814 | | | |
| 3.1.372044 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 0.00000000827642591<br>CEL 0.0011307959947795<br>DOT 0.00000000006730551<br>USDT ERC20 0.0000000497360813741<br>XLM 0.00000007498245056 | | | |
| 3.1.372045 | MARTIN JEŘÁBEK | ADDRESS REDACTED | | | BTC 0.00007346592013251<br>CEL 0.4873231062761301 | | | |
| 3.1.372046 | MARTIN JEREMIAH JARMIN | ADDRESS REDACTED | | | AVAX 4.318859547010721<br>BTC 0.0040705184450255<br>DOT 0.01926299389242657<br>ETH 0.3391087660498389<br>LINK 0.0064733579724725<br>XLM 0.172343081300476 | | | |
| 3.1.372047 | MARTIN JEVONS | ADDRESS REDACTED | | | BTC 0.0000002489094264428<br>CEL 0.2886097922563<br>USDC 0.6810220693942442<br>USDT ERC20 0.0000009460031175874 | | | |
| 3.1.372048 | MARTIN JIMENEZ | ADDRESS REDACTED | | | BTC 2.909922452559990-06 | | | |
| 3.1.372049 | MARTIN JINDA | ADDRESS REDACTED | | | ETH 0.0000004334461414777 | | | |
| 3.1.372050 | MARTIN JOACHIM MITTELBACH | ADDRESS REDACTED | | | BTC 0.00243694897885612 | | | |
| 3.1.372051 | MARTIN JOACHIM NOWOTTNY | ADDRESS REDACTED | | | BTC 0.0005709731292430474 | | | |
| 3.1.372052 | MARTIN JOERG | ADDRESS REDACTED | | | BAT 138.9383539035093<br>COMP 0.16191072248022<br>EOS 4.338158568903<br>ETH 0.056472618234175<br>MCDAI 0.016404089946557<br>ZEC 0.09055984699817 | | | |
| 3.1.372053 | MARTIN JOHANNES MÜLLER | ADDRESS REDACTED | | | BTC 0.0000029351659683 | | | |
| 3.1.372054 | MARTIN JOHANNES SCHWEITHAL | ADDRESS REDACTED | | | BTC 0.0000071414548736373 | | | |
| 3.1.372055 | MARTIN JOHN | ADDRESS REDACTED | | | BCH 0.09011963707364629<br>BTC 0.00285413122881187 | | | |
| 3.1.372056 | MARTIN JOHN COWARD | ADDRESS REDACTED | | | CEL 2.267565700958<br>CLS 120444.35430928<br>SNX 24355<br>USDC 699895 | | | |
| 3.1.372057 | MARTIN JOHN HINDS | ADDRESS REDACTED | | | BTC 6.810527712350990-07 | | | |
| 3.1.372058 | MARTIN JOHN KRASLEN | ADDRESS REDACTED | | | BTC 0.00169093445120<br>ETH 0.0017120216191491012<br>USDC 10163.43109160226 | | | |
| 3.1.372059 | MARTIN JOHN LAYCO | ADDRESS REDACTED | | | BTC 0.000001638740931776<br>USDC 1.008952293938576 | | | |
| 3.1.372060 | MARTIN JOHN MAHER | ADDRESS REDACTED | | | BTC 6.046083663670890-05 | | | |
| 3.1.372061 | MARTIN JOHN SODERBERG | ADDRESS REDACTED | | | USDT ERC20 3.723741712554878 | | | |
| 3.1.372062 | MARTIN JOHNSEN | ADDRESS REDACTED | | | ADA 686.411862310813<br>BTC 0.02002668125757504<br>CEL 8.171550788247<br>ETH 0.1159490529484842<br>SOL 7.668171267166688<br>USDC 232.868901315606 | | | |
| 3.1.372063 | MARTIN JOHNSON | ADDRESS REDACTED | | | AAVE 0.007080059324807062<br>BAT 0.1933704831052563<br>BCH 0.0000007434949145547<br>CEL 0.8641362907113949<br>ETH 26.308143938174<br>OMG 0.00000077511235668<br>USDC 100921.519326367<br>XLM 0.0000009055058415511 | | | |
| 3.1.372064 | MARTIN JOHNSON | ADDRESS REDACTED | | | BTC 7.083087147216890-05<br>ETH 0.000397279661126953<br>MATIC 0.6377082798780091<br>USDC 0.0000326196269772827 | ETH 0.0005032780104707<br>ETH 0.0000007170970982011<br>MATIC 0.00000090434107929<br>USDC 0.0227558575894617 | BTC 0.00000007480447488<br>ETH 0.0288656462287903 | |
| 3.1.372065 | MARTIN JOHNSTON | ADDRESS REDACTED | | | BTC 0.0006889140687994<br>ETH 0.01790210204445841 | | | |
| 3.1.372066 | MARTIN JONAS | ADDRESS REDACTED | | | CEL 70.79593785095199 | | | |
| 3.1.372067 | MARTIN JONAS | ADDRESS REDACTED | | | ADA 0.00000080390135863<br>BTC 0.0000002091157323381<br>CEL 1.760741285544687 | | | |
| 3.1.372068 | MARTIN JONSSON | ADDRESS REDACTED | | | BTC 0.00085703249280046<br>ETH 0.155912291617243 | | | |
| 3.1.372069 | MARTIN JONSTRUP | ADDRESS REDACTED | | | ADA 0.2765774387457<br>BCH 0.00900506601156107<br>BTC 0.0000043876290445<br>BUSD 5.139355217288555<br>CEL 2.931552089127111<br>DOT 0.0000000000045946194<br>LTC 0.02241731748848<br>USDT ERC20 1.526854582486<br>XLM 0.0117285610789441<br>XRP 1.1091810016448 | | | |
| 3.1.372070 | MARTIN JORDAN | ADDRESS REDACTED | | | BTC 0.0044780355886753<br>CEL 1.129983299503<br>ETH 0.132571204905697<br>MATIC 524.77468447575<br>SGB 305.22576371789<br>XLM 2543.864746683155<br>XRP 0.00000043042993124<br>ZRX 326.1964983561311 | | | |
| 3.1.372071 | MARTIN JORDAN | ADDRESS REDACTED | | | BTC 0.00012395553553243<br>USDC 0.0623176646495121 | | | |
| 3.1.372072 | MARTIN JORG FRIEDRICH | ADDRESS REDACTED | | | BTC 0.02220264489563 | | | |
| 3.1.372073 | MARTIN JORNA | ADDRESS REDACTED | | | CEL 0.00130992390079417<br>MCDAI 0.2159009319737S<br>PAX 3.358054184342D3<br>USDC 0.10822705093619109<br>XRP 0.000000245685105758 | | | |
| 3.1.372074 | MARTIN JOSE ERICH BRÖCKEL | ADDRESS REDACTED | | | BTC 0.00128853104282788<br>ETH 0.1391023677841 | | | |
| 3.1.372075 | MARTIN JOSEF FRANZ SIMBÜRGER | ADDRESS REDACTED | | | BTC 0.000008649393914607 | | | |
| 3.1.372076 | MARTIN JOSEF LENSKER | ADDRESS REDACTED | | | BTC 0.001881206768146629 | | | |
| 3.1.372077 | MARTIN JOSEPH HUHMANN | ADDRESS REDACTED | | | ETH 6.641763959518011 | BTC 0.57342989 | | |
| 3.1.372078 | MARTIN JOZIF | ADDRESS REDACTED | | | USDC 52891.479826S802 | | | |
| 3.1.372079 | MARTIN JOZSEF GYORI | ADDRESS REDACTED | | | BTC 0.0450559662487952 | | | |
| 3.1.372080 | MARTIN JUNKER | ADDRESS REDACTED | | | BTC 0.00005460576097228 | | | |
| 3.1.372081 | MARTIN JURCO-GUNA | ADDRESS REDACTED | | | BTC 0.02798174381708511 | | | |
| 3.1.372082 | MARTIN JUREWICZ | ADDRESS REDACTED | | | BTC 0.000000240224517<br>CEL 7507.901138108999<br>USDC 42217.3288846134<br>USDT ERC20 11939.2266023873<br>BTC 0.0000001074799066045<br>CEL 29.02153162670306<br>EOS 0.0000378502163204272<br>ETH 0.0226959578577906<br>MATIC 0.113023548419211<br>MCDAI 16.6168195138951<br>SNX 195.31322432861<br>UNI 1.802233413043151<br>USDT ERC20 1.9716387974393 | | | |
| 3.1.372083 | MARTIN JUSUP | ADDRESS REDACTED | | | BTC 0.02844495567155S7<br>DOT 32.832976824529<br>MATIC 1604.953553910062 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372084 | MARTIN KÁČERIK | ADDRESS REDACTED | | | ADA 0.2595600778220072 BNB 0.00071386232702781 BTC 0.000004802005102183 LTC 0.0047708153424163 LTC 0.006700168430062 USDT ERC20 224.70871531366 XRP 0.4963327923903 | | | |
| 3.1.372085 | MARTIN KADERABEK | ADDRESS REDACTED | | | BTC 0.000192801354823 ETH 0.0026795695262471 | | | |
| 3.1.372086 | MARTIN KADLEC | ADDRESS REDACTED | | | BTC 1.17727493142899E-06 BUSD 1.17041431087219 ETH 0.00002189755303297 MCDAI 0.031690274807184 PAX 0.018923061705317 PAXG 0.000443719628329815 TUSD 0.17304601805481 USDC 0.033099634608075 | | | |
| 3.1.372087 | MARTIN KADLECIK | ADDRESS REDACTED | | | BTC 0.00094871291464233 CEL 34.610756381406 DOT 24.40143 EOS 150.81 | | | |
| 3.1.372088 | MARTIN KADUX | ADDRESS REDACTED | | | ADA 340.87070597092 BNB 0.0000382486590876 BTC 0.000031854657415594 CEL 2.28024743771438 DOT 0.0070151384492866 ETH 0.76264772374565 MATIC 0.058154749940433 USDT ERC20 0.400027705772984 XRP 1351.5529411717 | | | |
| 3.1.372089 | MARTIN KAEV | ADDRESS REDACTED | | | BTC 0.4762440924176 | | | |
| 3.1.372090 | MARTIN KAHUMBI | ADDRESS REDACTED | | | CEL 0.01103024302172 | | | |
| 3.1.372091 | MARTIN KAINER | ADDRESS REDACTED | | | BTC 0.000045074751414366 | | | |
| 3.1.372092 | MARTIN KAISER | ADDRESS REDACTED | | | ETH 0.03416315851336 | | | |
| 3.1.372093 | MARTIN KAJTAZI | ADDRESS REDACTED | | | BTC 0.00000171862413971 ETH 0.37009980603934 USDC 10334.3145053679 | | | |
| 3.1.372094 | MARTIN KALCHEV | ADDRESS REDACTED | | | CEL 1.24143064763 | | | |
| 3.1.372095 | MARTIN KALINA | ADDRESS REDACTED | | | ETH 0.09427970561409 CEL 0.0123819904287736 LTC 1.50006905542566 | | | |
| 3.1.372096 | MARTIN KALUJCLA | ADDRESS REDACTED | | | CEL 0.184028975663946 | | | |
| 3.1.372097 | MARTIN KAN | ADDRESS REDACTED | | | BTC 0.00106585296852925 CEL 16.146485943065 ETH 0.778207538744128 | | | |
| 3.1.372098 | MARTIN KANTOR | ADDRESS REDACTED | | | BTC 0.001084178678476 CEL 0.544806148374 | | | |
| 3.1.372099 | MARTIN KAPAIJAN | ADDRESS REDACTED | | | ADA 0.0792805550113627 BTC 0.00578192943641 CEL 4.938347026545 DOT 0.00000000007472885 ETH 0.024120483250623 MATIC 62.1149912698533 USDC 0.00054757808336942 USDT ERC20 0.019423644430743 | | | |
| 3.1.372100 | MARTIN KAPP | ADDRESS REDACTED | | | ADA 49.9357592656715 BTC 0.042230771438232 CEL 50.1358757640944 ETH 4.44237816077583 | | | |
| 3.1.372101 | MARTIN KAPP | ADDRESS REDACTED | | | BTC 0.000191130939890639 | | | |
| 3.1.372102 | MARTIN KARAMANOV | ADDRESS REDACTED | | | ADA 5.36985069646041 | | | |
| 3.1.372103 | MARTIN KARASEK | ADDRESS REDACTED | | | BTC 0.00000218468148759 ADA 0.226 BNB 0.0000006469628083 BTC 0.02641702185823 CEL 8.07910233547447 SOL 0.00928 USDC 0.009 | | | |
| 3.1.372104 | MARTIN KARASEK | ADDRESS REDACTED | | | BTC 0.000934340179024 ETH 1.55821712765637 | | | |
| 3.1.372105 | MARTIN KARGAARD HOLM MADSEN | ADDRESS REDACTED | | | BTC 0.016604706709178 | | | |
| 3.1.372106 | MARTIN KARKOS | ADDRESS REDACTED | | | BTC 0.00651212440814572 | | | |
| 3.1.372107 | MARTIN KARL NEUNER | ADDRESS REDACTED | | | BTC 0.0000001223687410 | | | |
| 3.1.372108 | MARTIN KARLSHOEJ | ADDRESS REDACTED | | | BTC 0.0000002661469930545 | | | |
| 3.1.372109 | MARTIN KAROLEV | ADDRESS REDACTED | | | BTC 0.00129414581751 ETH 0.002653638417039442 | | | |
| 3.1.372110 | MARTIN KASLER | ADDRESS REDACTED | | | ADA 0.000331 BTC 0.0000191197958541 CEL 3.6976778409310 | | | |
| 3.1.372111 | MARTIN KÁŠPÁREK | ADDRESS REDACTED | | | BTC 0.00000053701290893 CEL 0.589162884580688 | | | |
| 3.1.372112 | MARTIN KASS | ADDRESS REDACTED | | | CEL 7.0161642591704 | | | |
| 3.1.372113 | MARTIN KÄSTNER | ADDRESS REDACTED | | | BTC 7.94958832099998E-07 CEL 27.4173377509987 LTC 1.34866091787816 USDC 706.512863030329 | | | |
| 3.1.372114 | MARTIN KASZUBA | ADDRESS REDACTED | | | ZEC 0.00126098850361868 BTC 0.0000001610271673 CEL 0.0563480254196778 | | | |
| 3.1.372115 | MARTIN KAY | ADDRESS REDACTED | | | BTC 0.0020967B | | | |
| 3.1.372116 | MARTIN KAZEN | ADDRESS REDACTED | | | CEL 2.32467063192965 BTC 0.00724685426024099 CEL 0.000557600114626868 | | | |
| 3.1.372117 | MARTIN KAZIK | ADDRESS REDACTED | | | BTC 0.0306847L CEL 21.9621103514655 ETH 0.166796548305672 | | | |
| 3.1.372118 | MARTIN KEENAGHAN | ADDRESS REDACTED | | | BTC 0.00000904018450457A | | | |
| 3.1.372119 | MARTIN KEIBLINGER | ADDRESS REDACTED | | | BTC 0.00000405567564054 ETH 0.18185144275501 | | | |
| 3.1.372120 | MARTIN KELLERT | ADDRESS REDACTED | | | BTC 0.00000132434020b581 | | | |
| 3.1.372121 | MARTIN KELLETT | ADDRESS REDACTED | | | CEL 3.83957020053278 XLM 500.000000021889 XRP 500.078022134391 | | | |
| 3.1.372122 | MARTIN KELLY | ADDRESS REDACTED | | | CEL 27.10051154912D5 SGB 17.9603442199503 XRP 56.8344588767379 | | | |
| 3.1.372123 | MARTIN KELLY | ADDRESS REDACTED | | | BTC 0.0000379250137896624 DASH 0.00102962741280354 DOT 0.0896745038099997 ETH 0.00000145593279924I XLM 0.00423363933671198 | | | |
| 3.1.372124 | MARTIN KEMP | ADDRESS REDACTED | | | BTC 0.00034510769851122 CEL 0.046955937889043? ETH 1.28115878081085 | | | |
| 3.1.372125 | MARTIN KEMP | ADDRESS REDACTED | | | USDC 17.9281933093904 | | | |
| 3.1.372126 | MARTIN KENNY | ADDRESS REDACTED | | | BTC 0.16933688149279 | | | |
| 3.1.372127 | MARTIN KERN | ADDRESS REDACTED | | | ADA 785.589571778427 BTC 0.10419451304729I CEL 1351.96320292255 ETH 2.0344838 LINK 75.33139617 | | | |
| 3.1.372128 | MARTIN KERR | ADDRESS REDACTED | | | CEL 9.81002053892879 SGB 154.871456 XRP 1024.96 | | | |
| 3.1.372129 | MARTIN KESLER | ADDRESS REDACTED | | | BTC 3.34183216122852 | | | |
| 3.1.372130 | MARTIN KHILAWAN | ADDRESS REDACTED | | | BTC 0.00007662894203905 ETH 0.000797853916742553 | | | |
| 3.1.372131 | MARTIN KIEFABER | ADDRESS REDACTED | | | BTC 0.00052374501372801 BUSD 5.53351679629958 ETH 0.0026548272499168 | | | |
| 3.1.372132 | MARTIN KIELY | ADDRESS REDACTED | | | BTC 0.03432647754503B2 | | | |
| 3.1.372133 | MARTIN KIERS | ADDRESS REDACTED | | | BTC 0.0100083214694965 | | | |
| 3.1.372134 | MARTIN KIM | ADDRESS REDACTED | | | ADA 162.39588813046 BTC 0.00008421797691484 CEL 11.749217217706 MANA 43.1560054613223 | BTC 0.00440127 | | |
| 3.1.372135 | MARTIN KING | ADDRESS REDACTED | | | ETH 0.19640526230178? CEL 191.64267280820B LUNC 110.49491102967B | | | |
| 3.1.372136 | MARTIN KINUTHIA | ADDRESS REDACTED | | | BTC 0.010815134213736B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372137 | MARTIN KIRÁLY | ADDRESS REDACTED | | | BTC 0.078869693237386S<br>CEL 51.094312332698<br>ETH 0.41170194410S147<br>USDC 261.001279 | | | |
| 3.1.372138 | MARTIN KIRCHUK | ADDRESS REDACTED | | | USDC 15928.5125195977<br>USDT ERC20 8.2951207361141 | | | |
| 3.1.372139 | MARTIN KIRILOV | ADDRESS REDACTED | | | BTC 0.0004283027986S1184<br>CEL 0.6380221589855S2<br>USDT ERC20 1.84245896026201 | | | |
| 3.1.372140 | MARTIN KIŠELA | ADDRESS REDACTED | | | LTC 0.000319070066003005<br>USDT ERC20 0.512332050631971 | | | |
| 3.1.372141 | MARTIN KLAVER | ADDRESS REDACTED | | | BTC 0.106095230827392 | | | |
| 3.1.372142 | MARTIN KLEMENT | ADDRESS REDACTED | | | ADA 3.870788644412B6<br>BTC 0.000016599273898971<br>CEL 2.09046094893699<br>ETH 0.000789873552904707 | | | |
| 3.1.372143 | MARTIN KLIMEŠ | ADDRESS REDACTED | | | BTC 7.49124964630990S 07<br>DOT 0.00154097419624081<br>USDC 0.603925464181615<br>XLM 0.011415583127197 | | | |
| 3.1.372144 | MARTIN KLINTEFORD | ADDRESS REDACTED | | | BTC 0.00445951794186429 | | | |
| 3.1.372145 | MARTIN KLOMP | ADDRESS REDACTED | | | BTC 0.0000000767511486 | | | |
| 3.1.372146 | MARTIN KLOPF | ADDRESS REDACTED | | | CEL 0.00033257984772051 | | | |
| 3.1.372147 | MARTIN KLOSE | ADDRESS REDACTED | | | BTC 0.00002114284358515 | | | |
| 3.1.372148 | MARTIN KMEĆ | ADDRESS REDACTED | | | BTC 0.00000453657781295 | | | |
| 3.1.372149 | MARTIN KNEUBUEHLER | ADDRESS REDACTED | | | BTC 0.309090411365329<br>CEL 1.8846760842503B<br>EOS 9.17467864437601<br>ETH 1.107897453404662<br>LTC 1.00267605062093<br>XRP 408.03672008168 | | | |
| 3.1.372150 | MARTIN KNIZATKO | ADDRESS REDACTED | | | BTC 0.000000703370270561<br>CEL 3.7004691738S873 | | | |
| 3.1.372151 | MARTIN KOCH | ADDRESS REDACTED | | | BTC 0.00010588 | | | |
| 3.1.372152 | MARTIN KOCH | ADDRESS REDACTED | | | CEL 0.044622157407628S4<br>ETH 1.114881884072696 05 | | | |
| 3.1.372153 | MARTIN KOCH | ADDRESS REDACTED | | | XRP 0.023072342735705S7<br>BTC 0.00001052785861325S2<br>CEL 1.302823558085S71 | | | |
| 3.1.372154 | MARTIN KOCJANČIČ | ADDRESS REDACTED | | | ADA 0.198707823414993<br>BNB 0.002312932407677S39<br>BTC 0.000002364833896045<br>ETH 0.0001531933629036967<br>PAXG 0.000089757780659648<br>USDT ERC20 0.364854591794465 | | | |
| 3.1.372155 | MARTIN KOGAN | ADDRESS REDACTED | | | BTC 1.2607529753S7<br>CEL 733.33068097162S | | | |
| 3.1.372156 | MARTIN KOGUT | ADDRESS REDACTED | | | USDC 7208.2746795647 | | | |
| 3.1.372157 | MARTIN KOHL | ADDRESS REDACTED | | | BTC 0.000000805227667354S7 | | | |
| 3.1.372158 | MARTIN KOHOUTEK | ADDRESS REDACTED | | | BTC 0.000003805733979585<br>DOT 0.000881167208239266<br>USDT ERC20 0.016863359349141S | | | |
| 3.1.372159 | MARTIN KOLBE | ADDRESS REDACTED | | | BTC 0.0000030733045490415<br>CEL 0.054161864851011<br>DOT 0.0000000000024852937<br>ETH 0.00000388891376941<br>LUNC 0.000000254077399621<br>UNI 0.00003573833712901<br>USDC 0.000002526362947022<br>USDT ERC20 0.679921196186597 | | | |
| 3.1.372160 | MARTIN KOLEV | ADDRESS REDACTED | | | BTC 0.0344880622970174<br>CEL 394.7509085S1084 | | | |
| 3.1.372161 | MARTIN KOLLAR | ADDRESS REDACTED | | | AAVE 1.122<br>BAT 15.80232431<br>BTC 0.170497559379S9<br>CEL 222.15300439685S7<br>COMP 0.18781607<br>EOS 4.0203<br>LINK 12.3392567<br>MATIC 2607<br>SNX 42.681<br>UMA 20.613<br>XLM 257.6925745<br>XRP 3579<br>ZEC 0.04938048<br>ZRX 173.22453968 | | | |
| 3.1.372162 | MARTIN KÖLLERSTRÖM | ADDRESS REDACTED | | | BTC 0.00127395199985781<br>CEL 1.44076438095623<br>USDC 193.7150062424B7 | | | |
| 3.1.372163 | MARTIN KOLLING | ADDRESS REDACTED | | | BTC 0.016625598767666 | | | |
| 3.1.372164 | MARTIN KOLVE | ADDRESS REDACTED | | | ADA 0.000000665837912099<br>BTC 0.15150067978662S6<br>CEL 0.00110199454542581<br>ETH 0.504014659072974<br>USDC 743.121370452807<br>XRP 0.00000004S2665159257 | | | |
| 3.1.372165 | MARTIN KOMAR | ADDRESS REDACTED | | | CEL 0.00104280356430374 | | | |
| 3.1.372166 | MARTIN KOMORNIK | ADDRESS REDACTED | | | BTC 0.008252303213794S2 | | | |
| 3.1.372167 | MARTIN KOMPALLA | ADDRESS REDACTED | | | AVAX 12.4958455596577<br>BTC 0.06555085870333953<br>CEL 401.2482425049<br>DASH 2.79856281206723<br>DOT 60.0504<br>ETH 3.25900344384<br>SNX 32.85572421504S4 | | | |
| 3.1.372168 | MARTIN KOMPOSCH | ADDRESS REDACTED | | | BTC 0.000880231015980618<br>CEL 15.740281242142<br>ETH 0.02796108<br>USDC 368.083572206182 | | | |
| 3.1.372169 | MARTIN KOŇÁK | ADDRESS REDACTED | | | BTC 0.00000070459009044478 | | | |
| 3.1.372170 | MARTIN KÖNIG | ADDRESS REDACTED | | | BTC 0.0023576315268430S<br>CEL 1.00362492886152 | | | |
| 3.1.372171 | MARTIN KÖNIGS | ADDRESS REDACTED | | | BTC 0.135554688676783 | | | |
| 3.1.372172 | MARTIN KONIUG | ADDRESS REDACTED | | | CEL 0.082007546947162S1<br>MATIC 101.91250586024 | | | |
| 3.1.372173 | MARTIN KOOLE | ADDRESS REDACTED | | | BTC 0.00064289551136391S<br>USDC 0.24252839582849S | | | |
| 3.1.372174 | MARTIN KOOPS | ADDRESS REDACTED | | | MATIC 18.110324469B71S<br>SNX 4.61432345985481<br>USDT ERC20 0.863065211411135 | | | |
| 3.1.372175 | MARTIN KOP | ADDRESS REDACTED | | Yes | BTC 0.002157540175S14124<br>CEL 23.2139491161855<br>ETH 0.34646162444805<br>PAXG 0.001035290660073754 | | | BTC 0.199476879227722 |
| 3.1.372176 | MARTIN KOPRIVA | ADDRESS REDACTED | | | ADA 793.1196849995S<br>BNB 0.000818176669423978<br>BTC 0.002031629456B7018<br>USDC 0.193606380003T | | | |
| 3.1.372177 | MARTIN KOPRNA | ADDRESS REDACTED | | | BTC 0.00000004549800433<br>CEL 343.631113197922<br>SNX 5.086 | | | |
| 3.1.372178 | MARTIN KORBMACHER | ADDRESS REDACTED | | | BTC 0.018389721272097 | | | |
| 3.1.372179 | MARTIN KOROS | ADDRESS REDACTED | | | CEL 1.0843235378702B | | | |
| 3.1.372180 | MARTIN KOSATA | ADDRESS REDACTED | | | BTC 0.027936867579711S3<br>CEL 0.441599033529803 | | | |
| 3.1.372181 | MARTIN KOSCAK | ADDRESS REDACTED | | | BTC 0.000000656856175695<br>CEL 0.0597861235243943<br>USDT ERC20 0.633352725608339 | | | |
| 3.1.372182 | MARTIN KOSTADINOV | ADDRESS REDACTED | | | BTC 0.000000745669S469527<br>CEL 1.2622935603726 | | | |
| 3.1.372183 | MARTIN KOTARSKI | ADDRESS REDACTED | | | CEL 3.36187311095734 | | | |
| 3.1.372184 | MARTIN KOTEK | ADDRESS REDACTED | | | ETH 0.00829106002285866<br>CEL 11.277534782218S<br>LTC 1.33962573 | | | |
| 3.1.372185 | MARTIN KOTRBÁČEK | ADDRESS REDACTED | | | CEL 0.46838662481144S1<br>USDC 0.047569157499892 | | | |
| 3.1.372186 | MARTIN KÖTTER | ADDRESS REDACTED | | | BTC 0.00000045927681617 | | | |
| 3.1.372187 | MARTIN KOUKAL | ADDRESS REDACTED | | | BTC 0.02071786027888881 | | | |
| 3.1.372188 | MARTIN KOUKAL | ADDRESS REDACTED | | | BTC 0.012038358473716<br>CEL 0.140324322582228 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372189 | MARTIN KOUTEK | ADDRESS REDACTED | | | BNB 1.6882839624178 | BTC 0.00048977967529178 | | |
| | | | | | BTC 0.85355481704469 | | | |
| | | | | | DOT 23.123088604345 | | | |
| | | | | | ETH 1.3246443205213 | | | |
| | | | | | MATIC 1131.60979046905 | | | |
| | | | | | USDT ERC20 230.248564329639 | | | |
| 3.1.372190 | MARTIN KOVAC | ADDRESS REDACTED | | | BTC 0.00114660265860972 | | | |
| | | | | | USDT ERC20 457.725252580366 | | | |
| 3.1.372191 | MARTIN KOVÁČEK | ADDRESS REDACTED | | | BTC 0.00322768769482255 | | | |
| 3.1.372192 | MARTIN KOVACIK | ADDRESS REDACTED | | | BTC 0.105455871466418 | | | |
| 3.1.372193 | MARTIN KOVAR | ADDRESS REDACTED | | | CEL 0.0210541347240997 | | | |
| | | | | | COMP 0.01486466 | | | |
| 3.1.372194 | MARTIN KOVARIK | ADDRESS REDACTED | | | ADA 1065.27099920321 | | | |
| | | | | | BNB 0.00449610379337103 | | | |
| | | | | | BTC 0.0482758430428943 | | | |
| | | | | | USDT ERC20 0.86548960070159 | | | |
| 3.1.372195 | MARTIN KOVARIK | ADDRESS REDACTED | | | BTC 0.00112379753663 | | | |
| | | | | | CEL 1135.17605139908 | | | |
| | | | | | ETH 3.22385368193624 | | | |
| 3.1.372196 | MARTIN KRÁČALA | ADDRESS REDACTED | | | CEL 6.93383984524624 | | | |
| | | | | | ETH 0.00676428256540975 | | | |
| | | | | | XLM 163.24667482641 | | | |
| 3.1.372197 | MARTIN KRAUČI | ADDRESS REDACTED | | | BTC 0.0000002095399048 | | | |
| | | | | | DOT 0.0149539714946039 | | | |
| | | | | | EOS 0.0020834152862345 | | | |
| | | | | | LUNC 85465.14377955843 | | | |
| | | | | | XLM 0.7599340619688325 | | | |
| 3.1.372198 | MARTIN KRAKOWSKI | ADDRESS REDACTED | | | AAVE 0.0318278908216835 | | | |
| | | | | | BTC 1.02197502349322 | | | |
| | | | | | MATIC 29.0962719691678 | | | |
| 3.1.372199 | MARTIN KRASSOW | ADDRESS REDACTED | | | BTC 0.0000045187375446882 | | | |
| 3.1.372200 | MARTIN KRAUS | ADDRESS REDACTED | | | BTC 0.0000121953634453 | | | |
| 3.1.372201 | MARTIN KRCHO | ADDRESS REDACTED | | | USDC 0.471271614528 | | | |
| | | | | | CEL 13.1053319546942 | | | |
| | | | | | DOT 4.9 | | | |
| | | | | | ETH 0.119073342872 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.372202 | MARTIN KRIKKEN | ADDRESS REDACTED | | | BTC 0.182763190454553 | | | |
| 3.1.372203 | MARTIN KRILETICH | ADDRESS REDACTED | | | CEL 1.06578754891139 | | | |
| | | | | | BTC 0.0005458661514802607 | | | |
| | | | | | USDT ERC20 0.16731880365633 | | | |
| 3.1.372204 | MARTIN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000743259176656901 | | | |
| 3.1.372205 | MARTIN KŘIVÁNEK | ADDRESS REDACTED | | | BTC 0.0000001080648850829 | | | |
| | | | | | CEL 1.65092549992426 | | | |
| | | | | | ETH 0.0013640797497966 | | | |
| | | | | | USDC 0.04754842281934 | | | |
| 3.1.372206 | MARTIN KRIZ | ADDRESS REDACTED | | | BTC 0.02625342799300485 | | | |
| | | | | | CEL 53.815150955851 | | | |
| | | | | | ETH 0.76751808 | | | |
| 3.1.372207 | MARTIN KRUPA | ADDRESS REDACTED | | | BNB 0.0021950203120292 | | | |
| | | | | | BTC 0.0000583388105976117 | | | |
| | | | | | CEL 0.910884740126819 | | | |
| | | | | | SGB 36.002994212805 | | | |
| | | | | | USDC 0.38256216382146 | | | |
| | | | | | XLM 0.1362887272019 | | | |
| | | | | | XRP 0.1287733797580436 | | | |
| 3.1.372208 | MARTIN KRUŠINA | ADDRESS REDACTED | | | ADA 0.0000006793512014491 | | | |
| | | | | | BTC 0.0000304761901805843 | | | |
| | | | | | CEL 0.0010985802155018443 | | | |
| | | | | | ETH 0.00001733296882188 | | | |
| | | | | | USDC 0.0011381908490499 | | | |
| 3.1.372209 | MARTIN KRYL | ADDRESS REDACTED | | | BTC 0.0133445287179391 | | | |
| 3.1.372210 | MARTIN KUČAR | ADDRESS REDACTED | | | CEL 0.20236447902510 | | | |
| | | | | | BTC 0.00001666131711262 | | | |
| | | | | | CEL 0.0196239023133298 | | | |
| 3.1.372211 | MARTIN KUCERA | ADDRESS REDACTED | | | ETH 0.00000011646767689 | | | |
| 3.1.372212 | MARTIN KUČERA | ADDRESS REDACTED | | | BTC 0.074619449774940 | | | |
| | | | | | ADA 56.8146247848397 | | | |
| | | | | | BTC 0.047786091946688 | | | |
| | | | | | CEL 8.839819513025 | | | |
| 3.1.372213 | MARTIN KUCERA | ADDRESS REDACTED | | | BTC 0.0000459634515840398 | | | |
| 3.1.372214 | MARTIN KUCHAR | ADDRESS REDACTED | | | ADA 7540.965372 | | | |
| | | | | | BTC 0.025304810713417 | | | |
| | | | | | CEL 83.9358904321282 | | | |
| | | | | | ETH 0.2250992483045934 | | | |
| 3.1.372215 | MARTIN KUCHEM | ADDRESS REDACTED | | | CEL 1.066373679420B2 | | | |
| 3.1.372216 | MARTIN KUCHEM | ADDRESS REDACTED | | | BTC 0.0000101212431242911 | | | |
| 3.1.372217 | MARTIN KUCHYNAR | ADDRESS REDACTED | | | BTC 0.00713013263628514 | | | |
| 3.1.372218 | MARTIN KUCIEL | ADDRESS REDACTED | | | CEL 0.1313208178982S3 | | | |
| | | | | | BTC 0.05011125134729966 | | | |
| | | | | | CEL 1.151168927538B8 | | | |
| | | | | | USDT ERC20 109.484948889S2 | | | |
| 3.1.372219 | MARTIN KUGEL | ADDRESS REDACTED | | | BTC 0.011917475135649 | | | |
| 3.1.372220 | MARTIN KUIZENGA | ADDRESS REDACTED | | | BTC 0.00113806526370181Z | | | |
| | | | | | XRP 2177.2052063658 | | | |
| 3.1.372221 | MARTIN KULIK | ADDRESS REDACTED | | | ETH 0.0011487828456265 | | | |
| 3.1.372222 | MARTIN KULÍŠEK | ADDRESS REDACTED | | | USDC 2.29338798031169 | | | |
| | | | | | BTC 0.000000054715487 | | | |
| 3.1.372223 | MARTIN KULULA | ADDRESS REDACTED | | Yes | CEL 3.032779576024618 | | | BTC 0.0477422364337928 |
| | | | | | ADA 0.0000008897650765 | | | |
| | | | | | BTC 0.0086562022770551A | | | |
| | | | | | CEL 3.481957453763S | | | |
| | | | | | EOS 0.000005739752027757 | | | |
| | | | | | ETH 0.1424530401314S | | | |
| | | | | | LTC 0.00000000459573772 | | | |
| 3.1.372224 | MARTIN KULWA OTTO PEDERSEN | ADDRESS REDACTED | | | BTC 0.0926265173598201 | | | |
| 3.1.372225 | MARTIN KUMER | ADDRESS REDACTED | | | ADA 0.256195145010J2 | | | |
| | | | | | BTC 0.00000059319788196 | | | |
| | | | | | ETH 0.000171521042163309 | | | |
| 3.1.372226 | MARTIN KUNAVAR | ADDRESS REDACTED | | | CEL 0.045724504543860Z | | | |
| | | | | | XRP 0.1151574086560DS | | | |
| 3.1.372227 | MARTIN KUNC | ADDRESS REDACTED | | | MATIC 115.86138324205 | | | |
| 3.1.372228 | MARTIN KUNC | ADDRESS REDACTED | | | BTC 0.00448384675793D | | | |
| | | | | | CEL 0.0777176104641154 | | | |
| | | | | | ETC 0.5851370280896453 | | | |
| | | | | | ETH 5.1004488541958675 | | | |
| 3.1.372229 | MARTIN KUNERT-DZIEWANOWSKI | ADDRESS REDACTED | | | BTC 2.46606192577599E-06 | | | |
| 3.1.372230 | MARTIN KUPKA | ADDRESS REDACTED | | | ADA 0.2088264487099J7 | | | |
| | | | | | BNB 0.0017161153910001J | | | |
| | | | | | BTC 0.0001642677372678B4 | | | |
| | | | | | BUSD 0.1157073622B8434 | | | |
| | | | | | CEL 32.6461539186488 | | | |
| | | | | | ETH 0.001021257505705J1 | | | |
| | | | | | LTC 0.00000599 | | | |
| | | | | | MATIC 101.37080138239B | | | |
| | | | | | SNX 0.0219589788942301 | | | |
| 3.1.372231 | MARTIN KUPKA | ADDRESS REDACTED | | | BTC 0.00000026609008142Z | | | |
| | | | | | ETH 0.00000398964570376B | | | |
| | | | | | LTC 0.00408664849010979 | | | |
| 3.1.372232 | MARTIN KURA | ADDRESS REDACTED | | | BTC 0.0001923315791931E | | | |
| 3.1.372233 | MARTIN KURDALIEV | ADDRESS REDACTED | | | CEL 0.0020836701900865Z | | | |
| | | | | | BTC 0.00353529280727865 | | | |
| | | | | | ETH 9.79384396861669 | | | |
| 3.1.372234 | MARTIN KURLIĆ | ADDRESS REDACTED | | | BTC 0.00000036821571205G | | | |
| | | | | | CEL 0.39930178869092 | | | |
| | | | | | XRP 0.0000000223744061B4 | | | |
| 3.1.372235 | MARTIN KUTALEK | ADDRESS REDACTED | | | ETH 0.000054069472570716 | | | |
| 3.1.372236 | MARTIN KUURMAN | ADDRESS REDACTED | | | CEL 2.58232762590495 | | | |
| | | | | | ETH 0.0503377 | | | |
| 3.1.372237 | MARTIN KWEK | ADDRESS REDACTED | | | BTC 0.00057262224079B752 | | | |
| | | | | | CEL 25.17139971643S9 | | | |
| | | | | | ETC 0.168866135327011 | | | |
| | | | | | ETH 0.9073019928856J | | | |
| 3.1.372238 | MARTIN KYLLER | ADDRESS REDACTED | | | BTC 0.0000011202795086B | | | |
| | | | | | CEL 0.00202432471315974 | | | |
| | | | | | USDT ERC20 0.49888463723659B | | | |
| 3.1.372239 | MARTIN L VILLA TRUJILLO | ADDRESS REDACTED | | | ADA 0.38936663603430J7 | | | |
| | | | | | BTC 0.000010550382477945 | | | |
| | | | | | ETH 0.00011498591956327 | | | |
| | | | | | MATIC 0.16546753910J047 | | | |
| | | | | | UMA 0.00033370843653046Z | | | |
| 3.1.372240 | MARTIN LABONIA | ADDRESS REDACTED | | | BTC 0.00345889716854554 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3925 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372241 | MARTIN LABONIA | ADDRESS REDACTED | | | BTC 0.0000008964379590094 | | | |
| | | | | | CEL 0.4035672682100071 | | | |
| | | | | | ETH 0.0003123760194025208 | | | |
| 3.1.372242 | MARTIN LABOSSIERE | ADDRESS REDACTED | | | BTC 0.0001103042555511866 | | | |
| | | | | | CEL 1.376736956658 | | | |
| | | | | | USDT ERC20 29.9 | | | |
| 3.1.372243 | MARTIN LACROIX | ADDRESS REDACTED | | | BTC 0.0461244650789177 | | | |
| | | | | | SNX 20.51126208233001 | | | |
| 3.1.372244 | MARTIN LADOGA | ADDRESS REDACTED | | | ADA 336.8714605920838 | | | |
| | | | | | BTC 0.00069335213102785 | | | |
| | | | | | CEL 1.881931816446849 | | | |
| | | | | | LTC 0.0006739853470021126 | | | |
| | | | | | XLM 0.0703958228453553 | | | |
| 3.1.372245 | MARTIN LAFATA | ADDRESS REDACTED | | | BTC 1.060868731476476 | | | |
| | | | | | ETH 52.51964243513982 | | | |
| 3.1.372246 | MARTIN LAGACE | ADDRESS REDACTED | | | AVAX 2.035497541461395 | | | |
| | | | | | BNB 0.9318133898662423 | | | |
| | | | | | BTC 0.1003326310292929 | | | |
| | | | | | CEL 104.3556474928585 | | | |
| | | | | | EOS 27.7263255572138 | | | |
| | | | | | ETH 0.2751151199037833 | | | |
| | | | | | LUNC 1341760.2387 | | | |
| | | | | | MATIC 247.1311382982889 | | | |
| | | | | | SOL 10.621433826 | | | |
| | | | | | TCAD 110.47018454255994 | | | |
| | | | | | XLM 430.302655546955 | | | |
| 3.1.372247 | MARTIN LAGER | ADDRESS REDACTED | | | XRP 0.03265424028500663 | | | |
| 3.1.372248 | MARTIN LAGERBERG | ADDRESS REDACTED | | | CEL 0.1245364272591669 | | | |
| 3.1.372249 | MARTIN LAGUS | ADDRESS REDACTED | | | BTC 0.002400394064213 | | | |
| | | | | | CEL 2.076748809664036 | | | |
| | | | | | USDC 0.00000009615808682033 | | | |
| 3.1.372250 | MARTIN LAGUS | ADDRESS REDACTED | | | BTC 0.0009948084915932 | | | |
| | | | | | CEL 5.188433861311159 | | | |
| | | | | | ETH 1.014653888988454 | | | |
| | | | | | MATIC 181.41845175B | | | |
| 3.1.372251 | MARTIN LAHAIE CHAGNON | ADDRESS REDACTED | | | BTC 0.02420596828273551 | | | |
| | | | | | CEL 0.07398124295578 | | | |
| | | | | | DOT 21.82688138443264 | | | |
| | | | | | ETH 0.258537403416769 | | | |
| | | | | | LINK 19.581505060694 | | | |
| | | | | | MCDAI 42.4756290229027 | | | |
| 3.1.372252 | MARTIN LAISTER | ADDRESS REDACTED | | | ADA 0.0070021288111632 | | | |
| | | | | | BTC 0.0138984144374017 | | | |
| | | | | | CEL 0.1305690658177 | | | |
| | | | | | DOT 2.546163670616B4 | | | |
| | | | | | ETH 1.208966737099513 | | | |
| 3.1.372253 | MARTIN LALIA | ADDRESS REDACTED | | | BTC 0.0008018706206431069 | | | |
| 3.1.372254 | MARTIN LALIBERTE | ADDRESS REDACTED | | | BTC 0.00000000869699694 | | | |
| | | | | | CEL 5.560471255596524 | | | |
| | | | | | MATIC 61.70061859430033 | | | |
| 3.1.372255 | MARTIN LALLER | ADDRESS REDACTED | | | XRP 0.1033737903777676 | | | |
| 3.1.372256 | MARTIN LALONDE | ADDRESS REDACTED | | | MCDAI 0.04762986327998533 | | | |
| | | | | | USDC 8.479096885166686 | | | |
| | | | | | BTC 0.0029731050053341 | | | |
| | | | | | CEL 510.0800579924777 | | | |
| | | | | | USDT ERC20 7.01018 | | | |
| 3.1.372257 | MARTIN LALOR TRACEY | ADDRESS REDACTED | | | BTC 0.29183327361376 | CEL 129.12220961278 | | |
| | | | | | USDC 103609.441980054 | | | |
| 3.1.372258 | MARTIN LALWANI | ADDRESS REDACTED | | | ADA 1423.914973739127 | | | |
| | | | | | BNB 2.174242807523351 | | | |
| | | | | | BTC 0.08734739114565239 | | | |
| | | | | | DOT 18.806394915001 | | | |
| | | | | | EOS 34.32055461612 | | | |
| | | | | | ETH 4.297133652419379 | | | |
| | | | | | LINK 19.15821082455 7 | | | |
| | | | | | LTC 0.0017910250985347 5 | | | |
| | | | | | MATIC 425.231014094772 | | | |
| | | | | | XLM 0.3536282053760041 | | | |
| 3.1.372259 | MARTIN LAMBERTI | ADDRESS REDACTED | | | BTC 0.0114987577521613 | | | |
| | | | | | CEL 29.33241533642 22 | | | |
| | | | | | ETH 5.30746579 | | | |
| 3.1.372260 | MARTIN LAMBERTSEN | ADDRESS REDACTED | | | BTC 0.0015 | | | |
| | | | | | CEL 1.677083745025541 | | | |
| 3.1.372261 | MARTIN LAMPTEY | ADDRESS REDACTED | | | CEL 152.442851835159 | | | |
| | | | | | DOT 513.1916615181 75 | | | |
| | | | | | ETH 19.85201969448 84 | | | |
| | | | | | LINK 379.80368253172 | | | |
| 3.1.372262 | MARTIN LANGA | ADDRESS REDACTED | | | BTC 0.51293185152255 8 | | | |
| | | | | | ETH 4.367111227953085 | | | |
| 3.1.372263 | MARTIN LANGAGER | ADDRESS REDACTED | | | ETH 0.1207611831762 46 | | | |
| | | | | | MANA 0.32377668837558 2 | | | |
| 3.1.372264 | MARTIN LANGLOIS | ADDRESS REDACTED | | | CEL 7.904733880101 8 | | | |
| | | | | | ETH 30.410761730719 8 | | | |
| | | | | | SOL 597.1672945790 01 | | | |
| | | | | | USDC 304411.2616095 37 | | | |
| 3.1.372265 | MARTIN LANTINK | ADDRESS REDACTED | | | BTC 0.33683206547148 9 | | | |
| | | | | | ETH 2.643734767858 52 | | | |
| | | | | | USDC 900.879932037585 | | | |
| 3.1.372266 | MARTIN LANZENDORFER | ADDRESS REDACTED | | | BTC 0.1151794178873 44 | | | |
| 3.1.372267 | MARTIN LAPUNOV | ADDRESS REDACTED | | | BTC 0.0000000000003233 5516 | | | |
| | | | | | CEL 0.0269635286039 99 | | | |
| | | | | | LINK 0.04070099917096 42 | | | |
| 3.1.372268 | MARTIN LARSEN | ADDRESS REDACTED | | | BTC 0.0158480919688067 | | | |
| | | | | | CEL 6.429157016283 05 | | | |
| 3.1.372269 | MARTIN LARSEN | ADDRESS REDACTED | | | BTC 0.0142123065375272 | | | |
| 3.1.372270 | MARTIN LARYS | ADDRESS REDACTED | | | ADA 398.11475095552 7 | | | |
| | | | | | BAT 227.8218037951 85 | | | |
| | | | | | BTC 0.0588587877253854 | | | |
| | | | | | CEL 165.564560270566 | | | |
| | | | | | ETH 0.9510245373984 14 | | | |
| | | | | | MATIC 554.969788505482 | | | |
| | | | | | XLM 1114.656039544 64 | | | |
| | | | | | ZRX 170.398928847929 | | | |
| 3.1.372271 | MARTIN LARZABAL | ADDRESS REDACTED | | | BTC 0.00124957676775455 | | | |
| | | | | | LUNC 7.876538000903064 | | | |
| 3.1.372272 | MARTIN LASARGADEMARIA | ADDRESS REDACTED | | | | ETC 1 | | |
| 3.1.372273 | MARTIN LASSI | ADDRESS REDACTED | | | BTC 0.00000000753802383 | | | |
| | | | | | BUSD 0.2374294607185 87 | | | |
| | | | | | CEL 0.02257749678937331 | | | |
| | | | | | ETH 0.00000002687152402 8 | | | |
| | | | | | MATIC 0.1033041755252 59 | | | |
| | | | | | USDT ERC20 0.000000289112753251 8 | | | |
| 3.1.372274 | MARTIN LASTIC | ADDRESS REDACTED | | | ADA 379.499571 | | | |
| | | | | | BTC 0.0008516617624162 97 | | | |
| | | | | | CEL 122.86204185713 6 | | | |
| | | | | | ETH 2.09174606 | | | |
| | | | | | LINK 0.6867129 7 | | | |
| | | | | | XLM 1014.971497 | | | |
| 3.1.372275 | MARTIN LAUBER | ADDRESS REDACTED | | | AAVE 0.00790343659276087 | | | |
| | | | | | BTC 0.0000000237374017435 | | | |
| | | | | | ETH 0.0001247078460019072 | | | |
| 3.1.372276 | MARTIN LAUBER | ADDRESS REDACTED | | | CEL 0.0000856359778776355 | | | |
| 3.1.372277 | MARTIN LAUGESEN | ADDRESS REDACTED | | | CEL 1.156535386246662 | | | |
| 3.1.372278 | MARTIN LAUNA | ADDRESS REDACTED | | | BTC 0.00000000520770732215 | | | |
| 3.1.372279 | MARTIN LAURITSEN | ADDRESS REDACTED | | | LTC 0.0026030871152511 3 | | | |
| | | | | | BTC 0.0051897808376672 | | | |
| | | | | | CEL 2011.657961814444 | | | |
| | | | | | DOT 0.00000000008639128 2 | | | |
| 3.1.372280 | MARTIN LAWRENCE | ADDRESS REDACTED | | | BTC 0.0000014996733353 8 | | | |
| | | | | | CEL 0.0591779568267302 | | | |
| | | | | | ETH 0.0000011951839954 88 | | | |
| | | | | | SNX 0.0595231135470234 | | | |
| 3.1.372281 | MARTIN LE BLAN | ADDRESS REDACTED | | | CEL 0.7365014379234 29 | | | |
| | | | | | USDT ERC20 0.0094407872809829 2 | | | |
| | | | | | XLM 0.0017054 | | | |
| 3.1.372282 | MARTIN LEATHER | ADDRESS REDACTED | | | BTC 0.0001046369693739 4 95 | | | |
| | | | | | CEL 2.191673824058 78 | | | |
| 3.1.372283 | MARTIN LECLAIR | ADDRESS REDACTED | | | AVAX 10.12177340766 78 | | | |
| 3.1.372284 | MARTIN LECOURS | ADDRESS REDACTED | | | CEL 1.159383123023 62 | | | |
| | | | | | ETH 0.1013251853823 15 | | | |
| 3.1.372285 | MARTIN LEDAL | ADDRESS REDACTED | | | BTC 0.00000000935138237 3 | | | |
| | | | | | CEL 1681.008146489 21 | | | |
| 3.1.372286 | MARTIN LEDESMA | ADDRESS REDACTED | | | ADA 7.302255580104 42 | | | |
| | | | | | ETH 4.563920431337784 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372287 | MARTIN LEDESMA | ADDRESS REDACTED | | | MCDAI 0.485763640609678 | | | |
| 3.1.372288 | MARTIN LEE | ADDRESS REDACTED | | | BTC 0.000000060241798 | | | |
| | | | | | GUSD 1.03447011303595 | | | |
| | | | | | MCDAI 0.016355713657215 | | | |
| 3.1.372289 | MARTIN LEE | ADDRESS REDACTED | | | CEL 1.11893406923547 | | | |
| 3.1.372290 | MARTIN LEFILI | ADDRESS REDACTED | | | BTC 0.0000000874642963731 | | | |
| | | | | | MCDAI 0.527370368520124 | | | |
| 3.1.372291 | MARTIN LEGAL | ADDRESS REDACTED | | | BTC 0.00259602614020215 | | | |
| | | | | | ETH 0.00139472005088289 | | | |
| | | | | | MCDAI 0.283628373847516 | | | |
| | | | | | TUSD 0.99177630511759 | | | |
| | | | | | USDC 0.191649844211227 | | | |
| 3.1.372292 | MARTIN LEHMANN | ADDRESS REDACTED | | | BCH 0.348562582697169 | | | |
| | | | | | BTC 0.0760963386220267 | | | |
| | | | | | CEL 557.007010201794 | | | |
| | | | | | ETH 1.09670012261538 | | | |
| 3.1.372293 | MARTIN LEHOCKÝ | ADDRESS REDACTED | | | ADA 897.857004 | | | |
| | | | | | AVAX 15.81469654 | | | |
| | | | | | BTC 0.000000000153031085 | | | |
| | | | | | CEL 24.8613842978 | | | |
| | | | | | LUNC 35.24126 | | | |
| | | | | | MATIC 1206.8960756 6 | | | |
| 3.1.372294 | MARTIN LEISING | ADDRESS REDACTED | | | BTC 0.000000835646636801 | | | |
| 3.1.372295 | MARTIN LENNERT | ADDRESS REDACTED | | | BTC 0.00160081 | | | |
| | | | | | CEL 5.71551601461874874 | | | |
| | | | | | USDC 65.350786 | | | |
| 3.1.372296 | MARTIN LEONARDO VARGAS | ADDRESS REDACTED | | | BTC 0.000000661642244558 | | | |
| | | | | | USDT ERC20 0.667604126123074 | | | |
| 3.1.372297 | MARTIN LEONE | ADDRESS REDACTED | | Yes | BTC 0.066107758872806 2 | | | BTC 0.228227741267165 |
| | | | | | CEL 0.160572197977 02 | | | |
| | | | | | MCDAI 29.2524642863452 | | | |
| | | | | | SGB 14.02884304421 2 | | | |
| | | | | | USDT ERC20 1915.63175825843 | | | |
| | | | | | XRP 0.000000536188476841 | | | |
| 3.1.372298 | MARTIN LEONEL GOMEZ PERTIGONE | ADDRESS REDACTED | | | BTC 0.0000008136099991127 | | | |
| | | | | | CEL 0.00294708810810554 | | | |
| | | | | | USDC 121.033525037913 | | | |
| 3.1.372299 | MARTIN LERCH | ADDRESS REDACTED | | | BTC 0.146124515526154 | | | |
| 3.1.372300 | MARTIN LEROY | ADDRESS REDACTED | | | BTC 0.198229693589514 | | | |
| 3.1.372301 | MARTIN LETELLIART | ADDRESS REDACTED | | | BTC 0.000115680837998707 | | | |
| | | | | | ETH 0.00088270345104762 | | | |
| 3.1.372302 | MARTIN LETTVIN | ADDRESS REDACTED | | | BTC 0.000000107739660143 | | | |
| | | | | | ETH 0.000211063744845115 | | | |
| | | | | | LTC 0.00197077085396323 | | | |
| | | | | | SNX 0.020153915094382 | | | |
| | | | | | USDC 0.008631816708053 91 | | | |
| | | | | | ZEC 0.00231703357455 68 | | | |
| 3.1.372303 | MARTIN LEVESQUE | ADDRESS REDACTED | | | BTC 0.048312507611303 01 | | | |
| 3.1.372304 | MARTIN LEVI | ADDRESS REDACTED | | | BTC 0.0000001085653265 14 | | | |
| | | | | | CEL 0.81108269222737 | | | |
| 3.1.372305 | MARTIN LEVMAN | ADDRESS REDACTED | | | ETH 0.0011348353260238 8 | | | |
| | | | | | CEL 68.0841054328114 | | | |
| | | | | | ETH 0.356234160304146 | | | |
| | | | | | PAXG 0.000055125488166478 | | | |
| | | | | | USDC 0.000000142757256324 | | | |
| 3.1.372306 | MARTIN LEWIN | ADDRESS REDACTED | | | BTC 0.001214778729776426 | | | |
| | | | | | ETH 1.60401619925632 | | | |
| 3.1.372307 | MARTIN LEWIS | ADDRESS REDACTED | | | CEL 0.0233621943766131 | | | |
| 3.1.372308 | MARTIN LI | ADDRESS REDACTED | | | BTC 0.0342814041506868 | | | |
| 3.1.372309 | MARTIN LICHTIN | ADDRESS REDACTED | | | ADA 14.614281108006 | | | |
| 3.1.372310 | MARTIN LIGTVOET | ADDRESS REDACTED | | | ADA 0.717020661374 04 | | | |
| | | | | | BTC 0.000000404760705434 | | | |
| | | | | | DOT 0.00104372948217955 | | | |
| | | | | | ETH 4.80198596376831 | | | |
| | | | | | LINK 0.000594218447047766 | | | |
| | | | | | LTC 0.020972012109634 8 | | | |
| 3.1.372311 | MARTIN LIMOGES | ADDRESS REDACTED | | | BTC 0.000000000773938744 | | | |
| | | | | | CEL 3.35104829397007 | | | |
| | | | | | DASH 0.000000000069538026 | | | |
| 3.1.372312 | MARTIN LIN | ADDRESS REDACTED | | | BTC 0.001246550616909 78 | | | |
| 3.1.372313 | MARTIN LINCOLN RYAN | ADDRESS REDACTED | | | BTC 0.000142414338149868 | | | |
| 3.1.372314 | MARTIN LINDH | ADDRESS REDACTED | | | BTC 0.000055817302372975 | | | |
| 3.1.372315 | MARTIN LINDHOLM | ADDRESS REDACTED | | | BTC 0.00198872454102325 | | | |
| | | | | | CEL 0.465168959153585 | | | |
| | | | | | DOT 6.32958233297414 | | | |
| | | | | | ETH 0.316177207746621 | | | |
| 3.1.372316 | MARTIN LINDINGER | ADDRESS REDACTED | | | BTC 1.8354793088359 9E-06 | | | |
| | | | | | SNX 0.180342309104395 | | | |
| 3.1.372317 | MARTIN LINKHORST | ADDRESS REDACTED | | | AAVE 50 | | | |
| | | | | | BNT 1000 | | | |
| | | | | | BTC 5.17635595363515 | | | |
| | | | | | CEL 118193.942300419 | | | |
| | | | | | DASH 0.000000001147404 45 | | | |
| | | | | | DOT 200 | | | |
| | | | | | ETH 180 | | | |
| | | | | | LTC 0.0000000031976996 | | | |
| | | | | | MANA 20000 | | | |
| | | | | | MATIC 99999.9999997889 | | | |
| | | | | | PAXG 0.9838032 | | | |
| | | | | | UNI 1000 | | | |
| | | | | | USDC 218600.256514 | | | |
| | | | | | XLM 0.0000000026520 41 | | | |
| | | | | | XRP 0.00000099260012 | | | |
| | | | | | ZRX 30000 | | | |
| 3.1.372318 | MARTIN LIPKA | ADDRESS REDACTED | | | ADA 0.00210785321100917 | | | |
| | | | | | BTC 0.000047555748128423 | | | |
| | | | | | CEL 484.976614782 79 | | | |
| | | | | | DOT 0.0839584512578852 | | | |
| | | | | | ETH 0.00196973710433908 | | | |
| | | | | | LINK 0.00002921 | | | |
| | | | | | LUNC 0.916817422952941 | | | |
| | | | | | MATIC 0.78442995568168 3 | | | |
| | | | | | SOL 0.064797065755185 7 | | | |
| | | | | | UNI 0.0004916 | | | |
| | | | | | USDC 92.0632884315416 | | | |
| 3.1.372319 | MARTIN LITSCHAUER | ADDRESS REDACTED | | | BTC 1.53714375248709 | | | |
| 3.1.372320 | MARTIN LITSCHAUER | ADDRESS REDACTED | | | BTC 0.000000055529762632 | | | |
| | | | | | CEL 2342.52722281 41 | | | |
| | | | | | DASH 0.0263426 | | | |
| 3.1.372321 | MARTIN LITSCHAUER | ADDRESS REDACTED | | | ETH 0.000000007147730877 | | | |
| | | | | | USDC 10322.9640984431 | | | |
| | | | | | USDT ERC20 10310.0825283917 | | | |
| 3.1.372322 | MARTIN LIU | ADDRESS REDACTED | | | BTC 1.20970217725437 | | | |
| 3.1.372323 | MARTIN LLANOS | ADDRESS REDACTED | | | BTC 0.0000001432641 24853 | | | |
| | | | | | CEL 0.42067759186841 | | | |
| | | | | | USDT ERC20 0.753572594401059 | | | |
| 3.1.372324 | MARTIN LLANOS | ADDRESS REDACTED | | | BTC 0.000548556909893 85 | | | |
| | | | | | USDT ERC20 0.527021993862173 | | | |
| 3.1.372325 | MARTIN LLEDO RICCI | ADDRESS REDACTED | | | BAT 256.6878921 | | | |
| | | | | | BTC 0.000310386090628948 | | | |
| | | | | | CEL 55.24433185729 51 | | | |
| | | | | | LTC 14.864984 | | | |
| | | | | | ZRX 1012.56489077792 | | | |
| 3.1.372326 | MARTIN LOGAN | ADDRESS REDACTED | | | ADA 6591.43804778094 | | | |
| | | | | | AVAX 61.1334892414431 | | | |
| | | | | | BTC 0.281850041079605 | | | |
| | | | | | COMP 91.2493498230122 | | | |
| | | | | | ETH 11.520973627873 1 | | | |
| | | | | | MATIC 34315.2831948505 | | | |
| | | | | | USDT ERC20 36460.3242971456 | | | |
| 3.1.372327 | MARTIN LOHNERT | ADDRESS REDACTED | | | BTC 0.432119475016399 | | | |
| 3.1.372328 | MARTIN LOKAJ | ADDRESS REDACTED | | | BTC 0.000000031886960012 | | | |
| | | | | | CEL 0.01988864533974 | | | |
| 3.1.372329 | MARTIN LOMMERT | ADDRESS REDACTED | | | BTC 0.00667775934430169 | | | |
| 3.1.372330 | MARTIN LÖNBORG | ADDRESS REDACTED | | | CEL 0.47616062891 1767 | | | |
| | | | | | ETH 0.008 | | | |
| 3.1.372331 | MARTIN LONG | ADDRESS REDACTED | | | BTC 0.00011903097881 7954 | | | |
| | | | | | CEL 24.0455072153512 | | | |
| | | | | | SGB 0.61342709707 1803 | | | |
| | | | | | XRP 4.09969655324794 | | | |
| 3.1.372332 | MARTIN LOPES TANNER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372333 | MARTIN LOPEZ | ADDRESS REDACTED | | | ADA 80.440414681082<br>AVAX 10.63367567940B5<br>BTC 0.244441824926272<br>DOT 41.648464814582<br>ETH 2.392709170975527<br>MATIC 251.715975881I05 | AVAX 1.2348583797155Z | | |
| 3.1.372334 | MARTIN LOPEZ | ADDRESS REDACTED | | | BNB 0.000005969246480092<br>BTC 0.000001655737765836<br>ETH 0.000054043425431851<br>USDT ERC20 0.34455488206953 | | | |
| 3.1.372335 | MARTIN LOPEZ | ADDRESS REDACTED | | | MATIC 0.37264240220587<br>XLM 0.0415618364862939 | | | |
| 3.1.372336 | MARTIN LOPEZ GROSMAN | ADDRESS REDACTED | | | CEL 0.098685492631653<br>ETH 0.0006370711309819528<br>MCDAI 30 | | | |
| 3.1.372337 | MARTIN LOPEZ GUERRA | ADDRESS REDACTED | | | BTC 0.000001235126528353<br>USDC 0.378230129700B | | | |
| 3.1.372338 | MARTIN LORD | ADDRESS REDACTED | | | BTC 0.002875049715081617<br>CEL 0.042981232283752<br>ETH 0.402425320752SZ | | | |
| 3.1.372339 | MARTIN LORENZ | ADDRESS REDACTED | | | BTC 0.000000002446979039<br>CEL 0.005970049830928393<br>XLM 0.000000035297942706 | | | |
| 3.1.372340 | MARTIN LOUGHTON | ADDRESS REDACTED | | | BNB 0.000272451256421928<br>BTC 0.001341508169269063<br>DOT 0.014919422126528<br>EOS 0.088531382485312 7<br>ETC 0.828307466805384<br>ETH 0.000283931093279152 | | | |
| 3.1.372341 | MARTIN LOUW | ADDRESS REDACTED | | | ADA 9999<br>BTC 0.0005294276236931 46<br>CEL 2069.6495486538<br>USDC 2.30664323450331<br>XRP 0.000000824435665002 | | | |
| 3.1.372342 | MARTIN LOW | ADDRESS REDACTED | | | CEL 201.88860993897Z | | | |
| 3.1.372343 | MARTIN LOZA | ADDRESS REDACTED | | | BTC 0.000001147163396S7<br>CEL 0.061950565388756 75<br>USDT ERC20 0.950414496357S3 | | | |
| 3.1.372344 | MARTIN LOZANO MARQUEZ | ADDRESS REDACTED | | | BTC 0.002724730713022Z<br>ETH 2.199875891I0332 | | | |
| 3.1.372345 | MARTIN LU | ADDRESS REDACTED | | | BTC 1.5400525144077 4 | | | |
| 3.1.372346 | MARTIN LU | ADDRESS REDACTED | | | ETC 0.000005530148290979<br>ETC 0.003091388181878B29 | | | |
| 3.1.372347 | MARTIN LUBES | ADDRESS REDACTED | | | ETC 0.000034163206258144Z<br>ETH 0.0186150102252974<br>USDC 0.599772479615912 | | BTC 0.000000005680360648 | |
| 3.1.372348 | MARTIN LUBEY | ADDRESS REDACTED | | | AVAX 0.00115937932310109 | | | |
| 3.1.372349 | MARTIN LUC | ADDRESS REDACTED | | | BTC 0.0012219842750001 1 | | | |
| 3.1.372350 | MARTIN LUCIASSEN | ADDRESS REDACTED | | | AAVE 0.0123572514159134<br>MCDAI 42.6391539102487<br>SNX 0.4436255147B999<br>USDT ERC20 20.7684899078694 | | | |
| 3.1.372351 | MARTIN LUCHANSKY | ADDRESS REDACTED | | | BTC 0.283453153418843<br>CEL 1.277990165355S6 | | | |
| 3.1.372352 | MARTIN LUDWIG GSCHWAILM | ADDRESS REDACTED | | | BTC 0.00056436487911S013 | | | |
| 3.1.372353 | MARTIN LUFTENSTEINER | ADDRESS REDACTED | | | BTC 0.000181359905012032 | | | |
| 3.1.372354 | MARTIN LUIS BERNALES | ADDRESS REDACTED | | | BTC 0.002341279429459S7<br>CEL 16.504025425834B | | | |
| 3.1.372355 | MARTIN LUKÁČ | ADDRESS REDACTED | | | ETH 0.0037475307404325 4<br>ADA 0.1663687174632 2<br>BNB 0.00098406142549393I1<br>BTC 0.000075642008441846<br>BUSD 0.53884143994B197<br>DOT 0.00478153659464219<br>LUNC 0.0086435262938099<br>PAXG 0.00072277843914225 6<br>USDC 0.3102409176662S | | | |
| 3.1.372356 | MARTIN LUKÁČ | ADDRESS REDACTED | | | BTC 0.00000000987240562 6<br>CEL 0.0917891961982537<br>LTC 0.00000000401575592 5 | | | |
| 3.1.372357 | MARTIN LUKAS | ADDRESS REDACTED | | | CEL 570.6830297799Z4<br>GUSD 0.03<br>USDT ERC20 0.595091 | | | |
| 3.1.372358 | MARTIN LUNA | ADDRESS REDACTED | | | MATIC 278.10766862158 3 | | | |
| 3.1.372359 | MARTIN LUNDGREN | ADDRESS REDACTED | | | BTC 2.71396665969999E-08<br>ETH 0.0002109241720955 34<br>LINK 0.039866398908548 3<br>SGB 226.642399684129<br>XRP 0.5584991539561 5 | | | |
| 3.1.372360 | MARTIN LUND-NIELSEN | ADDRESS REDACTED | | | CEL 16.71670449021 61 | | | |
| 3.1.372361 | MARTIN LUNDQVIST | ADDRESS REDACTED | | | CEL 0.0567057607090 40Z | | | |
| 3.1.372362 | MARTIN LUPTAK | ADDRESS REDACTED | | | USDC 8.264091708733 8 | | | |
| 3.1.372363 | MARTIN LUSTYK | ADDRESS REDACTED | | | BTC 0.10134787407958 5<br>ADA 1.5880530665005 4<br>BTC 0.30858525383819 1<br>DOT 0.21302252372196 8<br>ETH 0.00139438120299316<br>LINK 159.179854006372<br>LUNC 183.955677439786<br>UNI 37.372875836225 3 | | | |
| 3.1.372364 | MARTIN LUTHER | ADDRESS REDACTED | | | CEL 1.08664585746507 | | | |
| 3.1.372365 | MARTIN LUXHØJ | ADDRESS REDACTED | | | ADA 0.0000003160351160B7<br>BTC 0.000000001407436024<br>CEL 29.4305869162525 | | | |
| 3.1.372366 | MARTIN M BURKE | ADDRESS REDACTED | | | BTC 6.9384452690B399E-06<br>DOT 0.00366399131477978<br>ETH 0.0056046808634163S<br>SOL 0.00293610464630515 | BTC 0.000000000181990757<br>DOT 0.000000000061389093<br>SOL 0.00000000076272476G | | |
| 3.1.372367 | MARTIN MACEK | ADDRESS REDACTED | | | ADA 0.4343886511989B6<br>BTC 0.000002358655192216<br>CEL 0.00883353287316909 | | | |
| 3.1.372368 | MARTIN MACIK | ADDRESS REDACTED | | | BTC 0.00002760598525133 7<br>ETH 0.000460264345386Z3 | | | |
| 3.1.372369 | MARTIN MACLORRAIN | ADDRESS REDACTED | | | XRP 1813.40662943354 | | | |
| 3.1.372370 | MARTIN MACMILLAN | ADDRESS REDACTED | | | BTC 0.110035788B21598 | | | |
| 3.1.372371 | MARTIN MÄDER | ADDRESS REDACTED | | | ETH 2.9687304562178Z<br>ADA 1390.957694<br>BTC 0.02517201517016264<br>CEL 62.28793013483G8<br>DOT 31.06333159<br>ETH 0.52312104 | | | |
| 3.1.372372 | MARTIN MADSEN | ADDRESS REDACTED | | | BTC 0.0000000031506987 4<br>CEL 0.833577663988927 | | | |
| 3.1.372373 | MARTIN MAGARIÑOS | ADDRESS REDACTED | | | ADA 0.2516283160718 09<br>BTC 0.005854119161784 23<br>CEL 0.004921468496659524<br>ETH 0.0037466690651426 9 | | | |
| 3.1.372374 | MARTIN MAGISTER | ADDRESS REDACTED | | | BTC 0.181493155546423 | | | |
| 3.1.372375 | MARTIN MAGLUTAC | ADDRESS REDACTED | | | BTC 0.00050539769613853 2<br>CEL 12.478358242243S<br>ETH 0.168103925746879 | | | |
| 3.1.372376 | MARTIN MAHABIR | ADDRESS REDACTED | | Yes | BAT 1481.463543415I4<br>BTC 0.623737122435929<br>CEL 507.497215075844<br>ETH 0.632125153072S804<br>LTC 6.427775692321714<br>USDC 3882017129B3092 | | | BTC 1.00469245087096 |
| 3.1.372377 | MARTIN MAHNEL | ADDRESS REDACTED | | | BTC 0.000040821965864517<br>USDC 17.079498120601<br>USDT ERC20 4.82156866810349 | | | |
| 3.1.372378 | MARTIN MAINE | ADDRESS REDACTED | | | CEL 0.001921661749422S3 | | | |
| 3.1.372379 | MARTIN MAIRE | ADDRESS REDACTED | | | BTC 0.000000563162111965<br>USDC 0.336637882983266 | | | |
| 3.1.372380 | MARTIN MAISRIEMLER | ADDRESS REDACTED | | | BTC 0.0153896455368492<br>USDC 135.048594970382 | | | |
| 3.1.372381 | MARTIN MALLEIN | ADDRESS REDACTED | | | BNB 4.772160285233172<br>BTC 0.000010793395209609<br>CEL 54.233916340B301<br>DOT 104.49672533064<br>ETH 1.097652286696S7 | | | |
| 3.1.372382 | MARTIN MALONEY | ADDRESS REDACTED | | | BTC 0.0015000509528235S1<br>SGB 49.78586782817S<br>XRP 1.42753026621099 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372383 | MARTIN MAMANI | ADDRESS REDACTED | | | BTC 0.0000010880686469 79<br>MCDAI 0.2101698576577 67<br>USDT ERC20 0.5187987477 80593 | | | |
| 3.1.372384 | MARTIN MANCHE | ADDRESS REDACTED | | | BTC 0.0000009892490889 63 | | | |
| 3.1.372385 | MARTIN MANCHEV | ADDRESS REDACTED | | | BTC 0.0000326441847 19009 | | | |
| 3.1.372386 | MARTIN MANDER | ADDRESS REDACTED | | | CEL 0.1423627907 31791<br>EOS 0.0000930517631 41026<br>MATIC 0.0213906999670861<br>SNX 0.0006419055443 01073<br>XLM 0.0000000825425 06582<br>XRP 0.0000006717575 26455 | | | |
| 3.1.372387 | MARTIN MANNO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000009653 211638 | | | |
| 3.1.372388 | MARTIN MARAZ | ADDRESS REDACTED | | | CEL 0.0003403810109 6931<br>BTC 0.0000000206045 86674<br>BUSD 0.450039427631946 | | | |
| 3.1.372389 | MARTIN MARCELET | ADDRESS REDACTED | | | CEL 0.0074710952 8315106<br>ETC 0.0000000913 1476653<br>CEL 41.7830026 72113<br>USDC 412.81590953 0004 | | | |
| 3.1.372390 | MARTIN MARE | ADDRESS REDACTED | | | USDT ERC20 406.5264323 75358<br>BTC 0.0000002238839 894937 | | | |
| 3.1.372391 | MARTIN MARETTA | ADDRESS REDACTED | | | USDT ERC20 0.6514463898 05225<br>BTC 0.0001094456046 8052<br>CEL 38.3999914926533 | | | |
| 3.1.372392 | MARTIN MARINOFF | ADDRESS REDACTED | | | CEL 0.0329330638063208<br>ETH 0.1268378870 5107 | | | |
| 3.1.372393 | MARTIN MARINOV | ADDRESS REDACTED | | | BTC 0.01195049509 7809<br>CEL 0.1407002767 17805<br>LTC 0.0093149254075 3763 | | | |
| 3.1.372394 | MARTIN MARINOV | ADDRESS REDACTED | | | BTC 0.0067716101242 8416<br>CEL 0.9329780470 50048<br>DOT 11.6708328528 222<br>LUNC 100.0488442574 78<br>MCDAI 72.39095671 55546 | | | |
| 3.1.372395 | MARTIN MARKO | ADDRESS REDACTED | | | BTC 0.0000000042834 03423<br>CEL 0.1581104346 85207 | | | |
| 3.1.372396 | MARTIN MAROSZ | ADDRESS REDACTED | | | BTC 0.0012370415486 3353<br>LTC 0.0013456496 7820881 | | | |
| 3.1.372397 | MARTIN MARSHALL | ADDRESS REDACTED | | | BTC 0.0000021476210 06026<br>DOT 47.2898478833 372<br>ETH 1.5693269643 7265<br>LINK 22.9133875677 551<br>MATIC 261.951801570647 | | | |
| 3.1.372398 | MARTIN MARUSAK | ADDRESS REDACTED | | | BTC 0.0000057660717 58142<br>CEL 3496.68803733459<br>LTC 0.00001414 | | | |
| 3.1.372399 | MARTIN MARX | ADDRESS REDACTED | | | ADA 0.0000022843943 2279<br>BCH 0.0000000015342 2818<br>BTC 0.0000000009014 7628<br>CEL 344.0115685 2668<br>DASH 0.0000000003 13228531<br>EOS 0.0000011378145 510148<br>LTC 0.0000000079333 55412<br>SGB 2449.0434587 1261<br>USDC 9490<br>USDT ERC20 14990.000000951<br>XLM 0.0000008265212 91473<br>XRP 0.0000083657707 45601<br>ZEC 0.0000000012 57888938 | | | |
| 3.1.372400 | MARTIN MASATA | ADDRESS REDACTED | | | BTC 0.0000017970856 85989<br>CEL 0.3341671021 46746<br>DOT 0.061079797 1489177 | | | |
| 3.1.372401 | MARTIN MAŠATA | ADDRESS REDACTED | | | BTC 0.0000007535607 43643<br>CEL 0.3228866564 31002 | | | |
| 3.1.372402 | MARTIN MAŠATA | ADDRESS REDACTED | | | ADA 0.1814024236 62345<br>BTC 0.0000114618032 51416<br>CEL 12.870194087 0205 | | | |
| 3.1.372403 | MARTIN MASSER | ADDRESS REDACTED | | | USDC 0.0147370293 178056<br>BTC 0.0026146549 0428922<br>CEL 2.5143627497 9179<br>LTC 12.2733372281947 | | | |
| 3.1.372404 | MARTIN MASTROGIACOMO | ADDRESS REDACTED | | | USDC 219.2686111 34523<br>BTC 0.0000349174523 09749<br>CEL 0.0027660191 3280388 | | | |
| 3.1.372405 | MARTIN MATEJU | ADDRESS REDACTED | | | CEL 0.0719378899 833629 | | | |
| 3.1.372406 | MARTIN MATEV | ADDRESS REDACTED | | | BTC 0.9986228337 09986<br>CEL 351.65916244 0435<br>ETH 10.8196607085 198<br>LUNC 10635.3966661 947<br>MATIC 40671.6895340 779 | | | |
| 3.1.372407 | MARTIN MATUNA | ADDRESS REDACTED | | | BTC 0.0008629734860 14433<br>DOT 10.3242104979 31<br>USDC 221.6462439 73866 | | | |
| 3.1.372408 | MARTIN MAX MONTI | ADDRESS REDACTED | | | BTC 0.7632090318 07805<br>ETH 9.2124821216 67399<br>SOL 623.4001749367 55 | | | |
| 3.1.372409 | MARTIN MAX SCHUSTER | ADDRESS REDACTED | | | BTC 0.0000438267 95169 42 | | | |
| 3.1.372410 | MARTIN MAXA | ADDRESS REDACTED | | | CEL 0.43697795834 6685 | | | |
| 3.1.372411 | MARTIN MAXIMILIAN KUTSCHA | ADDRESS REDACTED | | | BTC 0.5313220353 83299 | | | |
| 3.1.372412 | MARTIN MAYER | ADDRESS REDACTED | | | BNB 0.0053860955 827031<br>BSV 28.163325203 9595<br>BTC 0.0000005498774 1447<br>CEL 1.6114976586 4477<br>ETH 5.782355803 649906-06<br>USDC 21.8254457670 602<br>USDT ERC20 0.0230203378 551523 | | | |
| 3.1.372413 | MARTIN MAYR | ADDRESS REDACTED | | | BTC 1.0011735436 3235<br>CEL 1011.7727437 9252<br>ETH 14 | | | |
| 3.1.372414 | MARTIN MAZA | ADDRESS REDACTED | | | AAVE 0.0013324883 7868829<br>BTC 0.0000007805696 73142<br>ETH 0.0005976049 42687137<br>UNI 0.0109445292 158661<br>USDC 0.4205034320 30943 | | | |
| 3.1.372415 | MARTIN MAZUERA | ADDRESS REDACTED | | | BTC 0.1407107273 44664<br>ETH 1.4149037077 9153 | | | |
| 3.1.372416 | MARTIN MCCANDLESS | ADDRESS REDACTED | | | USDC 8712.3405768 7076<br>BTC 0.0005455676 35398219<br>USDC 216.2674114 20603 | | | |
| 3.1.372417 | MARTIN MCCANN | ADDRESS REDACTED | | | BTC 0.0014845423 0576951<br>USDC 13.6627245472401 | | | |
| 3.1.372418 | MARTIN MCCLEAN | ADDRESS REDACTED | | | CEL 4.0803244576 0347 | | | |
| 3.1.372419 | MARTIN MCCOY | ADDRESS REDACTED | | | BTC 0.0013782661 6038417<br>CEL 4.7886355974 177 | | | |
| 3.1.372420 | MARTIN MCGOWAN | ADDRESS REDACTED | | | ETH 0.0043474557 3671108<br>BTC 0.0000000187737 79136<br>ZEC 0.0002572322 06725835 | BTC 0.0000194505531 05114<br>ZEC 0.0000000073696 52157 | | |
| 3.1.372421 | MARTIN MCGRATH | ADDRESS REDACTED | | | BTC 0.0241959662 575405<br>CEL 156.1910136695 38<br>ETH 0.5236062783 04236<br>MATIC 2506.08241058 208 | | | |
| 3.1.372422 | MARTIN MCINTYRE | ADDRESS REDACTED | | | BTC 0.0736195766 05899<br>MATIC 532.024373687 031 | | | |
| 3.1.372423 | MARTIN MCLEAN | ADDRESS REDACTED | | | BTC 0.3861671217 48912<br>ETH 0.6111464518 50325 | | | |
| 3.1.372424 | MARTIN MCLEAN | ADDRESS REDACTED | | | USDC 503.834123585 42<br>BTC 0.0812661134 992073<br>TGBP 1.2243582105594 | | | |
| 3.1.372425 | MARTIN MCNAMEE | ADDRESS REDACTED | | | BTC 0.0000018287 2021 7719<br>ETH 0.0000042795623 27727 | | | |
| 3.1.372426 | MARTIN MCNICHOLL | ADDRESS REDACTED | | | BTC 0.3886033410078<br>CEL 12152.049113 9879<br>ETH 3.0074657662 9596<br>SGB 33.802071509 7081<br>SNX 737.074<br>USDC 513.657537796 229<br>USDT ERC20 14.0000000 363975<br>XRP 0.0000004748 19836182 | | | |
| 3.1.372427 | MARTIN MEAH | ADDRESS REDACTED | | | BTC 0.0000000067927 37738<br>CEL 0.4703718415 45659<br>DASH 0.8363695177 924<br>LUNC 0.0159403683 663183<br>MATIC 1.9235400371 9415 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372428 | MARTIN MEDANIĆ | ADDRESS REDACTED | | | BTC 0.0012072337459762<br>CEL 9.3914938434834<br>DOT 19.085780471 | | | |
| 3.1.372429 | MARTIN MEDINA | ADDRESS REDACTED | | | ADA 284.569797056373<br>BNB 0.7997477845835798<br>BTC 0.4019667839358401<br>ETC 1.16740799637982<br>ETH 0.30069921335204<br>USDC 2.717624826754144 | | | |
| 3.1.372430 | MARTIN MEDINA | ADDRESS REDACTED | | | BTC 0.0563292019169554<br>ETH 3.5225327999952<br>LINK 295.589139137527<br>SGB 161.799795362599<br>XLM 3443.305582417136<br>XRP 1057.781857278<br>ZRX 597.729600792048 | | | |
| 3.1.372431 | MARTIN MEIER | ADDRESS REDACTED | | | BTC 0.0003967881249563638<br>CEL 1.1490566653606<br>OMG 5.85912705988471<br>USDT ERC20 8.5638186927696<br>ZRX 15.2896448525655 | | | |
| 3.1.372432 | MARTIN MEIER | ADDRESS REDACTED | | | CEL 0.84946536327786<br>USDC 0.8484653538093331 | | | |
| 3.1.372433 | MARTIN MEIMAN | ADDRESS REDACTED | | | CEL 1.07680632076319 | | | |
| 3.1.372434 | MARTIN MELENDRO TORRES | ADDRESS REDACTED | | | CEL 81.3153054726356<br>ETH 0.00048206316569158 | | | |
| 3.1.372435 | MARTIN MELGAR | ADDRESS REDACTED | | | BTC 0.0000000033035404329<br>USDC 0.003297445052204772 | | | |
| 3.1.372436 | MARTIN MELICAN | ADDRESS REDACTED | | | ADA 54.786211667942<br>BTC 0.02273974723483878<br>CEL 0.541144198829896<br>ETH 0.37946459745089 | | | |
| 3.1.372437 | MARTIN MELIENDREZ | ADDRESS REDACTED | | | BTC 0.000033281783605853<br>CEL 0.0026813911104944<br>ETH 0.000061524441389905<br>LINK 0.0026698556228038<br>USDC 1.37807001734633<br>USDT ERC20 0.484333305127887 | | | |
| 3.1.372438 | MARTIN MENA | ADDRESS REDACTED | | | BTC 0.00116148003900718 | | | |
| 3.1.372439 | MARTIN MENDEL | ADDRESS REDACTED | | | BTC 0.0000000063808287781<br>CEL 0.1399719364966648 | | | |
| 3.1.372440 | MARTIN MENDOZA | ADDRESS REDACTED | | | ADA 862.166618878916<br>BTC 0.276004778061396<br>ETC 0.00247505355179124<br>ETH 3.81664228604378<br>USDT ERC20 4.439505542010063 | | | |
| 3.1.372441 | MARTIN MENDROS | ADDRESS REDACTED | | | AAVE 0.686007070061099<br>BTC 0.00045146955934388<br>COMP 0.414816995211917<br>EOS 63.875467820297<br>ETH 0.0030480778168098<br>LINK 10.2904730540207<br>LTC 1.38230242210018<br>OMG 34.860602295979<br>PAXG 0.00387137666663091<br>SNX 17.796045387937<br>UNI 11.803585036252<br>USDC 2541.98312080214<br>USDT ERC20 8.74532728040292<br>ZEC 1.644174545478795 | | | |
| 3.1.372442 | MARTIN MENSIK | ADDRESS REDACTED | | | BCH 0.00000009186465913<br>BTC 0.00149829235583931<br>CEL 183.89236685893<br>DASH 1.26061857<br>EOS 0.0000340534807847717<br>ETC 4.338276315<br>ETH 24.0103540924359<br>LTC 0.0211899347426389<br>SGB 44.1058173365295<br>SNX 2.24<br>USDT ERC20 23.653492412655<br>XLM 0.000000003093203093<br>XRP 0.00000006012465495339<br>ZEC 0.00000000026617217557 | | | |
| 3.1.372443 | MARTIN MERLAK | ADDRESS REDACTED | | | BNB 2.11998066874106<br>BTC 0.0157976264381088<br>CEL 24.177112628139309 | | | |
| 3.1.372444 | MARTIN MERRITT | ADDRESS REDACTED | | | BCH 0.00000007710466663 | | | |
| 3.1.372445 | MARTIN MESTER | ADDRESS REDACTED | | | BCH 15.69987710463<br>BTC 0.000118271825383979<br>CEL 17.6626364675611<br>DOT 38.8050887485<br>ETC 30.1025666<br>ETH 0.00358817066889182<br>LINK 0.102011889271894<br>LTC 0.00000061<br>MCDAI 35.4148112<br>OMG 0.00111402<br>USDC 9.25 | | | |
| 3.1.372446 | MARTIN MEZA | ADDRESS REDACTED | | | BNB 0.00102458483136761<br>BTC 0.00263810504032817<br>USDT ERC20 0.3226444248874098 | | | |
| 3.1.372447 | MARTIN MICHAEL COPIK | ADDRESS REDACTED | | | BTC 1.2489735276969990 07 | | | |
| 3.1.372448 | MARTIN MICHAEL MAIER | ADDRESS REDACTED | | | BTC 0.0162141051953050607 | | | |
| 3.1.372449 | MARTIN MICHAEL ZWICK | ADDRESS REDACTED | | | BTC 0.00000280034764826908 | | | |
| 3.1.372450 | MARTIN MICHALSKY | ADDRESS REDACTED | | | ADA 0.1161215338165521<br>CEL 0.00020007208016162<br>CEL 0.8059561521173845 | | | |
| 3.1.372451 | MARTIN MICHEL | ADDRESS REDACTED | | | BTC 0.00281774808667114<br>CEL 37.382275367359<br>USDC 4771.183397595124 | | | |
| 3.1.372452 | MARTIN MIELKE | ADDRESS REDACTED | | | BTC 0.00008016246728487676 | | | |
| 3.1.372453 | MARTIN MIFSUD | ADDRESS REDACTED | | | BTC 0.0861145336314987<br>CEL 5.1083902365746<br>USDC 6.02931604889524<br>XRP 724.101655 | | | |
| 3.1.372454 | MARTÍN MIGUEL ESPINOSA PÉREZ | ADDRESS REDACTED | | | BTC 0.00144830280617928<br>BUSD 433.92827858.1806<br>CEL 25.8815997429552<br>USDC 224.900039 | | | |
| 3.1.372455 | MARTÍN MIGUEL GIULIANO | ADDRESS REDACTED | | | BTC 0.000000869977771142<br>CEL 2.8620840067435<br>USDC 51.827 | | | |
| 3.1.372456 | MARTIN MIHAILOVIC | ADDRESS REDACTED | | | BTC 0.426643389022709<br>CEL 7.67330905448266<br>ETH 25.7594319555523<br>PAX 15124.0727292864<br>SGB 8385.27515755322<br>SNX 1616.58117547516<br>USDC 14831.6676901123<br>XLM 24.0599939682829<br>XRP 29.78592738140B | | | |
| 3.1.372457 | MARTIN MIKAN | ADDRESS REDACTED | | | LTC 0.00050422817973064 | | | |
| 3.1.372458 | MARTIN MILBRADT | ADDRESS REDACTED | | | BTC 0.00464647538380843 | | | |
| 3.1.372459 | MARTIN MILEO | ADDRESS REDACTED | | | CEL 0.02620116773388338 | | | |
| 3.1.372460 | MARTIN MILICH | ADDRESS REDACTED | | | BTC 0.0158391544405658<br>CEL 75.943150243296<br>ETH 0.000134088642878752<br>SGB 155.62177791694<br>XLM 1000.9856239026341<br>XRP 0.0000002972026691 | | | |
| 3.1.372461 | MARTIN MILLER | ADDRESS REDACTED | | | ADA 1169.53458274279<br>AVAX 2.5564681904286<br>BTC 0.0487998603843545<br>DOT 13.8923563007339<br>ETH 0.471245058417055<br>LTC 0.47985899283413<br>SOL 0.83677608654115<br>XRP 664.581747184771 | | | |
| 3.1.372462 | MARTIN MILLSON | ADDRESS REDACTED | | | BTC 0.167598674195079<br>CEL 0.14609036180717<br>DOT 58.924008074057<br>ETH 2.462657296177<br>MATIC 811.689316340738 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372463 | MARTIN MILOVICH | ADDRESS REDACTED | | | MCDAI 0.111805687408128 | | | |
| 3.1.372464 | MARTIN MINEV | ADDRESS REDACTED | | | BTC 0.000499000867488492 | | | |
| | | | | | CEL 53.976001283758 | | | |
| | | | | | ETH 0.000000116 | | | |
| | | | | | SNX 0.000000467883878428 | | | |
| 3.1.372465 | MARTIN MINH TUNG DANG | ADDRESS REDACTED | | | BTC 0.000351946401298847 | | | |
| 3.1.372466 | MARTIN MINKOVSKI | ADDRESS REDACTED | | | BTC 0.000043744397109652 | | | |
| | | | | | CEL 0.513891792134636 | | | |
| | | | | | ETH 0.000016270518735965 | | | |
| | | | | | LTC 0.000425078197848913 | | | |
| | | | | | SGB 42.2650301720354 | | | |
| | | | | | SNX 0.036296172172575 | | | |
| | | | | | XRP 0.000000934053373367 | | | |
| 3.1.372467 | MARTIN MIRAGLIA | ADDRESS REDACTED | | | BTC 0.001213472416621502 | | | |
| | | | | | USDC 0.352179779831216 | | | |
| 3.1.372468 | MARTIN MIRANDA | ADDRESS REDACTED | | | BTC 0.000001708132729359 | | | |
| 3.1.372469 | MARTIN MIROŠ | ADDRESS REDACTED | | | USDC 0.997943029345798 | | | |
| | | | | | BTC 0.000973474774785963 | | | |
| 3.1.372470 | MARTIN MIŠÍK | ADDRESS REDACTED | | | CEL 0.484675367501223 | | | |
| | | | | | ADA 105 | | | |
| | | | | | BTC 0.0175794113890427 | | | |
| | | | | | CEL 6.631362589454366 | | | |
| | | | | | DOT 19.809425645403 | | | |
| | | | | | ETH 0.930610548952624 | | | |
| | | | | | LINK 14.48813417763 | | | |
| | | | | | LTC 4.5500597 | | | |
| | | | | | XRP 101 | | | |
| 3.1.372471 | MARTIN MITCHELL | ADDRESS REDACTED | | | BTC 0.002840544705577752 | | | |
| | | | | | ETH 1.93054623812484 | | | |
| | | | | | MATIC 2.134559672113281 | | | |
| | | | | | XLM 1.01745643303894 | | | |
| | | | | | XRP 0.14105312217152 | | | |
| 3.1.372472 | MARTIN MITREVSKI | ADDRESS REDACTED | | | BTC 0.00000061877113156 | | | |
| 3.1.372473 | MARTIN MKRTUMYAN | ADDRESS REDACTED | | | CEL 0.012460577760983 | | | |
| 3.1.372474 | MARTIN MLČÁK | ADDRESS REDACTED | | | BTC 0.00371769779826282 | | | |
| | | | | | BCH 0.002898335118945BB | | | |
| | | | | | BNB 0.000138648642719229 | | | |
| | | | | | BTC 0.020780224423124 | | | |
| | | | | | CEL 0.00177837363267065 | | | |
| | | | | | LTC 0.000274783950947629 | | | |
| 3.1.372475 | MARTIN MOELLER | ADDRESS REDACTED | | | ADA 174.140593616626 | | | |
| | | | | | BNB 1.46920503420549 | | | |
| | | | | | CEL 0.015019407821427B | | | |
| | | | | | ETH 0.827761756098384 | | | |
| | | | | | DOT 9.582778992841 | | | |
| | | | | | ETH 0.486944558664785 | | | |
| | | | | | LTC 0.00083920122078441 | | | |
| | | | | | MATIC 162.630957928409 | | | |
| 3.1.372476 | MARTIN MOLIS | ADDRESS REDACTED | | | BTC 0.01024916809354 | | | |
| | | | | | ETH 0.01810169637612 | | | |
| | | | | | LTC 1.40743386196578 | | | |
| 3.1.372477 | MARTIN MOLLMANN | ADDRESS REDACTED | | | BTC 0.105047229984 | | | |
| 3.1.372478 | MARTIN MOLLOV | ADDRESS REDACTED | | | BTC 0.00000000B73355573 | | | |
| 3.1.372479 | MARTIN MONCADA | ADDRESS REDACTED | | | CEL 756.77417895070 | | | |
| | | | | | LINK 156.21308817715 | | | |
| | | | | | SNX 117.414452775 | | | |
| | | | | | XLM 515.45619088883 | | | |
| 3.1.372480 | MARTIN MONCH | ADDRESS REDACTED | | | BTC 0.00004029239078698 | | | |
| 3.1.372481 | MARTIN MONEFF | ADDRESS REDACTED | | | BTC 0.000009915564693 | | | |
| 3.1.372482 | MARTIN MONGUZZI | ADDRESS REDACTED | | | BTC 0.0072924025005677 | | | |
| | | | | | CEL 17.2391586641385 | | | |
| | | | | | USDC 192 | | | |
| 3.1.372483 | MARTIN MONSBROT | ADDRESS REDACTED | | | CEL 0.019711265118404 | | | |
| | | | | | DOT 1.5424600427010T | | | |
| 3.1.372484 | MARTIN MONTOUR | ADDRESS REDACTED | | | ETH 0.00720122511585947 | | | |
| | | | | | BTC 0.2280774941783116 | | | |
| | | | | | ETH 2.06074018747337 | | | |
| | | | | | MATIC 1072.26177784471 | | | |
| 3.1.372485 | MARTIN MONTSKO | ADDRESS REDACTED | | | CEL 1.6852577140929 | | | |
| | | | | | DOT 15.67272757621764 | | | |
| | | | | | LINK 17.0306044445621 | | | |
| | | | | | MCDAI 31.294226629374 | | | |
| 3.1.372486 | MARTIN MOON | ADDRESS REDACTED | | | ADA 0.000000605160262675 | | | |
| | | | | | BAT 5.13350349603512 | | | |
| | | | | | BTC 0.000000000296035793 | | | |
| | | | | | CEL 0.000053994292817987 | | | |
| | | | | | DOT 0.000000000696945 | | | |
| | | | | | MCDAI 41.027214428941 | | | |
| | | | | | OMG 0.206796008685146 | | | |
| | | | | | SNX 1.51904374031386 | | | |
| | | | | | XLM 10.320763579062I | | | |
| 3.1.372487 | MARTIN MORA VELEZ | ADDRESS REDACTED | | | BTC 0.014036234684973Z | | | |
| | | | | | DOT 6.78664791056789 | | | |
| | | | | | SOL 1.30905776701721 | | | |
| 3.1.372488 | MARTIN MORALES | ADDRESS REDACTED | | | AAVE 5.877651287215I2 | | | |
| | | | | | BTC 0.997138342958441 | | | |
| | | | | | ETH 21.5605782763282 | | | |
| | | | | | GUSD 22.5637117843519 | | | |
| | | | | | LINK 0.113756034063908 | | | |
| | | | | | XLM 2.72332734670599 | | | |
| 3.1.372489 | MARTIN MORAVA | ADDRESS REDACTED | | | BTC 0.019054765325283B | | | |
| 3.1.372490 | MARTIN MORAVCIK | ADDRESS REDACTED | | | BTC 0.000009954616260446 | | | |
| | | | | | CEL 0.2127366716015I64 | | | |
| 3.1.372491 | MARTIN MORI | ADDRESS REDACTED | | | ETH 0.000181442718859628 | | | |
| 3.1.372492 | MARTIN MORIHLADKO | ADDRESS REDACTED | | | CEL 0.174677614531454 | | | |
| | | | | | BTC 0.000001800683324999 | | | |
| | | | | | CEL 1.35832158675284 | | | |
| | | | | | DOGE 10.48353931812 | | | |
| | | | | | ETH 0.00252391012142541 | | | |
| | | | | | LTC 0.00091161719013042T | | | |
| 3.1.372493 | MARTIN MORO | ADDRESS REDACTED | | | BTC 0.000009432911274005 | | | |
| | | | | | CEL 0.016951518056768I | | | |
| 3.1.372494 | MARTIN MORRISSETTE | ADDRESS REDACTED | | | ETH 0.000010754797742691 | | | |
| | | | | | BTC 127.520254847391 | | | |
| | | | | | ETH 1.384296089640Z2 | | | |
| 3.1.372495 | MARTIN MORRISSEY | ADDRESS REDACTED | | | ADA 0.00104219322253614 | ADA 1.003207309342D9 | | |
| | | | | | AVAX 0.009423662689455S | AVAX 0.021354693666313 | | |
| | | | | | BTC 0.00000024478048086A | BTC 0.000000000591762832 | | |
| | | | | | DOT 0.00141411280111193 | DOT 0.0003995040581258635 | | |
| | | | | | ETH 0.00227677243199607 | ETH 0.000000566875726159 | | |
| | | | | | SOL 6.5172943796355E-05 | SOL 0.000057922740302086 | | |
| | | | | | USDC 0.3368524699916Z5 | USDC 0.000000074619319069G | | |
| 3.1.372496 | MARTIN MORTENSEN | ADDRESS REDACTED | | | CEL 2.33954361714635 | | | |
| | | | | | XLM 787.934815961318 | | | |
| 3.1.372497 | MARTIN MOURITZEN | ADDRESS REDACTED | | | BTC 0.000423883004617 65 | | | |
| 3.1.372498 | MARTIN MQZOL | ADDRESS REDACTED | | | CEL 60.9250572112846 | | | |
| | | | | | BTC 0.000937761374599892 | | | |
| | | | | | CEL 0.0019021749556458S | | | |
| | | | | | DOT 0.0529259987286 | | | |
| 3.1.372499 | MARTIN MUBRIN | ADDRESS REDACTED | | | ADA 0.018985429806527 | | | |
| | | | | | CEL 0.810097221111346 | | | |
| | | | | | DOT 0.000000002315088T | | | |
| 3.1.372500 | MARTIN MUDRA | ADDRESS REDACTED | | | BTC 0.000116798003786195 | | | |
| | | | | | CEL 0.205117037317639 | | | |
| 3.1.372501 | MARTIN MUGAMBI | ADDRESS REDACTED | | | BTC 0.003830061830029729 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.372502 | MARTIN MULDER | ADDRESS REDACTED | | | BTC 0.000008298173545116 | | | |
| | | | | | ETH 0.000002248112955333 | | | |
| 3.1.372503 | MARTIN MULDER | ADDRESS REDACTED | | | ADA 0.054209828785478S | | | |
| | | | | | CEL 0.00054438796028087Z | | | |
| 3.1.372504 | MARTIN MULLER | ADDRESS REDACTED | | | ADA 101.536119376756 | | | |
| | | | | | BTC 0.00453749876707439 | | | |
| | | | | | CEL 105.830142767029 | | | |
| | | | | | USDC 630.394728089324 | | | |
| 3.1.372505 | MARTIN MULLER | ADDRESS REDACTED | | | BTC 0.000005746789331562 | | | |
| 3.1.372506 | MARTIN MUNCH STAUNER | ADDRESS REDACTED | | | BNB 0.114399819485585 | | | |
| | | | | | BTC 0.00124294988015648 | | | |
| | | | | | CEL 4.07869411860758 | | | |
| | | | | | ETH 1.22189019659546 | | | |
| | | | | | MKR 0.025657747325704B | | | |
| | | | | | SOL 8.765249705204S | | | |
| | | | | | XLM 209.4664823827 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372507 | MARTIN MUNN | ADDRESS REDACTED | | | BAT 186.10732832967<br>CEL 67.0545853604649<br>ETH 0.0258776265699<br>KNC 96.312746116107<br>LTC 2.0624838011202<br>MANA 3562.05433992962<br>SGB 80.8936631832<br>XLM 353.994123814093<br>XRP 324.74705473787<br>SNX 0.212614800232831 | | | |
| 3.1.372508 | MARTIN MUNN | ADDRESS REDACTED | | | AAVE 0.4593494627572<br>ADA 36.0817381895538<br>BCH 1.82397191883426<br>BTC 0.10549480114970<br>CEL 0.018428076345352<br>DOT 3.8355318609948<br>LINK 3.732957113938236<br>SNX 19.4861252940<br>SUSHI 14.9360559651160<br>XLM 327.5666558766 | | | |
| 3.1.372509 | MARTIN MURAD | ADDRESS REDACTED | | | | | | |
| 3.1.372510 | MARTIN MURTAGH | ADDRESS REDACTED | | | BTC 0.00436834823183096<br>CEL 9.4183294537528<br>ETH 0.0923091 | | | |
| 3.1.372511 | MARTIN MUSHATOV | ADDRESS REDACTED | | | BTC 0.0019381127891329<br>CEL 2082.0919799054 | | | |
| 3.1.372512 | MARTIN MUŠÍLEK | ADDRESS REDACTED | | | BTC 0.008569780191138 | | | |
| 3.1.372513 | MARTIN N PIERRE | ADDRESS REDACTED | | | ADA 2355.058527039 | ADA 4329.706941 | | |
| | | | | | AVAX 19.983693910627 | AVAX 20.90729 | | |
| | | | | | DOT 117.453927480769 | ETH 0.00251295005025939 | | |
| | | | | | ETH 0.000861669815393207 | LINK 91.9541 | | |
| | | | | | LINK 135.967314036951 | USDC 0.268 | | |
| | | | | | MATIC 5508.7373770653 | | | |
| | | | | | SOL 31.376602367132 | | | |
| | | | | | USDC 0.52797445764806 | | | |
| 3.1.372514 | MARTIN NADOLL | ADDRESS REDACTED | | | CEL 114.091379970849<br>SNX 181.59784 | | | |
| 3.1.372515 | MARTIN NAGY | ADDRESS REDACTED | | | BNB 0.00048608836884562<br>BTC 0.0000641468910797<br>CEL 0.0529226339402313<br>ETH 0.00343976660571619<br>LTC 0.0042605688956428<br>USDT ERC20 0.641557306918394 | | | |
| 3.1.372516 | MARTIN NANNI | ADDRESS REDACTED | | | BTC 0.00886323665938272 | | | |
| 3.1.372517 | MARTIN NANNI | ADDRESS REDACTED | | | BTC 0.0000017557373631 | | | |
| 3.1.372518 | MARTIN NANNI | ADDRESS REDACTED | | | USDT ERC20 0.00000059451554446 | | | |
| 3.1.372519 | MARTIN NAVARRO | ADDRESS REDACTED | | | BTC 0.0000007866083823576<br>USDT ERC20 0.0000007866083823576 | | | |
| 3.1.372520 | MARTIN NAVARRO | ADDRESS REDACTED | | Yes | BTC 0.1100205546280 | BTC 0.0553718769834112 | | BTC 0.697342775354511 |
| 3.1.372521 | MARTIN NAVRATIL | ADDRESS REDACTED | | | BTC 0.0059980236834681<br>ETH 0.235481782612314<br>USDC 5.2443508168269 | | | |
| 3.1.372522 | MARTIN NAYLOR | ADDRESS REDACTED | | | ADA 1006.9596169195<br>BCH 0.09178733398344<br>BTC 1.5096794913645<br>CEL 5968.5261896885<br>ETH 5.0535059255805<br>LTC 5.1348733779261<br>LUNC 54.0927430844989<br>MATIC 299.854493326778<br>PAXG 2.420114869584<br>USDC 4464.64992949234<br>USDT ERC20 658.9802977119589<br>ZEC 2.34872199803541 | | | |
| 3.1.372523 | MARTIN NAZAR | ADDRESS REDACTED | | | CEL 6.479919407071<br>LTC 0.002 | | | |
| 3.1.372524 | MARTIN NELSON | ADDRESS REDACTED | | | BTC 1.21755642828699<br>COMP 1.228979328466<br>ETH 0.461644443708<br>LINK 0.0102054337402423<br>MATIC 1.5485390272414<br>SNX 20.0537631046996<br>SOL 0.0156389267231966<br>SUSHI 0.04108802362278<br>UNI 0.0217667749267198<br>USDC 0.0385783292372546 | | ETH 0.00797016975700308 | |
| 3.1.372525 | MARTIN NĚMEC | ADDRESS REDACTED | | | BTC 0.000000004371009176<br>CEL 0.449757977427116 | | | |
| 3.1.372526 | MARTIN NEMEČEK | ADDRESS REDACTED | | | BTC 0.000055363147221825 | | | |
| 3.1.372527 | MARTIN NEUBURGER | ADDRESS REDACTED | | | BNB 3.46153053850432<br>BSV 0.42804905706481<br>BTC 0.141454812087043<br>CEL 109.8612221573<br>SGB 0.03767324391342<br>USDT ERC20 0.1274373286382<br>XRP 0.249326566415671 | | | |
| 3.1.372528 | MARTIN NEUMANN | ADDRESS REDACTED | | | BAT 185.629890328596<br>BCH 0.016341292005112<br>BTC 0.0605078214252044<br>CEL 105.1262604328<br>DASH 0.02106317<br>EOS 4.40733720204485<br>ETH 0.489344429307062<br>LTC 2.577200299906<br>SGB 7.187741125908<br>USDC 0.000000143984591103<br>XLM 167.248522372001<br>XRP 46.9849577691941<br>ZRX 8.72462513949164 | | | |
| 3.1.372529 | MARTIN NG | ADDRESS REDACTED | | | BTC 0.00088483046648262<br>CEL 0.47751661765516<br>ETH 0.0056658937107253<br>GUSD 22.439344828604<br>USDC 41.953545265636 | | | |
| 3.1.372530 | MARTIN NGELA | ADDRESS REDACTED | | | AAVE 0.0299958557000<br>BNB 5.35134387938259<br>CEL 51.123827473516<br>DOT 14.981888023588<br>MATIC 14.300758560328<br>SNX 62.825902603523<br>USDC 31.70481009651239 | | | |
| 3.1.372531 | MARTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00937328203511591<br>MATIC 966.68670364457 | | | |
| 3.1.372532 | MARTIN NGUYEN | ADDRESS REDACTED | | | BNB 0.0000000967691911<br>BTC 0.00000008775901<br>CEL 2.677254559958<br>DOT 0.000000009965169<br>MATIC 162.081944386564 | | | |
| 3.1.372533 | MARTIN NGUYEN | ADDRESS REDACTED | | | USDT ERC20 2.3657122571702 | | | |
| 3.1.372534 | MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | | | ADA 1046.221599116<br>AVAX 51.451731767529<br>BTC 0.01158259710994<br>COMP 0.038385487831<br>DOGE 200346.854303<br>EOS 3.983375792766<br>ETH 4.236929673101<br>LINK 0.0090104454371587<br>LTC 1.41509016360<br>MATIC 2075.359967901<br>XLM 0.037346625654676<br>ZEC 3.13612287477 | CEL 47.6190476190476<br>ETH 0.312074769955115 | | |
| 3.1.372535 | MARTIN NICHOLSON | ADDRESS REDACTED | | | CEL 1.0994530098105<br>SGB 1.17856470082408<br>XRP 7.94805315687768 | | | |
| 3.1.372536 | MARTIN NICOLAS MAINO | ADDRESS REDACTED | | | BTC 0.0000000086033370616<br>CEL 3.138934446791 | | | |
| 3.1.372537 | MARTIN NICOLAS ROBERT | ADDRESS REDACTED | | | BTC 0.76572957015205<br>ETH 0.00000270832318018<br>LTC 0.0051898216329747 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372538 | MARTIN NIELSEN | ADDRESS REDACTED | | | BTC 0.001100209315638669<br>CEL 63.97193949380331<br>SNX 23.23389605<br>USDC 27.75165615443449 | | | |
| 3.1.372539 | MARTIN NIELSEN | ADDRESS REDACTED | | | ADA 411.97256960313<br>BTC 0.000157549484755018<br>ETH 0.032537086027925<br>USDC 2.00453044942257 | | | |
| 3.1.372540 | MARTIN NIELSEN | ADDRESS REDACTED | | | BTC 0.000000000475151653<br>CEL 0.0870700803136615 | | | |
| 3.1.372541 | MARTIN NIELSEN | ADDRESS REDACTED | | | BTC 0.000473964194036248<br>CEL 0.0244842358127468 | | | |
| 3.1.372542 | MARTIN NIELSEN | ADDRESS REDACTED | | | ADA 135.351726<br>BTC 0.001398069055575542<br>CEL 23.7637127207545<br>ETH 0.468736218393228<br>SOL 1.508509882 | | | |
| 3.1.372543 | MARTIN NIELSEN | ADDRESS REDACTED | | | AAVE 2.647384502367<br>BTC 0.887763117189036<br>CEL 208.834276985537<br>EOS 128.006<br>ETH 3.068108216970062<br>LINK 95.5761333989525<br>MATIC 626.056815227809<br>SNX 28.69056365894<br>UNI 9.376074696031066<br>USDT ERC20 404.184932650361<br>XLM 0.13735420380600 | | | |
| 3.1.372544 | MARTIN NIEMI | ADDRESS REDACTED | | | ADA 4973.855228<br>BTC 0.270376844263454<br>CEL 153.233639879567<br>DOGE 5401.234802114355<br>ETH 2.4652 | | | |
| 3.1.372545 | MARTIN NILSEN | ADDRESS REDACTED | | | BTC 0.0516444248151883<br>CEL 25.559996354290<br>ETH 0.1046789246178527<br>MATIC 0.39395866105111 | | | |
| 3.1.372546 | MARTIN NILSSON | ADDRESS REDACTED | | | BTC 0.32007248607862<br>CEL 1437.0954739578<br>ETH 4.098942632535 | | | |
| 3.1.372547 | MARTIN NISSEN | ADDRESS REDACTED | | | BTC 0.000011958202200085<br>ETH 0.00014946754618461S | | | |
| 3.1.372548 | MARTIN NITZSCHE | ADDRESS REDACTED | | | BTC 0.0460641067857O2 | | | |
| 3.1.372549 | MARTIN NOEL | ADDRESS REDACTED | | | BTC 0.0038491249354976<br>CEL 11.7564078003609<br>ETH 0.1<br>LUNC 2.53917 | | | |
| 3.1.372550 | MARTIN NONVED | ADDRESS REDACTED | | | BTC 0.00538361396082806<br>CEL 94.724528811212 | | | |
| 3.1.372551 | MARTIN NOVOTNY | ADDRESS REDACTED | | | BNB 0.00000000127517063<br>BTC 0.000000000095511392<br>CEL 0.16939005121992 | | | |
| 3.1.372552 | MARTIN NOVOTNY | ADDRESS REDACTED | | | BTC 0.01957722624411639<br>CEL 0.73154419612789B<br>ETH 0.0516960748102426 | | | |
| 3.1.372553 | MARTIN NOVOTNY | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.05285919906405581<br>CEL 183.79114634368 | | | |
| 3.1.372554 | MARTIN NUSSPAUMER | ADDRESS REDACTED | | Yes | ETH 0.27158362062678<br>BTC 2.01409133310517<br>USDC 2.12077433165382 | BTC 0.000867222700565916 | | BTC 10.5684756005051 |
| 3.1.372555 | MARTIN NYMAN | ADDRESS REDACTED | | | BTC 0.000447167526251799<br>CEL 18.627022824729S | | | |
| 3.1.372556 | MARTIN O BRIEN | ADDRESS REDACTED | | | ADA 0.23217783743624<br>BTC 0.190090627260544<br>BUSD 1.3622730147709<br>CEL 21.8679874294317<br>XRP 42.364481581876 | BTC 0.00689938929493457 | | |
| 3.1.372557 | MARTIN O'GRADY | ADDRESS REDACTED | | | AAVE 0.000884027685457819<br>BTC 0.17336279874338O6<br>ETH 0.10459277446D926<br>LINK 0.025134516896179S<br>LTC 0.0125984180282S<br>MANA 0.00685441478667627<br>MATIC 5.40680522857566<br>SNX 0.0172969571184O3<br>UNI 0.00174064503222791<br>USDC 2.7304092277778<br>USDT ERC20 0.4231668940605B4<br>XLM 0.042141746977329S<br>ZRX 0.004586747906861B | BTC 0.000000043640776064<br>ETH 0.000000347634207125<br>LINK 0.07358848A258145<br>MANA 0.00278875215838804<br>SNX 0.001540950399B3399<br>USDC 77.533<br>XRP 100.S0150D<br>ZRX 0.00442606311240426 | | |
| 3.1.372558 | MARTIN O'LEARY | ADDRESS REDACTED | | | AAVE 3.884466119351224<br>BAT 0.159281337306272<br>BTC 0.000000112102209643<br>CEL 58.7736542275196<br>COMP 2.00160682848413<br>DASH 3.209407310363T<br>DOT 0.00005078268398454<br>ETH 0.000024075813378734<br>KNC 0.117824639267304<br>MATIC 0.317686741272839<br>OMG 0.0043929242133S238<br>SNX 128.55927310D982<br>UNI 90.98898557666T7<br>USDC 0.585183665620S2<br>ZEC 3.64650598565009S<br>ZRX 657.266659586907 | BTC 0.000000088420987289<br>COMP 1.43768<br>USDC 230.202 | | |
| 3.1.372559 | MARTIN OBONO JR | ADDRESS REDACTED | | | BTC 0.000000884209872289<br>CEL 1.14633923312297<br>LTC 0.00020250104782099<br>XLM 256.473945633384 | CEL 17.251<br>LTC 0.1503524 | | |
| 3.1.372560 | MARTIN OBORSKI | ADDRESS REDACTED | | | BTC 0.10201027499E324<br>DOT 38.9707429437551<br>ETH 0.33734686418803<br>SNX 29.895580197569 | | | |
| 3.1.372561 | MARTIN OCEGUERA | ADDRESS REDACTED | | | ADA 1020.2061148254A<br>AVAX 10.28736996270A7<br>BTC 0.00368403981276177<br>DOT 20.88889547664A92<br>ETH 0.537467931271875<br>MATIC 624.99024452361<br>SOL 17.2976324703695 | | | |
| 3.1.372562 | MARTIN OCONNELL | ADDRESS REDACTED | | | ETH 0.00296215418040B1<br>MCDAI 42.34738023B4439 | ETH 2.12193823209474 | | |
| 3.1.372563 | MARTIN OESTERGAARD | ADDRESS REDACTED | | | CEL 1.849701744D3999<br>LINK 7.06<br>MATIC 304.299269999999 | | | |
| 3.1.372564 | MARTIN OGAWAU | ADDRESS REDACTED | | | CEL 39.8190027172669<br>ETH 1.15370019783428<br>LTC 10.92904395<br>SNX 51.73511215572615<br>XLM 3688.4922 | | | |
| 3.1.372565 | MARTIN ÖLANDER | ADDRESS REDACTED | | | BTC 0.000000004859805879<br>CEL 23.5368229488115 | | | |
| 3.1.372566 | MARTIN OLIVA | ADDRESS REDACTED | | | BTC 0.00861259446526679 | | | |
| 3.1.372567 | MARTIN OLIVARES JR | ADDRESS REDACTED | | | CEL 146.011886593718<br>SGB 0.319323917133418<br>XLM 12861.7162757562<br>XRP 2.08881502461195 | | | |
| 3.1.372568 | MARTIN OLIVER FENILIK | ADDRESS REDACTED | | | BTC 0.000010580662920877S | | | |
| 3.1.372569 | MARTIN OLSA | ADDRESS REDACTED | | | BTC 0.07427260221217734<br>CEL 3621.007762433337<br>ETH 1.00251149630528<br>SNX 930.948234369089<br>SOL 22.26427<br>USDC 0.00105572333110985 | | | |
| 3.1.372570 | MARTIN OLSEN | ADDRESS REDACTED | | | BSV 0.10494226<br>BTC 0.7974556013663444<br>CEL 344.124451487495<br>ETH 0.817992975625 | | | |
| 3.1.372571 | MARTIN ONDEIKA | ADDRESS REDACTED | | | BTC 0.001318722608740836<br>CEL 10.6218062814362<br>USDT ERC20 335.91974 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372572 | MARTIN ONDOVČÁK | ADDRESS REDACTED | | | BTC 0.0000009724474297<br>CEL 0.0162847408532558<br>ETH 0.0001792523665990 | | | |
| 3.1.372573 | MARTIN ORLANDO | ADDRESS REDACTED | | | ADA 2133.225129762<br>AVAX 10.688220935440<br>BNB 14.739848453836<br>BTC 0.0002049845511918122<br>CEL 468.21994263289<br>DOT 40.490480561416<br>ETH 0.00253040182318674<br>LINK 53.13478180117<br>LUNC 16.0641513378401<br>UNI 43.82943467395<br>XRP 2069.7853467990 | | | |
| 3.1.372574 | MARTIN ORR | ADDRESS REDACTED | | | CEL 293.422043669088<br>ETC 15.358267261062<br>MATIC 947.5<br>USDC 7452.11 | | | |
| 3.1.372575 | MARTIN ORŠULA | ADDRESS REDACTED | | | BCH 0.0000000054513866991<br>BTC 0.108805364416916<br>CEL 340.312849318693<br>DASH 0.0000515630549191915<br>ETH 0.2148488598481591<br>KNC 0.0269609452671374<br>MANA 1936.574545961571<br>MATIC 97.791300607388<br>SGB 20.208552060528<br>XLM 0.0000003893464298<br>XRP 0.0743238619696884 | | | |
| 3.1.372576 | MARTIN ORTIZ | ADDRESS REDACTED | | | BTC 0.0000009508944253664<br>USDT ERC20 0.488140489009799 | | | |
| 3.1.372577 | MARTIN ORTIZ | ADDRESS REDACTED | | | BTC 0.0156612564463<br>USDC 736.629663751098 | | | |
| 3.1.372578 | MARTIN ORTIZ | ADDRESS REDACTED | | | BTC 0.0000005035472215324<br>MCDAI 0.302135571733127 | | | |
| 3.1.372579 | MARTIN ORTIZ | ADDRESS REDACTED | | | DOT 0.0160594580490862 | | | |
| 3.1.372580 | MARTIN OSBORNE | ADDRESS REDACTED | | | BTC 0.000571595746850334<br>ETH 0.562377771259689 | | | |
| 3.1.372581 | MARTIN OSBORNE | ADDRESS REDACTED | | | MCDAI 42.721152826326<br>BTC 0.000148914356565699<br>CEL 389.425082829886 | | | |
| 3.1.372582 | MARTIN OSSA | ADDRESS REDACTED | | | ADA 0.505183071300853<br>BTC 0.00038205747205.2447<br>CEL 0.174227823321782<br>ETH 0.0165107852477886<br>USDC 0.468246232276883 | | | |
| 3.1.372583 | MARTIN OSTAREK | ADDRESS REDACTED | | | BTC 0.0102357129390079<br>MATIC 112.908372999731<br>XRP 154.590542524317 | | | |
| 3.1.372584 | MARTIN ÖSTEBORG | ADDRESS REDACTED | | | BTC 1.75617546175790.05<br>BUSD 675.924328069739<br>CEL 2.79754202309939<br>DOT 22.027433535847 | | | |
| 3.1.372585 | MARTIN OSTERLOH | ADDRESS REDACTED | | | MATIC 432.2300000411111<br>SNX 37.2980576529046 | | | |
| 3.1.372586 | MARTIN OSULLIVAN | ADDRESS REDACTED | | | ADA 1622.5972485561B<br>BCH 1.31621416<br>BNB 24.141231637123<br>BTC 0.001586463881240331<br>CEL 522.746883874213<br>DASH 1.01<br>DOT 32.64043653<br>ETH 1<br>LINK 28.30828432<br>LTC 4.777217<br>MATIC 3210<br>OMG 50.17316<br>SUSHI 89.860933497956.6<br>XLM 2192.6039065<br>XRP 2466.5045146.1796 | | | |
| 3.1.372587 | MARTIN OVERBY | ADDRESS REDACTED | | | BTC 0.0591343996697289<br>ETH 0.6881350827316.86 | | | |
| 3.1.372588 | MARTIN OVIEDO BRAVO | ADDRESS REDACTED | | | ADA 1275.92450636084<br>BNB 3.5678621916404<br>BTC 0.0418334515774486<br>DOT 55.60563792552<br>EOS 293.721691101448<br>ETH 0.527256075648519<br>LINK 0.132581664527435<br>LTC 0.0405235450031653<br>LUNC 52.737802374528.4<br>MATIC 0.0982103193839776<br>XRP 1.387010945799995 | | | |
| 3.1.372589 | MARTIN PACAK | ADDRESS REDACTED | | | BTC 0.0000008395628479.51 | | | |
| 3.1.372590 | MARTIN PACHECO | ADDRESS REDACTED | | | BTC 0.00000000559196.3449<br>CEL 0.00238352137748322<br>MCDAI 0.385292576175.21<br>USDT ERC20 0.9551930970489.34 | | | |
| 3.1.372591 | MARTIN PALAT | ADDRESS REDACTED | | | BTC 0.0000007122826076.9 | | | |
| 3.1.372592 | MARTIN PALUGA | ADDRESS REDACTED | | | BTC 0.002753463132706.83<br>CEL 89.871696395.2853 | | | |
| 3.1.372593 | MARTIN PANAYOTOV | ADDRESS REDACTED | | | MATIC 240.207786357.579<br>ADA 0.27466291809176.3<br>BNB 0.01741300301772.08<br>BTC 0.000602215157421953<br>DOT 199.597438805999<br>ETH 0.889597319653804<br>LINK 89.461037340331.7 | | | |
| 3.1.372594 | MARTIN PAPUGA | ADDRESS REDACTED | | | BTC 0.0000000225125154<br>CEL 6.31667822712307<br>USDC 38020.9625494928<br>USDT ERC20.0998840396689745 | | | |
| 3.1.372595 | MARTIN PARADIS | ADDRESS REDACTED | | | BTC 0.314750574408386<br>CEL 436.460288627396<br>DOT 20<br>ETH 2.90828963550968<br>SNX 182.538738<br>SUSHI 109.84673921 | | | |
| 3.1.372596 | MARTIN PARDO | ADDRESS REDACTED | | | BTC 0.0000004325516.7039<br>CEL 1.09945500998105 | | | |
| 3.1.372597 | MARTIN PARENTEAU | ADDRESS REDACTED | | | BTC 0.0117851423214517<br>CEL 6.23552380737826 | | | |
| 3.1.372598 | MARTIN PARIGGER | ADDRESS REDACTED | | | BTC 0.0219622163255932 | | | |
| 3.1.372599 | MARTIN PARIS | ADDRESS REDACTED | | | BTC 0.00068922410423241.7<br>CEL 1.25706295773935<br>XLM 568.681750985497<br>XRP 8495.670903B8105 | | | |
| 3.1.372600 | MARTIN PARTELI | ADDRESS REDACTED | | | BCH 7.840502991.84416<br>BTC 0.035512587730502.2<br>CEL 2153.57235245339<br>DOT 58.36418974851.31<br>ETH 0.176947255589851<br>LTC 10.706653374334<br>MCDAI 30.151605775430.4<br>SGB 1588.48338749057<br>SOL 9.23203271535575<br>SUSHI 402.0931<br>USDC 40128.564553980.1 | | | |
| 3.1.372601 | MARTIN PASQUIER | ADDRESS REDACTED | | | AAVE 1.964617984848.14<br>BTC 0.006985713626815.12<br>ETH 0.0662157372565193<br>MANA 0.572261026469596<br>SNX 35.744650277426.5<br>UNI 0.0249685252538616 | | | |
| 3.1.372602 | MARTIN PASZKOWSKI | ADDRESS REDACTED | | | BTC 0.000069425916461391<br>CEL 4.0414177988256.8<br>ETH 0.0001037870240523.8<br>LINK 0.0009706615029.9676 | | | |
| 3.1.372603 | MARTIN PATANE | ADDRESS REDACTED | | | BNB 0.00183026431882.53<br>BTC 0.0000018736550534.364<br>ETH 0.000391031976257.5397<br>SGB 5.71208957149646<br>USDT ERC20 0.219984637816.335 | | | |
| 3.1.372604 | MARTIN PAULINI | ADDRESS REDACTED | | | MATIC 22.845518500.1198 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372605 | MARTIN PAULSEN | ADDRESS REDACTED | | | CEL 0.5649005489637<br>MATIC 0.5429688639909924<br>USDC 0.3235801277337 | | | |
| 3.1.372606 | MARTIN PAV | ADDRESS REDACTED | | | ADA 1.087987018527f<br>BTC 0.00039909312668255f<br>DOT 0.35339210258f354<br>ETH 0.0046548232884542f<br>LINK 0.042300668735175<br>MATIC 7.435203182066f9 | | | |
| 3.1.372607 | MARTIN PAVESE | ADDRESS REDACTED | | | BTC 0.00001263180653204f | | | |
| 3.1.372608 | MARTIN PAVLÍČEK | ADDRESS REDACTED | | | BTC 0.00000201469901736 | | | |
| 3.1.372609 | MARTIN PAVLOV | ADDRESS REDACTED | | | ETH 0.0000137481810805f1 | | | |
| | | | | | BTC 5.132937116729990-07 | | | |
| 3.1.372610 | MARTIN PAVLOVIC | ADDRESS REDACTED | | | ETH 0.000549514909055865<br>BTC 0.03989325600560622<br>CEL 49.761577589293f<br>ETH 0.494120809282236<br>LTC 0.800107839803413<br>MATIC 0.7680796907242f62<br>SNX 11.0528630102406<br>USDT ERC20 0.0000002424603938f1<br>XRP 37.155060149057f1 | | | |
| 3.1.372611 | MARTIN PEASE | ADDRESS REDACTED | | | BTC 0.0481888243317f25<br>BUSD 519.199705912883<br>CEL 75.044403557634f2<br>ETH 0.305253467709514<br>USDC 2122.660384564f73<br>USDT ERC20 21.3400820650608 | | | |
| 3.1.372612 | MARTIN PECKO | ADDRESS REDACTED | | | BTC 0.00065184906012187f | | | |
| 3.1.372613 | MARTIN PEDERNERA | ADDRESS REDACTED | | | CEL 0.2576700117909f61<br>ADA 210.71839<br>BTC 0.00087759643072751f2<br>CEL 121.800214627632<br>DOT 9.96<br>ETH 1.51240092 | | | |
| 3.1.372614 | MARTIN PEDERSEN | ADDRESS REDACTED | | | BTC 0.02909420298607f91 | | | |
| 3.1.372615 | MARTIN PEDERSEN | ADDRESS REDACTED | | | AAVE 0.000486744153961248<br>BCH 0.3542895160948f26<br>BTC 0.08964706510220f98<br>ETH 1.03684962741257<br>MCDAI 31.8006458069676 | | | |
| 3.1.372616 | MARTIN PEDERSEN | ADDRESS REDACTED | | | BTC 0.00001414025236202f5 | | | |
| 3.1.372617 | MARTIN PEDRO CARRI | ADDRESS REDACTED | | | ETH 0.00042069019218309<br>BTC 0.001729517199079f46 | | | |
| | | | | | CEL 10.90889413710f56 | | | |
| 3.1.372618 | MARTIN PEDROTTI | ADDRESS REDACTED | | | USDC 927.209866626779f | | | |
| 3.1.372619 | MARTIN PEETERS | ADDRESS REDACTED | | | CEL 0.116992526970216 | | | |
| 3.1.372620 | MARTIN PÉGřIM | ADDRESS REDACTED | | Yes | BTC 0.00000334056638257f<br>ADA 10128.9945494862f<br>BNB 1.50930646969929<br>BTC 0.0345362857109217<br>CEL 40.2806870612749<br>ETH 1.40476694725997<br>LTC 22.905125432774 | | | ETH 2.12651549466466 |
| 3.1.372621 | MARTIN PELICON | ADDRESS REDACTED | | | AAVE 0.00039523105962307f5<br>BUSD 0.21211491281554f1<br>DOT 0.00508097488149985<br>GUSD 2.353632357965f25<br>MATIC 0.138223203259721<br>MCDAI 0.00128802936550543f3<br>SNX 0.0342095125395381<br>UMA 0.0204998748246901<br>USDC 0.001634684289373f19 | | | |
| 3.1.372622 | MARTIN PELIKÁN | ADDRESS REDACTED | | | BTC 0.00000000968207f5189<br>CEL 0.313150134803f87 | | | |
| 3.1.372623 | MARTIN PELÍŠEK | ADDRESS REDACTED | | | AAVE 0.000141066161876351f<br>ADA 0.0166389387818205<br>BTC 0.00007359420637f4164<br>CEL 0.000317486998087108<br>ETH 0.000370049141669341f<br>SOL 0.0511821046644325f3 | | | |
| 3.1.372624 | MARTIN PELUFFO | ADDRESS REDACTED | | | BCH 0.99962497f<br>BTC 0.481718738591772<br>CEL 24.0831694515811f<br>USDC 505.68914510617f9<br>XRP 5864.85278079479 | | | |
| 3.1.372625 | MARTIN PEPPER | ADDRESS REDACTED | | | CEL 0.3417702024377f56<br>ETH 4.368216375424590-05<br>XRP 79.099812362128f3 | | | |
| 3.1.372626 | MARTIN PEREZ | ADDRESS REDACTED | | | BTC 0.012262963568299f6 | | | |
| 3.1.372627 | MARTIN PEREZ | ADDRESS REDACTED | | | BTC 0.10423957546027f | | | |
| 3.1.372628 | MARTIN PEREZ | ADDRESS REDACTED | | | ETH 0.06239937848221f9<br>BTC 0.012881394054035f<br>ETH 0.349012154553601<br>LTC 3.6134929267410f4 | | | |
| 3.1.372629 | MARTIN PEREZ SEGURA | ADDRESS REDACTED | | | USDC 112.67299340860f6<br>BTC 0.000000067695410f96<br>CEL 0.203681560518281 | | | |
| 3.1.372630 | MARTIN PERIC | ADDRESS REDACTED | | | MCDAI 0.06912741184134f67<br>BTC 0.000000077568355661f | | | |
| 3.1.372631 | MARTIN PERRIER | ADDRESS REDACTED | | | ETH 8.244780689932990-05<br>DOT 3.7611891396197f | | | |
| 3.1.372632 | MARTIN PERSSON | ADDRESS REDACTED | | | BTC 0.000000023007909435f<br>LUNC 0.006560970070895f11 | | | |
| 3.1.372633 | MARTIN PERSSON | ADDRESS REDACTED | | | USDC 0.441568288068032<br>BTC 0.00080607548705465f7 | | | |
| 3.1.372634 | MARTIN PESCE | ADDRESS REDACTED | | | CEL 43.6058577285023f<br>BTC 0.0009086514424462f61<br>CEL 0.04039491850086f3 | | | |
| 3.1.372635 | MARTIN PETER | ADDRESS REDACTED | | | ETH 0.05222150931345851f<br>BNB 0.00000005048549745f<br>BTC 0.0021821138348954<br>CEL 3.6114916467f2019<br>XLM 0.0000000635445688f88 | | | |
| 3.1.372636 | MARTIN PETER ALEXANDER | ADDRESS REDACTED | | | BTC 0.00479580485802f02 | | | |
| 3.1.372637 | MARTIN PETER CWIK | ADDRESS REDACTED | | | BTC 0.017161545276372f1 | | | |
| 3.1.372638 | MARTIN PETER LEHMANN | ADDRESS REDACTED | | | BTC 0.00081428287900199f3 | | | |
| 3.1.372639 | MARTIN PETER PRICHA | ADDRESS REDACTED | | | BTC 0.089017936005035f8 | | | |
| 3.1.372640 | MARTIN PETER SCHLIERF | ADDRESS REDACTED | | | BTC 0.00004389135237939 | | | |
| 3.1.372641 | MARTIN PETER WRIGHT | ADDRESS REDACTED | | | AVAX 47.212<br>BSV 2.93641621217509<br>BTC 0.09999955000685f07<br>CEL 858.009873771225f<br>DASH 0.00651852705665603<br>ETH 1.99999793693193f<br>LINK 637.951826070404f<br>MATIC 2276.853<br>MCDAI 23.2676487678581f<br>OMG 0.242295556018326f<br>SGB 717.544258645156<br>SNX 638.362096886162f<br>USDC 0.00004919192275585f5<br>XRP 0.0000097706666962 | BAT 0.05577769786167f18<br>LTC 0.000084932397783107f | | |
| 3.1.372642 | MARTIN PETKOV | ADDRESS REDACTED | | | BTC 0.00558830056757722f<br>BUSD 0.525510117829026<br>CEL 7.810157965663f2<br>USDC 0.4493269530820f35<br>USDT ERC20 0.3105997658864f<br>XLM 0.1625579317687f12 | | | |
| 3.1.372643 | MARTIN PETRAS | ADDRESS REDACTED | | | BTC 0.00168119820013642f<br>USDT ERC20 156.084858016f13 | | | |
| 3.1.372644 | MARTIN PETRIK | ADDRESS REDACTED | | | BTC 0.000008471978666f73<br>ETH 0.000617521484769225f | | | |
| 3.1.372645 | MARTIN PETROVICKY | ADDRESS REDACTED | | | ADA 405.19<br>BTC 0.00116892188929438<br>CEL 193.55125337f0843<br>COMP 2.568243f<br>ETC 1.000314604532835f<br>ETH 1.58890616664f68<br>MATIC 2126.1377 | | | |
| 3.1.372646 | MARTIN PETROVICKY | ADDRESS REDACTED | | | BTC 0.00000000715209869f2<br>CEL 0.3915796395178f76 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372647 | MARTIN PETRUF | ADDRESS REDACTED | | | BTC 0.07023337129096684<br>ETC 10.05931039974001<br>XRP 201.42023611980 | | | |
| 3.1.372648 | MARTIN PFEIFHOFER | ADDRESS REDACTED | | | BCH 0.2347271303254<br>BTC 0.022114100273157<br>CEL 23.96393436666<br>DOT 19.17864701822<br>EOS 52.47388746578898<br>ETH 0.2088694845606087<br>LTC 0.0003265382504636839<br>MATIC 458.204769401061<br>USDT ERC20 0.371858811005363<br>XLM 195.8681348999003<br>XRP 305.78735766767 | | | |
| 3.1.372649 | MARTIN PHAM | ADDRESS REDACTED | | | BCH 2.577021750935837<br>BTC 0.0007904448418285837 | | | |
| 3.1.372650 | MARTIN PHAN | ADDRESS REDACTED | | | BTC 0.0000000059664408404<br>USDC 0.0000553044391809793 | BTC 0.0000084902416019298<br>USDC 0.0206831755886674 | | |
| 3.1.372651 | MARTIN PHAN | ADDRESS REDACTED | | | BTC 0.0000029639739066282 | | | |
| 3.1.372652 | MARTIN PHILIP LORENTSEN | ADDRESS REDACTED | | | BUSD 0.43702671461344 | | | |
| 3.1.372653 | MARTIN PHILIPP PILHRINGER | ADDRESS REDACTED | | Yes | BTC 1.272927875338<br>ETH 39.50007525503 | | | ADA 9757.23847201348<br>BTC 2.177818838263386<br>ETH 4.5228147737745 |
| 3.1.372653 | MARTIN PHILIPP PLIHRINGER | ADDRESS REDACTED | | Yes | ADA 2958.78767282263<br>BTC 0.0381668517313375<br>DOT 150.44587804591<br>ETH 0.100449976515153<br>MATIC 6.55734929160385<br>USDC 288.807743176505 | | | |
| 3.1.372654 | MARTIN PHILIPSEN | ADDRESS REDACTED | | | AAVE 41.724731691289<br>CEL 0.37980775174221<br>COMP 52.73312838050795<br>DOT 0.056721077906168<br>UNI 829.255655630835<br>XLM 0.18254493001815<br>XRP 0.0031564262745601<br>ZEC 51.669188464791<br>ZRX 9224.23516926365 | | | |
| 3.1.372655 | MARTIN PIANA | ADDRESS REDACTED | | | ADA 628.21227164595<br>BNB 1.4281148634322<br>BTC 0.0034175337562852<br>CEL 0.42758270964246<br>ETH 0.00058620310947538 | | | |
| 3.1.372656 | MARTIN PICALLO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000043971594361659 | | | |
| 3.1.372657 | MARTIN PICHERT | ADDRESS REDACTED | | | ADA 0.000000300721723101<br>BNB 0.0000000081648659797<br>BTC 0.000000081684840899<br>CEL 22.256308589856<br>DOT 0.0000000000321238853<br>ETH 0.001003219953087897<br>LUNC 0.0390290647310124<br>UNI 0.014914784951648 | | | |
| 3.1.372658 | MARTIN PIDIK | ADDRESS REDACTED | | | ADA 1259.152011880138<br>BTC 0.16679175203932<br>CEL 10.533562698997<br>DOT 5.258007018254<br>ETH 1.184562397907<br>LTC 5.21793098457205<br>MATIC 204.183455754234<br>USDC 328.903593 | | | |
| 3.1.372659 | MARTIN PIERRE FABIEN AUBOURG | ADDRESS REDACTED | | | BTC 0.0000032012289528977<br>CEL 0.00486305258634221<br>XTZ 0.5436434442898924 | | | |
| 3.1.372660 | MARTIN PIESKE | ADDRESS REDACTED | | | BTC 0.0000160004642373216 | | | |
| 3.1.372661 | MARTIN PIETERSE | ADDRESS REDACTED | | | BTC 0.0168714046224676<br>CEL 16.236800798420 | | | |
| 3.1.372662 | MARTIN PILAT | ADDRESS REDACTED | | | ETH 0.00454554<br>ADA 338.235392928857<br>BTC 0.021796089791668 | BTC 0.0044808<br>SOL 5.869995 | | |
| 3.1.372663 | MARTIN PILEGAARD | ADDRESS REDACTED | | | BTC 0.0017263287398303B | | | |
| 3.1.372664 | MARTIN PILON | ADDRESS REDACTED | | Yes | MATIC 339.29816012709B<br>CEL 1143.7728297231B<br>ETH 2.00204304700BB<br>SNX 3520.82150999764<br>USDC 867.221504 | | | ETH 9.99795695299039<br>SNX 7344.93998625857 |
| 3.1.372665 | MARTIN PIPAN | ADDRESS REDACTED | | | BTC 0.0000641602170839B | | | |
| 3.1.372666 | MARTIN PIPER | ADDRESS REDACTED | | | CEL 1.08291294866751 | | | |
| 3.1.372667 | MARTIN PIPOLY | ADDRESS REDACTED | | | AAVE 5.2968726008737B<br>AVAX 19.524930846086S<br>BAT 7177.773402196<br>BCH 12.688849209637B<br>BTC 0.78780668611304<br>COMP 1.034019308666092<br>DASH 3.4413511021073B<br>EOS 310.788308195367<br>ETC 59.43316059541B<br>ETH 19.133148480519<br>LINK 321.684397515394<br>MANA 3017.66627371481<br>MATIC 5591.4600330632B<br>SGB 4059.084143503B<br>SNX 245.88846376635S<br>UNI 31.80564984257S<br>USDC 11410.277513181B<br>XLM 2228.50548918496<br>XRP 15620.0448849774<br>ZRX 201.76601123111 | | | |
| 3.1.372668 | MARTIN PIRCHER | ADDRESS REDACTED | | | BTC 0.000001218883319048<br>USDC 0.003154772643161S | | | |
| 3.1.372669 | MARTIN PISLAR | ADDRESS REDACTED | | | CEL 184.700982280821<br>MATIC 250.58909003 | | | |
| 3.1.372670 | MARTIN PITRÍK | ADDRESS REDACTED | | | SNX 162.90543764<br>ADA 0.0315096289890853<br>BTC 0.000205113406046981<br>DOT 0.0003412715287401<br>ETH 0.000023511129991854<br>LINK 1.252605384648966<br>MATIC 21.792304244337B | | | |
| 3.1.372671 | MARTIN PIUS KURATH | ADDRESS REDACTED | | | BTC 0.0000002901033482S6 | | | |
| 3.1.372672 | MARTIN PLAMENOV STOYNOV | ADDRESS REDACTED | | | AVAX 8.65152443046873<br>BTC 0.13789655278103S | BTC 0.0073407219102B451 | | |
| 3.1.372673 | MARTIN PLANES | ADDRESS REDACTED | | | ETH 0.0000003636260B929 | | | |
| 3.1.372674 | MARTIN PLASCENCIA | ADDRESS REDACTED | | | BTC 0.260502389451755<br>ETH 10.9047983499117<br>LTC 26.01059414957S | | | |
| 3.1.372675 | MARTIN PLASIL | ADDRESS REDACTED | | | BTC 0.0132962873616S2 | | | |
| 3.1.372676 | MARTIN PLOURDE | ADDRESS REDACTED | | | BTC 0.0000000075026632B2<br>CEL 6.09742176314672<br>USDC 0.000002166755333425 | | | |
| 3.1.372677 | MARTIN PODSKLAN | ADDRESS REDACTED | | | BTC 0.00000209281785660BS<br>CEL 0.013138943793618<br>USDC 0.818416160263B5 | | | |
| 3.1.372678 | MARTIN POHANKA | ADDRESS REDACTED | | | BTC 0.00002137595967443T<br>CEL 0.000724217461311432 | | | |
| 3.1.372679 | MARTIN POISSON | ADDRESS REDACTED | | | BTC 0.000124719429427S5<br>MCDAI 923.84772836773I | | | |
| 3.1.372680 | MARTIN POLAK | ADDRESS REDACTED | | Yes | AAVE 2.9681420599845<br>ADA 346.13435505469Z<br>AVAX 15.250874204805S<br>BTC 0.24702865275471T<br>CEL 104.41261989572<br>ETH 1.0308927219381J<br>SNX 19.631489723888B<br>SOL 10.54073146639<br>USDT ERC20 148.053050215328 | | | BTC 0.2803449799469 |
| 3.1.372681 | MARTIN POLEPIL | ADDRESS REDACTED | | | BTC 0.0000395353641916491<br>SNX 147.894887631768 | | | |
| 3.1.372682 | MARTIN POLLARD | ADDRESS REDACTED | | | CEL 0.193256105148471 | | | |
| 3.1.372683 | MARTIN PÖLLU | ADDRESS REDACTED | | | CEL 0.0143757373305184 | | | |
| 3.1.372684 | MARTIN POLSTER | ADDRESS REDACTED | | | BTC 0.0487180208821162 | | | |
| 3.1.372685 | MARTIN POMAREDA | ADDRESS REDACTED | | | BTC 0.000632769290142112 | | | |
| 3.1.372686 | MARTIN PONGS | ADDRESS REDACTED | | | BTC 0.0353702100271347 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372687 | MARTIN POPIEL | ADDRESS REDACTED | | | ADA 0.0429740642181608<br>BNB 0.547911804187533<br>BTC 0.00000000422040611<br>CEL 0.0515242300158885<br>ETH 0.000259781187766S1<br>USDT ERC20 0.31014073185427 | | | |
| 3.1.372688 | MARTIN POPRAWKA | ADDRESS REDACTED | | Yes | ADA 0.7918803555511235<br>BTC 0.000068496512306103<br>DOT 70.710542965199S<br>ETH 1.2082094147736<br>SOL 0.0929436058598246<br>USDC 0.101096165923425<br>XLM 0.0589873253411708 | ADA 0.00000021235368471<br>CEL 3<br>DOT 0.0002093577<br>ETH 0.00064013581349091S<br>SOL 0.00000042561879044 7<br>USDC 0.001 | | ADA 27972.0689344986<br>BTC 0.0550782110597047<br>ETH 0.7795690542206823 |
| 3.1.372689 | MARTIN PORCHER | ADDRESS REDACTED | | | CEL 0.00096140644334881 4 | | | |
| 3.1.372690 | MARTIN POROLI | ADDRESS REDACTED | | | BTC 0.00197233169614 33<br>CEL 133.183548811019<br>DOT 14.648451934145 3<br>ETH 0.026157841389204<br>LUNC 3.52724762531378<br>USDC 3111.29437380014 | | | |
| 3.1.372691 | MARTIN POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.00066566749810336S<br>CEL 0.61608453931593<br>ETH 0.35300075289313 3 | | | |
| 3.1.372692 | MARTIN POST | ADDRESS REDACTED | | | BTC 0.00031674715473552S | | | |
| 3.1.372693 | MARTIN POTTS | ADDRESS REDACTED | | | BTC 0.00000096<br>CEL 0.155866018353177 | | | |
| 3.1.372694 | MARTIN POZZOLI | ADDRESS REDACTED | | | CEL 0.00036095277303713<br>XRP 0.2117 | | | |
| 3.1.372695 | MARTIN PRACHAŘ | ADDRESS REDACTED | | | BTC 0.04143195843999807<br>CEL 16.236611700055 9<br>LTC 6.6853078689312 8 | | | |
| 3.1.372696 | MARTIN PRASAD | ADDRESS REDACTED | | | CEL 22.6036979161418<br>LINK 59.874460758362 1<br>ZEC 2.08522948776026<br>ZRX 1214.17204150279 | | | |
| 3.1.372697 | MARTIN PRÁŠEK | ADDRESS REDACTED | | | BTC 0.00000055774608614 79<br>CEL 0.000547705859875004<br>EOS 0.032985474325105 7<br>ETH 0.000033036357801693<br>KLM 0.054050751464144 4 | | | |
| 3.1.372698 | MARTIN PREST | ADDRESS REDACTED | | | BTC 0.00000125153842408<br>CEL 380.533903339905<br>ETH 0.000000305210692209<br>USDC 56.0664154123 6 | | | |
| 3.1.372699 | MARTIN PŘIBYL | ADDRESS REDACTED | | | BTC 0.0714964955629S9<br>CEL 0.080601301201386 6<br>ETH 0.306205098029965 | | | |
| 3.1.372700 | MARTIN PRICE | ADDRESS REDACTED | | | ADA 657.423081647683<br>BTC 0.01966621677097 22<br>CEL 55.539446018879 9<br>ETH 1.06850458936779 | | | |
| 3.1.372701 | MARTIN PRICE | ADDRESS REDACTED | | | BCH 0.00002233567518495<br>BTC 0.00000135214498398033<br>CEL 0.000000023869971248<br>LTC 0.000530769932979602<br>USDC 0.019254279660438<br>XLM 0.0230105882348432<br>XRP 0.019793850781652 | | | |
| 3.1.372702 | MARTIN PROCHAZKA | ADDRESS REDACTED | | | BTC 0.01544616546780468 | | | |
| 3.1.372703 | MARTIN PROKES | ADDRESS REDACTED | | Yes | BTC 0.000835029553829733<br>DOT 0.00000263622614083 6<br>USDT ERC20 1.06317530932092 | | | BTC 0.17574036717780 4 |
| 3.1.372704 | MARTIN PROROCIC | ADDRESS REDACTED | | | BTC 0.01413556577396 82<br>CEL 4.03269071572 92<br>ETH 1.58276447174737 | | | |
| 3.1.372705 | MARTIN PRUCHER | ADDRESS REDACTED | | | BAT 879.250436634725<br>BCH 0.00000078783058182 3<br>BTC 0.867557437150739<br>CEL 220.111047484471<br>COMP 2.14034616044456<br>EOS 14.598599187027 1<br>ETH 1.47549068141395<br>KNC 200.42350424164 2<br>LINK 43.000005695368 9<br>LTC 1.26998201334438<br>OMG 75.3456862055882<br>SGB 5.339445551362 74<br>UNI 7.539060786113 11<br>USDC 45.035123620354S<br>XLM 124.539516808 6<br>XRP 0.000000259125088537<br>ZRX 302.327792737652 | | | |
| 3.1.372706 | MARTIN PŤÁČEK | ADDRESS REDACTED | | | BTC 0.016763974055447<br>ETH 0.079257324080961 3 | | | |
| 3.1.372707 | MARTIN PUDIC | ADDRESS REDACTED | | | BTC 0.00433531126603 94<br>CEL 0.067421981297040 9<br>DOT 0.00253827072985784<br>MATIC 29.5131940127073<br>USDC 50.788313543439 8 | | | |
| 3.1.372708 | MARTIN PUSCH | ADDRESS REDACTED | | | BTC 0.00000174612244467 22 | | | |
| 3.1.372709 | MARTIN PUTZ | ADDRESS REDACTED | | | BTC 0.1052438597848 02 | | | |
| 3.1.372710 | MARTIN QUALLS | ADDRESS REDACTED | | | ETH 0.029698445522408 | | | |
| 3.1.372711 | MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | | | AVAX 8.21991861958993<br>COMP 1.179186103832 03<br>DASH 6.13885094461673<br>LUNC 272.549917060696<br>MATIC 2850.27204388277<br>SNX 110.61415433610 8<br>UNI 49.2003969450215<br>USDC 1592.44998278529<br>ZEC 8.668901157428 79<br>ZRX 671.16755705628 5 | USDC 495.58 | | |
| 3.1.372712 | MARTIN QUINTERO OSORIO | ADDRESS REDACTED | | | BTC 0.00000000013937282 2<br>CEL 0.2682958085047<br>USDT ERC20 0.00000059764165853 | | | |
| 3.1.372713 | MARTIN QVIST | ADDRESS REDACTED | | | BTC 4.43611064373999E-07 | | | |
| 3.1.372714 | MARTIN R GOODENBERGER | ADDRESS REDACTED | | | BTC 0.025038700948608 2<br>CEL 189.20342784257 7<br>DOT 55.128246443154 9<br>LINK 10.2133627946665<br>MATIC 330.50145544612<br>USDC 9238.90457946045 | CEL 43.6198433640952 | | |
| 3.1.372715 | MARTIN RACHBAUER | ADDRESS REDACTED | | | BTC 0.00001520703382 86<br>CEL 0.0453688046482587<br>DOT 0.00837884175771 04<br>PAXG 0.306053913350238 | | | |
| 3.1.372716 | MARTIN RACITI | ADDRESS REDACTED | | | BTC 0.0009230199746690 85<br>CEL 12.496457034744 | | | |
| 3.1.372717 | MARTIN RADEK | ADDRESS REDACTED | | | BTC 0.0389712714182989<br>CEL 8.51095006611421<br>ETC 2.07533443014371<br>ETH 0.203498299052383 | | | |
| 3.1.372718 | MARTIN RADINGER | ADDRESS REDACTED | | | CEL 4.1382260360320 4<br>ETH 0.004528931628256 9 | | | |
| 3.1.372719 | MARTIN RADOSTA | ADDRESS REDACTED | | | BTC 0.000069061538430136 | | | |
| 3.1.372720 | MARTIN RAIMAN | ADDRESS REDACTED | | | BTC 0.0000237443314111 79 | | | |
| 3.1.372721 | MARTIN RAKOVSKY | ADDRESS REDACTED | | | BNB 0.000117952163337309<br>BTC 0.0012997478489173 1 | | | |
| 3.1.372722 | MARTIN RAMIREZ | ADDRESS REDACTED | | | CEL 5.2550149591 1724<br>ADA 0.129334342686S9 | | | |
| 3.1.372723 | MARTIN RAMIREZ PIATTI | ADDRESS REDACTED | | | BTC 0.000008630459425303<br>USDC 0.55512436483216 | | | |
| 3.1.372724 | MARTIN RAMOS | ADDRESS REDACTED | | | BTC 0.00127699132727938<br>BUSD 0.000728918673195<br>ETH 0.00006229413845535<br>LINK 0.0617332859072792 | | | BTC 0.0000006802235657Z5<br>ETH 0.0000023613591659914 |
| 3.1.372725 | MARTIN RAMOS SUXANEC | ADDRESS REDACTED | | | ADA 0.104400364296199<br>BNB 4.13431898226498<br>BTC 0.0108322489979438<br>BUSD 0.291684547221043<br>CEL 0.0215941130351196<br>ETH 1.362764373762S1<br>USDC 0.553508552574263<br>USDT ERC20 0.449663904594S2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372726 | MARTIN RAMSI | ADDRESS REDACTED | | | BTC 0.00000000068525401 / CEL 1.1553783666857 / ETH 0.00055178363946256B / LTC 0.0017627252072154 / MCDAI 0.52774332617546B / SGB 0.29281206087523 / XLM 0.87950025891360B / XRP 5.681220816777B7 | | | |
| 3.1.372727 | MARTIN RAPEK | ADDRESS REDACTED | | | BTC 0.00418769906952038 / CEL 0.10995063091617 | | | |
| 3.1.372728 | MARTIN RASK | ADDRESS REDACTED | | | BTC 0.00000017254821874 / CEL 2057.66843673433 / USDC 0.00000017288006079 | | | |
| 3.1.372729 | MARTIN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.144929675342157 / SOL 0.185510887567089 | | | |
| 3.1.372730 | MARTIN RASMUSSEN | ADDRESS REDACTED | | | AAVE 0.00110808307770992 / ADA 0.1081299723525944 / AVAX 0.00308298524460647 / BNB 0.00000129841407505A / BTC 0.00001179353225950S / CEL 0.036639581104757T / ETH 0.00000011825389106 / LUNC 0.000006594592202871 / MATIC 0.03895442672272D4 / SNX 0.0400560680805113 / UNI 0.00958639549792299 / USDC 0.304442795316213 | | | |
| 3.1.372731 | MARTIN RASMUSSEN | ADDRESS REDACTED | | | ADA 1027.5763917736 / BNB 0.1572015071521B8 / BTC 0.004993737853179S4 / DOT 1.1467451094053 / LUNC 17377.3803566509 / MATIC 1226.0780769109 / SNX 105.500324499963 / SOL 16.513134406054Z / XRP 1035.82596461367 | | | |
| 3.1.372732 | MARTIN RATCLIFFE | ADDRESS REDACTED | | | BTC 0.00060576153951111 / CEL 7.76868PR264188 / DOT 9.14388 / XRP 674.58290778199S | | | |
| 3.1.372733 | MARTIN RATINAUD | ADDRESS REDACTED | | | BTC 0.00095522747554868 / CEL 0.10636983439683S / XRP 0.025465206841367Z | | | |
| 3.1.372734 | MARTIN RATTINK | ADDRESS REDACTED | | | BTC 0.00046493 / CEL 40.457375075141S / ETH 0.48639954597309 / LINK 4.45571146 | | | |
| 3.1.372735 | MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.0000117071187570S79 / CEL 7.21108214710091 / LTC 14.4601973403631 / MATIC 3.88547979036647 / USDC 183.39474232039 | | | BTC 0.039672135333046 / MATIC 1879.11452020963 |
| 3.1.372736 | MARTIN RAUSCHAL | ADDRESS REDACTED | | | AAVE 99.95 / BTC 0.00314684714050935 / CEL 62331.810535545 / ETH 0.000034672402594217 / LINK 1.4637459418643 / SNX 0.6786711197B6259 / SOL 199.14543 / SUSHI 200 / UNI 377.4 / ZRX 69398.71408394 | | | |
| 3.1.372737 | MARTIN RAUSCHENBERG | ADDRESS REDACTED | | | ADA 41.2292430887728 / BTC 0.00000415410161S007 / CEL 1.1304612684Z314 / ETH 0.00004434267574101S3 / LTC 0.000412749614657511 / USDC 0.14913275367840B / USDT ERC20 0.180238100247134 | | | |
| 3.1.372738 | MARTIN RAUSCHENBERG | ADDRESS REDACTED | | | BTC 0.00000033439682A4 | | | |
| 3.1.372739 | MARTIN RAYMOND GASCA | ADDRESS REDACTED | | | AVAX 7.275B605106175 / BTC 0.0181929739973393 / ETH 0.5085621872451T4 / GUSD 2888.07681S286 / USDC 0.20131460508726B | | | |
| 3.1.372740 | MARTIN RAZZ | ADDRESS REDACTED | | | BTC 0.00040304079694243B / ETH 0.00247382515404829 / LINK 0.068167083718605 / MATIC 35.660701612156S / SNX 0.15756997131583B9 / USDC 103.627241544388 | | | |
| 3.1.372741 | MARTIN REANO | ADDRESS REDACTED | | | ADA 141.622963355797 / BTC 0.00711801786813773 / ETH 0.61638399946593B / TGBP 542.4299810301T7 | | | |
| 3.1.372742 | MARTIN REDGRAVE | ADDRESS REDACTED | | | BTC 0.00338405220731127 | | | |
| 3.1.372743 | MARTIN REENBERG | ADDRESS REDACTED | | | BTC 0.00019762412607859S | | | |
| 3.1.372744 | MARTIN REENBERG | ADDRESS REDACTED | | | CEL 45.074669916629 / DOT 5.46817279850959 / MATIC 114.7983302938S | | | |
| 3.1.372745 | MARTIN REGUERA | ADDRESS REDACTED | | | BTC 0.0000015374420035Z5 / CEL 0.034083452649892B / USDC 1.1641843756582A4 | | | |
| 3.1.372746 | MARTIN REICHEL | ADDRESS REDACTED | | | BTC 0.0102070045296652 / NKDAI 0.03065880557356Z4 | | | |
| 3.1.372747 | MARTIN REILLY | ADDRESS REDACTED | | | CEL 0.984246498077685 | | | |
| 3.1.372748 | MARTIN REIM | ADDRESS REDACTED | | | ETH 0.01715888 | | | |
| 3.1.372749 | MARTIN REIMPELL | ADDRESS REDACTED | | | CEL 1.0923127571774B | | | |
| 3.1.372750 | MARTIN REINHARD | ADDRESS REDACTED | | | BTC 0.004021499396051325 / ADA 2646.50519940329 / BTC 0.00186107995322059 / ETH 0.26392139246603T / MATIC 1265.69258818616 | | | |
| 3.1.372751 | MARTIN REINHOLD HEIL | ADDRESS REDACTED | | | BTC 0.1356177352431T1 | | | |
| 3.1.372752 | MARTIN RENSLEV | ADDRESS REDACTED | | | BTC 0.00103774580195074 / CEL 17.7367617724821 / DOT 5.092 / ETH 0.218216 | | | |
| 3.1.372753 | MARTIN REPLIUC | ADDRESS REDACTED | | | LUNC 45.446016597063T / MATIC 430.158759344678 | | | |
| 3.1.372754 | MARTIN RESCH | ADDRESS REDACTED | | | BTC 0.02376312936918B6 | | | |
| 3.1.372755 | MARTIN RESTREPO | ADDRESS REDACTED | | | BTC 0.0201089900665584 | | | |
| 3.1.372756 | MARTIN REYES | ADDRESS REDACTED | | | ADA 349.72179146203 / AVAX 2.90493590389069 / BTC 0.0291738063579684 / DOT 13.7497322314579 / ETH 0.176679823914784 / LTC 0.98607601064380Z | | | |
| 3.1.372757 | MARTIN REYES | ADDRESS REDACTED | | | BTC 0.000011752778760019 / ETH 0.00014425128505317 / USDC 1.2149154227188 / XLM 0.022051685121488Z | | | |
| 3.1.372758 | MARTIN REYNA | ADDRESS REDACTED | | | CEL 0.00142631142209835 | | | |
| 3.1.372759 | MARTIN REZNICEK | ADDRESS REDACTED | | | BTC 0.0195629651B2683 / CEL 0.33189970525799S / DASH 0.043549866444936S | | | |
| 3.1.372760 | MARTIN RHODEN | ADDRESS REDACTED | | | BTC 0.00000010136798037Z | | | |
| 3.1.372761 | MARTIN RICHARDS | ADDRESS REDACTED | | Yes | BSV 0.00000021598667449A / BTC 0.00000031 / CEL 8.98086B7241246 / USDC 0.001 / ZRX 149.18 | | | BSV 58.6255327840133 |
| 3.1.372762 | MARTIN RICHARDS | ADDRESS REDACTED | | | BTC 0.00000005462795757A9 / CEL 1.006635050850659 / USDC 0.00734269236023463 | | | |
| 3.1.372763 | MARTIN RIEGER | ADDRESS REDACTED | | | ADA 1016.82158915586 / BTC 0.00124402866242038 / CEL 0.73595795914373B3 | | | |
| 3.1.372764 | MARTIN RIHA | ADDRESS REDACTED | | | CEL 214.610258545553 | | | |
| 3.1.372765 | MARTIN RIIS ROSGAARD | ADDRESS REDACTED | | | BTC 0.0110731513269777 | | | |
| 3.1.372766 | MARTIN RILEY | ADDRESS REDACTED | | | BCH 0.270852256534T2 | | | |
| 3.1.372767 | MARTIN RINGSTROM | ADDRESS REDACTED | | | BTC 0.054159202363163B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372768 | MARTIN RISHØJ CORDES | ADDRESS REDACTED | | | BTC 0.37587044666814<br>DOT 39.84241386832294<br>ETH 4.698318013825884<br>LINK 125.997376541903<br>MATIC 2287.91254218404 | | | |
| 3.1.372769 | MARTIN RIVA | ADDRESS REDACTED | | | USDC 28.69285330581771 | | | |
| 3.1.372770 | MARTIN RIVAS ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00092577330327522<br>CEL 14.133259910074<br>MATIC 482.226325635786 | | | |
| 3.1.372771 | MARTIN RIVERA | ADDRESS REDACTED | | | BSV 0.240841033554943<br>CEL 1.11571811169203<br>EOS 13.843667012041<br>LTC 0.105725618582018<br>OMG 31.099794517139<br>SGB 108.691384795173<br>USDC 32.680500552567<br>XLM 1048.70487423053<br>XRP 1168.883398459 | | | |
| 3.1.372772 | MARTIN RIVERS | ADDRESS REDACTED | | | 1INCH 103.333552162182<br>AAVE 3.154777902457<br>ADA 0.000675004171716918<br>AVAX 31.348010130436<br>BTC 0.0113474013010847<br>COMP 3.1380564774104<br>MATIC 791.022428217862<br>USDC 0.00110211765547 | | | |
| 3.1.372773 | MARTIN RIVERS | ADDRESS REDACTED | | | BTC 0.00000024918999392<br>CEL 0.527001276721817<br>TGBP 0.01636641542084<br>TUSD 0.00104780887900706<br>USDC 0.04275857879603<br>USDT ERC20 0.0037059274763 | | | |
| 3.1.372774 | MARTIN RIZO | ADDRESS REDACTED | | | BTC 0.0000004446723516<br>CEL 0.0325993843434502<br>USDT ERC20 0.416019840012 | | | |
| 3.1.372775 | MARTIN ROBERT | ADDRESS REDACTED | | | BTC 0.01048958223963<br>CEL 0.0407455264035959 | | | |
| 3.1.372776 | MARTIN ROBERT | ADDRESS REDACTED | | | ADA 271.908088490<br>AVAX 7.182376860495<br>BCH 1.012440690779<br>BTC 0.552932339856<br>CEL 354.348775141<br>DOT 68.343566658315<br>ETH 7.264366528611<br>LTC 3.006585906574<br>PAXG 0.372160381453<br>USDC 5591.437518334<br>XRP 1121.39430751111 | | | |
| 3.1.372777 | MARTIN ROBERT BARON | ADDRESS REDACTED | | | BTC 0.011817666635583 | | | |
| 3.1.372778 | MARTIN ROBERTS | ADDRESS REDACTED | | | ADA 156.148039193<br>AVAX 0.20748297919<br>BTC 0.0106472418024<br>CEL 44.7891429068<br>DOGE 0.09794219508<br>DOT 50.7549403305<br>ETH 0.006894796243<br>LINK 0.0089133164<br>LTC 0.00036865174<br>MATIC 0.25853781473<br>SGB 3120.44521853<br>SOL 0.17245435106<br>USDC 0.6897475110<br>USDT ERC20 0.0213<br>XLM 712.41543672<br>XRP 1179.994 | DOT 22.1927<br>ETH 0.059139<br>LINK 15.9004<br>SGB 4212.53635<br>USDC 0.0002367023420 | | |
| 3.1.372779 | MARTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000304076216350159<br>CEL 3.45780169280853<br>ETH 0.0226604134986942 | | | |
| 3.1.372780 | MARTIN RODRIGUEZ | ADDRESS REDACTED | | | ADA 28.871872704827<br>BTC 0.0000012884011462<br>ETH 0.0218132824702854<br>MATIC 73.26225784858<br>USDC 0.07791698538510669<br>XLM 0.00587459848803162 | BTC 0.0000000092092983<br>USDC 0.00000005916336710 | | |
| 3.1.372781 | MARTIN RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.21271929267562 | | | |
| 3.1.372782 | MARTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000007243906692<br>USDT ERC20 0.421634706749 | | | |
| 3.1.372783 | MARTIN RODRIGUEZ GARZON | ADDRESS REDACTED | | | CEL 6.14299422492699<br>CEL 0.00375177131079526<br>USDC 115.266755584145 | | | |
| 3.1.372784 | MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | | | ADA 66.76253607029<br>AVAX 2.093609671025<br>BTC 0.0000037309083<br>CEL 1756.22358566719<br>DASH 0.0275649<br>ETH 0.03466536<br>LTC 33.873975357103<br>MCDAI 0.011037888448<br>SGB 106.834633294<br>SOL 1.02085192022<br>TUSD 39.365752987255<br>USDC 46.783352362693<br>XLM 22.0377794<br>XRP 751.081436262203 | | | |
| 3.1.372785 | MARTIN ROMAN CAPARELLI | ADDRESS REDACTED | | | USDC 2.15652633090699 | | | |
| 3.1.372786 | MARTIN ROMINGER | ADDRESS REDACTED | | | BTC 0.00121668079043727<br>CEL 0.6526150680879<br>MATIC 15559.3858096614<br>USDC 130755.03052418 | | | |
| 3.1.372787 | MARTIN RONQUILLO | ADDRESS REDACTED | | | BTC 0.32519350460046<br>CEL 21.2078884554255<br>ETH 4.603612155006<br>MCDAI 26.6167337360044 | MCDAI 50.01 | | |
| 3.1.372788 | MARTIN ROOIJAKKERS | ADDRESS REDACTED | | | CEL 1.07837580063<br>SGB 5.29035122893849<br>XRP 35.67728844813906 | | | |
| 3.1.372789 | MARTIN ROS | ADDRESS REDACTED | | | BTC 0.000005834471524<br>USDC 0.7763053715454 | | | |
| 3.1.372790 | MARTIN ROSALES | ADDRESS REDACTED | | | ADA 335.108471883257<br>BTC 0.0117110289663642<br>ETH 0.182590405679401<br>MATIC 74.418035292146 | | | |
| 3.1.372791 | MARTIN ROSE | ADDRESS REDACTED | | | BTC 0.00243393897070<br>CEL 113.747651970343<br>MCDAI 924.384741950476<br>SGB 37.963491921537<br>XRP 250.49019285196 | | | |
| 3.1.372792 | MARTIN ROSENOV GOSPODINOV | ADDRESS REDACTED | | | BTC 0.0000012828630002485<br>XRP 0.1097037615945 | | | |
| 3.1.372793 | MARTIN ROSENSTOCK | ADDRESS REDACTED | | | BTC 0.0718906654705425<br>CEL 2.766077685147<br>ETH 1.09635176754406 | | | |
| 3.1.372794 | MARTIN ROSKO | ADDRESS REDACTED | | | BTC 0.100238298920338<br>CEL 0.043851779706116<br>ETH 0.00066556045717843 | | | |
| 3.1.372795 | MARTIN ROSULEK | ADDRESS REDACTED | | | BTC 0.0020429863631607<br>CEL 0.718341542700353<br>LTC 1.69899889 | | | |
| 3.1.372796 | MARTIN ROUGEE | ADDRESS REDACTED | | | BTC 0.00107673752768347<br>CEL 93.5528150800045<br>ETH 1.96699596813923 | | | |
| 3.1.372797 | MARTIN ROZSA | ADDRESS REDACTED | | | BTC 0.00079976966336095 | | | |
| 3.1.372798 | MARTIN RUBEN RUBINO | ADDRESS REDACTED | | | BTC 0.00000603310156034<br>CEL 0.0270840305739488<br>MCDAI 0.0141223934996236 | | | |
| 3.1.372799 | MARTIN RUBIO | ADDRESS REDACTED | | | BCH 0.00044380792513777232<br>BTC 0.0000026279232073304<br>CEL 0.0433767570950393<br>ETH 1.55258850230069<br>MATIC 0.0512430688733987<br>UNI 0.00384862535273872<br>USDC 0.00646073134582345 | ETH 0.0073621999559152 | | |
| 3.1.372800 | MARTIN RUCHTEIN | ADDRESS REDACTED | | | BTC 0.000000004898672211<br>CEL 0.22242130283041 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372801 | MARTIN RUDGE MCNEILL | ADDRESS REDACTED | | | BTC 0.6757064346578887 CEL 0.576563951966642 ETH 3.981454161086085 MATIC 1255.754113406501 SOL 152.664805416985 | | | |
| 3.1.372802 | MARTIN RUDOLF | ADDRESS REDACTED | | | BTC 0.0021970664908115 USDT ERC20 4.154621434257594 XRP 372.53488603573 | | | |
| 3.1.372803 | MARTIN RUDOLF HILCHER | ADDRESS REDACTED | | | BTC 0.008451210497181176 | | | |
| 3.1.372804 | MARTIN RUIZ | ADDRESS REDACTED | | | BTC 0.00002180320964854 ETH 0.00030587936014586 MATIC 0.3432389579454778 SOL 0.02754511222974 USDC 0.00711936838854929 | BTC 0.0000027301669630227 ETH 0.0000004805216290645 MATIC 0.00000978630683782 SOL 0.0000003886163820555 | | |
| 3.1.372805 | MARTIN RUIZ | ADDRESS REDACTED | | | BTC 0.0116691028301688 | | | |
| 3.1.372806 | MARTIN RUIZ | ADDRESS REDACTED | | | BTC 0.00328228048315406 BUSD 37.787746269452 CEL 0.010069831115118 USDC 0.343738839967133 USDT ERC20 0.450056977806744 | | | |
| 3.1.372807 | MARTIN RUIZ LAVALLE | ADDRESS REDACTED | | | BTC 0.2537529235421118 CEL 0.580061316264881 DOT 10.52254645047 ETH 0.0269928258469959 | | | |
| 3.1.372808 | MARTIN RUKAVINA | ADDRESS REDACTED | | | BTC 0.0040678892130133 | | | |
| 3.1.372809 | MARTIN RUSTEBERG | ADDRESS REDACTED | | | ETC 0.00006699860478843 BUSD 0.0242971599590662 CEL 0.160061860330306 USDT ERC20 0.0011156769076903 | | | |
| 3.1.372810 | MARTIN RUVALCABA | ADDRESS REDACTED | | | ETH 1.7852060524197 | | | |
| 3.1.372811 | MARTIN RUZICKA | ADDRESS REDACTED | | | BTC 0.2506956242304556 ETH 1.9644799025404 | | | |
| 3.1.372812 | MARTIN RYAN | ADDRESS REDACTED | | | BTC 1.080474701685544 DOT 135.11595988249 ETH 1.06261831272711 | | | |
| 3.1.372813 | MARTIN RYDELL | ADDRESS REDACTED | | | BTC 0.00011474277594011 ETH 0.00008037340280177 | | | |
| 3.1.372814 | MARTIN RYŠAVÝ | ADDRESS REDACTED | | | BTC 0.00783436489212405 | | | |
| 3.1.372815 | MARTIN SAAIED | ADDRESS REDACTED | | | BCH 6.93443793 CEL 25.7398725799402 COMP 0.52738303 | | | |
| 3.1.372816 | MARTIN SABITH | ADDRESS REDACTED | | | ADA 0.148832768148487 DOT 0.00089531588128734 MATIC 0.064016452238869 | | | |
| 3.1.372817 | MARTIN SABLJAK | ADDRESS REDACTED | | | BTC 0.00072487041741522 CEL 25.414449986953 ETH 0.000005263683746627 | | | |
| 3.1.372818 | MARTIN SABO | ADDRESS REDACTED | | | BTC 0.000055654138174S CEL 0.545691690075388 | | | |
| 3.1.372819 | MARTIN SAIFUTDINOW | ADDRESS REDACTED | | | BTC 0.000000757802991576 | | | |
| 3.1.372820 | MARTIN SAKOWSKI | ADDRESS REDACTED | | | BTC 0.00000775889320298 | | | |
| 3.1.372821 | MARTIN SAL | ADDRESS REDACTED | | | BTC 0.00113214082755185 CEL 22.918668453807 | | | |
| 3.1.372822 | MARTIN SALCHER | ADDRESS REDACTED | | | ETH 0.49999977 BCH 0.69315342 CEL 5.371187238725576 DOT 16.8485768459212 MATIC 271.410434674531 | | | |
| 3.1.372823 | MARTIN SALIM CUSTODIO | ADDRESS REDACTED | | | BTC 0.01905417342323S7 | | | |
| 3.1.372824 | MARTIN SALOMON | ADDRESS REDACTED | | | ADA 0.000079 BTC 0.0000000074467205502 CEL 76.383909182564S DASH 0.00660461 ETH 2.53586287872527 LINK 0.10600123 SNX 19.57198568 USDC 0.001 XLM 499.121387S | | | |
| 3.1.372825 | MARTIN ŠAMŠULA | ADDRESS REDACTED | | | BTC 0.007744310374970S4 CEL 8.716098926658S3 | | | |
| 3.1.372826 | MARTIN SANCHEZ | ADDRESS REDACTED | | | MATIC 0.0499902995657431 SNX 0.0138908266744849 | | | |
| 3.1.372827 | MARTIN SANCHEZ | ADDRESS REDACTED | | | 1INCH 107.349413577 BTC 0.052435991964768S MATIC 176.878167194937 | | | |
| 3.1.372828 | MARTIN SANCHEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.00128449931688686 CEL 5.11230105164773 ETH 0.425306844171396 USDC 102.936878913734 | | | |
| 3.1.372829 | MARTIN SANDER | ADDRESS REDACTED | | | BTC 0.32302511348252S2 ETH 1.09101758545937 | | | |
| 3.1.372830 | MARTIN SANDØ | ADDRESS REDACTED | | | CEL 53.9388367584845 ETH 0.000000285651125399 USDC 0.004 | | | |
| 3.1.372831 | MARTIN SANJIC | ADDRESS REDACTED | | | ADA 1731.234535575508 MATIC 926.30117879542 | | | |
| 3.1.372832 | MARTIN SANTIAGO DE ABELLEYRA | ADDRESS REDACTED | | | BTC 0.0000079440364606 USDT ERC20 0.41769058519077S | | | |
| 3.1.372833 | MARTIN SATRUSTEGUI | ADDRESS REDACTED | | | ETH 0.00016395982407639 | | | |
| 3.1.372834 | MARTIN SATRUSTEGUI | ADDRESS REDACTED | | | BTC 0.000007320543734766 ETH 0.000325736068148985 USDC 0.009147448025290906 XLM 0.48324752758217B | | | |
| 3.1.372835 | MARTIN ŠAUER | ADDRESS REDACTED | | | BTC 0.00000172874258717 CEL 0.01021833700205S1 | | | |
| 3.1.372836 | MARTIN SAUNDERS | ADDRESS REDACTED | | | AAVE 0.001964673184780S ADA 349.0676984791B BTC 0.00000479269685578 DOT 109.438812963763 ETH 0.000550813111150594 MATIC 1134.08849598813 SOL 38.79639522966834 | | | |
| 3.1.372837 | MARTIN SAVAGE | ADDRESS REDACTED | | | MC04 I 0.032055665600026 USDC 0.3662315242170Z | | | |
| 3.1.372838 | MARTIN SCHAERER | ADDRESS REDACTED | | | BCH 0.00260647548902269 BTC 0.00250033880797325 CEL 0.313863370982869 DASH 0.0080284621771853 ETH 5.00000976383743482B GUSD 0.78638004579832 LTC 0.000760537306113535 MCDAI 8.008206823312 OMG 0.0271010264693942 SGB 0.201661154199S1 USDC 7.10000209062B USDT ERC20 0.36627996436407S XLM 0.832656343706B11 XRP 1.306288253657S2 | | | |
| 3.1.372839 | MARTIN SCHEIBNER | ADDRESS REDACTED | | | BTC 0.0007155143125627Z9 | | | |
| 3.1.372840 | MARTIN SCHELBERGER | ADDRESS REDACTED | | | CEL 0.00081134796899164S | | | |
| 3.1.372841 | MARTIN SCHIFF | ADDRESS REDACTED | | | ADA 49.19544824104275 BTC 0.0262846326971288 ETH 0.0091543574261172B LINK 0.000679544434705648 MCDAI 0.029434537465057S | | | |
| 3.1.372842 | MARTIN SCHLICHTE | ADDRESS REDACTED | | | BTC 0.000864588162865874 | | | |
| 3.1.372843 | MARTIN SCHLIFER | ADDRESS REDACTED | | | BTC 0.04361238527935 72 CEL 0.020005461401444 | | | |
| 3.1.372844 | MARTIN SCHLINDWEIN | ADDRESS REDACTED | | | BTC 0.00000215075069072S MATIC 1.95214114014S USDT ERC20 0.00161784660964605 XLM 1.6061245901800S | | | |
| 3.1.372845 | MARTIN SCHMALZRIED | ADDRESS REDACTED | | | BTC 0.00015876394684158 CEL 192.32010014245B ETC 45.90359326 MATIC 1.39915589150S3 SNX 108.31711436001Z ZRX 948.67375288 | | | |
| 3.1.372846 | MARTIN SCHMIDAUER | ADDRESS REDACTED | | | ADA 227.69513103S207 BTC 0.013935158432646Z CEL 15.8926364677211 DOT 1.9488244944 MATIC 39.92 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372847 | MARTIN SCHMIDLI | ADDRESS REDACTED | | | CEL 0.1812039165120924 | | | |
| | | | | | COMP 0.08614157021943381 | | | |
| | | | | | EOS 4.031646890615864 | | | |
| | | | | | USDT ERC20 5.843085617689S | | | |
| | | | | | XLM 0.00000005426511662B | | | |
| 3.1.372848 | MARTIN SCHMUCKER | ADDRESS REDACTED | | | AAVE 0.52989464886121S | | | |
| | | | | | BAT 33.9430400454943 | | | |
| | | | | | BTC 0.1551131974654T | | | |
| | | | | | CEL 1.0994550099610S | | | |
| | | | | | COMP 0.4551210613610T4 | | | |
| | | | | | DASH 2.558208078593 | | | |
| | | | | | ETH 6.248463033996I | | | |
| | | | | | LINK 54.9818482946014 | | | |
| | | | | | LTC 0.5761801977721T | | | |
| | | | | | SNX 13.486467134256I | | | |
| | | | | | XLM 53.31997738I9646 | | | |
| | | | | | ZRX 86.37557843921S6 | | | |
| 3.1.372849 | MARTIN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000072711251275 | | | |
| 3.1.372850 | MARTIN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000788B | | | |
| | | | | | CEL 0.07788089844996I7 | | | |
| 3.1.372851 | MARTIN SCHNEIDER | ADDRESS REDACTED | | | CEL 0.1898981003299I96 | | | |
| 3.1.372852 | MARTIN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00327963218164B4 | | | |
| 3.1.372853 | MARTIN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.18514422108376 | | | |
| 3.1.372854 | MARTIN SCHOLZ | ADDRESS REDACTED | | | EOS 15.11635563256I2 | EOS 15375.3124464813 | | |
| | | | | | LTC 0.463652355413745 | LTC 1018.206893809074 | | |
| 3.1.372855 | MARTIN SCHOLZ | ADDRESS REDACTED | | | ADA 0.00166784335684I | | | |
| | | | | | BTC 2.2191469404700S | | | |
| | | | | | CEL 236.77380875102B | | | |
| | | | | | DOT 0.00169513720758171 | | | |
| | | | | | ETH 33.619803575273 | | | |
| | | | | | LINK 0.00001844817362411 | | | |
| | | | | | MATIC 5.38472852913408 | | | |
| | | | | | USDC 217.483497270946 | | | |
| 3.1.372856 | MARTIN SCHÖNLEITNER | ADDRESS REDACTED | | | BTC 0.0000000018355910794 | | | |
| | | | | | CEL 0.13118765721040B | | | |
| 3.1.372857 | MARTIN SCHOOP | ADDRESS REDACTED | | | BTC 0.053077515185352 | | | |
| | | | | | USDC 4777.473908581 29 | | | |
| 3.1.372858 | MARTIN SCHOSSER | ADDRESS REDACTED | | | BTC 0.0154372206990471 | | | |
| 3.1.372859 | MARTIN SCHREIBER | ADDRESS REDACTED | | | BTC 0.00108166096188744 | | | |
| | | | | | ETH 0.01724670464684B2 | | | |
| | | | | | USDC 14.204102036662I1 | | | |
| 3.1.372860 | MARTIN SCHRODER DARUIZ | ADDRESS REDACTED | | | BTC 0.0000204611534593941 | | | |
| 3.1.372861 | MARTIN SCHUBERT | ADDRESS REDACTED | | | BTC 0.07432177886732TB | | | |
| 3.1.372862 | MARTIN SCHUHTE | ADDRESS REDACTED | | | XRP 3.266559059688227 | | | |
| 3.1.372863 | MARTIN SCHULZ | ADDRESS REDACTED | | | BTC 0.0000148225961382OB | | | |
| 3.1.372864 | MARTIN SCHWARZ | ADDRESS REDACTED | | | USDC 0.0413079848411957 | | | |
| 3.1.372865 | MARTIN SCHWARZ | ADDRESS REDACTED | | | BTC 0.00571416056574406 | | | |
| | | | | | ETH 0.026959289195938B | | | |
| 3.1.372866 | MARTIN SCHWAZ | ADDRESS REDACTED | | | BTC 0.00000206271412138T | | | |
| 3.1.372867 | MARTIN SCHWARZBERGER | ADDRESS REDACTED | | | BTC 0.00110186185440376 | | | |
| | | | | | CEL 23.06541004671T9 | | | |
| | | | | | SNX 99.9S | | | |
| 3.1.372868 | MARTIN SCHWEITZER | ADDRESS REDACTED | | | BTC 0.000019934291120818 | | | |
| 3.1.372869 | MARTIN SCHWENDIMANN | ADDRESS REDACTED | | | BTC 0.00001185623234322V | | | |
| | | | | | CEL 0.00158546506213201 | | | |
| | | | | | ETH 0.000193803260044AS | | | |
| | | | | | LINK 0.0249043934334BB | | | |
| | | | | | MATIC 0.00170553341982983 | | | |
| 3.1.372870 | MARTIN SCUDERI | ADDRESS REDACTED | | | BTC 0.00000000574395520I | | | |
| | | | | | CEL 0.000059531458650026 | | | |
| | | | | | MCDAI 0.448907645208913 | | | |
| 3.1.372871 | MARTIN SEBASTIAN BRIGUA GHIA | ADDRESS REDACTED | | | BTC 0.00000247504439348 | | | |
| 3.1.372872 | MARTIN SEBASTIAN MIREK | ADDRESS REDACTED | | | BTC 0.03843795603950I97 | | | |
| | | | | | CEL 20.514020898363B | | | |
| | | | | | SOL 5.194388 | | | |
| 3.1.372873 | MARTIN SEBASTIEN | ADDRESS REDACTED | | | CEL 28.28913767062332 | | | |
| 3.1.372874 | MARTIN ŠEBESTA | ADDRESS REDACTED | | | BTC 0.00004264 | | | |
| 3.1.372875 | MARTIN SEGURA RIVERO | ADDRESS REDACTED | | | CEL 0.047604726558936 | | | |
| | | | | | ETH 0.00054993176322960B | | | |
| 3.1.372876 | MARTIN SEITZER | ADDRESS REDACTED | | | BTC 0.00106285278202585 | | | |
| 3.1.372877 | MARTIN SELECKI | ADDRESS REDACTED | | | AAVE 23.44417310195I9 | | | |
| | | | | | BTC 0.25569178664207A | | | |
| | | | | | CEL 77.77219730916I1 | | | |
| | | | | | ETH 29.56142638448T9 | | | |
| | | | | | LINK 0.60874249997479T | | | |
| | | | | | MATIC 24.998033020548I | | | |
| | | | | | UNI 351.925527297772 | | | |
| 3.1.372878 | MARTIN SEPITKA | ADDRESS REDACTED | | | ADA 6.174.633893482I5 | | | |
| | | | | | BTC 0.001358473555578I8 | | | |
| | | | | | CEL 2.491973837514I28 | | | |
| 3.1.372879 | MARTIN SERES | ADDRESS REDACTED | | | BTC 0.000008589743087617 | | | |
| | | | | | CEL 0.1287774862161A2 | | | |
| 3.1.372880 | MARTIN SERPAS CACERES | ADDRESS REDACTED | | | ETH 0.00000959939432707B | | | |
| 3.1.372881 | MARTIN SERRA | ADDRESS REDACTED | | | AAVE 0.0092677903219331I3 | | | |
| | | | | | BTC 0.000925155302814752S | | | |
| | | | | | CEL 0.008869866186118697 | | | |
| | | | | | COMP 0.0024527170602354S | | | |
| | | | | | ETH 0.000053033944938I2 | | | |
| | | | | | UMA 0.31319481278643I | | | |
| 3.1.372882 | MARTIN SERRANO | ADDRESS REDACTED | | | BTC 0.000098070895985541 | | | |
| | | | | | CEL 26.37717451716I22 | | | |
| | | | | | ETH 0.045884213997260T | | | |
| | | | | | MCDAI 92.27007273926S9 | | | |
| | | | | | XRP 20 | | | |
| 3.1.372883 | MARTIN SETZER | ADDRESS REDACTED | | | BTC 0.020994579066519 | | | |
| 3.1.372884 | MARTIN SEVELA | ADDRESS REDACTED | | Yes | CEL 1626.562938386OS | | | ETH 9.38139787605114 |
| | | | | | ETH 0.000158257856963934 | | | |
| | | | | | UNI 401.108273915098 | | | |
| | | | | | USDT ERC20 3.3550B245450678 | | | |
| 3.1.372885 | MARTIN SEVERINSEN | ADDRESS REDACTED | | | AAVE 3.979 | | | |
| | | | | | ADA 13484.502780668I9 | | | |
| | | | | | BTC 0.22146439868816B | | | |
| | | | | | CEL 5626.50153488785 | | | |
| | | | | | ETH 1.9996 | | | |
| | | | | | MATIC 3496.9 | | | |
| 3.1.372886 | MARTIN SEXTON | ADDRESS REDACTED | | | BTC 0.0009240663772347S4 | | | |
| 3.1.372887 | MARTIN SHANE | ADDRESS REDACTED | | | BTC 0.00114169739126307 | | | |
| | | | | | GUSD 581.372132191507 | | | |
| 3.1.372888 | MARTIN SHANE VOLLAND | ADDRESS REDACTED | | | ADA 1237.293745130T1 | CEL 128.249874407629 | | |
| | | | | | BAT 856.592351610683 | | | |
| | | | | | BNT 137.056462696142 | | | |
| | | | | | BTC 0.00013118713972392I2 | | | |
| | | | | | DOT 26.2237290716393 | | | |
| | | | | | EOS 226.585930402986 | | | |
| | | | | | ETH 16.363926852059 | | | |
| | | | | | LINK 32.6870472665205 | | | |
| | | | | | LTC 59.17009603007B7 | | | |
| | | | | | MATIC 2583.775100045I1 | | | |
| | | | | | OMG 130.33075805250B | | | |
| | | | | | UNI 34.335141089712B | | | |
| | | | | | XLM 2386.39529557444 | | | |
| | | | | | ZRX 517.600899235886 | | | |
| 3.1.372889 | MARTIN SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.008394740169992I4 | | | |
| | | | | | CEL 8.541793351182174 | | | |
| 3.1.372890 | MARTIN SHERRY | ADDRESS REDACTED | | | BTC 0.00059179985980933I | | | |
| | | | | | CEL 144.96927555360I | | | |
| | | | | | LINK 10.91 | | | |
| 3.1.372891 | MARTIN SIBLO | ADDRESS REDACTED | | | CEL 1.226594985933 | | | |
| | | | | | ETH 8.18276763091522 | | | |
| 3.1.372892 | MARTIN SIKORA | ADDRESS REDACTED | | | BTC 0.00099741446089353 | | | |
| 3.1.372893 | MARTIN SILOV | ADDRESS REDACTED | | | CEL 0.01038094652448I2 | | | |
| | | | | | CEL 0.1998292144974S | | | |
| 3.1.372894 | MARTIN SIMÁČEK | ADDRESS REDACTED | | | BTC 0.0010570020706454 | | | |
| | | | | | CEL 0.3484435383758I99 | | | |
| | | | | | ETH 0.0006297647443386I9 | | | |
| | | | | | LTC 1.0445351385299I46 | | | |
| 3.1.372895 | MARTIN ŠIMKO | ADDRESS REDACTED | | | BTC 0.0021535165778932T | | | |
| | | | | | CEL 0.1505319547133164 | | | |
| 3.1.372896 | MARTIN SIMONSEN | ADDRESS REDACTED | | | CEL 15.2191541573278 | | | |
| | | | | | XRP 701.9 | | | |
| 3.1.372897 | MARTIN SIMOV | ADDRESS REDACTED | | | BTC 0.00000001888649603 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372898 | MARTIN SINDELAR | ADDRESS REDACTED | | | ADA 0.31211028732435 1 BTC 0.0276013932603 66 DOT 76.2982192950 5 25 ETH 0.39994418095 35 24 MATIC 6604.02128430402 | | | |
| 3.1.372899 | MARTIN SINFIELD | ADDRESS REDACTED | | | BTC 0.00000005162566659 ETH 0.00005263109999356 9 LINK 0.04370214523137 58 USDC 0.51064739377291 5 | | | |
| 3.1.372900 | MARTIN ŠÍSTEK | ADDRESS REDACTED | | | BTC 0.00150964489529066 CEL 3.54332658449666 LTC 15.92922946035 85 PAXG 0.00010596043737639 5 | | | |
| 3.1.372901 | MARTIN SIVIC | ADDRESS REDACTED | | | BTC 0.01489938171146 72 | | | |
| 3.1.372902 | MARTIN SIJDERSLEV KHAMPHOUKEO | ADDRESS REDACTED | | | BTC 0.41306847390069 7 ETH 3.49626316573403 | | | |
| 3.1.372903 | MARTIN SJOGREN | ADDRESS REDACTED | | | BTC 0.00010090336275314 CEL 213.96386841901 PAX 10.18284554943 22 TGBP 0.84279653201169 19 USDC 3.51935850402419 | | | |
| 3.1.372904 | MARTIN SKÁCEL | ADDRESS REDACTED | | | BTC 0.00000006166917195 CEL 13.62807668053 33 ETH 0.01333658090635 74 | | | |
| 3.1.372905 | MARTIN SKAKALA | ADDRESS REDACTED | | | BTC 0.01560803050758 CEL 1.57462041747973 TUSD 62.20140145927 21 USDC 0.00000083497649558 2 | | | |
| 3.1.372906 | MARTIN SKÁLA | ADDRESS REDACTED | | | BTC 0.00000032774492586 | | | |
| 3.1.372907 | MARTIN SKARKA | ADDRESS REDACTED | | | BTC 0.00001370065733401 CEL 5.48728156276776 ETH 0.30633481085896 | | | |
| 3.1.372908 | MARTIN SKIOLD | ADDRESS REDACTED | | | CEL 0.10330063950513 ETH 0.00019098341917861 4 | | | |
| 3.1.372909 | MARTIN SKOVMOSE | ADDRESS REDACTED | | | AAVE 0.99096742406518 1 LTC 13.53388120546 67 MATIC 3987.16071442087 SNX 19.60773726108 | | | |
| 3.1.372910 | MARTIN SKŘIVÁNEK | ADDRESS REDACTED | | | CEL 0.00120425984689678 | | | |
| 3.1.372911 | MARTIN SKRLEC | ADDRESS REDACTED | | | BTC 0.00210633136537334 CEL 0.01282006857998 | | | |
| 3.1.372912 | MARTIN SKROVINA | ADDRESS REDACTED | | | BTC 0.00128749108544528 CEL 24.99623849628 73 ETH 0.00060790647937566 7 MATIC 0.77395880099027 SNX 12.10817371574 68 USDC 2.35504287325103 | BTC 0.00000000632525785 6 MATIC 667.22128323613 2 | USDC 0.00000023991027796 | |
| 3.1.372913 | MARTIN SKUCAS | ADDRESS REDACTED | | | BTC 0.45457390146123 1 ETH 4.14331161289 55 | | | |
| 3.1.372914 | MARTIN SLAVÍČEK | ADDRESS REDACTED | | | BTC 0.0001003 CEL 8.77578200653454 | | | |
| 3.1.372915 | MARTIN SLAYBAUGH | ADDRESS REDACTED | | | MATIC 2.0525460926359 8 | | | |
| 3.1.372916 | MARTIN ŠLENC | ADDRESS REDACTED | | | ADA 6.31226704057252 BNB 0.00011212765454499 BTC 0.00000154052148088 4 CEL 0.98234667839817 4 ETH 0.00014059267135422 LTC 0.00022675628573002 2 | | | |
| 3.1.372917 | MARTIN SLEZÁK | ADDRESS REDACTED | | | BTC 0.0388414995517812 | | | |
| 3.1.372918 | MARTIN SLOVACEK | ADDRESS REDACTED | | | ADA 0.0001914366343202 63 BTC 0.00000746646961152 CEL 0.07405039032151 DOT 0.24661855946917 MATIC 0.84921813805 13 32 XLM 0.0000021 | | | |
| 3.1.372919 | MARTIN SLOVENEC-LISIČAR | ADDRESS REDACTED | | | BTC 0.00233227454895177 CEL 3.48265631 53 1239 DOT 3.67857141144484 MATIC 583.10798838660 5 XLM 402.28168646659 8 7 | | | |
| 3.1.372920 | MARTIN ŠMÍDOVIČ | ADDRESS REDACTED | | | ADA 62.37593472662 98 BTC 0.02523308173286 6 ETH 0.00920232785321784 MATIC 34.10842722050 11 | | | |
| 3.1.372921 | MARTIN SMIRA | ADDRESS REDACTED | | | ADA 0.0000002363027914 66 BNB 0.00000000531245245 BTC 0.00000010570028031 5 CEL 0.13902546046953 ETH 0.00025596679664 50 24 USDC 0.00000079677393411 4 USDT ERC20 0.00000063614874692 4 | | | |
| 3.1.372922 | MARTIN SMITH | ADDRESS REDACTED | | | AVAX 12.66261917954 91 BTC 0.00000099324224701 6 CEL 33.71565400712 76 COMP 4.4191 14 88 DASH 10.1859626 ETH 5.20641722149570 1 KNC 502.36192765336 4 MATIC 2.10697460488053 SNX 161.66730391449 6 UNI 352.17756054 ZEC 12.4974426 | | | |
| 3.1.372923 | MARTIN SNG | ADDRESS REDACTED | | | BTC 0.00000002047407091 1 CEL 0.06874883808457 05 | | | |
| 3.1.372924 | MARTIN SNITKJAER | ADDRESS REDACTED | | | CEL 43.06324650478 04 USDC 10 | | | |
| 3.1.372925 | MARTIN SO | ADDRESS REDACTED | | | BTC 0.00312804541636731 CEL 16.90331824050 41 ETH 0.30293379948600 1 | | | |
| 3.1.372926 | MARTIN SOIKA | ADDRESS REDACTED | | | ETH 0.00076700492075705 5 | | | |
| 3.1.372927 | MARTIN SOIKA | ADDRESS REDACTED | | | BTC 1.29686735085 120 6 05 ETH 0.0001280159907 24 287 | | | |
| 3.1.372928 | MARTIN SOLNICKA | ADDRESS REDACTED | | | BTC 0.01343 CEL 3.49876370537 99 9 ETH 0.0064 | | | |
| 3.1.372929 | MARTIN SØNDERGAARD | ADDRESS REDACTED | | | AAVE 0.00190609394100 41 ADA 0.00000003885826844 51 BTC 8.93516091289999 6 08 CEL 0.0605019480804 25 DOT 0.00095183085724112 ETH 0.00000215272664244 8 LINK 0.01729209139520 26 MATIC 0.00419351873959088 SOL 8.10511172027313 96 05 | | | |
| 3.1.372930 | MARTIN SØNNICHSEN | ADDRESS REDACTED | | | CEL 0.10750668826914 | | | |
| 3.1.372931 | MARTIN SORENSEN | ADDRESS REDACTED | | | BTC 0.0025395.21172140645 ETH 0.03314402987480 76 SOL 0.97407053038063 4 | | | |
| 3.1.372932 | MARTIN SØRENSEN | ADDRESS REDACTED | | | BTC 0.02244427006684 39 CEL 416.91467468499 7 ETH 0.27017630808001 5 USDC 204.02943629610 39 | | | |
| 3.1.372933 | MARTIN SØRENSEN | ADDRESS REDACTED | | | BTC 0.00651709722810728 CEL 35.02606629590 64 | | | |
| 3.1.372935 | MARTIN SØRENSEN | ADDRESS REDACTED | | | BNB 0.0099254302593176 BTC 0.05965107491 79367 CEL 207.60144769175 6 ETH 0.30907981443733 | | | |
| 3.1.372936 | MARTIN SØRENSEN | ADDRESS REDACTED | | | CEL 318.68735213109 | | | |
| 3.1.372937 | MARTIN SOSA | ADDRESS REDACTED | | | BTC 0.0005 88435937081161 USDC 0.85453524509310 1 USDT ERC20 0.77508752097582 2 | | | |
| 3.1.372938 | MARTIN SOŠKA | ADDRESS REDACTED | | | XRP 0.01489294054086 16 | | | |
| 3.1.372939 | MARTIN SOLIDANI | ADDRESS REDACTED | | | BTC 0.001087559414787 59 CEL 86.02678810 7435 LTC 0.00000000757537393 2 SGB 0.00066305394576625 9 USDC 3175.08863048863 USDT ERC20 1.166435932737 7 XLM 0.458025479936 241 XRP 0.0043172939634847 9 ZEC 14.5973232015762 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372940 | MARTIN SOUKAL | ADDRESS REDACTED | | | BTC 0.0033737020944B123<br>CEL 25.7390304562586<br>ETH 0.170128098963 | | | |
| 3.1.372941 | MARTIN SOUL | ADDRESS REDACTED | | | BTC 0.00202675209309337 | | | |
| 3.1.372942 | MARTIN SPACIL | ADDRESS REDACTED | | | BTC 0.0254814266808835<br>CEL 2.65974668454943 | | | |
| 3.1.372943 | MARTIN SPATT | ADDRESS REDACTED | | | BTC 0.000116405593166486<br>ETH 0.960660621548142 | | | |
| 3.1.372944 | MARTIN SPELMANN | ADDRESS REDACTED | | | BTC 0.00032216238040957 | | | |
| 3.1.372945 | MARTIN ŠPERKA | ADDRESS REDACTED | | | CEL 3.13572721835996<br>BTC 0.000811983767898641<br>CEL 0.819473916114748 | | | |
| 3.1.372946 | MARTIN SPEVAK | ADDRESS REDACTED | | | BTC 0.00203916058937015<br>CEL 15.6357882351522<br>ETH 0.199152269490988<br>ZEC 1.01061087681155 | | | |
| 3.1.372947 | MARTIN SPINKS | ADDRESS REDACTED | | | BTC 0.261761544363867<br>XRP 53.13.6245564621 | | | |
| 3.1.372948 | MARTIN SPUSTA | ADDRESS REDACTED | | | BTC 0.762675935114492<br>GUSD 1084.61516854981 | | | |
| 3.1.372949 | MARTIN SRANKO | ADDRESS REDACTED | | | ADA 1023.62437810071<br>BTC 0.0015862593230692<br>CEL 501.418395012778<br>DOT 151.795240732092<br>MATIC 3.77002477863674<br>LTC 3.04622275735925<br>SNX 0.00661995525384<br>USDC 6715.07138866483<br>USDT ERC20 60.7891755926281 | | | |
| 3.1.372950 | MARTIN SRNIK | ADDRESS REDACTED | | | BTC 0.006032758758656238<br>CEL 12.0017574211147 | | | |
| 3.1.372951 | MARTIN ŠMÝTIR | ADDRESS REDACTED | | | BTC 1.0192174641080RE-05<br>CEL 0.047731689697205 | | | |
| 3.1.372952 | MARTIN STAMPFER | ADDRESS REDACTED | | Yes | ADA 1122.26167515113<br>DOT 0.183300266928123<br>LINK 0.108195353735116<br>USDC 0.68738991572B843 | | | ADA 1389.17738207537<br>DOT 39.6401969891043<br>LINK 50.3718446890404 |
| 3.1.372953 | MARTIN STANCANELLI | ADDRESS REDACTED | | | BTC 7.37924283017099E-07<br>CELUS 0.001042921130703123<br>ETH 0.000676493302124555<br>MCDAI 0.00245501053972885 | | | |
| 3.1.372954 | MARTIN STANCOV | ADDRESS REDACTED | | | BTC 0.0934042558062501 | | | |
| 3.1.372955 | MARTIN STANDERA | ADDRESS REDACTED | | | BTC 0.0000000633784291Z<br>CEL 0.00391328133561182<br>DOT 0.0960053103511449<br>MCDAI 0.0566817682299955<br>SNX 0.00012867777346732 | | | |
| 3.1.372956 | MARTIN STANLEY HANNAH | ADDRESS REDACTED | | | BTC 0.0107<br>CEL 1981.31426767184<br>ETH 0.0216242169230769<br>SNX 768.90141033<br>USDC 50 | | | |
| 3.1.372957 | MARTIN STAUFFER | ADDRESS REDACTED | | | ADA 0.00824986134403802<br>AVAX 0.00819156018139717R<br>BAT 0.0168565643141525<br>BCH 2.67059554214999E-07<br>BTC 0.000000537963246066<br>DOGE 0.0525801453402925<br>DOT 0.164254764639566<br>ETH 0.000121581934489752<br>LINK 0.00851363568507757<br>LTC 0.0000379150377788322<br>MANA 0.020307715085708<br>MATIC 0.0510528956403011<br>USDC 0.0029546752164477<br>USDT ERC20 2.54533713215008 | ADA 511.116654<br>AVAX 13.4905422353431<br>BTC 0.0191000029706333<br>DOT 48.2577<br>ETH 0.364793756570015<br>LINK 70.4103<br>LUNC 0.477195<br>MANA 280.276<br>MATIC 522.767<br>SOL 17.98239<br>UNI 28.5606<br>USDC 4759.710005<br>XLM 37.709519 | | |
| 3.1.372958 | MARTIN STEEN | ADDRESS REDACTED | | | ADA 238.934309946757<br>BNB 1.69413218183559<br>BTC 0.0419127909030168<br>CEL 72.4520600275127<br>ETH 0.221192398640018<br>USDC 281.521434207741<br>USDT ERC20 311.932539348265 | | | |
| 3.1.372959 | MARTIN STEFAN GISLER | ADDRESS REDACTED | | | BTC 0.0270634654747522<br>CEL 0.455010501153837 | | | |
| 3.1.372960 | MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | | | BTC 0.352383233541333<br>CEL 47.9893337971848<br>COMP 1.39735694857298<br>DOT 124.55598825085<br>ETH 7.28755416595076<br>ZEC 5.13467327049464 | BTC 0.00401255<br>ETH 2.159B8163048024 | | |
| 3.1.372961 | MARTIN STEFANOV TERZIEV | ADDRESS REDACTED | | | BTC 0.0267839666125076<br>CEL 1.51788273979994<br>DOT 6.14901531109486 | | | |
| 3.1.372962 | MARTIN STEINERT | ADDRESS REDACTED | | | BTC 0.00000008139495353B | | | |
| 3.1.372963 | MARTIN STEIDINGER | ADDRESS REDACTED | | | 1INCH 622.815904335028<br>BTC 0.829818780718555<br>CEL 4202.38774447709<br>DASH 158.40313946846<br>EOS 112.421284065683<br>ETH 24.9142151636056<br>LTC 206.170681190126<br>MATIC 2088.13029601668<br>OMG 26.4553359152885<br>SGB 199.161740274407<br>USDC 0.0000038260917370Z<br>USDT ERC20 8.72341159930976<br>XLM 58.3763138415883<br>XRP 0.880105697575212<br>ZRX 212.359251410464 | | | |
| 3.1.372964 | MARTIN ŠTĚPÁNEK | ADDRESS REDACTED | | | ADA 0.100689415275849<br>CEL 173.977517288247<br>ETH 0.500100711226851<br>USDC 0.00000039300974801 | | | |
| 3.1.372965 | MARTIN STEPHEN JR | ADDRESS REDACTED | | | ADA 0.0144135705832664<br>BTC 0.0000039595322334128<br>ETH 0.000671951668742569<br>SNX 0.189866309180713 | ADA 0.00000089890148311 | | |
| 3.1.372966 | MARTIN STEPHENS | ADDRESS REDACTED | | | CEL 1.27751517047R9<br>MATIC 1203.98899530224<br>XRP 2546.31077079692 | | | |
| 3.1.372967 | MARTIN STOCES | ADDRESS REDACTED | | | BTC 0.0000000079324448489<br>CEL 0.349193051558B07 | | | |
| 3.1.372968 | MARTIN STOCKINGER | ADDRESS REDACTED | | | BTC 0.077874905813073R<br>CEL 216.133811596976<br>ETH 1.85319546344 | | | |
| 3.1.372969 | MARTIN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00123101B6980393<br>USDC 471.051902303974 | | | |
| 3.1.372970 | MARTIN STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.0232515503801763<br>CEL 45.0600819372281 | | | |
| 3.1.372971 | MARTIN STOJMENOV | ADDRESS REDACTED | | | BTC 0.00227825794976847<br>USDC 529.990948734212<br>USDT ERC20 334.405192321 | | | |
| 3.1.372972 | MARTIN STOLK | ADDRESS REDACTED | | | BTC 0.00021537017663461Z<br>DOT 30.8765201606844<br>ETH 3.57231388314665 | | | |
| 3.1.372973 | MARTIN STOLL | ADDRESS REDACTED | | | BTC 0.00010300016389105? | | | |
| 3.1.372974 | MARTIN STOLL | ADDRESS REDACTED | | | BTC 0.00000000997467579R7<br>CEL 332.172170958091 | | | |
| 3.1.372975 | MARTIN STORMBERG | ADDRESS REDACTED | | | ADA 0.0416594299591811<br>BTC 0.000021048004668386<br>ETH 0.000139639037900138<br>USDC 0.540403373157650 | | | |
| 3.1.372976 | MARTIN STORESUND | ADDRESS REDACTED | | | ADA 0.046167016504209J<br>BCH 0.00021166467824222<br>DOGE 0.000304617706892<br>DOT 0.004506873993719<br>XRP 0.0661185894832428 | | | |
| 3.1.372977 | MARTIN STRANDEN | ADDRESS REDACTED | | | CEL 0.87164941266944? | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.372978 | MARTIN STRANSFELDT | ADDRESS REDACTED | | | BTC 0.20115159634602<br>CEL 6093.30313837048<br>DASH 1<br>EOS 24.88<br>LTC 0.99999935<br>SGB 38.594305972516<br>XRP 250 | | | |
| 3.1.372979 | MARTIN STRANSKÝ | ADDRESS REDACTED | | | BTC 0.0000060724358931549 | | | |
| 3.1.372980 | MARTIN STRELEC | ADDRESS REDACTED | | | ADA 0.15274751045889<br>AVAX 0.00317215106391653<br>BNB 0.0000612172805404476<br>BTC 0.0000006296081907015<br>DOT 0.0094454117743506<br>LUNC 5.17753389827859<br>MATIC 0.15976152162705 | | | |
| 3.1.372981 | MARTIN STRID | ADDRESS REDACTED | | | BTC 0.0000925226297455 | | | |
| 3.1.372982 | MARTIN STRID | ADDRESS REDACTED | | | BTC 0.0000000074205752222<br>CLS 3.437721416105393<br>USDT ERC20 1 | | | |
| 3.1.372983 | MARTIN STRNAD | ADDRESS REDACTED | | | BTC 0.0024611317915924<br>CEL 8.0222910423065 | | | |
| 3.1.372984 | MARTIN STROBEL | ADDRESS REDACTED | | | BTC 0.0503847457587499 | | | |
| 3.1.372985 | MARTIN STRODE | ADDRESS REDACTED | | | BTC 0.0000000007636262374<br>CEL 3.9397745631941<br>USDC 0.000000038229527265 | | | |
| 3.1.372986 | MARTIN STROMMEN | ADDRESS REDACTED | | | ADA 0.314692536523233<br>BNB 0.00193937032331765<br>BTC 0.000123958290335505<br>CEL 0.21794144531349426<br>USDT ERC20 0.24079490643952 | | | |
| 3.1.372987 | MARTIN STRUBEL | ADDRESS REDACTED | | | BTC 0.00130769964911167<br>CEL 1.091283182325067<br>USDC 0.154500887467432<br>USDT ERC20 0.053789849807374 | | | |
| 3.1.372988 | MARTIN STUDER | ADDRESS REDACTED | | | ADA 102.410461312925<br>BTC 0.26236538368319391<br>CEL 3.601930648891152<br>ETH 6.07038255938398<br>LTC 4.1096090722102<br>LUNC 21.52391086935<br>XRP 187.873800180336 | | | |
| 3.1.372989 | MARTIN STUMPF | ADDRESS REDACTED | | | BTC 0.0361745087630485 | | | |
| 3.1.372990 | MARTIN STUPKA | ADDRESS REDACTED | | | BAT 0.4285612<br>BTC 0.00008830207006089<br>CEL 0.03130883577943097<br>ETH 0.0000402657522293082 | | | |
| 3.1.372991 | MARTIN STURCHLER | ADDRESS REDACTED | | | BTC 0.0016434911351495<br>CEL 8985.76321661777<br>ETH 0.04234330875553354<br>USDT ERC20 1197.718986 | | | |
| 3.1.372992 | MARTIN ŠUBA | ADDRESS REDACTED | | | USDC 63.3050525020851 | | | |
| 3.1.372993 | MARTIN ŠÚS | ADDRESS REDACTED | | | USDT ERC20 78.3061113051872 | | | |
| 3.1.372994 | MARTIN SVAJDA | ADDRESS REDACTED | | | BTC 0.0315106961352611<br>CEL 0.19915983731451 | | | |
| 3.1.372995 | MARTIN SVARC | ADDRESS REDACTED | | | ADA 0.13425940809068 7<br>CEL 0.00103585443959656<br>CEL 0.049041882621087<br>ADA 2296.783252<br>BTC 0.0000000622767435341<br>CEL 3061.23961349959<br>ETH 1.99999791<br>LUNC 0.0000001813101400 41<br>MATIC 930.1591756<br>SOL 32.47220579 | | | |
| 3.1.372996 | MARTIN SVEC | ADDRESS REDACTED | | | ADA 167.490018055026<br>BTC 0.00129545176475899<br>ETH 0.00161927148568111<br>SOL 10.228284015345 4 | | | |
| 3.1.372997 | MARTIN ŠVEC | ADDRESS REDACTED | | | ADA 1826.61182 77731<br>BTC 0.22338430733237 5<br>DOT 313.99400429341 6<br>ETH 0.0012403707421734 4<br>MATIC 1708.83268566196<br>SOL 26.55304502158 32 | | | |
| 3.1.372998 | MARTIN SVENDSEN | ADDRESS REDACTED | | | BTC 0.26940853972469 1<br>CEL 12.0766910993966<br>COMP 8.351229855378 63<br>ETH 0.17617615767037 8<br>LTC 6.78534641907838<br>SOL 3.0755754028714 3<br>XLM 3871.5626707018 3 | | | |
| 3.1.372999 | MARTIN SVITAK | ADDRESS REDACTED | | | BTC 0.0000015838409223635<br>CEL 0.00517694924538876<br>ETH 0.0002524728032644 18 | | | |
| 3.1.373000 | MARTIN SVOBODA | ADDRESS REDACTED | | | BTC 0.0000000023563814849 | | | |
| 3.1.373001 | MARTIN SVOBODA | ADDRESS REDACTED | | | ADA 514.624381574255<br>BAT 93.99101043466 17<br>BTC 0.00164439645458283<br>CEL 20.97184796119 5<br>DOT 3.17002277<br>ETH 0.11534061988647 2<br>XLM 46.1223155 | | | |
| 3.1.373002 | MARTIN SVOBODA | ADDRESS REDACTED | | | XRP 28.999988<br>BTC 0.0189014312527207<br>CEL 11.7774623619822<br>ETH 0.06366476500061054<br>UST 716.26 | | | |
| 3.1.373003 | MARTIN ŠVRČINA | ADDRESS REDACTED | | | ADA 252.235688122789<br>BTC 0.00013203194596959 5<br>ETH 0.0002110793754100039<br>LTC 0.0000468259234646796 | | | |
| 3.1.373004 | MARTIN SYKORA | ADDRESS REDACTED | | | DOT 11.0021516076793 | | | |
| 3.1.373005 | MARTIN SYNACEK | ADDRESS REDACTED | | | ADA 0.0049976086529498<br>BTC 0.000001793874094 29<br>CEL 0.34464047870586 9<br>ETH 0.0001145477891201 7<br>MATIC 0.0041132287170848 4<br>USDC 4427.5496024906 44 | | | |
| 3.1.373006 | MARTIN SZETUK | ADDRESS REDACTED | | Yes | BTC 0.0210392021463556<br>ETH 0.43157971979168 9<br>USDC 143.120431761934 | | | BTC 0.0313427586440013 |
| 3.1.373007 | MARTIN SZETO | ADDRESS REDACTED | | | AAVE 4.007302137964 95<br>BAT 517.923549025 26<br>BTC 1.26324575868229<br>CEL 1.11925492616743<br>COMP 2.96290647019941<br>EOS 65.98125321464 16<br>ETH 30.805711890127 1<br>LTC 15.390121265406<br>USDC 5328.510639603 28<br>XLM 4452.0319379913 | | | |
| 3.1.373008 | MARTIN TABOR | ADDRESS REDACTED | | | BTC 4.718086618055 99E-06<br>USDC 453.43604409883 8 | | | |
| 3.1.373009 | MARTIN TAKAC | ADDRESS REDACTED | | | BTC 0.0061391402484 01<br>CEL 0.98455721396481 2 | | | |
| 3.1.373010 | MARTIN TAKAC | ADDRESS REDACTED | | | BTC 0.3663471234932 6<br>CEL 75.116407394958 1<br>DOT 127.120591049114<br>EOS 123.344389117314<br>ETH 5.62910545561 2<br>LTC 6.57014264389639<br>MATIC 6500.0599244214 3 | | | |
| 3.1.373011 | MARTIN TAKACS | ADDRESS REDACTED | | | BTC 0.0026964208650520 1<br>USDT ERC20 0.28542296031889 1 | | | |
| 3.1.373012 | MARTIN TALAVERA | ADDRESS REDACTED | | | BTC 0.0000001679297485 68<br>CEL 0.0255065364187631 | | | |
| 3.1.373013 | MARTIN TAVERDIAN | ADDRESS REDACTED | | | USDC 0.0000008429028107 67<br>BTC 0.0509446263688863<br>LTC 6.4931177769432 1<br>XRP 502.247 | | | |
| 3.1.373014 | MARTIN TAMM | ADDRESS REDACTED | | | CEL 246.530206501712<br>MATIC 13.9505792012312 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373015 | MARTIN TAN | ADDRESS REDACTED | | | BTC 0.000082140491739218<br>CEL 0.534863518310434<br>MCDAI 41.025258657585 | | | |
| 3.1.373016 | MARTIN TAN | ADDRESS REDACTED | | | BTC 0.011516531905775<br>CEL 0.666685635437175<br>ETH 0.190866675809216<br>MATIC 148.77797929465<br>SNX 38.486787006264<br>USDC 50.560096 | | | |
| 3.1.373017 | MARTIN TANDERUP | ADDRESS REDACTED | | | BTC 0.0157540165327447<br>CEL 4.279767918923 | | | |
| 3.1.373018 | MARTIN TANISAKI | ADDRESS REDACTED | | | | USDC 275 | | |
| 3.1.373019 | MARTIN TAPIA-URDANETA | ADDRESS REDACTED | | | DOGE 21906.2325521166 | BTC 0.001289 | | |
| 3.1.373020 | MARTIN TATEM | ADDRESS REDACTED | | | BTC 0.0000008135962484485<br>CEL 0.0317257771924137<br>LINK 15.660471538972<br>USDC 0.00211053623724362<br>USDT ERC20 0.00213211171429061 | | | |
| 3.1.373021 | MARTIN TAUZY | ADDRESS REDACTED | | | BNB 0.00137309367850046<br>BTC 0.0000006324600196696<br>CEL 0.0452884112307554<br>USDC 0.482585177560194 | | | |
| 3.1.373022 | MARTIN TAY | ADDRESS REDACTED | | | BTC 0.126611039531003<br>ETH 6.26016373703269 | | | |
| 3.1.373023 | MARTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.142511933871661<br>CEL 0.00215918135238786<br>ETH 0.00164035345657494<br>LINK 0.000031723061506767<br>LTC 0.000007786444766146 | | | |
| 3.1.373024 | MARTIN TEJBUS | ADDRESS REDACTED | | | CEL 1.09580400244546 | | | |
| 3.1.373025 | MARTIN TELLE | ADDRESS REDACTED | | | AAVE 0.0137315676372406<br>BTC 0.269178800318149<br>COMP 2.04022525896047<br>DOT 123.662481978772<br>ETH 11.4604317960082<br>GUSD 5.98622206748973<br>MATIC 1084.21413858393<br>USDC 8.22597501213536<br>USDT ERC20 1.25047516367897 | | | |
| 3.1.373026 | MARTIN TEMAAT | ADDRESS REDACTED | | | ADA 367.87289986763634<br>BTC 0.00206777563589<br>SNX 0.187808055373523<br>USDC 16742.963605718<br>XRP 200.448797 | | | |
| 3.1.373027 | MARTIN TERRY | ADDRESS REDACTED | | | BTC 0.0399594237307815<br>CEL 21.6514012093738<br>ETH 0.00000003980479894<br>USDT ERC20 265.715367 | | | |
| 3.1.373028 | MARTIN TERZIEV | ADDRESS REDACTED | | | BTC 0.0392484308646654<br>ETH 0.266382263933697<br>SGB 0.0089507349458296<br>XRP 132.265986713051 | | | |
| 3.1.373029 | MARTIN TESARÍK | ADDRESS REDACTED | | | BTC 0.000629138069835801<br>CEL 13.1535083961571 | | | |
| 3.1.373030 | MARTIN TETI | ADDRESS REDACTED | | | BTC 0.00110896074471764<br>CEL 12.5794087193349<br>EOS 38.6180896558483<br>LTC 2.2043016060793<br>USDT ERC20 0.000000373376797421 | | | |
| 3.1.373031 | MARTIN THEN | ADDRESS REDACTED | | | BTC 0.000145236549003625<br>CEL 1.06875307010241 | | | |
| 3.1.373032 | MARTIN THERIAULT | ADDRESS REDACTED | | Yes | BCH 3.18975570452041<br>BTC 0.392655753887165<br>ETH 2.01065346194893<br>MATIC 5685.22866272857<br>MCDAI 307.772368390076<br>XLM 1249.06069640794 | | | BTC 0.650571393032189 |
| 3.1.373033 | MARTIN THERIAULT | ADDRESS REDACTED | | | BTC 0.530898246539683<br>CEL 0.589502010177867<br>ETH 2.32494607569746<br>LUNC 11.1480973664654 | | | |
| 3.1.373034 | MARTIN THERKILDSEN | ADDRESS REDACTED | | | BTC 0.0000229208698256446<br>CEL 3.47478423342836 | | | |
| 3.1.373035 | MARTIN THEVENON | ADDRESS REDACTED | | | CEL 0.6989200809603868<br>USDT ERC20 0.669032112637773 | | | |
| 3.1.373036 | MARTIN THIBERT | ADDRESS REDACTED | | | BTC 0.00100277333317588<br>CEL 44.2031677322785<br>DOT 14<br>ETH 0.989197937764558 | | | |
| 3.1.373037 | MARTIN THOMAS | ADDRESS REDACTED | | | ADA 1.95041273012983<br>BNB 1.46578340578599<br>BTC 1.09921906444393<br>CEL 2.08613332625405<br>ETH 1.06028260788572<br>USDC 15.5324532578256 | | | |
| 3.1.373038 | MARTIN THOMAS ASCOTT | ADDRESS REDACTED | | | ADA 243.986870407539<br>BTC 0.0212624388762402<br>CEL 0.012841738596851<br>ETH 1.02883376099555<br>MATIC 1630.89663063051<br>SOL 14.2715501135926 | | | |
| 3.1.373039 | MARTIN THOMAS GLAUBIG | ADDRESS REDACTED | | | BTC 0.0000003273422064886 | | | |
| 3.1.373040 | MARTIN THORSTEN | ADDRESS REDACTED | | | ADA 1523.22537447368<br>BTC 0.0208549511089857<br>CEL 834.569386752568<br>ETH 1.05235875<br>XRP 1347.995 | | | |
| 3.1.373041 | MARTIN THORSTEN WALDHOF | ADDRESS REDACTED | | | BTC 0.0162850958306724 | | | |
| 3.1.373042 | MARTÍN TIENDA | ADDRESS REDACTED | | | ADA 46.6035885290864<br>BTC 0.00919385086853783<br>DOT 6.30546780118256<br>ETH 0.831970173746648<br>LTC 0.487699730639359 | | | |
| 3.1.373043 | MARTIN TINAK | ADDRESS REDACTED | | | BTC 0.000513944557607364<br>CEL 88.86406061461775<br>DOT 23.07754323664213<br>LINK 19.634785773937<br>SNX 0.563564140255149<br>USDT ERC20 2027.19 | | | |
| 3.1.373044 | MARTIN TIRAA | ADDRESS REDACTED | | | CEL 255.90462155757507<br>SNX 203.123141091074<br>USDC 1013.559792 | | | |
| 3.1.373045 | MARTIN TISCORNIA | ADDRESS REDACTED | | | BTC 0.000021213962337689<br>CEL 0.158695271188896<br>MCDAI 32.0838788831148 | | | |
| 3.1.373046 | MARTIN TISZAUER | ADDRESS REDACTED | | | 1INCH 18.60238353<br>BCH 0.00160483<br>BTC 0.0000000575336473<br>CEL 75.4348644095432<br>LTC 0.00955643<br>SNX 13.50501286686386<br>UNI 9.15333819<br>ZRX 153.69976805 | | | |
| 3.1.373047 | MARTIN TITO GIRA | ADDRESS REDACTED | | | ADA 1580.44615487657<br>BNB 2.5487288676915B<br>BTC 0.000000609966344891<br>CEL 0.700323640311091<br>ETH 2.41791753589346<br>LTC 0.00194064575806268<br>USDC 0.703458602075987<br>USDT ERC20 0.2270309468377744 | | | |
| 3.1.373048 | MARTIN TLAPAK | ADDRESS REDACTED | | | ADA 0.161757189481787<br>BTC 0.0446297743639865<br>CEL 0.0308145000291116<br>USDT ERC20 261.825096927714 | BTC 0.0004806977325859358 | | |
| 3.1.373049 | MARTIN TOBIAS | ADDRESS REDACTED | | | ADA 1223.20770609415<br>BTC 0.000035955111701482<br>CEL 36.1430148046303<br>DOT 138.014042932041<br>ETH 0.00752839533607264 | | | |
| 3.1.373050 | MARTIN TOBIAS | ADDRESS REDACTED | | | BTC 0.00236284711327634<br>CEL 0.497283655438989<br>OMG 0.49<br>SGB 5240.08690672127 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373051 | MARTIN TOBIAS LEDVINKA | ADDRESS REDACTED | | | BTC 0.0160704601425485 | | | |
| 3.1.373052 | MARTIN TOFT | ADDRESS REDACTED | | | BTC 0.0011366578851620 4<br>ETH 0.3213233243662 | | | |
| 3.1.373053 | MARTIN TOLEDO | ADDRESS REDACTED | | | BTC 0.0000004007227121166<br>MCD4 0.0243307188846188 | | | |
| 3.1.373054 | MARTIN TOLLIVER | ADDRESS REDACTED | | | BTC 0.2559792719666977 | | | |
| 3.1.373055 | MARTIN TOMA | ADDRESS REDACTED | | | AAVE 0.0000198415212622<br>BTC 0.0000003296857211117<br>CEL 0.0224113450347283<br>DOT 0.0017607136558882<br>ETH 0.0000101651231947<br>LINK 0.0004800175065895488<br>MATIC 0.0102406761305504<br>MCD4 0.0469625497059588<br>PAXG 0.0000218839601075214<br>SNX 0.0018100893503861<br>UNI 0.00004475468021379<br>USDC 0.0186114990305614<br>USDT ERC20 0.000000000769876799879 | | | |
| 3.1.373056 | MARTIN TOMCALA | ADDRESS REDACTED | | | BTC 0.162871003931166<br>CEL 322.923231110644<br>ETH 3.65086606641085 | | | |
| 3.1.373057 | MARTIN TOMES | ADDRESS REDACTED | | | CEL 0.0898907568747182<br>XRP 178.15795545104 4 | | | |
| 3.1.373058 | MARTIN TONITTO | ADDRESS REDACTED | | | BTC 0.0007004514313 23057<br>CEL 5532.75429470762<br>DOT 153.6071961<br>SNX 0.000191235984717 | | | |
| 3.1.373059 | MARTIN TØNNESEN | ADDRESS REDACTED | | | BTC 0.5308234786636 14<br>CEL 57.777029310834 6<br>ETH 15.9164073188448<br>MATIC 21936.483805085<br>OMG 397.250592822129<br>USDT ERC20 1204.820839 | | | |
| 3.1.373060 | MARTIN TOPFER | ADDRESS REDACTED | | | BTC 0.0000408754908534 29 | | | |
| 3.1.373061 | MARTIN TÖPFER | ADDRESS REDACTED | | | BTC 0.0000053839017193299<br>CEL 1.14597420009864 | | | |
| 3.1.373062 | MARTIN TORINO | ADDRESS REDACTED | | | DASH 0.0000018998925930637<br>BCH 0.0008211218678232505<br>BTC 0.0100343430990091 9<br>CEL 0.99094920779327<br>ETH 0.0004074834375245 23<br>LTC 0.0033248396317252 5 | | | |
| 3.1.373063 | MARTIN TÖRNQVIST | ADDRESS REDACTED | | | CEL 1.26197233200617 | | | |
| 3.1.373064 | MARTIN TORRES | ADDRESS REDACTED | | | ADA 9.09691971462134 | | | |
| 3.1.373065 | MARTIN TOSOVSKY | ADDRESS REDACTED | | | CEL 0.0847376310908739<br>BTC 0.0232982076002885<br>CEL 88.290161007591 91<br>ETH 0.550947937195068<br>USDC 10.0384985205877 | | | |
| 3.1.373066 | MARTIN TRAINOR | ADDRESS REDACTED | | | BCH 0.1375298336293917<br>BTC 0.011853279303498 4<br>ETH 0.0007426010185844 84<br>LINK 55.5260199356316<br>MANA 0.0193966008643827<br>SNX 2.38841815652308<br>UNI 0.0043646675336505<br>USDC 3164.69523938732<br>ZEC 2.56994438173667 | | | |
| 3.1.373067 | MARTIN TRAJKOVSKI | ADDRESS REDACTED | | | XRP 98.3340272424991 | | | |
| 3.1.373068 | MARTIN TRAN | ADDRESS REDACTED | | Yes | BTC 0.0000050604460381787<br>DOT 0.0001546121411083098<br>MATIC 0.0021083135039199 4<br>SOL 4.82095584860317<br>USDC 0.0700690045629924 | BTC 0.00000023348571716<br>LUNC 0.03287<br>SOL 0.88701322163646<br>USDC 2.374 | | BTC 0.661647824144461<br>SOL 40.1367586359914 |
| 3.1.373069 | MARTIN TRANE | ADDRESS REDACTED | | | DOT 0.000254425030321<br>CEL 7.11928276759 38 | | | |
| 3.1.373070 | MARTIN TREMBLAY | ADDRESS REDACTED | | | BTC 0.0004776240223284 98<br>ETH 0.0001743474186300 2 | | | |
| 3.1.373071 | MARTIN TREMBLAY | ADDRESS REDACTED | | | BTC 0.1251847023266 7<br>CEL 361.236756267741<br>SOL 7.58023030557082 | | | |
| 3.1.373072 | MARTIN TREPÁÑ | ADDRESS REDACTED | | | BTC 0.0000000026851117409<br>CEL 0.15541738253477 7 | | | |
| 3.1.373073 | MARTIN TRNKA | ADDRESS REDACTED | | | BTC 0.1050705737649909<br>ETH 1.018743105502975 | | | |
| 3.1.373074 | MARTIN TROCCOLI | ADDRESS REDACTED | | | BTC 0.0033780179932653 4<br>CEL 0.199447053561015 | | | |
| 3.1.373075 | MARTIN TROCHE | ADDRESS REDACTED | | | BTC 0.0000029157223681 98<br>CEL 0.1108289349914 78<br>USDT ERC20 0.546980230078086 | | | |
| 3.1.373076 | MARTIN TRPAK | ADDRESS REDACTED | | Yes | BTC 0.0565081868706321<br>CEL 109.081754082362<br>DOT 72.1933432632041<br>LINK 74.4823710039864<br>LUNC 50.6698939754252<br>MATIC 64.1881242999894<br>UNI 50.6704845125825<br>USDC 66.139458<br>XLM 701.212655160096<br>XRP 302.483580196943<br>ZRX 97.6049156806942 | | | BTC 1717919022677742<br>MATIC 1736.09187570001 |
| 3.1.373077 | MARTIN TRUEMAN | ADDRESS REDACTED | | | BTC 0.0238491463763362<br>XRP 193.216398493981 | | | |
| 3.1.373078 | MARTIN TRUHLÁŘ | ADDRESS REDACTED | | | BTC 0.0326093993210643<br>CEL 0.300885470488229<br>XLM 188.99 | | | |
| 3.1.373079 | MARTIN TSCHIERSKY | ADDRESS REDACTED | | | BTC 1.001914201658891-05 | | | |
| 3.1.373080 | MARTIN TSENDOV | ADDRESS REDACTED | | | BTC 0.0012385749596651<br>CEL 0.0561062094085026 | | | |
| 3.1.373081 | MARTIN TSONEV | ADDRESS REDACTED | | | BTC 0.0799165124007644<br>DOT 0.0063088400811 00058<br>ETH 0.512952687930829<br>LTC 1.13338187651228<br>LUNC 0.006089551112671289<br>PAXG 0.25771525881576 5<br>USDC 2.22665934183097 | | | |
| 3.1.373082 | MARTIN TSVETANOV | ADDRESS REDACTED | | | BTC 0.0010587508538 5021<br>USDC 26.354764349647 9 | | | |
| 3.1.373083 | MARTIN TSVETANOV | ADDRESS REDACTED | | | BTC 0.000136741599882792<br>CEL 0.0589804270260875<br>USDC 0.115678144545039 | | | |
| 3.1.373084 | MARTIN TURNER | ADDRESS REDACTED | | | BTC 0.0014409489632601 8<br>BUSD 21645.1974309264<br>CEL 104.592983317372<br>ETH 13.1322814972687<br>USDC 17091.441883774 7 | | | |
| 3.1.373085 | MARTIN TURON | ADDRESS REDACTED | | | ETH 0.1172382950503 9 | | | |
| 3.1.373086 | MARTIN TYLER CYPHERS | ADDRESS REDACTED | | | AVAX 0.0760735244789 34<br>BTC 0.0011391198568080 2<br>DOT 1.19960885675 65<br>MATIC 13.4972500911164<br>USDC 0.438235510180748 | BTC 0.0000000091059555598<br>DOT 0.00000000000091155663<br>USDC 0.0000000034555119795 | | |
| 3.1.373087 | MARTIN UDVARDY | ADDRESS REDACTED | | | CEL 32.3064529146915<br>LINK 24.7 | | | |
| 3.1.373088 | MARTIN UEBERSAX | ADDRESS REDACTED | | | BNB 0.0038917076919793<br>CEL 547.166817765139<br>ETC 21.29958<br>LTC 4.30860626<br>MATIC 710.005082<br>MCD4I 40 | | | |
| 3.1.373089 | MARTIN UEFFING | ADDRESS REDACTED | | | BTC 0.0022445818 2870184 | | | |
| 3.1.373090 | MARTIN UHŘÍČEK | ADDRESS REDACTED | | | BTC 0.0031470320752 7083<br>CEL 2.28851093890572 | | | |
| 3.1.373091 | MARTIN ULRICH DIETER HOMMER | ADDRESS REDACTED | | | BTC 0.0000001019894 9368 | | | |
| 3.1.373092 | MARTIN ULRICH DÖRNHAUS | ADDRESS REDACTED | | | BTC 0.00000005688 6327032 | | | |
| 3.1.373093 | MARTIN UNDERWOOD | ADDRESS REDACTED | | | BTC 0.0180914680431 36<br>BUSD 3305.1.478646 4207 | | | |
| 3.1.373094 | MARTIN UNGAR | ADDRESS REDACTED | | | BTC 0.0217656392386057<br>ETH 0.00339669180232 3128 | | | |
| 3.1.373095 | MARTIN URBAN | ADDRESS REDACTED | | | BTC 0.0000114190407605505 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373096 | MARTIN URBÁN | ADDRESS REDACTED | | | BCH 0.00244557544577338<br>CEL 0.00123414466841997<br>LTC 0.0193756359402231<br>XLM 53.1291063260983 | | | |
| 3.1.373097 | MARTIN URBANOWICZ | ADDRESS REDACTED | | | BTC 0.0000000301841627264<br>ETH 0.000807573622241803<br>SOL 0.00355024725183527 | | | |
| 3.1.373098 | MARTIN UŘIČAR | ADDRESS REDACTED | | | ADA 154.176040557679<br>BNB 1.00112<br>BTC 0.0121948774568453<br>CEL 9.99311433297783<br>ETH 0.211556180864427 | | | |
| 3.1.373099 | MARTIN USZYNSKI | ADDRESS REDACTED | | | BTC 0.000710646939478435 | | | |
| 3.1.373100 | MARTIN VAHA | ADDRESS REDACTED | | | CEL 0.103573848879238<br>XRP 31.6373479676175 | | | |
| 3.1.373101 | MARTIN VAIDA | ADDRESS REDACTED | | | BTC 0.000843461099775193<br>ETH 2.22259307805847<br>USDT ERC20 581.26714186761 | | | |
| 3.1.373102 | MARTIN VALDEZ | ADDRESS REDACTED | | | CEL 1.0660025859585 | | | |
| 3.1.373103 | MARTIN VALDEZ GIMENEZ | ADDRESS REDACTED | | | AVAX 0.99<br>CEL 0.555254544369862 | | | |
| 3.1.373104 | MARTIN VALLES | ADDRESS REDACTED | | | BTC 0.000156030434249035<br>ETH 0.00335607158057635 | | | |
| 3.1.373105 | MARTIN VALOV | ADDRESS REDACTED | | | BTC 0.000878957856205728<br>CEL 71.1549915210545<br>ETH 1.31318124989331 | | | |
| 3.1.373106 | MARTIN VAN DEN BERG | ADDRESS REDACTED | | | CEL 0.200934225295956<br>MATIC 0.09293664535664463 | | | |
| 3.1.373107 | MARTIN VAN DEN BREMER | ADDRESS REDACTED | | | ADA 0.000000908995186016<br>BTC 0.000185471163563193<br>CEL 3.67333056123352<br>DOT 0.106699734077211 | | | |
| 3.1.373108 | MARTIN VAN DER KLUGT | ADDRESS REDACTED | | | BTC 0.011090707023972<br>ETH 0.00106244391359955 | | | |
| 3.1.373109 | MARTIN VAN DER MEIJ | ADDRESS REDACTED | | | BTC 0.040736186519216<br>CEL 48.3701047346468<br>MATIC 132.96943155 | | | |
| 3.1.373110 | MARTIN VAN DER STAAY | ADDRESS REDACTED | | | AAVE 1.472<br>AVAX 4.14<br>BTC 0.060161937597334<br>CEL 70.8654338603737<br>DOT 9.68<br>ETH 0.03001999<br>MATIC 617.70599<br>SOL 2.48<br>USDC 83.8 | | | |
| 3.1.373111 | MARTIN VAN DIEST | ADDRESS REDACTED | | | ADA 0.356878577317442<br>BTC 0.000001355760601712<br>USDC 2.42165056887117 | | | |
| 3.1.373112 | MARTIN VAN EEKELEN | ADDRESS REDACTED | | | CEL 1.58972305296078<br>LTC 0.04941586 | | | |
| 3.1.373113 | MARTIN VAN POLANEN | ADDRESS REDACTED | | | BNB 0.00210120849035868<br>BTC 0.00000135553428972<br>BUSD 0.371825320792898<br>CEL 0.00851044363173896<br>USDC 3026.84798289184<br>USDT ERC20 0.00395276989015574 | | | |
| 3.1.373114 | MARTIN VANDENBRINK | ADDRESS REDACTED | | | CEL 487.869615446915<br>ETH 8.02462262 | | | |
| 3.1.373115 | MARTIN VANOUTRIVE | ADDRESS REDACTED | | | BTC 0.00122775487118274<br>ETH 20.312237785748<br>SUSHI 359.863818226594<br>USDC 9583.08290557206 | | | |
| 3.1.373116 | MARTIN VARBANOV | ADDRESS REDACTED | | | CEL 0.0478132124184576<br>USDC 3.73520683411121 | | | |
| 3.1.373117 | MARTIN VARLOTEAUX | ADDRESS REDACTED | | | ADA 0.162957463000562<br>BNB 0.000833185558236747<br>BTC 0.00503342776894146<br>USDC 0.43930876212785 | | | |
| 3.1.373118 | MARTIN VASCONCELOS | ADDRESS REDACTED | | | BTC 0.000163514629896568<br>CEL 25.99515960736<br>USDT ERC20 1500 | | | |
| 3.1.373119 | MARTIN VASKO | ADDRESS REDACTED | | | ADA 358.877784678684<br>BTC 0.00100566475063894 | | | |
| 3.1.373120 | MARTIN VASQUEZ | ADDRESS REDACTED | | | BTC 0.000013192465551957<br>ETH 0.000138703715876846 | | | |
| 3.1.373121 | MARTIN VASSEL | ADDRESS REDACTED | | | BTC 0.000114579407921408<br>CEL 0.0371140426969573<br>ETH 2.065117123838869<br>SOL 0.0340781507024322 | | | |
| 3.1.373122 | MARTIN VECCHIO | ADDRESS REDACTED | | | ETH 69.0232123839759<br>PAXG 89.2629641471847 | | | |
| 3.1.373123 | MARTIN VEENSTRA | ADDRESS REDACTED | | | BAT 585.01<br>BTC 0.2756001753963802<br>CEL 1189.99279790659<br>LINK 101.82421709781<br>SGB 1612.13331407899<br>SNX 0.317644071524799<br>UMA 48.3505364602<br>XRP 442.818399345171<br>ZRX 2194.66289638272 | | | |
| 3.1.373124 | MARTIN VEGA | ADDRESS REDACTED | | | BTC 0.00000000409586736664<br>CEL 0.574525964170842 | | | |
| 3.1.373125 | MARTIN VEGA | ADDRESS REDACTED | | | CEL 0.473967118179054<br>USDT ERC20 10.289573140084 | | | |
| 3.1.373126 | MARTIN VEGAS | ADDRESS REDACTED | | | BTC 0.00105666643792017<br>ETH 0.120271319230957 | | | |
| 3.1.373127 | MARTIN VELASQUEZ | ADDRESS REDACTED | | | BAT 0.15514327827578<br>BTC 0.000048313913316011<br>LINK 0.000915938654877082<br>UNI 0.0067106966889274932<br>XLM 14.535474520854 | | | |
| 3.1.373128 | MARTIN VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.0121559190006612 | | | |
| 3.1.373129 | MARTIN VELICHKOV | ADDRESS REDACTED | | | BTC 0.0654481454874798<br>ETH 11.8505897448392 | | | |
| 3.1.373130 | MARTIN VELKY | ADDRESS REDACTED | | | BTC 0.000283526718058577<br>CEL 68.9852670280628<br>ETH 0.00591510060191188 | | | |
| 3.1.373131 | MARTIN VELTRUSKÝ | ADDRESS REDACTED | | | BTC 0.0104149899911402<br>CEL 3.25125236881742<br>DOT 1.568 | | | |
| 3.1.373132 | MARTIN VENDEMIA | ADDRESS REDACTED | | | COMP 0.00700763163190878<br>ETH 0.505740326503944<br>LINK 0.00410551943559074<br>MATIC 6.2463463950574<br>SNX 0.282113715503647<br>USDC 1319.07409198875 | | | |
| 3.1.373133 | MARTIN VENEGAS | ADDRESS REDACTED | | | ADA 664.237490566537<br>BTC 0.180093648315562<br>ETH 1.789737208074747<br>USDC 1512.72412852164<br>XLM 1433.97739811145 | | | |
| 3.1.373134 | MARTIN VERGEZ | ADDRESS REDACTED | | | BTC 0.000000829050170<br>CEL 0.00306021837120075<br>MCDAI 0.00703956702640031 | | | |
| 3.1.373135 | MARTIN VERGNE | ADDRESS REDACTED | | | BTC 0.00000000726420650<br>CEL 0.00602227098677363<br>USDT ERC20 0.000000525835257291 | | | |
| 3.1.373136 | MARTIN VERHAEGHE | ADDRESS REDACTED | | | ADA 48.3101983000814<br>BTC 0.0018033987885885<br>CEL 6.47678700752903<br>DOT 4.45779364328399<br>USDT ERC20 239.007937628646 | | | |
| 3.1.373137 | MARTIN VERNIER | ADDRESS REDACTED | | | BTC 0.00170411392381466<br>CEL 21.0573244744315<br>ETH 0.222632410461543 | | | |
| 3.1.373138 | MARTIN VERZINI | ADDRESS REDACTED | | | BTC 0.0204360567396781<br>CEL 3.28635283280029<br>ETH 0.0530377722053593<br>MCDAI 0.0571954211920278<br>SGB 145.723466902041<br>USDC 0.0299086580333795<br>XRP 983.503238955128 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373139 | MARTIN VESKI | ADDRESS REDACTED | | Yes | CEL 869.22225508700300 COMP 1.1026 OMG 566.68478 SGB 1927.21428759879 SNX 25.46055489 ZRX 3013.9368 | | | BAT 5538 |
| 3.1.373140 | MARTIN VICAN | ADDRESS REDACTED | | | BTC 0.0000000096172017011 BUSD 0.02589760258332043 CEL 1.3124850966351 | | | |
| 3.1.373141 | MARTIN VICENTE HERRERA | ADDRESS REDACTED | | | LTC 0.00070645742912108 | | | |
| 3.1.373142 | MARTIN VICIO WESSEL | ADDRESS REDACTED | | | BTC 0.000000487185786762 | | | |
| 3.1.373143 | MARTIN VIGIL | ADDRESS REDACTED | | | BTC 0.00053648880682068 CEL 2.13165806766412 ETH 0.34857735263195 PAX 11.7389850212439 XLM 1091.71044683092 XRP 128.167466034828 | | | |
| 3.1.373144 | MARTIN VINNBERG | ADDRESS REDACTED | | | CEL 23.0958206170986 ETH 0.00016882928299604 | | | |
| 3.1.373145 | MARTIN VILLAGRA | ADDRESS REDACTED | | | CEL 0.11368223671814 | | | |
| 3.1.373146 | MARTIN VILLALOBOS | ADDRESS REDACTED | | | ADA 0.41648857203855 AVAX 0.00114802572034339 BTC 0.00003917398275203 DOT 0.021136898023441 ETH 0.00014457947610284 LINK 0.00619479477929 MATIC 0.05101535406909B | ADA 0.00005574520315326 AVAX 0.0002743448164343B2 BTC 0.00000008202221855 DOT 0.00002945095749484 ETH 0.00000042112436570 LINK 0.000088284506629994 MATIC 1.0151171518935B4 | | |
| 3.1.373147 | MARTIN VILLANUEVA | ADDRESS REDACTED | | | ADA 103.99500978761B2 BTC 0.00391559464101589 ETH 0.078042356130932 PAXG 0.58793216620654B XLM 137.56254432012 | | | |
| 3.1.373148 | MARTIN VINCENT | ADDRESS REDACTED | | | BTC 0.12902377777957 TCAD 0.00259563728812775 USDC 0.28959006372552 | BTC 0.007891881227187B52 | | |
| 3.1.373149 | MARTIN VINET | ADDRESS REDACTED | | | BTC 0.000000005819073413 CEL 27.72151790279B1 MCDAI 40 USDT ERC20 339 | | | |
| 3.1.373150 | MARTIN VINKE | ADDRESS REDACTED | | | BTC 0.00273901683669062 | | | |
| 3.1.373151 | MARTIN VITTRUP | ADDRESS REDACTED | | | BTC 0.04 CEL 36.60220818539B97 | | | |
| 3.1.373152 | MARTIN VIZZOTTI | ADDRESS REDACTED | | | BTC 0.00007018042962091 CEL 0.43118533430671B7 ETH 0.00076563359910546B7 | | | |
| 3.1.373153 | MARTIN VOBECKY | ADDRESS REDACTED | | | BTC 0.04231652701932D2 ETH 0.12164936288009 | | | |
| 3.1.373154 | MARTIN VOBORIL | ADDRESS REDACTED | | | BTC 0.00055451197312638 CEL 33.3233593076376 ETH 2.13552116114414 MATIC 1033.06962893581 | | | |
| 3.1.373155 | MARTIN VODAK | ADDRESS REDACTED | | | BTC 0.01796025701200B6 | | | |
| 3.1.373156 | MARTIN VODRAZKA | ADDRESS REDACTED | | | BTC 0.00059936014926332B1 USDT ERC20 214.93988530750B9 | | | |
| 3.1.373157 | MARTIN VOGL | ADDRESS REDACTED | | | BTC 0.00000167450834139 CEL 0.00067378702844094B2 | | | |
| 3.1.373158 | MARTIN VOJKUVKA | ADDRESS REDACTED | | | CEL 0.01179299863577B4 ETH 0.00001466037398533B8 | | | |
| 3.1.373159 | MARTIN VOJTEK | ADDRESS REDACTED | | | BTC 0.00003399531269074B9 ETH 0.00000027563845175B2 | | | |
| 3.1.373160 | MARTIN VOKOUN | ADDRESS REDACTED | | | BTC 0.0000385237799198B23 CEL 0.3019684707801B1 | | | |
| 3.1.373161 | MARTIN VOLEK | ADDRESS REDACTED | | | BTC 0.00000571356789719B2 MCDAI 0.089759454663189B5 | | | |
| 3.1.373162 | MARTIN VOLESKY | ADDRESS REDACTED | | | BTC 0.30131615241001B9 | | | |
| 3.1.373163 | MARTIN VOLTR | ADDRESS REDACTED | | | BTC 0.000008314941140919 | | | |
| 3.1.373164 | MARTIN VORISEK | ADDRESS REDACTED | | | BTC 0.00006633966819659B6 | | | |
| 3.1.373165 | MARTIN VRANA | ADDRESS REDACTED | | | BUSD 0.100272318446B42 MCDAI 0.002053442432871B8 | | | |
| 3.1.373166 | MARTIN VRANY | ADDRESS REDACTED | | | CEL 0.0046896885287609B1 ETH 0.0118371188418712 | | | |
| 3.1.373167 | MARTIN VRIES | ADDRESS REDACTED | | | CEL 0.22004262907350B3 XRP 24.98 | | | |
| 3.1.373168 | MARTIN VRLIK | ADDRESS REDACTED | | | BTC 0.0000059586542606B46 | | | |
| 3.1.373169 | MARTIN WADEWITZ | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.373170 | MARTIN WAI | ADDRESS REDACTED | | | EOS 0.2357884095448B93 ETH 0.00004673536752231B5 MATIC 0.0096070874838465B3 | | | |
| 3.1.373171 | MARTIN WAJNSZTOK | ADDRESS REDACTED | | | BTC 0.00000014150858B992 CEL 0.0053618547551590B4 ETH 2.3480767893399BE-07 | | | |
| 3.1.373172 | MARTIN WAJNSZTOK | ADDRESS REDACTED | | | BTC 3.0386394520250B4 ETH 44.25401952919B1 USDT ERC20 212.5299678917B99 | | | |
| 3.1.373173 | MARTIN WALDE | ADDRESS REDACTED | | | BTC 0.00022901711130709B ETH 0.0000022895B | | | |
| 3.1.373174 | MARTIN WALDROP | ADDRESS REDACTED | | | BTC 2.20822099686B492 ETH 23.51652283699B83 MANA 0.01510063998023B22 MATIC 2140.12368952361 UNI 150.11064542997B5 USDC 262.734889153B33 | BTC 0.0163B76 UNI 10.467536 | | |
| 3.1.373175 | MARTIN WALDVOGEL | ADDRESS REDACTED | | | BTC 0.00000000032110088 CEL 3.688991039705B4 | | | |
| 3.1.373176 | MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | | Yes | AAVE 44.4336154301B85 BAT 32559.3455 BCH 0.00000254521435375B9 BNT 1.38346020391B15 BSV 1.21039593317B939 BTC 0.05033097691971B74 CEL 337.124764034254 COMP 205.5566026661B62 DASH 0.00000000087920B5696 EOS 0.00002350877548B976 ETC 0.04483768490741B32 LTC 0.0000000126534537B1 SGB 0.000005083586357372B8 USDT ERC20 4066.83 XLM 0.00000005542219416B XRP 0.000034709937784024 ZEC 58.27272551B94B92 ZRX 7.20015447471B823 | | | AAVE 457.7958047592B45 BTC 15.847635321041B1 ETC 1501.5907137333B3 |
| 3.1.373177 | MARTIN WASTL | ADDRESS REDACTED | | | BTC 0.00000223116088B0462 ETH 0.00002200890692952B3 LTC 0.0000195180691B6661 | | | |
| 3.1.373178 | MARTIN WATSON TODD CARDONA | ADDRESS REDACTED | | | CEL 0.231953281B5963 EOS 0.00006747214590B946 | | | |
| 3.1.373179 | MARTIN WEBER | ADDRESS REDACTED | | | BTC 0.00012632598210198B9 MATIC 0.0050191143438340B71 USDC 0.000153250785140281 | BTC 0.0020000005116610488 MATIC 4.4208167940128B6 USDC 0.17196607803196B9 | | |
| 3.1.373180 | MARTIN WEBER | ADDRESS REDACTED | | | BTC 0.00053964773077034 | | | |
| 3.1.373181 | MARTIN WEBER | ADDRESS REDACTED | | | BTC 0.0728940008833516 | | | |
| 3.1.373182 | MARTIN WEBSTER | ADDRESS REDACTED | | | BTC 0.01157544369525B28 | | | |
| 3.1.373183 | MARTIN WEBSTER | ADDRESS REDACTED | | | CEL 0.0001064312180989264 XRP 0.7557203511233B6 | | | |
| 3.1.373184 | MARTIN WEGGEL | ADDRESS REDACTED | | | BTC 0.0057386256275526 | | | |
| 3.1.373185 | MARTIN WEGSCHEIDER | ADDRESS REDACTED | | | BTC 0.16180607707344B9 USDT ERC20 0.2687534975950B93 | | | |
| 3.1.373186 | MARTIN WEUTS | ADDRESS REDACTED | | | BCH 0.0484300B9 BTC 0.02763992288017B82 CEL 53.12757449020103 DASH 0.05461599 ETC 60.51902792 | | | |
| 3.1.373187 | MARTIN WEINGÄRTNER | ADDRESS REDACTED | | | BTC 0.0000064992981256B89 | | | |
| 3.1.373188 | MARTIN WEINRICH | ADDRESS REDACTED | | | BTC 0.63941888799002B7 | | | |
| 3.1.373189 | MARTIN WEISBERG | ADDRESS REDACTED | | | BTC 0.33314612501B801 COMP 1.475690204246 ETH 1.66304443449B227 ZRX 0.19764846095735B4 | | | |
| 3.1.373190 | MARTIN WEISENBICHLER | ADDRESS REDACTED | | | ADA 0.4461241371175055 BTC 0.00002883760422487B9 CEL 0.72043767186B869 DOT 0.0233974142631893 MATIC 0.0004152788576762B8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.373191 | MARTIN WEISENBURGER | ADDRESS REDACTED | | | BTC 0.1009778219972347<br>ETH 0.32568885548704<br>LINK 0.01150810549997<br>SGB 22.89815932385516<br>UNI 0.005321196055618b<br>USDC 0.000126429339803227<br>XRP 0.070968513318b638 | BTC 0.00000063<br>ETH 0.000839081965048436<br>USDC 0.332 | | |
| 3.3.373192 | MARTIN WEISE | ADDRESS REDACTED | | | BTC 0.0007184491890b8756<br>USDC 1080.639119b2653 | | | |
| 3.3.373193 | MARTIN WEISS | ADDRESS REDACTED | | | BTC 3.0735674804999990 08 | | | |
| 3.3.373194 | MARTIN WELCH | ADDRESS REDACTED | | | USDC 0.000502757023142977<br>CEL 14.6377511642597 | | | |
| 3.3.373195 | MARTIN WENDT | ADDRESS REDACTED | | | BTC 0.000000079263807b55<br>CEL 0.109154043728443<br>SGB 0.0824806542219916<br>XRP 5.771004229638b64 | | | |
| 3.3.373196 | MARTIN WENG | ADDRESS REDACTED | | | ADA 0.2815777551720b2<br>BTC 0.00000290302348b74<br>USDC 0.739515715313148 | | | |
| 3.3.373197 | MARTIN WERNER MUELLER | ADDRESS REDACTED | | | BTC 0.0000029447247019b73 | | | |
| 3.3.373198 | MARTIN WHEELER | ADDRESS REDACTED | | | BTC 0.006208857747070b96 | | | |
| 3.3.373199 | MARTIN WHITE | ADDRESS REDACTED | | | BTC 1.840641226b18909<br>CEL 1081.321714b877<br>LINK 0.030492206710b7833<br>MATIC 20809.7<br>SNX 100.628251412356<br>UNI 236.39899b796711 | | | |
| 3.3.373200 | MARTIN WHITTINGTON | ADDRESS REDACTED | | | BTC 0.000306134186849271 | | | |
| 3.3.373201 | MARTIN WHITTLE | ADDRESS REDACTED | | | CEL 0.485701035970438<br>XRP 1.0984972089b9472 | | | |
| 3.3.373202 | MARTIN WICKBERG | ADDRESS REDACTED | | | BTC 0.0128089441207506<br>ETH 0.0706099947684506 | | | |
| 3.3.373203 | MARTIN WICKS | ADDRESS REDACTED | | | ADA 0.000865842237237744<br>BTC 0.4593506036b04788<br>CEL 542.21668316b82<br>COMP 2.79790763942997<br>ETC 100.2063263<br>ETH 30.185033910547<br>MANA 2177.34821930177<br>MCDAI 80.82919146858698 | | | |
| 3.3.373204 | MARTIN WIELAND | ADDRESS REDACTED | | | BTC 0.103851998944318<br>MATIC 2521.13320169501 | | | |
| 3.3.373205 | MARTIN WIJNVOORD | ADDRESS REDACTED | | | ETH 1.699643402644129<br>USDC 3.13318534529067 | | | |
| 3.3.373206 | MARTIN WILHELM FEUCHTINGER | ADDRESS REDACTED | | | BTC 0.0758449817649132 | | | |
| 3.3.373207 | MARTIN WILHELM WOLFRAM | ADDRESS REDACTED | | | ETC 2.907401382399999 08 | | | |
| 3.3.373208 | MARTIN WILKEY | ADDRESS REDACTED | | | ADA 4.341480326092634<br>BTC 0.248147062244686<br>COMP 0.01442021625702b61<br>ETH 3.298367005955043<br>GUSD 6389.92608014302<br>LTC 0.051862615853b3976<br>MATIC 47.518013047b8233<br>USDC 0.3231441509886983<br>XLM 40.81166338b40789 | | | |
| 3.3.373209 | MARTIN WILL | ADDRESS REDACTED | | | BTC 1.30173141080404 | | | |
| 3.3.373210 | MARTIN WILL | ADDRESS REDACTED | | | BTC 0.120450846043601 | | | |
| 3.3.373211 | MARTIN WILLIAM OCONNOR | ADDRESS REDACTED | | | CEL 0.519208052669649<br>ETH 0.019 | | | |
| 3.3.373212 | MARTIN WILLIAMS | ADDRESS REDACTED | | | ADA 1725.86993129291<br>BCH 0.0000004982796391b7<br>BTC 3.00753063077429<br>CEL 26068.6333219877<br>DOT 1479.69608150992<br>ETH 59.019254365b279<br>LTC 0.000000719508b3498<br>SOL 231.288908130919 | | | |
| 3.3.373213 | MARTIN WILSON | ADDRESS REDACTED | | | ADA 0.0478453140758159<br>AVAX 1.070679385b389<br>BTC 0.005286255b548811866<br>DOT 14.416698017b2237<br>ETH 0.0730951132560562<br>UMA 0.0856690789970348<br>USDC 21.066330648b3482<br>XLM 24.0413376040621 | | | |
| 3.3.373214 | MARTIN WINDER | ADDRESS REDACTED | | | BTC 0.0060226103200b071<br>CEL 5.97936824b5647<br>ETH 0.0059110458778b9646 | | | |
| 3.3.373215 | MARTIN WINKEL | ADDRESS REDACTED | | | ADA 0.01264038210b14688<br>AVAX 0.00011759121482b5053<br>BTC 0.000001343742645b48<br>CEL 135.16246593328<br>DOT 0.000083726454475868<br>ETH 0.000003233543402563<br>MATIC 0.00792931247b31885<br>SNX 0.00222133219979216<br>SOL 0.00007314<br>USDC 0.007<br>USDT ERC20 0.1576681357b809<br>XLM 0.0000005754515214<br>XRP 0.0000000122864354b5 | | | |
| 3.3.373216 | MARTIN WIRZ | ADDRESS REDACTED | | | BTC 0.0000010728334680069<br>ETH 0.0000008581839457777<br>USDC 0.0115640838388988 | | | |
| 3.3.373217 | MARTIN WITTE LARSEN | ADDRESS REDACTED | | | BTC 0.0008597704613038 | | | |
| 3.3.373218 | MARTIN WITTIG | ADDRESS REDACTED | | | BTC 0.000032226154946b4 | | | |
| 3.3.373219 | MARTIN WITZKE | ADDRESS REDACTED | | | BTC 0.276682751419114 | | | |
| 3.3.373220 | MARTIN WOJCIK | ADDRESS REDACTED | | | BTC 0.00005199635453b576<br>CEL 148.0975975549552<br>COMP 0.05131019708b3482<br>LTC 0.00016944422867131<br>XLM 57.9568745114b18 | | | |
| 3.3.373221 | MARTIN WONG | ADDRESS REDACTED | | | CEL 0.02573306980171543<br>MCDAI 0.02236933070731b181<br>SNX 13.085604933170b4<br>USDT ERC20 0.22721457587243b6 | | | |
| 3.3.373222 | MARTIN WORTMANN | ADDRESS REDACTED | | | BTC 0.0056475660153b52072 | | | |
| 3.3.373223 | MARTIN WOYTAS | ADDRESS REDACTED | | | BTC 0.000027429585034817<br>ETH 0.0008256183511360b29 | BTC 0.00000039498145b5604<br>ETH 0.0000016861702857b77<br>USDC 1878.163 | | |
| 3.3.373224 | MARTIN WUEST | ADDRESS REDACTED | | | AAVE 1.614241605428b29<br>ADA 513.578433432198<br>BTC 0.176175543677b04<br>ETH 0.0000075185051972b96<br>MATIC 905.580022431716<br>USDC 0.006595700885b8989 | | | |
| 3.3.373225 | MARTIN WUNDER | ADDRESS REDACTED | | | BTC 0.00585060385784b06 | | | |
| 3.3.373226 | MARTIN WURDINGER | ADDRESS REDACTED | | | BTC 0.0005403572988505b29<br>BUSD 0.057896117300791b1<br>CEL 1.26988812702765<br>ETH 0.000386193517099754<br>TUSD 35.293792194345b7<br>USDC 1.133250871093b76<br>USDT ERC20 0.030160250b15340b63 | | | |
| 3.3.373227 | MARTIN WYLES | ADDRESS REDACTED | | | Yes | BAT 1508.46885245<br>BCH 3.498<br>BTC 0.00000010676747b6356<br>CEL 930.776414487047<br>DASH 39.587371<br>LTC 0.00006916<br>SGB 1409.98070941b3 | | | BTC 0.425704042093151 |
| 3.3.373228 | MARTIN WYRZYCKI | ADDRESS REDACTED | | | BTC 0.0000002454e058b9942 | | | |
| 3.3.373229 | MARTIN YAMASHIRO | ADDRESS REDACTED | | | CEL 0.989679142448833<br>ETH 0.318831202256971<br>MCDAI 42.1653476764438 | | | |
| 3.3.373230 | MARTIN YAU | ADDRESS REDACTED | | | BTC 0.0252243648b7271<br>CEL 26.4512327423016<br>ETH 1.202445457173b24<br>TGBP 789.809539297365<br>TUSD 10466.9894035344<br>USDC 166.212155085118<br>USDT ERC20 4450.038795b0733 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3949 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373231 | MARTIN YOUNG | ADDRESS REDACTED | | | BTC 0.01<br>CEL 21.75319531344881<br>ETH 0.000399045829901502<br>LTC 0.0000000008802021049 | | | |
| 3.1.373232 | MARTIN YOUNG | ADDRESS REDACTED | | | 1INCH 5.941002807515328<br>ADA 6.262786902901143<br>AVAX 1.580982111138641<br>BAT 46.4632898388776<br>BCH 0.0801699767106312<br>BTC 0.0534439793204329<br>BUSD 262.210306731073<br>DOGE 13098.1847236093<br>DOT 1.98001822061536<br>ETC 1.5071216275283<br>ETH 0.0112614865521943<br>KNC 58.1900718824485<br>LINK 1.03487963470762<br>LTC 3.40439078893943<br>MANA 37.088800977153<br>MATIC 75.0233721898432<br>SNX 105.03803995649<br>SUSHI 2.44682632692819<br>USDC 253.893495949698<br>USDT ERC20 182.504393159692<br>XLM 50.3625298677888<br>ZRX 104.008461783247 | DOGE 315.44349683<br>LTC 0.79778333 | | |
| 3.1.373233 | MARTIN YOUNG | ADDRESS REDACTED | | | BTC 0.0039586851969838 | | | |
| 3.1.373234 | MARTIN YRIGOYEN | ADDRESS REDACTED | | | BTC 0.00054535327677017 | | | |
| 3.1.373235 | MARTIN YUNIS | ADDRESS REDACTED | | | BTC 0.000019039026921118 | | | |
| 3.1.373236 | MARTIN YVAN MFOMO MFOMO | ADDRESS REDACTED | | | CEL 0.0841759344274962<br>ETH 0.000216883016454667<br>XLM 48.294363<br>XRP 5.005468 | | | |
| 3.1.373237 | MARTIN ZACHAR | ADDRESS REDACTED | | | BTC 0.000002472410904855<br>CEL 0.0105234639573532<br>ETH 0.00709172516348628<br>USDC 0.0439601538016246 | | | |
| 3.1.373238 | MARTIN ZAHÁLKA | ADDRESS REDACTED | | | BTC 0.0216093066347921<br>CEL 163.437813937295<br>DASH 0.99999<br>LTC 1<br>LUNC 3.283606<br>UNI 83 | | | |
| 3.1.373239 | MARTIN ZAHRÁDKA | ADDRESS REDACTED | | | BTC 0.000005522876209801 | | | |
| 3.1.373240 | MARTIN ZAHRADNÍK | ADDRESS REDACTED | | | BTC 0.0330351322588826<br>CEL 11.4080243365594<br>EOS 23.2088728612608<br>LINK 19.5407872130743<br>LTC 3.90659270480472<br>MATIC 216.810264281487<br>XLM 277.1851027<br>XRP 441.365594 | | | |
| 3.1.373241 | MARTIN ZANDOMENI | ADDRESS REDACTED | | | BTC 0.00121818378706852<br>CEL 0.160202462865584<br>USDC 486.781095393481 | | | |
| 3.1.373242 | MARTIN ZAORAL | ADDRESS REDACTED | | | BTC 0.000001989033410145 | | | |
| 3.1.373243 | MARTIN ZARATE | ADDRESS REDACTED | | | ADA 193.646476139645<br>BTC 0.203965815602734<br>CEL 219.119150277329<br>ETH 4.05901001700629<br>USDC 220.83261002035 | | | |
| 3.1.373244 | MARTIN ZATLOUKAL | ADDRESS REDACTED | | | BTC 0.181162296495264<br>DOT 12.1112381711108<br>ETH 0.74994786471087<br>SOL 7.41044684582829 | | | |
| 3.1.373245 | MARTIN ZDRAHAL | ADDRESS REDACTED | | | CEL 0.0718285156059898 | | | |
| 3.1.373246 | MARTIN ŽEBULA | ADDRESS REDACTED | | | BTC 0.000158464197514958<br>ETH 0.00164402351013036 | | | |
| 3.1.373247 | MARTIN ZECHER | ADDRESS REDACTED | | | ADA 0.127226383169249<br>BNB 0.00205787972818617<br>BTC 0.119011186586605<br>CEL 1.84213374429153<br>DOT 7.13751098362072<br>EOS 0.206574707234535<br>ETH 0.002365165802287166<br>MATIC 12.1464709301999<br>SNX 246.659668315465<br>SOL 0.0431782572012483<br>USDC 1.09723168486334<br>USDT ERC20 0.2270422234624337 | | | |
| 3.1.373248 | MARTIN ZEMANEK | ADDRESS REDACTED | | | AVAX 7.17316303780613<br>BTC 0.000000767281973409<br>CEL 429.631423640256<br>ETH 0.00000041 | | | |
| 3.1.373249 | MARTIN ZENON | ADDRESS REDACTED | | | CEL 0.700080627160629 | | | |
| 3.1.373250 | MARTIN ZHIBO | ADDRESS REDACTED | | | BTC 0.000605676153951111<br>CEL 594.19659425758<br>ETH 8.61721472444855 | | | |
| 3.1.373251 | MARTIN ZIMA | ADDRESS REDACTED | | | BTC 0.000157465838569923<br>CEL 1.81407061829593<br>ETH 0.00193664380527377 | | | |
| 3.1.373252 | MARTIN ZIMA | ADDRESS REDACTED | | | BTC 0.00341535658951615<br>CEL 234.887974077983<br>COMP 0.324287946419024<br>ETH 2.15237648869212<br>LINK 58.496632802406<br>LTC 21.2362173383883<br>USDC 226.569766290614<br>XRP 0.000000553532871785 | | | |
| 3.1.373253 | MARTIN ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.557136446589122 | | | |
| 3.1.373254 | MARTIN ZITEK | ADDRESS REDACTED | | | AVAX 2.75792712818699<br>BNB 0.166771428565464<br>BTC 0.036104569680293<br>LTC 0.592216799447812<br>SOL 3.07809621154218 | | | |
| 3.1.373255 | MARTIN ZITEK | ADDRESS REDACTED | | | BTC 0.0136702594418426<br>CEL 0.0780658680572672<br>CEL 1.09945500998105 | | | |
| 3.1.373256 | MARTIN ZLOCHA | ADDRESS REDACTED | | | TUSD 153.568702905687 | | | |
| 3.1.373257 | MARTIN ZOTTO | ADDRESS REDACTED | | | ADA 261.48382888803<br>BTC 0.00248702306121859<br>BUSD 1.42557297353631<br>CEL 0.00269452196493825<br>MCDAI 0.287675914202334<br>USDT ERC20 0.250412647148556 | | | |
| 3.1.373258 | MARTIN ZUK | ADDRESS REDACTED | | | BTC 0.011321024420169<br>DOT 17.5763563950729<br>MATIC 244.622885718197<br>SNX 120.954196995222<br>SOL 0.938939067042857<br>USDC 73.4833013976337 | | | |
| 3.1.373259 | MARTIN ZVAK | ADDRESS REDACTED | | | ADA 26.6341587752522<br>BTC 0.01212896923963129<br>DOT 10.4776880148189 | | | |
| 3.1.373260 | MARTIN ZYDORCZYK II | ADDRESS REDACTED | | | BTC 0.000000775115566574<br>XLM 1.77559248167113 | | | |
| 3.1.373261 | MARTINA AEBI | ADDRESS REDACTED | | | BTC 0.00000431410831858<br>ETH 0.000006082698089608 | | | |
| 3.1.373262 | MARTINA AGNES VERA GEISLER | ADDRESS REDACTED | | | BTC 0.00329388648951408 | | | |
| 3.1.373263 | MARTINA AGUIRRE ZABALA | ADDRESS REDACTED | | | BTC 0.000000000132225707<br>CEL 0.00416530664993023 | | | |
| 3.1.373264 | MARTINA ALBELO | ADDRESS REDACTED | | | BTC 0.000003305060013223<br>MCDAI 0.0276339624690956 | | | |
| 3.1.373265 | MARTINA ANDREA JERKE | ADDRESS REDACTED | | | BTC 0.0114949518538028 | | | |
| 3.1.373266 | MARTINA ARAGONE | ADDRESS REDACTED | | | CEL 0.000000512084582751<br>USDT ERC20 0.521135539517822 | | | |
| 3.1.373267 | MARTINA BAREA | ADDRESS REDACTED | | | MCDAI 0.336940027024812 | | | |
| 3.1.373268 | MARTINA BARTOSOVA | ADDRESS REDACTED | | | ADA 116.28032774365 | | | |
| 3.1.373269 | MARTINA BEJAR | ADDRESS REDACTED | | | BTC 0.000006452878283713<br>USDC 0.469516496432529 | | | |
| 3.1.373270 | MARTINA BERENBRINKER | ADDRESS REDACTED | | | BTC 0.01161112532480653 | | | |
| 3.1.373271 | MARTINA BEREŠOVÁ | ADDRESS REDACTED | | | BTC 0.00000277395449818<br>MCDAI 0.0249277447809694 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373273 | MARTINA BIGALLI | ADDRESS REDACTED | | | BTC 0.000000376913268931 | | | |
| | | | | | CEL 0.340336864738523 | | | |
| | | | | | USDC 0.799707553081125 | | | |
| 3.1.373274 | MARTINA BIRGIT BOTT | ADDRESS REDACTED | | | BTC 0.008082479277674176 | | | |
| 3.1.373274 | MARTINA BIRTHELMER | ADDRESS REDACTED | | | BTC 0.198386951174071 | | | |
| 3.1.373275 | MARTINA BOSKOVA | ADDRESS REDACTED | | | BTC 0.015606726697979 | | | |
| 3.1.373276 | MARTINA BRAVAR | ADDRESS REDACTED | | | BTC 0.00249857058859252 | | | |
| | | | | | LUNC 5.0766464949241 | | | |
| 3.1.373277 | MARTINA BURGUES GIANICO | ADDRESS REDACTED | | | BTC 0.000001851749820282 | | | |
| | | | | | USDC 1.18273953621906 | | | |
| 3.1.373278 | MARTINA CALDART | ADDRESS REDACTED | | | BTC 0.000000054540595583 | | | |
| | | | | | CEL 0.0244764471738045 | | | |
| 3.1.373279 | MARTINA CALTABIANO | ADDRESS REDACTED | | | BTC 0.00002135740307135 | | | |
| | | | | | ADA 0.189708971730964 | | | |
| | | | | | BTC 0.0376829886971331 | | | |
| | | | | | CEL 0.397566287643797 | | | |
| 3.1.373280 | MARTINA CAPORICCIO | ADDRESS REDACTED | | | BTC 6.42599104018999E-07 | | | |
| 3.1.373281 | MARTINA CAPORICCIO | ADDRESS REDACTED | | | BTC 0.000000215491303108 | | | |
| | | | | | CEL 0.000100033622172705 | | | |
| 3.1.373282 | MARTINA CERIOTTO | ADDRESS REDACTED | | | USDC 0.000154053340261184 | | | |
| | | | | | CEL 10.389031254D452 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | UNI 21.86627838 | | | |
| 3.1.373283 | MARTINA ČEŠKOVA | ADDRESS REDACTED | | | BNB 0.00187227060625895 | | | |
| | | | | | BTC 0.0000000005487889077 | | | |
| | | | | | CEL 0.183848764494248 | | | |
| 3.1.373284 | MARTINA CHYLKOVÁ | ADDRESS REDACTED | | | BTC 0.115154904954958 | | | |
| | | | | | BUSD 3941.69109959489 | | | |
| 3.1.373285 | MARTINA CIFERSKA | ADDRESS REDACTED | | | BTC 0.0000001803230054596 | | | |
| | | | | | USDC 0.431582913310017 | | | |
| 3.1.373286 | MARTINA CILIBERTI | ADDRESS REDACTED | | | BTC 0.0009069965715S296 | | | |
| | | | | | CEL 7.4554630747674J | | | |
| | | | | | DOT 11.8971302 | | | |
| 3.1.373287 | MARTINA CINULLOVA | ADDRESS REDACTED | | | ADA 0.194742247859656 | | | |
| 3.1.373288 | MARTINA ČIP ŠKULIC | ADDRESS REDACTED | | | ETH 0.060820676061777 | | | |
| 3.1.373289 | MARTINA CONTRERA | ADDRESS REDACTED | | | LINK 4.180002344D1189 | | | |
| | | | | | DOT 0.0108724161819898 | | | |
| | | | | | MCDAI 0.091768440921D667 | | | |
| 3.1.373290 | MARTINA CORDIOLI | ADDRESS REDACTED | | | BTC 0.009379990617628J2 | | | |
| 3.1.373291 | MARTINA CRNOGAJ | ADDRESS REDACTED | | | ADA 0.054086654325775 | | | |
| | | | | | BTC 4.55928066204499E-06 | | | |
| | | | | | CEL 0.573224560352064 | | | |
| | | | | | ETH 6.87331310514D9E-05 | | | |
| 3.1.373292 | MARTINA DE LILUS | ADDRESS REDACTED | | | BTC 0.000000087127892265 | | | |
| | | | | | CEL 0.120269898386035 | | | |
| | | | | | USDT ERC20 0.000296823362515276 | | | |
| 3.1.373293 | MARTINA DE PAOLA | ADDRESS REDACTED | | | BNB 0.00251096100846577 | | | |
| | | | | | BTC 0.00000000471863775S | | | |
| | | | | | CEL 0.431781308204131 | | | |
| | | | | | USDT ERC20 0.000000811191003309 | | | |
| 3.1.373294 | MARTINA DE TONI | ADDRESS REDACTED | | | BTC 0.000127501598658321 | | | |
| 3.1.373295 | MARTINA DEPASCUAL FERNANDEZ | ADDRESS REDACTED | | | USDC 0.546801446601342 | | | |
| 3.1.373296 | MARTINA DI LIBERTO | ADDRESS REDACTED | | | BTC 2.5152845184099RE-07 | | | |
| | | | | | DOT 0.0254356813076648 | | | |
| | | | | | USDT ERC20 0.385122263223857 | | | |
| 3.1.373297 | MARTINA DIESER | ADDRESS REDACTED | | | BTC 1.47589771670399E-06 | | | |
| | | | | | BUSD 0.671566410093956 | | | |
| | | | | | CEL 0.4132855788J6069 | | | |
| 3.1.373298 | MARTINA DONATOVÁ | ADDRESS REDACTED | | | BTC 0.01212917069690736 | | | |
| 3.1.373299 | MARTINA DORIS SOIK | ADDRESS REDACTED | | | CEL 0.00545412307378305 | | | |
| 3.1.373300 | MARTINA DRAGANOV | ADDRESS REDACTED | | | ADA 0.272448408434727 | | | |
| | | | | | BTC 0.000360305253625J28 | | | |
| | | | | | CEL 57.3977742013701 | | | |
| | | | | | DOT 40.7543927421773 | | | |
| | | | | | ETH 0.008018973214161d5 | | | |
| | | | | | XRP 293.3477759S059 | | | |
| 3.1.373301 | MARTINA EMA NEGRO KROUPENSKY | ADDRESS REDACTED | | | BTC 0.000000459208035896 | | | |
| 3.1.373302 | MARTINA ENSINCK | ADDRESS REDACTED | | | BNB 0.00101217573616564 | | | |
| | | | | | BTC 0.00000113062402997d | | | |
| | | | | | BUSD 0.633039724671758 | | | |
| | | | | | ETH 0.000978421507047253 | | | |
| | | | | | USDT ERC20 0.0034478052821188J | | | |
| 3.1.373303 | MARTINA EREMIJA | ADDRESS REDACTED | | | ADA 64.758783591799J | | | |
| | | | | | BTC 0.087941971313940d | | | |
| | | | | | ETH 0.77237257508458J | | | |
| | | | | | SOL 4.56460311457589 | | | |
| 3.1.373304 | MARTINA FELE | ADDRESS REDACTED | | | BNB 0.00231476175532738 | | | |
| | | | | | BTC 0.00361052020949884 | | | |
| | | | | | CEL 5.7060185838475S | | | |
| 3.1.373305 | MARTINA FIJAVZ | ADDRESS REDACTED | | | BTC 0.0464982738059399 | | | |
| | | | | | ETH 0.323619405071592 | | | |
| | | | | | USDC 8881.37292094732 | | | |
| 3.1.373306 | MARTINA GALASSO | ADDRESS REDACTED | | | BTC 0.739049208998362 | | | |
| | | | | | CEL 0.721278260164474 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.373307 | MARTINA GARZÓN | ADDRESS REDACTED | | | CEL 0.066033667660609d7 | | | |
| | | | | | ETH 0.0116695866805/1 | | | |
| 3.1.373308 | MARTINA GEERTS | ADDRESS REDACTED | | | CEL 4.8637905384G399 | | | |
| 3.1.373309 | MARTINA GRIVIČIC | ADDRESS REDACTED | | | BTC 0.00000007381205179B | | | |
| | | | | | XRP 0.123080889098852 | | | |
| 3.1.373310 | MARTINA GRLIČ | ADDRESS REDACTED | | | BTC 0.000001386600651868 | | | |
| 3.1.373311 | MARTINA GUARINO | ADDRESS REDACTED | | | BTC 0.000000556489447421 | | | |
| | | | | | USDT ERC20 0.777926114767197 | | | |
| 3.1.373312 | MARTINA HEINELT | ADDRESS REDACTED | | | BTC 0.00082109595426744 | | | |
| 3.1.373313 | MARTINA HENDRIKSE | ADDRESS REDACTED | | | CEL 0.662755129747326 | | | |
| | | | | | BNB 1.10996051 | | | |
| | | | | | BTC 0.00162421137602017 | | | |
| | | | | | CEL 4.93627538787972 | | | |
| | | | | | DOT 19.97731592 | | | |
| 3.1.373314 | MARTINA HIDALGO | ADDRESS REDACTED | | | BTC 0.0000000288568279B6 | | | |
| 3.1.373315 | MARTINA HLAVCOVA | ADDRESS REDACTED | | | CEL 0.0450818767346512 | | | |
| 3.1.373316 | MARTINA HOFMANOVA | ADDRESS REDACTED | | | ETH 0.001488100374307B9 | | | |
| | | | | | BTC 0.006823569434850S5 | | | |
| 3.1.373317 | MARTINA HOLMSTRÖM | ADDRESS REDACTED | | | CEL 0.8272S131176141 | | | |
| | | | | | ADA 0.2036631812701Z9 | | | |
| | | | | | BTC 0.0000029465600134d7 | | | |
| | | | | | USDT ERC20 1.52674252207706 | | | |
| 3.1.373318 | MARTINA HOLOUBKOVA | ADDRESS REDACTED | | | BTC 0.0119729852510116 | | | |
| 3.1.373319 | MARTINA HOLUBOVÁ | ADDRESS REDACTED | | | BTC 0.089352492684807? | | | |
| | | | | | ETH 0.294030988242253 | | | |
| 3.1.373320 | MARTINA HOPE CHAMPEN | ADDRESS REDACTED | | | BTC 0.001691465773B1936 | | | |
| | | | | | ETH 5.05912447038004 | | | |
| 3.1.373321 | MARTINA HUANG | ADDRESS REDACTED | | | BTC 0.000011114928751104 | | | |
| 3.1.373322 | MARTINA IACOPETTI | ADDRESS REDACTED | | | BTC 0.00190882745935065 | | | |
| | | | | | CEL 1.55815095433959 | | | |
| | | | | | USDT ERC20 1.1433882140867S | | | |
| 3.1.373323 | MARTINA IEMMA | ADDRESS REDACTED | | | CEL 1.09255440635077 | | | |
| 3.1.373324 | MARTINA IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.802216960559586 | | | |
| 3.1.373325 | MARTINA IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.80900105535723B | | | |
| 3.1.373326 | MARTINA IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.700620809093635 | | | |
| 3.1.373327 | MARTINA JELOVAC POPOVIC | ADDRESS REDACTED | | | BTC 0.00408012679558175 | | | |
| | | | | | CEL 0.371054728555391 | | | |
| 3.1.373328 | MARTINA JOHANSSON | ADDRESS REDACTED | | | BTC 0.000479200242516145 | | | |
| | | | | | CEL 291.580707403985 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.373329 | MARTINA JOHNSON | ADDRESS REDACTED | | | BTC 0.00116609415717599 | | | |
| | | | | | SNX 23.31667763610S5 | | | |
| 3.1.373330 | MARTINA JORDAN | ADDRESS REDACTED | | | USDC 12.5324215326186 | | | |
| | | | | | USDT ERC20 52.6933457687629 | | | |
| 3.1.373331 | MARTINA JUHASOVA | ADDRESS REDACTED | | | ADA 552.585603352834 | | | |
| | | | | | BNB 0.00176904666164289 | | | |
| | | | | | BTC 0.00103080668203405 | | | |
| | | | | | CEL 0.00305345923221076 | | | |
| | | | | | DOT 0.0139083303113035 | | | |
| | | | | | LUNC 0.00594242458251244 | | | |
| | | | | | MCDAI 0.214009671434358 | | | |
| | | | | | USDC 0.0580825616888332 | | | |
| | | | | | USDT ERC20 0.17538706723215S | | | |
| 3.1.373332 | MARTINA JULIANA BYRNE GASCÓN | ADDRESS REDACTED | | | BTC 0.0550413877982778 | | | |
| | | | | | CEL 1.0304759274903B7 | | | |
| | | | | | ETH 0.00140571142912869 | | | |
| | | | | | LINK 18.97645635511181 | | | |
| | | | | | SOL 1.75442697005071 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373333 | MARTINA JUNGREITMAIR | ADDRESS REDACTED | | | ADA 0.956833322711181<br>BTC 0.000109761079341368<br>ETH 0.000834595261585131<br>LTC 0.000247693485895815 | | | |
| 3.1.373334 | MARTINA KARBUSICKA | ADDRESS REDACTED | | | BTC 0.00808165982976543<br>CEL 1.933793279713<br>ETH 0.0531122975279398<br>MCDAI 70 | | | |
| 3.1.373335 | MARTINA KARNER | ADDRESS REDACTED | | | LTC 0.713949292791811 | | | |
| 3.1.373336 | MARTINA KERN | ADDRESS REDACTED | | | ETH 0.00831866911148546 | | | |
| 3.1.373337 | MARTINA KOPŘIVOVÁ | ADDRESS REDACTED | | | BTC 0.0000105126159915 | | | |
| 3.1.373338 | MARTINA KRÄTTLI | ADDRESS REDACTED | | | ETH 0.0151047104986037 | | | |
| 3.1.373339 | MARTINA KRIVOKAPIC | ADDRESS REDACTED | | | CEL 6.7805768233876<br>BTC 0.00135615280553 | | | |
| 3.1.373340 | MARTINA KVAS | ADDRESS REDACTED | | | CEL 1.0539438446357<br>CEL 0.000053028271735343 | | | |
| 3.1.373341 | MARTINA KVĚŠŤÁK | ADDRESS REDACTED | | | CEL 0.0005582076452537664<br>ETH 0.0000015442272818302<br>MATIC 0.00881186204687024<br>MCDAI 0.0306242830898769<br>XLM 0.0513505495026 | | | |
| 3.1.373342 | MARTINA LAMAGNA | ADDRESS REDACTED | | | BTC 0.000009963524169408<br>USDT ERC20 0.484882017518668 | | | |
| 3.1.373343 | MARTINA LJUBICIC | ADDRESS REDACTED | | Yes | AAVE 10.2499458494534<br>BAT 915.74054947<br>BTC 0.0044<br>CEL 832.352979564201<br>LINK 0.036553353340823<br>MATIC 422.93351218B773<br>XLM 6363.20217807684 | | | LINK 653.34928229665 |
| 3.1.373344 | MARTINA LONGOBARDI | ADDRESS REDACTED | | | BNB 0.000550404940878312<br>BTC 0.0000004185508664458 | | | |
| 3.1.373345 | MARTINA LUCCI | ADDRESS REDACTED | | | BTC 0.00132850410616131<br>ETH 0.00148890120410636<br>USDT ERC20 407.815222093533 | | | |
| 3.1.373346 | MARTINA MAKOVSKA | ADDRESS REDACTED | | | BTC 0.0000256175681737373<br>BUSD 447.286217202571<br>USDT ERC20 22.21358074424S | | | |
| 3.1.373347 | MARTINA MANIAKOVA | ADDRESS REDACTED | | | ETH 0.000030616875121469 | | | |
| 3.1.373348 | MARTINA MARTANOVÁ BÁSLOVÁ | ADDRESS REDACTED | | | CEL 0.0310293313124088<br>ETH 0.016579313427621B | | | |
| 3.1.373349 | MARTINA MASSACCESI | ADDRESS REDACTED | | | BTC 0.000017321599745102 | | | |
| 3.1.373350 | MARTINA MAVRINAC | ADDRESS REDACTED | | | ADA 0.229719506202015<br>BTC 0.000001002478079796<br>LTC 0.001786778447367612 | | | |
| 3.1.373351 | MARTINA MAZINO | ADDRESS REDACTED | | | BTC 0.0000141616196917749<br>USDT ERC20 1.72582932925838 | | | |
| 3.1.373352 | MARTINA MEIRHOFER | ADDRESS REDACTED | | | CEL 1.0663240469397939 | | | |
| 3.1.373353 | MARTINA NOVAKOVIĆ | ADDRESS REDACTED | | | ADA 5.29069371925848<br>BTC 0.001183880238025547 | | | |
| 3.1.373354 | MARTINA OLIANAS | ADDRESS REDACTED | | | CEL 0.2282795690752B3 | | | |
| 3.1.373355 | MARTINA ORIBE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0050684779331487<br>MCDAI 31.8092871906536 | | | |
| 3.1.373356 | MARTINA PELACHOVA | ADDRESS REDACTED | | | BTC 0.00186630402844252<br>USDC 723.98476600541 | | | |
| 3.1.373357 | MARTINA PENNACCHIETTI | ADDRESS REDACTED | | | BTC 0.0162280255172214<br>CEL 0.5003366724348 | | | |
| 3.1.373358 | MARTINA PEPERONI | ADDRESS REDACTED | | | BTC 0.0000001460530542207<br>USDC 0.834211182004414 | | | |
| 3.1.373359 | MARTINA PERANOVIĆ | ADDRESS REDACTED | | | ETH 0.00628681667621514 | | | |
| 3.1.373360 | MARTINA PERANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000589454238<br>CEL 2.92657002225384 | | | |
| 3.1.373361 | MARTINA PEREA | ADDRESS REDACTED | | | BTC 0.00000000408340191S<br>MCDAI 0.0000605643406B7326<br>USDC 0.195741489148S1 | | | |
| 3.1.373362 | MARTINA PETRONZI | ADDRESS REDACTED | | | BTC 0.0899994910955595<br>ETH 1.1120094451073Z<br>USDC 2471.03956390915 | | | |
| 3.1.373363 | MARTINA PETTINÀ | ADDRESS REDACTED | | | BTC 0.00001200395716689A<br>ETH 0.00017215811429745 | | | |
| 3.1.373364 | MARTINA PILCH | ADDRESS REDACTED | | | BTC 0.25479629970004B | | | |
| 3.1.373365 | MARTINA PILILI | ADDRESS REDACTED | | | BTC 6.539838900399E-08<br>USDT ERC20 0.683992874308321 | | | |
| 3.1.373366 | MARTINA PIZZERA | ADDRESS REDACTED | | | BTC 0.000019615763053238 | | | |
| 3.1.373367 | MARTINA PLASSOVÁ | ADDRESS REDACTED | | | BTC 0.113561373598637 | BTC 0.00764270360640076 | | |
| | | | | | ETH 0.00070129252308366 | | | |
| 3.1.373368 | MARTINA PRCUCHOVA | ADDRESS REDACTED | | | BTC 0.0385125059074898 | | | |
| 3.1.373369 | MARTINA PRICE | ADDRESS REDACTED | | | ETH 0.0368168615617594<br>LTC 0.870611760489194<br>UNI 0.00136223344349465 | | | |
| 3.1.373370 | MARTINA PRON | ADDRESS REDACTED | | | BTC 0.0608069400565096<br>ETH 0.6715073854664S1 | | | |
| 3.1.373371 | MARTINA PSENICKOVA | ADDRESS REDACTED | | | BTC 0.0358692269992033 | | | |
| 3.1.373372 | MARTINA REGENFELDER | ADDRESS REDACTED | | | ADA 0.223870689278618<br>BTC 0.00000235230121687S<br>LTC 1.29724722517642<br>USDT ERC20 2417154579577 | | | |
| 3.1.373373 | MARTINA ŘEHÁKOVÁ | ADDRESS REDACTED | | | BCH 0.634812050832375<br>CEL 6.7771945005423<br>ETH 0.0130014160194 | | | |
| 3.1.373374 | MARTINA REID | ADDRESS REDACTED | | | BTC 0.046640665352934<br>DOT 48.55363698256415<br>ETH 0.0034031566115263A<br>LINK 30.973370238627 | | BTC 0.00000018<br>ETH 0.00000091050423228 | |
| 3.1.373375 | MARTINA RENFUES | ADDRESS REDACTED | | | BTC 0.000000558001800505S<br>DOGE 0.762883258487739 | | | |
| 3.1.373376 | MARTINA RESINO | ADDRESS REDACTED | | | ETH 0.00007527039785138B | | | |
| 3.1.373377 | MARTINA RING-BARTOL | ADDRESS REDACTED | | | USDT ERC20 0.000000933092948718<br>CEL 35.179058606401 | | | |
| 3.1.373378 | MARTINA RIVA | ADDRESS REDACTED | | | MCDAI 70<br>BTC 0.00000018002760298<br>CEL 11.5375763237678 | | | |
| 3.1.373379 | MARTINA RIZZO | ADDRESS REDACTED | | | USDC 401<br>MCDAI 0.162958512034T2<br>USDC 1.257501546583 | | | |
| 3.1.373380 | MARTINA ROMBOLA' | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.373381 | MARTINA ROSSI | ADDRESS REDACTED | | | BNB 0.00120124063516198<br>BTC 0.00147309440026693 | | | |
| 3.1.373382 | MARTINA SABOVA | ADDRESS REDACTED | | | BNB 1.20049573900873<br>BTC 0.00129341750831231 | | | |
| 3.1.373383 | MARTINA SANTOLIN | ADDRESS REDACTED | | | CEL 0.715614593438539<br>ETH 0.00146946260608847 | | | |
| 3.1.373384 | MARTINA SAVINI | ADDRESS REDACTED | | | CEL 3.30853708826408<br>ETH 0.054 | | | |
| 3.1.373385 | MARTINA SCARSOGLIO | ADDRESS REDACTED | | | BTC 0.0080190749398693<br>BUSD 447.343824132098 | | | |
| 3.1.373386 | MARTINA SCHEPELMANN | ADDRESS REDACTED | | | BTC 0.0151263537837814 | | | |
| 3.1.373387 | MARTINA SCHOEPFLER | ADDRESS REDACTED | | | BTC 0.0000074718117011195<br>ETH 0.0010208908205151S6 | | | |
| 3.1.373388 | MARTINA SEIDLOVÁ | ADDRESS REDACTED | | | BTC 0.0000149289998042227 | | | |
| 3.1.373389 | MARTINA SELECKA | ADDRESS REDACTED | | | CEL 1.07361190B69922 | | | |
| 3.1.373390 | MARTINA SENSI | ADDRESS REDACTED | | | BTC 0.0000011106824714 14<br>GUSD 0.572413519936116 | | | |
| 3.1.373391 | MARTINA SERIO | ADDRESS REDACTED | | | USDC 0.0338679507548Z5<br>BTC 0.00808879972800138 | | | |
| 3.1.373392 | MARTINA SERRA | ADDRESS REDACTED | | | USDC 766.273647893149<br>BTC 0.0000004913580056 | | | |
| 3.1.373393 | MARTINA ŠKANTÁROVÁ | ADDRESS REDACTED | | | USDT ERC20 0.773946235814195<br>BTC 0.000002498153994787 | | | |
| 3.1.373394 | MARTINA SMITH | ADDRESS REDACTED | | | BTC 0.01803821040677T | | | |
| 3.1.373395 | MARTINA SOWINZ | ADDRESS REDACTED | | | ADA 654.85321315893<br>BTC 0.000113675708317896<br>CEL 21.886789793723 3 | | | |
| 3.1.373396 | MARTINA STEIGERWALD | ADDRESS REDACTED | | | DOT 21.66696325<br>BTC 0.00313596050615191 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373397 | MARTINA STERLING | ADDRESS REDACTED | | | BTC 1.5089681079748<br>ETH 11.241435420375<br>LINK 0.060018204716362<br>SGB 346.17350968078<br>USDC 6788.9525394127<br>XLM 0.243603543792906<br>XRP 2264.45568032782<br>ZRX 0.165311125172944 | ETH 0.6143084407 | | |
| 3.1.373398 | MARTINA STIPERSKI | ADDRESS REDACTED | | | BTC 0.000012093031469S5 | | | |
| 3.1.373399 | MARTINA STOYANOVA | ADDRESS REDACTED | | | ADA 226.328251652786<br>BTC 0.000851472151411358<br>CEL 0.0606994690246S2 | | | |
| 3.1.373400 | MARTINA SUAREZ | ADDRESS REDACTED | | | BTC 0.00164585060798251<br>CEL 0.56934323260597S<br>ETH 0.20198809620S717 | | | |
| 3.1.373401 | MARTINA SUAREZ LAVANDERA | ADDRESS REDACTED | | | ADA 0.32674670018916S<br>BNB 0.0012340310013S927 | | | |
| 3.1.373402 | MARTINA SUMANOVAC | ADDRESS REDACTED | | | BTC 0.000001320068194205<br>CEL 0.0015262896619S122 | | | |
| 3.1.373403 | MARTINA SUSANNE BOGNER | ADDRESS REDACTED | | | ETH 1.07937500762561 | | | |
| 3.1.373404 | MARTINA SUSANNE PRINZ | ADDRESS REDACTED | | | BTC 0.000041620016691571<br>BTC 0.540792241321203 | | | |
| 3.1.373405 | MARTINA SWARTS | ADDRESS REDACTED | | | BTC 0.127081150116316<br>ETH 0.55469082711735S | | | |
| 3.1.373406 | MARTINA TAGUADA | ADDRESS REDACTED | | | USDC 0.304581100789868<br>BTC 0.00000007848919S6<br>CEL 0.043131428918104S<br>MCDA 0.040288294750652S2 | | | |
| 3.1.373407 | MARTINA TESTONI | ADDRESS REDACTED | | | BTC 0.0135192514593023 | | | |
| 3.1.373408 | MARTINA THURLOW | ADDRESS REDACTED | | | BTC 0.00450061380130656 | | | |
| 3.1.373409 | MARTINA TORIS | ADDRESS REDACTED | | | ETH 0.00149136620133653 | | | |
| 3.1.373410 | MARTINA TRAUTE MECHTHILD BUMBULLIES | ADDRESS REDACTED | | | BTC 0.00301969687601 91 | | | |
| 3.1.373411 | MARTINA TREPAKOVA | ADDRESS REDACTED | | | BTC 0.3187992967116 26 | | | |
| 3.1.373412 | MARTINA TYTYKALOVÁ | ADDRESS REDACTED | | | BTC 0.000000000041477 8927<br>CEL 1.105805733076 13 | | | |
| 3.1.373413 | MARTINA UZIKOVA | ADDRESS REDACTED | | | ADA 102.248731482558<br>BTC 0.000856007494401604<br>CEL 153.604168916092<br>USDC 4048.94699 | | | |
| 3.1.373414 | MARTINA VACCARI | ADDRESS REDACTED | | | BTC 0.000012572950541764 | | | |
| 3.1.373415 | MARTINA VALLE | ADDRESS REDACTED | | | BTC 0.00000001965090976<br>CEL 0.1784092594200 8<br>USDC 0.00000076589869698 4 | | | |
| 3.1.373416 | MARTINA VICANOVA | ADDRESS REDACTED | | | BTC 0.00000008625936092 26<br>BUSD 0.0008319843946805 08<br>DOT 0.01532667985143 51<br>LTC 0.00000023638748287<br>MCDA 0.0107928456731611 | | | |
| 3.1.373417 | MARTINA VLAHOVIC | ADDRESS REDACTED | | | BTC 0.00000434959744423 3 | | | |
| 3.1.373418 | MARTINA WALLA | ADDRESS REDACTED | | | USDC 407217.3134111 | | | |
| 3.1.373419 | MARTINA WEISKOPF | ADDRESS REDACTED | | | BNB 0.03171554849322 75<br>BTC 0.0805888641838786<br>CEL 674.530978828704<br>ETH 0.00121054817873181<br>MATIC 624.25353774293<br>USDC 2.454318746S0845 | | | |
| 3.1.373420 | MARTINA WEISS | ADDRESS REDACTED | | | BCH 0.000650502555468443<br>BSV 0.000695899706492S6<br>CEL 1.17403135006139<br>DASH 0.00624463096168159<br>LTC 0.0000016066425343867<br>USDC 0.70397164188216 4 | | | |
| 3.1.373421 | MARTINA WEISS | ADDRESS REDACTED | | | BTC 5.25413292063557<br>CEL 8967.04863546727<br>DOT 1149.95<br>ETH 84.8501085386938<br>LINK 949.3 | | | |
| 3.1.373422 | MARTINA WUTHRICH | ADDRESS REDACTED | | | BTC 0.0446761677524771<br>ETH 0.34793046238499 6 | | | |
| 3.1.373423 | MARTINA ZÍTKOVÁ | ADDRESS REDACTED | | | BTC 0.000547659682272273<br>CEL 42.9351668197083<br>ETH 0.485210050629113 | | | |
| 3.1.373424 | MARTINA ZOE ALVAREZ | ADDRESS REDACTED | | | BTC 0.00123520850948373<br>USDC 0.044005234444899 | | | |
| 3.1.373425 | MARTINA ZONZIN | ADDRESS REDACTED | | | BTC 0.0000138835716109 76 | | | |
| 3.1.373426 | MARTINA ZORZETTO | ADDRESS REDACTED | | | ADA 0.121045759771386<br>BTC 0.000000568269406145<br>ETH 0.0001207119130933 18<br>PAXG 0.0000090631596354 58 | | | |
| 3.1.373427 | MARTINAELXANDER D ASEREMO | ADDRESS REDACTED | | | ETH 0.00188049064446013 | | | |
| 3.1.373428 | MARTINAS GVERIDZIS | ADDRESS REDACTED | | | BTC 0.000128784232193473<br>USDC 585668378107 | | | |
| 3.1.373429 | MARTINAY JÉRÔME | ADDRESS REDACTED | | | BTC 0.000025711963775 31<br>CEL 6.52998491368518<br>DOT 0.00000000056134055<br>USDC 0.000000215011989592<br>USDT ERC20 0.000000350212299633 | | | |
| 3.1.373430 | MARTINE ADOLPHE VVE MOUSSET | ADDRESS REDACTED | | | BTC 0.00000002749982823<br>CEL 0.000034189501443763 | | | |
| 3.1.373431 | MARTINE ANNIE FREDRIKSEN | ADDRESS REDACTED | | | ADA 0.126438638344137 | | | |
| 3.1.373432 | MARTINE BÉLANGER | ADDRESS REDACTED | | | BTC 0.0000163678017480 12<br>ETH 0.000880430485251 46 | | | |
| 3.1.373433 | MARTINE BOUCHER | ADDRESS REDACTED | | | ETH 0.00200903296594372<br>BTC 0.00967334533998352 | | | |
| 3.1.373434 | MARTINE COTTON | ADDRESS REDACTED | | | CEL 9.10125731089085<br>BTC 0.0386759821376268<br>CEL 0.65818142747223 8<br>ETH 1.42705301169452<br>LTC 2.19651303381451<br>XRP 1417.94310321S4 | | | |
| 3.1.373435 | MARTINE CRABBE | ADDRESS REDACTED | | | BTC 0.000100869886 70542<br>ETH 0.00749854205226933<br>LTC 0.0187370164354791 | | | |
| 3.1.373436 | MARTINE DIALLO | ADDRESS REDACTED | | | BTC 0.003338281113 75105<br>CEL 1.456371109582 82<br>USDC 7519.08521031224 | | | |
| 3.1.373437 | MARTINE DUVAL | ADDRESS REDACTED | | | BTC 0.0156697446456862<br>USDT ERC20 2.3354620736 23 98 | | | |
| 3.1.373438 | MARTINE FIEVET | ADDRESS REDACTED | | | BTC 0.000036970200050624 | | | |
| 3.1.373439 | MARTINE JOHNSEN | ADDRESS REDACTED | | | BTC 0.00167142 | | | |
| 3.1.373440 | MARTINE LALIDE | ADDRESS REDACTED | | | CEL 1.650595810 419<br>BTC 0.0000011852445 39864<br>USDC 1162.72984149019 | | | |
| 3.1.373441 | MARTINE MEIJER | ADDRESS REDACTED | | | BTC 0.00130909903012787<br>CEL 16.412310760 8329<br>USDC 519.134207 | | | |
| 3.1.373442 | MARTINE NICOLAS | ADDRESS REDACTED | | | CEL 18.5629527399 115 | | | |
| 3.1.373443 | MARTINE OLDE ELFERINK | ADDRESS REDACTED | | | BTC 9.66199908810905 -06<br>CEL 1.063440927504 21<br>USDT ERC20 0.37422651 4580219 | | | |
| 3.1.373444 | MARTINE PUT | ADDRESS REDACTED | | | BTC 0.000620848733 8433<br>CEL 6.480393215355 9 | | | |
| 3.1.373445 | MARTINE VAN DER HAVEN | ADDRESS REDACTED | | | BTC 0.001846004385 04727<br>CEL 0.170960948489565<br>DOT 11.8855604555354 | | | |
| 3.1.373446 | MARTINE VAN DER KWARTEL | ADDRESS REDACTED | | | ADA 33.32221575014 4<br>BTC 0.01557750606 76262<br>USDC 16.330318021189 | | | |
| 3.1.373447 | MARTINEZ BENJAMIN | ADDRESS REDACTED | | | BTC 0.00121469847517871<br>BUSD 472<br>CEL 80.6467455S6134<br>GUSD 412<br>TUSD 454.45<br>USDC 453.322475<br>USDT ERC20 435.348601 | | | |
| 3.1.373448 | MARTINEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000010856668 64707<br>USDT ERC20 0.25713423 280836 | | | |
| 3.1.373449 | MARTINEZ PATRICK | ADDRESS REDACTED | | | BTC 0.0000000028911 5998<br>CEL 0.25105S685546 186<br>SGB 80.710065 | | | |
| 3.1.373450 | MARTINEZ RODRIGUEZ SURFACE VARGAS SALAS INVESTMENT CLUB | ADDRESS REDACTED | | | BTC 0.004691009584341 49 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3953 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373451 | MARTINEZ TABLERO | ADDRESS REDACTED | | | CEL 1.3190715569497R DOT 0.0669478689975511 MATIC 0.4319450486192B1 | | | |
| 3.1.373452 | MARTINHO ANTONIO AMBROSIO UCAILAM | ADDRESS REDACTED | | | CEL 0.161313251582S2 KNC 62.526 | | | |
| 3.1.373453 | MARTINHO DE FARIA MOROUCO | ADDRESS REDACTED | | | BTC 0.0000097317029006663 | | | |
| 3.1.373454 | MARTINHO ROMAO | ADDRESS REDACTED | | | ADA 0.3106172691136449 BTC 0.000015647596415S4 CEL 0.04537738110S3091 DOT 0.00835996442195546 ETH 0.00005412439621718 4 XLM 36.09570072012S6 XRP 0.035886623798831 | | | |
| 3.1.373455 | MARTINIANO MONTI | ADDRESS REDACTED | | | BTC 0.000003663502398T5 MCDAI 0.486580404596077 | | | |
| 3.1.373456 | MARTINIANO SANTACREU | ADDRESS REDACTED | | | BTC 0.000000038837030113 CEL 1.0351005432487S USDT ERC20 0.009525 | | | |
| 3.1.373457 | MARTINKO KIDIŠ | ADDRESS REDACTED | | | BTC 0.000000008538983753 CEL 58.269488796032 | | | |
| 3.1.373458 | MARTIN-LOUIS BERGERON | ADDRESS REDACTED | | | BTC 0.0995273572345736 ETH 3.38877239831341 | | | |
| 3.1.373459 | MARTINO BANI | ADDRESS REDACTED | | | ADA 0.5021054881371L44 BNB 0.0000852877007020G3 BTC 0.000001S2384468348 CEL 0.158812234301616 DOT 0.0241858973517268 XRP 0.5176235865365G | | | |
| 3.1.373460 | MARTINO BIASIOLI | ADDRESS REDACTED | | | ADA 173.251432472603 BTC 0.015181015626605 CEL 0.2203828819664593 | | | |
| 3.1.373461 | MARTINO COSLOVI | ADDRESS REDACTED | | | BNB 0.00059422451316B7S4 BTC 0.000017609113900468 CEL 0.021727924817635B XRP 0.42524537451B619 | | | |
| 3.1.373462 | MARTINO DE SIMONI | ADDRESS REDACTED | | | ADA 401.04812120S306 BTC 0.000349317055367513 CEL 106.878554089917 ETH 0.10444725781S9 MATIC 61 | | | |
| 3.1.373463 | MARTINO LUIGI | ADDRESS REDACTED | | | BTC 0.0000175312099B6679 | | | |
| 3.1.373464 | MARTINO LUIGI | ADDRESS REDACTED | | | BTC 0.000007758788450493 | | | |
| 3.1.373465 | MARTINO MAGGIO | ADDRESS REDACTED | | | BTC 0.002693603958S449 USDT ERC20 4041.24001917289 | | | |
| 3.1.373466 | MARTINO MAGRINI | ADDRESS REDACTED | | | BTC 1.8457222007B079E-05 CEL 0.8316293901880S8 | | | |
| 3.1.373467 | MARTINO MANARESI | ADDRESS REDACTED | | | BTC 0.018000804004341G9 CEL 9.3371633853345G EOS 1.897 LTC 0.105 | | | |
| 3.1.373468 | MARTINO MINGIONE | ADDRESS REDACTED | | | BTC 1.38881170489701 | | | |
| 3.1.373469 | MARTINO PRIMERANO | ADDRESS REDACTED | | | BTC 0.00734766420B8309 ETH 0.0001548017928540B8 | | | |
| 3.1.373470 | MARTINO RAZZU | ADDRESS REDACTED | | | CEL 0.05232318527137 ETH 0.0016848022186502 | | | |
| 3.1.373471 | MARTINO RUSTICO | ADDRESS REDACTED | | | BTC 0.000929474315234799 CEL 1.770852689S1372 | | | |
| 3.1.373472 | MARTINO SCIACCA | ADDRESS REDACTED | | | BTC 0.0016978690404B199 CEL 7.71489126477108 USDC 406.999B98 | | | |
| 3.1.373473 | MARTINO SCORDAMAGLIA | ADDRESS REDACTED | | | CEL 1.0994550998105 | | | |
| 3.1.373474 | MARTINO SONVICO | ADDRESS REDACTED | | | CEL 43.331124585292 ETH 0.11910873266134 4 USDT ERC20 1.07609877294672 | | | |
| 3.1.373475 | MARTIN-PETER LAKATOS | ADDRESS REDACTED | | | BTC 0.000852674717624045 CEL 147.751489624798 ETH 0.03193996379479B5 USDT ERC20 194.121079987763 | | | |
| 3.1.373476 | MARTINS ADENIYA | ADDRESS REDACTED | | | BTC 0.000475026237468855 ETH 0.00654240039949547 | | | |
| 3.1.373477 | MÁRTINS ALFUKSIS | ADDRESS REDACTED | | | BTC 0.066633825619736 ETH 1.0830013711358 | | | |
| 3.1.373478 | MARTINS DANGA | ADDRESS REDACTED | | | CEL 0.5962374540981B5 ETH 0.00037855 | | | |
| 3.1.373479 | MARTINS EZE | ADDRESS REDACTED | | | BTC 0.0000000101043407807 CEL 0.0032707193267296 3 | | | |
| 3.1.373480 | MARTINS GAILIS | ADDRESS REDACTED | | | BTC 0.0160019186493316 CEL 11.844309232384 3 | | | |
| 3.1.373481 | MARTINS GAILIS | ADDRESS REDACTED | | | BTC 0.0610421642626685 ETH 0.8294484682672113 LINK 4.64654897109617 | | | |
| 3.1.373482 | MÁRTINŠ GAILTIS | ADDRESS REDACTED | | Yes | ADA 0.0000000952597491623 BTC 0.0281938699665L28 CEL 4.94016708767555 ETH 0.002434878019B9219 USDC 0.122007800603225 USDT ERC20 81.438223844496B | | | BTC 1.649246731S3596 |
| 3.1.373483 | MARTINS HELGARD STEPHANE | ADDRESS REDACTED | | | CEL 60.887439314926S USDT ERC20 145 | | | |
| 3.1.373484 | MARTINS IANIS ZANDERS | ADDRESS REDACTED | | | BTC 0.01420365453088S26 ETH 0.0018586875306415 | | | |
| 3.1.373485 | MARTINS KALAClS | ADDRESS REDACTED | | | BTC 0.000105691017954786 CEL 0.058467337535985 2 TGBP 3442.27587819112 | | | |
| 3.1.373486 | MARTINS KALEJS | ADDRESS REDACTED | | | BTC 0.060247318798B354 CEL 37.650091632651 GUSD 2026.96 USDC 241.296333021575 | | | |
| 3.1.373487 | MARTINS KLUCIS | ADDRESS REDACTED | | | BTC 0.000022051689123307 CEL 0.262045037530146 ETH 0.000168469995657574 CEL 0.0000S772 | | | |
| 3.1.373488 | MARTINS LACPLESIS | ADDRESS REDACTED | | | BTC 0.0000522873983249B6 BUSD 3.17134508207703 | | | |
| 3.1.373489 | MARTINS LIBERTS | ADDRESS REDACTED | | | CEL 1.0994550096S105 | | | |
| 3.1.373490 | MARTINS MOZGA | ADDRESS REDACTED | | | BTC 0.003916222125 CEL 33.355449701591 | | | |
| 3.1.373491 | MARTINS OLUCHI ABUGU | ADDRESS REDACTED | | | CEL 0.0416752936672597 LTC 0.0817700G | | | |
| 3.1.373492 | MARTINS RENGA | ADDRESS REDACTED | | | BTC 0.000754068986038291 BUSD 2015.7416346758 CEL 847.291527356188 USDC 9257.305283210 1 | | | |
| 3.1.373493 | MARTINS TIOS | ADDRESS REDACTED | | | BTC 0.085531057243B985 CEL 8.33332689829746 | | | |
| 3.1.373494 | MARTINS VILHELMS STRUMPE | ADDRESS REDACTED | | | ETH 0.0000003731098332 16 | | | |
| 3.1.373495 | MARTINUS BOUWENS | ADDRESS REDACTED | | | AAVE 1.4097101621153 9 BNB 1.140697375772S7 BTC 0.135590138322041 ETH 0.3012186419371D2 USDC 268.959B33360S9 | BTC 0.0073770505548099S | | |
| 3.1.373496 | MARTINUS CLEMENS MARIA DOL | ADDRESS REDACTED | | | BTC 0.000019849091321187 CEL 7.83258814353313 ETH 12.55007976565 LTC 0.00067965750811S477 USDC 0.0304668809784 12 | | | |
| 3.1.373497 | MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | | | BTC 0.00042415743582S321 CEL 4.39964827514993 MATIC 4.07588133257474 USDC 45.260131103470B | | | |
| 3.1.373498 | MARTINUS DAEMEN | ADDRESS REDACTED | | | BTC 1.24430630778251 CEL 4.7967239732234 3 ETH 12.96032110714012 | | | |
| 3.1.373499 | MARTINUS DE JONGH | ADDRESS REDACTED | | | BTC 0.333049404754414 CEL 59.386374359279S USDC 8.172582 USDT ERC20 132.36 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373500 | MARTINUS E P M SMIT | ADDRESS REDACTED | | | AAVE 0.000004590421300986<br>AVAX 0.00000699<br>BTC 0.000000036594373202<br>CEL 25391.8056326708<br>ETH 0.000001<br>KNC 0.000223718439166434<br>LINK 0.000026412559347675<br>USDC 986.194<br>UST 0.01 | | | |
| 3.1.373501 | MARTINUS G A M WESSELS | ADDRESS REDACTED | | | BTC 0.306011114032363 | | | |
| 3.1.373502 | MARTINUS GLOUDEMANS | ADDRESS REDACTED | | | CEL 81.607781627389S<br>CEL 60.643437949406 | | | |
| 3.1.373503 | MARTINUS MANDAL | ADDRESS REDACTED | | | ETH 0.853516<br>USDC 0.008377 | | | |
| 3.1.373504 | MARTINUS MENHEERE | ADDRESS REDACTED | | | CEL 0.519452839132438<br>ADA 0.163434721259497 | | | |
| 3.1.373505 | MARTINUS NONO | ADDRESS REDACTED | | | BTC 0.000000054858789967<br>CEL 0.268919743182202<br>BTC 0.013446331123207 | | | |
| 3.1.373506 | MARTINUS RUIJTEN | ADDRESS REDACTED | | | CEL 6.59187573887896<br>CEL 77.485445006617S<br>COMP 18.5924485<br>DOT 74.76213706<br>LTC 44.04586859 | | | |
| 3.1.373507 | MARTINUS SETIANTOKO | ADDRESS REDACTED | | | BTC 0.010240694142054S | | | |
| 3.1.373508 | MARTINUS SPAANS | ADDRESS REDACTED | | | USDC 257.613291087407 | | | |
| 3.1.373509 | MARTINUS VAN DEN BERKMORTEL | ADDRESS REDACTED | | | ADA 0.000000430442022723<br>BTC 0.000063581063918879<br>CEL 0.409376109478828<br>ETH 0.003096031198124606 | | | |
| 3.1.373510 | MARTINUS WILLEM ADRIANUS DORTLAND | ADDRESS REDACTED | | | BNB 0.000000965689458603 | | | |
| 3.1.373511 | MARTINY DAVID | ADDRESS REDACTED | | | MATIC 90.550929881518 | | | |
| 3.1.373512 | MARTIRAE GROIS | ADDRESS REDACTED | | | USDC 0.165066795699588 | | | USDC 0.00000558422830338 |
| 3.1.373513 | MARTJE HOOGERMAN | ADDRESS REDACTED | | | BTC 0.001145990138570S2<br>USDC 7.34518817656S02 | | | |
| 3.1.373514 | MARTO WASSERMAN | ADDRESS REDACTED | | | CEL 0.249873476226698 | | | |
| 3.1.373515 | MARTON ADY | ADDRESS REDACTED | | | CEL 0.30126588800545<br>ADA 0.179934525134074<br>BTC 0.090052120611501S<br>ETH 0.556668862633447<br>PAX 0.014305077397000S6<br>PAXG 0.000010620149598808<br>USDC 0.039692063248259<br>USDT ERC20 0.016615456133966 | BTC 0.000489695057277S4 | | |
| 3.1.373516 | MARTON CSUZI | ADDRESS REDACTED | | | USDT ERC20 17.924046485902 | | | |
| 3.1.373517 | MARTON CZUCZOR | ADDRESS REDACTED | | | BTC 0.000005044112643112<br>CEL 0.008707094886431578<br>USDC 0.016624563850176S | | | |
| 3.1.373518 | MARTON FAY | ADDRESS REDACTED | | | DOT 0.056703209876094<br>ETH 0.000002831499911998 | | | |
| 3.1.373519 | MARTON FAY | ADDRESS REDACTED | | | ADA 0.0312576105393605<br>ETH 0.000053055871980291 | | | |
| 3.1.373520 | MARTON GAZSER | ADDRESS REDACTED | | | BTC 0.001162817339947744<br>CEL 7.42556334308393<br>ETH 0.000117876658554062<br>MATIC 186.30341 | | | |
| 3.1.373521 | MARTON GYORGY SZEDMAK | ADDRESS REDACTED | | | BTC 0.0000000368805090S7<br>CEL 14.7774479612S3<br>SNX 53.3801408447192 | | | |
| 3.1.373522 | MÁRTON JÓZSEF | ADDRESS REDACTED | | | MATIC 0.010407126923426 | | | |
| 3.1.373523 | MARTON KRASZNAI | ADDRESS REDACTED | | | BTC 0.000003598701186085<br>BUSD 0.002165691404094103<br>CEL 0.02199302294573239<br>USDC 0.549737202904748<br>ZEC 0.0000000083175236 | | | |
| 3.1.373524 | MARTON LASZLO LANIOS | ADDRESS REDACTED | | | ADA 259.816492<br>CEL 5.46972677608162<br>ETH 0.33050874 | | | |
| 3.1.373525 | MÁRTON LOSONCI | ADDRESS REDACTED | | | BTC 0.000000006682477787<br>BUSD 243.099276403936<br>USDC 326.81382659S599 | | | |
| 3.1.373526 | MARTON MAKRA | ADDRESS REDACTED | | | BTC 1.22122410792599E-06<br>MATIC 0.6515637584093 | | | |
| 3.1.373527 | MARTON MUNKA | ADDRESS REDACTED | | | BTC 0.001069918160609647<br>USDC 413.58057492187S | | | |
| 3.1.373528 | MÁRTON PALÓCZ | ADDRESS REDACTED | | | BTC 0.000276551231236923<br>CEL 2142.92308382748<br>USDT ERC20 0.000000220964385417 | | | |
| 3.1.373529 | MÁRTON PAPP | ADDRESS REDACTED | | | LINK 0.018305584108140S<br>MCDAI 0.001068542536278995<br>USDC 3.37194269001901S | | | |
| 3.1.373530 | MARTON PEINTLER KRIVAN | ADDRESS REDACTED | | | ADA 0.019230906211391S2<br>BTC 0.000001269947960388<br>MCDAI 0.007657734184235495<br>USDC 0.000342630973743596 | | | |
| 3.1.373531 | MÁRTON SIPOS | ADDRESS REDACTED | | | CEL 2.11433618663019<br>XRP 506.7 | | | |
| 3.1.373532 | MÁRTON SZABÓ | ADDRESS REDACTED | | | BTC 0.000549867744188907<br>CEL 1.540529476302S12<br>COMP 0.185664383036693<br>ETH 0.037851024599447<br>LINK 2.59929488884834 | | | |
| 3.1.373533 | MÁRTON SZATMÁRI | ADDRESS REDACTED | | | ADA 0.288880250762494<br>BNB 0.00035421871835S994<br>BTC 0.000342021439376648<br>USDT ERC20 0.495346024640627 | | | |
| 3.1.373534 | MÁRTON TAKÁCS | ADDRESS REDACTED | | | BTC 3.195817570373990-06 | | | |
| 3.1.373535 | MÁRTON TÓTH | ADDRESS REDACTED | | | BTC 0.00001623<br>CEL 1.55324451195205<br>MCDAI 70 | | | |
| 3.1.373536 | MÁRTON ZSIGA | ADDRESS REDACTED | | | BTC 0.389402623795S02<br>CEL 245.476070638589 | | | |
| 3.1.373537 | MARTSIN MININ | ADDRESS REDACTED | | | BTC 0.0000000770803007<br>CEL 0.94980426199442S | | | |
| 3.1.373538 | MARTTI KARJALAINEN | ADDRESS REDACTED | | | ADA 445.643025641025<br>BTC 0.000910746812386157<br>CEL 6.97563682560205 | | | |
| 3.1.373539 | MARTTI KYYTSÖNEN | ADDRESS REDACTED | | | BTC 0.0000000146935111306 | | | |
| 3.1.373540 | MARTIJN AVAGYAN | ADDRESS REDACTED | | | CEL 0.001466318713526 | | | |
| 3.1.373541 | MARTWIN RANDALL JANKE | ADDRESS REDACTED | | | PAX 18.38067207028 | | PAX 10122.1881803753 | |
| 3.1.373542 | MARTXEL LIZASO | ADDRESS REDACTED | | | ADA 1779.52304203106<br>BTC 0.000000473470964718<br>CEL 33.9824894728641<br>ETH 0.000001 | | | |
| 3.1.373543 | MARTY AARSSEN | ADDRESS REDACTED | | | CEL 0.095876898135349<br>MATIC 90.5622495776677 | | | |
| 3.1.373544 | MARTY AYRES | ADDRESS REDACTED | | | BTC 0.007898986095551<br>ETH 0.07771520953381S3 | | | |
| 3.1.373545 | MARTY BEETS | ADDRESS REDACTED | | | SGB 15.08679877656S69<br>XRP 101.74297478S224 | | | |
| 3.1.373546 | MARTY BLACKMON | ADDRESS REDACTED | | | AAVE 7.6787078883257S<br>BAT 1702.56586461344<br>BTC 9.7253164909670E-05<br>COMP 0.141275593831482<br>ETH 0.041629471953747S3<br>LINK 537.48842768588S7<br>MATIC 12732.184407140756<br>OMG 86.057686875369<br>SNX 18.07920720885S2<br>XLM 75.12437439214026<br>ZRX 648.24188352095S7 | | | |
| 3.1.373547 | MARTY CAMPBELL | ADDRESS REDACTED | | | BTC 0.001136847545140855<br>USDC 207.42163679876S | | | |
| 3.1.373548 | MARTY CASH | ADDRESS REDACTED | | | ETH 0.0326458779145984<br>ETH 0.513572221869639<br>LINK 16.17560942113099<br>MATIC 7395.91261096835 | | | |
| 3.1.373549 | MARTY CRABTREE | ADDRESS REDACTED | | | ADA 253.579159419183<br>BTC 0.018614545120804<br>ETH 0.128185960024589<br>USDC 252.844680350163 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373550 | MARTY DE VRIES | ADDRESS REDACTED | | | BTC 0.616391722888249<br>ETH 2.01697810345882<br>MATIC 0.197489589377466<br>USDC 1685.82824657311 | | | |
| 3.1.373551 | MARTY DONEGAN | ADDRESS REDACTED | | | BTC 0.00002027801963619<br>CEL 3.37251391485783<br>COMP 0.00186787671999356<br>ETH 0.000035656443019341<br>LINK 0.0302926503329229<br>LTC 0.0000145759892223519<br>SGB 2.5620754161255<br>USDC 0.00594668827307433<br>USDT ERC20 0.00367837526481481<br>XRP 0.0000092522538639 | | | |
| 3.1.373552 | MARTY FIORINA | ADDRESS REDACTED | | | BTC 0.00000420354573402<br>CEL 0.0115963753517773<br>ETH 0.00001884569038149003<br>USDC 0.264765892297291<br>USDT ERC20 0.784848423327609 | | | |
| 3.1.373553 | MARTY FISCHBECK | ADDRESS REDACTED | | | BTC 1.03308142984624<br>ETH 33.5641906255541<br>LINK 728.111682854896<br>MATIC 26824.7963039361<br>USDC 36.2706720885253 | | | |
| 3.1.373554 | MARTY GOH | ADDRESS REDACTED | | | ADA 76.9715080174336<br>BTC 0.003706364772511 07<br>CEL 7.53569702034657<br>EOS 10.8562360375296<br>ETH 0.1208305018263453<br>LINK 3.17895561796189<br>LTC 0.2016744426885547<br>MCDAI 10.2531653343013 8<br>SGB 662.181551541385 1<br>XLM 1839.5566705598 6<br>XRP 12756.200200484 3 | | | |
| 3.1.373555 | MARTY GOLD | ADDRESS REDACTED | | | BTC 0.0851768823398704 | BTC 0.00003123 | | |
| 3.1.373556 | MARTY GRIZZANTI | ADDRESS REDACTED | | | BTC 0.00132635043127912<br>ETH 0.0128695318800057 | | ETH 1.75641151879214 | |
| 3.1.373557 | MARTY HASSELL | ADDRESS REDACTED | | | BTC 0.0565567464838753 | | | |
| 3.1.373558 | MARTY HEMANS | ADDRESS REDACTED | | | BCH 0.00688846445151156<br>CEL 0.0666378521242481<br>LTC 0.015957206794056 7 | | | |
| 3.1.373559 | MARTY HOWARD | ADDRESS REDACTED | | | ADA 646.674220177724<br>AVAX 17.5207823847287<br>BTC 0.00153594321868581 3<br>DOT 33.6141220074957<br>ETH 0.115297218725001<br>LINK 0.0218015521587023<br>LTC 0.00432857704193715<br>MATIC 171.40518050316<br>SGB 435.177135786779<br>SNX 318.19042852954<br>UNI 28.4655084072541<br>USDC 354.407181119946<br>XLM 2.157264990676 03<br>XRP 0.00175248264149195 | USDC 0.498 | | |
| 3.1.373560 | MARTY HUCK | ADDRESS REDACTED | | | BTC 0.0000000660088885 31<br>CEL 768.756434632674<br>ETH 4.33287401<br>USDC 600.603493<br>USDT ERC20 2997.751686 | | | |
| 3.1.373561 | MARTY JAY RUDOLPH-BLASE | ADDRESS REDACTED | | | BTC 0.0000011768282 7459<br>MATIC 0.649096990741797 | | | |
| 3.1.373562 | MARTY JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000005179206832<br>USDC 0.000000250124007936 | | | |
| 3.1.373563 | MARTY LAMONT BIGNER | ADDRESS REDACTED | | | AAVE 3.03509499307015<br>BAT 1160.16448852329<br>BTC 1.15170116576908<br>CEL 210.25896130 4975<br>COMP 3.67011082992509<br>DASH 3.18899436777452<br>DOT 116.262724500779<br>ETH 12.79412928662 26<br>LINK 0.38494305698407 8<br>LTC 0.00113874681130182<br>MATIC 8463.20420400077<br>OMG 0.00361899249831018<br>SGB 1657.42932161643<br>SNX 56.7011516710377<br>UNI 161.64433604864 1<br>USDC 0.0952628154165343<br>XLM 3928.57150298989<br>XRP 0.0000001694685457 3<br>ZEC 8.02361679302069<br>ZRX 1673.6284822491 | LTC 3.15182735645449 | | |
| 3.1.373564 | MARTY LONG | ADDRESS REDACTED | | Yes | ADA 7939.16852659403<br>BAT 1001.93091295909<br>BNB 0.7716869309023<br>BNT 109.050791010808<br>BTC 3.22105305501724<br>CEL 17093.2175640198<br>DOGE 10016.5504279078<br>EOS 9.79707222150273<br>ETH 2.29487499746101<br>LTC 32.1354623788259<br>MATIC 18604.4375863386<br>MCDAI 10.3392579757507<br>OMG 174.148935725467<br>PAX 32.1847277105029<br>PAXG 0.25180020062014<br>SGB 2333.23653839384<br>SNX 471.76987330279 2<br>TCAD 105.52564741084 6<br>UNI 482.86107507604<br>USDC 299.90766893605 3<br>USDT ERC20 26.62089236870 28<br>XLM 16343.0273051606<br>XRP 1005.18643679915<br>ZEC 16.19619597448 4<br>ZRX 1781.46455389978 | | | ETH 41.9969529257932 |
| 3.1.373565 | MARTY MATHISEN | ADDRESS REDACTED | | | ETH 0.000173259701945132<br>USDC 0.714138362498459 | ETH 0.193417507422989 | | |
| 3.1.373566 | MARTY MOYERS | ADDRESS REDACTED | | | CEL 1.06086590066958 | | | |
| 3.1.373567 | MARTY MROZINSKI | ADDRESS REDACTED | | | BTC 0.0250027559706973<br>ETH 0.0229038015506959<br>MATIC 1811.84272692206<br>SNX 91.4129217898202 | | | |
| 3.1.373568 | MARTY MUNOZ | ADDRESS REDACTED | | | AAVE 5.49212007366898?-05<br>BTC 0.0002309217949985 18<br>CEL 47.5546975283317<br>EOS 4.12473305802032<br>ETH 0.00602878074710 07<br>USDC 0.01976908676080 68<br>USDT ERC20 0.777409251303197<br>ZRX 1.29187779560179 | | | |
| 3.1.373569 | MARTY POLANCO | ADDRESS REDACTED | | | BAT 283.795755411916<br>BTC 0.0278560677609 09<br>ETC 55.1238563879973<br>ETH 19.9613011881655<br>LINK 105.595508151795<br>MATIC 1178.292142541 5<br>MCDAI 0.90211799400803 1<br>USDC 21528.5387724088<br>XLM 124.209152247922<br>ZRX 142.52331539915 6 | | | |
| 3.1.373570 | MARTY ROGERS | ADDRESS REDACTED | | | ADA 693.871090733117<br>BTC 0.0654643400153536<br>DOT 34.3713083774666<br>ETH 1.3800027468524 5<br>MANA 217.94149850748 3<br>MATIC 824.328019206195<br>SOL 4.99383581658398 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373571 | MARTY SMITH | ADDRESS REDACTED | | | ADA 0.176935611228967<br>BTC 0.0000528178483239<br>CEL 0.000123334256970172<br>ETH 0.000003568272390018<br>LINK 0.000006565773879713<br>SNX 0.2796488835837694<br>USDT ERC20 0.000790900400076319 | | ADA 0.00000554414554931<br>BTC 0.000000633347328641<br>CEL 0.15213786602902<br>ETH 0.0000000740019263643<br>LINK 0.0233206353906433<br>SNX 0.0000002530418394405<br>USDT ERC20 0.705695014286608 | |
| 3.1.373572 | MARTY SPARKHAWK | ADDRESS REDACTED | | | BTC 0.0000000089151404S<br>CEL 1.96578154728009<br>KLM 0.0568242911200264<br>XRP 0.8893849684335S5 | | | |
| 3.1.373573 | MARTY WARNOCK | ADDRESS REDACTED | | | BCH 0.168629260614657<br>BTC 1.2842863713475T<br>CEL 38.6502737170233<br>SOL 178.377682495738<br>XRP 36320.6595958212 | | | |
| 3.1.373574 | MARTY WICKHAM | ADDRESS REDACTED | | | BTC 0.0010817297S290032<br>CEL 1.944809605S0211<br>USDC 430 | | | |
| 3.1.373575 | MARTY YORK | ADDRESS REDACTED | | | BAT 0.0329847731243044<br>BTC 0.00001101574092189<br>ETH 0.0002949028924233S5<br>LINK 0.00276141202262 14<br>USDT ERC20 6.37018490169586 | | | |
| 3.1.373576 | MARTY YUNG | ADDRESS REDACTED | | | BTC 0.00000283795154S016<br>CEL 0.0794686230431533<br>ETH 0.00004672125384778<br>TCAD 0.0317969468951536<br>USDC 0.720902817200 6 | | | |
| 3.1.373577 | MARTY ZABORSKI | ADDRESS REDACTED | | | AAVE 0.0135618006450053<br>ADA 1.26635675242685<br>AVAX 0.0542965003683562<br>BTC 0.000105904618582 34<br>DOT 0.21747542880053<br>ETH 0.00061560943017902<br>MATIC 1.72504994862 49<br>SOL 0.0469779337813468<br>USDC 9.38462082662773<br>USDT ERC20 0.0384353766228995 | | | |
| 3.1.373578 | MARTYN ANDERSON | ADDRESS REDACTED | | | BTC 0.54306838309352<br>CEL 0.7566148730075 66 | | | |
| 3.1.373579 | MARTYN ASHTON | ADDRESS REDACTED | | | CEL 0.05551523027596 8 | | | |
| 3.1.373580 | MARTYN BOWDEN | ADDRESS REDACTED | | | ADA 1.84224315516364<br>AVAX 0.0131052737919424<br>BNB 0.00210038257260329<br>BTC 0.000006233103292 2<br>CEL 0.00487389860142859<br>DOT 0.04041202600805S<br>ETH 0.0002167582615S134 9<br>LTC 0.00233677811871083<br>LUNC 0.0302842163434396 3<br>MATIC 0.485583263334444<br>SNX 0.000533940325993702<br>UNI 0.0204994032477347<br>USDC 2.86505495954184 | | | |
| 3.1.373581 | MARTYN EELES | ADDRESS REDACTED | | | BTC 0.00273074189018249<br>CEL 3.57635765170769 | | | |
| 3.1.373582 | MARTYN EMMINK | ADDRESS REDACTED | | | BTC 0.13248336814016<br>ETH 1.75074698814583<br>LINK 75.0804940443801<br>MATIC 561.896517066244 | | | |
| 3.1.373583 | MARTYN FARMER | ADDRESS REDACTED | | | CEL 53.7891978672521 | | | |
| 3.1.373584 | MARTYN FOO | ADDRESS REDACTED | | | ADA 0.237784715858656<br>BTC 0.068507369194544<br>CEL 0.1695735593284347<br>ETH 1.21175279639873<br>LTC 0.000995782376256764<br>MATIC 0.0131564502058478<br>SOL 0.000124029377224 95<br>USDC 1.14899282325511<br>XRP 0.0888801360853097 | | | |
| 3.1.373585 | MARTYN GOMMANS | ADDRESS REDACTED | | | CEL 1.12201787879384<br>ETH 0.000450395232066804<br>LTC 5.16714678168853 | | | |
| 3.1.373586 | MARTYN GOMMANS | ADDRESS REDACTED | | | USDC 0.00225633052301315 | | | |
| 3.1.373587 | MARTYN GOODEY | ADDRESS REDACTED | | | CEL 1.12846681306494 | | | |
| 3.1.373588 | MARTYN GORTON | ADDRESS REDACTED | | | ETH 0.0374419626 1484 | | | |
| 3.1.373589 | MARTYN GRANT | ADDRESS REDACTED | | | KLM 0.1368569890402 92<br>ADA 0.000796613082 38909<br>BTC 0.00011980910467947<br>ETH 0.00137312917148904<br>XRP 0.00030054563074868 8 | | | |
| 3.1.373590 | MARTYN HORRIDGE | ADDRESS REDACTED | | | ADA 823.915838043 3<br>BTC 0.00110405253223633<br>CEL 0.2564392690729 66<br>ETH 0.38883091203063 1<br>LINK 80.2310630189719<br>MATIC 842.66415535098 7 | | | |
| 3.1.373591 | MARTYN JAKINS-POLLARD | ADDRESS REDACTED | | | BTC 0.0000000000814128744<br>CEL 0.335019667851954 | | | |
| 3.1.373592 | MARTYN KEEN | ADDRESS REDACTED | | | BCH 0.00003131<br>BTC 0.543877246621377<br>CEL 141.592167342233<br>ETH 4.78161538<br>USDC 0.001 | | | |
| 3.1.373593 | MARTYN LOCKHART | ADDRESS REDACTED | | | BTC 0.000000277354664618<br>CEL 0.0300848558893879<br>ETH 0.000002<br>MATIC 0.00218594907237348<br>USDC 0.0000003722756410 9<br>USDT ERC20 0.38785162844774 9<br>UST 0.000221 | | | |
| 3.1.373594 | MARTYN LOMAX | ADDRESS REDACTED | | | ADA 170.538662578 69<br>AVAX 0.000008383497022674<br>BNB 0.00000032349194393 3<br>BTC 0.01938368033860043<br>CEL 29.729162240365 8<br>DOT 10.2259044291<br>ETH 0.111395133469356<br>LINK 0.000285430742686683<br>LTC 0.000057272157846086<br>LUNC 0.000157486260498043<br>MATIC 0.022948765283735 6<br>PAXG 0.000000606<br>SOL 6.73188944383962<br>USDC 0.358060602317525<br>KLM 0.0000003155269815<br>XRP 0.00000004245253701 | | | |
| 3.1.373595 | MARTYN MACDONALD | ADDRESS REDACTED | | | BTC 0.000820420280 27197<br>CEL 0.66376534595005 2 | | | |
| 3.1.373596 | MARTYN MAIR | ADDRESS REDACTED | | | BTC 0.000158028087695634<br>ETH 0.00378055297871034 | | | |
| 3.1.373597 | MARTYN MOLLOY | ADDRESS REDACTED | | | AAVE 0.00408353261723864<br>BTC 0.0000000004379065 63<br>CEL 6.72185195964369<br>ETH 0.000052175421445318<br>UNI 0.000213214910241524<br>USDC 64.1149416440781 | | | |
| 3.1.373598 | MARTYN MORRISON | ADDRESS REDACTED | | | BTC 0.0267920267923688<br>ETH 0.401221658080944 | | | |
| 3.1.373599 | MARTYN SMITH | ADDRESS REDACTED | | | BTC 0.266188012513291<br>CEL 186.085658526371<br>ETH 2.265095069685 67 | BTC 0.000462106049470966 | | |
| 3.1.373600 | MARTYN SMITH | ADDRESS REDACTED | | | CEL 1431.40843613537<br>LTC 0.00008574215802S489<br>MATIC 809.409971868011<br>PAXG 0.661235463585765<br>USDC 24604.4393899325<br>USDT ERC20 2572.38731474605 | | | |
| 3.1.373601 | MARTYN WALING | ADDRESS REDACTED | | | CEL 16.3305871105469<br>EOS 200.484578088027<br>LTC 0.0213941636912976<br>OMG 120.033639580745 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373602 | MARTYN WOODS | ADDRESS REDACTED | | | BTC 0.00000000016057360S4<br>CEL 32.1640354066894<br>SGB 160.467147135 2 | | | |
| 3.1.373603 | MARTYN YORK | ADDRESS REDACTED | | | BTC 0.0026297543884737<br>CEL 9.426579175109S8<br>ETH 0.0119495538728079<br>LTC 4.13353556<br>XLM 276.2115137 | | | |
| 3.1.373604 | MARTYNA ANNA PRZYLECKA | ADDRESS REDACTED | | | BTC 0.0017063374821957 3<br>CEL 9.48337427578942<br>USDT ERC20 50S.943908 | | | |
| 3.1.373605 | MARTYNA CHELMINSKA | ADDRESS REDACTED | | | ADA 0.0027866705170535<br>BNB 0.0000884182769890 76<br>BTC 0.0015719582287S762<br>CEL 1.92405714298535 | | | |
| 3.1.373606 | MARTYNA GOLEBIOWSKA | ADDRESS REDACTED | | | ADA 0.161981784355055<br>BNB 0.0000041341438D2053<br>BTC 0.0000046224949140I | | | |
| 3.1.373607 | MARTYNA HEINTZE | ADDRESS REDACTED | | | BTC 0.00000586094978861<br>CEL 0.0738498766343S7<br>ETH 0.0013089210271452 | | | |
| 3.1.373608 | MARTYNA KORDACZYNSKA | ADDRESS REDACTED | | | BTC 0.000005035598079L<br>MATIC 0.0080725251780S57 | | | |
| 3.1.373609 | MARTYNA MALENKA | ADDRESS REDACTED | | | BTC 0.00050830305585002<br>DASH 0.26935305988S111<br>DOT 4.2356895030B785<br>LTC 0.767342606726579 | | | |
| 3.1.373610 | MARTYNA MARCINIAK | ADDRESS REDACTED | | | BTC 0.2192713411B2716<br>CEL 492.710628813604<br>COMP 0.06572399<br>SGB 31.6432273964775<br>USDC 0.00000093240098197 9<br>XLM 52.5727556 | | | |
| 3.1.373611 | MARTYNA PUSZKIN | ADDRESS REDACTED | | Yes | BTC 0.004618766546485 34<br>CEL 11.9751729305144<br>ETH 4.570294B1745092<br>USDC 3.54519063082055<br>USDT ERC20 1.841158113263 88 | | | ETH 4.344743667105848 |
| 3.1.373612 | MARTYNA ROMANOWSKA | ADDRESS REDACTED | | | CEL 31.2989919078659<br>USDC 0.00000038192N627663 | | | |
| 3.1.373613 | MARTYNA STANCZEWSKA | ADDRESS REDACTED | | | BTC 1.0552496029S394<br>ETH 0.0279931921227170 | | | |
| 3.1.373614 | MARTYNA STANISLAWA MATUSZCZAK | ADDRESS REDACTED | | | BTC 0.0000002823580748 43<br>CEL 1.0567947685I038<br>LTC 3.957 | | | |
| 3.1.373615 | MARTYNA WLODARCZYK | ADDRESS REDACTED | | | USDC 0.0656429348339319<br>BTC 0.0000000702773651 6 | | | |
| 3.1.373616 | MARTYNA ZAMOJCIN | ADDRESS REDACTED | | | CEL 0.4721211731S3633<br>BTC 0.000001439284118092<br>CEL 3.87044090053I54<br>USDC 1618.43598620789<br>USDT ERC20 0.00000087957279500 4<br>XLM 250.518579025226 | | | |
| 3.1.373617 | MARTYNA ZAWIESKA | ADDRESS REDACTED | | | BNB 0.0333362411160105<br>BTC 0.00079518555887106S<br>CEL 2.947354725B7006<br>MCDAI 70<br>XRP 0.17669911002201 | | | |
| 3.1.373618 | MARTYNAS AIROSIUS | ADDRESS REDACTED | | | ADA 0.00000057416477S814<br>CEL 69.9214006978866 | | | |
| 3.1.373619 | MARTYNAS BARTKUS | ADDRESS REDACTED | | | LTC 0.00071336591365S72<br>MCDAI 0.0672204731289216 | | | |
| 3.1.373620 | MARTYNAS BARTUSKA | ADDRESS REDACTED | | | BTC 0.0010124103617B606<br>CEL 16.0604967949341<br>DOT 6.3286100040B396<br>ETH 0.23005291160S293 | | | |
| 3.1.373621 | MARTYNAS BUZAS | ADDRESS REDACTED | | | ETH 0.0000010409310177B8 | | | |
| 3.1.373622 | MARTYNAS CESAS | ADDRESS REDACTED | | | ETH 0.00581980498095112 | | | |
| 3.1.373623 | MARTYNAS DVERZECKAS | ADDRESS REDACTED | | | BTC 0.0000204597715207S9 | | | |
| 3.1.373624 | MARTYNAS JOKIMCIUS | ADDRESS REDACTED | | | BTC 0.000000240044601931<br>XLM 0.6389977120S1959 | | | |
| 3.1.373625 | MARTYNAS KARVECKAS | ADDRESS REDACTED | | | BTC 0.000000058201998957<br>CEL 0.07390556892949997 | | | |
| 3.1.373626 | MARTYNAS KARYS | ADDRESS REDACTED | | | AAVE 0.00064842795104080 7<br>BTC 0.00037931109690486 1<br>DOT 0.0885443684602108<br>ETH 2.91447626181599E-06<br>LINK 0.01943910265363S<br>MATIC 1.13739138246107 | BTC 0.63627625593703<br>ETH 0.1018901S006189 | | |
| 3.1.373627 | MARTYNAS LETSKUS | ADDRESS REDACTED | | | BTC 0.00190420B44899151<br>LTC 0.00402655155002488 | | | |
| 3.1.373628 | MARTYNAS LIUDZIUS | ADDRESS REDACTED | | | BTC 0.0000104<br>CEL 0.00952888432767I05 | | | |
| 3.1.373629 | MARTYNAS LUKOSIUNAS | ADDRESS REDACTED | | | USDC 4.29748616737409 | | | |
| 3.1.373630 | MARTYNAS MANKEVICIUS | ADDRESS REDACTED | | | CEL 3.2239386645110i | | | |
| 3.1.373631 | MARTYNAS MARTYNAS | ADDRESS REDACTED | | | BTC 0.000000523720797053<br>USDT ERC20 0.639327084721964 | | | |
| 3.1.373632 | MARTYNAS MOSKA | ADDRESS REDACTED | | | BTC 0.00027908115941204<br>CEL 3.10835915363985<br>USDC 100 | | | |
| 3.1.373633 | MARTYNAS PETRAITIS | ADDRESS REDACTED | | | BTC 0.00002213672877060S | | | |
| 3.1.373634 | MARTYNAS PREVELIS | ADDRESS REDACTED | | | CEL 0.69686783126648 | | | |
| 3.1.373635 | MARTYNAS SIMKUS | ADDRESS REDACTED | | | BTC 0.00000000074838002<br>LTC 0.00109568778S88132 | | | |
| 3.1.373636 | MARTYNAS SMETONIS | ADDRESS REDACTED | | | BTC 0.00000000167623860<br>CEL 3.50993107387356 | | | |
| 3.1.373637 | MARTYNAS UTKINAS | ADDRESS REDACTED | | | BTC 0.0010733068584308 2<br>CEL 69.6225490973541<br>ETH 0.98726789304871L<br>SNX 49.2043715167386 | | | |
| 3.1.373638 | MARTYNAS VALENTA | ADDRESS REDACTED | | | MATIC 0.74332596 | | | |
| 3.1.373639 | MARTYNAS VAUKUNAS | ADDRESS REDACTED | | | CEL 2.8291428464969I<br>SGB 604.90187838571 | | | |
| 3.1.373640 | MARTYNAS VYSNIAUSKAS | ADDRESS REDACTED | | | BTC 0.000000576332411311<br>USDT ERC20 0.246128272908925 | | | |
| 3.1.373641 | MARTYNAS ZALIANEKAS | ADDRESS REDACTED | | | BTC 1.97743949434742<br>CEL 13160.3763189127<br>DASH 0.00866834683402B<br>ETH 28.448348464 | | | |
| 3.1.373642 | MARTYNAS ZUKAUSKAS | ADDRESS REDACTED | | | CEL 0.068758223454752 3<br>ETH 0.0001351646604194466 | | | |
| 3.1.373643 | MARTYNE DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0000196946282I4787<br>CEL 0.779297647638359<br>DOT 0.25608503240462<br>ETH 0.0101154692685574<br>LINK 0.367018494756221<br>MANA 0.14350250595S757<br>SGB 1.15393693765409<br>SNX 0.064530529110I2392<br>XLM 0.80713207537908I<br>XRP 0.00933872630863432 | | | |
| 3.1.373644 | MARTYNENKO OLEKSANDR | ADDRESS REDACTED | | | ADA 0.185411489571079<br>BTC 0.0021481192533777<br>ETH 0.00859451787986158 | | | |
| 3.1.373645 | MARUA ABO EL ELLA | ADDRESS REDACTED | | | BTC 0.00110543444494607<br>CEL 0.34491107806146 | | | |
| 3.1.373646 | MARUBARE ROMERO | ADDRESS REDACTED | | | BTC 0.0000000676449935S7<br>CEL 0.00243660863249I69<br>DOT 0.01192413688I3863<br>ETH 0.00000656521697413<br>LINK 0.00863693777244004<br>LTC 0.0017560130418D4<br>MATIC 0.0110405127010 7<br>MCDAI 0.0051081740396I245<br>SNX 0.2064420463785II6<br>XRP 0.26998342703952S | | | |
| 3.1.373647 | MARUBINI MASKHWA | ADDRESS REDACTED | | | BTC 0.000000007221194244<br>CEL 0.376849885795503 | | | |
| 3.1.373648 | MARUCHAN MARUCHAN | ADDRESS REDACTED | | | BTC 0.00091030890350525B<br>CEL 2.06566380750861206 2<br>USDT ERC20 3.1601311440B13B | | | |
| 3.1.373649 | MARUDIN MUSOR | ADDRESS REDACTED | | | USDT ERC20 10.5427741070452 | | | |
| 3.1.373650 | MARUEL SILVERIO | ADDRESS REDACTED | | | XRP 0.01082539919G734 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373651 | MARUELA ALONSO | ADDRESS REDACTED | | | BTC 0.00112428071947839<br>CEL 1.550099581275308 | | | |
| 3.1.373652 | MARUHE JOHN | ADDRESS REDACTED | | | BTC 0.0101736034218767\9<br>XRP 0.0226116518837972 | | | |
| 3.1.373653 | MARUIA DIANNA ALCOVENDAS | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.100519982146154 | | | |
| 3.1.373654 | MARUN PETER | ADDRESS REDACTED | | | BTC 0.0308023548351407<br>ETH 0.777765875843015<br>USDC 19794.1936825387 | | | |
| 3.1.373655 | MARUSA DEZNAK | ADDRESS REDACTED | | | BTC 0.0000044263986822505<br>ETH 0.00239906393142507<br>USDC 0.01955225662055479 | | | |
| 3.1.373656 | MARUŠA DOLINAR | ADDRESS REDACTED | | | BTC 0.00126643443756316<br>CEL 0.0499550597026632<br>XLM 624.12075481874\4 | | | |
| 3.1.373657 | MARUŠA LUMPERT | ADDRESS REDACTED | | | BCH 0.49301552<br>CEL 5.793773621339\03<br>SGB 10.6940678365153<br>XRP 69.272316 | | | |
| 3.1.373658 | MARUSA STORMAN | ADDRESS REDACTED | | | ZEC 0.0811997807262974<br>BTC 0.00737590026558057<br>CEL 11.8232521521582<br>USDC 200.390765a692 | | | |
| 3.1.373659 | MARUT ANGSURATANAWECH | ADDRESS REDACTED | | | BTC 0.00119539520523335 | | | |
| 3.1.373660 | MARUT SIRWANGSO | ADDRESS REDACTED | | | BTC 0.0008516892745428\7<br>CEL 3.47069613070a66 | | | |
| 3.1.373661 | MARUTHEESWARA REDDY KOMMA | ADDRESS REDACTED | | | XLM 5.768696053486\56 | | | |
| 3.1.373662 | MARUTHI MANOJ MADHAVAPEDDY | ADDRESS REDACTED | | | ADA 13.9373160636718<br>CEL 0.131597688986132<br>DOT 0.0241822579467471 | | | |
| 3.1.373663 | MARUTHI SARAVANAN | ADDRESS REDACTED | | | BTC 0.000085117441739423 | BTC 0.00000000079252504904 | | |
| 3.1.373664 | MARUTI PRATURI | ADDRESS REDACTED | | | ETH 0.509871244087415 | | | |
| 3.1.373665 | MARUTIPRASAD KAMPLI | ADDRESS REDACTED | | | ADA 0.00000022770131168<br>BTC 0.000000000388188086\6<br>USDC 0.0000000559612020229 | | | |
| 3.1.373666 | MARUTIPRASAD KAMPLI | ADDRESS REDACTED | | | ADA 0.157340234175392<br>BTC 3.41893700381699E-06<br>ETH 0.000074739849909504<br>MATIC 0.134267690B7931<br>UNI 0.000905430513351486<br>USDC 4.24113397152022 | | | |
| 3.1.373667 | MARVA GAYLE | ADDRESS REDACTED | | | BTC 0.0195537455872742 | | | |
| 3.1.373668 | MARVA MALONE | ADDRESS REDACTED | | | ETH 0.335570919268085 | | | |
| 3.1.373669 | MARVAN BUGAEV | ADDRESS REDACTED | | | BTC 0.000000004583447\42 | | | |
| 3.1.373670 | MARVEI MAROLINA NOVAL | ADDRESS REDACTED | | | CEL 1.817945180903\94<br>BTC 0.0026897213274612\9<br>CEL 2.3874311430227<br>XRP 1000 | | | |
| 3.1.373671 | MARVELL NORWOOD | ADDRESS REDACTED | | | CEL 1.06355947027274 | | | |
| 3.1.373672 | MARVELLA TORRES | ADDRESS REDACTED | | | BTC 0.010162575922248\3<br>ETH 0.13473421766809\9<br>LTC 0.00043810743988714<br>MATIC 2706.747421226\11<br>SNX 0.05366228950579\34 | MATIC 10.0781051119249 | | |
| 3.1.373673 | MARVELLOUS ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000201864451667 | | | |
| 3.1.373674 | MARVELLOUS EWANSIHA | ADDRESS REDACTED | | | BTC 0.000003548498020023\7 | | | |
| 3.1.373675 | MARVELOUS ANUME | ADDRESS REDACTED | | | BTC 0.0001684372999996-09 | | | |
| 3.1.373676 | MARVENLEE HORM | ADDRESS REDACTED | | | XLM 571.2813258807\25<br>ZRX 114.6989382669\5 | | | |
| 3.1.373677 | MARVEY MATHURIN | ADDRESS REDACTED | | | BTC 0.0000006588490076\42<br>USDC 0.742441292897615 | USDC 0.00000031374479058\3 | | |
| 3.1.373678 | MARVHE HOWARD | ADDRESS REDACTED | | | USDT ERC20 0.086414570876783\9<br>ETH 0.0013018224030413\5 | | | |
| 3.1.373679 | MARVIC DEBONO | ADDRESS REDACTED | | | BTC 0.0003154823696540\35<br>CEL 0.02308553430742\96 | | | |
| 3.1.373680 | MARVIC MICHAEL ELTANAL | ADDRESS REDACTED | | | ETH 0.00758300016010\16<br>ETH 0.000067142605432642<br>PARG 0.00613399735103687 | | | |
| 3.1.373681 | MARVIN FORMOSA | ADDRESS REDACTED | | | BTC 0.000002977632953231<br>CEL 0.311384879698893<br>ETC 0.00149395406571814 | | | |
| 3.1.373682 | MARVIN ABELA | ADDRESS REDACTED | | | ETH 0.00015391826936\66 | | | |
| 3.1.373683 | MARVIN AL KHAFAJI | ADDRESS REDACTED | | | USDT ERC20 242.930744445038<br>BTC 0.00126787651886\631<br>ETH 0.205041617196276 | | | |
| 3.1.373684 | MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | | Yes | AAVE 0.00024213241812\0897<br>ADA 0.0740438370203168<br>BTC 0.4639565283B2102<br>CEL 22.7807396782879<br>DOT 29.929062313379\9<br>ETH 2.133755969287\96<br>LINK 0.024069069167\6894<br>MATIC 6.835026907584\24<br>SOL 37.98179403676\15<br>UNI 0.00278181942698454<br>USDC 0.2745874909083\13 | BTC 0.0844313<br>SOL 34.91505 | | BTC 2.0268792602577 |
| 3.1.373685 | MARVIN ALVARADO | ADDRESS REDACTED | | | ADA 1292.57762477479<br>BTC 0.335875845486878<br>DOT 34.6594559203705<br>ETH 4.011638766B768\0<br>MATIC 5908.55494238336<br>USDC 0.666867193922666<br>USDT ERC20 2.643863879934\67<br>XLM 0.3119257631954\5 | USDC 0.000000322500897861<br>USDT ERC20 0.00000017942076013\9 | | |
| 3.1.373686 | MARVIN ANTONIO GONZALES | ADDRESS REDACTED | | | BTC 0.000003481375695628<br>CEL 0.574508017607377<br>SGB 7.9312604562<br>XRP 0.017442200532395<br>ZEC 0.07979416468814\28 | | | |
| 3.1.373687 | MARVIN ARIAS RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.040113567853295<br>BTC 0.0000000210071578\19<br>CEL 0.016676775837648<br>MATIC 0.011616785751898\5<br>PAX 0.243052032129204<br>SNX 0.109213348286222 | | | |
| 3.1.373688 | MARVIN ASHCROFT | ADDRESS REDACTED | | | BTC 1.57169137709076<br>ETH 0.0801186600500251<br>MATIC 1230.3480331719<br>SOL 92.4588826135635 | BTC 0.04521583 | | |
| 3.1.373689 | MARVIN BALOALOA | ADDRESS REDACTED | | | CEL 0.00705454125794\57<br>DOT 20.240882658907\5<br>USDC 2.60456733527567 | | | |
| 3.1.373690 | MARVIN BANKS | ADDRESS REDACTED | | | BTC 0.000000441599670336<br>XLM 0.00835761182280483 | | | |
| 3.1.373691 | MARVIN BANKS | ADDRESS REDACTED | | | XLM 53.826506409618\3 | | | |
| 3.1.373692 | MARVIN BARTLEY | ADDRESS REDACTED | | | BCH 0.820126421159731<br>BTC 0.291013065178738<br>COMP 0.044545653915637\5<br>EOS 3.42200351273938<br>ETH 0.434888656953317<br>LTC 0.01527450213426\79<br>XLM 108.187127516237 | | | |
| 3.1.373693 | MARVIN BEAVER | ADDRESS REDACTED | | | BTC 0.00000000098075212442<br>CEL 0.16587195666537 | | | |
| 3.1.373694 | MARVIN BERGERS | ADDRESS REDACTED | | | BTC 0.0000000884434279282 | | | |
| 3.1.373695 | MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | | | ETH 0.173463308700733<br>MATIC 164.678516022276<br>SNX 0.96029860147342<br>SOL 1.083278289247\16<br>USDC 1.72796433131203<br>XLM 501.245727331925 | USDC 0.0000000402232658072 | | |
| 3.1.373696 | MARVIN BESLER | ADDRESS REDACTED | | | CEL 1.07671542595632 | | | |
| 3.1.373697 | MARVIN BISCOCHO | ADDRESS REDACTED | | | ADA 324.321692093667<br>BTC 0.010199538502069\59<br>DOT 2.60007866803907<br>LINK 3.29027523495228<br>MANA 22.6691359472955<br>MATIC 132.664326604441<br>USDC 1398.27273426919<br>XLM 116.925230509961 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373698 | MARVIN BOSMAN | ADDRESS REDACTED | | | BTC 0.00376537901249761<br>CEL 133.831202668B7<br>COMP 0.09549428<br>ETH 3.1181773356619<br>LINK 93.99945322<br>LTC 1.40317829<br>USDT ERC20 16.7541252366951<br>XRP 3189.1326 | | | |
| 3.1.373699 | MARVIN BROWN | ADDRESS REDACTED | | | USDC 0.869369936059886 | | | |
| 3.1.373700 | MARVIN BROWN-SIMMONS | ADDRESS REDACTED | | | DOT 0.00559739653835474<br>ZEC 0.000023070915635 | ZEC 0.00000007655433339 | | |
| 3.1.373701 | MARVIN BRYANT | ADDRESS REDACTED | | | BAT 0.0683252723054006<br>LTC 0.00101896505619488<br>MATIC 0.9187891299959941<br>OMG 0.0069067236584S206<br>SNX 0.0328166655707834<br>UNI 0.000523999842733185<br>USDC 0.04575612457779864<br>XLM 1.4052945240426J<br>XRP 0.00000084896110468 | | | |
| 3.1.373702 | MARVIN BUENO | ADDRESS REDACTED | | | BTC 0.00904596065018735<br>ETH 0.497136060403411 | USDC 300 | | |
| 3.1.373703 | MARVIN BURGESS | ADDRESS REDACTED | | | CEL 0.0678086456235442<br>XLM 0.0204382563296802 | | | |
| 3.1.373704 | MARVIN CANNON | ADDRESS REDACTED | | | MATIC 0.00946757546047187<br>SNX 0.0420618301805203 | | | |
| 3.1.373705 | MARVIN CAO | ADDRESS REDACTED | | | BTC 0.000591037501999961<br>ETH 0.0036426044298412<br>XRP 1.22410613273285 | | | |
| 3.1.373706 | MARVIN CARCANO | ADDRESS REDACTED | | | USDT ERC20 26.1750805349931 | | | |
| 3.1.373707 | MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | | Yes | ADA 245.12746051982B<br>AVAX 1.77487731<br>BNB 0.215981975558971<br>BTC 0.288267656217548<br>CEL 52.663053341722<br>DOT 2.48052666554001<br>ETH 0.00000008633177963S<br>LUNC 2.63445355258355<br>SOL 2.3083596499245<br>UST 3.46461534214779<br>XRP 88.7156115732903 | | | BTC 0.317105504667274 |
| 3.1.373708 | MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | | Yes | ADA 167.464936583343<br>BTC 0.000000733266393235<br>CEL 146.86657271697<br>ETH 0.0438054157603669 | | | ETH 6.8598300848117 |
| 3.1.373709 | MARVIN CHAI | ADDRESS REDACTED | | | BTC 0.003794394763795S7<br>CEL 0.263021436649621<br>ETH 0.192670161504677 | | | |
| 3.1.373710 | MARVIN CHALMERS | ADDRESS REDACTED | | | CEL 138.5469027694S6<br>USDT ERC20 1252.11231782742 | | | |
| 3.1.373711 | MARVIN CHAMORRO ROSTRAN | ADDRESS REDACTED | | | BTC 0.0134371588963192<br>ETH 0.613355505904345<br>MATIC 148.957349749751 | | | |
| 3.1.373712 | MARVIN CHAN | ADDRESS REDACTED | | | BTC 0.000000000906246077<br>CEL 3.1492779123700S | | | |
| 3.1.373713 | MARVIN CHAN | ADDRESS REDACTED | | | MCDAI 40<br>ADA 0.786481567805577<br>USDC 46.6058593251876 | USDC 26263.1228430899 | | |
| 3.1.373714 | MARVIN CHEW | ADDRESS REDACTED | | | BTC 0.000031750346836899<br>CEL 1.268353376727795 | | | |
| 3.1.373715 | MARVIN CHOO HENG FOOK | ADDRESS REDACTED | | | BTC 0.000000642619901846<br>BUSD 0.00512250668851458 | | | |
| 3.1.373716 | MARVIN CHUN | ADDRESS REDACTED | | | ETH 0.000000191536646S2<br>ETH 0.460419645704599<br>ETH 14.7509916240289<br>MATIC 3631.1340599786 | | | |
| 3.1.373717 | MARVIN COLE | ADDRESS REDACTED | | | CEL 1.06816766193154 | | | |
| 3.1.373718 | MARVIN COREA | ADDRESS REDACTED | | | BTC 0.0638576732659878<br>DOT 78.66139736468A4<br>EOS 510.954216084851<br>ETH 2.80040061538654<br>MATIC 5.0581445166565<br>USDC 3.0083391982404J3 | BTC 0.000391070363173914 | | |
| 3.1.373719 | MARVIN CUARESMA | ADDRESS REDACTED | | | ADA 6990.7311004S416<br>BTC 0.0177144132996158<br>DOGE 9.37820928466754<br>MATIC 17125.6730302944<br>USDC 0.536682993671814 | DOGE 28484.27528307<br>USDC 15.8424518774993 | | |
| 3.1.373720 | MARVIN CUFFEE | ADDRESS REDACTED | | | ETH 0.0012330520547952<br>MATIC 0.0575748445B80924<br>USDC 0.11206600688584 | ETH 0.00000015598166023Z<br>MATIC 0.0000007766480180D1 | | |
| 3.1.373721 | MARVIN DAJEE | ADDRESS REDACTED | | | BCH 0.0016B001<br>CEL 0.0411796391820834<br>LTC 0.00992713<br>XRP 7.390659 | | | |
| 3.1.373722 | MARVIN DEAN | ADDRESS REDACTED | | | BTC 0.000002239583153322<br>DASH 1.0208166634S111<br>EOS 1015.2000349889<br>LTC 1.2354360807552 | | | |
| 3.1.373723 | MARVIN DELOS SANTOS | ADDRESS REDACTED | | | BTC 0.0264271472134411<br>MCDAI 42.6391539102487 | | | |
| 3.1.373724 | MARVIN DIAL | ADDRESS REDACTED | | | ADA 180.165560044412<br>BTC 0.0193163270101013<br>DOT 22.3416693557877<br>MATIC 731.303398S5569<br>XLM 488.3873S12B0586 | | | |
| 3.1.373725 | MARVIN DIETRICH | ADDRESS REDACTED | | | BTC 0.00003946253925343 | | | |
| 3.1.373726 | MARVIN DILLEN | ADDRESS REDACTED | | | ADA 0.000920502107775A8<br>BTC 0.000000414061583028<br>DOT 30.3975517352<br>LINK 25.0513298391389<br>LUNC 1.6834553037B527<br>XRP 0.0661022066428013 | | | |
| 3.1.373727 | MARVIN DITTRICH | ADDRESS REDACTED | | | BTC 0.2559159410253S | | | |
| 3.1.373728 | MARVIN DOBKE | ADDRESS REDACTED | | | BTC 0.00001974457284036 | | | |
| 3.1.373729 | MARVIN DON GJERDEN | ADDRESS REDACTED | | | BTC 0.00463308574048624 | | | |
| 3.1.373730 | MARVIN DORE | ADDRESS REDACTED | | | BTC 0.00104403940875001<br>XLM 2789.80235907685 | | | |
| 3.1.373731 | MARVIN DUMORTIER | ADDRESS REDACTED | | | BCH 1.0291662542S252<br>BTC 0.0000513835898486B6<br>ETH 0.8337572594198S | | | |
| 3.1.373732 | MARVIN DURAZNO | ADDRESS REDACTED | | | BTC 0.13419161972S937<br>CEL 787.350001637113<br>ETH 2.0539460766664B<br>MCDAI 40<br>SGB 15.11<br>XRP 100 | | | |
| 3.1.373733 | MARVIN EDWARDS | ADDRESS REDACTED | | | DOT 0.01872511905B1467<br>ETC 0.00560011907857693<br>MATIC 0.00795138523137609 | | | |
| 3.1.373734 | MARVIN EDWARDS | ADDRESS REDACTED | | | ADA 0.0147382690007274<br>DOT 0.0100175551092883<br>MATIC 0.194270312371547<br>USDC 0.0609424685005075<br>XLM 0.000020769101311216 | | | |
| 3.1.373735 | MARVIN EMANUEL COOPER | ADDRESS REDACTED | | | BTC 1.947442723404290-05 | | | |
| 3.1.373736 | MARVIN EVINS | ADDRESS REDACTED | | | BTC 0.000105736753897416<br>ETH 1.16061994478688<br>LTC 2.02352500B7732<br>MATIC 131.0.458472041166 | | | |
| 3.1.373737 | MARVIN FABRICE HUMMEL | ADDRESS REDACTED | | | BTC 0.14200427023659 | | | |
| 3.1.373738 | MARVIN FALCULAN | ADDRESS REDACTED | | | BTC 0.00102587250456513<br>CEL 0.884491309955019<br>USDC 0.650051431700202 | | | |
| 3.1.373739 | MARVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000153<br>CEL 0.230274952295394 | | | |
| 3.1.373740 | MARVIN FINIUS MASHKAL | ADDRESS REDACTED | | | BTC 0.0000219495197112B<br>BTC 0.00124885054712358 | | | |
| 3.1.373741 | MARVIN FLORES SARMIENTO | ADDRESS REDACTED | | | ETH 2.04760685115382 | | | |
| 3.1.373742 | MARVIN FRAY | ADDRESS REDACTED | | | BTC 0.0000000567737187B<br>CEL 9.7518845717408 | | | |
| 3.1.373743 | MARVIN FRISON | ADDRESS REDACTED | | | ETH 0.00518677762158819 | | | |
| 3.1.373744 | MARVIN GALAPIN | ADDRESS REDACTED | | | MATIC 1943.40455067S7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373745 | MARVIN GARCIA | ADDRESS REDACTED | | | BTC 0.00130355844760563 USDC 504.663451652882 | | | |
| 3.1.373746 | MARVIN GARCIA | ADDRESS REDACTED | | | CEL 1.06808161479364 | | | |
| 3.1.373747 | MARVIN GARCIA | ADDRESS REDACTED | | | CEL 1.06544146533507 | | | |
| 3.1.373748 | MARVIN GATLIN | ADDRESS REDACTED | | | BTC 0.05954962381941 ETH 0.493170601744642 | | | |
| 3.1.373749 | MARVIN GAURINO | ADDRESS REDACTED | | | BTC 0.000151038085753931 | | | |
| 3.1.373750 | MARVIN GILL | ADDRESS REDACTED | | | BTC 0.056085495653892 ETH 0.516594101673303 | | | |
| 3.1.373751 | MARVIN GIRRBACH | ADDRESS REDACTED | | | BTC 0.00004876244230756 CEL 1.895736283295549 LTC 0.000627391524898518 USDC 0.000001063087946708 XLM 0.507890785811235 | | | |
| 3.1.373752 | MARVIN GLOVER | ADDRESS REDACTED | | | BTC 0.00748576796601587 ETH 0.264414210411279 LINK 1.933426473194 LTC 1.32636508680077 | | | |
| 3.1.373753 | MARVIN GOMEZ | ADDRESS REDACTED | | | BTC 0.0159323463330306 CEL 5.02407375345833 | | | |
| 3.1.373754 | MARVIN GONG | ADDRESS REDACTED | | | BTC 0.0010913453672814 USDC 10984.5772057572 | | | |
| 3.1.373755 | MARVIN GONZALEZ | ADDRESS REDACTED | | | XLM 5.77671265387954 | | | |
| 3.1.373756 | MARVIN GORDON SEGER | ADDRESS REDACTED | | | BTC 0.000008877382506 | | | |
| 3.1.373757 | MARVIN GOVE | ADDRESS REDACTED | | | BTC 0.4442777325265513 ETH 21.783281844978 USDC 4.40095242435537 | | | |
| 3.1.373758 | MARVIN GREGORIUS | ADDRESS REDACTED | | | BTC 0.005827511147552S | | | |
| 3.1.373759 | MARVIN GROSS | ADDRESS REDACTED | | | CEL 0.75305485287599S | | | |
| 3.1.373760 | MARVIN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000007119773181587 | | | |
| 3.1.373761 | MARVIN HALE | ADDRESS REDACTED | | | BTC 0.000035782679369833 ETH 0.000188650145435093 LINK 0.00766491447775729 LTC 0.00121203864105817 | | | |
| 3.1.373762 | MARVIN HARTSHORNE | ADDRESS REDACTED | | | BTC 0.00000024258267634 | | | |
| 3.1.373763 | MARVIN HAVEN | ADDRESS REDACTED | | | BTC 0.01379557289465 3 USDC 530.6683159522966 | | | |
| 3.1.373764 | MARVIN HESSELMANS | ADDRESS REDACTED | | | ADA 840.148193261016 BTC 0.00000541134310194 CEL 0.118551840788321 MATIC 195.6763651803163 SOL 0.00058457789587121T USDC 106.8895717692 | | | |
| 3.1.373765 | MARVIN HILL | ADDRESS REDACTED | | | BSV 0.00000169462566896 BTC 0.000123868342075803 PAXG 0.00014554778169679T SNX 0.000362253416485412 | BSV 0.00461082829270309 BTC 0.00000000782061931 2 PAXG 0.14669951284529 | | |
| 3.1.373766 | MARVIN HINDANG | ADDRESS REDACTED | | | CEL 0.00969045340003382 SGB 57.7137519400555 | | | |
| 3.1.373767 | MARVIN HOLDER PALMER | ADDRESS REDACTED | | | ETH 0.00161852090800067 USDC 25.1776406548883 | | | |
| 3.1.373768 | MARVIN HOOD | ADDRESS REDACTED | | | BTC 0.000009923521614441 ETH 0.237900019479941 MATIC 10.4378355654179 MCDAI 42.6391539102487 | BTC 0.000000007266550494 | | |
| 3.1.373769 | MARVIN IBANDOU-OHYSSIAL | ADDRESS REDACTED | | | BTC 0.0026427489129808T ETH 0.040386115073583 | | | |
| 3.1.373770 | MARVIN JAMES | ADDRESS REDACTED | | | ADA 122.445719240002 BTC 0.001879878220506T8 ETH 1.047153626557S4 MATIC 90.4806936424145 XLM 16.2109361003573 | | | |
| 3.1.373771 | MARVIN JAMES | ADDRESS REDACTED | | | BTC 0.00123045538900833 CEL 1.1165638933036 MATIC 3523.55306670478 SGB 157.72580921438 SNX 0.392132762765315 XRP 2590.58405821065 | | | |
| 3.1.373772 | MARVIN JANNIK HAERTEL | ADDRESS REDACTED | | | BTC 0.000365608224576034 | | | |
| 3.1.373773 | MARVIN JANSSEN | ADDRESS REDACTED | | | AAVE 0.000011334089532151 ADA 0.00127397714180476 BTC 0.000000112078345269 DOT 0.00021234927711104 ETH 0.000003486939316819 MANA 0.000538082545210S1 MATIC 0.017362745406862 9 SNX 0.043856084S280733 SOL 0.007354447718927121 UNI 0.000019702570823123 USDC 0.479398695549996 | AAVE 0.00241598512392036 ADA 0.218061124674225 BTC 0.000006804487440117 DOT 0.00012999008931436 7 ETH 0.000014060753120088 MANA 0.001464234397151074 MATIC 0.02594668133960 96 SNX 0.038904260125567 8 SOL 0.008516600192077771 UNI 0.041827925360707S USDC 2.27363074884333 | | |
| 3.1.373774 | MARVIN JAY EDMILAO | ADDRESS REDACTED | | | CEL 1.06332300970611 | | | |
| 3.1.373775 | MARVIN JESSEE | ADDRESS REDACTED | | | BTC 0.000005481794939631 2 CEL 1.11139921225277 MATIC 65.4520847629791 | | | |
| 3.1.373776 | MARVIN JOHANNING | ADDRESS REDACTED | | | BTC 0.003375421516740636 | | | |
| 3.1.373777 | MARVIN JONES | ADDRESS REDACTED | | | BAT 0.049532631925T368 BCH 0.000174476717062871 BTC 0.00000640077506870 1 CEL 10.2486315369492 DOT 0.00191239851654891 ETH 0.000014040457634183 LTC 0.00092675298783551 6 MANA 0.01604086068125762 MATIC 0.037772731431729 SOL 0.00217917849296899 USDC 0.037155062517705 23 | | | |
| 3.1.373778 | MARVIN JOSHUA GÖRGE | ADDRESS REDACTED | | | BTC 0.00000603548942817 2 | | | |
| 3.1.373779 | MARVIN JOSHUA WICKENHÄUSER | ADDRESS REDACTED | | | BTC 0.000015352785550439 | | | |
| 3.1.373780 | MARVIN JOSUE QUINONEZ XITUMUL | ADDRESS REDACTED | | | BTC 0.00016982036946754 9 | | | |
| 3.1.373781 | MARVIN K MITCHELL | ADDRESS REDACTED | | | ETH 0.126072001633 | | | |
| 3.1.373782 | MARVIN KARL HOFFMANN | ADDRESS REDACTED | | | BTC 0.00060752958327452 6 | | | |
| 3.1.373783 | MARVIN KASCHITE | ADDRESS REDACTED | | | BTC 0.03494304255728259 | | | |
| 3.1.373784 | MARVIN KEE CHOY KOON SUN PAT | ADDRESS REDACTED | | | BTC 0.02586744491720B6 DOT 4.03440822503722 | | | |
| 3.1.373785 | MARVIN KEISE | ADDRESS REDACTED | | | CEL 0.0326080525699951 | | | |
| 3.1.373786 | MARVIN KERDEL | ADDRESS REDACTED | | | BCH 0.00005160679051746 2 ETH 0.000000030072346165 | | | |
| 3.1.373787 | MARVIN KIBUUKA | ADDRESS REDACTED | | | BTC 0.00147417110458136 CEL 0.06622733265072 17 LTC 1.33009720555901 | | | |
| 3.1.373788 | MARVIN KING | ADDRESS REDACTED | | | BTC 0.00000175978861653 USDC 12.29089288033 | | | |
| 3.1.373789 | MARVIN KUBASZEWSKI | ADDRESS REDACTED | | | BTC 0.00088452399731749 2 USDC 28.73705711214T | | | |
| 3.1.373790 | MARVIN LANGSTON | ADDRESS REDACTED | | | BTC 0.000002063646085679 DOT 0.00004195473564697 USDC 0.00348890015852963 | BTC 0.000000206364085679 DOT 0.03303520549987A5 USDC 3.43096700580407 | | |
| 3.1.373791 | MARVIN LARA | ADDRESS REDACTED | | | ADA 26.6620647217808 BTC 0.000004693880519944 GUSD 0.374750048228686 USDC 0.36676794921271S | | | |
| 3.1.373792 | MARVIN LEE | ADDRESS REDACTED | | | BTC 0.0000008409004045515 ETH 0.000004016024017T573 USDC 5.63019853702493 | | BTC 0.00000027389354107 ETH 0.00000038530967622 USDC 0.00980248071651047 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373793 | MARVIN LEE CAMERON | ADDRESS REDACTED | | | 1INCH 0.249831112891216<br>AAVE 12.601707497736<br>BAT 0.00028974419595189<br>BCH 0.000005837152457544<br>BNT 729.586592256163<br>BTC 0.1217133799557111<br>CEL 488.26278236347<br>COMP 9.26095106181307<br>DASH 27.067034098879<br>DOGE 0.4985218363833186<br>ETC 0.02389737442446513<br>ETH 2.1024453005.7569<br>GUSD 0.00831787395443741<br>KNC 0.000547615423924077<br>LINK 0.00015128646142810B<br>LTC 0.000003492408556438<br>MANA 0.00010535086921885.1<br>MATIC 1225.87931846437<br>OMG 0.000000427942691197<br>SGB 1613.8880891287<br>SNX 0.0015902108589667<br>SUSHI 394.447867885427<br>UNI 0.00013267094486095<br>USDC 0.00879345213219943<br>XLM 0.000677073349988178<br>XRP 0.00000855962198885<br>ZEC 44.2592365356843<br>ZRX 0.001193778846463 | | | |
| 3.1.373794 | MARVIN LEE CUFFEE JR | ADDRESS REDACTED | | | BTC 0.1506981346537B6<br>ETH 8.396061640731B5<br>LINK 73.526375210943 6<br>MATIC 3461.74879450372 | | | |
| 3.1.373795 | MARVIN LIGAS | ADDRESS REDACTED | | | BTC 0.00000074712325211 3 | | | |
| 3.1.373796 | MARVIN LIGAS | ADDRESS REDACTED | | | CEL 0.09673622505863 | | | |
| 3.1.373797 | MARVIN LINSANGAN | ADDRESS REDACTED | | | ADA 287.920794325031<br>BTC 0.831846762948B73<br>CEL 0.273631006406142<br>ETH 2.5461953575886B<br>USDC 0.427040347855885 | | | |
| 3.1.373798 | MARVIN LOISEAU | ADDRESS REDACTED | | | CEL 1.12371497892 | | | |
| 3.1.373799 | MARVIN LOCK | ADDRESS REDACTED | | | BTC 0.000003888842491104 | | | |
| 3.1.373800 | MARVIN MARCEL STREHLAU | ADDRESS REDACTED | | | ETC 0.005281835294678 | | | |
| 3.1.373801 | MARVIN MARCELIN | ADDRESS REDACTED | | | DOT 0.0224016782326247<br>ETH 0.00190564764614404<br>MATIC 6.14853916215886 | | | |
| 3.1.373802 | MARVIN MARI | ADDRESS REDACTED | | | CEL 1.0784488548597 | | | |
| 3.1.373803 | MARVIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000023235680310599<br>USDC 0.000269503742971142 | BTC 0.00000000957415 1251<br>ETH 0.101664<br>USDC 1.20318029387441 | | |
| 3.1.373804 | MARVIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.202619066471839 | | | |
| | | | | | MATIC 1169.90002972096 | | | |
| 3.1.373805 | MARVIN MATTHEW CREDELL | ADDRESS REDACTED | | | USDC 209.92676932376<br>ADA 94.66247059858B31<br>SOL 4.29917345384763 | ETH 0.30904895 | | |
| 3.1.373806 | MARVIN MAX KALCHSCHMIDT | ADDRESS REDACTED | | | USDC 203.415969026974 | | | |
| 3.1.373807 | MARVIN MCCALL | ADDRESS REDACTED | | | BTC 0.0156303324661634<br>BCH 5.56533139363197<br>BSV 5.342517585716B1<br>BTC 0.1412256175678B3<br>CEL 165.6052531076378<br>ETH 4.22594584244532<br>LTC 17.86418688491B52<br>SGB 53.9099495546712<br>XRP 893.740299625318 | | | |
| 3.1.373808 | MARVIN MCKINNEY | ADDRESS REDACTED | | | ETH 1.5433688392740B<br>SNX 15.7670258372366 | | | |
| 3.1.373809 | MARVIN MELGAR | ADDRESS REDACTED | | | ADA 1881.35894411269<br>BTC 0.0712180036574151<br>ETH 1.4733285074868<br>LTC 0.0009161329689451 1<br>SNX 687.778481733132<br>USDC 638.838608240912<br>USDT ERC20 870.5208039477B3 | | | |
| 3.1.373810 | MARVIN MENART | ADDRESS REDACTED | | | USDC 0.000012073194083932 | | | |
| 3.1.373811 | MARVIN MERLEN MICHAEL ARNOLD | ADDRESS REDACTED | | | | AVAX 2.3<br>BTC 0.0094691233912957<br>DOGE 352<br>ETH 0.085<br>MATIC 182.76887274<br>SUSHI 35.8685<br>UNI 6.8926 | | |
| 3.1.373812 | MARVIN MERRITT II | ADDRESS REDACTED | | | DOT 5.7251335220B293<br>EOS 7.3467189345172B | | | |
| 3.1.373813 | MARVIN MEYER | ADDRESS REDACTED | | | BTC 28.4719335597872<br>ETH 83.466565346B309<br>MATIC 5477.94487826S2<br>SNX 1612.79095661606<br>USDC 11738.319736363 | | | |
| 3.1.373814 | MARVIN MILLER | ADDRESS REDACTED | | | AVAX 0.086813240290498B4<br>BTC 0.0003072403274702T2<br>DOT 1259.05703913196<br>ETH 0.0323312925168144<br>MATIC 19106.2360870259<br>SOL 0.447856027791263 | | AVAX 0.000000408462200B84<br>BTC 0.000000604972658S<br>ETH 0.000004369199692112<br>SOL 0.000000992264522428 | |
| 3.1.373815 | MARVIN MILTON | ADDRESS REDACTED | | | BTC 0.000876469776331774<br>MATIC 107.223115503614<br>XLM 17.4927556601442<br>XRP 4.44285111822409 | | | |
| 3.1.373816 | MARVIN MORALES | ADDRESS REDACTED | | | USDC 1.0269557755420B | | | |
| 3.1.373817 | MARVIN MORALES | ADDRESS REDACTED | | | BTC 0.0024438739706347 | | | |
| 3.1.373818 | MARVIN MOSCHNER | ADDRESS REDACTED | | | BTC 0.0000000716037109.06 | | | |
| 3.1.373819 | MARVIN MULLER | ADDRESS REDACTED | | | BTC 0.0106457166S6681 | | | |
| 3.1.373820 | MARVIN MULLET | ADDRESS REDACTED | | | BTC 0.0360286958933474<br>CEL 36.5208987341954<br>COMP 0.04352054235266 05<br>EOS 1.77789474565408<br>ETH 1.6303343724086 2<br>LINK 110.946285305836<br>TUSD 363.555841331447<br>USDC 4772.28337378541<br>USDT ERC20 1679.43783130868<br>XLM 88.0870151661261<br>ZRX 927.779544920137 | | | |
| 3.1.373821 | MARVIN NALL | ADDRESS REDACTED | | | BTC 0.00000150309602363S<br>ETH 0.000019122302855759 | | | |
| 3.1.373822 | MARVIN NALHEIMER | ADDRESS REDACTED | | | ADA 5003.70909824366<br>BAT 1.30818785430S7<br>BTC 0.139430607774991<br>ETH 2.89339550694011<br>LINK 63.5449324401556<br>LTC 0.00146264702741245<br>MATIC 5896.41058901B6<br>SGB 270.32239733896<br>SNX 13.0690621605901<br>UNI 10.66806172558S6<br>USDC 29.37271768502T3<br>XLM 1.917356744290S4<br>XRP 5402.89141853849 | | | |
| 3.1.373823 | MARVIN NALUOKS | ADDRESS REDACTED | | | CEL 1.1968383272170B<br>OMG 0.5600892177010094 | | | |
| 3.1.373824 | MARVIN NAVARRO MORA | ADDRESS REDACTED | | | ETH 0.02376451882268909 | | | |
| 3.1.373825 | MARVIN NODALO | ADDRESS REDACTED | | | ETH 0.01047397922400695 | | | |
| 3.1.373826 | MARVIN NORTON | ADDRESS REDACTED | | | CEL 1.08171425661243 | | | |
| 3.1.373827 | MARVIN O'FLYNN | ADDRESS REDACTED | | | BTC 0.0006805235182444S4<br>CEL 0.090620877432174<br>DOT 0.0533858278753604<br>ETH 0.2246850845102S1<br>USDT ERC20 36.67216434373B7 | | | |
| 3.1.373828 | MARVIN OLSON | ADDRESS REDACTED | | | BTC 0.00235820739095101<br>LTC 10.53634120517128 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373829 | MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | | | BTC 0.000001352700336341<br>COMP 0.00051371971384865<br>ETH 0.00148945874929286<br>SOL 0.0206298771591114 | BTC 0.00129762544884581<br>COMP 1.9738387328361<br>SOL 23.3300817993696 | | |
| 3.1.373830 | MARVIN ORLOWSKI | ADDRESS REDACTED | | | BTC 0.0000126152511118123 | | | |
| 3.1.373831 | MARVIN PABON | ADDRESS REDACTED | | | BTC 0.00000119436882921<br>DOT 0.00875956172747415<br>ETH 0.000012862144393073<br>LTC 0.00113139435417112<br>MATIC 0.0591254401672633<br>UNI 0.003326522379836657 | DOT 4.13850292333678<br>ETH 0.458280738188157<br>MATIC 34.5225672369301<br>UNI 5.5271972942117 | | |
| 3.1.373832 | MARVIN PALACIOS | ADDRESS REDACTED | | | ADA 340.435010283311<br>BTC 0.0119881838603861<br>ETH 0.347673460250745<br>LTC 3.06247548403758<br>XLM 60.4915423519643 | | | |
| 3.1.373833 | MARVIN PASCHALL | ADDRESS REDACTED | | | PAX 0.0377215596497526 | | | |
| 3.1.373834 | MARVIN PEDRO | ADDRESS REDACTED | | | CEL 1.15653938624662<br>COMP 0.000037110136373339<br>LINK 0.0011075626514588<br>MCDAI 0.0166463766157416<br>TUSD 0.00306265506340403<br>USDC 0.149147932958548 | | | |
| 3.1.373835 | MARVIN PERALLE | ADDRESS REDACTED | | | BTC 0.0392949718450867<br>CEL 706.185619957465<br>USDT ERC20 1090.190082 | | | |
| 3.1.373836 | MARVIN PETERSEN | ADDRESS REDACTED | | | CEL 1.66079545608694 | | | |
| 3.1.373837 | MARVIN PORRAS | ADDRESS REDACTED | | | BAT 2.47924219008788<br>BTC 0.000003566070275107<br>ETH 0.0008591591156025041<br>GUSD 0.0327586251478732<br>LINK 0.223717661343333 | | | |
| 3.1.373838 | MARVIN POSADA | ADDRESS REDACTED | | | BTC 0.0561222186650677<br>LUNC 0.00118543400643808 | LUNC 1.32476344253086 | | |
| 3.1.373839 | MARVIN RAMBHADJAN | ADDRESS REDACTED | | | BTC 0.0113827913744682<br>CEL 1.59865410697736<br>ETH 0.202441269562113<br>LTC 5.72449398380498 | | | |
| 3.1.373840 | MARVIN RANGARIRA | ADDRESS REDACTED | | | BTC 0.008311507159814611<br>CEL 0.0642245028005292<br>ETH 0.06075025538209728<br>USDC 0.00158354609928637<br>XRP 0.000000906766431429 | | | |
| 3.1.373841 | MARVIN RAUCH | ADDRESS REDACTED | | | BTC 0.00000284370962549<br>DOT 0.00343662793765999<br>ETH 1.01784761741127<br>USDC 0.10767919527555 | | | |
| 3.1.373842 | MARVIN REDSHAW | ADDRESS REDACTED | | | ADA 0.155943019508622<br>BTC 0.00869548546484735<br>CEL 19.63399914578<br>ETH 0.313271658938582<br>MATIC 0.13720744279683 | ADA 71.7672367052188<br>USDC 222.16 | | |
| 3.1.373843 | MARVIN REINKOBER | ADDRESS REDACTED | | | BTC 0.186213519190761 | | | |
| 3.1.373844 | MARVIN RELATO | ADDRESS REDACTED | | | BTC 0.153055006323344<br>CEL 20.0601976798625<br>ETH 2.15162303456152<br>LINK 21.1480729309708<br>SGB 77.2095579576304<br>XRP 0.0000005919670366697 | | | |
| 3.1.373845 | MARVIN ROBINSON | ADDRESS REDACTED | | | BTC 0.00599856605389523<br>XLM 1853.1792727958 | | | |
| 3.1.373846 | MARVIN ROUGIER | ADDRESS REDACTED | | | AAVE 10.141938179497<br>BNB 11.264057538054<br>BTC 0.9360636282998239<br>BUSD 21150.9689734623<br>CEL 0.581125200420238<br>ETH 12.5055165147161<br>USDC 43263.9142340599 | | | |
| 3.1.373847 | MARVIN SALAZAR | ADDRESS REDACTED | | | ADA 49<br>CEL 0.62448590817583 | | | |
| 3.1.373848 | MARVIN SALIBA | ADDRESS REDACTED | | | CEL 0.0556542723464729<br>MATIC 2.24916724489778 | | | |
| 3.1.373849 | MARVIN SANDOVAL | ADDRESS REDACTED | | | AVAX 3.8496376529297<br>BTC 0.516496575064382<br>DOGE 0.0997348038850663<br>DOT 11.60790344999874<br>ETH 2.38056084118301<br>LINK 45.7943543993458<br>MANA 135.153557425821<br>MATIC 207.523902340058<br>UNI 0.0376877737876145<br>USDC 0.00901450856943932<br>USDT ERC20 0.910473535121794 | BTC 0.0097<br>ETH 13.9508837864414 | | |
| 3.1.373850 | MARVIN SANTIAGO | ADDRESS REDACTED | | | BTC 0.000198115780155756<br>MATIC 4.03857684232094<br>UNI 0.0600601903820315<br>USDC 12.1509905936788 | BTC 0.000000423093847646 | | |
| 3.1.373851 | MARVIN SCHOLTYSEK | ADDRESS REDACTED | | | BTC 0.00236680627723241 | | | |
| 3.1.373852 | MARVIN SCHOMAKER | ADDRESS REDACTED | | | BTC 0.00000465608980412 | | | |
| 3.1.373853 | MARVIN SCHRIMPF | ADDRESS REDACTED | | | BTC 0.000004720861908101 | | | |
| 3.1.373854 | MARVIN SCHÜTT | ADDRESS REDACTED | | | CEL 2.87501746075214<br>USDC 60 | | | |
| 3.1.373855 | MARVIN SILINDA | ADDRESS REDACTED | | | CEL 1.11568819941723 | | | |
| 3.1.373856 | MARVIN SIMMS | ADDRESS REDACTED | | | BTC 0.00000100806642869<br>CEL 0.024601674374407<br>XRP 0.0661444255861984 | | | |
| 3.1.373857 | MARVIN SIMS | ADDRESS REDACTED | | | ADA 1.07850098707148<br>ETH 0.000261418366203794<br>MATIC 0.426126431506681<br>USDC 0.0390402889010002<br>XRP 23.485267 | ADA 1051.75523632769<br>ETH 0.29475521613139<br>MATIC 234.159315888519 | | |
| 3.1.373858 | MARVIN SINDANUM | ADDRESS REDACTED | | | CEL 1.28125186275376 | | | |
| 3.1.373859 | MARVIN SIRI | ADDRESS REDACTED | | | USDC 0.320242899085375 | | | |
| 3.1.373860 | MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | | | ADA 216.835952199551<br>BNB 1.09177456501669<br>BTC 0.178049644454311<br>CEL 1905.19145518819<br>ETH 3.21480723518282<br>SNX 0.00000001504644169<br>USDC 9.96624516052283<br>USDT ERC20 200 | | | |
| 3.1.373861 | MARVIN STAHLHACKE | ADDRESS REDACTED | | | CEL 0.279668914954833 | | | |
| 3.1.373862 | MARVIN SUAREZ RIVERA | ADDRESS REDACTED | | | ETH 0.0049062078415312 | | | |
| 3.1.373863 | MARVIN TAN | ADDRESS REDACTED | | | USDT ERC20 5.10124047363241 | | | |
| 3.1.373864 | MARVIN TAVERAS | ADDRESS REDACTED | | | USDC 0.215196941075056 | | | |
| 3.1.373865 | MARVIN TILKO ELLING | ADDRESS REDACTED | | | BTC 0.00214427074120267 | | | |
| 3.1.373866 | MARVIN TIMM | ADDRESS REDACTED | | | BTC 0.00116362560877322 | | | |
| 3.1.373867 | MARVIN TIMM | ADDRESS REDACTED | | | BTC 0.00190617197172212<br>CEL 1.15116857253898<br>ETH 0.0256545644173365<br>USDC 0.0786501046181018<br>USDT ERC20 0.00366370156102606 | | | |
| 3.1.373868 | MARVIN TOMS | ADDRESS REDACTED | | | BTC 0.00000028461556368<br>XLM 0.636289732513786 | | | |
| 3.1.373869 | MARVIN TRAN | ADDRESS REDACTED | | | BTC 0.00254603657023549<br>CEL 35.3007189158722<br>USDC 2.16840723099152 | | | |
| 3.1.373870 | MARVIN TURCHINETZ | ADDRESS REDACTED | | | BTC 0.148215677712382<br>CEL 483.673693458657<br>ETH 9.67370663 | | | |
| 3.1.373871 | MARVIN UNSWORTH | ADDRESS REDACTED | | | BTC 0.000009795087932909<br>CEL 0.305216069049924<br>LTC 2 | | | |
| 3.1.373872 | MARVIN VAN DER MAAT | ADDRESS REDACTED | | | BTC 0.000000008826641868<br>CEL 10.8832576958975 | | | |
| 3.1.373873 | MARVIN VAN DER SPRONG | ADDRESS REDACTED | | | BTC 0.08529901<br>CEL 132.443324302514<br>ETH 0.945889933476 | | | |
| 3.1.373874 | MARVIN VAN ES | ADDRESS REDACTED | | | ADA 370.3<br>BTC 0.000934003325051837<br>CEL 20.2035622060368<br>DASH 11.99434677<br>USDC 1192.17392462752<br>XRP 1000 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373875 | MARVIN VAN TOORN | ADDRESS REDACTED | | | BTC 0.331233053890587 ETH 0.000236371179214223 | BTC 0.000461933711965426 | | |
| 3.1.373876 | MARVIN VEK | ADDRESS REDACTED | | | BNB 0.000226295287669235 BTC 0.000000484289837075 EOS 0.00274561099011046 LTC 0.00145977990594687 USDC 0.0797912782464844 XLM 0.122513375530068 | | | |
| 3.1.373877 | MARVIN VINLUAN | ADDRESS REDACTED | | | ADA 91.4180915359889 BAT 165.620367200376 BCH 0.0839191901549884 BTC 0.000584921036860978 CEL 1.11183302245295 COMP 0.0673894189980437 DASH 2.20531197853716 DOT 1.52348928272303 EOS 2.19193842114606 ETC 4.34128778061609 ETH 0.0857230635285269 LINK 6.24413285951283 LTC 0.472525507439766 SGB 3.45952355085781 XLM 558.718066225839 XRP 22.6300902203795 ZRX 89.2109172954254 | | | |
| 3.1.373878 | MARVIN VOSBECK | ADDRESS REDACTED | | | BTC 0.000310270558098691 | | | |
| 3.1.373879 | MARVIN WAGNER | ADDRESS REDACTED | | | BTC 0.000002604661365926 | | | |
| 3.1.373880 | MARVIN WALKER | ADDRESS REDACTED | | | BTC 0.0000607147453559898 ETH 0.0125022177577257 | | | |
| 3.1.373881 | MARVIN WEIE | ADDRESS REDACTED | | | BTC 0.000011148185244326 | | | |
| 3.1.373882 | MARVIN WERNER WITTKOWSKI | ADDRESS REDACTED | | | BTC 0.000002561216541681 | | | |
| 3.1.373883 | MARVIN WEST | ADDRESS REDACTED | | | BTC 0.0787010601103168 ETH 0.0200081522221266 | | | |
| 3.1.373884 | MARVIN WIEGEL | ADDRESS REDACTED | | | BTC 0.0000004009990863532 | | | |
| 3.1.373885 | MARVIN WILLIS | ADDRESS REDACTED | | | ADA 1.20046848609562 BTC 0.000014976651855369 DOT 0.130940668232071 ETH 0.0007868933275345539 USDC 0.00526906000203975 | | | |
| 3.1.373886 | MARVIN WOODSON | ADDRESS REDACTED | | | ETH 0.00269693912203256 | | | |
| 3.1.373887 | MARVIN WU | ADDRESS REDACTED | | | BTC 3.4790867302587 USDC 441.378141339806 | BTC 0.00000856 USDC 1200 | | |
| 3.1.373888 | MARVIN YAN | ADDRESS REDACTED | | | ETH 0.000387095715231024 USDC 0.0211233335861384 | | | |
| 3.1.373889 | MARVIN YEO | ADDRESS REDACTED | | | ADA 34.160058161224S | | | |
| 3.1.373890 | MARVIN ZAMORA | ADDRESS REDACTED | | | BTC 0.000615615954478409045 USDC 90.5577838009966 | | | |
| 3.1.373891 | MARVINE PANDOR | ADDRESS REDACTED | | | BTC 0.0143694208460238 DOT 25.014506587S667 ETH 0.125995021511833 SOL 2.44374329575945 1 USDC 217.991214434274 | | | |
| 3.1.373892 | MARVIN-JAY ABIVA | ADDRESS REDACTED | | | ETH 0.04486790130933722 | | | |
| 3.1.373893 | MARVINS BORDES | ADDRESS REDACTED | | | CEL 3.07286087458 1 | | | |
| 3.1.373894 | MARVIS JEROME | ADDRESS REDACTED | | | ADA 1062.48719 BTC 0.000880779030043968 CEL 15.29617980134 01 | | | |
| 3.1.373895 | MARVYN HALFON | ADDRESS REDACTED | | | BTC 0.0000000007743624968 CEL 0.132553043826364 DOT 0.279297159211872 ETH 0.000219142592322208 LUNC 0.00000117546951114687 XLM 0.506409549379508 XRP 1.2193652026S009 | | | |
| 3.1.373896 | MARVYN JANNET | ADDRESS REDACTED | | | BTC 0.0000001422134835126 DOGE 0.00913281015599984 EOS 0.004267970533158506 LTC 0.000002087899280S741 MATIC 0.00159543930512763 XRP 0.033053510332069 | | | |
| 3.1.373897 | MARVYN WALKER | ADDRESS REDACTED | | | CEL 0.188419953188974 | | | |
| 3.1.373898 | MARWA ALAFANDI | ADDRESS REDACTED | | | BTC 0.000000003397974489 CEL 31.2067663852 47 USDC 215 USDT ERC20 363 | | | |
| 3.1.373899 | MARWA BENNOUFI | ADDRESS REDACTED | | | BTC 0.0000834108399167658 CEL 2.89149519885 8 USDT ERC20 2.98397513201532 | | | |
| 3.1.373900 | MARWA HASSANI | ADDRESS REDACTED | | | ADA 58.6747743460086 AVAX 29.4633416612315 BAT 184.78071083254 BTC 0.000937139516986 57 ETH 0.189598617417042 MANA 380.939974839703 MATIC 922.05149036609 SOL 3.29492867220304 USDC 1826.29925893853 | ADA 58.976781 ETH 2 SOL 304.351559645 | | |
| 3.1.373901 | MARWA RASSAS | ADDRESS REDACTED | | | ETH 0.000010759950840045 | | | |
| 3.1.373902 | MARWAN ABOU DIB | ADDRESS REDACTED | | | MATIC 11055.1.737337361 | | | |
| 3.1.373903 | MARWAN ABUATA | ADDRESS REDACTED | | | CEL 1.0694128247847S | | | |
| 3.1.373904 | MARWAN ALAMAT | ADDRESS REDACTED | | | ADA 1.04450S30770544 DOT 370.498865668747 ETH 2.36644808383756 MATIC 3659.60428932941 USDC 89610.4018173063 | | | |
| 3.1.373905 | MARWAN ASSAF | ADDRESS REDACTED | | | BTC 0.00000491071046479 ETH 0.0168408669337073 GUSD 0.124407168607719 LINK 701.917820978323 | BTC 0.124023093240373 GUSD 0.00958739698363616 | | |
| 3.1.373906 | MARWAN ATIQI | ADDRESS REDACTED | | | BTC 0.00207484727933607 CEL 8.5236431607943 2 ETH 0.0238238787102 1 USDC 116.042688254162 | | | |
| 3.1.373907 | MARWAN BATMAN | ADDRESS REDACTED | | | BTC 0.00112153487844514 ETH 0.000254998785514674 | | | |
| 3.1.373908 | MARWAN BERDAL | ADDRESS REDACTED | | | ETH 0.000086133433260402 LINK 0.00381515389442589 MATIC 0.110608510784 12 SNX 0.05561181502039S4 XLM 0.0142310100838048 | | | |
| 3.1.373909 | MARWAN CHARAFEDDINE | ADDRESS REDACTED | | | BTC 0.0221390706353633 | | | |
| 3.1.373910 | MARWAN CYRIL SABRA | ADDRESS REDACTED | | | BTC 0.0337133531154178 ETH 2.14536463951042 | | | |
| 3.1.373911 | MARWAN EL ATTAR | ADDRESS REDACTED | | | ADA 267.651462144721 BTC 0.0064941364247857 ETH 0.1117494709442 83 | | | |
| 3.1.373912 | MARWAN EL-SAAD | ADDRESS REDACTED | | | ETH 0.000036962876059967 | | | |
| 3.1.373913 | MARWAN FORZLEY | ADDRESS REDACTED | | | BTC 0.00107484538718915 ETH 0.0026191907337S7 | | | |
| 3.1.373914 | MARWAN GUNADI | ADDRESS REDACTED | | | BTC 0.0000006878313116339 CEL 0.113942420984418 ETH 0.00053292675471680 4 | | | |
| 3.1.373915 | MARWAN HAMIDI | ADDRESS REDACTED | | | BTC 4.21660445658199E-06 ETH 0.0000124365369027 4S USDC 0.0857690174847931 | | | |
| 3.1.373916 | MARWAN KHALIFA | ADDRESS REDACTED | | | ADA 1553.25885515855 AVAX 71.3704346256239 BTC 0.376879577777704 COMP 0.00131923094820 2 DOT 66.3925887466696 MATIC 1216.40014467844 XRP 2012.88 | COMP 6.08420166384309 | | |
| 3.1.373917 | MARWAN KHEIREDDINE | ADDRESS REDACTED | | | ADA 4756.27871613263 BTC 5.53703355732679 DOT 687.835372338938 ETH 0.0028701330425748 USDC 1.84244195212427 XLM 15.78606285746 6 | | | |
| 3.1.373918 | MARWAN LESTELLHU | ADDRESS REDACTED | | | CEL 0.601381173182873 LINK 0.158797200291 42 MATIC 1793.1854520386 | | | |
| 3.1.373919 | MARWAN LOUHICHI | ADDRESS REDACTED | | | BTC 0.0130215295970958 MATIC 26.3004714506216 USDC 0.789835078770457 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373920 | MARWAN MOHANNA | ADDRESS REDACTED | | | AAVE 1.0256059731971 BAT 1307.5506504904 CEL 4.6366218923566S COMP 0.5159915595878742 DASH 1.04734658720B3 ETH 1.068830551473262 LINK 63.982587253728 LTC 2.52521533785008 MATIC 10.573005891073B OMG 93.342550177592S XRP 518.79458184334 ZRX 787.69986135136S | | | |
| 3.1.373921 | MARWAN MORIN | ADDRESS REDACTED | | | AAVE 0.001610011678244B4 BTC 0.000166981629965132 LUNC 0.88520017B539231 | | | |
| 3.1.373922 | MARWAN SADI YOUNES | ADDRESS REDACTED | | | BNB 0.001532158183434A4 BTC 0.00814940987169824 CEL 3.237068606089S DOT 102.01159024980S ETH 0.545429624285416 MATIC 6032.2659807537 USDC 874.61602809253B | | | |
| 3.1.373923 | MARWAN TAMELAN | ADDRESS REDACTED | | | BTC 0.000000009777127583 CEL 0.101765710917106 USDT ERC20 0.104194803788745 | | | |
| 3.1.373924 | MARWAN TOTAYO | ADDRESS REDACTED | | | CEL 0.4991740124543S | | | |
| 3.1.373925 | MARWAN WAHBA | ADDRESS REDACTED | | | BTC 0.0000027888533797O6 CEL 1.06062446434043 SGB 0.000707158236205S1B USDC 0.0180197050B71771 XRP 0.004726126702060297 | | | |
| 3.1.373926 | MARWAN ZAYED | ADDRESS REDACTED | | | XRP 516.34142S | | | |
| 3.1.373927 | MARWÁN-AL-QAYS BOUSMAH | ADDRESS REDACTED | | | CEL 563.958084581433 | | | |
| 3.1.373928 | MARWANE AGZANAY | ADDRESS REDACTED | | | CEL 0.000051717135242088 USDC 0.008776143496163265 | | | |
| 3.1.373929 | MARWANE HADDOU | ADDRESS REDACTED | | | ETH 0.003011268997676O6 | | | |
| 3.1.373930 | MARWIN BUITENDIJK | ADDRESS REDACTED | | | USDC 1159.6057298249T | | | |
| 3.1.373931 | MARWIN RUIZ JUNTILLA | ADDRESS REDACTED | | | ADA 0.799714484559824 BTC 0.173263516140309 ETH 0.584053628841929 MATIC 364.646383592371 SNX 0.2272110173103T6 | | | |
| 3.1.373932 | MARX GLORY THOMAS | ADDRESS REDACTED | | | BTC 0.069316312493403Z CEL 0.863524193506057 ETH 1.29468631376024 LUNC 61.0909747752932 SOL 1.33286032 | | | |
| 3.1.373933 | MARX LOW | ADDRESS REDACTED | | | BCH 0.163840554882076 BTC 0.0244053148751763 CEL 3.3053106472696 ETH 1.1840213931139S1 | | | |
| 3.1.373934 | MARX STEVENDALE GENESIRAN | ADDRESS REDACTED | | | CEL 0.2850508982382A ETH 0.008432271991360S3S | | | |
| 3.1.373935 | MARY A IDEY | ADDRESS REDACTED | | | BTC 0.000000000794319278B CEL 0.170184373504563 USDT ERC20 0.0000002352269725S61 | | | |
| 3.1.373936 | MARY ADAMS | ADDRESS REDACTED | | | ADA 44.3303773360397 BTC 0.00471670908873623 ETH 0.077148845025866S USDC 116.99650933830S | | | |
| 3.1.373937 | MARY AGARUWA | ADDRESS REDACTED | | | ETH 0.148524648420819 LTC 1.07096756645116 | | | |
| 3.1.373938 | MARY AGUILAR | ADDRESS REDACTED | | | BTC 0.0000008214560061805 SGB 170.963418641559 XLM 1.1946995939512 | | | |
| 3.1.373939 | MARY ALEMSEGHED | ADDRESS REDACTED | | Yes | BTC 0.045570152264980S USDC 0.140891664064789 | USDC 204.085048598594 | | BTC 0.249772768829701 |
| 3.1.373940 | MARY ALEXANDRA GONZALEZ BARRERA | ADDRESS REDACTED | | | BTC 0.0000000663388347333 CEL 1.16861226399171 ETH 0.00024146 | | | |
| 3.1.373941 | MARY ALICE ORTEGA | ADDRESS REDACTED | | | BTC 0.00126002100217643 MATIC 1704.61997600924 | | | |
| 3.1.373942 | MARY ALLYN | ADDRESS REDACTED | | | BTC 0.23843712766940S ETH 10.3891500202311 SNX 110.20741641753Z | | | |
| 3.1.373943 | MARY ALSTON | ADDRESS REDACTED | | | BTC 0.00778881243224048 | | | |
| 3.1.373944 | MARY ANDERSON | ADDRESS REDACTED | | | BTC 0.0732523131955607 ETH 0.1051514665140S3 | | | |
| 3.1.373945 | MARY ANDREU | ADDRESS REDACTED | | | CEL 1.09436531116448 | | | |
| 3.1.373946 | MARY ANDREU | ADDRESS REDACTED | | | BTC 0.000000275153555021 | BTC 0.000471867317328587 | | |
| 3.1.373947 | MARY ANDRIOTIS | ADDRESS REDACTED | | | BTC 1.5804315830413T ETH 10.6231707461768 | | | |
| 3.1.373948 | MARY ANGELA M | ADDRESS REDACTED | | | BNB 0.00059046522169071 BTC 0.00000026328662484O2 USDT ERC20 0.73820647759900Z | | | |
| 3.1.373949 | MARY ANN BARTELS | ADDRESS REDACTED | | | ADA 3440.14689982885 BTC 0.11424260814106S1 ETH 2.15931362733421 LINK 29.8423594008Z7 PAXG 1.17760690900537 USDC 511.943766225011 | | | |
| 3.1.373950 | MARY ANN CHRISTINE ARCALLANA | ADDRESS REDACTED | | | ETH 0.000608448685526 | | | |
| 3.1.373951 | MARY ANN KADEL | ADDRESS REDACTED | | | ETH 0.00000937744086686 | | | |
| 3.1.373952 | MARY ANN KOPECZY | ADDRESS REDACTED | | | USDC 10.37050160666 | | | |
| 3.1.373953 | MARY ANN LUKIN | ADDRESS REDACTED | | | ADA 1270.48302267456 AVAX 6.17449339471559 BTC 0.152826369697323 DOT 4.21767016082998 ETH 0.399445752061766 LUNC 0.01160262330340332 MANA 373.66670896916Z MATIC 290.586772841679 SNX 8.78048676239533 SOL 6.10277979895973 | BTC 0.00046062707826798B LUNC 9.52473662977001 | | |
| 3.1.373954 | MARY ANN LUKOWSKI | ADDRESS REDACTED | | | | BTC 0.00168832697670206 USDC 500 | | |
| 3.1.373955 | MARY ANN NEMETH | ADDRESS REDACTED | | | BCH 0.029442707736921I | | | |
| 3.1.373956 | MARY ANN RICHARDS | ADDRESS REDACTED | | | USDC 0.009638242513927S1 | | | |
| 3.1.373957 | MARY ANN RIVERA | ADDRESS REDACTED | | | BTC 0.000000204038118952 | | | |
| 3.1.373958 | MARY ANN SILVESTRE | ADDRESS REDACTED | | | ETH 0.00012799297005B BNB 0.0000067015895121Z1 BTC 0.0000008848569016S07 USDC 0.00438391969007747 | | | |
| 3.1.373959 | MARY ANN SNOWDEN | ADDRESS REDACTED | | | BTC 0.0284737560600336 ETH 0.247988307219457 GUSD 5386.60842615969 | | | |
| 3.1.373960 | MARY ANN TAN | ADDRESS REDACTED | | | BTC 0.011808326505119I | | | |
| 3.1.373961 | MARY ANN THACKABERRY | ADDRESS REDACTED | | | BTC 0.0333623281602S9 EOS 104.76292559614B | | | |
| 3.1.373962 | MARY ANN TUSI | ADDRESS REDACTED | | | BTC 0.0032769436157992S | | | |
| 3.1.373963 | MARY ANN UY-HSU | ADDRESS REDACTED | | | BTC 0.00000718S467124543 DOT 0.08612959605B1307 | | | |
| 3.1.373964 | MARY ANNE CULLEN | ADDRESS REDACTED | | | BTC 0.06775747307S5802 CEL 3.84138238691764 ETH 1.15349593185328 | | | |
| 3.1.373965 | MARY ANNE MENDIOLA | ADDRESS REDACTED | | | BTC 0.02011099873885I1 CEL 348.810520045178 ETH 2.0270B7 MATIC 14845.4434818116 | | | |
| 3.1.373966 | MARY ANNE NEIHT | ADDRESS REDACTED | | | BTC 0.0244952344958312 CEL 18.5809850946841 | | | |
| 3.1.373967 | MARY ANNE SANTOS | ADDRESS REDACTED | | | ETH 0.000018971894096149 | | | |
| 3.1.373968 | MARY AODISHO | ADDRESS REDACTED | | | XRP 171.272727 | | | |
| 3.1.373969 | MARY AOKO AKANDA | ADDRESS REDACTED | | | CEL 0.00021618544200930S | | | |
| 3.1.373970 | MARY APPLETON | ADDRESS REDACTED | | | BTC 1.61752447880627 USDC 0.0349036314131969 | | | |
| 3.1.373971 | MARY APRIL ALFORQUE | ADDRESS REDACTED | | | BTC 0.000471056016648686 | | | |
| 3.1.373972 | MARY AQUINO | ADDRESS REDACTED | | | ADA 48.3555468278275 BTC 0.05251165766923347 DOT 6.02462318387611 ETH 0.621618152347158 LINK 5.07728065554993 XRP 383.288396438B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.373973 | MARY ARCHIBEQUE | ADDRESS REDACTED | | | ADA 874.585048377243<br>BTC 0.00002523609124069<br>ETH 0.00029593619994233<br>MATIC 0.605851395270784<br>USDC 1.78517201689044 | | | |
| 3.1.373974 | MARY ARMENTA | ADDRESS REDACTED | | | DOT 0.0137256225851833<br>USDC 0.15354033046424 | | | |
| 3.1.373975 | MARY BABICK | ADDRESS REDACTED | | | BTC 0.00337730063764227 | | | |
| 3.1.373976 | MARY BARIL | ADDRESS REDACTED | | | BTC 0.00143708535214353<br>USDC 5567.25154180143 | | | |
| 3.1.373977 | MARY BARKER | ADDRESS REDACTED | | | BTC 0.00178305494984488<br>USDC 1796.59614645917 | | | |
| 3.1.373978 | MARY BAUTISTA | ADDRESS REDACTED | | | BTC 0.000001931703477166 | | | |
| 3.1.373979 | MARY BECHLER | ADDRESS REDACTED | | | BTC 0.000007084708679001 | | | |
| 3.1.373980 | MARY BECICA | ADDRESS REDACTED | | | BTC 1.37158692929401<br>ETH 1.22640790179396<br>MATIC 9999.16453311153<br>USDC 110772.284025949 | | | |
| 3.1.373981 | MARY BELLA STEINBORN | ADDRESS REDACTED | | | BTC 0.58312836305479<br>ETH 1.1698905636211<br>SOL 101.202179279701<br>USDC 10330.7733196597 | BTC 0.0258806349601806 | | |
| 3.1.373982 | MARY BERBERIAN | ADDRESS REDACTED | | | BTC 0.0419793813952811<br>ETH 1.49084442677597<br>LTC 1.02831489500565<br>MCDAI 42.3746322309364<br>USDC 27.0910876066607<br>XLM 27.1860468970186<br>ZRX 24.2994391933238 | | | |
| 3.1.373983 | MARY BERGIN | ADDRESS REDACTED | | | BTC 0.378079173746905<br>CEL 796.919541777528<br>ETH 8.30104308424374<br>LINK 126.80969<br>MATIC 2642.82625<br>UNI 44.59233 | | | |
| 3.1.373984 | MARY BERNADETTE ANN GRAHAM | ADDRESS REDACTED | | | BTC 0.0286769914162163<br>CEL 32.8267953550091<br>ETH 0.231623984149956 | | | |
| 3.1.373985 | MARY BETH GASSER | ADDRESS REDACTED | | | KNC 145.250179784661 | | | |
| 3.1.373986 | MARY BETH HAZELDINE | ADDRESS REDACTED | | | BTC 0.05160544<br>CEL 62.6809688459814<br>ETH 0.08950502 | | | |
| 3.1.373987 | MARY BETH LIMING | ADDRESS REDACTED | | | BTC 0.00988691699865213 | | | |
| 3.1.373988 | MARY BETH TREEN | ADDRESS REDACTED | | | BTC 0.0805885395631633 | | | |
| 3.1.373989 | MARY BLAIR | ADDRESS REDACTED | | | AAVE 0.0850818329330062<br>BAT 12.2903786445121<br>BTC 0.00168718389807942<br>CEL 10.1420683800679<br>COMP 0.0517084777047903<br>DOT 4.56099754888825<br>ETH 0.0292909792451249<br>KNC 6.68265398131212<br>LINK 1.64626093193082<br>LTC 0.000028571113891683<br>MATIC 64.1152216891329<br>SNX 2.06944585486003<br>UMA 1.43980270205238<br>UNI 1.31888394210921<br>XLM 70.6086855330673 | | | |
| 3.1.373990 | MARY BLAIR | ADDRESS REDACTED | | | ETH 0.00503726587263082 | | | |
| 3.1.373991 | MARY BOUDIER | ADDRESS REDACTED | | | BTC 0.0145454<br>CEL 14.5706971847384 | | | |
| 3.1.373992 | MARY BOWMAN | ADDRESS REDACTED | | | BTC 0.00408511843747459<br>CEL 70.1606542332047<br>MATIC 1620.653232343488 | | | |
| 3.1.373993 | MARY BRACY | ADDRESS REDACTED | | | BTC 3.80653381027969E-05<br>ETH 0.00165493150287958<br>GUSD 3.03875765784355 | BTC 0.0200605986564794<br>USDC 200 | | |
| 3.1.373994 | MARY BRAUN | ADDRESS REDACTED | | | ADA 436.35423147402<br>BTC 0.202700064099893<br>ETH 1.90110842799869<br>LINK 19.2195534458915<br>MATIC 1136.65723211296<br>USDC 462.405436120712 | | | |
| 3.1.373995 | MARY BRIDGET MILLER HANDKE | ADDRESS REDACTED | | | BTC 0.481935861303991<br>ETH 0.744116608734222<br>GUSD 1149.94950244009<br>SOL 14.0439322610995 | CEL 101.895035046832<br>SOL 21.471 | | |
| 3.1.373996 | MARY BROOKS | ADDRESS REDACTED | | | ADA 3098.63480142799<br>BTC 0.00380330547145437<br>USDC 54576.7585711386 | BTC 3.00476902<br>USDC 24046.519329 | | |
| 3.1.373997 | MARY BROWNE | ADDRESS REDACTED | | | USDC 509.421878151522 | | | |
| 3.1.373998 | MARY BRYSON | ADDRESS REDACTED | | | BCH 0.00488091250873066<br>BTC 0.00037417605140199<br>ETH 0.00529531427028909<br>LTC 0.00796194248074897<br>MCDAI 1.90228864229568<br>UNI 0.00567593170838579 | BTC 0.00000000390689061 | | |
| 3.1.373999 | MARY BYRNE | ADDRESS REDACTED | | | CEL 134.90690710683.2 | | | |
| 3.1.374000 | MARY C BRICENO ANDRADE | ADDRESS REDACTED | | | ETH 1.83723459 | | | |
| 3.1.374001 | MARY CAIRE | ADDRESS REDACTED | | | BTC 0.00702236237403132<br>ETH 0.000126695301736216<br>ETH 9.77409342108799<br>MCDAI 0.108361204216852<br>SOL 0.000637964285420914 | BTC 0.00410427944410964<br>ETH 0.063771185<br>MCDAI 9.99950002<br>SOL 0.514314733785142 | | |
| 3.1.374002 | MARY CAPONE | ADDRESS REDACTED | | Yes | BTC 0.079230708083760S<br>ETH 1.5322567021574.4<br>LINK 0.0616886524570585<br>LTC 0.00588335598064313<br>SNX 0.0554529325129<br>SOL 1.00749956341912<br>USDC 650.626004752578 | | | ETH 12.6841997128589 |
| 3.1.374003 | MARY CARAVIAS | ADDRESS REDACTED | | | BTC 0.00321167<br>CEL 0.439547533731367 | | | |
| 3.1.374004 | MARY CAROLYN ROTHEY | ADDRESS REDACTED | | | BTC 0.000009556551309345<br>ETH 0.00000842973087083.2<br>MATIC 0.194728292969561<br>SOL 0.00952049636858609 | BTC 0.00664754593046709<br>ETH 0.00627702736756222<br>MATIC 120.629216796849<br>SOL 8.1927175297303 | | |
| 3.1.374005 | MARY CAROUSEL ZACAL | ADDRESS REDACTED | | | BTC 0.00550002182332697<br>CEL 5.22695758280362 | | | |
| 3.1.374006 | MARY CARROLL | ADDRESS REDACTED | | | ETH 0.0274609623409211 | | | |
| 3.1.374007 | MARY CASABAL | ADDRESS REDACTED | | | ADA 645.467052011224<br>BTC 0.000003080769248742<br>USDT ERC20 0.484510066575498 | | | |
| 3.1.374008 | MARY CASAPU | ADDRESS REDACTED | | | ADA 20.0091791736619<br>BNB 0.025<br>BTC 0.18563902141287<br>CEL 537.053874059028<br>ETH 9.41899999<br>SNX 28 | | | |
| 3.1.374009 | MARY CASE | ADDRESS REDACTED | | | AAVE 3.75331534383585<br>ADA 0.315965768662392<br>BTC 0.00000000487332762<br>CEL 58.4465854660354 | | | |
| 3.1.374010 | MARY CAVANAUGH | ADDRESS REDACTED | | | AAVE 7.50900615734307<br>ADA 2393.15099921518<br>BTC 0.0319250232071042<br>EOS 145.705561897921<br>LINK 227.77520183942<br>MATIC 2283.56081840575<br>SNX 247.425076550729<br>USDC 0.572689827827399<br>XLM 17702.4406658336<br>ZRX 1018.88491914012 | | | |
| 3.1.374011 | MARY CHAMBERS | ADDRESS REDACTED | | | CEL 25.6500179990166 | | | |
| 3.1.374012 | MARY CHANG | ADDRESS REDACTED | | | BTC 0.0000000695198232<br>ETH 0.00328366009109178<br>USDC 0.000463855110115672 | BTC 0.000006493882019818<br>ETH 2.56288168917459<br>USDC 0.516708629298322 | | |
| 3.1.374013 | MARY CHEVALIER | ADDRESS REDACTED | | | BTC 0.00670689623111378<br>GUSD 0.286501088287826<br>USDC 3.6435986743593.2 | | | |
| 3.1.374014 | MARY CHIMDA EZEWUDO | ADDRESS REDACTED | | | BTC 0.0000000890151868.48<br>CEL 2.99460793525864<br>LUNC 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374015 | MARY CHIMWALA | ADDRESS REDACTED | | | BTC 0.0000007056854496628 LTC 0.00242399634154841 | | | |
| 3.1.374016 | MARY CHIMWALA | ADDRESS REDACTED | | | BNB 0.00009796426130B519 BTC 0.0000006376662148D9 ETH 0.00017844914384124 | | | |
| 3.1.374017 | MARY CHIMWALA | ADDRESS REDACTED | | | BTC 0.000001164958950049 ETH 0.0001919301567145B2 | | | |
| 3.1.374018 | MARY CHOFOR | ADDRESS REDACTED | | | BTC 0.0012693511446368I USDC 1138.39294306278 | | | |
| 3.1.374019 | MARY CHUKWU | ADDRESS REDACTED | | | BTC 0.00000000567079513A BUSD 0.388361526627732 CEL 0.0071002595198729 | | | |
| 3.1.374020 | MARY CLARE CANTONE | ADDRESS REDACTED | | | BTC 0.0150312933042011 ETH 0.210976237072315 | | | |
| 3.1.374021 | MARY COLLINS | ADDRESS REDACTED | | | BTC 0.00292624604863308 CEL 464.502230614214 SGB 5666.43269340121 XRP 6426.39495814781 | | | |
| 3.1.374022 | MARY CONSUNJI | ADDRESS REDACTED | | | BUSD 5.9160071295583T DOT 16.192868503624T ETH 2.949778047223166 | | | |
| 3.1.374023 | MARY CONWAY | ADDRESS REDACTED | | | BTC 0.00270041266508094 ETH 0.11701696156888I | | | |
| 3.1.374024 | MARY COSTA | ADDRESS REDACTED | | | USDC 2729.94128148993 | | | |
| 3.1.374025 | MARY CROWE | ADDRESS REDACTED | | | BTC 0.0018563560070080ž ETH 1.2238009374700% | | | |
| 3.1.374026 | MARY CRUTCHFIELD | ADDRESS REDACTED | | | ADA 1484.02103761291 ETH 0.048894844172357% ETH 1.883209595954Z9 LINK 36.024969351837ž LTC 4.11437159263704 UNI 5.858042988992571 USDC 0.01598918863111598 | | | |
| 3.1.374027 | MARY D FRANK | ADDRESS REDACTED | | | ETH 0.00161047507834585 | | | |
| 3.1.374028 | MARY DAHODU | ADDRESS REDACTED | | | ADA 53.8340980727B1 AVAX 3.23295183967518 BTC 0.00647449483321S7 DOT 5.199452709911191 LTC 0.00278443027437837 MATIC 414.75856156868B USDC 1.40139350357239 XLM 0.25190075358S245 | BTC 0.0004530074856551466 SOL 10.044 | | |
| 3.1.374029 | MARY DALEO | ADDRESS REDACTED | | | BTC 0.01648896330348643 | | | |
| 3.1.374030 | MARY DANIELLE CHESTER | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.374031 | MARY DAVIN | ADDRESS REDACTED | | | BTC 0.0058245168495S737 CEL 19.2309625680576 USDC 302.216025 | | | |
| 3.1.374032 | MARY DAVIS | ADDRESS REDACTED | | | BTC 0.000957773116925654 ETH 1.24721238447543 | | | |
| 3.1.374033 | MARY DEEN | ADDRESS REDACTED | | | BTC 0.00013448277580536 | | | |
| 3.1.374034 | MARY DEVADOSS WALTER | ADDRESS REDACTED | | | BTC 0.107518735309901 CEL 2.1398347389231 EOS 3.44851749554565 ETH 0.338881415508029 LTC 0.004261202104271 XLM 161.168159397513 | BTC 0.000000084763540A3 | | |
| 3.1.374035 | MARY DIARD | ADDRESS REDACTED | | | BTC 0.0013020833333333 CEL 4305.63130225657 USDC 500 | | | |
| 3.1.374036 | MARY DIAZ | ADDRESS REDACTED | | | ADA 0.18199361486332A BTC 1.2201544010205% 05 USDT ERC20 0.13658741253989B XLM 0.05629137628177I4 | | | |
| 3.1.374037 | MARY DILLON | ADDRESS REDACTED | | | BTC 0.00135099824705363 USDC 1928.166548140I | | | |
| 3.1.374038 | MARY DINKINS | ADDRESS REDACTED | | | BTC 0.01386477451912J9 | | | |
| 3.1.374039 | MARY DINNAGE | ADDRESS REDACTED | | | CEL 0.36622972736192G | | | |
| 3.1.374040 | MARY DOWLER | ADDRESS REDACTED | | | DASH 0.0025770949488B065 BTC 0.00071811164386634G | | | |
| 3.1.374041 | MARY DOWNS | ADDRESS REDACTED | | | CEL 113.220605566282 | | | |
| 3.1.374042 | MARY DOWNS | ADDRESS REDACTED | | | BTC 0.00051148493326719 ETH 0.195237622154994 | | | |
| 3.1.374042 | MARY DOWNS | ADDRESS REDACTED | | | AAVE 0.7297840436431I BTC 0.1178610826788D5 COMP 0.780116293617839 ETH 1.04797408136B02 MATIC 393.687382075489 SOL 0.0251295957029957 | | | |
| 3.1.374043 | MARY DUET | ADDRESS REDACTED | | | BCH 0.0695243850200833 | | | |
| 3.1.374044 | MARY DUNFORD | ADDRESS REDACTED | | | BTC 0.0728750585423659 DOT 4.021129990534O6 | | | |
| 3.1.374045 | MARY DUNLAP | ADDRESS REDACTED | | | MATIC 543.66466B135623 | | | |
| 3.1.374046 | MARY DYER | ADDRESS REDACTED | | | BCH 0.0379078144865074 | | | |
| 3.1.374047 | MARY E GOLDSMITH | ADDRESS REDACTED | | | BCH 177.28462230562I9 BTC 5.78648186235912 CEL 1.14180725616812 DOT 2479.61655473154 EOS 10227.882908743B ETH 8.690933192210995 GUSD 82.2045566318414 MATIC 77263.5622927236 USDC 290048.81156118 UST 33.333260952446A | BTC 0.00002956 UST 0.00000001649169000143 | | |
| 3.1.374048 | MARY ECKARDT | ADDRESS REDACTED | | | AVAX 24.36920681759Z BTC 0.689176976744913 DOT 183.246734752998 ETH 3.04157462842311 MATIC 1439.0367902794B SNX 56.1279016499712 | | | |
| 3.1.374049 | MARY EDWARDS | ADDRESS REDACTED | | | DOT 14.9516398419566 USDC 208.050045424937I | | | |
| 3.1.374050 | MARY ELDRIDGE-TOBER | ADDRESS REDACTED | | | BAT 60.281335795131B BTC 0.00791019745701B9 COMP 0.066327743576291T DASH 0.1438578194070O1 ETH 0.08244666707141J2 LINK 2.0324878592999B LTC 0.380667937206A1 OMG 4.825003340521T3 UNI 6.16064725567072 ZRX 30.0149682409309 | | | |
| 3.1.374051 | MARY ELISABETH WALL | ADDRESS REDACTED | | | BTC 0.6918342551448A5 CEL 948.99772076129S ETH 15.1491031364018 MATIC 1228.035430S9568 USDC 40905.988062836 | | | |
| 3.1.374052 | MARY ELIZABETH JENNINGS | ADDRESS REDACTED | | | BTC 1.70068945160277 | | | |
| 3.1.374053 | MARY ELIZABETH LAZZARI | ADDRESS REDACTED | | | BTC 0.000000780296190549 | | | |
| 3.1.374054 | MARY ELLEDGE | ADDRESS REDACTED | | | BTC 1.02034760324533 DASH 5.80734092649879 LTC 26.1585220867008 UNI 0.0613739603591617 | | | |
| 3.1.374055 | MARY ELLEN DOHERTY | ADDRESS REDACTED | | | BTC 0.00000007330459241Z ETH 0.00057586835028567 | | | |
| 3.1.374056 | MARY ELLEN RAKOCY | ADDRESS REDACTED | | | ETH 0.00564592211328049 | | | |
| 3.1.374057 | MARY ELLEN TRAD | ADDRESS REDACTED | | | ETH 0.0075643227040868B | | | |
| 3.1.374058 | MARY ES ANDERSON | ADDRESS REDACTED | | | AVAX 270.260585499958 BTC 4.05257349B38914 ETH 36.98197784310D3 | AVAX 10.2409638554216 | | |
| 3.1.374059 | MARY FAHEY | ADDRESS REDACTED | | | ADA 22.787451844743G BTC 0.0994924001700T4 ETH 1.31753431827956 LTC 2.47780156647081 | SOL 1.6796 | | |
| 3.1.374060 | MARY FAITH EYAS CREER | ADDRESS REDACTED | | | BTC 0.0026803934453083B MATIC 0.7247643587154O9 | | | |
| 3.1.374061 | MARY FAITH LOPEZ | ADDRESS REDACTED | | | USDT ERC20 0.374864965182718 | | | |
| 3.1.374062 | MARY FAITH VALLESER | ADDRESS REDACTED | | | BTC 0.0004923 CEL 0.39379028526065B | | | |
| 3.1.374063 | MARY FALLER | ADDRESS REDACTED | | | BTC 0.00000664936039B895 | | | |
| 3.1.374064 | MARY FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0013546007874978I ETH 9.85631064840723 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374065 | MARY FERNANDO | ADDRESS REDACTED | | | BTC 0.000001539467057706 | | | |
| | | | | | CEL 0.13350706746791 | | | |
| | | | | | USDT ERC20 1.220806321409829 | | | |
| 3.1.374066 | MARY FICHT | ADDRESS REDACTED | | | BTC 0.00005311536836083 | | | |
| | | | | | USDC 24.30512844274 | | | |
| 3.1.374067 | MARY FIEDLER | ADDRESS REDACTED | | | BTC 0.01779435269872 | | | |
| 3.1.374068 | MARY FILICE | ADDRESS REDACTED | | | BTC 0.000001646085826349 | | | |
| | | | | | CEL 3641.01105432772 | | | |
| | | | | | DOT 48.5612905705718 | | | |
| | | | | | ETH 0.0268710515421288 | | | |
| | | | | | LTC 0.280098353383014 | | | |
| | | | | | OMG 0.0741362607904641 | | | |
| | | | | | USDC 11022.4335345478 | | | |
| 3.1.374069 | MARY FIORAVANTI | ADDRESS REDACTED | | | BTC 0.000119021991453319 | | | |
| | | | | | CEL 1.80727165670987 | | | |
| | | | | | EOS 0.00865770232530397 | | | |
| | | | | | ETH 0.00246723843697075 | | | |
| | | | | | LTC 0.00446718205905327 | | | |
| | | | | | USDC 0.634477753654467 | | | |
| | | | | | XLM 0.36294361032005 | | | |
| 3.1.374070 | MARY FLESHER | ADDRESS REDACTED | | | AAVE 0.202068619848956 | | | |
| | | | | | BAT 62.7005776850909 | | | |
| | | | | | BCH 0.00033008152843873 | | | |
| | | | | | BSV 0.240645955299845 | | | |
| | | | | | BTC 0.458320614589118 | | | |
| | | | | | COMP 0.000351287627203242 | | | |
| | | | | | DOT 33.5104776443928 | | | |
| | | | | | EOS 0.00635385191861817 | | | |
| | | | | | ETH 1.11307161244365 | | | |
| | | | | | LINK 3.62291633386827 | | | |
| | | | | | LTC 1.20179424237818 | | | |
| | | | | | MATIC 1268.40185118504 | | | |
| | | | | | MCDAI 6.35280526566579 | | | |
| | | | | | SGB 119.415124972271 | | | |
| | | | | | USDC 0.891034749218844 | | | |
| | | | | | XLM 365.617651870464 | | | |
| | | | | | XRP 466.643489317824 | | | |
| 3.1.374071 | MARY FOO | ADDRESS REDACTED | | | BTC 0.000002118203765394 | | | |
| | | | | | USDC 0.466687827579556 | | | |
| 3.1.374072 | MARY FRANCES HUNT MILLER | ADDRESS REDACTED | | | BTC 0.00003393513877588 | | | |
| 3.1.374073 | MARY FRANCES OUTWATER | ADDRESS REDACTED | | | USDC 0.288305963816828 | | | |
| 3.1.374074 | MARY FRANCO | ADDRESS REDACTED | | | BTC 0.000184068960764524 | BTC 0.147615024763633 | | |
| 3.1.374075 | MARY FRENCH | ADDRESS REDACTED | | | BTC 0.0000012035454869484 | | | |
| | | | | | CEL 1.11612680814506 | | | |
| | | | | | ETH 0.000059339594739131 | | | |
| | | | | | GUSD 0.202323490369825 | | | |
| | | | | | SNX 0.021937427490093 | | | |
| 3.1.374076 | MARY FRENCH | ADDRESS REDACTED | | | BTC 0.0125757870580087 | | | |
| 3.1.374077 | MARY GALINDO | ADDRESS REDACTED | | | BTC 0.0000011788885234499 | | | |
| | | | | | MATIC 1.48611939125376 | | | |
| 3.1.374078 | MARY GALINDO | ADDRESS REDACTED | | Yes | AAVE 1.19339615819038 | BTC 0.0905172427415985 | | BTC 0.116759685215888 |
| | | | | | ADA 333.298805397866 | DOT 37.7874776244 | | |
| | | | | | BTC 0.187250497915111 | ETH 0.032561822595596 | | |
| | | | | | COMP 0.0870526431296886 | MCDAI 100.604425953435 | | |
| | | | | | ETH 0.937046303340453 | | | |
| | | | | | LINK 16.759428932822 | | | |
| | | | | | MCDAI 0.36615777932772 | | | |
| | | | | | XLM 188.748525015798 | | | |
| 3.1.374079 | MARY GARLAND | ADDRESS REDACTED | | | ETH 0.0539588176728545 | | | |
| 3.1.374080 | MARY GARRITY | ADDRESS REDACTED | | | ETH 9.14940902804609E-05 | | | |
| 3.1.374081 | MARY GEESLIN | ADDRESS REDACTED | | | ADA 0.798705839631177 | | | |
| | | | | | BTC 3.03184207234215 | | | |
| 3.1.374082 | MARY GEM MANALO | ADDRESS REDACTED | | | BTC 0.00107484886425738 | | | |
| 3.1.374083 | MARY GEORGE | ADDRESS REDACTED | | | ETH 0.75 | | | |
| | | | | | BTC 0.130134011051403 | | | |
| | | | | | MATIC 408.499880755649 | | | |
| 3.1.374084 | MARY GOH | ADDRESS REDACTED | | | BTC 2.0270000164311 | | | |
| | | | | | MCDAI 42.7211522826326 | | | |
| | | | | | UNI 0.08373614750442 | | | |
| | | | | | USDC 21811.579593686 | | | |
| 3.1.374085 | MARY GOLDEN | ADDRESS REDACTED | | | AAVE 0.00000072941306208 | | | |
| | | | | | BAT 0.452770412904272 | | | |
| | | | | | BTC 0.00000040936288151 | | | |
| | | | | | CEL 0.00011073350857 | | | |
| | | | | | COMP 0.00000245126382382 | | | |
| | | | | | ETH 0.0000010322280228 | | | |
| | | | | | KNC 0.263108552837057 | | | |
| | | | | | LINK 0.000031637583 | | | |
| | | | | | MANA 0.517778128044806 | | | |
| | | | | | UMA 0.0363609635101151 | | | |
| | | | | | USDC 60.7215883927172 | | | |
| 3.1.374086 | MARY GOLDEN | ADDRESS REDACTED | | | AAVE 0.0010468774447687 | | | |
| | | | | | BTC 0.194903172190416 | | | |
| | | | | | CEL 0.171412276861584 | | | |
| | | | | | ETH 0.4233598344212136 | | | |
| | | | | | LINK 0.00838583501411153 | | | |
| | | | | | MATIC 40.2517205054889 | | | |
| | | | | | ZRX 0.239226934290188 | | | |
| 3.1.374087 | MARY GONZALES | ADDRESS REDACTED | | | BTC 0.0013059651812247 | | | |
| 3.1.374088 | MARY GOODMAN | ADDRESS REDACTED | | | ETH 0.108482945973966 | | | |
| | | | | | BTC 0.578815202220674 | BTC 0.03410641 | | |
| | | | | | ETH 6.12787710175856 | | | |
| | | | | | USDC 11741.3959778719 | | | |
| 3.1.374089 | MARY GRACE ARCIPE | ADDRESS REDACTED | | | BTC 0.000634016481878465 | | | |
| | | | | | CEL 7.54615650375497 | | | |
| 3.1.374090 | MARY GRACE BALUYOT | ADDRESS REDACTED | | | BTC 0.00106319826314668 | | | |
| | | | | | ETH 15.6208936972282 | | | |
| | | | | | LTC 12.3579630965075 | | | |
| 3.1.374091 | MARY GRACE EGANA | ADDRESS REDACTED | | | LTC 0.37226266930464 | | | |
| 3.1.374092 | MARY GRACE LANADO | ADDRESS REDACTED | | | BTC 0.0219918874251968 | | | |
| 3.1.374093 | MARY GRACE LEYSON | ADDRESS REDACTED | | | CEL 0.74725650760961 | | | |
| | | | | | ETH 0.0151149680315485 | | | |
| | | | | | MATIC 0.374400139753117 | | | |
| 3.1.374094 | MARY GRACE OCAMPO | ADDRESS REDACTED | | | ETH 10.1431466019546 | | | |
| | | | | | USDC 1027.78481549881 | | | |
| 3.1.374095 | MARY GRACE PANCHO LIMOSNERO | ADDRESS REDACTED | | | BTC 0.000000007560534746 | | | |
| | | | | | CEL 0.0139868821062996 | | | |
| | | | | | SGB 1.55921991661268 | | | |
| | | | | | XRP 0.107094689779215 | | | |
| | | | | | ZEC 0.00729484423773753 | | | |
| 3.1.374096 | MARY GRACE REJANO | ADDRESS REDACTED | | | ADA 302.292985661608 | | | |
| | | | | | BTC 0.00166067763887411 | | | |
| | | | | | XRP 703.038658897028 | | | |
| 3.1.374097 | MARY GRACE SY | ADDRESS REDACTED | | | CEL 140.629265480995 | | | |
| | | | | | USDT ERC20 45.2498011297557 | | | |
| 3.1.374098 | MARY GRAHAM | ADDRESS REDACTED | | | BTC 0.2727023 | | | |
| | | | | | CEL 85.7722531717528 | | | |
| | | | | | SOL 0.136095264978231 | | | |
| | | | | | USDC 0.489966902657811 | | | |
| 3.1.374099 | MARY GRIGOROPOULOS | ADDRESS REDACTED | | | BTC 0.2923353930080848 | | | |
| 3.1.374100 | MARY GUALTIERI | ADDRESS REDACTED | | | MATIC 0.141150048247813 | | | |
| | | | | | XLM 0.0586497944896386 | | | |
| 3.1.374101 | MARY GUILLAUME | ADDRESS REDACTED | | | BTC 0.00569951671443468 | | | |
| | | | | | USDC 265.027415531669 | | | |
| 3.1.374102 | MARY GUNDERSON | ADDRESS REDACTED | | | 1INCH 1924.9460839915 | | | |
| | | | | | ADA 1361.60875718227 | | | |
| | | | | | BAT 1008.83197042884 | | | |
| | | | | | BTC 5.08105772810905 | | | |
| | | | | | COMP 928.382665465855 | | | |
| | | | | | ETH 12.390576675432 | | | |
| | | | | | LINK 1226.3595496797 | | | |
| | | | | | MANA 2862.92489669694 | | | |
| | | | | | MATIC 3155.46697319208 | | | |
| | | | | | SUSHI 1162.590912299401 | | | |
| | | | | | UNI 602.875168892572 | | | |
| | | | | | XLM 1007.015649584134 | | | |
| 3.1.374103 | MARY GUY | ADDRESS REDACTED | | | ETH 0.00790692722118208 | | | |
| 3.1.374104 | MARY HANNAH | ADDRESS REDACTED | | | BTC 1.53217629589990-07 | | | |
| 3.1.374105 | MARY HARTMAN | ADDRESS REDACTED | | | ETH 0.0011907269283963 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374106 | MARY HEALY | ADDRESS REDACTED | | | BTC 0.1178687667968848<br>CEL 142.12310696301743<br>ETH 0.47008028<br>MANA 197.39276832<br>MATIC 848.32700046<br>SOL 21.266401423126<br>USDC 576.412257 | | | |
| 3.1.374107 | MARY HEBRON | ADDRESS REDACTED | | | BTC 0.001236370899369<br>MATIC 410.50237591489<br>XLM 327.676226502342 | | | |
| 3.1.374108 | MARY HELEN FLANAGAN | ADDRESS REDACTED | | | BTC 0.0102943639358927<br>CEL 1319.9482901172<br>USDC 4078.61606942655 | | | |
| 3.1.374109 | MARY HENDRICKSON | ADDRESS REDACTED | | | BTC 0.0002484077328266511<br>GUSD 31006.6039471247 | BTC 0.015902 | | |
| 3.1.374110 | MARY HEYDEMANN | ADDRESS REDACTED | | | BTC 0.037254141569486 | | | |
| 3.1.374111 | MARY HICKS | ADDRESS REDACTED | | | ETH 0.191191153511891 | | | |
| 3.1.374112 | MARY HILDA | ADDRESS REDACTED | | | BTC 0.0010976540952025127<br>CEL 12.81467788091 | | | |
| 3.1.374113 | MARY HILDRETH | ADDRESS REDACTED | | | BTC 0.0000002000076075332<br>CEL 0.0000213050443875367<br>EOS 0.000047088877725888 | | | |
| 3.1.374114 | MARY HINDLE | ADDRESS REDACTED | | | BTC 0.001206125077310433<br>DOT 83.979037244012<br>ETH 0.11425990804709<br>LINK 0.02061197911583<br>MANA 172.44709489506<br>MATIC 6081.28158441303<br>SNX 133.87297674138<br>USDC 0.73819731945429 | | | |
| 3.1.374115 | MARY HOBBS | ADDRESS REDACTED | | | BTC 0.0150367404371158 | | | |
| 3.1.374116 | MARY HOBSON | ADDRESS REDACTED | | | BTC 0.351122938181208<br>CEL 36.94714534197443<br>COMP 0.054512542286045<br>EOS 16.48148770272496<br>ETH 35.64390320623115<br>GUSD 121.13457278467<br>MANA 91.064141061591<br>SGB 68.076160479743<br>SNX 4.8311935883606<br>USDC 7.32962612306723<br>XLM 147.93702579055<br>XRP 445.312665419383 | | | |
| 3.1.374117 | MARY HOLLON | ADDRESS REDACTED | | | BTC 0.003437934805805 | | | |
| 3.1.374118 | MARY HOLROYD | ADDRESS REDACTED | | | ADA 12256.14710156<br>BTC 1.06420938166301<br>DOT 274.366527822452<br>ETH 2.11329793180931<br>MATIC 7317.09481211899<br>SOL 148.13602599718 | | | |
| 3.1.374119 | MARY HONEY NAGALLO | ADDRESS REDACTED | | | BTC 0.0000000055512098699<br>CEL 0.32414622162191 | | | |
| 3.1.374120 | MARY HOWARD | ADDRESS REDACTED | | | BTC 0.0160555802783782 | | | |
| 3.1.374121 | MARY HUGHES | ADDRESS REDACTED | | | BTC 0.0763347164848998 | | | |
| 3.1.374122 | MARY HUTCHINSON | ADDRESS REDACTED | | | CEL 1.07306822779727 | | | |
| 3.1.374123 | MARY INFANTE | ADDRESS REDACTED | | | BTC 0.00000105059901004<br>ETH 0.00000559330035144<br>GUSD 0.032388097024079<br>LINK 0.02899739619442<br>USDC 0.0002038541797829 | | | |
| 3.1.374124 | MARY INGOLD | ADDRESS REDACTED | | | BTC 0.00003027470176184 | | | |
| 3.1.374125 | MARY ITZENHEISER | ADDRESS REDACTED | | | BTC 0.00239586611712057 | | | |
| 3.1.374126 | MARY J PEREZ | ADDRESS REDACTED | | | AAVE 2.07273517262958<br>ADA 1847.21618929162<br>BTC 0.6317219889761116<br>CEL 55.584782708477<br>DOT 62.0466399747659<br>ETC 13.320821278937<br>ETH 6.66555410921578<br>LINK 56.08967949966<br>LTC 7.49725512285427<br>MATIC 1396.98262621468<br>USDC 1.82978410499059<br>XRP 21.055149 | | | |
| 3.1.374127 | MARY JACKSON | ADDRESS REDACTED | | | BTC 0.0008370473675242232<br>CEL 0.01437296359579553<br>XRP 0.28511503426915 | | | |
| 3.1.374128 | MARY JANE BARRERA | ADDRESS REDACTED | | | BCH 0.05207508<br>BTC 0.000000000664757453<br>CEL 0.26169331016732 | | | |
| 3.1.374129 | MARY JANE GUPO | ADDRESS REDACTED | | | BTC 0.0000011874177263304<br>BUSD 0.813440511235981 | | | |
| 3.1.374130 | MARY JANE HARRIS | ADDRESS REDACTED | | | BSV 1.81493566<br>CEL 37.798644961395<br>MATIC 800<br>USDC 535.27198300011 | | | |
| 3.1.374131 | MARY JANE MARCELLANA | ADDRESS REDACTED | | | MCDAI 0.012271384074620<br>XRP 0.18826124598647 | | | |
| 3.1.374132 | MARY JANE PRINGLE | ADDRESS REDACTED | | | ADA 418.067665103716<br>BTC 0.000091062915379002<br>DASH 8.0072230107214<br>DOT 40.988591646497<br>ETH 1.302103890134652<br>LINK 22.119602357614<br>MATIC 796.892942924558<br>SNX 220.105983677906<br>USDC 1088.606391534121<br>ZEC 16.41106606176 | | | |
| 3.1.374133 | MARY JANE RAZON | ADDRESS REDACTED | | | MATIC 0.159595847664076 | | | |
| 3.1.374134 | MARY JANE SUNGA ANDRES | ADDRESS REDACTED | | Yes | 1INCH 109.69857896937<br>AAVE 4.323897327346<br>ADA 14317.170703541<br>BTC 0.8248578539203<br>CEL 189.174005568543<br>COMP 4.40764586172108<br>EOS 483.158803807056<br>ETH 4.014271515125<br>LINK 94.999855657298<br>LTC 0.593638808892327<br>MANA 0.01071629324118<br>MATIC 2839.809737613<br>SNX 350.502737433526<br>UMA 64.806108407653<br>UNI 102.100860954516<br>USDC 13256.549933566<br>USDT ERC20 2916.06245977192<br>XLM 5889.50349752429 | BTC 0.5243522766085783<br>MANA 96.913570191797 | | BTC 0.0814703916530798<br>LTC 16.89617301683116<br>MANA 2465.53386824101 |
| 3.1.374135 | MARY JANE TABUADA | ADDRESS REDACTED | | | BCH 0.07147131640661531<br>BTC 0.0025060151475347<br>CEL 0.063526923145946<br>DOT 0.014204516175369<br>XRP 509.285415224962 | | | |
| 3.1.374136 | MARY JAYA DEEBA ARUNKUMAR | ADDRESS REDACTED | | | BTC 0.0000011235726760322<br>CEL 0.0682373476301406 | | | |
| 3.1.374137 | MARY JAYSEL ENTIENZA | ADDRESS REDACTED | | | BTC 0.000022791938392854<br>CEL 1.11543987313284<br>ETH 0.00001297923010329<br>LINK 3.56382739539347<br>USDT ERC20 0.09698901444296666 | | | |
| 3.1.374138 | MARY JBOND | ADDRESS REDACTED | | | DOT 0.0104035368495706 | | | |
| 3.1.374139 | MARY JEAN KOSHAREK | ADDRESS REDACTED | | | USDC 1458.16878495757 | | | |
| 3.1.374140 | MARY JEAN LIM | ADDRESS REDACTED | | | ADA 0.382651810736542<br>BNB 0.0017929730030609<br>BTC 0.0000019967699874463<br>USDT ERC20 0.57244639673729 | | | |
| 3.1.374141 | MARY JO BAARSCH | ADDRESS REDACTED | | | BTC 0.0010517270244082<br>USDC 10437.2861833988 | | | |
| 3.1.374142 | MARY JO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.101408459587645<br>ETH 1.99393274269252 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374143 | MARY JO JAVIER | ADDRESS REDACTED | | | BTC 0.0507020275121588<br>CEL 0.0379808361114463<br>ETH 1.3415958797612<br>LUNC 5253.69115683376<br>XLM 45.49995 | | | |
| 3.1.374144 | MARY JO MORELLO | ADDRESS REDACTED | | Yes | AAVE 5.4060385389575<br>BAT 2216.12233889682<br>BTC 0.0167840650076355<br>CEL 891.586668486097<br>ETH 1.62681467409715<br>MATIC 6977.64945894093<br>SNX 128.826370040814<br>USDC 1049.14053806815<br>USDT ERC20 0.437919371147518<br>XLM 1106.89790975161 | | | BTC 0.356617286850026 |
| 3.1.374145 | MARY JOAN GALVEZ | ADDRESS REDACTED | | | BTC 0.01168784973672894<br>ETH 0.151969634799316 | | | |
| 3.1.374146 | MARY JOHNSON | ADDRESS REDACTED | | | BTC 0.0357372679756002<br>ETH 3.76841668778518<br>XLM 78.415988582173 | | | |
| 3.1.374147 | MARY JONES | ADDRESS REDACTED | | | BTC 0.0026333022338938<br>CEL 10.6152501264858<br>ETH 0.234710086944319 | | | |
| 3.1.374148 | MARY JONES | ADDRESS REDACTED | | | CEL 1.09051845557907 | | | |
| 3.1.374149 | MARY JOSEPH | ADDRESS REDACTED | | | BTC 0.00000824558235434<br>ETH 0.00012401639801841 | | | |
| 3.1.374150 | MARY JOSWIG | ADDRESS REDACTED | | | BTC 0.00120896142782137<br>USDC 2176.218348585871 | | | |
| 3.1.374151 | MARY JOY BELITA-PAGTAMA | ADDRESS REDACTED | | | USDC 0.153388768649513 | | | |
| 3.1.374152 | MARY JOY CALDERON DAYAN | ADDRESS REDACTED | | | BTC 0.000000482209360433<br>USDT ERC20 0.317660656578614 | | | |
| 3.1.374153 | MARY JOY DAYANGCO | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.374154 | MARY JOYCE LOMBOY | ADDRESS REDACTED | | | BTC 0.00114928395699366<br>MATIC 933.712308707799<br>SNX 18.3610526283897 | | | |
| 3.1.374155 | MARY JOYCE PANAY | ADDRESS REDACTED | | | ADA 23704.9125294661<br>BNT 544.697839171105<br>BTC 0.128803351597061<br>ETH 5.66873583622001<br>LINK 1205.526102041414<br>MATIC 3176.749355810378<br>USDC 1209.73096893736 | | | |
| 3.1.374156 | MARY JOYCE TAMONDONG | ADDRESS REDACTED | | | BTC 0.00101423786979709<br>ETH 0.120506792802087 | | | |
| 3.1.374157 | MARY JUNE BUENAVISTA | ADDRESS REDACTED | | | BTC 0.04908306397843311 | | | |
| 3.1.374158 | MARY JUNE CABIGON | ADDRESS REDACTED | | | BCH 0.00178835116172115<br>BSV 0.00295464175260042<br>BTC 0.00125984253870851<br>CEL 2.04263665103534<br>DASH 0.125513900864282<br>ETC 0.0763153897330161<br>ETH 0.0109768821174231<br>LTC 0.0493088629312843<br>SGB 0.140096444752498<br>XRP 1.37642250951604<br>ZEC 0.0187404442656852 | | | |
| 3.1.374159 | MARY KAIM | ADDRESS REDACTED | | | BTC 0.0000176967618502227<br>ETH 0.00360836495185372<br>MATIC 0.64567629151 7707<br>USDC 0.398990988941217 | BTC 0.0115181544172598<br>ETH 2.89615903024<br>USDC 238.365526544483 | | |
| 3.1.374160 | MARY KARPINSKI | ADDRESS REDACTED | | | BTC 0.018387527951938<br>USDC 237.936294804839 | | | |
| 3.1.374161 | MARY KATAMBI | ADDRESS REDACTED | | | BTC 0.0000575<br>CEL 0.0479654104051408 | | | |
| 3.1.374162 | MARY KATHERINE RUNYAN | ADDRESS REDACTED | | | ETH 0.00161635050507874 | | | |
| 3.1.374163 | MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | | | BTC 1.59933079707442<br>CEL 69.3761250591139<br>ETH 4.43293552028892<br>KNC 238.120910959385<br>LINK 94.5726113235717<br>SNX 333.94201240268 3 | CEL 8.43568761061947<br>ETH 0.038092023041 66732 | | |
| 3.1.374164 | MARY KATHLEEN SCHOOF | ADDRESS REDACTED | | | BTC 0.00177927090906874<br>CEL 1794.10871889616<br>ETH 0.82701591553303<br>USDC 62555.3325925345<br>XRP 0.000000026029701 9906 | | | |
| 3.1.374165 | MARY KATHLEEN TSAO | ADDRESS REDACTED | | | CEL 2.281289018411 1<br>ETH 1.22445233484321 | | | |
| 3.1.374166 | MARY KATHRYN STEEL | ADDRESS REDACTED | | | ADA 9510.47429644156<br>AVAX 1.39245154705114<br>BCH 0.000334856734312792<br>BTC 0.209643968485384<br>CEL 388.513963541603<br>DOT 33.3931832132725<br>EOS 7.91284552589081<br>ETH 12.5723858752163<br>KNC 3.63767616418796<br>LINK 327.264388146939<br>MANA 141.600439881961<br>MATIC 5012.29721735811<br>OMG 0.705519271424086<br>PAXG 0.106740125 7664<br>SGB 3494.46695537604<br>SOL 3.66186991815386<br>UNI 21.0434169544154<br>USDC 12002.093961 6861<br>XLM 8786.2858245146<br>XRP 17358.6075372327 | | | |
| 3.1.374167 | MARY KAY KENNEDY | ADDRESS REDACTED | | | ADA 2.47719737925824<br>BTC 0.0002401361609182 44<br>DOT 0.250269841617605<br>ETH 0.00958734975777294<br>LINK 0.030511288797 6095<br>MATIC 1.11108447440178<br>SUSHI 0.0826143609311429 | | | |
| 3.1.374168 | MARY KAY KIMELEWSKI | ADDRESS REDACTED | | | BTC 0.0501400477141031 | BTC 0.03727902 | | |
| 3.1.374169 | MARY KAY LYNDE-MAAS | ADDRESS REDACTED | | | BTC 0.0651430382321125<br>CEL 17.713143907891 4<br>ETH 0.395969805381216<br>USDC 113.520306092676 | | | |
| 3.1.374170 | MARY KEE WAI SAN | ADDRESS REDACTED | | | BNB 0.215972812524257<br>BTC 0.00851769198903422<br>CEL 10.8550358600974<br>LTC 1.2626535639002 2 | | | |
| 3.1.374171 | MARY KIEPERT | ADDRESS REDACTED | | | AAVE 5.31398161220552<br>AVAX 19.0921458186494<br>BTC 0.00184554898774393<br>ETH 15.5231205446846<br>LINK 277.116211107071<br>LTC 0.00973000720301919<br>MATIC 8329.57191588461<br>SNX 0.389961711025805<br>UNI 141.430005954377<br>USDC 4.06381911265385<br>XLM 1995.51550096506 | | | |
| 3.1.374172 | MARY KIETSATHIT | ADDRESS REDACTED | | | BTC 0.000793900120428854 | | | |
| 3.1.374173 | MARY KIM | ADDRESS REDACTED | | | BTC 0.000147977784478216<br>USDC 628.795186508032 | BTC 0.000000713752928873 | | |
| 3.1.374174 | MARY KING | ADDRESS REDACTED | | | BTC 0.000163436231 5754<br>CEL 1.14471068762383<br>ETH 3.94251008423439 | | | |
| 3.1.374175 | MARY LAHMAN | ADDRESS REDACTED | | | CEL 1.061209449408621 | | | |
| 3.1.374176 | MARY LAMBIO | ADDRESS REDACTED | | | BTC 0.00483610098149091<br>USDC 0.341451694962206 | | | |
| 3.1.374177 | MARY LANDUCCI | ADDRESS REDACTED | | | BTC 0.0000072839441812708 | | | |
| 3.1.374178 | MARY LAU | ADDRESS REDACTED | | | BCH 3.53766045009532<br>BTC 0.180526636182284<br>ETH 2.17013969537565<br>LINK 47.0641998743328<br>LTC 6.06410280341347<br>ZEC 3.815005675323 97<br>ZRX 783.368163876231 | | | |
| 3.1.374179 | MARY LE | ADDRESS REDACTED | | | BTC 0.010165105454513919<br>ETH 0.0098463004212840 1 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 3970 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374180 | MARY LEE | ADDRESS REDACTED | | | BTC 0.00082517116713717<br>MATIC 165.5011551320974<br>SNX 17.31861300045784 | | | |
| 3.1.374181 | MARY LEECONNER MILES | ADDRESS REDACTED | | | ETH 3.6310341774746<br>USDC 14.549493816S235 | | | |
| 3.1.374182 | MARY LENG | ADDRESS REDACTED | | | BNB 0.0025323335205606<br>BTC 0.1112117412336413 | | | |
| 3.1.374183 | MARY LIEBIG | ADDRESS REDACTED | | | BTC 0.0247314280179946<br>ETH 0.1258833952919313<br>LINK 26.846216915385<br>USDC 3141.3579604791 | | | |
| 3.1.374184 | MARY LIZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.00118609892064998<br>CEL 1.4194222135422634<br>USDT ERC20 0.000000623205203246 | | | |
| 3.1.374185 | MARY LOU ANNE FOX | ADDRESS REDACTED | | | CEL 177.07244270732334<br>DOT 0.00000004395604395664<br>MATIC 0.00000020741470302169 | | | |
| 3.1.374186 | MARY LOU FETALVERO | ADDRESS REDACTED | | | SNX 0.00000529110480577<br>ETH 0.0001102220516311968<br>MCDAI 0.04485356721723614 | | | |
| 3.1.374187 | MARY LOU RIVAS | ADDRESS REDACTED | | | BTC 0.08281151524833607<br>CEL 53.79640393009235<br>ETH 1.05945620364982<br>UNI 207.0415053040634<br>USDC 0.3178373256920994 | ETH 0.00849<br>USDC 21.615 | | |
| 3.1.374188 | MARY LOUISE MKONO | ADDRESS REDACTED | | | BTC 0.04836990364410834<br>ETH 9.73238642315059S<br>USDC 534.3715818868874 | | | |
| 3.1.374189 | MARY LOURENCO | ADDRESS REDACTED | | | BTC 0.0523371725304863<br>CEL 45.8328641280976<br>ETH 0.12101897 | | | |
| 3.1.374190 | MARY LOVE | ADDRESS REDACTED | | | BTC 0.07021309800753<br>ETH 8.081467975052011 | | | |
| 3.1.374191 | MARY LUCAS | ADDRESS REDACTED | | | BTC 1.2787097966634009<br>ETH 4.06323987161904<br>USDC 6916.704716753658 | | | |
| 3.1.374192 | MARY LYNCH | ADDRESS REDACTED | | | BTC 0.000338579572450286<br>ETH 0.0091598536450160606 | | | |
| 3.1.374193 | MARY MAFFUCCI | ADDRESS REDACTED | | | BTC 0.0000099193120760214 | | | |
| 3.1.374194 | MARY MAHER | ADDRESS REDACTED | | | ADA 142.9526657682<br>BTC 0.063329759443475<br>ETH 0.3065450821632148 | | | |
| 3.1.374195 | MARY MALONE | ADDRESS REDACTED | | | BTC 0.0223947382118265<br>SOL 2.04138027598332 | | | |
| 3.1.374196 | MARY MARGARET MCGUIRE | ADDRESS REDACTED | | | BTC 0.000014095336259S7<br>LTC 0.0022756179335263T | | | |
| 3.1.374197 | MARY MARGARET SANGER | ADDRESS REDACTED | | | USDC 5.08689966529287 | USDC 220 | | |
| 3.1.374198 | MARY MARGOLIN | ADDRESS REDACTED | | | BTC 0.003991660975878 | BTC 0.00135681 | | |
| 3.1.374199 | MARY MARIE STAEHLIN | ADDRESS REDACTED | | | BTC 1.08623553269233<br>ETH 15.363743297466B<br>XRP 22.095451 | | | |
| 3.1.374200 | MARY MARTIN | ADDRESS REDACTED | | | BTC 0.00010846664488569B<br>XLM 591.134018207811 | | | |
| 3.1.374201 | MARY MATHAI | ADDRESS REDACTED | | | BTC 0.003581277559274S4 | | | |
| 3.1.374202 | MARY MAY HAYES | ADDRESS REDACTED | | | ADA 0.4232341940909S<br>BTC 0.00000070582595581 | | | |
| 3.1.374203 | MARY MAYHUT | ADDRESS REDACTED | | | ADA 381.0850296829566<br>BTC 0.00120442425981352 | | | |
| 3.1.374204 | MARY MCGANN | ADDRESS REDACTED | | | ADA 0.20286454333074<br>BTC 0.00023126448412477<br>ETH 0.000415206232510373<br>MATIC 1.88187430662785 | | ADA 204.8670288590028<br>MATIC 1075.10145507577 | |
| 3.1.374205 | MARY MCGINN | ADDRESS REDACTED | | | BTC 1.07581659083118 | | | |
| 3.1.374206 | MARY MCKAY | ADDRESS REDACTED | | | AVAX 71.241651027731<br>BAT 4338.3445225423<br>BTC 0.566665849345331<br>DOT 736.42136457906<br>ETH 31.6278294949675<br>GUSD 1046.0445300897<br>MATIC 5228.66606032769<br>USDC 2094.80938424291<br>XRP 8391.123353 | AVAX 17.370512609843 | | |
| 3.1.374207 | MARY MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.000233855981922299<br>BNB 0.00002784676642857<br>BTC 0.1279171178526111<br>CEL 0.00877156553529476<br>LTC 0.0002788887310529B<br>MCDAI 0.05986676583667711<br>USDT ERC20 0.3254891600087821 | BTC 0.0073994306747589454 | | |
| 3.1.374208 | MARY MELLOH | ADDRESS REDACTED | | | ETH 0.0757638870872542<br>LUNC 15.0063821689518 | ETH 6.466039820028SS | | |
| 3.1.374209 | MARY MENDEZ | ADDRESS REDACTED | | | BTC 0.00001014285002261 | | | |
| 3.1.374210 | MARY METILDA ABDUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000000854801521876<br>CEL 0.314553616138266 | | | |
| 3.1.374211 | MARY MEYER | ADDRESS REDACTED | | | BTC 0.000554306715341289 | | | |
| 3.1.374212 | MARY MILLER | ADDRESS REDACTED | | | ETH 0.761816457393838<br>BTC 7.726384393849790-05 | BTC 0.87192507 | | |
| 3.1.374213 | MARY MONAHAN | ADDRESS REDACTED | | | ETH 0.00252709734040185<br>BTC 0.0223212632425305<br>USDC 3.60411018118908 | ETH 26.670142B8 | | |
| 3.1.374214 | MARY MONROY | ADDRESS REDACTED | | | AAVE 4.208893010877B4<br>ADA 846.197610936765<br>BCH 0.35276054294S769<br>BTC 0.787511909818423<br>CEL 203.16654603168B<br>COMP 1.16207777646299<br>ETH 0.444703973435454<br>LTC 1.27360784525437<br>MCDAI 1882.52226115575<br>SOL 2.14373358885756 | | | |
| 3.1.374215 | MARY MOORE | ADDRESS REDACTED | | | BTC 0.0126112077385107 | | | |
| 3.1.374216 | MARY MORECK | ADDRESS REDACTED | | | BTC 0.22618709918173<br>DOGE 5630.79364091845<br>ETH 0.88167639310142E4 | | | |
| 3.1.374217 | MARY MORRIS | ADDRESS REDACTED | | | AVAX 0.023033512304842B9<br>BTC 0.00000191640980339T<br>BTC 0.00369063853591481<br>SOL 0.01964067827799772<br>USDC 0.45261835141759B | AVAX 18.0900219654396<br>BTC 0.0015838553737748<br>ETH 2.6123829127815S<br>SOL 15.186020050165<br>USDC 251.0970685076277 | | |
| 3.1.374218 | MARY MORRIS-BULLOCK | ADDRESS REDACTED | | | BCH 0.34933496<br>BTC 0.000748018399697804<br>CEL 14.893331142447S<br>XLM 79.34547 | | | |
| 3.1.374219 | MARY MOTZ | ADDRESS REDACTED | | | ADA 1538.82423067949<br>BTC 0.112184962772994<br>COMP 0.00020439411747541G<br>ETH 0.000131514640365666<br>MATIC 548.66658600T069<br>UNI 0.00142343203334S3<br>USDC 1.6533707860937T | | | |
| 3.1.374220 | MARY MUELLER | ADDRESS REDACTED | | | BTC 0.0379040021809032<br>ETH 0.4137185259137937 | BTC 0.01302162<br>SOL 10.10831<br>USDC 10 | | |
| 3.1.374221 | MARY MUFFEE | ADDRESS REDACTED | | | BTC 0.00675899703704691<br>USDC 7.75195075041111 | USDC 0.000000545317471942 | | |
| 3.1.374222 | MARY MURPHY | ADDRESS REDACTED | | | BTC 0.000828830855629081<br>ETH 0.63858256342687<br>USDC 2245.12342323296 | | | |
| 3.1.374223 | MARY MUTHONI WAITHANJU | ADDRESS REDACTED | | | ETH 0.0031710501648172 | | | |
| 3.1.374224 | MARY MWALLA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.374225 | MARY MWALLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.374226 | MARY NAGLE | ADDRESS REDACTED | | Yes | BTC 0.00001834907085895<br>USDC 63.564647370448 | | LTC 0.486325106407393 | LTC 100.460331735181 |
| 3.1.374227 | MARY NAPLES | ADDRESS REDACTED | | | GUSD 0.00846938266466465 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374228 | MARY NAVULUR | ADDRESS REDACTED | | | AAVE 0.5305166403024 BAT 46.4711863444401 BCH 0.3170173098295294 BSV 0.2022583357020286 BTC 0.0188652276814903 COMP 0.45846786756464 EOS 19.68700786515313 ETH 0.3070726523002 LINK 5.2170665605017 LTC 1.0352391875915 MATIC 105.36564234835 OMG 12.8723815712158 SNX 5.634715039130008 SUSHI 39.106681476031 UNI 7.167950911737 | | | |
| 3.1.374229 | MARY NEVILLE | ADDRESS REDACTED | | | BTC 0.0012577693522965 | | | |
| 3.1.374230 | MARY NEWBY | ADDRESS REDACTED | | | BTC 0.00001077415629 | | | |
| 3.1.374231 | MARY NEWCOMB | ADDRESS REDACTED | | | MATIC 0.75212754365362 | | | |
| 3.1.374232 | MARY NEWCOMB | ADDRESS REDACTED | | | BTC 0.00000875107840 | | | |
| 3.1.374232 | MARY NEWCOMB | ADDRESS REDACTED | | | BTC 0.00000034178690 | | | |
| 3.1.374233 | MARY NEWCOMB | ADDRESS REDACTED | | | BTC 0.0223230216253864 | | | |
| 3.1.374234 | MARY NEWMAN | ADDRESS REDACTED | | | ETH 0.2310049631 | | | |
| | | | | | BTC 0.0000001871837762 | | | |
| | | | | | USDC 1.0133691107286 | | | |
| 3.1.374235 | MARY NGUYEN | ADDRESS REDACTED | | Yes | ADA 8175.98416646623 | ETH 4.0719386867509 | | BTC 0.497362802093622 |
| | | | | | AVAX 30.310589648686 BTC 0.2231768474470 DOT 204.137353838518 ETH 7.76012379822048 MATIC 10885.988949808 USDC 0.4799090341 | | | |
| 3.1.374236 | MARY NGUYEN | ADDRESS REDACTED | | | BTC 0.00011845281626 | COMP 2.25335493307244 | | |
| | | | | | COMP 0.0005020219878 ETH 0.0027033849492 KNC 0.4452996650 LINK 0.2503004063053 SGB 0.3499276642164 SNX 72.763589342415 USDC 1.081465109302 XRP 2.3008346310092 | | | |
| 3.1.374237 | MARY NGUYEN | ADDRESS REDACTED | | | USDT ERC20 184.8767867504 | | | |
| 3.1.374238 | MARY NYAMBURA JOSPHINE | ADDRESS REDACTED | | | CEL 21.91598862105 | | | |
| 3.1.374239 | MARY O SHEA | ADDRESS REDACTED | | | BTC 0.0020901 | | | |
| 3.1.374240 | MARY O'CARROLL | ADDRESS REDACTED | | | CEL 1.9423426177335 | | | |
| | | | | | BTC 0.8264486932039 | | | |
| | | | | | CEL 109.4212519987 | | | |
| 3.1.374241 | MARY OGDEN | ADDRESS REDACTED | | | AAVE 2.7015973677160 | USDC 1525.2695303240 | | |
| | | | | | ADA 6993.1291207860 BTC 0.0010850843825 DOT 69.6991880077635 ETH 2.7306673383871 MATIC 50031.9242497909 USDC 4.1215308476433 | | | |
| 3.1.374242 | MARY OH | ADDRESS REDACTED | | | ADA 18473.869195821 | | | |
| | | | | | AVAX 51.800469382491 BTC 1.0172389793912 DOT 211.581996949267 ETH 28.27216995145 MATIC 5888.413788549 USDT ERC20 8083.4301722 | | | |
| 3.1.374243 | MARY OLECK TATE | ADDRESS REDACTED | | | BTC 0.0116682248622836 | | | |
| | | | | | ETH 0.0148310101116 | | | |
| 3.1.374244 | MARY OSHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.0361983349650494 | | | |
| | | | | | ETH 1.0209825236068 LINK 1.4686917131082 MATIC 255.0996329004 | | | |
| 3.1.374245 | MARY OTERO | ADDRESS REDACTED | | | BTC 0.0087533646723675 | | | |
| 3.1.374246 | MARY OUELLETTE-MESTER | ADDRESS REDACTED | | | BTC 0.0011179364466471 | | | |
| | | | | | ETH 1.0506531409669 XLM 3822.96393514786 | | | |
| 3.1.374247 | MARY PANAYI | ADDRESS REDACTED | | | BTC 0.00001742985457 | | | |
| 3.1.374248 | MARY PARINI | ADDRESS REDACTED | | | CEL 0.3062373709047 | | | |
| | | | | | ETH 1.935552157975 | | | |
| 3.1.374249 | MARY PAT HOOKER | ADDRESS REDACTED | | Yes | BTC 1.002532493558846 | BTC 0.276166624519364 | | BTC 1.951536835255776 |
| 3.1.374250 | MARY PATTEN | ADDRESS REDACTED | | | ETH 0.0430680483416501 | | | |
| 3.1.374251 | MARY PAYNE | ADDRESS REDACTED | | | BTC 0.0008509579850779098 | | | |
| | | | | | ETH 0.1271885848489953 USDC 0.2618743462169 | | | |
| 3.1.374252 | MARY PELOZA | ADDRESS REDACTED | | | BTC 0.00000654807846 | | | |
| 3.1.374253 | MARY PEÑUELA GOMEZ | ADDRESS REDACTED | | | ADA 270.03311 | | | |
| | | | | | BTC 0.003101465746532 CEL 3.07701360443002 XRP 94.994364 | | | |
| 3.1.374254 | MARY PHAM | ADDRESS REDACTED | | | BTC 0.00000733270761425 | | | |
| 3.1.374255 | MARY PHELAN | ADDRESS REDACTED | | Yes | AAVE 0.0013777178271364 | ADA 0.0013712972492933 | | BTC 0.545016816544325 |
| | | | | | ADA 0.2141614890752 AVAX 10.9317644441395 BTC 0.0516753015653911 DOT 5.242184289278 ETH 0.000353929833361106 MATIC 170.586475637426 SOL 0.0081956184256716 USDC 0.00980975054604951 USDC 0.0009556967365240 | ETH 0.000002321977848995 SOL 0.0101055108592928 | | |
| 3.1.374256 | MARY PIERCE | ADDRESS REDACTED | | | BTC 0.1947842456179 | | | |
| | | | | | ETH 2.45333549066441 LTC 5.14750543771344 | | | |
| 3.1.374257 | MARY PINES | ADDRESS REDACTED | | | CEL 1.07055434490767 | | | |
| 3.1.374258 | MARY POGLIANO | ADDRESS REDACTED | | | MATIC 880.63303706941 | | | |
| 3.1.374259 | MARY POLK | ADDRESS REDACTED | | | AVAX 2.50980717713285 | | | |
| | | | | | BTC 0.0066868615710183 ETH 0.1016331639475465 | | | |
| 3.1.374260 | MARY POP | ADDRESS REDACTED | | | BTC 0.00000050011159973 | | | |
| | | | | | USDC 0.00085445130275195 | | | |
| 3.1.374261 | MARY PRINCESS ROSE NAIN CORPUZ | ADDRESS REDACTED | | | BUSD 0.1253211304557582 | | | |
| | | | | | ETH 0.00000195647360219 | | | |
| 3.1.374262 | MARY RADFORD | ADDRESS REDACTED | | | BTC 0.010250603939435 | | | |
| | | | | | ETH 0.1488983349697 | | | |
| 3.1.374263 | MARY RAY | ADDRESS REDACTED | | | BTC 0.0512498325481627 | | | |
| | | | | | CEL 7.497535099318308 ETH 0.98563424517067 | | | |
| 3.1.374264 | MARY REBECCA HURTADO | ADDRESS REDACTED | | | ETH 0.00150905191170912 | | | |
| 3.1.374265 | MARY RIEW | ADDRESS REDACTED | | | AAVE 4.282343284993527 | | | |
| | | | | | ADA 7800.3310141276 BTC 1.00367488738373 DOT 69.91831254804 ETH 3.08250101304041 USDC 13428.8939025483 | | | |
| 3.1.374266 | MARY ROBERTS | ADDRESS REDACTED | | | LINK 0.0059773710405764 | | | |
| 3.1.374267 | MARY RODRIGUES | ADDRESS REDACTED | | | BTC 0.0610127368646947 | | | |
| 3.1.374268 | MARY RODRIGUEZ | ADDRESS REDACTED | | | BAT 504.549738174485 | | | |
| | | | | | BTC 0.000057602705371059 CEL 1106.24309292761 EOS 0.0469407650487073 ETH 0.00154918925266079 LINK 0.00769664999983863 MATIC 2068.43717645999 MCDAI 4.78776888315078 UNI 35.9674549516782 XLM 0.100492813764909 | | | |
| 3.1.374269 | MARY ROSE AGELLON CASTILLO | ADDRESS REDACTED | | | BTC 0.00000047055368540 | | | |
| | | | | | DOT 0.01533802145874211 | | | |
| 3.1.374270 | MARY ROSE AGLIBOT | ADDRESS REDACTED | | | BTC 0.03118078163097783 | | | |
| | | | | | CEL 31.2383740456162 | | | |
| 3.1.374271 | MARY ROSE FRIEDA UNSON | ADDRESS REDACTED | | | BTC 0.00090350429894172 | | | |
| | | | | | USDC 455.709385548241 | | | |
| 3.1.374272 | MARY ROSE PINEDA | ADDRESS REDACTED | | | BTC 0.00037941121791853 | | | |
| | | | | | EOS 121.576510283999 | | | |
| 3.1.374273 | MARY ROSE ZAPATA | ADDRESS REDACTED | | | CEL 0.0298711172495439 | | | |
| 3.1.374274 | MARY ROSS | ADDRESS REDACTED | | | BTC 0.00132497286655604 | | | |
| | | | | | XRP 104.12119 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374275 | MARY SACKETT | ADDRESS REDACTED | | | ADA 14745.3323293243<br>BTC 0.6478171539028838<br>ETH 7.4493649526223<br>USDC 69719.6044836393 | | | |
| 3.1.374276 | MARY SAMAHA | ADDRESS REDACTED | | | BTC 0.0005164407286005983<br>CEL 1592.38444630738<br>MCDAI 30<br>USDC 9996.0048552 | | | |
| 3.1.374277 | MARY SANGOYOMI | ADDRESS REDACTED | | | BTC 0.00106256375382523<br>CEL 5.44089206802981<br>DOT 8.891 | | | |
| 3.1.374278 | MARY SANTOS | ADDRESS REDACTED | | | KLM 164.540892980343 | | | |
| 3.1.374279 | MARY SAUNDERS BRIZARD | ADDRESS REDACTED | | | BTC 0.000000034411153444<br>CEL 3.01566427388189<br>ETH 0.000336898895231579<br>XLM 0.0000000489113861576 | | | |
| 3.1.374280 | MARY SAVOCA | ADDRESS REDACTED | | | BTC 0.0886794919550364<br>DOT 52.3675713626274<br>ETH 3.24593629768025<br>MATIC 105.7667199796558<br>SNX 89.118756016399<br>USDC 1131.94133320651 | | | |
| 3.1.374281 | MARY SCHMIDT | ADDRESS REDACTED | | | ETH 0.387385952484741<br>OMG 62.5768212060395<br>SNX 12.9395589878529<br>XLM 2033.87313656741 | | | |
| 3.1.374282 | MARY SCOTT | ADDRESS REDACTED | | | BTC 0.615664240426164<br>ETH 8.46951924637736<br>PAX 1105.7538837537<br>USDC 6398.79499733647 | | | |
| 3.1.374283 | MARY SHERRILL | ADDRESS REDACTED | | | BTC 0.04064774424929702 | | | |
| 3.1.374284 | MARY SHIELDS | ADDRESS REDACTED | | | BTC 5.722811895694590-05 | | | |
| 3.1.374285 | MARY SIZEMORE | ADDRESS REDACTED | | | BTC 0.11943432162648<br>CEL 1.11675415579852 | | | |
| 3.1.374286 | MARY SMITH | ADDRESS REDACTED | | | BTC 0.0239895458324148 | | | |
| 3.1.374287 | MARY SMITH | ADDRESS REDACTED | | | ETH 0.27615214222636 | | | |
| 3.1.374288 | MARY SNAVELY | ADDRESS REDACTED | | | ADA 205.668009929014<br>BTC 0.0008613282000402219 | | | |
| 3.1.374289 | MARY SO | ADDRESS REDACTED | | | ETH 0.000000128739716978<br>AVAX 11.0224033648887<br>BTC 0.000374036874932274<br>CEL 25.744660007501<br>ETH 0.00250616820340077<br>GUSD 0.008647534592499085<br>USDC 32.0472667160922 | | | |
| 3.1.374290 | MARY SPANGLER | ADDRESS REDACTED | | | BTC 1.60474989730853 | | | |
| 3.1.374291 | MARY SPARKS | ADDRESS REDACTED | | | BTC 0.0565731345939442<br>ETH 0.616958286061748 | | | |
| 3.1.374292 | MARY SPRAYBERRY | ADDRESS REDACTED | | | BTC 0.000000020492021838 | | | |
| 3.1.374293 | MARY STOCK | ADDRESS REDACTED | | | BTC 0.0005119665203648883<br>CEL 469.43831743094<br>MCDAI 30<br>USDT ERC20 2841.520032 | | | |
| 3.1.374294 | MARY STRAUSS | ADDRESS REDACTED | | | ETH 1.07086328751758<br>LPT 0.107889<br>MATIC 3127.51816239911 | | | |
| 3.1.374295 | MARY SU HING LU | ADDRESS REDACTED | | | BTC 0.000034166412597993 | | | |
| 3.1.374296 | MARY SURRETT | ADDRESS REDACTED | | | BTC 0.00101192578747002<br>GUSD 0.886653760995494 | | | |
| 3.1.374297 | MARY SUSANNE HODER | ADDRESS REDACTED | | | BTC 0.562856901760365 | | | |
| 3.1.374298 | MARY SUZAN MAKENA | ADDRESS REDACTED | | | AVAX 77.9473890640197<br>BTC 0.00169759100322622<br>LUNC 68.5310523380043<br>MATIC 4731.68470492509 | | | |
| 3.1.374299 | MARY SUZANNE UY | ADDRESS REDACTED | | | SOL 10.0333643860211<br>USDT ERC20 10324.8153434723 | | | |
| 3.1.374300 | MARY SWANSON | ADDRESS REDACTED | | | BTC 0.347886887957124<br>ETH 14.843464824045<br>MATIC 682.75193470898<br>USDC 110.30795793869<br>XLM 118.362005287587 | | | |
| 3.1.374301 | MARY SYKRETTE REMUDARO | ADDRESS REDACTED | | | ADA 50.8425060534114<br>CEL 0.00468513798197464 | | | |
| 3.1.374302 | MARY TAULBEE | ADDRESS REDACTED | | | BTC 0.341774912390934<br>ETH 11.5645038672249<br>LINK 101.094536623725<br>OMG 187.018407641001<br>UNI 31.914094010339<br>XLM 4676.87904620165<br>ZRX 1230.13279361739 | | | |
| 3.1.374303 | MARY TAULBEE | ADDRESS REDACTED | | | BTC 0.25276718528634<br>ETH 7.96673505037348 | | | |
| 3.1.374304 | MARY TAYLOR | ADDRESS REDACTED | | | DOT 2.24550453339685<br>ETC 0.72246177253225<br>ETH 0.00677063375212341 | | | |
| 3.1.374305 | MARY THERESE YAMAMOTO | ADDRESS REDACTED | | | BTC 0.122879056456585<br>ETH 1.71531677402036<br>USDC 925.595962306324 | | | |
| 3.1.374306 | MARY THOBE | ADDRESS REDACTED | | | BTC 0.0000112958645 26952 | | | |
| 3.1.374307 | MARY TOLAN | ADDRESS REDACTED | | | BTC 0.00107847878712013<br>ETH 0.339099861564402 | | | |
| 3.1.374308 | MARY TRAN | ADDRESS REDACTED | | | AAVE 0.00130776056671594<br>ADA 0.282537297816808<br>BTC 0.0000348261021 8187<br>ETH 0.000524921009597847<br>LUNC 8.047646202781519<br>MATIC 0.973825967016462 | ADA 0.000000673066554 2<br>BTC 0.00101608164733556 | | |
| 3.1.374309 | MARY TRUONG | ADDRESS REDACTED | | | BTC 0.00059307506544759<br>CEL 310.626820887246<br>MATIC 455.695005931579 | | | |
| 3.1.374310 | MARY TSOK | ADDRESS REDACTED | | | BTC 0.000000015773427 53<br>CEL 0.0646470061719539<br>USDT ERC20 0.630837494234614 | | | |
| 3.1.374311 | MARY UMBREWICZ | ADDRESS REDACTED | | | BCH 0.318812766794 1<br>BTC 0.962659003385183<br>CEL 2.95655693568733<br>ETH 4.64246896933265<br>SNX 184.60024895719 9<br>XRP 860.684 | CEL 5894.5 | | |
| 3.1.374312 | MARY VALDEZ | ADDRESS REDACTED | | | ADA 0.23504529769930 7<br>BTC 0.00100920163734986<br>ETH 0.000850121305801793 | | | |
| 3.1.374313 | MARY VALLE | ADDRESS REDACTED | | | BTC 0.000563412028942917<br>CEL 27.743825622736 2<br>ETH 0.000198112994826 1<br>LINK 3.34806382505627<br>SGB 0.615035931199227<br>XRP 2611.324613641 13 | | | |
| 3.1.374314 | MARY VELASCO | ADDRESS REDACTED | | | BTC 0.024992810223593 9<br>ETH 0.03401776745960 16<br>GUSD 216.318807031127<br>LINK 12.1891199559754<br>MATIC 167.1139125439 19 | | | |
| 3.1.374315 | MARY WAKEFIELD | ADDRESS REDACTED | | | BTC 0.754789481705395<br>MATIC 0.496723956236951<br>SOL 24.918896164222 | MATIC 266.938124666275 | | |
| 3.1.374316 | MARY WANGUI | ADDRESS REDACTED | | | BTC 0.01076107594091 8 | | | |
| 3.1.374317 | MARY WEST | ADDRESS REDACTED | | | BTC 0.0012914169137885 1<br>USDC 1046.57573882299 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374318 | MARY WHEELER | ADDRESS REDACTED | | | 1/INCH 52.6068957481379<br>AAVE 5.3761228283517<br>BAT 288.898650719345<br>BCH 1.32381082227315<br>BNT 0.0712765186292415<br>BTC 0.00002288344184741 6<br>CEL 14.0951115195209<br>COMP 2.5274006708819 4<br>DASH 7.3847224916791 6<br>DOT 25.5321525755328<br>EOS 0.231324539831318<br>ETC 0.0286589226661 8<br>ETH 0.001462600690926 26<br>KNC 209.06444233546<br>LINK 45.648987157862 7<br>LTC 0.00323889762396 6<br>MANA 1522.6996080526 9<br>MATIC 0.7495966286927 05<br>OMG 0.00525874375569 89<br>SGB 189.67529118702<br>SNX 30.2212478060342<br>UMA 14.8112907792362<br>UNI 27.68153971194 1<br>USDC 0.336520179104581<br>XLM 1680.5819948829 1<br>XRP 0.806894521260 14<br>ZEC 8.42344239512095<br>ZRX 546.965093517065 | | | |
| 3.1.374319 | MARY WIEDER | ADDRESS REDACTED | | | BTC 0.0011523124755340 9<br>USDC 34266.5978586692 | | | |
| 3.1.374320 | MARY WILLIAMS | ADDRESS REDACTED | | | BTC 6.72419580908847<br>CEL 6.83544333945973<br>ETH 71.1193384672378<br>LINK 0.51761513235034<br>MATIC 11.8886845547161<br>SUSHI 0.298287494206478<br>USDC 0.565310341215567 | ETH 0.0000005832694723 69<br>MATIC 0.0003352618634718 4<br>SUSHI 0.00093440096560333 9<br>USDC 75.4378849945599 | | |
| 3.1.374321 | MARY WOOLF | ADDRESS REDACTED | | | BTC 0.0011931740432512 66<br>CEL 5.70759627837765<br>USDC 1 | | | |
| 3.1.374322 | MARY WORSHAM | ADDRESS REDACTED | | | ETH 0.1092847458332 42 | | | |
| 3.1.374323 | MARY WRIGHT | ADDRESS REDACTED | | | USDC 0.0431332711355483 | | | |
| 3.1.374324 | MARY YIM-LING WONG | ADDRESS REDACTED | | | BTC 0.01128577598807 3<br>SOL 6.07082151470721 | | | |
| 3.1.374325 | MARY ZAKI | ADDRESS REDACTED | | | BTC 4.6876863876436 9E-05 | | BTC 0.0000000058563445 6 | |
| 3.1.374326 | MARY ZAMUDIO | ADDRESS REDACTED | | | BTC 0.0775398821608085 | | | |
| 3.1.374327 | MARY ZIEMER | ADDRESS REDACTED | | | USDC 0.310193588621083 | | | |
| 3.1.374328 | MARY ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.000025872172912375 | BTC 0.0000007047291311 17 | | |
| 3.1.374329 | MARY ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.0024456894522818 4<br>BTC 0.00000005358327850 9<br>ETH 0.00138655086222947 | | | |
| 3.1.374330 | MARY ZOEL | ADDRESS REDACTED | | | BNB 0.00161714143854634<br>BTC 0.000013826366755 5 | | | |
| 3.1.374331 | MARYA ANTONENKO | ADDRESS REDACTED | | | BTC 0.0014543691667486<br>USDC 2.19579579633685 | | | |
| 3.1.374332 | MARYA MAYER | ADDRESS REDACTED | | | BTC 0.0234768975264467<br>ETH 10.1121248137772<br>USDC 2.7759817040486 9 | | | |
| 3.1.374333 | MARYA WEISLING | ADDRESS REDACTED | | | USDC 0.138549576533718 | | | |
| 3.1.374334 | MARYAM AL RAFIEE | ADDRESS REDACTED | | | BTC 0.00112758671265014<br>USDC 521.905294030171 | | | |
| 3.1.374335 | MARYAM ALIBEIK | ADDRESS REDACTED | | | BTC 0.0012276377599628 3<br>CEL 0.091209060547578 2<br>DOT 5.5088088967049<br>USDC 266.797273175898 | | | |
| 3.1.374336 | MARYAM AMERI | ADDRESS REDACTED | | | BTC 0.0037654528668723 9<br>DOT 106.25108260639 9<br>USDC 6561.01495081868 | | | |
| 3.1.374337 | MARYAM ARIANFAR | ADDRESS REDACTED | | | BTC 0.0000002998606069 71<br>XRP 0.154230674039085 | | | |
| 3.1.374338 | MARYAM BARTAWI | ADDRESS REDACTED | | | BTC 0.05994469<br>CEL 96.7553267053099<br>ETH 0.75768083<br>LTC 9.42525127<br>XRP 2375.984777 | | | |
| 3.1.374339 | MARYAM BUVAND | ADDRESS REDACTED | | | BTC 0.1050737565630 82<br>ETH 29.1731864926231<br>LINK 65.7960409163874<br>MATIC 1001.86634491292 | | | |
| 3.1.374340 | MARYAM DEAN | ADDRESS REDACTED | | | CEL 5.6676822244886 4 | | | |
| 3.1.374341 | MARYAM DHASSI | ADDRESS REDACTED | | | BTC 0.0000011583706307 03<br>CEL 0.020956292393894 7<br>USDC 1.01937614309301 | | | |
| 3.1.374342 | MARYAM DIALAMEH | ADDRESS REDACTED | | | BTC 0.00000112775789569<br>USDC 0.0028571189540514 5 | | | |
| 3.1.374343 | MARYAM FARZANAH BINTI MOHAMMED RAZIP | ADDRESS REDACTED | | | BTC 0.09315565843786 36<br>CEL 53.209651254780 9 | | | |
| 3.1.374344 | MARYAM GHAVAMI | ADDRESS REDACTED | | | BTC 0.00095145273011665 8<br>USDC 23.8441106260016 | | | |
| 3.1.374345 | MARYAM GHOLAMI RADDANI | ADDRESS REDACTED | | | BTC 0.01377151644446829 | | | |
| 3.1.374346 | MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | | | BTC 0.00061315700081421<br>MATIC 11.3980486750 41<br>UNI 1.03510536390703<br>USDT ERC20 31.8782429519541 | BTC 0.0000000033456667 19<br>UNI 1957.58056484411<br>USDT ERC20 0.00000093963495433 6 | | |
| 3.1.374347 | MARYAM ISLAMI SOMEA | ADDRESS REDACTED | | | BTC 0.01647518154382 93<br>CEL 0.150946984890156 | | | |
| 3.1.374348 | MARYAM MAHMOUDI | ADDRESS REDACTED | | | BTC 0.00000002468995419<br>CEL 35.0270182888179 | | | |
| 3.1.374349 | MARYAM MEHRZADIAN | ADDRESS REDACTED | | | BTC 0.0000017001701821 18<br>BUSD 0.357322497187024<br>CEL 0.287426900528822 | | | |
| 3.1.374350 | MARYAM MOVAHED | ADDRESS REDACTED | | | USDC 259914.86001603 | | | |
| 3.1.374351 | MARYAM OKUR | ADDRESS REDACTED | | | BTC 0.00370391173238729 | | | |
| 3.1.374352 | MARYAM WRIGHT | ADDRESS REDACTED | | | CEL 10.6713530587219<br>ETH 0.019<br>MATIC 127.545092543444<br>UNI 11.0502628870805 | | | |
| 3.1.374353 | MARYAN AMBITSKYY | ADDRESS REDACTED | | | ETH 0.00861389244574447 | | | |
| 3.1.374354 | MARYANA | ADDRESS REDACTED | | | BTC 0.00000971329532898<br>CEL 7.8177238500845<br>DOT 0.0223641378712672<br>ETH 0.000546180312731173<br>MATIC 0.593163240046316<br>USDC 36.9498903511598 | | | |
| 3.1.374355 | MARYANA DISCUTIDO | ADDRESS REDACTED | | | BTC 0.000899956680804 34<br>XRP 1218.58802227001 | | | |
| 3.1.374356 | MARYANA TJHIN | ADDRESS REDACTED | | | AAVE 3.274<br>BTC 0.0306224026011707<br>CEL 567.386641420443<br>LTC 5.5869975<br>MATIC 10197.7 | | | |
| 3.1.374357 | MARY-ANGE NIEDERL-BRISSAUD | ADDRESS REDACTED | | | USDC 0.507179692992819 | | | |
| 3.1.374358 | MARYANN BIUNAS | ADDRESS REDACTED | | | ETC 5.39636599798728 | | | |
| 3.1.374359 | MARY-ANN BRADDOCK | ADDRESS REDACTED | | | BTC 0.00015895104199976<br>CEL 20.4543320523888<br>ETH 0.41105184992814 3 | | | |
| 3.1.374360 | MARYANN CIPRIANI NUNNS | ADDRESS REDACTED | | | BTC 0.000732655320072632 | | BTC 0.0000000897459796 3 | |
| 3.1.374361 | MARYANN DEKONINCK | ADDRESS REDACTED | | | BTC 0.0185489477765308<br>CEL 3.31501365365336 | | | |
| 3.1.374362 | MARYANN KATOI | ADDRESS REDACTED | | | BTC 0.00001161763391749 | | | |
| 3.1.374363 | MARYANN KNITOWSKI | ADDRESS REDACTED | | | BTC 1.0196962027658 3 | | | |
| 3.1.374364 | MARYANN NNEKA OKORO | ADDRESS REDACTED | | | BTC 0.00758866609010 91<br>CEL 15.1348853821455<br>ETH 0.000187647930010 5<br>LINK 1.86371114<br>SUSHI 6.35924736<br>USDT ERC20 99<br>XRP 892.269117 | | | |
| 3.1.374365 | MARYANN OUSOULIOGLOU | ADDRESS REDACTED | | | BTC 0.4398090385590 56<br>ETH 0.838245020354264<br>USDC 26440.7010531258<br>XRP 9863.83327705638 | | | |
| 3.1.374366 | MARYANN PEREZ | ADDRESS REDACTED | | | ETH 0.0103831506249751 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE E LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374367 | MARYANN SANTOS | ADDRESS REDACTED | | | BTC 0.000000850547766362<br>USDC 1.94585141060583 | | | |
| 3.1.374368 | MARYANN VILLEGAS | ADDRESS REDACTED | | | BTC 0.000006431756106486<br>ETH 0.15912131750908<br>MCDAI 449.381101473949 | | | |
| 3.1.374369 | MARYANNE AGUINAM | ADDRESS REDACTED | | | CEL 28.49583487069<br>DOT 8.70292209965166<br>ETH 0.108260208631271<br>SGB 5.0944483883721 | | | |
| 3.1.374370 | MARYANNE EZE | ADDRESS REDACTED | | | BTC 0.000000054422960<br>CEL 0.52666756702578S<br>USDT ERC20 23.6691976718494 | | | |
| 3.1.374371 | MARYANNE GIORDANO | ADDRESS REDACTED | | | BTC 0.000336567397315253<br>ETH 3.23650367800979<br>USDC 2068.81608550447 | | BTC 0.000000005867103418<br>USDC 1 | |
| 3.1.374372 | MARYANNE JAVIER | ADDRESS REDACTED | | | ADA 139.686474884165<br>BTC 0.18449931795152<br>ETH 0.833104375172068<br>LINK 5.02070297359373<br>SNX 42.2748639520018<br>USDC 2873.50708883649<br>XRP 655.262377128734 | | | |
| 3.1.374373 | MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | | | ADA 393.677706230269<br>BTC 0.0914067673258283<br>DOT 132.767172313236<br>ETH 3.03806440971525<br>SOL 13.15388873803I6 | | | |
| 3.1.374374 | MARYBELLE RAMIREZ CASTRILLON | ADDRESS REDACTED | | | BTC 0.00562339722461151<br>CEL 1.09185948203I3 | | | |
| 3.1.374375 | MARYBETH GILMORE | ADDRESS REDACTED | | | USDC 101.887894815026 | | | |
| 3.1.374376 | MARYBETH PAK | ADDRESS REDACTED | | | BTC 0.00169093054353755<br>CEL 15.6674404975149<br>ETH 0.213712 | | | |
| 3.1.374377 | MARYBETH STEELE | ADDRESS REDACTED | | | BTC 0.00297202059416687I2 | | | |
| 3.1.374378 | MARY-CATHERINE LADER | ADDRESS REDACTED | | Yes | BTC 0.358620254613T8<br>ETH 1.61178359707316 | | | BTC 3.1359117210997<br>ETH 13.6164900125504 |
| 3.1.374379 | MARY-CLARE MOORE | ADDRESS REDACTED | | | BTC 0.000514856235995953<br>CEL 222.385218252I9 | | | |
| 3.1.374380 | MARYCLARE SOLIMAN | ADDRESS REDACTED | | | BTC 0.0000001818482I9408<br>ETH 0.00000283417091006<br>MATIC 5.04279711355413<br>USDC 0.011169969727675 | | USDC 0.0000002353116331I88 | |
| 3.1.374381 | MARYEL ALMADA | ADDRESS REDACTED | | | BTC 0.00107594810479131<br>GUSD 1412.18362854313 | | | |
| 3.1.374382 | MARYELIZABETH RANI GARNEPUDI | ADDRESS REDACTED | | | BCH 0.000323184880939978<br>BTC 0.00000197115261634S<br>XRP 0.138240217484438 | | | |
| 3.1.374383 | MARY-ELIZABETH SHARP | ADDRESS REDACTED | | | BTC 0.289156025203<br>ETH 0.200091015261l62 | | | |
| 3.1.374384 | MARYELLEN BROADBENT | ADDRESS REDACTED | | | BTC 0.00130298728812S4<br>USDC 0.756907806418037 | | | |
| 3.1.374385 | MARYELLEN KIERNAN | ADDRESS REDACTED | | | ADA 157.215629231578<br>BTC 1.16328124921292<br>ETH 1.27576072402175<br>MATIC 1192.695390987I9<br>USDC 0.242980818946618 | | ETH 6.132 | |
| 3.1.374386 | MARY-ELLEN WORTH | ADDRESS REDACTED | | | CEL 0.64413351773T4 | | | |
| 3.1.374387 | MARYFLOR BLANCE | ADDRESS REDACTED | | | CEL 0.011344979134583I2 | | | |
| 3.1.374388 | MARYGRACE DEGUZMAN CRUZ | ADDRESS REDACTED | | | CEL 0.174830821324 | CEL 174.509354115098 | | |
| 3.1.374389 | MARYGRACE MEDINA | ADDRESS REDACTED | | | BTC 0.000000001294371963<br>USDT ERC20 0.5546648166936I8 | | | |
| 3.1.374390 | MARYIA BARDUSKAYA | ADDRESS REDACTED | | | BTC 0.100007847616964<br>CEL 34.6630868945122 | | | |
| 3.1.374391 | MARYIA RADZIOVA | ADDRESS REDACTED | | | BTC 0.000001371575000063<br>USDC 0.608451736556668 | | | |
| 3.1.374392 | MARYJANE BUAN | ADDRESS REDACTED | | | BTC 0.000000000976677494I<br>CEL 0.779173017938011 | | | |
| 3.1.374393 | MARYJEAN OCHADA | ADDRESS REDACTED | | | CEL 204.628543852474 | | | |
| 3.1.374394 | MARYJO TULLO | ADDRESS REDACTED | | | BTC 0.6415040607627I84<br>ETH 9.06139760960871 | | | |
| 3.1.374395 | MARYKARLA GOMEZ-HERMIDA | ADDRESS REDACTED | | | ETH 0.001505152238271384 | | | |
| 3.1.374396 | MARYLA WOCHNIAK | ADDRESS REDACTED | | | BTC 0.0000007423239412I06<br>KLM 0.50841872031039 | | | |
| 3.1.374397 | MARYLANH CADOY | ADDRESS REDACTED | | | BTC 0.000130063808580748<br>USDT ERC20 489.172930847523 | | | |
| 3.1.374398 | MARYLIN HEBERT | ADDRESS REDACTED | | | USDC 0.00459011695205525 | | | |
| 3.1.374399 | MARYLINE CELINE L ROGER | ADDRESS REDACTED | | | ETH 0.000000415864964055 | | | |
| 3.1.374400 | MARYLINE FOMBE | ADDRESS REDACTED | | | BTC 0.000000187639793212 | | | |
| 3.1.374401 | MARYLINE LEVA | ADDRESS REDACTED | | | BTC 0.002721861398619B<br>ETH 0.041153335786965I3<br>LUNC 7.654096055517078 | | | |
| 3.1.374402 | MARYLISE CARON | ADDRESS REDACTED | | | BTC 0.001023418593626298<br>ETH 0.005005061172355B | | | |
| 3.1.374403 | MARYLOU REYES | ADDRESS REDACTED | | | USDC 0.004118725377B3107 | | | |
| 3.1.374404 | MARYLYNA LARRIVÉE | ADDRESS REDACTED | | | BTC 0.000051202218989547<br>ETH 0.122276609284806 | | | |
| 3.1.374405 | MARYLYNN DANH | ADDRESS REDACTED | | | BTC 0.002934217560780B3<br>MATIC 860.100363490I41 | | | |
| 3.1.374406 | MARYLYNN MACKELPRANG | ADDRESS REDACTED | | | BTC 0.00000140955485S241<br>GUSD 439.85201336743S<br>USDT ERC20 219.266360760768 | BTC 0.00000017 | | |
| 3.1.374407 | MARY-MELODY COSIMO | ADDRESS REDACTED | | | BTC 0.000000829160044l48<br>ETH 0.000193761266366372 | | | |
| 3.1.374408 | MARYNA BUDYKA | ADDRESS REDACTED | | | BTC 1.01204833344799E-06<br>USDT ERC20 0.5795576552B2501 | | | |
| 3.1.374409 | MARYNA BULAKH | ADDRESS REDACTED | | | BTC 0.000640336131363067<br>CEL 0.429950737849673 | | | |
| 3.1.374410 | MARYNA CHABAN | ADDRESS REDACTED | | | BTC 0.0000309799842B3967<br>UNI 0.0725854900910075 | | | |
| 3.1.374411 | MARYNA CHEKIS | ADDRESS REDACTED | | | BTC 0.000001800323250188<br>ETH 0.000008011326429637 | | | |
| 3.1.374412 | MARYNA CURATOLO | ADDRESS REDACTED | | | BTC 0.00843850523693635<br>USDT ERC20 0.6449213515889025 | | | |
| 3.1.374413 | MARYNA GOLIVETS | ADDRESS REDACTED | | | BTC 0.002657511249550607 | | | |
| 3.1.374414 | MARYNA HRYTSIUK | ADDRESS REDACTED | | | BUSD 0.43892845155201I1<br>CEL 0.0330724207425998<br>ETH 0.00843850523693635<br>MCDAI 0.011650629592011 | | | |
| 3.1.374415 | MARYNA IMBRIAN | ADDRESS REDACTED | | | BTC 0.0000016467234721S<br>ETH 0.00861389218897217<br>XRP 0.429413751290I2 | | | |
| 3.1.374416 | MARYNA ISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000008438194951<br>CEL 0.000663084793333767<br>EOS 0.000038691515208522<br>ETH 0.000003204324657138 | | | |
| 3.1.374417 | MARYNA KHANUKOVICH | ADDRESS REDACTED | | | BTC 0.00114601811992645<br>CEL 0.138720964095839 | | | |
| 3.1.374418 | MARYNA KHUDOBA | ADDRESS REDACTED | | | BTC 0.000001348124880596<br>ETH 0.00000019923731190S<br>USDT ERC20 0.562368600380689 | | | |
| 3.1.374419 | MARYNA KLIEVANOVA | ADDRESS REDACTED | | | BTC 1.07700587092182 | | | |
| 3.1.374420 | MARYNA KRYVORUCHKO | ADDRESS REDACTED | | | BTC 0.0000001167703208618<br>ETH 7.98638134076799E-06<br>USDT ERC20 0.559038421893539 | | | |
| 3.1.374421 | MARYNA KYRYCHENKO | ADDRESS REDACTED | | | BTC 0.003901188217233916<br>CEL 0.25150047467666<br>ETH 0.008593843586544B64<br>XRP 0.00000044670240447I | | | |
| 3.1.374422 | MARYNA MAIBORODA | ADDRESS REDACTED | | | BTC 0.16189441754370S<br>CEL 2.6476302717808I<br>ETH 2.02718990515596<br>USDC 5439.61577371977<br>XLM 855.5575917 | | | |
| 3.1.374423 | MARYNA MELNYCHUK | ADDRESS REDACTED | | | ETH 0.00861389335871369<br>KNC 0.00007571126088849<br>XRP 0.507027901183848 | | | |
| 3.1.374424 | MARYNA MURATOVA | ADDRESS REDACTED | | | BTC 0.00227868696479543<br>CEL 5.51865045331T1<br>USDT ERC20 405 | | | |
| 3.1.374425 | MARYNA NAUDE | ADDRESS REDACTED | | | BTC 0.000824168977509B2<br>ETH 0.136905660376029 | | | |
| 3.1.374426 | MARYNA ROSOKHA | ADDRESS REDACTED | | | BTC 0.000032728176256017 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374427 | MARYNA RUBAN | ADDRESS REDACTED | | | BTC 0.00000033677129787Z<br>ETH 0.0000065627D9225518<br>KLM 0.3534491133101S8 | | | |
| 3.1.374428 | MARYNA RUPOSOVA | ADDRESS REDACTED | | | BNB 0.00126670668211B8<br>BTC 0.000000886203654S04<br>DOT 0.033807057S431237<br>ETH 0.00861310987893274 | | | |
| 3.1.374429 | MARYNA RYABUKHA | ADDRESS REDACTED | | | BTC 0.0100092028628255 | | | |
| 3.1.374430 | MARYNA SOLDATENKO | ADDRESS REDACTED | | | ETH 0.0084202967857Z706 | | | |
| 3.1.374431 | MARYNA SOROKA | ADDRESS REDACTED | | | BTC 0.0000022S477278782<br>ETH 0.000008783611878608<br>XRP 0.122824084339231 | | | |
| 3.1.374432 | MARYNA SYMOROZ | ADDRESS REDACTED | | | BTC 0.0000291863290737314<br>ETH 0.000054402487598004<br>LINK 0.00638670911555044<br>LTC 0.000753257270456816<br>MATIC 1.23162314185404<br>SNX 11.031S14272D4S4 | | | |
| 3.1.374433 | MARYNA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.034394963118399B<br>CEL 2.11017780616851<br>ETH 0.37259565327717G<br>MCDAI 1.8953454938BO15<br>SNX 39.186906720S379<br>USDC 7.946850209995575 | | | |
| 3.1.374434 | MARYNA VEZLOMTSEVA | ADDRESS REDACTED | | | BTC 0.00000103611957446S<br>ETH 0.0000040207546677S9<br>USDC 0.79398725256173S | | | |
| 3.1.374435 | MARYNA VOINOVA | ADDRESS REDACTED | | | BTC 0.000000822759899698<br>USDT ERC20 0.488140271187364 | | | |
| 3.1.374436 | MARYNA VOITENKO | ADDRESS REDACTED | | | BCH 0.2277261822337<br>BSV 0.222907498884499<br>BTC 0.739345043771528<br>ETH 19.2705S0640439 | | | |
| 3.1.374437 | MARYNA VYACHESLAVIVNA FEDOROVA | ADDRESS REDACTED | | | BTC 0.000468206702906852<br>CEL 0.518924242538Z5<br>USDC 274.686053103638 | | | |
| 3.1.374438 | MARYNA YAKOBCHUK | ADDRESS REDACTED | | | BTC 0.00000283903612S196<br>ETH 0.0086067420286049<br>USDC 0.853508706034S | | | |
| 3.1.374439 | MARYNA YEVENKO | ADDRESS REDACTED | | | BTC 0.00211080687220842<br>CEL 1.83153259204612<br>LTC 6.2 | | | |
| 3.1.374440 | MARYNA ZHUN | ADDRESS REDACTED | | | BTC 0.0001184774D6470478<br>ETH 0.00859451739593747 | | | |
| 3.1.374441 | MARYNEL BALSICK | ADDRESS REDACTED | | | BTC 0.0029297779990387Z<br>ETH 0.103906139152452<br>MATIC 825.185314748444 | | | |
| 3.1.374442 | MARYROSE BILANGEL | ADDRESS REDACTED | | | BSV 0.0161973280097484<br>BTC 0.00004008382151315G<br>CEL 5.266616113439<br>DASH 0.012300612802983Z4<br>ETH 0.0019675156580D42<br>SGB 5.782240067962Z8<br>XRP 3.11571280758S1 | | | |
| 3.1.374443 | MARYSA LYNN CURTIS | ADDRESS REDACTED | | | BTC 0.00097703095362993G<br>CEL 0.529019125128S6<br>ETH 0.09664876245110Z5 | | | |
| 3.1.374444 | MARYSE BEON | ADDRESS REDACTED | | | BTC 0.0000143169611996045 | | | |
| 3.1.374445 | MARYSE FISSETTE | ADDRESS REDACTED | | | BTC 0.00001006851581106B5<br>CEL 1.360910998S139<br>MCDAI 0.10675578950292<br>USDC 0.0000001297538121TB | | | |
| 3.1.374446 | MARYSE GROUSSIN | ADDRESS REDACTED | | | BTC 0.033237017645008S<br>CEL 29.1446238072348<br>DASH 1.217838382963Z9 | | | |
| 3.1.374447 | MARYSE LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.0000004983541989Z<br>CEL 0.461855000761281 | | | |
| 3.1.374448 | MARYSE LATENDRESSE | ADDRESS REDACTED | | | BTC 0.00907406223B9766<br>CEL 5.00207867210B36 | | | |
| 3.1.374449 | MARYSE MARSHALL | ADDRESS REDACTED | | | BTC 0.0000005460660S4296<br>ETH 0.0004207536547735S2<br>MATIC 242.38661991870B | | | |
| 3.1.374450 | MARYSE VERHAEGHE | ADDRESS REDACTED | | | BTC 0.001002993671S8325<br>USDC 501.23668991836S | | | |
| 3.1.374451 | MARYSELLY BURGOS | ADDRESS REDACTED | | | ADA 76.8752S98B083<br>BTC 0.001892875080S8565<br>ETH 0.09910367718S727<br>LTC 0.00315897116265297 | | | |
| 3.1.374452 | MARYSE-SARAH MANTSIELA | ADDRESS REDACTED | | | BTC 0.0000000218500197666 | | | |
| 3.1.374453 | MARYSOL ESCAMILLA | ADDRESS REDACTED | | | XRP 221.61137721B982 | | | |
| 3.1.374454 | MARYSOL LEVANT | ADDRESS REDACTED | | | ETH 0.088565352911367I | | | |
| 3.1.374455 | MARYTHA KU XIN HUI | ADDRESS REDACTED | | | BTC 0.10323696388090G<br>CEL 0.0072430844821024B<br>MATIC 0.2168855679157D5<br>USDC 10.06520426182 | | | |
| 3.1.374456 | MARYVONN CAILLEAUD | ADDRESS REDACTED | | | BTC 0.021398508773597Z<br>CEL 0.00409428077235765 | | | |
| 3.1.374457 | MARY-WYNN ROGERS | ADDRESS REDACTED | | | BAT 14.7825287235752<br>DOT 5.1660264743266Z<br>ETH 0.14238244312111I | | | |
| 3.1.374458 | MARZANNA MATUSZCZAK | ADDRESS REDACTED | | | BTC 0.000001090830458721<br>CEL 0.0017069295S3231<br>USDC 0.334999493598464 | | | |
| 3.1.374459 | MARZANNA OLEKSIUK | ADDRESS REDACTED | | | BTC 0.0000000004726791T<br>CEL 0.042B9121094509D5 | | | |
| 3.1.374460 | MARZEN MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000000069348104Z<br>CEL 0.018497921150634<br>ETH 0.00010015102289355 | | | |
| 3.1.374461 | MARZENA BORZYM-CHROSTOWSKA | ADDRESS REDACTED | | | BTC 0.0000004821575821889 | | | |
| 3.1.374462 | MARZENA CZEKAJ | ADDRESS REDACTED | | | BTC 0.000000854888715974<br>DOT 0.014115065182052 | | | |
| 3.1.374463 | MARZENA JACEWICZ | ADDRESS REDACTED | | | BTC 0.18352120566236<br>ETH 6.785015542311144<br>PAXG 4.273990253B8783 | | | |
| 3.1.374464 | MARZENA KACZYNSKA | ADDRESS REDACTED | | | BTC 0.0000009971195482Z2<br>XLM 0.488868826934805 | | | |
| 3.1.374465 | MARZENA KADZIOLKA | ADDRESS REDACTED | | | BTC 0.008794467145182S6<br>ETH 0.0S361793934539A | | | |
| 3.1.374466 | MARZENA MIKOLAJCZYK | ADDRESS REDACTED | | | BTC 0.0011145575780166A | | | |
| 3.1.374467 | MARZENA MOTYLEWICZ | ADDRESS REDACTED | | | BTC 0.001231025662063S9<br>CEL 1.13328266917325<br>DOT 0.043010544091578 | | | |
| 3.1.374468 | MARZENA RUSACZONEK | ADDRESS REDACTED | | | DASH 0.0000016291219B7619 | | | |
| 3.1.374469 | MARZENA RYMKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000012006575922239 | | | |
| 3.1.374470 | MARZENA SMOLEN | ADDRESS REDACTED | | | USDT ERC20 0.703534385640734<br>BTC 0.000010976421264I9S<br>CEL 0.98690323653368B<br>USDC 0.098137 | | | |
| 3.1.374471 | MARZENA TARGOWSKA | ADDRESS REDACTED | | | BTC 0.000000000756302521<br>CEL 0.293BS0162611B7 | | | |
| 3.1.374472 | MARZENA TKACZYK | ADDRESS REDACTED | | | ADA 310.597157020236<br>BNB 1.37150560656647<br>BTC 0.00112857841256495<br>LUNC 0.02023087659974677 | | | |
| 3.1.374473 | MARZENA ZBYLUT | ADDRESS REDACTED | | | BNB 1.384688714220S3<br>BTC 0.0010355333105103<br>CEL 54.8441227064052<br>MCDAI 40.0769230769Z3<br>USDT ERC20 1016.4345815S336 | | | |
| 3.1.374474 | MARZIA RONDI | ADDRESS REDACTED | | | ADA 0.1799217539B5777<br>BNB 0.000666611697811251<br>BTC 6.990475090936499E-06<br>USDT ERC20 0.430374770304758 | | | |
| 3.1.374475 | MARZIA STUCCHI | ADDRESS REDACTED | | | BNB 0.0012490303176833<br>BTC 0.0000005483316034331<br>CEL 0.0207497333717464<br>USDC 0.140725322756305 | | | |
| 3.1.374476 | MARZIO GRATTIERI | ADDRESS REDACTED | | | BTC 0.0216692204485265<br>CEL 1.864083911B6650S<br>XLM 428.418254606614 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374477 | MAS BINTE SLAMAT | ADDRESS REDACTED | | | BTC 0.0000000574704159<br>CEL 6.2726033096757<br>LINK 0.0283664168256894<br>MCDAI 15.3366547<br>PAXG 0.0314775547062838<br>USDC 39.2987223857505<br>USDT ERC20 20.5479025101205<br>ZRX 15.22015707652415 | | | |
| 3.1.374478 | MAS IWAN KONGGIDINATA | ADDRESS REDACTED | | | ADA 621.964210731186<br>BTC 0.0815988665383991<br>ETH 0.1740558820325853<br>MATIC 937.130978101198 | | | |
| 3.1.374479 | MAŠA DRAGOSAVAC | ADDRESS REDACTED | | | BTC 0.0000000932242138257<br>TUSD 0.868442038263662 | | | |
| 3.1.374480 | MASA DZUNIC | ADDRESS REDACTED | | | BTC 0.0000000735684235<br>CEL 0.343965680267907 | | | |
| 3.1.374481 | MASA FINIDZANOVIC | ADDRESS REDACTED | | | CEL 9.34629932391649<br>ETH 0.369 | | | |
| 3.1.374482 | MASA TANAKA | ADDRESS REDACTED | | | BTC 0.04169765645173966<br>MCDAI 42.3532748449212<br>USDC 519.503425029436 | | | |
| 3.1.374483 | MASA VALKANOU | ADDRESS REDACTED | | | BTC 0.00133498163559382<br>LTC 3.3655499057849 | | | |
| 3.1.374484 | MASABATA RAMOKOATSI | ADDRESS REDACTED | | | BTC 0.00000005581258164<br>CEL 0.443320958361065 | | | |
| 3.1.374485 | MASABUMI CHANO | ADDRESS REDACTED | | | ADA 0.0001268895148124443<br>BCH 0.00000000249142443<br>BTC 3.07812366565999E-07<br>COMP 1.16144831859995E-08<br>ETH 0.0000005727265593419<br>LINK 0.00000137455756587 2<br>LTC 0.0000013785018500576<br>MATIC 0.0001842902444051 48<br>MCDAI 0.0000023545996380284<br>USDC 0.00001698612729063<br>XLM 0.0000055153621861 | ADA 0.15259522086718<br>BCH 0.00159133334316994<br>BTC 0.000233144161298559<br>COMP 0.0753837492339708<br>LINK 41.8853326343637<br>LTC 0.00380246693062933<br>MATIC 344.253896906851<br>MCDAI 106.888373074935<br>USDC 12.5325079564525<br>XLM 108.461418834941 | | |
| 3.1.374486 | MASAE IDANE HARRIMAN | ADDRESS REDACTED | | | AVAX 0.026316374347349 6<br>BTC 0.000002153960166141<br>KNC 0.0215089002512473 | | | |
| 3.1.374487 | MASAEO SALMAN | ADDRESS REDACTED | | | CEL 1.09225187523408 | | | |
| 3.1.374488 | MASAGUS NURANDA | ADDRESS REDACTED | | | CEL 0.0058478996723165 | | | |
| 3.1.374489 | MASAHARU KADOWAKI | ADDRESS REDACTED | | | BTC 0.23530080501299<br>CEL 1.36275755203602<br>ETH 0.0735954055308665<br>SUSHI 10.2415209204203<br>USDC 0.84916139866918 7 | | | |
| 3.1.374490 | MASAHIRO FUSHIMI | ADDRESS REDACTED | | | BTC 0.00001320604604676<br>GUSD 0.53973645752158 | | | |
| 3.1.374491 | MASAI MAHAPA | ADDRESS REDACTED | | | BNB 0.56389284<br>BTC 0.00000000332268026<br>CEL 10.2973227395357<br>EOS 127.3115 | | | |
| 3.1.374492 | MASAI SKIEF | ADDRESS REDACTED | | | BTC 0.00000138829895028<br>ETH 0.00028860450908169<br>LINK 0.0155405411280582<br>XLM 0.249361095417149 | | | |
| 3.1.374493 | MASAISILEN DJERBAL BOUZID | ADDRESS REDACTED | | | BTC 0.0210526824446952 | | | |
| 3.1.374494 | MASAKI JEFFREY | ADDRESS REDACTED | | | ADA 507.991453154645<br>BTC 1.65502405426579<br>CEL 1401.84041308507<br>ETH 10.1198778102997<br>USDC 98.5918269412951<br>XRP 1046.50038215982 | | | |
| 3.1.374495 | MASAKI KOYAMA | ADDRESS REDACTED | | | ADA 0.103799338780565<br>BTC 0.122734119320178<br>LTC 0.00050557462201947<br>MATIC 307.90546942049<br>USDC 1.70526935918427 | | | |
| 3.1.374496 | MASALA SYLVAIN | ADDRESS REDACTED | | | CEL 0.0199249488430354<br>USDT ERC20 0.000000106150793051 | | | |
| 3.1.374497 | MASAMICHI NYUNOYA | ADDRESS REDACTED | | | BTC 0.000144504569033689<br>ETH 0.0000688238939454 | | | |
| 3.1.374498 | MASANOBU HORIYAMA | ADDRESS REDACTED | | | SNX 0.00480804038472802<br>USDC 94.217877160522 | SNX 2.48305870718946<br>USDC 0.000000125124584064 | | |
| 3.1.374499 | MASANORI NAKAO | ADDRESS REDACTED | | | BTC 0.0000012536404170451<br>USDC 0.346836422791045 | | | |
| 3.1.374500 | MASANORI TAKI | ADDRESS REDACTED | | | CEL 0.0679<br>ETH 0.5755748556 | | | |
| 3.1.374501 | MASANORI TAMURA | ADDRESS REDACTED | | | BTC 0.000016731409372846 | | | |
| 3.1.374502 | MASAR DAUTI | ADDRESS REDACTED | | | BTC 0.000038832732603904<br>BUSD 0.407611471096718<br>CEL 0.181739975871447<br>ETH 0.000126700326624517<br>LUNC 0.0821783035464005<br>USDC 1.26449672383535 | | | |
| 3.1.374503 | MASARATH FATIMA | ADDRESS REDACTED | | | CEL 0.188761767526262 | | | |
| 3.1.374504 | MASARINA NUNTAYA | ADDRESS REDACTED | | | BTC 0.0000162834742885551 | | | |
| 3.1.374505 | MASARU KOMAKI | ADDRESS REDACTED | | | BTC 0.0019969242528591<br>CEL 72.96653045045513<br>CHAG 0.0732498944447951<br>USDC 0.00000557493464676<br>XRP 0.00000020305556 | | | |
| 3.1.374506 | MASARU RYUMAE | ADDRESS REDACTED | | | BTC 0.000659340739652338<br>CEL 1.09984896182534<br>USDC 0.164962117706605 | | | |
| 3.1.374507 | MASASHI ITO | ADDRESS REDACTED | | | ADA 1.91721013329606<br>BTC 0.00120965154018971<br>ETH 15.3970325792705<br>SNX 0.0016071080199384<br>USDC 0.0943649802897262 | | | |
| 3.1.374508 | MASASHI NAGADOI | ADDRESS REDACTED | | | BAT 0.244148712741687<br>BTC 0.00423842636407421<br>CEL 972.351306425207<br>MATIC 4468.7551609159<br>SNX 88.2574478410086<br>UNI 0.0147815212116663<br>USDC 0.000199127523158724 | | | |
| 3.1.374509 | MASASHI OZEKI | ADDRESS REDACTED | | | BTC 0.000000769474661334<br>CEL 0.568904181579018<br>ETH 0.00074866973105427<br>LTC 0.0361303584464064<br>USDC 0.0631342652807951<br>USDT ERC20 0.00146728286466897 | | | |
| 3.1.374510 | MASATO RIZZO | ADDRESS REDACTED | | | BTC 0.000161391137187664 | | | |
| 3.1.374511 | MASATSUGU NAKAMURA | ADDRESS REDACTED | | | CEL 1.1218523606901 | | | |
| 3.1.374512 | MASAVA AMUNGA | ADDRESS REDACTED | | | BTC 0.002508262349783<br>CEL 0.88165446356623<br>LTC 0.150815865301712<br>XRP 0.00000068003031604 | | | |
| 3.1.374513 | MASAVANAK SEAN | ADDRESS REDACTED | | | BTC 0.002559543029796287<br>CEL 19.4563441742326<br>XRP 5335.30254881517 | | | |
| 3.1.374514 | MASAVANG SEAN | ADDRESS REDACTED | | | ADA 5.66541478086942<br>BTC 0.000000001380758933<br>CEL 290.084097345569<br>ETH 0.0006943914100346022<br>USDC 0.006842020212578739<br>XLM 0.00316289934717885<br>XRP 0.01854606019348586 | | | |
| 3.1.374515 | MASAYES JOHN VINCENT | ADDRESS REDACTED | | | BTC 0.00000009853116202<br>USDT ERC20 0.0749618849993997 | | | |
| 3.1.374516 | MASAYO NAKAMURA | ADDRESS REDACTED | | | BTC 0.286688356965628<br>ETH 4.5989320688656<br>LUNC 20.222599456551<br>MATIC 1565.6920655168<br>SOL 104.178669669567 | | | |
| 3.1.374517 | MASAYO WATANABE | ADDRESS REDACTED | | | BTC 0.000099764306096482<br>CEL 0.729724042106652<br>DOT 0.0328616157754381<br>USDC 0.182901106281942 | | | |
| 3.1.374518 | MASAYUKI UOKAWA | ADDRESS REDACTED | | | BTC 0.0005318585357973711<br>CEL 0.417585117592599<br>ETH 0.000012372313304561<br>USDC 0.182901106281942 | | BTC 0.000000007751284328<br>USDC 113.755112247789 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374519 | MASCHA WELK | ADDRESS REDACTED | | | DOT 8.917331128504212ETH 0.188637122255746 | | | |
| 3.1.374520 | MASCIA MORETTI | ADDRESS REDACTED | | | BTC 0.0104779205080933CEL 93.85044835930355DOT 4.799806596810ETH 0.0998919032528663LINK 6.39603127MATIC 2.72271724067311UMA 9.9991341643075XRP 441.817334665185 | | | |
| 3.1.374521 | MASCIA SESSA | ADDRESS REDACTED | | | BTC 0.00000000629328444310CEL 0.71003171000162710 | | | |
| 3.1.374522 | MASEDY MOHAMED | ADDRESS REDACTED | | | BTC 0.0017363720944736410CEL 10.5125523591694ETH 0.0127694356328039USDT ERC20 26.978866 | | | |
| 3.1.374523 | MASEEH REZAZADAH | ADDRESS REDACTED | | | CEL 1.06821533873927 | | | |
| 3.1.374524 | MASEN FAISON | ADDRESS REDACTED | | | CEL 1.0644985731274 | | | |
| 3.1.374525 | MASEN WISE | ADDRESS REDACTED | | | BTC 0.0000000811061809106EOS 0.0003393416335260989ETH 0.0001626222927258950MATIC 0.07293882630551 | | | |
| 3.1.374526 | MASENATE MATSOSO | ADDRESS REDACTED | | | BTC 0.000006542186868747CEL 16.0851066708514 | | | |
| 3.1.374527 | MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | | | ADA 1.477373071744435BTC 3.2999888644348810DOT 0.103866166756125ETH 0.0508039838623101MATIC 590.730484988985 | | | |
| 3.1.374528 | MASERAT PARVEEN | ADDRESS REDACTED | | | AAVE 0.0015421789189204910BTC 1.37755923838199E-06SNX 0.1247720360336534USDC 0.000505650101577737 | | | |
| 3.1.374529 | MASHA BRANA | ADDRESS REDACTED | | | BTC 0.00161437959439687BUSD 0.421908084673254 | | | |
| 3.1.374530 | MASHA KOFT | ADDRESS REDACTED | | | AAVE 2.19559082992892BAT 661.84856954666BTC 0.0000144868918236110ETH 0.70748624744580910LINK 24.713723447304 | | | |
| 3.1.374531 | MASHA MASHKINA | ADDRESS REDACTED | | | BTC 0.00000035968385424910CEL 0.113307301623315 | | | |
| 3.1.374532 | MASHA MASHKINA | ADDRESS REDACTED | | | BTC 0.00000000626797912MATIC 0.418171696469297 | | | |
| 3.1.374533 | MASHA MITKOV | ADDRESS REDACTED | | | BTC 1.25232571547410USDC 1038.115668002310 | | | |
| 3.1.374534 | MASHA RIKHTER | ADDRESS REDACTED | | | BCH 51.6425876310651BTC 1.03886181800787ETH 77.92131888827710LINK 143.087906001102LTC 153.868570179446USDT ERC20 1805.6446087914110 | | | |
| 3.1.374535 | MASHA YAKUBOVICH | ADDRESS REDACTED | | | BTC 0.00164962641291632ETH 0.105645954615599 | | | |
| 3.1.374536 | MASHAD EMRAN ISKANDAR PINO | ADDRESS REDACTED | | | BTC 0.00084037487425626210CEL 1.17518948693575LTC 4.89819632531094 | | | |
| 3.1.374537 | MASHAEL ABDULLAH IBRAHIM ALALI - AL MEEMAN | ADDRESS REDACTED | | | BTC 0.00016491228333413CEL 29.5593150394525DOT 29.8298697384UNI 29.96121072XRP 796.02978 | | | |
| 3.1.374538 | MASHAL BABAK | ADDRESS REDACTED | | | BTC 0.00124896236569910DOT 377.75332619583ETH 15.6667358127923XLM 25629.478033834710 | | | |
| 3.1.374539 | MASHAL MOHAMMAD SANA | ADDRESS REDACTED | | | ADA 2674.8822042822810BTC 0.0299734685640110CEL 2.474204359003810ETH 2.0737688652267710 | | | |
| 3.1.374540 | MASHARI WALKER | ADDRESS REDACTED | | | ADA 570.09763747859710BTC 0.0104510452710033ETH 0.228783450450939610LINK 2.8949145498146510SNX 272.8189497285910USDC 602.0688785297710 | | | |
| 3.1.374541 | MASHFEE KHAN | ADDRESS REDACTED | | | BTC 0.000001155583000938ETH 0.00015247004980347210 | | | |
| 3.1.374542 | MASHHOUR ALTURK | ADDRESS REDACTED | | | CEL 1.14446081237148USDT ERC20 43.440864541966 | | | |
| 3.1.374543 | MASHIUL HUQ | ADDRESS REDACTED | | | AVAX 0.4511578541306510BTC 0.0028053964954137610DOT 0.0019641835554913ETH 0.1276316586245310LUNC 0.287118962297609 | | | |
| 3.1.374544 | MASHONDRIA MITCHELL | ADDRESS REDACTED | | | CEL 1.09517284258915 | | | |
| 3.1.374545 | MASHRUR SHAN | ADDRESS REDACTED | | | BTC 0.01703445429502110ETH 0.300087520598498USDC 0.4035457288278310 | | | |
| 3.1.374546 | MASHUDU KHARIVHE | ADDRESS REDACTED | | | BTC 7.64613861816999E-07CEL 1.83118925532589USDC 0.48052195271017710 | | | |
| 3.1.374547 | MASHUDU NEVHUTALU | ADDRESS REDACTED | | | CEL 1.04560521710177 | | | |
| 3.1.374548 | MASI ALI DAVIS | ADDRESS REDACTED | | | ETH 0.0016008180759769810BTC 0.0014714789148985310USDC 509.437324281812 | BTC 0.00134603947311214DOT 38.77960288USDC 300 | | |
| 3.1.374549 | MASIBULELE BENTLANU | ADDRESS REDACTED | | | BTC 0.00560366063560697 | | | |
| 3.1.374550 | MASIH ESLAMINAZARY | ADDRESS REDACTED | | | ETH 0.00000244071545110203ETH 0.00043575516428800910MATIC 0.93306861359844810 | | | |
| 3.1.374551 | MASIH HAKIMI | ADDRESS REDACTED | | | ADA 385.40719898685BTC 0.00315293579542551CEL 26.0748404179104ETH 0.0133919910SNX 13.8396465733745USDC 505.103837668841 | | | |
| 3.1.374552 | MASIH HEDAYATI | ADDRESS REDACTED | | | BTC 0.00000002028043031110ETH 0.00009519789237948910CEL 0.009677946583083646ETH 0.0001093437079582310USDT ERC20 0.08011756812691810 | | | |
| 3.1.374553 | MASIH MOHAJERI | ADDRESS REDACTED | | | USDT ERC20 0.08011756812691810 | | | |
| 3.1.374554 | MASIIAN BEGAM | ADDRESS REDACTED | | | BTC 0.00111627218160747USDT ERC20 0.08011756812691810 | | | |
| 3.1.374555 | MASIKO DAVID | ADDRESS REDACTED | | | BTC 0.00102743132491584 | | | |
| 3.1.374556 | MASIN SONNIER | ADDRESS REDACTED | | | ETH 0.02326139015832510 | | | |
| 3.1.374557 | MASINYELETSE DIKETANE | ADDRESS REDACTED | | | ADA 4CEL 0.0713210166549037XLM 9.3 | | | |
| 3.1.374558 | MASIS NAZARIAN | ADDRESS REDACTED | | | ETH 0.00002561593276025MATIC 1.10231937988253 | | | |
| 3.1.374559 | MASIS OHANESSIAN | ADDRESS REDACTED | | | BNB 0.7629753131765310BTC 0.0446282046882651USDC 267.709785262365 | | | |
| 3.1.374560 | MASJA VAN VEEN | ADDRESS REDACTED | | | BTC 0.250712230397876CEL 3506.09938383073USDC 1355.8175837377610 | | | |
| 3.1.374561 | MASKOR BIN MOHAMED | ADDRESS REDACTED | | | BTC 0.00011623467007413510ETH 0.00668372179087088 | | | |
| 3.1.374562 | MASKOR MOHAMED | ADDRESS REDACTED | | | BTC 0.242322333886436ETH 4.9303158971809410MCDAI 31.86388126389810 | | | |
| 3.1.374563 | MASNI SHARIFUL | ADDRESS REDACTED | | | BTC 3.420076311969990E-07CEL 0.0005454566426065982GUSD 0.4404664600245170 | | | |
| 3.1.374564 | MASON ABDALLA | ADDRESS REDACTED | | | BTC 0.00003358444884693CEL 0.598314319808429 | | | |
| 3.1.374565 | MASON ALLEN | ADDRESS REDACTED | | | CEL 1.10082383146848ETH 0.000058173995694841ETH 0.00005158452712113XLM 0.0000075591440077510XLM 4.5938402856395 | | | |
| 3.1.374566 | MASON ARNOLD | ADDRESS REDACTED | | | BTC 1.1961675293046210 | | | |
| 3.1.374567 | MASON BAAS | ADDRESS REDACTED | | | BTC 0.000004883970530762 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374568 | MASON BAILEY | ADDRESS REDACTED | | | BTC 0.00003044168190720[1]; LINK 0.0358843991066314; MATIC 912.002282975296; MCDAI 0.0229900744895053; USDC 0.38965354770999 | | | |
| 3.1.374569 | MASON BALDWIN | ADDRESS REDACTED | | | USDC 0.068232528548939 | | | |
| 3.1.374570 | MASON BALDWIN | ADDRESS REDACTED | | | ETH 0.0560267415768444 | BTC 0.1 | | |
| 3.1.374571 | MASON BALLIGAS | ADDRESS REDACTED | | | BTC 0.0000116317077610267; DOT 22.455289417451; ETH 0.0001602041058920750; LINK 6.7035432714579; LUNC 7978.43147566959 | | | |
| 3.1.374572 | MASON BAUCUM | ADDRESS REDACTED | | | ETH 0.00117236225984101 | | | |
| 3.1.374573 | MASON BEDARD | ADDRESS REDACTED | | | BTC 1.38137311834702 | | | |
| 3.1.374574 | MASON BERRY | ADDRESS REDACTED | | | BTC 0.000703157575942634 | | | |
| 3.1.374575 | MASON BIGNER | ADDRESS REDACTED | | | ETH 0.07975380428868 | | | |
| 3.1.374576 | MASON BOLLINGER | ADDRESS REDACTED | | | MATIC 39.636094373743 | | | |
| 3.1.374577 | MASON BOSDORF | ADDRESS REDACTED | | | BTC 0.00123681321262221 | | | |
| 3.1.374578 | MASON BRATCHER | ADDRESS REDACTED | | | USDT ERC20 0.155000563154983; ADA 0.1565794281669226 | | | |
| 3.1.374579 | MASON BRUHN | ADDRESS REDACTED | | | BTC 0.0000084164565753139; ETH 0.00091685190319928; DOGE 23.5446767841587[1]; XLM 87.1908929602925 | | | |
| 3.1.374580 | MASON BUCHMEISTER | ADDRESS REDACTED | | | BTC 0.000011277195438588; MCDAI 40.8679231998161 | | | |
| 3.1.374581 | MASON BURFORD | ADDRESS REDACTED | | | BTC 0.0000127412169142762; CEL 0.5679353048805 | | | |
| 3.1.374582 | MASON BUTLER | ADDRESS REDACTED | | | BTC 0.000036391609242267; USDC 6.02701045853933; XLM 1.71452540571666 | | | |
| 3.1.374583 | MASON CAGLE | ADDRESS REDACTED | | | BTC 0.0000012370325060638; CEL 1.068345537735354; LTC 0.00222366110772791; MATIC 3.99912846682713; SGB 0.00655883722369737; XLM 0.072765524812972; XRP 0.0438344547993761; ZRX 0.0279605659370032 | | | |
| 3.1.374584 | MASON CALDWELL | ADDRESS REDACTED | | | ADA 0.17098389191324; BTC 0.00066984634752719[6]; DOT 0.0238042571577613; ETH 0.00844857705099346; LINK 0.0201363920625249; MATIC 2.35179142250737; USDC 64.139797412513[8] | BTC 0.0000008276511895; USDC 0.0000013558685112 | | |
| 3.1.374585 | MASON CALVERT | ADDRESS REDACTED | | | USDC 0.0000006413585077 | | | |
| 3.1.374586 | MASON CANO | ADDRESS REDACTED | | | BTC 0.0000038387676862[5] | BTC 0.00205421368826[26] | | |
| 3.1.374587 | MASON CARLSON | ADDRESS REDACTED | | | BTC 0.027702846400569; ETH 0.758642164913495 | | | |
| 3.1.374588 | MASON CHEE | ADDRESS REDACTED | | | DOT 5.51663074522688 | | | |
| 3.1.374589 | MASON CHESLER | ADDRESS REDACTED | | | BTC 0.0000435611068204 | USDC 525.029593859753 | | |
| 3.1.374590 | MASON CHIU | ADDRESS REDACTED | | | BTC 0.0000815349338139[38]; SNX 45.9095878488688 | | | |
| 3.1.374591 | MASON CHRISTIAN WANGLER | ADDRESS REDACTED | | Yes | AAVE 0.0103300686235463; BTC 46.39966334626897; COMP 0.0176396425571977; ETH 0.291462600713194; GUSD 39.7091746265642; LINK 8754.67287514841; MATIC 443.012896094754; USDC 0.0279666946125706; USDT ERC20 24.1284296233717 | USDC 28.2963816872887; UST 11.05 | | BTC 85.3034310814495 |
| 3.1.374592 | MASON CONNER ROBERTS | ADDRESS REDACTED | | | DOT 26.445397216225; MATIC 38.573043761907; USDC 894.573343353829 | | | |
| 3.1.374593 | MASON COOPER | ADDRESS REDACTED | | | ETH 0.195557783272298; MATIC 189.74657363737 | | | |
| 3.1.374594 | MASON CORHOUSE | ADDRESS REDACTED | | | CEL 1.13375178375488 | | | |
| 3.1.374595 | MASON COTHREN | ADDRESS REDACTED | | | USDC 6.05739765281711 | USDC 4129.01087372959 | | |
| 3.1.374596 | MASON COX | ADDRESS REDACTED | | | BTC 0.091135883465297; ETH 0.262254080001466; LINK 0.0901354025777148; MANA 0.13096831382628[7]; MATIC 372.044818774519; USDC 0.687569709811675 | | | |
| 3.1.374597 | MASON CRANE | ADDRESS REDACTED | | | BTC 0.0000071178261129276 | | | |
| 3.1.374598 | MASON DARGIE | ADDRESS REDACTED | | | BTC 0.000000680064999122 | | | |
| 3.1.374599 | MASON DARNIELLE | ADDRESS REDACTED | | | CEL 12.5560410212843; CEL 1.091560241693306; TUSD 0.266914863535904 | | | |
| 3.1.374600 | MASON DAVIS | ADDRESS REDACTED | | | BTC 0.001355234944478378 | | | |
| 3.1.374601 | MASON DAVIS | ADDRESS REDACTED | | | BTC 4.78648414930534; ETH 34.3325877646939; SOL 115.22075488656[3]; USDC 25.28059311664165 | | | |
| 3.1.374602 | MASON DICKERSON | ADDRESS REDACTED | | | BTC 0.000005676134391936; USDC 0.00860216157973704[9] | USDC 0.0000073746480284[7] | | |
| 3.1.374603 | MASON DRAKOS | ADDRESS REDACTED | | | CEL 1.06018591459276 | | | |
| 3.1.374604 | MASON DUHON | ADDRESS REDACTED | | | CEL 1.0646400299712[7] | | | |
| 3.1.374605 | MASON EDMONDSON | ADDRESS REDACTED | | | ADA 29.4447318671063; BTC 0.00162681654856322; EOS 20.71518863522; ETH 1.06103061855828 | | | |
| 3.1.374606 | MASON EDWARDS | ADDRESS REDACTED | | | ETH 0.000241801178415577 | | | |
| 3.1.374607 | MASON ELLIS | ADDRESS REDACTED | | | BTC 0.000500541741408947; CEL 62.7824268305541; ETH 0.87130492 | | | |
| 3.1.374608 | MASON ENZENAUER | ADDRESS REDACTED | | | BTC 0.00011286051191265; MATIC 2.11940849614088 | | | |
| 3.1.374609 | MASON ENZENAUER | ADDRESS REDACTED | | | MATIC 0.0019678581665359 | | | |
| 3.1.374610 | MASON ERB | ADDRESS REDACTED | | | BTC 0.00022399507707427[3]; ETH 0.0260271329167241; LINK 103.963015634073; USDT ERC20 18.1280799721291 | | | BTC 0.27842691015447 |
| 3.1.374611 | MASON ESCARTIN | ADDRESS REDACTED | | | USDC 1.63729243303[86]; XLM 10.05454139303[3] | | | |
| 3.1.374612 | MASON EWELL | ADDRESS REDACTED | | | ADA 0.09291326618362[54]; BTC 0.00000005593428707[9]; ETH 5.18136859976879E-05; SNX 0.1282749020545[04]; SUSHI 0.017266521924034 | ADA 0.00376831509783624; BTC 0.0000000474488829[59]; ETH 0.0004016737802[74671] | | |
| 3.1.374613 | MASON FLEET | ADDRESS REDACTED | | | ADA 103.285823988138; BTC 0.0131726024900228; ETH 0.19767015003210[6] | | | |
| 3.1.374614 | MASON GALLE | ADDRESS REDACTED | | | BTC 0.00946018451470143 | | | |
| 3.1.374615 | MASON GARY | ADDRESS REDACTED | | | BTC 0.0000026249514239983 | | | |
| 3.1.374616 | MASON GEEMONTGOMERY | ADDRESS REDACTED | | | BCH 0.00007686821883129[7]; BSV 0.0890704832075083; BTC 0.00094498066726[5454]; CEL 0.0583464868197633; DOT 8.20554570434568; ETH 0.0645926687272005; LINK 3.18121374430348 | | | |
| 3.1.374617 | MASON GILFILLAN-MACVICAR | ADDRESS REDACTED | | | BTC 0.000725479193016916; CEL 2.28212466250813; LINK 0.0534477250991256; MCDAI 63.6617216886[879] | | | |
| 3.1.374618 | MASON GOODSON | ADDRESS REDACTED | | | ETH 0.0784470291443[22] | | | |
| 3.1.374619 | MASON GRADDOCK | ADDRESS REDACTED | | | ETH 3.25856526966234; ADA 198.547834701534; BTC 0.0283823624360183; DOT 19.587771394764[1]; MATIC 1404.791135721[19] | | | |
| 3.1.374620 | MASON HALL | ADDRESS REDACTED | | | BTC 0.00106831588523204; USDC 25897.8199899045[5] | | | |
| 3.1.374621 | MASON HAYES | ADDRESS REDACTED | | | ADA 0.069656430496156[7]; BTC 0.00238849124608525; USDC 4.18364144666499 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374622 | MASON HECK | ADDRESS REDACTED | | | ADA 97.325461974371 4<br>BTC 0.0000012833311895633<br>LUNC 0.00785797387871344<br>XLM 2868.93051306312 | | LUNC 12.736901343061 | |
| 3.1.374623 | MASON HENDRICKS | ADDRESS REDACTED | | | BTC 0.000164907856006848<br>CEL 1.36413190710334<br>MATIC 2.36450279417921<br>SGB 30.373718800370<br>UNI 0.249494564358053<br>USDT ERC20 16.5080255779719<br>XRP 198.542034912057 | | BTC 0.0000000013122383 | |
| 3.1.374624 | MASON HENNESSEY | ADDRESS REDACTED | | | BTC 0.0569234340256275 | | | |
| 3.1.374625 | MASON HERSHEY | ADDRESS REDACTED | | | USDC 233.282964216989 | | | |
| 3.1.374626 | MASON HUNTER | ADDRESS REDACTED | | | CEL 2.236230962053 13<br>LINK 0.0215167396693 73<br>MCDAI 42.22515315163332<br>USDC 1.27655641410843 | | | |
| 3.1.374627 | MASON HUNTER CRAWFORD | ADDRESS REDACTED | | | ETH 0.00161528669810896 | | | |
| 3.1.374628 | MASON INGALLS | ADDRESS REDACTED | | | 1INCH 0.544858755365247<br>ADA 0.0650877510908331<br>BTC 0.0001952854119564 23<br>ETH 6.9260946124398 2<br>GUSD 0.0698181412907059<br>USDC 0.016838480129662 8 | | | |
| 3.1.374629 | MASON JAMES MAUE | ADDRESS REDACTED | | | BTC 0.0000236829330182 65<br>DOT 0.0094281792613863 2<br>LINK 0.00766076934528205<br>MATIC 0.188423837163638<br>SOL 0.00349358580499546 | | | |
| 3.1.374630 | MASON JENKINS | ADDRESS REDACTED | | | BTC 0.000000062991861273 | | | |
| 3.1.374631 | MASON JENKINS-HUTCHINSON | ADDRESS REDACTED | | | BNT 126.429986858377<br>BTC 0.2161284024057 15<br>CEL 70.235459593697 7<br>DOT 34.011115142861 1<br>ETH 1.152219374777 8<br>MCDAI 41.294758538 1096<br>XRP 2643.835721917 02 | | | |
| 3.1.374632 | MASON JONES | ADDRESS REDACTED | | | MATIC 19.350106715182 2 | | | |
| 3.1.374633 | MASON JORDAN | ADDRESS REDACTED | | | ADA 0.0406832675223 17<br>AVAX 0.0005829732102582 27<br>ETH 0.00000663886752622 7<br>MANA 0.0006013873533371689<br>MATIC 0.0217695586882408 | | | |
| 3.1.374634 | MASON KHALIL | ADDRESS REDACTED | | | BTC 0.0000002470307715 37<br>USDC 0.945104215471357 | | | |
| 3.1.374635 | MASON KIEN | ADDRESS REDACTED | | | CEL 1.099455009981 05<br>SGB 0.0278356938838675<br>XRP 0.186033350693058 | | | |
| 3.1.374636 | MASON KIU CHUNG CHIU | ADDRESS REDACTED | | | BCH 0.000112992245240 12<br>BTC 0.000533167922613355<br>CEL 84.1145165578 39<br>ETC 0.127251168833902<br>MATIC 2167.39990374759<br>USDC 15095.7698083163<br>XLM 5280.40981005 54 | | | |
| 3.1.374637 | MASON KOMER | ADDRESS REDACTED | | | ADA 579.444958767429<br>BTC 0.0333570001831397<br>DOT 19.646564542585<br>ETH 0.373862349449382<br>LTC 0.00114354188604211 | | | |
| 3.1.374638 | MASON KUHR | ADDRESS REDACTED | | | BSV 3.763496319817 34<br>BTC 0.0000010674758999 12<br>EOS 0.12140091459379 1<br>SNX 15.600539933242<br>UNI 12.821576852475 3 | | | |
| 3.1.374639 | MASON KUPP | ADDRESS REDACTED | | | CEL 1.09248428944062 | | | |
| 3.1.374640 | MASON LAM | ADDRESS REDACTED | | | BTC 1.011768938600 59<br>ETH 1.524078878839 04<br>MATIC 78.5124618370222 | BTC 0.018244405211401 1 | | |
| 3.1.374641 | MASON LEAM HEARD | ADDRESS REDACTED | | | ADA 20.155365492860 9<br>ETH 0.0495068649596633 | | | |
| 3.1.374642 | MASON LEE | ADDRESS REDACTED | | | ETH 0.0139315173203 11 | | | |
| 3.1.374643 | MASON LEVEY | ADDRESS REDACTED | | | BTC 0.223187943365635<br>DOT 27.263323687363 7<br>ETH 2.207973385098 75<br>MATIC 367.464870626623 | | | |
| 3.1.374644 | MASON LUCAS | ADDRESS REDACTED | | | ADA 39.957583 25912<br>BTC 0.001217566091315 8<br>DOT 4.76825295744386<br>GUSD 463.824190961 03 | | | |
| 3.1.374645 | MASON LYNAUGH | ADDRESS REDACTED | | | BTC 4.200548447455999 05 | BTC 0.000000687224728227 | | |
| 3.1.374646 | MASON MANNS | ADDRESS REDACTED | | | BCH 0.000000351971372847<br>BTC 0.000006252598342295<br>ETH 0.000005325527952 8<br>MATIC 0.0896625406029947 | | BCH 0.00188833367974862<br>BTC 0.000000000093254386<br>LUNC 1.13114094996877 | |
| 3.1.374647 | MASON MARBURGER | ADDRESS REDACTED | | | BTC 0.009079777104810 54<br>MATIC 217.008953240827 | | | |
| 3.1.374648 | MASON MCELROY | ADDRESS REDACTED | | | BTC 0.00000263616274 2249 | | | |
| 3.1.374649 | MASON MCGRAW | ADDRESS REDACTED | | | AAVE 1.0518909197 1683 | | | |
| 3.1.374650 | MASON MERSHON | ADDRESS REDACTED | | | ETH 0.27110890611141 7 | | | |
| 3.1.374651 | MASON MIDDAUGH | ADDRESS REDACTED | | | BTC 0.006777746791512 3<br>ETH 0.0223270163177241 | | | |
| 3.1.374652 | MASON MILLER | ADDRESS REDACTED | | | XRP 0.00142296668234674 | | | |
| 3.1.374652 | MASON MILLER | ADDRESS REDACTED | | | BTC 0.132222705949926<br>ETH 6.51547458858831<br>LINK 0.138290498966008<br>LTC 0.00491626851808972<br>MATIC 11194.1309679661<br>SNX 369.933666599115<br>UNI 0.019549864280392<br>USDC 0.867456331398478<br>USDT ERC20 0.0266070856114552 | USDT ERC20 176.299700053971 | | |
| 3.1.374653 | MASON MILLER | ADDRESS REDACTED | | | BTC 0.0000005619354599 62 | | | |
| 3.1.374654 | MASON MILLER | ADDRESS REDACTED | | | ADA 44.2900529106857<br>BTC 0.0753580209284487<br>MATIC 696.990783036177<br>XLM 0.00119667039245965 | BTC 0.0009364<br>USDC 0.069<br>XLM 1.38352061493062 | | |
| 3.1.374655 | MASON MILLS | ADDRESS REDACTED | | | ADA 72.2610550651229<br>BTC 0.0537006225529265<br>ETH 0.515589305130725<br>GUSD 1443.26165979289 | BTC 0.0227 5572<br>ETH 0.371785 | | |
| 3.1.374656 | MASON MIRANDA-MANTHEI | ADDRESS REDACTED | | | BTC 0.0071391849130 9754<br>LINK 0.012789014680 9718<br>MATIC 1233.88197808625<br>USDC 52.4022070624461 | | | |
| 3.1.374657 | MASON MULKA | ADDRESS REDACTED | | | BTC 0.000118653269823466<br>DOT 0.000253874407 23908<br>ETH 0.0011705863643 9265<br>LTC 0.00041399842 1642592<br>UNI 0.0137135550783027<br>USDC 2.87102723991819<br>USDT ERC20 1.398475691 8058 | BTC 0.000000004823846579<br>DOT 0.00000000012901807<br>LTC 1.30667510277161 | | |
| 3.1.374658 | MASON MULLEN | ADDRESS REDACTED | | | MATIC 0.508510905433 89 | | | |
| 3.1.374659 | MASON MUNOZ-CRAINE | ADDRESS REDACTED | | | BTC 0.000000767178 86429 5<br>CEL 598.960576769086 | | | |
| 3.1.374660 | MASON NEWHOUSE | ADDRESS REDACTED | | | BTC 0.0011272046086 5414 | | | |
| 3.1.374661 | MASON NGUYEN | ADDRESS REDACTED | | | USDC 5210.396735028 65 | | | |
| 3.1.374662 | MASON NGUYEN | ADDRESS REDACTED | | | ADA 725.013279272362 | | | |
| 3.1.374663 | MASON NOVAK | ADDRESS REDACTED | | | BTC 0.00143970634191669<br>GUSD 2.64236627446068<br>XRP 2158.701468 | | | |
| 3.1.374664 | MASON O'HANLON | ADDRESS REDACTED | | | ADA 0.10276553320937 4<br>BTC 0.00039450599065717<br>DOT 0.0146578763319177<br>ETH 0.00359005609861 11<br>LINK 0.01567594278365 05<br>MATIC 0.118623761995949<br>SUSHI 0.0310680246073223<br>UNI 0.00406943256633 49 | ADA 0.000000707795541452<br>BTC 0.000000005437295402<br>DOT 0.000000000080809026 | | |
| 3.1.374665 | MASON O'NEILL | ADDRESS REDACTED | | | BTC 0.0000073827105195 47 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374666 | MASON OVIAN | ADDRESS REDACTED | | | BAT 1.928928763352776<br>BTC 0.000013861863108097 6<br>ETH 0.017834651041606 6<br>LINK 0.017650826722665 8 | BTC 0.000000312917518947<br>ETH 0.0000000511436271959 | | |
| 3.1.374667 | MASON PARK | ADDRESS REDACTED | | | BTC 0.160604396189206<br>ETH 3.882140347526 73<br>USDC 232.156893920881 | | | |
| 3.1.374668 | MASON PARKES | ADDRESS REDACTED | | | CEL 1.12435714963519<br>USDC 0.009645<br>XRP 1.262376<br>ZRX 0.003363 | | | |
| 3.1.374669 | MASON PARRY | ADDRESS REDACTED | | | BTC 0.023517808203231 2<br>ETH 0.000116791250639375<br>MATIC 189.020906492263<br>USDC 41.073022335814 | | | |
| 3.1.374670 | MASON PATTON | ADDRESS REDACTED | | | BTC 0.002812273324046385<br>MATIC 1191.90779124435 | | | |
| 3.1.374671 | MASON PFEIFF | ADDRESS REDACTED | | | BTC 0.000045117975033685<br>ETH 0.359880744054599<br>SNX 0.006741769855937922 | BTC 0.0032303008958939 | | |
| 3.1.374672 | MASON PINO | ADDRESS REDACTED | | | BTC 0.000000856494651647<br>ETH 0.0013112268891 2505 | | | |
| 3.1.374673 | MASON POPE | ADDRESS REDACTED | | | BTC 0.00168073930600576<br>MATIC 3491.46730096242<br>SOL 140.278247982786<br>USDC 5.274177081607 95 | BTC 0.05208288 | | |
| 3.1.374674 | MASON POTTS | ADDRESS REDACTED | | | ADA 2430.16063876295<br>BTC 0.000000884908319246 | | | |
| 3.1.374675 | MASON PRICE | ADDRESS REDACTED | | | ADA 0.096578590855924 6<br>BTC 0.000045002337273347<br>DOT 0.00704649102236666<br>ETH 0.000251016154421339<br>MATIC 0.206627667503517<br>USDC 0.49003706628863 7 | | | |
| 3.1.374676 | MASON PRICKETT | ADDRESS REDACTED | | | BTC 0.00053840381675471 1<br>LTC 0.01717066263511 11 | | | |
| 3.1.374677 | MASON PRITCHETT | ADDRESS REDACTED | | | BTC 0.000000989912881 75<br>ETH 0.002027262189216 36<br>GUSD 0.0216023412035301 | | | |
| 3.1.374678 | MASON QUINTERO | ADDRESS REDACTED | | | BTC 0.000828105913010 58<br>LINK 1.8093932042450 3<br>MATIC 298.647185911112<br>XLM 127.583230606549 | | | |
| 3.1.374679 | MASON QULIZADA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000000143246632095<br>USDC 0.0000001260482462 53 | | | |
| 3.1.374680 | MASON RAUSCH | ADDRESS REDACTED | | | ETH 0.00105160382959058 | | | |
| 3.1.374681 | MASON REED | ADDRESS REDACTED | | | ETH 1.22145828371869 | | | |
| 3.1.374682 | MASON REEVES | ADDRESS REDACTED | | | BTC 0.000014352996146363<br>CEL 1.14962342283919 | | | |
| 3.1.374683 | MASON RICH | ADDRESS REDACTED | | | BTC 0.00221264100472692 | | | |
| 3.1.374684 | MASON ROBISON | ADDRESS REDACTED | | | ADA 200.478599678218<br>BTC 0.01629426099037453 | | | |
| 3.1.374685 | MASON RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.18441381773962 2<br>AVAX 18.1351668024816<br>BTC 0.523115244517246<br>DOT 125.480642842774<br>ETH 7.00014924473464<br>LINK 134.990070366719<br>MATIC 844.820734411054<br>SOL 10.64317847177 91<br>USDC 1.15339171374756 | USDC 0.00000044503980 5803 | | |
| 3.1.374686 | MASON ROSENTHAL | ADDRESS REDACTED | | | ADA 866.966424201859<br>AVAX 6.13624312923 81<br>BAT 448.785195 71353<br>BTC 0.787981007521462<br>DOT 127.568538634 87<br>ETH 5.68238740693398<br>LINK 50.9309066994023<br>LPT 9<br>LTC 6.049623715640 76<br>MATIC 1020.089798491 47<br>OMG 100.194950862995<br>SOL 5.097821254158 85<br>USDC 0.3115292882383 2<br>XLM 15790.133085653 8<br>XRP 1395.1114045503 | BTC 0.01<br>DOGE 998.5<br>LTC 7.2351877<br>XRP 3099.998569 | | |
| 3.1.374687 | MASON ROSS | ADDRESS REDACTED | | | BTC 0.000102111778364156<br>USDC 92.2628443551277 | | | |
| 3.1.374688 | MASON ROSS FREEDMAN | ADDRESS REDACTED | | | ADA 1395.80550424838<br>ETC 56.724111802446<br>MANA 300.189618741 24<br>MATIC 686.894512251013<br>SOL 10.11954756426 08<br>XTZ 527.447574606 78 | | | |
| 3.1.374689 | MASON RUDDER | ADDRESS REDACTED | | | AAVE 0.00112257882464517<br>BTC 0.00000729709588336 3<br>MATIC 1.954396381438 99<br>UNI 0.000884303592076 71 | | | |
| 3.1.374690 | MASON SAMARRON | ADDRESS REDACTED | | | ADA 923.632530632576<br>BTC 0.00100550846833367 | | | |
| 3.1.374691 | MASON SAWYER | ADDRESS REDACTED | | | BTC 0.000897538043885995<br>DOT 6.63055729580 57<br>ETH 2.149625851950 76<br>MATIC 91.779015902762 3 | ETH 2.5560085 73 | | |
| 3.1.374692 | MASON SCHROTER | ADDRESS REDACTED | | | CEL 0.75111624571892 2 | | | |
| 3.1.374693 | MASON SCHULER | ADDRESS REDACTED | | | BTC 0.000019484708144187<br>USDC 0.1305992766149 57 | BTC 0.0000000995235511 3<br>USDC 100.549315952078 | | |
| 3.1.374694 | MASON SEEGER | ADDRESS REDACTED | | | ETH 9.08150120285154 | | | |
| 3.1.374695 | MASON ST PIERRE | ADDRESS REDACTED | | | USDC 0.03602837921358 99<br>BTC 0.022550841772748 96<br>USDC 127.7182178336 27<br>XLM 124.258933623881 | | | |
| 3.1.374696 | MASON STERR | ADDRESS REDACTED | | | ADA 126.99104173902 9<br>BTC 0.001151518294511 51<br>ETH 0.178291601788119<br>XRP 66.204825718989 9 | | | |
| 3.1.374697 | MASON STEWART | ADDRESS REDACTED | | | ETC 3.1008611759007 | | | |
| 3.1.374698 | MASON STEWART ETTINGER | ADDRESS REDACTED | | | | BTC 0.00000016 | | |
| 3.1.374699 | MASON STRINGFELLOW | ADDRESS REDACTED | | | ADA 309.034525184696<br>DASH 2.118442966093374<br>ETH 0.242927881442304 | | | |
| 3.1.374700 | MASON THIBODEAU | ADDRESS REDACTED | | | BTC 0.00170315106143289<br>ETH 0.024827980940596 2 | | | |
| 3.1.374701 | MASON THOMAS PAGAN | ADDRESS REDACTED | | Yes | ADA 6335.57354637637<br>BTC 0.119066549128984<br>ETH 3.66649816332765<br>LINK 878.286294623083<br>MATIC 4187.287709812 8<br>SNX 122.119141067941<br>USDC 259.385708323374 | BTC 0.0497815112252907<br>USDC 49.87 | | BTC 1.65774196270341 |
| 3.1.374702 | MASON THORNLEY | ADDRESS REDACTED | | | ADA 0.00319058409502128<br>BTC 1.59397512170299E-06<br>ETH 0.000404698080707108<br>MATIC 0.324212457011855<br>MCDAI 0.00000009641036575 | | | |
| 3.1.374703 | MASON TOTRI | ADDRESS REDACTED | | | BCH 1.13540887021112<br>BTC 0.459781512543109<br>CEL 1.15116827538 98<br>DASH 1.937870509261411<br>ETH 1.15568219377538<br>LTC 1.14169165617405<br>USDC 8800.488321245 86<br>XLM 2077.88182254917 | | | |
| 3.1.374704 | MASON TURNER | ADDRESS REDACTED | | | ADA 594.687214417872<br>BTC 0.133873752173454<br>DOT 24.015170812 1754<br>ETH 1.98051578737761 | | | |
| 3.1.374705 | MASON VASTA | ADDRESS REDACTED | | | ETH 0.00000808612092976 | | | |
| 3.1.374706 | MASON VELTMAN | ADDRESS REDACTED | | | BTC 0.000053631764000 6<br>DOT 0.00370009430938052 9<br>ETH 0.000838473322573947 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374707 | MASON VIEIRA | ADDRESS REDACTED | | | BTC 0.0210703592128133 ETH 0.000134053203301928 SOL 7.72368536806957 USDC 0.00106427387356544 | | | |
| 3.1.374708 | MASON VILLENEUVE | ADDRESS REDACTED | | | CEL 1.07051551117369 | | | |
| 3.1.374709 | MASON VOSKAMP | ADDRESS REDACTED | | | BTC 0.0000022716124146 | BTC 0.0000005700962327 | | |
| | | | | | ETH 0.0000249755681705532 | | | |
| 3.1.374710 | MASON VREDEVOOGD | ADDRESS REDACTED | | | USDC 0.0000137687697663601 | BTC 0.000000088915746982 | | |
| | | | | | USDC 6.9210201900618 | | | |
| 3.1.374711 | MASON WALKER | ADDRESS REDACTED | | | USDT ERC20 237.557839436739 | | | |
| 3.1.374712 | MASON WILD | ADDRESS REDACTED | | | BTC 0.00295721014373364 | | | |
| | | | | | ETH 0.0000520370678292118 | | | |
| | | | | | SNX 0.0353837935826406 | | | |
| | | | | | XLM 0.808737132585613 | | | |
| 3.1.374713 | MASON WU | ADDRESS REDACTED | | | ADA 0.106374378041482 | | | |
| | | | | | BTC 2.23168394267999E-07 | | | |
| | | | | | DOT 0.193507038846327 | | | |
| | | | | | ETH 0.0000693713676410923 | | | |
| | | | | | USDC 9.0384658477137 | | | |
| 3.1.374714 | MASON YAMASHITA | ADDRESS REDACTED | | | DOT 11.9229600551199 | | | |
| | | | | | MATIC 421.083036875398 | | | |
| | | | | | XLM 858.051464117B4 | | | |
| 3.1.374715 | MASON YONKERS | ADDRESS REDACTED | | | CEL 1.0605964874697 7 | | | |
| 3.1.374716 | MASON YONKERS | ADDRESS REDACTED | | | ETH 0.000117654412741348 | | | |
| | | | | | ETH 0.000612116204581862 | | | |
| 3.1.374717 | MASON ZHANG | ADDRESS REDACTED | | Yes | ADA 51278.191972303 | | | BTC 1.95740187377721 |
| | | | | | BTC 3.5396392978950 3 | | | |
| | | | | | DOT 2110.25457435436 | | | |
| | | | | | ETH 202.159728155854 | | | |
| | | | | | LINK 2525.2875367203 6 | | | |
| | | | | | LTC 358.230548145319 | | | |
| | | | | | MATIC 0.0272054636849006 | | | |
| | | | | | SNX 1304.90154133344 | | | |
| | | | | | UNI 5471.88599524421 | | | |
| | | | | | USDC 0.0120806741246 | | | |
| 3.1.374718 | MASON-JAY JONES | ADDRESS REDACTED | | | BAT 0.0000000473 79457464 | | | |
| 3.1.374719 | MASOOD MASOOD | ADDRESS REDACTED | | | BTC 0.0012713243361866 | | | |
| | | | | | CEL 2.43190532951408 | | | |
| 3.1.374720 | MASOOD MOHAMMAD FAIZI | ADDRESS REDACTED | | | USDC 0.553272528258637 | | | |
| | | | | | CEL 53.756457193564 1 | DOT 0.000000000059590765 | | |
| 3.1.374721 | MASOOD MORTAZAVI | ADDRESS REDACTED | | | ETH 0.0000263685111131 | | | |
| | | | | | USDC 5.19537209470757 | | | |
| 3.1.374722 | MASOOD RIZVI | ADDRESS REDACTED | | | GUSD 0.12946284735564 6 | | | |
| | | | | | ADA 0.0253516482325068 | ADA 32.816346 | | |
| | | | | | BTC 0.0024938193618556 1 | | | |
| | | | | | USDC 78.1551394317752 | | | |
| 3.1.374723 | MASOOD THOBANI | ADDRESS REDACTED | | | ADA 4.2796886243987 6 | | | |
| | | | | | BTC 0.0001021086648655 72 | | | |
| | | | | | CEL 0.0404429312497211 | | | |
| | | | | | DOT 49.29798937933005 | | | |
| | | | | | ETH 0.00189475134208449 | | | |
| | | | | | LTC 12.461481342397 | | | |
| 3.1.374724 | MASOOMA ALI | ADDRESS REDACTED | | | ADA 122.931549474569 | | | |
| | | | | | EOS 53.5767967225597 | | | |
| | | | | | MATIC 127.801140508349 | | | |
| 3.1.374725 | MASOOMEH FARAJI | ADDRESS REDACTED | | | CEL 3.01233765530564 | | | |
| | | | | | MATIC 54.0540940437 96 | | | |
| 3.1.374726 | MASOUD AKHOONDI | ADDRESS REDACTED | | | ADA 379.911073917232 | USDC 0.000000176076626B | | |
| | | | | | BTC 0.0459029020766B7 | | | |
| | | | | | ETH 0.0320932389151789 | | | |
| | | | | | USDC 49.5594727179217 | | | |
| 3.1.374727 | MASOUD MEHRZADIAN | ADDRESS REDACTED | | | BTC 0.0228293622470852 | | | |
| | | | | | BUSD 0.36845567122953 | | | |
| | | | | | CEL 2.94020191932146 | | | |
| | | | | | USDT ERC20 0.0312738904200266 | | | |
| 3.1.374728 | MASOUD MOHARAMI GARGARI | ADDRESS REDACTED | | | ADA 431.495079151369 | | | |
| 3.1.374729 | MASOUD MOHEBI | ADDRESS REDACTED | | | BTC 0.00151651361450205 | | | |
| | | | | | BAT 2996.17514938128 | | | |
| | | | | | BCH 3.00345276093288 | | | |
| | | | | | BTC 1.57384573088909 | | | |
| | | | | | CEL 21.1610586083441 | | | |
| | | | | | LTC 11.037084482699 5 | | | |
| | | | | | MATIC 650.315707443298 | | | |
| 3.1.374730 | MASOUD MORADIAN | ADDRESS REDACTED | | | CEL 0.0428215691718075 | | | |
| 3.1.374731 | MASOUD NIKBAKHT QAMSAD | ADDRESS REDACTED | | | BTC 0.00212134540B373 | | | |
| 3.1.374732 | MASOUD ROOHINIA | ADDRESS REDACTED | | | CEL 0.00711783772297079 | | | |
| | | | | | ETH 0.0000466547539780 27 | | | |
| | | | | | XLM 0.000073834026923077 | | | |
| 3.1.374733 | MASOUD SALEHI | ADDRESS REDACTED | | | BTC 0.133875790289916 | | | |
| | | | | | CEL 71.5916302131359 | | | |
| | | | | | ETH 0.389161898609085 | | | |
| 3.1.374734 | MASOUD SHIRKAVAND | ADDRESS REDACTED | | Yes | BTC 0.0000062630522545 14 | | | ETH 7.18439798039229 |
| | | | | | CEL 22.310583135006 2 | | | |
| | | | | | ETH 1.9354550696077 | | | |
| | | | | | USDT ERC20 106.04 | | | |
| 3.1.374735 | MASOUD YAZDANFAR | ADDRESS REDACTED | | | BTC 0.5729369503383184 | | | |
| | | | | | ETH 0.00121356341940297 | | | |
| | | | | | MATIC 3205.76034326354 | | | |
| | | | | | SNX 555.972935482288 | | | |
| 3.1.374736 | MASOUD YOUSIF | ADDRESS REDACTED | | | BTC 0.00023477528906452 | | | |
| | | | | | COMP 0.0442326573200435 | | | |
| | | | | | ETH 1.06895719263608 | | | |
| | | | | | LINK 7.7111427460S024 | | | |
| | | | | | XLM 35.905162097S953 | | | |
| 3.1.374737 | MASOUMEH PEYABNAMA | ADDRESS REDACTED | | | BNB 0.000000000001129401 | | | |
| | | | | | BTC 0.0000004739564476387 | | | |
| | | | | | CEL 0.0980127410393668 | | | |
| | | | | | USDT ERC20 0.9039040929626 | | | |
| 3.1.374738 | MASRESHA TADESSE | ADDRESS REDACTED | | | BTC 0.0122673237972486 | BTC 0.00375584 | | |
| 3.1.374739 | MASREYANTU TUNGGI | ADDRESS REDACTED | | | BTC 0.0000004236746919 7 | | | |
| 3.1.374740 | MASRI ADNAN | ADDRESS REDACTED | | | CEL 3.475946477274 6 | | | |
| | | | | | XLM 102.99490913673 6 | | | |
| 3.1.374741 | MASRIK DAHIR | ADDRESS REDACTED | | | AVAX 0.873091721969992 | | | |
| | | | | | BTC 0.00213354507964237 | | | |
| | | | | | ETH 1.04688317969391 | | | |
| | | | | | LUNC 0.23234084186 7457 | | | |
| | | | | | SNX 0.480902038761 14 | | | |
| | | | | | SOL 13.8986342400 93 | | | |
| | | | | | USDC 2.499088746985 18 | | | |
| 3.1.374742 | MASROOR AHMED TALUKDER | ADDRESS REDACTED | | | ETH 0.000000002812651241 | ETH 0.0038123769636325 9 | | |
| 3.1.374743 | MASROOR KHAN | ADDRESS REDACTED | | Yes | BTC 0.58554597012760 9 | BTC 0.00765063 | | BTC 0.63366992481185 6 |
| | | | | | DOT 103.260341698392 | MATIC 843.366558409952 | | |
| | | | | | LTC 22.170299512547 | MCDAI 3017.76365803 | | |
| | | | | | MATIC 4911.84349651102 | | | |
| | | | | | MCDAI 67.142618256461 | | | |
| | | | | | SNX 83.306304564196 | | | |
| | | | | | ZRX 0.532854696789187 | | | |
| 3.1.374744 | MASRUH ALAM | ADDRESS REDACTED | | | AVAX 5.57180074503 14 | | | |
| | | | | | BTC 0.00000019458104957 | | | |
| | | | | | DOT 0.0888283778385567 | | | |
| | | | | | ETH 0.000510638203111541 | | | |
| | | | | | MATIC 0.19852293394 2441 | | | |
| | | | | | SOL 0.0137497495724608 | | | |
| | | | | | USDC 5.57372939142933 | | | |
| 3.1.374745 | MASRUR FAIZEV | ADDRESS REDACTED | | | BTC 0.0000248032919015 | | | |
| 3.1.374746 | MASS NOORDEEN | ADDRESS REDACTED | | | ADA 103.370914827188 | | | |
| | | | | | BTC 0.0000813344722000 67 | | | |
| | | | | | ETH 0.0000128587431S295 | | | |
| | | | | | LINK 34.147811426648 | | | |
| | | | | | MATIC 0.9656823085734 1 | | | |
| 3.1.374747 | MASS PEDERSEN | ADDRESS REDACTED | | | USDC 0.3709507658299907 | | | |
| | | | | | BTC 0.00174155741666375 | | | |
| 3.1.374748 | MASSEEH RADFAR | ADDRESS REDACTED | | | ETH 0.14350510700894 | | | |
| | | | | | BTC 0.0000197301880960 7 | | | |
| 3.1.374749 | MASSETTI ILARIA | ADDRESS REDACTED | | | CEL 2.9818857635 7729 | | | |
| | | | | | BTC 0.00107866174811318 | | | |
| 3.1.374750 | MASSI FRANCIA | ADDRESS REDACTED | | | USDC 0.4883286508454 17 | | | |
| | | | | | BTC 0.0000009258134116 11 | | | |
| 3.1.374751 | MASSIEL JORDAN | ADDRESS REDACTED | | | BTC 0.0013347211997434 | | | |
| 3.1.374752 | MASSILIA BELAID | ADDRESS REDACTED | | | USDC 516.61260263390 3 | | | |
| | | | | | CEL 0.294426265245438 | | | |
| | | | | | LTC 0.9481 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374754 | MASSILYA-AMEZDAT | ADDRESS REDACTED | | | BTC 0.1823764549227407 ETH 1.7538155742164 LINK 129.23883036879 KLM 5114.45242527738 XRP 11921.0803780485 | | | |
| 3.1.374754 | MASSIMA MAO | ADDRESS REDACTED | | | USDC 0.193412106588945 | | | |
| 3.1.374755 | MASSIMILIAO IEMIRILOUA AFFUBICAUNILIAM | ADDRESS REDACTED | | | CEL 0.00010131722109588848 | | | |
| 3.1.374756 | MASSIMILIANO ANDRE DEVOTO CHEN | ADDRESS REDACTED | | | BTC 0.38049659794358 XRP 1740.38945333418 | | | |
| 3.1.374757 | MASSIMILIANO ANDREUCCETTI | ADDRESS REDACTED | | | ADA 0.2298480394286 3 BTC 0.00008893512836883 CEL 0.47858929496050 9 ETH 0.0002961381169487 N3 | | | |
| 3.1.374758 | MASSIMILIANO ARGENTI | ADDRESS REDACTED | | | ADA 252.70529890270 BNB 1.46810688441099 BTC 0.01614363339136 CEL 0.1302287523601 39 KLM 133.96742128413 3 | | | |
| 3.1.374759 | MASSIMILIANO AUCIELLO | ADDRESS REDACTED | | | BTC 0.0064312890670594 5 | | | |
| 3.1.374760 | MASSIMILIANO BARTOLOMEI | ADDRESS REDACTED | | | BTC 0.0000010739845681 75 CEL 15.1274335004849 | | | |
| 3.1.374761 | MASSIMILIANO BATTAGLIA | ADDRESS REDACTED | | | USDC 1.5831978638538 5 ADA 0.2531693858605 39 BNB 0.0024112272007169 9 BTC 0.00000174736266493 5 CEL 0.53386846947459 1 | | | |
| 3.1.374762 | MASSIMILIANO BERNARDI | ADDRESS REDACTED | | | CEL 0.0488676806879426 USDC 0.000000367576966657 | | | |
| 3.1.374763 | MASSIMILIANO BERTIN | ADDRESS REDACTED | | | BNB 0.11339571475116 4 BTC 0.00701620739637338 CEL 104.845041631192 ETH 0.12361955315323 | | | |
| 3.1.374764 | MASSIMILIANO BLASI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.374765 | MASSIMILIANO BORRIELLO | ADDRESS REDACTED | | | CEL 0.01916042835012 8 BTC 0.00342011217267983 | | | |
| 3.1.374766 | MASSIMILIANO BOSCHI | ADDRESS REDACTED | | | BTC 0.00000078793232904 9 USDT ERC20 0.406078560846232 | | | |
| 3.1.374767 | MASSIMILIANO BRANCATO | ADDRESS REDACTED | | | CEL 1.14047368755503 PAXG 0.0255631903166835 | | | |
| 3.1.374768 | MASSIMILIANO CACIA | ADDRESS REDACTED | | | BTC 3.2872841050D799E-05 | | | |
| 3.1.374769 | MASSIMILIANO CAMPISANI | ADDRESS REDACTED | | | BTC 0.000000005199041941 CEL 0.0002416809446875486 | | | |
| 3.1.374770 | MASSIMILIANO CASINI | ADDRESS REDACTED | | | BNB 0.00265325117492773 BTC 0.00107443093903 CEL 1.78007085797916 LINK 0.0109448102567575 | | | |
| 3.1.374771 | MASSIMILIANO CASSANO | ADDRESS REDACTED | | | BAT 0.10112813886545 BCH 0.24500341759307 BNB 0.00219567492998731 BTC 0.671464682010634 CEL 114.12761749635 24 DASH 0.37686893919235 EOS 123.512907108324 ETH 0.04281400647400 29 LTC 0.0000050623655050D9 PAXG 0.662205749186102 SGB 95.840622121876 7 USDC 0.000000114185225866 USDT ERC20 0.28598802004761 XLM 0.0003718040485 08464 XRP 0.22750289181801 7 ZRX 12.7904294D30061 | | | |
| 3.1.374772 | MASSIMILIANO CASTROGIOVANNI | ADDRESS REDACTED | | | BTC 0.0000000377561453293 1 | | | |
| 3.1.374773 | MASSIMILIANO CATENA | ADDRESS REDACTED | | | USDT ERC20 0.0000190091796 | | | |
| 3.1.374774 | MASSIMILIANO CAUDULLO | ADDRESS REDACTED | | | USDT ERC20 724.394403225382 CEL 18.4980278546904 | | | |
| 3.1.374775 | MASSIMILIANO CAVALLINI | ADDRESS REDACTED | | | SGB 1241.80747247716 BTC 0.00000079104004762 CEL 1.97625254391383 USDT ERC20 0.451338063769391 | | | |
| 3.1.374776 | MASSIMILIANO CECCONELLO | ADDRESS REDACTED | | | BTC 0.0000073278149896 37 CEL 4.07898040600166 DASH 0.000000004998030669 | | | |
| 3.1.374777 | MASSIMILIANO CERVIO | ADDRESS REDACTED | | | ETH 0.00030857635475186 CEL 0.44831566323201 6 | | | |
| 3.1.374778 | MASSIMILIANO CITTERIO | ADDRESS REDACTED | | | ADA 0.25262595617936 BTC 0.00014759626957248 8 USDC 16.44198098060778 | BTC 0.00045712199013896 5 | | |
| 3.1.374779 | MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | | | ADA 0.03054050387913 92 BTC 0.00000251693475724 4 DOT 0.00587350716003142 EOS 0.0589576976576508 ETH 0.0001278577368077 62 LINK 0.00120698349290783 LTC 0.000331215113670 58 MATIC 0.376727489039704 MCDAI 0.0339103042364713 OMG 0.00084704244418310 3 | | | |
| 3.1.374780 | MASSIMILIANO D'ELIA | ADDRESS REDACTED | | | ADA 260.851670287765 BNB 0.8450675688366 95 BTC 0.0171304985 11393 USDC 0.25760324709041 5 | | | |
| 3.1.374781 | MASSIMILIANO D'ALONZO | ADDRESS REDACTED | | | ETH 0.00163344482802435 | | | |
| 3.1.374782 | MASSIMILIANO DE AMICIS | ADDRESS REDACTED | | | BTC 3.367422356443B9E-05 CEL 0.523529053300865 | | | |
| 3.1.374783 | MASSIMILIANO DE CARLI | ADDRESS REDACTED | | | BTC 0.0527704412967 45 CEL 123.0534399596 51 EOS 3.6819 ETH 0.43361118892915 | | | |
| 3.1.374784 | MASSIMILIANO DE GRANDE | ADDRESS REDACTED | | | BCH 0.00000000453842323 BTC 0.109025758615 31 CEL 28.234229187072 7 DASH 0.00746458975137369 DOT 0.031345040598595 EOS 0.16598476789837 5 ETH 0.00230502394225 21 | | | |
| 3.1.374785 | MASSIMILIANO DELL'AIERA | ADDRESS REDACTED | | | BTC 0.0126750099125108 CEL 42.8876161666143 | | | |
| 3.1.374786 | MASSIMILIANO DEZI | ADDRESS REDACTED | | | BTC 0.00349551992925131 CEL 10.1425877913471 DOT 8.19517116818055 ETH 0.12707919885395 7 LTC 0.0123020811202882 9 | | | |
| 3.1.374787 | MASSIMILIANO DI FRANCESCO | ADDRESS REDACTED | | | BTC 0.00012437774682488 ETH 0.116763505457 37 KLM 104.705975584394 | | | |
| 3.1.374788 | MASSIMILIANO DI FRANCIA | ADDRESS REDACTED | | | BTC 0.0000000020005 58846 CEL 0.135381424199 74 USDT ERC20 0.000000363816358474 | | | |
| 3.1.374789 | MASSIMILIANO DIAFERIA | ADDRESS REDACTED | | | CEL 0.01451967676937149 USDC 0.009678 | | | |
| 3.1.374790 | MASSIMILIANO DIONISI | ADDRESS REDACTED | | | BTC 0.02193678675516415 | | | |
| 3.1.374791 | MASSIMILIANO DOMANICO | ADDRESS REDACTED | | | BTC 71.0266846519990 -07 | | | |
| 3.1.374792 | MASSIMILIANO EGGER | ADDRESS REDACTED | | | MCDAI 0.33841498976D736 ADA 0.2968338834093 99 BTC 0.00000008663192361 26 CEL 0.13533408708708 | | | |
| 3.1.374793 | MASSIMILIANO FABRIN | ADDRESS REDACTED | | | BTC 0.01024425408D5296 CEL 0.032503692D80899 8 MCDAI 0.0258635924225016 USDC 389.4439788796 38 | | | |
| 3.1.374794 | MASSIMILIANO FANTINI | ADDRESS REDACTED | | | BTC 0.00000275220378975 CEL 3.08211291981245 | | | |
| 3.1.374795 | MASSIMILIANO FAVERO | ADDRESS REDACTED | | | BTC 0.0000017208208888 CEL 1.77709998449876 | | | |
| 3.1.374796 | MASSIMILIANO FORTE | ADDRESS REDACTED | | | BNB 0.72708287180725 9 BTC 0.008709478524D5922 CEL 0.04456585107514417 USDC 455.13664874018 6 | | | |
| 3.1.374797 | MASSIMILIANO FRANCIA | ADDRESS REDACTED | | | BTC 0.0000020146833951 5 USDT ERC20 0.77576467103053 7 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374798 | MASSIMILIANO FRANCIO | ADDRESS REDACTED | | | BTC 0.000000809661130487 USDT ERC20 0.5849478872501573 | | | |
| 3.1.374799 | MASSIMILIANO GAIATTO | ADDRESS REDACTED | | | BTC 0.00000038517132822 CEL 0.0432658013997452 USDT ERC20 0.0327033600994419 | | | |
| 3.1.374800 | MASSIMILIANO GALA | ADDRESS REDACTED | | | BTC 0.00000009634143193 CEL 0.01569728522819326 USDT ERC20 0.005749 | | | |
| 3.1.374801 | MASSIMILIANO GALLANA | ADDRESS REDACTED | | | BTC 0.00043710522013316 CEL 0.06679144906710962 | | | |
| 3.1.374802 | MASSIMILIANO GARATTONI | ADDRESS REDACTED | | | BNB 0.5789216519671094 BTC 0.00017640334606852 CEL 74.07086854255814 DOT 0.24940580640904 ETH 0.01309234495015506 | | | |
| 3.1.374803 | MASSIMILIANO GARAVAGLIA | ADDRESS REDACTED | | | BTC 0.01155742718445484 CEL 132.126389667702 ETH 0.2709640814233B LUNC 2.635991 USDC 532.8935652944842 | | | |
| 3.1.374804 | MASSIMILIANO GENDEL | ADDRESS REDACTED | | | BTC 0.01441628463S123 CEL 0.01968229014634 | | | |
| 3.1.374805 | MASSIMILIANO GIACCARI | ADDRESS REDACTED | | | BTC 0.1016365975780S4 CEL 0.2544415347093D6 ETH 1.5153522779495 LINK 8.082670591S139 LUNC 0.0436120077024742 MATIC 103.36613826300B USDT ERC20 0.5478504032743Z9 | BTC 0.000484194134369775 | | |
| 3.1.374806 | MASSIMILIANO GIORGI | ADDRESS REDACTED | | | ADA 0.471912771095927 BNB 0.00112534245891134 BTC 0.1413717176096B1 ETH 0.0023447685409433 LUNC 0.00000099560046305 USDT ERC20 0.2849022692172 94 | | | |
| 3.1.374807 | MASSIMILIANO GLIOSCA | ADDRESS REDACTED | | | CEL 0.1155928064128849 ETH 0.00048189102735996B | | | |
| 3.1.374808 | MASSIMILIANO GUELFI | ADDRESS REDACTED | | | BAT 0.1974596654852B BTC 0.000123742223605209 CEL 6.474125280325 94 ETH 0.00669799368164344 MATIC 30.996122381303 SNX 0.52373275428669 UNI 0.025750110708425 8 | | | |
| 3.1.374809 | MASSIMILIANO GUERRINI | ADDRESS REDACTED | | | BTC 0.00000S351371194174 CEL 0.02991106386280655 LUNC 0.00037313106726807 USDC 1.0008085920201 | | | |
| 3.1.374810 | MASSIMILIANO KOLA | ADDRESS REDACTED | | | BTC 3.98469659696499E-06 CEL 0.22854541604S672 MATIC 0.00046034412383156 SNX 0.0319227998052879 USDC 0.007 | | | |
| 3.1.374811 | MASSIMILIANO LANZONI | ADDRESS REDACTED | | | BTC 0.00916735195573026 | | | |
| 3.1.374812 | MASSIMILIANO LANZONI | ADDRESS REDACTED | | | BTC 0.00000915008472373 | | | |
| 3.1.374813 | MASSIMILIANO LATINI ULISSI | ADDRESS REDACTED | | | USDT ERC20 1.1468764500632 | | | |
| 3.1.374814 | MASSIMILIANO LEONE | ADDRESS REDACTED | | | BNB 0.00049378046697207 | | | |
| 3.1.374815 | MASSIMILIANO LIPPI | ADDRESS REDACTED | | | BTC 9.7391845132599E-07 ETH 0.00004978472604101S SNR 0.16682017452542J UNI 55.3927786652697 USDT ERC20 11.148670B289528 XRP 566.4117046880Z | | | |
| 3.1.374816 | MASSIMILIANO LODDOVICHI | ADDRESS REDACTED | | | ADA 504.99682577934S BTC 0.00073514738837483L CEL 8.12700615142748 | | | |
| 3.1.374817 | MASSIMILIANO LUCARELLI | ADDRESS REDACTED | | | BTC 0.0066949910759466J CEL 8.71914302782003 USDT ERC20 246.268511020889 | | | |
| 3.1.374818 | MASSIMILIANO MAGGIONI | ADDRESS REDACTED | | | BTC 0.0004074904699561J4 CEL 1.71098186465075 USDT ERC20 0.9227870667766564 | | | |
| 3.1.374819 | MASSIMILIANO MARTELLO | ADDRESS REDACTED | | | BTC 0.0005914742643121L6 CEL 0.5108008937162E ETH 0.00243150262582017 USDC 4.48425464452907 | | | |
| 3.1.374820 | MASSIMILIANO MARZULLO | ADDRESS REDACTED | | | BTC 0.0053686252469299 CEL 3.2495039907976E DASH 0.1933086916B4248 EOS 9.4547597419541J ETH 6.358064219B1485 ETH 0.0613449371582664 LTC 0.509562594B36059 OMG 6.078605812485542 SGB 4.9549370784133 USDC 0.00000202033888251S XLM 512.15249829B003 XRP 32.09629605906DS ZEC 0.6554677025526411 | | | |
| 3.1.374821 | MASSIMILIANO MASIA | ADDRESS REDACTED | | | ADA 0.1240709371608B68 BTC 0.056823039881752 7 USDC 221.670777756717 | | | |
| 3.1.374822 | MASSIMILIANO MICHIELI | ADDRESS REDACTED | | | BTC 0.00001429 CEL 0.06654765430033 43 ETH 0.00002575 | | | |
| 3.1.374823 | MASSIMILIANO MIGNOLA | ADDRESS REDACTED | | | BTC 0.00121906701172S CEL 29.0277162863976 | | | |
| 3.1.374824 | MASSIMILIANO MOLINARO | ADDRESS REDACTED | | | BTC 0.00186168216776609 CEL 1659.95793254359 ETH 0.00000000440994642 SNX 100 UST 4 | | | |
| 3.1.374825 | MASSIMILIANO MONGUI PADOVAN | ADDRESS REDACTED | | | BTC 0.00000011375700324 DOT 0.0864704S5951289B ETH 0.00114070261874155 USDT ERC20 0.06194129659687516 | | | |
| 3.1.374826 | MASSIMILIANO MONNI | ADDRESS REDACTED | | | CEL 1.875587116991779 DOT 8.35143015460L4 LINK 21.7512966819443 SGB 150.86039617566J UMA 1.23698410703956 USDT ERC20 14.409195 XLM 4459.899666646706 XRP 0.5832106288S1175 | | | |
| 3.1.374827 | MASSIMILIANO MONTEBELLI | ADDRESS REDACTED | | | ADA 552.061460699178 BTC 0.00128789357920792 CEL 6.50189808842Z09 | | | |
| 3.1.374828 | MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | | | BTC 0.00000776301094440601 ETH 0.00127972083445Z9 LTC 0.00262648513241522 | | | |
| 3.1.374829 | MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | | | BTC 0.1031406005682269 CEL 1.1335344357853Z ETH 24.66216167Z2359 LINK 0.0133336058930395 LTC 0.0027767413632045 MCDAI 0.00185577093823015 OMG 152.1180334643444 SGB 779.11876707662D UNI 406.287764088407 XLM 0.8893098546679B XRP 1.9216336204082 6 | | | |
| 3.1.374830 | MASSIMILIANO MOSER | ADDRESS REDACTED | | | DOT 0.00249489092918165 | | | |
| 3.1.374831 | MASSIMILIANO NASPI | ADDRESS REDACTED | | | CEL 0.62628414254745 7 | | | |
| 3.1.374832 | MASSIMILIANO NESI | ADDRESS REDACTED | | | BTC 0.041918827228490B ETH 0.57341150389451 4 USDC 17411.9163402319 | | | |
| 3.1.374833 | MASSIMILIANO ONOR | ADDRESS REDACTED | | | BTC 0.0000091203520S558 | | | |
| 3.1.374834 | MASSIMILIANO PAGAN | ADDRESS REDACTED | | | BTC 0.00000077680899S678B CEL 0.701647648726D74 LUNC 1.3731719568612 USDT ERC20 0.4719033989D548 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374835 | MASSIMILIANO PAGANI | ADDRESS REDACTED | | | BNB 0.0122116952303831<br>BTC 0.020885941286233<br>CEL 157540954328317<br>COMP 0.0550489478228891<br>ETH 0.00111722310219324<br>MCDAI 0.826859671067198<br>XLM 0.0533757775835618<br>ZEC 0.00739775460561355 | | | |
| 3.1.374836 | MASSIMILIANO PALLAI | ADDRESS REDACTED | | | XLM 0.3128428026313385 | | | |
| 3.1.374837 | MASSIMILIANO PARADISO | ADDRESS REDACTED | | | BCH 0.016008894418094<br>BTC 0.0027398<br>CEL 7.85405945993496<br>DASH 0.0245133681648 | | | |
| 3.1.374838 | MASSIMILIANO PARRETTA | ADDRESS REDACTED | | | BNB 0.000596462689663996<br>BTC 1.45239363832339E-05<br>CEL 0.00991674024175847<br>ETH 0.000031088410916323<br>USDC 0.000000459517357606 | | | |
| 3.1.374839 | MASSIMILIANO PAVANELLO | ADDRESS REDACTED | | | BTC 0.000818772823291449<br>CEL 26.875248891657<br>DOT 19.854602<br>MATIC 390.88 | | | |
| 3.1.374840 | MASSIMILIANO PELUSO GAGLIONE | ADDRESS REDACTED | | | BTC 0.000000000815928931<br>CEL 0.5534099517451226<br>ETH 0.000281324824483505<br>XLM 79.4482665793659<br>XRP 0.0380743915137294 | | | |
| 3.1.374841 | MASSIMILIANO PETTENER | ADDRESS REDACTED | | | ADA 278.499980400982<br>BTC 0.000076400499414806<br>CEL 0.0056682111242925<br>USDT ERC20 1.24374215850266 | | | |
| 3.1.374842 | MASSIMILIANO PIAZZI | ADDRESS REDACTED | | | BTC 0.000000752556355602<br>USDT ERC20 0.636190976066078 | | | |
| 3.1.374843 | MASSIMILIANO PIGNATTI | ADDRESS REDACTED | | | BTC 0.0000010555888215971<br>USDC 0.000246623470493956 | | | |
| 3.1.374844 | MASSIMILIANO RAGUSI | ADDRESS REDACTED | | | ADA 0.41756183851814<br>BNB 0.00164172717172698<br>BTC 0.000018893646664794<br>CEL 0.00279937609940182<br>ETH 0.000481964498128707<br>USDC 0.237838578683907 | | | |
| 3.1.374845 | MASSIMILIANO RAINERI | ADDRESS REDACTED | | | BTC 5.92802479137999E-07 | | | |
| 3.1.374846 | MASSIMILIANO RAINERI | ADDRESS REDACTED | | | BTC 0.00008505109061606<br>CEL 0.263650192372069<br>ETC 0.0000000003456204 | | | |
| 3.1.374847 | MASSIMILIANO RAPONI | ADDRESS REDACTED | | | BNB 0.000392113306088589<br>BTC 0.0000002427785007<br>CEL 0.0542644084722016<br>DOT 0.0002006889 | | | |
| 3.1.374848 | MASSIMILIANO RATTI | ADDRESS REDACTED | | | BTC 0.000018493458750807<br>ETH 0.0002482005156432279<br>LUNC 0.0215814393405445<br>USDT ERC20 1.48187970533553<br>XLM 0.00750612078539252 | | | |
| 3.1.374849 | MASSIMILIANO REDAELLI | ADDRESS REDACTED | | | BTC 0.023889034118788<br>ETH 0.239945841448958 | | | |
| 3.1.374850 | MASSIMILIANO RIBARIC | ADDRESS REDACTED | | | ADA 998.866591165064<br>BTC 0.000783740986420882<br>CEL 0.105538033316171<br>USDT ERC20 0.359118532086213 | | | |
| 3.1.374851 | MASSIMILIANO RICCI | ADDRESS REDACTED | | | BNB 0.000726243790996684<br>BTC 0.000007683689313688<br>ETH 0.000134783569058843<br>USDC 2.29190834926973<br>USDT ERC20 0.971240548678184 | | | |
| 3.1.374852 | MASSIMILIANO ROSSI | ADDRESS REDACTED | | | ADA 2.04349344135352<br>AVAX 0.0251221642897293<br>CEL 0.00477309055401129<br>XRP 0.0384327434247951 | | | |
| 3.1.374853 | MASSIMILIANO ROSSI | ADDRESS REDACTED | | | BTC 0.000913451607386104<br>CEL 2.47354513953317<br>DASH 10.0155993264223<br>USDC 0.17876325324600S | | | |
| 3.1.374854 | MASSIMILIANO SANTELLA | ADDRESS REDACTED | | | BTC 0.51459591974211 | BTC 0.01672284 | | |
| 3.1.374855 | MASSIMILIANO SEMPRESANO | ADDRESS REDACTED | | | BTC 0.0000011084210494172<br>USDC 0.630165444353036 | | | |
| 3.1.374856 | MASSIMILIANO SEVERINO | ADDRESS REDACTED | | | BTC 0.000800422623145021<br>CEL 0.676059978213088<br>DOT 0.0452474234505519<br>USDT ERC20 7.26418695671803 | | | |
| 3.1.374857 | MASSIMILIANO SPANIO | ADDRESS REDACTED | | | ADA 6.24326375721664<br>BTC 0.000955237935370513<br>CEL 3.08125583469303<br>DOT 0.0078829812048728<br>ETH 0.00223052462470754 | | | |
| 3.1.374858 | MASSIMILIANO SPERONI | ADDRESS REDACTED | | | ADA 275.026655420371<br>BNB 0.0095401257668598<br>BTC 0.000000008938299848<br>CEL 434.586286596435 | | | |
| 3.1.374859 | MASSIMILIANO SPICUZZA | ADDRESS REDACTED | | | ETH 0.000457084206119695 | | | |
| 3.1.374860 | MASSIMILIANO SPINELLI | ADDRESS REDACTED | | | ADA 319.599943641126<br>BTC 0.0115091618657044 | | | |
| 3.1.374861 | MASSIMILIANO SPOTO | ADDRESS REDACTED | | | BTC 0.000000127840899201<br>CEL 0.280115040691951<br>ETH 0.000002916330921966<br>XLM 0.003406 | | | |
| 3.1.374862 | MASSIMILIANO TABACCO | ADDRESS REDACTED | | | BTC 8.07172238841899E-06<br>CEL 1.003112177990334<br>CEL 71.376020685253 | | | |
| 3.1.374863 | MASSIMILIANO TODESCHINI | ADDRESS REDACTED | | | ADA 557.554745 | | | |
| 3.1.374864 | MASSIMILIANO TRAFELI | ADDRESS REDACTED | | | CEL 9.68796856704845<br>DOT 11.49839 | | | |
| 3.1.374865 | MASSIMILIANO TRINCA | ADDRESS REDACTED | | | BTC 0.0000000402593995943 | | | |
| 3.1.374866 | MASSIMILIANO TRUZZI | ADDRESS REDACTED | | | BTC 0.0264565807731716<br>CEL 5.26579940210339<br>LUNC 6.379216 | | | |
| 3.1.374867 | MASSIMILIANO TURCO | ADDRESS REDACTED | | | BCH 0.000467608151977806<br>BTC 0.000000937936273659<br>DOT 0.0546834054651583 | | | |
| 3.1.374868 | MASSIMILIANO VENTIMIGLIA | ADDRESS REDACTED | | | BTC 0.0000000139918489S<br>CEL 0.763644099845723 | | | |
| 3.1.374869 | MASSIMILIANO VICENZONI | ADDRESS REDACTED | | | BNT 1622.79301331417<br>BTC 1.09472288814775<br>CEL 1.32576028990031<br>EOS 521.027254437952<br>ETC 206.870110333236<br>ETH 19.7060965122882<br>LINK 732.830550725357<br>SNX 191.53149418729<br>USDC 220.505827709856<br>XLM 2551.15878049659 | | | |
| 3.1.374870 | MASSIMILIANO VITIELLO | ADDRESS REDACTED | | | BTC 0.0000021964418982758<br>USDC 1.04452380915486 | | | |
| 3.1.374871 | MASSIMILIANO ZAGAGLIA | ADDRESS REDACTED | | | BTC 0.00272857178136309<br>CEL 1.69044886043953<br>DASH 0.00131860550325584<br>LTC 0.13207334257S667<br>USDC 0.0000003836708995135 | | | |
| 3.1.374872 | MASSIMILIANO ZOTTARELLI | ADDRESS REDACTED | | | USDC 0.000000084484505502<br>CEL 6.50643100427378 | | | |
| 3.1.374873 | MASSIMILIANO ZUBBOLI | ADDRESS REDACTED | | | ADA 747.572430656957<br>BTC 0.000010545662427449<br>ETH 1.2317617512S7503 | | | |
| 3.1.374874 | MASSIMILIANO ZULLI | ADDRESS REDACTED | | | BTC 0.00297450026291897<br>CEL 1.05858219061233<br>XLM 0.0000000573679250318 | | | |
| 3.1.374875 | MASSIMO ALBERTI | ADDRESS REDACTED | | | BTC 0.000009748524295276<br>CEL 0.0756117118779551<br>ETH 0.0000050448500021066<br>LUNC 0.0357113600998849<br>USDC 0.00528147990814959 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374876 | MASSIMO AMATO | ADDRESS REDACTED | | | ADA 0.193677065994134<br>BNB 0.00072890720720443<br>BTC 0.10138664474607<br>DOT 0.0877327508860721<br>ETH 5.04023219614265 | | | |
| 3.1.374877 | MASSIMO ANDOLFATO | ADDRESS REDACTED | | | BTC 0.00125716162657434<br>CEL 21.4248330270795<br>USDC 927.022438092831 | | | |
| 3.1.374878 | MASSIMO ANGELORO | ADDRESS REDACTED | | | BTC 0.000164799383230718<br>CEL 0.0297847243409603<br>SGB 34.406349Z | | | |
| 3.1.374879 | MASSIMO BARONI | ADDRESS REDACTED | | | BTC 0.00221816750465518<br>CEL 195.87177206616 | | | |
| 3.1.374880 | MASSIMO BASTIANI | ADDRESS REDACTED | | | BTC 0.000014107846457455<br>SOL 0.00490053555532051 | | | |
| 3.1.374881 | MASSIMO BECCATO | ADDRESS REDACTED | | | CEL 1.29934493630628<br>XLM 0.000000001428912693 | | | |
| 3.1.374882 | MASSIMO BEDETTI | ADDRESS REDACTED | | | BTC 0.000001830093900592<br>CEL 0.00491131025827269<br>PAXG 0.000244131909412558 | | | |
| 3.1.374883 | MASSIMO BELLUSSI | ADDRESS REDACTED | | | CEL 1.08434689533839 | | | |
| 3.1.374884 | MASSIMO BERNETTI | ADDRESS REDACTED | | | BTC 0.000599189752933550 | | | |
| 3.1.374885 | MASSIMO BIANCONI | ADDRESS REDACTED | | | CEL 0.00406523070938294<br>MATIC 0.168515874993163<br>SGB 0.037531624537855 | | | |
| 3.1.374886 | MASSIMO BIDIN | ADDRESS REDACTED | | | BTC 0.000002862604869146<br>CEL 2.49465021589466<br>DOT 0.0135326311237S8<br>ETH 0.00012777310391465<br>USDT ERC20 0.000000583333333333333 | | | |
| 3.1.374887 | MASSIMO BIOLCATI | ADDRESS REDACTED | | | BTC 0.000022045010807202<br>CEL 0.0277929162695336 | | | |
| 3.1.374888 | MASSIMO BOGGIO | ADDRESS REDACTED | | | BNB 0.00300624956778307<br>BTC 0.0000514923468S1347<br>USDT ERC20 0.595859169483966 | | | |
| 3.1.374889 | MASSIMO BONETTI | ADDRESS REDACTED | | | CEL 2.3047461025415S6<br>ETH 0.061194592764766T | | | |
| 3.1.374890 | MASSIMO BORRELLI | ADDRESS REDACTED | | | CEL 73.7697852880567<br>USDT ERC20 280 | | | |
| 3.1.374891 | MASSIMO BRUCCULERI | ADDRESS REDACTED | | | BTC 0.00109111012388406<br>CEL 0.0625915597193011 | | | |
| 3.1.374892 | MASSIMO BUSO | ADDRESS REDACTED | | | CEL 1.133554984261b<br>USDC 1.2849640043342 | | | |
| 3.1.374893 | MASSIMO BUTI | ADDRESS REDACTED | | | BTC 0.00111142874663763<br>CEL 25.9383885028059 | | | |
| 3.1.374894 | MASSIMO CAGGIULA | ADDRESS REDACTED | | | BTC 0.0113480897704349<br>CEL 220.814142914254<br>USDC 2068.815222 | | | |
| 3.1.374895 | MASSIMO CAIAZZO | ADDRESS REDACTED | | | BTC 0.0000000054992480S2<br>CEL 6.07251698567455 | | | |
| 3.1.374896 | MASSIMO CALABRIGO | ADDRESS REDACTED | | | BTC 0.0000006734811762S<br>CEL 101.60447521252 | | | |
| 3.1.374897 | MASSIMO CALDERARO | ADDRESS REDACTED | | | ETH 1.33859944<br>BTC 0.002265700370627d42<br>USDC 523.807690208702 | | | |
| 3.1.374898 | MASSIMO CAMARDA | ADDRESS REDACTED | | | BTC 0.0023540783434162Z<br>CEL 1.81500962018935<br>USDC 613.528109261469 | | | |
| 3.1.374899 | MASSIMO CAMETTI | ADDRESS REDACTED | | | BTC 0.286634157766876 | | | |
| 3.1.374900 | MASSIMO CAMPANI | ADDRESS REDACTED | | | ADA 5.44374925274658<br>BCH 0.000027415246491d3<br>BTC 0.000356034962424222<br>CEL 0.0609552192164056<br>DASH 0.01650791198320 99<br>ETH 0.00544688862654147<br>LTC 0.035309546503568<br>USDC 107.89101479375b<br>XLM 24.4942301931739 | | | |
| 3.1.374901 | MASSIMO CANUTO | ADDRESS REDACTED | | | CEL 0.00307957201855114<br>LINK 0.000904252917720353 | | | |
| 3.1.374902 | MASSIMO CAPASSO | ADDRESS REDACTED | | | BTC 0.000000289518817761<br>DASH 0.000283060608691619<br>EOS 0.0186096639629<br>ETH 0.0002605727935597Z3<br>LTC 0.00084192099517322d<br>USDC 0.820973070037B8<br>XRP 0.412018319326607 | | | |
| 3.1.374903 | MASSIMO CAPIZZI | ADDRESS REDACTED | | | CEL 0.186195996745047<br>USDC 0.510420492833899 | | | |
| 3.1.374904 | MASSIMO CARLI | ADDRESS REDACTED | | | BTC 0.01995917061827155<br>USDT ERC20 1026.77358490164 | | | |
| 3.1.374905 | MASSIMO CARRARETTO | ADDRESS REDACTED | | | CEL 0.000370425111974163<br>ETH 0.000084285822129424<br>UNI 1.72754562084616<br>USDT ERC20 46.0775366251455 | | | |
| 3.1.374906 | MASSIMO CAVAGNARO | ADDRESS REDACTED | | | BCH 0.00465183<br>BTC 0.000898872505153917<br>CEL 4.36445991839149<br>ETH 0.00700448904547275 | | | |
| 3.1.374907 | MASSIMO CECCO | ADDRESS REDACTED | | | ETH 0.01858833655875Z1 | | | |
| 3.1.374908 | MASSIMO CENTORBI | ADDRESS REDACTED | | | BTC 0.0162296953015S8<br>CEL 0.0143817377381435 | | | |
| 3.1.374909 | MASSIMO CEREDA | ADDRESS REDACTED | | | BTC 0.000000264596562702<br>USDC 0.408783104906154 | | | |
| 3.1.374910 | MASSIMO CERIANI | ADDRESS REDACTED | | | BTC 0.037937084166302J<br>ETH 0.220746389837065 | | | |
| 3.1.374911 | MASSIMO CERULLO | ADDRESS REDACTED | | | ADA 186.257728132424<br>BNB 1.11698858933351<br>BTC 0.003167084234300d61<br>CEL 5.18626604798743<br>USDC 0.643973048916137<br>USDT ERC20 0.479322332115998 | | | |
| 3.1.374912 | MASSIMO CESCATTI | ADDRESS REDACTED | | | BTC 0.000000009510508994<br>CEL 183.694851473297 | | | |
| 3.1.374913 | MASSIMO CHEROTTI | ADDRESS REDACTED | | | BTC 0.0164528516788838 | | | |
| 3.1.374914 | MASSIMO CHIAROT | ADDRESS REDACTED | | | BTC 0.00082676300965567<br>USDT ERC20 436.363791019416 | | | |
| 3.1.374915 | MASSIMO CHIERCHIA | ADDRESS REDACTED | | | BTC 0.00000002054766741<br>CEL 7.55381777043579<br>ETH 0.10371102 | | | |
| 3.1.374916 | MASSIMO CHIGHINE | ADDRESS REDACTED | | | BTC 0.000000003702721537<br>CEL 23.48737806475b8<br>LUNC 152.53712028407S | | | |
| 3.1.374917 | MASSIMO CIANNAVEI | ADDRESS REDACTED | | | BTC 0.1519972928118S8<br>CEL 201.5292200396T<br>ETH 3.66359427107Z9<br>MATIC 18155.7427478246<br>XLM 109.9040834 | | | |
| 3.1.374918 | MASSIMO CIARAVELLA | ADDRESS REDACTED | | | BTC 0.000912639646973765<br>CEL 6.0146482917803I<br>SGB 207.986231850B9<br>XRP 1400.42622241807 | | | |
| 3.1.374919 | MASSIMO CICERO | ADDRESS REDACTED | | | CEL 4.548949778968b6<br>XRP 517.191801423288 | | | |
| 3.1.374920 | MASSIMO CIGNITTI | ADDRESS REDACTED | | | BTC 0.000822844664463036<br>CEL 15.7975436770022<br>USDC 425 | | | |
| 3.1.374921 | MASSIMO COLONIA | ADDRESS REDACTED | | | ADA 0.111191534565752<br>BTC 0.0000351002626342b9<br>CEL 1.82097316232034<br>ETH 0.00069916262929233 | | | |
| 3.1.374922 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.000000013515741099<br>BUSD 0.023059340980349<br>PAXG 0.0002154428390960B9<br>USDC 0.239232621868545 | | | |
| 3.1.374923 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.000000015639188d23<br>PAXG 0.00374867305369726<br>USDC 0.702651882453229 | | | |
| 3.1.374924 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.00000000663962903T<br>PAXG 0.000302451497133512<br>USDC 0.33706542419599Z | | | |
| 3.1.374925 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.000000015415407567<br>BUSD 2.90061152535107<br>USDC 0.590672848629142 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374926 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.00001371461439324 3 LTC 0.00113638629845 3 | | | |
| 3.1.374927 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.00000000719696990 7 USDC 0.99248419269888 9 | | | |
| 3.1.374928 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.00000001171789698 8 PAXG 0.00016313174960843 9 USDC 0.2393781445015 56 | | | |
| 3.1.374929 | MASSIMO CORVAGLIA | ADDRESS REDACTED | | | BTC 0.0000660557795474 9 CEL 3.615860047584 39 XLM 2706.21387706418 | | | |
| 3.1.374930 | MASSIMO CROCE | ADDRESS REDACTED | | | BTC 0.01453112254008614 USDC 10.21355328373899 | | | |
| 3.1.374931 | MASSIMO CUBISI | ADDRESS REDACTED | | | BTC 0.000013873487807144 CEL 27.554546534914 5 EOS 0.00555777890234316 SGB 19.95659592592059 XLM 0.54625906181563 1 XRP 130.79207253012 8 | | | |
| 3.1.374932 | MASSIMO CURATOLO | ADDRESS REDACTED | | | BNB 0.0034120169094442 BTC 0.000022703113651838 USDC 0.75030636861847 3 | | | |
| 3.1.374933 | MASSIMO D'ERRICO | ADDRESS REDACTED | | | BTC 0.000138501494711946 CEL 5.611207065757 27 ETH 3.2262586308910 4 | | | |
| 3.1.374934 | MASSIMO D'AMICODATRI | ADDRESS REDACTED | | | CEL 18.0226818602773 USDC 542.375884257843 | | | |
| 3.1.374935 | MASSIMO DE GIORGI | ADDRESS REDACTED | | | BTC 0.00000213016488198 USDT ERC20 0.869568161076 09 | | | |
| 3.1.374936 | MASSIMO DE LUCA | ADDRESS REDACTED | | | CEL 0.73733666591715 5 USDT ERC20 0.0000000566704 80908 | | | |
| 3.1.374937 | MASSIMO DE MICHELE | ADDRESS REDACTED | | | AAVE 3.47545238003847 BNB 4.67880599637184 BTC 0.654072539090475 CEL 5766.1744160266 8 COMP 2.25003026685624 ETH 6.94431981389111 LINK 96.5118106290724 4 LTC 7.56392046688 388 MATIC 630.69439121637 6 PAXG 0.00132113304871514 SNX 101.83831399389 9 UNI 72.07755868649 48 | | | |
| 3.1.374938 | MASSIMO DE MICHELE | ADDRESS REDACTED | | | AAVE 11.39912383618 44 ADA 2644.72695816453 BNB 6.58565942641411 BTC 0.309066514468246 CEL 123.88240216371 9 COMP 0.85484880732865 7 CRV 622.060632638039 DOT 223.47446348300 4 ETH 7.431344228405 28 PAX 0.52697758294765 4 PAXG 0.00160749706324955 SOL 9.3286627655624 6 USDC 430.4494942839 7 XRP 8999.86892687741 | | | |
| 3.1.374939 | MASSIMO DEKOVIC | ADDRESS REDACTED | | | BTC 0.0126970995557293 ETH 0.16766764722866 7 | | | |
| 3.1.374940 | MASSIMO DELLANNA | ADDRESS REDACTED | | | BTC 0.00000915069176901 | | | |
| 3.1.374941 | MASSIMO DESSI | ADDRESS REDACTED | | | ADA 0.25789715892626 3 | | | |
| 3.1.374942 | MASSIMO DRAGANO | ADDRESS REDACTED | | | BTC 0.006256320862162 5 ETH 9.41295290223351 USDC 27.296043074777 7 XLM 0.64208308780749 4 | | | |
| 3.1.374943 | MASSIMO EORDEA | ADDRESS REDACTED | | | ADA 0.11311953787619 1 BTC 1.744819731699999 -08 | | | |
| 3.1.374944 | MASSIMO ESPOSITO | ADDRESS REDACTED | | | CEL 1.08911310921673 | | | |
| 3.1.374945 | MASSIMO FAGHERAZZI | ADDRESS REDACTED | | | BNB 3.05064794822615 BTC 0.003651024908806 26 ETH 2.82216075291647 LTC 10.381045 7650232 USDC 21.23280537687 55 | | | |
| 3.1.374946 | MASSIMO FANTI | ADDRESS REDACTED | | | BTC 0.26590112892266 9 CEL 17.559602877423 5 | | | |
| 3.1.374947 | MASSIMO FELICE DE ROSA | ADDRESS REDACTED | | | BNB 3.26918601106581 BTC 0.0002182232497415 7 | | | |
| 3.1.374948 | MASSIMO FILANNINO | ADDRESS REDACTED | | | BTC 0.00000001998129526 CEL 2.105867175449 23 | | | |
| 3.1.374949 | MASSIMO FILIPPINI | ADDRESS REDACTED | | | BTC 0.00101029358043547 | | | |
| 3.1.374950 | MASSIMO FISCON | ADDRESS REDACTED | | | AAVE 1.00948031278523 BTC 1.43649555354251 CEL 25.376455713637 DOT 102.205429945892 ETH 26.8187414839745 KNC 269.27304536059 9 LINK 9.88196162412102 MANA 375.67644359503 8 MATIC 1466.48441754152 SNX 13.06317714094 93 UNI 19.724156047009 2 ZRX 74.370556923115 | | | |
| 3.1.374951 | MASSIMO FRANCESCHET | ADDRESS REDACTED | | | BTC 0.00000815234255513 6 USDC 51.414103272672 | | | |
| 3.1.374952 | MASSIMO FRANCESCHINI | ADDRESS REDACTED | | | AAVE 0.130206204023079 CEL 0.70302081745805 3 COMP 0.064830650406260 1 | | | |
| 3.1.374953 | MASSIMO FRANCO | ADDRESS REDACTED | | | BTC 7.15581184206999E-07 USDT ERC20 0.589143570230107 | | | |
| 3.1.374954 | MASSIMO FRANCO | ADDRESS REDACTED | | | BTC 0.00000008001004749 86 USDT ERC20 0.58709586340641 5 | | | |
| 3.1.374955 | MASSIMO FRASCELLA PEVERELLI | ADDRESS REDACTED | | | ADA 0.07870166026326 31 BTC 0.00000001792807338 3 | | | |
| 3.1.374956 | MASSIMO FREGNANI | ADDRESS REDACTED | | | BTC 0.013906070764739 CEL 5.173941448738 56 EOS 23.839397464709 9 ETH 0.53441527573522 9 LINK 3.08780985834128 MANA 51.3655121231461 5 MATIC 229.403860288496 OMG 9.217081563221 64 UNI 3.50381633438379 XLM 246.256098678621 XRP 347.43035092411 4 | | | |
| 3.1.374957 | MASSIMO GAD | ADDRESS REDACTED | | | ETH 0.000011369391292254 | | | |
| 3.1.374958 | MASSIMO GALLOTTI | ADDRESS REDACTED | | | BTC 0.00157646891586917 USDT ERC20 1.39334997475363 | | | |
| 3.1.374959 | MASSIMO GALLOTTI | ADDRESS REDACTED | | | BTC 0.00498031045519476 USDC 0.00103510709075285 USDT ERC20 0.204979431159325 | | | |
| 3.1.374960 | MASSIMO GALLOTTI | ADDRESS REDACTED | | | BTC 0.0015130525504209 USDT ERC20 402.485050508607 7 | | | |
| 3.1.374961 | MASSIMO GARIBOLDI | ADDRESS REDACTED | | | ADA 0.00288205321205291 AVAX 0.36653084582044 BNB 0.00000533022167612 9 BTC 0.00000006021207670 6 CEL 4.8803093193722 DOT 0.07603525278605 56 ETH 0.00625285769860 31 LINK 0.03430391969004 5 MATIC 5.919059728989 4 | | | |
| 3.1.374962 | MASSIMO GAROFANO | ADDRESS REDACTED | | | BTC 0.000259959463782443 CEL 0.00678382446368 1 ETH 0.017504272007630 2 MCDAI 53.1575648006666 6 XLM 15.89298922161786 | | | |
| 3.1.374963 | MASSIMO GAZZALE | ADDRESS REDACTED | | | BAT 0.00000441 BTC 0.682580475389771 CEL 235.40318710702 9 EOS 0.00616856113739223 ETH 6.96781924094574 SGB 104.374441825218 SNX 0.03166349538089121 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.374964 | MASSIMO GENTILE | ADDRESS REDACTED | | | BCH 0.00251201<br>BNB 0.00291702326830427<br>BTC 0.00239545935674539<br>CEL 87.45413953446375<br>ETH 0.00571173831267199<br>LTC 0.03277149<br>SGB 1.95748714369473<br>USDC 0.04546803044310196<br>USDT ERC20 0.0208908687745999<br>XRP 12.679896 | | | |
| 3.1.374965 | MASSIMO GIORDANO | ADDRESS REDACTED | | | BTC 0.00000000205123345305 | | | |
| 3.1.374966 | MASSIMO GIORGIANNI | ADDRESS REDACTED | | | AAVE 0.041202187328108<br>BTC 0.00000000095173296<br>BUSD 271608.548083975<br>CEL 2526.33423534654<br>DOT 0.001183405664773135<br>ETH 0.00920627811321262<br>LINK 1.06367829359195<br>LUNC 0.44456246089747<br>MATIC 125.70613974713313<br>SNX 0.00297664606512732<br>UNI 0.262628007352877<br>USDC 834937.504896807<br>USDT ERC20 136.60369441077<br>XRP 0.0000000367330658607 | | | |
| 3.1.374967 | MASSIMO GRIMALDI | ADDRESS REDACTED | | | BTC 0.0466901242037906<br>ETH 1.8528820936405 | | | |
| 3.1.374968 | MASSIMO GUZZO | ADDRESS REDACTED | | | BTC 0.01740379378905175<br>CEL 0.18575866434067<br>DOT 9.99932570754865<br>ETH 0.61276101415269 | | | |
| | | | | | LTC 1.90372838520831<br>MATIC 525.74194760033<br>MCDAI 31.89904282050641<br>SNX 21.7339588084319<br>XRP 654.058612941107 | | | |
| 3.1.374969 | MASSIMO IANNICIELLO | ADDRESS REDACTED | | | BTC 0.00026133548454103<br>CEL 0.59847869153406 | | | |
| 3.1.374970 | MASSIMO LA MORGIA | ADDRESS REDACTED | | | USDT ERC20 12.95964068479<br>BTC 0.00350541657604775<br>BUSD 223.348064965247<br>CEL 0.32345479493081 | | | |
| | | | | | SGB 22.8900192252932<br>USDC 0.000000250986665496 | | | |
| 3.1.374971 | MASSIMO LA ROSA | ADDRESS REDACTED | | | BTC 0.01629225211511257<br>LTC 0.000584796292247427 | | | |
| 3.1.374972 | MASSIMO LICATA | ADDRESS REDACTED | | | BCH 0.0015935409394229<br>CEL 21.6589723821205 | | | |
| | | | | | LTC 0.01822846614937<br>SGB 4.632204385739311<br>XRP 30.00575 | | | |
| 3.1.374973 | MASSIMO LIMPIDO | ADDRESS REDACTED | | | CEL 22.0403526686393 | | | |
| 3.1.374974 | MASSIMO LOFFREDA | ADDRESS REDACTED | | | USDC 349.896396502227<br>BTC 0.00002766700116771<br>CEL 23.658164264408<br>ETH 0.000050514300052784<br>SGB 0.24236451074213 | | | |
| | | | | | USDC 0.01154906274061S2<br>XRP 1.569949922890B6 | | | |
| 3.1.374975 | MASSIMO LOMUSCIO | ADDRESS REDACTED | | | BTC 0.003772802986453917<br>CEL 0.361505388151455<br>ETH 0.000469611724306341<br>LUNC 0.03855954439180B1 | | | |
| | | | | | SNX 0.0590199472430059<br>USDC 443.40454538466 | | | |
| 3.1.374976 | MASSIMO MAGNO | ADDRESS REDACTED | | | BTC 0.0000011760535186117<br>MATIC 0.00788247192791062 | | | |
| 3.1.374977 | MASSIMO MANFREDI | ADDRESS REDACTED | | | BTC 0.0000032581500083S8 | | | |
| 3.1.374978 | MASSIMO MANGOLINI | ADDRESS REDACTED | | | USDC 4.26536493993066<br>BTC 0.00711899719366475<br>ETH 4.0986326349721 | | | |
| 3.1.374979 | MASSIMO MANZINI | ADDRESS REDACTED | | | SGB 623.201933272272<br>ADA 0.105523589875742<br>BNB 0.00000109273882839336<br>BTC 0.00000239586983268B | | | |
| | | | | | CEL 0.0705034030292903<br>USDT ERC20 0.0019919345788369S<br>XRP 0.06075291057819 | | | |
| 3.1.374980 | MASSIMO MARELLA | ADDRESS REDACTED | | | BTC 0.000060521560532515<br>CEL 34.576401824238B<br>DOT 0.0000000000568693214<br>LTC 0.0015473257023996Z | | | |
| | | | | | SNX 19.288399073577<br>USDT ERC20 0.0000002298106108935<br>XLM 52.47017383184847 | | | |
| 3.1.374981 | MASSIMO MARINELLI | ADDRESS REDACTED | | | BTC 0.00124939963270654<br>CEL 15.16704341754<br>ETH 0.04452951321551715 | | | |
| | | | | | MATIC 2055.94114597651<br>SNX 737.523416398761 | | | |
| 3.1.374982 | MASSIMO MARINO | ADDRESS REDACTED | | | BTC 0.000000351780B6499 | | | |
| 3.1.374983 | MASSIMO MASSA | ADDRESS REDACTED | | | USDT ERC20 0.28941895436728B<br>BTC 0.0000009628367865B3 | | | |
| 3.1.374984 | MASSIMO MAZZA | ADDRESS REDACTED | | | CEL 0.7875854050007B19<br>BNB 19.392697661053B<br>BTC 0.02596640806697S | | | |
| 3.1.374985 | MASSIMO MAZZOTTA | ADDRESS REDACTED | | | ETH 24.9483627065461<br>BTC 0.0002474636032BS004 | | | |
| 3.1.374986 | MASSIMO MENEGHINI | ADDRESS REDACTED | | | LUNC 0.20031241017635T<br>BTC 0.0000000452698718S3 | | | |
| 3.1.374987 | MASSIMO MIGLIORI | ADDRESS REDACTED | | | CEL 1.06162867287551<br>USDC 0.367957312459474<br>BNB 0.00093577178364312 | | | |
| 3.1.374988 | MASSIMO MIRABILE | ADDRESS REDACTED | | | BTC 0.000008041130597658<br>BTC 0.01935403<br>CEL 33.49284189606<br>DOGE 0.011170301967B396<br>DOT 10.966<br>ETH 0.25253801794778<br>LTC 1.01384870881701 | | | |
| | | | | | MATIC 47.138788229B726<br>OMG 1.33119113645621 | | | |
| 3.1.374989 | MASSIMO MONKS | ADDRESS REDACTED | | | BTC 0.00000452686551770B<br>CEL 50.01297913547377<br>ETH 0.0231139295517949 | | | |
| 3.1.374990 | MASSIMO MONTECCHI | ADDRESS REDACTED | | | CEL 3545.73810403538 | | | |
| 3.1.374991 | MASSIMO MONTICONE | ADDRESS REDACTED | | | BTC 0.032934060349818 | | | |
| 3.1.374992 | MASSIMO MORELLO | ADDRESS REDACTED | | | BTC 0.0198037862137411<br>ETH 0.02377840684250655<br>USDC 1.20186015277199 | | | |
| 3.1.374993 | MASSIMO NAZZARI | ADDRESS REDACTED | | | BTC 0.0000000010456132S<br>CEL 113.764973937259 | | | |
| 3.1.374994 | MASSIMO NURRA | ADDRESS REDACTED | | | CEL 1.08996123399339 | | | |
| 3.1.374995 | MASSIMO OPPO | ADDRESS REDACTED | | | BTC 0.000074705434866789<br>CEL 4.94577100738969<br>ETC 1.88657145<br>LINK 3.84626267 | | | |
| | | | | | XRP 465.564629 | | | |
| 3.1.374996 | MASSIMO ORLANDINI | ADDRESS REDACTED | | | CEL 5.53909234156854<br>USDC 164.42 | | | |
| 3.1.374997 | MASSIMO ORTENSI | ADDRESS REDACTED | | | BTC 0.0187459766420047 | | | |
| 3.1.374998 | MASSIMO PAIATTO | ADDRESS REDACTED | | | BNB 0.000000092092943927S7<br>BTC 0.069710452193D403<br>CEL 17.747636524366<br>ETH 1.44139766436347 | | | |
| 3.1.374999 | MASSIMO PALAIA | ADDRESS REDACTED | | | BTC 0.00015075573204SB1 | | | |
| 3.1.375000 | MASSIMO PALESTINA | ADDRESS REDACTED | | | ADA 1610.3090887607B<br>BTC 0.00110269716290Z4<br>EOS 33.03547983936S2<br>USDT ERC20 0.0227390057172527 | | | |
| | | | | | XRP 5328.94473313292 | | | |
| 3.1.375001 | MASSIMO PANNOLI | ADDRESS REDACTED | | | BTC 0.0135495208986695 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 3988 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375002 | MASSIMO PAOLINI | ADDRESS REDACTED | | | AAVE 0.000137473127516393<br>ADA 403.417846681489<br>BTC 0.0000161446026971101<br>CEL 15.195452072528<br>DOT 0.00000000005740083<br>ETH 0.000402803342684426<br>UNI 0.0015663929829 0924<br>USDC 0.000000030732179365 | | | |
| 3.1.375003 | MASSIMO PASQUAL | ADDRESS REDACTED | | | BTC 0.000042114051631 13<br>BUSD 10.207823 5d01035 | | | |
| 3.1.375004 | MASSIMO PATTI | ADDRESS REDACTED | | | BTC 1.00129206300965<br>CEL 2636.2278106145<br>COMP 21.02083 | | | |
| 3.1.375005 | MASSIMO PAVAN | ADDRESS REDACTED | | | BTC 0.000033140794971799 | | | |
| 3.1.375006 | MASSIMO PEGORARO | ADDRESS REDACTED | | | BTC 0.0147401826478226<br>USDC 840.13057705775 5 | | | |
| 3.1.375007 | MASSIMO PELUZZARO | ADDRESS REDACTED | | | XLM 41.354961362062 2<br>BTC 0.00024764118859641 3<br>CEL 0.86675098176237 5<br>DOT 2.1667266486<br>XLM 44.98 | | | |
| 3.1.375008 | MASSIMO PENNESI | ADDRESS REDACTED | | | ADA 562.619974992599<br>BTC 1.33837342791534<br>CEL 63.8852446244689<br>ETH 0.40153381<br>MATIC 507.521643363 | | | |
| 3.1.375009 | MASSIMO PERINATO | ADDRESS REDACTED | | | BTC 0.101288029555887<br>CEL 1.11725558849774<br>ETH 0.00144218971532533<br>USDT ERC20 0.01179482 15770377 | | | |
| 3.1.375010 | MASSIMO PERTICONE | ADDRESS REDACTED | | | BTC 0.0000001610449551994<br>XRP 0.282190059585501 | | | |
| 3.1.375011 | MASSIMO PETRINO | ADDRESS REDACTED | | | BTC 0.000537782868035437<br>CEL 1.18194234858965<br>USDC 43.1090094401417 | | | |
| 3.1.375012 | MASSIMO PIGLIACAMPO | ADDRESS REDACTED | | | BTC 0.00001051488795288 | | | |
| 3.1.375013 | MASSIMO PIOVANELLI | ADDRESS REDACTED | | | BCH 0.00869145555523833<br>BTC 0.000942191647274452<br>CEL 1.41502602711986<br>DASH 0.10134770940 6852<br>LTC 0.168132401787885<br>USDC 315.235811067372<br>XRP 655.349615227858 | | | |
| 3.1.375014 | MASSIMO PIROZZI | ADDRESS REDACTED | | | BTC 0.000775568532216081<br>USDT ERC20 1.94885046995064 | | | |
| 3.1.375015 | MASSIMO PISTORE | ADDRESS REDACTED | | | BTC 0.01020942095509985 | | | |
| 3.1.375016 | MASSIMO PIZZI | ADDRESS REDACTED | | | CEL 0.0981246314292316 | | | |
| 3.1.375017 | MASSIMO POLITO | ADDRESS REDACTED | | | BNB 0.00137015082675624<br>BTC 0.000001568076358757<br>CEL 0.00004998533962619 3<br>CEL 0.0743354420938299<br>ETH 0.0024783492152 4146<br>USDC 5.33403346151134 | | | |
| 3.1.375018 | MASSIMO PRESTI | ADDRESS REDACTED | | | BNB 1.16143848762453<br>BTC 0.00000460070686308<br>USDC 0.261725110223624 | | | |
| 3.1.375019 | MASSIMO PROITI | ADDRESS REDACTED | | | BTC 3.01615617702553<br>CEL 1.12284248473499<br>ETH 0.000018104941532827 | | | |
| 3.1.375020 | MASSIMO QUATTROPANI | ADDRESS REDACTED | | | BTC 0.00001163489350260 1<br>UNI 0.143830370021692 | | | |
| 3.1.375021 | MASSIMO RANELLI | ADDRESS REDACTED | | | CEL 0.652618221428701 | | | |
| 3.1.375022 | MASSIMO RAPARI | ADDRESS REDACTED | | | ETH 0.28710787972320 8 | | | |
| 3.1.375023 | MASSIMO RASO | ADDRESS REDACTED | | | CEL 0.0744152497324704<br>USDT ERC20 0.00000042902855175<br>BTC 0.00006778242538076 99<br>CEL 0.00014035665166869<br>ETH 0.000547687010432906 | | | |
| 3.1.375024 | MASSIMO RIGHI | ADDRESS REDACTED | | | CEL 330.33884745021 6<br>ETH 1.03402990627412 | | | |
| 3.1.375025 | MASSIMO ROSANO | ADDRESS REDACTED | | | ADA 1.15295188777417<br>BTC 0.00003645597532166 | | | |
| 3.1.375026 | MASSIMO ROSASCO | ADDRESS REDACTED | | | BNB 0.00148308434094864<br>BTC 0.00000891998384651 7<br>BUSD 0.0022857661891 6769<br>CEL 2.38130945352435 | | | |
| 3.1.375027 | MASSIMO ROSSI | ADDRESS REDACTED | | | BTC 0.000852805619630643<br>MATIC 26.191623054603 4 | | | |
| 3.1.375028 | MASSIMO ROSSI | ADDRESS REDACTED | | | CEL 0.16279676295211 1<br>USDC 4.59293656224625 | | | |
| 3.1.375029 | MASSIMO ROVERA | ADDRESS REDACTED | | | BTC 0.25560793542438 1 | | | |
| 3.1.375030 | MASSIMO SALVATO | ADDRESS REDACTED | | | BCH 0.000545568821594065<br>BTC 0.00243274531380674<br>CEL 1.12062618855 94<br>ETH 0.0018819589731531 7 | | | |
| 3.1.375031 | MASSIMO SARTOR | ADDRESS REDACTED | | | BTC 3.83566297039999 E-07<br>CEL 0.0000029638766606726<br>LUNC 0.0000488453095 83349 | | | |
| 3.1.375032 | MASSIMO SARZI | ADDRESS REDACTED | | | BTC 0.000000005849170381<br>CEL 0.03155509323527 55 | | | |
| 3.1.375033 | MASSIMO SAVONA | ADDRESS REDACTED | | | ADA 50.37857712 2949<br>BTC 0.0142990276800 61<br>CEL 1966.281854691 19<br>DOT 5.31482909845426<br>ETH 0.55027880466957 | | | |
| 3.1.375034 | MASSIMO SCACCHI | ADDRESS REDACTED | | | BTC 0.055225956486694<br>CEL 183.115719767608 | | | |
| 3.1.375035 | MASSIMO SCANDOLA | ADDRESS REDACTED | | | ETH 0.53662838566569 | | | |
| 3.1.375036 | MASSIMO SCARDIGLI | ADDRESS REDACTED | | | BTC 0.0144550728269 74<br>BTC 0.0000000505398757<br>CEL 0.72128023601480 1 | | | |
| 3.1.375037 | MASSIMO SCARPELLI | ADDRESS REDACTED | | | ADA 205.9179439454595<br>BTC 0.23905634231271 3<br>CEL 177.89094138798 2<br>ETH 1.23983016130105<br>LTC 5.96006448116152<br>XRP 321 | | | |
| 3.1.375038 | MASSIMO SCOGNAMIGLIO | ADDRESS REDACTED | | | BTC 0.0000009100094965569<br>CEL 7.97479663634048<br>USDC 0.0000000054516527803 | | | |
| 3.1.375039 | MASSIMO SERANI | ADDRESS REDACTED | | | BTC 0.15836143567951 8 | | | |
| 3.1.375040 | MASSIMO SIGNORELLO | ADDRESS REDACTED | | | BTC 0.0000000000815564882<br>CEL 25.9068159509504<br>USDT ERC20 0.0000000253254107774 | | | |
| 3.1.375041 | MASSIMO SILEO | ADDRESS REDACTED | | | CEL 15.304238001012 | | | |
| 3.1.375042 | MASSIMO SIRCANA | ADDRESS REDACTED | | | AAVE 2.13101668081732<br>ADA 182.705532668237<br>BTC 0.00189171069281 74<br>DASH 4.71908146792787<br>MATIC 962.369531349 974<br>SNX 216.418655268017<br>USDC 212.97339335 2445 | | | |
| 3.1.375043 | MASSIMO SONN | ADDRESS REDACTED | | | CEL 2.00877528687352<br>ETH 0.4268125672044 11<br>LPT 2.14242235042845<br>MCDAI 71.6686604501489 | | | |
| 3.1.375044 | MASSIMO SPINA | ADDRESS REDACTED | | | BTC 0.01481408101235082 | | | |
| 3.1.375045 | MASSIMO SPLENDORI | ADDRESS REDACTED | | | ADA 1.17694237649733<br>BNB 43.8269843511568<br>BTC 0.000638101122757674<br>ETH 0.00286842984581492<br>PAXG 0.0043976626937 2099<br>USDC 10713.8932852107 | | | |
| 3.1.375046 | MASSIMO STEFANO DEPAOLA | ADDRESS REDACTED | | | BTC 0.0000000017906042059<br>CEL 60.3685159901 34<br>LUNC 0.73924 | | | |
| 3.1.375047 | MASSIMO TENAGLIA | ADDRESS REDACTED | | | CEL 1.09857001585897 | | | |
| 3.1.375048 | MASSIMO TERENZONI | ADDRESS REDACTED | | | CEL 42.8891489053434 | | | |
| 3.1.375049 | MASSIMO TOFANI | ADDRESS REDACTED | | | BTC 0.0000014119570427466<br>ETH 0.00180711020505757 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375050 | MASSIMO TORCHIARELLA | ADDRESS REDACTED | | | ADA 188.87364349842<br>BTC 0.0285375419418308<br>CEL 279.68993161184<br>ETH 0.22164690418703<br>USDC 209.01904657183 | | | |
| 3.1.375051 | MASSIMO TORTOLINI | ADDRESS REDACTED | | | ADA 235.06191777195<br>BNB 0.00131721223721298<br>BTC 0.0000339600953828441<br>ETH 0.00044203476986527<br>UNI 0.000653847719882711<br>USDT ERC20 0.287001217085507 | | | |
| 3.1.375052 | MASSIMO TRUNFIO | ADDRESS REDACTED | | | BTC 0.00075174120169321E<br>CEL 16.93544687746227<br>USDT ERC20 407.1 | | | |
| 3.1.375053 | MASSIMO USSIA SPINACI | ADDRESS REDACTED | | | BTC 0.00000978482484155<br>CEL 0.049651989374143<br>ETH 0.00073665453960441<br>MATIC 1.289935388802474 | | | |
| 3.1.375054 | MASSIMO VALENTI | ADDRESS REDACTED | | | BTC 0.00145763223776067<br>TUSD 547.103375161494 | | | |
| 3.1.375055 | MASSIMO VECCHIONE | ADDRESS REDACTED | | | BTC 0.000000006509781135<br>CEL 1.08384325850927 | | | |
| 3.1.375056 | MASSIMO VENERANDI | ADDRESS REDACTED | | | BNB 0.00000046<br>BTC 0.0000001004341634247<br>CEL 4.1013872718369<br>DOT 0.024486<br>ETH 0.000064<br>LTC 0.000761<br>USDT ERC20 0.35385901046153<br>XRP 0.425676 | | | |
| 3.1.375057 | MASSIMO VETRIANI | ADDRESS REDACTED | | | ADA 149.882725432487<br>BTC 0.232966384978522<br>CEL 11184.98147934E<br>COMP 0.00000055<br>ETH 3.679993066525E6<br>MATIC 67800.96724232<br>SOL 24.334886204105E2<br>USDC 4184.65572281754<br>XLM 0.000194 | | | |
| 3.1.375058 | MASSIMO VIENI | ADDRESS REDACTED | | | BTC 0.0000008524338811369<br>EOS 0.047439548183456E1<br>ETH 5.79707528314990E-07<br>LINK 1.9446502470500E-05<br>SNX 0.0676603156061E37 | | | |
| 3.1.375059 | MASSIMO VILLA | ADDRESS REDACTED | | | BTC 0.00144439572095775<br>CEL 2.938396691865E05<br>ETH 0.00007719973621758B<br>MCDAI 0.076972189687103<br>PAX 1.779549750E37776<br>USDC 2.4205594547640E2 | | | |
| 3.1.375060 | MASSIMO VISCARDI | ADDRESS REDACTED | | | BTC 0.033176166136068B<br>CEL 103.893342526297<br>DASH 0.000000034436910E65<br>ETH 0.00112169360637867<br>LTC 0.000000000821290159E3<br>USDC 0.000002515746641586 | | | |
| 3.1.375061 | MASSIMO VITTORI | ADDRESS REDACTED | | | BNB 0.00128861075586261<br>BTC 0.00000328075519653<br>BUSD 0.9591772605110E57<br>CEL 0.173811585509518<br>USDT ERC20 0.46191984439739B | | | |
| 3.1.375062 | MASSIMO ZARETTI | ADDRESS REDACTED | | | ADA 211.527758648006<br>BTC 0.00062915256855075<br>ETH 0.00077889665041596B | | | |
| 3.1.375063 | MASSINE SADAT | ADDRESS REDACTED | | | ADA 256.634574232194<br>BTC 0.00122196155404712<br>CEL 1.47382619273962<br>UNI 6.63311584578812<br>XLM 500.632474557791<br>ZRX 60.25308345512034 | | | |
| 3.1.375064 | MASSINSA SAIFI | ADDRESS REDACTED | | | DOT 7.80449234367076 | | | |
| 3.1.375065 | MASSINSSA TABTI | ADDRESS REDACTED | | | CEL 1.20521333450346<br>XRP 264.040741759258 | | | |
| 3.1.375066 | MASSIS ORER | ADDRESS REDACTED | | | BTC 0.000158653559167772<br>CEL 1.29614660031673<br>ETH 0.00170828108833697<br>LINK 0.00375579105321087<br>SGB 44.0231221521393 | | | |
| 3.1.375067 | MASSO FRANCO | ADDRESS REDACTED | | | BTC 0.00000038099045749<br>USDT ERC20 0.7967866091D239 | | | |
| 3.1.375068 | MASSON ALBERT J ZOLLER | ADDRESS REDACTED | | | BTC 7.16876165266999E-07 | | | |
| 3.1.375069 | MASSON BASTIEN | ADDRESS REDACTED | | | BNB 0.055 | | | |
| 3.1.375070 | MASSON COVINGTON | ADDRESS REDACTED | | | CEL 0.365205082500661<br>ETH 0.0001089641605666619<br>LTC 0.00139106658888549<br>USDC 0.100817650257108 | | | |
| 3.1.375071 | MASSOUD AMIRHOSSEINI | ADDRESS REDACTED | | | BTC 5.521627202683E1<br>CEL 134.563189578322<br>ETH 50.2601706648109<br>USDC 8625.9833090739 | | | |
| 3.1.375072 | MASSOUD ISSA | ADDRESS REDACTED | | | BTC 0.00135889094393004<br>ETH 0.052642025633513B<br>USDC 433.068773964771 | | | |
| 3.1.375073 | MASSOUD SHAKIB POUR | ADDRESS REDACTED | | | AVAX 20.603153286582<br>XRP 0.0633554807369859 | | | |
| 3.1.375074 | MASSUPHA UPACHIT | ADDRESS REDACTED | | | ADA 337.000312036546<br>BTC 0.00001235277907987E6<br>EOS 74.07336512461114<br>MATIC 193.78056717J143 | | | |
| 3.1.375075 | MASSY AIT-HELLAL | ADDRESS REDACTED | | | ETH 0.0283666641767631 | | | |
| 3.1.375076 | MASSYANN BORBE | ADDRESS REDACTED | | | BTC 0.001200681845447428<br>CEL 9.535260446031413<br>COMP 2.57979482786325<br>ETH 1.55923694401329<br>ZRX 1041.19352066 | | | |
| 3.1.375077 | MASSYLE CHIKHI | ADDRESS REDACTED | | | BTC 0.000175460817675499<br>CEL 7.392460520984E9<br>USDC 107.252834057164 | | | |
| 3.1.375078 | MASTAN VALI SHAIK | ADDRESS REDACTED | | | ADA 0.164419000571223<br>BTC 0.000000266500371787<br>BTC 0.000000266500371787 | | | |
| 3.1.375079 | MASTER CHIKYIM | ADDRESS REDACTED | | | ADA 203.347881361897<br>BTC 0.0374129915355118<br>CEL 8.31778900514125<br>ETH 0.916195676066244 | | | |
| 3.1.375080 | MASTERROHIT KAMBLE | ADDRESS REDACTED | | Yes | BTC 0.499118905780763<br>ETH 0.086266032364542<br>LINK 22.2096150121489<br>MATIC 374.878376515206 | BTC 0.158142631152598 | | BTC 2.71098218884702 |
| 3.1.375081 | MASTOFA ALI | ADDRESS REDACTED | | | MCDAI 0.037159630946306<br>USDT ERC20 0.0390411895931R8 | | | |
| 3.1.375082 | MASTOUREH HATAMI | ADDRESS REDACTED | | | CEL 0.00123310579748891 | | | |
| 3.1.375083 | MASTURA BINTI MATHUSSIN | ADDRESS REDACTED | | | ADA 0.170825517653503<br>BTC 0.00000026239787173 | | | |
| 3.1.375084 | MASUD ABDULKADIR | ADDRESS REDACTED | | | CEL 0.00452070179762526 | | | |
| 3.1.375085 | MASUD ALAM | ADDRESS REDACTED | | | BTC 0.00111289034218675<br>USDT ERC20 0.0798568773117664<br>XRP 0.00133113017828066 | | | |
| 3.1.375086 | MASUD HABIBULLAH | ADDRESS REDACTED | | | BTC 0.105141886129B1 | | | |
| 3.1.375087 | MASUD RAHMAN | ADDRESS REDACTED | | | BAT 0.14433716053322 | | | |
| 3.1.375088 | MASUDA KHATUN | ADDRESS REDACTED | | | BTC 0.00012229698779S423<br>BTC 0.000000123329005774<br>USDT ERC20 0.000155057273792992 | | | |
| 3.1.375089 | MASUM AHMED | ADDRESS REDACTED | | | EOS 55.8834059119324 | | | |
| 3.1.375090 | MASUM HOSSAIN | ADDRESS REDACTED | | | MATIC 573.890493907949<br>ADA 597.63819266567<br>BTC 0.0106752805832265<br>USDC 436.919146343926 | | | |
| 3.1.375091 | MASUM KHATOM | ADDRESS REDACTED | | | CEL 0.00153835293672502 | | | |
| 3.1.375092 | MASUM NAKAHARA | ADDRESS REDACTED | | | BTC 1.024504209727K5<br>CEL 1501.50000819638<br>USDC 94917.331201 | | | |
| 3.1.375093 | MASUMI SAWADA | ADDRESS REDACTED | | | BTC 0.046909334434439 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375094 | MASUMI SCHERB | ADDRESS REDACTED | | | BTC 0.008432<br>CEL 33.66108999666448<br>ETH 0.25491776738857<br>MATIC 403.75176737186<br>ZRX 431.26 | | | |
| 3.1.375095 | MASUMI SHIDA | ADDRESS REDACTED | | | BTC 0.00064398410861451 | | | |
| 3.1.375096 | MASURI | ADDRESS REDACTED | | | BTC 0.00113954931048427 | | | |
| 3.1.375097 | MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | | | CEL 0.00738393052177164<br>BTC 1.40357991884131 | BTC 0.12274151 | | |
| 3.1.375098 | MAT ALFORD | ADDRESS REDACTED | | | CEL 0.10935353124372<br>LTC 0.02028757 | | | |
| 3.1.375099 | MAT CARD | ADDRESS REDACTED | | | BTC 0.17042645825271<br>ETH 1.7056151416328 | | | |
| 3.1.375100 | MAT DI LEGGE | ADDRESS REDACTED | | | USDC 0.08404762236946 | | | |
| 3.1.375101 | MAT DIXON | ADDRESS REDACTED | | | CEL 5.27302441155375 | | | |
| 3.1.375102 | MAT DREUZ | ADDRESS REDACTED | | | CEL 0.06144389401851<br>ETH 0.00004327619627104<br>MATIC 1.05222607231196 | | | |
| 3.1.375103 | MAT EO | ADDRESS REDACTED | | | BTC 0.00215098497261731<br>USDT ERC20 4.386699375033 27 | | | |
| 3.1.375104 | MAT GARCIA | ADDRESS REDACTED | | | ADA 1.08932974404201<br>AVAX 0.00462443761287921<br>BTC 0.000140656408782024<br>CEL 1.69780327144819<br>ETH 0.0123368206302073<br>LUNC 8.57226628591197<br>SOL 0.18288772118072 | | | |
| 3.1.375105 | MAT GARCIA | ADDRESS REDACTED | | | ADA 0.47582213791079<br>BTC 0.00148862465661962<br>CEL 1.67872907856006<br>DOT 0.46962730928975<br>ETH 0.0140480094773 23<br>LINK 55.80294671077<br>LTC 2.17856314848 68<br>LUNC 0.000220814197925 969<br>MATIC 3.82338768781575<br>USDT ERC20 0.800016851470563 | | | |
| 3.1.375106 | MAT GSP | ADDRESS REDACTED | | | CEL 0.38965085949494<br>ETH 0.000012451175557675<br>XLM 0.1031302014 3469 | | | |
| 3.1.375107 | MAT HEATHCOCK | ADDRESS REDACTED | | | BTC 0.0000003003 3665854<br>BUSD 4.90416695851146<br>CEL 8.78038532320344<br>USDT ERC20 14.594573129505 | | | |
| 3.1.375108 | MAT JAME | ADDRESS REDACTED | | | BTC 0.00002741469660712 | | | |
| 3.1.375109 | MAT LEHN | ADDRESS REDACTED | | | AAVE 4.10984949473952<br>ADA 1039.08236769441<br>BTC 0.0346069271317399<br>COMP 0.01512937196 1254<br>DOT 33.8957901482457<br>ETH 0.0028059895651687<br>LINK 0.0338160102369409<br>SNX 135.52156905071<br>UNI 0.0364622175899351<br>USDC 156.57013270 5286<br>XLM 25.8351799508282<br>XRP 7281.108831022 58<br>ZRX 15.24777416965 | | | |
| 3.1.375110 | MAT MART | ADDRESS REDACTED | | | BTC 0.00355331<br>CEL 8.88912767497068<br>EOS 4.66<br>ETH 0.04963866<br>XRP 14.9997 | | | |
| 3.1.375111 | MAT MERLEHAN | ADDRESS REDACTED | | | CEL 1.09985500998105 | | | |
| 3.1.375112 | MAT PUJ | ADDRESS REDACTED | | | BTC 0.00000315482987358<br>USDT ERC20 1.61508390750253 | | | |
| 3.1.375113 | MAT SHERRIFFS | ADDRESS REDACTED | | | BTC 0.00015895623267529 | | | |
| 3.1.375114 | MAT TRINDLE | ADDRESS REDACTED | | | CEL 2.55004228688963 | | | |
| 3.1.375115 | MAT WALE | ADDRESS REDACTED | | | BTC 0.0000270217570 17023 | | | |
| 3.1.375116 | MATA ROLAND | ADDRESS REDACTED | | | CEL 0.0361250174696412<br>BTC 0.000013637346 2099 | | | |
| 3.1.375117 | MATAAKU VAEVAE | ADDRESS REDACTED | | | UNI 0.0197482164885186<br>ADA 6009<br>BTC 1.0163922662 0866<br>CEL 334.299780513946<br>DOT 60<br>LINK 228<br>XRP 30 | | | |
| 3.1.375118 | MATAESE POMALE | ADDRESS REDACTED | | | AVAX 0.00015314812898 4149<br>BTC 0.0000489874337093 67<br>CEL 0.608404067860736<br>ETH 0.00002334188598989<br>SGB 2.24460415362809<br>USDC 0.00001046068135257<br>XLM 1.028842220 12293<br>XRP 0.000005333846726086 | AVAX 0.000001065894696482<br>USDC 3.66700746590089 | | |
| 3.1.375119 | MATAN ABRAMS | ADDRESS REDACTED | | | BTC 0.07379674411183743<br>CEL 105.425042395188<br>ETH 0.888626258767878<br>MANA 0.24243720172 9559 | BTC 0.79432434545067 | | |
| 3.1.375120 | MATAN ADATO | ADDRESS REDACTED | | | USDC 0.69757048052979 6<br>BCH 0.593435332780407<br>BTC 0.0530561058311 8196<br>CEL 48.0164395981485<br>ETH 0.04106093920874 08 | | | |
| 3.1.375121 | MATAN OHAD | ADDRESS REDACTED | | | BTC 0.0728523897167 38<br>ETH 1.89457955917374 | | | |
| 3.1.375122 | MATAN SALMON | ADDRESS REDACTED | | | ETH 0.10176340119263 | | | |
| 3.1.375123 | MATAN SHEFFS | ADDRESS REDACTED | | | USDC 14.67784506589 32 | | | |
| 3.1.375124 | MATARA ARACHCHIGE HASHITHA LAKMAL PERERA | ADDRESS REDACTED | | | CEL 0.3001285890111 42<br>USDT ERC20 10 | | | |
| 3.1.375125 | MATAS BALTA | ADDRESS REDACTED | | | BTC 0.000134994541197285<br>CEL 334.83063144 2503<br>ETH 4.83405651776654<br>LINK 161.1619088 52587<br>LTC 0.03331031403479 1 | | | |
| 3.1.375126 | MATAS BUTKUS | ADDRESS REDACTED | | | BTC 0.0016023084063 3382<br>USDC 1.351761155024 98 | | | |
| 3.1.375127 | MATAS KAMINSKAS | ADDRESS REDACTED | | | BTC 0.0372539306904519<br>ETH 0.99247775008207 9 | | | |
| 3.1.375128 | MATAS MISIUNAS | ADDRESS REDACTED | | | CEL 19.740917592362 3 | | | |
| 3.1.375129 | MATAS ORIENTAS | ADDRESS REDACTED | | | AVAX 349.841150827133<br>BTC 0.000081193430430 78<br>GUSD 0.0186485479558334<br>USDC 22.8706681797046 | BTC 0.000136787606289728<br>USDC 0.0088338157480 7715 | | |
| 3.1.375130 | MATAS UNGEITIS | ADDRESS REDACTED | | | CEL 0.0228271053965811<br>SOL 0.0025426109946348<br>XRP 0.16713088549 166 | | | |
| 3.1.375131 | MATAY YOKEN | ADDRESS REDACTED | | | BTC 0.45006814641452<br>ETH 1.51396096391486<br>SOL 38.049883877570 5 | | | |
| 3.1.375132 | MATAYA BLACKBURN | ADDRESS REDACTED | | | USDC 836.359247582715 | | | |
| 3.1.375133 | MATAYO WILLAKVER OELF | ADDRESS REDACTED | | | CEL 0.04796984596 09921<br>ETH 0.0015763821866 0447 | | | |
| 3.1.375134 | MATAZ AL SHHAL | ADDRESS REDACTED | | | BTC 1.15231078596726<br>CEL 1.14334145029 49<br>ETH 14.523498600 6842<br>USDC 54226.457129 4649<br>USDT ERC20 20390.040672 5038 | | | |
| 3.1.375135 | MATAZ ALGHAMDI | ADDRESS REDACTED | | | BTC 0.00001015372029 7473<br>ETH 0.0006035289847 68617 | | | |
| 3.1.375136 | MATE ACS | ADDRESS REDACTED | | | ADA 434.733626584278<br>BTC 0.00123471330828456<br>CEL 0.56967528916 6857 | | | |
| 3.1.375137 | MATE BIHARI | ADDRESS REDACTED | | | SNX 0.05524380821042 99 | | | |
| 3.1.375138 | MATE BOBAN | ADDRESS REDACTED | | | CEL 0.30273997228 6383 | | | |
| 3.1.375139 | MATE BÖDECS | ADDRESS REDACTED | | | BTC 0.0508510315300 661 | | | |
| 3.1.375140 | MATE CAREVIC | ADDRESS REDACTED | | | ADA 0.22307617775 0468<br>BTC 0.00000369367 30866<br>CEL 0.00292619403182707 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375141 | MÁTÉ CSEPELI | ADDRESS REDACTED | | | 1INCH 306.97784533080B<br>BCH 0.99709895425188B<br>BTC 0.00091573057856553<br>ETH 0.02476373975345111<br>MATIC 1016.95602957669<br>SUSHI 0.22021071102856<br>UNI 0.060080217311418I | | | |
| 3.1.375142 | MATE DEAK | ADDRESS REDACTED | | | CEL 1.06439611452601 | | | |
| 3.1.375143 | MATE DIMITROVSKI | ADDRESS REDACTED | | | BTC 0.00122519811320136<br>USDT ERC20 0.95837469590672 | | | |
| 3.1.375144 | MÁTÉ FARKAS | ADDRESS REDACTED | | | CEL 2.36657329154525<br>DOT 0.04346996603337<br>ETH 0.000604709110597I<br>NKDAI 30<br>XRP 0.00000486398363901 | | | |
| 3.1.375145 | MATE FAZEKAS | ADDRESS REDACTED | | | CEL 0.05339676402367O4 | | | |
| 3.1.375146 | MÁTÉ FÜREDI | ADDRESS REDACTED | | | BNB 0.0000037394855855<br>BTC 0.000084257390297S<br>CEL 0.00917039845108054<br>LTC 0.00115018357688674<br>USDT ERC20 0.05777080252200078 | | | |
| 3.1.375147 | MÁTÉ GÉCZI | ADDRESS REDACTED | | | CEL 21.75259220164271<br>ETH 0.72069918705434S<br>SGB 44.186041207044I<br>XRP 193.340004239465 | | | |
| 3.1.375148 | MÁTÉ GEGENY | ADDRESS REDACTED | | | CEL 1.49258190252223 | | | |
| 3.1.375149 | MATE GERGO JUSZTIN | ADDRESS REDACTED | | | USDC 0.000000765440543619<br>BUSD 3143.34957889102<br>ETH 0.12305378850842<br>USDC 217.962790991721 | | | |
| 3.1.375150 | MATE GOMBOS | ADDRESS REDACTED | | | ADA 0.25140429734658Z<br>BNB 0.00200508210466844<br>BTC 0.0000009712732096T1<br>CEL 0.26146826B024846<br>USDT ERC20 0.00126173852523088 | | | |
| 3.1.375151 | MATE GRANIC | ADDRESS REDACTED | | | ADA 2816.012933177T44<br>BTC 0.5141015503049T9<br>ETH 4.841836271506T | | | |
| 3.1.375152 | MÁTÉ GYETVAI | ADDRESS REDACTED | | | ADA 280.25<br>BNB 1.07059720765716<br>BTC 0.0048983778154025I<br>CEL 60.5421248289995<br>ETH 0.131200002374701<br>USDT ERC20 125.000000060127<br>XLM 350 | | | |
| 3.1.375153 | MÁTÉ HALASZ | ADDRESS REDACTED | | | CEL 1.15053938624662<br>ZRX 1.2014458924952 | | | |
| 3.1.375154 | MÁTÉ HORVATH | ADDRESS REDACTED | | | CEL 0.078377586178767<br>COMP 0.0001677<br>LINK 0.038458 | | | |
| 3.1.375155 | MÁTÉ HORVATH | ADDRESS REDACTED | | | ADA 0.00126614515399I27<br>BTC 0.0000000664049521O3<br>ETH 0.00001569203950537B<br>LTC 0.00000059917531422B<br>MATIC 0.00215585333388488<br>USDT ERC20 0.277555422744245 | | | |
| 3.1.375156 | MATE IVCEVIC | ADDRESS REDACTED | | | ADA 0.016540217852110I3 | | | |
| 3.1.375157 | MÁTÉ KOÓS | ADDRESS REDACTED | | | BNB 0.239218776450887<br>LINK 0.040627546641629I<br>XLM 0.93629639285961B<br>ZRX 0.50495102907369I | | | |
| 3.1.375158 | MATE KOVAC | ADDRESS REDACTED | | | BTC 0.031525285819629T<br>ETH 0.0370164762128096<br>USDT ERC20 221.681965401379 | | | |
| 3.1.375159 | MATE KRPAN | ADDRESS REDACTED | | | AAVE 9.37724789404331<br>ADA 1726.489547925I23<br>BTC 0.0249115481789437<br>COMP 12.13614101569966<br>ETH 5.7043688060233<br>MATIC 3267.388796666T<br>USDC 5921.61621215903 | | | |
| 3.1.375160 | MATE MALES | ADDRESS REDACTED | | | BNB 0.030476T5 | | | |
| 3.1.375161 | MÁTÉ MERČEP | ADDRESS REDACTED | | | CEL 15.58935434844019<br>BTC 0.000000050536446651<br>CEL 0.62571648336064<br>ETH 0.00014494816741029B | | | |
| 3.1.375162 | MÁTÉ MILO | ADDRESS REDACTED | | | CEL 0.78508019711429 | | | |
| 3.1.375163 | MATE MIZAN | ADDRESS REDACTED | | | CEL 0.00005540801773I21<br>SGB 0.000954040604644522<br>XRP 0.00614415007582287 | | | |
| 3.1.375164 | MÁTÉ MOLNÁR | ADDRESS REDACTED | | | PAXG 0.00675758153116S4<br>USDT ERC20 17.7434334228519 | | | |
| 3.1.375165 | MÁTÉ MÓRICZ | ADDRESS REDACTED | | | CEL 0.50420721902972 | | | |
| 3.1.375166 | MÁTÉ NAGY | ADDRESS REDACTED | | | BTC 0.00000204651632440Z<br>CEL 3.74141307879471 | | | |
| 3.1.375167 | MÁTÉ NAGY | ADDRESS REDACTED | | | BTC 0.000736982461231147<br>CEL 437.95958461368<br>ETH 0.0423380240821369<br>USDT ERC20 45 | | | |
| 3.1.375168 | MATE ORBAN | ADDRESS REDACTED | | | ADA 282.302987403926<br>BTC 0.01418887583604I<br>USDT ERC20 163.809738922134 | | | |
| 3.1.375169 | MATE OSZKO | ADDRESS REDACTED | | | BTC 0.000000019879176343I | | | |
| 3.1.375170 | MÁTÉ ÖTVÖS | ADDRESS REDACTED | | | BTC 0.0000002837481595I | | | |
| 3.1.375171 | MÁTÉ PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | | | BUSD 1.0111307767153S<br>BTC 0.228001564951I82<br>CEL 8.4701014943536 | | | |
| 3.1.375172 | MÁTÉ RÉMÁS | ADDRESS REDACTED | | | ETH 0.00125132802484975<br>ADA 10.3681597943126<br>BNT 988.28451877671S<br>BTC 0.016339721263511S<br>CEL 4615.34172451995<br>DOT 109.050501467765<br>ETH 7.2732927272531<br>LUNC 0.01729143032841I31 | | | |
| 3.1.375173 | MATE SUSOVIC | ADDRESS REDACTED | | | BTC 9.28602901835499E-06<br>DOT 0.0145816260582953<br>ETH 0.000265245166814688 | | | |
| 3.1.375174 | MÁTÉ SZABO | ADDRESS REDACTED | | | BTC 0.00000615032381496<br>ETH 1.54457396021628<br>LINK 74.50310062293T3<br>UNI 42.70407956298I<br>USDT ERC20 1.74394980383724 | | | |
| 3.1.375175 | MÁTÉ ULICS | ADDRESS REDACTED | | | ADA 0.103298307080093<br>BTC 0.00001261012663818B<br>CEL 0.1546905781309O7<br>ETH 0.000063102017233286<br>USDC 0.3083159652671B4 | | | |
| 3.1.375176 | MATE VAGO | ADDRESS REDACTED | | | ETH 0.001585305374354B9 | | | |
| 3.1.375177 | MÁTÉ VELOK | ADDRESS REDACTED | | | BTC 0.0012180942808114I | | | |
| 3.1.375178 | MÁTÉ VERESS DR. | ADDRESS REDACTED | | | ETH 0.16706897228755S | | | |
| 3.1.375179 | MÁTÉ VISKOVIĆ | ADDRESS REDACTED | | | BTC 0.01463162116315B | | | |
| 3.1.375180 | MATE VUKASOVIĆ | ADDRESS REDACTED | | | CEL 39.0031369431178<br>BTC 0.000000897761993144<br>CEL 0.049055947188271S<br>XRP 0.32422963583986B | | | |
| 3.1.375181 | MATE ZOLTAN | ADDRESS REDACTED | | | ADA 0.0587559191017729<br>BTC 0.000000334091091805<br>CEL 0.59777181833460446<br>ETH 0.00045741644953468B | | | |
| 3.1.375182 | MATEA DRAGOSAVLEVIĆ | ADDRESS REDACTED | | | BTC 0.00000000804136406931<br>CEL 0.454246031276B5 | | | |
| 3.1.375183 | MATEA FILIPOVIC | ADDRESS REDACTED | | | ETH 0.0096690273685139G | | | |
| 3.1.375184 | MATEA MARTINOVIC | ADDRESS REDACTED | | | BNB 1.50737078939009<br>BTC 0.00526233609290163<br>CEL 0.224816544016O1<br>DOT 2.38780687625021<br>ETH 0.01076319052118716 | | | |
| 3.1.375185 | MATEA MORIC | ADDRESS REDACTED | | | BTC 0.0000000009651850117<br>CEL 0.574315182222487<br>USDC 0.0000006638640137S1 | | | |
| 3.1.375186 | MATEA SUCIC | ADDRESS REDACTED | | | BCH 0.2521541602705I8<br>BTC 0.029895255092236<br>CEL 7.87291080578585 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375187 | MATEA TRBLJANIĆ | ADDRESS REDACTED | | | ADA 689.671763<br>BTC 0.00033094913347285<br>CEL 121.41340489559<br>ETH 0.000001447297223866<br>USDC 0.00885969120962268<br>USDT ERC20 12.52 | | | |
| 3.1.375188 | MATEA VUKOJA | ADDRESS REDACTED | | | BNB 0.00091411247700043<br>BTC 0.0000021725427003<br>DOT 0.00270164610544139<br>ETH 0.00000821476912548 | | | |
| 3.1.375189 | MATEA VULETIC | ADDRESS REDACTED | | | ADA 3020.226567<br>BTC 0.039439626131312<br>CEL 123.94705713098<br>DOT 72.27400180098116<br>MATIC 635.74507595788<br>ZRX 3492.17202381 | | | |
| 3.1.375190 | MATEEN ALI | ADDRESS REDACTED | | | BTC 0.007413151519589<br>CEL 33.044862567865<br>ETH 2.5685254449817 | | | |
| 3.1.375191 | MATEEN BEHZADNIA | ADDRESS REDACTED | | | 1INCH 106.0215636239991<br>AAVE 0.45639928525952<br>BTC 0.0013882907473322<br>LINK 1.13496235484424<br>SGB 510.913126566182<br>SNX 14.0330928860262<br>ZEC 0.00006934407807045 | | ZEC 0.00000000077858639 | |
| 3.1.375192 | MATEEN HABIB | ADDRESS REDACTED | | | BTC 0.098442367003559 | | | |
| 3.1.375193 | MATEEN HAMED | ADDRESS REDACTED | | | BTC 0.00000067447590247B<br>CEL 0.103709356530761<br>ETH 0.000006138796786B3<br>LUNC 0.0000010394286756I98<br>XRP 0.007559 | | | |
| 3.1.375194 | MATEEN MOGHBEL | ADDRESS REDACTED | | | ADA 0.013687390091781I2<br>BTC 0.0000030822475802I28<br>ETH 0.0000061600889238732<br>GUSD 0.30578706360688I<br>USDC 0.04712802407279I37 | ADA 0.0000001878676974I9<br>BTC 0.0000007333869716I9<br>ETH 0.000000602317091786<br>GUSD 0.00124628570359861<br>USDC 0.00000064072014498I6 | | |
| 3.1.375195 | MATEEN MOTAVAF | ADDRESS REDACTED | | | BTC 0.00190294478610619<br>USDC 9544.3060498504<br>USDT ERC20 56497.9391100771 | | | |
| 3.1.375196 | MATEI DERSIDAN | ADDRESS REDACTED | | | BTC 0.08704456501532<br>DOT 219.012660824242<br>ETH 10.2363434035126<br>SOL 62.3599377456356<br>USDC 10079.4718348926 | | | |
| 3.1.375197 | MATEI FLAMAROPOL | ADDRESS REDACTED | | | ETH 2.086265700204I7 | | | |
| 3.1.375198 | MATEI GEORGESCU | ADDRESS REDACTED | | | BNB 0.0155729272957959<br>BTC 0.222466397661139<br>LTC 0.0391388568155735<br>OMG 39.433772290280I6<br>SNX 2.28933393121163 | | | |
| 3.1.375199 | MATEI IOAN | ADDRESS REDACTED | | | DOT 83.7483456515087<br>ETH 9.18024174537343<br>LINK 0.003073721349010I93<br>MATIC 889.621363957992 | | | |
| 3.1.375200 | MATEI PERVAN | ADDRESS REDACTED | | | ADA 44.4339965919785<br>BTC 0.00117849905119206<br>DOT 3.09456843021597 | | | |
| 3.1.375201 | MATEI SCARLAT | ADDRESS REDACTED | | | CEL 0.015578386487999 | | | |
| 3.1.375202 | MATEI-ALEXANDRU NIȚU | ADDRESS REDACTED | | | ETH 1.385271133061990-05 | | | |
| 3.1.375203 | MATEICIUC IONUT | ADDRESS REDACTED | | | BTC 0.012333480864102<br>USDC 415.187768053017 | | | |
| 3.1.375204 | MATEITALO MAAKE | ADDRESS REDACTED | | | CEL 0.030010445794289S<br>ETH 0.002624541<br>BTC 0.04160014479551I7<br>DOT 146.332428163847<br>ETH 11.1753342035672<br>MATIC 1.753662702691I82<br>USDT ERC20 8.3729425453804I33 | | | |
| 3.1.375205 | MATEJ ANTAL | ADDRESS REDACTED | | | BTC 0.001769<br>CEL 1.34532604152638 | | | |
| 3.1.375206 | MATEJ ARVA | ADDRESS REDACTED | | | LTC 0.5772137212146I2 | | | |
| 3.1.375207 | MATEJ BAJZELJ | ADDRESS REDACTED | | | ADA 0.48364279017520I<br>BNB 0.0172962830806856<br>BTC 0.00043619570689519G<br>DOT 0.07029241892756OI<br>ETH 0.007333831469746<br>LINK 0.0826956184968855<br>OMG 0.0836399440498038<br>SNX 0.157820617858305<br>UNI 0.0509865B4477648<br>XRP 0.14036952444729S | | | |
| 3.1.375208 | MATEJ BAŠIC | ADDRESS REDACTED | | | ADA 208.073139557633<br>BTC 0.12420780670385B<br>CEL 29.2627251582I28<br>ETH 0.3860737511367453<br>MCDAI 5.738206792094663<br>USDT ERC20 0.248452747573343 | | | |
| 3.1.375209 | MATEJ BEČVARÍK | ADDRESS REDACTED | | | ADA 1225.69308195386<br>BCH 1.27385738681418<br>BTC 0.0400201280821842<br>XRP 906.441992894943 | | | |
| 3.1.375210 | MATEJ BELAK | ADDRESS REDACTED | | | BTC 0.00009578252908236<br>ETH 0.00000149709751277T | | | |
| 3.1.375211 | MATEJ BELE | ADDRESS REDACTED | | | CEL 0.1075774285056I91<br>DOT 0.000000000008131346 | | | |
| 3.1.375212 | MATEJ BELLUS | ADDRESS REDACTED | | | ADA 3749.35121<br>BTC 0.028122949227966S<br>CEL 1749.73804536797<br>DOT 119.433<br>ETC 4.32611565<br>ETH 9.3959931325<br>PAXG 0.1916657591B<br>XRP 15 | | | |
| 3.1.375213 | MATEJ BENO | ADDRESS REDACTED | | | ADA 149.4390995314I05<br>BTC 0.01923668657813I31<br>CEL 0.0450547942740163 | | | |
| 3.1.375214 | MATEJ BESTER | ADDRESS REDACTED | | | BTC 0.000726795097251949<br>CEL 33.6922979445251<br>USDC 0.0000001597828905I29 | | | |
| 3.1.375215 | MATEJ BIELIK | ADDRESS REDACTED | | | BTC 0.50047810466724B<br>ETH 4.01907782082336<br>USDT ERC20 10538.434183698 | | | |
| 3.1.375216 | MATEJ BLAHUTA | ADDRESS REDACTED | | | BTC 0.00000217451064553<br>CEL 0.2297413430641I93<br>COMP 0.00463998219816I981<br>MATIC 0.054387222828666I1<br>SNX 0.516117429470091 | | | |
| 3.1.375217 | MATEJ BONDRA | ADDRESS REDACTED | | | AAVE 0.33<br>AVAX 2.2899<br>BAT 58.38007067<br>BCH 0.16592162<br>BTC 0.000000003957605685<br>CEL 571.5679150760S7<br>DOGE 763.3<br>DOT 4.81111876<br>EOS 21.1377<br>LUNC 0.89836<br>MATIC 621.15<br>SOL 0.000000004604465639<br>UNI 4.969757<br>XRP 87.90423<br>XTZ 3.07858 | | | |
| 3.1.375218 | MATEJ BORKO | ADDRESS REDACTED | | | BTC 0.291068698220027<br>ETH 0.381257898749881 | | | |
| 3.1.375219 | MATEJ BOZEK | ADDRESS REDACTED | | | CEL 203.2114725703I84 | | | |
| 3.1.375220 | MATEJ BOZURIC | ADDRESS REDACTED | | | ETH 0.013941364518625I41 | | | |
| 3.1.375221 | MATEJ BREŽNÝ | ADDRESS REDACTED | | | BTC 0.0027729130779464I64<br>CEL 4.98299357601059<br>USDC 22.68 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375222 | MATEJ BRKIĆ | ADDRESS REDACTED | | | ADA 503.11051843986<br>BTC 0.0004951050457184<br>CEL 128.542496727035<br>SOL 2.0120660847483<br>USDC 0.00935 | | | |
| 3.1.375223 | MATEJ BUDANEC | ADDRESS REDACTED | | | CEL 102.954370367<br>ADA 12.688483074992<br>BTC 1.0066961565192 | | | |
| 3.1.375224 | MATEJ BUNTA | ADDRESS REDACTED | | | | | | |
| 3.1.375225 | MATEJ CAHA | ADDRESS REDACTED | | | CEL 2.87458669481189<br>ETH 30.2257880344401<br>LTC 0.00009488992582794<br>USDC 195841.316145012<br>USDT ERC20 243.024163125366 | | | |
| 3.1.375226 | MATEJ ČAMBAL | ADDRESS REDACTED | | | BTC 0.000000088006774<br>CEL 0.0558497449202481<br>USDC 0.00220761538127222 | | | |
| 3.1.375227 | MATEJ CAREVIC | ADDRESS REDACTED | | | ADA 0.18984061311725B<br>BTC 0.00000075823033573B<br>CEL 0.01174292541177 | | | |
| 3.1.375228 | MATEJ CENCELJ | ADDRESS REDACTED | | | BNB 0.45193692<br>BTC 0.007552399541382538<br>CEL 22.9209135995082<br>ETH 0.392326205050558<br>MATIC 622.909892400176<br>SOL 12.9595535525625<br>XRP 1823.183898 | | | |
| 3.1.375229 | MATEJ ČERNOHORSKÝ | ADDRESS REDACTED | | | BTC 0.0160053563572745<br>CEL 10.025454782645 | | | |
| 3.1.375230 | MATEJ CHLADEK | ADDRESS REDACTED | | | BTC 2.32443962870589E-05 | | | |
| 3.1.375231 | MATEJ CIHO | ADDRESS REDACTED | | | BTC 0.000769072655194083 | | | |
| 3.1.375232 | MATĚJ ČÍŽEK | ADDRESS REDACTED | | | CEL 8.59221592966874 | | | |
| 3.1.375233 | MATEJ CIZMARIK | ADDRESS REDACTED | | | BTC 0.00012501895790035<br>CEL 0.000291532703249042 | | | |
| 3.1.375234 | MATEJ CULIKAR | ADDRESS REDACTED | | | BTC 0.00017961537639173<br>CEL 0.00097015999471947<br>BTC 0.00000008449891789531<br>CEL 5.75964310238583<br>USDC 2958.46052891821<br>USDT ERC20 0.00000003499960639149 | | | |
| 3.1.375235 | MATEJ CVETKO | ADDRESS REDACTED | | | ADA 0.00000008003901509933<br>BNB 0.00000000145171597333<br>BTC 0.0000000091706978<br>CEL 5.96707337728704 | | | |
| 3.1.375236 | MATEJ DEVEČKA | ADDRESS REDACTED | | | ADA 25.0424326560449<br>BTC 0.0000067859960960 1<br>ETH 0.00004731309459183<br>LTC 0.0238808768040704<br>XLM 26.398000027439 | | | |
| 3.1.375237 | MATĚJ DOLEŽEL | ADDRESS REDACTED | | | ADA 626.36946899479 4<br>BTC 0.01820208926733032<br>ETH 0.023625883734898 9 | | | |
| 3.1.375238 | MATEJ DOLNÍK | ADDRESS REDACTED | | | BNB 0.0024828622374492B<br>BTC 0.00000123567270526 3<br>MATIC 1.54712186086078<br>SOL 0.000059992020176775 1 | | | |
| 3.1.375239 | MATĚJ DRATVA | ADDRESS REDACTED | | | BTC 0.02362151567619 19<br>CEL 4.25139738494117<br>DASH 0.10471438182461<br>MATIC 102.599781101134 | | | |
| 3.1.375240 | MATEJ DROLC | ADDRESS REDACTED | | | BTC 0.00141906241395792 | | | |
| 3.1.375241 | MATĚJ FOCHR | ADDRESS REDACTED | | | ADA 183.62867814955<br>BTC 0.08162765013797 57<br>CEL 0.161703407479263<br>ETH 0.760156733545537<br>XLM 0.005924874826642 6 | | | |
| 3.1.375242 | MATEJ FRINTA | ADDRESS REDACTED | | | BTC 0.04129716696895 1<br>CEL 23.4380379896983 | | | |
| 3.1.375243 | MATĚJ FRYDRYCH | ADDRESS REDACTED | | | BTC 0.0129877004751 39<br>CEL 1.3024195308947 3 | | | |
| 3.1.375244 | MATEJ GASPAR | ADDRESS REDACTED | | | BTC 0.00000022725564217<br>CEL 1.15585543906724<br>USDC 2.56559522323704 | | | |
| 3.1.375245 | MATEJ GOMBOC | ADDRESS REDACTED | | | CEL 2.7749192971992 1<br>LINK 0.231270001638179<br>SNX 0.0e21300941973472 | | | |
| 3.1.375246 | MATEJ GORJANAC | ADDRESS REDACTED | | | ADA 0.2424956012289 23<br>BTC 0.00000000746389585 7<br>CEL 0.340709216660824 | | | |
| 3.1.375247 | MATEJ GOTIC | ADDRESS REDACTED | | | CEL 38.3996189158032 | | | |
| 3.1.375248 | MATEJ GREGOR | ADDRESS REDACTED | | | BTC 0.00000000266744729 6<br>CEL 0.27772323777985 1<br>DOT 0.00000036 | | | |
| 3.1.375249 | MATEJ GRESSO | ADDRESS REDACTED | | | BTC 0.0618263231470529 6<br>ETH 0.71779955525541 1<br>LINK 14.3456323012774<br>USDC 0.438780915558184 | | | |
| 3.1.375250 | MATEJ HABER | ADDRESS REDACTED | | | BTC 0.0000000030962436<br>CEL 0.0752695199171132<br>XRP 0.00000070614789307 4 | | | |
| 3.1.375251 | MATEJ HALAHIJA | ADDRESS REDACTED | | | ETH 14.2181708278481<br>LINK 266.806531366652<br>XLM 22328.723881037<br>XRP 912.529473623962<br>ZRX 1200.7873234475 | | | |
| 3.1.375252 | MATEJ HLAVACEK | ADDRESS REDACTED | | | BNB 0.0303962987061554<br>BTC 0.001147367397294 02<br>CEL 0.0649282151417774<br>USDC 0.34954646092442 3<br>XRP 0.00000023582886933 | | | |
| 3.1.375253 | MATEJ HODÁL | ADDRESS REDACTED | | | ADA 270.16647077383 9<br>BTC 0.00384703658670174<br>XRP 3955.48568726 | | | |
| 3.1.375254 | MATEJ HODNIK | ADDRESS REDACTED | | | BTC 0.00046218314786649<br>CEL 1746.55390252088 | | | |
| 3.1.375255 | MATEJ HORVAT | ADDRESS REDACTED | | | BAT 1422.50359023<br>BCH 5.96613614<br>BNB 41.004<br>BNT 0.00000007462747 2923<br>BTC 0.546105177863868<br>CEL 27689.361953 4793<br>DASH 0.00000081496455 5777<br>EOS 0.000023968078981 8<br>ETH 8.101424397429<br>MATIC 49718.69513292<br>OMG 360.552955367991<br>SGB 7314.85813172553<br>SNX 332.729209962772<br>USDC 74386.8960932298<br>XLM 0.0000000825781<br>XRP 57752.6621454516<br>ZRX 1791.68238294036 | | | |
| 3.1.375256 | MATEJ HOSEK | ADDRESS REDACTED | | | BAT 18496.4100713447<br>BTC 0.241012412893644<br>CEL 3676.45946290874<br>ETH 8.17154851858694<br>UNI 79.0615008033489<br>USDC 79816.9853005276 | | | |
| 3.1.375257 | MATEJ HRBEK | ADDRESS REDACTED | | | BTC 0.0000003451196726 17<br>CEL 0.481090436520 23<br>ETH 0.00000017266997659 1 | | | |
| 3.1.375258 | MATEJ IVANČČEK | ADDRESS REDACTED | | | DOT 3.99375476022778 | | | |
| 3.1.375259 | MATEJ JAKUBEK | ADDRESS REDACTED | | | BTC 0.00161<br>CEL 0.45317514555373<br>ETH 0.02564988 | | | |
| 3.1.375260 | MATEJ JANEZ | ADDRESS REDACTED | | | BTC 0.000076918473786864 | | | |
| 3.1.375261 | MATEJ JAZBEC | ADDRESS REDACTED | | | BTC 0.025315256748268B<br>BUSD 6653.68610783227<br>CEL 1.15324640830513<br>USDT ERC20 0.00000006577896 21694 | | | |
| 3.1.375262 | MATĚJ JENKA | ADDRESS REDACTED | | | ADA 107.027174860974<br>DOT 1.6585756318403B | | | |
| 3.1.375263 | MATEJ JENKO | ADDRESS REDACTED | | | BTC 0.00248955129463689 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375264 | MATEJ JEREB | ADDRESS REDACTED | | | CEL 0.47217164603696 LTC 0.00047719633894230B MCDAI 0.34114927884615S XLM 0.30746592692307S | | | |
| 3.1.375265 | MATEJ JERŠE | ADDRESS REDACTED | | | BAT 809.99588311424 BCH 0.10360269234315 BTC 0.00186336842455973B CEL 12.12617878631G4 SNX 5.08663856218004 ZEC 3.00034081269865 | | | |
| 3.1.375266 | MATĚJ JURÁŠEK | ADDRESS REDACTED | | | BTC 0.00004902155316175 USDT ERC20 0.178728236094046 | | | |
| 3.1.375267 | MATEJ KÁČER | ADDRESS REDACTED | | | CEL 0.0146563994129956 | | | |
| 3.1.375268 | MATEJ KAUKAL | ADDRESS REDACTED | | | BTC 0.09967196357994 CEL 19.7185711665884 EOS 0.18755377393775G ETH 0.00366917667755112 MATIC 2.66165818018349 USDC 3.99909475627497 | | | |
| 3.1.375269 | MATEJ KAVKA | ADDRESS REDACTED | | | BTC 0.00000000128346199I CEL 1.14105880908992 USDC 0.41288 | | | |
| 3.1.375270 | MATĚJ KOČKA | ADDRESS REDACTED | | | BTC 0.00047206640498164I CEL 20.8922054900545 SNX 47.25 | | | |
| 3.1.375271 | MATĚJ KOLDA | ADDRESS REDACTED | | | BAT 0.00811492256311601 BTC 0.03051106858110I21 ETH 0.01282575903069 USDC 11.3980453435943 USDT ERC20 0.139897540245457 | | | |
| 3.1.375272 | MATEJ KONCAN | ADDRESS REDACTED | | | BTC 0.03418582780406I5 CEL 45.0631325608508 ETH 1.25364123569224 | | | |
| 3.1.375273 | MATEJ KONECNY | ADDRESS REDACTED | | | ADA 13097.7807110395 AVAX 45.3044831626286 BTC 0.0180393726333916 CEL 440.40166254319Z DOT 72.4219074045562 ETH 0.60670423214857G LINK 47.56258536IB2723 MATIC 544.88378802607Z SOL 18.2255512651238 USDC 269.600867349389 USDT ERC20 0.824766257598566 | | | |
| 3.1.375274 | MATEJ KONTURA | ADDRESS REDACTED | | | ADA 0.312345542073G BTC 0.00009531309498394I DOT 0.01912524875714Z | | | |
| 3.1.375275 | MATEJ KOPAL | ADDRESS REDACTED | | | BTC 0.00000512907144I8684 CEL 1.918569022417G6 ETH 0.00005473494017791I7 LTC 0.00081339978047701S | | | |
| 3.1.375276 | MATEJ KOPAL | ADDRESS REDACTED | | | BTC 0.00000000060790000I9 CEL 0.38244685624 | | | |
| 3.1.375277 | MATEJ KOPRIVA | ADDRESS REDACTED | | | BTC 0.00903814846236I5 | | | |
| 3.1.375278 | MATEJ KORESEC | ADDRESS REDACTED | | | BTC 0.000000000567899I246 | | | |
| 3.1.375279 | MATĚJ KOUDELKA | ADDRESS REDACTED | | | CEL 1.2568111482774G | | | |
| 3.1.375280 | MATĚJ KOŽELJ | ADDRESS REDACTED | | | BTC 0.000045341626563723 LTC 0.00185288682383GI4 BTC 0.00019000008397831Z CEL 19.0259709618205 LINK 0.015175534727057A MATIC 0.756376071943289 SUSHI 0.16456908543486I3 | | | |
| 3.1.375281 | MATEJ KRAJCOVIC | ADDRESS REDACTED | | | BTC 0.016050954265482I4 CEL 0.55125203634770I4 | | | |
| 3.1.375282 | MATEJ KRALJ | ADDRESS REDACTED | | | BTC 0.00026418643847090B CEL 0.286491731727636 ETH 0.00498602114456G27 USDT ERC20 6.244245422611IB8 | | | |
| 3.1.375283 | MATEJ KRAUS | ADDRESS REDACTED | | | BTC 0.000000105529175772 CEL 0.000122242997390302 | | | |
| 3.1.375284 | MATĚJ KREJČÍ | ADDRESS REDACTED | | | BTC 0.0000179903949902I31 CEL 0.26134134746I919 DOT 1.219 | | | |
| 3.1.375285 | MATĚJ KROULÍK | ADDRESS REDACTED | | | BTC 0.001124382178S2396 CEL 43.7572118675061 ETH 0.54707311 | | | |
| 3.1.375286 | MATEJ KRPAN | ADDRESS REDACTED | | | ADA 27.3185851B09634 AVAX 0.55314126121577Z BNB 0.010236744117294B BTC 0.00201646556384103 CEL 0.08753360303574I28 MATIC 3.936308697155G7 | | | |
| 3.1.375287 | MATEJ KRUPA | ADDRESS REDACTED | | | BTC 0.0274086530981774 CEL 134.237164742388 ETH 0.297122823116817 XRP 50.55188230796I08 | | | |
| 3.1.375288 | MATEJ KRUPAS | ADDRESS REDACTED | | | BTC 0.0214023179246998 | | | |
| 3.1.375289 | MATĚJ KUBA | ADDRESS REDACTED | | | ETH 0.067005547018855 BTC 0.00000091321514174BB | | | |
| 3.1.375290 | MATĚJ KUBÁT | ADDRESS REDACTED | | | BTC 0.000039609523933I46 CEL 0.01540355173290I41 | | | |
| 3.1.375291 | MATEJ KUBECEK | ADDRESS REDACTED | | | ADA 0.069464953526439I7 | | | |
| 3.1.375292 | MATEJ KUNSTEK | ADDRESS REDACTED | | | BTC 0.00010470482327082I67 BTC 0.0000015277175047I05 USDT ERC20 0.6993858895631Z5 | | | |
| 3.1.375293 | MATĚJ KVAPIL | ADDRESS REDACTED | | | CEL 0.000770242867230271 | | | |
| 3.1.375294 | MATĚJ LEGELI | ADDRESS REDACTED | | | ADA 0.3892835590088I73 BTC 0.00000000069154291S2 | | | |
| 3.1.375295 | MATEJ LEŠKO | ADDRESS REDACTED | | | CEL 24.0643522874794 LTC 0.205905 | | | |
| 3.1.375296 | MATEJ MACKANIJA | ADDRESS REDACTED | | | BTC 0.1214071484I88654 | | | |
| 3.1.375297 | MATEJ MAJTANIK | ADDRESS REDACTED | | | BTC 0.003572458410291I61 BUSD 2681.82571363392 | | | |
| 3.1.375298 | MATEJ MARCEK | ADDRESS REDACTED | | | ADA 0.000000030303030B03 BTC 0.000000000963344451I4 | | | |
| 3.1.375299 | MATEJ MARKIC | ADDRESS REDACTED | | | CEL 1.0418071725059 ADA 0.0006283553275034I BTC 0.000836197878406105 CEL 342.86940B736682 USDT ERC20 3.8131617968I7289 | | | |
| 3.1.375300 | MATĚJ MARKO | ADDRESS REDACTED | | | BNB 4.980738 BTC 0.001711773102B93304 CEL 16.334763231061I3 | | | |
| 3.1.375301 | MATEJ MARKOVIC | ADDRESS REDACTED | | | CEL 0.0203644147581228 ETH 0.0146274432219359 | | | |
| 3.1.375302 | MATEJ MAVSAR | ADDRESS REDACTED | | | BTC 6.101713881964390-05 CEL 94.13504231596G8 ETH 0.006708329420767I27 | | | |
| 3.1.375303 | MATEJ MEDVED | ADDRESS REDACTED | | | BTC 0.0515210404190452I3 CEL 4.5642561880767 SNX 15.62B97511234752 | | | |
| 3.1.375304 | MATĚJ MEDVEDZ | ADDRESS REDACTED | | | BTC 0.00717141536476.756 | BTC 0.0004781474427031B3 | | |
| 3.1.375305 | MATEJ MESAR | ADDRESS REDACTED | | | AAVE 0.00210727274319515 BNT 0.09235516939531514 BTC 0.000196057547355495 ETH 0.0000013164591858109 LINK 0.01229140357651475 LTC 0.00190802837722302 MATIC 0.001643468678260B4 UNI 0.015478862218742 XRP 0.1157604741094Z6 | | | |
| 3.1.375306 | MATĚJ MÉSZÁROS | ADDRESS REDACTED | | | BTC 0.01409293091I593 LTC 0.030883586659S108 | | | |
| 3.1.375307 | MATEJ MICHALEK | ADDRESS REDACTED | | | USDT ERC20 59581.7646248633 | | | |
| 3.1.375308 | MATĚJ MICHALISKO | ADDRESS REDACTED | | | BTC 0.000015046343714961 | | | |
| 3.1.375309 | MATĚJ MIHAL | ADDRESS REDACTED | | | LTC 0.000372246698793333 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375310 | MATEJ MILIČIĆ | ADDRESS REDACTED | | | ADA 2033.18715123139 BTC 0.04870161273894696 CEL 1.2189678084981 DOT 0.00000000493201662337 LINK 28.24799444448089 MATIC 0.00000053119087238 | | | |
| 3.1.375311 | MATEJ MISIC | ADDRESS REDACTED | | | BTC 0.00000475311834052 | | | |
| 3.1.375312 | MATEJ MISKOVIC | ADDRESS REDACTED | | | BTC 0.010666650558549 | | | |
| 3.1.375313 | MATEJ MISLENSKY | ADDRESS REDACTED | | | DOGE 114.049704847555 1INCH 103 CEL 148.69637137493 MATIC 0.24390345 | | | |
| 3.1.375314 | MATEJ MORAVA | ADDRESS REDACTED | | | BTC 0.41959821244299 | | | |
| 3.1.375315 | MATEJ MOTYCKA | ADDRESS REDACTED | | | CEL 0.06098136153241 ADA 106.18195380703 BTC 0.00913741164348901 SOL 0.14518618093182 | | | |
| 3.1.375316 | MATEJ NOVAK | ADDRESS REDACTED | | | BTC 0.00944712597601784 | | | |
| 3.1.375317 | MATEJ NOVAK | ADDRESS REDACTED | | | ADA 0.15499664755913 | | | |
| 3.1.375318 | MATEJ ONDRUSEK | ADDRESS REDACTED | | | BTC 0.00000722231768278 BAT 0.06951425683727972 BTC 0.00004616017904526 LINK 52.4024502440654 LTC 3.33706174580269 MATIC 0.34979968992025 XLM 769.738654553801 ZRX 0.08999794517500067 | | | |
| 3.1.375319 | MATEJ ORAVEC | ADDRESS REDACTED | | | BTC 0.00113269276332933 ETH 0.00047590001939159 | | | |
| 3.1.375320 | MATEJ PALENIK | ADDRESS REDACTED | | | ADA 0.20027680798185 BTC 1.5712067370959996 06 CEL 0.35446059256978 DOT 0.02538489608536I2 USDC 0.00000004959808701681 | | | |
| 3.1.375321 | MATEJ PAVLO | ADDRESS REDACTED | | | BTC 0.001758223627509666 CEL 20.68303870000806 SGB 1680.86698415I | | | |
| 3.1.375322 | MATEJ PECUCH | ADDRESS REDACTED | | | ADA 5.63398478425108 BTC 0.00000289670082760I XLM 0.13757869152400I | | | |
| 3.1.375323 | MATEJ PERIĆ | ADDRESS REDACTED | | | ADA 0.22171839085390I BNB 0.001581022131297421 BTC 0.000004853133144737 XRP 0.39372042791967I4 | | | |
| 3.1.375324 | MATEJ PILAR | ADDRESS REDACTED | | | BTC 0.00023451038208I375 CEL 0.93485625959I705 LTC 1 | | | |
| 3.1.375325 | MATEJ PIVOLUSKA | ADDRESS REDACTED | | | ADA 0.195051335140111 BTC 0.07785428417700I6 | | | |
| 3.1.375326 | MATEJ POLAK | ADDRESS REDACTED | | | BTC 0.001 CEL 0.63192135286742B | | | |
| 3.1.375327 | MATEJ POPLATNIK | ADDRESS REDACTED | | | ADA 1639.36609118824 BTC 0.11402598673467 CEL 265.51146604812I DOT 63.2091734442717 ETH 0.51924365910I0267 MATIC 883.10884384997 XRP 2958.06710013907 | | | |
| 3.1.375328 | MATEJ POSAVAC | ADDRESS REDACTED | | | BTC 0.00113877869263859 CEL 131.19391738206I3 | | | |
| 3.1.375329 | MATEJ PRANDO | ADDRESS REDACTED | | | BTC 0.00270568936968376 | | | |
| 3.1.375330 | MATĚJ PRŮŠA | ADDRESS REDACTED | | | ETH 0.05095666978294998 BTC 0.00194081 | | | |
| 3.1.375331 | MATĚJ PULEC | ADDRESS REDACTED | | | CEL 0.15668844117702 | | | |
| 3.1.375332 | MATEJ RAJIC | ADDRESS REDACTED | | | BTC 0.01852437729300I26 | | | |
| 3.1.375333 | MATEJ RAKOVIC | ADDRESS REDACTED | | | CEL 0.18904873154507S BTC 0.03960746686063I4 DASH 4.35685776421522 ETH 0.21966530146382I4 | | | |
| 3.1.375334 | MATEJ RATAJC | ADDRESS REDACTED | | | BTC 0.00000000531000398 CEL 5.87501516895I03 | | | |
| 3.1.375335 | MATEJ RAZAK | ADDRESS REDACTED | | | BTC 0.109805784009395 USDC 260.4788B1969496 | | | |
| 3.1.375336 | MATEJ REHANEK | ADDRESS REDACTED | | | BTC 0.19180177106754I4 ETH 1.01853409205422 | | | |
| 3.1.375337 | MATEJ REZABEK | ADDRESS REDACTED | | | ADA 18.2317032905978 AVAX 0.52832520170455S CEL 0.03332715706227 CEL 0.031539441331075 ETH 0.09971190800609I | | | |
| 3.1.375338 | MATEJ REZUN | ADDRESS REDACTED | | | BTC 0.01434697241073B9 CEL 0.04197441560192B6 | | | |
| 3.1.375339 | MATĚJ RICHTER | ADDRESS REDACTED | | | BTC 0.00100284301015491 CEL 0.03340090937693037 ETH 0.84287218261627B | | | |
| 3.1.375340 | MATEJ RITTER | ADDRESS REDACTED | | | BTC 0.209538475116448 CEL 5363.23273697356 ETH 6.46426026 LTC 6.3506453 | | | |
| 3.1.375341 | MATEJ ROJEC | ADDRESS REDACTED | | | BTC 0.01692561756097B4 ETH 0.94481221933805S | | | |
| 3.1.375342 | MATEJ SAKSIDA | ADDRESS REDACTED | | | CEL 5.58692323551128 ETH 0.06147473820500I7 | | | |
| 3.1.375343 | MATEJ SANDOR | ADDRESS REDACTED | | | USDC 50.32360946I2476 ADA 0.0649480609245145 BTC 0.001316539237B3509 DOT 35.9913624198617 | | | |
| 3.1.375344 | MATEJ SARBOCH | ADDRESS REDACTED | | | MATIC 278.732560226324 ADA 447.66872426181 BNB 0.04210421 BTC 0.013801588173507 CEL 138.73372570226I USDC 766.000699920305 | | | |
| 3.1.375345 | MATEJ SEDLAREVIC | ADDRESS REDACTED | | | CEL 25.9739090753B | | | |
| 3.1.375346 | MATEJ SEKERKA | ADDRESS REDACTED | | | ADA 0.187949532216939 BNB 0.00000000030079359516 BTC 0.00000000446I072799 CEL 0.00090969000B12169 USDC 0.13146631472159B USDT ERC20 0.42028143820447 | | | |
| 3.1.375347 | MATĚJ SILVESTR | ADDRESS REDACTED | | | BTC 0.01169285094700007 | | | |
| 3.1.375348 | MATĚJ ŠIMÁK | ADDRESS REDACTED | | | BTC 2.34473179666999E-07 | | | |
| 3.1.375349 | MATEJ SIMKIC | ADDRESS REDACTED | | | BTC 0.00000039859200B673 CEL 0.00489000048227866 USDC 0.008336101030I5921 | | | |
| 3.1.375350 | MATEJ SKERNISAK | ADDRESS REDACTED | | | LTC 0.07287724793589 | | | |
| 3.1.375351 | MATĚJ ŠKODA | ADDRESS REDACTED | | | ETH 0.00189731819729673 | | | |
| 3.1.375352 | MATEJ SKOK | ADDRESS REDACTED | | | BTC 0.04604885595I44043 ETH 0.32316807028541 | | | |
| 3.1.375353 | MATEJ SLABANJA | ADDRESS REDACTED | | | BTC 0.00000064813920309 USDT ERC20 0.16401103466B0I7 | | | |
| 3.1.375354 | MATEJ SLATINSEK | ADDRESS REDACTED | | | UNI 5.63583883305848 | | | |
| 3.1.375355 | MATEJ SLAVIK | ADDRESS REDACTED | | | ADA 0.62310963174B944 BNB 0.10154691169734Z BTC 0.01270108411I9834 CEL 3485.53312187708 ETH 0.98359481132827 LTC 0.00709184941601118 USDC 33035 | | | |
| 3.1.375356 | MATEJ SOKCEVIC | ADDRESS REDACTED | | | BTC 0.14043437035I507 | BTC 0.0074741442215859 | | |
| 3.1.375357 | MATEJ SOLC | ADDRESS REDACTED | | | ADA 0.7640056763215I49 BTC 0.11287540272041b | | | |
| 3.1.375358 | MATEJ SOUKAL | ADDRESS REDACTED | | | BTC 0.00016B752807201569 CEL 0.097006536494S794 ETH 0.27580176006Z283 LTC 0.599792259438677 MATIC 54.803465425258 USDT ERC20 285.0339480I9090 | | | |
| 3.1.375359 | MATEJ SPIRIAK | ADDRESS REDACTED | | | BTC 0.00000005514934773Z | | | |
| 3.1.375360 | MATEJ STANONIK | ADDRESS REDACTED | | | BTC 0.00000026 CEL 0.00494951735860993 | | | |
| 3.1.375361 | MATEJ ŠTEFANEC | ADDRESS REDACTED | | | BTC 0.00113859636979236 CEL 41.9005517491284 ETH 8.85256537086Z999 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375362 | MATEJ STERN | ADDRESS REDACTED | | | ADA 576.43591772014G<br>AVAX 50.78690165467331<br>CEL 10.200059038977<br>ETH 0.045<br>MATIC 2170.47568095681<br>SOL 3.013775833889337 | | | |
| 3.1.375363 | MATEJ STERN | ADDRESS REDACTED | | | CEL 0.490488449409837<br>SOL 0.000803739635149988 | | | |
| 3.1.375364 | MATEJ STOJAN | ADDRESS REDACTED | | | CEL 172.352319472101 | | | |
| 3.1.375365 | MATÉJ STUCHLIK | ADDRESS REDACTED | | | CEL 0.254263225883474 | | | |
| 3.1.375366 | MATEJ ŠUĆUROVIĆ | ADDRESS REDACTED | | | ADA 309.150606759927<br>BTC 0.000907025895303396<br>CEL 3.44205259205S7 | | | |
| 3.1.375367 | MATEJ SVABENSKY | ADDRESS REDACTED | | | BTC 0.0011168406120794<br>LTC 0.0157752765B3782 | | | |
| 3.1.375368 | MATEJ SVANCER | ADDRESS REDACTED | | | BTC 0.0195632821200345<br>CEL 2878.434486G0196 | | | |
| 3.1.375369 | MATEJ TABAK | ADDRESS REDACTED | | | BTC 0.00164898182702458<br>CEL 8.4443124808491414<br>USDT ERC20 405 | | | |
| 3.1.375370 | MATEJ TADIĆ | ADDRESS REDACTED | | | ADA 7974.19313922567<br>BNB 1.46788237347362<br>BTC 0.00194826581392142<br>CEL 17.358902884081 4<br>COMP 0.01958934514366B<br>DOT 16.949104<br>USDT ERC20 201.381457496569<br>XLM 1684.036423B3994 | | | |
| 3.1.375371 | MATEJ TEGEL | ADDRESS REDACTED | | | ADA 0.374234660820031<br>BNB 0.00276126565195766<br>BTC 0.000031874990869209<br>CEL 8.70205853020149<br>ETH 0.305184342589034 35<br>PAXG 0.000387540353429959<br>USDC 55.564701945910 4 | | | |
| 3.1.375372 | MATEJ TEREK | ADDRESS REDACTED | | | CEL 198.56342357739B<br>DOT 122.3479<br>SNX 139.5 | | | |
| 3.1.375373 | MATEJ TINAK | ADDRESS REDACTED | | | BTC 0.000485380339382296 | | | |
| 3.1.375374 | MATEJ TLKANEC | ADDRESS REDACTED | | | BTC 0.00092268184197965S | | | |
| 3.1.375375 | MATEJ TROJAK | ADDRESS REDACTED | | | CEL 1.26132798507618 | | | |
| 3.1.375376 | MATEJ TYTYKALO | ADDRESS REDACTED | | | BTC 0.0082127124574541 | | | |
| 3.1.375377 | MATEJ URSIC | ADDRESS REDACTED | | | BTC 0.00000000257249872B<br>CEL 0.69918533825566S | | | |
| 3.1.375378 | MATEJ VANAK | ADDRESS REDACTED | | | BTC 0.000000610314871953<br>CEL 0.343874214700449<br>BTC 0.00108150916152449<br>CEL 17.7042696438671<br>DOT 5.365529<br>ETH 0.18 | | | |
| 3.1.375379 | MATEJ VARGA | ADDRESS REDACTED | | | CEL 19.1532850844158 | | | |
| 3.1.375380 | MATEJ VASANIC | ADDRESS REDACTED | | | BTC 0.00199850405508409<br>ETH 0.000276693853510922 | | | |
| 3.1.375381 | MATEJ VAVROVIC | ADDRESS REDACTED | | | CEL 1.0828569831727 | | | |
| 3.1.375382 | MATEJ VERBOST | ADDRESS REDACTED | | | ADA 25.479420692938S<br>BTC 0.00288707372418775<br>CEL 23.36155884 13122<br>USDC 67 | | | |
| 3.1.375383 | MATÉJ VINOPAL | ADDRESS REDACTED | | | BTC 0.0139221043315806 | | | |
| 3.1.375384 | MATEJ VITKO | ADDRESS REDACTED | | Yes | BTC 0.0000000041429773G1<br>CEL 184.304840497857<br>DOT 0.0000000000935755537<br>MATIC 2181.07854664178<br>SNX 49.15396701205S4<br>USDC 3.17243741404529<br>XRP 321.587234049926 | | | MATIC 4347.27395687242 |
| 3.1.375385 | MATEJ VOŘÍŠEK | ADDRESS REDACTED | | | ADA 15.5342009821194<br>BTC 0.02115071882783S9<br>CEL 0.18417786640382B<br>ETH 0.0680865685323 22<br>XLM 24.4040987 | | | |
| 3.1.375386 | MATÉJ VRAČKO | ADDRESS REDACTED | | | BTC 0.00575310393693026<br>CEL 3.05990938032239 5<br>ETC 30.791942337366<br>XRP 84.137526074424 | | | |
| 3.1.375387 | MATEJ ZAJAC | ADDRESS REDACTED | | | BTC 0.000000282579561926<br>MCDA 0.105317667006782 | | | |
| 3.1.375388 | MATEJ ZAJC | ADDRESS REDACTED | | | BTC 0.0133384926016179<br>CEL 24.482564225865<br>SNX 2.8452016943911 | | | |
| 3.1.375389 | MATEJ ZEVNIK | ADDRESS REDACTED | | | BTC 0.00240893036752S7<br>CEL 0.167620435621083<br>ETH 3.06795022690398<br>XRP 21.802417 | | | |
| 3.1.375390 | MATEJ ZLOPASA | ADDRESS REDACTED | | | BTC 0.00080079490411289<br>ETH 0.10995741847763G | | | |
| 3.1.375391 | MATEJ ZMATEK | ADDRESS REDACTED | | | BTC 0.000000007274S9411<br>CEL 1.23957719374681<br>DOT 0.0000009501756922 26 | | | |
| 3.1.375392 | MATEJ ŽUPANČIČ | ADDRESS REDACTED | | | BTC 0.00001439099411024<br>ETH 0.000320563270512099<br>LTC 0.00152466736061035 | | | |
| 3.1.375393 | MATEJA ĐURIĆ | ADDRESS REDACTED | | | BTC 0.00513120062727541<br>TUSD 416.487956833684 | | | |
| 3.1.375394 | MATEJA GAVRILOVIC | ADDRESS REDACTED | | | ADA 0.0406<br>BTC 0.000000015851613043B<br>CEL 73.9138996667087 | | | |
| 3.1.375395 | MATEJA GRADIŠAR | ADDRESS REDACTED | | | BTC 0.240520215489552<br>CEL 1151.56370546722<br>ETH 1.20356136301383<br>LTC 4.06841609101D5<br>SGB 146.386748295049<br>XRP 970.006746615374 | | | |
| 3.1.375396 | MATEJA HANŽUREJ | ADDRESS REDACTED | | | BTC 0.00002162504960805 7 | | | |
| 3.1.375397 | MATEJA KARAVANIC | ADDRESS REDACTED | | | BTC 0.00000018509741574B<br>MCDAI 0.489560697038309 | | | |
| 3.1.375398 | MATEJA KOZARIC | ADDRESS REDACTED | | | BTC 0.000580955730281789<br>CEL 0.00105747556635642<br>DOGE 633.225770756B29<br>MATIC 104.673920668778 | | | |
| 3.1.375399 | MATEJA KRAMŽAR | ADDRESS REDACTED | | | BTC 0.0213960274450874<br>CEL 6290.25508486761<br>ETH 0.00142508554320806<br>LINK 24.780007333B596<br>PAXG 0.961712748974<br>USDC 2416.22503039218 | | | |
| 3.1.375400 | MATEJA KRIŠTIĆ | ADDRESS REDACTED | | | BTC 0.000000410718476G7<br>PAXG 0.000000686913437626 | | | |
| 3.1.375401 | MATEJA LONČAR | ADDRESS REDACTED | | | BTC 0.00000000089242338S<br>CEL 2.71582871798356<br>XRP 121.368014 | | | |
| 3.1.375402 | MATEJA MARIN | ADDRESS REDACTED | | | BTC 0.0013072290762S794<br>CEL 18.465436064101<br>DOT 54.9397106287D8 | | | |
| 3.1.375403 | MATEJA MATIC | ADDRESS REDACTED | | | CEL 0.040240183558706 2 | | | |
| 3.1.375404 | MATEJA MATZELE GOLOB | ADDRESS REDACTED | | | ETH 0.0145077642323611 | | | |
| 3.1.375405 | MATEJA RADOVIC | ADDRESS REDACTED | | | BTC 0.000592689695428935<br>BTC 0.00101442512528 1S<br>CEL 13.8314041285782<br>USDT ERC20 409.010969 | | | |
| 3.1.375406 | MATEJA RAVNAK | ADDRESS REDACTED | | | ADA 778.561883<br>BTC 0.0023054646312276 7<br>CEL 4.204313060799 7 | | | |
| 3.1.375407 | MATEJA RAZINGAR | ADDRESS REDACTED | | | AVAX 17.1212891629223<br>BTC 0.919871647039766<br>DOT 31.1147364053816<br>ETH 5.20484594011739<br>MATIC 579.369142639751<br>SNX 284.501538962B03<br>SOL 5.78886352367718 | | | |
| 3.1.375408 | MATEJA RISTIVOJEVIC | ADDRESS REDACTED | | | BTC 0.00001528985792708<br>CEL 0.539207040116037 | | | |
| 3.1.375409 | MATEJA VALENCIC | ADDRESS REDACTED | | | BTC 2.19588777439999E-08 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375410 | MATEJA VOLER | ADDRESS REDACTED | | | BTC 0.0000000052900977716<br>CEL 3.391780986023995<br>XRP 500 | | | |
| 3.1.375411 | MATEJA VORŠIČ | ADDRESS REDACTED | | | BTC 0.0022364741868251<br>CEL 0.01244009717516662 | | | |
| 3.1.375412 | MATEJA ZALOKAR | ADDRESS REDACTED | | | BTC 0.0000007931449598805<br>USDT ERC20 4601.377931091 | | | |
| 3.1.375413 | MATEJA ZUPANCIC | ADDRESS REDACTED | | | BTC 0.0250591943161424<br>CEL 0.4530984590744691<br>DOT 6.193202680405740<br>ETH 0.2192496384100240<br>SOL 1.4008180731853 5 | | | |
| 3.1.375414 | MATESON JONJIC | ADDRESS REDACTED | | | BCH 0.0008885334845122<br>DASH 0.0009147752216203868<br>XRP 0.4564214983183 3 | | | |
| 3.1.375415 | MATEKA VIRGINIE | ADDRESS REDACTED | | | BTC 0.0000006568290297<br>CEL 0.2816493432208853 | | | |
| 3.1.375416 | MATEO AGUDELO JARABA | ADDRESS REDACTED | | | BTC 0.0000023205132021591 | | | |
| 3.1.375417 | MATEO AGUIRRE | ADDRESS REDACTED | | | BTC 0.00001767465451864 3 | | | |
| 3.1.375418 | MATEO ALVAREZ | ADDRESS REDACTED | | | CEL 0.00153134233597213 | | | |
| 3.1.375419 | MATEO AMITRANO | ADDRESS REDACTED | | | BTC 0.06769022676070034<br>BTC 0.0000010013802317963 | | | |
| 3.1.375420 | MATEO ANDRIJANIC | ADDRESS REDACTED | | | CEL 0.01777321651167861<br>ETH 0.0137 | | | |
| 3.1.375421 | MATEO ARIGOS | ADDRESS REDACTED | | | BNB 0.001966566211129954 | | | |
| 3.1.375422 | MATEO ARINO | ADDRESS REDACTED | | Yes | BTC 0.0029024852891612<br>BTC 2.727524347956896-06<br>CEL 4.954150220479312 | | | BTC 0.547764770631172 |
| 3.1.375423 | MATEO ARISTIZABAL SALAZAR | ADDRESS REDACTED | | | USDC 0.8860158939917979<br>BTC 0.00030316517066055 6<br>ETH 4.090993604843112 | | | |
| 3.1.375424 | MATEO ARROUGA | ADDRESS REDACTED | | | BTC 0.0362921929760414<br>ETH 3.1098360049708<br>MATIC 2.107297035056533<br>SOL 0.0488289040741155 | MATIC 2402.92572765507<br>SOL 75.2658664335566 | | |
| 3.1.375425 | MATEO BALOŠIĆ | ADDRESS REDACTED | | | ADA 0.0000005407311833244<br>BTC 0.0051814949524553 42<br>CEL 22.42885773193 5 | | | |
| 3.1.375426 | MATEO BENCEKOVIĆ | ADDRESS REDACTED | | | USDC 0.000000511011436114<br>BTC 0.00161901243351091 | | | |
| 3.1.375427 | MATEO BERTIE | ADDRESS REDACTED | | | CEL 14.327928842493<br>ADA 365.680761977 5<br>AVAX 1.4580908794357 2<br>BUSD 0.28423854739319 | | | |
| 3.1.375428 | MATEO BILETIC | ADDRESS REDACTED | | | CEL 3.4394328525879<br>CEL 0.003475447517067 4<br>DOGE 34.0135 7386 | | | |
| 3.1.375429 | MATEO BISKO | ADDRESS REDACTED | | | CEL 0.339197247064308 | | | |
| 3.1.375430 | MATEO BLAND HUERTA | ADDRESS REDACTED | | | BTC 0.01947960 510399<br>CEL 3.24362170428079 | | | |
| 3.1.375431 | MATEO BORDOMAS | ADDRESS REDACTED | | | CEL 0.02295768790703033 | | | |
| 3.1.375432 | MATEO BOTERO RUBIO | ADDRESS REDACTED | | | ADA 5.289401360144 51<br>CEL 0.183159832675752<br>XRP 23.05 | | | |
| 3.1.375433 | MATEO BREKALO | ADDRESS REDACTED | | | CEL 0.1066125794336<br>ETH 0.0006851818163350475 | | | |
| 3.1.375434 | MATEO BRIGNONE | ADDRESS REDACTED | | | BTC 0.0000000036426773 6<br>CEL 0.52413942885298 7 | | | |
| 3.1.375435 | MATEO CAFFARO ROSSI | ADDRESS REDACTED | | | BTC 0.000001115349329091<br>LUNC 5.0574205905185 3 | | | |
| 3.1.375436 | MATEO CANNICCIONI | ADDRESS REDACTED | | | BTC 0.004154735138 3002<br>CEL 3.969163754978 4<br>MCDAI 70 | | | |
| 3.1.375437 | MATEO CARDENAS | ADDRESS REDACTED | | | BTC 0.0000007261035614 57<br>SNX 0.453716609489355 | SNX 0.000000595461135937 | | |
| 3.1.375438 | MATEO CASTELLI | ADDRESS REDACTED | | | BTC 0.001260207383584 7<br>CEL 1.399235225612 23 | | | |
| 3.1.375439 | MATEO COLLAZO | ADDRESS REDACTED | | | BTC 0.00105011525 80325<br>MATIC 794.487409338 16 | | | |
| 3.1.375440 | MATEO CORIA | ADDRESS REDACTED | | | USDC 0.1178591424767 14 | | | |
| 3.1.375441 | MATEO COSTA HOEVEL | ADDRESS REDACTED | | | BTC 0.0000004154644432019<br>CEL 0.0005903055181123012<br>LTC 0.000000000541750773<br>USDC 0.54813735465 1896 | | | |
| 3.1.375442 | MATEO CRER | ADDRESS REDACTED | | | BTC 0.0000002857476983 3<br>CEL 0.81987679179254 3<br>USDT ERC20 0.002462 | | | |
| 3.1.375443 | MATEO DE MARI | ADDRESS REDACTED | | | BTC 0.0000007400727484 29<br>USDT ERC20 2.1099787063405 7 | | | |
| 3.1.375444 | MATEO DE RIVI | ADDRESS REDACTED | | | BTC 0.001884163128871 41<br>USDT ERC20 0.57374871240395 7 | | | |
| 3.1.375445 | MATEO DIAZ | ADDRESS REDACTED | | | SNX 0.28648605937466 | | | |
| 3.1.375446 | MATEO ĐURETEK | ADDRESS REDACTED | | | BTC 0.00002981173379265 4 | | | |
| 3.1.375447 | MATEO ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.0000007075040605 77<br>USDT ERC20 0.8430486005809 27 | | | |
| 3.1.375448 | MATEO ESPAUN | ADDRESS REDACTED | | | BTC 0.000000000951266409 | | | |
| 3.1.375449 | MATEO ETCHEVERS | ADDRESS REDACTED | | | BNB 0.000037941642803001<br>XRP 0.00647829194120274 | | | |
| 3.1.375450 | MATEO FERLEY | ADDRESS REDACTED | | | BTC 0.0329082<br>CEL 22.7543823780689<br>ETH 0.29078005381636 7<br>SNX 1 5<br>USDT ERC20 230.69754993138 | | | |
| 3.1.375451 | MATEO FERNANDEZ LERENA | ADDRESS REDACTED | | | ETH 0.0010566458378347 7<br>LINK 0.07488508913567 76<br>MATIC 17.9359699098278<br>SNX 0.06379110883236 02 | | | |
| 3.1.375452 | MATEO FILENI | ADDRESS REDACTED | | | BTC 0.0000017896993690 8<br>USDT ERC20 0.7911502012058 77 | | | |
| 3.1.375453 | MATÉO FOLLET | ADDRESS REDACTED | | | USDC 56.5187812044431 | | | |
| 3.1.375454 | MATÉO FRAGNAUD | ADDRESS REDACTED | | | BTC 0.002945810553874 35<br>CEL 38.5822552714889<br>ETH 0.0548598589097 03 | | | |
| 3.1.375455 | MATEO FRANCISCO ROMERO | ADDRESS REDACTED | | | BTC 0.00211160425335182<br>CEL 7.361533232346789<br>DOT 39.9 | | | |
| 3.1.375456 | MATEO GALETIĆ | ADDRESS REDACTED | | | ADA 61.8569615918275<br>CEL 2.0571106455879 7<br>DASH 2.7672673829 3191<br>ZEC 0.000000000808698161 | | | |
| 3.1.375457 | MATEO GALLEGOS-GARCIA | ADDRESS REDACTED | | | BTC 0.0000000104547320391<br>USDC 0.456522496926181<br>XLM 0.006872862440029298 | | | |
| 3.1.375458 | MATEO GARCIA | ADDRESS REDACTED | | | BTC 0.00000990585772686<br>CEL 0.5892659699547 18<br>USDT ERC20 0.3 | | | |
| 3.1.375459 | MATEO GASPAR | ADDRESS REDACTED | | | BAT 0.3760272016328 34<br>BCH 0.0064770927077 2823<br>BTC 0.0000379729170811 21<br>CEL 1.9108310564752<br>DASH 0.002930383248340 35<br>EOS 0.0447144305040878<br>ETH 0.0005875817519565 42<br>LTC 0.0031619622448086 86<br>SGB 67.2027048529022<br>UNI 0.0833545591512449<br>USDC 0.4278666262862 43<br>USDT ERC20 1.590636268206682<br>XRP 0.1177082413024 85<br>ZRX 0.27517387 7687988 | | | |
| 3.1.375460 | MATEO GIANNI | ADDRESS REDACTED | | | BTC 0.01237645605826 29 | | | |
| 3.1.375461 | MATEO GUERRERO | ADDRESS REDACTED | | | ADA 0.118107259925151<br>BTC 0.0000010255307250216<br>DOT 0.00254095131 70074 | | | |
| 3.1.375462 | MATEO GUTIÉRREZ BECKFA | ADDRESS REDACTED | | | BTC 0.0016485784141931 1 | | | |
| 3.1.375463 | MATEO HERRANZ HUERTAS | ADDRESS REDACTED | | | BTC 0.007393972930026 7 | | | |
| 3.1.375464 | MATEO HERRERA | ADDRESS REDACTED | | | BTC 0.000000966748924444<br>CEL 0.13836809651481 3 | | | |
| 3.1.375465 | MATEO HOLGADO THORNHILL | ADDRESS REDACTED | | | BTC 0.356091801327955<br>CEL 52.1530066645551<br>DOT 40.3580533025807<br>ETH 1.180335888878 26<br>SOL 6.808278339033 21 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE E LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375466 | MATEO ISIDORO BAUTISTA ARRATIA | ADDRESS REDACTED | | | BTC 0.05035497912033139<br>ETH 0.7938189094089331 | | | |
| 3.1.375467 | MATEO KARAGA | ADDRESS REDACTED | | | ADA 916.358084188491<br>BTC 0.00125178379190346<br>CEL 9.308741754970642 | | | |
| 3.1.375468 | MATEO KRULJAC | ADDRESS REDACTED | | | BTC 0.01497055117392369<br>ETH 0.02052299810228665 | | | |
| 3.1.375469 | MATEO LABORDE AMADO | ADDRESS REDACTED | | | BNB 0.8272529491614442<br>BTC 0.00120621809886781 | | | |
| 3.1.375470 | MATEO LEONARDO | ADDRESS REDACTED | | | ADA 264.0596400953967<br>AVAX 7.690329367453361<br>BTC 0.04666524819910986<br>DOT 10.402391186674<br>ETH 0.5065608341975<br>LINK 11.622745270371<br>LUNC 5.050423381091171<br>MATIC 284.367595081004<br>SOL 2.042608619096902<br>USDC 0.1318167067329<br>USDT ERC20 0.2336559143351668<br>XTZ 38.23209201964591 | | | |
| 3.1.375471 | MATEO LEVY | ADDRESS REDACTED | | | BTC 0.00090791061521752<br>ETH 4.068950887338998-05<br>LINK 1.308021215970647<br>USDC 27.86104105929 | BTC 6.3564903336961 | | |
| 3.1.375472 | MATEO LOFORTE | ADDRESS REDACTED | | | BTC 0.00000019465631578<br>CEL 54.488968024615<br>ETH 0.20372431388936<br>USDC 3.3206 | | | |
| 3.1.375473 | MATEO LOPEZ | ADDRESS REDACTED | | | ADA 0.2417506878680226<br>BTC 0.00000000798441737S<br>CEL 0.434219902512703 | | | |
| 3.1.375474 | MATEO LÓPEZ VILLODRES | ADDRESS REDACTED | | | LTC 20.2646517808935<br>MCDAI 42.47562902290027 | | | |
| 3.1.375475 | MATEO MADRID | ADDRESS REDACTED | | | ADA 0.0018572310389131? | | | |
| 3.1.375476 | MATEO MALVASI | ADDRESS REDACTED | | | BTC 0.00000080745686734<br>CEL 0.0894953274338253<br>USDT ERC20 0.0084705273508695 | | | |
| 3.1.375477 | MATEO MARCO | ADDRESS REDACTED | | | BTC 0.00000021247096506<br>CEL 2.031030336934571<br>USDC 0.6350489703972 69 | | | |
| 3.1.375478 | MATEO MARGULIS | ADDRESS REDACTED | | | BTC 0.00000016623614445? 43<br>USDC 0.57217610671 0806 | | | |
| 3.1.375479 | MATEO MARINO | ADDRESS REDACTED | | | BNB 0.00000025<br>BTC 0.00000001020698928?<br>CEL 0.3858837968149A | | | |
| 3.1.375480 | MATEO MARINO | ADDRESS REDACTED | | | BTC 0.00000014926654050 08<br>USDC 0.5116668054792 76 | | | |
| 3.1.375481 | MATEO MARTINENA DILLON | ADDRESS REDACTED | | | BTC 0.00000002891153044<br>CEL 0.246606083841 34 | | | |
| 3.1.375482 | MATEO MARTINEZ | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.375483 | MATEO MARZANO | ADDRESS REDACTED | | | BTC 0.00000071511681346<br>MCDAI 0.360326629489184 | | | |
| 3.1.375484 | MATEO MAUGHUN | ADDRESS REDACTED | | | ETH 0.0001174628958427?96 | | | |
| 3.1.375485 | MATEO MAURO | ADDRESS REDACTED | | | BUSD 0.33422842505366? | | | |
| 3.1.375486 | MATEO MIJATOVIC | ADDRESS REDACTED | | | MCDAI 0.0705655398739004<br>ADA 406.1533256712?32<br>BTC 0.00130756557441355<br>CEL 76.22563606699 | | | |
| 3.1.375487 | MATÉO MIOSSEC | ADDRESS REDACTED | | | CEL 0.04488568477870?33<br>XLM 24.5321524 | | | |
| 3.1.375488 | MATEO MONSALVE | ADDRESS REDACTED | | | BTC 0.00093919681531002?S | | | |
| 3.1.375489 | MATEO MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.00001649131514754?2 | | | |
| 3.1.375490 | MATEO MRAK | ADDRESS REDACTED | | | USDC 0.08972486099877?83<br>BTC 0.00000000645423298?2<br>CEL 0.03674711805672S7<br>ETH 0.00019808680481509<br>USDC 0.57977850511717<br>USDT ERC20 0.00387292721841948 | | | |
| 3.1.375491 | MATEO MUZEK | ADDRESS REDACTED | | | CEL 24.56658936802? | | | |
| 3.1.375492 | MATEO NICOLAS VICENTE | ADDRESS REDACTED | | | BTC 0.00000116567632848?<br>USDT ERC20 0.49655118051456 | | | |
| 3.1.375493 | MATEO NOCETI | ADDRESS REDACTED | | | BTC 0.00001537889807 24 | | | |
| 3.1.375494 | MATEO NOVOMISKI | ADDRESS REDACTED | | | BTC 0.00000254554896918<br>CEL 0.9209380590006S5 | | | |
| 3.1.375495 | MATEO PAREDES SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00000073188333176S<br>MCDAI 0.2594694126052S21<br>USDC 0.000000225440833706 | | | |
| 3.1.375496 | MATEO PARRENXKIO | ADDRESS REDACTED | | | BTC 0.00001124765847645 | | | |
| 3.1.375497 | MATEO PASCUAL | ADDRESS REDACTED | | | ZEC 0.00025219256138275S1 | | | |
| 3.1.375498 | MATEO PEREZ | ADDRESS REDACTED | | | BTC 0.00730113176023387<br>ETH 0.126884009619263 | | | |
| 3.1.375499 | MATEO PEREZ | ADDRESS REDACTED | | | BTC 0.52412964247623<br>CEL 5.55797881493979<br>DOT 82.744773747044<br>ETH 1.05746099428078<br>USDT ERC20 1.97 | | | |
| 3.1.375500 | MATEO PETERSON | ADDRESS REDACTED | | | BTC 0.00003278971301048<br>EOS 16.857460566832<br>MCDAI 0.3430513384314?36<br>XLM 2287.2659839179?1 | | | |
| 3.1.375501 | MATEO PRECIADO | ADDRESS REDACTED | | | AAVE 1.632502359543 66<br>BTC 0.000729281739265687<br>USDC 224.0174805S2292 | | | |
| 3.1.375502 | MATEO PUGLIA | ADDRESS REDACTED | | | BTC 0.00000021500890857<br>MCDAI 0.58666681999539? | | | |
| 3.1.375503 | MATEO RAIGOSA ARENAS | ADDRESS REDACTED | | Yes | BTC 0.00780151394172932<br>USDC 0.07471237378914? | | | BTC 0.030965005302?2269 |
| 3.1.375504 | MATEO RASMUSSEN | ADDRESS REDACTED | | | ADA 5.825065897010425<br>BTC 0.00025013770928982<br>ETH 0.00000617440114188?8<br>LTC 0.0019144428824774?2<br>LUNC 3.304073359857?9<br>USDT ERC20 13.036702930064S<br>XLM 0.52571056896104?2<br>ZRX 0.0840453597920128 | | | |
| 3.1.375505 | MATEO RENDON SALAZAR | ADDRESS REDACTED | | | BTC 0.001340402178722626<br>ETH 5.0297414058141?6 | | | |
| 3.1.375506 | MATÉO RODRIGUES | ADDRESS REDACTED | | | BNB 0.001412436193877?45<br>BTC 0.05506100132096113<br>CEL 20.185013130722?3<br>ETH 0.00103037596127?704<br>SNX 225.43026123488?8<br>USDC 0.21072083962?3512 | | | |
| 3.1.375507 | MATEO ROLDOS | ADDRESS REDACTED | | | BTC 0.00240148575827055<br>DOT 16.884135154684S8<br>TUSD 1469.0209350710S | | | |
| 3.1.375508 | MATEO ROMERO | ADDRESS REDACTED | | | BTC 0.00000000374986649?6<br>CEL 0.09299166106838183<br>USDT ERC20 0.54375061583?188 | | | |
| 3.1.375509 | MATEO RUBATI | ADDRESS REDACTED | | | CEL 0.00547917039339706 | | | |
| 3.1.375510 | MATEO RUFFA | ADDRESS REDACTED | | | BTC 0.00000103718367S5209<br>CEL 1.80405304868?4<br>ETH 0.000025546883431601<br>MCDAI 0.46071184097567<br>USDT ERC20 5.84738442230689 | | | |
| 3.1.375511 | MATEO RUPPEL PEREZ | ADDRESS REDACTED | | | BTC 0.00000037298710437<br>LTC 0.001144838416832626<br>MCDAI 0.11170157764S049 | | | |
| 3.1.375512 | MATEO RUSSO | ADDRESS REDACTED | | | USDC 0.758144115268605 | | | |
| 3.1.375513 | MATEO SABANDO | ADDRESS REDACTED | | | BTC 0.01206843580493?64 | | | |
| 3.1.375514 | MATEO SAGUIER | ADDRESS REDACTED | | | BTC 0.00017508981251S462<br>CEL 5.543994021616S<br>ETH 0.00086968013341054<br>LUNC 22.450413000?389<br>MANA 0.00318767759516108 | | | |
| 3.1.375515 | MATEO SAMITIER | ADDRESS REDACTED | | | BTC 0.00125565042692114<br>ETH 0.0014150838980615 | | | |
| 3.1.375516 | MATEO STANOJEVIC | ADDRESS REDACTED | | | USDT ERC20 403.1379034419446<br>BTC 0.00000000730934?6741<br>CEL 0.000450258586S2013 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg Doc 974-1 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 2 Pg 3999 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375517 | MATEO STEFFECK | ADDRESS REDACTED | | | BTC 0.3746153115133313 ETH 4.591766354801004 SOL 133.21247870283 USDT ERC20 505.04862454976 | | | |
| 3.1.375518 | MATEO TINOCO | ADDRESS REDACTED | | | ADA 707.88008011778 AVAX 10.16298748637 BTC 0.05103796514201 SOL 51.557370023150 DOT 9.865159137604788 MATIC 512.571539765127 SOL 7.622141200711798 | | | |
| 3.1.375519 | MATEO TOLESANO | ADDRESS REDACTED | | | BTC 0.00000018186938668 CEL 0.6370692531066 | | | |
| 3.1.375520 | MATEO TOPIC | ADDRESS REDACTED | | | BTC 0.0000000229021648 BUSD 0.47857175914330 CEL 1.0154792857284 DOT 0.043155858584644 MCDAI 4.1917914094316B | | | |
| 3.1.375521 | MATEO ULJANIĆ | ADDRESS REDACTED | | | ADA 310.62484 BTC 0.00108038029386344 CEL 4.588648403806B | | | |
| 3.1.375522 | MATÉO VAN HOOROK | ADDRESS REDACTED | | | ADA 0.38078620672159L BTC 0.0000121911820049097 DOT 0.02697244884394654 ETH 5.000115177792847701 MATIC 0.312907552226024 XLM 0.12208289942991 | | | |
| 3.1.375523 | MATEO VARGOVIC | ADDRESS REDACTED | | | CEL 0.001006022145619I | | | |
| 3.1.375524 | MATEO VASQUEZ MANSILLA | ADDRESS REDACTED | | | BTC 0.0000005247136B7259 CEL 6.43481386551569 ETH 0.00239793063965231 USDT ERC20 17.461382876689I | | | |
| 3.1.375525 | MATEO VIGNA | ADDRESS REDACTED | | | BTC 1.43589656B70799E-06 USDC 0.51194904216357 | | | |
| 3.1.375526 | MATEO VIGNA | ADDRESS REDACTED | | | BTC 0.0000052974595896B USDC 0.512066604430224 | | | |
| 3.1.375527 | MATEO VIGNA | ADDRESS REDACTED | | | USDC 0.694085587792771 | | | |
| 3.1.375528 | MATEO VIGNA | ADDRESS REDACTED | | | BNB 0.00177727009313285 BTC 0.0000008618649456 USDC 0.086135133393519G | | | |
| 3.1.375529 | MATEO VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.00863411574992945 | | | |
| 3.1.375530 | MATEO VILLANUEVA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00003099207568763B | | | |
| 3.1.375531 | MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | | | AVAX 0.0001155260855159912 ETH 0.000315357822288539 SOL 0.000188661012771534 | | | |
| 3.1.375532 | MATEO VISOSO | ADDRESS REDACTED | | | COMP 0.0176449818224773 CRV 0.04461001236967722 UNI 0.002B488563959793 | | | |
| 3.1.375533 | MATEO VITTRUP-PALLIER | ADDRESS REDACTED | | | CEL 1.91531002829127 | | | |
| 3.1.375534 | MATEO ZULU | ADDRESS REDACTED | | | BNB 0.00043395124683341 BTC 0.0010253179336385 | | | |
| 3.1.375535 | MATEOS MESFUN FESAHAZION | ADDRESS REDACTED | | | BTC 0.000240472448409971 | | | |
| 3.1.375536 | MATEU MESQUIDA RUBERT | ADDRESS REDACTED | | | BTC 0.00171053224031I4 CEL 108.27524171325B PAX1 1.024634608789B6 UST 3256.0M644 | | | |
| 3.1.375537 | MATEUS CARDOSO | ADDRESS REDACTED | | | CEL 0.84075967047048 | | | |
| 3.1.375538 | MATEUS CARVALHO | ADDRESS REDACTED | | | BTC 0.00000055106069763 | | | |
| 3.1.375539 | MATEUS CASTELLANO | ADDRESS REDACTED | | Yes | ADA 7.181715087704004 BTC 0.00013440929497987 ETH 0.0018466054B147355 USDC 98.6914149023664 | | | ADA 1142.40743326436 BTC 0.0488197424892703 ETH 0.899945070242368 |
| 3.1.375540 | MATEUS CHAGAS | ADDRESS REDACTED | | | BTC 0.0018817567117511 USDC 7.364435663B4016 | | | |
| 3.1.375541 | MATEUS DE OLIVEIRA AQUINO | ADDRESS REDACTED | | | BTC 0.00000001493855622 CEL 3.4055461930B249 | | | |
| 3.1.375542 | MATEUS FADIL | ADDRESS REDACTED | | | BTC 0.001095789249297729 CEL 1.5107449595717 LTC 2.019 | | | |
| 3.1.375543 | MATEUS FELIPE SANTANA GOMEZ | ADDRESS REDACTED | | | CEL 0.00063872371018952 | | | |
| 3.1.375544 | MATEUS FRIEDMANN | ADDRESS REDACTED | | | BTC 0.013163904721072L CEL 14.19527154291I2 | | | |
| 3.1.375545 | MATEUS GONÇALVES | ADDRESS REDACTED | | | ETH 0.00150503854309431 | | | |
| 3.1.375546 | MATEUS MACHADO | ADDRESS REDACTED | | | BCH 0.003216331621786Z1 BTC 0.0018427340900082Z DASH 0.08415179B3683373 LTC 4.16094686334599E-05 ZEC 0.00018733718415304 | | | |
| 3.1.375547 | MATEUS MARMOTA | ADDRESS REDACTED | | | BTC 0.000003885810603613 ETH 0.391056540258516 MANA 0.0063B42476310648I | | | |
| 3.1.375548 | MATEUS MAZZA | ADDRESS REDACTED | | | CEL 1.120205700B8B93 | | | |
| 3.1.375549 | MATEUS MILLARD | ADDRESS REDACTED | | | ADA 103.99005592165Z LINK 11.15856987123A5 | | | |
| 3.1.375550 | MATEUS NATALY | ADDRESS REDACTED | | | BCH 0.0007523083307959SZ CEL 390.08994779017G DOT 9.73 ETH 1.32947879938222 | | | |
| 3.1.375551 | MATEUS OLAK | ADDRESS REDACTED | | | BTC 0.00308060674548592 DOT 0.0018893481B700383 ETH 0.021865660717336 LUNC 2.06253662469933 SOL 0.00006916055904604B | | | |
| 3.1.375552 | MATEUS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000002412975057008 CEL 0.079524055460675 USDC 0.82361905758631S | | | |
| 3.1.375553 | MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | | | ADA 0.00246555624459095 BTC 0.001601851800300D5 | | | |
| 3.1.375554 | MATEUS SANTOS | ADDRESS REDACTED | | | ETH 9.0000084466900393813 | | | |
| 3.1.375555 | MATEUS TEIXEIRA BARROS | ADDRESS REDACTED | | | CEL 1.0705113668742S BTC 0.050476384019527G DOT 0.056768368195276 CEL 35.83895039527S7 PAXG 0.0873269B37754578 USDT ERC20 0.000000400093095278 | | | |
| 3.1.375556 | MATEUS TORRES RODRIGUES | ADDRESS REDACTED | | | BNB 0.52339611556155S ETH 0.001553B377331998A PAXG 0.060276342B521178 | | | |
| 3.1.375557 | MATEUSZ ADAM KROLIKOWSKI | ADDRESS REDACTED | | | BTC 0.00307621124461474 | | | |
| 3.1.375558 | MATEUSZ ADAM MARCZAK | ADDRESS REDACTED | | | BTC 0.0025709B8404B3028 CEL 5.2053583168665 USDT ERC20 408.053637B | | | |
| 3.1.375559 | MATEUSZ ADAMCZAK | ADDRESS REDACTED | | | ETH 0.0003634563523790B | | | |
| 3.1.375560 | MATEUSZ ADLER | ADDRESS REDACTED | | | BTC 0.00115456500587L4 CEL 0.23389131302494 USDT ERC20 1.49136742574766 XRP 0.0006107984580564B | | | |
| 3.1.375561 | MATEUSZ ANDRUSZKO | ADDRESS REDACTED | | | BTC 0.00000007892472926 CEL 0.0195017749577I1 LTC 0.00093635114475L05S | | | |
| 3.1.375562 | MATEUSZ ANDRZEJ SIWEK | ADDRESS REDACTED | | | BTC 0.00274481091659049 CEL 3.05287634558IK ETH 0.0167K1 SOL 0.00106775808081749 USDC 0.00204257951415587 XLM 0.0200895903748S5 | | | |
| 3.1.375563 | MATEUSZ ANDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.0000000095867209 CEL 194.947330484305 ETH 1.0325486 | | | |
| 3.1.375564 | MATEUSZ BAJER | ADDRESS REDACTED | | | CEL 0.0000006082125069S CEL 1.0758493516529B USDT ERC20 1.6017357203029 | | | |
| 3.1.375565 | MATEUSZ BAJOR | ADDRESS REDACTED | | | BAT 0.00049335004500586Z BTC 0.000007885327031603 CEL 0.009854B394098297S DOT 0.006878105325710Z EOS 0.029451647854344 ETH 0.0000319943586476I1 LTC 0.000171368B40716181 MATIC 0.4680789219S533 SGB 3.5781191683B661 USDC 0.01001451720761221 XRP 0.02374755274016S41 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375566 | MATEUSZ BANAS | ADDRESS REDACTED | | | BTC 0.0024025157074976B3<br>BUSD 259.11518856305B<br>CEL 3.6923325910481B2<br>SNX 202.0643024282799 | | | |
| 3.1.375567 | MATEUSZ BARANSKI | ADDRESS REDACTED | | | BTC 3.65547B1033159BE-06<br>BUSD 2.2767640038205B<br>MCDAI 0.0509653B03733372<br>USDC 2.9000469B91442B | | | |
| 3.1.375568 | MATEUSZ BECZKOWSKI | ADDRESS REDACTED | | | BCH 0.0004079724330115<br>CEL 0.0012420630760341A<br>ETH 0.0020B567B01919784<br>CEL 15.969B51749454B | | | |
| 3.1.375569 | MATEUSZ BEIER | ADDRESS REDACTED | | | USDT ERC20 410.074069<br>BTC 0.0014510377599716<br>CEL 20.446156095839B<br>LTC 5.3512B6B3<br>XLM 2137.4941926<br>XRP 769.565099<br>ZRX 677.21743 | | | |
| 3.1.375570 | MATEUSZ BIELEN | ADDRESS REDACTED | | | | | | |
| 3.1.375571 | MATEUSZ BINIEK | ADDRESS REDACTED | | | CEL 1.2802704312037I<br>LINK 6.245616760I5169 | | | |
| 3.1.375572 | MATEUSZ BLASZCZAK | ADDRESS REDACTED | | | BTC 0.0007390B625155759<br>CEL 107.65255044B257<br>DOT 78.947610015B553 | | | |
| 3.1.375573 | MATEUSZ BLASZCZYK | ADDRESS REDACTED | | | LUNC 0.02043349514483I5<br>BTC 0.000000I195318439468<br>USDC 0.40705662981B5B5 | | | |
| 3.1.375574 | MATEUSZ BLOCH | ADDRESS REDACTED | | | BTC 0.0004738082224725I7<br>CEL 2.81639241543388<br>MCDAI 40<br>USDT ERC20 10 | | | |
| 3.1.375575 | MATEUSZ BOJANOWSKI | ADDRESS REDACTED | | | XRP 0.000000015988B29409 | | | |
| 3.1.375576 | MATEUSZ BONIECKI | ADDRESS REDACTED | | | BNB 0.00000366660798587B<br>BTC 0.0021806706709127B<br>CEL 8.0542402453005<br>ETH 0.024658223B121217 | | | |
| 3.1.375577 | MATEUSZ BOZUKOWSKI | ADDRESS REDACTED | | | BNB 0.0096409415561537I<br>BTC 0.0012368572385689S | | | |
| 3.1.375578 | MATEUSZ BRONIAREK | ADDRESS REDACTED | | | BTC 0.0000175B9041731723<br>CEL 0.0283708321508608<br>DOT 0.0056334213893471S<br>MATIC 0.20442461543058S<br>XLM 0.2453698256642 | | | |
| 3.1.375579 | MATEUSZ BRONK | ADDRESS REDACTED | | | BTC 0.000865030760052742 | | | |
| 3.1.375580 | MATEUSZ BRZOZA | ADDRESS REDACTED | | | BTC 0.00282886434680492<br>CEL 75.1918675294285<br>PAXG 2.0718331001302Z<br>USDT ERC20 280<br>XRP 1039.2196072027B | | | |
| 3.1.375581 | MATEUSZ BUGOWSKI | ADDRESS REDACTED | | | BTC 0.0000000028965477A3<br>CEL 0.050933327583B21 | | | |
| 3.1.375582 | MATEUSZ CHICIAK | ADDRESS REDACTED | | | CEL 0.45184229697212B | | | |
| 3.1.375583 | MATEUSZ CIESLA | ADDRESS REDACTED | | | BTC 0.0001170129529077S2<br>CEL 299.6320536610D1<br>DOT 103.1066345<br>ETH 2.5566666<br>MCDAI 30.05769230769D3<br>USDT ERC20 49 | | | |
| 3.1.375584 | MATEUSZ CISEWSKI | ADDRESS REDACTED | | | BTC 0.0000004923318220587<br>CEL 1.0801540192950D | | | |
| 3.1.375585 | MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | | | ADA 0.279690099690203<br>BTC 0.0000151438387655D2<br>DOT 8.4476064704B93<br>ETH 0.00036563330012240S<br>XRP 0.3143684623290S9 | | | |
| 3.1.375586 | MATEUSZ CYMERMAN | ADDRESS REDACTED | | | CEL 0.775906374852623 | | | |
| 3.1.375587 | MATEUSZ CZAPIEWSKI | ADDRESS REDACTED | | | ADA 0.000000265306122449<br>BNB 0.00000003607251645<br>BTC 0.00000000033546681<br>CEL 707.918193857204<br>USDC 6356.99<br>USDT ERC20 8106.941157 | | | |
| 3.1.375588 | MATEUSZ CZECHOWICZ | ADDRESS REDACTED | | | BTC 0.0000000010642478I9<br>CEL 0.0019201076448360S<br>ETH 0.00402717376540971 | | | |
| 3.1.375589 | MATEUSZ CZELADKA | ADDRESS REDACTED | | | CEL 1.061131544182 | | | |
| 3.1.375590 | MATEUSZ CZESTOCHOWSKI | ADDRESS REDACTED | | | BTC 0.000000003607592061B<br>CEL 17.9746982428896<br>ETH 0.33901861228657I | | | |
| 3.1.375591 | MATEUSZ DĄBROWSKI | ADDRESS REDACTED | | | BTC 0.0000000017098B5426<br>CEL 0.182018311013793 | | | |
| 3.1.375592 | MATEUSZ DAŃCZUK | ADDRESS REDACTED | | | BCH 0.00595681414393107<br>BTC 0.0000101783538939I9<br>ETH 0.00014270B101360787<br>LTC 0.0028884872214265S<br>XLM 0.0153872051870311 | | | |
| 3.1.375593 | MATEUSZ DANIEL NIEDZWIEDZ | ADDRESS REDACTED | | | DASH 0.00001174226104967B | | | |
| 3.1.375594 | MATEUSZ DEBSKI | ADDRESS REDACTED | | | BTC 0.001073599122027441<br>TUSD 0.055805429377855B<br>USDC 255.6915295781Z | | | |
| 3.1.375595 | MATEUSZ DEC | ADDRESS REDACTED | | | ETH 0.00255670378745802 | | | |
| 3.1.375596 | MATEUSZ DRELOWIEC | ADDRESS REDACTED | | | ADA 0.03719362640056Z3<br>BAT 0.21811344161597<br>BTC 0.0005307428379112T7<br>CEL 0.45538157630263A<br>EOS 0.39778310302416S<br>LTC 0.00022701465342722S<br>SGB 0.21983887877673S<br>USDC 10.648544B581288<br>XRP 1.45221762723A2<br>ZEC 0.0000869663541B02 | | | |
| 3.1.375597 | MATEUSZ DUDEK | ADDRESS REDACTED | | | BTC 0.448621309686475<br>CEL 168.912311B4123 | | | |
| 3.1.375598 | MATEUSZ DULA | ADDRESS REDACTED | | | BTC 0.001564563570219<br>XLM 1072.013B5854805 | | | |
| 3.1.375599 | MATEUSZ DZIEDZIC | ADDRESS REDACTED | | | XRP 0.196378179463616<br>BTC 0.001420550992040I<br>CEL 71.552997378956A | | | |
| 3.1.375600 | MATEUSZ DZIELSKI | ADDRESS REDACTED | | | USDC 0.6575348122979T4<br>CEL 1.09251710610I7 | | | |
| 3.1.375601 | MATEUSZ DZWONNIK | ADDRESS REDACTED | | | BCH 0.01877784<br>CEL 0.19980320473805<br>LTC 0.00024<br>ZEC 0.01457324 | | | |
| 3.1.375602 | MATEUSZ FEDYK | ADDRESS REDACTED | | | BTC 0.00362387<br>CEL 3.67843089563T3 | | | |
| 3.1.375603 | MATEUSZ FIGURA | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 0.00840690773811164<br>ETH 0.0000012236942889T5 | | | |
| 3.1.375604 | MATEUSZ FILIPIUK | ADDRESS REDACTED | | | BTC 0.0000000087633364T4<br>CEL 0.601015277261297 | | | |
| 3.1.375605 | MATEUSZ FOLIGOWSKI | ADDRESS REDACTED | | | BTC 0.001272477541952D3<br>USDC 44.8582730975B | | | |
| 3.1.375606 | MATEUSZ FOLWARCZNY | ADDRESS REDACTED | | | CEL 0.0531234609788331 | | | |
| 3.1.375607 | MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.00735365685952I7<br>CEL 183.1797648592A7<br>ETH 1.562815193574S9<br>USDC 0.045 | | | |
| 3.1.375608 | MATEUSZ FRANKOWICZ | ADDRESS REDACTED | | | MCDAI 0.10408410017409S<br>SNX 0.11328402825671S<br>ZRX 0.205134246B6159 | | | |
| 3.1.375609 | MATEUSZ GAŁON | ADDRESS REDACTED | | | BTC 0.000113365200142673 | | | |
| 3.1.375610 | MATEUSZ GANCARZ | ADDRESS REDACTED | | | CEL 0.0144749452856616<br>XLM 0.1757237662B5483 | | | |
| 3.1.375611 | MATEUSZ GANCZAREK | ADDRESS REDACTED | | | CEL 6.4459803532299B | | | |
| 3.1.375612 | MATEUSZ GARCZYNSKI | ADDRESS REDACTED | | | BTC 0.00283842156616S7<br>CEL 0.00034446622990247<br>CEL 1.63419059388361<br>DOT 0.037686539515397B<br>USDC 0.163233604097767 | | | |
| 3.1.375613 | MATEUSZ GLAPA | ADDRESS REDACTED | | | BTC 0.0000028090631911B<br>LTC 0.0070385261656951 | | | |
| 3.1.375614 | MATEUSZ GLUZA | ADDRESS REDACTED | | | EOS 0.0505046501447952I<br>DASH 6.570189046645305 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4001 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375615 | MATEUSZ GODZIK | ADDRESS REDACTED | | | BTC 0.0303923891564991 | | | |
| 3.1.375616 | MATEUSZ GOIK | ADDRESS REDACTED | | | CEL 0.13107749318189S | | | |
| 3.1.375617 | MATEUSZ GOJTOWSKI | ADDRESS REDACTED | | | BTC 0.0020291101563S653 | | | |
| | | | | | CEL 0.0S007905S8426229 | | | |
| 3.1.375618 | MATEUSZ GOLA | ADDRESS REDACTED | | | AAVE 0.897950134459648 | | | |
| | | | | | ADA 153.7.248263693663 | | | |
| | | | | | BTC 0.0596133889B2517 | | | |
| | | | | | CEL 3.71950820227744 | | | |
| | | | | | DOT 0.0647185572803216 | | | |
| | | | | | ETH 1.3415454081D102 | | | |
| | | | | | LTC 3.75919 | | | |
| | | | | | USDC 27.1375752317495 | | | |
| | | | | | XLM 15.2498413 | | | |
| 3.1.375619 | MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | | | BTC 0.00411695723540041 | | | |
| | | | | | DOT 8.94786000299862 | | | |
| | | | | | ETH 0.000388801275367523 | | | |
| | | | | | LUNC 3.28877974743613 | | | |
| 3.1.375620 | MATEUSZ GOLEBIOWSKI | ADDRESS REDACTED | | | BTC 0.00119019821S09183 | | | |
| | | | | | CEL 10.560861897110S | | | |
| | | | | | ETH 0.1295769420333645 | | | |
| 3.1.375621 | MATEUSZ GÓRECKI | ADDRESS REDACTED | | | BTC 0.00000000931097341S | | | |
| 3.1.375622 | MATEUSZ GOSTYNSKI | ADDRESS REDACTED | | | CEL 0.0213997014062297 | | | |
| | | | | | ADA 0.16172267668922 | | | |
| | | | | | AVAX 7.62757378767694 | | | |
| | | | | | BNB 0.0000000043919341192 | | | |
| | | | | | CEL 0.0030204436474675B | | | |
| | | | | | DOT 143.63446716 | | | |
| | | | | | ETH 8.69825897357114 | | | |
| | | | | | LUNC 5.98 | | | |
| 3.1.375623 | MATEUSZ GROBELNY | ADDRESS REDACTED | | | BUSD 1.04199678985573 | | | |
| | | | | | CEL 0.0986020298572308 | | | |
| | | | | | PAXG 0.000427708377404857 | | | |
| 3.1.375624 | MATEUSZ IDRYJAN | ADDRESS REDACTED | | | CEL 0.284224935217585 | | | |
| 3.1.375625 | MATEUSZ IGNERSKI | ADDRESS REDACTED | | | BTC 0.100000131474282 | | | |
| | | | | | CEL 171.4309185799562 | | | |
| | | | | | ETH 1.275733239057S3 | | | |
| | | | | | LTC 0.00000041 | | | |
| 3.1.375626 | MATEUSZ INDELAK | ADDRESS REDACTED | | | BTC 0.00000002211346584 | | | |
| 3.1.375627 | MATEUSZ JACEK PIERZCHALA | ADDRESS REDACTED | | | BTC 0.0000300688480082975 | | | |
| | | | | | CEL 0.0017310889200956 | | | |
| 3.1.375628 | MATEUSZ JACH | ADDRESS REDACTED | | | BNB 0.0000000877568985 | | | |
| | | | | | BTC 0.00261153738120091 | | | |
| | | | | | CEL 3.768491552735513 | | | |
| 3.1.375629 | MATEUSZ JACHYM | ADDRESS REDACTED | | | BTC 0.00102637791234732 | | | |
| | | | | | CEL 13.18163578900016 | | | |
| | | | | | USDC 1366.46276011305 | | | |
| 3.1.375630 | MATEUSZ JAGODZKI | ADDRESS REDACTED | | | CEL 0.0000004503482971348523 | | | |
| 3.1.375631 | MATEUSZ JEDRUCH | ADDRESS REDACTED | | | CEL 0.0091721369419S308 | | | |
| | | | | | BTC 0.01 | | | |
| | | | | | CEL 23.0582837961935 | | | |
| 3.1.375632 | MATEUSZ JEŻ | ADDRESS REDACTED | | | BTC 0.00110825338116491 | | | |
| | | | | | CEL 0.87237193844943 | | | |
| | | | | | USDC 365.126790460116 | | | |
| 3.1.375633 | MATEUSZ JEŻEWSKI | ADDRESS REDACTED | | | DASH 0.00001246276396836 | | | |
| 3.1.375634 | MATEUSZ KACZMARCZYK | ADDRESS REDACTED | | | ETH 0.314585397S4221 | | | |
| 3.1.375635 | MATEUSZ KAKOLEWSKI | ADDRESS REDACTED | | | BTC 0.000020000S58334046 | | | |
| | | | | | ETH 0.0000007080012277251 | | | |
| | | | | | LINK 0.00003710647329557 | | | |
| 3.1.375636 | MATEUSZ KAMECKI | ADDRESS REDACTED | | | ETH 0.0016700753006235 | | | |
| 3.1.375637 | MATEUSZ KAMIL MICHALAK | ADDRESS REDACTED | | | BTC 0.0000009238960414S | | | |
| | | | | | CEL 0.012104760096960S | | | |
| 3.1.375638 | MATEUSZ KAMINSKI | ADDRESS REDACTED | | | USDC 0.00186055398345266 | | | |
| | | | | | BTC 0.07093783356376B | | | |
| | | | | | CEL 84.9304848625503 | | | |
| 3.1.375639 | MATEUSZ KANCZUGOWSKI | ADDRESS REDACTED | | | USDT ERC20 106.743074 | | | |
| 3.1.375640 | MATEUSZ KARDAS | ADDRESS REDACTED | | | BTC 0.000000062147125487 | | | |
| 3.1.375641 | MATEUSZ KELNER | ADDRESS REDACTED | | | CEL 0.11917457352414 | | | |
| | | | | | BTC 0.00188276397591882 | | | |
| 3.1.375642 | MATEUSZ KICZA | ADDRESS REDACTED | | | XLM 177.5371219922392 | | | |
| | | | | | CEL 0.40740131954115S | | | |
| 3.1.375643 | MATEUSZ KLIMKIEWICZ | ADDRESS REDACTED | | | ETH 0.00762599624118S | | | |
| | | | | | BTC 0.00121291260792604S | | | |
| 3.1.375644 | MATEUSZ KLOPOTOWSKI | ADDRESS REDACTED | | | CEL 0.9139565074041B | | | |
| | | | | | BTC 0.00016879049293648T | | | |
| | | | | | CEL 1.7762150925472Z | | | |
| 3.1.375645 | MATEUSZ KNIEC | ADDRESS REDACTED | | | CEL 0.00000000537037037 | | | |
| | | | | | BTC 0.0000875063735126345 | | | |
| | | | | | SNX 14.323737800B486 | | | |
| 3.1.375646 | MATEUSZ KOBIELA | ADDRESS REDACTED | | | BTC 0.00113701645900892 | | | |
| | | | | | CEL 0.6317033611323B1 | | | |
| | | | | | ETH 0.20427407784S283 | | | |
| | | | | | USDC 2.000127956651445 | | | |
| 3.1.375647 | MATEUSZ KOCZUT | ADDRESS REDACTED | | | BTC 9.318550765429990.07 | | | |
| | | | | | KLM 0.94042082943080B | | | |
| 3.1.375648 | MATEUSZ KOCZWARA | ADDRESS REDACTED | | | BTC 0.00081195193244S599 | | | |
| | | | | | CEL 349.44776165245B | | | |
| 3.1.375649 | MATEUSZ KOMARNICKI | ADDRESS REDACTED | | | USDT ERC20 0.32773901180106Z | | | |
| 3.1.375650 | MATEUSZ KONIARZ | ADDRESS REDACTED | | | BNB 0.001214675255149B6 | | | |
| | | | | | BTC 0.0028063258012B3 | | | |
| 3.1.375651 | MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | | | ADA 354.212791568597 | | | |
| | | | | | AVAX 3.29794275595865 | | | |
| | | | | | BTC 0.0147884202355S6 | | | |
| | | | | | CEL 52.4250678890403 | | | |
| | | | | | DOGE 387.16651672111 | | | |
| | | | | | DOT 30.0043632116265 | | | |
| | | | | | LINK 11.62430323S036 | | | |
| | | | | | LUNC 0.5744475705863S4 | | | |
| | | | | | MATIC 142.380287791116 | | | |
| | | | | | SNX 18.34182553398621 | | | |
| | | | | | USDC 25192.845261591Z | | | |
| 3.1.375652 | MATEUSZ KOPEC | ADDRESS REDACTED | | | BTC 0.000020078763155626 | | | |
| 3.1.375653 | MATEUSZ KOPYDKI | ADDRESS REDACTED | | | CEL 1.09515319389895 | | | |
| | | | | | BTC 0.0000000090609972 | | | |
| 3.1.375654 | MATEUSZ KOSTRZEWSKI | ADDRESS REDACTED | | | CEL 72.66271242171Z9 | | | |
| | | | | | ADA 0.110628652913565 | | | |
| | | | | | BNB 0.52093622959408A4 | | | |
| | | | | | BTC 0.0003774530674366S | | | |
| | | | | | CEL 0.4394607740745S2 | | | |
| | | | | | MATIC 1.0786337007115 | | | |
| | | | | | USDT ERC20 224.607929641629 | | | |
| 3.1.375655 | MATEUSZ KOSZ | ADDRESS REDACTED | | | CEL 0.49638379761956 | | | |
| | | | | | XRP 0.1381266287906639 | | | |
| 3.1.375656 | MATEUSZ KOT | ADDRESS REDACTED | | | BTC 2.189427631564990.06 | | | |
| | | | | | CEL 241.220121100257 | | | |
| 3.1.375657 | MATEUSZ KOWALSKI | ADDRESS REDACTED | | | USDC 0.21215579962813B | | | |
| | | | | | BTC 0.004053637S8531549 | | | |
| | | | | | CEL 14.193859299134S | | | |
| | | | | | ETH 0.14734919 | | | |
| | | | | | MCDAI 40.6092667510268 | | | |
| 3.1.375658 | MATEUSZ KOZIOL | ADDRESS REDACTED | | | USDC 29.6518385849572 | | | |
| | | | | | USDT ERC20 22.4053471732637 | | | |
| 3.1.375659 | MATEUSZ KRAKOWIAK | ADDRESS REDACTED | | | BTC 0.0000014964379734S | | | |
| | | | | | DOT 0.00311751980578399 | | | |
| | | | | | ETH 0.0000134435780623GB | | | |
| | | | | | USDT ERC20 1.615718535143487 | | | |
| | | | | | XRP 0.01241032659613868 | | | |
| 3.1.375660 | MATEUSZ KRÓL | ADDRESS REDACTED | | | BSV 0.0406470432480DS | | | |
| | | | | | BTC 0.0782075954665451S | | | |
| | | | | | CEL 10.81895692466224 | | | |
| | | | | | USDC 68.6464132977231S6 | | | |
| 3.1.375661 | MATEUSZ KRUK | ADDRESS REDACTED | | | BTC 1.706947103271590.06 | | | |
| | | | | | USDC 0.68550936880875S | | | |
| 3.1.375662 | MATEUSZ KRYNICKI | ADDRESS REDACTED | | | CEL 1.07836371220452 | | | |
| 3.1.375663 | MATEUSZ KRYSIAK | ADDRESS REDACTED | | | BTC 0.004164842757674 | | | |
| | | | | | DOT 0.178398276297988 | | | |
| | | | | | TUSD 10.437843289406 | | | |
| 3.1.375664 | MATEUSZ KUCHARSKI | ADDRESS REDACTED | | | ADA 177.2 | | | |
| | | | | | BTC 0.00320214087705626 | | | |
| | | | | | CEL 235.308978454697 | | | |
| | | | | | ETH 0.945 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375665 | MATEUSZ KUĆMIERCZYK | ADDRESS REDACTED | | | ADA 0.003<br>BTC 0.0020292<br>CEL 55.854882396558<br>DOT 16.2942508806<br>ETH 0.00000168<br>LUNC 0.84094793170929| MATIC 41 | | |
| 3.1.375666 | MATEUSZ KULA | ADDRESS REDACTED | | | BTC 0.0000000043881715157<br>CEL 0.71161307640848<br>ETH 0.0005156848005362 | | | |
| 3.1.375667 | MATEUSZ KULIG | ADDRESS REDACTED | | | BNB 1.0891796402621B<br>BTC 0.031837501893134<br>CEL 22.043787662153<br>ETH 0.73517815703884<br>USDC 624.79967627410B<br>USDT ERC20 2202.031104256 63 | | | |
| 3.1.375668 | MATEUSZ KULIG | ADDRESS REDACTED | | | BTC 0.00000003777704538<br>CEL 0.30032393764755<br>SOL 0.010523637580381 1 | | | |
| 3.1.375669 | MATEUSZ KULIŃSKI | ADDRESS REDACTED | | | CEL 0.26280164893592<br>DOT 5.56871374977957<br>LUNC 2.6245982995516 | | | |
| 3.1.375670 | MATEUSZ KURZYCA | ADDRESS REDACTED | | | BTC 0.00268712994962959<br>USDC 0.047336673559 75 | | | |
| 3.1.375671 | MATEUSZ KUS | ADDRESS REDACTED | | | BTC 0.013935727262533<br>USDC 0.44475964272332 2 | | | |
| 3.1.375672 | MATEUSZ KWIEDEN | ADDRESS REDACTED | | | CEL 17.637747364717 1<br>DOT 9.757<br>ETH 0.21468587<br>LTC 1.0053498 4<br>XLM 99.565<br>XRP 100.426643 | | | |
| 3.1.375673 | MATEUSZ LAMPART | ADDRESS REDACTED | | | BTC 0.000000731033371429<br>XRP 0.30946841823447 3 | | | |
| 3.1.375674 | MATEUSZ LASECKI | ADDRESS REDACTED | | | BSV 30.740520070639 4<br>BTC 1.026883675595 77<br>CEL 311.3991530893 59<br>DOT 1.2847084444014 9<br>ETH 0.00449978761849894<br>LTC 0.54210290462962 9<br>USDC 0.0000000142000486 97 | | | |
| 3.1.375675 | MATEUSZ LEBIODA | ADDRESS REDACTED | | | BTC 0.0000410305015257 | | | |
| 3.1.375676 | MATEUSZ LEPUSIŃSKI | ADDRESS REDACTED | | | CEL 0.04887653995627 7 | | | |
| 3.1.375677 | MATEUSZ LUBIELEWSKI | ADDRESS REDACTED | | | BTC 0.00114672868767317 | | | |
| 3.1.375678 | MATEUSZ LYSIAK | ADDRESS REDACTED | | | ETH 0.043119016415803<br>BNB 0.00000002223208643<br>BTC 0.00087182437969054<br>CEL 3.414376866570 25 | | | |
| 3.1.375679 | MATEUSZ MADEJCZYK | ADDRESS REDACTED | | | BNT 122.469240480694<br>CEL 470.10355852499<br>MATIC 4923.48007846829<br>SNX 0.29889877754337 1<br>USDT ERC20 1.6 | | | |
| 3.1.375680 | MATEUSZ MADEL | ADDRESS REDACTED | | | CEL 2.566753943420 95<br>SGB 62.10953221720 43<br>XRP 262.011748132513 | | | |
| 3.1.375681 | MATEUSZ MAGDZIARZ | ADDRESS REDACTED | | | BTC 0.001037624550459<br>CEL 1.621117846685 54 | | | |
| 3.1.375682 | MATEUSZ MAJ | ADDRESS REDACTED | | | BTC 0.000000004923002523<br>CEL 0.12396024702547 1<br>XLM 0.00000378181784237 1 | | | |
| 3.1.375683 | MATEUSZ MAJ | ADDRESS REDACTED | | | BTC 0.0000000074025333 11<br>CEL 1.165624868494 99 | | | |
| 3.1.375684 | MATEUSZ MAJERSKI | ADDRESS REDACTED | | | USDT ERC20 2.02642317006176 | | | |
| 3.1.375685 | MATEUSZ MAJEWSKI | ADDRESS REDACTED | | | CEL 0.01923370249117 51 | | | |
| 3.1.375686 | MATEUSZ MAKSYMIEC | ADDRESS REDACTED | | | BTC 0.00000007159828519 6<br>CEL 3.113891639232 15 | | | |
| 3.1.375687 | MATEUSZ MAMCZUR | ADDRESS REDACTED | | | BTC 0.00000008840072544894<br>USDT ERC20 0.001149918570811 61 | | | |
| 3.1.375688 | MATEUSZ MICHAL JAMROG | ADDRESS REDACTED | | | BNB 0.001649352077964 57<br>BTC 0.00120964072405076 | | | |
| 3.1.375689 | MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | | | BAT 0.109068731684174<br>BCH 0.0000480960553149 16<br>BNB 2.9221169425981 4<br>BTC 0.042265618794809 5<br>CEL 0.059143669026315<br>DASH 0.00402876789485 47<br>DOT 48.58897944455<br>ETH 0.002311240776618 88<br>LINK 0.00244029408023902<br>LTC 0.0004061380508521 07<br>OMG 0.003961900292967 06<br>PAXG 1.679573709574 68<br>SGB 43.057351515178<br>USDC 4135.5515425886<br>USDT ERC20 0.00042814715205493<br>XLM 0.1025832408446744<br>XRP 0.075382700162515 | BTC 0.00048419413436977 5 | | |
| 3.1.375690 | MATEUSZ MIERZWA | ADDRESS REDACTED | | | BTC 0.00000019870574314 4<br>CEL 3.07539834250582 | | | |
| 3.1.375691 | MATEUSZ MIKUSZEWSKI | ADDRESS REDACTED | | | DASH 0.00159918370223211 | | | |
| 3.1.375692 | MATEUSZ MIODAWSKI | ADDRESS REDACTED | | | BTC 0.00002250570283375 2<br>CEL 1.12458725299 17 | | | |
| 3.1.375693 | MATEUSZ MROZEK | ADDRESS REDACTED | | | Yes | BTC 0.04033831439470 86<br>CEL 85.33898582257 8<br>USDT ERC20 310.889820780519 | | | BTC 14.850246210309 |
| 3.1.375694 | MATEUSZ MURAWSKI | ADDRESS REDACTED | | | BTC 0.00000000865691918 4<br>CEL 0.64726247533997 8 | | | |
| 3.1.375695 | MATEUSZ NIEBELSKI | ADDRESS REDACTED | | | ETH 0.000974931855121139 | | | |
| 3.1.375696 | MATEUSZ NOWACKI | ADDRESS REDACTED | | | BTC 0.0006758246015996321<br>CEL 0.57061284106321 9 | | | |
| 3.1.375697 | MATEUSZ NOWAK | ADDRESS REDACTED | | | BTC 0.00003515622102859319<br>CEL 0.01846814054443 9<br>DOT 0.33857487263439 6<br>LINK 0.48793013983668 2<br>LTC 0.017243700114866<br>MATIC 9.01934014441399<br>UNI 0.671498376412589<br>USDC 866.68538092763 6 | | | |
| 3.1.375698 | MATEUSZ NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.00005585660401275<br>ETH 0.00164241628412146<br>LINK 0.053458478580773 8<br>USDT ERC20 1.70429942193452 | | | |
| 3.1.375699 | MATEUSZ OLEKSIUK | ADDRESS REDACTED | | | BTC 0.00000005772360728<br>CEL 1.1674296013044 | | | |
| 3.1.375700 | MATEUSZ OLKOWSKI | ADDRESS REDACTED | | | ADA 0.033980249557606 6<br>BNB 0.0010132594300290 2<br>BTC 0.0000004358457139 03<br>CEL 0.00868829435201725 | | | |
| 3.1.375701 | MATEUSZ OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000000314729634<br>CEL 0.034025631565613 9<br>USDC 0.000000079995631 9<br>USDT ERC20 0.0000007130360 1343 | | | |
| 3.1.375702 | MATEUSZ OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.00000000332743266<br>CEL 116.390675677808<br>USDC 2500<br>USDT ERC20 0.000000714845339845 | | | |
| 3.1.375703 | MATEUSZ OPALA | ADDRESS REDACTED | | | BCH 0.00000075902047976 | | | |
| 3.1.375704 | MATEUSZ ORŁOWSKI | ADDRESS REDACTED | | | ADA 809.752849688085<br>CEL 0.3577106214910B<br>ETH 0.00016854180743018 1<br>XRP 0.3564197668541 | | | |
| 3.1.375705 | MATEUSZ ORMAN | ADDRESS REDACTED | | | BTC 0.000000043965221478 7<br>CEL 1.116040906388 75<br>USDC 197.63281478571 1 | | | |
| 3.1.375706 | MATEUSZ ORZECHOWSKI | ADDRESS REDACTED | | | ADA 597.198689953667<br>BTC 0.000182828917778157<br>CEL 6.761986566389390 05<br>LTC 0.0000793077539980 93 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375707 | MATEUSZ OSTASZEWSKI | ADDRESS REDACTED | | | ADA 281.27690183508<br>BNB 0.11613492893148<br>BTC 0.00054172381720771<br>CEL 55.9340173583679<br>DOT 138.90548912775<br>LINK 51.18362771831186<br>SOL 0.437834475570379<br>USDT ERC20 0.000000974155797849 | | | |
| 3.1.375708 | MATEUSZ PATRYK KOZAKOWSKI | ADDRESS REDACTED | | | CEL 0.04893589704853<br>ETH 0.00156081271944329 | | | |
| 3.1.375709 | MATEUSZ PAWEL GLIN | ADDRESS REDACTED | | | ETH 0.0016051807946723 | | | |
| 3.1.375710 | MATEUSZ PAWLAK | ADDRESS REDACTED | | | BAT 0.06401918676914<br>BSV 0.0624888<br>BTC 0.00000691392469407<br>CEL 4.209966146302<br>ETH 0.00013811124755335<br>KLM 0.00685057707542902<br>XRP 0.116482766267189 | | | |
| 3.1.375711 | MATEUSZ PAWLUCZUK | ADDRESS REDACTED | | | BTC 0.000000021936235761<br>CEL 0.06146086186662233 | | | |
| 3.1.375712 | MATEUSZ PEKARSKI | ADDRESS REDACTED | | | BTC 0.000437105601644686<br>CEL 0.0675125803020139 | | | |
| 3.1.375713 | MATEUSZ PIETSCH | ADDRESS REDACTED | | | BTC 0.00001114420471054<br>BUSD 2.1246358702287<br>CEL 8.71686938455225<br>DASH 0.0000000009150124068<br>ETH 0.940016661663613<br>MCDAI 0.878979263947243<br>SGB 9.9991096938194<br>USDC 1.3293841035287S<br>XLM 0.00000035339856666<br>XRP 0.00000070979897254 | | | |
| 3.1.375714 | MATEUSZ PILIP | ADDRESS REDACTED | | | BTC 0.00118608992064998<br>CEL 4.25182550514682 | | | |
| 3.1.375715 | MATEUSZ PINIARSKI | ADDRESS REDACTED | | | BTC 0.00893068963781538<br>CEL 0.226252857304386 | | | |
| 3.1.375716 | MATEUSZ PIOTR SROKA | ADDRESS REDACTED | | | BTC 1.03361173334518<br>ETH 0.00973966471535429 | | | |
| 3.1.375717 | MATEUSZ PIOTR STRASZAK | ADDRESS REDACTED | | | BTC 0.00000076991007S017 | | | |
| 3.1.375718 | MATEUSZ PIOTROWSKI | ADDRESS REDACTED | | | CEL 0.0221083498307745<br>CMP 0.31197805 | | | |
| 3.1.375719 | MATEUSZ POKRYWIECKI | ADDRESS REDACTED | | | BTC 0.00099936799785S905<br>CEL 4.4540170S063893 | | | |
| 3.1.375720 | MATEUSZ POLIAK | ADDRESS REDACTED | | | ADA 0.582513275423718<br>BNB 1.13333539297572<br>BTC 0.608974921320556<br>DASH 1.07025504073555<br>LTC 10.0663709150428<br>USDC 213.630235790865<br>XLM 0.016775223441433<br>XRP 0.089660414910361 | RTC 0.0074338180517691 | | |
| 3.1.375721 | MATEUSZ PRZEMYSLAW GLOD | ADDRESS REDACTED | | | BTC 0.00000439900399054 | | | |
| 3.1.375722 | MATEUSZ PRZYBYLEK | ADDRESS REDACTED | | | CEL 0.00201528259389691<br>ETH 0.00000051201763S781 | | | |
| 3.1.375723 | MATEUSZ PYTKA | ADDRESS REDACTED | | | BTC 0.00000059003156S561<br>CEL 6.26691449912184<br>DOGE 0.249017721051591<br>DOT 0.050197665407134<br>ETH 0.00059673288330S426<br>KNC 0.00288036117245194<br>SGB 106.46668276<br>SOL 0.016646378820S229<br>USDC 0.00000063849328722<br>XRP 0.441564508961976 | | | |
| 3.1.375724 | MATEUSZ RABEDA | ADDRESS REDACTED | | | BNB 0.0001103108356D4876<br>BTC 0.00000100233425719T<br>CEL 0.011770810255S6163 | | | |
| 3.1.375725 | MATEUSZ RABIEGA | ADDRESS REDACTED | | | ADA 0.0000008083832153S33<br>BNB 0.000001191543988133<br>BTC 0.00000002091000673333<br>CEL 1.34910183861117 | | | |
| 3.1.375726 | MATEUSZ RABKA | ADDRESS REDACTED | | | BTC 0.000543781844544408<br>CEL 1.25230046541813 | | | |
| 3.1.375727 | MATEUSZ RAJNHOLD FEIST | ADDRESS REDACTED | | | BTC 0.00001626395457S5539 | | | |
| 3.1.375728 | MATEUSZ RANT | ADDRESS REDACTED | | | USDT ERC20 662.853343105701 | | | |
| 3.1.375729 | MATEUSZ REX | ADDRESS REDACTED | | | USDC 107.60801530082 | | | |
| 3.1.375730 | MATEUSZ ROESKE | ADDRESS REDACTED | | | BNB 0.447863968973167<br>BTC 0.00119477983043625<br>DOT 3.20001162162123<br>ETC 2.3307068S183487<br>XRP 224.255838451208 | | | |
| 3.1.375731 | MATEUSZ ROMANIUK | ADDRESS REDACTED | | | BTC 0.000000811399307414 | | | |
| 3.1.375732 | MATEUSZ ROMUALD MARCZYNSKI | ADDRESS REDACTED | | | CEL 0.22434518003994S<br>PAKG 0.00096355535874226A | | | |
| 3.1.375733 | MATEUSZ ROSOL | ADDRESS REDACTED | | | ADA 625.331208489793<br>BTC 0.03474715828298839<br>CEL 2337.7594652236<br>ETH 0.343558633272439<br>USDC 3044.5715 | | | |
| 3.1.375734 | MATEUSZ ROSOLOWSKI | ADDRESS REDACTED | | | BTC 0.256554S646463004<br>BUSD 2558.335337253547<br>CEL 18.1272225798537<br>ETH 0.0027261515698345T | | | |
| 3.1.375735 | MATEUSZ ROZANSKI | ADDRESS REDACTED | | | BSV 0.1295<br>BTC 0.00000000344269072<br>CEL 1.487164766235S | | | |
| 3.1.375736 | MATEUSZ RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.00000149200277423I<br>BUSD 0.852840136050S21 | | | |
| 3.1.375737 | MATEUSZ RYBIEC | ADDRESS REDACTED | | | ADA 507.896256667051<br>CEL 4.38229084028196<br>USDC 251.156694783727 | | | |
| 3.1.375738 | MATEUSZ RYLL | ADDRESS REDACTED | | | BTC 0.0000012345D3426602<br>CEL 2.013297313450948<br>XLM 1.494750496107S8 | | | |
| 3.1.375739 | MATEUSZ SAJ | ADDRESS REDACTED | | | CEL 294.985644469947<br>ETH 3.116108752<br>USDT ERC20 10 | | | |
| 3.1.375740 | MATEUSZ SETNIK | ADDRESS REDACTED | | | USDC 1046.5923250746 | | | |
| 3.1.375741 | MATEUSZ SIONDA | ADDRESS REDACTED | | | AAVE 0.00299950746586685<br>BTC 1.37360657602999E-07 | | | |
| 3.1.375742 | MATEUSZ SKIBA | ADDRESS REDACTED | | | ETH 0.0019367310087184<br>USDC 0.142899440912853 | | | |
| 3.1.375743 | MATEUSZ SKORCZYNSKI | ADDRESS REDACTED | | | ADA 105.419616635672<br>CEL 0.4194248611140995 | | | |
| 3.1.375744 | MATEUSZ SKROBUTAN | ADDRESS REDACTED | | | ETH 0.00160185493D0244 | | | |
| 3.1.375745 | MATEUSZ SLADOWSKI | ADDRESS REDACTED | | | BTC 0.519973746874202<br>CEL 0.00019188523436S499<br>ETH 1.2882184537546<br>MCDAI 31.859286S462443<br>USDC 272.4355468S3773<br>XLM 0.00657212207705995 | | | |
| 3.1.375746 | MATEUSZ SLIWKA | ADDRESS REDACTED | | | BTC 0.00068642703779836<br>CEL 0.985591885064107<br>ETH 5.81983655792703 | | | |
| 3.1.375747 | MATEUSZ SLOMINSKI | ADDRESS REDACTED | | | BTC 0.00116535182416208<br>CEL 19.724752871237S<br>ETH 0.00156501564536091<br>LTC 0.00647509400512118<br>MATIC 14.366098012653<br>SGB 602.0870098313979<br>XLM 2.3242304739S628<br>XRP 7.676078957272S4 | | | |
| 3.1.375748 | MATEUSZ SLOWINSKI | ADDRESS REDACTED | | | BTC 0.00000000642515D198<br>CEL 4.22926564479106<br>USDT ERC20 0.00000066048026S461 | | | |
| 3.1.375749 | MATEUSZ SOBALA | ADDRESS REDACTED | | | ADA 0.0000008868280300801<br>BTC 0.00570263454615585<br>CEL 1.17906204373678 | | | |
| 3.1.375750 | MATEUSZ SOBAN | ADDRESS REDACTED | | | CEL 1.09156411169528 | | | |
| 3.1.375751 | MATEUSZ SOBIERAJ | ADDRESS REDACTED | | | BTC 0.000000496004564443<br>CEL 0.00273639970878673<br>PAX 69.988263700859S8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375752 | MATEUSZ SOJKA | ADDRESS REDACTED | | | BTC 0.0000055408250622S<br>CEL 0.322802628293502<br>ETH 3.9272230063199SE-07 | | | |
| 3.1.375753 | MATEUSZ SOLOWSKI | ADDRESS REDACTED | | | BUSD 222.648999587491<br>MCDAI 31.8379605878951 | | | |
| 3.1.375754 | MATEUSZ SOLSKI | ADDRESS REDACTED | | | BTC 0.01615443<br>CEL 25.5250703017167<br>LINK 0.553<br>MCDAI 30<br>USDC 8.172 | | | |
| 3.1.375755 | MATEUSZ SOZARSKI | ADDRESS REDACTED | | | CEL 0.5531175421S4669<br>ETH 0.00460703013591779 | | | |
| 3.1.375756 | MATEUSZ STANISLAWSKI | ADDRESS REDACTED | | | CEL 0.493813771235774 | | | |
| 3.1.375757 | MATEUSZ STANISLAWSKI | ADDRESS REDACTED | | | BTC 0.00124105289673696<br>DOT 21.0833032366229<br>ETH 6.48410700421474J<br>LUNC 0.008022266884994S5 | | | |
| 3.1.375758 | MATEUSZ STARZYK | ADDRESS REDACTED | | Yes | BTC 0.00000000099710349S<br>CEL 0.4527706954808 | | | BTC 0.01481337101647O1 |
| 3.1.375759 | MATEUSZ STAWCZYK | ADDRESS REDACTED | | | BTC 0.00000017639863066A<br>ETH 0.003757487116D9579 | | | |
| 3.1.375760 | MATEUSZ STAWARZ | ADDRESS REDACTED | | | BTC 0.0000000062289330B<br>CEL 2.6395273446158B | | | |
| 3.1.375761 | MATEUSZ STAWSKI | ADDRESS REDACTED | | | BTC 0.00082188398890242S<br>CEL 0.102599923873284<br>LTC 0.00131865593494242 | | | |
| 3.1.375762 | MATEUSZ STOLARZ | ADDRESS REDACTED | | | AAVE 0.0272954579265855<br>ADA 0.00004337033024356D<br>BTC 0.000265735464975535<br>DOT 11.42033701367B<br>ETH 0.00289804706068J1<br>GUSD 1054.51197080287<br>LTC 0.00707414750721269<br>MATIC 1270.7998782480I<br>USDC 0.894386437699699<br>XRP 20.2 | ADA 0.107889557954152<br>BTC 0.0000000051158202J16 | | |
| 3.1.375763 | MATEUSZ STOPKA | ADDRESS REDACTED | | | XRP 452.43327400263 | | | |
| 3.1.375764 | MATEUSZ STRZEMNIEWSKI | ADDRESS REDACTED | | | BTC 0.00000000849S70S551<br>CEL 419.0529413B6332 | | | |
| 3.1.375765 | MATEUSZ SWITEK | ADDRESS REDACTED | | | BNB 1.07449973806439<br>CEL 9.33506961219642 | | | |
| 3.1.375766 | MATEUSZ SYCHA | ADDRESS REDACTED | | | BTC 0.00091821<br>CEL 0.8042147357333J8 | | | |
| 3.1.375767 | MATEUSZ SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.00000113184376D558 | | | |
| 3.1.375768 | MATEUSZ SZCZESNIAK | ADDRESS REDACTED | | | CEL 0.243737653750787<br>ETH 0.0130014980110053 | | | |
| 3.1.375769 | MATEUSZ SZCZOTKA | ADDRESS REDACTED | | | BTC 0.000002424725276048 | | | |
| 3.1.375770 | MATEUSZ SZEWCZYK | ADDRESS REDACTED | | | BTC 0.001292062262D3046<br>CEL 1.01286966271795 | | | |
| 3.1.375771 | MATEUSZ SZYMCZUKIEWICZ | ADDRESS REDACTED | | | BNB 0.00000161337949117J<br>BTC 0.03731084259827J7<br>ETH 0.387310886355268<br>MATIC 0.001348616054185644<br>SNX 137.62718173901J7 | | | |
| 3.1.375772 | MATEUSZ SZYSZKA | ADDRESS REDACTED | | | BTC 0.00000081247115020G | | | |
| 3.1.375773 | MATEUSZ TEMBOROWSKI | ADDRESS REDACTED | | | BTC 0.000507095435730284<br>CEL 1.7882239189674<br>MCDAI 40<br>XRP 0.000000052510500884 | | | |
| 3.1.375774 | MATEUSZ TRZASKOS | ADDRESS REDACTED | | | BTC 0.00105331314776345<br>CEL 0.431111170053625<br>USDC 265.638582000652 | | | |
| 3.1.375775 | MATEUSZ WALCZAK | ADDRESS REDACTED | | | BTC 0.0101660263591lB<br>CEL 2.04086636797368<br>ETH 0.121819681798554<br>USDC 0.389304204564433 | | | |
| 3.1.375776 | MATEUSZ WALESIAK | ADDRESS REDACTED | | | DOT 1.42737324241572<br>LTC 0.083850129187874 | | | |
| 3.1.375777 | MATEUSZ WAS | ADDRESS REDACTED | | | BTC 0.00000011529577123 | | | |
| 3.1.375778 | MATEUSZ WEGRZYN | ADDRESS REDACTED | | | AVAX 0.000192767865215I66<br>BTC 0.000000161654693387<br>BUSD 0.079745925321506J7<br>ETH 0.00000437692652529<br>USDC 0.364575267533852 | AVAX 0.00000007119794B4156<br>BTC 0.00000001907771195932<br>BUSD 0.000000075688994842J<br>ETH 0.00000479173202614A<br>USDC 0.00000054869641142T | | |
| 3.1.375779 | MATEUSZ WIECZOREK | ADDRESS REDACTED | | | CEL 0.166216606025933<br>MCDAI 0.00169425632341541A<br>PAXG 0.000105960770647551<br>USDC 0.00349016750625809 | | | |
| 3.1.375780 | MATEUSZ WIELOGORSKI | ADDRESS REDACTED | | | BTC 0.00006202071534993A<br>ETH 0.00004780144948182<br>LINK 0.049964228824864l | | | |
| 3.1.375781 | MATEUSZ WIERZBICKI | ADDRESS REDACTED | | | BTC 0.0287888728207091<br>DOT 66.9100278329403<br>USDT ERC20 1323.20140700025 | | | |
| 3.1.375782 | MATEUSZ WINIARSKI | ADDRESS REDACTED | | | BTC 0.00000006615912870B | | | |
| 3.1.375783 | MATEUSZ WINIARZ | ADDRESS REDACTED | | | ADA 32.369491<br>CEL 0.58323954412195B<br>XLM 140.9188437<br>XRP 29.283783 | | | |
| 3.1.375784 | MATEUSZ WINTER | ADDRESS REDACTED | | | BUSD 0.001207568565527564<br>CEL 0.078370554872413 | | | |
| 3.1.375785 | MATEUSZ WISNIEWSKI | ADDRESS REDACTED | | | ADA 0.151546271498761<br>BNB 1.6315171995771J<br>BTC 0.00000190476328892B<br>CEL 0.450280766334774<br>ETH 1.98032883207958<br>XLM 0.0000009 | | | |
| 3.1.375786 | MATEUSZ WIŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.00001153556432722J<br>CEL 1.07498820593611<br>USDT ERC20 0.17707584577866A | | | |
| 3.1.375787 | MATEUSZ WLODARCZYK | ADDRESS REDACTED | | | ETH 0.001718966013807116 | | | |
| 3.1.375788 | MATEUSZ WLODARSKI | ADDRESS REDACTED | | | BTC 0.21997152730450B<br>ETH 1.04930432011249 | | | |
| 3.1.375789 | MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | | | BNT 0.004<br>BTC 0.000000777109757315<br>CEL 4.89974549830415<br>ETH 0.0000000600992328550<br>LTC 0.00002<br>MANA 20.628<br>SUSHI 0.0019<br>USDC 0.001 | | | |
| 3.1.375790 | MATEUSZ WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.00049908778800155<br>CEL 0.62588659955989 | | | |
| 3.1.375791 | MATEUSZ WOJDA | ADDRESS REDACTED | | | BTC 0.007851210843387B7<br>CEL 34.1738482678225<br>ETH 0.184524782100112<br>LTC 1.40063873664B55<br>USDC 534.935291064774<br>XLM 0.100513191231926<br>XRP 0.223418129124846 | | | |
| 3.1.375792 | MATEUSZ WOJTCZUK | ADDRESS REDACTED | | | CEL 1.001868266703S | | | |
| 3.1.375793 | MATEUSZ WRÓBEL | ADDRESS REDACTED | | | BAT 342.2601782B<br>BTC 0.0010251925575963A<br>CEL 25.85807832014B5<br>KNC 32.80811131<br>SGB 219.2401760033<br>XRP 1751.070505<br>ZRX 480.4699448A | | | |
| 3.1.375794 | MATEUSZ WRONA | ADDRESS REDACTED | | | BTC 0.0000000421494144T2 | | | |
| 3.1.375795 | MATEUSZ WYZINSKI | ADDRESS REDACTED | | | BNB 0.73833<br>BTC 0.00138565169227358 | | | |
| 3.1.375796 | MATEUSZ ZADWORNY | ADDRESS REDACTED | | | BTC 0.0000013671893S1054<br>CEL 1.07518926B1632 | | | |
| 3.1.375797 | MATEUSZ ZENON ROSSA | ADDRESS REDACTED | | | BTC 0.0000000593371475697<br>CEL 0.3269165013247J2<br>LTC 0.0000057 | | | |
| 3.1.375798 | MATEUSZ ZIELU | ADDRESS REDACTED | | | BNB 0.00000000229290674B<br>BTC 0.05387941149702S1<br>CEL 48.208263636336304<br>ETH 1.05680445764677<br>USDC 0.105 | | | |
| 3.1.375799 | MATEUSZ ZIMNICKI | ADDRESS REDACTED | | | CEL 0.01930168817401D3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375800 | MATEUSZ ZIOMEK | ADDRESS REDACTED | | | BNB 0.00000047<br>BTC 0.00127393840335833<br>CGL 10.8033135755917<br>ETH 0.13904754 | | | |
| 3.1.375801 | MATEUSZ ZOCHOWSKI | ADDRESS REDACTED | | | BTC 0.0000000319661399689<br>CEL 1.1343877921 7545 | | | |
| 3.1.375802 | MATEUSZ ZYZA | ADDRESS REDACTED | | | BTC 0.00013977782085517<br>CEL 30.0563312953432<br>SGB 0.0818546292818096<br>XRP 0.534424858 6021 | | | |
| 3.1.375803 | MATEVZ BASKOVC | ADDRESS REDACTED | | | CEL 4.53386465706038 | | | |
| 3.1.375804 | MATEVZ BREGAR | ADDRESS REDACTED | | | ADA 139.3<br>BTC 0.001001261589029<br>CEL 53.9598805789196<br>ETH 1.001028<br>MATIC 109.498412581832<br>XTZ 7.99858 | | | |
| 3.1.375805 | MATEVŽ CUAN | ADDRESS REDACTED | | | CEL 1.067341452057 | | | |
| 3.1.375806 | MATEVŽ GRADIŠAR | ADDRESS REDACTED | | | CEL 392.908011103529<br>USDC 5840.60907 | | | |
| 3.1.375807 | MATEVŽ GROS | ADDRESS REDACTED | | | BTC 0.0235980689298661<br>CEL 1.40086437066026<br>ETH 0.752745292484099<br>USDC 2568.23855017845 | | | |
| 3.1.375808 | MATEVŽ JERMAN | ADDRESS REDACTED | | | ETH 5.314793762843 7<br>LINK 132.106785874314 | | | |
| 3.1.375809 | MATEVŽ JESENKO | ADDRESS REDACTED | | | CEL 5.56081264870147<br>ETH 0.066226470629 1347<br>XRP 212.095941 | | | |
| 3.1.375810 | MATEVŽ KRAŠNA | ADDRESS REDACTED | | | ADA 17.5040767816175<br>BTC 0.0006524812677 95259<br>CEL 1.6713416523098<br>DOT 0.544898395059454<br>ETH 0.0178459320484517<br>MATIC 8.7400361741 8687<br>USDC 0.0226455638 23354 | | | |
| 3.1.375811 | MATEVŽ KRZAN | ADDRESS REDACTED | | | BTC 0.000000001209043817<br>CEL 0.113702540408278 | | | |
| 3.1.375812 | MATEVŽ LONGAR | ADDRESS REDACTED | | | BTC 0.13040905218963 9<br>ETH 5.82760627143797<br>USDT ERC20 539.104883685392 | | | |
| 3.1.375813 | MATEVZ OREL | ADDRESS REDACTED | | | AVAX 17.1<br>BTC 0.0026564400195170 2<br>CEL 19.0457134860164<br>MATIC 1257.50678989 | | | |
| 3.1.375814 | MATEVZ POTOCNIK | ADDRESS REDACTED | | | BTC 0.000000815272540682<br>CEL 0.047313143148728<br>USDC 0.411655391656565 | | | |
| 3.1.375815 | MATEVŽ PRETNER | ADDRESS REDACTED | | | XRP 0.2124377918 75874 | | | |
| 3.1.375816 | MATEY NIKOLOV | ADDRESS REDACTED | | | CEL 0.8109991958 91899<br>MCDAI 0.2523407202 74145 | | | |
| 3.1.375817 | MATEYA TOMII | ADDRESS REDACTED | | | AAVE 2.60670864370 19<br>DASH 1.08133401693215<br>ETH 1.30423967148211<br>LINK 0.0184051402657147<br>MATIC 105508.101376342<br>SGB 215.289316807666<br>SNX 30.3021941961092 26<br>UNI 0.046249864507096 61<br>XRP 0.790378239103738<br>ZRX 0.177521256020397 | | | |
| 3.1.375818 | MATEYSZ FRASUNKIEWICZ | ADDRESS REDACTED | | | UNI 0.0006182491614460 56 | | | |
| 3.1.375819 | MATH COQUERELLE | ADDRESS REDACTED | | | BTC 0.0012202739955 7301<br>ETH 0.5224592787 38581 | | | |
| 3.1.375820 | MATHAN GUNASEKARAN | ADDRESS REDACTED | | | BTC 0.00117459618 76131<br>ETH 0.00455865609308018 | | | |
| 3.1.375821 | MATHAN KUMAR | ADDRESS REDACTED | | | ADA 0.1558348112 7755<br>BTC 0.00177790383026683<br>USDT ERC20 0.34457020672128 8 | | | |
| 3.1.375822 | MATHAN VARATHARAJA | ADDRESS REDACTED | | | CEL 0.149462297872 08<br>ETH 0.000440945115013457 | | | |
| 3.1.375823 | MATHARAGE DON | ADDRESS REDACTED | | | BTC 0.000000009755 39924<br>CEL 0.00420120980349966 | | | |
| 3.1.375824 | MATHARAGE SILVA | ADDRESS REDACTED | | | CEL 0.35744712942082 4<br>ETH 0.0000000000000000000019 | | | |
| 3.1.375825 | MATHÄUS OSMANI | ADDRESS REDACTED | | | BTC 0.0014500618017221 | | | |
| 3.1.375826 | MATHAVAN MATHIYAZHAGAN | ADDRESS REDACTED | | | CEL 116.376523520814<br>MCDAI 80 | | | |
| 3.1.375827 | MATHE WUNKER | ADDRESS REDACTED | | | BTC 1.0423271047 1432<br>SNX 276.0315610 76002<br>USDT ERC20 33.0468947 35788 | | | |
| 3.1.375828 | MATHE ZOLTAN | ADDRESS REDACTED | | | CEL 0.0140006257 10958 | | | |
| 3.1.375829 | MATHEAU MOORE | ADDRESS REDACTED | | | BTC 0.000425142358520636<br>ETH 0.00111892250944605 | | | |
| 3.1.375830 | MATHEE SOPAPONDRUNGSHI | ADDRESS REDACTED | | | BTC 0.0168288634625056<br>CEL 2.79734101157868<br>LINK 0.0674949981479886<br>USDT ERC20 0.1934912195354227 | | | |
| 3.1.375831 | MATHEO ALEXANDER KOLOMPCIZUK | ADDRESS REDACTED | | | BTC 0.0005754978246668607 | | | |
| 3.1.375832 | MATHEO ANZALONE | ADDRESS REDACTED | | | ETH 0.0315152742894312 | | | |
| 3.1.375833 | MATHEO ARAM | ADDRESS REDACTED | | | USDC 94.8706506303092<br>BTC 0.00000000709583222<br>CEL 0.2038085279 3886<br>XLM 0.000000007016693334<br>XRP 0.000000478597526483 | | | |
| 3.1.375834 | MATHEO DEBRULLE | ADDRESS REDACTED | | | CEL 0.000069146811737695<br>ETH 0.0000094118025 02898 | | | |
| 3.1.375835 | MATHEO DEVILAINE | ADDRESS REDACTED | | | BTC 0.008814150805 94932<br>CEL 25.0658986558837<br>ETH 0.464785325 752259<br>LTC 2.0247020720 2193 | | | |
| 3.1.375836 | MATHEO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000291261969051<br>MCDAI 0.265254633973811 | | | |
| 3.1.375837 | MATHEO HUREAUX | ADDRESS REDACTED | | | CEL 0.66291628544 5762<br>LTC 0.0000272<br>USDT ERC20 0.0000000804494942384 | | | |
| 3.1.375838 | MATHÉO MILLET | ADDRESS REDACTED | | | BTC 0.00291416431411302<br>CEL 9.17544014123305<br>USDC 429.408133735467 | | | |
| 3.1.375839 | MATHEO NORIAUD | ADDRESS REDACTED | | | CEL 0.0155230073581341<br>ETH 0.0205884240179264 | | | |
| 3.1.375840 | MATHEO REMI FREDERIC BOURDET | ADDRESS REDACTED | | | CEL 4.8751817864694 4<br>USDC 401.023587771821 | | | |
| 3.1.375841 | MATHEO VIGNOT | ADDRESS REDACTED | | | BTC 0.000000419566 4991021<br>BUSD 1.81508053287601<br>CEL 1.11843019566412<br>USDT ERC20 1.65591558759701 | | | |
| 3.1.375842 | MATHEU ROYDEN | ADDRESS REDACTED | | | CEL 1.09120048249833 | | | |
| 3.1.375843 | MATHEUS ANASTASSOPOULOS | ADDRESS REDACTED | | | CEL 0.003012170763 35668 | | | |
| 3.1.375844 | MATHEUS ANTUNES | ADDRESS REDACTED | | | BTC 0.000776737313637935<br>CEL 0.0458182310595405<br>XLM 480.355434242181<br>XRP 400.059009055451 | | | |
| 3.1.375845 | MATHEUS ARAUJO COUTINHO | ADDRESS REDACTED | | | CEL 0.003530199953935581 | | | |
| 3.1.375846 | MATHEUS AUGUSTO | ADDRESS REDACTED | | | BTC 0.00000316667513 83995<br>CEL 0.0010489680203135 | | | |
| 3.1.375847 | MATHEUS BARBOSA DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.00150150781 67980069 | | | |
| 3.1.375848 | MATHEUS BORBACARVALHO CHAIM | ADDRESS REDACTED | | | BTC 0.208296153321981 | BTC 0.003325 | | |
| | | | | | USDC 1.6589538939866 | | | |
| 3.1.375849 | MATHEUS BRITO | ADDRESS REDACTED | | | BTC 0.0000021366211 55545<br>CEL 1.06267334739356<br>ETH 0.00073287487347 8943<br>TUSD 0.10190342683 1601<br>USDC 0.162094686119431 | | | |
| 3.1.375850 | MATHEUS BRITTO | ADDRESS REDACTED | | | BTC 0.000000003853856139<br>CEL 1.000028041843 17 | | | |
| 3.1.375851 | MATHEUS BRITTO | ADDRESS REDACTED | | | BTC 0.0000000009382284404 | | | |
| 3.1.375852 | MATHEUS BRITTO | ADDRESS REDACTED | | | CEL 1<br>BTC 0.000000084197009002<br>CEL 1.00143651239293<br>USDC 0.295796601525 | | | |
| 3.1.375853 | MATHEUS CAMACHO FELIX | ADDRESS REDACTED | | | BTC 1.000197118 79016<br>ETH 5.059342114274 67 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375854 | MATHEUS CARVALHO | ADDRESS REDACTED | | | BTC 0.0000019751352955568 DOT 0.0311580918731667 ETH 0.2339192056259998 | | | |
| 3.1.375855 | MATHEUS CASTRO | ADDRESS REDACTED | | | BTC 0.10211994792585864 DOT 10.5043482988057 ETH 2.0142537249165 | | | |
| 3.1.375856 | MATHEUS CESAR | ADDRESS REDACTED | | | ADA 0.082939547586287 BNB 0.000091802582960639 BTC 0.0000266640401543993 CEL 0.2223957350705556 ETH 0.00007199360253825 LINK 0.00226236741790462 | | | |
| 3.1.375857 | MATHEUS COELHO | ADDRESS REDACTED | | | BTC 0.00112602687143768 USDC 2092.03048348897 | | | |
| 3.1.375858 | MATHEUS COSTA LEITE | ADDRESS REDACTED | | | AAVE 11.1275473145814 BTC 0.98430637846773 CEL 5445.48143005389 DASH 20.24033604412119 ETH 9.978357746992805 USDC 27927.1741453852 USDT ERC20 0.00227764847174799 | | | |
| 3.1.375859 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1.00011807236111 USDC 0.000868647776234574 | | | |
| 3.1.375860 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.375861 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.375862 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | BTC 0.0000000560339728 CEL 1.0006941226396 USDC 0.1198776776691351 | | | |
| 3.1.375863 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.375864 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000553971954 CEL 1.0035 TUSD 0.0016648541666665 XLM 1.2017542767S482 | | | |
| 3.1.375865 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.375866 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.375867 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.375868 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.375869 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000029015628173 CEL 1.00192418975405 USDC 0.0613253125 | | | |
| 3.1.375870 | MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | | | AVAX 2.03805811033481 BTC 0.0125142395726334 CEL 112.362455424544 DOT 12.6467498204888 LINK 11.312689143303B MATIC 305.815486347146 MCDAI 102.082123220924 SNX 10.78597350918Z9 SOL 1.2705113742622B | | | |
| 3.1.375871 | MATHEUS DE MELO DANTAS | ADDRESS REDACTED | | | CEL 0.000764057901044159 ETH 0.00000041039505954 | | | |
| 3.1.375872 | MATHEUS DE PAULO | ADDRESS REDACTED | | | CEL 0.182462211033658 | | | |
| 3.1.375873 | MATHEUS FELIX | ADDRESS REDACTED | | | CEL 0.06099558952S216243 ETH 0.000958306213177419 | | | |
| 3.1.375874 | MATHEUS FERREIRA LEITE | ADDRESS REDACTED | | | CEL 0.00647761390978064 BTC 0.00000313479736891B | BTC 0.0000000049761148O4 | | |
| 3.1.375875 | MATHEUS FILIPE LIMA SILVA | ADDRESS REDACTED | | | ETH 0.000615607531648698 CEL 0.00021560777777948 | ETH 0.00000083720590046 | | |
| 3.1.375876 | MATHEUS FONSECA ROHAM | ADDRESS REDACTED | | | ETH 0.00149613014174299 CEL 1.07315709157097 | | | |
| 3.1.375877 | MATHEUS GARCIA DA COSTA | ADDRESS REDACTED | | | ADA 120.058885180378 BTC 0.012477530412987B CEL 0.3062565007096Z1 DOT 2.2127040093457 ETH 0.07516975188069S MATIC 75.7075168557226 SOL 1.0782719715226.7 | | | |
| 3.1.375878 | MATHEUS GEBRIM | ADDRESS REDACTED | | | BCH 0.143008872842627 BTC 0.2113138078093O5 CEL 17.87088723591.7B DASH 0.011073291308449S ETH 0.570185551938186 MANA 0.0456604038089651 USDC 1053.95944940814 XRP 20.6046762083361 ZEC 0.397916094616834 | | | |
| 3.1.375879 | MATHEUS GUIMARAES MORAES | ADDRESS REDACTED | | | ETH 0.000001881176948872 | | | |
| 3.1.375880 | MATHEUS HENRIQUE DE FARO | ADDRESS REDACTED | | | BTC 0.000000000940761342.4 CEL 1.0035 TUSD 0.000106191406625 XLM 0.1085308160970.68 | | | |
| 3.1.375881 | MATHEUS HENRIQUE DE FARO | ADDRESS REDACTED | | | BTC 0.0000000284461166.15 CEL 1.00129333204755 USDC 0.04035870833333334 | | | |
| 3.1.375882 | MATHEUS HENRIQUE DE FARO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.375883 | MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | | | BTC 0.00232826059392419 CEL 3.05625804686728 USDC 51.52 | | | |
| 3.1.375884 | MATHEUS HOLDERER DE VASCONCELOS | ADDRESS REDACTED | | | BTC 1.98539685430206E-05 | | | |
| 3.1.375885 | MATHEUS JUSTINO CANDIDO | ADDRESS REDACTED | | | ETH 0.8579902356686Z | | | |
| 3.1.375886 | MATHEUS MACEDO COSTA | ADDRESS REDACTED | | | CEL 0.000628006146246566 | | | |
| 3.1.375887 | MATHEUS MARIA ROOVERS | ADDRESS REDACTED | | | BTC 0.08350263018468B5 CEL 0.18654465472645.1 ETH 0.10623708447147.6 MCDAI 0.16913764001B96 USDT ERC20 0.003792174379113764 | | | |
| 3.1.375888 | MATHEUS MEDEIROS DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00149751650537217 | | | |
| 3.1.375889 | MATHEUS MORAES OLIVEIRA | ADDRESS REDACTED | | | CEL 0.193007304179674 USDC 0.467926771073849 | | | |
| 3.1.375890 | MATHEUS PEREIRA | ADDRESS REDACTED | | | CEL 0.858838103163568 | | | |
| 3.1.375891 | MATHEUS PERICO | ADDRESS REDACTED | | | BTC 0.000008451707115611 | | | |
| 3.1.375892 | MATHEUS PHILLIPE VIEIRA MACHADO | ADDRESS REDACTED | | | EOS 208.471892966353 SNX 0.685815908406839 | | | |
| 3.1.375893 | MATHEUS POUBEL DE ABREU | ADDRESS REDACTED | | | | BTC 0.0258027859356965 | | |
| 3.1.375894 | MATHEUS ROCHA | ADDRESS REDACTED | | | BTC 0.00810643816091867 ETH 0.151686277689274 | | | |
| 3.1.375895 | MATHEUS RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000274100954363 USDC 0.261344091962546 | | | |
| 3.1.375896 | MATHEUS ROSENDO | ADDRESS REDACTED | | | BTC 1.181115754947990 06 CEL 72.757839645O332 ETH 0.63849080344954S LUNC 110.38019162165.3 USDC 4.29442341459969 | | | |
| 3.1.375897 | MATHEUS SALLES | ADDRESS REDACTED | | | XRP 0.518563410867107 | | | |
| 3.1.375898 | MATHEUS SANCHEZ | ADDRESS REDACTED | | | AAVE 1.83067824356262 BTC 0.00124854640905445 UNI 8.57301422608654 | | | |
| 3.1.375899 | MATHEUS SIQUEIRA | ADDRESS REDACTED | | | CEL 0.148604812980311 CEL 253.925468895493 ETH 0.0016319293774947.3 USDC 0.000443782307692308 XLM 336.663 | | | |
| 3.1.375900 | MATHEUS SOARES GOMES | ADDRESS REDACTED | | | CEL 0.000572387173362275 | | | |
| 3.1.375901 | MATHEUS SOLAN | ADDRESS REDACTED | | | CEL 1.24225429828568 | | | |
| 3.1.375902 | MATHEUS SOLER | ADDRESS REDACTED | | | BTC 2.31454303960189E-05 | | | |
| 3.1.375903 | MATHEUS SOUZA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.375904 | MATHEUS TONTINI | ADDRESS REDACTED | | | ETH 0.000621313530393396 USDT ERC20 0.19136370200584S | | | |
| 3.1.375905 | MATHEUS TOZZI | ADDRESS REDACTED | | | LINCH 0.600988476281538 ETH 8.73944676790982 LINK 0.0031698385900265 MATIC 3137.90593647827 SNX 895.2597203288834 | | | |
| 3.1.375906 | MATHEUS VICTOR ALMEIDA DA SILVA | ADDRESS REDACTED | | | CEL 0.00021533208916269.7 | | | |
| 3.1.375907 | MATHEUS VIDINHA | ADDRESS REDACTED | | | BTC 0.002337496846734.18 CEL 1.41768276910849 ETH 0.00105462609011955 | | | |
| 3.1.375908 | MATHEUS VINICIUS DUARTE COSTA | ADDRESS REDACTED | | | CEL 0.000695348139872743 | | | |
| 3.1.375909 | MATHEUS VITOR DIAS | ADDRESS REDACTED | | | ETH 0.000116720010795425 | | | |
| 3.1.375910 | MATHEW A OLATUNJI | ADDRESS REDACTED | | | BTC 0.000025748528943534 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375911 | MATHEW A VADAPARAMPIL | ADDRESS REDACTED | | | AAVE 6.4264108141974S<br>ADA 817.21229100040B<br>BTC 0.81180412905109<br>BUSD 163.84870349080T<br>COMP 3.36825222368226<br>DOT 98.99700069S6637<br>ETH 14.2131768686862<br>MANA 640.2525446259S<br>MATIC 865.98721420075<br>SNX 79.5841117822456<br>XRP 1550<br>ZRX 562.6475207S21 | CEL 89.7211012902796 | | |
| 3.1.375912 | MATHEW ABRAHAM | ADDRESS REDACTED | | | ADA 2457.3676895695S<br>AVAX 89.6219902858486<br>BTC 0.87424213378354<br>DOT 94.8437421559829<br>ETH 9.6427677957469<br>MATIC 5352.50731388251<br>SOL 95.584346575241 | | | |
| 3.1.375913 | MATHEW ADERIBIGBE | ADDRESS REDACTED | | | BTC 0.00044681927898564 | | | |
| 3.1.375914 | MATHEW ANDERSON | ADDRESS REDACTED | | | BTC 0.001550534S1624315<br>ETH 0.0239992693407948 | | | |
| 3.1.375915 | MATHEW ARNOLD | ADDRESS REDACTED | | | BTC 0.01104186096845S<br>CEL 251.661407589678<br>LTC 1.2181438200760S<br>MATIC 5581.0771628609S<br>USDC 1013.4259171576S<br>XLM 10879.60944020S2 | | | |
| 3.1.375916 | MATHEW ATKINS | ADDRESS REDACTED | | | ADA 0.06968048758958812<br>BNB 0.00041152013504772S<br>BTC 1.55588068799999E-09<br>CEL 0.00249757776039508<br>ETH 0.00000198895800041<br>USDT ERC20 0.00000029053676489S | | | |
| 3.1.375917 | MATHEW BARR | ADDRESS REDACTED | | | CEL 1.07525828644938 | | | |
| 3.1.375918 | MATHEW BARRETT | ADDRESS REDACTED | | | CEL 1.087456112361S4 | | | |
| 3.1.375919 | MATHEW BELSLE | ADDRESS REDACTED | | | MATIC 8.68187592674433 | | | |
| 3.1.375920 | MATHEW BORTOLUS | ADDRESS REDACTED | | | ADA 393.109180422S85<br>BTC 0.001485210374689S7<br>ETH 0.2624313339256S87<br>XLM 3138.98854793999 | | | |
| 3.1.375921 | MATHEW BOUDREAUX | ADDRESS REDACTED | | | BNT 0.1367594126751S4S<br>BTC 0.001193386970195S8<br>MATIC 803.474196230521<br>SNX 567.1185206800S25 | | BNT 112.356881937718<br>SNX 1 | |
| 3.1.375922 | MATHEW BOWO | ADDRESS REDACTED | | | BNB 0.2262488640857S9<br>BTC 0.00071651026071230S4<br>CEL 144.338388288465<br>ETH 0.05009146425634668<br>LINK 0.883339612318072<br>XLM 254.6886282067S6<br>XRP 253.5319849592SS | | | |
| 3.1.375923 | MATHEW BRASH | ADDRESS REDACTED | | | BTC 0.0389407875514S27<br>BUSD 5521.106151750617 | | | |
| 3.1.375924 | MATHEW BRUNEAU | ADDRESS REDACTED | | | BTC 0.3370307781975004<br>EOS 0.00730623011052414<br>ETH 0.00000546898918S292 | EOS 7.937143984433555<br>ETH 0.003814455965538499<br>USDC 476.05 | | |
| 3.1.375925 | MATHEW BUNYAN | ADDRESS REDACTED | | | AAVE 0.0030565289837514S<br>BTC 0.00004874631797415<br>CEL 0.0640058666735778<br>DOT 0.000204163685120644<br>ETH 0.0000348774185591<br>LUNC 0.00034548920816667<br>MATIC 0.9181703403895S8<br>USDC 0.0816573234845276 | | | |
| 3.1.375926 | MATHEW CALICA | ADDRESS REDACTED | | | BTC 2.18307622341392<br>ETH 0.372590561377142<br>MCDAI 74.2781344438331 | | | |
| 3.1.375927 | MATHEW CALI FISHER | ADDRESS REDACTED | | | Yes | ADA 0.00173293096612713<br>BTC 0.630958687252S3<br>DOT 0.00067834484982666<br>ETH 2.40090338213238<br>LINK 0.0001113493315385T<br>LTC 0.0007558340581086427<br>USDC 212.641646875211<br>USDT ERC20 0.33952905736668 | | | BTC 0.279588109173354 |
| 3.1.375928 | MATHEW CAREY | ADDRESS REDACTED | | | BAT 887.47225648<br>BTC 0.00049920011406S162<br>CEL 487.1354402653228<br>COMP 0.61263019942978<br>ETH 0.09682367441855476<br>LINK 52.10726725432<br>MATIC 25.71901897S1692<br>SNX 424.3447S490S | | | |
| 3.1.375929 | MATHEW CARTER | ADDRESS REDACTED | | | USDC 0.2134888370972SS | | | |
| 3.1.375930 | MATHEW CHAMBERS | ADDRESS REDACTED | | | BCH 1.0535182914990S<br>MATIC 2.2040958821011<br>MCDAI 84.754071212993S | | | |
| 3.1.375931 | MATHEW CHAN | ADDRESS REDACTED | | | AAVE 0.000998361839959386<br>BCH 0.000005002831819494<br>BNB 0.0217024258340236<br>BTC 0.82637315250S089<br>CEL 0.139892950020283<br>ETH 12.370974101776S4<br>LINK 3689.640456791S7<br>LTC 0.00009935961832939S<br>USDT ERC20 1090.83969968688<br>XRP 0.034197391275811<br>ZRX 971.285962359SS17 | | | |
| 3.1.375932 | MATHEW CHEUNG | ADDRESS REDACTED | | | BTC 0.0027154930S984003<br>CEL 0.0625356618971787<br>DOT 0.039015814836936<br>ETH 0.0064956617647019S<br>LUNC 0.0039922276166792S<br>MATIC 1.059397030959S71<br>SNX 0.0561170485390669<br>SOL 0.00244570645688274<br>USDC 0.0041641209S1S4444<br>USDT ERC20 0.087348397935364 | | | |
| 3.1.375933 | MATHEW CHIGOZIE ONU | ADDRESS REDACTED | | | BTC 0.000115626399726135<br>CEL 0.0702720506S0979 | | | |
| 3.1.375934 | MATHEW CHO | ADDRESS REDACTED | | | BTC 0.00216690254970648<br>CEL 0.0307902348031S2<br>USDC 2.2650256645796 | | | |
| 3.1.375935 | MATHEW CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000010174593600342<br>DOT 0.02060323581886S8<br>MATIC 0.66665589674377S<br>XRP 0.21708764770069B | | | |
| 3.1.375936 | MATHEW CHRISTMANN | ADDRESS REDACTED | | | CEL 1.01862777777777 | | | |
| 3.1.375937 | MATHEW CINTRON | ADDRESS REDACTED | | | CEL 1.08772978501463 | | | |
| 3.1.375938 | MATHEW COLEMAN | ADDRESS REDACTED | | | BTC 0.02626454268551748<br>CEL 0.0351932594868552<br>COMP 0.274903901558758<br>DOT 7.05447229486205<br>ETH 0.837698891564977<br>LINK 15.2579139443358<br>SNX 0.0530842416299978<br>SOL 4.852451344976617<br>ZEC 3.5645377815S249<br>ZRX 450.315864373606 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4008 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375939 | MATHEW COLLIER | ADDRESS REDACTED | | | 1INCH 0.02321745835737 2<br>ADA 0.03280811449086456<br>AVAX 0.00039931447483064 2<br>BAT 0.01410883672 20312<br>BTC 0.00000197466525652 9<br>CEL 10.60769226578 28<br>COMP 0.00002997399798474<br>DASH 0.00019510047 5970647<br>DOT 0.00263000836115951<br>ETH 3.90786081199439E-05<br>MATIC 0.01797423682 92128<br>PAXG 0.00003063506 7405583<br>SGB 0.62101588998013 7<br>SNX 0.01099588285 30727<br>SOL 0.00059978981288 1053<br>USDC 0.00050740571125 4534<br>XLM 0.12583027848 5331 | | | |
| 3.1.375940 | MATHEW CONNOR | ADDRESS REDACTED | | | CEL 1.06808570968336 | | | |
| 3.1.375941 | MATHEW COOK | ADDRESS REDACTED | | | CEL 0.03860060700 93848<br>XLM 19.572334 | | | |
| 3.1.375942 | MATHEW CORBETT | ADDRESS REDACTED | | | CEL 1.08063172250762 | | | |
| 3.1.375943 | MATHEW COSTELLO | ADDRESS REDACTED | | | ADA 0.60526093304373 3<br>BTC 0.09127935421501 14<br>DOT 0.220392849550623<br>ETH 3.9814846291 1671 | | | |
| 3.1.375944 | MATHEW CURTIN | ADDRESS REDACTED | | | ETH 0.00000593545196841 1 | | | |
| 3.1.375945 | MATHEW DALZOTTO | ADDRESS REDACTED | | | ADA 727.48377933550 9<br>DOT 52.8770073489109<br>XRP 611.485538037424 | | | |
| 3.1.375946 | MATHEW DANIEL | ADDRESS REDACTED | | | BSV 5.04856299080426 | | | |
| 3.1.375947 | MATHEW DAVOLI | ADDRESS REDACTED | | | BTC 0.00047551342185 1635<br>CEL 81.6653046905122<br>LINK 9.44999999 | | | |
| 3.1.375948 | MATHEW DEWS | ADDRESS REDACTED | | | CEL 1584.42854417674<br>ETH 27.00810851 | | | |
| 3.1.375949 | MATHEW DIAZ | ADDRESS REDACTED | | | BTC 0.00000314383010286<br>ETH 0.000102165473835165 | | | |
| 3.1.375950 | MATHEW DICKSON | ADDRESS REDACTED | | | BTC 0.0131207407048324<br>USDC 277.2703275336 | | | |
| 3.1.375951 | MATHEW DONOVAN | ADDRESS REDACTED | | | ADA 7614.16894990194<br>BTC 0.00000153663582 8723<br>SGB 1559.38166903587<br>XLM 1521.85781764504<br>XRP 10200.5225111218 | | | |
| 3.1.375952 | MATHEW DOYLE MCADAMS | ADDRESS REDACTED | | | BTC 0.00000000904915019<br>ETH 0.00000010919707 0634 | BTC 0.00000000096 3906004 | | |
| 3.1.375953 | MATHEW DRAKE | ADDRESS REDACTED | | | BTC 0.59108718179 0011<br>CEL 1.2365795960 8766<br>ETH 5.01291759216772 | | | |
| 3.1.375954 | MATHEW DRAKE | ADDRESS REDACTED | | | ADA 1.60582975377 17<br>BTC 0.00208645313619551<br>CEL 0.04384515816519 74<br>EOS 0.00008203826662 928<br>ETH 0.00278457491704 158<br>LINK 0.0237658769747 835<br>LTC 0.0042747579063 8228 | | | |
| 3.1.375955 | MATHEW DRAKE | ADDRESS REDACTED | | | BTC 0.00110968118129686<br>DOGE 33409.5548 93878<br>ETH 0.01813886380 75825<br>LTC 0.0271981401 314487 | | | |
| 3.1.375956 | MATHEW DUNN | ADDRESS REDACTED | | | ADA 0.00086061071472 9493<br>BTC 0.07251455185 90552<br>DOT 0.05499189261 19777<br>ETC 0.01112817603 44942<br>ETH 2.028431601 25805<br>LINK 262.360136 950684<br>LTC 0.002231964613 14593<br>MATIC 2.510651204 98615<br>SOL 0.02845908386 8016<br>UNI 0.01408967061 06166<br>XLM 0.4331533560 96119<br>ZEC 0.00155136512 169875<br>ZRX 0.1325003302 54912 | ETC 33.556357<br>SOL 0.000000404<br>USDC 0.003 | | |
| 3.1.375957 | MATHEW ESHAGHOFF | ADDRESS REDACTED | | | BTC 1.016885495 98875<br>ETH 15.250425 1416809 | | | |
| 3.1.375958 | MATHEW FALK | ADDRESS REDACTED | | | BTC 0.00000683563 581177 | | | |
| 3.1.375959 | MATHEW FALLS | ADDRESS REDACTED | | | ADA 6403.631388 74815<br>BTC 0.966828702 105142<br>ETH 17.75706793 72638 | | | |
| 3.1.375960 | MATHEW FENLASON | ADDRESS REDACTED | | | COMP 0.17403995643 7388<br>ETH 0.00028827372 554271 | | | |
| 3.1.375961 | MATHEW FENSOM | ADDRESS REDACTED | | | BTC 0.02498786719 18792<br>CEL 19.1342849507472 | | | |
| 3.1.375962 | MATHEW FOLWARSKI | ADDRESS REDACTED | | | ETH 0.003326591 41360349<br>BTC 0.00296904434 3520581<br>ETH 0.15105118 7589904<br>GUSD 106099.9813 175003 | | | |
| 3.1.375963 | MATHEW GALVEZ | ADDRESS REDACTED | | | BTC 0.00000071221 3045834<br>ETH 0.00000076342 0320299<br>MANA 0.00118506844 1538805<br>UNI 0.00186091060 6055408 | | | |
| 3.1.375964 | MATHEW GEORGE | ADDRESS REDACTED | | | ADA 4.36132790683357<br>BTC 0.00025347220 3073953<br>DOT 0.035612956 4695008<br>ETH 0.0031673231 9142091<br>LINK 0.001089637 201460755 | | | |
| 3.1.375965 | MATHEW GILLETTE | ADDRESS REDACTED | | | AAVE 3.2342457 8568846<br>BTC 0.3037061005 17828<br>COMP 3.18163366 917244<br>ETH 2.2204139554 6402<br>LINK 15.650223686 56696<br>LTC 2.0659537570 1404<br>MANA 459.51556720 7824<br>MATIC 2557.038539 21863<br>SNX 24.17289360 83251<br>UMA 30.70221 777745492<br>UNI 10.369775 43194066<br>ZRX 510.726386 721321 | | | |
| 3.1.375966 | MATHEW GIRON | ADDRESS REDACTED | | | BTC 0.29517135078 1891<br>BTC 0.0006395223 78169166<br>CEL 0.7445781341 30039<br>ETH 0.0113249261 952488<br>XLM 0.51793409 9238463 | | ADA 0.0000000620 53361364<br>BTC 0.0000000011 628904961<br>CEL 641.859706 9405602<br>XLM 2446.087543 99834 | |
| 3.1.375967 | MATHEW GIUFFRE | ADDRESS REDACTED | | | CEL 0.01723287 15164425<br>ETH 0.00000004 4577860819 | | | |
| 3.1.375968 | MATHEW GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00000000745 925876<br>CEL 0.48049581902 2588<br>DOT 0.0071226601 3548986<br>XLM 0.00003038261 9212755<br>XRP 0.242627525 749984 | | | |
| 3.1.375969 | MATHEW GUERRERO | ADDRESS REDACTED | | | BTC 0.09175759043 699E-06 | | | |
| 3.1.375970 | MATHEW GULLIVER | ADDRESS REDACTED | | | BNB 0.0000000091 226056737<br>BTC 1.0088648995851<br>CEL 42.9118798283203<br>ETH 51.22662195 26067<br>USDT ERC20 0.0000000544 88681896 | | | |
| 3.1.375971 | MATHEW HAMMONS | ADDRESS REDACTED | | | BTC 0.17123547698073 | | | |
| 3.1.375972 | MATHEW HARDING | ADDRESS REDACTED | | | BNB 0.0000000458 2663534<br>BTC 0.020371110 8876567<br>CEL 8895.23818907685<br>USDC 7208.498 33835705 | | | |
| 3.1.375973 | MATHEW HARRIS | ADDRESS REDACTED | | | BTC 0.00000229010 1794173<br>USDC 3.94382717 628214<br>XLM 0.007617 133468 15165 | BTC 0.00226178 33862131<br>USDC 0.00000061 20997088 75<br>XLM 48.25755654 95306 | | |
| 3.1.375974 | MATHEW HARWOOD | ADDRESS REDACTED | | | BCH 0.05907748<br>BTC 0.08714932<br>CEL 281.411726 482896<br>ETH 1.09287664 11389<br>LTC 1.58029385 | | | |
| 3.1.375975 | MATHEW HAWLEY | ADDRESS REDACTED | | | CEL 9.76780726 6985<br>ETH 0.00004406 6853488327<br>LTC 0.0000000089 93407917 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.375976 | MATHEW HAYES | ADDRESS REDACTED | | | CEL 0.2801546145624.3<br>SGB 4.3442792687807<br>XRP 26.845147 | | | |
| 3.1.375977 | MATHEW HEYDENRYCH | ADDRESS REDACTED | | | CEL 0.460BD4905203427 | | | |
| 3.1.375978 | MATHEW HICKMAN | ADDRESS REDACTED | | | ADA 218.23754596P507<br>BCH 0.576190680255769<br>BTC 0.001721557541009l2<br>DOT 11.3568581075353<br>MCDAI 1250.2152646297<br>UNI 2.652534896430l1<br>XLM 266.816487315083 | | | |
| 3.1.375979 | MATHEW HOLDEN | ADDRESS REDACTED | | | BTC 0.000030373795535954<br>COMP 0.01893374864770044<br>ETH 0.0011437097453112<br>MATIC 0.13841892491296 | | | |
| 3.1.375980 | MATHEW HONEY | ADDRESS REDACTED | | | BTC 0.0000000076807532l31<br>CEL 188.11626833265 | | | |
| 3.1.375981 | MATHEW HUGHES | ADDRESS REDACTED | | | ADA 0.2887370278411l3<br>BNB 0.00122161715629291<br>BTC 0.00364498581275561l<br>CEL 0.12645684776D47S<br>USDT ERC20 0.49107502437788B<br>XRP 714.88415423846l4 | | | |
| 3.1.375982 | MATHEW ICKES | ADDRESS REDACTED | | | BTC 0.0000001054678685l21<br>ETH 0.000295503799169649 | | | |
| 3.1.375983 | MATHEW ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.0000059367812060l69<br>CEL 0.90105591544404<br>ETH 0.0340125732009981<br>MCDAI 30.97106876858l22<br>PAXG 0.024651649670341l6<br>WDGLD 1.56043925573l635 | | | |
| 3.1.375984 | MATHEW J CRISCI | ADDRESS REDACTED | | | CEL 1.06979085020847<br>SGB 0.013201124811296.7<br>USDC 0.130821433400l11<br>XRP 0.0882266305910095 | | | |
| 3.1.375985 | MATHEW JACOB | ADDRESS REDACTED | | | BTC 0.0000014158309011l43<br>ETH 0.000206749089403.3 | | | |
| 3.1.375986 | MATHEW JAMES | ADDRESS REDACTED | | | BTC 0.00097548421132721 | | | |
| 3.1.375987 | MATHEW JAMES DUVALL | ADDRESS REDACTED | | | BTC 0.00571312376965796<br>CEL 5843.1173012610l6<br>ETH 0.00089694703527548.7<br>SGB 12653.2979597084<br>SNX 31.84667476297l46<br>USDC 23782.0606784754<br>XLM 1.51725469121829<br>XRP 4.2753946811908.4 | | | |
| 3.1.375988 | MATHEW JANISSE | ADDRESS REDACTED | | | BTC 0.0000053916447998.73<br>DOT 0.0706961555065015<br>EOS 0.525506320210775<br>ETH 0.0000688016268433l2<br>SNX 0.485310533924144 | | | |
| 3.1.375989 | MATHEW JANSEN | ADDRESS REDACTED | | | AVAX 0.0006209016517271l52<br>BCH 0.00850954146122433<br>BTC 0.00000014152750618.9<br>CEL 0.6687334472876.95<br>DOT 0.0062106021971987S<br>ETH 0.0000B07889683941648<br>LINK 0.261702959P5685l8<br>LTC 0.000054450568934608B<br>MANA 0.00097012125490868l<br>MATIC 6.730135427845S<br>SNX 2.090098920514l46<br>SOL 0.0001337800007043.94<br>USDC 1.03978206200913<br>XLM 0.0272153907989907 | AVAX 0.000000273006749201l<br>BTC 0.000000006724994161<br>LTC 0.000004193844841262<br>USDC 0.003<br>XLM 3.75100214176605 | | |
| 3.1.375990 | MATHEW JOHNSTON | ADDRESS REDACTED | | | ADA 1260.14375355883<br>BTC 0.033728716788300.4<br>CEL 36.931839699572<br>DOT 24.600397066381S<br>ETH 2.29566088579182<br>LINK 10.33770912808D3<br>MATIC 524.106794005553<br>SNX 70.97101585296S<br>USDC 747.93464968222B | | | |
| 3.1.375991 | MATHEW JUNE | ADDRESS REDACTED | | | BTC 0.06471955461328.48<br>BTC 9.85656075747799E-06<br>DOT 0.021815143299769<br>ETH 0.000102074999200432<br>LINK 0.004209341050536l3<br>MATIC 0.234764752166695<br>MCDAI 0.0000553021757621l<br>XRP 0.00457 | ADA 0.00000030437087021l2<br>BTC 0.0000008763167980.7<br>DOT 0.00000079331448530.7<br>ETH 0.0000002486592039l41<br>LINK 0.00000061726095274l6<br>MATIC 0.0000007596032651l18<br>MCDAI 0.000000593261190088 | | |
| 3.1.375992 | MATHEW KANDIUK | ADDRESS REDACTED | | | BTC 0.00016643207373962<br>ETH 3.19263483869132<br>LUNC 22.1990725817462 | | | |
| 3.1.375993 | MATHEW KARIKAS | ADDRESS REDACTED | | | BTC 0.0000007431698543989<br>CEL 11.41458217634P8<br>ETH 0.000096089313819998 | | | |
| 3.1.375994 | MATHEW KAY-CLOUGH | ADDRESS REDACTED | | | ADA 100.060718854532<br>BNB 1.053834778488l28<br>BTC 0.508102350221118<br>CEL 2792.91613997089<br>DOT 10.2<br>LINK 10.3<br>LUNC 2.22903710457819<br>MATIC 11027.3<br>SOL 1.04054832608465<br>XRP 224.75 | | | |
| 3.1.375995 | MATHEW KENTY | ADDRESS REDACTED | | | BTC 0.3556656208308P<br>ETH 8.70097307999781<br>XRP 24309.4741061993 | | | |
| 3.1.375996 | MATHEW KHAIRO | ADDRESS REDACTED | | | BTC 0.0000401702098l7502<br>SOL 0.02149861074359.7 | | | |
| 3.1.375997 | MATHEW KRAMME | ADDRESS REDACTED | | | BNB 2.01791815676l31<br>BTC 0.042321751711843.2<br>CEL 37.952853586217 | | | |
| 3.1.375998 | MATHEW KURIAN | ADDRESS REDACTED | | | AAVE 5.06611467897306<br>ADA 299.401154133735<br>AVAX 3.401768857735l53<br>BTC 0.004161592093060.28<br>DOT 84.5383493309332<br>ETH 11.3663916099B01.7<br>LINK 133.402436214312<br>MATIC 5863.60309860858<br>SNX 120.47546658456.2 | | | |
| 3.1.375999 | MATHEW LAGMAN CAPARAS | ADDRESS REDACTED | | | BTC 0.0000104494047517.78 | | | |
| 3.1.376000 | MATHEW LAM | ADDRESS REDACTED | | | BTC 0.00012265341379815.3<br>ETH 0.001630736881396.62<br>USDT ERC20 0.310108184661096 | | | |
| 3.1.376001 | MATHEW LARK | ADDRESS REDACTED | | | ADA 768015.190800277<br>AVAX 254.56595601274<br>BAT 2209.316372136l3<br>BTC 1.05129329868621<br>CEL 22458.8190355858<br>DOT 1612.38590244364<br>ETH 8.7656953327728<br>LINK 1765.478155542l18<br>LUNC 0.00000069905201793<br>MATIC 22729.9653321572<br>TUSD 1352.40935363013<br>USDC 432.30475625630.5 | | | |
| 3.1.376002 | MATHEW LARKE | ADDRESS REDACTED | | | CEL 13.5562709270878<br>MATIC 116.49513872192.2 | | | |
| 3.1.376003 | MATHEW LAV | ADDRESS REDACTED | | Yes | ADA 2208.41540464831<br>BTC 0.000697683392765196<br>ETH 3.47297008324069<br>LINK 174.69919590194<br>MATIC 2553.25282898255 | ADA 0.0000001388738078l3<br>BTC 0.035938763454865l9 | | ADA 28012.6331407242<br>BTC 0.544494861872854 |
| 3.1.376004 | MATHEW LEBLANC | ADDRESS REDACTED | | | USDC 0.2062181563059l37 | | | |
| 3.1.376005 | MATHEW LEIGHTON | ADDRESS REDACTED | | | ADA 1.38393711737567<br>DOT 0.1241663324405l3<br>ETH 0.0066398516135415S<br>LINK 0.033735178613.55<br>LTC 0.0054366535244351l6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376006 | MATHEW LESLIE | ADDRESS REDACTED | | | BTC 0.0001292831905344<br>ETH 0.0068078673771621<br>USDC 86.226438435581 | | | |
| 3.1.376007 | MATHEW LIVINGSTONE | ADDRESS REDACTED | | | ADA 136.52424561403<br>AVAX 1.9203982623196<br>CEL 7.8878349856367<br>ETH 0.06463524277861044<br>LINK 2.523<br>MANA 21.242<br>USDC 57.907720631279<br>USDT ERC20 143.77578<br>XLM 161.99<br>XRP 140.05955 | | | |
| 3.1.376008 | MATHEW LORD | ADDRESS REDACTED | | | BTC 0.00001304737519543<br>CEL 0.00202691753651<br>ETH 0.00014061059671049 | | | |
| 3.1.376009 | MATHEW MACLEOD | ADDRESS REDACTED | | | ADA 21.03042604163<br>AVAX 0.52728135161731<br>BTC 0.23679375243508<br>CEL 107.20600414373<br>ETH 5.7329758885934<br>MATIC 95.81593418851<br>SNX 25.74239531243<br>SOL 0.695314434509016<br>UNI 44.380884<br>XLM 36.55672361788 | | | |
| 3.1.376010 | MATHEW MAHONEY | ADDRESS REDACTED | | | CEL 1.0737120618230 | | | |
| 3.1.376011 | MATHEW MAILET | ADDRESS REDACTED | | | CEL 1.2439763088170<br>SGB 0.1411799828<br>XRP 0.934348 | | | |
| 3.1.376012 | MATHEW MANNION | ADDRESS REDACTED | | | BTC 0.00015319011992718<br>CEL 1.8563872904259<br>USDC 0.728451501274679 | | | |
| 3.1.376013 | MATHEW MARIANI | ADDRESS REDACTED | | | CEL 0.046502767455879<br>MATIC 0.40667634804068 | | | |
| 3.1.376014 | MATHEW MARTIN | ADDRESS REDACTED | | | BTC 1.094161122266622<br>CEL 83.264655924995<br>DOT 0.246386081871477<br>ETH 4.32535327871 | | | |
| 3.1.376015 | MATHEW MCBRIDE | ADDRESS REDACTED | | | BTC 0.00000058632827934<br>BUSD 0.248281043178202 | | | |
| 3.1.376016 | MATHEW MCCLANAHAN | ADDRESS REDACTED | | | BTC 0.104454486285772 | | | |
| 3.1.376017 | MATHEW MCGEE | ADDRESS REDACTED | | | BTC 0.0391301870640434 | USDC 0.00000039728478429 | | |
| 3.1.376018 | MATHEW MCGHEE | ADDRESS REDACTED | | | USDC 0.152304953936664<br>BTC 0.00111970287741<br>LINK 9.805643518310<br>MATIC 350.845043345491<br>XLM 0.0621356697010365<br>XRP 1052.986982900 | | | |
| 3.1.376019 | MATHEW MCGRATH | ADDRESS REDACTED | | | BTC 0.00000010602061788 | | | |
| 3.1.376020 | MATHEW MCINNES | ADDRESS REDACTED | | | ETH 0.000407906159804230<br>OMG 0.00160199268607479<br>UNI 0.00351618340467444 | | | |
| 3.1.376021 | MATHEW MCNEIL | ADDRESS REDACTED | | | BTC 0.00000002490392718 | BTC 0.00001937566947912 | | |
| 3.1.376022 | MATHEW MCPAKE | ADDRESS REDACTED | | | USDC 0.00000079768575399 | USDC 0.05061780336197 | | |
| 3.1.376023 | MATHEW MEIHOFER | ADDRESS REDACTED | | | CEL 107.940140950876<br>BTC 0.00003580749254725 | | | |
| 3.1.376024 | MATHEW MEIHOFER | ADDRESS REDACTED | | | USDC 0.011187360859337 | | | |
| 3.1.376025 | MATHEW MIDAVAINE | ADDRESS REDACTED | | | CEL 1.0027490325606<br>BTC 0.1003168302725<br>LINK 0.0047978686441872<br>MANA 0.025893349015941<br>MATIC 0.4916295045060757<br>OMG 0.0019653004571475<br>USDC 4.13988438663 | | | |
| 3.1.376026 | MATHEW MILES | ADDRESS REDACTED | | | USDT ERC20 2.827094281040<br>BTC 0.00000042691850872<br>CEL 0.1713985379807<br>USDC 0.00082839831530251 | | | |
| 3.1.376027 | MATHEW MORGAN | ADDRESS REDACTED | | | BTC 0.00368555638279<br>ETH 0.13080411440139<br>LTC 0.0762614743644<br>KLM 626.7661153275<br>XRP 1006.743531088 | | | |
| 3.1.376028 | MATHEW MORRISON | ADDRESS REDACTED | | | AVAX 0.00620067388720<br>BTC 0.000002007205088<br>DOT 0.097127249747826<br>GUSD 0.010192450134855<br>KLM 0.575928084004831 | | | |
| 3.1.376029 | MATHEW MOTA | ADDRESS REDACTED | | | AVAX 0.00682558428147726<br>BTC 0.0000011187930<br>DOT 0.0109755550789375<br>ETH 0.000086716603459731<br>LINK 0.00271495991279084<br>MATIC 0.1131995817410 | BTC 0.0000000001777853<br>DOT 0.0000000005373273 | | |
| 3.1.376030 | MATHEW MUELLER | ADDRESS REDACTED | | | KLM 0.012162057204919 | | | |
| 3.1.376031 | MATHEW NELSEN | ADDRESS REDACTED | | | BTC 0.0036829432158870<br>CEL 1.153143247764<br>LTC 0.0029869556382745<br>OMG 0.035204738393427 | | | |
| 3.1.376032 | MATHEW NESHAT | ADDRESS REDACTED | | | BTC 0.235648701686344<br>CEL 96.71108847213<br>DOGE 3258.479873673<br>ETH 1.046653370985<br>LUNC 12.123138821966<br>MANA 29.066626284152<br>USDT ERC20 0.0000053673386471 | | | |
| 3.1.376033 | MATHEW NEUVILLE | ADDRESS REDACTED | | | BTC 0.000100716999841649 | | | |
| 3.1.376034 | MATHEW NICHOLSON | ADDRESS REDACTED | | | LTC 0.012434534632548 | | | |
| 3.1.376035 | MATHEW OGAWA | ADDRESS REDACTED | | | ADA 175.609718902692<br>BTC 0.32733803150694<br>ETH 2.1082092286313<br>MATIC 574.617030348284<br>USDC 0.75485191504914 | ADA 293.3<br>BTC 0.00717033492822 | | |
| 3.1.376036 | MATHEW OGLE | ADDRESS REDACTED | | | MATIC 0.0085943366357333 | | | |
| 3.1.376037 | MATHEW OLDRIEVE | ADDRESS REDACTED | | | CEL 8.9467917197343 | | | |
| 3.1.376038 | MATHEW OLODUN | ADDRESS REDACTED | | | XRP 0.00000018606760588 | | | |
| 3.1.376039 | MATHEW ORZEL | ADDRESS REDACTED | | | BTC 0.0011589685705767<br>ETH 0.1193806087305<br>BTC 0.062215068051635 | | | |
| 3.1.376040 | MATHEW OSULLIVAN | ADDRESS REDACTED | | | CEL 0.031231423739646<br>ETH 0.55404132136566<br>BTC 0.00638147 | | | |
| 3.1.376041 | MATHEW PANIKAR | ADDRESS REDACTED | | | CEL 4.751491542584<br>BTC 0.0000065495891764 | | | |
| 3.1.376042 | MATHEW PARRY | ADDRESS REDACTED | | | ETH 0.000559584074000<br>BTC 0.00007494870426082<br>CEL 6.95847908317783<br>ETH 0.0007169541604438 | | | |
| 3.1.376043 | MATHEW PATRICK CLINTON | ADDRESS REDACTED | | | Yes | ADA 1368.5291837048<br>AVAX 70.19024194151<br>BTC 1.664810005107<br>CEL 605.28828130053<br>ETH 17.36977808505<br>MATIC 4698.67902277242<br>KLM 25.10181562721 | AVAX 0.831058428050548 | | BTC 1.65521618272773 |
| 3.1.376044 | MATHEW PHILIP | ADDRESS REDACTED | | | ETH 0.00155233115803 | ETH 0.000000813028623 | | |
| 3.1.376045 | MATHEW PLACHOTNYI | ADDRESS REDACTED | | | ADA 2.4569508470171<br>BTC 0.00436090368428432<br>CEL 7.589065833943<br>DOT 0.148603685344639<br>ETH 0.00301093986866<br>USDT ERC20 902.299343556297 | | | |
| 3.1.376046 | MATHEW PRECOURT | ADDRESS REDACTED | | | BTC 0.105275628774116<br>MCOA 42.360151839125 | | | |
| 3.1.376047 | MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | | | ADA 180.13520175584<br>BTC 0.094645758587534<br>ETH 1.9730027819136<br>LINK 0.004700502975454<br>LTC 0.00131000853024533<br>USDC 0.706243557274516 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376048 | MATHEW RAWLINSON | ADDRESS REDACTED | | | BTC 0.00011177518352133597<br>CEL 1.09211549052447<br>DOT 0.062345284017650B<br>LUNC 35.20670310643622<br>MATIC 6.89314126899501B<br>USDC 0.002202338597740B4<br>USDT ERC20 66.904448303933 | | | |
| 3.1.376049 | MATHEW REINHART | ADDRESS REDACTED | | | ADA 0.2561374505B8625<br>BTC 0.0000012362898656171<br>LTC 0.001506572B413722 | | | |
| 3.1.376050 | MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | | | ADA 0.008741750629B59<br>AVAX 0.003018450156231A4<br>BTC 0.131278454771427<br>CEL 101.519768141191<br>LINK 14<br>LUNC 3.395207928529SB<br>MATIC 2.05655931120227<br>PAX 2509.615437678B5<br>SOL 0.027686339B015149<br>USDC 1425.97935462678 | AVAX 2.469639904770B6<br>BTC 0.0016985<br>ETH 0.000004299150108B6<br>LINK 3.3739<br>MATIC 1.5495774287B804<br>SOL 0.007030818167163B5<br>USDC 3291.722 | | |
| 3.1.376051 | MATHEW ROBERTSON | ADDRESS REDACTED | | | BTC 0.0005354354909365<br>CEL 1.40421439508601<br>USDC 0.00000006250766549 | | | |
| 3.1.376052 | MATHEW RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.168816055001322<br>BTC 0.000014707172116215<br>USDC 0.449150079245167<br>XLM 0.15666159502262<br>XRP 0.0000006610095507 | | | |
| 3.1.376053 | MATHEW ROGERSON | ADDRESS REDACTED | | | ADA 2197.4533590101<br>BTC 0.2316034561282<br>CEL 112.4315385400B<br>ETH 1.66468829 | | | |
| 3.1.376054 | MATHEW RONISS | ADDRESS REDACTED | | | ETH 2.189348297544B9E-06<br>OMG 0.129495264682562<br>USDC 1.345622145251B3<br>XLM 0.08792065B835233 | XLM 0.00000642139820086 | | |
| 3.1.376055 | MATHEW RONISS | ADDRESS REDACTED | | | USDC 0.00025 | | | |
| 3.1.376056 | MATHEW ROTMAN | ADDRESS REDACTED | | | ADA 0.3873227402161179<br>BTC 0.0005840751668302611<br>DOGE 0.1001568709713SB<br>DOT 0.19145B5842019B<br>ETH 0.007220964097753BB<br>LINK 0.0246548346393593<br>MATIC 6.096278601403B6<br>SNX 0.0081760080283438B7<br>SOL 0.005587899288307944<br>USDC 0.042050227971488B | ADA 0.006435499131477701<br>BTC 0.0000000076293178S<br>DOT 0.0003976237005309S5<br>ETH 0.000001616103820274<br>LINK 0.0072552378418T1<br>MATIC 0.149034984627387<br>SNX 0.000102351171707A5<br>SOL 0.00912313243462S6<br>USDC 0.00451286241088603 | | |
| 3.1.376057 | MATHEW RUBALCABA | ADDRESS REDACTED | | Yes | AVAX 10.230254356619S<br>BTC 0.19401350219B237<br>CEL 2125.593308231A1<br>DASH 0.00605067443342B9B<br>ETH 4.06913729100127<br>LTC 59.377209063793<br>MATIC 66667.1651618266<br>MCDAI 0.49405655471B444<br>SNX 159.68395173324J | MATIC 575.84899510573A<br>USDC 38 | | MATIC 56500.898935793J |
| 3.1.376058 | MATHEW RYAN BORGER | ADDRESS REDACTED | | Yes | BTC 0.000650940223035496<br>DOT 2.05121632422502<br>ETH 0.0016057380993783J<br>USDC 407.14725749B921 | BTC 0.00000009116130676 | | BTC 0.03367180764016931 |
| 3.1.376059 | MATHEW SAFFORD | ADDRESS REDACTED | | | AVAX 0.02258467293B5609<br>CEL 76.932118958019B<br>ETH 0.000172546714021162<br>LUNC 0.00904272447703429<br>MATIC 1.64182500581008<br>USDC 0.00009350674200B806<br>XLM 1.23293944401731<br>XRP 0.0000000416232210B9 | LUNC 0.00000014982646321A | | |
| 3.1.376060 | MATHEW SALAZAR | ADDRESS REDACTED | | Yes | BTC 0.013782781488261J<br>ETH 102.405199282J<br>LINK 119.08660155759J<br>USDC 35.78134308B16S1 | BTC 0.65001000B951332 | | BTC 113.17443898534<br>LINK 14285.7142857142 |
| 3.1.376061 | MATHEW SANDERS | ADDRESS REDACTED | | | 1INCH 1731.60657776043<br>AAVE 15.58968554973ZB<br>LINK 158.78910657141Z<br>LTC 0.01969760027255A4<br>MATIC 3292.95721404082<br>OMG 0.024495605908629<br>SNX 461.104334497ZB<br>SUSHI 503.222649U9B79<br>USDC 1.53236532478 | | | |
| 3.1.376062 | MATHEW SAWYER | ADDRESS REDACTED | | | CEL 164.903974699223<br>DOT 106.83094705J084<br>MATIC 5330.88756007629 | | | |
| 3.1.376063 | MATHEW SERTICH | ADDRESS REDACTED | | Yes | ADA 1595.3396653617S<br>BTC 0.00323274503989059<br>ETH 2.10777181278095<br>MATIC 928.74084480746B<br>USDC 0.33387786366362 | | | ETH 1.95539444442355 |
| 3.1.376064 | MATHEW SEYMOUR | ADDRESS REDACTED | | | BAT 0.00308094899162415<br>BTC 0.183738512166019<br>CEL 0.110707004283992<br>DOT 0.000568<br>EOS 0.0002<br>ETH 0.00000185280405806<br>LTC 0.00004291<br>MATIC 1.3896264698B128<br>PAXG 0.00002229994304609<br>SGB 27.7234096041<br>SNX 0.755<br>USDC 0.014<br>USDT ERC20 3.981659<br>XLM 0.001999<br>XRP 0.0001991 | | | BTC 0.03416763B3947977 |
| 3.1.376065 | MATHEW SHANNON WARNE | ADDRESS REDACTED | | | ADA 123.731564<br>BAT 24.0358B982<br>BTC 0.00110294<br>CEL 419.976363476618<br>ETC 3.99958<br>LTC 3.53163268 | | | |
| 3.1.376066 | MATHEW SILAO | ADDRESS REDACTED | | | BTC 0.00061281259151508B<br>CEL 4.05768471B97517<br>ETH 0.00004436607623463<br>SNX 0.078948499668090B | | | |
| 3.1.376067 | MATHEW SIMMONS | ADDRESS REDACTED | | | ADA 433.846000730564<br>BTC 0.0992399717350433<br>USDC 5486.70658756169 | | | |
| 3.1.376068 | MATHEW SMITH | ADDRESS REDACTED | | | CEL 0.88604512340352S<br>DOT 0.0090727261382434<br>USDC 0.46399119980B942 | | | |
| 3.1.376069 | MATHEW SMITH | ADDRESS REDACTED | | | BTC 0.027128993364147S<br>CEL 3.15232015440287<br>ETH 0.076497746460963<br>LINK 0.64637 | | | |
| 3.1.376070 | MATHEW SPOLIN | ADDRESS REDACTED | | | BTC 0.000590344423908361<br>MATIC 9.43312423845579 | BTC 0.000000002556050819 | | |
| 3.1.376071 | MATHEW SPURGEON WADE | ADDRESS REDACTED | | | BTC 0.025556815686B525<br>DOT 1.09119119795154<br>ETH 0.100411867B75482 | BTC 0.0000008661686585B3 | | |
| 3.1.376072 | MATHEW STEVENS | ADDRESS REDACTED | | | AAVE 0.00095641823902256<br>BTC 0.000283608872354587<br>MATIC 5.21751729281773<br>SNX 0.380851239642438 | BTC 0.00000032765745B9 | | |
| 3.1.376073 | MATHEW STEWART | ADDRESS REDACTED | | | BTC 0.00106051286402104<br>CEL 0.80822960633699S<br>ETH 0.37669235331B336 | | | |
| 3.1.376074 | MATHEW STURGILL | ADDRESS REDACTED | | | BTC 0.000002364567921397<br>USDC 87.50983278036B | | | |
| 3.1.376075 | MATHEW SUA | ADDRESS REDACTED | | | DOT 1.7905720932739S | | | |
| 3.1.376076 | MATHEW SWERDLOW | ADDRESS REDACTED | | | BTC 0.332276932997160J<br>ETH 5.07167795B37697<br>MATIC 13279.4988510309<br>USDC 488.502446354928 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376077 | MATHEW TAN | ADDRESS REDACTED | | | BTC 0.01100291068856124<br>CEL 13.1516857253898 | | | |
| 3.1.376078 | MATHEW TAN LUU | ADDRESS REDACTED | | | BTC 0.095981354070528<br>ETH 1.748976638920124 | BTC 0.17230639<br>ETH 2.131401050559667 | | |
| 3.1.376079 | MATHEW TAYLOR | ADDRESS REDACTED | | | ADA 2927.662917737257<br>BTC 0.090392523817857<br>ETH 1.249837227400937<br>GUSD 0.000013536996105<br>MATIC 0.864708760168795<br>USDC 176.21552111528<br>XLM 0.000016536695147945 | LINK 20.982447 | | |
| 3.1.376080 | MATHEW THANH DLAMINI | ADDRESS REDACTED | | | CEL 1.1380593174751<br>LINK 0.003910132068670622 | | | |
| 3.1.376081 | MATHEW THERIAULT | ADDRESS REDACTED | | | ADA 6493.821275186912<br>AVAX 0.0883669507773653<br>BTC 0.15571940817839<br>DOT 171.72995768372<br>ETH 3.32993851598002<br>LINK 90.08383477420829<br>LUNC 84.243479283012B<br>MANA 686.066415548662<br>MATIC 136169551460212<br>SNX 0.52397138284286<br>SUSHI 900.000023723335<br>USDC 37.003123007548G | | AVAX 99.8581651989113 | |
| 3.1.376082 | MATHEW THOMAS | ADDRESS REDACTED | | | ADA 134.84996780168T<br>BTC 0.001306028177190016<br>ETH 0.159983902569196<br>PAXG 0.0467818954598B5<br>USDC 535.030954856753 | | | |
| 3.1.376083 | MATHEW THOMAS | ADDRESS REDACTED | | | BTC 0.0005404603262640B9<br>LINK 0.403602937353683 | BTC 0.000000000643740386<br>LINK 1271.97851758372 | | |
| 3.1.376084 | MATHEW THOMPSON | ADDRESS REDACTED | | | BTC 0.0024844329562767B9<br>ETH 1.027771870082 | | | |
| 3.1.376085 | MATHEW TILLER | ADDRESS REDACTED | | | 1INCH 4.17490277441611<br>AAVE 0.220466829534727<br>ADA 43.8296805667989<br>AVAX 1.105935470992B8<br>BAT 22.690344372729<br>BNT 8.112072514276<br>BTC 0.000019678602B8187<br>CEL 71.206137329153<br>COMP 0.000050425983102855<br>DOT 1.63631233220674<br>EOS 18.06095416656617<br>ETH 0.0271388049789715<br>LINK 2.60220433277529<br>LTC 0.14291620660544<br>LUNC 3.61757263785307<br>MANA 12.55317978BB342<br>MATIC 20.80728674394B7<br>SNX 8.1093593638461<br>SOL 0.65180231108595<br>USDC 4.245337<br>XLM 972.503240730724<br>XRP 156.360404935711<br>XTZ 1.645201292B5455<br>ZRX 66.358540559341 | | | |
| 3.1.376086 | MATHEW TODD | ADDRESS REDACTED | | | CEL 1.083872016561T2 | | | |
| 3.1.376087 | MATHEW TUTTLE | ADDRESS REDACTED | | | CEL 1.3403022073777T9 | | | |
| 3.1.376088 | MATHEW UGAK | ADDRESS REDACTED | | | ETH 0.000086701160160227<br>BTC 0.0000005775705B8316 | | | |
| 3.1.376089 | MATHEW VACCARO | ADDRESS REDACTED | | | USDC 0.987267857923595<br>BTC 0.000033601513212266<br>CEL 0.36541490660169<br>DOT 0.0485532226601612<br>ETH 0.00152872767984094<br>MATIC 1.1593782865899<br>XRP 0.29295693809334 | | | |
| 3.1.376090 | MATHEW VARGHESE | ADDRESS REDACTED | | Yes | BTC 0.0269859239967048<br>SNX 1085.06269040B31<br>USDC 1346.91277879T9 | USDC 0.548515 | | USDC 54000 |
| 3.1.376091 | MATHEW VEITH | ADDRESS REDACTED | | | BTC 7.640102929567996-06<br>ETH 0.00000095270563535<br>LINK 0.03318691894799514<br>USDC 0.26369265139219T | | | |
| 3.1.376092 | MATHEW VISAGGIO | ADDRESS REDACTED | | | AAVE 1.93658997923595-05<br>ADA 292.996751723204<br>BTC 0.0312968713458T4<br>COMP 0.00004566350698201S<br>DASH 0.000017747013595543<br>DOT 15.4523831161905<br>ETH 1.14552179119737<br>MANA 0.00225474507830966<br>MATIC 1891.96697028726<br>SNX 0.0281135038635472<br>UNI 0.0087517013704D767<br>ZEC 0.0001558910004890682<br>ZRX 0.0064057183733772 | | | |
| 3.1.376093 | MATHEW WALLACE | ADDRESS REDACTED | | | ADA 3586.26623803679<br>BTC 0.4412158298D4949<br>CEL 9623.2536170065S<br>ETH 9.99999955 | | | |
| 3.1.376094 | MATHEW WALSH | ADDRESS REDACTED | | | BTC 0.00276380968668093<br>CEL 0.16056357595243<br>LTC 0.016798896487B9<br>MANA 71.9877552907584<br>SNX 11.7560019137104<br>XLM 100.244719562S1 | | | |
| 3.1.376095 | MATHEW WEEKLEY | ADDRESS REDACTED | | | BTC 0.08815631818984B8<br>CEL 1.51991263137735<br>DOT 2.428294178G<br>ETH 0.5724293511224S<br>MANA 245.10651448<br>USDC 286.347691898B27 | | | |
| 3.1.376096 | MATHEW WHANT | ADDRESS REDACTED | | | AAVE 4.88<br>BTC 0.004708924579945B8<br>CEL 756.36554302225B<br>LUNC 308.272923891666<br>SNX 99.25 | | | |
| 3.1.376097 | MATHEW WHITE | ADDRESS REDACTED | | Yes | BTC 0.201963316706239<br>CEL 546.46463717382<br>DOT 0.00000285<br>ETH 0.025262793249638<br>LUNC 49.600954<br>MATIC 1450.64645345<br>SOL 33.023691999<br>USDC 0.005836 | | | ETH 2.5966537367503 |
| 3.1.376098 | MATHEW WILCZYNSKI | ADDRESS REDACTED | | | USDC 0.451935350839143 | | | |
| 3.1.376099 | MATHEW WILLIAMS | ADDRESS REDACTED | | | EOS 15.82471734357S<br>XLM 134.02617208312A | | | |
| 3.1.376100 | MATHEW WINNERS | ADDRESS REDACTED | | | USDC 0.000000462985049811 | | | |
| 3.1.376101 | MATHEW WRIGHT | ADDRESS REDACTED | | | BTC 0.000000344900134248<br>MATIC 0.22230769750944A<br>USDC 0.136022415705007 | | | |
| 3.1.376102 | MATHEW YEAP | ADDRESS REDACTED | | | BAT 48321.2639352872<br>BTC 0.21040791017951L<br>CEL 3.23866348820048<br>DOT 79.68472268336L<br>ETH 3.88547859855046<br>LTC 25.42752647921A<br>UNI 835.061495786023 | | | |
| 3.1.376103 | MATHEWS ABRAHAM | ADDRESS REDACTED | | | BTC 0.000091B731572903<br>CEL 0.39858560360689A<br>ETH 0.0242546531102993 | | | |
| 3.1.376104 | MATHEWS GEORGE | ADDRESS REDACTED | | Yes | BTC 0.055807284751525S<br>ETH 0.013300083936617 | | | BTC 1.99498983494489 |
| 3.1.376105 | MATHEWS NINAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.376106 | MATHIALAGAN VENGADESON | ADDRESS REDACTED | | | ADA 173.968264473436<br>BTC 0.001134384064073D3<br>CEL 0.38263794086B776<br>MATIC 1227.18158248331 | | | |
| 3.1.376107 | MATHIAS ADAM ANDERAU | ADDRESS REDACTED | | | BTC 0.0000094740393B292<br>CEL 3.7942313114900B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376108 | MATHIAS AHLGREN | ADDRESS REDACTED | | | USDC 1.03867392905159 | | | |
| 3.1.376109 | MATHIAS AKUMBI | ADDRESS REDACTED | | | BTC 0.00171993453807014 | | | |
| | | | | | CEL 1.77054918114886 | | | |
| 3.1.376110 | MATHIAS ALESTEDT | ADDRESS REDACTED | | | BTC 0.0541964594752082 | | | |
| | | | | | CEL 0.495078737630989 | | | |
| | | | | | ETH 2.1128031863448 | | | |
| | | | | | USDC 2584.7869697365 | | | |
| 3.1.376111 | MATHIAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00104867178885625 | | | |
| | | | | | CEL 0.99366285940858 | | | |
| | | | | | ETH 0.540706598109523 | | | |
| 3.1.376112 | MATHIAS ANDERSEN | ADDRESS REDACTED | | | MATIC 0.378829491048 | | | |
| 3.1.376113 | MATHIAS ANSØ | ADDRESS REDACTED | | | ADA 337.555828056603 | | | |
| | | | | | BTC 0.0726338186369904 | | | |
| | | | | | CEL 125.553072088015 | | | |
| | | | | | ETH 1.27199378 | | | |
| | | | | | LTC 11.08676735 | | | |
| 3.1.376114 | MATHIAS ASLERIN | ADDRESS REDACTED | | | BTC 0.0242516183757703 | | | |
| | | | | | CEL 9.6220216954769 | | | |
| 3.1.376115 | MATHIAS ASSANTE DI PANZILLO | ADDRESS REDACTED | | | BTC 0.0000002833336048662 | | | |
| | | | | | CEL 0.0879525176162120 | | | |
| | | | | | ETH 0.0000043616726341 | | | |
| | | | | | XLM 0.733591087799159 | | | |
| 3.1.376116 | MATHIAS AUSSERLECHNER | ADDRESS REDACTED | | | CEL 0.107926572264485 | | | |
| | | | | | LINK 0.0215018 | | | |
| 3.1.376117 | MATHIAS AZZOPARDI | ADDRESS REDACTED | | | BNB 0.00112786085648318 | | | |
| | | | | | BTC 0.0000189893139731 | | | |
| | | | | | CEL 0.406789617183781 | | | |
| | | | | | ETH 0.690774197148438 | | | |
| 3.1.376118 | MATHIAS BACH | ADDRESS REDACTED | | | BTC 0.0263152398170415 | | | |
| 3.1.376119 | MATHIAS BACH | ADDRESS REDACTED | | | CEL 2.34341096277181 | | | |
| 3.1.376120 | MATHIAS BAENZIGER | ADDRESS REDACTED | | | BTC 0.103167932727534 | | | |
| | | | | | LINK 61.2708618670277 | | | |
| 3.1.376121 | MATHIAS BAILLY | ADDRESS REDACTED | | | ADA 1066.56985549496 | | | |
| | | | | | BTC 0.000923641194287535 | | | |
| | | | | | CEL 4.587716113016 | | | |
| 3.1.376122 | MATHIAS BALAM LOFKVIST | ADDRESS REDACTED | | | BTC 0.000243045318505546 | | | |
| | | | | | CEL 6.59673009886610 | | | |
| | | | | | ETH 0.0003651865805772366 | | | |
| 3.1.376123 | MATHIAS BALTZER | ADDRESS REDACTED | | | ADA 268.146394904892 | | | |
| | | | | | BTC 0.0343198246255702 | | | |
| | | | | | CEL 0.169457413893906 | | | |
| | | | | | ETH 0.367037499817612 | | | |
| 3.1.376124 | MATHIAS BARELLI | ADDRESS REDACTED | | | BTC 0.00000212938210204 | | | |
| | | | | | CEL 24.484002346970 | | | |
| | | | | | USDC 0.0000000631580953 | | | |
| | | | | | USDT ERC20 0.00000088001093077 | | | |
| 3.1.376125 | MATHIAS BÄRTSCHI | ADDRESS REDACTED | | | CEL 184.073082821145 | | | |
| | | | | | SGB 1785.21821706471 | | | |
| | | | | | USDT ERC20 15.1028783614709 | | | |
| 3.1.376126 | MATHIAS BEHRNDTZ | ADDRESS REDACTED | | | BTC 0.0010113852611406 | | | |
| | | | | | CEL 14.5430752566159 | | | |
| | | | | | ETH 0.25224944 | | | |
| 3.1.376127 | MATHIAS BEKKER AASHOLM | ADDRESS REDACTED | | | BTC 0.00131241062707595 | | | |
| | | | | | DOT 31.8429452966925 | | | |
| | | | | | ETH 0.0999192548137078 | | | |
| 3.1.376128 | MATHIAS BELNOU | ADDRESS REDACTED | | | USDC 1120.62393636452 | | | |
| 3.1.376129 | MATHIAS BERGE | ADDRESS REDACTED | | | BTC 0.00971409772100979 | | | |
| 3.1.376130 | MATHIAS BERGHAMMER | ADDRESS REDACTED | | | ADA 0.0116311173305712 | | | |
| 3.1.376131 | MATHIAS BERGQVIST | ADDRESS REDACTED | | | BCH 0.00014853674877501 | | | |
| 3.1.376132 | MATHIAS BERNAERTS | ADDRESS REDACTED | | | BTC 0.000001249068906622 | | | |
| | | | | | CEL 0.00100043308814772 | | | |
| | | | | | MATIC 0.573032952643891 | | | |
| 3.1.376133 | MATHIAS BIRKELAND | ADDRESS REDACTED | | | BTC 0.0224348144788015 | | | |
| | | | | | CEL 0.166341518597475 | | | |
| | | | | | ETH 0.000347278402486035 | | | |
| | | | | | XLM 22.0020924069722 | | | |
| 3.1.376134 | MATHIAS BJERREGAARD | ADDRESS REDACTED | | | BTC 0.00155019149644799 | | | |
| | | | | | CEL 233.444774740164 | | | |
| | | | | | USDT ERC20 3629.84168825755 | | | |
| 3.1.376135 | MATHIAS BJORN PAKULA HANSEN | ADDRESS REDACTED | | | BTC 0.0288360681995649 | | | |
| | | | | | CEL 0.353394637187861 | | | |
| 3.1.376136 | MATHIAS BOLLAERT | ADDRESS REDACTED | | | BTC 0.109865152463714 | | | |
| | | | | | CEL 21.2975408146935 | | | |
| | | | | | COMP 0.342921328959176 | | | |
| | | | | | ETH 0.275243072745689 | | | |
| | | | | | MATIC 1083.00126128907 | | | |
| 3.1.376137 | MATHIAS BREIMOEN | ADDRESS REDACTED | | | USDC 0.07146671284372 | | | |
| 3.1.376138 | MATHIAS BROGAARD | ADDRESS REDACTED | | | BTC 0.0138148702718861 | | | |
| 3.1.376139 | MATHIAS BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.16913584187187 | | | |
| | | | | | CEL 125.403953962954 | | | |
| | | | | | DOT 233.582167885857 | | | |
| | | | | | ETH 1.43210792113571 | | | |
| 3.1.376140 | MATHIAS BUTTI | ADDRESS REDACTED | | | ADA 226.617107695585 | | | |
| | | | | | BTC 0.00170672944345985 | | | |
| | | | | | USDC 1849.27062143958 | | | |
| 3.1.376141 | MATHIAS CALLARD | ADDRESS REDACTED | | | BTC 0.00949485497865297 | | | |
| | | | | | CEL 0.0378738930016112 | | | |
| | | | | | ETH 0.0365269597194995 | | | |
| 3.1.376142 | MATHIAS CARLSEN | ADDRESS REDACTED | | | BTC 0.00113470672831222 | | | |
| | | | | | DOT 154.56901717675-2 | | | |
| 3.1.376143 | MATHIAS CASAERT | ADDRESS REDACTED | | | BTC 0.0000012851434663329 | | | |
| | | | | | MATIC 6128.11552075529 | | | |
| 3.1.376144 | MATHIAS CHRISTENSEN | ADDRESS REDACTED | | | USDC 0.18815223991724-7 | | | |
| | | | | | CEL 0.415296441182772 | | | |
| | | | | | ETH 0.18974258215910-7 | | | |
| 3.1.376145 | MATHIAS CHRISTOPHER KRÄMER | ADDRESS REDACTED | | | BTC 0.06740715764289 | | | |
| 3.1.376146 | MATHIAS DANIELSEN PLOVST | ADDRESS REDACTED | | | BTC 0.00187372412697109 | | | |
| 3.1.376147 | MATHIAS DE WAELE | ADDRESS REDACTED | | | BTC 0.130549340039115 | | | |
| | | | | | DOT 88.1266404477044 | | | |
| 3.1.376148 | MATHIAS DE WEVER | ADDRESS REDACTED | | | ADA 159.56126168610 | | | |
| | | | | | BTC 0.000144525895675817 | | | |
| | | | | | CEL 0.393934991243706 | | | |
| | | | | | ETH 0.000162218644737743 | | | |
| | | | | | USDC 2346.92648334427 | | | |
| | | | | | USDT ERC20 0.629135722341268 | | | |
| 3.1.376149 | MATHIAS DELVALLE | ADDRESS REDACTED | | | BTC 0.00246828421002362 | | | |
| | | | | | CEL 1.91526905300702 | | | |
| 3.1.376150 | MATHIAS DEPIERRAZ | ADDRESS REDACTED | | | BTC 0.100000390649311 | | | |
| | | | | | CEL 605.338358531514 | | | |
| | | | | | DOT 100.008150639782 | | | |
| | | | | | ETH 2.0358659 | | | |
| | | | | | MATIC 5000 | | | |
| 3.1.376151 | MATHIAS DICKENSCHEID | ADDRESS REDACTED | | | BTC 5.00982626466322 | | | |
| 3.1.376152 | MATHIAS DILMETZ | ADDRESS REDACTED | | | BTC 0.0044490861389344-9 | | | |
| | | | | | USDC 1145.80587720003 | | | |
| 3.1.376153 | MATHIAS DIRCHSEN | ADDRESS REDACTED | | | BTC 0.0273945856627168 | | | |
| | | | | | CEL 156.744137268431 | | | |
| | | | | | ETH 2.0314552 | | | |
| | | | | | LTC 1.36720526 | | | |
| 3.1.376154 | MATHIAS DIJKKERS | ADDRESS REDACTED | | | BTC 0.00000002120233409-3 | | | |
| 3.1.376155 | MATHIAS EGEBJERG | ADDRESS REDACTED | | | ADA 554.517762365362 | | | |
| | | | | | BTC 0.00888111979724914 | | | |
| | | | | | CEL 1565.13126214311 | | | |
| | | | | | DOT 12.2368420249486 | | | |
| | | | | | ETH 1.99598747574112 | | | |
| | | | | | LUNC 20.1402 | | | |
| | | | | | MATIC 9950.00059961789 | | | |
| | | | | | SNX 27.169 | | | |
| | | | | | SOL 24.01560491661-3 | | | |
| | | | | | USDC 284.193 | | | |
| 3.1.376156 | MATHIAS EGSGAARD | ADDRESS REDACTED | | | AVAX 4.10315747671543 | | | |
| | | | | | COMP 4.82043193207080-05 | | | |
| | | | | | DOT 42.42189403318-2 | | | |
| | | | | | ETH 0.446346844385103 | | | |
| | | | | | LTC 0.00042793888165047 | | | |
| 3.1.376157 | MATHIAS EMIL FRIEDHELM GEHRINGER | ADDRESS REDACTED | | | BTC 0.0000011342018646655 | | | |
| 3.1.376158 | MATHIAS ERIKSSON | ADDRESS REDACTED | | | BTC 0.00090966 | | | |
| | | | | | CEL 0.879726701362806 | | | |
| 3.1.376159 | MATHIAS EUGEN FREULER | ADDRESS REDACTED | | | BTC 0.00001829027304676-3 | | | |
| 3.1.376160 | MATHIAS EVALO | ADDRESS REDACTED | | | BTC 0.00000000962784087-7 | | | |
| | | | | | CEL 19.5559796618417 | | | |
| | | | | | ETH 0.1251133534 | | | |
| 3.1.376161 | MATHIAS EYME | ADDRESS REDACTED | | | BTC 0.0160645942629847-8 | | | |
| | | | | | USDC 41.7089134183-52 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376162 | MATHIAS FAULKNER | ADDRESS REDACTED | | | BTC 0.0000000019400025417 CEL 1.2405754759297 | | | |
| 3.1.376163 | MATHIAS FAURE | ADDRESS REDACTED | | | BNB 0.000014127993072345 | | | |
| 3.1.376164 | MATHIAS FONKAM | ADDRESS REDACTED | | | BTC 0.0007330751960582137 MCDAI 42.320203987295 USDC 49039.212042186 | | | |
| 3.1.376165 | MATHIAS FØNS | ADDRESS REDACTED | | | BTC 0.1448174677992669 CEL 33.93879191128 ETH 0.6506442791474779 MATIC 664.768009543517 USDC 940.91 | | | |
| 3.1.376166 | MATHIAS FORSBERG | ADDRESS REDACTED | | | CEL 24.748102629434341 | | | |
| 3.1.376167 | MATHIAS FREDERIKSEN | ADDRESS REDACTED | | | ADA 186.720247 BTC 0.0021189808237679 CEL 19.80409757889202 EOS 101.6761 USDC 410 | | | |
| 3.1.376168 | MATHIAS FRITZ WOLF | ADDRESS REDACTED | | | BTC 0.3984370755372572 | | | |
| 3.1.376169 | MATHIAS FURL | ADDRESS REDACTED | | | BTC 2.3564253774303800 05 | | | |
| 3.1.376170 | MATHIAS FURMANIAK | ADDRESS REDACTED | | | CEL 0.0606301101061424 XLM 38.77633934 | | | |
| 3.1.376171 | MATHIAS GARAND | ADDRESS REDACTED | | | BTC 0.0661282993264 85 | | | |
| 3.1.376172 | MATHIAS GATTI | ADDRESS REDACTED | | | CEL 52.2966800277845 ETH 0.6760729423314 11 USDT ERC20 2146.1752861048 9 | | | |
| 3.1.376173 | MATHIAS GERVASONI | ADDRESS REDACTED | | | BTC 0.0073090644317338 | | | |
| 3.1.376174 | MATHIAS GIL ROCCHIO | ADDRESS REDACTED | | | BTC 0.00138656096170 01 | | | |
| 3.1.376175 | MATHIAS GOESCHEL | ADDRESS REDACTED | | | CEL 0.0358703407676979 ETH 0.0004760471765120 25 USDT ERC20 0.0000002767419889 38 | | | |
| 3.1.376176 | MATHIAS GOLOMAN | ADDRESS REDACTED | | | BTC 0.5136442851911155 | | | |
| 3.1.376177 | MATHIAS GOLOMAN | ADDRESS REDACTED | | | BTC 1.3733964893 9074 DOT 388.578123818953 MATIC 8647.249750 08421 | | | |
| 3.1.376178 | MATHIAS GORIS | ADDRESS REDACTED | | | ADA 768.8088135665 69 AVAX 2.024035825 25636 BTC 0.02224850271 21046 CEL 0.3787971102 01005 ETH 0.0518415598202335 USDT ERC20 0.29675264 6624826 XLM 0.0105731259542723 XRP 557.269006050967 | | | |
| 3.1.376179 | MATHIAS GRABNER | ADDRESS REDACTED | | | BTC 0.0000000007515149589 CEL 19.6490926126428 OMG 106.498207018213 | | | |
| 3.1.376180 | MATHIAS GREGERSEN | ADDRESS REDACTED | | | CEL 0.000000189633438 2234 DOT 0.0358595524391 9 | | | |
| 3.1.376181 | MATHIAS GREIF | ADDRESS REDACTED | | | BTC 0.0032396756156 0634 | | | |
| 3.1.376182 | MATHIAS GRØNSTAD | ADDRESS REDACTED | | | ETH 0.1028871717537 56 | | | |
| 3.1.376183 | MATHIAS GROTH | ADDRESS REDACTED | | | BTC 0.0446111523820391 ETH 0.7411157286 35147 LUNC 1825826.866357 46 | | | |
| 3.1.376184 | MATHIAS GUEX | ADDRESS REDACTED | | | BNB 0.0000000049305555556 BTC 0.0002401034696633 58 CEL 7.4715623318434 ETH 0.0001515100308 6719 USDC 2.2769461040 5245 | | | |
| 3.1.376185 | MATHIAS GUICHON | ADDRESS REDACTED | | | CEL 3.4901295295 7992 DOT 0.047532400121 0758 ETH 0.0007726380712 16491 LINK 0.0328 | | | |
| 3.1.376186 | MATHIAS GUIGUI | ADDRESS REDACTED | | | CEL 5.1972423048 5153 ETH 1.0669163797686 MCDAI 30.337105603 9592 LTC 1.5075185292 5405 MCDAI 42.6391539102487 | | | |
| 3.1.376187 | MATHIAS GUNTHER | ADDRESS REDACTED | | | USDT ERC20 1021.814838247 86 | | | |
| 3.1.376188 | MATHIAS HAAS | ADDRESS REDACTED | | | BTC 0.00002666307015 3121 | | | |
| 3.1.376189 | MATHIAS HARALD HERBERT STEYSKAL | ADDRESS REDACTED | | | CEL 0.0398765253 029085 ETH 0.0014625697612 4102 | | | |
| 3.1.376190 | MATHIAS HARTENBERGER | ADDRESS REDACTED | | | BTC 2.0961636653967 7 CEL 0.0789191717173867 ETH 3.1373161614885 | | | |
| 3.1.376191 | MATHIAS HEDEGAARD | ADDRESS REDACTED | | | BTC 0.0965739536976033 | | | |
| 3.1.376192 | MATHIAS HEDELUND LARSEN | ADDRESS REDACTED | | | ADA 0.1053816184113715 AVAX 10.4536775406093 BNB 2.8073793048235 6 BTC 0.0508162241859251 CEL 598.67560906 1104 DOT 28.943660425267 2 ETH 0.650861618066134 LUNC 6.3273 PAXG 0.000264067304736504 USDC 0.0533343420726718 | BTC 0.00046488380811 4934 | | |
| 3.1.376193 | MATHIAS HEIDRICH | ADDRESS REDACTED | | | BTC 0.0000001397187262 13 CEL 0.0002912451928441 28 XLM 0.1371584885 54916 | | | |
| 3.1.376194 | MATHIAS HEINEL | ADDRESS REDACTED | | | BTC 0.5038318645 15424 | | | |
| 3.1.376195 | MATHIAS HELMINEN | ADDRESS REDACTED | | | CEL 49.4998877459602 | | | |
| 3.1.376196 | MATHIAS HENNINGSEN | ADDRESS REDACTED | | | CEL 0.1249184804789 17 ETH 0.00000007613512 9623 ADA 590.768128383276 CEL 0.067530818161306 ETH 0.259710313555 62 LTC 1.520760001 4014 | | | |
| 3.1.376197 | MATHIAS HENRIKSEN | ADDRESS REDACTED | | | ADA 926.581287175238 BTC 0.029898481555 0561 CEL 1.60810549882 47 DOGE 356.988207041314 DOT 5.0502386 1041255 ETH 0.3908423425 211367 | | | |
| 3.1.376198 | MATHIAS HERIBA | ADDRESS REDACTED | | | BTC 0.0078655916143 6531 CEL 3.301863005 15288 ETH 0.125283067097151 MANA 32.5947063657 16 | | | |
| 3.1.376199 | MATHIAS HOFF QVIST | ADDRESS REDACTED | | | ADA 575.351459930316 BNB 2.593200376 1651 BTC 0.028641163999497 CEL 1.975360266 05639 ETH 0.513954823738 645 LTC 7.22453423312201 MATIC 62.589847962 5753 | | | |
| 3.1.376200 | MATHIAS HOLM PEDERSEN | ADDRESS REDACTED | | | BTC 0.0022617332 360962 ETH 0.3365353198 3757 | | | |
| 3.1.376201 | MATHIAS HOLZE | ADDRESS REDACTED | | | BTC 0.0003545990 6301994 | | | |
| 3.1.376202 | MATHIAS HORST HOHLBAUCH | ADDRESS REDACTED | | | BTC 0.0051616610307 4566 | | | |
| 3.1.376203 | MATHIAS JAKOBSEN | ADDRESS REDACTED | | | BTC 0.003394786080 79188 CEL 0.0321272529869174 ETH 1.0100708 2846895 | | | |
| 3.1.376204 | MATHIAS JENSEN | ADDRESS REDACTED | | | CEL 19.8346146242117 ETH 0.4740617058 82003 USDC 0.574285596903 268 | | | |
| 3.1.376205 | MATHIAS JENSEN | ADDRESS REDACTED | | | BTC 0.0011193438724 8384 CEL 351.349047526496 | | | |
| 3.1.376206 | MATHIAS JENSEN | ADDRESS REDACTED | | | BTC 0.02011367546 73857 CEL 0.7467596282 23111 ETH 0.716201247 68308 | | | |
| 3.1.376207 | MATHIAS JENSEN | ADDRESS REDACTED | | | ADA 8.305677014 7273 BTC 0.0000003803049 6371 CEL 0.214709993820 875 DOGE 12.248955045 4023 DOT 1.008815048 11119 SNX 1.0233857543 9554 | | | |
| 3.1.376208 | MATHIAS JENSEN BACH | ADDRESS REDACTED | | | BTC 0.02714810907 31248 | | | |
| 3.1.376209 | MATHIAS JESSEN | ADDRESS REDACTED | | | ADA 106.848867225401 BTC 0.0254318893004351 CEL 0.721571202828636 ETH 0.056423360455 9031 | | | |
| 3.1.376210 | MATHIAS JOHANNESSEN | ADDRESS REDACTED | | | ADA 1829.03308654588 BTC 0.142634204600355 ETH 2.42388637463816 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376211 | MATHIAS JORGENSEN | ADDRESS REDACTED | | | BTC 0.7782983223287045<br>CEL 11223.9084240307<br>EOS 75.3121<br>ETH 2.1138917480811.5<br>MATIC 2409.0253582149469<br>USDC 19677.385107 | | | |
| 3.1.376212 | MATHIAS JØRGENSEN | ADDRESS REDACTED | | | CEL 1.8957191305712<br>XRP 305.3874 | | | |
| 3.1.376213 | MATHIAS JORIS | ADDRESS REDACTED | | | ADA 0.8450337131067642<br>BTC 0.00123048117923437<br>ETH 0.10285905814636362 | | | |
| 3.1.376214 | MATHIAS JOURDAN | ADDRESS REDACTED | | | CEL 9.01691451876812 | | | |
| 3.1.376215 | MATHIAS JULIAN LEITNER | ADDRESS REDACTED | | | BTC 0.001147511213645083<br>XRP 847.6846513459345 | | | |
| 3.1.376216 | MATHIAS KAISER | ADDRESS REDACTED | | | BTC 0.00000000411322773<br>CEL 17.348182021635<br>ETH 0.00000090607326891 | | | |
| 3.1.376217 | MATHIAS KANSTRUP | ADDRESS REDACTED | | | BTC 0.00000000002091463<br>CEL 8.19758320274297<br>DASH 0.008026408991625262<br>MATIC 1.498856267962519<br>XRP 0.209553 | | | |
| 3.1.376218 | MATHIAS KAROOS | ADDRESS REDACTED | | | BTC 0.02693328595021555 | | | |
| 3.1.376219 | MATHIAS KARL OLIVIER BOYER | ADDRESS REDACTED | | | USDT ERC20 226.65112402146.3 | | | |
| 3.1.376220 | MATHIAS KENNERKNECHT | ADDRESS REDACTED | | | BTC 0.00018324213711220.5<br>ETH 0.003688346698026.84<br>SNX 0.379261384046653<br>UNH 0.0864101678329743 | | | |
| 3.1.376221 | MATHIAS KJELGAST GARBUS | ADDRESS REDACTED | | | BNB 0.01045137093937.18 | | | |
| 3.1.376222 | MATHIAS KLAUDIUS MAINKA | ADDRESS REDACTED | | | BTC 0.00311159048271448 | | | |
| 3.1.376223 | MATHIAS KÖLL | ADDRESS REDACTED | | | BTC 0.000000003103064.17<br>CEL 0.0319189819651999 | | | |
| 3.1.376224 | MATHIAS KOORMO | ADDRESS REDACTED | | | CEL 0.031215106611326.5 | | | |
| 3.1.376225 | MATHIAS KORTEROD JOHANSEN | ADDRESS REDACTED | | | BTC 0.015276207922618.1 | | | |
| 3.1.376226 | MATHIAS KRENZ | ADDRESS REDACTED | | | BTC 0.007033936846184041 | | | |
| 3.1.376227 | MATHIAS KROLL | ADDRESS REDACTED | | | USDT ERC20 0.366397351988824 | | | |
| 3.1.376228 | MATHIAS KRÜGER | ADDRESS REDACTED | | | BTC 0.00000020370860926<br>CEL 0.136968019837862 | | | |
| 3.1.376229 | MATHIAS LACROSSE | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 0.01655765200032501 | | | |
| 3.1.376230 | MATHIAS LARSEN | ADDRESS REDACTED | | | ADA 0.0000000300450150258<br>BTC 0.00000000304114859<br>CEL 3.379211905587 | | | |
| 3.1.376231 | MATHIAS LASSEN | ADDRESS REDACTED | | | BTC 0.0014424379905.34<br>CEL 258.3775862484111<br>DOT 17.882 | | | |
| 3.1.376232 | MATHIAS LAURITSEN | ADDRESS REDACTED | | | BTC 0.000000000485174762<br>CEL 5.2278063799112<br>USDC 105.613711 | | | |
| 3.1.376233 | MATHIAS LEED | ADDRESS REDACTED | | | ADA 205.193785862676<br>BTC 0.05260820815792571<br>DOT 6.36668609484351<br>ETH 0.341550080881177<br>MATIC 512.657762263296 | | | |
| 3.1.376234 | MATHIAS LETAN-MARTIN | ADDRESS REDACTED | | | BTC 0.0011360917372681.5<br>ETH 2.185763093446588<br>USDC 113.978490276 | | | |
| 3.1.376235 | MATHIAS LEYDEN | ADDRESS REDACTED | | | BTC 0.01054572792482463<br>ETH 0.033861675089383.3 | | | |
| 3.1.376236 | MATHIAS LOH | ADDRESS REDACTED | | | ETH 0.000419995920860697 | | | |
| 3.1.376237 | MATHIAS LOOSEN | ADDRESS REDACTED | | | BTC 0.00054912497100.5001<br>CEL 40.95263178199947<br>ETH 0.00046819827646314.2<br>USDC 1.261480532555327 | | | |
| 3.1.376238 | MATHIAS LOOSEN | ADDRESS REDACTED | | | CEL 1.07250705091583 | | | |
| 3.1.376239 | MATHIAS LORENCEAU | ADDRESS REDACTED | | | ETH 59.2738590443903<br>SNX 253.33.384715.7061<br>USDC 9.20978695401696 | | | |
| 3.1.376240 | MATHIAS LOSIER | ADDRESS REDACTED | | | BTC 0.00001087662122895.5<br>CEL 0.3108495036309.07<br>ETH 0.3242258757611.169<br>LTC 0.00082140987526.5431<br>XLM 242.198235181012 | | | |
| 3.1.376241 | MATHIAS LOYER | ADDRESS REDACTED | | | CEL 0.0944400402692262 | | | |
| 3.1.376242 | MATHIAS MAAR ANDERSEN | ADDRESS REDACTED | | | BTC 0.0248062061144379<br>ETH 0.00151307480253022 | | | |
| 3.1.376243 | MATHIAS MACONI | ADDRESS REDACTED | | | CEL 13.65813511091308<br>ETH 0.009378883480769323<br>USDT ERC20 52.4627950121909 | | | |
| 3.1.376244 | MATHIAS MADSEN | ADDRESS REDACTED | | | ADA 3899.5<br>BTC 0.05608532633388333<br>CEL 284.204243787786<br>ETH 2.53914247 | | | |
| 3.1.376245 | MATHIAS MADSEN | ADDRESS REDACTED | | | ADA 839.367632132811<br>BTC 0.0025034912019711<br>CEL 2.5507409479161.9<br>DOT 60.62993959732114<br>ETH 1.323035873427799<br>LINK 15.436042709375.5<br>MANA 238.36769422997.5<br>XRP 1346.56846783723 | | | |
| 3.1.376246 | MATHIAS MAGNUS | ADDRESS REDACTED | | | BTC 0.00003497239117294.4<br>CEL 17.72282386302.08<br>ETH 0.0013261282530037.97<br>LINK 41.848736757806.1<br>SGB 1007.575824495.8<br>XLM 967.133771613626 | | | |
| 3.1.376247 | MATHIAS MAILLEUX | ADDRESS REDACTED | | | ADA 299<br>BTC 0.0005155291462038.05<br>CEL 66.013147858285.3<br>MATIC 2497.65 | | | |
| 3.1.376248 | MATHIAS MAINZ | ADDRESS REDACTED | | | ADA 27.802346863693.9<br>BTC 0.010331515107964.53<br>CEL 1.378770311046.39<br>ETH 0.095770083512808.8 | | | |
| 3.1.376249 | MATHIAS MANAUD | ADDRESS REDACTED | | | AAVE 4.968926<br>BTC 0.22245737595373.3<br>CEL 507.39494285840.3<br>DOT 84.75755425<br>ETH 3.0218224094581.5<br>LTC 0.00000000820524885.7<br>XLM 1138.5699<br>XRP 3984.410266713.84 | | | |
| 3.1.376250 | MATHIAS MARTIN SCHULER | ADDRESS REDACTED | | | BTC 0.000002462318307052 | | | |
| 3.1.376251 | MATHIAS MAZE | ADDRESS REDACTED | | | BTC 0.00000053<br>CEL 0.0129021333300.34 | | | |
| 3.1.376252 | MATHIAS MENRATH | ADDRESS REDACTED | | | CEL 1.0102712278130.9 | | | |
| 3.1.376253 | MATHIAS MESEEUW | ADDRESS REDACTED | | | ADA 0.25<br>AVAX 0.010626841234990.7<br>BTC 0.12470243429193.5<br>CEL 2231.80190640.006<br>DOT 22.78974801700.86<br>ETH 2.333448947493064<br>LINK 26.62174415<br>LUNC 7.803481740822273<br>MATIC 838.216830131094.1<br>MCDAI 0.41<br>SNX 141.668410086758<br>SOL 1.02133<br>USDC 2250.3368703971.6<br>USDT ERC20 0.04<br>UST 269.391385324432<br>XAUT 0.00000014063796394.2 | | | |
| 3.1.376254 | MATHIAS MEYER | ADDRESS REDACTED | | | BTC 3.526846532179900.07 | | | |
| 3.1.376255 | MATHIAS MICHEL | ADDRESS REDACTED | | | BTC 0.003519737392570025 | | | |
| 3.1.376256 | MATHIAS MICHELET | ADDRESS REDACTED | | | BTC 0.000137496091243512<br>CEL 21.4860727224858<br>LINK 0.158413070435068 | | | |
| 3.1.376257 | MATHIAS MIKKELSEN | ADDRESS REDACTED | | | BTC 0.01263518459095673 | | | |
| 3.1.376258 | MATHIAS MILLINGS | ADDRESS REDACTED | | | CEL 0.10530614716764<br>XLM 0.0001994660618991.34<br>XRP 0.0001990001063687.24 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376259 | MATHIAS MIRANDA | ADDRESS REDACTED | | | AVAX 10.1631135532915BTC 0.654317595691863LUNC 6.03321632567419 | | | |
| 3.1.376260 | MATHIAS MORO | ADDRESS REDACTED | | | BTC 0.000000007595613351CEL 0.00124367659207119SGB 14.5373613536234USDC 0.000000577491418113XLM 0.000000040092260308XRP 4.87696885702999E-07 | | | |
| 3.1.376261 | MATHIAS MORTENSEN | ADDRESS REDACTED | | | BTC 0.0151570581602226CEL 1.96087239714013ETH 0.0863963458347936 | | | |
| 3.1.376262 | MATHIAS MUNCK SØE-JENSEN | ADDRESS REDACTED | | | CEL 0.00037750982740966ETH 0.000015274404286271LUNC 2.42318070309704 | | | |
| 3.1.376263 | MATHIAS MUNK | ADDRESS REDACTED | | | ADA 3933.48726531009BCH 3.77315316924409BTC 0.409065268053443CEL 232.879734519648DOT 601.545296933403ETH 10.1218097881105UNI 21.68806468 | | | |
| 3.1.376264 | MATHIAS MUNK | ADDRESS REDACTED | | | BTC 0.00861599003422044CEL 7.39944382807876 | | | |
| 3.1.376265 | MATHIAS NAGEL | ADDRESS REDACTED | | | ADA 2052.30236842066BTC 0.000014888144619715CEL 312.951678561549ETH 2.12010640637646UNI 1.44631864USDC 3.88800635384951ZRX 52.77044265 | | | |
| 3.1.376266 | MATHIAS NAUMANN | ADDRESS REDACTED | | | BTC 5.14488137053999E-07 | | | |
| 3.1.376267 | MATHIAS NESTLER | ADDRESS REDACTED | | | BTC 0.816075321037891 | | | |
| 3.1.376268 | MATHIAS NICOLAI ØRUM CZARNOTTA SØRENSEN | ADDRESS REDACTED | | | BTC 0.0184978128027527CEL 0.0205680501728536 | | | |
| 3.1.376269 | MATHIAS NIELSEN | ADDRESS REDACTED | | | ADA 91.4518532435258BCH 0.084817318097462BTC 0.0213080887314539DOT 2.48221288412032ETH 0.239381474668594XRP 87.094360361152 | | | |
| 3.1.376270 | MATHIAS NIELSEN | ADDRESS REDACTED | | | BTC 0.00985067451286347 | | | |
| 3.1.376271 | MATHIAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0000000009567376301CEL 17.8080928238015 | | | |
| 3.1.376272 | MATHIAS NIELSEN | ADDRESS REDACTED | | | ADA 0.472379522247292BTC 0.0697299585127025CEL 432.127029312626DOT 0.253165314148828ETH 1.07596472409938MATIC 0.420089021764285USDC 2212.63447770475 | | | |
| 3.1.376273 | MATHIAS NOERUP | ADDRESS REDACTED | | | BTC 0.0429746179459025CEL 893.292711957213ETH 1.31126042829023MANA 69.3676583436354 | | | |
| 3.1.376274 | MATHIAS NUDING | ADDRESS REDACTED | | | BTC 0.0189312290680685 | | | |
| 3.1.376275 | MATHIAS NYMARK | ADDRESS REDACTED | | | BTC 0.000705825468008494 | | | |
| 3.1.376276 | MATHIAS OXHOLM | ADDRESS REDACTED | | | BTC 0.00108849148102499CEL 28.7373692832087ETH 0.554754602525736MATIC 549.01025444489 | | | |
| 3.1.376277 | MATHIAS PAECH | ADDRESS REDACTED | | | BTC 0.261272380530173CEL 56.1577267491761ETH 8.82107796963931USDC 472.03292339251XLM 0.00000007338156875 | | | |
| 3.1.376278 | MATHIAS PAULSEN | ADDRESS REDACTED | | | ADA 0.190113603422138BTC 0.0125483904170032DOT 0.00498180442198195ETH 0.207166277024615GUSD 0.0701981097039935LINK 0.00104435135799905LTC 0.000336928174388153MANA 258.742526247888MATIC 0.107580747297136SNX 71.5488912537197SOL 7.51480352838835USDC 0.00683181218360293USDT ERC20 0.00815735542529102 | | | |
| 3.1.376279 | MATHIAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00000009372428213CEL 11.0698526019682 | | | |
| 3.1.376280 | MATHIAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.138215641484541CEL 100.848290173675 | | | |
| 3.1.376281 | MATHIAS PFEIFFER | ADDRESS REDACTED | | | BTC 0.00060745095223239 | | | |
| 3.1.376282 | MATHIAS PICKER | ADDRESS REDACTED | | | LUNC 12.2757606483333 | | | |
| 3.1.376283 | MATHIAS PIHL JOHANSEN | ADDRESS REDACTED | | | BTC 0.0195712379996955CEL 0.16169369208292 | | | |
| 3.1.376284 | MATHIAS POULSEN | ADDRESS REDACTED | | | BTC 0.00181990830312118CEL 415.420063316072DOT 20.7316068384778MCDAI 30USDC 115.544436225106 | | | |
| 3.1.376285 | MATHIAS POWELL | ADDRESS REDACTED | | | BTC 0.00001520589094945ETH 3.45546007936908XLM 17.7703546509288 | | | |
| 3.1.376286 | MATHIAS QUILES | ADDRESS REDACTED | | | CEL 0.07896851709675 | | | |
| 3.1.376287 | MATHIAS REUL | ADDRESS REDACTED | | | BTC 1.07865883956399E-06 | | | |
| 3.1.376288 | MATHIAS REVSBECH | ADDRESS REDACTED | | | CEL 0.0028077221201252BTC 0.0156310941615556ETH 0.740918593370679USDC 28.9094588461296XRP 3.94835730905321 | | | |
| 3.1.376289 | MATHIAS RIBERGAARD | ADDRESS REDACTED | | | ADA 0.0952184568050314BTC 6.02620184827999E-06ETH 0.00011582147207127 | | | |
| 3.1.376290 | MATHIAS RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000309454217805EOS 0.00166130612543273ETH 0.000005574762526333USDC 0.000114280448646134XLM 0.0338772405633394 | | | |
| 3.1.376291 | MATHIAS RICKENBACHER | ADDRESS REDACTED | | | BTC 0.112379239601984BUSD 2505.95183304243CEL 263.479416690947USDT ERC20 12524.7994070123 | | | |
| 3.1.376292 | MATHIAS RIIS-VESTERGAARD | ADDRESS REDACTED | | | BTC 0.000000910714253062CEL 0.00176023002925561DASH 0.00000038LTC 0.00000064XLM 0.0000007 | | | |
| 3.1.376293 | MATHIAS RINGBY | ADDRESS REDACTED | | | CEL 0.516313709684937XRP 255.566074 | | | |
| 3.1.376294 | MATHIAS ROCH | ADDRESS REDACTED | | | BTC 0.00885130090582614 | | | |
| 3.1.376295 | MATHIAS RODOLFO IMAN | ADDRESS REDACTED | | | ETH 0.00154291936437209 | | | |
| 3.1.376296 | MATHIAS ROOTS | ADDRESS REDACTED | | | BTC 0.000069576221203479ETH 0.000179767100918774USDC 0.0125837183706195 | | | |
| 3.1.376297 | MATHIAS ROMINGER | ADDRESS REDACTED | | | AVAX 0.069462175661152BTC 0.000419933085028205CEL 3893.29959840768ETH 0.000304427654554505MANA 0.11007964101968MATIC 14760.1043156555SOL 0.0880302131473919SUSHI 1.3669257135701USDC 128.180520002116 | | | |
| 3.1.376298 | MATHIAS RONIN | ADDRESS REDACTED | | | BAT 0.181414037297389BTC 3.16057990126729E-05ETH 0.000506867849025401 | | | |
| 3.1.376299 | MATHIAS ROOS | ADDRESS REDACTED | | | BTC 0.17963006116337CEL 3.12766815777709ETH 0.325117126067443 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376300 | MATHIAS ROSELL | ADDRESS REDACTED | | | ADA 0.000000641853495174 BTC 0.000000002533936378 CEL 0.001097081907551142 XRP 0.000000628788862531 | | | |
| 3.1.376301 | MATHIAS ROSENSTIEL | ADDRESS REDACTED | | | BTC 0.000000778925104224 | | | |
| 3.1.376302 | MATHIAS ROSTOCK | ADDRESS REDACTED | | | CEL 0.0212460846750619 | | | |
| 3.1.376303 | MATHIAS ROTSCH | ADDRESS REDACTED | | | BTC 0.000535502984979064 | | | |
| 3.1.376304 | MATHIAS RUNCHEL | ADDRESS REDACTED | | | BTC 0.000000330019658454 ETH 0.000016215057303351 LTC 0.000606433978375505 | | | |
| 3.1.376305 | MATHIAS RUNGE | ADDRESS REDACTED | | | BTC 0.000043320221655353 DOT 1.85348560192062 MATIC 55.8356104889522 | | | |
| 3.1.376306 | MATHIAS SAHMEL | ADDRESS REDACTED | | | BTC 0.000526704004989589 | | | |
| 3.1.376307 | MATHIAS SASSERMANN | ADDRESS REDACTED | | | BTC 0.063250544047084 DOT 10.9040155547834 LTC 1.01730385468489 | | | |
| 3.1.376308 | MATHIAS SCHMIDT | ADDRESS REDACTED | | | ADA 1.994.9325373619 BTC 0.00109789871638631 EOS 21.7046163448728 | | | |
| 3.1.376309 | MATHIAS SCHMITZ | ADDRESS REDACTED | | | AAVE 1.09920597424416 BTC 0.00127655919745104 LINK 16.3351279501957 XLM 200.126399687189 | | | |
| 3.1.376310 | MATHIAS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000412538167377733 | | | |
| 3.1.376311 | MATHIAS SCHRECKE | ADDRESS REDACTED | | | BTC 0.336766083163993 | | | |
| 3.1.376312 | MATHIAS SEBASTIAN LOSELL | ADDRESS REDACTED | | | BTC 0.0145243652409236 | | | |
| 3.1.376313 | MATHIAS SIMOENS | ADDRESS REDACTED | | | CEL 0.30646355985996 | | | |
| 3.1.376314 | MATHIAS SIREROL | ADDRESS REDACTED | | | ETH 0.0128717598839221 CEL 3.646293008510449 ETH 0.00000017643580395 USDT ERC20 0.002352 XLM 1.2114615 | | | |
| 3.1.376315 | MATHIAS SKARSBY | ADDRESS REDACTED | | | CEL 0.398016905547328 | | | |
| 3.1.376316 | MATHIAS SKOV JENSEN | ADDRESS REDACTED | | | BNB 1.07528971 BTC 0.0012951151574885 CEL 5.77598489247836 ETH 0.00157966403770526 | | | |
| 3.1.376317 | MATHIAS SÖDERSTRÖM | ADDRESS REDACTED | | | BTC 0.113953483419485 ETH 2.10763473043199 | | | |
| 3.1.376318 | MATHIAS SDELBERG | ADDRESS REDACTED | | | ADA 340.338268572907 BCH 0.248810290449539 BTC 0.100324399339653 CEL 22.5266732307191 DOT 13.288548283417 7 ETH 0.683240665686075 LTC 0.366055405904604 LUNC 17.21737891573 MATIC 211.876945995283 USDT ERC20 210.272299213082 XLM 156.2990264731399 XRP 778.244935487042 | | | |
| 3.1.376319 | MATHIAS SØRENSEN | ADDRESS REDACTED | | | BTC 0.0269890354713098 DOT 5.504189389967728 ETH 0.154206877329052 | | | |
| 3.1.376320 | MATHIAS SØRENSEN | ADDRESS REDACTED | | | BAT 10 BTC 0.0597235058782636 CEL 2938.72628453622 UNI 25.3795468505461 USDT ERC20 1288.023162 XLM 390.88 | | | |
| 3.1.376321 | MATHIAS SORGATZ | ADDRESS REDACTED | | | BTC 0.0000792091765511735 | | | |
| 3.1.376322 | MATHIAS STÅLÄKER | ADDRESS REDACTED | | | BTC 2.0255130920217RR-05 | | | |
| 3.1.376323 | MATHIAS STEENBERG | ADDRESS REDACTED | | | CEL 6.52202483273028 SNX 27 | | | |
| 3.1.376324 | MATHIAS SUHR TOTTENBORG | ADDRESS REDACTED | | | BTC 0.005895576340558846 CEL 0.000411431009968396 ETH 0.00171504802891599 | | | |
| 3.1.376325 | MATHIAS TANG | ADDRESS REDACTED | | | CEL 0.468562953586574 | | | |
| 3.1.376326 | MATHIAS TEUTSINE | ADDRESS REDACTED | | | ADA 0.18140827621808 2 BTC 0.000014530093905972 BUSD 0.19954112432998 3 CEL 0.239200642026833 DOGE 2996.62144822369 DOT 0.25937722080671 1 ETH 0.000207781016527558 MATIC 0.65511727224287 3 USDC 0.612542073407766 USDT ERC20 0.49945127625966 8 XRP 1.54167428117886 | | | |
| 3.1.376327 | MATHIAS TERKELSEN | ADDRESS REDACTED | | | BTC 0.000013813675995956 | | | |
| 3.1.376328 | MATHIAS THORSTROM | ADDRESS REDACTED | | | BTC 0.0194222833239607 CEL 17.5865780953326 USDC 1201.45564325018 | | | |
| 3.1.376329 | MATHIAS TIMOTEO DAHL | ADDRESS REDACTED | | | BTC 0.00074156156836937 6 CEL 55.6679023378869 USDC 1452.65798011256 | | | |
| 3.1.376330 | MATHIAS TORPMAN | ADDRESS REDACTED | | | ADA 39.5 | | | |
| 3.1.376331 | MATHIAS TRIPP | ADDRESS REDACTED | | | CEL 0.553325275536656 BTC 0.000001232614951208 CEL 2.04651091531914 ETH 0.00969002159419483 | | | |
| 3.1.376332 | MATHIAS UHRENHOLT | ADDRESS REDACTED | | | ADA 168.111559803601 BTC 0.0177742345576732 CEL 36.4246187381362 DOT 3.41722074574976 ETH 0.308766960601776 | | | |
| 3.1.376333 | MATHIAS VAN BEIRS | ADDRESS REDACTED | | | AVAX 0.028991265353451 7 BTC 7.4478149063599E-07 CEL 4.08395201236649 ETH 0.00000175739020023 LUNC 0.48513284507182 9 SOL 0.0142669058760031 USDT ERC20 0.0000004905541895 95 | | | |
| 3.1.376334 | MATHIAS VAN BORM | ADDRESS REDACTED | | | BTC 0.0208612921561196 CEL 513.104142264215 MCDAI 40 | | | |
| 3.1.376335 | MATHIAS VAN RIEL | ADDRESS REDACTED | | | BTC 0.000115193871822413 CEL 48248268723688 4 ETH 0.0011997584866752 USDC 0.0134355836668285 MATIC 1.88971721588804 USDC 0.1564785000020588 | | | |
| 3.1.376336 | MATHIAS VANDERSMISSEN | ADDRESS REDACTED | | | BTC 0.0000016409575455765 CEL 0.3735491725087717 XRP 0.10225624821173 | | | |
| 3.1.376337 | MATHIAS VECSEY | ADDRESS REDACTED | | | BTC 3.3755754494209E-06 CEL 0.697001234743715 | | | |
| 3.1.376338 | MATHIAS VEJLGAARD | ADDRESS REDACTED | | | BTC 0.50833936649169 7 CEL 169.888013852S2 ETH 14.347432174927 LINK 100.045516258074 SGB 1515.07815340727 XRP 10241.7360012825 | | | |
| 3.1.376339 | MATHIAS VLADIMIR LUCIEN HANGARD | ADDRESS REDACTED | | | CEL 14.4085155993064 USDC 942.508227515306 | | | |
| 3.1.376340 | MATHIAS WALDMANN | ADDRESS REDACTED | | | BTC 0.09567570126722248 | | | |
| 3.1.376341 | MATHIAS WESTMARK | ADDRESS REDACTED | | | BTC 0.00933366642047799 CEL 0.0383455193186149 COMP 0.01523535232861478 ETH 0.05186705810166997 LTC 0.69440080747441S | | | |
| 3.1.376342 | MATHIAS WINZLER | ADDRESS REDACTED | | | CEL 664.832781323039 MATIC 26.1319388787954 | | | |
| 3.1.376343 | MATHIAS WRIGGE | ADDRESS REDACTED | | | BTC 0.114044411590332 CEL 0.132142258680915 ETH 2.13636651365739 MATIC 524.647393331897 USDC 13.0175367042376 USDT ERC20 5.46733532388834 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376344 | MATHIAS ZABALETA | ADDRESS REDACTED | | | BTC 0.00000017133969641<br>ETH 0.00002127635753246<br>SNX 0.001278694233318012<br>USDC 62.55588686047207<br>USDT ERC20 0.1075004935484422 | | | |
| 3.1.376345 | MATHIAS ZELLNER | ADDRESS REDACTED | | | BTC 0.00004980301688572B | | | |
| 3.1.376346 | MATHIAS ZWIETASCH | ADDRESS REDACTED | | | BTC 0.009286580B3447734 | | | |
| 3.1.376347 | MATHIDE VINUESA | ADDRESS REDACTED | | | BTC 0.00511961 | | | |
| 3.1.376348 | MATHIEU ADIEY | ADDRESS REDACTED | | | CEL 3.922947446794Z1<br>BTC 0.000592663071648622 | | | |
| 3.1.376349 | MATHIEU AIMÉ | ADDRESS REDACTED | | | CEL 3.0B368772566334<br>BAT 84<br>BTC 0.00000000148354202<br>CEL 48.9401290085413<br>PAXG 0.17686462<br>SGB 12.375773672838<br>SNX 0.3911698039074b3<br>USDC 0.00000070495705932S<br>KLM 599.5950210277S2<br>XRP 80.1658001160266 | | | |
| 3.1.376350 | MATHIEU ALBANO | ADDRESS REDACTED | | | BTC 0.00000010287760244Z6<br>CEL 8.27159270962164<br>ETH 0.00002423674996402Z<br>USDC 0.02554127608203324 | | | |
| 3.1.376351 | MATHIEU ALLARD | ADDRESS REDACTED | | Yes | BTC 0.000210525232638135<br>ETH 1.17412944250672<br>USDC 3.30768660582007 | | | BTC 1.4279189343456 |
| 3.1.376352 | MATHIEU AMOS | ADDRESS REDACTED | | | BTC 0.00111531976509432<br>ETH 0.14744846600584 | | | |
| 3.1.376353 | MATHIEU ANGELIQUE | ADDRESS REDACTED | | | CEL 0.07166378139480J6 | | | |
| 3.1.376354 | MATHIEU APARICI | ADDRESS REDACTED | | | ADA 172.37902871840J<br>BTC 0.0009150299197896Z9<br>CEL 40.81813143625B1<br>DOT 6.945204<br>BTC 1.0601686062J94<br>ETH 0.00000003067573388<br>XRP 78.81061251594S2 | | | |
| 3.1.376355 | MATHIEU ARSENAULT | ADDRESS REDACTED | | | ADA 608.28487257077B<br>BTC 0.000000022452684192<br>CEL 0.61925731529512b<br>ETH 0.00000001325727 | | | |
| 3.1.376356 | MATHIEU ARSENAULT | ADDRESS REDACTED | | | BTC 0.051053769238187<br>CEL 5.3713205145149b<br>ETH 2.09039728182661 | | | |
| 3.1.376357 | MATHIEU AUMONT | ADDRESS REDACTED | | | BNB 4.43413862504106<br>BTC 0.099281738428381<br>CEL 5.56140141536787<br>LUNC 0.000030576280519S | | | |
| 3.1.376358 | MATHIEU AUVRAY | ADDRESS REDACTED | | | CEL 0.291258711228889<br>ETH 0.00584691795J9927 | | | |
| 3.1.376359 | MATHIEU BANCEL | ADDRESS REDACTED | | | BTC 1.121146549B6873 | | | |
| 3.1.376360 | MATHIEU BARIL | ADDRESS REDACTED | | | BTC 0.0001206066109171J<br>CEL 20.2452517778032 | | | |
| 3.1.376361 | MATHIEU BARISAUX | ADDRESS REDACTED | | | BTC 0.00238609422305246<br>CEL 7.83825747476085<br>USDC 6112.57785387058<br>USDT ERC20 8.796787462842Z | | | |
| 3.1.376362 | MATHIEU BARON | ADDRESS REDACTED | | | BTC 0.000059923600569J1<br>CEL 1988.75080083431<br>DOT 0.0126848800696099<br>LTC 0.0000000009591330255<br>MATIC 0.160067579D1071<br>SGB 837.0623617937b3<br>SNX 419.704291<br>USDT ERC20 0.03468942B9066456<br>XRP 1.17031400398797 | | | |
| 3.1.376363 | MATHIEU BAUCHY | ADDRESS REDACTED | | | BTC 5.1014016106719S5<br>CEL 48.93169658923S<br>ETH 5.32657468983688<br>USDC 1023.98858210119 | | | |
| 3.1.376364 | MATHIEU BEAUCHAMP | ADDRESS REDACTED | | | MATIC 613.710038344294 | | | |
| 3.1.376365 | MATHIEU BEDARD | ADDRESS REDACTED | | | BTC 0.00000010456104J1548 | | | |
| 3.1.376366 | MATHIEU BEDARD | ADDRESS REDACTED | | | ADA 3213.1166847444Z | | | |
| 3.1.376367 | MATHIEU BEINISH | ADDRESS REDACTED | | | BTC 0.03624172529658B8<br>BTC 0.000206883557008792<br>CEL 3.141520027203S<br>ETH 0.00199100715108915 | | | |
| 3.1.376368 | MATHIEU BÉLANGER | ADDRESS REDACTED | | | ADA 167.943031<br>BTC 0.4974126546167S5<br>CEL 20.8602710378477<br>DOT 23.600042954642<br>ETH 1.13634169S1539 | | | |
| 3.1.376369 | MATHIEU BELLAIL | ADDRESS REDACTED | | | CEL 1.06638006163048 | | | |
| 3.1.376370 | MATHIEU BERGERON | ADDRESS REDACTED | | | BTC 0.00101424047456J99 | | | |
| 3.1.376371 | MATHIEU BERGERON | ADDRESS REDACTED | | | ETH 1.86827184604485<br>BTC 0.0000000008812721S72<br>CEL 1.2647429120060S<br>ETH 0.00200281559B5493<br>USDC 10.3537489B01738<br>XRP 2.7373827158499 | | | |
| 3.1.376372 | MATHIEU BERNARD | ADDRESS REDACTED | | Yes | AAVE 1.64<br>AVAX 11.3545882671216<br>BTC 0.3513208669074b4<br>CEL 22.9309070505033<br>DOT 0.000000000316J686<br>ETH 0.5567648749555492<br>LINK 0.27144745935193<br>MCDAI 0.0804151869657182<br>SNX 715.99016434B139<br>TUSO 46.96037632<br>USDC 45.060313<br>USDT ERC20 0.22 | | | BTC 0.7617536834B3055<br>ETH 17.876842149636d4<br>LINK 2633.488844037DB |
| 3.1.376373 | MATHIEU BERTHOMME | ADDRESS REDACTED | | | BTC 0.000000928605348496J | | | |
| 3.1.376374 | MATHIEU BERUBE | ADDRESS REDACTED | | | BNB 1.09507808620329<br>BTC 0.02611750074764S5<br>CEL 43.8691805814856<br>DOT 11.8<br>USDC 239.976S42 | | | |
| 3.1.376375 | MATHIEU BESSON | ADDRESS REDACTED | | | BTC 1.7867220299999I 06<br>CEL 0.0045604207283654Z | | | |
| 3.1.376376 | MATHIEU BICHARZON | ADDRESS REDACTED | | | BTC 0.097637368222605b<br>CEL 133.237870222505<br>DOT 134.69553130243Z<br>ETH 0.4055060396908J8<br>MATIC 666.4711952348J3<br>SOL 22.98409682766 | | | |
| 3.1.376377 | MATHIEU BLITTEBIER | ADDRESS REDACTED | | | BCH 1.15819575S57518<br>BTC 0.003236086460625D6<br>CEL 26.9282658121S2<br>ETH 1.50128286810209<br>MATIC 2216.946896996b3<br>USDC 2831.15494324D4<br>USDT ERC20 4.663986391178b9 | | | |
| 3.1.376378 | MATHIEU BLANCHETTE | ADDRESS REDACTED | | | BTC 0.0394154625831204 | | | |
| 3.1.376379 | MATHIEU BLANCHETTE | ADDRESS REDACTED | | | USDT ERC20 0.4005056141103309 | | | |
| 3.1.376380 | MATHIEU BOCQUILLON | ADDRESS REDACTED | | | ADA 203.12187<br>BTC 0.00229621184727832<br>CEL 6592.7646135601d4<br>DASH 0.05284113<br>DOT 25.18340469<br>LINK 13.594309518<br>LTC 0.0000000012518486I72<br>SNX 7.13298236<br>XLM 8339.0537307<br>ZEC 56.5517074J | | | |
| 3.1.376381 | MATHIEU BOILY | ADDRESS REDACTED | | | BNB 0.000442057832980221<br>LINK 0.000969643627053577<br>LUNC 0.005909143920123229 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376382 | MATHIEU BOKO | ADDRESS REDACTED | | Yes | ADA 7677.46006382588<br>BNB 3.03291978039727<br>BTC 0.17559937622731:<br>CEL 758.11717350626<br>DOT 126.88460973668T<br>EOS 0.00161314527252489<br>ETH 4.47955544122296<br>PAXG 0.302815476981284<br>SGB 38.82197596293609<br>USDT ERC20 1251.75849401782<br>XLM 0.75575373923132:<br>XRP 0.181923210556266 | | | BTC 0.250507033835551<br>ETH 6.83361858396888 |
| 3.1.376383 | MATHIEU BOOGAERTS | ADDRESS REDACTED | | | ADA 7149.00519886626<br>CEL 56.31499886331:99<br>USDC 33169.7809919464 | | | |
| 3.1.376384 | MATHIEU BORDONE | ADDRESS REDACTED | | | CEL 1.10563762300928<br>ETH 0.008777902740117849 | | | |
| 3.1.376385 | MATHIEU BOUARD | ADDRESS REDACTED | | | BTC 0.000000206212760114<br>MATIC 0.00272564784880868 | | | |
| 3.1.376386 | MATHIEU BOURBONNAIS | ADDRESS REDACTED | | | BTC 0.0224932208877256<br>ETH 0.195805235473927 | | | |
| 3.1.376387 | MATHIEU BOURREAU | ADDRESS REDACTED | | | BTC 0.0686913807644653<br>CEL 1.15049462323912<br>MCDAI 0.241939054316625 | | | |
| 3.1.376388 | MATHIEU BOURRET | ADDRESS REDACTED | | | ADA 226.507566807726<br>BTC 0.0163990195117062<br>CEL 0.023079721502502<br>MATIC 35.3048331111705 | | | |
| 3.1.376389 | MATHIEU BOYER | ADDRESS REDACTED | | | BTC 0.00001512992615500B<br>CEL 0.0115337386620098 | | | |
| 3.1.376390 | MATHIEU BRAULT | ADDRESS REDACTED | | | BTC 0.000000007381621638<br>CEL 2.11057770687161 | | | |
| 3.1.376391 | MATHIEU BRAVO | ADDRESS REDACTED | | | BTC 0.0505328274588791<br>CEL 179.737234988582 | | | |
| 3.1.376392 | MATHIEU BRENNA | ADDRESS REDACTED | | | ADA 102.286132325252<br>CEL 49.2312022778722<br>EOS 55.5885178317461<br>MATIC 332.376679035081<br>MCDAI 72.2033434642571<br>SNX 18.416174927634 | | | |
| 3.1.376393 | MATHIEU BROCAS | ADDRESS REDACTED | | | BNB 1.06098372<br>CEL 16.54930691699<br>ETH 0.1399707 | | | |
| 3.1.376394 | MATHIEU BROCHU | ADDRESS REDACTED | | Yes | BTC 0.312364707554703<br>ETH 24.1883767338084<br>USDC 901.864206864516 | | | BTC 2.08848619818316 |
| 3.1.376395 | MATHIEU BRUNET | ADDRESS REDACTED | | | BTC 0.000011869832544642<br>CEL 0.00568870932737557<br>COMP 0.000059171612317838<br>ETH 0.00150555201155059<br>LTC 0.0000000005991108536<br>USDT ERC20 0.000938916935225274<br>XLM 0.000000066435097144<br>XRP 0.060670351858072 | | | |
| 3.1.376396 | MATHIEU BUFFENOIR | ADDRESS REDACTED | | | BTC 0.00156177527077408<br>CEL 0.16040508561452:9<br>USDC 0.509410563647663 | | | |
| 3.1.376397 | MATHIEU BUISSON | ADDRESS REDACTED | | | USDT ERC20 0.143197621223785<br>BTC 0.000759054880515343 | | | |
| 3.1.376398 | MATHIEU BUTTAZZONI | ADDRESS REDACTED | | | ETH 0.004135589395242 | | | |
| 3.1.376399 | MATHIEU CANTIN | ADDRESS REDACTED | | | CEL 1.12736516344935<br>ADA 1.55205729298045<br>BTC 0.00248821623727801<br>CEL 80.34152881214T<br>ETH 0.0352815242073756 | | | |
| 3.1.376400 | MATHIEU CAZOULAT | ADDRESS REDACTED | | | BTC 0.0000000062931789155<br>CEL 0.31462476211532:2 | | | |
| 3.1.376401 | MATHIEU CHAMBERLAND | ADDRESS REDACTED | | | CEL 4.92452136555811<br>ETH 0.0113791467556491<br>ETH 0.151008212339619<br>LINK 0.00302317575810529<br>XLM 0.1873226 | | | |
| 3.1.376402 | MATHIEU CHAMLOU FOROUGHI | ADDRESS REDACTED | | | AAVE 2.30713900109269<br>AVAX 5.69770405173937<br>BTC 0.30460777704914<br>DOT 11.8267202088867<br>ETH 1.31108580312825 | | | |
| 3.1.376403 | MATHIEU CHAMPAGNE | ADDRESS REDACTED | | | ADA 309.0092495498B7<br>BTC 0.664337084463067<br>CEL 849.2652174661:13<br>ETH 5.75596297315126<br>USDC 251.960932 | | | |
| 3.1.376404 | MATHIEU CHARRET | ADDRESS REDACTED | | | ETH 0.001651480060066188 | | | |
| 3.1.376405 | MATHIEU CHARTON | ADDRESS REDACTED | | | BTC 0.187427302465515<br>DOT 13.0110713432827<br>ETH 0.000522049001322531<br>USDT ERC20 0.1486774121693DB | | | |
| 3.1.376406 | MATHIEU CHEVALIER | ADDRESS REDACTED | | | ADA 342.951637378151<br>BNB 0.93545602957930:2<br>BTC 0.00197096772715129<br>CEL 28.4192942491003<br>ETH 2.47239535664142<br>MCDAI 30<br>SNX 175.039050744259<br>USDC 249.371658700667 | | | |
| 3.1.376407 | MATHIEU CHOQUET | ADDRESS REDACTED | | | USDC 7008.69041235757 | | | |
| 3.1.376408 | MATHIEU CHOUINARD | ADDRESS REDACTED | | | BTC 0.0143380316273169<br>DOT 5.42740009320874<br>ETH 0.0704034013415B1<br>SOL 1.01141536248462 | | | |
| 3.1.376409 | MATHIEU CHRISTIAN SCHMIDT | ADDRESS REDACTED | | | EOS 17.5052281982752<br>ETH 0.00150675633284927 | | | |
| 3.1.376410 | MATHIEU CLAUDEL | ADDRESS REDACTED | | | BTC 0.086658302000737<br>CEL 27.2376316381398<br>ETH 0.315157803006006<br>MCDAI 58.7791351335834<br>SGB 14.5584674238536<br>USDT ERC20 233.676347036544<br>XRP 0.000000729175078963 | | | |
| 3.1.376411 | MATHIEU CLÉRARDIN | ADDRESS REDACTED | | | CEL 0.333416132039391<br>DOT 0.0153908923861907<br>EOS 8.63737400042065<br>ETC 0.00150615076287148<br>ETH 0.00151569753612312<br>LINK 0.00456352426113046<br>LUNC 0.00707245505645492<br>XRP 0.134084486064815 | | | |
| 3.1.376412 | MATHIEU CODDENS | ADDRESS REDACTED | | | BTC 0.0000019747790064B<br>CEL 5.54929448791936 | | | |
| 3.1.376413 | MATHIEU COHEN | ADDRESS REDACTED | | | AAVE 0.000023556728253701<br>BTC 0.0000014902703879<br>ETH 0.00000269194749999B<br>LUNC 0.000000956280051499<br>MATIC 0.00338640217078086<br>XRP 0.743915125086408 | | | |
| 3.1.376414 | MATHIEU COMMENGE | ADDRESS REDACTED | | | BTC 0.0009533798859407:24<br>CEL 147.053112066605<br>ETH 0.0292093<br>USDC 3154.767995 | | | |
| 3.1.376415 | MATHIEU CORMIER | ADDRESS REDACTED | | | BTC 0.0138991231580357<br>ETH 0.624119174018B1<br>SGB 13.3530091013 | | | |
| 3.1.376416 | MATHIEU CORNEVIN | ADDRESS REDACTED | | | CEL 0.695817757332497<br>SGB 13.3530091013 | | | |
| 3.1.376417 | MATHIEU CORREIA | ADDRESS REDACTED | | | ETH 0.00150079208565027 | | | |
| 3.1.376418 | MATHIEU CORREIA | ADDRESS REDACTED | | | CEL 35.4293942613298<br>ETH 0.0931846188435231 | | | |
| 3.1.376419 | MATHIEU COUTERET | ADDRESS REDACTED | | | BTC 0.000627552157786182<br>XRP 0.6672409137605:73 | | | |
| 3.1.376420 | MATHIEU CROCHER | ADDRESS REDACTED | | | CEL 275.690765244098 | | | |
| 3.1.376421 | MATHIEU CYR | ADDRESS REDACTED | | | ADA 0.109533063246769<br>BTC 0.0148992113206452<br>CEL 0.0633688238796723<br>USDC 0.232909532692534 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376422 | MATHIEU DACHEUX | ADDRESS REDACTED | | | BTC 0.0000000005113705304<br>CEL 0.0847693442366798<br>USDC 0.2598599616775.39 | | | |
| 3.1.376423 | MATHIEU DAIGLE | ADDRESS REDACTED | | | BNB 3.3361895389699<br>BTC 2.407885326166222<br>CEL 512.517546475935<br>ETH 0.50959492753101.9<br>LINK 114.07346607905.5<br>PAXG 2.528609202011167<br>USDC 0.00000007351170594B<br>USDT ERC20 12.421355796699 | | | |
| 3.1.376424 | MATHIEU DANNENBERG | ADDRESS REDACTED | | | CEL 0.0030171998090517.3<br>ETH 0.0000509694202272033 | | | |
| 3.1.376425 | MATHIEU DAOUST | ADDRESS REDACTED | | | ADA 0.00000055416839090.7<br>BTC 0.000000003610770.69<br>CEL 0.8156338711348454 | | | |
| 3.1.376426 | MATHIEU DE LIERRE | ADDRESS REDACTED | | | BNB 0.00000000743411921<br>BTC 7.92688225199990E-09<br>CEL 0.0751339518067856 | | | |
| 3.1.376427 | MATHIEU DE VLIEGHER | ADDRESS REDACTED | | | BCH 0.08<br>BTC 0.13936792768092.9<br>CEL 5.37185158479818<br>USDC 1.39916323393431<br>USDT ERC20 45.8226.73<br>XLM 425.3345149 | | | |
| 3.1.376428 | MATHIEU DE VLIEGHER | ADDRESS REDACTED | | | BTC 0.01618070750271.23<br>CEL 10.5742464172789<br>ETH 0.15799250691772.2<br>USDT ERC20 16.2453677241872 | | | |
| 3.1.376429 | MATHIEU DEJARDIN | ADDRESS REDACTED | | | BTC 0.00123477702231<br>CEL 3.11085372813995<br>MATIC 4.95002208333794 | | | |
| 3.1.376430 | MATHIEU DELAGE | ADDRESS REDACTED | | | BTC 0.00050627724216519<br>CEL 0.47739033546596.1<br>SGB 386.46619139683.2<br>XRP 0.00000098482632751 | | | |
| 3.1.376431 | MATHIEU DELANNOY | ADDRESS REDACTED | | | CEL 0.03773629169751.15<br>ETC 0.00169114846000675 | | | |
| 3.1.376432 | MATHIEU DELPORTE | ADDRESS REDACTED | | | ADA 0.073745274933082.5<br>BTC 0.0000145388672731.07<br>CEL 0.34403324349303.3<br>ETH 0.00091866496020273.1<br>USDC 0.00000000395310751.21 | | | |
| 3.1.376433 | MATHIEU DEMOSTHENIOY | ADDRESS REDACTED | | | BTC 0.00116287175189893<br>LINK 35.6497313499105<br>MATIC 436.681407823005 | | | |
| 3.1.376434 | MATHIEU DENIS R LESSINNES | ADDRESS REDACTED | | | BTC 0.00241315909054165<br>USDT ERC20 1009.73206854086 | | | |
| 3.1.376435 | MATHIEU DEROUICHE | ADDRESS REDACTED | | | BTC 0.00145465628667843<br>CEL 4.7513077365.7735<br>ETH 0.29711243569044.4 | | | |
| 3.1.376436 | MATHIEU DESAUTELS | ADDRESS REDACTED | | | USDC 37831.7353277393 | | | |
| 3.1.376437 | MATHIEU DESCHEMAECKER | ADDRESS REDACTED | | | BTC 0.00096805658642365.7<br>MATIC 4137.99623283613 | | | |
| 3.1.376438 | MATHIEU DFR | ADDRESS REDACTED | | | BTC 0.00976998567380257<br>CEL 12.1050794250147 | | | |
| 3.1.376439 | MATHIEU DIERINCK | ADDRESS REDACTED | | | BTC 0.00027738993193537.2<br>CEL 3.1110017975146.4<br>ETH 0.00131355398839835<br>LTC 0.00358360556277542 | | | |
| 3.1.376440 | MATHIEU DORMAELS | ADDRESS REDACTED | | | CEL 0.09184168630249<br>ETH 0.12407018008613.3 | | | |
| 3.1.376441 | MATHIEU DORVAL | ADDRESS REDACTED | | | BTC 0.0097640816547590.6<br>CEL 0.0027637103273743 | | | |
| 3.1.376442 | MATHIEU DROUET | ADDRESS REDACTED | | | BTC 0.0000857717495492.28<br>CEL 0.139949135559587<br>ETH 0.0000788433943695.3<br>LTC 0.00000005883576403<br>SGB 351.453805010517<br>XRP 0.0000005253094261776 | | | |
| 3.1.376443 | MATHIEU DUBE | ADDRESS REDACTED | | | BTC 0.000025685457146558 | | | |
| 3.1.376444 | MATHIEU DUJARDIN | ADDRESS REDACTED | | | BTC 0.0000056463719639.33 | | | |
| 3.1.376445 | MATHIEU DUPAIX | ADDRESS REDACTED | | | BTC 0.0000330568608080.41 | | | |
| 3.1.376446 | MATHIEU DUPOUY | ADDRESS REDACTED | | | BTC 0.000001164718510.6<br>CEL 4.69178992350282<br>LTC 9.67167818 | | | |
| 3.1.376447 | MATHIEU DUPRE | ADDRESS REDACTED | | | CEL 23.0602644477812 | | | |
| 3.1.376448 | MATHIEU EL ALMAWIE | ADDRESS REDACTED | | | CEL 14.2905795376951<br>ETH 0.40604558 | | | |
| 3.1.376449 | MATHIEU FAUSSOT | ADDRESS REDACTED | | | BTC 0.000023064999355483<br>CEL 1.3293642888929B<br>LTC 0.0000000015517648962 | | | |
| 3.1.376450 | MATHIEU FENASSE | ADDRESS REDACTED | | | CEL 1.080894501898849 | | | |
| 3.1.376451 | MATHIEU FERRARI | ADDRESS REDACTED | | | BTC 0.00001363402406876<br>CEL 0.6380566212365429<br>DASH 0.04198854<br>ETH 0.39685283537087<br>LTC 0.11678205978291.5 | | | |
| 3.1.376452 | MATHIEU FERRAS | ADDRESS REDACTED | | | CEL 8.84821617583.02 | | | |
| 3.1.376453 | MATHIEU FILECCIA | ADDRESS REDACTED | | | BTC 0.000000743316893887 | | | |
| 3.1.376454 | MATHIEU FONTAINE | ADDRESS REDACTED | | | BTC 0.0148003612103982 | | | |
| 3.1.376455 | MATHIEU FONTAINE | ADDRESS REDACTED | | | BCH 0.00133344381192965<br>BTC 0.0259405796496614<br>CEL 1.12436387999884<br>COMP 0.00048686850291639<br>DASH 0.00149606347105939<br>ETC 0.00872316966223853<br>ETH 2.35758743542557<br>LTC 5.70020182401934<br>SGB 0.060640083449743.4<br>USDC 1.476253315331155<br>XAUT 0.0007661752731633351<br>XRP 0.407919276749306 | | | |
| 3.1.376456 | MATHIEU FRANÇOIS GUICHARD | ADDRESS REDACTED | | | CEL 4.97729080616777<br>USDC 5.9405556942561B | | | |
| 3.1.376457 | MATHIEU FRANCOIS STEFAN CEGIELSKI | ADDRESS REDACTED | | | CEL 0.049277594110339<br>ETH 0.00160502308023189 | | | |
| 3.1.376458 | MATHIEU FREDERIC LABBE | ADDRESS REDACTED | | | BTC 0.000107490123165574<br>DOT 58.527791043093.3 | | | |
| 3.1.376459 | MATHIEU FROMENT | ADDRESS REDACTED | | | AVAX 0.694505736497731<br>USDC 0.003678951524705011 | | | |
| 3.1.376460 | MATHIEU GARCEAU | ADDRESS REDACTED | | | AVAX 18.806073966615<br>BTC 0.30163431780119.9<br>CEL 6.15655653649127<br>DOT 43.814582414959.3<br>EOS 0.00002730557771248<br>ETH 5.51242902754556<br>LINK 0.0326154206118857 | | | |
| 3.1.376461 | MATHIEU GERMAIN | ADDRESS REDACTED | | | AAVE 1.05215028522251<br>BTC 0.00118970580090.86<br>CEL 0.13306685626774<br>DOT 47.251304896560.2<br>MCDAI 31.839054325263.5 | | | |
| 3.1.376462 | MATHIEU GEULEN | ADDRESS REDACTED | | | BTC 0.00280652259389893<br>CEL 35.9859786413772<br>USDC 0.0000000555471451.95<br>USDT ERC20 0.0000000655375207.6 | | | |
| 3.1.376463 | MATHIEU GIGNAC | ADDRESS REDACTED | | | BTC 0.02025880146040534<br>ETH 1.29523876764954 | | | |
| 3.1.376464 | MATHIEU GIGUÈRE | ADDRESS REDACTED | | | SOL 0.00035476453415985 | | | |
| 3.1.376465 | MATHIEU GIGUET | ADDRESS REDACTED | | | BTC 0.00054787338248227 | | | |
| 3.1.376466 | MATHIEU GIUSTI | ADDRESS REDACTED | | | CEL 87.3801775881709<br>BTC 0.000000000209356631 | | | |
| 3.1.376467 | MATHIEU GODBOUT | ADDRESS REDACTED | | | CEL 3.08523264710069<br>USDT ERC20 0.000000206669005209<br>ADA 0.000000039393649.00016<br>BSV 0.08644646<br>BTC 0.124116598800092<br>CEL 0.2860016387727903<br>ETH 1.21832282628456<br>USDC 0.010220538310984534<br>USDT ERC20 78.582141322227367 | | | |
| 3.1.376468 | MATHIEU GOMILA | ADDRESS REDACTED | | | CEL 19.8309137614967 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376469 | MATHIEU GORBINET | ADDRESS REDACTED | | | BTC 0.000000664341911115<br>MCDAI 0.6312805694420639<br>SGB 202.79500928782 | | | |
| 3.1.376470 | MATHIEU GOURAUD | ADDRESS REDACTED | | | BTC 0.0000215571828901522<br>ETH 0.0001486260529678888 | | | |
| 3.1.376471 | MATHIEU GROSMAIRE | ADDRESS REDACTED | | | BTC 0.000000650696363341<br>LTC 0.000073058564141323 | | | |
| 3.1.376472 | MATHIEU GRUSON | ADDRESS REDACTED | | | CEL 30.0425154076305<br>USDC 17.7799625295726 | | | |
| 3.1.376473 | MATHIEU GUAY | ADDRESS REDACTED | | | BTC 0.000004590582059759<br>ETH 6.47772705625879E-05<br>KLM 0.114499186529462 | | | |
| 3.1.376474 | MATHIEU GUILEN | ADDRESS REDACTED | | | BTC 0.000000005333457272<br>CEL 0.330739737374299 | | | |
| 3.1.376475 | MATHIEU GUILLOT | ADDRESS REDACTED | | | BNB 1.564257028112244<br>BTC 0.005886655172039086<br>CEL 43.6231799598645<br>USDT ERC20 695 | | | |
| 3.1.376476 | MATHIEU HANNION | ADDRESS REDACTED | | | AAVE 6.688862786354567<br>BTC 0.00249923392504877<br>CEL 60.7380471082922<br>COMP 11.689500724608<br>DASH 23.4631216002539<br>ETH 0.0393402810796634<br>SNX 115.915961380564<br>UNI 783.482252424817<br>ZEC 64.4315127290492<br>ZRX 8377.57111342365 | | | |
| 3.1.376477 | MATHIEU HARDY | ADDRESS REDACTED | | | BTC 0.00215112085199714<br>USDC 236.723115780366 | | | |
| 3.1.376478 | MATHIEU HARDY | ADDRESS REDACTED | | | BTC 0.000564252880419503<br>USDC 20.7095873317145 | | | |
| 3.1.376479 | MATHIEU HEBBADA | ADDRESS REDACTED | | | CEL 0.47745777920B722 | | | |
| 3.1.376480 | MATHIEU HENRY | ADDRESS REDACTED | | | BTC 0.0000175516441734<br>PAXG 0.0019539402678141 | | | |
| 3.1.376481 | MATHIEU HERBIN | ADDRESS REDACTED | | | KLM 0.083547208409241 | | | |
| 3.1.376482 | MATHIEU HOLLEBECQ | ADDRESS REDACTED | | | CEL 0.0270646845842198 | | | |
| 3.1.376483 | MATHIEU HORBER | ADDRESS REDACTED | | | BTC 0.00143446<br>CEL 3.83040017713117<br>ETH 0.0008582B | | | |
| 3.1.376484 | MATHIEU HORDESSEAUX | ADDRESS REDACTED | | | ADA 341.173739722593<br>BNB 1.020875395595B6<br>BTC 0.000287413567525787<br>USDC 2.58826046176526 | | | |
| 3.1.376485 | MATHIEU HORIE | ADDRESS REDACTED | | | ADA 0.142936940511572<br>BSV 0.11552436849595<br>BTC 0.000132084312926624<br>CEL 0.080649223266 7781<br>DOT 46.633756874725<br>ETH 0.000614735369908344<br>MATIC 1.5300337B8695<br>USDC 0.4863107608784B | | | |
| 3.1.376486 | MATHIEU HOUART | ADDRESS REDACTED | | | ADA 42.70615255732<br>AVAX 1.116934906670B1<br>BTC 0.031661288227821<br>CEL 6.25550642086B6<br>DOT 4.0286758915891<br>ETH 0.06901901375246159<br>MATIC 24.946407360957<br>PAX 244.915269938775<br>SNX 10.585508609594<br>USDC 674.149833131722<br>USDT ERC20 255.17530781579 | | | |
| 3.1.376487 | MATHIEU HUBIER | ADDRESS REDACTED | | | CEL 1.809255004110B5<br>ETH 0.15256038979057<br>SNX 14.93284531959 78<br>KLM 113.804789949584<br>XRP 381.471477929571 | | | |
| 3.1.376488 | MATHIEU IMBEMBO | ADDRESS REDACTED | | | ETH 0.000002300546096112 | | | |
| 3.1.376489 | MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | | | AVAX 0.0043550913351431<br>CEL 3.574883464604007<br>SNX 75.163977497046S<br>USDC 38.2890623718696 | | | |
| 3.1.376490 | MATHIEU JEAN-CHRISTOPHE DEHOUX | ADDRESS REDACTED | | | BTC 0.000002564441776681<br>ETH 0.00152895394638097<br>USDT ERC20 1020.465644012341 | | | |
| 3.1.376491 | MATHIEU JEANNET | ADDRESS REDACTED | | | BCH 0.574021<br>BTC 0.0000000004070690347<br>CEL 161.256125674B1<br>COMP 0.99201202<br>LTC 3.31475184307393<br>MCDAI 0.125963980135946<br>TUSD 0.397550067297487<br>USDC 0.0000009212295685B | | | |
| 3.1.376492 | MATHIEU JETTE | ADDRESS REDACTED | | | BTC 0.25113726526264<br>CEL 12.1638992095426<br>ETH 0.0054480453270B302<br>USDC 4247.72534347067 | | | |
| 3.1.376493 | MATHIEU JOBIDON | ADDRESS REDACTED | | | BTC 0.00903410299126241<br>CEL 3.081744445451S79<br>PAXG 0.0415980791598178 | | | |
| 3.1.376494 | MATHIEU JOSEPH LARIZILLIERE | ADDRESS REDACTED | | | ADA 447.781804225109<br>BTC 0.0352143347B0003<br>CEL 0.84669599725267S<br>DOT 14.4360233151953<br>ETH 1.16756162768586<br>SOL 6.48314645753083 | | | |
| 3.1.376495 | MATHIEU JUILLET | ADDRESS REDACTED | | | BTC 0.000013984472408619<br>DOT 0.00877886556725454<br>XRP 0.0765135976551199 | | | |
| 3.1.376496 | MATHIEU JUNG | ADDRESS REDACTED | | | CEL 0.0148152743309996<br>USDC 33.8101219571831 | | | |
| 3.1.376497 | MATHIEU KLEIN | ADDRESS REDACTED | | | BNB 0.076687043215756<br>BTC 0.000000009809397024<br>CEL 2.95111396299333<br>COMP 0.038023962187 7106<br>ETH 0.8175784108469<br>MATIC 124.498175097<br>USDC 53.244774823724<br>XLM 36.95B990046508 3<br>ZRX 20.58808765951 24 | | | |
| 3.1.376498 | MATHIEU KOWALONEK | ADDRESS REDACTED | | | BTC 0.00244656404473334<br>BUSD 103.136988270566<br>CEL 173.787574190183<br>EOS 20.101359809545 4<br>ETH 0.02011032575508 1<br>KNC 3.45514262052535<br>MATIC 1.29216362B4109<br>SGB 15.696742361583 7<br>UNI 50.15171824514 77<br>XLM 201.891391650801<br>XRP 101.959007441474 | | | |
| 3.1.376499 | MATHIEU KUHNE | ADDRESS REDACTED | | | BCH 1.443549107050B8<br>BTC 0.00014510437410313B<br>ETH 0.2214719758505 46<br>GUSD 2.07766942368339<br>SNX 23.4321578991876<br>USDC 0.493035313566301 | BTC 0.0988329608286627<br>ETH 0.00000000810471579 7<br>USDC 0.00000034258251794 9 | | |
| 3.1.376500 | MATHIEU KURZ | ADDRESS REDACTED | | | BTC 0.000000B07075128319<br>BUSD 0.802046817593416 | | | |
| 3.1.376501 | MATHIEU LABEYRIE | ADDRESS REDACTED | | | BTC 0.0000025566000953B71<br>CEL 0.3546335351579 2<br>ETH 0.0003541B302633409B<br>MCDAI 0.0343166652015041 | | | |
| 3.1.376502 | MATHIEU LACOMMERE | ADDRESS REDACTED | | | BCH 0.72086740340255<br>BTC 0.10489949551913<br>CEL 208.67729641B489<br>DASH 10.625973807483B<br>EOS 46.4194955122997<br>ETH 12.089551381S157<br>LTC 11.359170335252 7<br>XLM 3121.18919652882<br>XRP 1.3340229693445 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376503 | MATHIEU LACOUR | ADDRESS REDACTED | | | BTC 0.0000097630525532668<br>CEL 0.5812899255426B<br>ETH 0.0061682206174955<br>XRP 24.544303858161 | | | |
| 3.1.376504 | MATHIEU LADJYN | ADDRESS REDACTED | | | BTC 0.00000185724922957<br>CEL 0.8339878136294S<br>USDC 0.0018581672143732S<br>USDT ERC20 0.00000051806608058S | | | |
| 3.1.376505 | MATHIEU LADOUCH | ADDRESS REDACTED | | | BTC 0.0011188741213032S<br>CEL 223.351599938992<br>ETH 0.0328620340550031<br>MATIC 4981.53690027058<br>SGB 1009.3646029604S<br>SNX 374.29949301931<br>KLM 4449.778245764972 | | | |
| 3.1.376506 | MATHIEU LADROUE | ADDRESS REDACTED | | | BTC 0.0114172095874829<br>CEL 3.06623062994967 | | | |
| 3.1.376507 | MATHIEU LALONDE | ADDRESS REDACTED | | | CEL 1.13289353S10061<br>LTC 0.00685151504875246<br>PAXG 0.00422570479950S<br>SNX 1.35991859888434<br>USDC 0.00000037380060547 | | | |
| 3.1.376508 | MATHIEU LAMBERT | ADDRESS REDACTED | | | ZEC 0.010211556046392<br>BTC 0.01451970219035S<br>CEL 0.00166865242837379<br>DOT 0.00784280702665995<br>USDC 526.73679984235 | | | |
| 3.1.376509 | MATHIEU LAMBERT / SOORS | ADDRESS REDACTED | | | BTC 0.13005094455945<br>CEL 198.79023756259B<br>DASH 3.07918201455S75<br>ETH 2.01680087794699<br>LINK 16.7851576795854<br>MATIC 1212.91844863274<br>UNI 98.801466951627T<br>ZEC 4.50528305614089<br>ZRX 62.247217422697S | | | |
| 3.1.376510 | MATHIEU LANDRY | ADDRESS REDACTED | | | BTC 0.0000631890268590091<br>CEL 1.15116892753898<br>EOS 3.2347652870473T<br>LTC 0.34004663821409<br>MCDAI 4.66740824549344<br>SNX 13.78845479612S<br>USDC 99.73828210515S5<br>KLM 730.85457327092<br>XRP 0.0000000091672736449 | | | |
| 3.1.376511 | MATHIEU LAPEYRE | ADDRESS REDACTED | | | BTC 0.00021199662622952S1 | | | |
| 3.1.376512 | MATHIEU LAPOINTE | ADDRESS REDACTED | | | BTC 0.0036352832196163A | | | |
| 3.1.376513 | MATHIEU LARRIVÉE | ADDRESS REDACTED | | | CEL 3.24289573924076<br>BTC 1.05080850700296-05 | | | |
| 3.1.376514 | MATHIEU LASBUGUES | ADDRESS REDACTED | | | ETH 0.00663571495423477A<br>BTC 0.00000120475016380B | | | |
| 3.1.376515 | MATHIEU LASSAILLE | ADDRESS REDACTED | | | CEL 0.170891199913207<br>BTC 0.0000053944675100OB<br>CEL 2.28767360972024<br>DOT 0.01082042102608T<br>LUNC 0.0056154217407229A<br>KLM 0.08015755897928J9<br>XRP 0.0680309312786612 | | | |
| 3.1.376516 | MATHIEU LAVAL | ADDRESS REDACTED | | | BTC 0.00214875254336515<br>ETH 0.02560623868535B2 | | | |
| 3.1.376517 | MATHIEU LE CALVEZ | ADDRESS REDACTED | | | BCH 0.00012847684242653A<br>BTC 0.0000018876172550S8<br>CEL 48.32473316877T<br>DASH 0.0008863076428844625<br>EOS 0.05360883262743A6<br>ETH 0.0114744150032S99<br>ETH 0.0004717109081049517<br>LINK 0.00858863035572B6<br>LTC 0.00162350874909331<br>OMG 0.00850043627223345<br>KLM 3.09904374998256<br>ZRX 0.05725082882833O9 | | | |
| 3.1.376518 | MATHIEU LE GOFF | ADDRESS REDACTED | | | BTC 0.00097541943035505J<br>CEL 14.40753826159873 | | | |
| 3.1.376519 | MATHIEU LEARY | ADDRESS REDACTED | | | USDC 424.3 | | | |
| 3.1.376520 | MATHIEU LEBER | ADDRESS REDACTED | | | BTC 0.02868732136530O41<br>CEL 3.10759581958233<br>ADA 332.99105813926<br>BTC 0.0010639325571041S2<br>CEL 146.504413751844<br>LINK 29.6195<br>PAXG 2.29442903973749<br>XRP 90 | | | |
| 3.1.376521 | MATHIEU LEBLANC POIRIER | ADDRESS REDACTED | | | BTC 0.2447792896987S13 | | | |
| 3.1.376522 | MATHIEU LECLERC | ADDRESS REDACTED | | | ETH 0.202455969073231<br>BTC 0.50283101512212B | | | |
| 3.1.376523 | MATHIEU LECLERCQ | ADDRESS REDACTED | | | ETH 0.25621300627058<br>SOL 161.16374624461S<br>CEL 7.15591533420486<br>LTC 0.0000000013792377S9 | | | |
| 3.1.376524 | MATHIEU LEFEBVRE | ADDRESS REDACTED | | | USDC 0.129945936418282<br>BTC 0.00000009514612919 | | | |
| 3.1.376525 | MATHIEU LEGER-GOUDREAU | ADDRESS REDACTED | | | ETH 0.00035451315308B7<br>BTC 0.00109942382059 | | | |
| 3.1.376526 | MATHIEU LEMAIRE LAFOND | ADDRESS REDACTED | | | ETH 0.000000623752689839<br>BTC 0.00003195298943485 | | | |
| 3.1.376527 | MATHIEU LEMOINE | ADDRESS REDACTED | | | CEL 0.00225693608631442 | | | |
| 3.1.376528 | MATHIEU LEROY | ADDRESS REDACTED | | | USDT ERC20 0.000001 | | | |
| 3.1.376529 | MATHIEU LESGOURGUES | ADDRESS REDACTED | | | BTC 0.0000086862510797A6<br>ADA 0.000027416378917744<br>BTC 0.0000000045728738B6<br>ETH 0.0000548525060787B7<br>MATIC 0.00015623821255214S<br>USDC 0.00023179534414937 | | ADA 0.0749165449673447<br>BTC 0.0000080530644402A2<br>ETH 0.00000410838759568<br>MATIC 0.24191592190002<br>USDC 0.366923250602541 | |
| 3.1.376531 | MATHIEU LONG | ADDRESS REDACTED | | | BTC 0.0000000929334887799<br>CEL 0.61157696140840S | | | |
| 3.1.376532 | MATHIEU LUKASSEN | ADDRESS REDACTED | | | BTC 0.00000000979384356S1<br>CEL 9.30497658399113<br>XLM 0.0000000466403133B<br>XRP 0.0000009572391107B | | | |
| 3.1.376533 | MATHIEU LUTZ | ADDRESS REDACTED | | | BTC 0.00000002967310069<br>USDC 0.6443923716111717 | | | |
| 3.1.376534 | MATHIEU MAIGRET | ADDRESS REDACTED | | | BTC 0.00101318555252971<br>CEL 12.192864373478<br>ETH 0.165666564759 | | | |
| 3.1.376535 | MATHIEU MARC | ADDRESS REDACTED | | | BTC 0.000000000641710494924<br>CEL 106.146223585279 | | | |
| 3.1.376536 | MATHIEU MARTARELLO | ADDRESS REDACTED | | | CEL 3.07705R208049 | | | |
| 3.1.376537 | MATHIEU MARTEL | ADDRESS REDACTED | | | CEL 0.02346357644558532<br>USDC 0.0000003283630720807<br>XRP 0.00736001787226596 | | | |
| 3.1.376538 | MATHIEU MARTEL | ADDRESS REDACTED | | | AAVE 0.522970138634227<br>BTC 0.0000151659171939009<br>CEL 34.2097455297143<br>LINK 0.000637788912988J<br>LUNC 0.00272424221087615<br>MATIC 2.78804885894858<br>SNX 116.063979781409<br>UNI 0.21126044184460B | | | |
| 3.1.376539 | MATHIEU MARTIN | ADDRESS REDACTED | | | BTC 0.02427829200400036<br>CEL 68.79026970686J<br>ETH 0.55545863054587J2 | | | |
| 3.1.376540 | MATHIEU MARTINKEN | ADDRESS REDACTED | | | BNB 0.79466103880178J<br>BTC 0.000082074683346B7<br>CEL 49.9532413693796<br>USDC 1480.584049333814 | | | |
| 3.1.376541 | MATHIEU MAUVE | ADDRESS REDACTED | | | ADA 0.0168950171536728 | | | |
| 3.1.376542 | MATHIEU MAXIME | ADDRESS REDACTED | | | BTC 0.0000000551986957T<br>CEL 0.0378306727283712<br>MCDAI 0.0309069341951978 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376543 | MATHIEU MEDINA | ADDRESS REDACTED | | | BTC 0.00368616535978987<br>ETH 0.0470833563412694<br>LINK 2.2629997370925B<br>USDC 1211.80149965714<br>USDT ERC20 158.153057914 | | | |
| 3.1.376544 | MATHIEU MEILLAN | ADDRESS REDACTED | | | BTC 0.00202263486061595<br>CEL 0.0174034938146726<br>ETH 0.036603562051771S5<br>LUNC 0.00210612816600082 | | | |
| 3.1.376545 | MATHIEU MILLES | ADDRESS REDACTED | | | BTC 0.000000063004861384 | BTC 0.0000002B4858913326 | | |
| 3.1.376546 | MATHIEU MINET | ADDRESS REDACTED | | | ADA 10.3094492477675<br>BTC 0.00005185540880184<br>CEL 0.7114539080684288<br>LUNC 0.00158985020824223<br>MATIC 5.573400034921061<br>USDC 0.0316850786000633<br>USDT ERC20 0.0226721565547267 | | | |
| 3.1.376547 | MATHIEU MINIER | ADDRESS REDACTED | | | BTC 0.000124662114555584<br>CEL 2.300548942582291<br>MATIC 630.211949866275 | | | |
| 3.1.376548 | MATHIEU MONAST | ADDRESS REDACTED | | | LINCH 52.8021482950227<br>ADA 0.372093338369844<br>BTC 0.000000323080941692<br>CEL 4.063669775191B4<br>DOT 4.13158607158473<br>ETH 0.00299197224123B9<br>LUNC 0.00698967188558586<br>MATIC 403.2617699369385<br>SOL 10.24255058189946 | | | |
| 3.1.376549 | MATHIEU MONNIER | ADDRESS REDACTED | | | BCH 0.08660123960435952<br>USDC 19136.02971880T1 | | | |
| 3.1.376550 | MATHIEU MORIN | ADDRESS REDACTED | | | BTC 0.00001837697139023S<br>USDC 4457.53048770561 | | | |
| 3.1.376551 | MATHIEU MOTHAY | ADDRESS REDACTED | | | BTC 0.0011027881273476<br>USDC 66.91328833133363 | | | |
| 3.1.376552 | MATHIEU NAON | ADDRESS REDACTED | | | BAT 59.23376455<br>BTC 0.000000004813061058<br>CEL 889.65355859704S<br>DOT 52.740366338B4<br>LTC 0.13088885157492Z<br>XLM 1061.47833801451 | | | |
| 3.1.376553 | MATHIEU NERON | ADDRESS REDACTED | | | ADA 452.30890873421<br>BCH 0.400598<br>BNB 1.47460206<br>BTC 0.146598795861744<br>CEL 26078.0144519884<br>COMP 0.09648075632777868<br>DOT 639.166417<br>ETH 4.37297134821099<br>LTC 0.06054<br>MATIC 1944.25716537<br>PAXG 0.01965739468261104<br>SOL 104.18520245<br>USDC 97.2318326<br>USDT ERC20 33.907049<br>XRP 9.995 | | | |
| 3.1.376554 | MATHIEU NGUYEN | ADDRESS REDACTED | | | BTC 1.13792001701999E-07 | | | |
| 3.1.376555 | MATHIEU NICOLINI | ADDRESS REDACTED | | | BTC 0.000862971159487952<br>CEL 43.77245963074B8<br>EOS 0.000036584781285613<br>XLM 0.0000000575853158T | | | |
| 3.1.376556 | MATHIEU NIEDERGANG | ADDRESS REDACTED | | | ETH 0.0000031 | | | |
| 3.1.376557 | MATHIEU NOBRE | ADDRESS REDACTED | | | BTC 0.000000532372933905<br>DOT 35.4308336965138<br>ETH 1.85270252069358 | | | |
| 3.1.376558 | MATHIEU NOIROT | ADDRESS REDACTED | | | CEL 88.16431856489S1<br>MCDAI 40 | | | |
| 3.1.376559 | MATHIEU OLIVE | ADDRESS REDACTED | | | BNB 15.7394604083332<br>BTC 0.00107268810419453<br>ETH 3.10226173097266 | | | |
| 3.1.376560 | MATHIEU OLIVIER | ADDRESS REDACTED | | | BTC 0.00872422386059489<br>ETH 0.109206016428771<br>MATIC 48.150889017509<br>USDC 25.38177074848b6 | | | |
| 3.1.376561 | MATHIEU OUELLET | ADDRESS REDACTED | | | BTC 0.00527136154734273<br>CEL 0.8763876083305Z9<br>ETH 1.904715891659216 | | | |
| 3.1.376562 | MATHIEU PALOUS | ADDRESS REDACTED | | | BTC 0.001192<br>CEL 0.508705964483165<br>MATIC 0.39 | | | |
| 3.1.376563 | MATHIEU PAQUIN | ADDRESS REDACTED | | | ADA 644.881626821542<br>BTC 0.00864577595147642<br>CEL 10.0535938531T3<br>DOT 10.4772785251213 | | | |
| 3.1.376564 | MATHIEU PARET | ADDRESS REDACTED | | | BTC 0.0100733534607311<br>CEL 89.821969037066<br>USDC 160.8387894338T7<br>USDT ERC20 1644.02949981528 | | | |
| 3.1.376565 | MATHIEU PAYET | ADDRESS REDACTED | | | BNB 1.65252102099193<br>BTC 0.0361041030562442<br>CEL 35.8956777913756<br>DASH 1.56024710549468<br>ETH 0.46662215945277B<br>LTC 3.37923390976076<br>SGB 85.4716201099641<br>USDC 0.125959508672374<br>USDT ERC20 509.130132148048<br>XRP 364.171556034527<br>ZEC 1.16280019566388 | | | |
| 3.1.376566 | MATHIEU PHILIPPE PAUL CHARLES LECLERCQ | ADDRESS REDACTED | | | BTC 0.01498997907642114 | | | |
| 3.1.376567 | MATHIEU PIEDANNA | ADDRESS REDACTED | | | BTC 0.00136007060611686<br>CEL 2.61150057779405<br>LUNC 0.002637177777255559<br>USDC 0.41432095769962T | | | |
| 3.1.376568 | MATHIEU PILLET | ADDRESS REDACTED | | | ADA 0.565125552833517<br>BTC 0.000000404965005T9<br>CEL 0.29326907424708S<br>USDT ERC20 0.6776130380335513 | | | |
| 3.1.376569 | MATHIEU POILLEUX | ADDRESS REDACTED | | | CEL 0.5826905080116<br>XRP 73.98 | | | |
| 3.1.376570 | MATHIEU POIRIER | ADDRESS REDACTED | | | CEL 0.0589117447968907 | | | |
| 3.1.376571 | MATHIEU POIRIER | ADDRESS REDACTED | | | BTC 0.01418747467217B2 | | | |
| 3.1.376572 | MATHIEU POLLENZ | ADDRESS REDACTED | | | AVAX 7.50128394992935<br>CEL 340.52377217531T<br>USDC 15825.6643202107 | BTC 0.00000086258825178B<br>CEL 44.291994261588B1<br>MATIC 2.596834001060837 | | |
| 3.1.376573 | MATHIEU POLLOCK | ADDRESS REDACTED | | | BTC 0.06234897633279B8<br>CEL 95.28357019889B4<br>ETH 0.777984<br>LTC 0.6058021I4 | | | |
| 3.1.376574 | MATHIEU POIRIER | ADDRESS REDACTED | | | ETH 4.5332481543389B9E-05 | | | |
| 3.1.376575 | MATHIEU POSTEC | ADDRESS REDACTED | | | BTC 0.0138429518793206<br>CEL 1.14558537886647<br>EOS 282.40745850S311<br>ETH 0.49859869662053I4<br>UNI 19.96039316352T1<br>USDT ERC20 1777.17244068T<br>XRP 423.5087871333S1 | | | |
| 3.1.376576 | MATHIEU POUCHAIN | ADDRESS REDACTED | | | ADA 0.288786803037894<br>BTC 0.254663634157484<br>ETH 2.06903624508128<br>USDT ERC20 0.43662886090647<br>XRP 1010.27707062099 | | | |
| 3.1.376577 | MATHIEU PRACA | ADDRESS REDACTED | | | BNB 0.00020430289122B451<br>USDC 80.304778517686I8 | | | |
| 3.1.376578 | MATHIEU QUANTIN | ADDRESS REDACTED | | | CEL 16.8920660269B82<br>USDC 112.8339654 | | | |
| 3.1.376579 | MATHIEU QUEVAL | ADDRESS REDACTED | | | ETH 0.00001394901928357S | | | |
| 3.1.376580 | MATHIEU RAZONGLES | ADDRESS REDACTED | | | BTC 0.0000147820013278Z2<br>CEL 1.53376318508548<br>ETH 0.00123517793177148 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376581 | MATHIEU REGAZZI | ADDRESS REDACTED | | | CEL 0.4441990646022176<br>ETH 0.000343911394511437<br>KLM 74.905 | | | |
| 3.1.376582 | MATHIEU RICARD | ADDRESS REDACTED | | Yes | BTC 0.0871563804574786<br>CEL 96.4342414478025<br>DOT 0.0000000000072905076<br>USDT ERC20 7.40502100480696 | | | BTC 0.339493452155965 |
| 3.1.376583 | MATHIEU RICHARD TIMBA | ADDRESS REDACTED | | | BTC 0.02161767<br>CEL 20.8948439410489<br>ETH 6.60001030182757 | | | |
| 3.1.376584 | MATHIEU RINCHARD | ADDRESS REDACTED | | | BTC 0.08007100086426206<br>ETH 0.893345596594608 | | | |
| 3.1.376585 | MATHIEU ROBERT | ADDRESS REDACTED | | | BTC 0.00108979623534567<br>CEL 2.34406365765107<br>ETH 0.000280244579013719<br>USDC 0.005651586850366099<br>USDT ERC20 0.00190929779891748 | | | |
| 3.1.376586 | MATHIEU ROEGIERS | ADDRESS REDACTED | | Yes | AAVE 0.00742816774540347<br>AVAX 0.016821700842829<br>BNT 0.933102561382685<br>BTC 0.04108592677727111<br>DASH 0.011449847925704<br>DOT 0.2500585191136<br>ETH 3.17483006891557<br>LUNC 132.01720708234<br>MATIC 2.84682111248016<br>USDC 6467.83003960699 | | | BTC 2.56538127112704 |
| 3.1.376587 | MATHIEU ROESSLI | ADDRESS REDACTED | | | BTC 0.02926883066123<br>CEL 355.90823975537<br>ETH 0.640804962332088<br>LTC 1.07963892946626<br>SGB 90.55538521957<br>XRP 624.423651311912 | | | |
| 3.1.376588 | MATHIEU ROGER | ADDRESS REDACTED | | | LTC 2.09345988226739<br>USDC 287.0.000059 | | | |
| 3.1.376589 | MATHIEU ROLLAND | ADDRESS REDACTED | | | BTC 0.00091265511006154<br>CEL 7.70512166640499<br>USDC 221.380494316807 | | | |
| 3.1.376590 | MATHIEU RONZANI | ADDRESS REDACTED | | | BAT 87.4751692762735<br>BTC 0.00300883804909525<br>USDC 74.49648731483B5 | | | |
| 3.1.376591 | MATHIEU ROULEAU | ADDRESS REDACTED | | | BCH 0.000115797888182611<br>BTC 0.0241614568075652<br>CEL 0.402710130187597<br>ETH 0.107148389411398<br>KLM 0.00000007799449237<br>XRP 0.00000052428273B108<br>ZEC 0.351 | | | |
| 3.1.376592 | MATHIEU ROUX | ADDRESS REDACTED | | | BAT 0.14571498561272<br>BTC 0.00691131094935972<br>CEL 0.821642825027352<br>USDT ERC20 0.126135580477506 | | | |
| 3.1.376593 | MATHIEU ROY | ADDRESS REDACTED | | | BTC 0.00000602615134053 | | | |
| 3.1.376594 | MATHIEU SACEWICZ | ADDRESS REDACTED | | | ETH 0.00000000035816921<br>BUSD 1.44662643760852<br>CEL 0.2278930395B0013<br>USDC 1.21454270979193 | | | |
| 3.1.376595 | MATHIEU SACRE | ADDRESS REDACTED | | | USDC 65.427568128938 | | | |
| 3.1.376596 | MATHIEU SALITIF | ADDRESS REDACTED | | | BTC 0.000163601583991077 | | | |
| 3.1.376597 | MATHIEU SAVOURNIN | ADDRESS REDACTED | | | BTC 0.00014306<br>CEL 2.30639321314446<br>ETH 0.0106477B<br>MATIC 37.11600727 | | | |
| 3.1.376598 | MATHIEU SCHMITT | ADDRESS REDACTED | | | BTC 0.0003141<br>CEL 1.60782396309623<br>ETH 0.005085<br>SOL 0.21912<br>USDC 117.285118745775 | | | |
| 3.1.376599 | MATHIEU SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.00000454313952083 | BTC 0.0037882443973738 | | |
| 3.1.376600 | MATHIEU SIMON ALEXANDRE BRUN | ADDRESS REDACTED | | | BTC 0.0287921209990054 | | | |
| 3.1.376601 | MATHIEU SNEEP | ADDRESS REDACTED | | | BTC 0.000009046113351704<br>CEL 0.308766015928A5<br>ETH 0.000005901637654984 | | | |
| 3.1.376602 | MATHIEU SOMVILLE | ADDRESS REDACTED | | | CEL 53.6252004141679<br>USDC 100.505874946635 | | | |
| 3.1.376603 | MATHIEU SOUHAITE | ADDRESS REDACTED | | | CEL 52.12286700149118 | | | |
| 3.1.376604 | MATHIEU STAFFORD | ADDRESS REDACTED | | | BTC 0.45202346672787 | BTC 0.00896724 | | |
| 3.1.376605 | MATHIEU STALDER | ADDRESS REDACTED | | | SOL 8.86093817123008<br>BTC 0.0020000474583528T | SOL 1.857291765 | | |
| 3.1.376606 | MATHIEU ST-JAMES | ADDRESS REDACTED | | | CEL 1.87500597102B59<br>USDC 0.0004250003B9893149 | | | |
| 3.1.376607 | MATHIEU ST-JEAN | ADDRESS REDACTED | | | CEL 46.1196636262745<br>BTC 0.00000006592915383S | | | |
| 3.1.376608 | MATHIEU STOFLETH | ADDRESS REDACTED | | | ETH 0.000130726214847521<br>BTC 0.23874542849882<br>CEL 0.515853220625376 | | | |
| 3.1.376609 | MATHIEU SVIRIDOV | ADDRESS REDACTED | | | BTC 0.00000462835975B571<br>CEL 1.0875669549672 | | | |
| 3.1.376610 | MATHIEU TANGUAY | ADDRESS REDACTED | | | CEL 0.198500571009523 | | | |
| 3.1.376611 | MATHIEU TERRASSON | ADDRESS REDACTED | | | BTC 0.00796213308260587<br>CEL 142.86899321783B<br>ETH 0.17244163919A103<br>USDC 508.686<br>USDT ERC20 500.657209<br>XLM 209.68698<br>XRP 73.375798 | | | |
| 3.1.376612 | MATHIEU TH | ADDRESS REDACTED | | | CEL 0.01187556706645518 | | | |
| 3.1.376613 | MATHIEU THEVENON | ADDRESS REDACTED | | | BTC 0.00000223564394D017 | | | |
| 3.1.376614 | MATHIEU THOMAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0136741053007971<br>CEL 6.08720297314409 | | | |
| 3.1.376615 | MATHIEU TREMBLAY | ADDRESS REDACTED | | | BAT 1.19840832002963<br>BTC 0.0014839255035027<br>CEL 47.4548113B05269S<br>DOT 0.492623379041483<br>EOS 0.127167726138998<br>ETH 0.0013331688438T0117<br>LTC 0.00000001668052546<br>MATIC 19.97893733D9307<br>USDC 0.47063652910975<br>XLM 0.000000002643295655 | | | |
| 3.1.376616 | MATHIEU TRUCHOT | ADDRESS REDACTED | | | COMP 0.0193505668921901<br>XLM 38.73643642168137 | | | |
| 3.1.376617 | MATHIEU TUDELA | ADDRESS REDACTED | | | BTC 0.033905360165312B<br>CEL 7.40629B31798711<br>DOT 10.4 | | | |
| 3.1.376618 | MATHIEU TUGLER | ADDRESS REDACTED | | | KNC 0.0117807132723272 | | | |
| 3.1.376619 | MATHIEU VALENCE-DOUCET | ADDRESS REDACTED | | | CEL 5.43882129919858<br>SNX 338.51343843B519 | | | |
| 3.1.376620 | MATHIEU VALENTIN CERDA | ADDRESS REDACTED | | | BTC 0.00168657713664A4<br>SOL 7.56346575902129 | | | |
| 3.1.376621 | MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | | Yes | BTC 0.04411627893926I<br>CEL 0.0003909314071166999<br>ETH 0.004423801288139S1<br>USDC 0.070156489352853T | | | BTC 0.1265159604867148<br>ETH 1.04124916669124 |
| 3.1.376622 | MATHIEU VAN OOSTERHOUT | ADDRESS REDACTED | | | BTC 0.0218593638860899<br>CEL 175.92069315265<br>USDC 42960.23632037 | | | |
| 3.1.376623 | MATHIEU VANFLETEREN | ADDRESS REDACTED | | | ADA 486.229197055588<br>BTC 0.000521897732032147<br>CEL 0.621211037832037<br>USDC 457.44397268449Y | | | |
| 3.1.376624 | MATHIEU VASQUEZ | ADDRESS REDACTED | | | BTC 0.094418747964175S<br>CEL 0.202285790983892<br>ETH 0.79224732625516B | | | |
| 3.1.376625 | MATHIEU VERONESE | ADDRESS REDACTED | | | BTC 0.02924814611791511<br>CEL 79.8811318637937<br>COMP 0.0900980053060029<br>DOT 3.9834579015408I<br>ETH 0.00000008836199302B<br>MATIC 21.4<br>USDC 10.3626252190331<br>XLM 85.8362514 | | | |
| 3.1.376626 | MATHIEU VERONNEAU | ADDRESS REDACTED | | | ETH 0.00001537506B689982 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376627 | MATHIEU VILLE | ADDRESS REDACTED | | | CEL 0.066120859123443<br>DOT 0.006742359080125239<br>ETH 0.000083607242959817 | | | |
| 3.1.376628 | MATHIEU VIROLLET | ADDRESS REDACTED | | | ADA 0.116650764225079<br>BNB 0.373879700774957<br>BTC 0.000381953872057559<br>CEL 22.558833774102<br>ETH 0.000135759474384381<br>LUNC 0.068971315278784? | | | |
| | | | | | USDT ERC20 0.34458201410205.1 | | | |
| 3.1.376629 | MATHIEU VOISIN | ADDRESS REDACTED | | | CEL 5.714196047244408<br>ETH 0.028717113 | | | |
| | | | | | USDC 17.5790680463381 | | | |
| 3.1.376630 | MATHIEU WALTZ-DUBOIS | ADDRESS REDACTED | | | CEL 0.024646465742847 | | | |
| 3.1.376631 | MATHIEU WEBER | ADDRESS REDACTED | | | BTC 0.000939354824936731 | | | |
| 3.1.376632 | MATHIEU WORMS | ADDRESS REDACTED | | | BTC 0.01158715119298 | | | |
| | | | | | CEL 48.466541086.035 | | | |
| 3.1.376633 | MATHIEU YANN CHATEAU | ADDRESS REDACTED | | | CEL 1.0371155334097 | | | |
| | | | | | LTC 9.30495106 | | | |
| 3.1.376634 | MATHIEU YANNICK NICOLAS PAUCHET | ADDRESS REDACTED | | | BTC 0.319926300160799 | | | |
| 3.1.376635 | MATHIEU ZELECHOWSKI | ADDRESS REDACTED | | | MCDAI 42.47562902290.7<br>BTC 0.000021886877064498 | | | |
| | | | | | XRP 0.4820863733097 83 | | | |
| 3.1.376636 | MATHIEU ZUFFEREY | ADDRESS REDACTED | | | BTC 0.00514116023753702<br>CEL 0.20706819932345.6<br>ETH 0.000132796473050.58<br>LTC 0.000000001279992218<br>USDC 0.02460395744334133 | | | |
| 3.1.376637 | MATHIEUX LAROCQUE | ADDRESS REDACTED | | | CEL 0.000142424904502125<br>MCDAI 0.046135260254784?<br>OLO 0.347592302197001 | | | |
| 3.1.376638 | MATHIS ASSCHERT | ADDRESS REDACTED | | | CEL 1575.45426512.25 | | | |
| 3.1.376639 | MATHIS BALLIEUX | ADDRESS REDACTED | | | ADA 0.002261165000513832<br>BTC 0.0000000671742545.78<br>DOT 0.0745240320108976<br>ETH 0.00000620659372912.4<br>MATIC 0.00287155684917391<br>USDT ERC20 0.0034081201528537? | | | |
| | | | | | XRP 0.0010259303130239 | | | |
| 3.1.376640 | MATHIS BALLIEUX | ADDRESS REDACTED | | | BTC 0.000663103703702.6<br>DOT 73.990711890196.1<br>ETH 9.774073936195176<br>MATIC 1685.2005296763<br>USDT ERC20 1012.1310889417.3<br>XRP 7057.781120906.36 | | | |
| 3.1.376641 | MATHIS BENINK | ADDRESS REDACTED | | | CEL 1.151168175389.8<br>USDT ERC20 0.6152284989034.27<br>XLM 2636.8283136485.2 | | | |
| 3.1.376642 | MATHIS BIESHAAR | ADDRESS REDACTED | | | BTC 0.000869004413669238<br>CEL 5.480511116309.09<br>LTC 5.22236824 | | | |
| 3.1.376643 | MATHIS BOK | ADDRESS REDACTED | | | BTC 0.0000000060087314.8<br>CEL 16.20027803411.72<br>SGB 325.07705247644.1 | | | |
| | | | | | USDT ERC20 1 | | | |
| 3.1.376644 | MATHIS BOK | ADDRESS REDACTED | | | BTC 0.0000000043077521.4 | | | |
| | | | | | CEL 4.476399860.225 | | | |
| 3.1.376645 | MATHIS DAM | ADDRESS REDACTED | | Yes | BTC 0.045975069179132.2 | | | BTC 0.73502397531753.7 |
| | | | | | CEL 127.42525671896.2 | | | |
| 3.1.376646 | MATHIS F STORMS | ADDRESS REDACTED | | | CEL 43.34643141781.83 | | ETH 9.875942569501.6 | |
| 3.1.376647 | MATHIS FRENCKEN | ADDRESS REDACTED | | | ETH 0.010234130991333? | | | |
| | | | | | BTC 0.0000003907426744.09 | | | |
| 3.1.376648 | MATHIS HAERDEN | ADDRESS REDACTED | | | BTC 0.000209597878664.24 | | | |
| 3.1.376649 | MATHIS HASEBOS | ADDRESS REDACTED | | | MATIC 2.59630291408.184 | | | |
| 3.1.376650 | MATHIS HERREMANS | ADDRESS REDACTED | | | ETH 0.00148651917280915<br>ADA 890.84789597041.5<br>BNB 2.590381687140668<br>BTC 0.000877782910918222<br>ETH 0.580253809530299<br>USDC 0.00207168736150615<br>XLM 1.55774629992183 | | | |
| 3.1.376651 | MATHIS KINDERMANS | ADDRESS REDACTED | | | BTC 0.000000792259161979<br>CEL 0.044354853145497.4<br>LINK 0.00002772572321591.5<br>PAXG 0.000593547032173638<br>SGB 155.69708324199.4<br>SNX 0.08704633778825.87 | | | |
| | | | | | XRP 0.0000000437281346.74 | | | |
| 3.1.376652 | MATHIS KINGMA | ADDRESS REDACTED | | | ADA 169.680012214.22<br>BNB 0.37564777477297<br>BTC 0.000146449952649.53 | | | |
| | | | | | CEL 2.7061291565994? | | | |
| 3.1.376653 | MATHIS MERZA | ADDRESS REDACTED | | | USDC 1032.82909857471 | | | |
| 3.1.376654 | MATHIS MULSTEGE | ADDRESS REDACTED | | | BTC 0.0000014684247631366<br>CEL 35.12851607378.43<br>ETH 0.20473714452868 | | | |
| | | | | | XRP 0.014909638611231.1 | | | |
| 3.1.376655 | MATHIS PLUKKER | ADDRESS REDACTED | | | BTC 0.00000134717484188.7 | | | |
| 3.1.376656 | MATHIS VAN DE POEL | ADDRESS REDACTED | | | CEL 0.309819266487365<br>BTC 0.010665009209719.9 | | | |
| 3.1.376657 | MATHIS VAN DER LEI | ADDRESS REDACTED | | | ETH 9.56458789765432.9<br>BTC 0.09545505227393.31 | | | |
| 3.1.376658 | MATHIS VAN DER WAL | ADDRESS REDACTED | | | CEL 0.378343739282.7<br>CEL 0.004455634909049883 | | | |
| 3.1.376659 | MATHILDA NG | ADDRESS REDACTED | | | BTC 0.000000851865218607.7<br>CEL 0.001913029746307.54 | | | |
| | | | | | ETH 0.002563834695485.26 | | | |
| 3.1.376660 | MATHILDE BERTHE | ADDRESS REDACTED | | | AAVE 0.000136937688590088<br>BTC 0.00003705563750485<br>CEL 23.981305887401.2<br>PAXG 0.000124431953592447<br>TGBF 1.125006910530699 | | | |
| | | | | | USDC 0.994238763251077? | | | |
| 3.1.376661 | MATHILDE BOUCHER | ADDRESS REDACTED | | | BTC 0.01457185913740?2 | | | |
| 3.1.376662 | MATHILDE CHATAIN | ADDRESS REDACTED | | | BTC 0.017691296519454.2 | | | |
| 3.1.376663 | MATHILDE DIJKHOF | ADDRESS REDACTED | | | ETH 0.28560345158346.8 | | | |
| 3.1.376664 | MATHILDE GRAVEL-DENIS | ADDRESS REDACTED | | | BTC 0.0164491644852784<br>BTC 0.000013597625988481 | | | |
| 3.1.376665 | MATHILDE KAGAN | ADDRESS REDACTED | | | ETH 0.000104411975111365.2<br>BTC 0.005795.31 | | | |
| 3.1.376666 | MATHILDE PODEVIN | ADDRESS REDACTED | | | CEL 4.60704391255994<br>BTC 0.00303514670521716<br>CEL 39.19327294676.21 | | | |
| | | | | | USDC 282.894948 | | | |
| 3.1.376667 | MATHILDE RENAULT | ADDRESS REDACTED | | | BTC 0.00013441041037995.2<br>CEL 9.528082572070.07<br>ETH 0.00000731871029852.3 | | | |
| | | | | | USDC 203.14037157435.5 | | | |
| 3.1.376668 | MATHILDE SKATTUM ECKHOFF | ADDRESS REDACTED | | | BTC 0.0000000.31<br>CEL 0.27901787116642.9 | | | |
| 3.1.376669 | MATHILDE VAUZELLE | ADDRESS REDACTED | | | BTC 0.0000138449580455.1 | | | |
| 3.1.376670 | MATHILDE WISS | ADDRESS REDACTED | | | BTC 0.0000001863530906.72<br>CEL 1.30289963806411<br>ETC 1.34121932<br>ETH 0.00000240239318158.2<br>SGB 12.3754682198 | | | |
| | | | | | XRP 0.008604 | | | |
| 3.1.376671 | MATHINUS VAN STADEN | ADDRESS REDACTED | | | CEL 821.037394873.5<br>PAXG 7.238411587353.63 | | | |
| | | | | | USDC 13000 | | | |
| 3.1.376672 | MATHIRU MAURICE | ADDRESS REDACTED | | | CEL 1.0635225225171 | | | |
| 3.1.376673 | MATHIS ALASSET | ADDRESS REDACTED | | | BNB 1.00810638<br>BTC 0.000870435829268211<br>CEL 0.402961402393.03 | | | |
| 3.1.376674 | MATHIS ARNDT | ADDRESS REDACTED | | | BTC 0.05765857379889992 | | | |
| 3.1.376675 | MATHIS BEAUDOIN | ADDRESS REDACTED | | | CEL 0.00186649856118633<br>USDC 0.58392533759384.1 | | | |
| 3.1.376676 | MATHIS BERTOUT | ADDRESS REDACTED | | | CEL 22.5747204540689 | | | |
| 3.1.376677 | MATHIS BIABIANY | ADDRESS REDACTED | | | BTC 0.07061741588414.6<br>CEL 33.165952900647.1 | | | |
| | | | | | ETH 0.92110580283024.9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376678 | MATHIS BOISCLAIR | ADDRESS REDACTED | | | ADA 0.089831375969984<br>BNB 0.000861370276526109<br>BTC 0.000000341097821293<br>ETH 0.00838787243157662<br>XRP 0.511552529230292 | | | |
| 3.1.376679 | MATHIS BOUEL | ADDRESS REDACTED | | | CEL 0.1842788577 16247<br>XRP 0.00500864840907114 | | | |
| 3.1.376680 | MATHIS COGNIET-DERRAC | ADDRESS REDACTED | | | BTC 0.00119805342581009<br>CEL 21.178708980386<br>USDT ERC20 406.455364415196 | | | |
| 3.1.376681 | MATHIS CORDEAU | ADDRESS REDACTED | | | CEL 0.7668370587 13798<br>ETH 0.167585244999843 | | | |
| 3.1.376682 | MATHIS DAUDEBOURG | ADDRESS REDACTED | | | BNB 0.024543102015089<br>BTC 0.00204348247082008<br>CEL 341.13746438305<br>ETH 0.000208826437563<br>USDC 0.033586 | | | |
| 3.1.376683 | MATHIS DAUVEGIS | ADDRESS REDACTED | | | BTC 0.00451136153272056<br>CEL 0.0076168307 7688422<br>USDC 1.18317316687879 | | | |
| 3.1.376684 | MATHIS DEMONCEAUX | ADDRESS REDACTED | | | CEL 0.0370977312491605 | | | |
| 3.1.376685 | MATHIS DUBUC | ADDRESS REDACTED | | | BTC 0.00002868 | | | |
| 3.1.376686 | MATHIS FISCHER | ADDRESS REDACTED | | | BTC 0.00282830934130969<br>CEL 20.3925836137309<br>DOT 20.19871048<br>XLM 302.4833864<br>XRP 195.483873 | | | |
| 3.1.376687 | MATHIS FOUILLADE | ADDRESS REDACTED | | | BTC 0.00129055834388469<br>ETC 1.13292034483669<br>ETH 0.083680591595453<br>MATIC 70.3947337078944<br>USDC 677.435240525517 | | | |
| 3.1.376688 | MATHIS FRADIN | ADDRESS REDACTED | | | PAXG 0.0003314308287655122 | | | |
| 3.1.376689 | MATHIS GIL | ADDRESS REDACTED | | | CEL 46.62019125 05427<br>ETH 0.000003703781852275<br>LTC 0.00000642<br>XLM 0.99<br>XRP 0.115233243 55603 | | | |
| 3.1.376690 | MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | | | BTC 0.0210542642109765<br>ETH 0.00010240470267 1052<br>PAXG 0.00060819698741 0792 | | | |
| 3.1.376691 | MATHIS HOAREAU | ADDRESS REDACTED | | | BTC 0.0080778607 3866096167<br>CEL 8.418831418251793<br>DOT 0.00000000001653841<br>SNX 11.1436763595851<br>UNI 4.08120252510061 | | | |
| 3.1.376692 | MATHIS HOAREAU | ADDRESS REDACTED | | | AAVE 0.000107557010319445<br>DOT 0.00020563674082766<br>MATIC 0.00086695215644 1099<br>UNI 0.000128191059897725 | | | |
| 3.1.376693 | MATHIS JIFFARD | ADDRESS REDACTED | | | BTC 0.00000601062762974<br>CEL 0.0177570373477756<br>ETH 0.000011841046943553 | | | |
| 3.1.376694 | MATHIS KNIGHT | ADDRESS REDACTED | | | BTC 0.000011736083306233<br>CEL 0.00432254069602437<br>ETH 0.000151368953323 19<br>LTC 0.000049273073995971<br>ZEC 0.000018301605566964 | | | |
| 3.1.376695 | MATHIS LEBARON | ADDRESS REDACTED | | | CEL 0.16691737341043S | | | |
| 3.1.376696 | MATHIS LEFEUVRE | ADDRESS REDACTED | | | ADA 0.1386269 70258039<br>BNB 0.00121087849178415<br>BTC 0.000000398799974263<br>USDC 0.29110461007 9844 | | | |
| 3.1.376697 | MATHIS LEROY | ADDRESS REDACTED | | | CEL 0.199663759687272 | | | |
| 3.1.376698 | MATHIS MIGNERET | ADDRESS REDACTED | | | BTC 0.0080778607 49846935<br>CEL 19.20634989 99313<br>DASH 0.00000000121794871B<br>ETH 0.0797916652587525<br>LTC 0.920578947872735 | | | |
| 3.1.376699 | MATHIS MONNIER | ADDRESS REDACTED | | | BTC 0.000000006383710632<br>CEL 39.7943979 23402 | | | |
| 3.1.376700 | MATHIS P N DEBAVEYE | ADDRESS REDACTED | | | ADA 1010.62821001191<br>BTC 0.00145993944211465<br>DOT 70.69687155 8872 | | | |
| 3.1.376701 | MATHIS PAUL PICASSE | ADDRESS REDACTED | | | ADA 22.407556<br>BTC 0.00246838<br>CEL 1.85139802440717<br>USDC 7.391659 | | | |
| 3.1.376702 | MATHIS POMIAN | ADDRESS REDACTED | | | BTC 0.00141208097771576<br>CEL 19.516271403423 4<br>ETH 0.00290667539513861<br>LTC 0.0399918545973098<br>XLM 20.4779242874871<br>ZRX 5.285331611306844 | | | |
| 3.1.376703 | MATHIS ROCHAIX | ADDRESS REDACTED | | | BTC 0.0014531409 1748102<br>CEL 45.413347530305 8 | | | |
| 3.1.376704 | MATHIS RUBEN MÜDIG | ADDRESS REDACTED | | | BTC 0.0000011153037554 | | | |
| 3.1.376705 | MATHIS SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000004971 10524<br>CEL 0.272499842795472<br>USDC 0.000000116806772414 | | | |
| 3.1.376706 | MATHIS SEIGLE | ADDRESS REDACTED | | | BNB 0.065482947032760B<br>BTC 0.00434577459432687<br>CEL 0.0621553716745692<br>ETH 0.00808785406399723<br>USDC 1806.62224330576 | | | |
| 3.1.376707 | MATHIS SIGNORET | ADDRESS REDACTED | | | BTC 0.000036159068760123<br>CEL 1378.58315974403<br>ETH 0.43625047799B829<br>USDT ERC20 0.0000006032882718202 | | | |
| 3.1.376708 | MATHIS THEVEU | ADDRESS REDACTED | | | CEL 14.0131844398101<br>SOL 0.3985719135476 35<br>XTZ 14.0380118640294 | | | |
| 3.1.376709 | MATHIS VAN DER VOORDT | ADDRESS REDACTED | | | ADA 62.6097106101941<br>BTC 0.11107214629235 6<br>DOT 2.71545359509508<br>ETH 0.466067450452821 | | | |
| 3.1.376710 | MATHIS VIDEAU | ADDRESS REDACTED | | | CEL 37.2618543413472 | | | |
| 3.1.376711 | MATHIS WEIDANZ | ADDRESS REDACTED | | | BTC 0.021352850057003<br>CEL 3.74507257476505<br>MCDAI 40 | | | |
| 3.1.376712 | MATHIU ZATCH | ADDRESS REDACTED | | | CEL 0.034431064962396<br>TGBP 0.0000000011816959443 | | | |
| 3.1.376713 | MATHIYAZHAGAN ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00000003517341468 79 | | | |
| 3.1.376714 | MATHPHYSMED YOUNG | ADDRESS REDACTED | | | BTC 0.00000486505 7550835<br>SGB 123.89112154304B<br>SNX 0.0227126045558408<br>XRP 1062.5629619 7878 | | | |
| 3.1.376715 | MATHU DAVIS | ADDRESS REDACTED | | | ADA 81.837175038380 7<br>BTC 0.0422391368039132<br>ETH 1.11405059771737<br>LTC 11.1364030489539<br>MATIC 103.961043240893<br>MCDAI 31.811495515567<br>XLM 570.921689407 | | | |
| 3.1.376716 | MATHURIN BOUTTE | ADDRESS REDACTED | | | CEL 1.72689668523194<br>USDT ERC20 0.003501 | | | |
| 3.1.376717 | MATHURIN ROMAND | ADDRESS REDACTED | | | BCH 0.17075834016660 1<br>BTC 0.0377495234219464<br>ETC 1.7579110439318 5<br>ETH 0.870313470661584<br>USDC 227.08461314279 9<br>XRP 396.547511951883 | | | |
| 3.1.376718 | MATHUSAN SELVARAJAH | ADDRESS REDACTED | | | BTC 0.000100192164137487<br>CEL 8.83072570027399 1 | | | |
| 3.1.376719 | MATHUSAN SELVARASA | ADDRESS REDACTED | | | BTC 0.0607235576296586<br>CEL 139.788309585434<br>ETH 1.185025454160534<br>LTC 1.07041502582506<br>XRP 237.127453 | | | |
| 3.1.376720 | MATHUSHAN THAVARAJAH | ADDRESS REDACTED | | | ADA 687.59844728305<br>BTC 0.0102399566881803<br>ETH 1.6681431710792<br>SOL 5.7311609522 2654 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376721 | MATHUSHAN THEVARAJA | ADDRESS REDACTED | | | BTC 0.0001671552417961559<br>ETH 0.0003105674754533313 | | | |
| 3.1.376722 | MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | | | AAVE 6.2332338943906<br>BAT 1544.43607103446<br>BCH 0.0001272160541390552<br>BTC 1.09562148163361<br>CEL 162.56931058068<br>COMP 1.6367031592834<br>DASH 9.8847241145172<br>ETH 20.916573211464<br>LUNC 19.333670846243<br>MATIC 3790.85968522456<br>OMG 0.01034891037255619<br>PAXG 2.31654571909453<br>SGB 0.03057710056533192<br>SNX 172.5241881394466<br>UNI 149.553385293082<br>USDC 0.0042471310384446<br>XLM 0.349428344782546<br>XRP 0.2063681637390<br>ZEC 6.4616136790940<br>ZRX 1308.97583293425 | | | |
| 3.1.376723 | MATHY ROVILLARD | ADDRESS REDACTED | | | BTC 0.0000016513042436<br>ETH 0.00004596025183732 | | | |
| 3.1.376724 | MATHYS DAVIET | ADDRESS REDACTED | | | BTC 0.002803705098748 | | | |
| 3.1.376725 | MATHYS FAUSTINO | ADDRESS REDACTED | | | CEL 5.502211727842<br>BTC 0.00000007391171138<br>CEL 0.02498214575557<br>ETH 0.000082934059869558 | | | |
| 3.1.376726 | MATHYS GAUTIER | ADDRESS REDACTED | | | BNB 0.00057190168210807<br>BTC 0.00000000921987706<br>CEL 68.66514267966 | | | |
| 3.1.376727 | MATHYS MONTEL | ADDRESS REDACTED | | | CEL 0.00001091609793472 | | | |
| 3.1.376728 | MATHYS VAN DER MERWE | ADDRESS REDACTED | | | XLM 0.00651571461695879<br>BTC 0.0008249696187213<br>CEL 7.1973270372107 | | | |
| 3.1.376729 | MATI ALMANDOZ | ADDRESS REDACTED | | | USDC 3.301988134252<br>BTC 0.0000000024501665<br>CEL 0.009985279321994979<br>USDT ERC20 0.4566173763284 | | | |
| 3.1.376730 | MATI GERALD OPILAS | ADDRESS REDACTED | | | XLM 0.0774619912071502<br>BTC 0.001304805583635<br>USDC 0.0182319670961 | | | |
| 3.1.376731 | MATI RAMPOLDI | ADDRESS REDACTED | | | BTC 0.0000001913625941<br>BUSD 0.62245852255861<br>MCDA 0.1599434249276004 | | | |
| 3.1.376732 | MATI SIMM | ADDRESS REDACTED | | | BTC 0.0000007819538378<br>CEL 0.0708963614887<br>XRP 0.00000048797981849 | | | |
| 3.1.376733 | MATI SINA | ADDRESS REDACTED | | | BTC 0.00000089731125193<br>USDT ERC20 0.4385086212795 | | | |
| 3.1.376734 | MATIA GOBIN | ADDRESS REDACTED | | | BTC 0.001120628740084 | | | |
| 3.1.376735 | MATIA SANTIAGO | ADDRESS REDACTED | | | CEL 140.25804802389<br>BTC 0.000000155463794146<br>USDT ERC20 0.3416147465366 | | | |
| 3.1.376736 | MATIA ZANARONE | ADDRESS REDACTED | | | CEL 0.00047068481097135<br>DOT 0.00927230668897<br>ETH 0.00000334760685181<br>LINK 0.00129168523215<br>MATIC 0.254584001026612 | | | |
| 3.1.376737 | MATIA ZANARONE | ADDRESS REDACTED | | | CEL 0.9347934556182<br>DOT 12.5324775317975<br>ETH 1.004554341616<br>LINK 4.9774640757446<br>MATIC 193.4055476576 | | | |
| 3.1.376738 | MATIAMBA DOSSO | ADDRESS REDACTED | | | BTC 0.0000000025591289<br>CEL 52.1370478832<br>ETH 0.0141239310008471<br>XLM 80.3450158 | | | |
| 3.1.376739 | MATIAS ABEGU | ADDRESS REDACTED | | | BTC 0.0000000060621164765<br>CEL 0.31944426770313<br>USDT ERC20 0.96535627332 | | | |
| 3.1.376740 | MATIAS ACEVEDO | ADDRESS REDACTED | | | BTC 0.000000009530382753<br>CEL 0.02792408303751<br>ETH 0.00000000340193603<br>PAX 1.0709583175029 | | | |
| 3.1.376741 | MATIAS ACOSTA | ADDRESS REDACTED | | | USDC 0.00005452292883608<br>CEL 5.07403197112215 | | | |
| 3.1.376742 | MATIAS ACOSTA | ADDRESS REDACTED | | | ETH 0.01633068156472 | | | |
| 3.1.376743 | MATIAS ACUAVOTTA | ADDRESS REDACTED | | | ADA 0.090860030522074<br>BTC 0.0000007359994260<br>CEL 0.00202860135640901<br>ETH 0.00075962391719389<br>MATIC 0.00640071127535181<br>MCDA 0.0022206819302555<br>USDC 0.00682168960919133<br>USDT ERC20 0.27861168067216 | | | |
| 3.1.376744 | MATIAS ACUNXXA | ADDRESS REDACTED | | | BTC 0.0000000536976423<br>CEL 0.14328494944738 | | | |
| 3.1.376745 | MATIAS AGUSTIN MOADEB | ADDRESS REDACTED | | | BTC 0.0148854160785152<br>CEL 6.494157430612 | | | |
| 3.1.376746 | MATIAS AHTOLA NETTLE | ADDRESS REDACTED | | | BTC 0.0019716741288090<br>CEL 0.71243919398022<br>SNX 13.96056372215 | | | |
| 3.1.376747 | MATIAS ALANEZ | ADDRESS REDACTED | | | BTC 0.0000004621017807<br>CEL 14.86981751909<br>USDC 97.151<br>USDT 97.151 | | | |
| 3.1.376748 | MATIAS ALARCON | ADDRESS REDACTED | | | BTC 0.0000000009440329268<br>CEL 0.24889725614279<br>USDT ERC20 0.5150051434306 | | | |
| 3.1.376749 | MATIAS ALBERTO | ADDRESS REDACTED | | | BTC 0.00000255396685762<br>CEL 3.8415912804882<br>ETH 0.00001264031414367 | | | |
| 3.1.376750 | MATIAS ALBERTO BATALLANOS | ADDRESS REDACTED | | | BTC 0.002451917575181808<br>CEL 0.1749728391984608 | | | |
| 3.1.376751 | MATIAS ALBERTO GONZALEZ AWE | ADDRESS REDACTED | | | XRP 1023.11707908305<br>MCDA 0.0268229728532612<br>USDT ERC20 0.00999474302830938 | | | |
| 3.1.376752 | MATIAS ALBERTO VALLEJOS ARACENA | ADDRESS REDACTED | | | BTC 0.00126916719760701 | | | |
| 3.1.376753 | MATIAS ALCARAZ | ADDRESS REDACTED | | | BTC 0.0000005235940679664<br>CEL 0.00057756846660933<br>MCDA 0.0000407027447175903<br>SNX 0.00272054161077933<br>USDC 0.0301443680635958<br>USDT ERC20 0.221143014608871 | | | |
| 3.1.376754 | MATIAS ALEJANDRO FERREYRA | ADDRESS REDACTED | | | BTC 0.0000000406339505616<br>CEL 0.8181160371212498 | | | |
| 3.1.376755 | MATIAS ALEXIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000957503544751<br>USDT ERC20 0.183901847579 | | | |
| 3.1.376756 | MATIAS ALFREDO TILLET | ADDRESS REDACTED | | | BTC 0.00000026722144578<br>USDT ERC20 0.38060237390949 | | | |
| 3.1.376757 | MATIAS ALMENDRAS | ADDRESS REDACTED | | | BTC 0.00000088593282973<br>USDC 0.00007772208908794 | | | |
| 3.1.376758 | MATIAS ALVARENGA | ADDRESS REDACTED | | | BTC 2.54837038341000 05<br>CEL 8.44016739973201 | | | |
| 3.1.376759 | MATIAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.102246928943496<br>ETH 0.02701085918343 | | | |
| 3.1.376760 | MATIAS ALVES DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0000014650365024405 | | | |
| 3.1.376761 | MATIAS AMADASI | ADDRESS REDACTED | | | BTC 0.043856928415859<br>ETH 0.259950422364468 | | | |
| 3.1.376762 | MATIAS AMADO | ADDRESS REDACTED | | | BTC 0.00000179171276628<br>BUSD 0.60282416729400T | | | |
| 3.1.376763 | MATIAS AMARILLO | ADDRESS REDACTED | | | USDC 0.0790877257504496 | | | |
| 3.1.376764 | MATIAS ANDRADA | ADDRESS REDACTED | | | BTC 0.000000099588877 32<br>MCDA 0.586310162239957 | | | |
| 3.1.376765 | MATIAS ANDRES SANTIS MACHEL | ADDRESS REDACTED | | | BTC 0.00123368<br>CEL 1.158686685906 35 | | | |
| 3.1.376766 | MATIAS ANIVOLE | ADDRESS REDACTED | | | BTC 0.0000019012400 19061 | | | |
| 3.1.376767 | MATIAS APABLAZA | ADDRESS REDACTED | | | BTC 0.00000015719 1618981<br>CEL 5.294733 1880 7985<br>USDT ERC20 0.078751 11301875978 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376768 | MATIAS ARADS | ADDRESS REDACTED | | | CEL 3.5253450290437<br>DASH 0.002135385<br>ZRX 1.06 | | | |
| 3.1.376769 | MATIAS ARATANO | ADDRESS REDACTED | | | BNB 0.00127871793432446<br>BTC 0.00000000893385736<br>CEL 0.345395894351478<br>USDC 0.482141105918467 | | | |
| 3.1.376770 | MATIAS ARIAS | ADDRESS REDACTED | | | BTC 0.00259905912979539<br>USDT ERC20 0.61672518609116 | | | |
| 3.1.376771 | MATIAS ARIEL VASCONEZ GUERRERO | ADDRESS REDACTED | | | CEL 0.00400014997552835<br>ETH 0.00160983997216518 | | | |
| 3.1.376772 | MATIAS ARNAL | ADDRESS REDACTED | | | BTC 0.16462357051177<br>COMP 0.125599441713447<br>ETH 5.14083277791282<br>MATIC 1965.26138652581<br>XLM 2972.01660687247 | | | |
| 3.1.376773 | MATIAS ASI | ADDRESS REDACTED | | | ADA 101.537900919539<br>BTC 0.00723238806726338<br>CEL 0.0857784765943909<br>ETH 0.017016757204282 | | | |
| 3.1.376774 | MATIAS ASSAD | ADDRESS REDACTED | | | BTC 0.00004002009081636<br>USDT ERC20 0.696163241941611 | | | |
| 3.1.376775 | MATIAS AYESTARAN | ADDRESS REDACTED | | | BTC 0.120504495372516<br>DOT 67.8529692255568<br>ETH 1.00117889497728<br>USDC 0.0967073086820877 | BTC 0.00696589494514417 | | |
| 3.1.376776 | MATIAS BAHAMONDIES | ADDRESS REDACTED | | | ADA 0.289237841972185<br>BTC 0.00101457974746757 | | | |
| 3.1.376777 | MATIAS BARBERO | ADDRESS REDACTED | | | ADA 0.050161618781636<br>BTC 0.10049633756103<br>ETH 0.00302923893009287<br>USDT ERC20 0.00682938318051969 | | | |
| 3.1.376778 | MATIAS BARREIRO | ADDRESS REDACTED | | | BTC 0.00493839401632939<br>USDT ERC20 0.192354421497424 | | | |
| 3.1.376779 | MATIAS BARRIENTOS | ADDRESS REDACTED | | | BTC 1.04695605495529E-05 | | | |
| 3.1.376780 | MATIAS BARROS | ADDRESS REDACTED | | | BTC 0.00056582961921242 | | | |
| 3.1.376781 | MATIAS BARROS | ADDRESS REDACTED | | | BTC 0.016682293223864<br>MCDAI 30<br>USDT ERC20 0.49476139627944 | | | |
| 3.1.376782 | MATIAS BECERRA DELGADILLO | ADDRESS REDACTED | | | BTC 0.032195798873895<br>ETH 0.148256088566643<br>LTC 3.52145719774338 | | | |
| 3.1.376783 | MATIAS BENDEL | ADDRESS REDACTED | | | BTC 0.310772569252967<br>CEL 286.633366609432<br>DASH 10.8451347063062<br>EOS 378.258975016124<br>ETH 0.00215869804798276<br>USDC 2.30028653785967<br>XLM 0.933394045681147 | | | |
| 3.1.376784 | MATIAS BENGOECHEA | ADDRESS REDACTED | | | BTC 0.00283810560345592<br>USDT ERC20 1.0426271073495 | | | |
| 3.1.376785 | MATIAS BERNY | ADDRESS REDACTED | | | BUSD 21.9254676573695<br>CEL 0.0595637043640888 | | | |
| 3.1.376786 | MATIAS BERRA | ADDRESS REDACTED | | | ETH 0.00154575176890611<br>USDC 46.3304223029299 | | | |
| 3.1.376787 | MATIAS BERTEDOR | ADDRESS REDACTED | | | BTC 0.00088277884106465<br>USDT ERC20 0.874439760113079 | | | |
| 3.1.376788 | MATIAS BONADEO MIGUENS | ADDRESS REDACTED | | | BTC 0.00003372848857412<br>ETH 13.142268849316 | | | |
| 3.1.376789 | MATIAS BORY | ADDRESS REDACTED | | | USDC 0.62269946093969<br>BTC 1.72729485368999E-07 | | | |
| 3.1.376790 | MATÍAS BOSCO | ADDRESS REDACTED | | | CEL 0.0574884842538372<br>BSV 0.00999904<br>BTC 0.0000005379678A2512<br>CEL 0.0579827620078086<br>USDT ERC20 0.0397071637175722<br>XLM 0.0000000951467045069 | | | |
| 3.1.376791 | MATIAS BOURLOT | ADDRESS REDACTED | | | BTC 0.00000000258151565<br>USDC 1.07761015701418 | | | |
| 3.1.376792 | MATIAS BRACAMONTE RUIZ | ADDRESS REDACTED | | | BNB 0.0000024148001385187 | | | |
| 3.1.376793 | MATIAS BROGLIA | ADDRESS REDACTED | | | ETH 0.0016816367704215 | | | |
| 3.1.376794 | MATIAS BRORON | ADDRESS REDACTED | | | BTC 0.000785054592072463<br>CEL 0.49141324040915 | | | |
| 3.1.376795 | MATIAS BURAK | ADDRESS REDACTED | | | BTC 0.787042313730345<br>CEL 7.12346264724701<br>ETH 9.57204220063613<br>XLM 1.79600620095727 | | | |
| 3.1.376796 | MATIAS BZUROVSKI | ADDRESS REDACTED | | | ADA 0.0000007792419603A6<br>BTC 0.10000000331818<br>CEL 2335.86197196A8<br>ETH 4.35102555<br>SGB 179.9409631242A2 | | | |
| 3.1.376797 | MATÍAS CABRERA | ADDRESS REDACTED | | | BTC 0.0761616362714996<br>CEL 11.4069716270746 | | | |
| 3.1.376798 | MATIAS CANAVIDE | ADDRESS REDACTED | | | BTC 0.000011353592129682<br>CEL 0.00426107465666603 | | | |
| 3.1.376799 | MATIAS CANTAVENERA | ADDRESS REDACTED | | | ETH 0.000011822778533213<br>BTC 0.01045620959031652<br>CEL 11.6583838895961 | | | |
| 3.1.376800 | MATIAS CANTU | ADDRESS REDACTED | | | LTC 0.969479<br>BTC 0.0019614850891014<br>DOT 40.8809481979195<br>ETH 0.1557773720A5<br>LINK 4.12769080289121<br>MATIC 510.31788147244A<br>SNX 28.5959637217797<br>SOL 10.1210505517265 | | | |
| 3.1.376801 | MATIAS CAPARROS | ADDRESS REDACTED | | | CEL 0.180989693956009<br>USDT ERC20 0.00619027901132196 | | | |
| 3.1.376802 | MATÍAS CAPILLA | ADDRESS REDACTED | | | BTC 0.005.9997121451861S<br>USDT ERC20 0.35188107759188 | | | |
| 3.1.376803 | MATIAS CAPRIA | ADDRESS REDACTED | | | BTC 0.00128675547983452<br>USDT ERC20 0.262712584551034 | | | |
| 3.1.376804 | MATIAS CARBALLO | ADDRESS REDACTED | | | BTC 0.000116997987686195S2<br>CEL 0.10894803254731S<br>BTC 0.00019810916511264 | | | |
| 3.1.376805 | MATIAS CARDENAS | ADDRESS REDACTED | | | CEL 0.99138383872906<br>ETH 0.10162842552961A<br>USDT ERC20 180<br>XRP 0.0000006111909289S3 | | | |
| 3.1.376806 | MATIAS CARICATO | ADDRESS REDACTED | | | AAVE 0.0000014868387311886<br>BTC 0.0000033382794983S<br>ETH 0.00000084978080822<br>LINK 0.01931746242878B1<br>MATIC 0.00718961841763I96<br>UNI 206.86741061476 | | | |
| 3.1.376807 | MATIAS CARIDE | ADDRESS REDACTED | | | BTC 0.000057300000000002<br>CEL 0.019346146330S197 | | | |
| 3.1.376808 | MATIAS CARRETERO | ADDRESS REDACTED | | | CEL 0.0839274724083278<br>UST 0.00000000954981819S2 | | | |
| 3.1.376809 | MATIAS CARTES | ADDRESS REDACTED | | | CEL 0.0592971508918249 | | | |
| 3.1.376810 | MATIAS CATAIFE | ADDRESS REDACTED | | | CEL 0.00488117992374611 | | | |
| 3.1.376811 | MATIAS CATANIA | ADDRESS REDACTED | | | BTC 0.00000962300307382 | | | |
| 3.1.376812 | MATIAS CHAMBERS | ADDRESS REDACTED | | | CEL 0.0304506497056617 | | | |
| 3.1.376813 | MATIAS CHAPPEL | ADDRESS REDACTED | | | BTC 0.00222286329364806 | | | |
| 3.1.376814 | MATIAS CHIRIVELLA | ADDRESS REDACTED | | | ADA 0.370929230150752 | | | |
| 3.1.376815 | MATIAS CHOMALI | ADDRESS REDACTED | | | CEL 3.77557413410224<br>ETH 0.0566362 | | | |
| 3.1.376816 | MATIAS CIANCIO | ADDRESS REDACTED | | | BTC 0.00000024248261611<br>CEL 0.00118584299498585<br>ETH 4.88427729410090I-06<br>MCDAI 0.25093545209350I7<br>USDC 0.00110514351137682<br>USDT ERC20 0.00130292342800079 | | | |
| 3.1.376817 | MATIAS CLAVERO | ADDRESS REDACTED | | | CEL 0.2737364763619125 | | | |
| 3.1.376818 | MATIAS COPPA | ADDRESS REDACTED | | | BTC 0.000045001968987026<br>CEL 0.96958233845887S6<br>LTC 0.00009<br>USDC 0.000000488883615263 | | | |
| 3.1.376819 | MATIAS CORREA | ADDRESS REDACTED | | | BTC 0.000000034176125227<br>CEL 0.00002101622571518S | | | |
| 3.1.376820 | MATIAS COSIMANO | ADDRESS REDACTED | | | BTC 0.00000013128601I3<br>CEL 0.0003131811959416S6<br>MCDAI 0.4491276062712A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376821 | MATIAS COSTANTINI | ADDRESS REDACTED | | | BTC 0.0570826673637205 ETH 0.2656125728996 | | | |
| 3.1.376822 | MATIAS CRISTALDO | ADDRESS REDACTED | | | BTC 0.0000022053122632 MCDAI 0.0396683874691135 | | | |
| 3.1.376823 | MATIAS DANGELO | ADDRESS REDACTED | | | BTC 0.02587163 CEL 217459518286563 | | | |
| 3.1.376824 | MATIAS DANGELO | ADDRESS REDACTED | | | ADA 0.0000007319235579237 BTC 0.0000000903767949 CEL 1.46892647959896 | | | |
| 3.1.376825 | MATIAS DANIEL SOSA | ADDRESS REDACTED | | | BNB 0.000138647857136347 BTC 0.0000002943764697563 | | | |
| 3.1.376826 | MATIAS DANIEL TRAPAGLIA MANSILLA | ADDRESS REDACTED | | | BTC 0.000000094628080877 CEL 0.148118673844417 | | | |
| 3.1.376827 | MATIAS DAVIDSEN LUND | ADDRESS REDACTED | | | ADA 200.339418899824 BTC 0.0104230718893068 CEL 1.2070160966233 ETH 0.0808826040312242 | | | |
| 3.1.376828 | MATIAS DAVILA | ADDRESS REDACTED | | | BAT 84.12575 CEL 0.520499313413754 | | | |
| 3.1.376829 | MATIAS DE DIEGO | ADDRESS REDACTED | | | BTC 0.0000000806644364231 CEL 0.0733642583406378 | | | |
| 3.1.376830 | MATIAS DE LA VEGA | ADDRESS REDACTED | | | CEL 0.0172894502659774 DOT 0.0000000005637229 | | | |
| 3.1.376831 | MATIAS DE LEIS CORREA | ADDRESS REDACTED | | | BTC 0.0000000071897280844 CEL 0.6358804964891 | | | |
| 3.1.376832 | MATIAS DE LIMA | ADDRESS REDACTED | | | BTC 0.0000000013817361 CEL 0.0395282878124019 XLM 0.000215345734126984 | | | |
| 3.1.376833 | MATIAS DEBAT DEL PUERTO | ADDRESS REDACTED | | | ETH 0.00152291842456338 | | | |
| 3.1.376834 | MATIAS DEL SANTE VARGAS | ADDRESS REDACTED | | | ADA 0.0000074553927056 BNB 0.000095337884339374 BTC 0.23768058770353 CEL 702.79708514 6582 USDC 14.0217014927905 | | | |
| 3.1.376835 | MATIAS DERKS | ADDRESS REDACTED | | | BTC 0.00192224524398042 DOT 0.0217135174298799 XRP 0.0943248532425183 | | | |
| 3.1.376836 | MATIAS DI PAOLA | ADDRESS REDACTED | | | BTC 0.020202571524380 EOS 5.05424485728072 XRP 115.862484273842 | | | |
| 3.1.376837 | MATIAS DIAZ | ADDRESS REDACTED | | | BTC 0.10204212849591 ETH 0.0225360218363143 | | | |
| 3.1.376838 | MATIAS DIAZ | ADDRESS REDACTED | | | BTC 0.000820167306326178 CEL 2.16182125677619 MCDAI 0.561717837556552 | | | |
| 3.1.376839 | MATIAS DIAZ PANGILINAN | ADDRESS REDACTED | | | BTC 0.00498364 CEL 1.748897193217 | | | |
| 3.1.376840 | MATIAS DIAZ QUINTERO | ADDRESS REDACTED | | | BTC 0.0000000013442185 USDT ERC20 0.77833402654205 | | | |
| 3.1.376841 | MATIAS DIEZ CANSECO | ADDRESS REDACTED | | | BTC 0.000236459863723646 | | | |
| 3.1.376842 | MATIAS DOCIO BENITEZ | ADDRESS REDACTED | | | ETH 0.000027589802479347 | | | |
| 3.1.376843 | MATIAS DOGLIANI | ADDRESS REDACTED | | | BTC 0.0000001041283290904 CEL 0.507679669925548 | | | |
| 3.1.376844 | MATIAS DOMB | ADDRESS REDACTED | | | BNB 0.00139037024410927 BTC 0.000000443171714707 USDT ERC20 462.746205664544 | | | |
| 3.1.376845 | MATIAS DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000028067173932 BUSD 0.582736248656839 CGLD 0.294214526382358 | | | |
| 3.1.376846 | MATIAS DOMINICI | ADDRESS REDACTED | | | BTC 0.00000567650451851 | | | |
| 3.1.376847 | MATIAS DRINKOVICH | ADDRESS REDACTED | | | ADA 0.100346376203898 BNB 0.00009535413496261 BTC 0.0000552009906327 CEL 0.0377836451807162 ETH 0.00000810565299892 LTC 0.00115163245082446 USDC 0.0222896758534345 USDT ERC20 0.520486654562253 | | | |
| 3.1.376848 | MATIAS DUARTE | ADDRESS REDACTED | | | CEL 0.53769472453234 | | | |
| 3.1.376849 | MATIAS DUARTE | ADDRESS REDACTED | | | BNB 0.0261244210070643 BTC 0.0000013762265340 43 ETH 0.00085889199006766 USDC 1.69449071898192 | | | |
| 3.1.376850 | MATIAS EDUARDO DABROWSKI | ADDRESS REDACTED | | | CEL 0.440629153438756 | | | |
| 3.1.376851 | MATIAS EDUARDO RECIO | ADDRESS REDACTED | | | ETH 0.00164136513 8097 | | | |
| 3.1.376852 | MATIAS EDUARDO SUSO | ADDRESS REDACTED | | | BTC 0.0144648950726627 | | | |
| 3.1.376853 | MATIAS EERO JUHANI KNUUTI | ADDRESS REDACTED | | | BTC 0.000123465935748327 CEL 16.7420043 18169 USDT ERC20 560.2 | | | |
| 3.1.376854 | MATIAS ELISAVETSKY | ADDRESS REDACTED | | | ADA 0.0007662909193441 82 AVAX 0.0333375601353084 BCH 0.00464163783048856 BTC 0.00035074169328138 4 DOT 0.914500050702670 ETC 0.00001335919378414 3 ETH 0.0115765557916281 LTC 3.44208053000799 6 SOL 0.0108848831786653 USDT ERC20 5920 | ADA 0.968796029745493 BCH 0.0000000000346517208 BTC 0.0000000008270182 9 DOT 0.0000000005447645S SOL 0.0000000003176130 73 | | |
| 3.1.376855 | MATIAS EMANUEL AYALA | ADDRESS REDACTED | | | BTC 0.0000006431043656 USDT ERC20 0.496366413291549 | | | |
| 3.1.376856 | MATIAS EMANUEL PONCE ROMERO | ADDRESS REDACTED | | | BNB 0.0016342254769712 BTC 0.0012603823939192 CEL 0.525478261286674 | | | |
| 3.1.376857 | MATIAS EMMANUEL ESQUIVO | ADDRESS REDACTED | | | BTC 0.0000004968514 6598 CEL 2.03683772494969 USDC 0.003 | | | |
| 3.1.376858 | MATIAS EXEQUIEL BARREDA | ADDRESS REDACTED | | | CEL 0.0123721698284089 | | | |
| 3.1.376859 | MATIAS EZEQUIEL CAMANKKO | ADDRESS REDACTED | | | BTC 0.00000514791920458 LUNC 0.0122973936689633 | | | |
| 3.1.376860 | MATIAS EZEQUIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000017300729 2293 BUSD 0.23375364857382 | | | |
| 3.1.376861 | MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | | Yes | BTC 0.000000303450867572 CEL 3.91157588073 86 USDT ERC20 207.694523 | | | USDC 1000 |
| 3.1.376862 | MATIAS EZEQUIEL LUQUE | ADDRESS REDACTED | | | BTC 0.00171438205625399 CEL 1.867001673782 02 USDT ERC20 0.3652240884 0899 | | | |
| 3.1.376863 | MATIAS EZEQUIEL ORQUIGUIL | ADDRESS REDACTED | | | ADA 0.44915867384951 BTC 0.00169362361520 19 | | | |
| 3.1.376864 | MATIAS EZEQUIEL QUIROGA | ADDRESS REDACTED | | | BTC 0.0000003244267S2815 CEL 0.924767185164649 | | | |
| 3.1.376865 | MATIAS FACUNDO BITANCOURT | ADDRESS REDACTED | | | BTC 0.00172395648475931 | | | |
| 3.1.376866 | MATIAS FALCONE | ADDRESS REDACTED | | | BTC 0.0001185201043489 64 CEL 1.21600893193098 XRP 0.00000578861625 33 | | | |
| 3.1.376867 | MATIAS FEDERICO DE GAUDIO | ADDRESS REDACTED | | | BTC 0.0131398839333291 ETH 0.2165861827333326 | | | |
| 3.1.376868 | MATIAS FEDERICO SHIMURA | ADDRESS REDACTED | | | BTC 0.0000000724677798804 USDC 0.282920520746456 | | | |
| 3.1.376869 | MATIAS FERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.00222874204468669 CEL 2.19673702816759 MCDAI 30 USDC 0.045529081809247 9 | | | BTC 0.119586981454689 |
| 3.1.376870 | MATIAS FERNANDEZ ARANA | ADDRESS REDACTED | | | ADA 0.119130711738904 BTC 0.00153167739022128 ETH 0.000218539555170163 USDT ERC20 0.2329538518889 8 | | | |
| 3.1.376871 | MATIAS FERNANDEZ PRATO | ADDRESS REDACTED | | | CEL 0.0432971518379661 | | | |
| 3.1.376872 | MATIAS FERNANDO MONJE | ADDRESS REDACTED | | | BTC 0.00418054220155257 USDC 2.09182830131444 | | | |
| 3.1.376873 | MATIAS FERRERO | ADDRESS REDACTED | | | BTC 0.0000003998445073 18 CEL 0.138234646864464 | | | |
| 3.1.376874 | MATIAS FESTA | ADDRESS REDACTED | | | BTC 0.0084729935973364 | | | |
| 3.1.376875 | MATIAS FLORIN | ADDRESS REDACTED | | | BTC 0.000000389243314 CEL 0.946198813840126 | | | |
| 3.1.376876 | MATIAS FOSSATI | ADDRESS REDACTED | | | CEL 0.000103807911313463 DASH 0.00024372260137939 9 TUSD 0.6904614433983967 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4030 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376877 | MATIAS FRANCISCO ALFERO | ADDRESS REDACTED | | | ADA 49.2576927176015<br>BTC 0.0478703211582541<br>CEL 1.10645144124256<br>EOS 34.1877<br>ETH 0.316643348339117<br>LTC 2.11576706755234<br>OMG 2.488946471038<br>XLM 204.7097092<br>XRP 230.805661105802 | | | |
| 3.1.376878 | MATÍAS FRIED | ADDRESS REDACTED | | | BTC 0.0107378816378803 | | | |
| 3.1.376879 | MATIAS FUMAGALLI | ADDRESS REDACTED | | | ADA 322.794886842678<br>BTC 0.0142889793013<br>MCDAI 0.209090387865637<br>USDT ERC20 550.207756459053 | | | |
| 3.1.376880 | MATIAS FUMAZONI | ADDRESS REDACTED | | | BTC 0.0000031215020492 | | | |
| 3.1.376881 | MATIAS FUSERO | ADDRESS REDACTED | | | USDC 0.526612961126191 | | | |
| 3.1.376882 | MATIAS GABRIEL GALLARDO | ADDRESS REDACTED | | | CEL 0.056728939224732 | | | |
| 3.1.376883 | MATIAS GABRIEL MANGINI | ADDRESS REDACTED | | | BTC 0.00101945787183301<br>ETH 0.00325764923480074 | | | |
| 3.1.376884 | MATIAS GALANTE | ADDRESS REDACTED | | | USDC 309.896712930228 | | | |
| 3.1.376885 | MATIAS GALUMBERTI | ADDRESS REDACTED | | | CEL 0.030391300385186 7<br>BCH 1.00219696081595<br>BTC 0.000192433645766257<br>CEL 644.139379701642<br>ETH 0.0036127002009542<br>USDT ERC20.0.15480011619441 2 | | | |
| 3.1.376886 | MATIAS GAMARRA | ADDRESS REDACTED | | | BTC 0.0000526096783612 39 | | | |
| 3.1.376887 | MATIAS GARCIA | ADDRESS REDACTED | | | AVAX 0.1996627369 7093<br>BTC 0.0002511818532 78199<br>BUSD 0.530209907167911<br>ETH 0.0133728052887775<br>MCDAI 0.045805271717 8983<br>USDC 0.286431570360541<br>USDT ERC20 0.07808595394 81405 | | | |
| 3.1.376888 | MATIAS GARCIA CRUSAT | ADDRESS REDACTED | | | CEL 0.089258806138851 2<br>MCDAI 72.5747146530308 | | | |
| 3.1.376889 | MATIAS GAUNA | ADDRESS REDACTED | | | BTC 0.0000000000824603597<br>CEL 0.064963877517782 4 | | | |
| 3.1.376890 | MATIAS GAVIÑA | ADDRESS REDACTED | | | BTC 8.104888916699996 E-08<br>USDT ERC20 0.812460419779788 | | | |
| 3.1.376891 | MATIAS GIOLLO | ADDRESS REDACTED | | | BTC 0.00018489631771543 1<br>CEL 1.14195464355373<br>USDT ERC20 1.07767221056455 | | | |
| 3.1.376892 | MATIAS GOBBO | ADDRESS REDACTED | | | BTC 0.00890091947192965 | | | |
| 3.1.376893 | MATIAS GOLINI | ADDRESS REDACTED | | | ADA 0.0640706929176046<br>BNB 0.000700216304894008<br>BTC 0.0000000062692848846<br>CEL 0.229272698193663<br>UNI 0.208476192134094<br>USDC 0.252137915664279 | | | |
| 3.1.376894 | MATIAS GOMEZ | ADDRESS REDACTED | | | BTC 0.00001407549419277 | | | |
| 3.1.376895 | MATIAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000210769971 31<br>USDT ERC20 0.236744346036921 | | | |
| 3.1.376896 | MATIAS GONZALEZ | ADDRESS REDACTED | | | ADA 2055.49687<br>BTC 0.10073415051591<br>CEL 18.5901304309999 | | | |
| 3.1.376897 | MATIAS GONZÁLEZ | ADDRESS REDACTED | | | XRP 1.12622064312793 | | | |
| 3.1.376898 | MATIAS GRIN | ADDRESS REDACTED | | | ETH 0.123791132845342 | | | |
| 3.1.376899 | MATIAS GRUPILLO | ADDRESS REDACTED | | | BTC 0.000001299390404769<br>ETH 0.000000004867067542<br>MCDAI 0.00117599732975782<br>USDC 0.0087033575074419 3<br>USDT ERC20 0.00159796540927375 | | | |
| 3.1.376900 | MATÍAS GUERRA | ADDRESS REDACTED | | | BTC 0.0000202294052520 51 | | | |
| 3.1.376901 | MATIAS GUERRERO | ADDRESS REDACTED | | | BTC 0.00000433436244631 9<br>CEL 0.0763465607560446<br>MCDAI 0.106225305027298<br>USDC 0.0068296274090897 2 | | | |
| 3.1.376902 | MATÍAS GUEVARA | ADDRESS REDACTED | | | BAT 0.246418911600434<br>CEL 0.0316100736932087<br>DOT 0.2190677071529 86<br>SGB 42.9168682414 38<br>XLM 0.323926714548 6<br>XRP 0.187113211942177 | | | |
| 3.1.376903 | MATIAS GUILLERMO AMAYA | ADDRESS REDACTED | | | BSV 0.0010280978317 8863<br>BTC 0.000019294488632 41<br>CEL 2.5958762833159<br>MCDAI 18.2192528381453 | | | |
| 3.1.376904 | MATIAS HALEK | ADDRESS REDACTED | | | BTC 0.0000009687135355 87<br>USDC 0.6179737556721 97 | | | |
| 3.1.376905 | MATIAS HECTOR MARASCO | ADDRESS REDACTED | | | BTC 0.00000045375563167<br>CEL 0.268557125500731 | | | |
| 3.1.376906 | MATIAS HEIDENREICH | ADDRESS REDACTED | | | BTC 0.0000026608413921 39<br>USDT ERC20 0.848999089868106 | | | |
| 3.1.376907 | MATIAS HEREDIA | ADDRESS REDACTED | | | BTC 0.00000000977189983<br>CEL 0.00039427633126486 | | | |
| 3.1.376908 | MATIAS HEREDIA | ADDRESS REDACTED | | | BTC 0.000011714804655 41<br>USDT ERC20 1.0080317932057 5 | | | |
| 3.1.376909 | MATIAS HERNAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.0000000049503045<br>CEL 0.224163688022746 | | | |
| 3.1.376910 | MATIAS HERNAN GARETTO | ADDRESS REDACTED | | | BTC 0.00000011071928429 5<br>USDC 280.18318147089 5 | | | |
| 3.1.376911 | MATIAS HERNAN VARGAS | ADDRESS REDACTED | | | BTC 0.0013889605366964<br>CEL 199.86804980666<br>USDC 10157.503 | | | |
| 3.1.376912 | MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | | | ADA 16702.457648<br>BCH 0.0000000024671170092<br>BTC 0.0001211362582 49872<br>CEL 29782.1783316491<br>DASH 0.00000000996313 53<br>LTC 0.00000009996434639 | | | |
| 3.1.376913 | MATIAS HIRINO | ADDRESS REDACTED | | | USDT ERC20 0.238954239 1616 | | | |
| 3.1.376914 | MATIAS HODNE HANISCH | ADDRESS REDACTED | | | BTC 0.0972165736167504<br>CEL 34.2518927778751<br>ETH 1.18135779052421 | | | |
| 3.1.376915 | MATIAS HOFMANN | ADDRESS REDACTED | | | MANA 0.152198583699686 | | | |
| 3.1.376916 | MATIAS HOHN | ADDRESS REDACTED | | | CEL 0.591094235777743 | | | |
| 3.1.376917 | MATIAS HORMAZA | ADDRESS REDACTED | | | BTC 0.0000107354205842 7<br>CEL 0.0931807811092518 | | | |
| 3.1.376918 | MATIAS HYYTIÄINEN | ADDRESS REDACTED | | | BTC 0.00001578099507152 5<br>PAXG 0.00117780801646328<br>USDC 0.0677891235152113 | | | |
| 3.1.376919 | MATIAS IGLESIAS | ADDRESS REDACTED | | | BTC 0.00000027440890843 4<br>USDT ERC20 0.6048051205 27488 | | | |
| 3.1.376920 | MATIAS IGNACIO AMINO | ADDRESS REDACTED | | | BTC 0.00000044597342 1325<br>USDT ERC20 0.703185386361043 | | | |
| 3.1.376921 | MATIAS INSAURRALDE AGÜERO | ADDRESS REDACTED | | | ETH 0.000044360887333405 | | | |
| 3.1.376922 | MATIAS INSUA | ADDRESS REDACTED | | | ADA 0.1176534603481 1<br>BTC 0.0000159782446435 2<br>CEL 0.00096426403229593<br>ETH 0.0000981126265351 77<br>MCDAI 0.1033434050426 22 | | | |
| 3.1.376923 | MATIAS IVAN MAMANI | ADDRESS REDACTED | | | BTC 0.00000009043133032<br>ETH 0.000000638690004082<br>USDC 0.510660664840544 | | | |
| 3.1.376924 | MATIAS JAURIN | ADDRESS REDACTED | | | BTC 0.00100563754774706<br>LTC 0.0017868508106174 7 | | | |
| 3.1.376925 | MATIAS JAUREGUIBERRY | ADDRESS REDACTED | | | BTC 0.0008003841840 8516<br>CEL 2.25334197801836 | | | |
| 3.1.376926 | MATIAS JESUS ABAN MUÑOZ | ADDRESS REDACTED | | | BTC 3.16518442436799E-06<br>CEL 0.0492036076643239<br>ETH 3.09351586782769E-05<br>TUSD 0.404145920221385 | | | |
| 3.1.376927 | MATIAS JOSE CAMUS ZUNIGA | ADDRESS REDACTED | | | BTC 15.0607702233246 | | | |
| 3.1.376928 | MATIAS JOSE GABRIEL TERRAZAS | ADDRESS REDACTED | | | ETH 0.00163935311907104<br>BTC 0.0000000078645 78664<br>CEL 0.2219877610331626 | | | |
| 3.1.376929 | MATÍAS JOSE OVIEDO | ADDRESS REDACTED | | | BTC 0.00000022352095d463<br>USDT ERC20 0.726420167612024 | | | |
| 3.1.376930 | MATIAS KIER | ADDRESS REDACTED | | | BTC 0.0000051132821365<br>CEL 0.0191825320515548<br>USDT ERC20 0.4391422385374 37 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376931 | MATIAS KLOSTER | ADDRESS REDACTED | | | ADA 0.08651798097121183<br>BTC 0.000033052774014557<br>CEL 0.11796536790977<br>DOT 0.0220049486459777<br>ETH 0.0001345189738434S<br>MCDAI 0.0845123300796179<br>USDT ERC20 0.22702516011110074 | | | |
| 3.1.376932 | MATIAS KOCHMAN | ADDRESS REDACTED | | | AVAX 0.73737778170454<br>BTC 0.00080338924728145S4<br>CEL 0.04694479476269999<br>ETH 0.005454566606758.4<br>LINK 0.01037254703444014<br>MATIC 68454.75259019.3 | | | |
| 3.1.376933 | MATIAS KORMAN | ADDRESS REDACTED | | | ADA 402.78584339889.2<br>BTC 0.24772821882147.9<br>ETH 18.39102734951799<br>USDC 278.17644761S434 | | | |
| 3.1.376934 | MATIAS KORNETZ | ADDRESS REDACTED | | | BTC 0.0016961235717515.2<br>LTC 4.217695910597.6.3 | | | |
| 3.1.376935 | MATIAS KRAUS | ADDRESS REDACTED | | | BTC 0.0000100344880729.98 | | | |
| 3.1.376936 | MATIAS KRUGER | ADDRESS REDACTED | | | BTC 0.01368505880226.6<br>CEL 0.40554760530707<br>ETH 0.34925009201264.6 | | | |
| 3.1.376937 | MATIAS LABAJOS | ADDRESS REDACTED | | | BTC 0.0000002217487096594<br>USDC 0.8571181942142.92 | | | |
| 3.1.376938 | MATIAS LAIZ | ADDRESS REDACTED | | | BTC 0.0000018079075563.8<br>USDT ERC20 1.5033648733988.8 | | | |
| 3.1.376939 | MATIAS LAMBERT | ADDRESS REDACTED | | | BTC 0.0639329955682.2<br>ETH 0.0017149392604828.8 | | BTC 0.00024599035717.7999 | |
| 3.1.376940 | MATIAS LANDOLFI | ADDRESS REDACTED | | | BNB 0.0011676071821044.1<br>BTC 0.001360062600821.9<br>CEL 0.19176361096413.7<br>USDT ERC20 0.2991085319890S5 | | | |
| 3.1.376941 | MATIAS LAPLACE | ADDRESS REDACTED | | | BTC 0.0000067694193538.01<br>ETH 0.0003442682466680292 | | | |
| 3.1.376942 | MATIAS LEDESMA | ADDRESS REDACTED | | | BNB 0.0011054935095080.9<br>BTC 0.0000000081934603.9<br>CEL 0.01081835742836.8 | | | |
| 3.1.376943 | MATIAS LEGAL | ADDRESS REDACTED | | | BTC 0.0000075999386150.5<br>CEL 0.35836895091181.2<br>MCDAI 0.5565063880627.81<br>USDC 0.26650124330860.5 | | | |
| 3.1.376944 | MATIAS LEONARDO CATALINI | ADDRESS REDACTED | | | BTC 0.00090858093278797.5<br>USDT ERC20 0.009661381818083553 | | | |
| 3.1.376945 | MATIAS LEONARDO JEREZ | ADDRESS REDACTED | | | BTC 0.0011011791972411.8<br>CEL 0.58615610744102<br>USDC 401 | | | |
| 3.1.376946 | MATIAS LEONEL PAZ | ADDRESS REDACTED | | | BNB 0.0010176423764818.2<br>BTC 0.0000012100313S1497 | | | |
| 3.1.376947 | MATIAS LIRA | ADDRESS REDACTED | | | CEL 0.0317887526443039 | | | |
| 3.1.376948 | MATIAS LISANDRO COLOMBETTI | ADDRESS REDACTED | | | BTC 2.226471159464990.06 | | | |
| 3.1.376949 | MATIAS LOOSE | ADDRESS REDACTED | | | USDC 1.455666587211998<br>BTC 0.000000005111756186 | | | |
| 3.1.376950 | MATIAS LOPEZ | ADDRESS REDACTED | | | CEL 0.1042461101101161<br>BNB 0.001151116228713S | | | |
| 3.1.376951 | MATIAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000004642140304369<br>USDT ERC20 0.22333300945905.7 | | | |
| 3.1.376952 | MATIAS LÓPEZ FERRANDO | ADDRESS REDACTED | | | BTC 0.0000000601621989453 | | | |
| 3.1.376953 | MATIAS LÓPEZ LABAT | ADDRESS REDACTED | | | BTC 0.0000004609335222322<br>USDT ERC20 0.295433627662456 | | | |
| 3.1.376954 | MATIAS LOPEZ TRAYNOR | ADDRESS REDACTED | | | BNB 0.0013191143313888868 | | | |
| 3.1.376955 | MATIAS LUIS BUSQUETS | ADDRESS REDACTED | | | BTC 1.059151276026996-06<br>BTC 0.0000000070751809.6<br>CEL 0.0000003889951160.22 | | | |
| 3.1.376956 | MATIAS LUSARRETA | ADDRESS REDACTED | | | BTC 0.00119624603148684<br>USDC 0.07766493483980S | | | |
| 3.1.376957 | MATIAS MACCHEGIANI | ADDRESS REDACTED | | | BTC 0.000000005364801918<br>USDC 0.454593157660668 | | | |
| 3.1.376958 | MATIAS MACERA | ADDRESS REDACTED | | | USDC 0.34633793986669.4<br>BTC 0.00000198286108678<br>CEL 0.06409516863067.64<br>ETH 0.00181757801321826<br>SGB 11851.2728118572<br>SNX 3.35332619267471<br>USDC 26.1100127105.29<br>USDT ERC20 1.346463274082664<br>XRP 0.0000009988215216 | | | |
| 3.1.376959 | MATIAS MAFFEI | ADDRESS REDACTED | | | BTC 0.001123539714218.92<br>CEL 76.5356573332896<br>MCDAI 31.84028644534S7<br>USDT ERC20 48.0277373260712 | | | |
| 3.1.376960 | MATIAS MAIDANA | ADDRESS REDACTED | | | BTC 0.0000009229533740119<br>CEL 0.0013314431440713.4 | | | |
| 3.1.376961 | MATIAS MALVESTITI | ADDRESS REDACTED | | | BTC 0.000005751000263428<br>MCDAI 0.322637613330.S | | | |
| 3.1.376962 | MATIAS MANABE ORUE | ADDRESS REDACTED | | | BTC 0.0328121034640977 | | | |
| 3.1.376963 | MATIAS MANGAS | ADDRESS REDACTED | | | BTC 0.00000037902116688<br>ETH 0.0000004930247495.21 | | | |
| 3.1.376964 | MATIAS MANINO | ADDRESS REDACTED | | | BTC 0.00000000415391487<br>CEL 0.20378313372381 | | | |
| 3.1.376965 | MATIAS MANSUR | ADDRESS REDACTED | | | BTC 0.0005590278966382S<br>MCDAI 0.1988495952370.37 | | | |
| 3.1.376966 | MATIAS MANUEL PANIAGUA | ADDRESS REDACTED | | | BTC 0.0000021009668879.34<br>MCDAI 0.28691994898765S | | | |
| 3.1.376967 | MATIAS MANZOTTI | ADDRESS REDACTED | | | BTC 0.0579651802429.17 | | | |
| 3.1.376968 | MATIAS MARTIN | ADDRESS REDACTED | | | BTC 0.001101910927213<br>MCDAI 0.09342687508777S4 | | | |
| 3.1.376969 | MATIAS MARTÍNEZ | ADDRESS REDACTED | | | CEL 0.005304887169898.44<br>USDC 0.4395488406795S3 | | | |
| 3.1.376970 | MATIAS MARTÍNEZ GÓMEZ | ADDRESS REDACTED | | | BTC 0.000006384387335358<br>CEL 0.00822046082409882 | | | |
| 3.1.376971 | MATIAS MATEO | ADDRESS REDACTED | | | BTC 6.53811779022109S-05<br>ETH 0.002432478578988043<br>XRP 1.389842773945S | | | |
| 3.1.376972 | MATIAS MATONTI | ADDRESS REDACTED | | | BAT 107.34883716S939<br>BTC 0.0000437946120287.28<br>ETH 0.001334815827380.7<br>MATIC 20.29105380752.34<br>SNX 0.1144708955307.28 | | | |
| 3.1.376973 | MATIAS MAURIZI | ADDRESS REDACTED | | | BTC 0.00000120066360086.1<br>ETH 0.000166283427426326 | | | |
| 3.1.376974 | MATIAS MAXIMILIANO ROBLES | ADDRESS REDACTED | | | CEL 0.2825468266540.71<br>USDC 0.00766675521427415 | | | |
| 3.1.376975 | MATIAS MAYORU | ADDRESS REDACTED | | | BTC 0.0000214666211391.91<br>MCDAI 0.348926818216918<br>USDC 0.06739400254465S.1 | | | |
| 3.1.376976 | MATIAS MEDINA | ADDRESS REDACTED | | | BTC 0.00000024594435.96<br>CEL 1.01418334215074 | | | |
| 3.1.376977 | MATIAS MENDIVIL | ADDRESS REDACTED | | | BTC 0.53814335763019S<br>CEL 0.0509022099285029<br>ETH 0.0713468613970829<br>LTC 1.60405300957.63 | | | |
| 3.1.376978 | MATIAS MENDIZABAL | ADDRESS REDACTED | | | BTC 0.00512760985288531<br>USDC 431.78659767264.4 | | | |
| 3.1.376979 | MATIAS MENDOZA | ADDRESS REDACTED | | | CEL 0.31906439685232 | | | |
| 3.1.376980 | MATIAS MENESES | ADDRESS REDACTED | | | BTC 0.00000008327490719.2<br>XLM 1.84943367387424.7 | | | |
| 3.1.376981 | MATIAS MIGUELES | ADDRESS REDACTED | | | USDC 10.250943654063 | | | |
| 3.1.376982 | MATIAS MILLALQUEO | ADDRESS REDACTED | | | BTC 0.00000035521334947.87<br>CEL 0.033314868032555.4<br>MCDAI 0.105141778846153 | | | |
| 3.1.376983 | MATIAS MILLER | ADDRESS REDACTED | | Yes | ADA 58.09856844536.61<br>BTC 0.00794258082320279<br>ETH 0.0992115301246798<br>GUSD 0.08971805795792.73<br>USDC 0.2250500815609537 | | | BTC 0.0270465653529877 |
| 3.1.376984 | MATIAS MONTALTO | ADDRESS REDACTED | | | BTC 0.0000000281688163<br>BUSD 0.143408531004764<br>CEL 0.38650011377156 | | | |
| 3.1.376985 | MATIAS MONTERO | ADDRESS REDACTED | | | CEL 0.0286141403253015 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
4032 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.376986 | MATIAS MONTILLA | ADDRESS REDACTED | | | ADA 0.148115331187461 BTC 0.0295141477262983 DOT 0.0487871925086215 ETC 9.27830725455258 ETH 0.83385153067652T XRP 0.036165681894734B | | | |
| 3.1.376987 | MATIAS MONTROULL | ADDRESS REDACTED | | | BTC 0.00000084 | | | |
| 3.1.376988 | MATIAS MONZO GARCIA | ADDRESS REDACTED | | | CEL 0.00252979603692Z5 | | | |
| 3.1.376989 | MATIAS MONZON | ADDRESS REDACTED | | | USDC 0.000000229000732641 | | | |
| 3.1.376990 | MATÍAS MORANDI | ADDRESS REDACTED | | | CEL 0.2459610075625339 BTC 0.35532200408Z337 | | | |
| 3.1.376991 | MATÍAS MORANDI | ADDRESS REDACTED | | | CEL 1.14268512671S8 ETH 13.5663121471522 | | | |
| 3.1.376992 | MATIAS MORANT | ADDRESS REDACTED | | | BTC 0.00000003032005013 CEL 0.000029751075581551 | | | |
| 3.1.376993 | MATIAS MOREIRA | ADDRESS REDACTED | | | BNB 0.0594895 CEL 0.551854023505057 BTC 0.00000161800188940J | | | |
| 3.1.376994 | MATIAS MOREYRA | ADDRESS REDACTED | | | LTC 0.000014697486790085 USDC 0.050990281531105Z USDT ERC20 0.68792899722938S | | | |
| 3.1.376995 | MATÍAS MOSQUERA | ADDRESS REDACTED | | | BTC 0.000001698889602972 USDC 0.519605829287019 BTC 0.0128411995893052 CEL 0.0183931763858885 | | | |
| 3.1.376996 | MATÍAS MUÑOZ | ADDRESS REDACTED | | | ETH 0.059703178607938I MCDAI 0.170472494227162 USDT ERC20 514.4120329553167 | | | |
| 3.1.376997 | MATÍAS MUÑOZ ACOSTA | ADDRESS REDACTED | | | BTC 0.00000004059302517J1 CEL 0.0037538046205344 | | | |
| 3.1.376998 | MATÍAS NADIR MAUAS | ADDRESS REDACTED | | | USDT ERC20 1.283716907941S5 BTC 0.00112605540069069 CEL 8.423942952581 | | | |
| 3.1.376999 | MATÍAS NAHUEL TALAVERA | ADDRESS REDACTED | | | USDC 401 BTC 0.00011526299378705S CEL 0.0700511903578519 | | | |
| 3.1.377000 | MATÍAS NAVARRO | ADDRESS REDACTED | | | BNB 0.001568515285629S3 BTC 0.00000000384661660S CEL 0.24710352968487B | | | |
| 3.1.377001 | MATÍAS NICOLAS ARANDA | ADDRESS REDACTED | | | BTC 0.00000253223586448 USDC 0.58527267226250Z | | | |
| 3.1.377002 | MATÍAS NICOLAS CORONEL | ADDRESS REDACTED | | | BTC 0.000000744266212027 ETH 0.000204410642458024 | | | |
| 3.1.377003 | MATIAS NICOLAS FERRARO | ADDRESS REDACTED | | | BTC 0.000000830290201778 ETH 0.00150344958Z5729 | | | |
| 3.1.377004 | MATÍAS NICOLAS MONTENEGRO | ADDRESS REDACTED | | | USDC 451.881918053206 BTC 0.0000181061230628647 | | | |
| 3.1.377005 | MATÍAS NICOLAS STILITANO | ADDRESS REDACTED | | | BTC 0.00242698011533408 USDC 414.19451147183S | | | |
| 3.1.377006 | MATÍAS OMAR SCHIAVONI | ADDRESS REDACTED | | | CEL 0.00022945938783709Z | | | |
| 3.1.377007 | MATÍAS ONATE | ADDRESS REDACTED | | | BTC 0.11567165970413A ETH 1.1446391597127J ETH 1.538124819388664 | | | |
| 3.1.377008 | MATÍAS ORDASSO | ADDRESS REDACTED | | | MATIC 1089.935796655655 BTC 0.0297714768100766 | | | |
| 3.1.377009 | MATÍAS ORLANDO DE DOMINICIS | ADDRESS REDACTED | | | USDC 0.000867075641119096 BTC 0.00214966360334287 | | | |
| 3.1.377010 | MATIAS OSCAR LANATI | ADDRESS REDACTED | | | CEL 0.00871561502313976 BTC 0.000000003000882811 CEL 0.8894890732047O7 | | | |
| 3.1.377011 | MATÍAS OYOLA | ADDRESS REDACTED | | | LTC 0.000000000207847828 BTC 0.000000022780584304 CEL 0.00629617443478365 ETH 0.000073033807879155 | | | |
| 3.1.377012 | MATÍAS PALAVECINO | ADDRESS REDACTED | | | USDC 0.0000117866690697B BTC 0.05014687408105286 | | | |
| 3.1.377013 | MATÍAS PARDO | ADDRESS REDACTED | | | USDC 314.253912564739 BTC 0.03353630968091I | | | |
| 3.1.377014 | MATÍAS PAS | ADDRESS REDACTED | | | ETH 0.6492822775437S4 BTC 0.00246279080384372 | | | |
| 3.1.377015 | MATÍAS PATIÑO SPECTER | ADDRESS REDACTED | | | USDC 408.454494821811 BTC 0.00324771844904606 CEL 159.597865249346 | | | |
| 3.1.377016 | MATÍAS PAZ | ADDRESS REDACTED | | | DOT 28.8641957179226 ETH 11.8708534395768 | | | |
| 3.1.377017 | MATÍAS PEDUTTI | ADDRESS REDACTED | | | BTC 0.00000154820933471J BTC 0.00000058791310338 | | | |
| 3.1.377018 | MATÍAS PELLIZZARI | ADDRESS REDACTED | | | MCDAI 0.1408147161320D9 USDC 0.15585797435490I ADA 0.092472676262477Z BTC 0.0690637518268769 CEL 0.00297301161713851I DOT 0.00410015750045764 ETH 0.74898837523317A SOL 0.00220707537771541 USDC 41.2231040635525 | | | |
| 3.1.377019 | MATÍAS PEÑA | ADDRESS REDACTED | | | XRP 0.00713598617936316 BTC 0.00000241634986861B USDT ERC20 0.846824703561J82 | | | |
| 3.1.377020 | MATÍAS PERCIVALLI | ADDRESS REDACTED | | | BTC 0.00000463274899258b MCDAI 0.1065454162B9887 | | | |
| 3.1.377021 | MATÍAS PEREGRINA | ADDRESS REDACTED | | | BTC 0.00011526048870447Z CEL 0.0705601332556318 | | | |
| 3.1.377022 | MATÍAS PERELLO | ADDRESS REDACTED | | | BTC 0.0000000328326606 CEL 0.21715685259541J MCDAI 0.189906633677982 | | | |
| 3.1.377023 | MATÍAS PÉRES | ADDRESS REDACTED | | | USDC 0.00465732473544973 BTC 0.0001097437379322J4 CEL 365.5583697331J2 | | | |
| 3.1.377024 | MATÍAS PEREZ ALATI BREA | ADDRESS REDACTED | | | ETH 0.00289225204476069 BTC 0.03412983819911B8 | | | |
| 3.1.377025 | MATÍAS PEREZ HIDALGO | ADDRESS REDACTED | | | USDC 2184.23665149366 ETH 0.134516565J803 | | | |
| 3.1.377026 | MATÍAS PEREZ ROMO | ADDRESS REDACTED | | | BTC 0.00255424748853758 CEL 1.55552159848417 | | | |
| 3.1.377027 | MATÍAS PES | ADDRESS REDACTED | | | USDC 0.131085394579323 BTC 0.0000004322626286876 | | | |
| 3.1.377028 | MATÍAS PIERETTI | ADDRESS REDACTED | | | CEL 1.0625953091780B CEL 0.28822135543506J | | | |
| 3.1.377029 | MATÍAS PIERETTI | ADDRESS REDACTED | | | USDT ERC20 0.000000815043752544 BTC 0.0000020716539305A6 | | | |
| 3.1.377030 | MATÍAS PILOTTA | ADDRESS REDACTED | | | USDT ERC20 0.484051778429488 BTC 0.000000027009555J73 | | | |
| 3.1.377031 | MATÍAS POISSON | ADDRESS REDACTED | | | CEL 0.82402707016175b BTC 0.088850901362880Z | | | |
| 3.1.377032 | MATÍAS POLONIECKI | ADDRESS REDACTED | | | MCDAI 2346.04839560011 BTC 0.0243982365856125 ETH 13.4258860553986 | | | |
| 3.1.377033 | MATÍAS POUSI | ADDRESS REDACTED | | | BTC 0.2534738870589B | | | |
| 3.1.377034 | MATÍAS PUCCIO | ADDRESS REDACTED | | | USDC 0.615566253866104 | | | |
| 3.1.377035 | MATÍAS QUINTEROS | ADDRESS REDACTED | | | BNB 0.00363034922101 BTC 0.0000000409466413 CEL 5.2010245717563 | | | |
| 3.1.377036 | MATÍAS QUIROGA | ADDRESS REDACTED | | | BTC 0.0000000654391790B CEL 0.1230683829973B3 | | | |
| 3.1.377037 | MATÍAS RAMAJO | ADDRESS REDACTED | | | BNB 1.4895 BTC 0.00000607043867435T CEL 23.0037604016783 | | | |
| 3.1.377038 | MATÍAS RAMINGER | ADDRESS REDACTED | | | BTC 0.00191603337080J2 CEL 3.967438055720J USDC 0.000000955301928S6 | | | |
| 3.1.377039 | MATÍAS RAMIREZ | ADDRESS REDACTED | | | ADA 0.420921251447J5 BTC 0.0012788774685698Z | | | |
| 3.1.377040 | MATÍAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000022807250591A CEL 0.2231551565941S5 | | | |
| 3.1.377041 | MATÍAS RAMOS | ADDRESS REDACTED | | | USDT ERC20 0.00000047499796938B BTC 0.00000279759037328I | | | |
| 3.1.377042 | MATÍAS RAMUNDO | ADDRESS REDACTED | | | MCDAI 0.38028201029429A BUSD 0.381965737057878 MCDAI 0.05858878781174Z8 | | | |
| 3.1.377043 | MATÍAS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00347053 CEL 4.584355542655949 ETH 0.0557138 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377044 | MATIAS RAVALLI | ADDRESS REDACTED | | | BTC 0.0024137621536<br>MCDAI 0.4390559373855331 | | | |
| 3.1.377045 | MATIAS RAVALLI | ADDRESS REDACTED | | | BTC 0.0011342254065358<br>USDC 1.4651191566941 | | | |
| 3.1.377046 | MATIAS RECONDO | ADDRESS REDACTED | | | BTC 0.00000057725350294<br>CEL 96.7805589803107<br>DOT 0.00000071 | | | |
| 3.1.377047 | MATIAS RENE VILLAR | ADDRESS REDACTED | | | BTC 0.000000023045066052<br>CEL 2.41565281652148<br>USDT ERC20 402.166338942313 | | | |
| 3.1.377048 | MATIAS REYNA BAILEY | ADDRESS REDACTED | | | BTC 0.0063131<br>CEL 137.411803211195<br>ETH 0.08811389701305<br>USDC 110.3396<br>XRP 0.000008 | | | |
| 3.1.377049 | MATIAS RIMOLDI | ADDRESS REDACTED | | | ADA 0.1350579807741<br>BTC 0.000006429420433786<br>CEL 0.2869401752214<br>USDT ERC20 0.006939<br>XRP 3516.41495873416 | | | |
| 3.1.377050 | MATIAS RIVERA | ADDRESS REDACTED | | | ADA 0.4123322012333<br>BTC 0.000178083908648854<br>ETH 0.0015960633937542 | | | |
| 3.1.377051 | MATIAS RIVEROS | ADDRESS REDACTED | | | BTC 0.000001339917354351<br>ETH 0.00017435185562806 | | | |
| 3.1.377052 | MATIAS RIZZUTO | ADDRESS REDACTED | | | BTC 0.0000004328078375465<br>BUSD 0.4390673455357709<br>CEL 0.45189434970408<br>USDC 0.2689380886408784<br>USDT ERC20 0.000000296829325574 | | | |
| 3.1.377053 | MATIAS ROBERTO ESCUDERO | ADDRESS REDACTED | | | BTC 0.000017874376907308 | | | |
| 3.1.377054 | MATIAS RODRIGUEZ | ADDRESS REDACTED | | | ADA 379.56985138978<br>BNB 0.00005082125712149<br>BTC 0.00173875581661358<br>CEL 2.14115490868443 | | | |
| 3.1.377055 | MATIAS RODRIGUEZ | ADDRESS REDACTED | | | ADA 137.84263013928<br>BTC 0.00107606516445268<br>ETH 0.3662162388510<br>USDC 18.5148930371368 | | | |
| 3.1.377056 | MATIAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000401675544855<br>CEL 0.0228150769612542<br>ETH 0.000109807043533969<br>MCDAI 0.40303689118292<br>USDC 0.006174 | | | |
| 3.1.377057 | MATIAS ROGGERO | ADDRESS REDACTED | | | BTC 0.000053411417867094<br>DOT 0.006084021868611316<br>ETC 0.00017613536678125<br>USDC 1.040441589282 | | | |
| 3.1.377058 | MATIAS ROMERO | ADDRESS REDACTED | | | CEL 0.0004585546084206<br>ZEC 0.0000076025676545473 | | | |
| 3.1.377059 | MATIAS ROMERO | ADDRESS REDACTED | | | BTC 4.02161060109999E-08<br>LTC 0.0000002095118741373<br>MCDAI 0.028535617610596<br>ZEC 0.0043766026035347 | | | |
| 3.1.377060 | MATIAS ROMERO | ADDRESS REDACTED | | | ADA 0.2661373003542088<br>BNB 0.000847306917114356<br>BTC 0.000861534220139224<br>CEL 0.68794405625351 | | | |
| 3.1.377061 | MATIAS ROMERO | ADDRESS REDACTED | | | BTC 0.000000006066644944<br>CEL 0.1080192614104497<br>XRP 0.0000003154761390476 | | | |
| 3.1.377062 | MATIAS ROSENZVAIG | ADDRESS REDACTED | | | BTC 0.000000176102131437<br>BUSD 0.9076031039087143 | | | |
| 3.1.377063 | MATIAS RUEDA | ADDRESS REDACTED | | | BTC 0.00000048797576166<br>CEL 1.28060505656668 | | | |
| 3.1.377064 | MATIAS RUESIAS | ADDRESS REDACTED | | | BTC 0.003634704824113549<br>CEL 0.4191456150414<br>MCDAI 0.0728854616881942 | | | |
| 3.1.377065 | MATIAS RUFINO | ADDRESS REDACTED | | | BTC 3.621404400975999E-07<br>USDT ERC20 0.327759420032436 | | | |
| 3.1.377066 | MATIAS RUIDIAZ | ADDRESS REDACTED | | | BTC 0.000000005208631168 | | | |
| 3.1.377067 | MATIAS SALLUCCI | ADDRESS REDACTED | | | BTC 1.14433037462999E-06<br>USDC 0.51266717981299 | | | |
| 3.1.377068 | MATIAS SALVAGIOTTO | ADDRESS REDACTED | | | CEL 0.04060623495726 | | | |
| 3.1.377069 | MATIAS SANCHEZ | ADDRESS REDACTED | | | USDC 216.848006007406 | | | |
| 3.1.377070 | MATIAS SANDOVAL | ADDRESS REDACTED | | | BTC 0.0060825889961876<br>ETH 0.104589136885286<br>USDT ERC20 0.057566999134211 | | | |
| 3.1.377071 | MATIAS SANHUEZA | ADDRESS REDACTED | | | ADA 0.07246849092106483<br>BNB 0.01115007216006737<br>BTC 0.000000016306098383<br>CEL 0.21542679927001<br>EOS 0.01214816800877706<br>USDC 0.005<br>XLM 0.0230202705539052 | | | |
| 3.1.377072 | MATIAS SANTACRUZ | ADDRESS REDACTED | | | BTC 0.000000262685410711A<br>CEL 74.7746051047223<br>USDC 90 | | | |
| 3.1.377073 | MATIAS SANTIAGO EZEQUIEL ROMERO | ADDRESS REDACTED | | | BTC 0.000000341558858255<br>USDT ERC20 0.417145213870155 | | | |
| 3.1.377074 | MATIAS SANTOLERI | ADDRESS REDACTED | | | CEL 1.06602038193808 | | | |
| 3.1.377075 | MATIAS SANTUCCI | ADDRESS REDACTED | | | BTC 0.000000005426652859<br>CEL 0.7317648665556092<br>MCDAI 1.44644558265924 | | | |
| 3.1.377076 | MATIAS SARAVIA ANDRE | ADDRESS REDACTED | | | USDT ERC20 0.050104733600169<br>BTC 0.00113620792043042<br>USDC 101.907617678717 | | | |
| 3.1.377077 | MATIAS SARUBBA | ADDRESS REDACTED | | | USDT ERC20 708.234058630562<br>BTC 3.38026769337999E-07<br>CEL 0.04382098081742B<br>USDT ERC20 0.0030589537031617 | | | |
| 3.1.377078 | MATIAS SASSAROLI | ADDRESS REDACTED | | | BTC 0.000000534600821672<br>CEL 0.2436232988959444<br>LTC 0.00000007 | | | |
| 3.1.377079 | MATIAS SCHAFFHAUSER | ADDRESS REDACTED | | | BTC 0.001032740449099916<br>CEL 1.17657483458865<br>USDC 5746.18195299515 | | | |
| 3.1.377080 | MATIAS SCHOLZ | ADDRESS REDACTED | | | BTC 0.000000001721792791<br>CEL 0.0767517134149333 | | | |
| 3.1.377081 | MATIAS SEBASTIAN ALLIE | ADDRESS REDACTED | | | CEL 0.0052831256195268A<br>ETH 0.000033396974894472 | | | |
| 3.1.377082 | MATIAS SEIDLER | ADDRESS REDACTED | | | BTC 0.000452423721520149<br>CEL 0.0173298460538176<br>LTC 0.0006848889063691A4 | | | |
| 3.1.377083 | MATIAS SEDANE | ADDRESS REDACTED | | | BTC 0.015202908071496B<br>CEL 0.10863350231326B<br>USDC 0.497568205068487<br>USDT ERC20 0.803702854522175 | | | |
| 3.1.377084 | MATIAS SERA | ADDRESS REDACTED | | | BTC 0.0000000028505109B<br>CEL 0.17894124326008 | | | |
| 3.1.377085 | MATIAS SERANTONI | ADDRESS REDACTED | | | BTC 0.026801744706178B<br>CEL 3.24035326427157 | | | |
| 3.1.377086 | MATIAS SERRAVALLE | ADDRESS REDACTED | | | BTC 0.0000014987139921117<br>USDT ERC20 0.45233838590760 | | | |
| 3.1.377087 | MATIAS SIGISMONDI | ADDRESS REDACTED | | | BTC 0.0000911<br>CEL 0.60407276906225 | | | |
| 3.1.377088 | MATIAS SILVA | ADDRESS REDACTED | | | AVAX 8.32407026055663<br>BNB 1.67729684076916<br>BTC 0.00267897581586344<br>ETH 0.20048171216456B<br>MATIC 224.27943138384B | | | |
| 3.1.377089 | MATIAS SILVA | ADDRESS REDACTED | | | ADA 0.2239596870571938<br>BNB 0.0000942677702836613<br>BTC 0.000000006459381842<br>CEL 0.32117813840048889<br>USDT ERC20 0.0635664596931521 | | | |
| 3.1.377090 | MATIAS SIRI | ADDRESS REDACTED | | | BTC 0.114375174738S<br>CEL 59.0840555271085<br>DOT 52.9218698480B5<br>LUNC 8.0702371937S133<br>SOL 12.13680149461116 | | | |
| 3.1.377091 | MATIAS SIRI | ADDRESS REDACTED | | | BTC 5.969944227479996-07<br>DOT 0.043126218785749S | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377092 | MATIAS SISNANDEZ | ADDRESS REDACTED | | | SGB 196.9038426213356 | | | |
| | | | | | XRP 0.00000015122316565 | | | |
| 3.1.377093 | MATIAS SOAGE | ADDRESS REDACTED | | | ADA 0.23696740738574 | | | |
| | | | | | BTC 0.00000565102643006559 | | | |
| | | | | | USDC 555.938259403161 | | | |
| 3.1.377094 | MATIAS SOBRAL | ADDRESS REDACTED | | | BTC 0.00000002999300823 | | | |
| | | | | | CEL 0.2010197749978071 | | | |
| 3.1.377095 | MATIAS SPALLETTI | ADDRESS REDACTED | | | BTC 0.00000100766381406 | | | |
| | | | | | USDC 0.5117832269141T8 | | | |
| 3.1.377096 | MATIAS SPALLETTI | ADDRESS REDACTED | | | USDC 0.6063847904L4344 | | | |
| 3.1.377097 | MATIAS SPALLETTI | ADDRESS REDACTED | | | USDC 0.41228338333971 | | | |
| 3.1.377098 | MATIAS SPALLETTI | ADDRESS REDACTED | | | BTC 0.00000000988267709 | | | |
| | | | | | CEL 0.45424707800416 | | | |
| 3.1.377099 | MATIAS SPALLETTI | ADDRESS REDACTED | | | USDC 0.552769511463749 | | | |
| 3.1.377100 | MATIAS STERZER | ADDRESS REDACTED | | | BTC 0.00000056991493756 | | | |
| | | | | | CEL 0.677943327547 42 | | | |
| | | | | | USDT ERC20 0.77 | | | |
| 3.1.377101 | MATIAS STREITENBERGER | ADDRESS REDACTED | | | BTC 0.00000048205433 1689 | | | |
| | | | | | ETH 0.00003407771361020 3 | | | |
| 3.1.377102 | MATIAS STRICAGNOLI | ADDRESS REDACTED | | | BTC 0.00248115208212886 | | | |
| | | | | | MCDAI 412.513706226295 | | | |
| | | | | | USDT ERC20 262.485491110366 | | | |
| 3.1.377103 | MATIAS SYKULER | ADDRESS REDACTED | | | BTC 0.000000003682002939 | | | |
| | | | | | CEL 0.00437957511984T7 | | | |
| | | | | | MCDAI 0.448885235404402 | | | |
| | | | | | USDC 0.0048650325070857B | | | |
| 3.1.377104 | MATIAS TABORDA | ADDRESS REDACTED | | | BTC 0.005158592706511265 | | | |
| | | | | | CEL 0.006533136206763T5 | | | |
| | | | | | USDT ERC20 406.755237962964 | | | |
| 3.1.377105 | MATIAS TARKKALA | ADDRESS REDACTED | | | BTC 0.00000000311276 4186 | | | |
| | | | | | CEL 0.11650467008B565 | | | |
| | | | | | LTC 0.00000000087022568 3 | | | |
| | | | | | SGB 0.09159319 36 | | | |
| 3.1.377106 | MATIAS TOLEDO | ADDRESS REDACTED | | | BTC 0.00000000572220447 1 | | | |
| | | | | | CEL 0.186974662207128 | | | |
| 3.1.377107 | MATIAS TOMÁS PUCA TOLABA | ADDRESS REDACTED | | | BTC 0.00000000004685794 | | | |
| | | | | | CEL 0.0092245624766 4825 | | | |
| | | | | | MCDAI 0.596242814817655 | | | |
| 3.1.377108 | MATIAS TORRES | ADDRESS REDACTED | | | BTC 0.0000092895153964 79 | | | |
| 3.1.377109 | MATIAS TORTONESI | ADDRESS REDACTED | | | BTC 0.00000032315209891 | | | |
| | | | | | LTC 0.000007088877940705 | | | |
| | | | | | USDT ERC20 0.000798643787361 77 | | | |
| 3.1.377110 | MATIAS UBER | ADDRESS REDACTED | | | BTC 0.001084507679293 42 | | | |
| | | | | | USDC 0.0363313950549 45 | | | |
| 3.1.377111 | MATIAS UMASCHI | ADDRESS REDACTED | | | BTC 0.0001 | | | |
| | | | | | CEL 0.0393329262505727 | | | |
| 3.1.377112 | MATIAS URETA MONTERO | ADDRESS REDACTED | | Yes | BTC 6.123881566 11882 | | | BTC 67.097673931965 1 |
| | | | | | CEL 1.358220271 45282 | | | |
| | | | | | PAX 86.855145913 3485 | | | |
| 3.1.377113 | MATIAS VAGLIVIELLO | ADDRESS REDACTED | | | BTC 0.000000007907754 218 | | | |
| | | | | | CEL 0.4151310586206BB | | | |
| 3.1.377114 | MATIAS VALCARCEL | ADDRESS REDACTED | | | ADA 366.396404817217 | | | |
| | | | | | BTC 0.0013917300787517 9 | | | |
| | | | | | DOT 16.1337014506893 | | | |
| 3.1.377115 | MATIAS VALDEZ NARDI | ADDRESS REDACTED | | | ADA 331.93369941753B | | | |
| | | | | | BTC 0.00000486288801726 | | | |
| | | | | | BUSD 1.098589469570 79 | | | |
| | | | | | CEL 0.0222423840087754 | | | |
| | | | | | USDC 0.09410936345063 27 | | | |
| 3.1.377116 | MATIAS VALLE | ADDRESS REDACTED | | | BTC 0.0000009554768318 21 | | | |
| 3.1.377117 | MATIAS VELCOFF | ADDRESS REDACTED | | | USDC 0.15820810545 2065 | | | |
| | | | | | BTC 0.0005381119607 4976 | | | |
| 3.1.377118 | MATIAS VERGARA | ADDRESS REDACTED | | | ETH 0.00000566378310 7164 | | | |
| 3.1.377119 | MATIAS VIDELA | ADDRESS REDACTED | | | ADA 261.39417305274 | | | |
| | | | | | BNB 2.645084 75260789 | | | |
| | | | | | BTC 0.00404153115951644 | | | |
| | | | | | BUSD 0.122932876550964 | | | |
| | | | | | CEL 0.44921129073141 | | | |
| | | | | | LUNC 0.543005886308285 | | | |
| | | | | | MCDAI 0.0213120532766847 | | | |
| | | | | | SOL 0.000514331654099196 | | | |
| | | | | | USDT ERC20 0.00000002465367393 6 | | | |
| | | | | | ZEC 0.000038195885901664 | | | |
| 3.1.377120 | MATIAS VILLAGRA | ADDRESS REDACTED | | | BTC 0.000000007690485T3 | | | |
| 3.1.377121 | MATIAS VILLAGRA | ADDRESS REDACTED | | | CEL 0.08123278712156 1 | | | |
| 3.1.377122 | MATIAS VILLALBA LLANO | ADDRESS REDACTED | | Yes | BTC 0.00000035215371509 | | | BTC 0.422772231204685 |
| | | | | | XRP 0.321564860324568 | | | ETH 3.711094911148516 |
| | | | | | BTC 0.000027054278474731 | | | |
| | | | | | CEL 80.363751859 2035 | | | |
| | | | | | ETH 1.578533576595 36 | | | |
| | | | | | LINK 0.106328089603925 | | | |
| | | | | | LTC 0.00498903923834814 | | | |
| | | | | | MATIC 0.012896023222843 | | | |
| | | | | | SNX 0.156364531645617 | | | |
| | | | | | UNI 0.0288927354588 62 | | | |
| | | | | | USDC 24.334042736933 1 | | | |
| 3.1.377123 | MATIAS VILLARREAL | ADDRESS REDACTED | | | MCDAI 0.172144442435369 | | | |
| 3.1.377124 | MATIAS VILLAVERDE | ADDRESS REDACTED | | | BTC 0.00000038114321 2054 | | | |
| 3.1.377125 | MATIAS VINCELLI | ADDRESS REDACTED | | | BTC 0.0000000086697813 14 | | | |
| | | | | | CEL 0.0806736936204449 | | | |
| | | | | | USDC 0.78073835476433B | | | |
| 3.1.377126 | MATIAS WALKOSKI | ADDRESS REDACTED | | | BTC 0.015255098809186 7 | | | |
| | | | | | CEL 1143.481416022 16 | | | |
| | | | | | SGB 0.135104247179531 | | | |
| | | | | | USDC 34261.8416003 0 | | | |
| | | | | | XRP 0.176274259426514 | | | |
| 3.1.377327 | MATIAS WELZ | ADDRESS REDACTED | | | BTC 0.000001788617760147 | | | |
| | | | | | USDC 1.22868040086564 | | | |
| 3.1.377128 | MATIAS WERTHEIN | ADDRESS REDACTED | | | BTC 0.0041263608910478 | | | |
| | | | | | ETH 0.0459202010411S7 | | | |
| | | | | | USDT ERC20 241.29651427351 13 | | | |
| | | | | | XRP 168.748786742069 | | | |
| 3.1.377129 | MATIAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000000004201057 6 | | | |
| | | | | | CEL 26.1101366599288 | | | |
| 3.1.377130 | MATIAS WULFF | ADDRESS REDACTED | | | BTC 0.00950823817862877 | | | |
| | | | | | CEL 835.111349098779 | | | |
| | | | | | ETH 0.00025899248726 5732 | | | |
| | | | | | LINK 87.430388848047 | | | |
| | | | | | SNX 38.3096629142292 | | | |
| | | | | | XLM 503.369733600259 | | | |
| | | | | | XRP 268.858585 | | | |
| 3.1.377131 | MATIAS YATCHE | ADDRESS REDACTED | | | BTC 0.00000006501009795 | | | |
| | | | | | ETH 0.000004566356101277 | | | |
| | | | | | LINK 0.0085623019766463 1 | | | |
| 3.1.377132 | MATIAS YOCCA | ADDRESS REDACTED | | | BAT 0.0588664770925913 | | | |
| | | | | | BTC 0.00000006246079914 | | | |
| | | | | | USDT ERC20 0.41827368199562 32 | | | |
| 3.1.377133 | MATIAS ZABALA | ADDRESS REDACTED | | | ADA 0.494133169633189 | | | |
| | | | | | BTC 0.116276581647349 | | | |
| | | | | | CEL 5.07355171356466 | | | |
| | | | | | SOL 58.525619148816 4 | | | |
| 3.1.377134 | MATIAS ZABALJAUREGUI | ADDRESS REDACTED | | | CEL 12.2826462184645 | | | |
| | | | | | ETH 0.13946470416368 1 | | | |
| | | | | | USDT ERC20 285 | | | |
| 3.1.377135 | MATIAS ZAFFINO | ADDRESS REDACTED | | | ADA 344.432443988565 | | | |
| | | | | | BNB 0.3162840722475 47 | | | |
| | | | | | BTC 0.225855673897151 | | | |
| | | | | | CEL 0.3788486848B3553 | | | |
| | | | | | DOT 110.305.70247572 | | | |
| | | | | | ETH 3.1479134577353 | | | |
| | | | | | LTC 20.5398648626514 | | | |
| | | | | | LUNC 61.495235862 0034 | | | |
| | | | | | XRP 0.000000017693022 2 | | | |
| | | | | | XTZ 206.097132639329 | | | |
| 3.1.377136 | MATIAS ZALAZAR | ADDRESS REDACTED | | | BTC 0.001163028820147 1 | | | |
| | | | | | ETH 0.403329257B16827 | | | |
| 3.1.377137 | MATIAS ZAPATA | ADDRESS REDACTED | | | BNB 0.000000420133568748 | | | |
| | | | | | BTC 0.0000000228601915 6 | | | |
| | | | | | CEL 0.53332130736209 1 | | | |
| | | | | | USDT ERC20 0.034004055126096 | | | |
| 3.1.377138 | MATIAS ZEBALLOS | ADDRESS REDACTED | | | BTC 0.000010487714691957 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377139 | MATIC BOSTIC | ADDRESS REDACTED | | | BTC 0.000021045352107066<br>CEL 0.00374607100863177<br>ETH 0.000006059635081524<br>PAXG 0.000754606492335096 | | | |
| 3.1.377140 | MATIC HAUPTMAN | ADDRESS REDACTED | | | BNB 1.04331568497294<br>BTC 0.020461414754679<br>CEL 5.5953691329272<br>ETH 9.5016075717D1186 | | | |
| 3.1.377141 | MATIC HIRSMAN | ADDRESS REDACTED | | | BTC 0.0626075249611846<br>CEL 72.2424455269474<br>LINK 302.86450890213 | | | |
| 3.1.377142 | MATIC HOČEVAR | ADDRESS REDACTED | | | BTC 0.000001096712921431<br>LTC 0.00175347123987R1 | | | |
| 3.1.377143 | MATIC ISKRA | ADDRESS REDACTED | | | AAVE 0.000019471556991266<br>BAT 2075.32559694417<br>BTC 0.00212301356994892<br>CEL 2.586284555435<br>COMP 0.00521950367299879 | | | |
| 3.1.377144 | MATIC JUSTIN | ADDRESS REDACTED | | | CEL 0.0415388958952168 | | | |
| 3.1.377145 | MATIC KLOBUČAR | ADDRESS REDACTED | | | BTC 0.000780254784666474 | | | |
| 3.1.377146 | MATIC KOCEVAR | ADDRESS REDACTED | | | ETH 1.07124521676989<br>BTC 0.00083981445466649<br>CEL 2.2308.427323D054<br>ETH 0.00758317524121868<br>USDT ERC20 0.000000400304660839 | | | |
| 3.1.377147 | MATIC KOCJANČIČ | ADDRESS REDACTED | | | ADA 0.09763240779595352<br>BNB 0.0000033033274632J33<br>BTC 0.25089746666494<br>USDT ERC20 1245.51431124402<br>XLM 0.0110685900601919 | BTC 0.0069102132925256D38 | | |
| 3.1.377148 | MATIC KUHAR | ADDRESS REDACTED | | | ADA 0.122303830761527<br>BNB 0.00066204650321746<br>BTC 0.000000003260930021<br>CEL 891.69583456256<br>DOT 308.374773<br>MATIC 1265.62856634547 | | | |
| 3.1.377149 | MATIC KUNAVER | ADDRESS REDACTED | | | BTC 0.000000153784921948<br>CEL 0.0515650966239608<br>ETH 0.000001143097006931<br>USDT ERC20 0.00203834601327798 | | | |
| 3.1.377150 | MATIC MAGDALENC | ADDRESS REDACTED | | | BTC 0.000000003174556637<br>CEL 4.1515118883436<br>ETH 0.581498464527435 | | | |
| 3.1.377151 | MATIC MALI | ADDRESS REDACTED | | | BTC 0.00107137377811907<br>PAXG 0.0119519481669968 | | | |
| 3.1.377152 | MATIC MASTNAK | ADDRESS REDACTED | | | ADA 41.5<br>CEL 0.46264701367281<br>ETH 0.0181568647729607 | | | |
| 3.1.377153 | MATIC MEDIA | ADDRESS REDACTED | | | BTC 0.000000053501J7642<br>CEL 15.0075453029551 | | | |
| 3.1.377154 | MATIC MURKO | ADDRESS REDACTED | | | BTC 0.00079408167058311 4<br>MATIC 367.93342472304 | | | |
| 3.1.377155 | MATIC PODGORŠEK | ADDRESS REDACTED | | | BTC 0.001097130322582J34<br>ETH 3.16708051295922 | | | |
| 3.1.377156 | MATIC POGLADIČ | ADDRESS REDACTED | | | BTC 0.000000004174065799<br>CEL 161.23347935347J3<br>DOT 9.8987446532549<br>ETH 0.000255347001D9814<br>USDC 2369.2929085994S<br>USDT ERC20 0.00000093036615147T | | | |
| 3.1.377157 | MATIC RUTAR | ADDRESS REDACTED | | | BTC 0.008617420978249S3<br>CEL 1328.810930704T5 | | | |
| 3.1.377158 | MATIC SKOK | ADDRESS REDACTED | | | BTC 0.000002356301770739<br>CEL 0.11244244204S304<br>ETH 0.000009741206077565 | | | |
| 3.1.377159 | MATIC STRAH | ADDRESS REDACTED | | | ADA 6.2291351507J042<br>BNB 0.00696384807891882<br>BTC 0.000516695115861974<br>ETH 0.0047735905762084B<br>USDC 174172.807D22771 | | | |
| 3.1.377160 | MATIC URBANC | ADDRESS REDACTED | | | BTC 0.000000105063502013<br>DOT 0.21433793215651 1<br>ETH 0.000000664431660183<br>MATIC 0.321501658977846 | | | |
| 3.1.377161 | MATIJA BELAVIĆ | ADDRESS REDACTED | | | ADA 10357.3116027114<br>BTC 0.00396623559906652<br>CEL 694.397087142409<br>DOT 121.45711172<br>ETH 0.94485184004679S<br>MATIC 362.33262284951S<br>USDT ERC20 0.30604332747027T | | | |
| 3.1.377162 | MATIJA BESVIR | ADDRESS REDACTED | | | CEL 1.07880332291664 | | | |
| 3.1.377163 | MATIJA BLESC | ADDRESS REDACTED | | | BTC 0.0000000009694D1325<br>CEL 3.64931437420054 | | | |
| 3.1.377164 | MATIJA BRATALJENOVIC | ADDRESS REDACTED | | | AAVE 0.000940986005331131<br>BAT 2.25015240607193<br>BTC 0.00002841201219J291<br>CEL 3.86142951174705 | | | |
| 3.1.377165 | MATIJA BRNČIC | ADDRESS REDACTED | | | ETH 0.000061140973374053<br>BTC 0.000001524686102J24<br>CEL 3.032448794670S4<br>ETH 0.00007530227579B717<br>XRP 508.91754800041B | | | |
| 3.1.377166 | MATIJA BURIC | ADDRESS REDACTED | | | ADA 0.137653250142582<br>BNB 1.41335986104628<br>BTC 0.008640667321195S1<br>ETH 0.371170975516672<br>LUNC 5.04431946475945 | BTC 0.0010277487530D466 | | |
| 3.1.377167 | MATIJA BURMAZOVIC | ADDRESS REDACTED | | | BTC 0.0975005404998J37<br>CEL 17.900266D027684 | | | |
| 3.1.377168 | MATIJA CUKELJ | ADDRESS REDACTED | | | BTC 0.0000006060055701637<br>ADA 0.000000627322081711<br>BNB 0.000000001939972338<br>BTC 0.0000000012981352S5<br>CEL 2360.2476346S874<br>LTC 0.0000000064542621545<br>SGB 1664.71239450561<br>USDC 0.00000006231643B759<br>XRP 0.000000720972582415 | | | |
| 3.1.377169 | MATIJA ČUKELJ | ADDRESS REDACTED | | | BTC 0.000014245675267342<br>CEL 1.06546261847601 | | | |
| 3.1.377170 | MATIJA CVITAN | ADDRESS REDACTED | | | BTC 0.000668307189997266<br>USDC 3.32014495028834 | | | |
| 3.1.377171 | MATIJA DIVKOVIĆ | ADDRESS REDACTED | | | BNB 0.000000003 | | | |
| 3.1.377172 | MATIJA DJORDEVIC | ADDRESS REDACTED | | | CEL 0.000285762435398227 | | | |
| 3.1.377173 | MATIJA DONOŠA | ADDRESS REDACTED | | | CEL 0.0247849116285872<br>BTC 0.00073641G<br>CEL 8.697018966838117<br>MCDAI 41.2586420764341 | | | |
| 3.1.377174 | MATIJA DRAGOVOC | ADDRESS REDACTED | | | ADA 863.29318413S122<br>BTC 0.000875224172169S16<br>MATIC 2053.63541582573<br>SOL 3.52604676597J24 | | | |
| 3.1.377175 | MATIJA HAMELEC | ADDRESS REDACTED | | | AVAX 11.11739765315647<br>BTC 0.069022545905J426<br>LINK 178.72307315959S | | | |
| 3.1.377176 | MATIJA HORVAT | ADDRESS REDACTED | | | ADA 646.38568350959B<br>CEL 8.13091900456954<br>DOT 3.92611708079588<br>ETH 1.00918163B3403<br>SNX 1.09472063712391 | | | |
| 3.1.377177 | MATIJA HORVAT | ADDRESS REDACTED | | | BTC 0.00140580S6245G288<br>USDC 974.27189975770S | | | |
| 3.1.377178 | MATIJA HORVAT | ADDRESS REDACTED | | | CEL 18.8962379485767 | | | |
| 3.1.377179 | MATIJA HULJIC | ADDRESS REDACTED | | | AVAX 3.181048668316682<br>BNB 0.003987490555550233<br>BTC 0.000001195510029768<br>ETH 0.000009358248725038<br>LINK 0.01880351524106G4<br>USDC 0.0026827379398499 | | | |
| 3.1.377180 | MATIJA HUMAR | ADDRESS REDACTED | | | BTC 0.0016637114318376B<br>CEL 1.35487966B691<br>LUNC 4.609719 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377181 | MATIJA ILIĆ | ADDRESS REDACTED | | | BTC 0.0000000734198343983<br>ETH 5.2254534196369F.06 | | | |
| 3.1.377182 | MATIJA ILIĆ | ADDRESS REDACTED | | | BTC 0.0012464216569588<br>CEL 3.0700385980378<br>ETH 10.1913785432325 | | | |
| 3.1.377183 | MATIJA JANKOVIC | ADDRESS REDACTED | | | ADA 179.1951595566604<br>BNB 0.0008635004007548858<br>BTC 0.01128375665216649<br>CEL 0.15363041468753P.<br>DOT 9.4926503028431Z<br>USDC 219.46450512882S | | | |
| 3.1.377184 | MATIJA JURIĆ | ADDRESS REDACTED | | | ETH 0.0000047160800151038 | | | |
| 3.1.377185 | MATIJA KAJTEZ | ADDRESS REDACTED | | | AVAX 0.05624327927760316<br>BTC 0.0000319743014640U3<br>ETH 0.0000024326232400A3<br>LINK 0.0000644470005561336<br>USDC 0.00715289363674379 | | | |
| 3.1.377186 | MATIJA KAZIMIROVIĆ | ADDRESS REDACTED | | | BTC 0.0078469408689004 | | | |
| 3.1.377187 | MATIJA KOREN | ADDRESS REDACTED | | | ADA 0.2370001653311342<br>BTC 0.00008885149664782U<br>CEL 1018.5742478347Z<br>LUNC 0.0027850532924872G | | | |
| 3.1.377188 | MATIJA KOVAČ | ADDRESS REDACTED | | | BTC 0.0001579110529646I3<br>CEL 0.1290534853593B6 | | | |
| 3.1.377189 | MATIJA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.0008456275145672O7<br>USDC 0.51449080325272Z7 | | | |
| 3.1.377190 | MATIJA KOVAČEVIĆ | ADDRESS REDACTED | | | BCH 0.003204528791117J6<br>BTC 0.0036181992321610Z<br>CEL 1.336677515236AZ<br>COMP 0.1282418201090U2<br>DASH 0.001053279603230J6<br>ETH 0.03944212534890B<br>LINK 0.5702745650283394<br>LTC 0.1702301127059I6<br>SGB 3.6748507045252S<br>UNI 3.7526081412055J4<br>USDC 9.966933162208A1<br>XLM 16.309596494548Z7<br>XRP 24.614848094104Z<br>ZEC 0.000697245566089S9<br>ZRX 0.00192362238893901 | | | |
| 3.1.377191 | MATIJA KURNIK | ADDRESS REDACTED | | | BTC 0.0000000905191462Z6<br>CEL 0.03265906653373A4<br>DOT 0.0248510681897118 | | | |
| 3.1.377192 | MATIJA LALJEK | ADDRESS REDACTED | | | BTC 0.0000691797120897Z7 | | | |
| 3.1.377193 | MATIJA MATOKOVIC | ADDRESS REDACTED | | | ADA 216.35282456427B | | | |
| 3.1.377194 | MATIJA MATUS | ADDRESS REDACTED | | | BTC 0.0009513836025840B4 | | | |
| 3.1.377195 | MATIJA MEDJEDOVIC | ADDRESS REDACTED | | | CEL 0.04001321786742A4<br>MATIC 1 | | | |
| 3.1.377196 | MATIJA MILIC | ADDRESS REDACTED | | | CEL 0.4382941241829I9 | | | |
| 3.1.377197 | MATIJA MILICEVIC | ADDRESS REDACTED | | | BTC 0.0000054925032503261<br>LTC 0.0009173548319607J1 | | | |
| 3.1.377198 | MATIJA MLINAR | ADDRESS REDACTED | | | BTC 0.0000013863416621A9<br>BTC 0.3683371032591J6<br>ETH 0.2582538300274A9<br>ETH 2.529500360373B7<br>LUNC 8.206591151943B<br>XLM 1990.998595687A8<br>XRP 5784.23828360925 | | | |
| 3.1.377199 | MATIJA MRAZEK | ADDRESS REDACTED | | | ADA 314.1043937179J1<br>BTC 0.001318039423461J5<br>CEL 163.995394282545<br>USDC 1052.41161369048<br>XLM 536.00688438969I8 | | | |
| 3.1.377200 | MATIJA NOVAK | ADDRESS REDACTED | | | BTC 0.001142042611707O5<br>BTC 17.3470991102129<br>COMP 0.0356341277695927<br>EOS 4.1614761789641I6<br>USDC 78.742132<br>XLM 31.0717400997579<br>ZEC 0.0805957371390K5 | | | |
| 3.1.377201 | MATIJA NOVOSELEC | ADDRESS REDACTED | | | CEL 1.5617215050146I7 | | | |
| 3.1.377202 | MATIJA OLIVER | ADDRESS REDACTED | | | BTC 0.000532209555071700S<br>CEL 59.53621934823B2B | | | |
| 3.1.377203 | MATIJA OMIC | ADDRESS REDACTED | | | BNB 0.00000285129266559<br>BTC 0.000002617142717B77 | | | |
| 3.1.377204 | MATIJA OSRECKI | ADDRESS REDACTED | | | ADA 0.2297970725023I7<br>BTC 1.167318416989490 O5<br>USDC 0.3185376463647O6 | | | |
| 3.1.377205 | MATIJA OSTOJIC | ADDRESS REDACTED | | | BTC 0.00000000510098J524<br>CEL 0.4698161109156B3<br>USDC 0.00000073006317121A | | | |
| 3.1.377206 | MATIJA PECNIK | ADDRESS REDACTED | | | BTC 0.00084117291614661S<br>ETH 0.8218996636510J1 | | | |
| 3.1.377207 | MATIJA PERČEC | ADDRESS REDACTED | | Yes | BTC 0.35211060252598I4<br>ETH 1.3129961657227<br>LUNC 10.0137618127265<br>USDC 0.4238880183724S8 | | | ETH 0.2179584308177I3 |
| 3.1.377208 | MATIJA POVSE | ADDRESS REDACTED | | | BTC 0.0113026975679S4<br>CEL 56.1197526388567<br>ETH 0.2426997532710J9<br>TUSD 30 | | | |
| 3.1.377209 | MATIJA PRAJO | ADDRESS REDACTED | | | BTC 0.0001031<br>CEL 0.0322006623052865 | | | |
| 3.1.377210 | MATIJA PUZAK | ADDRESS REDACTED | | | BTC 0.00574858371463 75<br>ETH 0.0365567541320693I4 | | | |
| 3.1.377211 | MATIJA REPALUST | ADDRESS REDACTED | | | BTC 0.0000000907049422A<br>CEL 41.8909734301334<br>LTC 0.000000000508442613<br>USDC 0.000000297172432492 | | | |
| 3.1.377212 | MATIJA RESEK | ADDRESS REDACTED | | | BTC 0.00000000501067Z7956<br>ETH 0.00000148166148J945<br>MCDAI 0.01733837215008J3<br>USDC 16.542632730343 | | | |
| 3.1.377213 | MATIJA ŠKREBLIN | ADDRESS REDACTED | | | BTC 0.0000052<br>CEL 0.0017613774787371B | | | |
| 3.1.377214 | MATIJA STIMAC | ADDRESS REDACTED | | | BTC 0.00000000583278188S<br>CEL 0.9549663190280 | | | |
| 3.1.377215 | MATIJA SUKAN | ADDRESS REDACTED | | | BTC 0.01564913830875<br>CEL 43.206491112448I<br>ETH 0.641177187231615<br>ZEC 4.3529047107444 | | | |
| 3.1.377216 | MATIJA TOMIC | ADDRESS REDACTED | | | BTC 0.000000004272667B84<br>CEL 0.31722500566336B<br>USDC 0.05318461965050S6 | | | |
| 3.1.377217 | MATIJA TRIPUNOVIC | ADDRESS REDACTED | | | BTC 0.0534169655033668 | | | |
| 3.1.377218 | MATIJA URBANČIČ | ADDRESS REDACTED | | | CEL 0.1610060155576I96<br>ETH 0.0000332901012383I38 | | | |
| 3.1.377219 | MATIJA VERONIK | ADDRESS REDACTED | | | ADA 58.485572<br>BTC 0.0000000009048512112<br>CEL 2.46060913040513 | | | |
| 3.1.377220 | MATIJA VUKOMANOVIC | ADDRESS REDACTED | | Yes | BTC 0.000510361437768843<br>CEL 43.46001826052195<br>DOT 0.0338978346404294<br>ETH 0.00000194195682030B<br>LINK 0.00674910190008318<br>USDC 81.1797787709316<br>USDT ERC20 108.425758664548 | | | BTC 0.79946552621276 |
| 3.1.377221 | MATIJA ZADNIK | ADDRESS REDACTED | | | BTC 0.00000002089162251U05<br>ETH 0.0004032535328644443<br>USDC 0.2949273890063 78 | | | |
| 3.1.377222 | MATIJA ZADRAVEC | ADDRESS REDACTED | | | LTC 0.000143595542896293<br>XLM 0.05613472063866S41<br>XRP 68.03447806713662 | | | |
| 3.1.377223 | MATIJA ZUPANCIC | ADDRESS REDACTED | | | BTC 0.0000001360630953135<br>ETH 0.00017959358570524 | | | |
| 3.1.377224 | MATIJA N G BROLSMA | ADDRESS REDACTED | | | BTC 0.04484465492190104<br>CEL 1.26791410299139 | | | |
| 3.1.377225 | MATIKA KOHU | ADDRESS REDACTED | | | BTC 0.0033151590687409<br>CEL 14.5539206514914<br>ETH 0.28658843<br>MATIC 81.46758097 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377226 | MATILDA COLE | ADDRESS REDACTED | | | BTC 0.0010166321017522<br>CEL 10.65639974089<br>DOT 8.44116843<br>LUNC 810037.840574<br>MATIC 219.628274841963 | | | |
| 3.1.377227 | MATILDA DORAN | ADDRESS REDACTED | | | CEL 0.986086266176033<br>XRP 595 | | | |
| 3.1.377228 | MATILDA HERBERT | ADDRESS REDACTED | | | BTC 0.02150525<br>CEL 419.947058963826<br>XRP 922.95 | | | |
| 3.1.377229 | MATILDA SETHSDOTTER SJÖBLOM | ADDRESS REDACTED | | | BTC 0.0025066629888075<br>CEL 0.0627448095080777<br>DASH 0.130317582603094<br>ETH 0.0462561192930032<br>USDC 709.549375956486 | | | |
| 3.1.377230 | MATILDE BENEDETTI | ADDRESS REDACTED | | | ADA 267.000114046794<br>BNB 1.1102359851343B<br>BTC 0.0022603758671897S<br>CEL 0.22643488402757S<br>USDT ERC20 64.3549858050903 | | | |
| 3.1.377231 | MATILDE BOEM | ADDRESS REDACTED | | | BTC 0.000015261854910S54<br>CEL 1.21747846748305 | | | |
| 3.1.377232 | MATILDE CAFIERO | ADDRESS REDACTED | | | BNB 0.00133191173925518<br>BTC 0.0000013581166521397<br>USDT ERC20 0.4460086761S8011 | | | |
| 3.1.377233 | MATILDE COHEN | ADDRESS REDACTED | | | BTC 0.02507092923927673<br>CEL 815.16701350162B | | | |
| 3.1.377234 | MATILDE COSTA | ADDRESS REDACTED | | | BTC 0.0022203865289854<br>CEL 0.6958191542441216<br>USDC 222.798487990126<br>USDT ERC20 238.858019872123 | | | |
| 3.1.377235 | MATILDE HERNANDEZ | ADDRESS REDACTED | | | ADA 0.292036556442649<br>BCH 0.00000000925779965<br>BTC 0.00000000138156475B | | | |
| 3.1.377236 | MATILDE MADRID | ADDRESS REDACTED | | | BTC 0.27815089714308Z<br>CEL 53.403631603325 | | | |
| 3.1.377237 | MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | | | BTC 0.09570267S05S1377<br>CEL 0.06945054366376B7<br>ETH 0.000401005966970756<br>SNX 0.171255833831822<br>USDT ERC20 5.98512622624248 | | | |
| 3.1.377238 | MATILDE MORALES | ADDRESS REDACTED | | | BCH 0.5<br>BNB 0.000000239988101188<br>BTC 0.004705837930444449<br>CEL 22.558224000828<br>LTC 2<br>XRP 500 | | | |
| 3.1.377239 | MATILDE MOSTICCHIO | ADDRESS REDACTED | | | USDT ERC20 0.2095132290708550 | | | |
| 3.1.377240 | MATILDE OLIVA | ADDRESS REDACTED | | | BAT 28<br>BNB 1.14008583486418<br>BTC 0.01002616763040045<br>CEL 3.08776853964037<br>ETH 0.282961697689S8 | | | |
| 3.1.377241 | MATILDE PIMPAO | ADDRESS REDACTED | | | BTC 0.00000150121027141S<br>ETH 7.45479335848990E-07 | | | |
| 3.1.377242 | MATILDE SANCHEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000001660092843S4<br>DOT 5.00288205597S9E-0S<br>USDC 0.58870960450869 | | | |
| 3.1.377243 | MATILDE SCHIBSTAD | ADDRESS REDACTED | | | BTC 0.020033976085149S<br>ETH 1.6537930619897S<br>USDC 26267.4636473261<br>USDT ERC20 1277.12037942082 | | | |
| 3.1.377244 | MATILDE TERUEL ORTIN | ADDRESS REDACTED | | | BTC 0.000000004508524418<br>CEL 0.41054573816735 | | | |
| 3.1.377245 | MATILDE TOLABA | ADDRESS REDACTED | | | BTC 0.0000000045041291Z9<br>CEL 0.133393067746431 | | | |
| 3.1.377246 | MATILDE VIOLANTE | ADDRESS REDACTED | | | BTC 0.0012008818505S1397<br>ETH 0.000431638366809618 | | | |
| 3.1.377247 | MATIME NEEL | ADDRESS REDACTED | | | ADA 16.5921955086952<br>BTC 0.001195541300Z493<br>CEL 4.7229766959733 3<br>COMP 0.000034417550423868<br>ETH 1.07536053205761<br>LINK 1.13614149803066<br>LTC 0.000567261207265238<br>UNI 3.3972116013378S<br>XLM 81.396302344279<br>XRP 42.954863475450S | | | |
| 3.1.377248 | MATIN BHATT | ADDRESS REDACTED | | | BTC 0.5135776769840355<br>DOT 34.37813234834465<br>ETH 3.536069713826B<br>LINK 0.10310204336837S<br>USDC 0.031249808966305G<br>XLM 2.50934244768183 | | | |
| 3.1.377249 | MATIN GERRITY | ADDRESS REDACTED | | | CEL 1.06495819975664 | | | |
| 3.1.377250 | MATIN HAGHKAR | ADDRESS REDACTED | | | 1INCH 1182.31799416665<br>AAVE 11.0983460129742<br>BAT 2.42239264422519<br>BCH 2.94368476608182<br>BTC 1.13766540364969<br>CEL 753.83801591953<br>COMP 9.315541190097 73<br>ETH 3.52707217649542<br>KNC 0.45993346879785 4<br>LINK 263.338059859024<br>LTC 0.063332540387663 3<br>MATIC 3074.9979498357 3<br>SNX 1036.4192887678 6<br>SOL 40.528674417856S<br>UNI 127.112602967673<br>USDC 2005205840574B<br>XLM 5200.25486613137<br>XRP 1.35500011262809 | | | |
| 3.1.377251 | MATIN LACROIX | ADDRESS REDACTED | | | BTC 0.0050371823615126 9<br>CEL 79.081100039984<br>XRP 38435.954111061B | | | |
| 3.1.377252 | MATIN WAHIDI | ADDRESS REDACTED | | | CEL 0.1335675311570171<br>ETH 0.686131496421109 | | | |
| 3.1.377253 | MATINA RATNA SUPER PTY LTD | PLUMMER CR, MANGO HILL, 4509 AUSTRALIA | | | ADA 61415.888904<br>BTC 0.0007434029575836<br>CEL 857.73766614498 | | | |
| 3.1.377254 | MATINBAY MIRZAZADA | ADDRESS REDACTED | | | BTC 0.07304179601124B3<br>CEL 8.4061726049118B<br>ETH 0.0003586773923774 7<br>XRP 541.595744063704 | | | |
| 3.1.377255 | MATINE REAL | ADDRESS REDACTED | | | ETH 0.00155716541810019 | | | |
| 3.1.377256 | MATIS BERNARD | ADDRESS REDACTED | | | ADA 0.0241702075322867<br>BTC 0.0000000038463208S7<br>CEL 0.3775878490274367<br>ETH 0.0005196449628083B<br>MATIC 0.309740281059824<br>SGB 387.66229318733<br>SOL 0.00115275514990699<br>XRP 0.0000005042582991933 | | | |
| 3.1.377257 | MATISS BARTULIS | ADDRESS REDACTED | | | BTC 0.00072770793449761 1<br>COMP 0.00494534734867644<br>DOT 0.625384278794805<br>MATIC 5062.544955006992<br>PAXG 2.12244074580244<br>SNX 118.362562816143<br>UNI 56.260220037179<br>ZRX 0.26368691367033 2 | | | |
| 3.1.377258 | MATISS BRUVERS | ADDRESS REDACTED | | | ADA 0.000000057200890217<br>BTC 0.00970480S9835319<br>CEL 7.6693986585122 6<br>DOT 16.00280278<br>MATIC 170.63737476519 8 | | | |
| 3.1.377259 | MATĪSS KRISTIĀNS BEKS | ADDRESS REDACTED | | | XLM 0.0228595287631916 | | | |
| 3.1.377260 | MATĪSS LAIČĀNS | ADDRESS REDACTED | | | CEL 0.0589672737533815<br>XLM 126.469331483846 | | | |
| 3.1.377261 | MATĪSS ZAGARS | ADDRESS REDACTED | | | BTC 0.0000011220462819S4<br>ETH 0.000006818393728825<br>USDT ERC20 0.48294385136989S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377262 | MATISSE RAYNAUD | ADDRESS REDACTED | | | BTC 0.000796482615526067<br>CEL 24.2896497386051<br>ETH 0.0102182633477963<br>USDC 329.055666<br>USDT ERC20 212.20538 | | | |
| 3.1.377263 | MATJAŽ ALES | ADDRESS REDACTED | | | ADA 0.138605800203298<br>BTC 0.372149047546648<br>ETH 2.08015901272114<br>USDC 0.897392334085704 | BTC 0.00697008278733589 | | |
| 3.1.377264 | MATJAŽ DEPOLLI | ADDRESS REDACTED | | | BTC 0.0000201959801962112 | | | |
| 3.1.377265 | MATJAŽ HAUPTMANN | ADDRESS REDACTED | | | BTC 0.00642886782277671 | | | |
| 3.1.377266 | MATJAŽ JURJEC | ADDRESS REDACTED | | | ETH 0.252145240700803<br>BNB 0.00136822890219877<br>BTC 0.0253654211825872<br>BUSD 0.23534156921451<br>CEL 24.4419413971598<br>USDT ERC20 0.005164 | | | |
| 3.1.377267 | MATJAZ KALAN | ADDRESS REDACTED | | | BTC 0.00111723935226493<br>XLM 1708.33500466597 | | | |
| 3.1.377268 | MATJAŽ KRAJNC | ADDRESS REDACTED | | | BTC 0.0000000516953796<br>CEL 0.00209149993166606<br>DOT 0.000244598074971768<br>LUNC 0.00020022324770702 | | | |
| 3.1.377269 | MATJAŽ KRAJNC | ADDRESS REDACTED | | | BTC 0.0000000505115524441<br>CEL 0.0008083113049744<br>DOT 0.0473818459063111<br>ETH 0.000000737483561156<br>LUNC 0.0105305874600536<br>SOL 0.0000719206091343 99<br>USDC 0.0482143491488 8 | | | |
| 3.1.377270 | MATJAŽ KRAŠEVEC | ADDRESS REDACTED | | | CEL 0.365544289879<br>DASH 0.00165808871967296 | | | |
| 3.1.377271 | MATJAŽ KURNIK | ADDRESS REDACTED | | | BTC 0.00000018362578 7752<br>CEL 153.907187816883<br>DOT 0.19381238730579<br>LINK 0.023118107106710 3<br>LTC 0.0000000019293029 11 | | | |
| 3.1.377272 | MATJAŽ LESJAK | ADDRESS REDACTED | | | BTC 0.50434032562297<br>CEL 152.694894936125<br>ETH 0.0041361137256433 8 | | | |
| 3.1.377273 | MATJAŽ LIPUŠ | ADDRESS REDACTED | | | AAVE 4.77686406842398<br>BAT 3594.81764895281<br>CEL 5.99091111029266<br>ETH 0.00369293959360388<br>MATIC 16.1133100835364 8 | | | |
| 3.1.377274 | MATJAZ LORENCIC | ADDRESS REDACTED | | | BTC 0.0000011678474 1222 | | | |
| 3.1.377275 | MATJAŽ LOVŠE | ADDRESS REDACTED | | | BTC 0.15490367567727 3<br>CEL 2.73428022812714<br>ETH 2.92710970 22633<br>LTC 1.44873445454581 3 | | | |
| 3.1.377276 | MATJAŽ MAJDIČ | ADDRESS REDACTED | | | ADA 534.459533817414<br>BTC 0.051583895845591<br>KSI 431.77233904367 | | | |
| 3.1.377277 | MATJAŽ MANDELC | ADDRESS REDACTED | | | BTC 0.0000007511623011 08 | | | |
| 3.1.377278 | MATJAŽ MARIN | ADDRESS REDACTED | | | BTC 0.0000086410188325126 | | | |
| 3.1.377279 | MATJAŽ MEHLE | ADDRESS REDACTED | | | CEL 0.00058812170181688 | | | |
| 3.1.377280 | MATJAŽ PANJAN | ADDRESS REDACTED | | | SGB 6.63710648684797<br>1INCH 538.827729006193<br>ADA 0.000000666666666667<br>BAT 8712.29625849186<br>BCH 0.000000000724678376<br>BNB 1.521030341 26396<br>BSV 0.0000000385879314 2<br>BTC 0.00011754253749846<br>CEL 26387.1603435836<br>COMP 0.22244256197889<br>EOS 0.000057955504911<br>LINK 0.0666450942651 55<br>LTC 0.00000000098003191<br>SNX 0.801665385184404<br>UNI 1091.45263808849<br>USDC 0.00000024390258310 1<br>WBTC 0.000014164957643087<br>XLM 0.00000006699998<br>ZEC 4.15985304416117<br>ZRX 0.69697229772936 | | | |
| 3.1.377281 | MATJAŽ PELAN | ADDRESS REDACTED | | | BTC 0.1206557382078 71<br>CEL 202.169210167875<br>ETH 2.95430928<br>USDC 5330.29596990279<br>XLM 1739.6769651 | | | |
| 3.1.377282 | MATJAŽ PODGORNIK | ADDRESS REDACTED | | | BTC 0.173707271639432<br>CEL 5.28433069738143<br>ETH 2.199842 78343548 | | | |
| 3.1.377284 | MATJAŽ SAJOVIC | ADDRESS REDACTED | | | CEL 0.17663428390427 4<br>USDC 0.491769170974898 | | | |
| 3.1.377284 | MATJAŽ SESEK | ADDRESS REDACTED | | | CEL 50.6838981117931<br>ETH 0.69404519<br>MCDA 40 | | | |
| 3.1.377285 | MATJAŽ SLATINSEK | ADDRESS REDACTED | | | ADA 205.068306627364<br>BTC 0.0001116553626511 2<br>DOT 68.3166785548 51<br>ETH 0.433708027304154<br>USDC 0.266418733 52312 | | | |
| 3.1.377286 | MATJAŽ SMOLIČ | ADDRESS REDACTED | | | BTC 0.0000000171513762853<br>CEL 9.37200162867111<br>ETH 0.00001377902113 1766<br>MCDAI 3.16093118 78237<br>USDC 5.60698612572334<br>USDT ERC20 0.042601851 5264441 | | | |
| 3.1.377287 | MATJAZ SOBOCAN | ADDRESS REDACTED | | | BTC 0.0000006440946677 18 | | | |
| 3.1.377288 | MATJAŽ STRAŠEK | ADDRESS REDACTED | | | BTC 0.0000000944966961685<br>CEL 109.808206327838<br>DOT 0.000000975791078473<br>LTC 0.0000000351152461759<br>LUNC 5.976234<br>SNX 127.13244581 | | | |
| 3.1.377289 | MATJAZ TOTTER | ADDRESS REDACTED | | | ADA 138.387713972027<br>CEL 3.89060054174405 | | | |
| 3.1.377290 | MATJAŽ TOZON | ADDRESS REDACTED | | | CEL 0.0297513764478309<br>DOGE 0.00137653791231372<br>DOT 0.0239356716893311<br>LUNC 4808.87287926575<br>MATIC 0.0284721656053989 | | | |
| 3.1.377291 | MATJUSA JAKOPIN | ADDRESS REDACTED | | | BTC 0.0000003069513915619 | | | |
| 3.1.377292 | MATKO BELAS | ADDRESS REDACTED | | | BUSD 0.40041469010835 4<br>ADA 210.1886<br>AVAX 2.48775<br>BTC 0.0259857<br>CEL 15.1276064484944<br>DOT 9.79109<br>ETH 0.24791924<br>MATIC 149.765<br>SOL 2.337885 | | | |
| 3.1.377293 | MATKO HRNJAKAS | ADDRESS REDACTED | | | CEL 0.75814721545477 9<br>ETH 0.012773958910223 8 | | | |
| 3.1.377294 | MATKO KOVACIK | ADDRESS REDACTED | | | BTC 0.00479950067708321<br>CEL 81.4877884798609<br>ETC 14.8552625706<br>PAXG 6.012726892 30698<br>SNX 17.7359439173479<br>USDC 322.5623053<br>XLM 822.7077159<br>XRP 2.002267<br>ZEC 0.79158722 | | | |
| 3.1.377295 | MATKO KUNAC | ADDRESS REDACTED | | | AVAX 0.489732062<br>CEL 2.29190200902402<br>MATIC 15.37714955<br>XRP 149.75<br>XTZ 24.9 | | | |
| 3.1.377296 | MATKO MIKULIC | ADDRESS REDACTED | | | BTC 0.00104760308414348<br>CEL 13.787864789T353<br>ETH 0.2523193110952 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377297 | MATKO PENAVA | ADDRESS REDACTED | | | BTC 0.0011858960730076<br>LUNC 0.13952253906<br>PAXG 16.132089409 1159<br>USDT ERC20 67.608080894 7609 | | | |
| 3.1.377298 | MATKO ŠPIKA | ADDRESS REDACTED | | | CEL 1.15195370615683<br>XRP 237.67887677 0254 | | | |
| 3.1.377299 | MATKO SUTON | ADDRESS REDACTED | | | BTC 0.0000006637372 4709<br>CEL 14.4108679879468<br>MATIC 460.485788374762 | | | |
| 3.1.377300 | MATKO ZURAK | ADDRESS REDACTED | | | LUNC 0.035333590970354<br>UNI 0.0000361879254876<br>XRP 0.354383333629016 | | | |
| 3.1.377301 | MATKO ZURAK | ADDRESS REDACTED | | | CEL 0.024811368869558<br>DASH 0.00165111<br>LTC 0.00000001 | | | |
| 3.1.377302 | MATLABE MAHLATSI | ADDRESS REDACTED | | | CEL 889.903102281107<br>DOT 190.48161528<br>LINK 218.533152925513<br>SGB 20.2923693053384<br>SNX 329.61472 | | | |
| 3.1.377303 | MATLHATSI RATHULWANE | ADDRESS REDACTED | | | AVAX 0.065537680997 9714<br>BTC 0.0000005687136226 49<br>DOT 0.5041780155323 75<br>LINK 0.2165272859665 26<br>MATIC 0.0049942961347483<br>USDC 1.7129430435417 4 | | | |
| 3.1.377304 | MATLHOGONOLO LEKABA | ADDRESS REDACTED | | | BTC 0.0000000070346433 8<br>CEL 0.39753877025121 | | | |
| 3.1.377305 | MATLOCK ELECTRIC CO. INC. | VICKSBURG ST, FORT SMITH, ARKANSAS 72903 | | | CEL 44.1356457126555 | | | |
| 3.1.377306 | MATO BLAZEK | ADDRESS REDACTED | | | BTC 0.00000000015005 1328<br>CEL 69.7633272756109 | | | |
| 3.1.377307 | MATO GATNIK | ADDRESS REDACTED | | | BTC 0.002188797909 58452<br>CEL 1.2029035456 1818 | | | |
| 3.1.377308 | MATO LOVRIC | ADDRESS REDACTED | | | BNB 0.0018611995192 9174<br>BTC 0.00000000775302893<br>CEL 0.29685760022 3762 | | | |
| 3.1.377309 | MATO MARKIC | ADDRESS REDACTED | | | BTC 0.1072133873879 44<br>LTC 0.000030906573282497 | | | |
| 3.1.377310 | MATO PASTOR | ADDRESS REDACTED | | | BNT 212.2956813457 94<br>CEL 18.3338976287613<br>LINK 3966.40828262769 | | | |
| 3.1.377311 | MATO TOMIC | ADDRESS REDACTED | | | XLM 0.0027993099863 1063 | | | |
| 3.1.377312 | MATON APS | ADDRESS REDACTED | | | ADA 253.35904775553<br>BTC 0.023776086903 6243<br>CEL 32606.880670874 5<br>USDC 37631.5531074424 | | | |
| 3.1.377313 | MATOUŠ BEČVÁŘ | ADDRESS REDACTED | | | BTC 0.0000000115270947<br>ETH 0.00000001151270947<br>XLM 0.0000433567271788511 | | | |
| 3.1.377314 | MATOUŠ ČUNAT | ADDRESS REDACTED | | | ADA 286.21668134725 4<br>BTC 0.000000008560058195<br>CEL 29.43236987048 47<br>MATIC 194.74971603 5808<br>SNX 103.778586227 61 | | | |
| 3.1.377315 | MATOUS HURTIK | ADDRESS REDACTED | | | ADA 587.06330863114<br>BTC 0.0188615961006359<br>LTC 6.60561550046693<br>LUNC 25.99069776 10261 | | | |
| 3.1.377316 | MATOUŠ LEDVINA | ADDRESS REDACTED | | | ADA 472.73186708537 1<br>BNB 0.00000000070384 14<br>BTC 0.00000133023397 8275<br>CEL 116.79759182925 8<br>ETH 0.00281793082530543<br>USDC 1.3306433464616 | | | |
| 3.1.377317 | MATOUŠ MACHÁLEK | ADDRESS REDACTED | | | BTC 0.047195863393 8679<br>ETH 0.2810320980525 45<br>USDC 54.07514658565 53 | BTC 0.0004741134079 27176 | | |
| 3.1.377318 | MATOUŠ NOVOTNÝ | ADDRESS REDACTED | | | BNB 0.0014784302821 1403<br>BTC 0.0490811730339192<br>DASH 0.00023336356845 1391<br>ETH 0.52620727378 7014<br>LTC 0.0005574851245 23408<br>XRP 0.0097413458737 8867 | | | |
| 3.1.377319 | MATOUŠ SLONEK | ADDRESS REDACTED | | | BTC 0.0000000720142 21668<br>CEL 1.53393495295203<br>ETH 0.00000041 | | | |
| 3.1.377320 | MATOUŠ SOCHŮREK | ADDRESS REDACTED | | | BTC 0.1427642867260 02<br>CEL 89.5162822008524 | | | |
| 3.1.377321 | MATOUŠ STANCL | ADDRESS REDACTED | | | BTC 0.012038036699 9254<br>CEL 0.36704403698810 3<br>ETH 0.0015010486828 764 | | | |
| 3.1.377322 | MATOUŠ VÍTEK | ADDRESS REDACTED | | | BTC 0.000000837522 17898<br>CEL 0.0049669716938 6629 | | | |
| 3.1.377323 | MATTHEW FLAHERTY | ADDRESS REDACTED | | | BTC 0.004509123630 75695<br>COMP 0.01449961058 0891<br>ETH 0.1279838053206 25<br>LINK 0.869009507585654<br>MCDAI 31.8893403248413 | | | |
| 3.1.377324 | MATRIX MISCHIEF | ADDRESS REDACTED | | | BTC 0.0000001196133 31043<br>CEL 1.11556870138 03<br>DASH 0.003973897020 56884<br>ETH 0.0000273388340211 67<br>SGB 0.03330882090 55111<br>XLM 2.33222773939 2344<br>XRP 0.2178859635 27918 | | | |
| 3.1.377325 | MATS AHLGREN | ADDRESS REDACTED | | | BTC 0.0039710569577 65595<br>BUSD 0.0503921197 10062<br>CEL 1.64092842870052<br>ETH 0.00381802961628 753<br>PAXG 0.0006621310731 18854<br>USDC 0.15744010150 5747 | | | |
| 3.1.377326 | MATS ALM | ADDRESS REDACTED | | | BTC 0.247025042768 595<br>CEL 407.574540632238<br>ETH 0.62130968136 742<br>KNC 214.682917519 71 | | | |
| 3.1.377327 | MATS ANDERSSON | ADDRESS REDACTED | | | BNB 0.000000002878979 331<br>BTC 0.000000005715022044<br>CEL 16.2886004271974<br>LUNC 0.0188967133390 134 | | | |
| 3.1.377328 | MATS ANDERSSON | ADDRESS REDACTED | | | USDC 0.0306959527722998 | | | |
| 3.1.377329 | MATS ANDRE HJELMELAND | ADDRESS REDACTED | | | BTC 0.00000000023939 74464<br>ETH 0.00033162885669 3442 | | | |
| 3.1.377330 | MATS BERLIN | ADDRESS REDACTED | | | BTC 0.000000434795887 7685<br>ETH 0.0000420885113 78594 | | | |
| 3.1.377331 | MATS DERKS | ADDRESS REDACTED | | | BTC 0.0003963261133 0158<br>BUSD 25.1669713329161<br>CEL 0.424752437363 172<br>MATIC 0.558370643619 717<br>USDT ERC20 8.06124862 72234 4 | | | |
| 3.1.377332 | MATS FENSHOLT | ADDRESS REDACTED | | Yes | AAVE 0.10756444<br>BTC 0.0393448565527 414<br>CEL 216.27518207669 9<br>ETH 3.42738634876 237<br>LINK 83.2384457424022<br>LUNC 39.16221322846 03<br>MATIC 7272.438516151 746<br>SNX 2.81548905<br>SOL 33.3812145926 276<br>UNI 400.0075402 1<br>USDC 4.04160 5 | | BTC 1.45789859571773<br>ETH 25.2675273284862<br>SOL 717.488785407372 |
| 3.1.377333 | MATS FREDRIKSEN | ADDRESS REDACTED | | | BTC 0.00000016704983 7861 | | | |
| 3.1.377334 | MATS GANGVIK | ADDRESS REDACTED | | | ADA 1389.47074265695<br>BTC 0.2311312682119 07<br>CEL 5.49121605762604<br>DOT 25.852243809149<br>ETH 2.7383733237634<br>LINK 58.0685796243394<br>SNX 4.04397703260271<br>XLM 77.07670618857 62 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377335 | MATS GOOSSENS | ADDRESS REDACTED | | | ADA 0.0034160991579788<br>BTC 0.101192363764114<br>DOT 0.000358612506608094<br>ETH 6.48221476622766<br>USDC 0.0216903661676335 | | | |
| 3.1.377336 | MATS GUNNARSKOG | ADDRESS REDACTED | | | ADA 27.206833863740K<br>BTC 0.0107610504360109<br>ETH 0.501568850807569 | | | |
| 3.1.377337 | MATS GUSTAV LILI BURSTIÖM | ADDRESS REDACTED | | | BTC 0.00000085942870S893 | | | |
| 3.1.377338 | MATS GUTTORMSEN | ADDRESS REDACTED | | | CEL 0.617017442643921 | | | |
| 3.1.377339 | MATS HAGETH | ADDRESS REDACTED | | | BTC 0.0200773890082851<br>CEL 20.5205524064037 | | | |
| 3.1.377340 | MATS HANSEN | ADDRESS REDACTED | | | CEL 0.343421251707329 | | | |
| 3.1.377341 | MATS HENRIKSEN | ADDRESS REDACTED | | | XRP 16225.0949825903 | | | |
| 3.1.377342 | MATS HEYMAN | ADDRESS REDACTED | | | BTC 0.0546701817672421<br>CEL 1217.2906673799<br>DOT 37.8687930029938<br>LINK 67.2515678469380S<br>PAXG 0.000004767485457726 | | | |
| 3.1.377343 | MATS JÄGMALM | ADDRESS REDACTED | | | BTC 1.05173746887528<br>CEL 0.9603927137964L<br>ETH 76.559378469080S<br>SNX 0.592032162994741 | | | |
| 3.1.377344 | MATS KARLSSON | ADDRESS REDACTED | | | ADA 261.4520035815542<br>CEL 3281.85033052532<br>USDC 0.49731593129466 | | | |
| 3.1.377345 | MATS LANDEN | ADDRESS REDACTED | | | | USDC 20000 | | |
| 3.1.377346 | MATS LÖFDAHL | ADDRESS REDACTED | | | BTC 0.00005437738217454S | | | |
| 3.1.377347 | MATS LUND | ADDRESS REDACTED | | | BTC 0.000000002237451379<br>CEL 4.56875021389084<br>LTC 0.000000005274671476<br>XLM 0.00000005617828407 | | | |
| 3.1.377348 | MATS MARDAGA | ADDRESS REDACTED | | | BTC 0.00123481181467944<br>CEL 1.43677635117827 | | | |
| 3.1.377349 | MATS MEGUENNI | ADDRESS REDACTED | | | BTC 0.00000487689S181906<br>USDT ERC20 26.45983072694B | | | |
| 3.1.377350 | MATS NOTLUND | ADDRESS REDACTED | | | CEL 1.00901374183198 | | | |
| 3.1.377351 | MATS PEDERSEN | ADDRESS REDACTED | | | BTC 0.0002414<br>USDC 0.00906200247056 | | | |
| 3.1.377352 | MATS RICARDO NOMEDAL | ADDRESS REDACTED | | | BTC 0.0439213272951204<br>CEL 136.110509423834<br>XLM 0.00769319581707407 | | | |
| 3.1.377353 | MATS RICKARD THORUP | ADDRESS REDACTED | | | CEL 104.801252S3986<br>LTC 1<br>USDC 0.29282 | | | |
| 3.1.377354 | MATS SELJESETH | ADDRESS REDACTED | | | ADA 0.00495851223043428<br>CEL 1.2846696389086<br>EOS 0.00118604763643824<br>XLM 2.82607447606265 | | | |
| 3.1.377355 | MATS STAFSBERG | ADDRESS REDACTED | | | BTC 0.00000070534142171I74<br>CEL 0.72534474705446B<br>ETH 0.00040914079683041 | | | |
| 3.1.377356 | MATS STENSRUD SKILI | ADDRESS REDACTED | | | BTC 0.153524778935430 | BTC 0.00466268831239439 | | |
| | | | | | CEL 150.27186770954Z | | | |
| | | | | | MATIC 461.742368581513 | | | |
| | | | | | SOL 29.6517023813665 | | | |
| | | | | | USDC 2.21405423756053 | | | |
| 3.1.377357 | MATS SVARDAL | ADDRESS REDACTED | | | CEL 34.6152627296395T<br>ETH 0.00038307774126D479<br>SNX 115.81059495 | | | |
| 3.1.377358 | MATS TAKILA | ADDRESS REDACTED | | | BTC 0.00104733813701596<br>CEL 3.4305216799411I9<br>SOL 0.0773225278997I6<br>USDT ERC20 5<br>XRP 83 | | | |
| 3.1.377359 | MATS TOOMING | ADDRESS REDACTED | | | BTC 0.00000348466329182K<br>USDT ERC20 0.30247240862544I | | | |
| 3.1.377360 | MATS TRONES | ADDRESS REDACTED | | | BTC 0.00071963862457134S<br>CEL 0.0182011715138224<br>ETH 0.00353873404321429<br>MATIC 3.385344S06286842<br>SOL 0.0768860016629254<br>USDC 18.13844575623K2 | | | |
| 3.1.377361 | MATS UMBERG | ADDRESS REDACTED | | | BTC 0.00319371161363381 | | | |
| 3.1.377362 | MATS VAN KRIEKEN | ADDRESS REDACTED | | | ADA 521.11181453676B<br>BTC 1.00430215735945<br>CEL 0.40611956060D413<br>DOT 0.2171866290790K1<br>ETH 0.00260234409502365<br>LINK 0.0927897066153969<br>SOL 0.0252687627876392<br>USDC 50518.147056133K4<br>USDT ERC20 2.02014927561K | | | |
| 3.1.377363 | MATS VEENMAN | ADDRESS REDACTED | | | BTC 0.01<br>CEL 33.8782258866632 | | | |
| 3.1.377364 | MATSAWELA MATETA | ADDRESS REDACTED | | | BTC 0.00000000011110595<br>CEL 0.12137148632218I3 | | | |
| 3.1.377365 | MATSELISO MADWE | ADDRESS REDACTED | | | CEL 0.13425783634157 | | | |
| 3.1.377366 | MATSHIDISO MATETE | ADDRESS REDACTED | | | BTC 0.001535783055120D2 | | | |
| 3.1.377367 | MATSIE TAU | ADDRESS REDACTED | | | BTC 0.00058593217L700327<br>CEL 0.0243468819579561<br>USDC 0.19938097189771I6<br>XRP 0.161424902003754 | | | |
| 3.1.377368 | MATSKY MATHE | ADDRESS REDACTED | | | ADA 0.169326721690503<br>AVAX 0.010085532872966T<br>BTC 0.0000540686707591B9<br>CEL 0.0262596264754493<br>DOT 0.126641964881973<br>ETH 0.000834805054887126<br>LINK 0.113229392783369<br>LUNC 0.00783026830980032<br>MANA 0.366724258363241<br>MATIC 0.90755100806994<br>SOL 0.0171804558190725<br>USDC 0.779733466873151<br>USDT ERC20 1.430042993239I6<br>XLM 0.338159563516701 | ETH 0.00004295<br>USDC 0.377 | | |
| 3.1.377369 | MATSOBANE PHINEAS MASHITISHO | ADDRESS REDACTED | | | CEL 88.94239731995S2 | | | |
| 3.1.377370 | MATSUO VERCAMMEN | ADDRESS REDACTED | | | ADA 135052.967920974<br>BTC 0.0936039238100334 | | | |
| 3.1.377371 | MATT ABDONEY | ADDRESS REDACTED | | | AAVE 3.09226567649689<br>ADA 0.285461733800569<br>AVAX 15.854295713315I3<br>BTC 0.235173032874174<br>EOS 0.017010948583726<br>ETH 1.551752987603B4<br>GUSD 2.57891233740738<br>LINK 30.4191791071846<br>LTC 0.000420191600J8369<br>MATIC 1044.74800737051<br>MCOH 0.00185867398876691<br>SNX 0.0312526153030I63<br>UNI 0.000382361810B4694<br>USDC 0.25309649039509<br>XLM 0.538465767219461 | BTC 0.0079996000199999 | | |
| 3.1.377372 | MATT ACCARDI | ADDRESS REDACTED | | | USDC 16369.3380632066 | | | |
| 3.1.377373 | MATT ADKINS | ADDRESS REDACTED | | | USDC 102.308545535991 | | | |
| 3.1.377374 | MATT AFSHARI | ADDRESS REDACTED | | | BTC 1.01070700503652<br>DOT 21.3372080141Z9 | | | |
| 3.1.377375 | MATT AGOSTINELLI | ADDRESS REDACTED | | | ADA 2892.04558374231<br>AVAX 10.2317231574165<br>BTC 0.0365574225232179<br>CEL 149.990849063224<br>DOT 118.771458593244<br>ETC 0.00310447322258546<br>ETH 4.75837895570783<br>LINK 265.965989783265<br>SGB 17.987285525117<br>TAUD 32.39445997217I03<br>USDC 3607.86224880567<br>USDT ERC20 324.07471751902<br>XLM 0.0222284434370S5<br>XRP 5271.73838948865<br>ZRX 531.290000875047 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377376 | MATT AHERN | ADDRESS REDACTED | | | BTC 0.0000291494367355226<br>USDC 0.367385056414527 | BTC 0.0000000068371039375 | | |
| 3.1.377377 | MATT AHRENS | ADDRESS REDACTED | | | BTC 0.0191271178153454 | | | |
| 3.1.377378 | MATT AITKEN | ADDRESS REDACTED | | | BTC 0.318254010163215<br>CEL 816.117530564721<br>XLM 0.000000909918803419<br>XRP 0.00115103869047619 | | | |
| 3.1.377379 | MATT ALEXANDER | ADDRESS REDACTED | | | MATIC 0.504361265572641 | | | |
| 3.1.377380 | MATT ALEXANDER | ADDRESS REDACTED | | | BTC 3.19247094743724 | | | |
| 3.1.377381 | MATT ALEXANDER MAURICE | ADDRESS REDACTED | | | AVAX 232.47461383<br>BTC 0.176727792399637<br>CEL 689.50371235626<br>DOT 539.2825505755<br>ETH 2.8899833<br>LINK 391.68801679<br>MATIC 3545.23049533<br>SNX 0.00000054<br>SOL 189.221410178<br>USDC 20000.004649 | | | |
| 3.1.377382 | MATT ALIBAKISH | ADDRESS REDACTED | | | AAVE 0.00125337030221931<br>ADA 0.554556841181385<br>BTC 0.0167441124794382<br>COMP 0.00118181930167422<br>DOT 0.337216825937355<br>ETH 6.75975619601226<br>LINK 0.032361647777026<br>LTC 0.000460754858413553<br>MATIC 65.3638413926228<br>SUSHI 0.347424492872878 | | | |
| 3.1.377383 | MATT ALLEMAND | ADDRESS REDACTED | | | BTC 0.000649375221075154<br>ETH 0.000857784992777569 | | | |
| 3.1.377384 | MATT ALLEN | ADDRESS REDACTED | | | MATIC 167.861223577918 | | | |
| 3.1.377385 | MATT ALLEN | ADDRESS REDACTED | | | ETH 0.000322793474767714 | | | |
| 3.1.377386 | MATT ALLEN | ADDRESS REDACTED | | | ADA 0.00000726467233109<br>BAT 0.00551086933386822<br>BNB 0.867555786817298<br>BTC 0.0294556636319028<br>CEL 0.0595137298442304<br>DOT 5.25101084469746<br>ETH 0.164098732600777<br>LINK 4.06733876848997<br>MCDAI 0.00489061270045572<br>OMG 101.776204251332<br>UNI 6.35580895720679<br>USDC 0.00000055017698218<br>USDT ERC20 0.369894114600601<br>XLM 175.336942766661 | | | |
| 3.1.377387 | MATT ALLEN-GONZALEZ | ADDRESS REDACTED | | | BTC 0.0007244209620524<br>ETH 0.00185201169391787<br>ZEC 0.00130854700960318 | ZEC 0.00048583 | | |
| 3.1.377388 | MATT ALSTAD | ADDRESS REDACTED | | | BTC 0.0254717901847745<br>ETH 0.134682101069648 | | | |
| 3.1.377389 | MATT ALTO | ADDRESS REDACTED | | | USDC 0.003592 | | | |
| 3.1.377390 | MATT ANTHONY TORRES | ADDRESS REDACTED | | | BTC 0.0104086140553945<br>ETH 0.0495402186576571<br>MATIC 68.2818627868693<br>USDC 328.0629161959? | | | |
| 3.1.377391 | MATT ARVAN | ADDRESS REDACTED | | | BTC 0.396385333273522<br>ETH 3.24448754950318<br>MATIC 212.295633118993 | | | |
| 3.1.377392 | MATT ASLEY | ADDRESS REDACTED | | | ETH 0.000013726187949262<br>XRP 0.000000093460201549 | | | |
| 3.1.377393 | MATT AUGER | ADDRESS REDACTED | | | CEL 14698.612165760? | | | |
| 3.1.377394 | MATT AURORA | ADDRESS REDACTED | | | BTC 0.00000011730253277 | | | |
| 3.1.377395 | MATT AVILA | ADDRESS REDACTED | | | ADA 0.0168470664296559<br>ETH 0.364363834044447<br>LINK 8.41828012089387<br>MATIC 250.248598653331<br>SOL 7.14770085851509<br>USDC 1028.66662401324<br>XLM 171.499766950246 | | | |
| 3.1.377396 | MATT BAGWELL | ADDRESS REDACTED | | | BTC 0.000106055876319807 | | | |
| 3.1.377397 | MATT BAKER | ADDRESS REDACTED | | | BCH 0.000814515372620068<br>BTC 0.000725978497641885<br>COMP 0.0133870686619376<br>LTC 0.0185636793097812<br>MATIC 6.14740825774172<br>XLM 39.1171665242?88<br>ZEC 0.0013025176782321? | | | |
| 3.1.377398 | MATT BAKER | ADDRESS REDACTED | | | CEL 65.6726360158894<br>ETH 4.218202385078?94<br>SNX 117.851316903042 | | | |
| 3.1.377399 | MATT BALLA | ADDRESS REDACTED | | | BTC 0.00000106382564863?57<br>LTC 0.0116986421387249 | | | |
| 3.1.377400 | MATT BANHOLZER | ADDRESS REDACTED | | | BTC 0.000000150391517958?1<br>ETH 5.33684586281769E-05<br>UNI 0.043146820633744<br>USDC 0.108951467838824 | | | |
| 3.1.377401 | MATT BARAN | ADDRESS REDACTED | | | BTC 0.0000015577622989?6<br>ETH 1.05001380779929 | BTC 0.000789216119230043 | | |
| 3.1.377402 | MATT BARELA | ADDRESS REDACTED | | | ETH 0.0254100714378224 | | | |
| 3.1.377403 | MATT BARN | ADDRESS REDACTED | | | CEL 12.7026777877388<br>PAX 37.00030803<br>USDC 36.740306 | | | |
| 3.1.377404 | MATT BARNETT | ADDRESS REDACTED | | | BTC 0.000000109930980941?9<br>USDC 0.11103439205794 | | | |
| 3.1.377405 | MATT BARNETT | ADDRESS REDACTED | | | ADA 352.826765013732<br>BTC 0.0121851123504695<br>DOT 4.50199721597885<br>ETH 0.092010821440259?2<br>USDC 992.512156744081 | | | |
| 3.1.377406 | MATT BARNETT | ADDRESS REDACTED | | | ADA 1052.67102612637<br>AVAX 6.73250044103253<br>BTC 0.0285400393688582<br>COMP 1.11254790207118<br>DOT 18.3788834381337<br>ETH 0.0421572256270529<br>LTC 0.00201597912181218<br>LUNC 1.97095454408154<br>SOL 4.07835053746477<br>UNI 1.0281200939851?3<br>USDC 0.434916665889364 | | | |
| 3.1.377407 | MATT BARRETT | ADDRESS REDACTED | | | BTC 0.00000071553389189?5 | | | |
| 3.1.377408 | MATT BARTON | ADDRESS REDACTED | | | BTC 0.00005367556947072?4 | | | |
| 3.1.377409 | MATT BASSIL | ADDRESS REDACTED | | | ETH 0.00167072200718975 | | | |
| 3.1.377410 | MATT BATTAGLIA | ADDRESS REDACTED | | | BTC 1.41945381720132<br>ETH 4.85137388814868 | | | |
| 3.1.377411 | MATT BATY | ADDRESS REDACTED | | | BTC 0.00071634576790136<br>ETH 0.0010165865988544?2 | | | |
| 3.1.377412 | MATT BAUMAN | ADDRESS REDACTED | | Yes | BTC 0.0075637585136465<br>BTC 0.0000002516194466663<br>ETH 0.123160576207335<br>MATIC 269.337504806848<br>SOL 0.0880465398978261<br>USDC 0.0110271113595142<br>USDT ERC20 52.717789037001 | | | BTC 0.147233519381214 |
| 3.1.377413 | MATT BEAR | ADDRESS REDACTED | | | XLM 0.501749606493762<br>XRP 0.164334563670382 | | | |
| 3.1.377414 | MATT BEASLEY | ADDRESS REDACTED | | | BTC 0.000378910165888164<br>ETH 0.000605772041083055 | | | |
| 3.1.377415 | MATT BEATTY | ADDRESS REDACTED | | | BTC 0.0250251169816807<br>DOT 28.8317451557487<br>ETH 0.383970502126905 | | | |
| 3.1.377416 | MATT BEAUDRY | ADDRESS REDACTED | | | CEL 275.085353865321<br>ETH 0.940043299746542 | | | |
| 3.1.377417 | MATT BECHTEL | ADDRESS REDACTED | | | ADA 3751.0330278445?8<br>AVAX 133.887810719913<br>BTC 0.248059790015937<br>DOT 95.1993002779577<br>ETH 15.9700604242482?7<br>MATIC 4211.01697262746<br>USDC 2.62484769207?69 | AVAX 1.23963667690587 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377418 | MATT BECKERT | ADDRESS REDACTED | | | ADA 297.97717127712<br>BTC 0.03477861043175648<br>ETH 0.23007471463482<br>LTC 0.00010552088607214<br>SNX 60.12233248746 | | | |
| 3.1.377419 | MATT BECKINSALE | ADDRESS REDACTED | | | BTC 0.12967334926514<br>CEL 93.168264015558<br>DOT 89.104318990077<br>USDT ERC20 36.863902 | | | |
| 3.1.377420 | MATT BECKSTROM | ADDRESS REDACTED | | | CEL 1.08901738479104<br>OMG 14.8541176808467<br>SGB 199.222217973864<br>XRP 1343.52299015689 | | | |
| 3.1.377421 | MATT BEEKMAN | ADDRESS REDACTED | | | BTC 1.07324080981811<br>ETH 3.85395543542427<br>USDC 0.0188613543537028 | | | |
| 3.1.377422 | MATT BELL | ADDRESS REDACTED | | | BTC 0.0723443363525069<br>ETH 3.51685812467891 | | | |
| 3.1.377423 | MATT BENNETT | ADDRESS REDACTED | | | BTC 0.000647697779178908<br>CEL 145.454305819778<br>ETH 1.98138320653866 | | | |
| 3.1.377424 | MATT BENNETT | ADDRESS REDACTED | | | CEL 0.046885432515714<br>XRP 0.0606419217000093 | | | |
| 3.1.377425 | MATT BERAN | ADDRESS REDACTED | | | BTC 0.000209363906014187<br>ETH 4.3077492762119<br>GUSD 517.214561703937 | | | |
| 3.1.377426 | MATT BERNIER | ADDRESS REDACTED | | | BTC 0.0165916082900781 | | | |
| 3.1.377427 | MATT BERTHET | ADDRESS REDACTED | | | 1INCH 396.224566110041<br>ADA 4.37758148233436<br>CEL 71.8156620403459<br>KNC 0.03987898242705<br>USDC 0.999660186850536 | | | |
| 3.1.377428 | MATT BERTRAM | ADDRESS REDACTED | | | BTC 0.000064369015849974<br>DOT 87.6125370640301<br>MATIC 3.598120823767<br>SNX 92.4982779012<br>XLM 0.635179900610769 | | | |
| 3.1.377429 | MATT BESNER | ADDRESS REDACTED | | | BTC 0.15405259031479<br>CEL 19.2810807293335<br>ETH 0.989941056965258 | | | |
| 3.1.377430 | MATT BETTRIDGE | ADDRESS REDACTED | | | BTC 0.0096316106825118<br>CEL 113.98601526453<br>ETH 1.146685995577802<br>USDT ERC20 1040.938781 | | | |
| 3.1.377431 | MATT BIFOLCHI | ADDRESS REDACTED | | | BTC 0.0242266909661771<br>CEL 0.361260238531911<br>ETH 0.287235139807491 | | | |
| 3.1.377432 | MATT BIONDI | ADDRESS REDACTED | | | LINK 6.98762723060965 | | | |
| 3.1.377433 | MATT BIRNIE | ADDRESS REDACTED | | | BTC 0.000014660321957892 | | | |
| 3.1.377434 | MATT BISHOP | ADDRESS REDACTED | | | BTC 0.202341036748598<br>CEL 42.1144594699395<br>DOT 8.8387402817511<br>EOS 76.2084754130056<br>ETH 3.21253523796154<br>USDC 0.00152016306129173 | | | |
| 3.1.377435 | MATT BISHOP | ADDRESS REDACTED | | | BTC 0.000383730054446423<br>COMP 0.00004761501064858<br>DOT 0.00291233619603703<br>LINK 0.000099468061443132<br>SGB 1.32699549503116<br>USDC 8.84242414370622<br>XRP 0.000000040128851719 | BTC 0.000000004610539569 | | |
| 3.1.377436 | MATT BJORK | ADDRESS REDACTED | | | XRP 45.469 | | | |
| 3.1.377437 | MATT BLAINE | ADDRESS REDACTED | | | AAVE 7.05609374351309E-05<br>ADA 0.245736281006839<br>BAT 0.044891157007058<br>BTC 1.411343367505296E-05<br>COMP 0.000074746690892432<br>DOT 0.00947426712895032<br>ETH 0.000086964594262429<br>LINK 0.0148706113687143<br>MATIC 0.324442019506772<br>UNI 0.019134919778424<br>USDC 0.0261331706878655<br>USDT ERC20 0.2149155261077778 | | | |
| 3.1.377438 | MATT BOBAN | ADDRESS REDACTED | | | BTC 0.0190267894282424<br>ETH 0.220089685507317<br>MATIC 146.214683394604 | | | |
| 3.1.377439 | MATT BOKELMAN | ADDRESS REDACTED | | | BTC 0.000019048659014361<br>ETH 0.000193999079943334<br>SNX 0.00128749363961042<br>ZRX 0.08839141431156799 | | | |
| 3.1.377440 | MATT BOLDEN | ADDRESS REDACTED | | | ADA 225.070930040072<br>AVAX 6.38585017569907<br>BTC 1.08497893577254<br>LINK 233.052607703172<br>USDT ERC20 524.328082905612 | AVAX 1.01765384687361 | | |
| 3.1.377441 | MATT BOLSON | ADDRESS REDACTED | | | BTC 0.00008534110391234<br>MATIC 710.995751650911<br>SOL 3.98912379606894<br>UNI 18.9247233650998<br>USDC 0.344791118967147 | | | |
| 3.1.377442 | MATT BOND | ADDRESS REDACTED | | | BTC 0.541746116215888 | | | |
| 3.1.377443 | MATT BORCHARDT | ADDRESS REDACTED | | | CEL 1.06217718009479 | | | |
| 3.1.377444 | MATT BORDEN | ADDRESS REDACTED | | | DOT 420.463566836904 | | | |
| 3.1.377445 | MATT BOLO | ADDRESS REDACTED | | | BTC 0.00127394250186204<br>MATIC 2.4014253293474 | SOL 6.08893367986218 | | |
| 3.1.377446 | MATT BOURBONNAIS | ADDRESS REDACTED | | | SOL 0.00731969391091259 | | | |
| 3.1.377447 | MATT BOWER | ADDRESS REDACTED | | | BTC 0.28537098124808 | | | |
| 3.1.377448 | MATT BOYARSKI | ADDRESS REDACTED | | | XLM 1189.7515708062 | | | |
| 3.1.377449 | MATT BOZICH | ADDRESS REDACTED | | | CEL 1.07823829068478<br>BTC 0.00000237780183148<br>MATIC 3313.26223287347 | | | |
| 3.1.377450 | MATT BRADLEY | ADDRESS REDACTED | | | ADA 0.214517919220614<br>BTC 0.000012615106237404<br>DOT 7.26620537889759<br>ETH 0.000036057954210018<br>LINK 0.00129475596489706<br>LTC 0.000399793851177675 | | | |
| 3.1.377451 | MATT BRADLEY | ADDRESS REDACTED | | | BTC 5.83157365817179E-05<br>ETH 1.01459113282042<br>USDC 0.0158398998624621 | | BTC 0.00000000135552848<br>USDC 11.0250019943756 | |
| 3.1.377452 | MATT BRADLEY | ADDRESS REDACTED | | | BTC 0.000003095473951535<br>DOT 0.0670735169158943<br>ETH 0.6337905418651<br>LTC 0.0016151432232629<br>MATIC 1.32995829945364<br>SNX 0.0812033097978146<br>XLM 500.10851730446 | | | |
| 3.1.377453 | MATT BRADY | ADDRESS REDACTED | | | BTC 0.000000738324045366<br>CEL 0.626046820009146<br>DOT 0.000438809414450224<br>ETH 0.00000010018014173<br>USDC 0.000000091129689101 | | | |
| 3.1.377454 | MATT BRAZIE | ADDRESS REDACTED | | | ADA 701.436830136918<br>BTC 0.0504627038774049<br>ETH 0.22352783851462<br>MATIC 22.9660264951594 | | | |
| 3.1.377455 | MATT BRICKLEY | ADDRESS REDACTED | | | BTC 0.00057501252324298 | | | |
| 3.1.377456 | MATT BRINK | ADDRESS REDACTED | | | ADA 86.26157701849<br>BTC 0.256332171690075<br>ETH 0.00003005858718751<br>MATIC 0.00291124316555524<br>USDC 0.0134130439664755 | | | |
| 3.1.377457 | MATT BRISCESE | ADDRESS REDACTED | | | ADA 7778.50378403021<br>AVAX 33.5162539839524<br>BTC 0.15129628866633<br>ETH 0.00386479215657649<br>MATIC 583.458889417337<br>USDC 0.0364704038702834<br>XLM 0.05655504511956442 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377458 | MATT BRITSCH | ADDRESS REDACTED | | | BCH 0.0000101098449280D8<br>BTC 0.000027245091474658<br>CEL 1.086079909099<br>EOS 0.008735263799639967<br>ETH 0.0006539127530253D9<br>LTC 0.000561476586639029<br>USDC 0.032363772595563<br>XLM 58.341332578399Z<br>ZRX 0.008253140913679997 | | | |
| 3.1.377459 | MATT BROWN | ADDRESS REDACTED | | | BTC 0.000918746672891463<br>DOT 0.016256072018877B<br>ETH 0.0043132379376D30B<br>LINK 0.0633648337480868<br>SNX 0.086557278051185B<br>UNI 0.0204030055444866<br>USDC 0.333750623206393<br>USDT ERC20 0.302178238762041<br>XLM 0.01774926573679B1 | BTC 0.0000000642972779D<br>DOT 0.0000000006412B966<br>USDC 0.0000002424336546B4<br>USDT ERC20 0.00000093644639729D1 | | |
| 3.1.377460 | MATT BROWN | ADDRESS REDACTED | | | BAT 482.417909083755<br>BTC 0.005711359426623D13<br>ETH 1.26735057254951<br>LINK 65.974158181761Z<br>SGB 167.149906337356<br>SNX 12.238710015381064<br>XRP 0.000000561471745557 | | | |
| 3.1.377461 | MATT BROWN | ADDRESS REDACTED | | | BTC 0.001764513096290Z<br>DOT 0.174975933873264<br>ETH 0.007414D26126463B<br>MCDAI 74.331109761331<br>USDC 33.920945395637Z<br>XLM 24.73693958B1079 | | | |
| 3.1.377462 | MATT BROWN | ADDRESS REDACTED | | | BTC 0.01011765373687Z7<br>ETH 0.684415317487405<br>MATIC 864.410923939342<br>XLM 18.764164291787J | | | |
| 3.1.377463 | MATT BRUCATO | ADDRESS REDACTED | | | CEL 33129.741487149J<br>ETH 0.841507889607672 | | | |
| 3.1.377464 | MATT BRUSSOCK | ADDRESS REDACTED | | | BTC 0.000060090468702341<br>CEL 0.00244160216848248<br>EOS 0.05691736243760SS<br>LTC 0.000576216101272J7<br>SGB 0.12355378070687J<br>XLM 4.421297722685J79<br>XRP 0.825742800281652 | | | |
| 3.1.377465 | MATT BRUSTER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.377466 | MATT BRYS | ADDRESS REDACTED | | | BTC 0.0000008919911I3044<br>ETH 0.00480219553D729 | BTC 0.00000000489631603G | | |
| 3.1.377467 | MATT BUGDEN | ADDRESS REDACTED | | | BTC 2.43884407967699E-06<br>DOT 0.154709161873733<br>MATIC 2.7378336B453853<br>MCDAI 31.8834789174024<br>SNX 0.073743659894395 | | | |
| 3.1.377468 | MATT BULLOCK | ADDRESS REDACTED | | | MATIC 1360.130094348Z7 | | | |
| 3.1.377469 | MATT BURSEY | ADDRESS REDACTED | | | ADA 0.039069854781980X<br>CEL 5.478965998471B<br>MATIC 0.314570682937566<br>SNX 0.0651453651957478<br>XRP 0.15635010776906 | | | |
| 3.1.377470 | MATT BURTON | ADDRESS REDACTED | | | ADA 0.880934720734621<br>BTC 0.00000000212337381a4<br>CEL 44.6784S700778S<br>DOT 12<br>ETH 0.000974930619683722<br>MATIC 0.349485063417371 | | | |
| 3.1.377471 | MATT BURTON | ADDRESS REDACTED | | | BTC 0.00040655960666467<br>ETH 0.00000481545934065<br>MATIC 0.000006836057063985<br>USDC 5.196480587695S4<br>USDT ERC20 3.21303338496079 | | | |
| 3.1.377472 | MATT BUSH | ADDRESS REDACTED | | | BTC 0.000847472425442J41<br>TUSD 12157.6731158666<br>USDC 17620.6019639138<br>USDT ERC20 5264.4519370958 | | | |
| 3.1.377473 | MATT BYNUM | ADDRESS REDACTED | | | BTC 0.0000034739259588B3<br>USDC 3.37593386669227 | USDC 0.0000001812494423J42 | | |
| 3.1.377474 | MATT CALABRO | ADDRESS REDACTED | | | USDC 486.5036124361J4 | | | |
| 3.1.377475 | MATT CALVIN | ADDRESS REDACTED | | | BTC 0.000000215105568109<br>ETH 0.0080B3682139409S7<br>GUSD 0.052873166370799J<br>LINK 0.003469434436638735<br>LTC 0.0000042338771462B7<br>USDC 0.04713200305D3541<br>ZRX 0.000287387607322139 | | | |
| 3.1.377476 | MATT CAMPAGNOLA | ADDRESS REDACTED | | | USDC 301.827590712005 | | | |
| 3.1.377477 | MATT CAMPBELL | ADDRESS REDACTED | | | BCH 0.07266838527D4846<br>BTC 0.0365597185962011<br>ETH 0.105342368279651<br>LINK 4.67651995611426<br>USDC 5.276023386B739<br>USDT ERC20 163.843760354237 | | BTC 0.85379087483385B<br>USDC 2810.59581594672 | |
| 3.1.377478 | MATT CAPELESS | ADDRESS REDACTED | | | DOT 2.1204076055307Z<br>ETH 0.0103735615984062 | | | |
| 3.1.377479 | MATT CARMICHAEL | ADDRESS REDACTED | | | MATIC 1231.38696870323 | | | |
| 3.1.377480 | MATT CARMONA | ADDRESS REDACTED | | | MATIC 677.43802937697 | | | |
| 3.1.377481 | MATT CARON | ADDRESS REDACTED | | | DOT 180.475537556324<br>ETH 6.41220756810731 | | | |
| 3.1.377482 | MATT CARTER | ADDRESS REDACTED | | | ADA 1065.62642715871<br>CEL 0.844091542648863<br>ETH 7.47611010711688<br>XRP 1451.30095321583 | | | |
| 3.1.377483 | MATT CARVELL | ADDRESS REDACTED | | | BTC 0.00404120840157519 | | | |
| 3.1.377484 | MATT CASAS | ADDRESS REDACTED | | | BTC 0.00001680224241712<br>ETH 0.00136477280208961<br>USDC 0.382455440114449 | BTC 0.0000000087S0517983<br>USDC 0.00000291688208711 | | |
| 3.1.377485 | MATT CAUTHORN | ADDRESS REDACTED | | | BTC 0.522426289959821 | | | |
| 3.1.377486 | MATT CELESTE | ADDRESS REDACTED | | | ADA 745.86141228B678<br>BTC 0.024577310664459<br>ETH 0.260387523720456<br>MANA 384.900435422486<br>SOL 8.66039816259767<br>USDC 0.0032535184801788777 | ADA 0.001203<br>AVAX 13.91979<br>BTC 0.00000599<br>ETH 0.0366574754989537<br>LUNC 155991.33186<br>MANA 0.00123<br>SOL 3.52886<br>USDC 0.017 | | |
| 3.1.377487 | MATT CEREN | ADDRESS REDACTED | | | BTC 0.0000567883920S4462<br>CEL 0.14860133595482J<br>ETH 0.0029079120524S116<br>USDC 113.43373608950J1 | BTC 0.034156779532S168<br>ETH 1.8907227939D173<br>USDC 62632.5551464969 | | |
| 3.1.377488 | MATT CHAMBERS | ADDRESS REDACTED | | | ADA 0.28470009688145<br>BSV 0.0000099410779699J6<br>BTC 0.001390950281S255<br>CEL 0.001319680754455S<br>DASH 0.001547908929397I4<br>SGB 0.907783512348118<br>USDC 0.27265885461941 | | ADA 331.971210349746<br>BSV 0.0231802054967764<br>BTC 0.0000000480462572G2<br>CEL 1.113870222S3435<br>DASH 1.730749236S2385<br>SGB 783.22209365382J<br>USDC 258.760250798J74<br>XRP 5196.86831100627 | |
| 3.1.377489 | MATT CHANTAL | ADDRESS REDACTED | | | DOT 10.60831523622G<br>ETH 0.05497743125324950J7<br>MATIC 3003.79518244078<br>SNX 44.088219134632G<br>UMA 0.198199864315188<br>XLM 332.364361303335 | | | |
| 3.1.377490 | MATT CHASE | ADDRESS REDACTED | | | ADA 174.351515578059<br>AVAX 2.5533691822415<br>BTC 0.123861823087981<br>DOT 55.5550897272312<br>ETH 2.68802551182732<br>LTC 2.17278421504124<br>SNX 9.36514S8310130S<br>USDC 209.862087764047 | | | |
| 3.1.377491 | MATT CHENG | ADDRESS REDACTED | | | BTC 0.000017233990993J<br>CEL 1.1824277537425G | | | |
| 3.1.377492 | MATT CHENOT | ADDRESS REDACTED | | | CEL 0.51884214715166J<br>ETH 3.1302171S63426B<br>LTC 4.071159788255983 | BTC 0.00000009<br>USDC 2987.954 | | |

Page 9000 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.377493 | MATT CHEW | ADDRESS REDACTED | | | ADA 0.125741705373509<br>BTC 0.025617560762577<br>CEL 0.0551967768201114<br>ETH 0.000074515333996529<br>LTC 0.000034016762316897<br>MATIC 0.00953106946993458<br>XLM 0.00228564252237053 | | | |
| 1.1.377494 | MATT CHIRDON | ADDRESS REDACTED | | | BTC 0.082426860558772<br>DOT 49.036265656370<br>MATIC 483.1464378819533<br>XLM 10.074435014298 | | | |
| 1.1.377495 | MATT CICERO | ADDRESS REDACTED | | | AAVE 2.25180328026788<br>AVAX 97.282086718600<br>BTC 0.903080576428072<br>ETH 3.1838050435919<br>LINK 267.796212853061<br>MATIC 5741.41706065466<br>SOL 132.064403450094<br>UNI 33.1910704906 | | | |
| 1.1.377496 | MATT CIPOLLONE | ADDRESS REDACTED | | | USDC 0.113320797154678 | | | |
| 1.1.377497 | MATT CIRILLO | ADDRESS REDACTED | | | BTC 0.000725310313014334 | | | |
| 1.1.377498 | MATT CLARKE | ADDRESS REDACTED | | Yes | ETH 3.11206301005393<br>BTC 0.000746697143382S4<br>CEL 16.1731769903T<br>ETH 1.12522625903194 | | | BTC 0.33587403628338S |
| 1.1.377499 | MATT CLINE | ADDRESS REDACTED | | | ADA 262.115728956481<br>BTC 0.00503630757338669<br>CEL 0.060836245764874Z<br>ETH 0.00163994930091214<br>SNX 4.38891461675093<br>USDC 1.03655246365803 | | | |
| 1.1.377500 | MATT CLOUTMAN | ADDRESS REDACTED | | | ADA 205.190989689941<br>BTC 0.00601920267206822<br>ETH 0.0630647544S1271<br>MANA 53.6312668110875<br>MATIC 367.034413661939<br>USDC 360.338940272974 | USDC 1000 | | |
| 1.1.377501 | MATT CLUTE | ADDRESS REDACTED | | | BTC 0.000314068398946705<br>CEL 1.09017598180869 | | | |
| 1.1.377502 | MATT COADY | ADDRESS REDACTED | | | ADA 152.790155089983 | | | |
| 1.1.377503 | MATT COBLE | ADDRESS REDACTED | | | BTC 0.0000018187255159Z1 | | | |
| 1.1.377504 | MATT COIANTE | ADDRESS REDACTED | | | LINK 0.0915942098646301<br>BTC 0.00220904672298847<br>ETH 0.15489270998166L<br>MATIC 153.658918732415 | | | |
| 1.1.377505 | MATT COLBY | ADDRESS REDACTED | | | BTC 0.00009418168121715S4<br>ETH 0.00100492060062742 | BTC 0.14556810527578L<br>ETH 1.35947410008665 | | |
| 1.1.377506 | MATT COLLA | ADDRESS REDACTED | | | ADA 5716.70529570167<br>BTC 0.010501129413181L<br>CEL 500.153803787736<br>DOT 0.093909706588767<br>ETH 0.600351620064905<br>LINK 31.5255474717481<br>LTC 3.181637968025S8<br>MATIC 5.72400126956576 | | | |
| 1.1.377507 | MATT COLLETTA | ADDRESS REDACTED | | | BTC 0.0000510906023172441<br>LINK 0.11203840857213L<br>MATIC 1.22610521144322<br>SNX 0.360180212332298<br>USDT ERC20 3.89254729997093 | BTC 0.000000839458945643<br>LINK 0.00012031163668296T<br>MATIC 0.0025446628712822S<br>SNX 181.46757820845L<br>USDT ERC20 0.000862984427944094 | | |
| 1.1.377508 | MATT COLLETTE | ADDRESS REDACTED | | | CEL 1.3021788357181T<br>MCD40 0.000007801034623891<br>SNX 0.000000075<br>USDC 0.004355726387214Z1 | | | |
| 1.1.377509 | MATT COOK | ADDRESS REDACTED | | | BTC 0.0000097707215563S | | | |
| 1.1.377510 | MATT COOK | ADDRESS REDACTED | | | ADA 560.010448862016 | | | |
| 1.1.377511 | MATT COOKE | ADDRESS REDACTED | | | BTC 0.00095102410849569<br>BCH 0.80244024<br>CEL 12.249870638266Z<br>DOT 17.238<br>SNX 11.9 | | | |
| 1.1.377512 | MATT COOKE | ADDRESS REDACTED | | | ADA 14867.2623114894<br>AVAX 69.9266374725252<br>BTC 0.187242092017091<br>CEL 118.684004739257<br>EOS 806.989440672731<br>ETH 0.002727242442554252<br>LINK 30.462552111977T9<br>LUNC 50.365244622877I<br>MATIC 4448.30516182241<br>MCDAI 6.499836862I5798<br>SNX 357.096041994287<br>XLM 1609.81347035S9 | ETH 0.000011898501S5S469<br>XLM 29.95 | | |
| 1.1.377513 | MATT COON | ADDRESS REDACTED | | | BTC 0.0011391551593485S6<br>ETH 0.000888682993769224 | | | |
| 1.1.377514 | MATT COOPER | ADDRESS REDACTED | | | BTC 0.0000093559S0804523<br>EOS 37.835221574562S8<br>ETH 0.00547939551413157<br>XLM 176.360303448897<br>ZEC 3.091890106896<br>ZRX 689.95748231516S8 | | | |
| 1.1.377515 | MATT COOTE | ADDRESS REDACTED | | | BTC 0.00006800230236909471<br>CEL 1.143423107717S<br>ETH 0.004212333855294T2<br>LTC 0.00730998963631528<br>OMG 0.132478747383404<br>SGB 0.113072681386911<br>XRP 0.752492518909S2 | | | |
| 1.1.377516 | MATT CORIOU | ADDRESS REDACTED | | | AAVE 1.04871888197333<br>BTC 0.0590607224886233S<br>COMP 0.0272676756802<br>DASH 5.1869989139427I<br>DOT 0.0302084155740822<br>ETH 0.001027508799066889<br>MATIC 647.644408545431<br>UNI 80.9243419074111<br>ZEC 6.341302710699662<br>ZRX 401.747135404713 | DOT 0.000000098880373039<br>ETH 0.370002647252474 | | |
| 1.1.377517 | MATT CORKE | ADDRESS REDACTED | | | ADA 0.000000725133T2356<br>BNB 0.98914854916843Z<br>BTC 0.000273974594580275<br>CEL 29.698472982532<br>DOT 0.000000000097867984<br>ETH 0.00205512953847T02<br>LINK 8.25809121<br>MATIC 242.9896204S<br>SOL 0.0242162823789844 | | | |
| 1.1.377518 | MATT COSTELLO | ADDRESS REDACTED | | | ADA 125.21581483303Z<br>BTC 0.0788287623666542<br>ETH 0.0519489210703238 | BTC 0.0004781159376875OT | | |
| 1.1.377519 | MATT COX | ADDRESS REDACTED | | | BTC 0.0018923961654532Z<br>LTC 0.000113146208284415<br>USDT ERC20 62.879474394249<br>XRP 178.037685680611 | | | |
| 1.1.377520 | MATT CRAMER | ADDRESS REDACTED | | | BTC 0.00134790713888462<br>ETH 0.26228606575887B<br>USDC 336.801280742726<br>XLM 258.72652530433S | | | |
| 1.1.377521 | MATT CRANE | ADDRESS REDACTED | | | AAVE 0.14235904<br>BTC 0.00457983612964824<br>CEL 16.573858338733611<br>ETH 0.1242532324055S7<br>LTC 0.543983506313929<br>MATIC 323.65980554809T | | | |
| 1.1.377522 | MATT CREIGHTON | ADDRESS REDACTED | | | BTC 0.000000083933168899<br>CEL 6.4819089102607 | | | |
| 1.1.377523 | MATT CROASDALE | ADDRESS REDACTED | | | BTC 0.0014693888231613L<br>CEL 1.51827744245462<br>XRP 0.352608 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377524 | MATT CROSS | ADDRESS REDACTED | | | ADA 205.676313295152<br>AVAX 0.00204561148444472<br>BTC 0.000000395464298552<br>DOT 6.32185382919089<br>SNX 6.19938718231257<br>USDC 10.626456598938 | | | |
| 3.1.377525 | MATT CROSS | ADDRESS REDACTED | | | BTC 0.00364238532724805<br>ETH 0.0374270841691055 | | | |
| 3.1.377526 | MATT CUI | ADDRESS REDACTED | | | BTC 0.00108536155612723<br>CEL 15.6786128101664<br>DOT 0.000000000066807526<br>LINK 18.84317307<br>LTC 0.0000000047475447648 | | | |
| 3.1.377527 | MATT CUMMINGS | ADDRESS REDACTED | | | BTC 0.0000175998619610 98<br>ETH 0.0000542589145605 4<br>MATIC 0.217662293925105<br>USDC 0.961885314642828 | | | |
| 3.1.377528 | MATT CUMMINGS | ADDRESS REDACTED | | | BTC 0.939981302709618<br>ETH 1.04321870330826 | | | |
| 3.1.377529 | MATT CURRAN | ADDRESS REDACTED | | | AAVE 0.000124822698935 04<br>BTC 0.0001091490113002 82<br>DOT 0.0355466206606237<br>LINK 0.00935916127684379<br>MATIC 0.367267842859322<br>MANA 0.00615252617242449<br>USDC 0.0915542807613905<br>USDT ERC20 0.01514928871307 99<br>XLM 0.0859919534030783 | | | |
| 3.1.377530 | MATT CURRENT | ADDRESS REDACTED | | | ADA 0.0647658323929907<br>AVAX 7.19457409891527<br>BTC 0.0387422703845882<br>DOT 0.0130440169821292<br>ETH 0.176953221705611<br>LTC 0.784628584177189<br>MATIC 165.49695271206 7 | | | |
| 3.1.377531 | MATT CURRIE | ADDRESS REDACTED | | | BTC 0.00133341985129059<br>ETH 0.0000881800351350 85 | | | |
| 3.1.377532 | MATT CZAKOWSKI | ADDRESS REDACTED | | Yes | ADA 0.21155403625857 5<br>BTC 0.2762372266049 95<br>CEL 106.902451000567<br>ETH 0.001123231464516 72<br>USDT ERC20 0.00000048936744436 4 | | | BTC 0.9410521149924 93 |
| 3.1.377533 | MATT DA SILVA | ADDRESS REDACTED | | | BTC 0.00796904379337 194<br>BUSD 65.11049269549 95<br>CEL 136.784061602384<br>ETH 0.228839945857 06<br>KLM 0.013232611645012 1 | | | |
| 3.1.377534 | MATT DAVIS | ADDRESS REDACTED | | | BTC 0.0200961771929169<br>ETH 1.15232123844957 9<br>LTC 4.26289254227549 | | | |
| 3.1.377535 | MATT DAWE | ADDRESS REDACTED | | | AAVE 0.00507669388034 828<br>BTC 0.000003365900047 848<br>CEL 19.16430564161 55<br>MATIC 694.56 | | | |
| 3.1.377536 | MATT DAY | ADDRESS REDACTED | | | BTC 0.003046108193 7774 | | | |
| 3.1.377537 | MATT DE BRUIN | ADDRESS REDACTED | | | BTC 0.001311187332 76922<br>CEL 7.80204372893459<br>LUNC 16.7447809815 11<br>MATIC 150.957639273397<br>SOL 2.047557066006 77 | | | |
| 3.1.377538 | MATT DEAL | ADDRESS REDACTED | | | BTC 0.00879444213361 7<br>ETH 0.0352208617648 673 | | | |
| 3.1.377539 | MATT DEANGELO | ADDRESS REDACTED | | | BTC 0.0080658315428732 9 | | | |
| 3.1.377540 | MATT DECKER | ADDRESS REDACTED | | | BTC 0.0045602622787 6672<br>ETH 0.207652047128876<br>KNC 0.00674380439158393<br>MATIC 284.481263893 13<br>SNX 7.80383827461493<br>USDC 1302.16114331311 | | | |
| 3.1.377541 | MATT DELELLIS | ADDRESS REDACTED | | | ADA 513.444621432518<br>BTC 0.000056996239455 85<br>ETH 0.423181951837234<br>LINK 8.19645441241889<br>LTC 3.206919736617 86<br>MATIC 614.425429114901<br>XLM 0.0995048193651314<br>ZRX 0.0656849878976399 | BTC 0.00000000010230986 1 | | |
| 3.1.377542 | MATT DELETTO | ADDRESS REDACTED | | | BTC 0.0002547085854629 66<br>ETH 0.00098670508237 0271<br>LINK 0.0527002969478263<br>MATIC 1030.26773454997<br>SOL 0.0015176144804427 4<br>USDC 0.00596289875313321 | BTC 0.00000003897521899 | | |
| 3.1.377543 | MATT DENTON | ADDRESS REDACTED | | | BTC 0.0023446126514882 4<br>ETH 0.054664734788046 8<br>USDC 1.05096629002297 | | USDC 0.0000008185594 78189 | |
| 3.1.377544 | MATT DEPAUW | ADDRESS REDACTED | | | USDC 5397.2424460661 8 | | | |
| 3.1.377545 | MATT DESAUTEL | ADDRESS REDACTED | | | BTC 0.2312372774248774<br>ETH 0.6130500042038 63<br>MCDAI 42.475629022902 7<br>PAX 2795.59529574793 | | | |
| 3.1.377546 | MATT DESJARDIN | ADDRESS REDACTED | | | BTC 0.0763428636546861 | BTC 0.00813735 | | |
| 3.1.377547 | MATT DEVINE | ADDRESS REDACTED | | | BTC 0.00011691765774165<br>COMP 0.1543709374812 12<br>SNX 78.4434625283995<br>USDC 14.2795351605958<br>XLM 97.7166169888372 | | | |
| 3.1.377548 | MATT DEWILDE | ADDRESS REDACTED | | | CEL 16.7358420730974<br>USDT ERC20 0.78566767 0050188<br>XLM 0.00000007299867147 | | | |
| 3.1.377549 | MATT DIETRICH | ADDRESS REDACTED | | | KNC 0.0001547446510771 93 | | | |
| 3.1.377550 | MATT DIGUG | ADDRESS REDACTED | | | ZEC 0.00103131268915327 | ZEC 0.0000869 | | |
| 3.1.377551 | MATT DILL | ADDRESS REDACTED | | | ADA 0.859542629474 2<br>AVAX 0.0155613970256677<br>BTC 0.000841130017784081<br>LINK 0.0116731134004767<br>MATIC 0.0080386807340931<br>SNX 0.8012932585177 63<br>SOL 0.00201557100885903<br>UNI 0.0724808412674978 | ADA 1148.7256212 5283<br>AVAX 14.920356905671 1<br>MATIC 6.13521382493335<br>SOL 2.0151157588474 5<br>UNI 157.51876455069 2 | | |
| 3.1.377552 | MATT DILLINGHAM | ADDRESS REDACTED | | | BTC 0.00321990563457672<br>ETH 8.43275325321885<br>SNX 160.01076471602 2<br>UNI 419.85657512813<br>USDT ERC20 8796.62401921073 | | | |
| 3.1.377553 | MATT DILLINGHAM | ADDRESS REDACTED | | | BAT 13.2081195125305<br>XLM 16.38717077135046 | | | |
| 3.1.377554 | MATT DINEEN | ADDRESS REDACTED | | Yes | ADA 0.0277682495917564<br>BTC 1.05900871377223<br>CEL 1159.19576049131<br>LTC 0.00067434188549672<br>LTC 0.00067434188549672<br>MATIC 2076.01973669238<br>USDC 2977.60302936769 | | | BTC 0.94957563464301 4 |
| 3.1.377555 | MATT DIXON | ADDRESS REDACTED | | | AAVE 0.0000078211097 30811<br>BTC 0.0000000480603196 734<br>CEL 0.00018318065775054 28<br>ETH 0.0001235958594464 59<br>GUSD 0.00082305474183007<br>LINK 0.00018083192908 709<br>MATIC 0.0117334444757360<br>SGB 0.0000471702933478 871<br>SNX 0.00089230517074 1366<br>UNI 0.000010988731529504<br>USDC 0.00623973052142985<br>XLM 0.0118350557832906<br>XRP 0.0000007409587573 64 | | | |
| 3.1.377556 | MATT DOBBYN | ADDRESS REDACTED | | | BTC 0.0000145121186416 56<br>XRP 0.5262684840521 2 | | | |
| 3.1.377557 | MATT DOBEL | ADDRESS REDACTED | | | BTC 0.004788667233882 09<br>CEL 28.9615937919 37<br>ETH 0.0259714501186766<br>LTC 0.01603040337 36838<br>UNI 0.3708808249002 85 | ETH 0.0000009647513251 75 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.377558 | MATT DOENICKE | ADDRESS REDACTED | | | CEL 1.0866025951281 | | | |
| 1.1.377559 | MATT DOLEZAL | ADDRESS REDACTED | | | ADA 20.0406737990377 | | | |
| | | | | | BAT 1078.81848781583 | | | |
| | | | | | BTC 1.19344844598502 | | | |
| | | | | | DOT 23.8816259345644 | | | |
| | | | | | ETH 6.31544814322336 | | | |
| | | | | | LINK 162.124111814892 | | | |
| | | | | | LTC 0.00223402903592326 | | | |
| | | | | | MATIC 487.984588802933 | | | |
| | | | | | SOL 27.1401263228939 | | | |
| | | | | | USDC 0.239192527753677 | | | |
| | | | | | XLM 2854.89234847262 | | | |
| | | | | | ZRX 10.4735551500573 | | | |
| 1.1.377560 | MATT DONOVAN | ADDRESS REDACTED | | | BTC 0.0114804913607756 | | | |
| 1.1.377561 | MATT DONOVAN | ADDRESS REDACTED | | | CEL 0.1555025373936 | | | |
| | | | | | XRP 20 | | | |
| 1.1.377562 | MATT DORRINGTON | ADDRESS REDACTED | | | BTC 0.161539053501876 | | | |
| | | | | | CEL 30.4369990481389 | | | |
| | | | | | ETH 1.04763805063104 | | | |
| 1.1.377563 | MATT DOUCETTE | ADDRESS REDACTED | | | BTC 0.00001082054326582 | | | |
| | | | | | COMP 0.0797198421228201 | | | |
| | | | | | ETH 0.00128115597456155 | | | |
| | | | | | LTC 0.00193224342068085 | | | |
| | | | | | XLM 0.520206522039213 | | | |
| 1.1.377564 | MATT DRIESBACH | ADDRESS REDACTED | | | BTC 0.00001441889722592B8 | | | |
| 1.1.377565 | MATT DRONKERS | ADDRESS REDACTED | | | USDC 0.0000006771353604S | | | |
| | | | | | CEL 13.4718227703885 | | | |
| | | | | | MATIC 56.8830900583485 | | | |
| | | | | | USDC 0.321177903592127 | | | |
| | | | | | USDT ERC20 0.061723759587S344 | | | |
| 1.1.377566 | MATT DUNN | ADDRESS REDACTED | | | AAVE 0.00649815665251349 | AAVE 4.2454952358973 | | |
| | | | | | BCH 0.000608667210989294 | BCH 0.0000009064368622397 | | |
| | | | | | BTC 0.0000767220809150D4 | BTC 0.0000006793459038IG | | |
| | | | | | ETH 0.000037175539169115 | ETH 0.000000498337350504 | | |
| | | | | | USDC 0.161931680182373 | USDC 0.0000006452869726I8 | | |
| 1.1.377567 | MATT DURANT | ADDRESS REDACTED | | | BTC 0.00000236034892856 | | | |
| 1.1.377568 | MATT DYLAN | ADDRESS REDACTED | | | BCH 0.000419954020139827 | BCH 0.0000000007731644 | | |
| | | | | | BTC 0.00013086923646691 | BTC 0.00000003803090392 | | |
| | | | | | CEL 1.30046863361367 | CEL 0.000009647591525D3 | | |
| | | | | | EOS 0.04566841082730O7S | EOS 54.0854897467901 | | |
| | | | | | ETH 0.000188481729136S2 | LTC 0.000000007129889381 | | |
| | | | | | LTC 0.0018258579130S133 | USDC 94.9426684193513 | | |
| | | | | | MATIC 1.49125352536882 | XLM 1039.66230506644 | | |
| | | | | | SGB 155.994598784119 | | | |
| | | | | | SNX 11.83083958685 99 | | | |
| | | | | | USDC 0.0163979445375254 | | | |
| | | | | | XLM 0.23324880513644 | | | |
| | | | | | XRP 0.000000000917045322 | | | |
| 1.1.377569 | MATT EASON | ADDRESS REDACTED | | | BTC 0.00239284881586133 | | | |
| 1.1.377570 | MATT EASTMAN | ADDRESS REDACTED | | | BTC 0.0166720016121467 | | | |
| | | | | | BTC 0.00925960890294844 | | | |
| | | | | | DOT 25.0691143047831 | | | |
| | | | | | MATIC 561.843921325S12 | | | |
| | | | | | USDC 0.204402882263389 | | | |
| | | | | | USDT ERC20 65.6943310794037 | | | |
| 1.1.377571 | MATT EDBROOKE | ADDRESS REDACTED | | | BNT 114.092645315945 | | | |
| | | | | | BTC 0.00337437557205319 | | | |
| | | | | | CEL 16.5908490325001 | | | |
| | | | | | MATIC 198.486186888201 | | | |
| | | | | | MCDAI 1.17703134962095 | | | |
| | | | | | SNX 0.4226684843044564 | | | |
| | | | | | USDC 5.55212037308255 | | | |
| | | | | | USDT ERC20 23.9354415374665 | | | |
| 1.1.377572 | MATT EDMAN | ADDRESS REDACTED | | | ADA 0.49506756618221 9 | | | |
| | | | | | BTC 0.199748702832507 | | | |
| | | | | | DOT 0.1417807087533665 | | | |
| | | | | | ETH 1.12894470347966 | | | |
| | | | | | LINK 89.280993043473B | | | |
| 1.1.377573 | MATT EISNER | ADDRESS REDACTED | | | BTC 1.90918315641227 | | | |
| 1.1.377574 | MATT ELDER | ADDRESS REDACTED | | | ADA 263.454261090718 | | | |
| | | | | | CEL 1.09116940864268 | | | |
| | | | | | LTC 0.000590018476566Z6 | | | |
| 1.1.377575 | MATT ELLEY | ADDRESS REDACTED | | | ADA 1035.120242 | | | |
| | | | | | BTC 0.0093899987038307G | | | |
| | | | | | CEL 93.0782519546809 | | | |
| | | | | | ETH 0.996560486041155 | | | |
| | | | | | XRP 2777.0236063814 4 | | | |
| 1.1.377576 | MATT ELLIS | ADDRESS REDACTED | | | BTC 0.0427313834298636 | | | |
| | | | | | ETH 3.34510131104881 | | | |
| | | | | | MATIC 2.263044727591 85 | | | |
| | | | | | MCDAI 0.0530917949731523 | | | |
| | | | | | USDC 2402.28429413679 | | | |
| 1.1.377577 | MATT EMBLER | ADDRESS REDACTED | | | USDC 0.00000006670713675 | | | |
| 1.1.377578 | MATT EMMANUEL | ADDRESS REDACTED | | | ADA 7599.65304250031 | | | |
| | | | | | BTC 0.0000003786334118495 | | | |
| | | | | | USDC 0.0176079295669892 | | | |
| 1.1.377579 | MATT EMMERT | ADDRESS REDACTED | | | BTC 0.00004297293980880S | BTC 0.032931164882749 | | |
| | | | | | ETH 0.000616060097616507 | ETH 0.510370490650635 | | |
| | | | | | LINK 0.0400887386638003 | LINK 111.68972009302B | | |
| | | | | | XLM 0.016317626861366 | XLM 79.2291835562859 | | |
| 1.1.377580 | MATT EMORY | ADDRESS REDACTED | | | ETH 0.000594221975480877 | | | |
| 1.1.377581 | MATT ENLOW | ADDRESS REDACTED | | | BTC 0.00122353218963284 | | | |
| 1.1.377582 | MATT ERIC | ADDRESS REDACTED | | | GUSD 0.8198528779744Z4 | | | |
| | | | | | CEL 0.200612483860065 | | | |
| | | | | | CEL 0.60232772736496 | | | |
| | | | | | SGB 0.360974894912621 | | | |
| | | | | | XRP 0.635906144007551 | | | |
| 1.1.377583 | MATT ESTVOLD | ADDRESS REDACTED | | | BTC 0.00000001001002405S | | | |
| | | | | | ETH 0.00000007642267889S9 | | | |
| 1.1.377584 | MATT EURE | ADDRESS REDACTED | | | BTC 0.000494543536435469 | | | |
| | | | | | CEL 1.06828371358774 | | | |
| 1.1.377585 | MATT EVANS | ADDRESS REDACTED | | | BCH 1.01871I77 | | | |
| | | | | | BTC 0.176722328130831 | | | |
| | | | | | CEL 382.004471455502 | | | |
| | | | | | DASH 0.7294443 | | | |
| | | | | | DOT 42.554099 | | | |
| | | | | | ETH 2.62861275261B7 | | | |
| | | | | | LTC 6.40837815 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | XLM 1522.875602 | | | |
| 1.1.377586 | MATT EVANS | ADDRESS REDACTED | | | BTC 0.0792160130531061 | USDT ERC20 0.924293 | | |
| | | | | | CEL 11.0215300830947 | | | |
| | | | | | USDT ERC20 0.822843362897181 | | | |
| 1.1.377587 | MATT EVANS | ADDRESS REDACTED | | | CEL 84.7472967699485 | | | |
| | | | | | ETH 1.24629369 | | | |
| 1.1.377588 | MATT EVON | ADDRESS REDACTED | | | BTC 0.00114528782813758 | | | |
| | | | | | ETH 6.545015035116779 | | | |
| | | | | | USDT ERC20 98.2301243118061 | | | |
| 1.1.377589 | MATT FADELL | ADDRESS REDACTED | | | BTC 0.11190167607341 4 | | BTC 0.00002034 | |
| | | | | | ETH 4.72351355681111 | | | |
| | | | | | USDC 9089.68957394119 | | | |
| 1.1.377590 | MATT FARR | ADDRESS REDACTED | | | ETH 0.000921691157146081 | | | |
| | | | | | LINK 0.0650183485472178 | | | |
| | | | | | XRP 1.27840588344432 | | | |
| 1.1.377591 | MATT FARRELL | ADDRESS REDACTED | | | BTC 0.000160386953680729 | | | |
| | | | | | CEL 155.846159820314 | | | |
| | | | | | ETH 0.00403599084108961 | | | |
| | | | | | LINK 0.15766691319607 4 | | | |
| 1.1.377592 | MATT FAULKNERGREEN | ADDRESS REDACTED | | | BTC 0.00531 | | | |
| | | | | | CEL 4.46000720650703 | | | |
| | | | | | USDC 0.006 | | | |
| | | | | | XLM 0.00756029064313981 | | | |
| 1.1.377593 | MATT FERGUSON | ADDRESS REDACTED | | | ADA 1837.65594543533 | | | |
| | | | | | DOT 137.40146260436I | | | |
| | | | | | ETC 3.74310899875437 | | | |
| | | | | | LINK 13.1711233587965 | | | |
| | | | | | MATIC 1572.27477816961 | | | |
| 1.1.377594 | MATT FILL-WILSON | ADDRESS REDACTED | | | BTC 0.0000034868341935 | | | |
| | | | | | CEL 1.05562006119499 | | | |
| | | | | | DOT 0.0000000000000714208 | | | |
| | | | | | USDT ERC20 0.0000000131277798122 | | | |
| 1.1.377595 | MATT FINKEY | ADDRESS REDACTED | | | CEL 1.06529765140434 | | | |
| | | | | | LTC 0.00031673800725S689 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377596 | MATT FITTS | ADDRESS REDACTED | | | BTC 0.00126260317867856<br>ETH 1.23705197042032<br>MCDAI 0.05912185733446967<br>USDC 0.287865458725425 | BTC 1.7527887043284 | | |
| 3.1.377597 | MATT FLEENER | ADDRESS REDACTED | | | BTC 0.000002742374613011 | | | |
| 3.1.377598 | MATT FONTAINE | ADDRESS REDACTED | | | ADA 0.426092201097216<br>BTC 0.04394136882075578<br>ETH 4.27808420022179<br>LINK 16.9952840577567<br>MANA 43.1738113669406<br>MATIC 0.32288022430298S<br>UNI 0.0033516284810154 | | | |
| 3.1.377599 | MATT FOOTS | ADDRESS REDACTED | | | ADA 0.4354026083653 72<br>BNB 0.000506886574176976<br>BTC 0.00090952193252818<br>CEL 36.9372824078222<br>DOT 0.04572486648<br>USDT ERC20 0.9416<br>XRP 0.416263 | | | |
| 3.1.377600 | MATT FRANKE | ADDRESS REDACTED | | | BCH 0.724609034633517<br>ETH 0.495222388771265<br>CEL 1.13854880451535<br>ETH 0.88604333923499 | | | |
| 3.1.377601 | MATT FRASER | ADDRESS REDACTED | | | BTC 0.05001501<br>CEL 145.933059355879<br>DOT 29.591666335541<br>ETH 1.40585213<br>MANA 373.341015298186 | | | |
| 3.1.377602 | MATT FREIRE | ADDRESS REDACTED | | | BTC 0.00110197152181501 | | | |
| 3.1.377603 | MATT FRETWELL | ADDRESS REDACTED | | | ADA 1099.74407910219<br>BTC 0.0843974607387993<br>CEL 2.46288144472027<br>DOT 0.00529983276005115<br>ETH 4.3036292235731 4<br>MATIC 1901.87788811142<br>UNI 0.0142902338625192<br>USDC 49.4725160402563<br>XLM 2386.5645108239 6<br>XRP 2552.58037738232 | | | |
| 3.1.377604 | MATT FRITSCH | ADDRESS REDACTED | | | BTC 1.52989884998990 06<br>MATIC 3720.1363134040 4<br>OMG 0.02080534296806 1 | | | |
| 3.1.377605 | MATT FRITZ | ADDRESS REDACTED | | | BTC 0.0069334185680615<br>ETH 0.26809128212393<br>LINK 0.0190043983648803<br>MATIC 5.46863099499771<br>MCDAI 0.0378740494909688<br>PAX 24.460307256966 4<br>PAXG 0.05799439927000 41<br>UNI 0.0426854590628575<br>USDC 4561.08650966693<br>USDT ERC20 13.3790066164293 | | | |
| 3.1.377606 | MATT FRY | ADDRESS REDACTED | | | XRP 0.230627432038S4 | | | |
| 3.1.377607 | MATT FUGAZZI | ADDRESS REDACTED | | | AAVE 0.16865099052810 6<br>ADA 369.122880000558<br>BTC 0.0219032724247073<br>ETH 0.012328571247813<br>LINK 17.6678003176496<br>SNX 125.831624155745<br>XLM 29.0792805096685 | | | |
| 3.1.377608 | MATT FULLARD | ADDRESS REDACTED | | | ADA 0.9134713026804 78<br>BTC 0.00041845829461329<br>DOT 0.15448512370885 7<br>ETH 0.00131100985170454<br>LINK 0.130020635331863<br>MATIC 10.3881188434167<br>USDC 39101.6938005571<br>XRP 3651.09388416019 | | | |
| 3.1.377609 | MATT FYFIELD | ADDRESS REDACTED | | | BTC 0.00011558199081416<br>CEL 1553.6273114268S | | | |
| 3.1.377610 | MATT GAFFNEY | ADDRESS REDACTED | | | ADA 1902.01846831906<br>ETH 0.0584147512384405<br>UNI 103.912123381S5 | | | |
| 3.1.377611 | MATT GAHAN | ADDRESS REDACTED | | | ETH 0.00200309928937939<br>USDC 1685.21918496884 | | | |
| 3.1.377612 | MATT GALPIN | ADDRESS REDACTED | | | BTC 0.0004386995658814 73<br>CEL 0.446363459638107 | | | |
| 3.1.377613 | MATT GARCIA | ADDRESS REDACTED | | | SGB 4.318357017231 2<br>XRP 0.0163985170968 79 | | | |
| 3.1.377614 | MATT GARCIA | ADDRESS REDACTED | | | ADA 308.779319900 41<br>BTC 0.04697329778169 18<br>COMP 1.99126004028791<br>ETH 0.46797611371341 4<br>MATIC 48.28486088875496<br>USDC 4777.667857164479 | | | |
| 3.1.377615 | MATT GARLAND | ADDRESS REDACTED | | | BTC 0.028903561429266 6 | | | |
| 3.1.377616 | MATT GARRETT | ADDRESS REDACTED | | | BTC 0.0631238317889961 | | | |
| 3.1.377617 | MATT GARVEY | ADDRESS REDACTED | | | ETH 0.364911311402896<br>BTC 0.00005333828306142 1<br>ETH 1.55465066429296 | | | |
| 3.1.377618 | MATT GARVIN | ADDRESS REDACTED | | | MCDAI 42.5571292043752<br>BTC 0.0318364353822448<br>CEL 39.4885445165162<br>ETH 2.43533153344802<br>SGB 0.324736338471278<br>XRP 2.1242247086927 1 | | | |
| 3.1.377619 | MATT GEAL | ADDRESS REDACTED | | | BTC 0.0261830316501145 | | | |
| 3.1.377620 | MATT GEORGE | ADDRESS REDACTED | | | BNT 0.0426675294890127<br>BTC 0.00000154140080076<br>BUSD 0.0407499480059368<br>CEL 0.17523811858662<br>DASH 0.0157833225717743<br>EOS 0.46175541489727<br>MATIC 0.0111877232986819<br>XRP 960.213815928321<br>ZEC 38.1420359338567 | | | |
| 3.1.377621 | MATT GHERSI | ADDRESS REDACTED | | | ADA 841.074060174683<br>BTC 0.169521168777 76<br>LUNC 38.2299749705866 | | | |
| 3.1.377622 | MATT GIALAMAS | ADDRESS REDACTED | | | BTC 1.07408747556559<br>ETH 6.39558636892424<br>LINK 202.807309463703<br>MATIC 3226.05473263735<br>MCDAI 31.8010613480719<br>SNX 569.516268741978 | | | |
| 3.1.377623 | MATT GIARDINA | ADDRESS REDACTED | | | BTC 0.0231671478S7967 | | | |
| 3.1.377624 | MATT GIBBS | ADDRESS REDACTED | | | ADA 272.276009612736<br>BTC 0.186334788992372<br>ETH 2.28784101890373 | | | |
| 3.1.377625 | MATT GIETZ | ADDRESS REDACTED | | | BTC 0.0218919977638287 | | | |
| 3.1.377626 | MATT GILES | ADDRESS REDACTED | | | DOT 14.5145801792747<br>ETH 0.000318257029441718<br>LINK 21.8779739218998<br>SNX 55.6583485219552 | | | |
| 3.1.377627 | MATT GILSON | ADDRESS REDACTED | | | BTC 0.00006351289890 1699<br>ETH 0.00062493898636656 7 | | | |
| 3.1.377628 | MATT GLADDEN | ADDRESS REDACTED | | | BTC 1.6448965727467 96 -05<br>ETH 0.00000149051793410S<br>LINK 0.00000130069226303 37<br>MATIC 0.00223530627442636<br>USDC 0.235493954583976 | | | |
| 3.1.377629 | MATT GLADDING | ADDRESS REDACTED | | | BTC 0.0001277282544961S1 | BTC 0.0000000018220595873 | | |
| 3.1.377630 | MATT GLEASON | ADDRESS REDACTED | | | PAXG 2.41238423767989E-07 | PAXG 0.00048043085091S966 | | |
| 3.1.377631 | MATT GLEASON | ADDRESS REDACTED | | | BTC 0.0372141295284096<br>MATIC 8931.60611809615 | | | |
| 3.1.377632 | MATT GLEASON | ADDRESS REDACTED | | | USDC 4542.3473502704<br>ADA 407A.3811819836<br>BTC 0.0473782460088628<br>DOT 51.1847361763499<br>ETH 0.4462512014774S1<br>LTC 0.00169372065458B9<br>USDC 1252.77712237883<br>XLM 0.0525147411722719 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377633 | MATT GLEBUS | ADDRESS REDACTED | | | AAVE 1.4326349717989<br>BTC 2.6730980476289<br>ETH 8.1941438660252<br>LINK 0.4432419185466<br>SNX 82.31430038700661<br>ZRX 1631.1407491323737 | | | |
| 3.1.377634 | MATT GLICK | ADDRESS REDACTED | | | AAVE 1.035112910073<br>ADA 1342.054609775<br>BTC 0.105963945043955<br>CEL 46.8614224266997<br>COMP 0.0000537040646478083<br>DOT 18.2798174669178<br>ETH 0.42778389986<br>LINK 43.070624826121<br>LTC 0.0006732123685415<br>MATIC 466.389668536<br>SGB 32.2198433670846<br>SNX 28.363489141166<br>USDC 32711.2673204669<br>XLM 608.599254612377<br>XRP 0.0000009724733352 | | | |
| 3.1.377635 | MATT GLINSKI | ADDRESS REDACTED | | | BSV 4.5491066702464<br>BTC 0.09987280335113<br>CEL 300.156209755931<br>DOT 320.82933170317<br>ETH 0.631346313688535<br>LUNC 13.4314152150478 | | | |
| 3.1.377636 | MATT GOECKEL | ADDRESS REDACTED | | | BAT 0.107670816894291<br>BCH 0.00537566972863608<br>BTC 0.0000021835977238<br>LINK 0.0027538180036101<br>PAXG 0.0000278711916450<br>SNX 0.0275916441223502<br>USDC 0.020429598171051 | | | |
| 3.1.377637 | MATT GOGAL | ADDRESS REDACTED | | | ETH 0.00021695971685286<br>MATIC 1.4865759969176<br>USDT ERC20 0.988474682733041 | | | |
| 3.1.377638 | MATT GOLDBY | ADDRESS REDACTED | | | CEL 1.0898487373646 | | | |
| 3.1.377639 | MATT GOLDMAN | ADDRESS REDACTED | | | BTC 0.000045124856623211<br>CEL 1.1516645940131 | USDC 0.005628953117869 | | |
| 3.1.377640 | MATT GOOD | ADDRESS REDACTED | | | USDC 181.807215437896<br>BTC 0.000001415685988425<br>CEL 0.044830151839430<br>LINK 0.003749129603776<br>KLM 0.000000947978614648 | | | |
| 3.1.377641 | MATT GOODFELLOW | ADDRESS REDACTED | | | CEL 0.463082275656453 | | | |
| 3.1.377642 | MATT GORDON | ADDRESS REDACTED | | | CEL 0.052550674656922 | | | |
| 3.1.377643 | MATT GORDON | ADDRESS REDACTED | | | BTC 0.000155565740633386<br>CEL 0.314752918119283<br>ETH 0.000723666185083826 | | | |
| 3.1.377644 | MATT GORMAN | ADDRESS REDACTED | | | BTC 0.33146408141962<br>ETH 0.2796052996653537 | | | |
| 3.1.377645 | MATT GORRIE | ADDRESS REDACTED | | | USDC 71133.1437024295<br>BTC 0.000060060660330657<br>ETH 0.0000648014153069 | | | |
| 3.1.377646 | MATT GOSE | ADDRESS REDACTED | | | BTC 0.0000000447262972291 | | | |
| 3.1.377647 | MATT GOSS | ADDRESS REDACTED | | | AVAX 24.923209273173<br>BTC 0.04560651702336<br>DOT 0.01983834110998663<br>ETH 3.6887158872433 | | | |
| 3.1.377648 | MATT GOSS | ADDRESS REDACTED | | | USDC 5588.04684551332<br>BNT 0.06193687431401<br>BTC 0.01057866547406<br>ETH 0.355881948236514<br>LINK 80.836291651378<br>MCDAI 0.01435910259038<br>BTC 0.000338802618586433 | | | |
| 3.1.377649 | MATT GOTCH | ADDRESS REDACTED | | | | | | |
| 3.1.377650 | MATT GOTTESMAN | ADDRESS REDACTED | | | ADA 0.79906106251632<br>AVAX 12.61781320276<br>BTC 0.08021167723190526<br>DOT 41.47315739770<br>ETH 6.318297638302<br>MATIC 237.6304423084<br>BTC 0.0000000959708452 | AVAX 0.28618690683985 | | |
| 3.1.377651 | MATT GOWIN | ADDRESS REDACTED | | | CEL 8.2219131759 | | | |
| 3.1.377652 | MATT GRAHAM | ADDRESS REDACTED | | | BSV 0.00041553114632<br>BTC 0.00252844684177903<br>CEL 0.226789562397746<br>ETH 0.000016222735316072<br>LINK 0.05076498309772225<br>MCDAI 0.019261446634545<br>UNI 0.009338074695057<br>USDC 0.038346966857054<br>KLM 2.394929530501<br>ZEC 0.00312539813882 | BTC 0.00172950379603<br>USDC 11488.21 | | |
| 3.1.377653 | MATT GRANT | ADDRESS REDACTED | | | CEL 0.634769913574502 | | | |
| 3.1.377654 | MATT GRAY | ADDRESS REDACTED | | | AVAX 15.383953214180<br>BTC 0.008625584585425<br>DOT 41.4296872747896<br>ETH 15.377138567216<br>LINK 220.842806484743<br>MANA 0.025060298804148<br>MATIC 4369.819935779768<br>SOL 0.00190039711301231 | SOL 0.00000000002130970 | | |
| 3.1.377655 | MATT GRAY | ADDRESS REDACTED | | | BNB 0.00147605592770289<br>BTC 0.00001790072007636<br>DOT 0.072412532194175 | | | |
| 3.1.377656 | MATT GREEN | ADDRESS REDACTED | | | BTC 0.00345647812550033<br>ETH 59.116308340554 | ETH 75.365955453939 | | |
| 3.1.377657 | MATT GREGORY | ADDRESS REDACTED | | | BTC 0.0163100042402706 | | | |
| 3.1.377658 | MATT GREINER | ADDRESS REDACTED | | | AAVE 1.0392921307053<br>BTC 0.001176915679922286 | | | |
| 3.1.377659 | MATT GRESCHUK | ADDRESS REDACTED | | | USDT ERC20 1.48264186958069 | | | |
| 3.1.377660 | MATT GRIMMEISSEN | ADDRESS REDACTED | | | BTC 2.220079662808<br>DOT 0.078959051936956<br>ETH 4.226224759863<br>MATIC 187.5543105333<br>MCDAI 0.0036300985272489<br>SNX 0.1013350298674<br>UNI 59.6072198297055 | | | |
| 3.1.377661 | MATT GROVES | ADDRESS REDACTED | | | BTC 0.0291033139604975<br>ETH 0.275923062467982 | | | |
| 3.1.377662 | MATT GUNTHER | ADDRESS REDACTED | | | CEL 1.07671160345343 | | | |
| 3.1.377663 | MATT GURMAN | ADDRESS REDACTED | | | BTC 0.0000462567941731142<br>ETH 0.000690925973924119 | | | |
| 3.1.377664 | MATT HAAS | ADDRESS REDACTED | | | ADA 0.000171628358329352<br>BTC 0.000000028212441502<br>DOT 0.000116600671753001<br>LINK 1.4075300788508908-05<br>MATIC 0.002259151124533308<br>USDC 0.00162571090680818 | ADA 0.19805558750526<br>BTC 0.00002051049940488<br>DOT 0.064287735713115<br>LINK 0.0372632066143089<br>USDC 1.0845419433229 | | |
| 3.1.377665 | MATT HABURSKY | ADDRESS REDACTED | | | AAVE 0.00142699476559122<br>BCH 0.0002793546135167<br>BTC 0.00000053716646479904<br>CEL 0.003974267153037791<br>ETH 0.00064086132436433<br>SGB 550.910509174852<br>USDC 0.22786731703646<br>KLM 0.015218697707827<br>XRP 1.71737066415482 | | | |
| 3.1.377666 | MATT HAIDET | ADDRESS REDACTED | | | BTC 0.0000463787471549905<br>CEL 1.09945500968105 | | | |
| 3.1.377667 | MATT HALEY | ADDRESS REDACTED | | | ADA 1081.036641639636<br>BTC 0.107033124242207<br>LINK 40.273264072173<br>MATIC 306.193755502557<br>KLM 1006.5000267019 | | | |
| 3.1.377668 | MATT HALL | ADDRESS REDACTED | | | MATIC 0.15213759591832<br>USDC 0.419502296242185<br>USDT ERC20 0.431389855571395 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377669 | MATT HALL | ADDRESS REDACTED | | | ADA 187.847577480779<br>BAT 69.2299733156195<br>BCH 0.0427385056352115<br>BTC 0.0421456546573<br>CEL 134.2175438548<br>COMP 0.07110048854364<br>DASH 0.14848739524506<br>ETH 2.57631030961725<br>KNC 14.168116818734<br>LINK 10.760147010486<br>LTC 1.23262290828262<br>MANA 381.341479792755<br>MATIC 3608.1528560133<br>MCDAI 296.473620342555<br>OMG 1.17571230729109<br>SGB 63.07158808062<br>SNX 14.10036216166<br>SOL 0.63836912018<br>UMA 0.39708711458<br>UNI 37.643621906<br>USDC 807.720012<br>XLM 1411.071748161<br>XRP 412.588895<br>ZRX 32.55008467 | BTC 0.4 | | |
| 3.1.377670 | MATT HALL | ADDRESS REDACTED | | | BTC 0.000008015311412<br>CEL 2.33928599486315<br>GNO 0.12419074898961<br>ETH 0.000493632941276059 | | | |
| 3.1.377671 | MATT HALL | ADDRESS REDACTED | | | BTC 0.00017846358855896<br>LTC 0.000857161514468708 | | | |
| 3.1.377672 | MATT HALLOCK | ADDRESS REDACTED | | | BTC 0.000261689957161<br>COMP 0.00021116096631818<br>ETH 0.00009697685448151<br>LTC 0.000530346510399283<br>USDC 0.682030230839695<br>XLM 0.05309074701730 | | | |
| 3.1.377673 | MATT HANSON | ADDRESS REDACTED | | | BTC 1.02881813417577<br>ETH 10.41679511611<br>GUSD 5.30929404878141 | | | |
| 3.1.377674 | MATT HANZEK | ADDRESS REDACTED | | | BTC 0.00007131564380496<br>CEL 0.15739210629389<br>ETH 0.00573670774011<br>LTC 0.0002401853397108<br>MATIC 0.057359547914870<br>SNX 0.36189616755325 | | | |
| 3.1.377675 | MATT HARBITZ | ADDRESS REDACTED | | | BTC 0.000001049909325812<br>MCDAI 0.072196777928209<br>USDC 664.828733177039 | | | |
| 3.1.377676 | MATT HARDY | ADDRESS REDACTED | | | ADA 11629.248387812<br>BTC 0.156688583606079<br>ETH 5.373258200320<br>LINK 226.379251016128<br>MATIC 6875.185753052 | | | |
| 3.1.377677 | MATT HARLOW | ADDRESS REDACTED | | | BTC 1.0347820436526 | | | |
| 3.1.377678 | MATT HARRISON | ADDRESS REDACTED | | | BTC 0.06057024683526<br>ETH 0.71481370213652<br>LTC 8.42965193013<br>USDC 0.00013902175880772<br>XLM 6.88231938060 | | | |
| 3.1.377679 | MATT HARRISON | ADDRESS REDACTED | | | AVAX 0.00003593760624977<br>BTC 0.00000021564475575<br>ETH 0.000000675998928617<br>LUNC 0.001204684889311<br>SOL 0.000006375988187288 | | BTC 0.00000000903254871<br>LUNC 0.00000030726867878<br>SOL 0.0000000000342731761 | |
| 3.1.377680 | MATT HARRISON | ADDRESS REDACTED | | | BCH 8.60424294584028E-05<br>BTC 0.00215004374551291 | | | |
| 3.1.377681 | MATT HARVEY | ADDRESS REDACTED | | | BTC 0.0198467281544715<br>CEL 4.57578935036635<br>ETH 0.22832424413679 | | | |
| 3.1.377682 | MATT HARVEY | ADDRESS REDACTED | | | BTC 0.0000021452706779<br>MATIC 0.10898258196417 | BTC 0.0000000102310828396<br>MATIC 104.279937314274 | | |
| 3.1.377683 | MATT HARVILL | ADDRESS REDACTED | | | BTC 0.0000000000000002<br>GUSD 50.90220048126 | | | |
| 3.1.377684 | MATT HASHIMOTO | ADDRESS REDACTED | | | ADA 0.00024955054900358<br>BTC 0.000004368306702648<br>ETH 0.00107657323495933<br>USDC 4.16193562257033 | ADA 0.35369107585481<br>BTC 0.00000059543665208<br>USDC 0.00000049031458092 | | |
| 3.1.377685 | MATT HASLAM | ADDRESS REDACTED | | | BNB 2.1463990336708<br>BTC 0.0427655792098619<br>DOT 27.6944329980<br>ETH 1.09216249473068<br>XRP 359.957108015511 | | | |
| 3.1.377686 | MATT HASTINGS | ADDRESS REDACTED | | | BTC 0.00929408311519328 | | | |
| 3.1.377687 | MATT HAWKINS | ADDRESS REDACTED | | | CEL 1.15458778573341 | | | |
| 3.1.377688 | MATT HAWKINS | ADDRESS REDACTED | | | USDC 10192.9681929772<br>BTC 0.867171785470467<br>ETH 0.00646301089453578 | | | |
| 3.1.377689 | MATT HECKER | ADDRESS REDACTED | | | ADA 41.1111166455109<br>BTC 0.14444665665987<br>DOT 77.8759527932694<br>ETH 1.90670380282234<br>SNX 68.811708670143 | | | |
| 3.1.377690 | MATT HEININGER | ADDRESS REDACTED | | | BTC 0.00112671699052401<br>MATIC 405.586054631703 | | | |
| 3.1.377691 | MATT HELMER | ADDRESS REDACTED | | | BTC 0.00000153407986643<br>CEL 1.06265603910528<br>TUSD 1.17211437158884<br>ZRX 0.29823852842102 | | | |
| 3.1.377692 | MATT HENLEY | ADDRESS REDACTED | | | BTC 0.00874973341742906<br>USDT ERC20 5266.37339982283 | | | |
| 3.1.377693 | MATT HENRY | ADDRESS REDACTED | | | CEL 306.19561324103<br>USDT ERC20 8615.706 | | | |
| 3.1.377694 | MATT HENRY | ADDRESS REDACTED | | | BTC 0.000150700257852433<br>CEL 3.01206200104511<br>SGB 0.647360915727404<br>USDC 1.8493920081514<br>XRP 4.28432108350984 | | | |
| 3.1.377695 | MATT HENSEL | ADDRESS REDACTED | | | BTC 0.000112540567551347<br>ETH 0.00021308645864013 | BTC 0.00000005191640766 | | |
| 3.1.377696 | MATT HERBERT | ADDRESS REDACTED | | | ADA 496.478530312556<br>BTC 0.000856565817052782 | | | |
| 3.1.377697 | MATT HERBST | ADDRESS REDACTED | | | BTC 0.00000002059717115<br>CEL 0.834431770782436<br>ETH 0.00000063<br>USDC 0.527139 | | | |
| 3.1.377698 | MATT HERCHKO | ADDRESS REDACTED | | | ADA 301.277940001708<br>BTC 0.724621268257289<br>ETH 2.90647183938583<br>USDC 72474.9729361511 | | | |
| 3.1.377699 | MATT HERMAN | ADDRESS REDACTED | | | BTC 0.00644170930608363<br>ETH 0.125941991358584 | | | |
| 3.1.377700 | MATT HERRIN | ADDRESS REDACTED | | | XLM 24.0423826253578 | | | |
| 3.1.377701 | MATT HICKS | ADDRESS REDACTED | | | AAVE 0.0023951934156012S<br>ADA 16844.8911764069<br>BAT 0.509543261262668<br>BSV 0.531377768566616<br>BTC 0.349791291974373<br>CEL 3033.46609120242<br>COMP 0.00207415344826719<br>DOT 1.07102221962197<br>ETH 6.2571398262952S<br>LINK 47.115285205987<br>LTC 0.00147809102900534<br>MATIC 1342.58016767417<br>SNX 0.139695742265439<br>UMA 0.135202875055288<br>UNI 0.06898287686125<br>USDC 6841.6.505550203<br>USDT ERC20 0.304499914805199<br>XLM 0.390018140127353<br>XRP 2351.32675268338 | | | |
| 3.1.377702 | MATT HINDT | ADDRESS REDACTED | | | BTC 1.21677648256<br>ETH 0.000001097208189049<br>GUSD 0.015481134759368 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377703 | MATT HINES | ADDRESS REDACTED | | | USDC 0.7252774731970T7 XRP 0.0999617507688X9 | | | |
| 3.1.377704 | MATT HOANG | ADDRESS REDACTED | | | AVAX 3.394182924D505 BTC 0.05986056427775S8 DOT 52.40409934816AB ETH 0.149107660282S9 MATIC 434.90D340266239 USDT ERC20 0.07807162554398Z | | | |
| 3.1.377705 | MATT HODGINS | ADDRESS REDACTED | | | BTC 0.0455799965513631 ETH 0.47166336461B272 | | | |
| 3.1.377706 | MATT HODKOWSKI | ADDRESS REDACTED | | | AAVE 0.00037491038127644 ADA 0.17533426216559T BTC 0.0012625350025812X1 ETH 0.38558019520483S LINK 21.96434002069K2 MATIC 288.0612453201T1 MCDAI 0.12743800198795B USDC 0.248863292370S37 | | | |
| 3.1.377707 | MATT HOLLADAY | ADDRESS REDACTED | | | ADA 5.47969944747592 BTC 0.000018546643315133 CEL 1054.005955489149 DOT 0.86765403516177A ETH 0.05923935240743B9 MATIC 8.902027014934T7 UNI 0.254189572398558 | ADA 5485.38401706208 BTC 0.00000000461095386 DOT 398.959121059756 MATIC 5074.1902376647649 UNI 412.279174811T7 | | |
| 3.1.377708 | MATT HOLT | ADDRESS REDACTED | | | BTC 0.00485801 USDC 0.60462925473194 MCDAI 30 | | | |
| 3.1.377709 | MATT HOLT | ADDRESS REDACTED | | | BTC 0.00000000203560709D7 CEL 0.04909523835758L3 | | | |
| 3.1.377710 | MATT HOLTZMAN | ADDRESS REDACTED | | | BTC 2.157298021751D7 USDC 26195.2948101985 | | | |
| 3.1.377711 | MATT HOMICH | ADDRESS REDACTED | | Yes | BTC 0.000197774984151542 ETH 0.00751618844015999 LINK 0.01354194804666667 MATIC 1.386684120270443 USDC 12.925227768Z2223 | BTC 0.18590646916144 ETH 7.193575818444409 MATIC 842.8771900249929 USDC 7992.96898769389 | | BTC 0.8464103132085515 |
| 3.1.377712 | MATT HOODENPYLE | ADDRESS REDACTED | | | BTC 0.0011867069427237 MATIC 10332.25890992279 SNX 183.80139222168T | | | |
| 3.1.377713 | MATT HOOVER | ADDRESS REDACTED | | | ADA 3524.654476B6002 BCH 0.76975320549925S BTC 0.23368384089184I9 DOT 194.552941618511 ETH 3.231912988Z418 MANA 99.308745268391 USDC 163.67691267525S XLM 7357.519965539T4 | | | |
| 3.1.377714 | MATT HORTOP | ADDRESS REDACTED | | | ADA 172.667007672997 BTC 0.001090867693438B CEL 15.356038869668T ETH 0.12744863 LTC 0.53691BB1 MATIC 95.98782402 | | | |
| 3.1.377715 | MATT HOWARD | ADDRESS REDACTED | | | BAT 0.5469100417313S1 CEL 1.035780323932A2 USDC 0.01186532000043X1 USDT ERC20 0.2311186197629X6 | | | |
| 3.1.377716 | MATT HOWSHAR | ADDRESS REDACTED | | | MATIC 4.0787260663033X | | | |
| 3.1.377717 | MATT HOYLER | ADDRESS REDACTED | | | BTC 0.001299919290964X9 USDC 9.608019605R4X41 | | | |
| 3.1.377718 | MATT HUGHES | ADDRESS REDACTED | | | BTC 0.000002960870579196 ETH 2.499242325076R9E-06 | | | |
| 3.1.377719 | MATT HUGHES | ADDRESS REDACTED | | | BTC 0.00000009512408516T9 CEL 0.380233896646817 XRP 0.469604618638679 | | | |
| 3.1.377720 | MATT HULIN | ADDRESS REDACTED | | | CEL 0.06803998298935D4 OMG 0.000145080643408128 | | | |
| 3.1.377721 | MATT HUNSAKER | ADDRESS REDACTED | | | BTC 0.00185485056545722B ETH 0.12050974004718I MATIC 256.89159741866 | | | |
| 3.1.377722 | MATT HUNTER | ADDRESS REDACTED | | | BTC 0.000545130009371374 ETH 0.000284883707453646 | | | |
| 3.1.377723 | MATT HURLEY | ADDRESS REDACTED | | | BAT 0.00641685 BTC 0.00000061 CEL 0.14765515281523S ETH 0.00001644 USDC 0.166492794564046 | | | |
| 3.1.377724 | MATT HURLOW | ADDRESS REDACTED | | | BTC 0.00195476975479S LINK 11.69105180465X96 MATIC 917.15202802R469 UNI 13.5724050426131 XLM 401.555976882339 | | | |
| 3.1.377725 | MATT HURST | ADDRESS REDACTED | | | BTC 0.102001658638294 ETC 0.025006806520808Z ETH 0.000340237493955886 MATIC 0.10246066796B662 SGB 0.040010631087727T SNX 0.56277935445767Z USDC 10155.00269973S9 XRP 0.261725112715333 | USDC 10 | | |
| 3.1.377726 | MATT HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00105095654548322 CEL 695.86937102806A | | | |
| 3.1.377727 | MATT HYAM | ADDRESS REDACTED | | | CEL 1.7214922405976 ETH 0.17314758386I | | | |
| 3.1.377728 | MATT HYNICK | ADDRESS REDACTED | | | AVAX 0.01798217458T7821 BTC 0.000155551968057539 ETH 3.251365655709E-06 USDC 0.0000000543463636A | BTC 0.000000005434636366 | | |
| 3.1.377729 | MATT IBBS | ADDRESS REDACTED | | | BTC 0.000000630801605124 CEL 1.2846479063275T | | | |
| 3.1.377730 | MATT ILGINIS | ADDRESS REDACTED | | | BTC 0.0352453065962343 ETH 10.50740572494I21 MATIC 13091.78647344428 | | | |
| 3.1.377731 | MATT IMHOLTE | ADDRESS REDACTED | | | BTC 0.18399475426126 ETH 2.369375615995I63 LTC 4.1176642776823 USDC 4T184.0207511962 | | | |
| 3.1.377732 | MATT IVAN GOMEZ | ADDRESS REDACTED | | | BCH 0.00000000202846433I CEL 48.65884069X44425 LTC 0.000000000665296405 SGB 2.478017503240D6 XRP 0.000000006574771716 | | | |
| 3.1.377733 | MATT JACKSON | ADDRESS REDACTED | | | ADA 0.24103782845581B BTC 0.000000433946160568 ETH 0.000008716081397203 USDC 0.0019934D1251550D9 | | | |
| 3.1.377734 | MATT JAMES | ADDRESS REDACTED | | | BTC 1.7598077343406R0-05 BUSD 1.2509653555059 USDT ERC20 0.2569131197297A5 | | | |
| 3.1.377735 | MATT JARNEVIC | ADDRESS REDACTED | | | BTC 0.012649966833Z145 MATIC 162.75753079278 USDC 695.8472564471A6 XLM 26.814940192454S | | | |
| 3.1.377736 | MATT JEREB | ADDRESS REDACTED | | | BTC 0.000006325625430787 CEL 1.12382339921186 DOT 0.10347339042589 ETH 0.00292539328606013 LINK 82.22709494579I2 LUNC 65.5465407208943 MATIC 903.32632963876 USDC 16.1646502808056702 | | | |
| 3.1.377737 | MATT JEWETT | ADDRESS REDACTED | | Yes | BTC 0.000016539665885204 DOT 33.17323614883T35 ETH 0.00676727871140664 MATIC 3448.68073740426 USDT ERC20 1.423876587185I4 | BTC 0.000000006655372239 ETH 0.166072946954101 | | ETH 9.93774195842343 |
| 3.1.377738 | MATT JIANG | ADDRESS REDACTED | | | BTC 0.0760647898624231 CEL 45.313206033978 USDC 5172.34519191994 USDT ERC20 1.25409239208399 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377739 | MATT JOHNSON | ADDRESS REDACTED | | | ADA 1951.12005727327 BTC 0.81973964232926 CEL 58.696148350917 ETC 13.040001853071 ETH 3.61066263873325 USDC 677.599675447536 XLM 4635.31163926984 | | | |
| 3.1.377740 | MATT JOHNSON | ADDRESS REDACTED | | | AVAX 14.989019091001 BTC 0.00000015785875169 EOS 18.22096156919 LINK 2.33568268513904 XLM 0.13749592266603 | AVAX 10.34302187 EOS 9.1244 | | |
| 3.1.377741 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.50438320075872 ETH 0.61313964527809 MATIC 549.423664899282 SOL 15.2039268520904 | | | |
| 3.1.377742 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.04067765795585 | | | |
| 3.1.377743 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 1.31005228643699E-06 DASH 0.001152838137597993 ETH 0.00000229991643807 LTC 0.00021965832538676 | | | |
| 3.1.377744 | MATT JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.00000047317527014 | BTC 0.01163675332836498 | | BTC 0.993260580552039 |
| 3.1.377745 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.00771201350025 ETH 3.03535816050285 USDC 209.94099050979 | | | |
| 3.1.377746 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.00000212931783532 CEL 1.09426178454343 | | | |
| 3.1.377747 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.00927284698696305 | | | |
| 3.1.377748 | MATT JOHNSTONE | ADDRESS REDACTED | | | ETH 0.07265113683473468 USDC 40.411490062904 | | | |
| 3.1.377749 | MATT JOHNSTONE | ADDRESS REDACTED | | | BTC 0.00000108857404799 CEL 0.02094734360079191 ETH 1.80894660340059E-05 | | | |
| 3.1.377750 | MATT JONES | ADDRESS REDACTED | | | CEL 419.871638637714 | | | |
| 3.1.377751 | MATT JONES | ADDRESS REDACTED | | | BTC 9.62438195191999E-06 DOT 99.2594291401197 ETH 0.00042000994706283 MATIC 258.893170967858 SNX 147.768472130887 | | | |
| 3.1.377752 | MATT JORDAN | ADDRESS REDACTED | | | MATIC 1.27009986375566 | | | |
| 3.1.377753 | MATT JUSTICE | ADDRESS REDACTED | | | USDC 10787.5884315526 | | | |
| 3.1.377754 | MATT KACHNIC | ADDRESS REDACTED | | | BTC 0.00007133758351480 CEL 0.35719342742231229 ETH 0.003599019128987 USDC 0.005257507987684355 | | BTC 0.00000000549372788 USDC 0.000000141558181 | |
| 3.1.377755 | MATT KARAS | ADDRESS REDACTED | | | AAVE 0.539633329967384 BTC 0.10813576334958 CEL 186.972461340805 EOS 16.300820612804 KNC 0.174301235785492 LINK 0.253925068634477 LTC 1.061603500932 39 MATIC 7536.67004456352 OMG 50.7725354898698 SGB 120.227029300871 SNX 11.172911350775 USDC 10.605157727154 XLM 2119.66969474949 XRP 0.454036983021249 ZEC 7.22836736026593 | | | |
| 3.1.377756 | MATT KAYNAK | ADDRESS REDACTED | | | BTC 3.31187628637699E-06 ETH 0.00003954288779342 LINK 0.01402792938187155 MATIC 2.05180106977268 SNX 0.030462444036757 7 USDC 4.466930527961 33 | | | |
| 3.1.377757 | MATT KELLY | ADDRESS REDACTED | | | AAVE 0.00231129299052868 ADA 2496.10032316915 BAT 0.319525029254939 BTC 0.00000301378692782 95 COMP 0.00131007107116003 DOT 30.2537341362203 ETH 3.06433905256153 LINK 146.066619356186 MATIC 729.768199965558 SNX 0.10790780526196 SOL 2.711570070789 5 UNI 0.01402826780816642 USDC 3272.36492016809 ZRX 0.610230221937867 | | | |
| 3.1.377758 | MATT KENNEDY | ADDRESS REDACTED | | | BTC 0.00016968138586632 ETH 0.00815817865498473 USDC 13275.9361479879 | | | |
| 3.1.377759 | MATT KEPPLE | ADDRESS REDACTED | | | ADA 931.84281706150 9 BTC 0.05458005566 1381 CEL 1316.4300987334 COMP 0.123641071610 5 ETH 0.74501035512692 9 LINK 0.36435447816743 MANA 0.048534739048408 2 MATIC 1841.01719379077 SGB 0.0323321186507958 SNX 139.439311667617 UNI 0.05308184991882 1 USDT ERC20 0.349149012112322 XRP 0.21149697388036 | | | |
| 3.1.377760 | MATT KERR | ADDRESS REDACTED | | | ADA 0.21103888136956 BTC 0.00001980411588545 LTC 0.00060647229501895 | ADA 502.088776794153 BTC 0.005869560782714 LTC 33.215864871578 | | |
| 3.1.377761 | MATT KERSKE | ADDRESS REDACTED | | | AAVE 6.735313622561 78 AVAX 47.180385436712 BAT 2475.36594106461 BTC 0.27672384170623 9 ETH 8.64676451500603 MATIC 4027.70584252107 SNX 2.42263059501592 UNI 0.19389822122018 2 USDC 14.576784633714 4 | | | |
| 3.1.377762 | MATT KETTELHUT | ADDRESS REDACTED | | | BTC 0.93164638802662 7 BUSD 3189.06226104331 ETH 5.481857620956 41 SOL 92.04347484685 2 UNI 5.05337833676357 | | | |
| 3.1.377763 | MATT KHAMBATA | ADDRESS REDACTED | | | ADA 0.18513607453022 5 BTC 0.04039518418068 77 DOT 0.02457800142030889 MATIC 0.13236174905395 SUSHI 0.029217637914786 1 | ADA 0.178401190815496 BTC 0.0539527 DOT 0.004147087132139 14 MATIC 0.73599500183660 8 SUSHI 44.5830116089657 | | |
| 3.1.377764 | MATT KING | ADDRESS REDACTED | | | AAVE 1.29692467309498 BTC 0.00052413073089484 ETH 0.00754068293953344 SNX 57.9317927435116 | | | |
| 3.1.377765 | MATT KING | ADDRESS REDACTED | | | ETH 0.00066231474873569 | | | |
| 3.1.377766 | MATT KING | ADDRESS REDACTED | | Yes | BTC 0.00000368309970731131 CEL 25.590978279986 LUNC 14.3094342813142 SOL 5.7233498632428 USDC 0.00268799944586239 ZEC 0.18100602 | | | BTC 1.28287024337661 |
| 3.1.377767 | MATT KIRCHER | ADDRESS REDACTED | | | CEL 1.06353680875 7 SGB 0.41580535392387 3 XRP 2.77893908587 47 | | | |
| 3.1.377768 | MATT KLEMEN | ADDRESS REDACTED | | | MATIC 6768.51507257 89 USDC 6.41171177290 8 | | | |
| 3.1.377769 | MATT KLEWER | ADDRESS REDACTED | | | CEL 1.0808442035556 4 BTC 0.00001709156765346 | | | |
| 3.1.377770 | MATT KNIGHT | ADDRESS REDACTED | | | SGB 0.020162827214669 1 XRP 0.16002487530258 5 | | | |
| 3.1.377771 | MATT KNIGHT | ADDRESS REDACTED | | | BTC 0.00000005192263 8 DOT 0.00000000005939933959 LTC 0.00105866273056 5 SNX 1.546366187048 15 XLM 0.00000003627334833 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377772 | MATT KOIALO | ADDRESS REDACTED | | | BTC 0.0000016481854320014<br>DOGE 176.0021797007337<br>ETH 0.0000008951004184821<br>USDC 16.860908299714.2 | BTC 0.0124436880814186<br>USDC 0.0050979955782153.6 | | |
| 3.1.377773 | MATT KOPANSKY | ADDRESS REDACTED | | | BTC 0.1691712065420.58<br>ETH 5.8028658794285.2<br>LINK 285.360966116695<br>USDC 5.8616418586545.4<br>ZEC 0.0048981663218128.5 | | | |
| 3.1.377774 | MATT KRABACHER | ADDRESS REDACTED | | | AAVE 0.0023988674020061.5<br>BTC 0.0000082498672038.9<br>EOS 0.0118916097514.71<br>MATIC 0.7903722579872.19<br>MCOA1 0.4013238840815 | | | |
| 3.1.377775 | MATT KREBS | ADDRESS REDACTED | | | BTC 0.0000115508805160.66<br>XRP 0.0000007492139624.7 | | | |
| 3.1.377776 | MATT KRESTAN | ADDRESS REDACTED | | | BTC 0.00000003503936372 | | | |
| 3.1.377777 | MATT KUBANCIK | ADDRESS REDACTED | | | CEL 0.00073616055331356<br>BTC 0.0994587678681332<br>CEL 1.106504773781.4<br>SGB 3.3236398763181.6<br>XRP 22.212769879619.5 | | | |
| 3.1.377778 | MATT KULHANEK | ADDRESS REDACTED | | | ADA 403.81548075417.6<br>BTC 0.0000130682946584.8<br>ETH 0.00010732594460669.2<br>USDC 0.3375925332752 | BTC 0.00000089686231907.8<br>ETH 0.000001326214615.3 | | |
| 3.1.377779 | MATT KULIKOWSKI | ADDRESS REDACTED | | | MATIC 0.0769681174512224<br>SNX 0.68723533944643 | | | |
| 3.1.377780 | MATT KURTZ | ADDRESS REDACTED | | | DASH 0.0045841540534911<br>MATIC 0.36903209350905.9 | | | |
| 3.1.377781 | MATT KWAN | ADDRESS REDACTED | | | AVAX 0.0066444140692406<br>BTC 0.0000000821642625946<br>MATIC 0.2686759514017303 | | | |
| 3.1.377782 | MATT LABHART | ADDRESS REDACTED | | | 1INCH 176.7203344679009<br>AAVE 4.9319982775390.1<br>ADA 799.99690308092.8<br>AVAX 43.9504701787193<br>BTC 0.8585394614197.81<br>DOT 88.179811693664.3<br>ETH 3.3920545075345.5<br>LUNC 0.05195987944028.58<br>MATIC 3019.601626525.83<br>SOL 146.240145047825<br>USDC 3.070501634368.81 | BTC 0.1906131<br>LUNC 0.0079469343003022<br>USDC 0.6361378662094 | | |
| 3.1.377783 | MATT LACHEY | ADDRESS REDACTED | | | AAVE 0.0089421262258951.2<br>BTC 0.0000007152528933833<br>MATIC 950.556175495902<br>SNX 0.058094353259547.7<br>USDC 0.00077054457596201.6 | AAVE 0.0000054371233311.1<br>BTC 0.00000551501909016<br>USDC 20.000000330299 | | |
| 3.1.377784 | MATT LAFACE | ADDRESS REDACTED | | | BTC 0.0002852605995442.08<br>BUSD 3.155641527146.34<br>ETH 0.0039737452121699.6<br>USDC 0.0780962860671.108<br>USDT ERC20 13.8006954462689 | | | |
| 3.1.377785 | MATT LAM | ADDRESS REDACTED | | | ADA 0.000000059516606532.4<br>AVAX 0.012553735089483<br>BNB 0.0016454932580757.3<br>BTC 0.0001323281521931.28<br>CEL 1.295630541209.39<br>ETH 0.00082876954314477.7<br>USDC 1.8318032882828.1<br>USDT ERC20 1.4423035553184.48 | | | |
| 3.1.377786 | MATT LAM | ADDRESS REDACTED | | | ADA 1205.4984347105.9<br>BAT 0.1457807965552.57<br>ETH 2.3705434699419.9<br>LINK 23.700035909541.9<br>MANA 0.0959498573438814<br>MATIC 1407.0262159022.3<br>SNX 0.16369693251350.8<br>UNI 27.475846802368.8 | | | |
| 3.1.377787 | MATT LANE | ADDRESS REDACTED | | | ADA 314.97463704035.1<br>BAT 12.4387165876.38<br>BTC 0.5404685517062.05<br>ETH 0.39452634206188.3<br>MATIC 414.3241272735.96<br>USDC 3.9513616405642.2<br>XLM 0.06169929661143.99 | | | |
| 3.1.377788 | MATT LANGLOIS | ADDRESS REDACTED | | | BTC 0.1621385961406<br>CEL 0.2907153639280.66<br>ETH 9.0385965941313.5<br>MATIC 3308.80576683319<br>SNX 16.33629216699.7<br>UNI 0.0000031550511001.24 | | BTC 0.00000098<br>CEL 0.00015088512063808<br>ETH 0.00000131000690013.62<br>MATIC 0.0029477577292451.3<br>UNI 0.0083896075377110 | |
| 3.1.377789 | MATT LANYON | ADDRESS REDACTED | | | ADA 378.705613316096<br>BTC 0.1235862408D3197<br>ETH 9.8746031672305.2 | | | |
| 3.1.377790 | MATT LARKIN | ADDRESS REDACTED | | | ADA 1313.88050525322<br>BTC 0.0038904908946118.8<br>CEL 88.912935410312.6<br>DOT 50.6506092355177<br>ETH 0.196074750218.0<br>MATIC 879.7829<br>XRP 608.394287349847 | | | |
| 3.1.377791 | MATT LARSEINGUE | ADDRESS REDACTED | | | MATIC 1148.8361860426.8 | | | |
| 3.1.377792 | MATT LATIL | ADDRESS REDACTED | | | BTC 5.1133605040399E-07 | | | |
| 3.1.377793 | MATT LAWRENCE | ADDRESS REDACTED | | | ADA 552.7605765839256 | | | |
| 3.1.377794 | MATT LEACH | ADDRESS REDACTED | | | USDC 689.5342210219.35<br>ADA 201.169347744908<br>BTC 0.1177836714498408<br>CEL 0.8482841050137.3<br>ETH 1.9900884953716.6<br>USDC 18.1853497399.29<br>XLM 1059.11533888588.1 | | | |
| 3.1.377795 | MATT LECUS | ADDRESS REDACTED | | | BTC 0.00005022027540872.63 | | | |
| 3.1.377796 | MATT LEE | ADDRESS REDACTED | | | AAVE 0.00060354488836609.19<br>BAT 0.18635788986138.2<br>BTC 0.0000044914382795.78<br>COMP 0.00051560054949022.2<br>EOS 0.01468589570076397<br>ETH 0.00170361868548552<br>LINK 0.0215970344991378<br>LTC 0.00197536170670112<br>MANA 0.07546152856660014<br>MATIC 1.309744715005159<br>SGB 935.081117725013<br>SNX 0.06168509601680847<br>UNI 0.0022969319485393<br>XLM 0.544876252726443<br>XRP 0.0000006971511145913 | | | |
| 3.1.377797 | MATT LEE | ADDRESS REDACTED | | | AAVE 0.5918552744415808<br>BTC 0.0150419764195.12<br>ETH 0.0010730874545373.9<br>LINK 0.0473473095229549<br>XRP 2.269695707319765 | | | |
| 3.1.377798 | MATT LEE | ADDRESS REDACTED | | | LINK 0.0013820427179492 | | | |
| 3.1.377799 | MATT LEE | ADDRESS REDACTED | | | AAVE 1.3389208185870.9<br>ADA 0.0047780223310917<br>BTC 0.0089892017205.12<br>CEL 195.1090632115909<br>ETH 3.3189657075911.4<br>SNX 81.8726641888817<br>USDC 9237.05858549719<br>XRP 662.304160091366 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377800 | MATT LEHTOLA | ADDRESS REDACTED | | | AAVE 2.511322208478B<br>ADA 0.2579440267285J1<br>BAT 0.302508983925298<br>BCH 0.00461668358474232<br>BTC 0.0082075503792362G<br>DASH 1.9340041052B069<br>ETH 2.307272338197T<br>LINK 55.633795586771S<br>LTC 0.00083999756665124A<br>OMG 0.005940552662580J3<br>SGB 1016.42016637767<br>SNX 351.5418617B151J3<br>UNI 31.802979030154<br>USDC 4.8936419230B67<br>XLM 2791.9075087B994<br>XRP 16708.999192480J1<br>ZEC 1.02646003500TS3<br>ZRX 483.610640624419 | USDC 0.0000001322B5807B37 | | |
| 3.1.377801 | MATT LEIBFORTH | ADDRESS REDACTED | | | BTC 0.000536B35066157S9 | | | |
| 3.1.377802 | MATT LEISINGER | ADDRESS REDACTED | | | ETH 0.00305530517569753 | | | |
| 3.1.377803 | MATT LEISTER | ADDRESS REDACTED | | | AAVE 4.750875814153J99<br>AVAX 11.9790810354413<br>BTC 1.1809135254994<br>CEL 0.166845436572449<br>DASH 4.1923062424956J3<br>DOT 30.2517800384753<br>ETC 0.05286784233293G4<br>ETH 53.6175499780136<br>LINK 313.037859145229<br>MATIC 1779.77637328667<br>SNX 75.2556513964994<br>SUSHI 39.4290735875434<br>XLM 1349.56781119411 | AVAX 5.62277796<br>CEL 0.0000452999508156S<br>DOT 13.3119432837 | | |
| 3.1.377804 | MATT LENGEL | ADDRESS REDACTED | | | BTC 0.000141076687549474<br>ETH 0.00074061498975221 | USDC 0.000000087659876J9 | | |
| 3.1.377805 | MATT LEVINE | ADDRESS REDACTED | | | BTC 0.1123288396338B3<br>ETH 2.62300516453751<br>LINK 476.044914751786<br>MATIC 3252.344468454J7<br>UNI 0.00243872194833776<br>USDC 0.130122484445097 | BTC 0.03313461 | | |
| 3.1.377806 | MATT LEWIN | ADDRESS REDACTED | | | USDC 0.000217BB841336697 | | | |
| 3.1.377807 | MATT LHEUREUX | ADDRESS REDACTED | | | ADA 0.028014850434122S<br>BTC 0.000002556506685212<br>ETH 0.02906145349935D1 | | | |
| 3.1.377808 | MATT LINDELL | ADDRESS REDACTED | | | AAVE 0.0025989621112604J<br>ADA 0.000048438988208265<br>AVAX 0.00148041066039845<br>BTC 0.000087825568247498<br>ETH 0.00208667760705827<br>MATIC 1.57695167694113<br>USDC 0.228576086091189<br>XTZ 0.130932771643285 | AAVE 4.41284285915675<br>ADA 0.00813089454173AS<br>AVAX 5.02652904545487<br>BTC 0.000000528569978473<br>ETH 0.000002B4856761853<br>MATIC 1811.49159648626<br>USDC 0.00000081354044969<br>XTZ 253.724772044737 | | |
| 3.1.377809 | MATT LINDGREN | ADDRESS REDACTED | | | BTC 0.000728267520420963<br>ETH 0.00018009071301572S<br>LINK 0.034687963910163J7 | | | |
| 3.1.377810 | MATT LIPKA | ADDRESS REDACTED | | | BTC 0.0000969619725864308<br>CEL 0.0058051161599A<br>ETH 0.00131233074690641<br>LINK 0.000990673341133446<br>MANA 0.00461074045980992<br>MATIC 0.096644924668539S<br>SNX 0.0151565685357068<br>USDC 0.227212810984286 | | | |
| 3.1.377811 | MATT LIU | ADDRESS REDACTED | | | ADA 148<br>BTC 0.00124215691397T4<br>CEL 2.5019324540965 | | | |
| 3.1.377812 | MATT LIVERMORE | ADDRESS REDACTED | | | BTC 0.00112825816567553<br>ETH 0.000346791149957397 | | | |
| 3.1.377813 | MATT LLOYD | ADDRESS REDACTED | | | BTC 0.0223403368952701<br>CEL 7.26108172011559<br>ETH 0.367531006B1861<br>MATIC 73.19280311634J1 | | | |
| 3.1.377814 | MATT LOCHMANETZ | ADDRESS REDACTED | | | BTC 0.196362798585916<br>CEL 130.043091330814<br>ETH 1.7254509301841J7<br>LINK 40.801458<br>MANA 194.694064<br>MATIC 723.316261747476 | | | |
| 3.1.377815 | MATT LOGAN | ADDRESS REDACTED | | | ETH 22.286480599939<br>MATIC 3102.0204599532 | | | |
| 3.1.377816 | MATT LONG | ADDRESS REDACTED | | | BTC 0.00242975680914871<br>CEL 54.4432861401633<br>MATIC 18.7984958340033<br>SNX 4.32434012710ZS | | | |
| 3.1.377817 | MATT LOPEZ | ADDRESS REDACTED | | | USDC 1.04393886349781 | | | |
| 3.1.377818 | MATT LOPEZ | ADDRESS REDACTED | | | BTC 2.2149134026473B9.05<br>ETH 0.00011657604275S494<br>MATIC 0.9183100B102766A | | | |
| 3.1.377819 | MATT LOVENSHIMER | ADDRESS REDACTED | | | AAVE 1.61009003629695<br>ADA 1095.3725999715J<br>AVAX 11.5946543620871<br>BTC 0.025951790790296J2<br>ETH 0.88086487919702J3<br>LINK 10.9925499704773<br>LUNC 10.0699519922289<br>MATIC 3382.9315643901G6<br>UNI 13.699613531005J3<br>XLM 1452.73690647649<br>ZRX 24.4287049934091 | | AVAX 0.978024954062793 | |
| 3.1.377820 | MATT LOWE | ADDRESS REDACTED | | | BTC 0.28008345532362S<br>ETH 10.99291772025G4<br>LINK 290.798108542871<br>MATIC 2025.81887218955<br>UNI 10.0928315398045 | | | |
| 3.1.377821 | MATT LUBATTY | ADDRESS REDACTED | | | BTC 0.0952914760038224<br>SNX 16.95003962312G5<br>USDC 1.42691376755037 | | | |
| 3.1.377822 | MATT LUCAS BRADLEY | ADDRESS REDACTED | | | ETH 0.068165682318997A<br>LTC 0.000256552638B73747 | | | |
| 3.1.377823 | MATT LUCCI | ADDRESS REDACTED | | | ADA 0.0180668788768905<br>BTC 0.000000718396239532<br>ETH 0.000000956640270S2<br>MATIC 0.0013156802874717<br>PAXG 0.0000004874317274S3<br>SNX 0.000296074174116607<br>USDC 0.000874095793401898 | | | |
| 3.1.377824 | MATT LUETCHFORD | ADDRESS REDACTED | | | BTC 0.00000185488065823<br>CEL 0.545459526221157<br>USDC 0.235078968242258<br>USDT ERC20 7.2948609166313 | | | |
| 3.1.377825 | MATT LUPINACCI | ADDRESS REDACTED | | | BTC 0.000050976671466716<br>LINK 0.018796751119792T<br>MATIC 0.85126215508238<br>USDC 2.03244117274331<br>XLM 346.527403029445 | | | |
| 3.1.377826 | MATT LYMAN | ADDRESS REDACTED | | | AAVE 0.000447923884677526<br>ADA 0.26546349600423<br>AVAX 0.00265844185940844<br>BTC 0.00001795681B51946<br>COMP 0.00036064257387421G<br>DOT 0.0171231008373S8<br>ETH 0.00057552073195615J<br>LINK 0.00103113129542424<br>LTC 0.00088912502957005<br>MANA 0.00076018486245900J2<br>MATIC 5.72542912310259<br>UNI 0.00165096003064748<br>CEL 0.0163611795793378 | BTC 0.00581526 | | |
| 3.1.377827 | MATT LYONS | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377828 | MATT MACISAAC | ADDRESS REDACTED | | | BTC 0.0187180074799704<br>ETH 0.3493738436315<br>KNC 100.9009115703S1<br>MATIC 0.9594991999988972<br>SNX 212.93748872926I<br>SUSHI 5.14896746769308 | | | |
| 3.1.377829 | MATT MADDEN | ADDRESS REDACTED | | | ADA 154.88478121531d<br>BTC 0.0138289766919229<br>DOT 28.7769816627153<br>XRP 2338.59390754858 | | | |
| 3.1.377830 | MATT MADIGAN | ADDRESS REDACTED | | | CEL 1.06022219120752 | | | |
| 3.1.377831 | MATT MAHONEY | ADDRESS REDACTED | | | BTC 0.0000021739S5824286<br>ETH 0.00185224781370I1<br>MATIC 1.22392884015576<br>UNI 0.01185244S175271<br>USDC 0.68394050046479<br>USDT ERC20 0.98315951400298d | BTC 0.00211210059117338 | | |
| 3.1.377832 | MATT MAIORANO | ADDRESS REDACTED | | | ADA 101.99876703031d<br>BTC 0.00189283178854579<br>LINK 0.79237658258988<br>MATIC 58.8000000930756 | | | |
| 3.1.377833 | MATT MALONE | ADDRESS REDACTED | | | BTC 0.0005502834691464383<br>CEL 0.61821410589128I | | | |
| 3.1.377834 | MATT MARCELLUS | ADDRESS REDACTED | | | BTC 0.00000001071325497 | | | |
| 3.1.377835 | MATT MARIANDE | ADDRESS REDACTED | | | BTC 0.0000868613276758I7<br>ETH 0.00035478411843429<br>LINK 0.00387639539521185<br>MATIC 0.10826560605340S<br>SOL 0.00906396124150243 | BTC 0.0000000007687196823<br>MATIC 69.606381215879I<br>SOL 0.00000000083956966 | | |
| 3.1.377836 | MATT MARKLE | ADDRESS REDACTED | | | BTC 0.00426602868861Z<br>ETH 0.13777758378654<br>LINK 2.20258517849635<br>MATIC 65.719957807710I3 | | | |
| 3.1.377837 | MATT MARKS | ADDRESS REDACTED | | | CEL 1.09945S0099810S | | | |
| 3.1.377838 | MATT MARSLAND | ADDRESS REDACTED | | | BTC 0.0133784077436249<br>CEL 41.070399332645S<br>ETH 0.429013<br>LTC 0.96170889 | | | |
| 3.1.377839 | MATT MARTONE | ADDRESS REDACTED | | | CEL 962.071667139883<br>ETH 0.0506503151247073<br>LTC 0.17926915625632<br>MANA 3.26345541362643<br>OMG 80.82638713333404 | | | |
| 3.1.377840 | MATT MASON | ADDRESS REDACTED | | | LTC 0.0010617183967S763 | | | |
| 3.1.377841 | MATT MASTELLER | ADDRESS REDACTED | | | BTC 0.000266330029940Z5<br>ETH 0.00142970225482844<br>USDC 49.3801681443469 | BTC 0.00000038003741078<br>ETH 0.00000024383666754d<br>USDC 0.000000887021911457 | | |
| 3.1.377842 | MATT MASZLE | ADDRESS REDACTED | | | ADA 680.26369797262d<br>BAT 4258.3571640007Z<br>BTC 0.010651300483154<br>ETH 0.952818230670062<br>SNX 52.71371405013366<br>USDC 1705.85495S12515 | | | |
| 3.1.377843 | MATT MATICH | ADDRESS REDACTED | | | BTC 0.0000705614335038d6<br>CEL 1.16059329957538 | BTC 0.00000000171176212929 | | |
| 3.1.377844 | MATT MATTISON | ADDRESS REDACTED | | | CEL 0.1224311861308S7 | | | |
| 3.1.377845 | MATT MAY | ADDRESS REDACTED | | | AAVE 3.33510242221432<br>ADA 0.00000082131763471S<br>BNB 1.2617324761155I<br>BTC 0.0736605612288441<br>CEL 852.53222523963Z<br>DOT 143.18101094447d9<br>ETH 0.265112969746804<br>MATIC 6767.05543609765<br>USDC 50634.2524432124<br>USDT ERC20 21543.2924758873 | | | |
| 3.1.377846 | MATT MAYER | ADDRESS REDACTED | | | ADA 853.87864061209I<br>BTC 0.0031317567518Z7667<br>LTC 14.6859108106259<br>USDC 4.539640600725I7<br>XLM 1534.28709129444 | USDC 0.0000005531013117319 | | |
| 3.1.377847 | MATT MAZZEI | ADDRESS REDACTED | | | ETH 0.194855292632118<br>ETH 1.36285182241529 | | | |
| 3.1.377848 | MATT MAZZONI | ADDRESS REDACTED | | | ADA 1139.26565029146<br>BCH 0.004390899017275S8<br>BTC 0.02350088844478Z<br>COMP 0.034328472894521G<br>ETH 0.75226445759942I<br>LINK 32.135958805272Z<br>LTC 1.04758406731659<br>USDC 0.451147090315341<br>XLM 0.862368368753I<br>XRP 301.26519425437 | | | |
| 3.1.377849 | MATT MCADAM | ADDRESS REDACTED | | | ADA 2229.25039921808<br>BTC 0.0011307116284299G<br>ETC 3.15869302401I24<br>ETH 1.209803226384I5<br>XRP 6004.998 | | | |
| 3.1.377850 | MATT MCALISTER | ADDRESS REDACTED | | | CEL 0.05974969205227Z2<br>COMP 0.00478653317I1942<br>ETH 0.00125066683290069<br>SNX 0.352929247711404<br>UNI 0.04734377234769338<br>USDT ERC20 0.29236948466853G<br>ZRX 0.0757840629234583 | | | |
| 3.1.377851 | MATT MCCABE | ADDRESS REDACTED | | | ADA 20.233000465382Z<br>BTC 0.00000038293689819Z<br>MATIC 7.14308205683053<br>USDC 13.698120513474Z | ADA 21133.50640583I<br>BTC 0.0000006 | | |
| 3.1.377852 | MATT MCCAG | ADDRESS REDACTED | | | USDC 0.021353251247244 | | | |
| 3.1.377853 | MATT MCCALLEY | ADDRESS REDACTED | | | AVAX 0.000003871108611039<br>BTC 0.00000029375762275<br>ETH 0.00000263406054330I<br>GUSD 0.00024285807366666<br>USDC 0.046744467983567 | AVAX 0.0036727082716333S<br>BTC 0.0000000023935866426<br>GUSD 0.0081550083759068 | | |
| 3.1.377854 | MATT MCCARRON | ADDRESS REDACTED | | | BTC 0.0011768281879462I<br>SNX 1.6056334349397S | | | |
| 3.1.377855 | MATT MCCLAIN | ADDRESS REDACTED | | | MATIC 401.176365235695 | | | |
| 3.1.377856 | MATT MCCLANAHAN | ADDRESS REDACTED | | | ADA 754.7679789630D2<br>AVAX 4.02753648364437<br>BAT 199.29361976982d<br>BTC 0.11679828273958d<br>DOGE 1501.12533364808<br>DOT 25.951310408347I<br>ETH 3.035384052178S4<br>GUSD 0.99851128274555I7<br>LUNC 6.50898941670252<br>MATIC 203.7533418896I7<br>SNX 50.984705262131G<br>SOL 4.02596347511603<br>UNI 10.77216855828Dd | BAT 0.0098997125946091S<br>BTC 0.0000004<br>ETH 0.00000097809652768<br>GUSD 1115.92538210507<br>SNX 0.068<br>USDC 0.003 | | |
| 3.1.377857 | MATT MCCLELLAN | ADDRESS REDACTED | | | AAVE 1.02337643020744<br>AVAX 7.67616854224122<br>BTC 0.00116550848813Z<br>ETH 5.325102003621DS<br>MATIC 415.14349828370d<br>SOL 12.043629348909038 | | | |
| 3.1.377858 | MATT MCCLUNG | ADDRESS REDACTED | | | BTC 4.3276129662469E-06<br>ETH 0.142687543701687<br>SOL 0.521308940094d9<br>USDC 0.184248377660807 | | | |
| 3.1.377859 | MATT MCCONNELL | ADDRESS REDACTED | | | USDC 552.66116628083Z | | | |
| 3.1.377860 | MATT MCCORMACK | ADDRESS REDACTED | | | CEL 31.027648371051I3<br>ETH 0.80858988219183I<br>MATIC 2831.28536849.309<br>SNX 26.567713260528B<br>USDT ERC20 5.48341823470199 | | | |
| 3.1.377861 | MATT MCCOURT | ADDRESS REDACTED | | | CEL 1.00447177440366<br>DOT 2 | | | |
| 3.1.377862 | MATT MCCRACKEN | ADDRESS REDACTED | | | ADA 246.705996133339<br>BTC 0.02583047604660B1<br>ETH 0.746734863496273 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377863 | MATT MCCULLOUGH | ADDRESS REDACTED | | Yes | ETH 0.0053967932405212<br>OMG 1526.0637817351<br>USDC 26.1860925227005<br>USDT ERC20 1.0304320648974 | OMG 195.910501558538 | | OMG 6235.1904335903 |
| 3.1.377864 | MATT MCGILL | ADDRESS REDACTED | | | ETH 0.0007052243629275509 | BTC 0.0000005864357926676 | | |
| 3.1.377865 | MATT MCGUINNESS | ADDRESS REDACTED | | | ADA 0.10900030918325<br>BTC 0.0000008467054187765<br>ETH 0.00031004990713219 | | | |
| 3.1.377866 | MATT MCGUIRE | ADDRESS REDACTED | | | ETH 0.00084795473495894 | | | |
| 3.1.377867 | MATT MCKENNA | ADDRESS REDACTED | | | ETH 0.15297003582135 | | | |
| 3.1.377868 | MATT MCKINNEY | ADDRESS REDACTED | | | BTC 0.0000053058648698249<br>ADA 0.92883571039692<br>BTC 0.0037756670642545<br>DOT 0.49545690828074<br>ETH 0.011983913290283<br>LINK 0.11983142325967<br>USDC 528.912629534418 | | | |
| 3.1.377869 | MATT MCPHEELY | ADDRESS REDACTED | | | BTC 0.0001225116166006189 | | | |
| 3.1.377870 | MATT MEEKHOF | ADDRESS REDACTED | | | BTC 0.0153310035316613<br>USDT ERC20 52627.0685062637 | | | |
| 3.1.377871 | MATT MEILNER | ADDRESS REDACTED | | | ETH 0.012541630117521<br>ETH 2.12068892002586 | | | |
| 3.1.377872 | MATT MEINROD | ADDRESS REDACTED | | | ETH 0.00001470069372008 | | | |
| 3.1.377873 | MATT MELSEN | ADDRESS REDACTED | | | BTC 0.0000576754211904<br>MATIC 32.678945324024 | | | |
| 3.1.377874 | MATT MERCURIO | ADDRESS REDACTED | | | USDC 0.01280315099525163 | | | |
| 3.1.377875 | MATT MERCZ | ADDRESS REDACTED | | | BTC 0.0000009548629065 6<br>BTC 0.018019386820356 8<br>CEL 3.06090950116433<br>ETH 0.97075332761370 5<br>MATIC 199.188297030245 | | | |
| 3.1.377876 | MATT MERLENE | ADDRESS REDACTED | | | ADA 0.46126262330803 1<br>BTC 0.000017410526826963<br>COMP 0.00358374617267946<br>DASH 0.000000410789728568 1<br>DOT 36.1122017401544<br>ETH 0.00050291894089419 9<br>MATIC 151.062833874198<br>MCDAI 42.3202039872959<br>USDC 221.985387975692 | DOT 21.2741235737 | | |
| 3.1.377877 | MATT MERRILL | ADDRESS REDACTED | | | BTC 0.0000030541058156 3<br>DASH 0.00753630400340 83<br>DOT 0.08167554219660 85<br>ETH 0.0000014041853393 46<br>LINK 0.0622061939446382<br>MATIC 0.01958187545245 22<br>SNX 0.21926237716972 1<br>UNI 0.03865284827589 3<br>USDC 0.0244775144105 36<br>USDT ERC20 0.253910250516 68<br>XLM 3.29086289820795<br>ZEC 0.00340776727414827 | ETH 0.0000007592996196 05<br>USDC 0.00037908200093942 4 | | |
| 3.1.377878 | MATT MIELNIK | ADDRESS REDACTED | | | BTC 0.23197650435237 | | | |
| 3.1.377879 | MATT MILES | ADDRESS REDACTED | | | BTC 0.0000003507310614523 | | | |
| 3.1.377880 | MATT MILLER | ADDRESS REDACTED | | | BTC 0.0005766034842842 34<br>MATIC 4.46247965356864 | | | |
| 3.1.377881 | MATT MILLER | ADDRESS REDACTED | | | BAT 825.39634205197 9<br>BCH 2.19653472881617<br>BTC 2.09272210592265<br>CEL 1067.14081906903<br>ETH 19.599020670520 7<br>LINK 45.107299993995 6<br>LTC 3.41357729916842<br>SGB 5142.82441352817<br>USDC 4.05361022680405<br>XLM 9630.83384704004<br>XRP 73050.000000160 9 | | | |
| 3.1.377882 | MATT MILLER | ADDRESS REDACTED | | | BTC 0.00030305170201367<br>ETH 0.275513222502734<br>MCDAI 74.3160108032913 | | | |
| 3.1.377883 | MATT MILLER | ADDRESS REDACTED | | Yes | BTC 0.05634640988793 04<br>CEL 0.0929489036659494 | | | BTC 0.214099523707541 |
| 3.1.377884 | MATT MILLER | ADDRESS REDACTED | | | BTC 0.02685484825 17969 | | | |
| 3.1.377885 | MATT MILLIS | ADDRESS REDACTED | | | AAVE 15.52418017697 94<br>BTC 0.00109229478858672<br>DASH 11.99108203072 72<br>MCDAI 0.61799088795989 9<br>USDC 6.69385364901401 | | | |
| 3.1.377886 | MATT MILZ | ADDRESS REDACTED | | | ADA 0.49790103161348 1<br>BTC 1.524968258324996 -06<br>DOT 0.058081181457849 1<br>ETH 0.00083187254267685 6<br>MATIC 0.65061232875100 6 | | | |
| 3.1.377887 | MATT MINOTTI | ADDRESS REDACTED | | | ADA 90.607220801719<br>BTC 0.22541702124105 6<br>ETH 0.5180616752239 5<br>GUSD 0.323373035110685<br>SOL 1.07290015051473<br>USDC 0.346029193585026 | | | |
| 3.1.377888 | MATT MIRANDA | ADDRESS REDACTED | | | XRP 0.0000004384360235 44 | | | |
| 3.1.377889 | MATT MISBACH | ADDRESS REDACTED | | | BTC 0.0163453922615472<br>SNX 65.533725956072 | | | |
| 3.1.377890 | MATT MITCHELL | ADDRESS REDACTED | | | ADA 4382.05472667494<br>BTC 0.00156388695994 29<br>DOT 5.37918985375309<br>ETH 0.01878704207098 3<br>LINK 25.68096500034202<br>MATIC 0.01165383543820 15<br>SOL 119.382159357345 | BTC 0.00000005128604154<br>MATIC 6.38450102141158 | | |
| 3.1.377891 | MATT MITCHNER | ADDRESS REDACTED | | | BTC 0.0517880860089946 | | | |
| 3.1.377892 | MATT MOCKLER | ADDRESS REDACTED | | | ETH 0.283881010187<br>BTC 0.0008439171342384 56<br>PAXG 0.305780541264017<br>SNX 442.107905043091<br>USDC 6275.34468120165 | | | |
| 3.1.377893 | MATT MODICA | ADDRESS REDACTED | | Yes | BTC 0.465749343868808<br>CEL 80.0469858969352<br>DOT 121.677941679112<br>ETH 20.54260656968604<br>LINK 1363.75399701198<br>LTC 2.72403677585707<br>MATIC 428.446821244474<br>MCDAI 261.340061990056<br>SOL 4.04476380254187<br>USDC 604.919482380011 | | | BTC 0.813568276959555 |
| 3.1.377894 | MATT MOFFATT | ADDRESS REDACTED | | | BTC 0.0052882814903731<br>CEL 1.07046164201735 | | | |
| 3.1.377895 | MATT MOFFITT | ADDRESS REDACTED | | | GUSD 0.100779996068198 | | | |
| 3.1.377896 | MATT MOLINYAWE | ADDRESS REDACTED | | | BTC 0.0000077938056438764 | | | |
| 3.1.377897 | MATT MONAHAN | ADDRESS REDACTED | | | MCDAI 0.0248129622885533<br>AAVE 0.430622133823119<br>BTC 0.0124070463646525<br>COMP 0.24010985795126<br>ETH 0.0537413203985082 | | | |
| 3.1.377898 | MATT MONAHAN | ADDRESS REDACTED | | | BTC 0.7749692879225 67 | BTC 0.25729251 | | |
| 3.1.377899 | MATT MONTEZ | ADDRESS REDACTED | | | SNX 0.021256283526449 8 | | | |
| 3.1.377900 | MATT MOORE | ADDRESS REDACTED | | | BTC 0.0620197597008506<br>ETH 0.180462408249339 | | | |
| 3.1.377901 | MATT MOORE | ADDRESS REDACTED | | | ADA 0.00005765597492995<br>BTC 9.0549622164739900 -07<br>CEL 0.00284492018057346<br>ETH 0.0000056440679 2359<br>LUNC 0.026337921242 18861<br>MATIC 0.00290191124751782<br>XRP 1.94043143055912 | | | |
| 3.1.377902 | MATT MORALES | ADDRESS REDACTED | | | ADA 6960.82927290644<br>BTC 1.60650218502301<br>ETH 0.0412144509779969<br>SNX 154.398498395717<br>SOL 5.66480091021807<br>USDC 21981.7387632804 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4056 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377903 | MATT MORAN | ADDRESS REDACTED | | | BTC 6.3471443563099990 07<br>ETH 0.00000004007991010SS<br>MCDAI 1.0713143757S1632<br>USDC 0.00229076318549005<br>XRP 718.41654020761B | | | |
| 3.1.377904 | MATT MORGAN | ADDRESS REDACTED | | | BTC 0.00125586489073997<br>KLM 2480 929440B8763 | | | |
| 3.1.377905 | MATT MORIN | ADDRESS REDACTED | | | LTC 0.55781574776051B<br>MCDAI 42.639153910248T<br>USDC 2.10671970988773<br>KLM 24.85863609159OB | | | |
| 3.1.377906 | MATT MORLEY | ADDRESS REDACTED | | | BTC 0.00154897374527509<br>MATIC 143.150508633907<br>UMA 3.694204405559964<br>USDC 2.3555811759379Z | USDC 0.000000443081958089 | | |
| 3.1.377907 | MATT MORRELL | ADDRESS REDACTED | | | DOT 72.031078017245B<br>ETH 3.67961029102i31<br>MATIC 1030.502647048B6<br>USDC 0.0014843238344009 | | | |
| 3.1.377908 | MATT MORRIS | ADDRESS REDACTED | | | BTC 0.00059376951391613T<br>CEL 2.721614182631S<br>LINK 7.7 | | | |
| 3.1.377909 | MATT MORRISON | ADDRESS REDACTED | | | BTC 0.00004426739281363<br>CEL 0.024430921097124i<br>TUSD 0.40849749347418 | | | |
| 3.1.377910 | MATT MORRISON | ADDRESS REDACTED | | | AAVE 0.01063803656192398<br>ETH 0.00961013863491993<br>USDC 2.38759512780964 | | | |
| 3.1.377911 | MATT MROTEK | ADDRESS REDACTED | | | AVAX 0.01660835533246i3<br>BTC 0.00013939134963789 9<br>ETH 0.002559B05412606692<br>MANA 0.00855402412714471<br>MATIC 2.51676147429183<br>SOL 0.0121671562737152<br>USDC 0.31544387460S832 | BTC 0.000000030020307i3<br>MATIC 1662.029B2683809<br>SOL 10.2594074883655<br>USDC 0.00000060440716195 | | |
| 3.1.377912 | MATT MUELLER | ADDRESS REDACTED | | | BTC 0.000952406129433941<br>ETH 1.483894328123i8 | ETH 0.101311297 | | |
| 3.1.377913 | MATT MUENCH | ADDRESS REDACTED | | | ADA 162.552239707452<br>BCH 0.209B40535863106<br>BTC 0.043639266581816i<br>ETH 0.234301307557184<br>KLM 29.359307972410i | | | |
| 3.1.377914 | MATT MUGFORD | ADDRESS REDACTED | | | BTC 0.23450862782742B<br>ETH 1.399549204432S<br>LTC 2.080621655740B5 | | | |
| 3.1.377915 | MATT MUGNAINI | ADDRESS REDACTED | | | BTC 0.000066693984767982 | | | |
| 3.1.377916 | MATT MULFINGER | ADDRESS REDACTED | | | ADA 0.00073273161148523B<br>BTC 2.402225079199996i-07<br>ETH 4.3666013913133OE-05<br>MATIC 0.0095192935737240S<br>SNX 0.00047931750371979<br>USDC 0.00223876375088244 | | | |
| 3.1.377917 | MATT MUNTHER | ADDRESS REDACTED | | | BTC 0.667604959276299 | | | |
| 3.1.377918 | MATT MURPHY | ADDRESS REDACTED | | | ADA 0.721186519504133<br>BTC 0.000050985317934416<br>ETH 0.00041639785509319 6<br>MATIC 3.03953560685251<br>MCDAI 0.10104B84508431S<br>SNX 232.015492556053 | BTC 0.000000028279947 94 | | |
| 3.1.377919 | MATT MYATT | ADDRESS REDACTED | | | BTC 0.003085053959B7206<br>DOGE 8669.9877555387B<br>ETH 1.11387240654013<br>MANA 105.609516194653<br>MATIC 912.301598965765<br>USDC 121.11685728375S | | | |
| 3.1.377920 | MATT MYERS | ADDRESS REDACTED | | | BTC 0.98783773872328<br>ETH 3.36285157974816 | | | |
| 3.1.377921 | MATT MYERS | ADDRESS REDACTED | | | CEL 68.335109773653<br>ETH 0.15<br>XRP 150 | | | |
| 3.1.377922 | MATT MYNATT | ADDRESS REDACTED | | | BTC 0.00000580743918280 6<br>DOT 0.006279987415890i96<br>ETH 8.0468106068407SE-05<br>LTC 0.00092038018626639 4<br>MATIC 1.44694478951592<br>SNX 0.02900231990315 6<br>USDC 0.45519925938058 4<br>KLM 0.15725349665i486 | | | |
| 3.1.377923 | MATT NANCE | ADDRESS REDACTED | | | ADA 2.01677860751386<br>BTC 0.00128984930767595<br>ETH 0.000609266796260098<br>SOL 2.1339026752873S<br>USDT ERC20 0.42088582507641 | ADA 0.000000743410403609 | | |
| 3.1.377924 | MATT NATHANSON | ADDRESS REDACTED | | | BTC 0.00000006020648251066<br>USDC 0.38021813381454T | BTC 0.0000000657972399Z<br>USDC 0.00000021350164734 | | |
| 3.1.377925 | MATT NAVARRO | ADDRESS REDACTED | | | XRP 800 | | | |
| 3.1.377926 | MATT NEIBERT | ADDRESS REDACTED | | | BAT 0.000614750602270487<br>BCH 0.000002126246451935<br>BTC 0.274195821488928<br>CEL 818.411958151189<br>ETH 0.982097737887897<br>LINK 0.000026235913589i9<br>LTC 0.012958544172092<br>OMG 0.062985991001i6668<br>SGB 886.656066972315<br>KLM 0.90010188399Bi427<br>XRP 5736.40508770318<br>ZRX 0.00308810784404325 | | | |
| 3.1.377927 | MATT NESSELRODT | ADDRESS REDACTED | | | AAVE 2.52422636894934<br>BAT 0.21850382B056967<br>BNT 236.381665173625<br>COMP 2.13763862234464<br>DASH 4.95091853798507<br>LINK 0.01822349339550i01<br>LTC 0.00253573609065i67<br>MATIC B12.169876609959<br>OMG 0.01095954272109i03<br>SNX 81.8830344363125<br>UNI 0.01706466664i63999<br>KLM 2285.83921276355<br>ZEC 6.0315593667053S<br>ZRX 978.256245007263 | | | |
| 3.1.377928 | MATT NEWBANKS | ADDRESS REDACTED | | | BTC 0.010530166800250T<br>ETH 0.05712295102i1548<br>MATIC 536.189746563958<br>SNX 17.0101313673565<br>USDC 212.84835429399<br>KLM 522.83760361783i | | | |
| 3.1.377929 | MATT NEWCOMB | ADDRESS REDACTED | | | AAVE 0.593441184626899<br>BTC 0.256150718322063<br>GUSD 298.126277416963<br>USDC 66.3167658719425<br>KLM 0.01277405984091Z5 | USDC 12.241<br>KLM 0.01733 | | |
| 3.1.377930 | MATT NEWMAN | ADDRESS REDACTED | | | BTC 0.017109902781565 | | | |
| 3.1.377931 | MATT NGUYEN | ADDRESS REDACTED | | | LINK 0.01200976693889331 | | | |
| 3.1.377932 | MATT NIELSEN | ADDRESS REDACTED | | | BTC 1.00115572205769<br>DOT 0.164214095698183<br>ETH 0.388746840506715<br>MATIC 1802.36666392737<br>SOL 138.179499352221 | | | |
| 3.1.377933 | MATT NOE | ADDRESS REDACTED | | | LINK 0.06879752601760S3<br>MATIC 0.870160343521309 | | | |
| 3.1.377934 | MATT NOONAN | ADDRESS REDACTED | | | BTC 0.00088542989732008S | | | |
| 3.1.377935 | MATT NOSS | ADDRESS REDACTED | | | XRP 15 | | | |
| 3.1.377936 | MATT O'BRIEN | ADDRESS REDACTED | | | BTC 0.09200648975848i81<br>DOT 0.015766032185395<br>ETH 0.000895529492396674<br>MATIC 506.755709309576 | | | |
| 3.1.377937 | MATT OBER | ADDRESS REDACTED | | | BTC 0.00014244956319B368<br>CEL 120.051950457318<br>ETH 0.0079157747159496Z<br>USDC 56.855742045T763 | | BTC 0.0000000048277111146 | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.377938 | MATT ODOM | ADDRESS REDACTED | | | ADA 424.95581929145<br>BTC 0.07115650256656492<br>EOS 255.88178312519<br>ETH 0.566128103226471<br>LINK 16.1488061577619<br>MANA 207.604133118297<br>MATIC 519.52127386073<br>SOL 5.1057607415163 | | | |
| 3.1.377939 | MATT O'HARA | ADDRESS REDACTED | | | XRP 0.0274730927709818 | | | |
| 3.1.377940 | MATT OLSEN | ADDRESS REDACTED | | | BTC 0.126764979716259 | | | |
| 3.1.377941 | MATT OLSON | ADDRESS REDACTED | | | USDC 1888.19195503628 | | | |
| 3.1.377942 | MATT OLSON | ADDRESS REDACTED | | | CEL 1.06424289565433 | | | |
| 3.1.377943 | MATT OPRAMOLLA | ADDRESS REDACTED | | | BTC 0.000121989606394817 | | | |
| 3.1.377944 | MATT ORMSBY | ADDRESS REDACTED | | | BTC 0.000522861062996842<br>DOGE 32.940547060822<br>DOT 1.07387151588734 | | | |
| 3.1.377945 | MATT OSTERGAARD | ADDRESS REDACTED | | | BTC 0.000013975204491205<br>ETH 0.000852681242172747<br>USDC 0.0133738240247911 | | | |
| 3.1.377946 | MATT OTT | ADDRESS REDACTED | | | ADA 1097.25731507399<br>BTC 0.0770073855043829<br>ETH 0.176124872227638<br>LINK 23.1354243386993<br>USDC 1115.43256716228 | | | |
| 3.1.377947 | MATT OWEN | ADDRESS REDACTED | | | BTC 0.00000216931130492<br>MATIC 169.120628903381<br>USDT ERC20 0.33428680475806<br>XLM 0.10492245063581<br>XRP 0.323330116323429 | | | |
| 3.1.377948 | MATT PADGETT | ADDRESS REDACTED | | | CEL 1.39202513462941 | | | |
| 3.1.377949 | MATT PAGE | ADDRESS REDACTED | | | BTC 0.000003950238150752<br>ETH 0.000396365508492612<br>MATIC 1.29027874975001 | | | |
| 3.1.377950 | MATT PALECEK | ADDRESS REDACTED | | | AVAX 10.0850079214091<br>BTC 0.25221953438724<br>DOT 14.5190779212208<br>ETH 0.307308483667927<br>LTC 0.737533163096044<br>SOL 2.2398602791784 | | | |
| 3.1.377951 | MATT PANICHELLA | ADDRESS REDACTED | | | ADA 1304.37792349029<br>USDC 146.145678395 | | | |
| 3.1.377952 | MATT PANSEGRAU | ADDRESS REDACTED | | | ADA 821.608429527271<br>BTC 0.00117678933727284<br>DOT 14.320061736784<br>ETH 0.309133144693736<br>SOL 1.02059005196913 | | | |
| 3.1.377953 | MATT PARKER | ADDRESS REDACTED | | | BTC 0.000000099903746086<br>CEL 0.00245331561532778 | | | |
| 3.1.377954 | MATT PARLI | ADDRESS REDACTED | | | BTC 0.000391695848821173<br>ETH 0.000443807743791828 | | | |
| 3.1.377955 | MATT PARSONS | ADDRESS REDACTED | | | BTC 0.000104222026789161<br>SOL 18.2887486966092 | BTC 0.00026756856878078 7 | | |
| 3.1.377956 | MATT PATTERSON | ADDRESS REDACTED | | | BTC 0.000000458117119 17<br>ETH 0.000000113086735526<br>USDC 0.045084123837764 1<br>XLM 0.00633301009240059 | | | |
| 3.1.377957 | MATT PATTERSON | ADDRESS REDACTED | | | BTC 0.00432087500981 5 | | | |
| 3.1.377958 | MATT PAUL | ADDRESS REDACTED | | | BTC 0.000004761284895158 | | | |
| 3.1.377959 | MATT PAULSON | ADDRESS REDACTED | | | BTC 0.000000259582646665<br>ETH 1.3477000067619<br>USDC 0.47209633272253 | | | |
| 3.1.377960 | MATT PAWLEY | ADDRESS REDACTED | | | CEL 3.5263425391631<br>MATIC 19.9<br>SOL 3.09 | | | |
| 3.1.377961 | MATT PAWLUSH | ADDRESS REDACTED | | | ADA 0.0415174324722068<br>BTC 0.0000093199622164 2<br>LINK 0.00216830056675321<br>MATIC 0.0961678820318405 | BTC 0.0000000017387013 04 | | |
| 3.1.377962 | MATT PAYNE | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 69.368611823121<br>USDT ERC20 2 | | | |
| 3.1.377963 | MATT PAYNTER | ADDRESS REDACTED | | | BTC 0.000319974499043070 4<br>ETH 0.09896781386823306<br>MCOAI 42.320203987295 9<br>USDC 1110.06506202656 | | BTC 0.00000006106312893 | |
| 3.1.377964 | MATT PEARCE | ADDRESS REDACTED | | Yes | BTC 0.04359571306865 21<br>ETH 0.97745377354767<br>MATIC 10.4735906169545<br>USDC 0.111282951733686 | | | BTC 0.14994077339450 9 |
| 3.1.377965 | MATT PEDERSEN | ADDRESS REDACTED | | | BTC 0.385805407528949<br>ETH 15.054330819622<br>USDC 0.0151760757962454 1<br>USDT ERC20 1.3031885223185 3 | | | |
| 3.1.377966 | MATT PEDRAZZINI | ADDRESS REDACTED | | | ADA 0.153546400330 12<br>BTC 0.000002403643680663<br>USDC 0.53746738d525481 | | | |
| 3.1.377967 | MATT PEGG | ADDRESS REDACTED | | | BTC 0.000001433811780 12<br>COMP 0.00072504828660877<br>ETH 3.41691327399998t-06<br>LINK 0.00202449917345542<br>MATIC 0.00593943947146369 3<br>SGB 6.85794943508089<br>UNI 0.0094510930818021 8<br>XLM 0.120150259082171<br>XRP 0.39997020843421 | | | |
| 3.1.377968 | MATT PENNELLA | ADDRESS REDACTED | | | ADA 38.172083882025<br>BTC 0.000933425624853851<br>ETH 0.00122358240187968<br>LTC 0.838090626637 37<br>MANA 4.45056851615453<br>MATIC 6.873268306512 1<br>XLM 3.71568580216759 | | | |
| 3.1.377969 | MATT PENNEY | ADDRESS REDACTED | | | BTC 2.0350349816899E-07<br>CEL 0.352454897468858<br>DOT 0.000165984122814921<br>ETH 0.00000056252687036 7<br>LINK 0.000110130501027 41<br>OMG 0.000214875406906 65<br>XLM 0.006867369705147 77<br>XRP 0.0143502204102013 | | | |
| 3.1.377970 | MATT PEREA | ADDRESS REDACTED | | | CEL 1.06756044013356 | | | |
| 3.1.377971 | MATT PERRY | ADDRESS REDACTED | | | BTC 0.00012884492875604 9<br>CEL 664.620305985666<br>ETH 7.43888499713215<br>LTC 10.3672642908671<br>SNX 110.75357642266 1<br>UNI 0.0120160902842979<br>USDC 1.3463423698157 8 | LTC 0.00004428<br>USDC 0.816008 | | |
| 3.1.377972 | MATT PERRYMAN | ADDRESS REDACTED | | | BCH 0.007035635252027 98<br>ETH 0.00296119541532881<br>SNX 6.59619635109216 6<br>USDC 50.544791120807 5 | | | |
| 3.1.377973 | MATT PERSON | ADDRESS REDACTED | | | ETH 0.00003125651875181 | | | |
| 3.1.377974 | MATT PETERSON | ADDRESS REDACTED | | | ADA 310.122597631045<br>XLM 211.78138557356 6 | | | |
| 3.1.377975 | MATT PETERSON | ADDRESS REDACTED | | | XRP 0.000008072245825479 | | | |
| 3.1.377976 | MATT PETROSKI | ADDRESS REDACTED | | | BTC 0.000302195236891364 1<br>CEL 11.0563515107047855 | | | |
| 3.1.377977 | MATT PICKENS | ADDRESS REDACTED | | | USDC 0.269379829410124 | | | |
| 3.1.377978 | MATT PICON | ADDRESS REDACTED | | | MATIC 304.0912089767977<br>XLM 1051.96273790958 | | | |
| 3.1.377979 | MATT PIEGZA | ADDRESS REDACTED | | | BTC 0.000000637700010416 | | | |
| 3.1.377980 | MATT PILCHARD | ADDRESS REDACTED | | | BTC 0.000599913906150644 | | | |
| 3.1.377981 | MATT PILCHER | ADDRESS REDACTED | | | CEL 0.030635676517606 | | | |
| 3.1.377982 | MATT PINI | ADDRESS REDACTED | | | AAVE 0.000247737441881094<br>BTC 0.0262755176460007<br>LINK 0.0466191939416926<br>SNX 0.273427632532278 | | | |
| 3.1.377983 | MATT PISTILLI | ADDRESS REDACTED | | | BTC 0.055428068899221 13<br>CEL 4.91411293610464<br>ETH 0.0872822<br>MATIC 14.99954983<br>SOL 2.2140773610116 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.377984 | MATT PITMAN | ADDRESS REDACTED | | | ADA 1.126656642148A<br>BTC 0.0124524604431571<br>CEL 6.9181783916124<br>DOT 0.00341346775293987<br>ETH 0.000382283337511167<br>MATIC 0.0067111060716857 | | | |
| 1.1.377985 | MATT POLACEK | ADDRESS REDACTED | | | ADA 0.213737217435332<br>BTC 0.0000015602388240J<br>DOT 2.9319270129483J<br>ETH 3.0000545123576828J<br>XRP 0.0078266459511131J | | | |
| 1.1.377986 | MATT POOLE | ADDRESS REDACTED | | Yes | BTC 0.368035835023396<br>CEL 305.940039403J2 | | | BTC 0.831964164976603 |
| 1.1.377987 | MATT POPE | ADDRESS REDACTED | | | AAVE 7.047081588293S7<br>BTC 0.0013273332480885<br>CEL 35.824429231123J<br>DOT 0.30014026171481<br>ETH 3.890708333438185<br>LINK 264.394812484J32<br>LTC 0.0127938527782321<br>LUNC 0.000000678988391549<br>USDC 0.080245855290294<br>USDT ERC20 3303.001387168<br>XLM 6783.336466227J02 | | | |
| 1.1.377988 | MATT POTTER | ADDRESS REDACTED | | | CEL 6.9880321461096J2 | | | |
| 1.1.377989 | MATT POTTINGER | ADDRESS REDACTED | | | CEL 2.467135863182J27<br>LINK 0.379071296707997<br>SNX 0.541847211731779<br>USDT ERC20 0.0178815184682432 | | | |
| 1.1.377990 | MATT POURCHO | ADDRESS REDACTED | | | CEL 6100.55078194907 | | | |
| 1.1.377991 | MATT POWELL | ADDRESS REDACTED | | | ETH 0.00812806773442441J9<br>LTC 0.000318805458915125 | | | |
| 1.1.377992 | MATT POWELL | ADDRESS REDACTED | | Yes | ADA 4.742452269494S<br>BTC 0.366554865779389 | | | BTC 1.7113691571323J |
| 1.1.377993 | MATT POWERS | ADDRESS REDACTED | | | ETH 0.000257515993823246 | | | |
| 1.1.377994 | MATT PRATT | ADDRESS REDACTED | | | BTC 0.000015341579900907<br>ETH 0.000039978932529753 | | | |
| 1.1.377995 | MATT PRESTON | ADDRESS REDACTED | | | LINK 0.0130779440163061<br>ADA 0.142983553395429<br>BTC 0.000015387895916573<br>ETH 0.0053795268456575 | | | |
| 1.1.377996 | MATT PRETTI | ADDRESS REDACTED | | | BTC 0.000015159466630023<br>USDC 5.463476505984J7 | BTC 0.0000000J<br>USDC 0.00865769993069433 | | |
| 1.1.377997 | MATT PRICE | ADDRESS REDACTED | | | MATIC 1.7563618933253<br>MCOAI 31.808183042323S | | | |
| 1.1.377998 | MATT PRIDDLE | ADDRESS REDACTED | | | BTC 0.00286035367923S1<br>CEL 424.561126159151<br>DOT 126.081625551468<br>ETH 0.0168470043233077<br>MATIC 1045.7539966491<br>USDC 55.712648<br>USDT ERC20 178.0750725075B7 | | | |
| 1.1.377999 | MATT PRITCHARD | ADDRESS REDACTED | | | CEL 265.16101786668A<br>MCOAI 40 | | | |
| 1.1.378000 | MATT PRODDIAN | ADDRESS REDACTED | | | BTC 0.00310099644551526<br>ETH 0.448170505821919<br>USDC 518.977675308501 | | | |
| 1.1.378001 | MATT QUANRUD | ADDRESS REDACTED | | | LINK 0.0406238322552J<br>MATIC 14.5690639136937<br>USDC 0.145235967501876<br>USDT ERC20 0.83757996133801J6 | | | |
| 1.1.378002 | MATT QUIST | ADDRESS REDACTED | | | ETH 0.5082797916253S4 | ETH 0.037019870063388J | | |
| 1.1.378003 | MATT QUY DANG | ADDRESS REDACTED | | | BNB 0.00182341912618866<br>BTC 0.0000000637392169J | | | |
| 1.1.378004 | MATT R | ADDRESS REDACTED | | | BTC 1.2974294142408S<br>ETH 12.36479006205J<br>MATIC 807.818390211498<br>USDC 4103.62490502929 | BTC 0.00119505954393015<br>ETH 0.204J | | |
| 1.1.378005 | MATT RAINE | ADDRESS REDACTED | | | ADA 0.00153488615169544 | | | |
| 1.1.378006 | MATT RAJEWSKI | ADDRESS REDACTED | | | BTC 0.0000007827452277J23<br>CEL 11.824045205751S<br>ETH 0.0055141203362473S<br>USDC 5.0554164307828 | | | |
| 1.1.378007 | MATT RALKOWSKI | ADDRESS REDACTED | | | BTC 0.000000577957942243<br>ETH 0.00054422257114062 | | | |
| 1.1.378008 | MATT RAYNER | ADDRESS REDACTED | | | ETH 0.041108222397601J9 | | | |
| 1.1.378009 | MATT REAVEY | ADDRESS REDACTED | | | BTC 1.1425304176830S<br>ETH 3.850372071J8369<br>LINK 316.8648134612<br>MATIC 4104.596459627B2 | | | |
| 1.1.378010 | MATT REBONG | ADDRESS REDACTED | | | EOS 41.640395839131J<br>ETH 1.06098339064405 | | | |
| 1.1.378011 | MATT RECTOR | ADDRESS REDACTED | | | CEL 1.078983763373J23 | | | |
| 1.1.378012 | MATT REDINBO | ADDRESS REDACTED | | | BTC 0.086567445246419 | BTC 0.0000000J | | |
| 1.1.378013 | MATT REED | ADDRESS REDACTED | | | AAVE 0.010250204786133J<br>BAT 0.0166283344829271<br>BTC 4.19745947016276<br>CEL 9.4319217957290J<br>EOS 0.032752313030860J6<br>MANA 0.214980309656B8<br>MATIC 0.192185386194013<br>SNX 0.156278672965944<br>SOL 122.788759422036<br>UMA 0.0880520706929S<br>UNI 0.00130049744254255<br>USDC 11.234157882281J9<br>XLM 0.389137900423012<br>ZRX 0.0524267924158153 | USDC 2094.35S | | |
| 1.1.378014 | MATT REGISTER | ADDRESS REDACTED | | | BTC 0.00000521684394919<br>MATIC 0.012511350170074J7<br>XLM 0.565705460033975 | | | |
| 1.1.378015 | MATT REINGOLD | ADDRESS REDACTED | | | BTC 0.00130993658029142<br>LTC 0.00143027279314079<br>USDT ERC20 9.6631357675963 | | | |
| 1.1.378016 | MATT REYNOLDS | ADDRESS REDACTED | | | BTC 0.217081551549462<br>CEL 57.124810159563A<br>LINK 71.8903300273898<br>LTC 4.0975092310839S<br>MATIC 515.848158911742<br>SNX 650.404375561986 | | | |
| 1.1.378017 | MATT RHEINS | ADDRESS REDACTED | | | BTC 0.00000008194514565S | | | |
| 1.1.378018 | MATT RHODES | ADDRESS REDACTED | | | BTC 0.214772237291961<br>DOT 25.320021994202B<br>ETH 0.00000097143060997469<br>MATIC 2.02076710175906 | | | |
| 1.1.378019 | MATT RICHARDS | ADDRESS REDACTED | | | BTC 0.0000009408270B4108<br>ETH 0.000078325369781284 | | | |
| 1.1.378020 | MATT RICHARDS | ADDRESS REDACTED | | | AAVE 1.51368210717S3<br>ADA 2740.79002137899<br>BTC 0.346090695965077<br>DOT 143.111749076093<br>ETH 5.559352473456B5<br>LINK 27.678727253459J2<br>LPT 16.65822338<br>LTC 30.10823517933J39<br>MANA 210.672297687996<br>MATIC 4212.02884467422<br>SNX 194.353384114918<br>UNI 38.4429793351123<br>USDT ERC20 247.513490625751J<br>XLM 2620.263953047S<br>XTZ 29.770419104704J<br>ZEC 28.83212273191J | | | |
| 1.1.378021 | MATT RICHTER | ADDRESS REDACTED | | | BTC 0.0138310892283718<br>MATIC 2000.575969386B6 | | | |
| 1.1.378022 | MATT RICHWINE | ADDRESS REDACTED | | | BTC 0.00000260015007355<br>ETH 0.00024636103130188<br>LINK 0.2121361637823J27<br>USDC 0.096661852643199G | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378023 | MATT RILEY | ADDRESS REDACTED | | | ADA 10.17130015523543<br>BCH 0.00085553982873456<br>BTC 0.00023610050715957<br>ETH 0.02544772936528<br>SNX 0.61115834546054<br>UNI 0.11792685717203<br>USDC 5.33109681396783<br>XLM 0.53004101605167 | | ADA 0.0000019545313163<br>BTC 0.25387746147876<br>USDC 0.000002013086222568 | |
| 3.1.378024 | MATT RIORDAN | ADDRESS REDACTED | | | AAVE 0.74106788764710<br>BCH 0.20652566131720<br>BNT 205.66737656093<br>BTC 0.00101209734835<br>CEL 58.87440841954<br>COMP 1.08165710296649<br>DASH 3.11578681451378<br>ETC 35.58460147242<br>ETH 0.00846711887596832<br>MATIC 418.463313698876<br>OMG 190.804724472739<br>SNX 10.89187834394<br>XLM 3981.68458056603<br>XRP 999.65<br>ZRX 1006.86564050949 | | BTC 0.0000000040720360<br>ETC 0.414590863322429<br>OMG 3.70850805450682<br>XLM 71.0687273 | |
| 3.1.378025 | MATT ROBBE | ADDRESS REDACTED | | | BTC 0.00540295239339654<br>ETH 3.02050659353176<br>USDC 1256.03433015918 | | | |
| 3.1.378026 | MATT ROBBINS | ADDRESS REDACTED | | | BTC 0.00027538298733749<br>USDC 136.689244105488 | | | |
| 3.1.378027 | MATT ROBERTS | ADDRESS REDACTED | | | ADA 273.80801056786<br>BTC 0.00000050387124703<br>CEL 0.06718198961224<br>DOT 3.17832785873492<br>USDC 0.07768661166946769<br>XLM 0.01526017160723<br>XRP 1015.48180564007 | | | |
| 3.1.378028 | MATT ROBINSON | ADDRESS REDACTED | | | BTC 0.04886135478711<br>ETH 1.16920534827316<br>MCDAI 42.39784528414<br>USDC 5499.73896446803 | | | |
| 3.1.378029 | MATT ROBISON | ADDRESS REDACTED | | | BTC 0.00021972508592141<br>USDC 13.04107515058 | USDC 0.00000021291940133 | | |
| 3.1.378030 | MATT RODEK | ADDRESS REDACTED | | | BTC 0.00086246421098907<br>DOT 8.50373061638438<br>MATIC 86.85811750720 | | | |
| 3.1.378031 | MATT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00395315373435068 | | | |
| 3.1.378032 | MATT ROGERS | ADDRESS REDACTED | | | BTC 0.16997828301901<br>CEL 1097.25855541822<br>ETH 2.85052106931182 | | | |
| 3.1.378033 | MATT ROUPH | ADDRESS REDACTED | | | BSV 0.00000659704385560<br>ETH 0.00013415786834980 | | | |
| 3.1.378034 | MATT ROSENCRANCE JR | ADDRESS REDACTED | | | BCH 3.63840945998926<br>BTC 0.03684292426055<br>DOT 15.94056631120<br>ETC 3.09438731304301<br>UNI 20.55069826199<br>XLM 1861.00707050048 | | | |
| 3.1.378035 | MATT ROSS | ADDRESS REDACTED | | | CEL 3.101513923372<br>DOT 0.0000008708<br>ETH 0.0000003 | | | |
| 3.1.378036 | MATT ROTHROCK | ADDRESS REDACTED | | | BTC 0.00005012251670887<br>SNX 0.11392249576604 | BTC 0.00000024781651140 | | |
| 3.1.378037 | MATT ROUSEY | ADDRESS REDACTED | | | ADA 756.44270558003<br>AVAX 69.9192292830418<br>DOT 0.10390009610064<br>LINK 37.65622684940<br>MATIC 1.16504491710<br>SOL 51.38220608150 | AVAX 8.96592946802151 | | |
| 3.1.378038 | MATT ROWBERRY | ADDRESS REDACTED | | | BTC 0.00000038341364453<br>CEL 2.58299757590548<br>ETH 0.00016282617657751<br>LINK 0.00722225437715082<br>OMG 0.01134293297890<br>SGB 437.37740756466 | | | |
| 3.1.378039 | MATT ROWE | ADDRESS REDACTED | | | BTC 0.00000404036588347<br>LTC 0.00007753646820677<br>MATIC 1.20951700532732 | | | |
| 3.1.378040 | MATT RUHTER | ADDRESS REDACTED | | | USDC 0.00228103201014376 | | | |
| 3.1.378041 | MATT RUSSELL | ADDRESS REDACTED | | | AAVE 34.02257918402<br>BNT 346.11107986307<br>BTC 0.52811107723013<br>ETH 16.68114867554<br>LINK 760.524480908939<br>SNX 169.34096251853 | | | |
| 3.1.378042 | MATT RUSSELL | ADDRESS REDACTED | | | BTC 0.27710223568840<br>ETH 0.225985666744<br>MATIC 4394.162551443 | | | |
| 3.1.378043 | MATT RUTLEDGE | ADDRESS REDACTED | | | CEL 0.00109129653205065 | | | |
| 3.1.378044 | MATT RYAN | ADDRESS REDACTED | | | ADA 0.18134285861125<br>BTC 0.00000000026103183<br>CEL 11.04971431074<br>DOT 0.00000000002766475<br>LUNC 0.0133252977848938<br>SOL 0.004432112813018<br>USDT ERC20 0.00000041760231608 | | | |
| 3.1.378045 | MATT RYAN | ADDRESS REDACTED | | | MATIC 3264.61160284961 | | | |
| 3.1.378046 | MATT RYLE | ADDRESS REDACTED | | | BTC 0.05552990674794557<br>ETH 0.00059030304081251<br>SGB 1685.26528393 | | | |
| 3.1.378047 | MATT SAAL | ADDRESS REDACTED | | | XRP 0.00000042884731428<br>BTC 0.00122267703472054 | | | |
| 3.1.378048 | MATT SAMMUT | ADDRESS REDACTED | | | MATIC 1.7412927667627<br>CEL 23.77603086797 | | | |
| 3.1.378049 | MATT SAMPIETRO | ADDRESS REDACTED | | | AAVE 2.13334665444301<br>BAT 1594.10279577693<br>BTC 0.29891651424857<br>ETC 118.70601458086<br>MANA 1538.61208202461<br>MATIC 9440.90261439439<br>SNX 49.5548345318206<br>UNI 45.88360652881<br>ZEC 8.75147621349711 | | | |
| 3.1.378050 | MATT SAMUELSON | ADDRESS REDACTED | | | BTC 0.00000357461191463<br>CEL 1.11107725868663<br>LINK 2.6961610480789<br>SGB 244.7269158158<br>XLM 1314.74462408498<br>XRP 1600.85402017116 | | | |
| 3.1.378051 | MATT SANNER | ADDRESS REDACTED | | | BTC 1.71710185296099<br>ETH 0.00000025588052809<br>MCDAI 0.00085142324690166<br>USDC 0.00214259513796795 | BTC 0.00000003649123697<br>USDC 0.00000055255613128 | | |
| 3.1.378052 | MATT SATELL | ADDRESS REDACTED | | | BTC 0.76335743673981<br>DOT 64.29030966338<br>ETH 11.65300728786<br>MATIC 3975.45450747347<br>SOL 20.40575467853 | BTC 0.00349364<br>ETH 0.064350275800767 | | |
| 3.1.378053 | MATT SAVAGE | ADDRESS REDACTED | | | BTC 0.0000001488612236 | | | |
| 3.1.378054 | MATT SAYER | ADDRESS REDACTED | | | BTC 2.25456265611799<br>CEL 0.02751080153228 | | | |
| 3.1.378055 | MATT SCHEETZ | ADDRESS REDACTED | | | BTC 0.00019671857078664<br>CEL 0.22658001473898<br>ETH 0.00000942968439245<br>LTC 0.00096064239751292<br>SGB 0.3541346537592<br>XRP 2.31652942804472 | | | |
| 3.1.378056 | MATT SCHERER | ADDRESS REDACTED | | | BTC 0.00057010009850080<br>LTC 6.43246171700 | | | |
| 3.1.378057 | MATT SCHISSLER | ADDRESS REDACTED | | | BTC 0.00000879379993902<br>MCDAI 0.03475834027387 | | | |
| 3.1.378058 | MATT SCHMIDT | ADDRESS REDACTED | | | BTC 0.01544515671935<br>ETH 0.59837992106707<br>USDC 311.705440466731 | | | |
| 3.1.378059 | MATT SCHMUDE | ADDRESS REDACTED | | | BTC 0.00000092786437689<br>USDC 0.25276993842589 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378060 | MATT SCHORR | ADDRESS REDACTED | | | BTC 0.00002722998679999<br>ETH 0.0274442980208027 | | | |
| 3.1.378061 | MATT SCHRADER | ADDRESS REDACTED | | | BTC 0.000102225831254847<br>ETH 0.000000629798178062<br>LINK 4.64370450745399E-05 | BTC 0.00000002639663254<br>ETH 0.000974176160802226<br>LINK 0.25776721878137 | | |
| 3.1.378062 | MATT SCHREIBER | ADDRESS REDACTED | | | BTC 0.00138853196910218 | | | |
| 3.1.378063 | MATT SCHROEDER | ADDRESS REDACTED | | | BTC 3.35580638156324<br>ETH 17.9100383481986<br>LINK 102.247000022874<br>LTC 7.81445138335329 | | | |
| 3.1.378064 | MATT SCHUMACHER | ADDRESS REDACTED | | | MATIC 22.3096123049413<br>USDC 42.8560027537914 | | | |
| 3.1.378065 | MATT SCHWEDA | ADDRESS REDACTED | | | BTC 0.00239287160852569<br>MATIC 0.941155676146436<br>XLM 264.829612226806 | | | |
| 3.1.378066 | MATT SCHWINDEN | ADDRESS REDACTED | | | AAVE 8.50731726721529<br>BTC 1.03113438547117<br>CEL 5632.88529372774<br>ETH 58.4080569000869<br>LINK 1.88316112639253<br>LTC 0.0151349605281726<br>MATIC 31048.2830485021<br>MCDAI 2.00224266547008<br>SNX 600.509100697143 | | | |
| 3.1.378067 | MATT SCINTO | ADDRESS REDACTED | | | BTC 0.0120093673726598<br>CEL 44.5187783926488<br>ETH 0.00000194367324552<br>MCDAI 31.8834915015462<br>PAX 1.58224374992551<br>USDC 0.00105620167133079<br>USDT ERC20 1.56773894825<br>XLM 62.2784330799147<br>ZRX 0.268724861174792 | | | |
| 3.1.378068 | MATT SCOTT | ADDRESS REDACTED | | | BTC 0.00217275038726484<br>KNC 0.0228281980603521 | CEL 227.4433 | | |
| 3.1.378069 | MATT SEARLE | ADDRESS REDACTED | | | BTC 0.000155101667196383<br>CEL 7.36360087337908<br>USDC 0.000009099203723162 | | | |
| 3.1.378070 | MATT SEEK | ADDRESS REDACTED | | | BTC 0.0035898932842654<br>GUSD 520.949767752395<br>LUNC 3.56716528836608<br>SOL 2.79515674863008 | | | |
| 3.1.378071 | MATT SEMMEL | ADDRESS REDACTED | | | BTC 0.0421814256158574<br>ETH 0.000008293654408385<br>USDC 614.721481303674<br>XLM 1960.46906948436 | ETH 0.00782035580908221 | | |
| 3.1.378072 | MATT SERPICO | ADDRESS REDACTED | | | ADA 103.087130303555<br>BTC 0.0054581160263267<br>ETH 0.610373448903253<br>USDC 127.357616876451 | | | |
| 3.1.378073 | MATT SHARPE | ADDRESS REDACTED | | | BTC 2.11858157866765<br>USDC 19.1393315206388 | | | |
| 3.1.378074 | MATT SHAW | ADDRESS REDACTED | | | ETH 1.01009862877477 | | | |
| 3.1.378075 | MATT SHERMAN | ADDRESS REDACTED | | | BTC 0.00007133628362754 | | | |
| 3.1.378076 | MATT SHERRY | ADDRESS REDACTED | | | BTC 0.13812820909996 | | | |
| 3.1.378077 | MATT SHIELDS | ADDRESS REDACTED | | | CEL 1.14317820162927<br>ETH 0.0000479883772322<br>USDC 0.000252812747249911<br>ZEC 0.00052988756097885<br>ZRX 0.246915000603103 | | | |
| 3.1.378078 | MATT SHILLING | ADDRESS REDACTED | | | BTC 0.02444041190202<br>DOT 14.9851361695215<br>ETH 0.995581694823478<br>LINK 19.738317055561<br>MATIC 616.57013483548 | | | |
| 3.1.378079 | MATT SHIRKMAN | ADDRESS REDACTED | | | BCH 5.2042412608189<br>BTC 0.00281459032908363 | | | |
| 3.1.378080 | MATT SHIRLEY | ADDRESS REDACTED | | | CEL 17.2757514593816<br>DOT 23.0680426207764<br>ETH 0.137823934685694<br>MATIC 474.299769721338 | | | |
| 3.1.378081 | MATT SHOFFNER | ADDRESS REDACTED | | | BTC 0.000007903554112145<br>ETH 0.000153082657123517<br>LTC 0.000589352460982604<br>MCDAI 0.118108075859476<br>UNI 0.000941046400957032<br>USDC 0.340535161971724 | | | |
| 3.1.378082 | MATT SHUSS | ADDRESS REDACTED | | | MATIC 3948.23759298981 | | | |
| 3.1.378083 | MATT SJOTHUN | ADDRESS REDACTED | | | ADA 66.2518874095761<br>BTC 0.00211252177054955<br>MATIC 79.9666917914804 | | | |
| 3.1.378084 | MATT SLAYTON | ADDRESS REDACTED | | | ADA 91.4796447048321<br>BTC 0.0319685190526089<br>ETH 0.83055038494601<br>LTC 1.44717471083211<br>MATIC 219.970825548206<br>USDT ERC20 172.89847619348<br>XLM 0.0050300015653267 | | XLM 29.1033640703367 | |
| 3.1.378085 | MATT SMITH | ADDRESS REDACTED | | | BTC 0.00119463918599735<br>ETH 1.23414727428948<br>MCDAI 42.3978451841409 | | | |
| 3.1.378086 | MATT SMITH | ADDRESS REDACTED | | | BTC 0.136303504844394<br>LTC 34.066570688132<br>OMG 102.457062642857 | | | |
| 3.1.378087 | MATT SMITH | ADDRESS REDACTED | | | BTC 0.00000011<br>CEL 12.1598244353935<br>ETH 0.007208<br>MCDAI 40 | | | |
| 3.1.378088 | MATT SMITH | ADDRESS REDACTED | | | BAT 2174.06445088977<br>BCH 0.00650879572194343<br>BTC 0.00116317889319744<br>CEL 126.257616317954<br>DASH 9.26854269941509<br>DOT 0.0000000000506548901<br>LTC 0.000000570187214479<br>MANA 0.232199237442312<br>USDC 9.25868501954246<br>USDT ERC20 5.35950475264671<br>XRP 12.8834321412085 | | | |
| 3.1.378089 | MATT SMITH | ADDRESS REDACTED | | | ETH 0.30825116770657 | | | |
| 3.1.378090 | MATT SMITH | ADDRESS REDACTED | | | BTC 0.569698734069214<br>DOT 0.254901018676513<br>ETH 0.0163004235108119<br>KNC 0.447875264278876<br>LTC 0.184444550815869<br>MATIC 6.69520681112554<br>USDC 4260.52225985028<br>ZRX 2.7953076569308 | | | |
| 3.1.378091 | MATT SMITH | ADDRESS REDACTED | | | USDC 10476.7257776019 | | | |
| 3.1.378092 | MATT SMITH | ADDRESS REDACTED | | | BTC 0.00997569511282083<br>ETH 0.109998622673789 | | | |
| 3.1.378093 | MATT SMITHWICK | ADDRESS REDACTED | | | MANA 1.76011242959853 | | | |
| 3.1.378094 | MATT SNEED | ADDRESS REDACTED | | | BTC 0.000004365121607257<br>ETH 0.0000010800186951872<br>GUSD 0.0781290503481836<br>USDC 0.0399062918242221 | BTC 0.00000002986806932<br>ETH 0.0274024643665232<br>GUSD 55.3766528025062<br>USDC 0.000000805916762947 | | |
| 3.1.378095 | MATT SNOOTS | ADDRESS REDACTED | | | ADA 0.673601436843468<br>BTC 0.000000797968337384<br>ETH 0.00313790348175221<br>MATIC 0.544116690898341 | | | |
| 3.1.378096 | MATT SOLIK | ADDRESS REDACTED | | | BTC 0.000008106327542453<br>CEL 1.12239209349785<br>ETH 0.00020707954747214 | | | |
| 3.1.378097 | MATT SOLOMON | ADDRESS REDACTED | | | ADA 545.191991383109<br>BTC 1.1351204167485<br>COMP 0.00891587546424<br>DOT 32.8778466639638<br>ETH 10.9359526213627<br>LINK 23.1849349565267<br>LTC 1.45881640326483<br>MATIC 450.173693426866<br>USDC 324.010951102183<br>XLM 1009.1138083338 | BTC 0.00737598818361919 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378098 | MATT SOLITS | ADDRESS REDACTED | | | ADA 206.55628278463<br>BTC 0.00109989057394062 | | | |
| 3.1.378099 | MATT SORENSEN | ADDRESS REDACTED | | | BTC 0.0000001823347094D8<br>MATIC 4.67844696900562<br>USDC 15856.8132353923<br>XLM 0.239499976645158 | | | |
| 3.1.378100 | MATT SOUTHON | ADDRESS REDACTED | | | CEL 0.00459919626351232 | | | |
| 3.1.378101 | MATT SPENCE | ADDRESS REDACTED | | | BTC 0.000024326654173065<br>ETH 0.000129270167046118 | | BTC 0.000100008596080591 | |
| 3.1.378102 | MATT SPENCER | ADDRESS REDACTED | | | ADA 0.291962836456383<br>BTC 0.00000296721286451S<br>DOT 0.0242601521086645<br>ETH 0.00065802293584126B<br>MATIC 0.140797812376412<br>USDC 0.819550044446147 | | BTC 0.0000000956053815B | |
| 3.1.378103 | MATT SPILLMAN | ADDRESS REDACTED | | | ADA 0.083983935288950B<br>BNB 0.7846305773500B3<br>BTC 0.10166119473582D<br>CEL 0.27814191641336Z<br>ETH 1.70030386789<br>USDT ERC20 213.225238698874<br>XLM 302.05503492343B<br>XRP 2668.87368649679 | | | |
| 3.1.378104 | MATT SPISSELL | ADDRESS REDACTED | | | BTC 0.000168417070607879 | | | |
| 3.1.378105 | MATT SPITSBERGEN | ADDRESS REDACTED | | | ADA 2387.73640211598<br>BTC 0.2557484675093ZB<br>DOT 216.367289800679<br>ETH 0.00028088442727374J<br>MATIC 732.354295149317<br>USDC 0.048153446654763 | | USDC 0.0000003170899901J6 | |
| 3.1.378106 | MATT SPRALEY | ADDRESS REDACTED | | | BTC 0.000822851034701D3B<br>ETH 0.003208225767254J2<br>LINK 8.63024913870578<br>UNI 0.024384072928160J7<br>USDC 3.88905807366597 | | | |
| 3.1.378107 | MATT SPRENGER | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.378108 | MATT SS | ADDRESS REDACTED | | | BTC 0.00468301027616341<br>CEL 6.03129578741326<br>ETH 28.9674427005397<br>LTC 14.0462983521159<br>SGB 486.22608838736<br>SOL 14.2865821376368<br>USDC 0.00054051604458006<br>USDT ERC20 0.294755397313314 | | | |
| 3.1.378109 | MATT STAHURA | ADDRESS REDACTED | | | CEL 1.06670185209418 | | | |
| 3.1.378110 | MATT STAHURA | ADDRESS REDACTED | | | CEL 1.08732747991923 | | | |
| 3.1.378111 | MATT STANLEY | ADDRESS REDACTED | | | BTC 0.00523960711814449 | | | |
| 3.1.378112 | MATT STANLEY | ADDRESS REDACTED | | | COMP 0.00458625942184794<br>LTC 0.00588477686470962<br>MATIC 3.47985130409124 | | | |
| 3.1.378113 | MATT STEEVES | ADDRESS REDACTED | | | ETH 0.00101360025683881 | | | |
| 3.1.378114 | MATT STEIN | ADDRESS REDACTED | | | BTC 0.00010942658161227J | | | |
| 3.1.378115 | MATT STEPHEN | ADDRESS REDACTED | | | BTC 0.00015122501644829B<br>ETH 0.00236292396237BB4 | | | |
| 3.1.378116 | MATT STEPHEN ZUZIK | ADDRESS REDACTED | | | AAVE 0.08743443664091J6<br>AVAX 218.54605162647J<br>BTC 0.00001300548147150SB<br>CEL 63.617338688942S<br>DASH 28.06171130285<br>DOT 0.257453041910576<br>ETH 28.9502084716363<br>GUSD 4.75498824680734<br>LUNC 65.22772811270SJ<br>MATIC 10.0445757143589<br>SNX 166.043792313687<br>USDC 12192.1364602967<br>XLM 0.449119486945715<br>ZEC 29.44238544174J7 | | | LUNC 1.917126 |
| 3.1.378117 | MATT STEVENS | ADDRESS REDACTED | | | ADA 6458.0170169438<br>BTC 0.14468089701130J<br>ETH 0.406610607528J76<br>GUSD 435.215054604907<br>MATIC 97.375064247467J4 | | | |
| 3.1.378118 | MATT STEWART | ADDRESS REDACTED | | | BTC 0.668579025774242<br>CEL 2281.02168542952<br>DASH 0.000074399637788898<br>ETH 0.028914562460642<br>LTC 0.00110261564703441<br>MATIC 3.49530800497B4<br>SGB 162.380166417918<br>USDC 139.923195066087<br>XLM 0.2504294681B6949<br>XRP 0.26226708283924<br>ZRX 0.01409748610181J7 | | | |
| 3.1.378119 | MATT STIGALL | ADDRESS REDACTED | | | ADA 2208.09674393762<br>BTC 0.0965120522779486<br>DOT 43.524146984248S<br>MATIC 3.12751845589346<br>USDC 298.232354853163 | | | |
| 3.1.378120 | MATT STOCK | ADDRESS REDACTED | | | BTC 0.01658426652696S3<br>MATIC 7075.54742768053 | | | |
| 3.1.378121 | MATT STONE | ADDRESS REDACTED | | | AVAX 0.006094607331053996<br>BAT 0.038034716683141J<br>BTC 0.0583991600627B1<br>COMP 0.009627411950J3229<br>DASH 0.00389108113277225<br>EOS 647.893454030353<br>ETC 0.0039315110737102J<br>GUSD 2.10795488780032<br>LTC 0.00277506179976334<br>SUSHI 0.0312291950884327J<br>USDC 0.0313172814546005 | | AVAX 6.753 | |
| 3.1.378122 | MATT STRELECKI | ADDRESS REDACTED | | | BTC 0.0000000104370684673 | | | |
| 3.1.378123 | MATT STRINGHAM | ADDRESS REDACTED | | | BTC 0.0000000608 | | | |
| 3.1.378124 | MATT SUEDKAMP | ADDRESS REDACTED | | | ADA 0.000000174628027408<br>BNT 58.6026128041535<br>BTC 0.00000003314686247<br>DASH 8.0727421757274<br>EOS 95.37911887243S<br>LTC 0.00000000748727076 | | | |
| 3.1.378125 | MATT SUMELL | ADDRESS REDACTED | | | ADA 3334.78816278893<br>BTC 0.15977961094D434<br>DOT 22.30969206743D9<br>ETH 15.1505068507036<br>LINK 338.128620889083<br>MATIC 3519.45775672285<br>SOL 29.3795338151187<br>USDC 2980.12214733258<br>XLM 1191.00627732037 | | ETH 0.379 | |
| 3.1.378126 | MATT SWENSON | ADDRESS REDACTED | | | ADA 492.90798740783S<br>BTC 0.00123115135375876<br>MATIC 163.214032879023 | | | |
| 3.1.378127 | MATT SWOBODA | ADDRESS REDACTED | | | BSV 1.02094127561844 | | | |
| 3.1.378128 | MATT SWULINSKI | ADDRESS REDACTED | | | CEL 1.05142859231217 | | | |
| 3.1.378129 | MATT TALBERT | ADDRESS REDACTED | | | ADA 383.597643361485<br>BTC 0.0396713433622167<br>DOT 14.3495934608241b<br>ETH 0.2466284977253751<br>XLM 37.2948150525347 | | | |
| 3.1.378130 | MATT TAYLOR | ADDRESS REDACTED | | | BCH 0.00010891833972913<br>BTC 0.00004317889549563<br>CEL 0.626157155732635<br>USDC 0.000000076218156S5 | | | |
| 3.1.378131 | MATT THEODOROU | ADDRESS REDACTED | | | CEL 1.51384720569667<br>ETH 0.023513B3 | | | |
| 3.1.378132 | MATT TICKOTTER | ADDRESS REDACTED | | | ADA 0.275865546295536<br>BTC 0.381482335505053 | | | |
| 3.1.378133 | MATT UNDERWOOD | ADDRESS REDACTED | | | BTC 0.0214653062154442<br>USDC 209.555602442787 | | | |
| 3.1.378134 | MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | | | BTC 0.000001083286452093<br>USDC 101.63343903176B | | BTC 0.0220126075365154<br>CEL 133.811776288452<br>USDC 0.0086271913860407J | |
| 3.1.378135 | MATT VANNELLI | ADDRESS REDACTED | | | BTC 0.00004008132141688S<br>ETH 0.0003164975256009J7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378136 | MATT VERDOES | ADDRESS REDACTED | | | BTC 0.0066092245194583<br>ETH 0.0173188416570913<br>MATIC 0.034290512473144B<br>USDC 0.1190645818915909 | | | |
| 3.1.378137 | MATT VESCO | ADDRESS REDACTED | | | LINK 0.0173769122124987 | | | |
| 3.1.378138 | MATT VIDETICH | ADDRESS REDACTED | | | BTC 0.0650179263816263 | BTC 0.2068972 | | |
| 3.1.378139 | MATT VOITA | ADDRESS REDACTED | | | ETH 2.143826927294D2<br>BTC 0.1033112961604B4<br>ETH 0.00000748740062789B<br>MATIC 567.70247693D035 | | | |
| 3.1.378140 | MATT WALKER | ADDRESS REDACTED | | | ADA 10.099638195715J<br>BAT 90.648503505984J<br>BCH 0.0053106954232971B<br>BTC 0.0521635776885724<br>CEL 576.83696B718B77<br>COMP 0.016506961635693J<br>EOS 1.281423437S<br>ETH 0.65B87004B09963G<br>LTC 0.009356J3430281347<br>MCDAI 5.785990567B9519<br>SGB 10.5042138217S<br>USDC 0.00000J345427194671<br>XLM 1155.8082255179J<br>XRP 69.4706949987109<br>XTZ 3.734864S032<br>ZRC 1.370657451221I9<br>ZRX 12.0443918398029 | | | |
| 3.1.378141 | MATT WALKER | ADDRESS REDACTED | | | CEL 1.0688287665219S<br>EOS 0.00485132003479381<br>XLM 0.161598504508S6 | | | |
| 3.1.378142 | MATT WALKER | ADDRESS REDACTED | | | BTC 0.01059376591600D6<br>ETH 0.251157735353208<br>UNI 24.965762590953J | | | |
| 3.1.378143 | MATT WALLACE | ADDRESS REDACTED | | | ADA 706.46677427577J<br>BCH 0.04154893161549TT<br>BTC 0.02476750736260J2<br>CEL 14.84670738578G1<br>ETH 1.149664090961G<br>LINK 1.0923291017035<br>MATIC 98.02514479J042B<br>SNX 31.856501614134<br>USDC 393.46575626725J | | | |
| 3.1.378144 | MATT WALLACE | ADDRESS REDACTED | | | BTC 0.001600617416089J4<br>CEL 1.14185935641655<br>ETH 1.2660502907J861<br>TUSD 44.198715123317G | | | |
| 3.1.378145 | MATT WANGAN | ADDRESS REDACTED | | | ADA 70.524014687598J<br>BTC 0.00533539387339879<br>UNI 6.0153025766616J<br>XLM 132.538243164997 | | | |
| 3.1.378146 | MATT WARD | ADDRESS REDACTED | | | BNB 3.18747286<br>BTC 0.0073BD04<br>CEL 124.26060719783J<br>COMP 0.05651336<br>ETH 1.0185286<br>XLM 386.963D064 | | | |
| 3.1.378147 | MATT WARHOLAK | ADDRESS REDACTED | | | BTC 0.00000023827113176B | | | |
| 3.1.378148 | MATT WARREN | ADDRESS REDACTED | | | ADA 0.00836901790790359<br>BTC 3.1821190325917J<br>ETH 16.074356123D481<br>USDC 1.199944098568G | | ETH 0.28981I | |
| 3.1.378149 | MATT WATSON | ADDRESS REDACTED | | | USDC 0.828587610099052 | | | |
| 3.1.378150 | MATT WEAL | ADDRESS REDACTED | | | ADA 1325.5992889728<br>BSV 1.0469033259750J<br>BTC 0.383563003802484<br>ETH 5.256164503172BS<br>LTC 13.727574761774<br>MATIC 2012.9226249542B<br>USDC 47572.980185107G<br>USDT ERC20 0.006281383040199S7 | | | |
| 3.1.378151 | MATT WEAN | ADDRESS REDACTED | | | BTC 0.000291214865474235<br>ETH 0.00000740389170868G<br>USDC 1.677394130274O6 | | | |
| 3.1.378152 | MATT WEBB | ADDRESS REDACTED | | | ADA 128.5164721932B<br>BTC 0.06453854973785S4<br>DOGE 6097.633559559J27<br>DOT 8.391582796230IS<br>ETH 1.562713B2489436<br>LTC 1.786461B8844249<br>MATIC 409.5376867159G7<br>XLM 200.653207427J86 | ETH 0.0000002598924741146 | | |
| 3.1.378153 | MATT WEIDLER | ADDRESS REDACTED | | | USDC 112.1595391074T4 | | | |
| 3.1.378154 | MATT WEIL | ADDRESS REDACTED | | Yes | BTC 0.00406910323553383<br>ETH 0.0429626877546527 | | | BTC 0.312247924852332 |
| 3.1.378155 | MATT WEISSHAAR | ADDRESS REDACTED | | | BTC 0.0217105509D794<br>ETH 2.351886507182T | | | |
| 3.1.378156 | MATT WELANDER | ADDRESS REDACTED | | | ADA 0.001047448951731<br>BTC 0.000231346940161228<br>DOT 0.1404525B6309189<br>ETH 0.007798323451885755 | ADA 0.000000024758877660T<br>BTC 0.000000063293498792<br>DOT 0.0000000391542073S<br>ETH 0.000000491584514234 | | |
| 3.1.378157 | MATT WESTERN | ADDRESS REDACTED | | | BTC 3.4380491478660G<br>ETH 2.099467375042608 | | | |
| 3.1.378158 | MATT WESTOVER | ADDRESS REDACTED | | | BTC 0.000000679020601015<br>CEL 0.00110610014958444<br>ETH 0.005202657185211227<br>LTC 0.0002391700411647T3<br>USDC 0.00295290237789181 | BTC 0.00000005368730827S<br>CEL 1.1393187182479J<br>LTC 0.000000514631613I57<br>USDC 0.03663632554859S | | |
| 3.1.378159 | MATT WETZEL | ADDRESS REDACTED | | | 1INCH 93.68312193505G<br>COMP 0.447126579710115<br>DOT 16.67608711282T9<br>RAC 61.585316351523<br>SUSHI 22.12527797961133<br>ZRX 295.5488766998J2 | | | |
| 3.1.378160 | MATT WHEELER | ADDRESS REDACTED | | | BTC 0.0000000144614789I<br>CEL 6.489210464149G4<br>XLM 3.770163027008S | | | |
| 3.1.378161 | MATT WHIFFIN | ADDRESS REDACTED | | | 1INCH 253.2540526782S7<br>AAVE 52.591412318159G<br>ADA 5042.44860094163<br>BCH 2.95286069<br>BNT 183.41820307444I<br>BSV 1.91603408<br>BTC 0.0009338087956542G<br>CEL 9756.48358618063<br>COMP 1.03335514<br>DASH 7.00638489<br>DOT 369.42137008801S<br>EOS 588.5247<br>ETC 104.235<br>KNC 1576.9686902S<br>LINK 290.2421137162J1<br>LTC 100.02037301<br>LUNC 68.84640763203I61<br>MANA 6665.10326120754<br>MATIC 34211.423391303T<br>OMG 1025.75123924<br>SNX 6144.5738266531I4<br>SUSHI 77.49688083387G9<br>UNI 88.53257544496B2<br>USDT ERC20 1668.457707<br>XLM 9376.2561882<br>XRP 4342.688525917416<br>ZRX 2879.85450818 | | | |
| 3.1.378162 | MATT WHITMAN | ADDRESS REDACTED | | | ADA 0.0001683277408228B4<br>BTC 0.000000094907824334<br>USDC 0.004744710089138828 | ADA 0.00000001720986163B<br>BTC 0.0000000046681596J<br>USDC 6307.7808298925 | | |
| 3.1.378163 | MATT WHITMORE | ADDRESS REDACTED | | | AAVE 0.000135245766442419<br>ADA 0.049747132459917B<br>BTC 0.141795196742I7<br>DOT 0.00623475009427969<br>ETH 0.532394346884407<br>LINK 0.00108985784659872<br>MATIC 0.0702337166145309<br>XLM 0.02910977002509668 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378164 | MATT WHITTAKER | ADDRESS REDACTED | | | BTC 0.0000052071285881OR | | | |
| 3.1.378165 | MATT WHITTLE | ADDRESS REDACTED | | | USDC 32.4321564037841 | | | |
| 3.1.378166 | MATT WHITWORTH | ADDRESS REDACTED | | | BTC 0.0000000007612744839 | ETH 0.00000000712448555702 | | |
| | | | | | ETH 0.00000008097256676 | ETH 0.00000069719660427S | | |
| | | | | | MATIC 0.000001350588450108 | MATIC 0.0825811025830467 | | |
| 3.1.378167 | MATT WICKSTRAND | ADDRESS REDACTED | | | ADA 1.49305403464236 | BTC 1.0355215315998 | | |
| | | | | | BTC 0.0007281537837246S3 | ETH 11.612592986363Z | | |
| | | | | | ETH 0.01214370759946J | | | |
| 3.1.378168 | MATT WIGURA | ADDRESS REDACTED | | | BTC 0.00000003078994682146 | | | |
| | | | | | CEL 42.1195114522202 | | | |
| | | | | | SNX 0.0590487037729712 | | | |
| 3.1.378169 | MATT WILBY | ADDRESS REDACTED | | | BCH 0.0000823859044435I3 | | | |
| | | | | | BTC 0.0000005937135638I3 | | | |
| | | | | | CEL 0.0013801651094561I4 | | | |
| | | | | | ETH 0.0000112346799S1766 | | | |
| | | | | | XLM 0.00489232022189S94 | | | |
| 3.1.378170 | MATT WILKENS | ADDRESS REDACTED | | | BTC 0.000000004633152371I | BTC 0.00000000047190336J | | |
| | | | | | DOT 0.021203172021098I | MATIC 0.0034468819689663 | | |
| | | | | | ETH 0.000907725628940183 | | | |
| | | | | | MATIC 0.236469365642237 | | | |
| 3.1.378171 | MATT WILKES | ADDRESS REDACTED | | | CEL 1.3563304941966I | | | |
| 3.1.378172 | MATT WILLIAMS | ADDRESS REDACTED | | | ADA 805.285263150756 | | | |
| | | | | | BTC 0.01247766215455I4 | | | |
| | | | | | CEL 1.14250724220606 | | | |
| | | | | | ETC 0.006786100521753S3 | | | |
| | | | | | ETH 0.36334831142614I9 | | | |
| | | | | | LTC 50.9886300240416 | | | |
| | | | | | USDC 503.0288817291S4 | | | |
| | | | | | ZRX 0.27578922029820J | | | |
| 3.1.378173 | MATT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0135254846466629 | | | |
| | | | | | ETH 0.05980992033993I2 | | | |
| 3.1.378174 | MATT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000001831305133161B | | BTC 0.00000000898125304I | |
| | | | | | MATIC 0.890730734496314 | | | |
| 3.1.378175 | MATT WILLIAMS | ADDRESS REDACTED | | | AAVE 17.9377760984427 | | | |
| | | | | | BTC 0.000458481170111296 | | | |
| | | | | | CEL 14.9905876717705 | | | |
| | | | | | EOS 115.84049674384J7 | | | |
| | | | | | ETH 0.0294441733347787 | | | |
| | | | | | LTC 14.2863434571518 | | | |
| | | | | | MATIC 1762.44580005239 | | | |
| | | | | | SGB 791.89813733211 | | | |
| | | | | | SNX 4.4797465345359Z | | | |
| | | | | | USDT ERC20 391.976633531Z | | | |
| | | | | | XLM 171.202135278305 | | | |
| | | | | | XRP 8.5757994609037S | | | |
| 3.1.378176 | MATT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000387669163614794 | | | |
| | | | | | DOT 33.8105870294472 | | | |
| | | | | | ETH 0.25385072096554 | | | |
| | | | | | USDC 364.7973560752631 | | | |
| 3.1.378177 | MATT WILSON | ADDRESS REDACTED | | | BTC 0.0011499929486146S | | | |
| | | | | | CEL 2.581097640575J8 | | | |
| | | | | | XRP 316.2 | | | |
| 3.1.378178 | MATT WINCHESTER | ADDRESS REDACTED | | | BTC 0.31567050668847I | | | |
| | | | | | ETH 1.95361890248517 | | | |
| 3.1.378179 | MATT WITTENMEIER | ADDRESS REDACTED | | | ADA 106.794199832248 | | | |
| | | | | | BTC 0.2431060821854I96 | | | |
| | | | | | EOS 1146.9096346031I7 | | | |
| | | | | | ETC 63.9462990127041 | | | |
| | | | | | ETH 0.29715603131260J7 | | | |
| | | | | | LINK 0.15428827418487I7 | | | |
| | | | | | LTC 0.0025898239626346Z | | | |
| | | | | | MATIC 3363.98456812414 | | | |
| | | | | | UNI 33.4996537710S | | | |
| 3.1.378180 | MATT WOLACH | ADDRESS REDACTED | | | ADA 0.00762535158702598 | ADA 0.0055984363091658 | | |
| | | | | | BTC 0.0000032654243115909 | BTC 0.0028482970783766 | | |
| 3.1.378181 | MATT WOLODZKO | ADDRESS REDACTED | | | ADA 583.633115929985 | BTC 0.0000002 | | |
| | | | | | BTC 0.055512836486763 | | | |
| | | | | | ETH 0.00663125091655251 | | | |
| 3.1.378182 | MATT WONUS | ADDRESS REDACTED | | | CEL 1.08045163072295 | | | |
| 3.1.378183 | MATT WOODS | ADDRESS REDACTED | | | BTC 0.0011174184806589I3 | | | |
| | | | | | CEL 269.723200630355 | | | |
| | | | | | MATIC 5610.00253702 | | | |
| | | | | | SNX 8 | | | |
| 3.1.378184 | MATT WORLING | ADDRESS REDACTED | | | BTC 0.000042356622280385 | | BTC 0.00000000788106582S9 | |
| 3.1.378185 | MATT WORNGN | ADDRESS REDACTED | | | BTC 0.0000003766841268I | | | |
| | | | | | USDC 0.50783325838710A | | | |
| 3.1.378186 | MATT XIONG | ADDRESS REDACTED | | | ADA 2543.7581919109 | ETH 0.303803386 | | |
| | | | | | BAT 86.672975949082I7 | | | |
| | | | | | BTC 0.00485436061407799 | | | |
| | | | | | COMP 0.0627142068535795 | | | |
| | | | | | DOT 6.52382743276811 | | | |
| | | | | | ETH 0.985704650443702 | | | |
| | | | | | MANA 293.862350423994 | | | |
| | | | | | MATIC 514.923770879515 | | | |
| | | | | | MCDAI 712.530565320573 | | | |
| | | | | | USDC 0.00175604141654723 | | | |
| | | | | | XLM 1335.29807683195 | | | |
| | | | | | ZRX 98.8885915633694 | | | |
| 3.1.378187 | MATT YEAGER | ADDRESS REDACTED | | | USDC 1091.2071313250Z | | | |
| 3.1.378188 | MATT YOUNG | ADDRESS REDACTED | | | BTC 0.00001007958198348I4 | | | |
| 3.1.378189 | MATT ZANETTI | ADDRESS REDACTED | | | AVAX 4.50239692192957 | | | |
| | | | | | BTC 0.0170671758279303 | | | |
| | | | | | CEL 5.44812181045744 | | | |
| | | | | | DOT 12.5728431232196 | | | |
| | | | | | ETH 0.38220971230831I | | | |
| | | | | | LINK 22.6288387511584 | | | |
| | | | | | LTC 0.000391547458883864 | | | |
| | | | | | LUNC 3.54561701811321 | | | |
| | | | | | MATIC 220.263206007697 | | | |
| | | | | | MCDAI 0.0454265506067069 | | | |
| | | | | | SUSHI 18.4359485612J2 | | | |
| | | | | | USDC 0.103041183537S3 | | | |
| | | | | | XLM 114.119100798523 | | | |
| | | | | | XRP 34.18351177945I | | | |
| 3.1.378190 | MATT ZERFAS | ADDRESS REDACTED | | | BTC 0.000260781516311186 | | | |
| | | | | | ETC 0.000574094167539629 | | | |
| | | | | | ETH 0.00226862130637819 | | | |
| | | | | | LINK 0.00070262789583618 | | | |
| | | | | | LTC 0.00141702980030239 | | | |
| | | | | | ZEC 0.00003023364643234 | | | |
| 3.1.378191 | MATT ZINK | ADDRESS REDACTED | | | ADA 737.230094218013 | | | |
| | | | | | BCH 0.0554320460007808 | | | |
| | | | | | BTC 0.0955467491658049 | | | |
| | | | | | DASH 1.94877636651644 | | | |
| | | | | | DOT 33.2294040049289 | | | |
| | | | | | ETH 1.01864024461464 | | | |
| | | | | | LTC 1.15100675393146 | | | |
| | | | | | MATIC 763.037525778886 | | | |
| | | | | | SNX 80.0489400325104 | | | |
| | | | | | SOL 11.9502550903046 | | | |
| | | | | | XLM 3300.3207361347Z | | | |
| 3.1.378192 | MATT ZUELCH | ADDRESS REDACTED | | | BTC 0.0016482447513201 | | | |
| | | | | | ETH 2.0966198369281 | | | |
| | | | | | GUSD 267.072123237259 | | | |
| 3.1.378193 | MATTAN SHRAGER | ADDRESS REDACTED | | | BTC 0.00072982857479880J | BTC 1.02872143962591 | | |
| | | | | | ETH 0.0338315981445157 | ETH 34.7705814176323 | | |
| 3.1.378194 | MATTEO ACQUISTAPACE | ADDRESS REDACTED | | | CEL 82.5085161113568 | | | |
| | | | | | EOS 0.00090615480196886 | | | |
| | | | | | ETH 0.00123078124063384 | | | |
| | | | | | LTC 0.00000000286666361I4 | | | |
| | | | | | XLM 0.00000001951536710Z | | | |
| | | | | | XRP 0.00000000264797063492 | | | |
| | | | | | ZRX 23.03 | | | |
| 3.1.378195 | MATTEO ADRIANO CIRO PESARIN | ADDRESS REDACTED | | | BTC 0.00648823818649034 | | | |
| | | | | | CEL 43.8133139504661 | | | |
| | | | | | ETH 0.052239578740539S | | | |
| 3.1.378196 | MATTEO AGNESE | ADDRESS REDACTED | | | BTC 0.00105934347165829A | | | |
| | | | | | CEL 5.87075113159Z | | | |
| | | | | | ETH 0.513457063728188 | | | |
| | | | | | USDC 0.816227 | | | |
| 3.1.378197 | MATTEO AIOLFI | ADDRESS REDACTED | | | BTC 0.0000108784710303I07 | | | |
| 3.1.378198 | MATTEO ALBANESE | ADDRESS REDACTED | | | BTC 0.00000006335183032S | | | |
| 3.1.378199 | MATTEO ALBARELLI | ADDRESS REDACTED | | | BTC 2.474594865175229E-05 | | | |
| 3.1.378200 | MATTEO ALBERTI | ADDRESS REDACTED | | | ETH 0.0016879266276602 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378201 | MATTEO ALBPI | ADDRESS REDACTED | | | ADA 229.926081930616 | | | |
| 3.1.378202 | MATTEO AMADEI | ADDRESS REDACTED | | | BTC 0.01427176964799917 | | | |
| 3.1.378203 | MATTEO AMADORI | ADDRESS REDACTED | | | BTC 0.0130361103534518 | | | |
| 3.1.378204 | MATTEO AMADORI | ADDRESS REDACTED | | | BTC 0.0000339858529821S3 | | | |
| 3.1.378205 | MATTEO AMBROSIO | ADDRESS REDACTED | | | CEL 0.000124161488336906 | | | |
| 3.1.378206 | MATTEO AMMIRATI | ADDRESS REDACTED | | | BTC 0.0000818059009756G | | | |
| 3.1.378207 | MATTEO AMODIO | ADDRESS REDACTED | | | BTC 0.029719532617918S | | | |
| 3.1.378208 | MATTEO ANDREATTA | ADDRESS REDACTED | | | BTC 0.000521867325315295 | | | |
| 3.1.378209 | MATTEO ANGELINI | ADDRESS REDACTED | | | CEL 0.0247451699022476 | | | |
| 3.1.378210 | MATTEO ANGELO GAMBA | ADDRESS REDACTED | | | BTC 0.000000006104501138 | | | |
| 3.1.378211 | MATTEO ANNIBALI | ADDRESS REDACTED | | | ETH 0.00166768921680368 | | | |
| 3.1.378212 | MATTEO ANSELMI | ADDRESS REDACTED | | | BTC 0.00036133534938628 | | | |
| 3.1.378213 | MATTEO ARANGIO | ADDRESS REDACTED | | | BTC 0.00146778344060179 | | | |
| 3.1.378214 | MATTEO ARANGIO | ADDRESS REDACTED | | | BTC 0.00000019591405022G | | | |
| 3.1.378215 | MATTEO ARAUJO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000013218583S12 | | | |
| 3.1.378216 | MATTEO ARENZI | ADDRESS REDACTED | | | BTC 0.00000226735608713945 | | | |
| 3.1.378217 | MATTEO ARGHIRO | ADDRESS REDACTED | | | ADA 48.4160371717205 | | | |
| 3.1.378218 | MATTEO AVENALI | ADDRESS REDACTED | | | BNB 0.000016100190915013 | | | |
| 3.1.378219 | MATTEO AZZOLA | ADDRESS REDACTED | | | CEL 0.483415835155656 | | | |
| 3.1.378220 | MATTEO AZZOPARDI | ADDRESS REDACTED | | | BTC 0.0010925176064429 | | | |
| 3.1.378221 | MATTEO BACCHETTI | ADDRESS REDACTED | | | BTC 0.00000046865549S626 | | | |
| 3.1.378222 | MATTEO BAGATELLA | ADDRESS REDACTED | | | CEL 1.0964057250080G4 | | | |
| 3.1.378223 | MATTEO BALDASSARRE | ADDRESS REDACTED | | | AAVE 0.00108810560187378 | | | |
| 3.1.378224 | MATTEO BALDI | ADDRESS REDACTED | | | AAVE 0.0020689669747347 | | | |
| 3.1.378225 | MATTEO BALDINI | ADDRESS REDACTED | | | BTC 0.0000000053535313917 | | | |
| 3.1.378226 | MATTEO BALDO | ADDRESS REDACTED | | | CEL 0.08635405058184S3 | | | |
| 3.1.378227 | MATTEO BALDO | ADDRESS REDACTED | | | ETH 0.000069358762131751 | | | |
| 3.1.378228 | MATTEO BALDUCCI | ADDRESS REDACTED | | | ADA 0.35062903200B494 | | | |
| 3.1.378229 | MATTEO BALLAN | ADDRESS REDACTED | | | BTC 0.0000409002647417S3 | | | |
| 3.1.378230 | MATTEO BALLOCCO | ADDRESS REDACTED | | | BTC 5.68949671261099C-05 | | | |
| 3.1.378231 | MATTEO BANGRAZI | ADDRESS REDACTED | | | CEL 223.553383994585 | | | |
| 3.1.378232 | MATTEO BARANZINI | ADDRESS REDACTED | | | CEL 25.444093006565S | | | |
| 3.1.378233 | MATTEO BARBONI | ADDRESS REDACTED | | | BTC 28.215808680227 | | | |
| 3.1.378234 | MATTEO BARISON | ADDRESS REDACTED | | | BTC 0.0335100921851442 | | | |
| 3.1.378235 | MATTEO BARRIERE | ADDRESS REDACTED | | | BTC 0.000131001560955402 | | | |
| 3.1.378236 | MATTEO BELLI | ADDRESS REDACTED | | | BTC 0.00004667344361284 | | | |
| 3.1.378237 | MATTEO BENVENUTI | ADDRESS REDACTED | | | BNB 0.0000000091087236G2 | | | |
| 3.1.378238 | MATTEO BERGAMO | ADDRESS REDACTED | | | ADA 131.978665504507 | | | |
| 3.1.378239 | MATTEO BERGAMO | ADDRESS REDACTED | | | EUR 0.0000143603511304GG | | | |
| 3.1.378240 | MATTEO BERNABUCCI | ADDRESS REDACTED | | | LUNC 0.000018465321955012 | | | |
| 3.1.378241 | MATTEO BERNARDI | ADDRESS REDACTED | | | ETH 0.001712621381473Y1 | | | |
| 3.1.378242 | MATTEO BERSAN | ADDRESS REDACTED | | | BTC 0.0105905635946219 | | | |
| 3.1.378243 | MATTEO BERTASA | ADDRESS REDACTED | | | AAVE 0.00901444136665763 | BTC 0.00000008051618783 | | |
| 3.1.378244 | MATTEO BERTO | ADDRESS REDACTED | | | BTC 0.010860156689095S2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378245 | MATTEO BERTOCCHI | ADDRESS REDACTED | | | BTC 6.147191388029966-07<br>BUSD 0.002192641000703B<br>USDC 3.1099058096799 | | | |
| 3.1.378246 | MATTEO BERTOLI | ADDRESS REDACTED | | | BTC 0.0049813060587B984<br>CEL 1.5022663192562<br>XLM 773 | | | |
| 3.1.378247 | MATTEO BERTONCELLO | ADDRESS REDACTED | | | ADA 6.5202488839392<br>BNB 0.0215337608687967<br>BTC 2.476436716659996-07 | | | |
| 3.1.378248 | MATTEO BERTONCELLO | ADDRESS REDACTED | | | BTC 0.0000000152640B529<br>CEL 0.0015884304011205 | | | |
| 3.1.378249 | MATTEO BERTONE | ADDRESS REDACTED | | | BTC 0.00000026051542189<br>USDC 0.0008940166455312294 | | | |
| 3.1.378250 | MATTEO BETTAZZOLI | ADDRESS REDACTED | | | BTC 0.00000759267524322<br>USDC 0.0875597214506431 | | | |
| 3.1.378251 | MATTEO BETTINZOLI | ADDRESS REDACTED | | | BTC 0.000000002188882947<br>USDC 0.900252996399544 | | | |
| 3.1.378252 | MATTEO BEUF | ADDRESS REDACTED | | | CEL 0.0837381791761949<br>USDC 0.0000000025372888393 | | | |
| 3.1.378253 | MATTEO BEYSSAC | ADDRESS REDACTED | | | CEL 6.607321293718911<br>USDC 202.999378 | | | |
| 3.1.378254 | MATTEO BIANCHERI | ADDRESS REDACTED | | | CEL 0.05184151745009 | | | |
| 3.1.378255 | MATTEO BIANCHINI | ADDRESS REDACTED | | | BTC 0.00270640820480232<br>CEL 9.585356786B259<br>USDC 200.94 | | | |
| 3.1.378256 | MATTEO BIANCHINO | ADDRESS REDACTED | | | BTC 0.0010866337103262B<br>CEL 0.272665485096147<br>DOT 249.605926192789<br>ETH 2.73050291949503<br>LINK 70.71654259793913<br>LUNC 19.01061878439106<br>MATIC 2172.55343048098<br>SOL 0.07468787699616361 | | | |
| 3.1.378257 | MATTEO BIANCO | ADDRESS REDACTED | | | BTC 0.01051311305271589<br>CEL 0.3753461403175<br>ETH 0.00149159209553232 | | | |
| 3.1.378258 | MATTEO BIANCO | ADDRESS REDACTED | | | BTC 0.03470750863268<br>CEL 100.741305229441<br>DOT 63.17079874430B4<br>ETH 0.2032604<br>MCDAI 41.36626098031169<br>USDT ERC20 11.2868447944778 | | | |
| 3.1.378259 | MATTEO BIGARDI | ADDRESS REDACTED | | | CEL 7.859298366677903<br>USDC 184.90240112168 | | | |
| 3.1.378260 | MATTEO BINI | ADDRESS REDACTED | | | BTC 0.000378228640912643<br>DOT 53.8535562902292<br>ETH 7.197854568D101<br>LINK 90.78998B6328243<br>SOL 32.177518664D181 | | | |
| 3.1.378261 | MATTEO BOCCANERA | ADDRESS REDACTED | | | BTC 0.00167185231853452 | | | |
| 3.1.378262 | MATTEO BOCCASSINI | ADDRESS REDACTED | | | AVAX 1.282007475D7024<br>BTC 0.011056446159213<br>CEL 5.51809612342459<br>ETH 0.1714594685B5286<br>LUNC 7.17005219163466<br>MATIC 0.004565694774322<br>USDC 0.09994636772466B9 | | | |
| 3.1.378263 | MATTEO BOLLATI | ADDRESS REDACTED | | | BTC 0.000002415757720948<br>ETH 0.000167668382765853 | | | |
| 3.1.378264 | MATTEO BONETTI | ADDRESS REDACTED | | | CEL 0.306731674840746 | | | |
| 3.1.378265 | MATTEO BONIFAZI | ADDRESS REDACTED | | | BTC 0.010611233410460B<br>ETH 0.088568B96908524 | | | |
| 3.1.378266 | MATTEO BONORA | ADDRESS REDACTED | | | BTC 0.0154111168299951<br>ETH 0.086215705793406 | | | |
| 3.1.378267 | MATTEO BORDINO | ADDRESS REDACTED | | | AAVE 5.870523443929979<br>BTC 0.00133301665285556 | | | |
| 3.1.378268 | MATTEO BOREA | ADDRESS REDACTED | | | BTC 0.000143748395982769<br>CEL 9.076946336906657<br>ETH 0.00028695210173857<br>MCDAI 33.7349225261234<br>USDT ERC20 13.980601567777 | | | |
| 3.1.378269 | MATTEO BORGOMANERO | ADDRESS REDACTED | | | ADA 0.04868020095B5557<br>BTC 0.00000086264019B702<br>DOT 0.006802732409568465<br>ETH 0.00001731464969B988<br>MATIC 0.0469785020529189<br>XLM 0.0587169615160332 | | | |
| 3.1.378270 | MATTEO BORSARI | ADDRESS REDACTED | | | BTC 1.746932249942990-05<br>CEL 0.193688134315<br>USDC 0.0000000085953415923 | | | |
| 3.1.378271 | MATTEO BORTOLAMI | ADDRESS REDACTED | | | CEL 0.488593914100227 | | | |
| 3.1.378272 | MATTEO BORTOLOTTI | ADDRESS REDACTED | | | BTC 0.000168457799839161 | | | |
| 3.1.378273 | MATTEO BOSCARO | ADDRESS REDACTED | | | BTC 0.002140014564741<br>CEL 2.5192825568391 | | | |
| 3.1.378274 | MATTEO BOTTA | ADDRESS REDACTED | | | DOT 12.71444075803251<br>LTC 0.0012107773027963 | | | |
| 3.1.378275 | MATTEO BOTTANELLI | ADDRESS REDACTED | | | BTC 0.00500663974815488<br>BUSD 11.1422032905984<br>CEL 435.38842313718<br>USDT ERC20 1097.6.5502747278 | | | |
| 3.1.378276 | MATTEO BOTTANI | ADDRESS REDACTED | | | BTC 0.00000112402755049<br>CEL 2.48041685274555<br>USDC 0.000000434719121162 | | | |
| 3.1.378277 | MATTEO BOTTI | ADDRESS REDACTED | | | USDT ERC20 0.336902187192128<br>BTC 0.00506350480725482<br>CEL 0.735637400639337 | | | |
| 3.1.378278 | MATTEO BOVO | ADDRESS REDACTED | | | BTC 7.848608310029996-07<br>CEL 0.1191514157985575<br>MCDAI 0.16354900448531<br>USDC 1.181974268S266 | | | |
| 3.1.378279 | MATTEO BRACALI | ADDRESS REDACTED | | | BTC 0.0010783780196484B4<br>ETH 1.01567080824468<br>SOL 1.009780742S837<br>XRP 50.2170977550124 | | | |
| 3.1.378280 | MATTEO BRANCALEON | ADDRESS REDACTED | | | ADA 0.0000006472531625D4<br>BTC 0.000000007151942681<br>CEL 6.865662344100985 | | | |
| 3.1.378281 | MATTEO BRANDALESI | ADDRESS REDACTED | | | ETH 0.062132700609B744 | | | |
| 3.1.378282 | MATTEO BRAU | ADDRESS REDACTED | | | BTC 0.000000737497320897<br>USDT ERC20 4.758293052621222 | | | |
| 3.1.378283 | MATTEO BRIGO | ADDRESS REDACTED | | | ADA 0.101400792835227<br>BNB 0.00000000993798D094<br>BTC 0.010611813232001B<br>CEL 0.0772146810906054<br>USDT ERC20 0.0000002361736397B1 | | | |
| 3.1.378284 | MATTEO BRITOS | ADDRESS REDACTED | | | BTC 0.01717460248D0621<br>ETH 0.00000127745143949B<br>USDT ERC20 0.36981231663921S | | | |
| 3.1.378285 | MATTEO BRUNELLI | ADDRESS REDACTED | | | ADA 417.598480246499<br>BTC 0.01532927664411054<br>DOT 5.21544550S66643<br>ETH 0.58227721325704B<br>MATIC 0.51268612759212123<br>PAXG 0.000217222770271902<br>SNX 0.131787585297619 | | | |
| 3.1.378286 | MATTEO BRUNETTI | ADDRESS REDACTED | | | BTC 0.0185798057445B83<br>CEL 0.010502539340466T<br>DOT 0.02619769540069842<br>ETH 3.53212850022499<br>MATIC 0.5115208811332242<br>USDC 18.632550512398 | | | |
| 3.1.378287 | MATTEO BUGLI | ADDRESS REDACTED | | | BTC 0.000000345207870766<br>CEL 0.012886056168107Z | | | |
| 3.1.378288 | MATTEO BURINO | ADDRESS REDACTED | | | BTC 0.0002240586481B873<br>ETH 0.0027333201573677<br>PAXG 0.00128658187121567 | | | |
| 3.1.378289 | MATTEO BUSETTI | ADDRESS REDACTED | | | BTC 0.00000916851949529<br>ETH 0.00018908289595S458<br>LINK 0.010424888330930T<br>SNX 0.143701980575585 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378290 | MATTEO BUSON | ADDRESS REDACTED | | | ADA 0.000000028011512389<br>BNB 0.000000070808681718<br>BTC 0.000075701263066431<br>CEL 0.045584908151243434<br>LTC 0.00000000900858588<br>PAXG 0.000276308156670116<br>USDC 0.000000514465787693<br>USDT ERC20 0.000000491682877428 | | | |
| 3.1.378291 | MATTEO BUSSOLATI | ADDRESS REDACTED | | | BTC 0.000000800631852308<br>CEL 0.1030439248676862 | | | |
| 3.1.378292 | MATTEO BUSSOLOTTI | ADDRESS REDACTED | | | BTC 0.005664209411502853<br>ETH 0.001491631003332737 | | | |
| 3.1.378293 | MATTEO BUZZI | ADDRESS REDACTED | | | ADA 189.87916240971<br>BTC 0.007229063800505<br>CEL 0.064645669593559<br>USDT ERC20 215.688355982952 | | | |
| 3.1.378294 | MATTEO CALABRÒ | ADDRESS REDACTED | | | CEL 0.36111367093767676 | | | |
| 3.1.378295 | MATTEO CALABRÒ | ADDRESS REDACTED | | | BTC 0.000000000838449145<br>USDC 0.000100142088042001 | | | |
| 3.1.378296 | MATTEO CALAMELLI | ADDRESS REDACTED | | | BTC 0.000087077911526071<br>CEL 1.1192653541014466 | | | |
| 3.1.378297 | MATTEO CALCAGNO | ADDRESS REDACTED | | | TUSD 0.467886737216059<br>BTC 0.036629040705225<br>CEL 28.13407316867442 | | | |
| 3.1.378298 | MATTEO CALLEGARI | ADDRESS REDACTED | | | KNC 6.750193354674405 | | | |
| 3.1.378299 | MATTEO CALLEGARI | ADDRESS REDACTED | | | BTC 0.027861239882757575 | | BTC 0.00112524869293909 | |
| 3.1.378300 | MATTEO CALTANA | ADDRESS REDACTED | | | BTC 0.000038500106682654<br>DOT 0.001019320372152332<br>ETH 0.000641510362211368<br>LINK 1.9066433422149 | | | |
| 3.1.378301 | MATTEO CAMMORANESI | ADDRESS REDACTED | | | BTC 9.270800249886990E-06<br>PAXG 0.019594341651L034 | | | |
| 3.1.378302 | MATTEO CANTAGALLO | ADDRESS REDACTED | | | BTC 0.00004989838947S1022<br>CEL 3.3254012909975 | | | |
| 3.1.378303 | MATTEO CAPITANIO | ADDRESS REDACTED | | | CEL 25.46873791S403<br>ETH 0.00000044 | | | |
| 3.1.378304 | MATTEO CAPONE | ADDRESS REDACTED | | | ADA 0.279259008781862<br>BNB 0.001055439126988809<br>BTC 0.00000035868707<br>CEL 11.533095453830L | | | |
| 3.1.378305 | MATTEO CARACCI | ADDRESS REDACTED | | | BUSD 0.0000005281718473S94<br>CEL 0.230854102204656 | | | |
| 3.1.378306 | MATTEO CARAMIA | ADDRESS REDACTED | | | BTC 0.000001887969496691<br>USDC 1.18796883215828 | | | |
| 3.1.378307 | MATTEO CARATELLI | ADDRESS REDACTED | | | CEL 0.7085896383113S5<br>MCDAI 30.123021974910L | | | |
| 3.1.378308 | MATTEO CARBONCINI | ADDRESS REDACTED | | | BTC 0.024419608029321<br>CEL 1593.694854446672<br>LINK 2.000094792986D3<br>USDC 661.883525<br>XLM 217.1538832 | | | |
| 3.1.378309 | MATTEO CARCASSOLA | ADDRESS REDACTED | | | BTC 0.023046822431096I<br>ETH 0.10240041049085665<br>LUNC 3.181242009077341 | | | |
| 3.1.378310 | MATTEO CARDANI | ADDRESS REDACTED | | | BTC 0.00124531696430706 | | | |
| 3.1.378311 | MATTEO CARDELLI | ADDRESS REDACTED | | | CEL 0.88566133793171L<br>COMP 0.7148 | | | |
| 3.1.378312 | MATTEO CARDINALI | ADDRESS REDACTED | | | BTC 0.000902689478974419<br>USDT ERC20 1034.093947461 | | | |
| 3.1.378313 | MATTEO CARFAGNO | ADDRESS REDACTED | | | BTC 0.000002925349491839<br>CEL 4.85573868331I87<br>MCDAI 0.11980103451935Z | | | |
| 3.1.378314 | MATTEO CARPANELLI | ADDRESS REDACTED | | | BTC 0.0112354743602Z8 | | | |
| 3.1.378315 | MATTEO CASANI | ADDRESS REDACTED | | | ADA 0.16495917219731A<br>BTC 0.0000002485803252D1 | | | |
| 3.1.378316 | MATTEO CASSI | ADDRESS REDACTED | | | BTC 0.016030379560021<br>CEL 40.342228574406b<br>USDC 658.4154880346B8 | | | |
| 3.1.378317 | MATTEO CASSIOLI | ADDRESS REDACTED | | | BTC 0.108084475841412 | | | |
| 3.1.378318 | MATTEO CASTELLI | ADDRESS REDACTED | | | BCH 0.000000005329600816<br>BTC 0.0000000013150285395<br>CEL 0.218154507509304<br>ETH 0.002295679342321S8<br>LINK 0.146798786531385<br>OMG 0.591302127632886<br>SGB 0.233394565027D7<br>XLM 0.000000005691842479<br>XRP 1.5466364361535Z | | | |
| 3.1.378319 | MATTEO CASTELLI | ADDRESS REDACTED | | | ADA 0.40713338445444<br>BTC 0.000223570798762545<br>DOT 0.067966763800755<br>ETH 0.001513240706807563 | | | |
| 3.1.378320 | MATTEO CASTELLO | ADDRESS REDACTED | | | BTC 0.000000375858291S35<br>ETH 0.000003108316386262 | | | |
| 3.1.378321 | MATTEO CASTORANI | ADDRESS REDACTED | | | BTC 0.0018006628355434<br>CEL 25.392123883702B<br>USDC 665 | | | |
| 3.1.378322 | MATTEO CATTANEO | ADDRESS REDACTED | | | BTC 0.000947789086320079<br>CEL 1.44856535423156<br>DOT 1.837719489156D2<br>ETH 0.181874286387415<br>USDT ERC20 0.547387140827133<br>XLM 273.08296235296 | | | |
| 3.1.378323 | MATTEO CAVALLINI | ADDRESS REDACTED | | | BTC 0.00168770674407614<br>USDT ERC20 403.549270312738 | | | |
| 3.1.378324 | MATTEO CAVENAGHI | ADDRESS REDACTED | | | BTC 0.00318422693046865<br>CEL 11.5436797961035<br>LUNC 14.4526862354594<br>SOL 1.31940227873707<br>USDC 545.849110075132 | | | |
| 3.1.378325 | MATTEO CAZZANELLI | ADDRESS REDACTED | | | BTC 0.000119379526687145<br>LTC 0.01349123848291L | | | |
| 3.1.378326 | MATTEO CECCHI | ADDRESS REDACTED | | | BTC 1.282894429752990E-06<br>USDT ERC20 0.881021319737567 | | | |
| 3.1.378327 | MATTEO CECCOLINI | ADDRESS REDACTED | | | CEL 0.000040607877374301<br>ETH 0.032020338535S512 | | | |
| 3.1.378328 | MATTEO CECCONELLO | ADDRESS REDACTED | | | USDC 0.036542436138452S<br>BTC 0.00000956994589881<br>CEL 0.0453486146942581<br>USDC 0.2821745670S0396<br>USDT ERC20 0.541821945993908 | | | |
| 3.1.378329 | MATTEO CELANI | ADDRESS REDACTED | | | BTC 0.008706393585404124<br>BUSD 543.620084462097<br>DOT 0.034607894645982<br>USDT ERC20 219.346542027346 | | | |
| 3.1.378330 | MATTEO CELANI | ADDRESS REDACTED | | | BTC 0.0000000003446285174<br>CEL 3.0956761876427<br>DOT 0.0000000000971488D2<br>UNI 0.015536531670262B2<br>USDC 0.283072352545985<br>XLM 0.000000047567853897 | | | |
| 3.1.378331 | MATTEO CELLAMARO | ADDRESS REDACTED | | | BTC 0.000001018108530011<br>GUSD 0.01472117105 1932 | | | |
| 3.1.378332 | MATTEO CENTARO | ADDRESS REDACTED | | | BTC 0.000000008355183189<br>CEL 9.93361456230174 | | | |
| 3.1.378333 | MATTEO CERIMEDO | ADDRESS REDACTED | | | MATIC 444.332854479624 | | | |
| 3.1.378334 | MATTEO CERNUSCHI | ADDRESS REDACTED | | | BTC 0.00145239146001671<br>USDT ERC20 4.81019196703944 | | | |
| 3.1.378335 | MATTEO CHEZZI | ADDRESS REDACTED | | | BTC 0.00000596218691l8068<br>LINK 0.00497758520018251<br>ADA 1.960627<br>BNB 0.09465070S34072786<br>BTC 0.00950415567082342<br>LTC 0.000565420093028534<br>MCDAI 1.23288302152605<br>USDC 0.21454366723913S<br>XLM 38.08199245333S7<br>XRP 16.568906511717A | | | |
| 3.1.378336 | MATTEO CHEZZI | ADDRESS REDACTED | | | BTC 0.000084597093821564<br>CEL 0.9552341381429I9 | | | |
| 3.1.378337 | MATTEO CHEZZI | ADDRESS REDACTED | | | BTC 0.000000283093017094 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378338 | MATTEO CHIARAMONI | ADDRESS REDACTED | | | BTC 0.0620609954219184<br>CEL 0.0113552724243696<br>USDC 1222.05709554148 | | | |
| 3.1.378339 | MATTEO CHIARI | ADDRESS REDACTED | | | ADA 0.178493666241271<br>BTC 0.0066181127672421<br>CEL 0.13628113800907S<br>ETH 0.164064291041543<br>LTC 0.320115902014801<br>USDT ERC20 0.176317989435698<br>XLM 199.707888838547 | | | |
| 3.1.378340 | MATTEO CHIERCHINI | ADDRESS REDACTED | | | BTC 0.00631626020263876<br>ETH 0.206781853983405 | | | |
| 3.1.378341 | MATTEO CHIRICO | ADDRESS REDACTED | | | BTC 0.013256867354001J | | | |
| 3.1.378342 | MATTEO CIAMBELLI | ADDRESS REDACTED | | | CEL 1.73828760922714 | | | |
| 3.1.378343 | MATTEO CICCOCIOPPO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.378343 | MATTEO CICCOCIOPPO | ADDRESS REDACTED | | | BTC 0.0152157672210681 | | | |
| 3.1.378344 | MATTEO CICCONE | ADDRESS REDACTED | | | BTC 0.00120459424728046<br>USDC 1155.69987285133 | | | |
| 3.1.378345 | MATTEO CIFELLI | ADDRESS REDACTED | | | CEL 366.777137535J2 | | | |
| 3.1.378346 | MATTEO CINUS | ADDRESS REDACTED | | | BTC 7.18441037239999E-07<br>USDC 0.608825917205404 | | | |
| 3.1.378347 | MATTEO CIOGLI | ADDRESS REDACTED | | | BTC 0.00000201703814187S1<br>CEL 18.4748450640855<br>DOT 0.00519606013065161<br>MATIC 0.284169181026372<br>PAX 0.110378522726011<br>USDC 0.100903588802267 | | | |
| 3.1.378348 | MATTEO CIOLA | ADDRESS REDACTED | | | BTC 0.10702149155457S<br>CEL 120.853069303886<br>ETH 2.995758 | | | |
| 3.1.378349 | MATTEO COCCHI | ADDRESS REDACTED | | | BTC 0.00035962931653737S<br>ETH 5.107807327669 | | | |
| 3.1.378350 | MATTEO COLA | ADDRESS REDACTED | | | BNB 0.0000000020820S1423<br>BTC 0.060539611748158S<br>CEL 159.51337586608J<br>USDC 1080 | | | |
| 3.1.378351 | MATTEO COLLE | ADDRESS REDACTED | | | BTC 0.00296572598116558<br>CEL 0.350706542647249 | | | |
| 3.1.378352 | MATTEO COLUCCI | ADDRESS REDACTED | | | BTC 0.001536550526280B6<br>BUSD 0.00158740041536915<br>CEL 23.595994383531J8<br>ETH 0.00027265196592683J<br>USDT ERC20 214.574274055872 | | | |
| 3.1.378353 | MATTEO CONSONNI | ADDRESS REDACTED | | | CEL 0.0175167552038979<br>MCDAI 0.02177421604361J7<br>USDC 0.1723555405052731 | | | |
| 3.1.378354 | MATTEO CONTINELLA | ADDRESS REDACTED | | | BTC 0.00020289167765789B<br>DOT 0.05199169580071S<br>ETH 0.00182440923090389<br>USDC 54.4300917608628 | BTC 0.00000000874347B5<br>DOT 0.0000000003909132<br>USDC 0.00000091981792047S | | |
| 3.1.378355 | MATTEO CONTINO | ADDRESS REDACTED | | | BTC 0.000011211958755872 | | | |
| 3.1.378356 | MATTEO COPPOLA | ADDRESS REDACTED | | | BTC 0.0786287625190J | | | |
| 3.1.378357 | MATTEO CORNALBA | ADDRESS REDACTED | | | ADA 0.1120567650256427<br>BTC 1.23215473456649E-05<br>USDT ERC20 0.266337118245502 | | | |
| 3.1.378358 | MATTEO CORRADIN | ADDRESS REDACTED | | | BTC 0.00001886354913B427<br>ETH 0.00012883932535363 | | | |
| 3.1.378359 | MATTEO CORTOPASSI | ADDRESS REDACTED | | | BTC 0.0001419645345790J6<br>CEL 4.55705284321665 | | | |
| 3.1.378360 | MATTEO COSCIA | ADDRESS REDACTED | | | BTC 0.0000000506317037J3 | | | |
| 3.1.378361 | MATTEO COSTALONGA | ADDRESS REDACTED | | | BTC 0.00000207678020718S<br>CEL 0.0055878789036011J | | | |
| 3.1.378362 | MATTEO COSTANZO | ADDRESS REDACTED | | | BTC 0.0000033124869738G<br>CEL 0.0184727492030007<br>USDT ERC20 0.003265711156011924 | | | |
| 3.1.378363 | MATTEO CUCCHIARO | ADDRESS REDACTED | | | BTC 0.0143570848447685<br>CEL 120.805497373868<br>MATIC 955<br>SNX 5 | | | |
| 3.1.378364 | MATTEO CUOGHI | ADDRESS REDACTED | | | BNB 0.000117198690741421<br>BTC 0.00000893279352829<br>CEL 5.46650318251<br>ETH 0.00010768607338578G<br>USDC 0.005 | | | |
| 3.1.378365 | MATTEO CURRIDORI | ADDRESS REDACTED | | | BTC 0.0006865412366400S<br>CEL 3.44093945499733 | | | |
| 3.1.378366 | MATTEO CURTO | ADDRESS REDACTED | | | ADA 271.013923<br>BNB 3.365985195252J<br>BTC 0.00165012752310586<br>CEL 121.236205265681<br>ETH 2.831059301223J9<br>MANA 29.17404815<br>USDC 626.700569945148<br>USDT ERC20 0.00000846764346764<br>XRP 503.125120349771 | | | |
| 3.1.378367 | MATTEO CUSENZA | ADDRESS REDACTED | | | CEL 0.00036022798336112J<br>SNX 0.000127484916685708<br>USDC 0.00249581000576409 | | | |
| 3.1.378368 | MATTEO D AGOSTINO | ADDRESS REDACTED | | | BTC 0.0002494<br>CEL 0.220535668482376 | | | |
| 3.1.378369 | MATTEO D'ALESSANDRO | ADDRESS REDACTED | | | CEL 1.12601495991728<br>DOT 0.018909936564231J | | | |
| 3.1.378370 | MATTEO DA ROS | ADDRESS REDACTED | | | BTC 0.0000003234619869J42<br>BUSD 0.555145705499994<br>CEL 0.0018863183548172<br>USDC 1.00530478099<br>SNX 0.000505701051032901 | | | |
| 3.1.378371 | MATTEO DAFFINI | ADDRESS REDACTED | | | BTC 0.205197954132316<br>CEL 61.7842640448336<br>ETH 2.80425125945041<br>LTC 4.53082525319718 | | | |
| 3.1.378372 | MATTEO DAL BEN | ADDRESS REDACTED | | | CEL 0.000207552930418195<br>USDC 0.252744189007227 | | | |
| 3.1.378373 | MATTEO DALLA BENETTA | ADDRESS REDACTED | | | CEL 1.19134030335126<br>USDT ERC20 0.000001031511944934<br>XRP 0.000000350815829013 | | | |
| 3.1.378374 | MATTEO DALLA VALLE | ADDRESS REDACTED | | | BTC 4.85194519615719E-05 | | | |
| 3.1.378375 | MATTEO DALLA VERDE | ADDRESS REDACTED | | | BTC 0.0270048967662061B<br>CEL 30.0289957416B7<br>DASH 4.20889202523029<br>DOT 6.751553315209J<br>ETH 0.7633663400975J2<br>MCDAI 30.704321168327B<br>USDC 562.990820319J<br>XLM 70.3419328649958 | | | |
| 3.1.378376 | MATTEO D'AMBROGIO | ADDRESS REDACTED | | | BTC 1.87093722214399E-06<br>CEL 0.010611197559407J<br>USDC 1402.40683560781 | | | |
| 3.1.378377 | MATTEO D'AMBROSIO | ADDRESS REDACTED | | | XRP 0.2257297548425J | | | |
| 3.1.378378 | MATTEO DANESE | ADDRESS REDACTED | | | BTC 8.45610163729990E-07<br>BUSD 5.28622318259307<br>CEL 0.761689172142672<br>DOT 0.0621766633742989 | | | |
| 3.1.378379 | MATTEO DAOLIO | ADDRESS REDACTED | | | BNB 0.00114088554686947<br>BTC 0.00225898841670483<br>CEL 7.99376633524765<br>ETH 0.18<br>LTC 0.0000000037912719J9<br>USDC 17.792<br>USDT ERC20 204.9 | | | |
| 3.1.378380 | MATTEO DAVID | ADDRESS REDACTED | | | BNB 0.06069622<br>CEL 0.666825068336418<br>MATIC 17.14297485 | | | |
| 3.1.378381 | MATTEO DE IULIS | ADDRESS REDACTED | | | BCH 0.00010536<br>BTC 0.00000514246580014<br>CEL 2.46025264757766<br>DASH 0.00000000318133745J9<br>USDT ERC20 0.000000775437559268<br>XLM 0.0000000037726615J09 | | | |
| 3.1.378382 | MATTEO DE LUCA | ADDRESS REDACTED | | | CEL 0.00516002149583509 | | | |
| 3.1.378383 | MATTEO DE LUCA | ADDRESS REDACTED | | | BTC 0.0159201736096522<br>ETH 0.1291418715598244 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378384 | MATTEO DE LUCIA | ADDRESS REDACTED | | | BTC 0.0011632049801643<br>USDC 440.84211227993 | | | |
| 3.1.378385 | MATTEO DE NICOLA | ADDRESS REDACTED | | | BTC 0.00001580005623502 | | | |
| 3.1.378386 | MATTEO DE PAOLA | ADDRESS REDACTED | | | BTC 0.0023473830682844 | | | |
| 3.1.378387 | MATTEO DE TOMMASI | ADDRESS REDACTED | | | USDC 402.424831562642<br>BTC 0.00112757368694044 | | | |
| 3.1.378388 | MATTEO DEBBIA | ADDRESS REDACTED | | | CEL 2.0814196758086<br>BTC 0.00044873 | | | |
| 3.1.378389 | MATTEO DEGANO | ADDRESS REDACTED | | | CEL 26.1025292364113<br>USDC 0.8 | | | |
| 3.1.378390 | MATTEO DEL MAESTRO | ADDRESS REDACTED | | | CEL 496.267651972697<br>LPT 2.11550216185777<br>USDT ERC20 5050 | | | |
| 3.1.378391 | MATTEO DELLE FOGLIE | ADDRESS REDACTED | | | CEL 0.07111164646414876<br>BTC 0.0000046057556169007 | | | |
| 3.1.378392 | MATTEO DEPETRIS | ADDRESS REDACTED | | | CEL 0.0545923286123023<br>ETH 0.00019834633669502<br>BTC 0.015519255216548447 | | | |
| 3.1.378393 | MATTEO DERIZIO | ADDRESS REDACTED | | | USDT ERC20 3451.32231377645<br>BTC 0.0000004549390767779<br>BUSD 0.2150345530074951 | | | |
| 3.1.378394 | MATTEO DESTEFANO | ADDRESS REDACTED | | | USDT ERC20 0.235760663642208<br>XRP 0.217589395181566<br>BTC 0.00000018294509493<br>CEL 1.29359233546795 | | | |
| | | | | | ETH 0.000393440040830541<br>USDT ERC20 4.05261367081996 | | | |
| 3.1.378395 | MATTEO D'ETTORRE | ADDRESS REDACTED | | | BTC 0.00000001784198957<br>CEL 0.6277179612212206 | | | |
| 3.1.378396 | MATTEO DEVECCHI | ADDRESS REDACTED | | | BTC 0.001858180062112466<br>USDC 899.403152984278 | | | |
| 3.1.378397 | MATTEO DI CATTERINA | ADDRESS REDACTED | | | BTC 0.00000072978055849<br>DOT 0.00475587697348722 | | | |
| 3.1.378398 | MATTEO DI GENOVA | ADDRESS REDACTED | | | BTC 0.02116173702920<br>CEL 13.39898735824 | | | |
| 3.1.378399 | MATTEO DI GRANDE | ADDRESS REDACTED | | | BTC 0.0000000131792993822 | | | |
| 3.1.378400 | MATTEO DI NUCCI | ADDRESS REDACTED | | | BTC 0.00229208530167883<br>CEL 2.23777613982912<br>ETH 0.103178924151153 | | | |
| 3.1.378401 | MATTEO DI SABATINO | ADDRESS REDACTED | | | CEL 1.249404726915<br>ETH 0.03407191 | | | |
| 3.1.378402 | MATTEO DIMARCO | ADDRESS REDACTED | | | AVAX 0.00189950226821761<br>BTC 0.1308166892948B3 | BTC 0.00688977201858069 | | |
| 3.1.378403 | MATTEO DONDOLINI | ADDRESS REDACTED | | | CEL 501.297787496153<br>BTC 0.0000002477213602763 | | | |
| 3.1.378404 | MATTEO DONZELLI | ADDRESS REDACTED | | | CEL 0.00807540213447951<br>USDC 0.00051<br>BTC 0.20151258299739 | | | |
| 3.1.378405 | MATTEO DRUSSI | ADDRESS REDACTED | | | LINK 0.0166587164377401<br>CEL 0.3253809470955202 | | | |
| 3.1.378406 | MATTEO DUBBINI | ADDRESS REDACTED | | Yes | USDC 0.0000000970234112431<br>BTC 0.1130633650983266<br>CEL 8.16044636597276 | | | BTC 0.338904180533169 |
| 3.1.378407 | MATTEO ENRILE | ADDRESS REDACTED | | | USDC 169.762124609923<br>BTC 0.0000247421637777649 | | | |
| 3.1.378408 | MATTEO ERIC'S SOFFIE | ADDRESS REDACTED | | | USDC 1181.96160357933<br>BNB 0.0009413481850616319 | | | |
| 3.1.378409 | MATTEO ERMINI | ADDRESS REDACTED | | | BTC 0.00000609365280399<br>CEL 3.69777189960657<br>BTC 0.0131288754629669 | | | |
| 3.1.378410 | MATTEO ERRU | ADDRESS REDACTED | | | BUSD 0.17987815714D973<br>USDC 455.055464078331<br>BTC 0.0000013936784344 | | | |
| | | | | | CEL 3.256020333643346<br>DOT 0.0207298323829333 | | | |
| 3.1.378411 | MATTEO ESPOSITO | ADDRESS REDACTED | | | ETH 1.05629525411905<br>LUNC 0.0142303972221833<br>MATIC 1.147826161496634 | | | |
| 3.1.378412 | MATTEO FABBRINI | ADDRESS REDACTED | | | BTC 1.711711910777996-06<br>USDC 0.393559981710058<br>ADA 1.485027679337606<br>BTC 0.0097292764653606906 | | | |
| | | | | | CEL 13.866994195812<br>ETH 0.29685756<br>MATIC 5.2233713233214 | | | |
| 3.1.378413 | MATTEO FABRETTI | ADDRESS REDACTED | | | SNX 12.2556128676261<br>BNB 0.0014335214994043 | | | |
| 3.1.378414 | MATTEO FACCIOLI | ADDRESS REDACTED | | | BTC 0.00001123757371701<br>BNB 0.00081963071870293 | | | |
| 3.1.378415 | MATTEO FAEDDA | ADDRESS REDACTED | | | USDC 0.00000254775214145<br>BTC 0.01306097773584 | | | |
| 3.1.378416 | MATTEO FALCO | ADDRESS REDACTED | | | BTC 0.00109176325491761<br>CEL 1.19940641737697<br>DOT 4.70975320819426 | | | |
| | | | | | ETH 0.312704490363599<br>MATIC 52.5<br>XRP 171.071122894184 | | | |
| 3.1.378417 | MATTEO FANTINEL | ADDRESS REDACTED | | | BNB 0.00000000328198225B<br>BTC 0.00000179306641487B<br>CEL 102.276952452424 | | | |
| 3.1.378418 | MATTEO FASOLO | ADDRESS REDACTED | | | BTC 0.0000000019130612247<br>CEL 8.71551544343969<br>ETH 0.0276616632993078 | | | |
| 3.1.378419 | MATTEO FAZARI | ADDRESS REDACTED | | | USDC 218.480000274763<br>CEL 0.786529977669604 | | | |
| 3.1.378420 | MATTEO FAZIOLI | ADDRESS REDACTED | | | BTC 0.0015605123782136<br>CEL 2.22127709672721<br>LINK 9<br>OMG 57 | | | |
| 3.1.378421 | MATTEO FAZZINI | ADDRESS REDACTED | | | SUSHI 5.5<br>BTC 0.000000875710574D3<br>USDC 0.3969650339516376 | | | |
| 3.1.378422 | MATTEO FENOTTI | ADDRESS REDACTED | | | BTC 0.0000001027069157672<br>CEL 0.00173341439636106<br>USDC 0.00421835204083058 | | | |
| 3.1.378423 | MATTEO FERNANI | ADDRESS REDACTED | | | USDT ERC20 0.00348162342826849<br>BUSD 0.572498447485575<br>CEL 0.015647440611b029 | | | |
| 3.1.378424 | MATTEO FERRANDINO | ADDRESS REDACTED | | | MCDAI 0.149629106270301<br>BTC 0.0000010311642890963 | | | |
| 3.1.378425 | MATTEO FERRANTE | ADDRESS REDACTED | | | CEL 0.00300410054244B9 | | | |
| 3.1.378426 | MATTEO FERRARA | ADDRESS REDACTED | | | BTC 0.0000006442043613791<br>ETH 4.87045961650729E-05<br>MATIC 0.803858753039871 | | | |
| 3.1.378427 | MATTEO FERRI | ADDRESS REDACTED | | | BTC 0.0000013099143553378<br>CEL 0.3262938561478B4<br>MCDAI 0.405068505648231 | | | |
| 3.1.378428 | MATTEO FERRINI | ADDRESS REDACTED | | | USDC 0.433802466457465<br>BTC 0.00000724061440962<br>CEL 2.0548832172929B<br>COMP 0.0007659280265517764 | | | |
| | | | | | ETH 0.0001106475737334d4<br>SNX 0.066614533542391 | | | |
| 3.1.378429 | MATTEO FIORETTI | ADDRESS REDACTED | | | DOT 0.0411306567806576 | | | |
| 3.1.378430 | MATTEO FOGLIATA | ADDRESS REDACTED | | | BTC 0.000471050016466B6 | | | |
| 3.1.378431 | MATTEO FONTANIVE | ADDRESS REDACTED | | | BTC 0.00000008062047736<br>CEL 0.224320373831083 | | | |
| 3.1.378432 | MATTEO FOPPIANO | ADDRESS REDACTED | | | BNB 1.1326160590213L<br>BTC 0.0076266427170783B | | | |
| 3.1.378433 | MATTEO FORNARI | ADDRESS REDACTED | | | ETH 0.00041010631179725<br>ETH 0.006601876072681B | | | |
| 3.1.378434 | MATTEO FRANCESCHETTI | ADDRESS REDACTED | | | SNX 0.267263022172109<br>ADA 222.293955177815<br>BTC 0.00000223023854317 | | | |
| | | | | | CEL 1.10488118646346<br>ETH 0.0015173072838292B | | | |
| 3.1.378435 | MATTEO FRANZONI | ADDRESS REDACTED | | | USDC 439.339931414836<br>BTC 0.0000012627747516574<br>ETH 0.00155103374451933 | | | |
| 3.1.378436 | MATTEO FRASCIONE | ADDRESS REDACTED | | | XLM 0.37011006944B704<br>BTC 0.00251048591346057<br>CEL 0.330242368017265<br>ETH 1.58205571364078 | | | |

Page 9025 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378437 | MATTEO FRASSINELLI | ADDRESS REDACTED | | | BTC 0.00001534257579921<br>ETH 0.00013819144375945<br>USDT ERC20 0.234614153715 | | | |
| 3.1.378438 | MATTEO FRIGO | ADDRESS REDACTED | | | BNB 0.0134690823364597<br>BTC 0.0131010576737312<br>USDT ERC20 1.96297815673065 | | | |
| 3.1.378439 | MATTEO FUMAGALLI | ADDRESS REDACTED | | | BTC 0.00000154840817039<br>CEL 8.9522380676531<br>DOT 6.44948854227164<br>ETH 0.169754492003685 | | | |
| 3.1.378440 | MATTEO GADOLA | ADDRESS REDACTED | | | BNB 0.000951463184300129<br>BTC 0.00109099125836927<br>USDC 649.198395992967 | | | |
| 3.1.378441 | MATTEO GAGLIARDI | ADDRESS REDACTED | | | ADA 0.000000856382237225<br>BNB 2.37369212636318<br>BTC 0.0057119777674722<br>CEL 4.324337139214<br>USDC 1.02011068147126 | | | |
| 3.1.378442 | MATTEO GAIO | ADDRESS REDACTED | | | BTC 0.000000526843906B8<br>USDT ERC20 1.14780044985118 | | | |
| 3.1.378443 | MATTEO GALEONE | ADDRESS REDACTED | | | CEL 0.019370938244785<br>MCDAI 0.10985325302534<br>XLM 0.10576359824537 | | | |
| 3.1.378444 | MATTEO GAIOTTO | ADDRESS REDACTED | | | BTC 0.047696724003021<br>SOL 6.07460474337283 | | | |
| 3.1.378445 | MATTEO GALLO | ADDRESS REDACTED | | | 1INCH 28.8104703681553<br>BTC 0.000027912710522<br>CEL 2.2142093678214<br>DASH 0.4785032093391<br>ETH 0.00027537929718B907 | | | |
| 3.1.378446 | MATTEO GAMBONI | ADDRESS REDACTED | | | BTC 0.0000006591295018<br>CEL 0.011983439945291 | | | |
| 3.1.378447 | MATTEO GARANI | ADDRESS REDACTED | | | BTC 0.0004250327498392<br>CEL 13.3730708738046<br>DASH 0.000002033115352094 | | | |
| 3.1.378448 | MATTEO GARAVAGLIA | ADDRESS REDACTED | | | BTC 0.19373414143631 | | | |
| 3.1.378449 | MATTEO GARDONIO | ADDRESS REDACTED | | | BTC 0.00131299073028544<br>CEL 1.57847545246316 | | | |
| 3.1.378450 | MATTEO GARLATTI COSTA | ADDRESS REDACTED | | | BTC 0.000002143403583864<br>CEL 0.075609921164101<br>USDC 0.000000848978546572 | | | |
| 3.1.378451 | MATTEO GATTA | ADDRESS REDACTED | | | BTC 0.0000852650348204611<br>CEL 0.116203424673977<br>ETH 0.111491720330231 | | | |
| 3.1.378452 | MATTEO GATTI | ADDRESS REDACTED | | | CEL 0.012824967869458<br>LTC 0.048311334877329 | | | |
| 3.1.378453 | MATTEO GENOVESE | ADDRESS REDACTED | | | BTC 0.0156786630213028 | | | |
| 3.1.378454 | MATTEO GENTILE | ADDRESS REDACTED | | | BTC 0.000001491080940973<br>CEL 249.338094829426<br>ETH 0.0012790750467776<br>XRP 0.00241478615636364 | | | |
| 3.1.378455 | MATTEO GHELFI | ADDRESS REDACTED | | | BTC 0.000000307587120484<br>USDC 0.000000149728947912 | | | |
| 3.1.378456 | MATTEO GHERRI | ADDRESS REDACTED | | | CEL 0.1076532485485<br>ETH 0.000296669819093332<br>MCDAI 0.0191165749582255 | | | |
| 3.1.378457 | MATTEO GHIGLIONE | ADDRESS REDACTED | | | USDT ERC20 0.398048481846234 | | | |
| 3.1.378458 | MATTEO GIABBANI | ADDRESS REDACTED | | | BTC 0.00183413243826318<br>DOT 19.6085850764623<br>ETH 0.00101327390919431 | | | |
| 3.1.378459 | MATTEO GIANNESSI | ADDRESS REDACTED | | | BNB 0.0251564562217988 | | | |
| 3.1.378460 | MATTEO GIANNI | ADDRESS REDACTED | | | AAVE 0.0000252418623536<br>BNB 0.025<br>BTC 0.000000002001680048<br>CEL 0.168770024586234 | | | |
| 3.1.378461 | MATTEO GIARRIZZO | ADDRESS REDACTED | | | BTC 0.000000019836922289<br>CEL 0.405290510155221<br>DOT 0.00859593442127095<br>LUNC 0.00657901560144166 | | | |
| 3.1.378462 | MATTEO GIBBIN | ADDRESS REDACTED | | | BTC 0.00109782606768985<br>PAX 13215.2069659155 | | | |
| 3.1.378463 | MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | | | BTC 0.00000000962062 4632<br>CEL 2.148027493887806<br>GUSD 0.00723373423128506<br>USDT ERC20 1.35622004127699 | | | |
| 3.1.378464 | MATTEO GIUFFREDI | ADDRESS REDACTED | | | BCH 0.022620624569547<br>DASH 0.0471809439870484 | | | |
| 3.1.378465 | MATTEO GIUSTI | ADDRESS REDACTED | | | BNB 0.00114609393784857<br>BTC 0.000012109595903405<br>BUSD 0.345807314919881<br>ETH 0.000071190811676047<br>USDT ERC20 0.480609969460079 | | | |
| 3.1.378466 | MATTEO GOLIZIA | ADDRESS REDACTED | | Yes | ADA 35.680785122152<br>BNB 0.00012753362007198<br>BTC 0.0000000038090B2534<br>CEL 0.596548521474932<br>DASH 0.000978266337612596<br>USDC 0.000000709553129554<br>USDT ERC20 6.43000069B97507 | | | BNB 0.71506747873586 |
| 3.1.378467 | MATTEO GORGOGLIONE | ADDRESS REDACTED | | | BTC 0.00000000239234278B<br>CEL 0.27221129652926 | | | |
| 3.1.378468 | MATTEO GORNATI | ADDRESS REDACTED | | | ADA 227.68320580558<br>BNB 2.23226695165426<br>BTC 0.0996522188395296<br>CEL 38.3362199024113<br>USDC 0.000000118726060249 | | | |
| 3.1.378469 | MATTEO GORNI | ADDRESS REDACTED | | | BNB 20.6277871168639<br>BTC 0.0808990184616121<br>BUSD 15360.8837008789<br>USDC 7673.57557533B6 | | | |
| 3.1.378470 | MATTEO GRALDI | ADDRESS REDACTED | | | BTC 0.0115005149772432 | | | |
| 3.1.378471 | MATTEO GRASSO | ADDRESS REDACTED | | | CEL 0.517319251577682 | | | |
| 3.1.378472 | MATTEO GRAZIANO | ADDRESS REDACTED | | | BTC 0.000708735653636463<br>CEL 2.9896520803 1049<br>DOT 23.0176417689013 | | | |
| 3.1.378473 | MATTEO GREENE | ADDRESS REDACTED | | | MATIC 1450.65409586517 | | | |
| 3.1.378474 | MATTEO GRUBISIC | ADDRESS REDACTED | | | BTC 0.00117093854563474<br>ETH 0.00151698611990394 | | | |
| 3.1.378475 | MATTEO GUALDI | ADDRESS REDACTED | | | BTC 0.0459059514140534<br>CEL 0.358356559343256<br>ETH 2.2175023385603<br>USDC 7.21093973799334 | | | |
| 3.1.378476 | MATTEO GUEDIA | ADDRESS REDACTED | | | ADA 54.4004216054563<br>BTC 0.00400688851927136<br>CEL 0.429386714619043<br>DOT 0.00362176424445606<br>ETH 0.02592559265437187<br>SOL 0.000366530147546481<br>USDC 287.2084880429 7B | | | |
| 3.1.378477 | MATTEO GUERRIERO | ADDRESS REDACTED | | | BTC 0.0140207967191728<br>MCDAI 0.172812447528895 | | | |
| 3.1.378478 | MATTEO GUIDA | ADDRESS REDACTED | | | BTC 0.00163252070347801<br>CEL 14.0698719794284 | | | |
| 3.1.378479 | MATTEO GUIDETTI | ADDRESS REDACTED | | | BCH 0.000003206175188311<br>BTC 0.000000069140448 7839<br>CEL 0.0047242083201216<br>DASH 0.00012224997520074<br>EOS 0.000626733709757962<br>SGB 0.02425632712439572<br>XRP 0.1650621594201927<br>ZEC 0.000001738341524015 | | | |
| 3.1.378480 | MATTEO GUIDOTTO | ADDRESS REDACTED | | | ADA 18.3496107330695<br>BTC 0.00297218920114692<br>CEL 15.850169567186B<br>USDT ERC20 448.5 | | | |
| 3.1.378481 | MATTEO GUZZETTI | ADDRESS REDACTED | | | BTC 0.00000525473009883<br>ETH 0.0000059193456584933 | | | |
| 3.1.378482 | MATTEO IABICHELLA | ADDRESS REDACTED | | | ADA 0.17936267668680B<br>BTC 0.000013014517402273<br>USDC 0.124501982504494<br>USDT ERC20 0.389208618413595 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378483 | MATTEO IAGATTI | ADDRESS REDACTED | | | ADA 104.8278163400054 BTC 0.00000000589168912 DOT 4.2661333457649 MATIC 150.88843238926B USDT ERC20 0.00636304056289392 | | | |
| 3.1.378484 | MATTEO IEVA | ADDRESS REDACTED | | | BTC 0.00004401743984312 CEL 1.259979338801 ETH 0.000000057462018901 USDC 5.1960143157090967 USDT ERC20 0.39784701074204 | | | |
| 3.1.378485 | MATTEO IMBOCCIOLI | ADDRESS REDACTED | | | BTC 0.02661428556070006 | | | |
| 3.1.378486 | MATTEO IRRANCA | ADDRESS REDACTED | | | BTC 0.00016197448011323T CEL 1.118183928130066 | | | |
| 3.1.378487 | MATTEO ISENBURG | ADDRESS REDACTED | | | ADA 237.20996270087B AXS 237.66260632980954B USDC 4.556165721331Z USDT ERC20 1265.1166094593 | | | |
| 3.1.378488 | MATTEO JAMIN | ADDRESS REDACTED | | | USDC 2.074514736679339 | | | |
| 3.1.378489 | MATTEO KYPRAIOS | ADDRESS REDACTED | | | ETH 0.475227518865482 | | | |
| 3.1.378490 | MATTEO LA TORRE | ADDRESS REDACTED | | | CEL 0.00010224044147899 XRP 0.022741223270806 | | | |
| 3.1.378491 | MATTEO LACITIGNOLA | ADDRESS REDACTED | | | BTC 0.00000000169641485 CEL 0.012864019642512Z DASH 0.0001633688004089914 DOT 0.005092234885848B ETH 0.41468155378681 | | | |
| 3.1.378492 | MATTEO LAFORTUNE | ADDRESS REDACTED | | | CEL 0.030106607029996Z DOT 2.850497024072667 ETH 0.00268714870247554 | | | |
| 3.1.378493 | MATTEO LASCIALFARI | ADDRESS REDACTED | | | BTC 0.04113280915177S7 CEL 124.19901703103T DOT 69.5986868915152 ETH 0.10452317598590909 LINK 9.811029985920121 MANA 461.764020127079 MATIC 2945.9293816896Z | | | |
| 3.1.378494 | MATTEO LAZZARI | ADDRESS REDACTED | | | BTC 0.05069056736962G ETH 0.587792737538973 LINK 0.008231268678093OT | | | |
| 3.1.378495 | MATTEO LENZI | ADDRESS REDACTED | | | BTC 0.000000000208675978 CEL 0.645829249551817 ETH 0.00017518365896433 | | | |
| 3.1.378496 | MATTEO LEONE | ADDRESS REDACTED | | | BNB 0.00118441456044217 BTC 0.00001851326171516G CEL 0.019078055151589B6 ETH 0.000198679960424864 MCO4I 0.014626518081548J UNI 0.000019628773700234 USDC 0.00186008997534602 USDT ERC20 0.191543716573621 XLM 0.59266765047018B | | | |
| 3.1.378497 | MATTEO LEROY | ADDRESS REDACTED | | | BTC 0.000001174903933B1 USDC 10.942965549723T | | | |
| 3.1.378498 | MATTEO LISOTTO | ADDRESS REDACTED | | | BTC 0.00114135139112928 CEL 3.036825687952911 | | | |
| 3.1.378499 | MATTEO LISTA | ADDRESS REDACTED | | | XLM 1401.58014281302 | | | |
| 3.1.378500 | MATTEO LO MANTO | ADDRESS REDACTED | | | BTC 0.00000015402448516 USDT ERC20 0.78000310203849 | | | |
| 3.1.378501 | MATTEO LOMBARDO | ADDRESS REDACTED | | | BTC 0.2776745668B0495 DASH 0.00036288435662487 ETH 0.00034282021888297 PAX 0.13559249160455Z USDC 0.02787358521829D7 USDT ERC20 0.15088658036147 | | | |
| 3.1.378502 | MATTEO LORENZETTI | ADDRESS REDACTED | | | BTC 3.813091437779996-07 CEL 0.22904253884609T ETH 0.00031622048173618G | | | |
| 3.1.378503 | MATTEO LOSTUMBO | ADDRESS REDACTED | | | BTC 0.00843721662381261 CEL 36.628187535892S DOT 8.38806563134266 ETH 0.1030887553966Z USDC 46.00822049289S1 | | | |
| 3.1.378504 | MATTEO LUCCA | ADDRESS REDACTED | | | BTC 0.00001785296909601 | | | |
| 3.1.378505 | MATTEO LUGLI | ADDRESS REDACTED | | | BTC 0.00201005279478S61 USDC 88.79973424842G7 | | | |
| 3.1.378506 | MATTEO LUISI | ADDRESS REDACTED | | | CEL 0.23248220284S387 DOT 114.376008452868 | | | |
| 3.1.378507 | MATTEO LUSA | ADDRESS REDACTED | | | BTC 0.00935487460044872 CEL 6.846685321505S7 USDC 211.597747504113 | | | |
| 3.1.378508 | MATTEO LUZI | ADDRESS REDACTED | | | CEL 0.56638617910228 LTC 0.00060842119425663 | | | |
| 3.1.378509 | MATTEO MACALUSO | ADDRESS REDACTED | | | ADA 0.00276974686027857 CEL 0.02522045748796B3 ETH 0.01243260268B5873 LUNC 0.00028121333107271 XRP 65.171370572304 | | | |
| 3.1.378510 | MATTEO MAFFIZZOLI | ADDRESS REDACTED | | | BTC 0.00000685786796661 | | | |
| 3.1.378511 | MATTEO MAGGIONI | ADDRESS REDACTED | | | BTC 0.00000254230247954G CEL 0.20520012990399B | | | |
| 3.1.378512 | MATTEO MAGNANI | ADDRESS REDACTED | | | BAT 13.98837922609916 ONKG 0.2072722130924J2B SGB 0.15411753232149B USB 0.1760251793614S2 XRP 1.0393441602735J | | | |
| 3.1.378513 | MATTEO MAGRINI | ADDRESS REDACTED | | | BTC 0.00134098231823269 SNX 10.315025756008T | | | |
| 3.1.378514 | MATTEO MALABARBA | ADDRESS REDACTED | | | ADA 0.46901994178585G BTC 0.234864208195331 BUSD 0.284656609955044 CEL 48.01283914957389 ETH 0.151519529720806 USDC 1662.9617516632J | | | |
| 3.1.378515 | MATTEO MALANDRA | ADDRESS REDACTED | | | BNB 0.000825765300804728 BTC 0.0000272563129712245 USDC 0.266626464972535 | | | |
| 3.1.378516 | MATTEO MALANDRA | ADDRESS REDACTED | | | BNB 0.00166692223993742 BTC 0.000000604631589148 USDC 0.433699173544853 | | | |
| 3.1.378517 | MATTEO MALARA | ADDRESS REDACTED | | | CEL 0.025857687B331975 ETH 0.00001741162106089 | | | |
| 3.1.378518 | MATTEO MALTINTI | ADDRESS REDACTED | | | BTC 0.000001443097329454 BUSD 0.957100330792033 | | | |
| 3.1.378519 | MATTEO MANCONI | ADDRESS REDACTED | | | BTC 0.01447640046591B9 CEL 0.6612583642B6666 ETH 0.071849289243608T | | | |
| 3.1.378520 | MATTEO MANFREDI | ADDRESS REDACTED | | | BTC 0.000000029616496686 | | | |
| 3.1.378521 | MATTEO MANTELLINI | ADDRESS REDACTED | | | BTC 0.0000000074535703663 CEL 9.9425866434590B DOT 16.198559851851J LINK 4.3661268159318J USDT ERC20 0.67521342148069 | | | |
| 3.1.378522 | MATTEO MARAZZI | ADDRESS REDACTED | | | BTC 0.000000006933618525 CEL 0.00108039976207268 | | | |
| 3.1.378523 | MATTEO MARCATO | ADDRESS REDACTED | | | BTC 0.00001932809676661T CEL 0.2329677140582Z2 DOT 0.00350046819104T9 ETH 0.000314721155405894 | | | |
| 3.1.378524 | MATTEO MARERI | ADDRESS REDACTED | | | ADA 0.822178042738545 BTC 0.00000217490926967T CEL 3.209040824260069 LUNC 0.040095126838545 | | | |
| 3.1.378525 | MATTEO MARGINI | ADDRESS REDACTED | | | BTC 0.000010095182017537 CEL 0.0035953524518938 USDC 0.949868008433008 | | | |
| 3.1.378526 | MATTEO MARGOTTI | ADDRESS REDACTED | | | BTC 0.00000008552092375 CEL 0.02448910B80011415 ETH 0.302376179068258 | | | |
| 3.1.378527 | MATTEO MARIA VECCHI | ADDRESS REDACTED | | | CEL 0.02546972B648523 UMA 0.09873280B4385893 XLM 0.0000000523213903T8 | | | |
| 3.1.378528 | MATTEO MARIANI | ADDRESS REDACTED | | | BTC 0.23638668595175G CEL 145.055434561756 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378529 | MATTEO MARIANI | ADDRESS REDACTED | | | BTC 0.0000000001900442059 CEL 2.736760487218846 | | | |
| 3.1.378530 | MATTEO MARIE J RENDERS | ADDRESS REDACTED | | | BTC 0.00004295141239657 COS 0.328145235461259 | | | |
| 3.1.378531 | MATTEO MARINI | ADDRESS REDACTED | | | BTC 0.0638011273479478 CEL 1.12100981731404 | | | |
| 3.1.378532 | MATTEO MARTELLA | ADDRESS REDACTED | | | BTC 0.00611508802694893 CEL 0.716781646206043 ETH 0.265527964973326 MCDAI 0.050900102008583 | | | |
| 3.1.378533 | MATTEO MARTELLI | ADDRESS REDACTED | | | BTC 0.00126662763335601 | | | |
| 3.1.378534 | MATTEO MARTIGNONI | ADDRESS REDACTED | | | CEL 1.06812450507332 | | | |
| 3.1.378535 | MATTEO MARTINI | ADDRESS REDACTED | | | BTC 0.00453863629157164 CEL 12.1585173235712 COMP 0.02132071 DASH 0.000338259812138855 DOT 7.1859945793 ETH 0.00004772722008783 MATIC 58.44592946 XLM 23.5943549 | | | |
| 3.1.378536 | MATTEO MARTINO | ADDRESS REDACTED | | | BTC 0.00011850603962526 | | | |
| 3.1.378537 | MATTEO MARUSI | ADDRESS REDACTED | | | BTC 0.000001795941512977 CEL 0.282427663293796 USDC 0.898061046431974 | | | |
| 3.1.378538 | MATTEO MARZOCCHI | ADDRESS REDACTED | | | BTC 0.00050421347089431 CEL 0.046129534490233 USDC 0.0000001112867517 8 | | | |
| 3.1.378539 | MATTEO MASIERO | ADDRESS REDACTED | | | ETH 0.0131268223020132 | | | |
| 3.1.378540 | MATTEO MASON | ADDRESS REDACTED | | | CEL 0.128200482884755 | | | |
| 3.1.378541 | MATTEO MASPERO | ADDRESS REDACTED | | | BTC 0.03332208940604 54 CEL 138.213141463633 USDT ERC20 0.00000006367314532 | | | |
| 3.1.378542 | MATTEO MASSAFRA | ADDRESS REDACTED | | | BTC 0.0000964449899724 CEL 1.3506535801002 | | | |
| 3.1.378543 | MATTEO MASSALONGO | ADDRESS REDACTED | | | CEL 1.737540548009 ETH 0.000630497732948434 | | | |
| 3.1.378544 | MATTEO MASSARO | ADDRESS REDACTED | | | AAVE 0.001390937669910 78 ADA 0.136442926763305 BTC 0.0281277635154637 MATIC 0.123880921894507 | BTC 0.00819722 ETH 0.0754992 | | |
| 3.1.378545 | MATTEO MAURO | ADDRESS REDACTED | | | USDC 25863.9330623666 USDT ERC20 10.2431369692604 | | | |
| 3.1.378546 | MATTEO MAZZARIELLO | ADDRESS REDACTED | | | BTC 0.006207321795058 32 CEL 8.95965348374815 ZEC 0.00025094320462231 | | | |
| 3.1.378547 | MATTEO MAZZESI | ADDRESS REDACTED | | | CEL 31.2643634280033 ETH 1.955595945385375 MCDAI 30.564290556 1102 | | | |
| 3.1.378548 | MATTEO MAZZO | ADDRESS REDACTED | | | CEL 0.02503270533375488 ETH 0.298030388757977 | | | |
| 3.1.378549 | MATTEO MAZZOTTI | ADDRESS REDACTED | | | BNB 0.00129310430844116 BTC 0.000004840948788735 BUSD 10.9460258433016 PAX 1.798895735737422 USDC 6.17387070356357 USDT ERC20 0.0405530796177 93 | | | |
| 3.1.378550 | MATTEO MECCA | ADDRESS REDACTED | | | BTC 0.000011050516767779 | | | |
| 3.1.378551 | MATTEO MELONGELLI | ADDRESS REDACTED | | | BTC 0.000148021052479856 | | | |
| 3.1.378552 | MATTEO MENCONI | ADDRESS REDACTED | | | BUSD 0.73180371240695 7 | | | |
| 3.1.378553 | MATTEO MENCONI | ADDRESS REDACTED | | | CEL 1.73522490771822 | | | |
| 3.1.378554 | MATTEO MERLINI | ADDRESS REDACTED | | | BTC 0.00000142455501591 4 CEL 0.0017490516440863 6 BTC 0.00179194812350211 CEL 3.06265531654822 EOS 4.50170137836361 USDC 301.019355606334 | | | |
| 3.1.378555 | MATTEO MEUCCI | ADDRESS REDACTED | | | BTC 1.047339269153990 06 CEL 0.79465406650052 | | | |
| 3.1.378556 | MATTEO MICHLOTTI | ADDRESS REDACTED | | | BNB 0.000000920714185887 BTC 0.000000267421009706 USDC 0.553256605287598 | | | |
| 3.1.378557 | MATTEO MIGLIORATO | ADDRESS REDACTED | | | BTC 0.00001036217192107 14 CEL 0.0545585372026455 TUSD 0.469831849959177 | | | |
| 3.1.378558 | MATTEO MIGLIORI | ADDRESS REDACTED | | | BNB 0.000000022737950796 BTC 0.0289353080576346 CEL 67.8446784042559 ETH 0.489285039303703 | | | |
| 3.1.378559 | MATTEO MIGLIORINI | ADDRESS REDACTED | | | BTC 0.000550271807480756 USDC 22.552292360024 XLM 10.332479960754 | | | |
| 3.1.378560 | MATTEO MILEO | ADDRESS REDACTED | | | BNB 0.00117949178795598 BTC 0.00124413480252978 MATIC 4.739590714683198 | | | |
| 3.1.378561 | MATTEO MILITARU | ADDRESS REDACTED | | | BTC 0.0133150227973968 CEL 0.546949300541208 | | | |
| 3.1.378562 | MATTEO MINOZZI | ADDRESS REDACTED | | | BTC 0.0000120094308815531 | | | |
| 3.1.378563 | MATTEO MOGLIOTTI | ADDRESS REDACTED | | | BTC 0.000001422559254291 CEL 0.770416100255668 | | | |
| 3.1.378564 | MATTEO MOLTRASIO | ADDRESS REDACTED | | | ETH 0.000169475633189207 BTC 0.00000146107117659 CEL 2.68153029793939 MCDAI 3.41940228636134 UNI 0.264382954064699 | | | |
| 3.1.378565 | MATTEO MONTALDO | ADDRESS REDACTED | | | BTC 0.00130015915332949 USDT ERC20 419.623480484168 | | | |
| 3.1.378566 | MATTEO MONTICONE | ADDRESS REDACTED | | | BTC 0.0231634691647732 CEL 19.3175186084573 LUNC 5 | | | |
| 3.1.378567 | MATTEO MORANDI | ADDRESS REDACTED | | | BTC 0.00120941403400392 CEL 44.5893081734521 USDT ERC20 704.682376 | | | |
| 3.1.378568 | MATTEO MORELLI | ADDRESS REDACTED | | | BTC 0.000219227073122203 CEL 0.202154633 1426 ETH 1.95669143364437 LUNC 6.039806151551327 | | | |
| 3.1.378569 | MATTEO MORETTI | ADDRESS REDACTED | | | BTC 0.000000024379087 43 CEL 1.57131382160902 | | | |
| 3.1.378570 | MATTEO MORETTO | ADDRESS REDACTED | | | BTC 0.00000134408399558 9 CEL 0.00674793545243515 USDT ERC20 0.898733480824367 | | | |
| 3.1.378571 | MATTEO MORI | ADDRESS REDACTED | | | CEL 0.147885882937526 | | | |
| 3.1.378572 | MATTEO MORIGI | ADDRESS REDACTED | | | BTC 0.00113737176131391 CEL 15.3218375121024 USDT ERC20 500 | | | |
| 3.1.378573 | MATTEO MOSCA | ADDRESS REDACTED | | | BTC 0.000029081760460346 | | | |
| 3.1.378574 | MATTEO MOSCIATTI | ADDRESS REDACTED | | | CEL 1.09058481003287 | | | |
| 3.1.378575 | MATTEO MUGNAI | ADDRESS REDACTED | | | BTC 0.00170028047836692 CEL 0.00069514779139877 6 ETH 0.00149301152970103 | | | |
| 3.1.378576 | MATTEO MURANO | ADDRESS REDACTED | | | CEL 1.0815552172182 8 | | | |
| 3.1.378577 | MATTEO MUSAZZI | ADDRESS REDACTED | | | BTC 0.0000000073673310432 CEL 0.462415936231391 | | | |
| 3.1.378578 | MATTEO MUSER | ADDRESS REDACTED | | | ADA 0.00000139831450175 BNB 0.000000675039443207 BTC 0.09503072897320 06 CEL 0.470041303055918 ETC 0.0000000718762495 4 USDT ERC20 0.198143259772504 | | | |
| 3.1.378579 | MATTEO MUSIANI | ADDRESS REDACTED | | | ETH 0.000178122457806 15 | | | |
| 3.1.378580 | MATTEO NAPOLETANI | ADDRESS REDACTED | | | BTC 0.0000003080737944138 | | | |
| 3.1.378581 | MATTEO NARANZA | ADDRESS REDACTED | | | USDC 0.853501905051165 BTC 0.00068843555519852 CEL 55.7838814875425 MCDAI 30 USDC 1183 | | | |
| 3.1.378582 | MATTEO NATALE | ADDRESS REDACTED | | | BTC 0.00000000749522688 5 CEL 0.0370233693777965 | | | |
| 3.1.378583 | MATTEO NATALI | ADDRESS REDACTED | | | BTC 0.00241771303009996 BUSD 439.912349364577 | | | |
| 3.1.378584 | MATTEO NEGRI | ADDRESS REDACTED | | | BTC 0.0010395765928891 1 CEL 3.85321781336072 USDC 0.220755496611001 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378585 | MATTEO NEGRI SCHMID | ADDRESS REDACTED | | | BTC 0.000358339067988051<br>CEL 0.0528256750887599<br>ETH 0.00152442123775506<br>TUSD 0.855084550642014<br>USDC 0.282969279201815 | | | |
| 3.1.378586 | MATTEO NESSI | ADDRESS REDACTED | | | BTC 0.00128138067492677<br>CEL 0.419374359877133 | | | |
| 3.1.378587 | MATTEO NICCO | ADDRESS REDACTED | | | BTC 9.13764539399999E-09<br>CEL 13.7960796219807<br>ETH 0.00913470340761384<br>MCDAI 0.054999597193236B<br>USDC 52.5039122569212<br>XAUT 0.00395919861289968 | | | |
| 3.1.378588 | MATTEO NICCOLI | ADDRESS REDACTED | | | BTC 0.000000187376999784<br>USDT ERC20 0.345596211286956 | | | |
| 3.1.378589 | MATTEO NICOLETTI | ADDRESS REDACTED | | | BTC 0.046389258874131B<br>BUSD 1319.07445853617<br>ETH 0.176244078087661<br>MCDAI 0.067387012052609S | BTC 0.000490710586929659 | | |
| 3.1.378590 | MATTEO OLIVIERI | ADDRESS REDACTED | | | BCH 0.000000577536649134<br>BTC 0.000000290879436893<br>CEL 0.000539244802251602 | | | |
| 3.1.378591 | MATTEO OMETTO | ADDRESS REDACTED | | | BTC 0.69487170223593T<br>CEL 0.00600285743767089<br>ETH 7.689057852457S5 | | | |
| 3.1.378592 | MATTEO OPISSO | ADDRESS REDACTED | | | LUNC 0.00525773520035085 | | | |
| 3.1.378593 | MATTEO ORLANDI | ADDRESS REDACTED | | | ADA 0.00961529760776514<br>BNB 0.00065897427140600B<br>CEL 0.486511652594776<br>USDC 2.901207238849B4<br>USDT ERC20 1.78697525675681 | | | |
| 3.1.378594 | MATTEO PAGANI | ADDRESS REDACTED | | | BTC 0.00000000038234467B9<br>CEL 0.334685702051091 | | | |
| 3.1.378595 | MATTEO PAGOTTO | ADDRESS REDACTED | | | CEL 2.05754317128837<br>USDT ERC20 7.793179 | | | |
| 3.1.378596 | MATTEO PAIUSCO | ADDRESS REDACTED | | | BTC 0.099181356065220S2 | | | |
| 3.1.378597 | MATTEO PALAZZO | ADDRESS REDACTED | | | BTC 0.00168372<br>CEL 1.389500596773O6 | | | |
| 3.1.378598 | MATTEO PALERMO | ADDRESS REDACTED | | | ADA 0.004257059472952J2<br>BNB 0.00059500671749904T<br>BTC 0.00173721551118251<br>CEL 0.327871206659198<br>ETH 0.000030294662343O2<br>USDC 0.005195<br>USDT ERC20 0.00000629522354049 | | | |
| 3.1.378599 | MATTEO PALMOLELLA | ADDRESS REDACTED | | | ADA 0.3179770023399O3<br>BTC 4.44067798695899E-05<br>ETH 1.08132816034748<br>USDT ERC20 0.000006751823780625<br>EUSD 0.690394331376839<br>CEL 3.73149729657756 | | | |
| 3.1.378600 | MATTEO PANCALDI | ADDRESS REDACTED | | | USDC 229.396469064193 | | | |
| 3.1.378601 | MATTEO PANCHETTI | ADDRESS REDACTED | | | BTC 0.0016296393450772<br>ETH 1.05801511824689 | | | |
| 3.1.378602 | MATTEO PANIZON | ADDRESS REDACTED | | | CEL 0.04514899599908JZ<br>ETH 0.00160371448804269 | | | |
| 3.1.378603 | MATTEO PAPALINI | ADDRESS REDACTED | | | ADA 0.166405310684194<br>BNB 0.000796633934596<br>BTC 0.00032749274712343<br>USDT ERC20 0.384842386311644<br>XRP 0.15215497164725S | | | |
| 3.1.378604 | MATTEO PAPOTTO | ADDRESS REDACTED | | | BTC 0.005322090836082911<br>CEL 0.00406471139580979 | | | |
| 3.1.378605 | MATTEO PARABOSCHI | ADDRESS REDACTED | | | BTC 0.000132468188918062 | | | |
| 3.1.378606 | MATTEO PAROLIN | ADDRESS REDACTED | | | BTC 0.000010535461040493 | | | |
| 3.1.378607 | MATTEO PARONUZZI | ADDRESS REDACTED | | | BTC 1.03320289294659E-05 | | | |
| 3.1.378608 | MATTEO PARTESANO | ADDRESS REDACTED | | | BTC 0.000002886492127512<br>CEL 19.1479114401519<br>ETH 0.000033448007799592<br>USDC 239.681019587286<br>UST 0.099451566852653S | | | |
| 3.1.378609 | MATTEO PASTORELLI | ADDRESS REDACTED | | | BNB 0.00115800638307213<br>BTC 0.000006889388567877<br>CEL 0.808516940039794 | | | |
| 3.1.378610 | MATTEO PAZZINI | ADDRESS REDACTED | | | BTC 0.00000216541460254<br>USDC 0.7644763046408J2 | | | |
| 3.1.378611 | MATTEO PECAR | ADDRESS REDACTED | | | BTC 1.3584599225937J<br>CEL 2558.24415102851<br>ETH 15.3742354414S6<br>LINK 74.9891323207789 | | | |
| 3.1.378612 | MATTEO PEDERIVA | ADDRESS REDACTED | | Yes | ADA 0.334436982397663<br>BNB 0.00202775592577133<br>BTC 0.078240679119767667<br>CEL 0.780629146550486<br>ETH 0.0742754601729185<br>LTC 0.00095005631828281J<br>USDT ERC20 3.5451110069520S | ETH 3.9258549184787J | | |
| 3.1.378613 | MATTEO PEDICONI | ADDRESS REDACTED | | | BTC 0.00126912928094J<br>CEL 0.0002940850833061117<br>MATIC 3644.73062989594<br>XLM 49.4165329484741 | | | |
| 3.1.378614 | MATTEO PELLEGRINI | ADDRESS REDACTED | | | AAVE 0.00002952485273929S<br>AVAX 9.884342084135298-05<br>BTC 0.000000146949240587<br>CEL 0.00120895350606994<br>COMP 0.00000281670447007<br>ETH 0.000007446664239J3<br>LTC 0.00196287462994068<br>MATIC 0.0579276058089379<br>SGB 0.050508341951035S1<br>SNX 0.347772573453K3<br>USDC 1.49586558094607<br>XRP 0.3303600540089B1<br>ZRX 0.447425618280596 | AAVE 0.000107265914961745<br>AVAX 0.00008845525676282K<br>BTC 0.00003984553781462J<br>CEL 1.768966198690J<br>COMP 0.01027027910S162<br>ETH 0.000031434850387917 | | |
| 3.1.378615 | MATTEO PERAZZA | ADDRESS REDACTED | | | AAVE 6.01219222<br>BAT 2103.52295077635<br>BTC 0.0050695131138131<br>CEL 36.016480257372<br>MATIC 637.398494789186<br>USDC 270 | | | |
| 3.1.378616 | MATTEO PEREGO | ADDRESS REDACTED | | | CEL 1.82926457542005<br>XLM 87.7656787<br>XRP 210.539 | | | |
| 3.1.378617 | MATTEO PEREGO | ADDRESS REDACTED | | | BNB 0.0000000035185847<br>BTC 0.00000029053607336B<br>CEL 59.9139986349151<br>USDC 0.000000653758965207 | | | |
| 3.1.378618 | MATTEO PERGLI | ADDRESS REDACTED | | | BTC 0.25492858811247 | | | |
| 3.1.378619 | MATTEO PERINI | ADDRESS REDACTED | | | BUSD 0.1203147049J6534 | | | |
| 3.1.378620 | MATTEO PERIPOLLI | ADDRESS REDACTED | | | BTC 0.00674036856580876 | | | |
| 3.1.378621 | MATTEO PERZOLLA | ADDRESS REDACTED | | | BTC 9.9544668724119E-06<br>ETH 0.000003867430929039<br>LINK 0.056631826279332S<br>SNX 0.00530915212513138Z<br>XLM 3.8138260400067T | | | |
| 3.1.378622 | MATTEO PESAVENTO | ADDRESS REDACTED | | | BNB 0.000732576001960204<br>BTC 0.0035906048189111<br>CEL 0.6353791830151635 | | | |
| 3.1.378623 | MATTEO PETINI | ADDRESS REDACTED | | | BTC 0.000218514808473368<br>CEL 0.054295862882425B1<br>ETH 0.00469386311602292<br>LTC 0.00176023929611208B<br>SNX 0.0000097483570706<br>USDT ERC20 0.25949927152164 | | | |
| 3.1.378624 | MATTEO PETRILLI | ADDRESS REDACTED | | | BTC 0.00002959752862259R<br>CEL 4.508363836122B5 | | | |
| 3.1.378625 | MATTEO PIANFETTI | ADDRESS REDACTED | | | BTC 0.000004029460041086<br>USDC 1.17462098901351 | | | |
| 3.1.378626 | MATTEO PICINELLI | ADDRESS REDACTED | | | ETH 0.0000919884562759 | | | |
| 3.1.378627 | MATTEO PIERCE NICKOLA | ADDRESS REDACTED | | | | BTC 0.00169121872241808<br>ETH 0.00000029<br>MANA 261.12646195<br>SOL 0.999995 | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4073 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378628 | MATTEO PIERUCCI | ADDRESS REDACTED | | | BNB 0.0125057059610295<br>BTC 0.00093519147746636<br>CEL 0.0024138178656438 | | | |
| 3.1.378629 | MATTEO PINCELLI | ADDRESS REDACTED | | | BNB 0.0011095347100748<br>BTC 0.00347696027977726<br>USDT ERC20 0.79846623907861 | | | |
| 3.1.378630 | MATTEO PINCIROLI | ADDRESS REDACTED | | | BTC 0.0420516778167475<br>CEL 5.81408804619231<br>ETH 1.06225484586391<br>SOL 0.0000000000706319444<br>USDC 3071.81602725637 | | | |
| 3.1.378631 | MATTEO PINNA | ADDRESS REDACTED | | | BCH 0.00009796<br>BTC 0.0000038452980496<br>CEL 2.01657115029552<br>DAI0 0.00254055514111733<br>ETH 5.67646999178499E-06<br>LTC 0.00263895803935231<br>USDC 0.05063503153172388<br>ZEC 0.00047548385598902 | | | |
| 3.1.378632 | MATTEO PIO BORTONE | ADDRESS REDACTED | | | BNB 0.232802296521768<br>BTC 0.295451476653265<br>CEL 3.95065491010411<br>DOT 20.0929373894813<br>ETH 0.218812733680762<br>SGB 731.499172319938<br>XRP 3301.66578644036 | | | |
| 3.1.378633 | MATTEO PIPITONE | ADDRESS REDACTED | | | BNB 0.00393679292207926<br>BTC 0.00000201703307151616<br>LUNC 0.00147273480617128 | | | |
| 3.1.378634 | MATTEO RIZZI | ADDRESS REDACTED | | | BNB 0.6995<br>BTC 0.000865695932960507<br>CEL 7.14488426025063 | | | |
| 3.1.378635 | MATTEO PONTALTI | ADDRESS REDACTED | | | ADA 0.256260520370256<br>BNB 0.0010555622882994<br>BTC 0.00000129060001875883<br>CEL 0.105167006516209<br>USDC 2.60804153738287 | | | |
| 3.1.378636 | MATTEO PONZONI | ADDRESS REDACTED | | | BTC 0.00167362740504382 | | | |
| 3.1.378637 | MATTEO PORTALE | ADDRESS REDACTED | | | BTC 1.5160988667869E-06<br>ETH 0.0000664964710794B | | | |
| 3.1.378638 | MATTEO PRALORAN | ADDRESS REDACTED | | | CEL 0.945210686258733<br>DOT 51.283164048563B<br>MATIC 533.65355487827B | | | |
| 3.1.378639 | MATTEO QUAGLIA | ADDRESS REDACTED | | | ADA 4.2838185378056<br>BTC 0.000050915095739179B<br>CEL 0.000079916627748B7 | | | |
| 3.1.378640 | MATTEO RAFFAELI | ADDRESS REDACTED | | | BTC 0.000052153513468<br>BTC 0.211254837134B3<br>ETH 3.231494038841B8 | | | |
| 3.1.378641 | MATTEO RAMPINO | ADDRESS REDACTED | | | BTC 0.0155662268061004B1 | | | |
| 3.1.378642 | MATTEO RANGONI | ADDRESS REDACTED | | | DOT 0.0058260890045538<br>ETH 0.000173930841466123<br>MCDAI 0.150293957501598 | | | |
| 3.1.378643 | MATTEO RANO | ADDRESS REDACTED | | | BTC 0.00916507907494994<br>ETH 5.0991438744032E-05<br>USDC 0.624877254127979 | | | |
| 3.1.378644 | MATTEO RANZATO | ADDRESS REDACTED | | | BTC 0.0000603906317073486<br>CEL 0.073021214997837<br>ETH 0.0000157105861057<br>| | | |
| 3.1.378645 | MATTEO RATINI | ADDRESS REDACTED | | Yes | AAVE 12.4233907102503<br>ADA 226.012291049579<br>BNB 1.1159268821664<br>BTC 0.00158139264397755<br>COMP 8.20350606290457<br>DOT 0.405768698072822<br>ETH 0.963814845580831<br>LINK 30.8960775787465<br>LUNC 22.330890419234<br>MATIC 484.717724291517<br>SNX 193.80509549164<br>UNI 24.65519292635B1<br>USDC 373.449482177442<br>ZRX 2015.09628182125 | | | BTC 0.116255934751582<br>DOT 152.955441774204<br>LINK 369.127231512565<br>MATIC 18022.5385284404<br>UNI 929.57030675918 |
| 3.1.378646 | MATTEO RAVON | ADDRESS REDACTED | | | BUSD 0.2021727491327798 | | | |
| 3.1.378647 | MATTEO RE | ADDRESS REDACTED | | | BTC 0.0790241<br>CEL 52.2307989543234<br>DOT 2.23552655<br>ETH 0.00184743 | | | |
| 3.1.378648 | MATTEO REBECCHI | ADDRESS REDACTED | | | BNB 0.0020050564675946<br>BTC 0.0000007181390454355<br>ETH 0.000477907564633931<br>USDT ERC20 0.00380249153731097 | | | |
| 3.1.378649 | MATTEO REDON LOUVRIER | ADDRESS REDACTED | | | BTC 0.0000089534438153538<br>USDC 0.88236806713074 | | | |
| 3.1.378650 | MATTEO REICHHARDT | ADDRESS REDACTED | | | BTC 0.00084783857393164<br>CEL 7.37990277488B1 | | | |
| 3.1.378651 | MATTEO RENDA | ADDRESS REDACTED | | | BTC 0.000001777432676B8<br>ETH 0.00014376994281259<br>USDC 0.358676413662486 | | | |
| 3.1.378652 | MATTEO RESTIVO | ADDRESS REDACTED | | | LINK 0.0365387687812472 | | | |
| 3.1.378653 | MATTEO RICCI | ADDRESS REDACTED | | | BTC 0.00000002515461814<br>CEL 0.218298598806668 | | | |
| 3.1.378654 | MATTEO RIZZA | ADDRESS REDACTED | | | BTC 0.00000143510163495<br>MATIC 0.38123589523465B | | | |
| 3.1.378655 | MATTEO RIZZO | ADDRESS REDACTED | | | BTC 0.000005078102207181<br>CEL 0.0130080926283277 | | | |
| 3.1.378656 | MATTEO ROCCHI | ADDRESS REDACTED | | | BTC 0.0453937360791414 | | | |
| 3.1.378657 | MATTEO ROIAL | ADDRESS REDACTED | | | MCDAI 0.0453937360791414<br>ETH 0.00162735403224612<br>BTC 0.00092751847909548B2<br>CEL 1.9243185742532<br>ETH 1.544017875326B1<br>USDC 460.050071075333 | | | |
| 3.1.378658 | MATTEO ROMANATO | ADDRESS REDACTED | | | BTC 0.0000000304206719784<br>CEL 3.00782726072373 | | | |
| 3.1.378659 | MATTEO ROMANI | ADDRESS REDACTED | | | BTC 0.000194088990843647<br>CEL 19.618299276429B4<br>DASH 3.0012730823307<br>EOS 49.2208661691209<br>LTC 5.25934720124011<br>ZEC 2.49623797109529 | | | |
| 3.1.378660 | MATTEO ROMANO | ADDRESS REDACTED | | | CEL 0.0633006281363B | | | |
| 3.1.378661 | MATTEO ROMOLI | ADDRESS REDACTED | | | BTC 0.00158004434457626<br>CEL 0.11673789538B294 | | | |
| 3.1.378662 | MATTEO RONDINI | ADDRESS REDACTED | | | ADA 412.324630236374<br>BTC 0.0545993516547478<br>DOT 3.80100584820094<br>ETH 0.441384948239206<br>LTC 0.23092919571454B4<br>XRP 114.029042877251 | | | |
| 3.1.378663 | MATTEO ROPERTO | ADDRESS REDACTED | | | BTC 0.00825010704932247<br>CEL 7.14377117827745 | | | |
| 3.1.378664 | MATTEO ROSELLINI | ADDRESS REDACTED | | | DOT 0.131325788951449 | | | |
| 3.1.378665 | MATTEO ROSSERO | ADDRESS REDACTED | | | CEL 14.0200473613211 | | | |
| 3.1.378666 | MATTEO ROSSETTI | ADDRESS REDACTED | | | CEL 0.252077164007941 | | | |
| 3.1.378667 | MATTEO ROSSETTI | ADDRESS REDACTED | | | BTC 0.000000927315989311<br>USDC 0.491216439781114 | | | |
| 3.1.378668 | MATTEO ROSSI | ADDRESS REDACTED | | | ADA 0.1596241396669865<br>BNB 0.000740952054710772<br>BTC 0.285981348869583<br>CEL 0.107304165492879<br>COMP 0.0580047880296079<br>DASH 0.00296590446204003<br>EOS 3.88014042280805<br>ETH 1.33712260805684<br>SGB 56.833523923006<br>XLM 0.878753816027107<br>XRP 383.575521828461 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378669 | MATTEO ROTA | ADDRESS REDACTED | | | ADA 0.192454199501098<br>AVAX 0.394898021111005<br>BTC 0.000026369588057138<br>DOT 10.2989492217731<br>ETH 0.000305529302873936<br>USDC 752.341169715754<br>XTZ 0.0318825370884329 | | | |
| 3.1.378670 | MATTEO ROTA | ADDRESS REDACTED | | | BNB 0.00166018011552534 | | | |
| 3.1.378671 | MATTEO RUIU | ADDRESS REDACTED | | | CEL 1.05021962979053 | | | |
| 3.1.378672 | MATTEO RUMANO | ADDRESS REDACTED | | | BTC 0.000015332451209687<br>LUNC 0.00876362157355531<br>USDT ERC20 0.857401153250002 | | | |
| 3.1.378673 | MATTEO RUSSO | ADDRESS REDACTED | | | BTC 0.000362644180036335<br>CEL 3.54714229642856<br>USDT ERC20 10.3088235939248 | | | |
| 3.1.378674 | MATTEO RUZZU | ADDRESS REDACTED | | | BTC 0.000636387405593664 | | | |
| 3.1.378675 | MATTEO SACCHI | ADDRESS REDACTED | | | CEL 0.00267084215980346<br>ETH 0.000000257943003116 | | | |
| 3.1.378676 | MATTEO SACCOMANNI | ADDRESS REDACTED | | | CEL 1.06671422436106<br>USDC 1.12354779218911 | | | |
| 3.1.378677 | MATTEO SALETTI | ADDRESS REDACTED | | | CEL 1.09080188302889B | | | |
| 3.1.378678 | MATTEO SALODINI | ADDRESS REDACTED | | | ETH 0.000416426501431925 | | | |
| 3.1.378679 | MATTEO SALVADORE | ADDRESS REDACTED | | | ADA 0.623651829016544<br>BTC 4.90497252124990E-07<br>DASH 0.0006793241106785<br>MATIC 0.25882095070148<br>USDC 0.00473678836618698<br>XLM 0.191306663170836 | | | |
| 3.1.378680 | MATTEO SALVATI | ADDRESS REDACTED | | | AVAX 0.910282052947372<br>BTC 0.000001631259946161<br>CEL 1.12379575305078<br>DOT 3.92096652127037<br>LUNC 10.492748444337 49<br>SOL 1.46398214323828<br>USDT ERC20 0.00349891742201315<br>USDT ERC20 0.00349891742201315 | | | |
| 3.1.378681 | MATTEO SANTINI | ADDRESS REDACTED | | | BTC 0.00317632290969342<br>CEL 12.0800201321103 | | | |
| 3.1.378682 | MATTEO SANTUCCI | ADDRESS REDACTED | | | BTC 0.0988523455517158<br>CEL 1.08458213465975<br>ETH 0.415360852877222<br>MCDAI 73.0830524001558 | | | |
| 3.1.378683 | MATTEO SAPIO | ADDRESS REDACTED | | | BTC 0.002511<br>CEL 2.10865341705033<br>ETH 0.029927035522257 | | | |
| 3.1.378684 | MATTEO SARTORELLO | ADDRESS REDACTED | | | BTC 0.000019371668319721<br>CEL 0.234434270964839 | | | |
| 3.1.378685 | MATTEO SASSU | ADDRESS REDACTED | | | BTC 0.00114694933462879 | | | |
| 3.1.378686 | MATTEO SCALABRINI | ADDRESS REDACTED | | | BTC 0.000080754224021726<br>CEL 0.20610170892884<br>ETH 0.00048305558317559 4 | | | |
| 3.1.378687 | MATTEO SCALETTI | ADDRESS REDACTED | | | USDC 0.133022358148643 | ETH 0.04 | | |
| 3.1.378688 | MATTEO SCARANO | ADDRESS REDACTED | | | BTC 0.105748685477828<br>CEL 0.734971290434247<br>ETH 0.52049103600945<br>XRP 356.511389848928 | | | |
| 3.1.378689 | MATTEO SCARCIOLLA | ADDRESS REDACTED | | | MCDAI 31.8429874005958<br>USDC 0.0387590500918378<br>USDT ERC20 10.2677875840866 | | | |
| 3.1.378690 | MATTEO SCARTOZZI | ADDRESS REDACTED | | | BTC 0.00118536781963443<br>CEL 10.90058454267<br>USDT ERC20 400 | | | |
| 3.1.378691 | MATTEO SCIEGHI | ADDRESS REDACTED | | | CEL 2.77645145620742<br>XLM 141.729354 | | | |
| 3.1.378692 | MATTEO SECCARONI | ADDRESS REDACTED | | | BTC 0.00000052193252818<br>CEL 0.00518773775327836 | | | |
| 3.1.378693 | MATTEO SEGATTINI | ADDRESS REDACTED | | | AAVE 0.000527588366207535<br>BTC 0.36063604341404<br>ETH 0.00123876598835188<br>LINK 0.00404581453485169<br>SNX 0.0231877723020226 | | | |
| 3.1.378694 | MATTEO SEVERGNINI | ADDRESS REDACTED | | | BTC 0.050779939136929<br>CEL 735.527340994292<br>COMP 0.0004892785774851 41<br>EOS 0.000085222950173389<br>ETH 4.02349469283208<br>SGB 0.143105710029719<br>USDC 0.258068350180786<br>USDT ERC20 0.023078005015734 55<br>XLM 1.52839972875838<br>XRP 0.926987196839525 | | | |
| 3.1.378695 | MATTEO SFERRUZZA | ADDRESS REDACTED | | | BTC 0.000000009894311197<br>CEL 0.0456892151406562 | | | |
| 3.1.378696 | MATTEO SIGNORELLI | ADDRESS REDACTED | | Yes | BTC 0.613802521104203<br>CEL 778.406765560968<br>ETH 3.83142504299624<br>SOL 153.93282013 | | | BTC 1.08556838770933 |
| 3.1.378697 | MATTEO SILENO | ADDRESS REDACTED | | | BTC 0.0000010854514651 3<br>MATIC 415.922397421542 | | | |
| 3.1.378698 | MATTEO SILVERI | ADDRESS REDACTED | | | BTC 0.000005353728910267<br>ETH 0.000024710781569955 | | | |
| 3.1.378699 | MATTEO SIMONE | ADDRESS REDACTED | | | BTC 0.00025486262066063 | | | |
| 3.1.378700 | MATTEO SINISCALCHI | ADDRESS REDACTED | | | BTC 0.4358956218D0146<br>ETH 2.72906599D2456<br>USDT ERC20 2272.82619093806 | | | |
| 3.1.378701 | MATTEO SODOMACO | ADDRESS REDACTED | | | ADA 9.50815451016808<br>BTC 0.0631091462461062<br>CEL 0.00636170768390129 | | | |
| 3.1.378702 | MATTEO SPARACIO | ADDRESS REDACTED | | | BNB 0.000012349162147 48<br>BTC 0.340064845619209<br>CEL 1.58824370449127 | | | |
| 3.1.378703 | MATTEO SPITALERI | ADDRESS REDACTED | | | AAVE 0.369498389517426<br>BNB 0.000000008155388421<br>BTC 0.0000408711272647 62<br>CEL 125.501786370727<br>LINK 3.38856833066287<br>USDT ERC20 0.000000200004615577<br>XLM 0.000000000234922529 | | | |
| 3.1.378704 | MATTEO SPORTELLI | ADDRESS REDACTED | | | BTC 0.00703790231901<br>CEL 1.346632435407B<br>ETH 0.119898683249813 | | | |
| 3.1.378705 | MATTEO STANIA | ADDRESS REDACTED | | | BTC 0.000000003448452232<br>CEL 0.26509449238524 | | | |
| 3.1.378706 | MATTEO STANZIONE | ADDRESS REDACTED | | | BTC 0.0137922853282574<br>USDC 224.000710984504 | | | |
| 3.1.378707 | MATTEO STERUCCHIO | ADDRESS REDACTED | | | BTC 0.00040827616799640 1<br>CEL 62.2515174880684 | | | |
| 3.1.378708 | MATTEO STIRPE | ADDRESS REDACTED | | | BTC 0.0000525351837937 7<br>CEL 0.0931137691166987<br>MCDAI 1.09356828137587<br>XLM 1.53460281017934 | | | |
| 3.1.378709 | MATTEO STRATTA | ADDRESS REDACTED | | | BTC 0.00196034135501602<br>CEL 0.144186234581458<br>EOS 0.110336567034517 | | | |
| 3.1.378710 | MATTEO SUSIC | ADDRESS REDACTED | | | ADA 2.2126071039135<br>BTC 0.0000000021217431 77<br>CEL 0.0059169899004867 3 | | | |
| 3.1.378711 | MATTEO TABONI | ADDRESS REDACTED | | | BTC 0.000064250290988245<br>BUSD 0.715873214561306<br>CEL 0.05118788453437 9<br>XLM 0.00000036315774773 6 | | | |
| 3.1.378712 | MATTEO TALLARIDA | ADDRESS REDACTED | | | BTC 0.00000000246290727 2 | | | |
| 3.1.378713 | MATTEO TAMOS | ADDRESS REDACTED | | | CEL 0.00153864986223875<br>XLM 1.1723495 | | | |
| 3.1.378714 | MATTEO TAVIANI | ADDRESS REDACTED | | | ADA 349.862444198019<br>BTC 0.0016855510348737<br>CEL 79.4042033813497<br>XLM 119.402246842573 | | | |
| 3.1.378715 | MATTEO TERRAMOCCO | ADDRESS REDACTED | | | BTC 0.00000000620029671 3<br>CEL 0.06721767593123 1 | | | |
| 3.1.378716 | MATTEO TESTONI | ADDRESS REDACTED | | | BTC 0.000077460039880008<br>COMP 0.00074815790159766 6<br>ETH 0.000940470521762296<br>SNX 0.00594400261536995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.378717 | MATTEO TITTARELLI | ADDRESS REDACTED | | | BTC 0.001202712967054952<br>CEL 0.000339095531499905<br>ETH 0.00000024575361404<br>LUNC 0.000000887645221746<br>MCDAI 0.019559921696130D4 | | | |
| 1.1.378718 | MATTEO TOCALLI | ADDRESS REDACTED | | | BTC 0.000000000813221569<br>CEL 0.3258756492922296<br>USDT ERC20 0.5157592976927865 | | | |
| 1.1.378719 | MATTEO TONTI | ADDRESS REDACTED | | | BTC 0.0005304579814500066<br>BUSD 206.8535510747466<br>CEL 6.762809525892027<br>MCDAI 40.236931348D731 | | | |
| 1.1.378720 | MATTEO TORTORA | ADDRESS REDACTED | | | BTC 0.000000765639167572<br>USDC 0.622861606765566 | | | |
| 1.1.378721 | MATTEO TORTORA | ADDRESS REDACTED | | | CEL 0.0071000538640417 | | | |
| 1.1.378722 | MATTEO TOSCANO | ADDRESS REDACTED | | | BTC 0.00000015325695163<br>USDC 0.4794618757413995 | | | |
| 1.1.378723 | MATTEO TOSCO | ADDRESS REDACTED | | | BTC 0.00000041216075682D<br>ETH 0.00047109511865D446<br>USDT ERC20 0.28460865784263 | | | |
| 1.1.378724 | MATTEO TOSI | ADDRESS REDACTED | | | BTC 0.000000830567370832<br>CEL 16.323943197817E<br>PAX 200.00000018<br>USDT ERC20 205 | | | |
| 1.1.378725 | MATTEO TRAFICANTE | ADDRESS REDACTED | | | BTC 0.037365617975588 | | | |
| 1.1.378726 | MATTEO TRAVAGLI | ADDRESS REDACTED | | | USDT ERC20 0.2038321737E7S7 | | | |
| 1.1.378727 | MATTEO TRAVAGLIATI | ADDRESS REDACTED | | | USDT ERC20 0.43751993806912 | | | |
| 1.1.378728 | MATTEO TRINCA | ADDRESS REDACTED | | | BTC 0.0000000013996608066<br>CEL 0.0014678202878168D4<br>USDT ERC20 0.97639890990569 | | | |
| 1.1.378729 | MATTEO TROZZI | ADDRESS REDACTED | | | CEL 0.23907365255422D9<br>DOT 0.0000214857613438997 | | | |
| 1.1.378730 | MATTEO TSCHURTSCHENTHALER | ADDRESS REDACTED | | | BTC 0.0000005324164894<br>CEL 6.792845786S0134<br>EOS 0.00009S939375795846D4<br>USDT ERC20 0.05715031554544S25 | | | |
| 1.1.378731 | MATTEO TUFANO | ADDRESS REDACTED | | | BTC 0.0000831499220195769 | | | |
| 1.1.378732 | MATTEO TUNESI | ADDRESS REDACTED | | | BTC 0.112757836488284 | | | |
| 1.1.378733 | MATTEO UGOLINI | ADDRESS REDACTED | | | ADA 0.388116342660018<br>BNB 0.00235201000085135<br>BTC 0.00895441622795122<br>CEL 177.6081138737D5<br>TUSD 0.01745110241S6217<br>USDC 0.06534641403770S8 | | | |
| 1.1.378734 | MATTEO ULIVIERI | ADDRESS REDACTED | | | ADA 0.094615322340439<br>BTC 0.00000408059833186T<br>CEL 6.6072861072139S<br>DOT 0.0117356848S7952<br>USDC 50<br>USDT ERC20 170.67577 | | | |
| 1.1.378735 | MATTEO VADA | ADDRESS REDACTED | | | BTC 0.01730473729370S3<br>ETH 0.0014467231166841B | | | |
| 1.1.378736 | MATTEO VALLES | ADDRESS REDACTED | | | | AVAX 12.438<br>BTC 0.00159678068972631<br>DOT 164.1396<br>ETH 0.474787 | | |
| 1.1.378737 | MATTEO VECCHIATO | ADDRESS REDACTED | | | BTC 2.1246156681935<br>ETH 1.0428741427342J | | | |
| 1.1.378738 | MATTEO VELLA | ADDRESS REDACTED | | | MCDAI 0.0063343262871319 | | | |
| 1.1.378739 | MATTEO VENA | ADDRESS REDACTED | | | BTC 0.026118281850967<br>CEL 0.00772073641040148<br>ETH 0.287834563632804<br>MCDAI 0.01959176050B652<br>USDC 0.83067635s874251 | | | |
| 1.1.378740 | MATTEO VENDITTOLI | ADDRESS REDACTED | | | BTC 0.0000000000920130189<br>USDC 0.04565860742720336 | | | |
| 1.1.378741 | MATTEO VENDRAMINI | ADDRESS REDACTED | | | BNB 0.0241428072736245<br>BTC 0.09920390592S8706<br>CEL 22.330282327983S<br>EOS 10.9448764921154<br>ETH 0.001194825656300038<br>LUNC 0.00632751853777449<br>SGB 0.3909105589371G<br>USDC 50.97418628525318<br>XLM 4.99011421554653<br>XRP 2.59480824603127 | | | |
| 1.1.378742 | MATTEO VENTURA | ADDRESS REDACTED | | | BTC 0.0000004421994955S7<br>USDC 0.0291872986886859 | | | |
| 1.1.378743 | MATTEO VERNILLO | ADDRESS REDACTED | | | BTC 0.00000505996230775<br>ETH 0.0005795290749343D1<br>UNK 2.200267215322693<br>USDT ERC20 294.59801583979S2 | | | |
| 1.1.378744 | MATTEO VERONI | ADDRESS REDACTED | | | BTC 0.000001963914D99675<br>USDC 0.943109092319973 | | | |
| 1.1.378745 | MATTEO VIDARI | ADDRESS REDACTED | | | ETH 0.00082247654063754G | | | |
| 1.1.378746 | MATTEO VILLA | ADDRESS REDACTED | | | CEL 0.0389371784147Z6<br>ETH 0.01289 | | | |
| 1.1.378747 | MATTEO VILLA | ADDRESS REDACTED | | | ADA 0.1551212440313S2<br>BTC 0.000051933869121596<br>CEL 0.38996702995604Z | | | |
| 1.1.378748 | MATTEO VINCENZI | ADDRESS REDACTED | | | BTC 0.0000800485B7015712B<br>ETH 0.34612729247785 | | | |
| 1.1.378749 | MATTEO VIOGLIO | ADDRESS REDACTED | | | BNB 0.0009127672136959731<br>BTC 0.00000380440764113G<br>DOT 0.0169939947361146<br>ETH 0.00019393473205487 | | | |
| 1.1.378750 | MATTEO VITALE | ADDRESS REDACTED | | | USDT ERC20 0.000202614578156024 | | | |
| 1.1.378751 | MATTEO VITTORIO ABBIATI | ADDRESS REDACTED | | | BTC 0.118015306877478 | | | |
| 1.1.378752 | MATTEO VOCALE | ADDRESS REDACTED | | | ETH 0.00001057377419120B | | | |
| 1.1.378753 | MATTEO VUKSANI | ADDRESS REDACTED | | | BTC 0.011500007472309 | | | |
| 1.1.378754 | MATTEO ZAGO | ADDRESS REDACTED | | | ETH 0.9958991617244664<br>MCDAI 54483.14241005911<br>SNX 1185.5952273S739<br>UNI 867.902502997366<br>USDC 349.616002081502 | | | |
| 1.1.378755 | MATTEO ZAMPARANO | ADDRESS REDACTED | | | BTC 0.000017922697199208 | | | |
| 1.1.378756 | MATTEO ZAMPERETTI | ADDRESS REDACTED | | | BTC 1.20079411869799E-06<br>USDC 0.354834541481396 | | | |
| 1.1.378757 | MATTEO ZANELLA | ADDRESS REDACTED | | | USDC 0.132063722741644 | | | |
| 1.1.378758 | MATTEO ZANOTTI | ADDRESS REDACTED | | | BTC 0.00000109056159177S<br>CEL 0.010976074055S683<br>USDC 1.41102578424056 | | | |
| 1.1.378759 | MATTEO ZAPPATERRA | ADDRESS REDACTED | | | BTC 0.0862602201786328<br>CEL 0.817441356494595<br>ETC 2.213000766D7798<br>ETH 1.483573269S3447 | | | |
| 1.1.378760 | MATTEO ZERBINI | ADDRESS REDACTED | | | BTC 0.000477785101192504<br>CEL 0.94561233140276 | | | |
| 1.1.378761 | MATTEO ZHOU | ADDRESS REDACTED | | | CEL 0.2676845190658S1 | | | |
| 1.1.378762 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.0000001630B2774478<br>BTC 0.0000000076845913304<br>CEL 0.04308713082158D2 | | | |
| 1.1.378763 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000002S213459337<br>LINK 0.003056322518538<br>MATIC 0.99464085840073 | | | |
| 1.1.378764 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000004568919311<br>CEL 0.110843034898436<br>LUNC 0.00000019347525713 | | | |
| 1.1.378765 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000599983006761<br>DASH 0.0000006220085186442 | | | |
| 1.1.378766 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00212381641782972<br>BTC 0.00000006321808974<br>CEL 0.00183525243S64655<br>LINK 0.012180438264083G<br>LUNC 0.01484008229563597<br>MATIC 0.378725108230345 | | | |
| 1.1.378767 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000481089943598<br>MATIC 0.66314411088S104 | | | |
| 1.1.378768 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000004671S03207<br>CEL 0.153319837055225 | | | |
| 1.1.378769 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000000055245820B1<br>LUNC 0.0154423806447965 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.378770 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.11885171912B789 BTC 0.00000030103720X669 | | | |
| 1.1.378771 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00245593258B5305 BTC 0.00000289550955161 | | | |
| 1.1.378772 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000020164661 MCDAI 0.067334690048516 KLM 0.31795853989024 | | | |
| 1.1.378773 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.078274133216647 BTC 4.794962317049998 07 | | | |
| 1.1.378774 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000004581632368S1 KLM 1.04807374835575 | | | |
| 1.1.378775 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000020292316195 DASH 0.00084581709S852223 | | | |
| 1.1.378776 | MATTEO ZHOU | ADDRESS REDACTED | | | MCDAI 0.067377053142148 BNB 0.00197738819066532 BTC 0.00000103898738314 | | | |
| 1.1.378777 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00280487505119339 BTC 7.524639302899998 -08 | | | |
| 1.1.378778 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000000641295725S CEL 0.0182185619005 | | | |
| 1.1.378779 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000018013397352A LUNC 0.00878905368981392 | | | |
| 1.1.378780 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 1.798415989309996 07 LUNC 0.00879215600505023 | | | |
| 1.1.378781 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000000471928956B CEL 0.0148100833632665 | | | |
| 1.1.378782 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000003924946412 LINK 0.006729040517B0673 | | | |
| 1.1.378783 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.173825104497283 BTC 0.000000289033320039 | | | |
| 1.1.378784 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000011134119882 MATIC 0.411198418967109 | | | |
| 1.1.378785 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000242606015923B MCDAI 0.076451270842177B | | | |
| 1.1.378786 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000001705627287 CEL 0.00166858312017328 LINK 0.005673047960B3724 | | | |
| 1.1.378787 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.105980642223904 BTC 0.0000006120670933664 | | | |
| 1.1.378788 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.001151271613715356 BTC 0.00000048086241598 3 | | | |
| 1.1.378789 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000061278514964 LUNC 0.0132925838315503 11 | | | |
| 1.1.378790 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.174277929351666 BTC 0.000003231649224082 | | | |
| 1.1.378791 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000018483200091 COMP 0.00045247656926210B | | | |
| 1.1.378792 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.002458395363319 12 BTC 7.501720124299998 -08 | | | |
| 1.1.378793 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000013237215633 LINK 0.00650431670790888 | | | |
| 1.1.378794 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 8.707850188869990 07 LUNC 0.010766968812379 9 | | | |
| 1.1.378795 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00255850012415008 | | | |
| 1.1.378796 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.169664386710474 BTC 0.000000047652984798 | | | |
| 1.1.378797 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.174468960116135 BTC 0.00000007200163049 9 | | | |
| 1.1.378798 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000000193628249S CEL 0.0527100827429B23 | | | |
| 1.1.378799 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000001998906384 CEL 0.09912144534400B8 LUNC 0.000000557051394189 1 | | | |
| 1.1.378800 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000000593954568 3 CEL 0.05303976446969494 | | | |
| 1.1.378801 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000000024763557 6 CEL 0.172290336015 92 | | | |
| 1.1.378802 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000000053869066124 CEL 0.6325345751763B1 | | | |
| 1.1.378803 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000000935814742 CEL 0.0317933291256 27 | | | |
| 1.1.378804 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.168334402693115 BTC 0.00000007210580963 3 | | | |
| 1.1.378805 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000085203661 0599 LUNC 0.009364136260234 42 | | | |
| 1.1.378806 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.001144219024200 29 BTC 6.743783084119996 07 | | | |
| 1.1.378807 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00221706023307956 BTC 0.0000082437699953 18 LUNC 0.0024020816882 4304 | | | |
| 1.1.378808 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000008058973514 CEL 0.034645939700B807 DASH 0.0000000080202 43587 | | | |
| 1.1.378809 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.1347915287070 01 BTC 0.0000013802901 19607 | | | |
| 1.1.378810 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00112916941 13102 BTC 0.00000123301638916 3 | | | |
| 1.1.378811 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.137618219737434 BTC 0.00000035015371 8839 CEL 0.1561092377612 7 LINK 0.002255544539 6316 LUNC 0.0915752315236 7274 | | | |
| 1.1.378812 | MATTEO ZHOU | ADDRESS REDACTED | | | MATIC 0.919986261690544 ADA 0.0000000108565845S8 BTC 0.0000000077941846 71 CEL 0.044364381343941 5 | | | |
| 1.1.378813 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000719411771269 DOT 0.020713095620313 | | | |
| 1.1.378814 | MATTEO ZHOU | ADDRESS REDACTED | | | LINK 0.01073650825834588 MCDAI 0.029260411B030699 | | | |
| 1.1.378815 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000007925381616 23 LUNC 0.015318473135233B | | | |
| 1.1.378816 | MATTEO ZHOU | ADDRESS REDACTED | | | LINK 0.00542977988527361 MCDAI 0.0539585115871975 | | | |
| 1.1.378817 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000000244661001 CEL 0.00013781047956139 XLM 0.20605242612720B | | | |
| 1.1.378818 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000578958931B9912 LUNC 0.0144741563363762 | | | |
| 1.1.378819 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.105689076965798 BTC 0.00000048094870907 | | | |
| 1.1.378820 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000000042750861 CEL 0.114118815931794 LUNC 0.00000082029507215 | | | |
| 1.1.378821 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00114995663787987 BTC 6.762874869399996 07 | | | |
| 1.1.378822 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00000006693516097 BTC 0.000000009790229999 CEL 0.17681791632493 | | | |
| 1.1.378823 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000179511143753 LUNC 0.00387871890954093 | | | |
| 1.1.378824 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000137109671493 13 LUNC 0.0151749295383347S | | | |
| 1.1.378825 | MATTEO ZHOU | ADDRESS REDACTED | | | COMP 0.000132172748232113 MCDAI 0.02137550968126 21 | | | |
| 1.1.378826 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000000027945127 7 CEL 0.113333905354791 1 LUNC 0.00000014043385796 1 | | | |
| 1.1.378827 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000001721410060 3 CEL 0.05998238135283 37 | | | |
| 1.1.378828 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 2.123170800539991 -06 DOT 0.030106519339484 4 | | | |
| 1.1.378829 | MATTEO ZHOU | ADDRESS REDACTED | | | LUNC 0.00239625066665821 BTC 0.00000065551215B098 LUNC 0.00711241260164073 | | | |
| 1.1.378830 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.01811270231285 49 BNB 0.001721261309076008 BTC 0.0000021443999516 02 LUNC 0.0024014550572 0623 | | | |
| 1.1.378831 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000001203644614 61 LINK 0.00574678016583587 | | | |
| 1.1.378832 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000000964683636 CEL 0.00892168898812564 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378833 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.082464222419045 | | | |
| 3.1.378834 | MATTEO ZHOU | ADDRESS REDACTED | | | CEL 0.026488827135140 | | | |
| 3.1.378835 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000004756459208 | | | |
| | | | | | LUNC 0.005364890764029 | | | |
| 3.1.378836 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.180455687195153 | | | |
| 3.1.378837 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000001719660508792 | | | |
| 3.1.378838 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000261530201063 | | | |
| | | | | | ADA 0.101494654946484 | | | |
| | | | | | BTC 0.000000649242429354 | | | |
| 3.1.378839 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.100021565381237 | | | |
| | | | | | BTC 0.000000676541269764 | | | |
| | | | | | DOT 0.026912135309496 | | | |
| 3.1.378840 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.035058108398233 5 | | | |
| | | | | | BTC 0.000000001115509297 | | | |
| | | | | | MATIC 0.000896884136468839 | | | |
| 3.1.378841 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000064774307693 | | | |
| | | | | | MCDAI 0.067478671972720 1 | | | |
| | | | | | OMG 0.012943179631301 | | | |
| 3.1.378842 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000125618973379 | | | |
| | | | | | LINK 0.005403457083894882 | | | |
| 3.1.378843 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.000000003620951978 | | | |
| | | | | | BTC 0.000000003491620295 | | | |
| | | | | | CEL 0.153187129906744 | | | |
| 3.1.378844 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.173844001778806 | | | |
| 3.1.378845 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 7.19514768261999E-07 | | | |
| 3.1.378846 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.110058461376539 | | | |
| | | | | | BTC 0.000000647715996089 | | | |
| 3.1.378845 | MATTEO ZHOU | ADDRESS REDACTED | | | CEL 0.035044466253885 | | | |
| 3.1.378846 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000010513766 | | | |
| 3.1.378847 | MATTEO ZHOU | ADDRESS REDACTED | | | CEL 0.019525496788319 | | | |
| | | | | | BNB 0.000983951266853198 | | | |
| 3.1.378848 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000012334450674418 | | | |
| 3.1.378849 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.179400011670884 | | | |
| | | | | | BTC 0.000001719197630054 | | | |
| 3.1.378850 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.035040868539383 | | | |
| | | | | | BTC 0.000000069301083496 | | | |
| | | | | | LUNC 0.038544561638904 | | | |
| 3.1.378851 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000010534774099 | | | |
| | | | | | LINK 0.006473118395074641 | | | |
| | | | | | ADA 0.035945908051828 5 | | | |
| | | | | | BTC 0.000000006567726426 | | | |
| | | | | | CEL 0.050878993448526 8 | | | |
| | | | | | LINK 0.015151892444154 | | | |
| | | | | | LUNC 0.004006108838795887 | | | |
| 3.1.378852 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000100058573657 | | | |
| | | | | | CEL 0.000145420601776893 | | | |
| | | | | | KLM 0.448168864036866 | | | |
| 3.1.378853 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000653222548598 | | | |
| 3.1.378854 | MATTEO ZHOU | ADDRESS REDACTED | | | MATIC 0.370982614694442 | | | |
| | | | | | BTC 0.000000085257236 | | | |
| | | | | | CEL 0.111098334007426 | | | |
| | | | | | LUNC 0.000000318136792317 | | | |
| 3.1.378855 | MATTEO ZILIANI | ADDRESS REDACTED | | | BTC 0.000139059955979279 | | | |
| 3.1.378856 | MATTEO ZILIO | ADDRESS REDACTED | | | ADA 0.271177310486088 | | | |
| | | | | | BNB 0.001117885767571893 | | | |
| | | | | | BTC 0.000000531002266584 | | | |
| | | | | | CEL 0.221769910483306 | | | |
| | | | | | USDC 0.457132973266696 | | | |
| 3.1.378857 | MATTEO ZOFFOLI | ADDRESS REDACTED | | | CEL 1.07409485117639 | | | |
| 3.1.378858 | MATTEO ZORZI | ADDRESS REDACTED | | | ADA 0.198955864982 | | | |
| 3.1.378859 | MATTEO ZUANIGH | ADDRESS REDACTED | | | BTC 0.000000376112326389 | | | |
| 3.1.378860 | MATTEO ZUPONE | ADDRESS REDACTED | | | ETH 0.000229972290075898 | | | |
| | | | | | CEL 0.040334667088106 9 | | | |
| | | | | | KLM 47.0088942993791 | | | |
| 3.1.378861 | MATTERAZZO THOMAS | ADDRESS REDACTED | | | BTC 0.00133772 | | | |
| | | | | | CEL 6.69366518700343 | | | |
| | | | | | ETH 0.03555037 | | | |
| | | | | | MCDAI 89.40975949 | | | |
| 3.1.378862 | MATTERSON GALLAGHER | ADDRESS REDACTED | | | ADA 586.117008311327 | | | |
| | | | | | BTC 0.000770030982568931 | | | |
| | | | | | CEL 2.29973785033302 | | | |
| | | | | | DOT 39.7522032318196 | | | |
| | | | | | LINK 20.7889853868967 | | | |
| | | | | | LUNC 36.942144616343 9 | | | |
| | | | | | MATIC 118.600699559159 | | | |
| 3.1.378863 | MATTESON NELSON | ADDRESS REDACTED | | | BTC 0.011028422663876 3 | BTC 0.014095 | | |
| 3.1.378864 | MATTESON TODD BOWLES | ADDRESS REDACTED | | | BTC 0.050173789153801 6 | GUSD 0.003750210757574 62 | | |
| | | | | | CEL 251.298606806364 | USDC 0.000000092842126456 | | |
| | | | | | DASH 1.12458845375738 | | | |
| | | | | | DOT 18.9839463168157 | | | |
| | | | | | ETH 2.69287153010077 | | | |
| | | | | | GUSD 11.8150725786781 | | | |
| | | | | | MATIC 292.16691950953 5 | | | |
| | | | | | USDC 0.614013009817 28 | | | |
| 3.1.378865 | MATTEUS ALEXANDER LARDIZABAL TICINE | ADDRESS REDACTED | | | BTC 0.048249566149724 8 | | | |
| 3.1.378866 | MATTEUS LEGAT | ADDRESS REDACTED | | | CEL 1.43698329218344 | | | |
| | | | | | BTC 1.00156314222211 | | | |
| | | | | | ETH 0.000000537103078114 | | | |
| 3.1.378867 | MATTHAEUS WIDMANN | ADDRESS REDACTED | | | BTC 0.000015252383850036 | | | |
| | | | | | CEL 1.06747321377069 | | | |
| 3.1.378868 | MATTHAIOS CHRYSOVALANTIS SYMEONIDIS | ADDRESS REDACTED | | | BTC 0.000000007152501573 | | | |
| | | | | | CEL 0.000033011043891837 | | | |
| 3.1.378869 | MATTHÄUS HUBER | ADDRESS REDACTED | | | BTC 0.021865083105660 5 | | | |
| 3.1.378870 | MATTHIAS JAKOB BESIER | ADDRESS REDACTED | | | BTC 0.000030691305823679 | | | |
| 3.1.378871 | MATTHIAS JEDNICKI | ADDRESS REDACTED | | | BTC 2.19178661382299E-06 | | | |
| 3.1.378872 | MATTHIAS PRUS | ADDRESS REDACTED | | | BTC 0.006877056616593537 | | | |
| 3.1.378873 | MATTHES MAJER | ADDRESS REDACTED | | | BTC 0.000094038326471364 | | | |
| 3.1.378874 | MATTHESON MEERWALD | ADDRESS REDACTED | | | BTC 0.000000008071023685 | | | |
| | | | | | CEL 0.019537854572185 | | | |
| 3.1.378875 | MATTHEUS HARTE | ADDRESS REDACTED | | | BTC 0.000037777821648336 | | | |
| | | | | | CEL 1.32521003062479 | | | |
| | | | | | MCDAI 0.121997474407501 | | | |
| 3.1.378876 | MATTHEUS MARKWAT | ADDRESS REDACTED | | | BTC 0.021110300680222 6 | | | |
| | | | | | CEL 93.5000096655471 | | | |
| 3.1.378877 | MATTHEUS TERPSTRA | ADDRESS REDACTED | | | BTC 0.008869415130382 17 | | | |
| | | | | | MCDAI 74.4956021554272 | | | |
| | | | | | USDT ERC20 305.007732459425 | | | |
| 3.1.378878 | MATTHEW 1 | ADDRESS REDACTED | | | BAT 0.338074438268479 | | | |
| | | | | | CEL 7.07127197846796 | | | |
| | | | | | EOS 3.91932198649169 | | | |
| | | | | | ETH 5.22203775675324 | | | |
| | | | | | KNC 115.066354061453 | | | |
| | | | | | MANA 114.390410898704 | | | |
| | | | | | MATIC 7465.05893496295 | | | |
| | | | | | MCDAI 0.00089595 | | | |
| | | | | | OMG 6.47655942536437 | | | |
| | | | | | SGB 47.1875572178462 | | | |
| | | | | | UNI 14.4608250913698 | | | |
| | | | | | XLM 0.479507468663103 | | | |
| | | | | | XRP 0.189628100099372 | | | |
| | | | | | ZRX 265.227007836565 | | | |
| 3.1.378879 | MATTHEW A HO | ADDRESS REDACTED | | | BTC 0.023417115147437 | | | |
| | | | | | ETH 0.18335497150025 | | | |
| | | | | | MATIC 615.186091028064 | | | |
| | | | | | SOL 4.05506978282902 | | | |
| 3.1.378880 | MATTHEW A RHODEN | ADDRESS REDACTED | | | BTC 0.000000111275412537 | | BTC 0.000000001527711112 | |
| | | | | | BTC 0.000127302360167699 | | | |
| 3.1.378881 | MATTHEW A TOMKINS | ADDRESS REDACTED | | | BTC 0.004110232228576319 | | | |
| 3.1.378882 | MATTHEW A TRAVERS | ADDRESS REDACTED | | | BTC 0.007208415231887 | | | |
| | | | | | CEL 0.942712458014891 | | | |
| | | | | | ETH 5.79523768753826 | | | |
| 3.1.378883 | MATTHEW AARON BERVER | ADDRESS REDACTED | | | ADA 1.37023664476693 | ADA 1329.34709377739 | | |
| | | | | | BTC 0.000111760597410788 | BTC 0.068977525720045 | | |
| | | | | | ETH 0.001780501251881 | ETH 1.17729659868784 | | |
| | | | | | LUNC 0.047156385938483 | LINK 104.847021311106 | | |
| | | | | | MATIC 0.019558836592032 | MATIC 10.7594835540566 | | |
| | | | | | SOL 0.022052791826480 7 | SOL 17.204984051808 2 | | |
| 3.1.378884 | MATTHEW AARON BOOKOUT | ADDRESS REDACTED | | | MANA 1.67755181446 52 | | | |
| | | | | | USDC 52.6438804280348 | | | |
| 3.1.378885 | MATTHEW AARON GILLIARD | ADDRESS REDACTED | | Yes | BTC 0.000000199698928167 | BTC 0.247232972444068 | | BTC 0.580168361566643 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378886 | MATTHEW AAS | ADDRESS REDACTED | | | AAVE 0.0019069198507157<br>ADA 0.313269410848542<br>BTC 0.0000348976457811114<br>CEL 0.0871079045D222<br>DOT 0.00438D2621214297<br>ETH 0.0003613256034971118<br>LINK 0.016024021316134<br>SNX 0.0266843205021308<br>UNI 0.107846132667543<br>USDC 0.21961333216055B | ADA 0.0000001056702520209<br>BTC 0.00000000294254431317<br>DOT 0.000000000077532026 | | |
| 3.1.378887 | MATTHEW ABANTO | ADDRESS REDACTED | | | BTC 0.00047934641704578B9<br>CEL 1.11477676053109<br>XRP 0.000000189639116774 | | | |
| 3.1.378888 | MATTHEW ABATE | ADDRESS REDACTED | | | XRP 113.879015613611 | | | |
| 3.1.378889 | MATTHEW ABBRUSCATO | ADDRESS REDACTED | | | ADA 0.19678117176234B<br>BTC 0.0001193230932421115<br>DOT 0.0390D221271459667<br>ETH 0.001200176604166436<br>GUSD 1.6872542388657<br>MATIC 2.685529865070593<br>SNX 53.2782163236729<br>UNI 0.020405120671067376<br>USDC 0.204471678457376 | | | |
| 3.1.378890 | MATTHEW ABEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.378891 | MATTHEW ABERDEIN | ADDRESS REDACTED | | | BTC 0.00109186993191281<br>USDC 836.374246408 | | | |
| 3.1.378892 | MATTHEW ABRAHAM | ADDRESS REDACTED | | | BTC 0.00661285616816399<br>ETH 0.031482889D500799 | | | |
| 3.1.378893 | MATTHEW ABRAHAM | ADDRESS REDACTED | | | ETC 0.00000059734716442<br>ETC 4.3656157952197B<br>XLM 35.903635605193B | | | |
| 3.1.378894 | MATTHEW ABRAMS | ADDRESS REDACTED | | | ADA 1368.27368644144<br>AVAX 3.05692961784551<br>BAT 221.732866923636<br>BTC 0.026406076804750B<br>DOGE 298.676072858542<br>DOT 14.373790389454D<br>ETH 0.083925622902861<br>MANA 8.477637251492D<br>MATIC 985.676497817879<br>SOL 11.091947080472D<br>XLM 1150.24472296776 | | | |
| 3.1.378895 | MATTHEW ACHESON | ADDRESS REDACTED | | | BTC 0.0000000019408738D<br>CEL 2.04136716818B99<br>XLM 8.579181059528116 | | | |
| 3.1.378896 | MATTHEW ADAM GONGLACH | ADDRESS REDACTED | | | BTC 2.0145818951216D<br>BUSD 0.014521401390544D<br>CEL 117.10651025477B<br>USDC 5684.30714446957 | XRP 0.10919816609295 | | |
| 3.1.378897 | MATTHEW ADAM PETERSEN | ADDRESS REDACTED | | | BTC 0.0025745 | | | |
| 3.1.378898 | MATTHEW ADAM TUNNEY | ADDRESS REDACTED | | Yes | BTC 0.00639400054887552<br>CEL 2200.668D7201148<br>ETH 12.6271064213123 | BTC 0.2108000343715091<br>CEL 31.34646503425 | | BTC 1.90141194673275 |
| 3.1.378899 | MATTHEW ADAM WALRATH | ADDRESS REDACTED | | Yes | AAVE 0.010371568741175<br>BSV 0.4357796530965b1<br>BTC 0.10219993789184f<br>COMP 0.00175955696954574<br>ETH 6.329253535151b43<br>LINK 0.092566970240937f<br>LTC 0.00681951062224752<br>SNX 1.057105269401791<br>USDC 21.00877445742f<br>XLM 173.061885450085 | BTC 0.18651103049704f6<br>USDC 0.637631 | | BTC 0.26071939501241f3 |
| 3.1.378900 | MATTHEW ADAMCHICK | ADDRESS REDACTED | | | BTC 0.00014985611777648f<br>DOT 0.07138129678159b45<br>ETH 0.000623152378807b6<br>LINK 0.0028655878442508f1<br>MANA 0.25129709520486f4<br>MATIC 0.78133025829195<br>MCOH 42.3978452841609 | | | |
| 3.1.378901 | MATTHEW ADAMOUR | ADDRESS REDACTED | | | AAVE 1.0501599818706b1<br>BAT 66.2010000939822<br>MANA 1078.24166958931<br>USDC 63.7575299026655<br>XLM 524.447777681974<br>XRP 240.586571061624 | | | |
| 3.1.378902 | MATTHEW ADAMS | ADDRESS REDACTED | | | USDT ERC20 0.568390057503344 | | | |
| 3.1.378903 | MATTHEW ADAMS | ADDRESS REDACTED | | | BTC 0.0168766716032088<br>CEL 13.820543956D235<br>LUNC 4.777642 | BTC 0.000989658073335732 | | |
| 3.1.378904 | MATTHEW ADDAI | ADDRESS REDACTED | | | BTC 0.0000000050609526839<br>CEL 1.534323052962b1<br>ETH 0.00000000487193964f2 | | | |
| 3.1.378905 | MATTHEW ADEGBORUWA | ADDRESS REDACTED | | | BTC 0.09207679929544B9<br>DOT 19.998833867823f<br>ETH 0.0005748458271373f63<br>USDT ERC20 250.690595022475 | | | |
| 3.1.378906 | MATTHEW ADLER | ADDRESS REDACTED | | | DOT 3.23036149797193<br>ETH 0.024214955597046 | | | |
| 3.1.378907 | MATTHEW ADLIN EADS | ADDRESS REDACTED | | | ADA 0.4587058398816533<br>BTC 0.0000087306229362302<br>SOL 0.0076415236283129f<br>USDC 0.000450306963220845f3<br>USDT ERC20 0.350325823790b12 | | | |
| 3.1.378908 | MATTHEW AERTKER | ADDRESS REDACTED | | | ADA 0.47095346261418b<br>LTC 0.0068667978753797f7 | ADA 546.832822523b7 | | |
| 3.1.378909 | MATTHEW AGEMY | ADDRESS REDACTED | | | BTC 0.0226168690747<br>ETH 0.00024929765364953 | | | ETH 0.000680634852972665 |
| 3.1.378910 | MATTHEW AGNESI | ADDRESS REDACTED | | | AAVE 0.004555289391170058<br>AVAX 12.757110825748b6<br>CEL 324.362315799144<br>MATIC 0.90989164527721B<br>MCOH 42.72115232826326<br>SNX 0.11774455924347f<br>UNI 0.00139276446025837 | | | |
| 3.1.378911 | MATTHEW AGUILERA | ADDRESS REDACTED | | | BTC 0.000104750680577697 | | | |
| 3.1.378912 | MATTHEW AHEARN | ADDRESS REDACTED | | | ETH 0.008251090200113851 | | | |
| 3.1.378913 | MATTHEW AHERN | ADDRESS REDACTED | | | BTC 0.0619508513031478<br>ETH 0.074167789128254f4<br>USDC 0.4301117339651272 | BTC 0.00680132<br>ETH 0.0552700720555159 | | |
| 3.1.378914 | MATTHEW AHRNSBRAK | ADDRESS REDACTED | | | BTC 0.000022768865599B8 | | | |
| 3.1.378915 | MATTHEW AIELLO | ADDRESS REDACTED | | | BTC 4.73048388539996-07 | | | |
| 3.1.378916 | MATTHEW AIOSEH | ADDRESS REDACTED | | | LTC 1.72755946255535<br>USDC 213.002048959455 | | | |
| 3.1.378917 | MATTHEW AKEY | ADDRESS REDACTED | | | ADA 3.25917555139333<br>BTC 0.120348250314843<br>ETH 2.247754962875D21<br>USDC 1.048184001091179 | | BTC 0.23296312 | |
| 3.1.378918 | MATTHEW AKIYAMA | ADDRESS REDACTED | | | BTC 0.00340565633750D1<br>ETH 9.83744381469536 | | | |
| 3.1.378919 | MATTHEW AKUAMOAH-BOATENG | ADDRESS REDACTED | | | BTC 0.00236195277055696<br>ETH 0.027846877763701b | | | |
| 3.1.378920 | MATTHEW ALAYERI | ADDRESS REDACTED | | | AVAX 0.348388598308749 | | | |
| 3.1.378921 | MATTHEW ALAN DIEHL | ADDRESS REDACTED | | | | ETC 3.6654397b7 | | |
| 3.1.378922 | MATTHEW ALAN HILTON | ADDRESS REDACTED | | | ADA 0.014850129007b293<br>BTC 0.000001804219789653<br>COMP 0.00003537782460516b2<br>DOT 0.0000035573346b4534<br>ETH 0.000068920764715186<br>USDC 0.2571123693310421 | ADA 0.0156627013971533<br>COMP 0.0000964954028379956<br>DOT 0.0045138890886576b2<br>ETH 0.00000233305613864 | | |
| 3.1.378923 | MATTHEW ALAN MODRE | ADDRESS REDACTED | | | BCH 1.10.1090005675207<br>BSV 1.008542076373b7<br>BTC 0.87769161163517f9<br>CEL 33.30903629386b25<br>ETH 5.19984961834735<br>LTC 10.055329792955b5<br>XLM 33.2159369430463<br>XRP 1590 | | | |
| 3.1.378924 | MATTHEW ALAN PERLOT | ADDRESS REDACTED | | | BTC 1.12766525804651<br>DOT 24.9017085609b2<br>ETH 2.23336472547146<br>LINK 32.2577612620383<br>MATIC 382.169280424577<br>SOL 58.1120968506637 | BTC 0.00736916182094547 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378925 | MATTHEW ALAN PHILLIPS | ADDRESS REDACTED | | | | ETH 3.26071118 | | |
| 3.1.378926 | MATTHEW ALBER | ADDRESS REDACTED | | | CEL 1.0752812869146 | | | |
| 3.1.378927 | MATTHEW ALBIN KIELT | ADDRESS REDACTED | | | SOL 0.27313344128856 | | | |
| 3.1.378928 | MATTHEW ALBRIGHT | ADDRESS REDACTED | | | USDC 0.031845278064074 | | | |
| 3.1.378929 | MATTHEW ALCALA | ADDRESS REDACTED | | | SNX 1.5066331609359 | | | |
| | | | | | XLM 1.6034689453566 | | | |
| 3.1.378930 | MATTHEW ALEXANDER | ADDRESS REDACTED | | | MATIC 84086.5099058499 | | | |
| 3.1.378931 | MATTHEW ALEXANDER DREW | ADDRESS REDACTED | | | ETH 0.086144320763836 | | | |
| | | | | | MATIC 287.985573916771 | | | |
| 3.1.378932 | MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | | | ADA 108.45305385765 | | | |
| | | | | | BNB 0.41305928488537 | | | |
| | | | | | BTC 0.010966469208799 | | | |
| | | | | | CEL 0.04862991231918 | | | |
| | | | | | ETH 0.0033918410443649 | | | |
| | | | | | LTC 0.00445831 | | | |
| | | | | | LUNC 119166.695571198 | | | |
| | | | | | SOL 1.3871548624929 | | | |
| | | | | | XLM 102.06285155973 | | | |
| 3.1.378933 | MATTHEW ALEXANDER GARCIA | ADDRESS REDACTED | | | BTC 0.0092851707733838 | | | |
| | | | | | ETH 0.09998513482134 | | | |
| | | | | | MATIC 93.869743342312 | | | |
| | | | | | SOL 2.5526769731921 | | | |
| 3.1.378934 | MATTHEW ALEXANDER THOMPSON SOTO | ADDRESS REDACTED | | | | ADA 5.052437 | | |
| | | | | | | BTC 0.00185412 | | |
| | | | | | | ETH 0.0238775 | | |
| 3.1.378935 | MATTHEW ALEXANDER TORRENCE | ADDRESS REDACTED | | | ETH 1.722176951134 | | ETH 0.88119047 | |
| 3.1.378936 | MATTHEW ALFONTE | ADDRESS REDACTED | | | BTC 0.00056001191594344 | | | |
| | | | | | ETH 0.032999158804314 | | | |
| | | | | | LTC 0.00258715707076054 | | | |
| 3.1.378937 | MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | | | ADA 5876.2200745472 | ADA 110.069971 | | |
| | | | | | BTC 0.1351170404255 | KNC 20.408163265306 | | |
| | | | | | KNC 97.752509539002 | LINK 7.25494945818845 | | |
| | | | | | LINK 100.33162258984 | | | |
| | | | | | MATIC 1093.55252930094 | | | |
| | | | | | SOL 18.275330830195 | | | |
| 3.1.378938 | MATTHEW ALI HALSTED | ADDRESS REDACTED | | | ADA 192.78473301842 | | BTC 0.0013062985733991 | |
| | | | | | AVAX 0.61294185140296 | | | |
| | | | | | BTC 0.00306753869486609 | | | |
| | | | | | GUSD 458.40652905535 | | | |
| | | | | | SOL 0.59546062127577 | | | |
| | | | | | XLM 154.365035971106 | | | |
| 3.1.378939 | MATTHEW ALLAN | ADDRESS REDACTED | | | ADA 0.12265583470617 | | | |
| | | | | | BTC 0.000000004387924795 | | | |
| | | | | | ETH 0.000000125841299354 | | | |
| | | | | | MATIC 0.00050534376828589 | | | |
| 3.1.378940 | MATTHEW ALLAN ZANDER | ADDRESS REDACTED | | | BTC 0.001911998688971 | CEL 14.547813601622 | | |
| | | | | | ETH 2.1769703489227 | | | |
| | | | | | MATIC 8017.4052508063 | | | |
| | | | | | XLM 1560.996691401136 | | | |
| 3.1.378941 | MATTHEW ALLEGRETTI | ADDRESS REDACTED | | | 1INCH 204.63817314251 | | | |
| | | | | | AAVE 8.20210685428659 | | | |
| | | | | | AVAX 25.421030077450656 | | | |
| | | | | | BTC 1.0250633118053 | | | |
| | | | | | DOT 33.063010353017 | | | |
| | | | | | ETH 2.0670703747371 | | | |
| | | | | | MATIC 1129.45485409676 | | | |
| | | | | | SOL 44.2481336468812 | | | |
| 3.1.378942 | MATTHEW ALLEN | ADDRESS REDACTED | | | BTC 1.7369056315845930-05 | | | |
| | | | | | ETC 0.000886207149230962 | | | |
| | | | | | ETH 0.000247386323343369 | | | |
| 3.1.378943 | MATTHEW ALLEN | ADDRESS REDACTED | | | AAVE 0.000502557544126058 | | | |
| | | | | | BTC 0.000000544429935119 | | | |
| | | | | | GUSD 0.0243913873133133 | | | |
| | | | | | UNI 0.0120848565649702 | | | |
| | | | | | USDT ERC20 0.17536410007018 | | | |
| 3.1.378944 | MATTHEW ALLEN | ADDRESS REDACTED | | | BCH 0.01239293075265511 | | | |
| | | | | | BTC 0.000163771466797 9682 | | | |
| | | | | | CEL 1.5107932167078 | | | |
| | | | | | LTC 0.0116133174705611 | | | |
| 3.1.378945 | MATTHEW ALLEN | ADDRESS REDACTED | | | BTC 0.0006943881526986 76 | BTC 0.000000000143160106 | | |
| | | | | | CEL 1.1511689275389B | LUNC 67.283352012987 | | |
| | | | | | ETH 0.007836418791240 17 | | | |
| | | | | | LINK 0.05854485511354BB | | | |
| | | | | | LUNC 0.0796148088640 34 | | | |
| | | | | | MATIC 15.4509263 1844006 | | | |
| | | | | | MCDA 2.4632941872066 6 | | | |
| | | | | | SNX 1.7253728550901S | | | |
| | | | | | UNI 0.0887440110236897 | | | |
| | | | | | USDC 5.2852137062149 | | | |
| 3.1.378946 | MATTHEW ALLEN | ADDRESS REDACTED | | | BTC 0.13602325864912 9 | | | |
| | | | | | CEL 207.75710746381 | | | |
| 3.1.378947 | MATTHEW ALLEN | ADDRESS REDACTED | | | ADA 484.69020687741 1 | | | |
| | | | | | BTC 0.0000005773845246 71 | | | |
| | | | | | CEL 1.11266975686193 | | | |
| | | | | | DOT 0.37166826895656 7 | | | |
| 3.1.378948 | MATTHEW ALLEN | ADDRESS REDACTED | | | BTC 0.019604192504935 | | | |
| | | | | | ETH 0.0247717594949579 | | | |
| | | | | | MATIC 80.7407726707076 | | | |
| | | | | | USDC 488.70889017 4072 | | | |
| 3.1.378949 | MATTHEW ALLEN | ADDRESS REDACTED | | | BTC 0.0000074653747680 65 | | | |
| | | | | | CEL 58.4330195395393 | | | |
| | | | | | USDC 50.8226774361635 | | | |
| 3.1.378950 | MATTHEW ALLEN EWING | ADDRESS REDACTED | | | AAVE 0.0033245937738130 3 | | | |
| | | | | | BTC 0.0000000627833851627 | | | |
| | | | | | MATIC 0.1251252200628S | | | |
| 3.1.378951 | MATTHEW ALLEN HOLMES | ADDRESS REDACTED | | | BTC 0.160654762966 9 | | | |
| | | | | | CEL 5899.4714900263 | | | |
| | | | | | ETH 4.5608983703155 9 | | | |
| | | | | | LINK 0.0779676789811007 | | | |
| | | | | | MATIC 73.7068413613012 | | | |
| | | | | | SNX 3534.4244734264 1 | | | |
| | | | | | USDC 324.53319637303 1 | | | |
| | | | | | USDT ERC20 37.917264983572 2 | | | |
| | | | | | XLM 1.40331261023471 | | | |
| 3.1.378952 | MATTHEW ALLEN PEREIRA | ADDRESS REDACTED | | | USDC 0.0708381987804869 | | | |
| 3.1.378953 | MATTHEW ALLEN STONE | ADDRESS REDACTED | | | BTC 0.1249288281056 7 | | | |
| | | | | | CEL 48.0957820122007 | | | |
| | | | | | ETH 4.5381495571568 7 | | | |
| 3.1.378954 | MATTHEW ALLEN TENNANT | ADDRESS REDACTED | | | ETH 0.00175386582745748 | | | |
| 3.1.378955 | MATTHEW ALLEN THEIS | ADDRESS REDACTED | | | ETH 0.12657553126514 | | BTC 0.0016578249933687 | |
| | | | | | | | ETH 0.79952231 | |
| 3.1.378956 | MATTHEW ALLICKSON | ADDRESS REDACTED | | | BTC 0.0022577963740344 2 | | | |
| | | | | | USDC 700.606431340599 | | | |
| 3.1.378957 | MATTHEW ALLINGHAM | ADDRESS REDACTED | | | CEL 0.052974992387883 6 | | | |
| 3.1.378958 | MATTHEW ALLISON | ADDRESS REDACTED | | | ETH 0.000007129323975514 | | | |
| 3.1.378959 | MATTHEW ALLWOOD | ADDRESS REDACTED | | | CEL 0.1515212205367 3 | | | |
| 3.1.378960 | MATTHEW ALMAGUER | ADDRESS REDACTED | | | AAVE 0.003829115103382 2 | | | |
| | | | | | BCH 0.001256312955 76625 | | | |
| | | | | | BTC 0.00133423361373712 | | | |
| | | | | | CEL 1.11943488619866 | | | |
| | | | | | DASH 0.00262539279588509 | | | |
| | | | | | DOT 0.03239007104411782 | | | |
| | | | | | ETH 0.00000141660299363 2 | | | |
| | | | | | LINK 0.0591762040853419 | | | |
| | | | | | LTC 0.00360622954549818 | | | |
| | | | | | PAX 0.3375267434356 56 | | | |
| | | | | | SGB 0.0514008642209601 | | | |
| | | | | | SNX 0.176743808042542 | | | |
| | | | | | UNI 0.05419747043 87437 | | | |
| | | | | | USDT ERC20 0.5389292730069457 | | | |
| | | | | | XRP 0.3362853925920 64 | | | |
| 3.1.378961 | MATTHEW ALTLAND | ADDRESS REDACTED | | | USDC 0.002772642850948 1 | | | |
| 3.1.378962 | MATTHEW ALTMIRE | ADDRESS REDACTED | | Yes | BTC 0.53214960684897 9 | USDC 0.0000002383333516 | | BTC 0.48500133373366 7 |
| | | | | | USDC 18.847778862597 | | | |
| 3.1.378963 | MATTHEW ALVITI | ADDRESS REDACTED | | Yes | BAT 7.80595013603742 | BTC 0.961372347162789 | | ETH 36.4056072060933 |
| | | | | | BTC 0.000549406557294484 36 | USDC 1452.24084351563 | | |
| | | | | | ETH 9.71105024681165 | | | |
| | | | | | USDC 2.426232059078 93 | | | |
| 3.1.378964 | MATTHEW AMBERG | ADDRESS REDACTED | | | BTC 3.43172251691990-05 | | | |
| | | | | | LINK 0.0056910477736643 | | | |
| 3.1.378965 | MATTHEW AMBROSE | ADDRESS REDACTED | | | BTC 0.2575973878663159 | | | |
| 3.1.378966 | MATTHEW AMBROSIA | ADDRESS REDACTED | | | BTC 0.000599335964885539 | BTC 0.00000007320579818 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.378967 | MATTHEW AMEN | ADDRESS REDACTED | | | BTC 0.00000350995401135B ETH 0.000050047106860.312 | BTC 0.0000000049792463 | | |
| 3.1.378968 | MATTHEW AMENO | ADDRESS REDACTED | | | BTC 0.013064315149767 ETH 3.990064217414093 | | | |
| 3.1.378969 | MATTHEW AMOS | ADDRESS REDACTED | | | ADA 0.07783950920741.16 BTC 0.0000017958244688.33 DOT 0.05164268093514301 | | | |
| 3.1.378970 | MATTHEW ANAGOR | ADDRESS REDACTED | | | BTC 0.0000726040595093.7 CEL 1.09945500998105 GUSD 0.06826310087.23111 | | | |
| 3.1.378971 | MATTHEW ANDERSEN | ADDRESS REDACTED | | | ADA 0.2699758290266B BNB 0.00071851238727934S BTC 0.00000003910200374 DOT 0.000116715451325211 USDC 0.20090094753332 USDT ERC20 0.60444461360754T | | | |
| 3.1.378972 | MATTHEW ANDERSEN | ADDRESS REDACTED | | | AVAX 1.544268169461T8 BTC 0.080054007637142.3 LINK 0.034959446759693.2 MATIC 2.40686313035474 USDT ERC20 1.7572188602471 XLM 1.4352466119735T | | | |
| 3.1.378973 | MATTHEW ANDERSON | ADDRESS REDACTED | | | BTC 0.00000064166854494T SNX 0.19009991758657T USDC 32.7345418737601 | | | |
| 3.1.378974 | MATTHEW ANDERSON | ADDRESS REDACTED | | | ADA 224.9956781886S6 BTC 0.00000136668055307.3 CEL 509.450256604697 DOT 6.143991 ETH 0.30155236 LINK 10.2224392 MATIC 0.00102254007384032 SGB 11.96776285609653 SNX 4.11956002 UNI 0.00103.3337769327.08 USDC 0.03825807512200209 XRP 0.02850574054650.21 | | | |
| 3.1.378975 | MATTHEW ANDERSON | ADDRESS REDACTED | | | CEL 0.02304361297.02934 DOT 0.08178993609096 | | | |
| 3.1.378976 | MATTHEW ANDERSON | ADDRESS REDACTED | | | ADA 359.85109794878T BTC 0.00807396883794.303 | | | |
| 3.1.378977 | MATTHEW ANDERSON | ADDRESS REDACTED | | | 1INCH 76.33845.20874503 AAVE 1.134720141478.3 ADA 0.00129178389002189 BAT 117.278233943976 BTC 0.09998820967.44315 COMP 0.06386307517816.73 DOT 62.775589716807.1 ETH 1.97352401147954 KNC 17.309694025568 MATIC 270.936282176.32 MCDAI 42.475629022902.7 OMG 41.595696200092.53 SNX 80.034895429099.3 SUSHI 29.924708303.5297 UNI 124.712535805362 XLM 0.641006938340.2 ZEC 0.079196301786157B | ADA 1.2032968230834.5 BTC 0.23996979 ETH 1.368549434.37035 KLM 2385.099388819.8 XRP 299.99 | | |
| 3.1.378978 | MATTHEW ANDERSON | ADDRESS REDACTED | | | BTC 0.00055472945.1109257 LTC 293.49977439037 MATIC 7595.426263097.36 | | | |
| 3.1.378979 | MATTHEW ANDERSON | ADDRESS REDACTED | | | BTC 0.000957470233989578 XRP 981.1 | | | |
| 3.1.378980 | MATTHEW ANDERSON | ADDRESS REDACTED | | | AAVE 0.03138906112866231 BTC 0.00002158608990666.7 CEL 0.94477964726538 COMP 0.00547773217120059 ETH 0.021449586234707 MATIC 7.041229096505.29 | BTC 0.00000000380014793.9 ETH 0.00000004744275550.5 MATIC 4095.60133232513 | | |
| 3.1.378981 | MATTHEW ANDERSON | ADDRESS REDACTED | | | BTC 0.010059815139799544 | | | |
| 3.1.378982 | MATTHEW ANDERSON | ADDRESS REDACTED | | | MATIC 1.70336682601549 | | | |
| 3.1.378983 | MATTHEW ANDRADE | ADDRESS REDACTED | | | CEL 1.118890394860.13 USDT ERC20 0.00822571736415855 | | | |
| 3.1.378984 | MATTHEW ANDRAUDE | ADDRESS REDACTED | | | BTC 0.051891549046644.3 CEL 1.1213728599745.3 ETH 0.21832949372406.3 MATIC 1491.7611280532B | BTC 0.00137336 | | |
| 3.1.378985 | MATTHEW ANDRES | ADDRESS REDACTED | | | BTC 0.0002682180462665.18 ETH 0.01287241136586.15 USDT ERC20 184.614009103252 | | | |
| 3.1.378986 | MATTHEW ANDREW SINAY | ADDRESS REDACTED | | | BTC 0.21746611034193.5 CEL 3953.108637063 ETH 14.26413901808 GUSD 121797.835598899 | | | |
| 3.1.378987 | MATTHEW ANDREWS | ADDRESS REDACTED | | | BTC 0.00000850312513051.4 ETH 0.00060108225405742.5 MATIC 3.85224825475913 PAX 1.19494681176722 PAXG 0.00071007678369047.7 | | | |
| 3.1.378988 | MATTHEW ANDREWS | ADDRESS REDACTED | | | MATIC 1.06375134713788 | | | |
| 3.1.378989 | MATTHEW ANDREWS | ADDRESS REDACTED | | | BTC 0.03158541063723S ETH 8.14265100870712 MATIC 4933.07390047632 SOL 175.2804407.2986 USDC 731.074221764759 | ETH 0.45188550341870.91 | | |
| 3.1.378990 | MATTHEW ANDRIEN | ADDRESS REDACTED | | | BTC 0.0000001137893815S66 USDC 0.416395216949664 | | | |
| 3.1.378991 | MATTHEW ANGELO QUIATCHON | ADDRESS REDACTED | | | BTC 0.0034715909673929S DOT 12.6926629169S5 EOS 3.132054507913.37 ETH 0.2105016493851.72 USDC 213.811340254834 ZEC 0.08073857348346S1 | | | |
| 3.1.378992 | MATTHEW ANTHAN | ADDRESS REDACTED | | Yes | SHIB 9.4591497314494.1 | BTC 0.000184187011.25937 | | BTC 9.3547611572.1077 |
| 3.1.378993 | MATTHEW ANTHONY | ADDRESS REDACTED | | | LTC 2173.94839834046 BTC 0.0000001472405107655 USDC 0.9351033749655988 | | | |
| 3.1.378994 | MATTHEW ANTHONY AUTIN | ADDRESS REDACTED | | | BTC 0.411807200969776 | | | |
| 3.1.378995 | MATTHEW ANTHONY BAKER | ADDRESS REDACTED | | | BTC 0.0011908643398868B1 MATIC 188.77109222079 | | | |
| 3.1.378996 | MATTHEW ANTHONY CARDENAS | ADDRESS REDACTED | | | BTC 0.0012446179816811.4 MATIC 17806.2184343071 | | | |
| 3.1.378997 | MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | | | BTC 0.058924745178148.2 ETH 1.02921612885928 USDC 129.288654988661 | | ETH 1.13646302845032 | |
| 3.1.378998 | MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.89827128205715.3 CEL 0.35088348569540.2 ETH 10.7154653189891 LUNC 10.0184148269698 OMG 0.0315054347.75667 USDC 0.7581408262640.08 XLM 2452.56504504416 ZEC 25.30360143924.57 ZRX 1085.66168414234 | CEL 127.9472821919.111 | | |
| 3.1.378999 | MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | | | BCH 0.0000035788574220.08 BTC 0.000000103545978736B ETH 0.0031976925377866 LINK 0.00005642576791083 LTC 0.000014973742010652 SGB 0.0001836040745309B USDC 0.34957342149757.7 XRP 0.0119943179838289 | BTC 0.000000002024976259 USDC 0.047114 | | |
| 3.1.379000 | MATTHEW ANTICO | ADDRESS REDACTED | | | BCH 0.000000000564363 CEL 935.82653836271.1 DASH 25.1145325 EOS 0.00006763805676299.6 LINK 59.02764801275.41 LTC 0.00000009261994336 SNX 0.0003866934664936061 USDT ERC20 3.540351 XLM 0.000000096254350827 | | | |
| 3.1.379001 | MATTHEW ANTONACCI | ADDRESS REDACTED | | | BTC 0.00143543067399024 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379002 | MATTHEW ANTONITTI | ADDRESS REDACTED | | | ADA 170.07184835817<br>BTC 0.000000000714747017<br>CEL 5.1319645991483<br>LINK 0.75307913483848<br>XLM 28.0138790680019 | | | |
| 3.1.379003 | MATTHEW ANTONUCCI | ADDRESS REDACTED | | | ADA 5.9056664740408<br>BTC 0.0010887060941928L<br>USDT ERC20 80.768253231312 | | | |
| 3.1.379004 | MATTHEW ANZOLLETTI | ADDRESS REDACTED | | | AQ4.43.107046289051<br>BTC 0.00825592987670329<br>ETH 1.0214619655907L<br>LINK 1.43119819813029<br>MATIC 92.3075590272946<br>SNX 131.43372629135E<br>XLM 797.38767912619 | | MATIC 0.05 | |
| 3.1.379005 | MATTHEW AO | ADDRESS REDACTED | | | CEL 0.41489983503786B | | | |
| 3.1.379006 | MATTHEW ARAKELIAN | ADDRESS REDACTED | | | BTC 0.04705942838059<br>ETH 1.05269106236976<br>LINK 38.539584757394B<br>LTC 1.95321131777691 | | | |
| 3.1.379007 | MATTHEW ARDISSON | ADDRESS REDACTED | | | ADA 7594.9126201127S<br>BCH 0.6782866423436B7<br>BTC 0.2218757238321B6<br>DASH 10.61886834857S7<br>DOT 166.70810083925<br>EOS 441.83703739059B4<br>ETH 8.31977250382901<br>LTC 37.5202135457862<br>MATIC 273.22167866035<br>SNX 2632.5784066357B6<br>USDC 107506.770388594<br>USDT ERC20 12.469849796B1644<br>XLM 2.17117685382181 | | | |
| 3.1.379008 | MATTHEW ARNE | ADDRESS REDACTED | | | BTC 0.000004816447762422<br>DOT 0.00487635074620967<br>ETH 0.000465931985899924<br>MATIC 0.908531770400517<br>XLM 1.109105554650654<br>XRP 3.0058559S087152 | | | |
| 3.1.379009 | MATTHEW ARNOTT | ADDRESS REDACTED | | | ETH 1.1524321368033 | | | |
| 3.1.379010 | MATTHEW ARROYO | ADDRESS REDACTED | | | ETH 0.0016338669360817 | | | |
| 3.1.379011 | MATTHEW ARTHUR | ADDRESS REDACTED | | | BTC 0.02347717156437S5<br>SOL 0.06985712702965S6 | | | |
| 3.1.379012 | MATTHEW ARTHUR VARIO | ADDRESS REDACTED | | | BTC 0.00122409347791328<br>SOL 1602.15994826928<br>XTZ 1418.5148774939S<br>ZEC 50.131078716378B | | | |
| 3.1.379013 | MATTHEW ASHBROOK | ADDRESS REDACTED | | | ETH 3.0762735201034B3<br>MATIC 1946.191443350378<br>USDC 0.574024789992998 | USDC 1000.00000043482 | | |
| 3.1.379014 | MATTHEW ASHTON STALLONE | ADDRESS REDACTED | | | BTC 0.0000006464298B466<br>ETH 1.42784796078586<br>XLM 0.59175128587226 | CEL 119.860880857641 | | |
| 3.1.379015 | MATTHEW ASTEL | ADDRESS REDACTED | | | BTC 0.00261945631944069<br>ETH 1.34910276604772<br>MATIC 47.6951113561D9<br>USDC 32.4874569187S | USDC 0.0000003511094859 | | |
| 3.1.379016 | MATTHEW ATKINSON | ADDRESS REDACTED | | | BTC 1.6973234913973SE-05<br>CEL 71.050636083431 | | | |
| 3.1.379017 | MATTHEW AU | ADDRESS REDACTED | | | ETH 0.00025751822225889<br>AAVE 4.2156755700961B<br>AXS 0.0017991844476B814<br>DOT 89.104491145510B<br>ETH 5.982653B334301<br>SOL 19.86101299272276<br>UMA 29.3457262628813<br>USDC 16324.2684341772 | | | |
| 3.1.379018 | MATTHEW AU | ADDRESS REDACTED | | | BNB 8.21193377403992<br>BTC 0.000139397498231908<br>CEL 6.77103390640B05<br>USDC 0.000000001567765568 | | | |
| 3.1.379019 | MATTHEW AUCUNAS | ADDRESS REDACTED | | | AAVE 2.15978894234997<br>BTC 0.00174102706767<br>DOT 39.8825732332673<br>ETH 0.00264757962232991<br>MATIC 478.991707350866<br>SOL 7.3096721252444S<br>USDC 46.5807763091705 | ETH 1.74382602005811<br>USDC 26059.64 | | |
| 3.1.379020 | MATTHEW AUGUST MILLAR | ADDRESS REDACTED | | | BTC 0.00141443493232282<br>ETH 0.000562483997620664<br>MATIC 591.60306643777S | | | |
| 3.1.379021 | MATTHEW AULDS | ADDRESS REDACTED | | | BTC 0.03131591949321888<br>MCDAI 74.26569937B5448<br>USDC 40001.096979757I4 | BTC 0.0273797<br>ETH 0.3375<br>SOL 12.55 | | |
| 3.1.379022 | MATTHEW AUSFAHL | ADDRESS REDACTED | | | BTC 0.345669382842501<br>ETH 3.03822886468807 | ETH 0.3 | | |
| 3.1.379023 | MATTHEW AUSTIN | ADDRESS REDACTED | | | ETH 5.1571085631372 | | | |
| 3.1.379024 | MATTHEW AUSTIN | ADDRESS REDACTED | | | BTC 0.00011610505929872<br>USDC 85.2104672771719 | | | |
| 3.1.379025 | MATTHEW AVENOSO | ADDRESS REDACTED | | | ADA 0.71017291547678S5<br>BNB 5.3136009060B533<br>BTC 0.103631784493777<br>CEL 0.70323B35996B739<br>DOT 0.1058577117176B<br>LUNC 24.47811195B834 | | | |
| 3.1.379026 | MATTHEW AVERITT | ADDRESS REDACTED | | | BTC 0.00000155663105694 | | | |
| 3.1.379027 | MATTHEW AYOBAMI KEHINDE | ADDRESS REDACTED | | | BTC 0.001137900533477228 | | | |
| 3.1.379028 | MATTHEW AZZOPARDI | ADDRESS REDACTED | | | BAT 383.011238S1106<br>BTC 0.0022729863282258<br>CEL 0.70786892412668<br>DOT 0.0027589538839962<br>XLM 560.39697879993 | | | |
| 3.1.379029 | MATTHEW B | ADDRESS REDACTED | | | BTC 0.000005159730640482 | | | |
| 3.1.379030 | MATTHEW B MCSPIRITT | ADDRESS REDACTED | | | ETH 0.001638307108416943 | | | |
| 3.1.379031 | MATTHEW B NOAH | ADDRESS REDACTED | | | ETH 0.00161416B9382653B | | | |
| 3.1.379032 | MATTHEW B SCHULTZ | ADDRESS REDACTED | | | BTC 0.000885747764442B9<br>CEL 105429.416011221<br>ETH 0.003726443882744438<br>MATIC 68.3850392496481<br>SNX 12.25146259215S2 | BTC 0.000000010092786402 | | |
| 3.1.379033 | MATTHEW B VASSEUR | ADDRESS REDACTED | | | BTC 0.00148700790985736<br>CEL 48.2551685803955<br>USDC 4961.1800974489B | | | |
| 3.1.379034 | MATTHEW B WARE | ADDRESS REDACTED | | | BTC 0.680509708525425<br>CEL 47.2328195859676 | BTC 0.023219649817139 | | |
| 3.1.379035 | MATTHEW BADERTSCHER | ADDRESS REDACTED | | | BTC 0.000381999537337935<br>SGB 0.26737665340707T<br>XLM 1.52330556662726<br>XRP 1.74901470552381 | | | |
| 3.1.379036 | MATTHEW BAGAZINSKI | ADDRESS REDACTED | | | BTC 0.000011655126265997S<br>ETH 0.0003664158584363Z7<br>USDC 0.55837012340275B | BTC 0.00000018436926018S<br>ETH 0.00000002564430199<br>USDC 0.00102279690464244 | | |
| 3.1.379037 | MATTHEW BAGGER | ADDRESS REDACTED | | | ADA 66.226781438726<br>DOT 2.29241006B44575<br>SNX 42.2997353941B79<br>XLM 0.0562751156837944 | | XLM 0.00000083684202S | |
| 3.1.379038 | MATTHEW BAGGETTA | ADDRESS REDACTED | | | ADA 1180.465833731I3<br>BTC 0.418160113811475<br>CEL 230.761047686217<br>DOT 43.9469763479475<br>ETH 2.46693796689494<br>MATIC 790.438866643276<br>UNI 5.37258288013627 | | | |
| 3.1.379039 | MATTHEW BAGNALL | ADDRESS REDACTED | | | AVAX 0.0026137698477884B<br>LINK 0.12155941881207<br>USDC 0.26717752333259B | LINK 663.610972161012 | | |
| 3.1.379040 | MATTHEW BAHNER | ADDRESS REDACTED | | | BTC 0.00165307866269B43<br>MATIC 1.79072817042384 | | | |
| 3.1.379041 | MATTHEW BAILEY | ADDRESS REDACTED | | | ETH 0.000031563271544B<br>CEL 0.65537931254247Z3 | | | |
| 3.1.379042 | MATTHEW BAILEY | ADDRESS REDACTED | | | BTC 0.02452269173868B2<br>ETH 0.023902023838<br>USDC 2.63179925156095 | USDC 0.00000868695934535 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379063 | MATTHEW BAIN | ADDRESS REDACTED | | | CEL 0.070296853381005<br>MATIC 2296.8519143009<br>USDC 31836.948296026<br>USDT ERC20 0.232444214796456 | | | |
| 3.1.379064 | MATTHEW BAIRD | ADDRESS REDACTED | | | ETH 0.0000626660937300247 | | | |
| 3.1.379065 | MATTHEW BAIRD | ADDRESS REDACTED | | | ADA 278.21281547465<br>BTC 0.0000000001203790021<br>CEL 0.211609714677032<br>DOT 4.06935829169045<br>TGBP 0.189681527186686 | | | |
| 3.1.379066 | MATTHEW BAJOREK | ADDRESS REDACTED | | | FTC 0.0000010725129597205 3 | BTC 0.000000009731401699 | | |
| 3.1.379067 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.00000642523235645<br>ETH 0.0000067320496865 17 | | BTC 0.0000000023343671435<br>USDC 0.0000026963355829 | |
| 3.1.379048 | MATTHEW BAKER | ADDRESS REDACTED | | | USDC 0.112563667510696 | | | |
| 3.1.379049 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.0007941994293437 66 | | | |
| 3.1.379048 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.0000857903938653 2<br>USDC 4.7346597752491 | | | |
| 3.1.379050 | MATTHEW BAKER | ADDRESS REDACTED | | | AVAX 0.0109032986512131<br>BTC 0.0013077192201416 2<br>DOT 0.168290584456287<br>MATIC 0.41125412780792<br>SNX 0.318158964291257 | | | |
| 3.1.379051 | MATTHEW BAKER | ADDRESS REDACTED | | | USDC 1.37314724797 25<br>BTC 0.00305018889229583<br>ETH 0.060266440299744 4 | | | |
| 3.1.379052 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.30077588216078 8<br>CEL 20.9526943457539<br>ETH 2.05534527113997<br>PAXG 0.048224961852038<br>USDC 2.0014218291903 | | | |
| 3.1.379053 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.000000177223282154<br>CEL 0.138349533526294<br>ETH 0.000532165085670795<br>SNX 0.00609677102229602 | | | |
| 3.1.379054 | MATTHEW BAKER | ADDRESS REDACTED | | | ADA 1030.87273879471<br>BTC 0.00089597539161159 | | | |
| 3.1.379055 | MATTHEW BAKER | ADDRESS REDACTED | | | USDC 208.760699354964 | | | |
| 3.1.379056 | MATTHEW BAKER | ADDRESS REDACTED | | | AAVE 10.4274839095162<br>ADA 1279.24350993646<br>BAT 2978.50756970695<br>BTC 0.00390714960573314<br>DOT 81.905747611614 9<br>MATIC 4842.75922980597<br>SNX 622.91692604551 | | | |
| 3.1.379057 | MATTHEW BALCOMBE | ADDRESS REDACTED | | | CEL 1.42604620909069 | | | |
| 3.1.379058 | MATTHEW BALD | ADDRESS REDACTED | | | BTC 1.18200441499199E-06<br>LINK 0.000240561821178624<br>USDC 0.014952051740840 3<br>XLM 0.03377074917825 62 | | | |
| 3.1.379059 | MATTHEW BALDWIN | ADDRESS REDACTED | | | BTC 0.000000728674798415<br>MATIC 0.637739741083587<br>USDC 0.374349730912929 | | | |
| 3.1.379060 | MATTHEW BALKISSOON | ADDRESS REDACTED | | | ETH 0.632564340994294 | | | |
| 3.1.379061 | MATTHEW BALL | ADDRESS REDACTED | | | ADA 8408.530535<br>CEL 308.699572540057<br>DOT 92.80969675<br>LINK 163.48620784<br>MATIC 3085.84905442 | | | |
| 3.1.379062 | MATTHEW BALL | ADDRESS REDACTED | | | ADA 0.250340358458874<br>BTC 0.0000009909530 5327<br>CEL 0.095434911239574 8<br>ETH 20.1082018739078<br>UNI 0.00774462030084338 | | | |
| 3.1.379063 | MATTHEW BALL | ADDRESS REDACTED | | | BTC 0.0125245663709892 | | | |
| 3.1.379064 | MATTHEW BALLIN | ADDRESS REDACTED | | | BTC 0.122613715903992<br>CEL 104.281234403 4<br>ETH 0.65904768<br>XRP 3057.878578 | | | |
| 3.1.379065 | MATTHEW BALMFORTH | ADDRESS REDACTED | | | BTC 0.0000000001903653 66<br>CEL 0.0754166020662105<br>LTC 0.00000000063769733 8 | | | |
| 3.1.379066 | MATTHEW BALSEI | ADDRESS REDACTED | | | BTC 0.113778422256 35<br>CEL 2445.2346341535<br>USDC 78.8518785287824 | | | |
| 3.1.379067 | MATTHEW BANDUSKY | ADDRESS REDACTED | | | BTC 0.216909156086244<br>ETH 2.84639439739681<br>SNX 166.929667524603<br>USDC 5129.02736501357 | | | |
| 3.1.379068 | MATTHEW BANIEWICZ | ADDRESS REDACTED | | | ETH 0.0000145536355039 48<br>USDC 1.50645976046987 | | | |
| 3.1.379069 | MATTHEW BANK | ADDRESS REDACTED | | | BTC 0.0517798431 10345<br>SOL 1.4585175592389 3 | | | |
| 3.1.379070 | MATTHEW BARAK | ADDRESS REDACTED | | | AVAX 2.3626158995202<br>BCH 1.01375855361107<br>BTC 0.0213647244542716<br>ETC 10.1143576102335<br>SNX 25.720180599093 | | | |
| 3.1.379071 | MATTHEW BARBIERI | ADDRESS REDACTED | | | BTC 0.00000011959535877<br>SNX 0.0214854412871752<br>XLM 0.1222581575 85838 | BTC 0.000000289566740175 | | |
| 3.1.379072 | MATTHEW BARKANN | ADDRESS REDACTED | | | ADA 890.424191815213<br>BTC 0.0000237583708464417<br>DOT 11.6423606125191<br>ETH 0.0494315041734825<br>XLM 0.0758731897175055 | | | |
| 3.1.379073 | MATTHEW BARKER | ADDRESS REDACTED | | | BTC 0.0000011335609006989<br>ETC 1.24762046935525<br>LTC 0.00106289685306329<br>SGB 162.27405490882 8<br>XRP 0.551404108661356 | | | |
| 3.1.379074 | MATTHEW BARKER | ADDRESS REDACTED | | | BTC 0.00000205215146959 | | | |
| 3.1.379075 | MATTHEW BARKER | ADDRESS REDACTED | | | CEL 0.130256158296016 | | | |
| 3.1.379076 | MATTHEW BARNARD | ADDRESS REDACTED | | | BTC 0.0000012793505704 71<br>SNX 0.210197715581475<br>USDC 0.035164955182043 | BTC 0.0011843476071866<br>SNX 88.504916426326 4<br>USDC 28.7077458748115 | | |
| 3.1.379077 | MATTHEW BARNES | ADDRESS REDACTED | | | DOT 0.0177916685082964<br>ETH 0.000432714122694631<br>MATIC 3.80853895544583<br>SNX 0.014325380816399<br>USDT ERC20 0.093556429223064<br>XRP 0.305115087479376 | | | |
| 3.1.379078 | MATTHEW BARNES | ADDRESS REDACTED | | | CEL 0.0537792410472928<br>ETH 0.000016461794717661 | | | |
| 3.1.379079 | MATTHEW BARNES | ADDRESS REDACTED | | | BCH 1.266127155596291<br>BTC 0.00689289103440486<br>COMP 0.0543709856130825<br>LTC 3.45808015348094 | | | |
| 3.1.379080 | MATTHEW BARRATT | ADDRESS REDACTED | | | BTC 0.00001352693898734<br>XLM 0.124939189125763 | | | |
| 3.1.379081 | MATTHEW BARRETT | ADDRESS REDACTED | | | CEL 0.893072095534058 | | | |
| 3.1.379082 | MATTHEW BARRETT | ADDRESS REDACTED | | | LTC 0.0000039510707023 03 | | | |
| 3.1.379083 | MATTHEW BARRON | ADDRESS REDACTED | | | BTC 0.00101854737612988<br>BTC 0.00123365027090 23<br>CEL 0.304809839291 11<br>LTC 0.0841275518316668 | | | |
| 3.1.379084 | MATTHEW BARRY | ADDRESS REDACTED | | | LTC 2.35416060154121<br>BTC 0.000149827740097067<br>DOT 1.60755916430135<br>ETH 0.0107731687780478 | DOT 0.00000000003656232 | | |
| 3.1.379085 | MATTHEW BARTELS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.379086 | MATTHEW BARTLEY | ADDRESS REDACTED | | | ETH 0.00436094547712593 | | | |
| 3.1.379087 | MATTHEW BARTOL | ADDRESS REDACTED | | | BTC 0.00173856467191235 | | | |
| 3.1.379088 | MATTHEW BARTON | ADDRESS REDACTED | | Yes | BAT 0.0000030161384925593<br>BTC 0.346234137675075<br>CEL 572.106992456997<br>DOT 0.0516593309056515<br>ETH 7.33471334562238<br>LINK 0.0192735460567679<br>MANA 0.149982884542057<br>SNX 0.064870966277441 7<br>USDC 1920.04532734174<br>USDT ERC20 0.0104009345101858 | USDC 300 | | BTC 0.280346551186654 |
| 3.1.379089 | MATTHEW BARTON | ADDRESS REDACTED | | | BTC 0.00126181291031 95 | | | |
| 3.1.379090 | MATTHEW BARTOS | ADDRESS REDACTED | | | MATIC 0.180357021399447 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379091 | MATTHEW BARTRUM | ADDRESS REDACTED | | | BTC 1.295135725937199E-05 | | | |
| | | | | | CEL 0.0765159666567881 | | | |
| 3.1.379092 | MATTHEW BASENS | ADDRESS REDACTED | | | BTC 0.00047523435009282 | | | |
| | | | | | ETH 0.340029104919782 | | | |
| 3.1.379093 | MATTHEW BASIL | ADDRESS REDACTED | | | BTC 0.00086527627952170 | | | |
| | | | | | XLM 716.544436717183 | | | |
| 3.1.379094 | MATTHEW BASS | ADDRESS REDACTED | | | BTC 0.00001234777001 2847 | | | |
| 3.1.379095 | MATTHEW BATARA | ADDRESS REDACTED | | | BTC 0.67873551472072 | BTC 0.01077619558 0942 | | |
| 3.1.379096 | MATTHEW BATES | ADDRESS REDACTED | | | BTC 0.02594545 | | | |
| | | | | | CEL 50.6177998334718 | | | |
| | | | | | ETC 7.49970926 | | | |
| | | | | | ETH 0.32883465 | | | |
| 3.1.379097 | MATTHEW BATRUS | ADDRESS REDACTED | | | BTC 0.00320404200864162 | | | |
| | | | | | ETH 0.983697716149444 | | | |
| | | | | | LTC 4.31747020182272 | | | |
| | | | | | XLM 142.764658697152 | | | |
| 3.1.379098 | MATTHEW BATSON | ADDRESS REDACTED | | | BAT 0.184126316447541 | | | |
| | | | | | BTC 0.00000102018191 1378 | | | |
| | | | | | ETH 0.000018247792880133 | | | |
| | | | | | LTC 0.000884527628217B | | | |
| | | | | | MATIC 0.144998695837155 | | | |
| | | | | | OMG 7.002295630993999E-06 | | | |
| | | | | | USDC 2.2313736593254 | | | |
| | | | | | XLM 0.309948187343932 | | | |
| 3.1.379099 | MATTHEW BAUMANN | ADDRESS REDACTED | | | BTC 0.0000005006815264721 | BTC 0.0000004452271 0228 | | |
| | | | | | DOT 0.00188907914183693 | DOT 0.0000000002997 5815 | | |
| | | | | | USDC 0.249510622229196 | | | |
| 3.1.379100 | MATTHEW BAUMANN | ADDRESS REDACTED | | | BTC 0.00119164436323938 | | | |
| | | | | | USDC 1636.2787212348 | | | |
| 3.1.379101 | MATTHEW BAVIS | ADDRESS REDACTED | | | CEL 3.35271891759692 | | | |
| 3.1.379102 | MATTHEW BAYCROFT | ADDRESS REDACTED | | | BTC 0.00109873 | | | |
| | | | | | CEL 11.4959062782468 | | | |
| | | | | | DOT 5.611 | | | |
| | | | | | SNX 36.3162647 | | | |
| | | | | | USDC 22 | | | |
| 3.1.379103 | MATTHEW BAYLER | ADDRESS REDACTED | | | ADA 917.501285022719 | | | |
| | | | | | BTC 0.0000009031148 24441 | | | |
| | | | | | ETH 0.22429166172 9559 | | | |
| | | | | | MANA 183.91192307 9032 | | | |
| | | | | | USDC 58.1934023383194 | | | |
| 3.1.379104 | MATTHEW BAYLIS | ADDRESS REDACTED | | | ADA 2565.13149115063 | | | |
| | | | | | BTC 0.00003771745281 1397 | | | |
| | | | | | CEL 0.96422467239975 | | | |
| | | | | | ETH 2.79483587814627 | | | |
| | | | | | USDC 8484.034114086812 | | | |
| 3.1.379105 | MATTHEW BEACHEN | ADDRESS REDACTED | | | BTC 0.319640072168 | | | |
| | | | | | ETH 0.271054322579 13 | | | |
| 3.1.379106 | MATTHEW BEAN | ADDRESS REDACTED | | | ADA 0.05382102016590 69 | | | |
| | | | | | BTC 0.00014982267844476 | | | |
| | | | | | ETH 0.000413606010296299 | | | |
| | | | | | MATIC 0.108244941 38568 | | | |
| 3.1.379107 | MATTHEW BEARDEN | ADDRESS REDACTED | | | BNT 0.15303285764959 4 | BTC 0.00000012332513 8985 | | |
| | | | | | BTC 0.00000200406772 4344 | ETC 0.00000029611407 6984 | | |
| | | | | | ETC 0.0127708081829 03 | USDC 0.0000003099559 62593 | | |
| | | | | | USDC 7.35099269363134 | | | |
| | | | | | ZRX 0.2557899139832 07 | | | |
| 3.1.379108 | MATTHEW BEASLEY | ADDRESS REDACTED | | | ADA 503.398383627506 | | | |
| | | | | | BTC 0.026459437722141 6 | | | |
| | | | | | ETH 0.458547949702004 | | | |
| | | | | | MATIC 231.500002844083 | | | |
| 3.1.379109 | MATTHEW BEATTIE | ADDRESS REDACTED | | | ADA 3.27540781660875 | | | |
| | | | | | BTC 0.00002634975028 1687 | | | |
| | | | | | ETH 0.00287136419965549 | | | |
| 3.1.379110 | MATTHEW BEAUDETTE | ADDRESS REDACTED | | | BCH 2.060431267586 66 | | | |
| | | | | | BTC 0.258086397258971 | | | |
| | | | | | ETH 0.001468400537964 91 | | | |
| | | | | | LTC 2.04682921712113 | | | |
| | | | | | SNX 88.2603720817376 | | | |
| 3.1.379111 | MATTHEW BECK | ADDRESS REDACTED | | | AAVE 1.02239437130335 | | | |
| | | | | | ADA 395.836644637728 | | | |
| | | | | | AVAX 0.144461124836059 | | | |
| | | | | | BTC 0.07027397263816 73 | | | |
| | | | | | DOT 17.512903352346 | | | |
| | | | | | ETH 0.649886646253006 | | | |
| | | | | | LINK 0.00316158923933799 | | | |
| | | | | | MATIC 206.628902821839 | | | |
| | | | | | SOL 3.3324510933511 9 | | | |
| | | | | | USDC 0.0230885327831534 | | | |
| | | | | | XLM 0.01584414701289 35 | | | |
| 3.1.379112 | MATTHEW BECKER | ADDRESS REDACTED | | | ADA 1372.81008634642 | | | |
| | | | | | BTC 0.00119706552761768 | | | |
| | | | | | ETH 0.90265348190578B | | | |
| 3.1.379113 | MATTHEW BECKLER | ADDRESS REDACTED | | | BTC 0.0011939946533809 | | | |
| | | | | | DOT 0.0119379004797987 | | | |
| | | | | | ETH 0.000152073248430459 | | | |
| 3.1.379114 | MATTHEW BEDARD | ADDRESS REDACTED | | | AAVE 0.0006542701663568 37 | AAVE 0.0000077479741 6988 | | |
| | | | | | ADA 204.711004912743 | BTC 0.0000561 | | |
| | | | | | AVAX 10.268751841 7472 | DOT 0.0000089440670089735 | | |
| | | | | | BTC 0.0008352555971389 18 | ETH 0.0000016217070680 64 | | |
| | | | | | DOT 0.00829412504890061 | SOL 0.00008632978762 7243 | | |
| | | | | | ETH 0.000280502844197375 | USDC 0.0000098699982 912158 | | |
| | | | | | LINK 85.0215029754B3 | USDC 0.009 | | |
| | | | | | MATIC 784.361039189488 | | | |
| | | | | | SOL 0.0679557467600147 | | | |
| | | | | | UNI 0.00430023834789601 | | | |
| 3.1.379115 | MATTHEW BEEMER | ADDRESS REDACTED | | | BTC 0.00116226657709222 | | | |
| | | | | | MCDAI 31.893294025272 3 | | | |
| | | | | | USDC 11566.5285025712 | | | |
| 3.1.379116 | MATTHEW BEEMSTERBOER | ADDRESS REDACTED | | | SGB 1511.01653506754 | | | |
| | | | | | XRP 40.7534800915602 | | | |
| 3.1.379117 | MATTHEW BELANGER | ADDRESS REDACTED | | | AAVE 0.00878802908526197 | | | |
| | | | | | BTC 0.000240911938688632 | | | |
| | | | | | CEL 30.9580316435311 | | | |
| | | | | | DASH 0.424860209866697 | | | |
| | | | | | ETH 2.24932839027295 | | | |
| | | | | | LINK 0.0178703798588295 | | | |
| | | | | | LTC 19.9466577081551 | | | |
| | | | | | OMG 30.0775458971443 | | | |
| | | | | | XLM 0.643056688592616 | | | |
| 3.1.379118 | MATTHEW BELL | ADDRESS REDACTED | | | BTC 0.00073499101066D431 | | | |
| | | | | | XRP 0.000000523466516 41 | | | |
| 3.1.379119 | MATTHEW BELL | ADDRESS REDACTED | | | BTC 0.0008551748375068685 | | | |
| 3.1.379120 | MATTHEW BELL | ADDRESS REDACTED | | Yes | BAT 10599.7885726473 | LINK 47.310861609B626 | | BTC 4.59510694432779 |
| | | | | | BCH 4.629356851 3332 | | | ETH 56.272838141464B9 |
| | | | | | BSV 13.7359223322052 | | | |
| | | | | | BTC 0.0116737B0163213 3 | | | |
| | | | | | CEL 1130.30570501036 | | | |
| | | | | | COMP 5.52799163667341 | | | |
| | | | | | DASH 17.7754727467869 | | | |
| | | | | | EOS 994.33017066145 1 | | | |
| | | | | | ETC 433.78531881273 1 | | | |
| | | | | | ETH 0.11088023841991 4 | | | |
| | | | | | LINK 295.066646127324 | | | |
| | | | | | LTC 45.6232838373474 9 | | | |
| | | | | | MANA 5216.41880194836 | | | |
| | | | | | MCDAI 445.844264393335 | | | |
| | | | | | OMG 0.0674592735353691 | | | |
| | | | | | SGB 661.292824811124 | | | |
| | | | | | SNX 2.2366571473047 | | | |
| | | | | | UNI 0.371507743821959 | | | |
| | | | | | XLM 5695.66758942591 | | | |
| | | | | | XRP 0.0000007730966560 67 | | | |
| | | | | | ZEC 38.1099182952922 | | | |
| | | | | | ZRX 14820.3535073968 | | | |
| 3.1.379121 | MATTHEW BELL | ADDRESS REDACTED | | | BTC 0.0137161582690332 | | | |
| | | | | | ETH 0.00180623657109708 | | | |
| 3.1.379122 | MATTHEW BELL | ADDRESS REDACTED | | | BTC 0.0000083621634B5903 | | | |
| 3.1.379123 | MATTHEW BELLANFONTE | ADDRESS REDACTED | | | CEL 1.06299679811525 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379124 | MATTHEW BELSEY | ADDRESS REDACTED | | | AAVE 0.001999365901021135<br>BTC 0.00000047610705059<br>CEL 0.000308117556823448<br>LINK 0.000000014170252293<br>MATIC 0.313706685827837<br>USDC 4.41287850860713<br>XLM 0.005407608494755556 | USDC 0.0066349765511883298 | | |
| 3.1.379125 | MATHEW BEMIS | ADDRESS REDACTED | | | AAVE 0.36044666023456Z<br>BTC 0.00027839798962S937<br>ETH 0.00190104833377603 | | | |
| 3.1.379126 | MATTHEW BEN RUTLEDGE | ADDRESS REDACTED | | | | BTC 0.012 | | |
| 3.1.379127 | MATTHEW BENEFIEL | ADDRESS REDACTED | | | ETH 0.110741517763435 | | | |
| 3.1.379128 | MATTHEW BENESCH | ADDRESS REDACTED | | | BTC 0.0000334154435517251<br>ETH 0.0275315136336964<br>MATIC 0.387393224820904<br>USDC 29061.5403245587 | | | |
| 3.1.379129 | MATTHEW BENGTSON | ADDRESS REDACTED | | | BTC 1.0601832599533R<br>USDC 1098.06922518608 | | | |
| 3.1.379130 | MATTHEW BENJAMIN | ADDRESS REDACTED | | | BTC 0.000009521138970I004<br>CEL 0.438307825614794<br>ETH 0.000238477608017916<br>LINK 159.24739875861Z<br>SGB 57.7508619090203<br>USDC 4.38779209298542<br>XRP 0.000000760457234465 | | | |
| 3.1.379131 | MATTHEW BENJAMIN BURKINSHAW | ADDRESS REDACTED | | | BTC 1.3592959485716I<br>CEL 2764.7785817917<br>ETH 80.4952436638836 | BTC 0.829044 | | |
| 3.1.379132 | MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | | | BTC 0.00000047153207417R<br>CEL 0.00218518201410015<br>ETH 0.00005056236659634S<br>MATIC 0.316962844320271<br>USDC 0.003 | | | |
| 3.1.379133 | MATTHEW BENNETT | ADDRESS REDACTED | | | BTC 0.00000000257546956<br>CEL 0.000087152687072377 | | | |
| 3.1.379134 | MATTHEW BENNETT | ADDRESS REDACTED | | | BNB 0.560721289596602<br>BTC 0.098743671892650R<br>ETH 1.96390298760119<br>LINK 65.939382866282<br>LTC 0.0012526773974788<br>XRP 1.08022045773917 | | | |
| 3.1.379135 | MATTHEW BENNION | ADDRESS REDACTED | | | CEL 0.36843897679305<br>SGB 78.7231 | | | |
| 3.1.379136 | MATTHEW BENTON | ADDRESS REDACTED | | | BTC 0.0000000692971381093<br>CEL 1.28168757152292<br>ETH 0.00007243875217082<br>MATIC 1.11587121219188<br>USDC 7.34118729986837<br>USDT ERC20 1.09015767736714 | | | |
| 3.1.379137 | MATTHEW BENZIES | ADDRESS REDACTED | | | ADA 1478.90269843653<br>BTC 0.00109721462188847<br>LINK 7.19407976272S2<br>XRP 311.375082455968 | | | |
| 3.1.379138 | MATTHEW BENZMILLER | ADDRESS REDACTED | | | BCH 0.139029862405045<br>BSV 0.135008653561107<br>BTC 0.18475692099344<br>DASH 5.55533056621716<br>LINK 29.8963551726082<br>MCDAI 31.89329010286<br>USDC 1.22710087811886<br>XLM 569.6490637060629 | | | |
| 3.1.379139 | MATTHEW BEQUETTE | ADDRESS REDACTED | | | BTC 0.01001445939531181<br>DASH 0.762725455710026<br>XLM 261.149075310288 | | | |
| 3.1.379140 | MATTHEW BERAN | ADDRESS REDACTED | | | AVAX 0.00482947669511375<br>BTC 0.0007805666929362<br>DOGE 0.237483479686659<br>ETH 0.04172607582680031<br>LINK 12.228257943152S<br>MATIC 0.123581172202034<br>SNX 93.8567113180185<br>SOL 0.00310096930351665<br>USDC 0.367866152432155<br>XLM 1023.81497141319 | DOGE 0.000000005049457Z<br>SOL 0.0000000006Z016724 | | |
| 3.1.379141 | MATTHEW BERG | ADDRESS REDACTED | | | ADA 0.150306807947333<br>BTC 0.000816918982012791<br>DOT 0.020171829943344<br>MATIC 0.628955665153281 | | | |
| 3.1.379142 | MATTHEW BERGHELLA | ADDRESS REDACTED | | | ADA 0.971882272473O74<br>BTC 0.00007988051261866Z<br>CEL 6.21778277582016<br>DOT 0.000000010565586063<br>ETH 0.000220555675403048R<br>LINK 0.00000750518643768S<br>LTC 0.00679911901735008<br>MATIC 0.0000000230406196135<br>SNX 0.000000803818600268 | | | |
| 3.1.379143 | MATTHEW BERK | ADDRESS REDACTED | | | BTC 0.0093882119771643R | | | |
| 3.1.379144 | MATTHEW BERMAN | ADDRESS REDACTED | | | ADA 620.247331342345<br>BTC 0.0415722379251704<br>DOT 5.2127567733295<br>ETH 0.0265080117632448<br>MATIC 377.639383719727<br>SNX 16.7531698180271<br>USDC 16692.4369563327<br>USDT ERC20 44.70714424924934<br>XRP 101 | | | |
| 3.1.379145 | MATTHEW BERNARD | ADDRESS REDACTED | | | ETH 0.000438222922559414 | | | |
| 3.1.379146 | MATTHEW BERNARD KALANIOPUU MCGIVERN | ADDRESS REDACTED | | | BTC 0.086162208204811<br>CEL 22.351961433795<br>ETH 10.0918220685408<br>TUSD 85.3194054193719<br>USDC 176.720085410323<br>USDT ERC20 13.1305183361519<br>XLM 1459.77155518558 | | | |
| 3.1.379147 | MATTHEW BERNARDE | ADDRESS REDACTED | | | BTC 5.23050233644663<br>LTC 0.520774653548723<br>MATIC 15546.6952525424<br>MCDAI 42.37977070S4708 | | | |
| 3.1.379148 | MATTHEW BERNIER | ADDRESS REDACTED | | | AAVE 0.006739322803989S9<br>BAT 0.91561974969649<br>BTC 0.000197656026018I4<br>CEL 1167.17100339469<br>COMP 0.00152536490312134<br>DASH 0.0018231230747409T<br>ETH 0.00203414115459577<br>LINK 0.152975358583228<br>SNX 0.400087552458ZR<br>UMA 0.0303960245599723<br>UNI 0.062874153196693S<br>XTZ 0.106263536292047<br>ZRX 0.616616837393141 | AAVE 0.000000234029546057<br>BAT 0.00000006306420979R6<br>BTC 0.00000058583580289<br>COMP 0.00000057885373291<br>DASH 0.0000001051021544443<br>ETH 0.00000072006491787R6<br>LINK 0.0000007764294475R9<br>SNX 0.00000035152471445Z<br>UMA 0.00000093261743Z373<br>UNI 0.0000078231195609<br>XTZ 0.0000000826753469R<br>ZEC 0.00105009374356518<br>ZRX 0.0000000B5541573878 | | |
| 3.1.379149 | MATTHEW BERNO | ADDRESS REDACTED | | | AAVE 0.003855584682597<br>BTC 0.16745638108940S<br>ETH 0.0041773475805726I4<br>LINK 73.384664082994S<br>MATIC 1259.33506140966<br>SNX 77.681203605464I3<br>USDC 46422.506685268 | | | |
| 3.1.379150 | MATTHEW BERNS | ADDRESS REDACTED | | | BTC 0.0000007086210611I25<br>ETH 0.00007796383651841T<br>UNI 0.0042015174021032T<br>USDC 0.27384340132S369 | | | |
| 3.1.379151 | MATTHEW BERNSTEIN | ADDRESS REDACTED | | | BTC 0.01861883262873I6<br>ETH 0.134479191800075<br>USDC 570.79230783835I9 | | | |
| 3.1.379152 | MATTHEW BERNTSEN | ADDRESS REDACTED | | | BTC 0.00003249042435I2517<br>DOT 0.016329974542i0978<br>ETH 0.0004731711192753701<br>USDC 0.81257453781359I | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379153 | MATTHEW BERRIOS | ADDRESS REDACTED | | | BTC 0.05477511198164723<br>DOT 5.34894415270123<br>ETH 0.000984950168373808<br>MCDAI 20.235214957848<br>SNX 18.022277535845 | | | |
| 3.1.379154 | MATTHEW BERT THOMPSON | ADDRESS REDACTED | | | AAVE 0.005975742149991666<br>ADA 5243.608491246<br>AVAX 0.005585668585482B<br>BTC 1.438635533071405<br>CEL 72.23011577277468<br>DOT 76.12745050858072<br>ETH 4.224134818354545<br>LUNC 0.20390196508306B<br>MATIC 9290.261624789999<br>SNX 0.067830623313362B<br>SOL 150.396892265637<br>USDC 14133.7940514266<br>ZEC 0.000337502494201B6 | AAVE 0.00002055809212996<br>ADA 4.668<br>AVAX 0.000012397652377392<br>BTC 0.00000051<br>LUNC 0.0000027492819594<br>SNX 0.00140766823428059<br>USDC 387.401663<br>ZEC 0.000000074146011178 | | |
| 3.1.379155 | MATTHEW BERTHIAUME | ADDRESS REDACTED | | | ADA 0.00688751670202602<br>BTC 0.00002594618927505B<br>ETH 2.253053269617B6<br>LTC 0.005145056256513393<br>LUNC 0.02509484315980B9<br>MATIC 19.037402067540B<br>SNX 0.44266518604058B4<br>USDC 11.318021179125 | | | |
| 3.1.379156 | MATTHEW BERTI | ADDRESS REDACTED | | | MATIC 0.01786031720366647 | | | |
| 3.1.379157 | MATTHEW BERTRAM | ADDRESS REDACTED | | | BTC 0.0072936<br>CEL 13.41680094089433<br>ETH 0.12816497 | | | |
| 3.1.379158 | MATTHEW BERTRAND | ADDRESS REDACTED | | | ADA 0.24855543441668<br>AVAX 0.002074818359535377<br>BTC 0.00000010752210056B4<br>ETH 0.00000110181852803B6<br>USDC 0.00164488584449812 | | | |
| 3.1.379159 | MATTHEW BETTERIDGE | ADDRESS REDACTED | | | ADA 0.52648529312614B<br>AVAX 0.036895042347910B2<br>BTC 0.00000662745968284<br>DOT 0.03107520067541B9<br>ETH 0.002366951332190B5<br>LUNC 12.2356673169824<br>MATIC 4.49357545B2289<br>SOL 0.11222321402240B9<br>USDC 3.43934490666851<br>USDT ERC20 0.265853669090586 | | | |
| 3.1.379160 | MATTHEW BETTERTON | ADDRESS REDACTED | | | AAVE 0.01114849039927B4<br>ADA 0.447973152167359<br>BAT 0.34607419498101B6<br>BTC 0.000000265905980357<br>COMP 0.004712913117B9444<br>ETH 0.00000520952741B22<br>LINK 0.02019720909000B2<br>LTC 0.00333138025592001<br>MANA 0.33642357410384B6<br>MATIC 4.21650705181519<br>MCDAI 0.4322572997794B<br>SUSHI 0.079671757730611B<br>USDC 1.387265223597B4<br>USDT ERC20 0.010845844480026B9<br>ZEC 0.000440085391925B3 | | | |
| 3.1.379161 | MATTHEW BETTS | ADDRESS REDACTED | | | BTC 0.000514400406768728<br>CEL 3.50506988969648<br>DOT 0.079761548854546B04<br>XRP 0.0000082478233559B5 | | | |
| 3.1.379162 | MATTHEW BETTS | ADDRESS REDACTED | | | XRP 0.940305526135553 | | | |
| 3.1.379163 | MATTHEW BETZ | ADDRESS REDACTED | | | ETH 1.81786433023726 | | | |
| 3.1.379164 | MATTHEW BEVAN | ADDRESS REDACTED | | | BTC 0.000002005484097283<br>CEL 0.00388032590362534<br>EOS 0.1909759272500904<br>XLM 0.00105157078848153<br>XRP 0.05143194361396<br>XTZ 0.00216287933802779 | | | |
| 3.1.379165 | MATTHEW BEYER | ADDRESS REDACTED | | | ETH 0.0125135172909277 | ETH 0.0000028464705945B5 | | |
| 3.1.379166 | MATTHEW BICK | ADDRESS REDACTED | | | BTC 0.00009510875617B638<br>DOT 0.01880397435B141<br>ETH 0.000235785101283341 | | | |
| 3.1.379167 | MATTHEW BICKEL | ADDRESS REDACTED | | | BTC 0.000914463885173424<br>USDC 1.86909712563265 | | | |
| 3.1.379168 | MATTHEW BICKETT | ADDRESS REDACTED | | | ADA 0.441612330851866<br>BTC 0.0000054202033125499<br>ETH 0.000366202504721629<br>LINK 0.010331545429629 | | | |
| 3.1.379169 | MATTHEW BIDENCOPE | ADDRESS REDACTED | | | ADA 0.1311284903548B2<br>CEL 0.27404662588298B3<br>MATIC 0.14726126372583B1<br>XRP 0.362863642902312 | | | |
| 3.1.379170 | MATTHEW BIGHAM | ADDRESS REDACTED | | | ADA 361.203087805981<br>BTC 0.00930710719375387<br>MATIC 164.166061222707<br>USDC 59.964558564291 | | | |
| 3.1.379171 | MATTHEW BILFIELD | ADDRESS REDACTED | | | BTC 0.00141702253436553<br>ETH 10.4307366336616<br>USDC 15502.4293587765 | | | |
| 3.1.379172 | MATTHEW BILLS | ADDRESS REDACTED | | | BTC 0.00000010832169276B<br>ETH 0.00000080758524745S<br>USDC 0.011823639036576B | BTC 0.00000001323444079<br>ETH 0.0000236314985805505<br>USDC 0.00243229608427BB | | |
| 3.1.379173 | MATTHEW BILLS | ADDRESS REDACTED | | | BTC 0.05338588977737B<br>DOT 0.18023068500464B<br>ETH 0.0095592868009613<br>XRP 2047.82215881013 | | | |
| 3.1.379174 | MATTHEW BILODEAU | ADDRESS REDACTED | | | LTC 0.156463639437425 | | | |
| 3.1.379175 | MATTHEW BINET | ADDRESS REDACTED | | | BTC 0.00018685302701564<br>ETH 0.02104689801071113 | BTC 0.031886115245656B<br>ETH 3.2878129254912B6 | | |
| 3.1.379176 | MATTHEW BING | ADDRESS REDACTED | | | BTC 0.00196974778318S1<br>CEL 507.425731010543<br>MANA 229.74487389301T<br>MATIC 513.34773446732T<br>SNX 104.845080192257<br>USDC 9.76305577692743 | CEL 14.0502800730527 | | |
| 3.1.379177 | MATTHEW BINNIE | ADDRESS REDACTED | | | BTC 0.000577381865267159<br>CEL 79.55756757356T6<br>ETH 0.005635816252301 | | | |
| 3.1.379178 | MATTHEW BINNING | ADDRESS REDACTED | | | BTC 0.000126839961727767<br>ETH 1.332985037255S2<br>LINK 0.03572139910853O4<br>LTC 0.02103336387B761<br>MCDAI 31.80292311203T5<br>USDC 40.4175797B462068 | | | |
| 3.1.379179 | MATTHEW BIRKHOLTZ | ADDRESS REDACTED | | | BAT 0.46273447BS73544<br>BTC 0.76055425674978B4<br>CEL 0.103851295710416<br>DOT 124.665172855287<br>ETH 13.369006658287T<br>OMG 509.879231318422<br>SNX 0.02807164348564B38<br>XLM 9973.32505B27573<br>XRP 0.5809143519152B49 | | | |
| 3.1.379180 | MATTHEW BIRCH | ADDRESS REDACTED | | | BTC 0.00030548074177025S1<br>USDC 0.8512578326687B | ETH 1.52835566<br>SOL 43.721218077 | | |
| 3.1.379181 | MATTHEW BIRTLES | ADDRESS REDACTED | | | BAT 0.18116246185405S3<br>BTC 0.00000000133973362S3<br>CEL 6.49896793505668<br>DASH 0.000000005286666647<br>MATIC 0.00000076863140554S3<br>SGB 265.218275<br>UNI 0.078374747414189T<br>USDC 109.1548S13<br>XRP 0.25<br>ZEC 0.0019214513926752B<br>USDC 0.04337105931474S7 | | | |
| 3.1.379182 | MATTHEW BIRTWELL | ADDRESS REDACTED | | | USDC 0.04337105931474S7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379183 | MATTHEW BISHOP | ADDRESS REDACTED | | | CEL 1.0898276233675S<br>SGB 0.483798893774559<br>XLM 1.434441544442713<br>XRP 3.2333567400136 | | | |
| 3.1.379184 | MATTHEW BLACK | ADDRESS REDACTED | | | ADA 0.000000856169644511<br>BTC 0.0000000042092212241<br>USDC 0.0000005059087668883<br>XLM 0.62281535911434 | | | |
| 3.1.379185 | MATTHEW BLACK | ADDRESS REDACTED | | | ADA 28.587866619268<br>BTC 0.000344529314067043<br>ETH 0.0000617656595946693<br>GUSD 0.0977362740501846<br>USDC 0.0487667154516423 | BTC 0.0000014991591559<br>ETH 0.0000034954094972435<br>USDC 0.0063399764912798 | | |
| 3.1.379186 | MATTHEW BLACK | ADDRESS REDACTED | | | AAVE 0.0041027002505301<br>MCDAI 0.0416863680903618<br>SNX 2489.694503455881 | | | |
| 3.1.379187 | MATTHEW BLACK | ADDRESS REDACTED | | | BTC 0.507394454211859<br>LINK 28.815826249573 | BTC 0.00090457 | | |
| 3.1.379188 | MATTHEW BLACKMAN | ADDRESS REDACTED | | | BTC 0.000000099608792897<br>CEL 26.707473918498S<br>ETH 0.000424612786138466<br>MCDAI 0.0578530669524883<br>XLM 0.891182875984435<br>XRP 0.0000002453818333037 | | | |
| 3.1.379189 | MATTHEW BLACKWOOD | ADDRESS REDACTED | | | CEL 0.046557451969703 | | | |
| 3.1.379190 | MATTHEW BLAKLEY | ADDRESS REDACTED | | | BTC 0.0007542587659780333<br>CEL 2.0284295273342<br>ETH 1.9538269513552 | | | |
| 3.1.379191 | MATTHEW BLANK | ADDRESS REDACTED | | | BTC 0.7922762879749663 | | | |
| 3.1.379192 | MATTHEW BLAUSTEIN | ADDRESS REDACTED | | | BTC 0.0272749376723342 | USDC 6524.58 | | |
| 3.1.379193 | MATTHEW BLOOD | ADDRESS REDACTED | | | USDC 19734.982921888664<br>AAVE 2.17784293820951<br>BTC 0.0986446447175852636<br>ETH 2.060553057071035<br>USDC 10279.3700984499 | | | |
| 3.1.379194 | MATTHEW BLUMENBERG | ADDRESS REDACTED | | | ADA 1.29047895122602<br>BTC 0.00000029516944456<br>ETH 0.15092274809456 | ADA 0.014 | | |
| 3.1.379195 | MATTHEW BOBBER | ADDRESS REDACTED | | | AAVE 0.00142237707887393<br>BTC 0.0000005005632377887<br>DOT 0.0202906633716339<br>ETH 0.0002030706201389998<br>LINK 0.000011002105185937<br>MATIC 0.270886313912345<br>USDC 0.32254873247079S | | | |
| 3.1.379196 | MATTHEW BODISH | ADDRESS REDACTED | | | BCH 64.74794012740765<br>BTC 4.300484035560882<br>ETC 11.7319674779673<br>ETH 0.107902785519581<br>MATIC 0.00760479952927675<br>XLM 3.71716355547877<br>XRP 0.0000000686549044513<br>ZRX 265.237864124484 | | | |
| 3.1.379197 | MATTHEW BODNAR | ADDRESS REDACTED | | | BTC 0.00000686442584087S<br>ETH 0.00001847109102468 | | | |
| 3.1.379198 | MATTHEW BOE | ADDRESS REDACTED | | Yes | BTC 0.0096454304382015<br>CEL 0.1348793861299509<br>USDC 0.97313S | | | BTC 1.13707292241743 |
| 3.1.379199 | MATTHEW BOEHMER | ADDRESS REDACTED | | | BTC 0.00800552907144028<br>CEL 0.0807996685551031<br>ETH 0.000395293071420365<br>MATIC 188.202468962234<br>SGB 51.3430640964738<br>SNX 0.14861175371462<br>XLM 20.147769846739<br>XRP 0.1274887635013256 | | | |
| 3.1.379200 | MATTHEW BOGGIO | ADDRESS REDACTED | | | BTC 0.000060216018351537<br>ETH 0.0005609135532630082<br>LINK 0.0362290282902462<br>MATIC 1.22427526267192 | | | |
| 3.1.379201 | MATTHEW BOGUE | ADDRESS REDACTED | | | USDC 26.9599797750559 | | | |
| 3.1.379202 | MATTHEW BOHANNON | ADDRESS REDACTED | | | ETH 0.00016457608674877<br>LINK 0.00463170060278666 | | | |
| 3.1.379203 | MATTHEW BOHN | ADDRESS REDACTED | | | MCDAI 0.0489695706502487<br>SNX 0.525333535974472 | | | |
| 3.1.379204 | MATTHEW BOLAM | ADDRESS REDACTED | | | MATIC 1362.784464055981 | | | |
| 3.1.379205 | MATTHEW BOLDT | ADDRESS REDACTED | | | BTC 0.00121728540748913<br>DOT 145.724700477972<br>ETH 0.00255263979308487<br>XTZ 439.63908040846 | | | |
| 3.1.379206 | MATTHEW BOLTZ | ADDRESS REDACTED | | | BAT 0.3253303720412S<br>ETH 0.0000073599343450S<br>ETH 0.00004807471929642<br>XLM 0.3440203387503S7 | | | |
| 3.1.379207 | MATTHEW BOMBARD | ADDRESS REDACTED | | | BTC 0.0000001424266S137 | | | |
| 3.1.379208 | MATTHEW BOMHOFF | ADDRESS REDACTED | | | BTC 0.000755790629682789<br>USDC 1123.9580628159 | | | |
| 3.1.379209 | MATTHEW BOODY | ADDRESS REDACTED | | | BTC 0.0000014934052485S<br>CEL 0.159704322507746 | | | |
| 3.1.379210 | MATTHEW BOONE | ADDRESS REDACTED | | | ETH 0.0004248068263135126<br>ETH 0.000069559014751263 | | | |
| 3.1.379211 | MATTHEW BOOTSMAN | ADDRESS REDACTED | | Yes | ADA 50.94404105384467<br>BTC 0.0374087055086693<br>CEL 26.782228567436<br>USDT ERC20 9.16205022313797 | | | ADA 301.835852399999 |
| 3.1.379212 | MATTHEW BORDERS | ADDRESS REDACTED | | | ETH 0.06841649746624801<br>MATIC 0.0095330612208201<br>MCDAI 31.86684350039<br>USDT ERC20 18.501587886276S | | | |
| 3.1.379213 | MATTHEW BORRELLI | ADDRESS REDACTED | | | BTC 0.00000498555604909<br>ETH 0.0013888611361783S<br>USDT ERC20 0.0842398722794089 | | | |
| 3.1.379214 | MATTHEW BORRETT | ADDRESS REDACTED | | | BTC 0.0120380711895574<br>CEL 0.23386171174256<br>DOT 75.308817068969<br>ETH 0.220153747299711<br>LINK 316.90591354738<br>LTC 1.71007889843869<br>MATIC 7.7516880030396<br>SOL 0.0961963709657944<br>USDC 11.72272575633324<br>USDT ERC20 22.8590911426012 | | | |
| 3.1.379215 | MATTHEW BORROTO | ADDRESS REDACTED | | | BTC 0.035859020000702<br>ETH 0.00004051601653<br>USDC 128.83923312851 | BTC 0.0075403 | | |
| 3.1.379216 | MATTHEW BORSATO | ADDRESS REDACTED | | | ADA 1275.57061<br>BTC 1.0153466459216<br>CEL 659.228668491216<br>EOS 867.6964<br>ETH 8.06880901566041<br>LTC 13.83133027<br>MATIC 13568.5337918571<br>XRP 10161 | | | |
| 3.1.379217 | MATTHEW BOTFIELD | ADDRESS REDACTED | | | CEL 20.7219948922224 | | | |
| 3.1.379218 | MATTHEW BOTT | ADDRESS REDACTED | | | BSV 0.00386063872877501<br>BTC 0.00097759456879859S<br>ETH 1.04187358472847 | | | |
| 3.1.379219 | MATTHEW BOUDREAU | ADDRESS REDACTED | | | BTC 0.000578305523344 | BTC 0.00000000774253872 | | |
| 3.1.379220 | MATTHEW BOUWIN | ADDRESS REDACTED | | | BTC 0.000106384182817624<br>USDC 0.0000316399397904363<br>LTC 6.19733627679 | | | |
| 3.1.379221 | MATTHEW BOUGHAN | ADDRESS REDACTED | | | USDC 0.8009237779423173 | USDC 0.0000000093085303364 | | |
| 3.1.379222 | MATTHEW BOUILLON | ADDRESS REDACTED | | | BTC 0.000013129796028677<br>ETH 0.00000488673525816521 | BTC 0.00000000642931227 | | |
| 3.1.379223 | MATTHEW BOUTON | ADDRESS REDACTED | | | BAT 54.6131983068872 | | | |
| 3.1.379224 | MATTHEW BOWEN | ADDRESS REDACTED | | | XRP 9999.999 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379225 | MATTHEW BOWEN | ADDRESS REDACTED | | | ADA 0.21214253242571.7<br>BTC 0.0005085487961838.24<br>DOT 0.00651218624647332<br>ETH 0.00570378282830122<br>LINK 0.00069496922568083.8<br>MATIC 0.6018710629931104<br>USDT ERC20 0.2245656292903383 | | | |
| 3.1.379226 | MATTHEW BOWLER | ADDRESS REDACTED | | | BTC 0.00076445339351362.4<br>CEL 1.1300516621018.4 | | | |
| 3.1.379227 | MATTHEW BOWLES | ADDRESS REDACTED | | | USDC 33.82508699557842 | | | |
| 3.1.379228 | MATTHEW BOWYER | ADDRESS REDACTED | | | XLM 25.70516720033467 | | | |
| 3.1.379229 | MATTHEW BOYD | ADDRESS REDACTED | | | ETH 0.2229840901164294 | ETH 0.18209641 | | |
| 3.1.379230 | MATTHEW BOYER | ADDRESS REDACTED | | | ADA 0.13469449862836.6 | | | |
| 3.1.379231 | MATTHEW BOYER | ADDRESS REDACTED | | | USDC 0.04251437571163.8<br>ADA 0.05489063914302.61<br>AVAX 0.00221878088366146<br>BTC 0.000026276290033718<br>DOT 0.003751491308648.77<br>ETH 0.000005200818171038<br>LINK 0.000733357806584324<br>MATIC 0.028990470440238.5<br>SOL 0.00069495048163041.7<br>USDC 0.0002735168416857.4<br>XLM 0.0064306077316661.2 | | | |
| 3.1.379232 | MATTHEW BOYES | ADDRESS REDACTED | | | BTC 0.0001145350897575.45<br>CEL 0.859087087277417<br>ETH 0.000113171553108735.9<br>USDT ERC20 0.53248143215185 | | | |
| 3.1.379233 | MATTHEW BOYKO | ADDRESS REDACTED | | | BTC 0.013997785623511.8<br>USDC 252.59088794949.48 | | | |
| 3.1.379234 | MATTHEW BOYLE | ADDRESS REDACTED | | | BTC 1.0368490820186.7<br>ETH 1.5517934601450.7<br>GUSD 209.94026685360.5<br>USDC 209.50257210098.2<br>XRP 590 | | | |
| 3.1.379235 | MATTHEW BRACKSTONE | ADDRESS REDACTED | | | BTC 0.00006994826801515<br>CEL 2.70231948530341<br>ETH 0.00066125319554358.3<br>LTC 0.248201747449635<br>MATIC 6.5307981917371<br>XRP 0.00000011855261209.2 | | | |
| 3.1.379236 | MATTHEW BRADEN | ADDRESS REDACTED | | | ETH 0.0015519741642718.8 | | | |
| 3.1.379237 | MATTHEW BRADEN | ADDRESS REDACTED | | | BTC 0.0001666202483601.03 | BTC 0.0000000650777482 | | |
| 3.1.379238 | MATTHEW BRADFORD | ADDRESS REDACTED | | | MATIC 0.1682066412270.62 | | | |
| 3.1.379239 | MATTHEW BRADLEY | ADDRESS REDACTED | | | BTC 0.000003392529425168<br>CEL 7.7229404761890.8<br>LTC 0.002830947966156.43<br>BTC 2.01380839955.66<br>CEL 78.78055166273.1<br>DOT 0.000000000001281151<br>ETH 0.000000378102532.09<br>USDC 0.002<br>USDC 0.00151679589769027 | | | |
| 3.1.379240 | MATTHEW BRADLEY LUCAS | ADDRESS REDACTED | | | BTC 0.012501550115236.1<br>ETH 0.61101439001385.1<br>MATIC 145.86858920419.76 | | | |
| 3.1.379241 | MATTHEW BRADSHAW | ADDRESS REDACTED | | | BTC 0.0352555384524432 | | | |
| 3.1.379242 | MATTHEW BRADY | ADDRESS REDACTED | | | CEL 35.383893013620.11 | | | |
| 3.1.379243 | MATTHEW BRADY | ADDRESS REDACTED | | | BTC 0.000011933799035179<br>CEL 58.47028307477.75<br>USDT ERC20 15.9690728975552 | | | |
| 3.1.379244 | MATTHEW BRADY | ADDRESS REDACTED | | | BTC 0.000098080667975.84<br>ETH 0.4265362527523.99<br>MATIC 0.0480944653751.58<br>SNX 0.27576320518051.6<br>SOL 0.000005353206418517<br>USDC 1.029767719001.66 | BTC 0.00005935460234589.5<br>ETH 0.0000009<br>USDC 0.008831 | | |
| 3.1.379245 | MATTHEW BRAITHWAITE | ADDRESS REDACTED | | | BTC 1.0585203074843.5<br>ETH 5.9232273237518<br>ADA 0.30180224241369.9<br>AVAX 2.8499734503689.6<br>BTC 0.186028691138853<br>CEL 198.91695878341.6<br>ETH 2.40461292135211.1<br>LINK 59.93466029891.26<br>MATIC 946.42527676124.8<br>USDC 2.2363120305537.5<br>USDT ERC20 0.98636690472635.8 | | | |
| 3.1.379246 | MATTHEW BRAMAN | ADDRESS REDACTED | | | BCH 26.33491894007.8<br>GUSD 164.648925934825 | | | |
| 3.1.379247 | MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | | Yes | BTC 0.130010335368552<br>USDC 0.617386906721.56 | | | BTC 0.2326856767584.93 |
| 3.1.379248 | MATTHEW BRAUNSTEIN | ADDRESS REDACTED | | | BTC 0.00029177478094302.2<br>ETH 2.82198100115423<br>USDC 158.346457109969<br>USDT ERC20 25.4261766227927 | | | |
| 3.1.379249 | MATTHEW BRAY | ADDRESS REDACTED | | | BTC 0.000001538022869347<br>ETH 0.00000086252838047<br>MATIC 0.001675854800236.62<br>USDC 0.0038621424698546.4 | | | |
| 3.1.379250 | MATTHEW BRAY | ADDRESS REDACTED | | | BTC 0.060311045780712.4<br>USDC 0.153358380250591 | USDC 191.895995687367 | | |
| 3.1.379251 | MATTHEW BRAY | ADDRESS REDACTED | | | BNB 0.00004566750140253<br>BTC 0.00394009340192868<br>CEL 1.5158839684775.8<br>DASH 0.2688551098407.26<br>DOT 8.2939360918721.1<br>ETH 1.0990197450478.8<br>XLM 36.3335559 | | | |
| 3.1.379252 | MATTHEW BRENNAN | ADDRESS REDACTED | | | AAVE 0.894780476927957<br>BTC 0.0176003363987631<br>COMP 0.069059306692317.8<br>DOT 4.33530578278805<br>LINK 4.28985412452549<br>SNX 6.8399405995884.6<br>SOL 1.01985223444738<br>UNI 16.667741759764.6<br>XLM 342.26752787904.4<br>ZEC 0.049331662955796 | | | |
| 3.1.379253 | MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | | | BCH 0.007141.17<br>BTC 0.085773396880223<br>CEL 1244.30288321699<br>DASH 0.00183151<br>DOT 49.93711319<br>MATIC 1.9328223110896.6<br>SGB 1.1697242530306.6<br>USDC 0.612663253667957<br>ZEC 0.23560932 | | | |
| 3.1.379254 | MATTHEW BRENT ONEILL | ADDRESS REDACTED | | | BTC 8.70627844658299E-06<br>CEL 4.723799427746.17<br>LINK 19.326248424512.2<br>USDT ERC20 4.597946430741.8 | | | |
| 3.1.379255 | MATTHEW BREWSTER | ADDRESS REDACTED | | | BTC 0.047377050443248.7<br>DOT 0.078755774995285<br>ETH 0.001263898058332.2<br>SOL 16.718094023820.9 | BTC 0.00035054<br>DOT 0.0000000003177345.3<br>SOL 0.295070868 | | |
| 3.1.379256 | MATTHEW BRIAN LAPALM | ADDRESS REDACTED | | Yes | ADA 341.711250183072<br>BTC 0.000000650623953903<br>COMP 0.000764108631281166<br>ETH 0.000496355912501701<br>GUSD 0.480733363679568<br>LINK 94.1023406378987<br>LUNC 5.7574971652.3394<br>MANA 0.029952920643237<br>MATIC 4328.11553192046<br>PAX 0.31197798597697.4<br>SNX 0.15511357915843.3<br>USDC 0.000091195204849492<br>USDT ERC20 0.043449880374117.4 | BTC 0.000462369030977839 | | BTC 0.974622596002124 |
| 3.1.379257 | MATTHEW BRIAN MILLEN | ADDRESS REDACTED | | Yes | BTC 0.000302820109215413<br>CEL 20.387966989614.4 | | | BTC 0.287010571014409 |
| 3.1.379258 | MATTHEW BRIAN PAYNE | ADDRESS REDACTED | | | | BTC 0.0000006 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379259 | MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | | | AAVE 0.030059812949547; ADA 14.483828629006; AVAX 0.289135160587356; BAT 0.543754624407983; ETH 2.08303440790371; CEL 0.342440288306326; COMP 0.000001452445070443; DASH 0.002361887186579873; DOT 1.2158459918747S; ETH 0.0068495420242693; LINK 0.096083010525466; LTC 0.00476623576985861; LUNC 0.0792836630531433; MANA 0.085068911533885; MATIC 8.26654729602509; SNX 1.6642896361548S; SOL 0.150544078505057; UNI 0.0994268614784336; ZEC 0.0013270898320215A | ADA 0.00000065256977213; CEL 357.194381770019; COMP 0.003054017916157137; DASH 0.000000058929853; DOT 0.0000000006421406; LTC 0.000000021390495911; LUNC 0.00000004241651013147; SOL 0.000000000221129103; ZEC 0.000000055744093898 | | |
| 3.1.379260 | MATTHEW BRIE | ADDRESS REDACTED | | | CEL 2.033775147396; DOT 1.557037717437; EOS 4.33; SNX 1.81102; USDC 11.370824; XLM 22.8580481; XRP 58.69787 | | | |
| 3.1.379261 | MATTHEW BRIENEN | ADDRESS REDACTED | | | XRP 5 | | | |
| 3.1.379262 | MATTHEW BRIMER | ADDRESS REDACTED | | | BTC 0.0104645114198893; ETH 0.0006879712484859 | ETH 0.102863271259967 | | |
| 3.1.379263 | MATTHEW BRISCOE | ADDRESS REDACTED | | | BNB 0.00001224945973570S; BTC 0.000000042592291644; CEL 0.0472605136406068 | | | |
| 3.1.379264 | MATTHEW BRITTON | ADDRESS REDACTED | | | AVAX 10.2827672023; BAT 450.376725350215; BCH 0.000937065042468802; BSV 0.000557299832025179A; BTC 0.743475701721787; DOT 40.0034450283264; ETC 0.00476091608568642; ETH 15.9496160063062; LINK 95.380365765463; LTC 0.00695424383023905; MANA 0.050536319592907; MATIC 2323.03625535384; SNX 115.587375741487; SOL 7.97170374097406; UNI 53.28465387889S2; XRP 714.027449; ZRX 33.452751690S392 | | | |
| 3.1.379265 | MATTHEW BROCKINGTON | ADDRESS REDACTED | | | AVAX 10.1419242332277; BTC 0.038220742027492S; COMP 0.0176871693621438; DOGE 275.974749399866; ETH 1.76236055092659; LINK 10.2481273316759; SNX 207.8595113917S; USDC 3340.37386993298; XLM 20.9563705983763 | AVAX 2.3104925588359 | | |
| 3.1.379266 | MATTHEW BRODERICK | ADDRESS REDACTED | | | BTC 0.000000002074999369; CEL 18.2717425254981; XRP 0.0000004251868912985 | | | |
| 3.1.379267 | MATTHEW BRODEUR | ADDRESS REDACTED | | | ADA 0.1789154403092S74; BTC 0.000001425234634395; LTC 0.000046627603333572; USDC 0.653066786538027 | | | |
| 3.1.379268 | MATTHEW BRODZIK | ADDRESS REDACTED | | | BTC 0.001099820144518S64; USDC 9491.98959130304 | | | |
| 3.1.379269 | MATTHEW BROGAN | ADDRESS REDACTED | | | MATIC 117.208077515913; USDC 216.414100323945 | | | |
| 3.1.379270 | MATTHEW BROGE | ADDRESS REDACTED | | | BTC 0.078084797286789S | | | |
| 3.1.379271 | MATTHEW BROMLEY | ADDRESS REDACTED | | | ADA 0.0391396976368212; ETH 0.00007172428058077; XRP 0.0133882153465665 | | | |
| 3.1.379272 | MATTHEW BROMM | ADDRESS REDACTED | | | ADA 671.9970192297S6; BTC 0.00113029990998 | ADA 800.82815; AVAX 8.91496995; BTC 0.0248619204665036; DOT 20.315; ETC 27.8245622; ETH 0.134049314319442; MATIC 1290.56277282; SOL 16.75269739 | | |
| 3.1.379273 | MATTHEW BROOKS | ADDRESS REDACTED | | | BCH 0.000157023727117125; BTC 0.000005129183115928; EOS 0.119213428568315 | | | |
| 3.1.379274 | MATTHEW BROOM | ADDRESS REDACTED | | | CEL 0.149618684717985; USDT ERC20 0.28015423033392 | | | |
| 3.1.379275 | MATTHEW BROSEY | ADDRESS REDACTED | | | BTC 0.0157964733177038 | | | |
| 3.1.379276 | MATTHEW BROTHERS | ADDRESS REDACTED | | Yes | ADA 34.2941290911591; BTC 0.015658884791486; CEL 71.2987553007158; DOGE 34.2788093620269; DOT 1.41546748981389; ETH 0.050230263002S106; LTC 0.0873744307685; MATIC 13.5511716687033; MCDAI 5.11893341508038; SOL 0.042296166170912A | BTC 0.0051299618598476 | | BTC 0.044417961835900 |
| 3.1.379277 | MATTHEW BROUGH | ADDRESS REDACTED | | | BTC 0.00131336311716328; CEL 14.6332303083764; ETH 0.00054547243988188; USDC 0.00000022375814634A; CEL 5.187352693091S | | | |
| 3.1.379278 | MATTHEW BROWN | ADDRESS REDACTED | | | ADA 0.0000024224105131S; BTC 0.00191916525131098; CEL 5.18735269309115 | | | |
| 3.1.379279 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.00000184343020989; SNX 0.1664405504200S5 | BTC 0.00000000576409272 | | |
| 3.1.379280 | MATTHEW BROWN | ADDRESS REDACTED | | | ADA 2205.3888041063; BAT 63.805716101381S; BCH 2.5940097449142A; BTC 0.0599243074018844; CEL 139.396406567874; COMP 0.11546769618229S; DOT 14.3282224886664; EOS 2.84286716951297; ETH 6.9424267594192S; LINK 210.237086391A; MANA 424.835149908317; MATIC 265.459979765815; PAXG 0.192980542853552; SGB 23391.67578752A7; UNI 17.52144132908S2; USDC 15062.466513521A; XLM 13.5513901937694; XRP 0.0000000610808699A; ZEC 0.057730974843624A; ZRX 10.052181988636A7 | | | |
| 3.1.379281 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.0516408180357723; EOS 14.9916375741406; ETC 1.27591221285977; ETH 0.43124032218327A; MATIC 154.1729297976314; SNX 3.24408473896509; XLM 118.297219428012 | | | |
| 3.1.379282 | MATTHEW BROWN | ADDRESS REDACTED | | | ETH 0.00000213001187976 | ETH 0.0018324213982B412 | | |
| 3.1.379283 | MATTHEW BROWN | ADDRESS REDACTED | | | LINK 0.004984002075751092; SNX 0.01210752861353118; XLM 0.2180294026909A | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379284 | MATTHEW BROWN | ADDRESS REDACTED | | | ADA 0.19927525070612<br>AVAX 5.3256455288369<br>BCH 0.87767401329128<br>BNB 0.00152778673131852<br>BTC 0.0618583996BB113<br>CEL 17.12553231S4991<br>EOS 11.21285522818169<br>ETC 31.2564661563412<br>ETH 0.0956671454B7869<br>LUNC 6.4719483148B184<br>MATIC 2001.97076448895<br>USDC 273.668886544475<br>USDT ERC20 10.0353158259813 | AVAX 1.17994100294985 | | |
| 3.1.379285 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.00125040831679578<br>ETH 9.3379300285S0131 | | | |
| 3.1.379286 | MATTHEW BROWN | ADDRESS REDACTED | | | ADA 186.047707549633<br>BTC 0.01726477705BA693<br>USDC 70.405457214249 | | | |
| 3.1.379287 | MATTHEW BROWN | ADDRESS REDACTED | | | UNI 0.047152413523097 | | | |
| 3.1.379288 | MATTHEW BROWN | ADDRESS REDACTED | | | ADA 172.11348326496<br>BTC 0.00154077445697049<br>DOT 10.81533425939446<br>LTC 2.2406020350344 | LTC 0.09140057 | | |
| 3.1.379289 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.00001094 | | | |
| 3.1.379290 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.0004397159436165597 | | | |
| 3.1.379291 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.01368029550876<br>ETH 0.248215148911369<br>LINK 5.799392923088644<br>SNX 1.96562393208432<br>XLM 67.029637320676 | | | |
| 3.1.379292 | MATTHEW BROWN KERN 3RD | ADDRESS REDACTED | | | ETH 0.00162773803306576 | | | |
| 3.1.379293 | MATTHEW BROWNELL | ADDRESS REDACTED | | | ADA 520.31408092707<br>BTC 0.0064556<br>CEL 17.2968955175812<br>ETH 0.63231013<br>LTC 0.0199937802680B2<br>XRP 230.23792823D725 | | | |
| 3.1.379294 | MATTHEW BROWNING UHLS | ADDRESS REDACTED | | | BTC 0.00240688459439927B<br>ETH 0.854871781187268 | | | |
| 3.1.379295 | MATTHEW BROWNSTEIN | ADDRESS REDACTED | | | CEL 64.237134151949B4 | | | |
| 3.1.379296 | MATTHEW BRTIS | ADDRESS REDACTED | | | BCH 0.574359340605333<br>BTC 1.166715063593614<br>CEL 1.1531689275389B<br>COMP 0.05482096274701115<br>EOS 4.2510736977309<br>ETH 1.146971582533<br>LTC 3.366801765441105<br>MCDAI 7.1160555455B33<br>SGB 21.1202858557291<br>XLM 604.8330109311122<br>XRP 138.1560118739391 | | | |
| 3.1.379297 | MATTHEW BRULOTTE | ADDRESS REDACTED | | | BTC 0.000000654791340037 | | | |
| 3.1.379298 | MATTHEW BRULPORT | ADDRESS REDACTED | | | BTC 1.847666261966611<br>ETH 15.126408421196<br>MATIC 13027.7414669524<br>MCDAI 31.8412451562137 | | | |
| 3.1.379299 | MATTHEW BRUZAS | ADDRESS REDACTED | | Yes | AAVE 1.2421606842715<br>ADA 17052.2762058751<br>AVAX 1.516230925523189<br>BNB 0.000090456313019039<br>BTC 0.007745925646435451<br>CEL 95.381123933211<br>COMP 0.537126497971868<br>DOT 0.0058238754680739B<br>EOS 35.457443390368B<br>ETH 0.0959939060397286<br>LUNC 1.94235A<br>XLM 184.4162019<br>XTZ 52.153937380465 | | | ADA 14328.46659219 |
| 3.1.379300 | MATTHEW BRYAN | ADDRESS REDACTED | | Yes | BTC 0.000089109332076406<br>CEL 28.50285898865576<br>DOT 0.000000000091481137<br>ETH 0.002319019842261T3<br>MATIC 4.60112466003612<br>USDC 0.0000004688160752S7 | | | BTC 0.04022731571141156<br>ETH 0.373031784670966<br>MATIC 480.4807961402S7 |
| 3.1.379301 | MATTHEW BRYAN BULL | ADDRESS REDACTED | | | BTC 0.09151016109446S7<br>CEL 115.72627336395<br>ETH 1.92190368631872<br>USDC 2.6463386977920I | | USDC 0.00000085327820948 | |
| 3.1.379302 | MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | | | AAVE 1.4432633617B197<br>ADA 11571.86169B0289<br>BTC 7.1989389498565<br>CEL 46.830686071054B<br>COMP 0.46855660494829B<br>DASH 2.40175958297374<br>DOT 52.443978196219S<br>ETH 25.751421872724I<br>LINK 7.490209457848B<br>LTC 9.7740S99393478b<br>MANA 220.839824427077<br>MATIC 1014.96087573444<br>USDC 747.291707442552<br>XLM 1693.5735515938B | | | |
| 3.1.379303 | MATTHEW BRYAN MCKIBBAN | ADDRESS REDACTED | | | LTC 0.99970611 | LTC 0.99970611 | | |
| 3.1.379304 | MATTHEW BRYANT | ADDRESS REDACTED | | | AAVE 0.2244433320913336<br>BTC 0.03454503606278S2<br>CEL 1.5189184493S401<br>ETH 0.821178600720037<br>MCDAI 31.87364190261361<br>USDC 1750.864952920S45 | | | |
| 3.1.379305 | MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.00628B205177989373<br>CEL 36.321036223219T<br>DOT 148.389259365447<br>ETH 0.000438729478867769<br>MATIC 4672.74889833586 | CEL 0.5647279154762Q1 | | BTC 0.1248915178194088 |
| 3.1.379306 | MATTHEW BRYSON | ADDRESS REDACTED | | | ADA 0.01768064097080B<br>BTC 0.000000928591761366<br>DOT 0.022276249318067B<br>ETH 5.57863545547839E-05<br>MATIC 0.9641408624453I9<br>USDT ERC20 1.3079064605314 | | | |
| 3.1.379307 | MATTHEW BRYSON FLAKE | ADDRESS REDACTED | | | BTC 0.0017380686178163T<br>ETC 38.2127356147059 | | | |
| 3.1.379308 | MATTHEW BUCHANAN | ADDRESS REDACTED | | | BTC 0.001108681057764Z8<br>USDC 1446.57603136029 | | | |
| 3.1.379309 | MATTHEW BUCHANAN | ADDRESS REDACTED | | | BTC 0.00000031251299582<br>DASH 0.0000132181385717S5<br>ETH 0.000012120000634721<br>PAXG 0.0000008252506705S37<br>UMA 0.00000111286287948B<br>USDC 15191786834549E-05<br>ZRX 0.10036487026100T | BTC 0.00000007888847502<br>DASH 0.069202918231958S<br>ETH 0.0000000869894B08785<br>PAXG 0.00139827520064004<br>UMA 0.01025497111088322<br>USDC 0.01908135518264493<br>ZRX 0.0000000790974414999 | | |
| 3.1.379310 | MATTHEW BUCHLY | ADDRESS REDACTED | | | BTC 0.00688924791714297<br>MCDAI 40.0286401572448 | | | |
| 3.1.379311 | MATTHEW BUCKLE | ADDRESS REDACTED | | | ADA 784.1145690160S4<br>BTC 0.07488202505826B35<br>DOT 25.22953627409T4<br>ETH 0.85141131252S184 | | | |
| 3.1.379312 | MATTHEW BUCKLEY | ADDRESS REDACTED | | | CEL 50 | | | |
| 3.1.379313 | MATTHEW BUCKLEY | ADDRESS REDACTED | | | ETH 0.00001572834216634S<br>XRP 0.00000003908367994B | | | |
| 3.1.379314 | MATTHEW BUCKLEY | ADDRESS REDACTED | | | BTC 0.00000024361238749B | | | |
| 3.1.379315 | MATTHEW BUCKMAN | ADDRESS REDACTED | | | USDT ERC20 0.783991048975638 | | | |
| 3.1.379316 | MATTHEW BUCKNER | ADDRESS REDACTED | | | BTC 0.000000045182259576<br>USDC 0.1403027058293441 | | | |
| 3.1.379317 | MATTHEW BUDENIS | ADDRESS REDACTED | | | ADA 174.403239761078<br>BTC 0.009769778428123S8<br>BUSD 3830.6619992719<br>CEL 164.956089996644<br>DOT 7.2190406D0652216<br>MATIC 405.351601963275<br>XLM 26.4959053S467 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379318 | MATTHEW BUECHEL | ADDRESS REDACTED | | | AAVE 1.4627317279283 | | | |
| | | | | | AVAX 5.937947764986 | | | |
| | | | | | BTC 1.2824792020446 | | | |
| | | | | | DOT 7.7269096824973 4 | | | |
| | | | | | ETH 14.8035558432027 | | | |
| | | | | | LINK 111.0905017059554 | | | |
| | | | | | MATIC 541.260725605 81 | | | |
| | | | | | SNX 8.18365916002237 | | | |
| | | | | | SOL 23.825102568759 6 | | | |
| | | | | | SUSHI 37.7523980383932 | | | |
| | | | | | USDC 1.12149425019002 | | | |
| 3.1.379319 | MATTHEW BUEHRLE | ADDRESS REDACTED | | | BTC 0.00801058188531168 | | | |
| | | | | | ETH 0.015236791869905 | | | |
| 3.1.379320 | MATTHEW BUJORIAN | ADDRESS REDACTED | | | MATIC 0.0720641593421409 | | | |
| 3.1.379321 | MATTHEW BULLOCK | ADDRESS REDACTED | | | BTC 1.3834632215963 | | | |
| | | | | | CEL 157.548674670011 | | | |
| | | | | | DOT 46.432957194690 1 | | | |
| | | | | | MATIC 22.6290266246859 | | | |
| | | | | | USDC 27.1725437462717 | | | |
| 3.1.379322 | MATTHEW BUND | ADDRESS REDACTED | | | ADA 6.96513535933 24 | | | |
| | | | | | BTC 0.00037129987794 3873 | | | |
| | | | | | DOT 0.3211842616746 | | | |
| | | | | | ETH 0.0041509443883 6683 | | | |
| | | | | | LUNC 0.1233121324938 96 | | | |
| | | | | | MATIC 9.22529790728327 | | | |
| | | | | | USDC 10693.8486430395 | | | |
| | | | | | USDT ERC20 31.372572637269 1 | | | |
| 3.1.379323 | MATTHEW BUNGATE | ADDRESS REDACTED | | | BTC 0.01246981341998 39 | | | |
| | | | | | ETH 0.18982599972480 6 | | | |
| | | | | | LINK 4.11224561207919 | | | |
| | | | | | USDT ERC20 610.888404426313 | | | |
| 3.1.379324 | MATTHEW BUNKER | ADDRESS REDACTED | | | ADA 24.847821468998 7 | | | |
| | | | | | BTC 0.0212594560168391 | | | |
| | | | | | ETH 0.0984691664509396 | | | |
| | | | | | SNX 7.63800042953707 | | | |
| | | | | | USDT ERC20 78.900602627683 3 | | | |
| 3.1.379325 | MATTHEW BURCHELL | ADDRESS REDACTED | | | XLM 47.3663289915058 | | | |
| 3.1.379326 | MATTHEW BURGARD | ADDRESS REDACTED | | | BTC 0.00107562876448825 | | | |
| | | | | | SNX 0.23004799448938 2 | | | |
| 3.1.379327 | MATTHEW BURGER | ADDRESS REDACTED | | | AAVE 0.0019943945376 4365 | | | |
| | | | | | ADA 0.28726029043290 2 | | | |
| | | | | | BTC 0.00000586515627731 | | | |
| | | | | | DOT 0.0370006975552951 | | | |
| | | | | | ETH 4.82912975593529E-05 | | | |
| | | | | | LINK 0.0322035784238804 | | | |
| | | | | | LTC 0.00330758183112342 | | | |
| | | | | | SGB 934.55526941916 5 | | | |
| | | | | | XLM 1.1357452284559 4 | | | |
| | | | | | XRP 0.0017951788224160 5 | | | |
| 3.1.379328 | MATTHEW BURGESS | ADDRESS REDACTED | | | BTC 0.00114408679727809 | | | |
| | | | | | CEL 67.343608737578 7 | | | |
| | | | | | XRP 0.0199856501308759 | | | |
| 3.1.379329 | MATTHEW BURGESS | ADDRESS REDACTED | | Yes | AAVE 3.33179188055336 | ETH 6.34681269607912 | | BTC 2.44772361703615 |
| | | | | | ADA 664.410410016963 | | | ETH 242.041469887869 |
| | | | | | BCH 104.3112710404 5 | | | |
| | | | | | BTC 4.70395096243844 | | | |
| | | | | | ETH 79.5694517865209 | | | |
| | | | | | LINK 401.4538605661 86 | | | |
| | | | | | MATIC 344.054719975266 | | | |
| 3.1.379330 | MATTHEW BURGESS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.379331 | MATTHEW BURKE | ADDRESS REDACTED | | | BAT 1222.96594 1169 | | | |
| | | | | | BCH 0.09410583783665 64 | | | |
| | | | | | BSV 0.0914263061146578 | | | |
| | | | | | BTC 0.000114991451564888 | | | |
| | | | | | ETH 2.5605679145847 3 | | | |
| | | | | | KNC 141.732913264691 | | | |
| | | | | | LINK 463.659104378475 | | | |
| | | | | | LTC 0.00216839493436362 | | | |
| | | | | | SNX 46.927141351305 4 | | | |
| | | | | | XLM 1170.97100262194 | | | |
| 3.1.379332 | MATTHEW BURNHAM | ADDRESS REDACTED | | | BTC 0.000001513319091353 | | | |
| | | | | | USDC 1.01103015221463 | | | |
| 3.1.379333 | MATTHEW BURNS | ADDRESS REDACTED | | | ADA 7.86494266203908 | USDC 5.677944499 02516 | | |
| | | | | | BTC 0.00223196842005 85 | | | |
| | | | | | ETH 0.00223920676794159 | | | |
| | | | | | MATIC 301.540418343038 | | | |
| | | | | | USDC 0.474650705208963 | | | |
| 3.1.379334 | MATTHEW BURNS | ADDRESS REDACTED | | | BTC 0.000703339750309552 | | | |
| 3.1.379335 | MATTHEW BURNS | ADDRESS REDACTED | | | BTC 0.00237122989087483 | | | |
| 3.1.379336 | MATTHEW BURRIDGE | ADDRESS REDACTED | | | BTC 0.00030799235120 1279 | | | |
| | | | | | CEL 60.2208232236747 | | | |
| | | | | | MATIC 1187.1996 | | | |
| | | | | | SNX 36.299 | | | |
| | | | | | USDC 233.471 | | | |
| 3.1.379337 | MATTHEW BURROUGHS | ADDRESS REDACTED | | | ADA 1805.83640848213 | BTC 0.0000000086 07919591 | | |
| | | | | | BTC 0.000107442265713506 | | | |
| | | | | | COMP 0.0000381538338076 8 | | | |
| | | | | | DOT 165.01694608972 | | | |
| | | | | | ETH 1.0394429160410 8 | | | |
| | | | | | LINK 71.611818505081 6 | | | |
| | | | | | MANA 332.910225268868 | | | |
| | | | | | USDC 1007.14106608739 | | | |
| 3.1.379338 | MATTHEW BURROW | ADDRESS REDACTED | | | CEL 1.08577571266907 | | | |
| 3.1.379339 | MATTHEW BURTON | ADDRESS REDACTED | | | ADA 131.526167684 72 | | | |
| | | | | | AVAX 0.302815948034891 | | | |
| | | | | | BTC 0.0380358508692252 | | | |
| | | | | | DOT 3.97220670477753 | | | |
| | | | | | ETH 0.31926379040588 | | | |
| | | | | | LINK 0.894047423747284 | | | |
| | | | | | MANA 28.4891052150254 | | | |
| | | | | | MATIC 18.1640106268284 | | | |
| | | | | | SOL 0.7516987306081 91 | | | |
| | | | | | UNI 1.27348668020172 | | | |
| | | | | | USDC 717.956699290403 | | | |
| 3.1.379340 | MATTHEW BURTON | ADDRESS REDACTED | | | BTC 0.323218014012441 | | | |
| | | | | | DOT 117.412662861 15 | | | |
| 3.1.379341 | MATTHEW BURTON | ADDRESS REDACTED | | | ADA 180.323504106135 | BTC 0.01365609 | | |
| | | | | | BTC 0.00843148472084623 | | | |
| | | | | | ETH 0.137432151380248 | | | |
| | | | | | MATIC 33.6660301135827 | | | |
| 3.1.379342 | MATTHEW BURTON | ADDRESS REDACTED | | | ADA 1921.38816710613 | | | |
| | | | | | BTC 0.00168000166181728 | | | |
| | | | | | CEL 134.148463621419 | | | |
| | | | | | ETH 3.24756602289756 | | | |
| | | | | | LINK 20.268 | | | |
| 3.1.379343 | MATTHEW BURTONSHAW | ADDRESS REDACTED | | | MATIC 1057.72247773183 | | | |
| 3.1.379344 | MATTHEW BURZENSKI | ADDRESS REDACTED | | | AAVE 0.00813084972219841 | AAVE 0.000029131 18646758 | | |
| | | | | | AVAX 64.2984585769513 | AVAX 9.21716335139259 | | |
| | | | | | BTC 0.83947151561261038 | DOT 0.00050719961496222 | | |
| | | | | | DOT 0.106177793162058 | LINK 0.00126064678443952 | | |
| | | | | | ETH 0.5612595484480567 | MATIC 0.15207062670 2756 | | |
| | | | | | LINK 0.0233315738351 9 | SOL 0.00013149922658979 4 | | |
| | | | | | MATIC 0.643430709622771 | USDC 0.001 | | |
| | | | | | SOL 0.0098855296070 2587 | | | |
| | | | | | USDC 5665.87096404756 | | | |
| 3.1.379345 | MATTHEW BUSH | ADDRESS REDACTED | | | BTC 0.00000009734453972 | | | |
| | | | | | CEL 49.125258362903 | | | |
| 3.1.379346 | MATTHEW BUSH | ADDRESS REDACTED | | | BTC 0.000336360622670329 | | | |
| 3.1.379347 | MATTHEW BUSHBY | ADDRESS REDACTED | | | BTC 1.00973649452923 | | | |
| 3.1.379348 | MATTHEW BUSSOLARI | ADDRESS REDACTED | | | BTC 0.0005283154973305 | | | |
| 3.1.379349 | MATTHEW BUTCHER | ADDRESS REDACTED | | | BTC 0.0663618850478368 | | | |
| 3.1.379350 | MATTHEW BUTLER | ADDRESS REDACTED | | | BAT 0.00953553506503246 | | | |
| | | | | | BTC 0.0776725583004021 | | | |
| | | | | | CEL 1.11921814134969 | | | |
| | | | | | DASH 0.000860479819182743 | | | |
| | | | | | LTC 0.000937616646769547 | | | |
| | | | | | USDC 0.540907861940797 | | | |
| 3.1.379351 | MATTHEW BUTTARAZZI | ADDRESS REDACTED | | | BTC 0.0000000104659872254 | | | |
| | | | | | CEL 107.150280533483 | | | |
| | | | | | ETH 1.02519024688567 | | | |
| | | | | | MATIC 8048.64352102209 | | | |
| | | | | | USDC 0.0208694440763208 | | | |
| | | | | | XLM 0.00468162124120249 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379352 | MATTHEW BYRNUM | ADDRESS REDACTED | | | BTC 0.0039395898394816<br>ETH 0.0060672418837943 | | | |
| 3.1.379353 | MATTHEW BYRNE | ADDRESS REDACTED | | | BTC 0.0069365615274055<br>ETH 0.3087793944254176<br>MATIC 6.2153675070116<br>XLM 14.471584182327 | | | |
| 3.1.379354 | MATTHEW BYRNE | ADDRESS REDACTED | | | ADA 161.0563067150<br>BTC 0.2414095710613A5<br>CEL 5.5883854814093<br>DOT 0.02545476932014<br>EOS 51.9217778816584<br>MATIC 375.443164354552<br>USDC 0.51377692485887R | | | |
| 3.1.379355 | MATTHEW BYRNE | ADDRESS REDACTED | | | ADA 6257.21876213536<br>BAT 189.315313606825<br>BCH 4.134726133664T<br>BTC 0.00275914732736581<br>CEL 298.490944890D7<br>COMP 0.0123440467393433<br>DOT 75.542051293277B<br>EOS 21.4614734975715<br>ETH 0.2067973666112114<br>LINK 2.52767016433853<br>LTC 23.3965713802116<br>MANA 476.002194041835<br>UNI 5.8943979978470D<br>XLM 445.080937223454<br>ZRX 122.8674655711D8 | | | |
| 3.1.379356 | MATTHEW BYSTROM | ADDRESS REDACTED | | | ADA 338.134663425562<br>BTC 0.0031163855912786I<br>COMP 0.0391732047353919<br>DASH 21.431913633221L<br>MATIC 800.145435500465<br>SNX 63.9706646758231<br>UMA 0.00112093023654423<br>USDC 0.20802650544261R | | | |
| 3.1.379357 | MATTHEW C PARKS | ADDRESS REDACTED | | | CEL 1.1535651990603R<br>SGB 0.169412858588989<br>XRP 1.1081954546635R | | | |
| 3.1.379358 | MATTHEW CABAWATAN | ADDRESS REDACTED | | | ADA 0.21791256655328S<br>BTC 0.0000012999584676158<br>USDT ERC20 1.97326144075628 | | | |
| 3.1.379359 | MATTHEW CABBLE | ADDRESS REDACTED | | | BTC 0.0060397495B061628<br>ETH 0.0631469243471789<br>XLM 79.6006053115534 | | | |
| 3.1.379360 | MATTHEW CABE | ADDRESS REDACTED | | | BTC 0.04630201941416B8 | | | |
| 3.1.379361 | MATTHEW CADIRA | ADDRESS REDACTED | | | BTC 0.00000051865405637636<br>GUSD 0.068703148779787<br>USDC 0.00221037650772019 | | | |
| 3.1.379362 | MATTHEW CAI | ADDRESS REDACTED | | | BTC 0.018549037705131<br>CEL 9.3655142877071A<br>ETH 0.248283499026943 | | | |
| 3.1.379363 | MATTHEW CALE | ADDRESS REDACTED | | | BTC 0.0030560480366587A | | | |
| 3.1.379364 | MATTHEW CALEB RANDALL | ADDRESS REDACTED | | | BTC 2.7849504126381RE-05 | BTC 0.00000000413687813 | | |
| 3.1.379365 | MATTHEW CALLAHAM | ADDRESS REDACTED | | | AVAX 0.0082672834410B594<br>CEL 1.1338894021399Z<br>USDC 0.0740592112626A | | | |
| 3.1.379366 | MATTHEW CALLAHAN | ADDRESS REDACTED | | | BTC 0.0000017465128383S6<br>MATIC 0.0277049398673779 | | | |
| 3.1.379367 | MATTHEW CALLUAM | ADDRESS REDACTED | | | BTC 0.00000062591245722S<br>CEL 18.4238879653648<br>MCDAI 0.03788178991100B<br>SNX 0.3273476469356Z1<br>UNI 0.004088324019073S3<br>USDC 0.21518053689295Z<br>ZRX 0.033589889948474 | | | |
| 3.1.379368 | MATTHEW CALLISON | ADDRESS REDACTED | | | BTC 0.00140220854758868<br>MATIC 7.15182578826567<br>SUSHI 0.079453566511324 | | | |
| 3.1.379369 | MATTHEW CALLISTO | ADDRESS REDACTED | | | BTC 0.000719016646079621 | | | |
| 3.1.379370 | MATTHEW CAMACHO | ADDRESS REDACTED | | | CEL 1.141080817945139<br>ETH 0.129112522373625 | | | |
| 3.1.379371 | MATTHEW CAMILLERI | ADDRESS REDACTED | | | CEL 12.256833287979<br>ETH 0.35 | | | |
| 3.1.379372 | MATTHEW CAMP | ADDRESS REDACTED | | | BTC 0.00120506626695415<br>ETH 0.000771887219875006<br>USDC 0.7530060096530A1 | | | |
| 3.1.379373 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | ADA 10.114924343540S<br>BNT 9.65245382254209<br>BTC 0.00166609400821805<br>CEL 11.3700131295071<br>DOT 1.024313009140S9<br>ETH 0.0102746381728853<br>SNX 2.0150725646257Z<br>USDC 36552.717259462S<br>XLM 102.133860050617 | | | |
| 3.1.379374 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | CEL 4518.18763861849<br>ETH 0.00747131232605759 | | | |
| 3.1.379375 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | BTC 0.000589388942877428<br>COMP 14.1232206878108<br>ETC 637.983146952895<br>ETH 143.110642731579<br>MCDAI 42.4706290229027<br>USDC 52.5490813979115 | | USDC 0.000000666333839702 | |
| 3.1.379376 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000005308834056<br>CEL 0.071583757636919<br>ETH 0.0000342364835505681<br>USDT ERC20 1.66659125562765 | | | |
| 3.1.379377 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | ADA 101.406139013891<br>BTC 0.00102259995777512<br>ETH 2.07436167674524 | | | |
| 3.1.379378 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | BTC 0.00107111436315069<br>DOT 24.0997355124437<br>MATIC 1170.27944195721<br>XLM 1984.46006908025 | | | |
| 3.1.379379 | MATTHEW CANDELORA | ADDRESS REDACTED | | | ETH 2.34034042714815<br>XLM 19.5373315534525<br>XRP 559.314454943165 | | | |
| 3.1.379380 | MATTHEW CANDELORO | ADDRESS REDACTED | | | ADA 34.9402604493489<br>BTC 0.0034462508309S683<br>SOL 1.0937394643606R | | | |
| 3.1.379381 | MATTHEW CANINA | ADDRESS REDACTED | | | AAVE 0.00000878650276323S<br>BTC 0.0000023232315134381<br>ETH 0.0000031735600401S<br>SNX 0.00138616488614547<br>UNI 0.102320439524041<br>USDC 0.19810365865493S | BTC 0.000000006665186555<br>USDC 0.000000806513856908 | | |
| 3.1.379382 | MATTHEW CANNONE | ADDRESS REDACTED | | | CEL 8.817241678015A<br>LTC 0.000005482994965ZB<br>SGB 9123.5187882917Z | | | |
| 3.1.379383 | MATTHEW CANTER | ADDRESS REDACTED | | | BTC 0.00000039854774151D<br>USDC 0.0028165985614862T4 | | | |
| 3.1.379384 | MATTHEW CANITY | ADDRESS REDACTED | | | ADA 0.633252270225389<br>BTC 0.0000003551145421L<br>DOT 84.1291969500342<br>ETH 1.19096876525213<br>LINK 0.0262342391827498<br>MATIC 2061.68976324874<br>SOL 25.45627481790N6<br>UNI 91.2570123809637<br>XLM 1005136627608903<br>XTZ 202.3859119671S | ETH 0.0025856893361624S | | |
| 3.1.379385 | MATTHEW CAPRIOTTI | ADDRESS REDACTED | | | BTC 0.00781220094282259<br>ETH 0.537083511075839 | | | |
| 3.1.379386 | MATTHEW CARBONE | ADDRESS REDACTED | | | BTC 0.0000035372466539665<br>CEL 0.163832248863987<br>ETH 0.000001834034917053<br>USDC 0.11338672772748 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379387 | MATTHEW CAREW | ADDRESS REDACTED | | | ADA 0.00008559399678068 BTC 0.05300151562331 ETH 0.00000109073100502 MATIC 2430.93655421304 USDC 0.11634126725736 XLM 0.00002602905771473 | ADA 0.140427527818406 USDC 110.428479180233 XLM 0.17042107741189 | | |
| 3.1.379388 | MATTHEW CARLETON | ADDRESS REDACTED | | | BTC 0.00960614120264855 CEL 2.38241466186585 COMP 0.10435838785367 ETH 0.00063168154660995 XLM 17.344064500886 | | | |
| 3.1.379389 | MATTHEW CARLSON | ADDRESS REDACTED | | | BTC 0.0000004565215593 USDC 0.2784057600228 | | | |
| 3.1.379390 | MATTHEW CARLSON | ADDRESS REDACTED | | | BTC 0.00000000493130333 CEL 0.612065775437009 | | | |
| 3.1.379391 | MATTHEW CARPENTER | ADDRESS REDACTED | | | BTC 0.01155083473577 | | | |
| 3.1.379392 | MATTHEW CARPENTER | ADDRESS REDACTED | | | BTC 0.00000719738854364 USDC 0.51953847122623 | | | |
| 3.1.379393 | MATTHEW CARPENTER | ADDRESS REDACTED | | Yes | AAVE 84.887099586932 ADA 7669.98803871957 AVAX 12.98721485 BNB 1.91580381688953 BTC 0.23523935672885 CEL 2316.288627167 ETH 4.191857908 49826 LINK 48.31498319 LTC 25.59823631819 44 LUNC 1.00392466520619 MANA 2069.2227387775 MATIC 8.15313367990115 SNX 17.8910945872487 USDC 795.187859 10551 XTZ 22.21651209 91013 ZRX 262.888 | | | BTC 0.393062447796393 |
| 3.1.379394 | MATTHEW CARPENTER-AREVALO | ADDRESS REDACTED | | | CEL 1.09945500998105 ETH 0.04030706935 25228 | | | |
| 3.1.379395 | MATTHEW CARPINELLO | ADDRESS REDACTED | | | BTC 0.00000017011755009 | | | |
| 3.1.379396 | MATTHEW CARR | ADDRESS REDACTED | | | BTC 0.000000000000661469 | BTC 0.00002123262221 6599 | | |
| 3.1.379397 | MATTHEW CARREON | ADDRESS REDACTED | | | BTC 0.00052601697276 3616 ETH 0.00046346225232 5944 USDC 10.691208215033 XLM 0.0170284725 8079 | USDC 0.00000030939925 6609 | | |
| 3.1.379398 | MATTHEW CARROLL | ADDRESS REDACTED | | | BTC 0.00000752243353 9978 COMP 0.00000940376335 0463 ETH 0.00018146431250331 MATIC 0.43053849440675 USDC 0.27199683638809 XLM 0.00571436641684423 | | | |
| 3.1.379399 | MATTHEW CARROLL | ADDRESS REDACTED | | | BTC 0.00000862174672 7486 ETH 0.00011921992771 5838 MATIC 0.00070781178011 8551 USDC 0.464892469 11721 | | | |
| 3.1.379400 | MATTHEW CARROLL | ADDRESS REDACTED | | | BTC 0.0174623287 6235 74 ETH 0.26497010252 9671 | | | |
| 3.1.379401 | MATTHEW CARTAGENA | ADDRESS REDACTED | | | MATIC 0.00461990548727618 MATIC 4.19428089910334 MCDAI 0.046168596 197996 SNX 0.06001447915089 UNI 0.00000938423765 267 | | | |
| 3.1.379402 | MATTHEW CARTER | ADDRESS REDACTED | | | ETH 0.000037142941 710052 XLM 0.0155441835 031587 | | | |
| 3.1.379403 | MATTHEW CARTER | ADDRESS REDACTED | | | AAVE 0.00005617677621 0234 ADA 0.00783387547970632 BTC 0.15717010760 2641 ETH 2.43304999611344 LINK 0.43043465785 7038 MATIC 3.26056656860147 SOL 0.06170812704 02349 UNI 0.00040716606764 5044 USDC 0.00661646273488 703 | | AAVE 0.00204851463166 1934 ADA 0.042408 LINK 0.00000786104344 3091 MATIC 0.00000051240875 9124 SOL 0.000000007429669 46 UNI 0.0115546218487394 USDC 0.2 | |
| 3.1.379404 | MATTHEW CARTER | ADDRESS REDACTED | | | BTC 0.000000343777971327 SGB 1241.503434 1239 XLM 1.04583122183268 XRP 0.0000033016668 20387 | | | |
| 3.1.379405 | MATTHEW CARUANA | ADDRESS REDACTED | | | BTC 1.41738565121020 E-05 CEL 2.05480788608516 | | | |
| 3.1.379406 | MATTHEW CARUANA | ADDRESS REDACTED | | | BTC 0.000001308937569809 CEL 0.0015998471698 1193 USDC 0.07251159244489 25 | | | |
| 3.1.379407 | MATTHEW CARUBIO | ADDRESS REDACTED | | | BTC 0.000000869324227257 ETH 0.00025561800747 633 LINK 0.00055144038596 0005 MCDAI 0.190403369400583 XRP 0.01020143909 8446 | | | |
| 3.1.379408 | MATTHEW CARUSO | ADDRESS REDACTED | | | ETH 0.146713406829833 | | | |
| 3.1.379409 | MATTHEW CARUSO | ADDRESS REDACTED | | | BSV 10.4469590277483 BTC 3.69250525240327 ETH 16.102663746569 LTC 32.59698050982 17 MATIC 26305.853935 4793 | | | |
| 3.1.379410 | MATTHEW CARVER | ADDRESS REDACTED | | | MATIC 333.39850210 46412 | | | |
| 3.1.379411 | MATTHEW CARVIN | ADDRESS REDACTED | | | ETH 0.01701668545 12908 | | | |
| 3.1.379412 | MATTHEW CASALINI | ADDRESS REDACTED | | | BCH 7.53141919379271 USDC 1.13477519881 99 | | | |
| 3.1.379413 | MATTHEW CASCONE | ADDRESS REDACTED | | | XRP 0.0000002684217 0321 BTC 0.0008847703257483 01 MATIC 15.2766392410285 | | | |
| 3.1.379414 | MATTHEW CASELLA | ADDRESS REDACTED | | | ETH 0.9567557006475 46 | | | |
| 3.1.379415 | MATTHEW CASERTA | ADDRESS REDACTED | | | BTC 0.000462248562944338 COMP 0.2386591901 85175 ETH 3.263817993 01736 XLM 265.554222443305 | | | |
| 3.1.379416 | MATTHEW CASEY | ADDRESS REDACTED | | | XLM 0.00000005567115 558 CEL 0.4290109051 79505 | | | |
| 3.1.379417 | MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | | | 1INCH 3005.66899423071 ADA 8.64350050889297 BTC 0.01433387253929 99 CEL 853.97367027 4715 DOT 475.061497023972 ETH 0.0273950457 22817 MATIC 6.67587787753404 SUSHI 2.242149217 21969 USDC 284.78409125856 6 XLM 10074.4169852708 | DOT 0.0000009255 ETH 0.0000077227134055 MATIC 0.0009213071770590 56 USDC 81.2277501025481 | | |
| 3.1.379418 | MATTHEW CASHMORE | ADDRESS REDACTED | | | BTC 0.0426670438715082 | | | |
| 3.1.379419 | MATTHEW CASTILLO | ADDRESS REDACTED | | | BTC 0.02686054343024 06 ETH 2.50754768752507 MATIC 228.885302839253 | | | |
| 3.1.379420 | MATTHEW CASTRO | ADDRESS REDACTED | | | BAT 0.05364222790 15342 BTC 0.00000585328100 2613 ETH 0.00016343359 7865176 MATIC 0.239957608185247 UNI 0.01760343478 57993 | | | |
| 3.1.379421 | MATTHEW CASTRO | ADDRESS REDACTED | | | BTC 0.000009512071887 1436 CEL 1.09192764377719 | | | |
| 3.1.379422 | MATTHEW CASWELL | ADDRESS REDACTED | | | BTC 0.00017348148363 USDC 0.00000129820 7764597 | | | |
| 3.1.379423 | MATTHEW CATANESE | ADDRESS REDACTED | | | CEL 1.04440191771684 BTC 0.00001560031707 4099 USDC 201809.699348452 | | | |
| 3.1.379424 | MATTHEW CAVUTO | ADDRESS REDACTED | | | USDC 10.743454508 7062 | | | |
| 3.1.379425 | MATTHEW CELENTANO | ADDRESS REDACTED | | | BTC 0.000025977030807862 USDC 5.89012924052407 | | | |
| 3.1.379426 | MATTHEW CHA | ADDRESS REDACTED | | | BTC 0.000056571478075211 ETH 0.000595904708277942 MANA 0.00553186157196114 MCDAI 0.088820404779922 USDC 0.158624152170987 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379427 | MATTHEW CHAFFIN | ADDRESS REDACTED | | | ADA 7826.739186788846<br>BTC 0.349168455963013<br>DOT 0.00118857274478078<br>ETH 9.360512396714946<br>LINK 0.0410313429681105 | | | |
| 3.1.379428 | MATTHEW CHALLE | ADDRESS REDACTED | | | BTC 0.132108631943343<br>GUSD 8.250908902745532 | GUSD 36.28 | | |
| 3.1.379429 | MATTHEW CHALWELL | ADDRESS REDACTED | | | ADA 0.000849553264890018<br>BTC 0.000028440905340656<br>ETH 0.0000007035988221316<br>LINK 0.0630210281838873<br>MATIC 0.45692824130982S<br>USDC 0.45358108637216G | | | |
| 3.1.379430 | MATTHEW CHAMBERS | ADDRESS REDACTED | | | ETH 0.000183838864836659<br>MATIC 0.070702948184929B<br>SGB 0.99944465283456<br>XRP 3.478983047050068 | | | |
| 3.1.379431 | MATTHEW CHAMBERS | ADDRESS REDACTED | | | BTC 0.0659348131183459<br>ETH 1.25810146724662<br>USDC 35885.5875475341 | | | |
| 3.1.379432 | MATTHEW CHAMBERS | ADDRESS REDACTED | | | ETH 0.00627983224129663 | | | |
| 3.1.379433 | MATTHEW CHAN | ADDRESS REDACTED | | | BTC 0.0000006207261994Z<br>CEL 3.05660023027948<br>USDC 55.0422111953727 | | | |
| 3.1.379434 | MATTHEW CHAN | ADDRESS REDACTED | | | BTC 0.0009513838445517151<br>USDC 534.299146928843 | | | |
| 3.1.379435 | MATTHEW CHAN | ADDRESS REDACTED | | | BTC 0.003102980118544473<br>ETH 0.361315808784352 | | | |
| 3.1.379436 | MATTHEW CHAN | ADDRESS REDACTED | | | ADA 1081.89705158184<br>BNB 0.033853599674399<br>BTC 0.0143919778766839<br>DOT 21.110360237887S<br>ETH 0.279423616659336<br>USDC 0.831321935200988 | | | |
| 3.1.379437 | MATTHEW CHAN | ADDRESS REDACTED | | | LUNC 7.07513166556358 | | | |
| 3.1.379438 | MATTHEW CHAN | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.0851206183766646 | | | |
| 3.1.379439 | MATTHEW CHANG | ADDRESS REDACTED | | | ADA 0.1597679531115755<br>BTC 1.78804610690799E-06<br>MATIC 0.0086354364015265<br>USDC 0.2397636317106915 | | | |
| 3.1.379440 | MATTHEW CHAPA | ADDRESS REDACTED | | | BTC 0.0008647180520345527<br>USDC 1058.35188937504 | | | |
| 3.1.379441 | MATTHEW CHAPIN ZERNHELT | ADDRESS REDACTED | | | ADA 224.22301709298<br>AVAX 4.10666791845914<br>BTC 0.51039010681421<br>DOT 43.2520303786776<br>ETH 5.08935826442406<br>MATIC 1550.70336943897<br>SOL 15.242194643236 | | | |
| 3.1.379442 | MATTHEW CHAPMAN | ADDRESS REDACTED | | | BTC 0.000198426564586612<br>DOT 6.13197027680568<br>ETH 0.057706938388234B<br>USDC 134.186563589527 | | | |
| 3.1.379443 | MATTHEW CHARETTE | ADDRESS REDACTED | | | BTC 0.0856410982876894<br>DOGE 317.809781551246<br>LTC 0.241218065951097<br>USDC 1157.49370279684<br>XLM 777.120455536173<br>XTZ 61.1341497911317 | DOGE 250.91800442<br>LTC 0.13286527 | | |
| 3.1.379444 | MATTHEW CHARLES OLSON | ADDRESS REDACTED | | | BTC 0.0217797407147497 | ETH 0.4 | | |
| 3.1.379445 | MATTHEW CHARLES PATTERSON | ADDRESS REDACTED | | | ETH 0.00149825595224006 | | | |
| 3.1.379446 | MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | | | BTC 0.0000000072411541919 | | | |
| 3.1.379447 | MATTHEW CHARLES WILLIAMSON | ADDRESS REDACTED | | | CEL 6.94585550404796 | | | |
| 3.1.379448 | MATTHEW CHARLESBECK HARTLEY | ADDRESS REDACTED | | | ETH 0.182751270520106<br>ADA 145.850070291605<br>AVAX 4.03644558740233<br>BTC 0.00299204740520213<br>DOGE 143.130540693163<br>DOT 5.172457601784311 | BTC 0.0017290136927236 | | |
| 3.1.379449 | MATTHEW CHARLTON | ADDRESS REDACTED | | | ADA 206.727032662856<br>BTC 0.022891512715632 | | | |
| 3.1.379450 | MATTHEW CHASE | ADDRESS REDACTED | | | BTC 0.000536052152897555<br>ETH 0.00170963447429833<br>MATIC 14.0162308846637<br>TUSD 158.8855771523B | | | |
| 3.1.379451 | MATTHEW CHASE-THOMPSON | ADDRESS REDACTED | | | BTC 0.000001498398538676<br>CEL 4.5427163837308Z | | | |
| 3.1.379452 | MATTHEW CHATMAN | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>XLM 0.11204011380544S | | | |
| 3.1.379453 | MATTHEW CHAU | ADDRESS REDACTED | | | BTC 0.00109848556074376<br>ETH 0.3520398400211B6<br>LTC 1.005227063996656 | | | |
| 3.1.379454 | MATTHEW CHAVEZ | ADDRESS REDACTED | | | AAVE 0.0000158640723638319<br>BTC 0.000000659047675628<br>CEL 0.47528474310483B<br>COMP 0.0000014778697189B68<br>DOT 0.0283637577180955<br>ETH 0.0000902043220880L<br>LINK 0.123404393084836<br>MATIC 0.00133914104965747<br>SNX 0.000744396576602<br>UNI 0.000037478961203562<br>USDC 0.0904797769384691 | | | |
| 3.1.379455 | MATTHEW CHEEMA | ADDRESS REDACTED | | | ADA 0.891898067023733<br>CEL 5.6148969886Z127<br>USDT ERC20 13.6911607519998 | | | |
| 3.1.379456 | MATTHEW CHEN | ADDRESS REDACTED | | | BTC 0.5995698396742127<br>USDC 630.894420749591 | BTC 0.02279131 | | |
| 3.1.379457 | MATTHEW CHEN | ADDRESS REDACTED | | Yes | ADA 8386.22206069971<br>BTC 0.476657776720544<br>CEL 1.15116807251B98<br>ETH 0.00606016385372043<br>LTC 0.0037796133130698B<br>USDC 2.16878898201457 | BTC 0.00000102<br>ETH 0.014420998400647D3 | | BTC 0.837065249236178<br>ETH 21.9689905564831 |
| 3.1.379458 | MATTHEW CHEOK | ADDRESS REDACTED | | | BTC 1.0595286442551 | | | |
| 3.1.379459 | MATTHEW CHERNO | ADDRESS REDACTED | | | BTC 0.137932047407774<br>ETH 1.47365081591627<br>MATIC 147.056677948751<br>USDC 3863.51760437354 | BTC 0.00694149748315861 | | |
| 3.1.379460 | MATTHEW CHERRY | ADDRESS REDACTED | | | ETH 0.000100490676903625<br>MATIC 0.247119042090064 | | | |
| 3.1.379461 | MATTHEW CHEUNG | ADDRESS REDACTED | | | CEL 2.668965710604Z4<br>MCDAI 40.0733846153846 | | | |
| 3.1.379462 | MATTHEW CHICK | ADDRESS REDACTED | | | MATIC 0.242222403627878<br>SNX 0.0471182784527699<br>UNI 0.00782400668892<br>USDC 2.18493776363466<br>XLM 0.358458426032816 | | | |
| 3.1.379463 | MATTHEW CHIECO | ADDRESS REDACTED | | | BTC 0.041971470800161<br>ETH 0.6861102827828S<br>USDC 3249.89690510555 | | | |
| 3.1.379464 | MATTHEW CHIN | ADDRESS REDACTED | | | BTC 0.000003670561025908<br>ETH 0.0000636383669011953 | | | |
| 3.1.379465 | MATTHEW CHIODI | ADDRESS REDACTED | | | CEL 197.57302657180S<br>ETH 0.485624149392946<br>USDC 6889.251379917S1 | | | |
| 3.1.379466 | MATTHEW CHIPOKAS | ADDRESS REDACTED | | | BTC 0.00875337797666215<br>ETH 0.07819416433315627 | | | |
| 3.1.379467 | MATTHEW CHISHOLM | ADDRESS REDACTED | | | ETH 0.00603877825937111 | | | |
| 3.1.379468 | MATTHEW CHO | ADDRESS REDACTED | | | BTC 0.000308718408518966<br>DOT 0.0351546232814434<br>ETH 0.00239958024403718<br>LINK 0.016163689231713B<br>LUNC 0.0676106786130533<br>LUNC 1.09604053255776 | BTC 0.000000009311600737<br>LUNC 63.0220093815304 | | |
| 3.1.379469 | MATTHEW CHO | ADDRESS REDACTED | | | XRP 493.7053 | | | |
| 3.1.379470 | MATTHEW CHOI | ADDRESS REDACTED | | | CEL 0.0106571690B2214<br>CEL 0.016615769082214<br>LUNC 12.832933560B887 | | | |
| 3.1.379471 | MATTHEW CHOU | ADDRESS REDACTED | | | DOT 9.10563271085426<br>MANA 152.721749397D2<br>UNI 9.18908726594906 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379472 | MATTHEW CHOW | ADDRESS REDACTED | | | BTC 7.2072404074830E-05<br>USDC 462.0509506436219 | | | |
| 3.1.379473 | MATTHEW CHRISTENSEN | ADDRESS REDACTED | | | MCDAI 0.05927636806617069 | | | |
| 3.1.379474 | MATTHEW CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.03924784045528622 | | | |
| 3.1.379475 | MATTHEW CHRISTIAN | ADDRESS REDACTED | | | ETH 1.40498843867626<br>BTC 0.00084848882381389<br>ETH 0.1910056845506538 | | | |
| 3.1.379476 | MATTHEW CHRISTIAN STAPLES | ADDRESS REDACTED | | | BTC 0.001268188194544942<br>ETH 0.2338362584348456 | | | |
| 3.1.379477 | MATTHEW CHRISTIE | ADDRESS REDACTED | | | MCDAI 233.2094657599535<br>ADA 225.0747504672875<br>BTC 0.0001664844903614514<br>ETH 0.0000248004324933913<br>LINK 0.1337582480983544<br>MATIC 158.57263258913<br>UNI 0.2422594863035937 | | | |
| 3.1.379478 | MATTHEW CHRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.000033617995233467<br>XLM 1.091761065407033 | | | |
| 3.1.379479 | MATTHEW CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.001125440836373013<br>ETH 0.002953668159609446 | | | |
| 3.1.379480 | MATTHEW CHRISTOPHER ALLDRIDGE | ADDRESS REDACTED | | | | BTC 0.001702819833493042 | | |
| 3.1.379481 | MATTHEW CHRISTOPHER ARAGON | ADDRESS REDACTED | | | BTC 0.000002866854743992<br>ETH 0.000211511240058937 9 | | | |
| 3.1.379482 | MATTHEW CHRISTOPHER EMANUEL | ADDRESS REDACTED | | | BTC 0.02252055633460192<br>CEL 14.80736892063 01<br>ETH 0.08242847 | | | |
| 3.1.379483 | MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | | | BTC 0.000343824141894232 | | | |
| 3.1.379484 | MATTHEW CHRISTOPHER HODS | ADDRESS REDACTED | | | BTC 0.05592795153777116 | BTC 0.06058287436687 23 | | |
| 3.1.379485 | MATTHEW CHRISTOPHER MELLO | ADDRESS REDACTED | | | BTC 0.01009095647775 16 | | BTC 0.001280934569862217 | |
| 3.1.379486 | MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | | | ETH 0.1048918126 7988<br>BTC 0.000516100152638063<br>CEL 588.3434823260 6<br>ETH 0.0000067593137840 6<br>LINK 0.287310395411241<br>SNX 454.871566704818<br>UNI 0.02160592909250 7<br>USDC 0.0117155106623882 | USDC 7.965860580956836 | | |
| 3.1.379487 | MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | | | AVAX 0.007278576772190 11<br>BTC 3.1555864736539 9E-06<br>MATIC 5.0502470987562 8<br>USDC 123.093928232518 | AVAX 0.00007152878688249 6<br>BTC 0.0000000932255598 1<br>CEL 126.28012258335 2<br>MATIC 0.0084190467067467 8<br>USDC 0.0098495517190788 | | |
| 3.1.379488 | MATTHEW CHRISTY | ADDRESS REDACTED | | | ADA 0.0322367591887 32<br>ETH 0.000119008577866494<br>MATIC 0.32150706283999 | | | |
| 3.1.379489 | MATTHEW CHU | ADDRESS REDACTED | | | AAVE 0.0050548877949665 3<br>BTC 0.000142021872293 91<br>ETH 0.0018552243862119 5<br>SNX 2.60583035194328 | | | |
| 3.1.379490 | MATTHEW CHUN | ADDRESS REDACTED | | | BTC 0.000006130720118608 3<br>CEL 1.091173284862053 | | | |
| 3.1.379491 | MATTHEW CHURCH | ADDRESS REDACTED | | | AAVE 6.1617413496329 5<br>COMP 0.0897887815692 6 | | | |
| 3.1.379492 | MATTHEW CHURCHILL | ADDRESS REDACTED | | | BTC 0.0005548806250144<br>ETH 0.00005693536589256<br>LTC 0.00216113942 7452 | | | |
| 3.1.379493 | MATTHEW CHURCHMAN | ADDRESS REDACTED | | | BCH 0.001853566808405<br>BTC 0.000251383536538978<br>CEL 3790.0644644039 3<br>DASH 0.003245923793682 13<br>EOS 0.00249785501885719<br>ETH 0.0017556750545151 1<br>MCDAI 0.11732162224586 6<br>OMG 0.0012980587712831<br>PAXG 0.000826023831470862<br>TUSD 23.28984162523 6<br>USDC 37.5997260446762<br>USDT ERC20 21.248498451552 2<br>ZRX 0.005693682487164 05 | | BTC 0.000000003018974009<br>USDC 0.000000929795522699 | |
| 3.1.379494 | MATTHEW CIBENE | ADDRESS REDACTED | | | BTC 8.371184436246390E-05<br>USDC 0.4163440831030721 | BTC 0.00000057144029935 3<br>USDC 0.00000098274268747 4 | | |
| 3.1.379495 | MATTHEW CILDERMAN | ADDRESS REDACTED | | | USDC 18901.53530526 16 | | | |
| 3.1.379496 | MATTHEW CIRONA | ADDRESS REDACTED | | | ADA 0.49479025903556<br>BTC 0.0006637016592515 07 | | | |
| 3.1.379497 | MATTHEW CISLO | ADDRESS REDACTED | | | ETH 0.0006448051896187 07<br>MATIC 4.817047575604 28<br>SNX 0.8333226485809 84 | | | |
| 3.1.379498 | MATTHEW CLAPTON | ADDRESS REDACTED | | | BNB 0.0000985000882866 78<br>BTC 0.10516885890241<br>BUSD 308.71762495184 1<br>CEL 0.0820379629874798<br>ETH 0.0006632044221639 95<br>USDC 208.308383957006<br>UST 0.340664640925644 9<br>XLM 0.000000765454 139253 | | | |
| 3.1.379499 | MATTHEW CLARK | ADDRESS REDACTED | | | AVAX 6.973840179428 17<br>BTC 0.00002658717178317 1<br>ETH 0.0008402391113610 74<br>USDC 0.036063275206895 2 | BTC 0.000000008292537056<br>USDC 0.00000065400442391 | | |
| 3.1.379500 | MATTHEW CLARK | ADDRESS REDACTED | | | BTC 0.000029191610914646<br>CEL 0.33954679165683 | | | |
| 3.1.379501 | MATTHEW CLARK | ADDRESS REDACTED | | | ADA 720.009412498871<br>BTC 0.002018177110603 77<br>MATIC 603.376789568709<br>UNI 13.80317676995103<br>USDC 245.163978701646 | | | |
| 3.1.379502 | MATTHEW CLARK | ADDRESS REDACTED | | | ADA 0.038812646046 1615 | ADA 0.003578339095612 02 | | |
| 3.1.379503 | MATTHEW CLARKE | ADDRESS REDACTED | | | BTC 0.0006244950947877 97<br>ETH 0.3002781335109 75 | | | |
| 3.1.379504 | MATTHEW CLAUS | ADDRESS REDACTED | | | BTC 1.043102929243 56<br>ETH 6.26041629768863<br>LINK 7.70108165089634 | | | |
| 3.1.379505 | MATTHEW CLAWSON | ADDRESS REDACTED | | | BTC 0.00000063986128114 4<br>USDC 0.40648029154591 7 | | | |
| 3.1.379506 | MATTHEW CLAY RICH | ADDRESS REDACTED | | | ETH 1.01896917072487 | | | |
| 3.1.379507 | MATTHEW CLAYTON MORGAN | ADDRESS REDACTED | | | ADA 90.27521738734 6<br>CEL 1.151168927538 98<br>LINK 207.759884661069 | | | |
| 3.1.379508 | MATTHEW CLEARY | ADDRESS REDACTED | | | BTC 0.362047709500907<br>CEL 1.151168927538 98<br>USDC 3025.32644169977 | BTC 0.2085743 | | |
| 3.1.379509 | MATTHEW CLOWER | ADDRESS REDACTED | | | BTC 0.000000340847185576<br>CEL 134.695431557075<br>ETH 18.67456590656 75<br>MANA 0.283219771635855 | BTC 0.00000003909333461 5 | | |
| 3.1.379510 | MATTHEW CO | ADDRESS REDACTED | | | BTC 0.105811573088137<br>LTC 11.81455330474946<br>MCDAI 564.616764554 84 | | | |
| 3.1.379511 | MATTHEW COBUZIO | ADDRESS REDACTED | | | BTC 0.000975756955516211<br>ETH 0.082991403406203<br>MATIC 7282.43351549643 | BTC 0.000770324992247042<br>ETH 0.000003885255654503 | | |
| 3.1.379512 | MATTHEW COCHRAN | ADDRESS REDACTED | | | ADA 3609.1270588286<br>BTC 0.201000813488562<br>ETH 0.99534664723242<br>LTC 59.87980622211326 | | | |
| 3.1.379513 | MATTHEW COOKING | ADDRESS REDACTED | | | BTC 0.15111319775322<br>CEL 17.7616467166533<br>DOT 3.588868834989 52<br>EOS 6.24265634319746<br>ETC 21.6210000441416<br>ETH 0.293623781253 732<br>LTC 0.00294170804529967<br>MATIC 1281.60653760923<br>SGB 95.3927356722 312<br>UNI 13.81234272672 364<br>XLM 146.6211803837 24<br>XRP 0.00000018909152321 4 | | | |
| 3.1.379514 | MATTHEW CODY RAYBURN | ADDRESS REDACTED | | | ADA 942.454959327061<br>ETH 0.30995067510447 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379515 | MATTHEW COE | ADDRESS REDACTED | | | BTC 0.000000318750150395<br>CEL 0.00195683087659611<br>DOT 97.6639528294783<br>ETH 2.73003622683215<br>UNI 0.0497887128420514<br>USDC 0.0702030646751487<br>USDT ERC20 2.7744123132771 | | | |
| 3.1.379516 | MATTHEW COEN | ADDRESS REDACTED | | | CEL 0.681664745232685 | | | |
| 3.1.379517 | MATTHEW COFFEY | ADDRESS REDACTED | | | BTC 0.000000702911610751<br>CEL 0.0223058947813158<br>ETH 0.00003065606862768<br>MATIC 0.0124211568728082<br>OMG 0.178959190511327<br>UNI 0.00007881370354824B<br>USDC 1388897.62289172 | | | |
| 3.1.379518 | MATTHEW COFFEY | ADDRESS REDACTED | | | BAT 580.640714779432<br>BTC 0.00190186379553994<br>CEL 100.965246554685<br>MATIC 2012.05047635 | | | |
| 3.1.379519 | MATTHEW COHEE | ADDRESS REDACTED | | | BTC 2.00502111349829E-05 | | | |
| 3.1.379520 | MATTHEW COHEN | ADDRESS REDACTED | | | XLM 25.20508291680D2 | | | |
| 3.1.379521 | MATTHEW COHEN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.379522 | MATTHEW COHEN | ADDRESS REDACTED | | | BTC 0.000527547524014126 | | | |
| 3.1.379523 | MATTHEW COHEN | ADDRESS REDACTED | | | ETH 0.121544433531882 | | | |
| 3.1.379524 | MATTHEW COHEN | ADDRESS REDACTED | | | BTC 1.16214824860204<br>ETH 10.5098181136138<br>ADA 0.94761117150199A<br>AVAX 0.0408120565382066<br>BTC 0.000152425977305782<br>DOT 0.2548484499353268<br>ETH 0.00000097371345798S<br>MATIC 0.674763385412384<br>SNX 0.00081515071560900B<br>SOL 0.06085948464822335<br>USDC 7.50437296922737 | ADA 1.9713417292737<br>BTC 0.00000000575086065B<br>USDC 0.00000166577413730B<br>MATIC 1.7040615011787<br>SNX 0.286709950057491<br>SOL 0.00183543138315457<br>USDC 0.000001814076822 | | |
| 3.1.379525 | MATTHEW COHEN | ADDRESS REDACTED | | | BCH 0.104839375336747<br>BTC 0.785190930412703<br>EOS 631.581513559736<br>ETH 8.78614327411167<br>LINK 158.197205084382<br>USDC 11503.5862871407 | | | |
| 3.1.379526 | MATTHEW COLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.379527 | MATTHEW COLE | ADDRESS REDACTED | | | BTC 0.0000034564137B4815 | BTC 0.00000000237903169 | | |
| 3.1.379528 | MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | | | AVAX 68.837801361346B<br>BTC 0.654828447902505<br>MATIC 3.329646703454334 | BTC 66.487432919314?<br>MATIC 0.00734308022233952 | | |
| 3.1.379529 | MATTHEW COLEMAN | ADDRESS REDACTED | | | BTC 1.16517772459155<br>ETH 36.7295889621802 | | | |
| 3.1.379530 | MATTHEW COLLIER | ADDRESS REDACTED | | | AAVE 0.000115768276482383<br>BTC 0.000009306081588348<br>COMP 0.000059197480728T<br>ETH 0.00000444623221580B<br>LINK 0.000064562561213654<br>XRP 3.81559316460426 | BTC 0.0000000099519525031 | | |
| 3.1.379531 | MATTHEW COLLINS | ADDRESS REDACTED | | | BTC 0.21853809444026<br>EOS 2.76516283492252<br>ETH 0.365573797645758<br>LTC 0.0045417391945326<br>MATIC 6.15340687098173<br>PAX 26.03134531219576<br>USDC 0.00044996372541987<br>XLM 533.188974650361<br>XRP 502.22130706383S | BTC 0.1690819131710363<br>ETH 0.043593300123742 | | |
| 3.1.379532 | MATTHEW COLLINS | ADDRESS REDACTED | | | BTC 0.000017712072865728<br>CEL 1.12198500707848<br>ETH 0.00012666897404241<br>USDC 0.006320743064159? | | | |
| 3.1.379533 | MATTHEW COLODNY | ADDRESS REDACTED | | | BTC 0.0045978754856B961<br>ETH 0.59814326007965<br>LINK 0.0210063187419261<br>MATIC 108.918466525553<br>XLM 88.10238331051032 | | | |
| 3.1.379534 | MATTHEW COLON | ADDRESS REDACTED | | | AVAX 0.169353061996553<br>BTC 0.00119906014524897<br>MATIC 300.091729613972 | | | |
| 3.1.379535 | MATTHEW COLON | ADDRESS REDACTED | | | BTC 0.0008504244860D149 | | | |
| 3.1.379536 | MATTHEW COMANDINI | ADDRESS REDACTED | | | AVAX 0.0488516847575943<br>BTC 0.002636950572993994<br>DOT 0.0001819142B0163274<br>ETH 0.000000770148B26391<br>LUNC 0.05982488525045339<br>MANA 0.0848805903212881<br>MATIC 1.4610451281431B<br>SOL 0.110709388304632<br>XTZ 0.499721152970015 | DOT 0.19890743017715S2<br>ETH 0.0008417352503486335<br>LUNC 86.6864104777837<br>SOL 0.000000000700075778 | | |
| 3.1.379537 | MATTHEW CONGEL | ADDRESS REDACTED | | | BTC 0.000235680B03065571<br>ETH 0.0412790927270257<br>USDC 1.66269857951586 | USDC 0.00420696705714288 | | |
| 3.1.379538 | MATTHEW CONLAN | ADDRESS REDACTED | | | AAVE 0.041249966615781<br>BTC 0.000574010345788B19<br>ETH 0.0197831612638034<br>LINK 0.00049188063034946<br>MATIC 0.2128350400596A4<br>SNX 1.80675452305647 | | | |
| 3.1.379539 | MATTHEW CONNELLY | ADDRESS REDACTED | | | AAVE 0.000000967399410525<br>BTC 0.000000356671056611<br>ETH 0.000000268186449523<br>SOL 0.00001839619926137<br>SUSHI 0.000005006568287281?<br>USDC 0.057357619598D765 | BTC 0.00000000201853916B<br>SOL 0.00000000011364512б<br>USDC 0.0000006265294358B8 | | |
| 3.1.379540 | MATTHEW CONNETT | ADDRESS REDACTED | | | ETH 0.012752393251669S<br>LINK 2.50068946336384 | | | |
| 3.1.379541 | MATTHEW CONRAD | ADDRESS REDACTED | | Yes | BTC 0.60356843312078<br>CEL 1.12199312798816<br>ETH 1.1259098784231?<br>SOL 16.0648436694205 | | | BTC 0.477133382637116 |
| 3.1.379542 | MATTHEW CONROY | ADDRESS REDACTED | | | BSV 16.77031255B3429<br>BTC 1.1587925774722б<br>ETH 24.3634033523924<br>LTC 299.873807625872<br>OMG 208.62137139749A<br>USDC 103.41808500399 | USDC 0.0000000661B3780771 | | |
| 3.1.379543 | MATTHEW CONROY | ADDRESS REDACTED | | | BTC 0.0109073935485339<br>ETH 2.4485484543B862<br>XLM 1003.467472972D9 | | | |
| 3.1.379544 | MATTHEW CONSOLO | ADDRESS REDACTED | | | CEL 1.02622253278648 | | | |
| 3.1.379545 | MATTHEW CONTRERAS | ADDRESS REDACTED | | | ADA 0.159845840200б3<br>BTC 0.0000227717780D4784<br>ETH 5.165428829450909E-06<br>LINK 0.000350113100689780S<br>MCDAI 0.99841107217T994<br>USDC 0.016009855479052б | | | |
| 3.1.379546 | MATTHEW CONTRERAS | ADDRESS REDACTED | | | BTC 0.0813281248453424 | | | |
| 3.1.379547 | MATTHEW CONWAY | ADDRESS REDACTED | | | BTC 0.000000837091293139<br>USDC 0.2925850365553228 | | | |
| 3.1.379548 | MATTHEW CONWAY | ADDRESS REDACTED | | | BTC 1.25053674797739<br>DOT 0.0730929644144864<br>LINK 0.028648980377269S1<br>MATIC 1099.642901173709<br>SOL 136.290462654334<br>USDC 0.4608852382442432 | BTC 0.00046249394435106S | | |
| 3.1.379549 | MATTHEW CONWAY | ADDRESS REDACTED | | | BTC 0.000796358951870937<br>CEL 0.1123109204680D41<br>ETH 3.359660296741422 | | | |
| 3.1.379550 | MATTHEW COOK | ADDRESS REDACTED | | | ADA 15.594821645562A<br>BTC 0.000138504648939263<br>DOT 0.741113865945332<br>ETH 0.000341965453118091<br>KNC 0.34327608280081б<br>LINK 0.078002925043496<br>MATIC 0.066783938814556<br>UNI 0.003250761974917A6<br>USDC 1.26388916515586 | ADA 0.826<br>ETH 0.00667279716434293<br>UNI 6.439765248571172<br>USDC 0.005712635566677221<br>USDT ERC20 345.35 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379551 | MATTHEW COOK | ADDRESS REDACTED | | | 1INCH 229.669598659368<br>AAVE 4.53101609811159<br>BTC 0.95945996818963B<br>CEL 371.23919328169B<br>LTC 10.45653788446002<br>MATIC 123 70.7049391062<br>SGB 488.49228263364 4<br>SNX 1319.0129316059 6<br>SUSHI 204.108725477343<br>UNI 222.121463221457<br>USDC 4401.9669997278<br>XRP 3164.27689476725 | | | |
| 3.1.379552 | MATTHEW COOKE | ADDRESS REDACTED | | | BTC 0.033837026563296B<br>ETH 0.439925120013634<br>XLM 226.835154076209 | | | |
| 3.1.379553 | MATTHEW COOLEY | ADDRESS REDACTED | | | BTC 0.019529510929963<br>EOS 38.8750902958358 | | | |
| 3.1.379554 | MATTHEW COOPER | ADDRESS REDACTED | | | USDT ERC20 20.807597085366 5 | | | |
| 3.1.379555 | MATTHEW COOPER | ADDRESS REDACTED | | | ADA 0.190803256436776<br>BTC 0.000015814805149524<br>SNX 0.316670550346645<br>USDC 0.000604474496272731 | ADA 0.0001473737888133313<br>BTC 0.0000009254313659966<br>SNX 0.0003379531554658D9<br>USDC 0.008929591519017 71 | | |
| 3.1.379556 | MATTHEW COOPER | ADDRESS REDACTED | | | ADA 0.0311149224314065<br>BTC 0.0000174616963884 3<br>USDC 0.238458665866314<br>USDT ERC20 0.84162515695029 6 | ADA 0.0000000886823958462<br>BTC 0.00000000088183727 82<br>USDC 0.0000004833154996627<br>USDT ERC20 0.00000075463660171 9 | | |
| 3.1.379557 | MATTHEW COOPER | ADDRESS REDACTED | | | BTC 0.050736717606619B<br>CEL 3.311465320139 7 | | | |
| 3.1.379558 | MATTHEW COOPER | ADDRESS REDACTED | | | ADA 907.214713330903<br>BTC 0.135357837964B4<br>CEL 0.047407430115855<br>DOT 0.017247422834419 6<br>ETH 5.031577118243D8<br>LINK 12.4907520473497<br>MATIC 819.371149134736<br>USDC 1.6346904023902 | | | |
| 3.1.379559 | MATTHEW COOPER | ADDRESS REDACTED | | Yes | BTC 0.0767473198495 19<br>USDC 0.70796231932798 3<br>USDT ERC20 164.97371412503 3 | | | BTC 0.243745755723406 |
| 3.1.379560 | MATTHEW COOPER | ADDRESS REDACTED | | | BTC 8.57531103592495-05<br>ETH 0.000746659192836644 9 | | | |
| 3.1.379561 | MATTHEW COPEN | ADDRESS REDACTED | | | BTC 0.000733724319508684<br>MATIC 2.91980787961207<br>SNX 0.079518408912014 3<br>USDC 1108.61700329981 | | | |
| 3.1.379562 | MATTHEW CORAPI | ADDRESS REDACTED | | | ADA 0.0529203846493012<br>BTC 0.0000006368059538 2<br>DOT 0.10607633295714 7<br>ETH 0.000001988969647 9<br>USDC 0.009928876630651 252 | | | |
| 3.1.379563 | MATTHEW COREY MORGAN | ADDRESS REDACTED | | | BTC 0.0233115365819708 | | | |
| 3.1.379564 | MATTHEW CORNEL WILLIAM MARSH | ADDRESS REDACTED | | | BCH 0.000114850030694972<br>CEL 0.000038180916012 76 | | | |
| 3.1.379565 | MATTHEW CORNIFORD | ADDRESS REDACTED | | | BTC 0.047179052009783 5<br>CEL 579.21559536374 5<br>LTC 5.40998847 | | | |
| 3.1.379566 | MATTHEW CORNOCK | ADDRESS REDACTED | | Yes | BTC 0.000031087255426537<br>ETH 1.858423427315 19<br>USDC 19.094146288292 3 | | | BTC 0.0999693554428138 |
| 3.1.379567 | MATTHEW CORRADO | ADDRESS REDACTED | | | BTC 0.00116129376869885<br>ETH 0.000025260764219787 | | | |
| 3.1.379568 | MATTHEW CORWIN | ADDRESS REDACTED | | | BTC 0.0000885791349135 6<br>DASH 0.00132601498684074<br>EOS 0.023169728567398 6<br>ETH 0.00014289048617123 1<br>LTC 0.00107923867988548<br>USDC 0.28917998234636 1<br>USDT ERC20 1.185194481648 75<br>ZEC 0.000370425190536955 | | | |
| 3.1.379569 | MATTHEW COSENTINO | ADDRESS REDACTED | | | BTC 0.505132732081463 | | | |
| 3.1.379570 | MATTHEW COSTA | ADDRESS REDACTED | | | BTC 0.281194514407445<br>EOS 10.5223452967544<br>ETH 1.254347747905<br>GUSD 23.2261634835587<br>MATIC 1.925158405631<br>SNX 0.259489362605247<br>XLM 1.29414350538357 | | | |
| 3.1.379571 | MATTHEW COSTA | ADDRESS REDACTED | | | BTC 0.000031385047019981<br>ETH 0.000185427252998207 | | BTC 0.0000000077664604S | |
| 3.1.379572 | MATTHEW COSTA | ADDRESS REDACTED | | | BTC 0.0001301081491244 6<br>DOT 298.493144981389<br>ETH 0.017049341480021<br>LINK 527.847831067239<br>MATIC 2076.47548068507 | BTC 0.181627153357366<br>ETH 0.0000004561882210975 | | |
| 3.1.379573 | MATTHEW COSTELOW | ADDRESS REDACTED | | | CEL 0.0616239551454542 | | | |
| 3.1.379574 | MATTHEW COTE | ADDRESS REDACTED | | | BTC 0.02217406878470219<br>ETH 0.153460663682925<br>MATIC 161.387259780835 | | | |
| 3.1.379575 | MATTHEW COTTERELL | ADDRESS REDACTED | | | USDC 0.011286782782393 | USDC 0.00000075435347264 | | |
| 3.1.379576 | MATTHEW COTTRILL | ADDRESS REDACTED | | | AAVE 0.524715576240083<br>ADA 0.16159015808318<br>BTC 0.000022598738999302<br>MATIC 94.5995199779169<br>TUSD 1.72331887377926<br>USDC 0.42918337972147<br>XLM 0.108125479093399 | BTC 0.0000001710312196 | | |
| 3.1.379577 | MATTHEW COTTRILL | ADDRESS REDACTED | | | BTC 0.000001272297994202<br>USDT ERC20 0.749993734995385 | BTC 0.0000000084992416944<br>USDT ERC20 0.0000003403778559241 37 | | |
| 3.1.379578 | MATTHEW COUDEN | ADDRESS REDACTED | | | CEL 1.14161070656778<br>ZRX 289.732204158924 | | | |
| 3.1.379579 | MATTHEW COUGHLIN | ADDRESS REDACTED | | | BTC 0.00152489423221227<br>ETH 1.94522163458608<br>LINK 0.720825090743135<br>LTC 2.31718552149575<br>MATIC 571.963940222934<br>XLM 0.121566308146556<br>XRP 274.291886 | | | |
| 3.1.379580 | MATTHEW COURVILLE | ADDRESS REDACTED | | | BTC 0.0742070508465964<br>ETH 1.52379490870352 | | | |
| 3.1.379581 | MATTHEW COWAN | ADDRESS REDACTED | | | BTC 0.102115599680748<br>CEL 3.52185459186258 | | | |
| 3.1.379582 | MATTHEW COWSER | ADDRESS REDACTED | | | BTC 0.0000085695765 1063<br>ETH 0.000434471580043<br>USDC 0.012475852014039 3 | | USDC 8.76119794147162 | |
| 3.1.379583 | MATTHEW COX | ADDRESS REDACTED | | | BTC 0.003638428421770D2<br>MATIC 3.549797176337 61<br>SNX 1.73436115147451 | | | |
| 3.1.379584 | MATTHEW CRABTREE | ADDRESS REDACTED | | | BTC 0.000027633532487527<br>ETH 0.0001202631739453702<br>MATIC 8.82463688368938 | | | |
| 3.1.379585 | MATTHEW CRAIS | ADDRESS REDACTED | | | ADA 376.862719107702<br>BCH 0.0776057001071688<br>BSV 0.0766970065555036<br>BTC 0.425474935720331<br>COMP 0.040277655042261 3<br>DOT 4.68228023140205<br>EOS 3.29689556775584<br>ETC 6.12479554639025<br>ETH 21.2530435513369<br>LINK 36.8507457969694<br>MATIC 63.6502604329037<br>OMG 0.873387022731679<br>SNX 18.7782109767861<br>XLM 527.871808672778<br>XRP 370.413434 | | | |
| 3.1.379586 | MATTHEW CRESSWELL | ADDRESS REDACTED | | | BTC 0.687370732178317<br>CEL 5.68809650691694<br>ETH 3.520082384733 3<br>LINK 26.7470282294685<br>MATIC 53.5620194464299 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379587 | MATTHEW CRISPINO | ADDRESS REDACTED | | | ADA 173.2378593856746<br>BTC 0.0131474509055801<br>COMP 0.0293170205402841<br>ETH 0.1231283664983327<br>LINK 0.7877049368356695<br>XLM 130.7751739536604 | BTC 0.00456026<br>ETH 0.0590266 | | |
| 3.1.379588 | MATTHEW CROCKETT | ADDRESS REDACTED | | | BTC 0.0145096428612298 | | | |
| 3.1.379589 | MATTHEW CROFTS | ADDRESS REDACTED | | | AAVE 0.0023385612366329<br>BTC 0.0000009385123955584<br>CEL 0.14302071770586<br>DOT 0.1256812394855445<br>ETH 0.0000348948916606504<br>MATIC 2.4054350378628<br>UNI 0.0024177517623149<br>USDC 0.1379394193299868<br>USDT ERC20 47.51227490521166<br>ZEC 0.000000009323368A4 | | | |
| 3.1.379590 | MATTHEW CROFTS | ADDRESS REDACTED | | | BTC 0.0058960404163311081 | | | |
| 3.1.379591 | MATTHEW CRONAN | ADDRESS REDACTED | | | BTC 0.0000372346177275P99<br>MATIC 117.5570009165 | | | |
| 3.1.379592 | MATTHEW CROSBY | ADDRESS REDACTED | | | CEL 0.094254683467131<br>ETH 0.000570788820055512 | | | |
| 3.1.379593 | MATTHEW CROSS | ADDRESS REDACTED | | | AAVE 5.5358918354175900-05<br>BAT 1.342406215463A4<br>BCH 0.00000060303910406432<br>BTC 0.000003594644646179<br>CEL 7.0037606414187<br>DASH 0.0058938860944281<br>DOT 104.535799747893<br>EOS 0.16263124247010<br>ETC 0.0000759018694889281<br>ETH 2.233425030986146<br>KNC 0.044654485060872009<br>LINK 0.0323923822628136<br>LTC 11.3001204441601<br>MANA 0.4303864338412A1<br>MATIC 348.67529388087A<br>MCDA1 0.296340083311196<br>PAX 0.02450874075516853<br>SNX 0.18685160900413<br>UMA 0.01432056851060966<br>UNI 0.000001946517934119<br>USDC 0.009671778949335G<br>XLM 0.0074974316084584B4<br>XRP 10.442301172626P7<br>ZEC 0.000003724402412107<br>ZRX 0.767405947830922 | CEL 3968.89811167227<br>DOT 3.844<br>LTC 41.3044685631C<br>MATIC 369.037976141192<br>USDC 17.132<br>USDT ERC20 184.340541 | | |
| 3.1.379594 | MATTHEW CROTTI | ADDRESS REDACTED | | | AAVE 0.12040385864753<br>ADA 676.9556493118119<br>BNB 1.14820502594543<br>BTC 0.0013767410276205<br>CEL 1.0988481765662<br>COMP 0.13339317644147<br>DOT 18.057018370119<br>LINK 2.80670887865429<br>LTC 0.789319429165854<br>MATIC 221.38665777U28<br>USDT ERC20 245.23703056683<br>XRP 1066.65993805248 | | | |
| 3.1.379595 | MATTHEW CROWIE | ADDRESS REDACTED | | | BCH 0.000000810503907672G<br>BSV 0.006868786412993B<br>CEL 0.00007881205602459<br>ETH 0.00003215476173329<br>USDC 0.0000001413369417 | | | |
| 3.1.379596 | MATTHEW CRUM | ADDRESS REDACTED | | | BTC 0.000423763299613360<br>USDT ERC20 4.18427569084824 | BTC 0.00000462328604122 | | |
| 3.1.379597 | MATTHEW CRUMPTON | ADDRESS REDACTED | | | ETH 0.00013301355542378 | | | |
| 3.1.379598 | MATTHEW CRUTCHER | ADDRESS REDACTED | | | ADA 0.10537180836899<br>BTC 0.075667065443979<br>DOT 0.0134132863588363<br>ETH 0.000066640081899304<br>GUSD 0.3895386061172<br>MATIC 0.05181926327902A8 | ADA 0.00609100795067S5<br>BTC 0.0418692<br>DOT 0.049321728386052<br>ETH 0.0002065562013336A6<br>GUSD 0.006404046919156D9<br>MATIC 0.00420307254855874 | | |
| 3.1.379599 | MATTHEW CUGLIETTA | ADDRESS REDACTED | | | ETH 0.379184368953674<br>BTC 0.0012258616076044T<br>LINK 1.59537725882151 | USDC 0.000000253743167525 | | |
| 3.1.379600 | MATTHEW CULHAM | ADDRESS REDACTED | | | BTC 0.00205465715242<br>DOT 11.639606133960T | | | |
| 3.1.379601 | MATTHEW CULLY | ADDRESS REDACTED | | | SNX 73.311502952936<br>BTC 0.0000008686039534113 | | | |
| 3.1.379602 | MATTHEW CUMMING | ADDRESS REDACTED | | | CEL 0.030850441543476A<br>ETH 0.29222549115182B | | | |
| 3.1.379603 | MATTHEW CUNDIFF | ADDRESS REDACTED | | | ETH 0.003363201081808636 | | | |
| 3.1.379604 | MATTHEW CUNNINGHAM | ADDRESS REDACTED | | | LINK 2218.6247175093 | | | |
| 3.1.379605 | MATTHEW CUNNINGHAM | ADDRESS REDACTED | | | ADA 1.74961315373361<br>BCH 0.00251299730492853<br>BTC 0.0000233793151110978<br>DASH 0.00977494412561264<br>DOT 1.3836842955369<br>ETH 0.01904160829520091<br>LTC 0.0232404673556452<br>OMG 0.2558189394242<br>SGB 542.21370163401B<br>TUSD 9.80033126875784<br>UNI 0.12987866179284B<br>USDC 5.66986832409245<br>XRP 3667.8493213063<br>ZEC 0.02277117973379335<br>ZRX 1.11778600J333 | BTC 0.2143144605801G9<br>USDC 624.888 | | |
| 3.1.379606 | MATTHEW CURRAN | ADDRESS REDACTED | | | BTC 0.0027025273849352<br>ETH 5.1277751500707L<br>LINK 448.4012863791T1 | | | |
| 3.1.379607 | MATTHEW CURTIN | ADDRESS REDACTED | | | BTC 0.0000114348880790971<br>CEL 1.118755516892498 | | | |
| 3.1.379608 | MATTHEW CURTIS WEBER | ADDRESS REDACTED | | | ADA 1360.096404958B8<br>BTC 0.045699120120921D<br>CEL 288.1835872045P<br>ETH 6.5125017081517L6<br>SOL 73.368677P92 | | | |
| 3.1.379609 | MATTHEW CUTLER | ADDRESS REDACTED | | | AVAX 0.08895421023096T6<br>BAT 0.196408715178409<br>BTC 0.000622788358597488<br>COMP 0.002090818242182P3<br>DASH 0.00375381436094759<br>ETH 0.003738113421373J<br>MATIC 2.4322036048210B<br>OMG 0.008645431426132508<br>UNI 0.05660170998030G<br>USDC 5.20322475253541<br>XLM 0.09261395067091Z<br>ZRX 0.04035414272338528 | AVAX 69.482787140386T<br>BTC 2.8675212693609A4<br>ETH 2.8643571677954G<br>MATIC 1404.27907921366 | | |
| 3.1.379610 | MATTHEW CUTLER | ADDRESS REDACTED | | | AAVE 0.00838405815420D7<br>BTC 0.193065296952693<br>CEL 5397.91665236175<br>DOT 104.27777583950Z<br>ETH 0.028775101288136<br>MCDAI 0.30790806028540G<br>SNX 1.5881190805741<br>UNI 0.038318433485558<br>USDC 33.60520087258B<br>USDT ERC20 0.419755415160522 | CEL 303.4863<br>USDT ERC20 11.223909 | | |
| 3.1.379611 | MATTHEW CYHANICK | ADDRESS REDACTED | | | BCH 1.048640653099990-08<br>BTC 0.000001069325434901<br>DASH 0.000000017406402521<br>ETC 0.00000000723329327<br>LTC 0.0000000048049605T3 | BCH 0.00000034460273195229<br>BTC 0.00000000985827621Z<br>DASH 0.0000749908987238964<br>ETH 0.00000009343440789S5<br>LTC 0.00020699768741Z626 | | |
| 3.1.379612 | MATTHEW D BECKER | ADDRESS REDACTED | | | BTC 0.00246169327811G7<br>ETH 0.0451076972644<br>ETH 0.24443311334646A4 | | | |
| 3.1.379613 | MATTHEW D BELLEY | ADDRESS REDACTED | | | BTC 1.318543119316336 | | | |
| 3.1.379614 | MATTHEW D BURKE | ADDRESS REDACTED | | | XLM 353.28170792727T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379615 | MATTHEW D LITWA | ADDRESS REDACTED | | | BTC 0.06114222775272G<br>CEL 0.01802148400840G1<br>ETH 1.28094418000886 | BTC 0.00045811626382874 | | |
| 3.1.379616 | MATTHEW D SPIEGLE | ADDRESS REDACTED | | | BTC 0.02380387339493T1<br>ETH 0.32873075840564d | | | |
| 3.1.379617 | MATTHEW DADSON | ADDRESS REDACTED | | | CEL 0.00139531927113471 | | | |
| 3.1.379618 | MATTHEW DADYN | ADDRESS REDACTED | | | ETH 0.01117410942210T1 | | | |
| 3.1.379619 | MATTHEW DAGG | ADDRESS REDACTED | | | CEL 25.8036694092937d | | | |
| 3.1.379620 | MATTHEW DALBY | ADDRESS REDACTED | | | BTC 0.00475636468620352<br>CEL 0.78940687686213T<br>ETH 0.00110945586526741<br>MCDAI 40 | | | |
| 3.1.379621 | MATTHEW DALE | ADDRESS REDACTED | | | AVAX 63.8645443861016<br>BTC 0.24647068428913d<br>ETH 2.704623866698668<br>LINK 0.01660214256989I8<br>LUNC 5.5325333645745I4<br>MANA 0.03610260103098465<br>MATIC 4635.1112907275B<br>SOL 83.1054231469355 | | | |
| 3.1.379622 | MATTHEW DALE AMES | ADDRESS REDACTED | | | BAT 123.459394857796<br>BTC 0.01422986128339I64<br>ETH 0.38758686134648<br>USDC 516.95688505074B | BTC 0.0646655 | | |
| 3.1.379623 | MATTHEW DALLAS RAY | ADDRESS REDACTED | | | ETH 0.0015173233588844I1 | | | |
| 3.1.379624 | MATTHEW DALTON | ADDRESS REDACTED | | | CEL 0.82600391298583G | | | |
| 3.1.379625 | MATTHEW DALY | ADDRESS REDACTED | | | ETH 0.80640097567626I2<br>MATIC 1812.341797I4II873 | | | |
| 3.1.379626 | MATTHEW DAMIANI | ADDRESS REDACTED | | Yes | AAVE 2.103715341258I8<br>ADA 1292.78690085135<br>DOT 385.912940868955<br>LINK 76.3995016276547<br>MANA 0.00395511044568739<br>SNX 35.6791309608802<br>USDC 0.039135171058514d5<br>XLM 3.8501350019834d9 | ADA 0.007<br>DOT 5.40796361495159<br>LINK 0.0028409366404694<br>LTC 5.95154<br>MANA 0.0071569318967029I4<br>USDC 17.4896504748962 | | XLM 19087.7676634d24 |
| 3.1.379627 | MATTHEW DAMON | ADDRESS REDACTED | | | ADA 1.1850048578500d<br>BTC 0.00000079194239572G<br>MATIC 4691.614016597I43<br>USDC 7.73621089039874 | | | |
| 3.1.379628 | MATTHEW DANE STOWE | ADDRESS REDACTED | | | BTC 0.208263624883II<br>ETH 3.1292784035263G | | | |
| 3.1.379629 | MATTHEW DANGERFIELD | ADDRESS REDACTED | | | BTC 0.00060052272546964d | | | |
| 3.1.379630 | MATTHEW DANGERFIELD | ADDRESS REDACTED | | | BAT 260.356916109733<br>BCH 0.000000009742319584<br>BTC 0.00125761296683475<br>CEL 13.011477106904d9<br>EOS 31.8755387381872<br>KLM 565.488767135582 | | | |
| 3.1.379631 | MATTHEW DANGERFIELD | ADDRESS REDACTED | | | ETH 0.00011570988932058d<br>MATIC 0.379197909270978<br>MCDAI 0.724584565732663 | | | |
| 3.1.379632 | MATTHEW DANIEL FISH | ADDRESS REDACTED | | | BTC 4.42712630712999E-07 | | | |
| 3.1.379633 | MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | | Yes | AAVE 2.14926180605251<br>AVAX 39.4670011261903<br>BTC 0.00004799669273102B<br>CEL 43.185222366920B<br>DOGE 5433.78408973666<br>DOT 26.7411766544084<br>ETH 2.1076870831564d<br>LINK 128.885407870588<br>LUNC 50.62272938594636<br>MANA 76.4161695416245<br>MATIC 3168.4040926703d<br>MCDAI 0.18693791439621I2<br>UNI 17.3770754227691<br>USDC 9.08340836587466 | BTC 0.00000001526063447<br>USDC 0.000000494933811312 | | ETH 5.50713195513851 |
| 3.1.379634 | MATTHEW DANIELS | ADDRESS REDACTED | | | BTC 0.06985075522598I71 | | | |
| 3.1.379635 | MATTHEW DANIELS | ADDRESS REDACTED | | | CEL 1.074280319147I5<br>SGB 0.008335417756999d6<br>XRP 0.05612733408I34 | | | |
| 3.1.379636 | MATTHEW DANIELS | ADDRESS REDACTED | | | BTC 0.03978881453640S5<br>ETH 1.13121115085006<br>LINK 103.44328795343I8<br>USDC 5572.39783674321 | | | |
| 3.1.379637 | MATTHEW DANZIG | ADDRESS REDACTED | | | BTC 0.01224805061685I8<br>ETH 0.01270498582936I6<br>MCDAI 74.18791663783<br>USDC 11.1586215975B1 | BTC 0.0000000946970211I61<br>ETH 0.000000096261277539 | | |
| 3.1.379638 | MATTHEW DARGAN | ADDRESS REDACTED | | | BTC 0.00003105931788795d<br>CEL 0.618261158809I1<br>ETH 0.00145089287467415<br>LINK 0.00785026294230769<br>KLM 0.427892610904415<br>XRP 0.186667515261542 | | | |
| 3.1.379639 | MATTHEW DARLAGE | ADDRESS REDACTED | | | AVAX 1.37669630269949<br>BTC 0.00384652760647405<br>ETC 0.7999226631048I7<br>LINK 7.0866583127314d2<br>MATIC 204.196234107584<br>SOL 1.18725092937255<br>XTZ 16.73036826693B | | | |
| 3.1.379640 | MATTHEW DARLING | ADDRESS REDACTED | | | BTC 0.0052640042288862d4<br>ETH 0.300053439454916<br>GUSD 6.50659219464736<br>USDC 4.639234502452d4 | | | |
| 3.1.379641 | MATTHEW DAROK | ADDRESS REDACTED | | | AVAX 0.00025820582552B4<br>DOT 0.04385310338644d93<br>LTC 0.000663703455567929<br>MATIC 1.449145961621I9<br>SOL 0.0086621747440753 | DOT 26.5265617842756<br>LTC 0.0000000026256090502<br>SOL 0.0000000008456048211 | | |
| 3.1.379642 | MATTHEW DARREN BRISLAWN | ADDRESS REDACTED | | | BTC 0.00112458293804332<br>ETH 0.0376563002648678<br>MANA 19.63076830506B9<br>MATIC 94.80027409613I2<br>SOL 3.0980799251077B | | | |
| 3.1.379643 | MATTHEW DARREN HARVEY | ADDRESS REDACTED | | | BTC 1.5801560685999E-06<br>ETH 0.00266453556728446 | | | |
| 3.1.379644 | MATTHEW DARRING-YERK | ADDRESS REDACTED | | | BTC 0.000638134732572023<br>DOT 1.02390234743078<br>MATIC 5.1262423380709S | | | |
| 3.1.379645 | MATTHEW DARROW | ADDRESS REDACTED | | | BTC 0.2211531007301d6<br>USDC 0.27887368706418 | | | |
| 3.1.379646 | MATTHEW DAUGHERTY | ADDRESS REDACTED | | | BTC 0.004790851191645S3<br>ETH 0.118537686741863 | | | |
| 3.1.379647 | MATTHEW DAVENPORT | ADDRESS REDACTED | | | BTC 0.743495812652I29<br>CEL 145.956692540d5<br>DOT 0.03598365651540I35<br>ETH 0.00785119725326964<br>LINK 0.162557149927695<br>LUNC 0.08179670291333I2<br>MATIC 0.240215834939664<br>SOL 0.1162021876442d4<br>USDC 23058.7037171884<br>USDT ERC20 2.45700132493483 | | | |
| 3.1.379648 | MATTHEW DAVENPORT | ADDRESS REDACTED | | | BNT 0.03298803373854B4<br>BTC 0.00006754350286977 | BNT 0.00166747541286764<br>BTC 0.00000774502809769<br>USDC 0.001 | | |
| 3.1.379649 | MATTHEW DAVEY | ADDRESS REDACTED | | | BTC 6.4436544900029707<br>CEL 69.3357444073132<br>USDC 111161.372542124 | | | |
| 3.1.379650 | MATTHEW DAVEY | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.379651 | MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | | | ADA 0.241344913144d4<br>BTC 0.100564832334832<br>CEL 296.942152724097<br>ETH 7.219260534510S9<br>MATIC 0.450590079466901<br>USDC 3776.6378078722<br>XLM 0.314579752787168 | ETH 0.04289147 | | |
| 3.1.379652 | MATTHEW DAVID BAER | ADDRESS REDACTED | | | BTC 7.22508035101603<br>ETH 757.910933934311<br>LINK 0.162985884196955<br>UNI 0.415092764194027<br>USDC 3531662.76057697 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379653 | MATTHEW DAVID BRIEN | ADDRESS REDACTED | | | MCDAI 0.061846880501637<br>SNX 0.0273410966079B4 | | | |
| 3.1.379654 | MATTHEW DAVID FINLEY | ADDRESS REDACTED | | | BTC 0.0100829799643925<br>ETH 0.0701109092157519<br>SOL 1.5524807964J823 | | | |
| 3.1.379655 | MATTHEW DAVID FOWLER | ADDRESS REDACTED | | | ADA 1518.92208797023<br>BTC 0.00130077848327745<br>ETH 4.81336553783348<br>PAX 0.0168419176443Z5 | | | |
| 3.1.379656 | MATTHEW DAVID HUZZARD | ADDRESS REDACTED | | Yes | BCH 0.000151101604096339<br>BSV 0.76B023119184336<br>BTC 1.41602629987439E-05<br>ETH 0.35289832505381Z<br>LTC 0.00164648530702J6<br>XTZ 0.12203517241B968 | BCH 0.00000819710362977G<br>BTC 0.000000424453S30685<br>LTC 0.000078451265324679<br>USDC 0.003<br>XTZ 0.00231744147861822 | | BTC 0.496706261879029 |
| 3.1.379657 | MATTHEW DAVID JEWELL | ADDRESS REDACTED | | | BTC 0.17512665314514 | | | |
| 3.1.379658 | MATTHEW DAVID KINARD | ADDRESS REDACTED | | | BTC 0.456756069793777<br>DASH 0.0073596350549443<br>DOT 583.48591329069?<br>ETH 9.0121095S620708<br>MATIC 8738.39068158791<br>SNX 113.49752661914? | CEL 120.989646915913<br>MANA 1967.53566158 | | |
| 3.1.379659 | MATTHEW DAVID LEGLER | ADDRESS REDACTED | | | ADA 0.00304188830928571<br>DOGE 0.0256867688091Z1 | ADA 2.9262732720271?<br>DOGE 181.608880742517 | | |
| 3.1.379660 | MATTHEW DAVID PETZ | ADDRESS REDACTED | | | CEL 0.13163S3066106J<br>ETH 0.00219725456604065<br>MCDAI 42.2514004772637<br>ZRX 311.371164752567 | | | |
| 3.1.379661 | MATTHEW DAVID POPOVICH | ADDRESS REDACTED | | Yes | BTC 0.298152462646587<br>CEL 299.567957270004<br>ETH 1.59 4064264046Z7<br>GUSD 15.5660321858991<br>USDC 0.261188039967845 | BTC 0.0173876566366393<br>CEL 47.83644358B9745<br>USDC 36.19510404520Z8 | | BTC 13.644275236577 |
| 3.1.379662 | MATTHEW DAVID RILEY | ADDRESS REDACTED | | | ADA 0.02803512312318<br>ETH 0.000014608121399103<br>MATIC 0.00518057636771849<br>XLM 0.0830793118356077 | | | |
| 3.1.379663 | MATTHEW DAVID RINKA | ADDRESS REDACTED | | | BTC 0.238684257961859<br>ETH 1.407611241219B | | | |
| 3.1.379664 | MATTHEW DAVID RUDOLPH | ADDRESS REDACTED | | | BTC 0.00136753272252566<br>USDC 17276.215754B162 | | | |
| 3.1.379665 | MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | | | BTC 0.273496286194016<br>ETH 0.148412766171055<br>LINK 19.402604143906<br>USDC 24410.876678824<br>USDT ERC20 20.8427086401915 | CEL 155.550848059619<br>USDT ERC20 0.00000072851035035T | | |
| 3.1.379666 | MATTHEW DAVID STROUSE | ADDRESS REDACTED | | | ETH 0.00163623538464928 | | | |
| 3.1.379667 | MATTHEW DAVID TESSAR | ADDRESS REDACTED | | | MATIC 6.771805100061J2<br>USDC 1.83680148783483<br>XLM 0.01717231410386J4 | MATIC 0.00000030258555134Z<br>USDC 0.000510742639073016 | | |
| 3.1.379668 | MATTHEW DAVID TOMLINSON | ADDRESS REDACTED | | | CEL 1571.445243027B<br>MATIC 11234.339786S228<br>XRP 6917.60901231614 | | | |
| 3.1.379669 | MATTHEW DAVID TORTORANO | ADDRESS REDACTED | | | BTC 0.000000101597488942A<br>ETH 0.0000072831507469337<br>USDC 0.056444615765733A<br>USDC 0.21420400571201 | BTC 0.000000007057517331<br>USDC 0.000000935959814921 | | |
| 3.1.379670 | MATTHEW DAVID TUCKER | ADDRESS REDACTED | | | CEL 0.00976864367597252 | | | |
| 3.1.379671 | MATTHEW DAVID WALL | ADDRESS REDACTED | | | USDC 28470.2557166242 | | | |
| 3.1.379672 | MATTHEW DAVID WARD | ADDRESS REDACTED | | | BTC 0.046485368947593B | | | |
| 3.1.379673 | MATTHEW DAVIDSON | ADDRESS REDACTED | | | ADA 277.475353516198<br>BCH 0.000587950195706698<br>LINK 0.068421280014256J<br>LTC 2.0801296240248A<br>MATIC 3.85507991856044<br>MCDAI 42.3978452841409 | | | |
| 3.1.379674 | MATTHEW DAVIDSON | ADDRESS REDACTED | | | BTC 0.000000022414608772<br>CEL 0.843946444624383<br>ETH 5.16350588026544<br>SOL 0.09021588130578J<br>USDC 1070.12924141J5 | | | |
| 3.1.379675 | MATTHEW DAVIES | ADDRESS REDACTED | | | BTC 0.000000004747321881<br>CEL 1.05661642286664 | | | |
| 3.1.379676 | MATTHEW DAVIES | ADDRESS REDACTED | | | ADA 700.617866428D1<br>BTC 0.31369982146B698<br>DOT 95.15259829584J5<br>ETH 0.29233659611688B<br>LINK 21.8895391187183<br>LUNC 44.89730330794<br>SOL 6.46445794488545 | | | |
| 3.1.379677 | MATTHEW DAVIS | ADDRESS REDACTED | | | ADA 7.71550791338149<br>BTC 0.00431547970484703<br>ETH 0.0669408548Z418<br>USDC 633.754315008559 | | | |
| 3.1.379678 | MATTHEW DAVIS | ADDRESS REDACTED | | Yes | BTC 0.000000071746152421G<br>CEL 0.356130244515153<br>ETH 2.845786112622S4<br>PAX 0.137149366401533<br>USDC 189.527924201G3<br>USDT ERC20 31.7472177121493 | | | BTC 0.761476538604065 |
| 3.1.379679 | MATTHEW DAVIS | ADDRESS REDACTED | | | BTC 0.0002807626677985D4<br>DOT 161.87665782215J9<br>ETH 0.00125193081060523<br>MATIC 23.732138529543 | | | |
| 3.1.379680 | MATTHEW DAVIS | ADDRESS REDACTED | | | AAVE 4.298715561666S1<br>ADA 0.12788762196286A<br>BNT 51.3869451323245<br>BTC 0.06219925348681Z7<br>DASH 1.03741803893986<br>EOS 63.482122575632B<br>LINK 0.0087039123737062J<br>MATIC 2876.597464333Z2<br>MCDAI 0.0310077066878827<br>SNX 37.243189412?394<br>USDC 321.28740030588<br>XLM 0.16562157B709402 | | | |
| 3.1.379681 | MATTHEW DAVIS | ADDRESS REDACTED | | | BTC 0.0000000003761243623<br>CEL 10.76965374273J2<br>ETH 0.30814270398627262<br>MANA 0.051649515953598<br>UNI 0.005754281117549D2<br>XRP 0.39290684601743S | | | |
| 3.1.379682 | MATTHEW DAVIS | ADDRESS REDACTED | | | BTC 0.000036510127249166<br>ETH 0.0003993068315379D8<br>USDC 0.5507616024533316 | | | |
| 3.1.379683 | MATTHEW DAVIS | ADDRESS REDACTED | | | BTC 0.00971065434188846<br>CEL 137.8515146S3766<br>ETH 0.1064<br>MATIC 252 | | | |
| 3.1.379684 | MATTHEW DAVIS | ADDRESS REDACTED | | | SGB 760.925931369573<br>XLM 3121.70627772873<br>XRP 4976.59908434G9 | | | |
| 3.1.379685 | MATTHEW DAVIS | ADDRESS REDACTED | | | DOT 0.00311898994361S5<br>ETH 0.010393621405923 | | | |
| 3.1.379686 | MATTHEW DAVISON | ADDRESS REDACTED | | | ADA 0.417687089370994<br>ETH 0.003117677362248S6<br>SNX 56.5901411364103 | | | |
| 3.1.379687 | MATTHEW DAWBER | ADDRESS REDACTED | | | BTC 0.0039991J<br>CEL 4.45401029575654 | | | |
| 3.1.379688 | MATTHEW DAWSON | ADDRESS REDACTED | | | BTC 0.00161773258107815<br>ETH 0.0013612035752159A<br>USDC 2363.99451524798 | | | |
| 3.1.379689 | MATTHEW DAWSON | ADDRESS REDACTED | | | BAT 252.441906795533<br>BTC 0.00217989497844298<br>ETH 0.03460950487587J6 | | | |
| 3.1.379690 | MATTHEW DAY | ADDRESS REDACTED | | | BTC 0.00989652997667066 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379691 | MATTHEW DAY | ADDRESS REDACTED | | | AVAX 7.394773114981<br>BCH 0.000000007295944873<br>BTC 0.7997232848248845<br>CEL 4223.184719772564<br>DOT 36.151208285719<br>ETH 19.637633179348<br>LTC 0.00000082188738342<br>LUNC 6.833000111239542<br>SNX 43.196491262997<br>USDC 3136 1148042588<br>USDT ERC20 7535.56185175882 | BTC 0.0005135472535368<br> | | |
| 3.1.379692 | MATTHEW DAYTON | ADDRESS REDACTED | | | BTC 0.0035955616929185<br>KLM 61.3637057678291<br>XRP 11.471588 | | | |
| 3.1.379693 | MATTHEW DE LA FUENTE | ADDRESS REDACTED | | | ADA 0.0397467797370011<br>BTC 0.1288247758318<br>CEL 0.8933071091183<br>ETH 5.3469364703270<br>LINK 0.000075863305999<br>LUNC 3.589460528664<br>MATIC 207.3706289455<br>USDC 3071.0126232617 | | | |
| 3.1.379694 | MATTHEW DE LA HOUSAYE | ADDRESS REDACTED | | | BTC 0.0312388227808061<br>ETH 0.5294458050682<br>USDC 575.3832393993 | | | |
| 3.1.379695 | MATTHEW DE LOS SANTOS | ADDRESS REDACTED | | | BTC 3.67298123259999E-07<br>USDC 0.7133860556323 | | | |
| 3.1.379696 | MATTHEW DE MARTE | ADDRESS REDACTED | | | ETH 0.0168525948506526 | | | |
| 3.1.379697 | MATTHEW DE VIVEIROS | ADDRESS REDACTED | | | BTC 0.00343164052019 | | | |
| 3.1.379698 | MATTHEW DEAL | ADDRESS REDACTED | | | BTC 0.002494575742001 | | | |
| 3.1.379699 | MATTHEW DEAN | ADDRESS REDACTED | | | USDC 9602.315156285 | | | |
| 3.1.379700 | MATTHEW DEAN ANDERSON | ADDRESS REDACTED | | | CEL 1.0808963520658<br>ADA 0.0386080465249873<br>BAT 0.0382099764212992<br>BTC 0.000009763596876<br>CEL 22417.349599644<br>ETH 5.5415085332369E-06<br>USDC 20217.489344872<br>USDT ERC20 0.318709280225 | ADA 3836.86600074974<br>BTC 0.1155300098901<br>CEL 3152 13508<br>ETH 2.22237<br>USDC 20029.13 | | |
| 3.1.379701 | MATTHEW DEAN FARROW | ADDRESS REDACTED | | | | BTC 0.0174621708002744 | | |
| 3.1.379702 | MATTHEW DEAN HONEYCUTT | ADDRESS REDACTED | | | ETH 2.3128263959895<br>MATIC 530.8251333111102 | MATIC 299.17190299 | | |
| 3.1.379703 | MATTHEW DEAN LANGE | ADDRESS REDACTED | | | | BTC 0.0000000074568064425 | | |
| 3.1.379704 | MATTHEW DEBORD | ADDRESS REDACTED | | | AVAX 7.517653922537<br>BTC 0.07000955674555085<br>EOS 116.784281448548<br>MATIC 687.795711004601<br>USDC 43.133565466597<br>KLM 556.0396660232 | | | |
| 3.1.379705 | MATTHEW DEGIROLAMO | ADDRESS REDACTED | | | XRP 0.011680066607192 | | | |
| 3.1.379706 | MATTHEW DEGRASSI | ADDRESS REDACTED | | | BTC 0.03820909782819153 | | | |
| 3.1.379707 | MATTHEW DEHEY | ADDRESS REDACTED | | | CEL 0.005952158133369 | | | |
| 3.1.379708 | MATTHEW DEHMEL | ADDRESS REDACTED | | | CEL 0.01916761070474127 | | | |
| 3.1.379709 | MATTHEW DEIBLE | ADDRESS REDACTED | | | BTC 0.000005010934660775 | | | |
| 3.1.379710 | MATTHEW DEITRICH | ADDRESS REDACTED | | | USDC 1.78481373964466<br>BTC 0.00000034949834906<br>ETH 0.000083593597365<br>UNI 0.003177025468312 | | | |
| 3.1.379711 | MATTHEW DEITRICH | ADDRESS REDACTED | | | BTC 0.000007472323850<br> | | | |
| 3.1.379712 | MATTHEW DEJNOWSKI | ADDRESS REDACTED | | | BTC 0.018071402855309<br>ETH 0.5330080723822<br>KLM 166.90588043901<br>XRP 573.470880331426 | | | |
| 3.1.379713 | MATTHEW DEKERLEGAND | ADDRESS REDACTED | | | BTC 0.000737419117780<br>CEL 1.138547083390 | | | |
| 3.1.379714 | MATTHEW DEKRUIF | ADDRESS REDACTED | | | ETH 0.008623361067437<br>BTC 0.0005179491081046 | | | |
| 3.1.379715 | MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | | | BTC 0.2596489054680<br>CEL 223.452126287428<br>DASH 0.029664491391935<br>EOS 0.950164281729247<br>ETH 1.397121040873<br>LTC 0.343336796668338<br>SGB 7.037056793483<br>KLM 61.984154251976<br>XRP 46.431811799066<br>ZRX 12.423593081887 | | | |
| 3.1.379716 | MATTHEW DEL DEGAN | ADDRESS REDACTED | | | BTC 0.02635573302801<br>ETH 2.898517075443<br>MATIC 156.474524794113<br>SNX 35.633349257068<br>USDC 4.476641893224<br>XRP 368.211397369279 | | | |
| 3.1.379717 | MATTHEW DEL ROSARIO | ADDRESS REDACTED | | | ADA 181.221740605151<br>BTC 0.1211579913360<br>ETH 0.712139929181273<br>GUSD 0.244249937446<br>MATIC 212.268994324982<br>USDC 0.80748849190374<br>USDT ERC20 0.27811047512052 | | | |
| 3.1.379718 | MATTHEW DELANTY | ADDRESS REDACTED | | | BTC 0.00000694162064115<br>CEL 136.6285740866642 | | | |
| 3.1.379719 | MATTHEW DELGADO | ADDRESS REDACTED | | | ETH 0.000254374268870349<br>ADA 69120.37414393<br>BTC 0.00351287015717594<br>DOT 683.673314836788<br>ETH 0.045948514548232<br>LINK 0.158747051099154<br>MATIC 96.058632556837<br>SNX 0.637708519975669<br>USDC 121.615336729858<br>USDT ERC20 45.25301262972 | | | |
| 3.1.379720 | MATTHEW DELLINGER | ADDRESS REDACTED | | | BTC 0.000070696353616817<br>LINK 62.3317444237051<br>MATIC 3274.45801271482 | | | |
| 3.1.379721 | MATTHEW DELUCA | ADDRESS REDACTED | | | ADA 2794.25738982537<br>BTC 0.2396518918360646<br>ETH 38.205683507356<br>LINK 314.6363828403<br>USDC 310.22504465058 | | | |
| 3.1.379722 | MATTHEW DEMARTINO | ADDRESS REDACTED | | | ADA 0.56336963610572<br>AVAX 0.003763485848407<br>BTC 0.000001301852365098<br>DOT 0.04863641686248007<br>ETH 0.000013606356748217<br>USDC 0.02303885783849<br>MANA 0.017543967822983<br>MATIC 0.966291993284683<br>USDC 0.00011396829689099 | ADA 1070.26073976866<br>AVAX 5.123918580638<br>BTC 0.00143946406044637<br>DOT 42.38188990284<br>ETH 0.0176167905469632<br>LINK 100.32334729371<br>MANA 520.29817041266<br>MATIC 1040.77297022887<br>USDC 0.1252718797855799 | | |
| 3.1.379723 | MATTHEW DEMBRIDE | ADDRESS REDACTED | | | BAT 0.06241996210940<br>BTC 0.001300114289161145<br>MATIC 0.266941567715694<br>KLM 3071.52674472046 | | | |
| 3.1.379724 | MATTHEW DEMICHELE | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.012471899466338 | | | |
| 3.1.379725 | MATTHEW DEMPSEY | ADDRESS REDACTED | | | BTC 0.00164187150163329<br>USDC 0.023793025154218 | | | |
| 3.1.379726 | MATTHEW DENNIS | ADDRESS REDACTED | | | SNX 207.674320733123 | | | |
| 3.1.379727 | MATTHEW DENNIS | ADDRESS REDACTED | | | BTC 0.000179139705985407<br>CEL 3.598913638061177 | | | |
| 3.1.379728 | MATTHEW DENNIS | ADDRESS REDACTED | | | BTC 0.000000076928560234<br>MATIC 2.380947622313306<br>USDC 0.016046497808304 | | | |
| 3.1.379729 | MATTHEW DENNIS | ADDRESS REDACTED | | | ETH 0.000021018582944451 | | | |
| 3.1.379730 | MATTHEW DENTICO | ADDRESS REDACTED | | | BTC 0.0000006659591912398<br>ETH 3.16018801973468 | | | |
| 3.1.379731 | MATTHEW DERAGO | ADDRESS REDACTED | | | ADA 1965.87163788878<br>BTC 0.00127240778078216<br>MATIC 2472.63829036664<br>KLM 0.340555720033225 | | | |
| 3.1.379732 | MATTHEW DERANGO | ADDRESS REDACTED | | | BTC 0.000053945094897791<br>CEL 0.127048318316093<br>SNX 0.154560388069639 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.379733 | MATTHEW DEREK MORRISON | ADDRESS REDACTED | | | ADA 1758.377364144141<br>BTC 0.0228772165560152<br>ETH 9.56260469124497<br>GUSD 174.545602927128<br>MANA 0.503458347224561<br>MCDAI 29.6629608075677<br>USDC 9.94422997976977 | | BTC 0.109176664516S<br>ETH 7.617109246151419<br>GUSD 244.84<br>MCDAI 0.66 | |
| 1.1.379734 | MATTHEW DEVER | ADDRESS REDACTED | | | BTC 0.00107579984092955 | | | |
| 1.1.379735 | MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | | | AVAX 0.0204571035984691<br>BTC 0.000258169551626539<br>CEL 151.406005151993<br>ETH 25.339745431898<br>MATIC 2134.57336357571<br>SNX 488.08312927D439<br>USDC 13601.3266971511 | AVAX 0.0000479511204260<br>BTC 0.00000054279725944<br>ETH D.2147618544444676 | | |
| 1.1.379736 | MATTHEW DEWOLFE | ADDRESS REDACTED | | | MATIC 2.54458483010714<br>SNX 0.00198298769622125 | | | |
| 1.1.379737 | MATTHEW DICESARE | ADDRESS REDACTED | | | BTC 0.26211824969192<br>ETH 10.4758B9399549 | | | |
| 1.1.379738 | MATTHEW DICKINSON | ADDRESS REDACTED | | | BTC 0.00000012822450728S<br>CEL 1.06339074546993 | | | |
| 1.1.379739 | MATTHEW DICKSON | ADDRESS REDACTED | | | BTC 0.00001603032123103<br>CGL 0.13143069824532D<br>ETH 0.0000032682961023S6<br>USDC 0.579476678146622<br>USDT ERC20 0.0000001118878318 | | | |
| 1.1.379740 | MATTHEW DIEHL | ADDRESS REDACTED | | Yes | BTC 0.55494338728501S<br>CEL 1.12509780400033<br>ETH 0.0115657865507089<br>KNC 0.0236510254917225<br>LINK 0.3397983028S5877<br>LTC 0.00500098627718033<br>MATIC 22.141108988970S<br>SGB 0.16235759671373S<br>USDC 0.60507549241034T<br>XLM 1.98089001 63119<br>XRP 1.0629442A036509 | ETH D.01611912686S4502 | | BTC 0.455425253330297 |
| 1.1.379741 | MATTHEW DIEPENHORST | ADDRESS REDACTED | | | BTC 0.11848697452041<br>ETH 1.54904178421729 | | | |
| 1.1.379742 | MATTHEW DIETZ | ADDRESS REDACTED | | | BTC 0.000005372391521721<br>GUSD 0.5100346232542D8<br>USDC 0.88876468011142<br>XLM 0.018294312704545 | BTC 0.00000009907452020S<br>GUSD 0.0049926417B390203 | | |
| 1.1.379743 | MATTHEW DIFRANCO | ADDRESS REDACTED | | | CEL 1.079524012350S4 | | | |
| 1.1.379744 | MATTHEW DILLON | ADDRESS REDACTED | | | BTC 0.000081384373585234<br>ETH 0.00282466925168792<br>MATIC 0.0013287820217690S<br>USDC 0.00131423841520118 | BTC 0.00000001549967633<br>ETH 0.0000000583046522B9<br>MATIC 0.809176520531023<br>USDC 0.0000008016636200B5 | | |
| 1.1.379745 | MATTHEW DIMICK | ADDRESS REDACTED | | | MCDAI 0.041741670728208<br>SNX 21.337622590B863 | | | |
| 1.1.379746 | MATTHEW DIRADO | ADDRESS REDACTED | | | BTC 0.00106116476680747<br>ETH 25.6797113689314 | | | |
| 1.1.379747 | MATTHEW DIRLIK | ADDRESS REDACTED | | | BTC 0.0025980518750S062<br>CEL 49.5652241551462<br>MATIC 1432.46570579173 | | | |
| 1.1.379748 | MATTHEW DISALVO | ADDRESS REDACTED | | | BTC 2.15504948D200S<br>ETH 129.761877647621<br>USDC 31317.4267330055 | BTC 0.015356 | | |
| 1.1.379749 | MATTHEW DIVACK | ADDRESS REDACTED | | | BTC 0.00007288433628316T | | BTC 0.00000000638424164 | |
| 1.1.379750 | MATTHEW DIXON | ADDRESS REDACTED | | | ADA 0.19384909681507<br>BTC 0.0157089510896672<br>ETH 0.00189498379B0571<br>MANA 0.00427671856656776 | | | |
| 1.1.379751 | MATTHEW DIXON | ADDRESS REDACTED | | | BTC 0.00002814023894416<br>ETH 0.00189696124090135<br>XLM 0.042415523566S789 | BTC 0.0000000287064144A<br>KLM 0.00000007004948A142 | | |
| 1.1.379752 | MATTHEW DO | ADDRESS REDACTED | | | BTC 1.0332356612640S<br>DOT 201.674173458314<br>MATIC 3002.2530300781 | | | |
| 1.1.379753 | MATTHEW DOAN | ADDRESS REDACTED | | | CEL 1.09165948119003 | | | |
| 1.1.379754 | MATTHEW DOBBS | ADDRESS REDACTED | | | BTC 0.000051168486317354<br>ETH 0.00000393239456764 | | | |
| 1.1.379755 | MATTHEW DOCKTER | ADDRESS REDACTED | | | ETH 0.010218095952S4074 | | | |
| 1.1.379756 | MATTHEW DODD | ADDRESS REDACTED | | | ADA 0.003386<br>BTC 0.000247136214467586<br>CEL 13.7627946749042<br>DOT 0.142311283539<br>ETH 0.0042676468279083<br>MANA 0.0135350935 79421<br>XRP 1016.65197990352 | | | |
| 1.1.379757 | MATTHEW DODDS | ADDRESS REDACTED | | | DOT 0.05517689446S3447<br>XTZ 0.08181444895051129 | | | |
| 1.1.379758 | MATTHEW DOEL | ADDRESS REDACTED | | | LINK 2.99751266750 7B | | | |
| 1.1.379759 | MATTHEW DOLAN | ADDRESS REDACTED | | | BTC 0.000758649413511911<br>CEL 19.23187583213 77<br>ETH 0.57803116888243<br>MCDAI 30 | | | |
| 1.1.379760 | MATTHEW DOMINGO | ADDRESS REDACTED | | | BTC 0.00017207010153 27<br>LTC 0.00938699663701831 | BTC 0.00000000654381975 9<br>LTC 0.0000000749865643 | | |
| 1.1.379761 | MATTHEW DOMINGOS MUCHE | ADDRESS REDACTED | | | USDC 5978.33340088389 | BTC 0.00138633896576D4 | | |
| 1.1.379762 | MATTHEW DOMINIC FREDA | ADDRESS REDACTED | | | ADA 151.419677715756<br>BTC 0.00310244716912374<br>SNX 5.49883757705S7<br>SOL 2.32629369624A4 | | | |
| 1.1.379763 | MATTHEW DOMINIC MORELLI | ADDRESS REDACTED | | | BTC 0.00106443094489397<br>LINK 2776.80520122155<br>MATIC 0.777225091331521 | | | |
| 1.1.379764 | MATTHEW DON MERKLEY | ADDRESS REDACTED | | | BTC 0.00120800102083524<br>ETH 0.011586706673979<br>USDC 516.066376690952 | | | |
| 1.1.379765 | MATTHEW DONALD | ADDRESS REDACTED | | | BTC 0.00174092145219B8<br>ETH 0.0008771431496482B5 | | | |
| 1.1.379766 | MATTHEW DONALD COZZOLINO | ADDRESS REDACTED | | | ADA 27.3602761673279<br>BTC 0.00066527306628A24<br>ETH 0.0071757490882721S<br>MANA 7.35416128419B8<br>MATIC 12.72923866113224<br>USDC 20.205991132703T | | | |
| 1.1.379767 | MATTHEW DONALD HINKLEY | ADDRESS REDACTED | | | GUSD 0.1122313067755D6 | GUSD 0.00292808999449B03 | | |
| 1.1.379768 | MATTHEW DONALDSON | ADDRESS REDACTED | | | BTC 0.0000000003117234S7<br>CEL 0.00850433431830063<br>MATIC 0.1002868399676A3<br>USDC 4560.66813351057 | | | |
| 1.1.379769 | MATTHEW DONATO | ADDRESS REDACTED | | | BTC 0.00050682<br>CEL 0.40768041664BD16<br>ADA 83.0876057S4394<br>BTC 0.0420861148470B6<br>ETH 0.49511345391686<br>MATIC 129.914094773265<br>SOL 2.66594459675851<br>USDC 2081.61528108986 | | | |
| 1.1.379771 | MATTHEW DONNELLY | ADDRESS REDACTED | | | BTC 0.000973878107781552<br>CEL 0.103391838345 36<br>ETH 0.000200220702481397 | | | |
| 1.1.379772 | MATTHEW DONOGHUE | ADDRESS REDACTED | | | BTC 0.00057668187883065<br>CEL 2.2669116S174975<br>XRP 0.756593574393608 | | | |
| 1.1.379773 | MATTHEW DONOVAN | ADDRESS REDACTED | | | ETH 0.00535401647492882 | | | |
| 1.1.379774 | MATTHEW DORATY | ADDRESS REDACTED | | | MATIC 0.46258263119634S | | | |
| 1.1.379775 | MATTHEW DOREY | ADDRESS REDACTED | | | BTC 0.0000687S795996923<br>USDC 3565.75084765985 | | | |
| 1.1.379776 | MATTHEW DORIS | ADDRESS REDACTED | | | BAT 328.452210260222<br>BCH 0.00000105800714911S3<br>BNT 700.559841639953<br>BSV 3.85118547910282<br>KNC 0.0406838494364705<br>MANA 0.141247058510069<br>UNI 419.9253652354S5<br>ZRX 193.5416754S1617 | | | |
| 1.1.379777 | MATTHEW DORMAN | ADDRESS REDACTED | | | BTC 0.00842401216455439 | | | |
| 1.1.379778 | MATTHEW DORSEY | ADDRESS REDACTED | | | ETH 0.0137339426241231 | | | |
| 1.1.379779 | MATTHEW DOUGHERTY | ADDRESS REDACTED | | | BTC 0.0811354585414049<br>ETH 4.45993361804264 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379780 | MATTHEW DOUGLAS | ADDRESS REDACTED | | | AAVE 4.1018675355407S<br>BTC 0.0295507404436926<br>CEL 231.07547600663<br>COMP 1.86316552<br>ETH 1.0319230975294 9<br>LINK 305.031824357221 9<br>MATIC 174.71093846<br>SNX 33.5818058248023<br>USDC 0.008594<br>ZRX 60.80618791 | | | |
| 3.1.379781 | MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | | | BTC 0.2229141884937<br>CEL 151.3995240379 4<br>ETH 1.8845353004045 1<br>USDC 84.5132172133663 | | | |
| 3.1.379782 | MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | | | AVAX 1.0244358355184 8<br>BTC 0.2440842597587 5<br>ETH 1.28839124030868<br>USDC 2.7404278672834 7<br>XLM 0.0011002938077762 | BTC 0.1450013<br>USDC 0.1954305626133977 | | |
| 3.1.379783 | MATTHEW DOW | ADDRESS REDACTED | | | BTC 0.5411502509536 98<br>CEL 1.0483788710404 9<br>ETH 0.0118696628371 21<br>LINK 0.0260391221270779<br>UNI 0.0381307466570087<br>USDC 38.883635577874 5 | | | |
| 3.1.379784 | MATTHEW DOWNES | ADDRESS REDACTED | | | 1INCH 239.087778216197<br>ADA 2.1391759557764 4<br>AVAX 44.709006879426 2<br>BTC 0.5243600590246 37<br>SUSHI 1.3772498729261 9<br>USDC 68759.8496793293 | | | |
| 3.1.379785 | MATTHEW DOWNES | ADDRESS REDACTED | | | MATIC 0.121172492806867 | | | |
| 3.1.379786 | MATTHEW DOYLE | ADDRESS REDACTED | | | ADA 24.453453<br>BTC 0.0399253139895308<br>CEL 56.168304363770 4<br>ETH 0.29388568 | | | |
| 3.1.379787 | MATTHEW DOYNE-DITMAS | ADDRESS REDACTED | | | BTC 0.00003645309634903 1<br>ETH 0.0055215433414853<br>MATIC 1.17743903923877 | | | |
| 3.1.379788 | MATTHEW DRAG | ADDRESS REDACTED | | | BTC 0.00071594109549038 8<br>SNX 0.0964320086612918 | | | |
| 3.1.379789 | MATTHEW DRAG | ADDRESS REDACTED | | | USDC 291.714464558073 | | | |
| 3.1.379790 | MATTHEW DREIBOR INDANA CRISTE | ADDRESS REDACTED | | | BTC 0.0000000064741089 62<br>CEL 0.31923729269782 9<br>LTC 0.00000000192640465 8 | | | |
| 3.1.379791 | MATTHEW DREO | ADDRESS REDACTED | | | AAVE 0.367158153275762<br>BTC 0.11270650599081 6<br>COMP 0.364807593169117<br>DOT 27.615435795442 4<br>ETC 0.00260400001574 96<br>ETH 0.5834536285029 9<br>MATIC 352.680085575382 | XTZ 271.447882 | | |
| 3.1.379792 | MATTHEW DREW | ADDRESS REDACTED | | | ADA 0.347191189327582<br>COMP 0.0000019005136963 5<br>LINK 0.0053849503982383<br>OMG 0.00748687080502987<br>USDC 0.0145033092642 89<br>XLM 0.20453915658177 | ADA 0.00000083464767573 3<br>COMP 0.0143701565568033<br>USDC 10.1276540598488<br>XLM 0.0000000444144760256 | | |
| 3.1.379793 | MATTHEW DREW | ADDRESS REDACTED | | | BTC 0.00000536049752192<br>CEL 1.1205686487804 1 | | | |
| 3.1.379794 | MATTHEW DROWN | ADDRESS REDACTED | | | BTC 0.00000691468427675 6 | | | |
| 3.1.379795 | MATTHEW DUBBANEH | ADDRESS REDACTED | | | BTC 0.306771547087 69 | | | |
| 3.1.379796 | MATTHEW DUBECK | ADDRESS REDACTED | | | ETH 1.77049296662524 | | | |
| 3.1.379797 | MATTHEW DUDLEY | ADDRESS REDACTED | | | ETH 0.05173163299829974<br>AAVE 0.000001192568368839<br>ADA 1526.82071394<br>AVAX 8.16218128331554<br>BAT 0.000038525872008911<br>BTC 0.0011938429460354 9<br>ETH 0.367661308250314<br>LINK 0.0008172992288955 95<br>MATIC 148.400306387914<br>SOL 10.169783861953<br>USDC 2982.75248043788<br>XRP 2502.998 | AAVE 0.0010570379976786 2<br>AVAX 1.12491122<br>BAT 0.163527254411935<br>ETH 0.25734476<br>LINK 0.00366052657343414<br>MATIC 79.4863956<br>SOL 1 | | |
| 3.1.379798 | MATTHEW DUELL | ADDRESS REDACTED | | | BTC 0.0002628707813536 1 | | | |
| 3.1.379799 | MATTHEW DUFFELL | ADDRESS REDACTED | | | BTC 0.00000000830078538 | | | |
| 3.1.379800 | MATTHEW DUFFY | ADDRESS REDACTED | | | CEL 8.1915400024137<br>ADA 227.003150332182<br>BTC 0.000860032952661937<br>DOT 18.230398531085 | | | |
| 3.1.379801 | MATTHEW DUGGAN | ADDRESS REDACTED | | | BTC 0.0000000043043767 65<br>CEL 1344.37131315 33<br>SNX 542.627418528483 | | | |
| 3.1.379802 | MATTHEW DUNK | ADDRESS REDACTED | | | BCH 8.7705125785175 7<br>BTC 0.0229881997592818<br>CEL 30.3164705146 78<br>LINK 248.73907983391 3<br>SGB 1985.02298870827<br>XRP 18724.52601765 14 | | | |
| 3.1.379803 | MATTHEW DUNKERLEY | ADDRESS REDACTED | | | BNB 0.00118563904182556<br>BTC 0.000628604855540 27<br>CEL 0.2225654964766 6<br>ETH 5.8740757719042 | | | |
| 3.1.379804 | MATTHEW DUNN | ADDRESS REDACTED | | | BTC 0.01863047735305 69<br>CEL 1.1885395121845<br>USDC 10.357070199126 | | | |
| 3.1.379805 | MATTHEW DUNN | ADDRESS REDACTED | | | ADA 473<br>BCH 0.11681926<br>BTC 0.0444623788249786<br>CEL 76.1641470956684<br>ETH 0.32296202<br>LTC 0.33852651<br>XLM 118.98<br>XRP 66 | | | |
| 3.1.379806 | MATTHEW DUNN | ADDRESS REDACTED | | | CEL 0.184589772421186<br>XRP 43.1 144480909644 | | | |
| 3.1.379807 | MATTHEW DUNSTER | ADDRESS REDACTED | | | ETH 0.0000139687539428<br>USDC 0.02626370485381 3 | | | |
| 3.1.379808 | MATTHEW DUNTON | ADDRESS REDACTED | | | ADA 629.519437444601<br>BTC 0.0023598371748893<br>DOT 2.21065300993 43<br>ETH 0.4209176333795099<br>MATIC 639.187346231763<br>SNX 113.90844528245<br>XRP 1008.628747 | | | |
| 3.1.379809 | MATTHEW DUNWELL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 6.46684594491722<br>USDC 200 | | | |
| 3.1.379810 | MATTHEW DURAZZO | ADDRESS REDACTED | | | ADA 150.730417039531<br>BTC 0.1186897393250B9<br>ETH 1.716253804288 12<br>MATIC 535.956743321352 | BTC 0.05461854<br>ETH 1.07387579 | | |
| 3.1.379811 | MATTHEW DURDEN | ADDRESS REDACTED | | | ADA 206.516735622112<br>BTC 0.0180274389716811<br>MATIC 291.814886276512<br>USDT ERC20 254.78880287201 | | | |
| 3.1.379812 | MATTHEW DURFLINGER | ADDRESS REDACTED | | | BTC 0.0007198068432370 53<br>MATIC 3.74218209221672 | | | |
| 3.1.379813 | MATTHEW DURSO | ADDRESS REDACTED | | | BTC 0.00275174186364858<br>ETH 0.03331450186560 1<br>LINK 10.3233298021052<br>MATIC 0.636673791225D4 | | | |
| 3.1.379814 | MATTHEW DUSKEY | ADDRESS REDACTED | | Yes | BTC 0.78753915370182<br>ETH 17.718253727193 6<br>LUNC 1.195748661860B7<br>SOL 100.61230959483 2 | LUNC 311 | | BTC 2.40507105775838 |
| 3.1.379815 | MATTHEW DYAR | ADDRESS REDACTED | | | BTC 0.0016837699834672 6<br>COMP 4.3513331979066 8<br>USDT ERC20 2318.418339281 99 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379816 | MATTHEW DYER | ADDRESS REDACTED | | | BTC 0.0000000076221882B<br>CEL 31.23841300442 36<br>LTC 0.00028420673873988 7<br>SGB 29.0291471931766<br>USDC 0.11989097601567 1<br>XLM 2.99<br>XRP 0.04034987602070844 | | | |
| 3.1.379817 | MATTHEW E MUELLER | ADDRESS REDACTED | | Yes | BTC 0.0079715394038660 1<br>COMP 0.00005228600430591 2<br>DOT 0.08768292802541 66<br>ETH 15.2478025635821<br>GUSD 4.59093938957163<br>MANA 0.009337747450476 39<br>MATIC 0.234256364518247<br>USDC 9.72003618412539<br>XLM 0.00767843967677378 | CEL 48.0769230769523<br>ETH 2.09289714923894 | | ETH 18.8049263325048 |
| 3.1.379818 | MATTHEW EADES | ADDRESS REDACTED | | | ADA 0.14369042595428 2<br>BTC 0.00018550675131750 5<br>CEL 1.1620885193581 6<br>ETH 0.00003185120613504 2<br>MATIC 1.94101277918108<br>USDC 1.01540930977 73<br>XLM 0.16473524315869 8<br>XRP 1.35647971092432 | | | |
| 3.1.379819 | MATTHEW EAMONN FOX | ADDRESS REDACTED | | | BTC 0.00036472150863457 8 | | | |
| 3.1.379820 | MATTHEW EASLEY | ADDRESS REDACTED | | | BTC 0.1198553230082 28<br>ETH 7.23650174855141<br>USDT ERC20 1.8004734415003 | USDC 6000 | | |
| 3.1.379821 | MATTHEW EASTAWAY | ADDRESS REDACTED | | | ADA 100.894648110539<br>BTC 0.00065136242678442<br>CEL 10.4839206674751<br>ETH 0.06338885 | | | |
| 3.1.379822 | MATTHEW EATON | ADDRESS REDACTED | | | ETH 0.00000518028310869 4 | | | |
| 3.1.379823 | MATTHEW EBERT | ADDRESS REDACTED | | | ETH 0.03674748924076 11 | | | |
| 3.1.379824 | MATTHEW ECKERT | ADDRESS REDACTED | | | BTC 0.00064264040812292 9<br>BUSD 5519.33240317301<br>USDC 12416.855539429<br>USDT ERC20 2987.90611184779 | | | |
| 3.1.379825 | MATTHEW EDDY | ADDRESS REDACTED | | | BTC 0.0851289331291518<br>CEL 1.11755640098461<br>ETH 1.3757665816105 | | | |
| 3.1.379826 | MATTHEW EDMUNDS | ADDRESS REDACTED | | | BCH 0.00153577958333333<br>BSV 0.10896208<br>BTC 0.01286658669967 1<br>CEL 43.0001948635648<br>ETH 0.01379805417015 95<br>LTC 0.2719513482514 15<br>MCDAI 15.243851412 7<br>XLM 50.33638888888 8<br>ZRX 10.1342842827027 | | | |
| 3.1.379827 | MATTHEW EDWARD BRINT | ADDRESS REDACTED | | | ETH 0.00162050985028417<br>USDC 5099.92887227629 | | | |
| 3.1.379828 | MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | | | ADA 0.59823581840469<br>BTC 0.00006066224942434<br>DOT 62.3308182201443<br>ETH 0.00202723125426384<br>LINK 0.11601365817952 4<br>MATIC 0.63455891818521 7<br>SOL 0.098602141820415<br>USDC 50.65706003973 | BTC 0.00000096040186996 8<br>SOL 0.00000012496631572 | | |
| 3.1.379829 | MATTHEW EDWARDS | ADDRESS REDACTED | | | BTC 0.00000009032131287 6<br>ETH 0.00000009343136504 91<br>XRP 2.58491508680 85 | | | |
| 3.1.379830 | MATTHEW EDWARDS | ADDRESS REDACTED | | | BTC 0.0025606<br>CEL 16.11384042840 37<br>MCDAI 40 | | | |
| 3.1.379831 | MATTHEW EDWARDS | ADDRESS REDACTED | | | BCH 0.00154365843938693<br>BTC 0.00000507208981974 8<br>MATIC 4.38798267596869 | | | |
| 3.1.379832 | MATTHEW EDWARDS | ADDRESS REDACTED | | | LS 1.098884565232 1<br>USDC 0.00000003548637944 2 | | | |
| 3.1.379833 | MATTHEW EDWARDS | ADDRESS REDACTED | | | BTC 0.00010420494489026 1<br>CEL 21.2173417725646<br>ETH 0.00276445895933047<br>USDC 0.69730603921939 2<br>USDT ERC20 6.192203313813 94<br>ZRX 2.27605158956173 | | | |
| 3.1.379834 | MATTHEW EERNISSE | ADDRESS REDACTED | | | BTC 0.51527821604579<br>USDC 12.10306155883901 | | | |
| 3.1.379835 | MATTHEW EGELKRAUT | ADDRESS REDACTED | | | BTC 0.0004477142197545892 | | | |
| 3.1.379836 | MATTHEW EGGERT | ADDRESS REDACTED | | | BTC 0.05237063357799663 | | | |
| 3.1.379837 | MATTHEW EHRENREICH | ADDRESS REDACTED | | | USDC 0.40331788739134 | | | |
| 3.1.379838 | MATTHEW EHRET STRATTON | ADDRESS REDACTED | | | ETH 0.0014647386431522 9 | BTC 0.0156953360754242<br>ETH 1.50053011 | | |
| 3.1.379839 | MATTHEW EHRLICH | ADDRESS REDACTED | | | BTC 0.00374787909515521<br>ETH 0.18419387831661 | | | |
| 3.1.379840 | MATTHEW EICHINGER | ADDRESS REDACTED | | | BTC 0.00000000103516094<br>DOGE 0.04155179772458 1<br>ETH 0.00003830706205512<br>GUSD 0.00019218752441766<br>USDC 0.00479140399047201 1 | BTC 0.00000134603489306 4<br>DOGE 0.00000008916605493<br>GUSD 0.00927836016014249 | | |
| 3.1.379841 | MATTHEW EINHORN | ADDRESS REDACTED | | | AAVE 0.0000401488528176 35<br>ADA 0.02903191509005 93<br>AVAX 0.00537315526641 43<br>BAT 0.0754268203152418<br>BCH 0.00008843331609357<br>BTC 0.0121167801114668<br>COMP 0.00051154384329622<br>DASH 0.00010044378293415 4<br>DOT 0.00221900781055183<br>ETC 0.205938068428549<br>ETH 0.00032968705433147 1<br>GUSD 0.02105599329309525<br>KNC 0.0178875731694211<br>LINK 0.00121182201644924<br>LTC 0.00410069433409 11<br>MANA 0.00973850292264097<br>MATIC 0.68103336233859 69<br>MCDAI 0.05815780214812 23<br>OMG 0.00202015039950681<br>SNX 0.0259589308573305<br>SOL 0.00611031653531011<br>SUSHI 0.0002811477161731 15<br>UMA 0.01583897404193 71<br>UNI 0.00166807847051288<br>USDC 0.0097656013435499<br>USDT ERC20 0.0102844702980500<br>XLM 0.00036668366589322<br>XTZ 0.0058198846676632 1 | ADA 0.005<br>BTC 0.0000007<br>DOT 0.0001<br>ETH 0.000001<br>MATIC 0.002<br>SOL 0.000016524<br>USDC 0.007 | | |
| 3.1.379842 | MATTHEW EISENBACH | ADDRESS REDACTED | | | ADA 0.094307106746569 | | | |
| 3.1.379843 | MATTHEW ELDRIDGE | ADDRESS REDACTED | | | BTC 0.0723211069040 55<br>DOT 7.29666269011523<br>LINK 2.71319591816834 | BTC 0.00045863144371785 | | |
| 3.1.379844 | MATTHEW ELDSTROM | ADDRESS REDACTED | | | ETH 0.10139961704174 5<br>ETH 0.00298531504367665 | | | |
| 3.1.379845 | MATTHEW ELIA | ADDRESS REDACTED | | | ADA 281.724413542096<br>BAT 183.212513589234<br>BTC 0.00775040413277 34<br>CEL 10.108230680638<br>ETH 0.334642198879167<br>MATIC 1831.37753921232<br>SGB 3743.80194038505<br>SNX 13.24328889622 9<br>XLM 3814.14922498593<br>XRP 0.00000086788350519 | BTC 0.00202512246784737 6 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379846 | MATTHEW ELLER | ADDRESS REDACTED | | | AAVE 0.0200697833782927 ADA 1921.95341027761 BTC 0.0020022862580527 CEL 7124.34357623549 ETH 0.016380404837923 MATIC 6.88082867099116 UNI 0.210110967649193 USDC 504.694884448235 USDT ERC20 13.6951522490969 ZRX 157.021064461166 | BTC 8.159803373396055 USDC 69457.858 | | |
| 3.1.379847 | MATTHEW ELLIS | ADDRESS REDACTED | | | BTC 0.0001390934919792 | | | |
| 3.1.379848 | MATTHEW ELLIS | ADDRESS REDACTED | | | BTC 0.0000000019557366413 USDC 161.174065977142 | BTC 0.0000001278363150331 USDC 0.0065643904057162S | | |
| 3.1.379849 | MATTHEW ELMORE | ADDRESS REDACTED | | | BTC 0.0000000169934711553 COMP 0.0016744891559605B DOT 1.82581140795023 ETH 0.0000034927282907393 LINK 0.00008445223910464 MATIC 0.0000065830143314421 MATIC 28.5114026783831 SNX 0.0028340833260695S USDC 0.0028742850562083S USDT ERC20 0.355815900719918 | BTC 0.0000004749942621 DOT 0.000210489858794977 ETH 0.0000105162246607404 USDC 0.0000000056244411751 | | |
| 3.1.379850 | MATTHEW ELQUIST | ADDRESS REDACTED | | | BCH 0.0000665457462257S7 BTC 0.0000014971080692241 CEL 1.081493592578063 PAX 0.0175140894851666 TUSD 0.02296208640334 USDC 0.039137474460613 | | | |
| 3.1.379851 | MATTHEW ELY | ADDRESS REDACTED | | | BAT 44.7697092385435 BTC 0.0045580031761261 ETH 0.0028880854577022 | | | |
| 3.1.379852 | MATTHEW ELY | ADDRESS REDACTED | | | ETH 0.0000135594184782231 | | | |
| 3.1.379853 | MATTHEW EMMOTT | ADDRESS REDACTED | | | BTC 5.613807039512141 | | | |
| 3.1.379854 | MATTHEW ENEGADHE | ADDRESS REDACTED | | | ETH 0.00609405054743028 | | | |
| 3.1.379855 | MATTHEW ENGELSON | ADDRESS REDACTED | | | ETH 0.0211149168731656 | | | |
| 3.1.379856 | MATTHEW ENUBUJE | ADDRESS REDACTED | | | GUSD 1.08461451735747 | | | |
| 3.1.379857 | MATTHEW ERNEST JONES | ADDRESS REDACTED | | | BTC 0.0000000972510844796 CEL 0.0032587448254168T | | | |
| | | | | | MCDAI 40001.0617302231 | CEL 125.879896665224 | | |
| 3.1.379858 | MATTHEW ERNSTER | ADDRESS REDACTED | | | USDC 489508.276049988 BTC 0.0022843759816665B CEL 20.9929068188997 | | | |
| 3.1.379859 | MATTHEW ESLICK | ADDRESS REDACTED | | | ADA 380.294034584451 BAT 816.400972441864 BTC 0.1392279976292117 CEL 40.641656587525 DASH 1.0431340670283S ETC 28.946888633310B LINK 10.199165026748S SNX 11.102041231684T USDC 6450.69934382B ZEC 1.020531480571S | | | |
| 3.1.379860 | MATTHEW ESPOSITO | ADDRESS REDACTED | | | BTC 0.0000290212828326S3 ETH 0.00026991478937284Z | | | |
| 3.1.379861 | MATTHEW ESSIEN GABRIEL | ADDRESS REDACTED | | | BTC 0.0087040954765162L | | | |
| 3.1.379862 | MATTHEW ESTRADA | ADDRESS REDACTED | | | MCDAI 0.0817906160204S USDC 0.3304966325644S3 | | | |
| 3.1.379863 | MATTHEW ETHAN | ADDRESS REDACTED | | | BTC 0.00727901307493443 ETH 0.9755778667764T9 MATIC 5238.13383814666 USDC 15375.6370272179 | | | |
| 3.1.379864 | MATTHEW ETTER | ADDRESS REDACTED | | | BTC 0.0000000004139132754 DASH 0.00000000000094097647 LINK 0.00000121374527846S3 USDC 2.388566030999090E-09 | BTC 0.0000003964351679799 DASH 0.0018835278818432 LINK 0.004404053668255801 USDC 0.0030632414657527L | | |
| 3.1.379865 | MATTHEW EUSTIS | ADDRESS REDACTED | | | ADA 227.742729039191 BTC 0.1247065676B479 CEL 27.0882621184895 USDT ERC20 750.000000967692 | | | |
| 3.1.379866 | MATTHEW EVAN BIEBER | ADDRESS REDACTED | | | BTC 0.0012771747668753I4 ETH 0.287591170060106 USDC 511.444623327196 | | | |
| 3.1.379867 | MATTHEW EVAN SCOTT | ADDRESS REDACTED | | Yes | BTC 1.87851425268575 MCDAI 8342.95786552585 | MCDAI 932.94 | | BTC 33.0432900157956 |
| 3.1.379868 | MATTHEW EVANS | ADDRESS REDACTED | | | AAVE 0.00446516681715389 BAT 0.421181289277I1 BTC 0.0001795574755484S2 ETH 0.00627796271954254 MANA 0.76050429743977I4 UNI 0.126559018563206 | | | |
| 3.1.379869 | MATTHEW EVEN LEWIS | ADDRESS REDACTED | | | BTC 0.0012515407085136S CEL 34.24978807787I4 COMP 0.3144877579319G7 ETH 0.0074862717585403 MCDAI 43.6252971027672 USDC 46.40360842970I7 | | | |
| 3.1.379870 | MATTHEW EVYN MENDOZA | ADDRESS REDACTED | | | BTC 0.0000141685313189871 | BTC 0.0000000064295359441 | | |
| 3.1.379871 | MATTHEW EWALD | ADDRESS REDACTED | | | BTC 0.25573676103880I MCDAI 32.1024812581448 | | | |
| 3.1.379872 | MATTHEW EZZI | ADDRESS REDACTED | | | USDC 4242.957869776451 BTC 0.018386814084842Z ETH 1.55088710675059 | | | |
| 3.1.379873 | MATTHEW FABRE | ADDRESS REDACTED | | | USDC 2588.6178124691I6 ETH 0.00210672328340623 ETH 0.046937386133S788 LINK 2.173705575792S1 | | | |
| 3.1.379874 | MATTHEW FACCIANI | ADDRESS REDACTED | | | AAVE 0.000000391064042865 ADA 0.00000156395008781 AVAX 1.15060563236099E-06 BTC 0.0000796420764319 ETH 0.000094816916471399 GUSD 0.0039344423926107 LINK 7.9193981529999SE-08 MATIC 0.0000043755216937681 PAXG 0.00000005043231S419 SNX 0.00000034364939413I5 USDC 0.0046588218740388 USDC 0.00000504771074424 | AAVE 0.0008867887614294S9 ADA 0.0803960334266525 AVAX 0.0022051102664741 BTC 0.0200000003664655 LINK 0.0049099701262491 MATIC 0.000006469743617 PAXG 0.00000006497419617 SNX 0.0210256469066638 USDC 0.0000004976650063869 XLM 0.0545247500004569 | | |
| 3.1.379875 | MATTHEW FAFRAK | ADDRESS REDACTED | | | ADA 3824.08621I0489 BTC 0.0854064419308B5 ETH 3.25289885001G2 SOL 2.052442361647T4 USDC 0.758332282533103 | | | |
| 3.1.379876 | MATTHEW FAHERTY | ADDRESS REDACTED | | | BTC 0.0000000077515146N ETH 0.00000020663476916T MCDAI 0.00040559765015694S XLM 0.00036051023808672 | BTC 0.00001109783674274 ETH 0.0004519795015046 USDC 0.136250489231697 XLM 3.8264911051039 | | |
| 3.1.379877 | MATTHEW FAIRBROTHER | ADDRESS REDACTED | | | BAT 312.79086161342G CEL 6562.0969183890G EOS 64.79772999066889 ETH 0.27816226080297 KNC 183.248462781999 LINK 4.798201128012B1 LTC 2.24168754252484 MATIC 15479.2368628572 OMG 219.376390137293 SGB 344.276750584351 UMA 11.0919006202391 UNI 25.018986047062 XLM 1.9753576014276 XRP 3.485764757B9244 ZRX 49.9643990331982 | | | |
| 3.1.379878 | MATTHEW FALACE | ADDRESS REDACTED | | | CEL 1.06391451952353 | | | |
| 3.1.379879 | MATTHEW FALCONE | ADDRESS REDACTED | | | ETH 0.00001516870127993 | | | |
| 3.1.379880 | MATTHEW FALCONE | ADDRESS REDACTED | | | ADA 122.75517891142T BTC 0.00582906032494604 ETH 0.2530910232056767 | ETH 0.0006843873623701B8 | | |
| 3.1.379881 | MATTHEW FARLEY | ADDRESS REDACTED | | | SNX 28.031387131589S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379882 | MATTHEW FARMAN | ADDRESS REDACTED | | | CEL 1.151223998079034<br>ETH 0.0211816292410S<br>LTC 0.000971730785161205<br>SGB 15064.159198007B<br>USDC 611.92507622163Z<br>XRP 0.058201586719S4875 | | | |
| 3.1.379884 | MATTHEW FARMER | ADDRESS REDACTED | | | BTC 0.00001504286394458<br>ETH 0.02816607591189S | BTC 0.00000000055156958ZZ | | |
| 3.1.379884 | MATTHEW FARRELL | ADDRESS REDACTED | | | BTC 0.00003656290073599R<br>ETH 0.002146659879090429<br>GUSD 11.355884079081<br>LINK 0.2392535722S1679 | BTC 0.0429865475739224<br>GUSD 12251.015607488I<br>LINK 1024.43441064944 | | |
| 3.1.379885 | MATTHEW FARRELL | ADDRESS REDACTED | | | BTC 0.16051379191973 | | | |
| 3.1.379886 | MATTHEW FARRUGIA | ADDRESS REDACTED | | | BTC 0.0001053901529194Z<br>CEL 3.674444237B204<br>DOT 0.14132054291917J<br>ETH 0.001351167797256S<br>XRP 0.06695206556BD21B | | | |
| 3.1.379887 | MATTHEW FASOLINO | ADDRESS REDACTED | | | BTC 0.00113043376147B6<br>MATIC 4.819246492754IS | | | |
| 3.1.379888 | MATTHEW FAUCHER | ADDRESS REDACTED | | | CEL 1.072880252916161 | | | |
| 3.1.379889 | MATTHEW FAULK | ADDRESS REDACTED | | | CEL 1.07032022990636 | | | |
| 3.1.379890 | MATTHEW FAVOINO | ADDRESS REDACTED | | | BTC 0.00001256423584985<br>ETH 0.000113932773565643<br>USDC 0.182462233943D9 | BTC 0.009265357560976 | | |
| 3.1.379891 | MATTHEW FAWCETT | ADDRESS REDACTED | | | AAVE 8.688904362733D7<br>AVAX 0.029118251018B431<br>BAT 0.372383753965439<br>BNT 0.0002137712628443J9<br>BTC 1.857555004759J3<br>ETH 44.88369582364I09<br>LINK 0.02572713011B9784<br>LUNC 0.0002651075046677J1<br>MATIC 55794.9948045033<br>SNX 148.5391516045B9<br>USDC 37836.4209861239 | | | |
| 3.1.379892 | MATTHEW FAY | ADDRESS REDACTED | | | ADA 102.151819328828<br>ETH 0.000044164734081533<br>LINK 6.0291790787259<br>MATIC 84.7627559946541 | | | |
| 3.1.379893 | MATTHEW FEAKS | ADDRESS REDACTED | | | CEL 0.334570330469502<br>SGB 419.308856899966<br>XRP 1530.051841612 | | | |
| 3.1.379894 | MATTHEW FEARON | ADDRESS REDACTED | | | BTC 0.01540173230404Z1<br>CEL 0.992492926153464<br>ETH 1.09185211626839 | | | |
| 3.1.379895 | MATTHEW FEDELE | ADDRESS REDACTED | | | BTC 0.00000053982702420I<br>CEL 27.314544016476<br>EOS 1.18251083803IZ<br>LTC 0.00000000245207140B<br>SGB 308.870545627584<br>USDT ERC20 0.565244673889917<br>XLM 0.000000000946981B104 | | | |
| 3.1.379896 | MATTHEW FELDMAN | ADDRESS REDACTED | | | BAT 47.550442460484<br>BCH 0.0042573722190076<br>BTC 0.0000117096958Z5117<br>CEL 0.210467268560528<br>ETH 0.000001974857143B3<br>LINK 0.0001559284823482D7<br>LTC 0.0792762607597017<br>MCDA 0.502206730482672<br>SNX 0.046073080290000B<br>UNI 0.00013552970177676<br>USDC 0.351249660718885<br>USDT ERC20 106.31246858824J | USDC 0.000000019528596201 | | |
| 3.1.379897 | MATTHEW FELICO | ADDRESS REDACTED | | | ADA 0.141422531703724<br>ETH 0.37420139497364A | | | |
| 3.1.379898 | MATTHEW FENBY | ADDRESS REDACTED | | | BCH 0.41561536<br>BTC 0.2447308155639I<br>CEL 2322.58087833569<br>DOT 58.35731453028I1<br>EOS 48.7777<br>ETH 2.28974346A<br>LINK 52.47151021J7<br>LTC 7.47223077042871<br>MANA 1254.7261646121J3<br>PAXG 1.884450590085Z<br>SNX 156.299153159625<br>UNI 128.635351532245<br>USDC 5842<br>XRP 1714.85282872282 | | | |
| 3.1.379899 | MATTHEW FENDER | ADDRESS REDACTED | | | BTC 0.0004372106117504B4<br>CEL 3.067563636380B | | | |
| 3.1.379900 | MATTHEW FENIMORE | ADDRESS REDACTED | | | BTC 0.1182992702763J<br>ETH 1.82186148007359 | | | |
| 3.1.379901 | MATTHEW FENNELL | ADDRESS REDACTED | | | USDC 224.77545979635J<br>BCH 0.0000275J7 | | | |
| 3.1.379902 | MATTHEW FENWICK | ADDRESS REDACTED | | | BTC 0.000000005292152467<br>CEL 0.0385183194652426 | | | |
| 3.1.379903 | MATTHEW FERG | ADDRESS REDACTED | | | BTC 0.00007883910B6327656Z<br>CEL 1.0937912472281Z<br>CEL 1.908883415061D9 | | | |
| 3.1.379904 | MATTHEW FERGUSON | ADDRESS REDACTED | | | MATIC 44237.9675938538 | | | |
| 3.1.379905 | MATTHEW FERGUSON | ADDRESS REDACTED | | | LTC 0.00004978963899231<br>ADA 0.423025948261778<br>BTC 0.00000629717309274B<br>LINK 0.00030154437582383Z<br>LUNC 0.556675021129623<br>MANA 0.0975202790986078<br>MATIC 0.783132481765186<br>USDC 6.01042531407143<br>USDT ERC20 0.191882086622969 | | | |
| 3.1.379906 | MATTHEW FERGUSSON | ADDRESS REDACTED | | | BAT 281.410262763102<br>BTC 0.680348558818062<br>CEL 3.151168927538B8<br>ETH 13.89427999J4828<br>LINK 32.3088041382765 | BTC 0.0130791 | | |
| 3.1.379907 | MATTHEW FERRANTE | ADDRESS REDACTED | | | AAVE 0.000439724540963063<br>BCH 0.003919961455175II<br>BTC 0.099819193141747A<br>DASH 5.18070456148655<br>DOT 0.166492879612358<br>ETH 2.02340526211J96<br>MATIC 1.87695262758S<br>USDC 0.26390340854355S | AAVE 5.1609800149382<br>BCH 0.00000047499308765I7<br>DOT 106.627492192488<br>MATIC 1487.7545641B11I<br>USDC 213.521233551066 | | |
| 3.1.379908 | MATTHEW FERREIRO | ADDRESS REDACTED | | | BTC 0.01897171760069532 | | | |
| 3.1.379909 | MATTHEW FERRO | ADDRESS REDACTED | | | BTC 0.018636569570951Z<br>CEL 0.203506201135802<br>DOT 4.15854467534A5<br>ETH 0.40669724671119Z<br>MATIC 25.2705973185104 | | | |
| 3.1.379910 | MATTHEW FESTA | ADDRESS REDACTED | | | BTC 0.132785165444775<br>CEL 983.164953731193<br>MATIC 1651.86195427961 | | | |
| 3.1.379911 | MATTHEW FEWELL | ADDRESS REDACTED | | | ADA 134.693082249005<br>MATIC 0.31513176701470B | MATIC 291.950941917013 | | |
| 3.1.379912 | MATTHEW FIDLER | ADDRESS REDACTED | | | BTC 0.000813629928563292<br>CEL 0.69011293930353167<br>ETH 0.185360644802354<br>XRP 350.29537465506I3 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 4106 of 5005  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379913 | MATTHEW FIKE | ADDRESS REDACTED | | | AAVE 0.000172148514400472<br>ADA 509.861205853208<br>AVAX 11.2676415362045<br>BTC 0.000026471103835126<br>CEL 239.50647896442<br>COMP 1.082108542357774<br>DASH 0.00260422091329275<br>DOT 10.9736707070465<br>ETH 1.3109438977326<br>GUSD 0.412391295401326<br>KNC 0.00634539614995756<br>LINK 3.4225487888577<br>LTC 0.00001136594191530 3<br>MANA 0.00775208629902844<br>MATIC 1558.28783494887<br>MCDAI 0.493514472404128<br>PAXG 0.215477365211957<br>SGB 7.34258584117627<br>SNX 214.10623708562 2<br>SOL 0.000024483019742621<br>TUSD 974.893244226757<br>UMA 0.000278036037885139<br>UNI 0.108795425531301<br>USDC 0.000393681301925 27<br>XLM 2024.55167040168<br>XRP 51.9555457642021 | BTC 0.0000000937412467 1<br>SOL 0.284519170251323<br>USDC 0.000000329432531076 | | |
| 3.1.379914 | MATTHEW FINLAY | ADDRESS REDACTED | | | BTC 0.0000000160456671 02<br>USDC 0.0213579147706338 | | | |
| 3.1.379915 | MATTHEW FINLAYSON | ADDRESS REDACTED | | | BTC 0.00112112630536082<br>CEL 0.544131183136673<br>ETH 0.000685319538605488 | | | |
| 3.1.379916 | MATTHEW FINN | ADDRESS REDACTED | | | BTC 0.0000008373479331 62<br>CEL 3.5530058653858 7<br>ETH 0.00000048 | | | |
| 3.1.379917 | MATTHEW FINNERTY | ADDRESS REDACTED | | | BTC 0.00159123283839081<br>CEL 2.2024488197880 6<br>ETH 0.02653299<br>XRP 34.6 | | | |
| 3.1.379918 | MATTHEW FINNEY | ADDRESS REDACTED | | | BTC 0.00115264251769744<br>ETH 1.12431467220304 | | | |
| 3.1.379919 | MATTHEW FIORELLO | ADDRESS REDACTED | | | BTC 0.0000018147850051 85 | | | |
| 3.1.379920 | MATTHEW FIRM | ADDRESS REDACTED | | | BTC 0.0000124230759405 6 | | | |
| 3.1.379921 | MATTHEW FISCHETTI | ADDRESS REDACTED | | | ETH 0.0000155360659359<br>DOT 6.07809715098493<br>ETH 0.0571776871870385<br>LTC 10.2892173077254 | | | |
| 3.1.379922 | MATTHEW FISCHMAN | ADDRESS REDACTED | | Yes | BTC 0.154394763163773<br>ETH 1.62316452021703<br>GUSD 16.8727248496303<br>USDC 71.2758291546328 | BTC 0.0000000014866566 85 | | BTC 3.43824995172526 |
| 3.1.379923 | MATTHEW FISH | ADDRESS REDACTED | | | BTC 0.0000002907723104 25<br>CEL 0.236345416474809<br>USDC 0.0143093949810713 | | | |
| 3.1.379924 | MATTHEW FISHEL | ADDRESS REDACTED | | | BTC 0.115993207014889 | | | |
| 3.1.379925 | MATTHEW FISHER | ADDRESS REDACTED | | | BTC 0.0000021392227862 22 | | | |
| 3.1.379926 | MATTHEW FISHER | ADDRESS REDACTED | | | BTC 0.0001531674867593 5<br>ETH 0.000118638052586683<br>MANA 0.0672669137638780 | BTC 0.00000003 | | |
| 3.1.379927 | MATTHEW FISHER | ADDRESS REDACTED | | | BTC 0.0000005144018277 67<br>ETH 2.32084432715899E-06<br>USDC 0.063422084697659 4 | | | |
| 3.1.379928 | MATTHEW FISHER | ADDRESS REDACTED | | | AAVE 74.778249884400 1<br>AVAX 0.994271508768319<br>BTC 0.3045873865058 22<br>COMP 2.33319611620969<br>DASH 0.00171946934020908<br>DOT 55.4275107488 67<br>ETH 9.23500200105423<br>LINK 234.2133111392038<br>LTC 0.00643241880575685<br>MATIC 1519.2542247489 3<br>SNX 19.6302034208602<br>USDC 975.690918567365<br>USDT ERC20 1.22096003132359 | | | |
| 3.1.379929 | MATTHEW FISHTAL | ADDRESS REDACTED | | | AAVE 0.000016250880265568<br>ADA 11.3006520460065<br>BNB 0.00875923303732465<br>BTC 0.0831553334598 02<br>CEL 4294.9660760068<br>DOT 0.198248042679583<br>ETH 24.238010904552 1<br>LINK 0.00029781726380802 7<br>LUNC 0.0000005810685921 89<br>MATIC 0.00354157891696 8<br>SGB 2171.611147570 64<br>SNX 0.0045362671282718 5<br>USDC 0.00404704858158649<br>XRP 0.00000073959461720 5 | | | |
| 3.1.379930 | MATTHEW FISKE | ADDRESS REDACTED | | | BTC 0.0000000003684820 26<br>ETH 0.0000000030957957363<br>USDC 0.0000706369531641 58<br>USDT ERC20 0.000102320912222357 | | BTC 0.0000000631512938 574<br>ETH 0.0000547155185005 5<br>USDC 0.109941031583446<br>USDT ERC20 0.327199260956472 | |
| 3.1.379931 | MATTHEW FITT | ADDRESS REDACTED | | | BAT 143.081184574725<br>BTC 0.0220671358669937<br>ETH 0.380761130211801<br>LTC 0.957613715274614 2<br>MATIC 391.549621711252<br>USDT ERC20 0.469196736495495 | | | |
| 3.1.379932 | MATTHEW FITZGERALD | ADDRESS REDACTED | | | CEL 1.0622638821 3033 | | | |
| 3.1.379933 | MATTHEW FITZGERALD-CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.0170131172391208 5<br>ETH 0.106755724200784 | | | |
| 3.1.379934 | MATTHEW FITZGIBBONS | ADDRESS REDACTED | | | MCDAI 0.255126914039656<br>SNX 0.0145183797352582 | | | |
| 3.1.379935 | MATTHEW FITZMAURICE | ADDRESS REDACTED | | | KLM 0.0253795729331546<br>ADA 690.477642071203<br>BTC 0.205720247437<br>DASH 3.2474891726765 5<br>ETH 5.22056067967226<br>USDC 367.439370116421<br>ZEC 9.6831288288254 | | | |
| 3.1.379936 | MATTHEW FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0000112612136065 65 | | | |
| 3.1.379937 | MATTHEW FLAHERTY | ADDRESS REDACTED | | | ETH 0.000277650071732396 | | | |
| 3.1.379938 | MATTHEW FLEMING | ADDRESS REDACTED | | | USDC 0.963052801301877 | | | |
| 3.1.379939 | MATTHEW FLANERY | ADDRESS REDACTED | | | BTC 0.106527986303556<br>ETH 3.12046026537376 | | | |
| 3.1.379940 | MATTHEW FLEMING | ADDRESS REDACTED | | | BTC 0.0000000202100393 1<br>BTC 0.00154105992624836 | | | |
| 3.1.379941 | MATTHEW FLEMING | ADDRESS REDACTED | | | ETH 3.07364980204 4<br>LINK 0.0121541584239 18 | | | |
| 3.1.379942 | MATTHEW FLEMING | ADDRESS REDACTED | | | AAVE 29.472473648348 2<br>CEL 95.134495814777 2<br>COMP 9.3444961403876 4<br>ETH 0.0177077251263146<br>LINK 0.0898331577675508<br>MATIC 15.1172164508752<br>SNX 2.3947965303919 8<br>UNI 468.238092303782<br>ZRX 2440.18846996969 | | | |
| 3.1.379943 | MATTHEW FLEMING | ADDRESS REDACTED | | | ADA 3.25795089230317<br>BTC 0.00474628356726 4<br>ETH 0.000035026394539 897<br>MATIC 0.001949788943636 14<br>USDC 0.00499737593135546 | USDC 0.0000000691187219 5 | | |
| 3.1.379944 | MATTHEW FLERCHINGER | ADDRESS REDACTED | | | BTC 0.00122830510292769<br>SNX 78.234721711586 7<br>USDC 131.057494601 63 | | | |
| 3.1.379945 | MATTHEW FLORIANI | ADDRESS REDACTED | | | USDC 0.148736609461426 | | | |
| 3.1.379946 | MATTHEW FLUEGEL | ADDRESS REDACTED | | | ETH 0.0397556613363738<br>USDC 208.376341003933 | | | |
| 3.1.379947 | MATTHEW FLYNN | ADDRESS REDACTED | | | BTC 0.00101486026203576<br>LINK 29.425113483 8315<br>SNX 161.704382020316<br>XTZ 228.030140182622 | | | |

Debtor Name: Celsius Network LLC          22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4107 of 5005          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379948 | MATTHEW FOGARTY | ADDRESS REDACTED | | | BTC 0.0012441124833283<br>CEL 146.4240770692227 | | | |
| 3.1.379949 | MATTHEW FOGLIA | ADDRESS REDACTED | | | BTC 0.0022157534156843<br>MATIC 1.318970842417773<br>SOL 7.173442480227035<br>USDC 0.201158130194287631 | | | |
| 3.1.379950 | MATTHEW FOLDS | ADDRESS REDACTED | | | MATIC 1.035741191951389 | | | |
| 3.1.379951 | MATTHEW FOLEY | ADDRESS REDACTED | | | CEL 0.567749648458255 | CEL 0.054200839965757 | | |
| 3.1.379952 | MATTHEW FOLEY | ADDRESS REDACTED | | Yes | BTC 4.755702886793152<br>CEL 5576.372566110017<br>ETH 0.070742901343024<br>SGB 19439.413927938<br>USDC 5424.879830630636<br>XRP 0.016294508937876 | CEL 474.288498909673 | | BTC 2.9751265608841 |
| 3.1.379953 | MATTHEW FOLEY | ADDRESS REDACTED | | | BSV 0.374207208144732<br>BTC 0.170849331947644<br>CEL 1.151168927538986<br>ETH 0.003866708542273627<br>LTC 2.245553797080839<br>SGB 2388.86989828729<br>USDC 15577.6443188458<br>XRP 0.0000000602681054481 | | | |
| 3.1.379954 | MATTHEW FOLLENT | ADDRESS REDACTED | | | ADA 0.188593054127611<br>BTC 0.000816980485968044<br>ETH 1.591420342845473 | | | |
| 3.1.379955 | MATTHEW FONTANA | ADDRESS REDACTED | | | BTC 3.32182202453109E-06<br>ETH 0.011586170825358B<br>LINK 0.331167182779512<br>ZRX 6.486357386055B | | | |
| 3.1.379956 | MATTHEW FOO | ADDRESS REDACTED | | | BTC 0.016481716644891B<br>CEL 45.4988742161019<br>ETH 0.2<br>MATIC 248.487783<br>SNX 29.405794 | | | |
| 3.1.379957 | MATTHEW FORAN | ADDRESS REDACTED | | | ADA 60.319916065581B<br>BTC 0.0000909665920926703<br>DOT 0.0061998585398576B2<br>ETH 0.00218170423293B8<br>LINK 50.798672531949<br>OMG 1.00327026999076 | | | |
| 3.1.379958 | MATTHEW FORCHE | ADDRESS REDACTED | | | BTC 0.070998762979637B<br>ETH 0.001017458009016B71<br>MATIC 92.8343624B87333 | | | |
| 3.1.379959 | MATTHEW FORD | ADDRESS REDACTED | | | AVAX 4.0532189545208B<br>BTC 0.034410026858138<br>BUSD 0.503512197387B6<br>DOT 15.2441116151B1<br>EOS 5.168741590495B1<br>ETH 0.397240135849944<br>MATIC 46.8421873567467<br>SOL 3.12375506090602<br>SUSHI 2.87919912353714 | | | |
| 3.1.379960 | MATTHEW FORD | ADDRESS REDACTED | | | BTC 0.018794062596449B | | | |
| 3.1.379961 | MATTHEW FORD | ADDRESS REDACTED | | | USDC 2.15876778933939<br>BTC 0.000919780364421087<br>CEL 0.109331328056396<br>ETH 0.01116889178640022<br>LINK 318.121375705891<br>MATIC 3052.783805429B<br>SGB 308.75444778D129<br>SNX 337.400809066601 | | | |
| 3.1.379962 | MATTHEW FORD | ADDRESS REDACTED | | | BTC 0.000007917977328711 | | | |
| 3.1.379963 | MATTHEW FORD | ADDRESS REDACTED | | | BTC 0.000004110314219668<br>CEL 0.024584351411818B7<br>LINK 0.236071245432011<br>SNX 0.0152447313323743 | | | |
| 3.1.379964 | MATTHEW FORDYCE | ADDRESS REDACTED | | | ADA 0.000000681796480479<br>BTC 3.68605692165169E-05<br>CEL 371.99244634506<br>DOT 101.466353935477<br>USDC 0.005145<br>UST 1615.910229668B76 | | | |
| 3.1.379965 | MATTHEW FORNSHELL | ADDRESS REDACTED | | | BTC 0.884187751945612<br>ETH 5.334693029157B5<br>LTC 2.084561284710B6<br>XLM 224.4047262B7713<br>XRP 305.630604 | | | |
| 3.1.379966 | MATTHEW FORREST | ADDRESS REDACTED | | | ADA 0.258162117751297<br>BSV 0.0002327282174483559<br>BTC 0.768015408001434<br>LINK 0.082150904549785B2<br>USDC 1.06025667114677 | | | |
| 3.1.379967 | MATTHEW FORSYTH | ADDRESS REDACTED | | | USDC 0.086086170278459B03 | | | |
| 3.1.379968 | MATTHEW FORSYTH | ADDRESS REDACTED | | | BTC 1.04000501691787<br>CEL 124.464439273247<br>USDC 149.15497513701J | | | |
| 3.1.379969 | MATTHEW FOSKETT | ADDRESS REDACTED | | | BTC 0.0000000000262629129<br>CEL 43.5576046618025 | | | |
| 3.1.379970 | MATTHEW FOSTER | ADDRESS REDACTED | | | ADA 0.10519290436B296<br>BTC 0.000015060147101248<br>ETH 0.000156089802715604<br>USDC 0.06226401651J | | BTC 0.00842919112123B87 | |
| 3.1.379971 | MATTHEW FOSTER | ADDRESS REDACTED | | | ADA 2.43021841809314 | | | |
| 3.1.379972 | MATTHEW FOSTER | ADDRESS REDACTED | | | MATIC 262.089623885951<br>SNX 5.63147844045605 | | | |
| 3.1.379973 | MATTHEW FOUNTAIN | ADDRESS REDACTED | | | ADA 5.825271265511J<br>BTC 0.038079709342814J5<br>CEL 5.331297355660045<br>ETH 3.53458922050567<br>XRP 1554.460273 | | | |
| 3.1.379974 | MATTHEW FOURRO | ADDRESS REDACTED | | | BTC 0.017089672678093J7<br>CEL 16.1078846560366<br>ETH 0.000292554331460996<br>LUNC 26.026367651002B<br>SOL 0.013771573332758J1 | | | |
| 3.1.379975 | MATTHEW FOWLER | ADDRESS REDACTED | | | BTC 0.0000006B<br>CEL 26.714484533279<br>ETH 0.000006212 | | | |
| 3.1.379976 | MATTHEW FOWLES | ADDRESS REDACTED | | | BTC 0.237315869617628<br>ETH 0.002407893959324496 | | | |
| 3.1.379977 | MATTHEW FOX | ADDRESS REDACTED | | | BTC 0.00273049510705141<br>MATIC 12.275088725374B<br>MCDAI 30.5936973485221<br>USDC 0.217538824304957 | | | |
| 3.1.379978 | MATTHEW FOX | ADDRESS REDACTED | | | MCDAI 31.8012941977066<br>USDC 237.611666532349 | | | |
| 3.1.379979 | MATTHEW FOX | ADDRESS REDACTED | | | AVAX 8.090706340B4245<br>BTC 0.097596828205367J2<br>CEL 348.972224190508<br>DOT 30.698607461571B<br>ETH 0.476601889724254<br>LUNC 175.405654191096<br>MATIC 716.523666891242<br>USDC 15876.124437629B | BTC 0.000514397787110116 | | |
| 3.1.379980 | MATTHEW FRACEK | ADDRESS REDACTED | | | BTC 4.82939964816268<br>CEL 451.227837499529<br>ETH 1.09210472130449 | | | |
| 3.1.379981 | MATTHEW FRAGER | ADDRESS REDACTED | | | ADA 0.09915276842600B6<br>BTC 0.263347264903875<br>ETH 0.006201035465997<br>USDC 3333.419966332 | | | |
| 3.1.379982 | MATTHEW FRALEY | ADDRESS REDACTED | | | ETH 0.0000046505366019B4 | | | |
| 3.1.379983 | MATTHEW FRANCIS | ADDRESS REDACTED | | | BNB 2.364796625623B6<br>BTC 0.293460560853657<br>DOT 53.831429986736<br>ETH 4.5551024580717<br>USDT ERC20 242.209387509448 | | | |
| 3.1.379984 | MATTHEW FRANCIS | ADDRESS REDACTED | | | BTC 0.0000032189513621831 | | | |
| 3.1.379985 | MATTHEW FRANCIS MICHAEL PAUL THEUMA | ADDRESS REDACTED | | | BTC 0.00007561251683768B | | | |
| 3.1.379986 | MATTHEW FRANCIS THOMPSON | ADDRESS REDACTED | | | ETH 0.00149335153675238 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.379987 | MATTHEW FRANCO | ADDRESS REDACTED | | | BAT 764.49618430855<br>BTC 0.09940311464273375<br>EOS 3.961608366670589<br>ETH 0.01446381420082149<br>LINK 231.55316551369<br>LTC 0.47090834104185<br>SNX 4.76627127864523<br>ZEC 0.08277732818907955<br>ZRX 298.81415006944 | | | |
| 3.1.379988 | MATTHEW FRANÇOIS | ADDRESS REDACTED | | | BNB 0.1114103698398616<br>BTC 0.05480946036823173<br>DOT 0.01593202910315143<br>ETH 0.01056776964076684<br>MATIC 0.02109670879963634<br>USDT ERC20 1.7346425194831825 | | | |
| 3.1.379989 | MATTHEW FRANK | ADDRESS REDACTED | | | ADA 54.30615543957Z<br>BTC 0.0009522020426130634<br>MATIC 139.14307304127 | | | |
| 3.1.379990 | MATTHEW FRANK BARBER | ADDRESS REDACTED | | | DOT 36.351905451252Z<br>ETH 46.294814070638<br>LINK 0.06585146799453403<br>USDC 111.15088171910 | | | |
| 3.1.379991 | MATTHEW FRANK HALL | ADDRESS REDACTED | | | XTZ 0.194621722709432<br>BTC 1.0065068941642<br>CEL 1053.85894917209<br>LINK 0.015367293327223<br>MATIC 0.18035575380814 | BTC 0.67971564 | | |
| 3.1.379992 | MATTHEW FRANKLIN BARHIGHT | ADDRESS REDACTED | | | | BTC 0.277661272716105<br>ETH 0.385 | | |
| 3.1.379993 | MATTHEW FRASER | ADDRESS REDACTED | | | BTC 0.00010054599787308<br>CEL 112.25669530847 | | | |
| 3.1.379994 | MATTHEW FRASETTO | ADDRESS REDACTED | | | ETH 0.00163125067679Z8<br>BTC 0.00000063880486913Z<br>ETH 0.00016118031724415B | BTC 0.024563270120882<br>ETH 0.1533462108639Z | | |
| 3.1.379995 | MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | | | 1INCH 8.550372294791B<br>AVAX 0.5220513981670B5<br>BTC 0.001317316587658S7<br>COMP 0.00538812291120B44<br>DOT 734.365669463995<br>EOS 493.31523703700B<br>ETH 0.0026832530394595I<br>LINK 0.57700161929B21A<br>MANA 0.26690531438A155<br>SOL 0.72061504273108I<br>SUSHI 0.73572614033B947<br>UNI 0.78102265283629<br>XLM 1039.27940613A6<br>XTZ 7.3216956606440B | LUNC 1348.07856488948 | | |
| 3.1.379996 | MATTHEW FREDERICK | ADDRESS REDACTED | | | BTC 0.020497593144139I<br>DOT 5.145014300091Z<br>ETH 0.16856653597A238<br>MATIC 229.09100629S498 | BTC 0.01675846<br>DOT 11.3704639841 | | |
| 3.1.379997 | MATTHEW FREDERICK MARSH | ADDRESS REDACTED | | | BTC 0.000000530469371894<br>ETH 1.043622062508S<br>MANA 123.011272715861 | | | |
| 3.1.379998 | MATTHEW FREEMAN | ADDRESS REDACTED | | | ETH 0.00004168215563671B | | | |
| 3.1.379999 | MATTHEW FREER PTY LTD | GOE ST , CAULSFIELD SOUTH, 3162 AUSTRALIA | | | BCH 0.0070497752388476<br>BNB 12.032676756470S<br>BTC 0.000756596914110Z1<br>CEL 13.352529785531<br>ETH 0.00570700543Z0218S<br>LINK 102.21998Z398966<br>LTC 34.049737863395Z<br>XLM 5338.13074054893<br>XRP 7.624377222693848 | | | |
| 3.1.380000 | MATTHEW FREEZE | ADDRESS REDACTED | | | BCH 0.00204347061432704S7<br>LTC 0.0034967086546368S7<br>MATIC 0.10447094106614S<br>SNX 0.02035389494258808 | BCH 0.00050516<br>LTC 0.0011153 | | |
| 3.1.380001 | MATTHEW FREILING | ADDRESS REDACTED | | | AAVE 0.00011829260006769S<br>ADA 0.3093088789BZ081<br>BTC 0.000006719358734519<br>COMP 0.00013601747726352A<br>DOT 0.007024838075370Z2<br>ETC 0.005496994736822B9<br>ETH 0.0001208511272831I7<br>MATIC 0.4569834578137B9<br>SGB 12.023533094739S<br>SNX 0.10833826410353B<br>UMA 0.00669754254930965<br>UNI 0.005935784968272S4<br>USDC 0.46897052422869<br>USDT ERC20 0.44141238019081B9<br>XLM 0.18100613942315I<br>XRP 0.07208422047104S8<br>ZRX 0.080894405117674 | | | |
| 3.1.380002 | MATTHEW FREUDENRICH | ADDRESS REDACTED | | | BTC 0.00037906949529911Z3<br>CEL 1.11616445766665<br>ETH 0.004414064248243636<br>SGB 274.547862793613A<br>XRP 1795.92421463139 | BTC 0.0076736156890731S<br>ETH 0.0353082716366692 | | |
| 3.1.380003 | MATTHEW FRIAS | ADDRESS REDACTED | | | CEL 3.18593461097018<br>MANA 0.00617858172757112<br>USDC 0.030167473901687B | | | |
| 3.1.380004 | MATTHEW FRIES | ADDRESS REDACTED | | | BTC 0.0001273115103146S76<br>ETH 1.856039602187S7<br>MATIC 7667.1581088726B | | | |
| 3.1.380005 | MATTHEW FRINK | ADDRESS REDACTED | | | CEL 0.000065530181023002<br>LINK 0.005111224871767893<br>LTC 0.0003162206922686096<br>ZEC 9.97394218983669E-05 | | | |
| 3.1.380006 | MATTHEW FRIONI | ADDRESS REDACTED | | | BCH 0.022313967357Z845<br>ETH 0.000010343931697196<br>ETH 0.01315571006993362 | | | |
| 3.1.380007 | MATTHEW FROST SOULIER | ADDRESS REDACTED | | | AAVE 50.757647060740745<br>ADA 7927.89867990925<br>BTC 0.074290503562600B<br>DOT 279.09665309Z07B2<br>ETH 361.88867968017S<br>LINK 1.097252755B05271<br>LTC 146.2241326297B<br>MATIC 15642.0655311796<br>SNX 218.497861533415<br>SOL 53.33183273452Z4<br>UNI 1006.06701306408<br>USDC 25.78704192287Z4 | ETH 47.8947350132779 | | |
| 3.1.380008 | MATTHEW FRY | ADDRESS REDACTED | | | BAT 0.00485498965028362<br>BTC 0.00000036576899598<br>DOGE 0.00003303872098638<br>ETH 0.0000003325124159584I7<br>MATIC 0.00022331242347451I<br>SOL 0.00000116868269002S | BTC 0.000000006269889724<br>DOGE 0.70930831359465<br>MATIC 0.3528457383Z5799<br>SOL 0.00318903639844I | | |
| 3.1.380009 | MATTHEW FRY | ADDRESS REDACTED | | | CEL 0.01545340804331I4<br>DOT 0.02952226158607B9<br>EOS 0.190409895183985<br>ETC 0.00349328046953665<br>SNX 0.00020143071175658I<br>XLM 0.44714027071B05B<br>XRP 0.832266386687626 | | | |
| 3.1.380010 | MATTHEW FUCHES | ADDRESS REDACTED | | | BTC 0.00029854677189973I7<br>COMP 2.09261093848B78I<br>ETH 0.00346777147B385S<br>MATIC 31.5647703347751<br>SGB 56.87125177192<br>USDC 1143.39908745526<br>XLM 0.84232890404355S<br>XRP 0.178715274806788 | BTC 0.0000007779498534608<br>ETH 0.14045912660185B<br>MATIC 0.000253124674439643 | | |
| 3.1.380011 | MATTHEW FUDGE | ADDRESS REDACTED | | | BTC 0.00000007<br>CEL 243.404005546608<br>DOT 70.1118503<br>ETH 0.000004<br>LUNC 18.48154<br>MATIC 3645.07781820192<br>USDC 0.005062 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380012 | MATTHEW FULLER | ADDRESS REDACTED | | | BAT 116.212666434713<br>BTC 0.0497982295898601<br>LINK 13.4909992273322<br>LTC 2.1249319064548<br>UNI 10.0384479080432<br>ZEC 2.14824283224445 | | | |
| 3.1.380013 | MATTHEW FUQUA | ADDRESS REDACTED | | | BTC 0.00165429617010509 | | | |
| 3.1.380014 | MATTHEW FURRER | ADDRESS REDACTED | | | ADA 78.3826930774184<br>AVAX 0.5762153973067798<br>BTC 0.000919129322404653<br>ETH 0.00353292060303199<br>SOL 0.400215488818564<br>XLM 294.735853098414 | ADA 22.959477<br>SOL 0.224753537<br>XLM 104 | | |
| 3.1.380015 | MATTHEW FURROW | ADDRESS REDACTED | | | BTC 0.000236168932179212<br>CEL 850.893388144347<br>DOT 0.000960060455297<br>ETH 2.02598852547896<br>LINK 0.0117528975810514<br>MATIC 0.00401246638653135<br>MCDAI 0.00275242064428404<br>SNX 0.397644367240579<br>UNI 0.0693583254316682<br>XLM 0.111160858368593 | ETH 0.0053965732069894 | | |
| 3.1.380016 | MATTHEW G VAN SHELLENBECK | ADDRESS REDACTED | | | BTC 0.109299481878289<br>ETH 0.966706382293807<br>MATIC 362.11597331265<br>MCDAI 0.240034682200434 | | | |
| 3.1.380017 | MATTHEW GABRENYA | ADDRESS REDACTED | | | ETH 0.000203846679350318<br>USDT ERC20 1.29395704133643 | | | |
| 3.1.380018 | MATTHEW GADE | ADDRESS REDACTED | | | BTC 1.5318406944069E-06<br>ETH 0.000733859517876468 | | | |
| 3.1.380019 | MATTHEW GAETA | ADDRESS REDACTED | | | BTC 0.0002013279735027737<br>ETH 0.00128713076880957<br>LINK 0.0327448073860901<br>USDC 0.382603684471818 | BTC 0.00000008675421246<br>USDC 0.00000070110718793 | | |
| 3.1.380020 | MATTHEW GAHM | ADDRESS REDACTED | | | BTC 0.0390550091083483<br>ETH 0.308243947798746 | | | |
| 3.1.380021 | MATTHEW GAIENNIE | ADDRESS REDACTED | | | SNX 1.83461081660004<br>XRP 91.2177328809966 | | | |
| 3.1.380022 | MATTHEW GAINEY | ADDRESS REDACTED | | | BCH 0.0133351527200986<br>BTC 0.0016862073219157<br>CEL 1.07948769043048<br>ETH 0.00526670248122724<br>LTC 0.530177072841486 | | | |
| 3.1.380023 | MATTHEW GALLAGHER | ADDRESS REDACTED | | | BTC 0.0636060107282796<br>DOT 13.8963652454792<br>ETH 0.323306388248052<br>MATIC 222.756871004185<br>SOL 7.33232629042861 | | | |
| 3.1.380024 | MATTHEW GALLAGHER | ADDRESS REDACTED | | | CEL 1780.83365913132 | | | |
| 3.1.380025 | MATTHEW GALLEGOS | ADDRESS REDACTED | | | ETH 26.2011044206401 | | | |
| 3.1.380026 | MATTHEW GAMBLE | ADDRESS REDACTED | | | LINK 0.0155428061811305<br>ADA 103.082860026651 | | | |
| 3.1.380027 | MATTHEW GAMMON | ADDRESS REDACTED | | | BTC 0.00071308668265599<br>ADA 465.978719237253<br>BTC 0.00755710708929 | | | |
| 3.1.380028 | MATTHEW GANNON | ADDRESS REDACTED | | | ETH 9.94017066706154<br>COMP 0.0175374259325295<br>XLM 26.9846474848557 | | | |
| 3.1.380029 | MATTHEW GANUN | ADDRESS REDACTED | | | BTC 0.0190878700112092 | | | |
| 3.1.380030 | MATTHEW GARBUTT | ADDRESS REDACTED | | | ETH 0.101154493703604 | | | |
| 3.1.380031 | MATTHEW GARLAND RAY | ADDRESS REDACTED | | | BTC 0.00247269167260794 | ETH 0.0259535233829639 | | |
| 3.1.380032 | MATTHEW GARNER | ADDRESS REDACTED | | | ETH 0.0294690608593859 | | | |
| 3.1.380033 | MATTHEW GARNICA | ADDRESS REDACTED | | | ETH 0.148652926548273<br>BTC 0.0361934941329076<br>ETH 1.27588061071233<br>LINK 78.4283810294414 | | | |
| 3.1.380034 | MATTHEW GARRISON | ADDRESS REDACTED | | | ETH 0.0214842579265903<br>ETH 1.25813157821985<br>MATIC 3467.1425535618<br>XLM 16.794263763694 | | | |
| 3.1.380035 | MATTHEW GARTON | ADDRESS REDACTED | | | USDC 0.00236733332758977 | | | |
| 3.1.380036 | MATTHEW GASIOREK | ADDRESS REDACTED | | | BTC 0.0128924595406974<br>USDC 50.1334072650126 | | | |
| 3.1.380037 | MATTHEW GASKIN | ADDRESS REDACTED | | | BTC 0.0013508841793507<br>ETH 30.1337983562614 | BTC 0.00000417512839146 | | |
| 3.1.380038 | MATTHEW GASPER | ADDRESS REDACTED | | | ADA 0.0325107400112912<br>BTC 0.0008077286238436602<br>CEL 0.768093124707<br>ETH 0.414137542597511<br>XRP 0.0521880546866668 | | | |
| 3.1.380039 | MATTHEW GASS | ADDRESS REDACTED | | | ETH 0.0347206840650852 | | | |
| 3.1.380040 | MATTHEW GASTON | ADDRESS REDACTED | | | BTC 0.00000093102842978 | BTC 0.0000000844380648 | | |
| 3.1.380041 | MATTHEW GATER | ADDRESS REDACTED | | | BTC 0.00798172893146423 | | | |
| 3.1.380042 | MATTHEW GATES | ADDRESS REDACTED | | | BTC 0.000215156683118553 | BTC 0.000001539240461755<br>ETH 0.284553 | | |
| 3.1.380043 | MATTHEW GAULD | ADDRESS REDACTED | | | BTC 0.000172985142791109 | | | |
| 3.1.380044 | MATTHEW GAUVIN | ADDRESS REDACTED | | | BUSD 0.97789578041845 | | | |
| 3.1.380045 | MATTHEW GAWEDA | ADDRESS REDACTED | | | BTC 0.0288399283419033<br>CEL 52.3410139434838<br>DOT 0.0273124198637107<br>ETH 0.467564446750567<br>MATIC 373.000158591842<br>SOL 4.95731600052194<br>USDT ERC20 0.0213575429103696 | | | |
| 3.1.380046 | MATTHEW GAZDAG | ADDRESS REDACTED | | | BTC 0.0015552349867323007<br>USDC 448.422010192797 | | | |
| 3.1.380047 | MATTHEW GEHL | ADDRESS REDACTED | | | BTC 0.00009742406464529<br>ETH 0.000362529923862378 | | | |
| 3.1.380048 | MATTHEW GEHRING | ADDRESS REDACTED | | | ADA 0.00829014916510693<br>BTC 0.0000083691844177 33<br>EOS 0.00311668066058496<br>ETH 0.0000092346486183393<br>MATIC 0.00102490223387273<br>SNX 5.61007599965299E-06<br>USDC 0.0002072978713463 | BTC 0.00000003629623376 | | |
| 3.1.380049 | MATTHEW GEHRING | ADDRESS REDACTED | | | BTC 0.000001079912166182<br>ETH 0.0164962885041517 | | | |
| 3.1.380050 | MATTHEW GEIGER | ADDRESS REDACTED | | | USDC 6.454207912461 65<br>USDT ERC20 1.57355624482304 | | | |
| 3.1.380051 | MATTHEW GELBER | ADDRESS REDACTED | | | CEL 1.06015597138821 | | | |
| 3.1.380052 | MATTHEW GELSOTA | ADDRESS REDACTED | | | AAVE 1.02215841054478<br>BTC 0.00105094909790004<br>SNX 17.3171940688316 | | | |
| 3.1.380053 | MATTHEW GELLAND | ADDRESS REDACTED | | | CEL 0.00707109203001938<br>ETH 0.00000035 | | | |
| 3.1.380054 | MATTHEW GENE SMITH | ADDRESS REDACTED | | | USDC 57.5916229390881 | | | |
| 3.1.380055 | MATTHEW GENET | ADDRESS REDACTED | | | AAVE 0.000025895815725788<br>BTC 0.000187654773253503<br>ETH 1.13363777017399E-06 | AAVE 0.0036389546833588<br>BTC 0.0000000788883755978<br>USDC 0.00112181990262503 | | |
| 3.1.380056 | MATTHEW GEOFFREY JOHN WALLACE | ADDRESS REDACTED | | | ADA 14.665429601567<br>CEL 0.000188290549618175<br>DOT 3.9964823762558<br>ETH 0.0509861392336333 | | | |
| 3.1.380057 | MATTHEW GEORGE | ADDRESS REDACTED | | | BTC 0.171619281792986 | | | |
| 3.1.380058 | MATTHEW GEORGE | ADDRESS REDACTED | | | AVAX 7.20653289920899<br>BTC 0.0134309144156918<br>DOT 53.0345290395645<br>ETH 2.34679631548184<br>MATIC 292.083751842806 | | | |
| 3.1.380059 | MATTHEW GEORGE CONRAD ROBINSON | ADDRESS REDACTED | | | CEL 1.12691573080925 | | | |
| 3.1.380060 | MATTHEW GERASOLO | ADDRESS REDACTED | | | BTC 0.000930895502974921<br>ETH 5.35026425353821<br>LINK 86.622709433687<br>MATIC 8570.15163933494<br>USDC 15.962208802359 | BTC 0.0032521932260 1902 | | |
| 3.1.380061 | MATTHEW GERMANOS | ADDRESS REDACTED | | | BTC 0.000001045786874601<br>ETH 0.0008044007499545306 | | | |
| 3.1.380062 | MATTHEW GERRECK KING | ADDRESS REDACTED | | | BTC 0.0016280205380897 6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380063 | MATTHEW GERRIOR | ADDRESS REDACTED | | | ADA 0.000020109436507306<br>BTC 0.10007101646285<br>DOT 0.00120249333315748<br>MATIC 0.000026074343082459<br>SOL 0.000025338557830173<br>USDC 0.000006333952143957 | ADA 0.019982613113175<br>BTC 0.00122548<br>DOT 0.003422461852965692<br>MATIC 0.01451084461729208<br>SOL 0.0000044616353909<br>USDC 0.0000008343131664447 | | |
| 3.1.380064 | MATTHEW GERWIEN | ADDRESS REDACTED | | | BTC 0.042106241721733<br>MCDA 0.0323514077644623 | BTC 0.02321004 | | |
| 3.1.380065 | MATTHEW GESUALDI | ADDRESS REDACTED | | | CEL 1.07442006378296 | | | |
| 3.1.380066 | MATTHEW GETCHELL | ADDRESS REDACTED | | | AAVE 1.814209833337386<br>ADA 875.94260253533<br>AVAX 24.809036873542<br>BTC 0.083786670106831<br>CEL 257.17995179445<br>COMP 7.3587452573391<br>DASH 6.400725756117<br>DOT 68.694076906587<br>ETH 1.898360804562<br>LINK 62.65146987174<br>LTC 5.0568825310391<br>LUNC 30.563178860134<br>MANA 123.10567857454<br>MATIC 639.953604433157<br>SOL 7.9740531506109<br>UNI 24.43200980479<br>XRP 920.578594<br>ZRX 451.509946448529 | AVAX 0.754293050663162 | | |
| 3.1.380067 | MATTHEW GHIGLIERI | ADDRESS REDACTED | | | BTC 1.12893280411301<br>CEL 80.697230436376<br>COMP 1.10482970267089<br>EOS 160.18338957940<br>ETH 18.127494547270<br>LINK 352.4485177423077<br>LTC 0.00308577298193302<br>MCDAI 6.94096459866247<br>PAX 864.758121950737<br>SGB 182.034610428953<br>UNI 210.342119946973<br>USDC 3542.1096780915<br>XLM 1365.97525043317<br>XRP 1190.759246686488<br>ZRX 213.026077925596 | | | |
| 3.1.380068 | MATTHEW GIAMPAPA | ADDRESS REDACTED | | | BAT 1159.3172911458<br>BTC 0.04521061746574157<br>ETH 6.25650259434098<br>MATIC 5197.1933508553<br>SNX 186.202157655516<br>USDC 138154.006232137<br>USDT ERC20 15.5947023126904 | | | |
| 3.1.380069 | MATTHEW GIARRATANO | ADDRESS REDACTED | | | BTC 0.000180498282160409<br>ETH 0.010156798886372<br>MATIC 6.74902813617778<br>USDC 0.352790915827658 | | | |
| 3.1.380070 | MATTHEW GIBBS | ADDRESS REDACTED | | | BTC 0.07499322116004<br>MATIC 91.709752494569<br>USDC 1090.15845903134 | | | |
| 3.1.380071 | MATTHEW GIBBS | ADDRESS REDACTED | | | ETH 0.005941655192324<br>USDC 0.0000177085134773684 | | | |
| 3.1.380072 | MATTHEW GIBBS | ADDRESS REDACTED | | | XLM 0.472558525455617 | | | |
| 3.1.380073 | MATTHEW GIBSON | ADDRESS REDACTED | | | BTC 0.0000125241518563435<br>CEL 1.11185910508611<br>MATIC 75.4406462977375<br>XRP 0.0000022663491234<br>ZEC 0.0877304065549993 | | | |
| 3.1.380074 | MATTHEW GIBSON | ADDRESS REDACTED | | | BTC 0.000005352031506802<br>USDC 0.05395211818414556<br>USDT ERC20 0.173821015432334<br>XLM 0.223048925544062 | | | |
| 3.1.380075 | MATTHEW GIBSON | ADDRESS REDACTED | | | BTC 0.029429575604512<br>MATIC 278.575375688899 | | | |
| 3.1.380076 | MATTHEW GIDLEY | ADDRESS REDACTED | | | CEL 1.11489744685096 | | | |
| 3.1.380077 | MATTHEW GIESCHEN | ADDRESS REDACTED | | | USDC 0.378890998183899<br>XLM 246.662712659728 | | | |
| 3.1.380078 | MATTHEW GIESS | ADDRESS REDACTED | | | MANA 0.000175655162600874<br>MATIC 0.43499887190457<br>SNX 0.0127008379811569 | | | |
| 3.1.380079 | MATTHEW GILBERT | ADDRESS REDACTED | | | BTC 0.00135567<br>CEL 0.758029550428257 | | | |
| 3.1.380080 | MATTHEW GILBERT | ADDRESS REDACTED | | | BTC 0.0022824423363916<br>CEL 42.987361913639<br>ETH 0.20120996667604 | | | |
| 3.1.380081 | MATTHEW GILETTO | ADDRESS REDACTED | | | BTC 0.00553010540536021<br>CEL 1.15116892753838<br>COMP 1.03122551202105<br>DASH 0.0127177503469514<br>ETH 0.1138694165879556<br>LINK 0.0382400618939351<br>MATIC 1.44524848246073<br>USDC 55.5248637846132<br>XLM 1128.756629066416<br>ZRX 0.318267139338684 | | | |
| 3.1.380082 | MATTHEW GILL | ADDRESS REDACTED | | | BTC 0.000000000706233988<br>CEL 96.535452737497 | | | |
| 3.1.380083 | MATTHEW GILLESPIE | ADDRESS REDACTED | | | BAT 0.004505910558046<br>BCH 0.000003115131930706<br>BTC 1.63051074062569E-05<br>CEL 8.97539105212503<br>DASH 0.0000711827283977<br>EOS 0.4670135573665<br>ETH 0.0000290471117145<br>LTC 0.0128718976417532<br>MCDAI 0.105427874839<br>USDC 0.12371499059163<br>XLM 0.014730372158569<br>XRP 0.000143545009708701<br>ZRX 0.00141380951269965 | | | |
| 3.1.380084 | MATTHEW GILLESPIE | ADDRESS REDACTED | | | BTC 0.000000075806566118<br>DOT 0.0555708834864071<br>ETH 0.0000261664873472<br>LINK 0.00075900748781950 | | | |
| 3.1.380085 | MATTHEW GIMBAL | ADDRESS REDACTED | | | AVAX 0.00054145150879536<br>BTC 0.0000009233777977557<br>DOT 0.073932543761482<br>ETH 0.0000029258608179106 | BTC 0.00058002<br>ETH 0.00000066199040591 | | |
| 3.1.380086 | MATTHEW GIMPLE | ADDRESS REDACTED | | | BTC 0.00218246907730965<br>ETH 0.0000096519069041322<br>MATIC 0.319970426153292<br>USDC 0.0023451133906792 | | | |
| 3.1.380087 | MATTHEW GLADSON | ADDRESS REDACTED | | | BTC 0.00006173205420368<br>CEL 0.288998827083664<br>ETH 0.0015235606348467<br>MATIC 2.504848815624675<br>SNX 5.3954269257101<br>USDC 5.36101232514104 | | | |
| 3.1.380088 | MATTHEW GLANCY | ADDRESS REDACTED | | | CEL 1.064852662278B | | | |
| 3.1.380089 | MATTHEW GLASS | ADDRESS REDACTED | | | BTC 0.083735919104170<br>ETH 0.0004261246926399 | BTC 0.04970186 | | |
| 3.1.380090 | MATTHEW GLAZE | ADDRESS REDACTED | | | AAVE 5.1042840050709<br>ADA 511.579424838613<br>BAT 783.372362829055<br>BSV 20.107015854427<br>BTC 0.990531739383167<br>CEL 81.055074283342<br>ETC 64.382778602567<br>ETH 18.611623905533<br>KNC 97.115107827349<br>LINK 101.697504384507<br>MATIC 3276.078826141<br>SNX 13.427963224620<br>UNI 30.013775621087<br>USDC 572.683735307421<br>XLM 518.529402973251<br>ZRX 22.698067057318 | | | |
| 3.1.380091 | MATTHEW GLEASON | ADDRESS REDACTED | | | BTC 0.00001124493842238B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380092 | MATTHEW GLEZOS | ADDRESS REDACTED | | | BCH 1.81056652<br>CEL 10.834719888271<br>ETC 0.006174505382502235<br>ETH 28.742992805342227<br>XRP 3.821872463444406 | | | |
| 3.1.380093 | MATTHEW GLITHRO | ADDRESS REDACTED | | | CEL 1.814985942949349<br>MATIC 0.002575349931739577 | | | |
| 3.1.380094 | MATTHEW GLOVER | ADDRESS REDACTED | | | BTC 4.259015563573690-05<br>ETH 0.0001229198660365451<br>LINK 0.01705858326559049 | | | |
| 3.1.380095 | MATTHEW GODDARD | ADDRESS REDACTED | | | CEL 33.959385753865 | | | |
| 3.1.380096 | MATTHEW GOECKEL | ADDRESS REDACTED | | | BAT 0.10723526383684 | | | |
| 3.1.380097 | MATTHEW GOEKE | ADDRESS REDACTED | | | USDC 0.017753557983142<br>DOT 0.005898641148373<br>ETH 0.000003000352390559 | | | |
| 3.1.380098 | MATTHEW GOFORTH | ADDRESS REDACTED | | | BTC 0.00000008713710720755706 | BTC 0.0000000034714650566 | | |
| 3.1.380099 | MATTHEW GOH | ADDRESS REDACTED | | | BTC 0.0000151392549955016 | | | |
| 3.1.380100 | MATTHEW GOIN | ADDRESS REDACTED | | | BTC 0.000000818415123983<br>ETH 0.000810398341888571 | | | |
| 3.1.380101 | MATTHEW GOLDMAN | ADDRESS REDACTED | | | CEL 9.915565298926164<br>ETH 0.0002570490458847486 | | | |
| 3.1.380102 | MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | | Yes | AAVE 9.869131060763<br>BTC 0.62592393630949<br>CEL 173.36989169417<br>ETH 0.01154457159521553<br>LINK 40.99480751<br>SGB 154.598637251816<br>UNI 47.81<br>XRP 0.00000009330774055115<br>ZRX 982.215 | | | BTC 0.502988840624005 |
| 3.1.380103 | MATTHEW GOLDSTEIN | ADDRESS REDACTED | | | ETH 0.001293680042222322 | ETH 0.000010918243723151 | | |
| 3.1.380104 | MATTHEW GOMEZ | ADDRESS REDACTED | | | AAVE 0.298333445879679<br>BAT 38.300282841478<br>BTC 0.0291917613764319<br>COMP 0.0169455156777761<br>ETH 0.17159721433376b2<br>MATIC 210.79525691304<br>SNX 3.319569793735515<br>XLM 23.907664289196b6 | | | |
| 3.1.380105 | MATTHEW GONZALEZ | ADDRESS REDACTED | | | ADA 1.119309817406068<br>BTC 0.0000816034015506771<br>DOT 53.330157947873b4<br>MATIC 1.271574123310366<br>USDC 1.2588747170b0729 | | | |
| 3.1.380106 | MATTHEW GONZALEZ | ADDRESS REDACTED | | | MATIC 147.660314681468b2 | MATIC 11.302633 | | |
| 3.1.380107 | MATTHEW GONZALEZ | ADDRESS REDACTED | | | BTC 0.011800859209297<br>ETH 3.575012074551111<br>USDC 0.0539807506671351 | | | |
| 3.1.380108 | MATTHEW GONZALEZ | ADDRESS REDACTED | | | AAVE 0.0017755444462587b4<br>ADA 0.24112250704139b8<br>BTC 0.00000325083018016629<br>CEL 0.3525768959251963<br>DOGE 1737.87609146506<br>ETH 0.5238967031815b2<br>LINK 0.00233401856771743<br>MANA 0.03480038682398b01<br>MATIC 398.0848088819614<br>SNX 0.0213340441495794<br>USDC 0.00165997760846031<br>ILMC 2.45954713857563<br>XLM 2.878241157726b19<br>ZRX 1.786053702b40099 | | | |
| 3.1.380109 | MATTHEW GOOD | ADDRESS REDACTED | | | GUSD 0.017424072773b0274 | | | |
| 3.1.380110 | MATTHEW GOOD | ADDRESS REDACTED | | | AAVE 26.484107288699b58<br>BTC 0.0000447188919862b046<br>CEL 534.291104980b964<br>COMP 0.0061214342944181b6<br>DASH 0.00487450503955884<br>ETH 30.406393429968b3<br>SNX 1.638639270177b08 | BTC 0.514906621451706 | | |
| 3.1.380111 | MATTHEW GOODING | ADDRESS REDACTED | | Yes | BTC 0.0000000007227457b81<br>CEL 4.974401096163b05 | | | BTC 0.660294920317838 |
| 3.1.380112 | MATTHEW GOODKNIGHT | ADDRESS REDACTED | | | 1INCH 666.68221416451b4<br>AVAX 35.74429735389b24<br>BTC 0.000136995694453243<br>COMP 10.528654524479<br>DASH 14.061221354889b5<br>DOT 123.62269473568b8<br>ETH 0.7361761248844b026<br>MATIC 1164.01915291335<br>PAXG 0.000996734705495116<br>SUSHI 103.317237720817<br>UNI 71.5975267625b72<br>USDC 2.58874065856364<br>XLM 0.5849635367369b03<br>ZRX 0.1436628360257b51 | BTC 0.0890124259653084<br>ETH 3.249348506224b62<br>USDC 1544.63153018228 | | |
| 3.1.380113 | MATTHEW GOODLANDER-KARANT | ADDRESS REDACTED | | | BTC 0.003382990552583b63 | | | |
| 3.1.380114 | MATTHEW GOODMAN | ADDRESS REDACTED | | | AAVE 1.726761468655b95<br>CEL 669.474476706241<br>COMP 0.529864347843365<br>ETH 4.47616164479971<br>GUSD 0.0164389451867158<br>LINK 0.000000042660553047<br>MATIC 9.686410475007b82<br>SNX 42.85244513271b85<br>UMA 30.2868591545852<br>UNI 0.00516225412080369<br>XTZ 28.071441447342b8 | MATIC 5618.79862509744 | | |
| 3.1.380115 | MATTHEW GOODRICH | ADDRESS REDACTED | | | BTC 0.0000027344156104b73<br>CEL 0.108603450328711 | | | |
| 3.1.380116 | MATTHEW GOODRICH | ADDRESS REDACTED | | | ADA 0.01067927121114566<br>BTC 0.000164693281056816<br>DOGE 0.0592917096640b43<br>SNX 3.97932640146837<br>USDC 148.69640246853 | | | |
| 3.1.380117 | MATTHEW GOONAN | ADDRESS REDACTED | | | BTC 0.001650345603896b96<br>ETH 3.510468531b689 | | | |
| 3.1.380118 | MATTHEW GOOSEV | ADDRESS REDACTED | | | MATIC 126.716305572149 | | | |
| 3.1.380119 | MATTHEW GORAJ | ADDRESS REDACTED | | | BTC 0.00304222745908995<br>ETH 0.688057303689633<br>USDC 258.022732503199 | | | |
| 3.1.380120 | MATTHEW GORDON | ADDRESS REDACTED | | | BTC 0.0000112561107405b89<br>MCDAI 0.069659318b534655 | | | |
| 3.1.380121 | MATTHEW GORDON | ADDRESS REDACTED | | | BCH 0.00122544912342759<br>MATIC 0.003989513228266b44 | | | |
| 3.1.380122 | MATTHEW GORDON | ADDRESS REDACTED | | | BTC 0.00000174494946b077<br>ETH 3.944967333789b98-07 | | | |
| 3.1.380123 | MATTHEW GORDON | ADDRESS REDACTED | | | BTC 0.0496998149588292<br>DOGE 1027.27384140747<br>ETH 1.50581217b0295<br>LTC 13.162850823734<br>MATIC 4265.66885726214<br>USDC 55069.5712591975 | | | |
| 3.1.380124 | MATTHEW GORDON CRAWFORD | ADDRESS REDACTED | | | ADA 565.140832389751<br>BTC 0.00248203468314907<br>CEL 11.9568359714955<br>COMP 0.990432284824546<br>OMG 5.786632669284b12<br>XLM 25.3875700744b056 | | | |
| 3.1.380125 | MATTHEW GOROSPE | ADDRESS REDACTED | | | BTC 0.00000033209936922<br>EOS 0.108195630908b82<br>ETH 0.000006420551671385<br>SNX 0.000515584536b914<br>XLM 0.485897540545719 | BTC 0.0000000519470957b6 | | |
| 3.1.380126 | MATTHEW GORZYNSKI | ADDRESS REDACTED | | | ADA 0.085632161058314<br>BTC 0.0001355576325597b17<br>DOT 0.0118772922693635<br>LINK 0.00356939515454414<br>MATIC 0.181037594916866 | | | |
| 3.1.380127 | MATTHEW GOSS JR | ADDRESS REDACTED | | | ADA 0.233230496824702 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380128 | MATTHEW GOULD | ADDRESS REDACTED | | | AAVE 12.7041002562<br>BTC 0.4061379288632392<br>CEL 2324.8744704275<br>DOT 237<br>MANA 3000<br>MATIC 2378.5839<br>OMG 249.48593322<br>SGB 302.89442538<br>UNI 234.10382527<br>ZRX 1216.746128563315 | | | |
| 3.1.380129 | MATTHEW GRABE | ADDRESS REDACTED | | | BTC 0.00007028800970615<br>CEL 2.03654761086665<br>ETH 0.000853006044668519<br>LINK 0.0215976821167434<br>SGB 77.3227215332103<br>USDC 0.00521642984801283<br>XRP 0.2031863815735528 | BTC 0.212531545980165<br>ETH 1.785019302255862<br>USDC 0.000000711559518214 | | |
| 3.1.380130 | MATTHEW GRACE | ADDRESS REDACTED | | | BTC 0.0594574829786522<br>ETH 0.647711323824715<br>USDC 3.66515321923162 | | | |
| 3.1.380131 | MATTHEW GRAFT | ADDRESS REDACTED | | | ADA 0.95865888433178<br>BTC 0.0745674127528676<br>MATIC 307.211108945637 | | | |
| 3.1.380132 | MATTHEW GRAHAM | ADDRESS REDACTED | | | BTC 0.389146290586609<br>CEL 257.434702071026<br>USDC 1091.5232089565 | | | |
| 3.1.380133 | MATTHEW GRAHAM GUY | ADDRESS REDACTED | | | BNB 2.34475631<br>BSV 9.635806360852338<br>CEL 510.606399687513<br>DOT 195.773796622806<br>ETH 0.442267734723576<br>SOL 16.5462149272264 | | | |
| 3.1.380134 | MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | | | BTC 0.003235882113893764<br>CEL 17.6035665828257<br>DOT 0.0069661255229517<br>ETH 0.00235450068992592<br>LINK 0.0021718157327943<br>SNX 0.0271769384196599<br>USDC 0.97037771517426<br>XRP 0.032400052473881 | | | |
| 3.1.380135 | MATTHEW GRAMATA | ADDRESS REDACTED | | | BTC 0.00161667638648534<br>LINK 4157.23630673757<br>USDC 5608.83877209817 | | | |
| 3.1.380136 | MATTHEW GRANGER | ADDRESS REDACTED | | | BTC 0.00136798403587977 | | | |
| 3.1.380137 | MATTHEW GRANT | ADDRESS REDACTED | | | BTC 0.00000186009798416<br>CEL 0.11108741125807<br>USDC 0.043282442189983 | | | |
| 3.1.380138 | MATTHEW GRAVER | ADDRESS REDACTED | | | AAVE 3.313786324962296-05<br>BTC 0.000000006788781<br>COMP 0.00000015801060026<br>LTC 0.00000366264601819<br>MATIC 0.00461756739549048<br>UNI 0.000070053291834693<br>USDC 0.000081657735992? | BTC 0.00000000946115125<br>COMP 0.00005645532886973<br>LTC 0.00000000745544681?<br>MATIC 0.0000005424029763552<br>UNI 0.302616030968555<br>USDC 0.157851883601357 | | |
| 3.1.380139 | MATTHEW GRAVIS | ADDRESS REDACTED | | | BTC 0.001854985743919446<br>CEL 36.448080941506<br>USDC 101.488366617795 | | | |
| 3.1.380140 | MATTHEW GRAY | ADDRESS REDACTED | | | BTC 0.00000181564332265<br>ETH 0.000111629801592603 | | | |
| 3.1.380141 | MATTHEW GRAY | ADDRESS REDACTED | | | BTC 2.895711813691795-05<br>CEL 0.032425145631285<br>ETH 0.000799178283536931<br>MATIC 1.55655511005058<br>KLM 0.866461653997833 | | | |
| 3.1.380142 | MATTHEW GRAY | ADDRESS REDACTED | | | LINK 23.49085606278<br>SGB 85.443185975748<br>USDC 0.357064229001122<br>XLM 1.84147453476938<br>XRP 332.473045273975 | | | |
| 3.1.380143 | MATTHEW GRAY | ADDRESS REDACTED | | | AAVE 47.25471265<br>ADA 7665.210768<br>BTC 0.701250448180275<br>CEL 2086.73330861525<br>DOT 244<br>LINK 400<br>LUNC 71.05719077081113<br>MANA 716.6343930<br>SNX 506.46313103<br>USDC 1.995<br>XTZ 159.11425252495 | | | |
| 3.1.380144 | MATTHEW GRAY | ADDRESS REDACTED | | | ADA 19.5354281303325<br>BTC 0.000016422256379076<br>CEL 1.33207703307598<br>KLM 575.973232940087<br>XRP 131 | | | |
| 3.1.380145 | MATTHEW GRAY | ADDRESS REDACTED | | | CEL 1.063226311861168 | ZEC 0.00000000867835753 | | |
| 3.1.380146 | MATTHEW GRAYBEAL | ADDRESS REDACTED | | | AAVE 9.78008400279995<br>ADA 0.1051347331851819<br>BAT 0.488931157882484<br>BCH 0.00120886931247975<br>BTC 4.63782343265409E-05<br>CEL 471.213253090151<br>COMP 3.07308401278832<br>DASH 0.00560044342615713<br>DOT 0.0690306093708803<br>EOS 0.02521427246361<br>ETH 0.00825630229868877<br>LTC 0.0246174603992393<br>MANA 0.00685046320465196<br>MATIC 0.76445937329334<br>UNI 0.00215251005597<br>USDC 0.334420641215009<br>KLM 4.502063140237<br>ZEC 0.00446047029817208 | ZEC 0.00000000867835753 | | |
| 3.1.380147 | MATTHEW GRECH | ADDRESS REDACTED | | | ADA 193.979602595674<br>BTC 0.00001560320846027<br>CEL 1078.46368984308<br>DOT 71.66941248347<br>ETH 0.000527619548301684<br>SNX 104.06546381934<br>USDC 0.010011282919518 | | | |
| 3.1.380148 | MATTHEW GREEN | ADDRESS REDACTED | | | USDT ERC20 0.095742121863742 | | | |
| 3.1.380149 | MATTHEW GREEN | ADDRESS REDACTED | | | BTC 0.000000000606689113<br>MATIC 0.00261583907232246<br>USDC 0.00126442102759479 | MATIC 1.413475182924<br>USDC 0.69725117924579 | | |
| 3.1.380150 | MATTHEW GREEN | ADDRESS REDACTED | | | ETH 0.0000037865380047 | | | |
| 3.1.380151 | MATTHEW GREEN | ADDRESS REDACTED | | | BTC 0.00000122661886104 | | | |
| 3.1.380152 | MATTHEW GREEN | ADDRESS REDACTED | | | BTC 0.00000853695185191 | | | |
| 3.1.380153 | MATTHEW GREEN | ADDRESS REDACTED | | | BTC 0.000000277827467614 | | | |
| 3.1.380154 | MATTHEW GREEN | ADDRESS REDACTED | | | CEL 4.607521732703391<br>CEL 1.11853303821604<br>ETH 0.00031688985929904 | | | |
| 3.1.380155 | MATTHEW GREENE | ADDRESS REDACTED | | | ADA 1.104885639363152<br>BTC 0.000017084459071411<br>ETH 0.000581142387854238<br>LTC 0.00207543195317519<br>SNX 0.788840740522923 | | | |
| 3.1.380156 | MATTHEW GREGORY | ADDRESS REDACTED | | | BTC 0.00146563427055644<br>ETH 0.05917702615392<br>MATIC 0.18881723025442 | ETH 0.195716432554591<br>MATIC 0.00000083887085245 | | |
| 3.1.380157 | MATTHEW GREGORY | ADDRESS REDACTED | | | ETH 0.21779690476039 | | | |
| 3.1.380158 | MATTHEW GREGORY | ADDRESS REDACTED | | | ETH 4.47979995455365<br>BTC 0.00002093073567764293<br>DOT 0.00785158650593218<br>ETH 0.0000000257716663?<br>MATIC 0.000744029716938448 | BTC 0.00000000771990225<br>DOT 0.00000000062196306<br>MATIC 0.603024138049979 | | |
| 3.1.380159 | MATTHEW GREGORY LIM | ADDRESS REDACTED | | | CEL 0.076117887635491 | | | |
| 3.1.380160 | MATTHEW GREIG | ADDRESS REDACTED | | | BTC 0.010873631249132<br>USDC 518.963489178184 | | | |
| 3.1.380161 | MATTHEW GREPPIN | ADDRESS REDACTED | | | AAVE 2.163913995519967<br>BTC 0.000011748339668943<br>USDC 0.02996835286748823 | BTC 0.00000006734140057<br>USDC 0.686 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380162 | MATTHEW GREVING | ADDRESS REDACTED | | | ADA 0.49794014354928<br>BTC 0.00025025464706776<br>MATIC 1.68138053438086<br>USDC 42.5965716729127 | ADA 538.06246546268<br>BTC 0.27987569512508<br>MATIC 1030.24974174506<br>USDC 26638.0224512959 | | |
| 3.1.380163 | MATTHEW GREWE | ADDRESS REDACTED | | | BAT 730.678478899511 | | | |
| 3.1.380164 | MATTHEW GREY DELGADH | ADDRESS REDACTED | | | ADA 803.891463507625<br>BCH 0.010236410506725825<br>BTC 0.2518200717441<br>CEL 47.3962901093441<br>ETH 2.18836998787067<br>LTC 8.09376705025144<br>SOL 60.619215381912<br>USDT ERC20 80.9898651733448<br>XLM 809.067663199129<br>ZRX 1432.84702844202 | BTC 0.00522307<br>USDT ERC20 0.00109846791941049 | | |
| 3.1.380165 | MATTHEW GRICE JR | ADDRESS REDACTED | | | ADA 7.18300731992289<br>BTC 6.27853229857299E-06<br>ETH 0.00350953590551183<br>SOL 0.07625495920234<br>USDC 0.0339507498259918 | BTC 0.000000891463709017<br>ETH 0.00035<br>USDC 0.00909552749113599 | | |
| 3.1.380166 | MATTHEW GRIDER | ADDRESS REDACTED | | | MATIC 0.196421771193965 | | | |
| 3.1.380167 | MATTHEW GRIEVE | ADDRESS REDACTED | | | BTC 0.01013607278903868<br>CEL 8.80165884042274 | | | |
| 3.1.380168 | MATTHEW GRIFFITH | ADDRESS REDACTED | | | AVAX 15.0805817431207<br>BTC 0.59812113174533<br>LUNC 99.3787448328521<br>MATIC 1890.48672056433<br>USDC 509.238059058517 | ETH 1.341 | | |
| 3.1.380169 | MATTHEW GRIFFITHS | ADDRESS REDACTED | | | ETH 0.000289354107297724<br>LINK 0.00750381806700833 | | | |
| 3.1.380170 | MATTHEW GRIMES | ADDRESS REDACTED | | | ADA 0.00273472215500039<br>BTC 0.0000000078677790961<br>CEL 271.615789588826<br>EOS 0.0000658129826792<br>ETH 0.00000007388664397<br>USDC 0.00000087247474073<br>USDT ERC20 0.0110734173619435<br>XLM 0.38568443720855<br>XRP 0.00000099875 | | | |
| 3.1.380171 | MATTHEW GROENEWOUD | ADDRESS REDACTED | | | BTC 0.2151097023882<br>DOT 39.427751069874<br>LINK 923.49078587085 | | | |
| 3.1.380172 | MATTHEW GROESCH | ADDRESS REDACTED | | | ADA 844.123205967796<br>AVAX 3.63085233950349<br>BTC 0.00144500686024623<br>DOT 17.345363608333<br>MATIC 1382.02302521127<br>SOL 13.6818944889806 | | | |
| 3.1.380173 | MATTHEW GROF | ADDRESS REDACTED | | | ADA 0.422280660595716<br>BTC 0.0000029662523712256<br>CEL 38.7062642049<br>COMP 0.0270247442745175<br>DOT 0.00197123407410381<br>ETH 0.0001697840635361349<br>LINK 1.2310396933875<br>USDC 0.00393913345010607<br>MATIC 1.261143797568412<br>SNX 12.0748804423613<br>USDC 0.33319745905843<br>XLM 30.285163730426 | BTC 0.00104592 | | |
| 3.1.380174 | MATTHEW GROSSE | ADDRESS REDACTED | | | GUSD 0.0074956593715713<br>MATIC 12.3595842571053<br>USDC 0.170097732705869<br>XLM 0.036724241408376 | GUSD 0.00901041156781182<br>MATIC 0.00000012567474852<br>USDC 0.00000053024519174 | | |
| 3.1.380175 | MATTHEW GROVE | ADDRESS REDACTED | | | ADA 0.110007755030583<br>BTC 0.00019423364348089<br>CEL 184.476280377767<br>DASH 0.00333773075610601<br>EOS 0.0136095085311686<br>ETH 0.00124901895184S<br>MATIC 0.402877779914045<br>MCDAI 0.0580042738718188<br>SGB 772.03749016018<br>SNX 0.0877260118185097<br>USDC 1.06646580505464<br>XRP 0.00000053939658391 | | | |
| 3.1.380176 | MATTHEW GROVER | ADDRESS REDACTED | | | BTC 0.20989807605817<br>DOT 132.37653997481<br>LINK 129.593209401845<br>MATIC 3106.40371591532 | BTC 0.01709838 | | |
| 3.1.380177 | MATTHEW GROVES | ADDRESS REDACTED | | | BTC 0.33804074604308 | | | |
| 3.1.380178 | MATTHEW GRUSE | ADDRESS REDACTED | | | BTC 0.3772699837697 | | | |
| 3.1.380179 | MATTHEW GRUSHA | ADDRESS REDACTED | | | ETH 0.74054185958075<br>USDC 2111.54222844854 | | | |
| 3.1.380180 | MATTHEW GUARNERI | ADDRESS REDACTED | | | BTC 0.08375220574926568<br>ETH 1.10195346420721 | BTC 0.00403433 | | |
| 3.1.380181 | MATTHEW GUBAR | ADDRESS REDACTED | | | BTC 0.00102040059506043<br>ETH 0.00260730565102363<br>USDC 0.00000004481486008 | | | |
| 3.1.380182 | MATTHEW GUC | ADDRESS REDACTED | | | CEL 0.0125306208254126 | | | |
| 3.1.380183 | MATTHEW GUERRERO | ADDRESS REDACTED | | | ADA 419.063136311087<br>BTC 0.0658371651018445<br>ETH 0.4303109299918209<br>MATIC 160.749958005191<br>SOL 12.2440564450224 | | | |
| 3.1.380184 | MATTHEW GUNN | ADDRESS REDACTED | | | ADA 196.31434808355<br>BTC 0.00088580050161847<br>USDC 271.474475827243 | | | |
| 3.1.380185 | MATTHEW GUNNIN | ADDRESS REDACTED | | | BTC 0.00096200765843590S<br>ETH 0.0001604241112837A | | | |
| 3.1.380186 | MATTHEW GUTIERREZ | ADDRESS REDACTED | | Yes | BAT 211.08002720977<br>BTC 0.88593589781545A<br>CEL 355.916490310162<br>ETH 11.6544889745B2<br>LINK 0.064225908397611S<br>MATIC 3310.6956577339<br>MCDAI 1052.29526613867<br>SGB 620.168964044253<br>SNX 176.017820098161<br>UNI 653.412414722449<br>XRP 0.00000037397338716S | MCDAI 63.930205 | | BTC 0.303566227253763 |
| 3.1.380187 | MATTHEW GWYN D'URBAN-JACKSON | ADDRESS REDACTED | | | BTC 0.0247939713595943<br>CEL 62.5457668915519<br>ETH 0.61854984 | | | |
| 3.1.380188 | MATTHEW GWYNNE | ADDRESS REDACTED | | | BCH 4.156870937855932<br>BTC 0.00000075013629272<br>CEL 0.0519010252540603<br>ETH 0.000310048330421V9 | | | |
| 3.1.380189 | MATTHEW GYERMAN | ADDRESS REDACTED | | | LINK 295.587306848401 | | | |
| 3.1.380190 | MATTHEW H NGUYEN | ADDRESS REDACTED | | | BTC 0.00752529617231673<br>USDC 423.790381582949 | | | |
| 3.1.380191 | MATTHEW HAAG | ADDRESS REDACTED | | | ADA 102.14342883641<br>BTC 0.008891950349144<br>ETH 0.37307313990548<br>LTC 3.06351822245709<br>MATIC 269.785083212469<br>SNX 29.8536064257245<br>XRP 176.464556 | | | |
| 3.1.380192 | MATTHEW HAAR | ADDRESS REDACTED | | | USDC 2.63302958736241 | | USDC 0.00000015754793031T | |
| 3.1.380193 | MATTHEW HABURSKY | ADDRESS REDACTED | | | ADA 0.522952752279261<br>BTC 0.00000193722735609<br>CEL 0.45544569163045I<br>ETH 0.00002330612570742J<br>USDC 0.031864957081433<br>XLM 0.08615997087440G8<br>XRP 0.00000079140752983G | | | |
| 3.1.380194 | MATTHEW HACKER | ADDRESS REDACTED | | | ADA 7201.63071591409<br>BTC 7.03809613569807<br>ETH 37.2008980489567<br>LTC 0.0122952757934455 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380195 | MATTHEW HACKING | ADDRESS REDACTED | | | CEL 3610.41277424296 | | | |
| | | | | | ETH 3.4564016388817B | | | |
| | | | | | USDC 1277.736968 | | | |
| 3.1.380196 | MATTHEW HACKNEY | ADDRESS REDACTED | | | CEL 1.09355994797424 | | | |
| 3.1.380197 | MATTHEW HADDAWAY | ADDRESS REDACTED | | | ADA 1856.6466679691S | AVAX 6.14414622374427 | | |
| | | | | | AVAX 70.2498545799487 | | | |
| | | | | | BTC 0.03321836102360S5 | | | |
| | | | | | DOT 104.767715942283 | | | |
| | | | | | ETH 1.62395459679172 | | | |
| | | | | | MATIC 2642.15761637358 | | | |
| | | | | | UNI 39.0235543960D46 | | | |
| | | | | | XLM 1879.52260126776 | | | |
| 3.1.380198 | MATTHEW HADFIELD | ADDRESS REDACTED | | | BTC 0.0196731142022098 | | | |
| | | | | | ETH 0.0000112326951148197 | | | |
| | | | | | LTC 0.0002228075334592B4 | | | |
| | | | | | USDT ERC20 0.198299617717609S | | | |
| 3.1.380199 | MATTHEW HAGEMEISTER | ADDRESS REDACTED | | Yes | BTC 0.033175691164050S1 | MCDAI 1.26453 | | BTC 1.00838217684502 |
| | | | | | ETH 4.38436128184994 | | | |
| | | | | | MCDAI 107.379997768235 | | | |
| 3.1.380200 | MATTHEW HAHN | ADDRESS REDACTED | | | BTC 0.00000B368693195691 | | | |
| | | | | | CEL 1.088101460647076 | | | |
| | | | | | EOS 1.68110075444878 | | | |
| | | | | | ETH 0.002823487077039014 | | | |
| | | | | | LTC 0.06107722013595210 | | | |
| | | | | | USDC 0.000000045576409187S | | | |
| | | | | | XLM 103.817597830641 | | | |
| | | | | | ZRX 0.26125455254917B | | | |
| 3.1.380201 | MATTHEW HALA | ADDRESS REDACTED | | | ETH 0.44991865513662 | | | |
| 3.1.380202 | MATTHEW HALE | ADDRESS REDACTED | | | AAVE 3.9378345090197 | | | |
| | | | | | ADA 720.27496931971 | | | |
| | | | | | AVAX 2.0274151638611 4 | | | |
| | | | | | BTC 2.5696044715869 | | | |
| | | | | | ETH 35.8874992744494 | | | |
| | | | | | LINK 41.9227688680366 | | | |
| | | | | | LTC 23.63323064764 71 | | | |
| | | | | | MATIC 718.802058499734 | | | |
| 3.1.380203 | MATTHEW HALES | ADDRESS REDACTED | | | ADA 0.152273271399661 | ADA 0.00000032844415391 6 | | |
| | | | | | BTC 0.000042918220201292 | BTC 0.0000000035830439 8 | | |
| | | | | | ETH 0.0002607285816121293 | USDC 0.000000387040061144 | | |
| | | | | | MATIC 0.11554611300B374 | | | |
| | | | | | USDC 0.256266083145783 | | | |
| 3.1.380204 | MATTHEW HALL | ADDRESS REDACTED | | | MATIC 0.403845752017369 | | | |
| 3.1.380205 | MATTHEW HALL | ADDRESS REDACTED | | | BTC 0.10534328673191S | | | |
| | | | | | CEL 170.84261384123B | | | |
| | | | | | COMP 0.04412342 | | | |
| | | | | | ETH 0.571712816 | | | |
| | | | | | XLM 2359.5436174 | | | |
| 3.1.380206 | MATTHEW HALL | ADDRESS REDACTED | | | BTC 0.0001174571896571 | | | |
| 3.1.380207 | MATTHEW HALL | ADDRESS REDACTED | | | ADA 4388.65070209358 | | | |
| | | | | | BTC 0.96401262682545 7 | | | |
| | | | | | CEL 29.0190030699044 | | | |
| | | | | | COMP 0.18704617604264 1 | | | |
| | | | | | EOS 336.845430542818 | | | |
| | | | | | ETH 69.603582505124 1 | | | |
| | | | | | LINK 0.0360423816334718 | | | |
| | | | | | PAXG 1.10984752613 6 | | | |
| | | | | | SGB 14595.223324207B | | | |
| | | | | | TGBP 0.682898980052074 | | | |
| | | | | | USDT ERC20 0.50299587469955 1 | | | |
| | | | | | XRP 0.0110002938790824 | | | |
| | | | | | XTZ 737.75397543708 | | | |
| 3.1.380208 | MATTHEW HALL | ADDRESS REDACTED | | | BTC 0.0369697090205781 | | | |
| | | | | | ETH 0.19492563823437B | | | |
| 3.1.380209 | MATTHEW HALL | ADDRESS REDACTED | | | ADA 617.169874904262 | | | |
| | | | | | BCH 0.0000000533848312 | | | |
| | | | | | BTC 0.23387612212713 4 | | | |
| | | | | | CEL 680.371906284721 | | | |
| | | | | | ETH 0.00171110862394865 | | | |
| | | | | | MATIC 175.765290755737 | | | |
| | | | | | PAX 0.865952917965764 | | | |
| | | | | | XRP 0.00000028934466844393 | | | |
| 3.1.380210 | MATTHEW HALL | ADDRESS REDACTED | | | AAVE 0.002266359178B5635 | | | |
| | | | | | BTC 0.00083774406463038 3 | | | |
| | | | | | ETH 0.000612462627086460 2 | | | |
| | | | | | MATIC 14.7352195841003 | | | |
| | | | | | SNX 0.287698781588726 | | | |
| | | | | | ZRX 0.8700834170261 6 | | | |
| 3.1.380211 | MATTHEW HALL | ADDRESS REDACTED | | | MATIC 0.0104740837723879 | MATIC 11.3012436395S22 | | |
| | | | | | XLM 380.43858266797 5 | XLM 360.8909676 | | |
| 3.1.380212 | MATTHEW HALL | ADDRESS REDACTED | | | ADA 0.6684049240575225 | | | |
| | | | | | BTC 0.006673908330691611 | | | |
| | | | | | DOT 0.08800733516516534 | | | |
| | | | | | ETH 3.426118745667698-05 | | | |
| | | | | | MATIC 0.38403990779B261 | | | |
| | | | | | XRP 32.123634319718 4 | | | |
| 3.1.380213 | MATTHEW HALL | ADDRESS REDACTED | | | BTC 0.00123841627637697 | | | |
| | | | | | ETH 2.1107038723592S | | | |
| 3.1.380214 | MATTHEW HALL-NAYLOR | ADDRESS REDACTED | | | BTC 0.00064741233015592S | | | |
| | | | | | CEL 180.5373205386D7 | | | |
| 3.1.380215 | MATTHEW HALLS | ADDRESS REDACTED | | | BTC 0.0000000041627B4073 | | | |
| | | | | | CEL 0.0223118647295819 | | | |
| | | | | | TUSD 10.3689905020499 | | | |
| 3.1.380216 | MATTHEW HALPER | ADDRESS REDACTED | | | BTC 0.00113395411186786 | | | |
| | | | | | CEL 0.02620540134853208 | | | |
| | | | | | DOT 0.02213378876299810 | | | |
| | | | | | ETH 0.0974218314495176 | | | |
| | | | | | USDC 8.09743300868287 | | | |
| | | | | | USDT ERC20 0.490509186297985 | | | |
| 3.1.380217 | MATTHEW HALVERSON | ADDRESS REDACTED | | | BTC 0.0000035441334224 1 | | | |
| | | | | | DOT 0.0101757587251234 | | | |
| 3.1.380218 | MATTHEW HALVORSEN | ADDRESS REDACTED | | | AVAX 7.72851362305751 | | | |
| | | | | | BTC 0.1157331289B8928 | | | |
| | | | | | ETH 3.3340634915303 | | | |
| | | | | | LTC 0.00017609810685D072 | | | |
| | | | | | MATIC 1635.45710675517 | | | |
| | | | | | UNI 0.003603242385S1769 | | | |
| | | | | | USDC 18.075666240815 | | | |
| 3.1.380219 | MATTHEW HAMATER | ADDRESS REDACTED | | | BAT 406.078403033858 | | | |
| | | | | | BCH 2.11317085283462 | | | |
| | | | | | BNT 73.58079425228 6 | | | |
| | | | | | BTC 0.1098403900B5752 | | | |
| | | | | | COMP 0.734115379339152 | | | |
| | | | | | DASH 0.9575612381D043 | | | |
| | | | | | ETC 33.5594440182791 | | | |
| | | | | | ETH 0.121869421858308 | | | |
| | | | | | KNC 95.499645143997 6 | | | |
| | | | | | MANA 1050.09086476579 | | | |
| | | | | | MATIC 438.533656016288 | | | |
| | | | | | OMG 25.751354729957 9 | | | |
| | | | | | UMA 12.398891169562 2 | | | |
| | | | | | UNI 27.44283222863 9 | | | |
| | | | | | XLM 6423.93829846616 | | | |
| | | | | | ZEC 1.30745738899449 | | | |
| 3.1.380220 | MATTHEW HAMBLEY | ADDRESS REDACTED | | | ADA 0.150177648659855 | | | |
| | | | | | BTC 0.0000564205404758 94 | | | |
| | | | | | CEL 0.40271081334326 7 | | | |
| | | | | | DOT 0.0199847928811321 | | | |
| | | | | | ETH 0.00121656186773142 | | | |
| | | | | | MATIC 0.51772633523206 2 | | | |
| | | | | | USDC 10.399440082309 | | | |
| | | | | | USDT ERC20 0.00116965339563191 | | | |
| | | | | | XRP 0.0000006635283440 67 | | | |
| 3.1.380221 | MATTHEW HAMEL | ADDRESS REDACTED | | | AAVE 0.0002949935337010977 | | | |
| | | | | | BAT 0.167481816028055 | | | |
| | | | | | BTC 0.00000805866964142 | | | |
| | | | | | COMP 0.00020989888447504S | | | |
| | | | | | EOS 0.00015782695759170 6 | | | |
| | | | | | ETH 0.00128905332997495 | | | |
| | | | | | MATIC 0.14745001930818 | | | |
| | | | | | SNX 3.44731790485693 | | | |
| | | | | | UMA 0.00719484536449993 | | | |
| 3.1.380222 | MATTHEW HAMILTON | ADDRESS REDACTED | | | USDC 0.0020064763069S188 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380223 | MATTHEW HAMILTON | ADDRESS REDACTED | | | BTC 0.00495540536382194 CEL 1.308522750836 XRP 226.989266 | | | |
| 3.1.380224 | MATTHEW HAMILTON | ADDRESS REDACTED | | | BTC 0.00000002743334078 CEL 1793.59586260355 USDC 84.56641 | | | |
| 3.1.380225 | MATTHEW HAMILTON OLIVERIO | ADDRESS REDACTED | | | BTC 0.0155972232636239 USDC 153.869172732633 | | | |
| 3.1.380226 | MATTHEW HAMMELL | ADDRESS REDACTED | | | CEL 1.0684157226036 | | | |
| 3.1.380227 | MATTHEW HAMMER | ADDRESS REDACTED | | | ADA 12.6803360830102 BTC 0.01056208175564494 DOGE 26.757208779364 | | | |
| 3.1.380228 | MATTHEW HAMMOND | ADDRESS REDACTED | | Yes | ADA 3108.67945718A3 BTC 0.32513928507056A DOT 103.230299966209 ETH 6.660345683586496 LINK 0.017820030735881A3 MATIC 1223.16918655817 USDC 0.33756143514744A3 USDT ERC20 0.35767151155796A3 | BTC 0.0602181416294908 USDT ERC20 521.238279749461 | | BTC 1.80692957401981 |
| 3.1.380229 | MATTHEW HAMMOND | ADDRESS REDACTED | | | BTC 0.00001630612523368 CEL 0.419240055623938 EOS 0.00000854505471885A9 MCDA 0.00000000083898168 USDC 1.3507139600983A28 XLM 0.00000002589755365A4 | | | |
| 3.1.380230 | MATTHEW HAMOR | ADDRESS REDACTED | | | BTC 0.0000000265229989A5 ETH 9.252158005399E-08 LINK 0.00000407309949826A6 LTC 0.00023583073427893 SGB 0.00203601010838158 USDC 0.38041359208040A6 XRP 0.01252920775378A9 | BTC 0.0000435119482801178 ETH 0.00015431230392571A1 USDC 0.0000001697668730A46 | | |
| 3.1.380231 | MATTHEW HAN | ADDRESS REDACTED | | | BTC 0.10554824383A3 ETH 0.98561435265623 LINK 54.043576529516 | | | |
| 3.1.380232 | MATTHEW HANCOCK | ADDRESS REDACTED | | | BTC 0.088810568161278A4 CEL 39.718744733069A9 ETH 1.7053525845133A5 LTC 1.00644710805816 USDC 7001.86295539985 | | | |
| 3.1.380233 | MATTHEW HAND | ADDRESS REDACTED | | | LINK 49.61642105351A88 MATIC 1962.56087230411A3 MCDAI 30.539242989645 SNX 419.970674060A31 | | | |
| 3.1.380234 | MATTHEW HANDLEY | ADDRESS REDACTED | | | ETH 0.112150970594868A8 | | | |
| 3.1.380235 | MATTHEW HANEY | ADDRESS REDACTED | | | ADA 17.8505587002A42 BTC 0.301099138165424 DOT 0.004762709198141A54 ETH 1.1384540694728A2 USDT ERC20 0.35811515231019A1 | | | |
| 3.1.380236 | MATTHEW HANNA | ADDRESS REDACTED | | | BTC 0.009707752243006A08 USDC 303.124952128841 XLM 539.539243622492 | | | |
| 3.1.380237 | MATTHEW HANSEN | ADDRESS REDACTED | | | ADA 58.38888719060A46 BTC 0.3150657388277A94 CEL 1.142791051399291 DASH 7.45643620476728 DOGE 348.10660481277A4 ETH 0.006272479937A27 LTC 28.224773664379A8 MATIC 33.287325391690A2 SOL 0.74764151858169A1 USDC 3.058946975230A73 XLM 504.06725533309A XRP 11 | LTC 0.06726817 | | |
| 3.1.380238 | MATTHEW HANSON | ADDRESS REDACTED | | | BTC 2.76063391425349E-05 ETH 0.000200727690866727 USDC 2.7114397369976A6 XLM 0.01748168230612A65 | | | |
| 3.1.380239 | MATTHEW HARB | ADDRESS REDACTED | | | ADA 0.159824460149241A6 BTC 0.071490870308A147 CEL 7.606324510320A51 | | | |
| 3.1.380240 | MATTHEW HARDY | ADDRESS REDACTED | | | BNB 0.46004341547944A1 BTC 0.00464990296577497 CEL 0.142021829181092 ETH 0.055780259977132A2 | | | |
| 3.1.380241 | MATTHEW HARLAND SAVAGE | ADDRESS REDACTED | | | USDC 0.01772239835248A12 | | | |
| 3.1.380242 | MATTHEW HARMESTON | ADDRESS REDACTED | | | BTC 0.000284318710726189 ETH 0.719117998056A6 GUSD 5.1016596709829A9 LINK 28.0497720403871 MATIC 250.78293912668A1 USDC 4.163952160272A98 | | | |
| 3.1.380243 | MATTHEW HARMON | ADDRESS REDACTED | | | BAT 0.6367221813985A78 BCH 0.00018760699241035A6 BTC 0.00071650519408069A2 | | | |
| 3.1.380244 | MATTHEW HARNER | ADDRESS REDACTED | | | BTC 0.000030939987424425 CEL 72.9730552761234 | BTC 0.0000000051596961635 | | |
| 3.1.380245 | MATTHEW HARPER | ADDRESS REDACTED | | | ADA 180.97893079569A2 BTC 0.030630763917418A3 ETH 0.336518494339484 MATIC 142.4244359066A5 MCDAI 0.22928117053686 SNX 13.3594336336369A23 USDC 0.46635286592A96 XLM 0.12423442545348A61 | | | |
| 3.1.380246 | MATTHEW HARPER | ADDRESS REDACTED | | | CEL 1.12746684582A05 | | | |
| 3.1.380247 | MATTHEW HARRIS | ADDRESS REDACTED | | | ADA 0.248957256734987 BNB 1.15369960773353 BTC 0.025631691584848A8 CEL 3.103515625550A41 DOT 0.063661884596590A4 ETH 0.334241695434307 LUNC 0.006506179378580A24 XRP 290.054366913042 | | | |
| 3.1.380248 | MATTHEW HARRIS | ADDRESS REDACTED | | | ADA 7351.83403910403A4 BTC 0.416068146371096 DOT 208.953863657719 ETH 10.4027317779652 LUNC 57.697797301783A6 SOL 30.732979459436A7 USDC 729.75819664775A1 | | | |
| 3.1.380249 | MATTHEW HARRIS | ADDRESS REDACTED | | | BTC 0.00003482791701462 | | | |
| 3.1.380250 | MATTHEW HARRIS | ADDRESS REDACTED | | Yes | ADA 5650.07564046173 BTC 0.00003019198359568A4 ETH 0.00847162432565A7 MATIC 9983.98650323521 USDC 1.2132963049000A3 XLM 3396.66626329709 | | | ETH 55.7282867081653 |
| 3.1.380251 | MATTHEW HARRIS | ADDRESS REDACTED | | | BTC 0.00506454536191435 | | | |
| 3.1.380252 | MATTHEW HARRISON | ADDRESS REDACTED | | | CEL 1.672111278241496 USDT ERC20 324.511836210615 | | | |
| 3.1.380253 | MATTHEW HARRISON | ADDRESS REDACTED | | | CEL 1.06236185283067 | | | |
| 3.1.380254 | MATTHEW HARRISON FIELD | ADDRESS REDACTED | | | AVAX 0.059842119182933A11 LUNC 0.08338840268970065 SOL 0.022078387320005A96 USDC 0.021109696026402A8 | LUNC 55.2369931592177 SOL 0.0000000004151870336 USDC 0.0000005299576141 | | |
| 3.1.380255 | MATTHEW HARRISON HALE | ADDRESS REDACTED | | | ETH 0.0370089806360876 | | | |
| 3.1.380256 | MATTHEW HART | ADDRESS REDACTED | | | BTC 0.0000000002461009988 | | | |
| 3.1.380257 | MATTHEW HART | ADDRESS REDACTED | | | CEL 3.24247131778667 BTC 0.000306521059815269 EOS 0.045426925186544 ETH 2.93197842501099E-06 LTC 0.0079581496597299A7 SNX 0.0027087789587628A3 UNI 0.01983861779416A14 USDC 0.01767281854933A2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380258 | MATTHEW HARTIGAN | ADDRESS REDACTED | | | ADA 0.361681683899547<br>AVAX 5.6928262660b194<br>BTC 0.0000539092418883778<br>ETH 0.0009536456640516b05<br>GUSD 3.06043837337585<br>LINK 26.33455318b0251<br>LTC 3.30286250556305<br>MATIC 0.774256383030599<br>PAXG 0.0006573668671993114<br>SNX 0.604224545300762<br>UNI 49.415471172030d<br>USDC 1.56276563647613 | ADA 0.011760925022b247<br>BTC 0.0000005675301b5709<br>ETH 0.0000045461350b7545<br>USDC 0.0000002277665651519 | | |
| 3.1.380259 | MATTHEW HARTSUCH | ADDRESS REDACTED | | | BTC 0.000033151890406774<br>CEL 70.53942566750171<br>USDC 1546.08452722687 | | | |
| 3.1.380260 | MATTHEW HARVEY | ADDRESS REDACTED | | | BTC 0.0000008637092228b9<br>CEL 32806.677803958<br>COMP 0.00030321000601b958<br>DASH 0.114048378831991<br>MATIC 2356.18969816447<br>UNI 0.11235699152111s<br>USDC 52892.305384 | | | |
| 3.1.380261 | MATTHEW HARVEY | ADDRESS REDACTED | | | ADA 0.205225547801s<br>BTC 0.0000000067b16589<br>CEL 0.006067624102931525 | | | |
| 3.1.380262 | MATTHEW HASLAM | ADDRESS REDACTED | | | AAVE 0.097363524762320d7<br>BTC 0.001219786817961d<br>DOT 11.1704225309677<br>ETH 0.00115305130704467<br>MATIC 140.260019477671<br>UNI 1.34383923699952<br>USDC 3128.44273695b4<br>XRP d57.41035340678 | | | |
| 3.1.380263 | MATTHEW HASSAN | ADDRESS REDACTED | | | BTC 0.074487278586182d9 | | | |
| 3.1.380264 | MATTHEW HASSELBY | ADDRESS REDACTED | | | CEL 0.158649083123655<br>LUNC 1.82387916575159<br>UST 500.181520644136<br>XRP 60.79815521221b1 | | | |
| 3.1.380265 | MATTHEW HASSEN | ADDRESS REDACTED | | | AVAX 2.128111791110d1<br>BTC 0.00261948<br>CEL 7.9880629546472b<br>MANA 265.450367005b | | | |
| 3.1.380266 | MATTHEW HASTE | ADDRESS REDACTED | | | BTC 3.826031538960996-06<br>MATIC 0.59946082408583b | | | |
| 3.1.380267 | MATTHEW HATFIELD | ADDRESS REDACTED | | | BTC 0.00005798895100002<br>DOGE 0.107214901725124 | BTC 0.00000609<br>DOGE 502.99715684 | | |
| 3.1.380268 | MATTHEW HAUER | ADDRESS REDACTED | | | BTC 0.000031702061330119<br>LINK 0.025653503501058b<br>SNX 23.7043579752599 | | | |
| 3.1.380269 | MATTHEW HAUGHWOUT BRYAN | ADDRESS REDACTED | | | BTC 1.490891531491628 | BTC 0.0232465399932b71 | | |
| 3.1.380270 | MATTHEW HAVENS | ADDRESS REDACTED | | | ADA 0.142354064633004<br>BTC 0.0070543005858513308<br>CEL 1.11582743617759<br>ETH 1.21527292584825<br>GUSD 1.36452807395285<br>MATIC 1900.05728455939<br>XLM 0.044400754979s1441<br>ZEC 0.000531873417906108 | BTC 0.0000000082485270d9 | | |
| 3.1.380271 | MATTHEW HAWKEN | ADDRESS REDACTED | | | XRP 0.167759615504254 | | | |
| 3.1.380272 | MATTHEW HAWKINS | ADDRESS REDACTED | | | CEL 0.455153973026396<br>ETH 0.008 | | | |
| 3.1.380273 | MATTHEW HAWKS | ADDRESS REDACTED | | | ADA 7.0488049858244s<br>BTC 0.015372674700612d<br>LTC 6.85194617008594<br>USDC 2767.09179489d74 | | | |
| 3.1.380274 | MATTHEW HAWLES | ADDRESS REDACTED | | | BNB 0.001860403640884b49<br>BTC 0.000006583835797904<br>ETH 0.375776287600767<br>USDT ERC20 0.476671200708486 | | | |
| 3.1.380275 | MATTHEW HAYASHIDA | ADDRESS REDACTED | | | ADA 0.209664582198403<br>BNB 0.025<br>BTC 3.001828051383996-06<br>USDC 0.19621302296373 | ADA 0.00000041820b646909<br>BTC 0.0000003676130679d34 | | |
| 3.1.380276 | MATTHEW HAYCOCK | ADDRESS REDACTED | | | ADA 0.830968333042198<br>BTC 0.0744686810913655<br>ETH 0.367253638878885 | | ADA 0.00000037750097628 | |
| 3.1.380277 | MATTHEW HAYES | ADDRESS REDACTED | | | ETH 0.000236208011082867 | | | |
| 3.1.380278 | MATTHEW HAYES | ADDRESS REDACTED | | | ETH 1.58636877220969<br>LINK 1.99938211597705 | | | |
| 3.1.380279 | MATTHEW HAYES | ADDRESS REDACTED | | | ADA 136.435064453473<br>BTC 0.00225906982590686<br>ETH 0.86820609260939d4<br>USDC 1305.11400082d41<br>XRP 100.029 | ETH 0.019246918202598j | | |
| 3.1.380280 | MATTHEW HAYES | ADDRESS REDACTED | | | CEL 1.11626469083834 | | | |
| 3.1.380281 | MATTHEW HAYNES | ADDRESS REDACTED | | | BTC 0.0000006493084693384<br>ETH 0.0000008216023441178 | | | |
| 3.1.380282 | MATTHEW HAYS | ADDRESS REDACTED | | | MATIC 248.812880809957<br>UMA 0.018389358935788<br>XLM 0.138756846958299<br>XRP 0.582361098018063<br>ZEC 0.000073497849322146 | | | |
| 3.1.380283 | MATTHEW HAYWARD | ADDRESS REDACTED | | | CEL 106.132469966148<br>MCDAI 40 | | | |
| 3.1.380284 | MATTHEW HAYWOOD | ADDRESS REDACTED | | | CEL 0.878813649826052 | | | |
| 3.1.380285 | MATTHEW HEAD | ADDRESS REDACTED | | | BTC 0.001287780678711156<br>USDC 3100.567963042s | | | |
| 3.1.380286 | MATTHEW HEATH | ADDRESS REDACTED | | | BTC 0.0000001159567055171<br>ETH 0.000002504742739314<br>SOL 0.00018239030935333<br>USDC 0.0503718459165317<br>XLM 0.0563085156021854 | | | |
| 3.1.380287 | MATTHEW HECKERT | ADDRESS REDACTED | | | BTC 0.0012646570511797<br>MATIC 1486.45048245354 | | | |
| 3.1.380288 | MATTHEW HEFFINGTON | ADDRESS REDACTED | | | ADA 4465.29052553349<br>BAT 0.024386658899711<br>BTC 1.20960683496421<br>COMP 0.032839432624538s<br>DOT 26.988435373782<br>ETH 4.32385547570966<br>LINK 2.97973995394972<br>MATIC 857.176440d1519<br>SGB 108.825561178386<br>SNX 95.610811287005s<br>XRP 1242.310157380s<br>XTZ 545.263005166849 | | | |
| 3.1.380289 | MATTHEW HEFLIN | ADDRESS REDACTED | | | BTC 0.000030167460488241<br>ETH 0.2099120955547d7 | BTC 0.0000000093704830777 | | |
| 3.1.380290 | MATTHEW HEGGLAND | ADDRESS REDACTED | | | ADA 10390.5200913703<br>BTC 1.04153681039909<br>ETH 25.8322778262113<br>SNX 182.92096288b241 | | | |
| 3.1.380291 | MATTHEW HEIDER | ADDRESS REDACTED | | | CEL 0.011237496990123s<br>USDC 0.402528207211363 | | | |
| 3.1.380292 | MATTHEW HEIKEL | ADDRESS REDACTED | | | BTC 0.037005594030356s | | | |
| 3.1.380293 | MATTHEW HEIMBURGER | ADDRESS REDACTED | | | BTC 0.9309486126109d7<br>DOT 91.19802523249d1<br>ETH 5.13356088982648<br>LINK 0.031942000916b256<br>MATIC 3.22023087669061<br>SOL 129.487099597021<br>USDC 12306.471849301 | | | |
| 3.1.380294 | MATTHEW HEKL | ADDRESS REDACTED | | | ADA 0.641253694032747b<br>BTC 0.00004805696756299s<br>USDC 0.021545774530731 | ADA 1048 | | |
| 3.1.380295 | MATTHEW HELLE | ADDRESS REDACTED | | | ADA 0.105796388921168<br>BTC 0.03589124416941b3<br>DOT 0.00370003427267216<br>ETH 0.141881247140521<br>MATIC 0.068548574089550s<br>SOL 0.000747261309650559<br>USDC 5515.403308180s | BTC 0.0000001<br>DOT 0.00000412369510887<br>MATIC 0.0043122171559790s<br>SOL 0.00010103142091870d | | |
| 3.1.380296 | MATTHEW HELLECKSON | ADDRESS REDACTED | | | SGB 1543.77365846565<br>XRP 0.0000052422157005d4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380297 | MATTHEW HELLER | ADDRESS REDACTED | | | BTC 0.000000936473997268 | | | |
| 3.1.380298 | MATTHEW HELM | ADDRESS REDACTED | | | USDC 1017.923198873503 | | | |
| 3.1.380299 | MATTHEW HELSEL | ADDRESS REDACTED | | | BTC 0.251866269870164 | | | |
| | | | | | SNX 226.426682445345 | | | |
| 3.1.380300 | MATTHEW HELTON | ADDRESS REDACTED | | | BTC 0.00000131625834255 4 | BTC 0.000000003571045433 | | |
| | | | | | DOT 0.0507383720794908 | DOT 0.00000000001403727 | | |
| | | | | | ETH 0.0031052869226637 6 | | | |
| | | | | | MATIC 0.318176603537707 | | | |
| | | | | | MCDAI 1.0533708566755 | | | |
| | | | | | SNX 0.473738627977679 | | | |
| 3.1.380301 | MATTHEW HEMINGWAY | ADDRESS REDACTED | | | CEL 0.00136971595281342 | | | |
| | | | | | USDC 3.50287243746208 | | | |
| 3.1.380302 | MATTHEW HEMMINGSON | ADDRESS REDACTED | | | BAT 0.0291240134000716 | | | |
| | | | | | EOS 0.00579669888311747 | | | |
| | | | | | ETH 0.000163490529542797 | | | |
| | | | | | OMG 0.00953624602623189 | | | |
| | | | | | SGB 10.9465382563082 | | | |
| | | | | | XLM 0.150682775710114 | | | |
| | | | | | XRP 0.0414783017033183 | | | |
| | | | | | ZEC 0.000051969749879794 | | | |
| | | | | | ZRX 0.02399051332894 87 | | | |
| 3.1.380303 | MATTHEW HEMSLEY | ADDRESS REDACTED | | | BTC 0.00000001366530172 02 | | | |
| | | | | | CEL 4.86000063053615 | | | |
| 3.1.380304 | MATTHEW HENDEL | ADDRESS REDACTED | | | CEL 1.09154071705269 | | | |
| 3.1.380305 | MATTHEW HENDERSON | ADDRESS REDACTED | | | CEL 1.06733041573865 | | | |
| 3.1.380306 | MATTHEW HENDERSON | ADDRESS REDACTED | | | BTC 1.01078766583112 | | | |
| | | | | | SNX 2596.69488983502 | | | |
| 3.1.380307 | MATTHEW HENDERSON | ADDRESS REDACTED | | | USDC 18416.566510074881 08 | | | |
| 3.1.380308 | MATTHEW HENDRICKS | ADDRESS REDACTED | | | BTC 0.24346804874056 | DOT 0.0000007624 | | |
| | | | | | ADA 716.567275576608 | | | |
| | | | | | BTC 1.17889681163713 | | | |
| | | | | | DOT 83.848518581454 | | | |
| | | | | | ETH 8.1496278741304 | | | |
| | | | | | LINK 113.666979478305 | | | |
| | | | | | MATIC 2796.74651788824 | | | |
| | | | | | USDC 0.09393012135295229 | | | |
| 3.1.380309 | MATTHEW HENDRICKSON | ADDRESS REDACTED | | | ADA 68669.1099792146 | | | |
| | | | | | BTC 3.21883920879124 | | | |
| | | | | | DOT 513.781628366117 | | | |
| | | | | | ETH 40.079060618497 | | | |
| | | | | | LTC 0.102918808655079 | | | |
| | | | | | MATIC 34335.6444835455 | | | |
| | | | | | SNX 233.48827724453 | | | |
| | | | | | USDC 16032.9.825920225 | | | |
| | | | | | USDT ERC20 52.0446576306978 | | | |
| | | | | | XRP 0.75 | | | |
| 3.1.380310 | MATTHEW HENDRICKSON | ADDRESS REDACTED | | | BTC 0.25757816020142 | | | |
| 3.1.380311 | MATTHEW HENKIN | ADDRESS REDACTED | | | XRP 263.760913208192 | | | |
| 3.1.380312 | MATTHEW HENLEY | ADDRESS REDACTED | | | ADA 0.0119168806392604 | | | |
| | | | | | BTC 0.622504651331998-06 | | | |
| | | | | | CEL 0.043802070507265 | | | |
| | | | | | ETH 0.00000412814385072 | | | |
| | | | | | LINK 0.0184474280938546 | | | |
| | | | | | LTC 0.00351014256301031 | | | |
| | | | | | XLM 0.671019751691035 | | | |
| | | | | | XRP 0.177023255033798 | | | |
| 3.1.380313 | MATTHEW HENNING | ADDRESS REDACTED | | | BTC 0.060112596328639 | | | |
| | | | | | ETH 0.85429427290788 | | | |
| 3.1.380314 | MATTHEW HENRY | ADDRESS REDACTED | | | AVAX 0.0183768427586285 | AVAX 0.0005180355434907 | | |
| | | | | | ETH 0.260876355358388 | BTC 0.1751838 | | |
| | | | | | DOT 0.0255672722136828 | DOT 0.000215022116343055 | | |
| | | | | | ETH 0.000717909715932108 | ETH 0.000002330087720911 | | |
| | | | | | MATIC 1.15998315034984 | MATIC 0.00341447439534155 | | |
| | | | | | USDC 2.00215096263021 | USDC 0.00281404039580449 | | |
| 3.1.380315 | MATTHEW HENRY | ADDRESS REDACTED | | | BTC 0.0139154854548888 | | | |
| | | | | | ETH 0.20512952812935 | | | |
| 3.1.380316 | MATTHEW HENRY | ADDRESS REDACTED | | | BTC 0.646648379462776 | | | |
| 3.1.380317 | MATTHEW HENRY | ADDRESS REDACTED | | | ADA 235.769052151419 | | | |
| | | | | | BCH 0.00725334801783965 | | | |
| | | | | | BTC 0.0202048525376364 | | | |
| | | | | | COMP 0.0936012733582721 | | | |
| | | | | | LTC 0.0248627153848309 | | | |
| | | | | | USDC 271.721586476606 | | | |
| | | | | | XLM 89.4190566090437 | | | |
| | | | | | ZEC 0.0146426041984577 | | | |
| 3.1.380318 | MATTHEW HENRY BRADNER | ADDRESS REDACTED | | | BTC 0.00256748663460558 | | | |
| | | | | | DOT 63.7085567975659 | | | |
| | | | | | ETH 11.5135017437118 | | | |
| | | | | | MATIC 9307.1677703771 | | | |
| 3.1.380319 | MATTHEW HENRY GRAINGER | ADDRESS REDACTED | | Yes | BTC 0.0183258801051965 | | | ETH 10.6323915819625 |
| | | | | | ETH 0.000156262488901681 | | | |
| | | | | | USDC 976.788679869027 | | | |
| 3.1.380320 | MATTHEW HEPTONSTALL | ADDRESS REDACTED | | | BTC 0.00643281365973804 | | | |
| | | | | | CEL 223.300795017759 | | | |
| | | | | | ETH 0.302805306910822 | | | |
| | | | | | XRP 2783.665103466063 | | | |
| 3.1.380321 | MATTHEW HER | ADDRESS REDACTED | | | MATIC 0.349148790854217 | | | |
| 3.1.380322 | MATTHEW HERBERTZ | ADDRESS REDACTED | | | BTC 0.000824241954613711 | | | |
| | | | | | XLM 1514.77906426959 | | | |
| 3.1.380323 | MATTHEW HERE | ADDRESS REDACTED | | | CEL 12.8830747573667 | | | |
| | | | | | DOT 24.7835129867622 | | | |
| 3.1.380324 | MATTHEW HERICH | ADDRESS REDACTED | | | BTC 0.01069999980377 | | | |
| 3.1.380325 | MATTHEW HERMSON | ADDRESS REDACTED | | | BTC 0.000000030111278244 | USDC 0.0000355941790923787 | | |
| | | | | | USDC 0.00039369628420893 | USDC 0.623023809873151 | | |
| 3.1.380326 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | | ADA 1028.19164598717 | | | |
| | | | | | BTC 0.0180248405246614 | | | |
| | | | | | LTC 0.72263740540082 | | | |
| 3.1.380327 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | | CEL 439.086791049108 | BTC 0.00000003913385925 | | |
| | | | | | ETH 11.8810179613952 | CEL 4.37074792140211 | | |
| | | | | | LINK 0.0226713992723656 | DOT 82.2792016953729 | | |
| | | | | | MATIC 2.2061514609856 | ETH 1.11704957920718 | | |
| | | | | | UNI 0.010502353155481 | USDC 16.1866650159431 | | |
| | | | | | XLM 0.247250645230689 | | | |
| 3.1.380328 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | | BCH 0.000120953134564327 | | | |
| | | | | | BTC 0.216203921283672 | | | |
| | | | | | MATIC 120.065957181406 | | | |
| | | | | | USDC 52.0677106601875 | | | |
| | | | | | XRP 0.000000207663126712 | | | |
| 3.1.380329 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.00438608641673553 | | | BTC 0.0377579338858577 |
| | | | | | USDC 0.295789640225616 | | | |
| 3.1.380330 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | | ADA 4.47170345404763 | ADA 0.00000042322703212 | | |
| | | | | | BTC 0.0446521742667294 | | | |
| | | | | | MATIC 731.94895757264 | | | |
| 3.1.380331 | MATTHEW HERR | ADDRESS REDACTED | | | ETH 0.092217251624092 | | | |
| 3.1.380332 | MATTHEW HERRICK | ADDRESS REDACTED | | | BTC 0.000956691108722853 | | | |
| 3.1.380333 | MATTHEW HERRING | ADDRESS REDACTED | | | ETH 27.2088122865943 | | | |
| | | | | | BTC 2.04845917960081 | | | |
| | | | | | DOT 309.726283920969 | | | |
| | | | | | ETH 36.7886164991255 | | | |
| | | | | | MATIC 1514.32896258615 | | | |
| 3.1.380334 | MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | | | BTC 0.000000353097549673 | BTC 0.000000001638448819 | | |
| | | | | | DOT 0.000164286337689577 | DOT 0.000000000012074252 | | |
| | | | | | ETH 0.00186508421936608 | | | |
| | | | | | MATIC 0.0052085278432065 | | | |
| | | | | | SNX 0.00178307061755659 | | | |
| 3.1.380335 | MATTHEW HERROCK | ADDRESS REDACTED | | | ADA 102.958758280839 | | | |
| | | | | | BTC 0.046096728474568 | | | |
| | | | | | ETH 0.8299433743257842 | | | |
| | | | | | MATIC 809.540243078155 | | | |
| 3.1.380336 | MATTHEW HERSCHMAN | ADDRESS REDACTED | | | BTC 0.00241106210038353 | | | |
| 3.1.380337 | MATTHEW HETHERINGTON | ADDRESS REDACTED | | | USDC 2.447970673566608 | | | |
| | | | | | BTC 0.168767121220226 | | | |
| | | | | | CEL 178.982235130956 | | | |
| | | | | | ETH 2.02569599400734 | | | |
| 3.1.380338 | MATTHEW HETRICK | ADDRESS REDACTED | | | GUSD 47399.9113842041 | | | |
| | | | | | MCDAI 31.8702992847283 | | | |
| 3.1.380339 | MATTHEW HETZER | ADDRESS REDACTED | | | ETH 0.000000620890938399 | | | |
| | | | | | USDC 0.348255706715636 | | | |
| 3.1.380340 | MATTHEW HEWITT | ADDRESS REDACTED | | | CEL 11.4343024690155 | | | |
| | | | | | DOT 3.928714 | | | |

Debtor Name: Celsius Network LLC 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4118 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380341 | MATTHEW HIATT | ADDRESS REDACTED | | | BTC 0.0010113267433278S3<br>ETH 0.000000912247826067<br>LTC 0.00175425032591909<br>MATIC 0.0130753375745591<br>SNX 0.0416523339231529<br>USDC 0.00675837269307156<br>KLM 0.495883106654982 | | USDC 0.000000071496866484 | |
| 3.1.380342 | MATTHEW HIBBERD | ADDRESS REDACTED | | | BTC 0.000000742792789241T<br>CEL 0.00277582775819653 | | | |
| 3.1.380343 | MATTHEW HICKMAN | ADDRESS REDACTED | | | BTC 0.000000004385586041 | | | |
| 3.1.380344 | MATTHEW HICKMAN | ADDRESS REDACTED | | | CEL 0.0019143266708872J | | | |
| 3.1.380344 | MATTHEW HICKMAN | ADDRESS REDACTED | | | BTC 0.28783258135536<br>DOGE 0.10409828784657<br>ETH 0.000000345837B13414<br>USDC 0.6641389864454I44<br>USDT ERC20 0.04402586371640S7 | ETH 0.271115<br>USDC 0.0060566141E1782I96<br>USDT ERC20 0.000000660221059034 | | |
| 3.1.380345 | MATTHEW HICKOK | ADDRESS REDACTED | | | ADA 1642.91462233592<br>BTC 1.176911307954I38<br>ETH 2.120213834858A3 | | | |
| 3.1.380346 | MATTHEW HICKS | ADDRESS REDACTED | | | BTC 0.0249340084218316<br>SNX 34.313991717719 | | | |
| 3.1.380347 | MATTHEW HICKS | ADDRESS REDACTED | | | BTC 0.0000000070826708995<br>CEL 0.061743552666I592 | | | |
| 3.1.380348 | MATTHEW HICKSON | ADDRESS REDACTED | | | BTC 0.000055781719211I87<br>ETH 0.000055708644326268<br>ETH 0.00006336874536908 | | | |
| 3.1.380349 | MATTHEW HILECHER | ADDRESS REDACTED | | | BTC 0.001217058134731I34<br>USDC 2686.463915807I68 | | | |
| 3.1.380350 | MATTHEW HILL | ADDRESS REDACTED | | | BTC 0.00000944155606238T7<br>MATIC 0.00148311311127364<br>USDC 3.319801776142S8<br>USDT ERC20 0.20841331260403J2 | | | |
| 3.1.380351 | MATTHEW HILL | ADDRESS REDACTED | | | AAVE 3.248524206875S9<br>BTC 0.506114095752I47<br>DOT 6.321270741736I5<br>ETH 0.252791189450241<br>LINK 5.018222970557I3<br>MANA 602.066938503104<br>MATIC 577.097118872613<br>SOL 4.06733859352207<br>USDC 0.200837423465432<br>KLM 16.828881340496I9 | BTC 0.00596781 | | |
| 3.1.380352 | MATTHEW HILL | ADDRESS REDACTED | | | BTC 0.013994721427750I8<br>CEL 0.763912265015893<br>USDC 0.9548809651228I8 | | | |
| 3.1.380353 | MATTHEW HILL | ADDRESS REDACTED | | | BTC 0.0028073646643229<br>MATIC 1.235191207376T5 | | | |
| 3.1.380354 | MATTHEW HILLIARD | ADDRESS REDACTED | | Yes | BAT 0.669118228815977<br>BCH 0.00177352239377403<br>BTC 0.00043956015501T356<br>CEL 0.0426517798683859<br>DASH 0.438402454616471<br>ETC 88.570063708I371<br>ETH 0.000147635742056I21<br>KNC 0.0297021961076688<br>LINK 0.032791755095413S<br>MATIC 5.51958781571329<br>SGB 296.405512528164<br>UNI 0.034264549169391I3<br>USDC 0.0011807346498079I4<br>USDT ERC20 0.32476530401426<br>KLM 30.7320495275857<br>XRP 0.000007857930718T71<br>ZEC 2.4892944510732<br>ZRX 146.894417408298 | BCH 0.0467121356284058 | | BCH 8.649769317297117<br>DASH 21.1371806036701<br>MATIC 5655.27022266665<br>KLM 10314.0469249302<br>ZEC 18.312020518735 |
| 3.1.380355 | MATTHEW HILLMAN | ADDRESS REDACTED | | | BTC 0.0000075612410595T71<br>ETH 0.0169287683379174 | | BTC 0.000000289110963857<br>ETH 0.000000575035943562 | |
| 3.1.380356 | MATTHEW HILTS | ADDRESS REDACTED | | | BTC 0.000001162012133507<br>CEL 0.663646646I5977<br>ETH 0.00005007201061B231 | | | |
| 3.1.380357 | MATTHEW HILTS | ADDRESS REDACTED | | | DOT 0.037902664257655<br>ETH 2.505528B9356164 | | | |
| 3.1.380358 | MATTHEW HINDERS | ADDRESS REDACTED | | | BTC 0.0012508376757S163<br>ETH 3.331129011246I08 | | | |
| 3.1.380359 | MATTHEW HINDLE | ADDRESS REDACTED | | | BTC 0.000099045802722239<br>ETH 0.353476156630207<br>USDC 285.849860869343 | | | |
| 3.1.380360 | MATTHEW HINES | ADDRESS REDACTED | | | BTC 0.0011123735090205I06<br>MATIC 0.436204272853817 | | | |
| 3.1.380361 | MATTHEW HINES | ADDRESS REDACTED | | | BTC 0.00000174037006384A<br>ETH 0.000070160741279943 | | | |
| 3.1.380362 | MATTHEW HINOJOS | ADDRESS REDACTED | | | BTC 0.0278644487845256 | | | |
| 3.1.380363 | MATTHEW HINOJOS | ADDRESS REDACTED | | | BTC 0.000021931766346589 | | | |
| 3.1.380364 | MATTHEW HINOTE | ADDRESS REDACTED | | | ETH 12.4517728278639<br>MATIC 3031.65212627454 | | | |
| 3.1.380365 | MATTHEW HIPKSIND | ADDRESS REDACTED | | Yes | BTC 0.348530843097018<br>CEL 5.04856425222952<br>COMP 0.00283674685062719<br>ETH 0.366729454552585<br>SNX 0.000446333628114054<br>USDC 5.27201848728471 | | | ETH 4.65328297624077I6 |
| 3.1.380366 | MATTHEW HIRSCHBERG | ADDRESS REDACTED | | | BTC 0.00000795436147290B<br>ETH 0.000004550064552383 | | | |
| 3.1.380367 | MATTHEW HIRST | ADDRESS REDACTED | | | ADA 0.106215044130873<br>BNB 0.000098886773564155<br>BTC 0.0242395862231059<br>BUSD 0.8753953710B6132<br>CEL 0.020016689b152946<br>ETH 0.670945608560672<br>USDT ERC20 0.537855385652401<br>KLM 25.2889702294093 | | | |
| 3.1.380368 | MATTHEW HIXON | ADDRESS REDACTED | | | BTC 0.0000091970243739566 | BTC 0.00000003736177235 | | |
| 3.1.380369 | MATTHEW HO | ADDRESS REDACTED | | | BTC 0.0012380495839136 3<br>TAUD 1011.13818243064 | | | |
| 3.1.380370 | MATTHEW HO | ADDRESS REDACTED | | | ADA 3.0303639765457 6<br>BTC 0.00000218105346B44<br>ETH 0.0013890518994067 9<br>MCDAI 42.639153910248 7<br>USDC 0.945877906829599 | | | |
| 3.1.380371 | MATTHEW HOBBIS | ADDRESS REDACTED | | | BTC 0.00013897<br>CEL 0.528171987546442<br>ETH 0.00597625 | | | |
| 3.1.380372 | MATTHEW HOBSON | ADDRESS REDACTED | | | BTC 0.00011664415871481S<br>CEL 0.883046071590247<br>DOT 21.5301736070204 | | | |
| 3.1.380373 | MATTHEW HOBSON | ADDRESS REDACTED | | | BTC 0.00011126098061574 2<br>CEL 0.10462880265240I<br>ZEC 0.00173397952820792 | | | |
| 3.1.380374 | MATTHEW HOCH | ADDRESS REDACTED | | | ADA 7675.35707586412<br>BTC 0.766006510183206<br>EOS 2546.7822132990I<br>OMG 10.148368766118<br>KLM 2287.94322157779<br>XRP 12002.6282498522 | | | |
| 3.1.380375 | MATTHEW HOCH | ADDRESS REDACTED | | | BTC 0.0214241568787878<br>ETH 0.162860875441632<br>MATIC 184.569967586235<br>BTC 0.002179075797741I95<br>SGB 2526.16950542I92 | | | |
| 3.1.380376 | MATTHEW HODGE | ADDRESS REDACTED | | | | | | |
| 3.1.380377 | MATTHEW HOE | ADDRESS REDACTED | | | BTC 0.00100497706162919<br>MATIC 530.5253432623105 | | | |
| 3.1.380378 | MATTHEW HOESSLI | ADDRESS REDACTED | | | BTC 0.001954795161169S5<br>GUSD 0.634774532207393 | | | |
| 3.1.380379 | MATTHEW HOFE | ADDRESS REDACTED | | | ADA 38.5891004871319<br>LINK 38.5891978273819<br>UNI 0.00422407899381772<br>USDC 163.128493769108<br>KLM 2014.00998661497 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380380 | MATTHEW HOFF | ADDRESS REDACTED | | | AAVE 0.0001228568460007448<br>BTC 0.0000002059047349905<br>DASH 0.0001921951503162277<br>USDC 504.0407729245027<br>XLM 0.00009336266759160887 | | | |
| 3.1.380381 | MATTHEW HOFFMAN | ADDRESS REDACTED | | | BTC 0.0005072232025979956<br>ETH 0.01947764598060011 | | | |
| 3.1.380382 | MATTHEW HOGAN | ADDRESS REDACTED | | | BTC 0.00002754938047567<br>ETH 0.0009516809500370S<br>LINK 0.001883937711139573<br>MATIC 0.5977653221988827<br>MCDH 0.06379737794843887<br>SNX 0.04974316134916385<br>UNI 0.0003931913142229601 | | | |
| 3.1.380383 | MATTHEW HOK YEN FONG | ADDRESS REDACTED | | | BTC 0.0006305640381669391<br>ETH 0.01886039192048222<br>MATIC 3833.726165882218<br>SOL 0.00000025135865333<br>USDC 116.0571613372336 | BTC 0.0000000584064066<br>SOL 0.000000003597883636<br>USDC 0.0000004784991407211 | | |
| 3.1.380384 | MATTHEW HOLBACH | ADDRESS REDACTED | | | ADA 303.3168548545976<br>BTC 0.029957443589951S<br>MATIC 131.1612022262073<br>USDC 223.4470013853374 | | | |
| 3.1.380385 | MATTHEW HOLBROOK | ADDRESS REDACTED | | | BTC 6.5808913784999996-08<br>COMP 0.0002342812518117784<br>ETH 0.0011594006295905S<br>LTC 0.0002236512579104438<br>PAXG 1.7668639523248<br>SGB 99.57954393327<br>SNX 0.02775619085883318<br>XLM 409.6267465999882<br>XRP 0.0000003272974113346 | | | |
| 3.1.380386 | MATTHEW HOLDEN | ADDRESS REDACTED | | | AAVE 4.972459677191<br>BTC 0.5482232473330686<br>CEL 424.6280693888128<br>COMP 5.2407576175660332<br>ETH 20.88244005080789<br>GUSD 778848.5051205495<br>SNX 82.44223822244666<br>UNI 76.07395316960364<br>USDC 54325.88477057996<br>USDT ERC20 1.445205499686671 | | | |
| 3.1.380387 | MATTHEW HOLDER | ADDRESS REDACTED | | | BCH 0.0005316<br>CEL 0.00358493550646463 | | | |
| 3.1.380388 | MATTHEW HOLDSWORTH | ADDRESS REDACTED | | | ADA 205.3617279811175<br>BTC 0.212065783467346<br>DOT 19.1130088417761<br>ETH 2.025862442434065<br>LINK 66.186225860738<br>MATIC 256.5168779601008<br>SOL 46.41467119151574<br>XRP 94.956701 | | | |
| 3.1.380389 | MATTHEW HOLL | ADDRESS REDACTED | | | AAVE 1.582760845653527<br>ADA 799.267357813927<br>BTC 0.3859357478464514<br>BUSD 7576.058381350S6<br>CEL 169.8493339821321<br>DOT 81.89690152803814<br>ETH 6.461769765311933<br>LINK 0.009941533379883022<br>MANA 0.7747777500272726<br>MATIC 8575.631740269645<br>SGB 104.259146649314<br>SNX 201.66347452091<br>SOL 30.58892581623<br>UNI 0.0233072446098739<br>USDC 12044.62496393374<br>XLM 5182.202941497948<br>XRP 1.726733372288S | | | |
| 3.1.380390 | MATTHEW HOLLAND | ADDRESS REDACTED | | | BTC 0.453078682673597<br>ETH 0.001382284439424S<br>LTC 0.0004139302801674S1<br>USDC 1.131681806888774 | BTC 0.00000075111309494S1<br>ETH 3.04623371205124<br>USDC 0.004 | | |
| 3.1.380391 | MATTHEW HOLLAND | ADDRESS REDACTED | | | ADA 0.0009079342606599992<br>AVAX 5.456199815346609<br>BTC 0.42204791100290S<br>CEL 79.593396482661S<br>DOT 0.00023564513973163S<br>ETH 0.0000000023090S593S6<br>LINK 0.000024354624605688<br>LUNC 5.08325968902317<br>MATIC 0.0020426397886013<br>SOL 0.0000010395195545199<br>USDC 0.005838315861380T8 | AVAX 1.138952164009911<br>BTC 0.000996015936254998<br>ETH 0.0048470002507010102<br>MATIC 0.000042572683203284<br>USDC 0.0020008965688388386 | | |
| 3.1.380392 | MATTHEW HOLLAND KLEIN | ADDRESS REDACTED | | | BTC 0.0000027659550881S1 | BTC 0.00186602380950761 | | |
| 3.1.380393 | MATTHEW HOLLES | ADDRESS REDACTED | | | ETH 0.00305769765711541<br>MATIC 0.30053550740751T | | | |
| 3.1.380394 | MATTHEW HOLLEY | ADDRESS REDACTED | | | BTC 0.000007110845226054<br>SNX 81.27591708845S2 | | | |
| 3.1.380395 | MATTHEW HOLLING | ADDRESS REDACTED | | | BTC 0.70623653778B1286 | | | |
| 3.1.380396 | MATTHEW HOLLON | ADDRESS REDACTED | | | ETH 0.07046485627445<br>ETH 0.001274409137099<br>USDC 6.26840636034045 | USDC 0.00000006629488987 | | |
| 3.1.380397 | MATTHEW HOLMES | ADDRESS REDACTED | | | Yes | BTC 0.26986143798994<br>DOT 0.567003484141633<br>LINK 20.893563999760<br>PAXG 1.013623879097B<br>USDT ERC20 51.77415801881224 | | | BTC 0.1997054344B411S |
| 3.1.380398 | MATTHEW HOLSINGER | ADDRESS REDACTED | | | ADA 2807.77623056483<br>ETC 50.301992790876S<br>XLM 1.884380163398677 | | | |
| 3.1.380399 | MATTHEW HOLT | ADDRESS REDACTED | | | BSV 0.000018939873179022 | | | |
| 3.1.380400 | MATTHEW HOLTZCLAW | ADDRESS REDACTED | | | ADA 735.48671645834<br>BTC 0.36122728000759<br>DASH 12.26053822058847<br>ETH 3.262896004464091<br>LINK 68.39569196647839<br>LTC 8.272105478396S<br>SNX 225.252071708821 | | | |
| 3.1.380401 | MATTHEW HOMAN | ADDRESS REDACTED | | | BCH 0.00017286011176214<br>BSV 0.000076660954046751<br>MANA 0.752506307169249<br>SNX 0.14984487169750S<br>XRP 0.02685506932718Z8 | | | |
| 3.1.380402 | MATTHEW HOMES | ADDRESS REDACTED | | | BTC 0.00000000800263B442<br>CEL 0.027866643272315<br>USDC 0.247016420384268 | | | |
| 3.1.380403 | MATTHEW HONAKER | ADDRESS REDACTED | | | BTC 0.0009521242105383D1<br>ETH 0.00146668430919631<br>LTC 156.0742529555B6<br>XRP 4087.1929 | | | |
| 3.1.380404 | MATTHEW HONDA | ADDRESS REDACTED | | | BTC 0.00499832140003588 | | | |
| 3.1.380405 | MATTHEW HONG | ADDRESS REDACTED | | | ETH 0.08082521547662J2<br>AVAX 843.598530113904 | | | |
| 3.1.380406 | MATTHEW HOO | ADDRESS REDACTED | | | ETH 23.7414905129371 | | | |
| 3.1.380407 | MATTHEW HOOD | ADDRESS REDACTED | | | BTC 0.03191952493924Z2<br>BTC 0.00001188487007317<br>CEL 1.09945500998105<br>LTC 0.000371359211819439<br>MCDH 0.021495029613466S<br>USDC 0.00317427254638577 | | | |
| 3.1.380408 | MATTHEW HOON | ADDRESS REDACTED | | | ZRX 0.002231528951950S<br>BTC 0.000001536714464306<br>CEL 0.0515362667916719<br>USDC 0.2893871542308S8 | | | |
| 3.1.380409 | MATTHEW HOPE | ADDRESS REDACTED | | | BTC 0.0000851693024990S | | | |
| 3.1.380410 | MATTHEW HOPE | ADDRESS REDACTED | | | ADA 0.6.67559232420S<br>CEL 0.13732456683901<br>ETH 0.10739068356S166<br>MCDH 0.0370612651323873 | | | |
| 3.1.380411 | MATTHEW HOPKINS | ADDRESS REDACTED | | | BTC 0.00000014792975840S1<br>MATIC 0.055712783327958 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITOR'S NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380412 | MATTHEW HORACE | ADDRESS REDACTED | | | ADA 139.21716858162<br>BTC 0.21606066468204<br>ETH 2.104302595683 33<br>LINK 3.58303611590057<br>LUNC 5.9652045197445 9<br>MANA 37.75794595252<br>MATIC 1822.95140738458<br>MCDAI 0.09128578083608 96<br>SOL 4.950066738868 94 | BTC 0.00102507335834147<br>MCDAI 14.90498433 | | |
| 3.1.380413 | MATTHEW HOROWITZ | ADDRESS REDACTED | | | ETH 0.89106605555381 | | | |
| 3.1.380414 | MATTHEW HOURIGAN | ADDRESS REDACTED | | | BTC 0.01450233356089 91<br>ETH 0.50221520945926 58<br>USDC 51.2195899187526 | | | |
| 3.1.380415 | MATTHEW HOUSE | ADDRESS REDACTED | | | BTC 0.01572517719454 68<br>ETH 0.16392859832352 8 | | | |
| 3.1.380416 | MATTHEW HOUSE | ADDRESS REDACTED | | | ADA 8948.30720647258 | | | |
| 3.1.380417 | MATTHEW HOUSER | ADDRESS REDACTED | | | KLM 0.00084006410951581 | | | |
| 3.1.380418 | MATTHEW HOVIS | ADDRESS REDACTED | | | BTC 0.00000185485768 8<br>CEL 1.15116887753898<br>ETH 0.00030163160576461<br>LTC 0.00061492054709560 3<br>USDC 2203.64964675107 | | | |
| 3.1.380419 | MATTHEW HOWARD | ADDRESS REDACTED | | | ADA 0.25264961015944<br>BTC 0.00000107793137373<br>ETH 0.00000063829061263 2<br>LINK 0.00181200979372221<br>MATIC 0.16638796966079 | ADA 0.00000099703159236 7<br>BTC 0.00000064693696248<br>ETH 0.00000053477061674 7<br>LINK 0.00000052533815175<br>MATIC 0.0000052033024602 4407 | | |
| 3.1.380420 | MATTHEW HOWARD | ADDRESS REDACTED | | | BTC 0.00000010829171677 5<br>ETH 0.00114054331339748 | | | |
| 3.1.380421 | MATTHEW HOWARD | ADDRESS REDACTED | | | BTC 6.69667786754999E-07<br>ETH 0.00000141320290973 5<br>MATIC 1.17730587128265<br>USDC 2.73215337167876 | BTC 0.00000038522121831 9 | | |
| 3.1.380422 | MATTHEW HOWARD | ADDRESS REDACTED | | | BTC 0.00118672989009736<br>ETH 0.11378590997514<br>SGB 273.449569539944<br>XRP 0.00000075805085970 3 | | | |
| 3.1.380423 | MATTHEW HOWARD | ADDRESS REDACTED | | | CEL 1.08221963751022 | | | |
| 3.1.380424 | MATTHEW HOWARD | ADDRESS REDACTED | | | ADA 0.09368412564805 25<br>MATIC 0.29384079263035 8 | | | |
| 3.1.380425 | MATTHEW HOWARD | ADDRESS REDACTED | | | KLM 0.10566614103826 1<br>ADA 129.29859252177 2<br>BTC 0.53806519851646 4<br>ETH 4.29637768843297 | | | |
| 3.1.380426 | MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | | | ADA 0.00023483578416093<br>BAT 0.00105042786241831<br>BTC 9.22173317499999E-09<br>DOT 0.00001402375703296 1 | ADA 0.2651383909506<br>BTC 0.00000844532511770 2<br>DOT 0.0076734922056906 | | |
| 3.1.380427 | MATTHEW HOWELL | ADDRESS REDACTED | | | BTC 0.01622059938308 32<br>LTC 1.00560560287149<br>USDC 7730.41917085001 | | | |
| 3.1.380428 | MATTHEW HOWELL | ADDRESS REDACTED | | | CEL 1.09582952778121 | | | |
| 3.1.380429 | MATTHEW HOWELL | ADDRESS REDACTED | | | USDC 0.00000000552296216 1<br>ADA 122.57875855631<br>BTC 0.00016863204627674<br>ETH 0.61863538886130 1<br>USDC 219.2395988609 9 | | | |
| 3.1.380430 | MATTHEW HOYT | ADDRESS REDACTED | | | DOT 28.50131086004503<br>ETH 0.36513764806829 1 | | | |
| 3.1.380431 | MATTHEW HRECZUCK | ADDRESS REDACTED | | | BTC 0.00000101038314240 53<br>ETH 8.69534582972022 | | | |
| 3.1.380432 | MATTHEW HROMA | ADDRESS REDACTED | | | USDC 26.16250971114 03<br>BTC 0.08424652525288 44 | | | |
| 3.1.380433 | MATTHEW HSIEH | ADDRESS REDACTED | | | ETH 0.05361710959571181<br>AAVE 0.00187779782379 45<br>MATIC 0.00940895242459255<br>SNX 0.18069464940102 9 | | | |
| 3.1.380434 | MATTHEW HUBBARD | ADDRESS REDACTED | | | BCH 5.07874745<br>BTC 1.037805 5<br>CEL 1515.12636234 52<br>ETH 10.42113705<br>MATIC 1212.3<br>XLM 42.271822 | | | |
| 3.1.380435 | MATTHEW HUBBELL | ADDRESS REDACTED | | | ADA 1690.194234779<br>AVAX 6.69890700871838<br>BTC 0.15872143052858 8<br>ETH 1.41454480087501<br>MATIC 1399.57878097679 | | | |
| 3.1.380436 | MATTHEW HUBER | ADDRESS REDACTED | | | BTC 0.5511894295990 4<br>ETH 1.07458041154887<br>USDC 7.31846135805749<br>XRP 532.61823902024 | | | |
| 3.1.380437 | MATTHEW HUGAK | ADDRESS REDACTED | | | BTC 1.06193063029332<br>ETH 0.28041740400519 7 | | | |
| 3.1.380438 | MATTHEW HUDICEK | ADDRESS REDACTED | | | BTC 1.05170130254224 | | | |
| 3.1.380439 | MATTHEW HUDNALL | ADDRESS REDACTED | | | ADA 0.18638600544830 5<br>BTC 0.18461173406736 5<br>CEL 74.77975133771504<br>ETH 1.49766489866635<br>GUSD 2.34314632387351<br>USDC 301.641146067917 | | | |
| 3.1.380440 | MATTHEW HUDSON | ADDRESS REDACTED | | | BTC 0.00000057682929085 9<br>ETH 0.00000043632950087 | | | |
| 3.1.380441 | MATTHEW HUDSON-BRADBY | ADDRESS REDACTED | | | BNB 0.09173620954887 76<br>BTC 0.00571482259420 4 | | | |
| 3.1.380442 | MATTHEW HUFF | ADDRESS REDACTED | | | ADA 0.00082959294291074 4<br>BAT 0.01372366488935 56<br>BTC 0.00000491066200015 7<br>LTC 0.00000435663442795<br>USDC 0.03015138205214 64<br>XLM 0.00000029268964245 38 | ADA 2.159596868879 37<br>USDC 0.00000073601822567 4 | | |
| 3.1.380443 | MATTHEW HUFFMAN | ADDRESS REDACTED | | | DOT 0.00008073173211 52<br>USDC 0.04637410687134 01 | | | |
| 3.1.380444 | MATTHEW HUFFMAN | ADDRESS REDACTED | | | BTC 0.07825753572210747<br>ETH 0.20567036271493 3<br>USDC 160474.446461859 | | | |
| 3.1.380445 | MATTHEW HUGHES | ADDRESS REDACTED | | | BTC 0.86850557351583<br>ETH 5.33863400608647 | BTC 0.0068344404297305 | | |
| 3.1.380446 | MATTHEW HUGHES | ADDRESS REDACTED | | | ADA 0.15526042533252<br>BTC 0.00001138768093815<br>DOT 0.06768871073013 29 | | | |
| 3.1.380447 | MATTHEW HUGHES | ADDRESS REDACTED | | | AAVE 0.00119806078432314<br>ADA 0.08610531513400435<br>AVAX 7.11108032671305<br>BTC 0.55876370106267<br>ETH 0.00033598974423447 6<br>LINK 0.02018516537721541<br>LTC 0.00023238629320955 5<br>LUNC 18.11715332333747<br>MATIC 3075.3093897966<br>PAXG 0.29502162249162 9<br>SNX 3.949643418304 41<br>SOL 15.67358088122 86<br>UMA 0.00043005728854602 5<br>USDC 0.27344486248895<br>XYZ 20.49936527583 | AVAX 1.16601895680646 | | |
| 3.1.380448 | MATTHEW HUI | ADDRESS REDACTED | | | ETH 0.00038346136122336 | | | |
| 3.1.380449 | MATTHEW HUI | ADDRESS REDACTED | | | BTC 0.00192062267967245 | | | |
| 3.1.380450 | MATTHEW HUISKAMP | ADDRESS REDACTED | | | CEL 0.33347654512518 | | | |
| 3.1.380451 | MATTHEW HUMPHREY | ADDRESS REDACTED | | | BTC 0.00000479810070295 3 | | | |
| 3.1.380452 | MATTHEW HUMPHREYS | ADDRESS REDACTED | | | BTC 0.19308109870452 9<br>CEL 4732.67341618114<br>ETH 1.00112808278844<br>MATIC 27886.3301668759<br>SNX 303.08864896138 | | | |
| 3.1.380453 | MATTHEW HUNT | ADDRESS REDACTED | | | AAVE 0.00068631485913820 1<br>ADA 0.17560005494036<br>BTC 0.00000306012535819<br>MATIC 0.00619872163348415 | MATIC 0.93816383 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380454 | MATTHEW HUNTER | ADDRESS REDACTED | | | AVAX 0.000000771124B76288<br>BTC 0.568300671330664<br>DOT 4.30621264311499E-06<br>EOS 1.601786696237999E-06<br>ETH 0.00000000222519352A<br>GUSD 0.00007875B118443462<br>LINK 0.000001715283497567<br>MATIC 0.00039948720910279<br>USDC 0.00000374059177500<br>USDT ERC20 0.0021476722153126 | AVAX 0.001473812386116656<br>DOT 0.00335073102082616<br>EOS 0.00475077210269093<br>ETH 0.000002533430018116<br>GUSD 0.50766723B795941<br>LINK 0.01058962296776164<br>MATIC 0.60316041475040A<br>USDC 0.010200449154232<br>USDT ERC20 0.00000780156222272 | | |
| 3.1.380455 | MATTHEW HUNTER | ADDRESS REDACTED | | | BTC 0.00108397887146564<br>CEL 0.74853143073681<br>DASH 0.002201104649511178<br>EOS 0.25049814023B467<br>MATIC 0.173482245114141<br>USDC 15.7853066841676 | | | |
| 3.1.380456 | MATTHEW HUNTER | ADDRESS REDACTED | | | BTC 0.000005852956384134<br>CEL 0.45342448326314 | | | |
| 3.1.380457 | MATTHEW HUNTER HERTZ | ADDRESS REDACTED | | | ADA 7391.606277608I<br>BTC 0.00132157381584061<br>DOT 12750.6709604517<br>ETH 7.647562417353392<br>SOL 103.431770898754 | | | |
| 3.1.380458 | MATTHEW HUNTER WINN | ADDRESS REDACTED | | | ETH 0.606337926242I61 | | | |
| 3.1.380459 | MATTHEW HUYNH | ADDRESS REDACTED | | | BTC 0.000010138023431386<br>USDT ERC20 0.22793885795754S | | | |
| 3.1.380460 | MATTHEW HWU | ADDRESS REDACTED | | | ADA 2228.5130263895I<br>USDC 8.68058282216091 | | | |
| 3.1.380461 | MATTHEW HYDE | ADDRESS REDACTED | | | BTC 0.00329512684701619<br>ETH 0.81585709962108I | | | |
| 3.1.380462 | MATTHEW IAN BERGE | ADDRESS REDACTED | | | ADA 331.82233720003I2<br>CEL 0.02344010774066698<br>COMP 2.24404008659874<br>ETH 0.237831319787978<br>LUNC 5424611.985110496<br>PAXG 0.215939208265749<br>SOL 9.34867986595614 | | | |
| 3.1.380463 | MATTHEW WOISNET | ADDRESS REDACTED | | | BTC 0.001703503909264<br>DOGE 7026.5171849763Z | | | |
| 3.1.380464 | MATTHEW IDIOM | ADDRESS REDACTED | | | CEL 0.000820313506748I9 | | | |
| 3.1.380465 | MATTHEW IMNKYURE | ADDRESS REDACTED | | | BUSD 211.38805270947B<br>CEL 140.039621594598<br>MCDXI 40<br>USDC 953.1261 | | | |
| 3.1.380466 | MATTHEW INGHAM | ADDRESS REDACTED | | | CEL 7.58471339B39?1<br>DOT 0.41005632349692S | | | |
| 3.1.380467 | MATTHEW INGHAM | ADDRESS REDACTED | | | BTC 0.00218647118214273<br>ETH 0.006410597689909I3 | | | |
| 3.1.380468 | MATTHEW INMAN | ADDRESS REDACTED | | | ADA 2.38896550724276<br>BTC 0.000001701446912708<br>DOT 0.140635548596523<br>ETH 0.006096087938139826<br>MATIC 1.19058744117508 | BTC 0.00104140455337806<br>DOT 0.000000000893302217 | | |
| 3.1.380469 | MATTHEW INSLER | ADDRESS REDACTED | | | BTC 2.49192B310393974<br>UNI 0.203821337188889 | | | |
| 3.1.380470 | MATTHEW IRELAND | ADDRESS REDACTED | | | CEL 97.85913433362A3<br>ETH 1.7848098317908I | | | |
| 3.1.380471 | MATTHEW IRISH FINNERAN | ADDRESS REDACTED | | | BTC 0.000806224107047014<br>CEL 132.775972839124<br>ETH 0.0324426889930104<br>USDC 6.261396400193S6 | | | |
| 3.1.380472 | MATTHEW IRVING | ADDRESS REDACTED | | | BTC 0.000000003467431918<br>CEL 0.114896477591291<br>USDC 0.64472933844412 | | | |
| 3.1.380473 | MATTHEW IRWIN | ADDRESS REDACTED | | | UNI 10.296880547635S6 | UNI 3.12366861 | | |
| 3.1.380474 | MATTHEW ISOM | ADDRESS REDACTED | | | BTC 0.00105544003291<br>ETH 3.60442531099063<br>MATIC 423.260911973833<br>USDT ERC20 0.670884869833806 | USDT ERC20 0.00000098297324D554 | | |
| 3.1.380475 | MATTHEW ISON | ADDRESS REDACTED | | | BTC 0.000217638977617744<br>SNX 0.748602605218928<br>USDC 0.0112099375290I1 | BTC 0.000000140968990328<br>SNX 0.000053600382077388<br>USDC 0.00857523813478196 | | |
| 3.1.380476 | MATTHEW IWANUSA | ADDRESS REDACTED | | | BTC 0.277797442707696<br>CEL 0.074126107304074<br>ETH 2.574644208B1315<br>USDC 0.659023933317586 | | | |
| 3.1.380477 | MATTHEW J ANCONA | ADDRESS REDACTED | | | ADA 0.000000002731360717<br>BTC 0.025123826123308<br>CEL 44.05312311548994<br>DOT 0.000000000000187362<br>ETH 0.152365389569154<br>GUSD 2520.12605351546<br>LUNC 11.090896506046<br>MATIC 5.41968599999999E-12<br>SOL 0.000000000042899966 | ADA 75.5603788216033<br>BTC 0.001487893193705643<br>DOT 3.08558795918819<br>MATIC 33.6432553807728<br>SOL 0.000000000047616979 | | |
| 3.1.380478 | MATTHEW J DEIS | ADDRESS REDACTED | | | ADA 3.11477348967725<br>ETH 0.205673981274B886<br>GUSD 360.765681385058 | ADA 0.0000000904381222273<br>ETH 0.00000073374564876<br>GUSD 0.0045152302109739 | ETH 0.00005305673008949Z<br>SNX 11.946984674096I | |
| 3.1.380479 | MATTHEW J GRIFFIN | ADDRESS REDACTED | | | ETH 0.00172387766651I<br>SNX 0.0323822596713D4 | | | |
| 3.1.380480 | MATTHEW J MADDEN | ADDRESS REDACTED | | | ETH 0.00172387766651I | | | |
| 3.1.380481 | MATTHEW J MEZGER | ADDRESS REDACTED | | | BTC 0.108635453891122 | BTC 0.00019216 | | |
| 3.1.380482 | MATTHEW J MILLER | ADDRESS REDACTED | | | BTC 0.000004228333327673 | BTC 0.0000006656624351434<br>ETH 0.000002<br>USDC 0.004 | | |
| 3.1.380483 | MATTHEW J NASTAROWICZ | ADDRESS REDACTED | | | BTC 0.00118814664547627<br>LINK 108.6,611178834I93<br>USDC 1.0504647197L39B | USDC 0.000000232925358819 | | |
| 3.1.380484 | MATTHEW J ROMPICA | ADDRESS REDACTED | | | 1INCH 0.023892713518496I<br>ADA 0.016340246490132<br>BTC 0.0000011602996373G<br>ETH 2.19966027311569E-05<br>MATIC 0.158343806863415<br>SNX 0.06057358239585J39<br>USDC 0.105639443401I38<br>XLM 0.0090884795901D7 | ADA 15.46547045904017<br>BTC 0.00000000779494624<br>USDC 0.00000015896933810A<br>XLM 0.000000004791176766 | | |
| 3.1.380485 | MATTHEW J TEASDALE | ADDRESS REDACTED | | | BTC 0.00140684071390084<br>DOT 24.79241759S243<br>USDC 40.750325720075 | | | |
| 3.1.380486 | MATTHEW J THOMPSON | ADDRESS REDACTED | | | BAT 0.000000869037377?2<br>BTC 0.162046801531132<br>CEL 0.02128073367122I2<br>DASH 0.00000010150317201<br>EOS 0.00000874245536191<br>ETC 0.00000004525649917G<br>LTC 0.000001901334978B6<br>MATIC 0.000635154247932846<br>OMG 1.2354865846999E-08<br>SGB 0.00012376851450A179<br>USDC 0.00009506484416806<br>USDC 0.0000018526912471B3<br>ZRX 0.0019900067125884 | BAT 0.100554390851279<br>CEL 56.52880546236<br>DASH 0.00160841142085754<br>EOS 0.008228441890778I<br>ETC 0.00285260061189431<br>LTC 0.00159843370618597<br>MATIC 1.319774548516D1<br>OMG 0.000361703039806962<br>SGB 0.336125881509979<br>USDC 0.201529437514169<br>XLM 0.0270947760B21213<br>XRP 2.21196906957297<br>ZRX 58.5060547097328 | |
| 3.1.380487 | MATTHEW J. PERRY | ADDRESS REDACTED | | | ADA 0.196146974423793<br>BTC 0.000000651131009751<br>ETH 0.000308529560405?7<br>MATIC 0.187043858033084<br>SNX 0.00267048170824558 | | | |
| 3.1.380488 | MATTHEW JAAL JAMIESON | ADDRESS REDACTED | | | USDC 0.150989918001A5<br>CEL 65.754338944991 | | | |
| 3.1.380489 | MATTHEW JACK | ADDRESS REDACTED | | | USDC 20.9351427832279 | | | |
| 3.1.380490 | MATTHEW JACK | ADDRESS REDACTED | | | CEL 0.068595714945955<br>DOT 0.0000000000000291103 | | | |
| 3.1.380491 | MATTHEW JACK CAUDILL | ADDRESS REDACTED | | | MATIC 1.68023022336598<br>BTC 1.338405808?5534<br>ETH 21.818346503435Z | | | |
| 3.1.380492 | MATTHEW JACKS | ADDRESS REDACTED | | | ETH 0.000025629159596035 | | | |
| 3.1.380493 | MATTHEW JACKSON | ADDRESS REDACTED | | | CEL 20.24942045987S2 | | | |
| 3.1.380494 | MATTHEW JACKSON | ADDRESS REDACTED | | | BTC 0.00159832412448864<br>ETH 0.000007495062290037<br>USDT ERC20 0.0001118156721930909 | BTC 3.25437105689463<br>USDT ERC20 101.942804730645 | | |
| 3.1.380495 | MATTHEW JACKSON | ADDRESS REDACTED | | | BTC 0.011988889651721B0 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380496 | MATTHEW JACKSON | ADDRESS REDACTED | | | ADA 261.43266313572<br>BTC 1.46637510863299E-05<br>CEL 0.35284036010529<br>DOT 0.0202773461818445<br>ETH 1.01025586916708<br>XRP 41.376046 | | | |
| 3.1.380497 | MATTHEW JACKSON | ADDRESS REDACTED | | | ADA 0.0011473675152463<br>BTC 0.525807466095536<br>DOT 0.00280420914199972<br>ETH 0.000058286307893517<br>LINK 0.0000363201861466469<br>MANA 0.29199640841916<br>MATIC 0.0769876510827311<br>USDT ERC20 131.014973887269 | DOT 0.0000000000085207856<br>USDT ERC20 41.68 | | |
| 3.1.380498 | MATTHEW JACKSON | ADDRESS REDACTED | | | ETH 0.000491980395175972<br>MATIC 0.111980361205405<br>USDC 1.73761627111484<br>XLM 0.0033682429458043 | MATIC 62.3558446728311 | | |
| 3.1.380499 | MATTHEW JACKSON | ADDRESS REDACTED | | | BTC 0.00000059324151975 | | | |
| 3.1.380500 | MATTHEW JACKSON | ADDRESS REDACTED | | | USDC 2469.15206416205 | | | |
| 3.1.380501 | MATTHEW JACKSON | ADDRESS REDACTED | | | ADA 449.588310035042<br>BTC 0.000953849165478835<br>SNX 42.885885287467<br>USDC 237.666025044737 | | | |
| 3.1.380502 | MATTHEW JACKSON BROWN | ADDRESS REDACTED | | | CEL 0.106171087159167<br>ETH 0.000445577680306347<br>KNC 0.0339302890577595<br>LINK 0.00450676556924452<br>SNX 0.0185192732456699 | | | |
| 3.1.380503 | MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | | | 5INCH 0.00168220864313167<br>AAVE 0.00183552934055289<br>ADA 5.54766541863903<br>BAT 0.701488532639013<br>BCH 0.000582189544131746<br>BNT 1.40683660955031<br>BTC 0.000712708342766437<br>CEL 4558.18446816242<br>COMP 0.0114107100381143<br>DASH 0.0387790987312222<br>EOS 0.00991494424008768<br>ETC 0.0117822252260956<br>ETH 0.00275933807996611<br>GUSD 35.177335735506<br>KNC 0.567867677701081<br>LINK 102.11868156059<br>MANA 3.46599788407572<br>MATIC 0.201936036379200<br>MATIC 0.202834089574296<br>OMG 0.0135860569569014<br>PAX 6.67836696383766<br>SNX 0.0018186773975727<br>SUSHI 0.0786078199114311<br>UNI 0.0025744442237663<br>USDC 29.157033862422<br>USDT ERC20 0.0881931310326519<br>XRP 0.00000059145146944<br>ZEC 0.0000265823128264639 | BTC 0.5047931<br>USDC 10000.0029008596 | | |
| 3.1.380504 | MATTHEW JACOB | ADDRESS REDACTED | | | BTC 0.0630753891769865<br>ETH 0.15711768667297 | | | |
| 3.1.380505 | MATTHEW JACOB RENTZ | ADDRESS REDACTED | | | BTC 0.0300136372512515<br>ETH 0.301637335982109 | BTC 0.00506951 | | |
| 3.1.380506 | MATTHEW JACOB SINCOFF | ADDRESS REDACTED | | | ADA 0.108251346003947<br>BTC 8.21337646152998E-07<br>DOT 0.0156298283415398<br>LTC 0.00088494116440619<br>MATIC 0.222656478612152 | ADA 0.00000147298506136<br>BTC 0.000000008564167505<br>DOT 0.0000000000046506417<br>LTC 0.000000003269850831 | | |
| 3.1.380507 | MATTHEW JACOBS | ADDRESS REDACTED | | | ADA 0.0249576651106276<br>BAT 0.00694391899124466<br>BTC 0.000018066864059597<br>BUSD 4576.30472320083<br>CEL 31.367469242398<br>ETH 0.0000512471780847347<br>MATIC 0.0208207632177164<br>USDC 31901.912706848 | | | |
| 3.1.380508 | MATTHEW JACOBS | ADDRESS REDACTED | | | ETH 0.305280714079413<br>USDC 1021.31782423533 | SNX 98.1690736267948 | | |
| 3.1.380509 | MATTHEW JACOBSEN | ADDRESS REDACTED | | | BTC 0.0000095783715782<br>CEL 1.08856634713162<br>ETH 0.000214611032154315<br>LTC 0.000426257069138102<br>USDC 0.412534360045918 | | | |
| 3.1.380510 | MATTHEW JACOBSON | ADDRESS REDACTED | | | AAVE 0.0000022543300467<br>ADA 0.000136143226681923<br>BTC 0.00019654219964923<br>ETH 0.0000171903332081818<br>LINK 0.0000100097096932479<br>LTC 0.00000073574139409<br>MATIC 0.00447793274388888<br>USDC 0.000015827488395775 | AAVE 0.0019077296812338<br>ADA 0.131735679871377<br>BTC 0.000000002539182725<br>LINK 0.0266335021810958<br>LTC 0.00516315653886183<br>USDC 0.00866250655417679 | | |
| 3.1.380511 | MATTHEW JAHNKE | ADDRESS REDACTED | | | BTC 0.000057629730736703<br>USDC 0.000015827488395775 | | USDC 20234.24 | |
| 3.1.380512 | MATTHEW JAKITSADAPARP | ADDRESS REDACTED | | | USDC 14.531534635072 | | | |
| 3.1.380513 | MATTHEW JAMES | ADDRESS REDACTED | | | BTC 0.018868065095234<br>CEL 0.102483465563285 | | | |
| 3.1.380514 | MATTHEW JAMES | ADDRESS REDACTED | | | BTC 0.000501184926196<br>LINK 8.74913045020855<br>SGB 134.400055647061<br>XLM 1908.69375032384<br>XRP 870.163081333759<br>CEL 0.016442356132<br>GUSD 0.0094250668892545<br>XLM 361.6385051<br>XRP 1250.026461 | | | |
| 3.1.380515 | MATTHEW JAMES | ADDRESS REDACTED | | Yes | BTC 0.00000082308566943<br>ETH 4.81431676038899E-06<br>GUSD 6.69814164410785<br>MATIC 1.90063632500195 | USDC 0.36197 | | BTC 0.0883313790183941 |
| 3.1.380516 | MATTHEW JAMES | ADDRESS REDACTED | | | ADA 936.360406058051<br>BTC 0.000000853952033315<br>CEL 25.112352011566<br>XRP 2253.53374492055 | | | |
| 3.1.380517 | MATTHEW JAMES ADDISON | ADDRESS REDACTED | | | BTC 0.00171051322468176<br>CEL 0.478883585383444<br>ETH 0.824167665401163<br>USDC 14.0982571589153 | | | |
| 3.1.380518 | MATTHEW JAMES AIELLO | ADDRESS REDACTED | | | USDC 0.00165005024783881<br>ETH 0.0042684391944658 | | | |
| 3.1.380519 | MATTHEW JAMES ALLAN | ADDRESS REDACTED | | | BTC 0.000019480517189395<br>ETH 0.000282389281707191 | | | |
| 3.1.380520 | MATTHEW JAMES ARNOLD | ADDRESS REDACTED | | Yes | BSV 0.000000003727210661<br>BSV 0.00000000710594038<br>BTC 0.0000000001034437<br>CEL 0.000021611712994113<br>DOT 0.0000000000034203637<br>ETH 0.000000048667586757<br>GUSD 0.000186113426272735<br>MATIC 0.000000103705320567<br>USDC 0.000000015323323344 | AAVE 0.00007419167812755<br>ADA 0.000000393397793761<br>AVAX 0.00000937652707078<br>BSV 0.0000106633701757<br>BTC 0.0000360868936826<br>CEL 0.0202064683590227<br>DOT 0.0000000007603468<br>ETH 0.297132213584389<br>GUSD 58.2658765365464<br>MATIC 0.000158782005917093<br>SNX 0.00123735663259843<br>USDC 0.377209806368805<br>ZRX 0.0130426325475209 | | BTC 0.0386757425742574 |
| 3.1.380521 | MATTHEW JAMES BUDAVICH | ADDRESS REDACTED | | | ADA 1034.7202877005<br>ETH 0.00163363498804518<br>MATIC 472.93040462501 | | | |
| 3.1.380522 | MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | | | BTC 0.00115976153030208<br>USDC 1093.6187347953 | | | |
| 3.1.380523 | MATTHEW JAMES BURNS | ADDRESS REDACTED | | | BTC 0.000107920591156612<br>ETH 0.00618592642201343 | | | |
| 3.1.380524 | MATTHEW JAMES CAMERON | ADDRESS REDACTED | | | BTC 0.0184390584943667 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380525 | MATTHEW JAMES COOK | ADDRESS REDACTED | | | ADA 793.128940858371<br>BTC 0.0333328735351103<br>DOT 85.0350508105544<br>ETH 0.958087782888093<br>LINK 21.0871009878917<br>MATIC 261.417724529541<br>SOL 6.18804065682008<br>SUSHI 60.8535354468661 | | | |
| 3.1.380526 | MATTHEW JAMES DARWIT | ADDRESS REDACTED | | | | BTC 0.00167777208903014<br>ETH 0.245000478212 | | |
| 3.1.380527 | MATTHEW JAMES DAVIDSON | ADDRESS REDACTED | | | AVAX 70.369211920575<br>BTC 0.255001401242461<br>ETH 1.208328727834 1<br>LTC 20.4312337957195<br>XTZ 1416.77372223177 | | | |
| 3.1.380528 | MATTHEW JAMES ENCE | ADDRESS REDACTED | | | BTC 0.431013480014639<br>CEL 48.6438605362134<br>ETH 0.00268992838273 7<br>LINK 0.0134757248118146<br>SNX 0.157005959678656<br>USDC 0.0450093189996484 | BTC 0.08176379 | | |
| 3.1.380529 | MATTHEW JAMES FLEMMER | ADDRESS REDACTED | | | BTC 0.0173057098153247309 | | | |
| 3.1.380530 | MATTHEW JAMES FORD | ADDRESS REDACTED | | | ETH 0.108117012030716 | | | |
| 3.1.380531 | MATTHEW JAMES HOWARD | ADDRESS REDACTED | | | BTC 0.00003110352999463 2 | | | |
| 3.1.380532 | MATTHEW JAMES KOSTRIS | ADDRESS REDACTED | | | BTC 0.000002513407697451<br>ETH 0.082627402910237 7 | BTC 0.0000136925176476 8<br>BTC 0.0312247714484 91<br>ETH 0.0685024 | | |
| 3.1.380533 | MATTHEW JAMES LEIBEL | ADDRESS REDACTED | | | BTC 0.00000032100984648 8 | ETH 0.00157558428769756 | | |
| 3.1.380534 | MATTHEW JAMES MEEHAN | ADDRESS REDACTED | | | AAVE 0.000010224019654 1<br>BAT 0.00046598006670998<br>BTC 2.51115427138 68<br>CEL 314.15605105223 5<br>DOT 322.345913844831<br>EOS 9.290136486989998-07<br>ETH 36.0205236499219<br>GUSD 1168.4187995261 4<br>LINK 302.83395647426<br>LTC 5.03647535540564<br>LUNC 20.233482707147 8<br>MATIC 1031.68904075825<br>MCDAI 0.0155587306286 1<br>OMG 0.00162634975031461<br>SGB 322.020467833078<br>UNI 301.97565074438 4<br>USDC 25416.296597467 7<br>XRP 0.00851555653468112<br>XTZ 0.00000005217913872 | BTC 0.00822585546067359 | BTC 0.001409<br>EOS 0.0015010988272 1733<br>YTZ 0.0000889416236617 | |
| 3.1.380535 | MATTHEW JAMES MILLER | ADDRESS REDACTED | | | BTC 0.0136061686404574 | | | |
| 3.1.380536 | MATTHEW JAMES NUGENT | ADDRESS REDACTED | | | CEL 0.001867233520783 41<br>MATIC 0.1349621152339851 | | | |
| 3.1.380537 | MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | | | ADA 1790.39238722777<br>BTC 0.763823236655571<br>ETH 3.591273378945 27<br>SOL 61.1783327533386<br>USDC 27.779534938582 | CEL 47.1241051736877<br>USDC 0.0000006188002157 43 | | |
| 3.1.380538 | MATTHEW JAMES PARKER | ADDRESS REDACTED | | | BTC 0.0000165625828691 48<br>ETH 0.63467547438234<br>ETH 0.00065013136384 17<br>SNX 0.0036849466662912 | BTC 0.0000000370538439 41<br>CEL 1.325652346466 8 | | |
| 3.1.380539 | MATTHEW JAMES PULLIAM | ADDRESS REDACTED | | | AVAX 3.8310200612736<br>ETH 0.00163466348591 77 | BTC 0.0018088044157428 3<br>ETH 0.09435708 | | |
| 3.1.380540 | MATTHEW JAMES SCHOFIELD | ADDRESS REDACTED | | | BTC 0.0249715060985649 | | | |
| 3.1.380541 | MATTHEW JAMES SCHULER | ADDRESS REDACTED | | | CEL 123.56455645199 4 | | | |
| 3.1.380542 | MATTHEW JAMES SHEPPARD | ADDRESS REDACTED | | Yes | ADA 0.0000002457952750 26<br>BTC 0.0154999736678269<br>CEL 2.89755192532576<br>DOT 8.6477314947954<br>ETH 0.6991494490724 82<br>GUSD 0.15<br>LINK 16.456232950002<br>MATIC 1261.99838132805<br>SOL 0.01045087448638 54<br>USDC 80.72<br>USDT ERC20 7.48 | | | BTC 0.341842472584159<br>SOL 83.244927985591 6 |
| 3.1.380543 | MATTHEW JAMES STEVENS | ADDRESS REDACTED | | | BTC 0.0011369083666875<br>ETH 0.273229680841 75<br>MATIC 1237.47168561866<br>USDC 153.175456431599 | ETH 0.73997403<br>USDC 496.75 | | |
| 3.1.380544 | MATTHEW JAMES TAYLOR | ADDRESS REDACTED | | | AAVE 0.525266585371214<br>BTC 0.060902935337730 3<br>CEL 177.216972620641<br>ETH 3.01480200427968<br>LINK 9.546210121294 24<br>SNX 36.1609322835887<br>UNI 12.3439567226217<br>XLM 551.438060090157<br>XRP 536.129354198188 | | | |
| 3.1.380545 | MATTHEW JAMES WEBER | ADDRESS REDACTED | | | ADA 191.472530088 89<br>BTC 0.0141462373412735<br>DOT 10.6925079178549<br>ETH 0.05858915654178 43<br>USDC 1791.31032703904 | | | |
| 3.1.380546 | MATTHEW JAMES WRIGHT | ADDRESS REDACTED | | | BTC 0.000024019266687199<br>USDC 0.348648630886554 | | | |
| 3.1.380547 | MATTHEW JAMES ZUEHLKE | ADDRESS REDACTED | | | ADA 26.3317018631272 | ADA 49.131148<br>DOGE 279.3867121 | | |
| 3.1.380548 | MATTHEW JAMES ZWICK | ADDRESS REDACTED | | | BTC 0.000994623402794896<br>CEL 21331.304502955 5<br>ETH 4.238843555384955<br>USDC 533753.3681171 7 | | | |
| 3.1.380549 | MATTHEW JAMISON | ADDRESS REDACTED | | | BTC 0.145656551065673<br>CEL 0.00264419867877 58<br>MATIC 59.0885981528886<br>USDC 281.609096372917 | | | |
| 3.1.380550 | MATTHEW JANSSENS | ADDRESS REDACTED | | | BTC 0.00777338782303644 | | | |
| 3.1.380551 | MATTHEW JARRETT HAGEN | ADDRESS REDACTED | | | CEL 8.26329564682963<br>BTC 0.00132457681245981 | ADA 1511.915885 | | |
| 3.1.380552 | MATTHEW JASPER SHALLCRASS | ADDRESS REDACTED | | | ETH 0.000507303587293888<br>BTC 0.00000000061610648 | | | |
| 3.1.380553 | MATTHEW JAY | ADDRESS REDACTED | | | CEL 2.6507125502564<br>BTC 0.000000008031945879 3<br>ETH 0.00001230569499931<br>GUSD 1.86956133693186<br>MATIC 0.04993832621562 87<br>SNX 0.0043858609433415 | | | |
| 3.1.380554 | MATTHEW JAYARAMAN | ADDRESS REDACTED | | | ADA 0.0862078736764224<br>BTC 0.09196053689024<br>MATIC 2.45879637510537<br>USDC 0.261715452097637 | | | |
| 3.1.380555 | MATTHEW JAYASURIA | ADDRESS REDACTED | | | BTC 0.0094497818096008<br>DOT 3.0607596789873<br>ETH 0.166085431559564<br>MATIC 94.5271782711225<br>USDT ERC20 0.807538847531953 | | | |
| 3.1.380556 | MATTHEW JEFFERY | ADDRESS REDACTED | | | CEL 1041.34150220624 | | | |
| 3.1.380557 | MATTHEW JEFFREY | ADDRESS REDACTED | | | CEL 1.15620754850705<br>SGB 1.27551360058656 | | | |
| 3.1.380558 | MATTHEW JEFFRIES | ADDRESS REDACTED | | | XRP 8.60857749393513<br>BTC 0.00000005428253681<br>SNX 0.01632263345607 13 | | | |
| 3.1.380559 | MATTHEW JELEN | ADDRESS REDACTED | | | XLM 0.7804403127931<br>BTC 0.728907142075847<br>ETH 17.2442594520521<br>LINK 9.07293724212258<br>MATIC 180.391903898472<br>SOL 0.056745699698275 | | | |
| 3.1.380560 | MATTHEW JENKINS | ADDRESS REDACTED | | | CEL 6.02717585962456<br>MCDAI 73.0006240466744<br>USDC 155.09 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380561 | MATTHEW JENKINSON | ADDRESS REDACTED | | | BTC 0.1778962989647S3<br>CEL 167.294089606229<br>LUNC 11.257221468400B<br>MATIC 345.702709986383<br>PAXG 0.51456158670377Z | | | |
| 3.1.380562 | MATTHEW JENNESON | ADDRESS REDACTED | | | BTC 0.11545562625284A<br>CEL 14.307852928449Z<br>DOT 75.062116095300G<br>ETH 2.02997695459159<br>MATIC 348.539685537422<br>USDC 1.73941276983143<br>XLM 157.709744978335 | | | |
| 3.1.380563 | MATTHEW JERZEWSKI | ADDRESS REDACTED | | | USDC 3.90848715534741 | | | |
| 3.1.380564 | MATTHEW JESKA | ADDRESS REDACTED | | | LTC 0.03444918630157<br>USDC 3.61291338626371<br>USDT ERC20 9.20976501713049 | | | |
| 3.1.380565 | MATTHEW JESSOP | ADDRESS REDACTED | | | BTC 0.00121161142181204 | | | |
| 3.1.380566 | MATTHEW JESTER | ADDRESS REDACTED | | | ADA 174.446413328994<br>BTC 0.036699873021943J | | | |
| 3.1.380567 | MATTHEW JETTE | ADDRESS REDACTED | | | ETH 0.29409544713010<br>AVAX 9.52187004500SS<br>DOT 15.364703818256J<br>SNX 43.561226410595G | | | |
| 3.1.380568 | MATTHEW JHINKU | ADDRESS REDACTED | | | BTC 0.01231683511887SS<br>CEL 0.5828109207B6286<br>ETH 0.106500756371612 | | | |
| 3.1.380569 | MATTHEW JIGALIN | ADDRESS REDACTED | | | USDC 463.497419249088 | | | |
| 3.1.380570 | MATTHEW JOEL SCHWARTZ | ADDRESS REDACTED | | | | BTC 0.00169374799982762<br>USDC 500 | | |
| 3.1.380571 | MATTHEW JOENS | ADDRESS REDACTED | | | SOL 5.81153580224897 | | | |
| 3.1.380572 | MATTHEW JOHN | ADDRESS REDACTED | | | BAT 874.394121318853<br>CEL 2.1103346570301B<br>COMP 14.4604656206112Z<br>DASH 3.395966845I7772<br>LINK 203.877964990449<br>MANA 1.398269940566475<br>OMG 125.999924680856<br>SGB 238.303580250965<br>SNX 185.829506162885<br>UMA 23.242501257563S<br>UNI 130.635665154S4B<br>USDC 0.461416909618259<br>XLM 2974.34141104783<br>XRP 1.159443114206668<br>ZRX 1234.02089277796 | | | |
| 3.1.380573 | MATTHEW JOHN BIERSCHBACH | ADDRESS REDACTED | | | ETC 0.00088330717240766A | BTC 0.00000193874296979 | | |
| 3.1.380574 | MATTHEW JOHN BOULDEN | ADDRESS REDACTED | | | BTC 0.00242094676679SS2<br>ETH 1.08621630994351<br>USDT ERC20 9.90506354124757 | | ETH 0.00000037556785721S<br>USDT ERC20 0.00000018027274604 | |
| 3.1.380575 | MATTHEW JOHN FLAHERTY | ADDRESS REDACTED | | | USDC 2.89419230665411 | | | |
| 3.1.380576 | MATTHEW JOHN FLOWERS | ADDRESS REDACTED | | | ETH 0.03036565197D7117 | | | |
| 3.1.380577 | MATTHEW JOHN KILLALEA | ADDRESS REDACTED | | | BTC 0.00168127549082261 | | | |
| 3.1.380578 | MATTHEW JOHN MILLS | ADDRESS REDACTED | | | UST 426.1288681B41<br>BTC 1.7540186641B999E-07 | | | |
| 3.1.380579 | MATTHEW JOHN MORALES | ADDRESS REDACTED | | | AVAX 0.01032807157314283<br>BTC 0.03401053680711072<br>DOT 35.595953307846<br>ETH 0.8161609702385S1<br>MATIC 138.054414045612 | | | |
| 3.1.380580 | MATTHEW JOHN MORLOCK | ADDRESS REDACTED | | | BTC 0.02370046698285D3<br>GUSD 27392.6693749572<br>MATIC 269.76.5565004465 | | | |
| 3.1.380581 | MATTHEW JOHN MUSCARA | ADDRESS REDACTED | | | BTC 0.01147529803027S8<br>ETH 0.163137007089318<br>USDC 568.850344S1279 | | | |
| 3.1.380582 | MATTHEW JOHN RICE | ADDRESS REDACTED | | | BTC 1.461163660448990-06<br>DOT 0.001352001139806B2<br>ETH 4.621210801877990-06<br>LTC 0.0000785750174632B1<br>USDC 0.0004448835222914J<br>XLM 0.0642133042663883 | | | |
| 3.1.380583 | MATTHEW JOHN SPENCE | ADDRESS REDACTED | | | BTC 0.000216117464928222<br>ETH 0.003664067676203B2<br>USDC 627.451691047651 | BTC 0.00000000371547952<br>USDC 310213.2700007716 | | |
| 3.1.380584 | MATTHEW JOHN TERHARK | ADDRESS REDACTED | | | BTC 0.6240556065069487<br>ETH 1.35867877015374<br>MATIC 730.70847488758 | CEL 118.772483320259 | | |
| 3.1.380585 | MATTHEW JOHN TREBB | ADDRESS REDACTED | | | AVAX 60.814925391270G<br>BTC 0.148855461336738<br>DOT 23.498889453452S<br>ETH 0.2259721627522A<br>LUNC 53.50173475972S4<br>SNX 1041.67009111333 | | | |
| 3.1.380586 | MATTHEW JOHN TRULL | ADDRESS REDACTED | | | BTC 0.01798911648780I<br>GUSD 37805.530093D963<br>MATIC 318.756288221I07 | | | |
| 3.1.380587 | MATTHEW JOHN VOLLMER | ADDRESS REDACTED | | | BTC 0.05832291224626I4<br>ETH 0.058429440561245S | | | |
| 3.1.380588 | MATTHEW JOHNSON | ADDRESS REDACTED | | | ADA 0.064749848942166J<br>AVAX 0.002250724643457G3<br>BTC 0.000083055S8126463<br>DOT 0.007279817BB749003<br>ETH 0.00005810989030282S<br>MATIC 0.2617759607S890B<br>SOL 0.00365151543350447<br>USDC 0.002306988756448B | BTC 0.053557584916741Z | | |
| 3.1.380589 | MATTHEW JOHNSON | ADDRESS REDACTED | | | ADA 579.48694965202B<br>BTC 0.02649449591B1289<br>CEL 256.84206132748Z<br>ETH 0.10350118247495S<br>LINK 11.03577848B2S283<br>USDC 137.899527736228<br>USDT ERC20 147.4284084053B2 | CEL 62.0625 | | |
| 3.1.380590 | MATTHEW JOHNSON | ADDRESS REDACTED | | | CEL 1.084151330483511 | | | |
| 3.1.380591 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 0.00000031829766151Z | | | |
| 3.1.380592 | MATTHEW JOHNSON | ADDRESS REDACTED | | | ETH 0.22639210530554I | | | |
| 3.1.380593 | MATTHEW JOHNSON | ADDRESS REDACTED | | | ETH 9.94056792303116<br>MATIC 8361.17671990911 | | | |
| 3.1.380593 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 0.00115718153289988<br>CEL 1.09312683824467 | | | |
| 3.1.380594 | MATTHEW JOHNSON | ADDRESS REDACTED | | Yes | BTC 1.57845323067435<br>DOT 0.507905516693707<br>ETH 54.45193307390T1<br>USDC 0.002344556770619I79 | | | BTC 0.50306178561036A |
| 3.1.380595 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 1.01608047144308<br>ETH 1.02085359165607 | | | |
| 3.1.380596 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 0.00123710979232345 | | | |
| 3.1.380597 | MATTHEW JOHNSON | ADDRESS REDACTED | | | AAVE 0.02387887964332B<br>ADA 1.83642347446B6<br>AVAX 0.02111817485147BB<br>BAT 20.124990440327<br>BTC 0.00060708236268273Z<br>CEL 3.48616626430D75<br>DOT 0.032833513146787A<br>ETH 0.01189784027335954<br>LINK 0.00002158575340003D<br>LUNC 0.07518400239560ZZ3<br>MATIC 1.45702082300703<br>MCDAI 3.4653101083722<br>SOL 0.0587148286931459<br>SUSHI 0.07940560635B9662 | | ADA 0.00000021402624969<br>BTC 0.00000002446077971<br>ETH 0.029524767838026S<br>LINK 0.04619522348150I6<br>SOL 0.00280866451377223 | |
| 3.1.380598 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 0.000282564028791J02<br>USDC 14149.8400297096 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380599 | MATTHEW JOHNSON | ADDRESS REDACTED | | | AAVE 0.0126279722269307<br>BAT 0.289738578942545<br>BTC 0.0000009945112209697<br>CEL 0.00121140844110744<br>COMP 0.0010987478237404<br>ETH 0.0004912938580391<br>LINK 0.0814045353658<br>MATIC 0.0062605728090386<br>MCDA'S 3124462920918<br>SGB 0.429690451425437<br>SNX 0.69334573735203<br>UNI 0.0229173580435099<br>XRP 2.81077250657309 | | | |
| 3.1.380600 | MATTHEW JOHNSON | ADDRESS REDACTED | | | AVAX 0.0121531172812374<br>BTC 0.000184356310751185<br>ETH 0.0014993956950631 | AVAX 17.8439319711951<br>BTC 0.0000000342594797 | ETH 1.3007627865399 6 | |
| 3.1.380601 | MATTHEW JOHNSTON | ADDRESS REDACTED | | | ETH 0.000183930046808663 | | | |
| 3.1.380602 | MATTHEW JOHNSTON | ADDRESS REDACTED | | | ETH 0.044605502844821<br>ETH 0.475168941104685<br>LTC 0.000071824378714223<br>MATIC 211.933696650654 | | | |
| 3.1.380603 | MATTHEW JOHNSTON | ADDRESS REDACTED | | | BTC 4.45511761719590E-05<br>MATIC 1.93482488420708<br>XLM 0.340374564269595 | | | |
| 3.1.380604 | MATTHEW JOHNSTON | ADDRESS REDACTED | | | BTC 0.00112392499295957<br>CEL 80.655297666174<br>XLM 0.259982179976337<br>XRP 0.337458364861115 | | | |
| 3.1.380605 | MATTHEW JOHNSTON | ADDRESS REDACTED | | | BTC 0.000618201504675099<br>ETH 0.282991120576265<br>LTC 1.04362602070787 | | | |
| 3.1.380606 | MATTHEW JON DAVID HAYES PRENTICE | ADDRESS REDACTED | | | USDC 0.142031730971158 | USDC 0.00000034574869247 | | |
| 3.1.380607 | MATTHEW JON DROOKER | ADDRESS REDACTED | | | ADA 7.667110795167<br>BTC 0.49763184999026<br>CEL 493.786656687789<br>ETH 11.3812792170343<br>MATIC 3056.57580853404<br>SOL 40.2785429634512 | | | |
| 3.1.380608 | MATTHEW JONAS | ADDRESS REDACTED | | | ADA 47.6400018378579<br>BTC 0.00000004260486175<br>DOT 3.198338041669<br>ETH 0.000078516570976059<br>MATIC 129.030143328238<br>USDC 0.355496848030377 | | | |
| 3.1.380609 | MATTHEW JONATHAN CONNER | ADDRESS REDACTED | | | ADA 1240.81932403631<br>AVAX 0.0808820987311148<br>BTC 0.00135883779451243<br>CEL 4886.40020194746<br>DASH 0.00718520637643788<br>ETH 1.70381332980978<br>KNC 526.471444366608<br>LTC 0.00476546148397135<br>MATIC 5.34946560982908<br>ONG 0.056203551549874<br>SNX 3.9403648216952<br>USDC 7.50737635372741<br>USDT ERC20 32.6558102700511 | AVAX 66.0428668485122<br>BTC 0.0000000003688568<br>DASH 18.2650937723845<br>MATIC 3286.71342504691<br>SNX 630.530295320574<br>USDC 0.000000108153915877<br>USDT ERC20 29.1700003588478 | | |
| 3.1.380610 | MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | | | BTC 0.0000580626082030316<br>ETH 0.0000018534806211136<br>USDC 1.44784251840959 | BTC 0.0452026277163048<br>ETH 0.00168186896161703<br>USDC 1004.24358358022 | | |
| 3.1.380611 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.000005317724624414<br>SGB 110.745304430415<br>XRP 0.0000009040929621462 | | | |
| 3.1.380612 | MATTHEW JONES | ADDRESS REDACTED | | | ADA 1031.37237895783<br>BTC 0.0147937341745513<br>ETH 0.0299274100380184 | | | |
| 3.1.380613 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.00000007767550553164 | | | |
| 3.1.380614 | MATTHEW JONES | ADDRESS REDACTED | | | XLM 24.4156227062076 | | | |
| 3.1.380615 | MATTHEW JONES | ADDRESS REDACTED | | | CEL 8.20001208911202 | | | |
| 3.1.380616 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.0000006024517609175<br>ETH 0.0000004866283822422<br>USDC 0.0125887250712117 | | BTC 0.00000000370073155 5<br>USDC 0.000000080440752564 | |
| 3.1.380617 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.0153489431933834<br>ETH 3.05147720937961 | ETH 0.401401706471353 | | |
| 3.1.380618 | MATTHEW JONES | ADDRESS REDACTED | | | ADA 1052.14426024664<br>BTC 0.665983765769302<br>ETH 1.10357671161162<br>LTC 30.3043921636977 | | | |
| 3.1.380619 | MATTHEW JONES | ADDRESS REDACTED | | | ADA 0.118940231711875<br>BTC 2.162500845618<br>ETH 60.250260967851<br>LINK 0.0411069097634163<br>MATIC 5.54804311709743<br>SOL 0.000735155523925312 | ETH 0.000092<br>MATIC 0.003<br>SOL 0.000000630235658684 | | |
| 3.1.380620 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.00000588844782568 19 | | | |
| 3.1.380621 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.3162788966881616<br>DASH 0.158845206638239<br>EOS 10.2002563714539<br>ETH 2.43182906135067<br>MATIC 103.375454712769<br>SOL 70.0962940827516<br>USDC 55874.0388180107 | | | |
| 3.1.380622 | MATTHEW JONES | ADDRESS REDACTED | | | ADA 1701.45468929499<br>ETH 0.000003015992196679 | | | |
| 3.1.380623 | MATTHEW JONES | ADDRESS REDACTED | | | ADA 1.87119778759916<br>BAT 102.387830039173<br>BTC 0.000023057826505493<br>CEL 121.707627359059<br>ETH 0.000113075775585581<br>SNX 13.966815973818<br>USDC 0.00393239223761687 | | | |
| 3.1.380624 | MATTHEW JONES | ADDRESS REDACTED | | | ETH 0.303412414995784 | | | |
| 3.1.380625 | MATTHEW JORDAN | ADDRESS REDACTED | | | BTC 0.26487171931719<br>CEL 76.5051153344987<br>ETH 2.65295124513973<br>USDC 1.51637521037679 | | BTC 0.00000085<br>ETH 0.0000920725432 86691 | |
| 3.1.380626 | MATTHEW JORDAN | ADDRESS REDACTED | | | BSV 0.0000127379696486<br>BTC 0.0000000295119842984<br>ETH 0.00394612565024615 | BTC 0.0000004091198429 84<br>ETH 3.22277587363971 | | |
| 3.1.380627 | MATTHEW JOSEPH CALCARA | ADDRESS REDACTED | | | BTC 0.0081746599468204 | | | |
| 3.1.380628 | MATTHEW JOSEPH KINGSLAND | ADDRESS REDACTED | | | BTC 0.00136226674430757<br>ETH 0.00149649667173461<br>USDC 15283.1155633366 | | | |
| 3.1.380629 | MATTHEW JOSEPH KNEISSI | ADDRESS REDACTED | | | ADA 0.0479632443048739<br>AVAX 1.11939163505393<br>BTC 0.0757338415679953<br>BUSD 102.587983802585<br>CEL 131.687129202161<br>ETH 0.00188724743737753<br>GUSD 122.765659272307<br>LTC 0.000517741852163566<br>SOL 2.27307556471619<br>UMA 21.4509894338382<br>UNI 0.00114052707064846 | | | |
| 3.1.380630 | MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | | | BSV 0.803620071644243<br>BTC 0.000034983469082<br>CEL 159.827774004192<br>ETH 1.1974308493719605<br>MATIC 0.0335495159576759<br>USDC 1.16353843916476<br>XRP 0.00000007607322989 | BTC 0.00000091100535291 2<br>MATIC 19.5552178925845<br>USDC 22.199 | | |
| 3.1.380631 | MATTHEW JOSEPH MADONIA | ADDRESS REDACTED | | | BTC 0.000117629527817615 | | | |
| 3.1.380632 | MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | | | AVAX 0.0366067500979183<br>BTC 0.00262271469728639<br>CEL 9350.96635340871<br>DOT 0.156166068806329<br>ETH 0.00100091741616 7427<br>MATIC 1.2831151573072<br>SNX 3.3195569721314<br>SOL 0.213707538270062<br>USDC 52.5248869811393<br>USDT ERC20 13.079773037180 1113<br>XLM 2.31041453998323 | ADA 0.0000004078757044061<br>AVAX 30.2402495215678<br>BTC 0.0000000014750149167<br>DOT 82.9005128724056<br>ETH 0.000000039085141707<br>MATIC 843.052159865509<br>SNX 0.00000005039845089<br>SOL 0.0000001197519000616<br>USDC 0.00200818947444154<br>USDT ERC20 0.000000071971217469<br>XLM 10733.8269385547 | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4126 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380633 | MATTHEW JOSEPH SILVA | ADDRESS REDACTED | | | BTC 0.0214908324979651 | | | |
| 3.1.380634 | MATTHEW JOSEPH SMITH | ADDRESS REDACTED | | | AVAX 0.00498624937379411 | AVAX 0.000038959164538566 | | |
| | | | | | BTC 0.000000888775809407 | BTC 0.0000000625060073102 | | |
| | | | | | CEL 0.0849291824482914 | CEL 0.00210216304056 | | |
| | | | | | MATIC 0.41381666853633 | MATIC 0.00072853901062696 | | |
| 3.1.380635 | MATTHEW JOSEPH TRICANO | ADDRESS REDACTED | | Yes | ADA 371.353579888178 | | | ETH 1.78777904283204 |
| | | | | | ETH 1.06083435210296 | | | |
| | | | | | LINK 10.4226738975243 | | | |
| | | | | | MATIC 1771.92920872252 | | | |
| | | | | | UNI 112.280842867443 | | | |
| | | | | | USDC 778.705211261509 | | | |
| | | | | | KLM 1351.37966566801 | | | |
| 3.1.380636 | MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | | | BAT 20843.0225621085 | | | |
| | | | | | BTC 0.0162506699508892 | | | |
| | | | | | ETH 2.1727643144803 | | | |
| | | | | | USDC 28.2797690422364 | | | |
| | | | | | XRP 0.00000089107627423 | | | |
| 3.1.380637 | MATTHEW JOSEPH ZABA | ADDRESS REDACTED | | | BTC 0.00140718514300091 | | | |
| | | | | | ETH 0.00150481619725596 | | | |
| | | | | | USDC 2036.95004324988 | | | |
| 3.1.380638 | MATTHEW JOSTEN | ADDRESS REDACTED | | | BCH 0.00000045304333125 | BCH 0.00133673178340204 | | |
| | | | | | BTC 6.65774404706999E-07 | BTC 0.000430285247621371 | | |
| | | | | | EOS 0.000764774249854 | EOS 7.39425261801646 | | |
| | | | | | ETH 6.69598845720990-06 | ETH 0.00467783381909204 | | |
| | | | | | USDC 0.0130523366969765 | USDC 7.74202061783553 | | |
| | | | | | | XRP 0.370711303282949 | | |
| 3.1.380639 | MATTHEW JOYCE | ADDRESS REDACTED | | | BTC 0.000931671311906307 | | | |
| | | | | | USDT ERC20 478.123486078302 | | | |
| 3.1.380640 | MATTHEW JUDSON | ADDRESS REDACTED | | | CEL 0.00156352973918405 | | | |
| 3.1.380641 | MATTHEW JULES MACQUET | ADDRESS REDACTED | | | BTC 0.0330067527942362 | | | |
| 3.1.380642 | MATTHEW JULIAN | ADDRESS REDACTED | | | XRP 1089.76964256098 | | | |
| 3.1.380643 | MATTHEW JULIAN | ADDRESS REDACTED | | | BTC 0.00108775030533987 | | | |
| | | | | | CEL 0.42044522587085 | | | |
| | | | | | ETH 0.240614827410632 | | | |
| 3.1.380644 | MATTHEW JUNG | ADDRESS REDACTED | | | CEL 1.06835453221727 | | | |
| 3.1.380645 | MATTHEW K BENNETT | ADDRESS REDACTED | | | BTC 0.00214539100807423 | | | |
| | | | | | CEL 7.55032702175594 | | | |
| | | | | | ADA 63.5659580845912 | | | |
| | | | | | BTC 0.00295540681900407 | | | |
| | | | | | ETH 0.100000728859081 | | | |
| | | | | | LTC 0.507599534250525 | | | |
| | | | | | MATIC 188.999075456582 | | | |
| | | | | | SNX 32.0337323251542 | | | |
| | | | | | USDT ERC20 871.940439146798 | | | |
| 3.1.380646 | MATTHEW K YEUNG | ADDRESS REDACTED | | Yes | BTC 3.62023283852665 | | | ETH 225.310591687637 |
| | | | | | CEL 2573.97026502255 | | | |
| | | | | | USDC 16348.8156357802 | | | |
| 3.1.380647 | MATTHEW KADISH | ADDRESS REDACTED | | | ADA 1219.40554396003 | | | |
| | | | | | BTC 0.0653894610411863 | | | |
| | | | | | ETH 0.5369878756840662 | | | |
| | | | | | LINK 1.08134711453865 | | | |
| | | | | | MATIC 111.630145513223 | | | |
| | | | | | USDC 8381.19805431678 | | | |
| 3.1.380648 | MATTHEW KAFFEL | ADDRESS REDACTED | | | AAVE 4.16541774140941 | BTC 0.080546 | | |
| | | | | | ADA 205.000279766553 | ETH 1.6117 | | |
| | | | | | BTC 1.70523819796671 | | | |
| | | | | | DOT 56.0468434767283 | | | |
| | | | | | ETH 13.1381979428086 | | | |
| | | | | | LINK 52.8941741347932 | | | |
| | | | | | MATIC 3275.63835020619 | | | |
| | | | | | USDC 2591.19406051426 | | | |
| 3.1.380649 | MATTHEW KAHN | ADDRESS REDACTED | | | BTC 0.100668828834496 | | | |
| | | | | | DOT 20.3516109517815 | | | |
| | | | | | MATIC 481.887906375833 | | | |
| | | | | | SNX 50.6648210115959 | | | |
| 3.1.380650 | MATTHEW KAHN | ADDRESS REDACTED | | | BTC 0.0130015208335874 | | | |
| 3.1.380651 | MATTHEW KAITILA | ADDRESS REDACTED | | | BTC 0.0012734605572475B | | | |
| | | | | | ETH 0.0246747369396304 | | | |
| | | | | | USDC 5332.633376279D | | | |
| 3.1.380652 | MATTHEW KALIL | ADDRESS REDACTED | | | ETH 0.0023179235489126 | | | |
| 3.1.380653 | MATTHEW KALTER | ADDRESS REDACTED | | | CEL 8.28771211705967 | | | |
| | | | | | ETH 0.0588477950823388 | | | |
| | | | | | MCDAI 67.3201358011826 | | | |
| | | | | | UNI 0.00123408116323935 | | | |
| | | | | | USDC 0.0597513455264523 | | | |
| 3.1.380654 | MATTHEW KAMMERAIT | ADDRESS REDACTED | | | MATIC 2.88190695287139 | | | |
| 3.1.380655 | MATTHEW KANE | ADDRESS REDACTED | | | BTC 0.0329083968731438 | BTC 0.01645449 | | |
| | | | | | CEL 1.11264060498387 | | | |
| | | | | | EOS 2.97911685388083 | | | |
| | | | | | ETH 0.199403208143007 | | | |
| | | | | | LTC 0.000315471203446112 | | | |
| | | | | | SGB 71.8756889811483 | | | |
| | | | | | SNX 0.0545980529663379 | | | |
| | | | | | UNI 0.0122187341558861 | | | |
| | | | | | USDC 0.0839528910560092 | | | |
| | | | | | KLM 0.111895415971669 | | | |
| | | | | | XRP 0.15959784113099 | | | |
| | | | | | ZRX 0.0961828448601881 | | | |
| 3.1.380656 | MATTHEW KANE KENRICK | ADDRESS REDACTED | | | BTC 1.18765338303996E-07 | | | |
| 3.1.380657 | MATTHEW KANEDA | ADDRESS REDACTED | | | BTC 0.0575283317599109 | BTC 0.0000000041587033204 | | |
| | | | | | ETH 0.412343807970043 | | | |
| 3.1.380658 | MATTHEW KANER | ADDRESS REDACTED | | | ADA 542.539568580894 | | | |
| | | | | | AVAX 22.0960743672779 | | | |
| | | | | | BTC 1.00891583931547 | | | |
| | | | | | DASH 4.06166772290625 | | | |
| | | | | | DOT 25.8653448629835 | | | |
| | | | | | ETH 5.448530076712664 | | | |
| | | | | | LUNC 153.831603528841 | | | |
| | | | | | SNX 186.69107965893 | | | |
| | | | | | SOL 10.914954004300B | | | |
| | | | | | USDT ERC20 1.53055419422818 | | | |
| 3.1.380659 | MATTHEW KANESS | ADDRESS REDACTED | | | CEL 2190.08107036294 | | | |
| | | | | | ETH 49.136552780047B | | | |
| | | | | | USDC 8058.22495221047 | | | |
| 3.1.380660 | MATTHEW KAPLAN | ADDRESS REDACTED | | | CEL 0.2684774726717 | | | |
| | | | | | SNX 0.4580934297503B | | | |
| 3.1.380661 | MATTHEW KARAGINSKI | ADDRESS REDACTED | | | AVAX 1.28302429324793 | | | |
| | | | | | MATIC 61.5907382684691 | | | |
| 3.1.380662 | MATTHEW KARASTAMATIS | ADDRESS REDACTED | | | CEL 0.00097835507874145 | | | |
| 3.1.380663 | MATTHEW KARL | ADDRESS REDACTED | | | BTC 0.118597388049B2 | | | |
| | | | | | DOT 34.2477590014049 | | | |
| | | | | | ETH 2.04577185480334 | | | |
| | | | | | MCDAI 0.00298227748565331 | | | |
| | | | | | USDC 0.132063664337777 | | | |
| | | | | | KLM 0.0518041844316154 | | | |
| 3.1.380664 | MATTHEW KARNOWSKI | ADDRESS REDACTED | | | ADA 0.000838725794202003 | BTC 0.00000787571749418S | | |
| | | | | | BTC 0.0000000124765941I5 | XLM 1.01056281259651 | | |
| | | | | | XLM 0.000252916851051243 | | | |
| 3.1.380665 | MATTHEW KARPINSKI | ADDRESS REDACTED | | | BTC 0.0000779524183479J | BTC 0.000000963998787004 | | |
| 3.1.380666 | MATTHEW KARPINSKI | ADDRESS REDACTED | | | USDC 0.00000000111710336 | USDC 0.0000000326462437134 | | |
| | | | | | BTC 0.156736328519616 | | | |
| | | | | | CEL 553.813422919387 | | | |
| | | | | | ETH 10.0143867336Z9 | | | |
| | | | | | MATIC 4352.5337739 | | | |
| 3.1.380667 | MATTHEW KARWOSKI | ADDRESS REDACTED | | | BTC 0.0111489463223339 | | | |
| | | | | | LINK 1.93738315566729S | | | |
| 3.1.380668 | MATTHEW KASKIW | ADDRESS REDACTED | | | BTC 0.0000518805490500D6 | | | |
| | | | | | CEL 0.0294942847145042 | | | |
| | | | | | SNX 0.0316387944079133 | | | |
| | | | | | UNI 0.0527970993374312 | | | |
| | | | | | XRP 227.469586251248 | | | |
| 3.1.380669 | MATTHEW KASPERSKI | ADDRESS REDACTED | | | BTC 0.83776106763700S | | | ETH 0.101483534 |
| | | | | | ETH 5.16299952675923 | | | |
| 3.1.380670 | MATTHEW KAST | ADDRESS REDACTED | | | BTC 6.7583452139999E-08 | BTC 0.000000591781765239 | | |
| | | | | | CEL 1.12327426750699 | ETH 0.00000070046048793S | | |
| | | | | | ETH 0.0121609863089093 | MATIC 0.000000756633797698 | | |
| | | | | | ETH 0.00063036772034Z5809 | USDC 0.00913331939499202 | | |
| | | | | | MATIC 12.4490168069094 | | | |
| | | | | | USDC 0.000356105795627D8 | | | |
| 3.1.380671 | MATTHEW KASTNER | ADDRESS REDACTED | | | ETH 0.0207640994872845 | | | |
| 3.1.380672 | MATTHEW KATZ | ADDRESS REDACTED | | | BTC 0.000979914575366373 | | | |
| | | | | | USDC 20845.1559100132 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380673 | MATTHEW KAUK | ADDRESS REDACTED | | | BTC 0.0016548954356416<br>USDT ERC20 433.153.7036242265 | | | |
| 3.1.380674 | MATTHEW KAUN | ADDRESS REDACTED | | | BCH 0.78306687<br>BTC 0.000403873401912929<br>CEL 12.0834760960036<br>USDC 268.484472 | | | |
| 3.1.380675 | MATTHEW KAUTZMAN | ADDRESS REDACTED | | | ADA 0.53636701696144?<br>BTC 0.0000048309736508657<br>LUNC 204.397451391516<br>USDC 0.7213252529156?<br>USDT ERC20 0.242306623661447 | | | |
| 3.1.380676 | MATTHEW KAY | ADDRESS REDACTED | | | AAVE 4.59967276478486<br>COMP 2.53898209233892<br>MATIC 0.846317689290733<br>UNI 50.914796348318 | | | |
| 3.1.380677 | MATTHEW KAY | ADDRESS REDACTED | | | CEL 99.7348726269319<br>USDC 113 | | | |
| 3.1.380678 | MATTHEW KAY | ADDRESS REDACTED | | | BTC 0.00326499917915B5<br>CEL 20.0517458413305<br>LTC 5.131391708304031 | | | |
| 3.1.380679 | MATTHEW KEARNEY | ADDRESS REDACTED | | | BTC 0.00068480856144122<br>USDC 0.0245409210039148 | | | |
| 3.1.380680 | MATTHEW KEATLEY | ADDRESS REDACTED | | | BTC 0.00119283725391821<br>ETH 0.00051166453214473 | | | |
| 3.1.380681 | MATTHEW KEEN | ADDRESS REDACTED | | | BTC 0.00111525129011858<br>CEL 1.1285647870529B<br>SGB 1.57164123808262<br>USDC 1.14944547946911<br>XLM 943.117499236612<br>XRP 10.28071712448B5 | | | |
| 3.1.380682 | MATTHEW KEEN | ADDRESS REDACTED | | | CEL 0.00183956611300091 | | | |
| 3.1.380683 | MATTHEW KEENAN | ADDRESS REDACTED | | | AAVE 0.00219616166009167<br>BNT 0.0974497839745888<br>BTC 0.0000003056580957<br>DOT 0.41517778597B307<br>SNX 0.00024095700965698 | | | |
| 3.1.380684 | MATTHEW KEENAN | ADDRESS REDACTED | | | BTC 0.02052812640409S7<br>USDC 1031.87642138652 | | | |
| 3.1.380685 | MATTHEW KEENER | ADDRESS REDACTED | | | BTC 0.00143087009052782<br>ETH 0.2061135046420?? | | | |
| 3.1.380686 | MATTHEW KEESON | ADDRESS REDACTED | | | ADA 126.465012837057<br>BTC 0.00519807837180081<br>CEL 1.29426451385158<br>ETH 0.05606634633437B7 | | | |
| 3.1.380687 | MATTHEW KEITH MEULEMANS | ADDRESS REDACTED | | | ADA 2976.732510099S<br>BSV 1.578855820974<br>BTC 0.50793331591366S<br>ETH 7.21591483800137<br>SOL 34.638349028394?<br>XRP 2674.516425 | | | |
| 3.1.380688 | MATTHEW KELLER | ADDRESS REDACTED | | | ETH 0.000994119582653596 | | | |
| 3.1.380689 | MATTHEW KELLETT | ADDRESS REDACTED | | | ADA 173.02780829825<br>BNB 1.7467741223008?<br>BTC 0.02084222113522S3<br>CEL 326.601986286913<br>ETH 1.968715216913S<br>USDC 0.58262135611531S<br>USDT ERC20 1.1394790994764? | | | |
| 3.1.380690 | MATTHEW KELLY | ADDRESS REDACTED | | | USDC 0.181706874079639 | | | |
| 3.1.380691 | MATTHEW KELLY | ADDRESS REDACTED | | | BTC 0.3956547939958S5<br>ETH 2.272395104512204<br>MCDAI 42.475629022902?<br>USDC 850.161563601211 | | | |
| 3.1.380692 | MATTHEW KELLY | ADDRESS REDACTED | | | CEL 0.0019688112219208 | | | |
| 3.1.380693 | MATTHEW KELLY | ADDRESS REDACTED | | | AAVE 2.29511809223353<br>ADA 1724.42911190818<br>AVAX 12.038097662223B<br>BCH 0.00118971507409253<br>BTC 1.01401828683149<br>DOT 189.38514996535 3<br>EOS 0.0251941928780258<br>ETH 23.10132884735745<br>LINK 364.64194638636?1<br>LTC 0.00554432462046178<br>MATIC 5336.28037647172<br>SOL 81.25347323565345<br>UNI 43.584231312229S<br>USDT ERC20 0.501654134884923 | AVAX 1.1506835969743? | | |
| 3.1.380694 | MATTHEW KELSAY | ADDRESS REDACTED | | | AVAX 2.18448144617275<br>BTC 0.0029974066315815?<br>DOT 6.213368190980?<br>ETH 0.110963261075171<br>LINK 0.00530754923984385<br>LUNC 4.97248711411929<br>MANA 112.11601301614 4<br>MATIC 347.610097901582<br>MCDAI 0.790873016837133<br>SGB 153.001062557463<br>SNX 0.02184997996939345<br>USDC 267.48489005219<br>XLM 0.1215132721529666<br>XRP 0.226127562947491 | | | |
| 3.1.380695 | MATTHEW KENNEDY | ADDRESS REDACTED | | | BTC 0.00085466405261763?<br>MATIC 6622.91781127172<br>USDC 9.052583721377?? | | | |
| 3.1.380696 | MATTHEW KENNEDY | ADDRESS REDACTED | | | ADA 0.630121027835939<br>BTC 0.0000000388367570S<br>USDC 0.000839760138058362 | | | |
| 3.1.380697 | MATTHEW KENNEDY | ADDRESS REDACTED | | | BTC 0.001454973418185 04<br>ETH 0.0454038470824547 | USDC 0.00000036273401744? | | |
| 3.1.380698 | MATTHEW KENNETH PAWSON | ADDRESS REDACTED | | | USDC 3.29769751350083<br>ADA 603.754799999037<br>BTC 0.0011113606349B546<br>ETH 0.41654425339914<br>XLM 2565.82098594515 | | | |
| 3.1.380699 | MATTHEW KENNEY | ADDRESS REDACTED | | | GUSD 2.356758666645S2 | | | |
| 3.1.380700 | MATTHEW KENT EAGAN | ADDRESS REDACTED | | | AVAX 0.345649320382779<br>BTC 0.000007679260044042<br>ETH 0.0318369899024889<br>LINK 0.30794339628710?<br>MATIC 22.73358274231129<br>MCDAI 42.639153910248?<br>USDC 151.210630096145 | AVAX 292.112752162918<br>BTC 0.0000001277929661?<br>CEL 47.953521769317?<br>ETH 0.000000334097023044<br>LINK 0.00000052790182783 4<br>MATIC 0.0000044848431126 9<br>USDC 0.00000893742057926 3 | | |
| 3.1.380701 | MATTHEW KENWORTHY | ADDRESS REDACTED | | | AAVE 0.0016016760579383 9<br>BTC 0.7363578614941 25<br>ETH 3.1932933577 09<br>MATIC 0.29793993891559 1<br>SGB 306.98177902834?<br>SNX 0.06622167866015 16<br>USDT ERC20 0.46108936087616 2<br>XRP 1.27472326840725 | | | |
| 3.1.380702 | MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | | | BAT 0.40892909710855 1<br>BTC 0.0000000031773715 69<br>CEL 0.04711982490115 51<br>DASH 0.00010237809034749<br>DOT 8.74223672955599<br>ETH 0.008534874818039 75<br>KNC 0.01798110573474 31<br>LINK 0.00420580806219232<br>LTC 0.0004717131745490 86<br>MATIC 0.24692598716074 6<br>SGB 0.30543790677906 4<br>SNX 0.39765626598517<br>USDC 0.829006013425391<br>USDT ERC20 0.04853705100491 15<br>XLM 0.0075417830348359<br>XRP 50.240534364132 8 | | | |
| 3.1.380703 | MATTHEW KEPNES | ADDRESS REDACTED | | | ADA 0.866947535139368<br>AVAX 0.058878645470366<br>BTC 0.00000034486795580 2<br>DOT 0.46316102798050 1<br>ETH 0.0000112732867445 61 | AVAX 51.38263215348?4<br>BTC 0.44058332394865 6<br>ETH 0.009153296264060?? | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380704 | MATTHEW KERTESZ | ADDRESS REDACTED | | | BTC 0.00159550779580419<br>ETH 1.00816369705S2 | ETH 0.0001682882738S1936 | | |
| 3.1.380705 | MATTHEW KERWIN | ADDRESS REDACTED | | | BTC 0.00000038626205A088<br>ETH 0.000016145077709785 | | | |
| 3.1.380706 | MATTHEW KESSINGER | ADDRESS REDACTED | | | ETC 0.12975826562S132<br>ETH 0.0000003991221943393<br>LINK 59.929439003Z043<br>MATIC 0.481144611385981<br>SGB 52.0555826200084<br>USDC 0.110529201423478<br>XLM 0.21451326149644 | XRP 0.00000037572827147 | | |
| 3.1.380707 | MATTHEW KEYS | ADDRESS REDACTED | | | USDC 45.683461758854 | | | |
| 3.1.380708 | MATTHEW KEYSER | ADDRESS REDACTED | | | AAVE 5.5103556845042B<br>BTC 0.97567302358058<br>COMP 3.667280449851 41<br>EOS 0.242288707390192<br>ETH 62.38611511792392<br>GUSD 73.29607245545S8<br>LINK 0.455802812267518<br>LTC 65.27531178768999<br>SNX 1.90774420143 09<br>USDC 7.06940165120B<br>USDT ERC20 3.62117695121267 | GUSD 9.26 | | |
| 3.1.380709 | MATTHEW KEYWORTH | ADDRESS REDACTED | | | ADA 278.4707950005 15<br>BTC 0.0000282796556506208<br>ETH 0.246347249196725<br>USDC 10898.568997149B | | | |
| 3.1.380710 | MATTHEW KHAIRI ATTO | ADDRESS REDACTED | | | ETH 0.001536589409375 72 | | | |
| 3.1.380711 | MATTHEW KHESSALI | ADDRESS REDACTED | | | ADA 520.268142073953<br>BTC 0.0000477864824187S<br>DOT 173.178018159028<br>ETH 1.970141326545 4<br>LINK 104.71428708545 7<br>SNX 519.300129327 74 | | | |
| 3.1.380712 | MATTHEW KHORSANDI | ADDRESS REDACTED | | | BTC 0.00077414946411853 2<br>ETH 7.3473889686246 | BTC 0.57862734<br>ETH 5.35 | | |
| 3.1.380713 | MATTHEW KIBORT | ADDRESS REDACTED | | | ETH 0.16996880062S524 | | | |
| 3.1.380714 | MATTHEW KIEFER | ADDRESS REDACTED | | | BTC 0.000201206750087091<br>ETH 0.000287705107165408 | BTC 0.0000002984874441308<br>USDC 21.6387165765808 | | |
| 3.1.380715 | MATTHEW KIEL | ADDRESS REDACTED | | | DASH 0.0071558076584442B<br>DOT 0.04298999788864223<br>MATIC 6.0285638492211167 | | | |
| 3.1.380716 | MATTHEW KIENTZ | ADDRESS REDACTED | | | BTC 0.00793747694897769<br>CEL 1.151168957S3898<br>ETC 0.0133467156815679<br>LTC 0.04737227666S8905<br>SNX 3.3787409325107S<br>XLM 573.0649395591 97<br>XRP 924.080110990 77<br>ZRX 0.3092508e1338444 | | | |
| 3.1.380717 | MATTHEW KILGORE | ADDRESS REDACTED | | Yes | ADA 0.01487389234117 43<br>BSV 1.07336751527916<br>BTC 0.00663733782707 29<br>ETH 0.000017807611146 71<br>USDC 16.12084453 7291<br>XRP 42.109942<br>ZEC 0.166454058 70577 | BTC 0.00061174466B14BB02<br>ETH 0.00000022862054211 4 | | BTC 0.077298717056424 9 |
| 3.1.380718 | MATTHEW KILPIN | ADDRESS REDACTED | | | ADA 213.874887837 52<br>BTC 0.026119791749973 2 | | | |
| 3.1.380719 | MATTHEW KIM | ADDRESS REDACTED | | | BTC 0.04194002S487679<br>ETH 2.235741384466 69 | | | |
| 3.1.380720 | MATTHEW KIM | ADDRESS REDACTED | | | BTC 0.00095217553640043S<br>ETH 0.0021914809208068S | | | |
| 3.1.380721 | MATTHEW KIM SUTTON | ADDRESS REDACTED | | | BTC 0.0000057289995466 2 | | | |
| 3.1.380722 | MATTHEW KINCH | ADDRESS REDACTED | | | BTC 0.000061966350949482<br>ETH 0.008835010673863 48 | BTC 0.0000001496707S3267<br>SOL 0.00000009307058392 1 | | |
| 3.1.380723 | MATTHEW KING | ADDRESS REDACTED | | | SOL 0.000019594264706 31 | | | |
| 3.1.380724 | MATTHEW KING | ADDRESS REDACTED | | | CEL 16.838897409415 9 | | | |
| 3.1.380725 | MATTHEW KING | ADDRESS REDACTED | | | BTC 0.008339720962398 9<br>USDC 0.384990835707 181 | | | |
| 3.1.380726 | MATTHEW KING | ADDRESS REDACTED | | | AVAX 3.67921705 2774<br>BTC 0.00529560192319934<br>ETH 0.000113056114780337<br>BTC 0.5463732164063B<br>ETH 6.00302542007 9<br>USDC 1186.49005443308 | ETH 0.06206415 | | |
| 3.1.380727 | MATTHEW KING | ADDRESS REDACTED | | | XLM 0.00398619171759S6 | XLM 0.00000008923492481 3 | | |
| 3.1.380728 | MATTHEW KINGSLEY | ADDRESS REDACTED | | | BTC 0.000000819662030367<br>USDT ERC20 0.20684280326B608 | | | |
| 3.1.380729 | MATTHEW KINSELLA | ADDRESS REDACTED | | | BTC 0.00102085142145463<br>ETH 0.0845353147647273 | BTC 0.0000001500585S4611<br>CEL 92.709615650123<br>ETH 0.0000002756290268 15 | | |
| 3.1.380730 | MATTHEW KIRBY | ADDRESS REDACTED | | | ADA 641.96369702706 6<br>BSV 0.21000022172008<br>BTC 1.03314576157982<br>CEL 1185.14668490708<br>ETH 0.29354637183673B<br>LINK 0.0171497057526339<br>MATIC 11937.7950553645<br>OMG 0.042102981697094S<br>UNI 18.159387408B678<br>USDC 48540.53810136Z1<br>XLM 4553.54843686161<br>XRP 3.89625906834928 | | | |
| 3.1.380731 | MATTHEW KIRINCIC | ADDRESS REDACTED | | | BTC 0.000012728719762712<br>CEL 3.0994150099810S | | | |
| 3.1.380732 | MATTHEW KIRK | ADDRESS REDACTED | | | ETH 0.000401706711132105<br>USDT ERC20 0.025020876190689 | | | |
| 3.1.380733 | MATTHEW KIRSCH | ADDRESS REDACTED | | | BTC 0.2166374603495A2 | BTC 0.12390258 | | |
| 3.1.380734 | MATTHEW KITAJIMA | ADDRESS REDACTED | | | ADA 2.069211384054I | | | |
| 3.1.380735 | MATTHEW KITCHEN | ADDRESS REDACTED | | | SGB 107.482516357268<br>XRP 0.86858479336948 7 | | | |
| 3.1.380736 | MATTHEW KLACZKA | ADDRESS REDACTED | | | BTC 0.0000006186739997 64<br>CEL 13.62993141471 8<br>SGB 1524.30979144411<br>XRP 0.000000238835444576 | | | |
| 3.1.380737 | MATTHEW KLEMM | ADDRESS REDACTED | | | ADA 0.004292016392684 15<br>BNB 0.00000225998321S672<br>CEL 0.000202504693550596<br>TAUD 0.18795501400S417<br>XRP 0.000879B61919156 48 | | | |
| 3.1.380738 | MATTHEW KLEY | ADDRESS REDACTED | | | BTC 0.000041774733B385305<br>LINK 0.17427628B1524<br>USDC 4112.46199198179 9 | BTC 0.0000000080393990 2 | | |
| 3.1.380739 | MATTHEW KNIGHT | ADDRESS REDACTED | | | BTC 0.01071292393208 97<br>USDC 262.14047068121 | | | |
| 3.1.380740 | MATTHEW KNIGHT | ADDRESS REDACTED | | | BTC 0.0003086634605607S<br>EOS 10.3028753311611<br>USDC 106.22788933906 | | | |
| 3.1.380741 | MATTHEW KNIGHT | ADDRESS REDACTED | | | BTC 7.712130802309906-06<br>ETH 0.000021136292636739<br>MATIC 3.713995129936S1 | | | |
| 3.1.380742 | MATTHEW KNOPKE | ADDRESS REDACTED | | | BTC 0.00169550166773208<br>ETH 2.0943613910908 | | | |
| 3.1.380743 | MATTHEW KNOX | ADDRESS REDACTED | | | BTC 0.0000016337151154B2 | | | |
| 3.1.380744 | MATTHEW KOBLER | ADDRESS REDACTED | | | ADA 274.844237368499<br>BTC 0.0656653183537B78<br>CEL 5.0228273643436<br>DOT 54.80671352365 4<br>ETH 0.728952787027096<br>LUNC 95.0948167215669<br>MATIC 304.240741358565<br>SOL 5.039220867D9243<br>XLM 2303.91765553422<br>XRP 2218.7027750B51 | | | |
| 3.1.380745 | MATTHEW KOBS | ADDRESS REDACTED | | | ADA 167.620590896912<br>BTC 0.04167484S3459605<br>ETH 1.07254229266951<br>MATIC 183.490752276972<br>USDT ERC20 490.522271327046 | | | |
| 3.1.380746 | MATTHEW KOCH | ADDRESS REDACTED | | | BTC 0.00108122306953293<br>ETH 0.207225719918873 | | | |
| 3.1.380747 | MATTHEW KODAMA | ADDRESS REDACTED | | | CEL 1.06495443686741 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380748 | MATTHEW KODILA | ADDRESS REDACTED | | | BTC 0.0650677675154875<br>USDC 287.272427293536 | | | |
| 3.1.380749 | MATTHEW KOESTER | ADDRESS REDACTED | | | ADA 240.942601699425<br>BTC 0.0143047424650709<br>LTC 0.00009861022176135<br>MANA 0.0117047070680058<br>MATIC 0.4545148619898653<br>XLM 0.0808265661056864 | XLM 354.748000863896 | | |
| 3.1.380750 | MATTHEW KOHNKE | ADDRESS REDACTED | | | BTC 0.0000839538348942S5<br>ETH 0.0143338743238Z<br>LINK 0.00859186958672327 | | | |
| 3.1.380751 | MATTHEW KOLLER | ADDRESS REDACTED | | | BTC 0.000810892283385612<br>ETH 0.0006625433231293514<br>MATIC 464.715045681121 | | | |
| 3.1.380752 | MATTHEW KOLMAN | ADDRESS REDACTED | | | BTC 0.024413730780638<br>DOT 4.268732785651.44<br>ETH 0.5412475088111964<br>MATIC 81.0627210109658<br>USDC 213.823322378955 | | | |
| 3.1.380753 | MATTHEW KOLP | ADDRESS REDACTED | | | 1INCH 44.7173097171197<br>ADA 441.286218291655<br>BTC 0.01615931S9522202<br>DOT 8.2493078465614Z<br>ETH 0.090011649306498.3<br>MATIC 430.414373897907<br>USDC 256.824678262501 | | | |
| 3.1.380754 | MATTHEW KONORLA | ADDRESS REDACTED | | | ADA 84.1005273643856<br>MATIC 0.7945109047182191.9 | | | |
| 3.1.380755 | MATTHEW KONKOL | ADDRESS REDACTED | | | BTC 0.0040252943694467.4<br>CEL 1.141440218704Z7 | | | |
| 3.1.380756 | MATTHEW KONOPKO | ADDRESS REDACTED | | | BTC 0.00000162078792343<br>ETH 0.00025766939524207<br>MATIC 0.15345478837013 | BTC 0.00000000885610S288<br>ETH 0.000000106366690574 | | |
| 3.1.380757 | MATTHEW KOPATZ | ADDRESS REDACTED | | Yes | ADA 711.421680367684<br>AVAX 23.4458874366878<br>BTC 1.0951018691278<br>DOT 46.897050250768<br>MATIC 528.089824867146<br>USDC 2.01767916627425 | | | BTC 0.885695404849521 |
| 3.1.380758 | MATTHEW KOPETSKY | ADDRESS REDACTED | | | BTC 5.6233786896999E-08<br>ETH 0.2155757005702.42<br>USDC 0.335779660393Z2 | | | |
| 3.1.380759 | MATTHEW KORAN | ADDRESS REDACTED | | | BTC 0.4811885503325.4<br>ETH 2.57869769350788 | | | |
| 3.1.380760 | MATTHEW KOVAR | ADDRESS REDACTED | | | BTC 0.990354015347072<br>ETH 14.2864295045984<br>USDC 0.00096135360603965.6 | USDC 0.517094953381913 | | |
| 3.1.380761 | MATTHEW KRAMER | ADDRESS REDACTED | | | XRP 88.829154 | ETH 0.0157086058724145 | | |
| 3.1.380762 | MATTHEW KRAMER | ADDRESS REDACTED | | | BTC 0.00001138053927483<br>ETH 1.7679770217086.9<br>MATIC 2036.26487387641<br>USDC 0.288802713184727<br>XLM 0.256367530554569 | BTC 0.00665146115922304 | | |
| 3.1.380763 | MATTHEW KRANITZ | ADDRESS REDACTED | | | AAVE 0.009731402298333.44<br>ADA 4866.68953770B1<br>BTC 0.5323734847461.03<br>DOT 0.08019304356S501<br>ETH 9.18176878743662<br>MATIC 10.385590381305.1<br>USDC 0.468683081944958 | DOT 0.000000000385769939<br>ETH 0.000000653030781192 | | |
| 3.1.380764 | MATTHEW KRASUSKI | ADDRESS REDACTED | | | AVAX 6.611614517744.18<br>BTC 0.0000000047898064.14<br>CEL 1301.3465338384S<br>LUNC 58.574886<br>SGB 47.174598797961.3 | | | |
| 3.1.380765 | MATTHEW KRAUSS | ADDRESS REDACTED | | Yes | BTC 0.4932129157184B9<br>ETH 2.2236567858632.3<br>USDC 678.923847984.62 | | | BTC 0.273970391107 |
| 3.1.380766 | MATTHEW KRAUSS | ADDRESS REDACTED | | | BAT 1.366549477793.43<br>BTC 1.02443744932.96<br>ETH 1.461924140300818<br>MATIC 0.0138975771300479<br>PAX 1.698214621941.55<br>XLM 2.81456474625474 | PAX 185.74 | | |
| 3.1.380767 | MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | | | BCH 0.00000002385753744<br>BTC 0.000033375722154.4<br>CEL 35.529466263141.1<br>DASH 7.52693229199999E-09<br>ETH 0.000997087179927686<br>LTC 0.0000000029117053.14<br>USDC 0.000000722606982303<br>XRP 0.000000512910291596 | | | |
| 3.1.380768 | MATTHEW KREISER | ADDRESS REDACTED | | | BTC 0.000000103285033Z2941 | | | |
| 3.1.380769 | MATTHEW KREUTZER | ADDRESS REDACTED | | | SGB 544.56432742203.1 | | | |
| 3.1.380770 | MATTHEW KRIEGE | ADDRESS REDACTED | | | USDC 0.000307052584845332 | USDC 0.340902977716955 | | |
| 3.1.380771 | MATTHEW KRIMES | ADDRESS REDACTED | | | ADA 0.0338966639856851<br>BAT 0.026325086335491Z<br>BTC 0.000018244005727B7<br>BUSD 0.69378442058858B<br>CEL 0.28319231500654.4<br>DASH 0.0006524380765905.41<br>DOT 0.020397433204031<br>LINK 0.00143111380361235<br>MATIC 0.409307824863237<br>USDC 0.040556273433677<br>XLM 131.581263062.44 | BTC 0.000000453990S7074<br>CEL 0.0000393520213252517<br>LINK 0.00859678506487498<br>USDC 0.00812469513667063 | | |
| 3.1.380772 | MATTHEW KROGE | ADDRESS REDACTED | | | AAVE 1.984086294384412<br>ADA 605.238476868507<br>AVAX 12.04238727222.3<br>BTC 0.00254755598112616<br>ETH 0.283146853911922<br>LINK 19.485421294.60618<br>MANA 478.21255587723.2<br>MATIC 399.700944461121<br>SNX 43.9461268697208<br>SOL 6.32638063794181<br>XLM 1000.93673579971 | | | |
| 3.1.380773 | MATTHEW KROH | ADDRESS REDACTED | | Yes | USDC 5.0054575410749S9<br>WBTC 0.006375485.3433940.3 | WBTC 0.0097573776467775.3 | | WBTC 0.215101128822816 |
| 3.1.380774 | MATTHEW KUBALL | ADDRESS REDACTED | | | BTC 0.0163705561306936.3<br>ETH 0.190246372506S7<br>USDC 262.8737596266.44 | | | |
| 3.1.380775 | MATTHEW KUBAS | ADDRESS REDACTED | | | CEL 0.05823234547183.43<br>ETH 0.000309714111054426 | | | |
| 3.1.380776 | MATTHEW KUCYNSKI | ADDRESS REDACTED | | | ADA 0.388448676665438<br>BTC 0.089471280157636B<br>DOT 0.007039850012755139<br>ETH 1.13772143342584<br>MATIC 0.491563289688312<br>USDC 1.08266324306468 | | | |
| 3.1.380777 | MATTHEW KULIKOWSKI | ADDRESS REDACTED | | | ETH 0.0002127144147241.96 | | | |
| 3.1.380778 | MATTHEW KUMMER | ADDRESS REDACTED | | | BTC 0.12088481692769.1<br>ETH 0.474923042265964 | | | |
| 3.1.380779 | MATTHEW KUO | ADDRESS REDACTED | | | BTC 0.000007007004194249 | | | |
| 3.1.380780 | MATTHEW KUOK | ADDRESS REDACTED | | | ADA 262.744709891276<br>BTC 0.0036451849614431.5<br>MATIC 265.11412768706.3<br>XLM 121.75215970505.6 | | | |
| 3.1.380781 | MATTHEW KUREY | ADDRESS REDACTED | | | CEL 1.1364849212092B<br>SGB 672.971473158663<br>XRP 4402.16837071279 | | | |
| 3.1.380782 | MATTHEW KURIKKA | ADDRESS REDACTED | | | ETH 0.000162241446164329 | | | |
| 3.1.380783 | MATTHEW KURITZ | ADDRESS REDACTED | | | GUSD 0.123593698663996<br>SNX 0.157758301594471 | | | |
| 3.1.380784 | MATTHEW KURTIN | ADDRESS REDACTED | | | BTC 0.000917875877571242<br>ETH 0.0014645882062075<br>LINK 81.7983669484226<br>SOL 36.56437888597S3<br>ZRX 1191.99344469544 | BTC 0.00000000510238S489 | | |
| 3.1.380785 | MATTHEW KURTZ | ADDRESS REDACTED | | | ADA 359.062461891424<br>BTC 0.0011975352851467<br>DOT 5.0544060877302.1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380786 | MATTHEW KURTZMAN | ADDRESS REDACTED | | | BTC 0.000015124568506136 | | | |
| | | | | | ETH 0.000305071430890002 | | | |
| | | | | | USDC 0.634264319812982 | | | |
| 3.1.380787 | MATTHEW KUSICK | ADDRESS REDACTED | | | BTC 0.00129743961900794 | | | |
| | | | | | ETH 0.020365381542654 6 | | | |
| | | | | | MATIC 320.3575680200806 | | | |
| 3.1.380788 | MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH, 2020 | TROVITA, IRVINE , CALIFORNIA 92620 | | | BTC 0.00008347323077333325 | BTC 0.0547164437813776 CEL 47.593727208395 3 | | |
| 3.1.380789 | MATTHEW KWAN | ADDRESS REDACTED | | | ADA 0.111234464560134 | | | |
| | | | | | BNB 0.0737815403126205 | | | |
| | | | | | BTC 0.0792714038565 79 | | | |
| | | | | | CEL 0.100251195559781 | | | |
| | | | | | ETH 0.00192542564915263 | | | |
| | | | | | USDC 262.960696440616 | | | |
| 3.1.380790 | MATTHEW KWAN | ADDRESS REDACTED | | | BTC 0.000002079084545484 | | | |
| | | | | | USDT ERC20 0.357003801520796 | | | |
| 3.1.380791 | MATTHEW KWAN | ADDRESS REDACTED | | | BTC 0.9760693777859 68 | BTC 0.00696345275544191 | | |
| 3.1.380792 | MATTHEW KWON | ADDRESS REDACTED | | | ADA 2406.80506732697 | | | |
| | | | | | BTC 1.10711063247777 | | | |
| | | | | | ETH 1.95615389504879 | | | |
| | | | | | MANA 147.622566960066 | | | |
| 3.1.380793 | MATTHEW L BRITTON | ADDRESS REDACTED | | | | | | |
| 3.1.380794 | MATTHEW L JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000101076667275 | | | |
| 3.1.380795 | MATTHEW L PILCER | ADDRESS REDACTED | | Yes | ADA 50.9961411616895 | BTC 0.00000027196091922 3 | | BTC 0.231053604436229 |
| | | | | | AVAX 1.83300521653495 | | | |
| | | | | | BTC 0.04501966147515197 | | | |
| | | | | | CEL 76.6708149923834 | | | |
| | | | | | ETH 0.398607750304709 | | | |
| | | | | | MATIC 102.025260738102 | | | |
| | | | | | SOL 0.80499491493551 9 | | | |
| | | | | | USDC 110.393839501555 | | | |
| | | | | | XLM 267.793319790254 | | | |
| 3.1.380796 | MATTHEW LACH | ADDRESS REDACTED | | | MATIC 5.18695298445184 | | | |
| 3.1.380797 | MATTHEW LAFLEUR | ADDRESS REDACTED | | | BTC 0.2359440326046 | | BTC 0.00069424 | | |
| 3.1.380798 | MATTHEW LAGARENNE | ADDRESS REDACTED | | | ETH 2.47976142097962 | | | |
| 3.1.380799 | MATTHEW LAGGART | ADDRESS REDACTED | | | BTC 1.76509240970996-07 | BTC 0.0000001429679422 18 | | |
| | | | | | USDC 0.000000336948361835 | | | |
| 3.1.380800 | MATTHEW LAI | ADDRESS REDACTED | | | ETH 0.00387311366318 67 | | | |
| | | | | | BTC 0.00505146431187166 | | | |
| | | | | | CEL 0.092613626261329 1 | | | |
| | | | | | ETH 0.0000388094407766 55 | | | |
| 3.1.380801 | MATTHEW LAIRD | ADDRESS REDACTED | | | ADA 0.219456648670088 | | | |
| | | | | | BCH 1.09436127068 67 | | | |
| | | | | | BTC 0.000002983837770048 | | | |
| | | | | | DOT 15.495970879928 6 | | | |
| | | | | | ETH 0.0000003471398135 26 | | | |
| | | | | | USDC 0.0072944129356907 6 | | | |
| 3.1.380802 | MATTHEW LAIT | ADDRESS REDACTED | | | ADA 6.88739226169916 | | | |
| | | | | | BCH 0.003531081760191 22 | | | |
| | | | | | CEL 2.11741018542316 | | | |
| | | | | | DASH 0.0111831638706597 | | | |
| | | | | | GUSD 26.7277488587854 | | | |
| | | | | | LTC 0.000000000510951 3 | | | |
| | | | | | SNX 0.00020424374525124 | | | |
| | | | | | USDC 27.81206 7 | | | |
| | | | | | USDT ERC20 0.0000000023512775 45 | | | |
| 3.1.380803 | MATTHEW LAITI | ADDRESS REDACTED | | | AAVE 0.00282074948210747 | | | |
| | | | | | BTC 0.000018978260334 17 | | | |
| | | | | | ETH 0.00074639075990931 2 | | | |
| | | | | | LINK 0.0096678553823818 6 | | | |
| | | | | | UNI 0.019242757879243 | | | |
| 3.1.380804 | MATTHEW LAKE | ADDRESS REDACTED | | | ETH 0.0000023824608854 94 | | | |
| 3.1.380805 | MATTHEW LAKE | ADDRESS REDACTED | | Yes | AAVE 20.9994473601234 | | | BTC 1.7995790767172 |
| | | | | | BNB 0.0528956596475 47 | | | |
| | | | | | BTC 1.01610185444963 | | | |
| | | | | | CEL 23.666238965932 9 | | | |
| | | | | | ETH 50.3232684935437 | | | |
| | | | | | PAX 36363.13702014 5 | | | |
| | | | | | SNX 1170.86517595276 | | | |
| | | | | | USDC 3.20077002486214 | | | |
| | | | | | USDT ERC20 14.2322573109911 | | | |
| 3.1.380806 | MATTHEW LAMMAS | ADDRESS REDACTED | | | LINK 1043.01465972479 | | | |
| 3.1.380807 | MATTHEW LAMORE | ADDRESS REDACTED | | | BTC 3.51322886324999E-07 | | | |
| | | | | | ETH 0.000001119651024623 | | | |
| 3.1.380808 | MATTHEW LANDER | ADDRESS REDACTED | | | CEL 0.123680113276399 | | | |
| 3.1.380809 | MATTHEW LANDRY | ADDRESS REDACTED | | | ADA 1.12694651964607 | | | |
| | | | | | AVAX 0.0101911210188849 | | | |
| | | | | | BAT 0.0106036234978 78 | | | |
| | | | | | BCH 9.34190336028189E-05 | | | |
| | | | | | BSV 0.00000730004900667 | | | |
| | | | | | BTC 0.00010253024036915 3 | | | |
| | | | | | CEL 122.736847184565 | | | |
| | | | | | COMP 0.0000066274275361 65 | | | |
| | | | | | DASH 0.000009763264084628 | | | |
| | | | | | DOGE 1.0098351733977 | | | |
| | | | | | EOS 0.0182466402253939 | | | |
| | | | | | ETC 0.0107564633690669 | | | |
| | | | | | ETH 0.00011590551780621 7 | | | |
| | | | | | KNC 0.0106646665938649 | | | |
| | | | | | LINK 0.10105488252696 6 | | | |
| | | | | | LPT 0.0099995533581255 1 | | | |
| | | | | | LTC 0.000167189803578525 | | | |
| | | | | | MANA 0.0103167305771208 | | | |
| | | | | | MATIC 1.46264242207699 | | | |
| | | | | | OMG 0.0066573931448452 9 | | | |
| | | | | | SGB 111.644984811 4 | | | |
| | | | | | SNX 0.0383275721961769 | | | |
| | | | | | UMA 0.000100736032405427 | | | |
| | | | | | UNI 0.0107739811591 66 | | | |
| | | | | | USDC 1.85297615747113 | | | |
| | | | | | USDT ERC20 1.59332680938689 | | | |
| | | | | | XLM 0.0043243771532303 5 | | | |
| | | | | | XRP 0.0100015017498833 | | | |
| 3.1.380810 | MATTHEW LANE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.380811 | MATTHEW LANE | ADDRESS REDACTED | | | BTC 0.00015862513518 49 | | | |
| | | | | | MATIC 4.72982375797376 | | | |
| 3.1.380812 | MATTHEW LANE | ADDRESS REDACTED | | | BTC 0.00002830497537596 3 | | | |
| | | | | | USDC 0.259675637688661 | | | |
| 3.1.380813 | MATTHEW LANE | ADDRESS REDACTED | | | CEL 1.6577253847154 | | | |
| | | | | | LINK 18.1383583035271 | | | |
| | | | | | SGB 171.52339645669 3 | | | |
| | | | | | USDT ERC20 0.76512627663368 | | | |
| | | | | | XRP 1154.88426145977 | | | |
| 3.1.380814 | MATTHEW LANGENHEIM | ADDRESS REDACTED | | | BTC 0.199911926348035 | | | |
| | | | | | CEL 9.34948358164731 | | | |
| | | | | | DASH 0.0027118220840554 1 | | | |
| | | | | | EOS 1578.74950968199 | | | |
| | | | | | ETC 104.593375363837 | | | |
| | | | | | ETH 0.0378913149723 4 | | | |
| | | | | | SNX 192.71772735662 8 | | | |
| | | | | | USDC 40.3422244740004 | | | |
| | | | | | XLM 1900.80671120815 | | | |
| | | | | | ZRX 1024.18974152012 | | | |
| 3.1.380815 | MATTHEW LANGFORD | ADDRESS REDACTED | | | BTC 1.15683096299683 | ETH 0.018870657810562 3 | | |
| | | | | | CEL 2.41019188345526 | | | |
| | | | | | ETH 0.217656253254849 | | | |
| | | | | | USDT ERC20 5.73380882405578 | | | |
| 3.1.380816 | MATTHEW LANIER | ADDRESS REDACTED | | | BTC 0.101606989017031 | | SOL 0.0000000032910175 1 | |
| | | | | | ETH 0.0026660419656306 | | | |
| | | | | | LINK 0.13605942152920 2 | | | |
| | | | | | MATIC 2573.43410759892 | | | |
| | | | | | SOL 0.0834143623020642 | | | |
| 3.1.380817 | MATTHEW LANKENAU | ADDRESS REDACTED | | | BTC 0.007991393649831 35 | | | |
| | | | | | ETH 4.60611027876389 | | | |
| 3.1.380818 | MATTHEW LANSDALE | ADDRESS REDACTED | | | BTC 0.0000540010899281319 | | | |
| | | | | | ETH 0.759531186752 81 | | | |
| 3.1.380819 | MATTHEW LANSDOWN | ADDRESS REDACTED | | | ADA 592.791807400619 | | | |
| | | | | | BTC 0.000039721872150436 | | | |
| | | | | | DOT 0.0386853235517789 | | | |
| | | | | | ETH 0.000920113061479174 | | | |
| | | | | | LINK 15.5969082996795 | | | |
| | | | | | LTC 0.0016073437605104 6 | | | |
| | | | | | MANA 191.565574402962 | | | |
| | | | | | MATIC 1.31964979185843 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380820 | MATTHEW LANTZ | ADDRESS REDACTED | | | BTC 0.00017023490209375B<br>DOT 0.2132974854276313<br>ETH 0.00723444901233304 | BTC 0.00000000503750686B<br>DOT 0.00000000080099906 | | |
| 3.1.380821 | MATTHEW LANZON | ADDRESS REDACTED | | | CEL 1.09153372938716<br>USDT ERC20 0.00238055961046293 | | | |
| 3.1.380822 | MATTHEW LAPLAUNT | ADDRESS REDACTED | | | ADA 163.29076736012.1<br>AVAX 0.356891052869264<br>BTC 0.00687094224010421<br>DOT 2.20875843877444<br>EOS 24.9338005683036<br>ETH 0.15430894018298<br>GUSD 786.883091238405<br>MATIC 25.8512643450998<br>SOL 0.322655843853603<br>USDC 1162.39614335774<br>XLM 116.62323631577 | BTC 0.00049284 | | |
| 3.1.380823 | MATTHEW LAPORTE | ADDRESS REDACTED | | | ETH 0.00000001343446075 | | | |
| 3.1.380824 | MATTHEW LARANETA | ADDRESS REDACTED | | | ADA 217.708087004197<br>BNT 301.788334254377<br>BTC 0.046056856922236<br>DOT 33.1696109724186<br>ETH 0.31094347365832<br>LINK 53.586047195455<br>MANA 137.576797794488<br>MATIC 264.031813228092<br>SOL 7.51273295720231 | | | |
| 3.1.380825 | MATTHEW LARGE | ADDRESS REDACTED | | | CEL 0.466777807145387<br>MATIC 601.025485432683 | | | |
| 3.1.380826 | MATTHEW LARKIN | ADDRESS REDACTED | | | BTC 0.000034763692592561<br>ETH 0.000071616158343647<br>LINK 0.00709823835917037<br>LTC 0.000006485129398176<br>USDC 0.0626483130706486 | | | |
| 3.1.380827 | MATTHEW LAROSE | ADDRESS REDACTED | | | BTC 0.000015956466142815 | | | |
| 3.1.380828 | MATTHEW LARSH | ADDRESS REDACTED | | | BTC 0.00126879130253038<br>CEL 338.671515766576<br>PAXG 0.00126884045024787<br>USDC 18.314248561364 | USDC 0.00000611210708341 | | |
| 3.1.380829 | MATTHEW LARSON | ADDRESS REDACTED | | | CEL 1.04882449378932 | | | |
| 3.1.380830 | MATTHEW LARSON | ADDRESS REDACTED | | | BTC 0.00967149469169254 | | | |
| 3.1.380831 | MATTHEW LARSON | ADDRESS REDACTED | | Yes | ETH 0.173927915656118<br>BTC 0.000197910424120504<br>CEL 1661.28161843181<br>ETH 0.00145722300970785<br>USDC 1.96498574786904 | | BTC 0.000000006999318061 | BTC 2.0337959072991 |
| 3.1.380832 | MATTHEW LASKA | ADDRESS REDACTED | | | BTC 0.00153254383412141<br>ETH 0.0260846059036487 | | | |
| 3.1.380833 | MATTHEW LATHAM | ADDRESS REDACTED | | Yes | ADA 0.00919520860764651<br>BAT 0.624247440833693<br>BTC 1.01926198799892<br>DOT 0.158054516458008<br>ETH 0.645290905364126<br>LTC 0.0017569175123839<br>MATIC 0.429327425666065<br>SOL 0.00137907267220674<br>USDC 221.107024327316<br>USDT ERC20 0.374010830348824 | BTC 0.000061526791776483<br>DOT 0.000000000095621103<br>ETH 3.49340897014651<br>LUNC 22.07018<br>SOL 0.000000000170174971<br>USDT ERC20 0.0000000219982115492 | | BTC 0.301305748685772 |
| 3.1.380834 | MATTHEW LATHROM | ADDRESS REDACTED | | | AAVE 37.4259664090732<br>BTC 0.00091991640266398<br>ETH 43.8194413281216<br>LINK 399.438333001667 | BTC 1.2414196469637 | | |
| 3.1.380835 | MATTHEW LATHROP | ADDRESS REDACTED | | | BTC 0.0954736361756281<br>CEL 1.15116892753898<br>ETH 3.50316469307608<br>MATIC 1968.68040462728<br>SNX 65.8238909854377 | | | |
| 3.1.380836 | MATTHEW LATSHAW | ADDRESS REDACTED | | | BTC 0.0200388687430117729<br>COMP 2.04789957906831<br>ETH 0.00489977897026022<br>KNC 256.855820466867<br>LINK 19.4561082465015<br>LTC 0.0047753102812486<br>MATIC 15.8986689902457<br>OMG 0.00716549635649581<br>SGB 234.266706195016<br>SNX 0.0351048456708078<br>UNI 26.3026401280395<br>XLM 0.308037745812801<br>XRP 0.868358035607901 | | | |
| 3.1.380837 | MATTHEW LAU | ADDRESS REDACTED | | | BTC 0.000839479267718812<br>CEL 0.361896228404331 | | | |
| 3.1.380838 | MATTHEW LAU | ADDRESS REDACTED | | | USDC 527.450596705231 | | | |
| 3.1.380839 | MATTHEW LAUGHERE | ADDRESS REDACTED | | | BTC 0.000000003170747419<br>GUSD 0.000721707340225224 | | BTC 0.0000001193015240413<br>GUSD 0.439266472296937 | |
| 3.1.380840 | MATTHEW LAUGHERY | ADDRESS REDACTED | | | BTC 0.0001201319468079928 | | | |
| 3.1.380841 | MATTHEW LAURIE | ADDRESS REDACTED | | | BTC 0.000000006986426754<br>USDC 0.00916847851761876<br>XLM 0.0000000050167189239 | | | |
| 3.1.380842 | MATTHEW LAURITA | ADDRESS REDACTED | | | BTC 0.00109527965042691<br>LTC 2.00073637472288 | | | |
| 3.1.380843 | MATTHEW LAVIN | ADDRESS REDACTED | | | MATIC 79.5775930663341 | | | |
| 3.1.380844 | MATTHEW LAWRENCE | ADDRESS REDACTED | | | BCH 0.0263438327771255<br>BSV 0.0253818943528669<br>CEL 1.14250909925113<br>ETH 0.210558857210578<br>XLM 275.927593372926 | | | |
| 3.1.380845 | MATTHEW LAWRENCE | ADDRESS REDACTED | | | BTC 0.000113736697094046<br>ETH 0.000648843595227189 | | | |
| 3.1.380846 | MATTHEW LAWRENCE CHRISTENSEN | ADDRESS REDACTED | | | ADA 296.398037079864<br>BTC 0.0172479218171063<br>SOL 3.15314311902005 | BTC 0.00000013 | | |
| 3.1.380847 | MATTHEW LAWRENCE GOODRICH | ADDRESS REDACTED | | | ADA 263.174693671888<br>BTC 0.0817469190535223<br>CEL 2.02499636242497<br>ETH 1.23252282662816 | | | |
| 3.1.380848 | MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | | | AVAX 0.14834479008197<br>BTC 0.02018728909481995<br>CEL 46.9824815796272<br>ETH 28.1940153314887<br>LINK 0.352733204369169<br>MATIC 772.416615626355<br>UNI 0.0001451281171921<br>USDC 82.9568792906192 | AVAX 119.28262567831<br>BTC 0.000701009545453288<br>LINK 856.22497814002<br>USDC 0.0000000097382430147 | | |
| 3.1.380849 | MATTHEW LAWRES | ADDRESS REDACTED | | | AVAX 0.0617717242081981<br>SOL 0.0013199378717348<br>BTC 0.000057644713424579<br>ETH 0.0000055884285163686<br>ETH 0.0145732801708892<br>LINK 0.0059467301246329<br>MATIC 0.512419680548974<br>MCDAI 0.135253506116893 | SOL 0.00026 | | |
| 3.1.380850 | MATTHEW LAWRES | ADDRESS REDACTED | | | BTC 0.00000958436810<br>SOL 0.013199378717348<br>BTC 0.0000005482465315<br>ETH 0.00000006844758975<br>LINK 0.0059467301246329<br>MATIC 0.512419680548974<br>MCDAI 0.135253506116893 | | | |
| 3.1.380851 | MATTHEW LAYTON | ADDRESS REDACTED | | | ADA 0.124069120052143<br>BTC 1.40988008191186<br>ETH 0.218185184343977<br>USDC 0.409251990394807 | BTC 0.000477668975400048 | | |
| 3.1.380852 | MATTHEW LE | ADDRESS REDACTED | | | USDC 0.409251990394807 | | | |
| 3.1.380853 | MATTHEW LE PAGE | ADDRESS REDACTED | | | BNB 0.00129183497889023<br>BTC 0.0171952737272751<br>CEL 0.248268759474178<br>ETH 0.236630606960514<br>MATIC 217.38613604722 | | | |
| 3.1.380854 | MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | | | BTC 0.00000216530185293<br>CEL 150.173930794937<br>ETH 0.00000115764018515139<br>LTC 0.415758986856587<br>MATIC 0.02695274895773184<br>TUSD 0.041865702254537<br>USDC 7.30561053626322 | BTC 0.0017622789200872<br>LTC 0.0000000097842638882 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380855 | MATTHEW LEATHLEY | ADDRESS REDACTED | | | ADA 3941.29426740211 BTC 0.00107218160229188 CEL 1263.87033042388 DOT 0.0168769430614603 ETH 11.480521840345 SGB 155.27785862046 UNI 0.0245307225039115 USDT ERC20 0.00000007853851725925 XRP 0.000000003056725682 | | | |
| 3.1.380856 | MATTHEW LEAVESLEY | ADDRESS REDACTED | | | BTC 1.6451742776742 PAXG 0.000075383824348239 USDC 3966.52279390815 | | | |
| 3.1.380857 | MATTHEW LEAVY | ADDRESS REDACTED | | | BTC 0.00000006241608324 CEL 644.302058761552 XRP 96052.08702641 | | | |
| 3.1.380858 | MATTHEW LECH | ADDRESS REDACTED | | | ADA 39.84456350835382 DOT 4.27761283592731 LINK 0.172911852907697 USDC 5.36848396548974 | | | |
| 3.1.380859 | MATTHEW LECHLER | ADDRESS REDACTED | | | BTC 0.00013420903870593 ETH 0.00057371667158703 | | | |
| 3.1.380860 | MATTHEW LECOMTE | ADDRESS REDACTED | | | BTC 0.000000607598052 CEL 0.4148633905490424 XRP 0.000000002706598557 | | | |
| 3.1.380861 | MATTHEW LEE | ADDRESS REDACTED | | | GUSD 5939.04698083046 | | | |
| 3.1.380862 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 0.00000019847946733316 CEL 0.1813735847359 ETH 1.84096385625219E-05 | | | |
| 3.1.380863 | MATTHEW LEE | ADDRESS REDACTED | | | BNB 0.00366340591546851 BTC 0.0000024526402003075 DOT 3.08258441719647 ETH 0.000008092713628593 USDC 0.076137288818566 | | | |
| 3.1.380864 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 1.40617126026799E-06 | | | |
| 3.1.380865 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 0.00974824714894 | | | |
| 3.1.380866 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 2.41663771153559E-05 ETH 0.01184410823241108 MATIC 25.7016785750062 | | | |
| 3.1.380867 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 0.0099908211285536 CEL 0.1163665783801532 | | | |
| 3.1.380868 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 0.0012500506165701 3USD 485.180705202865 | | | |
| 3.1.380869 | MATTHEW LEE BAKER | ADDRESS REDACTED | | | AVAX 8.17991508696998 LUNC 9.06045369087453 USDC 195.193024719977 XLM 0.0253292781302403 | | | |
| 3.1.380870 | MATTHEW LEE CALHOUN | ADDRESS REDACTED | | | BCH 26.0472664708807 BTC 0.00249974704705.7339 DASH 0.0778724367630659 USDC 23964.2136745571 | | | |
| 3.1.380871 | MATTHEW LEE COOK | ADDRESS REDACTED | | | AOA 11785.02611483772 AVAX 115.43902644707 BCH 14.588115689192 BTC 2.513949012662386 CEL 31.6579903800732 DOT 121.399079313389 ETH 14.90907033006652 MATIC 483.872196310146 XLM 23016.2673731265 | | | |
| 3.1.380872 | MATTHEW LEE DECELLES | ADDRESS REDACTED | | | BTC 0.0000014017038326 CEL 46.8414508442438 USDT ERC20 25.6178184304123 | BTC 0.0000026484074676.3 CEL 0.3316034277744458 USDT ERC20 0.0092458985176282.1 | | |
| 3.1.380873 | MATTHEW LEE KENNEY | ADDRESS REDACTED | | | ETH 0.00150756884254674 | | | |
| 3.1.380874 | MATTHEW LEE NORTHROP | ADDRESS REDACTED | | | ETH 0.001504957234636.95 | | | |
| 3.1.380875 | MATTHEW LEE SPOON | ADDRESS REDACTED | | | USDT ERC20 2.16586467802693 | USDT ERC20 0.00000058839747596.1 | | |
| 3.1.380876 | MATTHEW LEEDER | ADDRESS REDACTED | | | BTC 0.000002291286836276 ETH 0.00004854080556527.5 | | | |
| 3.1.380877 | MATTHEW LEGENDRE | ADDRESS REDACTED | | | CEL 1.06025503685694 | | | |
| 3.1.380878 | MATTHEW LEHOTY | ADDRESS REDACTED | | | BTC 0.00487432325362578 USDC 5705.3103686253.4 | | | |
| 3.1.380879 | MATTHEW LEIGH | ADDRESS REDACTED | | | BTC 0.000723000176084766 ETH 0.147472366288332 MATIC 497.983754963458 USDC 2395.84835396463 | | | |
| 3.1.380880 | MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | | | 1INCH 335.60791394064 BTC 0.00169165997763793 MATIC 3299.50936459712 SOL 33.9097604509499 | BTC 0.00168917086376137 CEL 46.7020966042749 MATIC 1112.96387158 | | |
| 3.1.380881 | MATTHEW LEINBACH | ADDRESS REDACTED | | | BTC 0.0447538300050937 ETH 1.18717728059185 USDC 0.9996057125646.3 XLM 4059.25288395113 | | | |
| 3.1.380882 | MATTHEW LELAND HARRISON | ADDRESS REDACTED | | | BTC 0.00011156348382695.5 CEL 1.68868414670621 DOT 0.242712537164898 EOS 0.7632530203.02482 ETH 0.00221326253081247 LINK 0.1529131749862.98 LTC 0.0525101663659.53 MATIC 2.93015869359157 OMG 1.140219547527.8 PAX 6.029115198125 SNX 0.551416351867.497 SNX 0.5514161816619.7 UNI 0.21842548599119.5 USDC 15.119735524998 XRP 6.302337160869965 ZRX 1.19737265250266 | BTC 0.00000000766075982.7 CEL 11759.62789229.96 DOT 0.00000000091840388 USDC 93.61206682443723 | | |
| 3.1.380883 | MATTHEW LENARDIS | ADDRESS REDACTED | | | ADA 0.0642737469894436 BTC 0.00000005531547634.4 DOT 0.000000535904849202 MCDAI 0.051935284787414 USDC 0.23109776255447 | | | |
| 3.1.380884 | MATTHEW LENSMIRE | ADDRESS REDACTED | | | BTC 0.00000160535415214 USDC 0.44034025511731.8 | | | |
| 3.1.380885 | MATTHEW LEONARD | ADDRESS REDACTED | | | BTC 0.0986161649429248 | | | |
| 3.1.380886 | MATTHEW LEONARD | ADDRESS REDACTED | | | USDC 1.84605558584383 | | | |
| 3.1.380887 | MATTHEW LEONARD | ADDRESS REDACTED | | | USDC 409.74116016204 ADA 600.509088948145 DOT 10.5031109575102 SNX 39.736145737429 | | | |
| 3.1.380888 | MATTHEW LEONAWICZ | ADDRESS REDACTED | | | AAVE 0.000000360095734803 AVAX 0.00162700909991803 BAT 0.000009140095872842 BTC 0.000000000011591753 COMP 0.0000022750685926899 EOS 0.00061931451508407.41 ETH 2.61844980299995E-09 KNC 0.0000037917516908.36 LINK 0.00002028817269781 LTC 0.00000003694932923 LUNC 0.0801294272672.35 MATIC 0.00000878447056754 SNX 0.0013763920727.5353 SUSHI 0.00000130035169575252 UNI 0.000072650221609133 USDC 0.000190661245684585 USDT ERC20 0.002046057448986.62 XLM 0.0061529729364423.22 ZEC 0.00000018263336579 | AAVE 0.0028882646632.6829 AVAX 0.31130823147.1827 BAT 0.035007467642.4387 BTC 0.000425649540964551 ETH 0.00835047237722411 KNC 0.02897262395517404 LINK 0.125166374194407 LTC 0.00000761882886226 LUNC 52.2335083660748 MATIC 19.4012848770804 SUSHI 0.0034348081595231.1 USDC 0.004 USDT ERC20 1.131423916229.07 XRP 0.85555908070769 ZEC 0.00145024511360.3028 | | |
| 3.1.380889 | MATTHEW LEONG | ADDRESS REDACTED | | | BTC 0.0218464612490897 | | | |
| 3.1.380890 | MATTHEW LEONG | ADDRESS REDACTED | | | BTC 0.116650592506007 CEL 1.1511689375389.8 ETH 8.709385088192.44 | | | |
| 3.1.380891 | MATTHEW LEPERE | ADDRESS REDACTED | | | BTC 0.1648595144459619 USDT ERC20 434.789255390236 | | | |
| 3.1.380892 | MATTHEW LESKO | ADDRESS REDACTED | | | BTC 0.00691752510263932 CEL 1.09360882721182 | | | |
| 3.1.380893 | MATTHEW LESKO-KRUZZA | ADDRESS REDACTED | | | BTC 0.00337159484533945 | | | |
| 3.1.380894 | MATTHEW LESNIEWSKI | ADDRESS REDACTED | | | BTC 0.00000010774460284.4 ETH 0.00416369861258.32 USDC 0.0146353704429546 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4133 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380895 | MATTHEW LESTER | ADDRESS REDACTED | | | BTC 0.0000090844040466133<br>ETH 0.000118064935804903<br>KLM 0.3203832053759465<br>XRP 2296.44836916182 | | | |
| 3.1.380896 | MATTHEW LETANY | ADDRESS REDACTED | | | ETH 0.00000346805275775 | | | |
| 3.1.380897 | MATTHEW LEUNG | ADDRESS REDACTED | | | CEL 1.2573185637349<br>ETH 0.02164824535353 | | | |
| 3.1.380898 | MATTHEW LEVIN | ADDRESS REDACTED | | | ADA 172.7568261740Z<br>BTC 0.0341136234740615<br>ETH 1.44344119657795<br>LINK 10.7132222596796<br>LTC 2.00628961860316<br>MATIC 351.25671509485<br>XLM 22.8316586523205 | | | |
| 3.1.380899 | MATTHEW LEVINE | ADDRESS REDACTED | | | ADA 489.27355318503<br>BTC 0.0570026632534845<br>ETH 0.5579456032153<br>USDC 1035.72505424337 | | | |
| 3.1.380900 | MATTHEW LEVY | ADDRESS REDACTED | | | BTC 0.0000047523188357<br>ETH 0.0004216343290886<br>MATIC 0.267072168326<br>USDC 0.0017959297040340 | ETH 0.0000004828471084<br>ETH 0.0002229514610435Z<br>MATIC 0.10882300838485<br>USDC 0.0000002008973127Z6 | | |
| 3.1.380901 | MATTHEW LEVY | ADDRESS REDACTED | | | ADA 291.59634118144<br>BTC 0.0010761323523170B<br>ETH 1.5708827246B448<br>MANA 341.251480988922 | | | |
| 3.1.380902 | MATTHEW LEVY | ADDRESS REDACTED | | | BTC 0.0000168651371613<br>XLM 0.0370846070179402 | | | |
| 3.1.380903 | MATTHEW LEVY | ADDRESS REDACTED | | | BTC 0.00001521097603155<br>ETH 0.00061206946788202 | BTC 0.00000037<br>ETH 0.0000026775550552146 | | |
| 3.1.380904 | MATTHEW LEVY | ADDRESS REDACTED | | | BTC 0.0555176166138006<br>SOL 7.44960270807842 | | | |
| 3.1.380905 | MATTHEW LEVY | ADDRESS REDACTED | | | BTC 0.094450879083786<br>GUSD 10486.7429907032<br>USDC 64079.569788367 | | | |
| 3.1.380906 | MATTHEW LEWIS | ADDRESS REDACTED | | | BTC 0.0011806914970765S<br>USDC 6.24342480153259 | | | |
| 3.1.380907 | MATTHEW LEWIS | ADDRESS REDACTED | | | BTC 0.00378908066481364<br>CEL 0.0347505261097655<br>DOT 3.52453454399244<br>ETH 0.0295184760260499<br>LTC 0.54661326521D149 | | | |
| 3.1.380908 | MATTHEW LEWIS | ADDRESS REDACTED | | | AAVE 0.67998457159661Z<br>BTC 0.0111809671065578<br>ETH 1.10896894378938 | | | |
| 3.1.380909 | MATTHEW LEWIS | ADDRESS REDACTED | | | ADA 0.7780861709T481<br>AVAX 0.02364628156855435<br>BTC 0.0000004132858494934<br>DOT 0.01483178806249337<br>ETH 0.000304379697968705<br>LINK 0.00594389142417231<br>MATIC 0.13353797506687<br>USDC 0.000557208529535425<br>XLM 0.040233083060D11 | AVAX 0.0033646090035986<br>BTC 0.000000032096653298<br>USDC 0.0000002701799900184 | | |
| 3.1.380910 | MATTHEW LEWIS | ADDRESS REDACTED | | | ETH 0.0846175359S7799 | | | |
| 3.1.380911 | MATTHEW LEWIS | ADDRESS REDACTED | | | AAVE 1.1231289195958 | | | |
| 3.1.380912 | MATTHEW LEWIS | ADDRESS REDACTED | | | CEL 1.09945500988105 | | | |
| 3.1.380913 | MATTHEW LEYDIG | ADDRESS REDACTED | | | BTC 0.0038384423671273 | | | |
| 3.1.380914 | MATTHEW LGNACIO CRAIG | ADDRESS REDACTED | | | BTC 0.21283925298344 | | | |
| 3.1.380915 | MATTHEW LI | ADDRESS REDACTED | | | ETH 0.0474275878392694<br>CEL 16.80382947028333 | | | |
| 3.1.380916 | MATTHEW LIANG | ADDRESS REDACTED | | | BTC 0.000000365090704465<br>USDC 0.0351015593379341 | | | |
| 3.1.380917 | MATTHEW LIEBERMAN | ADDRESS REDACTED | | | BTC 0.0001208400971B3073<br>GUSD 0.22467384914373 | | | |
| 3.1.380918 | MATTHEW LIEBERMAN | ADDRESS REDACTED | | | BTC 0.0000151361652390Z<br>ETH 0.00011918256074368<br>MATIC 213.746821323418<br>USDC 0.19030784631687B | | | |
| 3.1.380919 | MATTHEW LIEPKE | ADDRESS REDACTED | | | BTC 0.0023487651634866<br>ETH 1.03566796968068<br>MATIC 258.0366458102B8<br>SNX 43.7047648436363<br>USDC 275.5256182619343 | | | |
| 3.1.380920 | MATTHEW LIERS | ADDRESS REDACTED | | | ETH 0.6054963555501013 | | | |
| 3.1.380921 | MATTHEW LIFSHOTZ | ADDRESS REDACTED | | | BTC 0.0001249361757990Z6<br>ETH 0.00006482384747195S | | | |
| 3.1.380922 | MATTHEW LIGOTTI | ADDRESS REDACTED | | | BTC 0.00168611984638039<br>MATIC 6821.10674010708 | | | |
| 3.1.380923 | MATTHEW LIHOU | ADDRESS REDACTED | | | ADA 2416.1804<br>BNB 2.8413<br>BTC 0.97053571369804<br>CEL 8428.51240595936<br>ETH 5.4627921585852<br>MATIC 3086.6394945<br>SGB 507.56017109<br>SOL 18.63866<br>XRP 6789.684621 | | | |
| 3.1.380924 | MATTHEW LIKOVICH | ADDRESS REDACTED | | | BCH 0.098088230882080T<br>BTC 0.0023593444640386B<br>ETH 0.03367425565890ZS<br>LINK 3.60782140176148<br>MATIC 498.87496938327<br>USDC 881.421503419703 | | | |
| 3.1.380925 | MATTHEW LIM | ADDRESS REDACTED | | | ADA 0.63938298364487<br>BTC 0.14153240123B554<br>ETH 2.1195659121515<br>MATIC 0.83120927727509<br>USDC 0.273605588642X1 | BTC 0.000469365877283867 | | |
| 3.1.380926 | MATTHEW LIM | ADDRESS REDACTED | | | MATIC 23473.5292645384 | | | |
| 3.1.380927 | MATTHEW LIM ZI JIE | ADDRESS REDACTED | | | BTC 0.0025868039513346<br>CEL 0.0764004998116722<br>ETH 0.000101995932347513<br>USDC 392.090256042603 | | | |
| 3.1.380928 | MATTHEW LIN | ADDRESS REDACTED | | | ADA 228.0740042456401<br>BTC 0.29389657770356B<br>ETH 3.81364689550733<br>MCDAI 31.85797650Z4046<br>USDC 22855.898888855S | BTC 0.0075946768412381B<br>ETH 0.068658 | | |
| 3.1.380929 | MATTHEW LINDE | ADDRESS REDACTED | | | BTC 0.0000001216032827266<br>ETH 0.0000063914361106D7 | | | |
| 3.1.380930 | MATTHEW LINDOW | ADDRESS REDACTED | | | BTC 0.00000004199303524<br>CEL 1.0608602460852<br>COMP 0.03159177 | | | |
| 3.1.380931 | MATTHEW LINEHAM | ADDRESS REDACTED | | | BTC 0.0001755575479088B6<br>BUSD 0.0347152849833461<br>ETH 0.00733540356167929<br>USDC 35.9824320947567<br>XRP 1012.79939592793 | | | |
| 3.1.380932 | MATTHEW LINK | ADDRESS REDACTED | | | BTC 0.00108737733595S9<br>ETH 0.0544127448105985<br>MATIC 363.923988049757 | | | |
| 3.1.380933 | MATTHEW LIOU | ADDRESS REDACTED | | | CEL 0.24798110237301Z<br>USDC 1.95175415591282 | | | |
| 3.1.380934 | MATTHEW LIPARULO | ADDRESS REDACTED | | | BTC 0.00000059071487188S<br>LTC 0.00097224151165074X | | | |
| 3.1.380935 | MATTHEW LISLE WIDMAN | ADDRESS REDACTED | | | SOL 9.3103833796430G | BTC 0.0015366630773145T6 | | |
| 3.1.380936 | MATTHEW LITT | ADDRESS REDACTED | | | AVAX 0.022926967149747G<br>BTC 0.00014454559934063<br>ETH 0.0013274026923654<br>USDC 0.021491111489014SS | | | BTC 0.00119199538245727<br>ETH 0.0182760626167436<br>USDC 14.062037171627Z |
| 3.1.380937 | MATTHEW LITZ | ADDRESS REDACTED | | | KTC 0.7494596065236B<br>XLM 524.581575251323 | | | |
| 3.1.380938 | MATTHEW LIUFAU | ADDRESS REDACTED | | | BTC 0.00000158589404601<br>ETC 0.001000784111045B5<br>LTC 0.0008636675052968Z4 | | | |
| 3.1.380939 | MATTHEW LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.000000000001388178S<br>CEL 0.06534531664389964<br>EOS 0.00000970791868954 | | | |
| 3.1.380940 | MATTHEW LLOYD | ADDRESS REDACTED | | | BTC 0.0091923656740609Z<br>XRP 0.00190124639817979 | | | |
| 3.1.380941 | MATTHEW LOCKYER | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380942 | MATTHEW LOEB | ADDRESS REDACTED | | Yes | ADA 246.43167821955<br>AVAX 2.50912672774465<br>BAT 332.61131334421<br>BCH 0.00027591277512728<br>BNB 1.2563115567392<br>BTC 0.1488512684883324<br>CEL 4401.95233416723<br>COMP 0.09412734638780905<br>DASH 1.11231117576931<br>DOT 5.04936981499037<br>ETC 2.9663011154938<br>ETH 1.11250288686296<br>LINK 9.98526370357373<br>LTC 0.32393851269846<br>LUNC 5.05745951365635<br>MATIC 2665.27194743436<br>SGB 90.0819737502837<br>TAUD 601.067524033997<br>USDC 33.1371302656326<br>XLM 0.0000000957746993<br>XRP 598.76660803667<br>ZEC 0.00103040161499605 | | | BTC 0.155557283969821 |
| 3.1.380943 | MATTHEW LOEDING | ADDRESS REDACTED | | | AVAX 87.091494816595<br>BAT 4463.6290968127<br>BTC 0.000004095507496561<br>ETH 8.3416985183062<br>GUSD 0.00853314254015<br>LTC 0.00789070524050304<br>USDC 7.12701731757527 | | | |
| 3.1.380944 | MATTHEW LOHSE | ADDRESS REDACTED | | | BTC 0.010131625843189<br>USDC 506.91148993887 | | | |
| 3.1.380945 | MATTHEW LOHSE | ADDRESS REDACTED | | | BTC 0.000075243847811467<br>ETH 0.0009234240877070<br>USDC 0.014779531416894 | BTC 0.000000860369379<br>ETH 0.000000241174505727<br>USDC 0.00000076693968183 | | |
| 3.1.380946 | MATTHEW LOHSTROH | ADDRESS REDACTED | | | BTC 0.001755760604867<br>MCDA 0.046813951629273 | | | |
| 3.1.380947 | MATTHEW LOMBARDO | ADDRESS REDACTED | | | USDC 0.0047675128409797 | USDC 0.00000230666745261 | | |
| 3.1.380948 | MATTHEW LONDON | ADDRESS REDACTED | | | CEL 0.00317722565629<br>ETH 0.0000008653947293<br>GUSD 0.0248664530717<br>MCDA 0.0713577768337433<br>USDC 0.001859545167535 | | | |
| 3.1.380949 | MATTHEW LONG | ADDRESS REDACTED | | | BTC 0.322897464156779<br>DOT 0.09382146224329999<br>ETH 0.00074526751919102<br>SOL 7.03746092671784 | | | |
| 3.1.380950 | MATTHEW LONG | ADDRESS REDACTED | | | ETC 0.01601777073316206 | | | |
| 3.1.380951 | MATTHEW LONG | ADDRESS REDACTED | | | CEL 5.91365172564171 | | | |
| 3.1.380952 | MATTHEW LONG | ADDRESS REDACTED | | | ADA 217.523733131385<br>BTC 0.187097<br>CEL 384.179796772896<br>ETH 4.06186850809511<br>XRP 4789.57201576364 | | | |
| 3.1.380953 | MATTHEW LONG | ADDRESS REDACTED | | | BTC 0.003548544526273046<br>USDC 0.181919276514427 | | | |
| 3.1.380954 | MATTHEW LONGEST | ADDRESS REDACTED | | | AAVE 0.3253748315559316<br>ADA 347.667693091729<br>AVAX 0.1352488972884182<br>BAT 149.458657603931<br>BTC 0.040196543303027<br>COMP 0.0004884501502712379<br>DASH 0.453099971073425<br>DOT 0.122248291169915<br>EOS 1.446051178994405<br>ETC 0.115616578399931<br>ETH 1.036221662495099<br>LINK 0.0307740386653137<br>LTC 0.302291443300438<br>MANA 104.858211394862<br>MATIC 402.732012301011<br>SNX 7.1736206544915<br>UNI 6.2213143007881<br>USDC 0.0378690601999945<br>XLM 690.28796202784<br>XRP 0.00000032326001572<br>XTZ 8.61461034541491<br>ZEC 0.194272000857118<br>ZRX 53.0175966843197 | USDC 0.000000109019762969 | | |
| 3.1.380955 | MATTHEW LONGFELLOW | ADDRESS REDACTED | | | BCH 0.003385105375909337<br>BSV 0.068612891932632<br>BTC 0.051484605356545<br>ETH 1.567351260455541 | | | |
| 3.1.380956 | MATTHEW LOPEZ | ADDRESS REDACTED | | | BTC 0.000003476146927776<br>ETH 0.00002526102331568<br>MATIC 89.737377106746<br>SNX 10.991371823341<br>USDC 0.09737224692654607 | | | |
| 3.1.380957 | MATTHEW LOPEZ | ADDRESS REDACTED | | | BTC 0.334438338196136<br>ETH 5.9360730279974 | | | |
| 3.1.380958 | MATTHEW LORANGER | ADDRESS REDACTED | | | ADA 89.043628414054S<br>BTC 0.00093840266204025<br>MATIC 458.4699689603584 | | | |
| 3.1.380959 | MATTHEW LORD | ADDRESS REDACTED | | | BAT 0.0245862404149299<br>ETH 2.444131536949398-0S<br>MANA 0.024797957162418<br>MATIC 0.24160083737431A<br>SNX 0.01722110035384428<br>XLM 0.13006122445163<br>ZRX 0.015611197484S562 | | | |
| 3.1.380960 | MATTHEW LORENZO ACADEMIA | ADDRESS REDACTED | | | BTC 0.0011884388667046S<br>CEL 1.02912362972313<br>DOT 0.05314651584024 | | | |
| 3.1.380961 | MATTHEW LOTOMAU | ADDRESS REDACTED | | | BTC 0.000046273523636066<br>ETH 0.50904546606176S7<br>LINK 8.37329911400939 | | | |
| 3.1.380962 | MATTHEW LOUDON | ADDRESS REDACTED | | | USDC 0.23146060217447S | | | |
| 3.1.380963 | MATTHEW LOUIS | ADDRESS REDACTED | | | BTC 0.00011603313004496<br>ETH 1.02001962724294<br>LUNC 0.10881370787108S | LUNC 0.0000012873228090S | | |
| 3.1.380964 | MATTHEW LOVATO | ADDRESS REDACTED | | | BUSD 0.00009369021929322<br>ETH 0.00000040229000388<br>MATIC 0.001826287113154634 | BUSD 0.14839796331948S<br>ETH 0.000840502082961022<br>MATIC 2.833592319602189 | | |
| 3.1.380965 | MATTHEW LOVE | ADDRESS REDACTED | | | BAT 0.0476867916739382<br>DASH 0.0010969322491462A<br>EOS 0.00224428854782402<br>ETH 0.00000641273653539<br>LINK 0.0015856484868034S1<br>USDC 0.32285160375963S<br>XLM 0.0140007248447565 | | | |
| 3.1.380966 | MATTHEW LOVE | ADDRESS REDACTED | | | BTC 0.00605115518211528 | | | |
| 3.1.380967 | MATTHEW LOVEGROVE | ADDRESS REDACTED | | | ETH 0.085755063724311<br>BTC 0.001136766767684474<br>DOT 0.04041232817522A1 | | | |
| 3.1.380968 | MATTHEW LOVEMORE | ADDRESS REDACTED | | | CEL 0.101655471211401 | | | |
| 3.1.380969 | MATTHEW LOW | ADDRESS REDACTED | | | ETH 0.0000314971720129588 | | | |
| 3.1.380970 | MATTHEW LOWE | ADDRESS REDACTED | | | BTC 0.001199617357459<br>USDC 284.5883018194276 | | | |
| 3.1.380971 | MATTHEW LOWE | ADDRESS REDACTED | | | AAVE 0.0015320897388494<br>ADA 0.7907876009603A6<br>AVAX 0.0050315135445909<br>BAT 0.0179517109650698<br>BTC 0.000155334319791117<br>DOT 0.0151904282554721<br>ETH 0.001039070633667<br>MANA 0.009300870827395866<br>MATIC 0.843312335574064 | ADA 0.0000008358247027318<br>BTC 0.00000007210963796<br>DOT 8.44554772643056 | | |
| 3.1.380972 | MATTHEW LOWE | ADDRESS REDACTED | | | BTC 0.000000721379977286<br>CEL 0.0799212025663S22<br>ETH 0.0000003257282613SS<br>SNX 0.0862556299787108<br>USDT ERC20 1.6384001786334S8<br>XLM 0.85697456655343S9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.380973 | MATTHEW LOWE | ADDRESS REDACTED | | | BTC 0.0000136225109925335<br>ETH 0.000015223325117693<br>MATIC 1.5753891833078T<br>PAX 0.0647721523632901<br>USDC 0.085072161695T218<br>USDT ERC20 0.1669233763369T9<br>XRP 0.4600743090587J1 | | | |
| 3.1.380974 | MATTHEW LOWERY | ADDRESS REDACTED | | | BTC 0.00120002934572<br>GUSD 414.538834897362 | | ETH 0.153804 | |
| 3.1.380975 | MATTHEW LOWIS | ADDRESS REDACTED | | | BTC 0.00089584617898064<br>MATIC 2.43964989783986 | | | |
| 3.1.380976 | MATTHEW LOWRY | ADDRESS REDACTED | | | ADA 2.63806930017158<br>BTC 0.0000195667318837D5<br>CEL 0.0233407468715199<br>USDT ERC20 0.3230551446871T5<br>XLM 0.58491177445314T | | | |
| 3.1.380977 | MATTHEW LU | ADDRESS REDACTED | | | ADA 149.649015542171<br>BTC 0.0022585943212880T<br>USDC 481.02836861886J | | | |
| 3.1.380978 | MATTHEW LU | ADDRESS REDACTED | | | ADA 6.72238181796D75<br>BTC 0.20168219582398<br>ETH 10.631269780947G<br>USDC 0.20955415446787J<br>USDT ERC20 0.15142386666632J6 | | | |
| 3.1.380979 | MATTHEW LUCAS | ADDRESS REDACTED | | | BNB 0.919336837661887<br>BTC 0.000854631453924796<br>CEL 43.2214575953666<br>USDC 15.9344089978T2 | | | |
| 3.1.380980 | MATTHEW LUCK | ADDRESS REDACTED | | | BTC 0.00001104507449653J<br>ETH 0.00207065763373576 | | | |
| 3.1.380981 | MATTHEW LUDWIG | ADDRESS REDACTED | | | BTC 0.0135766614781584<br>USDC 27459.7496542312 | | | |
| 3.1.380982 | MATTHEW LUIS | ADDRESS REDACTED | | | BTC 1.62556633265811<br>DASH 0.00552545118178S8<br>ETH 0.0057161287566340G<br>LINK 329.61775619074A<br>MATIC 651.64840132595T<br>MCDAI 42.34825010852B9<br>SNX 0.26519670506961J | | ETH 4.40978331714158 | |
| 3.1.380983 | MATTHEW LUX | ADDRESS REDACTED | | | ADA 563.79777153600G<br>DOT 28.36596372194J6 | | | |
| 3.1.380984 | MATTHEW LUKAS | ADDRESS REDACTED | | | BTC 0.6775244133416B3<br>CEL 0.0254705003117715<br>ETH 5.23955518863529<br>MATIC 6.65902778002611<br>SOL 95.0369281729623<br>USDC 120.06391771205G8 | | | |
| 3.1.380985 | MATTHEW LUKOWSKI | ADDRESS REDACTED | | | BTC 0.000808925641714967G<br>USDC 6567.12691172638<br>XRP 11297.0S6879 | | BTC 0.0016881269767026 | |
| 3.1.380986 | MATTHEW LUND JOHNSON | ADDRESS REDACTED | | | BTC 0.00129869423633927<br>CEL 52.607221320032<br>ETH 0.00145069095583716<br>USDC 51605.0813276467 | | | |
| 3.1.380987 | MATTHEW LUSHT | ADDRESS REDACTED | | | BTC 0.000005178638069T1 | | | |
| 3.1.380988 | MATTHEW LUSINS | ADDRESS REDACTED | | | AVAX 11.2503713465125<br>BTC 0.00173476805489J1<br>DOT 51.85354106888J24<br>ETH 12.1867267662881<br>MATIC 568.50485003027Z8<br>SOL 9.96906414759 | | AVAX 0.744501508553195 | |
| 3.1.380989 | MATTHEW LUTZ | ADDRESS REDACTED | | | BTC 0.00007147497598636S9<br>COMP 0.000645824179013843<br>DASH 0.0012336851897682B<br>ETH 0.00058721861405360T<br>LINK 0.0647393937782054<br>MATIC 1.7542987260161J<br>USDC 2.29743046972175<br>USDT ERC20 4.4653501461560J<br>ZRX 0.09967032613515G | BTC 0.00000048036444515<br>DASH 0.000000050468750S4B<br>ETH 0.0000073690061T535<br>USDC 0.00047701367654820J9<br>USDT ERC20 0.00002380930178057T | | |
| 3.1.380990 | MATTHEW LUX | ADDRESS REDACTED | | | BTC 0.08437537725986J3<br>DOGE 994.970067200S53<br>DOT 20.99084501822J<br>ETH 1.70687855211291<br>SOL 31.29837401591T1 | | | |
| 3.1.380991 | MATTHEW LYDON | ADDRESS REDACTED | | | BTC 0.0000509311544654T<br>ETH 0.000191515662521980A<br>MATIC 2.94051802392193<br>USDC 1.63319294591372 | | | |
| 3.1.380992 | MATTHEW LYNAR | ADDRESS REDACTED | | | ADA 501.52452818180T<br>BTC 0.000850851237791677<br>DOT 96.14434560741J06<br>MATIC 564.05359153325S | | | |
| 3.1.380993 | MATTHEW LYNCH | ADDRESS REDACTED | | | CEL 11.2013038168824<br>ETC 1.48<br>OMG 23.62<br>XLM 1082.6217575 | | | |
| 3.1.380994 | MATTHEW LYNCH | ADDRESS REDACTED | | | USDC 2062.83764497878 | | | |
| 3.1.380995 | MATTHEW LYNCH | ADDRESS REDACTED | | | BTC 0.00000004336317920S | | BTC 0.0000000067411511498 | |
| 3.1.380996 | MATTHEW LYNCH | ADDRESS REDACTED | | | ADA 1727.21420902433<br>BAT 0.77473762451185J<br>BTC 0.00110939499636874<br>DOT 1164.460023344A4<br>ETH 2.22830810618885 | | | |
| 3.1.380997 | MATTHEW LYON | ADDRESS REDACTED | | | BTC 0.0007317852911236B6<br>CEL 19.9451592013975<br>USDT ERC20 453.029721 | | | |
| 3.1.380998 | MATTHEW M.BUYNAK | ADDRESS REDACTED | | | BTC 0.45008668105473J | | BTC 0.10201295 | |
| 3.1.380999 | MATTHEW MABIE | ADDRESS REDACTED | | | BTC 0.0039766838810S582 | | | |
| 3.1.381000 | MATTHEW MACHUCA | ADDRESS REDACTED | | | BTC 0.000001060099140023<br>ETH 0.00014514239032862<br>USDC 0.45791733175957Z | BTC 0.0000000085251823J94<br>USDC 0.00000033485638793G | | |
| 3.1.381001 | MATTHEW MACINNIS | ADDRESS REDACTED | | | BTC 0.58278214950506 | | | |
| 3.1.381002 | MATTHEW MACKENZIE | ADDRESS REDACTED | | | BTC 0.000000000046081758<br>USDC 0.00000077779630486J | | | |
| 3.1.381003 | MATTHEW MACOY | ADDRESS REDACTED | | | BTC 0.0020813506297361<br>USDC 1172.39350109043 | | | |
| 3.1.381004 | MATTHEW MACWILLIAM | ADDRESS REDACTED | | | ADA 290.745J9150257<br>BNB 1.00709837299479<br>BTC 0.00029998278096729T<br>CEL 53.6386854B2268<br>ETH 0.0164920338614J9<br>LTC 0.0150560542198328 | | | |
| 3.1.381005 | MATTHEW MAGDZIARZ | ADDRESS REDACTED | | | 1INCH 0.23610294164914Z<br>BTC 0.00000072571552913B5<br>CEL 0.10377068468524T<br>MANA 0.02640608539257Z | BTC 0.0000000017267648622<br>CEL 212.127491879567 | | |
| 3.1.381006 | MATTHEW MAGERS | ADDRESS REDACTED | | | BTC 0.00120605581282392 | | | |
| 3.1.381007 | MATTHEW MAGNANTE | ADDRESS REDACTED | | | XRP 0.671368521663012 | | | |
| 3.1.381008 | MATTHEW MAGUIRE | ADDRESS REDACTED | | | BTC 0.12007054882589T<br>CEL 14.2716879012515<br>ETH 17.961062258B369<br>LUNC 55.3367904815394 | | | |
| 3.1.381009 | MATTHEW MAHONEY | ADDRESS REDACTED | | | BTC 0.000031018404740547<br>CEL 1.01135993126A6<br>ETC 0.00013673634244J53<br>ETH 0.10602735624466A4<br>MATIC 0.915294473715015<br>MCDAI 0.3868311732705B3<br>USDC 0.036173420830916 | | | |
| 3.1.381010 | MATTHEW MAIURI | ADDRESS REDACTED | | | BTC 0.00144282540266899<br>GUSD 0.038450818242710T<br>USDC 80.43657609092S | | | |
| 3.1.381011 | MATTHEW MAJOR | ADDRESS REDACTED | | | CEL 0.153059939883J99 | | | |
| 3.1.381012 | MATTHEW MAKARWICH | ADDRESS REDACTED | | | BTC 0.00019534063119765<br>UMA 0.53145062691396J4<br>XLM 0.0220780164115532 | | | |
| 3.1.381013 | MATTHEW MALAKI | ADDRESS REDACTED | | | BTC 0.008527489350919J2 | | | |
| 3.1.381014 | MATTHEW MALCOLM COYLE | ADDRESS REDACTED | | | ETH 0.0014963734628571S | | | |
| 3.1.381015 | MATTHEW MALENCZAK | ADDRESS REDACTED | | | BSV 14.1913226301494<br>BTC 0.00004043287346688<br>ETH 0.015217661489155S<br>USDC 44.9378651921803 | | BTC 0.0000000035851831854 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381016 | MATTHEW MALICKI | ADDRESS REDACTED | | | BTC 0.0086469946826238<br>MCDAI 74.325213379627059 | | | |
| 3.1.381017 | MATTHEW MALKUS | ADDRESS REDACTED | | | ETH 4.6335278166191E | | | |
| 3.1.381018 | MATTHEW MALLET | ADDRESS REDACTED | | | BTC 0.000558233110893522<br>ETH 0.00145864478112313<br>LINK 0.01549999437091e | BTC 0.00000000024976717183<br>LINK 59.5765490082057 | | |
| 3.1.381019 | MATTHEW MALLOS | ADDRESS REDACTED | | | BTC 0.000433063865308394e<br>CEL 0.313426092989902 | | | |
| 3.1.381020 | MATTHEW MALONEY | ADDRESS REDACTED | | | ADA 0.20019558151207597<br>BTC 0.001035958837619e<br>DOT 0.0053738372925937<br>ETH 0.000037042407984189<br>MATIC 0.0454154492638506 | ADA 72.7884239880332<br>DOT 4.9534017242434e9 | | |
| 3.1.381021 | MATTHEW MAMMONE | ADDRESS REDACTED | | Yes | BTC 0.000013025639051254<br>CEL 4291.77353334923<br>DOT 31.9287501690866<br>ETH 0.000296880087509208<br>SNX 0.000765016699<br>TAUO 0.009564700345935034<br>USDT ERC20 199.39<br>XRP 0.000741166455 | | | BTC 0.33943327700B444 |
| 3.1.381022 | MATTHEW MAN LOK WONG | ADDRESS REDACTED | | | CEL 1.4222206302181e4 | | | |
| 3.1.381023 | MATTHEW MANCINO | ADDRESS REDACTED | | | BTC 0.00437061441445e29 | | | |
| 3.1.381024 | MATTHEW MANDOLA | ADDRESS REDACTED | | | BTC 0.0011393952708345e2 | | | |
| 3.1.381025 | MATTHEW MANLEE KWAN | ADDRESS REDACTED | | | AVAX 0.04496599742572595<br>BTC 0.000000737037237414<br>USDT ERC20 0.879847713897703 | ETH 0.0000007800522922111 | | |
| 3.1.381026 | MATTHEW MANN | ADDRESS REDACTED | | | ETH 2.827250179546068<br>SGB 97.9760775508847<br>XLM 1194.86986851637<br>XRP 0.555485182951429 | | | |
| 3.1.381027 | MATTHEW MANNELLA | ADDRESS REDACTED | | | BTC 0.0000064448690801111<br>DOT 0.237971629117262 | | | |
| 3.1.381028 | MATTHEW MANNERBERG | ADDRESS REDACTED | | | BTC 0.00015965629848782 | BTC 0.0000000011147446007 | | |
| 3.1.381029 | MATTHEW MANNING | ADDRESS REDACTED | | | BTC 0.00000001705236345<br>CEL 1.1181438461462S<br>ETH 0.00057867446384B613<br>GUSD 0.01255417510482e2<br>LINK 0.0217173763706631<br>SGB 139.378008433714<br>XRP 0.43804255018264S9 | | | |
| 3.1.381030 | MATTHEW MANNING | ADDRESS REDACTED | | | ADA 2838.2648885697<br>BTC 0.17790504507863e8<br>ETH 0.2073874983879996<br>LTC 6.056078817063296e29<br>MATIC 1691.03964317049<br>USDC 0.5305564139744b33 | BTC 0.0005044035557714e45 | | |
| 3.1.381031 | MATTHEW MANOR | ADDRESS REDACTED | | | BTC 0.0760094345570658<br>ETH 0.00274891918701064e7<br>LINK 0.00939246156903884<br>MATIC 1.88747724124567<br>SNX 0.049726376909685e4<br>SOL 0.00125231087614361<br>USDC 0.74054720879234B<br>XLM 4.16971024136874<br>XTZ 0.0393745017630785 | | | |
| 3.1.381032 | MATTHEW MANSELL | ADDRESS REDACTED | | | BTC 0.00264580257701e74<br>ETH 0.016964534985642 | | | |
| 3.1.381033 | MATTHEW MANTON | ADDRESS REDACTED | | | BTC 4.976382<br>CEL 40892.1273288262<br>ETH 10.35 | | | |
| 3.1.381034 | MATTHEW MANTONG | ADDRESS REDACTED | | | ETH 0.0100120075200802 | | | |
| 3.1.381035 | MATTHEW MANZANO | ADDRESS REDACTED | | | BTC 0.000004330916856618<br>ETC 93.7821614165508<br>ETH 0.195948539817409<br>SNX 301.434906319463<br>SOL 21.4522889553425<br>USDC 0.688241106501808 | BTC 0.00546465968078 | | |
| 3.1.381036 | MATTHEW MANZO | ADDRESS REDACTED | | | BTC 0.01557095530709627 | | | |
| 3.1.381037 | MATTHEW MARCH | ADDRESS REDACTED | | | CEL 0.18599758947547e4 | | | |
| 3.1.381038 | MATTHEW MARCHUK | ADDRESS REDACTED | | | BTC 0.00000004761055489e6<br>COMP 0.0020028581127774<br>ETH 0.000003654024786497<br>MCDAI 0.015872004595005<br>SNX 0.066216697933401 | | | |
| 3.1.381039 | MATTHEW MARCOTTE | ADDRESS REDACTED | | | ADA 0.1765178399420e28<br>ETH 0.191799016851234<br>ETH 0.000673056280591768 | | | |
| 3.1.381040 | MATTHEW MARCUS | ADDRESS REDACTED | | | 1INCH 0.0051791116223541S<br>AAVE 0.0000587321952661e31<br>ADA 0.080633268001226e7<br>AVAX 0.001060497187602e19<br>BTC 0.000000000654433305<br>COMP 0.0001876400997533e57<br>DOGE 0.0385623347206137<br>DOT 0.01351421024906e08<br>ETH 0.0000005994938766123<br>MATIC 0.069588136963636<br>SNX 0.000031012668575597<br>SOL 0.000107525357384179<br>SUSHI 0.00761171618424349<br>USDC 0.000516132327599075<br>XLM 0.0274745654607e6 | AAVE 0.00005597546035173<br>ADA 0.00200717300236792<br>AVAX 0.00026141400358881<br>BTC 0.0000005491189688B1<br>COMP 0.00000004303278858B<br>DOT 0.00000000053261115<br>ETH 0.0001279384121414<br>LTC 0.00005<br>MATIC 0.047556317330177<br>SNX 0.111395392860017<br>SOL 0.000754817168347B5<br>UNI 0.0003<br>USDC 1.196664875892441 | | |
| 3.1.381061 | MATTHEW MARCUS | ADDRESS REDACTED | | Yes | AAVE 15.678845446186389<br>BAT 9.33215524559443<br>BCH 0.00228478515584861<br>BTC 0.5286954044768887<br>DASH 11.2550061185573<br>EOS 0.70986428292016<br>ETC 20.876403071706S<br>ETH 0.00645315514180881<br>LTC 11.1487683440B5<br>MCDAI 31.79007189e144<br>OMG 0.061442678515673<br>SNX 3.70782187658877<br>USDC 555.751303432034<br>USDT ERC20 245.417988329323<br>ZRX 3891.65278127b3 | | | BTC 8.574804B3707151 |
| 3.1.381062 | MATTHEW MARGOLIS | ADDRESS REDACTED | | | ADA 3613.39152391003<br>BTC 1.33610333221071<br>DOT 13.9984930842e7<br>GUSD 12.298125793730e6<br>MATIC 986.5795921867B<br>SOL 6.0118327931520e3<br>XLM 15.8922776926177 | | | |
| 3.1.381063 | MATTHEW MARGOLIS | ADDRESS REDACTED | | | BAT 0.0961225500620222<br>BTC 5.1505597523243e8<br>CEL 406.712641439312<br>ETH 131.017738116343<br>LINK 173.211889550831<br>MATIC 5311.98826223335<br>OMG 0.262644700158468<br>UNI 0.16544098051322e2<br>USDC 4214.77523380816 | BTC 3.0583151<br>ETH 5<br>MATIC 0.000431148629554919 | | |
| 3.1.381064 | MATTHEW MARGOTTA | ADDRESS REDACTED | | | MATIC 1.24398799668827 | | | |
| 3.1.381065 | MATTHEW MARIANI | ADDRESS REDACTED | | | BTC 0.0026497863818556e2<br>DOT 0.042340635821775 | | | |
| 3.1.381066 | MATTHEW MARIELLA | ADDRESS REDACTED | | | ETH 0.000554282561425429<br>ADA 79.0138846689648<br>BTC 0.00000163790973727e3<br>ETH 0.00137105042550475<br>LINK 4.99113643715339<br>MATIC 82.50314160B7238 | | | |
| 3.1.381047 | MATTHEW MARINER | ADDRESS REDACTED | | | ADA 0.176931012156555<br>BTC 0.0009570817235654S9<br>ETH 0.000739932755968693<br>MATIC 1.33567841877331<br>USDC 17367.4949633282<br>XLM 0.00917668955295394 | BTC 0.00109089 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381048 | MATTHEW MARINO | ADDRESS REDACTED | | | BTC 0.0490550608627195<br>EOS 228.85432085038<br>ETH 7.23371476071218<br>LINK 41.5248626346392<br>MATIC 482.179634162624<br>USDC 10.3945915601136 | | | |
| 3.1.381049 | MATTHEW MARION | ADDRESS REDACTED | | | ADA 3928.97738586788<br>BTC 0.617068747866006<br>ETH 13.869694424072<br>LINK 75.7265666097029<br>MANA 0.1248307878855598<br>MATIC 3016.20596417907<br>SOL 82.0494746271405 | | | |
| 3.1.381050 | MATTHEW MARK | ADDRESS REDACTED | | | CEL 4.31301427560595<br>ETH 0.0660870B | | | |
| 3.1.381051 | MATTHEW MARK BEAUREGARD | ADDRESS REDACTED | | | | LUNC 0.25 | | |
| 3.1.381052 | MATTHEW MARK HARRIGAN | ADDRESS REDACTED | | | ADA 0.2185283838455542<br>DOT 0.0388561224908343<br>ETH 0.000723879193288289<br>LINK 0.0113008979936187<br>MATIC 2.11644038578143 | | | |
| 3.1.381053 | MATTHEW MARK MALOUF | ADDRESS REDACTED | | | BAT 377.84401762702B6<br>BTC 0.000147765325075594<br>ETH 5.18138789811152<br>MATIC 155.840342048829<br>USDC 5.22282773021437<br>XLM 0.052055188031646 | BTC 0.061086724321860S<br>USDC 0.0000005469990011346 | | |
| 3.1.381054 | MATTHEW MARK MOLINE | ADDRESS REDACTED | | | BTC 0.019598838622363 | | BTC 0.00147208269867002 | |
| 3.1.381055 | MATTHEW MARKEY | ADDRESS REDACTED | | | ADA 1.04438330147154<br>BTC 0.0000853097435427 2<br>DOT 0.0155283917641696<br>ETH 0.0000467399038653 16<br>GUSD 32.395931639359<br>LINK 0.2295372295 19884<br>LTC 0.00407517066584398<br>MATIC 0.593069330015792<br>USDC 0.003974909909944125 | | | |
| 3.1.381056 | MATTHEW MARKLE | ADDRESS REDACTED | | | BTC 0.0115413523074596<br>ETH 0.128504370934671 | | | |
| 3.1.381057 | MATTHEW MARLBOROUGH | ADDRESS REDACTED | | | BTC 0.1337719456030B2<br>CEL 0.1284238421358641<br>USDC 57395.0327386492 | | | |
| 3.1.381058 | MATTHEW MARNITZ | ADDRESS REDACTED | | | BAT 0.2663389732997B7<br>BCH 0.0131996422083669<br>BTC 0.000612494522413903<br>COMP 0.0008789494393047B6<br>LINK 0.0079857315682 1192<br>LTC 0.00102733084459119<br>OMG 0.028396984203B329<br>UNI 0.0252357192967313<br>XLM 0.4920175778623D6<br>XRP 0.000000992961058894 | | | |
| 3.1.381059 | MATTHEW MARQUES CHU | ADDRESS REDACTED | | | AAVE 0.00000727200167705108<br>ADA 0.0865340880964074<br>AVAX 0.0000065243422376092<br>BAT 0.186638875652598<br>BTC 0.000000132147247202 2<br>CEL 15.9226635566693<br>DOT 0.113610805362784<br>ETH 0.0000000611731621172<br>KNC 0.015501620073D272<br>LINK 0.2252967352832543<br>LUNC 0.0050571900410972 31<br>MATIC 4.72412428063981<br>PAXG 0.000131289744093002<br>SNX 0.0607229422261399<br>SOL 0.000069571388761827<br>USDC 0.000853336334960414<br>XLM 0.0218941108102178<br>XRP 26668.5009547996 | ADA 0.005535369116051<br>AVAX 0.00019<br>LUNC 0.000051965473703668<br>SOL 0.0000042698871871597<br>USDC 0.0000003419941680 73 | | |
| 3.1.381060 | MATTHEW MARQUIT | ADDRESS REDACTED | | | BTC 0.0154804993076725<br>ETH 0.24458727265052 1<br>XLM 202.937246349592 | | | |
| 3.1.381061 | MATTHEW MARSHALL | ADDRESS REDACTED | | | AAVE 0.00000795616816457 3<br>ETH 0.0000081018126614<br>USDC 0.010599065106261 1 | AAVE 0.0112890216083821<br>USDC 0.0000000918067782418 | | |
| 3.1.381062 | MATTHEW MARSHALL | ADDRESS REDACTED | | | BTC 0.00113963680347735<br>ETH 0.000012522827252466 | | | |
| 3.1.381063 | MATTHEW MARTIN | ADDRESS REDACTED | | | ADA 0.171649344787371<br>BTC 0.000071262073029084<br>CEL 103.657329294384<br>DOT 0.0266762870552667<br>ETH 0.000179300121266951<br>LINK 0.0184910082818703<br>USDC 0.320412985511111<br>USDT ERC20 0.0000005150066423S | | | |
| 3.1.381064 | MATTHEW MARTIN | ADDRESS REDACTED | | | USDC 0.033958957585090B | | | |
| 3.1.381065 | MATTHEW MARTIN | ADDRESS REDACTED | | | ADA 705.558595480837<br>BTC 0.0211940517244472<br>ETH 0.273193177873238 | | | |
| 3.1.381066 | MATTHEW MARTIN | ADDRESS REDACTED | | | MATIC 2711.39006427 19<br>BTC 0.000000280236675490S<br>USDC 0.133070565806144 | | | |
| 3.1.381067 | MATTHEW MARTIN | ADDRESS REDACTED | | | XRP 1007.689331<br>BAT 3.63116499999999E-12<br>BTC 1.29867458051437<br>USDC 0.000000085375607794 | LTC 0.0000000015600585459 | | |
| 3.1.381068 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 4.80384445133489E-05 | | | |
| 3.1.381069 | MATTHEW MARTIN | ADDRESS REDACTED | | | ADA 256.493500776994<br>BTC 0.000278184441664176<br>CEL 314.46345814158<br>SNX 23.0263247383406<br>USDC 0.123739975450911 | | | |
| 3.1.381070 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 0.000150608427132895B<br>DOT 0.00104627476720083<br>ETH 0.00229573757758198 | ETH 0.0000000841148169911 | | |
| 3.1.381071 | MATTHEW MARTIN | ADDRESS REDACTED | | | ADA 38.1272135600463<br>BTC 0.00109433816874383<br>ETH 0.0001223575455576233<br>SOL 0.0011179338705611 2<br>SOL 0.554902311401850B6 | | | |
| 3.1.381072 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 1.389584138373425<br>CEL 1287.38396420388<br>LINK 0.026509228842 1796<br>MATIC 1.49684327354433<br>UNI 0.0245164310748875 | | | |
| 3.1.381073 | MATTHEW MARTIN | ADDRESS REDACTED | | | ADA 753.061575897294<br>BTC 0.00205745194740 38<br>DOT 33.3832207626121<br>ETH 1.54242725201626<br>USDC 209.761994964287 | | | |
| 3.1.381074 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 0.310938223514428 | | | |
| 3.1.381075 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 0.0000105744577081 76<br>ETH 0.000112568368929047<br>MANA 0.010638180347 0499<br>MATIC 296.807696912479<br>SNX 0.1144601384 12607<br>XLM 476.0158671617 3b | | | |
| 3.1.381076 | MATTHEW MARTIN MCGRATH | ADDRESS REDACTED | | | ETH 0.0016362721234045 9 | | | |
| 3.1.381077 | MATTHEW MARTIN WALSH | ADDRESS REDACTED | | | BTC 4.1106363856099E-07 | | | |
| 3.1.381078 | MATTHEW MARTIN WILCOX | ADDRESS REDACTED | | Yes | BCH 0.00000520502071336S<br>BTC 0.000892255478511 3<br>DOGE 0.000177962549469059<br>ETH 50.7021830815315<br>SOL 0.02980385762534 6S<br>XRP 494.599999309414 | BCH 0.007030751090031 7<br>BTC 0.0308178193349957<br>DOGE 1.548480189787809<br>ETH 0.264012708647537<br>SOL 0.000000016156974035 | | BTC 4.2110760197144 3 |
| 3.1.381079 | MATTHEW MARTINEAU | ADDRESS REDACTED | | | CEL 1.09177763132742 | | | |
| 3.1.381080 | MATTHEW MARTINEZ | ADDRESS REDACTED | | | ADA 521.778309666698<br>BTC 0.016916537252565 3<br>ETH 0.0857356203407609 | | | |
| 3.1.381081 | MATTHEW MARTINEZ | ADDRESS REDACTED | | | CEL 1.09490013970571<br>LTC 0.227765926533529 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383082 | MATTHEW MARTINEZ | ADDRESS REDACTED | | | BTC 2.319586438603090-05 DOGE 0.129466173238065 LTC 0.000378807493530333 | BTC 0.0272721749085076 DOGE 0.000427692835117253 LTC 1.36941810474132 | | |
| 3.1.383083 | MATTHEW MARTINS CARVALHO | ADDRESS REDACTED | | | MATIC 93.0321953524005 SOL 1.01452436324647 | | | |
| 3.1.383084 | MATTHEW MARTINSEN | ADDRESS REDACTED | | | BTC 0.248891968700507 | | | |
| 3.1.383085 | MATTHEW MARTRENCHAS | ADDRESS REDACTED | | | BTC 0.00284540115227239 USDT ERC20 523.425645141333 | | | |
| 3.1.383086 | MATTHEW MARTUCCI | ADDRESS REDACTED | | | BTC 0.216028784719038 ETH 5.61127491391602 MATIC 2.84802053039526 | | | |
| 3.1.383087 | MATTHEW MARTZOLFF | ADDRESS REDACTED | | | BTC 0.100768818017968 | | | |
| 3.1.383088 | MATTHEW MASATANI | ADDRESS REDACTED | | | ADA 272.419245542274 BTC 0.00187789145333226 USDC 0.34421562520449S | USDC 0.00000819274135434 | | |
| 3.1.383089 | MATTHEW MASELLA | ADDRESS REDACTED | | | ETH 0.000190610718751171 | | | |
| 3.1.383090 | MATTHEW MASELLA | ADDRESS REDACTED | | | CEL 0.0747589582498916 | | | |
| 3.1.383091 | MATTHEW MASSEY | ADDRESS REDACTED | | | BTC 0.000000082859299613 USDC 0.00000000203206123137 | | | |
| 3.1.383092 | MATTHEW MASTANDO | ADDRESS REDACTED | | | ETH 3.49661792366775 LINK 102.552886092866 USDC 1.98531052253119 | | | |
| 3.1.383093 | MATTHEW MASTERS | ADDRESS REDACTED | | | BTC 0.0118765285332491 ETH 0.385925415497113 MATIC 183.827078043144 USDC 519.736787820377 | | | |
| 3.1.383094 | MATTHEW MASTROMARTINO | ADDRESS REDACTED | | | BTC 0.000025553061133986 CEL 0.4459961030090631 ETH 0.00136066581353393 | | | |
| 3.1.383095 | MATTHEW MATEJCIC | ADDRESS REDACTED | | | ADA 0.194571996886667 BTC 0.121053946795538 ETH 0.00853607880908296 SOL 14.542378213731B USDC 0.00536002700917296 XLM 3204.04949008854 | BTC 0.000462916186211351 ETH 8.94021685922999 | | |
| 3.1.383096 | MATTHEW MATLOCK | ADDRESS REDACTED | | | BTC 0.0499001658002791 ETH 0.440134733092875 LINK 0.954085058648324 UNI 1.27377858901615 XLM 23.4988076444061 | | | |
| 3.1.383097 | MATTHEW MATSON | ADDRESS REDACTED | | | CEL 1.094441954584S3 | | | |
| 3.1.383098 | MATTHEW MATTER | ADDRESS REDACTED | | | BTC 0.00798570011102112 ETH 0.0450744403389937 USDC 142.543862521765 | | | |
| 3.1.383099 | MATTHEW MATTHEW | ADDRESS REDACTED | | | BTC 0.000098749407129568 DOT 5.13200303183694 ETH 0.00215687377923734 MATIC 1.12854126496656 | | | |
| 3.1.383100 | MATTHEW MAULDIN | ADDRESS REDACTED | | | BTC 0.0967540984808162 ETH 0.000201907016098451 | | | |
| 3.1.383101 | MATTHEW MAURER | ADDRESS REDACTED | | | CEL 0.097576647721260S SG8 0.124396701S XRP 0.823274 | | | |
| 3.1.383102 | MATTHEW MAXFIELD | ADDRESS REDACTED | | | BTC 0.000004399188774767 CEL 1.14587390291498 ETH 0.0000090731500180843 USDC 4.7435573370627 | | | |
| 3.1.383103 | MATTHEW MAXWELL THORNTON | ADDRESS REDACTED | | | BTC 0.00000176043030037Z LTC 0.000064184036743735 USDC 0.18260595165352 | | | |
| 3.1.383104 | MATTHEW MAY | ADDRESS REDACTED | | | USDC 0.00796727953811299 | | | |
| 3.1.383105 | MATTHEW MAYEDA | ADDRESS REDACTED | | | BTC 0.000054331075594025 CEL 1.88058056668763 LINK 0.01690993614115S23 LTC 0.000027536011978724 MATIC 0.0063935381957651 USDC 0.214925245688952 | | | |
| 3.1.383106 | MATTHEW MAYNES | ADDRESS REDACTED | | Yes | ADA 120.8410945565S05 BTC 0.0260835832209145 CEL 1.31179634505687 ETH 1.01926004141908T LTC 0.000059515642437 USDC 66.9607905434837 XLM 131.018670026982 | | | BTC 0.060424177727648 |
| 3.1.383107 | MATTHEW MAYS | ADDRESS REDACTED | | | BTC 0.760961825219054 | | | |
| 3.1.383108 | MATTHEW MCALISTER | ADDRESS REDACTED | | | BTC 0.0000014905723818 CEL 0.03360639883174 ETH 0.000083970030101155 MATIC 0.201899439087766 SNX 0.035539915791828 | | | |
| 3.1.383109 | MATTHEW MCANDREW | ADDRESS REDACTED | | | BAT 309.676359415114 CEL 0.014846046145901S MCOAI 74.41713354682S2 | | | |
| 3.1.383110 | MATTHEW MCARTHUR | ADDRESS REDACTED | | | BCH 0.033313217654177& BSV 0.0324684149182465 BTC 0.00808018196206693 ETH 0.000670947044479874 LTC 0.1664854261292D2 USDC 29.9634935657225 ZRX 42.0250530451839 | ETH 0.440066115941848 | | |
| 3.1.383111 | MATTHEW MCBRIDE | ADDRESS REDACTED | | | ADA 0.1001622162885T AVAX 0.008951316883362294 BTC 0.000007725922988066 LUNC 0.0212390432777814 MATIC 0.347252820808821 | BTC 0.0000004595009S511 LUNC 0.0000005553289787B3 | | |
| 3.1.383112 | MATTHEW MCBRIDE | ADDRESS REDACTED | | | BTC 0.000000783714637978 | | | |
| 3.1.383113 | MATTHEW MCCABE | ADDRESS REDACTED | | | BTC 0.000005211350261728 ETH 9.03888479668829E-05 GUSD 0.0701878283030862 MATIC 0.496535596869856 USDC 0.301497809522903 | BTC 0.000000775786603448 ETH 0.00000126118790634 GUSD 0.00660094266249202 MATIC 272.503211288979 USDC 0.00235148511535843 | | |
| 3.1.383114 | MATTHEW MCCABE | ADDRESS REDACTED | | | BCH 0.032924522284847 BSV 0.0314069797866172 ETH 0.1064521022717S5 ETH 0.20291358933184 | | | |
| 3.1.383115 | MATTHEW MCCABE | ADDRESS REDACTED | | | AAVE 0.00053691436631S63 ADA 392.579394804S1S BTC 0.00728426328531201 CEL 3.454950159651S6 COMP 0.001183035989230S6 DOT 90.954576136367S ETH 0.208643460083425 LTC 0.00737235671914532 MATIC 2045.95505129996 SNX 171.417506173975 | | | |
| 3.1.383116 | MATTHEW MCCARNEY | ADDRESS REDACTED | | | ADA 0.0008592231047234 BTC 0.000005322140560588 DOT 0.00282293403451189 LINK 0.00001144675893539T MATIC 0.26809923640194 | | | |
| 3.1.383117 | MATTHEW MCCARRON | ADDRESS REDACTED | | | BTC 0.2581097637594 DOT 34.1961666886116 ETH 3.236936509772136 LUNC 5.86110618914337 MATIC 263.346041259037 SOL 4.38784545601039 | BTC 0.000888336146397797 | | |
| 3.1.383118 | MATTHEW MCCART | ADDRESS REDACTED | | | 1INCH 307.356999175904 BNB 1.1174477600S5 BTC 0.00430208647426638 CEL 5913.85044960038 EOS 100.286119769794 ETH 5.08791974695177 MANA 2000.368042874S SGB 1645.689030383S XRP 7190.0804085381 | | | |
| 3.1.383119 | MATTHEW MCCAWLEY | ADDRESS REDACTED | | | BTC 0.0200298121160956 CEL 10358.2894569647 GUSD 368415.462192987 PAX 16947.1158321536 USDC 26015.0318344014 | | | |
| 3.1.383120 | MATTHEW MCCLAFFERTY | ADDRESS REDACTED | | | ETH 0.126025864891388 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381121 | MATTHEW MCCOLLOM | ADDRESS REDACTED | | | 1INCH 0.25788198230579 6<br>BTC 0.49874781177139 5<br>ETH 12.7753275029492<br>KNC 0.16256787665536<br>LINK 0.041637213018843 8<br>SOL 12.43302852802 79<br>UNI 0.041862637116857 7<br>USDC 2.03565835906056 | | | |
| 3.1.381122 | MATTHEW MCCONNELL | ADDRESS REDACTED | | | BTC 0.04764537975408 15<br>CEL 1.15116892753898<br>ETH 0.47132099283976 1 | | | |
| 3.1.381123 | MATTHEW MCCORMACK | ADDRESS REDACTED | | | CEL 1.06465123405369 | | | |
| 3.1.381124 | MATTHEW MCCORMICK | ADDRESS REDACTED | | | BTC 0.00130262895621552<br>USDC 412.710872868799 | | | |
| 3.1.381125 | MATTHEW MCCOY | ADDRESS REDACTED | | | ADA 434.853108948893<br>BTC 0.00351618625400154<br>DOT 9.97797889729932<br>ETH 0.243864515718199<br>LINK 37.297061405900 4<br>MATIC 28.502178309795 7<br>SGB 132.425903431543<br>SOL 2.04978854847292<br>USDC 1172.085014796 32<br>XLM 0.00618110055485 4977<br>XRP 2339.23507361059 | | | |
| 3.1.381126 | MATTHEW MCCOY | ADDRESS REDACTED | | | BTC 0.00282057465277 93 | BTC 0.00000073106573422<br>USDC 0.00000044956237713 2 | | |
| 3.1.381127 | MATTHEW MCCOY | ADDRESS REDACTED | | | CEL 20.001705753452 9 | | | |
| 3.1.381128 | MATTHEW MCCOY CULBRETH | ADDRESS REDACTED | | | USDC 172.082644623876<br>ADA 167.832377549089<br>AVAX 3.06229346719409<br>BTC 0.00131208900000694<br>DOT 2.42125066757204 | | | |
| 3.1.381129 | MATTHEW MCCULLEN | ADDRESS REDACTED | | | LTC 0.00000186 | | | |
| 3.1.381130 | MATTHEW MCCULLUM | ADDRESS REDACTED | | | BTC 0.00044199461143641<br>ETH 0.30431991187807 93<br>XLM 0.49717539928685 3 | | | |
| 3.1.381131 | MATTHEW MCCURDY | ADDRESS REDACTED | | | USDC 182.071364735014 | USDC 0.00686954036040398 | | |
| 3.1.381132 | MATTHEW MCCUTCHEON | ADDRESS REDACTED | | | BAT 0.37050389390308<br>ETH 0.00360000971099452<br>LINK 0.015753110759133 6<br>LTC 0.00190229201279301<br>MATIC 3.84227033466684<br>XLM 0.90501172059097 6 | | | |
| 3.1.381133 | MATTHEW MCDERMOTT | ADDRESS REDACTED | | Yes | BTC 0.0859094382584465<br>ETH 3.08010537763525<br>LINK 39.871352980331<br>SOL 69.385729004868 | BTC 0.00891199782868469 | | BTC 0.96842920782490 7 |
| 3.1.381134 | MATTHEW MCDERMOTT | ADDRESS REDACTED | | | COMP 0.0000311257140608<br>UNI 0.00132690793688796<br>XLM 0.24123820136319<br>XRP 0.00000038493606032 | | | |
| 3.1.381135 | MATTHEW MCDERMOTT | ADDRESS REDACTED | | | BTC 0.01171416002664 9 | | | |
| 3.1.381136 | MATTHEW MCDONALD | ADDRESS REDACTED | | | BTC 0.0388169504945416<br>ETH 0.623313591854 61 | BTC 0.05083331 | | |
| 3.1.381137 | MATTHEW MCDONALD | ADDRESS REDACTED | | | BTC 0.00126588710312036<br>XRP 478.382162 | | | |
| 3.1.381138 | MATTHEW MCDONALD | ADDRESS REDACTED | | | ADA 72.246218477796<br>BTC 0.00679219569302024<br>CEL 0.49401737479236 6<br>ETH 0.0549623252475601<br>USDC 20.915<br>XLM 0.02200213906122 64 | | | |
| 3.1.381139 | MATTHEW MCELHANEY | ADDRESS REDACTED | | | BTC 0.00107748565636335<br>MATIC 2139.3404960346 6 | | | |
| 3.1.381140 | MATTHEW MCEWEN | ADDRESS REDACTED | | | ADA 0.22176704320576<br>BNB 0.00093584520810991 8<br>BTC 9.9170543625086900 5<br>CEL 2.2741146869517<br>ETH 0.00091024309605598 9<br>USDC 0.419951771947804 | | | |
| 3.1.381141 | MATTHEW MCFARLAND | ADDRESS REDACTED | | | BCH 1.06951459722469<br>BTC 0.00139530260777242<br>MATIC 2045.6925596968 | | | |
| 3.1.381142 | MATTHEW MCGARRY | ADDRESS REDACTED | | | ADA 102.929971558305<br>BTC 1.1640952539158 9 | | | |
| 3.1.381143 | MATTHEW MCGARVEY | ADDRESS REDACTED | | | BTC 0.00000082327736167 3<br>CEL 1.09184233811183<br>ZRX 2.33257563186183 | | | |
| 3.1.381144 | MATTHEW MCGEE | ADDRESS REDACTED | | | BTC 0.52274494139948 4<br>ETH 0.000663829374280046<br>MATIC 97.825341828703<br>SOL 23.4296707996611 | BTC 0.03303164<br>ETH 0.0008834564229680 1<br>SOL 2.00119<br>USDC 1698.496 | | |
| 3.1.381145 | MATTHEW MCGILL | ADDRESS REDACTED | | | CEL 104.794216895944<br>EOS 0.01740340488474 85<br>ETH 0.00021701677593302<br>MATIC 65.265118996558<br>USDC 30.825439403151 9 | | | |
| 3.1.381146 | MATTHEW MCGILL | ADDRESS REDACTED | | | ETH 0.00067629147052956 | | | |
| 3.1.381147 | MATTHEW MCGILLAN | ADDRESS REDACTED | | | BTC 0.00107576225069764<br>MATIC 196.464240604374<br>SNX 95.7607302960107 | | | |
| 3.1.381148 | MATTHEW MCGILTON | ADDRESS REDACTED | | | BTC 0.00003948034474830 97 | | | |
| 3.1.381149 | MATTHEW MCGONEGAL | ADDRESS REDACTED | | | BTC 0.00001761172025884 2<br>CEL 0.15079333985761 88 | | | |
| 3.1.381150 | MATTHEW MCGOWAN | ADDRESS REDACTED | | Yes | ADA 248.89121811268<br>BTC 0.00714397245573664<br>CEL 115.301495322933<br>DOT 60.769701342124 6<br>SNX 29.746335087555<br>USDC 643.22 | | | ETH 4.80119787340124 |
| 3.1.381151 | MATTHEW MCILHENNY | ADDRESS REDACTED | | | BTC 1.30003723443329<br>ETH 15.6256266461289 | | | |
| 3.1.381152 | MATTHEW MCINTYRE | ADDRESS REDACTED | | | BTC 0.0110453439446601<br>MATIC 643.781603886275<br>USDC 2.09739050903071 | | | |
| 3.1.381153 | MATTHEW MCINTYRE | ADDRESS REDACTED | | | BSV 0.00016347053914742 5 | | | |
| 3.1.381154 | MATTHEW MCINTYRE | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.381155 | MATTHEW MCKAY | ADDRESS REDACTED | | | BTC 0.00006516002607390 32 | | | |
| 3.1.381156 | MATTHEW MCKEE | ADDRESS REDACTED | | | BTC 0.24401203427692 5 | | | |
| 3.1.381157 | MATTHEW MCKENNA | ADDRESS REDACTED | | | ETH 1.04069851597622<br>1INCH 94.2997341752926<br>AVAX 60.885407098453 9<br>BAT 4057.9148013004<br>BNT 96.785069884335 7<br>BTC 0.00418205934199 6<br>BUSD 7317.5006236<br>CEL 1942.4796143434 9<br>DOT 106.507972064987<br>KNC 454.100189661253<br>MATIC 29311.21191133836<br>SGB 5083.98276707382<br>SNX 591.34748186<br>SOL 32.928906029081 4<br>UNI 409.259978649 05<br>USDC 14797.322162<br>XLM 1016.18138678654<br>XRP 101288.64621710 6<br>XTZ 254.534906652063<br>ZRX 506.085131047049 | | | |
| 3.1.381158 | MATTHEW MCKENZIE | ADDRESS REDACTED | | | ADA 233.490628682874<br>BTC 0.195416069347075<br>DOT 4.84903106118768<br>ETH 0.042395190068980 1<br>MCDAI 1.2297055320239<br>SNX 0.554381860830336<br>XRP 21670.9312108445 | MCDAI 14.7 | | |
| 3.1.381159 | MATTHEW MCKENZIE | ADDRESS REDACTED | | | ADA 344.328004826697<br>BTC 0.00238623243644<br>MATIC 363.847306367 5<br>SNX 32.873510014866 6<br>USDC 0.520761473328955 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381160 | MATTHEW MCKENZIE | ADDRESS REDACTED | | | BNB 1.503582441162248<br>BTC 0.0245845945583156<br>CEL 15495.0267303156<br>ETH 0.38607401593394<br>TGBP 2066.07360331129<br>USDC 458.0501026616d | | | |
| 3.1.381161 | MATTHEW MCKINNEY | ADDRESS REDACTED | | | BTC 0.00003631705796435<br>CEL 1.15134247997848<br>SGB 11.1151601200846<br>XRP 0.00000034868534523 | SGB 948.083 | | |
| 3.1.381162 | MATTHEW MCKINNIS | ADDRESS REDACTED | | | BTC 2.149501481516227<br>ETH 19.8727159133216<br>LINK 664.190987934969<br>MATIC 7077.32815610568<br>SNX 847.820925092475<br>USDC 1.88337103823909 | | | |
| 3.1.381163 | MATTHEW MCKINNON | ADDRESS REDACTED | | | AAVE 0.0045690440195146d<br>ADA 1.07456668304209<br>BTC 0.000508736116350Z4<br>DOT 0.3070819576855B3<br>ETH 6.666663926449906-07<br>LINK 0.10822671078393P<br>MATIC 3.61143375085477<br>SOL 0.000782477041864838<br>UNI 0.0324330824744222<br>USDC 0.80861627862669<br>USDT ERC20 0.0481984170313637 | | BTC 0.0000003910183961B<br>SOL 0.0005703195423252S45<br>USDT ERC20 0.00207910422752085 | |
| 3.1.381164 | MATTHEW MCKIRAHAN | ADDRESS REDACTED | | | BTC 0.00449541332730669 | | | |
| 3.1.381165 | MATTHEW MCLANE | ADDRESS REDACTED | | | BTC 0.000004452743883404<br>MATIC 1.410881729357 | | | |
| 3.1.381166 | MATTHEW MCLAUGHLIN | ADDRESS REDACTED | | | BCH 0.08065773958145Z4<br>CEL 4.54667836645073<br>DOT 5.20593791115991 | | | |
| 3.1.381167 | MATTHEW MCLENDON | ADDRESS REDACTED | | | BTC 0.00103918160337971<br>GUSD 6038.47239637227 | | | |
| 3.1.381168 | MATTHEW MCMANUS | ADDRESS REDACTED | | | BTC 0.0000041763016780S<br>ETH 0.00024990069635191S<br>ETH 0.698486109255648 | BTC 0.00000002386577703<br>ETH 0.000001149069835649<br>MATIC 0.02879747148430B1<br>MCDAI 40.08465356<br>USDC 0.154 | | |
| 3.1.381169 | MATTHEW MCMULLEN | ADDRESS REDACTED | | | CEL 1.07674824233185 | | | |
| 3.1.381170 | MATTHEW MCNEAL | ADDRESS REDACTED | | | USDC 0.2531473641648d1 | | | |
| 3.1.381171 | MATTHEW MCNEIL | ADDRESS REDACTED | | | AAVE 1.73745861137194<br>BTC 0.0000014927651268657<br>ETH 3.08414247177232<br>MATIC 3862.33175630602<br>SNX 226.98447823152B<br>UMA 29.33893843333B4<br>USDC 8.24495277824928 | | | |
| 3.1.381172 | MATTHEW MCNEILLY | ADDRESS REDACTED | | | MCDAI 31.806939499163d<br>USDC 334.343795612144 | | | |
| 3.1.381173 | MATTHEW MCNUTT | ADDRESS REDACTED | | Yes | BTC 0.029954426522003B<br>CEL 0.05670584395382T9<br>ETH 1.34106388533647 | | | BTC 0.2641204964800026 |
| 3.1.381174 | MATTHEW MCQUADE | ADDRESS REDACTED | | | BTC 0.0468610948696Z2<br>CEL 1.128911593514d | | | |
| 3.1.381175 | MATTHEW MCSWEENEY | ADDRESS REDACTED | | | USDC 0.083041837240064B<br>BTC 0.000988308647975B784<br>BUSD 1445.31566838183<br>CEL 2.66931069980543<br>DOT 189.51757676130S<br>ETH 0.00953185249014935<br>LINK 0.048601478168781B<br>MATIC 7.35789791022415<br>USDT ERC20 62.8537272080095 | | | |
| 3.1.381176 | MATTHEW MEARES | ADDRESS REDACTED | | | CEL 1.214010473597P6<br>ETH 0.02473785dB<br>XRP 24.784937 | | | |
| 3.1.381177 | MATTHEW MEDINA | ADDRESS REDACTED | | | USDC 1215.83628311124 | | | |
| 3.1.381178 | MATTHEW MEDLEY | ADDRESS REDACTED | | | BTC 0.09927198942386306<br>CEL 8.76148586968642 | | | |
| 3.1.381179 | MATTHEW MEEHAN | ADDRESS REDACTED | | | BTC 0.000000217927689P6<br>DOT 0.06799423853309339<br>ETH 0.000000029129433054<br>USDT ERC20 0.019829318B720928 | | | |
| 3.1.381180 | MATTHEW MEEK | ADDRESS REDACTED | | | BTC 0.909093083492454<br>CEL 0.603164291309949<br>MATIC 0.506660203584923<br>USDC 9193.57678286995 | | | |
| 3.1.381181 | MATTHEW MEGEHEE | ADDRESS REDACTED | | | BTC 0.00086471821903523S1<br>USDT ERC20 423.493298069214 | | | |
| 3.1.381182 | MATTHEW MEHEULA | ADDRESS REDACTED | | | AAVE 0.001509819254515S4<br>BTC 0.00000854128369019S<br>ETH 0.00049253393143561<br>UNI 0.01199248296673P<br>USDT ERC20 0.587656B3376284G | | | |
| 3.1.381183 | MATTHEW MELANDER | ADDRESS REDACTED | | | ADA 263.63635209S492<br>BTC 0.003990764020589S4<br>DOT 18.0353552528335<br>ETH 0.049596568536189T<br>MATIC 422.12713955984d<br>SOL 1.42183766806729<br>XLM 452.927276516005 | AVAX 1.9874<br>BTC 0.00198439<br>DOT 9.29982102<br>ETH 0.010728656719413<br>SOL 1.599 | | |
| 3.1.381184 | MATTHEW MELE | ADDRESS REDACTED | | | BTC 0.00389842198531267<br>LINK 6.07368723137926<br>MATIC 84.70641140344001 | | | |
| 3.1.381185 | MATTHEW MELENDEZ | ADDRESS REDACTED | | | BTC 0.015119725306036 | | | |
| 3.1.381186 | MATTHEW MELLEGERS | ADDRESS REDACTED | | | ETH 0.05908477238660S4<br>ETH 0.523812051817415<br>MATIC 934.653621689904 | | | |
| 3.1.381187 | MATTHEW MELLEN | ADDRESS REDACTED | | | ADA 180.45443474748S<br>BTC 0.00546295664964996<br>DOT 6.35065103698352<br>ETH 0.072242841359711G<br>MATIC 77.3145771706235<br>SNX 1.61274958876851 | | | |
| 3.1.381188 | MATTHEW MELLOR | ADDRESS REDACTED | | | BTC 0.01008197773860Z3 | | | |
| 3.1.381189 | MATTHEW MELSON | ADDRESS REDACTED | | | AAVE 1.06177275472428<br>BTC 0.0160961567071Z5<br>DOT 15.53300080367P<br>ETH 2.14246279870417<br>MATIC 1163.8846773247T | | | |
| 3.1.381190 | MATTHEW MELTON | ADDRESS REDACTED | | | ADA 0.000000004405623639<br>BTC 0.0000003023363569 | | | |
| 3.1.381191 | MATTHEW MENAQUALE | ADDRESS REDACTED | | | BTC 0.0341507913671128<br>ETH 0.864682223865975<br>TUSD 578.485530520139<br>USDC 1680.67582039d3 | | | |
| 3.1.381192 | MATTHEW MENARD | ADDRESS REDACTED | | | ADA 180.6227336119S9<br>BTC 0.302637521722332<br>DOT 2.33102608412014<br>LINK 1.7637778242713<br>SNX 28.17242485113d3 | BTC 0.0999325 | | |
| 3.1.381193 | MATTHEW MENDELSOHN | ADDRESS REDACTED | | | BTC 0.00041421647091571 | | | |
| 3.1.381194 | MATTHEW MEONI | ADDRESS REDACTED | | | ADA 0.0562859511164637<br>BTC 0.00002026413401900d6<br>ETH 0.000027143789584839<br>LINK 0.003008101953163433<br>MANA 0.003507822630570Z3<br>MATIC 0.0531384874255698<br>USDC 0.008815002886Z8447 | | | |
| 3.1.381195 | MATTHEW MERCADO | ADDRESS REDACTED | | | CEL 0.7579905872714TS<br>SNX 2.83841744739571 | | | |
| 3.1.381196 | MATTHEW MERCER | ADDRESS REDACTED | | | BTC 2.569148069046641<br>ETH 3.542811007B711 | | | |
| 3.1.381197 | MATTHEW MEREDITH | ADDRESS REDACTED | | | BSV 1.03475994472103<br>COMP 0.07605037537077S3<br>ETC 2.09386331363d1 | | | |
| 3.1.381198 | MATTHEW MERINO | ADDRESS REDACTED | | | BTC 0.00013407340012815d1<br>GUSD 0.033646085321573d<br>LINK 0.27997773336606d1<br>LTC 18.41238007071676<br>USDC 13.7656165226532 | BTC 0.00000010810349181<br>USDC 0.000000864438123108 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381199 | MATTHEW MERRIMAN | ADDRESS REDACTED | | | ADA 203.96335367764<br>BTC 0.0000046197371138853<br>DOT 0.00188731774265377<br>MATIC 175.46212727269<br>UNI 0.00116141061572908<br>USDC 428.81702491687<br>XLM 0.0828081413527377 | | | |
| 3.1.381200 | MATTHEW MERRITT | ADDRESS REDACTED | | | BTC 0.0000001343313872367<br>LTC 0.00065336637890400 | | | |
| 3.1.381201 | MATTHEW MESSER | ADDRESS REDACTED | | | ADA 0.19147019575578<br>BTC 0.71769062933436<br>DOT 0.01800191608936<br>ETH 7.60545204581981<br>LUNC 0.00032558283457419<br>MANA 0.00180878741533317<br>MATIC 0.29106610470255 | | | |
| 3.1.381202 | MATTHEW MESSER | ADDRESS REDACTED | | | BTC 0.000102981092552385 | | | |
| 3.1.381203 | MATTHEW MESSICK | ADDRESS REDACTED | | | USDC 110.05782004559 | | | |
| 3.1.381204 | MATTHEW MESSINA | ADDRESS REDACTED | | | BTC 0.0000000580049090695<br>ETH 0.0000013924031506 | | | |
| 3.1.381205 | MATTHEW METROS | ADDRESS REDACTED | | | 1INCH 5.3364886369289<br>BAT 3.40964560416005<br>BTC 0.0001063085799015<br>ETH 0.02871005457369<br>KNC 0.1141130340895<br>USDC 47.685481558534 | BAT 0.00726997055923844<br>ETH 0.0000057886108361381<br>USDC 0.004 | | |
| 3.1.381206 | MATTHEW METTLING | ADDRESS REDACTED | | | BTC 0.000001330918962402 | | | |
| 3.1.381207 | MATTHEW METZGER | ADDRESS REDACTED | | | BTC 0.000001555202149369<br>MATIC 2939.8308043471<br>SNX 289.36389239396 | BTC 0.0000000347581553537 | | |
| 3.1.381208 | MATTHEW METZGER JR | ADDRESS REDACTED | | | BUSD 901.91284796215 | | | |
| 3.1.381209 | MATTHEW MEYER | ADDRESS REDACTED | | | BTC 0.000018423517294545<br>CEL 18.37547137421<br>ETH 0.0003541882035901<br>MCDAI 42.075841015683<br>SGB 3657.74221042446<br>USDC 0.144587957452519<br>XRP 0.82463054857799 | | | |
| 3.1.381210 | MATTHEW MEYER | ADDRESS REDACTED | | Yes | BTC 7.51896109909996-07 | BTC 0.0502413684704835<br>USDC 3626.533324 | | BTC 2.81531226 |
| 3.1.381211 | MATTHEW MEZGER | ADDRESS REDACTED | | | BTC 0.0008287047821268872<br>CEL 1.0301281489236<br>DOT 4.64767373348269<br>ETH 0.126919716403645 | | | |
| 3.1.381212 | MATTHEW MICHAEL BRANCACCIO | ADDRESS REDACTED | | | BTC 0.00012149910974065<br>ETH 0.00191259186255<br>SNX 1.7592782513651 | | | |
| 3.1.381213 | MATTHEW MICHAEL PAUL | ADDRESS REDACTED | | Yes | CEL 32.76072238638<br>ETH 0.00000511014878575<br>USDC 0.0838444444444 | CEL 4.26813081359599<br>DOT 0.02908654397622<br>ETH 5.29202854313541<br>SNX 0.00154369926369526<br>USDC 59.457 | | ETH 70.3684136342935 |
| 3.1.381214 | MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | | | AAVE 4.46837583007466<br>ADA 1037.6183631083<br>AVAX 15.892458581809<br>BTC 0.00027605246526966<br>CEL 123.3263490969<br>COMP 0.00143071144175618<br>DASH 0.0000046950234600428<br>DOT 27.71381462727<br>ETH 1.12891808520712<br>LINK 555.353553220934<br>LTC 0.00387785493114698<br>MANA 131.842702775505<br>MATIC 2126.718785886647<br>MCDAI 0.0014167403569738<br>SNX 113.9923175285<br>USDC 20496.9814133244<br>XLM 1140.0384731538<br>ZEC 0.0015107071854226 | AVAX 19.63765<br>BTC 0.00000063454999591<br>LINK 665.66561<br>USDC 12400.011 | | |
| 3.1.381215 | MATTHEW MICHAEL POULOS | ADDRESS REDACTED | | | ETH 0.00269975092457<br>LUNC 22.58855045049 | ETH 0.0000029037702670 | | |
| 3.1.381216 | MATTHEW MICHAEL STEVENS | ADDRESS REDACTED | | | ETH 0.001516986132462 | | | |
| 3.1.381217 | MATTHEW MICHALAK | ADDRESS REDACTED | | | CEL 504.716559973325 | | | |
| 3.1.381218 | MATTHEW MICHAUD | ADDRESS REDACTED | | | ETH 0.001804085899385 | | | |
| | | | | | BCH 0.14284938800687 | | | |
| | | | | | BTC 0.079121628014201 | | | |
| | | | | | CEL 1.12780192509 | | | |
| 3.1.381219 | MATTHEW MICEK | ADDRESS REDACTED | | | AVAX 62.548459821668<br>BTC 0.218795966669426<br>LINK 29.833365848305<br>USDC 1547.939270639 | | | |
| 3.1.381220 | MATTHEW MICKEY | ADDRESS REDACTED | | | BTC 0.002533598739655<br>COMP 0.0002349643992930086<br>ETH 0.00007321033882173<br>MCDAI 0.11820677090523<br>SNX 0.017790737325657 | | | |
| 3.1.381221 | MATTHEW MIER | ADDRESS REDACTED | | | BTC 0.00075029569593010<br>CEL 14.993933831944<br>DASH 0.000224498667062<br>ETH 0.00000530029075982<br>MATIC 1.0815921831432<br>MCDAI 0.00885602655447<br>PAX 0.23379977863681<br>SNX 7.83168286910032<br>UMA 0.03395067158618<br>USDC 1.39675748766431 | | | |
| 3.1.381222 | MATTHEW MIFFLIN | ADDRESS REDACTED | | | BTC 0.0000027874505419<br>MATIC 0.02931322032446<br>MCDAI 0.00799945417106<br>PAXG 0.054466116119255<br>SNX 0.00204531595423326<br>USDC 0.044437189243723<br>XTZ 0.00445859401896785 | MCDAI 0.0000034162418948<br>PAXG 0.000000037632077497<br>USDC 0.0000005203385404 | | |
| 3.1.381223 | MATTHEW MIGUEL SONNEGA | ADDRESS REDACTED | | | AVAX 6.24517674485286<br>BTC 0.0240657142886085<br>ETH 0.10621945646792<br>LTC 1.2545363005107<br>MATIC 176.37576111302<br>SOL 3.477127953312217 | | | |
| 3.1.381224 | MATTHEW MIKHAIL | ADDRESS REDACTED | | | BTC 0.01189118938175669 | | | |
| 3.1.381225 | MATTHEW MILAM | ADDRESS REDACTED | | | BTC 0.000575388370916426<br>ETH 0.20583068007919B<br>SNX 11.035724431926 | | | |
| 3.1.381226 | MATTHEW MILAN KLIGERMAN | ADDRESS REDACTED | | | BTC 1.367653703519.21 | | | |
| 3.1.381227 | MATTHEW MILBURY | ADDRESS REDACTED | | | ADA 790.14757889555<br>AVAX 3.850067145703116<br>BCH 1.071707612135<br>BSV 1.05041093404899<br>BTC 0.219819856922975<br>ETH 3.90307351504914<br>LTC 0.0923322582216685<br>USDC 210.1965252729466<br>ZEC 0.141250145499743 | | | |
| 3.1.381228 | MATTHEW MILES | ADDRESS REDACTED | | | BTC 0.0021934880797305 | | | |
| 3.1.381229 | MATTHEW MILES | ADDRESS REDACTED | | | ADA 1074.72351476733<br>BTC 0.164425974416029<br>ETH 1.66508070871692<br>USDC 0.155867800541001 | | ADA 52.739113<br>USDC 0.00000004344827520 | |
| 3.1.381230 | MATTHEW MILLAR | ADDRESS REDACTED | | | BTC 0.79633185155581<br>DOT 0.003716276056451.07<br>ETH 0.00697505723811851<br>LINK 0.00359731711698509<br>MATIC 0.304017016864948<br>USDC 24.85304374762S | | | |
| 3.1.381231 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.00024122361040644 | | | |
| 3.1.381232 | MATTHEW MILLER | ADDRESS REDACTED | | | CEL 0.221660857135102<br>USDC 52.95842654476S1 | | | |
| 3.1.381233 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 1.91616405982996-07<br>MATIC 0.0260270840787312<br>USDC 0.685357143274912 | | | |
| 3.1.381234 | MATTHEW MILLER | ADDRESS REDACTED | | | ADA 0.08626865367778191<br>BTC 0.000016649136036137 | ADA 0.0151774070732372 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381235 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.0072750990093742 1<br>ETH 0.6381885770677956<br>USDC 0.19769585940444 | | | |
| 3.1.381236 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.2191403987195 65<br>ETH 4.340454634781 39<br>LINK 202.7380765551 92<br>MATIC 7308.7543096597 2<br>USDT ERC20 12.1326076517004 | USDC 0.000000705312140736<br>USDT ERC20 7212.386164770073 | | |
| 3.1.381237 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.0000048868639 24044<br>SNX 7.416230643560 65 | | | |
| 3.1.381238 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.00132625743509399<br>ETH 0.0004598081978 0229<br>MATIC 0.31117014570954 | | | |
| 3.1.381239 | MATTHEW MILLER | ADDRESS REDACTED | | | AAVE 2.720094497793 97<br>ADA 2126.7569732684 4<br>AVAX 10.1598989982227<br>BTC 0.0823274321734458<br>DOT 71.8701477060177<br>ETH 2.9060131797884 8<br>LINK 39.763842759519 9<br>MATIC 507.64036761642 8<br>UNI 29.8078234915465 | | | |
| 3.1.381240 | MATTHEW MILLER | ADDRESS REDACTED | | | ADA 0.0006340229343 0867<br>BAT 0.0051996797173 6688<br>BCH 0.0000334027486 76003<br>BTC 0.1011022386124 2<br>ETH 0.0001009087260 47195<br>MATIC 0.1541560658587 53<br>USDC 0.0047014229367 012<br>XLM 0.0011380733975 4125 | | | |
| 3.1.381241 | MATTHEW MILLER | ADDRESS REDACTED | | | ADA 42.896066882709<br>BTC 0.0000000049726 19318<br>CEL 14.9021117969 58<br>XLM 1419.157196 3 | | | |
| 3.1.381242 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.0011446866831916 5<br>DOT 0.0178975651552344<br>ETH 0.0000100146019 3601<br>LINK 0.0004341144756 82 88<br>MATIC 0.1210578629028 25<br>USDC 0.0071958411463973<br>XLM 0.0977498086686 347 | | | |
| 3.1.381243 | MATTHEW MILLETE | ADDRESS REDACTED | | | USDC 0.0000130545261 0549<br>ETH 0.0374133694357197<br>LTC 0.0015802360752 7477 | | | |
| 3.1.381244 | MATTHEW MILLS | ADDRESS REDACTED | | | BTC 0.0004397159436 1597<br>CEL 0.4639488382761 9 | | | |
| 3.1.381245 | MATTHEW MILNER | ADDRESS REDACTED | | | AAVE 22.397490529162 3<br>BTC 0.0214429760659563<br>CEL 507.536350804777<br>EOS 584.871494184345<br>ETH 2.1935353151645 1<br>LINK 59.736510037889<br>LTC 0.6353534010714 6<br>MANA 367.062434109612<br>SNX 250.956569539 17<br>UNI 405.113467561551<br>XLM 20213.101404263 6<br>ZRX 1293.9923373 3597 | | | |
| 3.1.381246 | MATTHEW MILNER | ADDRESS REDACTED | | | BTC 0.2307847971340 28<br>ETH 1.3124189004575 1<br>SNX 0.4165468774782 48<br>USDC 0.0316793254259 213 | | | |
| 3.1.381247 | MATTHEW MILSAP | ADDRESS REDACTED | | | ADA 0.0487280937316 418<br>BTC 0.0000035997382 1344<br>MCDAI 0.0501165066676293<br>USDC 11.0955442452002 | | | |
| 3.1.381248 | MATTHEW MILSTEIN | ADDRESS REDACTED | | | ADA 0.2720781344075 24<br>BTC 0.2528863354934 85<br>ETH 4.5536135320877 9<br>USDC 8632.489386794 14 | | | |
| 3.1.381249 | MATTHEW MINA | ADDRESS REDACTED | | | ADA 1.9966039761937<br>BTC 0.0006212853408 43257<br>DOT 0.1321216587894 51<br>ETH 0.0125260590554 692<br>USDC 0.0254190361658 871 | | | |
| 3.1.381250 | MATTHEW MINE-GOLDRING | ADDRESS REDACTED | | | ADA 221.423318502568<br>BTC 0.0142185900781 042<br>USDC 215.42039354549 7 | | | |
| 3.1.381251 | MATTHEW MINER | ADDRESS REDACTED | | | BTC 0.0013692427181 249<br>USDC 1558.3076990773 | | | |
| 3.1.381252 | MATTHEW MINIARD | ADDRESS REDACTED | | | ADA 3317.272116476 4<br>ETH 9.9524788179355 6<br>LINK 10.0117695882423<br>MANA 277.16507374566 8<br>MATIC 588.64351767<br>XLM 1535.3583059310 7 | | | |
| 3.1.381253 | MATTHEW MINKYU KIM | ADDRESS REDACTED | | | BTC 1.0113528207843 3<br>CEL 127.598201638644<br>SOL 153.1908850648 04 | | | |
| 3.1.381254 | MATTHEW MINNICK | ADDRESS REDACTED | | | ETH 0.0003741444221 27025<br>MATIC 2.2720186363166<br>SNX 0.0895194645187454 | | | |
| 3.1.381255 | MATTHEW MIODUSZEWSKI | ADDRESS REDACTED | | | USDC 12.4521507325252 | USDC 0.000000609519409799 | | |
| 3.1.381256 | MATTHEW MIRAVAL | ADDRESS REDACTED | | | ETH 0.0054601664008 7342 | | | |
| 3.1.381257 | MATTHEW MIRELES | ADDRESS REDACTED | | | AAVE 0.0015170531974828<br>BTC 0.2431320319686 31<br>DOT 0.0018640126182 8646<br>ETH 0.0003420231425 45119<br>LINK 0.0179680062606923<br>USDC 1.1026826606977 2 | | | |
| 3.1.381258 | MATTHEW MISGEN | ADDRESS REDACTED | | | BTC 0.0000031056050 43635<br>ETH 3.5287227611591 | | | |
| 3.1.381259 | MATTHEW MITAN | ADDRESS REDACTED | | | ADA 849.112451373059<br>BTC 0.0003882416808 48437<br>ETH 32.861256877900 3<br>GUSD 5.6141844968 1175<br>USDC 210.20860217668 1 | | | |
| 3.1.381260 | MATTHEW MITANA | ADDRESS REDACTED | | | ADA 159.583592042 03 | | | |
| 3.1.381261 | MATTHEW MITCHELL | ADDRESS REDACTED | | | ADA 613.013893322807<br>BTC 0.2072737637427 93<br>ETH 2.2562332185307 7<br>MATIC 872.459544922458<br>XRP 1.1013927016469 5 | | | |
| 3.1.381262 | MATTHEW MITCHELL | ADDRESS REDACTED | | | BTC 0.0000290685247 97693<br>ETH 0.0005742086235 66014<br>XLM 0.1097408445699 61 | | | |
| 3.1.381263 | MATTHEW MITCHELL | ADDRESS REDACTED | | | BTC 0.2607434502183 81<br>MCDAI 7.857224569786 66 | | | |
| 3.1.381264 | MATTHEW MITCHELL | ADDRESS REDACTED | | | CEL 2.1315291926123 2<br>ETH 0.0059513008279 0789<br>USDC 0.0000332925914 148155 | | | |
| 3.1.381265 | MATTHEW MITCHELL | ADDRESS REDACTED | | | CEL 2.8128600296783 7 | | | |
| 3.1.381266 | MATTHEW MITTEN | ADDRESS REDACTED | | | BTC 0.0020280154689 739<br>USDC 929.304987041 264 | | | |
| 3.1.381267 | MATTHEW MITTON | ADDRESS REDACTED | | | AVAX 10.2251127065575<br>BTC 0.0144662642544346<br>ETH 0.6897894707756 43<br>MATIC 572.420643965872<br>SOL 1.0187090592591 | AVAX 0.778669346306996 | | |
| 3.1.381268 | MATTHEW MOHLMAN | ADDRESS REDACTED | | | BTC 0.0000050841335 8723<br>ETH 0.0020315061422 9025 | | | |
| 3.1.381269 | MATTHEW MOLNAR | ADDRESS REDACTED | | | ADA 11.2189023493859<br>AVAX 0.0155425361850179<br>DASH 11.5484180120 57<br>EOS 114.069180136575<br>MATIC 1111.565506642 36<br>SNX 116.282141258487<br>ZEC 5.1254531106549<br>ZRX 2068.829705219 81 | ADA 0.00000050080073007 7<br>AVAX 0.000000886656674481 | | |
| 3.1.381270 | MATTHEW MOLVER | ADDRESS REDACTED | | | BTC 0.0012689710607 8326<br>CEL 2.7120722905048 1<br>ETH 0.3266219978714 86<br>USDC 35.7586001261644 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381271 | MATTHEW MONGAN | ADDRESS REDACTED | | | BTC 0.0012682857194632<br>USDC 285.40997803728 | | | |
| 3.1.381272 | MATTHEW MONACO | ADDRESS REDACTED | | | CEL 0.2369182415704J<br>KNC 0.027514732B664178<br>MATIC 909.175331336234<br>SNX 569.353283076J3<br>ZRX 1.140779279078S2 | | | |
| 3.1.381273 | MATTHEW MONAGHAN | ADDRESS REDACTED | | | BTC 0.000000007945129969 | | | |
| 3.1.381274 | MATTHEW MONAHAN | ADDRESS REDACTED | | | CEL 0.0219242075993848<br>ETH 0.00000551130313777B<br>SGB 0.0075272827402792<br>USDC 0.196437143995868<br>XRP 0.0002195184904554 | | | |
| 3.1.381275 | MATTHEW MONAHAN | ADDRESS REDACTED | | | BTC 0.00000168533511770B | | | |
| 3.1.381276 | MATTHEW MONROE | ADDRESS REDACTED | | | ADA 0.9524065832717A<br>BTC 0.0001674691074611777<br>EOS 0.024770521418269S<br>ETH 0.00153799510037526<br>MATIC 0.13886811242707<br>SOL 0.0142185337266945<br>USDC 1.33866330142232 | | ADA 0.0000059559900752A<br>BTC 0.10920366524227<br>ETH 1.0281686710970B<br>SOL 11.18393645792S2 | |
| 3.1.381277 | MATTHEW MONTEE | ADDRESS REDACTED | | | BCH 6.4980781A224942<br>BTC 0.54850245081742<br>CEL 34.767151931068J<br>ETH 0.00961173052178J3 | | | |
| 3.1.381278 | MATTHEW MONTEIRO | ADDRESS REDACTED | | | XLM 282.115664155251 | | | |
| 3.1.381279 | MATTHEW MONTELLIONE | ADDRESS REDACTED | | | MATIC 12161.4818377809 | | | |
| 3.1.381280 | MATTHEW MONTES | ADDRESS REDACTED | | | BTC 0.00000956683599814 | | | |
| 3.1.381281 | MATTHEW MONTOYA | ADDRESS REDACTED | | | ADA 0.002312B780436052T<br>BTC 0.00000016350094911T<br>ETH 0.000000166731138409<br>USDC 0.0094507656642T062 | BTC 0.00000000919029808<br>ETH 0.00000096736738B913<br>USDC 0.0084324346713466Z | | |
| 3.1.381282 | MATTHEW MOODY | ADDRESS REDACTED | | | BTC 0.001128333660099M4<br>ETH 2.83379631313312 | | | |
| 3.1.381283 | MATTHEW MOON | ADDRESS REDACTED | | | BTC 0.11674517309378<br>ETH 3.04476913222629<br>XLM 2554.62463323407 | | | |
| 3.1.381284 | MATTHEW MOON | ADDRESS REDACTED | | | USDC 0.0001326217538906Z | BTC 0.00000036 | | |
| 3.1.381285 | MATTHEW MOORE | ADDRESS REDACTED | | Yes | BTC 0.00104348796832565<br>ETH 0.9198523757305S5<br>USDC 109018.13047203A | ETH 0.0012958522036204J | | BTC 6.0286240191296T<br>ETH 2.98370414779637 |
| 3.1.381286 | MATTHEW MOORE | ADDRESS REDACTED | | | SGB 0.0190652B7086258<br>XRP 0.08684528053B6933 | | | |
| 3.1.381287 | MATTHEW MOORE | ADDRESS REDACTED | | | BCH 0.02104027049608608<br>BTC 0.073573582763587<br>DOT 16.247263695SS84<br>ETH 1.01906421931982 | | | |
| 3.1.381288 | MATTHEW MOORE | ADDRESS REDACTED | | | BTC 0.00059370230767486J<br>CEL 1.2419060750023J<br>USDC 1.89857139193167 | | | |
| 3.1.381289 | MATTHEW MOORE | ADDRESS REDACTED | | | ADA 0.00061186599363531<br>BTC 0.000167749565414132<br>DOT 70.248080590664Z<br>ETH 0.00117155237963J9<br>LTC 0.00058254754447202S<br>SOL 0.00014076515876SB | | ADA 0.00864757664391249<br>BTC 0.00000000245713819S<br>LTC 0.0000000590473018Z<br>USDC 0.00000000083756957S | |
| 3.1.381290 | MATTHEW MOORE | ADDRESS REDACTED | | | BTC 0.023769906642754<br>ETH 0.335808219038429 | | | |
| 3.1.381291 | MATTHEW MOORE | ADDRESS REDACTED | | | BTC 0.0010940546658T237<br>ETH 0.0307899897180495 | | | |
| 3.1.381292 | MATTHEW MOORE | ADDRESS REDACTED | | | ADA 206.26899798J919<br>BTC 0.00000080545635194<br>ETH 0.25336301634183B6<br>MATIC 46.3732964999956 | | | |
| 3.1.381293 | MATTHEW MOORE | ADDRESS REDACTED | | | ADA 2033.1496335437A<br>BTC 0.0453421796647241<br>DOT 23.63129800414S<br>USDC 713.715906784J6 | | | |
| 3.1.381294 | MATTHEW MOORE | ADDRESS REDACTED | | | 1INCH 78.974554388450S<br>AAVE 0.500451533467248<br>ADA 178.92832397901Z<br>AVAX 2.1340150043756Z<br>BCH 0.39558596692729<br>BNT 43.0597913314718<br>BTC 0.00422365896084821<br>COMP 0.89074305115815S6<br>DASH 2.28172693335315<br>DOGE 1054.59560912097<br>DOT 14.01615025076A7<br>EOS 36.7920410453706<br>ETC 3.11183958869558<br>ETH 0.06036427447Z8711<br>LUNC 1.67242648342948<br>MANA 8.3588244873677J<br>MATIC 95.201755272945S<br>MCDAI 0.10615239219561B<br>PAXG 0.039606228373033Z<br>SNX 56.245726790577J<br>SOL 1.56279602688452<br>SUSHI 30.388769110J904<br>USDC 0.4574775413450A4<br>USDT ERC20 0.25510501740484<br>ZEC 1.001641307342J2 | | | |
| 3.1.381295 | MATTHEW MOORE | ADDRESS REDACTED | | | USDC 0.0480634327487932 | BTC 0.02063299 | | |
| 3.1.381296 | MATTHEW MOORE | ADDRESS REDACTED | | | BTC 0.00124891138925157 | | | |
| 3.1.381297 | MATTHEW MORADO | ADDRESS REDACTED | | | ETH 0.210146517919219 | | | |
| 3.1.381298 | MATTHEW MORALES | ADDRESS REDACTED | | | BTC 0.005852146593661S<br>CEL 1.0994530099B105 | | | |
| 3.1.381299 | MATTHEW MORATIDIS | ADDRESS REDACTED | | | BTC 0.0001167683358203J<br>USDC 488.263602771137 | | | |
| 3.1.381300 | MATTHEW MORE | ADDRESS REDACTED | | | CEL 0.8907386709B8999<br>SGB 1.79025728119919E-05<br>USDT ERC20 0.00194284152594796<br>XLM 0.050927832779797535<br>XRP 0.000008136242766297 | | | |
| 3.1.381301 | MATTHEW MORETZ | ADDRESS REDACTED | | | BTC 0.001395397804B6738<br>CEL 1.09945500998105 | | | |
| 3.1.381302 | MATTHEW MORGAN | ADDRESS REDACTED | | | BTC 0.16114519101050B<br>ETH 2.466113894296J2<br>GUSD 0.8615865270058B7<br>MATIC 428.0760233841J94<br>MCDAI 0.08879530033604694<br>USDC 3.3652308665486S | | | |
| 3.1.381303 | MATTHEW MORGAN | ADDRESS REDACTED | | | ADA 102.978099415366<br>BTC 0.033155941913837A6<br>MATIC 79.4695067887724 | | | |
| 3.1.381304 | MATTHEW MORGAN | ADDRESS REDACTED | | | AAVE 0.00348122924200189<br>ADA 1536.790507518S1<br>AVAX 42.359490909S128<br>BCH 0.000443000098097331<br>BTC 0.2305534550206008<br>DOT 0.0181448859704511<br>ETH 1.016914255S4695<br>LINK 0.00971362932595653<br>MATIC 757.0864110686996<br>SOL 10.17513151523195<br>USDC 0.08038865049664005<br>USDT ERC20 527.678620993243 | | | |
| 3.1.381304 | MATTHEW MORKVE | ADDRESS REDACTED | | | ADA 226.268093526056<br>AVAX 8.164722360702J9<br>BTC 0.47468383248227T<br>ETH 2.299887323605M4<br>LINK 10.2824132965441<br>MATIC 155.294171846613<br>USDC 570.62228T293579 | | | |
| 3.1.381305 | MATTHEW MOROZ | ADDRESS REDACTED | | | BTC 0.0000000009B238086<br>CEL 0.69975497406648 | | | |
| 3.1.381306 | MATTHEW MORRIS | ADDRESS REDACTED | | | GUSD 5342.51728967576 | | | |
| 3.1.381307 | MATTHEW MORRIS | ADDRESS REDACTED | | | SNX 215.688863851183 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381308 | MATTHEW MORRIS | ADDRESS REDACTED | | | ADA 259.75417685123<br>BTC 0.02400927856828116<br>DOT 43.785051438616B<br>ETH 1.41220182371593<br>MATIC 327.98612044361<br>SOL 10.0745700229544<br>USDC 268.283645502188 | | | |
| 3.1.381309 | MATTHEW MORRIS | ADDRESS REDACTED | | | BTC 0.00014269290153188Z<br>CEL 0.10055168285926B<br>ETH 0.001587146194334S<br>USDC 4.03541748409083 | BTC 0.10931008842609B<br>USDC 0.0000007169056813Z2 | | |
| 3.1.381310 | MATTHEW MORRISEY | ADDRESS REDACTED | | | BTC 0.00001934120718803<br>ETH 0.00558022256719931<br>USDC 219.165737259531 | | | |
| 3.1.381311 | MATTHEW MORRISON | ADDRESS REDACTED | | | BTC 0.00083101718130452B<br>MATIC 3219.88510044657<br>SNX 0.17947728906405S | | | |
| 3.1.381312 | MATTHEW MORSE | ADDRESS REDACTED | | | XRP 400.34458747956B | | | |
| 3.1.381313 | MATTHEW MORTENSEN | ADDRESS REDACTED | | | BTC 0.50183721324772 | | | |
| 3.1.381314 | MATTHEW MOSELEY | ADDRESS REDACTED | | | ETH 2.36076174126BB<br>BAT 0.00391026469050129<br>BTC 0.00016749381645008B<br>ETH 0.161273354961071 | | | |
| 3.1.381315 | MATTHEW MOSER | ADDRESS REDACTED | | | ADA 0.849287364766255<br>BTC 0.00011634734460267<br>ETH 0.070644449160192<br>USDC 1.55493850234063<br>XRP 0.850236003891784 | | | |
| 3.1.381316 | MATTHEW MOSES | ADDRESS REDACTED | | | BAT 1652.05733075001<br>BTC 5.27208184358617<br>EOS 6.63171187330326<br>ETH 6.12696400948976<br>MATIC 11859.4569556S2<br>MCDAI 31.834393860082A<br>OMG 106.338854473004<br>USDC 0.255226655245268<br>XLM 17178.4496712321<br>XRP 4226.208055109S<br>ZRX 749.379772005987 | | | |
| 3.1.381317 | MATTHEW MOSES | ADDRESS REDACTED | | | BTC 0.00509973462004855<br>ETH 2.406763509647766<br>USDC 26991.4505824091 | | | |
| 3.1.381318 | MATTHEW MOSHER | ADDRESS REDACTED | | | AAVE 0.001483842841181A<br>BTC 0.000004067333231S3<br>ETH 0.001121924841146133<br>MATIC 1.99054853443934<br>MCDAI 156.177288908561<br>SNX 0.131414557468233<br>UNI 0.00251261785854747 | XRP 3436.533313 | | |
| 3.1.381319 | MATTHEW MOTISI | ADDRESS REDACTED | | | XRP 1300.31531367212 | | | |
| 3.1.381320 | MATTHEW MOULDS | ADDRESS REDACTED | | | AVAX 3.96856702874052<br>BTC 0.000225636931007383<br>ETH 0.00519165600627017 | | | |
| 3.1.381321 | MATTHEW MUCCI | ADDRESS REDACTED | | | BTC 0.184636801555797<br>ETH 2.6654042443318B<br>TUSD 906.502274007621<br>USDC 0.000255730935733318 | | | |
| 3.1.381322 | MATTHEW MUKHERJEE | ADDRESS REDACTED | | | XLM 0.453221532373373<br>BTC 0.00001808079948734<br>ETH 0.000176071856124B6<br>MATIC 0.30728751686205S<br>SOL 3.06101381915723 | | | |
| 3.1.381323 | MATTHEW MULCAIRE | ADDRESS REDACTED | | | BTC 0.0005305620369385B<br>SNX 11.70154201825132 | | | |
| 3.1.381324 | MATTHEW MULHERN | ADDRESS REDACTED | | | BTC 3.431276509373324<br>ETH 0.020309364898B299 | BTC 0.13675383<br>ETH 22.76953113394 | | |
| 3.1.381325 | MATTHEW MULLEN | ADDRESS REDACTED | | | BTC 0.000001158297582S8<br>ETH 0.00036316199433957<br>PARG 0.00000185001862252 | ETH 0.00000086865015727S9<br>ETH 0.00024387704823942<br>PARG 0.0000000164185B4747 | | |
| 3.1.381326 | MATTHEW MULLIGAN | ADDRESS REDACTED | | | BTC 0.000001662027900S<br>ETH 0.003083564273508191<br>SNX 0.0278213966415849 | | | |
| 3.1.381327 | MATTHEW MULLIN | ADDRESS REDACTED | | | BTC 0.000045273258882577<br>CEL 1.151875465685<br>ETH 0.000016380604832003 | | | |
| 3.1.381328 | MATTHEW MULLINS | ADDRESS REDACTED | | | MANA 0.304648868490359<br>SNX 0.0681668217551274<br>UNI 0.0269357471898737 | | | |
| 3.1.381329 | MATTHEW MULLOY | ADDRESS REDACTED | | | BTC 0.000013446576214647<br>MATIC 8.9316188897024 | | | |
| 3.1.381330 | MATTHEW MUNCY | ADDRESS REDACTED | | Yes | ADA 442.71053370508<br>AVAX 7.400297749319995<br>BTC 0.002216944582281B3<br>COMP 0.275593950146192<br>EOS 28.7563339738625<br>ETH 0.1142044374914132<br>LPT 2.27067292989298<br>LUNC 6.2361949389243<br>MATIC 3051.60439736806<br>SGB 154.29869738952B<br>SNX 122.5056003124B<br>USDC 2473.968045120T<br>XLM 2170.31774209649 | AVAX 0.875938448366479<br>ETH 0.44085721639056B6<br>MATIC 21739.1304347826 | | BTC 0.30015915122071 |
| 3.1.381331 | MATTHEW MUNIZ | ADDRESS REDACTED | | | BTC 0.0104036512088725<br>MCDAI 31.782063306865Z<br>ETH 0.41824895391778Z | | | |
| 3.1.381332 | MATTHEW MUNOZ | ADDRESS REDACTED | | | LTC 11.87299969646859 | | | |
| 3.1.381333 | MATTHEW MUNOZ | ADDRESS REDACTED | | | AAVE 0.001615392805151S5<br>LINK 2.5192934027922Z<br>LTC 0.000230170927777169<br>MATIC 1.28216030502898<br>XRP 0.001363 | | | |
| 3.1.381334 | MATTHEW MUNSEY | ADDRESS REDACTED | | | ADA 0.0237501371062078<br>BTC 0.00006446278458578S<br>GUSD 0.0069464877856368S3<br>USDC 0.0268315678424126 | BTC 0.000000999911249314<br>GUSD 0.008376340731267J3 | | |
| 3.1.381335 | MATTHEW MURDOCK | ADDRESS REDACTED | | | USDC 9918.80096876999 | | | |
| 3.1.381336 | MATTHEW MURPHY | ADDRESS REDACTED | | | ETH 0.08030121887B3962 | | | |
| 3.1.381337 | MATTHEW MURPHY | ADDRESS REDACTED | | | ADA 0.324323560737463<br>AVAX 0.00367165436952364<br>BTC 3.74298711346219E-05<br>DOT 0.0175395223878318<br>MATIC 0.452250847855169 | ADA 0.0000001100759585B33<br>BTC 0.0000000008707756027<br>DOT 0.0000000000006793137 | | |
| 3.1.381338 | MATTHEW MURRAY | ADDRESS REDACTED | | | BTC 2.17447112234277<br>ETH 11.5980991147792<br>OMG 39.5467230407861<br>XLM 1025.99116470086 | | | |
| 3.1.381339 | MATTHEW MUSCARELLE | ADDRESS REDACTED | | | BAT 4.22459523645734<br>BTC 0.65126194290926S6<br>DOT 165.929601590718<br>ETH 4.22341022920186<br>MATIC 13487.3807304048<br>SNX 1.71411722045269 | | | |
| 3.1.381340 | MATTHEW MUSCAT | ADDRESS REDACTED | | | CEL 0.14127653993106<br>DOT 0.143396891915766<br>ETH 0.003759605442239844<br>LUNC 0.06904179731054S5<br>UNI 0.00000052<br>USDC 0.008419 | | | |
| 3.1.381341 | MATTHEW MUSE | ADDRESS REDACTED | | | AAVE 0.13508491174428Z<br>BTC 0.0000824131564015A1<br>ETH 0.09982846407422S7<br>MANA 132.13475241952<br>SNX 4.37670361611969<br>XLM 332.883916758799<br>XRP 46.765805 | | | |
| 3.1.381342 | MATTHEW MUSSELMAN | ADDRESS REDACTED | | | ETH 0.01121491755S703 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381343 | MATTHEW MUSSO | ADDRESS REDACTED | | | ADA 358.6880436844143<br>BTC 0.996854619300122<br>CEL 142.66703549719<br>COMP 0.19669952<br>DOT 36.181336128206<br>ETC 0.00000007<br>ETH 4.871844492203664<br>LINK 23.543792797514<br>MATIC 723.56091687166<br>SNX 3.50718997<br>XLM 29.7931621 | | | |
| 3.1.381344 | MATTHEW MUSSO | ADDRESS REDACTED | | | BCH 1.0552315050458<br>BTC 0.024303936779829<br>ETH 0.291388328943741<br>LTC 6.00784921691654<br>MATIC 266.88261836370?<br>SNX 9.04084073195457 | | | |
| 3.1.381345 | MATTHEW MYERS | ADDRESS REDACTED | | | BTC 0.00541246099399115<br>ETH 0.0140098476838961<br>MATIC 114.51212263511267<br>XTZ 13.742738625939 | | | |
| 3.1.381346 | MATTHEW MYERS | ADDRESS REDACTED | | | BTC 0.0000288499819751147<br>USDC 0.388279942321117 | BTC 0.0000000073838193281<br>USDC 0.000000601579478977 | | |
| 3.1.381347 | MATTHEW MYERS | ADDRESS REDACTED | | | CEL 1.0716116798549 | | | |
| 3.1.381348 | MATTHEW NA | ADDRESS REDACTED | | | BTC 1.16351408678469E-05<br>ETH 8.145908461265798E-05<br>LINK 0.00530800825681292<br>LTC 0.0011585695100795<br>MATIC 0.54961180877548 | | | |
| 3.1.381349 | MATTHEW NABORS | ADDRESS REDACTED | | | BTC 0.00124433503568505<br>ETH 1.01496147332466<br>MATIC 78.712262161543?<br>SNX 50.9259398042119 | | | |
| 3.1.381350 | MATTHEW NADEAU | ADDRESS REDACTED | | | ETH 0.030608259875027<br>MATIC 1.49784284904471 | | | |
| 3.1.381351 | MATTHEW NAGEL | ADDRESS REDACTED | | | BTC 0.00011611515449986 | | | |
| 3.1.381352 | MATTHEW NAKELIS | ADDRESS REDACTED | | | ETH 0.000631781389152887 | | | |
| 3.1.381353 | MATTHEW NAKAMA | ADDRESS REDACTED | | | BTC 0.00001593775051612<br>CEL 0.60148823605506?<br>ETH 0.00302075604868219<br>PAX 8901.64866630687<br>PAXG 30.7765586947004<br>USDC 14.18684493004?5 | | | |
| 3.1.381354 | MATTHEW NALLEY | ADDRESS REDACTED | | | BTC 0.00000053385727471?8<br>MATIC 0.00000048627381495?8<br>USDC 0.664320115213637 | | | |
| 3.1.381355 | MATTHEW NASON | ADDRESS REDACTED | | | AVAX 3.01386963576907<br>BTC 1.5826002581021<br>ETH 15.88500873170?36<br>LINK 90.2051066240514<br>MATIC 1046.9624282221<br>SOL 86.8764441339172<br>UNI 143.6417284935?68<br>USDC 0.0512563738073028 | | | |
| 3.1.381356 | MATTHEW NATHAN ROME | ADDRESS REDACTED | | | BTC 0.0308389790901013<br>CEL 136.37161497?0596<br>ETH 2.1642047957?981<br>USDC 19903?.691535313 | | | |
| 3.1.381357 | MATTHEW NATHANIEL AGNETTI | ADDRESS REDACTED | | | ADA 11280.9256563069<br>BTC 7.9299578583499?E-07<br>DOT 0.020727988732536?8<br>ETH 0.000099250232633429<br>MATIC 0.8276967499242<br>USDC 1.33600469134483<br>XLM 0.10164308263543?5 | | | |
| 3.1.381358 | MATTHEW NATHANSON | ADDRESS REDACTED | | | ADA 2506.16430852337<br>BTC 0.687539824823488<br>ETH 0.000804482545851002 | | | |
| 3.1.381359 | MATTHEW NAVARRO | ADDRESS REDACTED | | Yes | BTC 0.0005900311412638?64<br>USDC 0.05077415987533?96<br>USDT ERC20 0.01486297741302?37 | BTC 0.0000772842714972?64 | | BTC 0.499813025728502 |
| 3.1.381360 | MATTHEW NEAL | ADDRESS REDACTED | | | BTC 0.000138936557974?02<br>CEL 0.0393716704032765<br>DOT 0.062435521397?5033<br>ETH 0.00172495617081?26<br>USDC 0.000521292775815182<br>XLM 0.421664232204258 | | | |
| 3.1.381361 | MATTHEW NEAL | ADDRESS REDACTED | | | ETH 0.000078232325320?16<br>MATIC 0.0352617025544142<br>USDC 32.0542154357988<br>XLM 0.05796590762182?51<br>XRP 0.0618136122960?91 | | | |
| 3.1.381362 | MATTHEW NEAL | ADDRESS REDACTED | | | BTC 0.000003111165973?166<br>CEL 4.0337387208201?4<br>DOT 0.292371183837455<br>ETH 0.000677152748295595<br>LINK 0.101730133090372<br>LUNC 9.21931605322448<br>MATIC 0.805608775760343 | | | |
| 3.1.381363 | MATTHEW NEILON | ADDRESS REDACTED | | | BTC 0.0272852374701393<br>CEL 1.1143332756475?8 | | | |
| 3.1.381364 | MATTHEW NEKVAPIL | ADDRESS REDACTED | | | BTC 0.13242037072448<br>CEL 15.5414203431945<br>MATIC 149.64315133976?4<br>USDT ERC20 1668.53642486141 | | | |
| 3.1.381365 | MATTHEW NELSEN | ADDRESS REDACTED | | | BTC 0.0191916000368207?9 | | | |
| 3.1.381366 | MATTHEW NELSON | ADDRESS REDACTED | | | BTC 0.000000788631422264<br>ETH 0.00280197427516722 | | | |
| 3.1.381367 | MATTHEW NELSON | ADDRESS REDACTED | | | BAT 0.0721476927952499<br>BTC 0.0057609597001739?<br>COMP 1.10413861909909<br>ETH 0.0478887536036893<br>SNX 22.51441560361?28 | BAT 514.74855988 | | |
| 3.1.381368 | MATTHEW NELSON | ADDRESS REDACTED | | | ADA 206.57023352921<br>MANA 104.76478394217?6<br>ZEC 1.04398132383869 | | | |
| 3.1.381369 | MATTHEW NELSON | ADDRESS REDACTED | | | BCH 0.49113519260591<br>BTC 0.0259251971033623<br>ETH 0.438288262317841<br>LINK 8.22773038930074<br>LTC 3.8286774778093?5<br>MATIC 626.638499076452<br>XLM 2762.63015481157 | | | |
| 3.1.381370 | MATTHEW NEMER | ADDRESS REDACTED | | | BTC 0.503067937297142<br>USDC 1010.28806320858 | BTC 0.0005783<br>ETH 1.000228<br>USDC 45 | | |
| 3.1.381371 | MATTHEW NEMER | ADDRESS REDACTED | | | ETH 0.000004640727866112 | | | |
| 3.1.381372 | MATTHEW NEPGEN | ADDRESS REDACTED | | | BTC 0.000018293474709176<br>SNX 0.348893884704133<br>USDC 0.00209651860963752 | | | |
| 3.1.381373 | MATTHEW NESTBERG | ADDRESS REDACTED | | | USDC 547.7562166693816 | | | |
| 3.1.381374 | MATTHEW NETHERY | ADDRESS REDACTED | | | BCH 0.04614921450590061<br>LINK 1.88122063790026 | | | |
| 3.1.381375 | MATTHEW NEVES | ADDRESS REDACTED | | | ETH 1.04915107008936<br>MATIC 702.942180546306<br>SNX 0.0658744372435?93 | SNX 22.6891840163?59 | | |
| 3.1.381376 | MATTHEW NEVILLE | ADDRESS REDACTED | | | BTC 0.000094199623465072<br>ETH 4.15710953154259 | BTC 0.000000002868413114 | | |
| 3.1.381377 | MATTHEW NEVILLE | ADDRESS REDACTED | | | BTC 0.0000438928692108?17<br>CEL 0.258530873767<br>DOT 6.91298347404959E-07<br>ETH 0.00000210025474<br>LINK 0.00000044<br>SNX 0.0000000790950679064 | | | |
| 3.1.381378 | MATTHEW NEVINS | ADDRESS REDACTED | | | BTC 0.1253003938196?5<br>CEL 1.12361993070906<br>ETC 0.0380855069805838<br>ETH 0.0343922453689?4<br>GUSD 2.41928003713958 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381379 | MATTHEW NEWBERRY | ADDRESS REDACTED | | | BTC 0.0304211367829423T ETC 2.1906896882300B ETH 0.169272682806B LTC 1.042609748598647 MATIC 139.206345897305 | | | |
| 3.1.381380 | MATTHEW NEWMAN | ADDRESS REDACTED | | | BTC 0.00000004218317477 CEL 0.09583364673550TB | | | |
| 3.1.381381 | MATTHEW NEWMAN | ADDRESS REDACTED | | | BTC 0.00000149394067331S MATIC 0.35228563314413Z | | | |
| 3.1.381382 | MATTHEW NEWMAN | ADDRESS REDACTED | | | BTC 2.107231834882 CEL 812.67839891940A DOT 550.619225113 ETH 5 LTC 8.87694162 | | | |
| 3.1.381383 | MATTHEW NEWMAN | ADDRESS REDACTED | | | BTC 0.00350420633733108 CEL 3.92383764309877 ETH 0.455693078899867 LTC 0.00127847547878257 SGB 8.53431009327672 XRP 57.0645870922392 | | | |
| 3.1.381384 | MATTHEW NEWTON | ADDRESS REDACTED | | | ADA 484.880892655138 AVAX 8.97265045224587 CEL 15.83614006 1064 ETH 2.41409942545981 MANA 271.398964971513 MATIC 28.33746470963597 USDC 218.074752579969 XLM 352.871828779755 | ADA 357.73710S BTC 0.01434208 MANA 166.55100625 | | |
| 3.1.381385 | MATTHEW NG | ADDRESS REDACTED | | | AVAX 3.0717431 4846 MATIC 1139.44373126185 | | | |
| 3.1.381386 | MATTHEW NG | ADDRESS REDACTED | | | BTC 0.12653371525093 ETH 0.11033272140790 4 USDC 9.91764167424528 | USDC 0.00000041747442498 9 | | |
| 3.1.381387 | MATTHEW NICHOLS | ADDRESS REDACTED | | Yes | ADA 2993.66388897873 BTC 0.16988361431805 4 COMP 12.228589278139S | BTC 0.00676337276336643 | | BTC 2.75350856340984 |
| 3.1.381388 | MATTHEW NICHOLSON | ADDRESS REDACTED | | | BTC 0.00000873078962467B ETH 0.0475416525498332 | | | |
| 3.1.381389 | MATTHEW NICHOLSON | ADDRESS REDACTED | | | BTC 0.000000006205164638 CEL 6.95389371277639 DASH 198.13331963929S SGB 154.377223890064 TGBP 43.65751867643T XRP 58.5074974854988 | | | |
| 3.1.381390 | MATTHEW NICKEL | ADDRESS REDACTED | | | ADA 22.891484279534 BTC 0.00850216173047794 DOT 4.18100935091784 ETH 0.106469576441309 MATIC 51.9592614308428 USDC 1905.9645062663 | | | |
| 3.1.381391 | MATTHEW NICKLAS | ADDRESS REDACTED | | | BSV 0.03918256072407B | | | |
| 3.1.381392 | MATTHEW NICKSON NULL | ADDRESS REDACTED | | | BTC 0.00389587972551643 CEL 445.419838872388 ETH 0.00429981649111271 SNX 61.377346314881 | | | |
| 3.1.381393 | MATTHEW NICOLAYSEN | ADDRESS REDACTED | | | BTC 0.00112629023341393 ETH 2.11546928118090E-05 USDC 1.90642419021d9 | | | |
| 3.1.381394 | MATTHEW NIEASS | ADDRESS REDACTED | | | BTC 0.01654104768315S CEL 53.9429335526041 ETH 0.89589626 SOL 3.59219309229105 | | | |
| 3.1.381395 | MATTHEW NIEHUS | ADDRESS REDACTED | | | BTC 0.356853138989186 USDC 0.00489502914366719 | USDC 148.017772073931 | | |
| 3.1.381396 | MATTHEW NIEL | ADDRESS REDACTED | | | BTC 0.04302784800204S9 CEL 717.873397281744 DOT 0.17794643062546S ETH 1.701890726439S SNX 0.3773856612881S USDC 4964.47977430837 | | | |
| 3.1.381397 | MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | | | AAVE 1.96682679646302 ADA 612.51125817757S AVAX 554.738224468333 BAT 0.231817385932176 BTC 0.19915517442131S9 CEL 2603.74603640367 COMP 4.29008789489S1 DASH 9.5680773820551A EOS 0.06852314204441d4 ETH 20.9876215737181 GUSD 10327.792838857 KNC 0.00362528151271241 LINK 122.10766010174 LTC 0.00319646455819204 LUNC 0.0833803660597753 MANA 1.43909120111454 MATIC 461.30064508197S OMG 0.001555410632046172 SGB 949.834016298214 SNX 186.94407418474 1 UMA 0.00139705429796019 UNI 46.918515180981 2 USDC 0.00315766383484931 1 XLM 9.14657324171393 XRP 0.00000515110966456 ZEC 0.00677163944049092 ZRX 1161.13530716935 | ADA.1000 BTC.0.9 ETH.46 LINK.350 LUNC 0.000000967121245027 MATIC.2000 USDC.0.008 | | |
| 3.1.381398 | MATTHEW NIENOW | ADDRESS REDACTED | | | BTC 1.09050729175999 E-07 ETH 0.000002386251617582 LTC 0.00001079933621016014 USDC 0.019344752266551 4 | | | |
| 3.1.381399 | MATTHEW NIETO | ADDRESS REDACTED | | | ADA 71.649667552057 1 BCH 0.0274803051783218 BSV 0.012308753920043B BTC 0.008394720846978342 ETH 0.04119552137275 28 LTC 0.52928752125049 3 MANA 28.417137346657 7 XLM 15.759125360724 | ETH 0.000950195124811009 | | |
| 3.1.381400 | MATTHEW NIXON | ADDRESS REDACTED | | | BTC 0.0001593075913941 7 CEL 2.338552965591 75 KNC 229.21160386383 1 UNI 0.476584069713068 USDT ERC20 250.444666434734 | | | |
| 3.1.381401 | MATTHEW NIXON | ADDRESS REDACTED | | | AAVE 0.00136643587107222 ADA 0.02419536100211 3 BTC 0.000003157256999972 MATIC 0.12972005247952b | | | |
| 3.1.381402 | MATTHEW NOBLE | ADDRESS REDACTED | | | BTC 0.00331598589874636 CEL 28.53974787770S7 ETH 0.340056528975543 LINK 23.17885473587743 MATIC 696.722529923S5 | | | |
| 3.1.381403 | MATTHEW NOCTON | ADDRESS REDACTED | | | BTC 0.0001960551264675S8 DOT 58.1610694569919 ETH 0.000716676041049915 MATIC 2394.0600574606d | | BTC 0.00000057320294242S ETH 0.000005291780786743 | |
| 3.1.381404 | MATTHEW NOLAN | ADDRESS REDACTED | | | BTC 0.0752119701032758 CEL 64.76758578824B7 ETH 0.001707703761436S8 TAUD 1.7294398039424 USDC 4731.75117060776 USDT ERC20 5463.72568444949 | | | |
| 3.1.381405 | MATTHEW NORCOTT | ADDRESS REDACTED | | | ADA 0.57791014882879 BTC 0.00017584547443493 DOT 0.00885304476111764 ETH 0.000105511909598655 MATIC 1.55813889777437 USDC 1184.07480516331 | BTC 0.00000001055842712 | | |
| 3.1.381406 | MATTHEW NORDBERG | ADDRESS REDACTED | | | MATIC 0.17850651950927Z | | | |
| 3.1.381407 | MATTHEW NORQVLIST | ADDRESS REDACTED | | | BTC 0.00000159497245728Z | | | |
| 3.1.381408 | MATTHEW NORMAN | ADDRESS REDACTED | | | BTC 0.00044168107992534Z | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 4147 of 5005  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381409 | MATTHEW NORMAN | ADDRESS REDACTED | | | ADA 0.000000622995969004 BNB 0.00224780155749338 BTC 0.0000052068263538627 CEL 0.19307528197511117 DOT 0.000000000545237126 ETH 0.000341147493113865 MATIC 0.191370085936666 XRP 0.0000003191812520004 | | | |
| 3.1.381410 | MATTHEW NORRIS | ADDRESS REDACTED | | | ETH 0.000658107883483375 ETH 0.32852970732721Z SGB 773.432792746016 XLM 8481.96951520933 XRP 8387.32851101642 | | | |
| 3.1.381411 | MATTHEW NORSE | ADDRESS REDACTED | | | BTC 0.22282338774356Z ETH 1.96535613946409 LINK 59.6166648053697 LINK 70.2712053753491 | | | |
| 3.1.381412 | MATTHEW NOTEBOOM | ADDRESS REDACTED | | | BTC 0.000010492361226583 CEL 0.049544499165537 | | | |
| 3.1.381413 | MATTHEW NOVAK | ADDRESS REDACTED | | | BTC 0.95236690846796Z DOT 586.966418781168 ETH 30.342733476305B LINK 65.0595119689522 SNX 11.401857927969G UNI 45.3244590705808 USDC 126.397400258685 | | | |
| 3.1.381414 | MATTHEW NOVAK | ADDRESS REDACTED | | | BTC 0.0012638165937131O7 MATIC 3293.03434965982 | | | |
| 3.1.381415 | MATTHEW NUGENT | ADDRESS REDACTED | | | BTC 1.02944980199226 USDC 3.90753741135881 | | | |
| 3.1.381416 | MATTHEW NUZZO | ADDRESS REDACTED | | | BTC 0.000291598445192412 USDC 0.0144176075759748 | | | |
| 3.1.381417 | MATTHEW NUZZO | ADDRESS REDACTED | | | BTC 0.000021068493160671 COMP 0.000019238163367549 DOT 0.047465260386199S ETH 9.04617339623677 MATIC 4228.55613419288 UNI 0.00185325089621649 XLM 0.73847050607377A | | | |
| 3.1.381418 | MATTHEW NYAVOR | ADDRESS REDACTED | | Yes | ADA 0.137028759554672 BTC 0.00004934927137921S CEL 3.7695427264450T DOT 0.09361582534138Z5 ETH 0.00167886851421S2 LINK 0.00712799837939362 XRP 0.154054684182123 | | | BTC 0.04247470213906T |
| 3.1.381419 | MATTHEW O ROURKE | ADDRESS REDACTED | | | AAVE 0.000031992965671 BTC 0.00000148247763809 CEL 0.12143482977822 ETH 0.000165622666154278 USDT ERC20 0.464011645089724 | | | |
| 3.1.381420 | MATTHEW O'BRIEN | ADDRESS REDACTED | | | BTC 0.024838457183368B ETH 0.537543314530585 USDC 0.656954606977337 | | | |
| 3.1.381421 | MATTHEW O'BRIEN | ADDRESS REDACTED | | | BTC 0.000055883200606Z21 MATIC 0.0030005405097764 | BTC 0.0410942906812865 MATIC 380.838861243571 | | |
| 3.1.381422 | MATTHEW O'BRIEN | ADDRESS REDACTED | | | MATIC 24.060160Z4941 | | | |
| 3.1.381423 | MATTHEW O'CONNELL | ADDRESS REDACTED | | | BTC 0.00000050978764457B | | | |
| 3.1.381424 | MATTHEW O'DRISCOLL | ADDRESS REDACTED | | | ETH 0.000140219888621131 | | | |
| 3.1.381425 | MATTHEW O'KEEFFE | ADDRESS REDACTED | | | BTC 0.000000000485Z684 CEL 0.147489507837014 MATIC 0.008511879045619133 TGBP 115 CEL 283.753351208507 | | | |
| 3.1.381426 | MATTHEW OBRIEN | ADDRESS REDACTED | | | ADA 0.097699561251662T BTC 0.000097324203956403 DASH 0.01197587704425G6 DOT 0.000423310581537808 EOS 0.41553958782027S ETH 0.0003674011131663T7 LINK 0.038014852791722Z MATIC 0.942260098365616 USDC 0.267056694262203 USDT ERC20 0.239057782685183 | BTC 0.0000000076175022T DOT 0.2236216392446G MATIC 0.000687688296027826 USDC 0.0000092087151592A | | |
| 3.1.381427 | MATTHEW OBRIEN | ADDRESS REDACTED | | | BTC 1.022958702469S2 USDC 7.2520692275415 | | | |
| 3.1.381428 | MATTHEW OBRIEN | ADDRESS REDACTED | | | BTC 0.0377378981214067 CEL 106.457975389427 MATIC 237.72926781368B USDC 0.350392809737469 | BTC 0.01277918 USDC 0.000000616037397942 XLM 0.00000009847663635 | | |
| 3.1.381429 | MATTHEW OCHOA | ADDRESS REDACTED | | | BTC 0.000603731139474951 CEL 0.7288275584986Z7 ETH 0.000021371938033353 LINK 0.000204889176494903 MCDAI 0.045516330650258 SGB 154.558224615958 USDC 2.099471273966Z9 XLM 0.000654951073204152 | | | |
| 3.1.381430 | MATTHEW OCONNELL | ADDRESS REDACTED | | Yes | BTC 0.377657276078596 ETH 2.36122597082133 MCDAI 40 | | BTC 0.00025231225142037 12 | BTC 3.91424425152883 ETH 13.2342200312663 |
| 3.1.381431 | MATTHEW O'CONNOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.381432 | MATTHEW O'DONNELL | ADDRESS REDACTED | | | ADA 1304.7572769667 BTC 0.0009535408296407B ETH 0.840652243933718 | | | |
| 3.1.381433 | MATTHEW OEHM | ADDRESS REDACTED | | | BTC 0.00012873559964123 ETH 0.000650532327923864 | | | |
| 3.1.381434 | MATTHEW OGLES | ADDRESS REDACTED | | | AAVE 1.35990000649402 BCH 0.669361569964866 BTC 0.068067884282076T ETH 0.778648221944G2 | | | |
| 3.1.381435 | MATTHEW O'HAIR | ADDRESS REDACTED | | | BCH 0.00741783215371642 ETH 0.000155336274553301 XRP 0.00000039667623689 | | | |
| 3.1.381436 | MATTHEW OKOYE | ADDRESS REDACTED | | | USDC 52.334259573463 | | | |
| 3.1.381437 | MATTHEW OLDHAM | ADDRESS REDACTED | | | BTC 0.000005199202313047 ETH 0.000003437659567 LINK 0.16462698352601S | BTC 0.000314183114990G9 ETH 0.0000003270333636G2 LINK 0.00000070746334620S | | |
| 3.1.381438 | MATTHEW OLIVE | ADDRESS REDACTED | | | BTC 0.551049106114709 ETH 2.6535952316487S USDC 2024.53773865317 | | | |
| 3.1.381439 | MATTHEW OLIVER | ADDRESS REDACTED | | | BTC 0.000318006424487165 USDC 52.4261958133089 | | | |
| 3.1.381440 | MATTHEW OLIVER | ADDRESS REDACTED | | | ADA 3.96069680134186 BTC 0.0005380043553950Z1 DOT 0.189964806778503 ETH 0.001763764136430B2 XRP 99.98 | | | |
| 3.1.381441 | MATTHEW OLSON | ADDRESS REDACTED | | | BTC 0.052051421699254T ETH 0.148883135410906 LTC 0.00060164431549615 MCDAI 4.86998151096924 PAX 10741.5903412281 USDC 22826.8163619207 | | | |
| 3.1.381442 | MATTHEW OLSON | ADDRESS REDACTED | | | ADA 369.654069095197 BNB 0.01053832804654 BTC 0.00021566857772754S CEL 0.70797653212254 MCDAI 0.76625420265302 USDC 1813.49642531923 | | | |
| 3.1.381443 | MATTHEW OLSON | ADDRESS REDACTED | | | AAVE 0.0075197466497808I BTC 1.02611387964385 MATIC 0.503616620456489 SNX 0.000876114365740395 | | | |
| 3.1.381444 | MATTHEW OLTMANN | ADDRESS REDACTED | | | BTC 0.046168809055491S3 MCDAI 31.834569124Z854 | | | |
| 3.1.381445 | MATTHEW O'MATT | ADDRESS REDACTED | | | BTC 0.000237464334130534 MATIC 5277.39359996678 SNX 865.940106759486 UNI 1033.44595405651 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381446 | MATTHEW ONEIL | ADDRESS REDACTED | | | BAT 0.025706531170410 2<br>BCH 0.000071172838115076<br>BTC 0.000007043715641715<br>COMP 0.000553200550934054<br>ETH 0.000114591061430884<br>LINK 0.000491799891088426<br>LTC 0.001126296434990 27<br>MANA 0.026925916303088 9<br>MATIC 0.166122661159166<br>SGB 4.93761337195897<br>SNX 0.036390133277 5753<br>UNIA 0.000062466746264225<br>XLM 0.365647505964509<br>XRP 10.2351604747361 | | | |
| 3.1.381447 | MATTHEW ORCUTT | ADDRESS REDACTED | | | BTC 0.004744011071190 26 | | | |
| 3.1.381448 | MATTHEW ORFF | ADDRESS REDACTED | | | AAVE 2.03303744877592<br>BAT 253.793141845631<br>BNT 54.4548566412379<br>BTC 0.000764636318626 83<br>CEL 163.187480441146<br>COMP 1.02301564005225<br>ETH 0.19724709704067 1<br>KNC 161.171969725546<br>LINK 9.69932351798364<br>MANA 1230.27800634653<br>MATIC 16578.5384397707<br>SNX 51.5115210142508<br>UMA 9.07667175288996<br>UNI 9.38068709727743<br>ZRX 214.421215134607 | | | |
| 3.1.381449 | MATTHEW ORLANDO | ADDRESS REDACTED | | | BTC 0.8509042801737 72<br>ETH 6.47938592822237<br>MATIC 37.6824630870947<br>SOL 42.4640464479138<br>USDC 19.2034870059762<br>USDT ERC20 0.123173459303719 | BTC 0.00765515849798793 | | |
| 3.1.381450 | MATTHEW OROZCO | ADDRESS REDACTED | | | BTC 0.000033965839193468 | BTC 0.0000000070539626924 | | |
| 3.1.381451 | MATTHEW ORSILLO | ADDRESS REDACTED | | | AAVE 0.005775062689795511<br>BTC 0.000001220671550515<br>SNX 0.280936507025064 | BTC 0.00000000801282794 6 | | |
| 3.1.381452 | MATTHEW ORTEGA | ADDRESS REDACTED | | | CEL 1.06069060642413 | | | |
| 3.1.381453 | MATTHEW ORTH | ADDRESS REDACTED | | | ADA 0.0627132629126236<br>BTC 0.000082940402223341<br>DOT 0.00558058148351205<br>EOS 0.120162701568695<br>ETH 0.00000097928967954 1<br>LINK 0.0127443560728549<br>MATIC 1.8062377106033<br>MCDAI 0.0531893505726194<br>UNI 0.0112033216603 39<br>USDT ERC20 0.767040697697934 | | | |
| 3.1.381454 | MATTHEW ORTIZ | ADDRESS REDACTED | | | BTC 0.00241991770821802<br>ETH 0.00028981446975316 9<br>USDT ERC20 520.7400490967 04 | | | |
| 3.1.381455 | MATTHEW OSBORNE | ADDRESS REDACTED | | | BTC 0.0468679595987289<br>LTC 0.00177303741837446<br>USDC 1519.57613197649 | | | |
| 3.1.381456 | MATTHEW OSBORNE | ADDRESS REDACTED | | | ADA 454.407068403461<br>BTC 0.157312919815112<br>ETH 2.31145548953852<br>LTC 8.27436005254963 | | | |
| 3.1.381457 | MATTHEW OSMERA | ADDRESS REDACTED | | | BTC 0.000065394709195154<br>ETH 0.00027985341227205 | | | |
| 3.1.381458 | MATTHEW OSTROWSKI | ADDRESS REDACTED | | | GUSD 0.00265207317109202 | | | |
| 3.1.381459 | MATTHEW OTTIGNON | ADDRESS REDACTED | | | AVAX 30.5494855394451<br>BTC 0.290348375764989<br>CEL 12.3799610756669<br>ETH 1.01569996053703 | | | |
| 3.1.381460 | MATTHEW OTTLEY | ADDRESS REDACTED | | | BTC 0.000196677074370176<br>ETH 0.423713296879022 | | | |
| 3.1.381461 | MATTHEW OUIMETTE | ADDRESS REDACTED | | | ADA 405.947681247685<br>BTC 0.180542087060967<br>CEL 35.419483793146<br>ETH 1.16671141454805<br>MATIC 255.0 970745593228<br>USDC 2.62028077815025 | | | |
| 3.1.381462 | MATTHEW OWCHAR | ADDRESS REDACTED | | | ADA 101.614084424591<br>BTC 0.0370415362093 95<br>CEL 0.953187065296902<br>ETH 0.545514295832098<br>MATIC 111.194985173323<br>XRP 121.180378 | | | |
| 3.1.381463 | MATTHEW OWEIGHO | ADDRESS REDACTED | | | CEL 2.17526052540749 | | | |
| 3.1.381464 | MATTHEW OWEN | ADDRESS REDACTED | | | BTC 0.000003200230517682<br>ETH 0.000096047448 78524<br>LINK 0.030378531100054709<br>SNX 0.236794372117136 | | | |
| 3.1.381465 | MATTHEW OWENS | ADDRESS REDACTED | | | BTC 0.010157<br>CEL 21.706745442308<br>ETH 0.0931<br>XRP 324.072666035537 | | | |
| 3.1.381466 | MATTHEW OZOROSKI | ADDRESS REDACTED | | | BTC 0.00175443205531728<br>USDC 1409.82341365674<br>XLM 1368.93363300303 | | | |
| 3.1.381467 | MATTHEW P BOSEO | ADDRESS REDACTED | | | BTC 0.0803954644037928 | | | |
| 3.1.381468 | MATTHEW P FOEMMEL | ADDRESS REDACTED | | | ADA 7.24917506580724<br>MATIC 16702.1663165334 | CEL 45.4707361512363 | | |
| 3.1.381469 | MATTHEW P FOLEY | ADDRESS REDACTED | | | USDC 0.0620764814899839 | USDC 0.0000000404294263 07 | | |
| 3.1.381470 | MATTHEW P SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000033164379575 | | BTC 0.00000000719604531 1<br>USDC 0.00000004467677855 6 | |
| 3.1.381471 | MATTHEW PACCIONE | ADDRESS REDACTED | | | ADA 203.512743494643<br>AVAX 7.01242122274388<br>BTC 0.44599297197653 9<br>CEL 148.36250885392<br>ETH 1.38275483661374<br>MATIC 835.073046220792<br>MCDAI 1.66156454243583<br>USDC 61.9553401290279 | AVAX 6.78113761630153 5<br>BTC 0.00048473097430925 8 | | |
| 3.1.381472 | MATTHEW PADGEN | ADDRESS REDACTED | | | BAT 0.209288498186 85<br>BCH 0.000136694569483632<br>BSV 0.0311888801366701<br>BTC 0.00000231712746629 8<br>CEL 1.12415210453665<br>DASH 0.00308281134550233<br>DOT 0.00794627458884838<br>EOS 0.00955683527002052<br>ETC 0.002849818424191 44<br>ETH 0.00062006800350 6081<br>KNC 0.0382281237653675<br>LINK 0.00519457326213798<br>LTC 0.00033199535082055 5<br>OMG 0.00269795789811571<br>SGB 613.649107988565<br>SNX 0.005177902983843<br>USDC 3.86813211044321 8<br>XLM 4.73285786896 35<br>XRP 0.0000000669779767 11<br>ZRX 0.0201513751537046 | | | |
| 3.1.381473 | MATTHEW PADILLA | ADDRESS REDACTED | | | ADA 5179.387284835 14<br>BTC 0.0361505451820518 5<br>ETH 0.437916515797338<br>LINK 25.3702175230937<br>MANA 64.5219387297305<br>MATIC 1036.44302259149<br>OMG 36.2584348834861<br>USDC 523.835816341 84<br>XLM 11552.6859226373<br>XRP 3169.835603 | | | |
| 3.1.381474 | MATTHEW PADILLA | ADDRESS REDACTED | | | ADA 437.875928059531<br>BTC 0.0116884388528941<br>CEL 33.4299785358484<br>ETH 0.1265<br>USDT ERC20 222.235 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381475 | MATTHEW PAGE | ADDRESS REDACTED | | | BTC 0.0000006161614399992<br>DOT 0.0000131167840638458<br>MATIC 0.014127543297643 | BTC 0.000312788866886369<br>DOT 0.144845595533869<br>MATIC 0.00000026329210554 | | |
| 3.1.381476 | MATTHEW PAGE | ADDRESS REDACTED | | | MATIC 1725.5397699219 | | | |
| 3.1.381477 | MATTHEW PAGLIA | ADDRESS REDACTED | | | BTC 0.00000036476945475<br>CEL 0.0005653099662041O1<br>ETH 0.00163696338062308<br>LINK 0.122232761417521<br>LTC 0.014062366027823<br>SNX 0.4536926750B4321<br>USDC 0.018826269591203 | | BTC 0.0000005593417398<br>CEL 0.332B37345433058<br>USDC 0.0000007994919b8223 | |
| 3.1.381478 | MATTHEW PAGLIONE | ADDRESS REDACTED | | | BTC 0.000208760250244114<br>ETH 0.004077611734740I61<br>LINK 0.0264667536512119<br>LTC 0.000695216549493652<br>MATIC 1.047975904933816<br>SUSHI 0.142918941994917<br>USDC 0.000147649533578481 | BTC 0.0000000048206670502 | | |
| 3.1.381479 | MATTHEW PAGOS | ADDRESS REDACTED | | | BTC 0.040843201688277<br>ETH 1.673878213747I06<br>LINK 4.0838755478B534<br>LTC 4.75009766809876<br>MATIC 1299.16391634598 | | | |
| 3.1.381480 | MATTHEW PAINE | ADDRESS REDACTED | | | CEL 0.369958748536378<br>XRP 24.1343562795076 | | | |
| 3.1.381481 | MATTHEW PAINE | ADDRESS REDACTED | | | BTC 0.191412386198977 | | | |
| 3.1.381482 | MATTHEW PAJOR | ADDRESS REDACTED | | | BTC 1.35539901419986<br>GUSD 18491.86556695b77<br>LINK 31.628559938519<br>UNI 95.414461564161b | | | |
| 3.1.381483 | MATTHEW PAKES | ADDRESS REDACTED | | | BTC 0.3362588<br>CEL 818.02959615I154<br>MATIC 614.999<br>USDC 0.003 | | | |
| 3.1.381484 | MATTHEW PALACIOS | ADDRESS REDACTED | | | ADA 1079.83325918152<br>BTC 0.085541988189267I3<br>ETH 0.00193063473615151<br>LTC 7.3249388061137<br>MANA 586.199795908I72<br>MATIC 342.956727007618 | | | |
| 3.1.381485 | MATTHEW PALATINUS | ADDRESS REDACTED | | | ADA 0.152894013141234<br>BCH 0.000053636441384609<br>BSV 0.249889583743755<br>BTC 0.00000266141860440b<br>CEL 1.15265663060892<br>ETH 0.00000315479534729S<br>LTC 0.00166833587152887<br>SGB 0.04571598733330I6<br>XRP 0.299281558831287<br>ZRX 0.00490637495143532 | | | |
| 3.1.381486 | MATTHEW PALAZZOLO | ADDRESS REDACTED | | | BTC 0.007495378598178I27<br>CEL 818.349541697944 | | | |
| 3.1.381487 | MATTHEW PALERMO | ADDRESS REDACTED | | | ADA 541.485198991635<br>BTC 0.00065345346502529I1<br>CEL 82.832330986513<br>MATIC 2018.62115565876<br>USDC 760.195757913945 | | | |
| 3.1.381488 | MATTHEW PALMER | ADDRESS REDACTED | | | BTC 0.0000015B9589B80736<br>MATIC 0.367915841796I6<br>MCDAI 0.198465176791943<br>USDC 8.96246091402994 | | | |
| 3.1.381489 | MATTHEW PALLUS | ADDRESS REDACTED | | | BTC 0.000007795143385I34<br>CEL 0.00111225089030833 | | | |
| 3.1.381490 | MATTHEW PANCONI | ADDRESS REDACTED | | | BTC 0.010493876367S034<br>ETH 0.144991966870B5<br>USDC 517.179563600743 | | | |
| 3.1.381491 | MATTHEW PANG | ADDRESS REDACTED | | | CEL 1.06262510234609 | | | |
| 3.1.381492 | MATTHEW PANIAGUA | ADDRESS REDACTED | | | ADA 0.857126194766I4<br>BTC 0.0000018997343B2847<br>GUSD 0.002079744876315935<br>PAXG 0.0017209372667587b<br>USDC 0.00375997315241746 | GUSD 1.78702826928954<br>USDC 0.00000098475049973d | | |
| 3.1.381493 | MATTHEW PARADISO | ADDRESS REDACTED | | | BTC 0.005664738530725I7 | | | |
| 3.1.381494 | MATTHEW PARDY | ADDRESS REDACTED | | | BTC 0.00000123815609742b | | | |
| 3.1.381495 | MATTHEW PARIDO | ADDRESS REDACTED | | | ADA 2.21117724645288<br>BTC 0.00000607551851780d<br>ETH 0.0000145123916017I8<br>MATIC 0.049068781117583I1<br>USDC 0.000498517684413I97 | | | |
| 3.1.381496 | MATTHEW PARISE | ADDRESS REDACTED | | | BTC 0.0000054194407664I94 | | | |
| 3.1.381497 | MATTHEW PARISH | ADDRESS REDACTED | | | BTC 0.00014889182326758I7 | | | |
| 3.1.381498 | MATTHEW PARK | ADDRESS REDACTED | | | ETH 0.0173513505128235 | | | |
| 3.1.381499 | MATTHEW PARKER | ADDRESS REDACTED | | | BTC 0.03862892320079249<br>BTC 0.000010121391556564<br>CEL 6.3718461301213<br>DASH 0.0005062230953953O3<br>DOT 2.43372542531I88<br>LINK 0.038935307534131I1<br>MATIC 4.998342815030331<br>SNX 0.126492775715699<br>USDT ERC20 0.127602004189028<br>XLM 0.005597339902016I01<br>ZEC 0.00028278085978714 | | | |
| 3.1.381500 | MATTHEW PARKER | ADDRESS REDACTED | | | BTC 0.000382497565BB495<br>MANA 124.611974857266<br>MATIC 999.1671684B3492 | | | |
| 3.1.381501 | MATTHEW PARMALEE | ADDRESS REDACTED | | | BTC 0.00005220437863968I1 | | | |
| 3.1.381502 | MATTHEW PARRIS | ADDRESS REDACTED | | | BTC 0.00000775130522107d<br>GUSD 0.108533951778948<br>LTC 0.00166188910291957 | BTC 0.000000099962828766<br>GUSD 0.001436340542217005 | | |
| 3.1.381503 | MATTHEW PARROTT | ADDRESS REDACTED | | | CEL 0.04751295990551397<br>MATIC 149.179713923604 | | | |
| 3.1.381504 | MATTHEW PARSONS | ADDRESS REDACTED | | | USDC 66.8959407010868 | | | |
| 3.1.381505 | MATTHEW PARSONS | ADDRESS REDACTED | | | BTC 0.019034950572332 | | | |
| 3.1.381506 | MATTHEW PATE | ADDRESS REDACTED | | | ADA 0.000483846364162I11<br>ETH 0.00037010041292836<br>LTC 0.00321654B482564<br>MATIC 0.02889486586253143 | | | |
| 3.1.381507 | MATTHEW PATRICK EBEL | ADDRESS REDACTED | | | USDC 0.7290107S1097807 | | USDC 0.139571667878739 | |
| 3.1.381508 | MATTHEW PATRICK LEE | ADDRESS REDACTED | | | BTC 0.02205063947773231<br>ETH 0.000196821632069559<br>MATIC 196.35167728S528 | | | |
| 3.1.381509 | MATTHEW PATRICK MURPHY | ADDRESS REDACTED | | | AAVE 0.311947488620631<br>ADA 2177.45811020456<br>BTC 0.143431808547425I1<br>EOS 23.021745074965b<br>ETH 5.5275259755B604<br>MATIC 0.142695280274754<br>UNI 5.93451564937688<br>USDC 26.24128525727I7<br>XLM 328.16498834019b7 | ETH 0.045104<br>USDC 0.00000019513928I35574 | | |
| 3.1.381510 | MATTHEW PATRICK OREILLY | ADDRESS REDACTED | | | BTC 0.2532522262526b9<br>ETH 2.3771889756186b<br>USDC 0.498361520797107 | USDC 0.0000009028270430d8 | | |
| 3.1.381511 | MATTHEW PATTERMANN | ADDRESS REDACTED | | | CEL 1.06630470037675 | | | |
| 3.1.381512 | MATTHEW PATTERSON | ADDRESS REDACTED | | | BTC 0.00000331451B283447<br>ETH 0.00000182894582570I21<br>USDC 0.037329360847743<br>XLM 0.000547514668603372 | | | |
| 3.1.381513 | MATTHEW PATTERSON | ADDRESS REDACTED | | | ETH 0.00000239615622329 | | | |
| 3.1.381514 | MATTHEW PATTERSON | ADDRESS REDACTED | | | BCH 0.000000004366091702<br>BTC 0.00000141195034496<br>DASH 0.004382776935510968<br>EOS 0.293826777096I37<br>MATIC 0.250796260685936<br>XRP 0.000000175024638322 | | | |
| 3.1.381515 | MATTHEW PATTERSON | ADDRESS REDACTED | | | BTC 4.7804080735208IE-05<br>MATIC 2.9423735029287S | | | |
| 3.1.381516 | MATTHEW PATTERSON | ADDRESS REDACTED | | | BTC 0.00011754068198049<br>ETH 0.000023720020453726 | BTC 0.0000000700023370676 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381517 | MATTHEW PATTERSON | ADDRESS REDACTED | | | BTC 0.0496717027786185<br>DOGE 29.51482144893666<br>ETH 0.463402781142614<br>MATIC 454.3421508449009<br>XLM 26.68388958631197 | | | |
| 3.1.381518 | MATTHEW PATTI | ADDRESS REDACTED | | | ADA 0.000000923076923077<br>BTC 0.000146237454693413<br>CEL 37.99855162447383<br>DASH 0.000000030769230277<br>EOS 0.0000875 | | | |
| 3.1.381519 | MATTHEW PATTON | ADDRESS REDACTED | | | BTC 0.0000319805421137023 | | BTC 0.00000000652271580277 | |
| 3.1.381520 | MATTHEW PAUL | ADDRESS REDACTED | | | BTC 0.000456859925308686<br>ETH 0.00215918637930019<br>USDC 0.325199656143223 | | | |
| 3.1.381521 | MATTHEW PAUL GIFFORD | ADDRESS REDACTED | | | BTC 0.013717195703337<br>SOL 28.55379112569B<br>USDC 97.00.026259468 | | | |
| 3.1.381522 | MATTHEW PAUL HEIL | ADDRESS REDACTED | | | AAVE 0.00215127850848466<br>ADA 3.620079658028B8<br>AVAX 15.24926112110162<br>BTC 0.7488528430487B5<br>DOT 0.00085100558456053<br>EOS 0.129227647476307<br>ETH 0.00290037811395145<br>LUNC 0.032615162878S634<br>MATIC 0.290222637367E17<br>USDC 0.13565909530794<br>XLM 0.8038877979742<br>45 | BTC 0.00097263488733 | AVAX 0.949025230302912<br>LUNC 31.30687S746567 | |
| 3.1.381523 | MATTHEW PAUL REID | ADDRESS REDACTED | | | BCH 6.9545292991I7<br>BTC 0.00093703706326545<br>CEL 1257.210795976ī2<br>DOT 0.134460578601621<br>ETH 11.802611375052B<br>LTC 17.87109940289S1<br>USDC 1.369469035586 | | | |
| 3.1.381524 | MATTHEW PAULSEN | ADDRESS REDACTED | | | BTC 0.000141256995992539<br>ETH 0.001074659156295B3 | | | |
| 3.1.381525 | MATTHEW PAUTZ | ADDRESS REDACTED | | | BTC 0.0847857589535399<br>ETH 25.50892817594D4<br>MATIC 742D.66236197288 | | | |
| 3.1.381526 | MATTHEW PAVIA | ADDRESS REDACTED | | | CEL 2.61905015238279<br>ETH 0.05951796 | | | |
| 3.1.381527 | MATTHEW PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.0000536185D090476 | | | |
| 3.1.381528 | MATTHEW PAYNE | ADDRESS REDACTED | | | DOT 0.003881749513692S | | | |
| 3.1.381529 | MATTHEW PAYNE | ADDRESS REDACTED | | | BNB 0.72300213<br>BTC 0.05087545927281I8<br>CEL 310.69005601884B<br>ETH 0.193714390085ī<br>SNX 10.893552ī | | | |
| 3.1.381530 | MATTHEW PEACE | ADDRESS REDACTED | | | BTC 0.108507873121331<br>ETH 5.50147510212602<br>USDC 1.51350221826451 | | | |
| 3.1.381531 | MATTHEW PEARCE | ADDRESS REDACTED | | | CEL 3.3319824990016B | | | |
| 3.1.381532 | MATTHEW PEASHALL | ADDRESS REDACTED | | | CEL 0.4133778865409Z8 | | | |
| 3.1.381533 | MATTHEW PECCE | ADDRESS REDACTED | | | BTC 0.0000002072569B5636 | | | |
| 3.1.381534 | MATTHEW PECKHAM | ADDRESS REDACTED | | | USDC 0.00004815089231713Z | | | |
| 3.1.381535 | MATTHEW PEDEMONTI | ADDRESS REDACTED | | | BTC 0.28590228825279S<br>DOT 7.0081474069659 7<br>ETH 0.0905547741967ā4 | | | |
| 3.1.381535 | MATTHEW PEDEMONTI | ADDRESS REDACTED | | | ADA 360.96692290951 4<br>BTC 0.0274095972511058<br>ETH 0.0043877601066 7<br>MATIC 153.21935587854 3 | BTC 0.000469001009009762 | | |
| 3.1.381536 | MATTHEW PEGNAM | ADDRESS REDACTED | | | BTC 0.0000052993367261 12<br>CEL 0.10426021563891 | | | |
| 3.1.381537 | MATTHEW PEHRSON | ADDRESS REDACTED | | | BTC 0.038879299220012 1 | | | |
| 3.1.381538 | MATTHEW PENDLE | ADDRESS REDACTED | | | BTC 0.00230831527939 29<br>CEL 120.0346B0345308 | | | |
| 3.1.381538 | MATTHEW PENDLE | ADDRESS REDACTED | | | USDT ERC20 279.949665019145 | | | |
| 3.1.381539 | MATTHEW PENNE | ADDRESS REDACTED | | | ADA 116.77102835585<br>BCH 2.23223595512149E-05<br>BTC 0.03587093976299B<br>DASH 0.0000614648337674S5<br>DOT 4.318500763798S3<br>ETH 0.050909912953494ō<br>LTC 9.3906984768029E-05<br>MATIC 223.46947820637 1<br>USDC 4.256470864910S1<br>XLM 0.0264048046237788 | | | |
| 3.1.381540 | MATTHEW PEREIRA | ADDRESS REDACTED | | | ADA 0.08937653086792 46<br>BNB 0.00000000064292937B<br>BTC 0.00000000726168023 9<br>CEL 0.080571066410939S<br>USDC 1.722 | | | |
| 3.1.381541 | MATTHEW PEREIRA | ADDRESS REDACTED | | | DOT 4.37377874094 38<br>MATIC 19.184455710736S | | | |
| 3.1.381542 | MATTHEW PEREZ | ADDRESS REDACTED | | | BTC 0.0000536489631 72I9 | | | |
| 3.1.381543 | MATTHEW PERKINS | ADDRESS REDACTED | | Yes | BTC 0.8330011517828282<br>CEL 17.92326524836 41<br>COMP 0.06297394765692S<br>DASH 0.3709102455725 44<br>ETH 2.624342868694 4<br>USDC 168.5873850610 39 | | | BTC 3.70627785424285<br>DASH 9.9635226983863 13<br>ETH 16.461717316783 59 |
| 3.1.381544 | MATTHEW PERKINS | ADDRESS REDACTED | | | SGB 7.638510143 13 | | | |
| 3.1.381545 | MATTHEW PERLOV | ADDRESS REDACTED | | | XRP 50.549983<br>BTC 0.00112883773088 185<br>LINK 0.025651362324 049 | | | |
| 3.1.381546 | MATTHEW PERRI | ADDRESS REDACTED | | | ADA 1.25651045015 71<br>BTC 0.00002263219204763 9<br>MATIC 10.0792535738039<br>SOL 0.008866275138050 94 | ADA 0.000000086928281275<br>BTC 0.000000024451244097 7<br>MATIC 0.000005225408870779<br>SOL 0.00000001852620794 | | |
| 3.1.381547 | MATTHEW PERRON | ADDRESS REDACTED | | | BTC 0.000274824072584735<br>CEL 0.21934859050917<br>ETH 0.00145368782254922<br>USDC 32.39709364647 4 | | | |
| 3.1.381548 | MATTHEW PERRONE | ADDRESS REDACTED | | | CEL 11.37488137764 78<br>LTC 1.0676832771829 9 | | | |
| 3.1.381549 | MATTHEW PERRY | ADDRESS REDACTED | | | ADA 1.17750971438286<br>MATIC 1.7758447522613 | | | |
| 3.1.381550 | MATTHEW PERRYMAN | ADDRESS REDACTED | | | BTC 0.000564853453901818<br>CEL 29.02981730546 11<br>SGB 176.42367007 74<br>XRP 1172.0396793887 | | | |
| 3.1.381551 | MATTHEW PETER GROSS | ADDRESS REDACTED | | | AVAX 29.0505898394 712<br>MATIC 978.720938430916<br>SOL 11.63647451980 73 | ADA 11490.857396<br>BTC 0.0002470213684100612 | | |
| 3.1.381552 | MATTHEW PETER UNRAU | ADDRESS REDACTED | | | BTC 0.0000000986556508945<br>CEL 2.707652516619S5<br>XLM 3084.22392866237<br>XRP 5751.70806506032 | | | |
| 3.1.381553 | MATTHEW PETERS | ADDRESS REDACTED | | | BTC 0.51577838527549S<br>MATIC 3064.73308711Z7 | | | |
| 3.1.381554 | MATTHEW PETERS | ADDRESS REDACTED | | Yes | AAVE 137.10342681400 7<br>BSV 0.012507592817061 1<br>BTC 0.289973650755D06<br>LTC 105.234903253373<br>MATIC 6469.216216324953<br>USDT ERC20 0.06089195758676B | LTC 0.49196585<br>USDT ERC20 2.0394489056733 33 | | BTC 1.86750504627307 |
| 3.1.381555 | MATTHEW PETERS | ADDRESS REDACTED | | | BTC 3.10040531060699E-06<br>GUSD 0.00279071564150718<br>USDC 0.57027831580451 | BTC 0.00000059322112619<br>GUSD 0.41 | | |
| 3.1.381556 | MATTHEW PETERSON | ADDRESS REDACTED | | Yes | BTC 1.03994635817276<br>USDC 425.90229026616 | | | BTC 0.855545717771788 |
| 3.1.381557 | MATTHEW PETERSON | ADDRESS REDACTED | | | ADA 210.34918602089<br>BNB 6.72376378332661<br>BTC 0.0030341617079809<br>CEL 17.87429224362B2 | | | |
| 3.1.381558 | MATTHEW PETERSON | ADDRESS REDACTED | | | ADA 71.62134726656 4<br>BTC 0.0000580497114674494<br>ETH 0.00265873773457444 | BTC 0.00000000728072945 | | |
| 3.1.381559 | MATTHEW PETERSON | ADDRESS REDACTED | | | CEL 3.09635915766019 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381560 | MATTHEW PETERSON | ADDRESS REDACTED | | Yes | ADA 8.47211505122908<br>AVAX 0.00741525806401915<br>BTC 0.00008693384312258<br>DOT 0.0432843921233671<br>ETH 0.5286956794939<br>LUNC 1.08648140606206<br>MANA 232.005444608989<br>MATIC 1194.84576167487<br>SOL 277.309994169013<br>USDC 0.44865649170724 | ADA 127.308<br>AVAX 14.6876802543184<br>BTC 0.15015849510615<br>DOT 0.000176286455352522<br>ETH 0.133213<br>LUNC 50.04<br>SOL 10.5369<br>USDC 438.801714 | | BTC 0.4985407334782<br>ETH 5.00954104228479 |
| 3.1.381561 | MATTHEW PETERSON | ADDRESS REDACTED | | | BTC 0.0508952580122824<br>ETH 0.214366668769998 | BTC 0.0292963<br>ETH 0.172735714833344 | | |
| 3.1.381562 | MATTHEW PETRINO | ADDRESS REDACTED | | | BTC 0.00197634608426171<br>ETH 0.106848600312759<br>MATIC 31.9930240782632 | | | |
| 3.1.381563 | MATTHEW PETROFF | ADDRESS REDACTED | | | CEL 0.344314705147984<br>SNX 0.312228240936941 | | | |
| 3.1.381564 | MATTHEW PETROSINO | ADDRESS REDACTED | | | ETH 0.000014282874721814 | | | |
| 3.1.381565 | MATTHEW PETROVIC | ADDRESS REDACTED | | | BTC 0.0332259528422861<br>ETH 0.0265862233060941<br>XRP 769.799786095017 | BTC 0.01006914 | | |
| 3.1.381566 | MATTHEW PETRUSHA | ADDRESS REDACTED | | | CEL 1.05972817766487 | | | |
| 3.1.381567 | MATTHEW PETRUSO | ADDRESS REDACTED | | | AAVE 0.0259613622135152<br>BTC 2.34371085179489<br>CEL 0.788289028995648<br>MATIC 33.8551844991192<br>SNX 1.80206590775501<br>USDC 299.919392910086 | USDC 0.05553745454850984 | | |
| 3.1.381568 | MATTHEW PETTIPAS | ADDRESS REDACTED | | | ETH 0.4693253<br>CEL 444.423161838083 | | | |
| 3.1.381569 | MATTHEW PFEIFER | ADDRESS REDACTED | | | XLM 0.1682478738655923 | | | |
| 3.1.381570 | MATTHEW PGLG | ADDRESS REDACTED | | | CEL 115.848451273115<br>ETH 0.974164920899103 | | | |
| 3.1.381571 | MATTHEW PHAM | ADDRESS REDACTED | | | AAVE 0.00704161051032474<br>ADA 0.263532300736163<br>BTC 0.000003286555809375<br>ETH 0.014500960734187<br>MATIC 12.8588794150911<br>MCDAI 0.0696384359876798<br>SNX 0.107703113290463<br>USDC 10.9165501769408 | | | |
| 3.1.381572 | MATTHEW PHAM | ADDRESS REDACTED | | | BTC 0.00249646938719037<br>USDC 7172.11711717299 | | | |
| 3.1.381573 | MATTHEW PHAM | ADDRESS REDACTED | | | BCH 0.877138045103554<br>BTC 0.000790494843828837<br>USDC 0.254475650780952 | | | |
| 3.1.381574 | MATTHEW PHAN | ADDRESS REDACTED | | | LTC 0.105897987078193<br>KLM 81.2127794619105 | | | |
| 3.1.381575 | MATTHEW PHILIP QUINN | ADDRESS REDACTED | | Yes | BTC 3.48668749294816<br>USDC 3.86505367158923 | | | BTC 20.2828215991143 |
| 3.1.381576 | MATTHEW PHILLIP CAHN | ADDRESS REDACTED | | | BTC 0.287564296151933<br>ETH 1.50638807764626 | | | |
| 3.1.381577 | MATTHEW PHILLIP HERRING | ADDRESS REDACTED | | | BTC 0.062705832237514 | | | |
| 3.1.381578 | MATTHEW PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000236898133517<br>ETH 0.0904294650807606<br>USDC 0.989558870972879 | | ETH 0.038458728451783 | |
| 3.1.381579 | MATTHEW PHILLIPS | ADDRESS REDACTED | | | BTC 0.0311606629144487<br>USDC 1.27208327787419<br>CEL 0.127617831113228<br>ETH 10.2385794906586<br>UNK 0.681135630363512<br>MATIC 29026.9742053805 | | | |
| 3.1.381580 | MATTHEW PHILPOT | ADDRESS REDACTED | | | ETH 0.000027289535658592 | | | |
| 3.1.381581 | MATTHEW PICKLE | ADDRESS REDACTED | | | ADA 4.82994545564201<br>BTC 0.000005461975421020<br>DOT 0.390672434408838<br>LTC 0.702786100670926<br>MATIC 12.8986600738548<br>XLM 1331.59921230508 | | BTC 0.000000586976870367 | |
| 3.1.381582 | MATTHEW PICONE | ADDRESS REDACTED | | | BTC 0.109655150494197<br>DOT 82.8470085336744<br>ETH 3.17332052477213 | | | |
| 3.1.381583 | MATTHEW PIEPER | ADDRESS REDACTED | | | ADA 0.165269468383885<br>AVAX 26.465187606674<br>BTC 0.026277685679252<br>DASH 1.97888621066344<br>DOT 26.4043404236333<br>LTC 40.8207658887797<br>ETH 1.18604652198131<br>USDC 5159.93763115437<br>DSC 1.25502213135191 | AVAX 1.24766063630692<br>BTC 0.000462170944176848 | | |
| 3.1.381584 | MATTHEW PIEPHO | ADDRESS REDACTED | | | LTC 1.04753248583517 | | | |
| 3.1.381585 | MATTHEW PIERCE | ADDRESS REDACTED | | | ADA 567.733834366745 | | | |
| 3.1.381586 | MATTHEW PIERCE | ADDRESS REDACTED | | | AAVE 11.62276325157514<br>ADA 0.00186973432933891<br>AVAX 41.8182755422489<br>BTC 0.01313655391899<br>ETH 4.24090455980414<br>LTC 0.000501116780619333<br>MATIC 3071.33051584468<br>PAXG 0.480079884869279<br>SOL 85.526422154648<br>USDC 3.60907632690232 | | | |
| 3.1.381587 | MATTHEW PIERCE | ADDRESS REDACTED | | | ETH 0.00002145506336924<br>USDC 0.0972794981647704 | | | |
| 3.1.381588 | MATTHEW PIGOTT | ADDRESS REDACTED | | | AAVE 5.05079099006764<br>BTC 0.0005544158602615<br>ETH 7.10229404412062<br>LINK 154.103346431099<br>SNX 76.9127588693905 | | | |
| 3.1.381589 | MATTHEW PIGOTT | ADDRESS REDACTED | | | BTC 0.0461835725109736<br>DOT 20.1099205844906<br>ETH 0.103297210738978<br>LINK 56.0079702887573<br>MATIC 0.579252904362356<br>MCDAI 42.5571292943752 | | | |
| 3.1.381590 | MATTHEW PILOLLI | ADDRESS REDACTED | | | BNT 60.7126676266206<br>BTC 0.05607819516810925<br>LINK 30.819785777536 | | | |
| 3.1.381591 | MATTHEW PING | | | | | | BTC 0.000000040330291759<br>DASH 0.00491306174654351<br>GUSD 1.71915004407844<br>MATIC 0.000182461501836483<br>USDC 0.000000772356094383 | |
| 3.1.381592 | MATTHEW PINK | ADDRESS REDACTED | | | BTC 0.00156930588995339<br>ETH 0.00342141566281644<br>LTC 0.00060540216561914 | | | |
| 3.1.381593 | MATTHEW PINK | ADDRESS REDACTED | | | BTC 0.00000109025740437<br>ETH 0.00173380774391196<br>USDC 0.0079888300860155<br>USDC 6.44299314285305 | BTC 0.0000000051366888809 | | |
| 3.1.381594 | MATTHEW PINKSTON | ADDRESS REDACTED | | | BTC 0.2236371935353733<br>MCDAI 31.8980439552358 | | | |
| 3.1.381595 | MATTHEW PINTO | ADDRESS REDACTED | | | ADA 486.477.632958191<br>BTC 20.8182699024916<br>ETH 85.260145506835<br>MATIC 13191.7266769705<br>SOL 692.727371201057<br>USDC 108876.454587432 | | ETH 28.83211315910086 | |
| 3.1.381596 | MATTHEW PIPER | ADDRESS REDACTED | | | ADA 0.533167690483538<br>BTC 0.000034289787740184<br>CEL 0.873802956636091<br>ETH 0.000736735918446499<br>MCDAI 31.4536031627233<br>USDC 4115.36824793908<br>USDT ERC20 3170.45786931268 | | | |
| 3.1.381597 | MATTHEW PIPKINS | ADDRESS REDACTED | | | BTC 0.0000000992438436 | BTC 0.0000001916644167503 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381598 | MATTHEW PIRKLE | ADDRESS REDACTED | | | ADA 25.8844718900455<br>BAT 7.6725690806262<br>BTC 0.0002486785856936364<br>COMP 0.03566163829702196<br>ETH 0.014139276165097<br>MATIC 66.563036576354<br>XLM 54.165688279566 | | | |
| 3.1.381599 | MATTHEW PISARCIK | ADDRESS REDACTED | | | BTC 1.0960798316223 95 05<br>BUSD 19.0806273914891 | BTC 0.000006484020286972<br>BUSD 0.0091218158793 3612 | | |
| 3.1.381600 | MATTHEW PITTMAN | ADDRESS REDACTED | | | CEL 1.0916101067714<br>SGB 0.20480416121464<br>XRP 1.3687607179 8995 | | | |
| 3.1.381601 | MATTHEW PIVACH | ADDRESS REDACTED | | | PAX 0.74243535 6852518 | | PAX 496.459131797763 | |
| 3.1.381602 | MATTHEW PLAKER | ADDRESS REDACTED | | | ADA 0.291002073638421<br>BTC 9.637203895258990 06<br>ETH 0.000000026074344 4849<br>MATIC 0.331346549829506<br>USDC 0.00395195027279564 | | | |
| 3.1.381603 | MATTHEW PLATTS | ADDRESS REDACTED | | | BTC 0.00259720055213308<br>CEL 2378.2164195 8811<br>DOT 200.881788 45<br>USDC 0.000000080764010621 | | | |
| 3.1.381604 | MATTHEW PLEDGER | ADDRESS REDACTED | | | ETH 0.0015290387893614 | | | |
| 3.1.381605 | MATTHEW PLESE | ADDRESS REDACTED | | | BTC 0.0000000838160458412<br>USDC 0.0054423961305 8956 | BTC 0.000000003621316122<br>USDC 0.00000008611650495 | | |
| 3.1.381606 | MATTHEW PLUCK | ADDRESS REDACTED | | | ADA 1327.43950628286<br>BTC 0.0012801264599 2593<br>MATIC 2956.506630647 18 | | | |
| 3.1.381607 | MATTHEW PLUMB | ADDRESS REDACTED | | | BTC 0.0011068607960 7376<br>ETH 0.0130549237 033894<br>USDC 1004.13016112423 | | | |
| 3.1.381608 | MATTHEW PLUMMER | ADDRESS REDACTED | | | MATIC 1.06219581216567 | | | |
| 3.1.381609 | MATTHEW PLUNKETT | ADDRESS REDACTED | | | BTC 0.000400373723105<br>ETH 0.004731518140567 69 | | | |
| 3.1.381610 | MATTHEW PLUNKETT | ADDRESS REDACTED | | | BTC 0.00023290789055052<br>ETH 0.00178166671767943<br>GUSD 5.3387145829613 | | | |
| 3.1.381611 | MATTHEW POLEGA | ADDRESS REDACTED | | | BTC 0.000059344796072909<br>ETH 0.000776285253028696<br>LTC 12.248264325 5773 | | | |
| 3.1.381612 | MATTHEW POLODORA | ADDRESS REDACTED | | | DOT 6.3792586980 3055 | | | |
| 3.1.381613 | MATTHEW POLLAK | ADDRESS REDACTED | | | ADA 0.153747166846667<br>BTC 0.3681604941799 03<br>ETH 1.8418485427 2152<br>LTC 4.3704961599 4253<br>MATIC 131.30557024 1836 | BTC 0.0005020984880092144 | | |
| 3.1.381614 | MATTHEW POLLETT | ADDRESS REDACTED | | | BTC 0.1599665903 26563<br>MATIC 55940.54112 13807 | | | |
| 3.1.381615 | MATTHEW POLLEY | ADDRESS REDACTED | | | BTC 0.00150564834 84383 | | | |
| 3.1.381616 | MATTHEW POLLOCK | ADDRESS REDACTED | | | BTC 0.000000000702140 2183<br>CEL 0.0143319956813296 | | | |
| 3.1.381617 | MATTHEW POLMAN | ADDRESS REDACTED | | | ADA 507.478514282595<br>BTC 0.039166224225 7691<br>ETH 1.1233016528698 | USDC 0.0000005256225272775 | | |
| 3.1.381618 | MATTHEW POMERANTZ | ADDRESS REDACTED | | | BTC 0.0015756548324 8511<br>CEL 67.6607755057613<br>USDC 2186.901932034 99 | | | |
| 3.1.381619 | MATTHEW PORTNER | ADDRESS REDACTED | | | MATIC 0.3228198531 13163 | | | |
| 3.1.381620 | MATTHEW POSTER | ADDRESS REDACTED | | | AVAX 6.671228646415 21<br>BTC 0.0526623248312809<br>ETH 0.2108207539 52927 | | | |
| 3.1.381621 | MATTHEW POSTON | ADDRESS REDACTED | | | ETH 0.0576175122028808 | | | |
| 3.1.381622 | MATTHEW POTTER | ADDRESS REDACTED | | | BTC 0.001087201794677 47<br>ETH 3.7491188671491 | | | |
| 3.1.381623 | MATTHEW POTTS | ADDRESS REDACTED | | | ADA 9.16725890628401<br>BTC 0.00082744083052 1708<br>CEL 3062.40255296047 | | | |
| 3.1.381624 | MATTHEW POWELL | ADDRESS REDACTED | | | ADA 600.648274649516<br>BNB 0.8376 1036<br>BTC 0.21000071<br>CEL 708.9736283470 41<br>ETH 3.6801059827847 3<br>LTC 1.15855025<br>MATIC 490<br>XRP 668.861815 | | | |
| 3.1.381625 | MATTHEW POWELL | ADDRESS REDACTED | | | BTC 0.036321970792 7951<br>ETH 1.309539212342198 05<br>MATIC 7.8071015724116<br>USDC 543.094446668318 | | | |
| 3.1.381626 | MATTHEW POWELL | ADDRESS REDACTED | | | BAT 0.335559274616259<br>BTC 0.0008891763524802826<br>COMP 0.0024093346758 6059<br>DASH 0.0121851270820409<br>EOS 0.195397123891705<br>ETC 0.006253197538 56666<br>ETH 0.0004017167801 5958<br>LINK 0.006609514997 62314<br>LTC 0.001567740353 24506<br>MATIC 0.9513480536593973<br>SNX 0.20202075527 6385<br>UNI 0.0200006587035 442<br>USDC 2.3547419035 40043<br>XLM 4.694387827 5146<br>ZRX 0.1072090108 51103 | | | |
| 3.1.381627 | MATTHEW POWELL | ADDRESS REDACTED | | | ADA 2090.45371615931<br>BAT 1008.158129955 18<br>BCH 1.7514556 3995088<br>BTC 0.348191558337576<br>COMP 0.0354252251429259<br>DOT 0.150142413938004<br>EOS 8.4699634692 6751<br>ETC 3.1984149111 6624<br>ETH 2.0979666436 8293<br>LINK 26.11740844155 23<br>LTC 10.7954795056024<br>LUNC 4.6679715498 6489<br>MANA 0.32457454299 2754<br>MATIC 2095.408683 94173<br>SGB 2165.065862 88743<br>SNX 464.904534589 263<br>UNI 41.20389322767 67<br>USDC 0.018542030 5153077<br>XLM 0.0135762779 463935<br>XRP 0.0000003473 8598131 | | | |
| 3.1.381628 | MATTHEW POWELL | ADDRESS REDACTED | | | BTC 0.0000000058648314 86<br>CEL 0.0189210689 43884<br>USDC 0.4186027345 69532 | | | |
| 3.1.381629 | MATTHEW POWERS | ADDRESS REDACTED | | | MATIC 685.8294698534 73 | | | |
| 3.1.381630 | MATTHEW POWERS | ADDRESS REDACTED | | | BTC 0.0164975626663225<br>ETH 0.6955597101265 95<br>SOL 3.81423223670917 | | | |
| 3.1.381631 | MATTHEW PRAGASAM | ADDRESS REDACTED | | | BTC 0.000873052802734596<br>CEL 2.25188667150327<br>USDC 50541.0243771823 | | | |
| 3.1.381632 | MATTHEW PRAIZNER | ADDRESS REDACTED | | | BTC 0.00000050052 2414953<br>ETH 39.0846520 275916 | BTC 0.0008537722889 34509 | | |
| 3.1.381633 | MATTHEW PRATOLA | ADDRESS REDACTED | | | MATIC 9168.5374822 0301<br>BTC 0.000002184488 230749<br>ETH 0.000271525149 039643<br>USDC 0.0030636705623 14993 | | BTC 0.000000097444388155<br>USDC 0.0000004232492146662 | |
| 3.1.381634 | MATTHEW PRAWIRA | ADDRESS REDACTED | | | ADA 0.0000008531100917 4<br>BNB 0.000000001182229143<br>BTC 0.0000663005992848 71<br>CEL 7.4457566456 7252<br>ETH 1.2614648163 5506<br>LTC 0.0019845090 406762<br>USDT ERC20 0.42219376420 68754 | | | |
| 3.1.381635 | MATTHEW PRESTON | ADDRESS REDACTED | | | BTC 0.064157596598 2201<br>CEL 0.23183703934392<br>DOT 9.9562090196 1131 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381636 | MATTHEW PRETORIUS | ADDRESS REDACTED | | | CEL 121.89581301374<br>USDC 6086.00974445678<br>USDT ERC20 1000.02006886129 | | | |
| 3.1.381637 | MATTHEW PRICE | ADDRESS REDACTED | | | ADA 0.240230702751189<br>BTC 0.000164909049109401<br>MATIC 0.308256755725932<br>USDC 0.597893531472932<br>USDT ERC20 2.27316863027123 | ADA 232.277781169385<br>BTC 0.00000000211382082 3<br>MATIC 169.00227031943 1 | | |
| 3.1.381638 | MATTHEW PRICE | ADDRESS REDACTED | | | BTC 0.00055883934894533<br>UNI 1.02434345911786 | | | |
| 3.1.381639 | MATTHEW PRICE | ADDRESS REDACTED | | | AVAX 14.6617225102264<br>BTC 0.644649978444745<br>ETH 0.142970216250049<br>MATIC 1902.45879014212<br>UNI 41.1113545458242<br>USDC 502.51705769139 1 | AVAX 0.80289040545965 4<br>BTC 0.0071650346310007 1 | | |
| 3.1.381640 | MATTHEW PRIMEAU | ADDRESS REDACTED | | | ADA 0.220582011700115<br>BTC 0.087828607851869<br>MATIC 0.477168540522288<br>USDC 2164.04768745776 | | BTC 0.000462106049470966 | |
| 3.1.381641 | MATTHEW PRINCE | ADDRESS REDACTED | | | BTC 0.540042348717898<br>ETH 2.342561695366634<br>GUSD 528.845215801546<br>MATIC 5588.18852062689<br>MCDAI 69.7839432446508<br>SNX 27.9646062363208<br>TUSD 9.53591788398503<br>UNI 0.0141144935858026<br>USDC 508.72632669618<br>XLM 321.16557667900 4 | | | |
| 3.1.381642 | MATTHEW PRIOR | ADDRESS REDACTED | | | BTC 0.0228207037058462<br>CEL 3.77407861337492<br>MCDAI 70 | | | |
| 3.1.381643 | MATTHEW PRITCHARD | ADDRESS REDACTED | | | BTC 0.000514306419221349<br>CEL 10.8449657545 39<br>USDC 249.035197061866 | | | |
| 3.1.381644 | MATTHEW PROKES | ADDRESS REDACTED | | | AAVE 10.6509111593687<br>COMP 9.05698822524085<br>USDC 0.010160452143584 2<br>XLM 0.495231691521483 | | | |
| 3.1.381645 | MATTHEW PROSEN | ADDRESS REDACTED | | | AAVE 0.000009211170831174<br>BTC 0.000532765150635402<br>CEL 0.000141749627535 75<br>COMP 0.00000200715597761 3<br>DASH 0.000001867180234739<br>DOT 57.2493765543219<br>ETH 0.0175889706545818<br>KNC 1.06429441033119E-05<br>MATIC 0.00258927483183277<br>MCDAI 0.000537330067364 03<br>SNX 0.00089684614624015<br>ZRX 0.0000630594835263891 | AAVE 0.00740887581985071<br>BTC 0.000000008338003705<br>CEL 0.108609684600327<br>COMP 0.00642974459157 46<br>DASH 0.00412100326596523<br>KNC 0.0803993479721396<br>MATIC 1.40525780705123<br>MCDAI 0.0455921067476952<br>SNX 0.25396736692526 5<br>ZRX 0.485733207272447 8 | | |
| 3.1.381646 | MATTHEW PROUDLOVE | ADDRESS REDACTED | | | BTC 0.0106449763636516<br>CEL 3.27782097314196<br>ETH 0.0273504186545109 | | | |
| 3.1.381647 | MATTHEW PRUITT | ADDRESS REDACTED | | | AAVE 1.09494114758594<br>ADA 4664.90175974409<br>BTC 0.00242609197773583<br>COMP 2.13867395295973<br>DASH 8.53156641351392<br>MATIC 10.3706699960196<br>MATIC 148.013087263379<br>SNX 0.091427975720003<br>UNI 7.25882345278853<br>ZEC 2.32685409919349 | | | |
| 3.1.381648 | MATTHEW PRUMM | ADDRESS REDACTED | | | BTC 0.000013592079285811<br>CEL 0.0874708409921662<br>ETH 0.000159166593939856<br>USDC 0.000009881691818569 | | | |
| 3.1.381649 | MATTHEW PRUSAK | ADDRESS REDACTED | | | BTC 0.0166174015937671 | | | |
| 3.1.381650 | MATTHEW PUCKETT | ADDRESS REDACTED | | | ADA 273.424754118026<br>BTC 0.196254096401109<br>MATIC 229.463163070683 | | | |
| 3.1.381651 | MATTHEW PUGH | ADDRESS REDACTED | | | BTC 0.00023423179671742<br>ETH 0.000185656729375533<br>MATIC 0.104961674226231 | | | |
| 3.1.381652 | MATTHEW PUKAS | ADDRESS REDACTED | | | BTC 0.000000269264010157<br>CEL 1.09644424760307<br>ETH 0.000851759990547351 | | | |
| 3.1.381653 | MATTHEW PULELLA | ADDRESS REDACTED | | | BTC 0.0160349159532953<br>CEL 8.42710604669148 | | | |
| 3.1.381654 | MATTHEW PULLIN | ADDRESS REDACTED | | | DOT 0.131638380061825<br>ETH 0.0000925091724066 | | | |
| 3.1.381655 | MATTHEW PUNTIGAM | ADDRESS REDACTED | | | BTC 0.00144502676279018<br>ETH 0.00130056487021841<br>MCDAI 42.3978452841409 | | BTC 2.11069719481448 | |
| 3.1.381656 | MATTHEW PURSLEY | ADDRESS REDACTED | | | ADA 166.428431310129<br>BTC 0.0893582881037028 12<br>ETH 0.576913197083807 | | | |
| 3.1.381657 | MATTHEW PYLE | ADDRESS REDACTED | | | MATIC 110.531417195 | | | |
| 3.1.381658 | MATTHEW PYON | ADDRESS REDACTED | | | ADA 0.247536723371997<br>BTC 0.000951384102904328 | ADA 0.000000552746785351 | | |
| 3.1.381659 | MATTHEW QU | ADDRESS REDACTED | | | CEL 1.06669316663 28 | | | |
| 3.1.381660 | MATTHEW QUACH | ADDRESS REDACTED | | | BTC 0.0011899100226453 | | | |
| 3.1.381661 | MATTHEW QUENNEVILLE | ADDRESS REDACTED | | | ADA 1400.56862091557<br>BNB 1.08548641373 41<br>BTC 0.364567486805639<br>CEL 1.61268858897717<br>DOT 85.545697283468<br>ETH 2.68042143094765<br>LTC 0.00000000468471391<br>LUNC 53.7031133073641<br>USDC 2057.26716603516<br>XRP 365.588755471654 | | | |
| 3.1.381662 | MATTHEW QUICKENDEN | ADDRESS REDACTED | | | BTC 0.108701811312004<br>CEL 227.847742268081<br>SNX 57.7904402314788 | | | |
| 3.1.381663 | MATTHEW QUIGLEY | ADDRESS REDACTED | | | BTC 0.0000619188468810156<br>CEL 0.505520654022601<br>COMP 0.0138707708361021<br>DOT 0.376292532862534<br>ETH 0.0210140366660215<br>SOL 0.0328371693715898<br>UNI 0.098637039502055<br>USDC 21.2158214829668 | | | |
| 3.1.381664 | MATTHEW QUINLAN | ADDRESS REDACTED | | | BTC 0.00796175538752994<br>CEL 538.49466759226<br>MATIC 11543.8193648265 | | | |
| 3.1.381665 | MATTHEW QUINN | ADDRESS REDACTED | | | BTC 0.00203846185199552<br>CEL 41.7428960555609<br>ETH 0.392137909817747<br>XRP 0.000000521140970643 | | | |
| 3.1.381666 | MATTHEW QUINTANILLA ANDERSON | ADDRESS REDACTED | | | ETH 0.00149751565209847 | | | |
| 3.1.381667 | MATTHEW QUINTERO | ADDRESS REDACTED | | | BTC 1.01020098753199E-07<br>ETH 0.000000229476676705<br>PAX 0.27690437463157 | | | |
| 3.1.381668 | MATTHEW QUINTON | ADDRESS REDACTED | | Yes | USDC 0.211398324436831<br>AAVE 14.4746126423152<br>ADA 73820.3616214835<br>BTC 0.62147081949784<br>ETH 29.7273207669184<br>TUSD 76.9363397784066<br>USDC 700.299097662903<br>USDC 0.000035138435134654 | | | BTC 3.80173799806701 |
| 3.1.381669 | MATTHEW QUIRKE | ADDRESS REDACTED | | | CEL 1.07997560970706 | | | |
| 3.1.381670 | MATTHEW QUISENBERRY | ADDRESS REDACTED | | | DOT 0.000511276763650948<br>ETH 0.000000989835943483<br>MATIC 0.00155157934780334<br>USDC 3.05580885335341 | | | |
| 3.1.381671 | MATTHEW R D'ANGELO | ADDRESS REDACTED | | | ETH 0.000011000570725121 | | | |
| 3.1.381672 | MATTHEW R DANIELE | ADDRESS REDACTED | | | BTC 0.000435682059379352 | | BTC 0.00000000313672262 | |
| 3.1.381673 | MATTHEW R DIEFFENDERFER | ADDRESS REDACTED | | | BTC 0.000435682059379352 | | BTC 0.00640234 | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4154 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381674 | MATTHEW R ILAGAN | ADDRESS REDACTED | | | | BTC 0.01393494<br>ETH 0.18351318<br>XLM 266 | | |
| 3.1.381675 | MATTHEW R LYLE | ADDRESS REDACTED | | | BTC 0.000000094242310807<br>CEL 68.9486550233841<br>LTC 0.0007963<br>LUNC 5.50621923076923<br>MATIC 0.005<br>SNX 4222.90116002569<br>USDC 0.746 | DOT 0.00000000001428571 | | |
| 3.1.381676 | MATTHEW R PARR | ADDRESS REDACTED | | | ADA 0.367644937672379<br>AVAX 0.00772496931100994<br>BTC 0.000004563979720907<br>CEL 0.4477839428753375<br>DOGE 0.0091404396186072<br>DOT 0.0141137083310217<br>ETH 0.000076808945688061<br>LINK 0.00344046969421352<br>LUNC 4.07289493725414<br>MATIC 0.310734098326603<br>SOL 0.00171184090011918<br>USDC 0.0362052098050669 | | | |
| 3.1.381677 | MATTHEW R POPPER | ADDRESS REDACTED | | | ADA 507.762119081B5<br>BTC 0.254505074500209<br>EOS 64.4502420575895<br>ETC 10.0722327988891<br>MATIC 254.637066660488<br>BTC 0.000897072516687772 | | | |
| 3.1.381678 | MATTHEW R PRIMMER | ADDRESS REDACTED | | | | | | |
| 3.1.381679 | MATTHEW R R TAVENOR | ADDRESS REDACTED | | | BAT 32.25<br>BTC 0.615585252194943<br>CEL 152.116258390503<br>DOT 4.44330525235578<br>ETH 0.050587709380B757<br>LUNC 1.1324018421222S<br>MATIC 313.3008282932<br>SOL 8.08122230409037<br>XTZ 23.199079967418T | | | |
| 3.1.381680 | MATTHEW R SCHROEDER | ADDRESS REDACTED | | | BTC 0.000004920481585103<br>USDC 0.2586992358111437 | BTC 0.000000745660917532<br>USDC 0.0000002458337638B9 | | |
| 3.1.381681 | MATTHEW R SEVERNS | ADDRESS REDACTED | | | BTC 0.0114420565594775 | | | |
| 3.1.381682 | MATTHEW R TORRES | ADDRESS REDACTED | | | ADA 224.071540531789<br>BTC 0.00526180565602307<br>ETH 0.79303161357655<br>MATIC 300.435917643118<br>SGB 122.463441723437<br>XLM 1103.0772563S116 | | | |
| 3.1.381683 | MATTHEW RAABUS | ADDRESS REDACTED | | | BTC 0.00117181123850853<br>ETH 0.02465310052272115<br>MATIC 1370.120417B189 | | | |
| 3.1.381684 | MATTHEW RABUANO | ADDRESS REDACTED | | | BTC 0.0005.09048750996894<br>CEL 5.139273450149<br>ETH 0.0000147137062996685<br>SGB 0.13488345380768<br>USDC 3.07732397946977<br>XLM 4.0982309585369<br>XRP 0.88232124947242 | | | |
| 3.1.381685 | MATTHEW RAFFERTY | ADDRESS REDACTED | | | BTC 0.071780790637406<br>ETH 0.132057219194979 | | | |
| 3.1.381686 | MATTHEW RAGGO | ADDRESS REDACTED | | | BTC 0.0481718989187855<br>UNI 36.9657389847439 | | | |
| 3.1.381687 | MATTHEW RAHE | ADDRESS REDACTED | | | SNX 0.0418154480816766<br>USDC 8677.4261929396A | | | |
| 3.1.381688 | MATTHEW RALPHS | ADDRESS REDACTED | | | USDC 0.99147916429892 | | | |
| 3.1.381689 | MATTHEW RALSTON | ADDRESS REDACTED | | | ETH 0.000012951348548686<br>SNX 19.62409124463349 | | | |
| 3.1.381690 | MATTHEW RAMBO | ADDRESS REDACTED | | | ADA 2543.55151568451<br>BTC 1.04888984714162<br>MATIC 767.191693868822<br>XLM 3652.66449439803 | | | |
| 3.1.381691 | MATTHEW RAMGARD | ADDRESS REDACTED | | | BTC 0.323526721534481 | | | |
| 3.1.381692 | MATTHEW RAMIREZ | ADDRESS REDACTED | | | BTC 0.0001249014930111764 | | | |
| 3.1.381693 | MATTHEW RAMMER | ADDRESS REDACTED | | | BTC 0.061181780626947 | | | |
| 3.1.381694 | MATTHEW RAMOS | ADDRESS REDACTED | | | ETH 0.35735830373558<br>BTC 0.0100990125158823<br>ETH 5.3096108160448S2<br>USDC 257.152150464139 | | | |
| 3.1.381695 | MATTHEW RAMSGARD | ADDRESS REDACTED | | | BTC 0.0000080900976800699<br>CEL 1.13314282228667<br>DASH 0.0006746770139300017<br>EOS 0.0109516132266B03<br>ETH 0.000031843855669753<br>LTC 0.0003972031146570T<br>SGB 0.0115607844498346<br>TUSD 0.0050154484184987T<br>USDC 0.00532676424360533<br>USDT ERC20 0.0051951353559B463<br>XLM 0.18857116855668<br>XRP 0.07561359130429 | | | |
| 3.1.381696 | MATTHEW RAND | ADDRESS REDACTED | | | BTC 0.00000107085365562<br>ETH 0.8161669862127834<br>USDC 1.56400990918598<br>USDT ERC20 70.6147433001434Z | | | |
| 3.1.381697 | MATTHEW RANDALL | ADDRESS REDACTED | | | BTC 0.102944498729233 | | | |
| 3.1.381698 | MATTHEW RAPOSO | ADDRESS REDACTED | | | ETH 0.1516169032611116<br>ETH 2.1076272351467T<br>MCDAI 42.397B4524614S9 | | | |
| 3.1.381699 | MATTHEW RATERMAN | ADDRESS REDACTED | | | ADA 50.7360478185451<br>BTC 0.000816392345597B4<br>ETH 0.02931100625078S6<br>MATIC 91.074058619770B<br>USDC 375.96319674046<br>XLM 743.80496305804 | | | |
| 3.1.381700 | MATTHEW RATTEY | ADDRESS REDACTED | | | BTC 0.00007287583127490G<br>ETH 0.000104388196977259<br>USDC 0.30929750285060A | | | |
| 3.1.381701 | MATTHEW RAUSCH | ADDRESS REDACTED | | Yes | BTC 1.46129661084549<br>MATIC 9090.50814241899<br>USDC 0.839310693317248<br>USDT ERC20 0.0579700176423324 | BTC 0.726507639970639<br>USDT ERC20 72.1464225164564 | BTC 0.245772709398348 | |
| 3.1.381702 | MATTHEW RAVDAS | ADDRESS REDACTED | | | BTC 2.2560676612139SE-06<br>CEL 0.1187658281410B6<br>ETH 0.133948204418932<br>LUNC 0.013536317573T647<br>MATIC 0.0567733847186797 | | | |
| 3.1.381703 | MATTHEW RAY ENNIS | ADDRESS REDACTED | | | BTC 0.00122984170625765<br>DOT 0.0279797621966327<br>ETH 0.200973129736135<br>SOL 3.814874730280S4 | AVAX 0.00000013<br>BTC 0.2134609<br>CEL 43.10344827586Z<br>USDC 130.9643252648<br>ETH 0.8651213422670079<br>SOL 0.000000986 | | |
| 3.1.381704 | MATTHEW RAY HAALAND | ADDRESS REDACTED | | | USDC 0.55947625966915A | | | |
| 3.1.381705 | MATTHEW RAYMOND ROY STONE | ADDRESS REDACTED | | | BTC 0.00139045222545269<br>ETH 0.445043505240952 | | | |
| 3.1.381706 | MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | | | ADA 3.28392715524986<br>BCH 0.001366007363517943<br>BTC 0.206492238773234<br>CEL 1251.43662561305<br>DASH 0.0024683759027459<br>DOT 43.951061362243<br>EOS 0.063757862500137<br>ETH 1.823335821972D6<br>GUSD 127.653118196791<br>KNC 179.757723111433<br>LTC 8.53347990676847<br>MATIC 4737.80512960455<br>USDC 46.9400040555264 | | | |
| 3.1.381707 | MATTHEW RAYNER | ADDRESS REDACTED | | | ADA 1.52317890560526<br>BTC 0.1008897940116T7<br>ETH 1.86447157956309<br>MATIC 1748.78881448148<br>SOL 0.000181846158322<br>USDC 0.339083317313B7 | ADA 0.000000644181776B7<br>LUNC 6.095400630091T<br>SOL 0.0000000013672S297 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381708 | MATTHEW RAZO | ADDRESS REDACTED | | | AAVE 0.00106343721190416<br>BTC 0.00476598100063939<br>COMP 0.0107336934347222<br>DOT 4.2546682874285Z<br>ETH 0.16626075793879S<br>LINK 1.55539363772888<br>USDC 0.64436530651407S<br>XLM 20.54765793186S9 | USDC 100 | | |
| 3.1.381709 | MATTHEW RAZORE | ADDRESS REDACTED | | | BTC 0.0040248596601167S<br>ETH 0.0471153396661188<br>LINK 2.14123427026665 | | | |
| 3.1.381710 | MATTHEW REA | ADDRESS REDACTED | | | BTC 0.0082678898704646<br>CEL 0.0753535147306S64 | | | |
| 3.1.381711 | MATTHEW READ | ADDRESS REDACTED | | | BTC 0.0275606171598185 | | | |
| 3.1.381712 | MATTHEW REANEY | ADDRESS REDACTED | | | BAT 1038.25865920998<br>BTC 0.131889063424S8<br>CEL 3.40918872878264<br>COMP 0.683085744930424<br>DASH 1.05709815133275<br>ETC 21.2696002557139<br>ETH 2.3594917719728<br>LINK 9.869229394601B2<br>LTC 1.07169954951943<br>OMG 56.570818783B572<br>SNX 52.2790606433Z4<br>UMA 18.8983254715927<br>UNI 3.59030366341834<br>ZRX 160.83588839588 | | | |
| 3.1.381713 | MATTHEW REASBECK | ADDRESS REDACTED | | | CEL 5.1486144911B48 | | | |
| 3.1.381714 | MATTHEW REDDING | ADDRESS REDACTED | | | BCH 0.00004214073674217<br>BTC 0.0000007870682411983 | | | |
| 3.1.381715 | MATTHEW REDDING | ADDRESS REDACTED | | | BTC 0.0064726681614649S<br>SNX 10.2251744B0291 | | | |
| 3.1.381716 | MATTHEW REDFERN | ADDRESS REDACTED | | | BTC 0.005321420030S3781<br>DOT 113.918692106134<br>MATIC 661.423267542174<br>USDT ERC20 0.414700405763306 | | | |
| 3.1.381717 | MATTHEW REED | ADDRESS REDACTED | | | CEL 0.035639732861087I<br>COMP 0.00033888195933518<br>DASH 0.00093637386264903<br>MATIC 0.001818716851141971<br>SNX 0.06074733773206Z3<br>ZEC 0.00038445272970072<br>ZRX 8.94275380756299E-06 | CEL 58.9587295401784<br>DASH 0.00000008108811342<br>ZEC 0.0000000329801287I<br>ZRX 0.1924863153717715 | | |
| 3.1.381718 | MATTHEW REED | ADDRESS REDACTED | | | BTC 0.002246168434S4334<br>XLM 75.26933157Z2053<br>ZRX 390.2671595963 | | | |
| 3.1.381719 | MATTHEW REED | ADDRESS REDACTED | | | BTC 0.2134384976603<br>ETC 4.13648745189645<br>ETH 31.3652902768405<br>LTC 1.03722810567982 | | | |
| 3.1.381720 | MATTHEW REED | ADDRESS REDACTED | | | ADA 1078.0426366191<br>BTC 0.0009859601189477Z<br>ETH 0.3106239019.45369<br>LINK 0.0107116331014214 | | | |
| 3.1.381721 | MATTHEW REED | ADDRESS REDACTED | | Yes | ADA 2287.96375429032<br>BAT 260.723510144094<br>BTC 0.054610340433Z093<br>DOGE 20048.38733909223<br>ETH 0.23068340036603<br>LINK 105.444142712406<br>USDC 172.267190B04597 | BTC 0.099664610724239 | | BTC 0.36159826432B331 |
| 3.1.381722 | MATTHEW REED | ADDRESS REDACTED | | | ADA 0.7078452825S99877<br>BTC 0.00003327569121471<br>DOT 0.086598054695319.3<br>MATIC 1.38317450163S96<br>XLM 0.0543016370604282 | ADA 0.0000001576814716778<br>BTC 0.00000000850244843T<br>DOT 0.0000000000644909263 | | |
| 3.1.381723 | MATTHEW REED | ADDRESS REDACTED | | | ADA 185B.03426349811<br>BTC 0.000243715055469771<br>USDT ERC20 194.48787502199 | | | |
| 3.1.381724 | MATTHEW REEVES | ADDRESS REDACTED | | | ADA 0.00010358665761396Z<br>BTC 0.000000006692147904S | | | |
| 3.1.381725 | MATTHEW REGEHR | ADDRESS REDACTED | | | BTC 0.00059785757378478<br>CEL 1.1151929063256S<br>EOS 3.43402788659427<br>LINK 42.1249502023395<br>XLM 443.790424941927 | | | |
| 3.1.381726 | MATTHEW REGNER | ADDRESS REDACTED | | | BTC 0.00053337900460127B<br>ETH 0.103837455589719<br>USDC 275.257322478176 | | | |
| 3.1.381727 | MATTHEW REGO | ADDRESS REDACTED | | | BTC 0.0003277743749B2346<br>COMP 0.000023500516756884<br>EOS 48.242764416B126<br>ETH 0.001154757180Z3663<br>MANA 0.02268422141155B4<br>SNX 0.00718917010338.36 | BTC 0.0000000047485757S<br>MANA 481.716325948179 | | |
| 3.1.381728 | MATTHEW REIAD | ADDRESS REDACTED | | | BAT 0.326409393374019<br>BSV 0.0344274767216591<br>CEL 103.81365286762<br>COMP 0.433608957362656<br>DASH 0.260623361167<br>ETC 8.4810345235664<br>KNC 0.00152281248535165<br>MANA 0.04020884080153.39<br>MATIC 1696.18974929435<br>OMG 7.98319616296841<br>SNX 22.20282582275SS<br>UMA 0.000112049289583475<br>UNI 0.00143610700112B3<br>ZEC 0.0001269287487387 05 | | | |
| 3.1.381729 | MATTHEW REID | ADDRESS REDACTED | | | BTC 0.0010158056091922 4<br>CEL 88.3373834900288<br>DOT 36.6001182494609<br>MATIC 2773.64028415682<br>USDC 671.947691 | | | |
| 3.1.381730 | MATTHEW REID HARRISON | ADDRESS REDACTED | | | | BTC 0.27829981474729<br>LTC 50 | | |
| 3.1.381731 | MATTHEW REIDER | ADDRESS REDACTED | | | OMG 97.0679232362561 | | | |
| 3.1.381732 | MATTHEW REIDY | ADDRESS REDACTED | | | BTC 0.3773173676B0891<br>CEL 38.5561116849908<br>DOT 0.0660357167009Z6<br>ETH 1.01240814524009<br>LINK 0.0531657524281126<br>LTC 0.00225597221872847<br>PAX 0.0231500007675S68<br>UNI 0.0281053183760913<br>USDC 20597.368947998S<br>XRP 0.7469096B04577736 | | | |
| 3.1.381733 | MATTHEW REIFENBERG | ADDRESS REDACTED | | | CEL 1.0545496197391 | | | |
| 3.1.381734 | MATTHEW REIMER | ADDRESS REDACTED | | | BTC 0.6872569489639S<br>ETH 0.018365774671J101<br>GUSD 26.9255985714972 | | | |
| 3.1.381735 | MATTHEW REINER | ADDRESS REDACTED | | | BTC 0.002262316079395599<br>MATIC 718.361434124756<br>USDC 109.140933074969 | | | |
| 3.1.381736 | MATTHEW REINKENS | ADDRESS REDACTED | | | BTC 0.1321901963695S6<br>CEL 27.2271217197539 | | | |
| 3.1.381737 | MATTHEW REISER | ADDRESS REDACTED | | | BTC 1.056200440317S | | | |
| 3.1.381738 | MATTHEW REITSMA | ADDRESS REDACTED | | | BTC 0.0053879949668975S<br>ETH 0.120103993616096 | | | |
| 3.1.381739 | MATTHEW RENAUD | ADDRESS REDACTED | | | ADA 467.24846006B678<br>BAT 1138.963870B2169<br>BTC 0.11281946757681 4<br>DOT 34.028181452776J<br>ETH 2.4046760024864<br>LINK 37.1286661275918<br>MATIC 766.9319333717481<br>UNI 37.76206525277522 | | | |
| 3.1.381740 | MATTHEW RESCHKE | ADDRESS REDACTED | | | ADA 901.658293920668<br>BTC 0.00078354161654876 9<br>ETH 0.606801004B783586<br>MATIC 2298.85218947639 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381741 | MATTHEW REYNOLDS | ADDRESS REDACTED | | | CEL 0.0496949636905<br>LTC 0.00008597 | | | |
| 3.1.381742 | MATTHEW REYNOLDS | ADDRESS REDACTED | | | BAT 55.6669914071543<br>BCH 5.91177259429701<br>BSV 5.80435623064928<br>BTC 0.0004682999876495567<br>KLM 33.218358673721 | | | |
| 3.1.381743 | MATTHEW REYNOLDS | ADDRESS REDACTED | | | ETC 0.000016538827270074<br>USDC 1.0458448289473<br>XLM 0.0244489860611712 | XLM 0.00000017854016149 | | |
| 3.1.381744 | MATTHEW RHALL | ADDRESS REDACTED | | | ETH 26.81708674751931 | | | |
| 3.1.381745 | MATTHEW RHODES | ADDRESS REDACTED | | | BTC 0.71535174455927<br>DOT 3.00555789669927<br>ETH 5.12949398139437<br>SNX 30.7706135618743<br>USDC 5706.31145757255 | | | |
| 3.1.381746 | MATTHEW RICE | ADDRESS REDACTED | | | AVAX 14.2592605000301<br>BTC 0.0940164220610612<br>LINK 19.38308146641.83<br>MATIC 262.801707194806 | AVAX 12.24397038137696 | | |
| 3.1.381747 | MATTHEW RICE | ADDRESS REDACTED | | | BCH 0.000019905406053785<br>DASH 0.028865158319287<br>DOT 0.614863201245249<br>MCDAI 0.857737625104684<br>SNX 1.89821048308646<br>ZEC 0.01078072266182.38 | | | |
| 3.1.381748 | MATTHEW RICHARD ANDERSON | ADDRESS REDACTED | | | USDC 0.317575217588532 | | | |
| 3.1.381749 | MATTHEW RICHARD BROCK | ADDRESS REDACTED | | Yes | BTC 0.000019988607969<br>CEL 1106.04856705104<br>ETH 3.99405899183467 | | | BTC 0.649350649350649 |
| 3.1.381750 | MATTHEW RICHARD HORTON | ADDRESS REDACTED | | | BCH 0.000107649100074699<br>BNB 0.000002488205480621<br>CEL 0.0888200168431597<br>EOS 0.106657711015459<br>LINK 0.000426339580088238<br>LTC 0.00051698375369516S<br>LUNC 136.565577<br>MATIC 0.000611082267220343<br>SOL 0.034961060419776<br>UMA 0.00152208352703158<br>ZEC 0.00152999867361455 | | | |
| 3.1.381751 | MATTHEW RICHARD TURMEL | ADDRESS REDACTED | | | BTC 0.00091105138266463<br>MATIC 400.168459429397 | | | |
| 3.1.381752 | MATTHEW RICHARD WINKLE | ADDRESS REDACTED | | | AVAX 0.00026269003857981<br>BTC 2.05739350324587<br>CEL 415.101265614755<br>MATIC 1.70644278602482<br>SNX 4981.96203032528<br>USDC 0.120117947134969<br>XLM 0.0306823611600814 | | | |
| 3.1.381753 | MATTHEW RICHARDSON | ADDRESS REDACTED | | | BTC 0.00153847820665427<br>ETH 0.000253498648143311<br>MATIC 3.96802137458631<br>USDC 0.119834118103859<br>USDT ERC20 31.2402322953621 | MATIC 11.3933985737049<br>USDC 39 | | |
| 3.1.381754 | MATTHEW RICHARDSON | ADDRESS REDACTED | | | CEL 43.5688001899901<br>LTC 2.3646706266054<br>SGB 1830.25029242553<br>XLM 288.49448684807<br>XRP 451.668963366085 | | | |
| 3.1.381755 | MATTHEW RICHMOND | ADDRESS REDACTED | | | AAVE 1.04150000833519<br>BTC 0.000205263847257984<br>CEL 5.02958707470815<br>ETH 0.00278057609664869<br>LINK 10.98889790631289<br>LTC 7.3269995665.72<br>UNI 15.8714498024485 | | | |
| 3.1.381756 | MATTHEW RICKARD | ADDRESS REDACTED | | | ADA 2.73593150198996.07<br>BTC 2.0941481643199906.07<br>COMP 0.000000000782518349<br>ETH 0.000001211140889179<br>LINK 0.0000000008607637S9<br>MATIC 0.000000022464575028<br>USDC 0.0017936908235406<br>XTZ 7.45042734499990.09 | | ADA 0.767514171545977<br>BTC 0.000000004252096486<br>DOT 0.00000111254245082<br>LINK 0.0126718779204817<br>MATIC 0.020225399886054<br>SOL 0.00007896879151.52<br>USDC 0.0006025334464600092<br>XTZ 0.019105599155946 | |
| 3.1.381757 | MATTHEW RIDGE | ADDRESS REDACTED | | | BTC 0.13493663980632.4<br>CEL 394.837350834736<br>ETH 0.08135601<br>USDT ERC20 269.23 | | | |
| 3.1.381758 | MATTHEW RIDGWAY | ADDRESS REDACTED | | | BTC 0.1054525859285B<br>ETH 1.31485990298729 | | | |
| 3.1.381759 | MATTHEW RIDLEY | ADDRESS REDACTED | | | BTC 0.0105845642580349<br>ETH 0.10786870297525B<br>LTC 1.01911727886098<br>MATIC 129.44498423853.4<br>USDC 328.662418548296<br>XLM 29.06138393698B1 | | | |
| 3.1.381760 | MATTHEW RIDLEY | ADDRESS REDACTED | | | BTC 0.0607376041631356<br>ETH 0.27396165863312<br>MATIC 484.592809240862 | | | |
| 3.1.381761 | MATTHEW RIDOUT | ADDRESS REDACTED | | | AAVE 0.0227914455520379 | | | |
| 3.1.381762 | MATTHEW RIEDERS | ADDRESS REDACTED | | | BTC 0.28162428750402<br>ETH 2.12443315512572<br>LUNC 30.124062022047<br>MATIC 1842.96893598181 | | | |
| 3.1.381763 | MATTHEW RIGALI | ADDRESS REDACTED | | | BTC 0.00402480646468298<br>GUSD 13.928689815127B | | | |
| 3.1.381764 | MATTHEW RIGGINS | ADDRESS REDACTED | | Yes | BTC 0.001551178013306475<br>USDC 124.895866254578 | | | BTC 0.00941471834309937 |
| 3.1.381765 | MATTHEW RIGLAR | ADDRESS REDACTED | | | BTC 0.0000158450127740078<br>CEL 0.150632389486456<br>COMP 0.000047604992869355<br>DOT 0.00880909583178532<br>ETH 0.00025363579519650B<br>LINK 0.0184229240033363 | | | |
| 3.1.381766 | MATTHEW RIGSBY | ADDRESS REDACTED | | | BTC 0.00000104082325225562<br>DOT 0.00317632206900855<br>ETH 0.000058545613973281<br>MATIC 6.00091429091125384<br>SOL 0.003672174462509S<br>USDC 0.45386567863710S | | | |
| 3.1.381767 | MATTHEW RILEY | ADDRESS REDACTED | | | LTC 0.0074165384829433<br>CEL 0.00000386744962362B<br>SGB 16.397931538299B<br>XRP 107.18381531168B7 | | | |
| 3.1.381768 | MATTHEW RILEY | ADDRESS REDACTED | | | ADA 989.775009<br>BTC 0.99767373247711B7<br>CEL 18202.2946801467<br>ETH 22.41683524808S<br>MATIC 1442.68629101479<br>SGB 1665.593114015S1<br>XLM 3553.748620256504<br>XRP 24981.07169139B6 | | | |
| 3.1.381769 | MATTHEW RILEY | ADDRESS REDACTED | | | BTC 0.266783933026728<br>CEL 837.687356600752<br>ETH 1.709245367863353<br>LTC 0.000000001878069015<br>SGB 979.5046903920B6<br>XRP 6563.83843648206 | | | |
| 3.1.381770 | MATTHEW RILEY | ADDRESS REDACTED | | | BTC 0.000000348274605103<br>CEL 0.14479874344172<br>USDC 0.598710079910786 | | | |
| 3.1.381771 | MATTHEW RINAS | ADDRESS REDACTED | | | ADA 159.260066<br>CEL 1.64460919351476 | | | |
| 3.1.381772 | MATTHEW RIOPEL | ADDRESS REDACTED | | | ADA 542.17611844276<br>BTC 0.112071707330S4<br>ETH 0.52974811353948T<br>LTC 1.654037687401B6<br>MATIC 1643.93010410874<br>USDC 31.67745208687S6 | | | |
| 3.1.381773 | MATTHEW RIOTTO | ADDRESS REDACTED | | | BTC 0.000002755358273432 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381774 | MATTHEW RISPOLI | ADDRESS REDACTED | | | AAVE 15.2413592754769<br>AVAX 99.2811209677024<br>BTC 0.827128281309972<br>CEL 450.620423977991<br>DOT 209.52170553689<br>ETH 9.55165358172371<br>LINK 207.857010888576<br>LUNC 0.0660673481169396<br>MANA 968.19105982312<br>MATIC 4363.92582147291<br>SUSHI 0.122458872596114<br>USDT ERC20 11.7383585418028 | ETH 0.307355311437774 | |
| 3.1.381775 | MATTHEW RITTER | ADDRESS REDACTED | | | ETH 0.127768329923347<br>USDC 27.1604775848816 | | | |
| 3.1.381776 | MATTHEW RITZMA | ADDRESS REDACTED | | | CEL 2.41489978061586 | | | |
| 3.1.381777 | MATTHEW RIVELLO | ADDRESS REDACTED | | | BTC 0.000028053338074955 | | | |
| 3.1.381778 | MATTHEW RIVERS | ADDRESS REDACTED | | | BTC 0.0025209671640696<br>ETH 2.18942343646226<br>MATIC 90.5717335781333<br>MCDAI 0.118859090563108<br>XRP 998.19202450128 | | | |
| 3.1.381779 | MATTHEW ROACH | ADDRESS REDACTED | | | BTC 0.000008216877755576<br>DOT 0.00607585173198571<br>LINK 0.0115145970838441<br>MATIC 0.0738517398726085 | | | |
| 3.1.381780 | MATTHEW ROACH | ADDRESS REDACTED | | | BTC 0.000060894364173016 | | | |
| 3.1.381781 | MATTHEW ROACH | ADDRESS REDACTED | | | BTC 0.0010913703015601<br>CEL 6.71068049191594<br>MATIC 2208.91742634892<br>SNX 60.2830416354442 | | | |
| 3.1.381782 | MATTHEW ROACH | ADDRESS REDACTED | | | BTC 0.205718915888321 | | | |
| 3.1.381783 | MATTHEW ROBB | ADDRESS REDACTED | | Yes | BAT 0.00713469992730916<br>BTC 0.157518624863272<br>GUSD 6817.3540274267<br>USDC 0.0113616496560316<br>USDT ERC20 753.673736458295 | BTC 0.063137064826531<br>CEL 1.7185013948232 | | BTC 0.30389018711610 |
| 3.1.381784 | MATTHEW ROBBINS | ADDRESS REDACTED | | | ETH 0.22336743625004<br>MANA 2.32712652714955<br>TUSD 0.779976480373421 | | | |
| 3.1.381785 | MATTHEW ROBBINS | ADDRESS REDACTED | | | AAVE 2.13487659995695<br>ADA 1534.31870307025<br>BCH 0.00495518518892437<br>BTC 0.0798585066233<br>COMP 18.1094944689155<br>DOT 425.751441384696<br>ETH 20.8690685025244<br>GUSD 0.907925463584184<br>LINK 113.0496545216<br>LTC 98.1838295656661<br>MATIC 5378.64181787021<br>USDC 13.9127915829472<br>USDT ERC20 0.180775687817871 | BCH 26.7655908832039<br>GUSD 5280.03461164965 | | |
| 3.1.381786 | MATTHEW ROBERT BERGER | ADDRESS REDACTED | | | ETH 20.2665355264342 | BTC 0.00147790531553278 | | |
| 3.1.381787 | MATTHEW ROBERT CLARK | ADDRESS REDACTED | | | 1INCH 9.31440082710524<br>AAVE 0.0572318197797469<br>ADA 258.358627155701<br>AVAX 14.752799983022<br>BCH 0.0792818773817161<br>BTC 0.109964212607827<br>CEL 1010.79177580074<br>COMP 0.0752838857656261<br>DOT 1.53317477154111<br>EOS 3.10310012471943<br>ETH 2.18726294935858<br>GUSD 0.0046189977576624<br>LINK 3.08646573071397<br>LTC 0.15484213616671<br>MATIC 133.236010708913<br>PAXG 1.0850781654793<br>SNX 15.588665815621<br>SOL 0.495629712525972<br>SUSHI 5.3464938216503<br>UNI 2.13716106042423<br>USDC 644.803826520574<br>USDT ERC20 0.217460854086426<br>XLM 0.0000000000350862276 | GUSD 0.00823051321829308<br>LUNC 9.98664577882422<br>USDT ERC20 0.0000002421384305577<br>XLM 0.0000322523638232694 | | |
| 3.1.381788 | MATTHEW ROBERT GILLOW | ADDRESS REDACTED | | | BTC 0.46498965117601<br>CEL 184.65986474710<br>DOT 32.895282970239<br>ETH 3.143010763 | | | |
| 3.1.381789 | MATTHEW ROBERT GRAHN | ADDRESS REDACTED | | | BTC 0.00000045929233813<br>SOL 0.0195330323078736 | BTC 0.0385502499662361<br>CEL 49.504950495049S<br>SOL 0.00000132602925675 | | |
| 3.1.381790 | MATTHEW ROBERT KUEHN | ADDRESS REDACTED | | | ETH 0.00171558478996321 | | | |
| 3.1.381791 | MATTHEW ROBERT MILLARD | ADDRESS REDACTED | | | BTC 0.00001083143283235<br>CEL 919.447103535638<br>ETH 0.00705286033515004<br>LINK 175.704318203924<br>MCDAI 0.192690236790506<br>XLM 19333.8517520997 | ADA 551.502<br>BTC 0.00000097116134228<br>CEL 12.0868214908534<br>ETH 0.65519167591335S<br>MCDAI 46.5818468641866 | | |
| 3.1.381792 | MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | | | BTC 0.000939939975016198<br>GUSD 33.0346311884517<br>MCDAI 0.013524111924991<br>USDT ERC20 0.732565502107385 | BTC 0.0000000040751734091 | | |
| 3.1.381793 | MATTHEW ROBERT RODE | ADDRESS REDACTED | | Yes | ADA 34.6112804796659<br>BTC 0.033105294748836<br>ETH 0.335509688332183<br>MATIC 0.410425424993779<br>MCDAI 0.0742282249411265<br>SNX 0.132959190451456<br>USDC 0.209561145506195 | | BTC 0.0500524055729054G<br>USDC 20.858548 | BTC 0.0536164280735617 |
| 3.1.381794 | MATTHEW ROBERT WALSH | ADDRESS REDACTED | | | ETH 1.36814291238000-0S | | BTC 0.009208712153994852 | |
| 3.1.381795 | MATTHEW ROBERT WOODS | ADDRESS REDACTED | | | AAVE 0.00393960106673<br>ADA 5.3715908425<br>AVAX 0.017289058466552<br>BAT 78.5698941888794<br>BCH 0.00109656892630022<br>BTC 0.000119422579521645<br>DOT 228.7604947498<br>EOS 106.116693988243<br>ETC 0.0142261193564134<br>ETH 25.8299792969493<br>LINK 0.0395701013146471<br>LTC 0.0044032689294154<br>MANA 96.603499689915S<br>MATIC 742.367874716672<br>SNX 111.7247869344777<br>TUSD 22.7548678593594<br>UNI 12.2795697850079<br>USDC 4.0068051626708<br>USDT ERC20 129.4319033332<br>XTZ 29.0729356504377 | AAVE 3.19757603870088<br>AVAX 14.5641986831448<br>BCH 0.000000001391556919 | | |
| 3.1.381796 | MATTHEW ROBERTS | ADDRESS REDACTED | | | BTC 0.0013856948394251<br>ETH 5.393205126547845 | | | |
| 3.1.381797 | MATTHEW ROBERTS | ADDRESS REDACTED | | | BTC 0.00326127626769547<br>ETH 0.0207015199158389 | | | |
| 3.1.381798 | MATTHEW ROBERTS | ADDRESS REDACTED | | | BTC 0.0000000903461146557<br>CEL 3.58162151137570S | | | |
| 3.1.381799 | MATTHEW ROBERTS | ADDRESS REDACTED | | | AAVE 27.6345157210179<br>BTC 1.5427722082862<br>CEL 1000.38620808207<br>DOT 337.27549573<br>ETH 33.6789731074852<br>LINK 598.499272329278<br>SNX 682.0299800022681 | | | |
| 3.1.381800 | MATTHEW ROBERTS | ADDRESS REDACTED | | | BTC 0.00002550456735717S | BTC 0.0000000000788102496 | | |
| 3.1.381801 | MATTHEW ROBERTSON | ADDRESS REDACTED | | | ADA 395.922756305522<br>BTC 0.0651210878694413<br>DOT 4.44216742231602<br>ETH 0.431168534942839<br>LTC 0.00115788865588578<br>SNX 12.3280435927253<br>USDC 95.7569640443568 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381802 | MATTHEW ROBERTSON | ADDRESS REDACTED | | | BTC 0.0019569448551538 USDC 21587.578004544 | | | |
| 3.1.381803 | MATTHEW ROBERTSON | ADDRESS REDACTED | | | BSV 0.0000041966140692S3 | | | |
| 3.1.381804 | MATTHEW ROBERTSON | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| | | | | | CEL 0.00000000000000001561 | | | |
| 3.1.381805 | MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | | | ADA 0.98836136680657 | | USDC 0.000000492651310323 | |
| | | | | | BTC 0.0000166164964112291 | | | |
| | | | | | ETH 0.53566616285621s | | | |
| | | | | | LTC 6.30716612163248 | | | |
| | | | | | SNX 35.89623108721 | | | |
| | | | | | SOL 11.14964852174367 | | | |
| | | | | | USDC 19.0654231669233 | | | |
| 3.1.381806 | MATTHEW ROBICHAUD | ADDRESS REDACTED | | | BTC 0.0000048182563914934 | | | |
| | | | | | MATIC 0.9322192746464 | | | |
| 3.1.381807 | MATTHEW ROBINSON | ADDRESS REDACTED | | | ADA 0.05478504308456S7 | | ADA 0.000070514710996828 | |
| | | | | | BTC 0.0000025779615233S | | BTC 0.00000070621242785 | |
| | | | | | XLM 0.01930720235739S15 | | ETH 0.000005 | |
| | | | | | | | USDC 0.005 | |
| | | | | | | | XLM 0.00312563578164477 | |
| 3.1.381808 | MATTHEW ROBINSON | ADDRESS REDACTED | | | ADA 178.31024682191S | | | |
| | | | | | BAT 0.0544075865150913 | | | |
| | | | | | BTC 0.33227623490349S | | | |
| | | | | | CEL 1392.38531460314 | | | |
| | | | | | DASH 0.8512577814987S7 | | | |
| | | | | | ETH 0.643429228484846 | | | |
| | | | | | LINK 0.003108447520101S4 | | | |
| | | | | | LTC 0.00399506261746T1 | | | |
| | | | | | MATIC 1373S.63401363322 | | | |
| | | | | | MCDAI 52.623015S4 | | | |
| | | | | | SGB 224.253823707262 | | | |
| | | | | | SNX 102.058516052942 | | | |
| | | | | | USDC 163.540000200518 | | | |
| | | | | | USDT ERC20 3331.578055 | | | |
| | | | | | XLM 1231.0647276243S | | | |
| | | | | | XRP 346.775860770226 | | | |
| | | | | | ZRX 0.1434771581301S2 | | | |
| 3.1.381809 | MATTHEW ROBINSON | ADDRESS REDACTED | | | BTC 0.0004330622463976S77 | | BTC 0.49307554326T636 | |
| | | | | | ETH 0.00807783082214746 | | ETH 6.6453137017547S1 | |
| | | | | | USDC 25.02584420693206 | | USDC 13475.804800967S7 | |
| 3.1.381810 | MATTHEW ROBINSON | ADDRESS REDACTED | | | USDC 0.271002933739398 | | | |
| 3.1.381811 | MATTHEW ROBINSON | ADDRESS REDACTED | | | BTC 0.00000000617602014S2 | | | |
| | | | | | CEL 0.2419950331659T8 | | | |
| 3.1.381812 | MATTHEW ROCHA | ADDRESS REDACTED | | | ADA 2162.72662926289 | | | |
| | | | | | BTC 3.408455129382S1 | | | |
| | | | | | ETH 23.22572990350S4 | | | |
| | | | | | LINK 19.162830181369S | | | |
| | | | | | MATIC 1126.723620457T07 | | | |
| | | | | | XLM 6211.0583461774S | | | |
| | | | | | XRP 3979.921386057S4 | | | |
| 3.1.381813 | MATTHEW ROCHE | ADDRESS REDACTED | | | BAT 0.00224717103329363 | | | TUSD 0.204173612932125 |
| | | | | | BSV 0.00047888532405699T | | | |
| | | | | | BTC 0.00000006622572917S76 | | | |
| | | | | | CEL 0.0294620015108041S | | | |
| | | | | | COMP 0.00002208159741T2933 | | | |
| | | | | | DASH 0.00017016918119663S6 | | | |
| | | | | | DOT 0.001395577724911S28 | | | |
| | | | | | EOS 0.006194136043775S1 | | | |
| | | | | | ETH 0.000000055803906992 | | | |
| | | | | | KNC 0.01223643827613S49 | | | |
| | | | | | LINK 0.002722047966298S9 | | | |
| | | | | | LTC 7.10071533194990 06 | | | |
| | | | | | MATIC 0.00003371355793659B | | | |
| | | | | | MCDAI 0.02338772878030S41 | | | |
| | | | | | OMG 0.0175121256338694S6 | | | |
| | | | | | PAXG 0.00002022446441970S | | | |
| | | | | | SNX 0.073035980055938 | | | |
| | | | | | TUSD 0.000148446948332403 | | | |
| | | | | | UNI 0.01439752717941S49 | | | |
| | | | | | USDC 0.00994861270016282 | | | |
| | | | | | XLM 0.1840821341804611 | | | |
| | | | | | ZEC 0.000030939381374722 | | | |
| | | | | | ZRX 0.09947110073309S9 | | | |
| 3.1.381814 | MATTHEW ROCK | ADDRESS REDACTED | | | BTC 0.00007361825248011S97 | | | |
| | | | | | XRP 0.5640066482855 4 | | | |
| 3.1.381815 | MATTHEW RODGERS | ADDRESS REDACTED | | | BTC 0.0005211915353145S6 | | MATIC 0.0000006099751614405 | |
| | | | | | ETH 0.0000102515999287875 | | SNX 148.374632881071 | |
| | | | | | LINK 2681.975890031839 | | XRP 16600.448891 | |
| | | | | | MATIC 46.61569297713301 | | | |
| | | | | | SNX 1474.718000002366 | | | |
| | | | | | XLM 13.784745831S228 | | | |
| 3.1.381816 | MATTHEW RODGERS | ADDRESS REDACTED | | | BTC 0.1184189288S3268 | | | |
| 3.1.381817 | MATTHEW RODGERS | ADDRESS REDACTED | | | BCH 0.00262411318372472 | | | |
| | | | | | BTC 0.001122782329768031 | | | |
| | | | | | DOT 0.01106766242563567 | | | |
| 3.1.381818 | MATTHEW RODOCKER | ADDRESS REDACTED | | | ADA 6814.23558171 4 | | | |
| | | | | | BTC 3.016587276986990 06 | | | |
| | | | | | DOT 375.629987024379 | | | |
| | | | | | ETH 0.00243891042819S08 | | | |
| | | | | | LINK 1612.185801597S1 | | | |
| | | | | | USDC 2.68512163912T1 | | | |
| 3.1.381819 | MATTHEW RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000009581764760974 | | | |
| 3.1.381820 | MATTHEW RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000061810073979948 | | | |
| 3.1.381821 | MATTHEW ROED | ADDRESS REDACTED | | | MATIC 35503.8979938911 | | | |
| 3.1.381822 | MATTHEW ROGERS | ADDRESS REDACTED | | | BAT 0.3845936691866 76 | | | |
| | | | | | BTC 0.00052201547039905 2 | | | |
| | | | | | CEL 861.1944028003 14 | | | |
| | | | | | ETH 0.00170314019242 | | | |
| | | | | | KNC 181.40404761431 | | | |
| | | | | | LINK 104.867870023853 | | | |
| | | | | | SNX 222.461320876912 | | | |
| 3.1.381823 | MATTHEW ROGOWITZ | ADDRESS REDACTED | | | ETH 0.000038674990730S | | | |
| 3.1.381824 | MATTHEW ROHR | ADDRESS REDACTED | | | BTC 0.01067628995996S11 | | | |
| 3.1.381825 | MATTHEW ROLEKE | ADDRESS REDACTED | | | BTC 0.001330023833038S2 | | | |
| | | | | | USDC 504.395435598S22 | | | |
| 3.1.381826 | MATTHEW ROLLINGS | ADDRESS REDACTED | | Yes | ADA 93.6595323239331 | | | BTC 4.20574971936947 |
| | | | | | BAT 2285.23242753645 | | | |
| | | | | | BNB 0.0073191068680164S9 | | | |
| | | | | | BTC 0.6157158951226S9 | | | |
| | | | | | CEL 23.69263975045 2 | | | |
| | | | | | ETH 0.003669410822485S31 | | | |
| | | | | | LTC 0.3584928954417T9 | | | |
| | | | | | MCDAI 1.2205103524892S | | | |
| | | | | | OMG 292.80046873957T | | | |
| | | | | | USDC 10.0039552264045 | | | |
| | | | | | USDT ERC20 8.70647602028979 | | | |
| | | | | | ZRX 14837.74002911 3 | | | |
| 3.1.381827 | MATTHEW ROMBOCOS | ADDRESS REDACTED | | | ADA 507.82962741975 4 | | | |
| | | | | | BTC 0.009179299928914T4 | | | |
| | | | | | ETH 1.22149428704625 | | | |
| 3.1.381828 | MATTHEW ROMEIKE | ADDRESS REDACTED | | | AAVE 0.000747872387663328 | | | |
| | | | | | BTC 0.00010862287254355T7 | | | |
| | | | | | MATIC 557.088064096039 | | | |
| | | | | | XLM 775.79087343507 | | | |
| | | | | | XRP 750 | | | |
| 3.1.381829 | MATTHEW ROMU | ADDRESS REDACTED | | | BTC 0.03037919206549S11 | | | |
| | | | | | CEL 25.29521443904 04 | | | |
| 3.1.381830 | MATTHEW RONALD MONTMINY | ADDRESS REDACTED | | | ETH 0.071056447527575B | | | |
| | | | | | SGB 62.49043815329S7 | | | |
| | | | | | XRP 408.774281364821 | | | |
| 3.1.381831 | MATTHEW RONALD SCHUEN | ADDRESS REDACTED | | | ADA 1143.630931189B6 | | | |
| | | | | | BTC 0.00128162420823S68 | | | |
| | | | | | ETH 3.8349277530766 1 | | | |
| | | | | | SOL 16.1507550000556 | | | |
| 3.1.381832 | MATTHEW RONCONI | ADDRESS REDACTED | | | ADA 91.6715057739774 | | | |
| | | | | | AVAX 5.688553463S1809 | | | |
| | | | | | BTC 0.0385496890706S8 | | | |
| | | | | | ETH 0.5040587705330 3 | | | |
| | | | | | MATIC 733.033400801S73 | | | |
| 3.1.381833 | MATTHEW RONEN | ADDRESS REDACTED | | | BTC 0.00824223130712042 | | | |
| 3.1.381834 | MATTHEW RONES | ADDRESS REDACTED | | | BTC 0.00294347941614411 | | | |
| | | | | | GUSD 24.452105843024 | | | |
| | | | | | MANA 0.00330635813000S96 | | | |
| | | | | | MATIC 88.829493317489 | | | |
| | | | | | SNX 89.523167368479S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381835 | MATTHEW ROONEY | ADDRESS REDACTED | | | BTC 0.00143644036470044<br>DOT 0.10546262413836<br>ETH 0.00152233140689442<br>USDC 2229.00779958702<br>XYZ 219.65086810036 | DOT 0.00003094868830619<br>ETH 0.00210713894944436<br>USDC 2531.837 | | |
| 3.1.381836 | MATHEW ROSALES | ADDRESS REDACTED | | | AVAX 19.388975053483<br>BTC 1.018501797365515<br>DOGE 10768.5115604546<br>DOT 87.833744064843<br>ETH 12.282883721414B<br>MATIC 3506.60460200181<br>USDC 248.244645984191 | ETH 0.287473 | | |
| 3.1.381837 | MATTHEW ROSEBAUGH | ADDRESS REDACTED | | | ADA 0.149348068871078<br>BTC 6.74768648991999E-07<br>USDC 0.381006808999647 | | | |
| 3.1.381838 | MATTHEW ROSEN | ADDRESS REDACTED | | | USDC 118.29899592746 | | | |
| 3.1.381839 | MATTHEW ROSEN | ADDRESS REDACTED | | | BTC 0.000408964235584011<br>ETH 0.00164352304412046 | | | |
| 3.1.381840 | MATTHEW ROSENFELD | ADDRESS REDACTED | | Yes | ADA 0.00203475342509227<br>AVAX 0.000965054175137016<br>BCH 0.000002955895646919<br>BTC 0.154062106098977<br>DASH 0.00846173898174464<br>DOT 0.00045137455887039S<br>EOS 6.12319043004961<br>ETC 0.00786559093190686<br>ETH 0.00000254133251324B<br>LTC 0.000287395236930766<br>SOL 0.00215226917224591<br>USDC 32.81765754902331<br>XLM 0.01598416377437i<br>XTZ 0.0163246446700046<br>ZEC 31.9302744518386 | ADA 5.22844407135857<br>AVAX 0.00409066442356512b<br>BCH 0.000473112326077746<br>DOT 0.30790830705794Z<br>ETH 1.25719170423878<br>LTC 0.00250940043031882<br>SOL 0.015858275237771<br>USDC 90.577865<br>XLM 26.3191968099928<br>XTZ 1.19002461064772 | | ADA 12914.471006547G<br>AVAX 498.998185437334<br>BCH 18.04873154710?<br>DASH 87.950439226667a<br>DOT 433.330939397516<br>EOS 2290.23235364499<br>ETH 50.320310575790I<br>LTC 75.483835652326Z<br>SOL 173.586526122698<br>XLM 65682.602105069<br>XTZ 1695.25437302719 |
| 3.1.381841 | MATTHEW ROSENQUIST | ADDRESS REDACTED | | | BTC 1.03444214341312<br>ETH 0.113531929543411<br>USDT ERC20 22805.4440938413 | CEL 100.590598065137 | | |
| 3.1.381842 | MATTHEW ROSS | ADDRESS REDACTED | | | BTC 0.00123517527970202<br>DOGE 2654.80905050071<br>GUSD 1018.48589535889<br>PAXG 0.484378235863544<br>USDC 626.678235520979 | | | |
| 3.1.381843 | MATTHEW ROSS | ADDRESS REDACTED | | | ADA 0.15036470264094b<br>AVAX 0.00195073862595B5<br>BSV 0.000020715873259606<br>BTC 0.00037002757319845<br>ETH 0.00191288670362171<br>GUSD 0.00420267225942486<br>LINK 0.00016240831002306<br>USDC 0.361454221010374 | ADA 0.759559790347133<br>BTC 0.49262063441579S<br>ETH 1.41029210443308<br>GUSD 0.0057188546953197B<br>USDC 0.000000742778896229 | | |
| 3.1.381844 | MATTHEW ROSS | ADDRESS REDACTED | | | CEL 1.0994550099B105 | | | |
| 3.1.381845 | MATTHEW ROSS | ADDRESS REDACTED | | | BTC 0.0318139812983484<br>CEL 190.335560275398<br>ETH 0.391931743440809<br>USDT ERC20 0.54185 | | | |
| 3.1.381846 | MATTHEW ROSSELLO | ADDRESS REDACTED | | | ETH 0.0000045519261154<br>USDC 0.20189415869687 | | | |
| 3.1.381847 | MATTHEW ROSSOR | ADDRESS REDACTED | | | CEL 1.068526298666285 | | | |
| 3.1.381848 | MATTHEW ROTANDO | ADDRESS REDACTED | | | BTC 0.098288379479178S<br>ETH 0.464165784409222 | | | |
| 3.1.381849 | MATTHEW ROTELLA | ADDRESS REDACTED | | | ADA 1006.49588226368<br>AVAX 9.26068055663B7<br>BTC 0.000000030281646025<br>DOT 98.1653499101878<br>ETH 3.02216655620687<br>LINK 66.6065203412924<br>MATIC 733.07942717463b<br>SOL 2.66041495554021<br>USDC 1.4579594777B686 | AVAX 1.0678056593699S | | |
| 3.1.381850 | MATTHEW ROTHMAN | ADDRESS REDACTED | | | ADA 15.0703844289887<br>BTC 0.133563178107B3<br>DOT 6.30776862187829<br>ETH 0.265876554976974 | | | |
| 3.1.381851 | MATTHEW ROTHWELL | ADDRESS REDACTED | | | DOT 10.5387156941917<br>USDC 0.182020730850765 | | | |
| 3.1.381852 | MATTHEW ROWAN | ADDRESS REDACTED | | | CEL 0.182037368507365<br>MATIC 0.0090419096062481 | | | |
| 3.1.381853 | MATTHEW ROY | ADDRESS REDACTED | | Yes | BTC 0.378891805783442<br>CEL 235.377182855349<br>DOT 192.080968<br>ETH 0.247996820262324<br>USDC 838.240272 | | | ETH 39.8520091797376 |
| 3.1.381854 | MATTHEW ROZZI | ADDRESS REDACTED | | | BTC 0.29958621137G1609<br>COMP 0.000473324293533837<br>ETH 0.000019645310384799<br>LINK 0.0122219508725557<br>MATIC 0.00102088040528732<br>USDC 0.218993746205481 | | | |
| 3.1.381855 | MATTHEW RUBENSTEIN | ADDRESS REDACTED | | | BTC 1.67505051190534<br>USDC 53058.194693399 | | | |
| 3.1.381856 | MATTHEW RUBY | ADDRESS REDACTED | | | ADA 548.741896230478<br>AVAX 5.16051731370502<br>BTC 0.17977324602320B<br>DOT 20.9647861192i77<br>ETH 3.16839209507478<br>LINK 38.4789497220461<br>LTC 2.68139634949578<br>MATIC 2957.22743796312<br>SNX 98.6884429101044<br>SOL 6.61738575389229<br>UNI 14.681139895B966<br>XLM 1179.05385791534<br>XRP 1394.364191 | | | |
| 3.1.381857 | MATTHEW RUDNITSKY | ADDRESS REDACTED | | | ETH 0.08069984646416911<br>ETH 0.000035097545983225<br>MCOAI 28.80675517B4606 | ETH 0.1169222466366 | | |
| 3.1.381858 | MATTHEW RUFENER | ADDRESS REDACTED | | | CEL 1.06351753277782 | | | |
| 3.1.381859 | MATTHEW RUFFIN | ADDRESS REDACTED | | | ETH 0.00311014252538B9<br>XLM 40.751034845296S | | | |
| 3.1.381860 | MATTHEW RUGGIERO | ADDRESS REDACTED | | | BTC 0.864467618484395<br>CEL 70195.18142989075<br>DOT 60<br>USDC 7113 | | | |
| 3.1.381861 | MATTHEW RUIZ | ADDRESS REDACTED | | | USDC 0.172966740993498<br>XLM 0.04848799432887i9 | | | USDC 174.79493393252B |
| 3.1.381862 | MATTHEW RUIZ | ADDRESS REDACTED | | | BTC 0.00005309367769482 | | | |
| 3.1.381863 | MATTHEW RULLY | ADDRESS REDACTED | | | ADA 4.05240133768793<br>BTC 0.131919775838982<br>ETH 24.427708026G721<br>KNC 0.0660398357940192<br>LINK 0.0755710998491285<br>MATIC 2.29582073748683<br>USDC 2.60602569495517 | | | USDC 20.000000983336 |
| 3.1.381864 | MATTHEW RUPERT | ADDRESS REDACTED | | | ADA 132.9613317284B8<br>BTC 0.0232748175671137<br>ETH 0.07102768362116519 | | | |
| 3.1.381865 | MATTHEW RUSH | ADDRESS REDACTED | | | BTC 0.0008691900545368653 | | | |
| 3.1.381866 | MATTHEW RUSNIAK | ADDRESS REDACTED | | | CEL 0.74202749130082?<br>DOT 0.0224891988608933<br>ETH 0.000232904535152913<br>LINK 0.0162618170577759<br>MATIC 1.30322888204004<br>XLM 15.1133122582315 | | | |
| 3.1.381867 | MATTHEW RUSSELL | ADDRESS REDACTED | | | MATIC 0.416027711140928 | | | |
| 3.1.381868 | MATTHEW RUSSELL | ADDRESS REDACTED | | | LINK 0.00364366806801236<br>MANA 0.0597691239907316<br>MATIC 0.968693386462573<br>SNX 0.0144963920858011 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381869 | MATTHEW RUSSELL PAUL | ADDRESS REDACTED | | | AVAX 48.91798042910334<br>BTC 1.00859836737007<br>CEL 48.4522382822304<br>DOT 123.59384029397837<br>ETH 23.6426256689154<br>LINK 2016.27394160672<br>LUNC 6.036433824D9451<br>MATIC 5606.17094905431 | BTC 0.0252263051838039 | | |
| 3.1.381870 | MATTHEW RUSSELL TRIPLETT | ADDRESS REDACTED | | | BTC 0.0013851309526761 | | | |
| 3.1.381871 | MATTHEW RUTTER | ADDRESS REDACTED | | | CEL 1.06604805115259 | | | |
| 3.1.381872 | MATTHEW RUZZO | ADDRESS REDACTED | | | BTC 0.0657997532382135<br>ETH 0.07441788329712<br>MCD4I 31.8614231264637 | | | |
| 3.1.381873 | MATTHEW RYALS | ADDRESS REDACTED | | | CEL 1.07950680553256 | | | |
| 3.1.381874 | MATTHEW RYAN | ADDRESS REDACTED | | | BTC 0.0000025017124984777<br>USDT ERC20 0.1654288841186665 | | BTC 0.0000093561682D825<br>USDT ERC20 0.00074873126732704 | |
| 3.1.381875 | MATTHEW RYAN | ADDRESS REDACTED | | | AAVE 0.0004595696958396<br>BTC 0.0000018085344505269<br>MATIC 1.32571654392801 | | | |
| 3.1.381876 | MATTHEW RYAN | ADDRESS REDACTED | | | AAVE 2.20462944<br>ADA 1409.406306509668<br>BTC 0.0001198544069416668<br>CEL 1183.33571695173<br>DASH 2<br>DOT 90.8110072082633<br>LINK 85.43071533<br>PAXG 0.51027102538<br>USDC 0.00264403834957234<br>XRP 2242.580033 | | | |
| 3.1.381877 | MATTHEW RYAN BLAIR | ADDRESS REDACTED | | | ADA 516.36302703244272<br>AVAX 4.5638559187901<br>ETH 0.00020254670543609<br>ETH 0.0036023517961537<br>MATIC 300.43450599473 | BTC 0.000000007179423611 | | |
| 3.1.381878 | MATTHEW RYAN CHRISTIAN | ADDRESS REDACTED | | | ADA 0.225275684981113 | | | |
| 3.1.381879 | MATTHEW RYAN FINDLEN | ADDRESS REDACTED | | | BTC 0.00060866672354836<br>MATIC 2845.9074515976<br>SOL 40.9063888694765 | BTC 0.0000000097995688319 | | |
| 3.1.381880 | MATTHEW RYAN HUNT | ADDRESS REDACTED | | | ETH 0.00000023291729694 | | | |
| 3.1.381881 | MATTHEW RYAN JOHNSON | ADDRESS REDACTED | | | USDC 0.00717200597865709 | | | |
| 3.1.381882 | MATTHEW RYAN LOVETT | ADDRESS REDACTED | | | BTC 0.00072144882437048<br>CEL 131.6423806915737<br>ETH 0.0178341326576199 | | BTC 0.000000653064117563<br>ETH 0.0000002604045901315 | |
| 3.1.381883 | MATTHEW RYAN MANNING | ADDRESS REDACTED | | | ETH 0.00163330504686957 | | | |
| 3.1.381884 | MATTHEW RYAN MAY-CURRY | ADDRESS REDACTED | | | BSV 0.00106842833704254<br>BTC 0.710570722327664<br>COMP 0.00262159409963488<br>LINK 0.01421361172468864<br>LTC 0.00003101205026356374<br>USDC 0.02910972794030S6 | | | |
| 3.1.381885 | MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | | | BTC 0.10988201149B3194<br>ETH 0.00000366241867932<br>LINK 53.00654736623D8<br>SOL 5.4929306364713 | | | |
| 3.1.381886 | MATTHEW RYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0010911294826661B<br>USDC 548.35041483784 | | | |
| 3.1.381887 | MATTHEW RYAN THOMASON | ADDRESS REDACTED | | | USDC 5.5456449833439 | USDC 0.79406759248406T | | |
| 3.1.381888 | MATTHEW RYLANDS | ADDRESS REDACTED | | | BTC 0.19783196820931T<br>ETH 1.73263443524903 | | | |
| 3.1.381889 | MATTHEW RYNEAL | ADDRESS REDACTED | | | XRP 260.25020300122B<br>AAVE 0.0000107665219129506<br>DOT 2.24956136526447<br>ETH 4.77862828184999E-05<br>SNX 0.0073327255186698 | | | |
| 3.1.381890 | MATTHEW S FOWELL | ADDRESS REDACTED | | | BTC 0.2313353B<br>ETH 3.7928906266T738 | | | |
| 3.1.381891 | MATTHEW S FREEMAN | ADDRESS REDACTED | | | BTC 1.00661138171D6<br>ETH 8.28797020501753 | BTC 0.00276769 | | |
| 3.1.381892 | MATTHEW S ROBAR | ADDRESS REDACTED | | | ADA 0.00016515052363866<br>AVAX 0.01874763207248D<br>BTC 0.80158596242969<br>ETH 2.6543978125629<br>LINK 0.00855742457185403<br>MATIC 1.6158454943424<br>USDC 0.00428672286325728<br>USDT ERC20 0.00087381499660635<br>XLM 0.0157739996265003 | ADA 0.17534188098452<br>AVAX 0.00342245104045125<br>CEL 47.3267978967<br>LINK 0.037296352813T448<br>MATIC 0.00111653634570509<br>USDC 0.9234794612837<br>USDT ERC20 0.535428537894415<br>XLM 0.0311945159061924 | | |
| 3.1.381893 | MATTHEW SACCO | ADDRESS REDACTED | | | BTC 0.0000013955840356S<br>CEL 0.0010659003394255<br>USDT ERC20 0.00000028733841538<br>XRP 0.000000019375 | | | |
| 3.1.381894 | MATTHEW SACK | ADDRESS REDACTED | | | ETH 0.0382B3506253T253 | | | |
| 3.1.381895 | MATTHEW SADGROVE | ADDRESS REDACTED | | | BTC 0.00101760455886842 | | | |
| 3.1.381896 | MATTHEW SADOWSKI | ADDRESS REDACTED | | | ETH 6.432801528T5051<br>ETH 0.00061751151815201 | | | |
| 3.1.381897 | MATTHEW SALAMON | ADDRESS REDACTED | | | BTC 0.00001444945233045S6<br>CEL 0.00029884221089527S<br>SNX 1.9857721479344S<br>USDC 0.004 | | | |
| 3.1.381898 | MATTHEW SALANDANAN | ADDRESS REDACTED | | | ADA 634.6784922216846<br>BTC 0.0008530863806637D8<br>MATIC 168.6331222134T8 | | | |
| 3.1.381899 | MATTHEW SALAPU | ADDRESS REDACTED | | | BTC 0.00703460744514153<br>CEL 0.43493297907279734<br>ETH 0.0376013767797394 | | | |
| 3.1.381900 | MATTHEW SALMON | ADDRESS REDACTED | | | ADA 0.3204534048267S<br>BTC 0.0001705946682234496<br>ETH 0.00315676402724421<br>LINK 0.0306962518950832<br>USDC 0.33873488450677 | BTC 0.00000000523750894 | | |
| 3.1.381901 | MATTHEW SALMONS | ADDRESS REDACTED | | | BTC 0.0000864460266977B9<br>ETH 0.00066248705585S044<br>USDC 252.56342020244 | BTC 0.000000006397830742 | | |
| 3.1.381902 | MATTHEW SALSIG | ADDRESS REDACTED | | | BAT 72.3497118235513<br>BTC 0.00002352627230914T<br>COMP 0.00191516826764603<br>ETH 0.0018053366923953T<br>KNC 0.0230744230514893<br>LTC 0.0014117513342936D3<br>MATIC 0.76464765091313S6<br>UNI 0.00351387644268253<br>XLM 0.16156744527114T1 | | | |
| 3.1.381903 | MATTHEW SALTER | ADDRESS REDACTED | | | BTC 0.00002765702733117T1<br>USDC 4.60241003148567 | | | |
| 3.1.381904 | MATTHEW SALTER | ADDRESS REDACTED | | | BTC 0.0001708678706326S<br>CEL 301.08169408648<br>ETH 0.00248525341545806 | | | |
| 3.1.381905 | MATTHEW SALUS | ADDRESS REDACTED | | | BTC 0.049593865464961Z<br>ETH 1.3853728532981<br>LTC 1.30762655494358<br>MATIC 374.29599813600B | | | |
| 3.1.381906 | MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | | Yes | ADA 0.00000001337853585B<br>BAT 0.000000000000005784<br>BTC 0.00003745034603442T<br>CEL 36.25805169060D2<br>ETH 0.0000000000000000039<br>GUSD 0.00165335056856452<br>KNC 0.0000000000000000613<br>LTC 0.00000000010524S35<br>SGB 0.0000000000000084814<br>SOL 8.56909099999995E-12<br>USDC 0.0000002543680301S | BTC 0.0004856490099820S | ADA 0.00165450854458561<br>BAT 0.004971533112279951<br>BTC 0.00021404383183648S<br>CEL 0.00197223342002973<br>ETH 0.0000001712463479T9<br>GUSD 0.04569518778720516S<br>KNC 0.00421689010021138<br>LTC 0.00026055933184372<br>SGB 0.00491826593806353<br>SOL 0.000022699582440268<br>USDC 9.63261297347666<br>XRP 0.03240991836853509 | BTC 3.05643356690671 |
| 3.1.381907 | MATTHEW SALVO | ADDRESS REDACTED | | | BTC 0.01154313049925T2<br>ETH 0.146667657830074 | | | |
| 3.1.381908 | MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | | Yes | BTC 0.00115156216209253<br>CEL 539.51927460848<br>DOT 1.0288831554365<br>ETH 0.00326955367127274<br>SNX 689.22921614476I<br>USDC 0.324550372839454 | ETH 0.0000007704742464343<br>SNX 0.3448275862206896<br>USDC 0.000000485402714D5 | | ETH 6.99477442088658 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381909 | MATTHEW SAMSOM | ADDRESS REDACTED | | | ADA 302.83017931311<br>BTC 0.02126898477762809<br>CEL 28.29018395888892<br>ETH 0.04783583093832448<br>GUSD 482.69870071617S<br>USDC 323.78912087895<br>XLM 0.02205905374200B | | | |
| 3.1.381910 | MATTHEW SAMUEL PATTERSON | ADDRESS REDACTED | | | CEL 28.56912155694402 | | | |
| 3.1.381911 | MATTHEW SANCHEZ | ADDRESS REDACTED | | | AAVE 0.00170549596081214<br>BTC 0.00001914995394560B<br>DOT 0.00547189469105185<br>LINK 0.00688987881785354<br>SUSHI 0.0292919142397221<br>UNI 0.00307212053992037 | AAVE 1.94230043527251<br>BTC 0.01598413446404634<br>DOT 3.32273430999892<br>LINK 20.9365477236988<br>SUSHI 34.2033764193269<br>UNI 6.563186290S224 | | |
| 3.1.381912 | MATTHEW SANDERS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.381913 | MATTHEW SANDGREN | ADDRESS REDACTED | | | ADA 0.20451741812561<br>AVAX 0.01064095438026S<br>BTC 0.30902500084081J<br>CEL 178.08804170799Z<br>DOT 0.0264895886270879<br>ETH 0.00004712700095148<br>LINK 0.0205070971098921<br>MATIC 0.6553193834S5667<br>SOL 15.44105915931591<br>USDC 0.004370478129695371 | AVAX 0.0000392156331032<br>BTC 0.02443721<br>ETH 0.382016<br>SOL 19.1316J<br>USDC 0.006 | | |
| 3.1.381914 | MATTHEW SANDHAM | ADDRESS REDACTED | | | BTC 0.056931340756959<br>CEL 47.97136799930B42<br>DOT 4.53255770072461<br>LTC 1.95814787056245 | | | |
| 3.1.381915 | MATTHEW SANDLIN | ADDRESS REDACTED | | | BTC 0.15956752248941J<br>ETH 0.00106681668931751<br>GUSD 4.98150728200671<br>SNX 27.5136471617B51 | ETH 0.000000086998608851<br>GUSD 0.009301859575213893 | | |
| 3.1.381916 | MATTHEW SANDOVAL | ADDRESS REDACTED | | | ADA 282.43354162038l<br>BTC 0.02564530849169J9<br>CEL 62.4641844786455<br>DOT 36.27914274906J9<br>ETH 7.24726184687378<br>MATIC 211.126261530097<br>USDC 342.521325747773 | | | |
| 3.1.381917 | MATTHEW SANOS | ADDRESS REDACTED | | | BTC 0.00000590923846158J4 | | | |
| 3.1.381918 | MATTHEW SANTOLA | ADDRESS REDACTED | | | ADA 3615.12068996531<br>AVAX 10.67381482335S<br>BTC 0.0218525735538952<br>DOT 163.09510709967<br>ETH 1.2700752886567S<br>MATIC 2202.65949627823<br>USDC 61.365454220485B<br>XLM 2986.9608406404J<br>XRP 572.549822 | AVAX 1.14678899082568 | | |
| 3.1.381919 | MATTHEW SANTOS | ADDRESS REDACTED | | | BTC 0.00070867894149167J<br>CEL 88.59513900990B<br>ETH 1.10388943M5888<br>GUSD 16851.481999245J<br>USDC 2268.46994587802 | | | |
| 3.1.381920 | MATTHEW SARDELLA | ADDRESS REDACTED | | | BTC 0.02191531380758J1 | | | |
| 3.1.381921 | MATTHEW SAUGET | ADDRESS REDACTED | | | ETH 0.02543068811917045<br>BTC 0.001311700890248J5<br>MATIC 0.47689420486295 | | | |
| 3.1.381922 | MATTHEW SAUL | ADDRESS REDACTED | | | BTC 0.00000204480404116<br>COMP 0.0159723438889507<br>ETH 0.0000718835966999J7<br>LTC 0.0019184192317922<br>MATIC 0.18355460045221l<br>XLM 22.58180648140SB | | | |
| 3.1.381923 | MATTHEW SAUNDERS | ADDRESS REDACTED | | | USDC 0.55024105450000J<br>USDT ERC20 0.056079687064291S | | | |
| 3.1.381924 | MATTHEW SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000835557991109<br>CEL 0.463451947109774<br>ETH 0.006844577615921S2<br>KNC 1.31771538990178<br>OMG 0.380005194388855<br>UNI 0.111109606083836<br>ZRX 0.506955655068B9 | | | |
| 3.1.381925 | MATTHEW SAWICKI | ADDRESS REDACTED | | | BTC 3.58763181365099E-06<br>USDC 0.0000S795139757S689<br>MATIC 0.801201536806006<br>MCDAI 0.02825840645345<br>USDC 1.0106678311009B | | | |
| 3.1.381926 | MATTHEW SAXE | ADDRESS REDACTED | | | ADA 1581.04733965688<br>AVAX 0.000007864910126621<br>BTC 0.21366460835402J<br>DOT 0.000054698506812JJ<br>ETH 7.3183061316B549<br>LINK 0.00000456776058661<br>LUNC 0.0231726515677928<br>MATIC 0.00051770147727S203<br>SOL 0.000045791917591145 | DOT 0.000000000000295865<br>LUNC 0.00000044393195767B<br>SOL 0.0000000007003SO783 | | |
| 3.1.381927 | MATTHEW SAYGER | ADDRESS REDACTED | | | BTC 0.004796514929001S76<br>USDC 10460.23279065B3 | | | |
| 3.1.381928 | MATTHEW SCHADE | ADDRESS REDACTED | | | AAVE 5.7407517913776B<br>BTC 0.35945242827855<br>CEL 61.95522851000J7<br>SGB 34.30261914837Z4<br>SNX 0.29224565439530B<br>USDT ERC20 12.25552223311SB<br>XRP 226.8560543514J | | | |
| 3.1.381929 | MATTHEW SCHEIBNER | ADDRESS REDACTED | | | ADA 0.218970100451633<br>BTC 0.008788906975301J6<br>USDC 0.070827897408S693 | | USDC 0.0000004327485031J4 | |
| 3.1.381930 | MATTHEW SCHEIMAN | ADDRESS REDACTED | | | BCH 0.00008466905002S1<br>BTC 3.43178928303799E-06<br>CEL 11.15329605658488<br>DASH 0.048042617497098-05<br>EOS 0.001153546078313474<br>ETC 7.92123054173579E-05<br>ETH 0.0000049010460966146<br>LTC 0.0000084968771501639<br>MANA 0.0100353181616701 | | | |
| 3.1.381931 | MATTHEW SCHELL | ADDRESS REDACTED | | | BTC 0.00004606077852129J<br>ETH 0.000731517199342052<br>MATIC 0.6145799558149JS<br>SNX 0.067260025249356<br>USDC 0.005501630720585B78 | BTC 0.0000000028227664S06<br>USDC 0.00000056642906B269 | | |
| 3.1.381932 | MATTHEW SCHIERING | ADDRESS REDACTED | | Yes | AAVE 6.32385315113449<br>ADA 2633.3039272090G<br>AVAX 82.39176670976J7<br>BTC 0.151548967694826<br>COMP 2.0940779134541S<br>ETH 8.08105793282543<br>LINK 71.6796489465004<br>LTC 8.20141025953286<br>LUNC 58.9531051676295l<br>MATIC 1840.9105931371<br>SNX 126.285292280992<br>USDC 20936.439995959S | | AVAX 5.82586410804171<br>USDC 10000 | BTC 1.17295075287873<br>ETH 17.45807524Z3821 |
| 3.1.381933 | MATTHEW SCHIFFLER | ADDRESS REDACTED | | | BTC 0.00135816875534539<br>USDT ERC20 464.72754854772G | | | |
| 3.1.381934 | MATTHEW SCHIFFMAN | ADDRESS REDACTED | | | ADA 0.00295468070564441<br>BAT 0.170804239536127<br>MATIC 24285.4500442421<br>SNX 0.116779746839023<br>USDC 10215.30771B0049 | | | |
| 3.1.381935 | MATTHEW SCHILLING | ADDRESS REDACTED | | | BTC 0.14113316031509<br>MATIC 270.629447460011 | | | |
| 3.1.381936 | MATTHEW SCHILLING | ADDRESS REDACTED | | | BUSD 10.9103672320889<br>MATIC 0.14708106204916G<br>SNX 5.64135553140735<br>USDC 55.79650534247J6 | | | |
| 3.1.381937 | MATTHEW SCHLANGER | ADDRESS REDACTED | | | BTC 5.072280085699996-06<br>ETH 0.000164147716660259 | | | |
| 3.1.381938 | MATTHEW SCHLAR | ADDRESS REDACTED | | | CEL 0.042421087315254J | | | |
| 3.1.381939 | MATTHEW SCHLIDT | ADDRESS REDACTED | | | BTC 0.000110615391S109<br>USDC 1060.44028529146 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381940 | MATTHEW SCHMID | ADDRESS REDACTED | | | BTC 0.0000425678404251 ETH 0.00156514064858355 USDC 0.00558301980453831 | | | |
| 3.1.381941 | MATTHEW SCHNEIDER | ADDRESS REDACTED | | | ADA 278.4069974664006 BTC 0.0340621286594727 ETH 0.146412559370095 | | | |
| 3.1.381942 | MATTHEW SCHNEIDERWENT | ADDRESS REDACTED | | | BTC 0.000015698891241982 USDT ERC20 0.114396860464093 | | | |
| 3.1.381943 | MATTHEW SCHNIEDERS | ADDRESS REDACTED | | | BTC 0.639092733480297 ETH 0.293597448089013 LINK 63.2162130282872 MATIC 505.792702251206 SOL 31.0710074519728 USDC 840.31815440965 XLM 0.32542554253812 | | | |
| 3.1.381944 | MATTHEW SCHOFFELMEIER | ADDRESS REDACTED | | | USDC 494.555129799197 | | | |
| 3.1.381945 | MATTHEW SCHORR | ADDRESS REDACTED | | | BTC 0.0020097763707508 | | | BTC 0.0016900577555493 |
| 3.1.381946 | MATTHEW SCHOTT | ADDRESS REDACTED | | | LINK 0.198656392539383 BTC 0.0469586590893221 ETH 0.506907467405758 MATIC 393.710902727412 USDC 1073.72697574984 | | | |
| 3.1.381947 | MATTHEW SCHROEDER | ADDRESS REDACTED | | | BTC 0.0012164823546065 CEL 1.12489760472478 ETH 0.535123446807213 | | | |
| 3.1.381948 | MATTHEW SCHROEDER | ADDRESS REDACTED | | | BTC 0.000000142356236991 ETH 0.0012973847447791 | | BTC 0.00000002932015002 | |
| 3.1.381949 | MATTHEW SCHUELER | ADDRESS REDACTED | | | BTC 0.0197679081014637 CEL 1.14346505559413 EOS 2.17832064028131 ETH 0.00378018518520852 LTC 169.760812879895 OMG 0.0374127728762592 USDC 5.8891829625352 XLM 144.072575969786 XRP 0.648559026612341 | | | USDC 0.000000148637305233 |
| 3.1.381950 | MATTHEW SCHUELER | ADDRESS REDACTED | | | BTC 5.75535685825490 05 COMP 0.000162183961491354 USDC 2.63787233738091 XLM 0.128488790815718 ZRX 0.015419050195277 | | BTC 0.0498978620088312 COMP 0.511261582065605 USDC 2099.61826305122 XLM 705.246906535028 ZRX 169.338029188233 | |
| 3.1.381951 | MATTHEW SCHULTE | ADDRESS REDACTED | | | ETH 0.0705105523125184 BUSD 2540.82215815579 CEL 58.2116937010456 ETH 0.25502527388173 XRP 362.781914525089 | | | |
| 3.1.381952 | MATTHEW SCHULTZ | ADDRESS REDACTED | | | USDC 0.166556446016527 | | | |
| 3.1.381953 | MATTHEW SCHULTZ | ADDRESS REDACTED | | | BTC 0.000965263683593815 | | | |
| 3.1.381954 | MATTHEW SCHULZ | ADDRESS REDACTED | | | BTC 0.00089813091260607 MATIC 0.676043017752636 | | | |
| 3.1.381955 | MATTHEW SCHULZE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.381956 | MATTHEW SCHUMACHER | ADDRESS REDACTED | | | ADA 1.06889850091629 BTC 0.41320996896865 ETC 2.00442725839164 ETH 0.01090624250297 USDC 0.00541512359289964 | | BTC 0.003585477410454 USDC 0.311 | |
| 3.1.381957 | MATTHEW SCHUMPERT | ADDRESS REDACTED | | | BAT 0.0540984175816583 BTC 0.232949262072264 BUSD 0.00379590965658184 CEL 105.148572715858 ETH 0.000001503850751509 KNC 0.000377816059483674 LINK 32.4866516055293 MCDAI 0.397774481219905 SNX 25.8033573887179 USDC 33.8517225539567 USDC 32442.9348605933 USDT ERC20 0.00436657630967515 | | | |
| 3.1.381958 | MATTHEW SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000163489171771308 ETH 0.000283548707994554 USDC 15520.4890496031 USDT ERC20 1.33416338697229 | | | USDC 500 USDT ERC20 957.1134262212 |
| 3.1.381959 | MATTHEW SCHWARTZ | ADDRESS REDACTED | | | ETH 0.00000035896968556 | | | |
| 3.1.381960 | MATTHEW SCHWARTZ | ADDRESS REDACTED | | | BTC 0.005124243010239 | | | |
| 3.1.381961 | MATTHEW SCHWEIGER | ADDRESS REDACTED | | | BNB 0.0886458303036089 BTC 0.0009992227464522 CEL 8.85991878728111 MATIC 141.41074183 | | | |
| 3.1.381962 | MATTHEW SCORALLE | ADDRESS REDACTED | | | ADA 1104.69608754128 BTC 0.0133606852798215 DOT 18.210289907085 ETH 0.965581108628884 MATIC 1586.05827651376 SNX 35.824781051198 | | | |
| 3.1.381963 | MATTHEW SCOTT | ADDRESS REDACTED | | | BSV 0.00106279742161217 BTC 2.84256556334274 ETH 9.40043866847937 LTC 0.00284218052449323 USDC 2454.77184600976 XLM 3.55606539161693 | | | |
| 3.1.381964 | MATTHEW SCOTT | ADDRESS REDACTED | | | BTC 0.0141509546474381 | | | |
| 3.1.381965 | MATTHEW SCOTT | ADDRESS REDACTED | | | ADA 53.2276896370385 BTC 0.00545050517863319 CEL 54.6637404133998 DOT 3.41646404420034 ETC 1.010140401182698 ETH 0.735310634825088 LTC 7.34212142631179 MATIC 279.405369553998 MCDAI 97.35130490260583 USDC 3.21142200815307 | | | |
| 3.1.381966 | MATTHEW SCOTT | ADDRESS REDACTED | | | BTC 0.0456745442107464 LTC 10.0855356777902 SGB 331.276331925807 USDC 2385.74893130399 XRP 0.000804931773172697 | | | |
| 3.1.381967 | MATTHEW SCOTT | ADDRESS REDACTED | | | BTC 0.217389053801821 ETH 1.7727070913362 | | | |
| 3.1.381968 | MATTHEW SCOTT | ADDRESS REDACTED | | | AAVE 0.00333106396315731 ADA 0.000000211387877391 AVAX 0.00651056558990519 BTC 0.000000973021839721 CEL 0.199545696537325 DOT 0.0721615918866613 ETH 0.00131041183980719 LUNC 31.5174084080027 USDC 0.06061868479085 | | | |
| 3.1.381969 | MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | | | ADA 1202.86517706592 AVAX 12.16369866449224 BSV 0.20867493241142 BTC 4.37111222472921 CEL 13630.1145020795 ETH 34.56823838333242 LINK 21.0465745033396 LUNC 0.0121814060436365 MATIC 3818.72474212914 SGB 833.080981414162 SNX 179.935343206739 UNI 367.580515307341 USDC 762.100672089532 XLM 1203.58094168544 XRP 2.93643564441063 | LUNC 11.4719776444471 USDC 286980.784095816 UST 1 | | |
| 3.1.381970 | MATTHEW SCOTT BAKER | ADDRESS REDACTED | | | BTC 0.000011785074763341 | | BTC 0.0000000014167298679 | |
| 3.1.381971 | MATTHEW SCOTT BOIN | ADDRESS REDACTED | | | SOL 5.06185554887391 | | | |
| 3.1.381972 | MATTHEW SCOTT BURDEN | ADDRESS REDACTED | | | BTC 0.000216311438890455 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.381973 | MATTHEW SCOTT GRIMES | ADDRESS REDACTED | | | AAVE 0.001809126080825020<br>BTC 2.032581845192600<br>CEL 15794.910648409300<br>COMP 0.00145220840838629000<br>DOT 0.60927425227241500<br>ETH 37.700661084146000<br>LINK 0.38935039374237000<br>MATIC 341700.418183723300<br>SNX 0.370141429614944000<br>UMA 0.0342821841639352000<br>UNI 0.0190804880083389000<br>USDC 28.870164740834200 | DOT 263.170525162605<br>LINK 0.0000000622877634220 | | |
| 3.1.381974 | MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | | | BTC 0.0615485737576235<br>DOT 12.6329172375452<br>ETH 0.248498451843182<br>LINK 3.71191421381875<br>MATIC 89.5367875626539<br>SOL 2.00143321389516 | | | |
| 3.1.381975 | MATTHEW SCOTT JAYNES | ADDRESS REDACTED | | | ETH 0.00149409608960704 | | | |
| 3.1.381976 | MATTHEW SCOTT JONES | ADDRESS REDACTED | | | ADA 1.65855943407723<br>BTC 0.0000001316980973250<br>CEL 48.0120140930758<br>DOT 0.0853734870680422<br>ETH 0.0000016074674599250<br>LTC 0.0003653548003300610<br>LUNC 0.01558791029440640<br>MATIC 1.13743006688102<br>PAXG 0.0000587950172432000<br>SNX 0.385025224929600<br>SOL 0.0106769119600037<br>XLM 0.109526133725806 | BTC 0.0000000029309944600<br>LUNC 0.0000005878715443500<br>SOL 0.0000000000818853561 | | |
| 3.1.381977 | MATTHEW SCOTT MUSSER | ADDRESS REDACTED | | | DOT 110.687384518205 | | | |
| 3.1.381978 | MATTHEW SCOTT SMITH | ADDRESS REDACTED | | | BTC 0.000262997671193423<br>DOT 52.6708406867598 | CEL 129.729617531141 | | |
| 3.1.381979 | MATTHEW SCOTT WATSON | ADDRESS REDACTED | | | ETH 0.00718353621876451<br>USDC 346004.773437483 | AVAX 29.76843397<br>XRP 1521.555125 | | |
| 3.1.381980 | MATTHEW SCOTTO | ADDRESS REDACTED | | | BTC 0.0131468799378883<br>ETH 0.159455458510655<br>USDC 1.48060892501536 | | | |
| 3.1.381981 | MATTHEW SCUDETTO | ADDRESS REDACTED | | | BTC 0.0548034291214130<br>CEL 38.0403323154278<br>ETH 0.312263870520661 | | | |
| 3.1.381982 | MATTHEW SEAVER CHOY | ADDRESS REDACTED | | | BAT 0.746380006045379<br>BTC 0.164148238960582<br>CEL 1785.15569185756<br>ETH 0.226929465491613<br>LINK 54.760866918228 | | | |
| 3.1.381983 | MATTHEW SEBASTIAN MIFSUD | ADDRESS REDACTED | | | BTC 0.0816949842515021 | | | |
| 3.1.381984 | MATTHEW SEBASTIONELLI | ADDRESS REDACTED | | | ADA 1275.27105840558<br>BCH 0.0147843682045314<br>BSV 0.565687715758664<br>BTC 0.189474539908093<br>ETH 0.370833449911755 | BTC 0.02145336 | | |
| 3.1.381985 | MATTHEW SEBERA | ADDRESS REDACTED | | | BTC 0.000000678228582149<br>ETH 0.000001538806858588<br>MATIC 0.00234553632765077 | | | |
| 3.1.381986 | MATTHEW SECUSKIE | ADDRESS REDACTED | | | CEL 1.08936807563237 | | | |
| 3.1.381987 | MATTHEW SECUSKIE | ADDRESS REDACTED | | | BCH 0.000498609862947775<br>BTC 0.0000030810400078726<br>CEL 1.09945500998105<br>DASH 0.000570644363441<br>ETH 0.000010375687955814<br>OMG 0.002325330654327111<br>USDC 0.0381465807925098 | | | |
| 3.1.381988 | MATTHEW SEEDIAL | ADDRESS REDACTED | | | ADA 167.651710228197<br>BCH 1.19143343057412 | | | |
| 3.1.381989 | MATTHEW SEEGER | ADDRESS REDACTED | | | BCH 2.65191213832396<br>BSV 2.57897186412777<br>BTC 2.98130007817555<br>ETH 17.3343004009323<br>LTC 170.331563643663<br>OMG 9.48699534869307<br>USDC 639.241087067729<br>XLM 6845.25304065995<br>XRP 46234.8694930169 | | | |
| 3.1.381990 | MATTHEW SEGAL | ADDRESS REDACTED | | | BTC 0.0000064256043808514<br>ETH 0.00432553599478378 | | | |
| 3.1.381991 | MATTHEW SEIB | ADDRESS REDACTED | | | ADA 4498.74286180764<br>BNB 1.40057422815033<br>BTC 0.389873290834<br>CEL 0.249019033543307<br>DOT 0.0748635244939185<br>LINK 50.8701162573196<br>MATIC 1049.15419141379<br>XRP 999.415334634038 | | | |
| 3.1.381992 | MATTHEW SEIBERT | ADDRESS REDACTED | | | BTC 0.0000615764731681620<br>CEL 3.06027614353902<br>ETH 0.00066441925454708<br>SGB 0.136601578696277<br>USDC 0.102851007512594<br>XRP 0.912944706914056 | | | |
| 3.1.381993 | MATTHEW SEITZ | ADDRESS REDACTED | | | BCH 10.4820998965224<br>BTC 0.532906020041368<br>CEL 1.14641709046615<br>ETH 7.03338569116225<br>MATIC 2222.74219771346<br>SNX 115.435129105437<br>USDC 16534.225564578<br>XLM 1688.20898340627 | | | |
| 3.1.381994 | MATTHEW SELFE | ADDRESS REDACTED | | | ADA 0.000000610543791633<br>BTC 0.0000000788529234907<br>CEL 46.9253949061673<br>DOT 0.000000000030606659<br>ETH 0.732489710840183<br>USDC 150.000000489511 | | | |
| 3.1.381995 | MATTHEW SELLMAN | ADDRESS REDACTED | | | CEL 1.40457565052167 | BTC 0.00000037 | | |
| 3.1.381996 | MATTHEW SELMAN | ADDRESS REDACTED | | | DASH 0.0036137553773706<br>EOS 0.0106033234095683<br>SGB 0.593911767295245<br>XLM 12.4317470014663<br>XRP 1.30247274093668 | | | |
| 3.1.381997 | MATTHEW SENCI | ADDRESS REDACTED | | | BTC 0.00124295080092932 | ETH 0.1016 | | |
| 3.1.381998 | MATTHEW SERMENO | ADDRESS REDACTED | | | ETH 3.52665131797595<br>BTC 0.599154888819617<br>CEL 1304.78308259619<br>DOT 36.8752629548874<br>ETH 3.32591975538441<br>SNX 32.1413113635202<br>SOL 2.04213511255406<br>UNI 10.2626415746578<br>USDC 357.769142262994 | | | |
| 3.1.381999 | MATTHEW SERRA CARVALHO | ADDRESS REDACTED | | | CEL 0.739675126392557 | | | |
| 3.1.382000 | MATTHEW SEVCIK | ADDRESS REDACTED | | | ETH 0.000039903107782684<br>USDC 5235.36495649352 | | | |
| 3.1.382001 | MATTHEW SEVERNS | ADDRESS REDACTED | | | BTC 0.0114099569498697 | | | |
| 3.1.382002 | MATTHEW SEVERNS | ADDRESS REDACTED | | | ADA 0.0160994113812993<br>BTC 0.0207896679628498<br>DOT 0.00295885871884686<br>MATIC 40.5433205776213 | | | |
| 3.1.382003 | MATTHEW SEVIOR | ADDRESS REDACTED | | | BTC 1.00766342897081<br>CEL 444.115024056622 | | | |
| 3.1.382004 | MATTHEW SEXTON | ADDRESS REDACTED | | | BTC 5.98493367669999E-08<br>SNX 0.000341744008019973 | BTC 0.0000000030521938920 | | |
| 3.1.382005 | MATTHEW SEYMOUR | ADDRESS REDACTED | | | BTC 0.0132595795381472<br>USDC 261.867025403991 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382006 | MATTHEW SEYMOUR | ADDRESS REDACTED | | | ADA 2.754200437688816<br>BTC 0.000388001719378112<br>ETH 0.118458651149956<br>LINK 0.1260297576279<br>MATIC 0.487832639680973<br>SNX 0.104156486404197 | | | |
| 3.1.382007 | MATTHEW SGHERZI | ADDRESS REDACTED | | | BTC 0.000133851207347882 | | | |
| 3.1.382008 | MATTHEW SHADEL | ADDRESS REDACTED | | | BTC 0.000428438664391163<br>ETH 0.0499408319551199<br>USDC 0.000225555502799688 | BTC 0.0000009900925889712<br>ETH 0.0000009922100352214<br>USDC 0.874702959000327 | | |
| 3.1.382009 | MATTHEW SHAFER | ADDRESS REDACTED | | | AAVE 1.10315744592161<br>BTC 0.0597397783009309<br>COMP 0.0123750230134988<br>ETH 1.16947017784516<br>MATIC 3228.61127562749<br>UNI 32.2607038245632<br>USDC 1064.8618931784<br>XLM 971.907975486746<br>ZRX 230.942668686883 | | | |
| 3.1.382010 | MATTHEW SHAFFNER | ADDRESS REDACTED | | | BTC 0.0000029768561107341<br>USDC 0.335529322362235 | | | |
| 3.1.382011 | MATTHEW SHANAHAN | ADDRESS REDACTED | | | AVAX 4.01441573078441<br>BTC 0.0262350260608827<br>MATIC 63.1594593533529 | | | |
| 3.1.382012 | MATTHEW SHANK | ADDRESS REDACTED | | Yes | AAVE 1.04785282146353<br>BTC 0.5771410221209283<br>DASH 0.00182877462631299<br>ETH 0.803961643836074<br>MATIC 1278.39799766056<br>USDC 3.311226779851273<br>XLM 0.220376380431935 | | BTC 0.0534693909978796 | BTC 0.409424962639972 |
| 3.1.382013 | MATTHEW SHAPANKA | ADDRESS REDACTED | | | ETH 0.0117728299569985<br>USDC 0.424640333576831 | | | |
| 3.1.382014 | MATTHEW SHAPIRO | ADDRESS REDACTED | | | BTC 0.00011616936186694 | | | |
| 3.1.382015 | MATTHEW SHAROS | ADDRESS REDACTED | | | ADA 0.313170855470503<br>AVAX 0.0171635838252135<br>BCH 0.000191216859965804<br>BTC 0.0000075545110921<br>DOT 0.0350462589808971<br>ETH 0.000182479930001344<br>LINK 0.00856467804782723<br>LTC 0.00116597673878857<br>MANA 0.0660760770790727<br>MATIC 0.3755447523761 99<br>SNX 0.0282507691717657<br>SOL 0.0115479233999 41<br>UNI 0.00537812832912 2<br>USDC 0.199247623012364<br>USDT ERC20 0.0008676377085 20189<br>XLM 0.35387986138015 6<br>ZRX 0.06260986423014 65 | BTC 0.00145247<br>ETH 0.120269581205982<br>SOL 1 | | |
| 3.1.382016 | MATTHEW SHARP | ADDRESS REDACTED | | | BTC 0.00714201849743135<br>COMP 0.423411068286558<br>LTC 2.132485694276 88<br>MATIC 87.8423953312349 | | | |
| 3.1.382017 | MATTHEW SHAW | ADDRESS REDACTED | | | AAVE 0.00226740290821953<br>ETH 5.76821709173036<br>LINK 25.4822106271777<br>MATIC 224.852950799207 | | | |
| 3.1.382018 | MATTHEW SHAW | ADDRESS REDACTED | | | BTC 0.000243973851964892<br>CEL 1.57009162142931<br>ETH 0.00483239345638102 | | | |
| 3.1.382019 | MATTHEW SHEARS | ADDRESS REDACTED | | | CEL 0.0620554720070109 | | | |
| 3.1.382020 | MATTHEW SHEEHAN | ADDRESS REDACTED | | | BTC 0.0133243796134321 | | | |
| 3.1.382021 | MATTHEW SHEEHAN | ADDRESS REDACTED | | | BTC 0.000000002261729369 | | | |
| 3.1.382022 | MATTHEW SHEFFER | ADDRESS REDACTED | | | CEL 6.57420170252325<br>BAT 28.3323381398681 | | | |
| 3.1.382023 | MATTHEW SHEFRAS | ADDRESS REDACTED | | | BTC 3.29035753008344<br>ETH 1.30784282328468<br>BTC 0.0000004089299554 74<br>ETH 0.00144186850747726<br>USDC 3.59634098069713 | | | |
| 3.1.382024 | MATTHEW SHELTON | ADDRESS REDACTED | | Yes | ADA 2302.50879572943<br>BTC 0.0691636557951578<br>MCDAI 0.00005750838919726 | BTC 0.12830357585746<br>MCDAI 38.6604144164831 | | BTC 0.137813813537 91 |
| 3.1.382025 | MATTHEW SHEPELSKY | ADDRESS REDACTED | | | BTC 0.000023844775802115<br>USDC 0.0384220329742 38 | | | |
| 3.1.382026 | MATTHEW SHEPHERD | ADDRESS REDACTED | | | BTC 0.1593998664875 2<br>CEL 9.3168386284766<br>DASH 0.00240438340346347<br>ETH 0.0017514365758175 2<br>MATIC 599.06433663205 6<br>XRP.8461.9418506 7574 | | | |
| 3.1.382027 | MATTHEW SHERMAN | ADDRESS REDACTED | | | BTC 0.000538208816636598<br>LINK 2.85456051886923 | | | |
| 3.1.382028 | MATTHEW SHERRILL | ADDRESS REDACTED | | | CEL 1.08889136458781<br>USDC 52.2405305348884 | | | |
| 3.1.382029 | MATTHEW SHERRILL | ADDRESS REDACTED | | | BTC 0.000049866561792466<br>MATIC 461.487953800076 | | | |
| 3.1.382030 | MATTHEW SHERRY | ADDRESS REDACTED | | | BTC 0.000061134092624651<br>ETH 0.000603762287223835 | | | |
| 3.1.382031 | MATTHEW SHERRY | ADDRESS REDACTED | | | XRP 1143.54769271923 | | | |
| 3.1.382032 | MATTHEW SHIMA | ADDRESS REDACTED | | | AAVE 0.000143410141985586<br>ADA 0.0178270997723716<br>BTC 0.219266527417015<br>DOT 0.00511426834012485<br>ETH 1.86164095350316<br>GUSD 0.00433090635558146<br>LINK 0.0104730288662994 5<br>LUNC 0.00394682090593681<br>MANA 0.00514254817824334<br>MATIC 0.242695547101698<br>SOL 0.00153662481589395<br>UNI 0.00079308573208517 6<br>USDC 0.486479927877533 | ADA 0.000000994428420408<br>GUSD 0.00586293095192299<br>LUNC 2.42572043328317<br>MATIC 0.0000065251624185 8<br>SOL 0.0000000003488299983 | | |
| 3.1.382033 | MATTHEW SHIRLEY | ADDRESS REDACTED | | | ETH 0.517044781026374<br>MATIC 102.754869723971 | | | |
| 3.1.382034 | MATTHEW SHIVES | ADDRESS REDACTED | | | ADA 104.501592282123<br>BTC 0.0044764904050515 7<br>ETH 0.436110172440649<br>USDC 0.336131550435895 | USDC 0.0000008069713384 6 | | |
| 3.1.382035 | MATTHEW SHORE | ADDRESS REDACTED | | | BTC 0.000009438631992913 | | | |
| 3.1.382036 | MATTHEW SHORT | ADDRESS REDACTED | | | BTC 0.000230.709626021042 | | | |
| 3.1.382037 | MATTHEW SHOUEL | ADDRESS REDACTED | | | AAVE 0.000986034149730243<br>ADA 0.614580653983 17<br>BTC 0.0000388276175895 68<br>ETH 0.00047076096819654<br>LINK 0.00687461750202204<br>USDC 1.24637278439826 | | | |
| 3.1.382038 | MATTHEW SHOWMAN | ADDRESS REDACTED | | | BTC 0.0283819750277881<br>ETH 1.91076281114751<br>USDC 582.425856557259 | | | |
| 3.1.382039 | MATTHEW SHRECK | ADDRESS REDACTED | | | USDC 0.022995767541641 | | | |
| 3.1.382040 | MATTHEW SHUCH | ADDRESS REDACTED | | | BTC 0.50511260315301 66<br>ETH 0.0170076331159917 | | | |
| 3.1.382041 | MATTHEW SHURTLEFF | ADDRESS REDACTED | | | ADA 0.000038317224693296<br>BTC 0.000003864948294063<br>GUSD 0.026140529376379 4<br>SOL 0.000000150363197 1632 | ADA 0.0582034056480384<br>BTC 0.0000000004986777492<br>GUSD 20.84<br>SOL 0.0719586943410806 | | |
| 3.1.382042 | MATTHEW SIEHL | ADDRESS REDACTED | | | ETH 0.0016451142175947 7<br>USDT ERC20 1.55861171271874 | | | |
| 3.1.382043 | MATTHEW SILLS | ADDRESS REDACTED | | | BNT 1.68093597630852<br>BTC 0.000152845385485 41<br>ETH 0.00673229992971122<br>LINK 0.0737647611363433<br>MANA 1.29627985420087<br>MATIC 20.5521072929012<br>OMG 419.948027834313<br>SGB 387.680765464<br>TAUD 97.8460403488804<br>UNI 0.0893125063038256<br>XLM 4.31971219944382<br>XRP 1.701284740826963<br>ZEC 7.29783855482388 | | | |

22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4165 of 5005
Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382044 | MATTHEW SILTON | ADDRESS REDACTED | | | BTC 0.0027277747696754
ETH 0.0099426947884796 | | | |
| 3.1.382045 | MATTHEW SILVA | ADDRESS REDACTED | | | BAT 0.2284238520278888 | | | |
| 3.1.382046 | MATTHEW SIMARD | ADDRESS REDACTED | | | ADA 50.0629172464569
BTC 0.0059829098578177 3
CEL 0.1404912119949 92
ETH 0.1220922971562 2
MATIC 24.3282204026613 | | | |
| 3.1.382047 | MATTHEW SIMIANA | ADDRESS REDACTED | | | BTC 0.0317710818759964
BUSD 5.8165127311876 7
CEL 18.932985668529 4
ETH 0.4287761487352 82
LTC 1.31314959630 4
LUNC 40.7650192254058
MATIC 1340.66707999533
SNX 62.9602290138264
USDC 7.1682862381719 3 | | | |
| 3.1.382048 | MATTHEW SIMMERS | ADDRESS REDACTED | | | CEL 1.072540456884 49 | | | |
| 3.1.382049 | MATTHEW SIMON | ADDRESS REDACTED | | | BTC 0.000000008973739 538
ETH 0.00033068923553 3272
USDC 3075.87648900559 | BTC 0.0000105927384273 13
USDC 2590.600347 | | |
| 3.1.382050 | MATTHEW SIMON | ADDRESS REDACTED | | | BTC 0.0000004291049505055
ETH 0.00000712419698 47
MATIC 0.0092982796782559 9
SGB 0.00000000449696 46
XLM 0.0232074006020994 | | | |
| 3.1.382051 | MATTHEW SIMON MCINNES | ADDRESS REDACTED | | Yes | XRP 0.00000023354597859 | | | |
| 3.1.382052 | MATTHEW SIMON WAJNGARTEN | ADDRESS REDACTED | | | CEL 0.6161066345883
USDT ERC20 1.0264306543491 9 | | | BTC 2.00016888747495 7 |
| 3.1.382053 | MATTHEW SIMPSON | ADDRESS REDACTED | | | BTC 0.0284183578769 93
USDT ERC20 25575.2685694699 | | | |
| 3.1.382054 | MATTHEW SIMPSON | ADDRESS REDACTED | | | ADA 1132.84363501522
BTC 0.5456465280382 71
ETH 5.70135303862927
USDC 31536.2786146108 | | | |
| 3.1.382055 | MATTHEW SIMPSON | ADDRESS REDACTED | | | AVAX 2.5366699743611
BTC 0.0013371889047885
EOS 64.7713156639968
USDC 168.304212702599
USDC 1115.40257774903 | | | |
| 3.1.382056 | MATTHEW SIMS | ADDRESS REDACTED | | | ADA 1673.51935491869
AVAX 51.0699747953 4
BTC 0.0811952511390 1
CEL 34.7910279765923
DOT 34.452755481905 9
ETH 2.13407700632078
LINK 50.860332715052 4
LTC 1.02298850449727
LUNC 25.0502168595892
MATIC 4173.93200982732
SOL 301.840950349525 | | | |
| 3.1.382057 | MATTHEW SINCO | ADDRESS REDACTED | | | BTC 0.0001371921630794385
CEL 1.08331392896018 | LUNC 1.731535
UST 0.8 | | |
| 3.1.382058 | MATTHEW SING | ADDRESS REDACTED | | | BTC 0.000000528021471265
GUSD 0.81137444097636 9 | | | |
| 3.1.382059 | MATTHEW SINGER | ADDRESS REDACTED | | | BTC 0.0000000419707868 03
ETH 0.00078697125979388 5
MATIC 1.8464475077747 2
MCDAI 1.9296107873324 7
SNX 3.21949894555804
USDC 0.03108656391021 73 | BTC 0.0000671454277314 58
ETH 0.00005805057826698 5
MATIC 0.00024141436890194 7 | | |
| 3.1.382060 | MATTHEW SINGH | ADDRESS REDACTED | | | ADA 8795.57031
BTC 0.047912739168340 5
CEL 297.53743057574 2
DOT 84.821622920522
EOS 195.3367
ETH 0.06053336953 8
LINK 73.1324638 7
LTC 5.013110844779 41
LUNC 0.000000519116681065
MANA 510.5964
MATIC 2428.60089434
OMG 213.533 1
XRP 826.422935 | | | |
| 3.1.382061 | MATTHEW SINGLETON | ADDRESS REDACTED | | | CEL 29.5388836940848 | | | |
| 3.1.382062 | MATTHEW SINUITA | ADDRESS REDACTED | | | ADA 336.6958
BTC 0.00000005681819956
CEL 76.7024507112787
ETH 0.07492
SNX 8.0250503
XRP 734.1317 | | | |
| 3.1.382063 | MATTHEW SISKEN | ADDRESS REDACTED | | | ADA 1032.02868612252
BTC 0.1083173491213 16
DOT 5.0821210245715
ETH 0.39384861080039 1
MATIC 921.32718613676
TUSD 0.00722787455011497
USDC 1046.38488600965 | | | |
| 3.1.382064 | MATTHEW SITEK | ADDRESS REDACTED | | | DOT 0.0861071412295171
MATIC 2001.02740740621 | | | |
| 3.1.382065 | MATTHEW SIX | ADDRESS REDACTED | | | BTC 0.0002071069084504 58
ETH 0.00000273641388820 9 | | BTC 0.00000002779660968 | |
| 3.1.382066 | MATTHEW SKELCHER | ADDRESS REDACTED | | | ADA 1.449516897597 4
BTC 0.0000000418802151 15
BUSD 0.4533312572252 2
CEL 12.1342584531897
ETH 0.00000096117299406 7
LTC 0.0000000093414612 53
USDC 0.0190826449055922 | | | |
| 3.1.382067 | MATTHEW SKIDMORE | ADDRESS REDACTED | | | ETH 1.0877710945999 2
USDC 6907.95702265456 | | | |
| 3.1.382068 | MATTHEW SKOLLMAN | ADDRESS REDACTED | | | BTC 0.0000000005667906 24
ETH 3.00000042510163486 6
LTC 0.0001104868397268 23
MCDAI 0.0465222674861278
USDC 0.3260562890835598 | BTC 0.0000000005669708 8
ETH 0.0008771599792829 19 | | |
| 3.1.382069 | MATTHEW SKINNER | ADDRESS REDACTED | | Yes | BTC 0.196305668403832
CEL 38.3968727090926
DOGE 120.07703486920 5
DOT 0.0196404640576598 4
EOS 104.6024502790 32
ETH 0.0583387079349669
LTC 0.4864509661755564 3
MATIC 314.39526972094 6
UNI 17.7964288991087
USDC 639.8836483583539
USDT ERC20 14.0727442435548
XRP 150.021812897717 | BTC 0.0005039411751555258 | | BTC 0.24983849511728 4
ETH 1.3597785071858 82 |
| 3.1.382070 | MATTHEW SKOBLAR | ADDRESS REDACTED | | | BTC 0.7502742207285 88 | | | |
| 3.1.382071 | MATTHEW SKOMO | ADDRESS REDACTED | | | BNT 0.669406413805391
BTC 1.92386439470907
ETH 0.0063931787378867
LUNC 12.8608587490254
MANA 0.2216388862537 4
MATIC 3136.35006879743 | | | |
| 3.1.382072 | MATTHEW SKOPEK | ADDRESS REDACTED | | | BSV 0.0204530711886226
BTC 0.0004421561848758154
EOS 4.0681895068047 9
ETH 21.8383251386616
USDC 6.5626523013276 3
XLM 146.082729002022 | | | |
| 3.1.382073 | MATTHEW SKRLAC | ADDRESS REDACTED | | | BTC 0.0095561969942380 6
ETH 0.0653552085252893
MATIC 33.5833533923165 | | | |
| 3.1.382074 | MATTHEW SLAUGHTER | ADDRESS REDACTED | | | BTC 0.000693054989625375
CEL 13.1149993850315 5
XLM 74.1064989161907 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382075 | MATTHEW SLAUGHTER | ADDRESS REDACTED | | | ADA 2014.41200806146<br>BTC 0.1373074073282898<br>COMP 0.12674492460355<br>ETH 7.68271102734279<br>GUSD 10460.8405595392<br>LINK 31.1989468026646<br>MATIC 1242.20274649778<br>SGB 7.17459162541999<br>SNX 15.4501974925143<br>UNI 13.0867731294399<br>USDC 18092.1693780638<br>XRP 46.9317966402713 | | | |
| 3.1.382076 | MATTHEW SLAYTON | ADDRESS REDACTED | | | BTC 0.00000717688191672 | | | |
| 3.1.382077 | MATTHEW SLIGAR | ADDRESS REDACTED | | | CEL 0.513390465244475 | | | |
| 3.1.382078 | MATTHEW SLOAN | ADDRESS REDACTED | | | BTC 0.00891435149434681 | | | |
| 3.1.382079 | MATTHEW SMEBY | ADDRESS REDACTED | | | BSV 0.000336952171575289<br>ETH 0.000168145138075199<br>BTC 0.0105110084983696<br>ETH 0.203290083639332<br>LTC 0.00036019689535752<br>USDC 94.0521215383037<br>USDT ERC20 0.282352612217794<br>XRP 211.985303 | BTC 0.01307584 | | |
| 3.1.382080 | MATTHEW SMEED | ADDRESS REDACTED | | | ADA 132.201271468675<br>AVAX 1.02478491798963<br>BTC 0.0552702660453333<br>CEL 20.5988984126207<br>DOT 0.0145821177604217<br>ETH 0.667670025117984<br>LINK 12.3478087752031<br>SNX 0.00871338065760496<br>XLM 0.3000461118718443 | | | |
| 3.1.382081 | MATTHEW SMITH | ADDRESS REDACTED | | | CEL 106.912801277163 | | | |
| 3.1.382082 | MATTHEW SMITH | ADDRESS REDACTED | | | BAT 0.295265230141257<br>BTC 0.00004797586601389 6<br>ETH 4.37494552207167<br>LINK 108.881230047351<br>SGB 1517.51760134191<br>SNX 172.164855563881<br>UNI 0.0236013856048306<br>XRP 4.60018030845 | | | |
| 3.1.382083 | MATTHEW SMITH | ADDRESS REDACTED | | | AAVE 0.000984153785716351<br>BCH 0.00290509435156778<br>COMP 0.00357630846599211<br>DASH 0.000153374200343346<br>DOT 0.0545221675078872<br>EOS 0.4269651529952 98<br>ETC 0.125233354080548<br>KNC 0.382349426133372<br>LTC 0.00389350805707195<br>MATIC 1.41801115592975<br>SNX 0.0680176284371391 | | | |
| 3.1.382084 | MATTHEW SMITH | ADDRESS REDACTED | | | BAT 1.527401715073 3<br>BTC 0.49220233549475 7<br>DOT 489.33950633402 6<br>ETH 5.56846348307679<br>LTC 33.4536117696618<br>USDT ERC20 1235.07384682565<br>ZEC 62.055775864466 5 | BTC 0.23643695<br>ETH 2.0649428253252 5 | | |
| 3.1.382085 | MATTHEW SMITH | ADDRESS REDACTED | | | BCH 0.00472622430933548<br>BTC 0.000125370751995105<br>CEL 0.32845297004652 1<br>DASH 0.31132080648106<br>ETH 0.00239949376339095<br>XRP 5.3502141684767 | | | |
| 3.1.382086 | MATTHEW SMITH | ADDRESS REDACTED | | | ADA 0.000000845215200811<br>AVAX 0.000000558451 2438<br>BCH 0.000000000327849597<br>BTC 1.14371811263385<br>DASH 0.000000000323739999<br>ETC 0.000000005026619 82<br>ETH 20.5757149262473<br>KNC 0.000000000046817606<br>LINK 8.21814618999999 E-09<br>LTC 0.000000000133362372<br>MATIC 10381 8.319647984<br>OMG 2.699355199999 9E-11<br>SNX 0.00001612645448 1318<br>UMA 0.0000000010268 7604<br>USDC 0.000000034818291 3053 | | ADA 0.00521671527616526<br>AVAX 0.000057332378611498<br>BCH 0.000011137422239182<br>DASH 0.0164676765116999<br>ETC 0.0152928299075332<br>KNC 0.0253703776989418<br>LINK 0.0000258086841 2905<br>LTC 0.00595746093538087<br>OMG 0.0166158214000103<br>SNX 0.00659710075710674<br>UMA 0.01388620157 58257<br>USDC 0.000276480178138938 | |
| 3.1.382087 | MATTHEW SMITH | ADDRESS REDACTED | | | ADA 0.190774129821798<br>BTC 0.000000297512997499 | | | |
| 3.1.382088 | MATTHEW SMITH | ADDRESS REDACTED | | | ADA 106.25188809426<br>BTC 0.00467298292 59116<br>DOT 8.40071469318313<br>KNC 0.00573809406156374<br>USDC 173.499960909771<br>XLM 10.9358081541799<br>XTZ 21.6321386609997 | | | |
| 3.1.382089 | MATTHEW SMITH | ADDRESS REDACTED | | | MATIC 32.2290187784992 | | | |
| 3.1.382090 | MATTHEW SMITH | ADDRESS REDACTED | | | MATIC 0.2504593146141175 | | | |
| 3.1.382091 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.00182960215970924 | | | |
| 3.1.382092 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.00041748344858 1<br>ETH 0.4315923076237 3 | | | |
| 3.1.382093 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.00030388393307404 3<br>ETH 0.738363663378384<br>USDC 6.21400168931031 | | | |
| 3.1.382094 | MATTHEW SMITH | ADDRESS REDACTED | | | CEL 1.19946500998105 | | | |
| 3.1.382095 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.00157490494298312<br>ETH 0.00184187327705072<br>MCDAI 42.3202036872959 | | | |
| 3.1.382096 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.260301718657717<br>ETH 31.8931795157216 | | | |
| 3.1.382097 | MATTHEW SMITH | ADDRESS REDACTED | | | 1INCH 28.6041659821073<br>BTC 0.5207571419654 41<br>ETH 0.0122335113440956 | | | |
| 3.1.382098 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.00031587258971526<br>CEL 3.586757523602 7<br>ETH 0.00094139759257683 | | | |
| 3.1.382099 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.000000002541530113<br>CEL 0.523381137585161 | | | |
| 3.1.382100 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.000283750464290746<br>EOS 0.0312674670300014<br>ETH 0.000157206152952944<br>LTC 0.000237668629716424<br>PAXG 0.213811292477117<br>PAXG 0.0001193307698868 5<br>XLM 0.0659013745627354 | | | |
| 3.1.382101 | MATTHEW SMITH | ADDRESS REDACTED | | | ADA 20.6749631572307 | | | |
| 3.1.382102 | MATTHEW SMOCK | ADDRESS REDACTED | | | BTC 0.0190243401243829<br>DOT 11.2834374726406<br>ETH 0.283797615752732<br>SNX 223.779703805862 | | | |
| 3.1.382103 | MATTHEW SMOLIN | ADDRESS REDACTED | | | BTC 0.00002562520115635 | BTC 0.000000000963850406 | | |
| 3.1.382104 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.032891466118375 6<br>ETH 0.26663198926271 7<br>MATIC 1184.64062819888<br>USDC 735.30791766784 | | | |
| 3.1.382105 | MATTHEW SNIDER | ADDRESS REDACTED | | | BTC 0.000154516526296442<br>DOT 0.0160852444708315<br>ETH 0.0000015016382847 69<br>LINK 0.0343385301871567<br>MATIC 0.0163599493325186<br>SOL 0.000831791672470511<br>USDC 0.0001505128733 0596<br>USDT ERC20 0.00227346578065 97 | | BTC 0.0000000859415023777<br>DOT 0.314214911196422<br>ETH 0.0000816904305915 42<br>MATIC 1.71940086315403<br>SOL 0.0002505873517489 45<br>USDC 0.0000870705990023<br>USDT ERC20 1.8951803628 8627 | |
| 3.1.382106 | MATTHEW SNOOK | ADDRESS REDACTED | | | ADA 44.3581367818878<br>BTC 0.00333916139292108<br>ETH 0.246918517316555<br>MATIC 87.0493767393999<br>USDC 942.14275303231 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382107 | MATTHEW SNOWBALL | ADDRESS REDACTED | | | BTC 0.000137490884309074<br>CEL 3.389808119520S<br>ETH 2.04968994483962<br>USDT ERC20 0.80415 | | | |
| 3.1.382108 | MATTHEW SOFLEY | ADDRESS REDACTED | | | BTC 0.000034628158766118<br>ETH 0.0005605618199917S | BTC 0.000000000732930872 | | |
| 3.1.382109 | MATTHEW SOHN | ADDRESS REDACTED | | | BTC 0.0100414132S0822<br>ETH 0.126424794275883 | | | |
| 3.1.382110 | MATTHEW SOJA | ADDRESS REDACTED | | | ADA 0.073360870226457<br>BTC 0.000007915885940784<br>CEL 5068.08364358107<br>COMP 0.11242545613988<br>EOS 4.303760282271532<br>ETH 0.00210020128211754<br>GUSD 30.197121886794<br>KNC 3.7150504004533<br>MATIC 1.46111704657858<br>UNI 32.5158S4649255<br>USDC 6.8422998545083S6<br>XLM 0.9565102457593551<br>ZEC 0.00123832201250811 | | BTC 0.0000001960519347278<br>ETH 0.000002135905152507<br>LPT 0.000000383632910279<br>MATIC 0.00000073457023845<br>XLM 0.0000007609931356S7<br>ZEC 0.01549827529487866 | |
| 3.1.382111 | MATTHEW SOKOL | ADDRESS REDACTED | | | ADA 439.217474303818<br>USDC 10S.7671233663827<br>XLM 168.37754744727 | | | |
| 3.1.382112 | MATTHEW SOLE | ADDRESS REDACTED | | | BTC 0.0011327370066433329<br>CEL 1.1957768174864<br>DOT 0.193330766379756<br>ETH 0.0014S17017385894<br>LINK 0.0409315253354564<br>MATIC 2.319933826294<br>XRP 0.763148463312607 | | | |
| 3.1.382113 | MATTHEW SOLTYS | ADDRESS REDACTED | | | BTC 0.000021919006523925<br>ETH 0.000876068907711871 | | | |
| 3.1.382114 | MATTHEW SONETTO | ADDRESS REDACTED | | | ADA 522.276226083994<br>BTC 0.237043133243741<br>DOT 37.2438792184743<br>ETH 1.099277553866189<br>LUNC 6.0884511266S336<br>MATIC 808.637785108137<br>SOL 2.049068762477658<br>USDC 0.0250348259924625 | DOT 3.5755<br>OMG 5.865<br>SOL 2.9876855<br>USDC 0.0030612603154417 | | |
| 3.1.382115 | MATTHEW SONNEK | ADDRESS REDACTED | | | BTC 0.002084836062681S | | | |
| 3.1.382116 | MATTHEW SORELL | ADDRESS REDACTED | | | CEL 51.9883748225906<br>ETH 2.051551866379286<br>LINK 117.766966772248<br>MATIC 1364.73869326<br>SOL 113.132382573506<br>XRP 0.00315081621904998 | | | |
| 3.1.382117 | MATTHEW SORENSON | ADDRESS REDACTED | | | ADA 0.18489256795371S7<br>BTC 0.048591713365374<br>ETH 0.5926293876374S<br>USDC 0.00526256370397834 | ADA 0.0000001324378935S4<br>USDC 0.0029052769404616607 | | |
| 3.1.382118 | MATTHEW SOSTRE | ADDRESS REDACTED | | | BTC 0.0002085498745775531<br>MATIC 0.1592786975466S22 | | | |
| 3.1.382119 | MATTHEW SOUERWINE | ADDRESS REDACTED | | | CEL 941.88329852272<br>ETH 0.00015447229692474S | | | |
| 3.1.382120 | MATTHEW SOUNIK | ADDRESS REDACTED | | | BTC 0.019770131865958<br>ETH 0.25547647325978S<br>GUSD 4.973242028238666<br>MATIC 28.12311551088508<br>USDC 206.0082012034094<br>XLM 187.1209535002021 | | | |
| 3.1.382121 | MATTHEW SOUTHWELL | ADDRESS REDACTED | | | CEL 0.16217958280S408<br>DOT 0.034407371135834S7<br>ETH 0.002326473680573686<br>LUNC 1S.6390894255177<br>USDC 4.86044179914661<br>USDT ERC20 0.847411902681497<br>XRP 0.00339 | | | |
| 3.1.382122 | MATTHEW SPALDING | ADDRESS REDACTED | | | BTC 0.0518131717783127<br>SOL 6.143931862322247 | | | |
| 3.1.382123 | MATTHEW SPALDING | ADDRESS REDACTED | | | ADA 111.075121741027<br>BTC 0.410928524152457<br>CEL 1.11923357103603<br>ETH 1.266390462042 | | | |
| 3.1.382124 | MATTHEW SPARKS | ADDRESS REDACTED | | | BTC 0.0004552381197413947<br>CEL 0.199024049415709<br>USDT ERC20 1.878897411239999 | | | |
| 3.1.382125 | MATTHEW SPASARO | ADDRESS REDACTED | | | ADA 0.0905119750750607<br>AVAX 0.01682403048273S6<br>BTC 0.09525362966127S7<br>CEL 1.76115254879904<br>MATIC 1.65453358211227 | | | |
| 3.1.382126 | MATTHEW SPATARO | ADDRESS REDACTED | | | BTC 0.00088923336994S961 | | | |
| 3.1.382127 | MATTHEW SPEAR | ADDRESS REDACTED | | | BCH 0.0206484<br>BTC 0.0006284641780816S<br>CEL 4.51143647012125<br>ETH 0.0352S446<br>XLM 25.3829374 | | | |
| 3.1.382128 | MATTHEW SPECIALE | ADDRESS REDACTED | | | BTC 0.15461542410784<br>ETH 1.25873876479883 | | | |
| 3.1.382129 | MATTHEW SPELL | ADDRESS REDACTED | | | BTC 0.0208621809412S1<br>ETH 0.00090116110238140S<br>MCDAI 42.324559542612<br>SOL 3.58142999241454 | | | |
| 3.1.382130 | MATTHEW SPELLINGS | ADDRESS REDACTED | | | BTC 0.0381783633716117 | | | |
| 3.1.382131 | MATTHEW SPELLMAN | ADDRESS REDACTED | | | ADA 83.168332040S19 | | | |
| 3.1.382132 | MATTHEW SPENCE | ADDRESS REDACTED | | | BTC 0.021381659580654 | | | |
| 3.1.382133 | MATTHEW SPENCE | ADDRESS REDACTED | | | BTC 0.000028622328367351 | BTC 0.0000004481905S2157<br>LUNC 1.8583011764068S | | |
| 3.1.382134 | MATTHEW SPENCE PLUME | ADDRESS REDACTED | | | SNX 20.254173683577 | SNX 179.376167334084 | | |
| 3.1.382135 | MATTHEW SPENCER | ADDRESS REDACTED | | | BTC 0.752277505903576<br>CEL 21.245566137969S<br>USDC 20806.1734493143 | | | |
| 3.1.382136 | MATTHEW SPERRING | ADDRESS REDACTED | | | USDC 0.2968818933055S | | | |
| 3.1.382137 | MATTHEW SPORICH | ADDRESS REDACTED | | | BTC 0.000007427903417<br>COMP 0.00010813716900198<br>DASH 0.000147194179727S12<br>ETH 0.0006639731331S8008<br>LINK 0.003601773753796<br>MANA 0.18514652700S387<br>SNX 0.008944743689S9085<br>UNI 0.01282541378421T1<br>USDC 0.0584988102044924<br>XLM 0.13049491549682 | | | |
| 3.1.382138 | MATTHEW SPRENGER | ADDRESS REDACTED | | | BTC 0.000139054192726125<br>DOT 0.07445712857496666<br>ETH 0.00160187466726670<br>LINK 0.0208307911100312<br>MATIC 1.59269845471507<br>USDC 10.397752918258<br>XLM 3.87155022310086 | USDC 2004.672846 | | |
| 3.1.382139 | MATTHEW SPRINGSTEEN | ADDRESS REDACTED | | | BTC 0.000040691940839768<br>DOT 0.1092234264964<br>ETH 0.0001987512814095S6<br>LINK 0.0369726407S52342<br>SGB 0.00262308009S36528<br>XLM 0.6693693383961001<br>XRP 0.0171585879791682 | | | |
| 3.1.382140 | MATTHEW SPRINKEL | ADDRESS REDACTED | | | ADA 4931.09889782937<br>BTC 0.000021425516245<br>ETH 15.5992955599724<br>MCDAI 31.79277239601224 | | | |
| 3.1.382141 | MATTHEW SPURDLE | ADDRESS REDACTED | | | BTC 0.0426160678524432<br>CEL 1410.97269300492<br>ETH 2.102790228906B4<br>LINK 9.7<br>LUNC 0.00000S7450422819<br>MATIC 6160.43046684163<br>USDC 187.725214304133 | | | |
| 3.1.382142 | MATTHEW STABLES-BURROWS | ADDRESS REDACTED | | | ETH 0.000214914383975819 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382143 | MATTHEW STACEY | ADDRESS REDACTED | | | BTC 0.0020836967769781<br>GUSD 116.66998572010B<br>XLM 585.234079930963 | | | |
| 3.1.382144 | MATTHEW STACEY | ADDRESS REDACTED | | | CEL 1.1563181505064<br>USDC 2.6207694286429.2 | | | |
| 3.1.382145 | MATTHEW STACHNIK | ADDRESS REDACTED | | | BTC 0.00010269776613739<br>LTC 0.0000524501011091<br>XLM 564.931878915121 | BTC 0.00000001231153603<br>LTC 0.00015 | | |
| 3.1.382146 | MATTHEW STALKER | ADDRESS REDACTED | | | BTC 0.00018545142728236a<br>ETH 0.00107986120405397<br>SGB 533.552025904345<br>SNX 1.67096241345159<br>USDC 0.00783514157721787<br>XRP 0.00000034810047604 | BTC 0.158877749517054<br>ETH 0.77456767149209<br>USDC 4.75822809601383 | | |
| 3.1.382147 | MATTHEW STAMPFLE | ADDRESS REDACTED | | | BTC 0.05852995548555517<br>MATIC 63.722096249968<br>XLM 0.888708024964027 | | | |
| 3.1.382148 | MATTHEW STANCZYK | ADDRESS REDACTED | | | ADA 0.162507499434998<br>BTC 0.0783251259211794<br>DOT 0.00326394751354338<br>ETH 0.15964165859437<br>USDC 201.43676482643 | BTC 0.00047790800717176.1 | | |
| 3.1.382149 | MATTHEW STANFORD | ADDRESS REDACTED | | | BTC 0.06138359875555511<br>ETH 0.62771039878332<br>XLM 109.524822248075 | | | |
| 3.1.382150 | MATTHEW STANG | ADDRESS REDACTED | | | BTC 0.0019466017041146.6 | | | |
| 3.1.382151 | MATTHEW STANGE | ADDRESS REDACTED | | | BTC 7.79434222874379E-05<br>COMP 0.030633200624551.9<br>ETH 0.0015680520773139<br>XLM 47.987830728309.5 | BTC 0.00000000711153348<br>ETH 0.00015 | | |
| 3.1.382152 | MATTHEW STANIFORD | ADDRESS REDACTED | | | BTC 0.022342077335497<br>CEL 0.0095243193708575<br>USDC 171.400379603438 | | | |
| 3.1.382153 | MATTHEW STANTON | ADDRESS REDACTED | | | BTC 0.4535804810273061 | | | |
| 3.1.382154 | MATTHEW STARSIAK | ADDRESS REDACTED | | | BTC 0.5112497390105.3 | | | |
| 3.1.382155 | MATTHEW STATHONIKOS | ADDRESS REDACTED | | | ETH 4.11832158853855<br>BCH 0.48722307<br>BTC 1.36467872704462<br>CEL 1586.94018370.3<br>ETH 9.28800424797693<br>XLM 226.1764705 | | | |
| 3.1.382156 | MATTHEW STEDIAN | ADDRESS REDACTED | | | GUSD 104.64023170482.1 | | | |
| 3.1.382157 | MATTHEW STEELE | ADDRESS REDACTED | | | XLM 0.0283953476756313 | | | |
| 3.1.382158 | MATTHEW STEGALL | ADDRESS REDACTED | | | ADA 950.372122250677<br>BTC 0.000436884055588734<br>ETH 0.0001408765414497308 | | | |
| 3.1.382159 | MATTHEW STEINBERG | ADDRESS REDACTED | | | BTC 0.000058858937298925<br>ETH 0.000015443448625508<br>GUSD 0.0999598730258762<br>USDC 0.0035488765590351B | BTC 0.00000000050469670506<br>GUSD 0.00303571895476017<br>USDC 0.00000015496139552 | | |
| 3.1.382160 | MATTHEW STEINLAUF | ADDRESS REDACTED | | | BTC 0.00076799939440574 | | | |
| 3.1.382161 | MATTHEW STEMER | ADDRESS REDACTED | | | AAVE 10.09228122919509<br>BCH 2.06422861300049<br>BNT 1235.24529109984<br>DOT 146.02938492396<br>ETH 15.8184990253797<br>LINK 591.929394272291<br>LTC 31.9887469742465<br>MATIC 3398.821853655.26<br>SOL 9.019110884247.45<br>SUSHI 149.085639669245<br>UNI 131.750585942587<br>XLM 15960.0615921633 | DOT 25.94<br>ETH 1.385<br>LINK 119<br>XLM 1310 | | |
| 3.1.382162 | MATTHEW STEPHEN BELSON | ADDRESS REDACTED | | | BTC 0.008233796188308.14<br>CEL 8.313696854292.7<br>ETH 0.00000167 | | | |
| 3.1.382163 | MATTHEW STEPHEN COLE | ADDRESS REDACTED | | | AAVE 5.72119610840854<br>ADA 6138.80345499495<br>AVAX 8.881726787440.21<br>BTC 0.00148742366743176<br>DASH 10.31335239043002<br>DOT 210.384100854213<br>ETH 2.74196556793626<br>LINK 113.62015816358.3<br>LTC 3.55021332546609<br>MATIC 1719.448096229.17<br>SOL 9.109464821829<br>USDC 319.782745425502 | CEL 122.827842268616 | | |
| 3.1.382164 | MATTHEW STEPHEN CRISP | ADDRESS REDACTED | | | ADA 4.548012136366.61<br>BTC 0.0009122662229811723<br>DOT 0.249443886416865<br>ETH 0.00071544543030257.4<br>MATIC 1.43665024785162 | ADA 4301.67720985605<br>CEL 1.23012448454022<br>DOT 107.83651212532.1<br>ETH 6.238326546209.94<br>MATIC 768.60343335366 | | |
| 3.1.382165 | MATTHEW STEPHEN HEARD | ADDRESS REDACTED | | | ADA 5176.69929561579<br>AVAX 13.36197827837.69<br>BTC 1.61809685723236<br>CEL 43.7913898498848<br>DOT 0.9353306670110.24<br>ETH 0.91658354678298<br>GUSD 55.7607860996.32<br>LUNC 10.358140586040.6<br>MATIC 354.780030176373<br>MCDH 0.0290710786650348 | BTC 0.00711088<br>ETH 0.055811980599575.55 | | |
| 3.1.382166 | MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | | Yes | BNB 1.928537201647439<br>BTC 0.00756204810266729<br>CEL 7.35488072374.3<br>DOT 4.58459489<br>ETH 0.100014970290039<br>LTC 0.000111815836512162<br>SOL 0.00000000035906344.6<br>TUSD 40<br>USDC 0.0010026762673.03 | | | BTC 0.11306640748490.9 |
| 3.1.382167 | MATTHEW STEPHEN MOLTER | ADDRESS REDACTED | | | USDC 0.0961955182153.75 | | | |
| 3.1.382168 | MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | | | 1INCH 303.960333900077<br>BTC 0.101426821456563<br>BUSD 16659.5303790963<br>CEL 86.2266559808966<br>DASH 3.13834257037376<br>EOS 105.596322905797<br>ETH 2.440597988034495<br>MATIC 1573.67671138553<br>USDC 0.489243931741980<br>XLM 3580.483700201195 | CEL 915.8026<br>USDC 0.00845616071993 | | |
| 3.1.382169 | MATTHEW STEPHEN SMART | ADDRESS REDACTED | | | ADA 430.764909505296<br>BNB 0.000830087810084952<br>BTC 0.114343407355156<br>ETH 1.11341073196386<br>LINK 0.0394168183065436<br>LUNC 9.63030553266276<br>USDT ERC20 0.290649162183124 | | | |
| 3.1.382170 | MATTHEW STEPHEN STEINER | ADDRESS REDACTED | | | AAVE 37.733794651069<br>ADA 7.72783008886424<br>AVAX 265.94603617999.1<br>BTC 0.00104139851769876<br>DOT 3.02572013479123<br>ETH 164.952777665775<br>LINK 346.836350902592<br>MATIC 4030.22205244577<br>SOL 0.749964554068814<br>ZEC 28.043486585454 | ADA 0.00000085271642457.5<br>BTC 1.87372439200541<br>DOT 0.00000225886463497<br>SOL 0.000000025358874389 | | |
| 3.1.382171 | MATTHEW STEPHEN YUHAS | ADDRESS REDACTED | | | BAT 66.25494751128S3<br>MANA 90.806315108341.8<br>MATIC 197.473630006012<br>UNI 3.54764086805308 | | | |
| 3.1.382172 | MATTHEW STEPHENS | ADDRESS REDACTED | | | AAVE 16.00455782244663<br>ADA 3989.98019654869<br>AVAX 160.496330389561<br>BTC 0.711905105862887<br>ETH 22.94132369537.67<br>GUSD 27.8505945401315<br>LUNC 0.339819556183494<br>MATIC 21026.3630301004<br>SNX 189.905801272521<br>USDC 11.9807847567294 | LUNC 0.3864986484486593<br>USDC 13312.717 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382173 | MATTHEW STEPHENSON | ADDRESS REDACTED | | | 1INCH 0.3034930446110051<br>BTC 1.0681367947543<br>DOT 0.0696263265209612<br>ETH 0.0157637595182361<br>LINK 0.0233563394546547<br>SNX 0.1064377271307176 | BTC 0.00111221 | | |
| 3.1.382174 | MATTHEW STEVEN CHIN | ADDRESS REDACTED | | | CEL 5137.13215872096<br>USDC 6000.228862980076<br>USDT ERC20 5982.694802239875 | | | |
| 3.1.382175 | MATTHEW MESSER | ADDRESS REDACTED | | | ETH 0.0007526426352146964 | | | |
| 3.1.382176 | MATTHEW STEVENS | ADDRESS REDACTED | | | ADA 0.0012153408295686<br>BTC 0.0002526531113012225<br>LINK 0.034277697423070B<br>MATIC 0.0090307437401248B<br>SNX 0.1581953083500T<br>USDC 0.4558435797B041 | | | |
| 3.1.382177 | MATTHEW STEVENS | ADDRESS REDACTED | | | BTC 0.000191824054791165<br>ETH 0.0004375116629527T | | | |
| 3.1.382178 | MATTHEW STEWART | ADDRESS REDACTED | | | ETH 0.032435646236001 | | | |
| 3.1.382179 | MATTHEW STEWART | ADDRESS REDACTED | | | BTC 0.000914407102407578 | | | |
| 3.1.382180 | MATTHEW STEWART | ADDRESS REDACTED | | | BTC 0.30373606234284<br>ETH 0.3586963888857495 | | | |
| 3.1.382181 | MATTHEW STEWART | ADDRESS REDACTED | | | BTC 0.0000000474256248017<br>ETH 0.0002831017B84B9797 | | | |
| 3.1.382182 | MATTHEW STEWART | ADDRESS REDACTED | | | ETH 0.11708911B213034<br>LINK 30.432235B394571<br>MCDAI 31.8844392907529<br>SNX 18.04404076343B19 | | | |
| 3.1.382183 | MATTHEW STINSON | ADDRESS REDACTED | | | BTC 0.001271416038344656<br>SNX 60.07643120769447 | | | |
| 3.1.382184 | MATTHEW STIRZAKER | ADDRESS REDACTED | | | BTC 0.00459992138543 | | | |
| 3.1.382185 | MATTHEW STIRZAKER | ADDRESS REDACTED | | Yes | AAVE 1.066307593614<br>BTC 0.02053343163B2771<br>CEL 441.6395737053266<br>COMP 0.00070030337016145<br>DASH 0.00000000017B055758<br>DOT 127.5376304590B<br>EOS 0.0000332941134913B3<br>ETH 0.87141433568354T<br>LINK 71.795594587120S<br>LTC 0.000000047208476B3<br>MANA 194.40394768504B<br>MATIC 374.32005299785S<br>UNI 0.00643445261949797<br>USDC 2B.2084504615273<br>USDT ERC20 23.05189946112B9<br>XLM 0.474648191738157<br>KRP 0.0000009B9642522425<br>ZRX 666.0113244041D9 | | | BTC 0.2480017336221Z8 |
| 3.1.382186 | MATTHEW STOCKHAM | ADDRESS REDACTED | | | ADA 597.05683452993B | | | |
| 3.1.382187 | MATTHEW STOCKTON | ADDRESS REDACTED | | | USDC 0.0070953805B559391 | | | |
| 3.1.382188 | MATTHEW STODDARD | ADDRESS REDACTED | | | ADA 0.0155117294309097<br>BTC 0.0002908B9103680Z7<br>DOT 0.00239195751760438 | | | |
| 3.1.382189 | MATTHEW STONESTREET | ADDRESS REDACTED | | | BTC 0.02161634439500S5<br>ETH 0.4649636867738BS<br>USDC 0.0690250464B218 | | | |
| 3.1.382190 | MATTHEW STOREY | ADDRESS REDACTED | | | USDC 0.0000010482644575S<br>MATIC 1.698725366446275 | BTC 0.0000000010318141S | | |
| 3.1.382191 | MATTHEW STORMER | ADDRESS REDACTED | | Yes | ADA 0.1594188287738T1<br>BTC 0.493598511645465<br>MATIC 1.4718644250607Z<br>USDC 344.73813724725T<br>XRP 0.00000081B5349653 | | | BTC 0.37724954799406436 |
| 3.1.382192 | MATTHEW STOTTS | ADDRESS REDACTED | | | CEL 1.16654467905087 | | | |
| 3.1.382193 | MATTHEW STRAFUSS | ADDRESS REDACTED | | | ADA 0.442792698918899<br>BTC 0.2377698571450B4<br>DOT 18B.8574677034T9<br>ETH 0.000188860962766338<br>LINK 65.9385012576673<br>LUNC 0.01435123887196D4<br>MANA 0.012544722242104S<br>MATIC 1826.50287996B5<br>USDC 20978.58706549S | | | |
| 3.1.382194 | MATTHEW STREETER | ADDRESS REDACTED | | | AAVE 0.230223487120796<br>BTC 0.02951534706373D9<br>COMP 0.10400498919143B<br>ETC 1.596988961975T7<br>LINK 9.38870068B0635<br>MATIC 237.5710056506366<br>USDC 288.329203715501<br>XLM 353.02640111217S | | | |
| 3.1.382195 | MATTHEW STRENKOWSKI | ADDRESS REDACTED | | | BTC 0.00803198722180B9 | | | |
| 3.1.382196 | MATTHEW STRETEN | ADDRESS REDACTED | | | CEL 3.533118589193S4<br>SGB 189.750376393B<br>XRP 1255.793358 | | | |
| 3.1.382197 | MATTHEW STRICKLAND | ADDRESS REDACTED | | | ADA 0.01330350991664991<br>BTC 0.0000084010120957139<br>USDC 0.176715077141651<br>USDT ERC20 0.187951123222213 | | | |
| 3.1.382198 | MATTHEW STRICKLAND | ADDRESS REDACTED | | | AAVE 0.0109832462348033<br>ADA 1.54608214281571<br>AVAX 0.0409053B037591108<br>BTC 0.0000081319983680558<br>DOT 0.23541248435757<br>LINK 0.05783861596340D4<br>LUNC 34.50764968950D4<br>MATIC 3.543786041797Z6<br>SOL 0.02785709859510728<br>XRP 1.08214951390273 | | | |
| 3.1.382199 | MATTHEW STRICKLER | ADDRESS REDACTED | | | BAT 2.385770789851302<br>CEL 1.134754674289S6<br>EOS 0.3191827977562AB<br>OMG 0.057619044670697T<br>UNI 0.01970740749B47049393<br>XLM 0.816209576001S78 | EOS 308.15636054B365<br>XLM 0.0000000491529630D92 | | |
| 3.1.382200 | MATTHEW STRIGL | ADDRESS REDACTED | | | ADA 0.20587345586651S<br>AVAX 1.719942479D0S4<br>BCH 0.064367391013803B<br>BTC 7.050245684241990-06<br>DOT 0.010789678690792A<br>EOS 5.3158493139569B<br>ETC 0.000161747B88445599<br>ETH 0.00007974119686417T9<br>LINK 0.00015310813154421S<br>MATIC 0.152318031237303<br>OMG 3.315707110B9866<br>SNX 3.7183808070622T<br>XLM 0.03106639916062T9<br>ZEC 0.000062694040489929<br>ZRX 32.000B0212529T | AVAX 0.308 | | |
| 3.1.382201 | MATTHEW STROMBERG | ADDRESS REDACTED | | | ADA 9.95734347693851<br>BTC 0.0029700050190184Z<br>CEL 0.07333628053381S6<br>MATIC 15.6007088705066<br>SGB 3.256329899177745<br>XLM 0.0029008918848Z739<br>XRP 0.000000448397995198 | | | |
| 3.1.382202 | MATTHEW STRONG-POSTON | ADDRESS REDACTED | | | BAT 0.51534897713094<br>BTC 0.0000021930525502374<br>ETH 0.0000023928990066865<br>MANA 0.05271253594575B5 | | | |
| 3.1.382203 | MATTHEW STROUBE | ADDRESS REDACTED | | | BTC 0.0011604073782548<br>BUSD 986.170100174619<br>ETH 1.027253029251S<br>USDC 1970.9332038694 | | | |
| 3.1.382204 | MATTHEW STROUD | ADDRESS REDACTED | | | BTC 0.0146439976173109<br>DOT 15.378237355222T<br>ETH 2.209716766B27617<br>USDC 0.36290B252990125 | | | |
| 3.1.382205 | MATTHEW STRUPP | ADDRESS REDACTED | | | AAVE 0.6781538027415B1<br>BTC 0.0179572245402609<br>ETH 0.000191072356337324<br>SNX 25.058989759432T9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382206 | MATTHEW STUART-WHITE | ADDRESS REDACTED | | | BTC 0.000000710616395909<br>CEL 0.0594042174121955<br>SNX 0.0537713035011633 | | | |
| 3.1.382207 | MATTHEW STUDEBAKER | ADDRESS REDACTED | | | BAT 0.032027491350642<br>BTC 0.000111405456807957<br>DOT 0.105790518965383<br>ETH 0.000539208140899997<br>LTC 0.001102076005120552<br>MATIC 0.222920750016198<br>USDC 1.5290416109818 | BTC 0.0000000057802732274<br>DOT 0.00000000055538844 | | |
| 3.1.382208 | MATTHEW STURM | ADDRESS REDACTED | | | MCDAI 0.0254195838000808<br>USDC 0.035567891388029<br>KLM 0.0669755480740781<br>XRP 0.104421871618678 | | | |
| 3.1.382209 | MATTHEW STUTZMAN | ADDRESS REDACTED | | | ADA 0.006759905092686808<br>BTC 0.0000651149920886606<br>DOT 0.00201121562956427<br>ETH 0.000057200916502130<br>KLM 0.139143470080212 | ADA 0.00000046727637216<br>BTC 0.0000002749391240959<br>DOT 0.00000086281339404<br>ETH 0.0000007901317821<br>USDC 0.00704390294922414<br>KLM 0.0000006161164960 | | |
| 3.1.382210 | MATTHEW STYBA | ADDRESS REDACTED | | | BTC 0.0440359938441092<br>DOT 7.78541260105042<br>ETH 0.337259608152249<br>MATIC 757.198622449558<br>KLM 0.219252584472685 | | | |
| 3.1.382211 | MATTHEW STYLIANOU | ADDRESS REDACTED | | | AAVE 0.006076997912666673<br>BTC 0.000000043664687295<br>DOT 0.152702040285935<br>ETH 0.000607218244900109<br>MATIC 1082.83399705165 | | | |
| 3.1.382212 | MATTHEW SU | ADDRESS REDACTED | | | BTC 0.0000005005001051364<br>USDC 0.0177939487215167 | | | |
| 3.1.382213 | MATTHEW SUEN | ADDRESS REDACTED | | | ADA 0.00216256291537145<br>BTC 0.00000000211727826<br>DOT 0.000946165810617941<br>ETH 2.26254960999998E-09<br>LINK 4.06813397048329E-05<br>MATIC 0.00220139692023457<br>USDC 0.000335956270770887<br>KLM 0.018410102624877 | | | |
| 3.1.382214 | MATTHEW SUGALSKI | ADDRESS REDACTED | | | BAT 139.404343800529<br>BSV 0.515851098071275<br>BTC 0.00231645422271618<br>OMG 14.9929415113969<br>KLM 5239.78325124868<br>XRP 1531.33183608697<br>ZRX 1401.7161072443 | | | |
| 3.1.382215 | MATTHEW SULLIVAN | ADDRESS REDACTED | | | MCDAI 1.12810686341292<br>USDC 0.200546356460346 | USDC 0.0000009987293110168 | | |
| 3.1.382216 | MATTHEW SULLIVAN | ADDRESS REDACTED | | | BTC 0.0183617205056059 | | | |
| 3.1.382217 | MATTHEW SUPINGER | ADDRESS REDACTED | | | BTC 0.00921394992935247 | | | |
| 3.1.382218 | MATTHEW SURACE | ADDRESS REDACTED | | | BCH 0.00009768<br>CEL 18326284035899 | | | |
| 3.1.382219 | MATTHEW SUTTERFIELD | ADDRESS REDACTED | | | MCDAI 31.6836961997636<br>USDC 3306.26788964733 | | | |
| 3.1.382220 | MATTHEW SUTTON | ADDRESS REDACTED | | | XRP 93.8414160532257 | | | |
| 3.1.382221 | MATTHEW SUTTON | ADDRESS REDACTED | | | BTC 0.0153111510289952<br>CEL 14.4255362780532<br>ETH 1.17508273552526<br>USDC 8.34879912616264 | | | |
| 3.1.382222 | MATTHEW SWANBERG | ADDRESS REDACTED | | | ETH 0.000824334350012365<br>ETH 0.1250746538844485 | | | |
| 3.1.382223 | MATTHEW SWANSON | ADDRESS REDACTED | | | | SOL 0.00005 | | |
| 3.1.382224 | MATTHEW SWARBRICK | ADDRESS REDACTED | | Yes | ADA 0.018291<br>BTC 5.68163213585362<br>CEL 791.336097506686<br>ETH 40.80147935<br>USDC 191.908 | USDC 0.00000 | | BTC 2.25883014414637 |
| 3.1.382225 | MATTHEW SWEETMAN | ADDRESS REDACTED | | | BTC 0.00903597293824415<br>CEL 717.374650385213<br>ETH 0.82815655<br>USDC 6.96456048382221 | | | |
| 3.1.382226 | MATTHEW SWENSON | ADDRESS REDACTED | | | ETH 0.05290132061825112 | | | |
| 3.1.382227 | MATTHEW SWIFT | ADDRESS REDACTED | | | ADA 3.61005935576176<br>AVAX 3.57506207180723<br>BTC 0.019574271880867<br>DOT 10.771544894978<br>ETH 0.0854424583796456<br>LINK 8.15703448355117<br>MANA 108.648015324895<br>MATIC 320.857593727927<br>PAXG 0.097544813109872<br>USDC 41.8034506406093 | | | |
| 3.1.382228 | MATTHEW SWITKOWSKI | ADDRESS REDACTED | | | CEL 0.0623193654042763 | | | |
| 3.1.382229 | MATTHEW SZARMACH | ADDRESS REDACTED | | | ETH 0.00746675608824011<br>ETH 1.21271961137016 | | | |
| 3.1.382230 | MATTHEW SZETO | ADDRESS REDACTED | | | BTC 0.278162914154572<br>ETH 1.16563498778173<br>USDT ERC20 389.709392913139 | BTC 0.0025 | | |
| 3.1.382231 | MATTHEW SZETO | ADDRESS REDACTED | | | BTC 0.0137120129067967<br>DOT 10.562248110042<br>ETH 0.483381301333635<br>MATIC 253.830722893122 | | | |
| 3.1.382232 | MATTHEW SZUBERLA | ADDRESS REDACTED | | | ETH 0.014415555933124 | | | |
| 3.1.382233 | MATTHEW SZYSZKO | ADDRESS REDACTED | | | BTC 0.00124690742286<br>ETH 0.438851395015702<br>MCDAI 42.6391539102487 | | | |
| 3.1.382234 | MATTHEW T JOYCE | ADDRESS REDACTED | | | ADA 16373.878373882<br>BAT 0.178286179032<br>BCH 0.00187646740001655<br>BTC 2.92755815008526<br>CEL 42119.7870777282<br>EOS 0.0809220915903724<br>ETH 26.2762721055567<br>LTC 0.0060450258964089<br>OMG 0.00436533000145266<br>USDC 0.337467937928009<br>USDC 200.685974951573<br>USDT ERC20 2.30613586217211<br>KLM 0.447216472102395 | BTC 0.136531997375887<br>CEL 2000<br>ETH 0.00519 | | |
| 3.1.382235 | MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | | | AAVE 0.00867753608518351<br>AVAX 0.00007401407564866<br>BTC 0.00043748094744348 5<br>ETH 0.0163429828280997<br>LINK 0.00017390677223518 6<br>MATIC 2.46245805427224<br>USDC 36.6826790687602 | | AVAX 0.000000551504551461<br>BTC 0.00000033719789041<br>USDC 0.0995187458894686 | |
| 3.1.382236 | MATTHEW T LENTZ | ADDRESS REDACTED | | | BTC 0.000218440826779863 5<br>ETH 0.000000407038485825<br>USDC 0.004819453913554 86 | | BTC 0.000000002564578188<br>ETH 0.000330356200983566<br>USDC 3.32018089206587 | |
| 3.1.382237 | MATTHEW T PAINE | ADDRESS REDACTED | | | BTC 0.0166736142285545<br>CEL 29.0220458613456<br>DOT 17.04144<br>ETH 0.188069003740028<br>LTC 3.19080057<br>XRP 2188.809533 | | | |
| 3.1.382238 | MATTHEW TABER | ADDRESS REDACTED | | | BTC 0.0001114119886291517<br>CEL 1.10169503940581 | | | |
| 3.1.382239 | MATTHEW TADDEI | ADDRESS REDACTED | | | MATIC 4.99193872504132<br>USDC 3.84738689555629 | | | |
| 3.1.382240 | MATTHEW TAFT | ADDRESS REDACTED | | | ADA 0.75767515576503 3<br>AVAX 5.1165476279818<br>BTC 0.476250583483309<br>CEL 0.190983312853946<br>DOT 0.043675600335155<br>ETH 1.3070315578 26155<br>LINK 11.0409770900527<br>LUNC 17.5498900423392<br>MATIC 223.00756168583 5<br>USDC 446.474172498732 | BTC 0.006933100769265 31 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382241 | MATTHEW TALBERT | ADDRESS REDACTED | | | ADA 1.884712887406S<br>BTC 0.01591910712896385<br>ETH 0.050877312838057 | | | |
| 3.1.382242 | MATTHEW TAN | ADDRESS REDACTED | | | BTC 0.000001466452457.703<br>BUSD 0.9397136953384 | | | |
| 3.1.382243 | MATTHEW TANOUS | ADDRESS REDACTED | | | BCH 0.00000913898250840.6<br>BTC 0.000186793415101704<br>CEL 1.151865956559.24<br>ETH 0.001365884951578.13 | BTC 0.000000008869586227 | | |
| 3.1.382244 | MATTHEW TARLTON | ADDRESS REDACTED | | | BTC 0.000026292515542827<br>ETH 0.00041616589857163.5<br>MATIC 5913.654939007.3<br>USDC 305.6612717678.33 | | | |
| 3.1.382245 | MATTHEW TARLTON | ADDRESS REDACTED | | | BTC 0.000140195718132313.39 | | | |
| 3.1.382246 | MATTHEW TASKER | ADDRESS REDACTED | | | BTC 0.07028312420107.8<br>CEL 28.8671853517148.2<br>ETH 0.1658875136243.37 | | | |
| 3.1.382247 | MATTHEW TASSINARI | ADDRESS REDACTED | | | BTC 0.00019199226770918.7<br>CEL 0.03803028313610.6<br>ETH 0.0000030707084247.52<br>LINK 0.102838895897.96<br>MCDAI 0.025803219985717.8<br>SGB 263.91543005889.1<br>XLM 0.982442194703865<br>XRP 0.976056557745176 | BTC 0.00000000703075141.4<br>ETH 0.0020314718544505.4<br>MCDAI 22.17059487315.07 | | |
| 3.1.382248 | MATTHEW TATNELL | ADDRESS REDACTED | | | BAT 281.984003031424<br>BTC 0.03560688493269.96<br>CEL 340.094555531411<br>EOS 15.13326846622.3<br>KNC 56.9529291797621<br>LINK 3.49120256<br>USDC 0.5236247796377.23<br>XLM 0.342405623147424.8 | | | |
| 3.1.382249 | MATTHEW TAYLOR | ADDRESS REDACTED | | | CEL 2.78021633674367<br>ETH 0.00180107610647783<br>MATIC 0.47473759091976.9<br>MCDAI 70 | | | |
| 3.1.382250 | MATTHEW TAYLOR | ADDRESS REDACTED | | | ADA 0.100343404440905<br>BTC 0.000017482975154016<br>ETH 0.000001139814993507<br>SNX 23.789944343860.4 | ADA 0.00000070104974588.3<br>BTC 0.00000000910267788.4 | | |
| 3.1.382251 | MATTHEW TAYLOR | ADDRESS REDACTED | | | MATIC 148.30640052644.4<br>USDC 0.0069788127069417.1 | | | |
| 3.1.382252 | MATTHEW TAYLOR | ADDRESS REDACTED | | | PAXG 0.0002989038746238.88 | | | |
| 3.1.382253 | MATTHEW TAYLOR | ADDRESS REDACTED | | | BTC 0.00001842411046686<br>CEL 7.29744279441538<br>MCDAI 30<br>PAX 0.1028628159423.21<br>USDC 39.802708 | | | |
| 3.1.382254 | MATTHEW TAYLOR | ADDRESS REDACTED | | | BTC 0.00003133381739445<br>ETH 0.00118690704658897<br>USDC 0.4305506398822.57 | | | |
| 3.1.382255 | MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | | | BTC 0.10024489208189.6<br>ETH 0.0000004189133061.3<br>MATIC 0.3747785474706.92<br>SNX 0.03156143064764.95<br>USDC 0.0004324416161988742 | BTC 0.001<br>USDC 0.39256565930955.2 | | |
| 3.1.382256 | MATTHEW TAYLOR VALERIANE | ADDRESS REDACTED | | | DOT 159.92724718472.9<br>ETH 0.000000236492328435 | ADA 34992.424283 | | |
| 3.1.382257 | MATTHEW TEETER | ADDRESS REDACTED | | | BTC 0.001994400173111.44<br>CEL 0.0407504744230582<br>XRP 313.6466272432.5 | | | |
| 3.1.382258 | MATTHEW TEETER | ADDRESS REDACTED | | | BTC 0.0013950053846972.7<br>ETH 4.733861307223069 | | | |
| 3.1.382259 | MATTHEW TEMPLET | ADDRESS REDACTED | | | BTC 0.0000001687607257 | | | |
| 3.1.382260 | MATTHEW TERLESKY | ADDRESS REDACTED | | | USDC 4902.888217021S.3 | | | |
| 3.1.382261 | MATTHEW TERRILL | ADDRESS REDACTED | | | DOT 5.380893198238.08 | | | |
| 3.1.382262 | MATTHEW TERRY | ADDRESS REDACTED | | | ADA 0.196313741206651<br>AVAX 2.21006565006159<br>BTC 0.04073635543053.89<br>MATIC 694.1583484412.45<br>PAXG 0.121479801453183.5<br>SNX 116.2889170204.26<br>USDC 502.4646766573222 | BTC 0.0023 | | |
| 3.1.382263 | MATTHEW TESKA | ADDRESS REDACTED | | | BTC 0.00000327895817540S<br>CEL 1.1168937519143.9<br>USDC 0.0000006867893252.7 | | | |
| 3.1.382264 | MATTHEW TEUSCHEL | ADDRESS REDACTED | | | BTC 1.48689249274999S.07<br>MATIC 0.30949094855963.9 | BTC 0.000086999981288326<br>MATIC 0.0000004016301942S | | |
| 3.1.382265 | MATTHEW THALMANN | ADDRESS REDACTED | | | ADA 1086.50906774308<br>AVAX 43.1933790433084<br>BTC 0.00219237593735580.9<br>DOT 231.94052752939.4<br>ETH 0.570967359898975S<br>LINK 324.243559384714<br>MATIC 1207.83325552621 | | | |
| 3.1.382266 | MATTHEW THAMES | ADDRESS REDACTED | | | ADA 356.417842793799<br>AVAX 71.58338897259.6<br>BTC 0.12421014570099<br>ETH 2.06013122264845<br>USDC 2082.1122357638.2 | | | |
| 3.1.382267 | MATTHEW THAYER | ADDRESS REDACTED | | | BTC 0.0007927982798124.6 | | | |
| 3.1.382268 | MATTHEW THEFELD | ADDRESS REDACTED | | | AAVE 105.105602589612<br>BTC 0.12136103087024.3<br>ETH 0.997224397490584 | | | |
| 3.1.382269 | MATTHEW THEUMA | ADDRESS REDACTED | | | BTC 0.000054567518847942<br>CEL 0.4445788135423.17<br>DOT 0.07223824035467.9<br>TGBP 0.017585781743966S<br>USDT ERC20 0.52241555105747.6 | | | |
| 3.1.382270 | MATTHEW THIELEMAN | ADDRESS REDACTED | | | MCDAI 42.4752962298027<br>USDC 334.116304035172 | | | |
| 3.1.382271 | MATTHEW THIEN NGUYEN | ADDRESS REDACTED | | | ETH 0.00161531831384727<br>USDT ERC20 0.47008916429285.2 | | | |
| 3.1.382272 | MATTHEW THOMAS | ADDRESS REDACTED | | | BCH 1.61975193197923<br>LINK 355.44708299361<br>LTC 7.321445497845<br>USDC 5177.95658366258 | | | |
| 3.1.382273 | MATTHEW THOMAS | ADDRESS REDACTED | | | ETH 0.000921024471353884 | | | |
| 3.1.382274 | MATTHEW THOMAS | ADDRESS REDACTED | | | BTC 1.736465215909996.06<br>DOT 0.0608392233847225<br>ETH 0.00024945656342946<br>SNX 0.395957461232374 | | | |
| 3.1.382275 | MATTHEW THOMAS | ADDRESS REDACTED | | | BTC 1.6450083728259996.06<br>ETH 0.000016124211009967<br>USDC 0.43032502067448.2<br>XLM 0.012970968172641 | | | |
| 3.1.382276 | MATTHEW THOMAS | ADDRESS REDACTED | | | ADA 45.3671626854822<br>BTC 0.0034195226420715.9<br>DOGE 511.217681733178<br>DOT 4.9686090664164S<br>ETH 0.1335222609847467<br>LTC 0.34256543902405S<br>SOL 0.17295393089717.3<br>XRP 43.29878961347.4 | | | |
| 3.1.382277 | MATTHEW THOMAS | ADDRESS REDACTED | | | CEL 1.48174734402166 | | | |
| 3.1.382278 | MATTHEW THOMAS | ADDRESS REDACTED | | | BTC 0.00103035138028354<br>CEL 1.0322909371002.3<br>XRP 6.02921789113116 | | | |
| 3.1.382279 | MATTHEW THOMAS BARNES | ADDRESS REDACTED | | | ADA 251.97806384583.1<br>BTC 0.0083709064963532.2<br>ETH 0.2638886393042.19 | BTC 0.001726400110489.6 | | |
| 3.1.382280 | MATTHEW THOMAS BOWLES | ADDRESS REDACTED | | | BTC 0.0139542325881806 | | | |
| 3.1.382281 | MATTHEW THOMAS BRONNER | ADDRESS REDACTED | | | USDC 565.900405694683 | BTC 0.0002219<br>ETH 0.0045904215907855.3<br>USDC 491.501559 | | |
| 3.1.382282 | MATTHEW THOMAS COVINGTON | ADDRESS REDACTED | | | BTC 0.03700790919135<br>ETH 0.07550725562096618 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382283 | MATTHEW THOMAS CRABB | ADDRESS REDACTED | | | ADA 0.044530625240113<br>AVAX 0.000714622665550893<br>BTC 0.000000387196918702<br>DOT 0.00281096280727766<br>EOS 0.00166260386324689<br>ETH 0.00002541440674753<br>MATIC 0.0127275949123322<br>SOL 0.00078254783076716<br>USDC 0.07364871514057833<br>XTZ 0.00208072152941807 | | | |
| 3.1.382284 | MATTHEW THOMAS CROWE | ADDRESS REDACTED | | | BTC 0.000875147615333639<br>CEL 1.130549434063434<br>ETH 0.00163970294847975<br>UNI 9.91078622119094<br>USDC 1584.33754343134 | BTC 0.0000000019056552276 | | |
| 3.1.382285 | MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | | | BCH 0.00374813390781728<br>BTC 0.000000000241770809<br>CEL 0.00443331024551449<br>DASH 0.00167824320582272<br>EOS 0.000848523406506036<br>ETH 0.00001970737176413<br>LTC 0.000000000125349938<br>MCDAI 0.0699471421824377<br>OMG 0.00798196566220615<br>USDC 0.00143490342310363<br>USDT ERC20 0.00649753350685468 | UST 87.543487 | | |
| 3.1.382286 | MATTHEW THOMAS GARDEN | ADDRESS REDACTED | | | BTC 0.45782555<br>CEL 178.294793434153<br>DOGE 1720.247972<br>ETH 3.585663 | | | |
| 3.1.382287 | MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | | Yes | BTC 0.000140489795532193<br>CEL 5.29024790726766<br>ETH 0.00767055847004054<br>MCDAI 0.169913742026569<br>SNX 0.0185942873512798 | BTC 0.0000000015572421<br>CEL 0.00007657462399876<br>ETH 0.0000000138017747899<br>MCDAI 0.638630428367<br>SNX 0.00301543827267178 | | ETH 20.2113935274046 |
| 3.1.382288 | MATTHEW THOMAS ROGERS | ADDRESS REDACTED | | | ADA 384.751176102049<br>BTC 0.00568302287217515<br>ETH 6.44762315005888 | | | |
| 3.1.382290 | MATTHEW THOMAS ROLLMAN | ADDRESS REDACTED | | | BTC 0.3454902575789 | | | |
| 3.1.382290 | MATTHEW THOMAS SPOONEY | ADDRESS REDACTED | | | USDC 50.8926220213432 | | | |
| 3.1.382291 | MATTHEW THOMAS TANG | ADDRESS REDACTED | | | ADA 4.59066692157844<br>BTC 0.0000081516599437008<br>CEL 106.232348791629<br>USDC 56.5894698754674 | BTC 0.000000003614754155 | | |
| 3.1.382292 | MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 3.04502413061836<br>ETH 0.00682939106712389 | | | |
| 3.1.382293 | MATTHEW THOMPSON | ADDRESS REDACTED | | | BTC 0.00167638693701823<br>CEL 1.60564800214491<br>DOT 0.000000000007692308<br>LUNC 0.000000097561661538 | | | |
| 3.1.382294 | MATTHEW THOMPSON | ADDRESS REDACTED | | | BTC 0.0003349530529877704<br>PAX 0.0371166785297178<br>TGBP 0.0126115729080888 | | | |
| 3.1.382295 | MATTHEW THOMPSON | ADDRESS REDACTED | | | BTC 0.876156112813047<br>CEL 1.15116867538<br>USDC 3.90947707723999E-07<br>ZRX 12.4234836348857 | | | |
| 3.1.382296 | MATTHEW THOMPSON | ADDRESS REDACTED | | | BTC 0.00215270810135945<br>ETH 1.45211153796955<br>USDC 427.6858683525801 | | | |
| 3.1.382297 | MATTHEW THOMPSON | ADDRESS REDACTED | | | USDC 0.2423577511055 | | | |
| 3.1.382298 | MATTHEW THOMPSON | ADDRESS REDACTED | | | AAVE 0.000002820405317933<br>ADA 0.00265787959347447<br>AVAX 29.3484744061153<br>BTC 0.00041148512078818<br>CEL 0.000678214228088287<br>ETH 0.01194019244698385<br>LTC 0.0000003382808102657<br>MATIC 1448.150785234724<br>UNI 0.0000020023392500662<br>USDC 0.000141996619458348 | | AAVE 0.0062124203375888<br>ADA 6.98525480497766<br>BTC 0.0000000029950026263<br>CEL 1.2928968700072<br>LTC 0.00199008889834946<br>UNI 0.00990295569730553<br>USDC 0.215806116117531 | |
| 3.1.382299 | MATTHEW THOMSON | ADDRESS REDACTED | | | BTC 0.41469966054487<br>ETH 7.2980338712729 | | | |
| 3.1.382300 | MATTHEW THOMSON | ADDRESS REDACTED | | | BTC 0.000000828584925354<br>CEL 0.158575906616069<br>ETH 0.00018432438928405 | | | |
| 3.1.382301 | MATTHEW THORN | ADDRESS REDACTED | | Yes | AAVE 0.985482052119245<br>BTC 0.261585463944004<br>CEL 1.5071896296683<br>DOT 0.203441109069084<br>ETH 1.197635368B4552<br>LUNC B.714039606543 6<br>MATIC 263.495176467376<br>USDC 0.499024104235964 | | | ETH 2.2055392867227 |
| 3.1.382302 | MATTHEW THORNTON | ADDRESS REDACTED | | | BTC 0.00131398543647<br>CEL 60.9094242559277 | | | |
| 3.1.382303 | MATTHEW THORNTON SATO | ADDRESS REDACTED | | | BTC 0.00131112742701036<br>ETH 14.2965266500526 | BTC 1.00779479 | | |
| 3.1.382304 | MATTHEW THORPE | ADDRESS REDACTED | | | BTC 0.000523851007614421<br>CEL 13.0399100678374<br>ETH 0.005088<br>SGB 5.47936742751807 | | | |
| 3.1.382305 | MATTHEW THURN | ADDRESS REDACTED | | | ETH 0.04186094574365533<br>MATIC 6.04162588588187<br>USDT ERC20 0.107719166016<br>XRP 0.349502806604138 | | | |
| 3.1.382306 | MATTHEW THURN | ADDRESS REDACTED | | | CEL 115.910685579292<br>USDC 4.56607895808492<br>XRP 50.6006005021298 | | | |
| 3.1.382307 | MATTHEW TIBBETT | ADDRESS REDACTED | | | SGB 20.0791480059638<br>XRP 4.42676882602196 | | | |
| 3.1.382308 | MATTHEW TIBERIO | ADDRESS REDACTED | | | ADA 0.0825775235085517<br>AVAX 2.92908958600616<br>BTC 0.000112327298746906<br>ETH 1.05664015760278<br>LUNC 5.96830515922667<br>MATIC 127.85364241233 7 | | | |
| 3.1.382309 | MATTHEW TIDWELL | ADDRESS REDACTED | | | ADA 0.421168750580284<br>BTC 0.2194557421509 1<br>CEL 0.7552369703626 9<br>ETH 1.088454990676 46<br>MATIC 0.140313202 579565<br>4123.0040572297 | | | |
| 3.1.382310 | MATTHEW TIETZ | ADDRESS REDACTED | | | ADA 0.159822978175383<br>BTC 0.000907583060033628 | | | |
| 3.1.382311 | MATTHEW TIETZ | ADDRESS REDACTED | | Yes | BCH 0.00228054253504788<br>BTC 0.000486980707423384<br>ETH 0.00362447590821892<br>GUSD 14.7069876393957<br>LINK 0.0261069205516282<br>LTC 6.46956375569178E-05<br>MATIC 6.57655274491263<br>USDC 0.24499061802066 2<br>USDT ERC20 1.39049803509225 | BCH 0.000000003292125891<br>GUSD 213.01<br>LTC 0.00000000683052806 1<br>USDC 302.14012701407 5 | | LTC 727.280562570334 |
| 3.1.382312 | MATTHEW TIGHE | ADDRESS REDACTED | | | BTC 0.00027566914434573 3<br>USDC 15.9913251642794<br>USDT ERC20 6.40676413284424 | | | |
| 3.1.382313 | MATTHEW TILLEY | ADDRESS REDACTED | | | ADA 0.110572970997158<br>BTC 0.00001222690355962 6<br>DOT 0.0119676414241396<br>LINK 0.00487360722397646<br>MATIC 0.375605739133213<br>USDC 0.69926490022545 9 | ADA 0.000000016594324246<br>DOT 0.0000000000074224745 | | |
| 3.1.382314 | MATTHEW TILSON | ADDRESS REDACTED | | | BTC 0.039219453065388 | | | |
| 3.1.382315 | MATTHEW TIMMERMANS | ADDRESS REDACTED | | | BTC 0.0157164277300525 | | | |
| 3.1.382316 | MATTHEW TIMMONS | ADDRESS REDACTED | | | BTC 0.000089431889973994<br>ETH 0.0027371558417018028 | | | |
| 3.1.382317 | MATTHEW TIMOTHY | ADDRESS REDACTED | | | MCDAI 0.032754253570298 4<br>BTC 0.0000108319451794191<br>ETH 0.000148850306337121 | | | |
| 3.1.382318 | MATTHEW TIMOTHY STEWART | ADDRESS REDACTED | | | ETH 0.0006813198199906303 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382319 | MATTHEW TINDALL | ADDRESS REDACTED | | Yes | BAT 1721.62571949<br>BTC 0.197237260020961<br>CEL 162.521090130519<br>ETH 0.000438812640995066<br>MANA 0.53579366<br>MATIC 1042.12239966589<br>SNX 115.885883016594<br>USDC 1.807417476553552<br>USDT ERC20 152.751248347373 | | | BTC 0.407089685972055 |
| 3.1.382320 | MATTHEW TINKEN | ADDRESS REDACTED | | | ADA 119.540291716838<br>BTC 0.0137442237095652<br>USDC 31.3139068364639 | | | |
| 3.1.382321 | MATTHEW TINSLEY | ADDRESS REDACTED | | | CEL 1.853350623089S9<br>USDC 0.285171443925545 | | | |
| 3.1.382322 | MATTHEW TISDEL | ADDRESS REDACTED | | | BTC 0.00176029590057402<br>MATIC 1087.58109186154<br>USDC 534.453087636726<br>XLM 0.735911006090925 | | | |
| 3.1.382323 | MATTHEW TITCHENER | ADDRESS REDACTED | | | BTC 0.0339732724475427<br>USDC 613.276629803489 | | | BTC 0.000462233179316999 |
| 3.1.382324 | MATTHEW TIV | ADDRESS REDACTED | | | BTC 0.0182653977052<br>ETH 0.521554466467485<br>LTC 1.40540540328087<br>MATIC 468.116291022576 | | | |
| 3.1.382325 | MATTHEW TODD | ADDRESS REDACTED | | | ADA 0.4315335415141 32<br>BTC 0.000021172192673792<br>DOT 0.0784121526078858<br>ETH 0.00627995162683937<br>USDC 0.266233513455595 | | | |
| 3.1.382326 | MATTHEW TODD | ADDRESS REDACTED | | | BAT 0.228109203429595<br>CEL 0.0149975082768549 | | | |
| 3.1.382327 | MATTHEW TODD BAKER | ADDRESS REDACTED | | | ETH 3.046164244592696<br>SNX 1438.56372551633<br>USDC 1.80561202617684 | | | USDC 0.00000099991209686661 |
| 3.1.382328 | MATTHEW TODD OLSEN | ADDRESS REDACTED | | | AAVE 1.91925955S0958<br>BTC 0.185500764281463<br>DOT 27.1374665714357<br>ETH 1.57640962999915<br>LINK 56.4562261707198<br>LTC 7.08509846646317<br>MANA 151.840865487202<br>MATIC 2344.09848222256<br>SOL 15.7566142597643 | | | |
| 3.1.382329 | MATTHEW TODD WEINECKE | ADDRESS REDACTED | | | BTC 0.447250195395958<br>USDC 56934.2666972111 | | | |
| 3.1.382330 | MATTHEW TOKLEY | ADDRESS REDACTED | | | ETH 0.000288053556105397<br>MATIC 0.0920955195500768<br>SNX 0.0189778176026686<br>XRP 137.060021736972 | | | |
| 3.1.382331 | MATTHEW TOLAN | ADDRESS REDACTED | | | BTC 0.0000203629698090906<br>CEL 1.51882137923867<br>ETH 0.293729260902897 | | | |
| 3.1.382332 | MATTHEW TOLENTINO | ADDRESS REDACTED | | | CEL 1.13260468154665<br>SGB 0.00539558078631306<br>XLM 0.00718839164029039<br>XRP 0.035301356276354 | | | |
| 3.1.382333 | MATTHEW TOM | ADDRESS REDACTED | | | CEL 1.06680114785637 | | | |
| 3.1.382334 | MATTHEW TOMASETTI | ADDRESS REDACTED | | | ADA 257.13014638603<br>BTC 0.095700206401399<br>ETH 1.413213447566881 | | | |
| 3.1.382335 | MATTHEW TOMISEK | ADDRESS REDACTED | | | ADA 2023.55216854189<br>BTC 0.039940168885873<br>ETH 0.513730201576638<br>LUNC 5.40338477438112 | ADA 449.05326<br>BTC 0.0143521800373605<br>ETH 0.12461<br>LUNC 0.9 | | |
| 3.1.382336 | MATTHEW TOMITZ | ADDRESS REDACTED | | | CEL 0.228739932208917<br>ETH 0.000565336071244181<br>USDC 1.29364140298671 | | | |
| 3.1.382337 | MATTHEW TOMMASI | ADDRESS REDACTED | | | BTC 0.000000004614851687 1<br>CEL 0.137763833496819 | | | |
| 3.1.382338 | MATTHEW TOMMASI | ADDRESS REDACTED | | | BTC 0.0000007537252542 26<br>CEL 2.6274937209497 | | | |
| 3.1.382339 | MATTHEW TOMNEY | ADDRESS REDACTED | | | ADA 65.564750739422 6<br>BTC 0.00971662405651756<br>USDC 241.685601581167 | | | |
| 3.1.382340 | MATTHEW TONER | ADDRESS REDACTED | | | AAVE 0.17980750687707S<br>ADA 482.9273200555 79<br>BTC 0.205540889596904<br>CEL 24.7719223127416<br>DOT 12.7189407597823<br>EOS 0.0032899796921 8169<br>ETH 1.19638016513 62<br>LINK 9.15906137926615<br>LTC 0.496963174800654<br>PAXG 0.0201973978514596<br>UNI 9.92223385506503<br>USDC 0.0251362432438113<br>XTZ 10.108955621 4917<br>ZEC 1.06361350533369<br>ZRX 89.0536964216604 | | | |
| 3.1.382341 | MATTHEW TOOMEY | ADDRESS REDACTED | | | BTC 0.00000943990214 2828<br>ETH 0.00132479586421504<br>GUSD 0.721586764886798<br>MANA 0.06881177131069575<br>MATIC 0.6789380720941 99<br>SNX 0.0264997500119143<br>USDC 0.00651908270231501 | BTC 0.0000000065028729 11<br>GUSD 0.0012986774004 8201<br>USDC 3.5959319048022 | | |
| 3.1.382342 | MATTHEW TOPIELSKI | ADDRESS REDACTED | | | ADA 238.122687903367<br>AVAX 7.72653068958844<br>BAT 0.0409083091 15588<br>BTC 0.0272992301513595<br>CEL 16.6552833228429<br>DOT 14.8513125746851<br>PAXG 0.30924249824 1496<br>SNX 13.80140955307 44<br>USDC 772.3972444092 | AVAX 0.89225450597589<br>BTC 0.01700150439799967 | | |
| 3.1.382343 | MATTHEW TOPLEY | ADDRESS REDACTED | | | ADA 199.897428262993<br>BTC 0.00080089761785499 9 | | | |
| 3.1.382344 | MATTHEW TORIAN | ADDRESS REDACTED | | | ADA 2019.0.572662420 8<br>BCH 3.25264641785495<br>BSV 2.98166663069323<br>BTC 1.01898891533308<br>DOGE 4512.4378471159 67<br>DOT 35.3439188247006<br>MATIC 2280.04494552785<br>SOL 12.65669809405 1<br>UNI 21.65920205674 9<br>USDC 225.399083499383<br>XLM 2403.63012354993 | ADA 1.2569 | | |
| 3.1.382345 | MATTHEW TORNQUIST | ADDRESS REDACTED | | | ADA 913.171881604631<br>BTC 0.0483093537998546<br>CEL 22006.542931768<br>DOGE 20799.4187473678<br>ETH 0.000137817000504341<br>LTC 420.540602430788<br>OMG 2.24229178528115<br>UNI 1005.84418291 6<br>USDC 30.3344723097912 | ETH 0.056584<br>LTC 0.49985 | | |
| 3.1.382346 | MATTHEW TORRES | ADDRESS REDACTED | | | ADA 0.393743069334864<br>BTC 0.000019683957521013<br>ETH 0.0000005836059559684<br>USDC 0.446453037347522 | | | |
| 3.1.382347 | MATTHEW TORTORIELLO | ADDRESS REDACTED | | | MATIC 1176.66624304912 | | | |
| 3.1.382348 | MATTHEW TOSHEK | ADDRESS REDACTED | | | MATIC 0.189843551484799 | | | |
| 3.1.382349 | MATTHEW TOWNES | ADDRESS REDACTED | | | BTC 0.0013058115435223<br>USDC 13.2216326700343 | USDC 500 | | |
| 3.1.382350 | MATTHEW TOWNLEY HARGROVE | ADDRESS REDACTED | | | BTC 0.0699868301907701<br>DOT 25.944560723941 | BTC 0.05277672 | | |
| 3.1.382351 | MATTHEW TOWNSEND | ADDRESS REDACTED | | | AVAX 0.0388991486442757<br>BTC 1.010795020078964<br>ETH 5.498430161 32043 | | | |
| 3.1.382352 | MATTHEW TOWNSEND | ADDRESS REDACTED | | | BTC 0.00084904273756 6209<br>CEL 3.68201161195638 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382353 | MATTHEW TOWNSEND | ADDRESS REDACTED | | | COMP 0.0004804478092721162<br>LINK 0.0011953264053673<br>UNI 0.0308082794058322 | | | |
| 3.1.382354 | MATTHEW TRAINOR | ADDRESS REDACTED | | | BTC 0.0015391860975641<br>ETH 0.1359502128993316 | | | |
| 3.1.382355 | MATTHEW TRAN | ADDRESS REDACTED | | | CEL 2.3062181343023 | | | |
| 3.1.382356 | MATTHEW TRAN | ADDRESS REDACTED | | | BTC 0.0014218683499218<br>CEL 26.2408833627569<br>ETH 1.7188846744299 | | | |
| 3.1.382357 | MATTHEW TRAPANOTTO | ADDRESS REDACTED | | | BTC 0.9644358496D1649<br>CEL 26.256983057021<br>ETH 0.4364597917395<br>USDC 5055.486396397B3 | | | |
| 3.1.382358 | MATTHEW TRAPNELL | ADDRESS REDACTED | | | BTC 0.0025007179707898 | | | |
| 3.1.382359 | MATTHEW TRAYLOR | ADDRESS REDACTED | | | AAVE 4.5015569595827 | | | |
| 3.1.382360 | MATTHEW TRENT | ADDRESS REDACTED | | | BTC 0.01337718165988B8<br>BAT 5.0437780761966T | | | |
| 3.1.382361 | MATTHEW TREVER | ADDRESS REDACTED | | | CEL 1.1337290361656 | | | |
| 3.1.382362 | MATTHEW TRIANO | ADDRESS REDACTED | | | ADA 0.5361682609B0904<br>BTC 0.00014197775238757<br>LINK 0.0889324622679<br>MATIC 0.8800532124685D2<br>USDC 1.2445945990848 | BTC 0.00000000075061947<br>USDC 0.000000836539543547 | | |
| 3.1.382363 | MATTHEW TRIAS | ADDRESS REDACTED | | | BTC 0.0138673952787335<br>ETH 0.0994355603272885<br>SGB 143.805385121437<br>XRP 940.68700259B266 | | | |
| 3.1.382364 | MATTHEW TRIBBLE | ADDRESS REDACTED | | | BTC 0.0026535440D915582<br>ETH 0.0862338842715559<br>MATIC 4254.84337595794<br>SGB 892.363670766339<br>USDT ERC20 245.051642B18441<br>XRP 9665.0705366641 | | | |
| 3.1.382365 | MATTHEW TRIGWELL | ADDRESS REDACTED | | | CEL 3.75327918498B15<br>ETH 0.00000081 | | | |
| 3.1.382366 | MATTHEW TRIPLETT | ADDRESS REDACTED | | | BTC 0.0000173286377720984<br>ETH 0.00000000098352421713<br>USDC 0.00001943653387772D9 | | BTC 0.0000000061972372675<br>ETH 0.000011715624140364<br>USDC 0.196283295946I5 | |
| 3.1.382367 | MATTHEW TRIPLOW | ADDRESS REDACTED | | | BTC 0.0008392708421657B8<br>CEL 1.13011026064567<br>EOS 4.39017758378011 | | | |
| 3.1.382368 | MATTHEW TRONCONE | ADDRESS REDACTED | | | BTC 0.000027574756477773<br>MATIC 1.844048488B3825 | | | |
| 3.1.382369 | MATTHEW TROVATO | ADDRESS REDACTED | | | ADA 419.46890802D422<br>BTC 0.000070504439470595<br>ETH 0.8755812928064S2<br>MATIC 598.3242246677883<br>XLM 1783.63126897913 | BTC 0.00000000163601631S | | |
| 3.1.382370 | MATTHEW TRUDELL | ADDRESS REDACTED | | | BTC 0.001217498B977392<br>ETH 0.2428413121502B | | | |
| 3.1.382371 | MATTHEW TRUJILLO | ADDRESS REDACTED | | | ADA 0.01269130562460S4 | | | |
| 3.1.382372 | MATTHEW TRUJILLO | ADDRESS REDACTED | | | BTC 0.00117398014926209 | | | |
| 3.1.382373 | MATTHEW TRUONG | ADDRESS REDACTED | | | ETH 0.139166724215667<br>BTC 0.00024241424474529<br>CEL 0.22744114805926<br>COMP 0.000945504302628276<br>ETH 0.00006250062197025<br>LINK 0.01969267424306B<br>LTC 0.00750900307626242<br>MANA 0.22174220186553<br>MATIC 0.71840718748541T<br>OMG 0.024444806707518 4<br>SNX 0.063220862019990I2<br>UMA 0.010247107755B6<br>UNI 0.00364787062B04497<br>USDC 0.9616020362145B4<br>XLM 1.3703630B203061<br>XRP 1.28707999557241 | | | |
| 3.1.382374 | MATTHEW TRUONG VAN | ADDRESS REDACTED | | | | BTC 0.04235902<br>UST 0.01<br>XLM 78.4477483 | | |
| 3.1.382375 | MATTHEW TSO | ADDRESS REDACTED | | | BTC 0.00000000076754254J<br>CEL 0.103967816042847<br>USDC 0.025652814347509B | | | |
| 3.1.382376 | MATTHEW TSUTSUMI | ADDRESS REDACTED | | | GUSD 0.2793783783B6741 | | | |
| 3.1.382377 | MATTHEW TULEY | ADDRESS REDACTED | | | BTC 0.00000000598294043B<br>USDT ERC20 0.35233791349260J | | | |
| 3.1.382378 | MATTHEW TUNKS | ADDRESS REDACTED | | | BTC 0.00001454605498215<br>ETH 0.000326163007910874<br>LTC 0.0022610695009587J<br>MATIC 0.2968406747439J7<br>SNX 0.93661781361597J<br>UNI 0.03417002413620D2<br>XLM 0.81852172033179T | BTC 0.000000001568037J2<br>SNX 455.667903895333 | | |
| 3.1.382379 | MATTHEW TURCKES | ADDRESS REDACTED | | | BTC 0.1848015490622J1<br>ETH 0.0049318539148710J4<br>USDC 2821.71741253851 | | | |
| 3.1.382380 | MATTHEW TURCOTTE | ADDRESS REDACTED | | | BTC 0.088050609687456J<br>ETH 1.33867363332768<br>LINK 13.458906664204<br>MATIC 1467.6221833576JS | | | |
| 3.1.382381 | MATTHEW TURNER | ADDRESS REDACTED | | | ETH 0.001095155707421J7<br>MATIC 0.2893540751164T4<br>MCDAI 0.029534147438D80S | | | |
| 3.1.382382 | MATTHEW TURNER | ADDRESS REDACTED | | | BTC 0.00623832220182899<br>ETH 0.08713355577797949 | | | |
| 3.1.382383 | MATTHEW TURNS | ADDRESS REDACTED | | | BTC 0.00000016949057359<br>CEL 0.24800468794197J<br>DOT 0.0114962142859603<br>LTC 0.00083161984073895 | | | |
| 3.1.382384 | MATTHEW TURZO | ADDRESS REDACTED | | | BSV 6.15093419258517<br>DOT 0.140948808106025<br>XRP 1427.00430537067 | | | |
| 3.1.382385 | MATTHEW TUTON | ADDRESS REDACTED | | | CEL 1.1858080327030T<br>XRP 142.99 | | | |
| 3.1.382386 | MATTHEW TWELFTREE | ADDRESS REDACTED | | | Yes | BCH 6.54811811<br>BTC 0.0709049268223716<br>CEL 15.324683148928J<br>USDT ERC20 996.87104514457J<br>XTZ 52.524347 | | | BTC 1.4028803081863T |
| 3.1.382387 | MATTHEW TWINING | ADDRESS REDACTED | | | BTC 0.00054060591551537<br>LINK 153.99721131494 | | | |
| 3.1.382388 | MATTHEW TWOMEY | ADDRESS REDACTED | | | BTC 0.0001035726795695J<br>CEL 6.32891094376633<br>ETH 0.40915497085560A | | | |
| 3.1.382389 | MATTHEW TYRE | ADDRESS REDACTED | | | AAVE 3.60699809454836<br>BTC 0.0011644203961400J<br>ETH 0.0472259642534305<br>MATIC 1012.8512362688T<br>SNX 235.15763520297S | | | |
| 3.1.382390 | MATTHEW TYSON | ADDRESS REDACTED | | | USDC 0.0424240200401222 | | | |
| 3.1.382391 | MATTHEW UHOLIK | ADDRESS REDACTED | | | BTC 0.00002151281710311D<br>ETH 0.02781590973377J4<br>GUSD 0.2924191359432J9<br>USDC 0.2179110706611J3 | | | |
| 3.1.382392 | MATTHEW UNCLE | ADDRESS REDACTED | | | BCH 0.10695743<br>BTC 0.0218523B836275J5<br>CEL 22.6495700268527 | | | |
| 3.1.382393 | MATTHEW URENOVICH | ADDRESS REDACTED | | | BTC 0.000005195947635468<br>ETH 0.00000519488618909<br>MATIC 0.27561496050647<br>USDC 0.156619949091429 | | | |
| 3.1.382394 | MATTHEW UZQUIANO | ADDRESS REDACTED | | | AAVE 1.88642423136532<br>DOT 31.8836554449801 | | | |
| 3.1.382395 | MATTHEW UZZELL | ADDRESS REDACTED | | | BTC 0.0000532557674323645<br>CEL 11.77590227115837<br>DOT 0.0788132654337136<br>SNX 10.57728950123S2 | | | |
| 3.1.382396 | MATTHEW VADER | ADDRESS REDACTED | | | CEL 0.2134938750167J5<br>DASH 0.102084858090425<br>OMG 0.139356313646913 | | | |
| 3.1.382397 | MATTHEW VALENTINE | ADDRESS REDACTED | | | CEL 1.0642412701828A | | | |
| 3.1.382398 | MATTHEW VALENTINEE | ADDRESS REDACTED | | | MATIC 164.280937692393<br>USDC 3797.92645529224 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382399 | MATTHEW VALENZA | ADDRESS REDACTED | | | BTC 0.0009007615435666426<br>KNC 449.09169243632<br>LINK 0.03695165630009905<br>MANA 1820.3326715408<br>MATIC 2983.46016155973 | | | |
| 3.1.382400 | MATTHEW VALOIS | ADDRESS REDACTED | | | BTC 0.000000967545519459<br>CEL 0.03666289104975<br>COMP 0.064688429876465<br>ETH 0.000336675177501831<br>LINK 0.0622182111905776<br>LTC 1.14047558669674<br>SGB 147.691191261092<br>SNX 0.20064864091946<br>USDC 6.60905206548271<br>USDT ERC20 0.317594100003835<br>XRP 0.660367632681 | | | |
| 3.1.382401 | MATTHEW VALVANO | ADDRESS REDACTED | | Yes | BCH 0.224208945282336<br>BSV 0.2182397111804<br>BTC 0.000197290291509763<br>COMP 0.002317822079591557<br>EOS 4.39726974156617<br>ETC 8.95981250998377<br>ETH 0.019723050948823<br>LINK 535.306035942867<br>LTC 1.2253102732786<br>OMG 0.2132769343863227<br>SGB 187.666222065978<br>UNI 265.221960505713<br>USDC 0.239603116520495<br>XLM 80.11112286450R | BTC 0.0710041335450953<br>USDC 3097.42<br>XRP 0.000000642008124406 | | BTC 0.30434675895458 |
| 3.1.382402 | MATTHEW VAN DOMMELEN | ADDRESS REDACTED | | | BTC 0.000393680138817692<br>CEL 1.11948187175958 | | | |
| 3.1.382403 | MATTHEW VAN EPS | ADDRESS REDACTED | | | AAVE 0.027900516843976<br>AVAX 0.048041746798534<br>BTC 0.134332511595892<br>CEL 1.14328779813708<br>ETH 8.13575160776176<br>LINK 75.7510268568041<br>OMG 0.193748559942266<br>SNX 1.20913961509056<br>USDC 18.359874345374 | AAVE 0.00000369832715869<br>AVAX 0.00000051172142523<br>BTC 0.00000059 | | |
| 3.1.382404 | MATTHEW VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.0126576647264337<br>CEL 12.24935734130R | | | |
| 3.1.382405 | MATTHEW VAN HERWAARDEN | ADDRESS REDACTED | | | BTC 0.000034941928743226<br>DOT 0.03109267948760R5<br>ETH 7.51947926931687<br>MCDAI 0.036634233657454 | | | |
| 3.1.382406 | MATTHEW VAN SANTEN | ADDRESS REDACTED | | | USDT ERC20 11.0.9250054832616 | | | |
| 3.1.382407 | MATTHEW VAN SHELLENBECK RETIREMENT PLAN | ADDRESS REDACTED | | | BTC 0.19497194720851113 | | | |
| 3.1.382408 | MATTHEW VANCE | ADDRESS REDACTED | | | ADA 0.097143950252608B<br>BTC 0.00000376464879276<br>ETH 0.00004918118728671<br>GUSD 0.018893900191595<br>MATIC 0.0350889451107443<br>USDC 106.26310B<br>USDC 0.162437562281548 | | | |
| 3.1.382409 | MATTHEW VANCE | ADDRESS REDACTED | | | ADA 161.84694356364 | | | |
| 3.1.382410 | MATTHEW VANDERVLIET | ADDRESS REDACTED | | | ADA 0.000005823137381587<br>BTC 2.942992887731127<br>COMP 0.0000005519152033<br>ETH 0.982856273936339<br>LINK 0.04193287963173b2<br>MATIC 0.000712949975068335<br>PAXG 4.48719857807475<br>SUSHI 0.00000017268135676B<br>UNI 0.093818824775419<br>USDC 3.93662269040875<br>XLM 0.000000790361369515 | LINK 0.000000939866160232<br>UNI 155.7662117963B2<br>USDC 0.00000059280462227 | | |
| 3.1.382411 | MATTHEW VANDOFF | ADDRESS REDACTED | | | BTC 0.00000016287999796<br>ETH 0.007303876626916628 | | | |
| 3.1.382412 | MATTHEW VARGA | ADDRESS REDACTED | | Yes | BTC 0.006428034195956735<br>ETH 1.80832026515338 | | | BTC 0.498928084194114 |
| 3.1.382413 | MATTHEW VARGAS | ADDRESS REDACTED | | | BAT 0.107336729717773<br>BTC 0.00001853312979112b<br>BUSD 3.14127656448192<br>CEL 1.14433455551478<br>DASH 0.00153863097767898<br>EOS 0.02288201756565515<br>ETC 1.079756228105504<br>ETH 0.00007980430306299b<br>LTC 0.00165658581669493<br>MATIC 165.4431134853668<br>PAX 0.06980598049066012<br>SGB 0.05168700104193485<br>SNX 46.5511994652542<br>USDC 0.19009992743568B<br>XLM 0.45878750146608B4<br>XRP 0.00000867808966204 | | | |
| 3.1.382414 | MATTHEW VARGOCHIK | ADDRESS REDACTED | | | BAT 163.416616358367<br>BTC 0.0003514215242593R<br>DOT 19.11646633576B<br>ETH 0.0044169770459819<br>LINK 30.80138912063b9<br>ZEC 15.07104369486b3<br>ZRX 3352.04860070382 | | BTC 0.419447390666707 | |
| 3.1.382415 | MATTHEW VARRO | ADDRESS REDACTED | | | BTC 0.00282708109168894 | | BTC 0.000000007392724843 | |
| 3.1.382416 | MATTHEW VASILIEV | ADDRESS REDACTED | | | CEL 0.21854497715M95<br>CEL 0.20757985467821B<br>ETH 1.043474983568b5 | | | |
| 3.1.382417 | MATTHEW VAUGHAN | ADDRESS REDACTED | | | ADA 0.209358641556087<br>AVAX 78.7353010399649<br>BTC 0.25989312377093B<br>ETH 0.98486752628465<br>LTC 0.00168845919908933<br>MATIC 4320.57489079683<br>SNX 0.12478161103302<br>USDC 17948.1793820638<br>USDT ERC20 0.77777850474777 | | AVAX 7.1522808913895 | |
| 3.1.382418 | MATTHEW VAUGHN HOUGLAND | ADDRESS REDACTED | | | ETH 0.0018267558926728Z | | | |
| 3.1.382419 | MATTHEW VAVRIK | ADDRESS REDACTED | | | BTC 4.06496166634372<br>COMP 0.0364781128102Z<br>EOS 3.86472541499599<br>ETH 0.0001488201215028b7<br>LINK 0.12395213429788S<br>XLM 151.511079679165<br>ZEC 0.0028598746744864 | | | |
| 3.1.382420 | MATTHEW VEIT | ADDRESS REDACTED | | | BTC 0.028399317106991Z<br>EOS 0.302300790744153R5<br>ETH 0.5168802189309I<br>KNC 0.0047289612559725S<br>MCDAI 19.6996334935008<br>SGB 273.22163913544S<br>USDC 4.93110157233146<br>XLM 0.02146951486444269<br>XRP 0.000000835240638M | | | BTC 0.178611399738594 |
| 3.1.382421 | MATTHEW VELLA | ADDRESS REDACTED | | Yes | ADA 150.255697769477<br>BNB 2.60685008113974<br>BTC 0.176332018520O7<br>CEL 16.344216303S601<br>DOT 0.00225122406677197<br>USDC 0.244295295483b4<br>USDT ERC20 0.400220296644092 | | | |
| 3.1.382422 | MATTHEW VELLA | ADDRESS REDACTED | | | ADA 38.7596750572S6 | | | |
| 3.1.382423 | MATTHEW VENABLES | ADDRESS REDACTED | | | BTC 0.00000014146847021<br>CEL 1.55633938624662<br>ETH 0.000005459716883818<br>USDC 0.0820432910025072<br>ZRX 0.00152634702821615 | | | |
| 3.1.382424 | MATTHEW VENTIMIGLIA | ADDRESS REDACTED | | | BTC 0.2570342083172Z<br>ETH 0.7725277772153843 | | | |
| 3.1.382425 | MATTHEW VERCESI | ADDRESS REDACTED | | | BTC 1.3305438007881d<br>CEL 11075.5232633397<br>ETH 0.0108566788318994 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382426 | MATTHEW VERKLIN | ADDRESS REDACTED | | | BTC 0.0021079922106708<br>LINK 1.549438591165716 | | | |
| 3.1.382427 | MATTHEW VERLIN | ADDRESS REDACTED | | | BTC 0.0000910790046017186 | | | |
| 3.1.382428 | MATTHEW VERNON | ADDRESS REDACTED | | | BTC 0.01774806296769519<br>CEL 279.503889992959<br>DOT 15.074853475014.3<br>ETH 0.32792831<br>LINK 5.712804617126104<br>MATIC 2248.82180931<br>XRP 0.0000089143253208.3 | | | |
| 3.1.382429 | MATTHEW VESTER | ADDRESS REDACTED | | | BTC 0.000730422495817688<br>ETH 0.0040790781898439.2<br>USDC 0.0182129268416758<br>USDT ERC20 0.0608504746258156 | BTC 0.00000002209701098<br>ETH 0.000000833942849115<br>USDC 0.00484765354950209<br>USDT ERC20 0.00290652097205302 | | |
| 3.1.382430 | MATTHEW VEZINA | ADDRESS REDACTED | | | BTC 0.205889238626484<br>DOT 0.0472745506659472 | | | |
| 3.1.382431 | MATTHEW VICKERS | ADDRESS REDACTED | | | ETC 0.0104040006002996<br>MATIC 0.0158576000087723<br>MCDAI 0.2074838981596668<br>USDC 0.00980235591185264 | USDC 0.00000002068386684117 | | |
| 3.1.382432 | MATTHEW VICTORIA | ADDRESS REDACTED | | | ETH 0.0852216496021123 | | | |
| 3.1.382433 | MATTHEW VIDAL | ADDRESS REDACTED | | | BTC 0.78171591383471.3 | | | |
| 3.1.382434 | MATTHEW VIEKE | ADDRESS REDACTED | | | ADA 45.9281806107802<br>BTC 0.00279418546665621<br>USDC 1.317495782391 | | | |
| 3.1.382435 | MATTHEW VIENS | ADDRESS REDACTED | | | BCH 0.00003480449727396<br>BTC 0.00000559571991389<br>CEL 1.01960722756101<br>DASH 0.0000121260509026547<br>EOS 0.0034405586758595<br>ETH 0.00139482106278135<br>LTC 0.0009448961809717791<br>OMG 0.0106633864991367<br>PAX 0.024533104546863.9<br>SGB 0.01396121564146.65<br>USDC 0.0215471732539741<br>USDT ERC20 3.52290428234676<br>XLM 0.15703827938532<br>XRP 0.09239242979130.71<br>ZRX 0.04149118500777.12 | | | |
| 3.1.382436 | MATTHEW VILLEGAS | ADDRESS REDACTED | | | BTC 0.00319584334531.85<br>ETH 0.0223826313489448 | | | |
| 3.1.382437 | MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | | | BTC 4.66356872109990.07<br>ETH 0.000004551200426513 | BTC 0.0000008687605666414<br>ETH 0.0000004973673338332 | | |
| 3.1.382438 | MATTHEW VINCENT DORTENZIO | ADDRESS REDACTED | | | BTC 0.05078851170071.9<br>SNX 32.071420108065 | BTC 0.001786 | | |
| 3.1.382439 | MATTHEW VINCENT DRUIN | ADDRESS REDACTED | | | ADA 297.488431583164<br>BAT 24.38998897700366<br>BTC 0.0027820282897031<br>DOGE 1831.69878916401<br>ETH 0.1839180635319.85<br>MATIC 88.5808160012063 | BTC 0.00619348 | | |
| 3.1.382440 | MATTHEW VINES | ADDRESS REDACTED | | | BSV 14.93715653<br>BTC 1.88429721<br>CEL 1271.1022372005.6<br>SNX 45.655 | | | |
| 3.1.382441 | MATTHEW VITELLO | ADDRESS REDACTED | | | BTC 0.0000007408167820412<br>ETH 0.0163668649070.23<br>USDC 74.08931295399.23 | | BTC 0.00640014456277701<br>ETH 11.8586397380672<br>USDC 40348.1 | |
| 3.1.382442 | MATTHEW VLASIC | ADDRESS REDACTED | | | ADA 440.838815488151<br>BTC 0.00315445607061592<br>USDC 0.219313147507768 | USDC 0.000000395107573635 | | |
| 3.1.382443 | MATTHEW VOELKER | ADDRESS REDACTED | | | BTC 0.0180911299252077<br>ETH 0.626369754342755<br>MCDAI 31.834989584748.3 | | | |
| 3.1.382444 | MATTHEW VOIGT | ADDRESS REDACTED | | | BTC 0.00001844944534853.3<br>CEL 1.15116882753898<br>LTC 0.00459662354879384<br>MATIC 118.31253402562<br>OMG 13.189592601359.9 | | | |
| 3.1.382445 | MATTHEW VON SALLWURK | ADDRESS REDACTED | | | ADA 286.249152338163<br>BNB 0.0137386175992924<br>BTC 0.00784381015105248<br>CEL 533.452048074526<br>DOT 5.96146624707263<br>ETH 1.40015628555994<br>LTC 1.66237491104259<br>LUNC 1062.18030379969<br>MATIC 333.355804850487<br>SOL 5.53049803143033<br>XRP 81.051150350044<br>ZRX 88.6001744088081 | | | |
| 3.1.382446 | MATTHEW VOSS | ADDRESS REDACTED | | | BTC 0.0000002334787328.93<br>MANA 0.106612120756374<br>MATIC 0.0008355241365017.6 | | | |
| 3.1.382447 | MATTHEW VOSSEN | ADDRESS REDACTED | | | AAVE 4.82392167914635<br>BTC 0.0386252779977127<br>DOGE 12753.1234516028<br>ETH 15.84245581200832<br>LTC 5.97398305707739<br>MATIC 1329.566319853994<br>USDC 0.9503975403864394 | | | |
| 3.1.382448 | MATTHEW VU | ADDRESS REDACTED | | Yes | BTC 0.609215879067901<br>ETH 1.25197746838059 | BTC 0.047350506379847.5 | | BTC 0.454869696837237 |
| 3.1.382449 | MATTHEW W SCHEILE | ADDRESS REDACTED | | | AVAX 6.7343072744059<br>BTC 0.09976245633336.11<br>ETH 0.0650189058071551<br>USDC 0.2974229867146.27 | | | |
| 3.1.382450 | MATTHEW WADDELL | ADDRESS REDACTED | | | BTC 0.00904448764021844<br>CEL 0.5560207731911.41<br>ETH 0.0837721747494.15<br>USDC 89.348532838763 | | | |
| 3.1.382451 | MATTHEW WADE | ADDRESS REDACTED | | | BTC 0.000947956685472.54<br>CEL 241.41555656704 | | | |
| 3.1.382452 | MATTHEW WADE PEETZ | ADDRESS REDACTED | | | BTC 0.131152370459441<br>CEL 60.285314470411<br>PAX 0.0352531319721659<br>USDC 0.000068 | | | |
| 3.1.382453 | MATTHEW WAGGETT | ADDRESS REDACTED | | | BTC 0.0000254216559187.21<br>GUSD 0.0340955802931248<br>USDC 0.342606239375308 | | | |
| 3.1.382454 | MATTHEW WAGNER | ADDRESS REDACTED | | | BTC 0.0616861414549.62<br>ETH 0.7402718823937597<br>MATIC 1.44129271071753 | | | |
| 3.1.382455 | MATTHEW WAI - YIN LEE | ADDRESS REDACTED | | | BTC 3.567485817705990.06<br>DOT 0.0384738687035.61 | | | |
| 3.1.382456 | MATTHEW WAITES | ADDRESS REDACTED | | | MATIC 3.06412757271698<br>XLM 0.690721878183543 | | | |
| 3.1.382457 | MATTHEW WALDRON | ADDRESS REDACTED | | | BTC 0.524101008192018<br>MATIC 5411.55868256555 | | | |
| 3.1.382458 | MATTHEW WALDRON | ADDRESS REDACTED | | | BTC 0.027359648753704<br>CEL 26.915904392391.65 | | | |
| 3.1.382459 | MATTHEW WALKER | ADDRESS REDACTED | | | BTC 0.181113948575682<br>ETH 0.66109062752910.5 | | | |
| 3.1.382460 | MATTHEW WALKER | ADDRESS REDACTED | | | BTC 0.0000600648541888481<br>CEL 85.888980761742<br>ETH 1.1885064500839.5 | | | |
| 3.1.382461 | MATTHEW WALKER | ADDRESS REDACTED | | | COMP 0.0005371126898932096<br>MCDAI 0.0011302575139689<br>USDC 0.0062814048302127.6 | | | |
| 3.1.382462 | MATTHEW WALKER | ADDRESS REDACTED | | | BTC 0.00001329313764.2<br>CEL 0.0520029988158491 | | | |
| 3.1.382463 | MATTHEW WALKER | ADDRESS REDACTED | | | BTC 0.0111674665759149<br>ETH 0.2085716971330033 | | | |
| 3.1.382464 | MATTHEW WALKER | ADDRESS REDACTED | | | BCH 0.00025813675780589<br>BTC 0.105447608385.11<br>COMP 0.0000151526367083.59<br>ETH 1.187383197817834<br>USDC 0.009102825473856.76<br>XLM 0.207763970045735 | | | |
| 3.1.382465 | MATTHEW WALKER | ADDRESS REDACTED | | | BTC 0.828854592200332 | | | |
| 3.1.382466 | MATTHEW WALKER | ADDRESS REDACTED | | | CEL 1.07690315978448 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382467 | MATTHEW WALKER | ADDRESS REDACTED | | | ADA 0.8116237275273613<br>BTC 4.737029220486999E-06<br>COMP 0.0000639188898590058<br>DOGE 130.98449281905<br>ETH 0.00010949744732306<br>USDC 0.007427808509880653<br>XLM 0.029175984770876T | ADA 1129.7754313657<br>ETH 0.000004854837762001 | | |
| 3.1.382468 | MATTHEW WALKOWIAK | ADDRESS REDACTED | | | AVAX 5.695003674782S3<br>BTC 0.114145265837853<br>DOT 19.7733842725727<br>ETH 0.93963617776948T<br>LTC 0.00158956757262151<br>MATIC 408.31878764425T<br>SNX 43.603976742669<br>SUSHI 0.04835222245898S9<br>USDC 0.01705760071843<br>XLM 0.15779187203166<br>XTZ 36.36700429007DB | | | |
| 3.1.382469 | MATTHEW WALL | ADDRESS REDACTED | | | BTC 0.035194833987168S<br>CEL 54.23000629587T2<br>COMP 0.0458748010479986<br>ETH 1.218810876884828<br>XLM 58.486357206656J | | | |
| 3.1.382470 | MATTHEW WALL | ADDRESS REDACTED | | | BTC 0.000567567970097799<br>ETH 0.000103767830087935 | | | |
| 3.1.382471 | MATTHEW WALLER | ADDRESS REDACTED | | Yes | BTC 0.00035617968257607D<br>CEL 0.5066319135149S5<br>ETH 63.377874346264J<br>LINK 0.116744763819104<br>USDC 0.692240936002497 | BTC 0.00074516636184653S1<br>CEL 220.00827565665<br>USDC 58.582513 | | BTC 2.3557468162821T |
| 3.1.382472 | MATTHEW WALSH | ADDRESS REDACTED | | | BTC 0.00043860011711207 | | | |
| 3.1.382473 | MATTHEW WALSH | ADDRESS REDACTED | | | ETH 0.00120898013047934<br>ETH 0.00360070847183048<br>MATIC 604.099485748166<br>ZRX 68.9088575424498 | | | |
| 3.1.382474 | MATTHEW WALTERS | ADDRESS REDACTED | | | USDC 210.542393075566 | | | |
| 3.1.382475 | MATTHEW WALTON | ADDRESS REDACTED | | | CEL 0.026197582979819S1 | | | |
| 3.1.382476 | MATTHEW WALTON | ADDRESS REDACTED | | | BTC 0.002309740650449T1<br>CEL 1.49824060087036<br>XLM 0.812753807503189 | | | |
| 3.1.382477 | MATTHEW WAN | ADDRESS REDACTED | | | BTC 0.013516832256065 | | | |
| 3.1.382478 | MATTHEW WANG | ADDRESS REDACTED | | | ETH 0.024073231468413J<br>BTC 2.773436790077996-06<br>BUSD 0.005155231361932J1<br>ETH 0.0006016342812234J8<br>LINK 0.000318941126688471<br>MATIC 0.7323078594829E9<br>UNI 0.26156995089332J9<br>USDC 0.00981163788112371 | | | |
| 3.1.382479 | MATTHEW WANG | ADDRESS REDACTED | | | AVAX 1.96820021527298<br>BTC 0.00028775375385498J6<br>DOT 0.050039533619551<br>ETH 0.001837059307901S | BTC 0.000000004595998908 | | |
| 3.1.382480 | MATTHEW WANT | ADDRESS REDACTED | | | BTC 0.141254563328751 | | | |
| 3.1.382481 | MATTHEW WAR | ADDRESS REDACTED | | | AAVE 0.00044704481041732<br>BNB 0.000007863423515863<br>BTC 0.00046046024898311<br>BUSD 0.0048678445501135J<br>CEL 0.098925738414736T<br>ETH 0.00119107250988659<br>SOL 0.00237805733726442<br>USDC 5.93950820030602 | | | |
| 3.1.382482 | MATTHEW WARD | ADDRESS REDACTED | | | ADA 0.00122884796095563<br>BTC 0.000001316915932442<br>ETH 0.0000090955427677T<br>MATIC 33.6465788025626<br>SNX 1.6445477419963T | | | |
| 3.1.382483 | MATTHEW WARD | ADDRESS REDACTED | | | BTC 0.000031669418936 | | | |
| 3.1.382484 | MATTHEW WARDEN | ADDRESS REDACTED | | | ETH 0.000175997291815J6 | BTC 0.02778269<br>ETH 0.0000006<br>USDC 0.000958 | | |
| 3.1.382485 | MATTHEW WARLICK | ADDRESS REDACTED | | | CEL 1.076685354894S | | | |
| 3.1.382486 | MATTHEW WARNE | ADDRESS REDACTED | | | BTC 0.106166921060534<br>ETH 1.040975315067ZB | | | |
| 3.1.382487 | MATTHEW WARNHOLZ | ADDRESS REDACTED | | | ADA 1571.80649427554<br>BTC 0.0012932289567659<br>CEL 19.89710280072J4<br>ETH 4.65620746161555<br>MATIC 391.32481123354B<br>XRP 501.46 | | | |
| 3.1.382488 | MATTHEW WARREN DAVIS | ADDRESS REDACTED | | | GUSD 0.26483211886872T | BTC 0.000000001887671752<br>GUSD 0.0022198402466202T | | |
| 3.1.382489 | MATTHEW WARSH | ADDRESS REDACTED | | | BTC 0.035782808470265 | | | |
| 3.1.382490 | MATTHEW WASHINGTON | ADDRESS REDACTED | | | BTC 0.00000635775990464J | | | |
| 3.1.382491 | MATTHEW WASKO | ADDRESS REDACTED | | | ETH 0.0638330446095773<br>ETH 1.3070053632B496<br>MANA 6167.33128504201<br>MCDAI 84.68940975376J | | | |
| 3.1.382492 | MATTHEW WASON | ADDRESS REDACTED | | | ADA 0.107122195244765<br>BTC 0.0000033089580863B<br>CEL 0.00097763503085B2<br>DOT 0.0543756733140342<br>ETH 0.00004175821663457 | | | |
| 3.1.382493 | MATTHEW WATERDOWN | ADDRESS REDACTED | | | CEL 1.07951982055914 | | | |
| 3.1.382494 | MATTHEW WATERMAN | ADDRESS REDACTED | | | BTC 0.000291478072418J1<br>DOT 0.127315046580S5<br>ETH 2.3819618873080d<br>PAXG 4.373338150033883 | | | |
| 3.1.382495 | MATTHEW WATERS | ADDRESS REDACTED | | | ADA 0.103150490532S31<br>ETH 0.0000416756857396B | | | |
| 3.1.382496 | MATTHEW WATERS | ADDRESS REDACTED | | | BTC 0.00881195263318948 | | | |
| 3.1.382497 | MATTHEW WATKINS | ADDRESS REDACTED | | | AAVE 0.00277043523021978<br>BTC 1.54500405921319<br>DOT 196.0102834037J6<br>ETH 15.3399485406768<br>MATIC 2632.69366002291<br>SOL 102.062537291825 | | | |
| 3.1.382498 | MATTHEW WATKINS | ADDRESS REDACTED | | | LINK 72443.8652588B8 | | | |
| 3.1.382499 | MATTHEW WATKINS | ADDRESS REDACTED | | Yes | BTC 0.00001697995261913<br>DOT 0.000425286385546S3<br>ETH 0.00266850115049852<br>LINK 0.0166628940961321<br>LUNC 15.8583712251791<br>SOL 0.11732383977987B<br>USDC 668.836748292T4 | | | BTC 2.29694205713094 |
| 3.1.382500 | MATTHEW WATTS | ADDRESS REDACTED | | Yes | BTC 0.00046437963032946155<br>ETH 1.77480210637894<br>MCDAI 5354.2816502916J1 | | | ETH 53.3593676052292 |
| 3.1.382501 | MATTHEW WAYNE HERSEMAN | ADDRESS REDACTED | | | BTC 0.033875308851380d<br>ETH 1.93155320416001<br>SOL 10.5035743908856<br>USDC 51.8372957507669 | | | |
| 3.1.382502 | MATTHEW WEAFER | ADDRESS REDACTED | | | BTC 0.3127345840663 | | | |
| 3.1.382503 | MATTHEW WEATHERITT | ADDRESS REDACTED | | | BAT 500.237028124535<br>BTC 0.168805216417683<br>CEL 1.85626719032426<br>ETH 1.305057247920J1<br>LINK 17.82372787690ZJ | | | |
| 3.1.382504 | MATTHEW WEBB | ADDRESS REDACTED | | | AVAX 8.11438807971964<br>BNB 0.00151664009557234<br>BTC 0.448986226169662<br>LINK 93.8322070091434<br>USDT ERC20 0.0070695779009178 | | | |
| 3.1.382505 | MATTHEW WEBB | ADDRESS REDACTED | | | BAT 136.426393966J5<br>ETH 0.260926627443T<br>LINK 0.480124720362J4 | LINK 0.00000551153571141 | | |
| 3.1.382506 | MATTHEW WEBSTER | ADDRESS REDACTED | | | ETH 0.0000658763109457S3 | | | |
| 3.1.382507 | MATTHEW WEDEMAYER | ADDRESS REDACTED | | | ETH 0.00141233983711607<br>ETH 0.0914548392238629 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382508 | MATTHEW WEIDGE | ADDRESS REDACTED | | | BTC 0.0017709900216986<br>COMP 0.0250460324645139<br>ETH 14.1497885455433<br>MATIC 1374.5787830079<br>XLM 25.6690880961215 | | | |
| 3.1.382509 | MATTHEW WEEKS | ADDRESS REDACTED | | | ADA 0.107538820142857<br>ETH 0.924557212661528<br>LINK 0.00244918906170088 | | | |
| 3.1.382510 | MATTHEW WEILBACHER | ADDRESS REDACTED | | | ADA 518.161420125236<br>BTC 0.0000634108025145526<br>USDC 13.44998525037 | | | |
| 3.1.382511 | MATTHEW WEINBERG | ADDRESS REDACTED | | | XRP 117.990911 | | | |
| 3.1.382512 | MATTHEW WEINERT | ADDRESS REDACTED | | | BUSD 0.35318858896395<br>CEL 1.86276265953065<br>DOT 174.85762849041<br>MATIC 42.8417090834951<br>MCDAI 40.6837691363115<br>USDC 48.796 | | | |
| 3.1.382513 | MATTHEW WEIR | ADDRESS REDACTED | | Yes | BTC 0.000180147366770104<br>CEL 15.0876013373522<br>XLM 44.4967249 | | | BTC 0.29046973232825 |
| 3.1.382514 | MATTHEW WEISENTHAL | ADDRESS REDACTED | | | BTC 0.00907630140014266<br>USDC 118.238673274106<br>USDT ERC20 24.8759402307633 | | USDC 0.0000007969205808787 | |
| 3.1.382515 | MATTHEW WEISSBERG | ADDRESS REDACTED | | | AVAX 2.03491678249902<br>BTC 0.171851888895047<br>DOGE 508.909909045364<br>DOT 6.33817442244844<br>LTC 0.528939802852878<br>SOL 6.11961320863915<br>USDC 6.29516083270042 | | | |
| 3.1.382516 | MATTHEW WEITZEL | ADDRESS REDACTED | | | BAT 0.0252720917745106<br>BCH 0.0230850938578091<br>CEL 1.11097030613968<br>LINK 42.5998477877991<br>SGB 1.32697694067662<br>USDC 101.85312304856<br>XRP 8.68027271569924 | BCH 0.00000000530685567 | | |
| 3.1.382517 | MATTHEW WELCH | ADDRESS REDACTED | | | BTC 0.00710586310020799<br>COMP 0.0606779078893798<br>GUSD 0.253572684665503<br>LINK 9.8413779496341<br>SOL 0.236513557105532<br>XLM 94.7764053954396 | | | |
| 3.1.382518 | MATTHEW WELCH | ADDRESS REDACTED | | | AVAX 0.0417953895604711<br>BTC 0.000396930415100761<br>ETH 0.00065316593511288<br>MATIC 1.44012327998519<br>USDC 56.7051571748827 | | | |
| 3.1.382519 | MATTHEW WELDON | ADDRESS REDACTED | | | ADA 563.126241970925<br>BTC 0.002909553216045470<br>DOGE 2203.76870389194<br>DOT 10.9547215314897<br>ETH 5.23219795400175<br>MATIC 113.629639293197<br>XLM 16.1518687930029 | | | |
| 3.1.382520 | MATTHEW WELLMAN | ADDRESS REDACTED | | | BTC 0.0780807343982318<br>ETH 2.94917980857697 | | | |
| 3.1.382521 | MATTHEW WELLS | ADDRESS REDACTED | | | 1INCH 65.7113446654872<br>BTC 0.000735930296135336<br>DOT 16.0462571247489<br>ETH 2.09594000145467<br>MATIC 388.510439079076<br>UNI 5.60384443457773<br>USDC 2.192365299590008 | | | |
| 3.1.382522 | MATTHEW WELSH | ADDRESS REDACTED | | | BTC 0.000021255728597602<br>SOL 0.0000846529698117179<br>USDC 3.4444523491562 | | | |
| 3.1.382523 | MATTHEW WENDT | ADDRESS REDACTED | | | BTC 0.000854150220308403<br>LINK 25.4652974918332<br>MATIC 440.005583735362 | | | |
| 3.1.382524 | MATTHEW WENDT | ADDRESS REDACTED | | | BAT 0.119164368246647<br>DOT 0.0364495759685<br>MATIC 0.631559647720525<br>XLM 0.150709700014422 | | | |
| 3.1.382525 | MATTHEW WENGERTSMAN | ADDRESS REDACTED | | | AAVE 0.00391014700049268<br>AVAX 0.0000866053246217709<br>BAT 0.22907096734645S<br>BTC 0.0000000716519330977<br>DOT 0.0000000025590023417<br>LTC 0.00460096610543034<br>LUNC 0.0359558657692476<br>MATIC 0.0008627693640432912<br>SGB 1.1019694748261<br>SNX 0.0810106741503045<br>USDC 0.13131535649046 | | BTC 0.00000000139849S467<br>DOT 0.201160681294133<br>LTC 0.00000000853162071<br>LUNC 23.2209642911829 | |
| 3.1.382526 | MATTHEW WERNER | ADDRESS REDACTED | | | BTC 0.00000017841383611<br>USDC 27.2276761826486 | BTC 0.00000069565367567 | | |
| 3.1.382527 | MATTHEW WERTANEN | ADDRESS REDACTED | | | AAVE 12.9642380122072<br>ETH 31.8058779315004<br>LINK 67.9481809633054<br>SNX 155.971871504007 | USDC 0.000000774521356345 | | |
| 3.1.382528 | MATTHEW WESSON | ADDRESS REDACTED | | | BTC 0.27500709433396<br>ETH 0.221835390733555 | | | |
| 3.1.382529 | MATTHEW WEST | ADDRESS REDACTED | | | BCH 0.000034546463538155<br>BTC 0.0000082181351872383<br>CEL 1.1517720798058<br>DASH 0.00910237778507392<br>ETH 0.000453002541665157<br>LTC 0.00105782163457701<br>USDC 1.109650001752623<br>XLM 0.397483201149271 | | | |
| 3.1.382530 | MATTHEW WEST | ADDRESS REDACTED | | | ADA 0.00072095113753342<br>BTC 0.0011854527310116<br>MATIC 0.769918316401792<br>SNX 0.00022617785674244<br>USDC 0.000907202397457898 | ADA 0.117306479873577<br>MATIC 0.003245337530310177<br>SNX 0.108995010285985<br>USDC 0.000000651780041757 | | |
| 3.1.382531 | MATTHEW WESTRICH | ADDRESS REDACTED | | | SNX 16.2905122864853<br>USDC 1261.39814304401<br>USDT ERC20 24.6222641634688 | | | |
| 3.1.382532 | MATTHEW WEY | ADDRESS REDACTED | | | BTC 0.27123711699823<br>CEL 20.0341045166295<br>ETH 0.25246011<br>LINK 30.9558742834925 | | | |
| 3.1.382533 | MATTHEW WHALEY | ADDRESS REDACTED | | | BTC 0.000731386864990021<br>MATIC 0.253247881221764 | | | |
| 3.1.382534 | MATTHEW WHATELY | ADDRESS REDACTED | | | BTC 0.00286497196915744<br>ETH 0.233197511844718<br>USDC 95.5804758444713 | | | |
| 3.1.382535 | MATTHEW WHEELER | ADDRESS REDACTED | | | BTC 0.00003484696315048 | | | |
| 3.1.382536 | MATTHEW WHITAKER | ADDRESS REDACTED | | | BTC 0.00565795917851478 | | | |
| 3.1.382537 | MATTHEW WHITAKER | ADDRESS REDACTED | | | BTC 0.0409114931313483<br>MANA 530.296358774967 | BTC 0.00667868 | | |
| 3.1.382538 | MATTHEW WHITE | ADDRESS REDACTED | | | BTC 0.000133594168317814 | | | |
| 3.1.382539 | MATTHEW WHITE | ADDRESS REDACTED | | | BTC 0.000005446984389097<br>ETH 0.00233694906209111 | | | |
| 3.1.382540 | MATTHEW WHITEHEAD | ADDRESS REDACTED | | | USDC 2725.44633631262 | | | |
| 3.1.382541 | MATTHEW WHITEHEAD | ADDRESS REDACTED | | | CEL 1.15626528151177<br>DASH 0.00185823251338355 | | | |
| 3.1.382542 | MATTHEW WHITING | ADDRESS REDACTED | | | BTC 0.161459139063112<br>CEL 232.750392964419<br>MATIC 2137.20162868712<br>USDT ERC20 49.33102137191144 | | | |
| 3.1.382543 | MATTHEW WHITINGTON | ADDRESS REDACTED | | | AAVE 9.54035109165444<br>ADA 2436.83991341577<br>BTC 2.98221959720834<br>DOT 32.7280636215091<br>ETH 9.47890717742176<br>LINK 26.3451400911786 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382544 | MATTHEW WHITLEY | ADDRESS REDACTED | | | BTC 0.0734907877252394<br>ETH 14.4685172771139<br>LINK 0.0135066789377773<br>MATIC 420.11544598561<br>SNX 66.6002098843228<br>USDC 26.6444292049866 | | | |
| 3.1.382545 | MATTHEW WHITLEY | ADDRESS REDACTED | | | ADA 0.00073827851909647<br>BTC 0.00000140242320042<br>DOT 0.4531296600679<br>ETH 0.00000363201091994<br>LINK 0.01294013096558S82<br>MATIC 0.888889731405S<br>USDC 1.06143336603S9 | | | |
| 3.1.382546 | MATTHEW WHITMAN | ADDRESS REDACTED | | | BTC 0.15047523867689 | | | |
| 3.1.382547 | MATTHEW WHITNEY | ADDRESS REDACTED | | | ADA 0.79830588094701S8<br>BTC 0.0000231159214087S<br>ETH 0.00071216824081638S<br>MATIC 1.191008700S0207<br>USDC 49.1954405134364 | ETH 0.00000047474981101S4<br>MATIC 0.00000026322462820S<br>USDC 0.00000008845824196S | | |
| 3.1.382548 | MATTHEW WHITTEN | ADDRESS REDACTED | | | BTC 0.00022574974112567S7<br>CEL 1.14872490041829<br>EOS 13.2033204330655<br>ETH 2.14709776354106<br>USDC 0.10974087880734S | | | |
| 3.1.382549 | MATTHEW WHITTLE | ADDRESS REDACTED | | | BTC 0.00012643151447974S9<br>CEL 15.9147472811264<br>DOT 32.4550941603902 | | | |
| 3.1.382550 | MATTHEW WHITTON | ADDRESS REDACTED | | | BNB 1.66281678532548<br>BTC 0.4043202557723S1<br>COMP 1.26799914380321<br>ETH 3.15465155806289<br>LINK 29.8934740545964<br>MATIC 790.14475577518S3<br>SNX 393.13272928038S3<br>USDC 22.8934866242911<br>UST 628.689539454973 | | | |
| 3.1.382551 | MATTHEW WHITWORTH | ADDRESS REDACTED | | | AVAX 0.031164323297016<br>BTC 0.000017043047306712<br>DOT 0.187524983221S47<br>ETH 0.00000264621817252S4<br>SOL 0.0002096792987081 | AVAX 0.00000093079000662<br>BTC 0.000000001717539621<br>DOT 0.00000005827657694<br>ETH 0.00000047997951696S1<br>SOL 0.0000000S55430555586 | | |
| 3.1.382552 | MATTHEW WHYFON | ADDRESS REDACTED | | | ADA 5109.8012575387S<br>BTC 0.0022886940624407S<br>CEL 242.42310631659<br>DOT 212.87557539643S7<br>ETH 2.09361625074972<br>LINK 0.0092984967432223S<br>USDC 0.00000048390301903S<br>XLM 0.00017446620021821 | | | |
| 3.1.382553 | MATTHEW WHYNE | ADDRESS REDACTED | | | BTC 0.0011134564032156S3<br>CEL 1.33397628770035<br>ETH 0.00019613454445019S | | | |
| 3.1.382554 | MATTHEW WICHMAN | ADDRESS REDACTED | | | USDC 1.02693089718755 | | | |
| 3.1.382555 | MATTHEW WICKISER | ADDRESS REDACTED | | | ADA 6.898309542969S7<br>BTC 1.09257000126235<br>CEL 145.851199718347<br>ETH 6.34146403101689S<br>LTC 0.0018256606283923S1<br>MATIC 2.93260294276188<br>USDC 9.028355S895827S | | | |
| 3.1.382556 | MATTHEW WIDDOWSKI | ADDRESS REDACTED | | | ADA 65.2393937011315<br>BTC 0.072942467165296S3<br>ETH 0.7593278903505863<br>LINK 10.0384625002864 | | | |
| 3.1.382557 | MATTHEW WIEBELHAUS | ADDRESS REDACTED | | | ADA 0.0211389960829926<br>BTC 0.00000116763932119S71<br>ETH 0.000063002761605941 | | | |
| 3.1.382558 | MATTHEW WIEGAND | ADDRESS REDACTED | | | BTC 0.000010893009585195S4<br>ETH 0.0001285981786205226<br>LINK 0.00381695510853035 | | | |
| 3.1.382559 | MATTHEW WIELER | ADDRESS REDACTED | | | BTC 0.000000134029037456<br>ETH 0.00279460135570926 | | | |
| 3.1.382560 | MATTHEW WIERENGA | ADDRESS REDACTED | | | BTC 0.000001148587637209<br>MCDA 0.0303951655295437<br>SNX 0.1145091859793S4 | | | |
| 3.1.382561 | MATTHEW WIGGINS | ADDRESS REDACTED | | | BTC 0.00000039568178966<br>CEL 1.12103071937035<br>ETH 0.0002345190027176S3<br>USDC 0.462206379728163 | | | |
| 3.1.382562 | MATTHEW WIGNALL | ADDRESS REDACTED | | | AAVE 0.0853230553217S8<br>BTC 0.0165155358814779<br>CEL 0.39088493510553<br>ETH 0.13020461055984S | | | |
| 3.1.382563 | MATTHEW WILCOX | ADDRESS REDACTED | | | BTC 0.0000011488964739S7<br>CEL 1.12050882669702<br>EOS 4.151836406258S75<br>ETH 0.000015558137063604<br>LINK 0.01899459360127831<br>SNX 0.258844082424383<br>USDC 0.884746029397415<br>XLM 0.0952734178758588 | | | |
| 3.1.382564 | MATTHEW WILDENRADT | ADDRESS REDACTED | | | BTC 0.00011893062714412S3<br>USDC 5976.36841393435 | | | |
| 3.1.382565 | MATTHEW WILDES | ADDRESS REDACTED | | | BTC 0.006074708813071S1<br>MATIC 938.02024387123S<br>USDT ERC20 0.07708508080140644<br>XLM 1777.14873042639 | USDT ERC20 12.205004720586 | | |
| 3.1.382566 | MATTHEW WILDING | ADDRESS REDACTED | | | ETH 0.0026076214942079<br>MATIC 4.7867242926788 | MATIC 0.00000374699124755 | | |
| 3.1.382567 | MATTHEW WILKINSON | ADDRESS REDACTED | | | BTC 0.00000017548590234S4 | | | |
| 3.1.382568 | MATTHEW WILKINSON | ADDRESS REDACTED | | | BTC 0.000731956597039314<br>CEL 533.201848343117<br>LINK 3075.0586635942S1<br>SNX 1.1713364549596<br>USDC 13.77262945982S6 | | | |
| 3.1.382569 | MATTHEW WILLARD | ADDRESS REDACTED | | | ADA 5276.824555721S8<br>BTC 0.18142643713604<br>ETH 2.05133823616068<br>MATIC 675.571884790789<br>SNX 69.3222934222063<br>USDC 11334.6199559097 | | | |
| 3.1.382570 | MATTHEW WILLE | ADDRESS REDACTED | | | BTC 0.000049310126015399S | BTC 0.0000000091136688879 | | |
| 3.1.382571 | MATTHEW WILLETT | ADDRESS REDACTED | | | | | | |
| 3.1.382572 | MATTHEW WILLIAM BOREK | ADDRESS REDACTED | | | LTC 0.00001967265291894S2 | AVAX 145.78<br>ETH 7.1036506<br>MANA 4932.82 | | |
| 3.1.382573 | MATTHEW WILLIAM CAMERON | ADDRESS REDACTED | | | BTC 0.0031492929531734S7<br>ETH 0.200192423328862 | | | |
| 3.1.382574 | MATTHEW WILLIAM KEITH FOWLER | ADDRESS REDACTED | | | BTC 0.0002347021731S7234 | | | |
| 3.1.382575 | MATTHEW WILLIAM KINNAMAN | ADDRESS REDACTED | | | BTC 0.0071107678142446S2 | | | |
| 3.1.382576 | MATTHEW WILLIAM KOWAL | ADDRESS REDACTED | | | ETH 6.318239983485S9<br>USDC 3001.18292585602 | | | |
| 3.1.382577 | MATTHEW WILLIAM LIGON | ADDRESS REDACTED | | | SNX 50.795131369948S7 | BTC 0.000288469640680345<br>SNX 117.34743853 | | |
| 3.1.382578 | MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | | | ADA 0.127380864042444<br>BCH 0.000012514568273664<br>BTC 0.019548786925420S1<br>CEL 1.15116807S3898<br>DOT 53.2939438423198<br>ETH 0.27990217777720S<br>LTC 0.00036292673082291S8<br>MATIC 3198.524114909463<br>SGB 14.7147436017986<br>SNX 131.78514455791S7<br>UNI 38.1476224305S<br>USDC 783.02354204396S3<br>USDT ERC20 68.7314745300S<br>XRP 96.2548658453573 | | | |
| 3.1.382579 | MATTHEW WILLIAM RAY MC AULEY | ADDRESS REDACTED | | | BTC 0.00012072627535981S<br>CEL 0.062215897350863S | | | |
| 3.1.382580 | MATTHEW WILLIAM SEENEY | ADDRESS REDACTED | | | BTC 0.04978518104014S2 | BTC 0.001064010956029 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382581 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | AAVE 0.207157537865797<br>AVAX 1.837592208985652<br>BTC 0.004216292929030958<br>EOS 15.80087168699801<br>ETH 0.11452150167843<br>LINK 3.179793183632381<br>MATIC 54.5277768474901<br>USDC 0.383733328530478<br>XLM 220.6612750543X | | | |
| 3.1.382582 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | CEL 0.210912856031386 | | | |
| 3.1.382583 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002153898985887 | | | |
| 3.1.382584 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | ETH 0.000027807493944832 | | | |
| 3.1.382585 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | BTC 0.297145319708649<br>ETH 3.064993876994429<br>GUSD 2230.058785814171 | | | |
| 3.1.382586 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | ADA 754.626262237787<br>BTC 0.100525737652784<br>ETH 2.243614326193X<br>LINK 18.5643700343321<br>USDC 6.416985832283X | | USDC 0.273719126611324 | |
| 3.1.382587 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | CEL 188.28476171658X<br>ETH 2.77667002 | | | |
| 3.1.382588 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | ADA 27.3667645196749<br>BTC 0.000605089328522332<br>CEL 8.7664378177496X<br>DOT 1.5697557094016X<br>ETH 0.0498052862538114<br>MATIC 10.8333180728453<br>SNX 2.4117590899164X<br>USDC 41.338717181981X | | | |
| 3.1.382589 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | LINK 1.80008344717567<br>MATIC 41.935993571167X<br>SNX 8.877074009447X5 | | | |
| 3.1.382590 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | BTC 0.0576498723507063<br>ETH 0.985880518924771 | | | |
| 3.1.382591 | MATTHEW WILLIAMS-COOKE | ADDRESS REDACTED | | | ADA 688.557223253317<br>LTC 1.630910907691976<br>MATIC 93.4778486682154 | | | |
| 3.1.382592 | MATTHEW WILLIAMS-JONES | ADDRESS REDACTED | | | BTC 0.00236075156768869<br>USDT ERC20 0.674536429144082 | | | |
| 3.1.382593 | MATTHEW WILLIS | ADDRESS REDACTED | | | SNX 0.007669242825415X<br>XLM 0.030487239083052X2 | | | |
| 3.1.382594 | MATTHEW WILLIS | ADDRESS REDACTED | | | CEL 3.25400535828664 | | | |
| 3.1.382595 | MATTHEW WILLIS | ADDRESS REDACTED | | | USDC 0.000000265045735234 | | | |
| 3.1.382596 | MATTHEW WILLIS | ADDRESS REDACTED | | | BTC 0.000002007350521698 | | | |
| 3.1.382597 | MATTHEW WILSON | ADDRESS REDACTED | | | USDC 11.7059750466862<br>BTC 0.000002002789414779<br>CEL 0.366957657151283<br>ETH 0.000113882123980628<br>MANA 36.80369559353<br>MATIC 427.102914599676<br>UNI 0.0622631667804726 | | | |
| 3.1.382598 | MATTHEW WILMES | ADDRESS REDACTED | | | AAVE 0.161283380505067<br>BAT 96.1719106113458<br>BTC 0.00410453559531947<br>LINK 7.75424963605838<br>SNX 1.48000726721946<br>USDC 831.300804569399<br>XLM 23.3402346595859 | | | |
| 3.1.382599 | MATTHEW WILSON | ADDRESS REDACTED | | | BTC 0.23491303730529<br>ETH 13.0297545132679 | | | |
| 3.1.382600 | MATTHEW WILSON | ADDRESS REDACTED | | | ADA 47.397203562596<br>AVAX 1.34285277491706<br>BTC 0.0223961377060093<br>DOT 2.94443529579807<br>XLM 524.506073131871 | | | |
| 3.1.382601 | MATTHEW WILSON | ADDRESS REDACTED | | | BTC 1.00052530305526<br>CEL 576.707298523073 | | | |
| 3.1.382602 | MATTHEW WILSON | ADDRESS REDACTED | | | ADA 430.571221107503<br>BTC 0.000215588382015444<br>COMP 0.0118797863834469<br>DOT 8.72685215795439<br>LINK 69.6668850337113<br>MATIC 536.380532905696<br>SOL 62.09151843900606<br>UNI 0.0170472159918977<br>USDC 134.250695500758 | BTC 0.00000042401825723<br>DOGE 715.6<br>SOL 1.52 | | |
| 3.1.382603 | MATTHEW WILSON | ADDRESS REDACTED | | | BTC 0.0148474945640992 | | | |
| 3.1.382604 | MATTHEW WILSON | ADDRESS REDACTED | | | DOT 47.0520767653238<br>XLM 2679.76284880198 | | | |
| 3.1.382605 | MATTHEW WILT | ADDRESS REDACTED | | | DOT 53.049023543428 | | | |
| 3.1.382606 | MATTHEW WIMMER | ADDRESS REDACTED | | | ADA 0.0987738367464546<br>BTC 0.00237438490616346<br>CEL 0.0249556545065028<br>SNX 115.44344461843X | | | |
| 3.1.382607 | MATTHEW WINDSOR | ADDRESS REDACTED | | | BTC 0.108788202127656<br>ETH 0.615283703323003 | | | |
| 3.1.382608 | MATTHEW WINE | ADDRESS REDACTED | | | ADA 283.796600460444<br>AVAX 7.109294051481379<br>BTC 0.208656856674073<br>DOT 121.352652223992<br>ETH 0.950673388197382<br>SOL 8.69315080814453 | | | |
| 3.1.382609 | MATTHEW WINES | ADDRESS REDACTED | | | BTC 0.000124924911803231<br>ETH 0.00250413936788256<br>USDC 0.111922078338257 | BTC 0.0000000036559940207<br>USDC 0.000000187705121515 | | |
| 3.1.382610 | MATTHEW WINGER | ADDRESS REDACTED | | | BTC 0.0014116857135877X | BTC 2.20013837127177 | | |
| 3.1.382611 | MATTHEW WINKS | ADDRESS REDACTED | | | BTC 0.0000547630940320X18<br>ETH 0.000000213253441X28<br>GUSD 0.0082941569558701X9<br>USDC 0.25542522924886<br>USDT ERC20 0.15936586615312X2 | | | |
| 3.1.382612 | MATTHEW WINTER | ADDRESS REDACTED | | | AVAX 4.337301553387X69<br>BTC 0.00169823<br>CEL 4.3295341905639X7<br>ETH 0.009269845920X42104 | | | |
| 3.1.382613 | MATTHEW WINTER | ADDRESS REDACTED | | | USDC 0.000000386458675273<br>CEL 0.017187814238446X9<br>ETH 0.000033723400143884 | | | |
| 3.1.382614 | MATTHEW WINTERS | ADDRESS REDACTED | | | USDT ERC20 1012.12232912602 | | | |
| 3.1.382615 | MATTHEW WISDOM | ADDRESS REDACTED | | | ETH 0.015933206757843X8 | | | |
| 3.1.382616 | MATTHEW WITT | ADDRESS REDACTED | | | BTC 0.000001466516328573<br>ETH 0.00511205287038648<br>MATIC 4320.80238026627<br>USDC 0.229422291223318 | | | |
| 3.1.382617 | MATTHEW WITTICH | ADDRESS REDACTED | | | BTC 0.00037609349908713<br>LINK 93.4247995718X47<br>MATIC 1182.27819222157 | | BTC 0.000000037046686687 | |
| 3.1.382618 | MATTHEW WITTKOPP | ADDRESS REDACTED | | | BTC 0.000541905065103276<br>MATIC 653.587204309046<br>USDC 673.495838376094 | | | |
| 3.1.382619 | MATTHEW WOLF | ADDRESS REDACTED | | | BTC 0.000012153067033062<br>XLM 0.317309263864026 | | | |
| 3.1.382620 | MATTHEW WOLF | ADDRESS REDACTED | | | ADA 216.159929711104<br>BTC 0.0713486285707635<br>DOT 6.38834149898129<br>ETH 1.89470454655283<br>MATIC 267.818290740421<br>MCDAI 0.0000000776716579167 | BTC 0.0005093934738089888 | | |
| 3.1.382621 | MATTHEW WOLFE | ADDRESS REDACTED | | | BTC 4.318286710808787X8<br>ETH 5.416176427268846<br>LTC 15.1456972395887<br>XLM 8740.46596712959<br>USDC 20.01990865 | | | |
| 3.1.382622 | MATTHEW WOLIN | ADDRESS REDACTED | | | BTC 0.138480166772966<br>ETH 2.7591518673205X8<br>USDC 5084.06232339633 | BTC 0.0000071<br>ETH 0.00000036272734X9523 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382623 | MATTHEW WOLSKI | ADDRESS REDACTED | | | AAVE 4.40226955655118<br>ADA 699.31103774984<br>BTC 0.03690514875 16159<br>DOT 0.02751800000070681<br>ETH 5.12795968478702<br>GUSD 0.00551262501514903<br>SNX 159.68589265218<br>USDT ERC20 0.248520855624345 | ETH 0.99797907198S424 | | |
| 3.1.382624 | MATTHEW WONG | ADDRESS REDACTED | | | CRO 0.785543428624402<br>ETH 2.09639442421402 | | | |
| 3.1.382625 | MATTHEW WONG | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.382626 | MATTHEW WONG | ADDRESS REDACTED | | | BTC 0.00047383132994834<br>CEL 0.0055904161964878 | | | |
| 3.1.382627 | MATTHEW WOOD | ADDRESS REDACTED | | | BTC 0.11140775249064<br>CEL 0.00233555620515105<br>DOT 4.66810502524118<br>ETH 1.2165439286743<br>LINK 89.3130324 71309<br>MATIC 239.46485294953<br>XLM 16.01728954593014 | | | |
| 3.1.382628 | MATTHEW WOOD | ADDRESS REDACTED | | | BTC 1.309300649582990-06<br>USDC 2.0747211083862 6 | | | |
| 3.1.382629 | MATTHEW WOOD | ADDRESS REDACTED | | | BTC 0.000114323617079141<br>CEL 3.14602032777663<br>ETH 0.07669901733811132 | | | |
| 3.1.382630 | MATTHEW WOOD | ADDRESS REDACTED | | | BTC 0.02788496731199417<br>ETH 0.37171714699894 | | | |
| 3.1.382631 | MATTHEW WOODARD | ADDRESS REDACTED | | | ADA 0.027886202796169<br>BTC 0.00063754263475854<br>ETH 0.00014728365573755 | | | |
| 3.1.382632 | MATTHEW WOODBURN | ADDRESS REDACTED | | | BTC 0.10163095936 7345 | BTC 0.0013909230733 7683 | | |
| 3.1.382633 | MATTHEW WOODGATE | ADDRESS REDACTED | | | CEL 0.744467123686418<br>XRP 0.456776535833296 | | | |
| 3.1.382634 | MATTHEW WOODING | ADDRESS REDACTED | | | AAVE 0.441552265627612 | | | |
| 3.1.382635 | MATTHEW WOODS | ADDRESS REDACTED | | | BTC 0.00735689667268851 | | | |
| 3.1.382636 | MATTHEW WOODS | ADDRESS REDACTED | | | BTC 0.00002681541385016 | | | |
| 3.1.382637 | MATTHEW WOODS | ADDRESS REDACTED | | | BTC 0.005511209456 7041<br>CEL 68.3746450391885<br>ETH 0.13919573789952<br>SNX 6.50732780059526 | | | |
| 3.1.382638 | MATTHEW WOOLLEY | ADDRESS REDACTED | | | ADA 540.6373672633188<br>BTC 0.00143950149074928<br>CEL 528.6670621525967<br>USDC 1818.890576 | | | |
| 3.1.382639 | MATTHEW WOOSEY | ADDRESS REDACTED | | | CEL 4.39438124773384<br>ETH 0.298851454093374 | | | |
| 3.1.382640 | MATTHEW WOOTEN | ADDRESS REDACTED | | | BTC 0.00000000000000002 | CEL 0.00008365877523 1518 | | |
| 3.1.382641 | MATTHEW WORCESTER | ADDRESS REDACTED | | | BTC 0.00284537131378381 | | | |
| 3.1.382642 | MATTHEW WOULD | ADDRESS REDACTED | | | BTC 0.52382469415 1327<br>CEL 93.1380462905279<br>ETH 2.35756590722243<br>LUNC 7.2<br>MCDAI 0.0353291368519327<br>USDC 252.048040487626 | BTC 0.0005225662389951 32 | | |
| 3.1.382643 | MATTHEW WOYTAS | ADDRESS REDACTED | | | BTC 0.18622771841 4152<br>CEL 474.958729733732<br>ETH 2.439009670324437 | | | |
| 3.1.382644 | MATTHEW WREN | ADDRESS REDACTED | | | BTC 0.199190758687814 | | | |
| 3.1.382645 | MATTHEW WRIGHT | ADDRESS REDACTED | | | CEL 32.8373035039079 | | | |
| 3.1.382646 | MATTHEW WRIGHT | ADDRESS REDACTED | | | BTC 0.000008616715945I01<br>USDC 0.949160309014344 | | | |
| 3.1.382647 | MATTHEW WRIGHT | ADDRESS REDACTED | | | BTC 1.01657067566129<br>ETH 12.47686978516<br>LTC 21.1842781499674<br>USDC 5151.707795 1632 | | | |
| 3.1.382648 | MATTHEW WRIGHT | ADDRESS REDACTED | | | BTC 0.277582221178228<br>ETH 0.212333146273356<br>GUSD 5570.74490312238<br>USDC 545.7400622775 08 | | | |
| 3.1.382649 | MATTHEW WRIGHT | ADDRESS REDACTED | | | CEL 5.128273329 7783<br>EOS 89.7958<br>LTC 7.97416101451287<br>USDT ERC20 19.806143032171 | | | |
| 3.1.382650 | MATTHEW WRIGHT | ADDRESS REDACTED | | | AAVE 0.00241422800957073<br>BTC 0.0000713414581884662<br>COMP 0.00115215511508192<br>ETH 0.0310150052855523<br>LINK 0.000145505501360968<br>MATIC 0.11706304664364<br>SNX 0.595500219849882 | | | |
| 3.1.382651 | MATTHEW WRIGHT | ADDRESS REDACTED | | | BTC 0.547640421970557<br>CEL 360.84328975351 8 | | | |
| 3.1.382652 | MATTHEW WU | ADDRESS REDACTED | | | BTC 0.0358795395566859 | BTC 0.00673594 | | |
| 3.1.382653 | MATTHEW WURST | ADDRESS REDACTED | | | ETH 0.0000009319536895358<br>MATIC 1.96228808510S63 | | | |
| 3.1.382654 | MATTHEW WYGAL | ADDRESS REDACTED | | | BTC 0.0387998354475655<br>MATIC 357.872271541215 | | | |
| 3.1.382655 | MATTHEW WYMAN | ADDRESS REDACTED | | | BTC 0.0000056865798680S2<br>MATIC 0.99291291795681<br>USDC 2.09029287648042 | BTC 0.0000000039288135856<br>MATIC 536.844713533 74 | | |
| 3.1.382656 | MATTHEW XANDER | ADDRESS REDACTED | | | ETH 0.0227852957971772<br>USDC 78.5289119528164 | | | |
| 3.1.382657 | MATTHEW XANTHOPOULOS | ADDRESS REDACTED | | | BTC 0.018322755891049 | | | |
| 3.1.382658 | MATTHEW XAVIER SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00000014993190448S<br>LTC 0.00146340442808041 | | | |
| 3.1.382659 | MATTHEW XIAOHONG LI | ADDRESS REDACTED | | | ETH 0.309224244728137 | | | |
| 3.1.382660 | MATTHEW YAGGIE | ADDRESS REDACTED | | | AAVE 0.000511773956397542<br>ADA 0.032309023734328 7<br>BTC 0.277386535896466<br>DOT 0.0139532430090145<br>ETH 1.043160545788 94<br>UNI 0.00871988208686293<br>USDC 0.08311537446156309 | AAVE 0.0000074934361 67679<br>ADA 1.3950155593046<br>BTC 0.0101348<br>DOT 0.0373140370899328<br>SOL 5.0479 5<br>UNI 0.000081011493358282<br>USDC 0.00127764510434 91 | | |
| 3.1.382661 | MATTHEW YANG | ADDRESS REDACTED | | | ADA 6397.6483053 7023<br>BTC 0.001468157793983 59<br>USDC 0.0421727556445 31<br>USDT ERC20 3.0566747397683 5 | | | |
| 3.1.382662 | MATTHEW YANICK | ADDRESS REDACTED | | | XLM 219.82446339321S | | | |
| 3.1.382663 | MATTHEW YANICK | ADDRESS REDACTED | | | ADA 2.36285045790608<br>BTC 0.0072296096472692 4<br>CEL 9.16089040301802<br>DOT 1.5579752349183<br>ETH 0.1067525034092116<br>USDC 300.011069630481<br>XRP 36.96761826052 28 | | | |
| 3.1.382664 | MATTHEW YAO | ADDRESS REDACTED | | | CEL 0.00475840535666452 | | | |
| 3.1.382665 | MATTHEW YATES | ADDRESS REDACTED | | | ADA 464.9545064843 55<br>BTC 0.0606748521074081<br>ETH 0.00046865132977383<br>MATIC 1575.97472448302<br>USDC 521.53043961429 4 | | | |
| 3.1.382666 | MATTHEW YEO | ADDRESS REDACTED | | | BTC 0.068990082785637<br>ETH 1.15843846286359 | | | |
| 3.1.382667 | MATTHEW YEOW | ADDRESS REDACTED | | | BCH 0.00000010<br>BTC 0.00006127630297 0692<br>CEL 34.7406639368776<br>ETH 5.63530598585132<br>SNX 606.265748116798 | | | |
| 3.1.382668 | MATTHEW YERGE | ADDRESS REDACTED | | | BTC 0.0005639600693 87859 | | | |
| 3.1.382669 | MATTHEW YINGSON | ADDRESS REDACTED | | | BTC 0.00042702236006218<br>CEL 6.80842097806293<br>USDT ERC20 100 | | | |
| 3.1.382670 | MATTHEW YOHN | ADDRESS REDACTED | | | BTC 0.00000143687305846 8<br>ETH 3.12272796552566 | | | |
| 3.1.382671 | MATTHEW YONG | ADDRESS REDACTED | | | ADA 3741.0763151492<br>BTC 0.615258592425449<br>BUSD 4.90065883809762<br>DOT 57.743030292422 4<br>ETH 12.7718102749435<br>SOL 102.921032124324 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382672 | MATTHEW YONKMAN | ADDRESS REDACTED | | | AAVE 0.00014949950453824<br>ADA 0.2176571915200442<br>AVAX 0.0244851432325859<br>BTC 0.000198147369584083<br>DOT 0.0920529445173972<br>ETH 0.00252041100581429<br>GUSD 0.00114402301389133<br>LINK 0.00731603163277319<br>LUNC 21.7211149929299<br>MATIC 0.420706039665835<br>USDC 0.00140537018231272 | AVAX 0.000000210189397153<br>BTC 0.00000009416560999<br>DOT 0.00000899082013341<br>GUSD 0.645924000242565<br>USDC 0.000000048484070207 | | |
| 3.1.382673 | MATTHEW YOST | ADDRESS REDACTED | | | ETH 0.00148685451283254 | | | |
| 3.1.382674 | MATTHEW YOST | ADDRESS REDACTED | | | BTC 0.000124887142672008<br>ETH 0.00228160320884783<br>MATIC 3.26167154760491<br>XLM 0.920262796749734 | | | |
| 3.1.382675 | MATTHEW YOUNG | ADDRESS REDACTED | | | BTC 0.0005471295103049<br>XLM 248.730846048856<br>XRP 0.0000000283982010831 | | | |
| 3.1.382676 | MATTHEW YOUNG | ADDRESS REDACTED | | | XLM 298.345182930492 | | | |
| 3.1.382677 | MATTHEW YOUNG | ADDRESS REDACTED | | | 1INCH 25.8388334767676<br>BNB 0.130024024420627<br>BSV 1.5530963701086<br>BTC 0.114750255671509<br>BUSD 17.8230199989957<br>CEL 1054.89889264315<br>ETC 1.21005346031584<br>ETH 4.44971173157965<br>LINK 0.0470627003992506<br>MATIC 58.716998122282<br>MCDAI 42.3441987168505<br>PAXG 0.0622825838184203<br>SNX 95.2108094593243<br>TAUD 118.607435133463<br>USDC 0.0384040805931727<br>USDT ERC20 8237.91054937957<br>ZEC 1.0296056343677<br>ZRX 6.1305416290232 | | | |
| 3.1.382678 | MATTHEW YOUNG | ADDRESS REDACTED | | | BTC 0.00106703944527516 | | | |
| 3.1.382679 | MATTHEW YOUNG | ADDRESS REDACTED | | | ADA 44.0393.8123223468<br>BTC 0.255378073595458 | | | |
| 3.1.382680 | MATTHEW YOUNGBERRY | ADDRESS REDACTED | | | CEL 0.00552608391273808 | | | |
| 3.1.382681 | MATTHEW YOUNGS | ADDRESS REDACTED | | | BTC 0.00268199025365309<br>CEL 151.408681760984 | | | |
| 3.1.382682 | MATTHEW YOUNGS | ADDRESS REDACTED | | | BTC 0.508010785840737<br>CEL 25884.6569593261<br>USDC 0.000000072810844451 | | | |
| 3.1.382683 | MATTHEW YU | ADDRESS REDACTED | | Yes | ADA 3842.24096293036<br>BTC 0.435297416225336<br>ETH 2.41266817853526<br>MATIC 2149.691033110121<br>USDC 10306.1037967519 | | | BTC 2.11617571882957 |
| 3.1.382684 | MATTHEW YUDYSKY | ADDRESS REDACTED | | | BTC 0.0000000496422644505<br>ETH 0.000039208893285278<br>USDC 4.849703316135 | | | |
| 3.1.382685 | MATTHEW YUN | ADDRESS REDACTED | | | BTC 0.146646152229232<br>GUSD 10299.2149215366<br>PAX 26150.1443326562 | | | |
| 3.1.382686 | MATTHEW Z HOMER | ADDRESS REDACTED | | | BTC 0.00476976145703539<br>USDC 615.983879729811 | | | |
| 3.1.382687 | MATTHEW ZABEL | ADDRESS REDACTED | | | BTC 0.00728398324460208<br>ETH 0.0474802105159551 | BTC 0.00594469 | | |
| 3.1.382688 | MATTHEW ZACCARO | ADDRESS REDACTED | | | BTC 0.0236046849387333 | | | |
| 3.1.382689 | MATTHEW ZACCONE | ADDRESS REDACTED | | | BTC 0.0230195105360615<br>ETH 0.424657716604098<br>LTC 0.000096021514092506<br>USDC 3296.74184678663 | | | |
| 3.1.382690 | MATTHEW ZACHRICH | ADDRESS REDACTED | | | ADA 1.41092857422253<br>BTC 2.429547645899896 05 | | | |
| 3.1.382691 | MATTHEW ZAFFINO | ADDRESS REDACTED | | | AVAX 0.0322083519253374<br>BTC 0.000343886710443439<br>ETH 0.00327585064175297<br>MATIC 2.18873949368017 | | AVAX 25.5285507744265<br>BTC 0.381242251751877<br>ETH 2.24401919834722<br>MATIC 1202.71816213746 | |
| 3.1.382692 | MATTHEW ZAHN | ADDRESS REDACTED | | | BTC 1.747347455239900 07<br>DOT 0.000065307408230072<br>LINK 0.000000775526683014<br>MATIC 0.00223206186412391<br>SOL 0.09978414849119346 | BTC 0.0000002403160699385<br>DOT 0.00000000060621965<br>LINK 0.0230813644478722<br>SOL 0.0000000000907052664 | | |
| 3.1.382693 | MATTHEW ZANER | ADDRESS REDACTED | | | BTC 0.000016313617491305<br>ETH 0.00030067231475656 | | | |
| 3.1.382694 | MATTHEW ZARKA | ADDRESS REDACTED | | | BTC 0.00109742650312159<br>CEL 1.12646629679031<br>ETH 0.0067198161424532<br>MATIC 14.7998413876583<br>MCDAI 0.722110953486867<br>SGB 786.695063406426<br>USDC 44.0138182277795 | | | |
| 3.1.382695 | MATTHEW ZDILAR | ADDRESS REDACTED | | | XRP 3225.04882727911<br>BTC 0.00101810158456309<br>CEL 24.7359167954249<br>ETH 1.99784134408362 | | | |
| 3.1.382696 | MATTHEW ZECCA | ADDRESS REDACTED | | | DOT 0.0416067522213525<br>MATIC 2.86597812210572 | | | |
| 3.1.382697 | MATTHEW ZELLER | ADDRESS REDACTED | | | ADA 51.4903237560777<br>BTC 0.031854061347061<br>DOT 2.04363009858507<br>ETH 0.00614188370542001<br>GUSD 0.178877164276038<br>MATIC 20.670258252244<br>USDC 105.24226155539 | BTC 0.000460865747247988 | | |
| 3.1.382698 | MATTHEW ZENNER | ADDRESS REDACTED | | | BTC 0.00438793761680884<br>ETH 0.148015597717815<br>SNX 27.0571342664426 | | | |
| 3.1.382699 | MATTHEW ZERAFA | ADDRESS REDACTED | | | AAVE 0.00078096519081304<br>ADA 0.245294169341911<br>BTC 0.001116751148775508<br>CEL 5.41844074287754<br>DOT 4.59816935478877<br>ETH 0.483489931802325<br>LINK 5.94895027077565<br>LTC 1.01677027612255<br>LUNC 65889.8179004114<br>MATIC 32.1145157703876<br>SNX 9.04039564608302<br>USDT ERC20 0.000000000943749279<br>XRP 1010.14294856092 | | | |
| 3.1.382700 | MATTHEW ZIELINSKI | ADDRESS REDACTED | | | BTC 0.25306322363233<br>CEL 1.51771860070775<br>DOGE 443.914190468621<br>ETH 0.00328140323236571<br>LINK 0.0407935604643234<br>XRP 0.0000000402422931599 | | | |
| 3.1.382701 | MATTHEW ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000005465990027698<br>GUSD 26.192511543131<br>USDC 0.249283475512116 | | | |
| 3.1.382702 | MATTHEW ZUBIUT | ADDRESS REDACTED | | | BTC 0.07725528686021286<br>ETH 0.53234038728054<br>GUSD 213.344618934854<br>USDC 191.45190739193 | | | |
| 3.1.382703 | MATTHEWMCC SEP LLC | HURON CREEK DRIVE , DEXTER, MICHIGAN 48130 | | | ADA 1.008237285577<br>BTC 0.425237175862154<br>ETH 1.45231727614023 | | | |
| 3.1.382704 | MATTHEW-PERRY ATHEY | ADDRESS REDACTED | | | BTC 0.00966836761998294<br>ETH 0.56250669625192 | | | |
| 3.1.382705 | MATTHIAS AARTS | ADDRESS REDACTED | | | BTC 0.00214688717450558<br>CEL 0.000203543522076802<br>MATIC 0.758326551972579<br>MCDAI 31.8343425112293 | | | |
| 3.1.382706 | MATTHIAS ABRAHAM | ADDRESS REDACTED | | | BTC 0.132456587070108<br>CEL 445.510072916488<br>ETH 6.2449906436 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4183 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382707 | MATTHIAS ADER | ADDRESS REDACTED | | | CEL 3.9610934697432 | | | |
| | | | | | COMP 0.494941457558632 | | | |
| | | | | | ETH 0.210253982634013 | | | |
| | | | | | ZRX 0.103610429969351 | | | |
| 3.1.382708 | MATTHIAS ALBRECHT | ADDRESS REDACTED | | | BTC 0.000721264341479053 | | | |
| | | | | | BUSD 477.361065888646 | | | |
| | | | | | CEL 75.331239713212 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SNX 18.8780759 | | | |
| 3.1.382709 | MATTHIAS ALESSANDRI | ADDRESS REDACTED | | | USDC 0.0302066629888746 | | | |
| 3.1.382710 | MATTHIAS ALEXANDER EBELING | ADDRESS REDACTED | | | BTC 0.213820354358171 | | | |
| 3.1.382711 | MATTHIAS ALEXANDER SCHULZ | ADDRESS REDACTED | | | BTC 0.00449118096278813 | | | |
| 3.1.382712 | MATTHIAS ALOIS SCHNEIDER | ADDRESS REDACTED | | | ETH 1.04229249153649 | | | |
| 3.1.382713 | MATTHIAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000000039964537549 | | | |
| | | | | | CEL 0.214892913231523 | | | |
| 3.1.382714 | MATTHIAS ANDRES STASSINS | ADDRESS REDACTED | | | BTC 0.00695926899911169 | | | |
| 3.1.382715 | MATTHIAS ANDRIS | ADDRESS REDACTED | | | BTC 0.00112237439693606 | | | |
| | | | | | SGB 0.121503682907199 | | | |
| | | | | | USDC 10.7281831774878 | | | |
| | | | | | XRP 0.819401539362365 | | | |
| 3.1.382716 | MATTHIAS AX | ADDRESS REDACTED | | | BTC 0.123973873748604 | | | |
| 3.1.382717 | MATTHIAS B. CHRISTENSEN | ADDRESS REDACTED | | | ADA 1034.32831309506 | | | |
| | | | | | BTC 0.155589544009991 | | | |
| | | | | | DOGE 3381.00772594454 | | | |
| | | | | | ETH 1.52151255524871 | | | |
| 3.1.382718 | MATTHIAS BARBAREWICZ | ADDRESS REDACTED | | | BTC 0.000525091070318732 | | | |
| 3.1.382719 | MATTHIAS BARTHOLOMÄUS HOISL | ADDRESS REDACTED | | | BTC 0.0000001123959573425 | | | |
| 3.1.382720 | MATTHIAS BAUER | ADDRESS REDACTED | | | BTC 0.00000897996864533 | | | |
| 3.1.382721 | MATTHIAS BAUSWEIN | ADDRESS REDACTED | | | BTC 0.000879971840901091 | | | |
| | | | | | CEL 6.62806974236721 | | | |
| | | | | | ETH 0.106143272351842 | | | |
| 3.1.382722 | MATTHIAS BECKER | ADDRESS REDACTED | | | BTC 0.000000238301724245 | | | |
| 3.1.382723 | MATTHIAS BERLIK | ADDRESS REDACTED | | | BTC 0.0000053715884251884 | | | |
| 3.1.382724 | MATTHIAS BERNHARD DYRBUSCH | ADDRESS REDACTED | | | BTC 0.06361101920667721 | | | |
| 3.1.382725 | MATTHIAS BERNHARDT | ADDRESS REDACTED | | | BTC 0.0000256553392483665 | | | |
| 3.1.382726 | MATTHIAS BERNWIESER | ADDRESS REDACTED | | | BTC 0.00116571524475583 | | | |
| | | | | | CEL 0.0852314705149804 | | | |
| | | | | | ETH 0.173558568207999 | | | |
| 3.1.382727 | MATTHIAS BLESSOU | ADDRESS REDACTED | | | BTC 0.0000002136000668605 | | | |
| 3.1.382728 | MATTHIAS BODNAR | ADDRESS REDACTED | | | BTC 0.0000003367787660404 | | | |
| | | | | | SGB 288.810926093485 | | | |
| | | | | | XLM 0.104984640865515 | | | |
| | | | | | XRP 0.0000007950161689867 | | | |
| 3.1.382729 | MATTHIAS BOESHERZ | ADDRESS REDACTED | | | ADA 0.174610141269682 | ADA 0.000000561791554565 | | |
| | | | | | BTC 0.0000766827168343346 | BTC 0.0000005216350120853 | | |
| | | | | | ETH 0.00153475023109452 | ETH 0.0000002497839641487 | | |
| 3.1.382730 | MATTHIAS BOGNER | ADDRESS REDACTED | | | BTC 0.0102369220380943 | | | |
| | | | | | ETH 0.176394987344665 | | | |
| 3.1.382731 | MATTHIAS BRECHTER | ADDRESS REDACTED | | | BTC 0.000001834891358489 | | | |
| | | | | | CEL 1.09161079984362 | | | |
| 3.1.382732 | MATTHIAS BRUHN | ADDRESS REDACTED | | | BTC 0.0000340750313392012 | | | |
| 3.1.382733 | MATTHIAS BRUNSHOLZ | ADDRESS REDACTED | | | SGB 0.0000012713450248 | | | |
| | | | | | XRP 0.0000000804465547228 | | | |
| 3.1.382734 | MATTHIAS BÜHLER | ADDRESS REDACTED | | | ADA 506.086475815493 | | | |
| | | | | | BTC 0.106642338607002 | | | |
| | | | | | CEL 5.84448589843424 | | | |
| | | | | | ETH 3.03435901485305 | | | |
| | | | | | USDC 0.507411330401154 | | | |
| 3.1.382735 | MATTHIAS BÜRGLER | ADDRESS REDACTED | | | BTC 0.0000337434843833129 | | | |
| | | | | | CEL 0.354558686080732 | | | |
| | | | | | ETH 0.000290787343917531 | | | |
| | | | | | LINK 0.00943585799375493 | | | |
| | | | | | LTC 0.00000054581874676 | | | |
| | | | | | USDC 0.0000403401029532211 | | | |
| 3.1.382736 | MATTHIAS BUSCH | ADDRESS REDACTED | | | BTC 0.00000000971960393 | | | |
| 3.1.382737 | MATTHIAS CAMENZIND | ADDRESS REDACTED | | | BTC 0.00701829445498726 | | | |
| | | | | | LTC 0.60744952051461 | | | |
| | | | | | USDC 226.001330489598 | | | |
| | | | | | XRP 1641.06393130875 | | | |
| 3.1.382738 | MATTHIAS CARSTEN FLINNER | ADDRESS REDACTED | | | BTC 0.0000000628199607 | | | |
| 3.1.382739 | MATTHIAS CHIA | ADDRESS REDACTED | | | BTC 0.00000030101011776 | | | |
| | | | | | CEL 0.00023086318197067 | | | |
| | | | | | GUSD 5.88321840513123 | | | |
| 3.1.382740 | MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | | | ADA 2050.84659207227 | | | |
| | | | | | BTC 0.0000001392942008352 | | | |
| | | | | | CEL 2316.77685572556 | | | |
| | | | | | DOT 105.967569389737 | | | |
| | | | | | ETH 0.0058501456794229 | | | |
| | | | | | LUNC 0.0172386432074772 | | | |
| | | | | | MATIC 0.0180986467824973 | | | |
| | | | | | USDC 5102.80012666798 | | | |
| | | | | | UST 0.0101159374556578 | | | |
| 3.1.382741 | MATTHIAS CHRISTOPH GRANDER | ADDRESS REDACTED | | | BTC 5.62990007618999E-07 | | | |
| 3.1.382742 | MATTHIAS CLAESSENS | ADDRESS REDACTED | | | BTC 0.0186064683803094 | | | |
| 3.1.382743 | MATTHIAS CONROY | ADDRESS REDACTED | | | BAT 381.480651021648 | | | |
| | | | | | CEL 1.77479757680134 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.382744 | MATTHIAS DE FOER | ADDRESS REDACTED | | | BTC 0.60263923860256B | | | |
| | | | | | CEL 0.357576593620946 | | | |
| | | | | | ETH 2.51792195752516 | | | |
| | | | | | SNX 339.375714366439 | | | |
| | | | | | USDC 30.84 | | | |
| 3.1.382745 | MATTHIAS DE MEULDER | ADDRESS REDACTED | | | BTC 0.00120849840046318 | | | |
| | | | | | CEL 0.754325397839761 | | | |
| | | | | | USDC 21.7644774479308 | | | |
| 3.1.382746 | MATTHIAS DEBUSSCHERE | ADDRESS REDACTED | | | DASH 0.00729569318274327 | | | |
| | | | | | ETH 10.5418442469807 | | | |
| | | | | | LINK 0.00824031654324S4 | | | |
| | | | | | MATIC 0.00888149964840144 | | | |
| 3.1.382747 | MATTHIAS DETTLAFF | ADDRESS REDACTED | | | BTC 0.0000000046861154873 | | | |
| 3.1.382748 | MATTHIAS DIFERNAND | ADDRESS REDACTED | | | CEL 2.19418229853987 | | | |
| 3.1.382749 | MATTHIAS DIVE | ADDRESS REDACTED | | | ADA 331.19951133Ю56 | | | |
| | | | | | BTC 0.0782205848424I | | | |
| 3.1.382750 | MATTHIAS DOPPENSCHMIED | ADDRESS REDACTED | | | BTC 0.0012304621409S062 | | | |
| | | | | | CEL 10.75959144550B | | | |
| | | | | | MATIC 12681.4916002966 | | | |
| 3.1.382751 | MATTHIAS DORN | ADDRESS REDACTED | | | CEL 0.0226312790322489 | | | |
| | | | | | SNX 0.15592949166307 | | | |
| 3.1.382752 | MATTHIAS DUNST | ADDRESS REDACTED | | | BTC 0.0000054031319148873 | | | |
| 3.1.382753 | MATTHIAS EGLER | ADDRESS REDACTED | | | BTC 4.02424380831499E-05 | | | |
| 3.1.382754 | MATTHIAS EMERSTORFER | ADDRESS REDACTED | | | BNB 0.00195009112300637 | | | |
| | | | | | BTC 0.00005612381880158 | | | |
| | | | | | CEL 0.270283018999389 | | | |
| | | | | | ETH 0.00000001973805541 | | | |
| | | | | | MATIC 6.71798051343581 | | | |
| 3.1.382755 | MATTHIAS ENGELEN | ADDRESS REDACTED | | | BTC 0.00132086949982777 | | | |
| | | | | | EOS 9077.06730700909 | | | |
| | | | | | LTC 127.232175245099 | | | |
| 3.1.382756 | MATTHIAS ENGLERT | ADDRESS REDACTED | | | BTC 1.00447744421823 | | | |
| | | | | | CEL 1.11435444436212 | | | |
| | | | | | ETH 2.78757611538669 | | | |
| | | | | | SGB 786.527452344007 | | | |
| | | | | | XRP 530B.357703860966 | | | |
| 3.1.382757 | MATTHIAS EVERT | ADDRESS REDACTED | | | BTC 0.0512396795627205 | | | |
| 3.1.382758 | MATTHIAS FAORO | ADDRESS REDACTED | | | AAVE 0.15517 | | | |
| | | | | | CEL 0.654401530200136 | | | |
| 3.1.382759 | MATTHIAS FELIX TONKOVIC | ADDRESS REDACTED | | | BTC 0.103629314183738 | | | |
| 3.1.382760 | MATTHIAS FELLWOCK | ADDRESS REDACTED | | | BTC 0.532903475609S1 | | | |
| | | | | | ETH 3.02727050092619 | | | |
| | | | | | XRP 5.18782791786336 | | | |
| 3.1.382761 | MATTHIAS FÖSEL | ADDRESS REDACTED | | | BTC 0.00481063630643992 | | | |
| 3.1.382762 | MATTHIAS FOURNET | ADDRESS REDACTED | | | BTC 5.16283790199990E-07 | | | |
| 3.1.382763 | MATTHIAS FRANK RÖSNER | ADDRESS REDACTED | | | BTC 0.00687910860719295 | | | |
| 3.1.382764 | MATTHIAS FRANK WÄSCH | ADDRESS REDACTED | | | BTC 2.48630154655138E-05 | | | |
| 3.1.382765 | MATTHIAS FRANSSEN | ADDRESS REDACTED | | | BCH 0.0000000007455 | | | |
| | | | | | BTC 5.14363779706328 | | | |
| | | | | | CEL 47272.3329199917 | | | |
| | | | | | ETH 20.3386521099297 | | | |
| | | | | | LTC 0.0000000000375 | | | |
| | | | | | PAXG 0.0100006333378065 | | | |
| | | | | | SGB 398.717944560906 | | | |
| | | | | | USDC 1626.37089010259 | | | |
| | | | | | XRP 2598.30271948208 | | | |
| 3.1.382766 | MATTHIAS FRED BEHR | ADDRESS REDACTED | | | BTC 0.000785985634479039 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382767 | MATTHIAS FREDRIK SPANNENBERGER | ADDRESS REDACTED | | | BTC 0.0088605512047153 | | | |
| 3.1.382768 | MATTHIAS FREHSE | ADDRESS REDACTED | | | BTC 0.0160213227751984 | | | |
| 3.1.382769 | MATTHIAS FRENNER | ADDRESS REDACTED | | | ETH 0.0000000047418699624 | | | |
| | | | | | CEL 0.137553426102647 | | | |
| 3.1.382770 | MATTHIAS FRIEDHELM ALTEBAEUMER | ADDRESS REDACTED | | | BTC 0.0052034751016303 | | | |
| 3.1.382771 | MATTHIAS FRIEDRICH | ADDRESS REDACTED | | | BTC 0.00078160304657266 | | | |
| 3.1.382772 | MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | | Yes | D.049518115730368 | | | BTC 0.0662142343999329 |
| | | | | | CEL 783.46683587396B | | | |
| | | | | | LTC 0.0000434474865823511 | | | |
| | | | | | MATIC 30.159781778275.2 | | | |
| | | | | | USDC 0.011212243855301137 | | | |
| | | | | | XLM 0.00742662542966875 | | | |
| 3.1.382773 | MATTHIAS FRITZ GERHARD LANGWEILER | ADDRESS REDACTED | | | BTC 0.00472621547287811 | | | |
| 3.1.382774 | MATTHIAS FROHNHOFEN | ADDRESS REDACTED | | | ETH 1.83030700267996.06 | | | |
| 3.1.382775 | MATTHIAS GALLAS | ADDRESS REDACTED | | | AVAX 0.00002845710604165 | AVAX 0.00011179020634890.1 | | |
| | | | | | BTC 0.0000024804771915918 | BTC 0.0000003479291258814 | | |
| | | | | | ETH 0.000000063961360529 | ETH 0.00057999417152039 | | |
| | | | | | MATIC 0.00024093832962.94 | MATIC 0.000094420887402129 | | |
| | | | | | SOL 0.000036097481310115 | SOL 0.00006658847792303 | | |
| | | | | | USDC 0.00002440479736367.7 | USDC 9473.92371350839 | | |
| 3.1.382776 | MATTHIAS GARSKE | ADDRESS REDACTED | | | BTC 0.00020546385805057.5 | | | |
| 3.1.382777 | MATTHIAS GASSNER | ADDRESS REDACTED | | | ADA 0.0164147663527129 | | | |
| | | | | | BNB 0.00009372310527716 | | | |
| | | | | | BTC 0.0000158894222161122 | | | |
| | | | | | LUNC 7.156260090066825 | | | |
| | | | | | USDC 0.49697844750603S | | | |
| | | | | | USDT ERC20 3.06278022668657 | | | |
| 3.1.382778 | MATTHIAS GASSNER | ADDRESS REDACTED | | | ADA 326.916117753461 | BTC 0.00730106616341925 | | |
| | | | | | BNB 1.10493939255211 | | | |
| | | | | | BSV 9.1078836879492.2 | | | |
| | | | | | BTC 0.325291220707588 | | | |
| | | | | | CEL 876.91271438886.1 | | | |
| | | | | | COMP 3.48097447628317 | | | |
| | | | | | ETH 0.4205407241180S | | | |
| | | | | | LINC 40.261371230157S | | | |
| | | | | | MATIC 208.32404808239.9 | | | |
| | | | | | UNI 36.389340645403 | | | |
| | | | | | USDC 520.157176764912 | | | |
| 3.1.382779 | MATTHIAS GEBREMEDHIN | ADDRESS REDACTED | | | CEL 28.9916949024389 | | | |
| 3.1.382780 | MATTHIAS GEORG SCHNABL | ADDRESS REDACTED | | | BTC 0.000410.528635817878 | | | |
| 3.1.382781 | MATTHIAS GEORG STOLL | ADDRESS REDACTED | | | CEL 0.1634 | | | |
| | | | | | LTC 0.000015 | | | |
| 3.1.382782 | MATTHIAS GEORGIOU | ADDRESS REDACTED | | | CEL 3.60969585606874 | | | |
| | | | | | USDC 0.500351265023323 | | | |
| | | | | | USDT ERC20 0.55461225254685.2 | | | |
| 3.1.382783 | MATTHIAS GERBER | ADDRESS REDACTED | | | BAT 616.376985861065 | | | |
| | | | | | DASH 0.810146512561935 | | | |
| | | | | | MANA 275.110114264587 | | | |
| | | | | | SNX 37.2131147303698 | | | |
| 3.1.382784 | MATTHIAS GERTH | ADDRESS REDACTED | | | ADA 1039.62109237432 | | | |
| | | | | | BNB 0.0031449362418438B | | | |
| | | | | | BTC 0.10051347298112B | | | |
| | | | | | USDC 12.02530778969677 | | | |
| 3.1.382785 | MATTHIAS GERTZ | ADDRESS REDACTED | | | BTC 0.0100097181399S2 | | | |
| 3.1.382786 | MATTHIAS GLAWE | ADDRESS REDACTED | | | BTC 0.9051061449951S2 | | | |
| 3.1.382787 | MATTHIAS GMEINER | ADDRESS REDACTED | | | ADA 0.417735965555346 | | | |
| | | | | | BTC 0.000000309221515S6 | | | |
| | | | | | DASH 0.00014568637185114 | | | |
| | | | | | DOGE 0.10762073563012.4 | | | |
| | | | | | DOT 0.014694001907354S | | | |
| | | | | | ETH 0.000000236694105349 | | | |
| | | | | | USDC 0.233041084146291 | | | |
| 3.1.382788 | MATTHIAS GOSSWEILER | ADDRESS REDACTED | | | BTC 0.0000702523618446142 | | | |
| 3.1.382789 | MATTHIAS GRAATZ | ADDRESS REDACTED | | | BTC 0.000000100562168931 | | | |
| 3.1.382790 | MATTHIAS GROH | ADDRESS REDACTED | | | BTC 0.0048385213436356.3 | | | |
| 3.1.382791 | MATTHIAS GRUNINGER | ADDRESS REDACTED | | | BTC 0.000604052742387120.4 | | | |
| | | | | | CEL 0.397388668439191 | | | |
| | | | | | DOT 10.6672393637584 | | | |
| | | | | | LTC 0.07301754391631S6 | | | |
| 3.1.382792 | MATTHIAS HAHN | ADDRESS REDACTED | | | BTC 0.157529705475914 | | | |
| 3.1.382793 | MATTHIAS HAMM | ADDRESS REDACTED | | | USDC 0.436478384514804 | | | |
| 3.1.382794 | MATTHIAS HAMM | ADDRESS REDACTED | | | USDC 48.4958095312075 | | | |
| 3.1.382795 | MATTHIAS HAMMER | ADDRESS REDACTED | | | BTC 0.14681750303764.4 | | | |
| 3.1.382796 | MATTHIAS HARBECKE | ADDRESS REDACTED | | | BTC 0.0288116574780336 | | | |
| 3.1.382797 | MATTHIAS HAUSER | ADDRESS REDACTED | | | BTC 0.055520025949779.21 | | | |
| | | | | | DOT 3.05172791072352 | | | |
| 3.1.382798 | MATTHIAS HEININGER | ADDRESS REDACTED | | | BTC 0.00000117377127300.6 | | | |
| 3.1.382799 | MATTHIAS HEININGER | ADDRESS REDACTED | | | BTC 0.00000005651356448 | | | |
| | | | | | CEL 7534.47272047971 | | | |
| 3.1.382800 | MATTHIAS HEINZ MÜLLER | ADDRESS REDACTED | | | BTC 0.00003420175125754.1 | | | |
| 3.1.382801 | MATTHIAS HELLWEG | ADDRESS REDACTED | | | BTC 0.0000002959645942.32 | | | |
| 3.1.382802 | MATTHIAS HELMUT FRIESSNIG | ADDRESS REDACTED | | | BTC 0.00376808099360567 | | | |
| 3.1.382803 | MATTHIAS HENCHOZ | ADDRESS REDACTED | | | ADA 0.0000005218551637182 | | | |
| | | | | | BNB 2.123980645628355 | | | |
| | | | | | BTC 0.260982950106826 | | | |
| | | | | | CEL 37.0153593630706 | | | |
| | | | | | ETH 2.629419470904514 | | | |
| 3.1.382804 | MATTHIAS HENDRIKS | ADDRESS REDACTED | | | BTC 0.00069830183443027481 | | | |
| | | | | | CEL 26.4423008500788 | | | |
| | | | | | ETH 0.33747047 | | | |
| 3.1.382805 | MATTHIAS HERMANN GÖLZ | ADDRESS REDACTED | | | BTC 0.0062893505476066 | | | |
| 3.1.382806 | MATTHIAS HEROLD | ADDRESS REDACTED | | | BTC 0.010059490171433S | | | |
| 3.1.382807 | MATTHIAS HERRMANN | ADDRESS REDACTED | | | BTC 0.060604518247894B | | | |
| 3.1.382808 | MATTHIAS HERSCHE | ADDRESS REDACTED | | | BTC 0.00000024263704691G | | | |
| | | | | | CEL 31.4679354679037 | | | |
| | | | | | USDC 2.5125271946106B | | | |
| | | | | | XLM 7.22579172133999900-08 | | | |
| 3.1.382809 | MATTHIAS HERTZ | ADDRESS REDACTED | | | BTC 0.25060502550609.3 | | | |
| 3.1.382810 | MATTHIAS HERZOG | ADDRESS REDACTED | | | BTC 0.00001735748911320.6 | | | |
| | | | | | ETH 0.00001698608449357B | | | |
| | | | | | USDC 0.08143308169544.82 | | | |
| | | | | | USDT ERC20 0.00362052700127794 | | | |
| 3.1.382811 | MATTHIAS HIEBLING | ADDRESS REDACTED | | | BTC 0.0001567901423170.83 | | | |
| 3.1.382812 | MATTHIAS HIEBL | ADDRESS REDACTED | | | BTC 0.0385.3598 | | | |
| | | | | | CEL 77.3440563647632 | | | |
| | | | | | COMP 0.20398805 | | | |
| | | | | | EOS 3.9635 | | | |
| | | | | | ETH 0.006788 | | | |
| | | | | | SGB 35.4443775419 | | | |
| | | | | | XLM 127.6356805 | | | |
| | | | | | XRP 234.575629 | | | |
| | | | | | ZEC 0.0794144B | | | |
| 3.1.382813 | MATTHIAS HILLEBRAND | ADDRESS REDACTED | | | BTC 0.0096930535300190.6 | | | |
| | | | | | CEL 5457.68092260571 | | | |
| | | | | | DASH 0.000000003274803478 | | | |
| | | | | | LINK 73.32753223902T1 | | | |
| | | | | | LTC 19.28267556638371 | | | |
| | | | | | SGB 771.924713864762 | | | |
| | | | | | SNX 319.84583534775B | | | |
| | | | | | USDC 0.0000001528820176S01 | | | |
| | | | | | XLM 0.00000037753101738 | | | |
| | | | | | XRP 45081.8659754234 | | | |
| | | | | | ZRX 33.5.64046061321 | | | |
| 3.1.382814 | MATTHIAS HILLERT | ADDRESS REDACTED | | | BTC 0.49322464935685S6 | | | |
| | | | | | CEL 10247.7915154028 | | | |
| | | | | | SGB 148.574876309093 | | | |
| | | | | | XRP 983.2883938426455 | | | |
| 3.1.382815 | MATTHIAS HOEK | ADDRESS REDACTED | | | BTC 0.0271551824185381 | | | |
| 3.1.382816 | MATTHIAS JAROCHOWSKI | ADDRESS REDACTED | | | CEL 0.19945509998105 | | | |
| 3.1.382817 | MATTHIAS JENNI | ADDRESS REDACTED | | | BTC 0.04152940804828B5 | | | |
| | | | | | CEL 57.861817806473B | | | |
| | | | | | ETH 0.08791268 | | | |
| | | | | | XLM 1610.7268702 | | | |
| 3.1.382818 | MATTHIAS JOACHIM GERD LEBNER | ADDRESS REDACTED | | | BTC 1.45702394768519E-05 | | | |
| 3.1.382819 | MATTHIAS JOACHIM WETZIG | ADDRESS REDACTED | | | BTC 0.1645232576360597 | | | |
| 3.1.382820 | MATTHIAS JOCHANAN JANSEN | ADDRESS REDACTED | | | BTC 0.0460356800269675 | | | |
| | | | | | CEL 1.86899115690988 | | | |
| | | | | | ETH 0.2424234777718327 | | | |
| 3.1.382821 | MATTHIAS JOHANNES EISINGER | ADDRESS REDACTED | | | BTC 0.0000000781674917.24 | | | |
| 3.1.382822 | MATTHIAS JOHANNES PFALLER | ADDRESS REDACTED | | | BTC 0.2896517391075111 | | | |
| 3.1.382823 | MATTHIAS JORG JAEGER | ADDRESS REDACTED | | | BTC 0.17671685394137 | | | |
| 3.1.382824 | MATTHIAS JOSEF SCHULZ | ADDRESS REDACTED | | | BTC 0.0091257640756697 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382825 | MATTHIAS KAMER | ADDRESS REDACTED | | | AVAX 81.640049110093 BTC 0.000186758056664473 BUSD 987.831939100278 CEL 28.5378598086588 PAXG 5.504958907946S4 USDC 54973.0920961355 XRP 48214.599505303 | | | |
| 3.1.382826 | MATTHIAS KAMER | ADDRESS REDACTED | | | CEL 18.4765268375268 EOS 4.7026 ETH 0.014446442792782 LTC 0.388845856816862 KLM 314.345211Z | | | |
| 3.1.382827 | MATTHIAS KARL JOSELEW | ADDRESS REDACTED | | | BTC 0.000368945890555902 | | | |
| 3.1.382828 | MATTHIAS KARL WIEDEMANN | ADDRESS REDACTED | | | BTC 0.101289809545495 | | | |
| 3.1.382829 | MATTHIAS KASER | ADDRESS REDACTED | | | LTC 0.298664454605363 | | | |
| 3.1.382830 | MATTHIAS KHOR | ADDRESS REDACTED | | | CEL 1.11980513020318 | | | |
| 3.1.382831 | MATTHIAS KIESEWETTER | ADDRESS REDACTED | | | BTC 0.00240261885358622 | | | |
| 3.1.382832 | MATTHIAS KLAUS | ADDRESS REDACTED | | | BTC 0.000003189677138359 | | | |
| 3.1.382833 | MATTHIAS KLAUS JUNG | ADDRESS REDACTED | | | BTC 0.0104022059779728 | | | |
| 3.1.382834 | MATTHIAS KNAUTH | ADDRESS REDACTED | | | BTC 0.00053149151291657S CEL 1.11541364424936 MCDAI 0.2160650270312092 UNI 0.05050954908878731 | | | |
| 3.1.382835 | MATTHIAS KOLLER | ADDRESS REDACTED | | | BTC 0.63664351210092 ETH 8.7676840663406 | | | |
| 3.1.382836 | MATTHIAS KÖNIG | ADDRESS REDACTED | | | BTC 0.0000027266629S0043 | | | |
| 3.1.382837 | MATTHIAS KORNELIS JASPER LINDE | ADDRESS REDACTED | | | BUSD 13.3364110005539 | | | |
| 3.1.382838 | MATTHIAS KRANZLER | ADDRESS REDACTED | | | BTC 0.17627700215847 | | | |
| 3.1.382839 | MATTHIAS KRAUSE | ADDRESS REDACTED | | | BTC 0.010004308484371? | | | |
| 3.1.382840 | MATTHIAS KRECH | ADDRESS REDACTED | | | BTC 0.0002175243089051S | | | |
| 3.1.382841 | MATTHIAS KRENNAIR | ADDRESS REDACTED | | | BSV 1.54999774 CEL 1.2283495421615 CEL 1042.14568021998 ETH 12.672714367833 LTC 5.999998232952? | | | |
| 3.1.382842 | MATTHIAS KRIEGER | ADDRESS REDACTED | | | BTC 0.307779240720655 CEL 19.3062467384824 ETH 2.90111183768746 | | | |
| 3.1.382843 | MATTHIAS KRONEMAN | ADDRESS REDACTED | | | BTC 0.1599877928064 CEL 51.0113420304867 | | | |
| 3.1.382844 | MATTHIAS KÜHN | ADDRESS REDACTED | | | BTC 0.101008494760S5 | | | |
| 3.1.382845 | MATTHIAS LAMERIS | ADDRESS REDACTED | | | AVAX 1.37532309443223 BTC 0.0007286111785120099 CEL 9.43418046615384 ETH 0.0281075757221138 LUNC 0.00000002132857649S MATIC 9.52128129525501 | | | |
| 3.1.382846 | MATTHIAS LAMPARTER | ADDRESS REDACTED | | | BTC 0.000002071480180786 | | | |
| 3.1.382847 | MATTHIAS LANZ | ADDRESS REDACTED | | | BTC 0.00007945752633451S CEL 0.60622031248008 ETH 0.358677294926044 MATIC 0.04867116356752592 USDC 182.325211912561 USDT ERC20 0.26103397482618S | | | |
| 3.1.382848 | MATTHIAS LASIK | ADDRESS REDACTED | | | BTC 0.00421225472951929 | | | |
| 3.1.382849 | MATTHIAS LE MEUR | ADDRESS REDACTED | | | BTC 0.00362254606143948 | | | |
| 3.1.382850 | MATTHIAS LECANDA | ADDRESS REDACTED | | | BTC 0.00248383827096793 ETH 0.0203475368806769 XRP 79.9762852212142 | | | |
| 3.1.382851 | MATTHIAS LEE | ADDRESS REDACTED | | | BTC 0.0106907819421O1 GUSD 1130.59775350768 | | | |
| 3.1.382852 | MATTHIAS LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00315241208950014 USDT ERC20 569.238342623186 | | | |
| 3.1.382853 | MATTHIAS LEISTENTRITT | ADDRESS REDACTED | | | ADA 0.167317337760309 BTC 0.000000181511997063 ETH 0.00139232963454389 | | | |
| 3.1.382854 | MATTHIAS LETSCH | ADDRESS REDACTED | | | BTC 0.000001452717145198 | | | |
| 3.1.382855 | MATTHIAS LEUTZ | ADDRESS REDACTED | | | BTC 0.0165433840543121 | | | |
| 3.1.382856 | MATTHIAS LEXER | ADDRESS REDACTED | | | BTC 0.000008676058659737 CEL 1.17307373514B1 ETH 0.000376234398235136 MATIC 0.332629813448143 | | | |
| 3.1.382857 | MATTHIAS LEYS | ADDRESS REDACTED | | | ADA 196.839039923355 BNB 1.2774084038141 BTC 0.04107544491602532 CEL 514.097301710408 ETH 0.53587948428383819 MCDAI 31.822276243621 USDC 1064.26695291081 XRP 0.147121253941387 | | | |
| 3.1.382858 | MATTHIAS LINDNER | ADDRESS REDACTED | | | BTC 0.00636521237583797 CEL 6.94195517889539 | | | |
| 3.1.382859 | MATTHIAS LINK | ADDRESS REDACTED | | | BTC 0.00000004014960279 | | | |
| 3.1.382860 | MATTHIAS LINKE | ADDRESS REDACTED | | | BTC 0.00269471042731307 | | | |
| 3.1.382861 | MATTHIAS LOPEZ | ADDRESS REDACTED | | | BTC 0.00500945146740083 CEL 6221.5053798200S ETH 1.9930B70? | | | |
| 3.1.382862 | MATTHIAS LUDWIG | ADDRESS REDACTED | | | BTC 0.00129802214695538 CEL 69.8001032818633 USDC 17.17062839B323 | | | |
| 3.1.382863 | MATTHIAS LUTTER | ADDRESS REDACTED | | | BTC 2.578388441496990.05 | | | |
| 3.1.382864 | MATTHIAS MANDAU | ADDRESS REDACTED | | | BNB 0.006295752101198B9 BTC 0.12223685803638 CEL 0.49735845110S223 EOS 0.01098806550Z6419 ETC 0.001756418501983G9 LTC 10.11940649490514 MATIC 826.97016164847B KLM 0.0000005129909721OS XRP 504.12789560354X | | | |
| 3.1.382865 | MATTHIAS MANFRED ERWIN WILHELM ROSS | ADDRESS REDACTED | | | BTC 0.000000618783533658 | | | |
| 3.1.382866 | MATTHIAS MARIO KNOP | ADDRESS REDACTED | | | BTC 0.0000024176253305O3 BUSD 0.5501125072587B | | | |
| 3.1.382867 | MATTHIAS MARTIN THOMAS OPPER | ADDRESS REDACTED | | | BTC 0.000748S8454729316 | | | |
| 3.1.382868 | MATTHIAS MARTINEZ | ADDRESS REDACTED | | | ADA 290.33983291761S BNB 0.7744214978895O9 BTC 0.00010634451420133X CEL 18.4570226499628 LTC 0.95201 USDT ERC20 216 | | | |
| 3.1.382869 | MATTHIAS MATSCHEWSKI | ADDRESS REDACTED | | | BTC 0.03788222019486S8 | | | |
| 3.1.382870 | MATTHIAS MEUTZER | ADDRESS REDACTED | | | BAT 6837.80493232418 BTC 0.0007075907005165336 CEL 7087.72910070689 ETH 27.0137515316897 GUSD 11837S.982144239 USDT ERC20 4048.886529186B3 | | | |
| 3.1.382871 | MATTHIAS MERKLE | ADDRESS REDACTED | | | BTC 0.5109557216239Z2 | | | |
| 3.1.382872 | MATTHIAS MERTZEN | ADDRESS REDACTED | | | BTC 0.151887525373B8 | | | |
| 3.1.382873 | MATTHIAS MICHAEL VOGL | ADDRESS REDACTED | | | BTC 0.00275247640632682 | | | |
| 3.1.382874 | MATTHIAS MILLER | ADDRESS REDACTED | | | BTC 0.6871845950865647 | | | |
| 3.1.382875 | MATTHIAS MITTAG | ADDRESS REDACTED | | | BTC 1.57051420247069 CEL 6475.52078919292 EOS 424 ETH 46.5936175363S5 | | | |
| 3.1.382876 | MATTHIAS MITTNACHT | ADDRESS REDACTED | | | ETH 1.62409970165228 | | | |
| 3.1.382877 | MATTHIAS MOK | ADDRESS REDACTED | | | BTC 0.00119978883716465 CEL 0.94150389372778 ETH 0.142168931S7077 | | | |
| 3.1.382878 | MATTHIAS MOREAU | ADDRESS REDACTED | | | CEL 0.302403212100S | | | |
| 3.1.382879 | MATTHIAS MOREL | ADDRESS REDACTED | | | AAVE 0.000197505902195324 COMP 0.00006404755322584 | | | |
| 3.1.382880 | MATTHIAS MORGENSTERN | ADDRESS REDACTED | | | BTC 0.000000010308100182 | | | |
| 3.1.382881 | MATTHIAS MORLAT | ADDRESS REDACTED | | | CEL 0.37191793994064 ETH 0.0524536350172911 | | | |
| 3.1.382882 | MATTHIAS MORTIER | ADDRESS REDACTED | | | BTC 0.0000002864578087 ETH 0.002754487006O7224 USDC 0.082913613613449 USDT ERC20 0.05757183692586576 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382883 | MATTHIAS MUCKLE | ADDRESS REDACTED | | | 1INCH 0.15137381087360<br>AAVE 0.0000090411850028<br>AVAX 0.00006291714162709<br>BTC 0.00000189954626538<br>COMP 0.00002110598354963<br>ETC 0.01224240189865<br>ETH 0.00000673859019079<br>LINK 0.00007396808627346<br>MATIC 0.01091550297337<br>SNX 0.01048258300644<br>SUSHI 0.06222627728278<br>USDC 0.00408544949018027<br>USDT ERC20 0.02409563593311449 | | | |
| 3.1.382884 | MATTHIAS MUGG | ADDRESS REDACTED | | | BCH 0.34673049312518<br>BTC 0.0994888835560616<br>CEL 1.15166333713494<br>USDC 0.09990513212214461 | | | |
| 3.1.382885 | MATTHIAS NAGELE | ADDRESS REDACTED | | | BTC 0.008291360270540568<br>CEL 7.29081052914286 | | | |
| 3.1.382886 | MATTHIAS NAVAS | ADDRESS REDACTED | | | BTC 0.0000000508586964464<br>CEL 38.353096834294 | | | |
| 3.1.382887 | MATTHIAS NEPOMUK HOLLÄNDER | ADDRESS REDACTED | | | BTC 0.12197176631979 | | | |
| 3.1.382888 | MATTHIAS NICKERSON | ADDRESS REDACTED | | | BTC 0.000000170892712662<br>XLM 0.01476152329354 | | | |
| 3.1.382889 | MATTHIAS OGIERMANN | ADDRESS REDACTED | | | BAT 1.37301518427086<br>CEL 0.019051712032672<br>DASH 0.00000000136565873<br>XLM 0.0000000556398156288 | | | |
| 3.1.382890 | MATTHIAS OHM | ADDRESS REDACTED | | | BTC 0.0000001545187214 | | | |
| 3.1.382891 | MATTHIAS OLESKO | ADDRESS REDACTED | | | COMP 0.13688689407792<br>DOT 4.58771634132383<br>ETH 0.01701519492715931<br>XLM 449.209765782395 | | | |
| 3.1.382892 | MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | | Yes | BCH 3.66534458010201<br>BTC 0.63189371492374<br>CEL 21.674036102173<br>COMP 1.32007593566377<br>DOT 2.8608<br>EOS 631.0798<br>ETH 2.65649459427047<br>LINK 815.11130062527<br>LUNC 0.024825194845165<br>UNI 56.482493173636<br>XLM 44172.007561679<br>ZRX 2168.14496078812 | | | BTC 1.96189165817034 |
| 3.1.382893 | MATTHIAS OSSYRA | ADDRESS REDACTED | | | ADA 0.000000562965459981<br>BAT 280.90138958657<br>BNB 0.000000001145384744<br>BTC 0.00000000458217595<br>CEL 522.154094970533<br>MATIC 5244.29571994717 | | | |
| 3.1.382894 | MATTHIAS PABST | ADDRESS REDACTED | | | BTC 0.01609085731785<br>CEL 0.14812889555527<br>LUNC 12.4151301928487 | | | |
| 3.1.382895 | MATTHIAS PAV | ADDRESS REDACTED | | | BTC 0.00000594931220351164<br>CEL 67.5241253339479<br>DOT 0.06450843619206<br>ETH 0.00223557379796991<br>LINK 0.03247866915135045<br>LUNC 31.049458882776<br>MATIC 0.006142007991051<br>SNX 0.30986803342194<br>UNI 0.010545837374006<br> | | | |
| 3.1.382896 | MATTHIAS PETER | ADDRESS REDACTED | | | MCDAI 0.09420531783674<br>USDT ERC20 1551.63172397004 | | | |
| 3.1.382897 | MATTHIAS PETERS | ADDRESS REDACTED | | | BTC 0.00000011285860939 | | | |
| 3.1.382898 | MATTHIAS PFALLER | ADDRESS REDACTED | | | ADA 171.4068367664<br>BTC 0.00111363535124059<br>CEL 64.268385113846<br>DOT 5.3048400571267<br>ETH 0.19576697186934 | | | |
| 3.1.382899 | MATTHIAS PIAULT | ADDRESS REDACTED | | | BTC 0.0404744577780<br>ETH 0.00283727892280 | | | |
| 3.1.382900 | MATTHIAS PIERRE ANDRE POLI | ADDRESS REDACTED | | | CEL 0.055816770497079<br>ADA 6.51557120608528 | | | |
| 3.1.382901 | MATTHIAS PLATZER | ADDRESS REDACTED | | | ETH 0.03177254135120<br>BTC 0.000200191067089643 | | | |
| 3.1.382902 | MATTHIAS PLEYER | ADDRESS REDACTED | | | BTC 0.00000101067089643 | | | |
| 3.1.382903 | MATTHIAS POHL | ADDRESS REDACTED | | | ETC 0.0016234182393493 | | | |
| 3.1.382904 | MATTHIAS POHL | ADDRESS REDACTED | | | BCH 0.001259129315205988<br>BTC 0.0000016754162699832<br>CEL 1.15116867753898<br>DASH 0.001223753743449881<br>DOT 0.0373865480030579<br>EOS 0.06041046157516463<br>ETH 0.00348838965597857<br>LINK 0.0949097782010325<br>LTC 0.005465376766698786<br>MATIC 59.1677465797599<br>MCDAI 0.001838303987948<br>SGB 0.122130544652063<br>XRP 0.824272087359703 | | | |
| 3.1.382905 | MATTHIAS PRIHODA | ADDRESS REDACTED | | | CEL 0.01074308087430388 | | | |
| 3.1.382906 | MATTHIAS PRÖLL | ADDRESS REDACTED | | | CEL 0.0940810978165711 | | | |
| 3.1.382907 | MATTHIAS REICHLER | ADDRESS REDACTED | | | BTC 0.00000102011495675 4 | | | |
| 3.1.382908 | MATTHIAS REISER | ADDRESS REDACTED | | | CEL 0.4656132439133836 | | | |
| 3.1.382909 | MATTHIAS REMES | ADDRESS REDACTED | | | ADA 1005.46109057148<br>BNB 0.000000007060898718<br>BTC 0.325792068667876<br>CEL 768.104278020455<br>SNX 15<br>USDC 0.0000009194139194315 | BTC 0.0079626354480014S | | |
| 3.1.382910 | MATTHIAS RENZ | ADDRESS REDACTED | | | BTC 0.52647965473026 | | | |
| 3.1.382911 | MATTHIAS RIEDERER | ADDRESS REDACTED | | | BTC 0.00006899123626494S | | | |
| 3.1.382912 | MATTHIAS RIES | ADDRESS REDACTED | | | BTC 0.000000063861013989 | | | |
| 3.1.382913 | MATTHIAS RISSE | ADDRESS REDACTED | | | BTC 0.000117250463839383<br>USDC 1030.36094080195 | | | |
| 3.1.382914 | MATTHIAS ROBERT SCHOPF | ADDRESS REDACTED | | | BTC 0.000001417512106573 | | | |
| 3.1.382915 | MATTHIAS ROETTGER | ADDRESS REDACTED | | | BTC 0.00211985564461 38 | | | |
| 3.1.382916 | MATTHIAS ROMUNDE | ADDRESS REDACTED | | Yes | AAVE 0.116390872933136<br>BTC 0.000336173073372266<br>CEL 801.058186837795<br>COMP 0.011957566213741<br>DOT 1.13996245278398<br>ETC 0.0243145755458228<br>ETH 0.80585808757 01<br>LINK 0.6095861994867 11<br>LTC 0.0132221665567 32<br>MATIC 31.0845833240233<br>SNX 9.786619912101<br>ZRX 1.79860449098979 | | | ETH 65.9870667193182 |
| 3.1.382917 | MATTHIAS RÖNN | ADDRESS REDACTED | | | CEL 3.093462531098753 | | | |
| 3.1.382918 | MATTHIAS RUHNAU | ADDRESS REDACTED | | | BTC 0.0000000035358085 3<br>CEL 15.898350029728 3<br>DASH 0.0005330217472933 45<br>EOS 0.0145402307631357<br>SGB 0.02987120146244496<br>XRP 0.19807465489864 | | | |
| 3.1.382919 | MATTHIAS RYSER | ADDRESS REDACTED | | | BTC 0.0000181415175628464<br>USDC 0.4179953843165 62 | | | |
| 3.1.382920 | MATTHIAS SAHL | ADDRESS REDACTED | | | BTC 0.0080277029768794 3 | | | |
| 3.1.382921 | MATTHIAS SALMEN | ADDRESS REDACTED | | | BTC 0.000001183077340006 | | | |
| 3.1.382922 | MATTHIAS SAMUEL RENGGLI | ADDRESS REDACTED | | | BTC 2.45006480667899C-06 | | | |
| 3.1.382923 | MATTHIAS SCHLACK | ADDRESS REDACTED | | | BTC 0.02105131243985 35 | | | |
| 3.1.382924 | MATTHIAS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000011979359824 93 | | | |
| 3.1.382925 | MATTHIAS SCHÜTZENHÖFER | ADDRESS REDACTED | | | BTC 3.85825426799990 -07 | | | |
| 3.1.382926 | MATTHIAS SECKINGER | ADDRESS REDACTED | | | BTC 0.101305874437549<br>ETH 2.14726496390132<br>USDT ERC20 10297.0617509676 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382927 | MATTHIAS SIEBER | ADDRESS REDACTED | | | AAVE 4.1328724278499<br>BAT 173.49230265163<br>BSV 0.08371627685488837<br>BTC 1.0691027744268<br>COMP 0.04754132975176<br>DASH 0.2078785994431<br>UNI 1.380847625173337<br>ZRX 7.88704013510827 | | | |
| 3.1.382928 | MATTHIAS SIEMS | ADDRESS REDACTED | | | BTC 0.0000001736695317 | | | |
| 3.1.382929 | MATTHIAS SITERI | ADDRESS REDACTED | | | BTC 0.00466011351323216 | | | |
| 3.1.382930 | MATTHIAS SILVA | ADDRESS REDACTED | | | BTC 0.0000005019533463<br>CEL 49.5481315948645<br>COMP 0.05773795 | | | |
| 3.1.382931 | MATTHIAS SIM | ADDRESS REDACTED | | | USDC 3<br>ADA 4690.8732198846<br>BNB 0.02553084073611132<br>BTC 0.000910280246109988<br>CEL 0.774387021602606<br>DOT 0.6782495020071303 | | | |
| 3.1.382932 | MATTHIAS SIMON | ADDRESS REDACTED | | | BTC 3.350087222744990-06 | | | |
| 3.1.382933 | MATTHIAS STAES | ADDRESS REDACTED | | | BTC 0.00000005009086488<br>CEL 0.815990697148316<br>USDC 0.000000359476938435 | | | |
| 3.1.382934 | MATTHIAS STAWARSKI | ADDRESS REDACTED | | | BTC 0.000000291252093189 | | | |
| 3.1.382935 | MATTHIAS STEFAN HOCH | ADDRESS REDACTED | | | BTC 0.18483399449026 7 | | | |
| 3.1.382936 | MATTHIAS STEFANSSON | ADDRESS REDACTED | | | BTC 0.00458612812802431<br>CEL 3.778255668965 78 | | | |
| 3.1.382937 | MATTHIAS STEPHANE GUICHOLID | ADDRESS REDACTED | | | XRP 84<br>BTC 0.000005871581310353<br>CEL 0.0676076041934269<br>ETH 0.0000515077336247 6 | | | |
| 3.1.382938 | MATTHIAS STETTER | ADDRESS REDACTED | | | BTC 0.0000431393606580315 | | | |
| 3.1.382939 | MATTHIAS STETTLER | ADDRESS REDACTED | | | CEL 0.31259723932048<br>LTC 1.03948881437075<br>MCDAI 42.36642533532 46 | | | |
| 3.1.382940 | MATTHIAS STOFFEL | ADDRESS REDACTED | | | BTC 3.6860651257884 36 | | | |
| 3.1.382941 | MATTHIAS STOLL | ADDRESS REDACTED | | | CEL 1.09945500968105<br>LTC 0.000017608710398074 | | | |
| 3.1.382942 | MATTHIAS STOLL | ADDRESS REDACTED | | | BTC 0.0000002446949714769 | | | |
| 3.1.382943 | MATTHIAS STRIDEF | ADDRESS REDACTED | | | CEL 15.1775162123979<br>ETH 0.22 | | | |
| 3.1.382944 | MATTHIAS TAN | ADDRESS REDACTED | | | BTC 0.00086767782229416 1<br>CEL 0.481854668455305 | | | |
| 3.1.382945 | MATTHIAS THEODOR BAUERT | ADDRESS REDACTED | | | BTC 0.00036038903081779 | | | |
| 3.1.382946 | MATTHIAS THOMAS KOHLEN | ADDRESS REDACTED | | | BTC 0.000000694555426728 | | | |
| 3.1.382947 | MATTHIAS THOMAS SCHADLICH | ADDRESS REDACTED | | | BTC 0.00000001495 7928653 | | | |
| 3.1.382948 | MATTHIAS THORSTEN PABSCH | ADDRESS REDACTED | | | BTC 0.00023673874372476 | | | |
| 3.1.382949 | MATTHIAS THURNHERR | ADDRESS REDACTED | | | BTC 0.00003913610990501 | | | |
| 3.1.382950 | MATTHIAS TUTGAT | ADDRESS REDACTED | | | BCH 0.00000000297382061<br>BTC 0.00000000384511163<br>CEL 0.883977143139393<br>ETH 0.00296996445611551<br>LTC 0.0000000026589761 21<br>MATIC 1.04632196498515<br>SGB 423.45767125080 9<br>USDC 0.392541161759133<br>XAUT 0.00000233307886929 2<br>XLM 0.0000002874051742 4<br>XRP 1.75592115048992 | | | |
| 3.1.382951 | MATTHIAS TILF | ADDRESS REDACTED | | | ADA 0.583734876608257<br>BAT 0.457755155227605<br>BTC 1.00641288775578<br>CEL 18.1466052281268<br>DASH 0.00754330965803035<br>DOT 146.940720311704<br>ETH 6.06122585978689<br>LUNC 9.59038<br>MATIC 1328.06420862 1<br>XRP 0.528285042211398 | | | |
| 3.1.382952 | MATTHIAS TRAMNITZ | ADDRESS REDACTED | | | 1INCH 2544.37842901643<br>AAVE 0.0219484260897221<br>ADA 0.247918093652502<br>BAT 2.176115765923557<br>BCH 0.11237450820907 9<br>BNT 0.678066490719606<br>BSV 88.6789488484593<br>BTC 0.0566499519860 5<br>BUSD 988.303161550147<br>CEL 20296.8274119965<br>COMP 78.3243901306098<br>DASH 0.0430433456566009<br>DOT 8.78465167072 71<br>EOS 0.1689783410882 15<br>ETC 0.00692041391220469<br>ETH 0.00123768867522513<br>GUSD 2435.06025243888<br>KNC 1.35769309315424<br>LINK 0.011802584976085 7<br>LTC 0.46466307184157 7<br>LUNC 290.694816388291<br>MANA 0.280911019730253<br>MATIC 9.74423004718 24<br>MCDAI 58.3575596875484<br>OMG 805.358704347316<br>PAX 3.91430006147315<br>PAXG 0.01511129527730 81<br>SGB 67.0904889975703 | | | |
| 3.1.382953 | MATTHIAS TRIEB | ADDRESS REDACTED | | | CEL 0.531196036663865 | | | |
| 3.1.382954 | MATTHIAS TSCHANZ | ADDRESS REDACTED | | | BTC 0.028053137477388 5<br>ETH 0.36610248646458 2<br>USDC 1081.433190827 53 | | | |
| 3.1.382955 | MATTHIAS LILLMEYER | ADDRESS REDACTED | | | CEL 1.122880421862 37 | | | |
| 3.1.382956 | MATTHIAS LINGRICHT | ADDRESS REDACTED | | | BTC 0.00093342982504496 6 | | | |
| 3.1.382957 | MATTHIAS VAN BEVEREN | ADDRESS REDACTED | | | ADA 0.0103452172133038<br>AVAX 0.00135377273792376<br>BTC 0.000000951388674585<br>CEL 0.00084077527876724<br>ETH 0.000040097144253714<br>USDC 0.00086086592329887 | | | |
| 3.1.382958 | MATTHIAS VAN DEN BOSSCHE | ADDRESS REDACTED | | | BTC 0.96170535888947 1<br>CEL 150.90687956481 4<br>ETH 2.02284423452723 | | | |
| 3.1.382959 | MATTHIAS VAN DUYSE | ADDRESS REDACTED | | | BTC 0.0528531151839128<br>CEL 0.311118986755362<br>DOT 34.68664981104 1 | | | |
| 3.1.382960 | MATTHIAS VERMEULEN | ADDRESS REDACTED | | | USDC 1.8757177244649<br>BTC 0.00076649029388182<br>ETH 0.000239195658413294 | | | |
| 3.1.382961 | MATTHIAS VERZINI | ADDRESS REDACTED | | | USDC 0.495343125609952<br>BTC 0.00190395409285617<br>ETH 0.0280109030203395<br>USDC 563.375256533369 | | | |
| 3.1.382962 | MATTHIAS VONMETZ | ADDRESS REDACTED | | | BTC 0.012021744116969 9 | | | |
| 3.1.382963 | MATTHIAS VOSS | ADDRESS REDACTED | | | BTC 0.000000498748552403 | | | |
| 3.1.382964 | MATTHIAS WADENSTORFER | ADDRESS REDACTED | | | BTC 0.000001034938040023 | | | |
| 3.1.382965 | MATTHIAS WANGLER | ADDRESS REDACTED | | | BTC 0.00034033256930252 7 | | | |
| 3.1.382966 | MATTHIAS WEBER | ADDRESS REDACTED | | | ADA 2.54367976427493<br>BTC 0.000002057569326591 1<br>CEL 0.00696373078296483<br>DASH 0.000157622880693206<br>EOS 0.020407509115763 8<br>ETC 0.004161886348175 44 | | | |
| 3.1.382967 | MATTHIAS WEISE | ADDRESS REDACTED | | | BTC 0.00001327649741918 | | | |
| 3.1.382968 | MATTHIAS WEISER | ADDRESS REDACTED | | | BTC 0.148279915320888 | | | |
| 3.1.382969 | MATTHIAS WIDMANN | ADDRESS REDACTED | | | BTC 0.0047863477250272 2<br>CEL 1.57211896324774 | | | |
| 3.1.382970 | MATTHIAS WIEDEMANN | ADDRESS REDACTED | | | BTC 0.0190131237265722 | | | |
| 3.1.382971 | MATTHIAS WIESENBERGER | ADDRESS REDACTED | | | BTC 0.00436962021692597 | | | |
| 3.1.382972 | MATTHIAS WIJERS | ADDRESS REDACTED | | | BTC 0.00114061611374774<br>MATIC 9174.15825946015<br>USDT ERC20 32.4540657914194 | | | |
| 3.1.382973 | MATTHIAS WLADIMIR KAZMIERCZAK | ADDRESS REDACTED | | | BTC 0.00423645147157595 | | | |
| 3.1.382974 | MATTHIAS WOLTSCHE | ADDRESS REDACTED | | | BNB 0.0357201418162362 | | | |
| 3.1.382975 | MATTHIAS ZEUG | ADDRESS REDACTED | | | BTC 0.0552362683777458 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.382976 | MATTHIEU ACHARD | ADDRESS REDACTED | | | AAVE 0.0086915930937347N<br>CEL 0.0431605192500231<br>SNX 0.5988686587A3149<br>UNI 0.0616977790753585 | | | |
| 3.1.382977 | MATTHIEU ANTOINE HALLOY | ADDRESS REDACTED | | | BTC 0.0017474276584B115<br>CEL 4.79003060956S7<br>ETH 1.0243856S972874<br>SOL 5.033726795809V7 | | | |
| 3.1.382978 | MATTHIEU BAIARDI | ADDRESS REDACTED | | | ADA 89.1029167067464<br>BTC 0.000023260585013842<br>CEL 0.0661519308033057<br>DOT 2.49371160465701<br>ETH 0.000054263266392904<br>LUNC 0.80251150596A767<br>XRP 0.0554549642956895 | | | |
| 3.1.382979 | MATTHIEU BARRUE-BRAGADE | ADDRESS REDACTED | | | BTC 0.0000178594862788B4<br>CEL 263.581021091014<br>EOS 107.51226157290J<br>MATIC 3139.77644806343<br>ZRX 582.234092775422 | | | |
| 3.1.382980 | MATTHIEU BAUDON | ADDRESS REDACTED | | | BNB 0.80870448<br>BTC 0.001064481707A5S1<br>CEL 7.42549389416347 | | | |
| 3.1.382981 | MATTHIEU BEAUMONT | ADDRESS REDACTED | | | BTC 0.00000039767487757 | | | |
| 3.1.382982 | MATTHIEU BERTRAND | ADDRESS REDACTED | | | BTC 0.00001544946287A969<br>CEL 0.48133000367917<br>USDC 0.0000050155730643 | | | |
| 3.1.382983 | MATTHIEU BETTON | ADDRESS REDACTED | | | BTC 0.0000002617534680D6<br>ETH 0.0000011575975305Z1 | | | |
| 3.1.382984 | MATTHIEU BORDIER | ADDRESS REDACTED | | | AAVE 0.2039179<br>BTC 0.0004380277650366D6<br>CEL 24.5819264848B74<br>UNI 7.308101080030D72<br>XLM 873.476307089516 | | | |
| 3.1.382985 | MATTHIEU BORNET DIT VORGEAT | ADDRESS REDACTED | | | CEL 51.6420627890123<br>DOT 9.89536<br>MCDAI 30<br>USDT ERC20 976 | | | |
| 3.1.382986 | MATTHIEU BOSC | ADDRESS REDACTED | | | CEL 0.1231548008224J99<br>LTC 1.03807155074665 | | | |
| 3.1.382987 | MATTHIEU BOUCHER | ADDRESS REDACTED | | Yes | ADA 492.291555020965<br>BNB 0.0009574892232977J38<br>CEL 0.000511539357887544<br>DOT 0.031717585477154F7<br>ETH 0.391878213101166<br>MATIC 0.2404769555759J58<br>SNX 0.505943856631253<br>USDC 0.036194701074162D6<br>XLM 0.061131921S380748<br>XRP 0.0724149332540765 | | | ETH 0.609516984238D07 |
| 3.1.382988 | MATTHIEU BOUDREAULT | ADDRESS REDACTED | | | BTC 0.0015792817276612A<br>CEL 5.47108752885542<br>SGB 576.757608630B54<br>XLM 2157.55137310211<br>XRP 0.0000002101755412D6 | | | |
| 3.1.382989 | MATTHIEU BOVERY | ADDRESS REDACTED | | | BCH 0.0007628449562B8602<br>BSV 0.00053014289512058S<br>BTC 0.0000132652949308J6<br>ETH 0.00040122130031915S<br>LINK 0.00432344023797414<br>USDC 0.299874550740546 | | | |
| 3.1.382990 | MATTHIEU BROSSARD | ADDRESS REDACTED | | | BTC 0.00107054196903911<br>USDT ERC20 0.0261212693463352 | | | |
| 3.1.382991 | MATTHIEU BRUNET-DEBAINES | ADDRESS REDACTED | | | BTC 0.000877927474565D39<br>CEL 2.93777047252662<br>MCDAI 124.99409955 | | | |
| 3.1.382992 | MATTHIEU CALVO | ADDRESS REDACTED | | | BNB 0.91374254477738J3<br>BTC 0.001313736748133T1<br>CEL 3.1479056521B843 | | | |
| 3.1.382993 | MATTHIEU CAMY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.382994 | MATTHIEU CAPEILLERE | ADDRESS REDACTED | | | CEL 79.716221430087<br>MATIC 1250.653306378N<br>SNX 257.420744960189 | | | |
| 3.1.382995 | MATTHIEU CAQUELARD | ADDRESS REDACTED | | | BTC 0.060012923B812134<br>CEL 422.137506713334<br>ETH 1.23572558092411<br>LTC 0.62390449590042<br>MCDAI 237.47839705254B<br>USDC 0.0000000114974I0537<br>XLM 1000.59198 | | | |
| 3.1.382996 | MATTHIEU CARRIERE | ADDRESS REDACTED | | | BTC 0.0019077879395628J6<br>CEL 0.0488935099721983<br>USDT ERC20 1040.69485589306 | | | |
| 3.1.382997 | MATTHIEU CAUMARTIN | ADDRESS REDACTED | | | BNB 0.000181202522252903<br>BTC 0.050360149166436B<br>ETH 0.0007446820981741B5<br>USDC 0.726209917423517<br>XRP 0.058045555158S051 | | | |
| 3.1.382998 | MATTHIEU CHABLE | ADDRESS REDACTED | | | ADA 1287.84114224293<br>BTC 0.000249390956364508<br>CEL 1322.152687914A3<br>DOT 47.9499059049083<br>ETH 2.11252410391J1<br>LUNC 46.259297548291B<br>SGB 64.68405680991T2<br>SOL 36.918462843357<br>USDC 100793.949379183<br>USDT ERC20 8.08261191233959E-07 | | | |
| 3.1.382999 | MATTHIEU CHAMOREL | ADDRESS REDACTED | | | BTC 0.00193226738610726J3 | | | |
| 3.1.383000 | MATTHIEU CHRISTOPHE BRUNO GARIN | ADDRESS REDACTED | | | ETH 0.75885786529607S<br>BTC 0.665491863108388<br>CEL 350.784256203183<br>SOL 25.49266194680D9<br>USDC 22071.0856276421 | | | |
| 3.1.383001 | MATTHIEU CLEMENT | ADDRESS REDACTED | | | BTC 0.0011535355865T284<br>CEL 0.79882494332B821 | | | |
| 3.1.383002 | MATTHIEU CLOISNON | ADDRESS REDACTED | | | BTC 0.0000000056489993<br>CEL 0.82173650908556 | | | |
| 3.1.383003 | MATTHIEU COLIN | ADDRESS REDACTED | | | BTC 0.0204515921532407<br>CEL 46.632940685775<br>DOT 6.11<br>ETH 0.12969<br>MCDAI 40<br>USDT ERC20 267.326309 | | | |
| 3.1.383004 | MATTHIEU CORREA | ADDRESS REDACTED | | | BNB 0.0024899430A160748<br>BTC 0.000013502696193N42<br>ETH 0.000137436155622168<br>BTC 3.60911222875499E-06<br>CEL 0.04829045248313195<br>LTC 0.0000000000332764952<br>USDC 0.0000000861277607523<br>XLM 0.27474826045054 | | | |
| 3.1.383005 | MATTHIEU COURTIAUD | ADDRESS REDACTED | | | | | | |
| 3.1.383006 | MATTHIEU CRAMERS | ADDRESS REDACTED | | | ETH 0.00062272951699586<br>MATIC 0.8559802282S791<br>USDC 1.1531817655932Z | | | |
| 3.1.383007 | MATTHIEU DASNOY | ADDRESS REDACTED | | | USDC 5.94567871210277 | | | |
| 3.1.383008 | MATTHIEU DE BUSTOS | ADDRESS REDACTED | | | ADA 0.0000007433320484B9<br>BNB 0.000000005982934033<br>ETH 0.0000000007698420356<br>CEL 9.71289585346598<br>DOT 0.0000000004903846J2 | | | |
| 3.1.383009 | MATTHIEU DEGENEVE | ADDRESS REDACTED | | | BTC 0.00000103299336823<br>CEL 0.129352772613777<br>DOT 0.0664527088212777<br>ETH 0.000185205384797288 | | | |
| 3.1.383010 | MATTHIEU DEHOUX | ADDRESS REDACTED | | | ETH 0.000067963184252026 | | | |
| 3.1.383011 | MATTHIEU DELAURENS | ADDRESS REDACTED | | | BTC 1.005887486136191-05<br>CEL 0.4086261659544J34<br>USDC 0.244338994672187 | | | |
| 3.1.383012 | MATTHIEU DELFOSSE | ADDRESS REDACTED | | | CEL 0.00359791659945981 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383013 | MATTHIEU DÉSARMEAUX | ADDRESS REDACTED | | | BTC 0.5892610865598732<br>CEL 2749.309308605211<br>DOT 35.7350259598589<br>ETH 4.1263438422068<br>LTC 2.7189783<br>PAX 8.159442475977738<br>SNX 232.506419533511<br>USDC 11858.7831931671<br>XLM 0.0597664 | | | |
| 3.1.383014 | MATTHIEU DONATIN | ADDRESS REDACTED | | | CEL 0.10612563993259<br>ETH 0.000052621637957573 | | | |
| 3.1.383015 | MATTHIEU DOREMUS | ADDRESS REDACTED | | | BTC 0.000501215399966708<br>CEL 5.3073281409401<br>ETH 0.0989<br>XTZ 10.9 | | | |
| 3.1.383016 | MATTHIEU DUBREZ | ADDRESS REDACTED | | | BTC 0.000000959347773831<br>CEL 0.0765799449739838<br>SNX 0.230350240422229<br>USDC 0.00000008939848511544 | | | |
| 3.1.383017 | MATTHIEU DUC-DODON | ADDRESS REDACTED | | | ADA 0.0662695422552084<br>BNB 0.0005318796429623516<br>BTC 0.000003902459551648<br>CEL 139.404373689575<br>ETC 0.0009536456491704<br>ETH 0.0000671456247793<br>LUNC 2745.3511689118<br>XLM 0.00881025822409702<br>XRP 0.13738363289324 | | | |
| 3.1.383018 | MATTHIEU FAUCHER | ADDRESS REDACTED | | | CEL 2.1886741410296 | | | |
| 3.1.383019 | MATTHIEU FLEYS | ADDRESS REDACTED | | | XRP 241.950169<br>BTC 0.201155950733084 | | | |
| 3.1.383020 | MATTHIEU FONTAINE | ADDRESS REDACTED | | | USDC 0.005005752889514<br>BTC 0.010888028134066<br>ETH 0.529371290271625 | | | |
| 3.1.383021 | MATTHIEU GAIGNIERE | ADDRESS REDACTED | | | BTC 0.0000009392418011<br>USDC 0.057042906709132 | | | |
| 3.1.383022 | MATTHIEU GALLO | ADDRESS REDACTED | | | BTC 0.0000010253144015 | | | |
| 3.1.383023 | MATTHIEU GERTHOFFER | ADDRESS REDACTED | | | USDC 0.585414264530379<br>BTC 0.00000000839079961<br>CEL 22.1071685641083 | | | |
| 3.1.383024 | MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | | | USDT ERC20 0.0000002149093664<br>BTC 0.000211798202574559<br>CEL 139.664910668151<br>ETH 0.00665383417090<br>MATIC 134.489919362637<br>USDC 10.526765588083<br>XRP 891.03110844334 | | | |
| 3.1.383025 | MATTHIEU GOUREAU | ADDRESS REDACTED | | | BTC 0.000000700182560553<br>CEL 0.046077737651397<br>DOT 2.065449788064 | | | |
| 3.1.383026 | MATTHIEU GOURION | ADDRESS REDACTED | | | ETH 0.864475145145332<br>BTC 0.00176165523460556<br>ETH 0.045240759419613 | | | |
| 3.1.383027 | MATTHIEU GRAUX | ADDRESS REDACTED | | | LINK 0.285115687650413<br>BTC 0.00000059820581434<br>DOT 0.027610321986783 | | | |
| 3.1.383028 | MATTHIEU GUERIN | ADDRESS REDACTED | | | USDT ERC20 0.628285342496825<br>BTC 0.00000034319809288<br>CEL 0.000073919660386<br>USDC 0.846332651217255 | | | |
| 3.1.383029 | MATTHIEU HENRI LASSARTESSES | ADDRESS REDACTED | | | AVAX 6.792481424549<br>BTC 0.044160661786774<br>ETH 0.92299446383744<br>LUNC 0.012076895943913<br>USDC 102.155010146528 | LUNC 8.80817717583669 | | |
| 3.1.383030 | MATTHIEU HIGELIN | ADDRESS REDACTED | | | BTC 0.000000020445702<br>CEL 0.99302530762517 | | | |
| 3.1.383031 | MATTHIEU HOLLERTT | ADDRESS REDACTED | | | BNB 3.055435652057<br>BUSD 2002.85016884555<br>CEL 688.206223460445<br>DOT 65.7845276715394<br>EOS 5.960396212619<br>ETH 1.10903623649196<br>LTC 10.385795523074<br>XRP 101.633304364888 | | | |
| 3.1.383032 | MATTHIEU HONORÉ | ADDRESS REDACTED | | | BTC 0.00197047499217<br>CEL 0.59661247993032<br>USDT ERC20 0.009018497959 | | | |
| 3.1.383033 | MATTHIEU JACQUIER | ADDRESS REDACTED | | | AAVE 6.136066893751<br>BAT 5019.480862062<br>BCH 0.0020238536821772<br>BNT 1.645310722038<br>BTC 3.227718897915<br>CEL 33063.157567335<br>COMP 6.59904578183082<br>DASH 29.372529480059<br>ETC 0.0662109520642473<br>ETH 21.570083143816<br>KNC 0.033594258113983<br>LINK 0.00005966468984167<br>LTC 0.000004619771512158<br>MATIC 1.0954310090954<br>OMG 0.0731905942852839<br>PAXG 0.5634724424449<br>SGB 591.950328936303<br>SNX 0.357787380836227<br>UNI 486.944620452084<br>XLM 0.0018831664996097<br>XRP 0.59175094855181<br>ZEC 33.6254292634365<br>ZRX 2.141211839925 | | | |
| 3.1.383034 | MATTHIEU JEAN DOMINIQUE SAVELLI | ADDRESS REDACTED | | | PAXG 0.0009089555058196 | | | |
| 3.1.383035 | MATTHIEU JEANDEMANGE | ADDRESS REDACTED | | | BTC 0.005002176864301248<br>CEL 59.258487668758<br>DOT 21.0621528441079<br>USDT ERC20 0.00000265753016766 | | | |
| 3.1.383036 | MATTHIEU JOANN FONTAINE | ADDRESS REDACTED | | | AVAX 15.366208652025<br>BTC 0.0010113718576144 | | | |
| 3.1.383037 | MATTHIEU JOAQUIM EDMOND FAYET | ADDRESS REDACTED | | | CEL 0.0725714491737754<br>USDC 40.74 | | | |
| 3.1.383038 | MATTHIEU JOLY | ADDRESS REDACTED | | | CEL 167.148454339908<br>LINK 24.0712<br>LTC 4.15431038<br>XLM 562.149712540117<br>XRP 1.22917277888979 | | | |
| 3.1.383039 | MATTHIEU KNORST KNORST | ADDRESS REDACTED | | | BTC 0.00122986647731119<br>CEL 1.2783314813804<br>MATIC 0.0238064693426354<br>USDT ERC20 0.00000114246699481 | | | |
| 3.1.383040 | MATTHIEU KOKABI | ADDRESS REDACTED | | | AAVE 0.713118892933977<br>BCH 0.0002199<br>BTC 0.0453867478554517<br>CEL 0.12828973546164<br>DOT 0.052354202051814<br>ETH 0.000286547785773439<br>LTC 0.00509959796087883<br>MATIC 3.90270549811654<br>MCDAI 0.0314024675425569<br>XTZ 10.34432321743094<br>ZEC 0.32366488975067 | | | |
| 3.1.383041 | MATTHIEU LAHOUZE | ADDRESS REDACTED | | | BTC 0.00000191714415367<br>COMP 0.538942136630938<br>MATIC 171.563097435713 | | | |
| 3.1.383042 | MATTHIEU LAMOTTE | ADDRESS REDACTED | | | ETH 0.00461776698667344 | | | |
| 3.1.383043 | MATTHIEU LASCH | ADDRESS REDACTED | | | BTC 0.0139364926004424<br>CEL 1.623292925713736 | | | |
| 3.1.383044 | MATTHIEU LAVERGNE | ADDRESS REDACTED | | | SNX 0.288391410959677 | | | |
| 3.1.383045 | MATTHIEU LE BLAN | ADDRESS REDACTED | | | PAXG 0.0898276083771435 | | | |
| 3.1.383046 | MATTHIEU LE DOLLET | ADDRESS REDACTED | | | BTC 0.00000164<br>CEL 0.0077067734672669 | | | |
| 3.1.383047 | MATTHIEU LE GUEN | ADDRESS REDACTED | | | XTZ 0.0979534562202 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383048 | MATTHIEU LECLERCQ | ADDRESS REDACTED | | | ADA 0.000000298800954889<br>BTC 0.000000004462990722<br>CEL 2.666811016204495<br>SNX 31.921629386745<br>USDT ERC20 0.100472813936069 | | | |
| 3.1.383049 | MATTHIEU LECLERCQ | ADDRESS REDACTED | | | BTC 0.00044<br>CEL 135.16385798421<br>ETH 0.00701<br>PAXG 0.008288342<br>USDC 347.5 | | | |
| 3.1.383050 | MATTHIEU LEFAUX | ADDRESS REDACTED | | | CEL 0.016334994028155<br>SGB 3.7691068483<br>USDC 0.100423844020718 | | | |
| 3.1.383051 | MATTHIEU LEHMANN | ADDRESS REDACTED | | | CEL 1.063572938833<br>CEL 1.677330074263S | | | |
| 3.1.383052 | MATTHIEU LEHMANN | ADDRESS REDACTED | | | DOT 0.380150012<br>ETH 0.001495754326159S41 | | | |
| 3.1.383053 | MATTHIEU LEROY | ADDRESS REDACTED | | | BTC 0.000877944852615S26<br>CEL 10.11785032472342<br>ETH 17.667503427358 | | | |
| 3.1.383054 | MATTHIEU LEROY | ADDRESS REDACTED | | | BNB 0.000046620245162315<br>CEL 0.034651436128447<br>ETH 0.000049027619591548 | | | |
| 3.1.383055 | MATTHIEU LESNIAK | ADDRESS REDACTED | | | BTC 0.003551495838229574<br>ETH 0.036495070353672T<br>LUNC 1.229631564846646<br>SOL 1.06797223928068 | | | |
| 3.1.383056 | MATTHIEU LESTEL | ADDRESS REDACTED | | | BTC 0.000164399705096789<br>ETH 0.002698141856697493<br>LUNC 0.079270426042966<br>SOL 0.072579168204574T<br>USDC 3.630837395385SS | | | |
| 3.1.383057 | MATTHIEU L'HUILLIER | ADDRESS REDACTED | | | BTC 0.0002909969613669895<br>USDT ERC20 10020.9381321499 | | | |
| 3.1.383058 | MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | | | ADA 273.254340859485<br>BTC 0.007056904517592S<br>CEL 381.01439862481<br>ETH 0.26325050951070B<br>SNX 27.895460131313I4<br>USDC 0.000000761874910419 | | | |
| 3.1.383059 | MATTHIEU LOUVET | ADDRESS REDACTED | | | BNB 5.68942385132658<br>BTC 0.016607081657542<br>CEL 8.263839087666S4<br>EOS 8.851744868236S1<br>ETH 0.137226204569325<br>LINK 7.367524189052fi2<br>USDC 1654.5380555813 | | | |
| 3.1.383060 | MATTHIEU MARCHAL | ADDRESS REDACTED | | | BTC 0.001371806173007S4<br>CEL 65.89558047451 | | | |
| 3.1.383061 | MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | | | CEL 515.244459156347<br>ETH 0.782610368879187<br>MATIC 24.5969827<br>USDC 5.9883874033471S<br>XRP 23.047 | | | |
| 3.1.383062 | MATTHIEU MARVIN | ADDRESS REDACTED | | | AAVE 1.29062318127514<br>ADA 0.144003334226879<br>BTC 0.003262476629942343<br>CEL 54.900374656B222<br>ETH 1.428993754660296<br>SNX 36.10839083107O6<br>ZEC 3.88379981602fi8 | | | |
| 3.1.383063 | MATTHIEU MELQUIONO | ADDRESS REDACTED | | | BSV 0.001343861184T7733<br>BTC 0.0000624688465341O3 | | | |
| 3.1.383064 | MATTHIEU MERZERAUD | ADDRESS REDACTED | | | ADA 163.814935964245<br>BTC 0.014059066973161I1<br>CEL 2.38643784675851<br>DASH 1.2450869845955B<br>DOT 0.0204788329866153<br>ETH 0.073932588088359<br>LTC 0.008091247695469737<br>XTZ 30.5471863876096 | | | |
| 3.1.383065 | MATTHIEU MILLETT | ADDRESS REDACTED | | | BTC 0.000820209756000S69<br>CEL 3.08581450388805<br>ETH 0.01021898534B<br>XRP 320 | | | |
| 3.1.383066 | MATTHIEU MINVILLE | ADDRESS REDACTED | | | ADA 38.334048576097<br>BNB 0.000047008618051913<br>BTC 0.002588944550861I3<br>CEL 27.8614855312996<br>DOT 0.007834964086311S9<br>MATIC 77.769114871215I1 | | | |
| 3.1.383067 | MATTHIEU MOMAUR | ADDRESS REDACTED | | | CEL 0.0134795037566355<br>ETH 0.0000603792748417T3 | | | |
| 3.1.383068 | MATTHIEU MONNET | ADDRESS REDACTED | | | BTC 0.00121319987958767T2<br>USDC 0.992193569004905 | | | |
| 3.1.383069 | MATTHIEU MONTAGNE | ADDRESS REDACTED | | | BTC 0.01241097059S7823 | | | |
| 3.1.383070 | MATTHIEU MOSRE | ADDRESS REDACTED | | | USDC 819.412180870723 | | | |
| 3.1.383071 | MATTHIEU NERI | ADDRESS REDACTED | | | AAVE 0.001184858817351S7<br>BTC 0.000001682794540371<br>ETH 0.000969070642953198<br>LINK 0.029055055498865T<br>LTC 0.004419360796840B<br>MANA 0.013772984560756S3<br>MATIC 0.536217613263447<br>SNX 0.16985353648854S<br>UNI 0.020047580982275<br>USDC 1.497050914742fi3 | BTC 0.0013046866779015B | | |
| 3.1.383072 | MATTHIEU NOBELEN | ADDRESS REDACTED | | | ADA 320.438176948011<br>BTC 0.028798702684916<br>ETH 0.255429482052737<br>USDC 1256.89017291513<br>USDT ERC20 1070.41658347968 | | | |
| 3.1.383073 | MATTHIEU NOËL-BÉTRANCOURT | ADDRESS REDACTED | | | BTC 0.0000971020138918S1<br>CEL 9.07111369359059 | | | |
| 3.1.383074 | MATTHIEU NOGIER | ADDRESS REDACTED | | | BTC 0.001636082964302S3<br>BUSD 5090.49699113019<br>LUNC 0.000000846935897439 | | | |
| 3.1.383075 | MATTHIEU OPINEL | ADDRESS REDACTED | | | BTC 0.0035771847450876T<br>CEL 1.68820618101735<br>LTC 0.517784<br>MCDAI 30 | | | |
| 3.1.383076 | MATTHIEU PELLERIN | ADDRESS REDACTED | | | BTC 0.765191518421284<br>CEL 47.2412198430944<br>ETH 57.884223039518S<br>GUSD 185531.509934795<br>USDC 26253.519509160S | | | |
| 3.1.383077 | MATTHIEU PICHEREAU | ADDRESS REDACTED | | | BTC 0.023146128024124B<br>CEL 61.00972026599I24<br>DOT 7.6299319804217S<br>ETH 0.121783406222263<br>USDC 326.946021172198 | | | |
| 3.1.383078 | MATTHIEU PIERRE ELIE VIGIER | ADDRESS REDACTED | | | BTC 0.0000012481200S474S<br>CEL 1.2987199051019<br>USDT ERC20 0.247499470297854 | | | |
| 3.1.383079 | MATTHIEU PIERRE ETIENNE BRU | ADDRESS REDACTED | | | BTC 0.000000643813908426<br>CEL 8.8780590595236<br>USDT ERC20 421.265422 | | | |
| 3.1.383080 | MATTHIEU PIRAT | ADDRESS REDACTED | | | CEL 0.137882090766005 | | | |
| 3.1.383081 | MATTHIEU PLONTZ | ADDRESS REDACTED | | | BAT 970.37306<br>BTC 0.0006894125591289SS<br>CEL 144.610107615974<br>USDC 568.685213 | | | |
| 3.1.383082 | MATTHIEU PORTE | ADDRESS REDACTED | | | BAT 0.352701173010356<br>BTC 0.01195082342578SS<br>CEL 6.50755312522258<br>MCDAI 0.659085568100858<br>TAUD 109.720997196307<br>USDC 1.370000366612683 | | | |
| 3.1.383083 | MATTHIEU POULAIN | ADDRESS REDACTED | | | BTC 0.000000111495195258B<br>BUSD 2.057578623647B<br>CEL 0.452046585516537<br>ETH 0.000039865246531311<br>XLM 0.4467859766720S<br>XRP 0.49605796821604I1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383084 | MATTHIEU POULET | ADDRESS REDACTED | | | BTC 0.0004394723691505737 CEL 1.249616818095 | | | |
| 3.1.383085 | MATTHIEU PRUDHOMME | ADDRESS REDACTED | | | CEL 24.03220379646627 ETH 0.04025933 USDC 156.516395 | | | |
| 3.1.383086 | MATTHIEU QUENTIN CENCIG | ADDRESS REDACTED | | | BTC 0.002011954778155 ETH 0.001634723792062316 | | | |
| 3.1.383087 | MATTHIEU RABALLAND | ADDRESS REDACTED | | | CEL 0.2924713931406081 | | | |
| 3.1.383088 | MATTHIEU RENAUD RAYMOND FRANCOIS TISSOT | ADDRESS REDACTED | | | BTC 0.0000186344105374777 | | | |
| 3.1.383089 | MATTHIEU RESTOUT | ADDRESS REDACTED | | | CEL 0.007211368278569 | | | |
| 3.1.383090 | MATTHIEU RICHARD | ADDRESS REDACTED | | | BAT 0.15576471684049 DASH 0.009041287662337122 DOT 0.2329095234767 | | | |
| 3.1.383091 | MATTHIEU RIGOLLOT | ADDRESS REDACTED | | | BTC 0.01361682399669972 USDC 451.39447543626 | | | |
| 3.1.383092 | MATTHIEU ROBERT | ADDRESS REDACTED | | | ETH 0.00043025694329495 MATIC 42.216123617961 | | | |
| 3.1.383093 | MATTHIEU ROCHE | ADDRESS REDACTED | | | ADA 0.3637953243262 96 BTC 0.00000214513097 | | | |
| 3.1.383094 | MATTHIEU ROGER | ADDRESS REDACTED | | | CEL 0.0771017909391669 ETH 0.0008181367385281 17 | | | |
| 3.1.383095 | MATTHIEU SACCON | ADDRESS REDACTED | | | BNB 0.0012011312755731 BTC 0.00000139227558421 17 | | | |
| 3.1.383096 | MATTHIEU SAGOT | ADDRESS REDACTED | | | BTC 0.00000020621464503 BUSD 0.0016993256658737 4 CEL 0.0165264952803145 USDT ERC20 0.001838663099857 09 | | | |
| 3.1.383097 | MATTHIEU SALA | ADDRESS REDACTED | | | BTC 0.0271454118804505 CEL 879.535339596733 ETH 3.211633383608 5 USDC 1310.773803 | | | |
| 3.1.383098 | MATTHIEU SARRAU | ADDRESS REDACTED | | | CEL 1.077086995853 21 | | | |
| 3.1.383099 | MATTHIEU SARTHOU | ADDRESS REDACTED | | | BNB 0.002189661374984 4 BTC 0.00000193779432150 7 USDT ERC20 7.51644408031506 | | | |
| 3.1.383100 | MATTHIEU SCHRICK | ADDRESS REDACTED | | | BTC 0.000016292164992046 CEL 40.89681781182 73 DASH 0.00244586351879932 DOT 0.059876830350442 ETH 0.002303411783594 22 LTC 0.000937922216995285 SNX 6.284015519007989 | | | |
| 3.1.383101 | MATTHIEU SEPART | ADDRESS REDACTED | | | BTC 0.00161132628743392 1 USDC 630.160272617503 | | | |
| 3.1.383102 | MATTHIEU SERRALTA | ADDRESS REDACTED | | | ETH 0.000031792112 04043 USDC 146.65173542585 3 | | | |
| 3.1.383103 | MATTHIEU SEVESTRE | ADDRESS REDACTED | | | BTC 0.000000008303154352 CEL 4.21681503851074 | | | |
| 3.1.383104 | MATTHIEU SIMARD | ADDRESS REDACTED | | | BTC 0.000014789268397011 ETH 0.000438547251 89636 | | | |
| 3.1.383105 | MATTHIEU SIMON | ADDRESS REDACTED | | | BTC 0.0012209197027923 CEL 26.72980544575 49 ETH 0.21496131 | | | |
| 3.1.383106 | MATTHIEU SOULIÉ | ADDRESS REDACTED | | | CEL 5.44028061529089 PAXG 0.0006734549659278 6 USDC 131.617637677119 | | | |
| 3.1.383107 | MATTHIEU SYMOENS | ADDRESS REDACTED | | | BUSD 0.0089814732200814 2 CEL 2340.3714040878 4 UST 28502 | | | |
| 3.1.383108 | MATTHIEU TOMA | ADDRESS REDACTED | | | BTC 0.0008671317164073 37 CEL 147.28393275422 6 LTC 1.67339392 | | | |
| 3.1.383109 | MATTHIEU TROUSSELLE | ADDRESS REDACTED | | | BTC 0.00000000061254918 8 CEL 0.97050715302285 3 XRP 0.00000063101967628 3 | | | |
| 3.1.383110 | MATTHIEU VAESSEN | ADDRESS REDACTED | | Yes | BNB 0.52907741079612 6 BTC 0.1082069487007 6 ETH 2.247053263196 34 MATIC 2357.851159738 21 USDT ERC20 0.9595788456229 72 | | | ETH 7.958170372016 01 |
| 3.1.383111 | MATTHIEU VAUCHEY | ADDRESS REDACTED | | | BTC 0.00000031618179761 CEL 1.40348820189392 USDC 0.000000068320871554 6 | | | |
| 3.1.383112 | MATTHIEU VERDON | ADDRESS REDACTED | | | BTC 0.00990205446779 43 | | | |
| 3.1.383113 | MATTHIEU VERMEYLEN | ADDRESS REDACTED | | | BTC 2.553338030676195 05 | | | |
| 3.1.383114 | MATTHIEU WEBER | ADDRESS REDACTED | | | BAT 407.87705183027 BTC 0.0002695307562531648 CEL 1.56348976538991 DOT 27.48205729943 77 ETH 0.0039187720980934 SOL 8.269330658205 9 USDT ERC20 71.3951699231564 | | | |
| 3.1.383115 | MATTHIEU WILKINSON | ADDRESS REDACTED | | | BTC 0.0017376479068295 7 ETH 0.02273473339732 41 LINK 0.9379605557638 71 | | | |
| 3.1.383116 | MATTHEWS DOUGHY | ADDRESS REDACTED | | | CEL 0.09176393141297 13 | | | |
| 3.1.383117 | MATTHIJN SCHIPHORST | ADDRESS REDACTED | | | BTC 0.003255425023590037 CEL 509.778202687468 COMP 1.074086179 SNX 45.94186696 SUSHI 78.075581 85 XRP 5480 | | | |
| 3.1.383118 | MATTHIS BADHAUS | ADDRESS REDACTED | | | BTC 0.00001157834487950 42 CEL 0.6339806208757 69 DOT 0.1062900439239 4 ETH 0.001956660441001573 LINK 0.00625825845497535 USDT ERC20 0.3395587800775 8 | | | |
| 3.1.383119 | MATTHIS DAMMERS | ADDRESS REDACTED | | | BTC 0.00000535954529286 BUSD 6.40799815771691 CEL 0.0964112393813195 1 USDC 3.07636154915421 | | | |
| 3.1.383120 | MATTHIS DE JONG | ADDRESS REDACTED | | | BTC 0.0011915625541237 3 CEL 12.7689165273465 LTC 3.384099687 | | | |
| 3.1.383121 | MATTHIS DRÖGE | ADDRESS REDACTED | | | CEL 0.319783382057955 | | | |
| 3.1.383122 | MATTHIS HESTERMAN | ADDRESS REDACTED | | | BTC 0.000896166273664675 CEL 2837326046743 83 ETH 0.065206861864 7909 USDT ERC20 1.039603787368 03 | | | |
| 3.1.383123 | MATTHIS HOGERVORST | ADDRESS REDACTED | | | CEL 0.0452977966327983 | | | |
| 3.1.383124 | MATTHIS HOL HOREMAN | ADDRESS REDACTED | | | BTC 0.000620353381011871 CEL 0.6600908331 85798 ETH 0.225943341279742 SOL 1.562 | | | |
| 3.1.383125 | MATTHIS HUIZENGA | ADDRESS REDACTED | | | ADA 1.5836736222311 BTC 0.000147066796877161 ETH 0.000529825091735626 USDC 0.868770923469906 USDT ERC20 0.7564252987 30973 | | | |
| 3.1.383126 | MATTHIS JONGENEEL | ADDRESS REDACTED | | | AAVE 10.6908536525005 BTC 0.11652171233987 3 CEL 15107.5277965401 ETH 0.668305232581009 MATIC 11940.72 SNX 254.066 USDC 1.257883 | | | |
| 3.1.383127 | MATTHIS JONGENEEL | ADDRESS REDACTED | | | USDC 2.25635721479 50988 | | | |
| 3.1.383128 | MATTHIS KALSBEEK | ADDRESS REDACTED | | | XRP 20.4880249389134 | | | |
| 3.1.383129 | MATTHIS L SIEGENBEEK VAN HEUKELOM | ADDRESS REDACTED | | | CEL 130.994810561713 USDC 1157.445007 | | | |
| 3.1.383130 | MATTHIS MACHIELSEN | ADDRESS REDACTED | | | BTC 0.3323369148 22294 CEL 0.3735008848405 72 ETH 4.3432735458645 3 USDT ERC20 25.80309524 8506 | | | |
| 3.1.383131 | MATTHIS MARTENS | ADDRESS REDACTED | | | ADA 339.695758979025 BNB 2.15612006823255 BTC 0.004053436800582 CEL 0.0642532109970965 | | | |
| 3.1.383132 | MATTHIS MARIJANAYA | ADDRESS REDACTED | | | BTC 0.21642157431 0621 | | | |

Non-Priority Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383133 | MATTHIAS NAGTZAAM | ADDRESS REDACTED | | | BTC 0.00110197989318584<br>CEL 300.064000868782<br>USDC 42095.8818736482<br>USDT ERC20 49.3548957988764 | | | |
| 3.1.383134 | MATTHIJS ODDING | ADDRESS REDACTED | | | BTC 0.00001021559950498<br>ETH 0.000214726385179099<br>USDC 510.71772990494 | | | |
| 3.1.383135 | MATTHIJS PENNINGS | ADDRESS REDACTED | | | BNB 2.3755296642648<br>CEL 1.5520321921228<br>USDC 233.067828831548 | | | |
| 3.1.383136 | MATTHIJS POUWELS | ADDRESS REDACTED | | | BTC 0.251011628092935<br>CEL 1987.73075879016<br>ETH 7.83726675191934<br>LINK 0.034056438195301<br>MATIC 963.855000410745<br>SNX 97.796495931455<br>USDC 1044.192416 | | | |
| 3.1.383137 | MATTHIAS PRIESTER | ADDRESS REDACTED | | | BTC 0.000365981444064797<br>ETH 0.00243878237162402 | | | |
| 3.1.383138 | MATTHIJS ROES | ADDRESS REDACTED | | | CEL 1.07700062006832 | | | |
| 3.1.383139 | MATTHIJS STOLK | ADDRESS REDACTED | | | BTC 0.0344718630670417<br>CEL 0.060381933428116<br>EOS 78.798268151958 | | | |
| 3.1.383140 | MATTHIJS THIENHAART | ADDRESS REDACTED | | | BTC 0.000000578737056193 | | | |
| 3.1.383141 | MATTHIJS VAN DE KAMP | ADDRESS REDACTED | | | BNB 0.000000002764072621<br>BTC 0.000000007541317298<br>CEL 0.3260530599556908 | | | |
| 3.1.383142 | MATTHIJS VAN HOEK | ADDRESS REDACTED | | | CEL 43.9572962828642<br>USDC 0.000000100284608576 | | | |
| 3.1.383143 | MATTHIJS VAN REEK | ADDRESS REDACTED | | | BTC 0.00211170886282285<br>CEL 2.0022484762756 | | | |
| 3.1.383144 | MATTHIJS VAN 'T WESTENDE | ADDRESS REDACTED | | | BTC 0.130454607697544<br>CEL 1.8677743821903<br>ETH 2.7968988733468 | | | |
| 3.1.383145 | MATTHIJS VANHAELEMEESCH | ADDRESS REDACTED | | | ADA 2.96512793278909<br>BTC 0.000029421275937<br>CEL 1.17487814092065<br>LUNC 0.020438393050971 | | | |
| 3.1.383146 | MATTHIJS VERSTRAATEN | ADDRESS REDACTED | | | BTC 3.04595178083799E-06<br>CEL 7.47195960603838<br>ETH 0.000579217000280296 | | | |
| 3.1.383147 | MATTHIJS VOGELENZANG | ADDRESS REDACTED | | | CEL 3.363782791I0306<br>DASH 0.005013663134073I | | | |
| 3.1.383148 | MATTHIJS VOLKERS | ADDRESS REDACTED | | | BTC 0.011121045878072<br>CEL 9163.07497809791<br>USDC 6.4820615968339I2 | | | |
| 3.1.383149 | MATTHIJS WOLLERICH | ADDRESS REDACTED | | | ADA 0.138809939102012<br>BTC 0.001665220006874726<br>CEL 0.290817511895165<br>USDC 0.003493479629376727 | | | |
| 3.1.383150 | MATTHIJS WOUDWIJK | ADDRESS REDACTED | | | BTC 0.000016117609878783 | | | |
| 3.1.383151 | MATTHIS CORRAS | ADDRESS REDACTED | | | BTC 0.000040977590648015<br>CEL 32.6708149846147 | | | |
| 3.1.383152 | MATTHIS DOLISY | ADDRESS REDACTED | | | USDT ERC20 51.6886292474192 | | | |
| 3.1.383153 | MATTHIS GILLES | ADDRESS REDACTED | | | ADA 0.527545566I0288<br>BNB 0.000003218569679935<br>BTC 0.000000696546780252<br>CEL 0.000703054266036228<br>DOT 0.0623436054307386 | | | |
| 3.1.383154 | MATTHIS HERBRECHT | ADDRESS REDACTED | | | BTC 0.005041621952513i08<br>CEL 1.610337472243I01<br>ETH 0.025367 | | | |
| 3.1.383155 | MATTHIS JENSEN | ADDRESS REDACTED | | | ADA 0.080418135107115<br>BTC 0.000000009572971121<br>CEL 0.0488125974302837 | | | |
| 3.1.383156 | MATTHIS NURDIN | ADDRESS REDACTED | | | BTC 0.0026322629006i124<br>CEL 4.82111712503733<br>USDC 20 | | | |
| 3.1.383157 | MATTHUE LENTZ | ADDRESS REDACTED | | | CEL 1.09190546092674 | | | |
| 3.1.383158 | MATTHYS FOURIE | ADDRESS REDACTED | | Yes | ADA 8987.67946136512<br>BAT 1043.22819403407<br>BCH 2.23707431287282<br>BNT 502.701676422732<br>BTC 0.000147684414789021<br>CEL 1.15116892753898<br>COMP 2.13206765560816<br>DASH 18.431018798222I8<br>DOT 67.1715034108487<br>ETH 0.46473899618250I<br>KNC 0.14293914683205I7<br>LINK 155.91227971654I9<br>LTC 5.5691002563835I9<br>MATIC 7782.26930161461<br>OMG 0.0160488872965839<br>SGB 366.240170545577<br>SNX 171.959371607565<br>UNI 341.55797208716<br>USDC 282.10966473111I6<br>XLM 8590.38332985743<br>XRP 2395.719520132I9<br>ZEC 5.71469732063592<br>ZRX 1200.37207838432 | | | ETH 32.5423196103509 |
| 3.1.383159 | MATTHYS LOURENS | ADDRESS REDACTED | | | BTC 0.0000110920200249844<br>CEL 0.66259188215719I<br>ZRX 759.728056026603 | | | |
| 3.1.383160 | MATTHYS MEINTJES | ADDRESS REDACTED | | | ETH 0.00005532280660038 | | | |
| 3.1.383161 | MATTHYS STEYN | ADDRESS REDACTED | | | ETH 0.000009452717343235<br>XRP 0.00176450294948134 | | | |
| 3.1.383162 | MATTI ARNDT SCHULZE | ADDRESS REDACTED | | | BTC 0.000851156697466903 | | | |
| 3.1.383163 | MATTI ARNECKE | ADDRESS REDACTED | | | ADA 0.0130266091I4548<br>CEL 0.000500794594185893 | | | |
| 3.1.383164 | MATTI BLECHER | ADDRESS REDACTED | | | ADA 19.0457268220043<br>BTC 0.00390617527971179<br>CEL 10941.8613528835<br>DOGE 326.269713892695<br>ETH 0.01394570373962I9<br>MATIC 10.942446912528<br>USDC 0.985469039810916 | BTC 2.74003430878872<br>USDC 537.637769867985 | | |
| 3.1.383165 | MATTI DE MOOR | ADDRESS REDACTED | | | BTC 0.000003698846433407<br>CEL 0.000013173613033297<br>ETH 0.00019388558017083<br>LINK 0.000791273108601773<br>LTC 0.00025259760944074I<br>MATIC 0.0284841734311284<br>USDC 0.00116453930493132<br>XLM 0.000015236707346793<br>XRP 0.205158321172782 | | | |
| 3.1.383166 | MATTI EDUAR | ADDRESS REDACTED | | | CEL 15.46355145505i01<br>MATIC 1.08508462066437<br>USDT ERC20 1.02 | | | |
| 3.1.383167 | MATTI HAAVISTO | ADDRESS REDACTED | | | AVAX 0.0117242724541961<br>BTC 1.61198216661397<br>ETH 0.00238389923209701<br>LINK 0.06754514130158I68<br>MATIC 1.03981336499879<br>USDC 36231.0645002578 | BTC 0.00050519046124648 | | |
| 3.1.383168 | MATTI KESKINEN | ADDRESS REDACTED | | | BTC 0.000210254433547<br>CEL 7.593271313939i86 | | | |
| 3.1.383169 | MATTI KEVIN SOEGAARD | ADDRESS REDACTED | | | BTC 0.006476506647543I64<br>CEL 6.88740202753I54<br>ETH 0.077436175374302I8<br>SOL 1.1153907I | | | |
| 3.1.383170 | MATTI KINNULA | ADDRESS REDACTED | | | BTC 0.000000026222959105<br>CEL 0.000230758529117421<br>USDC 0.00000050172091660d9 | | | |
| 3.1.383171 | MATTI LUESO-KINDIA | ADDRESS REDACTED | | | CEL 18.7977233221379<br>ETH 0.000302512386673638<br>USDT ERC20 0.566303407780I4<br>XLM 194.866479934436 | | | |
| 3.1.383172 | MATTI LUHTASAARI | ADDRESS REDACTED | | | CEL 4.11189053290079 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383173 | MATTI MUNNUKKA | ADDRESS REDACTED | | Yes | AAVE 0.0101518679667309<br>ADA 0.032069<br>BTC 0.0102268527443868<br>CEL 53.1997360506691<br>ETH 0.0443629792052152<br>LTC 0.36840663<br>USDC 0.001 | | | ETH 0.980924215534715 |
| 3.1.383174 | MATTI RÄIHÄ | ADDRESS REDACTED | | | CEL 1291.72845871146<br>PAX 6.42<br>PAXG 0.221301721770136<br>USDC 6.49716<br>USDT ERC20 21.6580697948717<br>XLM 0.0000000013453058198 | | | |
| 3.1.383175 | MATTI STAMPE | ADDRESS REDACTED | | | BNB 2.3001468124814<br>BTC 0.00149941719202452<br>CEL 1756.2722791891<br>ETH 1.03070803235809<br>MATIC 7529.60438625923<br>XLM 1309.3148028 | | | |
| 3.1.383176 | MATTI TIAMPIO | ADDRESS REDACTED | | | ADA 0.0004195387380574428<br>BTC 0.0421111270774606<br>CEL 0.3608641567608094<br>GUSD 0.31293712304058 | | | |
| 3.1.383177 | MATTI TETREV | ADDRESS REDACTED | | | BTC 0.0274345801806256<br>CEL 8.49511770606272 | | | |
| 3.1.383178 | MATTI TIKKANEN | ADDRESS REDACTED | | | BTC 0.00000161446301802<br>LINK 0.0961146272055687<br>LUNC 11.5976444855174<br>SOL 0.00981628547118858 | | | |
| 3.1.383179 | MATTI TIMONEN | ADDRESS REDACTED | | | BTC 0.00000000043654508906225<br>CEL 1.13727902945968<br>XLM 1 | | | |
| 3.1.383180 | MATTIA ACCORONI | ADDRESS REDACTED | | | BTC 0.0126009794244475<br>CEL 0.7277621505530324<br>ETH 0.1799862628261 35 | | | |
| 3.1.383181 | MATTIA ACETO | ADDRESS REDACTED | | | BTC 0.00000272081247427<br>USDC 1.13502959430129 | | | |
| 3.1.383182 | MATTIA ALGHISI | ADDRESS REDACTED | | | BTC 3.1695243200089996 06<br>USDT ERC20 12.095358849503 8 | | | |
| 3.1.383183 | MATTIA AMADEO | ADDRESS REDACTED | | | BNB 0.00000477939884827 | | | |
| 3.1.383184 | MATTIA ANDREA PERFETTI | ADDRESS REDACTED | | | BTC 0.528030252865397<br>CEL 199.286336038587<br>DASH 0.00076524648840066<br>USDC 0.00504052582530185<br>USDT ERC20 0.0118183889059833 | | | |
| 3.1.383185 | MATTIA ANDREOLI | ADDRESS REDACTED | | | BTC 0.21070094556177<br>CEL 0.0138474685 30806<br>ETH 1.5534213298 8306 | | | |
| 3.1.383186 | MATTIA ANGHILERI | ADDRESS REDACTED | | | ADA 197.248934720914<br>BTC 0.003705299950007345 | | | |
| 3.1.383187 | MATTIA ANNARATONE | ADDRESS REDACTED | | Yes | BNB 1.75006756065298<br>BTC 0.0724494506628053<br>CEL 11.8407408405511<br>USDT ERC20 0.494457517395 4 | | | BNB 18.4351822584941 |
| 3.1.383188 | MATTIA ANNIBALE | ADDRESS REDACTED | | | BTC 0.00000000036329814<br>CEL 0.0004637367164054885<br>ETH 0.00000234633434379 | | | |
| 3.1.383189 | MATTIA ARENARE | ADDRESS REDACTED | | | BTC 4.29264204736660 05<br>CEL 3.17309570762466 | | | |
| 3.1.383190 | MATTIA AUGUSTO SILVA | ADDRESS REDACTED | | | BTC 0.01999906647073 12<br>ETH 0.0748498797135951 | | | |
| 3.1.383191 | MATTIA BACCARINI | ADDRESS REDACTED | | | ADA 0.02365294288035 14<br>BNB 0.00009524723320 6304<br>BTC 0.000010851659490095<br>CEL 10.082871553922 3688 | | | |
| 3.1.383192 | MATTIA BACCO | ADDRESS REDACTED | | | BTC 0.00045411283745 1417 | | | |
| 3.1.383193 | MATTIA BADANO | ADDRESS REDACTED | | | BTC 0.00235024136 2755451<br>ETH 0.049574030278785<br>SNX 122.471264221849 | | | |
| 3.1.383194 | MATTIA BALLERINI | ADDRESS REDACTED | | | BTC 0.00167728071000363<br>CEL 2.61973099992249 | | | |
| 3.1.383195 | MATTIA BARALDO | ADDRESS REDACTED | | | ADA 115.801184967887<br>BCH 0.2554621100609873<br>BTC 0.0793875784507535<br>CEL 2.98415621709941<br>DOT 5.53759113640754<br>ETH 0.687299580541641<br>LTC 0.11265221001 36864<br>MANA 26.8865757212937<br>MATIC 129.428732265646<br>SOL 1.59116381553547 | | | |
| 3.1.383196 | MATTIA BASSANI | ADDRESS REDACTED | | | BNB 0.000528754454985775<br>BTC 0.00000762178180161 25<br>ETH 0.00000003314816593<br>USDT ERC20 0.206880587879034 | | | |
| 3.1.383197 | MATTIA BASSANI | ADDRESS REDACTED | | | BNB 0.00189897584182802<br>BTC 0.000019592183454 54<br>CEL 0.7983088436 38637<br>USDT ERC20 0.2500709443011 16 | | | |
| 3.1.383198 | MATTIA BASSINI | ADDRESS REDACTED | | | BTC 0.0315657030064515 | | | |
| 3.1.383199 | MATTIA BASSO | ADDRESS REDACTED | | | CEL 1.21913172527458<br>BTC 0.004942196044780 6<br>DOT 119.228445231128<br>MATIC 13038.3610088784<br>MCDAI 31.8460483026074<br>SNX 85.6417399445174 | | | |
| 3.1.383200 | MATTIA BATTAGLIO | ADDRESS REDACTED | | Yes | BTC 0.0000032985668744 41<br>CEL 0.027666993102858 9<br>SOL 0.576832923159601<br>USDC 0.163206904102427 | | | BTC 0.108843424614083 |
| 3.1.383201 | MATTIA BAVUTTI | ADDRESS REDACTED | | | BTC 0.003064126769827 06<br>CEL 0.0858691122169353<br>MATIC 718.66773450978 6<br>USDC 10.1786554610846 | | | |
| 3.1.383202 | MATTIA BAZZAN | ADDRESS REDACTED | | | BTC 0.0040141337586693 1 | | | |
| 3.1.383203 | MATTIA BELLI | ADDRESS REDACTED | | | BAT 0.50567251503002 1<br>BTC 0.0834615166481647<br>CEL 15.4856827720305<br>ETH 0.89515889964824<br>OMG 0.03454413681195 5<br>XLM 0.10975956880191 4 | | | |
| 3.1.383204 | MATTIA BERGAMELLI | ADDRESS REDACTED | | | BTC 0.0000000081678346551<br>XRP 0.000114379412617561 | | | |
| 3.1.383205 | MATTIA BERTELLI | ADDRESS REDACTED | | | BCH 0.00051989579546370 7<br>BSV 0.57078058159285<br>BTC 0.000066674587492606<br>ETH 0.0008711941455734 31<br>MATIC 6.66783916229239<br>XLM 0.2702016169376 33 | | | |
| 3.1.383206 | MATTIA BERTOLDI | ADDRESS REDACTED | | | BTC 0.000662492597565256<br>BTC 0.015136543486133 3<br>CEL 3.590520044989268<br>USDC 0.5234434380556 98 | | | |
| 3.1.383207 | MATTIA BICCHI | ADDRESS REDACTED | | | ADA 0.29515830964 2829<br>BTC 0.0013369595980201<br>USDT ERC20 0.02571126731326 89 | | | |
| 3.1.383208 | MATTIA BONACINI | ADDRESS REDACTED | | | BTC 0.0104593907046282<br>CEL 14.1258370340201 | | | |
| 3.1.383209 | MATTIA BONANNO | ADDRESS REDACTED | | | ETH 0.000023091093010248<br>MATIC 0.199860048586 | | | |
| 3.1.383210 | MATTIA BONETTI | ADDRESS REDACTED | | | AVAX 2.1347135416791 2<br>CEL 3.070099471 2016<br>SOL 2.09734878896723 | | | |
| 3.1.383211 | MATTIA BONFANTI | ADDRESS REDACTED | | | ADA 153.73447073412 6<br>BTC 0.0090453381858669<br>CEL 0.0507559939367479<br>ETH 0.5155922391668<br>MATIC 428.064991104272<br>USDC 452.516618537301 | | | |
| 3.1.383212 | MATTIA BORDIN | ADDRESS REDACTED | | | ADA 0.033316350047399<br>CEL 0.12310513783170 7<br>DOT 0.010353735067454 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383213 | MATTIA BORGATO | ADDRESS REDACTED | | | CEL 379.439973171144<br>ETH 0.00713748175048944<br>USDC 53281.1441412567<br>USDT ERC20 32.2561462161618 | | | |
| 3.1.383214 | MATTIA BORRANI | ADDRESS REDACTED | | | AAVE 0.00262018592628575<br>BTC 0.000115619204476286<br>ETH 0.0053193948728283<br>LINK 0.289827207920031<br>SNX 0.143584016854587 | BTC 0.0000078805773455S<br>ETH 0.0000005933457150036 | | |
| 3.1.383215 | MATTIA BORROMEO | ADDRESS REDACTED | | | BNB 0.378616784371382<br>BTC 0.024714228267480<br>DOT 6.87682929865761<br>ETH 0.108324744078D2 | | | |
| 3.1.383216 | MATTIA BORSINI | ADDRESS REDACTED | | | BTC 2.99978885819799E-06<br>USDC 0.769791645027388 | | | |
| 3.1.383217 | MATTIA BOSETTI | ADDRESS REDACTED | | | BTC 0.000000002366242801<br>COL 0.226891843820158 | | | |
| 3.1.383218 | MATTIA BOTTARELLI | ADDRESS REDACTED | | | BAT 0.00760845563042728<br>BCH 9.26552433745899E-06<br>BTC 0.0180593580045773<br>CEL 1.07818849216046<br>DASH 0.000132202966872792<br>ETC 10.8417942419175<br>ETH 0.0614452360767289<br>LTC 0.0001352695480091T7<br>SGB 17.7649907225897<br>USDC 85.4324409865541<br>XRP 0.053064989544478T<br>ZEC 0.000008285741645704 | | | |
| 3.1.383219 | MATTIA BRAGATO | ADDRESS REDACTED | | | BTC 0.0573715591097305 | | | |
| 3.1.383220 | MATTIA BRIGNOLI | ADDRESS REDACTED | | | BTC 0.0000780681548655S | | | |
| 3.1.383221 | MATTIA BRIZZI | ADDRESS REDACTED | | | CEL 0.61843587313762A<br>BTC 8.19571180213699E-06<br>CEL 39.8054523228409 | | | |
| 3.1.383222 | MATTIA BRIGNOLI | ADDRESS REDACTED | | | BTC 0.0456227978193076<br>ETH 0.0264111108172344 | | | |
| 3.1.383223 | MATTIA BRUNACCI | ADDRESS REDACTED | | | BTC 0.0000000091866462A<br>CEL 1.30752566214591 | | | |
| 3.1.383224 | MATTIA BUCCI | ADDRESS REDACTED | | | BTC 0.00000010436351505I<br>CEL 1.12235804565692 | | | |
| 3.1.383225 | MATTIA BULLO | ADDRESS REDACTED | | | ADA 0.000001009285583691<br>BNB 0.000000053036025D5<br>BTC 0.00000001569909676S1<br>CEL 6.26089888957512<br>ETH 0.010383 | | | |
| 3.1.383226 | MATTIA BUSSONI | ADDRESS REDACTED | | | BTC 0.00106216763619565<br>PAXG 0.0002766864860028579<br>USDC 216.58201686789D2 | | | |
| 3.1.383227 | MATTIA CALVANI | ADDRESS REDACTED | | | BTC 0.0000284041743898B4 | | | |
| 3.1.383228 | MATTIA CAMPAGNANO | ADDRESS REDACTED | | | ADA 0.197736190607113<br>BNB 0.000962070810160332<br>BTC 0.0000158311664344657<br>CEL 0.0196060527405B6 | | | |
| 3.1.383229 | MATTIA CANFORA | ADDRESS REDACTED | | | BTC 0.00648827<br>CEL 55.5939403756062<br>UNI 3.47369855<br>USDC 142.308418 | | | |
| 3.1.383230 | MATTIA CAPPUCCIO | ADDRESS REDACTED | | | BTC 0.00000766764483431A<br>USDT ERC20 6.07109012698086S3 | | | |
| 3.1.383231 | MATTIA CARTELLÀ | ADDRESS REDACTED | | | ADA 0.166052398477726<br>BTC 0.0000003938979118994<br>ETH 0.0000403342320428T4<br>LUNC 0.004664459616045S8 | | | |
| 3.1.383232 | MATTIA CASARINI | ADDRESS REDACTED | | | USDT ERC20 0.88874580972378S3 | | | |
| 3.1.383233 | MATTIA CAVALLARI | ADDRESS REDACTED | | | BTC 0.015210488966258S<br>ETH 0.000584781093412161<br>MCDAI 2172.00173617651<br>USDC 179.693550418258<br>XLM 0.1641738415B3362 | | | |
| 3.1.383234 | MATTIA CENEDESE | ADDRESS REDACTED | | | BTC 0.012042107562D541<br>LUNC 4.11535182840326 | | | |
| 3.1.383235 | MATTIA CENTONZE | ADDRESS REDACTED | | | ADA 0.230543655714605<br>BNB 0.00170878387762052<br>BTC 1.65726217226699E-06<br>CEL 3.102721665479B<br>USDC 235.039526260692 | | | |
| 3.1.383236 | MATTIA CICERONE | ADDRESS REDACTED | | | CEL 0.043017466288834<br>ETH 0.00166665421975333 | | | |
| 3.1.383237 | MATTIA CINELLI | ADDRESS REDACTED | | | ADA 381.62956718229S3<br>BAT 0.00775610079011072<br>BTC 0.017838482478041S2<br>CEL 47.92679838557S9<br>ETH 0.5219288721612B<br>LINK 1.08080415200751<br>LTC 2.25213<br>MATIC 60.2827671824351<br>SOL 0.00020040457016576T | | | |
| 3.1.383238 | MATTIA CIPOLLETTA | ADDRESS REDACTED | | | BTC 0.0000000019028035B<br>CEL 3.77774054883888 | | | |
| 3.1.383239 | MATTIA CIRCONDATO | ADDRESS REDACTED | | | BTC 0.00000431836751572<br>MATIC 0.249111421011251 | | | |
| 3.1.383240 | MATTIA CODATO | ADDRESS REDACTED | | | BTC 0.00000148846719020I<br>USDC 0.00417204532406B | | | |
| 3.1.383241 | MATTIA COLOMBO | ADDRESS REDACTED | | | BTC 0.0966037393929906 | | | |
| 3.1.383242 | MATTIA COMANDINI | ADDRESS REDACTED | | | BTC 0.00000000024091583S4<br>CEL 0.43854718439356B | | | |
| 3.1.383243 | MATTIA CONFORTI | ADDRESS REDACTED | | | BTC 0.0504086780829I<br>LUNC 0.0262428653384908 | | | |
| 3.1.383244 | MATTIA CONTI | ADDRESS REDACTED | | | BTC 0.00000000000034053374<br>DOT 0.000000000053405374<br>USDT ERC20 0.255232040602188 | | | |
| 3.1.383245 | MATTIA CORNOLTI | ADDRESS REDACTED | | | BTC 0.000047429322784875<br>CEL 0.777273739504255<br>ETH 0.149314854417 | | | |
| 3.1.383246 | MATTIA CORRADI | ADDRESS REDACTED | | | ADA 0.151524078273388<br>BNB 0.00137721000158991<br>BTC 0.000001474268733106<br>CEL 0.0001978185525246<br>USDT ERC20 0.355040446D73733 | | | |
| 3.1.383247 | MATTIA CORTINOVIS | ADDRESS REDACTED | | | BTC 0.0577349664351D3 | | | |
| 3.1.383248 | MATTIA CORVO SANTINI | ADDRESS REDACTED | | | BTC 0.00000820660550556T | | | |
| 3.1.383249 | MATTIA CRISTOFORETTI | ADDRESS REDACTED | | | BTC 0.0000244033021137976<br>ETH 0.392109286434567<br>USDC 23.3540384326S1 | | | |
| 3.1.383250 | MATTIA CUCCHIARELLI | ADDRESS REDACTED | | | BTC 0.47866465993869<br>CEL 173.137527468993<br>USDC 4589.79 | | | |
| 3.1.383251 | MATTIA DALLA CANEVA | ADDRESS REDACTED | | | BTC 0.038011414022171<br>ETH 1.07936702845779 | | | |
| 3.1.383252 | MATTIA D'ARGENIO | ADDRESS REDACTED | | | ADA 0.061443173436909<br>BTC 0.000005070369234125<br>CEL 0.7486071280383G1<br>ETH 0.000045125262062Z2 | | | |
| 3.1.383253 | MATTIA DE BLASI | ADDRESS REDACTED | | | BTC 0.00239604D16160843<br>USDT ERC20 41.3281288912123 | | | |
| 3.1.383254 | MATTIA DELFATTORE | ADDRESS REDACTED | | | ADA 0.00532546233143922<br>BTC 0.00011089055787142T<br>CEL 0.00703175652330384<br>ETH 0.00246740284733091<br>LTC 0.0000024<br>SGB 185.43217067486I<br>XRP 0.300188076218575 | | | |
| 3.1.383255 | MATTIA DEPAOLI | ADDRESS REDACTED | | | BTC 0.01800863966625959<br>CEL 17.464153286082 | | | |
| 3.1.383256 | MATTIA DI MAIO | ADDRESS REDACTED | | | BTC 0.0588488508070103 | | | |
| 3.1.383257 | MATTIA DONATI | ADDRESS REDACTED | | | BTC 0.0164212272901909 | | | |
| 3.1.383258 | MATTIA EVANGELISTI | ADDRESS REDACTED | | | BTC 0.00701584575560S1<br>CEL 20.4328089793737 | | | |
| 3.1.383259 | MATTIA FABRIZI | ADDRESS REDACTED | | | ETH 0.1544718650800A8<br>BTC 0.00000377281527704B<br>CEL 0.11148181541436<br>USDC 0.555313575584338<br>USDT ERC20 0.09958355348716 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383260 | MATTIA FACCANI | ADDRESS REDACTED | | | BTC 0.000079541391414995<br>CEL 0.028015620039808 | | | |
| 3.1.383261 | MATTIA FAMOS | ADDRESS REDACTED | | | BTC 0.000000833008625279<br>CEL 0.006282123632109513<br>DOT 0.038076095346051 | | | |
| 3.1.383262 | MATTIA FAMOSO | ADDRESS REDACTED | | | BTC 0.000000081050730635<br>CEL 0.098125937839025<br>MCDAI 0.029575611035878<br>XLM 0.490658403455251 | | | |
| 3.1.383263 | MATTIA FERLINI | ADDRESS REDACTED | | | BTC 0.004186920785853<br>DOT 0.008416102388777763<br>USDC 1.158851118968902 | | | |
| 3.1.383264 | MATTIA FERRARI | ADDRESS REDACTED | | | CEL 0.187188096360538<br>ETH 0.0000610836822041584<br>MCDAI 0.006570125904105755 | | | |
| 3.1.383265 | MATTIA FERRARI | ADDRESS REDACTED | | | BTC 0.0000028397775875<br>EOS 0.006357097915538285 | | | |
| 3.1.383266 | MATTIA FERRARI | ADDRESS REDACTED | | | BTC 0.00264787606144872 | | | |
| 3.1.383267 | MATTIA FINESSO | ADDRESS REDACTED | | | BTC 0.000000006241447585 | | | |
| 3.1.383268 | MATTIA FORCELLA | ADDRESS REDACTED | | | USDC 0.456915642541938 | | | |
| 3.1.383269 | MATTIA FRANCIONI | ADDRESS REDACTED | | | BTC 0.00000027<br>CEL 1.462966187941 37<br>MCDAI 1.3<br>USDT ERC20 2.47 | | | |
| 3.1.383270 | MATTIA FRANZOSI | ADDRESS REDACTED | | | CEL 1.0956530098105 | | | |
| 3.1.383271 | MATTIA GALEOTTI | ADDRESS REDACTED | | | BTC 0.000006666767249822 | | | |
| 3.1.383272 | MATTIA GATTI | ADDRESS REDACTED | | | ETH 0.010804090410090 04 | | | |
| 3.1.383273 | MATTIA GAZZANIGA | ADDRESS REDACTED | | | USDC 0.006653970324503562<br>BTC 0.000000003938006428<br>CEL 0.88440362288 5392 | | | |
| 3.1.383274 | MATTIA GERARDI | ADDRESS REDACTED | | | MATIC 0.028932290634 4518 | | | |
| 3.1.383275 | MATTIA GERMINASI | ADDRESS REDACTED | | | ADA 344.134935625915<br>BTC 0.000000008117749396<br>CEL 7.67552718724623<br>COMP 0.01834669<br>DOT 4.2376096034117 7<br>ETH 1.50205204281386<br>XLM 23.5190859 | | | |
| 3.1.383276 | MATTIA GHERARDI | ADDRESS REDACTED | | | BTC 0.000171287429648002<br>ETH 0.003090052838913971 | | | |
| 3.1.383277 | MATTIA GHIDONI | ADDRESS REDACTED | | | CEL 0.159067875684706<br>SNX 0.180298690549269<br>UNI 0.062661959086139 | | | |
| 3.1.383278 | MATTIA GIARRUSSO | ADDRESS REDACTED | | | BTC 0.101557910333092<br>CEL 2.22404849942145<br>ETH 0.012733500755354 5 | | | |
| 3.1.383279 | MATTIA GIBERTI | ADDRESS REDACTED | | | BNB 0.00173456739537053<br>BTC 1.02240673274099E-06<br>CEL 0.148979721696814<br>USDC 0.291332187256796<br>XLM 0.047871081425475 | | | |
| 3.1.383280 | MATTIA GORI | ADDRESS REDACTED | | | BTC 0.0157888508879756<br>CEL 25.5662858278713<br>DOT 1.92166752315579<br>ETH 0.063952749519107<br>LUNC 1.7216806097657 | | | |
| 3.1.383281 | MATTIA GRASSO | ADDRESS REDACTED | | | BAT 5.87531775117771<br>BTC 0.000073766494455578<br>CEL 0.030949379720396<br>ETH 0.000661401165454442<br>PAX 9.843189882 3906 | | | |
| 3.1.383282 | MATTIA GRECO | ADDRESS REDACTED | | | BTC 0.000005659470681368<br>CEL 1.2347637061 5617<br>MATIC 0.168443497760551<br>USDT ERC20 298.95576679 | | | |
| 3.1.383283 | MATTIA GUALDI | ADDRESS REDACTED | | | ADA 0.082754614720067<br>BTC 0.00010924329476 8489<br>USDT ERC20 6.51798503035694 | | | |
| 3.1.383284 | MATTIA GUZZO | ADDRESS REDACTED | | | DOT 25.2972873673910<br>ETH 5.8210123003926 2<br>LINK 20.136341277822 4<br>LTC 2.25910152661 5<br>SNX 36.374996231321<br>XLM 409.2203491216 67<br>XRP 3447.930095793 06 | | | |
| 3.1.383285 | MATTIA IAMETTI | ADDRESS REDACTED | | | BTC 0.000000001818192571<br>CEL 0.545649429974492 | | | |
| 3.1.383286 | MATTIA INSELVINI | ADDRESS REDACTED | | | BTC 0.000951183827724997<br>ETH 0.000117979919059608 | | | |
| 3.1.383287 | MATTIA LA PLACA | ADDRESS REDACTED | | | BTC 0.000000000128518671<br>CEL 0.073763453250158 1<br>PAX 0.937065161407956<br>XLM 0.323514785018917 | | | |
| 3.1.383288 | MATTIA LABORANTI | ADDRESS REDACTED | | | BTC 0.145092613419903<br>CEL 6.34558344412143 | | | |
| 3.1.383289 | MATTIA LAGUNA | ADDRESS REDACTED | | | BNB 0.106458087448579<br>BTC 0.146454966781277<br>CEL 278.850913516545<br>DOT 0.07882443176641 99<br>LINK 30.0397607 2<br>MATIC 947.090823014886<br>XLM 468.7649636<br>XRP 3402.9 | | | |
| 3.1.383290 | MATTIA LAZZAROTTI | ADDRESS REDACTED | | | BTC 0.0000000096735962 7<br>CEL 0.057236126476479 1<br>USDT ERC20 0.0000001 2054547804 | | | |
| 3.1.383291 | MATTIA LIBERTINI | ADDRESS REDACTED | | | CEL 0.490907986094876<br>USDC 356.650880237958 | | | |
| 3.1.383292 | MATTIA LION | ADDRESS REDACTED | | | BTC 0.535178045402465 | | | |
| 3.1.383293 | MATTIA LIVERANI | ADDRESS REDACTED | | | AAVE 0.475166628648752<br>ADA 423.584173569271<br>BAT 151.414456344324<br>BTC 0.000652685889863 76<br>ETH 7.043807171385 26<br>UNI 19.468009828133 8<br>XLM 544.9791554365 72 | BTC 1.00731526603842 | | |
| 3.1.383294 | MATTIA LUIGI TORRES | ADDRESS REDACTED | | | BNB 0.000995800616843281<br>BTC 0.116945059734127<br>ETH 0.000333432320663102<br>USDC 0.261770346263264 | BTC 0.0004781193978875 07 | | |
| 3.1.383295 | MATTIA LUSARDI | ADDRESS REDACTED | | | BTC 0.00000010585768441 8<br>CEL 0.027887006406171 7<br>ETH 0.000003931749208113 | | | |
| 3.1.383296 | MATTIA MAFFEZZINI | ADDRESS REDACTED | | | CEL 1.13361348746396<br>USDT ERC20 30.15176248 39906 | | | |
| 3.1.383297 | MATTIA MAFFEZZOLI | ADDRESS REDACTED | | | CEL 3.11616042375412<br>MATIC 3752.6675169 2894 | | | |
| 3.1.383298 | MATTIA MANFREDA | ADDRESS REDACTED | | | BTC 0.00000000770325054<br>CEL 0.320387327590688<br>USDC 1.627341132818 85 | | | |
| 3.1.383299 | MATTIA MANGIAROTTI | ADDRESS REDACTED | | | ADA 6.37696060580740 4<br>BTC 0.000111367227672 9756 | | | |
| 3.1.383300 | MATTIA MAROGNA | ADDRESS REDACTED | | | CEL 0.045401291409348<br>ETH 0.001497754865456 68 | | | |
| 3.1.383301 | MATTIA MASARIN | ADDRESS REDACTED | | | BTC 0.00000035935577583 7 | | | |
| 3.1.383302 | MATTIA MATTARELLI | ADDRESS REDACTED | | | ADA 431.940867865281<br>BTC 0.00236027752425 323<br>CEL 7.6092590769456<br>USDC 713.318307366383<br>USDT ERC20 519.036143810297 | | | |
| 3.1.383303 | MATTIA MAZZUCCHELLI | ADDRESS REDACTED | | | BTC 0.000001195030177 5069<br>USDC 0.19567427860847 | | | |
| 3.1.383304 | MATTIA MICHELET | ADDRESS REDACTED | | | BTC 0.00001432206831192 5 | | | |
| 3.1.383305 | MATTIA MIGLIORATI | ADDRESS REDACTED | | | BTC 0.00007191419627826 6<br>BUSD 0.387217360689904<br>CEL 0.068051622320129 7<br>USDC 0.335915624548248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383306 | MATTIA MIRRI | ADDRESS REDACTED | | | ADA 1.12006253431521<br>AVAX 0.045307415071242<br>BAT 0.00056109977895784<br>BTC 0.000000509913326485<br>BUSD 0.0055616645237418<br>CEL 0.0319512133997143<br>DOT 0.000868248906605027<br>ETH 0.0000003796458196<br>LUNC 0.0184588338027773<br>USDC 0.342308056037912 | | | |
| 3.1.383308 | MATTIA MODA | ADDRESS REDACTED | | | BTC 0.0001750025162279 73<br>PAXG 0.0000090135194929 41 | | | |
| 3.1.383308 | MATTIA MONARCHI | ADDRESS REDACTED | | | BNB 0.00000090765167 2043<br>BTC 5.49407326009499E-06<br>CEL 0.361940909989907<br>USDC 0.0010611551727164 2 | | | |
| 3.1.383309 | MATTIA MONTAGNER | ADDRESS REDACTED | | | CEL 1.72362000119312<br>ETH 0.01531566896 1 | | | |
| 3.1.383310 | MATTIA MONTANARI | ADDRESS REDACTED | | | USDC 5.5430621858624 4 | | | |
| 3.1.383311 | MATTIA MURER | ADDRESS REDACTED | | | BTC 0.02642986682328 98<br>CEL 0.461122817414819 | | | |
| 3.1.383312 | MATTIA NATALINO | ADDRESS REDACTED | | | USDT ERC20 2.31442188128789<br>BTC 0.007182122093595 22 | | | |
| 3.1.383313 | MATTIA NICOLO' BALAZS | ADDRESS REDACTED | | | CEL 1.68420810033323<br>BTC 0.00000000760240966 1 | | | |
| 3.1.383314 | MATTIA OLIVA | ADDRESS REDACTED | | | CEL 0.015175701600782 4<br>CEL 0.193053674785179 | | | |
| 3.1.383315 | MATTIA PALMIERI | ADDRESS REDACTED | | | DASH 0.05721921<br>BTC 0.053208144460073 3 | | | |
| 3.1.383316 | MATTIA PANCIROLI | ADDRESS REDACTED | | | CEL 7.38738208164191<br>BNB 0.00008548894770461 6<br>BTC 0.00004161651835963 3<br>BUSD 0.00104671170603738<br>CEL 0.147099491931159<br>DOT 0.00908744449311021<br>ETH 0.00267066726616751<br>USDC 0.182011566718367 | | | |
| 3.1.383317 | MATTIA PARDUCCI | ADDRESS REDACTED | | | BTC 0.00084170348105642<br>USDC 1.16777400540289 | | | |
| 3.1.383318 | MATTIA PASSARISI | ADDRESS REDACTED | | | BTC 0.00000495<br>CEL 0.00538297079860659 | | | |
| 3.1.383319 | MATTIA PASSARINI | ADDRESS REDACTED | | | ETH 0.00152233145841 67 | | | |
| 3.1.383320 | MATTIA PAVONI | ADDRESS REDACTED | | | BTC 0.00041141603807448<br>ETH 0.8576569088847 34<br>LTC 4.24224923300903 | | | |
| 3.1.383321 | MATTIA PELLEGRINI | ADDRESS REDACTED | | | BAT 51.333536934339 1<br>BTC 0.0585764557958118<br>CEL 116.881395039796<br>DOT 0.0481067640075777<br>MATIC 1.013797845512665<br>USDT ERC20 0.140841946530412 | | | |
| 3.1.383322 | MATTIA PETRAGALLO | ADDRESS REDACTED | | | BTC 0.0000199382890430 2<br>USDT ERC20 1.24077460062149 | | | |
| 3.1.383323 | MATTIA PICCO | ADDRESS REDACTED | | | BNB 0.00149860504693187<br>BTC 0.00004566225925793 | | | |
| 3.1.383324 | MATTIA PIETROMARTIRE | ADDRESS REDACTED | | | BTC 0.0011438836616869 5<br>CEL 7.81760619889136<br>MCDAI 628.150951735206<br>USDC 656.401981074039 | | | |
| 3.1.383325 | MATTIA PINNA | ADDRESS REDACTED | | | ADA 0.098136389180103 6<br>BTC 0.00009190718306231 8<br>CEL 0.000231885574722092<br>DOT 0.0120970885503181<br>USDT ERC20 0.503630407246355 | | | |
| 3.1.383326 | MATTIA PINTONELLO | ADDRESS REDACTED | | | BTC 0.00003677300840976 | | | |
| 3.1.383327 | MATTIA PIRAS | ADDRESS REDACTED | | | BTC 0.0000000413685307 4<br>CEL 1.44008486874216<br>ETH 0.00000565647087854<br>USDT ERC20 0.00000097078344159 5 | | | |
| 3.1.383328 | MATTIA PISTELLO | ADDRESS REDACTED | | | BTC 0.0000260446381415 24<br>CEL 0.0443489780901245 | | | |
| 3.1.383329 | MATTIA PITOSSI | ADDRESS REDACTED | | | BTC 0.00443310686501575<br>EOS 0.426136087687524<br>LTC 0.00816161185842945<br>XLM 0.0916688739071334 | | | |
| 3.1.383330 | MATTIA POMES | ADDRESS REDACTED | | | BTC 0.00661281237725254<br>CEL 13.7480806993803<br>ETH 0.0305762874145 72 | | | |
| 3.1.383331 | MATTIA PORTIOLI | ADDRESS REDACTED | | | BNB 0.00000078709313913<br>BTC 0.00000451574209656 1<br>CEL 0.00162010696211851<br>ETH 0.000384657746452114<br>LINK 0.000000483951711702 | | | |
| 3.1.383332 | MATTIA PRATALI | ADDRESS REDACTED | | | BAT 0.0011840665882408<br>BTC 0.000937485304022229<br>CEL 10.3955400831794<br>USDC 0.000000267953846154 | | | |
| 3.1.383333 | MATTIA PROIETTO | ADDRESS REDACTED | | | BTC 0.00000000822880159 9<br>CEL 1.0396453129857 9<br>USDT ERC20 0.000000945748117623 | | | |
| 3.1.383334 | MATTIA QUARANTA | ADDRESS REDACTED | | | BTC 0.00000910491364122<br>USDC 0.656273250993027 | | | |
| 3.1.383335 | MATTIA QUARTA | ADDRESS REDACTED | | | BTC 0.0012817206936851 1 | | | |
| 3.1.383336 | MATTIA RADENTI | ADDRESS REDACTED | | | BTC 0.01074727564535 8 | | | |
| 3.1.383337 | MATTIA RAGAZZONI | ADDRESS REDACTED | | | ADA 0.15442158823258 8<br>BNB 0.00086940495451310 1<br>BTC 0.0009566412671574 7<br>DOT 0.02160910982005 83<br>LTC 0.00007420750570705 2<br>LUNC 6.0359890289761 1<br>XLM 0.013617929540589 5<br>XRP 452.895310985065 | | | |
| 3.1.383338 | MATTIA RANGON | ADDRESS REDACTED | | | AAVE 0.00141916283274687<br>BTC 1.016354907880 8<br>CEL 2.191779191083 21<br>ETH 0.00645574537932314<br>LINK 174.376856929226<br>LTC 0.00049916912990314<br>MATIC 1233.44432125964<br>SOL 58.4280507600661 | | | |
| 3.1.383339 | MATTIA REDAELLI | ADDRESS REDACTED | | | BNB 0.00059780236285305 3<br>BTC 0.00000098516316534 8<br>CEL 21.9032473588879<br>DOT 0.01732707750819 81<br>ETH 0.00013728497795765 5<br>LUNC 5.729755077466 4<br>MATIC 0.340832839628559<br>USDT ERC20 0.408654042980477 | | | |
| 3.1.383340 | MATTIA RICCI | ADDRESS REDACTED | | | BTC 0.01750622831989 9 | | | |
| 3.1.383341 | MATTIA RIEMMA | ADDRESS REDACTED | | | CEL 0.04031585033559 | | | |
| 3.1.383342 | MATTIA RIZZI | ADDRESS REDACTED | | | CEL 1.03192586526 72 | | | |
| 3.1.383343 | MATTIA RIZZO | ADDRESS REDACTED | | | LINK 0.0172013623979212 | | | |
| 3.1.383344 | MATTIA ROMARE | ADDRESS REDACTED | | | MCDAI 0.1411623461370428<br>BTC 0.00000029845261916<br>CEL 1.87487019290524 | | | |
| 3.1.383345 | MATTIA ROMEO | ADDRESS REDACTED | | | BTC 0.00073948233241526<br>USDC 10.6332668339 72<br>USDT ERC20 1.24848360392891 | | | |
| 3.1.383346 | MATTIA RUSSO | ADDRESS REDACTED | | | BTC 0.0000000915521961903<br>CEL 9.68998541320932 | | | |
| 3.1.383347 | MATTIA SABBATINI | ADDRESS REDACTED | | | CEL 0.0138017231578204<br>XLM 160.456971891727 | | | |
| 3.1.383348 | MATTIA SALVATORI | ADDRESS REDACTED | | | ADA 20.0000004958595<br>BNB 0.358858754371257<br>BTC 0.0141473713266812<br>CEL 52.1210744142568<br>DASH 1.56661796635727<br>DOT 8.01726974429443<br>XLM 1688.35545869607 | | | |
| 3.1.383349 | MATTIA SANNA | ADDRESS REDACTED | | | BTC 0.00000000340046056 3<br>CEL 0.3104680678701 01 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383350 | MATTIA SARTI | ADDRESS REDACTED | | | ADA 0.000000451214192921<br>BNB 0.0000000231080096<br>BTC 0.0000000605411841<br>CEL 2.627393459411<br>USDC 0.451825089422B7 | | | |
| 3.1.383351 | MATTIA SARTORI | ADDRESS REDACTED | | | BTC 0.097206793965145<br>CEL 23.460729790339<br>ETH 4.151671118054Z8 | | | |
| 3.1.383352 | MATTIA SCARCINA | ADDRESS REDACTED | | | CEL 0.01265961135622216 | | | |
| 3.1.383353 | MATTIA SCARONI | ADDRESS REDACTED | | | BTC 0.0000002384651111027<br>CEL 1.62452676209132<br>DASH 0.001845557007B2473<br>EOS 0.000404536505081834<br>ETH 0.000093111282259459<br>SNX 0.004890955454AID743<br>UNK 0.003057502406189B<br>USDT ERC20 11.8692289213793 | | | |
| 3.1.383354 | MATTIA SERGI | ADDRESS REDACTED | | | BTC 0.020896058531509653<br>CEL 15.299068530452<br>ETH 0.18973078 | | | |
| 3.1.383355 | MATTIA SFRISO | ADDRESS REDACTED | | | AVAX 0.01098198730959I2<br>BTC 0.0000136879571291I9 | | | |
| 3.1.383356 | MATTIA SGARBOSSA | ADDRESS REDACTED | | | BNB 0.00000098<br>BTC 0.001294770029636I1<br>CEL 2.3656093988399<br>ETH 0.00147405369108054 | | | |
| 3.1.383357 | MATTIA SOMMOVIGO | ADDRESS REDACTED | | | ETH 5.062435559455I66<br>SNX 101.42604509763I9<br>USDC 26641.6506767764 | | | |
| 3.1.383358 | MATTIA SORDI | ADDRESS REDACTED | | | BTC 0.0011891177S129761<br>CEL 10.728861326925Z<br>USDC 211.82Z022 | | | |
| 3.1.383359 | MATTIA STAMPA | ADDRESS REDACTED | | | ADA 1.84070907588619 | | | |
| 3.1.383360 | MATTIA STENDARDI | ADDRESS REDACTED | | | DOT 0.01594413151258S8 | | | |
| 3.1.383361 | MATTIA STOCCHI | ADDRESS REDACTED | | | BTC 0.00106176207279856<br>CEL 1.36368977132273<br>COMP 0.06543492910048I7<br>ETH 5.8505182602719G<br>USDC 970.13780728360T<br>KLM 0.000000038368538611 | | | |
| 3.1.383362 | MATTIA TASSINI | ADDRESS REDACTED | | | CEL 1.13381020345868<br>ETH 0.00000952 | | | |
| 3.1.383363 | MATTIA TEDDE | ADDRESS REDACTED | | | BTC 0.000909521933S2818<br>CEL 0.7737529595S9383 | | | |
| 3.1.383364 | MATTIA TESTI | ADDRESS REDACTED | | | BTC 1.146557438728I4<br>ETH 28.289949016366 | | | |
| 3.1.383365 | MATTIA TINFENA | ADDRESS REDACTED | | | ADA 0.1519528890902A6<br>BTC 0.000003029438927214<br>CEL 0.50682459936317 | | | |
| 3.1.383366 | MATTIA TODISCO | ADDRESS REDACTED | | | BTC 0.00000000906254045<br>CEL 0.0066649355447053 | | | |
| 3.1.383367 | MATTIA TOMASETTO | ADDRESS REDACTED | | | CEL 4.376147726811TB | | | |
| 3.1.383368 | MATTIA TOMASONI | ADDRESS REDACTED | | | BTC 0.0172037B<br>CEL 16.9514724248607<br>ETH 0.06000732 | | | |
| 3.1.383369 | MATTIA TOSCANO | ADDRESS REDACTED | | | BTC 0.07014472972425A<br>CEL 70.7901461831182<br>ETH 1.471118673355S2<br>USDC 0.000000780309253621 | | | |
| 3.1.383370 | MATTIA TRANDE | ADDRESS REDACTED | | | CEL 4.0371610791I247 | | | |
| 3.1.383371 | MATTIA TRESCH | ADDRESS REDACTED | | | BTC 0.000062177698073043<br>CEL 0.9545488330028B<br>DOT 0.00328185332093833<br>ETH 0.000004211972483886<br>LUNC 0.006017714000B0967<br>MATIC 2.5107986866658B<br>USDC 4.13970722545455<br>USDT ERC20 0.00000062087912088 | | | |
| 3.1.383372 | MATTIA TRIPODI | ADDRESS REDACTED | | | BTC 0.00000378060749830I<br>MC04 0.18831616265G | | | |
| 3.1.383373 | MATTIA TROVISI | ADDRESS REDACTED | | | BTC 0.0197381181148153<br>ETH 0.000336312786973117 | | | |
| 3.1.383374 | MATTIA URBINATI | ADDRESS REDACTED | | | BTC 0.000788143013422863<br>CEL 0.052046950742757<br>DOT 0.008298189318125D8 | | | |
| 3.1.383375 | MATTIA VASSENA | ADDRESS REDACTED | | | BTC 0.000026129589275644<br>CEL 0.0155044055992<br>ETH 0.000383731096507G<br>MATIC 131.156709700731 | | | |
| 3.1.383376 | MATTIA VENTURELLI | ADDRESS REDACTED | | | BTC 0.0000002187629721B8<br>TUSD 0.5448936163A7251 | | | |
| 3.1.383377 | MATTIA VOLPI | ADDRESS REDACTED | | | BTC 0.0006080428784392Z<br>CEL 2.239760502165B3<br>MCDAI 70 | | | |
| 3.1.383378 | MATTIA ZANATTA | ADDRESS REDACTED | | | BTC 0.025536511S022876<br>CEL 2.819104080671G2<br>ETH 0.23040040806297 | | | |
| 3.1.383379 | MATTIA ZANZOTTERA | ADDRESS REDACTED | | | BTC 0.0000005649747499031<br>ETH 0.000042215355577167 | | | |
| 3.1.383380 | MATTIA ZAPPILE | ADDRESS REDACTED | | | BTC 0.000003852248949277<br>USDC 0.000442363337038839<br>USDT ERC20 0.316286290759287 | | | |
| 3.1.383381 | MATTIA ZARA | ADDRESS REDACTED | | | BTC 0.00000000327267305I<br>CEL 0.734798450543915 | | | |
| 3.1.383382 | MATTIAS AGGELER | ADDRESS REDACTED | | | AAVE 13.997<br>ADA 5068.3120149809<br>BTC 0.000000000531299184I<br>CEL 298.266630868084<br>MATIC 4099.2 | | | |
| 3.1.383383 | MATTIAS ASPLUND | ADDRESS REDACTED | | | ADA 9.376180B2468349<br>AVAX 0.2143878241763B8<br>BTC 0.036627832869BB33<br>DOT 3.12249838075226<br>ETH 0.21841873127B292<br>LUNC 2.967717412237G<br>SOL 0.621142753613335<br>USDC 0.085286217793621 | | | |
| 3.1.383384 | MATTIAS BORSATO | ADDRESS REDACTED | | | ADA 0.1337972689232S5<br>CEL 0.69956504538005<br>ETH 1.78357083867492<br>MATIC 652.99745B312255 | | | |
| 3.1.383385 | MATTIAS CLYMER | ADDRESS REDACTED | | | BTC 0.07214896107707I3<br>DOT 23.1955146097979<br>ETH 0.572853174630634<br>MATIC 0.340512914228442<br>USDC 464.998518167255<br>USDT ERC20 4.014357278B649 | | | |
| 3.1.383386 | MATTIAS CONRAD GEHRKE | ADDRESS REDACTED | | | BTC 0.01142626373708I5<br>ETH 0.00149013373572358<br>LUNC 6.95807940483208 | | | |
| 3.1.383387 | MATTIAS COUDRON | ADDRESS REDACTED | | | CEL 0.03978675792776S8<br>ETH 0.00108394781218534<br>LTC 0.00110686212089162 | | | |
| 3.1.383388 | MATTIAS DANIEL | ADDRESS REDACTED | | | BTC 0.0571468804300657<br>CEL 174.329332042275 | | | |
| 3.1.383389 | MATTIAS DE SMIDT | ADDRESS REDACTED | | | CEL 0.02427469398231I01 | | | |
| 3.1.383390 | MATTIAS EKSTROM | ADDRESS REDACTED | | | CEL 16.5020325774163 | | | |
| 3.1.383391 | MATTIAS EVERT J BOSMAN | ADDRESS REDACTED | | | BTC 0.000283897153572B1 | | | |
| 3.1.383392 | MATTIAS FOGDE | ADDRESS REDACTED | | | CEL 1.03346420663818<br>XLM 2 | | | |
| 3.1.383393 | MATTIAS GÖTESSON | ADDRESS REDACTED | | | CEL 0.0965612381309I | | | |
| 3.1.383394 | MATTIAS GRANHOLM | ADDRESS REDACTED | | | ADA 739.2<br>BTC 0.12418226<br>CEL 78.0861505897481<br>DOT 10.3695822190192<br>ETH 3.06876143345538<br>MATIC 2786.815751152363<br>XRP 691.29002273901T | | | |
| 3.1.383395 | MATTIAS HANSEN | ADDRESS REDACTED | | | ADA 350.690408968105<br>BTC 0.0000527729527B2521<br>ETH 1.95704859939887<br>USDT ERC20 0.390721292337712 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383396 | MATTIAS HELLQUIST | ADDRESS REDACTED | | | ADA 857.221145374449<br>BTC 0.0480935610153828<br>CEL 506.349383380642<br>DOT 22.9<br>ETH 0.40722466<br>LINK 33.80632357<br>LTC 2.20222995<br>MATIC 1303<br>SNX 38.08750538<br>XRP 1097.38653 | | | |
| 3.1.383397 | MATTIAS HOVBRANDT | ADDRESS REDACTED | | | 1INCH 221.748290187063<br>AAVE 9.85018796053389<br>AVAX 19.4406530978507<br>BAT 849.493845422519<br>BCH 0.873292192089081<br>BNB 14.387176571784<br>BTC 1.01460682360667<br>CEL 726.718087921195<br>COMP 12.3804142567335<br>DOT 345.931897397938<br>EOS 357.600247359014<br>ETH 33.613054788148<br>KNC 511.106022836951<br>LUNC 103.850960552545<br>MANA 5119.71801284258<br>MATIC 5235.8449363105<br>SNX 520.161848840885<br>UNI 240.98123565644B<br>USDT ERC20 503.799355962596<br>XRP 3081.36491339111 | | | |
| 3.1.383398 | MATTIAS JAKOB NIKOLAUS LUKSCH | ADDRESS REDACTED | | | BTC 0.0289476809632884 | | | |
| 3.1.383399 | MATTIAS JOSEPHSON | ADDRESS REDACTED | | | BTC 0.0000000087996172369<br>CEL 13.0424721721794 | | | |
| 3.1.383400 | MATTIAS KAISTER | ADDRESS REDACTED | | | BTC 0.00806154710313028<br>CEL 317.587706448465<br>ETH 5.9965 | | | |
| 3.1.383401 | MATTIAS LIGHTSTONE | ADDRESS REDACTED | | | CEL 0.485968795425677 | | | |
| 3.1.383402 | MATTIAS LINDROTH | ADDRESS REDACTED | | | BTC 0.0315133073767297<br>CEL 0.700807742136108<br>DOT 0.0219538444030126 | | | |
| 3.1.383403 | MATTIAS LUNDIN | ADDRESS REDACTED | | | BTC 0.31242450288939<br>CEL 784.771118583856<br>ETH 2.50266398227642<br>MCDAI 30<br>XRP 133.957834 | | | |
| 3.1.383404 | MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | | | BTC 4.50780228498872<br>CEL 13.52766899996619<br>ETH 9.4981600472654<br>MATIC 4.419975063402B<br>SOL 254.772527515622<br>USDC 117.140847570999 | | | |
| 3.1.383405 | MATTIAS MALMGREN | ADDRESS REDACTED | | | BTC 0.0000000063947042224<br>BUSD 0.0000045 | | | |
| 3.1.383406 | MATTIAS MÅNGBERG | ADDRESS REDACTED | | | CEL 0.406135726274998<br>BTC 0.140758775054715<br>CEL 105.398775307488 | | | |
| 3.1.383407 | MATTIAS MANSSON | ADDRESS REDACTED | | | ADA 124.389151901B1<br>BTC 0.00227208174881675<br>CEL 14.1668284112162<br>ETH 0.030717362033124<br>LINK 10.0169700795813<br>USDC 236.493347214859<br>USDT ERC20 213.5599 | | | |
| 3.1.383408 | MATTIAS NORDBERG | ADDRESS REDACTED | | | USDC 0.0988708348760659 | | | |
| 3.1.383409 | MATTIAS OLMARKER | ADDRESS REDACTED | | | BTC 0.0003175<br>CEL 11.5020483723384<br>DOT 0.00296438134791766<br>LINK 0.204785175106331<br>LTC 0.374763020498415<br>MATIC 0.0688570488822198<br>USDT ERC20 4.07652086882598<br>XLM 0.0000000254772902<br>ZEC 0.045773119844912 | | | |
| 3.1.383410 | MATTIAS OLOFSSON | ADDRESS REDACTED | | | AVAX 1.05642184411735<br>BTC 0.000150815202672999<br>DOT 1.09929443392637<br>ETH 1.0395530982025B<br>MATIC 2105.81687543897<br>USDC 478.26909629049 | | | |
| 3.1.383411 | MATTIAS OLSSON | ADDRESS REDACTED | | | BTC 0.000846054036876863<br>CEL 42.11332410667 | | | |
| 3.1.383412 | MATTIAS ÖST | ADDRESS REDACTED | | | BTC 0.00065585840247003 | | | |
| 3.1.383413 | MATTIAS PÄÄKKÖNEN | ADDRESS REDACTED | | | CEL 4.02330536844239919 | | | |
| 3.1.383414 | MATTIAS PELLANDINI | ADDRESS REDACTED | | | BTC 0.00000129341139021B<br>CEL 0.00162600565400651<br>GUSD 0.741644464412821 | | | |
| 3.1.383415 | MATTIAS PERSSON | ADDRESS REDACTED | | | ADA 3.680437<br>BTC 0.0000000907297466635<br>CEL 0.0518897831671359<br>ETH 0.00000963962574372737<br>SOL 0.071710587<br>USDC 1.492 | | | |
| 3.1.383416 | MATTIAS RAHM | ADDRESS REDACTED | | | CEL 1.97140911067866 | | | |
| 3.1.383417 | MATTIAS RAMOS | ADDRESS REDACTED | | | CEL 61.2150049360429 | | | |
| 3.1.383418 | MATTIAS RAMOS | ADDRESS REDACTED | | | BTC 0.00145946626563151<br>CEL 3.30058921133402 | | | |
| 3.1.383419 | MATTIAS RENBERG | ADDRESS REDACTED | | | LTC 4.28962422999999E-09<br>BTC 0.0000001073310001991 | | | |
| 3.1.383420 | MATTIAS ROSVALL | ADDRESS REDACTED | | | USDC 0.00493255469430083<br>BTC 0.0167388180069334<br>CEL 139.043563652724<br>ETH 0.22456687<br>SNX 20.33901026 | | | |
| 3.1.383421 | MATTIAS SJOBERG | ADDRESS REDACTED | | | CEL 1.06403977937454 | | | |
| 3.1.383422 | MATTIAS SPÅNNARE | ADDRESS REDACTED | | | BTC 0.503108400619S | | | |
| 3.1.383423 | MATTIAS TENGZELIUS | ADDRESS REDACTED | | | CEL 4971.90327953286 | | | |
| 3.1.383424 | MATTIAS THEDER-SCHMIDT | ADDRESS REDACTED | | | CEL 2.03817991706442<br>BTC 0.0110718363682749<br>ETH 1.47416557106293<br>XLM 269.33870914092Б | | | |
| 3.1.383425 | MATTIAS TOMASSON | ADDRESS REDACTED | | | BTC 0.02308259756923S<br>CEL 143.815233815169<br>DASH 0.000727591190181759<br>DOGE 0.034411695112911Z<br>ETH 0.0147164618968576<br>LTC 0.0000000062514584S8<br>USDC 0.19857533492045Z<br>ZEC 0.534580764017055 | | | |
| 3.1.383426 | MATTIAS VAN EECKE | ADDRESS REDACTED | | | BTC 0.00001437991913436<br>ETH 0.02025987677V454 | | | |
| 3.1.383427 | MATTIAS VAN SCHELVERGEM | ADDRESS REDACTED | | | AAVE 0.00027780360868294<br>CEL 0.00615074824507566<br>COMP 0.000160732502844342<br>DASH 0.000001900352891466<br>SNX 0.012907981571610S<br>ZRX 0.0472508672691322 | | | |
| 3.1.383428 | MATTIAS VERBRUGGEN | ADDRESS REDACTED | | | ADA 0.00001127092834962S<br>BTC 0.13030641370982<br>ETH 0.19541709764549<br>LINK 0.0251346321545169<br>USDC 0.00520813757045G7 | | | |
| 3.1.383429 | MATTIAS XU | ADDRESS REDACTED | | | BTC 0.047571006447002T<br>CEL 0.0223247542799322<br>ETH 0.66092291954528S<br>SOL 5.91373148520383<br>USDC 3.18710516937006<br>USDT ERC20 3.99896558215706 | | | |
| 3.1.383430 | MATTIAS ZERVAS | ADDRESS REDACTED | | | BTC 0.00230132<br>CEL 2.73129895731901<br>ETH 0.00817657 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383431 | MATTIAS REIJNDERS | ADDRESS REDACTED | | | BTC 0.3920582860645506<br>CEL 868.569726194009<br>ETH 8.3719602444633<br>LTC 0.00000112587099975...3<br>SGB 112.8075056...4<br>USDT ERC20 0.5073748662027747<br>XRP 0.0000000001444515849 | | | |
| 3.1.383432 | MATTIAS VAN DEN HEUVEL | ADDRESS REDACTED | | | BNT 0.1707121566700614<br>BTC 0.0000010.308377452363<br>ETH 0.0012639471061291<br>USDT ERC20 3719290493234242 | | | |
| 3.1.383433 | MATTIAS VISCHER | ADDRESS REDACTED | | | BTC 0.0012866910453398<br>CEL 246.694583885005<br>DOT 0.1447942368845<br>USDC 0.00000004646384498 | | | |
| 3.1.383434 | MATTIAS WIJNMALEN | ADDRESS REDACTED | | | CEL 0.1177062782905S<br>OMG 11 | | | |
| 3.1.383435 | MATTIN KUKKO | ADDRESS REDACTED | | | BTC 0.000002585096064735<br>CEL 0.6988758850052...6<br>ETH 0.0108584029192129<br>MCDAI 1.001834011504861 | | | |
| 3.1.383436 | MATTIN NOBLIA | ADDRESS REDACTED | | | BAT 1145.815728785579<br>BCH 2.2518152266207<br>BTC 0.000079345113831149<br>BUSD 59.07727540539944<br>CEL 1096.98240543542<br>COMP 8.6281555943735S1<br>DASH 8.4119875740334S<br>EOS 102.72212666989S7<br>ETH 0.01668893322310575<br>KNC 0.036344858024888<br>LINK 0.041537309324012S<br>LTC 0.0179985384320807<br>MANA 0.046036608717279S<br>MATIC 2.82652295132358<br>OMG 110.2868740161008<br>PAXG 0.20711349532510S<br>SGB 231.96373758829<br>SNX 393.47467166382S<br>UMA 26.838640568834S1<br>UNI 0.20635186479682S<br>USDT ERC20 0.0939260302552<br>XLM 3986.0169498484<br>XRP 1031.6370041245S<br>ZEC 0.000790996728744229<br>ZRX 173.23182112530S7 | | | |
| 3.1.383437 | MATTIS CURTH | ADDRESS REDACTED | | | BTC 0.0010926979967442<br>CEL 24.565778201688 | | | |
| 3.1.383438 | MATTIS DANIEL ALBIG | ADDRESS REDACTED | | | BTC 0.046581425392700S | | | |
| 3.1.383439 | MATTIS DE CAT | ADDRESS REDACTED | | | ADA 317.3248701285011<br>BCH 0.51462617892981<br>BNB 3.62812095253364<br>BTC 0.020414933444702<br>DOT 4.75692485026126<br>USDC 0.502532295528624<br>USDT ERC20 0.15731836870889...4<br>XLM 534.01933364113...2<br>XRP 52.213243152278 | | | |
| 3.1.383460 | MATTIS GRAVERSEN | ADDRESS REDACTED | | | BTC 0.00812710201437067 | | | |
| 3.1.383461 | MATTIS JOHANNES TESSMANN | ADDRESS REDACTED | | | BTC 0.07834864999993062 | | | |
| 3.1.383442 | MATTIS KAST | ADDRESS REDACTED | | | BTC 0.0001183.9<br>CEL 0.0270443207901946 | | | |
| 3.1.383443 | MATTIU CABALZAR | ADDRESS REDACTED | | | CEL 297.242089889786<br>ETH 1.29655580675383 | | | |
| 3.1.383444 | MATTS CARLGREN | ADDRESS REDACTED | | | ADA 8490.08862293625<br>BTC 2.1166565465102S6<br>DOGE 2.094363689967S3<br>DOT 294.27664261978S9<br>ETH 17.6558657874556<br>MATIC 4899.77730265S07<br>SOL 85.9538531095448 | DOGE 76031.69999998 | | |
| 3.1.383445 | MATTS LUNDSTROEM | ADDRESS REDACTED | | | BTC 0.00000008664138117S9<br>LINK 0.00698692040296549 | | | |
| 3.1.383446 | MATTY ALLEN | ADDRESS REDACTED | | | BTC 0.00000164561192168...3<br>CEL 0.0683899490442466<br>MATIC 1.40225659736634 | | | |
| 3.1.383447 | MATTY BRAYSON | ADDRESS REDACTED | | | CEL 0.0138914566372704<br>ETH 0.00006062537908769S | | | |
| 3.1.383448 | MATTY MULRANEY | ADDRESS REDACTED | | | ADA 0.28504823079946S7<br>AVAX 19.590326256426S8<br>BTC 0.00180812953739294<br>ETH 1.172338245620S6<br>MATIC 0.621404815607977<br>SGB 37925.608113S834<br>XLM 1785.858915410S23<br>XRP 5541.1108782022S9 | | | |
| 3.1.383449 | MATTY SCHREDER | ADDRESS REDACTED | | | CEL 1.090595065787S7 | | | |
| 3.1.383450 | MATUESZ KAPUSTA | ADDRESS REDACTED | | | BTC 0.000000819022160S3<br>ETH 0.000273992844786S72 | | | |
| 3.1.383451 | MATUS ARDON | ADDRESS REDACTED | | | CEL 172.2847800494S<br>ETH 0.0958630540361334 | | | |
| 3.1.383452 | MATUS BAKSA | ADDRESS REDACTED | | | BTC 0.003677971599158S5<br>USDC 593.99706333792S7 | | | |
| 3.1.383453 | MATUS BALIK | ADDRESS REDACTED | | | USDC 0.718040033133815<br>XLM 0.30242884895392S1<br>XRP 1.27017849485698 | | | |
| 3.1.383454 | MATÚŠ BAŇAS | ADDRESS REDACTED | | | ADA 0.000000337381403521<br>BTC 0.0000000803401934<br>CEL 0.647575032714043 | | | |
| 3.1.383455 | MATÚŠ BARANEC | ADDRESS REDACTED | | | BTC 0.000060178903463846<br>CEL 3.89053934096015<br>DOT 0.0766370679637968<br>ETH 0.000724675322844478<br>LTC 0.00165824801397017<br>USDT ERC20 0.14894549152839B | | | |
| 3.1.383456 | MATÚŠ BELANEC | ADDRESS REDACTED | | | BTC 0.1988359909122S93<br>DOT 110.57510538451I1 | | | |
| 3.1.383457 | MATÚŠ BIBA | ADDRESS REDACTED | | | LTC 0.034654363794838|4 | | | |
| 3.1.383458 | MATÚŠ DURIK | ADDRESS REDACTED | | | BTC 0.0009886380372569S1<br>CEL 0.479364542337582 | | | |
| 3.1.383459 | MATUS DURNIK | ADDRESS REDACTED | | | ADA 0.2289184303431138<br>BTC 0.00000000705592477S4<br>CEL 84.328592649138S2<br>MATIC 584.42703918091<br>XTZ 11.4 | | | |
| 3.1.383460 | MATÚŠ FEDORKO | ADDRESS REDACTED | | | BTC 0.015341870545715S<br>ETH 0.43072108958736S2 | | | |
| 3.1.383461 | MATÚŠ GALDUN | ADDRESS REDACTED | | | BTC 0.001562656889541S34<br>CEL 11.665936256458831 | | | |
| 3.1.383462 | MATUS HANIDŽIAR | ADDRESS REDACTED | | | BTC 0.0000017030886541464<br>USDC 14.44502830250199 | | | |
| 3.1.383463 | MATÚŠ HERIBAN | ADDRESS REDACTED | | | BTC 0.00800647676528338 | | | |
| 3.1.383464 | MATÚŠ HOPPAN | ADDRESS REDACTED | | | ADA 219.01238987869S9<br>BTC 0.00079891347767036B<br>CEL 307.94456064334 | | | |
| 3.1.383465 | MATÚŠ HUDAK | ADDRESS REDACTED | | | CEL 1.086631736537S43 | | | |
| 3.1.383466 | MATÚŠ HUDAK | ADDRESS REDACTED | | | BTC 0.0000226673338S127<br>CEL 0.2479848563975B9 | | | |
| 3.1.383467 | MATÚŠ JANČO | ADDRESS REDACTED | | | BTC 0.000003824093314261<br>CEL 0.0006618670380666B6 | | | |
| 3.1.383468 | MATÚŠ JANIK | ADDRESS REDACTED | | | BTC 0.000033675758729131<br>CEL 0.00182936305152916 | | | |
| 3.1.383469 | MATÚŠ KASALA | ADDRESS REDACTED | | | BTC 0.12610609215539I3<br>BTC 0.00000064764441975S<br>CEL 0.452863042029I32<br>LTC 0.00165758496033892 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383470 | MATUS KIRILAK | ADDRESS REDACTED | | | AVAX 0.01309706430312228 | | | |
| | | | | | BTC 0.000011523038141701 | | | |
| | | | | | CEL 150.74289462181 | | | |
| | | | | | ETH 0.4507426492416548 | | | |
| | | | | | MATIC 84.65988575 | | | |
| | | | | | USDC 0.00061 | | | |
| 3.1.383471 | MATUS KLIMENT | ADDRESS REDACTED | | | BTC 0.00243367034461624 | | | |
| | | | | | CEL 1.26451433001325 | | | |
| | | | | | SNX 33.9937123323746 | | | |
| | | | | | USDT ERC20 2.040124553048 | | | |
| 3.1.383472 | MATUS KOLLAR | ADDRESS REDACTED | | | ADA 3066.89523797212 | | | |
| | | | | | BTC 0.05082990976552 | | | |
| | | | | | USDC 0.254272174796585 | | | |
| | | | | | XRP 0.0736278027489695 | | | |
| 3.1.383473 | MATUS KOLOCIK | ADDRESS REDACTED | | | BTC 0.0324259528512939 | | | |
| 3.1.383474 | MATUS KOMAREK | ADDRESS REDACTED | | | BTC 0.0189390463625523 | | | |
| | | | | | CEL 13.9819380274558 | | | |
| | | | | | ETH 0.445332473 | | | |
| | | | | | MATIC 155.1 | | | |
| 3.1.383475 | MATUS KOMAREK | ADDRESS REDACTED | | | BTC 0.0000000187721538 | | | |
| | | | | | CEL 0.001398097398579 | | | |
| 3.1.383476 | MATUS KYSEL | ADDRESS REDACTED | | | BTC 0.00235846675069004 | | | |
| | | | | | ETH 0.01566996842337633 | | | |
| | | | | | MATIC 51.4666202514151 | | | |
| | | | | | MCDAI 0.0242287379456551 | | | |
| | | | | | USDT ERC20 0.00845402688200201 | | | |
| 3.1.383477 | MATUS LABON | ADDRESS REDACTED | | | ADA 111.296127 | | | |
| | | | | | BTC 0.00430623829333194 | | | |
| | | | | | CEL 8.3495219705213S | | | |
| | | | | | DOT 6.93683704743397 | | | |
| 3.1.383478 | MATUS MACEJKA | ADDRESS REDACTED | | | ADA 0.27715530891023 | | | |
| | | | | | BTC 0.0000000013S3743579 | | | |
| | | | | | CEL 1.79259372782843 | | | |
| 3.1.383479 | MATUS MARKUSEK | ADDRESS REDACTED | | | BTC 0.00120834117434534 | | | |
| | | | | | ETH 0.01883827780754376 | | | |
| | | | | | XRP 1034.30225178799 | | | |
| 3.1.383480 | MATUS MELEGA | ADDRESS REDACTED | | | BTC 4.54812084126999E-07 | | | |
| | | | | | CEL 12.8928512378912 | | | |
| | | | | | LTC 0.00150929495273396 | | | |
| | | | | | USDC 39.013982 | | | |
| 3.1.383481 | MATUS MERGLESKY | ADDRESS REDACTED | | | BUSD 0.00629745082S5S4 | | | |
| 3.1.383482 | MATUS MGR JONOV | ADDRESS REDACTED | | | BTC 0.0114127080356398 | | | |
| | | | | | CEL 2.05861367495778 | | | |
| | | | | | ETH 0.00150717263454579 | | | |
| | | | | | XRP 110.719460104529 | | | |
| 3.1.383483 | MATUS MIKITKA | ADDRESS REDACTED | | | BTC 0.058399410246109 | | | |
| | | | | | CEL 52.9231137130739 | | | |
| 3.1.383484 | MATUŠ MIŠÁK | ADDRESS REDACTED | | | BTC 0.000366201225035583 | | | |
| | | | | | CEL 0.0189977756Z6171 | | | |
| | | | | | ZRX 5153.09289529324 | | | |
| 3.1.383485 | MATUŠ MITAL | ADDRESS REDACTED | | | BTC 0.00102705 | | | |
| | | | | | CEL 5.11211495776386 | | | |
| | | | | | ETH 0.05361632 | | | |
| 3.1.383486 | MATUS MORONG | ADDRESS REDACTED | | | BTC 0.000923021984218989 | | | |
| | | | | | CEL 1.44457542260133 | | | |
| | | | | | LTC 0.00003766 | | | |
| | | | | | USDC 0.898 | | | |
| 3.1.383487 | MATUŠ MURANSKY | ADDRESS REDACTED | | | BTC 0.225243045919622 | | | |
| | | | | | ETH 1.7543638940339 | | | |
| | | | | | LINK 90.5273269519196 | | | |
| | | | | | MATIC 1612.48852756838 | | | |
| | | | | | USDC 2.74986921789911 | | | |
| 3.1.383488 | MATUS NEDECKY | ADDRESS REDACTED | | | BTC 0.000013569746122642 | | | |
| 3.1.383489 | MATUS PACHINGER | ADDRESS REDACTED | | | CEL 1.5445881609962 | | | |
| 3.1.383490 | MATUŠ PATROVIČ | ADDRESS REDACTED | | | BTC 0.14343980945351 | | | |
| | | | | | ETH 0.5010397288919 | | | |
| | | | | | BCH 0.23022111861712 | | | |
| | | | | | BTC 0.01233317646796S1 | | | |
| | | | | | CEL 0.310334305658248 | | | |
| | | | | | EOS 10.6711082601582 | | | |
| | | | | | ETH 0.00014831604153982B | | | |
| | | | | | XLM 149.710619744749 | | | |
| 3.1.383491 | MATUS PETROVIC | ADDRESS REDACTED | | | ADA 7.9507520452164 | | | |
| | | | | | BNB 0.00235717374750111 | | | |
| | | | | | BTC 0.00014063827728591B | | | |
| | | | | | DOT 0.11788341046349S | | | |
| | | | | | ETH 0.057323536715S643 | | | |
| | | | | | LINK 0.0119760015053843 | | | |
| | | | | | LTC 0.00027710403634915B | | | |
| | | | | | USDC 2.87554296261196 | | | |
| 3.1.383492 | MATUŠ PUSKEILER | ADDRESS REDACTED | | | ETH 0.000147553654589191 | | | |
| 3.1.383493 | MATUŠ SAMEK | ADDRESS REDACTED | | | BUSD 0.2123833967996l | | | |
| | | | | | MCDAI 0.104746591581714 | | | |
| 3.1.383494 | MATUS SCASNY | ADDRESS REDACTED | | | CEL 32.67359639129 | | | |
| | | | | | ETH 0.000849301768912B | | | |
| 3.1.383495 | MATUS SIGET | ADDRESS REDACTED | | | BTC 0.000792265134196852 | | | |
| | | | | | CEL 0.75913672048016T | | | |
| 3.1.383496 | MATUŠ ŠIMČEK | ADDRESS REDACTED | | | BTC 0.000000937840243385 | | | |
| | | | | | DOT 0.04360460297S2809 | | | |
| 3.1.383497 | MATUŠ ŠPITALIK | ADDRESS REDACTED | | | CEL 0.349602702640Z9 | | | |
| 3.1.383498 | MATUS STASAK | ADDRESS REDACTED | | | BTC 0.0000000070874S9782 | | | |
| 3.1.383499 | MATUS SVITAC | ADDRESS REDACTED | | | CEL 1.13413357858928 | | | |
| | | | | | BCH 0.000885284371565S | | | |
| | | | | | BTC 1.04865649693909E-05 | | | |
| | | | | | CEL 0.1661673793564373 | | | |
| | | | | | ETH 0.000155843126182899 | | | |
| | | | | | LTC 0.000793847587166008 | | | |
| | | | | | XRP 0.0205267863031918 | | | |
| 3.1.383500 | MATUS TAMAS | ADDRESS REDACTED | | | BNB 0.00018080929446S3 | | | |
| | | | | | BTC 0.000189667564859652 | | | |
| | | | | | CEL 1.43706906605323 | | | |
| 3.1.383501 | MATUS TIMCAK | ADDRESS REDACTED | | | ADA 1014.36761764056 | | | |
| | | | | | BTC 0.0000000569886097 | | | |
| | | | | | CEL 32.515281984501 | | | |
| | | | | | ETH 3.826665166887 | | | |
| | | | | | SGB 308.75447780129 | | | |
| | | | | | USDT ERC20 0.0288452144616934 | | | |
| | | | | | XRP 5694.45513686125 | | | |
| 3.1.383502 | MATUS VALKUCAK | ADDRESS REDACTED | | | BTC 0.1482617510057S2 | | | |
| | | | | | CEL 14.9588230262254 | | | |
| | | | | | ETH 0.9443046834Z7699 | | | |
| | | | | | LTC 1.0263870554046S | | | |
| 3.1.383503 | MATUŠ VARCHOLA | ADDRESS REDACTED | | | 1INCH 20.77965356S2746 | | | |
| | | | | | BTC 0.319074282258822 | | | |
| | | | | | CEL 826.065323174835 | | | |
| | | | | | ETH 0.25961306727941 | | | |
| 3.1.383504 | MATUS VESELKA | ADDRESS REDACTED | | | BTC 0.00134089043690392 | | | |
| | | | | | CEL 39.524913983907 | | | |
| | | | | | MATIC 0.000000677867060401 | | | |
| | | | | | USDC 48520.917969859 | | | |
| | | | | | USDT ERC20 49958.587260362 | | | |
| 3.1.383505 | MATUS VIDOMAN | ADDRESS REDACTED | | | BTC 0.00108741758376709 | | | |
| | | | | | COMP 0.41953461221168s | | | |
| | | | | | LINK 0.0999692310876035 | | | |
| 3.1.383506 | MATUS VITKO | ADDRESS REDACTED | | | GUSD 0.901935864520415 | | | |
| | | | | | UNI 0.010847644276171 | | | |
| | | | | | USDC 2.74889180950892 | | | |
| 3.1.383507 | MATUS VYROSTKO | ADDRESS REDACTED | | | CEL 0.37283277570727T | | | |
| | | | | | ETH 0.01412793996304Z7 | | | |
| | | | | | LUNC 0.2639 | | | |
| | | | | | UST 1.8 | | | |
| 3.1.383508 | MATUTE TAMBURINO | ADDRESS REDACTED | | | BTC 0.000000010039377875l | | | |
| | | | | | ETH 0.000120218892235761 | | | |
| 3.1.383509 | MATVEI DMITRIEV | ADDRESS REDACTED | | | BTC 0.0000000404369840933 | | | |
| | | | | | BUSD 0.49568768833655S | | | |
| 3.1.383510 | MATVEI NIKITENKO | ADDRESS REDACTED | | | CEL 0.01870630534S352 | | | |
| 3.1.383511 | MATVEI SKVORTSOV | ADDRESS REDACTED | | | BTC 0.000001392668566808 | | | |
| | | | | | PAX 0.054764542674897 | | | |
| | | | | | USDT ERC20 0.354893321263 | | | |
| 3.1.383512 | MATVEI SHPAKOV | ADDRESS REDACTED | | | USDT ERC20 3.0514826689494S | | | |
| 3.1.383513 | MATVEY LOBANOV | ADDRESS REDACTED | | | CEL 0.27541393743376B | | | |
| | | | | | BTC 0.000000835954571205 | | | |
| | | | | | CEL 1.1566285917183B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383514 | MATVEY SIVORAKSHA | ADDRESS REDACTED | | | CEL 31.678348323319<br>ETH 0.00843927435743365 | | | |
| 3.1.383515 | MATVEY STREKOZOV | ADDRESS REDACTED | | | BTC 0.000419271594361597 | | | |
| 3.1.383516 | MATVEY TROPNIKOV | ADDRESS REDACTED | | | BTC 0.0000005680081360054<br>BUSD 0.658945443410376<br>CEL 0.3396749162 76929 | | | |
| 3.1.383517 | MATWE MIDDELKOOP | ADDRESS REDACTED | | | BTC 0.000000955249573882<br>CEL 0.289803262010782<br>DOT 0.09599199056175 38<br>ETH 0.00000070204094850 3<br>LINK 0.01893783083450 73<br>LTC 0.0003882297157809 7<br>LUNC 0.0049332381739870 1<br>MANA 0.0502797126398082<br>UNI 0.01120667871205 16<br>XLM 0.19265 37839433 6<br>XRP 0.8984072877811 | | | |
| 3.1.383518 | MATY KOUŘIL | ADDRESS REDACTED | | | BTC 0.00119928139350513<br>CEL 0.8529350948476 21 | | | |
| 3.1.383519 | MATYÁS BARÁT | ADDRESS REDACTED | | | BTC 0.000535832699938098<br>ETH 0.00739133847661733 | | | |
| 3.1.383520 | MÁTYÁS BOGÁROI | ADDRESS REDACTED | | | CEL 0.0109687681546663<br>BTC 0.01587469693300061<br>ETH 0.00251649627257798 | | | |
| 3.1.383521 | MATYÁS BUSEK | ADDRESS REDACTED | | | CEL 0.0674218061 2247 | | | |
| 3.1.383522 | MÁTYÁS ČERVENÝ | ADDRESS REDACTED | | | BTC 0.000001608559725738 | | | |
| 3.1.383523 | MÁTYÁS GLOZA | ADDRESS REDACTED | | | BTC 0.0153398228134772 | | | |
| | | | | | CEL 0.133241688342 | | | |
| 3.1.383524 | MÁTYÁS GUTAI | ADDRESS REDACTED | | | BTC 0.00603881459398199<br>ETH 0.097639086596957 | | | |
| 3.1.383525 | MÁTYÁS HERMAN | ADDRESS REDACTED | | | BTC 0.00127021453939075<br>CEL 0.18424724538556 5<br>LTC 0.0007432061 33161715 | | | |
| 3.1.383526 | MÁTYÁS KÁVA | ADDRESS REDACTED | | | ADA 0.00000080549861<br>BTC 0.000006939114453827<br>CEL 0.109745932202929<br>DOGE 0.00382546682144526<br>DOT 0.00145637136 61443<br>ETH 0.00008677813946 1301<br>LTC 0.0012691482796423<br>USDT ERC20 0.0258343881340814 | | | |
| 3.1.383527 | MÁTYÁS KOVÁCS | ADDRESS REDACTED | | | BTC 0.000506488649 87461<br>CEL 13.3386662897599 | | | |
| 3.1.383528 | MÁTYÁS KRICENSKY | ADDRESS REDACTED | | | BTC 0.0192170333417158 | | | |
| 3.1.383529 | MÁTYÁS KUCHAR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00879640684517682 | | | |
| 3.1.383530 | MÁTYÁS LOW | ADDRESS REDACTED | | | BTC 0.000000001882936316<br>CEL 7.71009973262564<br>LTC 0.000000007969054362 | | | |
| 3.1.383531 | MÁTYÁS MARTZ | ADDRESS REDACTED | | | BTC 0.000000000304361659 7<br>CEL 0.36180958822 56 | | | |
| 3.1.383532 | MÁTYÁS PLAČEK | ADDRESS REDACTED | | | CEL 0.3399614321675 47<br>DOT 10.4195771025665 | | | |
| 3.1.383533 | MÁTYÁS PROCHÁZKA | ADDRESS REDACTED | | | ETH 0.000005116850801086 | | | |
| 3.1.383534 | MÁTYÁS SINKA | ADDRESS REDACTED | | | ADA 221.002903271051<br>BTC 0.000001500038453838<br>CEL 0.05196190648228 44<br>DOT 0.025324438970 1967 | | | |
| 3.1.383535 | MÁTYÁS TAR | ADDRESS REDACTED | | | ADA 0.116941159506477<br>BTC 0.000001784809531384<br>EOS 0.039447127151 5771<br>LUNC 0.00717940501624098 | | | |
| 3.1.383536 | MÁTYÁS VALIS | ADDRESS REDACTED | | | BTC 0.00107933218906982 | | | |
| 3.1.383537 | MÁTYÁS VARGA | ADDRESS REDACTED | | | CEL 0.16004548159819 2 | | | |
| 3.1.383538 | MÁTYÁS VAS | ADDRESS REDACTED | | | CEL 0.015188509901462<br>BTC 0.0000000601692123 52<br>CEL 605.347590521574<br>EOS 18.9018<br>LINK 117.4845<br>XLM 3098.795171 | | | |
| 3.1.383539 | MÁTYÁS VONDRÁK | ADDRESS REDACTED | | | BTC 0.0249607924211408 | | | |
| 3.1.383540 | MATYAS ZSAKOVICS | ADDRESS REDACTED | | | BTC 0.0820415200765744<br>CEL 48.2486665463366<br>DASH 0.0000000004078685 9<br>ETH 0.24223337690178 7<br>SNX 9.96828046434403<br>XLM 0.0000000886246384615 | | | |
| 3.1.383541 | MATYLDA LUCZAK | ADDRESS REDACTED | | | BTC 0.00979484<br>CEL 5.24229401834149 | | | |
| 3.1.383542 | MATZ WIIK | ADDRESS REDACTED | | | BTC 0.0417695226117052<br>CEL 624.948249451165<br>COMP 3.97422503952026<br>ETH 1.49885760804365<br>USDC 104950.921758588 | | | |
| 3.1.383543 | MATZ-EINAR KRISTIANSEN | ADDRESS REDACTED | | | AVAX 6.18322889436003 | | | |
| 3.1.383544 | MAU CHI YIP | ADDRESS REDACTED | | | BTC 0.256257253925154<br>CEL 0.000516135126813363<br>CEL 1028.06674839446<br>ETH 0.00244806816517 84<br>LINK 0.0864576593266466<br>USDC 106908.908152926 | | | |
| 3.1.383545 | MAU CHUN HEI | ADDRESS REDACTED | | | USDT ERC20 56.7497986962503 | | | |
| 3.1.383546 | MAU FAT LAM | ADDRESS REDACTED | | | BTC 0.000077503077935539<br>CEL 1.06362777250383<br>ETH 0.000000254587000048<br>CEL 0.565764246978985<br>ETH 0.000270828458398009 | | | |
| 3.1.383547 | MAU HIEU LE | ADDRESS REDACTED | | | USDT ERC20 0.247768811371843<br>BTC 0.0084715093298044 82<br>BUSD 4.67842412340802 | | | |
| 3.1.383548 | MAU HIEU LE | ADDRESS REDACTED | | | USDC 14.0110301800845<br>BUSD 3255.37723 69582<br>CEL 59.7990766422602<br>PAX 8.860244682 21571<br>USDC 10.57230914306 83<br>USDT ERC20 37.3948304413426 | | | |
| 3.1.383549 | MAU LAM YEUNG | ADDRESS REDACTED | | | CEL 110.593840663678<br>TGBP 129.240961318374<br>TUSD 118.443903352047 | | | |
| 3.1.383550 | MAU LAM YIU | ADDRESS REDACTED | | | BTC 0.0000005586258532012<br>CEL 0.00116107827568408<br>USDC 0.27232662304164 6 | | | |
| 3.1.383551 | MAU WA LAW | ADDRESS REDACTED | | | USDC 111.109642994501 | | | |
| 3.1.383552 | MAUD BAAUJENS | ADDRESS REDACTED | | | BTC 0.0908908084044413<br>DOT 10.1259932503675 | | | |
| 3.1.383553 | MAUD BERGESEN | ADDRESS REDACTED | | | ADA 144.097705<br>BTC 0.0707002393698787<br>CEL 153.926365655755<br>ETH 1.58031348 | | | |
| 3.1.383554 | MAUD BERTHAUD | ADDRESS REDACTED | | | CEL 814.704208481288<br>USDC 5617.5 | | | |
| 3.1.383555 | MAUD CHAUVET | ADDRESS REDACTED | | | BTC 0.000000933585868477<br>CEL 0.0241895639323497 | | | |
| 3.1.383556 | MAUD DAVID | ADDRESS REDACTED | | | ADA 0.00000070730442632 6<br>BTC 0.0003191042874092 62<br>CEL 0.00826028910800 57<br>DOT 0.00000028073198436 5<br>ETH 0.166708281829795<br>LINK 4.40069420179109 9<br>MATIC 119.902932598219<br>SOL 5.03108267263 4<br>USDC 0.71488793074622 1<br>XRP 0.57990873640 77 | | | |
| 3.1.383557 | MAUD DELBEKE | ADDRESS REDACTED | | | BTC 0.0001996530557180 48<br>CEL 0.218739590512818<br>ETH 0.0518298362092 34573 | | | |
| 3.1.383558 | MAUD DELTELL PATINIER | ADDRESS REDACTED | | | BAT 67.77739574<br>CEL 0.260113098285137 | | | |
| 3.1.383559 | MAUD DURIEU | ADDRESS REDACTED | | | BTC 0.001014268568325749<br>CEL 35.0853965778167 | | | |
| 3.1.383560 | MAUD INÈS BAPTISTA | ADDRESS REDACTED | | | USDC 1205.358523<br>BTC 0.009559388347737 78<br>MCDAI 31.8784881389578 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383561 | MAUD STERLING | ADDRESS REDACTED | | | BTC 0.00000469387444385<br>USDC 2809.289190235 | BTC 0.00262411776633223 | | |
| 3.1.383562 | MAUD WILLEMEN | ADDRESS REDACTED | | | USDT ERC20 0.495680550741618 | | | |
| 3.1.383563 | MAUDE PANGALLO | ADDRESS REDACTED | | | BTC 0.000000004446691366 | | | |
| 3.1.383564 | MAUDE PICARD | ADDRESS REDACTED | | | CEL 0.2184884262155B4 | | | |
| | | | | | ADA 321.961254389328 | | | |
| | | | | | BTC 0.000879477860416077 | | | |
| | | | | | CEL 2.38847374029503 | | | |
| | | | | | ETH 0.287616226486814 | | | |
| | | | | | XRP 0.526153008788305 | | | |
| 3.1.383565 | MAUDE VONDRAU | ADDRESS REDACTED | | | BTC 0.0125110233730540b | | | |
| | | | | | CEL 9.04221308320165 | | | |
| 3.1.383566 | MAUDY VAN STEDEN | ADDRESS REDACTED | | | ADA 318.433179723502 | | | |
| | | | | | BTC 0.00226936294756838 | | | |
| | | | | | CEL 28.0166030410567 | | | |
| | | | | | USDC 566.22231 | | | |
| 3.1.383567 | MAUI DUFLOS | ADDRESS REDACTED | | | ADA 0.400972644337267 | | | |
| | | | | | BCH 0.000842619909433108 | | | |
| | | | | | BTC 4.50312951308579E-05 | | | |
| | | | | | BUSD 0.223157615077501 | | | |
| | | | | | CEL 5.35257338850846 | | | |
| | | | | | EOS 0.0476567556681294 | | | |
| | | | | | ETH 0.000199629061311821 | | | |
| | | | | | USDC 1.8179443398389 | | | |
| | | | | | USDT ERC20 0.220171094566842 | | | |
| | | | | | XRP 0.073402338392781 | | | |
| 3.1.383568 | MAUK DIJOEK VAN HEEL | ADDRESS REDACTED | | | BTC 0.000077151952990165 | | | |
| 3.1.383569 | MAULANA AKBAR | ADDRESS REDACTED | | | BTC 0.0016752939280962 | | | |
| 3.1.383570 | MAULANA LABIB | ADDRESS REDACTED | | | BNB 0.0000132494362194S3 | | | |
| 3.1.383571 | MAULANDI JULIEN | ADDRESS REDACTED | | | BTC 0.0000161589234561 | | | |
| | | | | | DOT 0.00115252880507068 | | | |
| 3.1.383572 | MAULIK CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000447167509266265 | | | |
| 3.1.383573 | MAULIK JOSHI | ADDRESS REDACTED | | | BTC 0.000592497464722584 | | BTC 0.000001012651113 | |
| | | | | | ETH 0.0131287982131595 | | ETH 0.0000003157720452 | |
| | | | | | USDC 0.000239798511214287 | | USDC 4.97031599232173 | |
| 3.1.383574 | MAULIK KANDPAL | ADDRESS REDACTED | | | ADA 608.280655598056 | ETH 1.4452470991068b | | |
| | | | | | BTC 0.0652238176036527 | | | |
| | | | | | COMP 0.134747111985955 | | | |
| | | | | | DOT 9.96964977208088 | | | |
| | | | | | LINK 53.6582568986054 | | | |
| | | | | | MATIC 257.668600394651 | | | |
| | | | | | SNX 21.770432550571S | | | |
| 3.1.383575 | MAULIK PATEL | ADDRESS REDACTED | | | BTC 0.0152254763474702 | BTC 0.0016685 | | |
| | | | | | USDC 193037.882917648 | | | |
| 3.1.383576 | MAULIR VACHHANI | ADDRESS REDACTED | | | BCH 0.00000066273034722 | | | |
| | | | | | CEL 71.7969693547742 | | | |
| | | | | | ETH 1.03343391765 9572 | | | |
| | | | | | LTC 4.40906160774784 | | | |
| | | | | | XRP 108.536435165211 | | | |
| 3.1.383577 | MAULIK ZOTA | ADDRESS REDACTED | | | SNX 8.5564070673786 | | | |
| 3.1.383578 | MAUNDA LAND | ADDRESS REDACTED | | | BTC 0.00000152395451385 | | | |
| | | | | | ETH 0.031341731409137B | | | |
| | | | | | SNX 13.545294057607b | | | |
| 3.1.383579 | MAUNEY DOYLE | ADDRESS REDACTED | | | BTC 0.00123100241925457 | | | |
| | | | | | USDC 58.937431580624 | | | |
| 3.1.383580 | MAUNG HLAING | ADDRESS REDACTED | | | BTC 0.00143976886162932 | | | |
| | | | | | CEL 3.37094025246253 | | | |
| | | | | | USDC 230 | | | |
| 3.1.383581 | MAUNG MYINT | ADDRESS REDACTED | | | ADA 216.806089388068 | | | |
| | | | | | BTC 0.00199485453400124 | | | |
| | | | | | LINK 0.0132117813104551 | | | |
| | | | | | USDT ERC20 0.475012581369016 | | | |
| 3.1.383582 | MAUNG THWAY | ADDRESS REDACTED | | Yes | AAVE 10.000065 | | | BTC 0.11785041599293 |
| | | | | | ADA 1950.05121792IB | | | |
| | | | | | BTC 0.0317597596390J5 | | | |
| | | | | | CEL 1363.5998346S166 | | | |
| | | | | | ETH 0.681142437687864 | | | |
| | | | | | LINK 200.000475 | | | |
| | | | | | SOL 1.1 | | | |
| | | | | | USDT ERC20 393 | | | |
| 3.1.383583 | MAUNI MITCHELLO | ADDRESS REDACTED | | | CEL 0.267520890099603 | | | |
| | | | | | XRP 0.000000580287175852 | | | |
| 3.1.383584 | MAUNOURY CHRISTOPHE | ADDRESS REDACTED | | | AAVE 1.330897786688S | | | |
| | | | | | BTC 0.000150133459736 2 | | | |
| | | | | | ETH 0.000056697337439905 | | | |
| | | | | | MATIC 40.853260696956 | | | |
| | | | | | KLM 0.0074448128586S873 | | | |
| | | | | | XRP 0.006099098265844236 | | | |
| 3.1.383585 | MAUNTY WRIGHT | ADDRESS REDACTED | | | AAVE 0.006149508375781 38 | ADA 0.006797284243141145 | | |
| | | | | | ADA 0.55912050696285 1 | AVAX 0.000003879206409679 | | |
| | | | | | AVAX 0.0070927759576 7 94 | BTC 0.000000495175510329 | | |
| | | | | | BTC 0.00002668386510375 9 | DOT 0.16961301b8 | | |
| | | | | | DOT 0.083855932676737 6 | ETH 0.00000139889151312 | | |
| | | | | | ETH 0.000393570770004264 | LUNC 14.70104 | | |
| | | | | | GUSD 0.5992597664502 49 | MANA 0.0033416725025 2107 | | |
| | | | | | MANA 0.007120299886309 25 | MATIC 0.000968629754970 01 | | |
| | | | | | MATIC 0.448616731080064 | PAXG 0.00000628011999601 | | |
| | | | | | PAXG 0.00154227546833737 | SOL 0.0000838721639388 18 | | |
| | | | | | SNX 0.2966773335718 56 | USDC 4297.275 | | |
| | | | | | SOL 0.006799189025293 11 | | | |
| | | | | | USDC 10124.7390472266 | | | |
| | | | | | XLM 0.13572049590059 99 | | | |
| | | | | | XTZ 0.0276391091388347 | | | |
| 3.1.383586 | MAURA ADELINA QUEVEDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.00000085698822028 | | | |
| 3.1.383587 | MAURA ALIOLI | ADDRESS REDACTED | | | BTC 9.88587957639999E-07 | | | |
| | | | | | USDC 0.62237086255002 | | | |
| 3.1.383588 | MAURA BANAR | ADDRESS REDACTED | | | ADA 17.6267990579905 | KLM 51.79851305386642 | | |
| | | | | | ETH 0.0138929849156784 | | | |
| | | | | | MATIC 10.7490750480848 | | | |
| | | | | | USDC 0.256439504852S19 | | | |
| | | | | | XLM 0.011164383543892 | | | |
| 3.1.383589 | MAURA CONWAY | ADDRESS REDACTED | | | BTC 0.00437052916625384 | | USDC 0.00000024571900107 | |
| | | | | | USDC 51.308458290993 7 | | | |
| 3.1.383590 | MAURA DESHAW | ADDRESS REDACTED | | | AAVE 1.89570899622365 | | | |
| | | | | | BAT 741.649601695073 | | | |
| | | | | | BTC 0.163007462514341 | | | |
| | | | | | COMP 2.72135811611698 | | | |
| | | | | | ETC B.07206518149843 | | | |
| | | | | | ETH 2.31656593666639 | | | |
| | | | | | KNC 263.700609607596 | | | |
| | | | | | MATIC 328.115117697682 | | | |
| | | | | | UNI 26.6247753253186 | | | |
| | | | | | ZRX 615.239582696736 | | | |
| 3.1.383591 | MAURA GHISI | ADDRESS REDACTED | | | BTC 0.00125882015023824 | | | |
| | | | | | ETH 0.00166170547017 | | | |
| | | | | | USDC 401.57664289914 | | | |
| 3.1.383592 | MAURA GHISI | ADDRESS REDACTED | | | BNB 0.0013171084220527b | | | |
| | | | | | BTC 0.00000148820661476S | | | |
| 3.1.383593 | MAURA GHISI | ADDRESS REDACTED | | | BTC 0.000001453298634494 | | | |
| | | | | | EOS 0.0789146797030947 | | | |
| | | | | | XRP 0.1975718902181 95 | | | |
| 3.1.383594 | MAURA GHISI | ADDRESS REDACTED | | | BNB 0.0004102352023940 73 | | | |
| | | | | | BTC 0.00000158873685441 | | | |
| | | | | | LUNC 0.00217213339656 61 | | | |
| 3.1.383595 | MAURA GHISI | ADDRESS REDACTED | | | ADA 0.26823362012401 21 | | | |
| 3.1.383596 | MAURA GHISI | ADDRESS REDACTED | | | BTC 0.0000016373711427 | | | |
| 3.1.383597 | MAURA GHISI | ADDRESS REDACTED | | | XRP 0.129488942811433 | | | |
| | | | | | BTC 0.001257703497585b | | | |
| | | | | | ETH 0.00168414524243 15 | | | |
| | | | | | USDC 410.648596356079 | | | |
| 3.1.383598 | MAURA GHISI | ADDRESS REDACTED | | | BNB 0.000338104669312169 | | | |
| 3.1.383599 | MAURA GHISI | ADDRESS REDACTED | | | ADA 0.1968710153657 4 | | | |
| 3.1.383600 | MAURA GHISI | ADDRESS REDACTED | | | BTC 0.000000175057914176 | | | |
| | | | | | ETH 0.00128321249034078 | | | |
| | | | | | USDC 401 | | | |
| 3.1.383601 | MAURA GIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000204179073054 9 | | | |
| | | | | | USDT ERC20 0.263065285016236 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4203 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385604 | MAURA GOMEZ GONZALEZ | ADDRESS REDACTED | | | BSV 36.2476430594351<br>BTC 0.0204391692035614<br>DOGE 8195.5159541157<br>CTC 226.625056953423<br>LTC 2.02495266794918<br>NOM 0.0345588976977371<br>USDC 7434.40867613458<br>XLM 0.00453790293204251 | BTC 0.00045770779934901 | | |
| 3.1.385603 | MAURA MONTANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.383604 | MAURA MORLACCHI | ADDRESS REDACTED | | | BTC 0.00000000757950045<br>CEL 4.2241485401227 | | | |
| 3.1.385605 | MAURA NAVARRO | ADDRESS REDACTED | | | BNB 0.00007268034056840066<br>BTC 0.00000339637134547<br>CEL 0.9392917513657<br>USDC 0.740962765141078 | | | |
| 3.1.383606 | MAURA NICOLATO | ADDRESS REDACTED | | | ADA 6.39217211296384<br>BNB 0.00000187741168415<br>BTC 1.976629511289991-06<br>USDC 0.329005339967787<br>XLM 0.219710142686081 | | | |
| 3.1.385607 | MAURA PEDOTTI | ADDRESS REDACTED | | | BTC 0.0169416157347765<br>CEL 42.4453156945602 | | | |
| 3.1.383608 | MAURA ROCCO | ADDRESS REDACTED | | | BNB 0.00046001018771543<br>BTC 0.0009261998232994<br>USDC 1.23697349630976 | | | |
| 3.1.383609 | MAURA TOCCHINI | ADDRESS REDACTED | | | BTC 0.00001664746832436 | | | |
| 3.1.383610 | MAURA TRAYLOR | ADDRESS REDACTED | | | BAT 24.0738367866594<br>BTC 0.000103507768112384<br>CEL 0.423346582237622<br>ETH 1.8171130528026<br>SNX 47.8106385561352 | | | |
| 3.1.383611 | MAURA VALISLINT | ADDRESS REDACTED | | | BTC 0.5687723526039893<br>DASH 0.00113503093844202<br>ETH 5.351257971116495<br>MATIC 1678.985.75018981<br>USDC 0.691040425964065 | BTC 0.000099<br>USDC 28.984 | | |
| 3.1.383612 | MAUREECE BROWN | ADDRESS REDACTED | | | BTC 0.000004218056142214<br>CEL 0.661160489029171<br>XRP 1326.2447300242 | | | |
| 3.1.383613 | MAUREEN AMMAY | ADDRESS REDACTED | | | BTC 0.00113943435596808<br>USDC 0.51414539819166 | | | |
| 3.1.383614 | MAUREEN ANDERS | ADDRESS REDACTED | | | ADA 1.12553633558655<br>BTC 0.182430863630983<br>LTC 0.00123181583667042<br>MATIC 89.3071686159852<br>USDC 7417.11680215335 | | | |
| 3.1.383615 | MAUREEN BARILLA | ADDRESS REDACTED | | | BTC 0.684321506617715<br>CEL 1.10116907881457<br>USDC 29623.514705214 | | | |
| 3.1.383616 | MAUREEN BIGBY | ADDRESS REDACTED | | | ADA 8.68797545363136 | | | |
| 3.1.383617 | MAUREEN BLAUER | ADDRESS REDACTED | | | BTC 0.246086497703087<br>CEL 220.052334292482 | | | |
| 3.1.383618 | MAUREEN BROCKLEY | ADDRESS REDACTED | | | ADA 289.096717582127<br>BTC 0.1367920367766<br>CEL 213.08044262151<br>ETH 0.770412593472426 | | | |
| 3.1.383619 | MAUREEN BUCKNOR | ADDRESS REDACTED | | | BTC 0.0255949131263627<br>CEL 24.2945741664207 | | | |
| 3.1.383620 | MAUREEN CALLENS | ADDRESS REDACTED | | | BTC 0.0186549659195904 | | | |
| 3.1.383621 | MAUREEN CHEW | ADDRESS REDACTED | | | ETH 0.362451697753346<br>BTC 0.000000954652326745<br>CEL 0.00105988353804725<br>USDC 0.692878873761116 | | | |
| 3.1.383622 | MAUREEN CHUA | ADDRESS REDACTED | | | ETH 0.000467795959993436<br>LINK 0.0185333647377648 | | | |
| 3.1.383623 | MAUREEN COLT | ADDRESS REDACTED | | | BTC 0.0010903123695893<br>COMP 1.10797887840855<br>ETH 0.13472412171875<br>LINK 5.9360021760481<br>LTC 3.64473348005775 | | | |
| 3.1.383624 | MAUREEN CROTEAU | ADDRESS REDACTED | | | ADA 3194.08052208559<br>BTC 0.268929365449689<br>ETH 2.182949059370565<br>MATIC 1275.55684873168<br>PAXG 0.519497119215101<br>SNX 342.19466385273<br>USDC 27441.4564124448 | ETH 4.36528053967027 | | |
| 3.1.383625 | MAUREEN DAVIS | ADDRESS REDACTED | | | BTC 0.000002651288496682<br>ETH 0.00006590023824589 | | | |
| 3.1.383626 | MAUREEN DEL ESPIRITU | ADDRESS REDACTED | | | CEL 1.06108024825589 | | | |
| 3.1.383627 | MAUREEN DUDEK | ADDRESS REDACTED | | | LTC 3.31710438132215 | | | |
| 3.1.383628 | MAUREEN FERLITO-FREE | ADDRESS REDACTED | | | MCOM 31.8788302079651<br>BTC 0.0230280020634505 | | | |
| 3.1.383629 | MAUREEN FERRE | ADDRESS REDACTED | | | ADA 30.0296472355911<br>AVAX 1.43052193599702<br>BTC 0.00261803320876894<br>CEL 0.441251217104283<br>ETH 0.0385344897751772 | | | |
| 3.1.383630 | MAUREEN GROSSMAN | ADDRESS REDACTED | | | AAVE 0.425075716989509<br>ADA 96.7869244330545<br>BTC 0.0605668877457854<br>ETH 0.227149482374535 | | | |
| 3.1.383631 | MAUREEN HAGGARTY | ADDRESS REDACTED | | | BTC 0.000637102875511203<br>CEL 16.2157807864008<br>ETH 0.135859075739711<br>XRP 32.096686 | | | |
| 3.1.383632 | MAUREEN HERGENREDER | ADDRESS REDACTED | | | BTC 0.00002268947780135 | BTC 0.013135056018453 | | |
| 3.1.383633 | MAUREEN HONG | ADDRESS REDACTED | | | BTC 0.00301197536292207<br>CEL 1.74983930131081<br>USDC 1.71521360972778 | | | |
| 3.1.383634 | MAUREEN IRVINE | ADDRESS REDACTED | | | ADA 225.225452187295<br>BTC 0.00091028024610998B<br>CEL 79.8913133116366<br>ETH 0.98037933<br>XRP 472.272678 | | | |
| 3.1.383635 | MAUREEN JAMINAL | ADDRESS REDACTED | | | BTC 0.0171812713664472 | | | |
| 3.1.383636 | MAUREEN KALISARAN | ADDRESS REDACTED | | | BTC 0.0010802<br>CEL 1.64311773769106<br>ETH 0.01445504 | | | |
| 3.1.383637 | MAUREEN LIDDY | ADDRESS REDACTED | | | BTC 0.0186518362411789 | | | |
| 3.1.383638 | MAUREEN MARTINE F MAGOTTEAUX | ADDRESS REDACTED | | | BTC 0.0163575855744764<br>CEL 16.0329705368646<br>MCDAI 30924.2471848551 | | | |
| 3.1.383639 | MAUREEN MAZI | ADDRESS REDACTED | | | BTC 0.0112929300595218 | | | |
| 3.1.383640 | MAUREEN MAZZA | ADDRESS REDACTED | | | AAVE 0.00531117103929856<br>ADA 0.924160030274541<br>BTC 0.00020332823121032<br>DOT 0.15242402303943<br>ETH 0.00423124688291785<br>LINK 0.0468915972954892<br>MATIC 4.98928915510186<br>UNI 0.020320385040635B<br>USDC 3.63539535799022 | BTC 0.00000034<br>ETH 0.0000000267394764941<br>MATIC 0.000000009431553215<br>USDC 0.726934297518904 | | |
| 3.1.383641 | MAUREEN MCKENNA | ADDRESS REDACTED | | | ADA 1586.75865479607<br>BTC 2.3904866177517<br>CEL 1606.9247336095B<br>ETH 0.17519626 | | | |
| 3.1.383642 | MAUREEN MCLOUGHLIN | ADDRESS REDACTED | | | ADA 254.95213001744B<br>BTC 0.262917284491467<br>USDC 7545.89246445739 | | | |
| 3.1.383643 | MAUREEN MCNAMARA | ADDRESS REDACTED | | | BTC 0.285127649215317 | | | |
| 3.1.383644 | MAUREEN MEGINI | ADDRESS REDACTED | | | BTC 0.000496546777105B<br>CEL 3.223184875524267<br>LINK 9.46<br>MCDAI 40.3066023236485 | | | |
| 3.1.383645 | MAUREEN MIKOSZ | ADDRESS REDACTED | | | BTC 0.02279154034471821<br>ETH 0.128233624208147 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383646 | MAUREEN MILLER | ADDRESS REDACTED | | | AAVE 0.1377218137223387 ADA 186.2342349312881 AVAX 7.66411877125945 BAT 50.77347823371889 BTC 0.01985944592082 COMP 0.0300789168215828 DASH 0.08358747880011824 ETC 0.559670109560703 ETH 2.214420598931261 KNC 14.226167672847 LINK 0.9423495499346008 LTC 0.1777849202169 MANA 19.45413688009955 MATIC 90.3284812966 MCDAI 451.2092938944 SNX 2.2354582613848 UNI 1.4013493483 USDC 5747.6318142497 ZEC 0.03017555192463 ZRX 12.16605138472 | | | |
| 3.1.383647 | MAUREEN NEWMAN | ADDRESS REDACTED | | | BTC 0.0010516366843606 ETH 1.6862247026789 | | | |
| 3.1.383648 | MAUREEN O'REILLY BLUM | ADDRESS REDACTED | | | AAVE 0.7905487056792 BTC 0.000643703049134295 ETH 10.599485905756 | | | |
| 3.1.383649 | MAUREEN OLUEDO | ADDRESS REDACTED | | | BTC 0.000000018548090 CEL 6.65648208986601 ETH 0.049944945 XRP 234.960065 | | | |
| 3.1.383650 | MAUREEN PASQUINI | ADDRESS REDACTED | | | ADA 219.5894 BNB 0.826445293836598 BTC 0.00106723585912486 CEL 10.3586883070279 | | | |
| 3.1.383651 | MAUREEN PIERMAN-SANDERS | ADDRESS REDACTED | | | ADA 0.071180786367901 BTC 0.00125305532611472 ETH 1.06215039258891 | ADA 102.2638970631 | | |
| 3.1.383652 | MAUREEN PIERS | ADDRESS REDACTED | | | BTC 0.000972575002164 ETH 0.0086052810888438 LINK 0.000003694336324355 | | | |
| 3.1.383653 | MAUREEN POLLEY | ADDRESS REDACTED | | | BTC 0.05478415320070 ETH 0.000496697896497896 XRP 166.283385 | | | |
| 3.1.383654 | MAUREEN PRABANTARA | ADDRESS REDACTED | | | BAT 103.07794823 CEL 0.3621303030101516 | | | |
| 3.1.383655 | MAUREEN RAMIREZ | ADDRESS REDACTED | | | BTC 1.57120191668359E-05 COMP 0.0215580192780026 EOS 3.24674716464079 MATIC 631.7900497136 | | | |
| 3.1.383656 | MAUREEN RHYS JONES | ADDRESS REDACTED | | | BTC 0.00108845697559097 CEL 496.001769428948 ETH 0.10482155967095 | | | |
| 3.1.383657 | MAUREEN RICHARDS-BAILEY | ADDRESS REDACTED | | | BTC 0.12133858523724 CEL 534.5407222489 MATIC 2052.0682869313 USDC 612.1682139218 | | | |
| 3.1.383658 | MAUREEN ROBLE | ADDRESS REDACTED | | | BTC 0.000015347909286 ETH 0.00083597459112897 MATIC 269.572192951675 UNI 5.68464445351844 XLM 723.83879057364 | ETH 0.5769144183951 | | |
| 3.1.383659 | MAUREEN ROSE | ADDRESS REDACTED | | | BCH 0.00556219273951812 BTC 0.00137995695077187 CEL 1.15116882753898 DASH 0.0042119319930160 ETH 0.0028060957322834 LTC 0.0098447814924707 USDT ERC20 557.49403779094 XLM 0.5987206209884 | | | |
| 3.1.383660 | MAUREEN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000018763164311 | | | |
| 3.1.383661 | MAUREEN SEITZ | ADDRESS REDACTED | | | BCH 1.01843540324424 BTC 0.00123814267328 | | | |
| 3.1.383662 | MAUREEN SMITH | ADDRESS REDACTED | | | BTC 0.031103601994733 | | | |
| 3.1.383663 | MAUREEN TRAYNOR | ADDRESS REDACTED | | | BTC 0.00008609950176466 | | | |
| 3.1.383664 | MAUREEN VOLPE | ADDRESS REDACTED | | | ADA 1324.52226342649 BTC 0.000790961464283277 ETH 0.2494000728319 USDC 5.55621012998509 | | | |
| 3.1.383665 | MAUREEN YEOH | ADDRESS REDACTED | | | BTC 0.00086591836209977 ETH 2.6374496061765 | | | |
| 3.1.383666 | MAURI LUDUENA | ADDRESS REDACTED | | | BTC 0.00064009396647786 | | | |
| 3.1.383667 | MAURI MARTINEZ | ADDRESS REDACTED | | | BTC 1.37749456239839 BCH 1.842866568021 LINK 1162.15235350657 MATIC 23936.1640294188 SNX 674.489204839747 UNI 23.534372163137 | | | |
| 3.1.383668 | MAURI SOSA | ADDRESS REDACTED | | | BTC 0.00008448338400067 USDT ERC20 0.321385257396253 | | | |
| 3.1.383669 | MAURI VESKIMEISTER | ADDRESS REDACTED | | | BTC 0.00000074392801139 CEL 232.69922306719 ETH 0.0000082718221456 PAXG 0.000000148614168366 | | | |
| 3.1.383670 | MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | | | BTC 0.01313371907633552 CEL 19.431512671852 DOT 9.9 ETH 0.288351417024296 LUNC 4.10125209436619 MATIC 138.15075276015 SOL 6.02507261585 | | | |
| 3.1.383671 | MAURIARII LIGTHART | ADDRESS REDACTED | | | ADA 0.0000005723753544 BTC 0.00000000151519881 CEL 0.23986648846657 LUNC 6.16125 | | | |
| 3.1.383672 | MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | | Yes | ADA 299.929905595815 BTC 0.10284358575905 CEL 2307.7120695866 ETH 0.682312404381616 MATIC 1277.41530381264 SOL 15.50091 USDC 222.039869883792 | | | BTC 0.1315400046039 ETH 2.19966592293085 |
| 3.1.383673 | MAURICE ANDREO | ADDRESS REDACTED | | | CEL 0.42482251493381 XLM 575.3320426 | | | |
| 3.1.383674 | MAURICE ANDRES CANTELLANO | ADDRESS REDACTED | | | BTC 0.00915850944464474 DOT 4.10198728671H9 ETH 6.58731580019636 SOL 0.76007346091424 | | | |
| 3.1.383675 | MAURICE BANNS | ADDRESS REDACTED | | | BTC 0.0000000719895256S MATIC 0.14165215767334T | | | |
| 3.1.383676 | MAURICE BARRY | ADDRESS REDACTED | | | BTC 0.0176407000740636 | | | |
| 3.1.383677 | MAURICE BATTLE | ADDRESS REDACTED | | | BTC 0.000011135162380659 CEL 1.06212016310949 DASH 0.00026024825120386 ETH 0.0002740789621178664 SGB 0.075878257581389 XRP 0.00000850136767664S | | | |
| 3.1.383678 | MAURICE BLONDIN | ADDRESS REDACTED | | | BTC 0.00000935093438288 | | | |
| 3.1.383679 | MAURICE BOER | ADDRESS REDACTED | | | BTC 0.000001189987951147 USDC 212.42404871609 | | | |
| 3.1.383680 | MAURICE BORTZ | ADDRESS REDACTED | | | BTC 0.042784506047119 CEL 421.0806171833S6 ETH 0.00029955111531301 USDC 224.052813717567 | ETH 0.48344279600207 | | |
| 3.1.383681 | MAURICE BROWN | ADDRESS REDACTED | | | ETH 2.113160075975S7 LINK 79.782600228111S UNI 84.178529157366 | | | |
| 3.1.383682 | MAURICE BROWN | ADDRESS REDACTED | | | BTC 0.00002127269077769 | | | |
| 3.1.383683 | MAURICE BROWNE | ADDRESS REDACTED | | | BTC 1.17280612124224 CEL 460.035033613615S8 | | | |
| 3.1.383684 | MAURICE CASTONGUAY | ADDRESS REDACTED | | | BTC 0.04967623 CEL 114.431512490139 ETH 0.89999765 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383685 | MAURICE CATHALIFAUD | ADDRESS REDACTED | | | AAVE 0.0140001249325832<br>BAT 0.702408739936296<br>BCH 0.000010041781179418<br>BNT 0.178786801310566<br>BTC 0.000005746450302982<br>CEL 388.796378823549<br>COMP 0.000811003877994689<br>DASH 0.00178473779949306<br>DOT 0.000872920412809633<br>ETH 0.000255351069445205<br>MATIC 8.45807206976098<br>MCDAI 0.000994892779219964<br>OMG 0.049281508702111098<br>SNX 1.12356997869576<br>UNI 0.070852304681257<br>USDC 0.0115811111027031<br>USDT ERC20 0.00244622965381865<br>ZEC 0.000584040965398376<br>ZRX 0.635516370903929 | BTC 0.000000006266380926<br>DASH 0.000000002615649333<br>MCDAI 0.821562320148337<br>USDC 0.006<br>USDT ERC20 8.8693573687562<br>ZEC 0.000000005255448978 | | |
| 3.1.383686 | MAURICE CHRISTIAN BAKKER | ADDRESS REDACTED | | | ADA 298.931088<br>AVAX 0.000020762594493435<br>BTC 0.5421313318099<br>CEL 5386.38684302085<br>USDC 4044.14131740699 | | | |
| 3.1.383687 | MAURICE COOLEN | ADDRESS REDACTED | | | BTC 0.00156684103690496<br>ETH 0.00688257561821<br>USDC 0.000027168592473865 | | | |
| 3.1.383688 | MAURICE CUVELIER | ADDRESS REDACTED | | | ETH 0.000027168592473865 | | | |
| 3.1.383689 | MAURICE D GREGORY III | ADDRESS REDACTED | | | ETH 0.0261500141742835<br>ETH 0.000110911467363514<br>GUSD 0.266055200754631 | | | |
| 3.1.383690 | MAURICE DAVIS | ADDRESS REDACTED | | | USDC 0.804744653548748 | | | |
| 3.1.383691 | MAURICE DE SANTIS | ADDRESS REDACTED | | | BTC 0.000004021217285797 | | | |
| 3.1.383692 | MAURICE DELPECHE | ADDRESS REDACTED | | | USDT ERC20 0.394056741562524 | | | |
| 3.1.383693 | MAURICE DIAZ | ADDRESS REDACTED | | | MATIC 0.145081438963351 | | | |
| 3.1.383694 | MAURICE DIMMER | ADDRESS REDACTED | | | BTC 0.000017802035942611 | | | |
| 3.1.383695 | MAURICE DOWNSWELL | ADDRESS REDACTED | | | BTC 0.000006138087902712<br>CEL 0.274850703522183 | | | |
| 3.1.383696 | MAURICE EL-AMIN | ADDRESS REDACTED | | | ETC 0.094444974669035 | | | |
| 3.1.383697 | MAURICE ENDLE | ADDRESS REDACTED | | | BNB 0.69044345661461<br>BTC 0.00109674540872<br>ETH 8.25492153326966<br>LUNC 14.4026546191<br>USDC 49.3109161440504 | | | |
| 3.1.383698 | MAURICE FELDER | ADDRESS REDACTED | | | BTC 0.0081603576337374<br>CEL 1.1115240395385<br>MATIC 1064.73009372855<br>USDC 0.34711307793754 | | | |
| 3.1.383699 | MAURICE FERDINAND | ADDRESS REDACTED | | | ADA 0.159342626628627<br>DOT 0.006016834009033<br>MATIC 0.2867905550021<br>USDC 1.5517292987608 | | | |
| 3.1.383700 | MAURICE FRANKLIN | ADDRESS REDACTED | | | BTC 0.000672945984442244<br>ETH 0.51024260514687 | | | |
| 3.1.383701 | MAURICE FRANSISCO JOHANNES VAN SCHOONDERWOERD DEN BEZEMER | ADDRESS REDACTED | | | CEL 21.6056743331859<br>ETH 0.000003 | | | |
| 3.1.383702 | MAURICE FRISCHKNECHT | ADDRESS REDACTED | | | BTC 0.000000000000002<br>CEL 0.00000000000001526 | | | |
| 3.1.383703 | MAURICE GARCIA | ADDRESS REDACTED | | | CEL 1.09185118565796<br>USDC 0.186453773477898 | | | |
| 3.1.383704 | MAURICE GERAEYS | ADDRESS REDACTED | | | MCDAI 0.438714012842313 | | | |
| 3.1.383705 | MAURICE GICHURU | ADDRESS REDACTED | | | BTC 0.0034501153952042<br>CEL 23.6331734545872<br>ETH 0.02093495<br>LTC 0.0280389 | | | |
| 3.1.383706 | MAURICE GIJSBERT EE | ADDRESS REDACTED | | | BNB 0.00001033<br>CEL 0.000091691813264892<br>DOT 0.0000000000664458079<br>UNI 0.030866995284748<br>USDT ERC20 0.0000008410212111887<br>XLM 0.08 | | | |
| 3.1.383707 | MAURICE GLAUDE | ADDRESS REDACTED | | | ETH 0.000023314637331107<br>LTC 0.00004624865754780l<br>USDC 0.041193974821642 | | | |
| 3.1.383708 | MAURICE GOODE | ADDRESS REDACTED | | | BTC 0.000001896655256788 | | | |
| 3.1.383709 | MAURICE GROS | ADDRESS REDACTED | | | CEL 0.0485491977703704 | | | |
| 3.1.383710 | MAURICE GUILLEN | ADDRESS REDACTED | | | BTC 0.007096896240582729<br>ETH 0.11571486328018 | | | |
| 3.1.383711 | MAURICE HADDAD | ADDRESS REDACTED | | | CEL 0.13329065980926<br>SNX 1 | | | |
| 3.1.383712 | MAURICE HANDFORD | ADDRESS REDACTED | | | 1INCH 196.997378891892<br>BSV 10.10952179859<br>BTC 0.0103717359489814<br>CEL 231.865919929135<br>COMP 8.98185924730114<br>DASH 2.1522131618252<br>EOS 20.6589316703622<br>ETH 0.18615427377892<br>LUNC 47638.26924962<br>PAXG 0.10370879330757<br>SUB 2781.51088450516<br>SNX 62.8984746419157<br>SOL 12.11649785852<br>XLM 242.728069538<br>XRP 335.70471663959<br>ZEC 3.14826599838916 | | | |
| 3.1.383713 | MAURICE HOGAN | ADDRESS REDACTED | | | BTC 1.050095516011085<br>ETH 3.046395717979 | | | |
| 3.1.383714 | MAURICE III WILLIAMS | ADDRESS REDACTED | | | BTC 0.000003780025085778<br>ETH 0.00018950757440618<br>LTC 0.00125425539628487<br>SGB 0.0262006486876651<br>USDC 0.055569511470905<br>XRP 0.171388642082 | | | |
| 3.1.383715 | MAURICE JABAR | ADDRESS REDACTED | | | BTC 0.0000079822801728511<br>ETH 0.000170789626071118<br>ETH 0.001505729018721186 | BTC 0.0000003264992733l39<br>ETH 0.00023502112137391253 | | |
| 3.1.383716 | MAURICE JACKSON | ADDRESS REDACTED | | | ETH 0.001505729018721186 | | | |
| 3.1.383717 | MAURICE JANSEN | ADDRESS REDACTED | | | ETH 0.00233630701117133<br>ETH 0.316794359419997<br>USDC 0.258404315015281 | | | |
| 3.1.383718 | MAURICE JEROME THIEME | ADDRESS REDACTED | | | BTC 0.000674439938688499 | | | |
| 3.1.383719 | MAURICE JOHN BURROWS | ADDRESS REDACTED | | | CEL 3.5462007096396<br>ETH 0.12768458 | | | |
| 3.1.383720 | MAURICE JOHN TWOMEY | ADDRESS REDACTED | | | BTC 0.000000009506021566<br>CEL 153.294800387863<br>ETH 0.83013605750526<br>USDC 79.663562 | | | |
| 3.1.383721 | MAURICE JONES | ADDRESS REDACTED | | | CEL 1.07956101264453 | | | |
| 3.1.383722 | MAURICE JOYCE | ADDRESS REDACTED | | | MATIC 10.8903930335029<br>XLM 28.4230802070847 | | | |
| 3.1.383723 | MAURICE KALDENBACH | ADDRESS REDACTED | | | BTC 0.00000000040045547169<br>CEL 272.543964768245<br>DOT 125.89256925<br>LINK 119.72740103<br>LTC 5.09924953<br>UNI 80.79629944 | | | |
| 3.1.383724 | MAURICE KATASZEK | ADDRESS REDACTED | | | ADA 517.22006468892<br>MATIC 118.220765774S<br>USDT ERC20 171.755713798053 | | | |
| 3.1.383725 | MAURICE KATTING | ADDRESS REDACTED | | | BTC 0.0520455604456368 | | | |
| 3.1.383726 | MAURICE KAUFMAN | ADDRESS REDACTED | | | AAVE 35.4100609544245<br>ADA 2.75835713377204<br>ADA 613.128219883394<br>BTC 3.47642945233306<br>DOT 1227.40914303343<br>ETH 46.112233833321<br>LINK 9050.41655188737<br>LTC 0.020288257541265l9<br>MATIC 31872.4200551073<br>SOL 120.614740107251<br>SUSHI 0.46321102694892B<br>UNI 0.028022810633713l1<br>USDC 0.196784178304472<br>XLM 3.36932820206825 | USDC 0.0000004593794504B | | |

Debtor Name: Celsius Network LLC                                                                                 Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383727 | MAURICE KLEUWEGT | ADDRESS REDACTED | | Yes | BTC 0.000148106410956909 / CEL 0.00902521453909I2 / USDC 0.7067154546961 | | | BTC 0.899965482092523 |
| 3.1.383728 | MAURICE KOK | ADDRESS REDACTED | | | BTC 0.00D0017638804655 / ETH 0.00001407685417249 | | | |
| 3.1.383729 | MAURICE KOTZEE | ADDRESS REDACTED | | | CEL 0.7586033597717832 | | | |
| 3.1.383730 | MAURICE LABICHE | ADDRESS REDACTED | | | BTC 0.000138235585406378 / USDC 0.31301853750076 | | USDC 445.608339567224 | |
| 3.1.383731 | MAURICE LAMERS | ADDRESS REDACTED | | | BCH 0.00130927475725578 / BTC 0.0340094911767018 / CEL 0.6319172738D45566 / ETH 0.304178002016058B / USDC 0.000918534411888663 | | | |
| 3.1.383732 | MAURICE LAQUERRE | ADDRESS REDACTED | | | BTC 1.94601908568999E-06 / CEL 1.427896833914149 / ETH 0.000000004147682873 | | | |
| 3.1.383733 | MAURICE LAROS | ADDRESS REDACTED | | | USDC 8493.08687901107 | | | |
| 3.1.383734 | MAURICE LAU | ADDRESS REDACTED | | | ADA 0.592606339269791 / BTC 0.000652622817067811 / CEL 51.7765887997791 / SNX 0.020271258374602 / USDT ERC20 0.376481631218398 | | | |
| 3.1.383735 | MAURICE LAUX | ADDRESS REDACTED | | | BTC 0.00195482729377659 | | | |
| 3.1.383736 | MAURICE LAVAL | ADDRESS REDACTED | | | ADA 32.8369427985001 / BTC 0.0000422733957096 / CEL 0.189069065015128 / ETH 0.000152214382546199 | | | |
| 3.1.383737 | MAURICE LAWTON | ADDRESS REDACTED | | Yes | BTC 0.414418670693202 / GUSD 893.601397338731 | BTC 0.11427565473991Z / ETH 15.861669253744B | | BTC 4.52980624983373 |
| 3.1.383738 | MAURICE LEBON | ADDRESS REDACTED | | | CEL 69.9615836602453 / LINK 28.14206145 | | | |
| 3.1.383739 | MAURICE LEVEQUE | ADDRESS REDACTED | | | BTC 0.0457171728542086 / CEL 9.30258372789975 / ETH 0.159295370975Z7 / MATIC 86.7697831658068 / SNX 10.0986220670642 | | | |
| 3.1.383740 | MAURICE LIU | ADDRESS REDACTED | | | BTC 0.004107551077886692 / MCDAI 31.8523924423421 | | | |
| 3.1.383741 | MAURICE LLARENAS | ADDRESS REDACTED | | | BTC 0.00000118615562102 / ETH 0.0000675446835876I4 | | BTC 0.00000000315228454 | |
| 3.1.383742 | MAURICE LOTT | ADDRESS REDACTED | | | ADA 542.478747732581 / BTC 0.000132093212862403 / SOL 1.005763760370502 | | | |
| 3.1.383743 | MAURICE MAAN | ADDRESS REDACTED | | | BTC 0.00000000551812S943 / CEL 0.789079664568819 | | | |
| 3.1.383744 | MAURICE MARTIN VAGT | ADDRESS REDACTED | | | BTC 0.00000416060926857 | | | |
| 3.1.383745 | MAURICE MAYER | ADDRESS REDACTED | | | BTC 0.0000805707068496B6 | | | |
| 3.1.383746 | MAURICE MCDANIELS | ADDRESS REDACTED | | | USDT ERC20 5.26649030351151 | | | |
| 3.1.383747 | MAURICE MORCOS | ADDRESS REDACTED | | | BTC 0.000762550607637483 / MATIC 70517.9342582251 / USDC 12.7767610034314 | | | |
| 3.1.383748 | MAURICE MORRELL | ADDRESS REDACTED | | | BTC 0.0135837059059576 / CEL 6.62656446553576 / LTC 1.84144659 | | | |
| 3.1.383749 | MAURICE MORRIS VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.00000788887588623 / CEL 1.121484183239591 | | | |
| 3.1.383750 | MAURICE MOYNIHAN | ADDRESS REDACTED | | | MATIC 0.005941846401998 | | | |
| 3.1.383751 | MAURICE MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0002248531227420I / USDC 55.298526632665 | | | |
| 3.1.383752 | MAURICE MULDREW | ADDRESS REDACTED | | | SGB 20.947856771053T / XLM 164.241394518338 / XRP 137.008912394S7 | | | |
| 3.1.383753 | MAURICE MURPHY | ADDRESS REDACTED | | | BAT 0.15262308512593 | | | |
| 3.1.383754 | MAURICE NGUYEN | ADDRESS REDACTED | | | BNB 0.00123876789091096 / BTC 0.000000994712461364 | | | |
| 3.1.383755 | MAURICE O'CONNOR | ADDRESS REDACTED | | | AAVE 0.158419451206603 / BCH 0.000059488525149957 / BTC 0.00000403578585204 / CEL 0.0023576237346111994 / ETH 0.046205543365911 / MCDAI 0.184796581749859 / UMA 0.000165295467879208 / UNI 0.00151745638800125 / USDC 1.199142652022345 | USDC 0.000000678144791662 | | |
| 3.1.383756 | MAURICE PAGE | ADDRESS REDACTED | | | XLM 121.258766932235 / XRP 0.379731336952B2 | | | |
| 3.1.383757 | MAURICE PAGE | ADDRESS REDACTED | | | ETH 0.00105425533444314 | | | |
| 3.1.383758 | MAURICE PETER MAYRIDES | ADDRESS REDACTED | | | BTC 0.00191187410777S58 / CEL 233.087643621336 / ETH 0.105018292204626 / USDC 9706.2149258730S | | | |
| 3.1.383759 | MAURICE PINNOCK | ADDRESS REDACTED | | | ETH 0.000183999784361347 | | | |
| 3.1.383760 | MAURICE PITTET | ADDRESS REDACTED | | | BTC 0.000505080538248117 / BUSD 78.54956161809 / CEL 1391.7.977189473 / ETH 0.005820050503195647 / MATIC 22.188121934591 / PAXG 0.000000408094421697 / USDC 160.8714590821679 | | | |
| 3.1.383761 | MAURICE POCKEY | ADDRESS REDACTED | | | BTC 0.23700634231605 / ETH 3.143721421I3715 | | | |
| 3.1.383762 | MAURICE REYNAUD | ADDRESS REDACTED | | | BTC 0.093100231841B091 / CEL 2.39420757627021 / ETH 0.835373023937969 | | | |
| 3.1.383763 | MAURICE RITZERROW-DIDDING | ADDRESS REDACTED | | | BTC 2.8525591667333999E-07 | | | |
| 3.1.383764 | MAURICE ROBINSON | ADDRESS REDACTED | | | CEL 1.135006132826508 | | | |
| 3.1.383765 | MAURICE ROTHE | ADDRESS REDACTED | | | BTC 0.01079228961443611 | | | |
| 3.1.383766 | MAURICE SAMUELS | ADDRESS REDACTED | | | ADA 1.20107205555127 / BTC 0.285065582352518 / CEL 138.467722956624 / DASH 2.42273543669263 / DOT 52.206663675961T / ETC 3.04288753460281 / ETH 9.25939040395812 / MATIC 6.17880466308733 / SGB 152.75301051985T / SNX 110.7681215076Z2 / SOL 4.1228698556749 / USDC 3.196000331017687 / XLM 2717.950566406023 / XTZ 50.803730071534S | ADA 0.00000097983135848 / CEL 16 / USDC 54.866427891434 | | |
| 3.1.383767 | MAURICE SANDOZ | ADDRESS REDACTED | | | BTC 0.00170435629084396 / USDC 2776.47102900974 | | | |
| 3.1.383768 | MAURICE SCHULZE | ADDRESS REDACTED | | | BTC 2.47991694855999E-05 | | | |
| 3.1.383769 | MAURICE SCHÜTT | ADDRESS REDACTED | | | BTC 1.58560139605129E-05 | | | |
| 3.1.383770 | MAURICE SCHWAB | ADDRESS REDACTED | | | BTC 3.48809975224048 / ETH 0.043644176291917 | | | |
| 3.1.383771 | MAURICE SHEPPARD | ADDRESS REDACTED | | | AAVE 0.000042961504343772 / BCH 0.0000003007317177099 / BTC 0.245882108836449 / CEL 5569.93722766118 / DASH 0.000000809238429756d / DOT 0.164527886473B2 / ETH 20.456985947058 / LINK 0.092784884155617 / MATIC 9.2551818060612 / USDC 0.2013277958185 / USDC 494.317699610551 / XLM 0.380783644347637 / XRP 0.000000954958654304 | DOT 0.4261124205222I9 / LINK 0.000467193789971144 / MATIC 0.0030551298037772702 | | |
| 3.1.383772 | MAURICE SIEGFRIED | ADDRESS REDACTED | | | XRP 0.0000000549586547304 / BTC 0.0322054090807379 / CEL 56.600064643774d | | | |
| 3.1.383773 | MAURICE SIMPSON | ADDRESS REDACTED | | | CEL 0.03744192320B8676 / USDT ERC20 0.7800315803770062 / XRP 0.585250790000566 | | | |
| 3.1.383774 | MAURICE STEVENS | ADDRESS REDACTED | | | BTC 0.0000000426459248B2B / CEL 0.3154549630293S6 | | | |
| 3.1.383775 | MAURICE STEWARD | ADDRESS REDACTED | | | BTC 1.92143987758327 / LTC 1.5826212201209T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383776 | MAURICE TERMESANA | ADDRESS REDACTED | | | BTC 0.0000070701699A047 BUS0 0.00711684 CEL 39.34498D7648027 | | | |
| 3.1.383777 | MAURICE TUE | ADDRESS REDACTED | | | BTC 0.000233893451482081 | | | |
| 3.1.383778 | MAURICE TOWNS | ADDRESS REDACTED | | | ADA 0.00316B82732307195 BTC 0.0000007326500238964 DOT 0.00407115409887959 ETH 0.00000036094375063A | | | |
| 3.1.383779 | MAURICE VAN DE WINCKEL | ADDRESS REDACTED | | | BTC 0.00969740107250107 CEL 7.85256424024452 | | | |
| 3.1.383780 | MAURICE VAN DEN OUNGEN | ADDRESS REDACTED | | | BTC 1.82273070169499E-06 DOT 9.70247257012527 ETH 0.000032532240602S3 | | | |
| 3.1.383781 | MAURICE VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.00007286142679705S | | | |
| 3.1.383782 | MAURICE VAN OUDHEUSDEN | ADDRESS REDACTED | | | BTC 0.00000000520348353S CEL 0.09648343452060Z7 | | | |
| 3.1.383783 | MAURICE VANEGAS | ADDRESS REDACTED | | | BTC 3.31170010040895 CEL 132.76486358930S EOS 5282.76369971902 | | | |
| 3.1.383784 | MAURICE WALKER II | ADDRESS REDACTED | | | BTC 0.00000194B7610503OB USDC 0.632583465959542 | | | |
| 3.1.383785 | MAURICE WEST | ADDRESS REDACTED | | | CEL 5.06364110512637 | | | |
| 3.1.383786 | MAURICE WHITT | ADDRESS REDACTED | | | BAT 69.06968601688B2 BTC 0.00084172658129067 CEL 52.81786427591S24 EOS 1.35269335931285 ETH 0.13123955526502 LINK 2.12348139729655 LTC 1.57931466373215 MATIC 792.005664433395 POLYGON 45.2516630412876 OMG 21.51139457021S USDC 0.95789581041851A XLM 0.039270602173432Z ZRX 7.3719908243363Y | | | |
| 3.1.383787 | MAURICE WIGGAN | ADDRESS REDACTED | | | BTC 0.00327717680721923 | | | |
| 3.1.383788 | MAURICE WILLEN | ADDRESS REDACTED | | | AVAX 7.17794746058987 BTC 0.00000956365644486A ETH 4.3724699097581S1 | | | |
| 3.1.383789 | MAURICE WILLIS | ADDRESS REDACTED | | | ADA 0.0709936091244S15 BTC 0.00000000897029S74 CEL 0.00676618695440A4 | | | |
| 3.1.383790 | MAURICE WILSON | ADDRESS REDACTED | | | BTC 0.200496851523691 ETH 5.4224165277785B SGB 139.9421520233S21 SNX 12.04280658S413F UNI 20.55132750291B4 XRP 120.590612111594 | | | |
| 3.1.383791 | MAURICE WITTY | ADDRESS REDACTED | | | ADA 2.03540774596645 BTC 0.00000677025920849B DOT 0.02702558757349OS ETH 0.00062492276173A LINK 0.05425997023986A8 USDC 0.485094870361849 | | | |
| 3.1.383792 | MAURICE WOODS | ADDRESS REDACTED | | | CEL 1.11873723542836 SGB 0.0053621994985262 XRP 0.0361900570087727 | | | |
| 3.1.383793 | MAURICE YATES | ADDRESS REDACTED | | | BAT 30.3495975455351 BTC 0.008989138706785039 EOS 11.4954786201193 LINK 10.274709882336B9 MANA 0.0088731546485B127 MATIC 234.79775516559 USDC 10.3111492493872 XLM 0.15490018803694 | | | |
| 3.1.383794 | MAURICE YNCLAN | ADDRESS REDACTED | | | BTC 0.020417514793071S ETH 6.78433901035999E-07 SGB 12.35017791120S1 USDC 0.046477424610S219 XRP 0.00000193920029442 | | | |
| 3.1.383795 | MAURICIO GEGIC | ADDRESS REDACTED | | | BTC 0.000000003608135S CEL 0.266056878215Z2 SNX 0.8 | | | |
| 3.1.383796 | MAURICIO ACUÑA | ADDRESS REDACTED | | | AAVE 12.21382327989 ADA 13519.1599 BTC 0.00000000790616650S CEL 4458.27672545647 LINK 227.08226 TUSD 19.71 UNI 135.389201518353 USDT ERC20 180.669827 | | | |
| 3.1.383797 | MAURICIO ADRIAN GAGLIARDONE | ADDRESS REDACTED | | | BTC 0.00243768052744S7 CEL 4.08749041144835 ETH 0.250105420068514 | | | |
| 3.1.383798 | MAURICIO AGUIRRE GALLEGO | ADDRESS REDACTED | | | BTC 0.00000034158864185B CEL 1.43786453598856 | | | |
| 3.1.383799 | MAURICIO AGUSTÍN BATISTA | ADDRESS REDACTED | | | BTC 0.00000081807743751Z CEL 0.19156981497B356 USDT ERC20 0.40804583634598A | | | |
| 3.1.383800 | MAURICIO ALASIA | ADDRESS REDACTED | | | BTC 0.208966316460294Z ETH 8.10528048385648 SNX 746.340642498495 UNI 618.500528643214 | | | |
| 3.1.383801 | MAURICIO ALE | ADDRESS REDACTED | | | BTC 0.00001100157100489 CEL 1.84385250400189 USDC 4.7 | | | |
| 3.1.383802 | MAURICIO ALEJANDRO ALBARRACIN | ADDRESS REDACTED | | | BTC 0.0000000065499196G3 | | | |
| 3.1.383803 | MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | | | ADA 308.767455597311 BAT 69.3813093145004 BCH 0.156302942910753 BTC 0.16250267249595S2 CEL 589.79622961B197 DOT 8.07486168178939 ETH 0.11423408557428Z LTC 1.0019355551435S OMG 9.910201232S6003 SGB 80.8492102837B48 SOL 1.647240662240B8 XRP 558.366687458246 | | | |
| 3.1.383804 | MAURICIO ALVAREZ | ADDRESS REDACTED | | | BTC 3.307131311930690-05 ETH 0.00082761067172107Z MATIC 174.063011209557 SNX 15.096668790B129 XLM 309.40894955063 | | | |
| 3.1.383805 | MAURICIO ANGULO | ADDRESS REDACTED | | | BTC 0.0114774784775015 | | | |
| 3.1.383806 | MAURICIO ANGULO BUITRAGO | ADDRESS REDACTED | | | BTC 0.00168717298616314 | | | |
| 3.1.383807 | MAURICIO ANTONINI | ADDRESS REDACTED | | | CEL 0.0424670382753936 ETH 0.205369012619832 | | | |
| 3.1.383808 | MAURICIO ANTONIO ESCOBAR ROCHA | ADDRESS REDACTED | | | BTC 0.00003529066075617S | | | |
| 3.1.383809 | MAURICIO AREVALO | ADDRESS REDACTED | | | BTC 0.022294752710730B | | | |
| 3.1.383810 | MAURICIO AREVALO | ADDRESS REDACTED | | | BTC 0.00004537147695OS CEL 138.71374429414G DOT 8.78341575312433 SGB 145.8 SUSHI 8.83320747131331 USDC 0.00000978102765352S XRP 72.5995107095722 | | | |
| 3.1.383811 | MAURICIO ARIEL LHEZ | ADDRESS REDACTED | | | BTC 0.002575261764448514 BUS0 410.48276399 CEL 5.22215720562233 | | | |
| 3.1.383812 | MAURICIO ARIEL VENTRE | ADDRESS REDACTED | | | BTC 0.00604400069491789 CEL 0.66086237254619Z FTH 0.00837180750541407 MCDAI 1.3139938135213 USDT ERC20 0.0000009725514057Z8 | | | |
| 3.1.383813 | MAURICIO ARNOLDT | ADDRESS REDACTED | | | BTC 0.0000300473664228585 CEL 0.1755973253865Z | | | |
| 3.1.383814 | MAURICIO ARRIAGADA | ADDRESS REDACTED | | | BTC 4.6002410430B999E-07 CEL 0.010763105S135497 ETH 0.00000449451809298G USDC 0.660757527468429 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4208 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383815 | MAURICIO ARTIEDA | ADDRESS REDACTED | | | ADA 0.66037677793557B DOT 0.065921966790713 LINK 0.026224163044585 LUNC 0.015937653806119 | | | |
| 3.1.383816 | MAURICIO BALMACEDA | ADDRESS REDACTED | | | BTC 0.002114793229829444 CEL 0.0530632705206021 | | | |
| 3.1.383817 | MAURICIO BARAHONA INZIARRI | ADDRESS REDACTED | | Yes | BTC 0.0893841989267671 CEL 1.57826314010276 | | | BTC 0.0505173782048034 |
| 3.1.383818 | MAURICIO BARCE | ADDRESS REDACTED | | | USDC 32.8838867333356 | | | |
| 3.1.383819 | MAURICIO BASSANTE | ADDRESS REDACTED | | | BTC 1.23720477895949 DOT 119.12615720167B MATIC 174.348642261872 SOL 428.603661659 | | | |
| 3.1.383820 | MAURICIO BELLO | ADDRESS REDACTED | | | BTC 0.001395485796400B GUSD 0.753489254517554 | | | |
| 3.1.383821 | MAURICIO BENITEZ | ADDRESS REDACTED | | | BTC 0.0129602021412531 DOT 4.46579888629913 ETH 0.13555274633375I LINK 4.158051874584I9 MATIC 46.8000862287797 | | | |
| 3.1.383822 | MAURICIO BERMUDEZ | ADDRESS REDACTED | | | BTC 0.667548867036177 DOT 113.46131455526B ETH 9.74479475293052 MATIC 3.85368282980141 | BTC 0.000451113143396097 | | |
| 3.1.383823 | MAURICIO BERMUDEZ | ADDRESS REDACTED | | | | ETH 0.045608033 | | |
| 3.1.383824 | MAURICIO BERNARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000027189943107 BUSD 0.657329085133541 | | | |
| 3.1.383825 | MAURICIO BINI ROSSI | ADDRESS REDACTED | | | BTC 0.649210240062857 CEL 1.14103082928675 EOS 1096.43460506837 ETH 2.38856994574018 LTC 26.2225356765316 PAXG 1.64894920514527 SGB 1111.37603462095 USDT 17.8971680383517 XLM 1038.38897543565 XRP 10375.0650536734 | | | |
| 3.1.383826 | MAURICIO BODINO | ADDRESS REDACTED | | | BTC 0.0135551932501501 MATIC 0.0493519046831309 USDC 0.20381112733753S USDT ERC20 0.41376900212927A XTZ 3.35472144475884 | | | |
| 3.1.383827 | MAURICIO BOGNER | ADDRESS REDACTED | | | BTC 0.00000006300299013S CEL 3.509257691771A4 | | | |
| 3.1.383828 | MAURICIO BOTERO | ADDRESS REDACTED | | | BTC 0.00217423256889288 ETH 1.20647846922722 SNX 3.906920392333I | | | |
| 3.1.383829 | MAURICIO BRAVO | ADDRESS REDACTED | | | BNB 0.00157420732459748 BTC 0.00000126461361313I CEL 0.0574201467195785 DOT 0.01050469397960S7 ETH 0.00089281271017148I MATIC 0.163987495737932 USDC 0.23377540255280 | | | |
| 3.1.383830 | MAURICIO CADAVID | ADDRESS REDACTED | | | BTC 0.015308572223888I ETH 0.386315945729388 | | | |
| 3.1.383831 | MAURICIO CAICEDO | ADDRESS REDACTED | | | BTC 0.000938613520256436 USDC 10.0072117524653 | | | |
| 3.1.383832 | MAURICIO CALDERA | ADDRESS REDACTED | | | BTC 0.7236363321383I ETH 10.45764996600242 LINK 106.168833452694 MATIC 9169.14633399668 UNI 0.00493695969646648 | | | |
| 3.1.383833 | MAURICIO CALLE | ADDRESS REDACTED | | | BTC 0.002028062722272194 CEL 0.221201019574897 DOT 11.26112676158I77 ETH 0.0212127151638717 XLM 0.128681418143417 | | | |
| 3.1.383834 | MAURICIO CALVO | ADDRESS REDACTED | | | BCH 0.0081089718854837 BTC 0.0000000281920488423 DASH 0.0192016641027968 EOS 0.928919761791043 ETH 0.0000030673193222869 LINK 0.0055132757470018T LTC 0.003662697639350S9 MATIC 0.0061169531526248 OMG 0.01030991354223B1 UNI 0.0089791254506187 | | | |
| 3.1.383835 | MAURICIO CAMPUZANO | ADDRESS REDACTED | | | BTC 0.00000087880689182 | | | |
| 3.1.383836 | MAURICIO CARDIEL LOPEZ | ADDRESS REDACTED | | | CEL 0.00183927872712937 DASH 0.000003845757251I5 USDC 0.0000047442097437B4 TUSD 0.577545082916091 | | | |
| 3.1.383837 | MAURICIO CARDONA | ADDRESS REDACTED | | | ADA 1.03023631415848 BTC 0.114550400513207 ETH 0.00353205468420413 LINK 104.902394761164 MATIC 0.32000255058568 USDC 0.00418826926038419 | | | |
| 3.1.383838 | MAURICIO CARRASCO BARRIA | ADDRESS REDACTED | | | BTC 0.00115525136315801 CEL 0.9933929465505S ETH 0.00000271243639059I | | | |
| 3.1.383839 | MAURICIO CASTRO ESPINOZA | ADDRESS REDACTED | | | BTC 0.0010088904763145Z CEL 0.079423075681562I | | | |
| 3.1.383840 | MAURICIO CHACIN | ADDRESS REDACTED | | | BTC 0.00002311933930897A | | | |
| 3.1.383841 | MAURICIO CHACON | ADDRESS REDACTED | | | BTC 0.0058 CEL 7.9689348330513 ETH 0.053615354023 | | | |
| 3.1.383842 | MAURICIO CISNEROS | ADDRESS REDACTED | | | ETH 0.0731351993155390I MCDAI 185.490217631088 | | | |
| 3.1.383843 | MAURICIO CLARAMUNT | ADDRESS REDACTED | | | BTC 0.000000004937054S76 CEL 0.0463836690900306 | | | |
| 3.1.383844 | MAURICIO DA CUNHA LIMA | ADDRESS REDACTED | | | BTC 0.000697620969986773 BUSD 846.611551275816 CEL 19.7499385814161 | | | |
| 3.1.383845 | MAURICIO DANIEL ANDRADE RUIZ | ADDRESS REDACTED | | | BTC 0.00048940619170152S CEL 2.44705756255357 | | | |
| 3.1.383846 | MAURICIO DANIEL YUGUET | ADDRESS REDACTED | | | BTC 0.00000452020086158 USDC 404.040001377901 | | | |
| 3.1.383847 | MAURICIO DAVILA | ADDRESS REDACTED | | | BTC 0.0015051427133427B ETH 0.000190143193844593 MATIC 2.87230955619767 | | | |
| 3.1.383848 | MAURICIO DE AZEREDO | ADDRESS REDACTED | | | LTC 0.0514441719935J92 XRP 78.0582578647322 | | | |
| 3.1.383849 | MAURICIO DISILVESTRO | ADDRESS REDACTED | | | BNB 0.0167098662609151 BTC 0.000001719481177355 | | | |
| 3.1.383850 | MAURICIO DOTTAVIO | ADDRESS REDACTED | | | BTC 0.153425622587367 ETH 4.53699076648976 | | | |
| 3.1.383851 | MAURICIO EDUARDO | ADDRESS REDACTED | | | BTC 0.0000002366417I399 BTC 0.000015786523936874 CEL 0.58534679679038I | | | |
| 3.1.383852 | MAURICIO EDUARDO VAITANO | ADDRESS REDACTED | | | | | | |
| 3.1.383853 | MAURICIO ELIZONDO | ADDRESS REDACTED | | | CEL 0.131210505364161 ETH 0.0001079921462449202 USDC 1.3325386583705 | | | |
| 3.1.383854 | MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | | | ADA 45.5929146938552 BTC 0.0274794121005009 ETH 0.377968037857006S USDC 0.850883126462698 | BTC 0.000462449130595634 | | |
| 3.1.383855 | MAURICIO ESCURRA | ADDRESS REDACTED | | | BTC 1.619676258806996 06 USDT ERC20 0.22444675003223S | | | |
| 3.1.383856 | MAURICIO ESTEBAN CORDERO ESPINOZA | ADDRESS REDACTED | | | CEL 2.6110858087455B ETH 0.00006800417968015G USDT ERC20 46.603133 | | | |
| 3.1.383857 | MAURICIO ESTEBAN LANG VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000030473053S3897 ETH 0.402439228264G2 | | | |
| 3.1.383858 | MAURICIO FALK | ADDRESS REDACTED | | | CEL 6.49054872040I18 | | | |
| 3.1.383859 | MAURICIO FARIAS | ADDRESS REDACTED | | | BTC 0.000011793468298S68 | | | |
| 3.1.383860 | MAURICIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0058121731352885A CEL 3.97670718833B MCDAI 5.37696550419176 | | | |
| 3.1.383861 | MAURICIO FLORES CASTRO | ADDRESS REDACTED | | | LTC 0.0003313021735192I1 | | | |
| 3.1.383862 | MAURICIO FLORES JR | ADDRESS REDACTED | | | USDC 0.19296090554079B | | | |
| 3.1.383863 | MAURICIO GALLEGO | ADDRESS REDACTED | | | BTC 0.010766191770315 CEL 8.48508139637109 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383864 | MAURICIO GALLO | ADDRESS REDACTED | | | BTC 0.0001150018598412169 CEL 177.0947509376689 SNX 141.5082128232452 | | | |
| 3.1.383865 | MAURICIO GARCIA | ADDRESS REDACTED | | | ADA 953.8956994562271 BTC 0.3161447688662287 ETH 0.07238293527327B LINK 380.24082978031S MATIC 366.86507440436S3 USDC 9.231914997908D7 | ETH 0.634779752187121 USDC 26.58 | | |
| 3.1.383866 | MAURICIO GARCIA | ADDRESS REDACTED | | | BTC 0.00859236953991758 USDC 525.2045142577S1 | | | |
| 3.1.383867 | MAURICIO GARCIA | ADDRESS REDACTED | | | BTC 0.000003090220712843 CEL 0.0482089505S4275 | | | |
| 3.1.383868 | MAURICIO GARCIA CARRASCO | ADDRESS REDACTED | | | BTC 0.00002685234570653S6 | | | |
| 3.1.383869 | MAURICIO GARCIA DE CELIS | ADDRESS REDACTED | | | BTC 0.016923159501731 | | | |
| 3.1.383870 | MAURICIO GARZÓN TOLABA | ADDRESS REDACTED | | | BTC 0.000000808019688889 USDC 1.420554472219S5 | | | |
| 3.1.383871 | MAURICIO GERLACH | ADDRESS REDACTED | | | BTC 0.00246596422152949 LTC 0.00244670053432488 | | | |
| 3.1.383872 | MAURICIO GLORIA | ADDRESS REDACTED | | | CEL 12.77680981207S MATIC 286.564705542 XRP 239.400725 | | | |
| 3.1.383873 | MAURICIO GOMEZ | ADDRESS REDACTED | | | BTC 0.00508604562754448 ETH 0.08372839705531S1 | | | |
| 3.1.383874 | MAURICIO GONCALVES | ADDRESS REDACTED | | | CEL 1.07670945436497 | | | |
| 3.1.383875 | MAURICIO GONZALEZ | ADDRESS REDACTED | | | MATIC 0.46947120077309 | | | |
| 3.1.383876 | MAURICIO GONZALEZ | ADDRESS REDACTED | | | AVAX 32.56554334951906 BTC 0.7100751530341B USDC 0.1073787519377N | | | |
| 3.1.383877 | MAURICIO GONZALEZ | ADDRESS REDACTED | | | ADA 0.17037809160664B BTC 0.000005266349053289 ETH 0.34813956148959S LTC 0.002587897779370S6 LUNC 0.55588310876223B SOL 2.930170267733D8 | | | |
| 3.1.383878 | MAURICIO GONZALEZ | ADDRESS REDACTED | | | AAVE 0.26038275435276S4 BCH 0.395139094104572 BTC 0.055183013557021 DOT 3.415479622508S1 ETH 0.144332782744457 LINK 10.086385354384 MATIC 404.909694465S88 | | | |
| 3.1.383879 | MAURICIO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00018053262917865 | | | |
| 3.1.383880 | MAURICIO GRANDE | ADDRESS REDACTED | | | BTC 0.000001664758291326 | | | |
| 3.1.383881 | MAURICIO GRANJA MARULANDA | ADDRESS REDACTED | | | BTC 0.0000000818127101S9 CEL 3.028471302182S DASH 0.0000000021933701S DOT 2.4 | | | |
| 3.1.383882 | MAURICIO GUERRERO | ADDRESS REDACTED | | | BTC 0.00002938106634071S4 ETH 0.00029383106634071S4 USDC 0.00288762678827535 | | | |
| 3.1.383883 | MAURICIO GUIDI | ADDRESS REDACTED | | | USDC 0.0971407460489487 | | | |
| 3.1.383884 | MAURICIO HENAO | ADDRESS REDACTED | | | 1INCH 0.008534769451873D8 AAVE 0.00030118862320940S ADA 0.5845557554107S BTC 0.00000018792534867S4 COMP 0.000061925400654749 DOT 0.00379369002778822 ETH 0.00674875104042S LINK 0.010201490312218 LTC 0.000443428811528291 MATIC 0.00131668432788058 SNX 0.11131885880227 UMA 0.000042898623613186 UNI 0.00059834325937681D3 USDT ERC20 0.021531847909856S2 XLM 0.13223069775581S4 | | | |
| 3.1.383885 | MAURICIO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00013383793022000S | | | |
| 3.1.383886 | MAURICIO HERNANDO RUIZ DIAZ | ADDRESS REDACTED | | | BTC 0.0038714024912462S CEL 0.02147388184075D4 | | | |
| 3.1.383887 | MAURICIO HERRERA | ADDRESS REDACTED | | | ADA 78.03591404806S8 AVAX 2.619613548297D4 BSV 0.353138991178953 BTC 0.0000987514809920D4 ETC 0.00123100731217652 ETH 0.12210139710608D2 GUSD 105.8716737399D3 MATIC 464.060597333689 OMG 7.97773206669432 SNX 268.91630867335 USDC 120.319128924603 XLM 575.334754480842 | | | |
| 3.1.383888 | MAURICIO HOLLANDO | ADDRESS REDACTED | | | BTC 0.0124162614511339 | | | |
| 3.1.383889 | MAURICIO ITALO DOS SANTOS DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000004055509068 | | | |
| 3.1.383890 | MAURICIO JARAMILLO | ADDRESS REDACTED | | | CEL 0.97110203439453 | | | |
| 3.1.383891 | MAURICIO JARAMILLO | ADDRESS REDACTED | | Yes | AVAX 127.9919327S384 BTC 0.07883786869426 ETH 5.36607968299529 USDC 3.05563646861398 | | | BTC 0.980893862483736 |
| 3.1.383892 | MAURICIO JAVIER HERRERA | ADDRESS REDACTED | | | BNB 0.00191659479391D7 | | | |
| 3.1.383893 | MAURICIO JAVIER RODRIGO | ADDRESS REDACTED | | | BTC 2.606343605479990.06 AVAX 6.863718918379D7 BTC 0.036731832225B607 MATIC 743.7505636076S3 ZEC 8.748837586601I93 | AVAX 1.15165098656619 BTC 0.01382269 LTC 22.57589809 | | |
| 3.1.383894 | MAURICIO JOSE SAL | ADDRESS REDACTED | | | BTC 0.0000017817907849DS USDT ERC20 0.60135444024715 | | | |
| 3.1.383895 | MAURICIO KUZMUK | ADDRESS REDACTED | | | MCDAI 4.073678575773D39 | | | |
| 3.1.383896 | MAURICIO LAZALDE | ADDRESS REDACTED | | | BTC 0.00106474263205616 ETH 0.00796715076406D34 | | | |
| 3.1.383897 | MAURICIO LEANDRO | ADDRESS REDACTED | | | BTC 0.000000005464190059 CEL 1.141390956131S8 | | | |
| 3.1.383898 | MAURICIO LEMUS PINEDA | ADDRESS REDACTED | | | BTC 0.214822958548937 ETH 1.353038528619I01 LTC 0.18707852598686D | | | |
| 3.1.383899 | MAURICIO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000027721819548S2 USDT ERC20 1.2651976133626S | | | |
| 3.1.383900 | MAURICIO LOPEZ TEJERINA | ADDRESS REDACTED | | | BTC 0.00109418747288801 CEL 2.573175753553I16 | | | |
| 3.1.383901 | MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | | | 1INCH 0.0030671031264741S ADA 0.132717 AVAX 0.00000687322881B BTC 0.00000000887434738S2 CEL 55.2159387728757 ETH 3.59654548719023 LINK 0.00013350682810850S USDC 4.5669 USDT ERC20 0.0314 | | | |
| 3.1.383902 | MAURICIO LOZANO | ADDRESS REDACTED | | | BTC 0.00000032616292095D BUSD 0.03374290900517805 CEL 0.00118520965848145 ETH 0.47060573650743 LTC 1.59702534 | | | |
| 3.1.383903 | MAURICIO LUCERO | ADDRESS REDACTED | | | | | | |
| 3.1.383904 | MAURICIO LUZ | ADDRESS REDACTED | | | BTC 0.000000480929253763 | | | |
| 3.1.383905 | MAURICIO MACRA | ADDRESS REDACTED | | | BTC 0.000055118533881775 | | | |
| 3.1.383906 | MAURICIO MARQUEZ | ADDRESS REDACTED | | | ADA 26.169650277593S BTC 0.063008194286485S4 CEL 54.5823967490523 ETH 0.3150114482198B | | | |
| 3.1.383907 | MAURICIO MARSILLA | ADDRESS REDACTED | | | CEL 0.0443555033415616 LTC 0.0008707A | | | |
| 3.1.383908 | MAURICIO MATURANA | ADDRESS REDACTED | | | BTC 0.016959315435879 | | | |
| 3.1.383909 | MAURICIO MEJIA | ADDRESS REDACTED | | | CEL 2.80796492482381 | | | |
| 3.1.383910 | MAURICIO MENA | ADDRESS REDACTED | | | ADA 10.2434213274607 | | | |
| 3.1.383911 | MAURICIO MENARD | ADDRESS REDACTED | | | BTC 0.00000911723630915B USDC 0.1136590654334 | USDC 0.012788307934048S | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383912 | MAURICIO MENDEZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 257.349073<br>CEL 18.6255065342029<br>DOGE 1680.74377280578<br>DOT 10<br>ETH 0.08028383<br>LTC 1.0775378749797l<br>SOL 1.61647661169269<br>XLM 1004.68894003994 | | | |
| 3.1.383913 | MAURICIO MENDOZA | ADDRESS REDACTED | | Yes | BTC 0.00001904790480765S<br>CEL 1.7059430808125T<br>ETH 0.00453640003099078<br>MCDAI 96.6427581088993<br>SNX 0.07722309294514004 | | | BTC 0.10820873979135G |
| 3.1.383914 | MAURICIO MINGUEZ | ADDRESS REDACTED | | | BTC 1.45554003609999E-08<br>CEL 0.0046932234293314S<br>MCDAI 0.21712774607869S | | | |
| 3.1.383915 | MAURICIO MINO | ADDRESS REDACTED | | | ADA 0.2387217475843l<br>BTC 0.0000011360357151<br>BUSD 0.00192231104842303<br>CEL 0.00112369081748113<br>DOT 0.018584315237312S<br>ETH 0.00042757467250748T | | | |
| 3.1.383916 | MAURICIO MIRANDA | ADDRESS REDACTED | | | BTC 0.00000017869074403l<br>USDC 0.632675406140241 | | | |
| 3.1.383917 | MAURICIO MIRANDA | ADDRESS REDACTED | | | ETH 0.0001167355748877T9 | | | |
| 3.1.383918 | MAURICIO MOGUEL | ADDRESS REDACTED | | | DOT 0.00604.0003215600S8 | | | |
| 3.1.383919 | MAURICIO MOLINA | ADDRESS REDACTED | | | XRP 0.003222001236003362 | | | |
| 3.1.383920 | MAURICIO MUNIZ | ADDRESS REDACTED | | | BTC 0.0000000456982321G<br>CEL 0.2421125412864l89<br>ADA 7066.66945434923<br>BTC 0.0186002028969186<br>CEL 98.0087612985499<br>MATIC 12404.1658286825 | | | |
| 3.1.383921 | MAURICIO NETO | ADDRESS REDACTED | | | BTC 0.00001992938702453G<br>CEL 1.0653714376455S<br>USDC 0.17860853262485S<br>USDT ERC20 0.158529670806189 | | | |
| 3.1.383922 | MAURICIO NETO | ADDRESS REDACTED | | | BTC 0.0000003998951065137<br>CEL 1.0966337959844T<br>TUSD 0.0820852206082414 | | | |
| 3.1.383923 | MAURICIO NETO | ADDRESS REDACTED | | | CEL 1.06058701974897 | | | |
| 3.1.383924 | MAURICIO NORBERTO ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000000888606191l<br>CEL 3.97107456941603 | | | |
| 3.1.383925 | MAURICIO OJEDA | ADDRESS REDACTED | | | BTC 0.001849897504947T7<br>DOT 32.1462974405934<br>USDC 1.16097993352794 | | | |
| 3.1.383926 | MAURICIO ONOFRE JR | ADDRESS REDACTED | | | BTC 0.0000001039693191038<br>DOT 0.00008951663967413<br>ETH 0.000000005S877949Z<br>GUSD 0.00007637602617682<br>LINK 0.000002844489791869<br>SOL 0.00000671704571984<br>USDC 0.00011866072528366<br>USDT ERC20 0.0000000129653263326 | BTC 0.0000001039693191038<br>DOT 0.07007126467203l4<br>ETH 0.000000512187995594<br>GUSD 0.00099080220537317<br>LINK 0.04776092496694954<br>SOL 0.00126089722144403<br>USDC 0.00000242350994001<br>USDT ERC20 0.0150412636301682 | | |
| 3.1.383927 | MAURICIO ORDENES | ADDRESS REDACTED | | | BTC 0.15361883901349B<br>CEL 0.00061909235813708Z<br>USDC 1.09510776728S2 | | | |
| 3.1.383928 | MAURICIO PACHECO | ADDRESS REDACTED | | | CEL 0.1643462931265lS<br>ETH 0.751934799314247<br>LTC 18.8826977557351<br>MATIC 316.224583720079 | | | |
| 3.1.383929 | MAURICIO PARDO | ADDRESS REDACTED | | | USDT ERC20 0.50237525918951 | | | |
| 3.1.383930 | MAURICIO PARRA | ADDRESS REDACTED | | | BTC 0.00000038954065852<br>BUSD 0.39741914263261S<br>CEL 0.021890341181356S | | | |
| 3.1.383931 | MAURICIO PEREYRA | ADDRESS REDACTED | | | BTC 0.00000005791846154<br>BUSD 0.249958006001752<br>CEL 1.28431955006905<br>MCDAI 0.08607319264135l2 | | | |
| 3.1.383932 | MAURICIO PEREZ | ADDRESS REDACTED | | | CEL 2.9885389762299T<br>LTC 0.0517758284797056G | | | |
| 3.1.383933 | MAURICIO PEREZ | ADDRESS REDACTED | | | BTC 0.000001013044487697<br>USDC 0.0041448529474l94 | | | |
| 3.1.383934 | MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | | | AAVE 0.002405803110l4663<br>ADA 0.110132554174288<br>BAT 0.025345538544782T<br>BNB 0.00091924673343082S<br>BTC 6.66429141826069E-05<br>CEL 0.00125360861270243<br>ETH 0.0023388695671569<br>LTC 0.00388774847769837<br>SNX 0.05976942510097l<br>USDC 1.71765139515197<br>USDT ERC20 0.218062851377977 | | | |
| 3.1.383935 | MAURICIO POULSEN | ADDRESS REDACTED | | | 1INCH 56.7865321580767<br>BTC 1.00015315648408<br>CEL 1319.8807889792S<br>EOS 545.228758753127<br>ETH 77.2438517705802<br>LTC 138.198764409605 | | | |
| 3.1.383936 | MAURICIO PRIETO | ADDRESS REDACTED | | | CEL 3.116998186675S1 | | | |
| 3.1.383937 | MAURICIO PRUZZO | ADDRESS REDACTED | | | BTC 0.000002567305635162<br>MCDAI 0.08281162532506S3 | | | |
| 3.1.383938 | MAURICIO QUINTANA | ADDRESS REDACTED | | | BTC 0.00000150993620173<br>CEL 1.4138046631788T<br>DOT 0.005975299593S8448<br>ETH 0.0000014256459171S2<br>USDC 3.772 | | | |
| 3.1.383939 | MAURICIO RAVE | ADDRESS REDACTED | | | BTC 0.000146043427071T1<br>ETH 0.0000049806253601B1<br>USDC 11.67236597586l42 | | | |
| 3.1.383940 | MAURICIO RAVE | ADDRESS REDACTED | | | BTC 0.00000235811148391 | | | |
| 3.1.383941 | MAURICIO REYES | ADDRESS REDACTED | | | BTC 0.00000112160752253G<br>MCDAI 0.17739324041267J | | | |
| 3.1.383942 | MAURICIO REYES | ADDRESS REDACTED | | | BTC 0.000879140272844312 | | | |
| 3.1.383943 | MAURICIO REYES | ADDRESS REDACTED | | | BTC 0.115744354493229<br>CEL 157.375321615582<br>ETH 1.01764738<br>USDC 34.9425 | | | |
| 3.1.383944 | MAURICIO REYES ARELLANO | ADDRESS REDACTED | | | COMP 0.000030923183991481<br>SNX 1.09084914866909<br>XLM 54.5051823015251<br>XRP 0.07915870048l1046 | | | |
| 3.1.383945 | MAURICIO REYES CANDELARIA | ADDRESS REDACTED | | | LINK 0.102062198460177 | | | |
| 3.1.383946 | MAURICIO RIVERA | ADDRESS REDACTED | | | BTC 0.00000134444151571B<br>MATIC 1.205853381944413<br>XRP 0.00808807321019127 | | | |
| 3.1.383947 | MAURICIO RIVERA | ADDRESS REDACTED | | | BAT 0.463336799161483<br>BTC 0.0009601928985678135<br>CEL 1.1511689753898<br>EOS 0.029373440635328Z<br>ETH 0.01883567271320B6<br>ETH 0.000001147432040056<br>KNC 0.191131711121952<br>LINK 0.00468745983112935<br>LTC 0.00232422010694809<br>MATIC 0.0548336995852329<br>OMG 0.0157252578960983T<br>SGB 0.0044286470906965T<br>USDC 215.51071949639<br>XLM 1.15842184761677<br>XRP 0.02896950454S1193<br>ZRX 0.0103878423161803 | | | |
| 3.1.383948 | MAURICIO RIVEROS | ADDRESS REDACTED | | | USDC 0.0390686084093038 | | | |
| 3.1.383949 | MAURICIO ROBINSON | ADDRESS REDACTED | | | BTC 0.0000287699229547T4<br>ETH 0.00015951826620286l | | | |
| 3.1.383950 | MAURICIO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0149762682798345 | | | |
| 3.1.383951 | MAURICIO ROJOS | ADDRESS REDACTED | | | BTC 0.0000246250848651l<br>CEL 0.2908680231149337 | | | |
| 3.1.383952 | MAURICIO ROMANO | ADDRESS REDACTED | | | BTC 0.00000000197494187 | | | |
| 3.1.383953 | MAURICIO ROMANO | ADDRESS REDACTED | | | CEL 0.0417978542176276<br>BTC 0.0000000053S8974728<br>CEL 0.121137807691313T | | | |
| 3.1.383954 | MAURICIO ROSALES | ADDRESS REDACTED | | | CEL 0.00095357720028932 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.383955 | MAURICIO RUIZ | ADDRESS REDACTED | | | BTC 0.001404419967755726<br>CEL 12.1697994048754<br>USDC 405 | | | |
| 3.1.383956 | MAURICIO RUIZ DIAZ MACIEL | ADDRESS REDACTED | | | BTC 1.898527867122990-06<br>CEL 7.7362185379009?<br>ETH 0.000038995197518<br>USDC 0.000000082574734155 | | | |
| 3.1.383957 | MAURICIO SAL | ADDRESS REDACTED | | | BTC 0.00000316410916565<br>USDC 0.39452256259468B | | | |
| 3.1.383958 | MAURICIO SARAVA ANDRE | ADDRESS REDACTED | | | BTC 0.00000595759823172171<br>CEL 0.023823413314575<br>USDC 0.591422551830088 | | | |
| 3.1.383959 | MAURICIO SELVA CASTRO | ADDRESS REDACTED | | | BTC 0.000027471494789442<br>CEL 0.9874598098327032 | | | |
| 3.1.383960 | MAURICIO SIONE | ADDRESS REDACTED | | | CEL 1.07493863727113 | | | |
| 3.1.383961 | MAURICIO SOSA | ADDRESS REDACTED | | | USDC 421.89451317201 | | | |
| 3.1.383962 | MAURICIO SOTO | ADDRESS REDACTED | | Yes | AAVE 0.307718597313754<br>BCH 0.518716543516254<br>DOT 27.180400117719<br>ETH 0.25026407039633<br>MATIC 107.243815594724<br>SNM 0.1276323239161118 | BTC 0.00105757981284533<br>ETH 0.338685932735912<br>MCDAI 10.8 | | BTC 0.0360085631532248 |
| 3.1.383963 | MAURICIO SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.175923291116 | | | |
| 3.1.383964 | MAURICIO SOTOMAYOR OLAIZ | ADDRESS REDACTED | | | BTC 0.0001 | | | |
| 3.1.383965 | MAURICIO SOUZA | ADDRESS REDACTED | | | CEL 0.09945509998105 | | | |
| 3.1.383966 | MAURICIO STECANELLA | ADDRESS REDACTED | | Yes | BTC 0.000078173896682338<br>CEL 0.25660137255066I9<br>USDC 2.77840260828336 | | | BTC 0.49147082665846B |
| 3.1.383967 | MAURICIO TARRILLO | ADDRESS REDACTED | | | CEL 0.00133387856404I13 | | | |
| 3.1.383968 | MAURICIO TECILLA | ADDRESS REDACTED | | | BTC 0.00239426086584462<br>CEL 2.47739304026729<br>MCDAI 533.312859333009 | | | |
| 3.1.383969 | MAURICIO TOMAS DODDS SALAZAR | ADDRESS REDACTED | | | BTC 0.00248726683074766<br>USDC 409.564566379117 | | | |
| 3.1.383970 | MAURICIO TORRES | ADDRESS REDACTED | | | BTC 0.000000007027151327<br>CEL 2.541548898785I2<br>USDT ERC20 1.5 | | | |
| 3.1.383971 | MAURICIO TORRES SALCEDO | ADDRESS REDACTED | | | ETH 0.00147860594905249 | | | |
| 3.1.383972 | MAURICIO ULLOA | ADDRESS REDACTED | | | BTC 0.11375752861869I<br>ETH 7.8612269685982B<br>LINK 0.073893958305676I4<br>SOL 270.018613331I<br>USDC 0.01074412403655I | | | |
| 3.1.383973 | MAURICIO UZTARIZ | ADDRESS REDACTED | | | CEL 1.06817529593591 | | | |
| 3.1.383974 | MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | | Yes | LINCH 98.3074899274905<br>AVAX 16.9483922814289<br>BTC 0.0829726358724538<br>CEL 0.188613359471173<br>DOT 87.5923107575993<br>ETH 0.000351916827686909<br>LINK 45.189952842302I4<br>MATIC 746.19664157762<br>USDC 0.542581576864674 | | | BTC 0.418865711653844 |
| 3.1.383975 | MAURICIO VALENCIA | ADDRESS REDACTED | | | BTC 0.00832572181881266<br>ETH 0.0946875559180988<br>TUSD 385.22464497828I<br>XRP 62.7682546579915 | | | |
| 3.1.383976 | MAURICIO VARGAS | ADDRESS REDACTED | | | BTC 0.000004867476772441<br>ETH 0.000059213264326955<br>MATIC 1.100337594285I34<br>USDC 23.7637952448692 | | | |
| 3.1.383977 | MAURICIO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000517204741118<br>CEL 0.227281619806738<br>ETH 0.000261934292813096 | | | |
| 3.1.383978 | MAURICIO VELTZE | ADDRESS REDACTED | | | CEL 0.300797968755845 | | | |
| 3.1.383979 | MAURICIO VERA | ADDRESS REDACTED | | | AAVE 0.001191253649694I58<br>BTC 0.175324525001I84<br>ETH 2.308118173344?<br>GUSD 1.00682034783282<br>LINK 0.002496890077753I98<br>MATIC 0.655381460061747<br>SNX 0.06726326824I47255<br>USDC 108.991052424966<br>USDT ERC20 0.666767411830549<br>XLM 0.06431913564378478 | | | |
| 3.1.383980 | MAURICIO VEZZANI | ADDRESS REDACTED | | | BTC 0.000000774655199667<br>MCDAI 60.3345107067739<br>USDT ERC20 1.098946661175318 | | | |
| 3.1.383981 | MAURICIO VEZZANI | ADDRESS REDACTED | | | BTC 0.0005494492952074I6 | | | |
| 3.1.383982 | MAURICIO VIDES | ADDRESS REDACTED | | | ADA 0.00000041305114I02228<br>BTC 0.00000030244808I9624<br>CEL 18.3748860883957 | | | |
| 3.1.383983 | MAURICIO VIGIL | ADDRESS REDACTED | | | BTC 1.02433431882803<br>ETH 19.55400069754I81 | | | |
| 3.1.383984 | MAURICIO VILLA | ADDRESS REDACTED | | | ADA 0.391514546683I<br>BTC 0.000003402412859367 | ADA 0.00000018030761066B<br>BTC 0.000000000955429259 | | |
| 3.1.383985 | MAURICIO VILLALOBOS | ADDRESS REDACTED | | | ADA 0.02752296016381I5 | | | |
| 3.1.383986 | MAURICIO VILLEGAS | ADDRESS REDACTED | | | ADA 1497.1242438089I<br>BTC 0.38208945430144I2<br>DOT 351.96651219586I6<br>ETH 3.39329926579983<br>GUSD 0.0267077468936147<br>LINK 63.0503050856001<br>LUNC 30.28303I2048975<br>MATIC 1661.67205537387<br>SNX 0.066619727583519<br>SOL 120.46437685453I2<br>USDC 0.325085370058236<br>XLM 0.061737156828297I4 | GUSD 14.7698154640896 | | |
| 3.1.383987 | MAURICIO VIOLA | ADDRESS REDACTED | | | BTC 0.00409008206864128<br>MCDAI 0.225469595829245 | | | |
| 3.1.383988 | MAURICIO YANZON ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000844538743I657<br>ETH 0.00170691746116164 | | | |
| 3.1.383989 | MAURICIO ZARATE | ADDRESS REDACTED | | | AAVE 0.000349584922763D8<br>BTC 0.00000018447293984I<br>ETH 3.2879364613527 | | | |
| 3.1.383990 | MAURICIO ZUÑIGA | ADDRESS REDACTED | | | LINK 517.716615394831S<br>BTC 0.959989634812601<br>MCDAI 0.0423471140711859 | | | |
| 3.1.383991 | MAURIE ROSHIER | ADDRESS REDACTED | | | BTC 0.00348182515012166<br>XLM 317.413014923691<br>XRP 593.674451821183 | | | |
| 3.1.383992 | MAURLIA CHAVEZ | ADDRESS REDACTED | | | BTC 0.000005240305179239<br>ETH 0.000239747242707123<br>SNX 0.07055487988597<br>USDC 0.000093767990367386 | MATIC 0.254165183788601<br>SNX 0.000255062787420787B<br>USDC 303.829952166204 | | |
| 3.1.383993 | MAURLIO ACUNA | ADDRESS REDACTED | | | CEL 11.1774361303845 | | | |
| 3.1.383994 | MAURLIO MICELI | ADDRESS REDACTED | | | BNB 1.32621742230819 | | | |
| 3.1.383995 | MAURISA SMITH | ADDRESS REDACTED | | | BTC 0.010105560811998I25<br>BTC 0.02507137195341I49<br>CEL 43.6628556167683<br>ETH 0.29756396416S137<br>LTC 1.13086695585047 | | | |
| 3.1.383996 | MAURISHA OLIVIER | ADDRESS REDACTED | | | BTC 0.000000020041I912392<br>CEL 0.001108147588I467469 | | | |
| 3.1.383997 | MAURITA ODONNELL-KESSLER | ADDRESS REDACTED | | | BTC 0.554857380385587<br>ETH 1.29798899073815 | | | |
| 3.1.383998 | MAURITS BOS | ADDRESS REDACTED | | | BTC 0.000003704696715S2<br>CEL 139.635478022973<br>MATIC 0.00129762139549723<br>MCDAI 10.15<br>USDT ERC20 0.00000083371512102 | | | |
| 3.1.383999 | MAURITS DE LANGE | ADDRESS REDACTED | | | BTC 0.000000021387397I342<br>CEL 0.000132356000358738<br>ETH 0.000020451093534893<br>LINK 0.000263406967978743<br>MATIC 0.229898997458418<br>SNX 0.0001113652580771B4 | | | |
| 3.1.384000 | MAURITS DOETJES | ADDRESS REDACTED | | | BTC 0.22536162720431I9<br>CEL 199.296148503757 | | | |
| 3.1.384001 | MAURITS KORTENIEMI | ADDRESS REDACTED | | | CEL 0.27018384329215J2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384002 | MAURITS LIEFVELD | ADDRESS REDACTED | | | BTC 0.0001544091388371195<br>CEL 1.0641565236987 | | | |
| 3.1.384003 | MAURITS PALLESEN | ADDRESS REDACTED | | | ADA 0.125908171151091<br>BTC 0.0000027189929151<br>CEL 265.13379049037<br>ETH 0.0000034807846430119 | | | |
| 3.1.384004 | MAURITS RAAPHORST | ADDRESS REDACTED | | | BTC 0.000000389453873692<br>CEL 46.31080643451763<br>COMP 2.59172013<br>MANA 157.66<br>OMG 60.9420145227376<br>PAXG 0.4744110988<br>SNX 30.5039479076585<br>UNI 21.75000026 | | | |
| 3.1.384005 | MAURITS SCHRIJVER | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 3.99828187779376<br>ETH 0.16638015 | | | |
| 3.1.384006 | MAURITS VAN BREDA | ADDRESS REDACTED | | | BTC 0.0000000022646796<br>CEL 0.00057448004229373 | | | |
| 3.1.384007 | MAURITS VAN EK | ADDRESS REDACTED | | | BTC 0.00409017381240757<br>CEL 227.416621894454 | | | |
| 3.1.384008 | MAURITZ TROCH | ADDRESS REDACTED | | | BTC 0.0225409629163087<br>CEL 14.44580192265<br>ETH 0.33737933018353<br>USDC 6.654<br>XRP 1000 | | | |
| 3.1.384009 | MAURIZIA BIANCHI | ADDRESS REDACTED | | | BTC 0.0000009171712852922<br>CEL 0.23889721060038087<br>USDT ERC20 0.33212270094062357 | | | |
| 3.1.384010 | MAURIZIA TOSELLI | ADDRESS REDACTED | | | BTC 0.0000001855468000225<br>CEL 0.0282799636277117<br>USDC 0.47047270615849<br>XLM 0.00034968562359583.7 | | | |
| 3.1.384011 | MAURIZIO ALFREDO GIOVANNI BENJAMIN BASTARI | ADDRESS REDACTED | | | BTC 0.04483474779559591 | | | |
| 3.1.384012 | MAURIZIO ALBERTO | ADDRESS REDACTED | | | BNB 0.00195347237547846<br>BTC 0.0000000028529491<br>CEL 0.19909129127959.5 | | | |
| 3.1.384013 | MAURIZIO ARCUDI | ADDRESS REDACTED | | | BTC 0.00075652763709167<br>CEL 46.02407773312064 | | | |
| 3.1.384014 | MAURIZIO BALDICCHI | ADDRESS REDACTED | | | BTC 0.000803033139286<br>CEL 0.3684928199442758<br>ETH 2.1220696581309.1<br>USDC 156.6499806256644 | | | |
| 3.1.384015 | MAURIZIO BASSO | ADDRESS REDACTED | | | BTC 0.000000169779432768<br>ETH 0.00011553536316034 | | | |
| 3.1.384016 | MAURIZIO BERSAN | ADDRESS REDACTED | | | BTC 0.0012494910713207.3<br>CEL 6.88236883310947<br>COMP 0.082726980885519.3<br>ETH 0.00503109622244461<br>LUNC 0.04793088575788449<br>SNX 0.165577398057438 | | | |
| 3.1.384017 | MAURIZIO BERTASI | ADDRESS REDACTED | | | BTC 7.614482299183.13 | | | |
| 3.1.384018 | MAURIZIO BERTI | ADDRESS REDACTED | | | BTC 0.00024934543873<br>CEL 28.82153022302272<br>ETH 0.3444343223593658 | | | |
| 3.1.384019 | MAURIZIO BIDOGNETTI | ADDRESS REDACTED | | | ADA 0.0000007058635256.1<br>BNB 1.1176828806804<br>BTC 0.00106478129392222<br>CEL 13.940462423282.3<br>XRP 599.68 | | | |
| 3.1.384020 | MAURIZIO BINELLO | ADDRESS REDACTED | | | BTC 0.0009946227162053.45<br>CEL 0.0629404086099069 | | | |
| 3.1.384021 | MAURIZIO BIONDI | ADDRESS REDACTED | | | BTC 0.0162993113419746<br>ETH 0.0623379471492238 | | | |
| 3.1.384022 | MAURIZIO BISIGNANO | ADDRESS REDACTED | | | BTC 0.00080785850900157<br>CEL 16.6130934621538<br>USDC 383.591381<br>USDT ERC20 59.915795 | | | |
| 3.1.384023 | MAURIZIO BODINO | ADDRESS REDACTED | | | BTC 0.0000000102460788479<br>USDC 0.01389974862311808 | | | |
| 3.1.384024 | MAURIZIO BONAVIA | ADDRESS REDACTED | | | ADA 0.1678115955291402<br>BNB 0.0025993473623605<br>BTC 0.0000096881140265568<br>CEL 72.2055639982602<br>ETH 0.00028554157958058.9<br>SNX 18.727593631693<br>USDT ERC20 0.14907117985245.6 | | | |
| 3.1.384025 | MAURIZIO BOTTINI | ADDRESS REDACTED | | | BTC 0.0000045740487261.4 | | | |
| 3.1.384026 | MAURIZIO BOZZUTO | ADDRESS REDACTED | | | BTC 0.0001700386504213.45<br>CEL 0.9097640586679.54<br>XRP 0.0000004660803515768 | | | |
| 3.1.384027 | MAURIZIO BRENDAN | ADDRESS REDACTED | | | BTC 0.00106723<br>CEL 20.5766892083148<br>LTC 0.00009<br>USDC 23.899 | | | |
| 3.1.384028 | MAURIZIO CALLEGARI | ADDRESS REDACTED | | | BTC 0.0000008852425253.2<br>CEL 0.00325431042860629<br>ETH 0.00014242913170589906 | | | |
| 3.1.384029 | MAURIZIO CAMPA | ADDRESS REDACTED | | | BTC 0.0107813092115.7.7 | | | |
| 3.1.384030 | MAURIZIO CARGNINO | ADDRESS REDACTED | | | BAT 6.01341054540151<br>BCH 0.0058979789621216.5<br>BSV 0.0012904364258463.5<br>BTC 0.00189364640965957<br>CEL 3.84823104661636<br>DASH 0.0389398233252227<br>DOGE 1.3020600035065<br>ETH 0.0071594481043788<br>LTC 0.00121695411472277<br>MCDAI 0.0224974017576097<br>USDC 0.0098297158497553.4<br>ZEC 0.0070615982780021.5 | | | |
| 3.1.384031 | MAURIZIO CARISSIMI | ADDRESS REDACTED | | | BTC 0.001238661006650.23<br>USDT ERC20 0.8166419964726.49 | | | |
| 3.1.384032 | MAURIZIO CASOTTI | ADDRESS REDACTED | | | BTC 0.0000012505103018<br>BUSD 0.00158024889752513 | | | |
| 3.1.384033 | MAURIZIO CAVUOTO | ADDRESS REDACTED | | | BTC 0.0000001735303392205<br>CEL 2.9791143504746 | | | |
| 3.1.384034 | MAURIZIO CESARANO | ADDRESS REDACTED | | | BTC 0.0000000070314641<br>CEL 4.3730038423852<br>USDC 0.00000052063253891 | | | |
| 3.1.384035 | MAURIZIO CHIARETTA | ADDRESS REDACTED | | | BTC 0.0013033670442199.7<br>CEL 4680.08403318561 | | | |
| 3.1.384036 | MAURIZIO CHIAROTTO | ADDRESS REDACTED | | | BTC 0.0000034899463824.79<br>CEL 1.37432083975146<br>DOT 0.0118795116842134<br>EOS 0.00001393230948793<br>PAXG 0.00068009897958826<br>SGB 9.08824993290285<br>USDT ERC20 0.5329619659664744<br>XRP 0.0000000261079171647 | | | |
| 3.1.384037 | MAURIZIO CIULLO | ADDRESS REDACTED | | | BTC 0.0000021932739512389<br>USDC 0.97222327915648 | | | |
| 3.1.384038 | MAURIZIO CONCILIO | ADDRESS REDACTED | | | BTC 0.00000114206850620.3<br>USDT ERC20 0.35793288171593.8 | | | |
| 3.1.384039 | MAURIZIO CORTI | ADDRESS REDACTED | | | BAT 0.690335792861.793<br>BTC 0.0900000063369367<br>CEL 1129.58283131189<br>ETH 1.9<br>SNX 397.426024 | | | |
| 3.1.384040 | MAURIZIO CRIOLA | ADDRESS REDACTED | | | ADA 0.3348038133838825<br>BTC 0.0000000533875197 | | | |
| 3.1.384041 | MAURIZIO CRISCUOLO | ADDRESS REDACTED | | | BTC 0.0127651714270.77<br>CEL 67.5120918072595<br>ETH 0.451560992212105 | | | |
| 3.1.384042 | MAURIZIO DALCO | ADDRESS REDACTED | | | BTC 0.1363960060091108<br>CEL 2085.81217951779<br>SNX 57.8620759<br>USDC 0.0000004356315761162 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384043 | MAURIZIO DE NICHILO | ADDRESS REDACTED | | | ADA 1.086317311125935<br>AVAX 0.010028926603618<br>BTC 0.0000074783185778<br>ETH 5.509120518958<br>LINK 0.018118713961447<br>MATIC 0.622803513556813<br>SOL 58.3411877490463<br>USDC 0.0061864120747935 | AVAX 0.0021624683710689<br>BTC 0.00000000755701399<br>LINK 0.0005189553998550<br>MATIC 0.00854446694204786<br>USDC 0.004 | | |
| 3.1.384044 | MAURIZIO DE ROSE | ADDRESS REDACTED | | | BTC 0.00000131808968566<br>USDT ERC20 0.2991885837334 | | | |
| 3.1.384045 | MAURIZIO DEL PRIORE | ADDRESS REDACTED | | | BTC 0.012110861068946 | | | |
| 3.1.384046 | MAURIZIO DELL'UNTO | ADDRESS REDACTED | | | CEL 3.212989751475 | | | |
| 3.1.384047 | MAURIZIO DI FLORIO | ADDRESS REDACTED | | | ADA 0.183693144453969<br>BNB 0.00184307913964955<br>USDT ERC20 0.081770206060170 | | | |
| 3.1.384048 | MAURIZIO FABARO | ADDRESS REDACTED | | | BTC 0.00004766521693246<br>CEL 0.584471416034826 | | | |
| 3.1.384049 | MAURIZIO FABIO | ADDRESS REDACTED | | | ETH 0.000181274051492 | | | |
| 3.1.384050 | MAURIZIO FANTINI | ADDRESS REDACTED | | | ADA 0.281449346906563<br>BNB 0.0000000045897888<br>BTC 0.00000982329282048<br>CEL 0.84666641333071<br>ETH 0.260488908765414 | | | |
| 3.1.384051 | MAURIZIO FAVAROLO | ADDRESS REDACTED | | | BTC 0.039090304330233<br>CEL 1.1112052068277<br>DOT 22.155763488451<br>ETH 0.826679930644122<br>MATIC 104.3580261057 | | | |
| 3.1.384052 | MAURIZIO FELLI | ADDRESS REDACTED | | | BTC 0.00131444365630258<br>CEL 4.76406331275561 | | | |
| 3.1.384053 | MAURIZIO FICHERA | ADDRESS REDACTED | | | BTC 0.245239826585582<br>CEL 1.358.9079933306<br>ETH 18.3774521523348<br>SNX 508.35231169323<br>USDT ERC20 2.2811.234642523 | | | |
| 3.1.384054 | MAURIZIO FIORINI | ADDRESS REDACTED | | | BTC 0.00128294573231 5<br>CEL 4.26288983797841 | | | |
| 3.1.384055 | MAURIZIO FIUMARA | ADDRESS REDACTED | | | BTC 0.0151319896486007 | | | |
| 3.1.384056 | MAURIZIO FRANCESCHI | ADDRESS REDACTED | | | BTC 0.034029757794977<br>ETH 0.071119522843216 7 | | | |
| 3.1.384057 | MAURIZIO FRANCESCO MIOTTI | ADDRESS REDACTED | | | CEL 80.4052106357243<br>USDC 8.59457781209739<br>USDT ERC20 2.455789683686 | | | |
| 3.1.384058 | MAURIZIO FRASSONI | ADDRESS REDACTED | | | CEL 6.4252814575749<br>DOT 15.2104892561085<br>MATIC 139.77039431203 3<br>SNX 47.0212182033675<br>USDC 577.3797321605 | | | |
| 3.1.384059 | MAURIZIO FRATINI | ADDRESS REDACTED | | | BNB 0.00388925561069705<br>BTC 0.0185787864248278<br>BUSD 5.2375690365521<br>CEL 0.2582164355349227<br>ETH 1.0214855584374<br>MATIC 0.00190422924315954<br>SNX 0.31581484337961<br>XRP 0.14432152678509 | | | |
| 3.1.384060 | MAURIZIO GALLI | ADDRESS REDACTED | | | ETH 0.00071017942305446<br>MATIC 0.01419751951545 5<br>MCDAI 74.1546850672 | | | |
| 3.1.384061 | MAURIZIO GHELMETTI | ADDRESS REDACTED | | | BTC 0.00031196593698115 2 | | | |
| 3.1.384062 | MAURIZIO GIATTI | ADDRESS REDACTED | | | BTC 0.01322394 | | | |
| 3.1.384063 | MAURIZIO GRASSO | ADDRESS REDACTED | | | CEL 5.09906563037658<br>BTC 0.00132516941758731<br>CEL 0.188726117786561<br>XLM 0.0000006 | | | |
| 3.1.384064 | MAURIZIO GRILLO | ADDRESS REDACTED | | | ETH 0.00149495701151267 | | | |
| 3.1.384065 | MAURIZIO LAMPERTI | ADDRESS REDACTED | | | BTC 0.0191638508390194<br>COMP 0.0365603204990134 | | | |
| 3.1.384066 | MAURIZIO LANZETTA | ADDRESS REDACTED | | | BTC 0.00000004311885212945<br>XLM 1.0625757163592 | | | |
| 3.1.384067 | MAURIZIO LAUSDEI | ADDRESS REDACTED | | | ADA 0.00000038899635031 6<br>BNB 0.00000002568301442<br>BTC 0.00673030546608761<br>CEL 3.28148760421624<br>LUNC 5.61278876527742<br>USDT ERC20 0.000000219968322026 | | | |
| 3.1.384068 | MAURIZIO LEONARDI | ADDRESS REDACTED | | | BTC 0.2794704099060229<br>CEL 4.85721653436133<br>LTC 23.8324805981946 | | | |
| 3.1.384069 | MAURIZIO MAESANI | ADDRESS REDACTED | | | BTC 0.019328180091465 7<br>ETH 0.265436618550922<br>LTC 0.00083708004518352<br>LUNC 9.03099284018353<br>XLM 0.0515200617120 24 | | | |
| 3.1.384070 | MAURIZIO MAGLIARISI | ADDRESS REDACTED | | | BTC 0.000008106714636509<br>USDT ERC20 0.6213142991326 04 | | | |
| 3.1.384071 | MAURIZIO MALINVERNO | ADDRESS REDACTED | | | CEL 0.9858849006444692 | | | |
| 3.1.384072 | MAURIZIO MANELLI | ADDRESS REDACTED | | | BTC 0.00102203311571194<br>CEL 0.0094542906648657<br>USDC 0.00000063104053737 1 | | | |
| 3.1.384073 | MAURIZIO MANERA | ADDRESS REDACTED | | | BTC 0.00023531256670139 7<br>CEL 1.08577596822693 | | | |
| 3.1.384074 | MAURIZIO MANGIA | ADDRESS REDACTED | | | ETH 0.00041403978553076 7 | | | |
| 3.1.384075 | MAURIZIO MARCOZZI | ADDRESS REDACTED | | | CEL 10.4406510524035 | | | |
| 3.1.384076 | MAURIZIO MARGARONE | ADDRESS REDACTED | | | ADA 1966.7012516365 6<br>BTC 0.00000000030517948986<br>CEL 16.2797717423623<br>SGB 77139.81215562944<br>XRP 20850.0.363250086 | | | |
| 3.1.384077 | MAURIZIO MARINI FICHERA | ADDRESS REDACTED | | | AAVE 0.00045<br>AVAX 3.3499460073587<br>BNB 0.26952245329189 6<br>BNT 0.02468879<br>BTC 2.0442805588227 2<br>CEL 110801.765720886<br>COMP 0.0008291268373097 03<br>DASH 2.8581462417345 7<br>DOT 30.40387664<br>EOS 0.0283895257316502<br>ETH 29.2393215948854<br>LINK 0.00417350061476775<br>LUNC 99.942735<br>MATIC 0.0008002851233255<br>MCDAI 23.960155815448 6<br>OMG 0.390393823902605<br>SGB 771.8861196503 24<br>SNX 39.12991126873 91<br>SOL 2.00437007404239<br>USDC 53218.216185<br>UST 24458.9<br>XRP 5000 | | | |
| 3.1.384078 | MAURIZIO MATTEUCCI | ADDRESS REDACTED | | | BCH 0.000000002859668638<br>BTC 0.00001462173718746 5<br>CEL 1.27199220074065<br>ETH 0.00000995672548105<br>LTC 0.00000805553068549<br>USDC 0.01719576456085 5<br>XLM 0.000000058236360461 | | | |
| 3.1.384079 | MAURIZIO MEMOLI | ADDRESS REDACTED | | | BTC 0.113126849558706<br>DASH 10.70770325038341 | | | |
| 3.1.384080 | MAURIZIO MESSINEO | ADDRESS REDACTED | | | BTC 0.0000000503101104461<br>CEL 1.94093974245497<br>LTC 0.0114370472458899<br>USDC 5.2315151 | | | |
| 3.1.384081 | MAURIZIO MICHELINI | ADDRESS REDACTED | | | BTC 0.00130716648832962<br>USDC 241.884813161702 | | | |
| 3.1.384082 | MAURIZIO MOLINARI | ADDRESS REDACTED | | | BTC 0.0154885847315657 | | | |
| 3.1.384083 | MAURIZIO MONTELLA | ADDRESS REDACTED | | | MATIC 0.798820806438041 | | | |
| 3.1.384084 | MAURIZIO MONTI | ADDRESS REDACTED | | | ETH 0.00166788871725494 | | | |
| 3.1.384085 | MAURIZIO MONTINO | ADDRESS REDACTED | | | ADA 215.618383870537<br>BNB 0.0000000016876511022<br>BTC 0.00404873130753419<br>CEL 19.0820291307422<br>EOS 48.5<br>ETH 0.0940238089 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384086 | MAURIZIO MURGIONI | ADDRESS REDACTED | | | CEL 0.00419551390645188 | | | |
| 3.1.384087 | MAURIZIO NEMBRINI | ADDRESS REDACTED | | | ADA 0.114315164081727 | | | |
| | | | | | BTC 0.00112271477199541 | | | |
| | | | | | USDC 0.25911555941638B | | | |
| 3.1.384088 | MAURIZIO NOGORA | ADDRESS REDACTED | | | BTC 0.00000665773471499S | | | |
| 3.1.384089 | MAURIZIO PARENTI | ADDRESS REDACTED | | | BTC 0.00006820139718D289 | | | |
| 3.1.384090 | MAURIZIO PASCUZZO | ADDRESS REDACTED | | | BTC 0.0000579739249647Z1 | | | |
| | | | | | ETH 0.01554432B790712 | | | |
| 3.1.384091 | MAURIZIO PETRINI | ADDRESS REDACTED | | | ADA 0.08935345063712S7 | | | |
| | | | | | BTC 0.000031465181115113 | | | |
| | | | | | CEL 0.063883487T623701 | | | |
| 3.1.384092 | MAURIZIO PICCHIONI | ADDRESS REDACTED | | | BTC 6.05908053845999E-06 | | | |
| | | | | | CEL 5.4316876943085S | | | |
| | | | | | DOT 0.00000000002B811237 | | | |
| | | | | | USDC 2.34890498252864 | | | |
| 3.1.384093 | MAURIZIO PIEROTTI | ADDRESS REDACTED | | | CEL 2.9312307102984 | | | |
| | | | | | LTC 1.11246838 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XLM 123.3574957 | | | |
| 3.1.384094 | MAURIZIO PINZI | ADDRESS REDACTED | | | BTC 0.000006249318185194 | | | |
| | | | | | CEL 0.10415853D590845 | | | |
| 3.1.384095 | MAURIZIO POSTERARO | ADDRESS REDACTED | | | CEL 0.00542585123487313 | | | |
| | | | | | ETH 0.000016107292D6252 | | | |
| 3.1.384096 | MAURIZIO PULLI | ADDRESS REDACTED | | | BTC 0.0000090630868068671 | | | |
| | | | | | CEL 2.2140728882S716 | | | |
| 3.1.384097 | MAURIZIO RASTI | ADDRESS REDACTED | | | ADA 165.839551661224 | BTC 0.01514841 | | |
| | | | | | BTC 0.001343844773237T7 | ETH 0.13580127 | | |
| | | | | | ETH 0.25132680828979 | MATIC 700 | | |
| | | | | | MANA 28.9750520484535 | | | |
| | | | | | MATIC 227.8608789833 | | | |
| 3.1.384098 | MAURIZIO RIZZARI | ADDRESS REDACTED | | | BTC 0.000819806525659944 | | | |
| | | | | | CEL 0.086589729674369 | | | |
| | | | | | PAXG 0.000556629106144535 | | | |
| 3.1.384099 | MAURIZIO ROSSI | ADDRESS REDACTED | | | BTC 0.00113358120975786 | | | |
| | | | | | CEL 3.44605642287174 | | | |
| 3.1.384100 | MAURIZIO SALPIETRO | ADDRESS REDACTED | | | ADA 206.09736985696 | | | |
| | | | | | BNB 1.93127482589414 | | | |
| | | | | | BTC 0.0046415148494542 | | | |
| | | | | | CEL 287.68277384929S | | | |
| | | | | | COMP 0.670986040746S7 | | | |
| | | | | | DASH 0.45902993720B362 | | | |
| | | | | | ETH 1.2775582989816I | | | |
| | | | | | USDC 361.07380650117 | | | |
| | | | | | XLM 2941.36859082168 | | | |
| | | | | | XRP 203.3782771281103 | | | |
| 3.1.384101 | MAURIZIO SARDISCO | ADDRESS REDACTED | | | BTC 0.022625140762285I7 | | | |
| | | | | | GUSD 1536.96254038799 | | | |
| 3.1.384102 | MAURIZIO SCHIAVI | ADDRESS REDACTED | | | BTC 0.00135909078950232 | | | |
| | | | | | CEL 1.11401383B36914 | | | |
| | | | | | ETH 6.671969187445E | | | |
| | | | | | OMG 0.00106510863466094 | | | |
| | | | | | TGBP 0.0017366996210938 | | | |
| | | | | | USDC 40741.9634729774 | | | |
| 3.1.384103 | MAURIZIO SCICLUNA | ADDRESS REDACTED | | | USDT ERC20 0.015990303681913B | | | |
| | | | | | BTC 0.00000123714330D703 | | | |
| | | | | | CEL 0.5002199750600631 | | | |
| | | | | | DOT 0.026345378708086I3 | | | |
| | | | | | ETH 0.006678721424520G8 | | | |
| | | | | | XLM 0.77126452022934B | | | |
| 3.1.384104 | MAURIZIO SECONETTI SECONE | ADDRESS REDACTED | | | BTC 0.00127433989193597 | | | |
| | | | | | CEL 49.4938374541896 | | | |
| | | | | | ETH 1.201870433787S | | | |
| 3.1.384105 | MAURIZIO SENSOUNI ARRÀ | ADDRESS REDACTED | | | DOT 0.0055688001060451 | | | |
| 3.1.384106 | MAURIZIO SENSOUNI ARRÀ | ADDRESS REDACTED | | | MCDAI 40.6602267320489 | | | |
| | | | | | DOT 0.01325623438519518 | | | |
| 3.1.384107 | MAURIZIO SILENZIO | ADDRESS REDACTED | | | MCDAI 0.12081251139S733 | | | |
| | | | | | BTC 0.2689059397737364 | | | |
| | | | | | CEL 1365.064636968I9 | | | |
| | | | | | ETH 6.713733772029998-07 | | | |
| | | | | | TGBP 2500.80562963122 | | | |
| 3.1.384108 | MAURIZIO SPINELLI | ADDRESS REDACTED | | | CEL 1.28210BD2519281 | | | |
| 3.1.384109 | MAURIZIO SPINELLI | ADDRESS REDACTED | | | CEL 1.09000679854235 | | | |
| 3.1.384110 | MAURIZIO TELESCA | ADDRESS REDACTED | | | BTC 0.01799667408960037 | | | |
| | | | | | ETH 0.28219193802908S | | | |
| | | | | | USDC 0.655047720811994 | | | |
| 3.1.384111 | MAURIZIO TERUGGI | ADDRESS REDACTED | | | ADA 242.10501376479A | | | |
| 3.1.384112 | MAURIZIO TOZZOLA | ADDRESS REDACTED | | | BTC 0.00033193827791177B | | | |
| | | | | | CEL 1.24477413382I9 | | | |
| | | | | | ETH 0.001050007483474D2 | | | |
| | | | | | USDC 9.5677243357993S | | | |
| 3.1.384113 | MAURIZIO TREVISAN | ADDRESS REDACTED | | | BTC 0.000000005178437112 | | | |
| | | | | | CEL 0.15300858192318 | | | |
| 3.1.384114 | MAURIZIO VALERI | ADDRESS REDACTED | | | BTC 0.0000018763516391S6 | | | |
| | | | | | LTC 0.000991579683913342 | | | |
| 3.1.384115 | MAURIZIO VARRIALE | ADDRESS REDACTED | | | BTC 0.000437941535886 | | | |
| | | | | | CEL 2.3624531708671A | | | |
| | | | | | ETH 0.000748834550991B | | | |
| | | | | | XRP 0.0000000591939473915 | | | |
| 3.1.384116 | MAURIZIO VERRELLI | ADDRESS REDACTED | | | ETH 1.474670808999I1 | | | |
| 3.1.384117 | MAURIZIO VISANI | ADDRESS REDACTED | | | ADA 4381.55428549634 | BTC 0.85984919 | | |
| | | | | | BTC 1.89679649415551 | | | |
| | | | | | DOT 150.065079656933 | | | |
| | | | | | ETH 25.743109934169 | | | |
| | | | | | LINK 206.520620557673 | | | |
| | | | | | MATIC 5117.66671947774 | | | |
| | | | | | SOL 306.339841230003 | | | |
| | | | | | USDC 13.5896418566754 | | | |
| 3.1.384118 | MAURIZIO ZANOTTI | ADDRESS REDACTED | | | BTC 0.00000003535906199S | | | |
| | | | | | ETH 0.000111596638336306 | | | |
| 3.1.384119 | MAURO ABADIA | ADDRESS REDACTED | | | BTC 0.00113483847649703B | | | |
| | | | | | LTC 4.22537437332831 | | | |
| 3.1.384120 | MAURO ABEL VIDELA | ADDRESS REDACTED | | | BTC 0.0000130180283729S5 | | | |
| | | | | | USDT ERC20 0.708220288838793 | | | |
| 3.1.384121 | MAURO ACCORNERO | ADDRESS REDACTED | | | BTC 0.09124400794291I2 | | | |
| | | | | | CEL 21.3082637668163 | | | |
| | | | | | ETH 0.50225070617329S | | | |
| 3.1.384122 | MAURO ALCODA | ADDRESS REDACTED | | | BTC 0.0224368071097816 | | | |
| 3.1.384123 | MAURO ALEXANDRO PEREZ | ADDRESS REDACTED | | | BTC 0.1251143462005A7 | BTC 0.0012609523551393Z | | |
| 3.1.384124 | MAURO ALEXANDRE MIRANDA ANDRADE | ADDRESS REDACTED | | | BTC 0.01377097335901933 | | | |
| 3.1.384125 | MAURO ALLASIA | ADDRESS REDACTED | | | BTC 0.0000000052426268D9 | | | |
| | | | | | CEL 1.09642183512174 | | | |
| 3.1.384126 | MAURO ALLEGRINI | ADDRESS REDACTED | | | BNB 0.001990715375549626 | | | |
| | | | | | BTC 0.0000015095228173Z2 | | | |
| | | | | | CEL 0.26264409284877 | | | |
| | | | | | USDC 10.5482359292872 | | | |
| 3.1.384127 | MAURO ANSALONI | ADDRESS REDACTED | | | BTC 0.000004998634329105 | | | |
| | | | | | CEL 1.14426616533908 | | | |
| | | | | | ETH 0.000164909954918529 | | | |
| 3.1.384128 | MAURO ANTONINI | ADDRESS REDACTED | | | ADA 0.000000512562B1407 | | | |
| | | | | | BNB 0.00000000021602029 | | | |
| | | | | | BTC 5.59374215071299E-06 | | | |
| | | | | | CEL 77.3271264389774 | | | |
| | | | | | SOL 0.000000803 | | | |
| | | | | | USDC 1700 | | | |
| 3.1.384129 | MAURO APOLLONI | ADDRESS REDACTED | | | ADA 0.00000096585054214S2 | | | |
| | | | | | BTC 0.0000000004459967928 | | | |
| | | | | | CEL 1.51605818303643 | | | |
| | | | | | XLM 0.121354438902243 | | | |
| 3.1.384130 | MAURO ARAYA | ADDRESS REDACTED | | | BTC 0.00000007591690739 | | | |
| | | | | | CEL 0.5775631630204S5 | | | |
| | | | | | USDT ERC20 0.005008 | | | |
| 3.1.384131 | MAURO ARIEL SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000001612710967905 | | | |
| | | | | | USDT ERC20 1.21724314817638 | | | |
| 3.1.384132 | MAURO AVALLE | ADDRESS REDACTED | | | BTC 4.433377956319996-07 | | | |
| 3.1.384133 | MAURO BAELI | ADDRESS REDACTED | | | BTC 0.0000000061999403219 | | | |
| | | | | | BCH 0.00000000637272324 | | | |
| | | | | | BTC 0.000864208905431199 | | | |
| | | | | | CEL 11.34390991D298 | | | |
| | | | | | USDC 0.00000013148919013 | | | |
| | | | | | XLM 0.01363652912590D9 | | | |
| 3.1.384134 | MAURO BARGAZZI | ADDRESS REDACTED | | | BTC 0.0000000000208201419 | | | |
| | | | | | CEL 0.20473713865431I3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384135 | MAURO BECA | ADDRESS REDACTED | | | ADA 1242.932876<br>BTC 0.0000000788514206<br>CEL 591.710274008987<br>ETH 3.57205782885985<br>MATIC 796.688464773904 | | | |
| 3.1.384136 | MAURO BELLARDI | ADDRESS REDACTED | | | BTC 0.000000053888295459<br>CEL 7.45683914158194<br>DOT 0.000000000006406376 | | | |
| 3.1.384137 | MAURO BELLONI | ADDRESS REDACTED | | | BTC 0.0000000061139065<br>CEL 0.0072123685226695<br>XRP 0.210846583456353 | | | |
| 3.1.384138 | MAURO BENETTI | ADDRESS REDACTED | | | BTC 0.0000076559307282<br>CEL 0.00515557231072054<br>SN4 0.0002916882915068 | | | |
| 3.1.384139 | MAURO BENICIO | ADDRESS REDACTED | | | BTC 0.000166686579598 | | | |
| 3.1.384140 | MAURO BENTO | ADDRESS REDACTED | | | BTC 0.18236484392568 | | | |
| | | | | | CEL 0.318026423122061<br>USDC 7.20046954493516<br>USDT ERC20 29.389382802123 | | | |
| 3.1.384141 | MAURO BERTIN | ADDRESS REDACTED | | | BTC 0.00114871229351896<br>CEL 0.683243532277681 | | | |
| 3.1.384142 | MAURO BERTONCINI | ADDRESS REDACTED | | | BTC 0.000000168601773027<br>CEL 0.0891228303066932 | | | |
| 3.1.384143 | MAURO BOSCOLO | ADDRESS REDACTED | | | MCDAI 0.0587260580649556<br>XRP 0.290278947534618 | | | |
| 3.1.384144 | MAURO BOTELLO | ADDRESS REDACTED | | | BTC 0.0000000357013026373<br>CEL 0.01003858089475<br>USDT ERC20 0.0000001862997526 | | | |
| 3.1.384145 | MAURO BOTTINI | ADDRESS REDACTED | | | BTC 0.00000130973703612 | | | |
| 3.1.384146 | MAURO BRIGO | ADDRESS REDACTED | | | BNB 0.0000000379021634<br>BTC 0.0000000795256202<br>DOT 0.488630083676894<br>USDT ERC20 0.27674706506846 | | | |
| 3.1.384147 | MAURO BUCALO | ADDRESS REDACTED | | | BTC 0.00274057461938114<br>USDC 1.37857144793424 | | | |
| 3.1.384148 | MAURO CADDEO | ADDRESS REDACTED | | | BTC 0.0000000075118152 7<br>CEL 0.212569718552 4 | | | |
| 3.1.384149 | MAURO CAIMI | ADDRESS REDACTED | | | BTC 0.00157804667891924 | | | |
| 3.1.384150 | MAURO CAMORANESSI | ADDRESS REDACTED | | | BTC 0.0000000221357661821<br>USDC 0.864073530750525 | | | |
| 3.1.384151 | MAURO CAMPAGNOLO | ADDRESS REDACTED | | | BTC 0.0001888447291556<br>CEL 0.01244752708824<br>USDT ERC20 0.00000007655518765 | | | |
| 3.1.384152 | MAURO CAMPANELLI | ADDRESS REDACTED | | | BTC 0.00001443<br>CEL 0.0230744771666623<br>LTC 0.00147729<br>ZEC 0.00369590793628474 | | | |
| 3.1.384153 | MAURO CAÑIBANO | ADDRESS REDACTED | | | BNB 0.00593028914908531<br>BTC 0.00015955140976312<br>CEL 0.0107898142770473<br>ETH 0.00294308670569681<br>LUNC 6.36226896832818<br>USDC 0.0336539427027555 | | | |
| 3.1.384154 | MAURO CAPOBIANCHI | ADDRESS REDACTED | | | DOT 4.47000557111283<br>ETH 0.0327997510022609 | | | |
| 3.1.384155 | MAURO CAPOCCI | ADDRESS REDACTED | | | BTC 0.0404566505820305 | | | |
| 3.1.384156 | MAURO CAPONE | ADDRESS REDACTED | | | CEL 1.09946500998105 | | | |
| 3.1.384157 | MAURO CAPONE | ADDRESS REDACTED | | | BTC 0.534130136328795 | | | |
| 3.1.384158 | MAURO CASADIO | ADDRESS REDACTED | | | ETH 0.379.83355013275<br>BTC 0.0000000084062624 1 | | | |
| 3.1.384159 | MAURO CATTANEO | ADDRESS REDACTED | | | CEL 0.15905290671489<br>BTC 0.0121256625375306 | | | |
| 3.1.384160 | MAURO CECCHETELLI | ADDRESS REDACTED | | | CEL 0.544108468809316<br>CEL 0.08892311341196 16<br>USDC 0.206875194448124 | | | |
| 3.1.384161 | MAURO CESAR SQUARIZ FILHO | ADDRESS REDACTED | | | BTC 0.0000000157091826 72<br>XLM 0.0002784122909874 | | | |
| 3.1.384162 | MAURO CHILLOTTI | ADDRESS REDACTED | | | BTC 0.0000000151493156<br>CEL 5.09263673278428<br>MCDAI 0.00454 | | | |
| 3.1.384163 | MAURO CICCALE | ADDRESS REDACTED | | | ADA 0.22524943923202<br>BTC 0.00333341475432436<br>CEL 4.59637548355173<br>USDC 114.225523<br>USDT ERC20 18.7529924054436 | | | |
| 3.1.384164 | MAURO CICHERO | ADDRESS REDACTED | | | BTC 0.00103208377170403<br>ETH 0.0000007183639540 1 | | | |
| 3.1.384165 | MAURO CIVILETTO | ADDRESS REDACTED | | | BTC 0.0020233644756 906 | | | |
| 3.1.384166 | MAURO COMPAGNET | ADDRESS REDACTED | | | BTC 0.00202559616978178<br>CEL 1.63864055565069<br>USDT ERC20 708.877373670 56 | | | |
| 3.1.384167 | MAURO CONCEICAO | ADDRESS REDACTED | | | BTC 0.00769087146606108<br>CEL 16.5218668616689<br>ETC 16.868523428678<br>ETH 0.35113044 | | | |
| 3.1.384168 | MAURO CONSONI | ADDRESS REDACTED | | | BTC 0.0000270306007474 4<br>CEL 0.0009534664231148106 | | | |
| 3.1.384169 | MAURO CONSTANTINO | ADDRESS REDACTED | | | BTC 0.02480273276111 91<br>ETH 0.18940303520066 | | | |
| 3.1.384170 | MAURO CORELLI | ADDRESS REDACTED | | | BTC 0.0000000718972808 4<br>CEL 0.337509228768692<br>LTC 0.00227024136411196<br>MCDAI 0.04943703993715 59 | | | |
| 3.1.384171 | MAURO CORREA | ADDRESS REDACTED | | | BTC 0.0000003465617196 93<br>CEL 0.504509918575474 | | | |
| 3.1.384172 | MAURO CORTINA | ADDRESS REDACTED | | | CEL 0.269638629871264 | | | |
| 3.1.384173 | MAURO COSTA | ADDRESS REDACTED | | | BTC 0.17847885692964 7<br>CEL 19.2309149697054<br>ETH 0.00364292453417119 | | | |
| 3.1.384174 | MAURO CURCURUTO | ADDRESS REDACTED | | | BTC 0.00247970426508576<br>BUSD 0.558857766363205 | | | |
| 3.1.384175 | MAURO DADDATO | ADDRESS REDACTED | | | BTC 0.01216103723955 67<br>CEL 12.2713206207946 | | | |
| 3.1.384176 | MAURO DAMICO | ADDRESS REDACTED | | | BTC 0.0006134398639329 34<br>ETH 0.0179018611220097 | | | |
| 3.1.384177 | MAURO DE CANDIA | ADDRESS REDACTED | | | ADA 307.986740405093<br>BTC 0.0034809953916649<br>CEL 0.0994542895500986<br>ETH 1.6235076875821<br>USDC 0.259218016850081<br>USDT ERC20 0.4089258347893 3 | | | |
| 3.1.384178 | MAURO DE FRANCESCO | ADDRESS REDACTED | | | CEL 0.0447295249322 15<br>USDC 0.0484127365884021 | | | |
| 3.1.384179 | MAURO DE GIORGI | ADDRESS REDACTED | | | USDC 1.65695801440219 | | | |
| 3.1.384180 | MAURO DE PALMA | ADDRESS REDACTED | | | BTC 0.0000000399708017 33<br>BUSD 0.971895048173 83<br>CEL 12.3661519031693<br>GUSD 5439.3200751054 1<br>USDC 0.715610831289924 | | | |
| 3.1.384181 | MAURO DE SOUZA | ADDRESS REDACTED | | | BTC 0.2436746202888221<br>CEL 1.1187085473948<br>EOS 1810.276515690862<br>ETH 8.2339168254754 8<br>SGB 469.041852710889<br>USDC 29.8126674133348<br>XRP 1.36695365102 46 | | | |
| 3.1.384182 | MAURO DEI | ADDRESS REDACTED | | | BTC 0.000000005161345446 5 | | | |
| 3.1.384183 | MAURO DELL'UNTO | ADDRESS REDACTED | | | CEL 0.70907006694443 2<br>EOS 1<br>LTC 0.00520926101585781 | | | |
| 3.1.384184 | MAURO DEMETRIO | ADDRESS REDACTED | | | CEL 7.36298960409029<br>ETH 0.0000529644091 0602<br>LINK 0.0811144126047867<br>LTC 0.02463318152987 98<br>USDT ERC20 16.255176 | | | |
| 3.1.384185 | MAURO DIANA | ADDRESS REDACTED | | | BTC 0.0000053451222 24043 | | | |
| 3.1.384186 | MAURO DOMANSKI CARRAL | ADDRESS REDACTED | | | BTC 0.0042482324873876<br>CEL 0.231678520153328<br>ETH 0.3290964144796 98 | | | |
| 3.1.384187 | MAURO DONADEL | ADDRESS REDACTED | | | ADA 0.0410608800881138<br>BTC 4.4045169984597 96-05 | | | |
| 3.1.384188 | MAURO EMANUEL LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.0125598814297572<br>CEL 9.49429617736732 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384189 | MAURO ERBÈ | ADDRESS REDACTED | | | CEL 0.12011147467021 | | | |
| | | | | | USDT ERC20 2.6580018501724 | | | |
| 3.1.384190 | MAURO EZEQUIEL DELBONO | ADDRESS REDACTED | | | BTC 0.00051559609324753 | BTC 0.00051451324891716B | | |
| | | | | | CEL 0.00173342302187734 | | | |
| | | | | | ETH 0.00161786064324458 | | | |
| | | | | | USDC 101.805175418373 | | | |
| 3.1.384191 | MAURO EZEQUIEL GABBIANI | ADDRESS REDACTED | | | BTC 0.00000000140790487 | | | |
| | | | | | CEL 0.86839762443173 | | | |
| 3.1.384192 | MAURO EZEQUIEL VALDEZ | ADDRESS REDACTED | | | BTC 0.00000171875879036 | | | |
| 3.1.384193 | MAURO FABBRI | ADDRESS REDACTED | | | BSV 1.9742344315477 | | | |
| | | | | | BTC 0.7726622361771 | | | |
| | | | | | CEL 1.6423921304715 | | | |
| | | | | | ETC 20.632925207464 | | | |
| 3.1.384194 | MAURO FIORENTINO | ADDRESS REDACTED | | | BTC 0.13482187655524 | | | |
| | | | | | CEL 1760.24581262205 | | | |
| | | | | | MATIC 0.014 | | | |
| | | | | | SOL 0.00337 | | | |
| | | | | | UNI 0.1432 | | | |
| 3.1.384195 | MAURO FUMO | ADDRESS REDACTED | | | CEL 1.0614886472717 | | | |
| 3.1.384196 | MAURO GABRIEL FRONTINI | ADDRESS REDACTED | | | BTC 0.00007172613511921 | | | |
| | | | | | CEL 0.022878315170812 | | | |
| 3.1.384197 | MAURO GALIASSO | ADDRESS REDACTED | | | ETH 0.000007630279691156 | | | |
| 3.1.384198 | MAURO GALLI | ADDRESS REDACTED | | | BTC 0.000016594219134362 | | | |
| 3.1.384199 | MAURO GALLI | ADDRESS REDACTED | | | ADA 0.23295200253382 | | | |
| | | | | | BTC 0.00002164943282433656 | | | |
| | | | | | PAXG 0.0003012366533063348 | | | |
| | | | | | USDT ERC20 0.28971752817148 5 | | | |
| 3.1.384200 | MAURO GARCIA AGÜERO | ADDRESS REDACTED | | | BTC 0.006796311692010 72 | | | |
| | | | | | CEL 0.071156994131680866 | | | |
| | | | | | MCDAI 0.12101838433434 | | | |
| | | | | | PAXG 0.00009132641230124 7 | | | |
| 3.1.384201 | MAURO GARRIDO | ADDRESS REDACTED | | | BTC 0.00000062870778358 8 | | | |
| 3.1.384202 | MAURO GASPARINI | ADDRESS REDACTED | | | BTC 4.354895866309990.07 | | | |
| 3.1.384203 | MAURO GENTILINI | ADDRESS REDACTED | | | CEL 0.012808360013171 | | | |
| | | | | | MATIC 0.00000053849856877 | | | |
| 3.1.384204 | MAURO GERNER | ADDRESS REDACTED | | | BTC 0.00000121604924347 | | | |
| | | | | | CEL 0.868946691507905 | | | |
| | | | | | ETH 0.00308282267678212 | | | |
| 3.1.384205 | MAURO GEROMELLA | ADDRESS REDACTED | | | BNB 0.0017702961388244 9 | | | |
| | | | | | BTC 0.00000116578765489 | | | |
| | | | | | USDC 0.8453964273671 36 | | | |
| 3.1.384206 | MAURO GHILARDI | ADDRESS REDACTED | | | BTC 0.000067102459624742 | | | |
| | | | | | CEL 1.164336850891419 | | | |
| | | | | | ETH 0.00077456585972382 | | | |
| | | | | | USDC 0.000000415629861782 | | | |
| 3.1.384207 | MAURO GIACOMELLO | ADDRESS REDACTED | | | BTC 0.00171506022248809 | | | |
| | | | | | ETH 0.519421290808624 | | | |
| | | | | | USDT ERC20 2111.85698784965 | | | |
| 3.1.384208 | MAURO GIMENEZ | ADDRESS REDACTED | | | CEL 0.0027593816220910 3 | | | |
| 3.1.384209 | MAURO GODOY | ADDRESS REDACTED | | | ETH 0.00001651865321056 2 | | | |
| | | | | | BTC 0.00000172829956820 1 | | | |
| 3.1.384210 | MAURO GOMEZ | ADDRESS REDACTED | | | CEL 2.9785146252979 | | | |
| | | | | | BTC 0.00000059650399856 63 | | | |
| | | | | | CEL 0.190933467208724 | | | |
| | | | | | ETH 0.09471990020031421 | | | |
| | | | | | USDT ERC20 0.65609078297374 2 | | | |
| 3.1.384211 | MAURO GORGOGLIONE | ADDRESS REDACTED | | | BTC 0.00003096256770945 94 | | | |
| 3.1.384212 | MAURO GRECO ROSSI | ADDRESS REDACTED | | | CEL 0.181932234277308 | | | |
| 3.1.384213 | MAURO GROZIC | ADDRESS REDACTED | | | BTC 0.00000000071382347 01 | | | |
| | | | | | CEL 0.00010870437110151 4 | | | |
| 3.1.384214 | MAURO GUARINO | ADDRESS REDACTED | | | BTC 0.00000065307456794 2 | | | |
| | | | | | SNX 0.04050761202554 75 | | | |
| 3.1.384215 | MAURO GUERRA | ADDRESS REDACTED | | | BAT 0.020810010411531 9 | | | |
| | | | | | BTC 0.0219765168385783 | | | |
| | | | | | CEL 1.99719488355044 | | | |
| | | | | | ETH 1.2563012665729 5 | | | |
| | | | | | LINK 0.008965290770693 23 | | | |
| | | | | | XLM 0.184651495866283 | | | |
| 3.1.384216 | MAURO HALVE | ADDRESS REDACTED | | | BTC 0.00000972987552804 7 | | | |
| | | | | | CEL 3.2482641228801 4 | | | |
| | | | | | DASH 0.03687988715128 93 | | | |
| | | | | | SGB 0.00514568288319838 | | | |
| | | | | | XLM 0.02243648843485 37 | | | |
| | | | | | XRP 0.03470166835164 21 | | | |
| 3.1.384217 | MAURO HASPERT | ADDRESS REDACTED | | | BTC 0.00000000501585486 | | | |
| | | | | | CEL 0.002466081206320 04 | | | |
| 3.1.384218 | MAURO HENRIQUE MOREIRA RUIVO | ADDRESS REDACTED | | | ETH 0.06382413453151 2 | | | |
| 3.1.384219 | MAURO ILVAS | ADDRESS REDACTED | | | BTC 0.00000006816696344 46 | | | |
| | | | | | CEL 0.00013852580598599 6 | | | |
| | | | | | MCDAI 0.00274006178470685 | | | |
| 3.1.384220 | MAURO ISAAC BENITEZ ROBLES | ADDRESS REDACTED | | | BTC 0.00000570375860825 1 | | | |
| 3.1.384221 | MAURO IULIANO | | | | AVAX 0.51431301327554 | | | |
| | | | | | BNB 0.018741379463732 8 | | | |
| | | | | | BTC 0.00000383619206549 2 | | | |
| | | | | | BUSD 241.389920581211 | | | |
| | | | | | CEL 900.80065899636 2 | | | |
| | | | | | DASH 0.039107613782146 | | | |
| | | | | | ETC 0.17536942252943 7 | | | |
| | | | | | ETH 0.00001896110377685 3 | | | |
| | | | | | LINK 0.26804657695312 9 | | | |
| | | | | | LTC 0.0320905832233879 | | | |
| | | | | | LUNC 0.4523485433867 87 | | | |
| | | | | | MATIC 19.197243633273 7 | | | |
| | | | | | PAX 0.0188175593504139 | | | |
| | | | | | USDC 0.089661893131404 | | | |
| | | | | | USDT ERC20 0.24258789596083 8 | | | |
| | | | | | ZRX 0.05010604394906 3 | | | |
| 3.1.384222 | MAURO JAVIER MARTINEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00244093883979197 | | | |
| | | | | | USDT ERC20 413.526361755747 | | | |
| 3.1.384223 | MAURO LABIANCA | ADDRESS REDACTED | | | BTC 0.012930320169844 | | | |
| 3.1.384224 | MAURO LAGATTOLLA | ADDRESS REDACTED | | | BTC 0.00130157228832277 | | | |
| | | | | | CEL 0.25433335961925 6 | | | |
| 3.1.384225 | MAURO LANCI | ADDRESS REDACTED | | | BTC 0.00000257896354363 | | | |
| | | | | | CEL 0.37580937104271 | | | |
| | | | | | ETH 0.00000373767658793 4 | | | |
| | | | | | USDC 732.99011297988 1 | | | |
| | | | | | USDT ERC20 492.42330912767 5 | | | |
| 3.1.384226 | MAURO LANGUASCO | ADDRESS REDACTED | | | BTC 0.00082320121791304 1 | | | |
| | | | | | CEL 0.475605457209542 | | | |
| | | | | | USDC 0.330909601148125 | | | |
| 3.1.384227 | MAURO LANZA | ADDRESS REDACTED | | | BTC 9.7905520156799E-07 | | | |
| | | | | | CEL 1.4416865972777 | | | |
| | | | | | USDC 0.000000034106233824 | | | |
| 3.1.384228 | MAURO LATORRE | ADDRESS REDACTED | | | BTC 0.00275527154596682 | | | |
| | | | | | USDT ERC20 0.37325503584051 | | | |
| 3.1.384229 | MAURO LAZZARINI | ADDRESS REDACTED | | | ADA 0.157698 | | | |
| | | | | | BTC 0.00000907585154227 9 | | | |
| | | | | | CEL 0.0916338595203082 | | | |
| 3.1.384230 | MAURO LEANDRO CRUZ | ADDRESS REDACTED | | | BTC 0.01680256292582564 | | | |
| 3.1.384231 | MAURO LEGAL | ADDRESS REDACTED | | | ADA 0.21446359439697 6 | | | |
| | | | | | BCH 0.000000004207581 | | | |
| | | | | | BTC 3.81500299432369E-05 | | | |
| | | | | | CEL 3.041401575336559 | | | |
| | | | | | ETH 0.0000643038741033 2 | | | |
| | | | | | SGB 1.2046715485272318 | | | |
| | | | | | USDC 2.736473367786 13 | | | |
| | | | | | XRP 7.984563613470984 | | | |
| 3.1.384232 | MAURO LEPORI | ADDRESS REDACTED | | | CEL 34.673799803332 | | | |
| 3.1.384233 | MAURO LIBERATORE | ADDRESS REDACTED | | | ADA 101.60545393718 | | | |
| | | | | | BTC 0.253328950086566 | | | |
| | | | | | ETH 0.820083851793535 | | | |
| | | | | | USDC 78.7066724609995 | | | |
| 3.1.384234 | MAURO LIZARRAGA | ADDRESS REDACTED | | | BTC 0.00000164891290783 2 | | | |
| | | | | | LTC 0.000674036390279067 | | | |
| 3.1.384235 | MAURO LOBBA | ADDRESS REDACTED | | | BTC 0.00003724369620634 | | | |
| | | | | | USDT ERC20 0.36578274133731 7 | | | |
| 3.1.384236 | MAURO LOMBARDO | ADDRESS REDACTED | | | ADA 0.39202178052134 | | | |
| | | | | | BTC 0.091349553893421 6 | | | |
| | | | | | ETH 1.5226365901342 4 | | | |
| | | | | | USDT ERC20 0.25702673455975 4 | | | |
| 3.1.384237 | MAURO LONGO | ADDRESS REDACTED | | | BTC 0.00005793084449339 7 | | | |
| | | | | | CEL 0.13120315998772 3 | | | |
| 3.1.384238 | MAURO LUCCA | ADDRESS REDACTED | | | CEL 466.822196497406 | | | |
| | | | | | ETH 6.756 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384239 | MAURO LUSETTI | ADDRESS REDACTED | | | CEL 74.0816024787652<br>ETC 0.0061748259576316<br>MATIC 23.224163460466<br>USDT ERC20 13.6983396990945 | | | |
| 3.1.384240 | MAURO MAGGI | ADDRESS REDACTED | | | BTC 0.0150289363463446 | | | |
| 3.1.384241 | MAURO MAGNASCO | ADDRESS REDACTED | | | BTC 0.0000002860667386651<br>CEL 1.1284133566302B<br>ETH 0.0000051326704587Z | | | |
| 3.1.384242 | MAURO MAGNI | ADDRESS REDACTED | | | BTC 0.0165885867433B7<br>CEL 0.0110261790539137<br>LINK 0.0204458583452003<br>MATIC 0.000260503802635<br>SOL 0.0135146457140296<br>USDC 0.00264273182106S | | | |
| 3.1.384243 | MAURO MALEVESTITI | ADDRESS REDACTED | | | ADA 0.2401238321218S<br>BNB 0.000202662623919367<br>BTC 0.0000011269240326099<br>CEL 0.557238122632716<br>MCOH 0.222316484875Z<br>USDC 0.00075912755111136S | | | |
| 3.1.384244 | MAURO MANCINI | ADDRESS REDACTED | | | CEL 1.7742360024228<br>ETH 1.75116549932485<br>MCOH 70 | | | |
| 3.1.384245 | MAURO MANFREDA | ADDRESS REDACTED | | | BTC 0.0000000097068844S<br>CEL 1.38290168824OS | | | |
| 3.1.384246 | MAURO MANGIATERRA | ADDRESS REDACTED | | | BTC 0.00000068<br>CEL 21.5156294497887<br>USDT ERC20 0.42 | | | |
| 3.1.384247 | MAURO MARTININI | ADDRESS REDACTED | | | AAVE 0.822902897236833<br>BTC 0.000080802136057S7<br>DOT 0.0066411640254328T<br>ETH 0.00174960252361019<br>XLM 0.0479159603492424 | | | |
| 3.1.384248 | MAURO MARTSCHITSCH | ADDRESS REDACTED | | | AVAX 0.00987689685868322<br>BTC 3.2158935513727W-05<br>CEL 12.1126477764999<br>DOT 0.067016065761470T<br>MATIC 1.2068780311948S<br>SOL 0.00849892502979552<br>USDC 0.00189737996469537<br>USDT ERC20 7.13006752921724 | | | |
| 3.1.384249 | MAURO MASIA | ADDRESS REDACTED | | | BTC 0.0035228677879807S | | | |
| 3.1.384250 | MAURO MASTROGREGORI | ADDRESS REDACTED | | | CEL 0.0182042603150584 | | | |
| 3.1.384251 | MAURO MAZZEI | ADDRESS REDACTED | | | BTC 0.000001167768054829 | | | |
| 3.1.384252 | MAURO MELIS | ADDRESS REDACTED | | | USDC 26.04.7445033316<br>BTC 0.0000000887239571Z<br>CEL 0.7602562533149N2 | | | |
| 3.1.384253 | MAURO MESQUITA | ADDRESS REDACTED | | | CEL 0.05865776101585S8 | | | |
| 3.1.384254 | MAURO MINNITI | ADDRESS REDACTED | | | BTC 0.002427256493184N4<br>ETH 0.1379071443699S | | | |
| 3.1.384255 | MAURO MONTEMARANO | ADDRESS REDACTED | | | BTC 0.0000204417563513S7 | | | |
| 3.1.384256 | MAURO MONTESI | ADDRESS REDACTED | | | BAT 189.90484862819S<br>BTC 0.1683577365318T<br>CEL 1320.00600804884<br>DASH 1.14224822213281<br>EOS 10.08<br>ETH 2.49670002514905<br>LTC 10.5838382501848N<br>SGB 677.405571907707<br>XLM 0.00000001014690634S<br>XRP 4387.38907531917 | | | |
| 3.1.384257 | MAURO MUNOZ | ADDRESS REDACTED | | | BCH 0.00147931 | | | |
| 3.1.384258 | MAURO MURGIA | ADDRESS REDACTED | | | CEL 15.55078812966B2<br>BTC 0.0000087405209255S3<br>USDC 1.2638528368604S | | | |
| 3.1.384259 | MAURO NAHUEL PEREIRA | ADDRESS REDACTED | | | ADA 505.806887833N9 | | | |
| 3.1.384260 | MAURO OGLIARI | ADDRESS REDACTED | | | BTC 0.000366361747203D4 | | | |
| 3.1.384261 | MAURO OLIVARO | ADDRESS REDACTED | | | BTC 0.00135127458124483<br>BUSD 443.032034569226 | | | |
| 3.1.384262 | MAURO OSTINELLI | ADDRESS REDACTED | | | BTC 0.00001663993291280S<br>CEL 0.39155406594401D9 | | | |
| 3.1.384263 | MAURO PACCAGNELLA | ADDRESS REDACTED | | | BTC 0.0000410056189364S93<br>CEL 77.807343972066S<br>LTC 0.00000905595868021S9<br>USDC 23501.4764140412<br>USDT ERC20 15695.4617754094<br>ZRX 0.121496023928061 | | | |
| 3.1.384264 | MAURO PAGLIACCI | ADDRESS REDACTED | | | BTC 0.00000000405805701T<br>CEL 28.7152110548728<br>ETH 0.0001153661006B69671<br>MATIC 0.28854959945272<br>XRP 72.6902743123346 | | | |
| 3.1.384265 | MAURO PANZINI | ADDRESS REDACTED | | | BTC 0.0191695992996102 | | | |
| 3.1.384266 | MAURO PANZOLDO | ADDRESS REDACTED | | | CEL 145.401881173688 | | | |
| 3.1.384267 | MAURO PARAVANO | ADDRESS REDACTED | | | USDC 74.05494237558ASI<br>BAT 31.8584121249189 | | | |
| 3.1.384268 | MAURO PAREDES | ADDRESS REDACTED | | | CEL 4.5770969418978J<br>USDC 99.68 | | | |
| 3.1.384269 | MAURO PASCAL | ADDRESS REDACTED | | | USDT ERC20 82.03<br>BTC 0.00116857924135835<br>USDT ERC20 402.460865167397 | | | |
| 3.1.384270 | MAURO PASCHOINI | ADDRESS REDACTED | | | ETH 0.13425380914101J | | | |
| 3.1.384271 | MAURO PASQUALINI | ADDRESS REDACTED | | | BTC 0.0000003825377133116 | | | |
| 3.1.384272 | MAURO PASSADORE | ADDRESS REDACTED | | yes | ADA 1034.74198434112<br>BTC 0.00064814259430S20B<br>CEL 0.01112215593317ZT | | | BTC 0.0097470151397055 |
| 3.1.384273 | MAURO PECCHIOLI | ADDRESS REDACTED | | | BTC 0.00013466038868713J | | | |
| 3.1.384274 | MAURO PELAGATTI | ADDRESS REDACTED | | | CEL 0.23506768271845<br>MATIC 9.92 | | | |
| 3.1.384275 | MAURO PEREIRA | ADDRESS REDACTED | | | BTC 0.00007799635283B406<br>CEL 0.00374485979429029<br>USDT ERC20 0.2497845145383J3 | | | |
| 3.1.384276 | MAURO PETARRA | ADDRESS REDACTED | | | BTC 0.0000019685741179D9 | | | |
| 3.1.384277 | MAURO PILLONI | ADDRESS REDACTED | | | ETH 0.00013878829231161 | | | |
| 3.1.384278 | MAURO PINCELLI | ADDRESS REDACTED | | | BTC 0.00000229235519009<br>USDT ERC20 0.0049561050699575 | | | |
| 3.1.384279 | MAURO PRELLI | ADDRESS REDACTED | | | BTC 0.0000000899031156J<br>CEL 0.0319836645708494<br>USDT ERC20 0.50127422136B066 | | | |
| 3.1.384280 | MAURO QUEZADA | ADDRESS REDACTED | | | BTC 0.000000002604849845<br>CEL 0.977821190297206 | | | |
| 3.1.384281 | MAURO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00021565761959676B<br>ETH 0.00224235285802B4<br>LTC 4.97642447185615<br>USDC 5328.22395601289 | | | |
| 3.1.384282 | MAURO RAVANELLI | ADDRESS REDACTED | | | ADA 4.76095380407032<br>BTC 1.82202963532102<br>ETH 2.55889937620574 | | | |
| 3.1.384283 | MAURO RISSO | ADDRESS REDACTED | | | BTC 0.000837439799075448 | | | |
| 3.1.384284 | MAURO ROMANO | ADDRESS REDACTED | | | ADA 221.919979<br>BTC 0.00091028024610998B<br>CEL 98.8866235502767<br>ETH 1.67083851 | | | |
| 3.1.384285 | MAURO ROSATI | ADDRESS REDACTED | | | BTC 0.00576262430885691<br>CEL 0.09343097897037J4<br>ETH 0.01403928927444937 | | | |
| 3.1.384286 | MAURO SABBADIN | ADDRESS REDACTED | | | BTC 0.0000210959772791S4<br>CEL 4.08894131649888 | | | |
| 3.1.384287 | MAURO SACCON | ADDRESS REDACTED | | | BTC 0.00124526798166965<br>CEL 22.3610092898426<br>USDC 407.443791 | | | |
| 3.1.384288 | MAURO SALMORAGHI | ADDRESS REDACTED | | | BTC 0.0054901871018957<br>CEL 2.89577897345513<br>ETH 0.32466117355184 | | | |
| 3.1.384289 | MAURO SANTINELLO | ADDRESS REDACTED | | | BTC 0.157846971799O9<br>ETH 1.0338227057674S<br>XRP 1.3324659111313S | | | |
| 3.1.384290 | MAURO SEBASTIAN VOLPE | ADDRESS REDACTED | | | CEL 0.08197810714B1682 | | | |
| 3.1.384291 | MAURO SEMPRONI | ADDRESS REDACTED | | | BTC 0.01106752505S93013<br>CEL 28.0750851020649<br>ETH 0.102816<br>USDT ERC20 244.297442B | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384292 | MAURO SESSA | ADDRESS REDACTED | | | BTC 0.0000143165568710014<br>ETH 0.00158498750688777 | | | |
| 3.1.384293 | MAURO SEVERI | ADDRESS REDACTED | | | BTC 0.00000802000212035 | | | |
| 3.1.384294 | MAURO SIXTO MAMANI | ADDRESS REDACTED | | | BTC 0.00707987737659247<br>USDT ERC20 0.42462135200076 | | | |
| 3.1.384295 | MAURO SOAVE | ADDRESS REDACTED | | | BTC 0.0000511093034508R8<br>DOT 10.845033647264 | | | |
| 3.1.384296 | MAURO SOLETTI | ADDRESS REDACTED | | | BTC 0.00251756<br>CEL 18.5254812867451<br>ETH 0.02417824<br>USDC 129.775411 | | | |
| 3.1.384297 | MAURO STEFANINI | ADDRESS REDACTED | | | ADA 0.178225455962757<br>BNB 0.00093520744090R7 | | | |
| 3.1.384298 | MAURO STIVOLI | ADDRESS REDACTED | | | BTC 0.0000082701629533R1 | | | |
| 3.1.384299 | MAURO TAGLIAPIETRA | ADDRESS REDACTED | | | BAT 11.7513955517786<br>CEL 55.0595896032076 | | | |
| 3.1.384300 | MAURO TASCIO | ADDRESS REDACTED | | | CEL 0.0002581289225S1242<br>BNB 0.00158032632784153<br>BTC 0.0000131100226773445<br>BUSD 0.0052556770998606016<br>ETH 1.3906648631S636<br>USDT ERC20 0.268934875249929 | | | |
| 3.1.384301 | MAURO TAVARES | ADDRESS REDACTED | | | BTC 0.01405741130047223<br>ETH 0.0226398883970224 | | | |
| 3.1.384302 | MAURO TODDE | ADDRESS REDACTED | | | BTC 0.0275511295239877<br>CEL 2.69665448242979<br>USDT ERC20 0.002122 | | | |
| 3.1.384303 | MAURO TRESGUERRAS | ADDRESS REDACTED | | | ETH 0.0328023863516125 | | | |
| 3.1.384304 | MAURO TURRISI | ADDRESS REDACTED | | | CEL 2.85133904782I9 | | | |
| 3.1.384305 | MAURO URANI SDRUBOLINI | ADDRESS REDACTED | | | BTC 0.0000001901773306T3<br>ETH 0.0021549906234R929<br>LUNC 0.00108781290373484<br>USDC 0.000327248952384955 | | | |
| 3.1.384306 | MAURO URSO | ADDRESS REDACTED | | | BTC 0.01738290510I123 | | | |
| 3.1.384307 | MAURO USAI | ADDRESS REDACTED | | | ADA 0.0000000311806564I1<br>BTC 0.000000000908098373<br>BUSD 406.497466686148<br>CEL 685.615586992358<br>LTC 0.00000000676462720G<br>LUNC 0.0000008238580186I86<br>USDC 461.313688196713<br>USDT ERC20 491.512861190784<br>XRP 0.00000029035580327R6 | | | |
| 3.1.384308 | MAURO VALANDRO | ADDRESS REDACTED | | | CEL 1.1170350673201<br>ETH 0.00040704000788357 | | | |
| 3.1.384309 | MAURO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00002315891418031I2 | | | |
| 3.1.384310 | MAURO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000266608484I689 | | | |
| 3.1.384311 | MAURO VECCARI | ADDRESS REDACTED | | | BTC 0.00004344680628353R | | | |
| 3.1.384312 | MAURO VECCHIATTI | ADDRESS REDACTED | | | BTC 0.00067628406551662<br>CEL 125.12491736047T<br>ETH 1.774668453110931 | | | |
| 3.1.384313 | MAURO VENCHIARUTTI | ADDRESS REDACTED | | | BCH 2.88443313<br>BTC 0.52967038432505T<br>CEL 18.4954143662637<br>ETH 7.14034315481537<br>LINK 122.4673689007I5<br>MCDAI 31.816211647300I | | | |
| 3.1.384314 | MAURO VEZZIO | ADDRESS REDACTED | | | BTC 0.245344137607879 | | | |
| 3.1.384315 | MAURO VICENTIN | ADDRESS REDACTED | | | BTC 0.00000004513541438 | | | |
| 3.1.384316 | MAURO VIDELA | ADDRESS REDACTED | | | BTC 0.0232146388404957R<br>USDC 0.0658026905336801<br>USDT ERC20 0.4199546062777R7 | | | |
| 3.1.384317 | MAURO YANEZ | ADDRESS REDACTED | | | CEL 0.00295705456200519<br>DASH 0.00099807 | | | |
| 3.1.384318 | MAURO ZARA | ADDRESS REDACTED | | | BTC 0.02181924535613R3<br>ETH 0.066966412706747R | | | |
| 3.1.384319 | MAURO ZEA | ADDRESS REDACTED | | | ADA 0.0000000733109286R5<br>BTC 0.000000004411747457R<br>ETH 0.00000001499227058R9<br>GUSD 0.000622668017684526 | ADA 0.00019862855118314S<br>BTC 0.000075155734653651<br>ETH 0.000276162869862505<br>GUSD 0.350234734247095 | | |
| 3.1.384320 | MAURO ZETA | ADDRESS REDACTED | | | BNB 0.00117159701383G<br>BTC 0.00000023636707182T | | | |
| 3.1.384321 | MAURO ZOBEL | ADDRESS REDACTED | | | CEL 0.03884781830292G2 | | | |
| 3.1.384322 | MAURUS MOSER | ADDRESS REDACTED | | | BTC 0.00000015364853064G | | | |
| 3.1.384323 | MAURUS THURNEYSEN | ADDRESS REDACTED | | | BTC 1.88045927738859 | | | |
| 3.1.384324 | MAURY JOHNSON | ADDRESS REDACTED | | | ETH 0.0047054695159923 | | | |
| 3.1.384325 | MAURY MULDER | ADDRESS REDACTED | | | BTC 0.0338224150798358<br>AAVE 0.0040713862366697<br>BAT 0.127483077221434<br>CEL 0.127662052832208<br>COMP 0.00018669059086105S9<br>DASH 0.0014787967045324R<br>ETH 0.000548170180402999<br>SNX 0.0670019828810043<br>UNI 0.000035451636993795 | | | |
| 3.1.384326 | MAURY SWORD | ADDRESS REDACTED | | | BTC 0.0034878279519109R | | | |
| 3.1.384327 | MAURYA HART | ADDRESS REDACTED | | | CEL 5.1145220960153R<br>USDC 20.7082945670576 | | | |
| 3.1.384328 | MAURYCY LOTYCZEWSKI | ADDRESS REDACTED | | | ADA 287.7044035901I9<br>BTC 0.00212095192735456<br>USDC 7546.98484498216 | | | |
| 3.1.384329 | MAUSAM GURAGAIN | ADDRESS REDACTED | | | BTC 0.000112760387109311<br>CEL 55.7225942153005I3<br>DOT 7.67121541<br>ETC 3.16470401<br>MATIC 408.08862132<br>XLM 299.4532416 | | | |
| 3.1.384330 | MAUSAM LIMBU | ADDRESS REDACTED | | | XLM 0.0311302642546841<br>XRP 26.9111598997448 | | | |
| 3.1.384331 | MAUSAM RAZA | ADDRESS REDACTED | | | BTC 0.0000004971115513596<br>XLM 0.102407256714925 | | | |
| 3.1.384332 | MAUVE SEBASTIEN | ADDRESS REDACTED | | | CEL 0.1574277632886I91 | | | |
| 3.1.384333 | MAV DER | ADDRESS REDACTED | | | LTC 0.00725843376740623 | | | |
| 3.1.384334 | MAVA MARIE CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.1332757924516499<br>MATIC 10.2882356922186 | | | |
| 3.1.384335 | MAVAKALA GLODI | ADDRESS REDACTED | | | CEL 0.0258134263502887<br>XLM 7.7205054<br>XRP 0.3 | | | |
| 3.1.384336 | MAVEENASH KUMARAN | ADDRESS REDACTED | | | BTC 0.00010391598342314R | | | |
| 3.1.384337 | MAVELUS FOO | ADDRESS REDACTED | | | ADA 196.914183<br>BTC 0.03355082<br>BUSD 492.00739642<br>CEL 1060.78368800332<br>ETH 1.317453573<br>MATIC 2857.35941697<br>SNX 25.3884655 | | | |
| 3.1.384338 | MAVEN LIM | ADDRESS REDACTED | | | BAT 26.5943427351069<br>BTC 0.0000100621588847364<br>CEL 1.72541441632821<br>DASH 0.0009716996497867R5<br>EOS 0.0579782046884367<br>ETH 0.000993860562598043<br>KNC 3.57502668236665<br>XLM 0.0333977<br>ZEC 0.000801483787276244 | | | |
| 3.1.384339 | MAVERICK CATTIN | ADDRESS REDACTED | | | BTC 0.00000040788151076<br>ETH 0.00001057198081306J9<br>USDC 0.866423681650641106 | | | |
| 3.1.384340 | MAVERICK DANIS | ADDRESS REDACTED | | | CEL 0.1304059585827031<br>LTC 0.0092912 | | | |
| 3.1.384341 | MAVERICK DICKSON | ADDRESS REDACTED | | | BTC 0.000434559650028535 | | | |
| 3.1.384342 | MAVERICK ITBUS | ADDRESS REDACTED | | | AVAX 5.50700827068824<br>BTC 0.00733124530597569<br>DOT 0.0107050464298745<br>LINK 3.67341374464704 | USDC 0.00000063715187612 | | |
| 3.1.384343 | MAVERICK KHOO | ADDRESS REDACTED | | | USDC 1.7373792910625R<br>BTC 0.00000295589026600S<br>CEL 1.58659968701222 | | | |
| 3.1.384344 | MAVERICK KUHN | ADDRESS REDACTED | | | USDC 0.56711703006645 | | | |
| 3.1.384345 | MAVERICK LIM | ADDRESS REDACTED | | | BTC 0.00018882859133953T<br>ETH 0.00000027059931750T2 | | | |
| 3.1.384346 | MAVERICK LIM | ADDRESS REDACTED | | | ETH 0.0001976974058152773R6<br>BTC 0.00882439573804817<br>USDC 7014.31541450878 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4219 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384347 | MAVERICK MACHUT | ADDRESS REDACTED | | | BAT 66.91506656<br>CEL 0.872267675071697<br>KLM 189.1268229 | | | |
| 3.1.384348 | MAVERICK MAVERICK | ADDRESS REDACTED | | | BTC 0.0000000069411515795<br>GUSD 0.0050540200710439 | | | |
| 3.1.384349 | MAVERICK NOLASCO | ADDRESS REDACTED | | | CEL 0.383182559934012 | | | |
| 3.1.384350 | MAVERICK SCHIRMER | ADDRESS REDACTED | | | ADA 0.197664201265283<br>BTC 0.000000266071816604<br>DOT 0.010199921959028S<br>ETH 0.000534591472283715<br>MATIC 0.723061692818939<br>USDC 0.175902032041734<br>XLM 0.578836888345975 | | | |
| 3.1.384351 | MAVERICK TOMES | ADDRESS REDACTED | | | CEL 1.07079763437759 | | | |
| 3.1.384352 | MAVERICK TOMES | ADDRESS REDACTED | | | CEL 1.06753019584243<br>SGB 13.2021534357957<br>USDC 0.000035418143262<br>XRP 88.2335051623047 | | | |
| 3.1.384353 | MAVERICK VOIGT | ADDRESS REDACTED | | | CEL 1.08399176162266 | | | |
| 3.1.384354 | MAVIS KOH | ADDRESS REDACTED | | | CEL 1.21402230178831<br>MCDAI 30<br>USDT ERC20 2334.59843030838 | | | |
| 3.1.384355 | MAVITH GUNASINGHE | ADDRESS REDACTED | | | BSV 7.17039417121226 | | | |
| 3.1.384356 | MAVLUDA TASHMATOVA | ADDRESS REDACTED | | | ETH 0.000001942934079782 | | | |
| 3.1.384357 | MAVOUNZY FRANCOIS-JEUDY | ADDRESS REDACTED | | | ZEC 2.017791508514961 | | | |
| 3.1.384358 | MAVRICI MAVRICNI | ADDRESS REDACTED | | | BTC 0.00371123938528167<br>CEL 1034.78494642961<br>XRP 1342.75 | | | |
| 3.1.384359 | MAVROUDIS FLORIDIS | ADDRESS REDACTED | | | BTC 0.000020774435974444 | | | |
| 3.1.384360 | MAVUNDU-GRANDDI NGOYI | ADDRESS REDACTED | | | CEL 341.944298458984<br>MANA 592.940992187495<br>USDT ERC20 0.0000009020146520014 | | | |
| 3.1.384361 | MAVUTO MITI | ADDRESS REDACTED | | | BNB 0.000000387617150508<br>BTC 0.0000000087148193S<br>CEL 0.969093995678785 | | | |
| 3.1.384362 | MAVUTO MITI | ADDRESS REDACTED | | | BTC 0.0161206681012294<br>CEL 2.85713805628842 | | | |
| 3.1.384363 | MAW KAO | ADDRESS REDACTED | | | BTC 0.0000013398206075S5<br>MATIC 2.01494487327265 | | | |
| 3.1.384364 | MAW SHIN KOH | ADDRESS REDACTED | | | ADA 213.11005895044S<br>BTC 8.136926909651996-06<br>ETH 0.000040485516782327<br>MATIC 355.643906679958 | | | |
| 3.1.384365 | MAWA SETE | ADDRESS REDACTED | | | CEL 1.09404763040006 | | | |
| 3.1.384366 | MAWRICK BERNARD | ADDRESS REDACTED | | | BTC 0.00476236<br>CEL 4.7263304386087 | | | |
| 3.1.384367 | MAWUBI HARGOE | ADDRESS REDACTED | | | CEL 0.917876739149473<br>DOT 5.14761760619363<br>XRP 161.245841064399 | | | |
| 3.1.384368 | MAWULI BABEL | ADDRESS REDACTED | | | BTC 0.021789314207328<br>CEL 0.224281720298261<br>DOT 27.06734068951106<br>ETH 1.10370123012679<br>MATIC 351.72143403086<br>SOL 10.04100287050006 | | | |
| 3.1.384369 | MAWULI KUGBLENU | ADDRESS REDACTED | | | ADA 27.613498<br>BTC 0.0116223403056081<br>CEL 21.5918447410184<br>ETH 0.15928<br>MATIC 76.91104064 | | | |
| 3.1.384370 | MAWULOM FOLI | ADDRESS REDACTED | | | BTC 0.000054205542161392<br>CEL 752.496491073597<br>SGB 8809.41711646136<br>SOL 0.0000468<br>XLM 31<br>XRP 32595.6447795923 | | | |
| 3.1.384371 | MAWUNYEGA DOSSAH | ADDRESS REDACTED | | | CEL 1.06282933444534 | | | |
| 3.1.384372 | MAWUNYBEPE MBICK | ADDRESS REDACTED | | | BTC 0.00286721252808742<br>CEL 1.16194237628031<br>ETH 0.00224133951262612 | | | |
| 3.1.384373 | MAWUSSI AISSEGBE | ADDRESS REDACTED | | | ADA 68.3507354153229<br>AVAX 0.657924480114T1<br>BTC 0.010588976215942<br>DOT 8.84268678768984<br>ETH 0.0897372241492088<br>MATIC 14.88737831294D3<br>SOL 1.02598961545548<br>UNI 3.51175707715898<br>USDC 0.021904243070127 | BTC 0.00756772<br>ETH 0.09045396 | | |
| 3.1.384374 | MAX AARON | ADDRESS REDACTED | | | BTC 0.000113174908107662<br>CEL 67.652006375841B<br>ETH 1.00880982904764 | | | |
| 3.1.384375 | MAX ADAMSON | ADDRESS REDACTED | | | BTC 0.00121158642521921<br>EOS 14.8813703696262<br>MATIC 61.43311325365<br>USDC 223.580355041336 | | | |
| 3.1.384376 | MAX AHL | ADDRESS REDACTED | | | ADA 536.936166330155<br>BTC 0.010324552598706S | | | |
| 3.1.384377 | MAX AHSTON | ADDRESS REDACTED | | Yes | AVAX 24.5606588945531<br>BTC 0.000152419061306343<br>LUNC 1.01470008643109<br>USDC 14.0110741052836 | | | BTC 0.065607535651487I |
| 3.1.384378 | MAX AKITA | ADDRESS REDACTED | | | BTC 0.0021749104460S3<br>CEL 26.1337462728874<br>ETH 6.920763802588E00-05<br>LINK 1.64922607581643<br>SNX 6.600580216183142 | | | |
| 3.1.384379 | MAX ALAR | ADDRESS REDACTED | | | ADA 1085.54960840198<br>AVAX 25.799355728787Z<br>BTC 0.0001153620658478Z4<br>SOL 15.5673830529547<br>USDC 24.4194102704244 | | USDC 0.00000067S232346235 | |
| 3.1.384380 | MAX ALLISON | ADDRESS REDACTED | | | AAVE 0.0029505859423B3D2<br>AVAX 7.469533660011S6<br>BNB 1.39768747D687<br>BTC 0.15135811149S7S7<br>CEL 322.111931714973<br>DASH 4.23630087645126<br>EOS 6.53512338238109E-05<br>ETH 5.11364593374623<br>GUSD 200.366414889811<br>KNC 0.16646791585129S1<br>LTC 0.000000010421137449<br>LUNC 6.0577056001B397<br>MATIC 135.635092307282<br>OMG 0.06586414494408S3<br>PAXG 0.000007683276905596<br>SGB 156.093848636975<br>SNX 16.062884826642<br>UMA 0.00842277264841249<br>USDC 0.816403B8993796I2<br>USDT ERC20 1.117674557S4639<br>XLM 0.00000003347714237S<br>XRP 0.000002830753945Z8 | | | |
| 3.1.384381 | MAX ALPERSTEIN | ADDRESS REDACTED | | | BTC 0.000003042094336348 | | | |
| 3.1.384382 | MAX ANDERSON | ADDRESS REDACTED | | | BTC 0.000000521054568618<br>ETH 6.543866202571998-06<br>USDC 0.0374440966685319 | | | |
| 3.1.384383 | MAX ANDERSON | ADDRESS REDACTED | | | AVAX 0.0297251946880395<br>ETH 0.009182605106443119<br>MATIC 2.47267177027147<br>UNI 0.02801711228D1998 | | | |
| 3.1.384384 | MAX ANDERSON | ADDRESS REDACTED | | | BTC 1.02150158934966 | | | |
| 3.1.384385 | MAX ANDREW KENT | ADDRESS REDACTED | | | | XRP 75.681122 | | |
| 3.1.384386 | MAX ANDREW WILLINGHAM | ADDRESS REDACTED | | | ADA 506.90122388984I<br>BTC 0.183656137021341<br>ETH 4.01354303691865<br>MATIC 419.582557281087<br>SOL 5.416703231290063 | ETH 0.000178919398109047 | | |
| 3.1.384387 | MAX ANGARDA HARRY TEURUAA | ADDRESS REDACTED | | | CEL 0.0312992455870565<br>ETH 0.000014233691845915 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384388 | MAX ANTOSHCHENKO | ADDRESS REDACTED | | | BCH 0.00304243566700579<br>BTC 0.0368704444378617<br>CEL 1.2954687599543<br>ETH 0.235548149308006 | | | |
| 3.1.384389 | MAX APABLAZA | ADDRESS REDACTED | | | AAVE 0.0198215682182559<br>ADA 3.40737411843775<br>BTC 0.000516302040027924<br>CEL 1578.73041178924<br>ETH 0.00001299033737923<br>MATIC 4.5758806207192<br>SGB 2337.21393996837<br>USDC 0.78459012044218i<br>USDT ERC20 0.0745081284265i | ADA 0.00000073833258233i<br>BTC 0.000000698300461383<br>ETH 0.000002258232023038 | | |
| 3.1.384390 | MAX AQUINO | ADDRESS REDACTED | | | CEL 1.06659891559275 | | | |
| 3.1.384391 | MAX ASHBY | ADDRESS REDACTED | | | BTC 0.00137444036025936<br>CEL 0.658887909055535<br>LTC 1.01518332685599<br>USDC 213.131556878901 | | | |
| 3.1.384392 | MAX AUGUSTO DE OLIVEIRA PALHETA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.384393 | MAX B LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.0813153967128811<br>ETH 0.0019275346923951i<br>USDC 0.01139914215641i94<br>USDT ERC20 0.0205119647527391 | ETH 0.00402649795468294<br>USDT ERC20 7980.82 | | ETH 31.3446879981639 |
| 3.1.384394 | MAX BAGUS | ADDRESS REDACTED | | | BTC 0.0000006198042299155<br>ETH 82.6874252097617<br>LINK 0.000139156798328022<br>USDC 0.044536359401595 | BTC 0.00000051794508775i<br>LINK 0.000000388681820405<br>USDC 0.0062518323820584i9 | | |
| 3.1.384395 | MAX BAILEY | ADDRESS REDACTED | | | BTC 0.0110489793895372 | | | |
| 3.1.384396 | MAX BAKER | ADDRESS REDACTED | | | BTC 0.00001557432107418i36<br>CEL 7.61796429706547<br>TGBP 158 | | | |
| 3.1.384397 | MAX BANSRDPANSINGH | ADDRESS REDACTED | | | BCH 0.551999148989655<br>BTC 0.2298142950257i96<br>CEL 4.79881218588025<br>LTC 4.7746288830899i2<br>MCDAI 42.15429569531i5<br>USDT ERC20 2.62867852423843<br>XRP 7929.72324851651 | | | |
| 3.1.384398 | MAX BARENDREGT | ADDRESS REDACTED | | | BTC 0.0000000097671863i5<br>CEL 0.69565289173821i<br>ETH 0.000132825<br>MCDAI 0.9492336530032631<br>USDC 0.000000653070i5 | | | |
| 3.1.384399 | MAX BARFUSS | ADDRESS REDACTED | | | BTC 0.0001605097752916i77<br>ETH 0.01535241394399i29<br>USDC 0.53239976724598i4 | BTC 0.0000000010086182i6<br>USDC 0.0000088245410759i2 | | |
| 3.1.384400 | MAX BARNETT | ADDRESS REDACTED | | | BTC 0.00000005156092414i3<br>CEL 0.2013308985996i23<br>ETH 0.00189005i43793589 | | | |
| 3.1.384401 | MAX BARNHART | ADDRESS REDACTED | | | BTC 0.00000014603i3735852<br>USDC 1.46773006198i262<br>USDT ERC20 0.32995141i539568 | | | |
| 3.1.384402 | MAX BARTLETT | ADDRESS REDACTED | | | BTC 0.000392032231i345909<br>EOS 0.306224159069i03<br>USDT ERC20 1.78514185i564126 | | | |
| 3.1.384403 | MAX BASTIAN | ADDRESS REDACTED | | | ADA 0.887134552628i923<br>BTC 0.000000220440860i72 | | | |
| 3.1.384404 | MAX BASTOW | ADDRESS REDACTED | | | BTC 0.168406301208i553<br>ETH 4.168399659i3654 | | | |
| 3.1.384405 | MAX BAYMAN | ADDRESS REDACTED | | | BTC 0.00000i889<br>CEL 0.00644224284871i7633 | | | |
| 3.1.384406 | MAX BEAUBOIS | ADDRESS REDACTED | | | ADA 0.0000008833551i71161<br>AVAX 2.16272505988i798<br>BTC 0.0034091i4813749691<br>CEL 28.0076131i203288<br>DASH 0.611386<br>ETH 0.4906023961i99547<br>SGB 148.415808i963645<br>USDC 2555.89967i23877<br>XRP 0.556373649356i103 | | | |
| 3.1.384407 | MAX BEAUVOIR | ADDRESS REDACTED | | Yes | ADA 0.000764509440915539<br>AVAX 0.00001833077563i3628<br>BTC 0.000000520985260624<br>ETH 0.000008i67759960533<br>SOL 0.11360853847i2797<br>USDC 0.00761525i880678869 | ADA 1.05891546580i9029<br>BTC 0.000000001993295i076<br>SOL 1.2930441347i0008<br>USDC 30.36680501i53486 | | ETH 6.4360906768i4976<br>SOL 136.706955i46i6113 |
| 3.1.384408 | MAX BEAVOR | ADDRESS REDACTED | | | BTC 0.05829620794i77229<br>ETH 0.03347491544i67911<br>LTC 0.1945161i30013718<br>USDC 467.4911i1054962 | | | |
| 3.1.384409 | MAX BEER-PRICE | ADDRESS REDACTED | | Yes | ADA 272.94819i3364909<br>BNB 0.000050151i2135870i<br>BTC 0.000000005i590525695<br>CEL 25.397443i2491597<br>DOT 38.364573i283808i6<br>EOS 0.0000846529i402i49947<br>GUSD 0.00107148i355287887<br>LINK 14.101788i3744719<br>KLM 0.038989i8420429183<br>ZEC 0.000816697i16794738i6 | | | ADA 6885.4737i8841569 |
| 3.1.384410 | MAX BEHLING | ADDRESS REDACTED | | | ETH 0.0000536i799141i33146<br>MATIC 0.1159664i31609342 | | | |
| 3.1.384411 | MAX BEISSEL | ADDRESS REDACTED | | | BTC 0.0000021i12888409538<br>CEL 0.033669369i120383i<br>DOT 0.0429738i25855302i3<br>ETH 1.0635145i6124799E-05<br>LINK 0.010567i2018365921<br>LTC 0.0005795i7407932444i3<br>MATIC 0.4157384i6683092i38<br>PAX 0.264202064i713236<br>SNX 0.044420i945909371i7<br>UNI 0.0098628i3926079814<br>USDT ERC20 0.539775i67002083i2 | | | |
| 3.1.384412 | MAX BELL | ADDRESS REDACTED | | | USDC 0.191007i899962577 | | | |
| 3.1.384413 | MAX BERGER | ADDRESS REDACTED | | | BTC 0.000024i492240860881<br>CEL 0.031576i7220316491<br>ETH 0.000462i6761356693i35 | | | |
| 3.1.384414 | MAX BERKHOUT | ADDRESS REDACTED | | | BTC 0.018190i7926750467<br>CEL 0.315347i41256596<br>DOT 5.38064i8942306i45<br>ETH 1.076365i73548729<br>USDC 2.44518i34370215 | | | |
| 3.1.384415 | MAX BERND PASSARGUS | ADDRESS REDACTED | | | BTC 0.007118i733150235i68 | | | |
| 3.1.384416 | MAX BERNELL HAIR | ADDRESS REDACTED | | | ETH 0.001505i826327637i8 | | | |
| 3.1.384417 | MAX BERNELL HAIR | ADDRESS REDACTED | | | CEL 1.1063062i7712355 | | | |
| 3.1.384418 | MAX BERNEY | ADDRESS REDACTED | | | AAVE 0.0017336603i3808391<br>ADA 625.333842044334<br>AVAX 1.94168044808803<br>BTC 0.0000127689i0258901<br>COMP 0.0010697021i5987919<br>DOT 15.05021502i1433<br>ETH 0.0009235203i3667682<br>LINK 0.009792909i12840712<br>MANA 0.028317567i7655922<br>MATIC 1.904910062i14707<br>SOL 0.02591969i400374ii71<br>UNI 0.005790418698i21663<br>USDC 10.0238289i189908<br>KLM 314.214186i001703 | ADA 524.4<br>AVAX 3.06 | | |
| 3.1.384419 | MAX BERRY | ADDRESS REDACTED | | | BTC 1.0152350i0243101<br>ETH 0.00296372i166154i13<br>LTC 44.5922093i325361<br>USDC 18.186700i9974842<br>XLM 2341.949i1458725 | USDC 0.00000054323785i38 | | |
| 3.1.384420 | MAX BETTER | ADDRESS REDACTED | | | CEL 1.064097i5335i1014 | | | |
| 3.1.384421 | MAX BETTINELLI | ADDRESS REDACTED | | | AAVE 1.04829807i09308<br>ADA 0.1200313i47137622<br>BAT 359.708586i684107<br>BTC 0.0033165i6326247i06<br>MATIC 281.156214i500786<br>SNX 0.11814007i7831095<br>USDC 0.08992493i6616i2302 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384422 | MAX BILLIEUX | ADDRESS REDACTED | | | ADA 329.82125949803<br>BTC 0.00140647752702445<br>DOT 5.9622526279148 | | | |
| 3.1.384423 | MAX BIOCCA | ADDRESS REDACTED | | | CEL 1.61909288364244<br>MCDAI 0.0182370312003907 | | | |
| 3.1.384424 | MAX BIRK | ADDRESS REDACTED | | | CEL 12.0642014249892<br>ETH 0.16177183 | | | |
| 3.1.384425 | MAX BLAUSHILD | ADDRESS REDACTED | | | BTC 0.0117760206514671<br>ETH 0.0000210624290775875<br>USDC 115.28131653035 | | | |
| 3.1.384426 | MAX BLEUENBERG | ADDRESS REDACTED | | | BTC 0.00010612079489567 | | | |
| 3.1.384427 | MAX BOCK | ADDRESS REDACTED | | | BTC 0.00009472478299923<br>CEL 5.93595174356669<br>ETH 0.000978908630934294 | | | |
| 3.1.384428 | MAX BOILEAU | ADDRESS REDACTED | | | USDC 0.0000002802228816881<br>BTC 0.00000000911650503056<br>COMP 0.00001759471645895<br>MATIC 0.09221653116337<br>MCDAI 0.612402777315166 | | | |
| 3.1.384429 | MAX BOKSEM | ADDRESS REDACTED | | | BTC 0.0001102159179371411<br>CEL 16.0954977219631<br>SNX 57 | | | |
| 3.1.384430 | MAX BOTBOL | ADDRESS REDACTED | | Yes | BTC 1.1218954864939 2<br>ETH 0.008050271703553209<br>LINK 516.734941972735<br>USDC 0.6398581483174 19 | BTC 0.698482003055639<br>ETH 0.0000013916500418279 | | BTC 0.45255401003213 1 |
| 3.1.384431 | MAX BREHM | ADDRESS REDACTED | | | BTC 0.0000121738083484 95<br>CEL 8807.36254722034<br>DOT 0.08035581600898663<br>ETH 0.001528433499661 34<br>MATIC 0.0218839428335052<br>SGB 77.188457567808 5<br>USDC 0.0000007585650026 63<br>USDT ERC20 0.0000009436633178 43<br>XRP 0.0078699054970629 1 | | | |
| 3.1.384432 | MAX BREKEL | ADDRESS REDACTED | | | CEL 3.89375849206802<br>ETH 0.09 | | | |
| 3.1.384433 | MAX BRENNAN | ADDRESS REDACTED | | Yes | BNT 122.593236328639<br>BTC 1.54454215278799E-06<br>CEL 153.94257850201<br>DOT 0.0238269051696799<br>LUNC 0.0123094878513221<br>USDT ERC20 0.006134 | | | LINK 111.22939270476 9 |
| 3.1.384434 | MAX BRIMM | ADDRESS REDACTED | | | BTC 0.00000305051169369 4<br>USDC 1.16652308307669 | | | |
| 3.1.384435 | MAX BRODIE | ADDRESS REDACTED | | | BTC 1.01010590492241<br>CEL 16865.3603656702<br>ETH 0.001<br>MCDAI 56.9398965035846<br>USDC 156900.810176231 | | | |
| 3.1.384436 | MAX BROWN | ADDRESS REDACTED | | | BTC 0.00000561789477354 5<br>CEL 3.94393368710158<br>ETH 0.000499942381671923<br>LINK 0.0217894937222149<br>MATIC 0.351172335840 27 | | | |
| 3.1.384437 | MAX BROWNE | ADDRESS REDACTED | | | ETH 0.000020977945533898<br>LTC 0.000341452374780572<br>MATIC 0.0951424393673748<br>USDT ERC20 0.04062308751753 63<br>XRP 0.00845146057719882 | | | |
| 3.1.384438 | MAX BUISSERET | ADDRESS REDACTED | | | BTC 0.0000589964373802 08<br>CEL 0.00702318152979239 | | | |
| 3.1.384439 | MAX BURKE | ADDRESS REDACTED | | | BTC 0.01518243915575 99<br>CEL 42.4970017855026<br>ETH 0.32485804<br>MATIC 113.22632225 | | | |
| 3.1.384440 | MAX BUSKE | ADDRESS REDACTED | | | BTC 0.000435330281317021<br>COMP 0.0541909386161626<br>ETH 0.029331134705292 2<br>MCDAI 7.8417779252345 2<br>XLM 62.9669754162024 | | | |
| 3.1.384441 | MAX BYNUM | ADDRESS REDACTED | | | ADA 0.000394615580991 94<br>BTC 0.000225079944384745<br>ETH 0.006134415533066 42<br>MATIC 5.061201787226 03<br>USDC 0.006155124129330 93 | BTC 0.000000934137833368 6<br>ETH 0.00000000879060498 59<br>MATIC 0.000000554502006 684<br>USDC 0.0037339922856550 2 | | |
| 3.1.384442 | MAX CAMERON | ADDRESS REDACTED | | | BTC 0.0263128397899 35 | | | |
| 3.1.384443 | MAX CARDONNE | ADDRESS REDACTED | | | BTC 0.00000023057074021 1<br>CEL 0.211462732661388 | | | |
| 3.1.384444 | MAX CARRANZA VILLARREAL | ADDRESS REDACTED | | | BNB 0.48037593524415<br>BTC 0.0197255115581594<br>DOT 5.86831636056701 | | | |
| 3.1.384445 | MAX CARTIER | ADDRESS REDACTED | | | BTC 0.00000000425620151 5<br>CEL 1573.19069583627<br>USDC 0.00000069778690853 6<br>USDT ERC20 34.39200524661 53 | | | |
| 3.1.384446 | MAX CASSELLA | ADDRESS REDACTED | | | AVAX 0.0038990408388317 | | | |
| 3.1.384447 | MAX CAVICCHIA | ADDRESS REDACTED | | | BTC 0.00000748454043975 | | | |
| 3.1.384448 | MAX CEDERROTH | ADDRESS REDACTED | | | XRP 110.481987210806 | | | |
| 3.1.384449 | MAX CENEVIL | ADDRESS REDACTED | | | BCH 0.00027979181091585<br>BTC 0.000068201507305 72<br>CEL 1.15116882753898<br>ETH 0.003677797201247 88<br>LTC 0.000909375433761657<br>MCDAI 1.31777392108373<br>PAXG 0.000018215400596 6096<br>SNX 24.46115659007 24<br>UNI 0.26562603803344 9<br>USDC 0.019872812863922 7<br>XAUT 0.000003203343342682 | | | |
| 3.1.384450 | MAX CHALLIE | ADDRESS REDACTED | | | USDC 0.000000225235083 1 | | | |
| 3.1.384451 | MAX CHAMBERS | ADDRESS REDACTED | | | BTC 0.026103650849108 3<br>CEL 4.46158057504009<br>DOT 29.9777833415615<br>ETH 3.0494214931283<br>LTC 1.039202195877 69<br>XLM 596.567554767 81<br>XRP 714.870157107292 | | | |
| 3.1.384452 | MAX CHAN | ADDRESS REDACTED | | | CEL 1.70796387076635<br>XRP 410.92 | | | |
| 3.1.384453 | MAX CHARLES | ADDRESS REDACTED | | | USDC 0.569942451181916 | | | |
| 3.1.384454 | MAX CHARLES II | ADDRESS REDACTED | | | LUNC 50.8184622387045 | BTC 0.000976867033258245 | | |
| 3.1.384455 | MAX CHAVEZ SEGURA | ADDRESS REDACTED | | | BTC 0.035871444714764 2 | | | |
| 3.1.384456 | MAX CHEGWYN | ADDRESS REDACTED | | | BTC 0.00490644350515<br>CEL 20.7065754439961<br>ETH 1.23673459097519 | | | |
| 3.1.384457 | MAX CHILDS | ADDRESS REDACTED | | | CEL 0.259106005656703<br>ETH 0.0193309725388866<br>USDC 0.0743844703908214 | | | |
| 3.1.384458 | MAX CHIU | ADDRESS REDACTED | | | USDC 0.0926508550873717<br>ETH 1.40188580357208<br>MCDAI 31.798601475916 8<br>SNX 65.694601978 8045<br>USDC 10680.0914773093 | | | |
| 3.1.384459 | MAX CHO | ADDRESS REDACTED | | | CEL 1.14219665035139<br>EOS 0.0001 | | | |
| 3.1.384460 | MAX CHOU | ADDRESS REDACTED | | | BTC 0.00002980701033333 2<br>USDC 272.143075034537<br>USDT ERC20 0.635085250183 13 | | | |
| 3.1.384461 | MAX CLAVER LIMONTA | ADDRESS REDACTED | | | CEL 0.000119083119794708 | | | |
| 3.1.384462 | MAX COHEN | ADDRESS REDACTED | | | BTC 0.000001314033908636<br>USDC 8.23512434121119 | | | |
| 3.1.384463 | MAX COLIN HANSEN | ADDRESS REDACTED | | | | AVAX 1 | | |
| 3.1.384464 | MAX COLOMA | ADDRESS REDACTED | | | CEL 18.5816308181438<br>PAX 454.00217829<br>XRP 350 | | | |
| 3.1.384465 | MAX COMEAU | ADDRESS REDACTED | | | BTC 0.00345799259730382<br>ETH 0.0219836538901881 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384466 | MAX CONDON | ADDRESS REDACTED | | Yes | CEL 0.005710179992852<br>ETH 3.905634964563<br>LINK 0.027621577272382<br>SNX 0.3207054343023<br>USDC 73.58593399004287<br>USDT ERC20 0.064695760900217<br>XRP 4.794750371851148 | | | ETH 3.881020720474882 |
| 3.1.384467 | MAX COOPER | ADDRESS REDACTED | | | ETH 0.0000412466774611121<br>ETH 0.004505941751141417<br>USDC 53.22426102522469 | | | |
| 3.1.384468 | MAX COOPER | ADDRESS REDACTED | | | ETH 0.03909776207167183 | | | |
| 3.1.384469 | MAX COSSETTO | ADDRESS REDACTED | | | CEL 0.037194772721861.2 | | | |
| 3.1.384470 | MAX COTTLE | ADDRESS REDACTED | | | BTC 0.0000492133525542.76<br>COMP 6.6361130432141195-05<br>ETH 8.341155777427775<br>LINK 1.301561917666648<br>SGB 1370.425866663779<br>XRP 23.955936649173 | | | |
| 3.1.384471 | MAX CRANLEY | ADDRESS REDACTED | | | BTC 0.0000078546597538<br>ETH 0.000469966676324607 | | | |
| 3.1.384472 | MAX CRANLEY | ADDRESS REDACTED | | | CEL 0.054880134901232 | | | |
| 3.1.384473 | MAX DANIEL BOZ | ADDRESS REDACTED | | | BNB 0.00026747049443276<br>CEL 0.26448941231344.1<br>USDT ERC20 0.5868059204017 | | | |
| 3.1.384474 | MAX DANIEL MISKIMENS | ADDRESS REDACTED | | | BTC 0.0000000001611702709<br>SNX 0.2918768670150096 | | BTC 0.00000034049955424.36<br>USDC 0.00000087736096845 | |
| 3.1.384475 | MAX DANIEL SIMEONI | ADDRESS REDACTED | | | CEL 0.01505071787767474<br>USDC 0.00239568534234.439 | | | |
| 3.1.384476 | MAX DANKO | ADDRESS REDACTED | | | BTC 0.001255757595294025<br>ETH 0.0022475365042489 | | | |
| 3.1.384477 | MAX DAVID RAPHAEL | ADDRESS REDACTED | | | MATIC 125.09539408557 | | | |
| 3.1.384478 | MAX DE GRAAF | ADDRESS REDACTED | | | CEL 0.014693301063521.1<br>XRP 0.0000052872915326 | | | |
| 3.1.384479 | MAX DE GROOT | ADDRESS REDACTED | | | BTC 0.523565313908533<br>CEL 1.113134362133.26<br>ETH 9.494107813887673<br>OMG 0.086081660274857<br>USDC 22.364470844295.7<br>USDT ERC20 18.515139041504 | | | |
| 3.1.384480 | MAX DEIRMENDJIAN | ADDRESS REDACTED | | | ADA 157.184505710.23<br>BTC 0.0009568465002439.42 | | | |
| 3.1.384481 | MAX DEN ADEL | ADDRESS REDACTED | | | ADA 0.057144193949689<br>BTC 0.000200979399791551<br>CEL 0.212707505949208 | | | |
| 3.1.384482 | MAX DENEGA | ADDRESS REDACTED | | | CEL 47.2013141838638 | | | |
| 3.1.384483 | MAX DIBRELL | ADDRESS REDACTED | | | BTC 0.0005686006834355734<br>USDC 23404.33535619.42 | | | |
| 3.1.384484 | MAX DIEBOLD | ADDRESS REDACTED | | | USDC 0.00066189550023326<br>USDT ERC20 0.01345391860575.42 | | | |
| 3.1.384485 | MAX DIER | ADDRESS REDACTED | | | BTC 0.00079106455889513.4<br>LINK 0.000231068228314522<br>UNI 0.0000710491934503.3 | | | |
| 3.1.384486 | MAX DIETERLE | ADDRESS REDACTED | | | USDC 0.004466981650534316 | | | |
| 3.1.384487 | MAX DIETZ | ADDRESS REDACTED | | | BTC 0.000011394371046121<br>ETH 0.000003868543263752<br>MATIC 0.00115757939789648<br>SNX 0.002442833860937.8<br>UNI 0.0033007611669535.5 | | | |
| 3.1.384488 | MAX DIGIACOMA | ADDRESS REDACTED | | | ADA 3.141257258072.17<br>BTC 0.000217071051885316<br>ETH 0.0022414944411.9588 | ADA 0.000000190406397085<br>BTC 0.000000142351123885<br>ETH 0.00000166765130581.9 | | |
| 3.1.384489 | MAX DILLON | ADDRESS REDACTED | | | ADA 215.68211383158.7<br>BTC 0.168591983089367<br>CEL 159.11859157896.96<br>MATIC 40.14690386286.84<br>USDC 33.969293 | | | |
| 3.1.384490 | MAX DISCHER | ADDRESS REDACTED | | | BAT 1028.968770287.22<br>BTC 0.00169529595273.63<br>DASH 5.551442041161175<br>ETH 0.057500092035023<br>LINK 0.502407931706086<br>MANA 3973.31055845141.41<br>MATIC 162.959280177626<br>MCDAI 31.853188896125.6<br>OMG 380.086844981481<br>SNX 135.406029913043<br>XLM 440.748075238625<br>XRP 7258.77483838.3 | | | |
| 3.1.384491 | MAX DOMINGUEZFLORES | ADDRESS REDACTED | | | DOGE 34.879154965594<br>ETC 61.234824098190.8 | | | |
| 3.1.384492 | MAX DOUGLAS | ADDRESS REDACTED | | | CEL 1.089913457083.82 | | | |
| 3.1.384493 | MAX DOUMA | ADDRESS REDACTED | | | BTC 0.0088637020275014.7<br>XRP 0.416053241214085 | | | |
| 3.1.384494 | MAX DRAGE | ADDRESS REDACTED | | | CEL 0.025945865459287.1 | | | |
| 3.1.384495 | MAX DUBOVIK | ADDRESS REDACTED | | | BTC 0.000000018900801966.6<br>CEL 0.074129634137371.6<br>ETH 0.0885798083414298<br>LTC 0.000064866627787334 | | | |
| 3.1.384496 | MAX OUKES | ADDRESS REDACTED | | Yes | BTC 0.975392780996139<br>CEL 1969.52308077065<br>DOT 275.07455249870.1<br>ETH 32.368426987943<br>LTC 0.062083867089036.3<br>SNX 646.927693291594<br>SOL 76.445317908476.4<br>UNI 328.642714229.48 | | | BTC 1.518586059536376 |
| 3.1.384497 | MAX OWYER | ADDRESS REDACTED | | | BTC 0.0000525605480171.8<br>CEL 0.383078225760105<br>DASH 0.00114591256522331.1<br>ETH 0.001491335553483.73<br>LINK 0.059608153160346<br>LTC 0.0005870977478273.66<br>UNI 0.0138843028370258<br>USDC 10.0215917082198<br>XLM 2.544406057738<br>ZEC 0.000499304500629164 | | | |
| 3.1.384498 | MAX EDWARD O'CONNOR | ADDRESS REDACTED | | | BTC 0.00007692566869068.4 | | | |
| 3.1.384499 | MAX EDWARDS | ADDRESS REDACTED | | | DOGE 20.314482780886.9 | | | |
| 3.1.384500 | MAX EELLS | ADDRESS REDACTED | | | SGB 0.037674278996325.5<br>USDC 64.27661734784.29<br>XRP 0.246441324223492 | | | |
| 3.1.384501 | MAX EFSTATHIS | ADDRESS REDACTED | | | CEL 0.0278080454727754 | | | |
| 3.1.384502 | MAX ELISTRATOV | ADDRESS REDACTED | | | BTC 0.000128102635391514<br>CEL 1.0770169124563.1<br>DOT 0.021654456952787<br>XRP 0.952009219053436 | | | |
| 3.1.384503 | MAX ELLIOT SKLAR | ADDRESS REDACTED | | | | ETH 0.44333834 | | |
| 3.1.384504 | MAX ELMAN | ADDRESS REDACTED | | | ADA 66.670953708280.3<br>BTC 0.001637557184525.3<br>CEL 12.73711047765331<br>DOGE 264.563141678946<br>DOT 3.493346048836.35<br>ETH 0.03314612861169307<br>SOL 12.828819396404<br>XRP 467.075533615017 | | | |
| 3.1.384505 | MAX ENRIQUE ROVIRA | ADDRESS REDACTED | | | BTC 0.048655840672397.6<br>DOT 0.036627686080872.82 | | | |
| 3.1.384506 | MAX EPSTEIN | ADDRESS REDACTED | | | BTC 0.162111292510655<br>ETH 3.385321646270.33<br>GUSD 416.313377739391<br>LTC 2.063279904779.7<br>MCDAI 1708.93292309695 | | | |
| 3.1.384507 | MAX ERIC NETTERBERG | ADDRESS REDACTED | | | BTC 0.001654361079003.96<br>CEL 0.55826570645609.6<br>ETH 0.79480230410822.4<br>XRP 451.904207866026 | | | |
| 3.1.384508 | MAX ESPINOZA | ADDRESS REDACTED | | | BTC 0.0000530350902706.27<br>CEL 0.00041786613919864.59<br>XRP 63.8344696502715 | | | |
| 3.1.384509 | MAX FANTLE | ADDRESS REDACTED | | | BTC 0.000081210334487871<br>USDC 2.58018735850173.1 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4223 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384510 | MAX FARMER | ADDRESS REDACTED | | | BTC 0.0623540715147969<br>CEL 0.416191970271326<br>ETH 0.630416223848096<br>XRP 647.357464545129 | | | |
| 3.1.384511 | MAX FARINGA | ADDRESS REDACTED | | | CEL 0.00502916073395529<br>CEL 1.09945500998105 | | | |
| 3.1.384512 | MAX FAYNYTSKYY | ADDRESS REDACTED | | | BTC 0.0000004148705978446<br>CEL 0.0213073773336724 | | | |
| 3.1.384513 | MAX FAYNYTSKYY | ADDRESS REDACTED | | | SGB 0.1342607780227706<br>USDT ERC20 0.0459987353652696<br>XRP 1.8463020633793B | | | |
| 3.1.384514 | MAX FEEMAN | ADDRESS REDACTED | | | BTC 0.00109435189619562<br>GUSD 1047.49508870572 | | | |
| 3.1.384515 | MAX FELD | ADDRESS REDACTED | | | BTC 0.0167668170957744 | | | |
| 3.1.384516 | MAX FELGATE | ADDRESS REDACTED | | | ADA 478.027229161895<br>BNB 1.5295<br>BTC 0.0938<br>CEL 129.725685117715<br>DOT 28.9107021821131<br>ETH 0.5465<br>LUNC 16.279297664609Z | | | |
| 3.1.384517 | MAX FISCHER | ADDRESS REDACTED | | | ADA 0.0000002026944470654<br>BTC 0.0000001252768700667<br>CEL 4.039454110894442<br>ETH 0.0000026362799677755<br>LTC 0.0000000000654288118 | | | |
| 3.1.384518 | MAX FISCHER ROBINSON | ADDRESS REDACTED | | | AVAX 11.257996799646<br>BTC 1.0799491647291S<br>CEL 124.941691454593<br>ETH 12.6671323707403<br>USDC 64852.6509472326 | | | |
| 3.1.384519 | MAX FLORES | ADDRESS REDACTED | | | ADA 7.28068464345703<br>USDC 80.1827382725885 | | | |
| 3.1.384520 | MAX FLORIS | ADDRESS REDACTED | | | ADA 0.0945373209256699<br>OMG 2.59927344663902 | | | |
| 3.1.384521 | MAX FONDYGA | ADDRESS REDACTED | | | BTC 1.62110331889371<br>CEL 81.6782084958828<br>ETH 25.4523405809004<br>TUSD 8045.82707254513<br>USDC 61.3506331893897<br>USDT ERC20 49.0989111736527 | | | |
| 3.1.384522 | MAX FORSTER | ADDRESS REDACTED | | | XRP 0.203319041949293 | | | |
| 3.1.384523 | MAX FRANKE | ADDRESS REDACTED | | | BTC 0.000528366761822976 | | | |
| 3.1.384524 | MAX FRANKLYN | ADDRESS REDACTED | | | BTC 0.0015851446575035A<br>LTC 5.3044228786254<br>MATIC 499.93767960946 | | | |
| 3.1.384525 | MAX FRANSMAN | ADDRESS REDACTED | | | BTC 0.032680402822701Z<br>USDC 0.1465366951507461 | | | |
| 3.1.384526 | MAX FREDERICK | ADDRESS REDACTED | | | USDT ERC20 1208.255582403S<br>BTC 0.013925750575765<br>ETH 21.38631511204893 | | | |
| 3.1.384527 | MAX FU | ADDRESS REDACTED | | | USDC 27361.2920715995<br>BTC 0.00190149924363Z5<br>ETH 0.0016162384544937<br>USDC 0.369867165905081 | | | |
| 3.1.384528 | MAX FULLER | ADDRESS REDACTED | | | BTC 0.0167111889674489<br>ETH 1.03114836633515<br>MCDAI 30.65394014087S8 | | | |
| 3.1.384529 | MAX GAUNT | ADDRESS REDACTED | | | USDC 1100.50675366915<br>BTC 0.00001156538126304G<br>ETH 0.001305089738318O2 | | | |
| 3.1.384530 | MAX GAXIOLA | ADDRESS REDACTED | | | CEL 0.632086144970147 | | | |
| 3.1.384531 | MAX GEORG LINDENLAUB | ADDRESS REDACTED | | | BTC 0.138623278D4005 | | | |
| 3.1.384532 | MAX GEORG SEBODE | ADDRESS REDACTED | | | BTC 3.1578185541099E-07 | | | |
| 3.1.384533 | MAX GERARD MAARTEN HAZELAAR | ADDRESS REDACTED | | | BTC 0.000864014436050215 | | | |
| 3.1.384534 | MAX GERBER | ADDRESS REDACTED | | | BTC 0.000287981625886601<br>ETH 0.0002059116662672736<br>SOL 0.00747372006464495<br>USDC 0.0020110513255734 | BTC 0.0000000022186920B9<br>SOL 0.00000000031209020S | | |
| 3.1.384535 | MAX GLEN LEE EVANS | ADDRESS REDACTED | | | BTC 0.0056459108661166<br>ETH 0.00130014740865707<br>PAX 2.27883568970627<br>USDC 1.29667755548791 | BTC 0.0033669240399040T | | |
| 3.1.384536 | MAX GODON | ADDRESS REDACTED | | | BTC 0.00595082142263138<br>CEL 0.2464652233272401<br>ETH 0.143442860063718<br>MATIC 6.953673411110 | | | |
| 3.1.384537 | MAX GOLDSTEIN | ADDRESS REDACTED | | | MATIC 530.948950647825 | | | |
| 3.1.384538 | MAX GOLDSTEIN | ADDRESS REDACTED | | | MATIC 0.189411285316378 | | | |
| 3.1.384539 | MAX GOLKENRATH | ADDRESS REDACTED | | | ADA 283.206339636466 | | | |
| 3.1.384540 | MAX GOODKIND | ADDRESS REDACTED | | | BTC 0.01085799748183491<br>BTC 0.0010976603838S178<br>ETH 0.64465170179469B<br>XRP 0.999 | | | |
| 3.1.384541 | MAX GORBY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.003411302037096046 | | | |
| 3.1.384542 | MAX GOSHEN | ADDRESS REDACTED | | | XRP 0.0227986394311294<br>BTC 0.0000024732977084<br>DOT 309.127302192067<br>ETH 0.0105294056324777 | | | |
| 3.1.384543 | MAX GOUTAGNY | ADDRESS REDACTED | | | SOL 1.0324768780667Y<br>BTC 0.0000344059989128512<br>ETH 0.0006866177098985 | | | |
| 3.1.384544 | MAX GOW | ADDRESS REDACTED | | | BTC 0.000003629336682497 | | | |
| 3.1.384545 | MAX GRACIA VILA | ADDRESS REDACTED | | | BAT 0.000305531<br>BTC 0.0024601338451471<br>CEL 77.9586902111723<br>ETH 0.00128123431290961<br>USDC 218.680259490394<br>USDT ERC20 0.0076808601230200T | | | |
| 3.1.384546 | MAX GRASSETTE | ADDRESS REDACTED | | | XRP 0.0000004535759783<br>BTC 0.0000073115596804621<br>CEL 0.0673518658779087<br>LTC 0.00300811656181B1<br>USDC 0.71547389487234Z | | | |
| 3.1.384547 | MAX GRAUPNER | ADDRESS REDACTED | | | BTC 0.02660552317752Z4<br>CEL 364.048323808204<br>COMP 0.0015401597307306I<br>DASH 0.00646119257956146<br>ETH 0.817010076866326<br>MATIC 951.825220362986<br>SGB 264.00669867622Z<br>SNX 191.47806073916V<br>XRP 0.000000821151353976 | | | |
| 3.1.384548 | MAX GRELL | ADDRESS REDACTED | | | BTC 0.0000061035803470Z3<br>CEL 0.25305983829488<br>ETH 0.00115385966530643<br>USDC 116.534031964983 | | | |
| 3.1.384549 | MAX GRINDE | ADDRESS REDACTED | | Yes | ADA 10.848815567272K<br>BTC 0.0317128654301425<br>CEL 4.27145259462513<br>MANA 227.018199472121<br>USDC 1<br>XLM 105.3575411<br>XRP 250 | | | ADA 840.958899369213 |
| 3.1.384550 | MAX GROEN | ADDRESS REDACTED | | | USDC 0.18822040076174 | | | |
| 3.1.384551 | MAX GROEN | ADDRESS REDACTED | | | ADA 1950.722884<br>BTC 0.17430243993163S<br>CEL 136.62314766690B | | | |
| 3.1.384552 | MAX GRUNEFELD | ADDRESS REDACTED | | | ADA 3182.52110747656<br>BTC 0.136085138847972<br>CEL 0.03506134273001<br>ETH 0.703291664114905I<br>MATIC 1501.34533949803 | | | |
| 3.1.384553 | MAX GUAN | ADDRESS REDACTED | | | ADA 202.966199857887<br>BNB 1.857215502030095<br>BTC 0.00205904091171734<br>DOT 27.734743132063T<br>USDT ERC20 2.60335685810102 | | | |
| 3.1.384554 | MAX GUCIK | ADDRESS REDACTED | | | ADA 23101.7317550411<br>BTC 0.000000269063933073<br>ETH 108.172093919962 | ETH 0.000000007103300400 | | |
| 3.1.384555 | MAX GUEVARA | ADDRESS REDACTED | | | BTC 0.0009606614113667677<br>ETH 1.07597683962795 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384556 | MAX GUNDERSON | ADDRESS REDACTED | | | AAVE 22.948793014447 | ADA 0.00000088980335787817 | | |
| | | | | | ADA 1.847668676542889 | | | |
| | | | | | AVAX 140.571381212119 | | | |
| | | | | | BAT 2.171666624055469 | | | |
| | | | | | BCH 0.000002335374729454 | | | |
| | | | | | BTC 1.028691763234 | | | |
| | | | | | CEL 0.00000000000000003572 | | | |
| | | | | | COMP 9.801082144031 | | | |
| | | | | | DASH 0.004529168145305884 | | | |
| | | | | | DOT 1206.78112574572 | | | |
| | | | | | EOS 0.07282106288002002 | | | |
| | | | | | ETH 22.699682861958 | | | |
| | | | | | LINK 1670.98150428575 | | | |
| | | | | | LTC 0.006244147903818163 | | | |
| | | | | | LUNC 102.281802720992 | | | |
| | | | | | MANA 8680.24042646901 | | | |
| | | | | | MATIC 98848.957952717 | | | |
| | | | | | OMG 0.012441002105579 | | | |
| | | | | | PAXG 0.000257485715815573 | | | |
| | | | | | SGB 933.371107270954 | | | |
| | | | | | SNX 821.958445238156 | | | |
| | | | | | UNI 552.236730771999 | | | |
| | | | | | USDC 0.000000050234784173 | | | |
| | | | | | XLM 0.656029457140229 | | | |
| | | | | | XRP 2.7525374416046 | | | |
| | | | | | ZEC 0.002389243665115972 | | | |
| | | | | | ZRX 1524.00464532507 | | | |
| 3.1.384557 | MAX GUPTON | ADDRESS REDACTED | | | BTC 0.026004750240243 | | | |
| | | | | | ETH 0.362142818452617 | | | |
| | | | | | GUSD 535.212563929738 | | | |
| 3.1.384558 | MAX GUTIERREZ | ADDRESS REDACTED | | | ADA 0.0061879700845843 | | | |
| | | | | | MATIC 0.024120294133717 | | | |
| | | | | | XLM 0.105282892186286 | | | |
| 3.1.384559 | MAX HAIDER | ADDRESS REDACTED | | | BTC 0.000191053567115011 | | | |
| 3.1.384560 | MAX HALE | ADDRESS REDACTED | | | ETC 1.030004552405 | | | |
| | | | | | LTC 0.000150009757903128 | | | |
| | | | | | MATIC 108.04600914876 3 | | | |
| | | | | | USDC 178.217727666508 | | | |
| | | | | | XLM 0.020271584363237 | | | |
| 3.1.384561 | MAX HALL | ADDRESS REDACTED | | | ETH 0.000022581827491332 | | | |
| 3.1.384562 | MAX HALLETT | ADDRESS REDACTED | | | CEL 0.051187016494505 09 | | | |
| 3.1.384563 | MAX HALLMARK | ADDRESS REDACTED | | | LINK 26.792353291284 | | | |
| 3.1.384564 | MAX HALTERMAN | ADDRESS REDACTED | | | BTC 0.000006023129152258 | | | |
| | | | | | ETH 0.357370120731125 | | | |
| | | | | | MATIC 0.509312518789307 | | | |
| | | | | | XRP 0.000000755667393 77 | | | |
| 3.1.384565 | MAX HANKE | ADDRESS REDACTED | | | BNB 0.000347922768014201 | | | |
| | | | | | BTC 0.000003145910260286 | | | |
| | | | | | CEL 0.057229534458171 3 | | | |
| | | | | | LTC 0.000213838143717162 | | | |
| | | | | | XRP 0.039815474138137 2 | | | |
| 3.1.384566 | MAX HARDT | ADDRESS REDACTED | | | ETH 0.000979586064668833 | | | |
| 3.1.384567 | MAX HARLACHER | ADDRESS REDACTED | | | ADA 225.417200365191 | | | |
| | | | | | BTC 0.002001769373747 3 | | | |
| | | | | | ETH 27.627008173618 | | | |
| | | | | | MATIC 801.312108617822 | | | |
| | | | | | USDC 4.050271519800057 | | | |
| 3.1.384568 | MAX HAUSLADEN | ADDRESS REDACTED | | | BTC 0.017994568985411 2 | | | |
| 3.1.384569 | MAX HEALD | ADDRESS REDACTED | | | BTC 0.562609595520041 | | | |
| | | | | | ETH 0.004472714454856863 | | | |
| | | | | | USDC 0.030032745124644999 | | | |
| 3.1.384570 | MAX HEATON | ADDRESS REDACTED | | | BTC 0.000694150931009332 | | | |
| | | | | | CEL 48.837540397801 2 | | | |
| | | | | | COMP 0.0006129640512860 07 | | | |
| | | | | | ETH 0.000344174814567069 | | | |
| | | | | | LINK 0.000148543582514533 | | | |
| | | | | | SNX 0.333684350919999 | | | |
| | | | | | UNI 0.012256214114839 | | | |
| 3.1.384571 | MAX HECHTMAN | ADDRESS REDACTED | | | ADA 2197.0169748365 | BTC 0.00105371465670249 | | |
| | | | | | BTC 0.00000077478284502 5 | | | |
| | | | | | LINK 161.440361363152 | | | |
| | | | | | MATIC 1972.945353397 52 | | | |
| 3.1.384572 | MAX HEMPEL | ADDRESS REDACTED | | | ADA 10.095605563226 7 | | | |
| | | | | | AVAX 0.069459765616754 2 | | | |
| | | | | | BTC 0.000061850571110695 | | | |
| | | | | | DOGE 0.187254927684302 | | | |
| | | | | | DOT 9.09053014758246 | | | |
| | | | | | ETH 0.432866955591427 | | | |
| | | | | | KNC 0.09985016345843 49 | | | |
| | | | | | MATIC 1.71945880410081 | | | |
| | | | | | USDC 8841.58793734726 | | | |
| 3.1.384573 | MAX HERVY | ADDRESS REDACTED | | | ETH 0.00646479065948494 | | | |
| 3.1.384574 | MAX HIGBEE | ADDRESS REDACTED | | | ETH 0.657151891403575 | | | |
| 3.1.384575 | MAX HINGE | ADDRESS REDACTED | | | BTC 0.000000675933085 4058 | | | |
| | | | | | CEL 0.726807509893561 | | | |
| | | | | | ETH 0.000035305820405125 | | | |
| | | | | | SOL 0.002551518426199499 | | | |
| | | | | | XLM 0.011715167521553 8 | | | |
| 3.1.384576 | MAX HOCKENBURY | ADDRESS REDACTED | | | ADA 290.90228710783 8 | | | |
| | | | | | BTC 0.012987669857120 1 | | | |
| | | | | | ETH 0.000000585504078553 | | | |
| | | | | | MATIC 0.201874913337972 | | | |
| | | | | | USDC 12749.9050097125 | | | |
| | | | | | USDT ERC20 0.413451790903851 | | | |
| 3.1.384577 | MAX HOFSTRA | ADDRESS REDACTED | | | ADA 0.12600810572008 8 | | | |
| | | | | | BTC 0.00000092110008565 | | | |
| | | | | | CEL 0.27712562166340 4 | | | |
| 3.1.384578 | MAX HØIGILT | ADDRESS REDACTED | | | CEL 30.799985515897 | | | |
| | | | | | DOT 0.0000465 | | | |
| | | | | | ETH 0.000000431811189579 | | | |
| 3.1.384579 | MAX HOLTMAN | ADDRESS REDACTED | | | BTC 0.264208817672235 | USDC 0.0000004294377166 | | |
| | | | | | ETH 1.43164020747411 | | | |
| | | | | | USDC 1.79874666401515 | | | |
| 3.1.384580 | MAX HOLVAST | ADDRESS REDACTED | | | BTC 0.23030027090498 8 | | | |
| | | | | | CEL 2.33298397858901 | | | |
| | | | | | ETH 0.00000003064120584 | | | |
| | | | | | XLM 192.882403412859 | | | |
| | | | | | XRP 0.000000995188205515 | | | |
| 3.1.384581 | MAX HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.00119599327922088 | | | |
| | | | | | BUSD 454.8 | | | |
| | | | | | CEL 17.0301568828673 | | | |
| 3.1.384582 | MAX HOPMANS | ADDRESS REDACTED | | | BTC 0.000000851637639229 | | | |
| | | | | | CEL 257.710503789373 | | | |
| 3.1.384583 | MAX HORCHLER | ADDRESS REDACTED | | | BAT 314.618271394749 | | | |
| | | | | | CEL 1.11782198626576 | | | |
| | | | | | DASH 1.91766788235177 | | | |
| | | | | | LINK 142.061205433314 | | | |
| | | | | | LTC 0.00107901153075711 | | | |
| | | | | | OMG 0.007330910769607 35 | | | |
| | | | | | SNX 0.339767375549778 | | | |
| | | | | | XLM 734.693307055527 | | | |
| | | | | | ZEC 4.23576104478522 | | | |
| | | | | | ZRX 0.271486324175106 | | | |
| 3.1.384584 | MAX HORN | ADDRESS REDACTED | | | ETH 0.000321318269483 6 | | | |
| | | | | | XLM 0.100568231826955 | | | |
| 3.1.384585 | MAX HORNER | ADDRESS REDACTED | | Yes | BTC 0.017839716641261 3 | | | BTC 1.96739622688508 |
| | | | | | USDT ERC20 432.513857738166 8 | | | |
| 3.1.384586 | MAX HORVAT | ADDRESS REDACTED | | | BTC 0.00136502490790782 | | | |
| | | | | | CEL 8.16562550472257 | | | |
| | | | | | ETH 0.112180489734772 | | | |
| 3.1.384587 | MAX HOWARD | ADDRESS REDACTED | | | BTC 0.000094595906024041 | | | |
| | | | | | CEL 1.69631861273519 | | | |
| | | | | | COMP 0.7147890113090096 | | | |
| | | | | | DOT 3.7293842823515 7 | | | |
| | | | | | EOS 59.8448737741822 | | | |
| | | | | | SOL 1.21052709775373 | | | |
| | | | | | USDC 0.000352 | | | |
| | | | | | XRP 0.188760729251373 | | | |
| 3.1.384588 | MAX HOWENSTINE | ADDRESS REDACTED | | | BTC 0.000010097144418247 4 | | | |
| | | | | | EOS 5.394734051641990 -06 | | | |
| | | | | | ETH 0.001968962619312867 | | | |
| 3.1.384589 | MAX HOYT | ADDRESS REDACTED | | | ADA 358.188018766171 | | | |
| | | | | | BTC 0.00102770569235884 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384590 | MAX HUANG | ADDRESS REDACTED | | | BCH 0.02092787880896<br>BTC 0.41630171582381<br>ETH 1.93845123608797 | | | |
| 3.1.384591 | MAX HUG | ADDRESS REDACTED | | | CEL 126.44759969827<br>USDC 23342.164431674<br>USDT ERC20 20320.24396294444 | | | |
| 3.1.384592 | MAX HUSMAN | ADDRESS REDACTED | | | BTC 0.20190666404387<br>BUSD 0.02579763570164<br>CEL 1.27952849201821<br>DOT 0.42203015408369<br>ETH 0.00269789430719881<br>MATIC 5.64058199890<br>USDC 12102.296803391 | | | |
| 3.1.384593 | MAX HUMPHREYS | ADDRESS REDACTED | | | BTC 0.00154156529403<br>CEL 79.196116935734<br>ETH 1.95<br>LTC 0.0000000021136188<br>SGB 133.10404243801<br>SNX 0.924653126571102 | | | |
| 3.1.384594 | MAX HUNGER | ADDRESS REDACTED | | | BTC 0.0000004666008038162<br>CEL 104.41895854407<br>ETH 0.0000017999999998<br>USDC 7493.919 | | | |
| 3.1.384595 | MAX HUNT | ADDRESS REDACTED | | | BTC 0.00000003900814554<br>CEL 23.133343498135<br>LTC 0.0000444638240285<br>USDC 74.16631184009 | | | |
| 3.1.384596 | MAX HUTCHISON | ADDRESS REDACTED | | | BTC 0.0009116039077424<br>ETH 0.99716501780624 | | | |
| 3.1.384597 | MAX INTROINI | ADDRESS REDACTED | | | BTC 0.0000006516577374<br>DOT 1.12280283396613<br>ETH 0.00002680054422962<br>USDC 0.599580358754439 | | | |
| 3.1.384598 | MAX IRELAND | ADDRESS REDACTED | | | ETH 0.00003945738923667 | | | |
| 3.1.384599 | MAX ISRAEL FREEMAN | ADDRESS REDACTED | | | BTC 0.00000297399471672<br>MATIC 0.07998590509210688 | BTC 0.00025112366730169 6<br>MATIC 60.730976057098 5 | | |
| 3.1.384600 | MAX JAMES COOPER | ADDRESS REDACTED | | | BTC 0.0000000992478606<br>CEL 1.37574629045888<br>DOT 0.10205488224157 3<br>LINK 0.01997024<br>LUNC 0.05000390193936 26<br>SUSHI 0.07978000723717 9<br>USDC 3.663591391375 58 | | | |
| 3.1.384601 | MAX JAMES MORELLI | ADDRESS REDACTED | | | ADA 2508.89977308224<br>BTC 0.038890562949809 3<br>MANA 501.357280761465<br>XLM 327.21723967929 2 | | | |
| 3.1.384602 | MAX JANSEN | ADDRESS REDACTED | | | BTC 0.001246228372879 19<br>CEL 16.466187897575 8<br>ETH 0.36567272 | | | |
| 3.1.384603 | MAX JENSEN | ADDRESS REDACTED | | | BNB 0.00161<br>CEL 0.035903454175 2358 | | | |
| 3.1.384604 | MAX JOHANNES GANDHI WILKEN | ADDRESS REDACTED | | | BTC 0.0189590433732 27 | | | |
| 3.1.384605 | MAX JOHANNES KRISHNA SCHLOTTHAUER | ADDRESS REDACTED | | | BTC 0.002924870512627 07 | | | |
| 3.1.384606 | MAX JONES | ADDRESS REDACTED | | | BTC 1.008981469648893<br>ETH 31.006325659431<br>LINK 0.17674535447579<br>MATIC 31934.86473361 45<br>SOL 1579.90207983214 | | | |
| 3.1.384607 | MAX JORDAN | ADDRESS REDACTED | | | ADA 1369.820124852 4<br>BTC 0.215648422491753<br>CEL 105.863975578334<br>COMP 2.600884842414553<br>ETH 2.60436333773901<br>LINK 129.0744909312 5<br>MATIC 241.85360113212 9<br>USDC 467.347561<br>XLM 450.502654572096 | | | |
| 3.1.384608 | MAX JOSEF SCHMITZ | ADDRESS REDACTED | | | BTC 0.01516768757420 46 | | | |
| 3.1.384609 | MAX JOSEF WEIDEMANN | ADDRESS REDACTED | | | BTC 0.0000082078387764 09 | | | |
| 3.1.384610 | MAX JURIC | ADDRESS REDACTED | | | ADA 350.578552<br>BNB 0.02934311607561 36<br>BTC 0.0001177024482109 22<br>CEL 7.084696783887 72<br>LUNC 2.6094 | | | |
| 3.1.384611 | MAX KAPTEIJN | ADDRESS REDACTED | | | BTC 0.0000004983969235 72<br>CEL 0.16892590692537 1<br>DOT 0.0323645014644008<br>MATIC 0.533401764609963 | | | |
| 3.1.384612 | MAX KAYLAN BAJULAIYE | ADDRESS REDACTED | | | CEL 0.0234820583754362<br>USDC 0.00356 | | | |
| 3.1.384613 | MAX KEARNEY | ADDRESS REDACTED | | | XRP 0.251824093239274 | | | |
| 3.1.384614 | MAX KERKMEESTER | ADDRESS REDACTED | | | ADA 0.102870298126708<br>BTC 0.017489404441859<br>CEL 0.000562107204510 01<br>EOS 6.17791607183 | | | |
| 3.1.384615 | MAX KILIAN KOLBERG | ADDRESS REDACTED | | | BTC 0.2779050920 39308 | | | |
| 3.1.384616 | MAX KISIL | ADDRESS REDACTED | | | BTC 0.00000000002638 4097<br>CEL 3.77860499483013 | | | |
| 3.1.384617 | MAX KLINE | ADDRESS REDACTED | | | ADA 14.489182642303 7<br>BTC 0.00885441950052102<br>DOT 3.1130525426505<br>ETH 0.0715631587986384 | | | |
| 3.1.384618 | MAX KLINKENSTEIN | ADDRESS REDACTED | | | BTC 0.00799832510 73669 | | | |
| 3.1.384619 | MAX KLUG | ADDRESS REDACTED | | | BTC 0.0003413807544162 09 | | | |
| 3.1.384620 | MAX KNUDSEN | ADDRESS REDACTED | | | BTC 0.0000381571972583 | | | |
| 3.1.384621 | MAX KOELINK | ADDRESS REDACTED | | | DOT 21.9237776679176<br>ETH 0.00032119787603849 2<br>BTC 0.0000014054153680 4<br>ETH 0.00071915203563059 | | | |
| 3.1.384622 | MAX KOENIG | ADDRESS REDACTED | | | SNX 0.08860908261278 1<br>BTC 0.0006646675904 03442 | BTC 0.0000009694112 21327<br>USDC 27.88 | | |
| 3.1.384623 | MAX KORNHETS | ADDRESS REDACTED | | | ETH 0.008441492695 44798 | | | |
| 3.1.384624 | MAX KOSCHNITZKE | ADDRESS REDACTED | | | ADA 0.156395888858258<br>BTC 0.0001011127087926 47<br>ETH 0.00000266094160396 9<br>USDC 1.00929585446791 | | BTC 0.000000079990086602 31 | |
| 3.1.384625 | MAX KOSTIN | ADDRESS REDACTED | | | BUSD 0.2067453599075 2<br>MCDAI 0.0673496731803151 | | | |
| 3.1.384626 | MAX KRATOCHVIL | ADDRESS REDACTED | | | AVAX 0.179891013332086<br>SOL 0.100081887075348 | | | |
| 3.1.384627 | MAX KRAVCHENKO | ADDRESS REDACTED | | | ETH 0.00802378456835667 | | | |
| 3.1.384628 | MAX KREBS | ADDRESS REDACTED | | | BTC 0.00000104563555339 | | | |
| 3.1.384629 | MAX KRECKER | ADDRESS REDACTED | | | BTC 0.025393085315261 | | | |
| 3.1.384630 | MAX KRÜGER | ADDRESS REDACTED | | | ADA 124.24141271068<br>BTC 0.00341603641165119<br>DOT 7.41425960512231<br>ETH 0.2624940780784 51 | | | |
| 3.1.384631 | MAX KRISTY | ADDRESS REDACTED | | | LTC 0.102774395814438 | | | |
| 3.1.384632 | MAX KRUPP | ADDRESS REDACTED | | | BTC 0.60581842193860 6<br>COMP 3.43086266768312<br>DASH 0.347413132993391<br>ETH 10.2102738968567<br>LTC 50.8392786121258<br>MATIC 345.219182456526 | | | |
| 3.1.384633 | MAX KRUPYSHEV | ADDRESS REDACTED | | | BTC 0.00025124088434127 6<br>CEL 1.2813603401889<br>ETH 0.00800741829052663 | | | |
| 3.1.384634 | MAX KULCHINSKY | ADDRESS REDACTED | | | BTC 0.00128003202002<br>ETH 2.23662148912171<br>USDC 0.385138821012158 | | | |
| 3.1.384635 | MAX LAGEMANN | ADDRESS REDACTED | | | ADA 0.22827100287218 9<br>BTC 0.15125802734438<br>ETH 2.02599031784978<br>MATIC 1518.00913471472<br>USDC 0.0355851346633 3 | | | |
| 3.1.384636 | MAX LAMPERT | ADDRESS REDACTED | | | BTC 0.00068343894942548 45<br>BUSD 425.332566518111 | | | |
| 3.1.384637 | MAX LANG | ADDRESS REDACTED | | | ADA 470.338196500032<br>CEL 6.85940689190764 | | | |
| 3.1.384638 | MAX LANGENSIEPEN | ADDRESS REDACTED | | | ADA 0.0000071508379888 3<br>BTC 0.00000000015499809<br>CEL 0.41428762893016 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384639 | MAX LANGENSIEPEN | ADDRESS REDACTED | | | BNB 3.66922613807509E-05<br>BTC 0.00073992<br>CEL 57.2286300496648<br>ETH 2.6740753023382 | | | |
| 3.1.384640 | MAX LANNING | ADDRESS REDACTED | | | BNB 0.75513551654828B<br>BTC 0.0192713351370541<br>CEL 3.178219675051<br>ETH 0.23982448772277 | | | |
| 3.1.384641 | MAX LARSEN | ADDRESS REDACTED | | | BTC 0.000809695524481963<br>CEL 36.1736081206786<br>ETH 0.5<br>USDT ERC20 250.4157577 | | | |
| 3.1.384642 | MAX LARSSON | ADDRESS REDACTED | | | ADA 122.488505914069<br>BTC 0.0026177<br>CEL 2.3082396545871<br>DOT 7.18526478285341<br>ETH 0.0129899097224975 | | | |
| 3.1.384643 | MAX LASITER | ADDRESS REDACTED | | | BTC 0.0469593070452286<br>ETH 0.0393375636004355 | BTC 0.03441347 | | |
| 3.1.384644 | MAX LATOUR | ADDRESS REDACTED | | | BTC 0.00723926159705608<br>CEL 3.24860093521352 | | | |
| 3.1.384645 | MAX LAUKE | ADDRESS REDACTED | | | ADA 95.5725552581218<br>CEL 1.26168303807554<br>DOT 0.00000000004038461S<br>MATIC 437.182351700905<br>XLM 1240.7854996 | | | |
| 3.1.384646 | MAX LAWRENCE POLISAR | ADDRESS REDACTED | | | BTC 0.02336483495458B4 | BTC 0.93025<br>ETH 1.01720543 | | |
| 3.1.384647 | MAX LEE | ADDRESS REDACTED | | | BTC 0.0000633732411S1259<br>USDC 0.28867986523397 | BTC 0.0000002505624414B1<br>USDC 0.000000905725104634 | | |
| 3.1.384648 | MAX LEE | ADDRESS REDACTED | | | BTC 0.0819472715627162<br>ETH 1.72281025643802 | | | |
| 3.1.384649 | MAX LEE | ADDRESS REDACTED | | | BTC 0.000000005254715596<br>CEL 0.0478455406134926<br>XRP 0.843674754647587 | | | |
| 3.1.384650 | MAX LEE | ADDRESS REDACTED | | | BTC 0.00109919326692041<br>USDC 0.378132759077746 | | | |
| 3.1.384651 | MAX LEIBSON | ADDRESS REDACTED | | | BTC 0.855737301869971<br>ETH 34.713000510281? | | | |
| 3.1.384652 | MAX LEIGHTON | ADDRESS REDACTED | | | BTC 0.00798339161006922 | | | |
| 3.1.384653 | MAX LEONARD | ADDRESS REDACTED | | | BTC 0.0174261131718803<br>ETH 1.17630543672089<br>USDC 2.59560346520172 | BTC 0.00843856 | | |
| 3.1.384654 | MAX LESZIAK ITURRIZAGA | ADDRESS REDACTED | | | BTC 0.000000601174980826<br>XLM 0.0504089105370638 | | | |
| 3.1.384655 | MAX LEVY | ADDRESS REDACTED | | | BNB 0.0170589422299881<br>BTC 0.00043027277211948<br>CEL 23.1552765851748<br>LUNC 0.2034473886172B2<br>MATIC 1176.90072730443 | | | |
| 3.1.384656 | MAX LEVY | ADDRESS REDACTED | | | BTC 0.00000154221345041<br>LINK 0.00201533273191B2<br>USDC 0.000358873150403337 | | | |
| 3.1.384657 | MAX LEWIS | ADDRESS REDACTED | | | USDC 0.00015145625296? | | | |
| 3.1.384658 | MAX LIM | ADDRESS REDACTED | | | EOS 0.00613454529967<br>BTC 0.0379098938966632<br>CEL 1.14316401883089<br>ETH 0.728468336267S2<br>LTC 0.2194597302186S9<br>USDC 3.68431069940149<br>ZRX 9.750492272939179 | | | |
| 3.1.384659 | MAX LINSEN | ADDRESS REDACTED | | | BTC 0.00000064395127997B<br>CEL 0.160091506240473<br>DOT 0.073862655S228911<br>ETH 0.000662996931406508<br>LINK 0.0373748829339784<br>MATIC 2.546363498642714<br>XRP 0.20284615945629 | | | |
| 3.1.384660 | MAX LINSKIY | ADDRESS REDACTED | | | MATIC 301.685616935087<br>USDT ERC20 0.2652189478709924 | | | |
| 3.1.384661 | MAX LITTLEDALE | ADDRESS REDACTED | | | BTC 0.000015955030030628<br>DOT 0.006847132045?9426<br>ETH 0.00017477060591526<br>LUNC 0.00173897938823712<br>MATIC 0.062182470324102 | | | |
| 3.1.384662 | MAX LIU | ADDRESS REDACTED | | | BTC 0.000010813886737046<br>CEL 1.1511689275389B<br>ETH 0.000086623495278B7<br>KNC 0.3614220599037S4<br>LINK 0.0005564676904647<br>MANA 1.83974409299?<br>SNX 0.743701995427065<br>UNI 210.25185846016I<br>USDC 17.738353575093<br>ZEC 0.00056548892963645<br>ZRX 1.9712723316768B | | | |
| 3.1.384663 | MAX LLOYD FINKBEINER | ADDRESS REDACTED | | | ADA 311.648211564333<br>BCH 1.31123921903565<br>BTC 0.00185072833521708<br>DASH 2.854645605676B<br>CTC 0.00867704130074S<br>MATIC 322.898133307945<br>SOL 4.33762758332136<br>XLM 14248.3983231146<br>XRP 80.95516 | XLM 5 | | |
| 3.1.384664 | MAX LOCKYER | ADDRESS REDACTED | | | ADA 21356.830274241?<br>BTC 0.00009842699677078S<br>CEL 186.31777503856<br>ETH 0.00315218243256421<br>USDC 15.338<br>USDT ERC20 127.5 | | | |
| 3.1.384665 | MAX LOMAX | ADDRESS REDACTED | | | AVAX 0.000050420642S0217<br>BNB 0.1254162470747D3<br>CEL 345.669407847513<br>USDC 9970<br>USDT ERC20 1922.162056 | | | |
| 3.1.384666 | MAX LONZANIDA | ADDRESS REDACTED | | | BTC 0.00000131757468080?<br>DASH 0.000040063894837796<br>SNX 0.00909143476280023<br>USDC 0.00579594431857614<br>XLM 3.3228366022699695-05 | | | |
| 3.1.384667 | MAX LOPES | ADDRESS REDACTED | | | BTC 0.00100885756111195<br>DOT 3.10478715014816<br>ETH 0.0582771882456356<br>MATIC 125.196005031301 | BTC 0.00675121<br>SOL 2.24841964 | | |
| 3.1.384668 | MAX LOUIS-JUSTE | ADDRESS REDACTED | | | AVAX 10.0955159125421<br>DOGE 278.414975969341<br>LUNC 6.07535611980281<br>XRP 53.5.796038492634 | | | |
| 3.1.384669 | MAX LU | ADDRESS REDACTED | | Yes | BTC 0.000516187834814199<br>PAXG 0.00470067592187454<br>ZEC 0.004717889559734136<br>ZEC 0.00471789559734136 | PAXG 0.000000413447698027<br>USDT ERC20 145.917557239135 | | BTC 0.396620790861857 |
| 3.1.384670 | MAX LUBKER | ADDRESS REDACTED | | | BTC 0.00545238259375025<br>ETH 0.01697751284507S9<br>USDC 0.0457803098172406 | | | |
| 3.1.384671 | MAX LUCCI | ADDRESS REDACTED | | | USDC 140.431722921201 | | | |
| 3.1.384672 | MAX LUCK-HILLE | ADDRESS REDACTED | | | CEL 2.13984155930S9I<br>EOS 0.0084<br>SGB 79.044424705300?<br>XRP 0.021286 | | | |
| 3.1.384673 | MAX LÜGGERT | ADDRESS REDACTED | | | BTC 0.02184750251851 | | | |
| 3.1.384674 | MAX LYDAY | ADDRESS REDACTED | | | BAT 0.018835812995728<br>BTC 0.000150431787152253<br>DASH 1.37119696495719<br>ETH 0.0015332871503623?<br>LINK 0.06095237894123D6<br>LTC 0.000406622196548075<br>UNI 0.0115012268117205<br>USDC 14.557732268084?<br>XLM 1.088855313110S8 | USDC 0.40814888176641? | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384675 | MAX LYSTI | ADDRESS REDACTED | | | BTC 0.00000286615932089<br>BUSD 0.406894360389875<br>CEL 0.0214566878229551<br>ETH 0.0000441156096633569<br>MCDAI 0.905807330925518 | | | |
| 3.1.384676 | MAX MÄÄTTÄ | ADDRESS REDACTED | | | BAT 0.223044720578317<br>XRP 0.0652368532738408 | | | |
| 3.1.384677 | MAX MACERA | ADDRESS REDACTED | | | BTC 0.0000000068266137<br>CEL 1946.25623923152<br>ETH 1.16373444481953 | | | |
| 3.1.384678 | MAX MADSEN | ADDRESS REDACTED | | | BTC 0.0008252<br>CEL 0.66030816937396S | | | |
| 3.1.384679 | MAX MAH | ADDRESS REDACTED | | | ADA 0.428287933373778<br>BNB 0.000499585932193788<br>BTC 0.0000000068238591954<br>CEL 140.386066069967<br>ETH 0.000123428989374537<br>LINK 67.356123418207<br>USDC 0.00759646062082839<br>USDT ERC20 0.180891203438883 | | | |
| 3.1.384680 | MAX MAKSIMIK | ADDRESS REDACTED | | | BTC 0.0853087965119964<br>LUNC 24.2254559791042<br>SOL 0.00548212471136012<br>USDC 0.614781188693187 | BTC 0.18141787<br>SOL 4.20610785756028 | | |
| 3.1.384681 | MAX MALIF | ADDRESS REDACTED | | | BTC 0.0000000076255973001<br>LTC 0.000001159566740461<br>USDC 0.000300748625711493 | | | |
| 3.1.384682 | MAX MANCINELLI | ADDRESS REDACTED | | | ETH 0.00276141648543914 | ETH 0.000000907602809203 | | |
| 3.1.384683 | MAX MANSOUBI | ADDRESS REDACTED | | | ADA 154.019525964496<br>BTC 0.286236836504486<br>EOS 619.21156284280B<br>LTC 355.628842072592<br>MATIC 525.535166670096 | BTC 0.00046900100909076Z | | |
| 3.1.384684 | MAX MARCHIONDA | ADDRESS REDACTED | | | BTC 0.0012999489600543 | | | |
| 3.1.384685 | MAX MARCO CAMBRONERO | ADDRESS REDACTED | | | USDC 0.719672631013209 | | | |
| 3.1.384686 | MAX MARELL | ADDRESS REDACTED | | | BTC 0.0000000026540884 | | | |
| 3.1.384686 | MAX MARELL | ADDRESS REDACTED | | | CEL 168.159904237001 | | | |
| 3.1.384687 | MAX MARIA GERKE | ADDRESS REDACTED | | | BTC 0.0758757888446725 | | | |
| 3.1.384688 | MAX MARIN | ADDRESS REDACTED | | | BTC 1.10590591375718<br>ETH 0.842036741700048<br>LTC 102.029340008765<br>USDC 549.931781266363 | | | |
| 3.1.384689 | MAX MARINELLI | ADDRESS REDACTED | | | BTC 0.0086538677843620 | | | |
| 3.1.384690 | MAX MARLE | ADDRESS REDACTED | | | BTC 0.0009180467385080 | | | |
| 3.1.384691 | MAX MARTINEZ | ADDRESS REDACTED | | | ETH 1.055199788852B<br>AAVE 4.29688922991388<br>ADA 316.040874938763<br>BCH 0.0001598850361100Z<br>BSV 0.0341795352857127<br>BTC 0.0141250098171291<br>COMP 0.0012588173029004<br>DOT 9.48696408029094<br>ETH 4.67567477279708<br>ETH 0.184964774413457<br>LTC 0.0035678196748358<br>MATIC 185.669590730619<br>MCDAI 0.334100233368363<br>USDT ERC20 0.18931517207361<br>XRP 0.00000512269188558<br>ZEC 0.103592927R1072<br>ZRX 0.119400108003609 | | | |
| 3.1.384692 | MAX MASSARO | ADDRESS REDACTED | | | BTC 0.00008321724597668 | BTC 0.000000749441057371 | | |
| 3.1.384693 | MAX MATLES | ADDRESS REDACTED | | | DOT 30.669699952991B | | | |
| 3.1.384694 | MAX MATTHEWS | ADDRESS REDACTED | | | ETH 2.68473234520999B-07<br>BTC 0.000000230958697905<br>MCDAI 0.042860922896834 | | | |
| 3.1.384695 | MAX MATTHIAS FRANZ LEHMANN | ADDRESS REDACTED | | | USDC 0.00198845491041219 | | | |
| 3.1.384696 | MAX MATTHIAS BENJAMIN CREMERS | ADDRESS REDACTED | | | BTC 0.424090251955506 | | | |
| 3.1.384697 | MAX MATTOX | ADDRESS REDACTED | | | BTC 0.12104546317480 | | | |
| 3.1.384698 | MAX MAUDIE | ADDRESS REDACTED | | | BTC 0.021938357032996<br>MATIC 137.539067640095<br>USDC 0.521077497170036 | | | |
| 3.1.384699 | MAX MAX | ADDRESS REDACTED | | | BTC 0.003020035540884441 | | | |
| 3.1.384699 | MAX MAX | ADDRESS REDACTED | | | ETH 2.11138730524763 | | | |
| 3.1.384700 | MAX MAX | ADDRESS REDACTED | | | ETH 0.008613892845116863<br>ADA 107.789233994<br>CEL 0.101193458191782<br>DOGE 121.684413041225 | | | |
| 3.1.384701 | MAX MCFARLANE | ADDRESS REDACTED | | | BTC 0.000078271246609627<br>ETH 0.00154576951745578 | | | |
| 3.1.384702 | MAX MCFARLIN | ADDRESS REDACTED | | | ADA 5202.82504101392<br>BTC 0.207203943777291<br>DOT 138.01290750624B<br>ETH 3.40445111323068 | | | |
| 3.1.384703 | MAX MCHUGH | ADDRESS REDACTED | | | MATIC 0.334819444134171<br>BTC 0.000000400280126Z<br>CEL 0.148441624043037<br>ETH 0.000000826009203756<br>USDC 0.079011814945836 | | | |
| 3.1.384704 | MAX MCKELVEY | ADDRESS REDACTED | | | BTC 0.000039192171639618<br>ETH 0.000175442185634271<br>USDC 0.098274700760742 | | | |
| 3.1.384705 | MAX MCKILLIP | ADDRESS REDACTED | | | BTC 0.0000110776344019<br>MATIC 1.19664165831136 | | BTC 0.00112287113909B2 | |
| 3.1.384706 | MAX MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.022136206055233 | | | |
| 3.1.384707 | MAX MCVETH | ADDRESS REDACTED | | | ETH 1.08790988337422 | | | |
| 3.1.384707 | MAX MCVETY | ADDRESS REDACTED | | | BTC 0.000001644441493574<br>ETH 0.000076729893119SS | | | |
| 3.1.384708 | MAX MEDINA ESTRELLA | ADDRESS REDACTED | | | BTC 0.000060266127639932<br>CEL 1.06922747762484 | | | |
| 3.1.384709 | MAX MERCADO | ADDRESS REDACTED | | | BTC 0.000873048304593064<br>MATIC 2229.84644075186<br>XLM 505.89568923484 | | | |
| 3.1.384710 | MAX MERRIEN | ADDRESS REDACTED | | Yes | ADA 207.686345875105<br>BTC 0.312472287803332<br>CEL 1483.780807R2398<br>ETH 11.0474623054674<br>LINK 228.938<br>LUNC 119.03647<br>MCDAI 30<br>SNX 50.904<br>SOL 20.85<br>USDC 13545.657497 | | | ADA 9171.09607123069<br>BTC 1.38446026219666<br>ETH 11.5119666745325 |
| 3.1.384711 | MAX MERSHON | ADDRESS REDACTED | | | BTC 0.0000018090782S433<br>USDC 0.802980628710043 | | | |
| 3.1.384712 | MAX MESSING | ADDRESS REDACTED | | | ADA 0.0734531981009587<br>MATIC 0.0860556582584389 | | | |
| 3.1.384713 | MAX MICHAELIS | ADDRESS REDACTED | | | BCH 0.0000630590116B676<br>BTC 0.00106004587893694<br>CEL 1.09945500998105<br>ETH 0.00783561584926338<br>LTC 0.132602529892828 | | | |
| 3.1.384714 | MAX MICHELUTTI | ADDRESS REDACTED | | | BTC 0.00113637765453461<br>CEL 3.25081567954004 | | | |
| 3.1.384715 | MAX MILLA | ADDRESS REDACTED | | | BTC 0.010939863261565I<br>CEL 4.02232337085547 | | | |
| 3.1.384716 | MAX MILSTEIN | ADDRESS REDACTED | | | ADA 0.469863394668995<br>CEL 145.79972047604<br>ETH 0.00643534456895<br>MATIC 2.48923194490613<br>SNX 82.99366873306S4 | | | |
| 3.1.384717 | MAX MINCHANKOU | ADDRESS REDACTED | | | BTC 0.000000021065059965 | | | |
| 3.1.384718 | MAX MIROLLA | ADDRESS REDACTED | | | MATIC 49.5312997610484 | | | |
| 3.1.384719 | MAX MITCHELL | ADDRESS REDACTED | | | CEL 71.01638110805S<br>ETH 2.4078288685499I<br>MATIC 0.025789232818379Z<br>USDC 0.009196817108186I7 | | | |
| 3.1.384720 | MAX MITROPOULOS | ADDRESS REDACTED | | | ADA 0.00326576894071244<br>BTC 0.00000116834169634Z<br>CEL 0.03811986444B3775<br>ETH 0.000105272031251785<br>MATIC 0.00061<br>USDC 0.003 | | | |
| 3.1.384721 | MAX MITTELSTAEDT | ADDRESS REDACTED | | | BTC 0.000000061129329406 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384722 | MAX MØLLER | ADDRESS REDACTED | | | BTC 0.64764774<br>CEL 327.21775804381<br>ETH 0.009778189722403314<br>USDT ERC20 7928.74837799386<br>XRP 12144.801 | | | |
| 3.1.384723 | MAX MONCASTER | ADDRESS REDACTED | | | XRP 2095.32144473343 | | | |
| 3.1.384724 | MAX MONTES SOZA | ADDRESS REDACTED | | | BTC 0.0010629352186376 | | | |
| 3.1.384725 | MAX MORELL | ADDRESS REDACTED | | | ETH 0.7462852541094403<br>CEL 1.09945500998105 | | | |
| 3.1.384726 | MAX MORGENBESSER | ADDRESS REDACTED | | | BTC 0.000856774155539922<br>ETH 0.2060983471901104<br>USDC 0.6845996640243752 | | | |
| 3.1.384727 | MAX MORLEY | ADDRESS REDACTED | | | BTC 0.000001753351249601<br>CEL 0.3021712343850904<br>USDC 0.05255587030602281 | | | |
| 3.1.384728 | MAX MORTENSEN | ADDRESS REDACTED | | Yes | BTC 0.5415410737516649<br>CEL 326.02001005529<br>ETH 8.99870736523484<br>USDT ERC20 46.207511 | | | BTC 0.961653651207565 |
| 3.1.384729 | MAX MOUNT | ADDRESS REDACTED | | | BTC 0.000000558025561607<br>ETH 0.000001396254525673<br>GUSD 0.006330790709887888<br>MATIC 0.0010060571150987<br>USDC 0.2969113028065593 | | | |
| 3.1.384730 | MAX MUCKO | ADDRESS REDACTED | | | CEL 0.0001 | | | |
| 3.1.384731 | MAX MULTE | ADDRESS REDACTED | | | BTC 0.00000239117935371 | | | |
| 3.1.384732 | MAX MURAT | ADDRESS REDACTED | | | BTC 0.082845441826294 6<br>EOS 0.08551851870155663<br>ETH 0.03890681204 99277<br>KNC 3.53608299370489<br>MCDAI 0.987165236 47734 | | | |
| 3.1.384733 | MAX MUSTAFA | ADDRESS REDACTED | | | BTC 0.001215594 00324518<br>CEL 2.34568097875179<br>ETH 0.47305 44889339 | | | |
| 3.1.384734 | MAX MUSTER | ADDRESS REDACTED | | | BTC 0.00096596511471527 | | | |
| 3.1.384735 | MAX MWABE | ADDRESS REDACTED | | | BTC 0.01076100757495 | | | |
| 3.1.384736 | MAX NACEWICZ | ADDRESS REDACTED | | | ADA 419.67875115 1971<br>BTC 0.2378197337 44883<br>ETH 1.623508561 2047<br>GUSD 831.390345292 294<br>LTC 1.1152721 7930471<br>USDC 25.365320 4641262 | | | |
| 3.1.384737 | MAX NECOCHEA | ADDRESS REDACTED | | | USDC 0.0254113528292161 | | | |
| 3.1.384738 | MAX NGUYEN | ADDRESS REDACTED | | | BCH 0.000000005310400904<br>BTC 0.040726335053 5882<br>CEL 73.89319 0424463<br>DOT 0.000000000042044431 | | | |
| 3.1.384739 | MAX NGUYEN | ADDRESS REDACTED | | | AAVE 0.001277171 12284254<br>COMP 0.0002146871 8611902<br>DASH 0.0015210334 7833359<br>EOS 0.02338610 3451737<br>LINK 0.00905214492 788853<br>MATIC 0.58060055 339 3519<br>SNX 0.07667819 86975113<br>USDT ERC20 0.0328907464428538 | | | |
| 3.1.384740 | MAX NGUYEN | ADDRESS REDACTED | | | BTC 0.00167217485037518<br>ETH 10.4836089 0899 | | | |
| 3.1.384741 | MAX NICK | ADDRESS REDACTED | | | BTC 0.0000130881488 7119<br>CEL 1.0988403 6638526 | | | |
| 3.1.384742 | MAX NICKOU | ADDRESS REDACTED | | | BTC 0.0005 6318918885753<br>USDC 229.760679827667 | | | |
| 3.1.384743 | MAX NICOLAOU | ADDRESS REDACTED | | | BTC 0.0005621813168 14749 | | | |
| 3.1.384744 | MAX NISHIMURA | ADDRESS REDACTED | | | BTC 0.00000128959 4416753<br>XLM 0.387221640926824 | | | |
| 3.1.384745 | MAX NORDLING | ADDRESS REDACTED | | | ADA 73.13110 6092581<br>BTC 0.0031277193 7917969<br>ETH 0.04331 2372582102 | | | |
| 3.1.384746 | MAX ODLANDER | ADDRESS REDACTED | | | BTC 0.4510096441036 01<br>CEL 136.229421741 907<br>ETH 1.5055013 3088701 | | | |
| 3.1.384747 | MAX OGDEN | ADDRESS REDACTED | | | CEL 3.066142823 40725<br>ETH 0.000000237107217444 | | | |
| 3.1.384748 | MAX OLESKO | ADDRESS REDACTED | | | AAVE 8.811757196 70279<br>BTC 0.99775906263329<br>CEL 27967.9348 686491<br>COMP 0.0011309449139901<br>DOT 0.0000007849289561 26<br>ETH 5.456474664 36016<br>LINK 348.889197 620233<br>MATIC 1990.84299310233<br>MKR 1.00251795238444<br>OMG 82.7961 1229<br>PAXG 2.7119575<br>SNX 102.34066 2460412<br>SOL 16.68322458<br>UMA 43.11113664 37809<br>UNI 168.9703581 53<br>USDC 51446.647956<br>USDT ERC20 0.0043204300146 5884<br>XLM 3871.96848799132 | | | |
| 3.1.384749 | MAX OLIN | ADDRESS REDACTED | | | BTC 0.0001944985 78456451<br>CEL 1.094550099 8105<br>OMG 0.38375583 3913458 | | | |
| 3.1.384750 | MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | | | CEL 3.143755086 25998<br>ETH 3.77796003 256683 | | | |
| 3.1.384751 | MAX OLSZACK-MAREWSKI | ADDRESS REDACTED | | | USDC 0.665081 15699067<br>BCH 0.00867443 30884657<br>BTC 0.000003996719 800824<br>GUSD 0.109726768 335977 | | | |
| 3.1.384752 | MAX ORELUS | ADDRESS REDACTED | | | USDC 0.3436256 2589143 | | | |
| 3.1.384753 | MAX OREZZOLI | ADDRESS REDACTED | | | BTC 0.013451339 6808646<br>ADA 0.00129137842 916681<br>BTC 1.0159039 96 9972<br>DASH 0.0000005 18360394 3728<br>ETH 14.197304 533 3696<br>LTC 0.0032747 958321 2006 | | | |
| 3.1.384754 | MAX OSBORNE | ADDRESS REDACTED | | | BTC 0.000004846 292133547<br>ETH 0.0000019137 83350773 | | | |
| 3.1.384755 | MAX OSTROVE | ADDRESS REDACTED | | | BTC 0.00112709 832533406 | | | |
| 3.1.384756 | MAX OWONO | ADDRESS REDACTED | | | CEL 0.7487991 26330883 | | | |
| 3.1.384757 | MAX PAM STORVIS | ADDRESS REDACTED | | | AAVE 0.00095823 0044473253<br>ADA 1369.66262 8985<br>AVAX 17.266813 9816799<br>BNB 1.1865758 4795474<br>BNT 0.0527703 95625 0275<br>BTC 0.0538751 704090207<br>CEL 953.11049 7014506<br>COMP 0.5113787 51924064<br>DASH 1.02062 91284 20325<br>DOT 5.7056222 937587<br>EOS 59.138830 6466214<br>ETH 0.354407 91173324<br>LTC 1.624037 36586745<br>MATIC 1.0851 26908064 4<br>PAX 245.750 626634384<br>SNX 277.29 0398777535<br>USDT ERC20 1021.44034849527 | | | |
| 3.1.384758 | MAX PANNIES I DEL CAMPO | ADDRESS REDACTED | | | BTC 0.00000691 1091080395<br>CEL 0.015713 3418400435 | | | |
| 3.1.384759 | MAX PASHMAN | ADDRESS REDACTED | | | BTC 0.010282 32378519 6 | | | |
| 3.1.384760 | MAX PASSO | ADDRESS REDACTED | | | ETH 0.246481 83428294 | | | |
| 3.1.384761 | MAX PEPPER | ADDRESS REDACTED | | | BTC 0.00068 64006689729 9<br>CEL 5.811294 48938493<br>XRP 591.61047 | | | |
| 3.1.384762 | MAX PEREZ-GARCIA | ADDRESS REDACTED | | | CEL 1.13736264900373 | | | |
| 3.1.384763 | MAX PERKO | ADDRESS REDACTED | | | AAVE 0.0014772700 1360384<br>ADA 0.253617 29665366<br>BTC 0.00113226 663472703<br>DOT 0.1040342 48822231<br>ETH 0.0004686 22028650774 | | | |
| 3.1.384764 | MAX PETER WAYNE | ADDRESS REDACTED | | | BTC 0.2335415 87 75697 | | | |
| 3.1.384765 | MAX PETROV | ADDRESS REDACTED | | | BTC 0.0000000 528301 8868<br>CEL 72.590349796382<br>LUNC 0.0000 0035037823 6133 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384766 | MAX PHILIP GOODMAN | ADDRESS REDACTED | | | BTC 0.000151862899244369 | | | |
| 3.1.384767 | MAX PHILLIPS | ADDRESS REDACTED | | | CEL 0.769037399681179<br>BTC 0.00230306182707747 | | | |
| 3.1.384768 | MAX PHOTOSERVICE | ADDRESS REDACTED | | | USDC 750.508244140381<br>CEL 0.455423406213441 | | | |
| 3.1.384769 | MAX PIETER VALENTINE-VAN DIJK | ADDRESS REDACTED | | | BTC 0.00320189599195513<br>ETH 0.00163133378113348 | | | |
| 3.1.384770 | MAX PITTACK | ADDRESS REDACTED | | | USDT ERC20 0.208048952224441<br>BTC 0.000116292134952745 | | | |
| 3.1.384771 | MAX PITTOM | ADDRESS REDACTED | | | USDC 2.666792820878566<br>BTC 0.0000002357079014<br>CEL 9.73309520657809 | | | |
| 3.1.384772 | MAX PLATH | ADDRESS REDACTED | | | LINK 0.000017487<br>SUSHI 2.015<br>BTC 0.001591 | | | |
| 3.1.384773 | MAX POTTON | ADDRESS REDACTED | | | CEL 0.110717427008683<br>ETH 0.0753494707617453<br>BTC 0.00144567878676507 | | | |
| 3.1.384774 | MAX POZZONI | ADDRESS REDACTED | | | CEL 3.18917703018574<br>ETH 0.00000072<br>LTC 0.00000564 | | | |
| 3.1.384775 | MAX PRADLER | ADDRESS REDACTED | | | BCH 0.517537982171952<br>BTC 0.0250860045838247<br>CEL 1.136881845642741<br>DASH 0.126458801879811<br>MCDAI 42.2632005223321<br>OMG 0.01991574036648981 | | | |
| 3.1.384776 | MAX PROCTOR | ADDRESS REDACTED | | | USDC 4.19083946262396<br>BTC 0.000944003875542526<br>BUSD 55.6668510377469<br>LINK 203.021132738365 | | | |
| 3.1.384777 | MAX PROTZEN | ADDRESS REDACTED | | | UNI 389.07201732405I<br>BTC 0.0105755780826361<br>BUSD 448.37219526<br>CEL 109.635544564621 | | | |
| 3.1.384778 | MAX PRYCE | ADDRESS REDACTED | | Yes | MATIC 212.26870945<br>BTC 0.00246801084819192 | | | BTC 1.4176345191518 |
| 3.1.384779 | MAX PUIDAK | ADDRESS REDACTED | | | CEL 3.43686099012741<br>MCDAI 30<br>BTC 8.9411978487699E-07 | BTC 0.000807061854885162 | | |
| 3.1.384780 | MAX PUSCH | ADDRESS REDACTED | | | ETH 0.00867470378462B6<br>CEL 1.09965500998105 | ETH 11.620010331465537 | | |
| 3.1.384781 | MAX R HOPMANS | ADDRESS REDACTED | | | BTC 0.00077989193578997<br>LTC 2.275264638351485 | | | |
| 3.1.384782 | MAX RAMOS | ADDRESS REDACTED | | Yes | LTC 1.32574993938674<br>BTC 0.033248364051328S | | | BTC 4.45403815480292 |
| 3.1.384783 | MAX RANSLEY | ADDRESS REDACTED | | | MCDAI 5.97146479709004<br>BTC 0.00000010302561740G | | | |
| 3.1.384784 | MAX REDDICK | ADDRESS REDACTED | | | USDC 0.369798184703962<br>DOT 0.000000000098954255 | | | |
| 3.1.384785 | MAX REDGRAVE | ADDRESS REDACTED | | | BCH 0.164830660305921<br>BTC 0.000461298423669986<br>BTC 0.8771241507396531<br>ETH 0.0272450382B962 | | | |
| 3.1.384786 | MAX REICHMUTH | ADDRESS REDACTED | | | SNX 18.737522B639719<br>XLM 0.11193038539988 | | | |
| 3.1.384787 | MAX REUNGJOUDT | ADDRESS REDACTED | | | CEL 0.550850536814B2<br>BTC 0.000000920971750108 | | | |
| 3.1.384788 | MAX RICHARD | ADDRESS REDACTED | | | BTC 0.0002017461459293I<br>BUSD 19.0743280697S8<br>CEL 0.29341914224188<br>ETH 0.00267889900253883<br>PAX 0.0221115878639637 | | | |
| 3.1.384789 | MAX RIRI | ADDRESS REDACTED | | | USDC 19.103576081515<br>USDT ERC20 19.11774264950G2<br>CEL 0.070757898926119B | | | |
| 3.1.384790 | MAX RIM | ADDRESS REDACTED | | | XRP 53.14407241538I8<br>BTC 7.68822848029999E-08<br>ETH 0.00056625265464772 | | | |
| 3.1.384791 | MAX RISKE | ADDRESS REDACTED | | | LTC 0.00663806325515277<br>XLM 2.4571634683877<br>XRP 2.17404720572882 | | | |
| 3.1.384792 | MAX RIVEROS | ADDRESS REDACTED | | | BTC 0.000008236343600562<br>ADA 1.75743615897481<br>BTC 0.0000806812963849683 | ADA 0.000000788312B318<br>BTC 0.000000003651259993 | | |
| 3.1.384793 | MAX ROBERT DANTE PRESTO | ADDRESS REDACTED | | | ETH 0.000810758198944S6<br>MATIC 299.410055215194<br>BTC 0.000002459995359901 | | | |
| 3.1.384794 | MAX ROBERTS | ADDRESS REDACTED | | | COMP 0.0019513531638746<br>USDC 0.681040392668911 | | | |
| 3.1.384795 | MAX ROBISON | ADDRESS REDACTED | | | ADA 72.8910345151151<br>BTC 0.00488150835399G4 | | | |
| 3.1.384796 | MAX ROBOTHAM | ADDRESS REDACTED | | | CEL 234.626122209544<br>ETH 0.026911042264747<br>BTC 0.000001020583571426<br>CEL 0.246757572381371 | | | |
| 3.1.384797 | MAX ROSALES | ADDRESS REDACTED | | Yes | ETH 0.18688817100939Z<br>XLM 3.38700324807999E-07<br>BTC 0.000000490017233019 | BTC 0.00282193911166636 | | BTC 0.217665871762445 |
| 3.1.384798 | MAX ROSE | ADDRESS REDACTED | | | BTC 0.00102087383707386<br>ETH 0.00219570763207785 | | | |
| 3.1.384799 | MAX ROTHSTEIN | ADDRESS REDACTED | | | ADA 269.682786916845<br>BTC 0.0367705081486G3<br>DOT 30.511460275768 | | SOL 0.000000000208559901 | |
| 3.1.384800 | MAX ROZENFELD | ADDRESS REDACTED | | | ETH 0.000012281694393137<br>SNX 30.80749538713339<br>SOL 3.60676185123899RE-07 | | | |
| 3.1.384801 | MAX RUBENS | ADDRESS REDACTED | | | BTC 0.000005865886215847515<br>USDC 0.503705684709829 | | | |
| 3.1.384802 | MAX RUBIN | ADDRESS REDACTED | | | BTC 0.000007678704B99865<br>XRP 0.646423951447353 | | | |
| 3.1.384803 | MAX RUDOLPH | ADDRESS REDACTED | | | BTC 0.079149032164018J<br>ETH 1.22950483511063<br>MATIC 0.01790345333243377 | | | |
| 3.1.384804 | MAX RUMEAU | ADDRESS REDACTED | | | SNX 0.086068821005077<br>USDT ERC20 2.85307851137684<br>BTC 0.00144369657132542 | | | |
| 3.1.384805 | MAX RUSSELL | ADDRESS REDACTED | | | CEL 71.8053014727208<br>UNI 322.814881<br>CEL 4.12059414900384 | | | |
| 3.1.384806 | MAX RUSSO | ADDRESS REDACTED | | | LTC 2.77177712412386<br>MCDAI 70<br>BTC 0.000015236933180004 | | | |
| 3.1.384807 | MAX RUTLEDGE | ADDRESS REDACTED | | | CEL 0.0749368715293869<br>USDC 0.000000423774096336 | | | |
| 3.1.384808 | MAX RYAN | ADDRESS REDACTED | | | ETH 0.000082567835235849<br>CEL 2.57429074083304 | | | |
| 3.1.384809 | MAX RYANS | ADDRESS REDACTED | | Yes | XRP 0.000000770645632771<br>BTC 0.57986249927024J<br>CEL 669.627484132793 | ETH 0.000014874867774007<br>USDC 267.590974193461 | | BTC 16.3929844719202 |
| 3.1.384810 | MAX RYDER | ADDRESS REDACTED | | | ETH 0.000000022317591<br>MCDAI 0.874972349854931<br>USDC 0.196548861455623 | | | |
| 3.1.384811 | MAX RYDQVIST | ADDRESS REDACTED | | | USDT ERC20 5.31810630374542<br>BTC 0.0126698824B3758 | | | |
| 3.1.384812 | MAX SAFRAN | ADDRESS REDACTED | | | ETC 0.0967871616184244<br>CEL 70.7378429852602<br>ADA 0.21514705882662 | | | |
| 3.1.384813 | MAX SAINT-FESTIN | ADDRESS REDACTED | | | USDC 0.000001238032207825<br>DOT 0.00995195985882633<br>USDC 0.653121546565108 | | | |
| 3.1.384814 | MAX SALERNO | ADDRESS REDACTED | | | USDC 2.96731480754215 | | | |
| 3.1.384815 | MAX SALOMON | ADDRESS REDACTED | | | CEL 0.0531947520964IS<br>BTC 1.0225398305737R9E-05<br>XLM 0.0632446608201168 | | | |
| 3.1.384816 | MAX SANDBERG | ADDRESS REDACTED | | | XRP 0.0352645772564B3<br>ADA 80.8289226039926<br>BTC 0.0199797603220134<br>CEL 170.729611748128<br>DOT 58.235881<br>ETH 1.21107195 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.3B4817 | MAX SANDER | ADDRESS REDACTED | | | ETH 0.0014980732120630A | | | |
| 3.1.3B4818 | MAX SANSON | ADDRESS REDACTED | | | BTC 0.000562445680326668 ETH 0.0169613523574778 USDC 0.0918207602996089 | | | |
| 3.1.3B4819 | MAX SANTANA-KAPLAN | ADDRESS REDACTED | | | BTC 0.0187646931197475 | | | |
| 3.1.3B4820 | MAX SARTOR ELMAN | ADDRESS REDACTED | | | BTC 0.00119456033698894 CEL 45.8389871350558 USDC 417.318761708304 | | | |
| 3.1.3B4821 | MAX SCHACHERE | ADDRESS REDACTED | | | BTC 0.00000187960122S583 USDC 6.33506869734678 | | BTC 0.00000000036810061.47 USDC 0.00000035765829S877 | |
| 3.1.3B4822 | MAX SCHLICKENMAYER | ADDRESS REDACTED | | | BTC 0.000738585664347956 GUSD 554.44094281098B | | | |
| 3.1.3B4823 | MAX SCHNEIDER | ADDRESS REDACTED | | | MCDAI 0.0284590024566917 ADA 0.0408835236372522 BTC 1.4728590035608B0-05 ETH 6.40745890614891-05 LINK 0.00237655917323071 MATIC 1.703992965S1138 | | | |
| 3.1.3B4824 | MAX SCHORMAN | ADDRESS REDACTED | | | BTC 0.000408796246360B5 MCDAI 42.4756290229027 PAX 23.3416754955726 | | | |
| 3.1.3B4825 | MAX SCHÜTZ | ADDRESS REDACTED | | | BTC 1.2257610397999E-07 | | | |
| 3.1.3B4826 | MAX SCOTT | ADDRESS REDACTED | | | BTC 0.000000091626077761 | | | |
| 3.1.3B4827 | MAX SEIDEL | ADDRESS REDACTED | | | ETH 0.000100095884560218A BTC 0.000024016316515224 | | | |
| 3.1.3B4828 | MAX SEILER | ADDRESS REDACTED | | | ETH 0.000159964357979748 BTC 0.000510071655178600J CEL 171.874100374B3 ETH 2.4308404 | | | |
| 3.1.3B4829 | MAX SELFRIDGE | ADDRESS REDACTED | | | ETH 0.00005890512647283 | | | |
| 3.1.3B4830 | MAX SHAKHRAY | ADDRESS REDACTED | | | BTC 1.04878577405164 ETH 5.67238127335596 | | | |
| 3.1.3B4831 | MAX SHAPIRO | ADDRESS REDACTED | | | CEL 0.7828645988775J79 | | | |
| 3.1.3B4832 | MAX SHEATS | ADDRESS REDACTED | | | BTC 0.002255160572802S56 BUSD 6.03792574325433 USDT ERC20 0.634507996689404 | | | |
| 3.1.3B4833 | MAX SHULMAN | ADDRESS REDACTED | | | BTC 0.00215901789269054 ETH 3.03769012712322 LTC 248.739358276063 | | | |
| 3.1.3B4834 | MAX SHUSHKOVSKY | ADDRESS REDACTED | | | BTC 1.31768444646499E-06 GUSD 0.0007395642340005J43 USDC 5.230126045341931 | BTC 0.000000000044702162 GUSD 0.00945362851388024 USDC 0.0000000044163736J27 | | |
| 3.1.3B4835 | MAX SILKAITIS | ADDRESS REDACTED | | | MATIC 55.932168092007 | | | |
| 3.1.3B4836 | MAX SIMON LINDBERG | ADDRESS REDACTED | | | BTC 0.00689856300061278 ETH 0.05820843342967469 USDC 103.08746237392 | | | |
| 3.1.3B4837 | MAX SIPS | ADDRESS REDACTED | | | AVAX 67.9364792163044 BCH 0.09571055 BNB 0.00883306 BTC 0.000000350541055506 CEL 155.568899451096 DOT 70.317440190S ETH 1.683667723392836 LTC 0.00000516 USDC 0.008 | | | |
| 3.1.3B4838 | MAX SITAR | ADDRESS REDACTED | | | BTC 0.00000007779911274 | | | |
| 3.1.3B4839 | MAX SLOYAN | ADDRESS REDACTED | | | CEL 0.2201221203203337 | | | |
| 3.1.3B4840 | MAX SMITH | ADDRESS REDACTED | | | BTC 0.000000005161994789 CEL 0.0361287197189895 BTC 0.000817115738089S CEL 10.1031439041473 ETH 0.12106646 XRP 323.568314 | | | |
| 3.1.3B4841 | MAX SOLOVYANOV | ADDRESS REDACTED | | | SNX 4.38361291754577 XRP 100 | | | |
| 3.1.3B4842 | MAX SONNEVILLE | ADDRESS REDACTED | | | ADA 287.205200547031 BTC 0.0000000211207S2322 USDC 0.182485151067582 | | | |
| 3.1.3B4843 | MAX SÖRENSEN | ADDRESS REDACTED | | | BTC 0.07119539656722 13 CEL 360.778607427744 ETH 0.8711487 | | | |
| 3.1.3B4844 | MAX SORTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000002424573916 CEL 0.369324691468244 | | | |
| 3.1.3B4845 | MAX SPEEZH | ADDRESS REDACTED | | | CEL 188.5552669305 | | | |
| 3.1.3B4846 | MAX SPOELSTRA | ADDRESS REDACTED | | | BTC 0.0004397159436165B97 CEL 1.4981484752165J7 | | | |
| 3.1.3B4847 | MAX STEFAN POLWIN | ADDRESS REDACTED | | | BTC 0.1175239387I2132 | | | |
| 3.1.3B4848 | MAX STEFFELMAIER | ADDRESS REDACTED | | | BTC 0.0369120920492395 | | | |
| 3.1.3B4849 | MAX STELVIG | ADDRESS REDACTED | | | BTC 0.0102524053884562 | | | |
| 3.1.3B4850 | MAX STEPANYUK | ADDRESS REDACTED | | | ADA 2324.07130068866 BTC 0.246293580177394 CEL 0.2600353863J5134 ETH 8.15317334524119 USDC 565.77272180397 | | | |
| 3.1.3B4851 | MAX STILTING | ADDRESS REDACTED | | | BTC 0.00129857311049179 ETH 0.181068797217225 | | | |
| 3.1.3B4852 | MAX SWEERING | ADDRESS REDACTED | | | AAVE 6.930933208801721 BTC 0.00108935017425162 CEL 7.5292772755263 | | | |
| 3.1.3B4853 | MAX T XU | ADDRESS REDACTED | | | BTC 0.03371095132886S4 | | | |
| 3.1.3B4854 | MAX TAMAGNA | ADDRESS REDACTED | | | BTC 0.0000007 CEL 0.008617894957785J8 DOT 0.000678001131085376 MATIC 4.32651829032776 | | | |
| 3.1.3B4855 | MAX TAMATOA | ADDRESS REDACTED | | | BTC 0.000000004567563492 CEL 3.05427002686545 | | | |
| 3.1.3B4856 | MAX TARREL | ADDRESS REDACTED | | | BTC 0.094306424794950S ETH 0.425844480012678 MATIC 0.000418635329255734 | | | |
| 3.1.3B4857 | MAX TATTERSALL | ADDRESS REDACTED | | | CEL 33.1899157624337 ETH 0.55774954 MCDAI 30 USDC 347.919090252064 | | | |
| 3.1.3B4858 | MAX TEMPLIN | ADDRESS REDACTED | | | BTC 0.00000198241411627b | | | |
| 3.1.3B4859 | MAX TENBULT | ADDRESS REDACTED | | Yes | BTC 0.000000007148722221 CEL 422.576309583632 LINK 505.16920702493A | | | LINK 725.822233968209J |
| 3.1.3B4860 | MAX THAXTON | ADDRESS REDACTED | | | MATIC 0.00719741233091749 MCDAI 0.00650496615540409 | MCDAI 8.40705869258043 | | |
| 3.1.3B4861 | MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | | | ADA 0.11050619292505S9 BTC 0.000003015383462816 CEL 1.09871457979977 ETH 0.00003848347b LTC 0.000001093500561425 MATIC 0.0168908B004405475 USDC 0.00312778263799857 | | | |
| 3.1.3B4862 | MAX TIDEMAN STRÖM | ADDRESS REDACTED | | | ADA 11190.39633588646 BTC 0.095408258723J997 CEL 217.46381727226J DOT 52.5458242814763 | | | |
| 3.1.3B4863 | MAX TOENGES | ADDRESS REDACTED | | | ADA 17.45422233944 BTC 0.1104456506287A3 ETH 1.01969193690884 USDC 1.32217911970S5 | BTC 0.00574231 | | |
| 3.1.3B4864 | MAX TORRENTE | ADDRESS REDACTED | | | BTC 0.01507181273151745 ETH 0.09910497810613179 MCDAI 31.787193564585 XLM 154.652092852035 | | | |
| 3.1.3B4865 | MAX TRAFFORD | ADDRESS REDACTED | | | BTC 0.0119070071891477 CEL 178.379254136443 USDT ERC20 0.000000108844557477 | | | |
| 3.1.3B4866 | MAX TROPIN | ADDRESS REDACTED | | | | ADA 0.43230786290080B4 BTC 0.000004211919729973 | | |
| 3.1.3B4867 | MAX TRUEHEART | ADDRESS REDACTED | | Yes | BTC 0.00173627704562136 CEL 1434.64662770362 ETH 0.00002600583187923 LTC 0.0208960374723296 MCDAI 11.9352329321684 | | | BTC 2.6588904946593 |
| 3.1.3B4868 | MAX TURNER | ADDRESS REDACTED | | | BTC 0.0021584244590J11 CEL 328.76346528585B ETH 0.4961628135944 | | | |
| 3.1.3B4869 | MAX UITENHAAK | ADDRESS REDACTED | | | USDC 0.019620022808047 | | | |
| 3.1.3B4870 | MAX ULRICH | ADDRESS REDACTED | | | BTC 0.000074660337165437B | | | |
| 3.1.3B4871 | MAX ULRICH KESSELHUT | ADDRESS REDACTED | | | BTC 0.01168250373602B8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384872 | MAX UNG | ADDRESS REDACTED | | | BTC 0.0011594284379482
ETH 0.9209129594322661
USDC 1070.030800864845 | | | |
| 3.1.384873 | MAX UTAIN | ADDRESS REDACTED | | | ADA 0.0078903518203262
AVAX 9.8183961775535305
BTC 0.1009501373689944
ETH 2.0176024217616
LINK 46.286631690940
MATIC 625.201361282602
USDC 1812.977594696531 | BTC 0.00000078
ETH 0.00000095145026803 | | |
| 3.1.384874 | MAX VALENZA | ADDRESS REDACTED | | | BTC 0.00000835307267954
CEL 0.011059000317659
ETH 0.000144684326382121
MCDAI 0.06464331854303 | | | |
| 3.1.384875 | MAX VAN BLISTERVELD | ADDRESS REDACTED | | | USDC 5.491640770915B1 | | | |
| 3.1.384876 | MAX VAN DE LEIJGRAAF | ADDRESS REDACTED | | | BTC 0.000000196629828439
CEL 806.886710013005
ETH 0.000000482268277
LTC 1.06639782 | | | |
| 3.1.384877 | MAX VAN DE WEIJGAERT | ADDRESS REDACTED | | | BAT 0.096265695973246
CEL 0.29530016035782S
ETH 0.000203866230869766
USDT ERC20 0.253876447168199 | | | |
| 3.1.384878 | MAX VAN DER HOEK | ADDRESS REDACTED | | | BTC 0.03746458000779926
CEL 22.654518481600S
ETH 0.266372179170354
SOL 1.856271640559849 | | | |
| 3.1.384879 | MAX VAN DER KLEU | ADDRESS REDACTED | | | BTC 0.052062925011019B
ETH 0.213227887770S3
LTC 3.35878560079874
LUNC 125.731984112064 | | | |
| 3.1.384880 | MAX VAN DER POLS | ADDRESS REDACTED | | | BTC 0.040894019825S071
CEL 140.720628069472
EOS 356.4514
ETH 3.0393406
MCDAI 80
XLM 5206.06922 | | | |
| 3.1.384881 | MAX VAN DER SLUIS | ADDRESS REDACTED | | | BTC 0.082676190155907B
CEL 0.0014661080911419T
ETH 0.264354146697B9
USDC 236.398023033496 | | | |
| 3.1.384882 | MAX VAN LIENDEN | ADDRESS REDACTED | | | ADA 0.118492154207216
BNB 0.00097747392152194S
BTC 0.00000155861070241
CEL 0.379620211736478
LINK 0.00947656973020741
USDT ERC20 0.278103401342298 | | | |
| 3.1.384883 | MAX VAN NOORT | ADDRESS REDACTED | | | BTC 6.00019135814289E-05
CEL 3.01614818304436
DOT 0.000000000007407544
USDC 0.00000039799611605 | | | |
| 3.1.384884 | MAX VAN WIJK | ADDRESS REDACTED | | | BTC 0.03127323015145S6
CEL 44.047079123662B
ETH 0.10855037552751 | | | |
| 3.1.384885 | MAX VELINSKY | ADDRESS REDACTED | | | BTC 0.00131778741676718
SNX 3968.280855100D2
USDC 7.297767909234BB
USDT ERC20 1.1959046691600S | | | |
| 3.1.384886 | MAX VERHAPPEN | ADDRESS REDACTED | | | BTC 0.000000006572323T | | | |
| 3.1.384887 | MAX VILADOMS PASTO | ADDRESS REDACTED | | | BTC 0.000131441057168735 | | | |
| 3.1.384888 | MAX VILLA | ADDRESS REDACTED | | | ETH 0.001162797420S467
BTC 0.0044815733852S406
MCDAI 31.884999SS07468
USDC 7.52886297826321
XLM 2563.4315898S689
XRP 4543.048959993206 | | | |
| 3.1.384889 | MAX VISOCKAS | ADDRESS REDACTED | | | ADA 3308.015569713957
BNB 1.20012360067147
BTC 0.24178139046154S3
DOT 53.0733191508303S1
ETC 12.386931463S7966
ETH 0.00017599115250182S9
LTC 2.85791770513101
MANA 0.02920367654893746
MATIC 5994.99137058353
SNX 89.215281697077S9
UNI 97.347254850541
USDC 9793.615775568S8
ZRX 0.12269490841072B4 | ETH 0.012914
MATIC 5457.82014663343
USDC 970 | | |
| 3.1.384890 | MAX VIXAMAR | ADDRESS REDACTED | | | AVAX 0.000005913014273718
BTC 0.00000004530732490S
COMP 0.000000896188445242
DOT 0.00000120811161108I
ETH 0.00000154878262492
LINK 0.000002295671774321
LTC 0.0000031472682439D3
MATIC 0.002308681475783O8
SOL 0.024457880105663
USDC 0.020377186323847 | AVAX 0.00393676153471808
BTC 0.00005301546647096I
COMP 0.001929877461149S7
DOT 0.000511957172093486
ETH 0.00000841375757003
LINK 0.004943245127854O7
MATIC 1.221326735102A3
SOL 0.00001044466441835
USDC 0.001997394670093I | | |
| 3.1.384891 | MAX VOGEL | ADDRESS REDACTED | | | BTC 0.00135467364619748
MATIC 9.265186193523T2
USDC 372.06430E344763 | | | |
| 3.1.384892 | MAX VONHALEN | ADDRESS REDACTED | | | CEL 1.099450099810S | | | |
| 3.1.384893 | MAX VOYTSEKHOVSKYY | ADDRESS REDACTED | | | BTC 0.000000457155773029
CEL 5.008771298203T
MATIC 0.677074888961308 | | | |
| 3.1.384894 | MAX W BOYDSTON | ADDRESS REDACTED | | | ETH 0.001632494973631B4 | | | |
| 3.1.384895 | MAX WAICH | ADDRESS REDACTED | | | AVAX 0.106795118661641
BTC 0.000000787868419315
DOT 0.294792480021197
ETH 0.008306069106197Z3
MATIC 12.9459641932841 | BTC 0.00052826951319607S4
DOT 0.00000000000297961B5 | | |
| 3.1.384896 | MAX WALLHAUSSER | ADDRESS REDACTED | | | BTC 0.00025210486065873
SOL 184.820179241615 | BTC 0.00000002106232B8 | | |
| 3.1.384897 | MAX WASSING | ADDRESS REDACTED | | | BTC 0.00000044378223473A
MATIC 0.313653571271857
OMG 0.055307966827560I
ZRX 0.381637600033723 | | | |
| 3.1.384898 | MAX WASSING | ADDRESS REDACTED | | | BTC 0.00000004855828315S | | | |
| 3.1.384899 | MAX WATERS | ADDRESS REDACTED | | | USDC 4.18928205509246 | | | |
| 3.1.384900 | MAX WATKIN | ADDRESS REDACTED | | | BTC 0.032297940944529S
ETH 0.900286125028B35
MATIC 771.05499148806 | | | |
| 3.1.384901 | MAX WATTS | ADDRESS REDACTED | | | LINK 0.00117856511036423
USDC 2.18257572547426 | USDC 5.295935 | | |
| 3.1.384902 | MAX WECHSLER-AZEIN | ADDRESS REDACTED | | | BTC 0.0393161034950925
ETH 1.55337597536704
USDC 2835.66254135504 | | | |
| 3.1.384903 | MAX WEINBERG | ADDRESS REDACTED | | | ADA 0.62609924309421
BTC 0.00018279207654298B9
EOS 0.00782356414907857
ETH 0.006091485838701A6
LINK 0.011583825923022B9
MATIC 2.599235836162S
XLM 0.840025119344198 | | | |
| 3.1.384904 | MAX WEINBERG | ADDRESS REDACTED | | | BTC 0.000000271115253256 | | | |
| 3.1.384905 | MAX WEINER | ADDRESS REDACTED | | | ADA 3012.21807857809
BTC 0.00012934772566436S
ETH 0.006459071T226238
LINK 183.503957807447
LTC 1.380502730724S3
MATIC 5968.4512082751A
UNI 4.831092142515
USDC 9.076998606057047
XLM 2.56062145801S4 | | BTC 0.0000001797316438409
ETH 0.0000002932467704B8
USDC 0.00288828093317292
XLM 0.0000005080900756I3 | |
| 3.1.384906 | MAX WEINER | ADDRESS REDACTED | | Yes | BTC 3.063861227764
USDT ERC20 0.00450136894226929 | BTC 0.00060410035795352I
USDT ERC20 193.888831297937 | | BTC 3.9714982753148Z |
| 3.1.384907 | MAX WEISS | ADDRESS REDACTED | | | ADA 4021.939859127O7
BTC 1.18209793441199
ETH 0.02249130191206294
ETH 3.53529234025204
SOL 4.94751695380059
XTZ 231.4716807001S | | | |
| 3.1.384908 | MAX WEISBACH | ADDRESS REDACTED | | | BTC 0.00000413807087157A4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384909 | MAX WELTON | ADDRESS REDACTED | | | CEL 1.0957155715196 USDC 0.091176229177193 | | | |
| 3.1.384910 | MAX WESTBERG | ADDRESS REDACTED | | | CEL 33.0524530964697 | | | |
| 3.1.384911 | MAX WESTFALL | ADDRESS REDACTED | | | BTC 1.00646584508011 ETH 2.3514762529389 LINK 35.7631346866913 XLM 17780.7218735491 XRP 5955.52344386065 | | | |
| 3.1.384912 | MAX WEVERS | ADDRESS REDACTED | | | BTC 0.00084763427453073 CEL 7.88935978400766 LINK 25.07669763 MATIC 106.98182449 | | | |
| 3.1.384913 | MAX WHITE | ADDRESS REDACTED | | | BTC 0.00000592496238311 CEL 0.123927348915177 ETH 0.000007 USDC 0.002 | | | |
| 3.1.384914 | MAX WHITMAN | ADDRESS REDACTED | | | ADA 36.3866040111384 | | | |
| 3.1.384915 | MAX WICHMER | ADDRESS REDACTED | | | BTC 0.0000139004438185 CEL 0.0143452849700686 XLM 0.0178238947691596 | CEL 12.805320581148 XLM 0.00000037802970684 | | |
| 3.1.384916 | MAX WIESENHÜTTER | ADDRESS REDACTED | | | BTC 0.00265463547070539 | | | |
| 3.1.384917 | MAX WILHOIT | ADDRESS REDACTED | | | ADA 886.318944787572 BTC 0.0316883326060378 DOGE 7469.54765171655 LINK 22.9627411580941 LTC 1.17413454279656 MATIC 643.34954492588 USDC 244.681943301133 | | | |
| 3.1.384918 | MAX WILKINSON | ADDRESS REDACTED | | | BNB 0.424688951206175 BTC 0.00926347494352618 CEL 116.318361273512 DOT 0.000000000075996219 LTC 0.00000000767326561 UNI 1.02782222424733 USDT ERC20 369.887882407694 | | | |
| 3.1.384919 | MAX WILLARD | ADDRESS REDACTED | | | AAVE 0.00177600695534984 ADA 0.235875724033391 BAT 0.010125931843148 BTC 0.0000001799523374 DOT 0.0012299962704857 ETH 0.00000939608624270 MANA 0.079314808028646 MATIC 0.0014039062479656 SNX 0.000365645176458241 USDC 0.038959213803993 XLM 0.010612653906041 | DOT 0.00000000004723141 | | |
| 3.1.384920 | MAX WOLF | ADDRESS REDACTED | | | BTC 0.0302254785944264 | | | |
| 3.1.384921 | MAX WOOD | ADDRESS REDACTED | | | BTC 0.0000038582876950008 CEL 156.87552464937 LTC 1 USDC 82.733 XLM 116.4371592 | | | |
| 3.1.384922 | MAX WORMGOOR | ADDRESS REDACTED | | | BTC 0.0000625770859978668 | | | |
| 3.1.384923 | MAX WORMS | ADDRESS REDACTED | | | BTC 0.010105399812970988 CEL 1248.86248236929 ETH 39.429296473566 ETH 1.12787949278132 USDT ERC20 11778.9454262441 | | | |
| 3.1.384924 | MAX WRIGHT | ADDRESS REDACTED | | | ADA 0.040026247366571 BTC 0.16165460719302 ETH 1.09319972806402 | | | |
| 3.1.384925 | MAX WU | ADDRESS REDACTED | | | BCH 0.0270470507500809 BTC 0.00000026707771366 CEL 1.09613149763768 ETH 0.00568455592107148 USDC 0.00000005492617642 USDT ERC20 0.126843831328 | | | |
| 3.1.384926 | MAX WUERMLI | ADDRESS REDACTED | | | BTC 0.0037436280864465 ETH 0.00151307480002 | | | |
| 3.1.384927 | MAX YANG | ADDRESS REDACTED | | | BTC 0.0102086210202804 | | | |
| 3.1.384928 | MAX ZACCAGNINI | ADDRESS REDACTED | | | BTC 0.0000521416124556 | | | |
| 3.1.384929 | MAX ZAHN VILA | ADDRESS REDACTED | | | BTC 0.2365239395903315 CEL 135.19101557380S ETH 7.04778156615477 LTC 0.28081368950036 | | | |
| 3.1.384930 | MAX ZAROSINSKI | ADDRESS REDACTED | | | ADA 7.71571270316724 BTC 0.00144267373859692 ETH 0.00436650315827049 USDC 23.0490712179941 | ADA 0.000000967905328284 BTC 0.0000000081301267B USDC 0.00000035967491169 | | |
| 3.1.384931 | MAX ZELIKOVSKY | ADDRESS REDACTED | | | ADA 363.34225479659 BTC 0.00517429475866154 ETH 0.06799120726026634 | | | |
| 3.1.384932 | MAX ZENGER | ADDRESS REDACTED | | | BTC 0.0228141502263T387 CEL 13.295886229551 LINK 9.9244291481977 | | | |
| 3.1.384933 | MAX ZHANG | ADDRESS REDACTED | | | BTC 0.00101303096243367 | | | |
| 3.1.384934 | MAX ZSCHOCH | ADDRESS REDACTED | | | BTC 0.011066078533987I USDC 26475.1327278966 | | | |
| 3.1.384935 | MAX-ADRIEN JOSEPH ARTHUR GARCIA | ADDRESS REDACTED | | | BTC 0.00235626675105405 CEL 195.655394250659 EOS 39037.7411570408 | | | |
| 3.1.384936 | MAXAMILLIAN TEISE | ADDRESS REDACTED | | | USDC 90.0170884116485 | | | |
| 3.1.384937 | MAXAN FREDERIC | ADDRESS REDACTED | | | BTC 0.25573274589982 DOT 15.52157413132274 | | | |
| 3.1.384938 | MAXANCE FERRY | ADDRESS REDACTED | | | ETH 0.0000153221286640733 BTC 0.00000048682533167Z CEL 106.421630559002 ETH 0.00016300579921177 LTC 0.00024316459935768 LUNC 0.60408229433427S USDT ERC20 0.0318032517B8377 | | | |
| 3.1.384939 | MAXCINE BAKHSHIZAD | ADDRESS REDACTED | | | BTC 0.00664936208348965 | | | |
| 3.1.384940 | MAXE GIORDANI | ADDRESS REDACTED | | | BTC 0.0000000004513769183 CEL 20.3316124961451 | | | |
| 3.1.384941 | MAXEM DANIELS | ADDRESS REDACTED | | | CEL 1.0608842134225S | | | |
| 3.1.384942 | MAXENCE ABEILLE-BIDAUD | ADDRESS REDACTED | | | BCH 0.0000000000808 BTC 0.0000000008668418503 CEL 0.58024192479643 LTC 0.0000000086651111 SGB 413.918186130I USDC 0.00000083986173254 XLM 0.0000000222222217 XRP 0.00000000000003 | | | |
| 3.1.384943 | MAXENCE ALEXANDRE LAPIERRE | ADDRESS REDACTED | | | BTC 0.001666840176177B7 CEL 3.18996354057S9 | | | |
| 3.1.384944 | MAXENCE ALLAIN | ADDRESS REDACTED | | | CEL 0.00001153530174561149 EOS 0.01 | | | |
| 3.1.384945 | MAXENCE ANO | ADDRESS REDACTED | | | DASH 1.09619112777218 EOS 0.0188334768B80457 SNX 9.6557059282092S XLM 0.03820986342126S5 | | | |
| 3.1.384946 | MAXENCE ARIAS | ADDRESS REDACTED | | | BTC 0.00000081340497102S4 ETH 0.00027065039224B686 | | | |
| 3.1.384947 | MAXENCE BAUD | ADDRESS REDACTED | | | BAT 0.0637768503814388 BTC 0.0000009200850290202 CEL 0.0145362883969826S LTC 0.00071064613526562 XRP 0.653927428711266 | | | |
| 3.1.384948 | MAXENCE BEAU-MONT | ADDRESS REDACTED | | | BTC 0.00000000363616620S CEL 0.844451850469642 SGB 187.946028285I XRP 0.445006 | | | |
| 3.1.384949 | MAXENCE BERNARD | ADDRESS REDACTED | | | BTC 0.00070902633253838G CEL 306.20725446985S ETH 10.659762514B672 USDC 1469.792331 USDT ERC20 5880 | | | |
| 3.1.384950 | MAXENCE BERUBE | ADDRESS REDACTED | | | CEL 144.78031597032 ETH 0.304961591787588 | | | |
| 3.1.384951 | MAXENCE BODO | ADDRESS REDACTED | | | BTC 0.0227245762551136 CEL 16.780388627934S | | | |
| 3.1.384952 | MAXENCE BOISSON | ADDRESS REDACTED | | | BTC 0.00000559304560766 | | | |
| 3.1.384953 | MAXENCE CACHEUX | ADDRESS REDACTED | | | CEL 117.027127643414 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.384954 | MAXENCE CARON | ADDRESS REDACTED | | | BTC 0.00089715901568108 | | | |
| 3.1.384955 | MAXENCE CARTON | ADDRESS REDACTED | | | BTC 0.00824746716076679 | | | |
| 3.1.384956 | MAXENCE CAUDET | ADDRESS REDACTED | | | CEL 0.16359585129591 | | | |
| 3.1.384957 | MAXENCE CERF | ADDRESS REDACTED | | | CEL 8.48961337135133 | | | |
| | | | | | USDT ERC20 207.797788040294 | | | |
| 3.1.384958 | MAXENCE COLLARD | ADDRESS REDACTED | | | BTC 0.0000007063905 31322 | | | |
| | | | | | CEL 39.1469337271268 | | | |
| | | | | | USDC 412.131757 | | | |
| 3.1.384959 | MAXENCE CORTELL | ADDRESS REDACTED | | | CEL 23.5582683343959 | | | |
| 3.1.384960 | MAXENCE DA COSTA | ADDRESS REDACTED | | | BTC 0.0023599529231829 | | | |
| | | | | | BUSD 414.146173737295 | | | |
| | | | | | CEL 14.7408035178569 | | | |
| 3.1.384961 | MAXENCE DEU | ADDRESS REDACTED | | | CEL 1.0695183023112 | | | |
| 3.1.384962 | MAXENCE DREUX | ADDRESS REDACTED | | | ADA 21.2293360555411 | | | |
| | | | | | BAT 9.4575450 | | | |
| | | | | | BTC 0.0042977407159905 | | | |
| | | | | | CEL 6.5958892634836 | | | |
| | | | | | DOT 7.29883198745047 | | | |
| | | | | | ETH 0.0990461681379823 | | | |
| | | | | | USDC 169.618044113758 | | | |
| 3.1.384963 | MAXENCE FONTANEL | ADDRESS REDACTED | | | AAVE 0.5047806099794 | | | |
| | | | | | BTC 0.0126570425021949 | | | |
| | | | | | CEL 99.6308055556 | | | |
| | | | | | COMP 1.54655591817003 | | | |
| | | | | | DASH 1.13568688 | | | |
| | | | | | ETH 0.4293106586 07382 | | | |
| | | | | | LINK 8.80263270180348 | | | |
| | | | | | MANA 705.894394471 | | | |
| | | | | | UNI 20.0295145389403 | | | |
| | | | | | XLM 451.85960006 3182 | | | |
| 3.1.384964 | MAXENCE FOURNIER | ADDRESS REDACTED | | | CEL 23.9734769348539 | | | |
| 3.1.384965 | MAXENCE FRECHET | ADDRESS REDACTED | | | CEL 0.0417608371029094 | | | |
| 3.1.384966 | MAXENCE FROELICHER-KNISY | ADDRESS REDACTED | | | BTC 0.261958220080052 | | | |
| | | | | | CEL 3.18946085450222 | | | |
| | | | | | ETH 7.68995796821015 | | | |
| | | | | | LINK 0.0144162483883274 | | | |
| | | | | | LTC 0.0180692872277902 | | | |
| | | | | | MATIC 893.519017247089 | | | |
| | | | | | USDT ERC20 2.8459895409 2251 | | | |
| 3.1.384967 | MAXENCE GAUTREAU | ADDRESS REDACTED | | | BTC 0.0000000016091445 56 | | | |
| | | | | | CEL 0.321591136945984 | | | |
| | | | | | USDC 0.0000008298940965 | | | |
| 3.1.384968 | MAXENCE GIROUARD | ADDRESS REDACTED | | | BTC 0.0000591661918516172 | | | |
| | | | | | USDT ERC20 0.583639324168587 | | | |
| 3.1.384969 | MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | ADDRESS REDACTED | | | ETH 0.418684979588733 | | | |
| | | | | | USDC 798.217200331567 | | | |
| 3.1.384970 | MAXENCE JACQUEMET | ADDRESS REDACTED | | | CEL 0.1047641021 50381 | | | |
| 3.1.384971 | MAXENCE JEAN LARRERE | ADDRESS REDACTED | | | BTC 0.0000020765067216 25 | | | |
| | | | | | ETH 0.143801904662083 | | | |
| 3.1.384972 | MAXENCE LARRERE | ADDRESS REDACTED | | | BTC 0.0000024358389076 | | | |
| | | | | | CEL 0.7310381204 08497 | | | |
| 3.1.384973 | MAXENCE LAURENT | ADDRESS REDACTED | | | ETH 0.0001498735107329335 | | | |
| | | | | | ADA 5.94515825019941 | | | |
| | | | | | CEL 0.0501290211263909 | | | |
| | | | | | XLM 26.2705612 | | | |
| 3.1.384974 | MAXENCE LESSIRE | ADDRESS REDACTED | | | ADA 24.95 | | | |
| | | | | | CEL 0.229639315531108 | | | |
| | | | | | XRP 50.2503463631421 | | | |
| 3.1.384975 | MAXENCE LUCAS | ADDRESS REDACTED | | | ADA 293.051786 | | | |
| | | | | | AVAX 1.44 | | | |
| | | | | | BNB 1.07779507 | | | |
| | | | | | BTC 79.8068944918039 | | | |
| | | | | | DOT 19.10830825 | | | |
| | | | | | ETH 0.64138899 | | | |
| | | | | | LINK 23.780596 | | | |
| | | | | | LUNC 4.059091 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SOL 2.228759 | | | |
| 3.1.384976 | MAXENCE MACAREZ | ADDRESS REDACTED | | | BTC 0.0001180990323 1398 | | | |
| | | | | | BUSD 2106.93417485399 | | | |
| | | | | | CEL 0.4439571264972 04 | | | |
| 3.1.384977 | MAXENCE MACHU | ADDRESS REDACTED | | | BTC 0.00000167462167 8144 | | | |
| | | | | | CEL 12.1346291907479 | | | |
| | | | | | MCDAI 1.19064496674323 | | | |
| 3.1.384978 | MAXENCE MARC PAUL PUCHEU | ADDRESS REDACTED | | | BTC 0.000341085360979 78 | | | |
| 3.1.384979 | MAXENCE MARIE CHISTOPHE SOICHELEAU | ADDRESS REDACTED | | | BTC 0.000017792529255236 | | | |
| 3.1.384980 | MAXENCE MARKIC | ADDRESS REDACTED | | | ADA 512.0900234 1041 | | | |
| | | | | | BTC 0.00881353759844201 | | | |
| | | | | | CEL 5.5548217942 1599 | | | |
| | | | | | ETH 1.00028306953008166 | | | |
| | | | | | LINK 0.00494257303485798 | | | |
| | | | | | LUNC 5.24645063666524 | | | |
| | | | | | MATIC 0.3537147584 0921 | | | |
| | | | | | USDC 4.72538794914109 | | | |
| | | | | | XRP 0.966041221659121 | | | |
| 3.1.384981 | MAXENCE MARTEL | ADDRESS REDACTED | | | BNB 0.00278961583478386 | | | |
| | | | | | BTC 0.00000136894522 1823 | | | |
| | | | | | USDC 0.384966357086645 | | | |
| 3.1.384982 | MAXENCE MICHELARD-VIGNE | ADDRESS REDACTED | | | CEL 1.73263469125049 | | | |
| 3.1.384983 | MAXENCE MOCQUET | ADDRESS REDACTED | | | BTC 0.154176128302 8687 | | | |
| | | | | | USDC 7.53528500161 2411 | | | |
| 3.1.384984 | MAXENCE N'YOUNGANG | ADDRESS REDACTED | | | BTC 0.000021792006068533 | | | |
| | | | | | ETH 0.000253010911958095 | | | |
| 3.1.384985 | MAXENCE OURY | ADDRESS REDACTED | | | CEL 24.4750647374292 | | | |
| | | | | | USDT ERC20 567.686631 | | | |
| 3.1.384986 | MAXENCE PALAVIT | ADDRESS REDACTED | | | BTC 0.000001648157193689 | | | |
| | | | | | USDC 3411.51669032155 | | | |
| 3.1.384987 | MAXENCE PARONITTI | ADDRESS REDACTED | | | BNB 0.0265 | | | |
| | | | | | BTC 0.00221404703537352 | | | |
| | | | | | CEL 3.91459884644353 | | | |
| | | | | | USDT ERC20 727.958429179609 | | | |
| 3.1.384988 | MAXENCE PERRIER | ADDRESS REDACTED | | | BCH 0.0192966323542 56 | | | |
| | | | | | BTC 0.0000119639494981586 | | | |
| | | | | | CEL 32.5706207495493 | | | |
| | | | | | DASH 0.129706194045783 | | | |
| | | | | | LTC 0.0398029580592147 | | | |
| | | | | | USDC 0.00000000680772338533 | | | |
| | | | | | XLM 0.00000005983640328 | | | |
| 3.1.384989 | MAXENCE ROY MARTIN | ADDRESS REDACTED | | | BTC 0.0005819635703550042 | | | |
| | | | | | USDC 0.0542409845182718 | | | |
| 3.1.384990 | MAXENCE SACCEDO | ADDRESS REDACTED | | | CEL 0.836223648953475 | | | |
| | | | | | ETH 0.02 | | | |
| 3.1.384991 | MAXENCE SALOMON | ADDRESS REDACTED | | | CEL 0.271985018086017 | | | |
| 3.1.384992 | MAXENCE SOICHELEAU | ADDRESS REDACTED | | | BUSD 678.689333877612 | | | |
| 3.1.384993 | MAXENCE JUNIOR LOUIS PIERRE PIERRE | ADDRESS REDACTED | | | ETH 0.00163295200085 3437 | | | |
| 3.1.384994 | MAXIFELD BONTA | ADDRESS REDACTED | | | MATIC 2357.87553054215 | | | |
| 3.1.384995 | MAX-GERRIT MEINEL | ADDRESS REDACTED | | | BTC 0.000044895058597847 | | | |
| 3.1.384996 | MAX-GÜNTER FRITZ RAIMANN | ADDRESS REDACTED | | | BTC 0.00000436885790884 9 | | | |
| 3.1.384997 | MAXI AMADUO | ADDRESS REDACTED | | | BTC 0.00000000408140814 | | | |
| | | | | | CEL 3.27797540717778 | | | |
| 3.1.384998 | MAXI FRIEDLANDER | ADDRESS REDACTED | | | BTC 0.000838074312650 02 | | | |
| | | | | | USDC 0.806897485214857 | | | |
| 3.1.384999 | MAXI PRUDENZANO | ADDRESS REDACTED | | | BTC 0.02995529868 00448 | | | |
| | | | | | ETH 0.0761965930491999 | | | |
| 3.1.385000 | MAXI RIVADENEIRA | ADDRESS REDACTED | | | MCDAI 0.0256444697620758 | | | |
| 3.1.385001 | MAXI TORRES SAL | ADDRESS REDACTED | | | BTC 0.00007265120343667 | | | |
| 3.1.385002 | MAXI TORTORA | ADDRESS REDACTED | | | BTC 0.0000001913190599 27 | | | |
| | | | | | LTC 0.0000002428288372 74 | | | |
| | | | | | USDT ERC20 0.124585393074502 | | | |
| 3.1.385003 | MAXI VICENTINI | ADDRESS REDACTED | | | BTC 0.00000000984416 7782 | | | |
| | | | | | CEL 0.9056300113588 49 | | | |
| | | | | | USDC 0.496695656511521 | | | |
| 3.1.385004 | MAXIE NYAME | ADDRESS REDACTED | | | ADA 74.00488747350 57 | | | |
| | | | | | BTC 0.00623725237563428 | | | |
| | | | | | ETH 0.1075090896 21396 | | | |
| 3.1.385005 | MAXILIN YONG | ADDRESS REDACTED | | | CEL 21.6705530591544 | | | |
| | | | | | MATIC 0.0000000195184615139 | | | |
| 3.1.385006 | MAXIM ALEXANDER KALBASSI | ADDRESS REDACTED | | | BTC 0.000001034124350418 | | | |
| 3.1.385007 | MAXIM ANGELO CEBRECUS | ADDRESS REDACTED | | | BTC 0.000523568321841331 | | | |
| | | | | | CEL 196.282349834571 | | | |
| | | | | | ETH 13.182 | | | |
| | | | | | MCDAI 40 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385008 | MAXIM ANOKHIN | ADDRESS REDACTED | | | BNB 0.009658401196175178 BTC 0.007158284832806675 BUSD 0.02205088704595554 CEL 0.00171854613973445 ETH 0.00004017487449439 MCDAI 0.007490113891180G3 USDT ERC20 0.04303754965474J53 | | | |
| 3.1.385009 | MAXIM ARNOLD | ADDRESS REDACTED | | | BTC 0.00516259736G674844 ETH 0.00364014062005378 MCDAI 0.02268280431119175 USDC 0.00279475667152715 | BTC 0.00000000760945754 MCDAI 31.53293786663 USDC 2.538309912G0045 | | |
| 3.1.385010 | MAXIM ASSELIN | ADDRESS REDACTED | | | ADA 441.699266896357 BNB 0.00072336373515264 BTC 0.02133786906G5072 ETH 0.108591697004253 USDC 0.28451194818260G | | | |
| 3.1.385011 | MAXIM BARKHATOV | ADDRESS REDACTED | | | ADA 358.242528696292 BTC 0.00002080412146974J DOT 3.499487032489519 ETH 0.00003190620615044 SOL 0.11201915427154 USDC 0.03764212297577 XTZ 3.97904001006869 | | | |
| 3.1.385012 | MAXIM BATMAEV | ADDRESS REDACTED | | | BTC 0.00132897936140767 USDT ERC20 614.887361640612 | | | |
| 3.1.385013 | MAXIM BELDCOSOV | ADDRESS REDACTED | | | BTC 0.0000503834493463G3 | | | |
| 3.1.385014 | MAXIM BELOV | ADDRESS REDACTED | | | CEL 1.09318324244448 CEL 94.6776742446196 ETH 0.20413560211143J OMG 10.03 USDT ERC20 273.082935352995 | | | |
| 3.1.385015 | MAXIM BERCO | ADDRESS REDACTED | | | BTC 0.00000000631586318 CEL 0.6575357836624859 | | | |
| 3.1.385016 | MAXIM BEUSELINCK | ADDRESS REDACTED | | | BTC 0.10499 CEL 66.748533935677 DOT 46.493396556545 LUNC 2.953971 PAXG 1.5969932566780J | | | |
| 3.1.385017 | MAXIM BLAGOV | ADDRESS REDACTED | | | USDC 2212.066799951239 | | | |
| 3.1.385018 | MAXIM BOLANSEE | ADDRESS REDACTED | | | BTC 0.000000000640515626 CEL 51.4664509776673 | | | |
| 3.1.385019 | MAXIM BOUMAAZA | ADDRESS REDACTED | | | USDC 8044.44369343413 BTC 0.00000151922554303 | | | |
| 3.1.385020 | MAXIM BUROV | ADDRESS REDACTED | | Yes | BTC 0.12731973654796 2 ETH 0.00058460684010156 8 LUNC 0.02099512520194 53 MATIC 0.07339399866634065 USDC 1.459110769657J63 USDT ERC20 0.1220889541385 89 | ADA 0.573 BTC 0.00963511812536906 ETH 0.00027939938169074 7 LUNC 65.2817055833202 396 MATIC 1.085020627328 52 USDC 218.65992105570 3 | | BTC 0.26222827190907 8 |
| 3.1.385021 | MAXIM CHEBANENKO | ADDRESS REDACTED | | | BTC 0.00043692428981 USDC 1.06555442486846 | | | |
| 3.1.385022 | MAXIM CHEPENUK | ADDRESS REDACTED | | | SOL 0.00596754953164761 | | | |
| 3.1.385023 | MAXIM CHERI | ADDRESS REDACTED | | | BNB 0.000421108949961126 BTC 0.00000145935898956 3 CEL 20.884746624782 2 ETH 0.00060391578098913 USDC 2.27859824000133 | | | |
| 3.1.385024 | MAXIM CHOMYSYN | ADDRESS REDACTED | | | XLM 30.03626211856J9 BTC 0.00002769577061272 1 CEL 1.15653938624662 ETH 0.00024120095145664J LTC 0.00343239975541765 USDC 0.2742167902087J8 | | | |
| 3.1.385025 | MAXIM CLAUDIU ALEXANDRU | ADDRESS REDACTED | | | BTC 0.00110770999051224 CEL 15.68092201818138 EOS 0.00007523577221800J7 ETH 1.15692936614478 LTC 2.02299968103314 USDC 0.0000043766458662J4 XLM 174.216027B ZRX 32.06373657434J9 | | | |
| 3.1.385026 | MAXIM COTE | ADDRESS REDACTED | | Yes | BTC 0.11723421487840J7 CEL 154.36275760137J ETH 7.004973842027B3 USDC 8.69491204731013 | | | BTC 0.88791830935178 22 |
| 3.1.385027 | MAXIM DASHKOV | ADDRESS REDACTED | | | ETH 0.00860851370709862 | | | |
| 3.1.385028 | MAXIM DE GEYTER | ADDRESS REDACTED | | | BTC 0.00909574269372725 CEL 0.04611930557411J6 ETH 0.41634795063320J7 LINK 12.20070821137B6 XLM 227.84592649340J4 | BTC 0.00049593334655823 | | |
| 3.1.385029 | MAXIM DE WAEPENAERE | ADDRESS REDACTED | | | USDC 0.00000786346402553 CEL 0.61040036629425 DOT 0.0001 | | | |
| 3.1.385030 | MAXIM DECHAMPS | ADDRESS REDACTED | | | BTC 0.00000332395298273J MCDAI 0.051692996786690J5 | | | |
| 3.1.385031 | MAXIM DMITRIEV | ADDRESS REDACTED | | | BTC 0.00000115361342934J USDT ERC20 0.71736875206811 1 | | | |
| 3.1.385032 | MAXIM DOUCET | ADDRESS REDACTED | | | CEL 345.85158410719 ETH 1.03764068066729 | | | |
| 3.1.385033 | MAXIM DUBROVSKY | ADDRESS REDACTED | | | CEL 0.9710306092743J2 MCDAI 30 | | | |
| 3.1.385034 | MAXIM DUFON | ADDRESS REDACTED | | | DOT 0.0717218747J4601 | | | |
| 3.1.385035 | MAXIM DUZEK | ADDRESS REDACTED | | | ETH 0.0943815106256072 | | | |
| 3.1.385036 | MAXIM FEDCHENKO | ADDRESS REDACTED | | | BTC 0.01399575102588J09 | | | |
| 3.1.385037 | MAXIM FEDOROV | ADDRESS REDACTED | | | BTC 0.00000128614856398J2 BUSD 0.83769975410B786 | | | |
| 3.1.385038 | MAXIM FRISCHKNECHT | ADDRESS REDACTED | | | BTC 0.000046860150647036 ETH 0.00059736073956031 | | | |
| 3.1.385039 | MAXIM GALASH | ADDRESS REDACTED | | | CEL 1.98804867586 28 USDC 0.8721527960644J6 USDT ERC20 0.0645605420481921 | | | |
| 3.1.385040 | MAXIM GEORGES JEAN-CLAUDE DREYFUS | ADDRESS REDACTED | | | BTC 0.00710759456953003 ETH 0.08460619039428G8 | | | |
| 3.1.385041 | MAXIM GLUKHODED | ADDRESS REDACTED | | | ETH 0.00849108050769709 | | | |
| 3.1.385042 | MAXIM GOLOVCO | ADDRESS REDACTED | | | AVAX 0.91391574403468J3 BTC 0.00000520476925602J9 LTC 0.00061721458053995B | | | |
| 3.1.385043 | MAXIM GONTAR | ADDRESS REDACTED | | | BTC 0.00000171453403467J7 USDT ERC20 0.90900158676604J2 | | | |
| 3.1.385044 | MAXIM GORHAM | ADDRESS REDACTED | | | BCH 0.0016224860784518J31 BTC 0.000094886113202G5 DOT 0.03429475036939J96 EOS 0.07794635632729J9 ETH 0.05254115447B2756 LINK 0.01428006370000J6 LTC 0.00246570014697301 UNI 0.013023722469385J4 XLM 0.5927317527051J12 XRP 0.28139943634943J6 | | | |
| 3.1.385045 | MAXIM GORSHICHYNSKYI | ADDRESS REDACTED | | | ETH 0.008438505230030J5 | | | |
| 3.1.385046 | MAXIM GREKUL | ADDRESS REDACTED | | | CEL 1.077153809820408 | | | |
| 3.1.385047 | MAXIM GUSEV | ADDRESS REDACTED | | | BUSD 84.166823392949J7 USDC 124.771068930811 | | | |
| 3.1.385048 | MAXIM HÄUSER | ADDRESS REDACTED | | | BTC 0.05766918375037J9 | | | |
| 3.1.385049 | MAXIM HEUGHEBAERT | ADDRESS REDACTED | | | BTC 0.000878809196113932 CEL 72.7203719326813 | | | |
| 3.1.385050 | MAXIM HORKI | ADDRESS REDACTED | | | CEL 1.07763628935408 | | | |
| 3.1.385051 | MAXIM HUBER | ADDRESS REDACTED | | | BTC 0.000006221329901261 CEL 0.00218893345710J16 ETH 0.00010924271151286 USDC 8.735210934730J7 | | | |
| 3.1.385052 | MAXIM JAMAR | ADDRESS REDACTED | | | BNB 103.1501 BTC 5.292771 CEL 31334.10574202J1 MATIC 8427.0709 | | | |
| 3.1.385053 | MAXIM KALUZHNY | ADDRESS REDACTED | | | BTC 0.00101108145272183 CEL 0.76875866692613B | | | |
| 3.1.385054 | MAXIM KHASANOV | ADDRESS REDACTED | | | BTC 0.00000040434189587J2 BUSD 0.59287297640523J9 MCDAI 0.017732799534023 | | | |
| 3.1.385055 | MAXIM KHOROSHEV | ADDRESS REDACTED | | | BTC 0.000003924023547953 ETH 0.00033532391012117G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385056 | MAXIM KLAPF | ADDRESS REDACTED | | | AAVE 0.0022671703091844<br>ETH 0.0000172780243307S1 | | | |
| 3.1.385057 | MAXIM KOLESNIKOVICH | ADDRESS REDACTED | | | BTC 0.000556803616566159<br>ETH 0.0001047692300349 | | | |
| 3.1.385058 | MAXIM KOMYSHAN | ADDRESS REDACTED | | | BTC 0.0158409242866231 | | | |
| 3.1.385059 | MAXIM KONDRASHOV | ADDRESS REDACTED | | | AVAX 75.3520220133924<br>BAT 0.1727766189695533<br>BTC 0.1249611197727FH<br>ETH 16.38907867852B<br>LUNC 7.08663191471648<br>MATIC 302.90348727990S<br>SNX 28.18253764786I1<br>USDC 189.476938503787 | AVAX 8.48369239460223<br>USDC 0.0000003437958371379 | | |
| 3.1.385060 | MAXIM KORYSTOV | ADDRESS REDACTED | | | CEL 9.22112354201655 | | | |
| 3.1.385061 | MAXIM KOSTEVICH | ADDRESS REDACTED | | | ETH 0.0016203321992354S | | | |
| 3.1.385062 | MAXIM KOSTEVICH | ADDRESS REDACTED | | | BTC 0.0110637102534932 | | | |
| 3.1.385063 | MAXIM KOZHEVNIKOV | ADDRESS REDACTED | | | BTC 0.0000109283984088988 | | | |
| 3.1.385064 | MAXIM KURLOV | ADDRESS REDACTED | | | BTC 0.0000859604816I1273 | | | |
| 3.1.385065 | MAXIM KUZIN | ADDRESS REDACTED | | | BTC 0.000516571803708162 | | | |
| 3.1.385066 | MAXIM LEROUGE | ADDRESS REDACTED | | | CEL 2.44233951212374<br>BTC 0.0023211139534161S<br>ETH 0.04514066059638<br>LTC 0.48245313610777S | | | |
| 3.1.385067 | MAXIM LI | ADDRESS REDACTED | | | ADA 32209.5206422922<br>BTC 0.10263379838295<br>CEL 633.966665030277<br>DOT 21.64592943826O1<br>ETH 34.996355427422B<br>LINK 16.293375621731G<br>LTC 127.596708170968 | | | |
| 3.1.385068 | MAXIM LUTSENKO | ADDRESS REDACTED | | | BTC 0.00000367387918133B | | | |
| 3.1.385069 | MAXIM MAGDER | ADDRESS REDACTED | | | ETC 0.00064038834909496<br>CEL 1.01392841S929<br>ETH 0.076098897297541,4 | | | |
| 3.1.385070 | MAXIM MALACHLY | ADDRESS REDACTED | | | LTC 0.81100826262149<br>BTC 4.513920457137990-06<br>ETH 0.0148913147637522 | | | |
| 3.1.385071 | MAXIM MALFAIT | ADDRESS REDACTED | | | BTC 0.000115680937510129<br>CEL 10.19239453333157<br>ETH 1.49163881641967 | | | |
| 3.1.385072 | MAXIM MARTINEAU | ADDRESS REDACTED | | | USDC 1114.89761878074<br>ETC 0.09907230019404002 | | | |
| 3.1.385073 | MAXIM MAXIM | ADDRESS REDACTED | | | BTC 0.00789992992416222<br>CEL 19.45480694243392 | | | |
| 3.1.385074 | MAXIM MAXIM | ADDRESS REDACTED | | | BTC 0.000000626872765 | | | |
| 3.1.385075 | MAXIM MELLEMANS | ADDRESS REDACTED | | | GUSD 0.002676961561967B<br>BTC 0.0387386383355874 | | | |
| 3.1.385076 | MAXIM MIRONENKO | ADDRESS REDACTED | | | XRP 53.17803750341T7<br>BTC 7.61644460980017 | | | |
| 3.1.385077 | MAXIM MOSNEAGA | ADDRESS REDACTED | | | ETH 28.84615090535S3<br>BTC 0.000000008366121459 | | | |
| 3.1.385078 | MAXIM MROVEC | ADDRESS REDACTED | | | CEL 0.00103351564969786<br>USDT ERC20 0.8391518625365TS<br>BTC 1.412050104198990-05<br>LTC 0.00442119313175293 | | | |
| 3.1.385079 | MAXIM NAZAROV | ADDRESS REDACTED | | | XRP 0.05662532I19599672<br>BTC 0.00233630391630802<br>CEL 2.95566223852494 | | | |
| 3.1.385080 | MAXIM NAZAROV | ADDRESS REDACTED | | | XRP 364<br>BTC 0.00000182001163405S<br>LTC 0.00021730354208442<br>PAXG 0.00047418103601559I | | | |
| 3.1.385081 | MAXIM NEGRISCU | ADDRESS REDACTED | | | USDC 1.10538444655193<br>BTC 0.000193391033560867 | | | |
| 3.1.385082 | MAXIM NIKITIN | ADDRESS REDACTED | | | CEL 0.63576161513047S<br>BTC 0.000765509665647S45 | | | |
| 3.1.385083 | MAXIM OGIENKO | ADDRESS REDACTED | | | BTC 0.00024866608208787I<br>DOT 0.228284478396058<br>LINK 0.05337778669169S6<br>LTC 0.00816591664871079<br>USDC 25.5299124584054 | | BTC 0.673613331506891<br>DOT 216.509313015159<br>LINK 262.271872036525<br>LTC 38.5767219031855<br>USDC 0.00000004027A560717J | |
| 3.1.385084 | MAXIM OUELLET | ADDRESS REDACTED | | | BTC 0.000866125856546444<br>CEL 0.735218902I757 | | | |
| 3.1.385085 | MAXIM OZHGIKHIN | ADDRESS REDACTED | | | CEL 0.00240693752460195<br>ETH 0.000057692302831538 | | | |
| 3.1.385086 | MAXIM PANASENKO | ADDRESS REDACTED | | | ADA 1072B.986041092I<br>MATIC 5345.395599347BS | | | |
| 3.1.385087 | MAXIM PAVLICENCO | ADDRESS REDACTED | | | BTC 0.0243953138922753<br>ETH 8.30649870623B6<br>MATIC 1657.90739411291<br>SOL 5.01176110343261 | BTC 0.00492388650748169 | | |
| 3.1.385088 | MAXIM PERLASCA | ADDRESS REDACTED | | | USDC 17.3216237621038<br>BTC 0.00000804<br>CEL 0.139771666145101 | | | |
| 3.1.385089 | MAXIM PETRENKO | ADDRESS REDACTED | | | ETH 0.000126099638548233 | | | |
| 3.1.385090 | MAXIM PETRU | ADDRESS REDACTED | | | BTC 0.000002889085650575 | | | |
| 3.1.385091 | MAXIM PITSCHUGIN | ADDRESS REDACTED | | | BTC 0.00000301689768768Z | | | |
| 3.1.385092 | MAXIM PODCEAHA | ADDRESS REDACTED | | | BTC 0.001727196995612AS | | | |
| 3.1.385093 | MAXIM PODKIDKIN | ADDRESS REDACTED | | | USDT ERC20 408.130551179501<br>BTC 0.000142689601072393<br>CEL 94.340021403792S<br>ETH 0.00767364473279168<br>USDC 342.868769912233 | BTC 0.0000000831565B792<br>USDC 0.0026307011056274 | | |
| 3.1.385094 | MAXIM POPA | ADDRESS REDACTED | | | CEL 1.62511113035141<br>ETH 0.03096099 | | | |
| 3.1.385095 | MAXIM POZDNYAKOV | ADDRESS REDACTED | | | BTC 0.000000830646663464<br>CEL 0.21700427835390S | | | |
| 3.1.385096 | MAXIM RAYA | ADDRESS REDACTED | | | BTC 0.052136037059744Z<br>ETH 2.49937222154695 | | | |
| 3.1.385097 | MAXIM ROOZEN | ADDRESS REDACTED | | | ADA 1135.98876337603<br>BTC 0.00065321451797179<br>CEL 57.764709816340B<br>USDC 125.188853155846J | | | |
| 3.1.385098 | MAXIM RUSANOV | ADDRESS REDACTED | | | CEL 80.110613759905T<br>SGB 7.521221060I1S21<br>USDC 0.250460288751708<br>KLM 0.16909371087155S<br>XRP 50.7615240782512 | | | |
| 3.1.385099 | MAXIM SCHILLER | ADDRESS REDACTED | | | BTC 0.000000246768823481 | | | |
| 3.1.385100 | MAXIM SEMCHUK | ADDRESS REDACTED | | | ETH 0.00860851479057266 | | | |
| 3.1.385101 | MAXIM SHAHBAZI | ADDRESS REDACTED | | | DOT 2.339383610403141<br>LTC 0.93216667681869 | | | |
| 3.1.385102 | MAXIM SHAHOV | ADDRESS REDACTED | | | BTC 0.0008680903197531B<br>USDC 1.218437740B141 | | | |
| 3.1.385103 | MAXIM SHAMARIK | ADDRESS REDACTED | | | USDC 0.809514954B60435 | | | |
| 3.1.385104 | MAXIM SHELGINSKIH | ADDRESS REDACTED | | | BTC 0.00000000060728529936<br>BUSD 0.0804509404196<br>CEL 0.00450680623910641 | | | |
| 3.1.385105 | MAXIM SIMAKOV | ADDRESS REDACTED | | | BTC 0.000000004436601275<br>CEL 55.002593131082<br>DASH 0.00000000788762608B | | | |
| 3.1.385106 | MAXIM SIMARD | ADDRESS REDACTED | | | CEL 0.046457B4689707 | | | |
| 3.1.385107 | MAXIM SMEES | ADDRESS REDACTED | | | BTC 0.0175491056479183<br>ETH 8.25749668891011 | | | |
| 3.1.385108 | MAXIM SOSNA | ADDRESS REDACTED | | | BTC 0.022923437576432S<br>CEL 1.12260615501399<br>USDC 2.19657649909045 | | | |
| 3.1.385109 | MAXIM STRELNIKOV | ADDRESS REDACTED | | | BTC 0.12043268295375B<br>ETH 1.08152085486465<br>PAXG 0.00224514186011728T | | | |
| 3.1.385110 | MAXIM STRUTA | ADDRESS REDACTED | | | USDC 7.43911409062736<br>ADA 11.4342309418206<br>CEL 0.1388879435364905<br>MATIC 17.9658880663973<br>XLM 108.664021601619 | | | |
| 3.1.385111 | MAXIM SUIUSCHKIN | ADDRESS REDACTED | | | ETH 0.01018612903113709<br>BTC 0.00273905402373478 | | | |
| 3.1.385112 | MAXIM SUKHAREV | ADDRESS REDACTED | | | ETH 0.000124330518255222<br>ETH 0.000744547870630745<br>GUSD 0.00938020357438817<br>USDC 0.23539334677049S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385513 | MAXIM TALAN | ADDRESS REDACTED | | | BCH 5.526541442S4807<br>BSV 5.327939S5856135<br>BTC 0.319688001264621<br>CEL 2.181241679064J<br>ETC 210.00870159927<br>ETH 104.144183394719<br>SGB 172.333602491307<br>USDC 61.99077052462Z<br>XRP 1127.30117747407 | USDC 10 | | |
| 3.1.385514 | MAXIM TOPOROVICH | ADDRESS REDACTED | | | BTC 0.000001187489276712<br>CEL 0.005773500507S3203 | | | |
| 3.1.385515 | MAXIM TSAPINSKYI | ADDRESS REDACTED | | | ETH 0.008613893S2989537 | | | |
| 3.1.385516 | MAXIM UMANTSEV | ADDRESS REDACTED | | | BTC 0.0000002391608063179<br>CEL 0.000157902113504151<br>ETH 0.00843400726674066 | | | |
| 3.1.385517 | MAXIM VALENKO | ADDRESS REDACTED | | | BTC 0.0000579614423474402 | | | |
| 3.1.385518 | MAXIM VALLEE | ADDRESS REDACTED | | | BNB 11.8418713151758<br>BTC 0.6318373704103Z6<br>CEL 0.00315000584167<br>DOT 146.360256925803<br>ETH 10.153145108089S1<br>MATIC 2603.44869594561<br>USDC 17.4230629893272 | | | |
| 3.1.385519 | MAXIM VAN DE WALLE | ADDRESS REDACTED | | | BTC 0.000000007712202756<br>CEL 24.7515577805926<br>DOT 0.000000000001007235<br>EOS 0.011169951353611B<br>ETH 0.000791500817880935<br>SGB 120.13827171780S<br>UNI 0.014453371789971S<br>XLM 0.45667469294551<br>XRP 0.377292786546387 | | | |
| 3.1.385520 | MAXIM VAN LAERE | ADDRESS REDACTED | | | BTC 0.03361692<br>CEL 104.677883301662<br>DOT 57.6659658528213<br>ETH 1.1245<br>UMA 28.471 | | | |
| 3.1.385521 | MAXIM VANDENBROUCKE | ADDRESS REDACTED | | | BTC 0.000000000869432024 | | | |
| 3.1.385522 | MAXIM VANLOMMEL | ADDRESS REDACTED | | | ADA 87.7085012400499 | | | |
| 3.1.385523 | MAXIM VANZURA | ADDRESS REDACTED | | | ADA 17.362838948459 | | | |
| 3.1.385524 | MAXIM VASIC | ADDRESS REDACTED | | | BTC 0.0002716300291920B9<br>BNB 0.000000001979802843<br>BTC 0.0853878205981106<br>CEL 323.871348414643<br>ETH 5.00569251104891422 | | | |
| 3.1.385525 | MAXIM VERKOELEN | ADDRESS REDACTED | | | ADA 6.28465307418S2<br>BTC 0.00016378470487001<br>CEL 0.093321517045152<br>ETH 0.000430160934358469<br>MATIC 0.621080231078016<br>USDC 0.48850762725296 | | | |
| 3.1.385526 | MAXIM VERLEYE | ADDRESS REDACTED | | | BTC 0.000001090845429B5<br>CEL 1.114591749266S5<br>USDC 0.662764157734892 | | | |
| 3.1.385527 | MAXIM VERSCHOORE | ADDRESS REDACTED | | | BTC 0.006281067145081193<br>ETH 0.078740751976666<br>USDC 514.702999991536 | | | |
| 3.1.385528 | MAXIM VORFOLOMEEV | ADDRESS REDACTED | | | AVAX 14.0951745924691<br>BTC 0.591342984603304<br>ETH 2.05994596204112<br>MATIC 1985.7922934584 | LINK 0.000001647377040883<br>UNI 0.000003017556598739 | | |
| 3.1.385529 | MAXIM WOLTER | ADDRESS REDACTED | | | BTC 0.000002159524801568 | | | |
| 3.1.385530 | MAXIM YASKEVICH | ADDRESS REDACTED | | | CEL 7.81717091495757<br>ETH 0.045115386838 | | | |
| 3.1.385531 | MAXIM YAZOVSKY | ADDRESS REDACTED | | | ETH 0.000001403215875893 | | | |
| 3.1.385532 | MAXIM YEMETS | ADDRESS REDACTED | | Yes | ADA 0.000825120265572061<br>BCH 0.824802420384316<br>BTC 2.5227319246617<br>MATIC 768.803923806291<br>MCDAI 0.0839330682278206 | BTC 0.00629227<br>MCDAI 167.474166086827 | | BTC 0.326164577303853 |
| 3.1.385533 | MAXIM YUDIN | ADDRESS REDACTED | | | BTC 6.6297214182999E-07<br>UMA 0.004910S923674194 | | | |
| 3.1.385534 | MAXIM ZAKURDAEV | ADDRESS REDACTED | | | BTC 0.001225<br>CEL 7.85775908503889<br>DOT 20.9 | | | |
| 3.1.385535 | MAXIM ZARUDNY | ADDRESS REDACTED | | | BTC 0.0004742693198294S<br>CEL 223.745641680766<br>USDC 8169.49897105104 | | | |
| 3.1.385536 | MAXIM ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0131616443191734 | | | |
| 3.1.385537 | MAXIM ZOLOTOV | ADDRESS REDACTED | | | BTC 0.0000005995099609548<br>BUSD 0.328556812663868 | | | |
| 3.1.385538 | MAXIM ZOTOV | ADDRESS REDACTED | | | CEL 0.120368974422858 | | | |
| 3.1.385539 | MAXIMA ESTEVES | ADDRESS REDACTED | | | BTC 0.31168063404286 | | | |
| 3.1.385540 | MAXIME ALCE | ADDRESS REDACTED | | | BTC 0.000792509350986744<br>CEL 0.008974649322445<br>LUNC 5.878<br>SNX 16.497 | | | |
| 3.1.385541 | MAXIME ALIMI | ADDRESS REDACTED | | | CEL 362.693140861033<br>USDC 4935.45595248113 | | | |
| 3.1.385542 | MAXIME ANDRE MARIE GREGOIRE | ADDRESS REDACTED | | | USDT ERC20 8480.985291193B<br>BTC 0.00130193800663683<br>ETH 0.002404136706473S7 | | | |
| 3.1.385543 | MAXIME ANGLADE | ADDRESS REDACTED | | | CEL 0.192554720365517 | | | |
| 3.1.385544 | MAXIME ANGOT | ADDRESS REDACTED | | | BTC 0.000047090470023414<br>CEL 0.410269052598389<br>ETH 0.000907204546271663 | | | |
| 3.1.385545 | MAXIME ANTOINE SCHWAB | ADDRESS REDACTED | | | ETH 0.00797132079934897 | | | |
| 3.1.385546 | MAXIME ARDID | ADDRESS REDACTED | | | CEL 0.058902755675B8<br>ETH 0.140216731368779<br>KNC 248.75074 | | | |
| 3.1.385547 | MAXIME ASTIER | ADDRESS REDACTED | | | BTC 0.00000214588321336Z<br>CEL 1.137254761S1088 | | | |
| 3.1.385548 | MAXIME AUBRY | ADDRESS REDACTED | | | BTC 0.0191672867720395<br>DOT 0.00753062848103884<br>ETH 0.04492283022774<br>USDC 0.0661057906605505<br>USDT ERC20 1.2108602708S321 | | | |
| 3.1.385549 | MAXIME AUDET | ADDRESS REDACTED | | | BTC 0.0016307361428108<br>CEL 9.635435013834J1<br>ETH 0.3921162317720S3 | | | |
| 3.1.385550 | MAXIME AVERSENG | ADDRESS REDACTED | | | AAVE 0.00009189319913454T<br>BTC 0.000001859808371062<br>CEL 0.674123519592196<br>ETH 0.0000597790943153<br>USDC 0.260947273408694 | | | |
| 3.1.385551 | MAXIME AZAN | ADDRESS REDACTED | | | BTC 0.0000673112677181<br>ETH 0.00060658178B641888<br>USDC 7.15082305494648 | | | |
| 3.1.385552 | MAXIME BABIN | ADDRESS REDACTED | | | TCAD 11106.495767S416 | | | |
| 3.1.385553 | MAXIME BACHELIN | ADDRESS REDACTED | | | CEL 9.439268118S7161<br>MCDAI 125.541335 | | | |
| 3.1.385554 | MAXIME BAGUELIN | ADDRESS REDACTED | | | ADA 258.11353907903Z<br>BNB 0.524638026S8322<br>BTC 0.000834803550229148<br>DOT 3.943574081533B3<br>XRP 206.8511444261S1 | | | |
| 3.1.385555 | MAXIME BELLEMARE | ADDRESS REDACTED | | | BTC 0.000000648510128844<br>CEL 0.0322218863294794<br>ETH 1.72828131566029E-05<br>SNX 0.00050854370864579<br>USDC 36.07250594648S1 | | | |
| 3.1.385556 | MAXIME BENJAMIN LORANT | ADDRESS REDACTED | | | CEL 0.152901785211505<br>ETH 0.0147789S43905604 | | | |
| 3.1.385557 | MAXIME BERGON | ADDRESS REDACTED | | | BTC 0.0000192849470789531<br>CEL 1.0893143729S61<br>XRP 0.000000754596156999 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385158 | MAXIME BERNARD | ADDRESS REDACTED | | | ADA 115.41060834249 | | | |
| | | | | | BTC 0.0011880691172126 | | | |
| | | | | | CEL 0.0210320757169866 | | | |
| | | | | | DOT 3.50768354095191 | | | |
| | | | | | EOS 25.362749247616 | | | |
| | | | | | LUNC 3.77855244717098 | | | |
| 3.1.385159 | MAXIME BERNARD | ADDRESS REDACTED | | | BTC 0.0685317083213136 | | | |
| 3.1.385160 | MAXIME BERNARD | ADDRESS REDACTED | | | BTC 0.00021286600742720 | | | |
| | | | | | CEL 29.452451997298 | | | |
| | | | | | USDC 927.285533 | | | |
| 3.1.385161 | MAXIME BERTHAUT | ADDRESS REDACTED | | | BNB 0.0849524664720013 | | | |
| | | | | | BTC 0.0010372591700434 | | | |
| | | | | | CEL 0.161837772837972 | | | |
| | | | | | ETH 0.0117070293935505 | | | |
| 3.1.385162 | MAXIME BERTRAND | ADDRESS REDACTED | | | BTC 0.0014012491702467 | | | |
| | | | | | CEL 388.57143783798 | | | |
| 3.1.385163 | MAXIME BERTRAND | ADDRESS REDACTED | | | BTC 0.00002178667364409 | | | |
| 3.1.385164 | MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | | | ADA 501.45759469327 | | | |
| | | | | | BTC 0.0169049034784201 | | | |
| | | | | | DOT 0.0050916298560410 | | | |
| | | | | | ETH 5.5052162253110E-05 | | | |
| | | | | | LUNC 0.00793658354818591 | | | |
| | | | | | MANA 0.0126481644678399 | | | |
| | | | | | MATIC 425.58202453297 | | | |
| 3.1.385165 | MAXIME BESSIERE | ADDRESS REDACTED | | | BTC 0.0016024839020978 | | | |
| | | | | | CEL 231.55686730898 | | | |
| | | | | | DOT 3.27380618528621 | | | |
| | | | | | EOS 18.052757899779 | | | |
| | | | | | ETH 0.9354725876273304 | | | |
| | | | | | LUNC 3.0324716656078 | | | |
| | | | | | XRP 152.72347186516 | | | |
| 3.1.385166 | MAXIME BETEMPS | ADDRESS REDACTED | | | BTC 0.0051719719934355 | | | |
| | | | | | CEL 15.686899421658 | | | |
| | | | | | ETH 0.0843249069235585 | | | |
| | | | | | MATIC 142.32126217742 | | | |
| | | | | | XRP 64.350107239902 | | | |
| 3.1.385167 | MAXIME BISSONNETTE | ADDRESS REDACTED | | | BAT 28473.468 | | | |
| | | | | | BTC 0.0040469690833185 | | | |
| | | | | | CEL 1435.0361914714 | | | |
| | | | | | KLM 44183.882538 | | | |
| | | | | | XRP 1399 | | | |
| 3.1.385168 | MAXIME BISSONNETTE | ADDRESS REDACTED | | | BTC 0.00586797162938752 | | | |
| 3.1.385169 | MAXIME BLANCHOT | ADDRESS REDACTED | | | BCH 0.00233088799488336 | | | |
| | | | | | BTC 0.0016449941201503 | | | |
| | | | | | CEL 2.80166466855783 | | | |
| | | | | | ETH 0.1798698802300664 | | | |
| | | | | | LTC 0.00888295556530851 | | | |
| | | | | | USDC 485.67540919860E | | | |
| 3.1.385170 | MAXIME BOCHAND | ADDRESS REDACTED | | | BTC 0.000225 | | | |
| 3.1.385171 | MAXIME BOGAERTS | ADDRESS REDACTED | | | CEL 0.27588224468247 | | | |
| | | | | | BTC 0.20799654004019 | | | |
| | | | | | CEL 214.22949594905 | | | |
| 3.1.385172 | MAXIME BOIS | ADDRESS REDACTED | | | XRP 1725.160894 | | | |
| 3.1.385173 | MAXIME BONHOMME | ADDRESS REDACTED | | | BTC 0.0016958296725353 | | | |
| | | | | | CEL 136.97083830837 | | | |
| | | | | | ADA 110 | | | |
| | | | | | BNB 0.50488545 | | | |
| | | | | | BTC 0.0143678658210 | | | |
| | | | | | CEL 3.14956694231 | | | |
| | | | | | ETH 1.8363505249823 | | | |
| 3.1.385174 | MAXIME BORENS | ADDRESS REDACTED | | | ADA 155.40255743311 | | | |
| | | | | | BTC 0.00116287602082649 | | | |
| | | | | | MATIC 84.361320607259 | | | |
| | | | | | XRP 85.740670423834 | | | |
| 3.1.385175 | MAXIME BOUCHARD | ADDRESS REDACTED | | | BTC 0.0000004321655143931 | | | |
| | | | | | USDC 0.525083238981492 | | | |
| 3.1.385176 | MAXIME BOURQUE | ADDRESS REDACTED | | | USDC 1.16023614593573 | | | |
| 3.1.385177 | MAXIME BOUVIER | ADDRESS REDACTED | | | CEL 0.020747956562426 | | | |
| 3.1.385178 | MAXIME BRAIBANT | ADDRESS REDACTED | | Yes | BTC 4.1740385130493 | | | BTC 0.463521308561498 |
| | | | | | CEL 0.197351498555227 | | | |
| | | | | | USDC 0.000000395976049386 | | | |
| 3.1.385179 | MAXIME BRASSAERT | ADDRESS REDACTED | | | BTC 0.0179520128588 | | | |
| 3.1.385180 | MAXIME BRILLANT | ADDRESS REDACTED | | | BTC 0.00292628359226643 | | | |
| | | | | | CEL 2.22048530296608 | | | |
| | | | | | ETH 15.178933433737 | | | |
| | | | | | SNX 0.640347230498181 | | | |
| | | | | | USDC 68778.607074R255 | | | |
| 3.1.385181 | MAXIME BRUN | ADDRESS REDACTED | | | BTC 0.00585904 | | | |
| | | | | | CEL 6.21259421449484 | | | |
| | | | | | MCDAI 74.423073910693T | | | |
| 3.1.385182 | MAXIME BUFFET | ADDRESS REDACTED | | | BTC 0.0005366335338686 | | | |
| | | | | | CEL 0.734375939671898 | | | |
| | | | | | ETH 0.12952950113886 | | | |
| | | | | | USDC 0.30284697475805 | | | |
| 3.1.385183 | MAXIME CACHENAUT | ADDRESS REDACTED | | | BTC 0.0000022393361765I | | | |
| | | | | | CEL 0.596411692056T | | | |
| | | | | | ETH 0.0000280920766K299 | | | |
| | | | | | XRP 0.00753155366749307 | | | |
| 3.1.385184 | MAXIME CALVE | ADDRESS REDACTED | | | BTC 0.000166745703865656 | | | |
| | | | | | CEL 0.18624510554976 | | | |
| | | | | | ETH 0.00342235399713272 | | | |
| 3.1.385185 | MAXIME CARON | ADDRESS REDACTED | | | BTC 0.0123939323915828 | | | |
| | | | | | CEL 25.773325962489 | | | |
| | | | | | ETH 0.1767194053776617 | | | |
| 3.1.385186 | MAXIME CARPENTIER DE CHANGY | ADDRESS REDACTED | | | USDC 0.00103584031528401 | | | |
| 3.1.385187 | MAXIME CAT | ADDRESS REDACTED | | | BTC 0.00896 | | | |
| | | | | | CEL 29.707400463323 | | | |
| | | | | | ETH 0.42623 | | | |
| 3.1.385188 | MAXIME CHALLE | ADDRESS REDACTED | | | BTC 0.0000057342060624I1 | | | |
| | | | | | ETH 0.000404380637745204 | | | |
| 3.1.385189 | MAXIME CHAPOT | ADDRESS REDACTED | | | CEL 1.09836616628789 | | | |
| 3.1.385190 | MAXIME CHAPSAL | ADDRESS REDACTED | | | ADA 0.000000437849373219 | | | |
| | | | | | BTC 0.000000471116582472 | | | |
| | | | | | CEL 4177.4288220956I | | | |
| | | | | | ETH 0.10793065 | | | |
| | | | | | MATIC 9515.629307419I7 | | | |
| 3.1.385191 | MAXIME CHARDEYRON | ADDRESS REDACTED | | | BTC 0.00001031 | | | |
| | | | | | CEL 1.37612993587444 | | | |
| | | | | | ETH 9.5150694502141I37 | | | |
| 3.1.385192 | MAXIME CHARLAND | ADDRESS REDACTED | | | BTC 0.01626143015838T7 | | | |
| | | | | | CEL 65.828243194463I5 | | | |
| | | | | | ETH 0.20722354119214I6 | | | |
| 3.1.385193 | MAXIME CHARRIER | ADDRESS REDACTED | | | BNB 1.28187001218499E-05 | | | |
| 3.1.385194 | MAXIME CHARRON | ADDRESS REDACTED | | | CEL 0.0046232007614513I3 | | | |
| | | | | | SGB 4.38317110113846 | | | |
| | | | | | XRP 0.000000317263176638 | | | |
| 3.1.385195 | MAXIME CHATEAU | ADDRESS REDACTED | | | BTC 0.00250939559466304 | | | |
| | | | | | USDC 0.033192214838I229 | | | |
| 3.1.385196 | MAXIME CHAZAL | ADDRESS REDACTED | | | BTC 0.0000150042320929I21 | | | |
| | | | | | CEL 0.464426232865338 | | | |
| 3.1.385197 | MAXIME CHERARAK | ADDRESS REDACTED | | | AAVE 1.73643153 | | | |
| | | | | | ADA 123.248298270094 | | | |
| | | | | | BNB 0.762700597037792 | | | |
| | | | | | BTC 0.27843884304069 | | | |
| | | | | | CEL 2.3664324707017B | | | |
| | | | | | EOS 30.577327435454S | | | |
| | | | | | ETC 48.549847543251A | | | |
| | | | | | ETH 0.4006299100656A9 | | | |
| | | | | | LTC 0.00132414741833197 | | | |
| | | | | | LUNC 18.069 | | | |
| | | | | | MATIC 800.7236000472 | | | |
| | | | | | USDC 18687.4483005117 | | | |
| | | | | | XLM 11.264955118742I3 | | | |
| | | | | | XRP 262.198737918942 | | | |
| | | | | | XTZ 50.132968520109 | | | |
| 3.1.385198 | MAXIME CHEVRIER | ADDRESS REDACTED | | | BTC 0.00000086782983349 | | | |
| | | | | | CEL 2.806802518431 | | | |
| | | | | | ETH 0.00801736574719932 | | | |
| | | | | | LTC 0.08475960503007002 | | | |
| | | | | | USDT ERC20 0.0207484208948805 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385199 | MAXIME CHIGOT | ADDRESS REDACTED | | | BAT 0.08480654687B5393<br>BTC 0.0000000018281G5253<br>CEL 87.296158944G679<br>COMP 0.0640041659236714<br>ETH 0.00583401617595829<br>GUSD 0.0022648978133935<br>LINK 0.0316897150B47921<br>LTC 0.5253620B8016263<br>PAXG 0.00170490544294622<br>SGB 1.56708B394401<br>UNI 0.00003732637003952<br>USDC 0.0000003426836238S<br>XRP 10.2324768054797 | | | |
| 3.1.385200 | MAXIME CHIPOREV | ADDRESS REDACTED | | | CEL 0.0091794571409S721 | | | |
| 3.1.385201 | MAXIME CHRISTIAN MICHEL SCHALLER | ADDRESS REDACTED | | | EOS 0.0080503587838753<br>BTC 0.0024605264317928 | | | |
| 3.1.385202 | MAXIME CLEMENT M GILOT | ADDRESS REDACTED | | | USDC 11738.04766047B<br>ADA 158.55361303938S<br>ETH 0.0297824435128192 | | | |
| 3.1.385203 | MAXIME COLLARD | ADDRESS REDACTED | | | SOL 0.20129260953B387 | | | |
| 3.1.385204 | MAXIME COLLET | ADDRESS REDACTED | | | BTC 0.0686468694724124<br>CEL 36.137621303716T | | | |
| 3.1.385205 | MAXIME COLLIN | ADDRESS REDACTED | | | BTC 0.65672099605535S<br>CEL 48.066811700845 | | | |
| 3.1.385206 | MAXIME CONSIGLIO | ADDRESS REDACTED | | | BUSD 0.65773479566948B<br>CEL 0.0308931002846069<br>CEL 0.000390640151234003 | | | |
| 3.1.385207 | MAXIME COQUEL | ADDRESS REDACTED | | | ETH 0.0021095<br>BTC 0.0408984434851435 | | | |
| 3.1.385208 | MAXIME CORTIGO MARIN | ADDRESS REDACTED | | | DOT 0.0506069083376345 | | | |
| 3.1.385209 | MAXIME CÔTE | ADDRESS REDACTED | | | BTC 0.002574315139663228<br>CEL 5.412583646221 | | | |
| 3.1.385210 | MAXIME CROMBECQ | ADDRESS REDACTED | | | BTC 0.0001322144537045S3<br>CEL 4.08601339932164<br>DOT 26.185245264203Z | | | |
| 3.1.385211 | MAXIME DAIGLE | ADDRESS REDACTED | | | LTC 0.0000000080977566D9<br>BTC 0.00023117565918069G<br>CEL 1.27034130927334<br>ETH 0.0002106071408577<br>TCAD 92.3204392525467 | | | |
| 3.1.385212 | MAXIME DAIRAIN | ADDRESS REDACTED | | | CEL 0.082518806986355 | | | |
| 3.1.385213 | MAXIME DANES | ADDRESS REDACTED | | | ADA 179.903507<br>BTC 0.000781791025912974<br>CEL 3.34218065295856 | | | |
| 3.1.385214 | MAXIME DALBORD | ADDRESS REDACTED | | | CEL 1.13224202213895 | | | |
| 3.1.385215 | MAXIME DALIGREUX | ADDRESS REDACTED | | | BTC 0.0000000081273655S2<br>CEL 0.009683215511336662 | | | |
| 3.1.385216 | MAXIME DE KALBERMATTEN | ADDRESS REDACTED | | | CEL 2.17600313B66098<br>MATIC 116.99615291B694 | | | |
| 3.1.385217 | MAXIME DEBRUYNE | ADDRESS REDACTED | | | ADA 120.232665456853 | | | |
| 3.1.385218 | MAXIME DECHANDON | ADDRESS REDACTED | | | CEL 1.06091163870133 | | | |
| 3.1.385219 | MAXIME DEKEGELEER | ADDRESS REDACTED | | | BTC 0.0576195283440219 | | | |
| 3.1.385220 | MAXIME DELATTRE | ADDRESS REDACTED | | | BTC 0.0044119730327145<br>PAXG 0.30225955453485Z | | | |
| 3.1.385221 | MAXIME DELPORTE | ADDRESS REDACTED | | | CEL 0.973156304478B743 | | | |
| 3.1.385222 | MAXIME DEMOUSTIER | ADDRESS REDACTED | | | AAVE 0.000062<br>BAT 0.007485<br>BTC 0.0000000639215526134<br>CEL 474.741730060026<br>USDC 0.002167 | | | |
| 3.1.385223 | MAXIME DEPREZ | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.21348181502045 | | | |
| 3.1.385224 | MAXIME DER MEGRDITCHIAN | ADDRESS REDACTED | | | BTC 0.00013439078609681G<br>CEL 94.483822734B696 | | | |
| 3.1.385225 | MAXIME DER SARKISSIAN | ADDRESS REDACTED | | | BNB 0.000706782390595376<br>BTC 0.0000100215494209T<br>CEL 0.0590843857599533 | | | |
| 3.1.385226 | MAXIME DERY | ADDRESS REDACTED | | Yes | ETH 0.00017365703932401<br>AAVE 0.08017365703232401<br>BTC 3.05111317485421<br>CEL 440.542711758581<br>ETH 26.6941066422709<br>SNX 2.0666658779387A<br>UNI 0.62899089180B592<br>USDC 80.0432761325T7<br>USDT ERC20 2750.10500693829<br>XLM 33.6431306270502 | | | ETH 304.138688288692 |
| 3.1.385227 | MAXIME DESCAMPS | ADDRESS REDACTED | | | ADA 100.1531335004244<br>BTC 0.001004082658959258<br>CEL 8.16842303869314<br>DOT 2.55433565100015<br>USDC 0.00000050683923061G<br>XRP 497.222024578848 | | | |
| 3.1.385228 | MAXIME DETRY | ADDRESS REDACTED | | | BTC 0.00025321563479667B<br>ETH 0.00013597385867102S | | | |
| 3.1.385229 | MAXIME DEWYNTER | ADDRESS REDACTED | | | BTC 0.00000049427399618<br>CEL 29.1174516133231<br>USDC 0.00000008405684083T<br>USDT ERC20 0.00000684453923148<br>XLM 0.0000008001517428D7 | | | |
| 3.1.385230 | MAXIME DIDAOUI | ADDRESS REDACTED | | | BTC 0.00000041547966003D<br>CEL 2.563864060802247<br>USDC 0.131284353539055<br>USDT ERC20 0.002823 | | | |
| 3.1.385231 | MAXIME DIDIER | ADDRESS REDACTED | | | CEL 1.09555059205567 | | | |
| 3.1.385232 | MAXIME DIENGER | ADDRESS REDACTED | | | BTC 0.0004793669B1667981<br>CEL 5.93431784022256<br>ETH 0.143470730527749 | | | |
| 3.1.385233 | MAXIME DIETENBECK | ADDRESS REDACTED | | | MCDAI 40<br>CEL 15.383536412226G<br>ETH 0.0000375681523010617<br>LTC 0.10326339044522G<br>SNX 25.0710900079197 | | | |
| 3.1.385234 | MAXIME DIEU | ADDRESS REDACTED | | | ADA 0.172423038385878<br>BTC 0.00001079933483788A | | | |
| 3.1.385235 | MAXIME DOLLET | ADDRESS REDACTED | | | BTC 0.00000007912698234I<br>CEL 0.00163296679045327<br>ETH 0.000021653125660727 | | | |
| 3.1.385236 | MAXIME DORLOT | ADDRESS REDACTED | | | BTC 0.00080176459069182<br>CEL 3.0649847316301S<br>ETH 0.374555064811321 | | | |
| 3.1.385237 | MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | | | BTC 0.00001660624849076G<br>CEL 1.1638811444009<br>DOT 12.2205928474599<br>ETH 0.00202574484141763<br>LINK 39.561613331806<br>LUNC 8.31791968662672<br>MATIC 311.700218014057 | | | |
| 3.1.385238 | MAXIME DUBOIS | ADDRESS REDACTED | | | SNX 43.754074063570 | | | |
| 3.1.385239 | MAXIME DUPIN | ADDRESS REDACTED | | | USDC 1.105072244413 | | | |
| 3.1.385240 | MAXIME DURAND | ADDRESS REDACTED | | | USDC 0.0000002077941793512<br>CEL 0.002623023B4008292<br>BTC 0.0000067719539B229 | | | |
| 3.1.385241 | MAXIME EGLEM | ADDRESS REDACTED | | | BTC 0.891372867467993<br>CEL 1249.47434179907<br>ETH 0.029453610561943<br>USDC 125.044629315732<br>USDT ERC20 0.00000022726717D684 | BTC 0.0077974492287009 | | |
| 3.1.385242 | MAXIME ELIE | ADDRESS REDACTED | | | BTC 0.000000165897353S2<br>CEL 0.991869736890D31 | | | |
| 3.1.385243 | MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | | | USDC 0.0111380080608575<br>BTC 0.000286283743996049<br>ETH 0.0000010076067406D2<br>USDC 0.316584648327542 | | | |
| 3.1.385244 | MAXIME ERNAN DURIVAULT | ADDRESS REDACTED | | | BTC 0.0000735696094B9581 | | | |
| 3.1.385245 | MAXIME ESCOUBOUE | ADDRESS REDACTED | | | BTC 0.0000B976428933618S<br>CEL 1.67918371419143<br>ETH 0.00163991553415268<br>SOL 0.01148512596665612<br>USDC 0.00876748214545383<br>USDT ERC20 0.000005916877741139 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385246 | MAXIME ESTIENNE | ADDRESS REDACTED | | | BTC 0.00001951627619725Z<br>CEL 1.095415009981105<br>ETH 0.00044816515677601<br>SGB 0.208448648079867<br>XRP 1.405744575806047 | | | |
| 3.1.385247 | MAXIME FABRE | ADDRESS REDACTED | | | BTC 0.00188497150126486<br>CEL 13.1978138497606<br>MCDAI 30<br>USDC 230.188035 | | | |
| 3.1.385248 | MAXIME FELIX HERMANN KIPPER | ADDRESS REDACTED | | | BTC 0.00389586301269422 | | | |
| 3.1.385249 | MAXIME FEUGIER | ADDRESS REDACTED | | | BNB 1.04401723292707<br>BTC 0.0012625745720662B<br>USDT ERC20 271.018447311585 | | | |
| 3.1.385250 | MAXIME FLORENTIN | ADDRESS REDACTED | | | ADA 242.724705653259<br>BTC 0.000071092425710599<br>CEL 0.0637985070742813<br>DOT 0.0494464425172621<br>ETH 0.00325772996181157<br>LINK 0.0149310663510905 | | | |
| 3.1.385251 | MAXIME FORTIER | ADDRESS REDACTED | | | BNB 0.0264508290710779<br>BTC 0.000827767065707929<br>ETH 5.9925457575621Z | | | |
| 3.1.385252 | MAXIME FORTIN | ADDRESS REDACTED | | | BTC 0.000027094051414932<br>CEL 0.031601825091464G<br>ETH 0.00000317658400562<br>SGB 0.000000621620454235<br>USDT ERC20 0.007048965665841Z<br>XRP 0.000004113967268264 | | | |
| 3.1.385253 | MAXIME FORTIN-BÉDARD | ADDRESS REDACTED | | | BTC 0.00226326816364403 | | | |
| 3.1.385254 | MAXIME FOULON | ADDRESS REDACTED | | | CEL 1.6296489699253<br>CEL 149.388014030765<br>SGB 99.2586030642197<br>KLM 0.000000002568124069<br>XRP 0.000000502136399719 | | | |
| 3.1.385255 | MAXIME FOURNIER | ADDRESS REDACTED | | | BTC 0.00002369098633777<br>CEL 0.358545186363622<br>ETH 0.000222585261613777<br>USDT ERC20 0.548363637415742 | | | |
| 3.1.385256 | MAXIME FRADET | ADDRESS REDACTED | | | BNT 87.061726475716A<br>CEL 0.082784542302556B<br>MCDAI 0.053543577960258S | | | |
| 3.1.385257 | MAXIME FRANCOIS | ADDRESS REDACTED | | | CEL 1.1565393624662<br>USDC 0.104334470858399S | | | |
| 3.1.385258 | MAXIME FRIGOUT | ADDRESS REDACTED | | | CEL 0.000012021125338334<br>CEL 0.0441558421413373 | | | |
| 3.1.385259 | MAXIME FRYSOU | ADDRESS REDACTED | | | BTC 0.00232951397445051<br>CEL 41.7854854926251<br>USDC 5.9620142121875<br>USDT ERC20 6.1200844988875S | | | |
| 3.1.385260 | MAXIME GAGNON | ADDRESS REDACTED | | | BTC 0.0001180117069804<br>CEL 0.052215450049233B<br>ETH 0.21300272826B672 | | | |
| 3.1.385261 | MAXIME GAGNON LEMAY | ADDRESS REDACTED | | | BTC 1.2406591267465A<br>CEL 80.6122309500722<br>ETH 30.42603722592B7<br>USDC 3775.55899878196<br>USDT ERC20 112781.13867494 | | | |
| 3.1.385262 | MAXIME GALLAND | ADDRESS REDACTED | | | BTC 0.00151316<br>CEL 65.2516545564431<br>ETH 0.001954147236400I<br>MCDAI 4749.36010620074<br>XAUT 0.105807936753498 | | | |
| 3.1.385263 | MAXIME GALLET | ADDRESS REDACTED | | | BTC 0.000000001130896989<br>CEL 49.6316836758724<br>EOS 8.7239<br>KLM 24.5206467 | | | |
| 3.1.385264 | MAXIME GAMBIER | ADDRESS REDACTED | | | CEL 0.000253024324157757<br>LTC 0.000458660785645927 | | | |
| 3.1.385265 | MAXIME GARDET | ADDRESS REDACTED | | | BTC 0.00000016189210916S<br>CEL 8.899510607260O6<br>DEC 5.20496664 | | | |
| 3.1.385266 | MAXIME GARIEPY | ADDRESS REDACTED | | | CEL 0.022619667176Z8 | | | |
| 3.1.385267 | MAXIME GASPARINA | ADDRESS REDACTED | | | ETH 0.00000000185727134<br>ADA 0.000000596651615919<br>BTC 0.000000009515982934<br>CEL 0.4838405042670687 | | | |
| 3.1.385268 | MAXIME GAUDREAULT | ADDRESS REDACTED | | | MATIC 0.091211430718748L | | | |
| 3.1.385269 | MAXIME GAUTHIER | ADDRESS REDACTED | | | ADA 2372.03244090967<br>BTC 0.00000450468218622<br>CEL 0.365458063869603<br>DOT 29.6085219406S<br>ETH 0.00007143178920720S<br>LUNC 77.356137402496S<br>SNX 0.035550354790699Z<br>USDT ERC20 0.01164162630584S | | | |
| 3.1.385270 | MAXIME GÉLINAS | ADDRESS REDACTED | | | CEL 0.0406275931269755 | | | |
| 3.1.385271 | MAXIME GENESTE | ADDRESS REDACTED | | | CEL 28.5399245611356<br>LTC 11.5960112833587 | | | |
| 3.1.385272 | MAXIME GEORGES SOLER | ADDRESS REDACTED | | | AVAX 0.8330607<br>CEL 0.3559023985399G1<br>ETH 0.00160903117013182 | | | |
| 3.1.385273 | MAXIME GERARD ANDRE LE FUR | ADDRESS REDACTED | | | ETH 0.00160360469872044 | | | |
| 3.1.385274 | MAXIME GERFLT | ADDRESS REDACTED | | | BTC 0.00002934793787815Z<br>CEL 0.72357279165899S<br>ETH 0.00049980842548921G<br>USDT ERC20 4.37783835042239 | | | |
| 3.1.385275 | MAXIME GERY | ADDRESS REDACTED | | | AVAX 0.682663552705862<br>BTC 0.0150757967249877<br>CEL 58.9744476496124<br>EOS 10<br>ETH 0.1700521196577I5<br>USDC 70<br>USDT ERC20 223.056759081608 | | | |
| 3.1.385276 | MAXIME GHERAILIE | ADDRESS REDACTED | | | CEL 2.2788998307279 | | | |
| 3.1.385277 | MAXIME GIBERT | ADDRESS REDACTED | | | BTC 0.000704225372206605 | | | |
| 3.1.385278 | MAXIME GINGRAS | ADDRESS REDACTED | | | BTC 6.7789230032299E-07<br>CEL 0.0149080851101255<br>ETH 0.000213531141587676<br>USDC 1.493423927836B6 | | | |
| 3.1.385279 | MAXIME GIOVANNI VACHEZ | ADDRESS REDACTED | | | BTC 0.00182880983460725<br>ETH 0.5033120606B0325 | | | |
| 3.1.385280 | MAXIME GOBERT | ADDRESS REDACTED | | | BTC 0.00121096402221904<br>USDC 4845.19105474793 | | | |
| 3.1.385281 | MAXIME GODIN-MURPHY | ADDRESS REDACTED | | | AAVE 2.01203989<br>ADA 250<br>BTC 0.0973186054106269<br>CEL 133.0789273129511<br>COMP 0.227515<br>DOT 6.244731<br>EOS 192.2309<br>ETH 0.70949193<br>LUNC 10.26046<br>MATIC 281.22286531<br>SOL 3.011<br>SUSHI 38.26665123<br>UNI 22.70386837 | | | |
| 3.1.385282 | MAXIME GOFFIN | ADDRESS REDACTED | | | ADA 0.26926351038251<br>BNB 0.00122799975290011<br>BTC 0.0001271667085643444<br>DOT 16.275218868407B<br>ETH 0.00212141918189445<br>LUNC 3.35505070000502<br>USDT ERC20 0.488542860515977 | | | |
| 3.1.385283 | MAXIME GONZALES | ADDRESS REDACTED | | | USDC 0.17902544075242 | | | |
| 3.1.385284 | MAXIME GONZALES | ADDRESS REDACTED | | | USDC 0.13379343660128G | | | |
| 3.1.385285 | MAXIME GOOSSENS | ADDRESS REDACTED | | | BTC 0.002532510433444O6<br>CEL 0.043627480905456G<br>USDC 538.1763391053<br>USDT ERC20 0.575307355569734 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385286 | MAXIME GORZELNIASKI | ADDRESS REDACTED | | | AAVE 0.00107975519252788<br>ADA 395.17888435701<br>BAT 0.107171943596873<br>BCH 0.000582845237623<br>BNT 0.124176692976752<br>BTC 0.00001348558452525<br>CEL 494.542289576387<br>COMP 0.000900143818918990<br>DASH 0.00185683217080017<br>DOT 0.0262444519865507<br>EOS 0.0757399144441634<br>ETC 0.0052135877223703<br>ETH 0.000147897817647098<br>KNC 0.14820381619502<br>LINK 0.00905503209510452<br>LTC 0.00193923723758474<br>MANA 0.596845983921805<br>MATIC 0.67979082987627<br>OMG 0.032006203095110<br>SNX 0.09710693476751<br>UMA 0.007173214868653<br>XLM 0.314391042731906<br>XRP 0.31721039603798<br>ZEC 0.001391407046747<br>ZRX 0.138628640788328 | | | |
| 3.1.385287 | MAXIME GOUPIL | ADDRESS REDACTED | | | ADA 311.962844621605<br>BTC 0.000039828667443243<br>CEL 280.836565093138<br>DOT 83.39871178280973<br>ETH 0.00386370548369362<br>LINK 99.4578035075556<br>LTC 0.0579377807471443<br>USDC 67.28239444719<br>USDT ERC20 51.2666280252 | | | |
| 3.1.385288 | MAXIME GOYETTE | ADDRESS REDACTED | | | BTC 0.00176727499735481<br>CEL 94.9954507631401<br>EOS 99.9<br>ETH 1.09859878632212<br>SGB 54.4599630984937<br>USDC 10186.2023865944<br>XRP 363.218214971973 | | | |
| 3.1.385289 | MAXIME GRAMPP | ADDRESS REDACTED | | | ADA 19.9830566825563<br>CEL 10.5609191843889<br>ETH 0.146608882487364 | | | |
| 3.1.385290 | MAXIME GRAVEL | ADDRESS REDACTED | | | AVAX 13.738921065425<br>BNB 0.0000000028457279<br>BTC 0.00000004174869971<br>CEL 1049.87810922187<br>ETH 2.10191761763952<br>TCAD 0.554670460445678 | | | |
| 3.1.385291 | MAXIME GREFFIER | ADDRESS REDACTED | | | BTC 0.00250886216845684<br>CEL 21.5666854915562<br>ETH 0.208082945283305 | | | |
| 3.1.385292 | MAXIME GRENOT | ADDRESS REDACTED | | | CEL 0.00207094149903028 | | | |
| 3.1.385293 | MAXIME GRIBBIN | ADDRESS REDACTED | | | CEL 0.029047145021587<br>ETH 0.00600676480301607<br>LUNC 2.427122602886463 | | | |
| 3.1.385294 | MAXIME GROLEAU | ADDRESS REDACTED | | | CEL 1.87267345551767 | | | |
| 3.1.385295 | MAXIME GUERO | ADDRESS REDACTED | | | BTC 0.377899272727198<br>ETH 2.15777224034681<br>USDT ERC20 0.488833374120501 | | | |
| 3.1.385296 | MAXIME GUGLIELMETTI | ADDRESS REDACTED | | | BTC 0.00023050825287810 | BTC 0.00000088950367182 | | |
| 3.1.385297 | MAXIME GUILLAUMY | ADDRESS REDACTED | | | GUSD 0.0559279573527 9<br>BTC 0.00000160584431393<br>USDC 0.00055490376477 1<br>USDC 0.478132952586 38 | GUSD 0.0052093976743 1263 | | |
| 3.1.385298 | MAXIME GUILLEMANT | ADDRESS REDACTED | | | BTC 0.00078493949155659 3<br>MCDAI 42.3486591117891<br>USDC 1277.550544957 37 | | | |
| 3.1.385299 | MAXIME GUSELLA | ADDRESS REDACTED | | | BTC 0.01251318807852 5<br>CEL 5.97947495787964<br>ETH 1.3231789121818<br>MATIC 154.87925423877 2<br>USDT ERC20 0.00000038461538461 5 | BTC 0.000478468089552153 | | |
| 3.1.385300 | MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | | | CEL 1.70577078533584<br>LTC 0.000084<br>LUNC 61.031328<br>USDC 2.939 | | | |
| 3.1.385301 | MAXIME HACHÉ | ADDRESS REDACTED | | | BTC 0.0198679988422836<br>CEL 13.7754492360563 | | | |
| 3.1.385302 | MAXIME HAMELIN | ADDRESS REDACTED | | | BTC 0.00097732202889118 4 | | | |
| 3.1.385303 | MAXIME HERROU | ADDRESS REDACTED | | | XRP 0.0103950186088702 | | | |
| 3.1.385304 | MAXIME HERTOGHE | ADDRESS REDACTED | | | BTC 0.00000007359270459<br>CEL 0.144125990092878 | | | |
| 3.1.385305 | MAXIME HEYMANS | ADDRESS REDACTED | | | BTC 0.00194065701388045<br>CEL 8.099365726895663 | | | |
| 3.1.385306 | MAXIME HOCHARD | ADDRESS REDACTED | | | BTC 0.00001593839969565663<br>CEL 4.76948933757552<br>ETH 0.181008984 | | | |
| 3.1.385307 | MAXIME HOCHARD | ADDRESS REDACTED | | | CEL 0.089447481379009 7<br>ETH 0.166810061570062 | | | |
| 3.1.385308 | MAXIME HUBER | ADDRESS REDACTED | | | CEL 0.028657397448762 1 | | | |
| 3.1.385309 | MAXIME IMBERT | ADDRESS REDACTED | | | ADA 249.91391304027<br>BNB 2.75585188763481<br>BTC 0.0382448727952407<br>CEL 2744.26420370545<br>DOT 20.2395126214145<br>ETH 6.11112445<br>LTC 27.465<br>MATIC 2182.2939<br>SNX 62.869<br>USDT ERC20 874.3672 | | | |
| 3.1.385310 | MAXIME IMBERT | ADDRESS REDACTED | | | BCH 0.01637108174432 36<br>BNB 0.0762232362256507<br>BTC 0.00163960778532021<br>CEL 14.1647882628855<br>ETH 0.0000112053857272525<br>USDT ERC20 24.4158458443267 | | | |
| 3.1.385311 | MAXIME JACHET | ADDRESS REDACTED | | | BNB 1.13179913504877<br>BTC 0.0113330587 9324<br>CEL 38.4866171726204 | | | |
| 3.1.385312 | MAXIME JACQ | ADDRESS REDACTED | | | BTC 0.00104123322318155<br>CEL 1.49212984088315<br>USDT ERC20 1162.93491414803 | | | |
| 3.1.385313 | MAXIME JEAN BAPTISTE B DE FEYTER | ADDRESS REDACTED | | | BTC 0.666943634517983 | BTC 0.0081593980043392 | | |
| 3.1.385314 | MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ADDRESS REDACTED | | | ADA 44.486653109536 8<br>AVAX 0.507255742144 41<br>BNB 1.2721765237270 6<br>BTC 0.00122333197914112 1<br>CEL 20.2773606627923<br>LTC 0.345637818528655<br>XLM 197.53115347183 3<br>XRP 46.0154015568846 | | | |
| 3.1.385315 | MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | | | AVAX 0.00000008749785967 58<br>BNB 0.00000063918160379 1<br>BTC 0.00000037343895 19<br>CEL 16.491056493517 4<br>DOT 0.00000054763424589 8<br>ETC 0.00000006198046464 163<br>ETH 0.00000002832794316<br>LUNC 5.021254157279 58<br>MATIC 2.1757711349950 6 | | | |
| 3.1.385316 | MAXIME JÉRÔME | ADDRESS REDACTED | | | ADA 687.35443938682<br>BTC 0.00112517783215868 | | | |
| 3.1.385317 | MAXIME JORDAN KANE NSAHGUE | ADDRESS REDACTED | | | BTC 0.0000000001603587725<br>CEL 1.67066284767409 | | | |
| 3.1.385318 | MAXIME JOURDHEUIL | ADDRESS REDACTED | | | BTC 0.00207623332933864<br>CEL 17.9629173334678<br>DASH 1.99999774<br>USDC 172.244955<br>XLM 1000 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385319 | MAXIME JUNGERS | ADDRESS REDACTED | | | ADA 261.60810923344 BTC 0.00015554265447866 CEL 3.782283747 1082 | | | |
| 3.1.385320 | MAXIME KIERAN HERVIEU | ADDRESS REDACTED | | | BTC 0.00930614471454743 CEL 1.617189316448204 DOT 5.5447669604 2556 ETH 0.15986944589 2806 MCDAI 40 | | | |
| 3.1.385321 | MAXIME KIRCH | ADDRESS REDACTED | | | BTC 0.00130515193207757 CEL 0.635208841132948 | | | |
| 3.1.385322 | MAXIME KOUBA | ADDRESS REDACTED | | | BTC 0.03166753655 33015 ETH 0.884868999 833988 | | | |
| 3.1.385323 | MAXIME KRESKINE | ADDRESS REDACTED | | | USDC 0.07811324373 1811 | | | |
| 3.1.385324 | MAXIME KRIER | ADDRESS REDACTED | | | CEL 0.0106063842 90335 USDC 0.306452079 727443 | | | |
| 3.1.385325 | MAXIME KUMPEN | ADDRESS REDACTED | | | BTC 1.00211661973182 ETH 21.330136521915 | | | |
| 3.1.385326 | MAXIME LABELLE | ADDRESS REDACTED | | | USDT ERC20 0.190043596842739 | | | |
| 3.1.385327 | MAXIME LACAN | ADDRESS REDACTED | | | PAX 2.22440846203483 | | | |
| 3.1.385328 | MAXIME LAFONTAINE | ADDRESS REDACTED | | | BCH 4.99423646499990-09 BTC 0.000000005601030552 CEL 0.0537640103763284 ETH 0.00008102951 0416 LTC 0.000064032317325635 USDT ERC20 0.134573343649 69 XLM 0.022499759716 5198 XRP 0.02024977016 49583 | | | |
| 3.1.385329 | MAXIME LAFORCE | ADDRESS REDACTED | | | BTC 0.00000000460878 0838 CEL 92.73492269 76732 | | | |
| 3.1.385330 | MAXIME LAINE | ADDRESS REDACTED | | | CEL 1.95218766435701 | | | |
| 3.1.385331 | MAXIME LALEENTHIRAN | ADDRESS REDACTED | | | ETH 0.000031131024588834 | | | |
| 3.1.385332 | MAXIME LAMOTTE | ADDRESS REDACTED | | Yes | BTC 0.000046780258297535 USDC 252.127778377291 | | | BTC 0.026551257202 0285 |
| 3.1.385333 | MAXIME LANDAIS | ADDRESS REDACTED | | | CEL 0.249171824433494 MCDAI 73.7439790400516 USDC 231.791786754507 | | | |
| 3.1.385334 | MAXIME LANDEMAINE | ADDRESS REDACTED | | | BTC 0.000000009798120993 CEL 0.915377535237142 | | | |
| 3.1.385335 | MAXIME LANTHIER | ADDRESS REDACTED | | | BTC 0.000969957170947819 CEL 0.002652050811164679 ETH 0.367497245535922 | | | |
| 3.1.385336 | MAXIME LAPRAYE | ADDRESS REDACTED | | | BNB 9.38697676 7018 BTC 0.06451529963 58017 CEL 412.0863271 06984 DOT 28.535381477 3006 ETH 2.173837834 75661 LINK 20.000000606 3461 LTC 4.0000003 USDT ERC20 4065.754459 90572 | | | |
| 3.1.385337 | MAXIME LARUELLE | ADDRESS REDACTED | | | BTC 0.00019031214391776 DOT 1.590404515 2638 USDC 0.099747877 7255864 | | | |
| 3.1.385338 | MAXIME LAVOIE | ADDRESS REDACTED | | | BTC 0.077499915583 7595 ETH 0.612019456 695499 | | | |
| 3.1.385339 | MAXIME LE CAZ | ADDRESS REDACTED | | | BTC 0.00001634772963 2262 CEL 4.552752379 71725 MCDAI 0.0416098660 21929 | | | |
| 3.1.385340 | MAXIME LE JEUNE | ADDRESS REDACTED | | | BTC 0.000000007656609895 CEL 2.758576997 94137 DOT 0.00000000008 5969729 USDC 5.19 | | | |
| 3.1.385341 | MAXIME LE ROUX | ADDRESS REDACTED | | | BTC 0.0011483571 2788326 CEL 242.236730529 212 USDC 23.491523428 9584 | | | |
| 3.1.385342 | MAXIME LEBLOND | ADDRESS REDACTED | | | CEL 0.021464929616 9199 OMG 0.010320029910 1046 USDT ERC20 41.151752014 8681 | | | |
| 3.1.385343 | MAXIME LEBRETON | ADDRESS REDACTED | | | BTC 0.00047117797244 9647 CEL 0.003784749277 30619 | | | |
| 3.1.385344 | MAXIME LEBRUN | ADDRESS REDACTED | | Yes | BTC 0.00035734578477 5655 MCDAI 0.1855906059 10905 USDC 315.831965195 933 | | | BTC 1.00853533750 712 |
| 3.1.385345 | MAXIME LECOMTE | ADDRESS REDACTED | | | USDT ERC20 0.222338591 331798 | | | |
| 3.1.385346 | MAXIME LECOMTE | ADDRESS REDACTED | | | BTC 0.00860229795041 7978 CEL 0.623780171 506537 USDC 2.540576442 63484 USDT ERC20 1.30.3329942 356 | | | |
| 3.1.385347 | MAXIME LEFEVRE | ADDRESS REDACTED | | | BTC 9.668562910663995-06 CEL 0.0176036871 410603 ETH 0.000168907624 221294 | | | |
| 3.1.385348 | MAXIME LEGENDRE | ADDRESS REDACTED | | | ADA 500.856078021873 BTC 0.0000061656421 03203 CEL 0.262905046697 811 ETH 0.198130655 6463 USDC 0.000000941445 360908 | | | |
| 3.1.385349 | MAXIME LEGUEN | ADDRESS REDACTED | | | BTC 0.01370053911 85761 ETH 0.153874922 661195 | | | |
| 3.1.385350 | MAXIME LENAERTS | ADDRESS REDACTED | | | BTC 0.00198358830 211128 CEL 99.271688880 5631 USDC 729.273927 | | | |
| 3.1.385351 | MAXIME LENNE | ADDRESS REDACTED | | | BTC 0.00194531882 538983 CEL 0.767646513 216196 USDC 52.961928434 0835 | | | |
| 3.1.385352 | MAXIME LEPAGE | ADDRESS REDACTED | | | BTC 0.048056234 1004873 ETH 0.000307957946 079602 | | | |
| 3.1.385353 | MAXIME LERASLE | ADDRESS REDACTED | | | BTC 0.00000000571337 56967 CEL 0.010222247 3807458 USDC 0.000000707725 651726 | | | |
| 3.1.385354 | MAXIME LEVAC | ADDRESS REDACTED | | | ADA 0.127173110753052 BTC 0.000012020825 325606 CEL 6.393654930 97055 ETH 0.000152324406 196717 LINK 0.006643951380 386586 MATIC 0.5291256452 69337 | | | |
| 3.1.385355 | MAXIME LIENHART | ADDRESS REDACTED | | | BTC 0.00049494002 8824004 CEL 335.283815791 906 MCDAI 70 USDC 4686.2408 USDT ERC20 2645.66 | | | |
| 3.1.385356 | MAXIME LIMOUSIN | ADDRESS REDACTED | | | BTC 0.00000183278655 0331 CEL 0.607074336 803492 USDC 40.567993119 7037 | | | |
| 3.1.385357 | MAXIME LMS | ADDRESS REDACTED | | | CEL 0.000553230269525159 | | | |
| 3.1.385358 | MAXIME LODEAU | ADDRESS REDACTED | | | BTC 0.00010371418980 0919 CEL 0.096657055572 1592 | | | |
| 3.1.385359 | MAXIME LORES | ADDRESS REDACTED | | | USDT ERC20 1.166785831 717771 | | | |
| 3.1.385360 | MAXIME LUDOVIC ANGELINI | ADDRESS REDACTED | | | BTC 0.21453006067 196 ETH 1.650617561 12684 | | | |
| 3.1.385361 | MAXIME MABILON-WOLPE | ADDRESS REDACTED | | | CEL 0.708365657550333 | | | |
| 3.1.385362 | MAXIME MAGGI | ADDRESS REDACTED | | | CEL 0.55172715292 USDC 0.706968 | | | |
| 3.1.385363 | MAXIME MAGNAN | ADDRESS REDACTED | | | BTC 0.004526724789 48952 ETH 0.323283614091 99 LINK 27.0512152840 566 | | | |
| 3.1.385364 | MAXIME MAIRIAUX | ADDRESS REDACTED | | | BNB 0.00172859379037 86 BTC 0.125120105996 351 ETH 0.00048373490835 3986 | | | |
| 3.1.385365 | MAXIME MAISON | ADDRESS REDACTED | | | BTC 0.001 CEL 6.40708396176618 | | | |
| 3.1.385366 | MAXIME MALET | ADDRESS REDACTED | | | BTC 0.003236829742636098 USDC 0.785986196622719 | | | |
| 3.1.385367 | MAXIME MANUEL | ADDRESS REDACTED | | | ADA 0.206747288207342 BTC 0.000001335991099305 CEL 0.006426500425 38458 ETH 0.000247689370720553 | | | |
| 3.1.385368 | MAXIME MARCHIONNO | ADDRESS REDACTED | | | BNB 0.0017403821324 0633 BTC 0.000851531351 237173 | | | |
| 3.1.385369 | MAXIME MARIN | ADDRESS REDACTED | | | ADA 637.990045061992 BTC 0.0026494381344 1358 CEL 2.334938846919 32 DOT 20.860090130 8892 ETH 0.341891607209 55 MATIC 454.180664021884 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385370 | MAXIME MARIUS ACHILLE BOITRELLE | ADDRESS REDACTED | | | BTC 0.0060916331597682<br>CEL 3.1176052501542<br>USDC 499.99915587291 | | | |
| 3.1.385371 | MAXIME MARTEAU | ADDRESS REDACTED | | | CEL 102.772695356074 | | | |
| 3.1.385372 | MAXIME MARTIN | ADDRESS REDACTED | | | BTC 0.0000003464826488 16<br>CEL 27.012990152131 3<br>USDT ERC20 0.74273622757678 4 | | | |
| 3.1.385373 | MAXIME MARTINEZ | ADDRESS REDACTED | | | USDC 0.0000000808371005169 | | | |
| 3.1.385374 | MAXIME MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000010076597901394<br>CEL 0.00023808202730369 5 | | | |
| 3.1.385375 | MAXIME MARTINEZ | ADDRESS REDACTED | | | USDC 0.1404934397022 56 | | | |
| 3.1.385376 | MAXIME MASSÉ | ADDRESS REDACTED | | | BTC 6.73620441318848 9E-05<br>ETH 0.0023233367630154 9 | | | |
| 3.1.385377 | MAXIME MATTON | ADDRESS REDACTED | | | BTC 0.0026660837315216<br>CEL 6.1284835067147<br>USDC 495.7020178650644 | | | |
| 3.1.385378 | MAXIME MEJEAN | ADDRESS REDACTED | | | BTC 0.0900783642744821<br>CEL 0.02807809514683 43<br>ETH 0.00023480401660402 5<br>LTC 0.21318757343744 | | | |
| 3.1.385379 | MAXIME MELOCHE | ADDRESS REDACTED | | | BTC 0.0000052808352671 7<br>ETH 0.0001168250476593433 | | | |
| 3.1.385380 | MAXIME MENGOZ | ADDRESS REDACTED | | | BTC 0.00000007114890869 7 | | | |
| 3.1.385381 | MAXIME MERCURE | ADDRESS REDACTED | | | BTC 0.1437479051077 48<br>ETH 1.1150034133465 9 | | | |
| 3.1.385382 | MAXIME MERLIN | ADDRESS REDACTED | | | CEL 0.0032956253944988 4 | | | |
| 3.1.385383 | MAXIME MEURGEY | ADDRESS REDACTED | | | BTC 0.0025483546330443 7<br>CEL 52.021188916422 1<br>ETH 1.32844258<br>MANA 26.300146605<br>USDT ERC20 139.372384 | | | |
| 3.1.385384 | MAXIME MICHAUD | ADDRESS REDACTED | | | BTC 0.0010202075098436 1<br>CEL 71.091661412205 9<br>USDC 590.837478 | | | |
| 3.1.385385 | MAXIME MICHAUD | ADDRESS REDACTED | | | BTC 0.0000000064816044 89<br>CEL 0.46475897981338 | | | |
| 3.1.385386 | MAXIME MICHAUX | ADDRESS REDACTED | | | BTC 1.4131117695005 9E-05<br>CEL 2.77487415450451<br>ETH 0.00073988315010930 9<br>LINK 0.00341653873924723<br>SOL 0.00807177<br>USDC 0.001 | | | |
| 3.1.385387 | MAXIME MICHEL | ADDRESS REDACTED | | | ETH 4.858072039 1356 | | | |
| 3.1.385388 | MAXIME MICHEL J DUMOULIN | ADDRESS REDACTED | | | ETH 0.0015076484254674 | | | |
| 3.1.385389 | MAXIME MICHEL MARIO LETESTU | ADDRESS REDACTED | | | BTC 0.0000120028437355 63<br>CEL 0.00001551627073602 8 | | | |
| 3.1.385390 | MAXIME MONTIER | ADDRESS REDACTED | | | BNB 1.974518939677 35<br>BTC 0.00000000664141 6653<br>CEL 0.00115798327963 35<br>USDC 0.45550518461838 3 | | | |
| 3.1.385391 | MAXIME MORIAMEZ | ADDRESS REDACTED | | | AAVE 0.0015037330449162 9<br>BTC 0.00011304721909441<br>EOS 0.169662653767463<br>ETH 0.00204280441151 4<br>LINK 0.018011570491839 1<br>USDC 0.06299590241472 22 | | | |
| 3.1.385392 | MAXIME MORIN | ADDRESS REDACTED | | | BTC 0.153235074747029<br>ETH 4.22411761250931<br>USDC 0.0295392752627912 | | USDC 18.7501017923518 | |
| 3.1.385393 | MAXIME MOUA | ADDRESS REDACTED | | | BTC 0.0009367299951137 7<br>XRP 0.67261512925018 7 | | | |
| 3.1.385394 | MAXIME MOULIN | ADDRESS REDACTED | | | CEL 1.06507083162754 | | | |
| 3.1.385395 | MAXIME MOUTET | ADDRESS REDACTED | | | BCH 0.0001564241698690 52<br>BTC 0.00002555264600093<br>ETH 0.000013970161608583<br>XLM 0.22365886638037 | | | |
| 3.1.385396 | MAXIME MUGABONKUNDI | ADDRESS REDACTED | | | BTC 0.0000371 | | | |
| 3.1.385397 | MAXIME MUYLLE | ADDRESS REDACTED | | | CEL 0.0182644975473717<br>CEL 1.14971254324049<br>SGB 0.2045283556<br>XRP 1.367811852 66485 | | | |
| 3.1.385398 | MAXIME NATHAN FRIDMAN | ADDRESS REDACTED | | | BTC 0.0079771184800724 1<br>ETH 6.108481963 8359 | | | |
| 3.1.385399 | MAXIME NEBUT | ADDRESS REDACTED | | | CEL 1.7376854208083 3 | | | |
| 3.1.385400 | MAXIME NEF | ADDRESS REDACTED | | | CEL 0.0415445287773014<br>ETH 0.00511709041824126 | | | |
| 3.1.385401 | MAXIME NICOLAY | ADDRESS REDACTED | | | CEL 3.11550446738672<br>USDC 1.89712939168026 | | | |
| 3.1.385402 | MAXIME NIESTEN | ADDRESS REDACTED | | | ADA 0.0390143275333004<br>AVAX 0.0004570946657669 18<br>BTC 0.0430453699350174<br>CEL 15.2459316511168<br>DOT 15.0389350105763<br>ETH 1.0735850702 2328<br>LUNC 572.492930730359<br>MATIC 0.231365802470219<br>USDC 0.00502638705774524<br>XRP 1002.49528915252 | | | |
| 3.1.385403 | MAXIME NIVOIX | ADDRESS REDACTED | | | BTC 0.661187807972579 | | | |
| 3.1.385404 | MAXIME NOEL VANDEGAR | ADDRESS REDACTED | | | ETH 0.00160281532181955 | | | |
| 3.1.385405 | MAXIME OBADIA | ADDRESS REDACTED | | | BTC 0.00053750814417 46<br>CEL 60.61347495605 78 | | | |
| 3.1.385406 | MAXIME OUARY | ADDRESS REDACTED | | | BTC 0.0000623040572106382<br>USDC 4.20882074723678<br>XAUT 0.00145751021302979 | | | |
| 3.1.385407 | MAXIME PAGE | ADDRESS REDACTED | | | BTC 0.015745707986309 5<br>CEL 25.9687 134486111<br>ETH 0.2567568221265 37 | | | |
| 3.1.385408 | MAXIME PARIOLA | ADDRESS REDACTED | | | LTC 0.000145954805642341 | | | |
| 3.1.385409 | MAXIME PARIOTTE | ADDRESS REDACTED | | | CEL 0.158503883401627 | | | |
| 3.1.385410 | MAXIME PAUL | ADDRESS REDACTED | | | BTC 0.0012824286688216<br>CEL 186.721758617451<br>ETH 0.0054564204368227 | | | |
| 3.1.385411 | MAXIME PÉDUZY | ADDRESS REDACTED | | | BTC 0.14312440413 7837<br>ETH 2.91428999467169<br>LTC 3.108487085 47008<br>XRP 956.506830427881 | | | |
| 3.1.385412 | MAXIME PERON | ADDRESS REDACTED | | | CEL 1.02415803041487 | | | |
| 3.1.385413 | MAXIME PETIT | ADDRESS REDACTED | | | BTC 0.0000000207299 41663 | | | |
| 3.1.385414 | MAXIME PETIT | ADDRESS REDACTED | | | BTC 0.001137313748846937<br>CEL 4.35570733564518<br>ETH 0.0632405052 0456 | | | |
| 3.1.385415 | MAXIME PETITDEMANGE | ADDRESS REDACTED | | | CEL 0.0071230794735964 4 | | | |
| 3.1.385416 | MAXIME PETRUZZELLA | ADDRESS REDACTED | | | BTC 0.0103888753629058<br>CEL 4.70809117623089<br>ETH 0.0340477502996221<br>USDT ERC20 54.271859 | | | |
| 3.1.385417 | MAXIME PICHOT | ADDRESS REDACTED | | | BAT 203.8833107571004 | | | |
| 3.1.385418 | MAXIME PICOT | ADDRESS REDACTED | | | CEL 0.0213767074895749 | | | |
| 3.1.385419 | MAXIME PICOU | ADDRESS REDACTED | | | CEL 47.1293679592<br>MATIC 1.86124509661434<br>USDT ERC20 0.408496 | | | |
| 3.1.385420 | MAXIME PICQUET | ADDRESS REDACTED | | | BTC 0.0456802617381 76<br>ETH 0.4740457885 86902 | | | |
| 3.1.385421 | MAXIME PIGNARD | ADDRESS REDACTED | | | BTC 0.00000000826835 1517<br>CEL 1.90644039376155<br>LTC 0.61315002 | | | |
| 3.1.385422 | MAXIME PINCHE | ADDRESS REDACTED | | | BTC 0.0136012250098511 | | | |
| 3.1.385423 | MAXIME PIRONT | ADDRESS REDACTED | | | ADA 0.0000000429830043696<br>BTC 0.0000000746187 9808<br>CEL 0.00463787762282247<br>USDC ERC20 0.0000003038629146499<br>USDT ERC20 0.00000003 0386294 6499 | | | |
| 3.1.385424 | MAXIME PLASMANNE | ADDRESS REDACTED | | | BNB 0.0000000003141602<br>BTC 0.00000000718120456<br>CEL 0.17311859583378<br>DOT 0.10143510601603 | | | |
| 3.1.385425 | MAXIME PLESSIS-BELAIR | ADDRESS REDACTED | | | BTC 0.0000000149851110653<br>XRP 0.1914907293445 74 | | | |
| 3.1.385426 | MAXIME POIRIER | ADDRESS REDACTED | | | BTC 0.0000000002066767 13<br>CEL 0.201160411146592 | | | |
| 3.1.385427 | MAXIME POULIN | ADDRESS REDACTED | | | BTC 0.000000117434562131<br>ETH 0.00137153657437105 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385428 | MAXIME PREVAULT | ADDRESS REDACTED | | | BTC 0.0011299488506435B<br>USDT ERC20 2272.403885106637 | | | |
| 3.1.385429 | MAXIME PRIOLET | ADDRESS REDACTED | | | CEL 0.00120117016050998 | | | |
| 3.1.385430 | MAXIME RADET | ADDRESS REDACTED | | | BCH 0.000000000076871664<br>BTC 0.06358242812416SS<br>CEL 133.44103074910G<br>DASH 0.000000004952628965<br>LTC 0.000000050866425364<br>SNX 0.914189280410717<br>TUSD 8.087418382845542 | | | |
| 3.1.385431 | MAXIME RANAMIVELO | ADDRESS REDACTED | | | BTC 0.040573589100362S<br>ETH 1.526200097819990-07<br>USDC 0.240235927016663 | | | |
| 3.1.385432 | MAXIME RANNOU | ADDRESS REDACTED | | | BTC 0.001092770982295352<br>ETH 0.17966955021457S<br>USDC 607.6333323011118 | | | |
| 3.1.385433 | MAXIME REA | ADDRESS REDACTED | | | BTC 0.000000143302533119<br>USDC 0.843889928751482 | | | |
| 3.1.385434 | MAXIME REMY | ADDRESS REDACTED | | | ADA 354.050653650SS<br>BTC 0.000182847070155063<br>ETH 0.002481993668919S6<br>USDT ERC20 0.087337075133010169 | | | |
| 3.1.385435 | MAXIME REVOL | ADDRESS REDACTED | | | BTC 0.0008431368315519<br>CEL 61.9956385351504<br>DOT 100.62324136879G<br>MATIC 164.8757921032O6 | | | |
| 3.1.385436 | MAXIME REYNAUD | ADDRESS REDACTED | | | BTC 0.000019167146657361<br>CEL 39.850316991848<br>EOS 0.000088439844777737<br>LTC 0.000000084043070D1<br>SNX 20.637043177547S1<br>XLM 0.0000000180743957GS | | | |
| 3.1.385437 | MAXIME RIDEL | ADDRESS REDACTED | | | ETH 0.000076265612611064 | | | |
| 3.1.385438 | MAXIME RIGGI | ADDRESS REDACTED | | | CEL 12.4861574924025<br>DOT 95.8436837091996 | | | |
| 3.1.385439 | MAXIME ROBE | ADDRESS REDACTED | | | ETH 3.3554707671875G<br>BTC 0.000000006648506623 | | | |
| 3.1.385440 | MAXIME ROBOUANT | ADDRESS REDACTED | | | CEL 29.062281741582T<br>BTC 0.00103020562904355<br>CEL 5.16856274400014<br>XRP 569.75 | | | |
| 3.1.385441 | MAXIME ROCHER | ADDRESS REDACTED | | | BAT 0.021902131603131S<br>BTC 0.000000518476086584<br>CEL 145.90678754193Z<br>MATIC 3.04221507722739<br>USDC 44.996<br>USDT ERC20 0.048306010596067 | | | |
| 3.1.385442 | MAXIME ROCQUET | ADDRESS REDACTED | | | BTC 0.000049466569918Z7<br>CEL 15.922154596140B<br>ETH 0.325767228473245 | | | |
| 3.1.385443 | MAXIME RODDIER | ADDRESS REDACTED | | | BTC 0.000018054988753122 | | | |
| 3.1.385444 | MAXIME RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000136507749756 | | | |
| 3.1.385445 | MAXIME ROLANDEZ | ADDRESS REDACTED | | | CEL 0.00001917576759705G<br>BTC 0.000693754075426131<br>BUSD 2.9007042462314l<br>CEL 0.102281950927575<br>SNX 20.6162475877623<br>USDC 0.940114218332854 | | | |
| 3.1.385446 | MAXIME ROLLAND | ADDRESS REDACTED | | | BTC 0.00131588672464451<br>CEL 0.14806353801707Z<br>MATIC 0.1890673943170A<br>SNX 270.0718136477T | | | |
| 3.1.385447 | MAXIME ROLLIN | ADDRESS REDACTED | | | ADA 0.009634535652381179<br>BTC 0.009747204473441l4<br>DOT 2.31889606371151<br>ETH 0.1440815815500b8 | | | |
| 3.1.385448 | MAXIME ROUILLARD | ADDRESS REDACTED | | | BTC 0.000181460505214408<br>CEL 20.0553202740782<br>ETH 0.00340451113933129<br>LINK 0.0000007156159821B4<br>MATIC 0.00104293548200643<br>SGB 0.0000603476316774962<br>XRP 0.000000551191023544 | | | |
| 3.1.385449 | MAXIME ROUMÉGOUX | ADDRESS REDACTED | | | BTC 0.018835398966037A<br>CEL 2.4622677980753S<br>ETH 0.32652772243974S<br>LTC 0.372211394969914<br>MATIC 23.3399533990059<br>ZEC 0.0280885091517A1 | | | |
| 3.1.385450 | MAXIME ROUSSEAUX-BRIDLE | ADDRESS REDACTED | | | XRP 1.0582405689815S | | | |
| 3.1.385451 | MAXIME ROUSTAN | ADDRESS REDACTED | | | ADA 58.4655803657415<br>AVAX 2.86596976238281 | | | |
| 3.1.385452 | MAXIME ROYER | ADDRESS REDACTED | | | CEL 0.0021121990493859 | | | |
| 3.1.385453 | MAXIME RUGET | ADDRESS REDACTED | | | BTC 0.0000011485934817<br>ETH 0.000284938462689T3<br>XLM 0.1243266644526998 | | | |
| 3.1.385454 | MAXIME SALEMINK | ADDRESS REDACTED | | | BTC 0.0000009923455353SS<br>CEL 117.8593390381B | | | |
| 3.1.385455 | MAXIME SAMSON | ADDRESS REDACTED | | | BAT 31.347<br>CEL 0.200593429B087<br>XLM 0.0000331 | | | |
| 3.1.385456 | MAXIME SARTHET | ADDRESS REDACTED | | | CEL 0.16975133266B946 | | | |
| 3.1.385457 | MAXIME SAUTHIER | ADDRESS REDACTED | | | USDC 11.27491D4609226<br>BTC 0.000284507361375831<br>CEL 1.15276693047876 | | | |
| 3.1.385458 | MAXIME SCHMITT | ADDRESS REDACTED | | | USDC 5.340880009769l2<br>AVAX 0.5<br>CEL 0.2727789622820O | | | |
| 3.1.385459 | MAXIME SCHUBIGER | ADDRESS REDACTED | | | AAVE 0.793154346121585<br>BNB 3.49175265872297<br>BTC 0.723091384458168<br>COMP 0.764963346450593<br>KNC 108.928745020887<br>MATIC 626.406984452429<br>SNX 81.595021812923<br>UNI 10.7349746645976 | | | |
| 3.1.385460 | MAXIME SCORDEL | ADDRESS REDACTED | | | CEL 276.30449B91324 | | | |
| 3.1.385461 | MAXIME SEINCE | ADDRESS REDACTED | | | BTC 0.0000045125004461905<br>ETH 0.576463093450046 | | | |
| 3.1.385462 | MAXIME SENECAL | ADDRESS REDACTED | | | ADA 0.128699311716677<br>BTC 0.01562959774312B<br>CEL 62.9431710880623<br>DOT 10.4522076452799<br>MATIC 0.06097724634711bS<br>XRP 60.071344 | | | |
| 3.1.385463 | MAXIME SIMARD | ADDRESS REDACTED | | | CEL 81.1625548117B2S | | | |
| 3.1.385464 | MAXIME SIMON | ADDRESS REDACTED | | | CEL 0.817964896411031 | | | |
| 3.1.385465 | MAXIME SLEMETT | ADDRESS REDACTED | | | CEL 93.7086254602839 | | | |
| 3.1.385466 | MAXIME SOLATGES | ADDRESS REDACTED | | | BTC 0.002171090933130T9<br>CEL 74.4375765449603<br>SGB 0.288705632090751<br>XRP 1.870131 | | | |
| 3.1.385467 | MAXIME SOUSA | ADDRESS REDACTED | | | CEL 15.1892551229049B7 | | | |
| 3.1.385468 | MAXIME STEGER | ADDRESS REDACTED | | | CEL 0.006533167779076 34<br>LTC 0.000000005744534242 | | | |
| 3.1.385469 | MAXIME STEKELOROM | ADDRESS REDACTED | | | BTC 0.0032342927702539 63<br>ETH 0.000006523262B14<br>LINK 1.15491022097554 | | | |
| 3.1.385470 | MAXIME STROBEL | ADDRESS REDACTED | | | BTC 0.00039877251956556<br>CEL 0.02703431446934T3<br>USDT ERC20 2.560668360103 75 4 | | | |
| 3.1.385471 | MAXIME SZESINSKI | ADDRESS REDACTED | | | BNB 0.000034127629814696<br>BTC 0.00000494843601602 9<br>CEL 0.3006137834715bA<br>DOT 0.0084844600720585<br>ETH 0.00000003280640667<br>LTC 0.0004943644291925707 | | | |
| 3.1.385472 | MAXIME TALBOT | ADDRESS REDACTED | | | BTC 0.00014780501973007A<br>CEL 32.9459348666003<br>ETH 0.341090155309749<br>LUNC 6.431559768261b<br>SOL 0.238038384911411<br>USDC 44.94 | | | |
| 3.1.385473 | MAXIME TARDIVELLE | ADDRESS REDACTED | | | BTC 0.0451613027964b4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385474 | MAXIME TAUZIN | ADDRESS REDACTED | | | BTC 0.0484229653620873<br>CEL 36.7016764580729<br>KLM 1488.3626474 | | | |
| 3.1.385475 | MAXIME TENADET | ADDRESS REDACTED | | | CEL 0.0872172540979S4<br>ETH 0.0596860019326807 | | | |
| 3.1.385476 | MAXIME THERRIEN BERTOLOTTO | ADDRESS REDACTED | | | CEL 0.0485995631997461<br>ETH 0.00159047241393177 | | | |
| 3.1.385477 | MAXIME THIERY | ADDRESS REDACTED | | | BTC 0.00067234352415544<br>CEL 11.4642188448007<br>USDC 241.3731 | | | |
| 3.1.385478 | MAXIME THIERY | ADDRESS REDACTED | | | BTC 0.00115434187904835<br>ETH 1.28730732915687<br>LINK 3.61874685112466<br>MATIC 1071.39015833202<br>XLM 492.812903789512<br>XRP 303.7976836816J | | | |
| 3.1.385479 | MAXIME THOMAS | ADDRESS REDACTED | | | BTC 0.00000000628011167S | | | |
| 3.1.385480 | MAXIME THOURIGNY | ADDRESS REDACTED | | | CEL 8.41683060414782 | | | |
| 3.1.385481 | MAXIME TISSERONO | ADDRESS REDACTED | | | ETH 0.000153172842430655<br>CEL 1.06749643893839<br>SNX 7.348<br>USDC 2.88743767383188 | | | |
| 3.1.385482 | MAXIME TRAN | ADDRESS REDACTED | | | BTC 0.0000014856155063Z5 | | | |
| 3.1.385483 | MAXIME TREMBLAY | ADDRESS REDACTED | | | BTC 0.0090172142390707S<br>CEL 6.6881759198907Z | | | |
| 3.1.385484 | MAXIME TRIBONDEAU | ADDRESS REDACTED | | | ADA 2150.85612935393<br>BTC 0.00172520318795104<br>CEL 28.9377006710833<br>LTC 0.000361765004039S3<br>SGB 0.0407777085156876<br>USDT ERC20 211.5923929S1303<br>XRP 12752.2796911S | | | |
| 3.1.385485 | MAXIME UDRY | ADDRESS REDACTED | | | BTC 0.000000089821B8494<br>CEL 0.53748579477S297 | | | |
| 3.1.385486 | MAXIME UGUEN | ADDRESS REDACTED | | | AAVE 0.0025890779237S64<br>BNB 0.00070976<br>BTC 0.0000000159664123S05<br>CEL 1.12403838404028<br>DOT 0.0095501S85<br>LINK 0.0254957418578S2 | | | |
| 3.1.385487 | MAXIME UZZAN | ADDRESS REDACTED | | | ADA 216.236694098347<br>DOT 5.31451403504663<br>MCDAI 0.0119704S0930086 | | | |
| 3.1.385488 | MAXIME VAILLANT | ADDRESS REDACTED | | | BTC 0.005726722240B1946<br>CEL 42.7658095893945<br>USDT ERC20 394.961310256626 | | | |
| 3.1.385489 | MAXIME VAN DEN BROECK | ADDRESS REDACTED | | | BTC 0.00000000468451229<br>CEL 0.0188317866203612<br>PAX 0.3678941576642 34 | | | |
| 3.1.385490 | MAXIME VAN SCHAUK | ADDRESS REDACTED | | | BTC 0.0267035B09574971<br>DOT 6.7213714486087R | | | |
| 3.1.385491 | MAXIME VANBOSSEL | ADDRESS REDACTED | | | BTC 0.00083004252055394 | | | |
| 3.1.385492 | MAXIME VANDEWALLE | ADDRESS REDACTED | | | CEL 3.142441500877R4<br>BTC 0.0335976605574622<br>ETH 0.00001673893012514 | | | |
| 3.1.385493 | MAXIME VANWETSWINKEL | ADDRESS REDACTED | | | BTC 0.000952235577957188<br>CEL 247.72810750631<br>ETC 17.1333452705522<br>MATIC 6.68326575575762<br>XLM 1143.15749014 44<br>XRP 15.7589873443152 | | | |
| 3.1.385494 | MAXIME VERRIER | ADDRESS REDACTED | | | ADA 0.0507936131322351<br>BNB 0.000265650706213473<br>BTC 0.000002671345895854<br>CEL 16.804275621912S<br>DOT 0.00618717413591962<br>ETH 0.000015570295992086<br>MCDAI 0.020587637584691G<br>USDT ERC20 0.1124694215 24787 | | | |
| 3.1.385495 | MAXIME VERSTRAETEN | ADDRESS REDACTED | | | ADA 182.878405255385<br>BNB 10.12074065G7359<br>BTC 0.2235302628067S1<br>CEL 76.395345194S119<br>ETH 5.54505130605778<br>USDC 11.3095347323626<br>USDT ERC20 285.0196153846615 | | | |
| 3.1.385496 | MAXIME VIENS | ADDRESS REDACTED | | | AAVE 0.000388528617042989<br>ADA 0.846772393076652<br>AVAX 0.009472549133B4243<br>BNB 0.0000000019667368T1<br>BTC 0.002809593404605<br>CEL 28.3542770024833<br>DOT 0.02048733029901 7<br>ETH 0.000617420013956511<br>KNC 0.0211544685629625<br>LINK 0.0046729619544324S1<br>LTC 0.000000087646422 24<br>LUNC 0.000000776283807532<br>MATIC 0.38758832315153<br>OMG 0.00488420137904978<br>SGB 92.163371258297<br>SNX 0.0629758725S525<br>SOL 0.0018206120492937<br>UMA 0.01098148425078 98<br>USDT ERC20 0.00004345251 74007<br>XLM 0.000000097826254621<br>XRP 0.000000039454688363 | | | |
| 3.1.385497 | MAXIME VROMMAN | ADDRESS REDACTED | | | BTC 0.0227904653639173<br>ETH 0.42155741079436 4<br>LUNC 2.3201528347505S<br>MATIC 164.22015824531S<br>SOL 2.16871951950491 | | | |
| 3.1.385498 | MAXIME WAFFLART | ADDRESS REDACTED | | | BTC 2.29383314971369E-05<br>MCDAI 31.41893994721S | | | |
| 3.1.385499 | MAXIME WYKA | ADDRESS REDACTED | | | BTC 0.0836489207908305<br>ETH 3.044964411174S4 | | | |
| 3.1.385500 | MAXIME ZAMATARO | ADDRESS REDACTED | | | CEL 1.1260017770S44 | | | |
| 3.1.385501 | MAXIME ZEDDE | ADDRESS REDACTED | | | BNB 0.6224763378737 01<br>BTC 0.00203695258789S79<br>CEL 34.370415875172 3<br>MATIC 70.6188706640031<br>SNX 19.3901808306427<br>USDT ERC20 0.2634079556737 48 | | | |
| 3.1.385502 | MAXIME-ANTOINE KOZUBEK | ADDRESS REDACTED | | | BTC 0.0000131250658404 49 | | | |
| 3.1.385503 | MAXIMILIAAN SCHOUTEN | ADDRESS REDACTED | | | BTC 0.0000000063 2834 3606 | | | |
| 3.1.385504 | MAXIMILIAN AARON GURBIERZ | ADDRESS REDACTED | | | CEL 2.23187817971503 | | | |
| 3.1.385505 | MAXIMILIAN ABT | ADDRESS REDACTED | | | BTC 0.000000203298205673<br>BTC 0.0000472305877164S3 | | | |
| 3.1.385506 | MAXIMILIAN ALEXANDER SCHOLL | ADDRESS REDACTED | | | BTC 0.00957741477514B2 | | | |
| 3.1.385507 | MAXIMILIAN ANDREAS BUHNER | ADDRESS REDACTED | | | BTC 0.0000007513648701S6 | | | |
| 3.1.385508 | MAXIMILIAN ANDREAS LINNER | ADDRESS REDACTED | | | BTC 0.0500348484188259 | | | |
| 3.1.385509 | MAXIMILIAN ANGUS STAFFORD NICHOLSON | ADDRESS REDACTED | | | BTC 0.0935108203602516 | | | |
| 3.1.385510 | MAXIMILIAN ARNDT | ADDRESS REDACTED | | | ETH 2.27889124128975<br>CEL 1.1339486003S563 | | | |
| 3.1.385511 | MAXIMILIAN ARNDT | ADDRESS REDACTED | | | BTC 0.0000077222042057 08 | | | |
| 3.1.385512 | MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | | | ADA 0.872043962803471<br>BTC 0.21325630916531 8<br>CEL 26.696577342959 1<br>DOT 0.09465299474400 36<br>ETH 0.00043387581261 4887<br>LINK 0.0047457193693862<br>LUNC 0.000081345549483752<br>TALO 0.524503250474623<br>USDC 0.2773768869178S 4<br>UST 2.2772689315455 2 | | | |
| 3.1.385513 | MAXIMILIAN BAEZ | ADDRESS REDACTED | | | BTC 0.21657846868 1406 | | | |
| 3.1.385514 | MAXIMILIAN BENEDIKT FELSBERG | ADDRESS REDACTED | | | BTC 0.0000008743439913 94 | | | |
| 3.1.385515 | MAXIMILIAN BENRUD | ADDRESS REDACTED | | | BTC 0.00092932847268580 6<br>ETH 1.048155469476762 | | | |
| 3.1.385516 | MAXIMILIAN BERGEN | ADDRESS REDACTED | | | BTC 0.867516547798348 | | | |
| 3.1.385517 | MAXIMILIAN BERNARD | ADDRESS REDACTED | | | BTC 0.000048197546383015<br>CEL 231.619192473488<br>EOS 21.9761316326284<br>ETH 0.002921605976481 11 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4245 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385518 | MAXIMILIAN BERNHARD WEIDNER | ADDRESS REDACTED | | | BTC 0.0242107476324418 | | | |
| 3.1.385519 | MAXIMILIAN BERNTSON | ADDRESS REDACTED | | | ETH 0.00514705562747161 | | | |
| 3.1.385520 | MAXIMILIAN BISLER | ADDRESS REDACTED | | | DOT 23.8654333101164 | | | |
| | | | | | SOL 20.3733077456194 | | | |
| 3.1.385521 | MAXIMILIAN BEYER | ADDRESS REDACTED | | | BTC 0.000057077305708638 | | | |
| 3.1.385522 | MAXIMILIAN BODENMÜLLER | ADDRESS REDACTED | | | BTC 0.00702380381155053 | | | |
| 3.1.385523 | MAXIMILIAN BOLINGBROKE | ADDRESS REDACTED | | | ETH 0.000000336155588592 | | | |
| 3.1.385524 | MAXIMILIAN BÖLKE | ADDRESS REDACTED | | | BTC 0.000019142746001023 | | | |
| 3.1.385525 | MAXIMILIAN BÖSEL | ADDRESS REDACTED | | | BTC 0.000001003006225163 | | | |
| | | | | | CEL 0.2636429266686 | | | |
| 3.1.385526 | MAXIMILIAN BRINKSCHULTE | ADDRESS REDACTED | | | BTC 0.326252768559767 | | | |
| 3.1.385527 | MAXIMILIAN CARRILLO | ADDRESS REDACTED | | | BTC 0.0256673862333221 | | | |
| | | | | | LTC 1.6925526996438632 | | | |
| 3.1.385528 | MAXIMILIAN CATANA | ADDRESS REDACTED | | | BTC 0.000003803127167612 | | | |
| | | | | | CEL 0.000045930105781335 | | | |
| | | | | | USDC 0.0124955023700087 | | | |
| | | | | | USDT ERC20 0.0453598998214644 | | | |
| | | | | | XLM 0.000000033010068053 | | | |
| 3.1.385529 | MAXIMILIAN CHOPARD | ADDRESS REDACTED | | | BTC 0.000001432133125125 | | | |
| | | | | | DASH 0.00112257614087674 | | | |
| | | | | | EOS 0.0846597224870628 | | | |
| | | | | | LINK 0.0281939460024147 | | | |
| | | | | | OMG 0.0222304419396598 | | | |
| | | | | | UNI 0.0058545066504823 | | | |
| | | | | | USDC 0.0161242237691826 | | | |
| | | | | | XLM 0.398395272318114 | | | |
| 3.1.385530 | MAXIMILIAN CHRISTOPH REISNER | ADDRESS REDACTED | | | ADA 1593.0496703757 | BTC 0.00693733955077329 | | |
| | | | | | BTC 0.304174738837388 | | | |
| | | | | | ETH 4.09647017167732 | | | |
| | | | | | SOL 27.6455310346968 | | | |
| 3.1.385531 | MAXIMILIAN CHUNGHOE TAM | ADDRESS REDACTED | | | BTC 0.000000164865846178 | USDC 400 | | |
| 3.1.385532 | MAXIMILIAN CONRATH LABE | ADDRESS REDACTED | | | USDC 0.9798612235 2443 | | | |
| 3.1.385533 | MAXIMILIAN DARIUS PACE | ADDRESS REDACTED | | | BTC 0.000000441306548956 | | | |
| 3.1.385534 | MAXIMILIAN DAUBE | ADDRESS REDACTED | | | ADA 0.0174412974203962 | | | |
| 3.1.385535 | MAXIMILIAN DEDEKIND | ADDRESS REDACTED | | | BTC 0.000135407933607954 | | | |
| 3.1.385536 | MAXIMILIAN DIETRICH | ADDRESS REDACTED | | | BCH 2.49123888843877 | | | |
| | | | | | BTC 0.00000421498169 9258 | | | |
| | | | | | CEL 57.867169493 0606 | | | |
| | | | | | SNX 610.02969385164 6 | | | |
| 3.1.385537 | MAXIMILIAN DITE | ADDRESS REDACTED | | | BTC 0.000006234780 073333 | | | |
| 3.1.385538 | MAXIMILIAN DREIDE | ADDRESS REDACTED | | | BTC 0.000001291519817562 | | | |
| | | | | | CEL 0.006529046376 74296 | | | |
| | | | | | ETH 1.52196764741062 | | | |
| | | | | | LTC 0.0001 | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | USDT ERC20 0.00208870524132557 | | | |
| 3.1.385539 | MAXIMILIAN DROEGE | ADDRESS REDACTED | | | AVAX 7.8630794591765 5 | | | |
| | | | | | BTC 0.0139995050272412 | | | |
| | | | | | CEL 6.01887703222373 | | | |
| | | | | | DOT 20.0333529810508 | | | |
| | | | | | MATIC 301.176013127941 | | | |
| | | | | | SOL 9.9593177594019 | | | |
| 3.1.385540 | MAXIMILIAN DUBROVSKY | ADDRESS REDACTED | | | BTC 0.00120731073120527 | | | |
| | | | | | SNX 0.381227548000389 | | | |
| 3.1.385541 | MAXIMILIAN EGGER | ADDRESS REDACTED | | | ADA 2749.29297416258 | | | |
| | | | | | BNB 14.8788716715408 | | | |
| | | | | | BTC 0.0766918905539314 | | | |
| | | | | | CEL 61.0190794161722 | | | |
| | | | | | DOT 70.9150741682464 | | | |
| | | | | | ETH 4.29420321786658 | | | |
| 3.1.385542 | MAXIMILIAN FABIAN JOSHUA MÖLLER | ADDRESS REDACTED | | | BTC 0.0016898110464444 | | | |
| 3.1.385543 | MAXIMILIAN FACKLER | ADDRESS REDACTED | | | BTC 0.0162619772161584 | | | |
| 3.1.385544 | MAXIMILIAN FEIDELSON | ADDRESS REDACTED | | | BCH 0.000038955971410985 | BCH 0.1834318864426016 | | |
| | | | | | BSV 0.000062186567438071 | BSV 0.181402470592113 | | |
| | | | | | BTC 0.000505720893845166 | BTC 0.000000011131884093 | | |
| | | | | | DOT 0.0786545516007372 | DOT 0.00000000003468428 | | |
| | | | | | ETH 0.00527199952776289 | SOL 0.000000000061999373 | | |
| | | | | | SOL 0.0870144541946 17 | | | |
| 3.1.385545 | MAXIMILIAN FERDINAND KONIG | ADDRESS REDACTED | | | ETH 0.28337959174128 | BTC 0.00131219375740252 | | |
| 3.1.385546 | MAXIMILIAN FERDINAND RITZ | ADDRESS REDACTED | | | BTC 0.0000000121241466 23 | | | |
| 3.1.385547 | MAXIMILIAN FLACH | ADDRESS REDACTED | | | BTC 0.000000001392644308 | | | |
| | | | | | CEL 0.0017408553787852 1 | | | |
| | | | | | LTC 0.0000000015384 61538 | | | |
| 3.1.385548 | MAXIMILIAN FLAGMEYER | ADDRESS REDACTED | | | BTC 0.000000018505724 6792 | | | |
| 3.1.385549 | MAXIMILIAN FUSI | ADDRESS REDACTED | | Yes | BTC 0.102101366127467 | | | BTC 0.40351054171 2902 |
| | | | | | MATIC 935.817791244 04 | | | |
| 3.1.385550 | MAXIMILIAN FONTAINE | ADDRESS REDACTED | | | AAVE 0.000594625548273757 | AAVE 0.0000007586537 410 67 | | |
| | | | | | ADA 19034.254017 4284 | COMP 0.000000232060845365 | | |
| | | | | | AVAX 23.919264676063 4 | EOS 0.000044824202491847 | | |
| | | | | | BTC 0.508613666554562 | LINK 0.0000005310360454 | | |
| | | | | | COMP 0.000201765634158418 | UMA 0.0000007911315666 22 | | |
| | | | | | DOT 541.698176775777 | UNI 0.0000000579755834 17 | | |
| | | | | | EOS 0.052431034275666 | USDC 0.0000007130258 85729 | | |
| | | | | | ETH 3.17262059987 55 | | | |
| | | | | | LINK 0.00331868904596701 | | | |
| | | | | | MATIC 18328.61137 27667 | | | |
| | | | | | SNX 1788.78879336738 | | | |
| | | | | | SOL 7.51982548389538 | | | |
| | | | | | UMA 0.00195702900597875 | | | |
| | | | | | UNI 0.00473459755 13649 | | | |
| | | | | | USDC 0.10045187779 4113 | | | |
| 3.1.385551 | MAXIMILIAN FRANZ BÄHR | ADDRESS REDACTED | | | BTC 0.0040152247639722 8 | | | |
| 3.1.385552 | MAXIMILIAN FRIEND | ADDRESS REDACTED | | Yes | ADA 0.000000115629924386 | | | BTC 0.0636799240 253393 |
| | | | | | BTC 0.00890570239680434 | | | |
| | | | | | CEL 0.52913571557537 | | | |
| | | | | | ETH 0.66634196307628 9 | | | |
| | | | | | LINK 58.338115591864 9 | | | |
| | | | | | USDC 2.72962007456864 | | | |
| 3.1.385553 | MAXIMILIAN FUNKE | ADDRESS REDACTED | | | BTC 0.0000006740968 57959 | BTC 0.000452979450422464 | | |
| | | | | | GUSD 0.629643162256346 | | | |
| 3.1.385554 | MAXIMILIAN GARBIN | ADDRESS REDACTED | | | BTC 0.0000007796774022 4 | | | |
| | | | | | ETH 0.00004765902576201 | | | |
| 3.1.385555 | MAXIMILIAN GILBERT LEON MARTIN | ADDRESS REDACTED | | | BTC 0.00101567082589 43357 | | | |
| 3.1.385556 | MAXIMILIAN GLASER | ADDRESS REDACTED | | | AAVE 0.0115599220229261 | | | |
| | | | | | BTC 0.00000000833949011 | | | |
| | | | | | CEL 17.3031666635493 | | | |
| | | | | | ETH 0.00154893064454756 | | | |
| | | | | | OMG 0.617546542521816 | | | |
| | | | | | USDC 0.000000477868301759 | | | |
| | | | | | USDT ERC20 0.000000925374464406 | | | |
| 3.1.385557 | MAXIMILIAN GOLDBERG | ADDRESS REDACTED | | | BAT 10.6533305874029 | | | |
| | | | | | BTC 0.0141524741903 13 | | | |
| | | | | | CEL 1.15168927536 98 | | | |
| | | | | | COMP 0.0114579817490215 | | | |
| | | | | | EOS 4.36754795603822 | | | |
| | | | | | ETH 0.193589036520628 | | | |
| | | | | | MCDAI 23.356758296 4608 | | | |
| | | | | | USDC 2246.93061811968 | | | |
| | | | | | XLM 226.054473163873 | | | |
| | | | | | ZRX 10.20919130 0047 | | | |
| 3.1.385558 | MAXIMILIAN GRAENITZ | ADDRESS REDACTED | | | ADA 516.51369209548 | | | |
| | | | | | BTC 0.202035582164132 | | | |
| | | | | | ETH 2.7173165191551 | | | |
| 3.1.385559 | MAXIMILIAN GREENFIELD | ADDRESS REDACTED | | | BTC 0.0586202980107076 | | | |
| | | | | | CEL 0.72143844488429 | | | |
| | | | | | MCDAI 463.818824440882 | | | |
| 3.1.385560 | MAXIMILIAN GROS | ADDRESS REDACTED | | | BTC 0.0169503359705383 | | | |
| 3.1.385561 | MAXIMILIAN GROTH | ADDRESS REDACTED | | | BTC 3.2886791103999 9E-07 | | | |
| | | | | | CEL 1.13739898847268 | | | |
| | | | | | DASH 0.0075537561266903 | | | |
| | | | | | DOT 0.238078041962278 | | | |
| | | | | | ETH 1.18567475480890 5E-05 | | | |
| | | | | | LTC 0.0222289719541163 | | | |
| | | | | | SGB 0.0619903280323622 | | | |
| | | | | | SOL 0.0000182530031134464 | | | |
| | | | | | USDC 0.247298364105497 | | | |
| | | | | | XLM 3.74519320812358 | | | |
| | | | | | XRP 0.411584370576576 | | | |
| 3.1.385562 | MAXIMILIAN HASLINGER | ADDRESS REDACTED | | | BTC 0.00017487326171651 | | | |
| 3.1.385563 | MAXIMILIAN HECHT | ADDRESS REDACTED | | | BTC 0.0000003032109409147 | | | |
| 3.1.385564 | MAXIMILIAN HELMUT FRANZ EISENHUT | ADDRESS REDACTED | | | BTC 0.00116400854998767 | | | |
| 3.1.385565 | MAXIMILIAN HEISS | ADDRESS REDACTED | | | BTC 0.0169493405100092 | | | |
| | | | | | USDT ERC20 264.143372299503 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385566 | MAXIMILIAN HEY | ADDRESS REDACTED | | | ADA 228.0617608317 BTC 0.000000271548374516 ETH 0.000169618072664755 | | | |
| 3.1.385567 | MAXIMILIAN HÖFLER | ADDRESS REDACTED | | | ADA 1932.0631432806S BTC 0.004141956207574438 DOT 110.22528287358 LINK 128.32545140088 MATIC 847.711539931979 | | | |
| 3.1.385568 | MAXIMILIAN HOLZER | ADDRESS REDACTED | | | 1INCH 0.629736734014442 AVAX 0.023247178451226 BTC 0.000282427554638S6 CEL 12.68958267478 LINK 0.127724312328987 MATIC 9.40452594016546 PAXG 0.012850834637153 SNX 0.47700712214751 UNI 0.092404993127460 USDC 0.153285695729459 USDT ERC20 0.0000009059294238 | | | |
| 3.1.385569 | MAXIMILIAN JACOBS | ADDRESS REDACTED | | | ADA 1201.30241751775 BTC 0.000863850255034883 CEL 0.187747461124532 DOT 4.4524928078316 ETH 0.515562892816605 | | | |
| 3.1.385570 | MAXIMILIAN JAMES MALLOY | ADDRESS REDACTED | | | ETH 0.001485434795446S | | | |
| 3.1.385571 | MAXIMILIAN JANKE | ADDRESS REDACTED | | | BTC 0.000000629744268477 | | | |
| 3.1.385572 | MAXIMILIAN JOACHIM MAYER | ADDRESS REDACTED | | | BTC 0.0141093458155432 | | | |
| 3.1.385573 | MAXIMILIAN JOHANN RUPPERT | ADDRESS REDACTED | | | BTC 0.00273143437796755 | | | |
| 3.1.385574 | MAXIMILIAN JOSEPH EBERLE | ADDRESS REDACTED | | | BTC 0.706755121547O8 | | | |
| 3.1.385575 | MAXIMILIAN JOSEPH HERMANN RAMBO NAEGELE | ADDRESS REDACTED | | | BTC 0.0000031704876787807 | | | |
| 3.1.385576 | MAXIMILIAN JOSEPH ROBERT EGGER | ADDRESS REDACTED | | | BTC 0.27368967739411G | | | |
| 3.1.385577 | MAXIMILIAN JUAN SENFT CORRAL | ADDRESS REDACTED | | | BTC 0.0249291354942012 | | | |
| 3.1.385578 | MAXIMILIAN JULIAN BEER | ADDRESS REDACTED | | | BTC 0.2094194320S1226 | | | |
| 3.1.385579 | MAXIMILIAN KAISER ALVEAR | ADDRESS REDACTED | | | BTC 0.000000087525041335 CEL 48.80560186071S3 SNX 2.8118869571O617 | | | |
| 3.1.385580 | MAXIMILIAN KARL LEOPOLD HÜTTNER | ADDRESS REDACTED | | | BTC 0.000002790449263319 | | | |
| 3.1.385581 | MAXIMILIAN KARLA KNOOS SODERGREN | ADDRESS REDACTED | | | BTC 0.000072240593189558 CEL 0.043503050188157 ETH 0.00144180721884038 | | | |
| 3.1.385582 | MAXIMILIAN KIRSCH | ADDRESS REDACTED | | | BTC 0.13882328587715 | | | |
| 3.1.385583 | MAXIMILIAN KLAUS RANG | ADDRESS REDACTED | | | BTC 0.00007737216464006 | | | |
| 3.1.385584 | MAXIMILIAN KLOSTERMEIER | ADDRESS REDACTED | | | BTC 0.000647640651585802 | | | |
| 3.1.385585 | MAXIMILIAN KÖPPEL | ADDRESS REDACTED | | | BTC 0.000071674119886429 | | | |
| 3.1.385586 | MAXIMILIAN KOPPENSTEINER | ADDRESS REDACTED | | | BTC 0.00310338797100203 | | | |
| 3.1.385587 | MAXIMILIAN KORBINIAN HERRLEIN | ADDRESS REDACTED | | | BTC 0.00080609025471021 | | | |
| 3.1.385588 | MAXIMILIAN KORMAAS | ADDRESS REDACTED | | | BTC 0.00079691544162255 | | | |
| 3.1.385589 | MAXIMILIAN KRAUS | ADDRESS REDACTED | | | ETH 8.248220791374496105 MCDAI 0.03342646705366O39 | | | |
| 3.1.385590 | MAXIMILIAN KRAUSE | ADDRESS REDACTED | | | BTC 0.579426137099658 | | | |
| 3.1.385591 | MAXIMILIAN KRAUSS | ADDRESS REDACTED | | | AAVE 0.004259679977538I8 BAT 1.36006077933385 BNT 0.121969402224077 BTC 0.000000043210561O1 CEL 1.01246554901O4 COMP 0.0014551211882126 DASH 0.00000000888060530S LINK 0.037858457181O58 LTC 0.0000000074030089 SNX 0.14818990234914T UNI 0.025069594245123d USDC 0.000000019092417275 XRP 0.00000090872422190S | | | |
| 3.1.385592 | MAXIMILIAN KRAUß | ADDRESS REDACTED | | | BTC 0.00000206364160591S | | | |
| 3.1.385593 | MAXIMILIAN KREHL | ADDRESS REDACTED | | | CEL 27.5062602375853 MCDAI 16.60706874385A USDC 22.02915306 | | | |
| 3.1.385594 | MAXIMILIAN KRUDER | ADDRESS REDACTED | | | CEL 0.06374492663O7177 DOT 0.00520917549120781 SNX 0.0356621632897I USDC 0.108651571150852 USDT ERC20 0.767590541088925 | | | |
| 3.1.385595 | MAXIMILIAN LANDTHALER | ADDRESS REDACTED | | | BTC 0.0000429459877791S1 | | | |
| 3.1.385596 | MAXIMILIAN LAUBER | ADDRESS REDACTED | | | BTC 0.11765768394297 | | | |
| 3.1.385597 | MAXIMILIAN LUCAS WALTER STANLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000073929277396206 | | | |
| 3.1.385598 | MAXIMILIAN LUCIO VILLINGER | ADDRESS REDACTED | | | BTC 0.00145995930O2189 CEL 1.13992713536766 USDC 149258.945455847 | CEL 47.686649302S624 | | |
| 3.1.385599 | MAXIMILIAN LUKAS COLIN KOLKE | ADDRESS REDACTED | | | BTC 0.38367042386I93 | | | |
| 3.1.385600 | MAXIMILIAN MACKENZIE | ADDRESS REDACTED | | | ETH 0.11719855847752B | | | |
| 3.1.385601 | MAXIMILIAN MAI | ADDRESS REDACTED | | | CEL 1.14878217604495 | | | |
| 3.1.385602 | MAXIMILIAN MALONE | ADDRESS REDACTED | | | BSV 0.3191518366144532 | BTC 0.003262 ETH 0.05412830363676998 | | |
| 3.1.385603 | MAXIMILIAN MANFRED GEORG GNOYKE | ADDRESS REDACTED | | | BTC 0.0000229253I124817 | | | |
| 3.1.385604 | MAXIMILIAN MANTLER | ADDRESS REDACTED | | | BTC 0.0160842575438681 CEL 7.39079740685319 MCDAI 10.5306369364247 USDC 118.257693958O6 USDT ERC20 0.0000009980432903T7 | | | |
| 3.1.385605 | MAXIMILIAN MARCEL BRÜMMER | ADDRESS REDACTED | | | BTC 2.0490643907599E-07 | | | |
| 3.1.385606 | MAXIMILIAN MARCO ZIMMER | ADDRESS REDACTED | | | BTC 0.000014589077586242 | | | |
| 3.1.385607 | MAXIMILIAN MARIENBACH | ADDRESS REDACTED | | | CEL 0.0818304700604 XLM 47.9402272741079 | | | |
| 3.1.385608 | MAXIMILIAN MARK | ADDRESS REDACTED | | | BTC 0.02499579277711O1 | | | |
| 3.1.385609 | MAXIMILIAN MARKO WOLTER | ADDRESS REDACTED | | | BTC 0.0000003031080903S7 | | | |
| 3.1.385610 | MAXIMILIAN MARTIN BOBBE | ADDRESS REDACTED | | | BTC 0.212575461854527 | | | |
| 3.1.385611 | MAXIMILIAN MAUCH | ADDRESS REDACTED | | | BTC 3.23437000117999E-07 | | | |
| 3.1.385612 | MAXIMILIAN MAUERMANN | ADDRESS REDACTED | | | BTC 0.000000071491975239 | | | |
| 3.1.385613 | MAXIMILIAN MEDERER | ADDRESS REDACTED | | | BTC 0.041765051280058 | | | |
| 3.1.385614 | MAXIMILIAN MEISCHKE | ADDRESS REDACTED | | | BTC 0.024781331571684I | | | |
| 3.1.385615 | MAXIMILIAN MICHAEL ESCHENAUER | ADDRESS REDACTED | | | BTC 0.0003521647736976T99 | | | |
| 3.1.385616 | MAXIMILIAN MICHAEL METZKER | ADDRESS REDACTED | | | BTC 0.1346787366B7382 | | | |
| 3.1.385617 | MAXIMILIAN MOROSOW | ADDRESS REDACTED | | | BTC 0.011012072007937 | | | |
| 3.1.385618 | MAXIMILIAN MPYE | ADDRESS REDACTED | | | BTC 0.00002904655577853 CEL 0.800192029995094 ETH 0.01999489041O825 | | | |
| 3.1.385619 | MAXIMILIAN NALETICH SARAFIN | ADDRESS REDACTED | | | BTC 0.029027129758857 LINK 0.718193631296282 USDC 244.8536751420578 | | | |
| 3.1.385620 | MAXIMILIAN NAUMOW | ADDRESS REDACTED | | | ADA 1.49816169096499 BTC 0.715029984080511 CEL 1.130830636687S3 SGB 0.039383374148411Z XLM 1.8871765701439T XRP 0.257623809051B4 | | | |
| 3.1.385621 | MAXIMILIAN NIKOLAUS GIERLICH | ADDRESS REDACTED | | | BTC 0.00241312195425B | | | |
| 3.1.385622 | MAXIMILIAN OHNESORGE | ADDRESS REDACTED | | | BTC 0.00000005045O39204B | | | |
| 3.1.385623 | MAXIMILIAN OLIVER PETER STUMPF | ADDRESS REDACTED | | | BTC 0.000000000854564758 | | | |
| 3.1.385624 | MAXIMILIAN PALFY | ADDRESS REDACTED | | | BTC 0.000000268464928367 CEL 0.000064204956898975 DASH 0.0000005602518305I LTC 0.0000007411020412S5 OMG 0.0000002983699082 SNX 0.0600001817902S754 USDC 0.000000894766273243 USDT ERC20 0.0006027371247956568 XAUT 0.000000485024914175 | | | |
| 3.1.385625 | MAXIMILIAN PARRILLO | ADDRESS REDACTED | | | BTC 0.0000000663021O0799 | | | |
| 3.1.385626 | MAXIMILIAN PASCAL COUTAZ-REPLAN | ADDRESS REDACTED | | | BTC 0.000000061143232O574 | | | |
| 3.1.385627 | MAXIMILIAN PAULY | ADDRESS REDACTED | | | BTC 0.175065133135939 | | | |
| 3.1.385628 | MAXIMILIAN PAWLAK | ADDRESS REDACTED | | | BTC 0.0300203019321115 | | | |
| 3.1.385629 | MAXIMILIAN PEREZ | ADDRESS REDACTED | | | SGB 185.75510879475B XLM 0.140886578088777 XRP 0.000000251175783357 | | | |
| 3.1.385630 | MAXIMILIAN PETER MÜLLER | ADDRESS REDACTED | | | BTC 0.0039354301104299 | | | |
| 3.1.385631 | MAXIMILIAN PFEIFLE | ADDRESS REDACTED | | | BTC 0.0000008596376499A | | | |
| 3.1.385632 | MAXIMILIAN PFLUG | ADDRESS REDACTED | | | ETH 0.00158611962598683 | | | |
| 3.1.385633 | MAXIMILIAN POHL | ADDRESS REDACTED | | | BTC 0.000009695382341642 | | | |
| 3.1.385634 | MAXIMILIAN POPRAWE | ADDRESS REDACTED | | | CEL 1.36920761035727 SGB 771.88611945O324 | | | |
| 3.1.385635 | MAXIMILIAN RAINER SCHELER | ADDRESS REDACTED | | | BTC 0.00010311123034443 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385636 | MAXIMILIAN RAUCH | ADDRESS REDACTED | | | ADA 0.3244016865135379 BTC 0.00000222133384468 CEL 0.08475728687455598 USDC 0.343352806625193 XRP 0.0000097616778638 | | | |
| 3.1.385637 | MAXIMILIAN REINKE | ADDRESS REDACTED | | | BTC 1.17513881509999E-08 | | | |
| 3.1.385638 | MAXIMILIAN RICHTER | ADDRESS REDACTED | | | BTC 0.01019512116792 | | | |
| 3.1.385639 | MAXIMILIAN RODEMERS | ADDRESS REDACTED | | | BTC 0.24901459691561 | | | |
| 3.1.385640 | MAXIMILIAN ROSENKRANZ | ADDRESS REDACTED | | | BTC 0.02714503841911153 | | | |
| 3.1.385641 | MAXIMILIAN ROSZKO | ADDRESS REDACTED | | | CEL 1.0994550099105 ETH 0.0025626395297291 OMG 0.20484334070667S SGB 0.23055239652427:1 XLM 1.2750434585825S XRP 1.5540087646867B | | | |
| 3.1.385642 | MAXIMILIAN RUßBACH | ADDRESS REDACTED | | | BTC 2.2852314073933 9E-05 | | | |
| 3.1.385643 | MAXIMILIAN RUTHER | ADDRESS REDACTED | | | BTC 7.7539501001499 9E-07 | | | |
| 3.1.385644 | MAXIMILIAN SAUERESSIG | ADDRESS REDACTED | | | USDC 4.5861110049337O5 | | | |
| 3.1.385645 | MAXIMILIAN SCHADEGG | ADDRESS REDACTED | | | ETH 0.0807636930222257 SNX 4.6559390010261 | ETH 105.51166457731 | | |
| 3.1.385646 | MAXIMILIAN SCHARIZER | ADDRESS REDACTED | | | BTC 0.00035429005780414 CEL 96.065198808 1004 ETH 1.822738146671 99 XRP 3.29916603713236 | | | |
| 3.1.385647 | MAXIMILIAN SCHENK | ADDRESS REDACTED | | | BTC 0.0066376610635584 9 | | | |
| 3.1.385648 | MAXIMILIAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000637335542683 | | | |
| 3.1.385649 | MAXIMILIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000073332386367 | | | |
| 3.1.385650 | MAXIMILIAN SCHU | ADDRESS REDACTED | | | BTC 3.82289975501949E-05 | | | |
| 3.1.385651 | MAXIMILIAN SCHWARZ | ADDRESS REDACTED | | | BTC 0.0003459695216693 36 ETH 0.00356229052378663 LINK 3.483881337733:24 LTC 1.45114738820 7582 MATIC 9.369156940927 36 XLM 633.667583175481 ZEC 0.0059245776641033:1 | | | |
| 3.1.385652 | MAXIMILIAN SECCHI | ADDRESS REDACTED | | | ADA 109.76062745939:7 BTC 0.4634253952117B6 CEL 0.0326418900512128 DOT 9.7980888758541:4 ETH 0.88754611693440S LUNC 3.0223888711843:4 MATIC 52.5047954540427 SOL 2.03928240534834 UNI 21.4476478316863 | | | |
| 3.1.385653 | MAXIMILIAN SEUBERT | ADDRESS REDACTED | | | BTC 0.000010562598584921 | | | |
| 3.1.385654 | MAXIMILIAN SINGLETON | ADDRESS REDACTED | | | ETH 0.000404257330808189 | | | |
| 3.1.385655 | MAXIMILIAN SKJØNHAUG | ADDRESS REDACTED | | | ADA 162 93958651256:0 BTC 0.16331636146345 CEL 55.4549090471411 ETH 0.548406762580008 UNI 23.1908 USDC 0.002043 XRP 2205.936764 | | | |
| 3.1.385656 | MAXIMILIAN SKUPIEN | ADDRESS REDACTED | | | BTC 0.000000020143436474 | | | |
| 3.1.385657 | MAXIMILIAN SOLZ | ADDRESS REDACTED | | | CEL 1798.32117571777 | | | |
| 3.1.385658 | MAXIMILIAN SOURISSEAU | ADDRESS REDACTED | | | MATIC 24.1228070175438 | | | |
| 3.1.385659 | MAXIMILIAN SPERBER | ADDRESS REDACTED | | | BTC 4.5515374460209 9E-06 ADA 3618.02188178 27 BTC 0.0000000042176302 71 CEL 35.4705083872971 ETH 2.407091508970 37 SGB 157.89498249284 | | | |
| 3.1.385660 | MAXIMILIAN STAHL | ADDRESS REDACTED | | | CEL 1.06368882374843 | | | |
| 3.1.385661 | MAXIMILIAN STEINBRECHER | ADDRESS REDACTED | | | BTC 0.00000601940149768B | | | |
| 3.1.385662 | MAXIMILIAN STEINER | ADDRESS REDACTED | | | CEL 3.06574357735859 | | | |
| 3.1.385663 | MAXIMILIAN STELZL | ADDRESS REDACTED | | | BTC 2.0455635589352 ETH 22.9178926099455 | | | |
| 3.1.385664 | MAXIMILIAN STRENSKI | ADDRESS REDACTED | | | BTC 3.734125323308B6 CEL 801.163886829:96 ETH 47.0866641604442 LINK 153.914249066574 SGB 232.279892394361 UNI 129.8525824992SB USDC 0.00216888196440B7 XRP 4470.844098392B3 | USDC 1.3122165804270:2 USDT ERC20 485.52773:6 | | |
| 3.1.385665 | MAXIMILIAN STRYKER | ADDRESS REDACTED | | | BTC 0.0007021599292565S:5 CEL 0.335145100011379 ETH 0.006542282573608:47 PAXG 0.0288457988897018 USDC 300.332725131775 USDT ERC20 59.66009920217:25 | | | |
| 3.1.385666 | MAXIMILIAN SYLVESTER SCHADECK | ADDRESS REDACTED | | | BTC 0.0473268488749:6 | | | |
| 3.1.385667 | MAXIMILIAN TAN | ADDRESS REDACTED | | | BTC 0.0011017304B759566 ETH 0.000012791603500754 LINK 0.2466924243912:15 USDC 0.278075081151657 USDT ERC20 0.0365650927252363 | | | |
| 3.1.385668 | MAXIMILIAN TAN | ADDRESS REDACTED | | | XRP 0.100732026403011 | | | |
| 3.1.385669 | MAXIMILIAN TASSILO TRILLER | ADDRESS REDACTED | | | BTC 0.013708720457011 | | | |
| 3.1.385670 | MAXIMILIAN TAY | ADDRESS REDACTED | | | BTC 0.0000152429496159 | | | |
| 3.1.385671 | MAXIMILIAN THOMAN | ADDRESS REDACTED | | | BTC 0.117831294794125 | | | |
| 3.1.385672 | MAXIMILIAN THOR ARNOLD HELVOGT | ADDRESS REDACTED | | | BTC 0.000255707396114136 | | | |
| 3.1.385673 | MAXIMILIAN TOBIAS FRANZ ZIMMERER | ADDRESS REDACTED | | | BTC 0.108997988446613 | | | |
| 3.1.385674 | MAXIMILIAN TOLG | ADDRESS REDACTED | | | ETH 2.21288079629269 | | | |
| 3.1.385675 | MAXIMILIAN TRIEB | ADDRESS REDACTED | | | BTC 0.004783051594283:03 ADA 744.14591766411 BTC 0.0020033961823495:76 CEL 1.8851400887881:3 ETH 0.00060089334172760S USDT ERC20 175.654099149544 | | | |
| 3.1.385676 | MAXIMILIAN UWE SEIFERT | ADDRESS REDACTED | | | BTC 0.0258880505639013 | | | |
| 3.1.385677 | MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | | | BTC 0.000003406374944:94 CEL 4.33284754497276 DOT 0.137186683050332 ETH 0.00000381694680362 LUNC 21.8249566423626 XLM 0.534117165373:1 XRP 0.20615504247B49 | | | |
| 3.1.385678 | MAXIMILIAN VENTURES LLC | LITTLE FALLS DRIVE, STE. 5800, WILMINGTON, DELAWARE 19808 | | | BTC 0.000000111349005091 ETH 0.0000127921006215:05 | | | |
| 3.1.385679 | MAXIMILIAN VICENTE STRAUB | ADDRESS REDACTED | | | ETH 0.01037194332908S3 | | | |
| 3.1.385680 | MAXIMILIAN VINCENT SCHEPERS | ADDRESS REDACTED | | | BTC 0.041401778245471:7 | | | |
| 3.1.385681 | MAXIMILIAN VOLK | ADDRESS REDACTED | | | BTC 0.470085263067424 ETH 20.2758715858S11 USDC 3.04287874348316 | | | |
| 3.1.385682 | MAXIMILIAN WARNEKE | ADDRESS REDACTED | | | BTC 0.000000742870974033 | | | |
| 3.1.385683 | MAXIMILIAN WAISCHER | ADDRESS REDACTED | | | BTC 0.000000089340560532:2 CEL 6.46853673671301 XLM 78.7427421466617 | | | |
| 3.1.385684 | MAXIMILIAN WEBER | ADDRESS REDACTED | | | BTC 0.00000000885125487S9 CEL 15.5575448817299 DASH 0.000000008034045S79 | | | |
| 3.1.385685 | MAXIMILIAN WEBER | ADDRESS REDACTED | | | BTC 0.00000004543564938 | | | |
| 3.1.385686 | MAXIMILIAN WEINER | ADDRESS REDACTED | | | BTC 0.00000000795246377 CEL 0.626167087233247 | | | |
| 3.1.385687 | MAXIMILIAN WEIS | ADDRESS REDACTED | | | BTC 0.000023927723029739 | | | |
| 3.1.385688 | MAXIMILIAN WEITHALER | ADDRESS REDACTED | | | BTC 0.0161764258064136 | | | |
| 3.1.385689 | MAXIMILIAN WICKHAM | ADDRESS REDACTED | | | AAVE 1.04332703974888 ADA 9221.687975582172 DASH 1.579330742991:67 ETH 0.725497817200019 MANA 3114.69957535583 MATIC 4066.611170063129 SNX 13.4542677429381 USDC 1.3974268625040:4 | ETH 0.000002 USDC 189.966 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385690 | MAXIMILIAN WINKLER | ADDRESS REDACTED | | | ADA 169.510830699583 | | | |
| | | | | | BTC 0.00431607470474155 | | | |
| | | | | | CEL 115.89160870641 | | | |
| | | | | | EOS 2.3414386946052B | | | |
| | | | | | ETH 1.876391471698T | | | |
| | | | | | MATIC 4083.76077653236 | | | |
| | | | | | SGB 0.0137299178987B4 | | | |
| | | | | | SNX 118.872954415744 | | | |
| | | | | | USDC 0.048085312412859B | | | |
| | | | | | XRP 0.0902831252261543 | | | |
| 3.1.385691 | MAXIMILIAN WIRTH | ADDRESS REDACTED | | | BTC 0.111394920581319 | | | |
| 3.1.385692 | MAXIMILIAN WOJNAR | ADDRESS REDACTED | | | ADA 0.01797942474I0177 | ADA 0.000137557337656777 | | |
| | | | | | DOT 0.00738106605943213 | DOT 3.6362805165934 | | |
| | | | | | ETH 0.0000716499877639T | | | |
| | | | | | MATIC 0.13225207157298B | | | |
| 3.1.385693 | MAXIMILIAN WOLF | ADDRESS REDACTED | | | BTC 0.000776779933690614 | | | |
| 3.1.385694 | MAXIMILIAN WOLFGANG RÖCK | ADDRESS REDACTED | | | BTC 0.000788060893133096 | | | |
| 3.1.385695 | MAXIMILIAN WURMBRAND-STUPPACH | ADDRESS REDACTED | | | BTC 0.0726860803824055 | | | |
| | | | | | ETH 1.8118975125.7464 | | | |
| | | | | | SOL 2.24217585739975 | | | |
| | | | | | UNI 11.7041701675B45 | | | |
| 3.1.385696 | MAXIMILIAN ZDESAR | ADDRESS REDACTED | | | BTC 0.000669882211497685 | | | |
| | | | | | CEL 3.79840514356244 | | | |
| | | | | | ETH 0.006681043351702D2 | | | |
| | | | | | USDT ERC20 6.524600030753SB | | | |
| 3.1.385697 | MAXIMILIAN ZETTL | ADDRESS REDACTED | | | CEL 1.389131567463203 | | | |
| 3.1.385698 | MAXIMILIAN ZHANG | ADDRESS REDACTED | | | BTC 0.0139991152919S | | | |
| | | | | | ETH 26.11588029342448 | | | |
| | | | | | USDC 1507.729364615324 | | | |
| 3.1.385699 | MAXIMILIAN ZIM | ADDRESS REDACTED | | | BTC 0.001724768534620491 | | | |
| | | | | | CEL 93.2373664123411 | | | |
| | | | | | ETH 0.5419603977027491 | | | |
| 3.1.385700 | MAXIMILIAN ZODL | ADDRESS REDACTED | | | BTC 0.000850629465804695 | | | |
| | | | | | CEL 0.903248900098665 | | | |
| 3.1.385701 | MAXIMILIAN ZOLLER | ADDRESS REDACTED | | | BTC 0.0023156175934597S2 | | | |
| 3.1.385702 | MAXIMILIAN-ALEXANDER MICHAEL NOGLIK | ADDRESS REDACTED | | | BTC 0.013317501411023G | | | |
| 3.1.385703 | MAXIMILIAN-DENIS BALAGANSKU | ADDRESS REDACTED | | | BTC 0.000000002841905309A | | | |
| 3.1.385704 | MAXIMILIANO ACEVEDO | ADDRESS REDACTED | | | BNB 0.1739413055D8733 | | | |
| | | | | | BTC 0.0000057406137855S1 | | | |
| | | | | | CEL 0.68056785384186 | | | |
| | | | | | ETH 2.0259620255639BE-05 | | | |
| | | | | | CEL 495.4544717724566 | | | |
| | | | | | USDC 3985.22 | | | |
| | | | | | USDT ERC20 175B.475497 | | | |
| 3.1.385706 | MAXIMILIANO ALBINA | ADDRESS REDACTED | | | BTC 0.000113435273832751 | | | |
| | | | | | CEL 0.069485372913960S | | | |
| 3.1.385707 | MAXIMILIANO ALEJANDRO DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.36435651188496J | | | |
| 3.1.385708 | MAXIMILIANO ALMARAS | ADDRESS REDACTED | | | ADA 0.234336782483112 | | | |
| | | | | | BNB 0.000491545497B9239A | | | |
| | | | | | BTC 1.281678535239990-06 | | | |
| 3.1.385709 | MAXIMILIANO ALMEIDA | ADDRESS REDACTED | | | BTC 0.00053558545683201S | | | |
| | | | | | CEL 0.539127410093953 | | | |
| 3.1.385710 | MAXIMILIANO ALONSO DÍAZ FRIGERIO | ADDRESS REDACTED | | | CEL 0.113200676078197 | | | |
| | | | | | XRP 13.500974373464B | | | |
| 3.1.385711 | MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | | | ADA 0.193550312178974 | | | |
| | | | | | BTC 0.003741026353239694 | | | |
| | | | | | CEL 22.992535513374 | | | |
| | | | | | ETH 0.6219001546948G | | | |
| | | | | | USDT ERC20 8.46422982186124 | | | |
| 3.1.385712 | MAXIMILIANO ANTONIO ANABALON DUPUY | ADDRESS REDACTED | | | BTC 0.008242551593092S2 | | | |
| | | | | | CEL 0.6362042142664S2 | | | |
| | | | | | XLM 0.00000000710183305D9 | | | |
| 3.1.385713 | MAXIMILIANO ARCE OLIVERA | ADDRESS REDACTED | | | BTC 0.00000000765954171 | | | |
| 3.1.385714 | MAXIMILIANO BARDELLI | ADDRESS REDACTED | | | CEL 4.168965363443J4 | | | |
| | | | | | BTC 0.00223037734488533 | | | |
| | | | | | USDT ERC20 4.26762427540637 | | | |
| 3.1.385715 | MAXIMILIANO BATISTA BURGOS | ADDRESS REDACTED | | | CEL 0.62333841926457I | | | |
| 3.1.385716 | MAXIMILIANO BENITEZ | ADDRESS REDACTED | | | BTC 0.0000002156653743G4 | | | |
| | | | | | CEL 0.020485539674984 | | | |
| 3.1.385717 | MAXIMILIANO BENJAMIN POWELL | ADDRESS REDACTED | | | BTC 0.00000000032602883B6 | | | |
| | | | | | CEL 1.01669034477144 | | | |
| 3.1.385718 | MAXIMILIANO BENZECRI | ADDRESS REDACTED | | | BTC 0.000007369736775I | | | |
| 3.1.385719 | MAXIMILIANO BENZECRI | ADDRESS REDACTED | | | USDC 0.37464504052124 | | | |
| | | | | | CEL 0.0043638791395020K | | | |
| 3.1.385720 | MAXIMILIANO BOVE | ADDRESS REDACTED | | | ETH 0.000005264646785T2 | | | |
| | | | | | CEL 0.001046790617536T1 | | | |
| | | | | | CEL 8.507937464182J1 | | | |
| | | | | | ETH 0.00000253000255962S | | | |
| | | | | | USDC 28.66 | | | |
| 3.1.385721 | MAXIMILIANO BRAHIM | ADDRESS REDACTED | | | BTC 0.000857030444752922 | | | |
| 3.1.385722 | MAXIMILIANO BURGUEZ SOCA | ADDRESS REDACTED | | | BTC 0.010665313120B6523 | | | |
| | | | | | ETH 0.000748068265385362 | | | |
| | | | | | LINK 0.06433572722B6281 | | | |
| 3.1.385723 | MAXIMILIANO BUSCAGLIA | ADDRESS REDACTED | | | BTC 0.00000000367600362T | | | |
| | | | | | CEL 0.712054138953412 | | | |
| 3.1.385724 | MAXIMILIANO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00000166060019352B | | | |
| | | | | | USDT ERC20 1.25144649315553 | | | |
| 3.1.385725 | MAXIMILIANO CAMPOS | ADDRESS REDACTED | | | BTC 0.000000198458524211 | | | |
| | | | | | USDT ERC20 0.134298571234401 | | | |
| 3.1.385726 | MAXIMILIANO CANTONE | ADDRESS REDACTED | | | BTC 0.000411782017365655 | | | |
| | | | | | CEL 1.1592826502B772 | | | |
| | | | | | USDC 11.521552375169 | | | |
| 3.1.385727 | MAXIMILIANO CASELLA | ADDRESS REDACTED | | | MCDAI 0.237866625418359 | | | |
| 3.1.385728 | MAXIMILIANO CELIS | ADDRESS REDACTED | | | BTC 0.00245837096946S | | | |
| | | | | | CEL 0.20171857215849 | | | |
| 3.1.385729 | MAXIMILIANO CHAVES | ADDRESS REDACTED | | | CEL 0.0628643917974368 | | | |
| 3.1.385730 | MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | | Yes | BTC 0.0132709781197605 | | | BTC 0.302639191775334 |
| | | | | | ETH 0.3389927094185916 | | | |
| | | | | | USDT ERC20 38.5311124537838 | | | |
| 3.1.385731 | MAXIMILIANO CIRILLIANO | ADDRESS REDACTED | | | BTC 0.00001128002248791S | | | |
| | | | | | USDC 0.749793712486191 | | | |
| | | | | | USDT ERC20 0.56124472315660B | | | |
| 3.1.385732 | MAXIMILIANO COLETTA | ADDRESS REDACTED | | | BTC 0.00001288768536I7 | | | |
| 3.1.385733 | MAXIMILIANO CONCETTONI | ADDRESS REDACTED | | | BTC 0.025756842648951B | | | |
| 3.1.385734 | MAXIMILIANO CONTURIER | ADDRESS REDACTED | | | CEL 1249.04625824127 | | | |
| 3.1.385735 | MAXIMILIANO CORNEJO | ADDRESS REDACTED | | | CEL 1.65680027762437 | | | |
| | | | | | LTC 1.75796966 | | | |
| 3.1.385736 | MAXIMILIANO DAMICO | ADDRESS REDACTED | | | BTC 0.02029957 | | | |
| | | | | | CEL 3.44326618369386 | | | |
| 3.1.385737 | MAXIMILIANO DAVID CASTRO | ADDRESS REDACTED | | | MCDAI 0.506728924090379 | | | |
| | | | | | BTC 0.000000058627247791S | | | |
| 3.1.385738 | MAXIMILIANO DAVID MÁRQUEZ | ADDRESS REDACTED | | | CEL 0.000086221035045185 | | | |
| | | | | | BTC 2.96773887355109E-06 | | | |
| | | | | | CEL 1.122551177026J7 | | | |
| 3.1.385739 | MAXIMILIANO DEL CASTILLO | ADDRESS REDACTED | | | MCDAI 69.142410478469 | | | |
| | | | | | BTC 0.00000000708656588J | | | |
| | | | | | CEL 0.50010664214936S | | | |
| 3.1.385740 | MAXIMILIANO DELISO | ADDRESS REDACTED | | | BTC 0.000006379052983989 | | | |
| 3.1.385741 | MAXIMILIANO DIAZ | ADDRESS REDACTED | | | BTC 0.77524528113515 | | | |
| | | | | | ETH 0.30959257148637 | | | |
| 3.1.385742 | MAXIMILIANO DIAZ | ADDRESS REDACTED | | | BTC 0.00042894797428405A | | | |
| | | | | | XRP 0.032740953611033J | | | |
| 3.1.385743 | MAXIMILIANO EATON | ADDRESS REDACTED | | | BTC 0.00000035624572777T | | | |
| 3.1.385744 | MAXIMILIANO EDUARDO HIDALGO | ADDRESS REDACTED | | | BTC 0.001734295762299T2 | | | |
| | | | | | USDC 407.55949874646S | | | |
| 3.1.385745 | MAXIMILIANO ENRIQUE OLIVERA | ADDRESS REDACTED | | | BTC 0.00000031529756847B | | | |
| | | | | | USDT ERC20 0.5195988608D4118 | | | |
| 3.1.385746 | MAXIMILIANO EZEQUIEL GONZALEZ | ADDRESS REDACTED | | | BNB 0.00145468429840953 | | | |
| | | | | | BTC 0.000002576714968JS | | | |
| 3.1.385747 | MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | | | ADA 0.311800004S1218 | | | |
| | | | | | BTC 0.00000587410250094DB | | | |
| | | | | | CEL 0.000564798277465 | | | |
| | | | | | DOT 0.00710810106537869 | | | |
| | | | | | ETH 2.199607763574804 | | | |
| 3.1.385748 | MAXIMILIANO F OLIVERA | ADDRESS REDACTED | | | BTC 0.00011025820598558 | | | |
| | | | | | USDC 429.31415368366 | | | |
| 3.1.385749 | MAXIMILIANO FARALDO | ADDRESS REDACTED | | | BNB 0.000552357410143S3 | | | |
| | | | | | BTC 0.0000011136330139 | | | |
| | | | | | CEL 1.01423727446537 | | | |
| | | | | | MCDAI 0.24298771188529J | | | |
| | | | | | USDC 0.2613738609949446 | | | |
| | | | | | USDT ERC20 0.29638786300S491 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 4249 of 5005  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385750 | MAXIMILIANO FLORES | ADDRESS REDACTED | | | BTC 0.0000000211285 7826<br>CEL 7.5689887363 7776<br>USDC 206.645605 | | | |
| 3.1.385751 | MAXIMILIANO GABRIEL EZQUIETA | ADDRESS REDACTED | | | BTC 0.0000000759113 1057<br>CEL 3.3677343538 3835 | | | |
| 3.1.385752 | MAXIMILIANO GATICA | ADDRESS REDACTED | | | ETH 0.0000053152852 24205 | | | |
| 3.1.385753 | MAXIMILIANO GAYARRE | ADDRESS REDACTED | | | BTC 0.0000000761217 79653<br>CEL 0.0024143239900 5806<br>MCDAI 0.4804940827 74492 | | | |
| 3.1.385754 | MAXIMILIANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000010174976 45617 | | | |
| 3.1.385755 | MAXIMILIANO GRANZURGER | ADDRESS REDACTED | | | BTC 0.0000002558867 26743 | | | |
| | | | | | USDT ERC20 0.3821124000 42324 | | | |
| 3.1.385756 | MAXIMILIANO GRANZURGER | ADDRESS REDACTED | | | BTC 0.0000017931659 28389 | | | |
| 3.1.385757 | MAXIMILIANO HAPES | ADDRESS REDACTED | | | USDT ERC20 3.2388057112 9179<br>BTC 0.0266971061 928609 | | | |
| 3.1.385758 | MAXIMILIANO IBACETA | ADDRESS REDACTED | | | ETH 0.3633162319 08528<br>ETH 0.0013121616 746942 7 | | | |
| 3.1.385759 | MAXIMILIANO INSAURRALDE | ADDRESS REDACTED | | | BTC 0.0044046816087 20583<br>CEL 0.5739255527 48715 | | | |
| 3.1.385760 | MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | | | BTC 0.0017033272960 1825<br>ETH 0.0001352280590 60481 | | | |
| 3.1.385761 | MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | | | ADA 0.1797711667 18762<br>BNB 0.0000881552854 16131<br>BTC 0.0017033414472 4594<br>CEL 0.3796422689 80503<br>DOT 0.0052024038518 4506<br>ETC 0.0002963787124 77437<br>LTC 0.0001119329258 56354<br>USDT ERC20 0.6256342020 48946<br>XRP 0.1041969719 30954 | | | |
| 3.1.385762 | MAXIMILIANO JONATAN GASQUEZ | ADDRESS REDACTED | | | BTC 0.0000005959767 14842<br>DOT 0.0435602093 638129 | | | |
| 3.1.385763 | MAXIMILIANO JOSE DE LA TORRE | ADDRESS REDACTED | | | ETH 0.0000004240269 2944<br>BTC 0.0017188814133 9218<br>USDC 0.0635016931 814166 | | | |
| 3.1.385764 | MAXIMILIANO JUAREZ DIEZ JOFRE | ADDRESS REDACTED | | | BTC 0.0000000461634 31748<br>LUNC 0.0058055815 992643 | | | |
| 3.1.385765 | MAXIMILIANO JUHASZ | ADDRESS REDACTED | | | BTC 0.0000170706012 00885<br>USDC 0.4864037279 42645 | | | |
| 3.1.385766 | MAXIMILIANO LEPEZ | ADDRESS REDACTED | | | USDT ERC20 0.5094123411 62513<br>BTC 0.0000016879009 15838 | | | |
| 3.1.385767 | MAXIMILIANO MAGISTRATI | ADDRESS REDACTED | | | CEL 0.6907606276 8991<br>BTC 0.0000231662201 41149<br>CEL 0.0829257202 16309 5 | | | |
| 3.1.385768 | MAXIMILIANO MAMMANA | ADDRESS REDACTED | | | ETH 0.0000845476679 37757<br>BTC 0.0000000042110 74068<br>CEL 0.8066676891 2241 | | | |
| 3.1.385769 | MAXIMILIANO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000007967667 79336<br>MCDAI 0.1762876430 18063<br>USDC 3.2978341699 4615 | | | |
| 3.1.385770 | MAXIMILIANO MARTIN TORRES | ADDRESS REDACTED | | | BTC 0.0000011604940 5105<br>USDC 0.3037151357 74749 | | | |
| 3.1.385771 | MAXIMILIANO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0840230301 177138<br>CEL 11.9548872136 299<br>USDC 0.3305201389 7677 | | | |
| 3.1.385772 | MAXIMILIANO MAURO | ADDRESS REDACTED | | | USDT ERC20 0.0043766078 525767<br>BTC 0.0000004662053 8744<br>MCDAI 0.2272387294 24208 | | | |
| 3.1.385773 | MAXIMILIANO MERCANTI | ADDRESS REDACTED | | | USDT ERC20 0.2290053031 11496<br>BTC 0.0000000001103 04757<br>CEL 1.1603422374 7778<br>ETH 0.0152677251 75462 | | | |
| 3.1.385774 | MAXIMILIANO MIRANDA-MORA | ADDRESS REDACTED | | | USDT ERC20 19.4162187939 134<br>ETH 0.0000160663163 4915 | | | |
| 3.1.385775 | MAXIMILIANO MONSERRAT | ADDRESS REDACTED | | | BAT 0.0024736920727 7794 | | | |
| 3.1.385776 | MAXIMILIANO MONTES | ADDRESS REDACTED | | | MATIC 34.7015244169 277 | | | |
| 3.1.385777 | MAXIMILIANO MONTT | ADDRESS REDACTED | | | BTC 0.0000006818542 70736<br>MCDAI 0.5380287053 3219 | | | |
| 3.1.385778 | MAXIMILIANO MOYANO | ADDRESS REDACTED | | | BTC 0.0000007932489 81334<br>USDT ERC20 0.5340086691 49849 | | | |
| 3.1.385779 | MAXIMILIANO NAHUEL LUJAN | ADDRESS REDACTED | | | BTC 9.3284295774 7999E-07<br>USDC 0.8127600371 19952 | | | |
| 3.1.385780 | MAXIMILIANO NICOLAS MORALES | ADDRESS REDACTED | | | CEL 0.0179875095 41545 | | | |
| 3.1.385781 | MAXIMILIANO NOSEDA | ADDRESS REDACTED | | | ADA 0.0038336381502 376<br>BTC 0.0000011698299 46001 | | | |
| 3.1.385782 | MAXIMILIANO OLIVERA | ADDRESS REDACTED | | | BTC 0.0001192543694 2096<br>USDT ERC20 403.2888408 62774 | | | |
| 3.1.385783 | MAXIMILIANO OLIVERA | ADDRESS REDACTED | | | BTC 0.0000000060483 4787<br>CEL 0.6040633738 53028 | | | |
| 3.1.385784 | MAXIMILIANO OLIVERA | ADDRESS REDACTED | | | BTC 0.0011954286807 249<br>USDT ERC20 1.2029310390 7206 | | | |
| 3.1.385785 | MAXIMILIANO OSAN CULLEN | ADDRESS REDACTED | | | BTC 0.0000000323047 04601 | | | |
| 3.1.385786 | MAXIMILIANO PAGLIARECCI | ADDRESS REDACTED | | | USDT ERC20 0.5739438756 2959 | | | |
| 3.1.385787 | MAXIMILIANO PAREDES | ADDRESS REDACTED | | | CEL 0.7206232159 94356<br>ADA 716.8362867 84839<br>BTC 0.0018913887 684228 7<br>CEL 1.0478514073 9662<br>USDT ERC20 275.8260043 65034 | | | |
| 3.1.385788 | MAXIMILIANO PEREZ | ADDRESS REDACTED | | | BTC 0.0013609237 3252995<br>CEL 8.6521720835 6352<br>ETH 0.0010186708 3396 22<br>USDC 400.0868463 15088 | | | |
| 3.1.385789 | MAXIMILIANO PINO | ADDRESS REDACTED | | | BTC 0.0000010128890 4461<br>USDC 0.0649826854 07416 | | | |
| 3.1.385790 | MAXIMILIANO PUEBLA | ADDRESS REDACTED | | | BTC 0.0849906538 647763 | | | |
| 3.1.385791 | MAXIMILIANO REALMONTE | ADDRESS REDACTED | | | ADA 1401.8568035 2623 | BTC 0.01207005 | | |
| 3.1.385792 | MAXIMILIANO REDOLFI | ADDRESS REDACTED | | | BTC 0.9537859758 54478<br>BTC 0.0000360628905 49594 | | | |
| 3.1.385793 | MAXIMILIANO RESCALDANI | ADDRESS REDACTED | | | CEL 0.3722149459 90046<br>ADA 2634.2711064 0287<br>BTC 0.1649668982 5413<br>ETH 1.5766745729 6616 | | | |
| 3.1.385794 | MAXIMILIANO REYNA | ADDRESS REDACTED | | | BTC 0.0000020257 749035484<br>USDT ERC20 0.7378541962 7726 | | | |
| 3.1.385795 | MAXIMILIANO RICALDE | ADDRESS REDACTED | | | BTC 0.0011045818051 0285<br>USDC 2.1308519941 1463 | | | |
| 3.1.385796 | MAXIMILIANO RINALDI | ADDRESS REDACTED | | | BTC 0.0024338047 704358 | | LINK 1 | |
| | | | | | LINK 1.7758855666 192 | | | |
| 3.1.385797 | MAXIMILIANO RINALDI | ADDRESS REDACTED | | | BTC 0.0000004597076 1478 | | BTC 0.0005517577531 5894 | |
| | | | | | LINK 3995.7995525 7999 | | | |
| 3.1.385798 | MAXIMILIANO RIVADENEIRA | ADDRESS REDACTED | | | BTC 0.0000000310179 2245<br>CEL 0.3752011359 04618<br>USDT ERC20 0.4114008266 47721 | | | |
| 3.1.385799 | MAXIMILIANO RIZZO | ADDRESS REDACTED | | | BTC 0.0000010396875 55055<br>CEL 0.0372943885 675879<br>DOT 0.0203077716114531<br>MCDAI 0.1283210068 55169<br>USDT ERC20 0.3701856479 75058 | | | |
| 3.1.385800 | MAXIMILIANO ROBLEDO | ADDRESS REDACTED | | | BTC 0.0000012170479 76164<br>CEL 0.1860777359 4373<br>EOS 0.0808744340 630358<br>MCDAI 0.0389810308 368959 | | | |
| 3.1.385801 | MAXIMILIANO ROMÁN | ADDRESS REDACTED | | | BTC 0.0000024261 7309442<br>USDT ERC20 0.3769798414 8211 | | | |
| 3.1.385802 | MAXIMILIANO ROMAY FIGUEROA | ADDRESS REDACTED | | | CEL 1.0623446045 9871 | | | |
| 3.1.385803 | MAXIMILIANO ROMERO | ADDRESS REDACTED | | | BTC 0.0033851207957017<br>CEL 0.0489974055537537<br>LTC 1.5891377471 8165 | | | |
| 3.1.385804 | MAXIMILIANO ROTH | ADDRESS REDACTED | | | BTC 0.0000000096149 80989<br>CEL 0.0788786910 6242452 | | | |
| 3.1.385805 | MAXIMILIANO SANTANA | ADDRESS REDACTED | | | BTC 0.0019994334120 7463 | | | |
| 3.1.385806 | MAXIMILIANO SIMON OLIVERAS CARLETTI | ADDRESS REDACTED | | | ADA 43.4381163382884<br>BTC 0.0013036619562 5357<br>DOT 15.7662905106099<br>ETH 0.3243761556 63248 | | | |
| 3.1.385807 | MAXIMILIANO SURACE | ADDRESS REDACTED | | | ADA 0.0000003553068 05324<br>BTC 0.0436123386672124<br>CEL 1.1607114952 188<br>DOT 10.6088479914098 | | | |
| 3.1.385808 | MAXIMILIANO TALENTI | ADDRESS REDACTED | | | BTC 0.0000039005656 38517<br>CEL 0.0349447324376375<br>MCDAI 1.1231842484 8248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385809 | MAXIMILIANO TAMPE | ADDRESS REDACTED | | | BTC 0.0000000066272725331 CEL 0.9693930883026 | | | |
| 3.1.385810 | MAXIMILIANO TRONCOSO | ADDRESS REDACTED | | | BTC 0.0036101064079675 ETH 2.7141456810543990.06 USDC 0.44332157800577 | | | |
| 3.1.385811 | MAXIMILIANO VERIFICO | ADDRESS REDACTED | | | MCDAI 0.241500719910787 | | | |
| 3.1.385812 | MAXIMILIANO VICTOR ARNONE | ADDRESS REDACTED | | | BTC 0.2178717599006823 CEL 13.5499663002507 | | | |
| 3.1.385813 | MAXIMILIANO VILLAR | ADDRESS REDACTED | | | BTC 0.0308057146912036 CEL 27.1056174043036 LTC 0.02095886 | | | |
| 3.1.385814 | MAXIMILIANO VILLARRUEL | ADDRESS REDACTED | | | BTC 0.00112202732563529 ETH 0.111440285770737 | | | |
| 3.1.385815 | MAXIMILIANO VILLASENOR | ADDRESS REDACTED | | | MATIC 0.126856071278729 | MATIC 121.364653268626 | | |
| 3.1.385816 | MAXIMILIANO VIQUEIRA | ADDRESS REDACTED | | | BTC 0.00083 CEL 2.9634952904127 | | | |
| 3.1.385817 | MAXIMILIANO VITTI | ADDRESS REDACTED | | | BTC 0.0000006057068895888 CEL 0.00101530674773577 LTC 0.00067840643024176 USDT ERC20 0.0822338991313001 | | | |
| 3.1.385818 | MAXIMILIANO XAVIER GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0024406568709101 CEL 3.34217778691342 | | | |
| 3.1.385819 | MAXIMILIANO YAKIN | ADDRESS REDACTED | | | BTC 0.00123777695259314 CEL 5.9918505064324 ETH 0.095 | | | |
| 3.1.385820 | MAXIMILIANO ZUNIGA | ADDRESS REDACTED | | | BTC 0.00000096004588029 CEL 27.7623768453477 ETH 0.00000015615581938 | | | |
| 3.1.385821 | MAXIMILIEN BAIRE | ADDRESS REDACTED | | | CEL 2.4936820782604 | | | |
| 3.1.385822 | MAXIMILIEN GALAN | ADDRESS REDACTED | | | BNB 0.00026851462460659 BTC 0.00000559970554391 CEL 0.0229700062559521 | | | |
| 3.1.385823 | MAXIMILIEN GLINEUR | ADDRESS REDACTED | | | BTC 0.00000140042555444 CEL 1.2372583996119 DOT 63.369290849532 | | | |
| 3.1.385824 | MAXIMILIEN HENDRICKX | ADDRESS REDACTED | | | BTC 0.00121647180593471 CEL 16.4420445546443 ETH 0.335526 | | | |
| 3.1.385825 | MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | | | BTC 0.00000110426330294 DOT 0.0211021658242194 ETH 0.00148515855594836 MATIC 0.26619021512519 SNX 0.0286296857854652 XLM 0.120834458515717 | BTC 0.0000028488423407B MATIC 0.0000008879236705517 SNX 0.0000007290605511852 XLM 0.02131306231115549 | | |
| 3.1.385826 | MAXIMILIEN LABADIE BARBE | ADDRESS REDACTED | | | BSV 4.3699 BTC 0.00071699447119B075 CEL 159.665160963577 | | | |
| 3.1.385827 | MAXIMILIEN LANCLUME | ADDRESS REDACTED | | | CEL 16.4900397111687 ETH 0.20773124 MCDAI 70 | | | |
| 3.1.385828 | MAXIMILIEN LECLERCQ | ADDRESS REDACTED | | | CEL 1.16964917775239 | | | |
| 3.1.385829 | MAXIMILIEN LECLUSE | ADDRESS REDACTED | | | BTC 0.00003020570717453 | | | |
| 3.1.385830 | MAXIMILIEN LYONNAIS | ADDRESS REDACTED | | | BTC 0.00231009053992764 CEL 0.188181763229867 ETH 0.17445235902163 | | | |
| 3.1.385831 | MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | | | ADA 1.075895813303143 BCH 0.000333327327574991 BTC 0.00013689967686226 CEL 47.98856193157 DOT 0.02365229742172 ETH 0.000484542239480727 LINK 0.0217886360B9818 LTC 0.00466833319304819 USDC 0.173965459026472 | ADA 0.0000089365B6025402 BCH 1.005320943981173 BTC 0.0000004218003449 DOT 10.156773972586 ETH 0.0000000418B0711092 LTC 0.0000000069462280B3 USDC 94.2718690315832 | | |
| 3.1.385832 | MAXIMILIEN MENDES | ADDRESS REDACTED | | | CEL 185.07216199760J | | | |
| 3.1.385833 | MAXIMILIEN PAILLARD | ADDRESS REDACTED | | | BTC 0.0000000054772421J CEL 0.000017781565458262 | | | |
| 3.1.385834 | MAXIMILIEN ROUX | ADDRESS REDACTED | | | BTC 0.000885900954054B15 CEL 0.90020370930B521 ETH 0.14263466151135B MATIC 182.527381075BB USDT ERC20 396.059453180112 | | | |
| 3.1.385835 | MAXIMILIEN SALVADOR HOLZ | ADDRESS REDACTED | | | CEL 3.59743654943806 ETH 0.00797987022047454 USDT ERC20 0.0000006001639948B6 | | | |
| 3.1.385836 | MAXIMILIEN TASSIN | ADDRESS REDACTED | | | CEL 0.000212166485480287 SOL 0.000000375 | | | |
| 3.1.385837 | MAXIMILIEN VALENTE | ADDRESS REDACTED | | | AAVE 3.923423643341B91 ADA 543.185848047353 BTC 0.095480462489795J COMP 0.987427482054642 ETH 0.43329625606B909 MATIC 135.531902545426 SNX 126.8892361436G XLM 3017.69991089702 | | | |
| 3.1.385838 | MAXIMILIEN XAM | ADDRESS REDACTED | | | BTC 0.0029037036663896 CEL 4.3090409017326J ETH 0.00056300590891582G USDC 0.00118690274421B1 USDT ERC20 402.710274566682 | | | |
| 3.1.385839 | MAXIMILINO OKILEVA | ADDRESS REDACTED | | | | | | |
| 3.1.385840 | MAXIMILLIAN ANDREW KALLEMEYN | ADDRESS REDACTED | | | USDT ERC20 0.0263821582702G7 | ETH 0.02618215827026J7 | | |
| 3.1.385841 | MAXIMILLIAN BURNETT-WAHN | ADDRESS REDACTED | | | CEL 231.70826723226 USDC 29.8651448298264 | | | |
| 3.1.385842 | MAXIMILLIAN CARTER | ADDRESS REDACTED | | | ADA 0.344995838435731 BTC 2.3145422773199E-07 CEL 85989135257717S DOT 0.0286446416660902 ETH 0.000642955996361916 MATIC 2.94527329969284 USDC 0.4652159991629512 | | | |
| 3.1.385843 | MAXIMILLIAN CHUA | ADDRESS REDACTED | | | BTC 0.00273647644879897 USDC 696.048331533464 | | | |
| 3.1.385844 | MAXIMILLIAN FOX | ADDRESS REDACTED | | | BTC 0.00147882535305135 CEL 538.689249960519 | | | |
| 3.1.385845 | MAXIMILLIAN GANABAN | ADDRESS REDACTED | | | CEL 0.000325868B3177026 | | | |
| 3.1.385846 | MAXIMILLIAN HAMPTON-FISCHER | ADDRESS REDACTED | | | BTC 0.00198204282443446 | | | |
| 3.1.385847 | MAXIMILLIAN HOROWITZ | ADDRESS REDACTED | | | CEL 20.2030503688646 DOT 22.16231382 ETH 0.673097387536J2 | | | |
| 3.1.385848 | MAXIMILLIAN LAUMEISTER | ADDRESS REDACTED | | | BTC 0.01027700437096J ETH 37.6700063576925 GUSD 103168.234766426 | ETH 0.285679 | | |
| 3.1.385849 | MAXIMILLIAN LEVKOVSKI | ADDRESS REDACTED | | | ADA 1033.13054894235 BTC 0.601403442147154 CEL 27.0425665323445 ETH 3.2803839485406 | | | |
| 3.1.385850 | MAXIMILLIAN MEINHARDT | ADDRESS REDACTED | | | BTC 0.000185611757267275 BUSD 12.2616445424945 CEL 0.4027546937651964 ETH 0.00301341191798739 USDC 38.6224133282501 | | | |
| 3.1.385851 | MAXIMILLIAN MIKUNDA | ADDRESS REDACTED | | | BTC 0.00736921440289B8 ETH 14.8203304267249 ETH 0.45045377864599 | | | |
| 3.1.385852 | MAXIMILLIAN SADOWSKI | ADDRESS REDACTED | | | BAT 0.0320335368447785 BTC 0.00000166465361669 ETH 6.38152103342709E-05 LINK 0.000205485133733353 | | | |
| 3.1.385853 | MAXIMILLIAN SCHAEFLER | ADDRESS REDACTED | | | BTC 0.1249619238236016 ETH 2.03366032095429 LTC 0.000348902483749997B | | | |
| 3.1.385854 | MAXIMILLION ROSARIO | ADDRESS REDACTED | | | BTC 0.00068708912444B561 | | | |
| 3.1.385855 | MAXIMIN VERRIER | ADDRESS REDACTED | | | BTC 0.00207526582719063 CEL 0.70464526199638S ETH 15.729549242606 | | | |
| 3.1.385856 | MAXIMINO IRIOSTRODA | ADDRESS REDACTED | | | BTC 0.00309895122112717 | | | |
| 3.1.385857 | MAXIMINO MARQUES RAMOS | ADDRESS REDACTED | | | LUNC 6005.82858900525 | | | |
| 3.1.385858 | MAXIMO AGUASVIVAS | ADDRESS REDACTED | | | CEL 1.05170130254234 | | | |
| 3.1.385859 | MAXIMO AMELONG | ADDRESS REDACTED | | | BNB 1.085201143000135 BTC 0.00342872414199752 CEL 2.6185885007966 MCDAI 1.0365070650042J USDC 0.294793154532953 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385860 | MAXIMO ANDERSSON | ADDRESS REDACTED | | | ADA 284.22166 BTC 0.00789157513446561 CEL 21.28371154994054 DOT 14.8529544686 ETH 0.09921679612319559 LUNC 5.07155787338776 MATIC 204.34226189 | | | |
| 3.1.385861 | MAXIMO ANTONIO BRITO | ADDRESS REDACTED | | | BTC 0.00116448769311091 CEL 17.114049857868 USDC 400 | | | |
| 3.1.385862 | MAXIMO ANTONIO TEJEDA | ADDRESS REDACTED | | | ETH 0.00163241081356299 | | | |
| 3.1.385863 | MAXIMO BRITO | ADDRESS REDACTED | | | BTC 0.00000401232454527527 | | BTC 0.00240502867322699 USDC 431.477030061861 | |
| 3.1.385864 | MAXIMO DE LELLIS | ADDRESS REDACTED | | | USDC 0.7844986893912566 BTC 0.0000116977394160B CEL 0.0006668859962036 USDC 0.976234390698113 | | | |
| 3.1.385865 | MAXIMO FANJUL | ADDRESS REDACTED | | | BTC 0.000496456241738.43 ETH 0.00006394749962500 3 MATIC 0.10237109954187B | | | |
| 3.1.385866 | MAXIMO GABRIEL WISKY ASTACIO | ADDRESS REDACTED | | | BTC 0.00005901122864765 6 CEL 0.02717918836257 66 | | | |
| 3.1.385867 | MAXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.00053685315476663 BTC 0.0000029312482609 42 | | | |
| 3.1.385868 | MAXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.00091250296688217 2 BTC 0.00000037537107357 | | | |
| 3.1.385869 | MAXIMO GIETZ | ADDRESS REDACTED | | | BTC 0.00008589013495901 | | | |
| 3.1.385870 | MAXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.00126780941492.64 BTC 0.0000000575273633.17 | | | |
| 3.1.385871 | MAXIMO GIETZ | ADDRESS REDACTED | | | BTC 0.00000807439523904 | | | |
| 3.1.385872 | MAXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.00140642510106881 | | | |
| 3.1.385873 | MÁXIMO GIETZ | ADDRESS REDACTED | | | BTC 0.00000012403996878 | | | |
| 3.1.385874 | MÁXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.0007589554435422552 BTC 0.0000004175608092.36 | | | |
| 3.1.385875 | MÁXIMO GIETZ | ADDRESS REDACTED | | | BTC 0.00001344103498342 BNB 0.0000331085344410.33 | | | |
| 3.1.385876 | MAXIMO GIJON | ADDRESS REDACTED | | | BTC 0.0000028959867250.42 ADA 0.005179723502304.14 BTC 0.00000000543051635.8 CEL 320.90471777776.43 DASH 0.00000000073625 SGB 53.0153281609.3 USDC 0.0000007344776338.1 KLM 0.05884245883333.2 XRP 0.00000041840277.8 | | | |
| 3.1.385877 | MAXIMO GUERRA | ADDRESS REDACTED | | | BTC 0.0000651151816000266 CEL 0.7755185500268.1 | | | |
| 3.1.385878 | MAXIMO KOENIG | ADDRESS REDACTED | | | BTC 0.00000146309558745.3 USDT ERC20 0.11876356268373.2 | | | |
| 3.1.385879 | MAXIMO LEANDRO SANTANA IUZZOLINO | ADDRESS REDACTED | | | USDC 0.2411051617645.18 | | | |
| 3.1.385880 | MAXIMO LOGUERCIO | ADDRESS REDACTED | | | BTC 0.0000000365641517854 USDC 0.5125023510007201 | | | |
| 3.1.385881 | MAXIMO MARIO PIVA CROSTA | ADDRESS REDACTED | | | CEL 38.930738632279.5 ETH 1.54112135 | | | |
| 3.1.385882 | MAXIMO MUNOZ | ADDRESS REDACTED | | | ETH 0.000916243516295.88 | | | |
| 3.1.385883 | MAXIMO NAVEIRO | ADDRESS REDACTED | | | BTC 0.0039112401820583.1 | | | |
| 3.1.385884 | MAXIMO PENA | ADDRESS REDACTED | | | BTC 0.000001114424996.91 ETH 0.00058105269732175.8 | BTC 0.00088491818729968.6 USDC 0.00000961559756745 | | |
| 3.1.385885 | MAXIMO PEREZ MILLAN | ADDRESS REDACTED | | | USDC 0.494916503616708 BTC 0.00089550243748755.5 XLM 1501.0445772359.4 | | | |
| 3.1.385886 | MAXIMO RICARDO VILARULLO | ADDRESS REDACTED | | | ADA 0.170824524497656 BNB 0.001167960645031.6 BTC 0.0000021747417151.74 EOS 0.0860821955945107 USDT ERC20 0.4879875839.4803 | | | |
| 3.1.385887 | MAXIMO ROJAS | ADDRESS REDACTED | | | XRP 0.05425569621500.5 | | | |
| 3.1.385888 | MAXIMO SALADINO | ADDRESS REDACTED | | | CEL 1.06339684945356 | | | |
| 3.1.385889 | MAXIMO SCAGLIA | ADDRESS REDACTED | | | BTC 0.000425740049961.43 USDC 0.00000630416108832 | | | |
| 3.1.385890 | MAXIMO SONZINI ASTUDILLO | ADDRESS REDACTED | | | USDT ERC20 0.8849118485241.71 BTC 0.00211195846068738 CEL 6.2411428534634.8 | | | |
| 3.1.385891 | MAXIMO SUAREZ | ADDRESS REDACTED | | | ETH 0.0808005 BTC 0.00000018902887529.8 CEL 0.4875317163873.72 | | | |
| 3.1.385892 | MAXIMO TOSCANO | ADDRESS REDACTED | | | BTC 0.0001705237936533094 USDT ERC20 0.436842661967134 | | | |
| 3.1.385893 | MAXIMOS ALEXANDRIDIS | ADDRESS REDACTED | | | BTC 0.00581157620367525 CEL 224.881205558124 DOT 5.3253985704498.3 ETH 0.03816377018490091 LNM 16.7309014440342 | | | |
| 3.1.385894 | MAXIMOS KANELLAS | ADDRESS REDACTED | | | ADA 4.22077875277185 BTC 0.00060868858811171 DOT 0.0134886420818159 | | | |
| 3.1.385895 | MAXIMOS ZACHARIADIS | ADDRESS REDACTED | | | BTC 0.10239314908572.1 | | | |
| 3.1.385896 | MAXIM-ROBERT BERGERON | ADDRESS REDACTED | | | BTC 0.0068607884326961 | | | |
| 3.1.385897 | MAXIMUS BECKMANN | ADDRESS REDACTED | | | BTC 0.00305558614665235 DOT 7.622163480610259 ETH 0.05059337796545484 LTC 0.128094026189B6 KLM 0.06016438304350852 | | | |
| 3.1.385898 | MAXIMUS FERNANDO | ADDRESS REDACTED | | | ETH 0.00000369752585107B MCDAI 0.00338020333341765 | | | |
| 3.1.385899 | MAXIMUS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000003723729739682 USDC 11.5962603887713 | BTC 0.00247155066913058 USDC 7064.42312131286 | | |
| 3.1.385900 | MAXIMUS MAXIMUS | ADDRESS REDACTED | | | BTC 0.000000018671153472 GUSD 0.0058193871028067.1 | | | |
| 3.1.385901 | MAXIMUS MCCANN | ADDRESS REDACTED | | | AAVE 0.02501775625271517 BAT 34.13173286111222 BCH 0.00476461665883881 BSV 0.00484086637238704 BTC 0.01821686214B3799 CEL 1.14354383156543 COMP 3.59804172500886 EOS 0.04601793971701 ETH 29.7011938534232 LINK 0.01551797303064688 LTC 0.00318185298469875B MATIC 1507.71198867583 MCDAI 22.0562021328269 PAX 0.938869066393869 PAXG 11.2437204018458 SGB 4209.14590964046 SNX 727.90116115741 USDC 30.7705334013412 XLM 7675.01927729487 XRP 8477.5959854235 ZRX 10.3303424225555 | | | |
| 3.1.385902 | MAXIMUS TORRES | ADDRESS REDACTED | | | BTC 0.0113200629910903 DOT 31.8306035265795 | | | |
| 3.1.385903 | MAXIMUS YEO | ADDRESS REDACTED | | | BTC 0.00121980531240189 CEL 0.972475441083883 ETH 0.5203775202609.36 | | | |
| 3.1.385904 | MAXINE ANTHONY | ADDRESS REDACTED | | | CEL 0.11939433465569.7 | | | |
| 3.1.385905 | MAXINE BELLIS | ADDRESS REDACTED | | | BTC 0.01368988621906091 ETH 0.07702654514423583 XRP 193.51933401256 | | | |
| 3.1.385906 | MAXINE BURILLON | ADDRESS REDACTED | | | BTC 0.0000000437 CEL 13.375815593457.2 ETH 0.143806507020684 | | | |
| 3.1.385907 | MAXINE FAUCHER | ADDRESS REDACTED | | | BTC 1.05227332253857 | | BTC 0.00063215 | |
| 3.1.385908 | MAXINE FENNER | ADDRESS REDACTED | | | AAVE 0.000006249595832843 BTC 0.00000154125469194 ETH 0.00000630939326132 MATIC 0.0012999005601429 SNX 0.00114159186417599 USDC 0.0124691480685072 | | | |
| 3.1.385909 | MAXINE GROENEWALD | ADDRESS REDACTED | | | BTC 0.01241252442226648 USDT ERC20 642.114276778117 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385910 | MAXINE J CHOU | ADDRESS REDACTED | | | ADA 12926.6438187939<br>BCH 20.4125785138755<br>BTC 1.5483355451923<br>CEL 121.605029434374<br>ETH 113.556989047716<br>LTC 101.5159104392192<br>MATIC 2384.1371739357<br>USDC 156276.013065059 | ETH 29.74435281876179<br>USDC 163.748526 | | |
| 3.1.385911 | MAXINE LEE | ADDRESS REDACTED | | | ADA 648.035275808023<br>BTC 0.04868654065811878<br>EOS 0.02161542968293376<br>MATIC 386.993842685157<br>SNX 106.745180364987<br>SOL 8.10109651948269<br>USDC 1567.86863467169<br>XLM 0.13494388711146946 | | | |
| 3.1.385912 | MAXINE MULL | ADDRESS REDACTED | | | ADA 607.63619190026<br>BTC 0.2584679911510378<br>ETH 1.3062025405544 | | | |
| 3.1.385913 | MAXINE REINA UY | ADDRESS REDACTED | | | BTC 0.00177543811800514<br>CEL 11.663055431473<br>USDC 1<br>USDT ERC20 210.255514493957 | | | |
| 3.1.385914 | MAXINE STUTTARD | ADDRESS REDACTED | | | BTC 0.1212812727501818<br>ETH 0.77148575244896<br>USDC 1046.95232724804 | | | |
| 3.1.385915 | MAXINE TANJUTCO | ADDRESS REDACTED | | | BTC 0.0080457414257032<br>ETH 0.12426240258836 | | | |
| 3.1.385916 | MAXINE TOWNLEY | ADDRESS REDACTED | | | CEL 7.49802279925808<br>ETH 0.11060217 | | | |
| 3.1.385917 | MAXINE WELSH | ADDRESS REDACTED | | | CEL 12.0427346010873 | | | |
| 3.1.385918 | MAXINE WILLIAMS-HERBERT | ADDRESS REDACTED | | | CEL 108.524765245976<br>ETH 1.5 | | | |
| 3.1.385919 | MAXMILIAN TOMEK | ADDRESS REDACTED | | | BTC 0.00000066460048074<br>LTC 0.001517116945299684 | | | |
| 3.1.385920 | MAXMILLANCE BADOL | ADDRESS REDACTED | | | BTC 0.00001278431350234<br>CEL 1.76766978670039<br>DOT 0.007481465101843 22<br>ETH 0.000267467016655342<br>SGB 3.23289094284824<br>XRP 0.942027781160 49 | | | |
| 3.1.385921 | MAXMILLIAN WESTERLUND | ADDRESS REDACTED | | | BTC 0.00079432194429217 5<br>CEL 1.06379731369984<br>ETH 0.066485437928552 5<br>USDT ERC20 323.9053571774 35 | | | |
| 3.1.385922 | MAXION MENDEL | ADDRESS REDACTED | | | BTC 0.000001659419063964<br>CEL 1.15653939624662<br>DASH 0.00141349982536169<br>USDC 0.08723246576026 51 | | | |
| 3.1.385923 | MAXSIM ROMAN | ADDRESS REDACTED | | | AAVE 39.930810837344 1<br>BTC 0.001136981370634 21<br>COMP 103.42752711935 03<br>ETH 0.4107027093181 43<br>MATIC 5605.3201433284 84<br>SUSHI 560.30560832891 6<br>USDC 35.5028113004114 | | | |
| 3.1.385924 | MAXTON EDWARD WILKINSON | ADDRESS REDACTED | | | AVAX 67.49755496613<br>BTC 0.001248897886525 84<br>ETH 0.001617899430672 99 | AVAX 7.27449078564 5 | | |
| 3.1.385925 | MAXUM MCDEARMON | ADDRESS REDACTED | | | ETH 0.000708793826575 52<br>MATIC 0.477393819899523 | | | |
| 3.1.385926 | MAXWELL ADAMS | ADDRESS REDACTED | | | BTC 0.0000075685563467 1<br>USDC 6.55095802416 22 | | | |
| 3.1.385927 | MAXWELL ADAMS | ADDRESS REDACTED | | | BTC 0.0001719709765293 34<br>ETH 0.026783410591116 3 | | | |
| 3.1.385928 | MAXWELL ADAMS | ADDRESS REDACTED | | | AAVE 0.0013591698999859<br>ADA 0.16344959184695<br>BTC 0.7804850657298 61<br>ETH 0.0000064482913064 02<br>LINK 0.000013932723488 32<br>USDC 0.298563469044598 | | | |
| 3.1.385929 | MAXWELL ADELMAN | ADDRESS REDACTED | | | MATIC 0.416118734940221 | | | |
| 3.1.385930 | MAXWELL ALEXANDER O'NEAL | ADDRESS REDACTED | | | BTC 0.011147194816430 5<br>CEL 203.20782390388 7<br>ETH 1.218989149788 91 | | | |
| 3.1.385931 | MAXWELL AMOAHHYEI | ADDRESS REDACTED | | | CEL 0.00179598559534744 | | | |
| 3.1.385932 | MAXWELL ANDERSON | ADDRESS REDACTED | | | BTC 0.00000130560971281<br>CEL 0.0143342444508 92<br>ETH 0.0000010635829709 89<br>MCDAI 0.003193519275157 1<br>USDC 0.190321630762 16 | | | |
| 3.1.385933 | MAXWELL ANDREW | ADDRESS REDACTED | | | BTC 0.00000704190866713<br>ETH 1.804923851372 59<br>MATIC 0.143703555591 94 | | | |
| 3.1.385934 | MAXWELL ANDLE | ADDRESS REDACTED | | | AVAX 0.0093643174152410 8<br>BTC 0.0000034587895196 2<br>ETH 9.7936425030299 06<br>USDC 0.0219768535548948 | ETH 0.0000030853958816 97<br>SOL 0.000054<br>USDC 9.866335107456 2 | | |
| 3.1.385935 | MAXWELL ANUNOBI | ADDRESS REDACTED | | | CEL 1.08228544065567 | | | |
| 3.1.385936 | MAXWELL ARANCON | ADDRESS REDACTED | | | ETH 0.00161959193803142 | | | |
| 3.1.385937 | MAXWELL ASHURST | ADDRESS REDACTED | | | BTC 0.258388347625392<br>CEL 397.135985675653 | | | |
| 3.1.385938 | MAXWELL ATAM SAHNI | ADDRESS REDACTED | | | BTC 0.0000030420697858 34<br>ETH 0.00002279263506634 5<br>LTC 0.000067058950432465 | | | BTC 0.0000000077045369 44<br>LTC 0.00000000950593294 |
| 3.1.385939 | MAXWELL AUBIN | ADDRESS REDACTED | | | AAVE 6.06734157339 75<br>BTC 30.8014796417 98<br>DOT 65.614722143893 5<br>ETH 10.912371614979 4<br>LINK 80.9683059453996<br>MATIC 3029.50608897959 | | | |
| 3.1.385940 | MAXWELL BARKER | ADDRESS REDACTED | | | BTC 0.011154660137538 3 | | | |
| 3.1.385941 | MAXWELL BLACK | ADDRESS REDACTED | | | BTC 0.131107676453669<br>ETH 1.99720017691284<br>GUSD 1362.5.283764720 3 | | | |
| 3.1.385942 | MAXWELL BOHNING | ADDRESS REDACTED | | | BTC 0.0629401631323421<br>LINK 30.044360177040 7<br>MATIC 1151.5252913567 1<br>MCDAI 0.031084273785374 2<br>USDC 0.0141234571230385 | MCDAI 0.0000045140125961 1 | | |
| 3.1.385943 | MAXWELL BORDELON | ADDRESS REDACTED | | | BTC 0.091317794147696 8<br>ETH 1.92454172149036 | | | |
| 3.1.385944 | MAXWELL BROOKS | ADDRESS REDACTED | | | AAVE 3.7006118013969 9<br>BTC 0.74079745305688 8<br>MATIC 2105.1282929744<br>SNX 189.597885909461<br>SUSHI 144.28691060563 4<br>USDC 5080.12062728157 | | | |
| 3.1.385945 | MAXWELL BROWN | ADDRESS REDACTED | | | BTC 0.000118748242297612<br>USDC 0.7425304389512 82<br>XLM 79.9615054195946 | USDC 0.00000370770394057 | | |
| 3.1.385946 | MAXWELL BROWN | ADDRESS REDACTED | | | BTC 0.20194366237157 3<br>ETH 2.0357434209179 7<br>MATIC 2.12870256422813 | | ETH 0.00000032165081355 3<br>MATIC 0.0526945194094403 | |
| 3.1.385947 | MAXWELL BURTIS | ADDRESS REDACTED | | | BTC 0.0411440752020921<br>CEL 1.14585284885662<br>ETH 5.15384698879926<br>USDC 6.86844589510818 | | | |
| 3.1.385948 | MAXWELL CAMERON | ADDRESS REDACTED | | | BTC 0.00000000170617349 4<br>CEL 0.0355675706489189 | | | |
| 3.1.385949 | MAXWELL CARL KLEIN | ADDRESS REDACTED | | | BTC 0.98262140395503 3 | BTC 0.01701609126167 4 | | |
| 3.1.385950 | MAXWELL CAROLLO | ADDRESS REDACTED | | | ADA 5477.30756217041<br>BTC 36.9336307580699<br>ETH 5.95911529853075<br>LTC 0.002723290718444 88 | ETH 0.03588353<br>ETH 0.17843747354941 5 | | |
| 3.1.385951 | MAXWELL CARRITT | ADDRESS REDACTED | | | BTC 0.062799282184507 9<br>ETH 5.11965664891784<br>XRP 3418.21802751912 | | | |
| 3.1.385952 | MAXWELL CHANDLER | ADDRESS REDACTED | | | AAVE 0.00007323875586769 8<br>CEL 13.5019717568998<br>LINK 0.0169458483460102<br>MATIC 2.56267845520042<br>USDC 0.370681561298087<br>USDT ERC20 0.426652702309935 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385953 | MAXWELL CHINWO | ADDRESS REDACTED | | | BTC 0.000026308753786517<br>CELO 0.470733495858056 | | | |
| 3.1.385954 | MAXWELL CLARK | ADDRESS REDACTED | | | ADA 0.133404817001212<br>DOGE 0.572720165842739<br>MATIC 0.5532914503441697<br>SNX 0.0769108488615137<br>USDC 5.36591444047137<br>XLM 0.000005507898097569 | ADA 0.00656365490185515<br>BTC 0.000000094320750217<br>MATIC 0.0041605646817271<br>SNX 0.002125036812260<br>USDC 0.00919099651889939<br>XLM 0.000000051485870672 | | |
| 3.1.385955 | MAXWELL COREY | ADDRESS REDACTED | | | | BTC 0.0000000081013126388 | | |
| 3.1.385956 | MAXWELL CUTRI | ADDRESS REDACTED | | | BTC 0.00109527661487881<br>ETH 0.0268614919734377<br>LTC 0.0612790851701395<br>MATIC 665.193188138036<br>USDC 16466.9443148368<br>XLM 1444.0667404962 | | | |
| 3.1.385957 | MAXWELL DAUBNER | ADDRESS REDACTED | | | MATIC 249.052702932479 | | | |
| 3.1.385958 | MAXWELL DAVID | ADDRESS REDACTED | | | BTC 0.00000000125236212 | | | |
| 3.1.385959 | MAXWELL DEAN FLORES | ADDRESS REDACTED | | | CEL 2.26948148888445 | | | |
| | | | | | BTC 0.838986620573982 | CEL 49.2312026962056 | | |
| 3.1.385960 | MAXWELL DENNY | ADDRESS REDACTED | | | ETH 1.96946951020439 | | | |
| | | | | | BTC 0.058629791225757 | | | |
| 3.1.385961 | MAXWELL DEPAUW | ADDRESS REDACTED | | | ETH 0.226340822013656 | | | |
| | | | | | CEL 1.08674271200575 | | | |
| 3.1.385962 | MAXWELL DEVOE | ADDRESS REDACTED | | | BTC 1.03081796249405 | | | |
| | | | | | ETH 0.000047465511120936 | | | |
| 3.1.385963 | MAXWELL DING | ADDRESS REDACTED | | | BNB 1.1454863352672<br>BTC 0.0166158309857393<br>USDC 11967.6503776627 | | | |
| 3.1.385964 | MAXWELL DORDEVIC | ADDRESS REDACTED | | | BTC 0.000000002310541342 | | | |
| | | | | | ETH 0.000113008612549523 | | | |
| 3.1.385965 | MAXWELL DOUGLAS | ADDRESS REDACTED | | | CEL 11.4277002081812<br>USDC 258 | | | |
| 3.1.385966 | MAXWELL DUMAH CONROY | ADDRESS REDACTED | | | ETH 0.000018553011795274 | | | |
| 3.1.385967 | MAXWELL DYLAN RAPPOPORT | ADDRESS REDACTED | | | BCH 0.90784967999792<br>BTC 0.07735807030837247<br>MATIC 56.341418745715 | BTC 0.0014443495127716 | | |
| 3.1.385968 | MAXWELL EARP-THOMAS | | | | BTC 0.187914815153427<br>MATIC 2.49351030260704 | | | |
| 3.1.385969 | MAXWELL EDGAR HOOVER | ADDRESS REDACTED | | | BAT 0.0000112646243485332<br>BTC 0.0000000010481270078<br>ETH 0.0000001096880674789<br>LINK 0.000003437068242123<br>LTC 0.0001750776386600594<br>USDC 0.0000086745619511524<br>XLM 0.000023959551614605 | BAT 0.0745471478761474<br>BTC 0.000010097528624558<br>ETH 0.00116647853878384<br>LINK 0.0120872846152664<br>MATIC 0.151516759933019<br>USDC 0.07662245358901144<br>XLM 0.04679070739003 | | |
| 3.1.385970 | MAXWELL ERNST | ADDRESS REDACTED | | | BTC 0.0000061657092413104<br>CEL 0.79702032397867 | | | |
| 3.1.385971 | MAXWELL ESCAMILLA | ADDRESS REDACTED | | | ADA 11.0984840035071<br>AVAX 4.0101471928756<br>BTC 0.000000222068598105<br>DASH 0.000258946276117239<br>DOGE 2.028811139506<br>LTC 0.00418945231170505<br>SNX 3.331594323098<br>XLM 148.099152266266 | | | |
| 3.1.385972 | MAXWELL EVERHART | ADDRESS REDACTED | | | BTC 0.270493653061711<br>ETH 2.91117123102933 | BTC 0.000349<br>ETH 0.00612544569809229 | | |
| 3.1.385973 | MAXWELL FARRELL | ADDRESS REDACTED | | | BTC 0.04252986870086407<br>ETH 0.686347460198141 | | | |
| 3.1.385974 | MAXWELL FARRELL | ADDRESS REDACTED | | | ADA 0.2374067670788876<br>BTC 0.000232543054818955<br>ETH 0.00027519183899511<br>MATIC 64.7876323137089<br>USDC 0.571160282504457 | BTC 0.244165982622001 | | |
| 3.1.385975 | MAXWELL FEIN | ADDRESS REDACTED | | | USDC 109.51245001448 | | | |
| 3.1.385976 | MAXWELL FENWICK | ADDRESS REDACTED | | | BAT 39.8751708151046<br>LTC 0.05571578307230072<br>USDC 44.159556291504 | | | |
| 3.1.385977 | MAXWELL FINN | ADDRESS REDACTED | | | AVAX 21.688191868705<br>BTC 0.0000644523761728772<br>MATIC 978.139294887792 | | | |
| 3.1.385978 | MAXWELL FREY | ADDRESS REDACTED | | | BCH 0.000188857416670<br>BTC 0.0000012285237378543<br>ETH 0.232628305386057<br>LINK 2.65777928401454<br>LTC 0.001085283055541912<br>ZEC 0.44387083766302B | | | |
| 3.1.385979 | MAXWELL FROST | ADDRESS REDACTED | | | BTC 0.0001420501471968823<br>COMP 0.000143653716050123 | BTC 0.00000000033500021151 | | |
| 3.1.385980 | MAXWELL FULFORD | ADDRESS REDACTED | | | CEL 1.09210841616841 | | | |
| 3.1.385981 | MAXWELL GAFFMAN | ADDRESS REDACTED | | | BTC 0.3173213127496076<br>MANA 2377.03147538393<br>USDC 2160.56631150034 | | | |
| 3.1.385982 | MAXWELL GANTMAN | ADDRESS REDACTED | | | CEL 1.06249452426586 | | | |
| 3.1.385983 | MAXWELL GARDNER | | | | AAVE 0.00519593424750213<br>ADA 3.08306654589114<br>BTC 0.00004892101060228853<br>CEL 7.3062010045542<br>DOT 0.315909863343257<br>LINK 0.0155415663947901<br>LTC 0.000000007440943072<br>MATIC 0.76975842107664d<br>SGB 15.596301280727<br>SNX 0.581873433363076<br>SOL 0.0232214938512221<br>USDC 0.000000297879848808<br>XAUT 0.140541555955041<br>XLM 0.000000092828031492<br>XRP 0.000000096200002013 | | | |
| 3.1.385984 | MAXWELL GIANNATTASIO | ADDRESS REDACTED | | | BTC 0.102171347027666 | | | |
| 3.1.385985 | MAXWELL GLEICHER | ADDRESS REDACTED | | | BTC 0.0000698651266554951 | | | |
| 3.1.385986 | MAXWELL GRAHAM | ADDRESS REDACTED | | | ETH 0.006883908564909984<br>BTC 0.00027518074047959<br>MATIC 0.3869320831127<br>USDC 548.851466263338 | | | |
| 3.1.385987 | MAXWELL GRAVES | ADDRESS REDACTED | | | AAVE 0.2829583079559978<br>ADA 128.218047312111<br>BTC 0.0206713462485543<br>COMP 0.0155013991235094<br>DOT 2.95786595313442<br>ETH 0.232925466409492<br>MATIC 151.893605912605<br>USDC 4595.00236347943<br>XLM 19.4872164737064 | | | |
| 3.1.385988 | MAXWELL GREGORY LEDGRANDIS | ADDRESS REDACTED | | | ADA 0.0152097037466151<br>BTC 0.0001271720620915587<br>ETH 0.00127763414766979<br>LINK 0.11455971204274<br>MATIC 0.00767082442554954<br>USDC 0.367956254374205 | | | |
| 3.1.385989 | MAXWELL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000930119857285 | | | |
| 3.1.385990 | MAXWELL HARTLEY | ADDRESS REDACTED | | | CEL 76.5021385009864<br>ETH 1.10593248<br>MATIC 579.970774748S7 | | | |
| 3.1.385991 | MAXWELL HELWICK | ADDRESS REDACTED | | | BTC 0.00114703321331553 | | | |
| 3.1.385992 | MAXWELL HEY | ADDRESS REDACTED | | | BTC 0.00316334111003214<br>ETH 0.285557504966867<br>MATIC 68.6712790597109<br>SNX 8.77473179966295<br>USDC 530.943518180466 | DOGE 498<br>SOL 4.09736<br>XLM 387 | | |
| 3.1.385993 | MAXWELL HIGHTOWER | ADDRESS REDACTED | | | AVAX 0.00700775307092272<br>ETH 0.000241353471119994<br>LUNC 0.0065638948351740222<br>SOL 0.00666432555537671 | AVAX 8.40550669769814<br>ETH 0.277030397777292<br>LUNC 7.534302250950041<br>SOL 8.33854509655535 | | |
| 3.1.385994 | MAXWELL HINES | ADDRESS REDACTED | | | BTC 0.001176182644003601<br>USDC 7.61808599297842<br>USDT ERC20 13.800765623051B | | | |
| 3.1.385995 | MAXWELL HOLLANDS | ADDRESS REDACTED | | | CEL 0.0622692817994568 | | | |
| 3.1.385996 | MAXWELL HUGHES | ADDRESS REDACTED | | | BTC 0.9564397106697311<br>LTC 64.4731148689201<br>XLM 14040.5488473159 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.385997 | MAXWELL HUYNH | ADDRESS REDACTED | | | ADA 5279.16137672752<br>BTC 0.000059475729603123<br>ETH 0.00100441024315881 | | | |
| 3.1.385998 | MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | | | AVAX 0.00621530274939267<br>BTC 0.0000580781988225124<br>ETH 0.000270831777611058<br>MATIC 0.45847905194974<br>MCDAI 0.0000470887638603<br>SOL 0.02398402531593823 | AVAX 0.0000003116157904<br>BTC 0.0000000001457625446<br>MCDAI 2.66477659988958<br>SOL 0.0000000005642044 | | |
| 3.1.385999 | MAXWELL IRVINE | ADDRESS REDACTED | | | ADA 0.2530111176274227<br>AVAX 0.027554605029119<br>BTC 0.000005191613843538<br>DOT 0.050330152965053<br>ETH 0.00046347711300138<br>LINK 0.0196563813644184<br>MATIC 4.11571528438776<br>SOL 0.04137534383926<br>SUSHI 0.09093110428893 | | | |
| 3.1.386000 | MAXWELL ISOM | ADDRESS REDACTED | | | CEL 1.09867337984<br>USDC 0.70730570544374 | | | |
| 3.1.386001 | MAXWELL JAMES LINSLEY | ADDRESS REDACTED | | | ADA 54.831546787903<br>BTC 0.00112984953900287<br>COMP 0.017393995426347<br>ETH 0.000204048933293963<br>XLM 104.205429486389 | | | |
| 3.1.386002 | MAXWELL KARSLAKE | ADDRESS REDACTED | | | ADA 1804.2521178211<br>BTC 0.0376135603778039<br>ETH 2.45043354910823<br>LINK 51.305312937097<br>LUNC 32.01515012751<br>MCDAI 0.62596592034909<br>USDC 6.63958981753655 | | | |
| 3.1.386003 | MAXWELL KEHL | ADDRESS REDACTED | | | BTC 0.160357816152943<br>ETH 0.66612963925494<br>UNI 4.08293037204306<br>ZRX 170.727570521773 | | | |
| 3.1.386004 | MAXWELL KING | ADDRESS REDACTED | | | BTC 0.00030563652962578 | | | |
| 3.1.386005 | MAXWELL KINNEY | ADDRESS REDACTED | | | ADA 230.065050624 | | | |
| 3.1.386006 | MAXWELL KNIGHT | ADDRESS REDACTED | | | BTC 0.00864588890968386<br>USDC 220.368590951438<br>BTC 0.00194807998929 | | | |
| 3.1.386007 | MAXWELL KOESLER | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.018172723013549<br>LTC 0.0472557914810516<br>USDC 1.86962165225784<br>BSV 0.00029103722582184 | | | |
| 3.1.386008 | MAXWELL LEPPER | ADDRESS REDACTED | | | BTC 0.000000054664580<br>ETH 0.000001968615548<br>USDC 0.114655277969134<br>AAVE 0.62143755<br>BTC 0.00147361833855198<br>CEL 60.044985687597<br>ETH 10.11063053686<br>LINK 21.3304530430446<br>SNX 53.047012422599<br>USDC 7274.10342226755 | | | |
| 3.1.386009 | MAXWELL LEWIS | ADDRESS REDACTED | | | ETH 0.000059590206779 | | | |
| 3.1.386010 | MAXWELL LEWIS | ADDRESS REDACTED | | | BTC 0.000024435299504<br>ETC 2.82747171834299906<br>ETH 0.000350484510709 | BTC 0.0000001786625<br>ETC 0.0054344259011230 | | |
| 3.1.386011 | MAXWELL LOVE | ADDRESS REDACTED | | | BTC 0.000013986163891551 | | | |
| 3.1.386012 | MAXWELL LUO | ADDRESS REDACTED | | | BTC 0.00000020327880734<br>ETH 0.0033201768964191<br>MATIC 0.0092919580935282 | BTC 0.00314846906030895 | | |
| 3.1.386013 | MAXWELL MAFFIE | ADDRESS REDACTED | | | BTC 0.0545650125312309<br>ETH 0.990483047007<br>UNK 68.215651986345<br>MATIC 255.73603528848<br>SUSHI 30.909337053158<br>USDC 1.51298880673<br>XLM 1014.58808137393 | BTC 0.16455<br>MATIC 229.432<br>USDC 0.6380577897485 | | |
| 3.1.386014 | MAXWELL MAROVICH | ADDRESS REDACTED | | | BTC 0.00000101359295353<br>MATIC 0.3808805278207 | BTC 0.000000097143478 | | |
| 3.1.386015 | MAXWELL MARVIN | ADDRESS REDACTED | | | BTC 0.04221050332974<br>ETH 0.63145778271407 | BTC 0.00181259 | | |
| 3.1.386016 | MAXWELL MATZA | ADDRESS REDACTED | | | ETH 0.00011590827699852 | | | |
| 3.1.386017 | MAXWELL MCCARTHY | ADDRESS REDACTED | | | ADA 0.0000035154196003<br>BTC 5.50977738999990<br>ETH 0.000000136869674<br>USDC 3.009301907686 | ADA 0.0148597278073427<br>BTC 0.000004047992337<br>ETH 0.00000193920870039<br>USDC 0.000000244625017106 | | |
| 3.1.386018 | MAXWELL MCDOWELL | ADDRESS REDACTED | | | BTC 0.00000164829104353<br>ETH 0.000015937310509<br>USDC 0.010376405582808 | | | |
| 3.1.386019 | MAXWELL MCMAHON | ADDRESS REDACTED | | | BTC 0.000025482927790216<br>CEL 1.055179417723<br>USDC 0.111655426211001 | | | |
| 3.1.386020 | MAXWELL MEADE | ADDRESS REDACTED | | | BTC 0.000001264733912688<br>CEL 1.54207315583066<br>ETH 0.09932572833714887<br>XRP 594.341349140629 | | | |
| 3.1.386021 | MAXWELL MESSINEO | ADDRESS REDACTED | | | BTC 0.26737613510052<br>LINK 14.573189319168<br>MATIC 1771.66881398821 | | | |
| 3.1.386022 | MAXWELL MILECK | ADDRESS REDACTED | | | BTC 0.00198489934051071<br>ETH 5.49287557880453 | | | |
| 3.1.386023 | MAXWELL MITCHELL | ADDRESS REDACTED | | | BTC 0.000004194190888988 | BTC 0.000000024775245 | | |
| 3.1.386024 | MAXWELL MUSE | ADDRESS REDACTED | | | BNB 0.0295<br>BTC 0.575800686924321<br>ETH 3.0329349238925<br>SNX 63.313710553037<br>SOL 14.9379809722745<br>USDC 7156.752718643 | | | |
| 3.1.386025 | MAXWELL N ANDERSON | ADDRESS REDACTED | | | BTC 0.356205405810492 | ETH 1.33057787 | | |
| 3.1.386026 | MAXWELL NAKAMURA | ADDRESS REDACTED | | | ETH 0.0452653030875883<br>USDC 39.0153334476326 | | | |
| 3.1.386027 | MAXWELL NATHAN | ADDRESS REDACTED | | | BTC 0.0025215874760399<br>USDC 658.5043715139 | | | |
| 3.1.386028 | MAXWELL NEE | ADDRESS REDACTED | | | BNB 1.228103480 | | | |
| 3.1.386029 | MAXWELL OBIALOR | ADDRESS REDACTED | | | CEL 37.341243727989<br>CEL 0.30425578231793 | | | |
| 3.1.386030 | MAXWELL OLLI | ADDRESS REDACTED | | | XRP 0.0000002043487212 | | | |
| 3.1.386031 | MAXWELL PADERWSKI | ADDRESS REDACTED | | | BTC 0.0000015684809137096<br>ETH 0.00156224833098 | BTC 0.0315861534862378<br>ETH 1.094360487563 | | |
| 3.1.386032 | MAXWELL PADILA DIWA | ADDRESS REDACTED | | | CEL 0.00008005678791468 | | CEL 0.0000986117625322305 | |
| 3.1.386033 | MAXWELL PATERSON | ADDRESS REDACTED | | | BTC 0.00270831987630<br>CEL 68.684033451473 | | | |
| 3.1.386034 | MAXWELL PERDOMO | ADDRESS REDACTED | | | ETH 0.00000422992033 | | | |
| 3.1.386035 | MAXWELL PHILLIP LYNCH | ADDRESS REDACTED | | | BTC 0.00212170679518698<br>ETH 1.557595111812842 | | | |
| 3.1.386036 | MAXWELL PHILLIPS | ADDRESS REDACTED | | | BTC 0.75011669459153<br>CEL 61880.298259001<br>ETH 24.821435955964<br>LTC 11.22430527<br>SOL 2.199995<br>USDC 22395.783384 | | | |
| 3.1.386037 | MAXWELL RECTENWALD | ADDRESS REDACTED | | | BTC 0.00000180889774232<br>ETH 0.000001376625072027<br>USDC 0.00014375679361428 | | | |
| 3.1.386038 | MAXWELL REDMAN | ADDRESS REDACTED | | | BTC 0.0005860237003123<br>LINK 80.49791627293<br>MCDAI 0.54141907999346<br>USDC 0.345412895532179 | | | |
| 3.1.386039 | MAXWELL RICHLING | ADDRESS REDACTED | | | ETH 0.47518241588279<br>USDC 11.0596899531893 | USDC 0.00000039555269471 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386040 | MAXWELL ROBERTSON | ADDRESS REDACTED | | | ADA 10482.3943672812<br>AVAX 14.709571441677<br>BTC 0.0011228535180943<br>DOT 207.3263134446<br>ETH 16.7643138740279<br>LINK 401.131788775192<br>LUNC 104.804481454265<br>MATIC 1659.9322092654<br>SOL 164.752702124776<br>USDC 0.901043212179339 | ETH 0.00116931762415319 | | |
| 3.1.386041 | MAXWELL ROWE | ADDRESS REDACTED | | | BTC 0.00695172563871694<br>ETH 0.0215310558674147 | | | |
| 3.1.386042 | MAXWELL SALVATORE | ADDRESS REDACTED | | | USDC 0.336947380532633 | | | |
| 3.1.386043 | MAXWELL SANSON | ADDRESS REDACTED | | | BTC 1.00949049715631<br>CEL 66.3365675378796<br>ETH 14.9509674216151 | | | |
| 3.1.386044 | MAXWELL SCOTT-SLADE | ADDRESS REDACTED | | | BTC 0.000000011967428256<br>CEL 0.17483057159406<br>USDC 0.00006238950594807 | | | |
| 3.1.386045 | MAXWELL SHARIDAN | ADDRESS REDACTED | | | BTC 0.000689298095376536<br>CEL 1.76428740029903<br>USDT ERC20 39.107962 | | | |
| 3.1.386046 | MAXWELL SHEEHAN | ADDRESS REDACTED | | | BTC 0.0000000009128251097<br>CEL 0.00370944569161694 | | | |
| 3.1.386047 | MAXWELL SHORE | ADDRESS REDACTED | | | CEL 0.902974561366777 | | | |
| 3.1.386048 | MAXWELL SILVERMAN | ADDRESS REDACTED | | | ADA 158.521642233278 | | | |
| 3.1.386049 | MAXWELL SINGLETON LINCOLN | ADDRESS REDACTED | | | CEL 1.09945530998105 | | | |
| 3.1.386050 | MAXWELL SIWAK | ADDRESS REDACTED | | | BTC 0.0000003069003402 | | | |
| 3.1.386051 | MAXWELL SLOYAN | ADDRESS REDACTED | | | BTC 0.000946207764946491<br>CEL 6.18702530579649724 | | | |
| 3.1.386052 | MAXWELL SPENCER LEVINE | ADDRESS REDACTED | | | ADA 2.1562710551324<br>BAT 2.10686250667597<br>BTC 0.00137346958421637<br>CEL 1.14495102168602<br>ETH 0.0121376230295246<br>LTC 0.00448815405955585<br>SOL 0.0253532449201501<br>USDC 1.64260681357969 | ADA 0.00000071778927466<br>BTC 0.0000000090575994<br>LTC 0.000000004008905113<br>SOL 0.00000000046665176 | | |
| 3.1.386053 | MAXWELL STETSON | ADDRESS REDACTED | | | BTC 0.000818547114322392<br>CEL 0.056416574780918<br>LTC 0.0101024359743189<br>SNX 0.101657917387806<br>USDC 0.00866968502774732<br>XLM 51.9910164165031<br>XRP 0.312959664749275<br>ZEC 0.00215706120404312 | | | |
| 3.1.386054 | MAXWELL STOAKES | ADDRESS REDACTED | | | ETH 1.15654140560823 | | | |
| 3.1.386055 | MAXWELL STRETTON | ADDRESS REDACTED | | | AVAX 0.00232884164840229<br>DOT 0.0147993271557168<br>MATIC 0.126642146158297 | AVAX 2.20798010906858<br>DOT 8.18049641389932<br>MATIC 86.7559117905817 | | |
| 3.1.386056 | MAXWELL TAYLOR | ADDRESS REDACTED | | | CEL 82.2765503438743<br>MATIC 1050.30437587 | | | |
| 3.1.386057 | MAXWELL TELFORD | ADDRESS REDACTED | | | BTC 0.000000083450425363<br>CEL 58.1363056878259<br>ETH 0.000489409650445295<br>USDC 0.00242364695986011 | | | |
| 3.1.386058 | MAXWELL THOMAS | ADDRESS REDACTED | | | CEL 0.013039448632544 | | | |
| 3.1.386059 | MAXWELL THOMAS STEELE | ADDRESS REDACTED | | | LTC 0.214025662183374 | | | |
| 3.1.386060 | MAXWELL THOMPSON | ADDRESS REDACTED | | | BTC 0.000088470039994327<br>ETH 2.46167184396778 | | | |
| 3.1.386061 | MAXWELL TORETTI | ADDRESS REDACTED | | | DOT 23.9634732525984 | | | |
| 3.1.386062 | MAXWELL V LENOWITZ | ADDRESS REDACTED | | | BTC 0.00128094217098821<br>ETH 0.00518530384233846<br>LINK 4.11668259134781 | | | |
| 3.1.386063 | MAXWELL VANDERPOOL | ADDRESS REDACTED | | | ADA 0.0668783799550908<br>BTC 9.08546272982998E-07<br>USDC 1950.66293030936 | ADA 0.000000077843468471<br>BTC 0.000000079351227079 | | |
| 3.1.386064 | MAXWELL VERNON BLUE | ADDRESS REDACTED | | | ADA 49.7539698956 93<br>BTC 0.00129187198599011<br>DOT 15.7119313849488<br>USDC 1263.6306309614 | | | |
| 3.1.386065 | MAXWELL WHITE | ADDRESS REDACTED | | | XTZ 5.11957130093953 | | | |
| 3.1.386066 | MAXWELL WILKINS | ADDRESS REDACTED | | | ADA 146.996120394919<br>AVAX 0.00151692205718468<br>BTC 0.000000217405078516<br>CEL 738.200159133687<br>COMP 0.0539662621365505<br>ETH 0.000038075053590916<br>LUNC 26025 0.547840592<br>MATIC 0.0560150487645557<br>MCDAI 33.3924829222115<br>USDT ERC20 0.0321393811903806<br>XLM 43.0725416599453 | | | |
| 3.1.386067 | MAXWELL WINK | ADDRESS REDACTED | | | BTC 0.023546457230008<br>ETH 0.0443713631250987<br>LINK 59.4312390474843<br>USDC 581.715673462859 | | | |
| 3.1.386068 | MAXWELL WINKELHAKE | ADDRESS REDACTED | | | USDC 561.721672462859 | | | |
| 3.1.386069 | MAXWELL WRIGHT | ADDRESS REDACTED | | | BTC 0.0465589638464957<br>ADA 0.00239358524964684<br>BTC 0.000000167982204039<br>ETH 0.000012983856969963 | | | |
| 3.1.386070 | MAXWILLIAM NARZARY | ADDRESS REDACTED | | | CEL 1.07459726049159 | | | |
| 3.1.386071 | MAXX GOAD | ADDRESS REDACTED | | | ETH 0.00007540120010991<br>USDC 35.8393130840763 | | | |
| 3.1.386072 | MAXX MOSS | ADDRESS REDACTED | | | ETH 0.0107288758063504 | | | |
| 3.1.386073 | MAXX RATHS | ADDRESS REDACTED | | | BTC 0.001899631076217055 | | | |
| 3.1.386074 | MAXX SCHUMANN | ADDRESS REDACTED | | | BTC 0.30374218555604<br>ETH 3.63777298547727<br>SNX 551.582023552972 | | | |
| 3.1.386075 | MAXX WILLIAMS | ADDRESS REDACTED | | | BSV 0.00466674235142246<br>DOGE 0.00314039336211079<br>LINK 0.0121927373707041<br>USDT ERC20 77.6306759753726 | | | |
| 3.1.386076 | MAXXIMILIANO AGUSTIN | ADDRESS REDACTED | | | BTC 0.00000299453446251 6<br>ETH 0.000836306547131094<br>LTC 0.00170171130667339<br>ZRX 0.396829662270719 | | | |
| 3.1.386077 | MAXXIMILIANO AGUSTIN | ADDRESS REDACTED | | | ZRX 0.685972670973048 | | | |
| 3.1.386078 | MAXYM CROTEAU | ADDRESS REDACTED | | | BCH 0.00013605971755777<br>BTC 0.208074603389432<br>CEL 214.181582849934<br>USDC 0.6098868973067773<br>USDT ERC20 0.337016162020436 | | | |
| 3.1.386079 | MAX2 SIM | ADDRESS REDACTED | | | MCDAI 0.0575020660162299 | | | |
| 3.1.386080 | MAY ANN FRANCISCO | ADDRESS REDACTED | | | BNB 0.00055252476533857 | | | |
| 3.1.386081 | MAY BUEZ | ADDRESS REDACTED | | | BTC 1.051151912556273 4<br>ETH 7.55466746676311 | | | |
| 3.1.386082 | MAY CHEOK | ADDRESS REDACTED | | | BNB 4.4985<br>BTC 0.0259288959306022<br>CEL 80.9833090658962<br>LTC 4.55607<br>SNX 33.74 | | | |
| 3.1.386083 | MAY CORTES | ADDRESS REDACTED | | | BTC 0.00177554220713748 | | | |
| 3.1.386084 | MAY DE LARA | ADDRESS REDACTED | | | BTC 0.000887133208254163<br>ETH 1.06435323618147 | | | |
| 3.1.386085 | MAY FONG CHEUNG | ADDRESS REDACTED | | | BTC 0.116245086456937<br>CEL 3.20598169173707<br>DOT 0.0255016715885927<br>ETH 0.00223410364329535 | | | |
| 3.1.386086 | MAY GROOS | ADDRESS REDACTED | | | BTC 0.0707414465622675<br>CEL 2.31330845346328<br>ETH 2.25480363975598<br>USDC 2680.7311083994 | | | |
| 3.1.386087 | MAY JEAN LIEW | ADDRESS REDACTED | | | BTC 1.38279883202105<br>LTC 1.25429809289935<br>MATIC 224.679195216452<br>XRP 244.089432717707 | | | |
| 3.1.386088 | MAY JOY GIRAO | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BTC 0.000004514895729211<br>CEL 1.505283077322 | | | |
| 3.1.386089 | MAY KOAY | ADDRESS REDACTED | | | BTC 0.014147165665755 | | | |
| 3.1.386090 | MAY LENG LEONG | ADDRESS REDACTED | | | BTC 0.017573727409614<br>ETH 0.000072740130911312 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386091 | MAY LENG SOH | ADDRESS REDACTED | | | BTC 0.01169497300039766 ETH 0.2274899649139997 USDC 3748.305632342B8 | | | |
| 3.1.386092 | MAY LYN BHAGWANDEEN | ADDRESS REDACTED | | | LINCH 0.07561558695609B1 AAVE 0.00002583871B30502 ADA 0.20137463338499A ETH 0.07071012479509B25 COMP 0.01309657781728 DOT 53.356699291227 ETC 0.010658306459B426 ETH 0.55774750448521B LINK 53.8380904145499 MATIC 2.766344609069118 SNX 0.09955614247768B8 UMA 0.607683605661391 UNI 0.01831429567003B1 USDC 1.13072639090349 | | | |
| 3.1.386093 | MAY MACALINAO | ADDRESS REDACTED | | | AAVE 1.320831202511B9 BTC 0.00146537475755B29 ETH 0.68611473059643A7 LINK 37.83765777925665 | | | |
| 3.1.386094 | MAY MARK MOLINA | ADDRESS REDACTED | | | ADA 0.00762927667204433 BTC 0.00000089812877533A7 ETH 0.0000400041728659B3 MCDAI 0.0681552846134925 | | | |
| 3.1.386095 | MAY MAY DE | ADDRESS REDACTED | | | BTC 0.00163168317596445A2 | | | |
| 3.1.386096 | MAY PUIWUN CHAN | ADDRESS REDACTED | | | BTC 0.00218176393786376 ETH 0.0599823576074506 USDC 204.54140580B22273 | | | |
| 3.1.386097 | MAY RACHEL REYES LIM | ADDRESS REDACTED | | | BTC 0.0000015629244380A74 DOT 0.06181247201B2036 | | | |
| 3.1.386098 | MAY RHEALYN AGUINALDO | ADDRESS REDACTED | | | BTC 0.000001944B1529447 USDC 1.1116001680681A1 | | | |
| 3.1.386099 | MAY SOPHIE MAGUIRE | ADDRESS REDACTED | | | BTC 0.17815140289B129 ETH 13.40138514710A4 | | | |
| 3.1.386100 | MAY SUM HO | ADDRESS REDACTED | | | BTC 0.02360668373830B73 USDC 1.29072216501A7 | | | |
| 3.1.386101 | MAY TAN | ADDRESS REDACTED | | | BTC 0.0000014761304302B1 | | | |
| 3.1.386102 | MAY TUHAKARAINA | ADDRESS REDACTED | | | CEL 0.42617412523918 CBL 1.00240175030907 ETH 0.019 | | | |
| 3.1.386103 | MAY VAN WYK | ADDRESS REDACTED | | | ADA 504.129087678B29 BTC 0.7198452115977A6 ETH 2.4491552950289 LINK 45.42604751566A1 | | | |
| 3.1.386104 | MAY WARBURTON | ADDRESS REDACTED | | | BTC 0.011372437086650A1 CEL 17.194951079531A ETH 0.1579005 | | | |
| 3.1.386105 | MAY WRIGHT | ADDRESS REDACTED | | | BTC 0.00059263 CEL 0.50946010097570B | | | |
| 3.1.386106 | MAY YANG | ADDRESS REDACTED | | | BTC 0.18733036318385A9 ETH 9.2344592209377A6 | | | |
| 3.1.386107 | MAY YEE YAP | ADDRESS REDACTED | | | CEL 2.090213560154A59 | | | |
| 3.1.386108 | MAY YEN MARILYN QUEK | ADDRESS REDACTED | | | BTC 0.00660939139758154A3 CEL 0.3134565247286A74 USDC 1135.476440784A19 | | | |
| 3.1.386109 | MAY ZAW | ADDRESS REDACTED | | | DOT 1.16611877423B7 | | | |
| 3.1.386110 | MAY ZHANG | ADDRESS REDACTED | | | BTC 0.0010394785761472B CEL 0.341585433831155 ETH 0.149704533217626 | | | |
| 3.1.386111 | MAY ZIN | ADDRESS REDACTED | | | ETH 0.0001891950504512542 LINK 0.00440785968305841 XLM 0.260193431659769 XRP 1561.857620497A4 | | | |
| 3.1.386112 | MAYA A MAY-WOLAK | ADDRESS REDACTED | | | BTC 0.00173873922246262 DOT 1.6013470869284A6 | | | |
| 3.1.386113 | MAYA ANDREA VELINCAR | ADDRESS REDACTED | | | BTC 0.02530338399B1027 | | | |
| 3.1.386114 | MAYA BALLIS | ADDRESS REDACTED | | | AAVE 0.1655715636046B21 BTC 0.00132279789234003 MCDAI 42.345904565978B2 | AAVE 153.947828809049 BTC 2.1157406251B769 | | |
| 3.1.386115 | MAYA BAUM | ADDRESS REDACTED | | | ADA 1701.25340463407 BTC 0.024331043012509 ETH 0.2759750746449B23 | ADA 99.3 BTC 0.019799 | | |
| 3.1.386116 | MAYA BUTTI | ADDRESS REDACTED | | | BTC 0.036798 CEL 454.560980285326 ETH 6.80365829167375A | | | |
| 3.1.386117 | MAYA CABRERA-LOPEZ | ADDRESS REDACTED | | | ADA 0.199179188888715 BTC 0.00005555001354754 ETH 0.00059665035751127B USDC 0.6950600234379224 XLM 14.185746122399S | | | |
| 3.1.386118 | MAYA CASSIS | ADDRESS REDACTED | | | BTC 0.035637927878773A4 CEL 31.487893102868B | | | |
| 3.1.386119 | MAYA CHESHMEDZHIEVA | ADDRESS REDACTED | | | XLM 29.2192970506338 XRP 59.83246063041A7 | | | |
| 3.1.386120 | MAYA EDWARD | ADDRESS REDACTED | | | BTC 0.000010806616912274 | | | |
| 3.1.386121 | MAYA FULLER | ADDRESS REDACTED | | | BTC 0.0001114050865566B8 DOT 5.002587203715175 | | | |
| 3.1.386122 | MAYA GAVASHELI | ADDRESS REDACTED | | | ADA 106.22858300B611 BAT 25.2797264102633 BTC 0.04369947768533B3 ETH 1.09050257943053 MATIC 403.051300502676 USDT ERC20 430.82426183777B8 ZRX 16.599462872151 | | | |
| 3.1.386123 | MAYA GHOSN | ADDRESS REDACTED | | | ETH 0.00712549333118901 | | | |
| 3.1.386124 | MAYA GOULD | ADDRESS REDACTED | | | BTC 0.00037552428B05689 | | | |
| 3.1.386125 | MAYA KABRO | ADDRESS REDACTED | | | BTC 0.001334535309640A7 | | | |
| 3.1.386126 | MAYA KOGAN | ADDRESS REDACTED | | | ETH 0.32968304688519B BTC 4.40372702579999-07 ETH 0.00007685138299704Y | | | |
| 3.1.386127 | MAYA LUCAS | ADDRESS REDACTED | | | USDC 538.3392450245S1 | | | |
| 3.1.386128 | MAYA MARIA MARTNER | ADDRESS REDACTED | | | BTC 0.000001530169265722 | | | |
| 3.1.386129 | MAYA MONTALVO | ADDRESS REDACTED | | | BTC 0.0007809208921769S6 ETH 0.15756741386579A | | | |
| 3.1.386130 | MAYA NAHRA | ADDRESS REDACTED | | | ADA 425.421612039Z BTC 0.00245822462619712 DOT 2.997339991919S5 ETH 1.14658357538414 LINK 3.873111984386Y7 USDC 0.0105769660854634 | USDC 0.00000004820262446Z | | |
| 3.1.386131 | MAYA NISSIM | ADDRESS REDACTED | | Yes | BTC 0.02222777340074Z9 ETH 0.330513304149065 MATIC 20.8556290632S USDC 1.524481189229Z | | | BTC 0.181838645323332 |
| 3.1.386132 | MAYA OKA-PREGEL | ADDRESS REDACTED | | | CEL 9.8811826126759T USDC 231.852434 | | | |
| 3.1.386133 | MAYA PARIS | ADDRESS REDACTED | | | ADA 196.1261471683113 BTC 0.0008294905722001A3 | | | |
| 3.1.386134 | MAYA PATEL | ADDRESS REDACTED | | | BTC 0.01318052686101B4 USDC 262.49459718666 | | | |
| 3.1.386135 | MAYA PAWAR | ADDRESS REDACTED | | | BTC 0.00000002254543292 CEL 0.00119501800792571 USDT ERC20 0.0671063725911087 | | | |
| 3.1.386136 | MAYA RABBAN | ADDRESS REDACTED | | | BTC 0.00162529436326734 CEL 1.15116892753898 ETH 0.525853863168107 USDC 7680.67226015526 | | | |
| 3.1.386137 | MAYA SAITO | ADDRESS REDACTED | | | BTC 0.00713669642642067 | | | |
| 3.1.386138 | MAYA SANDERSON | ADDRESS REDACTED | | | CEL 0.0503436939049186 | | | |
| 3.1.386139 | MAYA SANDERSON | ADDRESS REDACTED | | | CEL 3.62633817128021 MATIC 0.55397213272567 XRP 0.000381512273663838 | | | |
| 3.1.386140 | MAYA SATANEK | ADDRESS REDACTED | | | ADA 1498.390201 CEL 36.829775878874S ETH 3.880714814585541 USDC 69.4538616592418 XRP 362.383111220626 | | | |
| 3.1.386141 | MAYA SHOURIE | ADDRESS REDACTED | | | LINK 4.199602791090Z1 MATIC 9.43034413596941 SUSHI 2.14472261412769 UNI 1.03137125827911 | | | |
| 3.1.386142 | MAYA SUMIATI | ADDRESS REDACTED | | | BTC 0.0000000071181767926 | | | |
| 3.1.386143 | MAYA TORIO | ADDRESS REDACTED | | | BTC 6.41021196374699E-06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386144 | MAYA TRPESKA | ADDRESS REDACTED | | | BTC 0.00000000849415517<br>CEL 0.00471574162618177<br>USDC 0.60432147583685 | | | |
| 3.1.386145 | MAYA UDALOVA | ADDRESS REDACTED | | | BTC 0.00069177588324539 | | | |
| 3.1.386146 | MAYA WACKO | ADDRESS REDACTED | | | BTC 0.00000015218525204<br>CEL 1.2020847314258<br>ETH 0.00000242875663432 | | | |
| 3.1.386147 | MAYA WEBER | ADDRESS REDACTED | | | ADA 73.9538729656064<br>BTC 0.00201990569615084<br>TAUD 5.32626256673763<br>USDC 0.19191326961911 | | | |
| 3.1.386148 | MAYA ZACHAROW | ADDRESS REDACTED | | | BTC 0.775794643773077<br>USDC 411.656199970956 | | | |
| 3.1.386149 | MAYA ZARA | ADDRESS REDACTED | | | BTC 0.00161514218871703<br>CEL 1.46846716988598<br>LINK 71.2475570640387 | | | |
| 3.1.386150 | MAYA ZAYNE | ADDRESS REDACTED | | | CEL 1.09018009793053 | | | |
| 3.1.386151 | MAYABAI MANKAR | ADDRESS REDACTED | | | BTC 0.00000000228393617 | | | |
| 3.1.386152 | MAYABESS BROWN | ADDRESS REDACTED | | | CEL 0.0794600905332551<br>BTC 0.00000082389886609<br>ETC 0.00027006797689615<br>ETH 0.00001292833035436 | | | |
| 3.1.386153 | MAYAMA KESSELLY | ADDRESS REDACTED | | Yes | BTC 0.0001154468280144<br>DOGE 1292.67885261058<br>GUSD 0.345231188307624<br>PAX 0.144230377877791<br>USDC 4.97941731112612<br>USDT ERC20 6.08002894537969 | BTC 0.347535374374616<br>USDC 571.33 | | BTC 1.99226899724571 |
| 3.1.386154 | MAYAN LAD | ADDRESS REDACTED | | | ADA 258.492233220995<br>BTC 0.26071737930675B<br>ETH 1.41577646932144<br>MCDAI 31.83308970116B<br>USDC 263.76520011152 | | | |
| 3.1.386155 | MAYANK AGARWAL | ADDRESS REDACTED | | | BTC 0.03102696211436B<br>ETH 0.10410399164311S | | | |
| 3.1.386156 | MAYANK AWASTHI | ADDRESS REDACTED | | | CEL 0.12733542115307 | BTC 0.00731423121193308 | | |
| 3.1.386157 | MAYANK BHARDWAJ | ADDRESS REDACTED | | | ADA 20B3.0437300486Z<br>BTC 0.85173378157547A<br>DASH 23.9889906486453<br>DOT 444.893584197941<br>ETH 1.04841645392831<br>LINK 1004.849805501Z<br>LTC 20.7185221956B7A<br>MATIC 530.851846560656<br>SNX 664.82824954828<br>UNI 350.850217926208<br>ZRX 2037.67563400612 | | | |
| 3.1.386158 | MAYANK BHATT | ADDRESS REDACTED | | | BTC 0.00045188953116411B | | | |
| 3.1.386159 | MAYANK DAWAR | ADDRESS REDACTED | | | BTC 0.0000000730387011B<br>EOS 0.000707146824301772<br>ETH 0.00000451460341632S<br>LTC 0.00001145173691760L<br>USDT ERC20 0.00516155822818704 | | | |
| 3.1.386160 | MAYANK GUPTA | ADDRESS REDACTED | | Yes | AAVE 15.1333410255505<br>ADA 3024.05153143945<br>BTC 0.354787429892386<br>DOT 38.72537111190479<br>ETH 2.18829924493S1<br>MATIC 931.689568104197<br>USDC 1.19953820656912 | USDC S240.17000029542 | | BTC 6.35071136074784 |
| 3.1.386161 | MAYANK GUPTA | ADDRESS REDACTED | | | BTC 0.0010342101328967A<br>ETH 2.16088430469657<br>USDT ERC20 1292.47286000112 | | | |
| 3.1.386162 | MAYANK GUPTA | ADDRESS REDACTED | | | AAVE 0.000556730840774202<br>BAT 0.0475980737116624<br>CEL 1.1483585202331Z<br>DASH 0.00043334858041533<br>DOGE 0.0022136991855467<br>ETH 0.0034638897822763<br>LINK 0.01381311592605561<br>LTC 0.00966969310947855<br>SGB 117.38140038B8<br>KLM 0.0504602157247916<br>XRP 3.25280710276794 | | | |
| 3.1.386163 | MAYANK GUSAIN | ADDRESS REDACTED | | | BTC 0.046367152246394S<br>ETH 0.431468586398075 | | | |
| 3.1.386164 | MAYANK JAIN | ADDRESS REDACTED | | | DOT 1.61484329611S | | | |
| 3.1.386165 | MAYANK KATWAL | ADDRESS REDACTED | | | ADA 498.094103954996<br>AVAX 10.6717947139425<br>BTC 0.001273260402515S7<br>ETH 4.71805444265022<br>SOL 11.2250240227416<br>USDC 10710.5780819947 | | | |
| 3.1.386166 | MAYANK KHANNA | ADDRESS REDACTED | | | ADA 302.759916663923<br>BTC 0.11843454958537S<br>CEL 0.0625186833300929<br>DOGE 200.2302697426Q8<br>DOT 5.10763035298711<br>ETH 0.46931976061943 | | | |
| 3.1.386167 | MAYANK KHANNA | ADDRESS REDACTED | | | CEL 0.9102896199289946<br>LINK 15.5099 | | | |
| 3.1.386168 | MAYANK KR SINHA | ADDRESS REDACTED | | | BTC 0.0000007402276077355<br>USDC 0.73853757489330B | | | |
| 3.1.386169 | MAYANK KUMAR | ADDRESS REDACTED | | | BTC 0.0000000008676434025<br>BUSD 2.7375807012779<br>CEL 0.06120383271015663<br>DASH 0.0175654182565095<br>USDC 0.38288774691949S<br>ZEC 0.000515351451195687 | | | |
| 3.1.386170 | MAYANK MIDHA | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.386171 | MAYANK PATEL | ADDRESS REDACTED | | | BTC 1.7604474324599SE-07<br>CEL 39.855270672972<br>DOGE 1503.42268535<br>ETH 4.70703924175395<br>LINK 0.11779159790297<br>LTC 0.30336985208540Z<br>PAX 12.55223881<br>USDT ERC20 12.970212 | | | |
| 3.1.386172 | MAYANK PUJARA | ADDRESS REDACTED | | | XRP 0.351304341698965 | | | |
| 3.1.386173 | MAYANK SHARMA | ADDRESS REDACTED | | | BTC 0.00087212889349155S | | | |
| 3.1.386174 | MAYANK SOOD | ADDRESS REDACTED | | | BTC 0.00692947696119223<br>USDC 276.467619197143 | | | |
| 3.1.386175 | MAYANK SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00048944944243089S<br>USDC 56.9587193346982 | | | |
| 3.1.386176 | MAYANK VIJ | ADDRESS REDACTED | | | BTC 0.00084648002582399S<br>CEL 0.0370656837682219<br>USDC 0.90718736661045B | | | |
| 3.1.386177 | MAYANKA HUBBARD | ADDRESS REDACTED | | | CEL 426.88099585056B<br>DASH 4.60832346845192<br>ZEC 5.81179706195204 | | | |
| 3.1.386178 | MAYARA CRISTINA DOMINGUES | ADDRESS REDACTED | | | ADA 13.487897038793<br>BTC 0.0035462707093068<br>CEL 0.40296685102047B<br>USDC 0.491884300867358 | | | |
| 3.1.386179 | MAYARA FERREIRA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00066818062220147Z | | | |
| 3.1.386180 | MAYARA SANTOS DOROTEA | ADDRESS REDACTED | | | BTC 0.00000000710176993T<br>CEL 0.637359553611236A | | | |
| 3.1.386181 | MAYARAM UIKEY | ADDRESS REDACTED | | | BTC 0.0000000371813760S<br>CEL 1 | | | |
| 3.1.386182 | MAYAWEE HAVANGJOO | ADDRESS REDACTED | | | CEL 0.329766688710166<br>USDT ERC20 38.5 | | | |
| 3.1.386183 | MAYBELLINE SOTO | ADDRESS REDACTED | | | ADA 207.196060142988<br>DOT 34.143792548721G<br>LINK 14.9538860253348<br>MATIC 944.883112089726<br>USDT ERC20 0.06090930501173359 | | | |
| 3.1.386184 | MAYBRIT BOONS | ADDRESS REDACTED | | | BTC 0.00072361800382177B<br>USDC 518.181038457642 | | | |
| 3.1.386185 | MAYCIEL BULAGLAG | ADDRESS REDACTED | | | ADA 255.490356141154<br>BTC 0.00317606243893381<br>MATIC 221.177884713404 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386186 | MAYCO BAO | ADDRESS REDACTED | | | ADA 0.7076271276698I<br>AVAX 9.23992496625493<br>BCH 0.00033497074526778B<br>BNB 0.136766518967373<br>BTC 0.098055950386229I<br>DOT 38.665035788034<br>ETH 1.28301380629804<br>MATIC 1.170315511176I66<br>USDT ERC20 0.72739900330I1253 | | | |
| 3.1.386187 | MAYCO HEREDIA | ADDRESS REDACTED | | | MCDAI 0.41030162I120601 | | | |
| 3.1.386188 | MAYCON DOUGLAS TAVEIRA SANTIAGO | ADDRESS REDACTED | | | CEL 0.000528393842268365<br>ETH 0.00000063I15407652 | | | |
| 3.1.386189 | MAYDA AVILES | ADDRESS REDACTED | | | CEL 0.03424595762510B3 | | | |
| 3.1.386190 | MAYDA AYESTAS | ADDRESS REDACTED | | | BTC 0.00111095827391444<br>CEL 0.928307573667511<br>ETH 0.00153989455365348 | | | |
| 3.1.386191 | MAYDA BERROCAL | ADDRESS REDACTED | | | BTC 0.380598974157448<br>CEL 144.433610049041<br>DOT 9.085<br>ETH 1.92668845496724<br>LTC 1.3285<br>XLM 1400.4<br>XRP 1414.24828696506 | | | |
| 3.1.386192 | MAYDA GARCIA | ADDRESS REDACTED | | | BTC 0.00137664805409216<br>USDC 1037.00026407554 | | | |
| 3.1.386193 | MAYDEEN IAO | ADDRESS REDACTED | | | USDC 256.630098696958 | | | |
| 3.1.386194 | MAYDEN MAIA RECHNER | ADDRESS REDACTED | | | BTC 0.0000011733137563I | | | |
| 3.1.386195 | MAYELA GALVAN | ADDRESS REDACTED | | | BTC 0.00222453120332143<br>ETH 0.03400198060494I7<br>LTC 0.369598751242821 | | | |
| 3.1.386196 | MAYELA PALACIOS | ADDRESS REDACTED | | | BTC 0.00001658<br>CEL 0.000974635506391781 | | | |
| 3.1.386197 | MAYELA PETRA GONZALEZ CARDONA | ADDRESS REDACTED | | | BTC 0.00051088937631972I<br>TUSD 14.322119478533I | | | |
| 3.1.386198 | MAYEN A ATER | ADDRESS REDACTED | | | BTC 0.00103579233388126<br>ETH 0.00154838945368B7 | | | |
| 3.1.386199 | MAYENZEKE BAZA | ADDRESS REDACTED | | | BTC 0.000046535628229212<br>CEL 0.43442660354637S | | | |
| 3.1.386200 | MAYER TCHELEBON | ADDRESS REDACTED | | | BTC 0.00000001524760925S<br>CEL 0.00103723214876976I<br>DOT 0.000000000072970085<br>MCDAI 0.02<br>SGB 0.188851923297479 | | | |
| 3.1.386201 | MAYEUL HECHINGER–PASCOT | ADDRESS REDACTED | | | BTC 0.25711318860653<br>CEL 237.685802299194<br>DOT 3.97498224493648<br>ETH 7.447413715352I26<br>MATIC 680.557040735267<br>MCDAI 0.071773216370I426<br>UNI 0.000038115444213Ti | | | |
| 3.1.386202 | MAYEUL LEDORE | ADDRESS REDACTED | | | BTC 0.0021774707636116B<br>CEL 1.17162286083942<br>ETH 0.00146001635364769 | | | |
| 3.1.386203 | MAYGANNIE VERREAULT | ADDRESS REDACTED | | | BTC 0.0168258205818939<br>CEL 72.50908765502998<br>ETH 0.561803883215532 | | | |
| 3.1.386204 | MAYIM MOORE | ADDRESS REDACTED | | | BTC 0.00527503956041418<br>ETH 0.221538841563234 | | | |
| 3.1.386205 | MAYK SEVERIO | ADDRESS REDACTED | | | BTC 0.0000010750580756S4<br>CEL 2.617284417796I4<br>DASH 0.00050905774265875<br>ETH 0.004769004410551I36<br>LINK 0.001715263120150I43<br>MATIC 27.129809854461I<br>XLM 7.39313997462038<br>XRP 4.008122395783B6<br>ZRX 2.468068334543 | | | |
| 3.1.386206 | MAYKAO NUKHAI | ADDRESS REDACTED | | | BTC 0.00015297687653612S | | | |
| 3.1.386207 | MAYKE NIESTADT | ADDRESS REDACTED | | | AAVE 1.700212I2<br>BCH 4.07874616<br>BTC 0.243052222001155<br>CEL 334.103995056188<br>DOT 37.26<br>ETH 3.6633312731261T<br>LINK 42.03721332<br>LTC 3.12675358<br>MATIC 617<br>XRP 1904.849588 | | | |
| 3.1.386208 | MAYKEL JOHN BAKKER | ADDRESS REDACTED | | | BTC 0.0002469007250335B8<br>CEL 0.327092718679074<br>ETH 0.000545314221914913 | | | |
| 3.1.386209 | MAYKEL STINGA | ADDRESS REDACTED | | | 1INCH 0.08090981510543OB<br>ADA 0.713780078990B61<br>BNT 0.0913218378888515<br>BTC 0.0000935527004844442<br>EOS 0.0815350163087604<br>MANA 0.015829512792233S<br>MATIC 0.145688833747069<br>SNX 0.246788916131473<br>SUSHI 0.07469929641323249<br>USDC 0.06711236668248B3<br>XLM 0.178157733150299<br>XTZ 0.0763843185148217 | | | |
| 3.1.386210 | MAYKOE ABAUNZA | ADDRESS REDACTED | | | BCH 0.05997292050516497<br>BTC 0.0085863873537B847<br>COMP 0.153576488068214<br>DASH 0.26645673056750S<br>DOT 2.04507628940TS<br>EOS 3.84314226651I64<br>LTC 0.267450537116827<br>XLM 123.876299027082 | | | |
| 3.1.386211 | MAYLA CRISTINA DINARDI CANATTO | ADDRESS REDACTED | | | CEL 0.00088414191948345I<br>ETH 0.0000003420808669175 | | | |
| 3.1.386212 | MAYLA LAMBERT AMARON | ADDRESS REDACTED | | | ADA 253.005988303B3<br>BTC 0.00828488677864942<br>CEL 6.09491098753B02<br>DOT 3.92<br>LTC 0.735<br>XLM 556.3233191602Z4 | | | |
| 3.1.386213 | MAYLANI NAUTA | ADDRESS REDACTED | | | BTC 0.00000000954814102B | | | |
| 3.1.386214 | MAYLANI NAUTA | ADDRESS REDACTED | | | ADA 59.29501561734<br>BTC 0.017822333281952<br>DOT 7.10439637586335<br>ETH 0.251080914204236<br>MATIC 57.24464766430B7<br>SOL 1.761851003891774<br>XLM 180.2778494897I3 | | | |
| 3.1.386215 | MAYLEEN FELARCA | ADDRESS REDACTED | | | BTC 0.00000000647893799Z<br>CEL 0.51390911513629B | | | |
| 3.1.386216 | MAYLEENA JARVIS | ADDRESS REDACTED | | | BTC 0.1120875064016B<br>CEL 129.679765472691<br>ETH 4.42263883229768<br>KNC 1081.94935109051<br>LINK 179.012643399742<br>LTC 6.75634648597494 | | | |
| 3.1.386217 | MAYLIN TAI | ADDRESS REDACTED | | | BTC 0.000057411143510427<br>DOT 0.25079490470311I | | | |
| 3.1.386218 | MAYLISS CLARA | ADDRESS REDACTED | | | BTC 0.00000000890200478B<br>CEL 0.140527363894232 | | | |
| 3.1.386219 | MAYMAE SATIYA | ADDRESS REDACTED | | | AAVE 0.175011248889515<br>BTC 0.0196852566134203<br>COMP 0.10263000569749<br>DOT 7.31632983481562<br>ETH 0.139576472936916<br>MANA 0.005777343429261I41<br>UNI 1.6655451031328Z<br>USDC 286.198616048507I4 | | | |
| 3.1.386220 | MAYNARD DEMMON | ADDRESS REDACTED | | | BTC 0.000007935863236591<br>GUSD 0.009593582752908I41<br>USDC 0.000203167801640149 | BTC 0.000000001738421327<br>USDC 0.193059714865221 | | |
| 3.1.386221 | MAYNARD HOWARD | ADDRESS REDACTED | | | XLM 0.10658291064600S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386222 | MAYNARD KAPPEL | ADDRESS REDACTED | | | BTC 0.0013843317616158<br>ETH 0.00470798210661476<br>LINK 52.536875052116<br>SGB 282.74559660134<br>XRP 1.59087243752364 | | | |
| 3.1.386223 | MAYNARD MONSON | ADDRESS REDACTED | | | BTC 0.00112769613082415<br>ETH 0.162264882156765 | | | |
| 3.1.386224 | MAYNARD OKEREKE | ADDRESS REDACTED | | | BTC 0.000440918102540221 | | | |
| 3.1.386225 | MAYNARD RONQUILLO | ADDRESS REDACTED | | | CEL 0.00883919056520817<br>ZEC 0.0003603 | | | |
| 3.1.386226 | MAYNOR WELLMAN | ADDRESS REDACTED | | | ADA 12795.0089631536<br>BTC 0.10621659623793I<br>LINK 645.943733264774<br>USDC 209.372779596402 | BTC 0.00045463087733846 | | |
| 3.1.386227 | MAYNOR ISAAC MENDOZA SORTO | ADDRESS REDACTED | | | BTC 0.0000327<br>CEL 0.0301540616638138<br>LTC 0.006567 | | | |
| 3.1.386228 | MAYO CID | ADDRESS REDACTED | | | AAVE 0.00207331100176965<br>BTC 0.194740853465016<br>MATIC 2.48425880850775<br>SNX 0.136375315001041<br>UNI 0.09310801737010I1<br>USDC 3.87453873155861 | | | |
| 3.1.386229 | MAYO FADINA | ADDRESS REDACTED | | | BTC 0.000002133308466972 | | | |
| 3.1.386230 | MAYOLO MOZO MANSILLA | ADDRESS REDACTED | | | BNB 0.0259751030975765<br>BTC 0.000203053061305113<br>PAXG 0.00000246789912199<br>USDC 0.63090834098020118 | | | |
| 3.1.386231 | MAYOMBE FOREST UYOD | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.386232 | MAYOUX JEAN-FRANÇOIS | ADDRESS REDACTED | | | CEL 64.6496492000974<br>DOT 17.104<br>KNC 106.497 | | | |
| 3.1.386233 | MAYONA ADEYEMO | ADDRESS REDACTED | | | BTC 0.000651802269007538<br>CEL 24.7020837223529<br>ETH 0.000303727638898548 | | | |
| 3.1.386234 | MAYOWA OLANIYAN | ADDRESS REDACTED | | | CEL 6.53684061136109<br>USDC 99.5 | | | |
| 3.1.386235 | MAYOWA OLUSUNMADE | ADDRESS REDACTED | | Yes | BTC 0.000687112299284357<br>USDC 0.59990092190911S<br>XLM 0.844203101311783 | BTC 0.00858155544831145 | | BTC 0.32118201533858 |
| 3.1.386236 | MAYOWA OLUWALE | ADDRESS REDACTED | | | BTC 0.0000008219902281I<br>USDT ERC20 0.20684386804093 | | | |
| 3.1.386237 | MAYOWA RUKAYAT ABDULLAHI | ADDRESS REDACTED | | | BTC 0.00000002629418666 | | | |
| 3.1.386238 | MAYOWA YAKUB | ADDRESS REDACTED | | | BTC 0.010640673754154I<br>CEL 1.86714462856099<br>DOT 7.66645862367866 | | | |
| 3.1.386239 | MAYRA ALÉN MORERO | ADDRESS REDACTED | | | BTC 0.001344396970228I<br>CEL 1.89126344363056 | | | |
| 3.1.386240 | MAYRA ALEJANDRA CASTILLO | ADDRESS REDACTED | | | BTC 0.000022962471135596<br>USDC 0.73326497134847 | | | |
| 3.1.386241 | MAYRA ALEJANDRA MERCHANT | ADDRESS REDACTED | | | | BTC 0.0079519950174812<br>ETH 0.08362449 | | |
| 3.1.386242 | MAYRA ANDREA DELGADO PINEDA | ADDRESS REDACTED | | | BTC 0.00240201792480311<br>CEL 1.24958967382744<br>ETH 0.00147493652725359 | | | |
| 3.1.386243 | MAYRA BENITEZ | ADDRESS REDACTED | | | BTC 0.00840704728955I2<br>CEL 15.6930606613017<br>ETH 0.25292449321319I9 | | | |
| 3.1.386244 | MAYRA BERROA | ADDRESS REDACTED | | | BTC 0.02172970701786079<br>ETH 0.362883926075622<br>USDC 4382.77002438617 | | | |
| 3.1.386245 | MAYRA BIANCO | ADDRESS REDACTED | | | BTC 0.00366255895118146<br>CEL 0.116648316402291<br>ETH 0.197124151523801 | | | |
| 3.1.386246 | MAYRA BOGADO | ADDRESS REDACTED | | | BTC 0.00000037666022345I6<br>USDT ERC20 0.50357254120241I | | | |
| 3.1.386247 | MAYRA BRAVO | ADDRESS REDACTED | | | BTC 0.00000657594002859S | | | |
| 3.1.386248 | MAYRA CABRERA | ADDRESS REDACTED | | | ADA 233.018099377646<br>BTC 0.0153801891488612<br>ETH 10.2101619160427<br>LINK 0.0297828789878I2<br>UNI 417.90300842362B<br>USDC 269.89560960719S | | | |
| 3.1.386249 | MAYRA CASTELLANOS OSPINA | ADDRESS REDACTED | | | BTC 0.000086837097292865<br>CEL 1.1140285238816I7 | | | |
| 3.1.386250 | MAYRA CASTRO | ADDRESS REDACTED | | | ETH 0.0000786520850083713<br>MCDA 0.060534850960066 | | | |
| 3.1.386251 | MAYRA CASTRO | ADDRESS REDACTED | | | | USDC 25000 | | |
| 3.1.386252 | MAYRA CORAGLIA | ADDRESS REDACTED | | | BNB 1.078816223648411 | | | |
| 3.1.386253 | MAYRA DIAZ | ADDRESS REDACTED | | | BTC 0.00215407237676767S<br>ETH 0.2055082168625 | | | |
| 3.1.386254 | MAYRA DIAZ | ADDRESS REDACTED | | | BTC 0.000000308928258799<br>MATIC 19734.005284619S<br>SNX 0.00038579746968743I | | | |
| 3.1.386255 | MAYRA DUARTE ZEPEDA | ADDRESS REDACTED | | | BTC 0.027525266955457Z | | | |
| 3.1.386256 | MAYRA FOSCHIATTI | ADDRESS REDACTED | | | BTC 0.000000563729334876<br>USDC 0.7595453598B327 | | | |
| 3.1.386257 | MAYRA FRIAS | ADDRESS REDACTED | | | CEL 0.0130717913324351<br>MCDAI 1.05129456518536 | | | |
| 3.1.386258 | MAYRA GAXIOLA ARMENTA | ADDRESS REDACTED | | | BTC 0.000007660734232873 | | | |
| 3.1.386259 | MAYRA GAYON | ADDRESS REDACTED | | | BNB 0.0000000001136584297<br>BTC 0.000000000823824026<br>CEL 0.165403461654539 | | | |
| 3.1.386260 | MAYRA GILIBERTI | ADDRESS REDACTED | | | BTC 0.000006901992280665<br>MCDAI 0.069132283995615S | | | |
| 3.1.386261 | MAYRA GODOY | ADDRESS REDACTED | | | BTC 0.000500673901793683S | | | |
| 3.1.386262 | MAYRA GUTIERREZ PONCE | ADDRESS REDACTED | | | BTC 0.000004732981807333 | | | |
| 3.1.386263 | MAYRA HARUMI CACCIOPPOLI | ADDRESS REDACTED | | | CEL 0.00099907222512I29<br>ETH 0.0000033442205020DB<br>USDC 0.010627865746686I | | | |
| 3.1.386264 | MAYRA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000069496I14I9<br>CEL 0.02912183683540S3<br>USDC 0.00074288000615752 | | | |
| 3.1.386265 | MAYRA HERNANDEZ CESARE | ADDRESS REDACTED | | | ADA 0.1720205072215DS<br>BTC 0.000001298532414I72 | | | |
| 3.1.386266 | MAYRA LACAPRE GIORDANO | ADDRESS REDACTED | | | BTC 0.000000519971363333<br>USDT ERC20 0.7059501096422 | | | |
| 3.1.386267 | MAYRA LARIOS GARCIA | ADDRESS REDACTED | | | BTC 0.0055583937186305<br>USDC 5877.79409742642 | BTC 0.00038039I9<br>USDC 20 | | |
| 3.1.386268 | MAYRA LUGO | ADDRESS REDACTED | | | ADA 731.703413340031<br>BTC 0.00132181809969514<br>DOT 58.6564593529961<br>ETH 2.0493907057838A<br>USDC 8022.50716446765 | | | |
| 3.1.386269 | MAYRA LUZ RODRIGUEZ LUGO | ADDRESS REDACTED | | | ETH 0.296356694090549 | | | |
| 3.1.386270 | MAYRA MAGNO | ADDRESS REDACTED | | | BTC 0.0000113604302B236<br>CEL 103.535397740366 | | | |
| 3.1.386271 | MAYRA MEJIA | ADDRESS REDACTED | | | ADA 0.159805954667I1<br>BTC 0.000000153509055967 | | | |
| 3.1.386272 | MAYRA MEJIA QUINTANA | ADDRESS REDACTED | | | ADA 1520.153822<br>BTC 0.052046024415647<br>CEL 517.928797298144<br>MATIC 4522.62293876 | | | |
| 3.1.386273 | MAYRA MICHEL | ADDRESS REDACTED | | | BTC 0.010945243789821Z | | | |
| 3.1.386274 | MAYRA MOREIRA | ADDRESS REDACTED | | | BTC 0.001050184849836S8<br>CEL 0.0764244034949905<br>MCDAI 0.68310296233804I<br>USDC 0.791750875685678 | | | |
| 3.1.386275 | MAYRA MUÑOZ HURTADO | ADDRESS REDACTED | | | BTC 0.00511419034657I63<br>CEL 15.47025497918I9<br>ETH 0.21708756 | | | |
| 3.1.386276 | MAYRA ORELLANA | ADDRESS REDACTED | | | BTC 0.001406187971480T5<br>CEL 12.13269826215595<br>USDC 405 | | | |
| 3.1.386277 | MAYRA PATINO | ADDRESS REDACTED | | | CEL 1.0668006180650Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386278 | MAYRA POLAR RAMOS | ADDRESS REDACTED | | | AAVE 2.5129412802476d | | | |
| | | | | | ADA 356.09323651427 | | | |
| | | | | | BTC 0.0004751418235369915 | | | |
| | | | | | CEL 33.03842546467997 | | | |
| | | | | | DASH 0.01693691117746715 | | | |
| | | | | | EOS 1.46599829253807 | | | |
| | | | | | ETH 0.02033315935171755 | | | |
| | | | | | LTC 0.02890064856472561 | | | |
| | | | | | MATIC 958.391660591187 | | | |
| | | | | | MCDAI 0.0003841811376085b46 | | | |
| | | | | | UNI 39.212370439184d | | | |
| | | | | | USDC 0.817847421393031 | | | |
| | | | | | XLM 1.6324048356453 | | | |
| 3.1.386279 | MAYRA RAMIREZ | ADDRESS REDACTED | | | MATIC 99.120212124885d | | | |
| 3.1.386280 | MAYRA REINAGA | ADDRESS REDACTED | | | BTC 0.00000000147786912 | | | |
| | | | | | CEL 0.165397068692915 | | | |
| 3.1.386281 | MAYRA REYES | ADDRESS REDACTED | | | XLM 33.06834278827055 | | | |
| 3.1.386282 | MAYRA SUAREZ | ADDRESS REDACTED | | | XRP 29.758968502971 | | | |
| | | | | | BTC 0.0000007646275090726 | | | |
| | | | | | USDC 0.835782419946215 | | | |
| 3.1.386283 | MAYRA TIQUE | ADDRESS REDACTED | | | BTC 0.00217020009084654 | | | |
| | | | | | USDT ERC20 1.27085090314349 | | | |
| 3.1.386284 | MAYRA TJORVEN VRIESEMA | ADDRESS REDACTED | | | BTC 0.00957991872316096 | | | |
| 3.1.386285 | MAYRA TORRENTE | ADDRESS REDACTED | | | BTC 0.015501759465936h7 | | | |
| | | | | | CEL 1.306563544d60688 | | | |
| | | | | | USDT ERC20 0.174317615986955 | | | |
| 3.1.386286 | MAYRA TREVEJO GARCIA | ADDRESS REDACTED | | | AVAX 3.02849854689099 | | | |
| | | | | | BTC 0.000420601391322271 | | | |
| | | | | | CEL 1.07641940898869 | | | |
| | | | | | SOL 8.761327945318159 | | | |
| 3.1.386287 | MAYRA TUBERQUIA | ADDRESS REDACTED | | | BTC 0.000000279214095b5358 | | | |
| | | | | | USDC 0.204316189306173 | | | |
| 3.1.386288 | MAYRA URREA SAUCEDA | ADDRESS REDACTED | | | BTC 0.002751082016727217 | | | |
| | | | | | XRP 2856.58348785363 | | | |
| 3.1.386289 | MAYRA URZAGASTI | ADDRESS REDACTED | | | BTC 0.000000212063248233d9 | | | |
| | | | | | USDC 1.1251114862201j8 | | | |
| 3.1.386290 | MAYRA VANDERVELDE | ADDRESS REDACTED | | | BTC 0.0054583778208515d7 | | | |
| | | | | | CEL 161.18048005807 | | | |
| | | | | | ETH 0.0900512559688758 | | | |
| | | | | | MATIC 2157.85853229561 | | | |
| 3.1.386291 | MAYRA VILLEGAS | ADDRESS REDACTED | | | USDC 0.017750027318827s5 | | | |
| 3.1.386292 | MAYRA ZASTENCHIK | ADDRESS REDACTED | | | BTC 0.000052670947660121 | | | |
| 3.1.386293 | MAYRON ALEJANDRO | ADDRESS REDACTED | | | CEL 0.0155748635853692 | | | |
| | | | | | USDC 0.065090934369684 | | | |
| 3.1.386294 | MAYSA A ALTASHI | ADDRESS REDACTED | | | BTC 0.00126517605292612 | | | |
| | | | | | GUSD 511.269042080433 | | | |
| 3.1.386295 | MAYSAM GHAFFARI | ADDRESS REDACTED | | | BTC 0.07739370578148d41 | | | |
| | | | | | ETH 0.241997688922529 | | | |
| | | | | | LTC 4.13837974330386 | | | |
| | | | | | UNI 10.17155582559j21 | | | |
| | | | | | USDC 109.2659746821178 | | | |
| 3.1.386296 | MAYSAM KELARESTANI | ADDRESS REDACTED | | | ADA 8348.03180683676 | BTC 0.04587253 | | |
| | | | | | BTC 0.407024011368999 | | | |
| | | | | | ETC 104.253992269746 | | | |
| | | | | | ETH 5.26111375159995 | | | |
| | | | | | MATIC 27.0686990023815 | | | |
| | | | | | SGB 2566.1819133255 | | | |
| | | | | | SNX 1004.31016129937 | | | |
| | | | | | SOL 3.51039587183907 | | | |
| | | | | | XLM 1.03151907027327 | | | |
| 3.1.386297 | MAYSEL ESTEVEZ | ADDRESS REDACTED | | | BTC 0.0155005061527d145 | | | |
| | | | | | ETH 1.032753595134d8 | | | |
| 3.1.386298 | MAYSEM MEKAWI SALIM | ADDRESS REDACTED | | | BTC 0.00000000885124654 | | | |
| | | | | | CEL 0.0095104278397265l9 | | | |
| 3.1.386299 | MAYSON CALLAWAY | ADDRESS REDACTED | | | AVAX 42.29732851839d7 | | | |
| | | | | | ETH 0.406816734305793 | | | |
| | | | | | SUSHI 2511.65241170l | | | |
| 3.1.386300 | MAYSOON INTIHAVALY | ADDRESS REDACTED | | | BTC 0.119613106043557 | | | |
| | | | | | ETC 12.130081285073b9 | | | |
| | | | | | LINK 28.793773991037 | | | |
| | | | | | XLM 51.856050766d254 | | | |
| 3.1.386301 | MAYTÉ CAMPOS PÉREZ | ADDRESS REDACTED | | | BTC 0.0000005600057364d9 | | | |
| | | | | | CEL 0.001369082052917176 | | | |
| | | | | | MCDAI 0.44817057931d7239 | | | |
| 3.1.386302 | MAYTE REYES MELCHOR | ADDRESS REDACTED | | | CEL 0.023930054260137l6 | | | |
| | | | | | LUNC 0.00162835025903918 | | | |
| 3.1.386303 | MAYTHAM GHAVAMI | ADDRESS REDACTED | | | BCH 0.0001285338912610029 | | | |
| | | | | | BTC 0.000012206224335357 | | | |
| | | | | | CEL 59.5775425418601 | | | |
| | | | | | ETH 0.000505277693745287 | | | |
| | | | | | LINK 0.0646144244597182 | | | |
| | | | | | USDC 2.42554696603155 | | | |
| | | | | | XLM 0.447020939722192 | | | |
| 3.1.386304 | MAYTHE DIRKZWAGER | ADDRESS REDACTED | | | BTC 0.000049547575369675 | | | |
| | | | | | CEL 1.884607074l9637 | | | |
| | | | | | ETH 0.000701066333381d358 | | | |
| 3.1.386305 | MAYTHYA SUKSUWAN | ADDRESS REDACTED | | | BTC 0.01407152341296d63 | | | |
| 3.1.386306 | MAYTIWA THAVORNPNITTHAM | ADDRESS REDACTED | | | BTC 0.0046321390102379 | | | |
| | | | | | CEL 0.130201456558726 | | | |
| | | | | | DOT 12.5005415639d83 | | | |
| | | | | | MCDAI 42.5573129243712 | | | |
| | | | | | XLM 0.0182010224470711 | | | |
| 3.1.386307 | MAYULY OTMARA LEN YIN | ADDRESS REDACTED | | | BTC 0.080288201260210l7 | | | |
| 3.1.386308 | MAYUMI HIGASHIDE | ADDRESS REDACTED | | | BCH 0.0008359419122061432 | | | |
| | | | | | BTC 1.5193944794612d | | | |
| | | | | | CEL 575.2462947010d3 | | | |
| | | | | | ETH 5.1332346758545d6 | | | |
| | | | | | LINK 46.04346889200d71 | | | |
| | | | | | MATIC 1242.64592791609 | | | |
| | | | | | USDC 12.1459790282055 | | | |
| 3.1.386309 | MAYUMI HORI | ADDRESS REDACTED | | | BTC 0.00044292 | | | |
| | | | | | CEL 0.139057725961957 | | | |
| 3.1.386310 | MAYUMI STELLA | ADDRESS REDACTED | | | ETH 0.00160198763101157 | | | |
| 3.1.386311 | MAYUMI URGINO | ADDRESS REDACTED | | | BTC 0.000249219518979717 | | | |
| | | | | | USDT ERC20 517.685381117644 | | | |
| 3.1.386312 | MAYUMI WICKRAMARACHCHI | ADDRESS REDACTED | | | BTC 6.29827765109099-07 | | | |
| | | | | | USDC 0.25119708769762 | | | |
| | | | | | USDT ERC20 0.341240170962719 | | | |
| 3.1.386313 | MAYUR AGARWAL | ADDRESS REDACTED | | | ETH 0.5164477374023681 | | | |
| | | | | | LINK 8.88458361639041 | | | |
| 3.1.386314 | MAYUR CHAMPSI | ADDRESS REDACTED | | | BTC 0.000010619421039352 | | | |
| 3.1.386315 | MAYUR CHUDASAMA | ADDRESS REDACTED | | | BTC 0.00000000978569100l7 | | | |
| 3.1.386316 | MAYUR JAMDHADE | ADDRESS REDACTED | | | BTC 0.00000073171718648 | | | |
| | | | | | USDT ERC20 5.9472675771395d6 | | | |
| 3.1.386317 | MAYUR JETHVA | ADDRESS REDACTED | | | ADA 0.165321683563083 | | | |
| | | | | | BTC 0.0600014070598701 | | | |
| | | | | | EOS 107.842231215049 | | | |
| | | | | | ETH 2.21696721053437 | | | |
| | | | | | GUSD 20813.6362788d4 | | | |
| | | | | | LTC 2.0544961115339d3 | | | |
| | | | | | MATIC 999.087442222255 | | | |
| | | | | | OMG 54.085345636373d2 | | | |
| | | | | | PAXG 1.19899949718693 | | | |
| | | | | | SGB 1115.09770234j77 | | | |
| | | | | | SNX 151.505653040131 | | | |
| | | | | | UMA 1.7863165620609991-07 | | | |
| | | | | | XLM 0.0878623530150877 | | | |
| | | | | | XRP 0.0000005135109192d62 | | | |
| 3.1.386318 | MAYUR LODHI | ADDRESS REDACTED | | | BTC 0.001183371667860l14 | | | |
| | | | | | DOT 0.08254185231541s5 | | | |
| | | | | | MATIC 5.72319850128175 | | | |
| 3.1.386319 | MAYUR MAHROTRI | ADDRESS REDACTED | | | BTC 0.00151837338882288 | | | |
| | | | | | USDC 8380.4194047705j3 | | | |
| 3.1.386320 | MAYUR MISTRY | ADDRESS REDACTED | | | BTC 0.0000893543437276233 | | | |
| | | | | | CEL 6.90150600100028 | | | |
| | | | | | USDC 0.930467585059644l | | | |
| | | | | | USDT ERC20 41.945261716321l3 | | | |
| 3.1.386321 | MAYUR NAYEE | ADDRESS REDACTED | | | BTC 0.001390700918133255 | | | |
| | | | | | USDC 5202.19128585635 | | | |
| 3.1.386322 | MAYUR PARMAR | ADDRESS REDACTED | | | CEL 15.8966670990243 | | | |
| | | | | | ETH 0.00751473444860389 | | | |
| | | | | | MCDAI 8.45820035523153 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386323 | MAYUR PATEL | ADDRESS REDACTED | | | BTC 0.0001111380864671 ETH 0.0002610550495543 | | | |
| | | | | | MATIC 1.157892094217 | | | |
| | | | | | USDC 0.0035451987202084 | | | |
| 3.1.386324 | MAYUR PATEL | ADDRESS REDACTED | | | BTC 0.0000082477580213535 | | | |
| 3.1.386325 | MAYUR SUCHDEV | ADDRESS REDACTED | | | DOT 0.7289022378240664 | | DOT 524.191608231338 | |
| | | | | | ETH 0.01035110473581525 | | ETH 15.508428583471 | |
| | | | | | MATIC 16.43021720727 | | MATIC 14622.0030377806 | |
| 3.1.386326 | MAYUR TYAGI | ADDRESS REDACTED | | | CEL 0.0701570426063584 | | | |
| 3.1.386327 | MAYURA PICHTNGAN | ADDRESS REDACTED | | | BTC 0.00000019683471985 | | | |
| | | | | | XRP 0.140121390716312 | | | |
| 3.1.386328 | MAYURA THUSHARI SOLOW | ADDRESS REDACTED | | | BTC 0.0012962740702099 | | | |
| | | | | | MATIC 667.417588941475 | | | |
| 3.1.386329 | MAYURAKSHA GOSWAMI | ADDRESS REDACTED | | | CEL 801.966990309052 | | | |
| | | | | | ETH 6.2719 | | | |
| 3.1.386330 | MAYURAN GANESALINGAM | ADDRESS REDACTED | | | ADA 0.10455907519819 | | | |
| | | | | | BTC 0.0000001667400453682 | | | |
| 3.1.386331 | MAYUREE THEERSUWONNAJAK | ADDRESS REDACTED | | | BTC 0.000001155573409188 | | | |
| | | | | | CEL 0.0975190633331485 | | | |
| 3.1.386332 | MAYURESH HEGDE | ADDRESS REDACTED | | | BTC 0.00075096496816744 | | BTC 0.00000000793964232B | |
| 3.1.386333 | MAYURESH HEGDE | ADDRESS REDACTED | | | BCH 0.003431313493456 | | BTC 0.002487540961775 76 | |
| | | | | | BTC 0.000764976846930517 | | ETH 17.907525474510 5 | |
| | | | | | CEL 1.136123850327 05 | | | |
| | | | | | ETH 0.019481391230695 | | | |
| | | | | | LTC 0.082661616194 5 | | | |
| | | | | | SGB 355.34685367212 5 | | | |
| | | | | | UNI 187.084734029162 | | | |
| | | | | | XRP 7.166265857313 45 | | | |
| 3.1.386334 | MAYURESH HEGDE | ADDRESS REDACTED | | | BTC 0.00053698892194B5 | | | |
| 3.1.386335 | MAYURESH NAYAK | ADDRESS REDACTED | | | BTC 0.0000000898058451593 | | | |
| 3.1.386336 | MAYURH AGGARWAL | ADDRESS REDACTED | | | AAVE 20.6261372639 2 | | | |
| | | | | | BTC 0.0007B874541203923 | | | |
| | | | | | CEL 2.1896164591004 5 | | | |
| | | | | | COMP 7.722274883886 91 | | | |
| | | | | | ETH 0.0011013581329458 1 | | | |
| | | | | | UNI 751.99567465514 | | | |
| 3.1.386337 | MAYURI MODI | ADDRESS REDACTED | | | CEL 1.07111482078 44 | | | |
| 3.1.386338 | MAYURI MODI | ADDRESS REDACTED | | | BTC 0.0000001173070144 03 | | | |
| | | | | | CEL 21.698644495014 | | | |
| 3.1.386339 | MAYURI PAMODA LALANTHI AMARASI MATHARAGE | ADDRESS REDACTED | | | BTC 0.01383270379171 23 | | | |
| 3.1.386340 | MAYURKUMAR KERASIYA | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.386341 | MAYUSH KUMAR THAKARSHI | ADDRESS REDACTED | | | BTC 0.00054508120057673 9 | | | |
| | | | | | LTC 0.0020036440837999 2 | | | |
| 3.1.386342 | MAYUZA COSTA | ADDRESS REDACTED | | | BNB 0.001123132200426 9 | | | |
| | | | | | BTC 0.000001663264750129 | | | |
| | | | | | USDT ERC20 0.3701800243096 61 | | | |
| 3.1.386343 | MAYYA GANCHENKOVA | ADDRESS REDACTED | | | BNB 0.9507979373019 75 | | | |
| | | | | | BTC 0.001183792802854B1 | | | |
| | | | | | CEL 19.512631884239 9 | | | |
| | | | | | DOT 14.480156738 2 | | | |
| 3.1.386344 | MAYZY LLUELLEN | ADDRESS REDACTED | | | ETH 1.0818712904391 7 | | | |
| 3.1.386345 | MAZ PHILIPPE JEAN | ADDRESS REDACTED | | | BTC 0.0008436859671020 1 | | | |
| | | | | | CEL 0.9221851129339383 | | | |
| | | | | | MATIC 1.164799680391 26 | | | |
| | | | | | SNB 0.3276048916597 9 | | | |
| 3.1.386346 | MAZAIRE NOURALY | ADDRESS REDACTED | | | CEL 0.0003134405083008 74 | | | |
| | | | | | ETH 0.00003203178192203 3 | | | |
| 3.1.386347 | MAZALIT LEHRFELD | ADDRESS REDACTED | | | USDC 285290.209602469 | | | |
| 3.1.386348 | MAZEN ALBELDAWI | ADDRESS REDACTED | | | BTC 3.045254953540B | | | |
| | | | | | DOT 51.2074712230675 | | | |
| | | | | | ETH 30.3107194668 3 | | | |
| | | | | | LTC 21.1374114152705 | | | |
| | | | | | MATIC 3672.5442568524 | | | |
| | | | | | USDT ERC20 280.394477095532 | | | |
| | | | | | USDT ERC20 5194.36146316349 | | | |
| 3.1.386349 | MAZEN ALTOUKHI | ADDRESS REDACTED | | | BTC 0.003286965317537516 | | | |
| | | | | | DOT 12.987706727539 1 | | | |
| | | | | | ETH 0.3624326390690127 | | | |
| | | | | | PAK 40.7577900519461 | | | |
| | | | | | SGB 77.13304020563 03 | | | |
| | | | | | XRP 520.33196718503 4 | | | |
| 3.1.386350 | MAZEN EL SHERBINI | ADDRESS REDACTED | | | CEL 0.45288356683537 2 | | | |
| 3.1.386351 | MAZEN ELIUND | ADDRESS REDACTED | | | BTC 0.001039112712690903 | | | |
| | | | | | CEL 3.26953097686673 | | | |
| | | | | | ETH 0.02348130851637 94 | | | |
| | | | | | LINK 119.156746384711 | | | |
| | | | | | USDT ERC20 0.000000663934045049 | | | |
| 3.1.386352 | MAZEN IBRAHIM | ADDRESS REDACTED | | | BNB 0.000212519087961 57 | | | |
| | | | | | BTC 0.0000000038788713 17 | | | |
| | | | | | CEL 0.9430114254B6542 | | | |
| | | | | | USDT ERC20 0.175947290260 5 | | | |
| 3.1.386353 | MAZEN MAGZOUB | ADDRESS REDACTED | | | BTC 0.00000000278887812 2 | | | |
| | | | | | CEL 0.5409367102141 7 | | | |
| 3.1.386354 | MAZEN MOHAMED | ADDRESS REDACTED | | | BTC 0.206736610585277 | | | |
| | | | | | ETH 0.020745719905166B | | | |
| 3.1.386355 | MAZHARUL ELAHI | ADDRESS REDACTED | | | ADA 40.8291638328159 | | | |
| | | | | | BTC 0.023155088648581 2 | | | |
| | | | | | ETH 0.098920034386947 | | | |
| | | | | | LINK 2.074483675205B4 | | | |
| 3.1.386356 | MAZHER HUSSAIN | ADDRESS REDACTED | | | CEL 195.79.989677422 3 | | | |
| | | | | | ETH 0.009447R3 | | | |
| | | | | | LINK 1057.322286 | | | |
| | | | | | USDC 78.68419038123371 | | | |
| 3.1.386357 | MAZIAR GOLESTANEHZADEH | ADDRESS REDACTED | | | USDT ERC20 65.0562749057169 | | | |
| | | | | | BTC 0.004004795864578D9 | | | |
| | | | | | ETH 0.0002234923843417 3 | | | |
| | | | | | LINK 0.03143377331007 34 | | | |
| | | | | | LTC 0.034662647218793 4 | | | |
| 3.1.386358 | MAZIAR NXBERG | ADDRESS REDACTED | | | ETH 0.3912532830177B1 | | | |
| 3.1.386359 | MAZIAR SHAKIBAI | ADDRESS REDACTED | | | BTC 0.001361329179772582 | | | |
| | | | | | CEL 962.5678444B1485 | | | |
| | | | | | ETH 4 | | | |
| | | | | | LINK 133.30112881 | | | |
| | | | | | SGB 73.79231301945 1 | | | |
| 3.1.386360 | MAZIAR SOBBI | ADDRESS REDACTED | | | ADA 1062.532248243 51 | | BTC 0.0405595 | |
| | | | | | BTC 0.000002330298165887 | | ETH 0.00010651373365603 | |
| | | | | | CEL 44.5360006211953 | | USDC 650.003 | |
| | | | | | ETH 2.02159948683808 | | | |
| | | | | | MATIC 1484.6716768478 1 | | | |
| | | | | | SOL 30.631661231145 7 | | | |
| | | | | | USDC 1019.606093130 53 | | | |
| 3.1.386361 | MAZIEL VELASQUEZ CALDERON | ADDRESS REDACTED | | | ADA 191.5624625711 15 | | | |
| | | | | | BTC 0.0012508844924836D2 | | | |
| | | | | | ETH 0.2912517184611B9 | | | |
| | | | | | USDC 505.760594735369 | | | |
| 3.1.386362 | MAZIERE FLORENT | ADDRESS REDACTED | | | CEL 0.00965094486114226 | | | |
| | | | | | MANA 29.3695761391263 | | | |
| 3.1.386363 | MAZIN ALHARTHI | ADDRESS REDACTED | | | CEL 0.00067250747604278 6 | | | |
| 3.1.386364 | MAZIN ALI | ADDRESS REDACTED | | | BTC 0.01426721433329 41 | | | |
| | | | | | ETH 0.000003165875414365 | | | |
| | | | | | USDC 0.0000B7029320891 46 | | | |
| 3.1.386365 | MAZIN KANUGA | ADDRESS REDACTED | | | CEL 0.06412832841712 | | | |
| 3.1.386366 | MAZIN NOURI | ADDRESS REDACTED | | | XRP 0.04571719788334 26 | | | |
| 3.1.386367 | MAZLAN BIN ABU | ADDRESS REDACTED | | | BTC 0.0006613863933B472 | | | |
| | | | | | CEL 0.00175835566241136 | | | |
| 3.1.386368 | MAZLINA HASAN NODIN | ADDRESS REDACTED | | | BTC 0.000585716061545848 | | | |
| | | | | | DOT 2.7073718771517 | | | |
| | | | | | ETH 0.03791807228390D3 | | | |
| | | | | | USDC 0.561052679245208 | | | |
| | | | | | USDT ERC20 55.18278788234 13 | | | |
| 3.1.386369 | MAZLUM AKIF ALTUN | ADDRESS REDACTED | | | BTC 0.0000000143706369 23 | | | |
| | | | | | ETH 0.00000187495952165 1 | | | |
| | | | | | USDT ERC20 0.00126902529093914 | | | |
| 3.1.386370 | MAZLUM KIRMIZITAS | ADDRESS REDACTED | | | CEL 0.00021887323938 2388 | | | |
| 3.1.386371 | MAZLUM SAHIN | ADDRESS REDACTED | | | CEL 0.00110597070142034 | | | |
| | | | | | ETH 0.0001527410496759 14 | | | |
| 3.1.386372 | MAZLUM UCAR | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | | |
| 3.1.386373 | MAZMUL HAQUE | ADDRESS REDACTED | | | BTC 0.001106879980645 31 | | | |
| | | | | | CEL 0.02672951327 7487 | | | |
| 3.1.386374 | MAZO COLQUE LUISA | ADDRESS REDACTED | | | BTC 0.000005813302010 52 | | | |
| | | | | | CEL 0.3139866766429 | | | |

Page 921B of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386375 | MAZOON ALI JUMAA HAMAD ALINEIBI | ADDRESS REDACTED | | | CEL 6.0683194837824905 ETH 0.0016288963271147 SNX 86.392667163939 | | | |
| 3.1.386376 | MAZUREAC MIHAI | ADDRESS REDACTED | | | BNB 0.0023015187825360305 BTC 0.00016335820768159505 CEL 0.0005500636478235055 USDC 0.1361316460969889 | | | |
| 3.1.386377 | MAZVYDAS SIMKUS | ADDRESS REDACTED | | | BAT 46.27540314680527 BTC 0.00001165150722755105 CEL 3.1099447925356445 COMP 0.498867832121184 LINK 0.004193041854598538 OMG 11.339175616122405 SNX 10.566486945865105 XLM 51.084846503837355 | | | |
| 3.1.386378 | MAZYAR KHERADMAND | ADDRESS REDACTED | | Yes | ADA 262.20773214099 AVAX 1.332372442193285 BCH 1.4482465006123205 BSV 0.4960840835511325 BTC 0.100961302322535 ETH 2.01851557524537 LTC 22.941612343947305 MATIC 1195.62267974345 SOL 1.0017504297390805 USDC 0.13683506747461705 | BTC 0.0004005477670178185 ETH 0.0451650061223391 MATIC 79.1053021015555 | | BTC 0.1877014174804985 ETH 2.0879659383877665 MATIC 3578.75633311697 |
| 3.1.386379 | MAZYAR MOVAHED | ADDRESS REDACTED | | | BTC 0.0000061158763818545 DASH 0.002242372396063825 LINK 5314.18513403115 LTC 6305.721704617295 | | | |
| 3.1.386380 | MAZZEN ELEBRASHY | ADDRESS REDACTED | | | BTC 0.204289188290963 ETH 6.158881452612605 MATIC 2054.58254266998 USDC 7.17499505668315 | BTC 0.000006051013296028 SOL 0.02819 USDC 83.746 | | |
| 3.1.386381 | MAZZIERI MAZZIERI | ADDRESS REDACTED | | | ADA 0.000000706285720944 BNB 0.0000000065066321355 BTC 0.0000003600249270393905 CEL 1.764024032335055 KLM 0.0000000785162086715 | | | |
| 3.1.386382 | MAZZONE AURELIO | ADDRESS REDACTED | | | BTC 0.00000000090822645755 CEL 9.045296116817835 DASH 0.019481610088457905 ETH 0.0000070390990998234 LTC 0.399 MCDAI 6.37911797 USDC 1.9483246314046405 | | | |
| 3.1.386383 | MAPKIA ПЕNИН | ADDRESS REDACTED | | | BTC 0.00000012017478266305 USDC 0.11090501247792605 | | | |
| 3.1.386384 | MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | | | ADA 236.95612158245625 BNB 0.0076677138491872305 BTC 0.0020775174981824605 CEL 0.23750899983439505 ETH 9.630764460674285 MATIC 0.001067248443301605 USDC 0.2369419148509355 | | | |
| 3.1.386385 | MBABAZI IMMACULATE | ADDRESS REDACTED | | | BTC 0.00011267512121330605 EOS 6.100355689026255 | | | |
| 3.1.386386 | MBADOUET ROBSON | ADDRESS REDACTED | | | BCH 0.0001989 CEL 0.0002961793874613965 CEL 0.0303316 | | | |
| 3.1.386387 | MBADOUET ROBSON | ADDRESS REDACTED | | | BCH 0.0006299 CEL 0.0010046535625291 | | | |
| 3.1.386388 | MBAH ROY ACHA | ADDRESS REDACTED | | | BTC 0.000003834994135095 CEL 0.029449399105238905 USDC 0.001408039835517993 USDT ERC20 0.0394077635849609 | | | |
| 3.1.386389 | MBALENHLE DLAMINI | ADDRESS REDACTED | | | CEL 2.175331706083405 MATIC 55 | | | |
| 3.1.386390 | MBALI FLOWERGIRL NGWENYA | ADDRESS REDACTED | | | CEL 1.039731934591175 ETH 0.00147642218923487 | | | |
| 3.1.386391 | MBALI MTSHALI | ADDRESS REDACTED | | | BTC 0.0046878201826425 | | | |
| 3.1.386392 | MBANGULA HILMA | ADDRESS REDACTED | | | BTC 0.0000014461426644085 CEL 559.42114334938305 DOT 140.919954845705 LINK 254.18536230254205 SNX 287.916030669117 USDT ERC20 0.282328174660695 | | | |
| 3.1.386393 | MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | | Yes | TX 9.062587920812175 ETH 33.49784886677422 USDC 6541.97034276936 | BTC 0.547197405763485 | | BTC 3.88044523587112 |
| 3.1.386394 | MBATANGE NKEH | ADDRESS REDACTED | | | COMP 3.5847066877439205 ETH 0.1906319403133103 MATIC 719.44373890859 ZRX 953.3993385820108 | | | |
| 3.1.386395 | MBAVHALELO DALSY RANTETE | ADDRESS REDACTED | | | CEL 1.08053183444859 | | | |
| 3.1.386396 | MBBM HOLDINGS PTY LTD ASTHE TRUSTEE FOR THE PAULE BENNETT FAMILY TRUST | 17 ARTHUR ST, NEW SOUTH WALES, 2577 AUSTRALIA | | | BTC 0.00000043465931775 CEL 191.14104332323 DOT 0.00000034 ETH 0.00446277001318187 MATIC 0.00000000000002 SNX 0.00000025 USDC 0.778086 | | | |
| 3.1.386397 | MBEMBE EFOMI | ADDRESS REDACTED | | | BTC 0.0001722 CEL 0.148210718354407 | | | |
| 3.1.386398 | MBENKUM YURI MAFON HILDA | ADDRESS REDACTED | | | BTC 0.000000003642116820 CEL 0.0027143772531469 ETH 0.00000014 DOT 18.01027183505076 SNX 14.35284 | | | |
| 3.1.386399 | MBERAVA ABDIKADIRI | ADDRESS REDACTED | | | CEL 1.063248733986998 | | | |
| 3.1.386400 | MBETOBONG TOMMY | ADDRESS REDACTED | | | XRP 0.03455446590463A7 | | | |
| 3.1.386401 | MBHESIENI ZONDO | ADDRESS REDACTED | | | CEL 1.12373837779582 | | | |
| 3.1.386402 | MBI EDGA | ADDRESS REDACTED | | | BTC 0.00011468942104783 CEL 0.0701616950791647 | | | |
| 3.1.386403 | MBONGENI TLOU | ADDRESS REDACTED | | | BTC 0.0000004978580004485 CEL 0.353615879708339 USDT ERC20 17.58 | | | |
| 3.1.386404 | MBONGI MIREILLE LUNTADILAWO | ADDRESS REDACTED | | | BTC 0.058965812669648105 CEL 45.79667607109515 ETH 0.325818072493771 SGB 30.513477617683 USDT ERC20 625.4804790187135 XRP 0.114284208592957 | | | |
| 3.1.386405 | MBUSI MOYO | ADDRESS REDACTED | | | BTC 0.000010329683204698 CEL 8.400098214208945 ETH 0.0076105859700893705 LINK 7.514836965643385 MATIC 270.49601431380805 XRP 336.824972420639 | | | |
| 3.1.386406 | MBUSO NGUBANE | ADDRESS REDACTED | | | BTC 0.000018538185460339 | | | |
| 3.1.386407 | MBUSO NGWENYA | ADDRESS REDACTED | | | BTC 0.0002784 CEL 1.41344372350009 | | | |
| 3.1.386408 | MBUSO NGWENYA | ADDRESS REDACTED | | | BTC 0.0000000296261332945 DASH 0.0114532757588959 | | | |
| 3.1.386409 | MBUYISELO MFAZI | ADDRESS REDACTED | | Yes | AVAX 0.0000841445421191555 BTC 0.00000312516196363647 CEL 308.078912666205 DOT 0.56780001 ETH 0.000002043133674003 LUNC 0.00000060450315517267 MATIC 59.17307417 USDC 11479.84667265338 | | | BTC 1.77853251708481 CEL 1352.0294429497A4 |
| 3.1.386410 | MC DONNELL MC DONNELL | ADDRESS REDACTED | | | BTC 1.551674357866B2 CEL 637.691043495245 ETH 39.142053042366 | | | |
| 3.1.386411 | MC ECHA MBUKOH | ADDRESS REDACTED | | | BTC 0.0001203B | | | |
| 3.1.386412 | MC ENRI BARRERA VALERA | ADDRESS REDACTED | | | BTC 0.001147131025130571 CEL 0.015638937968667 | | | |
| 3.1.386413 | MC JOD | ADDRESS REDACTED | | | CEL 0.08876570322464216 ETH 0.0000633404423830 SGB 2.01884886637068 XRP 13.331788195477S | | | |
| 3.1.386414 | MC KEVIN CALUMPANG | ADDRESS REDACTED | | | CEL 1.083050801646127 | | | |
| 3.1.386415 | MC KHEN BURNEA REMOLLO | ADDRESS REDACTED | | | BNB 0.41296837383526 CEL 0.27535583576S578 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386416 | MC LEE WARENS AMBROISE | ADDRESS REDACTED | | | CEL 0.0391193641470742 | | | |
| 3.1.386417 | MC MENS | ADDRESS REDACTED | | | ADA 371.552704850211 | | | |
| | | | | | BAT 189.087238889133 | | | |
| | | | | | BTC 0.00016321477579411 | | | |
| | | | | | CEL 8.60035722288277 | | | |
| | | | | | ETH 0.19707891959210 | | | |
| | | | | | LINK 0.0150074221144889 | | | |
| | | | | | LTC 0.00766417092148611 | | | |
| | | | | | MANA 38.0826314136004 | | | |
| | | | | | USDC 109.693397021499 | | | |
| | | | | | XLM 0.765145874445103 | | | |
| | | | | | XTZ 26.4234407561898 | | | |
| 3.1.386418 | MC ROSE CORRIGAN | ADDRESS REDACTED | | | ADA 272.565663909035 | | | |
| | | | | | BNB 0.0515658823931539 | | | |
| | | | | | BTC 0.0000000087605176529 | | | |
| | | | | | CEL 12.0584817223845 | | | |
| | | | | | MATIC 189.622900201229 | | | |
| | | | | | XRP 0.349682076047 | | | |
| 3.1.386419 | MC SO | ADDRESS REDACTED | | | CEL 0.00867387556035717 | | | |
| 3.1.386420 | MC STEPHEN PADILLA | ADDRESS REDACTED | | | BTC 0.0106437018276B | | | |
| | | | | | ETH 0.04645206724T | | | |
| 3.1.386421 | MC VERHELST | ADDRESS REDACTED | | | BTC 1.9107881954710I9E-06 | | | |
| | | | | | CEL 5.99940669786914 | | | |
| 3.1.386422 | MCABE GREGG | ADDRESS REDACTED | | | MATIC 82.9620553107683 | | | |
| 3.1.386423 | MCADAM MAJORS | ADDRESS REDACTED | | | BTC 0.0000000044777706195 | | | |
| 3.1.386424 | MCANTHONY BERNARD | ADDRESS REDACTED | | | CEL 0.0539021500302656 | | | |
| 3.1.386425 | MCARTHUR MENTOR | ADDRESS REDACTED | | | CEL 1.0517013025424 | | | |
| 3.1.386426 | MCBILLY SY | ADDRESS REDACTED | | | AVAX 11.6223780462463 | | | |
| | | | | | BTC 0.00109047606521326 | | | |
| | | | | | ETH 1.9806187949109 | | | |
| | | | | | USDC 50.6860777148932 | | | |
| 3.1.386427 | MCCABE BUEGE | ADDRESS REDACTED | | | BTC 0.00117143227943569 | | | |
| | | | | | USDC 521.926020159505 | | | |
| 3.1.386428 | MCCALL ERICKSON | ADDRESS REDACTED | | | ETH 0.114964412123985 | | | |
| 3.1.386429 | MCCLAIN SOUTHWELL | ADDRESS REDACTED | | | AVAX 0.00014696568466063 | BTC 0.0000000301300561854 | | |
| | | | | | BTC 0.0003405800513155538 | USDC 0.00000007664773716688 | | |
| | | | | | ETH 0.00105566000193889 | | | |
| | | | | | USDC 1.91684386690954 | | | |
| | | | | | USDT ERC20 0.0240544054945549 | | | |
| 3.1.386430 | MCCLAUVENS ALCIDA | ADDRESS REDACTED | | | BTC 0.000007001879670455 | BTC 0.000000000354383457 | | |
| 3.1.386431 | MCCLELLAND R. | LAKE ERIE PL SE, CALGARY, T2J 2L5 CANADA | | | BTC 0.00007182357274780I5 | | | |
| 3.1.386432 | MCCLINTON BROWN | ADDRESS REDACTED | | | BCH 1.1211696865724 | | | |
| | | | | | BTC 0.0013264873132442 | | | |
| 3.1.386433 | MCCOY WILLIAMS, JR. | ADDRESS REDACTED | | | USDC 106.853650749207 | | | |
| 3.1.386434 | MCCULLUM HOLTZHAUSEN | ADDRESS REDACTED | | | CEL 0.137344929572345 | | | |
| 3.1.386435 | MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | | | BTC 0.000095385386294072 | SNX 1.06796467931623 | | |
| | | | | | SNX 1.67420792367053 | SOL 0.000581133 | | |
| | | | | | SOL 0.00470007468592364 | | | |
| | | | | | USDC 0.734880068347115 | | | |
| 3.1.386436 | MCDONALD DIQUEZ | ADDRESS REDACTED | | | BTC 0.0004394351582329B | | | |
| | | | | | XRP 0.538380219850353 | | | |
| 3.1.386437 | MCDRIZZT CRAIG | ADDRESS REDACTED | | | ETH 0.0002278911550288B9 | | USDC 0.00000065512501682 | |
| | | | | | MATIC 0.0676137457065281 | | | |
| | | | | | USDC 0.223403247963133 | | | |
| 3.1.386438 | MCENROE DSILVA | ADDRESS REDACTED | | | BCH 0.18250449 | | | |
| | | | | | BSV 0.18250449 | | | |
| | | | | | BTC 0.00105245464337715 | | | |
| | | | | | CEL 2.24780746541719 | | | |
| 3.1.386439 | MCFARLANE CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000003395883817885 | | | |
| | | | | | CEL 1.0612195826684 | | | |
| 3.1.386440 | MCGARVEY CHAPRON | ADDRESS REDACTED | | | BTC 0.000996912940591B5 | | | |
| 3.1.386441 | MCGEOCH FAMILY SUPER PTY LTD | WEBB ST, GLEN IRIS, 3146 AUSTRALIA | | | BTC 3.43116399891344 | | | |
| 3.1.386442 | MCGOWAN SMSF PTY LTD | NINEHAM AVE, SPEARWOOD WA, 6163 AUSTRALIA | | | ADA 100.831486719S | | | |
| | | | | | BTC 0.00105659791259333 | | | |
| | | | | | CEL 0.544033004236526 | | | |
| | | | | | DOT 39.0451758374965 | | | |
| | | | | | ETH 10.19526372054 | | | |
| 3.1.386443 | MCGREGOR DRUMMOND | ADDRESS REDACTED | | | BTC 0.000006157875182229 | | | |
| | | | | | CEL 0.168007963742807 | | | |
| | | | | | USDC 9865.9886724169S | | | |
| 3.1.386444 | MICHAEL FREELS | ADDRESS REDACTED | | | BCH 0.000041183382980244 | | | |
| | | | | | CEL 1.09723556338181A | | | |
| | | | | | ETH 0.0000581170319202S4 | | | |
| | | | | | FIL 0.0398223913147S53 | | | |
| | | | | | PAX 0.0343203316893126 | | | |
| | | | | | SGB 0.0266663935631655 | | | |
| | | | | | USDC 0.379408973187668 | | | |
| | | | | | USDT ERC20 0.33647220782183B | | | |
| | | | | | XLM 0.362276333560136 | | | |
| | | | | | XRP 0.178218605438726 | | | |
| 3.1.386445 | MCHENRY TERRIER | ADDRESS REDACTED | | | ETH 0.007641528687284 | BTC 0.00019839 | | |
| 3.1.386446 | MCHLBLIN BV | ADDRESS REDACTED | | | BTC 0.0120422405220458 | | | |
| | | | | | USDC 630.929238287913 | | | |
| 3.1.386447 | MCNPELO NICOLAU | ADDRESS REDACTED | | | BTC 0.0011870458041507B | | | |
| | | | | | CEL 1.38327092287522 | | | |
| 3.1.386448 | MCJEMAYEL IMBAYAN | ADDRESS REDACTED | | | BTC 0.0001452013240649521 | | BTC 0.00000000936025353B | |
| 3.1.386449 | MCJOHNSON NGUYEN | ADDRESS REDACTED | | | ADA 94.4206201491 | | | |
| | | | | | BTC 0.00130762957241707 | | | |
| | | | | | XLM 1004.55764024515 | | | |
| | | | | | XRP 1045.7992376488S | | | |
| 3.1.386450 | MCK CORPORATION | RONDA VISTA DRIVE, LOS ANGELES, CALIFORNIA 90027 | | | BTC 0.00661535610000304 | | | |
| | | | | | BUSD 446.485933522705 | | | |
| | | | | | CEL 15.1725396472271 | | | |
| 3.1.386451 | MCKAI RESCHKE | ADDRESS REDACTED | | | LUNC 0.964042453373667 | | | |
| 3.1.386452 | MCKANE KINCHEN | ADDRESS REDACTED | | | BTC 0.0199813976003046 | | | |
| | | | | | ETH 0.439051652993891 | | | |
| | | | | | GUSD 978.281327324955 | | | |
| 3.1.386453 | MCKAY ANDREW | ADDRESS REDACTED | | | BTC 0.000002494220430447 | | | |
| | | | | | CEL 0.302487419252717 | | | |
| 3.1.386454 | MCKAY GALBRECHT | ADDRESS REDACTED | | | ADA 1013.09409036267 | ETH 0.0000008842815591S | | |
| | | | | | BTC 0.000008577651351193 | USDC 0.026 | | |
| | | | | | CEL 755.686187690067 | XLM 69.3349876 | | |
| | | | | | DOT 42.5506323128451 | | | |
| | | | | | ETH 0.36196448725381S | | | |
| | | | | | KNC 0.0175278297907601 | | | |
| | | | | | LINK 45.9144386323489 | | | |
| | | | | | MANA 63.901166152838 | | | |
| | | | | | MATIC 1374.14879047367 | | | |
| | | | | | OMG 0.0073039961291785 | | | |
| | | | | | SGB 771.953166575445 | | | |
| | | | | | SNX 90.3549587262826 | | | |
| | | | | | UNI 0.00908800049766283 | | | |
| | | | | | USDC 1.10204902635636 | | | |
| | | | | | XLM 11931.4171547737 | | | |
| | | | | | XRP 5327.79688892958 | | | |
| | | | | | ZEC 0.00000311207573316 | | | |
| 3.1.386455 | MCKAY GERBER | ADDRESS REDACTED | | | BTC 0.0069002823630187 | | | |
| | | | | | MATIC 1124.06595516933 | | | |
| | | | | | MCDAI 2152A 1144384538 | | | |
| 3.1.386456 | MCKAY JENSEN | ADDRESS REDACTED | | | USDC 2.0193633133124A | | | |
| 3.1.386457 | MCKAY JENSEN | ADDRESS REDACTED | | | BTC 0.0000021087465997B8 | | | |
| | | | | | GUSD 434.87597936241 | | | |
| 3.1.386458 | MCKAY JOHNSON | ADDRESS REDACTED | | | ETH 1.03162194259536 | | | |
| 3.1.386459 | MCKAY MAYES | ADDRESS REDACTED | | | BTC 0.0013207649224531I | | | |
| | | | | | ETH 0.17897004165438I | | | |
| 3.1.386460 | MCKEEGAN NEEDHAM | ADDRESS REDACTED | | | BTC 0.0000003077015648T | | | |
| 3.1.386461 | MCKEITHAN VALENTINE | ADDRESS REDACTED | | | BTC 0.29619375756916 | BTC 0.03755759 | | |
| | | | | | ETH 0.28634370B051193 | | | |
| 3.1.386462 | MCKELSON MUNIX | ADDRESS REDACTED | | | ADA 0.008886102510529S6 | | | |
| | | | | | BTC 0.0000004064765842B | | | |
| | | | | | LTC 0.000510734136286B4 | | | |
| | | | | | XRP 0.000145610883130989 | | | |
| 3.1.386463 | MCKENNA CATHERINE O'BRIEN | ADDRESS REDACTED | | | BTC 1.3847513828873190-05 | | | |
| 3.1.386464 | MCKENNA DE NUNE | ADDRESS REDACTED | | | BTC 0.0000073993028922165 | | | |
| | | | | | CEL 1.23641205750559 | | | |
| | | | | | LTC 0.53000444817470S3 | | | |
| | | | | | MATIC 38.7130422728811 | | | |
| 3.1.386465 | MCKENNA GEROVICH | ADDRESS REDACTED | | | BTC 0.514997727888011 | | | |
| 3.1.386466 | MCKENNA GRALL | ADDRESS REDACTED | | | BTC 0.00149247961509786 | | | |
| | | | | | ETH 0.0518940050501106 | | | |
| | | | | | USDC 25.369743952760B | | | |
| 3.1.386467 | MCKENZIE BANGASSER | ADDRESS REDACTED | | | BTC 0.0133184255316907 | | | |
| | | | | | USDC 296.831283269537 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386468 | MCKENZIE DEVINS ROBERT TURNER | ADDRESS REDACTED | | | ETC 1.00923899848987 SOL 4.02888321242368 | | | |
| 3.1.386469 | MCKENZIE DIVINE | ADDRESS REDACTED | | | ETH 0.00007461212400389 | | | |
| 3.1.386470 | MCKENZIE LEWIS | ADDRESS REDACTED | | | SNX 0.196603693202499 | | | |
| 3.1.386471 | MCKENZIE MOON | ADDRESS REDACTED | | | EOS 8.37534325941381 | | | |
| 3.1.386472 | MCKENZIE SHANNON | ADDRESS REDACTED | | | ADA 1.6482863563309 ETH 0.000201062734430302 | | | |
| 3.1.386473 | MCKENZIE STANTON | ADDRESS REDACTED | | | BTC 0.00000033102878394 | | | |
| 3.1.386474 | MCKENZIE STOUFFER | ADDRESS REDACTED | | | ADA 618.466051553339 BTC 0.0155158071221426 ETH 1.0459599238251 LINK 5.23173052367087 LTC 5.48175332021698 MANA 220.923077688497 SUSHI 14.347501784158 UNI 8.418613377385 | | | |
| 3.1.386475 | MCKENZIE TOYNE | ADDRESS REDACTED | | | BTC 0.0100377327974292 ETH 0.4847037916184192 | | | |
| 3.1.386476 | MCKENZIE VILLARREAL | ADDRESS REDACTED | | | BTC 0.000700507118563 ETH 0.0413139761288475 | | | |
| 3.1.386477 | MCKENZIE WEINERT | ADDRESS REDACTED | | | BTC 0.325695030879611 | | BTC 0.10747208 | |
| 3.1.386478 | MCKENZIE WILSON | ADDRESS REDACTED | | | ETC 0.0000001447721999937 | | | |
| 3.1.386479 | MCKENZY LEFERELA | ADDRESS REDACTED | | | CEL 1.07808229140988 | | | |
| 3.1.386480 | MCKINLEY HARRIS | ADDRESS REDACTED | | | BTC 0.000000012174701259 CEL 1.05794256687587 MATIC 0.483913922109247 SNX 0.055847070749893 XLM 0.01628341010514584 | | | |
| 3.1.386481 | MCKINLEY OLSEN | ADDRESS REDACTED | | | BTC 0.00003397983563881 DOT 0.547932210456774 ETH 0.007778914927989 MATIC 8.420519903860 MCDAI 0.0235777502465069 USDC 7.596782408352 | ETH 7.11187608446015 USDC 4513.38844180149 | | |
| 3.1.386482 | MCKINLEY OLSEN | ADDRESS REDACTED | | | BTC 0.00000239119922825 ETH 0.00428528137052159 USDC 19.24847522952 | | | |
| 3.1.386483 | MCKINLEY SY | ADDRESS REDACTED | | | BTC 0.00000039911905506 | | | |
| 3.1.386484 | MCKINNON MANIS | ADDRESS REDACTED | | | BTC 0.000036001364478844 DASH 0.316991888466007 ETH 0.000651395562102303 LTC 0.16588914200878 MATIC 1.512684710636444 XLM 0.307197602407121 | | | |
| 3.1.386485 | MCKINSEY LECKENBY | ADDRESS REDACTED | | | USDC 6.6844065826184 | | | |
| 3.1.386486 | MCKRAE MATA | ADDRESS REDACTED | | | BTC 0.000011109843758797 XLM 0.382089260606179 | | | |
| 3.1.386487 | MCLANE SANDERSON | ADDRESS REDACTED | | | BTC 0.103952130919943 | | | |
| 3.1.386488 | MCMURRAY RIMOCAL | ADDRESS REDACTED | | | BTC 1.1425494751244 CEL 178.651650538174 ETH 16.55360303138807 UNI 0.0163743835213839 XRP 33660.7211883069 | | | |
| 3.1.386489 | MCNEAL BAPTISTE | ADDRESS REDACTED | | | ADA 0.03693505959573061 BAT 92.5725743168477 BTC 0.00000726127877641 DOT 0.00863206534756578 ETC 1.36717604611576 ETH 0.00000061878386768 LTC 0.00061714107427057 MANA 0.0272249845344115 SUSHI 14.391335452604 ZRX 111.19588415351 | | | |
| 3.1.386490 | MCQUEEN WONG | ADDRESS REDACTED | | | XRP 0.10184930229806 | | | |
| 3.1.386491 | MCRENOLD JEAN-CHARLES | ADDRESS REDACTED | | | ETH 1.08890289420614 USDC 591.288023995161 | | | |
| 3.1.386492 | MCREYNOLDS AQUINO | ADDRESS REDACTED | | | AAVE 0.2138356035551 BTC 0.00459934321320738 CEL 18.2764486030957 ETH 0.062719177143135 UNI 16.1888369909113 | | | |
| 3.1.386493 | MCRYAN DAVID | ADDRESS REDACTED | | | BTC 0.00052955821669373 LINK 0.596639381791804 MATIC 259.95702671005 | | | |
| 3.1.386494 | MCLITSHALL RD LLC | 86 TOMAHAWK TRL, OSWEGO, ILLINOIS 60543 | | | BTC 0.266743555737593 | | | |
| 3.1.386495 | MD AABSHAR ALAM KHAN | ADDRESS REDACTED | | | BTC 0.000097596671189712 | | | |
| 3.1.386496 | MD ABD FAHMI | ADDRESS REDACTED | | | BTC 0.00315509795493686 CEL 7.27454888696307 USDC 20 | | | |
| 3.1.386497 | MD ABDULLAH AL MAMUN | ADDRESS REDACTED | | | CEL 0.1016708333333 | | | |
| 3.1.386498 | MD ABEDUR RAHMAN | ADDRESS REDACTED | | | ETH 0.00150134221232724 | | | |
| 3.1.386499 | MD ABU KHALED | ADDRESS REDACTED | | | CEL 0.06016669530217 | | | |
| 3.1.386500 | MD AHMAD | ADDRESS REDACTED | | | BTC 0.00000092209165311 LTC 0.00132233405589091 | | | |
| 3.1.386501 | MD AJMAL | ADDRESS REDACTED | | | BTC 0.000000016601419847 ETH 0.000124225759533538 | | | |
| 3.1.386502 | MD AKRAM KHAN | ADDRESS REDACTED | | | XRP 0.979734539575 | | | |
| 3.1.386503 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.0000126548123114453 | | | |
| 3.1.386504 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.000001358621937516 | | | |
| 3.1.386505 | MD AKRAM KHAN | ADDRESS REDACTED | | | ADA 0.00128205843816041 BTC 0.00738025816307002 ETH 0.001606 XRP 3.57430642996679 | | | |
| 3.1.386506 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.000001027863439442 XRP 0.268212145030016 | | | |
| 3.1.386507 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.00000039496753169 XRP 0.000000470433074 | | | |
| 3.1.386508 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.00011347007427661 ADA 0.0675847330083 | | | |
| 3.1.386509 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.000006452203474231 XRP 0.240347768648419 | | | |
| 3.1.386510 | MD ALI RAZA | ADDRESS REDACTED | | | BTC 0.000001274628363293 USDT ERC20 0.428152178541468 | | | |
| 3.1.386511 | MD AMANULLAHA SK | ADDRESS REDACTED | | | BTC 5.244054025899990 -06 USDC 404.153863750774 | | | |
| 3.1.386512 | MD AMINUR | ADDRESS REDACTED | | | BTC 0.00110603024074274 USDT ERC20 0.000000795704847642 | | | |
| 3.1.386513 | MD AMRANUL HAQUE | ADDRESS REDACTED | | | BTC 0.4159167097055 CEL 6.91949204996092 ETH 15.76965766999 | | | |
| 3.1.386514 | MD ANJUM | ADDRESS REDACTED | | | BCH 0.00042716133125 BTC 0.00010022 CEL 1.29252679955991 | | | |
| 3.1.386515 | MD ANSARI | ADDRESS REDACTED | | | BTC 0.0000138446370600172 | | | |
| 3.1.386516 | MD AQUIB IQBAL | ADDRESS REDACTED | | | BTC 0.3305413365465551 CEL 0.777770073416069 | | | |
| 3.1.386517 | MD ARIF | ADDRESS REDACTED | | | BTC 0.000000224505972114 USDT ERC20 0.877877720131573 | | | |
| 3.1.386518 | MD ARIF KHAN | ADDRESS REDACTED | | | BTC 0.000522667589027419 CEL 0.383691507746161 USDC 26232.5311774922 USDT ERC20 1216.97886346708 | | | |
| 3.1.386519 | MD ARMAN ANSARI | ADDRESS REDACTED | | | BTC 0.000000147342186772 XLM 0.135022278934686 | | | |
| 3.1.386520 | MD ARSLAN | ADDRESS REDACTED | | | BTC 0.0000794820628674988 | | | |
| 3.1.386521 | MD ASIF CHOUDHURY | ADDRESS REDACTED | | | MATIC 481.778123207053 | | | |
| 3.1.386522 | MD AZABUL | ADDRESS REDACTED | | | BTC 0.001079356431346835 USDT ERC20 0.070030993938186B | | | |
| 3.1.386523 | MD AZUANI BIN ABDULLAH | ADDRESS REDACTED | | | ETH 0.00419385388842121 USDT ERC20 331.7039441440B | | | |
| 3.1.386524 | MD BABLU ALI | ADDRESS REDACTED | | | ETH 0.00107895668975476 | | | |
| 3.1.386525 | MD BAIDUL HAQUE | ADDRESS REDACTED | | | BTC 0.002422907033469966 USDT ERC20 404.519853261028 | | | |
| 3.1.386526 | MD DILSHAD ABUZAR | ADDRESS REDACTED | | | BTC 0.0000089484713445577 | | | |
| 3.1.386527 | MD ELAHI | ADDRESS REDACTED | | | BTC 0.00117385063071417 CEL 11.8246820519499 PAXG 0.112982125666362 SNX 8.7981484018992 XLM 51.7344888974553 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386528 | MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | | | BTC 0.0094793335872478<br>CEL 1.1708010007107<br>ETH 0.000001<br>XLM 0.0000010451333556339 | | | |
| 3.1.386529 | MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | | | BTC 0.00000423457596791<br>CEL 0.54887307100716<br>ETH 7.8594703968099900-07<br>LUNC 0.00000003446205466 | | | |
| 3.1.386530 | MD FARHAD AHMED | ADDRESS REDACTED | | | BTC 0.0000044770841016<br>CEL 2.781040319030303<br>SGB 2236.98343165418<br>XLM 1.204641625913 | | | |
| 3.1.386531 | MD FARZAN SAMAD | ADDRESS REDACTED | | | XRP 0.000000913087028186<br>BTC 0.000005253575973146<br>ETH 0.004563048010130333 | | | |
| 3.1.386532 | MD FEROZ | ADDRESS REDACTED | | | MATIC 0.259661958013 | | | |
| 3.1.386533 | MD FOYSAL KHAN AKASH | ADDRESS REDACTED | | | ETH 0.00150202355669261 | | | |
| 3.1.386534 | MD HABIBUR MOMIN | ADDRESS REDACTED | | | BTC 0.00219818593306142 | | | |
| 3.1.386535 | MD HAFIZ ERSHAD MD YUSOFF ALBAR | ADDRESS REDACTED | | | USDC 405.586007027361<br>BCH 0.00078531663745353 | | | |
| 3.1.386536 | MD HAIDAR ALI | ADDRESS REDACTED | | | CEL 0.00270148366671292 | | | |
| 3.1.386537 | MD HAKIMUDDIN | ADDRESS REDACTED | | | USDT ERC20 0.01062433415661513<br>BTC 0.000000011341516142 | | | |
| 3.1.386538 | MD HAQUE | ADDRESS REDACTED | | | XRP 0.214388861426811<br>CEL 0.637258435246229 | | | |
| 3.1.386539 | MD HASAN | ADDRESS REDACTED | | | CEL 0.0010068659849809<br>DASH 0.000370894728122059 | | | |
| 3.1.386540 | MD HASAN | ADDRESS REDACTED | | | BTC 0.0371265211866076<br>DASH 0.0535510419636818<br>MATIC 16.455095711407<br>MCDAI 42.557312924375<br>SNX 315.794012371492 | | | |
| 3.1.386541 | MD HOSSAIN | ADDRESS REDACTED | | | USDC 4.9764736532687<br>BTC 0.008311180547170<br>ETH 0.447670042818721 | | | |
| 3.1.386542 | MD HOSSAIN | ADDRESS REDACTED | | | BTC 0.0000015876647793<br>CEL 1.86924678177897 | | | |
| 3.1.386543 | MD IBRAHIM KHALIL | ADDRESS REDACTED | | | LINK 19.7468132372299 | | | |
| 3.1.386544 | MD IFTEKHAR ALAM | ADDRESS REDACTED | | | BTC 0.00000541444876359 | | | |
| 3.1.386545 | MD IMRAN | ADDRESS REDACTED | | | BTC 0.000002655162566388<br>CEL 0.0833681742052214 | | | |
| 3.1.386546 | MD IQUBAL | ADDRESS REDACTED | | | BTC 0.26300923757716<br>CEL 134.570167803508<br>EOS 62.9920327863052 | | | |
| 3.1.386547 | MD IRFAN ALAM | ADDRESS REDACTED | | | USDT ERC20 400<br>XRP 133.176121<br>BTC 0.000000022483673733 | | | |
| 3.1.386548 | MD IRFAN ANSARI | ADDRESS REDACTED | | | XRP 0.127080398973477<br>BTC 0.000000064518964465<br>CEL 0.06699299605977728 | | | |
| 3.1.386549 | MD IRTIZA HAFIZ | ADDRESS REDACTED | | | ADA 0.763660648518841<br>BTC 0.000000110489610156<br>ETH 0.000890709150187305<br>LINK 0.0080640973076007<br>USDC 0.00548451895373348 | ADA 1.77862797872015<br>BTC 0.0000001669993725637<br>ETH 0.0000065203195133196<br>LINK 0.0190584961735078<br>USDC 0.004650859409783 | | |
| 3.1.386550 | MD JAHIR | ADDRESS REDACTED | | | BTC 0.00242828257125347 | | | |
| 3.1.386551 | MD KAFI SALEH | ADDRESS REDACTED | | | BTC 0.0000001210952608818 | | | |
| 3.1.386552 | MD KAISAR | ADDRESS REDACTED | | | BTC 0.000000072159231353<br>XLM 0.381660085175026 | | | |
| 3.1.386553 | MD KALEEM | ADDRESS REDACTED | | | CEL 1.09747934330718 | | | |
| 3.1.386554 | MD LATIF ANSARI | ADDRESS REDACTED | | | BTC 0.000000095965704929<br>CEL 0.00747747920060636 | | | |
| 3.1.386555 | MD MABUD SK | ADDRESS REDACTED | | | XRP 0.00920913671875<br>BTC 0.0150088851504773<br>CEL 1.66645682845477 | | | |
| 3.1.386556 | MD MAHIN UDDIN | ADDRESS REDACTED | | | BTC 0.000000100301920338<br>BTC 0.0007634324344866442<br>DOT 0.037519164324709<br>LINK 254.451685735359<br>LUNC 0.00297223043406359 | | | |
| 3.1.386557 | MD MANIRUJJAMAN | ADDRESS REDACTED | | | MATIC 0.00104325382303014<br>BTC 0.00000095582305843<br>USDT ERC20 0.0147766301927892 | | | |
| 3.1.386558 | MD MEHER ALI | ADDRESS REDACTED | | | BTC 0.000000164028103306<br>CEL 0.0113713050400037<br>USDT ERC20 0.0101912848474843 | | | |
| 3.1.386559 | MD METUTZKY | ADDRESS REDACTED | | | CEL 0.0443788428724468<br>ETH 0.001478947699225551 | | | |
| 3.1.386560 | MD MINHAZ CHOWDHURY | ADDRESS REDACTED | | | ADA 0.0141571508926182<br>DOT 0.00421091800657985 | | | |
| 3.1.386561 | MD MOAZZEM | ADDRESS REDACTED | | | ADA 101.407340408093<br>BTC 0.000964364191382846 | | | |
| 3.1.386562 | MD MOJAMMEL HOQUE | ADDRESS REDACTED | | | MATIC 166.582580311706<br>BTC 0.001020317380688357 | | | |
| 3.1.386563 | MD MUSTAFEJUR | ADDRESS REDACTED | | | CEL 0.000024475113245397<br>MCDAI 0.0453206480689941 | | | |
| 3.1.386564 | MD MUSTFA MD SALLEH | ADDRESS REDACTED | | | USDT ERC20 0.047004272725148<br>ADA 0.533787282847812<br>BCH 0.000846203124377621<br>BTC 0.00008673511473356<br>CEL 144.712384527629<br>DOT 0.22869710561425<br>EOS 77.0417709018447<br>ETH 0.00523793376347025<br>LINK 0.0525833807977947<br>LTC 0.00000000039304427524<br>MANA 0.022870958494005<br>MATIC 1.5473011477251<br>SNX 72.6230155544848<br>XRP 1.42418664490964 | | | |
| 3.1.386565 | MD NASIM HASAN | ADDRESS REDACTED | | | BTC 0.00362589229361191<br>CEL 3.308737201660922<br>DOT 0.000004699935809992 | | | |
| 3.1.386566 | MD NAYEEM | ADDRESS REDACTED | | | BTC 0.0000000211466526143<br>XRP 0.109342729891777 | | | |
| 3.1.386567 | MD NEYAZUDDIN KHAN | ADDRESS REDACTED | | | BTC 0.000000007743890379<br>CEL 0.0424617472176 | | | |
| 3.1.386568 | MD NUR BASIT ZAMAN | ADDRESS REDACTED | | | BCH 0.000393250428756119<br>BTC 0.000000746615212762 | | | |
| 3.1.386569 | MD OMAR SHARIF | ADDRESS REDACTED | | | MATIC 8.32054794566875<br>BTC 0.000000387028959622<br>MATIC 1.885018571527655 | | | |
| 3.1.386570 | MD RAJU ISLAM | ADDRESS REDACTED | | | XRP 0.0530647174174844<br>BTC 0.000000212871783134 | | | |
| 3.1.386571 | MD RAKIBUL HASAN | ADDRESS REDACTED | | | CEL 0.000019362061065142<br>MATIC 0.109926270183105 | | | |
| 3.1.386572 | MD RASHID KHAN | ADDRESS REDACTED | | | USDC 3.2386920228356<br>BTC 0.00106283476295978 | | | |
| 3.1.386573 | MD REDUWAN ISLAM | ADDRESS REDACTED | | | XLM 0.0196884871794871<br>BTC 0.000003104054446627 | | | |
| 3.1.386574 | MD REYAZ AHMAD ANSARI | ADDRESS REDACTED | | | USDT ERC20 0.0000072487103454<br>MCDAI 0.337737089645886 | | | |
| 3.1.386575 | MD REYAZ AHMAD ANSARI | ADDRESS REDACTED | | | BTC 0.0000061016686594186 | | | |
| 3.1.386576 | MD REYAZ AHMAD ANSARI | ADDRESS REDACTED | | | BTC 0.00001201999063685644 | | | |
| 3.1.386577 | MD REYAZ ANSARI | ADDRESS REDACTED | | | BTC 0.00000000958283750B<br>XLM 0.197759366366671 | | | |
| 3.1.386578 | MD RIZWAN ANSARI | ADDRESS REDACTED | | | BTC 0.000000077951605153<br>CEL 0.107163509371493 | | | |
| 3.1.386579 | MD RIZWAN ANSARI | ADDRESS REDACTED | | | BTC 0.0010041113417905<br>CEL 0.219356172220171 | | | |
| 3.1.386580 | MD SADEQUL HUQ | ADDRESS REDACTED | | | CEL 0.62405612400058<br>MATIC 30.8363651907759 | | | |
| 3.1.386581 | MD SAIDUL ISLAM | ADDRESS REDACTED | | | BTC 0.00108269919875263<br>MCDAI 0.39846055685401 | | | |
| 3.1.386582 | MD SAIF AHMED KHAN | ADDRESS REDACTED | | | MATIC 1.21061924146947 | | | |
| 3.1.386583 | MD SAIFUR RAHMAN | ADDRESS REDACTED | | | ADA 11.2217966277235 | | | |
| 3.1.386584 | MD SAJEEB RAYHAN | ADDRESS REDACTED | | | BSV 0.104427737198176 | | | |
| 3.1.386585 | MD SAJIBUL ISLAM | ADDRESS REDACTED | | | BTC 0.0000006<br>CEL 0.823472847564364<br>SNX 6.442 | | | |
| 3.1.386586 | MD SAMIM AKHTAR | ADDRESS REDACTED | | | USDC 3.275<br>BTC 0.000000568107753458<br>USDT ERC20 0.01374984960936 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386587 | MD SARKAR | ADDRESS REDACTED | | | BTC 0.0000002507666934506<br>USDT ERC20 0.6449456993475 | | | |
| 3.1.386588 | MD SERAJ ANSARI | ADDRESS REDACTED | | | BTC 0.0000011920991279552<br>ETH 0.00010682793984852<br>XLM 0.0088011101103723S | | | |
| 3.1.386589 | MD SEZEHLI MUSTHAKA | ADDRESS REDACTED | | | CEL 1.09581500998105 | | | |
| 3.1.386590 | MD SHABBIR ALAM | ADDRESS REDACTED | | | BTC 0.0000008067608224S13 | | | |
| 3.1.386591 | MD SHAHADAT HOSSEN NAYEEM | ADDRESS REDACTED | | | BTC 0.000000000570571157<br>CEL 0.0020680540648479<br>ETH 0.00000591144227617S | | | |
| 3.1.386592 | MD SHAHBAZ ANSARI | ADDRESS REDACTED | | | BTC 0.00000123302974133<br>CEL 0.092100032297S163<br>ETH 0.000107813113079631<br>XLM 0.00118250052167569 | | | |
| 3.1.386593 | MD SHAHNEWAZ AHMED | ADDRESS REDACTED | | | BTC 0.00000025881025185B<br>ETH 7.70291359133399E-06 | | | |
| 3.1.386594 | MD SHAMSUZZOHA PATHAN | ADDRESS REDACTED | | | BTC 0.00000939384003221 | | | |
| 3.1.386595 | MD SHYBREE | ADDRESS REDACTED | | | ETH 0.000046648518709S41<br>LINK 0.00290329515406839 | | | |
| 3.1.386596 | MD SIFAT HAQUE | ADDRESS REDACTED | | | BTC 0.000174467318110724<br>BUSD 0.00411986266559212<br>CEL 88.50004386507308<br>DOT 0.0000000000480973S<br>ETH 0.0044536028404S383<br>LINK 1410.14264387477<br>LTC 0.00689358555331901<br>MATIC 10.2551588578431<br>USDC 0.000255471743089B | | | |
| 3.1.386597 | MD SYAFIQ | ADDRESS REDACTED | | | GUSD 47.8950415203024<br>MATIC 20.62393702944Z | | | |
| 3.1.386598 | MD SYAFIQ HISYAMUDDIN ALYANI ROSYEZANI | ADDRESS REDACTED | | | BTC 0.000561613678611846 | | | |
| 3.1.386599 | MD TARIK AZIZ | ADDRESS REDACTED | | | XRP 0.0476189780335 7 | | | |
| 3.1.386600 | MD TAZIM RAZA | ADDRESS REDACTED | | | ETH 0.001386500467699381 | | | |
| 3.1.386601 | MD TOHID AWAL SHYAM | ADDRESS REDACTED | | | BTC 0.00011313444310992S<br>CEL 0.00571863823899018 | | | |
| 3.1.386602 | MD UKIL SARKAR | ADDRESS REDACTED | | | BTC 0.00112737495118726<br>CEL 0.0116114921136279 | | | |
| 3.1.386603 | MD WAUJUL ISLAM | ADDRESS REDACTED | | | BTC 0.0000286135825910B<br>ETH 0.00416149234717583 | | | |
| 3.1.386604 | MD YEASER ARAFAT | ADDRESS REDACTED | | | USDT ERC20 0.06057113097B296 | | | |
| 3.1.386605 | MD ZAIDI | ADDRESS REDACTED | | | BTC 0.0000000083715077O4<br>CEL 0.0842332975061255<br>USDT ERC20 0.000004 | | | |
| 3.1.386606 | MD ZEESHAN | ADDRESS REDACTED | | | BTC 0.000386050872S2187<br>ETH 1.18131095936163 | | | |
| 3.1.386607 | MD ZUKUFLI MOHAMAD DESA | ADDRESS REDACTED | | | CEL 0.19238305608354 | | | |
| 3.1.386608 | MD. AKHTAR | ADDRESS REDACTED | | | BTC 0.00109798809063364<br>USDT ERC20 0.062865747973901 | | | |
| 3.1.386609 | MD. FAROOQUE ALAM | ADDRESS REDACTED | | | BTC 0.0000000141000U1313<br>XRP 0.21417637689760A | | | |
| 3.1.386610 | MD. IRFAN | ADDRESS REDACTED | | | BTC 0.0000000518903b3904<br>CEL 0.091707308661917<br>XRP 0.00902260203376607 | | | |
| 3.1.386611 | MD. IRFAN ANSARI | ADDRESS REDACTED | | | BTC 0.000000000721147936S<br>CEL 0.07007978950779A7 | | | |
| 3.1.386612 | MD. NADEEM SAIFI | ADDRESS REDACTED | | | BTC 0.000000020461340S7<br>XLM 0.12014658251241S<br>XRP 0.05858160620B926 | | | |
| 3.1.386613 | MD. NASIM | ADDRESS REDACTED | | | BTC 0.000103658315937297<br>CEL 0.153114978531169 | | | |
| 3.1.386614 | MD. NAUSHAD ANSARI | ADDRESS REDACTED | | | BTC 0.00000000081725743B<br>XRP 0.00000001676663904S | | | |
| 3.1.386615 | MD. NOORULAH | ADDRESS REDACTED | | | BTC 0.000121482202871883 | | | |
| 3.1.386616 | MD. SADDAM | ADDRESS REDACTED | | | BTC 0.000000011509073264<br>XRP 0.17005585791Z125 | | | |
| 3.1.386617 | MD. SHAMIM AHMAD | ADDRESS REDACTED | | | BTC 0.00000013975944102S<br>XRP 0.108079683936Z8 | | | |
| 3.1.386618 | MD. SHAMSHAD | ADDRESS REDACTED | | | BTC 0.00006035406003Z42<br>CEL 0.329819390596038<br>ETH 0.00000057607095921B<br>XLM 0.0000008<br>XRP 0.241469969563Z4 | | | |
| 3.1.386619 | MDARUE DARUANI | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.386620 | MOUOUZI DUWAYO | ADDRESS REDACTED | | | CEL 0.00000000000001561<br>BTC 0.000001320483152115<br>CEL 0.0625035249915I4<br>ETH 0.0000032066263631I2<br>LINK 0.000250491534458176<br>MCDAI 27.9153762I | | | |
| 3.1.386621 | ME P&D PTY LTD / THE TRUSTEE FOR THE KINGSTON ROCKET SHIP FUND | EUREKA ST, NORTHBRIDGE, 2063 AUSTRALIA | | | BTC 0.245109767600182<br>ETH 18.750781250494<br>SNX 190.381749554143 | | | |
| 3.1.386622 | ME RE | ADDRESS REDACTED | | | BTC 0.00000001272022B666 | | | |
| 3.1.386623 | ME VORP | ADDRESS REDACTED | | | BTC 1.51197854813087<br>DASH 22.134774640064 7<br>ETH 34.380533451426B<br>KNC 3.2366253811463Z<br>LINK 691.39243831921<br>MANA 1025.36770579286<br>SGB 267.57957024913 9<br>SNX 29.65151629769AB<br>USDC 0.883371587968BB<br>XRP 3.31885997147884<br>ZRX 14.58185893831I88 | | | |
| 3.1.386624 | MEADOW ROTAN | ADDRESS REDACTED | | | BTC 0.0124155400555032 | | | |
| 3.1.386625 | MEAFOU POMALE-MAGA | ADDRESS REDACTED | | | BTC 0.00257332917048408<br>SGB 487.906145202006<br>USDC 38.9402013826035 | USDC 0.00000356838111167B | | |
| 3.1.386626 | MEAGAN ALYSSE JONES | ADDRESS REDACTED | | | ETH 0.00011846390383926B | | | |
| 3.1.386627 | MEAGAN HALLIDAY | ADDRESS REDACTED | | | BTC 0.18972120919751S | | | |
| 3.1.386628 | MEAGAN HAWKSHAW | ADDRESS REDACTED | | | BTC 2.74040915506886<br>XRP 1360.51835308225 | | | |
| 3.1.386629 | MEAGAN KNOOP | ADDRESS REDACTED | | | BTC 0.000087407411181501<br>ETH 0.001456965590639S<br>LINK 0.052515619137B903<br>MATIC 0.29837666853061 | BTC 0.000000048065589T | | |
| 3.1.386630 | MEAGAN KROON | ADDRESS REDACTED | | | ETH 0.116148596052941 | | | |
| 3.1.386631 | MEAGAN LAM | ADDRESS REDACTED | | | BTC 0.0112381619465439<br>XRP 109.072163505521 | | | |
| 3.1.386632 | MEAGAN LYN JACKSON | ADDRESS REDACTED | | Yes | BNB 0.00128217421636031<br>BTC 0.00045453551283408<br>CEL 0.02632053593295A<br>DOT 0.11532168050U399<br>ETH 0.01355720984451I39<br>LINK 0.011808934745264I3<br>LUNC 07.03445202601D9<br>MATIC 2.7371001856078I<br>USDC 226.172033343I16 | | | BTC 0.029156890763377<br>ETH 9.8018366853418 |
| 3.1.386633 | MEAGAN LYNN HALLIGAN | ADDRESS REDACTED | | | ETH 3.04194181311055 | | | |
| 3.1.386634 | MEAGAN OHARA | ADDRESS REDACTED | | | BAT 0.01319719738500863<br>BTC 0.0277209877250528<br>LINK 0.001632149905842 | | | |
| 3.1.386635 | MEAGAN PETERSEN | ADDRESS REDACTED | | | BTC 0.000837526149864948<br>CEL 0.061285038062131S<br>TUSD 6.148151490346S8 | | | |
| 3.1.386636 | MEAGAN ROMO | ADDRESS REDACTED | | | ADA 434.70496010666<br>BTC 0.01945001728350S<br>DGT 5.17035862447973<br>ETH 0.0600907027275083<br>XRP 37.753422 | ETH 0.0235085917926924<br>XRP 42.379925 | | |
| 3.1.386637 | MEAGAN STONE | ADDRESS REDACTED | | | BTC 0.0381816371536139<br>ETH 3.18799351168863 | | | |
| 3.1.386638 | MEAGAN WILCOX | ADDRESS REDACTED | | | BTC 0.00004302206795459 7 | | | |
| 3.1.386639 | MEAGAN WILLIS | ADDRESS REDACTED | | | ETH 0.001540489533B549 | | | |
| 3.1.386640 | MEAGAN HARRIS | ADDRESS REDACTED | | | LTC 0.0032011988799B874<br>MCDAI 0.0236271612749331 | | | |
| 3.1.386641 | MEAGHAN KARABATSOS | ADDRESS REDACTED | | | BTC 0.00101228654321458<br>ETH 1.8846235611689<br>SOL 5.13102839516743<br>USDC 21160.9202890501 | USDC 15000 | | |
| 3.1.386642 | MEAGHAN MARRAS | ADDRESS REDACTED | | | ADA 188.173872012568 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386643 | MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | | | ADA 463.52194727950.6<br>BTC 0.0456806671399749<br>CEL 20.866959454999<br>DOT 23.286702934774B<br>ETH 1.551340715337B2 | | | |
| 3.1.386644 | MEAGHAN PERRAULT | ADDRESS REDACTED | | | BAT 61.132517758045.5<br>BTC 0.0414169819397649<br>CEL 23.337067303450.3<br>ETH 0.000002004565855375<br>LTC 3.15628201628824<br>MANA 184.749556058654<br>MATIC 197.090757947956<br>MCDAI 0.000089705883192159<br>SNX 10.842384318598S<br>UNI 0.005909242170119.2<br>USDC 0.125240480828969<br>XLM 310.155960595362 | BTC 0.00289429 | | |
| 3.1.386645 | MEAGHAN RETTIG | ADDRESS REDACTED | | | MATIC 0.12925476178755S | | | |
| 3.1.386646 | MEAHGAN RILEY | ADDRESS REDACTED | | | ETH 0.137797549224375 | | | |
| 3.1.386647 | MEAN JIN YEONG | ADDRESS REDACTED | | | ADA 508.908257849074<br>BNB 3.198737050001B3<br>CEL 35.821303169307756446<br>CEL 31.849176167610274 | | | |
| 3.1.386648 | MEANCE GHIERSON | ADDRESS REDACTED | | | BTC 0.001247606319B5231 | | | |
| 3.1.386649 | MEANRITH KONG | ADDRESS REDACTED | | | BTC 0.00000048557064868<br>CEL 1.127537540243S49<br>EOS 0.00640638857252796<br>ETH 0.00000097776256254S<br>LTC 0.004789991388099113<br>USDC 2.723395842886113 | | | |
| 3.1.386650 | MEAU KHAN | ADDRESS REDACTED | | | BTC 0.03565215135247Z<br>CEL 33.5391441930121<br>DOT 21.549848420449 | | | |
| 3.1.386651 | MEAZA RIDLEY | ADDRESS REDACTED | | | ETH 0.052664861172063S<br>MCDAI 0.0186826919818738 | | | |
| 3.1.386652 | MEBN SELVESWARAN | ADDRESS REDACTED | | | ADA 262.39546770217.7<br>BTC 0.00845343479708594<br>CEL 4.190733648601666 | | | |
| 3.1.386653 | MEBRAHTU BERAKI | ADDRESS REDACTED | | | ETH 0.000206064424498559<br>MATIC 881.6963914504.7 | | | |
| 3.1.386654 | MECAL DOVE | ADDRESS REDACTED | | | BTC 0.000593165489380884 | | | |
| 3.1.386655 | MECCA BUTLER | ADDRESS REDACTED | | | CEL 170.09412425678.3 | | | |
| 3.1.386656 | MECCA BUTLER | ADDRESS REDACTED | | | BTC 0.000008651839592823 | | | |
| 3.1.386657 | MECDAD ALIWAN | ADDRESS REDACTED | | | EOS 0.000596855153097956 | | | |
| 3.1.386658 | MECHANICAL TEMP LLC | TELEGRAPH RD, SOUTHFIELD, MICHIGAN 48033 | | | BTC 0.00000473000066116<br>USDC 12.6588985451B148 | | | |
| 3.1.386659 | MECHANICAL TRUTHS LLC | E INNOVATION PARK DR, ORO VALLEY, ARIZONA 85755 | | | AVAX 0.108434800568947<br>BTC 1.008478289105B2<br>ETH 23.190534872027L<br>USDC 2905.94714345116 | AVAX 0.000000275438881163 | | |
| 3.1.386660 | MECHELE STEVEN | ADDRESS REDACTED | | | BTC 0.000163793328072752<br>CEL 10.6341367543899<br>ETH 0.00184000B48217433<br>MCDAI 40<br>USDT ERC20 259.350725 | | | |
| 3.1.386661 | MECHELLE MCLEAN | ADDRESS REDACTED | | | CEL 1.01263068881698 | | | |
| 3.1.386662 | MECHICHE ALAMI MAMOUN | ADDRESS REDACTED | | | ADA 481.19167272300.4<br>BNB 0.000000021529770518<br>BTC 0.000000097077651203<br>CEL 1030.2310732B524<br>DOT 6.18411<br>LUNC 11.98798<br>SNX 31.696 | | | |
| 3.1.386663 | MECHTHILD ELISABETH KATHARINA HOCHSTETTER | ADDRESS REDACTED | | | BTC 3.0626690438539SE-06 | | | |
| 3.1.386664 | MECI WARDANA | ADDRESS REDACTED | | | BTC 0.000002003671876663<br>CEL 0.881993969204172<br>ETH 0.0154971163284756 | | | |
| 3.1.386665 | MECIT CAN EMRE SIMSEKLER | ADDRESS REDACTED | | | CEL 0.30342616757212Z | | | |
| 3.1.386666 | MECK INC | GRANT AVE B, REDONDO BEACH, CALIFORNIA 90278 | | | BTC 1.02148817020895<br>ETH 7.83183173971181<br>USDC 10157.1421697495 | BTC 0.012884 | | |
| 3.1.386667 | MECKEAL MALLETT | ADDRESS REDACTED | | | EOS 0.0466584512422394 | | | |
| 3.1.386668 | MED DRAGULCEANU | ADDRESS REDACTED | | | ADA 15995.21280122376<br>BTC 0.1199966714916<br>CEL 1.3186622608412A<br>DOT 105.756187809188<br>ETH 0.98395258074269B<br>LINK 120.591768411095<br>MATIC 5276.96288771159<br>USDC 27052.0318246818 | | | |
| 3.1.386669 | MEDA MURARI PRASAD | ADDRESS REDACTED | | | BCH 0.00180948<br>BTC 0.000554751280523061<br>CEL 1.169794069192.45<br>DASH 0.000802928751135155<br>ETH 0.00549992849450277<br>LTC 0.00369144733888719<br>SGB 0.053627107B215433<br>XRP 3.27935170621591<br>ZEC 0.00206219950324 31 | | | |
| 3.1.386670 | MEDA RAGHAVENDRA | ADDRESS REDACTED | | | BCH 0.00017854613985436<br>BTC 0.000401002522097481<br>CEL 427.887308567238<br>DASH 0.000538706233143 03<br>EOS 0.0785871173755202<br>ETH 0.014808844332953<br>ETH 0.014546508160162.6<br>KNC 0.036129021123 7347<br>LTC 0.004417590544138257<br>MATIC 14.4918956806505<br>MCDAI 0.50166792637088 7<br>OMG 0.004742361873737<br>PAXG 0.0008478785511984 55<br>SGB 72.2801332272523<br>UNI 0.1190831178281 23<br>USDC 71.1765873856856<br>XLM 1.19154384665347<br>XRP 0.26904263610146<br>ZRX 0.207643489884064 | BCH 0.0000000059648359 66<br>BTC 0.000000005739654412<br>DASH 0.000000004313088897<br>EOS 0.000029862769635427<br>LTC 0.000000006664073774<br>USDC 0.000000382049120419<br>XLM 0.00000000747837893 55 | | |
| 3.1.386671 | MEDA TURCAN | ADDRESS REDACTED | | | BTC 0.0047504960056041 | | | |
| 3.1.386672 | MEDA-ANDREEA-FRANCESCA GHEORGHIU-BANOU | ADDRESS REDACTED | | | BTC 0.000000119047474885 | | | |
| 3.1.386673 | MEDALLYN CHEO | ADDRESS REDACTED | | | ADA 30.5536287976622<br>BTC 0.000883553378503567 | | | |
| 3.1.386674 | MEDALY LIZBETH PEREZ BLANCO | ADDRESS REDACTED | | | BTC 0.0017496589080423 2 | | | |
| 3.1.386675 | MEDANI HAFFAR | ADDRESS REDACTED | | | BTC 0.14509282550994 | BTC 0.00000016 | | |
| 3.1.386676 | MEDARD KARDOS | ADDRESS REDACTED | | | BTC 0.00013587758809945 | | | |
| 3.1.386677 | MÉDARD RÖTHLISBERGER | ADDRESS REDACTED | | | BCH 2.11276661089591<br>BTC 0.147945489272438<br>BUSD 4.73567302495107<br>CEL 0.630864413577I2<br>ETH 1.86743271299914<br>LTC 2.204720311371Z3<br>XLM 2160.9299440277B<br>XRP 646.624244B00165 | | | |
| 3.1.386678 | MEDARDO CASTILLO | ADDRESS REDACTED | | | ADA 2070.76712455745<br>BAT 6002.54425835867<br>MATIC 1359.51568748691<br>SNX 217.024496418827 | | | |
| 3.1.386679 | MEDARDO III DE LEON ABAD | ADDRESS REDACTED | | | ETH 0.0000038360876084112 | | | |
| 3.1.386680 | MEDAWA HORAWALA VITHANAGE | ADDRESS REDACTED | | | BTC 0.000000006069221998<br>CEL 0.142026698937494 | | | |
| 3.1.386681 | MEDDY BOULOM | ADDRESS REDACTED | | | BTC 0.000000719346593141L | | | |
| 3.1.386682 | MEDDY WIDJAJA | ADDRESS REDACTED | | | ADA 185.5707L1651601<br>BTC 0.000000352491626909 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386683 | MEDELINE KATLEN URIARTE | ADDRESS REDACTED | | | BCH 0.0207812319050249<br>BTC 0.000960841640801972<br>CEL 2.49386299682385<br>DASH 0.0559732538375704<br>ETC 1.642135863857511<br>LTC 0.0202780412141231<br>SGB 3.087120412552436<br>USDC 10.73447917917819<br>USDT ERC20 6.31545590433853<br>XRP 10.4447219221353 | | | |
| 3.1.386684 | MEDERIC DUJARDIN | ADDRESS REDACTED | | | ADA 7139.256009797973<br>BCH 0.000000005297591679<br>BTC 0.477776648374177<br>CEL 15.47622841645568<br>DASH 0.000000004032707482<br>ETH 24.381376794599<br>LINK 0.0666979209768148<br>SGB 332.782499339208<br>SOL 64.5439968789117<br>XRP 0.0000000506868131187 | | | |
| 3.1.386685 | MEDERIC LEHARIVEL | ADDRESS REDACTED | | | BTC 0.0000001551368771777<br>CEL 0.0151610841473578<br>ETH 0.000374767301405992<br>LUNC 0.388731824746233<br>MATIC 0.0186657760945454<br>XTZ 1.18742284817861 | | | |
| 3.1.386686 | MEDERIC PAY | ADDRESS REDACTED | | | TUSD 0.21511937389176 | | | |
| 3.1.386687 | MEDIS CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | | | ADA 0.270598048619144<br>AVAX 25.6796738314392<br>BTC 0.0593712430734847<br>DOT 0.0204366873896709<br>ETH 0.000847807058513962<br>LTC 0.00531895195234627<br>LUNC 24.642487488382<br>MATIC 0.953087371227189<br>SUSHI 0.0302362851599582<br>USDC 5089.20814988273 | | | |
| 3.1.386688 | MEDIET SHOTAMBEKOV | ADDRESS REDACTED | | | BTC 0.0000000009984001573<br>CEL 0.13935603870190T | | | |
| 3.1.386689 | MEDIET YILDIRIM | ADDRESS REDACTED | | | ETH 0.001494035417861112 | | | |
| 3.1.386690 | MEDEYA SPASOVA | ADDRESS REDACTED | | | ETH 0.0484284937577709<br>USDT ERC20 54.0354038612132 | | | |
| 3.1.386691 | MEDHA TALATHI | ADDRESS REDACTED | | | ADA 241.974804430559<br>BNB 0.00000000420512319<br>BTC 0.00227999445849566<br>CEL 5.19985248061S2 | | | |
| 3.1.386692 | MEDHANIE NEZERAB | ADDRESS REDACTED | | | BCH 0.000000001486576039<br>BTC 0.0004116972679138824<br>CEL 1.29786363321366<br>SNX 2.013674198962S8 | | | |
| 3.1.386693 | MEDHAVI THARUSHI | ADDRESS REDACTED | | | BNB 0.000884857106694519<br>BTC 0.000000524721345411<br>USDT ERC20 0.0297693378053938 | | | |
| 3.1.386694 | MEDHI OKA | ADDRESS REDACTED | | | CEL 6.59472837407439 | | | |
| 3.1.386695 | MEDHI HOLAS | ADDRESS REDACTED | | | ADA 22.0441396183995<br>BTC 0.00512807764580045<br>CEL 0.0551698950145305<br>DOT 2.4236967853056T<br>ETH 0.0892776613561803<br>XRP 60.044085236231S | | | |
| 3.1.386696 | MEDHI-ANTHONY TRAN | ADDRESS REDACTED | | | BTC 0.0000019089268181S<br>CEL 0.41107753884519 | | | |
| 3.1.386697 | MEDHIN BORROU | ADDRESS REDACTED | | | BTC 0.00611004654837952G<br>MATIC 493.662584391236<br>MCDAI 42.4756290229027<br>SNX 36.382343549584 | | | |
| 3.1.386698 | MEDHY ATTAR | ADDRESS REDACTED | | | USDT ERC20 0.143189944242915<br>XRP 0.0002525267447745 | | | |
| 3.1.386699 | MEDI LEWIS | ADDRESS REDACTED | | | BTC 0.00051000798214059G<br>CEL 2.09949714548327<br>LINK 93.7889131584704 | | | |
| 3.1.386700 | MEDIA AHMED | ADDRESS REDACTED | | | CEL 3.20283936964911<br>ETH 0.05 | | | |
| 3.1.386701 | MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | | | BNB 0.102858973910424<br>BTC 0.01771780374616643<br>BUSD 1.36696381800175<br>CEL 137.25853433696<br>ETH 0.54543942300902G<br>USDC 1.02868994279622 | | | |
| 3.1.386702 | MEDINA OZ | ADDRESS REDACTED | | | BTC 0.00000000595361948<br>CEL 0.0633714307302GB | | | |
| 3.1.386703 | MEDIN KRUESTORAC | ADDRESS REDACTED | | | ADA 161.07919325804<br>CEL 9.66551524810798<br>ETH 0.76737509486556 | | | |
| 3.1.386704 | MEDINA CHAPSAL | ADDRESS REDACTED | | | BTC 0.75675127139448B<br>ETH 4.76749785026404 | | | |
| 3.1.386705 | MEDINE YAVUZ | ADDRESS REDACTED | | | AVAX 0.00863983060569266<br>BTC 0.0000001298036698553 | | | |
| 3.1.386706 | MEDIS OSMANOVIC | ADDRESS REDACTED | | | XRP 10.089164919035 | | | |
| 3.1.386707 | MEDISSA YAO | ADDRESS REDACTED | | | BNB 0.000893153641681177<br>BTC 0.000000511810992872<br>USDC 0.5262559380771S | | | |
| 3.1.386708 | MEDJAHERI HICHEM | ADDRESS REDACTED | | | XRP 0.76195058349937S | | | |
| 3.1.386709 | MEDJI SINDOU BAMBA | ADDRESS REDACTED | | | BTC 0.0000000006814863S<br>CEL 0.0147017466298465 | | | |
| 3.1.386710 | MEDTECH DISTRIBUTORS LLC | ADDRESS REDACTED | | | ADA 65080.78932587<br>BTC 4.87810789432596<br>COMP 136.108560210659<br>ETH 29.721095196901S | | | |
| 3.1.386711 | MEDVE TAMAS | ADDRESS REDACTED | | | ETH 0.00034842424806791 | | | |
| 3.1.386712 | MEDVESSY ZOLTAN | ADDRESS REDACTED | | | CEL 0.92261640838U191<br>LINK 3.91256959788365 | | | |
| 3.1.386713 | MEDWYN BLAZER | ADDRESS REDACTED | | | CEL 3.92641500998105 | | | |
| 3.1.386714 | MEDIIPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | | | BTC 0.000022821771436501<br>CEL 2.0289788961739<br>USDC 48.0719495624009 | BTC 0.0167847545734503<br>CEL 155.031546475296<br>USDC 0.00000069865305290B | | |
| 3.1.386715 | MEDY BOULAHIA | ADDRESS REDACTED | | | CEL 2.67082826897147<br>USDT ERC20 112.154396048433 | | | |
| 3.1.386716 | MEE KEW WONG | ADDRESS REDACTED | | | BTC 9.06309144936099E-06<br>ETH 0.000234788315241323 | | | |
| 3.1.386717 | MEE KIU PANDORA WAN | ADDRESS REDACTED | | | BTC 0.328758876162645<br>CEL 580.191065323014<br>GUSD 1222.75735447362<br>USDT ERC20 422.681554632858 | BTC 0.000458886024387753 | | |
| 3.1.386718 | MEE KUEN FAN | ADDRESS REDACTED | | | BTC 0.0000511326105B5399<br>CEL 3.75594469754205 | | | |
| 3.1.386719 | MEE KYUNG KIM | ADDRESS REDACTED | | | USDC 661.94907546228T | BTC 0.0543644894748439<br>XRP 3223 | | |
| 3.1.386720 | MEE LAN CHOY | ADDRESS REDACTED | | | BTC 0.00187807838365S6<br>USDC 505.013804089295 | | | |
| 3.1.386721 | MEE SEONG LOH | ADDRESS REDACTED | | | BTC 0.0311926282709177<br>CEL 31.16091009686669 | | | |
| 3.1.386722 | MEE SIK CHAI | ADDRESS REDACTED | | | BTC 0.00128161446340606S<br>CEL 324.171819631065<br>XRP 500.301898660169 | | | |
| 3.1.386723 | MEE SIONG LENA ANG | ADDRESS REDACTED | | | BTC 0.00017041434834424<br>USDC 29.7991835041476 | | | |
| 3.1.386724 | MEE SOON SU | ADDRESS REDACTED | | | ADA 204.98667630741B<br>BTC 0.00003038279182079S<br>DOT 1.14063038917048<br>ETH 0.000273197374603176<br>USDC 5666.351367859T | BTC 0.0000000070056935GB | | |
| 3.1.386725 | MEE WON HAN | ADDRESS REDACTED | | | BCH 3.04558334491515<br>DOT 107.445895088059 | | | |
| 3.1.386726 | MEE YAN LOH | ADDRESS REDACTED | | | BTC 0.00690251579400G3<br>CEL 30.6611798533019 | | | |
| 3.1.386727 | MEEDUMI SANKALPANI | ADDRESS REDACTED | | | BTC 0.0000000418622815<br>CEL 0.2418440226002B6 | | | |
| 3.1.386728 | MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALLIGE | ADDRESS REDACTED | | | CEL 0.30614670429196G<br>MATIC 30.4393277050S | | | |
| 3.1.386729 | MEEDUMI WIJERATHNA | ADDRESS REDACTED | | | ETH 0.000002392586324257<br>MCDAI 0.0768705213735935 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386730 | MEEGAMU MIHIRAN | ADDRESS REDACTED | | | BTC 0.000000003492746692 | | | |
| | | | | | CEL0.401492861712044 | | | |
| 3.1.386731 | MEEGAN BARONE | ADDRESS REDACTED | | | CEL 0.727814863591104 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | TAUD 6313.14672009089 | | | |
| 3.1.386732 | MEEGAN BRADY | ADDRESS REDACTED | | | BTC 0.22727580889849 | | | |
| 3.1.386733 | MEEGAN KAINADY | ADDRESS REDACTED | | | USDC 0.01160434910884583 | | | |
| 3.1.386734 | MEEI YI CHOONG | ADDRESS REDACTED | | | MATIC 0.226017297307578 | | | |
| 3.1.386735 | MEEIN OH | ADDRESS REDACTED | | | BCH 0.000007346461829609 | | | |
| | | | | | BTC 0.000232788694284077 | | | |
| 3.1.386736 | MEEKAAEEL VALIMOHAMED | ADDRESS REDACTED | | | SNX 0.030649768303167 | | | |
| 3.1.386737 | MEELI NIDERMANN | ADDRESS REDACTED | | | BCH 0.000149238310100106 | | | |
| | | | | | ETH 9.653803573438990-05 | | | |
| | | | | | XRP 0.034434911915197399 | | | |
| 3.1.386738 | MEELI REINVART | ADDRESS REDACTED | | | AAVE 3.401889797162225 | | | |
| | | | | | BTC 0.0018250215073059 | | | |
| | | | | | DOT 16.615185102545.9 | | | |
| | | | | | ETH 0.018704423448600.2 | | | |
| | | | | | LINK 0.060673319658142 | | | |
| | | | | | UNI 210.99142053083.3 | | | |
| | | | | | USDC 6.436915519580.68 | | | |
| 3.1.386739 | MEELIS KAUL | ADDRESS REDACTED | | | USDT ERC20 3.760860215766.97 | | | BTC 0.73978931485883.2 |
| 3.1.386740 | MEELIS KISK | ADDRESS REDACTED | | Yes | BTC 0.024668659697375 | | | |
| | | | | | BTC 0.000564626204806123 | | | |
| 3.1.386741 | MEELIS RAJA | ADDRESS REDACTED | | | ETH 0.002397249125490.3 | | | |
| 3.1.386742 | MEELIS ROMMOT | ADDRESS REDACTED | | | ETH 0.000057711899459.28 | | | |
| | | | | | BCH 0.000000004412800963 | | | |
| | | | | | CEL 0.085823306872488.3 | | | |
| 3.1.386743 | MEENA AWAD | ADDRESS REDACTED | | | BTC 0.000000565659468964 | | | |
| | | | | | ETH 0.001198258457035853 | | | |
| 3.1.386744 | MEENA CHOPRA | ADDRESS REDACTED | | | BTC 0.00160956320162.38 | | | |
| 3.1.386745 | MEENA DEVI | ADDRESS REDACTED | | | BTC 0.000000326269418017 | | | |
| | | | | | USDT ERC20 0.354266366093986 | | | |
| 3.1.386746 | MEENA ELUMALAI | ADDRESS REDACTED | | | BTC 0.000004618798551256 | | | |
| 3.1.386747 | MEENA EZHUMALAI | ADDRESS REDACTED | | | BTC 0.0000028096976594.1 | | | |
| 3.1.386748 | MEENA GUPTA | ADDRESS REDACTED | | | CEL 1.066015291063.63 | | | |
| 3.1.386749 | MEENA KUMARI | ADDRESS REDACTED | | | BTC 4.092907149999990-10 | | | |
| | | | | | CEL 6.58821148884821 | | | |
| 3.1.386750 | MEENA NACHNANI | ADDRESS REDACTED | | | USDT ERC20 6.294318509806.12 | | | |
| 3.1.386751 | MEENA PATEL | ADDRESS REDACTED | | | BTC 0.000000331560003866 | | | |
| | | | | | LINK 0.00512811422929907 | | | |
| 3.1.386752 | MEENA PINRENU | ADDRESS REDACTED | | | BTC 0.010226131 | | | |
| | | | | | CEL 11.058381287485 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.386753 | MEENA PRAJAPATI | ADDRESS REDACTED | | | ADA 460.486018262205 | | | |
| | | | | | BTC 0.002248995676164824 | | | |
| | | | | | CEL 5.137854362393 | | | |
| 3.1.386754 | MEENA SS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.386755 | MEENA SUBRAMANYAN | ADDRESS REDACTED | | | BTC 0.0234260824266038 | | | |
| 3.1.386756 | MEENAH SIDDIQUI | ADDRESS REDACTED | | | ADA 121.38804081202 | | | |
| | | | | | BTC 0.00603827353137498 | | | |
| | | | | | CEL 0.494419171177008 | | | |
| | | | | | ETH 0.021721333769454 | | | |
| | | | | | SOL 0.787285536472231 | | | |
| 3.1.386757 | MEENAISH DAMANIA | ADDRESS REDACTED | | | BTC 2.069452976091384 | | | |
| | | | | | DASH 5.178948256853.58 | | | |
| | | | | | ETH 3.9009639373619.1 | | | |
| | | | | | SOL 101.972910845048 | | | |
| 3.1.386758 | MEENAKSHI BAGGA | ADDRESS REDACTED | | | 1INCH 0.148330969704098 | AAVE 9.084737403679.43 | | |
| | | | | | AAVE 0.009947434124809013 | AVAX 1.35222283795386 | | |
| | | | | | ADA 13133.6886598236 | BTC 0.000829276072805128 | | |
| | | | | | AVAX 79.9177185181 | | | |
| | | | | | BCH 0.003415336148406624 | | | |
| | | | | | BTC 0.49518382633536.4 | | | |
| | | | | | CEL 757.42051134172 | | | |
| | | | | | DASH 6.200690632272.1 | | | |
| | | | | | DOT 359.781286306.45 | | | |
| | | | | | EOS 0.09891304556728.8 | | | |
| | | | | | ETH 5.1214761851282.2 | | | |
| | | | | | LINK 0.037449529650614.9 | | | |
| | | | | | LTC 11.27406415324.7 | | | |
| | | | | | LUNC 119.903432300804 | | | |
| | | | | | MANA 500.90604614768.9 | | | |
| | | | | | MATIC 6192.50911535913 | | | |
| | | | | | SNX 164.35538087605.5 | | | |
| | | | | | SOL 0.007464248941848.69 | | | |
| | | | | | SUSHI 0.170041366939169 | | | |
| | | | | | USDC 0.002689919975189.5 | | | |
| | | | | | XLM 0.233642982995872 | | | |
| 3.1.386759 | MEENAKSHI BARUAH | ADDRESS REDACTED | | | CEL 0.416025971626371 | | | |
| 3.1.386760 | MEENAKSHI ELUMALAI | ADDRESS REDACTED | | | BTC 0.000000396071848437.1 | | | |
| | | | | | CEL 0.099463756953182.6 | | | |
| 3.1.386761 | MEENAKSHI MADHU | ADDRESS REDACTED | | | ADA 82440.218288491.6 | | USDC 250 | |
| | | | | | BTC 2.4598462546726.6 | | | |
| | | | | | CEL 5381.15282109768 | | | |
| | | | | | DOT 282.191447727.41 | | | |
| | | | | | ETH 48.3464188816487 | | | |
| | | | | | MATIC 21191.5302504767 | | | |
| | | | | | SOL 126.1288360231559 | | | |
| | | | | | UNI 211.072208452178 | | | |
| | | | | | USDC 71722.606344202 | | | |
| 3.1.386762 | MEENAKSHI MUTHUSAMY | ADDRESS REDACTED | | | ADA 0.000000057049077559 | | | |
| | | | | | BNB 0.000000066015370092 | | | |
| | | | | | BTC 0.000000006324757817 | | | |
| | | | | | CEL 30.5496902217108 | | | |
| 3.1.386763 | MEENAKSHI SAIN | ADDRESS REDACTED | | | BTC 0.000001095569165537 | | | |
| 3.1.386764 | MEENAKSHI SHANMUGAM | ADDRESS REDACTED | | | BTC 0.000662921502353588 | | | |
| 3.1.386765 | MEENAKSHI SOMASUNDARAM | ADDRESS REDACTED | | | BTC 0.001116676506326049 | | | |
| | | | | | USDC 2204.4538701649 | | | |
| 3.1.386766 | MEENAKSHISUNDARAM VENUGOPAL | ADDRESS REDACTED | | | AVAX 10.281730431064 | | | |
| | | | | | BTC 0.001126480016883618 | | | |
| | | | | | EOS 77.0452171515184 | | | |
| | | | | | MANA BA 3267464923933 | | | |
| | | | | | MATIC 1096.96192554566 | | | |
| | | | | | USDC 4.295313221385705 | | | |
| | | | | | XLM 507.592852879726 | | | |
| 3.1.386767 | MEENAL SHAH | ADDRESS REDACTED | | | BNB 0.9965427 | | | |
| | | | | | BTC 0.000792057505522844 | | | |
| | | | | | CEL 29.49547335560045 | | | |
| | | | | | DOT 32.42 | | | |
| 3.1.386768 | MEENATCHI NAGARAJ | ADDRESS REDACTED | | | BTC 0.00001052634098974 | | | |
| 3.1.386769 | MEENO MATHES | ADDRESS REDACTED | | | BTC 0.000054520415003336 | | | |
| 3.1.386770 | MEENU CHANDRASENA | ADDRESS REDACTED | | | BTC 0.001524551717369 | | | |
| | | | | | CEL 82.872813596029.2 | | | |
| 3.1.386771 | MEENU RALLI | ADDRESS REDACTED | | | ADA 198.956382461171 | | | |
| | | | | | BTC 0.194531802762921 | | | |
| | | | | | CEL 4136.06144819786 | | | |
| | | | | | SGB 5748.20741612324 | | | |
| | | | | | USDC 5049.811767 | | | |
| | | | | | XRP 37381.9291649761 | | | |
| 3.1.386772 | MEERA MESWANIA | ADDRESS REDACTED | | | CEL 8.824156805572107 | | | |
| | | | | | DOT 11.810979447513 | | | |
| | | | | | ETH 5.350552568178.18 | | | |
| | | | | | MCDAI 71.840296668479.6 | | | |
| | | | | | XRP 4048.17512398431 | | | |
| 3.1.386773 | MEERA PATEL | ADDRESS REDACTED | | | BTC 0.000000013278391.09 | | | |
| | | | | | CEL 0.087198171785932.8 | | | |
| | | | | | LTC 0.000000005586156928 | | | |
| 3.1.386774 | MEERAF GEBEREMEDHEN | ADDRESS REDACTED | | | AAVE 1.418325267937.30 | | | |
| | | | | | BTC 0.1075228209517 | | | |
| | | | | | CEL 363.87438738759 | | | |
| | | | | | DOT 20.22826706 | | | |
| | | | | | ETH 1.14331640034227 | | | |
| | | | | | LINK 29.6079625603.51 | | | |
| | | | | | LTC 2.26177182718461 | | | |
| | | | | | LUNC 40.8122591528677 | | | |
| | | | | | MATIC 313.59839919 | | | |
| | | | | | XLM 1286.75117702735 | | | |
| | | | | | XRP 1648.13052931852 | | | |
| 3.1.386775 | MEERAH ALZAABI | ADDRESS REDACTED | | | CEL 146.580319190491 | | | |
| 3.1.386776 | MEERAJ NEELESH PATEL | ADDRESS REDACTED | | | CEL 296.459571710862 | | | |
| | | | | | ETH 11.001692069007.2 | | | |
| 3.1.386777 | MEERAN ATTAR | ADDRESS REDACTED | | | CEL 1.06487695808796 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386778 | MEERANT CHOKSHI | ADDRESS REDACTED | | | AAVE 9.3601411821993 BTC 0.00108797975331188 USDT ERC20 0.357695029638908 | | | |
| 3.1.386779 | MEERU DHINGRA | ADDRESS REDACTED | | | USDT ERC20 19.2197758123976 | | | |
| 3.1.386780 | MEERWEIS STANISAI | ADDRESS REDACTED | | | BTC 0.000053921164993716 LTC 0.000363201675826777 MATIC 0.0285900915050831 SNX 0.0199977565539888 | | | |
| 3.1.386781 | MEES BURGERING | ADDRESS REDACTED | | | BTC 0.041626669012243 | | | |
| 3.1.386782 | MEES KORS | ADDRESS REDACTED | | | BTC 0.000099535275301929 ETH 0.000447180281484732 XRP 0.288111432394119 | | | |
| 3.1.386783 | MEESEON KIM | ADDRESS REDACTED | | | BTC 0.0296684885942852 DOT 7.37577417172113 ETH 0.630769480843957 MATIC 102.886071503275 SOL 1.487792967165 | XRP 1567.994364 | | |
| 3.1.386784 | MEET KAMAL GREWAL | ADDRESS REDACTED | | | BTC 0.003934875229597 | | | |
| 3.1.386785 | MEET MERT | ADDRESS REDACTED | | | BTC 0.001237955391302 | | | |
| 3.1.386786 | MEET MERT | ADDRESS REDACTED | | | USDC 400.952615659054 | | | |
| 3.1.386787 | MEET MERT | ADDRESS REDACTED | | | BTC 0.0012478809248045 USDC 400.956810189117 | | | |
| 3.1.386788 | MEET MERT | ADDRESS REDACTED | | | BTC 0.0021171272138148 | | | |
| 3.1.386789 | MEET MERT | ADDRESS REDACTED | | | ADA 65.618399269965 | | | |
| 3.1.386790 | MEET MERT | ADDRESS REDACTED | | | BTC 0.0012457851251451 USDC 400.9515195955 | | | |
| 3.1.386791 | MEET MERT | ADDRESS REDACTED | | | BTC 0.001236540705873 USDC 400.953035220475 | | | |
| 3.1.386792 | MEET PATEL | ADDRESS REDACTED | | | BTC 0.001192409251360417 USDC 400.952860674251 | | | |
| 3.1.386793 | MEET PATEL | ADDRESS REDACTED | | | ADA 103.070858798643 BAT 43.835828329638 BCH 0.237806603489836 DASH 0.64540971777287 EOS 12.937561288773 LINK 0.0010894894206369 LTC 1522871176255 | | | |
| 3.1.386794 | MEET PATEL | ADDRESS REDACTED | | | BTC 0.000809218613501974 CEL 0.475407959737519 LTC 0.00337648484093191 USDC 0.0210568249889584 | | | |
| 3.1.386795 | MEET PATEL | ADDRESS REDACTED | | | BTC 0.000010149579123533 USDC 0.0210568249889584 | | | |
| 3.1.386796 | MEET SHAH | ADDRESS REDACTED | | | BTC 0.0612021583053934 ETH 1.2155163994843 MATIC 211.94978539492 | | | |
| 3.1.386797 | MEET ZAVERI | ADDRESS REDACTED | | | EOS 0.617543556133063 | | | |
| 3.1.386798 | MEETA KAPOOR | ADDRESS REDACTED | | | BNB 0.00166679111664352 BTC 0.000000969606064595 BUSD 0.00021385025909098 USDC 0.00264271707270434 | | | |
| 3.1.386799 | MEETU VERMA | ADDRESS REDACTED | | | CEL 10.3503461245071 USDT ERC20 251.978394076241 | | | |
| 3.1.386800 | MEG BAHADUR GURUNG | ADDRESS REDACTED | | | BTC 0.04852786 CEL 175.448767081231 DOT 0.0002553 ETH 0.00000056 MATIC 0.445744 USDT ERC20 16 | | | |
| 3.1.386801 | MEGA ANDRIANTO | ADDRESS REDACTED | | | BTC 0.0191000468013424 CEL 0.185649089666634 | | | |
| 3.1.386802 | MEGA EWOMAOGHENE | ADDRESS REDACTED | | | CEL 0.00425149219525211 DOT 0.0554376902391665 USDT ERC20 26.202.748518808 | | | |
| 3.1.386803 | MEGA PHEH | ADDRESS REDACTED | | | BTC 0.017486307849424 | BTC 0.00452963067745674 | | |
| 3.1.386804 | MEGA SHUWANTY | ADDRESS REDACTED | | | BTC 0.00192254378939353 SOL 3.03628229479506 DOT 0.0928137132070746 ETH 0.000307434377865702 | | | |
| 3.1.386805 | MEGAH YANG | ADDRESS REDACTED | | | BTC 0.00784894320049644 CEL 15.0695157530826 LTC 0.01423464660738513 | | | |
| 3.1.386806 | MEGAMENO ASHIVUDHI | ADDRESS REDACTED | | | BTC 0.00121204 CEL 1.38357045813795 | | | |
| 3.1.386807 | MEGAN ALDRICH | ADDRESS REDACTED | | | BTC 0.113234542249345 SOL 10.3124267588394 USDC 0.243503394197721 | | | |
| 3.1.386808 | MEGAN ALINE FITZGERALD | ADDRESS REDACTED | | | ETH 0.0389108595827806 | | | |
| 3.1.386809 | MEGAN ANDERSON | ADDRESS REDACTED | | | BTC 0.114810282658622 ETH 0.543471432205909 LTC 2.308571398773432 USDC 6700.87017257722 | | | |
| 3.1.386810 | MEGAN ANN VILLACORTA | ADDRESS REDACTED | | | AAVE 2.04251135970515 ADA 1747.96526739199 BTC 0.0721449268080205 COMP 1.32451490718069 ETH 1.6121337652565 MATIC 509.958408602394 | | | |
| 3.1.386811 | MEGAN ANN WILLIAMS | ADDRESS REDACTED | | | ADA 267.105597650016 BTC 0.00804734887673751 CEL 47.259937008178 ETH 0.0027835180935576 USDC 51.4331379336368 | BTC 0.000000515743771233 USDC 0.000000939789244574 | | |
| 3.1.386812 | MEGAN ASLAN | ADDRESS REDACTED | | | BTC 0.000122783815908898 CEL 0.123843450835429 ETH 0.0979286762992569 SNX 0.186006025624426 USDC 22.1610768968314 | | | |
| 3.1.386813 | MEGAN ATCHLEY | ADDRESS REDACTED | | | BTC 0.000288255401989078 ETH 0.00399703246297687 | BTC 0.000000668484933889 ETH 0.000000762936130536 | | |
| 3.1.386814 | MEGAN BABIN | ADDRESS REDACTED | | | BTC 0.0649868882778602 XRP 1744.45399037362 | | | |
| 3.1.386815 | MEGAN BAGAMAN | ADDRESS REDACTED | | | BTC 0.002600483177141437 ETH 0.00061351531031047 USDC 20.9534813901363 | BTC 0.00000007314151739 USDC 0.000000049829788034 | | |
| 3.1.386816 | MEGAN BAKER | ADDRESS REDACTED | | | XLM 1.10844233802951 | | | |
| 3.1.386817 | MEGAN BAKER | ADDRESS REDACTED | | | ETH 0.441810787682112 | | | |
| 3.1.386818 | MEGAN BANNON | ADDRESS REDACTED | | | ETH 0.0248576567384625 ETH 0.046238983239623 CEL 453.544935958318 DOT 35.75514013 ETH 0.37447488 | | | |
| 3.1.386819 | MEGAN BEAVERS | ADDRESS REDACTED | | | BTC 0.00115388627545711 ETH 0.0310107701487212 | | | |
| 3.1.386820 | MEGAN BENZIO | ADDRESS REDACTED | | | BTC 0.000173935420807545 CEL 0.585848881627723 ETH 0.000081560915439 ZRX 0.0671742765905179 | BTC 0.289171349540322 ETH 0.000002959005657595 USDC 0.048 ZRX 3.54801119796394 | | |
| 3.1.386821 | MEGAN BERGMANN | ADDRESS REDACTED | | | ADA 6.455478507571985 AVAX 98.923022488067 BTC 0.0423115057071479 DOT 0.0899678150707747 ETH 0.000101567290551936 LINK 58.8113243168612 LUNC 6.54279994088772 MATIC 2587.95833439754 USDT ERC20 0.584562896874577 | ADA 0.000000154543327865 AVAX 9.16026218941453 DOT 0.000000000093195217 USDT ERC20 0.0000003120828879515 | | |
| 3.1.386822 | MEGAN BEST | ADDRESS REDACTED | | | ADA 509.248997738637 | | | |
| 3.1.386823 | MEGAN BLAY | ADDRESS REDACTED | | | BTC 0.00116768441756675 ETH 0.019883859011175 CEL 2.40484429966245 ETH 0.2593077049534 MANA 102.489072604093 | | | |
| 3.1.386824 | MEGAN BLOCK | ADDRESS REDACTED | | | BCH 0.000586006937963613 CEL 1.05976026528335 ETH 0.00762593928981675 ETH 0.0000908999149864 SGB 84.1669567242105 XRP 776.805156764324 | | | |
| 3.1.386825 | MEGAN BOSCHEN | ADDRESS REDACTED | | | ETH 0.0232996179041765 | | | |
| 3.1.386826 | MEGAN BOUSFIELD | ADDRESS REDACTED | | | LINK 0.00220070185541924 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386827 | MEGAN BOUSFIELD | ADDRESS REDACTED | | | BTC 0.00000041794468889<br>LINK 0.00001668336368809 | | | |
| 3.1.386828 | MEGAN BRACKEN | ADDRESS REDACTED | | | CEL 0.20067191681449 | | | |
| 3.1.386829 | MEGAN BRUNT | ADDRESS REDACTED | | | BTC 0.00229666206204606 | | | |
| 3.1.386830 | MEGAN BURNS | ADDRESS REDACTED | | | CEL 1.3910631311959<br>XLM 133.462346692048 | | | |
| 3.1.386831 | MEGAN BURTON | ADDRESS REDACTED | | | ADA 0.00000591120447771<br>BTC 0.00080878192577354<br>DOT 0.00000000067057359<br>USDC 0.00000055280369024B<br>XLM 0.00301367615033219 | | | |
| 3.1.386832 | MEGAN BUTTERFIELD | ADDRESS REDACTED | | | CEL 1.11034502492111<br>SGB 2.93902158613169<br>XLM 1292.01469944533<br>XRP 0.000000108751012305 | | | |
| 3.1.386833 | MEGAN C HYMORE | ADDRESS REDACTED | | | BTC 0.00000031859470388B<br>GUSD 0.498341173977717<br>USDC 0.01247764018031345 | | | |
| 3.1.386834 | MEGAN CAMPBELL | ADDRESS REDACTED | | | AVAX 30.2300032056756<br>LUNC 36.4488050589136<br>SOL 56.1882449545986 | | | |
| 3.1.386835 | MEGAN CAPISTRANO-ERBY | ADDRESS REDACTED | | | BTC 0.10191826864336*7<br>ETH 0.127172560132*98<br>LINK 54.5739557340742<br>MATIC 79.852420972*9293<br>SUSHI 62.742398920330*2<br>USDC 231.013372679*3669 | | | |
| 3.1.386836 | MEGAN CAREY | ADDRESS REDACTED | | | BTC 0.05561629985028*46<br>CEL 546.962446393142<br>ETH 5.95781653501*51<br>LINK 200.325490123*4 | | | |
| 3.1.386837 | MEGAN CARRINGTON | ADDRESS REDACTED | | | ADA 21.734867160841*6<br>BTC 0.008038118992950*61<br>USDC 481.841783707293 | | | |
| 3.1.386838 | MEGAN CASEY | ADDRESS REDACTED | | | AAVE 3.50216277237134<br>ADA 0.12495975825546<br>BTC 0.000238675903180334<br>CEL 0.825190849407872<br>ETH 0.000000416645982*18 | | | |
| 3.1.386839 | MEGAN CASILLAS | ADDRESS REDACTED | | | ADA 69.4301532164904<br>BTC 0.0158928306280136<br>ETH 0.21034537037*7202 | | | |
| 3.1.386840 | MEGAN CHRISTENBERRY | ADDRESS REDACTED | | | LINK 223.699642*2082<br>USDC 1883.0280548637 | | | |
| 3.1.386841 | MEGAN CINCINNATO | ADDRESS REDACTED | | | BTC 1.01221704 | | | |
| 3.1.386842 | MEGAN COOKE | ADDRESS REDACTED | | | CEL 429.05275389708*5<br>BTC 1.06071461208754<br>DOT 61.004690898961<br>ETH 1.8493161836837*5<br>LINK 845.435819703215 | | | |
| 3.1.386843 | MEGAN CORONADO | ADDRESS REDACTED | | | BTC 0.01810586845346*22<br>ETH 2.176206582913*65 | | | |
| 3.1.386844 | MEGAN CRESS | ADDRESS REDACTED | | | ETH 0.05518680818317*14 | | | |
| 3.1.386845 | MEGAN DABBS | ADDRESS REDACTED | | | USDC 8.08496692416988 | | | |
| 3.1.386846 | MEGAN DALLMAN | ADDRESS REDACTED | | | ADA 0.29045442082031*5<br>BTC 0.00000004217931<br>DOT 0.00247004669982614<br>ETH 0.000185242044313827<br>LINK 0.001500789813695*49<br>MATIC 0.492211685227805<br>MCOA 0.0406316729050275<br>USDC 0.00144249880901618 | | | |
| 3.1.386847 | MEGAN DAMEN | ADDRESS REDACTED | | Yes | BTC 0.01485982812342*88<br>ETH 0.000367806666205388<br>MATIC 186.416074546644<br>USDC 26.11197584049*77 | | | BTC 0.03418906670106*07 |
| 3.1.386848 | MEGAN DEAKIN | ADDRESS REDACTED | | | BTC 0.000000636735397*783<br>MATIC 0.307742383206155<br>XRP 1.78461503487383 | | | |
| 3.1.386849 | MEGAN DELA VEGA | ADDRESS REDACTED | | | BTC 0.000020558909*23143<br>CEL 1.24100451381473 | | | |
| 3.1.386850 | MEGAN DEMERS | ADDRESS REDACTED | | | USDC 1095.31416107666 | | | |
| 3.1.386851 | MEGAN DERY | ADDRESS REDACTED | | | BTC 0.20597783881*4844<br>MATIC 190.70814318579*1 | BTC 0.4<br>DOT 20.004<br>MATIC 9.2429039<br>SOL 11.061995 | | |
| 3.1.386852 | MEGAN DEVANEY | ADDRESS REDACTED | | | XLM 372.180303753319 | | | |
| 3.1.386853 | MEGAN DINNING | ADDRESS REDACTED | | | BTC 0.035750321274032*6 | | | |
| 3.1.386854 | MEGAN DONNELLY | ADDRESS REDACTED | | | ADA 388.98227892092*3<br>BCH 1.13099522016695<br>BTC 0.00540232575843183<br>ETH 0.27076916066318*7<br>MATIC 20.9978148546414<br>USDT ERC20 0.712843356761518 | | | |
| 3.1.386855 | MEGAN DUBOIS | ADDRESS REDACTED | | | BTC 0.02863241248371*34<br>USDC 1709.18104008418 | | | |
| 3.1.386856 | MEGAN EDWARDS | ADDRESS REDACTED | | | BTC 0.02010577678289878<br>DOT 3.03480039136766 | | | |
| 3.1.386857 | MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | | | ADA 339.461968322201<br>BTC 0.16107573902*7088<br>CEL 3.66141871415745<br>DOT 1.36179760819632<br>ETH 1.76784405515439<br>LINK 4.16382460249*92<br>MANA 13.0119674642088<br>MATIC 400.665015294756<br>MCDAI 41.7090368762764<br>SOL 13.51582931355*5<br>USDC 13406.8118957888 | BTC 0.026 | | |
| 3.1.386858 | MEGAN ELMLEY | ADDRESS REDACTED | | | BTC 0.00130331010460166<br>GUSD 411.997366855*2 | | | |
| 3.1.386859 | MEGAN ENGLAND | ADDRESS REDACTED | | | BTC 0.0000005628567151*43 | | | |
| 3.1.386860 | MEGAN EVANS | ADDRESS REDACTED | | | BTC 0.0111123723050605*2 | BTC 0.00646939 | | |
| 3.1.386861 | MEGAN FLIGHT | ADDRESS REDACTED | | | ETH 0.00002116793038*0423 | | | |
| 3.1.386862 | MEGAN FRAME | ADDRESS REDACTED | | | BTC 0.01170990587*33481 | | | |
| 3.1.386863 | MEGAN FUCHES | ADDRESS REDACTED | | | BTC 0.000690523111186*08 | | | |
| 3.1.386864 | MEGAN GEORGE | ADDRESS REDACTED | | | ETH 0.00905.7631103432*2 | | | |
| 3.1.386865 | MEGAN GEWITZ | ADDRESS REDACTED | | | BTC 0.032908447833*3451<br>ETH 1.48114423797*7 | | | |
| 3.1.386866 | MEGAN GIESE | ADDRESS REDACTED | | | BTC 0.63025193773704 | | | |
| 3.1.386867 | MEGAN GREEN | ADDRESS REDACTED | | | BTC 0.00005576385*5825433 | BTC 0.00000000315437*1488 | | |
| 3.1.386868 | MEGAN GUENETTE-GREGOIRE | ADDRESS REDACTED | | | BTC 0.0010599050875*412 | | | |
| 3.1.386869 | MEGAN H | ADDRESS REDACTED | | | ETH 0.041295754849*4268<br>BTC 0.0005399988307*55088 | | | |
| 3.1.386870 | MEGAN HALL | ADDRESS REDACTED | | | BTC 0.0003048660370*07934<br>COMP 0.000037059417826001<br>ETH 0.000115930437616804<br>LINK 0.00100591923522082<br>MATIC 0.20334152241767*6<br>UNI 0.00147267840842267<br>XLM 0.12160008370435 | | | |
| 3.1.386871 | MEGAN HANSELL HENDERSON | ADDRESS REDACTED | | | BTC 0.0002062619641*71059<br>DASH 0.4083075580979*48<br>USDC 15.4981666411539 | | | |
| 3.1.386872 | MEGAN HARRIGAN | ADDRESS REDACTED | | | BTC 0.0002749420097*57404<br>CEL 3.11199284466587<br>LINK 0.02021440687241*78<br>SGB 1605.05042475456<br>USDC 6.6343836836871*8<br>XTZ 78.446694743782*2 | BTC 0.00000000835643863*8<br>USDC 0.00000085894560*815<br>XRP 0.00000056463206632*3 | | |
| 3.1.386873 | MEGAN HART | ADDRESS REDACTED | | | BTC 0.0029869966713641*1<br>ETH 0.05720108029291*1<br>MATIC 788.4989536026*15<br>USDC 1523.18119312516<br>ZRX 931.548401735*758 | MATIC 87.37902<br>ZRX 299.624924 | | |
| 3.1.386874 | MEGAN HAYHURST | ADDRESS REDACTED | | | ADA 112.951171208856<br>ETH 0.0574134222038*354<br>MATIC 47.1354010348643 | | | |
| 3.1.386875 | MEGAN HAYS | ADDRESS REDACTED | | | BTC 0.01366755396*6085<br>ETH 0.000700150516420592<br>MCDAI 0.02820579107*50002 | | | |
| 3.1.386876 | MEGAN HERBERT | ADDRESS REDACTED | | | BTC 0.00157414428174234 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | MEGAN HESS | ADDRESS REDACTED | | | BTC 0.0004233849909337784 CEL 0.5006141042283157 MATIC 5.684476069681169 | | | |
| 3.1.386878 | MEGAN HIGHT | ADDRESS REDACTED | | | ETH 0.07387120512137861 | | | |
| 3.1.386879 | MEGAN HOBSON | ADDRESS REDACTED | | | ETH 0.010144775650795 | | | |
| 3.1.386880 | MEGAN HOLMES | ADDRESS REDACTED | | | BTC 0.3570620161748077 GUSD 107.709606573115 MATIC 99.20721853529741 | | | |
| 3.1.386881 | MEGAN HORNE | ADDRESS REDACTED | | | BTC 0.001360618576375327 CEL 1.90937323344101 XRP 1329.3372001916S | | | |
| 3.1.386882 | MEGAN HORTON HIRSCH | ADDRESS REDACTED | | | AVAX 25.505170929116S BTC 0.2689296766516S09 ETH 3.15645892154614 SOL 31.846811722675S USDC 5087.29630544338 | AVAX 1.206272617611S8 BTC 0.001256849830158212 | | |
| 3.1.386883 | MEGAN JOHNSON | ADDRESS REDACTED | | | LINK 1266.14810136726 SNX 244.34521704171T USDC 585.615837724272 | | | |
| 3.1.386884 | MEGAN JONES | ADDRESS REDACTED | | | BTC 0.01750091221901S6 DOT 5.310719778370S4 ETH 0.051924297867S864 USDC 21031.2016768242 | | | |
| 3.1.386885 | MEGAN JONES | ADDRESS REDACTED | | | BTC 0.00000149855824148 CEL 1.363407922466422 ETH 0.00001349078074142 SOL 0.005490980980398091 | | | |
| 3.1.386886 | MEGAN JONES | ADDRESS REDACTED | | | USDT ERC20 0.0021534918041768 | | | |
| 3.1.386887 | MEGAN JONES | ADDRESS REDACTED | | | ADA 107.398358552543 MATIC 332.51604220968 | | | |
| 3.1.386888 | MEGAN JOSEPH | ADDRESS REDACTED | | | BTC 0.001942660428603S9 | | | |
| 3.1.386889 | MEGAN JOY WOOD | ADDRESS REDACTED | | | ETH 0.0018975931854964 | | | |
| 3.1.386890 | MEGAN KADER | ADDRESS REDACTED | | | USDT ERC20 0.156121397629597 BTC 0.01767112813081S1 ETH 0.09941662841405S9 | | | |
| 3.1.386891 | MEGAN KELLEHER | ADDRESS REDACTED | | | CEL 1.069841613417OS | | | |
| 3.1.386892 | MEGAN KENDRICK KULISICH | ADDRESS REDACTED | | | BTC 0.007865100000094779 | | | |
| 3.1.386893 | MEGAN LABAN | ADDRESS REDACTED | | | BTC 0.000885764341S42628 | | | |
| 3.1.386894 | MEGAN LANDES | ADDRESS REDACTED | | | ZEC 0.00000312897792379 | | | |
| 3.1.386895 | MEGAN LAO | ADDRESS REDACTED | | | BTC 0.040137414609015H ETH 0.452637850273663 SOL 2.964335890066 | | | |
| 3.1.386896 | MEGAN LEE | ADDRESS REDACTED | | | BTC 0.000458548712836607 USDT ERC20 131.99982315121S3 | | | |
| 3.1.386897 | MEGAN LEIGH CALLAHAN | ADDRESS REDACTED | | | BTC 0.02276885097944T ETH 1.048806167409 | | | |
| 3.1.386898 | MEGAN LIN | ADDRESS REDACTED | | Yes | ADA 0.351445733391206 BNB 0.003296585876515S BTC 0.000027621859530109 CEL 1.453575386913294 DOT 43.849865100015T ETH 0.00000187848846S848 LTC 0.000000005199633372T LUNC 0.00000205351361083 USDC 0.768537004421S86 XRP 0.000000040602510927G | | | BTC 0.0544721473977843 |
| 3.1.386899 | MEGAN LOGUE | ADDRESS REDACTED | | | BTC 0.09576580187046OG CEL 33.99613501660OS DOT 3.40993558 ETH 0.15951097 | | | |
| 3.1.386900 | MEGAN LONGO | ADDRESS REDACTED | | | BTC 0.00015718723165318S ETH 0.027812402916891S USDC 16.62983807199BB2 | BTC 0.00000060687657905S | | |
| 3.1.386901 | MEGAN LORSCHEIDT | ADDRESS REDACTED | | | BTC 0.02271697341425S2 | | | |
| 3.1.386902 | MEGAN LU | ADDRESS REDACTED | | | BTC 0.000000663792467118 ETH 0.000023235S93148B | BTC 0.0004593338397394BB | BTC 0.000399301165635S16 ETH 0.000000881847856629 | |
| 3.1.386903 | MEGAN LYNCH | ADDRESS REDACTED | | | BTC 0.000000006811927702 CEL 0.094429286460264G USDC 0.00000030169534329 | | | |
| 3.1.386904 | MEGAN LYNN NASH | ADDRESS REDACTED | | | BTC 0.000002913239362S CEL 0.051308782745824I DOGE 0.341137699019695 ETH 0.001620174694925BG | | | |
| 3.1.386905 | MEGAN MACKRORY | ADDRESS REDACTED | | | BTC 0.13178648916067 CEL 5.48356288576524 ETH 5.000019124216833B37 | | | |
| 3.1.386906 | MEGAN MALEC | ADDRESS REDACTED | | | BTC 0.001217502471794892 ETC 12.380487066263B ETH 0.03632707205536B2 MATIC 883.687984625382 USDC 0.005143190392463B | | | |
| 3.1.386907 | MEGAN MALEY | ADDRESS REDACTED | | | ETH 0.0356377250262ZT | | | |
| 3.1.386908 | MEGAN MANCHAK | ADDRESS REDACTED | | | BTC 0.000606407963427Z1 | | | |
| 3.1.386909 | MEGAN MARIE TAYLOR | ADDRESS REDACTED | | | ETH 0.00563145785BO801 ETH 0.001613288386530BS | | | |
| 3.1.386910 | MEGAN MAYES | ADDRESS REDACTED | | | USDC 0.03282093034719232 | | | |
| 3.1.386911 | MEGAN MCALLISTER | ADDRESS REDACTED | | | BTC 0.09823093271448B4 ETH 4.49297178488432 | ETH 0.000000356656391139 | | |
| 3.1.386912 | MEGAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000000893505026 CEL 0.013453984373900S USDC 1.149869572021S1 | | | |
| 3.1.386913 | MEGAN MCGINLEY | ADDRESS REDACTED | | | BTC 1.485740611887B6 DASH 2.566435435334D2 ETH 25.09369669394T1 LINK 189.42168835808 OMG 96.151186267815A | | | |
| 3.1.386914 | MEGAN MCGUIRE | ADDRESS REDACTED | | | BTC 0.008416511290B18 ETH 0.004277993068506B06 | | | |
| 3.1.386915 | MEGAN MCSPADDEN | ADDRESS REDACTED | | | AAVE 0.00015975717082405G ADA 0.62485876393578Z BAT 0.003462885624659S4 BTC 2.730833101754999E-06 ETH 0.001348511623897ZB LINK 2.163815344B134 LTC 0.0001867881522274BB SNX 0.00941865607562B93 UNI 0.000090740197514651 USDC 0.117575870234502 XLM 0.018971394292597A 2RX 0.0075449581022361S | | | |
| 3.1.386916 | MEGAN MERSCHOFF | ADDRESS REDACTED | | | ADA 287.879790097507 BTC 0.10615688606274 ETH 1.188629030535B2 LINK 4.249124670847B9 MATIC 25.723865058403 SNX 26.279430846634S | | | |
| 3.1.386917 | MEGAN MERWIN | ADDRESS REDACTED | | | BTC 0.06393979057430OS | | | |
| 3.1.386918 | MEGAN MILLER | ADDRESS REDACTED | | | BTC 0.03077799777764S6 CEL 1.338886113956 USDC 2489.814905100S | | | |
| 3.1.386919 | MEGAN MOORE | ADDRESS REDACTED | | | BTC 0.000000616856275027 USDC 0.37566205732591 | | | |
| 3.1.386920 | MEGAN MOXEY | ADDRESS REDACTED | | | BTC 0.00528946546070272 CEL 13.08849831075S ETH 0.164131384231791 | | | |
| 3.1.386921 | MEGAN MROZEK | ADDRESS REDACTED | | | BTC 0.008002198464592933 USDC 9836.01285453192 | | | |
| 3.1.386922 | MEGAN MULLEN | ADDRESS REDACTED | | | ADA 50.418669296089S | | | |
| 3.1.386923 | MEGAN NELSON | ADDRESS REDACTED | | | ETH 0.04652732704769S6 | | | |
| 3.1.386924 | MEGAN NGUYEN | ADDRESS REDACTED | | | ADA 102.079917865273 BTC 0.020412376987659S ETH 0.097728716926905A | | | |
| 3.1.386925 | MEGAN NICHOLS | ADDRESS REDACTED | | | ADA 0.4215776092092O9 DOT 0.02296207747259G3 DOT 0.02290207747259G3 ETH 0.872221543171596 LINK 0.00301831773909752 MATIC 0.243199968093727 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386926 | MEGAN NOLAN | ADDRESS REDACTED | | | BTC 0.09296036445600421<br>CEL 74.185848126037<br>MATIC 0.01260799002444842<br>SGB 34.01134727017171<br>USDC 0.0000008118739900374<br>XRP 224.8598466459276 | | | |
| 3.1.386927 | MEGAN O'CONNOR | ADDRESS REDACTED | | | BTC 0.0400582673999117<br>USDC 0.590595412167186 | | | |
| 3.1.386928 | MEGAN OUADIA | ADDRESS REDACTED | | Yes | ADA 0.3143861139827083<br>BTC 0.041380959047131116<br>CEL 769.6037686951129<br>ETH 1.14453031460551<br>MATIC 142.655861291 5<br>USDC 0.306272183367996 | | | ETH 3.00229319974829 |
| 3.1.386929 | MEGAN OWEN | ADDRESS REDACTED | | | BTC 0.0000004004530684919 | | | |
| 3.1.386930 | MEGAN PALEY | ADDRESS REDACTED | | | BTC 0.000005766140932398<br>CEL 0.1405383373822 77<br>ETH 0.00032423678667021 3<br>LTC 0.00054911256058496<br>MATIC 0.141080234720872 | BTC 0.0062144437342707 | | |
| 3.1.386931 | MEGAN PARRISH | ADDRESS REDACTED | | | BTC 0.00000324588646411 7<br>LTC 0.00033004842050153 | | | |
| 3.1.386932 | MEGAN PHAM | ADDRESS REDACTED | | | BTC 0.000856321197019<br>USDC 4797.64806385102 | | | |
| 3.1.386933 | MEGAN PHELPS | ADDRESS REDACTED | | | BTC 0.00097166049148637<br>ETH 0.00023666847816136 | ETH 0.00000453249763997 | | |
| 3.1.386934 | MEGAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.010372567073514<br>USDC 536.9836070079439 | | | |
| 3.1.386935 | MEGAN PHILLIPSON | ADDRESS REDACTED | | | BTC 0.0009499375442606 39<br>CEL 0.009214764289789 1<br>ETH 1.857684981004992 | | | |
| 3.1.386936 | MEGAN PINGEL | ADDRESS REDACTED | | | BTC 0.0449622943977256<br>ETH 1.377348566131 04<br>MATIC 1340.921743987 25 | | | |
| 3.1.386937 | MEGAN PONZIO | ADDRESS REDACTED | | | BTC 0.0177413909847733<br>GUSD 2219.297029836 2<br>MCDAI 42.397845284140 9 | | | |
| 3.1.386938 | MEGAN POWE | ADDRESS REDACTED | | | BAT 88.42177026525 61<br>BTC 0.0810188745035441<br>DOT 0.010929270194248<br>ETH 0.2168308290732 31<br>LINK 0.003652154461248 6<br>LTC 0.00052413666282 1765<br>SNX 0.0253780306084021<br>USDC 35.9245894518 83<br>ZRX 0.0987703166324131 | BTC 0.00909006<br>ETH 0.1000008881700035 | | |
| 3.1.386939 | MEGAN POWE | ADDRESS REDACTED | | | BAT 0.460252851456843<br>ETH 0.00002407883493800 4 | | | |
| 3.1.386940 | MEGAN PRICE | ADDRESS REDACTED | | | ADA 109.90581360024<br>BNB 0.769299500809999<br>BTC 0.000860993067370287<br>CEL 14.2577060287658<br>DOT 13.5180713077182<br>ETH 0.0545582376389 61<br>MATIC 727.55538230240 7<br>USDT ERC20 4.0728698446132 3 | | | |
| 3.1.386941 | MEGAN QUIJANO | ADDRESS REDACTED | | | BTC 0.000998246528540195 | | | |
| 3.1.386942 | MEGAN RAY | ADDRESS REDACTED | | | BTC 0.000299585957689 1<br>ETH 0.21759666134200 7<br>MCDAI 0.0030010475931 7334<br>USDC 4487.4342769283 | | | |
| 3.1.386943 | MEGAN REBHOLZ | ADDRESS REDACTED | | | BTC 0.0011986852614239<br>USDC 1535.1772818839 1 | | | |
| 3.1.386944 | MEGAN REED | ADDRESS REDACTED | | | BTC 0.000000251851451536<br>XRP 0.000000157582158169 | | | |
| 3.1.386945 | MEGAN REID | ADDRESS REDACTED | | | COMP 0.04464240275815 12<br>ETH 0.0248483540752229 | | | |
| 3.1.386946 | MEGAN REILLY | ADDRESS REDACTED | | | BTC 0.00001263564116474 3 | BTC 0.00000000776165010 9 | | |
| 3.1.386947 | MEGAN RICHARDSON | ADDRESS REDACTED | | | ETH 0.00094379288509943 4 | | | |
| 3.1.386948 | MEGAN RILEY KELYNACK | ADDRESS REDACTED | | | ADA 1188.008574399 06<br>BTC 0.516123834473774<br>BUSD 1.5302542049318<br>ETH 1.831330766221 3<br>MATIC 6237.7503152080 3<br>SOL 9.350183674900 58 | | | |
| 3.1.386949 | MEGAN ROSE | ADDRESS REDACTED | | | BTC 0.00438033015906853 | | | |
| 3.1.386950 | MEGAN ROSE | ADDRESS REDACTED | | | BTC 0.0060477821548650 7<br>ETH 0.215736275377625<br>SOL 0.7464899909649 | | | |
| 3.1.386951 | MEGAN ROUSH | ADDRESS REDACTED | | | BTC 0.00429306332281 87<br>ETH 0.02300037001944674<br>MCDAI 0.7347282923112157<br>USDC 0.19198971506944<br>XRP 273.706302 12588 | USDC 103.53<br>XRP 257.46809 | | |
| 3.1.386952 | MEGAN RUPP | ADDRESS REDACTED | | | BTC 0.03377949171493 4<br>MATIC 2013.565544859 8 | | | |
| 3.1.386953 | MEGAN RUSSELL | ADDRESS REDACTED | | | BTC 0.000118143310880 57 | | | |
| 3.1.386954 | MEGAN SADLER | ADDRESS REDACTED | | | BTC 0.000535203684902686<br>ETH 0.1296223267926 86 | | | |
| 3.1.386955 | MEGAN SALVADO | ADDRESS REDACTED | | | BTC 1.27774953888323 | | | |
| 3.1.386956 | MEGAN SERATT | ADDRESS REDACTED | | | BTC 0.001127971310691 5<br>ETH 0.8176044647395 35<br>SOL 1.000068750729 67 | | | |
| 3.1.386957 | MEGAN SERLEY | ADDRESS REDACTED | | | BTC 0.163938753171379<br>ETH 0.393309021027245 | | | |
| 3.1.386958 | MEGAN SEVERYN | ADDRESS REDACTED | | | BTC 0.0000003769651285 84<br>ETH 0.0004708039966712268 | | BTC 0.000373135451707378 | |
| 3.1.386959 | MEGAN SHAW | ADDRESS REDACTED | | | BTC 1.26001876208609E-05 | | | |
| 3.1.386960 | MEGAN SHEW | ADDRESS REDACTED | | | BTC 0.00941369943318714<br>ETH 0.525737938576123 | | | |
| 3.1.386961 | MEGAN SILVER | ADDRESS REDACTED | | | BTC 0.00126524599096949 | | | |
| 3.1.386962 | MEGAN SIMS | ADDRESS REDACTED | | | CEL 12.3059737462471 | | | |
| 3.1.386963 | MEGAN SMITH | ADDRESS REDACTED | | | BTC 0.0337766403431604<br>ETH 0.334543711566862<br>MATIC 255.703829549078 | | | |
| 3.1.386964 | MEGAN SMITH | ADDRESS REDACTED | | | BTC 0.00647352960729526<br>CEL 31.8770417329743 | | | |
| 3.1.386965 | MEGAN SMITH | ADDRESS REDACTED | | | BTC 0.0000075550206 10761<br>ETH 0.0000014421858 6487 | | | |
| 3.1.386966 | MEGAN SMITH | ADDRESS REDACTED | | | BTC 0.000479240322013446<br>CEL 39.8723013427259 | | | |
| 3.1.386967 | MEGAN STONE | ADDRESS REDACTED | | | BTC 0.00320442993097656<br>ETC 0.04744288104123 3<br>ETH 0.018958573379012 9 | | | |
| 3.1.386968 | MEGAN SWOBODA | ADDRESS REDACTED | | | CEL 0.0689235504011799 | | | |
| 3.1.386969 | MEGAN SWORD | ADDRESS REDACTED | | | BTC 0.00000041778511 3464 | | | |
| 3.1.386970 | MEGAN TADESSE | ADDRESS REDACTED | | | BTC 0.0000031125633954156 | | | |
| 3.1.386971 | MEGAN TAIT | ADDRESS REDACTED | | | BTC 0.0010744964584956 6<br>CEL 11.0591431859778<br>ETH 0.1588505798272 59 | | | |
| 3.1.386972 | MEGAN TAN | ADDRESS REDACTED | | | ADA 258.594649079 17<br>BTC 0.0145463352431981<br>CEL 106.71143013437<br>DOT 13.92003<br>ETC 7.62236<br>USDT ERC20 1.5412330548567<br>XRP 775.45 | | | |
| 3.1.386973 | MEGAN TAN | ADDRESS REDACTED | | | BUSD 6.8329597167629 1 | | | |
| 3.1.386974 | MEGAN TAN | ADDRESS REDACTED | | | BTC 0.0000135<br>CEL 1.43770380744503 | | | |
| 3.1.386975 | MEGAN TAN | ADDRESS REDACTED | | | BTC 0.020715007270801 3<br>ETH 0.60625718348D107 | | | |
| 3.1.386976 | MEGAN TATTERSALL | ADDRESS REDACTED | | | BTC 0.000477320330646037 | | | |
| 3.1.386977 | MEGAN THIBEAU | ADDRESS REDACTED | | | ADA 57.7843318674899<br>BTC 0.0019557413695714<br>USDC 0.535779121433044 | USDC 0.00000042190904324 | | |
| 3.1.386978 | MEGAN TRAN | ADDRESS REDACTED | | | BTC 0.0431459289765928 | | | |
| 3.1.386979 | MEGAN TRAN | ADDRESS REDACTED | | | BTC 0.00135077511361365<br>ETH 2.0545284151 54177 | | | |
| 3.1.386980 | MEGAN TURNER | ADDRESS REDACTED | | | ADA 405.592502058742<br>BTC 0.00106181910849667<br>CEL 2.16683169339972<br>USDT ERC20 1567.80599350892 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.386981 | MEGAN TURNING ROBE-VAN OOSTERHOUT | ADDRESS REDACTED | | | BTC 0.000074597724784070 3 CEL 22.225709859382 9 ETH 0.3743997 | | | |
| 3.1.386982 | MEGAN TYLER | ADDRESS REDACTED | | | BTC 0.163994294987914 | | | |
| 3.1.386983 | MEGAN VEGA | ADDRESS REDACTED | | | USDT ERC20 0.012072192434028 1 | | | |
| 3.1.386984 | MEGAN WALKER | ADDRESS REDACTED | | | XLM 0.0214736069754466 | | | |
| 3.1.386985 | MEGAN WALLACE | ADDRESS REDACTED | | | BTC 0.001244470265681 55 MATIC 2149.728238438 71 | | | |
| 3.1.386986 | MEGAN WARD | ADDRESS REDACTED | | | BTC 0.043041608749398 6 | | | |
| 3.1.386987 | MEGAN WARMAN | ADDRESS REDACTED | | | BTC 0.000000005182272772 | | | |
| 3.1.386988 | MEGAN WATKINS | ADDRESS REDACTED | | | CEL 67.8120473040454 BTC 0.001554932193121 72 ETH 0.010890660066247 | | | |
| 3.1.386989 | MEGAN WEISS | ADDRESS REDACTED | | | GUSD 38.30510969685 55 ADA 156.99132812792 BTC 0.003156479285633 34 DOT 5.0972723318288 8 ETH 0.021956791852524 8 MATIC 12.279123042226 4 XLM 30.11975035475 2 | | | |
| 3.1.386990 | MEGAN WELLS | ADDRESS REDACTED | | | ETH 0.376459263246695 | | | |
| 3.1.386991 | MEGAN WHITE | ADDRESS REDACTED | | | ADA 1728.445574 BCH 1.75323497 BNB 3.47802836 BTC 0.987190407550893 CEL 614.891946752586 ETH 0.440290433006004 | | | |
| 3.1.386992 | MEGAN WILLESEN | ADDRESS REDACTED | | | SNX 32.7733428058432 | | | |
| 3.1.386993 | MEGAN WILSON | ADDRESS REDACTED | | | ADA 232.88713941056 BTC 0.150489690952091 ETH 1.66276741561172 USDC 0.372984420422234 | | | |
| 3.1.386994 | MEGAN WOMACK | ADDRESS REDACTED | | | MATIC 19.333370290541 | | | |
| 3.1.386995 | MEGAN YOST | ADDRESS REDACTED | | | BTC 0.000006890448015528 ETH 0.000139757642039099 LTC 0.001126015506319963 | | | |
| 3.1.386996 | MEGAN YOUNG | ADDRESS REDACTED | | | AAVE 1.04076052879483 BTC 0.084729936312703 5 ETH 1.82961617280579 LTC 1.66492633789763 MATIC 687.866406729408 ZRX 332.301503470604 | | | |
| 3.1.386997 | MEGANATHAN GM | ADDRESS REDACTED | | | CEL 0.215291759593577 XRP 25.7740916680837 | | | |
| 3.1.386998 | MEGANE LAFLAMME-BOULAY | ADDRESS REDACTED | | | BTC 0.049977436218095 CEL 3.19515572331461 ETH 0.239504110433298 | | | |
| 3.1.386999 | MEGARA CHRISTINE SANDERSON | ADDRESS REDACTED | | | BTC 0.013355200382813 1 | | | |
| 3.1.387000 | MEGAT AKIF | ADDRESS REDACTED | | | ADA 0.0073854945586265 17 BTC 0.004260669320624652 ETH 0.0558117215792015 | | | |
| 3.1.387001 | MEGAT IMRAN | ADDRESS REDACTED | | | CEL 0.0125003591446621 SOL 0.000543115036854707 | | | |
| 3.1.387002 | MEGAT SHAH | ADDRESS REDACTED | | | BTC 0.00175843 CEL 46.3407262623764 ETH 0.0133929 5 SNX 7 | | | |
| 3.1.387003 | MEGAWATI RUSDIANTO | ADDRESS REDACTED | | | XLM 35.5901868 | | | |
| 3.1.387004 | MEGDOUD LUCAS | ADDRESS REDACTED | | | BTC 0.000000426415812267 XRP 0.367825763424036 | | | |
| 3.1.387005 | MEGGAN PEIFFER | ADDRESS REDACTED | | | BTC 0.020261522791457793 CEL 0.031345943824791664 | | | |
| 3.1.387006 | MEGGIE LAMOTHE | ADDRESS REDACTED | | | BTC 0.000012224406718664 CEL 303.51769714641 1 DOT 4.29683218 EOS 20.1839 LTC 5 | | | |
| 3.1.387007 | MEGGIE SOLIMAN | ADDRESS REDACTED | | | BTC 0.054644873600332 2 ETH 1.05959963237032 LTC 1.82033364340246 MATIC 2925.86754298305 USDT ERC20 1030.0874857772 2 | | | |
| 3.1.387008 | MEGGY ZEGERS | ADDRESS REDACTED | | | ADA 338.3741425715 15 BNB 0.49923737 CEL 4.8163110104818 0 | | | |
| 3.1.387009 | MEGGYN WRIGHT | ADDRESS REDACTED | | | BTC 0.004925 | | | |
| 3.1.387010 | MEGH HEMANT VAKHARIA | ADDRESS REDACTED | | | CEL 5.08211531007543 | AVAX 3.34644022 BTC 0.012867728306485 8 MATIC 452.10031242 | | |
| 3.1.387011 | MEGHA AGARWAL | ADDRESS REDACTED | | | BNB 0.0010900069771855 4 BTC 0.000001606331363093 USDC 1.0014588470245 4 | | | |
| 3.1.387012 | MEGHA CONSUL | ADDRESS REDACTED | | | BAT 205.25063904336 8 BTC 0.150512744618322 BUSD 0.620993206742533 CEL 7.18732883748205 EOS 26.5537344288124 ETH 3.01861021371822 MATIC 650.50542180324 9 UNI 6.27514480008046 USDT ERC20 0.9856113127540 54 XLM 652.399897874498 XRP 0.00000082789765211 6 | | | |
| 3.1.387013 | MEGHA GUPTA | ADDRESS REDACTED | | | BTC 0.050534434003687 ETH 1.68890679367 51 USDC 0.18753050389643 5 | | | |
| 3.1.387014 | MEGHA KADAKIA | ADDRESS REDACTED | | | ADA 644.077160130603 BTC 0.017979140936525 9 DOT 44.007306097882 3 ETH 0.255627042553 3 LINK 42.2437076477754 MATIC 767.230165511632 SOL 7.12771446832199 USDC 266.97403854383 1 | | | |
| 3.1.387015 | MEGHA MAKAM | ADDRESS REDACTED | | | BTC 0.000001503539203048 1 ETH 0.002474671713100 2 | | | |
| 3.1.387016 | MEGHA N | ADDRESS REDACTED | | | BTC 0.000063780849527285 | | | |
| 3.1.387017 | MEGHA SHARMA | ADDRESS REDACTED | | | ADA 0.0457608282872 94 BTC 0.000000387145101 85 CEL 0.000349708369747342 USDT ERC20 0.159552359283911 | | | |
| 3.1.387018 | MEGHA SHARMA | ADDRESS REDACTED | | | BTC 0.002972073907371 91 | | | |
| 3.1.387019 | MEGHA SUBRAMANIAN | ADDRESS REDACTED | | | ETH 0.0001131498205280 67 | | | |
| 3.1.387020 | MEGHAL GOYAL | ADDRESS REDACTED | | | USDC 0.446414623970989 BTC 0.000001611385569563 | | | |
| 3.1.387021 | MEGHAL LOTIA | ADDRESS REDACTED | | | BUSD 0.575752294514 25 BTC 0.000000000097218255 CEL 0.083182685337041 8 MATIC 0.094347255025308 3 USDC 137.159103028961 USDT ERC20 17.9774738973417 XRP 35.2496858683757 | | | |
| 3.1.387022 | MEGHAN ALFARO | ADDRESS REDACTED | | | BTC 0.000974234979874 65 | | | |
| 3.1.387023 | MEGHAN BOWLES | ADDRESS REDACTED | | | BTC 1.0836563172275 4 CEL 80.1993176100065 ETH 5.05769685393916 MATIC 649.593834512156 | | | |
| 3.1.387024 | MEGHAN BOYCZUK | ADDRESS REDACTED | | | BTC 0.000001885137774335 CEL 1.09379081985137 ETH 0.000000271627476331 LINK 0.000005045089889 17 MANA 0.000000617946804744 MATIC 0.001720853768434 82 XLM 0.000005801210442217 | | | |
| 3.1.387025 | MEGHAN BUNDRICK | ADDRESS REDACTED | | | BTC 2.31432210761599 05 USDC 700.709737476 1 | BTC 0.000000092622130045 | | |
| 3.1.387026 | MEGHAN CARR | ADDRESS REDACTED | | | ADA 7.17487256081 26 BTC 0.00000000430806387 CEL 3.02510121748545 1 | | | |
| 3.1.387027 | MEGHAN CERATO | ADDRESS REDACTED | | | BTC 0.000178590181345107 6 USDC 0.04442167626202183 | | | |
| 3.1.387028 | MEGHAN COLLINS | ADDRESS REDACTED | | | BTC 0.014635880099722 | | | |
| 3.1.387029 | MEGHAN COSTLEY | ADDRESS REDACTED | | | BTC 0.000005671363631411 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387030 | MEGHAN DIEMER | ADDRESS REDACTED | | | BTC 0.0053008514517372<br>ETH 9.55811136590054<br>MATIC 106.672332550998<br>XLM 488.32684578517S | | | |
| 3.1.387031 | MEGHAN ELIZABETH NORRIS | ADDRESS REDACTED | | | ETH 0.00150729737425536 | | | |
| 3.1.387032 | MEGHAN ELIZABETH STEEVES | ADDRESS REDACTED | | | BTC 0.0000007944210651103 | | | |
| 3.1.387033 | MEGHAN FINDLEY | ADDRESS REDACTED | | | ETH 0.022441425192157T | | | |
| 3.1.387034 | MEGHAN FUNDERBURK | ADDRESS REDACTED | | | ADA 51.7823537874196<br>BTC 0.0012103954910134<br>ETC 0.561852067737R2<br>ETH 0.0638779779839575<br>LINK 1.946762729131B<br>MATIC 62.6980200892702<br>UNI 1.94610662358849 | | | |
| 3.1.387035 | MEGHAN GUFFEY | ADDRESS REDACTED | | | ETH 0.0209084829407876 | | | |
| 3.1.387036 | MEGHAN HALLIDAY | ADDRESS REDACTED | | | BTC 0.000088570361S7161232423<br>ETH 0.169634647782391 | | | |
| 3.1.387037 | MEGHAN JALIQUE | ADDRESS REDACTED | | | ADA 2195.77997774825<br>BTC 0.0016230043877R2832<br>MATIC 197.58164657355B<br>USDC 0.941656830869409 | BTC 0.00058338 | | |
| 3.1.387038 | MEGHAN KHURANA | ADDRESS REDACTED | | | ADA 329.94721017763<br>BAT 4783.7382362485T<br>BTC 1.083215125188066<br>DOT 29.9623795318682<br>ETH 21.537709981345 3<br>MATIC 5662.249640646607<br>XTZ 151.516794175919 | | | |
| 3.1.387039 | MEGHAN LAMBERT-JACKSON | ADDRESS REDACTED | | | BTC 0.0055162971377696S<br>ETH 0.46570129948591<br>GUSD 8316.01778438194 | | | |
| 3.1.387040 | MEGHAN LESSOR | ADDRESS REDACTED | | | BTC 1.908017511201976 | | | |
| 3.1.387041 | MEGHAN MACHADO | ADDRESS REDACTED | | | BTC 0.00000205236954671S<br>COMP 0.00028479994151951S3<br>EOS 0.146788653898677<br>MATIC 1.33093030211423 | BTC 0.00128822003103932<br>MATIC 638.324557490196 | | |
| 3.1.387042 | MEGHAN MALONY | ADDRESS REDACTED | | | BTC 0.000074614365570314<br>ETH 1.78375413360006<br>LINK 0.04171369911127991<br>MATIC 1.97902577010142<br>MCDAI 0.861926482094678<br>USDC 0.315542829526112 | BTC 0.0000000084335516 2 | | |
| 3.1.387043 | MEGHAN MCHUGH | ADDRESS REDACTED | | | AAVE 0.0024992327079461<br>ADA 0.486168256209217<br>BTC 6.548775535165990 06<br>CEL 0.31157161708180S<br>DOT 0.17589787538095 4<br>ETH 0.000062401488430928<br>GUSD 0.0559608468540015<br>UNI 0.0516754712961 64<br>USDC 0.84342566546054B | ADA 0.0000003215504175 2<br>BTC 0.0037958229045724<br>DOT 0.0000000000553054 11<br>ETH 0.00391011602731384<br>GUSD 29.7769580014229<br>USDC 0.0000000002626282598 | | |
| 3.1.387044 | MEGHAN MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.0000224170727S3205<br>ETH 0.0139236405834753 | | | |
| 3.1.387045 | MEGHAN MONTGOMERY | ADDRESS REDACTED | | | CEL 0.16993479410266S<br>BTC 0.0000167615654987S7<br>CEL 0.446626240036264<br>ETH 0.0000487365410B0307 | | | |
| 3.1.387046 | MEGHAN MONTGOMERY | ADDRESS REDACTED | | | MATIC 42.0044804145154 | | | |
| 3.1.387047 | MEGHAN MOROS | ADDRESS REDACTED | | | ADA 1.10423615480911<br>BTC 0.000003213332931262<br>ETH 0.00914758894204292<br>LINK 0.015751457920187S<br>USDC 0.220817824759642 | | ADA 1028.9517285488<br>BTC 0.00188766730133807<br>LINK 33.6369321897428<br>USDC 0.00000006518646112673 | |
| 3.1.387048 | MEGHAN MORRIS | ADDRESS REDACTED | | | BTC 0.00042424118509123 | | | |
| 3.1.387049 | MEGHAN MORRISON | ADDRESS REDACTED | | | AAVE 20.8952000320959<br>ADA 11901.7028678534<br>BAT 137.764978927S2<br>BCH 0.38461220349481 4<br>BTC 1.050723949681139<br>COMP 0.05511958461174267<br>EOS 4.29307736437264<br>ETH 14.0571649517106<br>GUSD 5543.43026839425<br>LINK 11.3764028531739<br>MATIC 489.96014545051 39<br>UNI 168.848249591365<br>USDC 23308.5589255235<br>XLM 432.721008730046<br>XRP 412.380726<br>ZEC 1.0655587386707 3 | | | |
| 3.1.387050 | MEGHAN OREILLY | ADDRESS REDACTED | | | BTC 0.00282620206454988<br>CEL 72.9902659357334<br>DOT 0.11206256965128 1<br>ETH 0.27908088788288<br>LTC 0.00580870909176B8<br>SNX 25.9566646000024 | | | |
| 3.1.387051 | MEGHAN PARRINELLO | ADDRESS REDACTED | | | ADA 12517.948283016<br>BTC 1.49738663936789E-05<br>USDC 1.046472500984625<br>USDT ERC20 0.2006414914070677 | | | |
| 3.1.387052 | MEGHAN PETERSON | ADDRESS REDACTED | | | BTC 0.014546811703165<br>ETH 0.811970702046472 | | | |
| 3.1.387053 | MEGHAN PORRETTA | ADDRESS REDACTED | | | CEL 1.08892645693252 | | | |
| 3.1.387054 | MEGHAN RODGERS | ADDRESS REDACTED | | | BTC 0.000347972126306481<br>COMP 0.244198009675819<br>ETH 0.191681793050B9<br>USDC 41.6706343909439 | | | |
| 3.1.387055 | MEGHAN SCHUTTLER | ADDRESS REDACTED | | | BTC 0.0000006453213699953 | | | |
| 3.1.387056 | MEGHAN SHOCKMAN | ADDRESS REDACTED | | | BTC 0.0000148574981041S3 | | | |
| 3.1.387057 | MEGHAN STEWART | ADDRESS REDACTED | | | BTC 0.1018037659454T2 | | | |
| 3.1.387058 | MEGHAN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00213707208762644 | | | |
| 3.1.387059 | MEGHAN TRANSDAHL | ADDRESS REDACTED | | Yes | BTC 0.0154964585377861<br>GUSD 0.5510081582182139 | BTC 0.0023135042370S771 | | BTC 0.0243992078517448 |
| 3.1.387060 | MEGHAN WALLER | ADDRESS REDACTED | | | BTC 0.0019859891<br>CEL 1.42729433866116<br>ETH 0.021515154100676933 | | | |
| 3.1.387061 | MEGHAN WALSH | ADDRESS REDACTED | | Yes | BTC 0.0001176174129373 9<br>USDC 7.93090358970807 | | | BTC 2.77117429 |
| 3.1.387062 | MEGHAN WHALEN | ADDRESS REDACTED | | | BTC 0.01934432761923S<br>ETH 0.0854139605256281<br>USDC 33.934370160185 | | | |
| 3.1.387063 | MEGHANA NAGABANDI | ADDRESS REDACTED | | | BTC 0.00817528446386787<br>CEL 43.8040900240551<br>ETH 1.6148318186251 6<br>USDC 743.130227121155 | | | |
| 3.1.387064 | MEGHANA NAGESH RAO RAVIKUMAR | ADDRESS REDACTED | | | BTC 0.00132345156167284<br>CEL 7.01014653883032<br>ETH 0.13309168442 4 | | | |
| 3.1.387065 | MEGHANATH M Y | ADDRESS REDACTED | | | BTC 0.000062687038444836<br>CEL 0.227394502625615<br>ETH 0.002533128515691 17 | | | |
| 3.1.387066 | MEGHANN HIETAMAKI | ADDRESS REDACTED | | | CEL 0.0917406660540048<br>LINK 0.002382912693 1<br>MATIC 0.186718015774549 | | | |
| 3.1.387067 | MEGHANN PEREZ | ADDRESS REDACTED | | | BTC 0.000002317959256613<br>USDC 52460.1079853392 | | | |
| 3.1.387068 | MEGHARAJ NIKHIL | ADDRESS REDACTED | | | ADA 2.025443<br>CEL 0.0331562569227978<br>DOGE 12.2031309G | | | |
| 3.1.387069 | MEGHNA MENDU | ADDRESS REDACTED | | | BTC 0.005266975314957S<br>ETH 0.0704903990431712 | | | |
| 3.1.387070 | MEGHNA MIRPURI | ADDRESS REDACTED | | | BTC 0.38128944392067S | | | |
| 3.1.387071 | MEGHNATH SHANKAR | ADDRESS REDACTED | | | BCH 0.000232247337863075<br>CEL 105.21756058264 1<br>ETH 0.126773697752<br>LTC 0.000737704755118625<br>XLM 103.56483588510B | | | |
| 3.1.387072 | MEGUEL ANGEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.0013014706430561 | | | |
| 3.1.387073 | MEGUEL CHAVEZ | ADDRESS REDACTED | | | ADA 513.94768289367B | | | |
| 3.1.387074 | MEGUMI ABE | ADDRESS REDACTED | | | BTC 0.00041594417811927B | | | |
| 3.1.387075 | MEHAK MITTAL | ADDRESS REDACTED | | | MATIC 161.59561290448T | | | |
| 3.1.387076 | MEHARDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00110870717001537 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387077 | MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | | | ADA 506.802406025495<br>BTC 0.025085938760837<br>DOT 20.302310512708<br>ETH 0.540841768347665<br>SOL 4.222278910601515 | | | |
| 3.1.387078 | MEHAR SRAVANTH | ADDRESS REDACTED | | | CEL 3.416297988167373<br>SGB 3.195409107387778<br>XRP 21.54933150953085 | | | |
| 3.1.387079 | MEHARI KAHSAY | ADDRESS REDACTED | | | BTC 0.000001175023890652<br>EOS 0.3278732833843<br>ETH 0.004628677808857 | | | |
| 3.1.387080 | MEHAU PIHO | ADDRESS REDACTED | | | CEL 0.10604830104531 | | | |
| 3.1.387081 | MEHAU PIHO | ADDRESS REDACTED | | | BTC 0.00000000954029936 | | | |
| 3.1.387082 | MEHAU PIHO | ADDRESS REDACTED | | | CEL 0.111349C367S128 | | | |
| 3.1.387082 | MEHAU PIHO | ADDRESS REDACTED | | | BTC 0.000000001704834606 | | | |
| 3.1.387083 | MEHAU PIHO | ADDRESS REDACTED | | | CEL 0.309254259118422 | | | |
| 3.1.387084 | MEHAYL ZARKOFF | ADDRESS REDACTED | | | BTC 0.000000490216701625<br>LINK 0.008455982540676S6 | | | |
| 3.1.387084 | MEHAYL ZARKOFF | ADDRESS REDACTED | | | ADA 356.983296193843<br>BTC 0.000768069603025103<br>DOT 6.831191931317786<br>ETH 0.036319851761695S<br>LTC 1.168167397B8342<br>MATIC 48.352710643654<br>PAXG 0.022256137244B924<br>XTZ 4.277706632281109 | | | |
| 3.1.387085 | MEHBOOB AMIR KHAN-DURRANI | ADDRESS REDACTED | | | ETH 0.000074311165675627 | | | |
| 3.1.387086 | MEHDAD HUSSAIN | ADDRESS REDACTED | | Yes | BTC 0.5343498200664411<br>CEL 62.7405831882153<br>USDC 4.4369863214995S4<br>USDT ERC20 0.182476996266471 | | | BTC 1.34414069450876<br>ETH 14.2017900148484 |
| 3.1.387087 | MEHDI ABOU ABDERRAHMAN | ADDRESS REDACTED | | | CEL 15.5979897350924<br>USDT ERC20 0.13497364462154 | | | |
| 3.1.387088 | MEHDI AIT MESSAOUD | ADDRESS REDACTED | | | BTC 0.0021951459156034<br>CEL 8.028825903285A<br>USDC 908.176053926031 | | | |
| 3.1.387089 | MEHDI ALI | ADDRESS REDACTED | | | ADA 0.91019870640531S<br>BCH 0.001484034295457657<br>DOT 0.0217954041567698<br>ETH 0.000535139542182013<br>LINK 0.00834747826644583<br>LTC 0.00230439462174468<br>MANA 0.03186231313292802 | | | |
| 3.1.387090 | MEHDI AMASKANE | ADDRESS REDACTED | | | MATIC 0.861451024267649 | | | |
| 3.1.387091 | MEHDI AMER-MOUSSA | ADDRESS REDACTED | | | ETH 0.010640043477382 | | | |
| 3.1.387092 | MEHDI AMIRECHE | ADDRESS REDACTED | | | BNB 0.00118603342977117 | | | |
| 3.1.387092 | MEHDI AMIRECHE | ADDRESS REDACTED | | | BTC 0.000947803493462852<br>ETH 0.50137254700408S | | | |
| 3.1.387093 | MEHDI AMRHAR | ADDRESS REDACTED | | | ADA 0.08165320919214B3<br>CEL 0.029796929572655A<br>CEL 0.0020744823772411<br>ETH 0.957823440945574<br>LINK 0.020515968206457T<br>USDT ERC20 0.69326238110S646<br>XRP 870.441605485002 | | | |
| 3.1.387094 | MEHDI AYED | ADDRESS REDACTED | | | BTC 0.000810498299551722<br>CEL 367.281147112162<br>ETH 5.24359909 | | | |
| 3.1.387095 | MEHDI AZZOLIZ | ADDRESS REDACTED | | | BTC 0.00015<br>COL 0.136340085955502 | | | |
| 3.1.387096 | MEHDI BASHIRI | ADDRESS REDACTED | | | BTC 3.6051829654899S6-07 | | | |
| 3.1.387097 | MEHDI BEHIRA | ADDRESS REDACTED | | | CEL 1.10524415244473 | | | |
| 3.1.387098 | MEHDI BEKKA | ADDRESS REDACTED | | | ADA 0.2246171756649118<br>BNB 0.00123248617982235<br>BTC 0.000002872435906007<br>CEL 0.07521241385133T7<br>USDT ERC20 1.16268518899488 | | | |
| 3.1.387099 | MEHDI BELROMARI | ADDRESS REDACTED | | | BTC 0.000000000000000062 | | | |
| 3.1.387100 | MEHDI BENJELLOUN | ADDRESS REDACTED | | | BTC 0.00000230432185312S | | | |
| 3.1.387101 | MEHDI BENOUARET | ADDRESS REDACTED | | | CEL 4.319573450777577 | | | |
| 3.1.387102 | MEHDI BERRABOUKH | ADDRESS REDACTED | | | BUSD 1.307779054924bB<br>BTC 0.000009965843856727<br>CEL 2.90648764143253<br>ETH 0.000705875424953233<br>LUNC 6.18849731405224<br>USDT ERC20 22.661612915239<br>UST 0.000000323419342117 | | | |
| 3.1.387103 | MEHDI BERRADA | ADDRESS REDACTED | | | BTC 0.000002759701704909<br>DOT 0.0339508487811264<br>ETH 0.000544398280294316<br>USDC 0.023575156366319S | | | |
| 3.1.387104 | MEHDI BOUGUETTAYA | ADDRESS REDACTED | | | CEL 0.28975104752S234<br>USDC 11.64 | | | |
| 3.1.387105 | MEHDI BOUTAIB | ADDRESS REDACTED | | | AAVE 0.11380084829484<br>BTC 0.000000747409559664 | | | |
| 3.1.387106 | MEHDI BRAHIMI | ADDRESS REDACTED | | | ADA 2942.10106825728<br>BSV 0.05923308577984B6<br>DOT 773.099121840343<br>SNX 590.47642251073B<br>SUSHI 515.239721230012<br>UNI 813.302351115645 | | | |
| 3.1.387107 | MEHDI CHABIRA | ADDRESS REDACTED | | | BTC 0.0000000655885784B<br>CEL 0.0000530348874194A4<br>DASH 0.000717545358757478 | | | |
| 3.1.387108 | MEHDI CHAMKHI | ADDRESS REDACTED | | | BTC 0.000004361164716586<br>CEL 0.0230661722932<br>ETH 0.00000429614969579S75 | | | |
| 3.1.387109 | MEHDI CHARAI | ADDRESS REDACTED | | | BTC 0.000728896984507822<br>CEL 1.77007400844507<br>USDT ERC20 27.4435843982456 | | | |
| 3.1.387110 | MEHDI CHENIKI | ADDRESS REDACTED | | | BNB 0.00160682326993148<br>BTC 0.00001620016062546199<br>CEL 1.00419774557S9<br>ETH 0.003289000835604B5<br>LTC 0.00000000086411700008<br>MATIC 2.87489259444959 | | | |
| 3.1.387111 | MEHDI CHERKADUI | ADDRESS REDACTED | | | BTC 0.03745465031200T | | | |
| 3.1.387112 | MEHDI COMBALBERT | ADDRESS REDACTED | | | BTC 0.00605458<br>CEL 6.3294586739S162 | | | |
| 3.1.387113 | MEHDI DAHDAH | ADDRESS REDACTED | | | BNB 0.00060014153286b143<br>BTC 0.00000085277787274I<br>CEL 0.0877113418483126<br>USDT ERC20 0.22206562129572I | | | |
| 3.1.387114 | MEHDI DALIRYAN | ADDRESS REDACTED | | | BTC 0.00064317506203418<br>CEL 4.71899317626653<br>ETH 0.02713842<br>MATIC 52.55314191 | | | |
| 3.1.387115 | MEHDI DAOUD | ADDRESS REDACTED | | | AVAX 0.0107649582B7796<br>BTC 0.000001294918845508<br>CEL 0.00196748696006105<br>ETH 6.81303899643390-0S<br>LINK 0.032638537802398B<br>LUNC 0.0069526004053234G<br>USDC 0.00223879515741038<br>USDT ERC20 0.004885717703871I | | | |
| 3.1.387116 | MEHDI DEKKARI | ADDRESS REDACTED | | | BTC 0.000000002163198757<br>CEL 4.421289512312184<br>XRP 0.000000370371581473 | | | |
| 3.1.387117 | MEHDI DOUACHE | ADDRESS REDACTED | | | CEL 19.8540151230511 | | | |
| 3.1.387118 | MEHDI EL MOUAHIDI | ADDRESS REDACTED | | | BTC 0.000002324197976964<br>BTC 0.000007045908075773I<br>USDC 0.196904880295132<br>USDT ERC20 0.00470721275645568 | | | |
| 3.1.387119 | MEHDI EL OUALII | ADDRESS REDACTED | | | BTC 0.0002632584333882637<br>ETH 0.000168361049771142<br>MCDAI 74.41507020181138 | | | |
| 3.1.387120 | MEHDI EL OUATIR | ADDRESS REDACTED | | | BTC 0.0000005582621931138<br>CEL 0.000124974739316783604<br>ETC 0.000249747391676304<br>MATIC 0.0587846924087163 | | | |
| 3.1.387121 | MEHDI ELAMRI | ADDRESS REDACTED | | | BTC 0.00155569741189280 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387122 | MEHDI ELHANA | ADDRESS REDACTED | | | ADA 0.003011673005138 BTC 0.028002239374766l ETH 0.000019041482456888 MATIC 0.0242081823447261 | | | |
| 3.1.387123 | MEHDI ELOUAFI | ADDRESS REDACTED | | | BNB 0.7529953949769B BTC 0.00086862558160404Z CEL 185.157164137394 CEL 0.000059848147339 | | | |
| 3.1.387124 | MEHDI ESLAMYEH | ADDRESS REDACTED | | | CEL 0.252010245999966 LTC 0.00119854224427165 | | | |
| 3.1.387125 | MEHDI FARSHBAF | ADDRESS REDACTED | | | BTC 1.29787620667399E-06 PAXG 0.000212637824134955 | | | |
| 3.1.387126 | MEHDI FRANCE MERALLI | ADDRESS REDACTED | | | BTC 0.000907594977765595 CEL 48.0386947385797 ETH 0.00171900968458735 LINK 0.522859492555746 MCDAI 0.0223908210141392 USDC 99.3499199586783 | BTC 0.000000004325331489 USDC 0.000000689785073094 | | |
| 3.1.387127 | MEHDI GHASSEMINO | ADDRESS REDACTED | | | BTC 8.5658499760999996-07 | | | |
| 3.1.387128 | MEHDI GOTTE | ADDRESS REDACTED | | | BTC 0.00215742390647329 TUSD 16959.8674455672 USDC 15681.4624761076 | | | |
| 3.1.387129 | MEHDI HAMDANI | ADDRESS REDACTED | | | BTC 0.000001012016056817 DOT 0.0181703667543393 | | | |
| 3.1.387130 | MEHDI HANOUN | ADDRESS REDACTED | | | BNB 0.000000419006959681 BTC 0.000000819772645709 CEL 0.0618521576739946 ETH 0.0000345453728113S7 | | | |
| 3.1.387131 | MEHDI HANTOUS BOIS | ADDRESS REDACTED | | | BTC 0.0001.2044 CEL 0.0206002506443603 | | | |
| 3.1.387132 | MEHDI HASHEMI | ADDRESS REDACTED | | | CEL 1.09083995603413 | | | |
| 3.1.387133 | MEHDI HASNAOUI | ADDRESS REDACTED | | | ETH 0.0015385213026169T | | | |
| 3.1.387134 | MEHDI HEMMATI | ADDRESS REDACTED | | | AVAX 0.090455351728359 BTC 0.00060546133338577 ETH 0.0039151981633960S USDT ERC20 4.60472053815581 | AVAX 68.9784060783b1 BTC 0.7540482626Z339 ETH 2.72798792455375 USDC 67.54 USDT ERC20 0.00000029580099296S | | |
| 3.1.387135 | MEHDI HERZI | ADDRESS REDACTED | | | BTC 0.00144409787229017 | | | |
| 3.1.387136 | MEHDI HOSSEINBOR | ADDRESS REDACTED | | Yes | CEL 0.7574835481086998 BTC 0.000740063457509l9 USDC 0.18577064595062S | BTC 0.001108220484964328 USDC 0.00000028647301707B | | BTC 0.0304282238354768 |
| 3.1.387137 | MEHDI JALALIAN | ADDRESS REDACTED | | | BTC 0.00386814223180T1 DASH 4.39180715521898 | | | |
| 3.1.387138 | MEHDI JEAN AURELIEN AZIK | ADDRESS REDACTED | | | BTC 0.000000003954540745 CEL 22.0343706222457 ETH 5.15436466747650S LTC 0.02915086 XLM 134.2026593 XRP 11.3141637881906 | | | |
| 3.1.387139 | MEHDI JEREMY CEDRIC FICHOT | ADDRESS REDACTED | | | CEL 2.1291462602760Z DOT 2.8973 ETC 2.9873 MATIC 94.21504 ZEC 2.99630001 | | | |
| 3.1.387140 | MEHDI KAIDJOUNIA | ADDRESS REDACTED | | | ADA 15.71405061835666 | | | |
| 3.1.387141 | MEHDI KARA | ADDRESS REDACTED | | | BNB 0.0272808160S | | | |
| 3.1.387142 | MEHDI KEDDER | ADDRESS REDACTED | | | CEL 0.25334952985390Z BTC 0.00929946671325624 | | | |
| 3.1.387143 | MEHDI KESHAVARZI | ADDRESS REDACTED | | | CEL 0.985860415921553 | | | |
| 3.1.387144 | MEHDI KHELLAF | ADDRESS REDACTED | | | USDT ERC20 9.2202203193816S BNB 0.0255 BTC 0.00451549472949634 CEL 23.439097195996l ETH 0.16960647 USDT ERC20 820.574916 | | | |
| 3.1.387145 | MEHDI KHERBACHE | ADDRESS REDACTED | | | CEL 0.324526945522914 DOT 0.028062982154224G ETH 0.0014590170960093T MATIC 0.485480305740343 USDC 0.00857631067690283 | | | |
| 3.1.387146 | MEHDI KORIANI | ADDRESS REDACTED | | | BTC 0.0012869178943886l | | | |
| 3.1.387147 | MEHDI LADIMI | ADDRESS REDACTED | | | CEL 1.08411017006381 | | | |
| 3.1.387148 | MEHDI LE PENNEC | ADDRESS REDACTED | | | ADA 36.166834 BNB 0.136035606767418 BTC 0.0127018746633786 CEL 69.9654520928287 DOGE 212.106161296278 DOT 16.237899018953b6 ETC 1.05356831 ETH 9.329346808605475 LTC 0.16664767 XLM 71.981391 XRP 47.95335b | | | |
| 3.1.387149 | MEHDI LEFFAD | ADDRESS REDACTED | | | CEL 2.24042275673305 USDT ERC20 0.027163392425761 | | | |
| 3.1.387150 | MEHDI LOUAR | ADDRESS REDACTED | | | CEL 1.09945500998105 ETH 0.051119710349672 | | | |
| 3.1.387151 | MEHDI M CHARRI | ADDRESS REDACTED | | | BTC 0.00129813082212084 ETH 0.15401521402154 | | | |
| 3.1.387152 | MEHDI MAHVI | ADDRESS REDACTED | | | ETH 0.0132799951229104 | | | |
| 3.1.387153 | MEHDI MAINA | ADDRESS REDACTED | | | BTC 0.000019914460583721 CEL 0.0202137580467191 ETH 0.000762401502628699 LTC 0.9825493B204011 | | | |
| 3.1.387154 | MEHDI MERBAH | ADDRESS REDACTED | | | BTC 0.000000164063277319 CEL 11.2157687505321 DOT 0.304778047366605 EOS 0.0154900636264064 ETH 0.00000075059443708 KNC 0.00751624337433Z6 LINK 0.0161745072259605 LTC 0.000000063092504735 MATIC 12.495291052284 SGB 107.122920992051 USDT ERC20 0.0109456284576012 XRP 0.000000093388347761 | | | |
| 3.1.387155 | MEHDI MESLOUHI | ADDRESS REDACTED | | | BTC 0.00000000235021251l CEL 0.01239175878407598 | | | |
| 3.1.387156 | MEHDI MESLOUHI | ADDRESS REDACTED | | | BTC 0.0000000271160481l3 CEL 0.33186511768511B | | | |
| 3.1.387157 | MEHDI MEZIANE | ADDRESS REDACTED | | | BTC 0.00119239155801308 CEL 1.92000670720058 ETH 0.93843822131454Z | | | |
| 3.1.387158 | MEHDI MISTO | ADDRESS REDACTED | | | ETH 0.000587417630535712 | | | |
| 3.1.387159 | MEHDI N M BENNANI | ADDRESS REDACTED | | | BAT 0.405487276850004 BTC 0.014273489578536T BUSD 1205.30446262801 CEL 105.7595691604D4 ETH 0.46683599445908 LINK 10.4754055458938 LTC 15.2133817251579 USDC 7421.465430251G USDT ERC20 5402.57629737895 | | | |
| 3.1.387160 | MEHDI NEZZAGHY | ADDRESS REDACTED | | | BTC 0.000724950653484326 CEL 0.444716752117095 | | | |
| 3.1.387161 | MEHDI OUZIN | ADDRESS REDACTED | | | CEL 1.307040707195S8 | | | |
| 3.1.387162 | MEHDI ÖZGÖREN | ADDRESS REDACTED | | | CEL 0.142965793277541 | | | |
| 3.1.387163 | MEHDI PELASCINI | ADDRESS REDACTED | | | CEL 13.624377218479 USDT ERC20 26.4518916804008 | | | |
| 3.1.387164 | MEHDI QASSOUD | ADDRESS REDACTED | | | BTC 0.000000009970583498 CEL 0.0032034022417353S | | | |
| 3.1.387165 | MEHDI RAHIMINEJAD | ADDRESS REDACTED | | | BTC 0.000046115467920388 CEL 2.82731304686089 ETH 0.159927503248699 USDT ERC20 57.45 | | | |
| 3.1.387166 | MEHDI RAHMOUN | ADDRESS REDACTED | | | BTC 0.0000001587743664447 | | | |
| 3.1.387167 | MEHDI RAQUI | ADDRESS REDACTED | | | ADA 0.889652794306501 AVAX 0.008752697931454668 DOT 0.040894573160430T ETH 0.0002128657885420908 MATIC 0.036217333642483G SGB 21.5408564166348 USDC 2.564491807673E9 USDT ERC20 0.00295170484478349 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387168 | MEHDI REZAIEE | ADDRESS REDACTED | | | BTC 0.0861354641158926<br>DOT 40.6607525088319<br>ETH 1.24309986040032<br>PAXG 1.5678045799410B | | | |
| 3.1.387169 | MEHDI RJIBA | ADDRESS REDACTED | | | BTC 0.0147165124781136<br>CEL 5.634960D759005 | | | |
| 3.1.387170 | MEHDI SABERI-NIKOU | ADDRESS REDACTED | | | CEL 0.019724867688462B<br>UMA 5.439718741647116 | | | |
| 3.1.387171 | MEHDI SAHEL | ADDRESS REDACTED | | | CEL 0.13860858957112<br>TUSD 4.70230854539379 | | | |
| 3.1.387172 | MEHDI SAID | ADDRESS REDACTED | | | BTC 0.0000001103579275591<br>MATIC 0.353931680224711<br>USDC 0.58060720093239 | | | |
| 3.1.387173 | MEHDI SAIDI | ADDRESS REDACTED | | | CEL 0.11116703543621 | | | |
| 3.1.387174 | MEHDI SALHI | ADDRESS REDACTED | | | ETH 0.055732563864237B | | | |
| 3.1.387175 | MEHDI SALHI | ADDRESS REDACTED | | | ADA 2.4134543063925<br>BAT 0.0583624147378452<br>BNB 0.0262069059415011<br>BTC 1.20914477265709E-05<br>CEL 18.793050024287<br>COMP 0.00069565380016795B<br>EOS 0.0868351416608426<br>ETH 0.00164591493984634<br>LTC 0.01288260822465S8<br>SGB 187.47687397989S9<br>UNI 0.00813452168547207<br>USDT ERC20 0.000000820818342066<br>XLM 0.297654494604059<br>XRP 0.92384045361494B4 | | | |
| 3.1.387176 | MEHDI SALIMIAN | ADDRESS REDACTED | | | BTC 0.0026013898351787<br>USDC 5727.24712515012 | | | |
| 3.1.387177 | MEHDI SERRAR | ADDRESS REDACTED | | | CEL 0.196759117218275 | | | |
| 3.1.387178 | MEHDI SHAMSI | ADDRESS REDACTED | | | ADA 18.8113273496635<br>BNB 0.0009157893436222206<br>BTC 0.0000075884594392<br>CEL 0.63666744637989<br>SGB 322.156068754444 | | | |
| 3.1.387179 | MEHDI SOUIDI | ADDRESS REDACTED | | | XRP 2.817723570963175 | | | |
| 3.1.387180 | MEHDI SOUIHED | ADDRESS REDACTED | | | BAT 0.384045820183819<br>BTC 0.00000016627885285<br>CEL 123.367384238696<br>ETH 39.868405635798D1<br>SNX 342.07198830S912<br>SOL 18.85504662495183<br>USDC 0.006180797954273951 | | | |
| 3.1.387181 | MEHDI THALMARD | ADDRESS REDACTED | | | CEL 216.81258922462 | | | |
| 3.1.387182 | MEHDI TOUHAMI | ADDRESS REDACTED | | | BTC 0.00015983135335951 | | | |
| 3.1.387183 | MEHDI VAN NUIJS | ADDRESS REDACTED | | | CEL 0.0280131750770078<br>BTC 0.000087667465957864<br>CEL 0.086494936005591<br>ETH 0.00176645837133095<br>LINK 0.08487119972B2263<br>OMG 0.0014922613942518S<br>SGB 203.426981225688<br>UNI 0.0160960867215246<br>USDC 0.00301164750274127 | | | |
| 3.1.387184 | MEHDI WAFIQ | ADDRESS REDACTED | | | ADA 0.0899520931235121 | | | |
| 3.1.387185 | MEHDI YIGIT | ADDRESS REDACTED | | | CEL 0.0023197034440508 | | | |
| 3.1.387186 | MEHDI ZIANI | ADDRESS REDACTED | | | CEL 0.0000214102976729514<br>CEL 1.729089746663<br>LTC 0.0161067 | | | |
| 3.1.387187 | MEHDY AIDLI | ADDRESS REDACTED | | | USDT ERC20 50.3332469872861 | | | |
| 3.1.387188 | MEHDY GIRAUD | ADDRESS REDACTED | | | BTC 0.0104934354704709<br>BTC 0.000834640981283<br>CEL 17.885457944396<br>USDC 495 | | | |
| 3.1.387189 | MEHDY KOUAKOU | ADDRESS REDACTED | | | USDC 0.38733679197046B | | | |
| 3.1.387190 | MEHDY NASRALLAH | ADDRESS REDACTED | | | CEL 1.69600825372261<br>SGB 25.8391193206 | | | |
| 3.1.387191 | MEHDY THOMERET | ADDRESS REDACTED | | | XRP 171.0061366<br>CEL 0.19341561378642<br>XRP 27.6 | | | |
| 3.1.387192 | MEHEBUB ALAM | ADDRESS REDACTED | | | CEL 0.00990666838902469 | | | |
| 3.1.387193 | MEHEBUB ISLAM | ADDRESS REDACTED | | | CEL 1.19378199341129 | | | |
| 3.1.387194 | MEHEMUD ALAM | ADDRESS REDACTED | | | BTC 0.00109798809063384<br>USDT ERC20 0.06253231182186B6 | | | |
| 3.1.387195 | MEHEMUD ALAM | ADDRESS REDACTED | | | BTC 0.0000012348515001907<br>CEL 0.00398736647688979 | | | |
| 3.1.387196 | MEHEMUL ISLAM | ADDRESS REDACTED | | | BTC 0.0000084773545329<br>USDT ERC20 6.42639013620145B | | | |
| 3.1.387197 | MEHEMUL ISLAM | ADDRESS REDACTED | | | CEL 0.015208987909536<br>MCDAI 0.0769032816203718<br>USDT ERC20 0.00000012340269902S | | | |
| 3.1.387198 | MEHENDI MAKNOJIA | ADDRESS REDACTED | | | BTC 0.000001401198658321 | BTC 0.00000007420228553 | | |
| 3.1.387199 | MEHER GUNDAVARUM | ADDRESS REDACTED | | | MATIC 3.0557621603991<br>CEL 1.09327054207489 | MATIC 0.0000026530022145 | | |
| 3.1.387200 | MEHER SAKKA | ADDRESS REDACTED | | | CEL 0.69313089262344 | | | |
| 3.1.387201 | MEHER VATSA | ADDRESS REDACTED | | | BTC 0.01928340284B579<br>CEL 0.98633817405664 | | | |
| | | | | | XRP 156.17975740428 | | | |
| 3.1.387202 | MEHERUN KHATUN | ADDRESS REDACTED | | | CEL 0.0056187395980786 | | | |
| | | | | | MCDAI 0.04149435727810 | | | |
| 3.1.387203 | MEHMAN ABDULSALAMOV | ADDRESS REDACTED | | | USDT ERC20 0.0001354541175745 | | | |
| | | | | | BTC 0.0011907812102983<br>MATIC 3994.27163420558 | | | |
| 3.1.387204 | MEHMAN ALIYEV | ADDRESS REDACTED | | | AVAX 0.60486182948577 | | | |
| | | | | | CEL 1.10185388638494<br>ETH 0.029161232S733688 | | | |
| 3.1.387205 | MEHMED DURIC | ADDRESS REDACTED | | | BTC 0.00178365977178648<br>COMP 3.26889649100190-05<br>SNX 61.2955774899984<br>USDC 58D9.34928249566 | | | |
| | | | | | XRP 0.6507289964201937 | | | |
| 3.1.387206 | MEHMED HARBAS | ADDRESS REDACTED | | | BTC 0.00772204173618664<br>CEL 21.8560760754319G<br>ETH 3.28706360998487 | | | |
| | | | | | ETH 0.021670777141517 | | | |
| 3.1.387207 | MEHMED TUTUNDŽIĆ | ADDRESS REDACTED | | | BTC 0.00000000247029422S<br>CEL 0.064412437412370S | | | |
| | | | | | CEL 0.00000000002623827 | | | |
| 3.1.387208 | MEHMEDALIJA BESIC | ADDRESS REDACTED | | | ADA S<br>CEL 556.295979086613 | | | |
| 3.1.387209 | MEHMET ABAK | ADDRESS REDACTED | | | ETH 0.0000002491745620 41 | | | |
| 3.1.387210 | MEHMET AGAOGULLARI | ADDRESS REDACTED | | | BTC 0.000118460597431894<br>ETH 0.00189769560743578 | | | |
| 3.1.387211 | MEHMET AISEOGLU | ADDRESS REDACTED | | | CEL 0.00044570116401865G | | | |
| 3.1.387212 | MEHMET AKIF KARLANGÇ | ADDRESS REDACTED | | | BTC 0.00000000256007942 3<br>CEL 0.69080028582148 | | | |
| 3.1.387213 | MEHMET AKIF KUCUKKAYA | ADDRESS REDACTED | | | ETH 0.000000799130523296 | | | |
| 3.1.387214 | MEHMET AKIF RUZGAR | ADDRESS REDACTED | | | ETH 0.00000000412349D3 | | | |
| 3.1.387215 | MEHMET AKIF SAKA | ADDRESS REDACTED | | | BTC 0.00000105289366237B<br>USDC 0.912942887423 73 | | | |
| 3.1.387216 | MEHMET AKTUNA | ADDRESS REDACTED | | | BTC 4.82945851138012 | | | |
| 3.1.387217 | MEHMET ALI BALI | ADDRESS REDACTED | | | BTC 0.0000004563181614203<br>CEL 0.454818123017806 | | | |
| | | | | | USDT ERC20 0.0000005516B9051689 | | | |
| 3.1.387218 | MEHMET ALI KAN | ADDRESS REDACTED | | | ETH 2.64234048149999-07 | | | |
| 3.1.387219 | MEHMET ALI KOSAR | ADDRESS REDACTED | | | CEL 0.244566350834879 | | | |
| 3.1.387220 | MEHMET ALI ÖCAL | ADDRESS REDACTED | | | BTC 0.00001751<br>CEL 27.4500672304141 | | | |
| | | | | | LINK 0.0278426184516982 | | | |
| 3.1.387221 | MEHMET ALI SIMSEK | ADDRESS REDACTED | | | ETH 0.00000242559709S524 | | | |
| 3.1.387222 | MEHMET ALI TUNÇAY | ADDRESS REDACTED | | | BTC 0.00120719272485548<br>ETH 2.11091197239506 | | | |
| 3.1.387223 | MEHMET ALI ÜNAL | ADDRESS REDACTED | | | BTC 0.0012407563650801S<br>USDT ERC20 0.352350811236237 | | | |
| 3.1.387224 | MEHMET ALI YÜCEL | ADDRESS REDACTED | | | BTC 0.00921400646217225 | | | |
| 3.1.387225 | MEHMET ALTUN | ADDRESS REDACTED | | | BTC 0.0000070643335422<br>USDT ERC20 0.7230448305989999 | | | |
| 3.1.387226 | MEHMET ATACIK | ADDRESS REDACTED | | | BNB 3.9309457350572<br>BTC 0.0288211488902999<br>ETH 0.78531166111297B | | | |
| 3.1.387227 | MEHMET ATAKAN KOCATURK | ADDRESS REDACTED | | | BTC 1.12298525743099E-06<br>USDC 0.894228874599894 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.387228 | MEHMET AYTURK | ADDRESS REDACTED | | | ETH 0.0015008682346814! | | | |
| 1.1.387229 | MEHMET BALABAN | ADDRESS REDACTED | | | ADA 0.1576596852014771 | | | |
| | | | | | BTC 0.1811533890107112 | | | |
| | | | | | ETH 1.38802060359579 | | | |
| | | | | | LINK 65.52924788210137 | | | |
| | | | | | MATIC 1226.49884295279 | | | |
| | | | | | USDC 45.3961047864198 | | | |
| 1.1.387230 | MEHMET BARAN IPEK | ADDRESS REDACTED | | | BTC 0.002404769645543564 | | | |
| | | | | | CEL 0.06290748904008885 | | | |
| | | | | | XRP 0.5057258006395009 | | | |
| 1.1.387231 | MEHMET BAYBURT | ADDRESS REDACTED | | | BTC 0.1577538880155202 | | | |
| | | | | | DOT 256.639831117883 | | | |
| 1.1.387232 | MEHMET BERKE EYIGUN | ADDRESS REDACTED | | | BTC 0.0000000024919816591 | | | |
| | | | | | CEL 0.010786451966825271 | | | |
| 1.1.387233 | MEHMET BORAN EVREN | ADDRESS REDACTED | | | ETH 0.004970178946689 | | | |
| 1.1.387234 | MEHMET BULKUR | ADDRESS REDACTED | | | CEL 0.0002117940184244816 | | | |
| 1.1.387235 | MEHMET CAGLIYANGIL | ADDRESS REDACTED | | | BTC 0.0150851544610707 | | | |
| | | | | | CEL 50.2289668934694 | | | |
| | | | | | LTC 2.0099066371404 | | | |
| | | | | | XLM 0.000002080277232806 | | | |
| 1.1.387236 | MEHMET CAN ARAZ | ADDRESS REDACTED | | | ETH 0.0000005595785421 | | | |
| 1.1.387237 | MEHMET CAN CIMIR | ADDRESS REDACTED | | Yes | BNB 0.0000226096379543374 | | | BTC 0.1222230948213988 |
| | | | | | BTC 0.00201171691997358 | | | |
| | | | | | CEL 0.01293651814019511 | | | |
| | | | | | DOT 0.018347793493411843 | | | |
| | | | | | MATIC 0.35735712841434B | | | |
| | | | | | USDC 0.24376188250087B | | | |
| | | | | | USDT ERC20 0.083880954175685 | | | |
| | | | | | XLM 0.07606463015996669 | | | |
| 1.1.387238 | MEHMET CAN KORUYAN | ADDRESS REDACTED | | | USDT ERC20 0.01760456517462 | | | |
| 1.1.387239 | MEHMET CAN KURT | ADDRESS REDACTED | | | ETH 0.00000023469700117 | | | |
| 1.1.387240 | MEHMET ÇELEBI | ADDRESS REDACTED | | | BTC 0.000000006846311484 | | | |
| | | | | | CEL 0.02954364481177B2 | | | |
| | | | | | XRP 0.0000008566596361116 | | | |
| 1.1.387241 | MEHMET CENGIZ AKYUZ | ADDRESS REDACTED | | | ETH 0.00000344682645122? | | | |
| 1.1.387242 | MEHMET CEVIKLER | ADDRESS REDACTED | | | CEL 0.0024660667690168ْ3 | | | |
| 1.1.387243 | MEHMET CEVIKLER | ADDRESS REDACTED | | | ETH 2.29241454510999E-07 | | | |
| 1.1.387244 | MEHMET CEVIKLER | ADDRESS REDACTED | | | CD 0.0002494471125965519 | | | |
| 1.1.387245 | MEHMET CEYHAN | ADDRESS REDACTED | | | BTC 0.000446282416632434 | | | |
| 1.1.387246 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.001469189417464141 | | | |
| 1.1.387247 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00147081750978829 | | | |
| 1.1.387248 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.0014789748929223 | | | |
| 1.1.387249 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00147073113660874 | | | |
| 1.1.387250 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.0014754662721137 | | | |
| 1.1.387251 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.010286620698015 | | | |
| 1.1.387252 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.001466775621129 | | | |
| 1.1.387253 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.0014615409396957 | | | |
| 1.1.387254 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.002954904140980 | | | |
| 1.1.387255 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00293720678200702 | | | |
| 1.1.387256 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.0014761721249262 | | | |
| 1.1.387257 | MEHMET CIL | ADDRESS REDACTED | | | CEL 0.0005137443004469\7 | | | |
| | | | | | ETH 0.0000095629972353493 | | | |
| 1.1.387258 | MEHMET DEMIRKAYA | ADDRESS REDACTED | | | BTC 0.000001173913270611 | | | |
| | | | | | ETH 5.231580337085\5 | | | |
| | | | | | USDT ERC20 0.0582685619207594 | | | |
| 1.1.387259 | MEHMET DOGUKAN KOYUNSATAN19950614 | ADDRESS REDACTED | | | CEL 0.0002874500202015\7 | | | |
| 1.1.387260 | MEHMET DONAT | ADDRESS REDACTED | | | BTC 0.246841417732061 | | | |
| 1.1.387261 | MEHMET DONMEZ | ADDRESS REDACTED | | | AAVE 0.002296919661619\1 | AVAX 34.264 | | |
| | | | | | BTC 0.356268375463187 | | | |
| | | | | | DASH 0.002471980723089\4 | | | |
| | | | | | ETH 4.738159212457\3 | | | |
| | | | | | MATIC 1.17195430302665 | | | |
| | | | | | SNX 504.067922906\8 | | | |
| | | | | | USDC 0.2186005330145\1 | | | |
| | | | | | XLM 4.62152539593\7 | | | |
| 1.1.387262 | MEHMET DOZVAN BAVLI | ADDRESS REDACTED | | | CEL 0.000365192330539418 | | | |
| 1.1.387263 | MEHMET EFE TURĞUT | ADDRESS REDACTED | | | BTC 0.0000009858046340\3 | | | |
| | | | | | ETH 0.0000960000115198\1 | | | |
| 1.1.387264 | MEHMET EGRIOGLU | ADDRESS REDACTED | | | BTC 0.0000003068233168\5 | | | |
| | | | | | USDT ERC20 0.4180716505257\5 | | | |
| 1.1.387265 | MEHMET EMIN ARSLAN | ADDRESS REDACTED | | | BTC 0.0000007672418471\2 | | | |
| | | | | | USDT ERC20 0.3215438772176\6 | | | |
| 1.1.387266 | MEHMET EMIN GUENGOER | ADDRESS REDACTED | | | BTC 0.0035821573236374\9 | | | |
| 1.1.387267 | MEHMET EMIN KARAĞÖZ | ADDRESS REDACTED | | | BTC 2.0561460365139\9E-07 | | | |
| 1.1.387268 | MEHMET EMIN TOPRAK | ADDRESS REDACTED | | | ETH 0.0000030061300731\8 | | | |
| 1.1.387269 | MEHMET EMRE | ADDRESS REDACTED | | | BTC 0.00000000635104847\6 | | | |
| | | | | | CEL 0.04692602953875\43 | | | |
| 1.1.387270 | MEHMET EMRE AKTAS | ADDRESS REDACTED | | | ETH 0.00000113895656048\4 | | | |
| 1.1.387271 | MEHMET EMRE ÇETIN | ADDRESS REDACTED | | | BTC 0.00000181241700548 | | | |
| | | | | | CEL 0.00724730533912598 | | | |
| 1.1.387272 | MEHMET EMRE KALP | ADDRESS REDACTED | | | ETH 0.000001144206530491 | | | |
| 1.1.387273 | MEHMET ERAVSAR | ADDRESS REDACTED | | | BTC 0.0000012384437294\18 | | | |
| | | | | | USDC 0.006576687825126\14 | | | |
| 1.1.387274 | MEHMET ERDEN | ADDRESS REDACTED | | | BTC 0.000436702421389\74 | | | |
| | | | | | CEL 0.4607323225485\49 | | | |
| 1.1.387275 | MEHMET EREN EKSI | ADDRESS REDACTED | | | BTC 0.0000003221758321\76 | | | |
| | | | | | ETH 0.000468704145185\024 | | | |
| 1.1.387276 | MEHMET EREN MIHÇI | ADDRESS REDACTED | | | BTC 0.0000000052362215\28 | | | |
| | | | | | CEL 0.008140648954816\54 | | | |
| | | | | | USDT ERC20 0.01297240945\30874 | | | |
| 1.1.387277 | MEHMET ERGUT | ADDRESS REDACTED | | | BTC 0.002000875720841\25 | | | |
| | | | | | CEL 7.27412498889261 | | | |
| | | | | | USDT ERC20 85.907767703096 | | | |
| 1.1.387278 | MEHMET ERSAN | ADDRESS REDACTED | | | BTC 0.000000998854726421 | | | |
| | | | | | USDT ERC20 8.88705053364657 | | | |
| 1.1.387279 | MEHMET ERTAN | ADDRESS REDACTED | | | CEL 0.0012059350221886 | | | |
| | | | | | ETH 0.265449153226006 | | | |
| 1.1.387280 | MEHMET ESENDEMIR | ADDRESS REDACTED | | | BTC 0.0005426542527583\23 | | | |
| | | | | | XLM 24488.0281579646 | | | |
| | | | | | XRP 0.000006649902876\56 | | | |
| 1.1.387281 | MEHMET ESIN | ADDRESS REDACTED | | | BTC 0.0000000009219347 | | BTC 0.00000062434376585 | |
| | | | | | CEL 0.0149397968163126 | | CEL 0.0917965550202239 | |
| | | | | | ETH 0.0000000005653719\7 | | ETH 0.000000237282725515 | |
| | | | | | USDC 1.37915481707419E-05 | | USDC 0.049109905906297 | |
| 1.1.387282 | MEHMET FATIH KARKINOGLU | ADDRESS REDACTED | | | ETH 0.00000039745472652\6 | | | |
| 1.1.387283 | MEHMET FATIH ÖĞÜT | ADDRESS REDACTED | | | BTC 0.09319719360951\5 | | | |
| | | | | | BUSD 72 | | | |
| | | | | | CEL 388.421349920972 | | | |
| | | | | | LTC 0.71564264 | | | |
| 1.1.387284 | MEHMET GIRITLIOGLU | ADDRESS REDACTED | | | ETH 0.0000006412833337747 | | | |
| 1.1.387285 | MEHMET GOCER | ADDRESS REDACTED | | | ETH 0.0000009089862688079 | | | |
| 1.1.387286 | MEHMET GOKHAN DEMIRAL | ADDRESS REDACTED | | | CEL 0.00024472413252525 | | | |
| 1.1.387287 | MEHMET GÜRER | ADDRESS REDACTED | | | BCH 0.003958749042743\41 | | | |
| | | | | | CEL 0.0502899761069944 | | | |
| | | | | | MATIC 0.0453224912459\3 | | | |
| 1.1.387288 | MEHMET GÜRER | ADDRESS REDACTED | | | CEL 19.9187068315243 | | | |
| | | | | | ETH 1.04726371977597 | | | |
| 1.1.387289 | MEHMET GURGAN | ADDRESS REDACTED | | | CEL 0.00026038107834010\1 | | | |
| 1.1.387290 | MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | | | BTC 1.81668641963388 | | | |
| | | | | | CEL 937.631451725922 | | | |
| | | | | | USDC 1290.99041658353 | | | |
| 1.1.387291 | MEHMET HAFIF | ADDRESS REDACTED | | | BTC 0.0000007423089748\56 | | | |
| | | | | | USDT ERC20 0.52777242620748\3 | | | |
| 1.1.387292 | MEHMET HAKAN ARSLAN | ADDRESS REDACTED | | | BTC 0.000000213122116\86 | | | |
| | | | | | USDT ERC20 0.804440228590118 | | | |
| 1.1.387293 | MEHMET HANIFI MAKAS | ADDRESS REDACTED | | | CEL 0.00001753595757\04 | | | |
| | | | | | ETH 0.00000601101071221\96 | | | |
| 1.1.387294 | MEHMET HAZAR UCAR | ADDRESS REDACTED | | | ETH 0.00147754615652241 | | | |
| 1.1.387295 | MEHMET ILHAN | ADDRESS REDACTED | | | CEL 1.97474329136002 | | | |
| 1.1.387296 | MEHMET INANCI | ADDRESS REDACTED | | | CEL 0.00040122710446602 | | | |
| 1.1.387297 | MEHMET KALBIŞEN | ADDRESS REDACTED | | | CEL 0.4073819090350126 | | | |
| 1.1.387298 | MEHMET KARADAVARCI | ADDRESS REDACTED | | | CEL 0.00045741008366\0129 | | | |
| | | | | | ETH 0.00000022414590137 | | | |
| 1.1.387299 | MEHMET KARADAVARCI | ADDRESS REDACTED | | | CEL 0.000227153026079367 | | | |
| | | | | | ETH 0.0000027990251243763 | | | |
| 1.1.387300 | MEHMET KARADAVARCI | ADDRESS REDACTED | | | CEL 0.000216890039006062 | | | |
| | | | | | ETH 0.00000465651248925 | | | |
| 1.1.387301 | MEHMET KARADAVARCI | ADDRESS REDACTED | | | CEL 0.000225067036811097 | | | |
| | | | | | ETH 0.0000003888910900457 | | | |
| 1.1.387302 | MEHMET KARAKOÇ | ADDRESS REDACTED | | | CEL 0.0000003074360602\29 | | | |
| | | | | | LTC 0.00229543322030562 | | | |
| 1.1.387303 | MEHMET KARAPCIN | ADDRESS REDACTED | | | CEL 0.00047802842793828\9 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387304 | MEHMET KAYA | ADDRESS REDACTED | | | BTC 3.013085286775990.06 | | | |
| | | | | | USDT ERC20 0.405091592708316 | | | |
| 3.1.387305 | MEHMET KAYDAN | ADDRESS REDACTED | | | CEL 0.00025961699010708 | | | |
| | | | | | ETH 0.000013901929912829 | | | |
| 3.1.387306 | MEHMET KAZIM | ADDRESS REDACTED | | | BTC 0.138395310461706 | | | |
| | | | | | CEL 376.230449939084 | | | |
| | | | | | ETH 0.33451205372841 | | | |
| | | | | | SGB 154.218354406364 | | | |
| | | | | | XRP 1001.0182800717 | | | |
| 3.1.387307 | MEHMET KILINCLI | ADDRESS REDACTED | | | BTC 0.000005184283194486 | | | |
| 3.1.387308 | MEHMET KIZIL | ADDRESS REDACTED | | | ETH 0.00000026208644010142 | | | |
| 3.1.387309 | MEHMET KOC | ADDRESS REDACTED | | | BTC 0.031549551701624 | | | |
| 3.1.387310 | MEHMET KOCAKAYA | ADDRESS REDACTED | | | ETH 0.000462890965590414 | | | |
| 3.1.387311 | MEHMET KONUS | ADDRESS REDACTED | | | BTC 0.000438315602966812 | | | |
| | | | | | MATIC 4.93163612216327 | | | |
| 3.1.387312 | MEHMET KORUYAN | ADDRESS REDACTED | | | ADA 0.00785367317221229 | | | |
| | | | | | BTC 0.000005128805636532 | | | |
| | | | | | CEL 2.22401856137686 | | | |
| | | | | | ETH 0.0431240081912574 | | | |
| | | | | | LINK 0.000033886006928898 | | | |
| | | | | | LUNC 0.000005340969616949 | | | |
| | | | | | MATIC 14.791073721332 | | | |
| | | | | | SNX 160.103945376572 | | | |
| | | | | | USDC 379.189237500039 | | | |
| | | | | | USDT ERC20 0.119158245267436 | | | |
| 3.1.387313 | MEHMET KUCUKGURSES | ADDRESS REDACTED | | | CEL 43.5531608790115 | | | |
| 3.1.387314 | MEHMET KULA | ADDRESS REDACTED | | | ETH 0.000000771609103396 | | | |
| 3.1.387315 | MEHMET KURSAT | ADDRESS REDACTED | | | USDT ERC20 402.576529132856 | | | |
| 3.1.387316 | MEHMET KURTULUS | ADDRESS REDACTED | | | BNB 1.40739521185872 | | | |
| | | | | | BTC 0.00257564850335817 | | | |
| | | | | | CEL 0.0901592142494308 | | | |
| 3.1.387317 | MEHMET MAHMUT MEHMET | ADDRESS REDACTED | | | ETH 0.0160806 | | | |
| | | | | | CEL 8.4517484296307 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.387318 | MEHMET MERT TUZCU | ADDRESS REDACTED | | | ETH 0.000000281746305589 | | | |
| 3.1.387319 | MEHMET METIN MERCAN | ADDRESS REDACTED | | | BTC 0.000000431121099551 | | | |
| | | | | | USDT ERC20 0.283431754692264 | | | |
| 3.1.387320 | MEHMET MIRAC DEMEZ | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | | |
| 3.1.387321 | MEHMET MIRAC DEMEZ | ADDRESS REDACTED | | | ETH 0.00000086824681412 | | | |
| 3.1.387322 | MEHMET MIRAC DEMEZ | ADDRESS REDACTED | | | ETH 0.00000037310143065 | | | |
| 3.1.387323 | MEHMET MIZRAP | ADDRESS REDACTED | | | CEL 0.000214297425512448 | | | |
| 3.1.387324 | MEHMET NIZAM | ADDRESS REDACTED | | | ETH 0.000000351430667645 | | | |
| 3.1.387325 | MEHMET ÖCALAN | ADDRESS REDACTED | | | BTC 0.000812323928957241 | | | |
| | | | | | CEL 2.46800494700892 | | | |
| | | | | | LINK 19.6903701325912 | | | |
| 3.1.387326 | MEHMET ÖNÜMLÜ | ADDRESS REDACTED | | | BTC 0.00000415441519346 | | | |
| 3.1.387327 | MEHMET ÖVET | ADDRESS REDACTED | | | BTC 0.0000759836598572 | | | |
| 3.1.387328 | MEHMET OZAKILLI | ADDRESS REDACTED | | | CEL 0.000341414739812407 | | | |
| 3.1.387329 | MEHMET OZER | ADDRESS REDACTED | | | BTC 0.0000004880149198266 | | | |
| | | | | | CEL 0.0189670521089763 | | | |
| | | | | | ETH 0.000304671753926006 | | | |
| | | | | | LINK 0.0125113976056943 | | | |
| | | | | | PAX 0.0401743718640045 | | | |
| | | | | | PAXG 0.00002706877086045 | | | |
| | | | | | SNX 0.0526802376673876 | | | |
| 3.1.387330 | MEHMET OZGUR KIZILIRMAK | ADDRESS REDACTED | | | CEL 0.000841010551236496 | | | |
| 3.1.387331 | MEHMET OZKAN | ADDRESS REDACTED | | | ETH 0.000000288458893146 | | | |
| | | | | | ADA 0.101325564398299 | | | |
| | | | | | BTC 1.615497178423090-05 | | | |
| | | | | | BUSD 0.03913787219960 | | | |
| | | | | | USDC 0.0272167397760726 | | | |
| 3.1.387332 | MEHMET PEKYAVAS | ADDRESS REDACTED | | | CEL 0.0739980078863837 | | | |
| 3.1.387333 | MEHMET PIROL | ADDRESS REDACTED | | | CEL 0.000392668363581404 | | | |
| 3.1.387334 | MEHMET RAGIP ZIK | ADDRESS REDACTED | | | BTC 0.0651664118619037 | | | |
| 3.1.387335 | MEHMET SEFA OFLAZ | ADDRESS REDACTED | | | ETH 0.000000594317402967 | | | |
| 3.1.387336 | MEHMET SELIM ÇELIK | ADDRESS REDACTED | | | ETH 0.00000485497440068 | | | |
| | | | | | ETH 0.000486679584343446 | | | |
| | | | | | USDC 0.426834798768913 | | | |
| 3.1.387337 | MEHMET SELIM GÜL | ADDRESS REDACTED | | | BTC 0.00000005070379594 | | | |
| | | | | | CEL 90.1587813622196 | | | |
| | | | | | DOT 0.846549066944472 | | | |
| | | | | | ETH 0.0271571265871052 | | | |
| | | | | | LTC 0.0735777627419815 | | | |
| | | | | | USDC 0.0606674202405837 | | | |
| 3.1.387338 | MEHMET SERIF KARA | ADDRESS REDACTED | | | CEL 1.16175664090915 | | | |
| 3.1.387339 | MEHMET SEVKET GOKDEMIR | ADDRESS REDACTED | | | BTC 0.000000227586665005 | | | |
| | | | | | CEL 0.25287952426351 | | | |
| | | | | | ETH 0.00000166239431128 | | | |
| | | | | | USDT ERC20 0.00831972367031964 | | | |
| 3.1.387340 | MEHMET SEYDI DEVRIM | ADDRESS REDACTED | | | CEL 0.000227784357051256 | | | |
| | | | | | ETH 0.000000492770556018 | | | |
| 3.1.387341 | MEHMET SHENTYURK | ADDRESS REDACTED | | | ADA 319.408163265306 | | | |
| | | | | | BNB 1.1746239516395 | | | |
| | | | | | BTC 0.00153549510044684 | | | |
| | | | | | CEL 23.1691144332117 | | | |
| | | | | | USDC 201 | | | |
| 3.1.387342 | MEHMET SINAN OGAN | ADDRESS REDACTED | | | BTC 0.00001070182605399 | | | |
| | | | | | CEL 1.067523882891 | | | |
| | | | | | ETH 0.00125720923442479 | | | |
| | | | | | USDT ERC20 1.7247579760216 | | | |
| 3.1.387343 | MEHMET SIRIN KARAKAS | ADDRESS REDACTED | | | CEL 0.000222820892096868 | | | |
| 3.1.387344 | MEHMET SUAVI | ADDRESS REDACTED | | | BTC 0.005112687645754356 | | | |
| | | | | | CEL 40.5465048742233 | | | |
| | | | | | XRP 4879.031481 | | | |
| 3.1.387345 | MEHMET SUBASI | ADDRESS REDACTED | | | AAVE 0.0974348959281375 | | | |
| | | | | | BTC 0.327576892917573 | | | |
| | | | | | CEL 14880.8592608352 | | | |
| | | | | | ETH 194.12633297008 | | | |
| | | | | | LINK 2896.04008759947 | | | |
| | | | | | SNX 1106.19241797443 | | | |
| | | | | | UNI 406.774364567089 | | | |
| | | | | | USDT ERC20 5.87777684815379 | | | |
| | | | | | WBTC 8.133407178021 | | | |
| 3.1.387346 | MEHMET TERZILER | ADDRESS REDACTED | | | ETH 0.000034448531681286 | | | |
| 3.1.387347 | MEHMET TEVFIK OZKAN | ADDRESS REDACTED | | | BTC 0.0144064067487333 | | | |
| | | | | | DOGE 0.00072176340266574 | | | |
| | | | | | USDC 410.03828701701 | | | |
| 3.1.387348 | MEHMET TORUN | ADDRESS REDACTED | | | CEL 0.000759516858982222 | | | |
| 3.1.387349 | MEHMET TUGCAN GUNAY | ADDRESS REDACTED | | | ETH 0.000014445222242151 | | | |
| | | | | | BTC 0.095740246343604 | | | |
| | | | | | CEL 94.3228308681853 | | | |
| | | | | | EOS 0.00859786089361073 | | | |
| | | | | | ETH 2.73555851342738 | | | |
| | | | | | USDC 12682.8279838418 | | | |
| | | | | | XLM 0.00772973120558199 | | | |
| 3.1.387350 | MEHMET UMIT ATES | ADDRESS REDACTED | | | ETH 0.00000069060341216 | | | |
| 3.1.387351 | MEHMET USTUN | ADDRESS REDACTED | | | BTC 0.00235922190566451 | | | |
| | | | | | USDT ERC20 405.439206302198 | | | |
| 3.1.387352 | MEHMET UYSAL | ADDRESS REDACTED | | | DOGE 1503.1.236827554 | | | |
| | | | | | LUNC 0.0140277562221862 | | | |
| 3.1.387353 | MEHMET VAROL | ADDRESS REDACTED | | | BTC 1.13787636599999E-09 | | | |
| | | | | | CEL 0.000191889480050304 | | | |
| | | | | | DOT 0.00000000091168432 | | | |
| | | | | | ETH 0.000000764870238085 | | | |
| | | | | | LUNC 0.0459614123073028 | | | |
| | | | | | MATIC 0.0592866442772393 | | | |
| | | | | | SOL 0.000191632682598944 | | | |
| | | | | | USDC 0.00108717549896153 | | | |
| 3.1.387354 | MEHMET YILMAZ | ADDRESS REDACTED | | | CEL 1.06633941420039 | | | |
| 3.1.387355 | MEHMET YUNGGUL | ADDRESS REDACTED | | | BTC 0.000000000660075664 | | | |
| | | | | | CEL 0.00563678716511241 | | | |
| 3.1.387356 | MEHMET ZEKI ERGUN | ADDRESS REDACTED | | | ETH 0.000000371047848517 | | | |
| 3.1.387357 | MEHMETBERKAN KUMARASLAN | ADDRESS REDACTED | | | BTC 2.91934213176969E-05 | | | |
| | | | | | CEL 0.00888479389695602 | | | |
| 3.1.387358 | MEHRAZ RAHNAM | ADDRESS REDACTED | | | ETH 0.00252694064129993 | | | |
| | | | | | XLM 139.927104697683 | | | |
| 3.1.387359 | MEHRABAN TASLIMI | ADDRESS REDACTED | | | Yes | BTC 0.0584569425322186 | | | ETH 0.499395747431089 |
| | | | | | BUSD 0.00439040015602217 | | | |
| | | | | | DOT 24.7670796079778 | | | |
| | | | | | ETH 1.03035120068444 | | | |
| | | | | | USDC 0.082055495545906 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387360 | MEHRAD ESLAMI | ADDRESS REDACTED | | | AAVE 14.20283708897513<br>ADA 2458.609109924426<br>AVAX 30.50932020235<br>BNT 211.315602637971<br>BTC 0.0004608532878482<br>COMP 0.00281665288681585<br>DOT 317.689050064264<br>ETH 0.01315587427042<br>MATIC 3142.092757570222 | BTC 0.00000087058519060<br>ETH 0.01948520097742795 | | |
| 3.1.387361 | MEHRAD MORADSHAHI | ADDRESS REDACTED | | | BTC 0.002885607943626<br>GUSD 0.0907062139334<br>USDC 6117.217873444965 | | | |
| 3.1.387362 | MEHRAK HAZAVEH | ADDRESS REDACTED | | | ADA 3080.951702443<br>BTC 0.00090752134798<br>CEL 231.98656867579<br>DOT 253.856525471586<br>ETH 4.151280803549<br>MANA 2717.61375936573<br>MATIC 2494<br>SUSHI 4.321684067401<br>ETH 0.00120434000072 | | | |
| 3.1.387363 | MEHRAN ABBASSIAN | ADDRESS REDACTED | | | ETH 0.00120434000072 | | | |
| 3.1.387364 | MEHRAN BAYRAM | ADDRESS REDACTED | | | BTC 0.00033689643262 | | | |
| 3.1.387365 | MEHRAN BORJI | ADDRESS REDACTED | | | ETH 18.4742537413521 | | | |
| 3.1.387366 | MEHRAN EMADI DEHAGHI | ADDRESS REDACTED | | | USDT ERC20 1.42775503001679<br>BTC 0.036189469775735 | | | |
| 3.1.387367 | MEHRAN MURAD | ADDRESS REDACTED | | | CEL 31.370598930475<br>ADA 0.74588624056140<br>BCH 0.00000006834011072<br>BNB 0.00153354422884824<br>BTC 0.00004758586247297<br>CEL 0.2534160507166<br>ETH 0.000000763583223916<br>LTC 0.00000013572046326<br>SNX 9.861173785695<br>USDC 0.00142848458227 | | | |
| 3.1.387368 | MEHRAN QULIYEV | ADDRESS REDACTED | | | CEL 1.0606892590202 | | | |
| 3.1.387369 | MEHRAN ROWSHANZADEH | ADDRESS REDACTED | | | CEL 1.867014706577703 | | | |
| 3.1.387370 | MEHRAN TARAMSARI | ADDRESS REDACTED | | | BTC 0.0000000026101654746 | | | |
| 3.1.387371 | MEHRAN VAFAEI | ADDRESS REDACTED | | | CEL 0.78168756379402<br>BAT 0.702527948742924<br>EOS 0.13107578307073<br>OMG 0.07140406072387<br>SAN 0.08342562191255 | | | |
| 3.1.387372 | MEHRANULLAH KARIMULLAH | ADDRESS REDACTED | | | BTC 0.0438086985136799<br>USDT ERC20 1013.35190990437 | | | |
| 3.1.387373 | MEHROD ASGARPOUR | ADDRESS REDACTED | | | AVAX 62.523924284214<br>BTC 0.57777393326546<br>CEL 5.21455744272176<br>DOT 106.34678771562<br>KRP 0.3685012229853 | | | |
| 3.1.387374 | MEHROD GHOLAMI | ADDRESS REDACTED | | | BNB 0.026017582671850<br>BTC 0.0001151343987188<br>CEL 0.087778999913564<br>ETH 1.02334281694267 | | | |
| 3.1.387375 | MEHROD MOSLEHI | ADDRESS REDACTED | | | AAVE 0.00000981491940854<br>COMP 0.00454085455168877<br>MATIC 0.02980365396257<br>SNX 0.00342053593743961<br>ZRX 0.57302038466907 | | | |
| 3.1.387376 | MEHROD NAZAVI | ADDRESS REDACTED | | | ADA 0.274308912549944<br>KLM 0.230393436888178 | | | |
| 3.1.387377 | MEHROD RAZAVI | ADDRESS REDACTED | | Yes | BTC 0.09066777953936329<br>MATIC 209.96015132095591<br>USDC 119.367705593404 | | BTC 0.00310068042610533<br>USDC 0.56 | BTC 0.0978642317467 |
| 3.1.387378 | MEHROD SAMARI | ADDRESS REDACTED | | | BTC 0.5215565589200307<br>CEL 0.206621796003656<br>ETH 7.374868772087708 | | | |
| 3.1.387379 | MEHREEN RAJKOTIA | ADDRESS REDACTED | | | USDC 5.784433066367<br>ADA 0.322107452539734<br>BTC 0.08742759910546643<br>ETH 1.27477124012037<br>MATIC 394.58895724257<br>KLM 216.576986077709 | | | |
| 3.1.387380 | MEHREZ GHATTAS | ADDRESS REDACTED | | | USDC 4.99782384476795 | | | |
| 3.1.387381 | MEHRI NABATIAN | ADDRESS REDACTED | | | BTC 0.001126449676177191<br>USDT ERC20 0.47961863849924 | | | |
| 3.1.387382 | MEHRNAZ GHOLAMIZADEH | ADDRESS REDACTED | | | BTC 0.00000000031217856 | | | |
| 3.1.387383 | MEHRNOOSH VAZANBOUSHEHRI | ADDRESS REDACTED | | | BTC 0.0000000054087516602<br>CEL 0.0226213420561992<br>DOGE 0.28235023395218 | | | |
| 3.1.387384 | MEHRON TALEBI | ADDRESS REDACTED | | | USDC 0.0321277385774076 | | | |
| 3.1.387385 | MEHRSHAD NOBARI | ADDRESS REDACTED | | | CEL 0.0330273934366300c<br>CEL 0.0575420064542752<br>ETH 0.00001187240741988 | | | |
| 3.1.387386 | MEHRZAD HOSSEINI | ADDRESS REDACTED | | | BTC 0.09629517850485401 | | | |
| 3.1.387387 | MEHTAB BAL | ADDRESS REDACTED | | | BTC 0.00003547505070972 | | | |
| 3.1.387388 | MEHTAB CHHINA | ADDRESS REDACTED | | | ETH 0.00049935732004718<br>BTC 0.00000460695127666<br>ETH 0.00040384165535738 | | | |
| 3.1.387389 | MEHTAB KHALSA | ADDRESS REDACTED | | | ADA 0.137261067297698<br>AVAX 0.00202589616378796<br>BCH 0.00000130960113711<br>BTC 0.00000008082260494<br>DASH 0.00000058073103631<br>DOT 0.00921033446315001<br>BTC 0.0028742633867120c<br>ETH 0.0000003373431503c<br>LINK 0.030683713354276<br>LTC 0.00000378074505382<br>MATIC 0.257824845085617<br>OMG 0.0003947694684888878<br>SOL 0.00286667700348658<br>UNI 0.027469390248231c<br>USDC 0.01156934373525539<br>USDT ERC20 0.000936037332373571<br>KLM 0.000019885954197088 | ADA 0.0000005403457795624<br>BCH 0.001035498013630557<br>BTC 0.0000000744677556<br>DASH 0.00327034882410088<br>DOT 0.00000000712167c<br>LTC 0.001289056346807<br>SOL 0.0000000604580022c<br>KLM 0.195076170267427 | | |
| 3.1.387390 | MEHTAB KHAN | ADDRESS REDACTED | | | CEL 0.768266008115861 | | | |
| 3.1.387391 | MEHTAJ JAHAN | ADDRESS REDACTED | | | CEL 0.049502656522279 | | | |
| 3.1.387392 | MEHTAP AGRI | ADDRESS REDACTED | | | CEL 0.56956926262579 | | | |
| 3.1.387393 | MEHTAP CELIK | ADDRESS REDACTED | | | BTC 0.00000045936850942<br>ETH 0.00000004188756726638 | | | |
| 3.1.387394 | MEHUL CHATRATH | ADDRESS REDACTED | | | BTC 0.00000259395763643<br>USDT ERC20 2.843519633726999 | | | |
| 3.1.387395 | MEHUL DHARMENDRAKUMAR RAMI | ADDRESS REDACTED | | | ETH 0.00000463058361928 | | | |
| 3.1.387396 | MEHUL FARA | ADDRESS REDACTED | | | BTC 0.018847116305674<br>USDC 270.753994186462 | | | |
| 3.1.387397 | MEHUL GAJERA | ADDRESS REDACTED | | | BTC 0.00000000690523969<br>CEL 0.02232037689596086 | | | |
| 3.1.387398 | MEHUL GUPTA | ADDRESS REDACTED | | | BTC 0.00023648662440996815 | | | |
| 3.1.387399 | MEHUL JOISAR | ADDRESS REDACTED | | | CEL 1.059461399788883 | | | |
| 3.1.387400 | MEHUL KHATI | ADDRESS REDACTED | | | BCH 0.00000000311945641<br>BSV 0.998059722180721<br>BTC 0.00160718279025545<br>CEL 1035.361630796<br>DASH 4.62242352961093<br>EOS 59.353977066243<br>ETC 0.007416088489153<br>ETH 0.0027916184914280<br>LPT 14.052687648427<br>LTC 0.00000000713380571<br>MATIC 1758.048764795217<br>OMG 71.396041705799<br>SGB 106.63776056088<br>SNX 30.0015667041426<br>TAUD 462.8036756597221<br>TCAD 1780.505817324517<br>USDC 0.0000001723859040579<br>USDT ERC20 0.000000633267514647<br>XAUT 0.50857554819174<br>XRP 0.00000685423534469<br>ZRX 184.930802259557 | | | |
| 3.1.387401 | MEHUL KUMAR DEWANGAN | ADDRESS REDACTED | | | BTC 0.00000005943841910c | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387402 | MEHUL MATHRANI | ADDRESS REDACTED | | | BTC 0.0011060158890599<br>CEL 1012.0646443774 | | | |
| 3.1.387403 | MEHUL PAREEK | ADDRESS REDACTED | | | BTC 0.0000022095127739088<br>DOT 15.40648116169777<br>XRP 228.81818534048 | | | |
| 3.1.387404 | MEHUL PATEL | ADDRESS REDACTED | | | BTC 0.716039074669191<br>ETH 1.43824557266727<br>LINK 0.04959348685002833<br>MATIC 1.73442193902005<br>SOL 102.15511950249<br>USDC 0.17616741635790R | BTC 0.2456891<br>ETH 0.000258005669034669<br>SOL 0.004506029<br>USDC 4976.83680987604 | | |
| 3.1.387405 | MEHUL PATEL | ADDRESS REDACTED | | | BTC 0.00001189674366078T | BTC 0.000000002728027386 | | |
| 3.1.387406 | MEHUL PRAJAPATI | ADDRESS REDACTED | | | BTC 0.18396952193926 | | | |
| 3.1.387407 | MEHUL RAJESH PARIKH | ADDRESS REDACTED | | | ETH 0.00151627435053918<br>USDC 2017.74874177822 | BTC 0.0000000094731121448<br>USDC 2000 | | |
| 3.1.387408 | MEHUL RAVAT | ADDRESS REDACTED | | | ETH 0.01609155519934427 | | | |
| 3.1.387409 | MEHUL S PATEL | ADDRESS REDACTED | | | AAVE 1.06184386685067<br>ADA 819.35512559523<br>AVAX 6.99940300720218<br>BTC 0.596710664881031<br>COMP 0.0001084903519916669<br>DOT 57.466648295472S<br>ETH 1.22600756994383<br>LINK 4.02700078419748<br>LTC 2.09423672739S4<br>LUNC 0.00141233001417396<br>MATIC 6356.71585820025<br>SNX 15.529568715291<br>SOL 4.39635348203931<br>USDC 1870.43392070203<br>XLM 69.82831195863T7 | COMP 0.268577353607925<br>LUNC 1.00046984462085<br>UST 250 | | |
| 3.1.387410 | MEHUL SAHNI | ADDRESS REDACTED | | | AAVE 9.33462988444448<br>AVAX 11.295709884546<br>BTC 0.204945630290931<br>DOT 62.34458042461035<br>ETH 7.27850725086347<br>MATIC 5261.67616345862 | | | |
| 3.1.387411 | MEHUL SHAH | ADDRESS REDACTED | | | BTC 0.00000896384720099T<br>USDT ERC20 31.012472169762 | | | |
| 3.1.387412 | MEHUL SHETH | ADDRESS REDACTED | | | DASH 1.14838594846086<br>ETH 0.000545723722767485<br>KNC 34.025423674713J<br>UMA 6.71646975677968<br>XRP 698.57778210732T<br>ZEC 1.25822233786019 | | | |
| 3.1.387413 | MEHUL SHRIMALI | ADDRESS REDACTED | | | BAT 0.0001431187940096D3<br>BCH 0.00000057666063347R<br>BTC 0.000000046976482742<br>CEL 0.000656855549733473<br>DOGE 4.66805255547311<br>SGB 1.37064142422964<br>SOL 0.0000089751851390O<br>XRP 0.00541402415383597 | | | |
| 3.1.387414 | MEHUL TAYAL | ADDRESS REDACTED | | | BTC 0.00000000331599284<br>CEL 0.451209288897164<br>LTC 0.00000000396260065 | | | |
| 3.1.387415 | MEHUL VASANI | ADDRESS REDACTED | | | BTC 0.0000000021796627DR | | | |
| 3.1.387416 | MEHUL VINAYKUMAR DOSHI | ADDRESS REDACTED | | | PAX 0.0960175708329449 | | | |
| 3.1.387417 | MEHULKUMAR CHAUDHARI | ADDRESS REDACTED | | | GUSD 16095.0830945079 | | | |
| 3.1.387418 | MEHULKUMAR JOSHI | ADDRESS REDACTED | | | AVAX 99.2519082781737<br>BTC 4.3766141191511S<br>ETH 54.1953766714963<br>LINK 639.597798205143<br>MATIC 2180.48064874229<br>SOL 54.6803484581022<br>USDC 4.39887365241213<br>USDT ERC20 6.9735158156621G | | | |
| 3.1.387419 | MEHWISH BIBI | ADDRESS REDACTED | | | ADA 167.788737765625<br>BNB 0.96697373835428R<br>BTC 0.00151268262795447<br>CEL 164.86957901206R<br>DOT 115.58495405<br>ETC 34.33232577<br>USDC 1000<br>USDT ERC20 260<br>XLM 99.38733800666622 | | | |
| 3.1.387420 | MEI ALVAREZ | ADDRESS REDACTED | | | CEL 1.15653393382466R | | | |
| 3.1.387421 | MEI BING TAN | ADDRESS REDACTED | | | BTC 0.0201847231410801<br>ETH 0.21382890809636 | | | |
| 3.1.387422 | MEI CHEN LIU | ADDRESS REDACTED | | | ETH 0.106060566090599 | | | |
| 3.1.387423 | MEI CHI LIM | ADDRESS REDACTED | | | BUSD 0.0727668481013065<br>ETH 0.00047591383000152R<br>MCDAI 0.0426698394798279 | | | |
| 3.1.387424 | MEI CHING CHING | ADDRESS REDACTED | | | CEL 8.71278205137942 | | | |
| 3.1.387425 | MEI CHUAN CHANG | ADDRESS REDACTED | | | USDC 15.236433718901<br>ADA 0.203042000258253<br>BNB 0.00133735029798782<br>BTC 1.56082064827564<br>CEL 4.5203988760235<br>ETH 0.010977258675764 | | | |
| 3.1.387426 | MEI CHUN LUI | ADDRESS REDACTED | | | BTC 0.0000152767049505265<br>ETH 3.17583104917704<br>THKD 12.177485285X484<br>USDT ERC20 0.00357796974752985 | | | |
| 3.1.387427 | MEI CHUN WONG | ADDRESS REDACTED | | | BTC 0.023668999978863<br>USDC 1368.81357289739 | | | |
| 3.1.387428 | MEI FAN TSE | ADDRESS REDACTED | | | BTC 0.0000283441820117 | | | |
| 3.1.387429 | MEI FANG SIM | ADDRESS REDACTED | | | BTC 0.0759954181708861<br>CEL 0.846374754509342<br>ETH 0.14903405273824S<br>LTC 0.9953<br>XRP 877.868378983241 | | | |
| 3.1.387430 | MEI FONG HOE | ADDRESS REDACTED | | | BTC 0.18780677229693I | | | |
| 3.1.387431 | MEI FONG LEE | ADDRESS REDACTED | | | BTC 0.19474844283079<br>CEL 131.30344804064<br>USDC 5<br>USDT ERC20 1994 | | | |
| 3.1.387432 | MEI FOON LI | ADDRESS REDACTED | | | BTC 0.022006127493160G<br>ETH 0.35634282094562<br>USDC 1842.64693931823 | | | |
| 3.1.387433 | MEI HA WONG | ADDRESS REDACTED | | | AAVE 4.73720087437842<br>ADA 1056.74686260591<br>AVAX 40.0826487741785<br>BNB 9.9995<br>BUSD 2416.1371315<br>CEL 996.202267437729<br>COMP 0.949047961739641<br>DOGE 5585.22380688786<br>DOT 194.437542853595<br>ETH 5.42321815837027<br>LINK 67.5528288<br>LUNC 20.047724311981<br>MATIC 14993.1830003461<br>MCDAI 25.2451992850095<br>SNX 60.351952<br>XRP 3319.547239 | | | |
| 3.1.387434 | MEI HAR LEE | ADDRESS REDACTED | | | BTC 0.00205592984466555 | | | |
| 3.1.387435 | MEI HE | ADDRESS REDACTED | | | USDC 629.732671996639 | | | |
| 3.1.387436 | MEI HO CHAN | ADDRESS REDACTED | | | BTC 0.048078587902397<br>ETC 19.02438729066002<br>MATIC 642.744318998616<br>USDT ERC20 19.4776475741045 | | | |
| 3.1.387437 | MEI HONG LAW | ADDRESS REDACTED | | | BTC 0.00105243834506639<br>CEL 12.777730177257<br>USDC 221.38457800519T | | | |
| 3.1.387438 | MEI HUA MERIEL | ADDRESS REDACTED | | | BTC 0.00237846172933228<br>USDC 1824.51492845923<br>AAVE 1.62847602771649<br>BTC 0.0294332830678445<br>ETH 0.550459669365699 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387439 | MEI I TAM | ADDRESS REDACTED | | | ADA 31.315448584491<br>BNB 0.0787765549615918<br>BTC 0.002461733100075932<br>CEL 123.39372977106<br>ETH 2.48162965942473<br>USDT ERC20 26978.1558571093 | | | |
| 3.1.387440 | MEI JENG WONG | ADDRESS REDACTED | | | BTC 0.00000009268427115975<br>CEL 0.510872078323663 | | | |
| 3.1.387441 | MEI JIA CHONG | ADDRESS REDACTED | | | BTC 1.72335556871909C-05 | | | |
| 3.1.387442 | MEI JING TAN | ADDRESS REDACTED | | | BTC 0.000007513171814827 | | | |
| 3.1.387443 | MEI KAM WONG | ADDRESS REDACTED | | | USDC 0.400766868597781<br>ADA 0.000000010698701155<br>BTC 0.000000002503076882 | | | |
| 3.1.387444 | MEI KEE SUEY | ADDRESS REDACTED | | | CEL 0.105323143117554<br>BTC 0.00138009449464279 | | | |
| 3.1.387445 | MEI KEI CHEUNG | ADDRESS REDACTED | | | USDC 0.543679414222916<br>BTC 0.00000194745648204<br>PAX 0.00119157874486863<br>THKD 40.2234712439016<br>USDC 0.00728711455950907 | | | |
| 3.1.387446 | MEI KI MA | ADDRESS REDACTED | | | USDT ERC20 0.00130464166527495<br>BTC 0.00453401195536442<br>CEL 42.866405364723 | | | |
| 3.1.387447 | MEI KI TOBY CHAN | ADDRESS REDACTED | | | USDC 6420.1552964720S<br>USDT ERC20 13.6153032801786 | | | |
| 3.1.387448 | MEI KIU CHAN | ADDRESS REDACTED | | | BTC 0.00000141072475527<br>MCDAI 0.000063695415697771 | | | |
| 3.1.387449 | MEI KUEN LAM | ADDRESS REDACTED | | | USDC 0.246907940668543<br>BTC 0.0026400601900349<br>CEL 24.34818508046D3 | | | |
| 3.1.387450 | MEI KUN LOK | ADDRESS REDACTED | | | BTC 0.0130843132714481 | | | |
| 3.1.387451 | MEI KWAN LI | ADDRESS REDACTED | | | BTC 0.00017171230846249<br>CEL 0.00431553061777008<br>ETH 0.00002176260265031 | | | |
| 3.1.387452 | MEI LAI TSE | ADDRESS REDACTED | | | USDT ERC20 0.00000061637337992<br>BTC 0.00146129600055025<br>CEL 27.6548786514735<br>USDC 24.0579005620 | | | |
| 3.1.387453 | MEI LAN TANG | ADDRESS REDACTED | | | USDT ERC20 1096.06787406209<br>BTC 0.00144134331368017<br>CEL 3.6565008425125 | | | |
| 3.1.387454 | MEI LEE SIU | ADDRESS REDACTED | | | ETH 1.07085817934334<br>ADA 945.000000004317<br>BNB 0.00000000362687276<br>BTC 0.00182143682305111<br>CEL 650.77076065464S | | | |
| 3.1.387455 | MEI LEE WU | ADDRESS REDACTED | | | ETH 1.50134165409102<br>ADA 0.103140936528489<br>BNB 0.00082627472673215<br>BTC 0.0000955982251201<br>CEL 0.254271678934807 | | | |
| 3.1.387456 | MEI LEI CHOI | ADDRESS REDACTED | | | ETH 0.00118949441212B2<br>USDC 0.003192052580669<br>USDT ERC20 0.0000051338013838<br>BTC 0.0102706149475167<br>CEL 50.0327044969194 | | | |
| 3.1.387457 | MEI LENG TAM | ADDRESS REDACTED | | | ETH 0.4001679346339AS<br>MATIC 436.199719685943<br>SOL 20.363873<br>ADA 22.225205009007<br>BNB 0.106247955073255 | | | |
| | | | | | BTC 0.011922461870666<br>CEL 0.798172993386559<br>ETH 0.09203777550894658<br>GUSD 12.25077031794<br>LUNC 5.72332050633849 | | | |
| 3.1.387458 | MEI LI | ADDRESS REDACTED | | | USDC 2.5650091710448<br>USDT ERC20 3.13732B400045<br>BTC 0.00819492077813<br>CEL 21.2825623269558<br>MATIC 327.00255324841 | | | |
| 3.1.387459 | MEI LI CANDY CHONG | ADDRESS REDACTED | | | USDT ERC20 7.68<br>BTC 0.0016720341307051B<br>CEL 7.9841137146194S<br>GUSD 796.25553738S049 | | | |
| 3.1.387460 | MEI LI HSU | ADDRESS REDACTED | | | XRP 2.65835<br>BTC 0.00223080518804085<br>CEL 1.0632606792732G | | | |
| 3.1.387461 | MEI LIANA JOENG | ADDRESS REDACTED | | | ETH 0.00398287066389639<br>BTC 0.0000253098099620604 | | | |
| 3.1.387462 | MEI LIANG | ADDRESS REDACTED | | | ETH 0.00286642855131Z<br>USDC 2571.663396273S | | | |
| 3.1.387463 | MEI LIANG TSENG | ADDRESS REDACTED | | | BTC 0.00000024702249254B3<br>USDT ERC20 0.01234487391511617 | | | |
| 3.1.387464 | MEI LIE SWENBERG | ADDRESS REDACTED | | | ETH 0.39667487464733 | | | |
| 3.1.387465 | MEI LIN LAE | ADDRESS REDACTED | | | CEL 0.114460375961655 | | | |
| 3.1.387466 | MEI LING ANG | ADDRESS REDACTED | | | BTC 0.08027902375120S9 | | | |
| 3.1.387467 | MEI LING CHAN | ADDRESS REDACTED | | | BTC 1.23865007183833<br>CEL 1.5460873060804 | | | |
| 3.1.387468 | MEI LING CHAN | ADDRESS REDACTED | | | BTC 0.00000100251433510l6<br>ETH 0.00046643487258260Z | | | |
| 3.1.387469 | MEI LING CHOIA | ADDRESS REDACTED | | | ADA 237.2157885359943<br>BNB 1.1232553071453Z<br>BTC 0.0611601249687577<br>CEL 17.5346483347191 | | | |
| 3.1.387470 | MEI LING FUNG | ADDRESS REDACTED | | | USDC 515<br>BTC 0.00120696671151804<br>ETH 0.416531179983395S | | | |
| 3.1.387471 | MEI LING HO | ADDRESS REDACTED | | | BTC 0.256222258503S9 | | | |
| 3.1.387472 | MEI LING JOYCE CHOY | ADDRESS REDACTED | | | BTC 0.10712795511206Z<br>GUSD 222.44909722104 | | | |
| 3.1.387473 | MEI LING KUO | ADDRESS REDACTED | | | BTC 0.000149668185004031 | | | |
| 3.1.387474 | MEI LING NG | ADDRESS REDACTED | | | ADA 0.378563310662907<br>BNB 0.00149963179376725<br>BTC 0.00000933807691902J<br>CEL 0.197945979820478 | | | |
| 3.1.387475 | MEI LING PHOENIX KWOK | ADDRESS REDACTED | | | USDC 0.427409582208734<br>BTC 0.000875864468730l9<br>CEL 0.170655081075375<br>ETH 0.0167020097925857 | | | |
| 3.1.387476 | MEI LING SIU | ADDRESS REDACTED | | | XLM 1.20599960065268 | | | |
| 3.1.387477 | MEI LING TAN | ADDRESS REDACTED | | | BTC 0.000000165021452426J<br>UNI 0.030733951700279 | | | |
| 3.1.387478 | MEI LING WEI | ADDRESS REDACTED | | | BTC 0.00000014489420985<br>ETH 0.0000022299284979B4<br>LINK 0.000017177733625328 | BTC 0.00014775884509079J1<br>ETH 0.00216038024616777<br>LINK 0.0560861761668152 | | |
| 3.1.387479 | MEI LING WEI | ADDRESS REDACTED | | | BTC 1.64834744105999C-07<br>ETH 0.000002927950660678 | BTC 0.00014826957332S214<br>ETH 0.00283554879380181 | | |
| 3.1.387480 | MEI LING WEI | ADDRESS REDACTED | | | BTC 0.0000016497960B714<br>ETH 0.000003027981223611 | BTC 0.00014849194S34273<br>ETH 0.002931307902B8036 | | |
| 3.1.387481 | MEI LING WEI | ADDRESS REDACTED | | | BTC 1.648014034399C-07<br>ETH 0.00000286668376705B | BTC 0.00014781383783561l<br>ETH 0.00277596444056169 | | |
| 3.1.387482 | MEI LING WEI | ADDRESS REDACTED | | | AAVE 0.0000127309024238B7<br>BTC 0.0000016447162670l9<br>ETH 0.000002474659361527 | AAVE 0.0151766190730B4<br>BTC 0.00014771264664J504<br>ETH 0.00239793767530037 | | |
| 3.1.387483 | MEI LING WEI | ADDRESS REDACTED | | | BTC 0.00000167663925455B<br>ETH 0.0000000714184427<br>LINK 0.00002483559087207 | BTC 0.0000002133170B636<br>ETH 0.000000718457634602<br>LINK 0.091152475679568S | | |
| 3.1.387484 | MEI LING WEI | ADDRESS REDACTED | | Yes | AAVE 0.0000203493600093S4<br>BTC 0.2128980134207B4<br>ETH 0.0000007214130958049<br>SNX 109.363363168804 | AAVE 0.000000469534J86648<br>BTC 0.0661705585214756<br>ETH 0.548275453642644<br>MATIC 0.000000000903636308845<br>SOL 7.905166521585131 | BTC 3.79743302147852<br>ETH 34.5731741946573<br>SOL 402.09863347B148 | |
| 3.1.387485 | MEI LING WEI | ADDRESS REDACTED | | | BTC 0.00000164025665725<br>MATIC 0.01184398999S73965 | BTC 0.000147865971141445<br>MATIC 9.54265110604176 | | |
| 3.1.387486 | MEI LIU | ADDRESS REDACTED | | | USDC 2.24022076788426 | | | |
| 3.1.387487 | MEI MEI CHAN | ADDRESS REDACTED | | | BTC 0.00128806576868008<br>BUSD 1008.62576312661 | | | |
| 3.1.387488 | MEI MEI LEONG | ADDRESS REDACTED | | | USDC 10312.03455221<br>BTC 0.00105202838234952<br>CEL 1.33108865697619<br>ETH 0.00009703288573641l9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387489 | MEI MEI SOO | ADDRESS REDACTED | | | BTC 0.00087396065353297 | | | |
| | | | | | CEL 3.3734038875753 | | | |
| | | | | | USDC 10927.080382236 | | | |
| 3.1.387490 | MEI NAH KWAN | ADDRESS REDACTED | | | CEL 390.25128410754 | | | |
| 3.1.387491 | MEI NEI LIU | ADDRESS REDACTED | | | | BTC 0.051655473791326 | | |
| 3.1.387492 | MEI PANG | ADDRESS REDACTED | | | BTC 0.0000038559042523 | | | |
| | | | | | CEL 3.7723888118445 | | | |
| | | | | | TAUD 2.2307762085951 | | | |
| | | | | | USDC 30295.646536681 | | | |
| 3.1.387493 | MEI PO KWOK | ADDRESS REDACTED | | | BTC 0.00002560307714003 | | | |
| | | | | | USDC 2.8524576651097 | | | |
| 3.1.387494 | MEI PO YAU | ADDRESS REDACTED | | | ETH 0.10396480697437 | | | |
| 3.1.387495 | MEI QI LIM | ADDRESS REDACTED | | | BTC 0.0085617150826588 | | | |
| 3.1.387496 | MEI QING LIM | ADDRESS REDACTED | | | ADA 0.18088865066798 | | | |
| | | | | | XLM 0.05131542288935 | | | |
| 3.1.387497 | MEI SEE YEW | ADDRESS REDACTED | | | BNB 0.00063641782131642 | | | |
| | | | | | BTC 0.00000597025385642 | | | |
| 3.1.387498 | MEI SHAN CHUA | ADDRESS REDACTED | | | BTC 0.00000137821286969 | | | |
| | | | | | CEL 68.843785066 | | | |
| | | | | | USDC 0.56063234589911 | | | |
| 3.1.387499 | MEI SIM YAP | ADDRESS REDACTED | | | BTC 0.24504116530719 | | | |
| | | | | | ETH 30.4989086000574 | | | |
| | | | | | LINK 0.0287446454694677 | | | |
| | | | | | USDC 0.077109074920576 | | | |
| 3.1.387500 | MEI SING QUEK | ADDRESS REDACTED | | | ADA 0.21929466029907 | | | |
| | | | | | BTC 0.001017059450281 | | | |
| 3.1.387501 | MEI SUM TAM | ADDRESS REDACTED | | | BTC 0.0000003331693023 | | | |
| | | | | | CEL 0.00057275557656811 | | | |
| 3.1.387502 | MEI SYUEN TAN | ADDRESS REDACTED | | | BTC 0.000000055.284183 | | | |
| | | | | | CEL 3.3494597853879 | | | |
| | | | | | LUNC 2.3077230144252 | | | |
| 3.1.387503 | MEI WAH TANG | ADDRESS REDACTED | | | BNB 0.00159441281408071 | | | |
| | | | | | BTC 0.0007503441512269 | | | |
| | | | | | CEL 3.1134875115625 | | | |
| | | | | | USDT ERC20 84.6514169189142 | | | |
| 3.1.387504 | MEI WAN CHEUNG | ADDRESS REDACTED | | | ADA 0.27519952755310 | | | |
| | | | | | BNB 0.001075716611015311 | | | |
| | | | | | BTC 0.00000002105670883 | | | |
| | | | | | USDC 0.001059227246267 | | | |
| 3.1.387505 | MEI WAN CHEUNG | ADDRESS REDACTED | | | ADA 0.00000079167207692 | | | |
| | | | | | BTC 0.0000020386170300 | | | |
| | | | | | CEL 0.00008652236958135 | | | |
| 3.1.387506 | MEI WEI YEO | ADDRESS REDACTED | | | ADA 0.13122858462127 | | | |
| | | | | | CEL 1.1565393862466 | | | |
| | | | | | USDC 0.00876260302700604 | | | |
| 3.1.387507 | MEI XIAN CHEN | ADDRESS REDACTED | | | BTC 0.0000016186438926 | | | |
| | | | | | USDC 0.153341100649988 | | | |
| | | | | | XLM 0.16354631082896 | | | |
| 3.1.387508 | MEI YAN CHAN | ADDRESS REDACTED | | | BTC 0.0013059531740241 | | | |
| | | | | | ETH 0.00098696860535352 | | | |
| 3.1.387509 | MEI YAN CHAN | ADDRESS REDACTED | | | BTC 0.0014269709714986 | | | |
| 3.1.387510 | MEI YAO CHENG | ADDRESS REDACTED | | | BTC 0.04530312419610 | | | |
| | | | | | CEL 0.1042918677374 | | | |
| 3.1.387511 | MEI YAU SIU | ADDRESS REDACTED | | | BTC 0.02125967 | | | |
| | | | | | CEL 87.3977743690706 | | | |
| | | | | | COMP 0.68462159837389 | | | |
| | | | | | ETH 0.5377725 | | | |
| | | | | | MATIC 787.91678203 | | | |
| 3.1.387512 | MEI YEE CHAN | ADDRESS REDACTED | | | BNB 0.94997219714145 | | | |
| | | | | | BTC 0.00124149247804531 | | | |
| 3.1.387513 | MEI YEE KWOK | ADDRESS REDACTED | | | BTC 0.00354102004936656 | | | |
| | | | | | CEL 5.78748431106792 | | | |
| 3.1.387514 | MEI YEE REBECCA CHEUNG | ADDRESS REDACTED | | | BNB 0.0000000086224390793 | | | |
| | | | | | BTC 0.02907499445849556 | | | |
| 3.1.387515 | MEI YI KOK | ADDRESS REDACTED | | | CEL 0.0000000095858682193 | | | |
| 3.1.387516 | MEI YI LEE | ADDRESS REDACTED | | | CEL 1.9511699210715 | | | |
| | | | | | BTC 0.002403225748804551 | | | |
| 3.1.387517 | MEI YI LIM | ADDRESS REDACTED | | | CEL 4.6494113495951 | | | |
| | | | | | CEL 17.1567350873372 | | | |
| 3.1.387518 | MEI YIN CHUNG | ADDRESS REDACTED | | | USDT ERC20 100 | | | |
| 3.1.387519 | MEI YIN NG | ADDRESS REDACTED | | | BTC 0.001961716199575549 | | | |
| | | | | | BTC 0.02085633686559298 | | | |
| 3.1.387520 | MEI YIN TAM | ADDRESS REDACTED | | | ETH 0.001509967248676762 | | | |
| | | | | | BTC 0.00150488091636388 | | | |
| | | | | | CEL 0.75180042264080.22 | | | |
| | | | | | TUSD 0.45569146173786.899 | | | |
| 3.1.387521 | MEI YIN YEUNG | ADDRESS REDACTED | | | BTC 0.058759739013975.3 | | | |
| | | | | | ETH 1.0798553428708 | | | |
| | | | | | LINK 210.94648363452 | | | |
| | | | | | LTC 1.8242300622075.7 | | | |
| | | | | | MCDAI 2200.384664113.14 | | | |
| | | | | | TUSD 604.658559414383 | | | |
| | | | | | UNI 33.12621646705.58 | | | |
| 3.1.387522 | MEI YING DONNA NG | ADDRESS REDACTED | | | ADA 0.206822270340704 | | | |
| | | | | | BTC 0.0000058338896970.9 | | | |
| | | | | | EOS 0.39156414206740.5 | | | |
| | | | | | ETH 2.305287585051090.06 | | | |
| | | | | | LTC 0.0729899709369069 | | | |
| 3.1.387523 | MEI YING SOH | ADDRESS REDACTED | | | BTC 0.0095124756374964 | | | |
| 3.1.387524 | MEI YIP | ADDRESS REDACTED | | | BTC 0.000820461705489607 | | | |
| | | | | | ETH 0.000300004459 | | | |
| 3.1.387525 | MEI YU CHENG | ADDRESS REDACTED | | | BTC 0.034109600292006.7 | | | |
| | | | | | ETH 0.1640608727731.39 | | | |
| 3.1.387526 | MEI YU NG | ADDRESS REDACTED | | | ADA 0.16995914193358 | | | |
| | | | | | BNB 0.000715177993362.32 | | | |
| | | | | | BTC 1.62753471695999906 | | | |
| | | | | | USDT ERC20 0.851237820236803 | | | |
| 3.1.387527 | MEI YUK MAK | ADDRESS REDACTED | | | ADA 203.537926557314 | | | |
| | | | | | BNB 1.0675617013398.9 | | | |
| | | | | | BTC 0.14312266411936 | | | |
| | | | | | CEL 6992.70054407347 | | | |
| | | | | | THKD 83057.1881155385 | | | |
| | | | | | USDC 232.794223829895 | | | |
| | | | | | USDT ERC20 1969.771153 | | | |
| 3.1.387528 | MEI YUK TZE | ADDRESS REDACTED | | | BTC 0.001703268802287129 | | | |
| | | | | | CEL 21.034239874676 | | | |
| | | | | | USDC 220 | | | |
| 3.1.387529 | MEI ZHENG TAN | ADDRESS REDACTED | | | ADA 0.16088721448433.2 | | | |
| | | | | | DOT 0.03990968569046.6 | | | |
| | | | | | ETH 0.00088997104742605.2 | | | |
| 3.1.387530 | MEIANNE TAGACA | ADDRESS REDACTED | | | BTC 0.006878597118977.16 | BTC 0.0037 | | |
| | | | | | CEL 41.538351400406.2 | | | |
| 3.1.387531 | MEI-CHIN CHIU | ADDRESS REDACTED | | | BTC 0.02327177966106082 | | | |
| | | | | | CEL 37.521624905.212 | | | |
| | | | | | ETH 0.117626 | | | |
| | | | | | MATIC 36.5 | | | |
| | | | | | TUSD 187.27 | | | |
| 3.1.387532 | MEIFANG CHEN | ADDRESS REDACTED | | | BTC 0.00000039324469302.3 | | | |
| | | | | | CEL 18313.826149663.5 | | | |
| | | | | | DOT 0.41595 | | | |
| | | | | | LUNC 71.52326 | | | |
| | | | | | SNX 0.0005 | | | |
| | | | | | USDC 0.038 | | | |
| | | | | | XAUT 0.121074648990464 | | | |
| 3.1.387533 | MEIFANG TANA CHEN | ADDRESS REDACTED | | | BTC 0.00233373980744151.7 | | | |
| | | | | | LTC 0.054273026707.4 | | | |
| 3.1.387534 | MEIFANG WEST | ADDRESS REDACTED | | | BTC 0.257745745381004 | | | |
| 3.1.387535 | MEIFEN QIU | ADDRESS REDACTED | | | BTC 0.030548382462133.7 | | | |
| | | | | | CEL 95.374945566214.4 | | | |
| | | | | | ETH 5.050414707777084 | | | |
| 3.1.387536 | MEIHDI AIT MANSOUR | ADDRESS REDACTED | | | ADA 183.834316687826 | | | |
| | | | | | BNB 1.1242800377479.5 | | | |
| | | | | | BTC 0.005156933244624.93 | | | |
| | | | | | USDT ERC20 0.906608200028479 | | | |
| 3.1.387537 | MEIHUEI HUANG | ADDRESS REDACTED | | | BTC 0.000745412754250496 | | | |
| | | | | | USDC 14248.2932142916 | | | |
| 3.1.387538 | MEIJIA TAN | ADDRESS REDACTED | | | BCH 0.234800676629068 | | | |
| | | | | | BTC 0.011113671780712.8 | | | |
| | | | | | CEL 14.641802256618.5 | | | |
| | | | | | ETH 0.000056125824076297 | | | |
| | | | | | XRP 1441.693849 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387539 | MEIJIAO PING | ADDRESS REDACTED | | | BTC 0.00000174465938046 | | | |
| 3.1.387540 | MEIJIATI SUPOTO | ADDRESS REDACTED | | | MCDAI 0.0645575565462192 | | | |
| 3.1.387541 | MEIJU LAURINMAA | ADDRESS REDACTED | | | BTC 0.00089909946628593 | | | |
| | | | | | BTC 0.000592856078157157 | | | |
| | | | | | CEL 6.62274354092442 | | | |
| 3.1.387542 | MEIK BASCH | ADDRESS REDACTED | | | BTC 0.0046290388149938 | | | |
| 3.1.387543 | MEIK SCHMIDT | ADDRESS REDACTED | | | BTC 0.00110160921824042 | | | |
| | | | | | CEL 123.816205354923 | | | |
| 3.1.387544 | MEIK WAGNER | ADDRESS REDACTED | | | BTC 0.00030145997693141 | | | |
| 3.1.387545 | MEIKA CAMPEAU | ADDRESS REDACTED | | | BTC 0.084250923291525 | | | |
| | | | | | ETH 0.460451208337596 | | | |
| 3.1.387546 | MEIKE JULIA ARGAST | ADDRESS REDACTED | | | BTC 0.098230975493076 | | | |
| 3.1.387547 | MEIKE KRAUTSCHEID | ADDRESS REDACTED | | | BTC 0.00000060204409645 | | | |
| | | | | | CEL 268.131490322141 | | | |
| | | | | | DASH 0.00195258481671961 | | | |
| | | | | | EOS 9.388609841125 | | | |
| | | | | | ETH 0.00000371789149689 | | | |
| | | | | | USDC 0.0684471645931674 | | | |
| | | | | | USDT ERC20 0.00000022556197572 | | | |
| | | | | | XLM 0.38580025238016S | | | |
| | | | | | ZRX 10.3031359905989 | | | |
| 3.1.387548 | MEIKO TANG | ADDRESS REDACTED | | | BTC 0.00000080760846466 | | | |
| | | | | | BUSD 0.788909659785782 | | | |
| | | | | | CEL 0.66451340670518 | | | |
| 3.1.387549 | MEIKO MATTHES | ADDRESS REDACTED | | | BTC 0.000011571033588939 | | | |
| 3.1.387550 | MEILA WATKINS | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| | | | | | SGB 3.484785553277729 | | | |
| | | | | | XRP 23.5008403004L | | | |
| 3.1.387551 | MEILAN HUANG | ADDRESS REDACTED | | | BTC 0.000835105904414031 | | | |
| | | | | | CEL 1.769277083852O5 | | | |
| | | | | | USDC 1205.60915201115 | | | |
| | | | | | USDT ERC20 458.338931748671 | | | |
| 3.1.387552 | MEILEA HOLMER | ADDRESS REDACTED | | | CEL 15.5004239424178 | | | |
| | | | | | USDC 217.57191957914S | | | |
| 3.1.387553 | MEILI HOW SOK | ADDRESS REDACTED | | | BTC 0.00831135811476126 | BTC 0.0004638810S8525634 | | |
| | | | | | ETH 0.1454338901304 35 | | | |
| 3.1.387554 | MEILING CAO | ADDRESS REDACTED | | | ADA 9986.82138234552 | | | |
| | | | | | BNB 3.02013835602853 | | | |
| | | | | | BTC 0.0127973881369398 | | | |
| | | | | | USDC 269.46532468204S | | | |
| 3.1.387555 | MEI-LING HSU | ADDRESS REDACTED | | | ADA 221.09944753812 | | | |
| | | | | | BTC 0.0099857482327697 | | | |
| | | | | | CEL 21.913538848028 | | | |
| | | | | | USDC 0.00000000215959030933 | | | |
| 3.1.387556 | MEILING SHI | ADDRESS REDACTED | | | BTC 0.00234411626831669 | | | |
| | | | | | CEL 22.8051481293785 | | | |
| | | | | | USDT ERC20 664.009452 | | | |
| 3.1.387557 | MEI-LING VÉRONIQUE TSIEN | ADDRESS REDACTED | | | BTC 2.9258852238138RE-05 | | | |
| | | | | | DOT 0.0144142301898865 | | | |
| | | | | | ETH 0.000163737731730545 | | | |
| 3.1.387558 | MEILING ZENG | ADDRESS REDACTED | | | BTC 0.0013164305221948 | | | |
| | | | | | CEL 4.61386576656143 | | | |
| | | | | | USDT ERC20 0.0000009944521020O2 | | | |
| 3.1.387559 | MEILINH TRINH | ADDRESS REDACTED | | | ADA 102.980084806113 | | | |
| | | | | | BTC 0.1658112634183379 | | | |
| | | | | | ETH 2.737251644115368 | | | |
| | | | | | USDC 25234.6854155735 | | | |
| 3.1.387560 | MEILUN ZHOU | ADDRESS REDACTED | | | ADA 448.504274281178 | | | |
| | | | | | AVAX 1.8423782393A683 | | | |
| | | | | | BTC 0.0138399907077628 | | | |
| | | | | | ETH 0.0808646205741504 | | | |
| | | | | | MATIC 569.439254566188 | | | |
| | | | | | SNX 59.6030813335608 | | | |
| | | | | | XLM 21.2639460494434 | | | |
| 3.1.387561 | MEILYR DIXEY | ADDRESS REDACTED | | | BTC 0.00000570231567953 | | | |
| | | | | | ETH 0.0004637868353514996 | | | |
| | | | | | USDC 1023.65994094132 | | | |
| 3.1.387562 | MEIMEI NG | ADDRESS REDACTED | | | AVAX 0.0186456093232286 | | | |
| | | | | | BTC 0.000000054983775836 | | | |
| | | | | | CEL 0.0413673882268018 | | | |
| | | | | | ETH 0.00114156384269965 | | | |
| 3.1.387563 | MEINA MONTALBANO | ADDRESS REDACTED | | | ZT 2.48246865268213 | | | |
| 3.1.387564 | MEINDERT DEVILLE | ADDRESS REDACTED | | | BTC 0.002851153215S0776 | | | |
| | | | | | USDT ERC20 1084.76538159935 | | | |
| 3.1.387565 | MEINDERT HAARSMA | ADDRESS REDACTED | | | BTC 0.00538244437287293 | | | |
| 3.1.387566 | MEINHARDT HAAHR | ADDRESS REDACTED | | | BTC 0.01177811 | | | |
| | | | | | CEL 19.2887022835312 | | | |
| | | | | | ETH 0.248775479686451 | | | |
| 3.1.387567 | MEINOLF NIKOLAS BERNHARD EBBERS | ADDRESS REDACTED | | | BTC 0.000035495204657073 | | | |
| 3.1.387568 | MEINT SCHEPERS | ADDRESS REDACTED | | | ADA 0.099169084837040O2 | | | |
| | | | | | BCH 0.0009844902415795T6 | | | |
| | | | | | BNB 0.00166181702314388 | | | |
| | | | | | BTC 0.15186385173O106 | | | |
| | | | | | CEL 0.00403440348599297 | | | |
| | | | | | COMP 0.00048564666623834 | | | |
| | | | | | DOT 0.00015449645714494 | | | |
| | | | | | ETH 10.1103652405958 | | | |
| | | | | | LINK 72.543953889740O9 | | | |
| | | | | | MATIC 498.287006219792 | | | |
| | | | | | MCDAI 0.0336999734986435 | | | |
| | | | | | SNX 619.9534388224O | | | |
| | | | | | UNI 0.000483580916409045 | | | |
| | | | | | USDC 0.1398727531703 41 | | | |
| | | | | | USDT ERC20 0.200315013883723 | | | |
| 3.1.387569 | MEINT VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000437420841058543 | | | |
| | | | | | CEL 0.340198813339153 | | | |
| | | | | | USDC 6.38885217879414 | | | |
| 3.1.387570 | MEIQIU LIU | ADDRESS REDACTED | | | ADA 1778.4318846916 3 | | | |
| | | | | | BTC 0.287989866358313 | | | |
| | | | | | ETH 0.25494562163061 | | | |
| 3.1.387571 | MEIR BANK | ADDRESS REDACTED | | | BTC 0.000769733937661O9 | | | |
| | | | | | USDC 680.83982322081S | | | |
| 3.1.387572 | MEIR DIORARU | ADDRESS REDACTED | | | USDC 0.91191885192042 | | | |
| 3.1.387573 | MEIR GOLDSON | ADDRESS REDACTED | | | BTC 0.0000291568912917 44 | | BTC 1.05392069362399 | |
| | | | | | ETH 0.00429250903783816 | | ETH 10.3666704416275 | |
| | | | | | USDC 7.2175299603295R | | | |
| 3.1.387574 | MEIR MAX SWERDLOW | ADDRESS REDACTED | | | BTC 0.0168322 | | | |
| | | | | | CEL 3.89676404358651 | | | |
| 3.1.387575 | MEIR MIKHELSON | ADDRESS REDACTED | | | ADA 191.100395205052 | | | |
| | | | | | BTC 0.00040961024027169 | | | |
| | | | | | DOT 9.45191351527197 | | | |
| | | | | | MATIC 195.036372854501 | | | |
| | | | | | SNX 105.52735347076R | | | |
| 3.1.387576 | MEIR SHABAT | ADDRESS REDACTED | | | BTC 2.8174770046610S | | | |
| | | | | | CEL 46474.378291212 | | | |
| | | | | | ETH 3.59809752127616 | | | |
| 3.1.387577 | MEIR SHLOMO HERZ | ADDRESS REDACTED | | | ADA 315.041968874929 | BTC 0.00163923677135925 | | |
| | | | | | BTC 0.00403700840261188 | | | |
| | | | | | ETH 0.18583345225576S | | | |
| | | | | | MATIC 98.2310020306479 | | | |
| 3.1.387578 | MEIR WEXLER | ADDRESS REDACTED | | | GUSD 0.0065312042286779 9 | | | |
| | | | | | MATIC 42.1836079471616 | | | |
| 3.1.387579 | MEIR WEXLER | ADDRESS REDACTED | | | CEL 1.09789581338949 | | | |
| | | | | | SGB 0.0702850187227699 | | | |
| | | | | | XLM 175.14169475748Z | | | |
| | | | | | XRP 0.469713486469996 | | | |
| 3.1.387580 | MEIR ZARCHI | ADDRESS REDACTED | | | BCH 145.395543057444 | MATIC 705.27552775587 6 | | |
| | | | | | DOT 8913.48765752961 | | | |
| | | | | | ETH 0.53950079758712 6 | | | |
| | | | | | LINK 11825.0145448551 | | | |
| | | | | | LTC 8726.42987660685 | | | |
| | | | | | MATIC 0.7674093479412 47 | | | |
| | | | | | SNX 11436.679059239 1 | | | |
| | | | | | ZRX 82700.618930877 1 | | | |
| 3.1.387581 | MEIRA GOTTLIEB | ADDRESS REDACTED | | | BTC 0.000511642520467 75 | | | |
| | | | | | ETH 0.129912146138739 | | | |
| 3.1.387582 | MEIRAD TERESA ORTIZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000078603745677 85 | | | |
| 3.1.387583 | MEIRE BRITO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.387584 | MEISAM GHADAMI | ADDRESS REDACTED | | | BTC 0.235234780652383 | | | |
| | | | | | DOT 5.6016287096027 | | | |
| | | | | | LUNC 10.10138005860981 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387585 | MEISAM HEIDARI | ADDRESS REDACTED | | | ADA 0.00000011434383649<br>BNB 0.000000000048430489<br>BTC 0.00101700607665599<br>CEL 228.734594303812<br>ETH 1.9694036164359<br>SNX 58.734067695889<br>USDT ERC20 0.000000836905944851 | | | |
| 3.1.387586 | MEISAM KATOOLI | ADDRESS REDACTED | | | ADA 224.176322960928<br>BTC 0.00011987986904976<br>ETH 2.34985032523638 | | | |
| 3.1.387587 | MEISAM TAHERI | ADDRESS REDACTED | | | CEL 1<br>ETH 0.00001598370159952<br>SGB 0.07133818938126 З8<br>XRP 0.472059492926954 | | | |
| 3.1.387588 | MEISIE BOOYSEN | ADDRESS REDACTED | | | BTC 0.000000597619147378<br>DOT 0.0160082660465731 | | | |
| 3.1.387589 | MEI-TA CHEN | ADDRESS REDACTED | | | USDC 0.065527278069294В | | | |
| 3.1.387590 | MEI-TING LIN | ADDRESS REDACTED | | | ETH 0.000072007394140Б2 | | | |
| 3.1.387591 | MEIYAY YAP | ADDRESS REDACTED | | | BTC 3.37921832168539Е-06<br>CEL 0.0251889056542197<br>USDC 0.82080985471406 | | | |
| 3.1.387592 | MEIYAN LOW | ADDRESS REDACTED | | Yes | ADA 312.05469822543В<br>BNB 0.221209832740307<br>BTC 0.243571417599992<br>CEL 44.5641370866189<br>ETH 0.174437362995424<br>USDC 0.0103027129576<br>USDT ERC20 4.7594661440067Э | | | BNB 1.06641072809192<br>BTC 2.05675559648924<br>ETH 2.77772775819827 |
| 3.1.387593 | MEIYI DENISE TAN | ADDRESS REDACTED | | | BTC 1.5005289826445<br>CEL 583.990710841662 | | | |
| 3.1.387594 | MEIYIN DENG | ADDRESS REDACTED | | | BTC 0.000397507290428294<br>MATIC 680.672006527754<br>USDC 1696.58063345502 | | | |
| 3.1.387595 | MEIYIN KUANG | ADDRESS REDACTED | | | BSV 0.35223061243374<br>BTC 0.96311733457323<br>ETH 8.69576013223236<br>LTC 3.11774843177162<br>USDC 0.0402567151533059 | | | |
| 3.1.387596 | MEIYING FANG | ADDRESS REDACTED | | | BTC 0.0027088574479724Э<br>CEL 11.867630058410В<br>ETH 0.0217527645337335<br>USDT ERC20 0.000000845746845Т5 | | | |
| 3.1.387597 | MEIYING HSU | ADDRESS REDACTED | | | BTC 0.000039163370030Э<br>USDT ERC20 0.647676024954773 | | | |
| 3.1.387598 | MEIYING LUO | ADDRESS REDACTED | | | USDC 0.00546801785691383 | | | |
| 3.1.387599 | MEIYU CHEN | ADDRESS REDACTED | | | BTC 0.000002925849871972 | | | |
| 3.1.387600 | MEI-YUN WU | ADDRESS REDACTED | | | USDC 0.0000185856285231 | | | |
| 3.1.387601 | MEJANE ANTIGO MANALILI | ADDRESS REDACTED | | | BTC 0.0228318833806016<br>CEL 23.6739564849507 | | | |
| 3.1.387602 | MEJBEL ALFARAJ | ADDRESS REDACTED | | | BTC 0.000000164403370781<br>XRP 0.0209266630029332 | | | |
| 3.1.387603 | MEJED ALAMEDDINE | ADDRESS REDACTED | | | ETH 0.00123895565985482<br>AAVE 0.00000012<br>BTC 0.0000000077796134 49<br>CEL 3.59815842086В11<br>LINK 0.00000084<br>MATIC 0.00000073 | | | |
| 3.1.387604 | MEJIA ANDRES | ADDRESS REDACTED | | | ADA 99.4282461515151<br>BTC 0.00091384888537 1604<br>DOT 0.30473572718619В<br>ETH 0.76755569536726Б<br>MATIC 1.9074051173796Э | | | |
| 3.1.387605 | MEJIN TIMOTHY | ADDRESS REDACTED | | | ADA 0.00000010024901183<br>DOT 0.00000000531120332<br>CEL 0.366197314833Z4<br>DOT 0.00000000006061393 | | | |
| 3.1.387606 | MEK LI WEE | ADDRESS REDACTED | | | BTC 1.22859436851299Е-06<br>USDC 0.681101042204836 | | | |
| 3.1.387607 | MEKA DANIELS-COUCH | ADDRESS REDACTED | | | ETH 0.000135859346466Б2 | | | |
| 3.1.387608 | MEKAIL SAJAN | ADDRESS REDACTED | | | BAT 2.045752218790б<br>BTC 0.00000511733587599Ь8<br>ETH 0.00003337972398249Ь<br>KNC 0.10071130395949Б<br>MATIC 1.6380183843902Э<br>UNI 0.0549602002098916<br>XLM 0.659304733107339<br>ZEC 0.006876347236017Ь9<br>ZRX 0.641385287091518 | | BAT 0.774037606880752<br>BTC 0.001098573080702Ь5<br>ETH 0.000306639833468355<br>KNC 0.00141358791115421<br>MATIC 0.00016073048359617<br>UNI 0.00003948934019215<br>XLM 0.00754444815442263<br>ZEC 0.04532049364747Ь3<br>ZRX 0.00659691109764765 | |
| 3.1.387609 | MEKALA KATHIRAVAN | ADDRESS REDACTED | | | BTC 0.000009553613585334<br>CEL 0.00134199725825512<br>USDT ERC20 3.02026365051351 | | | |
| 3.1.387610 | MEKALE MCAFEE | ADDRESS REDACTED | | | CEL 1.07849389649753 | | | |
| 3.1.387611 | ME 4C HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | | Yes | BTC 2.15396720118557<br>CEL 48.662885201541Ь<br>ETH 0.02151537503884 51<br>GUSD 0.000014063525868469<br>LINK 0.000579310120541522<br>LTC 1103.82663638721<br>USDC 50799.5191403324 | BTC 0.97327479<br>ETH 34.9160982063452<br>GUSD 0.04666764889286ЗБ8<br>LINK 0.000038665094745832<br>LTC 10<br>USDC 16515.322 | | BTC 9.65083286687641 |
| 3.1.387612 | MEKDELA TARIKU | ADDRESS REDACTED | | | BAT 4.5<br>BCH 0.00119606137Б<br>CEL 1.30102027472879<br>DASH 0.00218736<br>LTC 0.00142264<br>XRP 3.86038603815298<br>ZEC 0.0700851061788447Ь | | | |
| 3.1.387613 | MEKDELAWIT YILMA | ADDRESS REDACTED | | Yes | ADA 7.69700437763073<br>BTC 0.220248235073228<br>DOT 444.400056632603<br>ETH 0.01233444223028 16<br>LUNC 42.2595878641402<br>MATIC 6235.14185886216<br>SOL 12.509836152998 9<br>USDT ERC20 7.97862195327403 | BTC 0.10203741<br>MATIC 4724.381 | | ETH 31.8540270830794 |
| 3.1.387614 | MEKEVIA WILSON | ADDRESS REDACTED | | | CEL 1.08883601360372 | | | |
| 3.1.387615 | MEKHALA VONPEN | ADDRESS REDACTED | | | BTC 0.000167845210428896<br>DOT 0.022419631413872<br>ETH 0.00118006013221719<br>LTC 0.00224296130344812 | | | |
| 3.1.387616 | MEKHI HILL | ADDRESS REDACTED | | | SNX 0.21122206391434 3 | SNX 0.69308041712581 | | |
| 3.1.387617 | MEKHRIDDIN OMONOV | ADDRESS REDACTED | | | BTC 0.00000166 | | | |
| 3.1.387618 | MEKHMEZOD KHOMIDOV | ADDRESS REDACTED | | | CEL 0.0232962961920682 | | | |
| 3.1.387619 | MEKI NGOGA | ADDRESS REDACTED | | | BTC 0.00110528193927287<br>LINK 0.000073958032782949 | | | |
| 3.1.387620 | MEKO MOTEN | ADDRESS REDACTED | | | ZEC 0.0024439268508 7311<br>COMP 0.182991235817591 | | | |
| 3.1.387621 | MEKONEN WOLDEGABIR BUZUAYENE | ADDRESS REDACTED | | | XRP 399.731632113283 | CEL 126.147355156111 | | |
| 3.1.387622 | MEKY LEUNG | ADDRESS REDACTED | | | BTC 1.729481749310990-06<br>ETH 0.000642083591339964<br>USDC 0.191312813845561 | | | |
| 3.1.387623 | MEL ALEXANDER SANCHA | ADDRESS REDACTED | | | BCH 0.000496799308529172<br>BTC 0.000000725913522097<br>CEL 56.163135342719<br>LTC 0.000525075456394874<br>USDC 0.000585312642118208 | | | |
| 3.1.387624 | MEL ALFONTE | ADDRESS REDACTED | | | BTC 0.000167498209823387 | | | |
| 3.1.387625 | MEL BANKOFF | ADDRESS REDACTED | | | ETH 0.547801212527134 4<br>USDC 18154.6215727354 | | | |
| 3.1.387626 | MEL BORDIONE | ADDRESS REDACTED | | | BTC 0.00277924443302749<br>ETH 17.2366087122529 | | | |
| 3.1.387627 | MEL BRUNG | ADDRESS REDACTED | | | BTC 0.00196848500B1772 | | | |
| 3.1.387628 | MEL BURCH | ADDRESS REDACTED | | | BTC 2.567106275251090-05 | | | |
| 3.1.387629 | MEL BWINT | ADDRESS REDACTED | | | BTC 0.23690546906 2696<br>ETH 4.65082670426 8<br>LTC 12.6410959602862 | | | |
| 3.1.387630 | MEL DODD | ADDRESS REDACTED | | | BTC 0.000070777114845397<br>CEL 1.0994550098105<br>ETH 0.0003420614360935846<br>XLM 154.633807248852 | | | |
| 3.1.387631 | MEL FRANCIS RUBIN | ADDRESS REDACTED | | | BTC 0.00000284705023285Z<br>ETH 0.000021281609683777 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387632 | MEL GLORY | ADDRESS REDACTED | | | BTC 0.0000000205233175704<br>ETH 0.000248495319510502<br>MATIC 0.200312893799066<br>USDC 1072.50629600883 | | | |
| 3.1.387633 | MEL JEAN CABALLES | ADDRESS REDACTED | | | CEL 0.0533319919269702<br>SGB 10.0658965595689<br>XRP 5.16388892980097 | | | |
| 3.1.387634 | MEL KOTLYAR | ADDRESS REDACTED | | | BTC 0.111131361763936/<br>DOT 30.8684891483934<br>EOS 212.508209935504<br>ETH 0.807876948137446<br>LINK 155.797633475643<br>LTC 8.68434529382346<br>LUNC 5.52996331659859<br>MATIC 2284.06885568508<br>UNI 15.5370954208798<br>USDT ERC20 224.699592940583 | | | |
| 3.1.387635 | MEL LOFTS | ADDRESS REDACTED | | | CEL 11.2661698702204<br>MATIC 189.18905309<br>SNX 11.3205 | | | |
| 3.1.387636 | MEL NGWENYA | ADDRESS REDACTED | | | BCH 0.0273520935835397<br>BTC 0.00128593434482992<br>CEL 6.30311262079769<br>DASH 0.0031208<br>ETC 0.49455264<br>LTC 0.0400835986941101 | | | |
| 3.1.387637 | MEL PENG | ADDRESS REDACTED | | | CEL 1.09474350606399 | | | |
| 3.1.387638 | MEL RODNEY VIRATA | ADDRESS REDACTED | | | BTC 0.0000125662094856539<br>CEL 28.0448888538224<br>ETH 0.00010951932510683<br>LTC 0.00004180628718087<br>XLM 0.00000000635099615538 | | | |
| 3.1.387639 | MEL SCHULTZ | ADDRESS REDACTED | | | BTC 0.00347609517809749<br>PAX 2917.23885924777<br>XLM 2640.13619581917 | | | |
| 3.1.387640 | MEL SHAMAMYAN | ADDRESS REDACTED | | | BTC 0.002614358507776424<br>MATIC 15.9248414538207 | | | |
| 3.1.387641 | MEL STATHAM | ADDRESS REDACTED | | | BTC 1.18034038634559E-05<br>CEL 0.0240632280206121 | | | |
| 3.1.387642 | MEL SUZZANE CASTRO | ADDRESS REDACTED | | | ADA 45.549367386852<br>CEL 0.226811886699376<br>KLM 0.0315995356930031 | | | |
| 3.1.387643 | MEL TAKAWHITI | ADDRESS REDACTED | | | USDC 0.00682202<br>CEL 14.4529284710388 | | | |
| 3.1.387644 | MEL VROMEN | ADDRESS REDACTED | | | BTC 0.00000364310939421<br>ETH 0.000120952311152075<br>LINK 0.00390191296499482 | | | |
| 3.1.387645 | MELA STEWART | ADDRESS REDACTED | | | BTC 0.00002127909940<br>ETH 0.821478192820141<br>USDC 560.228581147604 | | | |
| 3.1.387646 | MELAT BOGOESKA | ADDRESS REDACTED | | | ADA 0.000000500720595026<br>CEL 0.041773710647408<br>ADA 113.216663198253838 | | | |
| 3.1.387647 | MELAD BENYAMINE KHALEL | ADDRESS REDACTED | | Yes | CEL 0.1805965372290B<br>DOT 0.20858459813943<br>LINK 0.00679583499186228<br>LUNC 0.00476559316985618<br>MATIC 0.339808878930675<br>USDC 80.256100767n174 | | | ADA 2582.88056430456 |
| 3.1.387648 | MELAHAT ÖZEN | ADDRESS REDACTED | | | BTC 0.0000018064774604695<br>USDT ERC20 0.848806693398008 | | | |
| 3.1.387649 | MELAINE BOUTOULI | ADDRESS REDACTED | | | CEL 1.060176364309952 | | | |
| 3.1.387650 | MELANEE BOBYK | ADDRESS REDACTED | | | ETH 2.47089516073997 | | | |
| 3.1.387651 | MELANEE HANNOCK | ADDRESS REDACTED | | | COMP 0.000025726473549975<br>MATIC 9.33972541497955<br>UNI 0.000108767611582047 | | | |
| 3.1.387652 | MELANEY UGARTECHE | ADDRESS REDACTED | | | BTC 0.0125639164746064 | | | |
| 3.1.387653 | MELANI ABIGAIL MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000000229390184671<br>CEL 0.000237931116152137 | | | |
| 3.1.387654 | MELANI ANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000217020538777<br>USDC 0.38618242690071 | | | |
| 3.1.387655 | MELANI GUEVARA | ADDRESS REDACTED | | | BTC 0.00001317295954731 | | | |
| 3.1.387656 | MELANI NAHIR GONZALEZ LOAYZA | ADDRESS REDACTED | | | BTC 0.00114300223921175<br>USDC 2.03191347923541 | | | |
| 3.1.387657 | MELANI RASTELLINI | ADDRESS REDACTED | | | BTC 0.00249411036075715<br>MCDAI 8.6611080012383<br>USDT ERC20 0.0098136533694416 | | | |
| 3.1.387658 | MELANI ROLDAN | ADDRESS REDACTED | | | BTC 0.000000075489658847<br>MCDAI 0.025474820846722 | | | |
| 3.1.387659 | MELANIA ARIAS CANETE | ADDRESS REDACTED | | | CEL 0.00086187758338 | | | |
| 3.1.387660 | MELANIA BINABAY | ADDRESS REDACTED | | | BTC 0.0000006027554477516<br>USDT ERC20 0.454470285133527 | | | |
| 3.1.387661 | MELANIE BINABAY | ADDRESS REDACTED | | | BTC 0.00000010395445759.<br>USDT ERC20 1.10634544163281 | | | |
| 3.1.387662 | MELANIE BOMBACI | ADDRESS REDACTED | | | BTC 0.0475663797980365<br>CEL 1.63921358167471 | | | |
| 3.1.387663 | MELANIE CANAS | ADDRESS REDACTED | | | ADA 106.16089883285 | | | |
| 3.1.387664 | MELANIE COMIA BINABAY | ADDRESS REDACTED | | | BTC 0.00000379495779645<br>USDT ERC20 402.939192815351 | | | |
| 3.1.387665 | MELANIA FLORES | ADDRESS REDACTED | | | USDC 0.7579962576000066 | | | |
| 3.1.387666 | MELANIE ADAMS | ADDRESS REDACTED | | | BTC 0.0064239839385118 | | | |
| 3.1.387667 | MELANIE ALBUYOG | ADDRESS REDACTED | | | BTC 0.000025119<br>CEL 0.323872265295073<br>ETH 0.00205164363462511 | | | |
| 3.1.387668 | MELANIE AMPON | ADDRESS REDACTED | | | BTC 0.173689241397077<br>ETH 1.36250599977585<br>USDC 8750.31759247625 | | | |
| 3.1.387669 | MELANIE ANDREWS | ADDRESS REDACTED | | | BTC 0.62618622808005<br>CEL 1259.24635024056<br>ETH 8.9053379452693<br>SNX 202<br>TGBP 906.213035082595<br>USDC 200.313846153846 | | | |
| 3.1.387670 | MELANIE ANNA DIETRICH | ADDRESS REDACTED | | | BTC 0.0000000016123242498<br>CEL 1.36265978184873 | | | |
| 3.1.387671 | MELANIE ANTOINE | ADDRESS REDACTED | | | ADA 832.33300724715<br>BTC 0.00031189500809713<br>ETH 2.2249904221762b<br>LINK 0.0381261862206899<br>MANA 890.517974602B7<br>MATIC 487.98923007675 | | | |
| 3.1.387672 | MELANIE APPLEBY | ADDRESS REDACTED | | | CEL 98.164795477333<br>ETH 0.60620739 | | | |
| 3.1.387673 | MELANIE ARMENDARIZ | ADDRESS REDACTED | | | CEL 2.89823209090733<br>DOT 4.35 | | | |
| 3.1.387674 | MELANIE ASH | ADDRESS REDACTED | | | ETH 0.015672163520153 | | | |
| 3.1.387675 | MELANIE AYER | ADDRESS REDACTED | | | BTC 0.00837532881267279 | | | |
| 3.1.387676 | MELANIE AYLWARD | ADDRESS REDACTED | | Yes | ADA 11886.995999915<br>BTC 0.223683578345158<br>CEL 348.118129467651<br>ETH 15.7157349925581<br>USDT ERC20 2.19262480912887 | | | BTC 0.19241967443856 |
| 3.1.387677 | MELANIE BARAONA | ADDRESS REDACTED | | | BTC 0.00517888226440251<br>USDT ERC20 1.1059693568877133 | | | |
| 3.1.387678 | MÉLANIE BEGHIN | ADDRESS REDACTED | | | CEL 4.49702832077152<br>DASH 0.070927<br>USDC 98.748435<br>XLM 78.98<br>XRP 368.289423 | | | |
| 3.1.387679 | MELANIE BELANGER | ADDRESS REDACTED | | | ADA 0.0338338953001325<br>BTC 0.0000047433182877445<br>DOT 0.0293254808135504<br>ETH 0.000217582551175236<br>LUNC 0.00241805794535655<br>MATIC 0.419097220752239 | | | |
| 3.1.387680 | MELANIE BERGMAN | ADDRESS REDACTED | | | BTC 0.8477681625B943 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387681 | MELANIE BLAZEVIC | ADDRESS REDACTED | | | AVAX 10.17080148979<br>BTC 1.73137143182342<br>CEL 1.1358093604287<br>COMP 0.02849430170911114<br>DOT 0.067034960000367<br>ETH 4.17357655487779<br>LINK 104.76026235932<br>LTC 2.27284420445598<br>SGB 942.565795631437<br>XLM 1895.31320392706<br>XRP 6165.68977785806 | DOT 0.000000000001512516<br>ETH 0.0029273290561803 | | |
| 3.1.387682 | MÉLANIE BORRELLI | ADDRESS REDACTED | | | BTC 0.100691831943668<br>CEL 0.29141392063533<br>ETH 0.37269804107952 | | | |
| 3.1.387683 | MELANIE BOWERS | ADDRESS REDACTED | | | BTC 0.0367527062962852<br>CEL 0.487094436001897<br>MCDAI 0.966685327751794 | | | |
| 3.1.387684 | MÉLANIE BRENNINKMEIJER | ADDRESS REDACTED | | | BTC 0.00106687165968045<br>CEL 36.815541767281928 | | | |
| 3.1.387685 | MELANIE BROWN | ADDRESS REDACTED | | | ETH 0.647135135805208<br>BTC 0.00140620424690014<br>GUSD 618.144329282262 | | | |
| 3.1.387686 | MELANIE CAIN | ADDRESS REDACTED | | | BTC 0.16658622050396<br>ETH 0.0625278735756422<br>GUSD 2166.83664750099<br>USDC 12.1148709400582 | | ETH 0.000000679483527446 | |
| 3.1.387687 | MELANIE CASSITY | ADDRESS REDACTED | | | BTC 0.25619202921707<br>BTC 0.0789743409068708 | | | |
| 3.1.387688 | MELANIE CELESTE TOBAR | ADDRESS REDACTED | | | BTC 0.000000011404498277<br>USDT ERC20 0.680716362507621 | | | |
| 3.1.387689 | MELANIE CHAPPELL | ADDRESS REDACTED | | | BTC 0.002925705951958729 | | | |
| 3.1.387690 | MELANIE CHARLOTTE JOSEPHINE ALLARD | ADDRESS REDACTED | | | BTC 0.00411724364110588 | | | |
| 3.1.387691 | MELANIE CHLOÉ | ADDRESS REDACTED | | | BTC 0.00127469725940089<br>CEL 14.2157421163954 | | | |
| 3.1.387692 | MELANIE CLAIRE | ADDRESS REDACTED | | | ETH 0.396236240397956<br>BTC 0.000001259371780073<br>USDC 0.99725479926405 1 | | | |
| 3.1.387693 | MELANIE CLARKE | ADDRESS REDACTED | | | AAVE 4.7931707968761 7<br>ADA 426.690352525414<br>BCH 5.86953910034399<br>BTC 0.000001355630897554<br>DOT 65.3979597480351<br>ETH 0.00008741987069511 1<br>LINK 18.939940234155 4<br>LTC 6.69289821178874<br>MATIC 466.093935500501<br>SNX 0.029619394905026<br>XLM 6043.48567180234<br>XRP 11192.3512745558<br>XTZ 174.37122137315 | | | |
| 3.1.387694 | MELANIE COCHRAN | ADDRESS REDACTED | | | BTC 0.293933930807644<br>ETH 4.36401408406127 | | | |
| 3.1.387695 | MELANIE COLLETTE JANINE ROS | ADDRESS REDACTED | | | BTC 0.00234333162394927<br>CEL 0.0236160180368913 | | | |
| 3.1.387696 | MELANIE COLLIER | ADDRESS REDACTED | | | USDC 975.646671902034<br>BTC 0.00112639856837047 | | | |
| 3.1.387697 | MELANIE COLLIN | ADDRESS REDACTED | | | XLM 0.423447239713087<br>CEL 0.000553924859828176 | | | |
| 3.1.387698 | MELANIE CORINNA SCHORR | ADDRESS REDACTED | | | ETH 0.000158968007275792<br>BTC 0.00474037451708393 | | | |
| 3.1.387699 | MELANIE COSTA SOUSA | ADDRESS REDACTED | | | BTC 0.00440284655331315 7 | | | |
| 3.1.387700 | MELANIE DAWN SABOL | ADDRESS REDACTED | | | BTC 0.05050100425778 9<br>ETH 0.224553392810299<br>GUSD 4342.35321865417<br>USDC 3347.46465063396 | BTC 0.04518139<br>CEL 45.3936022439387 | | |
| 3.1.387701 | MELANIE DELMEE | ADDRESS REDACTED | | | BTC 0.000000871193953507<br>BUSD 0.632743670404594 | | | |
| 3.1.387702 | MELANIE DICKINSON | ADDRESS REDACTED | | | CEL 1.07882492543812 | | | |
| 3.1.387703 | MELANIE DREW | ADDRESS REDACTED | | | BTC 0.025460273247255 7<br>ETH 9.60807251798568 6<br>MATIC 9414.43475437841<br>SNX 177.22534203958 8 | | | |
| 3.1.387704 | MELANIE DRYDEN | ADDRESS REDACTED | | | BTC 0.05918217923183 08 | | | |
| 3.1.387705 | MELANIE DUBOIS | ADDRESS REDACTED | | | BTC 0.00885878386624465 | | | |
| 3.1.387706 | MELANIE EBERHARTER | ADDRESS REDACTED | | | BTC 0.001106131250693 41<br>DOT 3.58653373830901 | | | |
| 3.1.387707 | MELANIE EGGERMONT | ADDRESS REDACTED | | | ETH 0.0228096986882234<br>BTC 0.951805842467737<br>CEL 1735.25698245451 | | | |
| 3.1.387708 | MELANIE ELAINETHOMAS MCNEIL | ADDRESS REDACTED | | | BTC 0.000009051423548472 | BTC 0.04744857 | | |
| 3.1.387709 | MELANIE EMGE | ADDRESS REDACTED | | | ETH 0.000117261979658686<br>LTC 0.00129043988320069 | | | |
| 3.1.387710 | MELANIE ENG | ADDRESS REDACTED | | | AVAX 9.9543653720145 1<br>LUNC 5.62055319362397 | | | |
| 3.1.387711 | MELANIE ERK | ADDRESS REDACTED | | | BTC 0.00161321003578570 2<br>CEL 10434.5629908866 | | | |
| 3.1.387712 | MELANIE ERNST | ADDRESS REDACTED | | | BTC 0.00664416949749008 | | | |
| 3.1.387713 | MELANIE FAN | ADDRESS REDACTED | | | BTC 0.00086637170766563<br>ETH 0.0000049894379713 72<br>MCDAI 0.896952497950155 | | | |
| 3.1.387714 | MELANIE FARINA | ADDRESS REDACTED | | | BTC 0.00214076663021585 | | | |
| 3.1.387715 | MELANIE FARNWALT | ADDRESS REDACTED | | | BTC 0.00183236473978757<br>ETH 0.0584017268553123<br>LTC 1.03856634743078 | | | |
| 3.1.387716 | MELANIE FAURE | ADDRESS REDACTED | | | MCDAI 42.2362752428372<br>BTC 0.00001487826408493 2<br>CEL 3.10690221632164 | | | |
| 3.1.387717 | MÉLANIE FAVERO | ADDRESS REDACTED | | | CEL 0.601253531186285<br>LTC 0.11837822 | | | |
| 3.1.387718 | MELANIE FLORINE GRAVIER | ADDRESS REDACTED | | | MATIC 10.60288016<br>BTC 0.00165114652011563<br>DOT 41.9017080042523 | | | |
| 3.1.387719 | MELANIE FLURY | ADDRESS REDACTED | | | BTC 0.0390639000724411<br>CEL 506.361190596432<br>UNI 1<br>USDC 5 | | | |
| 3.1.387720 | MELANIE FORTUGNO | ADDRESS REDACTED | | | BTC 0.0025726<br>CEL 2.60703742828125<br>ETH 0.0021665 8<br>LTC 0.0188979 | | | |
| 3.1.387721 | MELANIE GADDIN | ADDRESS REDACTED | | | AAVE 10.60069017053 23<br>ADA 12552.227214<br>AVAX 75.08287116<br>BAT 4852.67539566<br>BCH 35.42909087<br>BNB 7.54751865<br>BNT 486.10107880137<br>BSV 10.35597096619 1<br>BTC 2.532065403027 5<br>CEL 41260.5588501692<br>COMP 13.67366605<br>DASH 11.77785884<br>DOT 687.7450142 3<br>EOS 1067.307 1<br>ETC 24.86289049429994<br>ETH 10.18355566993 9<br>KNC 542.7685018 5<br>LINK 661.73250682672 2<br>LTC 30.65490106<br>MANA 24706.603<br>MATIC 12734 3.516890051<br>OMG 147<br>SGB 1588.27646 86<br>SNX 396.58016902993 5<br>SOL 131.22390863<br>UMA 42.219028<br>UNI 461.45932311<br>XLM 12441.2351224 | | | |
| 3.1.387722 | MELANIE GIANELLA | ADDRESS REDACTED | | | BTC 0.0304524107458 75<br>CEL 19.9264946003302<br>LINK 12.92 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387723 | MÉLANIE GILL | ADDRESS REDACTED | | | BTC 0.0001601683485080337<br>CEL 4.814531406881657<br>ETH 0.0039577700660393 | | | |
| 3.1.387724 | MÉLANIE GILLET | ADDRESS REDACTED | | | BTC 0.0255068244464616<br>CEL 14.612422947193 | | | |
| 3.1.387725 | MÉLANIE GINOTO | ADDRESS REDACTED | | | BTC 0.00000000344014037 | | | |
| 3.1.387726 | MELANIE GRENIER | ADDRESS REDACTED | | | CEL 0.0283452443899014<br>CEL 0.2169674940074906 | | | |
| 3.1.387727 | MÉLANIE GUINTU | ADDRESS REDACTED | | | ADA 13.57708834569509<br>BNT 6.924862551163329<br>BTC 1.00129957262112<br>CEL 1.212794407264445<br>COMP 1.065138056203<br>DASH 0.101353938926755<br>DOT 1.3038042852478<br>EOS 2.44104600194588<br>GUSD 0.00679837666400712<br>LTC 0.00000045459753314<br>MATIC 62.2877167008884<br>SNX 3.177113783607456<br>UMA 1.688448739141493<br>USDC 20931.104740977<br>USDT ERC20 11.7844537835971<br>XLM 156.619902253359 | | | |
| 3.1.387728 | MELANIE GUTTELING-VAN DER HEIJDEN | ADDRESS REDACTED | | | AVAX 123.51701452436<br>BTC 0.09685179075489<br>CEL 1029.62699299757 | | | |
| 3.1.387729 | MELANIE HAMBLETON | ADDRESS REDACTED | | | BTC 0.00000209882451818 | | | |
| 3.1.387730 | MELANIE HANSEN | ADDRESS REDACTED | | | BTC 0.00347729342387519<br>CEL 16.478767864586<br>ETH 0.7948510743503 | | | |
| 3.1.387731 | MELANIE HARRIS | ADDRESS REDACTED | | | ADA 35.770701518257<br>BTC 0.00484470390082875<br>CEL 0.90619952003401<br>DASH 0.39429043084375<br>ETH 0.06008351600974<br>MANA 158.74137982213 | CEL 0.169689169709109 | | |
| 3.1.387732 | MELANIE HAWGOOD | ADDRESS REDACTED | | | BTC 0.000140557823040<br>ETH 0.00041495778230401<br>USDC 1.9795480690646 | | | |
| 3.1.387733 | MELANIE HAWKINS | ADDRESS REDACTED | | | ADA 125.839713517184<br>BTC 0.1532003296436<br>DASH 1.02024171572654<br>ETH 1.35773179266054<br>LTC 5.072670683442<br>MATIC 155.08484706717<br>USDC 5348.0564419132<br>ZEC 1.51296591915617<br>ZRX 718.93032056108 | | | |
| 3.1.387734 | MELANIE HEU | ADDRESS REDACTED | | | BTC 0.0001984149738422292<br>ETH 0.00788230526957017<br>USDC 0.4772350792808 | BTC 0.00100045940008792<br>ETH 0.00000333179815927<br>USDC 0.0063872370589547 | | |
| 3.1.387735 | MELANIE HOFFMAN | ADDRESS REDACTED | | | BTC 0.00100003806169 | | | |
| 3.1.387736 | MELANIE HONEYCUTT | ADDRESS REDACTED | | | BCH 0.00115891447840043<br>BTC 0.00001784195437862<br>ETH 0.01239611187340020<br>LTC 0.0317924203078<br>SNX 0.0280209554434885<br>UNI 0.0223769549864786<br>USDT ERC20 28.854688118213<br>XLM 0.2037419185500644 | | USDT ERC20 0.000000928565701807 | |
| 3.1.387737 | MELANIE HONG | ADDRESS REDACTED | | | BTC 0.0006309082729386247<br>CEL 23.442734384238<br>DOT 21.691068037538<br>ETH 1.03439739650414<br>MATIC 2327.325783629 | | | |
| 3.1.387738 | MELANIE HOPWOOD | ADDRESS REDACTED | | | ADA 10.1303959315205<br>BTC 0.0152133739421484<br>CEL 520.941869261542<br>ETH 0.00897854735721867<br>PAXG 0.0010608367279534<br>USDC 48.9560366823978 | | | |
| 3.1.387739 | MELANIE HOWARD | ADDRESS REDACTED | | | BTC 0.0558828075935534<br>ETH 0.29750505678668 | | | |
| 3.1.387740 | MELANIE HROBAK | ADDRESS REDACTED | | | ADA 28880.445287025<br>BTC 0.3052241573073<br>ETH 8.37042477677913<br>LTC 2.09216526931112<br>USDC 25763.132048304<br>USDT ERC20 7091.76804605795 | | | |
| 3.1.387741 | MELANIE HUNT | ADDRESS REDACTED | | | BTC 0.01946500436671178<br>MCDAI 41.558388474559 | | | |
| 3.1.387742 | MELANIE ISLER | ADDRESS REDACTED | | | BTC 0.001064731790898531<br>CEL 1.0540565691486<br>ETH 0.3407678519632221<br>USDT ERC20 0.00979310754407092 | | | |
| 3.1.387743 | MELANIE J HOCKABOUT | ADDRESS REDACTED | | Yes | BTC 0.121478759986<br>ETH 1.926604705581<br>LINK 179.08853234314<br>USDC 61.635998799726 | | | BTC 0.43187216583891 |
| 3.1.387744 | MELANIE JACKSON | ADDRESS REDACTED | | | BCH 0.74536404<br>BNB 30.54680976<br>BTC 1.0321314<br>CEL 2143.12948118901<br>ETH 14.59142807549<br>LTC 2.70244278<br>SNX 132.22894497 | | | |
| 3.1.387745 | MELANIE JANE WILSON | ADDRESS REDACTED | | | BTC 0.01806472601109908<br>CEL 0.0001176368890225518<br>ETH 0.00185596076089204 | | | |
| 3.1.387746 | MELANIE JECKLIN | ADDRESS REDACTED | | | BTC 0.00349552<br>CEL 3.554913657833335 | | | |
| 3.1.387747 | MELANIE JONASON | ADDRESS REDACTED | | | BTC 0.00000007162058419900<br>MATIC 4111.6646735878<br>USDC 4.225227837280048 | | | |
| 3.1.387748 | MELANIE JONES | ADDRESS REDACTED | | | BTC 0.0129075829393535 | | | |
| 3.1.387749 | MELANIE JONES | ADDRESS REDACTED | | | BTC 0.00265501360416612<br>ETC 50.785345189471937<br>LTC 0.0299022510880574<br>MATIC 701.9735084374<br>XLM 334.360162121678 | | | |
| 3.1.387750 | MELANIE JUNINGER | ADDRESS REDACTED | | | BTC 0.000431159415213118<br>CEL 282.31369928668<br>ETH 0.00760746503361497<br>LINK 291.863440440901 | | | |
| 3.1.387751 | MELANIE KARIN BARTSCH | ADDRESS REDACTED | | | BTC 0.0142720695686038 | | | |
| 3.1.387752 | MELANIE KHODAZADEH | ADDRESS REDACTED | | | ADA 20.851554203105<br>BTC 0.00132968160746027<br>CEL 0.3952634901926<br>DOT 2.078372589496<br>ETH 0.02137996264477725<br>LINK 2.11004408176167<br>SNX 2.12241747202789 | | | |
| 3.1.387753 | MELANIE KIMES | ADDRESS REDACTED | | | AAVE 0.81543518869253<br>ETH 0.2536801351396155<br>XRP 37.2207267179306 | | | |
| 3.1.387754 | MELANIE KOCHERT | ADDRESS REDACTED | | | GUSD 1087.09197367748 | | | |
| 3.1.387755 | MELANIE KRAFT | ADDRESS REDACTED | | | BTC 0.00000337043412490 6 | | | |
| 3.1.387756 | MELANIE LABITZKE DIZ | ADDRESS REDACTED | | | BTC 0.000608344057573993<br>USDT ERC20 0.0000009449731755523 | | | |
| 3.1.387757 | MELANIE LARRIVÉE | ADDRESS REDACTED | | | ETH 0.0000045476241403515 | | | |
| 3.1.387758 | MELANIE LAWRENCE | ADDRESS REDACTED | | | BTC 0.0077027 1<br>CEL 4.013140471242 2 | | | |
| 3.1.387759 | MELANIE LEGG | ADDRESS REDACTED | | | ADA 149.925979<br>CEL 0.00043995<br>DOT 4.02060657<br>ETH 0.05843651<br>LINK 2.94614899<br>MATIC 105.53843071<br>XLM 97.13116<br>XRP 53.458012 | | | |
| 3.1.387760 | MELANIE LENG | ADDRESS REDACTED | | | ADA 880.26166179869 4<br>BTC 0.00120398857289 07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387761 | MELANIE LILLIBRIDGE | ADDRESS REDACTED | | | BTC 0.0029122921406758 | | | |
| 3.1.387762 | MELANIE LORANCE | ADDRESS REDACTED | | | ADA 1908.52621515136 | | | |
| | | | | | AVAX 67.1199685473886 | | | |
| | | | | | BTC 0.102910608411312 | | | |
| | | | | | DOT 122.853136558293 | | | |
| | | | | | ETH 2.942724302939 | | | |
| | | | | | MATIC 4304.81494549611 | | | |
| 3.1.387763 | MELANIE LOUISE VANDEGRAAFF | ADDRESS REDACTED | | | ETH 0.00153092856259017 | | | |
| 3.1.387764 | MELANIE LOWE | ADDRESS REDACTED | | | BTC 0.0180882404958011 | | | |
| | | | | | ETH 0.160726260739791 | | | |
| 3.1.387765 | MELANIE LÜLLMANN | ADDRESS REDACTED | | | BTC 0.0036552273537002 | | | |
| 3.1.387766 | MELANIE M LEE | ADDRESS REDACTED | | | BTC 0.0131186455575988 | BTC 0.0012430389817026 6 | | |
| 3.1.387767 | MELANIE MALLET | ADDRESS REDACTED | | | BTC 0.0101279254469559 | | | |
| | | | | | ETH 1.07762687753 | | | |
| 3.1.387768 | MELANIE MARINA ABIGAIL MAMANI | ADDRESS REDACTED | | | BTC 0.0003812606998816 | | | |
| | | | | | MCDAI 0.8986609607807 | | | |
| 3.1.387769 | MELANIE MARX-SABERATH | ADDRESS REDACTED | | | BTC 0.0006912885727201995 | | | |
| 3.1.387770 | MELANIE MARY | ADDRESS REDACTED | | | BTC 0.0005172449106294 6 | | | |
| | | | | | CEL 209.130593370575 | | | |
| | | | | | ETH 0.835 | | | |
| | | | | | MATIC 1500 | | | |
| 3.1.387771 | MELANIE MASON | ADDRESS REDACTED | | | BTC 0.0010308730335849 | | | |
| | | | | | MATIC 440.388464042953 | | | |
| | | | | | MCDAI 0.07347972064905991 | | | |
| | | | | | SNX 20.4499851823747 | | | |
| | | | | | USDT ERC20 0.57729213628509 4 | | | |
| 3.1.387772 | MELANIE MASSIE | ADDRESS REDACTED | | | BTC 1.01327829882334 | | | |
| | | | | | ETC 23.4596984285572 | | | |
| | | | | | ETH 1.08445477005766 | | | |
| 3.1.387773 | MELANIE MCLEAN | ADDRESS REDACTED | | | BTC 0.0280453405173579 | | | |
| | | | | | CEL 13.7381123802633 | | | |
| | | | | | ETH 0.694357105044727 | | | |
| | | | | | MATIC 81.206109 | | | |
| | | | | | SOL 1.10404155015224 | | | |
| 3.1.387774 | MELANIE MEYERS | ADDRESS REDACTED | | | CEL 1.0609304709172 1 | | | |
| 3.1.387775 | MELANIE MEYERS | ADDRESS REDACTED | | | CEL 1.06306888758584 | | | |
| 3.1.387776 | MELANIE MICHALS | ADDRESS REDACTED | | | CEL 1.07511711139316 | | | |
| 3.1.387777 | MELANIE MUNDT | ADDRESS REDACTED | | | AAVE 0.878838981348346 | | | |
| | | | | | BTC 0.0011446591882665 9 | | | |
| | | | | | CEL 1.1287640560711 2 | | | |
| | | | | | DOT 25.2788423477719 | | | |
| | | | | | ETH 1.43789940608382 | | | |
| | | | | | LINK 88.545029916917 6 | | | |
| | | | | | SNX 181.4879530234 1 | | | |
| | | | | | UNI 60.372823396682 4 | | | |
| | | | | | ZRX 1132.19397699977 | | | |
| 3.1.387778 | MELANIE MYRAND | ADDRESS REDACTED | | | BTC 0.2694884772559918 | | | |
| 3.1.387779 | MELANIE NAKASHIAN | ADDRESS REDACTED | | | AAVE 0.00236096531053853 | | | |
| | | | | | BTC 1.58863643797729E-05 | | | |
| | | | | | ETH 1.11214891116683 | | | |
| | | | | | MATIC 1439.726258486 1 | | | |
| | | | | | USDC 681.880590651189 | | | |
| 3.1.387780 | MELANIE NICOLE HEBERT | ADDRESS REDACTED | | | BTC 0.0013064827113225 8 | | | |
| | | | | | ETH 1.4909185091052 | | | |
| 3.1.387781 | MELANIE NORMAN | ADDRESS REDACTED | | | ADA 54.3217729977 12 | | | |
| | | | | | SGB 322.686099000959 | | | |
| | | | | | XRP 2109.26820993382 | | | |
| 3.1.387782 | MELANIE NOVAK | ADDRESS REDACTED | | | BTC 0.0593271220410705 | | | |
| | | | | | ETH 0.000166378775784086 | | | |
| | | | | | USDC 0.0010604021627590 3 | | | |
| 3.1.387783 | MELANIE ORTEGA | ADDRESS REDACTED | | | BTC 0.00010328567581055 | | | |
| 3.1.387784 | MELANIE OSBORNE | ADDRESS REDACTED | | | BTC 1.37852253262965 | | | |
| 3.1.387785 | MELANIE OSBORNE | ADDRESS REDACTED | | | AAVE 2.216 | | | |
| | | | | | AVAX 1.5633010170698 1 | | | |
| | | | | | BCH 0.00003554453681700 2 | | | |
| | | | | | BTC 1.73420435525691 | | | |
| | | | | | CEL 4241.46001227364 | | | |
| | | | | | COMP 3.049 | | | |
| | | | | | DASH 2.2359321 | | | |
| | | | | | DOT 10.86981384 | | | |
| | | | | | ETH 6.64151245436427 | | | |
| | | | | | KNC 0.0013 | | | |
| | | | | | LINK 258.40289112932 | | | |
| | | | | | LUNC 17.3173402729811 | | | |
| | | | | | MANA 69.5874 | | | |
| | | | | | MATIC 852.804861456616 | | | |
| | | | | | OMG 45.61 | | | |
| | | | | | SGB 92.839645363356 8 | | | |
| | | | | | SNX 0.001 | | | |
| | | | | | UNI 104.56 | | | |
| | | | | | USDC 0.001 | | | |
| | | | | | XLM 605.2801899 | | | |
| | | | | | XRP 606.01098 | | | |
| | | | | | ZEC 9.534 | | | |
| | | | | | ZRX 1869.55268172722 | | | |
| 3.1.387786 | MELANIE PAGE | ADDRESS REDACTED | | | CEL 0.0248698184282603 | | | |
| | | | | | UNI 0.0001071067120320 69 | | | |
| 3.1.387787 | MELANIE PANCIS | ADDRESS REDACTED | | | BTC 0.00105207070127488 | | | |
| | | | | | USDC 23901.6829375026 | | | |
| 3.1.387788 | MELANIE PANEM | ADDRESS REDACTED | | | ADA 362.483087485913 | | | |
| | | | | | BCH 0.00012240282581381 | | | |
| | | | | | BTC 0.0270916798212168 | | | |
| | | | | | COMP 0.00440782298914093 | | | |
| | | | | | DOT 16.177522553670 7 | | | |
| | | | | | ETH 0.000278479071565177 | | | |
| | | | | | LINK 0.01496498229933506 | | | |
| | | | | | LTC 0.00027461750093377 | | | |
| | | | | | MANA 59.894868702729 | | | |
| | | | | | MATIC 99.8914140798324 | | | |
| | | | | | OMG 0.00209926402314965 | | | |
| | | | | | PAXG 0.16079718387961 1 | | | |
| | | | | | UNI 0.00138148915545373 | | | |
| | | | | | USDC 0.00217437682923426 | | | |
| | | | | | XTZ 9.21218200845398 | | | |
| 3.1.387789 | MELANIE PAPA | ADDRESS REDACTED | | | BTC 0.0008806064777373997 | | | |
| 3.1.387790 | MELANIE PARSON | ADDRESS REDACTED | | | BTC 0.0023619553868123 | | | |
| | | | | | MATIC 108.634240880931 | | | |
| | | | | | USDC 525.204530197343 | | | |
| 3.1.387791 | MELANIE PARSONS | ADDRESS REDACTED | | | BTC 1.01202944684774 | | | |
| | | | | | CEL 188.888068032621 | | | |
| | | | | | ETH 0.000208002476817446 | | | |
| 3.1.387792 | MELANIE PEREZ | ADDRESS REDACTED | | | AAVE 0.000712521294095493 | | | |
| | | | | | BTC 0.0006803408647316 6 | | | |
| | | | | | CEL 9.09545142673174 | | | |
| | | | | | ETH 1.20505143296096 | | | |
| | | | | | USDC 0.0007016305893028 86 | | | |
| 3.1.387793 | MELANIE PERREAULT-MORENCY | ADDRESS REDACTED | | | BTC 0.0163771295148911 | | | |
| | | | | | ETH 0.13602139557 5923 | | | |
| 3.1.387794 | MELANIE PETZ | ADDRESS REDACTED | | | BTC 0.00022036840669818 | BTC 0.0000000035021495 32 | | |
| | | | | | USDC 5.402159040341 12 | | | |
| 3.1.387795 | MELANIE PICARD | ADDRESS REDACTED | | | BTC 0.00108060894356371 | USDC 0.0024335768300547 4 | | |
| | | | | | USDC 72.447308238663 8 | | | |
| 3.1.387796 | MELANIE POLANCO | ADDRESS REDACTED | | | BSV 0.2671109816086 01 | | | |
| | | | | | BTC 0.00001073631395179 91 | | | |
| | | | | | ETH 0.000026273591022517 | | | |
| | | | | | XLM 47.8033 135983493 | | | |
| 3.1.387797 | MELANIE RAMSCH | ADDRESS REDACTED | | | BTC 0.0001708092418400 5 | | | |
| 3.1.387798 | MELANIE REDMOND | ADDRESS REDACTED | | | AAVE 0.000122544836014996 | | | |
| | | | | | ADA 200.435541720234 | | | |
| | | | | | BTC 0.0102606191571612 | | | |
| | | | | | ETH 0.2664613417718 99 | | | |
| | | | | | MCDAI 0.00270909433081 9088 | | | |
| | | | | | USDC 10494.0519015895 | | | |
| 3.1.387799 | MELANIE REEDER | ADDRESS REDACTED | | | BTC 0.000095018679608 69 | | | |
| 3.1.387800 | MELANIE REID | ADDRESS REDACTED | | | ADA 156.637950074735 | | | |
| | | | | | BTC 0.0114330678169596 | | | |
| | | | | | ETH 0.340053730775895 | | | |
| 3.1.387801 | MELANIE RENAUDIN | ADDRESS REDACTED | | | BTC 0.0539594243493423 | | | |
| | | | | | CEL 1.56097531835782 | | | |
| | | | | | ETH 0.823120137744868 | | | |
| | | | | | LINK 10.2532642641849 | | | |
| | | | | | UNI 30.3768235633989 | | | |
| | | | | | XRP 826.559568511833 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387802 | MELANIE RICHARD | ADDRESS REDACTED | | | BTC 7.8864696931699900 07<br>LTC 1.0629286646043<br>KLM 99.59822903111224<br>ZEC 1.0272682929762L | | | |
| 3.1.387803 | MELANIE RITZ | ADDRESS REDACTED | | | BTC 1.1442605703345S<br>CEL 2.0565295139010S<br>USDT ERC20 13928.0653305439 | | | |
| 3.1.387804 | MELANIE ROA | ADDRESS REDACTED | | | BTC 0.0049129698563179 | | | |
| 3.1.387805 | MELANIE ROCIO DENISE RODRIGUEZ LOZA | ADDRESS REDACTED | | | BTC 0.0022182645065S3 | | | |
| 3.1.387806 | MELANIE RODRIGUES | ADDRESS REDACTED | | | BTC 0.0433416097683966 | | | |
| 3.1.387807 | MELANIE ROGERS | ADDRESS REDACTED | | | BTC 0.2551234481209 | | | |
| 3.1.387808 | MELANIE ROSE | ADDRESS REDACTED | | | BTC 0.0109890360298359 | | | |
| 3.1.387809 | MELANIE ROTHE | ADDRESS REDACTED | | | BTC 0.1872600363729 | | | |
| 3.1.387810 | MELANIE RUSSELL | ADDRESS REDACTED | | | BTC 0.0416069087306287R<br>CEL 172.310830402685 | | | |
| 3.1.387811 | MELANIE SANDRA NEUBERT | ADDRESS REDACTED | | | BTC 0.1627871921372Z1 | | | |
| 3.1.387812 | MELANIE SANDSTROM | ADDRESS REDACTED | | | BTC 0.0000126014167796I8<br>USDT ERC20 0.2437243474096G2 | | | |
| 3.1.387813 | MELANIE SAPENDOWSKI | ADDRESS REDACTED | | | BTC 1.03191427986285 | | | |
| 3.1.387814 | MELANIE SARAH SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000003010254175G4 | | | |
| 3.1.387815 | MELANIE SCHAFER | ADDRESS REDACTED | | | BTC 0.0284697625232143 | | | |
| 3.1.387816 | MELANIE SCHEIDLER | ADDRESS REDACTED | | | SI 3.92566177800S<br>BTC 0.0013376470213406<br>MATIC 13.1147904424109 | | | |
| 3.1.387817 | MELANIE SCHMIDT | ADDRESS REDACTED | | | LTC 1.0865796758001Z<br>CEL 4422.5976360277R<br>ETH 5.8955180T | | | |
| 3.1.387818 | MELANIE SCHOLTEN | ADDRESS REDACTED | | | ADA 1527.45636751349<br>BNB 1.8479609800022X4<br>BTC 0.0677373389055449<br>CEL 1632.69947565957<br>COMP 0.423076<br>DOT 0.000000000066550443<br>ETH 0.703796766978549<br>SGB 290.523348035I93<br>SNX 414.86850386364I3<br>SOL 2.31269189717253 | | | |
| 3.1.387819 | MELANIE SCHRAMM | ADDRESS REDACTED | | | BTC 5.82656229307019E-05<br>LTC 0.00503412395255108<br>MATIC 0.18835739876619G<br>USDC 0.18352128770957I3 | | | |
| 3.1.387820 | MELANIE SCOTT | ADDRESS REDACTED | | | BTC 0.0143788123434152<br>CEL 15.7940398769097 | | | |
| 3.1.387821 | MELANIE SELMAN | ADDRESS REDACTED | | | BTC 0.000000002164131177<br>CEL 2088.18938370S<br>ETH 2.055635096565837<br>MATIC 61.4019191562139S<br>SGB 3216.0746796881Z<br>XRP 17430.6653197944 | | | |
| 3.1.387822 | MELANIE SHELER | ADDRESS REDACTED | | | ADA 0.282391782140992<br>BAT 0.116779107953158<br>BTC 0.000000042039871219<br>DASH 2.5499315472987T<br>USDC 0.0014173019393745 | | | |
| 3.1.387823 | MELANIE SHIVELY | ADDRESS REDACTED | | | ADA 211.46655320992<br>AVAX 22.189676754955S<br>BTC 0.0424198551115642<br>ETH 8.7167041291799<br>LINK 117.562281069212<br>MATIC 3290.5375131386S | | | |
| 3.1.387824 | MELANIE SIEGLE | ADDRESS REDACTED | | | BAT 0.193419641738672<br>CEL 1.10954601457444<br>DOT 0.09835411387797SS<br>EOS 0.00765664197913D3<br>ETH 0.003582136081053I87<br>USDC 0.46938724208662I8 | DOT 0.0000000000007078T6 | | |
| 3.1.387825 | MELANIE SIT | ADDRESS REDACTED | | | BTC 0.0000000024653135S2<br>CEL 0.398026638414261<br>PAXG 0.004707734443153T | | | |
| 3.1.387826 | MELANIE SKEES | ADDRESS REDACTED | | | BTC 0.109804571853328<br>CEL 1.28749398918787<br>EOS 2.42297274938906<br>MCDAI 6.27385207863694<br>SGB 15.246909348932X<br>USDC 21.6956984243655<br>XLM 102.491864540415<br>XRP 3662.06835132263 | | | |
| 3.1.387827 | MELANIE STEENSLAND | ADDRESS REDACTED | | | BTC 0.0870608824449773<br>CEL 481.432971496352<br>MCDAI 42.47562602290Z7<br>USDC 5551.411647315S | | | |
| 3.1.387828 | MELANIE STEFFEL | ADDRESS REDACTED | | | BTC 0.00069114884105596S | | | |
| 3.1.387829 | MELANIE SULLIVAN | ADDRESS REDACTED | | | BTC 0.00289041L9436495 | | | |
| 3.1.387830 | MELANIE SWAMBO | ADDRESS REDACTED | | | CEL 120.646390774893 | | | |
| 3.1.387831 | MELANIE TAN | ADDRESS REDACTED | | | BTC 0.0216521538225815<br>EOS 103.707836462313<br>ETH 0.190425359035025<br>SOL 1.01279323761539S | | | |
| 3.1.387832 | MELANIE TANJA KREIPP | ADDRESS REDACTED | | | BTC 0.00199628315533546 | | | |
| 3.1.387833 | MELANIE THIEULLANT | ADDRESS REDACTED | | | ADA 153.346101519479<br>CEL 0.0158304104045133 | | | |
| 3.1.387834 | MELANIE TRACUMS-HINKE | ADDRESS REDACTED | | | BTC 0.00000917610622431I8 | | | |
| 3.1.387835 | MELANIE TWERENBOLD | ADDRESS REDACTED | | | BTC 0.0038806707027309<br>CEL 18.5242737970136<br>ETH 0.961663072444159<br>USDC 423.09459252614S | | | |
| 3.1.387836 | MELANIE VAN GOETHEM | ADDRESS REDACTED | | | BTC 0.00003130808965741 | | | |
| 3.1.387837 | MELANIE VELOZO | ADDRESS REDACTED | | | BTC 0.001157125728D965B<br>CEL 2.317308344287S8 | | | |
| 3.1.387838 | MELANIE VENTURA | ADDRESS REDACTED | | | BTC 0.0172010217622369<br>ETH 0.27706122949418S | | | |
| 3.1.387839 | MELANIE VIOLA | ADDRESS REDACTED | | | BTC 0.00468514457773SS<br>CEL 0.879170912067389<br>DASH 0.065313375490S444<br>ETH 0.169621062543988<br>USDC 973.70824717L265<br>USDT ERC20 307.06976865S125<br>XLM 76.337882448B406 | | | |
| 3.1.387840 | MELANIE WAKELIN | ADDRESS REDACTED | | | ADA 10697.8990787959<br>BTC 0.000000547560119244L<br>CEL 0.40756710942309<br>LTC 26.5211870954746<br>USDC 1.63708253162573<br>USDT ERC20 0.94893578849185I0 | | | |
| 3.1.387841 | MELANIE WALKER | ADDRESS REDACTED | | | ADA 345.36103880308<br>BTC 0.24674248255067Z<br>ETH 2.37055925636S9 | | | |
| 3.1.387842 | MELANIE WEAVER | ADDRESS REDACTED | | | BTC 3.2100422531899E-07<br>USDT ERC20 0.14125583491094 | | | |
| 3.1.387843 | MELANIE WEIS | ADDRESS REDACTED | | | ADA 0.00999964772307692<br>BNB 0.00801907910676923<br>BTC 0.006644350344901I62<br>CEL 27.4273962437001<br>ETH 0.0298223042400B75<br>MATIC 20.0213179615384 | | | |
| 3.1.387844 | MELANIE WESSELS | ADDRESS REDACTED | | | ADA 287.216193216841<br>BTC 0.00141392993637S | | | |
| 3.1.387845 | MELANIE WEST | ADDRESS REDACTED | | | ADA 39.9534433028398<br>BTC 0.0251503093136975<br>ETH 0.292945326049869 | | | |
| 3.1.387846 | MELANIE WILHELM | ADDRESS REDACTED | | | BTC 0.00000090551925369<br>ETH 0.007473037465124B2 | | | |
| 3.1.387847 | MELANIE WITTMER | ADDRESS REDACTED | | | BTC 0.1481810802636 | | | |
| 3.1.387848 | MELANIE WOLFE | ADDRESS REDACTED | | | BTC 0.3410086124677S<br>ETH 4.53187060988318<br>MCDAI 31.8566861741715<br>USDC 6.86443677201092 | | | |
| 3.1.387849 | MELANJA MACOS | ADDRESS REDACTED | | | BTC 0.000000493396051143<br>ETH 0.0000074036112315473 | | | |
| 3.1.387850 | MELANIJA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.00000000476896260S<br>CEL 0.0200528717453423 | | | |
| 3.1.387851 | MELANO CHANCAHUANA | ADDRESS REDACTED | | | BTC 0.0006069960921044<br>LINK 24.7766648969329 | | | |
| 3.1.387852 | MELANNIE DIMAAPI | ADDRESS REDACTED | | | USDT ERC20 0.000014549482979908 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387853 | MELANINE MARTSOLF | ADDRESS REDACTED | | | BTC 0.1293015127804452 | | | |
| 3.1.387854 | MELANY AQUINO | ADDRESS REDACTED | | | BTC 0.0000045077202610048 | | | |
| | | | | | LTC 4.071086688878711 | | | |
| 3.1.387855 | MELANY COMABELLA | ADDRESS REDACTED | | | BTC 0.0000199983064347 | | | |
| | | | | | MCDAI 0.089553019274894B | | | |
| 3.1.387856 | MELANY GILDA CASTILLO | ADDRESS REDACTED | | | BTC 0.00000207999903528 | | | |
| | | | | | BUSD 0.96393566119298S | | | |
| 3.1.387857 | MELANY GIRALDO | ADDRESS REDACTED | | | BTC 2.4620195064499900-07 | | | |
| | | | | | USDC 1.01017596355761 | | | |
| 3.1.387858 | MELANY GUEVARA | ADDRESS REDACTED | | | BTC 0.00000819318402248 | | | |
| 3.1.387859 | MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | | | ADA 0.00014535758670878 | ADA 0.153923488B726 | | |
| | | | | | BTC 0.000017904377838995 | BTC 0.0000000083546205 | | |
| | | | | | ETH 0.00157169942632C15 | USDT ERC20 1.78279322596337 | | |
| | | | | | LINK 0.00355157132929004 | | | |
| | | | | | MANA 0.05092887947377693 | | | |
| | | | | | PAX 3.05537404054977 | | | |
| | | | | | USDT ERC20 0.00291289740184928 | | | |
| 3.1.387860 | MELANY KNOWLES | ADDRESS REDACTED | | | BTC 7.629394775519990-07 | | | |
| | | | | | ETH 0.00017703728788B306 | | | |
| | | | | | USDC 0.359004316967967 | | | |
| 3.1.387861 | MELANY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000004842866943 | | | |
| | | | | | CEL 0.660804085500558 | | | |
| 3.1.387862 | MELANY MIRANDA | ADDRESS REDACTED | | | BTC 0.000000490043683559 | | | |
| | | | | | USDT ERC20 0.537665214554831 | | | |
| 3.1.387863 | MELANY SANCHEZ | ADDRESS REDACTED | | | ETH 0.02650802949384706 | BTC 0.00102792 | | |
| | | | | | | MATIC 30.58571647 | | |
| 3.1.387864 | MELAS TOMA | ADDRESS REDACTED | | | BTC 0.00000037790998753 | | | |
| | | | | | CEL 0.00265917439016429 | | | |
| | | | | | XRP 0.010344955597316 11 | | | |
| 3.1.387865 | MELAT TRUNEH | ADDRESS REDACTED | | | ADA 40.200332554210 6 | BTC 0.0080609 | | |
| | | | | | BTC 0.0007003106158B4358 | ETH 0.118058 | | |
| 3.1.387866 | MELATI TESSIER | ADDRESS REDACTED | | | ETH 0.22460121316D169 | | | |
| 3.1.387867 | MELBA RIVERA ROJAS | ADDRESS REDACTED | | | BTC 0.045611451879084 2 | | | |
| | | | | | ETH 0.01804121621157DS | | | |
| 3.1.387868 | MELBERT BRIONES | ADDRESS REDACTED | | | ETH 0.587842466513995 | | | |
| 3.1.387869 | MELBERT MAAÑO | ADDRESS REDACTED | | | BTC 0.000219431483041146 | | | |
| | | | | | CEL 0.38651756697052 1 | | | |
| | | | | | XRP 22.319117270623 1 | | | |
| 3.1.387870 | MELDEX DE LEON | ADDRESS REDACTED | | | BTC 0.10334324468531 4 | | | |
| | | | | | CEL 28.442380328709 | | | |
| | | | | | DOT 54.62887473196 0S | | | |
| | | | | | LUNC 0.02885961137620B5 | | | |
| | | | | | USDC 641.12181016887 5 | | | |
| | | | | | USDT ERC20 105.53999851130 1 | | | |
| 3.1.387871 | MELBOURNE OLIS | ADDRESS REDACTED | | | ADA 22.8990142093556 2 | | | |
| | | | | | BTC 0.00271586499916841 | | | |
| | | | | | CEL 6.839089080B2056 | | | |
| | | | | | XRP 61.706056716975 1 | | | |
| 3.1.387872 | MELBY TRIGO | ADDRESS REDACTED | | | BTC 0.0007651766773996 4 | | | |
| | | | | | GUSD 2769.722970454 | | | |
| | | | | | USDC 2766.94614343496 | | | |
| 3.1.387873 | MELCA CAYETANA | ADDRESS REDACTED | | | BTC 0.00043793014826211 1 | | | |
| | | | | | CEL 0.445250603733183 | | | |
| 3.1.387874 | MELCHIZEDEK SIMS | ADDRESS REDACTED | | | CEL 1.06487252990442 | | | |
| 3.1.387875 | MELCHIADES GOMEZ | ADDRESS REDACTED | | | ADA 2158.408324214 76 | | | |
| | | | | | BTC 0.00233154890331161 | | | |
| | | | | | ETH 0.22785660851162S | | | |
| 3.1.387876 | MELCHIOR ETIENNE | ADDRESS REDACTED | | | BTC 0.00233886275079392 | | | |
| | | | | | CEL 0.28706780740094B | | | |
| 3.1.387877 | MELCHIOR MOULIN | ADDRESS REDACTED | | | BAT 25.09606977722 41 | | | |
| | | | | | BTC 0.306044282987028 | | | |
| | | | | | CEL 105.471283817548 | | | |
| | | | | | ETH 4.02168825080336 | | | |
| | | | | | USDC 2744.72315643015 | | | |
| 3.1.387878 | MELCHIOR STUDER | ADDRESS REDACTED | | | CEL 8.56316089070933 | | | |
| | | | | | ETH 0.18347599386994S | | | |
| 3.1.387879 | MELCHIS DMELLO | ADDRESS REDACTED | | | USDC 12.3950385973759 | | | |
| 3.1.387880 | MELCHIZEDEC BOSIRE | ADDRESS REDACTED | | | USDC 0.568855405268496 | | | |
| 3.1.387881 | MELCHOR CACHERO | ADDRESS REDACTED | | | BTC 0.00000106631524136 1 | | | |
| | | | | | MATIC 0.919100214686418 | | | |
| 3.1.387882 | MELCHOR CATACUTAN | ADDRESS REDACTED | | | BTC 0.002808962009647 6B | | | |
| | | | | | CEL 3.176907387705 91 | | | |
| | | | | | KLM 1.1392581658499B | | | |
| | | | | | XRP 0.692 | | | |
| 3.1.387883 | MELCHOR DELOSSANTOS | ADDRESS REDACTED | | | BNB 0.00025053129542607 | | | |
| | | | | | BTC 0.0000000000854029356 | | | |
| | | | | | CEL 0.35019919403144 2 | | | |
| | | | | | USDC 0.00000000204B062369 | | | |
| | | | | | SGB 452.313845942753 | | | |
| 3.1.387884 | MELCHOR MALINIS | ADDRESS REDACTED | | | BCH 0.0018815694364477 9 | | | |
| | | | | | CEL 2.5503194001340 2 | | | |
| | | | | | DOT 0.004900961982755 17 | | | |
| | | | | | LTC 0.00000000903271772 | | | |
| | | | | | SGB 0.842181633971441 | | | |
| | | | | | USDC 0.001 | | | |
| | | | | | XRP 0.000004 | | | |
| 3.1.387885 | MELCHOR ORONOZ | ADDRESS REDACTED | | | BTC 0.00043635918580477 | | | |
| | | | | | DASH 0.0000413655819412 26 | | | |
| | | | | | ETH 0.00151570461734287 | | | |
| | | | | | LINK 0.000003960816303S386 | | | |
| | | | | | MATIC 0.04767055876971 85 | | | |
| | | | | | SNX 0.0045798394678372 | | | |
| | | | | | USDC 79.8005702017987 | | | |
| 3.1.387886 | MELCHOR PALACOL | ADDRESS REDACTED | | | BCH 0.00029115538623073 2 | | | |
| | | | | | CEL 1.327896343006423 | | | |
| | | | | | DASH 0.0006776387613305 49 | | | |
| | | | | | ETC 0.09584338784061 27 | | | |
| | | | | | LTC 0.00198119820854707 | | | |
| | | | | | SOL 0.0000181452815199298 | | | |
| 3.1.387887 | MELCHOR QUAGLIATA | ADDRESS REDACTED | | | BTC 0.00024344441810175 18 | | | |
| | | | | | CEL 116.822292179737 | | | |
| | | | | | ETH 0.00000257527363B932 | | | |
| | | | | | LTC 0.00548508468093444 | | | |
| | | | | | SGB 158.236148067442 | | | |
| | | | | | SNX 0.200024407168567 | | | |
| | | | | | USDC 0.000293038473386231 | | | |
| | | | | | XLM 6.98776684881282 | | | |
| | | | | | XRP 0.594161393653297 | | | |
| 3.1.387888 | MELCOLM HUANG | ADDRESS REDACTED | | | AAVE 0.000724929230628346 | | | |
| | | | | | ADA 0.2238032549665 7 | | | |
| | | | | | BTC 2.173197254019600-05 | | | |
| | | | | | CEL 0.3330204421365 47 | | | |
| | | | | | SNX 0.041077294727868 | | | |
| | | | | | USDC 0.042700217327G399 | | | |
| | | | | | USDT ERC20 11.9350962583686 | | | |
| 3.1.387889 | MELCOLM LEE GOTO | ADDRESS REDACTED | | | BTC 0.00075860290912147 | | | |
| | | | | | MATIC 9771.18044230503 | | | |
| 3.1.387890 | MELE ANDERSON | ADDRESS REDACTED | | | ADA 0.177223863422303 | | | |
| | | | | | BTC 0.000107034B44854102B | | | |
| 3.1.387891 | MELEA NELSON | ADDRESS REDACTED | | | BTC 0.00000274660604094 38 | BTC 0.00000000472702S315 | | |
| | | | | | USDC 3.81602155906225 | USDC 0.00000013403071106 | | |
| 3.1.387892 | MELECIO CARRANZA LEZAMA | ADDRESS REDACTED | | | ADA 60.923042 | | | |
| | | | | | AVAX 1.06774222083264 | | | |
| | | | | | BTC 0.01886935 | | | |
| | | | | | CEL 19.0363573D1434 | | | |
| | | | | | DOT 3.28508018 | | | |
| | | | | | ETH 0.04 | | | |
| | | | | | LUNC 2.621505 | | | |
| 3.1.387893 | MELEIK HYMAN | ADDRESS REDACTED | | | COMP 3.00454383157815 | | | |
| | | | | | DOT 30.68768092086 76 | | | |
| | | | | | ETH 0.025579627318491 | | | |
| | | | | | MATIC 576.956115967362 | | | |
| 3.1.387894 | MELEK DUMAN | ADDRESS REDACTED | | | USDC 0.0000246204902392 | | | |
| | | | | | USDT 0.025579627318491 | | | |
| 3.1.387895 | MELEK ERARSLAN | ADDRESS REDACTED | | | CEL 58.79738326209S | | | |
| 3.1.387896 | MELEK OZCAN | ADDRESS REDACTED | | | BTC 0.00000032683617 49 | | | |
| | | | | | USDT ERC20 0.46255100231995 3 | | | |
| 3.1.387897 | MELEK SELVA FEMERCIOGLU | ADDRESS REDACTED | | | BTC 0.010559508138056 | | | |
| 3.1.387898 | MELESA QUIMSON | ADDRESS REDACTED | | | CEL 0.593489935209B317 | | | |
| | | | | | USDC 0.000000216050D3476 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387899 | MILESIA ADDERLEY | ADDRESS REDACTED | | | ADA 0.2107882514045<br>BNB 0.00170643319835262<br>BTC 0.00000479848976559<br>ETH 0.00000307382439573<br>USDC 0.414018586949364 | | | |
| 3.1.387900 | MILETTE TENDONGJIM | ADDRESS REDACTED | | | CEL 3855.13124893743 | | | |
| 3.1.387901 | MILGAR BICOMONG DAYAN | ADDRESS REDACTED | | | BTC 0.00000093949732087S | | | |
| 3.1.387902 | MILGREEN REID II | ADDRESS REDACTED | | | ETH 0.00029.0.314095307098104<br>BTC 0.0228726555651Z5<br>CEL 41.7273236374967<br>ETH 0.2136320503237374 | | | |
| 3.1.387903 | MILIA KING | ADDRESS REDACTED | | | BTC 0.01097376749Z404<br>ETH 0.0553657539234631 | | | |
| 3.1.387904 | MILIA MARCIAARIEL THOMPSONOLOAK | ADDRESS REDACTED | | | | ETH 0.03489689 | | |
| 3.1.387905 | MILIANA PAINO FERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.0114512706257234<br>CEL 52.6248678716477<br>USDT ERC20 1.07340595919185 | | | BTC 0.118931624623066 |
| 3.1.387906 | MILIANA LUWUK | ADDRESS REDACTED | | | ADA 0.42485780595006S<br>BTC 0.14840521105114S<br>CEL 29.637327154899<br>ETC 6.09846751<br>ETH 1.661415022497442<br>SGB 15.32456720194<br>USDC 4.148539<br>USDT ERC20 1.5864683793738.4<br>XRP 0.0472909389281797 | | | |
| 3.1.387907 | MILIANA LUWUK | ADDRESS REDACTED | | | ADA 0.3166630635423Z1<br>BTC 0.0006653111677378099<br>CEL 0.00187890401812273<br>USDC 5.547252112805291-05<br>USDT ERC20 0.00195103352066794 | | | |
| 3.1.387908 | MILIANA MELIANA | ADDRESS REDACTED | | | BTC 0.00000000001288875G<br>CEL 0.10708712900718Z | | | |
| 3.1.387909 | MILIANA SANTOSO | ADDRESS REDACTED | | | BTC 0.00000080285039010B<br>CEL 2.2049907427493Z<br>PAXG 0.00000030835G | | | |
| 3.1.387910 | MILIANA SANTOSO | ADDRESS REDACTED | | | ADA 0.346914913133348<br>BNB 0.00211314837929982<br>BTC 0.00006313271580666Z<br>CEL 0.118796995938551 | | | |
| 3.1.387911 | MILIANE HOUSSNI | ADDRESS REDACTED | | | BTC 0.00000247233045596<br>USDC 0.886342739785836<br>USDT ERC20 0.05920719767647N1 | | | |
| 3.1.387912 | MILIBELLE LAVANDER | ADDRESS REDACTED | | | BTC 0.007751337811196419<br>ETH 0.100846299075409 | | | |
| 3.1.387913 | MILIDA LOPEZ | ADDRESS REDACTED | | | XRP 0.737430406208217 | | | |
| 3.1.387914 | MÉLIE TRÉZIÈRES | ADDRESS REDACTED | | | BTC 0.00163524260503475<br>CEL 27.4081131881866<br>ETC 2.2108300792004J<br>ETH 0.38570878<br>KNC 23.1356758603123 | | | |
| 3.1.387915 | MILIH ADALI | ADDRESS REDACTED | | | BTC 0.00177755889814881<br>USDC 4.58012963355806 | | | |
| 3.1.387916 | MILIH ARSLAN | ADDRESS REDACTED | | | CEL 0.00000642682626846.4<br>ETH 0.00000021573479Z399 | | | |
| 3.1.387917 | MILIH ATAY | ADDRESS REDACTED | | | BTC 0.00040841564016.7 | | | |
| 3.1.387918 | MILIH BAGDATLI | ADDRESS REDACTED | | | BTC 0.000016841199413557<br>ETH 0.2182593137332o2<br>USDC 14.728379937095<br>XLM 2316.32733814241<br>XRP 0.00000039132215543 | | | |
| 3.1.387919 | MILIH BAKACAK | ADDRESS REDACTED | | | BTC 0.0927933023463202S<br>CEL 6.5182686471058B<br>USDT ERC20 402.420294 | | | |
| 3.1.387920 | MILIH BIZZAGCI | ADDRESS REDACTED | | | CEL 0.00000053700015531<br>ETH 0.00000022003646610S | | | |
| 3.1.387921 | MILIH CAN CITAK | ADDRESS REDACTED | | | CEL 0.00186372963191421 | | | |
| 3.1.387922 | MILIH DOGAN | ADDRESS REDACTED | | | CEL 0.00042737306339736 | | | |
| 3.1.387923 | MILIH DOLDUR | ADDRESS REDACTED | | | BTC 0.00056769587044058B | | | |
| 3.1.387924 | MILIH INES GONVEK | ADDRESS REDACTED | | | CEL 0.00022258378494268 | | | |
| 3.1.387925 | MILIH GUNES | ADDRESS REDACTED | | | ETH 0.00000011002415012B | | | |
| 3.1.387926 | MILIH KUSHAN | ADDRESS REDACTED | | | BTC 0.00271299230987116<br>USDC 244.705424235836 | | | |
| 3.1.387927 | MILIH METIN | ADDRESS REDACTED | | | BTC 0.0006041478289S0404<br>CEL 1.4100036414032J<br>LINK 4.051091049154J | | | |
| 3.1.387928 | MILIH SARISIK | ADDRESS REDACTED | | | ETH 0.000000131450045o1 | | | |
| 3.1.387929 | MILIH TERDOGLU | ADDRESS REDACTED | | | CEL 0.00150453003782481 | | | |
| 3.1.387930 | MILIK ASLAN | ADDRESS REDACTED | | | CEL 0.00021809391246009 | | | |
| 3.1.387931 | MILIK ATABEYLI | ADDRESS REDACTED | | | BTC 0.04871301120646081<br>DOT 1.9599783536520K | | | |
| 3.1.387932 | MILIK DEAL | ADDRESS REDACTED | | | ETH 0.022157359488667K | | | |
| 3.1.387933 | MILIK YASIN KAYGINER | ADDRESS REDACTED | | | ETH 0.00000030917471964J | | | |
| 3.1.387934 | MILIKA MAŠIC | ADDRESS REDACTED | | | BTC 0.00000002721415823<br>CEL 0.0594262813126611<br>DOT 0.0144401434052057 | | | |
| 3.1.387935 | MILIKE ARIKAN | ADDRESS REDACTED | | | PAXG 0.000311324917801835 | | | |
| 3.1.387936 | MILIKE ASLAN | ADDRESS REDACTED | | | CEL 0.000215761793130039 | | | |
| 3.1.387937 | MILIKE GÜLSOY SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.00000010036199524S<br>CEL 0.0003305366288B8414<br>ETH 0.00000008422399322 | | | |
| 3.1.387938 | MILIKE GÜLSOY SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.00000002012278862<br>CEL 0.208384459587249<br>ETH 0.00024479619284753J | | | |
| 3.1.387939 | MILIKE SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.00000047184047533J<br>BUSD 0.00142412282666398 | | | |
| 3.1.387940 | MILIKE YILMAZ | ADDRESS REDACTED | | | BTC 0.000000182442541308<br>CEL 0.0539205773962447<br>USDT ERC20 0.5991021359514S | | | |
| 3.1.387941 | MILINA ABBA | ADDRESS REDACTED | | | USDT ERC20 1202264052511587<br>MCDA 0.43283645738819H | | | |
| 3.1.387942 | MILINA BOERO | ADDRESS REDACTED | | | BTC 0.00085067171175959G<br>USDT ERC20 0.3409593053401G1 | | | |
| 3.1.387943 | MILINA BONNEN | ADDRESS REDACTED | | | ADA 90B0.59199734136<br>BTC 0.33989215365009H | | | |
| 3.1.387944 | MILINA BOS | ADDRESS REDACTED | | | ADA 239.008069522528<br>BNB 1.07060483300661<br>BTC 0.00181412143422862<br>CEL 41.95118908577.7<br>ETH 0.426413463750269<br>USDT ERC20.200 | | | |
| 3.1.387945 | MILINA CANDELLONE | ADDRESS REDACTED | | | BTC 0.00000054257484773S<br>MCDA 0.5431028023816335 | | | |
| 3.1.387946 | MILINA CEIJAS | ADDRESS REDACTED | | | BTC 0.00000004515207013 | | | |
| 3.1.387947 | MILINA CORIA | ADDRESS REDACTED | | | CEL 2.55482312394058 | | | |
| 3.1.387948 | MILINA DANIELA PODESTA | ADDRESS REDACTED | | | BTC 0.0000114078511037i9<br>AVAX 7.88597386697922<br>BTC 0.195113266184957<br>CEL 9.898626069006135<br>DOT 25.3529277272135<br>ETH 0.43436048421585T<br>USDC 1617.95474422223 | | | |
| 3.1.387949 | MILINA DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.0000066640832851T<br>CEL 1.264595300556703 | | | |
| 3.1.387950 | MILINA ENGE | ADDRESS REDACTED | | | ADA 1140.95492116563<br>BTC 0.00710783651756J9<br>EOS 204.790493699839<br>ETH 0.375027740711492<br>LTC 1.542799918907<br>LUNC 9.49074292329781<br>UNI 58.9069385024T<br>USDC 1839.7521067027 | | | |
| 3.1.387951 | MILINA ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00070683445567204S<br>CEL 0.475749946886J<br>USDT ERC20 4.0508103258713 | | | |
| 3.1.387952 | MILINA FEDELICH | ADDRESS REDACTED | | | BTC 0.00000000094730090.6<br>CEL 0.565455588441622 | | | |
| 3.1.387953 | MILINA FERNANDA PACHECO PLANA | ADDRESS REDACTED | | | BTC 0.0000007747834081o3<br>ETH 0.0000304031485515881 | | | |
| 3.1.387954 | MILINA GAGLIARDI | ADDRESS REDACTED | | | ADA 6.12619588367638<br>BTC 0.00000083345253083.4<br>USDC 0.2535345890266J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.387955 | MELINA GARCIA | ADDRESS REDACTED | | | BTC 0.000000105364151804<br>MCDH 0.138645019208518<br>USDT ERC20 0.009980213208164574 | | | |
| 3.1.387956 | MELINA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001682299746369<br>USDT ERC20 1.265503499981401 | | | |
| 3.1.387957 | MELINA HONG | ADDRESS REDACTED | | | BTC 0.002684800665558005<br>CEL 121.783873484117<br>ETH 0.107122971306213 | | | |
| 3.1.387958 | MELINA HUERTA | ADDRESS REDACTED | | | BTC 0.020698705901983 | | | |
| 3.1.387959 | MELINA KIRIKOS | ADDRESS REDACTED | | | BTC 0.003535329092574<br>CEL 0.082110846690878<br>ETH 0.002547240109913<br>USDC 4.581642642605 | | | |
| 3.1.387960 | MELINA LANDRY | ADDRESS REDACTED | | | BTC 0.001305056566782 | | | |
| 3.1.387961 | MELINA LEIVA | ADDRESS REDACTED | | | BTC 0.000001030315909689<br>MCDH 0.295737034381335<br>USDT ERC20 0.190904183091444 | | | |
| 3.1.387962 | MELINA LEIVA | ADDRESS REDACTED | | | BTC 0.000000759794909999<br>MCDH 0.382471563575873 | | | |
| 3.1.387963 | MELINA LOPEZ | ADDRESS REDACTED | | | BTC 0.015282747252093<br>CEL 30.262553647093<br>ETH 0.213986331826 | | | |
| 3.1.387964 | MELINA MACHUCA | ADDRESS REDACTED | | | BTC 0.000000741326511466<br>USDT ERC20 0.359323921737926 | | | |
| 3.1.387965 | MELINA MAGDALENA HECK | ADDRESS REDACTED | | | BTC 0.000003407214348636 | | | |
| 3.1.387966 | MELINA MURABITO | ADDRESS REDACTED | | | ADA 0.240864620146173<br>BTC 0.00001137534839734<br>USDC 0.354305490661175 | | | |
| 3.1.387967 | MELINA MUTZE | ADDRESS REDACTED | | | BTC 0.027111870351886 | | | |
| 3.1.387968 | MELINA POLITI | ADDRESS REDACTED | | | BTC 0.000034336839039923<br>CEL 4.3572354467058<br>MCDH 0.18490005489401 | | | |
| 3.1.387969 | MELINA RICHARD DUMONT | ADDRESS REDACTED | | | BTC 0.000834965055987433<br>CEL 0.983797688703923<br>ETH 0.022161834473602<br>LINK 10.3176350537103 | | | |
| 3.1.387970 | MELINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001792513493908<br>USDT ERC20 1.25252664192423 | | | |
| 3.1.387971 | MELINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000006377293977<br>CEL 0.16662917548025 | | | |
| 3.1.387972 | MELINA RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | ETH 0.007426596320662 | | | |
| 3.1.387973 | MELINA RUIZ | ADDRESS REDACTED | | | BTC 0.000605863129192908<br>MCDH 0.000738659638477741 | | | |
| 3.1.387974 | MELINA SILVA | ADDRESS REDACTED | | | ADA 216.497240683872<br>BTC 0.000915985783900634<br>CEL 0.743740614577168 | | | |
| 3.1.387975 | MELINA SOTO PFIF | ADDRESS REDACTED | | | BTC 0.000000015532913269<br>CEL 0.00101304128334122<br>USDC 0.683772059656209 | | | |
| 3.1.387976 | MELINA SUAREZ | ADDRESS REDACTED | | | BTC 0.0245179141228766<br>ETH 9.72457180906302 | | | |
| 3.1.387977 | MELINA VANESA ORTINO | ADDRESS REDACTED | | | BTC 0.0310752891128885<br>ETH 0.00149337692304473 | | | |
| 3.1.387978 | MELINA VAZQUEZ | ADDRESS REDACTED | | | BNB 0.000787262397200232<br>BTC 0.000805374052497291 | | | |
| 3.1.387979 | MELINA ZELLWEGER | ADDRESS REDACTED | | | BTC 0.000002775227461938 | | | |
| 3.1.387980 | MELINDA ADAMS | ADDRESS REDACTED | | | AAVE 0.222922235098124<br>BTC 0.00820238052640265<br>LTC 5.21810940904I56<br>MATIC 4006.49015335799<br>SNH 4.862322751092I39 | | | |
| 3.1.387981 | MELINDA ADAMS | ADDRESS REDACTED | | | BTC 0.000006567810015058<br>ETH 0.000394882614566I48<br>MATIC 0.397187889458I82<br>MCDH 5.854510643542I92 | | | |
| 3.1.387982 | MELINDA ADAYA | ADDRESS REDACTED | | | ADA 340.8441242349I7<br>BTC 0.00107130052523086 | | | |
| 3.1.387983 | MELINDA ALEGRE | ADDRESS REDACTED | | | AAVE 0.000232959856295227<br>DOT 2.92913940494598<br>ETH 0.053888654593470I2 | | | |
| 3.1.387984 | MELINDA ANN NEDD | ADDRESS REDACTED | | | BTC 0.01260056373340I52 | | | |
| 3.1.387985 | MELINDA ANNETTE ANDRESS | ADDRESS REDACTED | | | USDC 0.078023729556I515 | | | |
| 3.1.387986 | MELINDA ANTAL | ADDRESS REDACTED | | | BTC 0.00000123528124656 | | | |
| 3.1.387987 | MELINDA BEAUFILS | ADDRESS REDACTED | | | LINK 0.0077671200854361I8<br>CEL 0.253340781988701<br>SGB 90.522499 | | | |
| 3.1.387988 | MELINDA BÖHM | ADDRESS REDACTED | | | BTC 0.0980650958I009 | | | |
| 3.1.387989 | MELINDA BOLDEWIJN | ADDRESS REDACTED | | Yes | BTC 0.0231750538331I48<br>CEL 5.1967398159258I2<br>ETH 6.9423343635I069<br>SNX 0.0505076667070834<br>USDC 60.6884204105331<br>USDT ERC20 0.06390966748407161 | | | BTC 0.352397703635367 |
| 3.1.387990 | MELINDA BOTHA | ADDRESS REDACTED | | | ADA 780.149184946I58<br>BTC 0.14713633993955I<br>CEL 89.967239316559<br>DOT 63.5187635422018<br>ETH 3.3018344442503<br>MATIC 914.7274266I6306<br>USDC 0.0367765958862036 | | | |
| 3.1.387991 | MELINDA BRAUNKE | ADDRESS REDACTED | | | BTC 0.251078632294I25<br>CEL 334.418703286013<br>DOT 132.959<br>ETH 1.99741I7 | | | |
| 3.1.387992 | MELINDA BUISSON | ADDRESS REDACTED | | | BTC 0.00607062295181I67<br>CEL 148.89948759717I8<br>USDT 5.88842316574611<br>ETH 0.0518365310669367<br>XLM 605.4704986478I1 | | | |
| 3.1.387993 | MELINDA CIRILLO | ADDRESS REDACTED | | | BCH 0.0576084917149302<br>BSV 0.0723960671094793<br>BTC 0.40489872671I804<br>CEL 2.35949574351293<br>DASH 0.11254160563I5446<br>ETH 0.9106972693926I11<br>LTC 0.00703526275681688<br>MATIC 2881.45205023538<br>USDT ERC20 7.4146686458524I1 | | | |
| 3.1.387994 | MELINDA COLLINS | ADDRESS REDACTED | | | BTC 0.00947301948290I57 | | | |
| 3.1.387995 | MELINDA CONN | ADDRESS REDACTED | | | BTC 0.00258449519705544<br>ETH 1.07158059688357 | | | |
| 3.1.387996 | MELINDA CORTEZ | ADDRESS REDACTED | | | ETH 0.000064869560690I22 | | | |
| 3.1.387997 | MELINDA COWARD | ADDRESS REDACTED | | | CEL 500.6725619918I75<br>ETH 8.13879525 | | | |
| 3.1.387998 | MELINDA CZONT | ADDRESS REDACTED | | | BTC 0.00782820777623555<br>CEL 22.34526482309I78<br>ETH 0.2036181741407I97 | | | |
| 3.1.387999 | MELINDA DAO | ADDRESS REDACTED | | | AVAX 0.00153761105591I49<br>BTC 0.00000018512460I472<br>DOT 0.00409106654169288 | | | |
| 3.1.388000 | MELINDA DIAZ | ADDRESS REDACTED | | | BTC 0.00789797824425428 | | | |
| 3.1.388001 | MELINDA EBERT | ADDRESS REDACTED | | | BTC 0.000824979122469821<br>DOT 18.28975129221415 | | | |
| 3.1.388002 | MELINDA ELLEN MACINTOSH SALGADO | ADDRESS REDACTED | | | ADA 235.871045843819<br>BTC 0.00106632338761722 | CEL 129.569818464508 | | |
| 3.1.388003 | MELINDA FABRIKANT | ADDRESS REDACTED | | | AVAX 5.03574345918601<br>BTC 0.0242841618190556<br>ETH 7.59664700458222<br>MATIC 1944.47855960416<br>USDC 25523.0243971572 | | | |
| 3.1.388004 | MELINDA FLOYD | ADDRESS REDACTED | | | BTC 0.00275274418093163 | | | |
| 3.1.388005 | MELINDA HALLIDAY | ADDRESS REDACTED | | | BTC 0.000000751507192178<br>CEL 4.58080702623I34<br>ETH 0.0005004 | | | |
| 3.1.388006 | MELINDA HARRIS | ADDRESS REDACTED | | | ADA 0.441456240979418<br>BTC 0.000478583228375591<br>ETH 0.0057397790641I2817<br>LUNC 0.103573183217064<br>MATIC 1.69082801922399<br>SOL 0.141843938240905<br>USDC 3.10789568762737<br>USDT ERC20 1.42995949675621 | ADA 0.00223379072892409I4<br>BTC 2.0029708834885I4<br>ETH 0.0000028911633908I65<br>LUNC 0.519533243886409<br>MATIC 0.0066276393486I1754<br>SOL 0.00040059654169219I1<br>USDC 0.0000000187602734I53 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388007 | MELINDA ILONIKA POHL | ADDRESS REDACTED | | | BTC 0.010227892796781<br>CEL 20.72987032120094<br>ETH 0.42711384244878<br>SGB 55.491048316412<br>XRP 363.3688123203006 | | | |
| 3.1.388008 | MELINDA KAYE SHARP | ADDRESS REDACTED | | | USDC 0.001167825376418<br>BTC 0.000003461533672725 | | | |
| 3.1.388009 | MELINDA KOEHLER | ADDRESS REDACTED | | | USDC 3.573511968573805<br>KLM 0.147258158033488 | | | |
| 3.1.388010 | MELINDA MAGLUARISI | ADDRESS REDACTED | | | BTC 7.025468092485996-06 | | | |
| 3.1.388011 | MELINDA MARIE SCHOOLEY | ADDRESS REDACTED | | | USDC 0.01951302768636 | | | |
| 3.1.388012 | MELINDA NORWOOD | ADDRESS REDACTED | | | BTC 0.26129231755016 | | | |
| 3.1.388013 | MELINDA PAPP | ADDRESS REDACTED | | | ETH 6.17006722220273<br>BTC 0.000427762127897846<br>CEL 334.62355007764<br>MATIC 2372.0945883<br>SNX 35.29675463<br>USDC 100 | | | |
| 3.1.388014 | MELINDA PICKERING | ADDRESS REDACTED | | | ETH 0.5969429247666328 | | | |
| 3.1.388015 | MELINDA ROBIN MARESH | ADDRESS REDACTED | | | BTC 4.861660343827996-06<br>ETH 3.014213266525606-05 | BTC 0.00000007100041108<br>ETH 0.00000004387611351 | | |
| 3.1.388016 | MELINDA ROSE | ADDRESS REDACTED | | | BTC 0.000064458756874692<br>ETH 0.00056123982669488 | | | |
| 3.1.388017 | MELINDA SALINAS | ADDRESS REDACTED | | | BTC 0.008080803924402856 | | | |
| 3.1.388018 | MELINDA STEANS | ADDRESS REDACTED | | | USDC 0.001400449652288971 | | | |
| 3.1.388019 | MELINDA TAI | ADDRESS REDACTED | | | BTC 0.00000991123874039 | | | |
| 3.1.388020 | MELINDA TUCKER | ADDRESS REDACTED | | | BTC 0.00322968037400312<br>BTC 0.821296591394651<br>ETH 0.895571283557053 | | | |
| 3.1.388021 | MELINDA URBANO | ADDRESS REDACTED | | | AAVE 0.000006918050809497<br>ADA 1.09911072001315<br>AVAX 0.004081985131232595<br>BAT 8.858693183452998-06<br>BTC 0.000274836710108265<br>BUSD 0.126918506842613<br>CEL 0.00391372605335554<br>DASH 0.000001061155719638<br>DOT 0.00021461778675486<br>EOS 0.00028187490734296<br>ETH 0.00312678728662316<br>LINK 0.01622381799117581<br>LTC 0.0000309994144451944<br>MANA 0.00009296361142717521<br>MATIC 0.07583206944095<br>SGB 2.698864582352315<br>SNX 1.297802524722381<br>UNI 0.000007991242117731<br>USDC 91.6899971401526<br>KLM 0.0029097871904084<br>XTZ 0.036806702549436 | AAVE 0.000386296003171144<br>ADA 0.0000000084446603934<br>BAT 0.037404710524718<br>BTC 0.0000000002058483534<br>CEL 2.60371734197263<br>DASH 0.00257331345668224<br>DOT 0.10418164870838<br>EOS 0.316593190159956<br>LTC 0.075169929513578<br>MANA 1.57140639389112<br>SGB 2117.6289531541<br>UNI 0.0136409084078924<br>USDC 55245.454730807<br>KLM 1.228255530753004<br>XRP 7.209421033738057<br>XTZ 0.000009921033217744 | | |
| 3.1.388022 | MELINDA VILLELA | ADDRESS REDACTED | | | BTC 0.0000260238562809<br>ETH 0.028968822313912<br>KLM 244.375911022568 | | | |
| 3.1.388023 | MELINDA WANG | ADDRESS REDACTED | | | BTC 0.0125001715823<br>ETH 0.315673608316057 | | | |
| 3.1.388024 | MELINDA YEE | ADDRESS REDACTED | | | ADA 1502.7327392908<br>BTC 0.179526060580726<br>ETH 4.701286045121 | | | |
| 3.1.388025 | MELINDA-ROZALIA DOSA | ADDRESS REDACTED | | | ADA 0.08849020745025935 | | | |
| 3.1.388026 | MELINE FABIAN | ADDRESS REDACTED | | | BTC 0.0000056724821363 | | | |
| 3.1.388027 | MELINE QUIGLEY | ADDRESS REDACTED | | | BTC 0.0114941136160643 | | | |
| 3.1.388028 | MELINEH TABIBZADEH | ADDRESS REDACTED | | | ETH 5.6034765283121192<br>ADA 192.552744359<br>BTC 0.031421191881436 2<br>CEL 19.4439339346375<br>DOT 11.5060708146532<br>ETH 0.39275466730317 3<br>LTC 2.4821423132759 1<br>MATIC 48.8461936460188<br>XRP 856.8330614623 14<br>XTZ 50.841587942445 2 | | | |
| 3.1.388029 | MELINKE CONRADIE | ADDRESS REDACTED | | | BTC 0.0000137907829583 9<br>CEL 0.00971718326770867 | | | |
| 3.1.388030 | MÉLIO MASCORT | ADDRESS REDACTED | | | CEL 0.286160565577599 | | | |
| 3.1.388031 | MELIS TOGAN | ADDRESS REDACTED | | | ETC 1.05115455134229<br>AVAX 2.002365595271281<br>BTC 0.00041533800060 6465<br>SOL 3.0082432065 3394<br>USDT ERC20 23.22400994649868<br>KLM 646.0486869 41852<br>XTZ 7.7895177413365 5 | | | |
| 3.1.388032 | MELIS VEDAT MEYSUT | ADDRESS REDACTED | | | BTC 0.0000617228016336 81<br>ETH 0.000408732724930781 | | | |
| 3.1.388033 | MELISA AMARILLA | ADDRESS REDACTED | | | BTC 0.00000117646623676 9<br>USDT ERC20 0.991035164086906 | | | |
| 3.1.388034 | MELISA ANDREA LERCARI | ADDRESS REDACTED | | | 1INCH 43.227877868376 9<br>AVAX 12.27720226513 4<br>BCH 1.28070252944767<br>BTC 0.01204626887477 92<br>DASH 1.68522142990576<br>MATIC 963.7458556477 8<br>SNX 10.44415063792 01 | | | |
| 3.1.388035 | MELISA ARRASCAITA | ADDRESS REDACTED | | | BTC 0.00000000003043372362 | | | |
| 3.1.388036 | MELISA AYALA | ADDRESS REDACTED | | | CEL 0.0125667050633882 | | | |
| 3.1.388037 | MELISA BAINCO | ADDRESS REDACTED | | | BTC 0.00015011649751010 74 | | | |
| 3.1.388038 | MELISA BAYTER | ADDRESS REDACTED | | | BTC 2.876060675341895-05<br>ETH 0.000344171813499169<br>MATIC 137.422712198532<br>XLM 150.15785404 1897<br>XRP 101.25 | | | |
| 3.1.388039 | MELISA CARUSO | ADDRESS REDACTED | | | LTC 0.00057702642617874 2<br>MCDAI 0.29836161751907 2 | | | |
| 3.1.388040 | MELISA CERNADAS | ADDRESS REDACTED | | | BTC 0.00000271593455760 2<br>USDC 0.776053969991959 | | | |
| 3.1.388041 | MELISA CHAN | ADDRESS REDACTED | | | BTC 0.00657391238531459 | | | |
| 3.1.388042 | MELISA CHEAH | ADDRESS REDACTED | | | ADA 0.320439100643073<br>BTC 0.00137880951207097<br>CEL 1.4087832157376 | | | |
| 3.1.388043 | MELISA DIDEK | ADDRESS REDACTED | | | BTC 0.00228905314601951 | | | |
| 3.1.388044 | MELISA DIPIETRO | ADDRESS REDACTED | | | AVAX 7.191716419121155<br>BTC 0.00000000249977553 8<br>CEL 13.3067437627991<br>DOT 36.5849803399316<br>ETH 1.937991020697<br>LINK 43.47381520248 47<br>USDC 2.12742798008978 | | | |
| 3.1.388045 | MELISA ELMAS AYDIN | ADDRESS REDACTED | | | ADA 30.0591771336446<br>BNB 0.08000000000000001<br>BTC 0.00000004534887 76<br>CEL 8.2147607751095 | | | |
| 3.1.388046 | MELISA FERRARI | ADDRESS REDACTED | | | BTC 0.0000008733916858 04<br>CEL 0.0021633387757551<br>USDC 0.498728649878936 | | | |
| 3.1.388047 | MELISA FERRERO | ADDRESS REDACTED | | | BTC 0.00001001594345837 | | | |
| 3.1.388048 | MELISA GARAY | ADDRESS REDACTED | | | CEL 0.646291389824043 | | | |
| 3.1.388049 | MELISA GISELA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000000050874294 4<br>CEL 0.58061344652987 | | | |
| 3.1.388050 | MELISA GISELA FAVA | ADDRESS REDACTED | | | BTC 0.0000007956069956169 | | | |
| 3.1.388051 | MELISA JUDITH GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000002385605012338<br>CEL 0.00238468261861574<br>USDT ERC20 0.42437535918 6116 | | | |
| 3.1.388052 | MELISA LIPICAR | ADDRESS REDACTED | | | BTC 0.000597554620587123 | | | |
| 3.1.388053 | MELISA MADSEN | ADDRESS REDACTED | | | BTC 0.00059794299087508 9<br>XLM 243.430744901233 | | | |
| 3.1.388054 | MELISA MANTELLO | ADDRESS REDACTED | | | CEL 0.240542509480363<br>ETH 2.17054863906 15 | | | |
| 3.1.388055 | MELISA MCCOY | ADDRESS REDACTED | | | BTC 0.0000630676133 19085<br>ETH 0.60756402350 1061<br>XLM 113.74508768316 | | | |
| 3.1.388056 | MELISA MIKULA | ADDRESS REDACTED | | | BTC 0.228015533608882<br>ETH 0.8907598471222 67 | | | |
| 3.1.388057 | MELISA MORELLO | ADDRESS REDACTED | | | BNB 0.00001802710497734<br>BTC 0.0000223478760110 75 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388058 | MELISA MORELLO | ADDRESS REDACTED | | | BTC 0.0010540030964384 | | | |
| 3.1.388059 | MELISA MORELLO | ADDRESS REDACTED | | | BTC 0.000005193068872682 | | | |
| 3.1.388060 | MELISA MORENO | ADDRESS REDACTED | | | BTC 0.0013688487090805 | | | |
| | | | | | CEL 3.1883920719187 | | | |
| 3.1.388061 | MELISA PALLERO | ADDRESS REDACTED | | | BTC 0.000000000830979407 | | | |
| | | | | | CEL 0.526648963358819 | | | |
| | | | | | ETH 0.000093713853653728 | | | |
| 3.1.388062 | MELISA PÉREZ CASTELLI | ADDRESS REDACTED | | | BTC 0.00000098793388457 | | | |
| | | | | | USDT ERC20 0.876864989391381 | | | |
| 3.1.388063 | MELISA RAM | ADDRESS REDACTED | | | DOT 6.98672868784146 | | | |
| 3.1.388064 | MELISA RIVERO | ADDRESS REDACTED | | | BTC 0.000001351776790478 | | | |
| 3.1.388065 | MELISA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000408122758427 | | | |
| | | | | | BUSD 0.103436398712325 | | | |
| | | | | | MCDAI 0.00714872570795459 | | | |
| | | | | | USDC 0.0729192799279077 | | | |
| 3.1.388066 | MELISA RUIZ | ADDRESS REDACTED | | | BTC 0.00113100035587562 | | | |
| | | | | | USDC 401 | | | |
| 3.1.388067 | MELISA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000206222838535 | | | |
| 3.1.388068 | MELISA SANTACRUZ | ADDRESS REDACTED | | | BTC 0.000000126579138960909 | | | |
| | | | | | USDC 0.0967840395925822 | | | |
| 3.1.388069 | MELISA LUJAMBRE | ADDRESS REDACTED | | | BTC 0.000001415689118992 | | | |
| | | | | | USDC 0.872046563383926 | | | |
| 3.1.388070 | MELISA UY | ADDRESS REDACTED | | | ADA 1.69558829692304 | | | |
| | | | | | BTC 0.000538669473915311 | | | |
| | | | | | CEL 1.48099231822575 | | | |
| | | | | | DOT 0.0250066849750545 | | | |
| | | | | | LTC 3.45230956803777 | | | |
| | | | | | USDT ERC20 0.443831899555624 | | | |
| | | | | | XRP 183.345433 | | | |
| 3.1.388071 | MELISA VALMORIA | ADDRESS REDACTED | | | BTC 0.000000766799674569 | | | |
| | | | | | ETH 0.000000052640455844 | | | |
| 3.1.388072 | MELISA VILLALBA MENDEZ | ADDRESS REDACTED | | | USDT ERC20 0.740052104930048 | | | |
| 3.1.388073 | MELISANOE CORNET | ADDRESS REDACTED | | | ADA 276.629909841133 | | | |
| | | | | | CEL 6.1421706379711 | | | |
| | | | | | DOT 1.124480470201 | | | |
| | | | | | MATIC 93.0837154396002 | | | |
| 3.1.388074 | MELISHA HERNANDO | ADDRESS REDACTED | | Yes | ADA 0.487864725723858 | | | BTC 0.245891949403002 |
| | | | | | BTC 0.0192061757946 | | | |
| | | | | | USDC 0.867603718834 | | | |
| 3.1.388075 | MELISHA LANDRETH | ADDRESS REDACTED | | | ADA 0.00439101472006545 | | ADA 0.00000705073965647 | |
| | | | | | BTC 0.000015753077445055 | | BTC 0.00000000875141975 | |
| | | | | | GUSD 0.0724606076289616 | | GUSD 0.00680747708036625 | |
| | | | | | MCDAI 1.12859543816763 | | | |
| 3.1.388076 | MELISSA A DAVISON | ADDRESS REDACTED | | | ADA 500 | | | |
| | | | | | CEL 2.79456059943048 | | | |
| 3.1.388077 | MELISSA ACOSTA | ADDRESS REDACTED | | | ADA 349.453373996609 | | | |
| | | | | | BTC 0.535661697625572 | | | |
| | | | | | DOT 27.6991875355105 | | | |
| | | | | | ETH 4.87745167926554 | | | |
| | | | | | LINK 251.649565942306 | | | |
| | | | | | MATIC 516.513668807792 | | | |
| | | | | | SOL 19.6344059517549 | | | |
| 3.1.388078 | MELISSA ADEWUMI | ADDRESS REDACTED | | | BTC 0.0043221963622791 | | | |
| | | | | | MCDAI 32.1642167986634 | | | |
| 3.1.388079 | MELISSA AGUAYO | ADDRESS REDACTED | | | BTC 0.0125529809603437 | | | |
| | | | | | MCDAI 31.8068240389262 | | | |
| 3.1.388080 | MELISSA ALFERY | ADDRESS REDACTED | | | AAVE 12.5824491239288 | | | |
| | | | | | BTC 1.05260600141849 | | | |
| | | | | | DOT 1348.51688968841 | | | |
| | | | | | ETH 31.0313960071 | | | |
| | | | | | LINK 551.606623598967 | | | |
| | | | | | MATIC 1407.25937351977 | | | |
| | | | | | SOL 85.5183650835806 | | | |
| | | | | | UNI 154.694216079315 | | | |
| | | | | | USDC 127910.125383583 | | | |
| 3.1.388081 | MELISSA ALLARD MINOS | ADDRESS REDACTED | | | CEL 0.2111617796516909 | | | |
| | | | | | XRP 118.698218608143 | | | |
| 3.1.388082 | MELISSA ALLEN | ADDRESS REDACTED | | | ADA 0.173610517052945 | | BTC 0.0000000023980571146 | |
| | | | | | BTC 0.00003173257475851B | | USDC 0.000000358617670227 | |
| | | | | | USDC 0.590207377056472 | | | |
| 3.1.388083 | MELISSA ALLINGER | ADDRESS REDACTED | | | ADA 0.044378562787274 | ADA 0.0000000725701302B | | |
| | | | | | BTC 0.000001553711025B4 | BTC 0.0000002116558299B7 | | |
| | | | | | DOT 0.00760925620524B4 | DOT 0.0000000002488818 | | |
| | | | | | XLM 0.6442882333629378 | USDC 0.008 | | |
| | | | | | | XLM 0.00000000742082B6735 | | |
| 3.1.388084 | MELISSA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000000183779381B4 | | | |
| | | | | | CEL 0.0342862469512603 | | | |
| | | | | | USDT ERC20 0.0000000233118501153 | | | |
| 3.1.388085 | MELISSA ANDERSON | ADDRESS REDACTED | | | BTC 0.052525253587602B5 | | | |
| | | | | | ETH 0.654710921376594 | | | |
| 3.1.388086 | MELISSA ANG | ADDRESS REDACTED | | | BTC 0.00127482291138406 | | | |
| | | | | | CEL 0.123165009661256 | | | |
| 3.1.388087 | MELISSA ANGELO | ADDRESS REDACTED | | | USDC 0.438221681171128 | | | |
| 3.1.388088 | MELISSA ANN LICARI | ADDRESS REDACTED | | Yes | BTC 0.000408573021993092 | | ETH 0.0117494089407481 | ETH 2316.17545776394 |
| | | | | | CEL 29.7161783581852 | | | |
| | | | | | ETH 380.551210920954 | | | |
| 3.1.388089 | MELISSA ANN PALENCIA | ADDRESS REDACTED | | | BTC 0.000019160843614632 | | | |
| | | | | | MATIC 425.375428872391 | | | |
| 3.1.388090 | MELISSA ANNAELLE GNAGI | ADDRESS REDACTED | | | BTC 0.00000235083410658189 | | | |
| | | | | | CEL 3.09982729444437 | | | |
| | | | | | ETH 0.000140959923340149 | | | |
| 3.1.388091 | MELISSA ANNE EBELING | ADDRESS REDACTED | | | ADA 26.8601953430859 | ADA 51402.6048004644 | | |
| | | | | | BCH 11.2362229823771 | USDC 5.3234 | | |
| | | | | | CEL 114.605017750046 | | | |
| | | | | | ETH 1.05134739353331 | | | |
| | | | | | LINK 0.089619604168186B2 | | | |
| | | | | | SGB 500.945885433281 | | | |
| | | | | | XRP 1.63705473492587 | | | |
| 3.1.388092 | MELISSA ANNE SHERIDAN | ADDRESS REDACTED | | | BTC 0.00224703136040823 | | | |
| | | | | | DOT 166.919580842548 | | | |
| | | | | | ETH 0.033171080134575B5 | | | |
| 3.1.388093 | MELISSA ARMANDA VIOLET SPENCER | ADDRESS REDACTED | | | ETH 0.00163235951379517 | | | |
| 3.1.388094 | MELISSA AUSTEN | ADDRESS REDACTED | | | BTC 0.000019470411185222 | | | |
| 3.1.388095 | MELISSA AVONDROOD | ADDRESS REDACTED | | | BTC 0.0105448838173516 | | | |
| 3.1.388096 | MELISSA AYLA SPERRAZZA | ADDRESS REDACTED | | | BTC 0.0014910589431003100728 | | | |
| 3.1.388097 | MELISSA BAGBY | ADDRESS REDACTED | | | AAVE 0.55370275919494 | | | |
| | | | | | BAT 175.260031264845 | | | |
| | | | | | BNT 2.83794105946357 | | | |
| | | | | | BTC 0.260455210266088 | | | |
| | | | | | COMP 0.131442116968713 | | | |
| | | | | | ETH 2.20917443743814 | | | |
| | | | | | GUSD 686.796588754593 | | | |
| | | | | | LINK 6.94447294603417 | | | |
| | | | | | LTC 1.74562961968386 | | | |
| | | | | | MANA 322.177290530809 | | | |
| | | | | | MATIC 163.085466596359 | | | |
| | | | | | SNX 8.13963040623132 | | | |
| | | | | | UMA 0.944974130897162 | | | |
| | | | | | UNI 3.40200347580395 | | | |
| | | | | | ZRX 13.8670876991807 | | | |
| 3.1.388098 | MELISSA BAKER | ADDRESS REDACTED | | | BTC 0.00802953102591189 | | | |
| | | | | | ETH 0.0817376246318202 | | | |
| | | | | | XLM 146.538748927659 | | | |
| | | | | | XRP 54.0251197582791 | | | |
| 3.1.388099 | MELISSA BALLANCE | ADDRESS REDACTED | | | BTC 0.00309111161471834 | | | |
| 3.1.388100 | MELISSA BARRINGER | ADDRESS REDACTED | | | BTC 0.03283840874138 | | | |
| 3.1.388101 | MELISSA BARRINGTON | ADDRESS REDACTED | | | BTC 0.0025198978720362 | | | |
| | | | | | USDC 3.05121032481754 | | | |
| 3.1.388102 | MELISSA BARRON | ADDRESS REDACTED | | | BTC 0.000164954619147239 | | | |
| | | | | | ETH 0.871307899595542 | | | |
| | | | | | LTC 0.429565622430274 | | | |
| 3.1.388103 | MELISSA BARTOLO | ADDRESS REDACTED | | | BTC 0.000008386171245476 | | | |
| | | | | | ETH 0.000116660543538387 | | | |
| | | | | | LINK 4.46712681565451 | | | |
| | | | | | MATIC 114.544865186199 | | | |
| | | | | | XLM 66.6068477573828 | | | |
| 3.1.388104 | MELISSA BECKER | ADDRESS REDACTED | | | BTC 0.0014540833369796 | | | |
| | | | | | ETH 0.21790850691745 | | | |
| | | | | | USDC 207.950631243401 | | | |
| 3.1.388105 | MELISSA BEHLOUL | ADDRESS REDACTED | | | BTC 0.0204436988288041 | | | |
| | | | | | CEL 1.11618720521753 | | | |
| | | | | | EOS 1.09570628964421 | | | |
| 3.1.388106 | MELISSA BELBACK | ADDRESS REDACTED | | | CEL 1.0035 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388107 | MELISSA BELLI | ADDRESS REDACTED | | | BTC 0.00080032027628570A<br>XLM 0.32438429787092G<br>XRP 13400.270707 | | | |
| 3.1.388108 | MELISSA BELLPORT | ADDRESS REDACTED | | | CEL 1.0858273937364S | | | |
| 3.1.388109 | MELISSA BENNETT | ADDRESS REDACTED | | | ETH 0.00901717818173005 | | | |
| 3.1.388110 | MELISSA BERRY | ADDRESS REDACTED | | | XTZ 0.00546768744769973 | | | |
| 3.1.388111 | MELISSA BERTHOLLE | ADDRESS REDACTED | | | BTC 0.00976349846031008<br>CEL 9.33931263289097<br>ETH 0.39741624376919B<br>XLM 366.9631154<br>XRP 421.432007<br>XTZ 52.06902 | | | |
| 3.1.388112 | MELISSA BIAGTAS | ADDRESS REDACTED | | | BTC 0.00095138411018171S<br>DOT 0.00480758894716126<br>ETH 0.15702288477362A<br>MATIC 32.1194168862565 | | | |
| 3.1.388113 | MELISSA BINGHAM | ADDRESS REDACTED | | | BTC 0.0000228175947477S6<br>DASH 2.2764201920970042<br>DOT 15.909201381281A<br>MATIC 130.831755392905<br>SNX 13.2925807419269<br>UNI 0.01698793741444471<br>ZRX 450.631635975992 | | BTC 0.049039298931159T | |
| 3.1.388114 | MELISSA BITTER | ADDRESS REDACTED | | | ETH 0.02152340529523T | | | |
| 3.1.388115 | MELISSA BOGGS | ADDRESS REDACTED | | | BTC 0.02304164683743S6<br>DASH 0.813800346693077 | | | |
| 3.1.388116 | MELISSA BOOTS | ADDRESS REDACTED | | | CEL 1.09202027951835 | | | |
| 3.1.388117 | MELISSA BOSCHUNG | ADDRESS REDACTED | | | BTC 0.00116879557745499<br>CEL 1.12254375528861<br>LUNC 27.03434133183S1 | | | |
| 3.1.388118 | MELISSA BOUCHARD | ADDRESS REDACTED | | | ETH 0.104125142095177 | | | |
| 3.1.388119 | MELISSA BOUHEHORT | ADDRESS REDACTED | | | BTC 0.00441212096469482<br>CEL 115.867873520073<br>USDC 970.561285820503 | | | |
| 3.1.388120 | MELISSA BOZANT | ADDRESS REDACTED | | | BTC 0.00121165270698141<br>ETH 0.212300708675547 | | | |
| 3.1.388121 | MELISSA BRIDLE | ADDRESS REDACTED | | | CEL 1.05982579915786 | | | |
| 3.1.388122 | MELISSA BRIDLE | ADDRESS REDACTED | | | CEL 1.0651964739029S | | | |
| 3.1.388123 | MELISSA BROMLEY | ADDRESS REDACTED | | | BTC 0.00118391350912211<br>SNX 111.462986421087<br>USDC 0.007178589739395 | | | |
| 3.1.388124 | MELISSA BROWN | ADDRESS REDACTED | | | BTC 0.111317649351795<br>ETH 1.19912111656905 | | | |
| 3.1.388125 | MELISSA BRYAN | ADDRESS REDACTED | | | BTC 0.00219736361937983<br>CEL 1.09945500998105<br>TUSD 1.39937159978242 | | | |
| 3.1.388126 | MELISSA BURNETT | ADDRESS REDACTED | | | ETH 0.086625395854539O9 | | | |
| 3.1.388127 | MELISSA BURT | ADDRESS REDACTED | | | BTC 0.000318398182211819<br>ETH 0.00253305142687498 | BTC 0.0000007065535931927<br>ETH 0.000005382654470874 | | |
| 3.1.388128 | MELISSA BUTTIE | ADDRESS REDACTED | | | BTC 0.00045192214226349S1<br>CEL 0.3191001287856S9<br>ETH 1.30101589500332<br>USDT ERC20 59.8050346399644 | | | |
| 3.1.388129 | MELISSA C PIERSON | ADDRESS REDACTED | | | ETH 1.09945500998105 | | | |
| 3.1.388130 | MELISSA CABOVERDE | ADDRESS REDACTED | | | 1INCH 143.810305058004<br>BNT 101.917784172618<br>BTC 0.00006761275438098S6<br>CEL 53.318188092951T<br>COMP 0.00189519304292766<br>ETC 0.0213696280804881<br>ETH 0.000155881057419964<br>GUSD 0.339762256335798<br>LINK 0.086244179792514I2<br>MANA 0.2303398894511846<br>MATIC 31.1529625751638<br>MCDAI 2.07947884479475<br>SNX 121.5791969593S<br>UMA 6.55143413259868<br>USDC 0.146760431253961<br>ZRX 303.134956878845 | COMP 5.7827244610850S1<br>ETC 41.1280768271819<br>GUSD 0.00773966508655561 | | |
| 3.1.388131 | MELISSA CAMPBELL | ADDRESS REDACTED | | | BTC 0.000544426655051325S7<br>USDC 1005.74955220621 | | | |
| 3.1.388132 | MELISSA CAMPBELL | ADDRESS REDACTED | | | GUSD 20.021830164299G | | | |
| 3.1.388133 | MELISSA CARLY KIM | ADDRESS REDACTED | | | BTC 0.114511868072019<br>ETH 1.09502140570563<br>LINK 43.0258701413584<br>MATIC 979.52064054183<br>UNI 8.228828684258S5 | CEL 120.016814322475 | | |
| 3.1.388134 | MELISSA CARPENTER | ADDRESS REDACTED | | | BTC 0.0118366433530238<br>ETH 1.04740258096016<br>USDC 76656.6773998629 | | | |
| 3.1.388135 | MELISSA CASKIE | ADDRESS REDACTED | | | CEL 234.491879168304<br>ETH 3.217756604066203 | | | |
| 3.1.388136 | MELISSA CASTANEDA | ADDRESS REDACTED | | | ADA 261.618700330873 | | | |
| 3.1.388137 | MELISSA CHEN | ADDRESS REDACTED | | | BTC 0.0178766012496756<br>ETH 8.32504821848107 | | | |
| 3.1.388138 | MELISSA CHEONG | ADDRESS REDACTED | | | BTC 0.00123873451302157<br>GUSD 105.37.17691086664 | | | |
| 3.1.388139 | MELISSA CHIN | ADDRESS REDACTED | | | BTC 0.000233476782419106 | | | |
| 3.1.388140 | MELISSA CHIN | ADDRESS REDACTED | | | AVAX 77.6818606790613<br>BTC 0.00221536159976442<br>DOT 238.113584772785<br>USDC 6215.07616741867 | | | |
| 3.1.388141 | MELISSA CHRISTINA MARIA HILDNER | ADDRESS REDACTED | | | BTC 0.000001632915024571 | | | |
| 3.1.388142 | MELISSA CHRZELLE PONTELLO | ADDRESS REDACTED | | | ETH 0.0016223450404909T | | | |
| 3.1.388143 | MELISSA COHEN | ADDRESS REDACTED | | | BTC 2.724366054701I2<br>LINK 1541.500415760I<br>MATIC 37635.97251137S | | | |
| 3.1.388144 | MELISSA COLLINI | ADDRESS REDACTED | | | BTC 0.052141394397708I | | | |
| 3.1.388145 | MELISSA CONTE | ADDRESS REDACTED | | | BTC 0.000446907814114844<br>ETH 2.16650902551786<br>USDC 21046.6211292195 | | | |
| 3.1.388146 | MELISSA COPPEL | ADDRESS REDACTED | | | BTC 7.27230261049134<br>DOT 899.598407963343<br>ETH 14.4258041064387<br>LINK 381.169875981909<br>LTC 73.2403187570972<br>MANA 1.257750176644438<br>SNX 0.4250351412125T9<br>UNI 0.174878283771443<br>USDC 19691.1.881531323<br>USDT ERC20 45.486400657I6084 | | | |
| 3.1.388147 | MELISSA CORSARO | ADDRESS REDACTED | | | BTC 0.001190590899236I2<br>ETH 0.0026657774787477B | | | |
| 3.1.388148 | MELISSA CROSBY | ADDRESS REDACTED | | | BTC 0.0000009167532901I7S<br>ETH 0.00002289244559S615 | | | |
| 3.1.388149 | MELISSA CROSS | ADDRESS REDACTED | | | ETH 0.00018000449346158S | | | |
| 3.1.388150 | MELISSA CROWE | ADDRESS REDACTED | | | BTC 0.0016739016302652S9<br>USDC 14741.2370738532 | | | |
| 3.1.388151 | MELISSA CRUM | ADDRESS REDACTED | | | ADA 2.00804549851671<br>BTC 0.0118261585237102<br>LTC 0.1071046749558185<br>MCDAI 31.7989511362008<br>XRP 31.7234676708242 | | | |
| 3.1.388152 | MELISSA DANIELS | ADDRESS REDACTED | | | BTC 0.051897197448207I3<br>ETH 1.14462565414058 | | | |
| 3.1.388153 | MELISSA DANILOV | ADDRESS REDACTED | | | BTC 0.001227760764664T3<br>USDC 2512.33375458579 | | | |
| 3.1.388154 | MELISSA DAUK | ADDRESS REDACTED | | | BTC 0.335033591578508<br>USDC 524.147890124357 | USDC 1.44 | | |
| 3.1.388155 | MELISSA DAWN BROWNING | ADDRESS REDACTED | | | BCH 0.000091354242750632 | | | |
| 3.1.388156 | MELISSA DAWN HICKEY | ADDRESS REDACTED | | | ETH 0.0015106408808395I4 | | | |
| 3.1.388157 | MELISSA DAWSON | ADDRESS REDACTED | | | ADA 205.460015610597<br>BTC 0.0111313658305053<br>CEL 193.797019538668<br>ETH 3.61796334204115<br>MATIC 746.358893982803<br>USDC 0.533096491902654 | | | |
| 3.1.388158 | MELISSA DE LEON MACIA | ADDRESS REDACTED | | | BTC 0.0248425366996225 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388159 | MELISSA DE OLIVEIRA ROSALES | ADDRESS REDACTED | | | AAVE 10.868960232746<br>CEL 1.903420765593<br>DASH 0.006402143867619423<br>ETH 2.107695612623343<br>LINK 21.834785202160<br>SNX 21.060091972126<br>UNI 61.604031964762<br>XLM 380.60541739860<br>XRP 0.013039 | | | |
| 3.1.388160 | MELISSA DEJESUS | ADDRESS REDACTED | | | BTC 0.0004571103437425<br>ETH 0.073391523041025<br>LINK 1.930107034829<br>MANA 11.157310078118 | | | |
| 3.1.388161 | MELISSA DELA CRUZ | ADDRESS REDACTED | | | BCH 0.000118379523627027<br>CEL 1.073153228577337<br>LTC 0.000418608544539313<br>SGB 0.060318371008853<br>XRP 0.399247763738486 | | | |
| 3.1.388162 | MELISSA DEOCAMPO- ESCALANTE | ADDRESS REDACTED | | | CEL 1.0637751234512 | | | |
| 3.1.388163 | MELISSA DESCHAMPS | ADDRESS REDACTED | | | BTC 0.0016677680103412 | | | |
| 3.1.388164 | MELISSA DÍAZ VILLACORTA | ADDRESS REDACTED | | | GUSD 5766.6723045685 | | | |
| 3.1.388165 | MELISSA DICAMPLI | ADDRESS REDACTED | | | ADA 0.3545370804947 | | | |
| | | | | | BTC 0.001264371045581 | | | |
| | | | | | CEL 0.4837675215672 | | | |
| | | | | | ETH 0.0003324149401553 | | | |
| 3.1.388165 | MELISSA DICAMPLI | ADDRESS REDACTED | | | BTC 0.0012197560423221 | | | |
| | | | | | ETH 1.0630501648011 | | | |
| 3.1.388166 | MELISSA DIMALANTA | ADDRESS REDACTED | | | BTC 0.001284012346581 | MATIC 148.06 | | |
| | | | | | GUSD 443.3239600537 | XLM 70 | | |
| 3.1.388167 | MELISSA DOHERTY | ADDRESS REDACTED | | | MATIC 2.5589029947099 | | | |
| 3.1.388168 | MELISSA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000090191706904 | | | |
| | | | | | ETH 0.0003438595168558236 | | | |
| | | | | | LTC 0.7862603747289 | | | |
| 3.1.388169 | MELISSA DORMAN | ADDRESS REDACTED | | | BTC 0.0783164528153766 | | | |
| | | | | | ETH 0.007424672597156597 | | | |
| 3.1.388170 | MELISSA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00001264558514094 | | | |
| | | | | | CEL 1.0862201920496 | | | |
| 3.1.388171 | MELISSA DOW | ADDRESS REDACTED | | | ADA 40.061955359271 | | | |
| | | | | | BTC 0.0177922570133 | | | |
| | | | | | ETH 0.18292161286942 | | | |
| 3.1.388172 | MELISSA DREDGE | ADDRESS REDACTED | | | BTC 0.160606335191457 | | | |
| | | | | | USDC 48401.6251475362 | | | |
| 3.1.388173 | MELISSA EAFFORD | ADDRESS REDACTED | | | ETH 0.0001061264969656 | | | |
| 3.1.388174 | MELISSA EDWARDS | ADDRESS REDACTED | | | BTC 0.01490948326557 | | | |
| | | | | | CEL 105.675711143828 | | | |
| 3.1.388175 | MELISSA EELKEMA | ADDRESS REDACTED | | | BTC 0.011013929505052 | | | |
| | | | | | ETH 0.1254677209063 | | | |
| | | | | | USDT ERC20 523.1195213153 | | | |
| 3.1.388176 | MELISSA EGAN | ADDRESS REDACTED | | | BTC 0.00001112007735922 | | LTC 0.00000008 | |
| | | | | | ETH 0.0000817802499400 | | | |
| | | | | | LTC 0.0000038790184373 | | | |
| | | | | | USDC 4.807103108380 | | | |
| 3.1.388177 | MELISSA EUPEN | ADDRESS REDACTED | | | ETH 0.20889889099398 | | | |
| 3.1.388178 | MELISSA ELEN | | | Yes | 1INCH 29.541 | | | BTC 0.336646779083122<br>MATIC 416.035528384835 |
| | | | | | AAVE 1.412658436933 | | | |
| | | | | | ADA 1.303479076386 | | | |
| | | | | | BTC 0.06024470023170 | | | |
| | | | | | BUSD 0.378791184662023 | | | |
| | | | | | CEL 160.058164850195 | | | |
| | | | | | DASH 2.741406241807 | | | |
| | | | | | DOT 11.747571471274 | | | |
| | | | | | ETH 0.000089299190447 | | | |
| | | | | | LINK 0.000289864271198261 | | | |
| | | | | | LUNC 3.091204615095 | | | |
| | | | | | MATIC 186.528814565771 | | | |
| | | | | | UNI 9.928311742770 | | | |
| | | | | | USDC 0.00363726986417135 | | | |
| | | | | | USDT ERC20 94.419017183987 | | | |
| 3.1.388179 | MELISSA EMOND | ADDRESS REDACTED | | | BTC 0.001533974369282 | | | |
| | | | | | ETH 0.0291531726731824 | | | |
| | | | | | LUNC 1.014005461695 | | | |
| | | | | | SOL 0.4546684918902 | | | |
| 3.1.388180 | MELISSA ENEMARK NIELSEN | ADDRESS REDACTED | | | BTC 0.00051134472995995 | | | |
| | | | | | CEL 72.739250544837 | | | |
| 3.1.388181 | MELISSA ETUE | ADDRESS REDACTED | | | BTC 0.05996485330739 | | | |
| | | | | | DOT 8.548751727377 | | | |
| | | | | | ETH 1.163242704508 | | | |
| | | | | | MATIC 272.940458400382 | | | |
| 3.1.388182 | MELISSA EVANS | ADDRESS REDACTED | | | BTC 0.019516968655915 | | | |
| 3.1.388183 | MELISSA EVANS | ADDRESS REDACTED | | | ADA 19.123021131315 | | | |
| | | | | | ETH 0.0000122654805296612 | | | |
| | | | | | ETH 0.000118756053003003 | | | |
| | | | | | USDC 632.76515782972 | | | |
| | | | | | XLM 28.55276732555667 | | | |
| 3.1.388184 | MELISSA FARNWORTH | ADDRESS REDACTED | | | BTC 0.04099318974068845 | | | |
| | | | | | CEL 277.367587329558 | | | |
| | | | | | LINK 9.759637332141114 | | | |
| | | | | | LTC 3.616829111381977 | | | |
| | | | | | OMG 6.497478302215597 | | | |
| 3.1.388185 | MELISSA FAYE FLEET | ADDRESS REDACTED | | | ETH 0.0016319455637549 | | | |
| | | | | | PAXG 11.746457357803 | | | |
| | | | | | USDC 10593.396074025 | | | |
| 3.1.388186 | MELISSA FEDERLE-GOGLIA | ADDRESS REDACTED | | | BTC 0.01433438313604 | | | |
| | | | | | ETH 0.169252601746 | | | |
| | | | | | MATIC 401.7182303877 | | | |
| | | | | | SOL 1.0819795552911 | | | |
| | | | | | XLM 134.32827214941 | | | |
| 3.1.388187 | MELISSA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00009054932302144 | | | |
| | | | | | USDC 427.3238164711556 | | | |
| 3.1.388188 | MELISSA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000867201893723189 | | | |
| | | | | | USDT ERC20 0.271236203701517 | | | |
| 3.1.388189 | MELISSA FEY | ADDRESS REDACTED | | | CEL 0.5300211577848649 | | | |
| | | | | | USDC 10 | | | |
| 3.1.388190 | MELISSA FIGURSKI | ADDRESS REDACTED | | | BTC 0.0104398403309901 | | | |
| | | | | | XLM 0.10439068375106 | | | |
| 3.1.388191 | MELISSA FILIPONI | ADDRESS REDACTED | | | ETH 0.0584840962977601 | | | |
| 3.1.388192 | MELISSA FIOR | ADDRESS REDACTED | | | CEL 8.246768585220932 | | | |
| 3.1.388193 | MELISSA FISHER | ADDRESS REDACTED | | | ETH 0.158011282734944 | | | |
| 3.1.388194 | MELISSA FITTS | ADDRESS REDACTED | | | CEL 1.061209849184315 | | | |
| | | | | | BTC 0.11272692114049862 | | | |
| 3.1.388195 | MELISSA FITZSIMONS | ADDRESS REDACTED | | | MATIC 22.258287801833 | | | |
| 3.1.388196 | MELISSA FORBS | ADDRESS REDACTED | | | BTC 0.0010510525257874 | | | |
| 3.1.388197 | MELISSA FORD | ADDRESS REDACTED | | | CEL 1.1288438779741 | | | |
| 3.1.388198 | MELISSA FORTUNE | ADDRESS REDACTED | | | BTC 0.052941452080566 | | | |
| | | | | | BTC 0.008652720364795919 | | | |
| | | | | | ETH 0.145126437825209 | | | |
| | | | | | XLM 33.756009638858 | | | |
| 3.1.388199 | MELISSA FOSS | ADDRESS REDACTED | | | BTC 0.00000200591995832 | BTC 0.00000000625133696S | | |
| | | | | | ETH 0.099464502102035 | SOL 0.1150574935510116 | | |
| | | | | | SOL 0.000128917288368967 | | | |
| 3.1.388200 | MELISSA FRENCHETTA TUCKER | ADDRESS REDACTED | | | BTC 0.052599744479058S9 | | | |
| | | | | | DOT 5.454401691685I85 | | | |
| | | | | | ETH 0.2158253652678B23 | | | |
| | | | | | MATIC 63.249590288S781 | | | |
| 3.1.388201 | MELISSA FRILLMAN | ADDRESS REDACTED | | | BTC 0.000000039445900067 | BTC 0.0000000359282366Z | | |
| 3.1.388202 | MELISSA FRITZSCHE | ADDRESS REDACTED | | | BTC 0.000000472233011366 | | | |
| | | | | | MCDAI 0.671745216405615 | | | |
| 3.1.388203 | MELISSA FULLWOOD | ADDRESS REDACTED | | | BTC 0.00121250256581077 | | | |
| | | | | | ETH 0.006845748550133I33 | | | |
| | | | | | MCDAI 5.023039745466141 | | | |
| 3.1.388204 | MELISSA FURROW | ADDRESS REDACTED | | | BTC 0.0224349020961B | | | |
| | | | | | ETH 0.37696462871686I7 | | | |
| | | | | | MCDAI 42.3551391047468 | | | |
| 3.1.388205 | MELISSA GAGNÉ | ADDRESS REDACTED | | | CEL 3.6699176851561S | | | |
| | | | | | ETH 0.19888348012717I27 | | | |
| 3.1.388206 | MELISSA GAGNON | ADDRESS REDACTED | | | BTC 0.00130520987071853 | | | |
| | | | | | CEL 0.00178482018054189 | | | |
| 3.1.388207 | MELISSA GAIL GIBSON | ADDRESS REDACTED | | | ETH 0.00163234176656316 | | | |
| 3.1.388208 | MELISSA GAIL JAMES | ADDRESS REDACTED | | | BTC 0.00160094715014622 | | | |
| | | | | | ETH 0.125869879353871 | | | |
| 3.1.388209 | MELISSA GAMS | ADDRESS REDACTED | | | | BTC 0.00169065402422219 | | |
| | | | | | | USDT ERC20 989.011685 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388210 | MELISSA GANESH | ADDRESS REDACTED | | | BTC 0.000095197193272816<br>MCDAI 70<br>USDC 9.96004662752339 | | BTC 0.00000077792185135S<br>USDC 0.00597329818721618 | |
| 3.1.388211 | MELISSA GARCIA | ADDRESS REDACTED | | | BTC 0.0383761668257046<br>MANA 294.403399697043<br>SNX 133.333410818411 | | | |
| 3.1.388212 | MELISSA GARCIA | ADDRESS REDACTED | | | BTC 0.0113966022776772 | | | |
| 3.1.388213 | MELISSA GARCIA | ADDRESS REDACTED | | | BTC 0.0000058883088988066<br>ETH 0.000158850560279S4 | | | |
| 3.1.388214 | MELISSA GATCHALIAN | ADDRESS REDACTED | | | BAT 0.0136995941059068<br>BTC 3.14823406591279E-05<br>DOT 0.0390552165546603<br>EOS 0.0118339320570716<br>ETH 0.000778194694295236<br>LTC 0.0010556767325636S<br>LUNC 6.21217580818194<br>XRP 0.0161725801271136 | | | |
| 3.1.388215 | MELISSA GATEAU | ADDRESS REDACTED | | | BTC 0.0000017262406411O4<br>CEL 35.0106372429965<br>ETH 2.77164888784 96 | | | |
| 3.1.388216 | MELISSA GIANNANDREA | ADDRESS REDACTED | | | BTC 0.0000000049300325623<br>CEL 0.05853936704269 4<br>USDC 0.895175452432611 | | | |
| 3.1.388217 | MELISSA GOENAWAN | ADDRESS REDACTED | | | BCH 1.0008909049228<br>BTC 0.0760888707780O1<br>XRP 1111.16886285021 | | | |
| 3.1.388218 | MELISSA GOH | ADDRESS REDACTED | | | BTC 0.00000149208841S862 | | BTC 0.00000006622349649 | |
| 3.1.388219 | MELISSA GOH | ADDRESS REDACTED | | | BTC 0.0117550543315835 | | | |
| 3.1.388220 | MELISSA GOMEZ | ADDRESS REDACTED | | | ADA 0.14664814231374S<br>BTC 0.0000197005961S223<br>ETH 0.00090950950092603<br>USDC 2179.2844341122<br>XLM 13.9064787240057 | | | |
| 3.1.388221 | MELISSA GONZALES | ADDRESS REDACTED | | | BTC 0.0417424364885096 | | | |
| 3.1.388222 | MELISSA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00108629567771112<br>DASH 2.65605358666442<br>UNI 21.4074579278788 | | | |
| 3.1.388223 | MELISSA GONZALEZ | ADDRESS REDACTED | | | BTC 0.4587335559201E | | | |
| 3.1.388224 | MELISSA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0007238604608343S25<br>ETH 0.77457488300455S<br>XRP 0.00000003345498263S | | | |
| 3.1.388225 | MELISSA GOODRIDGE | ADDRESS REDACTED | | | BTC 0.00023577326657958 | | | |
| 3.1.388226 | MELISSA GOOGE | ADDRESS REDACTED | | | BTC 0.016767151576006 7<br>USDC 525.204514257781 | | | |
| 3.1.388227 | MELISSA GRANDE | ADDRESS REDACTED | | | BTC 3.5117109873661 | | | |
| 3.1.388228 | MELISSA GRAY | ADDRESS REDACTED | | | USDC 53389.3302410142<br>AAVE 0.10164728578137B | | | |
| 3.1.388229 | MELISSA GRELA | ADDRESS REDACTED | | | CEL 0.887102262443046<br>USDT ERC20 32.913309 | | | |
| 3.1.388230 | MELISSA GRESHAM | ADDRESS REDACTED | | | BTC 0.0312219113946757<br>PAXG 0.000222494111172862<br>SNX 143.745161S7465<br>USDC 26526.9108074497 | | | |
| 3.1.388231 | MELISSA GREWING | ADDRESS REDACTED | | | ADA 7.1922328242558<br>BTC 0.0000978848610O1036<br>ETH 0.00698497335965718<br>LINK 52.340414263383<br>SOL 4.31791029619544 | | ADA 21188.5193093656<br>BTC 0.000000007068310478<br>DOGE 431.02080126<br>ETH 19.9544136126768 | |
| 3.1.388232 | MELISSA GUGLIELMI | ADDRESS REDACTED | | | AVAX 30.4394830691862<br>BTC 0.00111137518891701<br>SOL 57.8351459775573<br>USDC 41686.8763052684 | | | |
| 3.1.388233 | MELISSA GUIEB | ADDRESS REDACTED | | | ADA 76.49342239806131<br>BTC 0.00624564606596598<br>ETH 0.0340343286694929<br>USDT 87.6016256522417 | | | |
| 3.1.388234 | MELISSA GUMM | ADDRESS REDACTED | | | BTC 0.00000942331470424Z | | BTC 0.000000082947321202 | |
| 3.1.388235 | MELISSA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00108265568501632<br>CEL 16.1389984356078<br>USDT ERC20 510.107017483926 | | | |
| 3.1.388236 | MELISSA HAMMAR | ADDRESS REDACTED | | | MATIC 0.24520274386347 | | | |
| 3.1.388237 | MELISSA HANLON | ADDRESS REDACTED | | | BTC 0.000000474449910357<br>MCDAI 0.038681226827858 7<br>PAXG 0.00000280392079218 1<br>USDC 12.197302892193 6 | | BTC 0.0000012524100966<br>MCDAI 31.510097905971 9<br>PAXG 0.0019152180832737<br>USDC 18978.0296720211 | |
| 3.1.388238 | MELISSA HARDING | ADDRESS REDACTED | | | BTC 0.02293520887323 8<br>LINK 418.665153955833 | | | |
| 3.1.388239 | MELISSA HARKIRSHIN | ADDRESS REDACTED | | | CEL 0.44202094052365<br>XRP 76.17337O | | | |
| 3.1.388240 | MELISSA HARRIS | ADDRESS REDACTED | | | ADA 19.4390246952396 | | | |
| 3.1.388241 | MELISSA HARRISON | ADDRESS REDACTED | | | BTC 0.26995916398662 | | | |
| 3.1.388242 | MELISSA HARRY | ADDRESS REDACTED | | | BTC 0.00003255578938031Z<br>SGB 4.91462222196094<br>USDC 0.0299641940237854<br>XRP 0.0152640682531222 | | | |
| 3.1.388243 | MELISSA HAWN | ADDRESS REDACTED | | | BTC 0.00561653695202949<br>CEL 52.2294085039011<br>USDC 0.501991914305962 | | | |
| 3.1.388244 | MELISSA HÉBERT | ADDRESS REDACTED | | | BTC 5.64787664607999E-07<br>USDT ERC20 0.780442476342244 | | | |
| 3.1.388245 | MELISSA HENIG | ADDRESS REDACTED | | | BTC 0.000213535307511167 | | | |
| 3.1.388246 | MELISSA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0473001667024168<br>CEL 19.8985173469381 | | | |
| 3.1.388247 | MELISSA HERSMAN | ADDRESS REDACTED | | | ETH 2.861170992699 94<br>AAVE 5.3166988499485<br>BTC 0.00000680120198393 3<br>KNC 115.384886339416<br>MATIC 1327.06918047057<br>MCDAI 42.47562902296 27<br>SNX 20.8837270282756<br>UNI 83.5025643014876 | | BTC 0.00318795157626289 | |
| 3.1.388248 | MELISSA HILTON | ADDRESS REDACTED | | | BTC 1.24269890579566<br>USDC 21177.6273036305 | | | |
| 3.1.388249 | MELISSA HOO | ADDRESS REDACTED | | | BTC 0.01510284285S8389<br>ETH 0.294691632806S<br>GUSD 3878.77838903,99 | | | |
| 3.1.388250 | MELISSA HUACO PEREIRA | ADDRESS REDACTED | | | AVAX 0.00152806888670641<br>BTC 3.46051912909139E-05<br>CEL 11.419014149640 9<br>ETH 0.0002686241741302S1<br>MATIC 0.009755107556B7477<br>SOL 0.00002622468993741<br>USDC 0.004<br>XTZ 0.09564567605543S8 | | | |
| 3.1.388251 | MELISSA HUGHES | ADDRESS REDACTED | | | BTC 0.00273286117437245<br>CEL 4.41322071932907<br>ETH 1.0560339<br>LTC 1.08069977<br>XRP 24.99 | | | |
| 3.1.388252 | MELISSA HUNG | ADDRESS REDACTED | | | BTC 0.000951275986183649<br>USDC 1051.74975353289 | | | |
| 3.1.388253 | MELISSA INGALA | ADDRESS REDACTED | | | BTC 0.0022740526781S136<br>LINK 26.59313717O597 | | | |
| 3.1.388254 | MELISSA ISEMAN | ADDRESS REDACTED | | | BTC 0.09723107801109 11<br>ETH 0.064971374161002 6<br>LTC 3.12534452814577 | | ETH 3.2854529503092 | |
| 3.1.388255 | MELISSA J BALDWIN | ADDRESS REDACTED | | | BTC 0.00341159135750449 | | BTC 0.00341159135750449<br>ETH 1.2039878671132 | |
| 3.1.388256 | MELISSA JACOB | ADDRESS REDACTED | | | BTC 0.00976167429982953<br>USDC 102.411332869815 | | | |
| 3.1.388257 | MELISSA JACOBS | ADDRESS REDACTED | | | CEL 0.00807801519443534 | | | |
| 3.1.388258 | MELISSA JAMES | ADDRESS REDACTED | | | BTC 0.010919372049663Z | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388259 | MELISSA JAMIESON | ADDRESS REDACTED | | | ADA 2114.549981173646<br>BAT 779.8<br>BNB 10.561675944321<br>BTC 1.180886989314<br>CEL 4008.3560435802<br>DASH 0.9896405769230676<br>DOT 94.8424176766491<br>EOS 19.69<br>ETH 2.173232990461764<br>LINK 34.921830934892<br>LTC 5.3651642902213<br>OMG 30.88<br>SGB 77.7984019793982<br>XLM 750.9<br>XRP 503.95<br>ZRX 149.106354899495 | | | |
| 3.1.388260 | MELISSA JARAMILLO DE LA GUARDIA | ADDRESS REDACTED | | | ADA 363.663003542688<br>BTC 0.30238820313346<br>CEL 194.0712464465<br>SGB 20.29771581053341<br>XLM 280.733958314808<br>XRP 133.197675700282 | | | |
| 3.1.388261 | MELISSA JARRAM | ADDRESS REDACTED | | | BTC 0.0200329953901155<br>CEL 11.0663781220845<br>ETH 0.226754962662734 | | | |
| 3.1.388262 | MELISSA JAYNE PROJETTI | ADDRESS REDACTED | | | CEL 27.6620542951124 | | | |
| 3.1.388263 | MELISSA JOHNSON | ADDRESS REDACTED | | | USDC 11.934034014920 | | | |
| 3.1.388264 | MELISSA JOHNSON | ADDRESS REDACTED | | | BTC 0.105459792935496<br>ETH 1.914293574619 | | | |
| 3.1.388264 | MELISSA JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.000495130924408332<br>CEL 32.7495217171868<br>ETH 0.68914928 | | | BTC 0.265005919534827 |
| 3.1.388265 | MELISSA KARABAN | ADDRESS REDACTED | | | BTC 0.126004400694349<br>ETH 1.1325629861732 | GUSD 2550 | | |
| 3.1.388266 | MELISSA KARRAN | ADDRESS REDACTED | | | BTC 0.000011650000000002<br>CEL 0.0092335053860529<br>ZEC 0.000142451280943083 | | | |
| 3.1.388267 | MELISSA KATHLEEN LEEMON | ADDRESS REDACTED | | | ADA 4.81305053516698<br>BTC 2.031701757140B2<br>DOT 0.0201195535290674<br>ETH 20.13514088490513<br>UNI 0.060504860899593 | | | |
| 3.1.388268 | MELISSA KAY SOH | ADDRESS REDACTED | | | BTC 0.0603011453474652<br>ETH 0.484435884432859 | | | |
| 3.1.388269 | MELISSA KEALEY | ADDRESS REDACTED | | | BTC 0.09024720758497 | | | |
| 3.1.388270 | MELISSA KENNISON | ADDRESS REDACTED | | | BTC 0.000000835310268310B<br>MATIC 547.141219211054<br>USDC 4721.85272358728<br>USDT ERC20 2.93945142983031<br>XLM 28.5832142882642 | USDT ERC20 0.00000018453529980 | | |
| 3.1.388271 | MELISSA KHENG | ADDRESS REDACTED | | | BTC 0.15591368462B389<br>ETH 1.275717659538441<br>MATIC 208.953756603379<br>MCDAI 144.884751470264 | | | |
| 3.1.388272 | MELISSA KIDD | ADDRESS REDACTED | | | ADA 0.250176247463037<br>BTC 0.000010758769173762 | | | |
| 3.1.388273 | MELISSA KLEIN | ADDRESS REDACTED | | | BTC 0.0330971045273365 | | | |
| 3.1.388274 | MELISSA KNOWLES | ADDRESS REDACTED | | | ADA 0.172962297306435<br>BNB 0.00196167144518913<br>BTC 0.000011205654396906<br>CEL 0.153458218198143<br>USDC 0.348220918662885<br>XLM 0.4555604393489Z | | | |
| 3.1.388275 | MELISSA KONOWALCHUK | ADDRESS REDACTED | | | BTC 0.00124248972770B3 | | | |
| 3.1.388276 | MELISSA KOPKO | ADDRESS REDACTED | | | ADA 20.6676448071862 | | | |
| 3.1.388277 | MELISSA KUUK | ADDRESS REDACTED | | | MATIC 305.088901590522<br>BTC 0.00254B028216612984<br>BUSD 410<br>CEL 29.7694475606373 | | | |
| 3.1.388278 | MELISSA KWEK | ADDRESS REDACTED | | | USDC 292.691376<br>BTC 0.00186255092636763<br>TAUD 11165.706701749 | | | |
| 3.1.388279 | MELISSA KYLIE-ANN PICTON | ADDRESS REDACTED | | | USDC 15572.5639917486 | | | |
| 3.1.388280 | MELISSA LADWEIN | ADDRESS REDACTED | | | BTC 0.743646063488011 | | | |
| 3.1.388281 | MELISSA LAI | ADDRESS REDACTED | | | USDC 534.133977696261<br>BTC 0.013039725D913088 | | | |
| 3.1.388282 | MELISSA LANGLEY | ADDRESS REDACTED | | | USDC 255.423908010917<br>MATIC 7.80219051303479 | | | |
| 3.1.388283 | MELISSA LANKHAAR | ADDRESS REDACTED | | | BTC 0.00110276124208B39<br>ETH 2.790705B49B355<br>MATIC 2907.308133721 | | | |
| 3.1.388284 | MELISSA LATORRE | ADDRESS REDACTED | | | ADA 1199.16814111576<br>BTC 0.0567079185111746<br>ETH 0.277966572159033<br>LINK 13.757352104509<br>SGB 5.79007941495029<br>XRP 37.8570007430967 | | | |
| 3.1.388285 | MELISSA LAURAIN | ADDRESS REDACTED | | | BTC 0.0930621476769027<br>XLM 1824.85761980536<br>XRP 2501 | | | |
| 3.1.388286 | MELISSA LEACH | ADDRESS REDACTED | | | DOT 0.0135794558397791 | | | |
| 3.1.388287 | MELISSA LEDOUX | ADDRESS REDACTED | | | LTC 0.000843871490163558<br>BTC 0.152683488481169<br>CEL 523.689005678819<br>DOT 44<br>LINK 27 | | | |
| 3.1.388288 | MELISSA LEE EISLER | ADDRESS REDACTED | | | AVAX 10.486396765490B4<br>BTC 0.32651227709479<br>ETH 2.2538411087B657<br>GUSD 15826.3321243792<br>SOL 6.5426408595298B | AVAX 7.1<br>CEL 130.412951832095 | | |
| 3.1.388289 | MELISSA LEWAKABESSY | ADDRESS REDACTED | | | BTC 0.00151270985593664<br>CEL 3.5791585105075A<br>ETH 0.000155324984317Z1 | | | |
| 3.1.388290 | MELISSA LESTER | ADDRESS REDACTED | | | CEL 1.131506843334B7 | | | |
| 3.1.388291 | MELISSA LEY | ADDRESS REDACTED | | | USDC 209.844703765539 | | | |
| 3.1.388292 | MELISSA LIM | ADDRESS REDACTED | | | BTC 0.0102036060450416 | | | |
| 3.1.388293 | MELISSA LIM | ADDRESS REDACTED | | | ETH 0.000115265784033032<br>BTC 0.241681391857461<br>CEL 18.8479324733129<br>DOT 128.81441305213l<br>USDC 4339.9870982106J<br>USDT ERC20 500 | | | |
| 3.1.388294 | MELISSA LONGONI | ADDRESS REDACTED | | | BTC 0.011845567634529J | | | |
| 3.1.388295 | MELISSA LOW KIT LING | ADDRESS REDACTED | | | ADA 0.000076269281713DJ<br>BTC 8.542109891999990 c9<br>ETH 0.000631595630076331 | | | |
| 3.1.388296 | MELISSA LOWEY | ADDRESS REDACTED | | Yes | ADA 0.0000072350230414? c97<br>BCH 0.08797164<br>BTC 0.102574996452527<br>CEL 5533.8376160040?<br>ETH 29.999995788058<br>OMG 1.848130712 | | | BTC 0.691755448586823 |
| 3.1.388297 | MELISSA LYNN GERDES | ADDRESS REDACTED | | | ADA 148.629491047832<br>BTC 0.00127404875301429<br>ETH 0.0374964430961416<br>SOL 0.769466831160162 | | | |
| 3.1.388298 | MELISSA LYNNE BARNARD | ADDRESS REDACTED | | | ADA 28.0472359714492<br>AVAX 2.02869928712285<br>BTC 0.00121737116833798<br>CEL 1.05460707354?6<br>DOT 9.9830726189743y<br>LUNC 4.03352565841319<br>SNX 104.081629844442<br>SOL 2.0272818627770J | | | |
| 3.1.388299 | MELISSA MACQUARRIE | ADDRESS REDACTED | | | BTC 0.000181508191289DJ<br>DASH 0.0038918748776933<br>DOT 0.0477607783145136<br>LINK 0.00518623803756488<br>SNX 4.73135476589489<br>USDC 0.5984267766721?8 | BTC 0.165953368404321<br>DASH 9.2138532930573B<br>DOT 22.583189600420B<br>LINK 12.2526049325527 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388300 | MELISSA MADRID-ODOM | ADDRESS REDACTED | | | ADA 280.43168771529<br>BTC 0.03940473571476.37<br>EOS 98.794284907082<br>ETC 12.799261939261.3<br>MANA 101.380415960825<br>USDC 213.947884362239 | | | |
| 3.1.388301 | MELISSA MALDONADO | ADDRESS REDACTED | | | BTC 3.778081104012.48<br>CEL 1.0447463383494.7<br>USDC 551.599232108448 | | | |
| 3.1.388302 | MELISSA MANNING | ADDRESS REDACTED | | | ADA 198.5647803497.6<br>BTC 0.01721385213704.9<br>USDC 0.238419173230214<br>XRP 0.0982958232767509 | | | |
| 3.1.388303 | MELISSA MARIE MUTCHLER | ADDRESS REDACTED | | | BTC 0.001553260622362554<br>USDC 509.077535358271 | | | |
| 3.1.388304 | MELISSA MARIE WETKOWSKI PORTER | ADDRESS REDACTED | | | BTC 0.016277129626431.4<br>USDC 60762.575356440.7 | CEL 47.6190476190476 | | |
| 3.1.388305 | MELISSA MARIETTO | ADDRESS REDACTED | | | BTC 0.00000318114426206.6<br>ETH 0.000730241635022249<br>USDC 1.2270536516839 | | | |
| 3.1.388306 | MELISSA MARKANSON | ADDRESS REDACTED | | | BTC 0.00046637064317179.6<br>ETH 1.6081847723961.6 | | | |
| 3.1.388307 | MELISSA MARQUETTE | ADDRESS REDACTED | | | BTC 0.000742286235098396<br>ETH 0.532685775956363 | | | |
| 3.1.388308 | MELISSA MARY PETERSEN | ADDRESS REDACTED | | | BTC 0.001158631466860911<br>USDC 409.772527211247 | | | |
| 3.1.388309 | MELISSA MASCORRO | ADDRESS REDACTED | | | ADA 62.7548722234108<br>BTC 0.00343770130037803<br>DOT 2.1233006544386<br>ETH 0.0344605564830538<br>LINK 0.823068953630068 | | | |
| 3.1.388310 | MELISSA MASINO | ADDRESS REDACTED | | | ADA 101.046179137078<br>BTC 0.0156005458208572<br>DOGE 333.43469974125.8<br>DOT 2.0252168679341.5<br>ETC 7.0416019949808.1<br>ETH 1.3156286891154.9<br>LTC 1.5068186397666.2<br>MATIC 96.754307035047.4<br>XLM 257.67290090876.7 | | | |
| 3.1.388311 | MELISSA MAUNG | ADDRESS REDACTED | | | BNB 0.0024515267977469<br>BTC 0.26228909816172.7<br>CEL 3.1329496180913<br>ETH 1.866690941626.83<br>MCDAI 70.914829315696<br>USDT ERC20 10.0966087973376 | | | |
| 3.1.388312 | MELISSA MAZAS | ADDRESS REDACTED | | | BCH 0.0812900597823058<br>BSV 0.004533228391279.63<br>BTC 0.029371075821900.3<br>DASH 0.153913926706811<br>EOS 5.81657870777374<br>ETC 0.266700054729.8<br>ETH 0.000706712951393621<br>LTC 0.105324062729357<br>MATIC 0.256040153205926<br>SOL 0.001125372544805.72<br>USDC 0.764099131505953<br>XLM 126.320955303679<br>ZEC 0.048006243449204 | BTC 0.12905<br>ZEC 0.00013321 | | |
| 3.1.388313 | MELISSA MCCABE | ADDRESS REDACTED | | | BTC 0.0017580660174685.6<br>USDC 5312.09907919942 | | | |
| 3.1.388314 | MELISSA MCCLANAHAN | ADDRESS REDACTED | | | BTC 1.1293953472679.9<br>ETH 31.522792964798 | BTC 0.66546177 | | |
| 3.1.388315 | MELISSA MCFARLING | ADDRESS REDACTED | | | BTC 0.0877296490555584<br>CEL 434.332191488488<br>DOT 25.2282950452085<br>ETH 3.5313234957441.7 | | | |
| 3.1.388316 | MELISSA MCGREGOR | ADDRESS REDACTED | | | CEL 3.06576475156491<br>MATIC 336.938587135823<br>SNX 4.72906797522157<br>USDC 30.0082106091062 | | | |
| 3.1.388317 | MELISSA MCKEE | ADDRESS REDACTED | | | BTC 0.000711959900679378<br>CEL 27.121499873700.6<br>GUSD 181.082077676436<br>USDC 42.8347193023519 | | | |
| 3.1.388318 | MELISSA MCKELDIN | ADDRESS REDACTED | | | BTC 0.00134413520778026<br>ETH 0.150607596274.3 | | | |
| 3.1.388319 | MELISSA MCRAE | ADDRESS REDACTED | | | BTC 0.0678164568783627 | | | |
| 3.1.388320 | MELISSA MEHADO | ADDRESS REDACTED | | | BTC 0.000731542986071976 | | | |
| 3.1.388321 | MELISSA MENDEZ VEDIA | ADDRESS REDACTED | | | BTC 0.000001077241991499<br>USDT ERC20 0.521642946367412 | | | |
| 3.1.388322 | MELISSA MILLER | ADDRESS REDACTED | | | BTC 0.000118828207823244 | | | |
| 3.1.388323 | MELISSA MITCHELL | ADDRESS REDACTED | | | BTC 0.000001914878570516<br>CEL 0.000326904717281409<br>TGBP 0.551299529425964<br>USDC 0.248923367469746 | | | |
| 3.1.388324 | MELISSA MONSON | ADDRESS REDACTED | | | USDC 3028.67437516514 | | | |
| 3.1.388325 | MELISSA MORALES | ADDRESS REDACTED | | | BTC 0.000182459395314201.6<br>ETH 0.00364625570244001<br>USDC 0.514748312341431 | | | |
| 3.1.388326 | MELISSA MORALES | ADDRESS REDACTED | | | CEL 1.1511688275389.8<br>XLM 1631.88026451481 | | | |
| 3.1.388327 | MELISSA NADINE JOCHHEIM | ADDRESS REDACTED | | | BTC 0.0011048421627889.1 | | | |
| 3.1.388328 | MELISSA NEWMAN | ADDRESS REDACTED | | | BTC 0.0433106016978239<br>ETH 0.0495926044166111 | | | |
| 3.1.388329 | MELISSA NIPPER | ADDRESS REDACTED | | | BTC 0.449081473116784<br>ETH 9.819155736577.12<br>USDC 33030.0718871.88 | | | |
| 3.1.388330 | MELISSA NULL | ADDRESS REDACTED | | | ETH 5.04382032757217<br>LINK 57.1986418797058<br>MCDAI 14.4026702912528<br>SNX 378.045456271526<br>USDT ERC20 144992.842743812<br>XLM 23393.2416056897 | | | |
| 3.1.388331 | MELISSA NUSBAUM | ADDRESS REDACTED | | | CEL 1.0488244937893.2 | | | |
| 3.1.388332 | MELISSA O CONNELL | ADDRESS REDACTED | | | CEL 2.38224797302246<br>ETH 0.0000003164 | | | |
| 3.1.388333 | MELISSA ODWYER | ADDRESS REDACTED | | | AAVE 0.00203510134549014<br>AVAX 3.88381669808.17<br>BTC 4.1933788554638.7<br>CEL 2120.884711493596<br>DOT 0.00364960977126224<br>ETH 6.88290892376184<br>LINK 0.0009888667705.7221<br>LTC 0.0004476947053308.55<br>LUNC 418.614853727922<br>SNX 0.0136401778557.88<br>UNI 0.000061634103473223<br>USDC 340096.007057483<br>USDT ERC20 0.0457437305663659 | | | |
| 3.1.388334 | MELISSA OH | ADDRESS REDACTED | | | BTC 0.00000012680742142.3<br>USDC 0.0096026498116272.2 | BTC 0.000001 | | |
| 3.1.388335 | MELISSA ONG | ADDRESS REDACTED | | | BTC 0.00102820158485677<br>CEL 1.3271716863197<br>ETH 0.423254799368325 | | | |
| 3.1.388336 | MELISSA OON | ADDRESS REDACTED | | | BTC 0.0000002041682408446<br>GUSD 0.818593837696912<br>USDC 0.651163019716453 | | | |
| 3.1.388337 | MELISSA OOSTENDORP | ADDRESS REDACTED | | | BTC 0.0000794147938925597<br>CEL 17.5379017136419<br>USDC 0.0000003753812647303 | | | |
| 3.1.388338 | MELISSA ORDENIZA | ADDRESS REDACTED | | | CEL 2.07109312428002<br>XRP 322 | | | |
| 3.1.388339 | MELISSA PALADINO | ADDRESS REDACTED | | | ADA 366.282413078237<br>BTC 0.0136529516871907<br>USDC 5026.40576250982 | | | |
| 3.1.388340 | MELISSA PAN | ADDRESS REDACTED | | | ADA 0.0000093636658403428<br>BNB 0.0000000086523109<br>BTC 0.0012090633584577<br>CEL 1.77939193917744 | | | |
| 3.1.388341 | MELISSA PAN | ADDRESS REDACTED | | | ADA 3.81882250333469<br>BTC 0.0020966268497333.5<br>USDC 9523.01403330604 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388342 | MELISSA PARÉ | ADDRESS REDACTED | | | BTC 0.079480309114202 DOT 26.2722141371698 ETH 1.7372339195489 LINK 27.0551114927244 XRP 100.57083 | | | |
| 3.1.388343 | MELISSA PATILAN | ADDRESS REDACTED | | | AVAX 24.534448 BTC 0.000000411155063S5 CEL 6.2625592709110B EOS 0.003932375011844485 XLM 1.1019932414448S | | | |
| 3.1.388344 | MELISSA PATIÑO | ADDRESS REDACTED | | | CEL 0.028340830657792S | | | |
| 3.1.388345 | MELISSA PATTISON | ADDRESS REDACTED | | | BTC 0.505648307931447 ETH 3.9754899157551 | | | |
| 3.1.388346 | MELISSA PAYUMO | ADDRESS REDACTED | | | USDC 809.290118302263 BTC 0.006 CEL 4.55360787B3S88 | | | |
| 3.1.388347 | MELISSA PEISKER | ADDRESS REDACTED | | | ADA 442.4831169B6145 BTC 0.001100831510261S2 MATIC 965.193586273597 | | | |
| 3.1.388348 | MELISSA PEREZ | ADDRESS REDACTED | | | AAVE 1.69771345785082 SOL 4.06475800333373 USDT ERC20 397.978105190627 | BTC 0.001202360228S5S421 | | |
| 3.1.388349 | MELISSA PEREZ | ADDRESS REDACTED | | | AVAX 0.080572690426072S BTC 0.000018492399062486 CEL 520.30482852159B SNX 40 USDC 3.199306906449129 | | | |
| 3.1.388350 | MELISSA PERKINS | ADDRESS REDACTED | | | BTC 0.176104734695698 CEL 1.1255214135050B | | | |
| 3.1.388351 | MELISSA PERRYMAN | ADDRESS REDACTED | | | BTC 0.00126303080837941 | | | |
| 3.1.388352 | MELISSA PETERS | ADDRESS REDACTED | | | ADA 1020.777140367 BTC 0.0011082251166S476 ETH 0.17286258B135541 LTC 1.10046685785393 | | | |
| 3.1.388353 | MELISSA PHELPS | ADDRESS REDACTED | | | ADA 0.05406334491S1275 BTC 0.00000168476473459T ETH 0.00007059362565859 | | | |
| 3.1.388354 | MELISSA PIEKAAR | ADDRESS REDACTED | | | BCH 0.0046875602047932T BTC 0.000022217B56166665 CEL 13.1952762023262 DASH 0.14450527S036074 ETH 0.00005102927988237I MCDAI 0.043191860465826 OMG 0.01793925676400069 SGB 0.02221081S843676 USDC 0.0456183310823345 XLM 0.371929151510458 XRP 0.148509402265396 ZRX 0.3954198162066472 | | | |
| 3.1.388355 | MELISSA PIERCE | ADDRESS REDACTED | | | ADA 1550.63065545917 BTC 0.00000018 CEL 355.765245694292 ETH 2.44587691 MATIC 3804.68479348 | | | |
| 3.1.388356 | MELISSA PINEDA | ADDRESS REDACTED | | | BTC 0.00086258999014414 ETH 5.72740507598126 | | | |
| 3.1.388357 | MELISSA PORTERIE | ADDRESS REDACTED | | | EOS 20.575934173621T MATIC 1388.96336B03599 XLM 2539.77573444555 XRP 1000 | | | |
| 3.1.388358 | MELISSA PRESS | ADDRESS REDACTED | | | BTC 0.00743734169361423 | | | |
| 3.1.388359 | MELISSA PREVOST | ADDRESS REDACTED | | | BTC 0.018761415836163S CEL 11.0503845482124 ETH 0.2091162771B0689 | | | |
| 3.1.388360 | MELISSA PYE | ADDRESS REDACTED | | | ADA 35.81 CEL 0.53658845398B447 | | | |
| 3.1.388361 | MELISSA QUAN | ADDRESS REDACTED | | | BTC 0.0037075130864998 CEL 183.30048420959B LTC 0.131693430882147 | | | |
| 3.1.388362 | MELISSA R SLOAN | ADDRESS REDACTED | | | ETH 0.00168068823035146 | | | |
| 3.1.388363 | MELISSA RAGATZ | ADDRESS REDACTED | | | BTC 0.00751868951002232 | | | |
| 3.1.388364 | MELISSA RANKIN | ADDRESS REDACTED | | | BTC 0.00010346252559188 CEL 0.03892380S0471274 DOT 0.0609353785967033 ETH 0.00642160513354B6 LINK 0.00631647412491598 SOL 0.00029638391274784 USDC 0.0000019950058379S | | | |
| 3.1.388365 | MELISSA REED | ADDRESS REDACTED | | | ADA 3522.180408S9368 BTC 0.154305931930899 ETH 11.5508536393474 | ETH 1.000121390321B4 | | |
| 3.1.388366 | MELISSA RENEE BARGER | ADDRESS REDACTED | | | BTC 0.000414872304295382 | | BTC 0.641764535248915 | |
| 3.1.388367 | MELISSA RIAL | ADDRESS REDACTED | | | MCDAI 58.7125764800716 SNX 8.30093816657ZZ | | | |
| 3.1.388368 | MELISSA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001153761699418S5 CEL 19.58897377204T1 USDC 0.755895347558675 | | | |
| 3.1.388369 | MELISSA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001359771311616642 SGB 200.427244113284 XLM 345.612170400671 XRP 56.9710127202152 | | | |
| 3.1.388370 | MELISSA ROJAS NIETO | ADDRESS REDACTED | | | BTC 0.0000072398023B376 | | | |
| 3.1.388371 | MELISSA ROSS | ADDRESS REDACTED | | | BTC 0.88900008629265 ETH 5.08090966348035 | | | |
| 3.1.388372 | MELISSA ROSS | ADDRESS REDACTED | | | BTC 0.023448561794S131 ETH 0.29368363660S136 | | | |
| 3.1.388373 | MELISSA RUDEN | ADDRESS REDACTED | | | BTC 0.000011746793B6878 | | | |
| 3.1.388374 | MELISSA RUSSO | ADDRESS REDACTED | | | ADA 676.287764161586 BTC 0.12371460058209 DOGE 174.910342838609 DOT 11.40400508770041 ETH 0.01905705957374S LTC 1.15425174878215 SOL 5.10996288118867 | | | |
| 3.1.388375 | MELISSA SARAH CHAVIS | ADDRESS REDACTED | | | ETH 0.00150719675984B1 | | | |
| 3.1.388376 | MELISSA SCHACHTER | ADDRESS REDACTED | | | AAVE 1.04020889721827 BTC 0.0127919197914462 CEL 273.612056273138 ETH 0.16195310906029 MATIC 84.4984185113131 MCDAI 42.5573129263752 SNX 53.6666502410211 USDC 543.254657861331 | | | |
| 3.1.388377 | MELISSA SCHAEFER | ADDRESS REDACTED | | | ETH 0.007948749778625S07 USDC 0.4346440164951662 | | | |
| 3.1.388378 | MELISSA SCHEERER | ADDRESS REDACTED | | | BTC 0.07937287S065602 CEL 167.610947916047 ETH 0.27083134 | | | |
| 3.1.388379 | MELISSA SCHRAMM | ADDRESS REDACTED | | | MCDAI 0.010206222229412S8 | | | |
| 3.1.388380 | MELISSA SCHULTZ | ADDRESS REDACTED | | | BTC 0.005304593B8750765 | | | |
| 3.1.388381 | MELISSA SEARES | ADDRESS REDACTED | | | BTC 0.0128257095871867 | | | |
| 3.1.388382 | MELISSA SEBRING | ADDRESS REDACTED | | | BTC 0.0117384187238906 | | | |
| 3.1.388383 | MELISSA SEEKER | ADDRESS REDACTED | | | AVAX 46.6234510290575 ETH 9.6390364530324B USDC 39923.6304388933 | | | |
| 3.1.388384 | MELISSA SEPP | ADDRESS REDACTED | | | BTC 0.20257954013908T CEL 175.9331S3609B03 ETH 3.498037941916B | | | |
| 3.1.388385 | MELISSA SERIO | ADDRESS REDACTED | | | BTC 0.00056663247652S893 USDC 557.7531655569A3 | | | |
| 3.1.388386 | MELISSA SERRANO | ADDRESS REDACTED | | | BTC 0.00064093326763773I CEL 1.09946500998105 | | | |
| 3.1.388387 | MELISSA SEXTON | ADDRESS REDACTED | | | BTC 0.000785287288342531 LINK 0.004548528760577T9 MATIC 0.20676617B926482 USDC 18.3974829643898 | MATIC 218.133880730829 | | |
| 3.1.388388 | MELISSA SHEN SUET KWAN | ADDRESS REDACTED | | | BTC 0.000000423358425S03 CEL 0.02604215086677B6 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388389 | MELISSA SHILLING | ADDRESS REDACTED | | Yes | AAVE 0.00121542456331293<br>AVAX 3.0770595421800<br>BTC 0.00005685833910189<br>EOS 0.0503035177960395<br>ETH 0.000333025958739722<br>LINK 6.120564850253<br>MATIC 0.308128171757983<br>UNI 0.00567764941256887<br>USDC 0.139038730930531 | | AAVE 0.0000003913409259<br>BTC 0.159620007211872<br>ETH 0.0000000625969415<br>MATIC 0.00000004542393547<br>UNI 0.00000069436670509 | BTC 0.0505517390197842 |
| 3.1.388390 | MELISSA SIANO | ADDRESS REDACTED | | | BTC 0.00000125366227901<br>USDC 0.850668791180593 | | | |
| 3.1.388391 | MELISSA SIMMS | ADDRESS REDACTED | | | USDT ERC20 26.343894228158 | | | |
| 3.1.388392 | MELISSA SIMPSON | ADDRESS REDACTED | | | BTC 0.043135380621188<br>CEL 2.62409922219742 | | | |
| 3.1.388393 | MELISSA SIMPSON | ADDRESS REDACTED | | | SNX 0.106235357720138 | | | |
| 3.1.388394 | MELISSA SIU-CHONG | ADDRESS REDACTED | | | BTC 0.0758688543993401<br>CEL 2357.2644535001 | | | |
| 3.1.388395 | MELISSA SMITH | ADDRESS REDACTED | | | ETH 1.98241269440278 | | | |
| 3.1.388396 | MELISSA SMITH | ADDRESS REDACTED | | | CEL 1.09992413652552<br>BTC 0.120037475283591<br>LTC 6.060675201886519 | | | |
| 3.1.388397 | MELISSA SMITH | ADDRESS REDACTED | | Yes | AVAX 18.4316106511844<br>BTC 0.000153013695302032<br>ETH 0.0029105235605265656<br>MATIC 1888.13139830571<br>USDT ERC20 0.806992472958458 | BTC 0.00000003575873666<br>ETH 2.070459684794354 | | BTC 0.282973485364419 |
| 3.1.388398 | MELISSA SOTO | ADDRESS REDACTED | | | BTC 0.00000001445425759<br>COMP 0.000079147786826092<br>DOT 20.7454892416289<br>ETH 0.00000185152472195<br>MATIC 0.1372151062959755<br>SUSHI 130.236063096197 | BTC 0.000023345272572934<br>COMP 0.000299761716285797<br>ETH 0.000000296669626682<br>MATIC 0.514967851944172 | | |
| 3.1.388399 | MELISSA ST ANDRE | ADDRESS REDACTED | | | BSV 0.00224500424934352<br>BTC 0.000254731793785667<br>ETC 0.0631189514657177<br>ETH 0.00063227376036311<br>USDC 0.0062921531001 | | BSV 4.50143816089388<br>BTC 0.257031835685836<br>ETC 113.476543556915<br>ETH 6.12704417086339 | |
| 3.1.388400 | MELISSA STEBLYK | ADDRESS REDACTED | | | BTC 0.00296219<br>CEL 2.21640599734523 | | | |
| 3.1.388401 | MELISSA STEINFINK | ADDRESS REDACTED | | | BTC 0.0000006620586239933<br>ETH 0.000044841765526753 | | | |
| 3.1.388402 | MELISSA STOVER | ADDRESS REDACTED | | | BTC 0.000000100052906381<br>USDT ERC20 0.989627551446657 | | | |
| 3.1.388403 | MELISSA SULLIVAN | ADDRESS REDACTED | | | CEL 906.974663544147<br>ETH 0.0169723567667492<br>MATIC 34.8270470784357 | | | |
| 3.1.388404 | MELISSA TALBOT | ADDRESS REDACTED | | | BTC 0.00316412592736078<br>CEL 28.9689518693113<br>ETH 0.366918250089506 | | | |
| 3.1.388405 | MELISSA TAN | ADDRESS REDACTED | | | ADA 213.218923809523<br>BNB 1.05127998393902<br>BTC 0.000863319290006216<br>CEL 18.1975931453402<br>DOT 9.289 | | | |
| 3.1.388406 | MELISSA TAN | ADDRESS REDACTED | | | ADA 129.036449604708<br>BTC 0.000210201728334193<br>CEL 1.32866934928945<br>ETH 0.00271754335589543 | | | |
| 3.1.388407 | MELISSA TAVAREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000065400498331377<br>ETH 0.000093566802826405 | | | |
| 3.1.388408 | MELISSA TENG | ADDRESS REDACTED | | | BTC 0.000884599600962595<br>CEL 1.23743089666211 | | | |
| 3.1.388409 | MELISSA TEOH | ADDRESS REDACTED | | | USDC 0.00000048833291639<br>CEL 24.0911684554139 | | | |
| 3.1.388410 | MELISSA THOMAS | ADDRESS REDACTED | | | ETH 0.00641230304297475 | | | |
| 3.1.388411 | MELISSA TIPENE | ADDRESS REDACTED | | | BTC 0.01112381571302714<br>BAT 1.53645702400486<br>BCH 0.000000003795173 79<br>BTC 0.0000023685768046401<br>CEL 8.5735850491628<br>DOT 0.860486061520423<br>EOS 0.100036039606654<br>ETH 0.0000827188920 9363<br>KNC 0.49181052262042<br>LINK 1.15067519735471<br>SGB 8.86068770458242<br>SNX 0.9428431357628 04<br>XLM 0.00926546343389581<br>XRP 0.000000136643321706<br>ZRX 2.77502360930754 | | | |
| 3.1.388412 | MELISSA TOLIN | ADDRESS REDACTED | | | CEL 843.818664216971<br>ETH 0.153299917918442 | | | |
| 3.1.388413 | MELISSA TOON | ADDRESS REDACTED | | | ADA 214.087653785354<br>BTC 0.201939695197043<br>CEL 76.6114924091919<br>ETH 2.01631654974999 | | | |
| 3.1.388414 | MELISSA TOONG | ADDRESS REDACTED | | | BTC 0.000084744536937195<br>DOT 0.0158816414308329<br>ETH 0.00123603825419075<br>LINK 0.0437959358338546 | | | |
| 3.1.388415 | MELISSA TORRES BAENA | ADDRESS REDACTED | | | BTC 0.000000003113413264<br>CEL 0.0178134151607629 | | | |
| 3.1.388416 | MELISSA TROST | ADDRESS REDACTED | | | BCH 2.32315113174354<br>BTC 0.51107899023016<br>DOT 10.5431226466414<br>ETH 2.01640596074848<br>LINK 13.9098337627931<br>MATIC 187.289731095562<br>USDC 2.07320507217872<br>XLM 1105.96065879907 | | | |
| 3.1.388417 | MELISSA TROTTER | ADDRESS REDACTED | | | BTC 0.0021090803665878 | | | |
| 3.1.388418 | MELISSA TULKENS | ADDRESS REDACTED | | | ETH 0.000601655399535841<br>SNX 0.528252009541217 | | | |
| 3.1.388419 | MELISSA TURNER | ADDRESS REDACTED | | | BTC 0.000004928695549687<br>CEL 0.0241044489224871 | | | |
| 3.1.388420 | MELISSA TURNER | ADDRESS REDACTED | | | BTC 0.00005352840951855<br>MATIC 650.16724162899 | | | |
| 3.1.388421 | MELISSA USNIK | ADDRESS REDACTED | | | BTC 0.00107927<br>CEL 0.056465606625371 | | | |
| 3.1.388422 | MELISSA VAN DE VEEN | ADDRESS REDACTED | | | BTC 0.000862891892543946<br>CEL 0.171967698516701 | | | |
| 3.1.388423 | MELISSA VAZQUEZ | ADDRESS REDACTED | | | BTC 1.141115274950 8<br>CEL 7143.92510213197<br>ETH 6.06055330076859<br>USDC 749.083203761099 | | | |
| 3.1.388424 | MELISSA VAZQUEZ CESENA | ADDRESS REDACTED | | | BAT 0.231661300175772<br>BTC 0.00781836335431 68<br>MANA 0.086649985677073<br>MATIC 1.15943799526015 | | | |
| 3.1.388425 | MELISSA VIZCARRA | ADDRESS REDACTED | | | BTC 0.000001462566012651<br>USDT ERC20 1.16834759560674 | | | |
| 3.1.388426 | MELISSA VOLCICH | ADDRESS REDACTED | | | BTC 0.00117064858657233<br>ETH 0.527411966790122 | | | |
| 3.1.388427 | MELISSA VONG | ADDRESS REDACTED | | Yes | ADA 6564.16562183383<br>BTC 0.246339177517487<br>CEL 133.359755689913<br>ETH 0.264460082648625<br>LTC 1.5380676577592<br>SNX 69.601459546283<br>USDC 3261.85704668797<br>USDT ERC20 38.2551876373112 | | | ETH 10.7816635326313 |
| 3.1.388428 | MELISSA WAAGE | ADDRESS REDACTED | | | ETH 0.00689668140975581<br>USDC 310.075196806574 | | | |
| 3.1.388429 | MELISSA WAN | ADDRESS REDACTED | | | AVAX 0.0024604333314477<br>BTC 0.000158025598721276<br>DOT 35.6578211479247<br>ETH 0.00006616888403423<br>MATIC 1.69594422624623<br>SOL 18.8100480020519<br>SUSHI 9.54956318516654<br>UNI 22.7603407034703 | BTC 0.000000000027024494 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388430 | MELISSA WANG | ADDRESS REDACTED | | | BTC 0.00089339521269557 USDC 2113.64255953668 | | | |
| 3.1.388431 | MELISSA WARD JOHNS | ADDRESS REDACTED | | | XLM 91.0676446853533 | | | |
| 3.1.388432 | MELISSA WEISS | ADDRESS REDACTED | | | ADA 0.286672502715348 BTC 0.00486294124479057 GUSD 222.805650707875 | | | |
| 3.1.388433 | MELISSA WENNER | ADDRESS REDACTED | | | USDC 12123.3678314511 BTC 0.53083356120044S MATIC 1799.00362885702 | | | |
| 3.1.388434 | MELISSA WHITFILL | ADDRESS REDACTED | | | BTC 0.000534086609609912 ETH 0.127117808104587 | | | |
| 3.1.388435 | MELISSA WILLIAMS-GLOVER | ADDRESS REDACTED | | | CEL 1555.84050810355 | | | |
| 3.1.388436 | MELISSA WIRINGI | ADDRESS REDACTED | | Yes | BTC 0.000962211050834072 CEL 6.29424144079278 COMP 0.160330243036875 ETH 0.020472879184689 ZEC 0.0461760041586165 | | | BTC 0.09674593891010284 ETH 0.725622120433554 |
| 3.1.388437 | MELISSA WITALKA | ADDRESS REDACTED | | | CEL 1.066022942475292 | | | |
| 3.1.388438 | MELISSA WOLF | ADDRESS REDACTED | | | BTC 0.0624989668663083 DOT 11.5433003554664 ETH 0.387491123255539 LTC 0.00126782542984971 MATIC 376.886401881861 SOL 0.80981775843799S | BTC 0.03973588 DOT 1.480905669S ETH 0.0215765886683809 MATIC 36.1093538065479 SOL 0.176479263 | | |
| 3.1.388439 | MELISSA WONG | ADDRESS REDACTED | | | BTC 0.00220257594637181 USDC 66.37775355541175 | USDC 0.00000014101049204 | | |
| 3.1.388440 | MELISSA WOO | ADDRESS REDACTED | | | ADA 1.54862545191713 AVAX 2.83438290387908 BTC 0.234816758259143 ETH 2.22925648907507 | | | |
| 3.1.388441 | MELISSA WORKMAN | ADDRESS REDACTED | | | AAVE 0.445842273444011 BTC 0.000950819951888443 CEL 2402.80051792787 ETH 0.618776729608132 MCOH 31.795189621204 | | | |
| 3.1.388442 | MELISSA WORSTER | ADDRESS REDACTED | | | BTC 0.01321414535248643 SOL 5.08209944788713 | | | |
| 3.1.388443 | MELISSA WYNN | ADDRESS REDACTED | | | ADA 0.0562991064930807 BTC 0.00000983434452976 ETH 0.00246416494868219 MATIC 54.3462343880011 SOL 0.830160485044257 USDC 0.00165458700053266 XLM 0.0340123288130058 | | | |
| 3.1.388444 | MELISSA YIM | ADDRESS REDACTED | | | BTC 0.000005872741792461 ETH 0.00451122774243512 | BTC 0.00188472524625088 | | |
| 3.1.388445 | MELISSA YIP | ADDRESS REDACTED | | | BNB 2.16626591581294 BTC 0.000000008827929071 CEL 16.259516698328S | | | |
| 3.1.388446 | MELISSA YOU | ADDRESS REDACTED | | | ETH 0.01251963211513S3 | | | |
| 3.1.388447 | MELISSA ZHAO | ADDRESS REDACTED | | | BTC 0.0166309726950818 | | | |
| 3.1.388448 | MELISSA ZWITT | ADDRESS REDACTED | | | ADA 1.56926857496B8 BTC 0.000425052137380982 DOT 0.059359824363129S ETH 0.0080966493471793 | ADA 0.00748924603540031 BTC 0.00000001629719806 DOT 0.000610466027093574 ETH 0.000000956599715682 | | |
| 3.1.388449 | MELISSE GAMACHE | ADDRESS REDACTED | | | BTC 0.000014184266171 72 ETC 0.00630179474771621 MANA 0.0651809836970054 ZIL 0.000379066309599956 | | | |
| 3.1.388450 | MELITA COSIDO | ADDRESS REDACTED | | | BTC 0.0552055351661653 EOS 10.549811650518 9 SNX 3.2055533558656 XLM 184.756354864022 | | | |
| 3.1.388451 | MELITA SAUSITE | ADDRESS REDACTED | | | BTC 0.00000006934684038 2 USDC 0.0689993138257792 | | | |
| 3.1.388452 | MELITTA GOMBOS | ADDRESS REDACTED | | | BNB 0.000929951760464777 BTC 1.12425202079299 06 USDT ERC20 0.470171090040S1 | | | |
| 3.1.388453 | MELIZ KAZIM | ADDRESS REDACTED | | | BTC 0.000000006495532189 CEL 15.840591291693 2 ETH 0.00311492649217773 LTC 0.000906742105113714 SGB 155.9947100424B8 XRP 0.490265081228443 | | | |
| 3.1.388454 | MELIZA MITRA | ADDRESS REDACTED | | | BTC 0.00126083581718 8 CEL 1.09256201978167 SGB 3.4479340782953 TUSD 0.205552772042144 XRP 23.0634611112134 | | | |
| 3.1.388455 | MELIZA YAMIL AVELLANEDA SALMAN | ADDRESS REDACTED | | | BTC 0.001276331377923 77 CEL 9.31509864620084 ETH 0.00160874643260478 USDC 404 | | | |
| 3.1.388456 | MELIZZA MAGPANTAY | ADDRESS REDACTED | | | MCDAI 30.528582329958 USDC 1036.92589688133 | | | |
| 3.1.388457 | MELKER PERSSON | ADDRESS REDACTED | | | BTC 0.0156983606971472 CEL 0.1621107954775995 | | | |
| 3.1.388458 | MELKER TAY | ADDRESS REDACTED | | | ADA 261.350764030456 BNB 1.86726249042913 BTC 0.071045031884322 2 DOT 30.5288559193803 ETH 2.237396244559O1 LTC 1.00424221800335 SOL 29.28127886216642 | | | |
| 3.1.388459 | MELKIN MILTON | ADDRESS REDACTED | | | CEL 0.19249611549118B6 XRP 25.775303812993S | | | |
| 3.1.388460 | MELLANIE NARINISINGH | ADDRESS REDACTED | | | BTC 0.000211888160874877 BTC 0.0000002265559645B3 | BTC 0.2069485033446159 | | |
| 3.1.388461 | MELLANIE WINSTON | ADDRESS REDACTED | | | ETH 0.00000809698285 4324 | | | |
| 3.1.388462 | MELLE BAKKEREN | ADDRESS REDACTED | | | BTC 0.000370196553260909 CEL 47.3043407013175 ETH 0.00010448665568619 3 | | | |
| 3.1.388463 | MELLE GROENEWOUD | ADDRESS REDACTED | | | ADA 0.470102006918572 BTC 0.000080156031187728 CEL 3.83292481093834 XLM 157.7277 | | | |
| 3.1.388464 | MELLE JANSSEN | ADDRESS REDACTED | | | BAT 0.00601 BTC 0.745526259189208 CEL 48.53105195111071 DASH 0.00000611316972714 3 ETH 0.00077181598264178 3 LINK 0.00004 SGB 0.14285241714114 3 SNX 0.00098 USDC 0.008 XRP 0.935726326259 | | | |
| 3.1.388465 | MELLE POSTMA | ADDRESS REDACTED | | | BTC 0.00011059875653768 7 CEL 1.13552110660103 DASH 0.00221742295370028 LTC 0.000621401153803494 4 | | | |
| 3.1.388466 | MELLE SCHREIJ | ADDRESS REDACTED | | | AAVE 0.00156678436616507 BTC 0.00161613144670133 DOT 27.8706631712998 ETH 0.669765079002096 6 MATIC 1283.24062677621 MCDAI 0.72678763886S206 USDT ERC20 0.5551770827 3961 XRP 34.6321366S3167 | | | |
| 3.1.388467 | MELLIE MEDEL | ADDRESS REDACTED | | | ETH 0.0126663691866378 | | | |
| 3.1.388468 | MELLISA NOVITA LUWUK | ADDRESS REDACTED | | | BNB 0.00180869009103844 BTC 0.000000256491599902 CEL 0.4510846387287B4 USDC 0.410663590241214 | | | |
| 3.1.388469 | MELLISSA RENAE BUTCHER | ADDRESS REDACTED | | | BTC 0.00125723191808B77 USDC 149.020568817202 | | | |
| 3.1.388470 | MELLISSA WOOD | ADDRESS REDACTED | | | AAVE 0.652876454377769 BTC 0.000000977944714348 CEL 0.673769507514182 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388471 | MELISSA JAE | ADDRESS REDACTED | | | ADA 1670.6247712369<br>BTC 0.3728112478312448<br>DOT 86.982281801496<br>ETH 12.360101989866<br>LUNC 1.99781865218608<br>USDC 14762.486228436<br>USDT ERC20 1819.63789899236<br>XRP 836.21189437342 | | | |
| 3.1.388472 | MELISSA MAGDINEC | ADDRESS REDACTED | | | ETH 0.0196717454754002 | | | |
| 3.1.388473 | MELISSA PERDUE | ADDRESS REDACTED | | | ETH 61.8743523039016 | | | |
| 3.1.388474 | MELLOW LONGFELLOW | ADDRESS REDACTED | | | BTC 0.1032742338047902 | | | |
| 3.1.388475 | MELLY JULITA LUWUK | ADDRESS REDACTED | | | ETH 0.0001518480383326769<br>ADA 301.800212809215<br>BTC 0.01145011652668675<br>BUSD 372.001925775526<br>ETH 0.07039140927193<br>USDT ERC20 426.9947345948868 | | | |
| 3.1.388476 | MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | | | AAVE 0.06812537140433777<br>BTC 0.00004411475725556B<br>CEL 199.45754280094<br>GUSD 0.2879964479423D4<br>LINK 2.15245009457489<br>MATIC 0.674445232668147<br>MCDAI 0.06547849801591117 | GUSD 0.00114240218749929 | | |
| 3.1.388477 | MELNIK EVGENIY | ADDRESS REDACTED | | | BTC 0.000000012640274346<br>OMG 0.006439446305741116 | | | |
| 3.1.388478 | MELNYK YEHOR | ADDRESS REDACTED | | | BTC 0.0000000773808178177<br>ETH 0.0003209269342816S8<br>USDT ERC20 1.01082904239608 | | | |
| 3.1.388479 | MELO LOCQUIAO | ADDRESS REDACTED | | | BTC 0.00000855027367267B<br>CEL 0.1155247485046531<br>ETH 0.00003919211346329 | | | |
| 3.1.388480 | MELOXIE FORD | ADDRESS REDACTED | | | BTC 0.00101013175547081<br>CEL 4.16403993897118<br>ETH 0.10499024207345S | | | |
| 3.1.388481 | MELOXIE GRANDIN | ADDRESS REDACTED | | | BTC 0.00001646069358095<br>CEL 0.2098543721302<br>DOT 0.038275606557226<br>ETH 0.000473509919028793 | | | |
| 3.1.388482 | MELOXIE MITCHELL | ADDRESS REDACTED | | | BTC 0.00076949927846092D2<br>CEL 97.65980196407I<br>USDC 0.008451<br>XLM 31.7887195 | | | |
| 3.1.388483 | MELOXIE MOORE | ADDRESS REDACTED | | | BTC 0.00017480216426s48 | | | |
| 3.1.388484 | MELOXIE MYERS | ADDRESS REDACTED | | | ADA 654.779919757174 | | | |
| 3.1.388485 | MELOXIE ROSE | ADDRESS REDACTED | | | BTC 0.077458880192372727<br>ADA 51.66083296245S<br>BTC 0.0032846188085206J<br>ETH 0.0684972250B0172 | | | |
| 3.1.388486 | MÉLOXIE SCELLIER | ADDRESS REDACTED | | | BTC 0.0828132110351f6 | | | |
| 3.1.388487 | MELOXIE SCHAFFER | ADDRESS REDACTED | | | AAVE 6.00267935038951<br>ADA 21281.8505923554<br>BTC 7.53595337157403<br>CEL 272.314574979598<br>COMP 4.77583045433452<br>DASH 40.2329785069371<br>ETH 47.601845381271S<br>LINK 298.752438740494<br>MATIC 407.12443118025H<br>MCDAI 31.8696047082<br>SUSHI 152.99258302774S<br>XLM 12943.9024590063<br>ZEC 11.8494273466161 | | | |
| 3.1.388488 | MELOXIE ZANETTI | ADDRESS REDACTED | | | BTC 0.025138<br>CEL 26.232608764806S | | | |
| 3.1.388489 | MELODY ACHTER | ADDRESS REDACTED | | | BTC 0.00000188589246710S<br>CEL 0.0788044017765D4<br>USDC 1.82551679512272 | | | |
| 3.1.388490 | MELODY ALLEN | ADDRESS REDACTED | | | CEL 1.11889636978481 | | | |
| 3.1.388491 | MELODY ANNE FORONDA | ADDRESS REDACTED | | | BTC 0.35826526519004S | | | |
| 3.1.388492 | MELODY ARCHER | ADDRESS REDACTED | | | USDC 46.456715817191I4 | | | |
| 3.1.388493 | MELODY ARNETT | ADDRESS REDACTED | | | BTC 0.01121203654710D9<br>ETH 0.146517519060271<br>MCDAI 612.683156158427<br>USDC 1164.09546471574<br>XLM 159.19319217849I2 | | | |
| 3.1.388494 | MELODY BLANCHETTE | ADDRESS REDACTED | | | BTC 0.00122365447012002<br>USDC 0.34125024708001S | | | |
| 3.1.388495 | MELODY BRADLEY | ADDRESS REDACTED | | | BTC 1.23600662395339<br>ETH 3.15413785396836<br>SNX 12.01782870049G1 | | | |
| 3.1.388496 | MELODY CHEUNG | ADDRESS REDACTED | | | BTC 0.00000152475134031B<br>ETH 0.000013771186300375<br>MATIC 0.08860211031080S45<br>SGB 3093.44958474598<br>USDC 250.908691991097<br>XRP 6.80617199330738 | | | |
| 3.1.388497 | MELODY CHU | ADDRESS REDACTED | | | AAVE 0.09659039389404S7<br>BTC 5.67168337093995E-07<br>USDC 0.395798573348600<br>ZRX 0.26006123293826G | | | |
| 3.1.388498 | MELODY DE OLIVEIRA PINA | ADDRESS REDACTED | | | CEL 3.61593417925892 | | | |
| 3.1.388499 | MELODY DESIMONE | ADDRESS REDACTED | | | MATIC 82.15700230709213<br>BTC 0.000000001709248540S | | | |
| 3.1.388500 | MELODY DESIMONE | ADDRESS REDACTED | | | CEL 0.8064571385317F4<br>BTC 0.000000185701483875 | | | |
| 3.1.388501 | MELODY FARAHANI | ADDRESS REDACTED | | | CEL 0.547969329370819 | | | |
| 3.1.388502 | MELODY FU | ADDRESS REDACTED | | | BTC 0.0000000002281502541<br>BTC 0.2473609239812116<br>DOT 93.762127415306s | | | |
| 3.1.388503 | MELODY GRIFFITH | ADDRESS REDACTED | | | ETH 16.2646436897255<br>ADA 414.39079461475B | | | |
| 3.1.388504 | MELODY HARRISON | ADDRESS REDACTED | | | BTC 0.0516122502230811<br>ETH 4.751314252282J8<br>BTC 0.001079421887B7171 | | | |
| 3.1.388505 | MELODY INFINGER | ADDRESS REDACTED | | | USDC 955.942500451199<br>BTC 0.002258117953409G6<br>PAX 2481.6340074829J<br>PAXG 0.003288204378044G2 | PAXG 3.2231105286273B | | |
| 3.1.388506 | MELODY JACKSON | ADDRESS REDACTED | | | BTC 0.00135516572559B7<br>USDC 519.783460316639 | | | |
| 3.1.388507 | MELODY KIM | ADDRESS REDACTED | | | MCDAI 31.8721535388808<br>USDC 11.120354726218G | | | |
| 3.1.388508 | MELODY LIM | ADDRESS REDACTED | | | BTC 0.00095182639820918<br>GUSD 162396.517553581 | | | |
| 3.1.388509 | MELODY MASSON | ADDRESS REDACTED | | | BTC 0.0011631322881934S | | | |
| 3.1.388510 | MELODY MOLINA | ADDRESS REDACTED | | | BTC 0.0102855925952584<br>CEL 11.4025159B0791<br>ETH 0.328398447698876<br>MANA 607.27324492 | | | |
| 3.1.388511 | MELODY MORRISON | ADDRESS REDACTED | | | BTC 0.000857531708354216<br>LINK 25.95988523574S3<br>USDC 112.925389454594<br>USDT ERC20 23.171972386043B | | | |
| 3.1.388512 | MELODY MFASHI | ADDRESS REDACTED | | | CEL 1.06817674937322 | | | |
| 3.1.388513 | MELODY NORMAN | ADDRESS REDACTED | | | BTC 0.00209997273113711<br>USDT ERC20 480.088127340592 | | | |
| 3.1.388514 | MELODY OERTLE | ADDRESS REDACTED | | | BTC 0.04737631648096169<br>ETH 0.497130857695494 | | | |
| 3.1.388515 | MELODY ONYEMAKOHI | ADDRESS REDACTED | | | CEL 1.0859788914583 | | | |
| 3.1.388516 | MELODY PAGAN | ADDRESS REDACTED | | | BTC 0.000016821835424209<br>CEL 0.8785448078739D6<br>ETH 1.62456120433128 | | | |
| 3.1.388517 | MELODY PAGE FERRY | ADDRESS REDACTED | | | ETH 2.68186272545918 | | | |
| 3.1.388518 | MELODY PERAMAN | ADDRESS REDACTED | | | BTC 0.000860585399050035<br>CEL 0.16436521611511S<br>ETH 0.00508523353055178<br>MATIC 4.9<br>USDT ERC20 0.01988476138177B1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388519 | MELODY ROWLAND | ADDRESS REDACTED | | | ADA 1103.4899792889<br>BTC 0.497317773113779<br>DOT 187.761223609058<br>ETH 10.1766371511491<br>MATIC 2658.62039654707<br>SOL 232.117979457921<br>USDC 26172.0802227282 | | | |
| 3.1.388520 | MELODY SHREVE | ADDRESS REDACTED | | | BTC 0.00049470162069848<br>CEL 1.09452819572211 | | | |
| 3.1.388521 | MELODY SONG | ADDRESS REDACTED | | | BTC 0.0116413879700673<br>ETH 0.680023542072672<br>USDC 1090.12392285385 | | | |
| 3.1.388522 | MELODY SPIRA | ADDRESS REDACTED | | | BTC 0.0011667167885306<br>ETH 2.23535710419492 | | | |
| 3.1.388523 | MELODY TRUDEAU | ADDRESS REDACTED | | | CEL 54.248933991225<br>ETH 1.05663526612679<br>LUNC 0.0000027489583755<br>SOL 25.0391132513332 | | | |
| 3.1.388524 | MELODY WHITE | ADDRESS REDACTED | | Yes | BTC 0.040377165328379<br>CEL 135.29296502368<br>ETH 0.707205539345907<br>USDC 108.833786836707<br>XLM 116.009971844077 | BTC 0.03090142 | | BTC 0.5446746703583S |
| 3.1.388525 | MELODY WONG | ADDRESS REDACTED | | | CEL 187.99944880985<br>MATIC 3713.195<br>XLM 162.924 | | | |
| 3.1.388526 | MELODYE KAY MARTIN | ADDRESS REDACTED | | | BTC 0.1619041469785SS<br>ETH 7.35335961819146 | BTC 0.399 | | |
| 3.1.388527 | MELON GAVEESH | ADDRESS REDACTED | | | CEL 0.382587120703318<br>LTC 0.15472412 | | | |
| 3.1.388528 | MELONIE DRUMMOND | ADDRESS REDACTED | | | USDC 3154.32356707 23 | | | |
| 3.1.388529 | MELONIE WEAVER | ADDRESS REDACTED | | | ADA 145.808385242316<br>BTC 0.00923885057851262<br>DOT 7.520174213409 62<br>ETH 0.256260986380204 | | | |
| 3.1.388530 | MELORIN ALI | ADDRESS REDACTED | | | ADA 48.60243880 14894<br>BTC 0.348884962668S3<br>BUSD 209.881447684 08<br>DOGE 31090.0913319846<br>ETH 4.68475684792811<br>USDT ERC20 209.880594233368 | | | |
| 3.1.388531 | MELRI THEUNISSEN | ADDRESS REDACTED | | | BTC 0.051089360124167 9<br>CEL 15.340599486455 3<br>ETH 0.011005513137047S<br>PAXG 1.39991644128349 | | | |
| 3.1.388532 | MELROSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.006329 06 | | | |
| 3.1.388533 | MELS DRINKWAARD | ADDRESS REDACTED | | | BTC 0.00107177002754504<br>USDT ERC20 457.468014929728 | | | |
| 3.1.388534 | MELSER BONILLA | ADDRESS REDACTED | | | ADA 0.00030111173324529 48<br>AVAX 5.17721206482599E-06<br>BTC 0.00000318985 1596952<br>ETH 0.000180672865374468<br>LINK 0.00790593817174027<br>LTC 0.000000168893557S5<br>MATIC 0.000464724658628026<br>SOL 0.0000002818984 2461<br>USDC 0.00207591502363872<br>XLM 0.000017387623203 | ADA 0.80330711709317 3<br>AVAX 0.0098476168362 4697<br>LTC 0.00546055382584482<br>MATIC 0.70259804730302 8<br>SOL 0.00005581980033335<br>USDC 3.20827690033 38 | | |
| 3.1.388535 | MELTEM DILBER | ADDRESS REDACTED | | | BTC 0.00107913664994097<br>XRP 0.9310278222611159 | | | |
| 3.1.388536 | MELTEM KIRLI | ADDRESS REDACTED | | | BTC 0.000001956349392105<br>USDC 0.7880466402205 08 | | | |
| 3.1.388537 | MELTEM ZUDOVAS | ADDRESS REDACTED | | | BTC 0.207106437274551 | | | |
| 3.1.388538 | MELTHA DOGAN | ADDRESS REDACTED | | | ETH 0.0000002179174 06394 | | | |
| 3.1.388539 | MELTON HERRING | ADDRESS REDACTED | | | ADA 2.5060012 57237<br>BAT 152.812490903763<br>BTC 0.00091516846703645<br>ETH 0.000002651143663089<br>MATIC 1518.96878303 8<br>USDC 0.711320986524422<br>XLM 5537.08796761372 | ETH 0.047927402800 6741 | | |
| 3.1.388540 | MELUZ MONTENEGRO | ADDRESS REDACTED | | | ADA 305.742446837 21<br>BTC 0.00288334548355981<br>CEL 29.927609180585 3<br>COMP 0.01891169<br>DOT 14.839062534 5068<br>ETH 0.61471291<br>MATIC 184.80764397451 8<br>XLM 155.15598363009 9 | | | |
| 3.1.388541 | MELVA BEVERLY ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.430547051472 99<br>DOT 17.70043838157 98 | MATIC 0.0008 4694 | | |
| 3.1.388542 | MELVA MONROE-HENDERSON | ADDRESS REDACTED | | | ADA 156.871183957282<br>BTC 0.0409280777428383<br>ETH 0.008838027103696 77<br>LINK 36.5069684679742<br>LTC 0.0252966636380842<br>MANA 11.066212478750 65<br>MATIC 65.4434807563201<br>USDC 36.94043484806 05 | | | |
| 3.1.388543 | MELVA BRITTON | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.388544 | MELVICO DHARMAWAN | ADDRESS REDACTED | | | BTC 0.00956310493127345<br>CEL 5.46999274099234 | | | |
| 3.1.388545 | MELVILLE CLARK | ADDRESS REDACTED | | | MCDAI 352.023116385938<br>ETH 0.30536408078789 | | | |
| 3.1.388546 | MELVILLE MORRIS | ADDRESS REDACTED | | | MATIC 154.90447896014 4<br>CEL 0.0513170295384 2<br>ETH 3.37957713852 84<br>USDT ERC20 89.226580668441S | | | |
| 3.1.388547 | MELVILLE PARRISH | ADDRESS REDACTED | | | BTC 0.00001608635667 1035<br>CEL 1.32141720808726<br>ETH 0.000076145390356387<br>SGB 0.067420233342282 4<br>XRP 0.0264745819575658 | | | |
| 3.1.388548 | MELVIN ABBRINGH | ADDRESS REDACTED | | Yes | BTC 0.790087434465445<br>CEL 216.309354498463<br>DOT 355.217125381023<br>ETH 13.0952924918745<br>USDT ERC20 1000 | | | DOT 215.290917347624 |
| 3.1.388549 | MELVIN ABURQUEZ | ADDRESS REDACTED | | | BNT 0.00375371994721215<br>KNC 0.000421538101565896<br>MANA 0.00031853953646 8634 | | | |
| 3.1.388550 | MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | | | BTC 0.0000003547937 S2206<br>MATIC 0.0025017<br>USDC 0.000825<br>XLM 0.0000007 | | | |
| 3.1.388551 | MELVIN ALI ZAMORA URIBE | ADDRESS REDACTED | | | BTC 0.00023080967453523<br>ETH 0.0017946748136S527 | | | |
| 3.1.388552 | MELVIN AMORANTO | ADDRESS REDACTED | | | BTC 1.01059394826880S<br>USDC 0.0419396599228S11 | | | |
| 3.1.388553 | MELVIN ANDRES AMARO MORALES | ADDRESS REDACTED | | | BTC 0.00232281769407153 | | | |
| 3.1.388554 | MELVIN ANGELISTA | ADDRESS REDACTED | | | CEL 0.0039648355672182 | | | |
| 3.1.388555 | MELVIN B LARA | ADDRESS REDACTED | | | BTC 0.118315590131443 | | | |
| 3.1.388556 | MELVIN BOWSER JR | ADDRESS REDACTED | | | BTC 0.00385970221254897<br>ETH 0.091302665447195 2<br>MATIC 168.984399198805<br>SNX 13.5028368658018 | | | |
| 3.1.388557 | MELVIN BRUGGEMAN | ADDRESS REDACTED | | | USDC 0.000001048231213382 | | | |
| 3.1.388558 | MELVIN BRUN | ADDRESS REDACTED | | | CEL 0.0100170779115552 | | | |
| 3.1.388559 | MELVIN CALDWELL | ADDRESS REDACTED | | | BTC 0.197173642038651 | | | |
| 3.1.388560 | MELVIN CHASE SEEGARS | ADDRESS REDACTED | | | BTC 0.00749032430458103<br>DOT 23.9418446633377<br>MATIC 189.803604226263<br>USDC 1.12628093479906 | BTC 0.00B4405756753 5632 | | |
| 3.1.388561 | MELVIN CHIN AIK SOH | ADDRESS REDACTED | | | BTC 0.00000075722156021834<br>MCDAI 508.150797548175 | | | |
| 3.1.388562 | MELVIN CHINCHILLA | ADDRESS REDACTED | | | BTC 0.00125883962414109<br>ETH 2.12231854583007 | | | |
| 3.1.388563 | MELVIN CORNEJO JR | ADDRESS REDACTED | | | BTC 0.00109659916851807<br>USDC 0.202180288704445<br>USDT ERC20 37.8625682294465 | | | |
| 3.1.388564 | MELVIN CRAWLEY JR | ADDRESS REDACTED | | | ETH 0.000103439626586462 | | | |
| 3.1.388565 | MELVIN CRUZ | ADDRESS REDACTED | | | CEL 1.06589717510586 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388566 | MELVIN CUETO | ADDRESS REDACTED | | | BCH 0.000000005025710043<br>BNB 1.52415118381284<br>BTC 0.00274905369371693<br>CEL 92.43128330268115<br>ETH 0.140330895859572<br>USDT ERC20 0.581742143450496<br>XRP 0.000000013665897527 | | | |
| 3.1.388567 | MELVIN D FERNANDEZ | ADDRESS REDACTED | | | USDC 0.05260678364571776 | | | |
| 3.1.388568 | MELVIN DA SILVA | ADDRESS REDACTED | | | BTC 0.0032033<br>CEL 1.7579596860093 | | | |
| 3.1.388569 | MELVIN DALRYMPLE | ADDRESS REDACTED | | | ETH 0.0018161916050815<br>AVAX 90.60378140522242<br>BTC 0.9226141343297<br>CEL 1801.95325175691<br>ETH 3.495<br>MATIC 1900.0000091204<br>PAX 2.0032141882962<br>SGB 733.964816123937 | | | |
| 3.1.388570 | MELVIN DE VERA | ADDRESS REDACTED | | | USDC 0.7371203043255 | AVAX 22.58755<br>USDC 0.0046120245191526 | | |
| 3.1.388571 | MELVIN DE WILDT | ADDRESS REDACTED | | | ADA 345.372601799192<br>BNB 9.49427535067585<br>BTC 0.996575349398073<br>CEL 26.574117999813<br>DASH 13.4613495217992<br>DOT 0.00000039<br>EOS 450.9948<br>ETH 11.472366000839 | | | |
| 3.1.388572 | MELVIN DELIA | ADDRESS REDACTED | | | BTC 0.0000001349623141 48<br>CEL 0.669443849900491<br>ETH 0.15086504228029 3 | | | |
| 3.1.388573 | MELVIN DELOS SANTOS | ADDRESS REDACTED | | | ADA 10.307052556309<br>AVAX 0.00000625214703432 8<br>BNB 7.92964690143899 5-06<br>BTC 0.00005060101221481 2<br>CEL 0.000077277241052 78<br>DOT 1.445290779957090-05<br>ETH 0.00000012650438506<br>LTC 0.000020442449805 28<br>LUNC 6.0655041057863 6<br>MATIC 0.000176841557661581<br>USDT ERC20 0.00072156547760169 7<br>XRP 0.0000013845008290 79 | | | |
| 3.1.388574 | MELVIN DESROCHES | ADDRESS REDACTED | | | ADA 714.193391<br>CEL 12.9935765660362<br>EOS 99.9 | | | |
| 3.1.388575 | MELVIN DISLA | ADDRESS REDACTED | | | BTC 0.000014395119034745 | BTC 0.00000003399210919 | | |
| 3.1.388576 | MELVIN DUANE SYMES | ADDRESS REDACTED | | | BTC 0.0010000092995131 | | | |
| 3.1.388577 | MELVIN EDWARDS | ADDRESS REDACTED | | | BTC 0.0184306285030 45<br>MATIC 314.39992271277 7 | | | |
| 3.1.388578 | MELVIN EMMANUEL MBE | ADDRESS REDACTED | | | BTC 0.000000675830032 | | | |
| 3.1.388579 | MELVIN ENSAH | ADDRESS REDACTED | | | BTC 0.00101661905114276<br>USDC 3.40727303565982 | | | |
| 3.1.388580 | MELVIN ESCUDERO | ADDRESS REDACTED | | | BTC 0.021964796000831 | | | |
| 3.1.388581 | MELVIN FLECHA | ADDRESS REDACTED | | | ADA 4657.14125967566<br>BTC 0.0103284866174849<br>CEL 0.066898560265672<br>ETH 2.5498651015206 | | | |
| 3.1.388582 | MELVIN FLEITAS | ADDRESS REDACTED | | | BNB 0.00439296659027 1 | | | |
| 3.1.388583 | MELVIN FRAZIER PEARSON | ADDRESS REDACTED | | | USDC 0.12353776047879 5 | USDC 83.4620188987248 | | |
| 3.1.388584 | MELVIN FRIEDRICHSEN | ADDRESS REDACTED | | | BTC 0.00000939350182 7 | | | |
| 3.1.388585 | MELVIN GARCIA | ADDRESS REDACTED | | | BTC 0.000000001457020912<br>CEL 0.348270473254763<br>DOT 0.01345484164389 59<br>ETH 0.00153789327398379<br>SGB 103.266301444328<br>USDC 0.018836749322744 8<br>XRP 2.29430515502917 | | | |
| 3.1.388586 | MELVIN GERMINO | ADDRESS REDACTED | | | ADA 983.283025893065<br>BCH 2.59401689089B4<br>BTC 0.040762535275516 6<br>ETH 0.94135407892169 9<br>LTC 10.20079048951 16<br>USDC 99.09160496475 71<br>XLM 25.0655142056596 | | | |
| 3.1.388587 | MELVIN GOM | ADDRESS REDACTED | | | AAVE 0.000443057400621723<br>ADA 511.59834497336<br>BTC 0.0012333888374638 7<br>BUSD 6.35035223487624<br>CEL 22.525768619308 7<br>DOT 0.0114721534605737<br>ETH 0.000354614072422 4<br>LINK 0.00151568627452651<br>LUNC 0.000543150631144149<br>MATIC 0.13199491324 7601<br>SNX 0.0243391368128546<br>UNI 0.0049178608596742 7<br>USDT ERC20 1.32454042801358<br>XRP 0.056881349451865B | | | |
| 3.1.388588 | MELVIN HAIRSTON | ADDRESS REDACTED | | | BTC 1.677577494862990-06<br>ETH 0.00005200539248129 9<br>MATIC 2.065140192092 39 | | BTC 0.00000000729545950 7 | |
| 3.1.388589 | MELVIN HARRIS | ADDRESS REDACTED | | | BTC 0.7335529952543 22 | | | |
| 3.1.388590 | MELVIN HARVEY | ADDRESS REDACTED | | | BTC 0.000102605046043592<br>ETH 0.00186337333692604 | | | |
| 3.1.388591 | MELVIN HEEP | ADDRESS REDACTED | | | BTC 0.000011037774694445<br>CEL 1.014690277777B7 | | | |
| 3.1.388592 | MELVIN HEGGS | ADDRESS REDACTED | | | ETH 1.12537477702806<br>USDC 209.965876785314 | | | |
| 3.1.388593 | MELVIN HERMANS | ADDRESS REDACTED | | | ETH 95.680850162953 2 | | | |
| 3.1.388594 | MELVIN HERNANDEZ CASTRO | ADDRESS REDACTED | | | DOT 5.2347880138503 4<br>ETH 0.000040117645509062 | | | |
| 3.1.388595 | MELVIN HILL | ADDRESS REDACTED | | | MATIC 37.031457203609B | | | |
| 3.1.388596 | MELVIN HO | ADDRESS REDACTED | | | BTC 0.000000487106648 96 | | | |
| 3.1.388597 | MELVIN HOLLAND | ADDRESS REDACTED | | | USDC 0.015890048632724<br>XLM 100.294743832592<br>XRP 50 | | | |
| 3.1.388598 | MELVIN HUANG | ADDRESS REDACTED | | Yes | BTC 0.000214771228886982<br>CEL 194.255744985518<br>DOT 12.54878751<br>ETH 0.3586659555531558<br>MATIC 69.981342 | | | BTC 0.0354160265899505 |
| 3.1.388599 | MELVIN ISOM | ADDRESS REDACTED | | | BTC 0.033153909931708<br>ETH 0.279795189335994<br>LTC 1.05854173065488 | | | |
| 3.1.388600 | MELVIN JACOBS | ADDRESS REDACTED | | | ETH 0.000049038547704897 | | | |
| 3.1.388601 | MELVIN JACQUES JEAN CLAUDE BERGHEN | ADDRESS REDACTED | | | CEL 0.270612903670B2<br>ETH 0.00393775973443799<br>MATIC 8.7160807222925<br>SOL 0.682763855051178 | | | |
| 3.1.388602 | MELVIN JASPER LIM | ADDRESS REDACTED | | | BTC 0.000413861724006 62<br>ETH 0.5571616980499 33 | | | |
| 3.1.388603 | MELVIN JENKINS | ADDRESS REDACTED | | | USDC 4.33243669182984 | | | |
| 3.1.388604 | MELVIN JOEL CORTES FELICIANO | ADDRESS REDACTED | | | ETH 0.0015331043958596 | BTC 0.0846237325805876 | | |
| 3.1.388605 | MELVIN JOHNSON JR | ADDRESS REDACTED | | | BAT 154.498531801B7<br>BTC 0.000436291086299204<br>ETH 0.0186862274979B8 | | | |
| 3.1.388606 | MELVIN JULES VERNET | ADDRESS REDACTED | | | ETH 0.00169597411280215 | | | |
| 3.1.388607 | MELVIN KOK | ADDRESS REDACTED | | | BTC 0.00001390981054655 4<br>CEL 0.0272615828241166<br>DOT 0.028409807826486<br>ETH 0.00001473512991B931<br>USDC 0.69048962816515 1 | | | |
| 3.1.388608 | MELVIN KOSTER | ADDRESS REDACTED | | | ETH 0.000877375780214893<br>USDC 1056.63425029 19 | | | |
| 3.1.388609 | MELVIN LANCEY II | ADDRESS REDACTED | | | DASH 4.5655743728035 9<br>DOT 48.49015122733<br>LINK 112.85847398477 7<br>MATIC 1080.87436260418<br>ZEC 4.12983323158B2 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388610 | MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | | | BTC 0.00022293302308300B<br>CEL 56.48349743408T<br>ETH 0.00278000530349825<br>MANA 0.06271829150539<br>MATIC 5265.904606643<br>SOL 0.048860328619551<br>USDC 4.53115575817869<br>USDT ERC20 5.2675771815082 | BTC 0.22709764889602S<br>SOL 0.00005599826854032 | | |
| 3.1.388611 | MELVIN LEE | ADDRESS REDACTED | | | BTC 0.025179293576849J<br>ETH 1.29307311111842 | | | |
| 3.1.388612 | MELVIN LEE | ADDRESS REDACTED | | | BTC 0.00054643837107704<br>CEL 0.576543583966837 | | | |
| 3.1.388613 | MELVIN LEONG | ADDRESS REDACTED | | | BTC 0.000835806336707275<br>CEL 80.69628351853263<br>MATIC 15787.09537460664<br>SNX 101.969202828575 | | | |
| 3.1.388614 | MELVIN LEWIS | ADDRESS REDACTED | | | MATIC 0.728903018857176<br>UNI 0.00829048614830996 | | | |
| 3.1.388615 | MELVIN LIEW JIA HAO | ADDRESS REDACTED | | | CEL 0.00684959123070467 | | | |
| 3.1.388616 | MELVIN LING HSIEN WEI | ADDRESS REDACTED | | | BTC 0.000001787434353S1<br>CEL 1542.451339026B6<br>GUSD 0.096179218641797T | | | |
| 3.1.388617 | MELVIN LITTEL | ADDRESS REDACTED | | | BTC 0.0000021466421935698<br>DOT 1.365205685325112<br>ETH 0.00470363389962518<br>MATIC 60.607422565B442<br>PAX 0.665753082966333<br>SNX 293.9695205201122<br>USDT ERC20 0.41616154038506I | | | |
| 3.1.388618 | MELVIN LOVEJOY | ADDRESS REDACTED | | | BTC 0.000000882451365001<br>MATIC 0.0053387900750120I | | | |
| 3.1.388619 | MELVIN LYON | ADDRESS REDACTED | | | CEL 0.102723478377276<br>ETH 0.000639473581346144<br>LTC 0.00916691108225117<br>MATIC 0.02729567834544<br>SNX 0.0196341348428I23<br>UNI 0.00320660479398I0 | | | |
| 3.1.388620 | MELVIN MAH | ADDRESS REDACTED | | | CEL 13.58184976286I31<br>ETH 0.045240623733161T | | | |
| 3.1.388621 | MELVIN MAH SHENG-RAN | ADDRESS REDACTED | | | BTC 0.077817809442364<br>DOT 42.1392478571547<br>ETH 0.977391883896415<br>LINK 12.3697693140556<br>LUNC 0.00000051603866607<br>MATIC 207.30865667033 | | | |
| 3.1.388622 | MELVIN MAHATHEVAN | ADDRESS REDACTED | | | BTC 0.00000002378165344<br>CEL 0.135456275569287<br>ETH 0.00000000210587583I | | | |
| 3.1.388623 | MELVIN MALAYAO VIVAR | ADDRESS REDACTED | | | ADA 0.0598693918566529<br>BTC 0.00001455584749 | | | |
| 3.1.388624 | MELVIN MOK | ADDRESS REDACTED | | | ETH 0.000065281694384532 | | | |
| 3.1.388625 | MELVIN MONDOL | ADDRESS REDACTED | | | BTC 0.00000444025013465A | | | |
| 3.1.388626 | MELVIN MONTER | ADDRESS REDACTED | | | CEL 0.6245805657851B6 | | | |
| 3.1.388627 | MELVIN MOORE | ADDRESS REDACTED | | | BTC 0.000000233312948B24<br>SGB 48.6846995242728 | | | |
| 3.1.388628 | MELVIN MOSER | ADDRESS REDACTED | | | XRP 0.00000003627150653<br>ADA 105.326292446392<br>BNB 0.02868827<br>BTC 0.047198456008667T<br>CEL 1.63821155936979<br>COMP 0.01282763<br>ETH 0.181099581507975 | | | |
| 3.1.388629 | MELVIN MÜLLER | ADDRESS REDACTED | | | BTC 0.0000012271470137B4 | | | |
| 3.1.388630 | MELVIN MUSERA | ADDRESS REDACTED | | | ETH 0.000002759319452<br>CEL 4.52966226269363<br>MATIC 0.2046412653768591<br>SGB 3.86044299264603<br>XRP 26.05454198824I99 | | | |
| 3.1.388631 | MELVIN NAKAIMA | ADDRESS REDACTED | | | BTC 0.947449301554478<br>CEL 543.150033068939<br>MATIC 520.378207625372<br>TUSD 1139.5105646361I4<br>USDC 10766.218032846B | | | |
| 3.1.388632 | MELVIN NEFZGER | ADDRESS REDACTED | | | CEL 1.06703093033S3 | | | |
| 3.1.388633 | MELVIN NEGRON | ADDRESS REDACTED | | | ADA 3159.43291008032<br>BTC 0.000019551759622413<br>DASH 2.05159873588706<br>LINK 37.5599600397791<br>OMG 95.5299735738729<br>SGB 5978.90858157791<br>XRP 10000.000000893 | | | |
| 3.1.388634 | MELVIN NG | ADDRESS REDACTED | | | BTC 0.014280391460642S<br>USDC 0.409423405583574 | | | |
| 3.1.388635 | MELVIN NIJHUIS | ADDRESS REDACTED | | | BTC 0.630153321555034<br>CEL 1.94336406351601<br>DOT 768.3790797707046 | | | |
| 3.1.388636 | MELVIN NOCHE | ADDRESS REDACTED | | | USDC 0.0000005966036759394<br>USDT ERC20 0.00000018071429367<br>AVAX 5.553159588685189<br>CEL 1.11184295110401<br>DOT 22.729004417403<br>ETH 1.155974399024496<br>MANA 180.855032993846<br>MATIC 568.3676879985A1<br>SOL 6.407543072396B<br>ZRX 154.124696010667 | | | |
| 3.1.388637 | MELVIN NORDER | ADDRESS REDACTED | | | BNB 0.00009371644949694<br>BTC 0.000076424263713481 | | | |
| 3.1.388638 | MELVIN ONG | ADDRESS REDACTED | | | BTC 8.48737871541999E-07<br>USDC 0.001431027454106I41 | | | |
| 3.1.388639 | MELVIN OONINCK | ADDRESS REDACTED | | | BTC 0.02301950624239 | | | |
| 3.1.388640 | MELVIN ORTIGUERRA | ADDRESS REDACTED | | | CEL 1.07372454890897 | | | |
| 3.1.388641 | MELVIN PAMPILA | ADDRESS REDACTED | | | CEL 1.38213086504171 | | | |
| 3.1.388642 | MELVIN PANO MENA | ADDRESS REDACTED | | | ADA 101.861536153348<br>BTC 0.00005099795871857I2<br>MATIC 50.5593423847735<br>USDC 1281.5050734361 | | | |
| 3.1.388643 | MELVIN PARKER | ADDRESS REDACTED | | | ADA 22.62399445682B8<br>BTC 0.00052520150595045<br>USDT ERC20 21.3946230317B74 | | | |
| 3.1.388644 | MELVIN PEREZ | ADDRESS REDACTED | | | AVAX 0.00180496106378363<br>SOL 0.002925246505019Z | | | |
| 3.1.388645 | MELVIN PERRY | ADDRESS REDACTED | | | ETH 0.000098662290592375 | | | |
| 3.1.388646 | MELVIN PHILIP REGNERY | ADDRESS REDACTED | | | BTC 0.000524200557683427 | | | |
| 3.1.388647 | MELVIN PINGUL | ADDRESS REDACTED | | | BTC 0.00116913357169506 | | | |
| 3.1.388648 | MELVIN PIUS | ADDRESS REDACTED | | | MATIC 2.374791366648B4<br>BTC 0.00110317360724163<br>CEL 0.192237189555439 | | | |
| 3.1.388649 | MELVIN POLLARD | ADDRESS REDACTED | | | XRP 0.111702103515476 | | | |
| 3.1.388650 | MELVIN RAPHAEL YOHANN MARTIN | ADDRESS REDACTED | | | BTC 0.00009050331726120S<br>BTC 0.00000213251426504<br>ETH 0.000623969828381304 | | | |
| 3.1.388651 | MELVIN RAY QUINTOS | ADDRESS REDACTED | | Yes | ADA 1623.47481691176<br>BTC 0.000751309921394043<br>CEL 5464.0644118542T<br>GUSD 2825.6039957604B<br>MATIC 3.08948189885563<br>USDC 0.3758687489376D9 | | | BTC 0.4844329941099B5 |
| 3.1.388652 | MELVIN RECINOS | ADDRESS REDACTED | | | BTC 0.27425813930572B<br>ETH 5.32454123705B6 | | | |
| 3.1.388653 | MELVIN RECINOS | ADDRESS REDACTED | | | USDC 0.000057045782883756 | | | |
| 3.1.388654 | MELVIN REIS | ADDRESS REDACTED | | | BTC 0.00054030295101364I<br>ETH 0.015590670345336B<br>LINK 43.151967686289A | BTC 0.0000000035587A3537 | | |
| 3.1.388655 | MELVIN REISSENWEBER | ADDRESS REDACTED | | | BTC 0.016240527646551B | | | |
| 3.1.388656 | MELVIN RIVERS | ADDRESS REDACTED | | | ADA 692.26720262720B<br>BTC 0.003625742694603I2<br>ETH 0.132905342323882 | | | |
| 3.1.388657 | MELVIN ROBERT LAYNE | ADDRESS REDACTED | | | BTC 0.655549717991I9<br>ETH 0.00164302673662918 | | | |
| 3.1.388658 | MELVIN RODRIGUEZ | ADDRESS REDACTED | | | MATIC 0.3614358236605I01 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388659 | MELVIN ROSARIO | ADDRESS REDACTED | | | ADA 575.83172299253<br>BTC 0.02310713561178352<br>CEL 38.156695736939<br>LINK 23.696385729414x<br>LTC 3.354059951127227 | | | |
| 3.1.388660 | MELVIN RÖTZER | ADDRESS REDACTED | | | ADA 0.26264450065221<br>BTC 1.9299110882819950-06<br>CEL 0.62999078199105t<br>SOL 0.000498627762203995<br>USDC 865.2731304555656 | | | |
| 3.1.388661 | MELVIN SANTIAGO | ADDRESS REDACTED | | | ETH 0.00027753918682705 | | | |
| 3.1.388662 | MELVIN SANTIAGO ALVERIO | ADDRESS REDACTED | | | AVAX 0.391946451523286 | | | |
| 3.1.388663 | MELVIN SHAW JR | ADDRESS REDACTED | | | KLM 0.0293157976608471<br>BTC 0.0000516706221608<br>ETH 0.000144908518519413<br>LTC 0.000723837383762221<br>MATIC 0.503401003030924<br>KLM 0.13553612397223 | | | |
| 3.1.388664 | MELVIN SIM | ADDRESS REDACTED | | | BTC 0.00121534255768B<br>LINK 0.072071352613739Z | | | |
| 3.1.388665 | MELVIN SIMMALAVONG | ADDRESS REDACTED | | | ADA 0.39147290528753<br>BTC 0.000000051607238S7<br>CEL 2.5997675980088<br>LUNC 0.00000034561817628S | | | |
| 3.1.388666 | MELVIN SMITH | ADDRESS REDACTED | | | ETH 0.05425666749794833<br>USDC 103.1640181897 | | | |
| 3.1.388667 | MELVIN TAJON | ADDRESS REDACTED | | | BTC 0.00521603310664703<br>ETH 0.29444965943821<br>USDC 5201.59492205068 | | | |
| 3.1.388668 | MELVIN TAN | ADDRESS REDACTED | | | ADA 294.07142857528<br>BTC 0.0000000122358405T<br>CEL 4.32374345293155<br>USDC 0.00000075423650210S | | | |
| 3.1.388669 | MELVIN TAN | ADDRESS REDACTED | | | BTC 0.00120474016527217<br>ETH 3.99302295316135 | | | |
| 3.1.388670 | MELVIN TANG | ADDRESS REDACTED | | | ETH 0.0892961836417339 | | | |
| 3.1.388671 | MELVIN TAS | ADDRESS REDACTED | | | BTC 0.00000179211457024332<br>CEL 9.16183933899882<br>USDC 0.1800026514506Z3 | | | |
| 3.1.388672 | MELVIN TAVERAS | ADDRESS REDACTED | | | AVAX 0.0419476386286208<br>BTC 0.00136242201058211<br>MATIC 264.135399069826<br>SOL 6.854593679199278<br>KLM 44234.3564708521 | | | |
| 3.1.388673 | MELVIN TENTHOF VAN NOORDEN | ADDRESS REDACTED | | | ADA 0.01890470377583T9 | | | |
| 3.1.388674 | MELVIN THABO JOHN MASANGO | ADDRESS REDACTED | | | BTC 0.00336891713413942<br>CEL 0.0442736261226979 | | | |
| 3.1.388675 | MELVIN TOH HUNN CHIEW | ADDRESS REDACTED | | | ETH 0.00146566532611723<br>BTC 0.0000716377919931T1<br>CEL 25.61508087532497<br>USDC 1715.580854221z8<br>XRP 790.003466747628 | | | |
| 3.1.388676 | MELVIN TORKAH | ADDRESS REDACTED | | | AAVE 0.00110682387349549<br>BTC 0.0000878433465656<br>COMP 0.000544185098104092<br>BTC 0.000149006359460108<br>ETH 0.001174999976903668<br>MATIC 1.257575033154<br>MCDAI 0.099682283138T571<br>UNI 0.0013576209778293T | | | |
| 3.1.388677 | MELVIN VAN DER VLIST | ADDRESS REDACTED | | | BTC 0.000004505398187415 | | | |
| 3.1.388678 | MELVIN VAN ROUWENDAAL | ADDRESS REDACTED | | | BTC 0.000003284214809093<br>CEL 0.21343466827025 | | | |
| 3.1.388679 | MELVIN VAN WIJNBERGEN | ADDRESS REDACTED | | | ETH 0.000127084599377667 | | | |
| 3.1.388680 | MELVIN VU | ADDRESS REDACTED | | | CEL 0.0645113205543818<br>BTC 0.0170902076134233<br>ETH 5.03725377864169 | | | |
| 3.1.388681 | MELVIN WALLACE | ADDRESS REDACTED | | | ADA 2142.31402443714<br>BTC 0.0325767861471zS<br>MATIC 682.77016641228 | | | |
| 3.1.388682 | MELVIN WATSON | ADDRESS REDACTED | | | BTC 0.00000804111707s384<br>LTC 0.000312279412526173 | | | |
| 3.1.388683 | MELVIN WEII | ADDRESS REDACTED | | | ADA 0.0042418579091762B<br>CEL 29.60971846337<br>DOT 0.897634917386562<br>ETH 0.0000107840142203Z | | | |
| 3.1.388684 | MELVIN WHITE | ADDRESS REDACTED | | | BTC 0.00835919763436439 | | | |
| 3.1.388685 | MELVIN WILSON | ADDRESS REDACTED | | | DOT 1.98115326742428<br>USDC 46.6450742458488 | | | |
| 3.1.388686 | MELVIN WONG | ADDRESS REDACTED | | Yes | ADA 1355.14169947845<br>BTC 0.254280819721199<br>USDC 14.94449757685T | | | BTC 1.034369269829932 |
| 3.1.388687 | MELVIN YOUNG | ADDRESS REDACTED | | | BAT 9.24147503081109<br>BTC 0.0126246562054457<br>COMP 0.14867855906x498<br>ETH 0.22146854363088<br>LTC 0.713041373826302<br>USDC 25.88387857295z3 | | | |
| 3.1.388688 | MELVIN YU | ADDRESS REDACTED | | | KLM 84.3132487883652<br>ADA 0.11064080600040966<br>BNB 0.000858138816351604<br>BTC 0.000000276872108823<br>USDT ERC20 6.452391477888634 | | | |
| 3.1.388689 | MELVIN ZELAYA | ADDRESS REDACTED | | | BTC 0.41241876648727T<br>ETH 17.49396099663229<br>LTC 15.638825450176<br>MCDAI 31.8482310509016<br>SNX 309.45681608869<br>UNI 575.946281732688<br>XRP 11119.9595665 | | | |
| 3.1.388690 | MELVIN ZHANG | ADDRESS REDACTED | | | BTC 0.000006732799752249<br>CEL 14.43080952395179<br>ETH 43.7544793030163<br>MCDAI 122.155359078761<br>PAX 8.490669744T236<br>TUSD 103703.195506259<br>USDC 3542.15274239936<br>USDT ERC20 18.2589843606846<br>KLM 0.25749582670192 | | | |
| 3.1.388691 | MELVINA IVANOVA | ADDRESS REDACTED | | | AAVE 25.11561362614444<br>AVAX 40.22502063451442<br>BNB 3.08165014849075<br>CEL 60.10382256877716<br>EOS 0.2660160170Z732<br>LUNC 15.0591302102844 | | | |
| 3.1.388692 | MELVINRAJ RAJU | ADDRESS REDACTED | | | BTC 0.000702534285168751<br>CEL 2.15135759163971 | | | |
| 3.1.388693 | MELVIS TINNE | ADDRESS REDACTED | | | AAVE 0.00670476485137076<br>BTC 0.00000022191231641889<br>DASH 13.701849326757S<br>DOT 201.0389029202921<br>EOS 586.3662778814111<br>SNX 516.176580688544<br>USDC 72.15886298551382<br>XRP 15069.4755335468 | | | |
| 3.1.388694 | MELVYN BROCHARD | ADDRESS REDACTED | | | BNB 0.088514<br>BTC 0.00115352<br>CEL 1.52882276542196 | | | |
| 3.1.388695 | MELVYN HOARAU | ADDRESS REDACTED | | | BTC 0.000116567448581063<br>CEL 0.010130162076075.3 | | | |
| 3.1.388696 | MELVYN WEEKS | ADDRESS REDACTED | | | AVAX 38.08996395902369<br>BUSD 13891.2524759581<br>CEL 0.944820131563723<br>ETH 0.1627704432601x88<br>USDC 3.8255574315219Z | | | |
| 3.1.388697 | MELWIN JOCELYN PINAU | ADDRESS REDACTED | | | BTC 0.00000032697716958B<br>CEL 0.00914278321760045 | | | |
| 3.1.388698 | MELWIN MORALES | ADDRESS REDACTED | | | BTC 0.000033107365811124 | | | |
| 3.1.388699 | MELWYN MATON | ADDRESS REDACTED | | | BTC 0.0000000013775037706<br>CEL 0.16295386472597 | | | |
| 3.1.388700 | MELWYN PATRIARCA PASCUA | ADDRESS REDACTED | | | BTC 0.001309602456602868<br>DOT 0.038542337395279 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388701 | MELYNDA GERMANN | ADDRESS REDACTED | | | BTC 0.0111192300694453 ETH 0.760383019013908 USDC 4.1642554803365 | | | |
| 3.1.388702 | MELYNDA POET | ADDRESS REDACTED | | | BTC 0.8522084469011556 | | | |
| 3.1.388703 | MELYNDA STYLISTIK | ADDRESS REDACTED | | | USDT ERC20 7.35149911375056 | BTC 0.6531478 | | |
| 3.1.388704 | MELYNDA THIESSEN | ADDRESS REDACTED | | | BTC 0.0032989257928215 ETH 0.0824865258715046 USDC 210.709794747868 | | BTC 0.00020392271047537 ETH 0.00101648603029851 USDC 0.800503977922412 | |
| 3.1.388705 | MELYSSA AGUIRRE | ADDRESS REDACTED | | | DASH 0.0038297505504202 | | | |
| 3.1.388706 | MEME KWOK | ADDRESS REDACTED | | | ADA 0.0972649928944116 BTC 0.0000557739476133382 GUSD 5.81872156988266 USDC 161.259743479S5 | | | |
| 3.1.388707 | MEMED UZEL | ADDRESS REDACTED | | | BTC 0.0002484713954643079 CEL 0.29430369643005 USDC 74.3615948546589 | | | |
| 3.1.388708 | MEMEN PERMANA | ADDRESS REDACTED | | | CEL 1.07817748343943 | | | |
| 3.1.388709 | MEMET IBŞAĞAOĞLU | ADDRESS REDACTED | | | BTC 0.000049104278254881 | | | |
| 3.1.388710 | MEMET SAHIL | ADDRESS REDACTED | | | CEL 0.0136159378291819 | | | |
| 3.1.388711 | MEMES AKKOYUN | ADDRESS REDACTED | | | LTC 0.00112298891471404 | | | |
| 3.1.388712 | MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | | | USDC 0.0005190000919537378 USDC 0.945180078619123 | BTC 0.00000000147107030B USDC 0.0000006108386765115 | | |
| 3.1.388713 | MEMMALATEL MORGAN | ADDRESS REDACTED | | | CEL 1.06632788370193 | | | |
| 3.1.388714 | MEMMALATEL MORGAN | ADDRESS REDACTED | | | CEL 6.02957363772637 ETH 0.00000174621395323 KNC 1613.3749861303S LINK 0.501870338205321 MATIC 1707.79429753591 SGB 0.70672504005336 SNX 3.51917578659837 USDC 0.963122035844827 XRP 4.62296355087368 | ETH 0.0008989966687360943 | | |
| 3.1.388715 | MEMMLEKAR GROUP INC | 4896 KILLARNEY CT, WESTERVILLE, OHIO 43082 | | | BTC 0.01687467704620233 USDC 3173.83149656953 | | | |
| 3.1.388716 | MEMORY CHOLA | ADDRESS REDACTED | | | ETC 0.24980759518761S | | | |
| 3.1.388717 | MEMORY MAWERE | ADDRESS REDACTED | | | BAT 0.47985356503047B BTC 0.0000004823476998748 CEL 0.0220175356199836 EOS 0.118762235935051 ETH 0.000000023522573613 MATIC 19.5687550455918 | | | |
| 3.1.388718 | MENA ATALLA | ADDRESS REDACTED | | | CEL 825.9200146357S1 ETH 0.00608243 | | | |
| 3.1.388719 | MENA AZAB | ADDRESS REDACTED | | | BTC 0.0051293782970553 CEL 11.6082428467698 KLM 0.000000046332974326 | | | |
| 3.1.388720 | MENA MASSOUD | ADDRESS REDACTED | | | BCH 0.01904893611318153 BTC 0.0000215015893828S6 CEL 64.6084283321106 DOT 0.128183408401 ETH 0.00195161493423336 USDC 2.34568434866185 XRP 12.92251343418B6 | | | |
| 3.1.388721 | MENA MELEK | ADDRESS REDACTED | | | BTC 0.0254458050732141 USDC 1036.294370359167 | | | |
| 3.1.388722 | MENA MOUSSA | ADDRESS REDACTED | | | BTC 0.34596788841883 ETH 4.83229006449119 MATIC 113.00218592S149 USDC 214.490645370937 | | | |
| 3.1.388723 | MENA OJEDA | ADDRESS REDACTED | | | BTC 0.9599459235770004 CEL 50.123741282B001 ETH 0.63613043153374 | | | |
| 3.1.388724 | MENA PILIJN | ADDRESS REDACTED | | | BTC 0.000531703103538111 ETH 0.263688250D1076 | | | |
| 3.1.388725 | MENA SHEHATA | ADDRESS REDACTED | | | BTC 0.0004397159416165597 | | | |
| 3.1.388726 | MENA SILVER | ADDRESS REDACTED | | | BTC 0.0012696254673101 USDC 1.10596901778191 | | | |
| 3.1.388727 | MENA SOULIMAN | ADDRESS REDACTED | | | ADA 330.421100238287 BTC 0.002069377683321902 MCDH 2.89832157988668 ZRX 1015.09699117315 | BTC 0.00001 | | |
| 3.1.388728 | MENA THEODOROU | ADDRESS REDACTED | | | BCH 0.000373647601824462 BTC 0.00002257987980314 CEL 0.306833057005862 ETH 0.00000313967516821 SGB 0.000000613967 USDT ERC20 0.01177556486b0536 XRP 0.0000000010760204733 | | | |
| 3.1.388729 | MENA ZAKHARI | ADDRESS REDACTED | | | ADA 0.807367325210181 BTC 0.000235646190585289 ETH 0.0012868917942645b LINK 0.238129659962316 | ADA 0.0000001659356b6249 BTC 0.00000064572050S923 ETH 0.0000003358536824649 LINK 0.0000002996017534108 | | |
| 3.1.388730 | MENACHEM BRUCK | ADDRESS REDACTED | | | BTC 0.318518131768A CEL 1057.07642096798 ETH 3.23721881508648 LTC 12.7598 XRP 3963.15531 | | | |
| 3.1.388731 | MENACHEM DEBLINGER | ADDRESS REDACTED | | | BTC 0.00096802204340A225 ETH 2.01467079162685 | | | |
| 3.1.388732 | MENACHEM DZICOVICS | ADDRESS REDACTED | | | BCH 0.0000053911351089306 BTC 3.00075585059680t CEL 1.36461249115139 EOS 0.192063175240208 ETH 0.000030831954891922 LTC 0.00002483067147793S OMG 0.00609283391768106 USDC 2.2300704243199E-07 XLM 0.01217392128858622 XRP 0.0000009024522302855 | | | |
| 3.1.388733 | MENACHEM EKLOF | ADDRESS REDACTED | | | PAXG 0.05464777589490892 XRP 32.63610997684 | | | |
| 3.1.388734 | MENACHEM KIEVMAN | ADDRESS REDACTED | | | BTC 0.000116154727764044 | | | |
| 3.1.388735 | MENACHEM LISBON | ADDRESS REDACTED | | | BAT 0.0267466988680037 BTC 0.0000004480538872758 CEL 0.00133445661549277 EOS 0.00202060412727436 ETH 1.638501336602900-06 GUSD 0.03641697957636B8 LINK 0.0146374831138642 LTC 0.00000451933772S3784 MATIC 0.36070550992986S UNI 0.000034481276365022 XLM 0.0213642135418B | BAT 0.0975580064409305 BTC 0.00000006550261112826 CEL 1.11465709291993 EOS 0.000498835969680116 ETH 0.00113339164500372 GUSD 0.0083560707997901b LINK 0.000004238659905058 LTC 0.01226763326693247 MATIC 0.00026067267789664S UNI 0.000587725690668372 USDC 0.00964309382565582 XLM 0.005410280130069S | | |
| 3.1.388736 | MENACHEM MARCUCCI | ADDRESS REDACTED | | | ADA 0.0886823461221456 BTC 0.0826689395650112 USDC 0.407228168835961 | | | |
| 3.1.388737 | MENACHEM MENDEL LERNER | ADDRESS REDACTED | | | | BTC 0.00000007013316859 | | |
| 3.1.388738 | MENACHEM MENTZ | ADDRESS REDACTED | | | ADA 3636.03438636981 | | | |
| 3.1.388739 | MENACHEM MOCKIN | ADDRESS REDACTED | | | ADA 1020.46123449866 BTC 0.0592675380677331 DOT 10.2702730614407 ETH 3.88160602660694 SOL 9.16714924618263 USDC 4701.64517476732 | BTC 0.0004790189564722217 | | |
| 3.1.388740 | MENACHEM POSNER | ADDRESS REDACTED | | | BTC 0.001234548250657B4 LINK 4.60929367728589 MATIC 1216.39698912162 | | | |
| 3.1.388741 | MENAD AZZOUG | ADDRESS REDACTED | | | ADA 0.09438854056767S BNB 0.000705328459664A2 BTC 0.000002551151B32864 CEL 0.00362075087218855 DOGE 10.441389757465I2 ETH 0.00001771866997118 LTC 0.0220114260057713 LUNC 0.4960049383992145 MATIC 0.0167523228806842 KLM 0.000300554D29025235 | | | |
| 3.1.388742 | MENAD LAIDI | ADDRESS REDACTED | | | BTC 0.000147378468614035 CEL 20.35688420648331 | | | |
| 3.1.388743 | MENAHEM LAYANI | ADDRESS REDACTED | | | BNB 2.37261213 CEL 73.8482519176657 DOT 95.96221412 ETH 7.24668431312395 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388744 | MENAHEM TEBOUL | ADDRESS REDACTED | | | BTC 0.0013455453957916<br>CEL 15.457813631515<br>USDC 416.138569<br>XRP 407.04851 | | | |
| 3.1.388745 | MENAHEM PAREDES | ADDRESS REDACTED | | | BTC 0.00000000961710329<br>CEL 0.70470341634734J<br>XRP 1.00649728758058 | | | |
| 3.1.388746 | MENAI FAMILY WELLNESS PTY LTD | ALLISON CRESCENT, MENAI, , 2234 AUSTRALIA | | | BTC 1.15268084844581<br>ETH 13.335165574868 | | | |
| 3.1.388747 | MENAKA MENIKPURAGE | ADDRESS REDACTED | | | ETH 0.0027780627457B554 | | | |
| 3.1.388748 | MENAKA PRIYADARSHANA | ADDRESS REDACTED | | | BTC 0.0000000367897040B5 | | | |
| 3.1.388749 | MENAV PUBUDU | ADDRESS REDACTED | | | CEL 0.575168105621778<br>BTC 0.0006462162550231J | | | |
| 3.1.388750 | MENARD LAURENCE | ADDRESS REDACTED | | | BTC 0.01974580542507J8<br>CEL 105.70245560406J | | | |
| 3.1.388751 | MENAROODSHAN UTHAYAKUMAR | ADDRESS REDACTED | | | USDT ERC20 1941.76863385335<br>BTC 0.000000008333563999 | | | |
| 3.1.388752 | MENASHE DANIEL | ADDRESS REDACTED | | | CEL 3.13868726393999<br>CEL 0.32462453739066J | | | |
| 3.1.388753 | MENAT PINK | ADDRESS REDACTED | | | CEL 0.161757923591699 | | | |
| 3.1.388754 | MENCA ANGELOVA | ADDRESS REDACTED | | | ADA 0.300119186203878<br>BTC 0.0000003008247634469 | | | |
| 3.1.388755 | MENCE DIMITRIOVSKA | ADDRESS REDACTED | | | CEL 0.014459476909591J<br>BTC 0.0000007012725717B5 | | | |
| 3.1.388756 | MENCE MATTHIAS | ADDRESS REDACTED | | | USDC 0.42402538306601J<br>CEL 0.473313020265874 | | | |
| 3.1.388757 | MENCE STOJANOVA | ADDRESS REDACTED | | | BTC 0.0009691036357405<br>CEL 3.105274497971777 | | | |
| 3.1.388758 | MENCHE DIMITRIOVSKA | ADDRESS REDACTED | | | ETH 0.00731111<br>BTC 0.000011250861883851 | | | |
| 3.1.388759 | MENCHE DIMITRIOVSKA | ADDRESS REDACTED | | | DOT 0.00894997817588361<br>MCDAI 0.0633768957453883 | | | |
| 3.1.388760 | MENCHE DIMITRIOVSKA | ADDRESS REDACTED | | | BNB 0.00128125704191036<br>BTC 0.0000000913401791S | | | |
| 3.1.388761 | MENDE GEORGIEV | ADDRESS REDACTED | | | DOT 0.0176095131709669<br>USDC 0.5475644076488655 | | | |
| 3.1.388762 | MENDE MILOSHEVSKI | ADDRESS REDACTED | | | BTC 0.0150317477037147<br>CEL 0.04737614285477025 | | | |
| 3.1.388763 | MENDE STOJANOSKI | ADDRESS REDACTED | | | ETH 0.00150061024128644<br>BTC 0.00000047066921517A | | | |
| 3.1.388764 | MENDOZA MARIA CRISTINA | ADDRESS REDACTED | | | USDT ERC20 0.648710517595989<br>BTC 0.00123183050012318 | | | |
| 3.1.388765 | MENDRIKA RAMARINA | ADDRESS REDACTED | | | USDT ERC20 1.161585536348J2<br>CEL 26.6640118176055 | | | |
| 3.1.388766 | MENOS GABRIEL | ADDRESS REDACTED | | | DOT 1.270994888167J<br>ETH 0.0214382785638455<br>USDC 28.8843172394292 | | | |
| 3.1.388767 | MENOSAKHAN BAT-ERDENE | ADDRESS REDACTED | | | CEL 0.671953949681179 | | | |
| 3.1.388768 | MENDY JAMES | ADDRESS REDACTED | | | BTC 0.00118621523918582<br>PAX 0.0542965632920561 | | | |
| 3.1.388769 | MENDY TRATNER | ADDRESS REDACTED | | | BTC 0.0000170393990490B6<br>MATIC 6.56629377247923 | | | |
| 3.1.388770 | MENECIO NACIONALES | ADDRESS REDACTED | | | BTC 0.00000345444040401<br>CEL 1.07145804894475<br>ETH 0.00002081038526853 | | | |
| 3.1.388771 | MENEKSE IPEK | ADDRESS REDACTED | | | CEL 0.000225330815780649<br>ETH 0.00000004095496243B8 | | | |
| 3.1.388772 | MENELAOS BOKOTAS | ADDRESS REDACTED | | | BTC 0.0025208829779089<br>CEL 21.69921601091J | | | |
| 3.1.388773 | MENELAOS P.THENAKIS | ADDRESS REDACTED | | | USDC 482.21<br>BTC 0.000562720410414499 | | | |
| 3.1.388774 | MENELAOS GIANNOPOULOS | ADDRESS REDACTED | | Yes | SNK 182.658071914957<br>BTC 0.000027865209381122 | | | BTC 0.064505128732353 |
| 3.1.388775 | MENELAOS KONTOGIANNIS | ADDRESS REDACTED | | | CEL 37.35775139339B6<br>ADA 2026.05742567215<br>BTC 0.131882734841063<br>CEL 61.17205463384J3<br>DOT 3.171447948477S3<br>USDC 0.22 | | | |
| 3.1.388776 | MENELAOS STAMATOGIANNOPOULOS | ADDRESS REDACTED | | | CEL 0.0060864251795958J | | | |
| 3.1.388777 | MENELAUS RAIDO LOUCA | ADDRESS REDACTED | | | BTC 0.00004036319330710B<br>CEL 22.7125344886093<br>DOT 0.0000209<br>USDC 0.000000851761033602 | | | |
| 3.1.388778 | MENELIK CARVALHO | ADDRESS REDACTED | | | USDT ERC20 79.8608641943561<br>ADA 0.035162118122162<br>BTC 0.000000128530759638<br>CEL 0.0493384211088706 | | | |
| 3.1.388779 | MENELIK JAMES | ADDRESS REDACTED | | | ETH 0.00595816140709186<br>DOT 84.3366761361663<br>ETH 0.504762518613J26 | | | |
| 3.1.388780 | MENELIK MAJOR | ADDRESS REDACTED | | | USDT ERC20 2987.24850584901<br>BTC 0.000882014061669462<br>MATIC 57J8.6451626429 | | | |
| 3.1.388781 | MENES EL | ADDRESS REDACTED | | | SGB 0.374740332857143<br>XLM 0.301282467716764 | XRP 1.89235321189213 | | |
| 3.1.388782 | MENESIO CARIDO | ADDRESS REDACTED | | | BTC 0.00143564<br>CEL 1.385243010343J | | | |
| 3.1.388783 | MENFEZ SHUM | ADDRESS REDACTED | | | BTC 0.00105195043065011<br>CEL 1.73198542403133 | | | |
| 3.1.388784 | MENG CHAN | ADDRESS REDACTED | | | BTC 0.0000130530991S396<br>XLM 0.030663210B329747 | | | |
| 3.1.388785 | MENG CHIEH WANG | ADDRESS REDACTED | | | XRP 0.0731145711266B8<br>BTC 7.13856396283990J 07<br>MATIC 0.00032352653080745<br>USDC 0.00000994388092029B | | | |
| 3.1.388786 | MENG CHONG GOH | ADDRESS REDACTED | | | USDT ERC20 0.000253842951293515<br>BTC 0.24418951499J201 | | | |
| 3.1.388787 | MENG CHOO YEO | ADDRESS REDACTED | | | USDC 18.6376586692275<br>BTC 0.0000757007538080S5<br>DOT 0.30630412173893J | | | |
| 3.1.388788 | MENG CHU HSU | ADDRESS REDACTED | | | ETH 0.0025106984547600J6<br>BTC 0.0000002031208613B3 | | | |
| 3.1.388789 | MENG DUNMOW | ADDRESS REDACTED | | | USDT ERC20 4318.32666943372<br>BTC 0.00043971594361659J | | | |
| 3.1.388790 | MENG DUNMOW | ADDRESS REDACTED | | | ADA 1027.2456264608<br>BNB 1.1495676924099<br>BTC 0.032191498078662J9<br>CEL 0.8708670279329153<br>USDC 219.621250194091 | | | |
| 3.1.388791 | MENG GAO | ADDRESS REDACTED | | | BTC 0.00677618110985803<br>USDC 6238.40240J1234 | | | |
| 3.1.388792 | MENG GE | ADDRESS REDACTED | | | BTC 0.00018641159608583 | | | |
| 3.1.388793 | MENG HAN JUN | ADDRESS REDACTED | | | ADA 0.82361003700487<br>BTC 0.0000000801340956<br>ETH 6.101940724239 | | | |
| 3.1.388794 | MENG HAN LEE | ADDRESS REDACTED | | | MATIC 1.10032392321171<br>BTC 0.00000024300659993 | | | |
| 3.1.388795 | MENG HAO CHANG | ADDRESS REDACTED | | | ETH 0.002100984876689J3<br>BCH 0.00131516845919944 | | | |
| 3.1.388796 | MENG HENG YEE | ADDRESS REDACTED | | | BTC 0.000171662333963263<br>ADA 0.228587886957756<br>AVAX 7.01985444318693<br>BTC 0.006001589312618S8<br>CEL 369.948807596706<br>ETH 0.000138425182375064<br>LUNC 6 | | | |
| 3.1.388797 | MENG HER | ADDRESS REDACTED | | | BTC 0.113583697840214<br>CEL 802.766803488251<br>DOT 3.7343582247484<br>ETH 0.0237547579839302<br>GUSD 0.0905068219152133<br>LINK 0.0072642882867013S<br>LTC 0.000329042232909843<br>MATIC 240.97159735050B<br>SNX 0.122163833516899<br>USDC 0.00518463376111772<br>USDT ERC20 0.0594670222787128<br>XLM 0.247819745230558 | CEL 9561.9925<br>ETH 0.00004622190294421J2 | | |
| 3.1.388798 | MENG HO CHIEN | ADDRESS REDACTED | | | BTC 0.0000003104148303B1<br>CEL 0.149029300424993<br>USDC 373.500880120254 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388799 | MENG HOE THAM | ADDRESS REDACTED | | | BTC 0.1236440948888668<br>ETH 0.7932339757698 | | | |
| 3.1.388800 | MENG HOI YEOH | ADDRESS REDACTED | | | BTC 0.0011948788319627<br>BUSD 0.3579718360596677<br>CEL 19.798554972045 6<br>KRP 0.0301556999880237 | | | |
| 3.1.388801 | MENG HONG TAN | ADDRESS REDACTED | | | ADA 845.168246954262<br>BTC 0.0014301718589025<br>CEL 103.103198593264<br>ETH 1.083832788767 3<br>USDC 380.052 | | | |
| 3.1.388802 | MENG HU | ADDRESS REDACTED | | | BTC 0.0067489522817076 3<br>ETH 0.0728214068490214 | | | |
| 3.1.388803 | MENG HUI LIM | ADDRESS REDACTED | | | ADA 4039.013916897674<br>BTC 0.0000575317535302926<br>CEL 4499.45476153 97<br>ETH 0.0039567641748919 1 | | | |
| 3.1.388804 | MENG JEN HUANG | ADDRESS REDACTED | | | BTC 1.51969010859999908<br>GUSD 74777.387122011 3 | BTC 0.00000907 | | |
| 3.1.388805 | MENG JING LEE | ADDRESS REDACTED | | | CEL 0.0488291397653724 | | | |
| 3.1.388806 | MENG JU LEE | ADDRESS REDACTED | | | BTC 0.0000000010080081 56 | | | |
| 3.1.388807 | MENG KHENG TAN | ADDRESS REDACTED | | | BTC 0.0080060255893874 6<br>CEL 7.52064093131218 | | | |
| 3.1.388808 | MENG KHIANG TAN | ADDRESS REDACTED | | | BTC 0.00099296231787615 5<br>CEL 63.71809380641 6<br>ETH 2<br>LUNC 27.860591855246 8<br>MATIC 0.00000066 | | | |
| 3.1.388809 | MENG KIAT CHUA | ADDRESS REDACTED | | | BTC 0.0000000042718663 75<br>CEL 152.297975336027<br>SNX 76.69<br>XRP 0.0000020826874341 69 | | | |
| 3.1.388810 | MENG KIAT SIM | ADDRESS REDACTED | | | BTC 0.1930595714597 9<br>CEL 1344.6560490828 3<br>ETH 1.1415254009976<br>LUNC 10.0600107393788<br>SOL 0.0231987427120866 | | | |
| 3.1.388811 | MENG KWONG HAN | ADDRESS REDACTED | | | BTC 0.0000868675157643 3<br>CEL 1.284765893173584<br>ETH 0.0000014770382115 67 | | | |
| 3.1.388812 | MENG LANG LAM | ADDRESS REDACTED | | | ADA 288.1840355425<br>BTC 0.0064836056204013 1<br>ETH 4.083228778037 65<br>GUSD 2588.6943309592<br>USDC 36.05411294775 17 | | | |
| 3.1.388813 | MENG LEE | ADDRESS REDACTED | | | ADA 2544.04459606 295<br>ETH 3.7126854932836 2 | | | |
| 3.1.388814 | MENG LEE TEH | ADDRESS REDACTED | | | CEL 4.1533418871288 4<br>ETH 0.0689516799439238 | | | |
| 3.1.388815 | MENG LI | ADDRESS REDACTED | | | BTC 0.00001154995067761 6<br>ETH 0.20962614573575 4 | | | |
| 3.1.388816 | MENG LIANG TAN | ADDRESS REDACTED | | | BTC 0.0000130055422584871<br>CEL 0.0004659894393835 9 | | | |
| 3.1.388817 | MENG LIM | ADDRESS REDACTED | | | ADA 1032.3419008728<br>BTC 1.667881584150 49<br>COMP 7.677596976203 7<br>DASH 26.3547278654805<br>ETH 20.5636621021765<br>LINK 308.549032304148<br>LTC 6.2504654308746 4<br>MATIC 5580.566559844 24<br>PAXG 1.0128807411965 56<br>SNX 116.91 503986740 5<br>XLM 2.0320993027321<br>ZRX 4013.14578913 89 | | | |
| 3.1.388818 | MENG LONG LEE | ADDRESS REDACTED | | | BTC 0.0043186381524063 5<br>CEL 0.0510186021704968<br>ETH 0.0397446669553798<br>XLM 405.4090417615 72<br>XRP 771.470071817747 | | | |
| 3.1.388819 | MENG LORN | ADDRESS REDACTED | | | AVAX 1.931407677239<br>BTC 0.0382476250455567<br>ETH 0.1913684607733 87<br>SOL 1.5810203784712 | | | |
| 3.1.388820 | MENG ME | ADDRESS REDACTED | | | BTC 0.0000003105689791 82<br>ETH 0.00000085521915079<br>XRP 0.0029645486823617 8 | | | |
| 3.1.388821 | MENG S SHAO | ADDRESS REDACTED | | | BTC 1.46269747627669E-05<br>CEL 6937.876047197 8<br>ETH 0.0000092991431822 21<br>USDC 0.0000200560703237 82 | | BTC 0.0000000963504996 5<br>USDC 0.0128010981632856 | |
| 3.1.388822 | MENG SIM | ADDRESS REDACTED | | | BTC 0.0164729622008973 | | | |
| 3.1.388823 | MENG SOON CHONG | ADDRESS REDACTED | | | BTC 0.0012953367652041 | | | |
| 3.1.388824 | MENG SOON LIM | ADDRESS REDACTED | | | BTC 0.0000015079933209 7<br>ETH 0.0003977196525311 13 | | | |
| 3.1.388825 | MENG SUI | ADDRESS REDACTED | | | BTC 0.0029149908650828 2<br>USDC 661.672566037337 | | | |
| 3.1.388826 | MENG TECK HO | ADDRESS REDACTED | | | BTC 0.0000000068823062 14<br>DOT 0.0000000125831695 3 | | | |
| 3.1.388827 | MENG TEE PHUA | ADDRESS REDACTED | | | BTC 0.0000023098863579 96<br>USDT ERC20 0.04474739123579 56 | | | |
| 3.1.388828 | MENG TENG | ADDRESS REDACTED | | | BNB 0.0014052658477322 9<br>CEL 1.0359037558751 | | | |
| 3.1.388829 | MENG TENG LEE | ADDRESS REDACTED | | | BTC 0.0007998534974578 34 | | | |
| 3.1.388830 | MENG TING CAI | ADDRESS REDACTED | | | ADA 0.0204802234233952<br>BTC 0.000014971305309185<br>ETH 0.0002473189397054 75 | | | |
| 3.1.388831 | MENG TING CHEN | ADDRESS REDACTED | | | BTC 0.0038047866589671<br>MCDAI 42.3978452841409 | | | |
| 3.1.388832 | MENG UNG | ADDRESS REDACTED | | | BTC 0.0001507428276075 3<br>COMP 1.8604281090638 8 | | | |
| 3.1.388833 | MENG VENG TAING | ADDRESS REDACTED | | | BTC 0.0010682304742487 6<br>CEL 11.3185161381943<br>USDC 157.310095717183 2<br>USDT ERC20 456.4858232017644 | | | |
| 3.1.388834 | MENG WAI YIP | ADDRESS REDACTED | | | PAX 0.5108856109243 58<br>TUSD 3.0119894536236 6<br>USDC 0.0074386189121345 | | | |
| 3.1.388835 | MENG WANG | ADDRESS REDACTED | | | ADA 4139.075532690827<br>BTC 0.00010774967863344<br>MATIC 2299.933385934 99 | | | |
| 3.1.388836 | MENG WEE LEE | ADDRESS REDACTED | | | BTC 0.0008601580195864203<br>LINK 67.547695394343 3<br>LTC 4.6915411684041 | | | |
| 3.1.388837 | MENG WONG | ADDRESS REDACTED | | | BTC 0.6854111442093 64<br>ETC 14.3458237288531 1<br>ETH 3.66614457254815<br>MATIC 292.283035896449<br>XLM 1744.00401165 | | | |
| 3.1.388838 | MENG XIONG HIU | ADDRESS REDACTED | | | BTC 0.0000007651660592 36<br>CEL 0.3492691966915 92<br>ETH 0.0486716052099361 1<br>LTC 0.0011643913068447 | | | |
| 3.1.388839 | MENG XU | ADDRESS REDACTED | | | BTC 0.0000005218131328903<br>ETH 0.0002443535886002 73 | | | |
| 3.1.388840 | MENG YANG | ADDRESS REDACTED | | | BTC 0.0000001010392086 | | | |
| 3.1.388841 | MENG YANG | ADDRESS REDACTED | | | BTC 0.0660725948623 71 | | | |
| 3.1.388842 | MENG YEU LAU | ADDRESS REDACTED | | | BCH 0.3766119857949 91 06<br>BTC 0.0000001827328216 68<br>CEL 2.27200743701695<br>LTC 0.0000048558637 15966 | | | |
| 3.1.388843 | MENG YEW MICHAEL YU | ADDRESS REDACTED | | Yes | BNB 1.69738704<br>BTC 0.7360625371516324<br>CEL 26251.4468107332<br>ETH 0.000001054333 95<br>MATIC 0.0068466664293091 4<br>SOL 0.0001531697746663 96<br>USDC 51604.2839288517 | | | BTC 0.012807475936333 4 |
| 3.1.388844 | MENG YI ONG | ADDRESS REDACTED | | | BTC 0.0001563214347919 07<br>ETH 0.0060294165699759 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388845 | MENG YOONG LIM | ADDRESS REDACTED | | | ADA 242.557915941409<br>BNB 1.09668590039132<br>BTC 0.00278978205950364<br>CEL 0.0820935052572886<br>LUNC 9.661593365082<br>USDT ERC20 0.253789068434599 | | | |
| 3.1.388846 | MENG YUNG WONG | ADDRESS REDACTED | | Yes | ADA 80.907999034252<br>BTC 0.000619443719287399<br>CEL 1193.40789124019<br>DOT 0.0996100076789788<br>ETH 0.096714867608d54<br>USDC 11.2346157727705<br>USDT ERC20 0.317972136529151 | | | ETH 1.9465070357907 |
| 3.1.388847 | MENG ZHU | ADDRESS REDACTED | | | ETH 1.33586685328991<br>PAX 68.2126930748953<br>USDT ERC20 21.3983317693302 | | | |
| 3.1.388848 | MENGCHANG LIN | ADDRESS REDACTED | | | BTC 0.00000959985984 7958<br>CEL 1.06019578544616<br>USDT ERC20 0.508201150357183 | | | |
| 3.1.388849 | MENGCHEN WANG | ADDRESS REDACTED | | | BTC 0.551172947111798<br>ETH 9.50255518302337<br>LTC 0.476259930884312 | CEL 134.617202947571 | | |
| 3.1.388850 | MENGCHEN YIN | ADDRESS REDACTED | | | SNX 26.806947474291 | | | |
| 3.1.388851 | MENGCHUN YU | ADDRESS REDACTED | | | BTC 0.000005649948330654<br>CEL 0.00906698842423125<br>USDT ERC20 0.0115156134664222 | | | |
| 3.1.388852 | MENGDI KANG | ADDRESS REDACTED | | | BTC 0.000048084975033103<br>ETH 0.000053813659052312<br>XLM 0.16288701731133329 | | | |
| 3.1.388853 | MENGDI SHEN | ADDRESS REDACTED | | | BTC 0.00000000932844034<br>CEL 49.82991085252 6 | | | |
| 3.1.388854 | MENGEAR SUM | ADDRESS REDACTED | | | BTC 0.052766685838358 4<br>ETH 0.392021807720e5 | | | |
| 3.1.388855 | MENGFEI CHEN | ADDRESS REDACTED | | | BTC 0.0011430683951591 1<br>CEL 1.06706303986277<br>MCDAI 137.94647271361<br>TAUD 1.98459926219545<br>USDT ERC20 4.38957544898503 | | | |
| 3.1.388856 | MENG-HAN LIN | ADDRESS REDACTED | | | BTC 0.00247726813910817<br>CEL 0.08240429743141198<br>DOT 0.0964593032889498<br>EOS 0.2510685682287 42<br>MATIC 2.730729823612 53<br>SNX 0.068189029742008 9<br>ZRX 0.0754494425300806 | | | |
| 3.1.388857 | MENGHI EDOUARD-EDOUARZI | ADDRESS REDACTED | | | DOT 0.00022883833627564 | | | |
| 3.1.388858 | MENG-HUA TSAI | ADDRESS REDACTED | | | BTC 0.0001274539508244 7<br>ETH 0.2101364806769d7 | | | |
| 3.1.388859 | MENGJIE WU | ADDRESS REDACTED | | | BTC 0.00107927937625 83 | | | |
| 3.1.388860 | MENG-JU CHUNG | ADDRESS REDACTED | | | ETH 0.00021168081619297<br>MATIC 10 | | | |
| 3.1.388861 | MENG-JU LIN | ADDRESS REDACTED | | | CEL 9.01342982762 8<br>ETH 0.0052420216146195 2<br>USDT ERC20 386.03753437851 8 | | | |
| 3.1.388862 | MENGLAN PANG | ADDRESS REDACTED | | | BTC 0.00299294363133879<br>USDC 11223.39538569 55 | BTC 0.006757<br>ETH 0.154076<br>USDC 300 | | |
| 3.1.388863 | MENGLIN YAN | ADDRESS REDACTED | | | CEL 2.98924748830183<br>ETH 0.04801606361396d9 | | | |
| 3.1.388864 | MENGMENG DUAN | ADDRESS REDACTED | | | BTC 0.01543178632248 74<br>USDC 62.4215691536201 | | | |
| 3.1.388865 | MENGQI YU | ADDRESS REDACTED | | | BTC 0.0144891860539916 | | | |
| 3.1.388866 | MENGQIAN XIAO | ADDRESS REDACTED | | | ETH 0.01115690869692595<br>USDT ERC20 27058.5409855994 | | | |
| 3.1.388867 | MENGTAN KU | ADDRESS REDACTED | | | BTC 0.0017059801431878<br>USDC 481.832322733665 | | | |
| 3.1.388868 | MENGTING FRANCIS | ADDRESS REDACTED | | | CEL 1.0676591233d292<br>LTC 0.0096588446618405<br>USDC 0.00000007650626867 8 | | | |
| 3.1.388869 | MENG-WEI GARY KO | ADDRESS REDACTED | | Yes | BTC 1.87530159453595<br>CEL 419.705841270609<br>ETH 0.000353078198622383<br>MCDAI 40 | | | BTC 1.38997480670662 |
| 3.1.388870 | MENGYANG SUN | ADDRESS REDACTED | | | BTC 0.640924746884968<br>CEL 412.97238629501 1<br>ETH 4.13237423907067 | | | |
| 3.1.388871 | MENGYAO OUYANG | ADDRESS REDACTED | | | BTC 0.00086010415080d327<br>USDC 431.601191099828 | | | |
| 3.1.388872 | MENGYEN LI | ADDRESS REDACTED | | | USDT ERC20 0.445810036271360 | | | |
| 3.1.388873 | MENGYUAN DONG | ADDRESS REDACTED | | | BTC 0.00000210852616862 7<br>CEL 0.012922338585951 1 | | | |
| 3.1.388874 | MENGYUAN JIEN | ADDRESS REDACTED | | | BTC 0.00000000071103697 7<br>CEL 0.390135410062591<br>DOT 0.000000000009103973<br>USDT ERC20 0.514310650303683 | | | |
| 3.1.388875 | MENGYUAN ZHANG | ADDRESS REDACTED | | | BTC 0.0000563501577137 1<br>ETH 0.00144636670882312<br>USDC 0.000062465128204979 | | BTC 0.00000002523986446d26<br>ETH 0.00000024957083673<br>USDC 0.042862873695d785 | |
| 3.1.388876 | MENGZHI WU | ADDRESS REDACTED | | | ADA 0.113290920742105<br>BTC 0.00000007036886847 09<br>GUSD 4.06554531654722 | | | |
| 3.1.388877 | MENGZHU SHI | ADDRESS REDACTED | | Yes | BTC 1.40284509d0162<br>CEL 168.3440950570997 | | | BTC 2.06181009751113 |
| 3.1.388878 | MENH VONG | ADDRESS REDACTED | | | ADA 9.26882327836715<br>BTC 0.108954244585103<br>USDC 14.0682218954007 | | | |
| 3.1.388879 | MENH VOONG | ADDRESS REDACTED | | | BAT 0.00175128062383163<br>BTC 0.00118143571796636<br>ETH 0.000010001040d5226 6<br>USDT ERC20 0.0050974121846211 | | | |
| 3.1.388880 | MENIK PEDIGE DIVYA KITHSIRI | ADDRESS REDACTED | | | BTC 0.000000000539762 1084<br>CEL 0.818915339623709<br>LTC 0.0000000099890721819<br>USDC 0.2763068542d455<br>USDT ERC20 0.535326870797024 | | | |
| 3.1.388881 | MENION MAXIM CROLL | ADDRESS REDACTED | | | BTC 1.00969027343071<br>ETH 0.001479264941568 26 | BTC 0.024160425223483 9 | | |
| 3.1.388882 | MENJIL REY VILLALOBOS | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.388883 | MENKA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.00121753053029662<br>CEL 0.7668066059697d4<br>DOT 1.3154599342459 | | | |
| 3.1.388884 | MENKA JAYEBHAYE | ADDRESS REDACTED | | | ADA 0.0528919139113<br>ETH 0.00002135265204d758 | | | |
| 3.1.388885 | MENKES VAN DEN BRIEL | ADDRESS REDACTED | | Yes | BAT 21008.0182115212<br>BTC 0.00066193047611461d4<br>CEL 1243.69347048349<br>DOT 405.95627925457d8<br>ETH 197.865973330d92<br>LTC 0.1451626152753d2<br>TUSD 4661.9069179889<br>XLM 52106.5853432941 | | | ETH 159.04832915536 |
| 3.1.388886 | MENNO AMMERLAAN | ADDRESS REDACTED | | | USDT ERC20 13.3914415516273 | | | |
| 3.1.388887 | MENNO BAKKER | ADDRESS REDACTED | | | ETH 0.0018097678633891 | | | |
| 3.1.388888 | MENNO BROEX | ADDRESS REDACTED | | | BTC 0.000017937031063558<br>CEL 0.1130686164585d63<br>DOT 0.00000000000072718469 | | | |
| 3.1.388889 | MENNO BRONS | ADDRESS REDACTED | | | BNB 0.00114943758819824<br>BTC 0.00796778190465718 | | | |
| 3.1.388890 | MENNO DE HAAN | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 4.27234372054554 | | | |
| 3.1.388891 | MENNO DE JONG | ADDRESS REDACTED | | | BTC 1.02321866808654<br>ETH 29.0431193677883<br>USDC 0.0011179376438716 | | | |
| 3.1.388892 | MENNO ELZERMAN | ADDRESS REDACTED | | | BNT 27.623427171530 8<br>BTC 0.0077384073269048<br>LINK 104.790883516709 | | | |
| 3.1.388893 | MENNO HABETS | ADDRESS REDACTED | | | ETH 0.0110692285713317<br>CEL 184.903940720891<br>ETH 0.45556822 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4314 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388894 | MENNO HAZEKAMP | ADDRESS REDACTED | | | ADA 0.2569019145517829<br>BAT 7.018169211503087<br>BTC 0.014622356109503301<br>CEL 3.446343727067612<br>SNX 44.575110899204<br>XRP 283.24207420176S | BTC 0.00049520129934949 | | |
| 3.1.388895 | MENNO HOFLAND | ADDRESS REDACTED | | | BTC 0.10385693538539<br>ETH 1.38797175520685 | | | |
| 3.1.388896 | MENNO JANSSEN | ADDRESS REDACTED | | | BTC 0.0000000097649217 92<br>BUSD 0.00000537117401285 1 | | | |
| 3.1.388897 | MENNO JASPER LASSCHUIJT | ADDRESS REDACTED | | | BTC 0.03438945076960 23 | | | |
| 3.1.388898 | MENNO KABBOORD | ADDRESS REDACTED | | | BTC 0.503263943472008<br>CEL 4.993686208314 12<br>ETH 2.1150959597714 | | | |
| 3.1.388899 | MENNO KLOK | ADDRESS REDACTED | | | CEL 0.12649706499162 3<br>LTC 0.000000002766035 18 | | | |
| 3.1.388900 | MENNO KRONENBERG | ADDRESS REDACTED | | | BTC 0.00001119980305304 2<br>ETH 0.00011117244318495 4<br>SNX 0.151071346793556<br>XRP 0.24026947957865 3 | | | |
| 3.1.388901 | MENNO MEIJERHOF | ADDRESS REDACTED | | | BTC 0.00002123351965 6716<br>CEL 3.3399671198188 5 | | | |
| 3.1.388902 | MENNO OUWERKERK | ADDRESS REDACTED | | | BTC 0.0000000020564793<br>CEL 148.829109320453 | | | |
| 3.1.388903 | MENNO POLMAN | ADDRESS REDACTED | | | DOT 3.46951235654099<br>ETH 0.040049437903998 5<br>XLM 113.94315184368 7 | | | |
| 3.1.388904 | MENNO RIETVELD | ADDRESS REDACTED | | | BTC 0.02517733150187 33<br>ETH 0.235814429969 5 | | | |
| 3.1.388905 | MENNO ROOS | ADDRESS REDACTED | | | BTC 1.11406812541 85<br>CEL 5.21442676039682<br>USDC 100 | | | |
| 3.1.388906 | MENNO SPIJKSTRA | ADDRESS REDACTED | | | AAVE 0.00010640022218094 4<br>BCH 0.0000025478334698 3<br>BTC 0.0000004960476 1836<br>CEL 0.0228886108764767<br>DOT 0.0024610074156777<br>ETH 0.000007811934432491<br>MATIC 0.0483070125902828<br>SNX 0.002628580995504 8<br>UNI 0.148965637519993 | | | |
| 3.1.388907 | MENNO TE RIELE | ADDRESS REDACTED | | | BTC 0.0157578484152068<br>CEL 1.11660707163466 | | | |
| 3.1.388908 | MENNO VAN DER PLUIJM | ADDRESS REDACTED | | | BTC 0.0000288156803721 55<br>CEL 11.7817578636007 | | | |
| 3.1.388909 | MENNO VAN MANEN | ADDRESS REDACTED | | | AVAX 0.0000857808462546 68<br>BTC 0.000742879229089935<br>CEL 0.000625150751219948<br>ETH 0.00000009151897986 7<br>LUNC 7.667890296724703<br>MATIC 0.00120432953959 19<br>SOL 0.000415584575306607<br>USDC 0.0112828759118759 | | | |
| 3.1.388910 | MENNO VAN MEEGEN | ADDRESS REDACTED | | | ADA 3.3128158415454 2<br>BTC 0.000025384215907148<br>EOS 1.925886808238 9<br>USDC 1.055648560854 3 | | | |
| 3.1.388911 | MENNO VAN RIJN | ADDRESS REDACTED | | | BTC 0.06008743121968 53 | | | |
| 3.1.388912 | MENNO VAN SCHAICK | ADDRESS REDACTED | | | CEL 0.1158634992144 51<br>MATIC 85.5917531265466 | | | |
| 3.1.388913 | MENNO VAN VEENENDAAL | ADDRESS REDACTED | | | AAVE 2.42<br>ADA 1068.282645<br>AVAX 6.59478021492066<br>BTC 0.0625979285824251<br>CEL 967.566038483933<br>COMP 0.69919<br>DOT 49.92156293<br>ETH 0.68020075<br>LUNC 2.0272<br>MANA 68.594<br>MATIC 782.63281347841 5<br>SOL 3.3369<br>SUSHI 300<br>XRP 1034.16162 5<br>ZRX 189.78 | | | |
| 3.1.388914 | MENNO VAN ZAANE | ADDRESS REDACTED | | | ADA 0.28485898960834 2<br>BTC 7.05906250953579E-05<br>ETH 0.00081283045510201<br>USDC 2.6818049134892 9 | | | |
| 3.1.388915 | MENNO WAGLER | ADDRESS REDACTED | | | BTC 0.334684082716249 | | | |
| 3.1.388916 | MENNO WAGLER | ADDRESS REDACTED | | | BTC 4.126305024860 58<br>CEL 1.15116859725898<br>DASH 2.891127086644191<br>DOT 13.178617172544 3<br>ETC 15.9758186015796<br>ETH 1.88259004310056<br>LTC 5.14361874403501<br>SNX 69.404242747922 4 | | | |
| 3.1.388917 | MENNY DAELLA | ADDRESS REDACTED | | | XLM 0.0963864912880816 | | | |
| 3.1.388918 | MENOKIL NIRMAL | ADDRESS REDACTED | | | BTC 0.01258335582521 71<br>CEL 15.030552059251<br>ETH 0.1194704 | | | |
| 3.1.388919 | MENOUA KHATCHATRIAN | ADDRESS REDACTED | | | BNB 1.80122295258665<br>BTC 0.0333951255242582<br>ETH 0.302890905012767 | | | |
| 3.1.388920 | MENOUAR SADI | ADDRESS REDACTED | | | BTC 0.0520188047991445<br>CEL 42.3700672886146<br>ETH 0.127297488838151<br>MATIC 146.417694406611<br>SNX 26.9819562445738 | | | |
| 3.1.388921 | MENSON KARNGBAYE | ADDRESS REDACTED | | Yes | ADA 3127.022927465 4<br>EOS 192.072071487423<br>ETH 1.60093671603325<br>MATIC 2201.40847598989<br>USDC 330.596543760778 | | | MATIC 2127.16780037531 |
| 3.1.388922 | MENTOR BAJRAMI | ADDRESS REDACTED | | | BTC 0.00000010762477 2073<br>CEL 0.05305311792353 05 | | | |
| 3.1.388923 | MENTOR ELEZI | ADDRESS REDACTED | | | BCH 0.00333043<br>CEL 0.01443467174415 96 | | | |
| 3.1.388924 | MENTOR HASANI | ADDRESS REDACTED | | | CEL 21.80055279822 68 | | | |
| 3.1.388925 | MENTOR KRASNIQI | ADDRESS REDACTED | | | CEL 0.138512708576587 | | | |
| 3.1.388926 | MENYHERT VERES | ADDRESS REDACTED | | | BTC 0.00109516899722 77<br>XRP 461.94023089030 1 | | | |
| 3.1.388927 | MEOKHO MOKOTONG | ADDRESS REDACTED | | | CEL 1.08087017815 82 | | | |
| 3.1.388928 | MEOR AZMIR MD ISA | ADDRESS REDACTED | | | XRP 5.15813237578284 | | | |
| 3.1.388929 | MEOR ZULAIDIN | ADDRESS REDACTED | | | AAVE 1.13801<br>ADA 1869.41714895286<br>AVAX 4.42797<br>BTC 0.405878231600362<br>CEL 6019.21005093782<br>DOT 10.8896839652647<br>ETH 3.42128455391154<br>LINK 188.9082<br>MATIC 1530.97134378715<br>SOL 82.03318<br>USDC 798.70201965229<br>XRP 730.12704569 | | | |
| 3.1.388930 | MEOW LAN YEO | ADDRESS REDACTED | | | ADA 6625.63615240571<br>BTC 0.000849143619272282<br>ETH 1.34005269404655 | | | |
| 3.1.388931 | MEOW LOK | ADDRESS REDACTED | | | BTC 0.28035808438767 4<br>CEL 1.94236215114507 | | | |
| 3.1.388932 | MEOW NOI DIANNE GOH | ADDRESS REDACTED | | | BTC 0.000906520579965843<br>DOT 2.45336030065208<br>ETH 0.373209024935682 | | | |
| 3.1.388933 | MER WIN CHEONG | ADDRESS REDACTED | | | CEL 27.5051564404985<br>LTC 0.00708934612064304<br>MCDA I 0.879505339915337<br>USDC 2.1168334782063 | | | |
| 3.1.388934 | MERAB BURJANADZE | ADDRESS REDACTED | | | BTC 0.0000003159093136 13<br>LTC 0.00166862880051589 | | | |
| 3.1.388935 | MERAB DEVADZE | ADDRESS REDACTED | | | BTC 0.0000021489504660548 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388936 | MERAB GVELESIANI | ADDRESS REDACTED | | | ADA 1.176261164042285 BCH 0.016451903600601 BTC 0.000223310742443731 | | | |
| 3.1.388937 | MERAB CHKHENKELI | ADDRESS REDACTED | | | BTC 0.000699402116704457 CEL 55.361297707546 XLM 248.99999 | | | |
| 3.1.388938 | MERAB MANAGADZE | ADDRESS REDACTED | | | BTC 0.00117620212164665 CEL 8.30760718143916 | | | |
| 3.1.388939 | MERAFE SAMUEL ALEMAYEHU | ADDRESS REDACTED | | | CEL 3.71885751121396-05 EOS 0.0027 | | | |
| 3.1.388940 | MERAFLOR SIA | ADDRESS REDACTED | | | ETH 0.000986178071169597 | | | |
| 3.1.388941 | MERAJ MOHIUDDIN ASIF | ADDRESS REDACTED | | | BTC 0.000138797063651798 CEL 347.101611533956 ETH 0.00875301971530388 USDC 1.87288837845101 | | | |
| 3.1.388942 | MERAJUL HOQUE | ADDRESS REDACTED | | | MATIC 1.23070097985 68 | | | |
| 3.1.388943 | MERAL ISLEYEN CELEBI | ADDRESS REDACTED | | | CEL 0.000045693317562 1512 | | | |
| 3.1.388944 | MERAL OZTURK | ADDRESS REDACTED | | | BTC 0.0000000006610900331 | | | |
| 3.1.388945 | MERAN COOMBES | ADDRESS REDACTED | | | CEL 0.11226397031334 1 BTC 0.00151399174824088 4 | | | |
| 3.1.388946 | MERANDA OCONNOR | ADDRESS REDACTED | | | CEL 19.11726244870 32 ETH 0.00191459864112013 | | | |
| 3.1.388947 | MERAV KNAFO | ADDRESS REDACTED | | | BTC 0.000000167554844015 CEL 0.000584956452213631 | | | |
| 3.1.388948 | MERAV REGEV ARKIN | ADDRESS REDACTED | | Yes | USDT ERC20 1198.2735092085 9 ADA 5.25718969366639 BTC 2.40680446932921 CEL 13118.805759977 2 ETH 8.79752691642963 USDC 25217.1093232067 | ADA 0.000000581082338513 CEL 106.361222857049 | | BTC 2.07366617903308 |
| 3.1.388949 | MERAWATI SUKARDI | ADDRESS REDACTED | | | BTC 0.000001612025401873 USDT ERC20 0.579114741759371 | | | |
| 3.1.388950 | MERAY AYOUB | ADDRESS REDACTED | | | BTC 0.00090908402746 42 CEL 0.680019459106234 USDC 400.008569097222 | | | |
| 3.1.388951 | MERCAN SEKER | ADDRESS REDACTED | | | ETH 0.00000022682560496 | | | |
| 3.1.388952 | MERCE DZALAMOU | ADDRESS REDACTED | | | BTC 0.000003485973496795 CEL 1.09444558985364 ETH 0.000121878174467939 MATIC 0.29519708695079 2 USDT ERC20 0.08 XLM 0.0925775808850268 | | | |
| 3.1.388953 | MERCED CARRILLO EDGARDO | ADDRESS REDACTED | | | ADA 981.132934808014 BTC 0.15372952836604 2 CEL 0.27447785382504 5 ETH 0.207794160529821 MATIC 2128.90204635995 SOL 10.3987828543353 XRP 20583.7638212564 | BTC 0.000462233179316999 | | |
| 3.1.388954 | MERCEDES ALBERTOS ZAPATA | ADDRESS REDACTED | | | CEL 0.336884870621186 XRP 131.389651439176 | | | |
| 3.1.388955 | MERCEDES ALVARADO | ADDRESS REDACTED | | | ADA 0.198006014042943 | | | |
| 3.1.388956 | MERCEDES ANABELA GARCIA | ADDRESS REDACTED | | | BTC 0.00000006912430819 1 | | | |
| 3.1.388957 | MERCEDES ARIAS | ADDRESS REDACTED | | | BTC 0.000513460045450 57 USDT ERC20 0.000000603177227905 | | | |
| 3.1.388958 | MERCEDES BELTRAN | ADDRESS REDACTED | | | BTC 0.00000109842510729 | | | |
| 3.1.388959 | MERCEDES BERNAT | ADDRESS REDACTED | | | BTC 0.000165116829284833 CEL 39.476675913 4918 USDC 12.73785014126 4 USDT ERC20 0.0271818068816624 | | | |
| 3.1.388960 | MERCEDES BOSSI | ADDRESS REDACTED | | | BTC 0.000001672624480535 USDC 0.829409393067817 | | | |
| 3.1.388961 | MERCEDES CAMPANERO | ADDRESS REDACTED | | | ADA 246.898682705606 BTC 0.0157096582858944 CEL 0.011866696153618 7 | | | |
| 3.1.388962 | MERCEDES CANALES | ADDRESS REDACTED | | | BNB 1.63306178774855 BTC 0.00107684923116018 | | | |
| 3.1.388963 | MERCEDES CHAMPONNOIS | ADDRESS REDACTED | | | ADA 0.0135515003972342 BNB 0.000617051894837209 7 CEL 0.000002234376171467 CEL 0.09236298416953 41 MCDA 0.561739183028786 USDT ERC20 0.3647339029223 72 | | | |
| 3.1.388964 | MERCEDES D.V. SULLIVAN | ADDRESS REDACTED | | | AHAX 1.87659754088796 BTC 0.11999141564935 2 DOT 22.737115456508 ETH 0.596092682501667 LINK 4.75784082261761 MATIC 168.393862411749 | | | |
| 3.1.388965 | MERCEDES DE MARCO | ADDRESS REDACTED | | | BTC 0.000012274251931494 | | | |
| 3.1.388966 | MERCEDES DEEGAN | ADDRESS REDACTED | | | ADA 470.593580516636 BTC 0.148600041845969 ETH 3.77581270488305 LINK 18.1514936614481 LUNC 31.139002548 1394 | | | |
| 3.1.388967 | MERCEDES DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.727200743631257 | | | |
| 3.1.388968 | MERCEDES EBERHART | ADDRESS REDACTED | | | CEL 1.08769751228099 | | | |
| 3.1.388969 | MERCEDES ELEUTERIO DIAZ | ADDRESS REDACTED | | | BTC 0.00124996875078123 ETH 0.00193163634956041 | | | |
| 3.1.388970 | MERCEDES ELEUTERIO DIAZ | ADDRESS REDACTED | | | BTC 0.000000261746145769 MCDAI 0.075772428434 8433 USDT ERC20 0.335580700073937 | | | |
| 3.1.388971 | MERCEDES ESTEVEZ | ADDRESS REDACTED | | | BTC 0.048403615728 46686 ETH 1.07601655220261 USDC 107.567461172773 | | | |
| 3.1.388972 | MERCEDES FELICANO | ADDRESS REDACTED | | | BTC 0.010207230907 5586 | | | |
| 3.1.388973 | MERCEDES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000042711564406 5 MCDAI 0.440944286032 6971 | | | |
| 3.1.388974 | MERCEDES FIOROTTO | ADDRESS REDACTED | | | BTC 0.00211281933436329 | | | |
| 3.1.388975 | MERCEDES GADEA LOPEZ | ADDRESS REDACTED | | | ADA 0.9017755350 89424 BTC 0.000009930307763619 OMG 0.01697111719364 78 | | | |
| 3.1.388976 | MERCEDES GAETA | ADDRESS REDACTED | | | BTC 0.000000000381869444 CEL 0.160219737142234 DOT 0.042086128941 3457 | | | |
| 3.1.388977 | MERCEDES GARCIA | ADDRESS REDACTED | | | BTC 0.001345769194090 09 | | | |
| 3.1.388978 | MERCEDES GONZALEZ | ADDRESS REDACTED | | | ADA 1553.396359 BTC 0.000916475740461255 CEL 25.099284541 7566 USDT ERC20 1792.99814177804 | | | |
| 3.1.388979 | MERCEDES GONZALEZ | ADDRESS REDACTED | | | BTC 0.000004818575753134 CEL 0.018408566231878 | | | |
| 3.1.388980 | MERCEDES GONZÁLEZ GARRIDO | ADDRESS REDACTED | | | ADA 1532.02098695108 BTC 0.694424655570 74 CEL 4.23749675430129 DOT 31.115241 1830659 LUNC 27.349204267148 SOL 46.8911034275339 XRP 2663.9738560534 | | | |
| 3.1.388981 | MERCEDES HATTWIG | ADDRESS REDACTED | | | BTC 0.024047670274068181 CEL 3.54994786176352 | | | |
| 3.1.388982 | MERCEDES HUESPE DELLA TORRE | ADDRESS REDACTED | | | BTC 0.000000007785185679 CEL 0.028315159438879 LUNC 6 | | | |
| 3.1.388983 | MERCEDES LAYNE LONG | ADDRESS REDACTED | | | BTC 0.214407031090889 ETH 0.0462640236079059 | BTC 0.0236765 | | |
| 3.1.388984 | MERCEDES LEWIS | ADDRESS REDACTED | | | BTC 0.000063648111594164 | | | |
| 3.1.388985 | MERCEDES LIBENSON | ADDRESS REDACTED | | | CEL 0.070116617106389 7 | | | |
| 3.1.388986 | MERCEDES LOPEZ | ADDRESS REDACTED | | | BTC 0.000000961331959001 | | | |
| 3.1.388987 | MERCEDES MAZZINO | ADDRESS REDACTED | | | USDC 0.443020551556628 BTC 0.000007020611621134 ETH 9.482991108601896-05 USDC 0.334873010887271 | | | |
| 3.1.388988 | MERCEDES MELO ARIAS | ADDRESS REDACTED | | | ADA 410.732354486363 BTC 0.050376002940299 CEL 31.0497080944845 MATIC 61.7260784707575 SUSHI 10.5017147948129 | | | |
| 3.1.388989 | MERCEDES MOLLOY | ADDRESS REDACTED | | | BTC 0.00200657182338103 USDC 9391.40118401 33 | | | |
| 3.1.388990 | MERCEDES MONZON | ADDRESS REDACTED | | | BTC 0.00117345046981148 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.388991 | MERCEDES MORENO | ADDRESS REDACTED | | | BTC 0.00042830951560793<br>ETH 0.203753370541859<br>LINK 70.1308493708454<br>MATIC 620.668248835277<br>SNX 34.8286578760245<br>XLM 172.577331461058 | | | |
| 3.1.388992 | MERCEDES MORENO | ADDRESS REDACTED | | | AAVE 3.820046904429125<br>ADA 1226.79278040767<br>BTC 0.143886112127616<br>DOT 19.724302938343<br>ETC 0.259140351394848<br>GUSD 5335.65867388456<br>MATIC 848.126685065575<br>UNI 43.5374806599855<br>USDC 219.11385876338 | | | |
| 3.1.388993 | MERCEDES MORENO MALDONADO | ADDRESS REDACTED | | | BTC 0.00407908563115606<br>CEL 0.01868098328401J3<br>MCDAI 74.4307985295459 | | | |
| 3.1.388994 | MERCEDES ORR | ADDRESS REDACTED | | | ETH 0.0223039736119442 | | | |
| 3.1.388995 | MERCEDES PALAZZOLO | ADDRESS REDACTED | | | LTC 0.000037337389013344 | | | |
| 3.1.388996 | MERCEDES PALMERO | ADDRESS REDACTED | | | SGB 246.590636266377<br>XLM 4543.99916835615 | | | |
| 3.1.388997 | MERCEDES PARRA | ADDRESS REDACTED | | | XRP 0.000000793798494608<br>ETH 0.000001151780283917 | | | |
| 3.1.388998 | MERCEDES POISSON | ADDRESS REDACTED | | | ADA 0.000293814009353642<br>BTC 5.4190656047899E-07<br>CEL 289.460905824149<br>ETH 0.000112897474359297<br>MCDAI 0.00418606371554687<br>USDC 2506.03044732548 | | | |
| 3.1.388999 | MERCEDES PUYAL VIUJESCA | ADDRESS REDACTED | | | CEL 17.3475250846626<br>ETH 0.239381781063762 | | | |
| 3.1.389000 | MERCEDES RINALDI | ADDRESS REDACTED | | | BTC 0.00000001686204394<br>LINK 0.000295766332985323 | | BTC 0.000002021186441171<br>LINK 0.0000000711990265101 | |
| 3.1.389001 | MERCEDES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.260620767128782 | | | |
| 3.1.389002 | MERCEDES ROSARIO CAÑARES | ADDRESS REDACTED | | | BTC 0.0000000864576555495<br>LTC 0.000516455999876609 | | | |
| 3.1.389003 | MERCEDES SERFATY | ADDRESS REDACTED | | | BTC 0.00111170188279491<br>CEL 1.5047055702972 | | | |
| 3.1.389004 | MERCEDES SPECIAL BROWN | ADDRESS REDACTED | | | ETH 0.00168440631791598 | | | |
| 3.1.389005 | MERCEDES TAURO | ADDRESS REDACTED | | | BTC 0.0000013741872735544<br>USDT ERC20 0.466512353955121 | | | |
| 3.1.389006 | MERCEDES URQUIZA | ADDRESS REDACTED | | | BTC 0.000000884795585311<br>ETH 0.0001602289509S693 | | | |
| 3.1.389007 | MERCEDES VIEITES | ADDRESS REDACTED | | | ADA 0.0000013461327649B | | | |
| 3.1.389008 | MERCEDES YEE | ADDRESS REDACTED | | | BTC 0.00823748795616786 | | | |
| 3.1.389009 | MERCEDES-PAOLA BORDA ZAPATA | ADDRESS REDACTED | | | BTC 0.29301653054?012 | | | |
| 3.1.389010 | MERCEDEZ DANI | ADDRESS REDACTED | | | BTC 0.127839384031021<br>ETH 0.857844218591159 | | | |
| 3.1.389011 | MERCEDESZ PINTÉR-TISZA | ADDRESS REDACTED | | | BTC 0.0000072<br>CEL 0.01231903977118808 | | | |
| 3.1.389012 | MERCEDEZ GIMENEZ | ADDRESS REDACTED | | | BTC 0.0000042987685791J7 | | | |
| 3.1.389013 | MERCER BOFFEY | ADDRESS REDACTED | | | BTC 0.0000204051280699484<br>ETH 0.00034531388999J341<br>USDC 1.74727781302799 | | | |
| 3.1.389014 | MERCIA ANN TURNHOUT | ADDRESS REDACTED | | | CEL 50.9601583150881<br>ETH 0.0016836590693929J2 | | | |
| 3.1.389015 | MERCIA OLIVIER | ADDRESS REDACTED | | | BTC 0.0009859<br>CEL 6.24246169238981 | | | |
| 3.1.389016 | MERCIDEU ACCIUS | ADDRESS REDACTED | | | BTC 0.00115790346834013<br>ETH 1.02197449299809<br>LTC 6.04589737054052<br>UNI 98.3131341763509<br>USDC 11908.9980535728 | | | |
| 3.1.389017 | MERCIE MICHEL | ADDRESS REDACTED | | | BTC 0.1088874829703J2 | | | |
| 3.1.389018 | MERCIER BRUNO | ADDRESS REDACTED | | | CEL 0.554397793455909 | | | |
| 3.1.389019 | MERCIER JÉRÔME | ADDRESS REDACTED | | | BTC 0.000001911604447375<br>CEL 2.098339935303J34 | | | |
| 3.1.389020 | MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | | Yes | ETC 1.01525484989924 | ADA 3580.168478<br>BTC 0.00000271<br>DOT 366.044350J3646<br>ETH 0.1377524637702714<br>MATIC 534.766155607<br>SOL 49.084231773<br>USDC 200 | | ETH 24.7401186062292 |
| 3.1.389021 | MERCURIOS KALIMANIDIS | ADDRESS REDACTED | | | BCH 1.031967838829568<br>BTC 0.0009511928585999466 | | | |
| 3.1.389022 | MERCY AWUOR | ADDRESS REDACTED | | | CEL 12.26965790025B | | | |
| 3.1.389023 | MERCY CATAÑO | ADDRESS REDACTED | | | BTC 0.000516408188018027<br>ETH 0.000550166460128283<br>USDC 1047.01707758179 | | | |
| 3.1.389024 | MERCY CHEPKOECH | ADDRESS REDACTED | | | | BTC 0.001194 | | |
| 3.1.389025 | MERCY CLETO | ADDRESS REDACTED | | | BTC 0.042569888807608J<br>COMP 0.261073557044471<br>ETH 1.13636050514591<br>LINK 13.7388724005016<br>XLM 247.378829704539<br>ZEC 0.0807757595108275 | | | |
| 3.1.389026 | MERCY DIMNUSNANG | ADDRESS REDACTED | | | BNB 0.00169544679486544 | | | |
| 3.1.389027 | MERCY ESTHER MAYOWA | ADDRESS REDACTED | | | BTC 0.0000000190828606556 | | | |
| 3.1.389028 | MERCY IREMIMEN ASUELIMEN | ADDRESS REDACTED | | | BTC 0.0143016930937114 | | | |
| 3.1.389029 | MERCY JAYDEN | ADDRESS REDACTED | | | BTC 0.000016785312721706 | | | |
| 3.1.389030 | MERCY JOSEPH OLUWASEGUN | ADDRESS REDACTED | | | BTC 0.0000005198676456J79 | | | |
| 3.1.389031 | MERCY KAGIA | ADDRESS REDACTED | | | BTC 0.00000000088093123 | | | |
| 3.1.389032 | MERCY KAREN PINEDA ALONSO | ADDRESS REDACTED | | | CEL 0.00767680320633084<br>ETH 0.00023159409926J1<br>ETH 0.000213363900082607 | | | |
| 3.1.389033 | MERCY MADZIVIRE | ADDRESS REDACTED | | | AAVE 1.1421566<br>BTC 0.124167159313246<br>CEL 2143.76003718229<br>ETH 13.888835367771 | | | |
| 3.1.389034 | MERCY MANURIP | ADDRESS REDACTED | | | BTC 0.00000424262684106 | | | |
| 3.1.389035 | MERCY MEDINA | ADDRESS REDACTED | | | BTC 0.010252943423693<br>CEL 6.74470241517298 | | | |
| 3.1.389036 | MERCY MUGOMBA | ADDRESS REDACTED | | | BAT 40.1483332619021<br>BTC 0.01662396017305J92<br>CEL 22.682922226226B<br>ETH 0.265844856663974<br>LINK 2.18947116000986<br>MATIC 32.1229362985464<br>SGB 528.431604172087<br>XLM 1035.180253422B2<br>XRP 4202.72457259666<br>ZRX 0.543541484158641 | | | |
| 3.1.389037 | MERCY MWANGI | ADDRESS REDACTED | | | BTC 0.010753625707359J | | | |
| 3.1.389038 | MERCY NJERI GACHENGO | ADDRESS REDACTED | | | CEL 8.98737613388655 | | | |
| 3.1.389039 | MERCY OLIYEDE | ADDRESS REDACTED | | | BTC 0.0459388<br>CEL 50.4636856770519<br>MCDAI 30 | | | |
| 3.1.389040 | MERCY PARKER | ADDRESS REDACTED | | | BTC 0.00983731848918413 | | | |
| 3.1.389041 | MERCY WANJIKU | ADDRESS REDACTED | | | BTC 0.0000006198398145825 | | | |
| 3.1.389042 | MERDAN AKDOGAN | ADDRESS REDACTED | | | BTC 0.000000863651867166<br>CEL 0.0867951214408S | | | |
| 3.1.389043 | MERDAN DUMAN | ADDRESS REDACTED | | | BTC 0.00125907<br>CEL 1.50301597639805 | | | |
| 3.1.389044 | MERE RUKUATA | ADDRESS REDACTED | | | ETH 0.058121399191924 | | | |
| 3.1.389045 | MEREANE DA SILVA | ADDRESS REDACTED | | | BTC 0.029045341631942<br>CEL 4.8721602405299<br>ETH 0.0739 | | | |
| 3.1.389046 | MEREANI BRUCE | ADDRESS REDACTED | | | ETH 0.0288735675856794 | | | |
| 3.1.389047 | MEREDETH JARED EZZARD | ADDRESS REDACTED | | | ADA 201.89263753621J1<br>BTC 0.0237333984273279<br>LINK 0.000715146464842221<br>LINK 35.8869587530232<br>SOL 13.308508622278 | ETH 0.53376923884466J2<br>LINK 6.06162218 | | |
| 3.1.389048 | MEREDITH ALDRICH | ADDRESS REDACTED | | | BTC 0.001190962873J2081<br>USDC 85299.7334006024 | | | |
| 3.1.389049 | MEREDITH ALLEN | ADDRESS REDACTED | | | MATIC 1453.78303006595 | | | |
| 3.1.389050 | MEREDITH BERNARD | ADDRESS REDACTED | | | BTC 0.00001078911315847S | BTC 0.00000009678588363 | | |
| 3.1.389051 | MEREDITH BROWNE | ADDRESS REDACTED | | | BTC 0.000001248767823606<br>USDC 0.405205683458262 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389052 | MEREDITH ENGLE | ADDRESS REDACTED | | | BTC 0.0000316341890076325 | BTC 0.00014887 | | |
| 3.1.389053 | MEREDITH FREEMAN GREENE | ADDRESS REDACTED | | | ETH 0.00161566377427287 | | | |
| 3.1.389054 | MEREDITH FURROW | ADDRESS REDACTED | | | BTC 0.0269574166647641 | | | |
| | | | | | ETH 2.70762988704277 | | | |
| 3.1.389055 | MEREDITH GREGORY | ADDRESS REDACTED | | | BTC 0.0001152602771583885 | BTC 0.0000010753631147664 | | |
| | | | | | ETH 0.0004431511893314938 | LTC 0.919823827361419 | | |
| | | | | | LTC 0.0003809249499451162 | | | |
| 3.1.389056 | MEREDITH GUNNER | ADDRESS REDACTED | | | ADA 103.083640385637 | | | |
| | | | | | BTC 0.0246297893337053 | | | |
| | | | | | DOT 7.37426882582688 | | | |
| | | | | | MATIC 564.158412208935 | | | |
| | | | | | USDC 507.762086995612 | | | |
| 3.1.389057 | MEREDITH HAMER | ADDRESS REDACTED | | | BTC 0.00159511382097539 | | | |
| | | | | | MATIC 334.636556573447 | | | |
| 3.1.389058 | MEREDITH KRUGEL | ADDRESS REDACTED | | | BCH 0.00023894976639903 | MATIC 0.00000083106574584 | | |
| | | | | | BTC 0.0000007139670438845 | | | |
| | | | | | DASH 0.0023035279051323 | | | |
| | | | | | EOS 0.0753688146974422 | | | |
| | | | | | ETH 0.0003631124276765474 | | | |
| | | | | | LINK 0.0171551145971611 | | | |
| | | | | | LTC 0.00276420520532009 | | | |
| | | | | | XLM 0.422761772935568 | | | |
| 3.1.389059 | MEREDITH MATT | ADDRESS REDACTED | | | ADA 600.169357599 | DOGE 2385.16640323 | | |
| | | | | | BTC 0.923523934565368 | | | |
| | | | | | COMP 2.43494279564806 | | | |
| | | | | | ETH 1.850415408776466 | | | |
| | | | | | LTC 10.5911632327173 | | | |
| | | | | | MANA 336.507952703041 | | | |
| | | | | | MATIC 1118.26586069645 | | | |
| | | | | | SNX 25.9052406035178 | | | |
| | | | | | SUSHI 83.7585233368935 | | | |
| 3.1.389060 | MEREDITH MCCLAIN | ADDRESS REDACTED | | | SNX 0.0198561125123998 | | | |
| 3.1.389061 | MEREDITH MURPHY | ADDRESS REDACTED | | | USDC 1.1744560656517 | | | |
| | | | | | BTC 0.00204290198416992 | | | |
| | | | | | GUSD 13876.5686084598 | | | |
| | | | | | USDC 218.147509206769 | | | |
| 3.1.389062 | MEREDITH NORRIS | ADDRESS REDACTED | | | ETH 0.000016964306419104 | | | |
| 3.1.389063 | MEREDITH O'LEARY | ADDRESS REDACTED | | | BTC 0.710606333154543 | | | |
| | | | | | ETH 0.68752013853631 | | | |
| | | | | | USDC 0.00315660584629301 | | | |
| | | | | | XTZ 570.2111572953 | | | |
| 3.1.389064 | MEREDITH REITEN | ADDRESS REDACTED | | | BTC 0.01314801717583 | BTC 0.00295871 | | |
| 3.1.389065 | MEREDITH ROSE | ADDRESS REDACTED | | | | UNCH 683.821392652992 | | |
| 3.1.389066 | MEREDITH SASSEEN | ADDRESS REDACTED | | | BTC 4.33042786285888 | | | |
| | | | | | ETH 0.718668615771047 | | | |
| 3.1.389067 | MEREDITH SCHMITZ | ADDRESS REDACTED | | | BTC 0.0001162300796005502 | | | |
| 3.1.389068 | MEREDITH SCHNEIDER | ADDRESS REDACTED | | | BTC 0.1505746016986741 | | | |
| 3.1.389069 | MEREDITH STRODEL | ADDRESS REDACTED | | | BTC 0.413428714223346 | | | |
| | | | | | ETH 3.0615840933496 | | | |
| 3.1.389070 | MEREDITH TROUT | ADDRESS REDACTED | | | ETH 0.0000000013937186633 | | | |
| 3.1.389071 | MEREK HEKMATPOUR | ADDRESS REDACTED | | | BCH 0.007935910093153409 | BCH 0.02514297 | | |
| | | | | | BTC 0.0001761716593093045 | | | |
| | | | | | DOT 5.42147769329803 | | | |
| | | | | | ETH 0.00136052542492719 | | | |
| | | | | | SNX 0.0654251928404166 | | | |
| | | | | | USDC 5.24489568756342 | | | |
| 3.1.389072 | MEREK JAMES GOURLEY | ADDRESS REDACTED | | | BTC 0.0166699687750181 | BTC 0.0056381 | | |
| | | | | | ETH 0.537177020312055 | | | |
| | | | | | GUSD 1490.88104205248 | | | |
| 3.1.389073 | MEREKI GARNETT | ADDRESS REDACTED | | | BTC 0.000000009334166464 | | | |
| 3.1.389074 | MEREL DEN OTTER | ADDRESS REDACTED | | | CEL 201.031777817109 | | | |
| | | | | | ETH 0.0362874286541183 | | | |
| | | | | | CEL 1.71418583241127 | | | |
| | | | | | DOT 28.6014760075304 | | | |
| | | | | | USDT ERC20 66195.3990215452 | | | |
| 3.1.389075 | MEREL GRAVENDEEL | ADDRESS REDACTED | | | BTC 0.0000000002075060778 | | | |
| | | | | | CEL 0.48772057283296 | | | |
| 3.1.389076 | MEREL KOK | ADDRESS REDACTED | | | ADA 299.727874616159 | | | |
| | | | | | BTC 0.00221683333385322 | | | |
| | | | | | ETH 1.14953843814678 | | | |
| | | | | | USDC 1013.90449271827 | | | |
| 3.1.389077 | MEREL NIGGEBRUGGE | ADDRESS REDACTED | | | BTC 0.0000004944533516849 | | | |
| | | | | | ETH 1.25229069351559 | | | |
| | | | | | DOT 17.789976907 | | | |
| 3.1.389078 | MEREL TUK | ADDRESS REDACTED | | | BTC 0.0808712684757378 | | | |
| 3.1.389079 | MEREL VAN DEN HAM | ADDRESS REDACTED | | | MATIC 30.710043086049 | | | |
| | | | | | BTC 0.00088063810514283 | | | |
| | | | | | CEL 6.42417756297279 | | | |
| | | | | | LINK 46.088 | | | |
| 3.1.389080 | MEREL VISSER | ADDRESS REDACTED | | | BTC 0.00978155 | | | |
| | | | | | CEL 8.01216090425539 | | | |
| 3.1.389081 | MERENNAGE JENNIS SHERANO FERNANDO | ADDRESS REDACTED | | | BTC 0.00116684872990 | | | |
| | | | | | CEL 0.00127369391668673 | | | |
| | | | | | USDT ERC20 406.034846 | | | |
| 3.1.389082 | MERETE ANDREASSEN | ADDRESS REDACTED | | | BTC 0.00551351310158359 | | | |
| | | | | | CEL 6.51051194166672 | | | |
| 3.1.389083 | MERETE BOY | ADDRESS REDACTED | | | BTC 0.0000000061129639 | | | |
| | | | | | CEL 5.52320081126571 | | | |
| 3.1.389084 | MERETE DAHL-HANSEN | ADDRESS REDACTED | | | ADA 0.858172277013821 | | | |
| | | | | | BTC 0.0166600125437422 | | | |
| | | | | | CEL 0.572926499811847 | | | |
| | | | | | ETH 0.000712068228947 | | | |
| 3.1.389085 | MERETE JOAN LINDBERG | ADDRESS REDACTED | | | CEL 54.0728560758968 | | | |
| 3.1.389086 | MERGEN DOVLETOV | ADDRESS REDACTED | | | CEL 3.49200558741288 | | | |
| | | | | | ETH 0.153275782045175 | | | |
| | | | | | MCDAI 40.0346153846153 | | | |
| 3.1.389087 | MERGES THOMAS | ADDRESS REDACTED | | | BTC 0.0000145196826642842 | | | |
| | | | | | CEL 3.78633750009223 | | | |
| | | | | | DASH 0.0750478576479647 | | | |
| | | | | | ETH 0.0000000397061733 | | | |
| | | | | | LTC 0.0000235312146573 | | | |
| | | | | | USDT ERC20 0.370518014295493 | | | |
| 3.1.389088 | MERGIM VEISELI | ADDRESS REDACTED | | | ADA 0.0433131072858 | | | |
| | | | | | BTC 0.000001699109368 | | | |
| 3.1.389089 | MERGIMTARE BYTYQI | ADDRESS REDACTED | | | CEL 1.08336220793365 | | | |
| 3.1.389090 | MERHAWI GHEBRENEGUS | ADDRESS REDACTED | | | ETH 8.46038866677963 | | | |
| 3.1.389091 | MERHAWI TESFAMARIAM | ADDRESS REDACTED | | | CEL 0.029905643208721 | | | |
| 3.1.389092 | MERHAWIT TADESE | ADDRESS REDACTED | | | USDC 50.4283547142669 | | | |
| 3.1.389093 | MERI BIASETTI | ADDRESS REDACTED | | | BNB 0.820479333376991 | | | |
| | | | | | BTC 0.00116358799360516 | | | |
| | | | | | USDT ERC20 428.910794279681 | | | |
| 3.1.389094 | MERI HATCHETT | ADDRESS REDACTED | | | BTC 0.000166920165886544 | BTC 0.0000005 | | |
| | | | | | ETH 0.00173125476518302 | ETH 0.000375933382583944 | | |
| 3.1.389095 | MERI MKRTCHYAN | ADDRESS REDACTED | | | BTC 0.0172787001320982 | | | |
| | | | | | USDC 0.649336658874342 | | | |
| 3.1.389096 | MERI OSIPYAN | ADDRESS REDACTED | | | BTC 1.1709891953859900-05 | | | |
| | | | | | ETH 0.0000014378773514532 | | | |
| 3.1.389097 | MERI PAPA | ADDRESS REDACTED | | | BTC 0.00000020594390394 | | | |
| | | | | | CEL 0.00691232784812273 | | | |
| | | | | | LTC 0.0000858249385690939 | | | |
| | | | | | USDC 6.38478310691754 | | | |
| 3.1.389098 | MERI SAHAKYAN | ADDRESS REDACTED | | | BTC 0.000002046397446526 | | | |
| | | | | | USDC 0.699933699975743 | | | |
| 3.1.389099 | MERI SKRABIC | ADDRESS REDACTED | | | BTC 0.00083714720217063 | | | |
| 3.1.389100 | MERI TSAMALAIDZE | ADDRESS REDACTED | | | CEL 1.00005961942193 | | | |
| 3.1.389101 | MERIAM BASILIO | ADDRESS REDACTED | | | BTC 0.000000000725461185 | | | |
| | | | | | CEL 0.210537368101 | | | |
| 3.1.389102 | MERIAM KRUCHTEN | ADDRESS REDACTED | | | BTC 0.063999066722932 | | | |
| | | | | | COMP 4.06354233475179 | | | |
| | | | | | ETH 0.53837033721826 | | | |
| | | | | | SNX 137.062713032805 | | | |
| 3.1.389103 | MERIAM MAY | ADDRESS REDACTED | | | CEL 19.5345782919801 | | | |
| | | | | | ETH 0.2518 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.389104 | MERIAM MOTORINA | ADDRESS REDACTED | | | BTC 0.0000002160728 | | | |
| | | | | | XRP 0.0360568611255357 | | | |
| 3.1.389105 | MERIAM SALIMA | ADDRESS REDACTED | | | BTC 0.0573922004039278 | | | |
| 3.1.389106 | MERIAM WADDELL | ADDRESS REDACTED | | | USDC 5739.36025807094 | | | |
| | | | | | BTC 0.0011664248619527 | | | |
| | | | | | DASH 0.353447430784733 | | | |
| | | | | | LTC 3.04068538916355 | | | |
| 3.1.389107 | MERIÇ MOLU | ADDRESS REDACTED | | | BTC 0.000000000854237607 | | | |
| | | | | | CEL 0.00888389795799726 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389108 | MERIC NERGIZ | ADDRESS REDACTED | | | CEL 0.0529474079301839<br>ETH 0.000181530013951243<br>KLM 0.0393009687475483<br>XRP 0.82136556458122 | | | |
| 3.1.389109 | MERIC VARDAR | ADDRESS REDACTED | | | ETH 4.48996658364999E-07 | | | |
| 3.1.389110 | MERIC YASIN OZEN | ADDRESS REDACTED | | | CEL 0.000219551295897035 | | | |
| | | | | | ETH 0.0000001639098038 | | | |
| 3.1.389111 | MERICA THOMAS | ADDRESS REDACTED | | | BTC 0.0749227318448585 | | | |
| 3.1.389112 | MERIDIAN CRYPTO TRUST | PINE CRESCENT DRIVE, FARWELL, MICHIGAN 48622 | | | BTC 15.82886186644605<br>ETH 369.40516223562 | | | |
| 3.1.389113 | MERIE ANN DIONISIO | ADDRESS REDACTED | | | ETC 0.00000066<br>CEL 0.211115469008973 | | | |
| 3.1.389114 | MERIE JOY MANITES | ADDRESS REDACTED | | | BAT 0.000013697654952072 | | | |
| 3.1.389115 | MERIEM SERAJ SAEED | ADDRESS REDACTED | | | CEL 0.0489920132597X8<br>ETH 0.00160039945970514 | | | |
| 3.1.389116 | MERIEMME ISMAILI ÉPOUSE MAMOUNI | ADDRESS REDACTED | | | BTC 0.00521152712949352<br>CEL 5.467427955756X | | | |
| 3.1.389117 | MERIEN REYES | ADDRESS REDACTED | | | USDC 0.01029119511317021 | | | |
| 3.1.389118 | MERIH GOCMEN | ADDRESS REDACTED | | | CEL 1.116160172535X7 | | | |
| 3.1.389119 | MERIH YOLSAL | ADDRESS REDACTED | | | BCH 1.053682791032X5<br>BTC 0.00101633950322785<br>CEL 3.41531630620707<br>DASH 1.31592227<br>XLM 610.37250388186 | | | |
| 3.1.389120 | MERIJN DE SMET | ADDRESS REDACTED | | | BTC 0.0000142625444661895<br>CEL 56.85524371604X<br>DOT 0.377166531171899<br>ETH 0.00846054806926003<br>LINK 0.18452574745706X<br>LUNC 440.382423345287<br>MATIC 8.143047955316978 | | | |
| 3.1.389121 | MERIJN FRANCISCUS GERARD GERRIT RAAIJMAKERS | ADDRESS REDACTED | | | CEL 0.0487409519683793 | | | |
| 3.1.389122 | MERIJN KEGEL | ADDRESS REDACTED | | | ETH 0.00159854512984358 | | | |
| 3.1.389123 | MERIJN KWANTES | ADDRESS REDACTED | | | BTC 0.087516363578120B<br>USDT ERC20 0.105331050985595 | | | |
| 3.1.389124 | MERIJN MACHIELSE | ADDRESS REDACTED | | | ADA 345.42475709142X9<br>BTC 4.449755077224996-06<br>CEL 791.32453889163X<br>ETH 0.00113289949964797<br>USDC 5000.0041 | | | |
| 3.1.389125 | MERIJN MESTDAGH | ADDRESS REDACTED | | | BTC 0.0883688669588075<br>CEL 26.7760365685X8 | | | |
| 3.1.389126 | MERIJN TIELEMAN | ADDRESS REDACTED | | | CEL 0.642331128694902 | | | |
| 3.1.389127 | MERIJN VAN AARTRIJK | ADDRESS REDACTED | | | BTC 0.05623193973516X72<br>CEL 2.508189322316X29<br>USDT ERC20 206.868670213393 | | | |
| 3.1.389128 | MERIJN VAN RODIJ | ADDRESS REDACTED | | | BTC 0.00000114504819161X7<br>CEL 6.6223304019659<br>XRP 479.163641561628 | | | |
| 3.1.389129 | MERIJN VERHELST | ADDRESS REDACTED | | | CEL 1.221690193642S3<br>ETH 0.00000392458398729B<br>LINK 48.996487B5 | | | |
| 3.1.389130 | MERIJN VOS | ADDRESS REDACTED | | | USDC 227.904174131547<br>ADA 8145.6787603836<br>BTC 0.000000430619158757<br>CEL 802.4255451106B1<br>USDC 0.00401062759462759<br>XRP 16075.6542920045 | | | |
| 3.1.389131 | MERIK QUINTON | ADDRESS REDACTED | | | SOL 5.11559572331022 | | | |
| 3.1.389132 | MERILIS GONZALEZ | ADDRESS REDACTED | | | ADA 0.00000009611466492 | | | |
| 3.1.389133 | MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | | | BTC 0.00086366570734B714<br>ETH 0.00103618267527959X2<br>ETH 0.01222206986569X1<br>LTC 0.020827329506692 | | BTC 1.53940599<br>ETH 12.0572707749911<br>LTC 50.23106736 | | |
| 3.1.389134 | MERIMA HODZIC HASANOVIC | ADDRESS REDACTED | | | BTC 0.00274831010136518 | | | |
| 3.1.389135 | MERIMA SULJIC | ADDRESS REDACTED | | | BTC 0.00000000081997986<br>CEL 0.126272319168963<br>USDC 0.00000031676747023T | | | |
| 3.1.389136 | MERIN WAITE | ADDRESS REDACTED | | | ADA 0.654002605130404<br>BTC 0.00013356424286656<br>CEL 2322.40273013X2<br>DOT 106.76740520S39<br>ETH 1.574055814932<br>USDC 0.222998986390097 | | | |
| 3.1.389137 | MERIN WILSON | ADDRESS REDACTED | | | BTC 0.00007926605393787 | | | |
| 3.1.389138 | MERINA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.00000387133432630X4<br>CEL 0.0383909033941X<br>ETH 0.37154836476111X99 | | | |
| 3.1.389139 | MERINO MASSIMO | ADDRESS REDACTED | | | CEL 30.66068142687X38<br>USDC 684.617702 | | | |
| 3.1.389140 | MERIS LIU | ADDRESS REDACTED | | | BTC 0.00000000428614587X6<br>CEL 1.5724896915216X | | | |
| 3.1.389141 | MERIS MAZALOVIĆ | ADDRESS REDACTED | | | BTC 0.00000243299462589 | | | |
| 3.1.389142 | MERIS MUHAREMOVIĆ | ADDRESS REDACTED | | | CEL 0.16788181177565X | | | |
| 3.1.389143 | MERIS MUHAREMOVIĆ | ADDRESS REDACTED | | | CEL 0.00846283712546X5 | | | |
| 3.1.389144 | MERISHA SAVIC | ADDRESS REDACTED | | | USDC 0.000204803274947X7<br>CEL 1.236629869539X1 | | | |
| 3.1.389145 | MERISSA COELLO | ADDRESS REDACTED | | | ETH 0.00074391312042061X2<br>AAVE 7.040051749999999E-10<br>ADA 0.000000050910203525<br>BTC 0.00000000014750282X4<br>DOT 0.000000029829747033<br>ETH 0.00000000000414345B6<br>MATIC 8.85197069389999E-08<br>USDC 0.000000048669788300X2 | | AAVE 0.001851088713626399<br>ADA 0.18651598757897X6<br>BTC 0.00000025025948497X9<br>DOT 0.0230827087417288<br>ETH 0.000002434122608617<br>MATIC 0.108371354490857<br>USDC 0.00219184332373858 | | |
| 3.1.389146 | MERISSA DUDLEY | ADDRESS REDACTED | | | ETH 0.00573692057087844<br>GUSD 0.25923393940786<br>MCDAI 0.0251479741021 | | | |
| 3.1.389147 | MERIT ROOSNA | ADDRESS REDACTED | | | CEL 1.09728737351198 | | | |
| 3.1.389148 | MERIT SCHUMAKER | ADDRESS REDACTED | | | BTC 0.000000361148937B | | | |
| 3.1.389149 | MERITA KOLAJ | ADDRESS REDACTED | | | BTC 0.0000161283305153X<br>CEL 0.119980163636829<br>ETH 0.00000219338042452X7 | | | |
| 3.1.389150 | MERITA MUAREMI | ADDRESS REDACTED | | | ADA 0.0268082514377X1<br>AVAX 0.00134409378656575<br>BTC 0.00000188783741230S<br>DOT 0.00212228803746X33<br>LINK 0.00042208566612083X4<br>MATIC 0.06887705511B8785 | | | |
| 3.1.389151 | MERITON MIFTARI | ADDRESS REDACTED | | | BTC 0.00239444<br>CEL 3.170426086279X2<br>ETH 0.00267623513113X1<br>LTC 0.07373 | | | |
| 3.1.389152 | MERITXELL BADIA GAMON | ADDRESS REDACTED | | | BTC 1.30536548231799E-06<br>CEL 1.250630621236X2 | | | |
| 3.1.389153 | MERITXELL BOSQUE RAPESTA | ADDRESS REDACTED | | | ADA 0.00000064182619982B<br>BNB 0.00076260839297727X2<br>BTC 0.00620018975340231<br>BUSD 0.46849175140897S<br>CEL 0.327274241870124<br>USDT ERC20 0.246628063711758 | | BTC 0.0004627664988772X1 | | |
| 3.1.389154 | MERIUS ATANGCHO | ADDRESS REDACTED | | | BTC 0.00000621622981058 | | | |
| 3.1.389155 | MERIWETHER GARING | ADDRESS REDACTED | | | BTC 0.0000114312843052X1<br>USDC 547.52.45446013X9 | | | |
| 3.1.389156 | MERKEL CHRISTOPHE | ADDRESS REDACTED | | | CEL 0.00100755026253B69 | | | |
| 3.1.389157 | MERKUS GENASNIS | ADDRESS REDACTED | | | CEL 0.01540138806556X19 | | | |
| 3.1.389158 | MERLE HORTON | ADDRESS REDACTED | | | BTC 0.00125940951061229<br>USDC 21401.7863524744 | | | |
| 3.1.389159 | MERLE REINE | ADDRESS REDACTED | | | SGB 132.387499344483<br>XRP 0.442770231283939 | | | |
| 3.1.389160 | MERLE WESTENDORP | ADDRESS REDACTED | | | BTC 0.01843104381666<br>CEL 0.451861527215148 | | | |
| 3.1.389161 | MERLE WRIGHT | ADDRESS REDACTED | | | ETH 0.00134798463988838 | | | |
| 3.1.389162 | MERLINETTE JONES | ADDRESS REDACTED | | | ADA 1.11257590772432<br>BTC 0.00001669604324648B<br>ETH 0.016413990836369X8<br>MATIC 3.28323030758378<br>MCDAI 0.05014550090902437<br>USDC 0.060071184276771 | | | |
| 3.1.389163 | MERLI JÕEMAA | ADDRESS REDACTED | | | BTC 0.00107284922439501<br>ETH 0.0001412500004738S2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389164 | MERLI SARIGIANNIDOU | ADDRESS REDACTED | | | ADA 649.2<br>BTC 0.0013329423369145<br>CEL 8.0350757218071 | | | |
| 3.1.389165 | MERLIN KOMDEUR | ADDRESS REDACTED | | | BTC 0.0016357123274816<br>CEL 582.049990710212<br>ETH 0.0192973659353973<br>USDC 204515.386400546 | | | |
| 3.1.389166 | MERLIN VEKEMAN | ADDRESS REDACTED | | | BTC 0.0000018158338503<br>USDC 0.596545138564673 | | | |
| 3.1.389167 | MERLIN CAN | ADDRESS REDACTED | | | BTC 0.0207067212759921<br>USDC 38.333526709713 | | | |
| 3.1.389168 | MERLIN EUGENE ROCK | ADDRESS REDACTED | | | ETH 0.0016018588300592<br>SGB 2423.7534667<br>SNX 98.5801130814441<br>USDC 254.909466182976 | | | |
| 3.1.389169 | MERLIN KAMEDEU | ADDRESS REDACTED | | | CEL 0.8603766284887067 | | | |
| 3.1.389170 | MERLIN LEVI MUSSEN | ADDRESS REDACTED | | | BUSD 602.470214346045 | | | |
| 3.1.389171 | MERLIN LUKE CARTER | ADDRESS REDACTED | | | BTC 0.3939983096180 | | | |
| 3.1.389172 | MERLIN MANTOOTH | ADDRESS REDACTED | | | AAVE 0.0043941445367625 | | | |
| | | | | | BAT 0.869091841810889 | | | |
| | | | | | BTC 0.0000037727092171 | | | |
| | | | | | CEL 1.069652203994611 | | | |
| | | | | | COMP 0.0090288322657403 | | | |
| | | | | | DASH 0.003377796594283 | | | |
| | | | | | ETH 0.0000191189585624953 | | | |
| | | | | | LINK 0.046588711181642 | | | |
| | | | | | MANA 4.43408503000911 | | | |
| | | | | | MATIC 0.0932621569305687 | | | |
| | | | | | OMG 0.045419477498327 | | | |
| | | | | | PAXG 0.036586517906966 | | | |
| | | | | | SGB 0.00127607605783373 | | | |
| | | | | | SNX 0.324148403915846 | | | |
| | | | | | UMA 0.0841789454701307 | | | |
| | | | | | UNI 0.168041025173804 | | | |
| | | | | | USDC 0.2078889190248854 | | | |
| | | | | | XRP 0.0083473102270689 | | | |
| 3.1.389173 | MERLIN MASON | ADDRESS REDACTED | | | BTC 5.94236003153558<br>CEL 120.854924553814<br>DOT 0.0617577254037526<br>ETH 39.6454772770518<br>LINK 23.5180505.7 | | | |
| 3.1.389174 | MERLIN NOAH WILLINGHÖFER | ADDRESS REDACTED | | | BTC 3.196722271349996E-07 | | | |
| 3.1.389175 | MERLIN OBRERO | ADDRESS REDACTED | | | BTC 0.0000251848503996009<br>CEL 0.2810006119360399 | | | |
| 3.1.389176 | MERLIN ORTIZ | ADDRESS REDACTED | | | ADA 572.294248031842 | | | |
| | | | | | BTC 0.00075597646848421 | | | |
| | | | | | DOT 7.49219209125269 | | | |
| | | | | | ETH 0.00291580488531182 | | | |
| | | | | | LINK 10.652758007644.3 | | | |
| | | | | | MATIC 239.5970514682799 | | | |
| | | | | | SUSH 17.9781458899783 | | | |
| 3.1.389177 | MERLIN OSKAR MÜLLER-ROSSBACH | ADDRESS REDACTED | | | BTC 0.000000280713111193 | | | |
| 3.1.389178 | MERLIN RENNA | ADDRESS REDACTED | | | CEL 0.77485662874706.5 | | | |
| 3.1.389179 | MERLIN RIVERA | ADDRESS REDACTED | | | USDT ERC20 40 | | | |
| | | | | | BTC 0.0171341596066373 | | | |
| | | | | | MATIC 326.063397168354 | | | |
| 3.1.389180 | MERLIN ROTHFELD | ADDRESS REDACTED | | | AAVE 7.38527737055753 | | | |
| | | | | | ADA 20012.2317562093 | | | |
| | | | | | AVAX 54.886775428434.5 | | | |
| | | | | | BTC 0.246739762768063 | | | |
| | | | | | DASH 16.6734445841513 | | | |
| | | | | | EOS 3224.4425043125 | | | |
| | | | | | ETH 0.0470120637802175 | | | |
| | | | | | LTC 10.2464387013.26 | | | |
| 3.1.389181 | MERLIN STÉPHANE | ADDRESS REDACTED | | | CEL 0.59836702667.32 | | | |
| 3.1.389182 | MERLIN SUHAJDA | ADDRESS REDACTED | | | BTC 0.00000000092076572<br>CEL 2.665700018910038 | | | |
| 3.1.389183 | MERLIN YAMSSI | ADDRESS REDACTED | | | ADA 393.111954167065 | | | |
| 3.1.389184 | MERLINA LOPAN | ADDRESS REDACTED | | | BTC 0.0009122551578876 14<br>USDC 42.930919895717 | | | |
| 3.1.389185 | MERLINDA GABUJA | ADDRESS REDACTED | | | CEL 0.00059628727828 1183 | | | |
| 3.1.389186 | MERLINDA KING | ADDRESS REDACTED | | | XRP 0.0788 | | | |
| | | | | | BTC 0.0000013589549 17881 | | SGB 353.358418991673 | |
| | | | | | SGB 0.50650224259497.6 | | | |
| | | | | | XLM 1.184494620691.07 | | | |
| | | | | | XRP 0.00000027519827 3011 | | | |
| 3.1.389187 | MERANE EWART | ADDRESS REDACTED | | | BTC 0.00191128732143645<br>ETH 0.0222868189625607 | | | |
| 3.1.389188 | MERLITO BRIONES | ADDRESS REDACTED | | Yes | BTC 0.0323131649532294 | | | BTC 0.994482904471691 |
| | | | | | CEL 3.21998869931537 | | | |
| | | | | | ETH 0.4948885689526 87 | | | |
| | | | | | LUNC 0.0047443425745 4393 | | | |
| | | | | | USDT ERC20 1.835693 4329562 | | | |
| 3.1.389189 | MERLITO MAGANLALAY | ADDRESS REDACTED | | | MCDAI 0.064117472147 1844<br>XRP 0.0433167698680905 | | | |
| 3.1.389190 | MERLYN TAN | ADDRESS REDACTED | | | BCH 0.0195131337027023 4 | | | |
| 3.1.389191 | MERLY BOCKELMANN | ADDRESS REDACTED | | | BTC 0.0131635813376218<br>CEL 13.3269145687238 | | | |
| 3.1.389192 | MERLY HERNANDEZ | ADDRESS REDACTED | | | MCDAI 0.1097854296906 36<br>XLM 0.380894967068432 | | | |
| 3.1.389193 | MERLY PERDON | ADDRESS REDACTED | | | BTC 0.001081737894 6069<br>CEL 2.357162946002<br>XRP 0.5 | | | |
| 3.1.389194 | MERLYN OSBORN | ADDRESS REDACTED | | | CEL 1.062097386233 | | | |
| 3.1.389195 | MERLYS SOFIA PEÑALOZA | ADDRESS REDACTED | | | BTC 0.00000077583114380.7<br>USDC 1.75782758739148 | | | |
| 3.1.389196 | MERNA ADOSHO | ADDRESS REDACTED | | | XRP 177.944437 | | | |
| 3.1.389197 | MERNA BARAKAT | ADDRESS REDACTED | | | BTC 1.08347380233069E-05 | | | |
| 3.1.389198 | MERON AMANUEL | ADDRESS REDACTED | | | CEL 5.89420406636332 | | | |
| | | | | | DOT 1.97 | | | |
| | | | | | USDC 97.5 | | | |
| 3.1.389199 | MERON FANTAYE | ADDRESS REDACTED | | | CEL 1.082763145507.9 | | | |
| 3.1.389200 | MERON TEKIE | ADDRESS REDACTED | | | ETH 0.03718329112627 07 | | | |
| | | | | | LINK 3.12470236537114 | | | |
| | | | | | MATIC 46.899050130475 9 | | | |
| | | | | | SUSHI 8.20271016210.27 | | | |
| 3.1.389201 | MEROUANE ABED | ADDRESS REDACTED | | | BTC 0.138671821087398<br>ETH 1.83885324305.3 | | | |
| 3.1.389202 | MEROUANE IGHEZOU | ADDRESS REDACTED | | | BTC 0.0000002329086015184<br>USDC 0.971500896983914.2 | | | |
| 3.1.389203 | MEROUANE SAADI | ADDRESS REDACTED | | | BTC 0.0000039014987.32159<br>CEL 82.1997937069711 | | | |
| 3.1.389204 | MEROY ARULITHAS | ADDRESS REDACTED | | | ETH 1.02477068303862 | | | |
| 3.1.389205 | MEROZ DINIZ | ADDRESS REDACTED | | | BCH 3.76078977 | | | |
| | | | | | BTC 0.0000000014662621.75 | | | |
| | | | | | CEL 8654.27572038274 | | | |
| | | | | | LTC 23.05964735 | | | |
| 3.1.389206 | MERR MERT | ADDRESS REDACTED | | | BTC 0.00211661772650402 | | | |
| 3.1.389207 | MERRA RIEDEWALD | ADDRESS REDACTED | | | USDC 401.6222097361.2 | | | |
| | | | | | ADA 509.653242772888 | | | |
| | | | | | BTC 0.00114864330113287 | | | |
| 3.1.389208 | MERRELLI BARACHINA | ADDRESS REDACTED | | | MATIC 0.5737268675612.24 | | | |
| 3.1.389209 | MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | | | LINCH 1370.83345849227 | ADA 3018.70964506993 | | |
| | | | | | ADA 2.25596715339216 | ETH 8.2380191082656 1 | | |
| | | | | | AVAX 63.2051617502557 | LINK 317.650278909018 | | |
| | | | | | BNT 852.599378443712 | | | |
| | | | | | BTC 0.00114529041882324 | | | |
| | | | | | CEL 108.31213951237 8 | | | |
| | | | | | EOS 696.12572048288.8 | | | |
| | | | | | ETH 0.00679358270436741 | | | |
| | | | | | LINK 0.103578235088311 | | | |
| | | | | | MANA 1060.71309039202 | | | |
| | | | | | SNX 422.163060783435 | | | |
| 3.1.389210 | MERRI HOGAN | ADDRESS REDACTED | | | ADA 34.05491671799 58<br>BTC 0.0129039194930388<br>MATIC 141.695440594703 | | | |
| 3.1.389211 | MERRICK FISHER | ADDRESS REDACTED | | | BTC 0.1289208401839 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389212 | MERRICK HENRY | ADDRESS REDACTED | | | BTC 0.00018692884356056B CEL 641.6864910766283 ETH 0.02273337564360088 GUSD 0.278725951179569 LINK 0.860365492383801 MATIC 102.265675757229 USDT ERC20 137.1961155441 | | | |
| 3.1.389213 | MERRICK KORACH | ADDRESS REDACTED | | | ADA 1844.26523157261 AVAX 2.4600605768754 BAT 1639.43961207715 BTC 0.00169917768361781 CEL 3.23854397648186 DASH 5.5788462284214 DOGE 675.778938914925 DOT 7.38827203271109 LINK 92.5514426914904 LUNC 4.69686413573069 MANA 74.576751577536 MATIC 529.5862260677 SGB 0.0210300972762975 SNX 12.2040533998302 UNI 0.0354972717690346 USDC 0.00433523141099 XLM 1158.70464370359 XRP 0.137560052581999 XTZ 223.831410584458 ZRX 515.806189603925 | | | |
| 3.1.389214 | MERRICK LOW | ADDRESS REDACTED | | | ETH 0.0714075073870402 USDT ERC20 0.0841168312868 | | | |
| 3.1.389215 | MERRICK SLOSS | ADDRESS REDACTED | | | ADA 135.197647064222 | | | |
| 3.1.389216 | MERRICK TOVEY | ADDRESS REDACTED | | | BTC 4.20465295157599E-06 ETH 0.0000574092477521 LTC 0.00066475252585959 MATIC 0.0883925094584916 USDC 0.426043201431088 XLM 0.0508153547316716 | | | |
| 3.1.389217 | MERRICK WILKINSON | ADDRESS REDACTED | | | ADA 893.14970195484 BTC 0.00126532053173634 DOT 21.0477012710S8 ETH 2.1461122095866 | | | |
| 3.1.389218 | MERRILL CHAFFIN | ADDRESS REDACTED | | | BTC 0.06627259097308 ETH 0.30228725104602 | | | |
| 3.1.389219 | MERRILL ELIZABETH GREULICH | ADDRESS REDACTED | | | BTC 0.00961135818284451 ETH 0.02180801418088 LINK 1.518741795561 LTC 0.271474468956696 | BTC 0.01325774 | | |
| 3.1.389220 | MERRILY ROCCO | ADDRESS REDACTED | | | BTC 0.0000004360273679 | BTC 0.0000009816255903 | | |
| 3.1.389221 | MERRISTA GUNAWAN | ADDRESS REDACTED | | | ADA 0.12787153955302 BNB 0.00000005613476905 BTC 0.0000029710119690 | | | |
| 3.1.389222 | MERRITT BARBER | ADDRESS REDACTED | | Yes | BTC 0.00069482863090286 ETH 0.01760570797975 USDC 0.051179740868377 | BTC 0.00000005197642381 ETH 0.0000083935210464 USDC 47.4744340269016 | | BTC 0.17425233268903 |
| 3.1.389223 | MERRITT BENTON | ADDRESS REDACTED | | | GUSD 0.183267206029225 | | | |
| 3.1.389225 | MERRITT EATON | ADDRESS REDACTED | | | ADA 1.504983558100 | | | |
| 3.1.389226 | MERRITT WUCHINA | ADDRESS REDACTED | | | BTC 0.00104971489694 ETH 0.00113919103336 XLM 0.085597076374666 | | | |
| 3.1.389226 | MERRY ANN BELTRAN AQUINO | ADDRESS REDACTED | | | BTC 0.00116338135291928 CEL 0.419443125311133 ETH 0.00480756267076 | | | |
| 3.1.389227 | MERRY BAKAHUSU | ADDRESS REDACTED | | | ADA 206.288478185101 BTC 0.00000174798721061 ETH 0.10550970564205 | | | |
| 3.1.389228 | MERRY BILLING | ADDRESS REDACTED | | | AAVE 2.199564302199 ADA 7783.7985462940 BNB 2.595696069283 BTC 2.000215440056 CEL 176.934298012742 COMP 5.4106607621346 DOT 223.393432795748 ETH 7.46724619187292 LTC 9.25301296848318 SGB 3192.1537552831 XLM 6247.657948455 XRP 21506.811290 | | | |
| 3.1.389229 | MERRY JEAN MAGBOO | ADDRESS REDACTED | | | BTC 0.00002207054297744 CEL 0.2528145754462 ETH 0.30011606365020 | | | |
| 3.1.389230 | MERRY LYNCH FABIAN POLICARPIO | ADDRESS REDACTED | | | BTC 0.00001172223847 | | | |
| 3.1.389231 | MERRY PALACHEK | ADDRESS REDACTED | | | BTC 0.00003331587356861 ETH 0.00002738170430281 USDC 5.39615491445 | BTC 0.00000005208053494 ETH 0.0001154229480093 USDC 0.0000007668847924 | | |
| 3.1.389232 | MERRY SAN MATEO AREVALO | ADDRESS REDACTED | | | BTC 0.0000000556187378 CEL 0.058383241203026 | | | |
| 3.1.389233 | MERRYL FORD | ADDRESS REDACTED | | | BTC 0.929011985290 MATIC 2.75189865401293 | | | |
| 3.1.389234 | MERSUDINA SUBASIC | ADDRESS REDACTED | | | BTC 0.000013916534010 | | | |
| 3.1.389235 | MERT AKBULUT | ADDRESS REDACTED | | | ETH 0.0000037310145065 | | | |
| 3.1.389236 | MERT AKSIT | ADDRESS REDACTED | | | BTC 0.00111582542328911 BUSD 17.287455893482 CEL 500.543477112351 USDC 1.68267026177466 USDT ERC20 4561.3408122074 | | | |
| 3.1.389237 | MERT AKTUNA | ADDRESS REDACTED | | | MCOIN 0.517257227487238 | | | |
| 3.1.389238 | MERT AKYILDIZ | ADDRESS REDACTED | | | BTC 0.000000616799279003 CEL 1.2534231544739 USDT ERC20 0.0037365390981919 | | | |
| 3.1.389239 | MERT AKYUZ | ADDRESS REDACTED | | | BTC 0.0000018257435180551 | | | |
| 3.1.389240 | MERT ALATAN | ADDRESS REDACTED | | Yes | AAVE 0.000780081456037 BTC 0.00000685638796 CEL 115.50962910538 DOT 0.595321785410868 ETH 0.0019743579517945 USDC 4.33570652714 USDT ERC20 0.136179841985 | | | BTC 0.9713758522798 |
| 3.1.389241 | MERT ALBAYRAK | ADDRESS REDACTED | | | BTC 0.00000231967486847 USDT ERC20 0.598053927104044 | | | |
| 3.1.389242 | MERT ALI KÜÇÜKOSMANOĞLU | ADDRESS REDACTED | | | ADA 0.001475874486496002 | | | |
| 3.1.389243 | MERT ARSLAN | ADDRESS REDACTED | | | BTC 0.00235128825857301 USDC 406.596176777711 | | | |
| 3.1.389244 | MERT AVCI | ADDRESS REDACTED | | | ETH 0.02053157681541 | | | |
| 3.1.389245 | MERT BAYTOK | ADDRESS REDACTED | | | CEL 0.00022414816372482 | | | |
| 3.1.389246 | MERT CAN MADENCIOĞLU | ADDRESS REDACTED | | | BTC 0.0000000015992694 | | | |
| 3.1.389247 | MERT CAN YALDIZ | ADDRESS REDACTED | | | CEL 0.000439541457696524 | | | |
| 3.1.389248 | MERT CEM EKICI | ADDRESS REDACTED | | | ETH 0.0000010227985239 | | | |
| 3.1.389249 | MERT ÇINAR | ADDRESS REDACTED | | | CEL 0.1685496267383 XRP 0.28491951714805 | | | |
| 3.1.389250 | MERT DAG | ADDRESS REDACTED | | | ETH 0.0147490589461236 | | | |
| 3.1.389251 | MERT DAŞ | ADDRESS REDACTED | | | ETH 0.00147921958662451 | | | |
| 3.1.389252 | MERT DENIZ ERDOGAN | ADDRESS REDACTED | | | CEL 0.0005071109477836776 ETH 0.000003409549624388 | | | |
| 3.1.389253 | MERT EMRE SARIOGLU | ADDRESS REDACTED | | | BNB 0.000170654034815 BTC 0.000009844947371936 | | | |
| 3.1.389254 | MERT ERKARAMAN | ADDRESS REDACTED | | | BTC 0.00000003 CEL 0.249011384851441 | | | |
| 3.1.389255 | MERT GOKGOZ | ADDRESS REDACTED | | | CEL 0.0002258622107568 | | | |
| 3.1.389256 | MERT GOKSUGUZ | ADDRESS REDACTED | | | ETH 0.000002231612206 | | | |
| 3.1.389257 | MERT GÖL | ADDRESS REDACTED | | | CEL 0.0949972615768285 USDT ERC20 0.00000015723258 | | | |
| 3.1.389258 | MERT GOZUM | ADDRESS REDACTED | | | BAT 202.761931825S7 CEL 7.05850492948134 COMP 0.310817096995938 MCOA 5.904178082476 XLM 506.61696693226 | | | |
| 3.1.389259 | MERT GUNES | ADDRESS REDACTED | | | BTC 0.0048096542716320 CEL 0.543778969888753 TUSD 0.19874038437609 | | | |
| 3.1.389260 | MERT GUNSOY | ADDRESS REDACTED | | | ETH 0.000000373103450 | | | |
| 3.1.389261 | MERT KANAT | ADDRESS REDACTED | | | CEL 0.004007738294886793 ETH 0.000001049715027093 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389262 | MERT KAYMAKLI | ADDRESS REDACTED | | | BTC 0.0000010834972470<br>CEL 0.0937919557516487 | | | |
| 3.1.389263 | MERT KEFELI | ADDRESS REDACTED | | | ETH 0.0000015547043892 | | | |
| 3.1.389264 | MERT KILICER | ADDRESS REDACTED | | | CEL 0.0004990711264176557 | | | |
| 3.1.389265 | MERT KIR | ADDRESS REDACTED | | | CEL 0.0002483016977683<br>ETH 0.0000083940628846 | | | |
| 3.1.389266 | MERT LERMIOGLU | ADDRESS REDACTED | | | ETH 0.0170931803704468<br>ETH 0.0006246535673887<br>SGB 0.048677177816858<br>XRP 0.3281274709342609 | | | |
| 3.1.389267 | MERT MERG | ADDRESS REDACTED | | | BTC 0.0000008004484842<br>USDC 0.0720714111472944 | | | |
| 3.1.389268 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000076363638572<br>USDC 0.0708639343609351 | | | |
| 3.1.389269 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000081605289<br>CEL 0.0091105433881202<br>USDC 0.0000005825995330614 | | | |
| 3.1.389270 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000994724767<br>USDC 0.0642327809816801 | | | |
| 3.1.389271 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006154537561359<br>CEL 0.1386343954891939<br>USDC 0.6032224481540039 | | | |
| 3.1.389272 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005712080516852<br>USDC 0.2551266825281839 | | | |
| 3.1.389273 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005993449484068<br>CEL 0.1385165715627707 | | | |
| 3.1.389274 | MERT MERT | ADDRESS REDACTED | | | BTC 0.04047140113919711<br>BTC 0.0000008405623132449<br>USDC 0.0791296287415477 | | | |
| 3.1.389275 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000001804704216<br>CEL 0.1390904592043175<br>USDC 0.4021461315595616 | | | |
| 3.1.389276 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000050057879050024<br>CEL 0.0921493680775778 | | | |
| 3.1.389277 | MERT MERT | ADDRESS REDACTED | | | LTC 0.0000705827043064585<br>BTC 0.0000008542908897305<br>USDC 0.0794177724761501 | | | |
| 3.1.389278 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012445206736527<br>USDC 400.94950526270278 | | | |
| 3.1.389279 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007545064748621<br>USDC 0.4840188096615508 | | | |
| 3.1.389280 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0043158369894715 57 | | | |
| 3.1.389281 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.302766767133514<br>BTC 0.0000007021153871011 | | | |
| 3.1.389282 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0647833041837612<br>BTC 0.0000013253711268817 | | | |
| 3.1.389283 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.392337431244345<br>BTC 0.0000008459789786889 | | | |
| 3.1.389284 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0811205213761456<br>BTC 0.0000045018075213636<br>CEL 0.0923919234135192 | | | |
| 3.1.389285 | MERT MERT | ADDRESS REDACTED | | | LTC 0.0000639643097748445<br>BTC 0.0000000000028026448<br>CEL 0.0092125968797122 | | | |
| 3.1.389286 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0000007299744187 12<br>USDC 0.0000013993534 8542<br>USDC 0.4834833959006169 | | | |
| 3.1.389287 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008542920551207<br>USDC 0.0794155484509409 | | | |
| 3.1.389288 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0006696730757800402<br>USDT ERC20 0.244189540854609 | | | |
| 3.1.389289 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000001498641168<br>CEL 0.0090278778318998b<br>USDC 0.0000038404627207b | | | |
| 3.1.389290 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004801294797 1<br>USDC 0.0443753332162225 | | | |
| 3.1.389291 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005803561296607<br>USDC 0.0528899235880775 | | | |
| 3.1.389292 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006263844666726<br>CEL 0.1397886667684418<br>USDC 0.4002665742672141 | | | |
| 3.1.389293 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008457684319515<br>USDC 0.0799848230379257 | | | |
| 3.1.389294 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003609084711101<br>USDT ERC20 0.251928461158482 | | | |
| 3.1.389295 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000097955404113<br>CEL 0.0090343659497321<br>USDC 0.0000001509745312974 | | | |
| 3.1.389296 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003609164721<br>USDT ERC20 0.251709262405158 | | | |
| 3.1.389297 | MERT MERT | ADDRESS REDACTED | | | USDC 0.2415966067377944 | | | |
| 3.1.389298 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003528148914<br>CEL 0.0090486077184641<br>USDC 0.0000001196398044296 | | | |
| 3.1.389299 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007612409612265<br>USDC 0.0709318975570759 | | | |
| 3.1.389300 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008546340135885<br>USDC 0.0794197326395023 | | | |
| 3.1.389301 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008401715012248<br>USDC 0.0811366863259809 | | | |
| 3.1.389302 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007663385095575<br>USDC 0.0707251049336105 | | | |
| 3.1.389303 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000014726514191682<br>BTC 0.0000006149510286641 | | | |
| 3.1.389305 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.246696591048918<br>BTC 0.0000000709606341<br>CEL0.0090403603146883<br>USDC 0.0000003423387504478 | | | |
| 3.1.389306 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0027717064718849b<br>USDC 401.7185388417S3 | | | |
| 3.1.389307 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000149866411b8<br>CEL 0.0090425289588462b<br>USDC 0.0000008345721828464 | | | |
| 3.1.389308 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124586092083269<br>USDC 400.94918845964 | | | |
| 3.1.389309 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000001787259338726<br>BUSD 0.2838329839863 32 | | | |
| 3.1.389310 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007147445278447<br>USDC 0.0647790374796725 | | | |
| 3.1.389311 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007953011155005<br>USDC 0.0712612365359525 | | | |
| 3.1.389312 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008319989729S<br>USDC 0.0800100487490099 | | | |
| 3.1.389313 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000029152333799 86 | | | |
| 3.1.389314 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124307851225451<br>USDC 400.951606326543 | | | |
| 3.1.389315 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004259066945475<br>USDC 0.2544317064725277 | | | |
| 3.1.389316 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006991640095 39<br>USDC 0.0641406359207499 | | | |
| 3.1.389317 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007068284752S42<br>USDC 0.0641751845769961 | | | |
| 3.1.389318 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005787050969 35<br>USDT ERC20 0.247819919355 31 | | | |
| 3.1.389319 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000029025734510 27 | | | |
| 3.1.389320 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.066253057004906 1<br>USDC 0.2462743560689892 | | | |
| 3.1.389321 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008348045167 15<br>USDC 0.0799936467470619 | | | |
| 3.1.389322 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008405811634 33<br>USDC 0.0791614476436826 | | | |
| 3.1.389323 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007742037964 7<br>USDC 0.0716740788348997 6 | | | |
| 3.1.389324 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004172399438 1<br>USDC 0.3240345466630355 | | | |
| 3.1.389325 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004526787254 6<br>USDC 0.2545349508809934 | | | |
| 3.1.389326 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007816472135 52<br>USDC 0.0721556638922143 | | | |
| 3.1.389327 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007590562510061<br>USDC 0.4836699836336352 | | | |
| 3.1.389328 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121771271338168<br>USDC 401.61845465501491 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389329 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000063270751194 | | | |
| | | | | | CEL 0.0090363836043950909 | | | |
| | | | | | USDC 0.0000001171422535176 | | | |
| 3.1.389330 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004824252041392 | | | |
| | | | | | USDC 0.0433764343235571 | | | |
| 3.1.389331 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004207390631153 | | | |
| | | | | | USDC 0.25471023050570702 | | | |
| 3.1.389332 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007580654289521 | | | |
| | | | | | USDC 0.070932569587396 | | | |
| 3.1.389333 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008448632215659 | | | |
| | | | | | USDC 0.0793884838421987 | | | |
| 3.1.389334 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.389335 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008019473447456 | | | |
| | | | | | USDC 0.0716485132803092 | | | |
| 3.1.389336 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004810321863512 | | | |
| | | | | | USDC 0.0438808886764563 | | | |
| 3.1.389337 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003175149384B | | | |
| | | | | | USDC 0.2558002439069316 | | | |
| 3.1.389338 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000014729304381B4 | | | |
| 3.1.389339 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004259719904884 | | | |
| 3.1.389340 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007636198947741 | | | |
| | | | | | USDC 0.070863802997826 | | | |
| 3.1.389341 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000608789624914 | | | |
| | | | | | USDT ERC20 0.24463380629571 7 | | | |
| 3.1.389342 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007873874004B3 | | | |
| | | | | | USDC 0.072091193187B682 | | | |
| 3.1.389343 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006258220758824 | | | |
| | | | | | CEL 0.1386601554739054 | | | |
| | | | | | USDC 0.402747638615789 | | | |
| 3.1.389344 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012458609280B269 | | | |
| | | | | | USDC 400.949380591154 | | | |
| 3.1.389345 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000009351393113 | | | |
| | | | | | CEL 0.0092172734021058B4 | | | |
| | | | | | USDC 0.000000067731996354 | | | |
| 3.1.389346 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008329547425171 | | | |
| | | | | | USDC 0.0791384117421934 | | | |
| 3.1.389347 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000066255071521 | | | |
| | | | | | CEL 0.0048127740955478B3 | | | |
| | | | | | USDC 0.0000000097229425 | | | |
| 3.1.389348 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012151336945138B2 | | | |
| | | | | | USDC 401.619895657073 | | | |
| 3.1.389349 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012426342416418B5 | | | |
| | | | | | USDC 400.955384952 | | | |
| 3.1.389350 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005750181939259 | | | |
| | | | | | USDC 0.0529574558433111 | | | |
| 3.1.389351 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000002618445326714 | | | |
| | | | | | USDC 0.09038265367764117 | | | |
| 3.1.389352 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008428919432B9 | | | |
| | | | | | USDC 0.0796471475014661 | | | |
| 3.1.389353 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012411101928100S | | | |
| | | | | | USDC 400.955827960056 | | | |
| 3.1.389354 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0013795593091302 | | | |
| | | | | | USDC 400.952558199739 | | | |
| 3.1.389355 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000002660838B92249 | | | |
| | | | | | USDC 0.090368735100153 | | | |
| 3.1.389356 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005756764924D9 | | | |
| 3.1.389357 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007640744B1979 | | | |
| | | | | | USDC 0.07123608789085808 | | | |
| 3.1.389358 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000001472917651277 | | | |
| 3.1.389359 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007102711455598 | | | |
| | | | | | USDC 0.064496414922B747 | | | |
| 3.1.389360 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000042978017595S4 | | | |
| | | | | | USDC 0.2536016355283 7 | | | |
| 3.1.389361 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012179240513041 7 | | | |
| | | | | | USDC 400.952683959751 | | | |
| 3.1.389362 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006276600984187 | | | |
| | | | | | CEL 0.139266747094302 | | | |
| | | | | | USDC 0.40199360170656 | | | |
| 3.1.389363 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000847388220343 | | | |
| | | | | | USDC 0.0793997363502012 | | | |
| 3.1.389364 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000014729290164465 | | | |
| 3.1.389365 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007078593348B6 | | | |
| | | | | | USDC 0.06422667B46625382 | | | |
| 3.1.389366 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000623262261413 | | | |
| | | | | | USDT ERC20 0.24917873237964 | | | |
| 3.1.389367 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007774203796477 | | | |
| 3.1.389368 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.06575870518B2515 | | | |
| | | | | | USDC 0.2462571017450174 | | | |
| 3.1.389369 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007520191481S1 | | | |
| | | | | | USDC 0.4439384817322223 | | | |
| 3.1.389370 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000831995567356 | | | |
| | | | | | USDC 0.080000551181897 | | | |
| 3.1.389371 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003614315650447 | | | |
| 3.1.389372 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.25216854312101 | | | |
| 3.1.389373 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003986098060018 | | | |
| | | | | | USDT ERC20 0.24726110174368S | | | |
| 3.1.389374 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007967318606501 | | | |
| | | | | | USDC 0.0726917754920689 | | | |
| 3.1.389375 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000083529535394 | | | |
| | | | | | USDC 0.0799726195958049 | | | |
| 3.1.389376 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007972146B0229 | | | |
| | | | | | USDC 0.072067909866235 | | | |
| 3.1.389377 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007972310S4423 | | | |
| | | | | | USDC 0.0715854752658956 | | | |
| 3.1.389378 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007676126426B8 | | | |
| | | | | | USDC 0.0708303690047783 | | | |
| 3.1.389379 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007774192002905 | | | |
| | | | | | USDC 0.0720983045514818 | | | |
| | | | | | CEL 0.0029314825575132H4 | | | |
| | | | | | MCDAI 0.05221027130695512 | | | |
| | | | | | USDC 0.182677477096215 | | | |
| 3.1.389380 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007752650986231 | | | |
| | | | | | USDC 0.0720860081891912 | | | |
| 3.1.389381 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008499483188891 | | | |
| | | | | | USDC 0.0793995160748095 | | | |
| 3.1.389382 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005968350219B1 | | | |
| | | | | | USDT ERC20 0.24625244677949H | | | |
| 3.1.389383 | MERT MERT | ADDRESS REDACTED | | | BUSD 0.1271023831B7973 | | | |
| 3.1.389384 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007669192013982 | | | |
| | | | | | USDC 0.0707401444943685 | | | |
| 3.1.389385 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.06586179512423795 | | | |
| | | | | | USDC 0.2452579795B8043 | | | |
| 3.1.389386 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006191533372071 | | | |
| | | | | | USDT ERC20 0.24430186738045 | | | |
| 3.1.389387 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000014986411168 | | | |
| | | | | | CEL 0.0090280340B80B155 | | | |
| | | | | | USDC 0.0000005386962168 | | | |
| 3.1.389388 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005042650661S2 | | | |
| 3.1.389389 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0431653451248669 | | | |
| | | | | | MCDAI 0.06573989B440961 | | | |
| 3.1.389390 | MERT MERT | ADDRESS REDACTED | | | USDC 0.2462413911441129 | | | |
| 3.1.389391 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000014695594073S4 | | | |
| | | | | | BTC 0.0000007678410608D07 | | | |
| 3.1.389392 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007676159641113 | | | |
| | | | | | USDC 0.0708312813021646 | | | |
| 3.1.389393 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003768281788025 | | | |
| | | | | | USDC 0.25769105383391 | | | |
| | | | | | CEL 0.0027727931934831 | | | |
| | | | | | MCDAI 0.068797680B5097 | | | |
| 3.1.389394 | MERT MERT | ADDRESS REDACTED | | | USDC 0.2391287600070377 | | | |
| 3.1.389395 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0304881939919961 | | | |
| | | | | | USDC 0.501662748250732 | | | |
| 3.1.389396 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000803648380223 | | | |
| | | | | | USDC 0.071671382332185 9 | | | |
| 3.1.389397 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000002668850751327 | | | |
| | | | | | USDC 0.090368397538B545 | | | |
| 3.1.389398 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012450951664B809 | | | |
| | | | | | USDC 400.957335996064 | | | |
| 3.1.389399 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008447415743D4 | | | |
| | | | | | USDC 0.0811616649452692 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389400 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000702116571218 / USDC 0.0648143140004978 | | | |
| 3.1.389401 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004313878011223 / USDC 0.2553569155539944 | | | |
| 3.1.389402 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005827541110294 / USDT ERC20 0.2458729926941186 | | | |
| 3.1.389403 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012403109705554 / USDC 400.956134771112 | | | |
| 3.1.389404 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000050478089 / CEL 0.00902975963944715 | | | |
| 3.1.389405 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0000006590952072247 / BTC 0.0000004184885013346 | | | |
| 3.1.389406 | MERT MERT | ADDRESS REDACTED | | | USDC 0.323970759013197 / BTC 0.0000001774410193146 | | | |
| 3.1.389407 | MERT MERT | ADDRESS REDACTED | | | BUSD 0.2860576392286487 / BTC 0.0000007606327055531 | | | |
| 3.1.389408 | MERT MERT | ADDRESS REDACTED | | | USDC 0.483739357925335 / BTC 0.0000000842895417142 | | | |
| 3.1.389409 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0794469749984933 / BTC 0.0000000069091213068 | | | |
| 3.1.389410 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0641583380093078 / BTC 0.0000000831997837752 | | | |
| 3.1.389411 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0799974291828762 / BTC 0.0000000842785501015 | | | |
| 3.1.389412 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0794314409750935 / BTC 0.0000002292855473355 | | | |
| 3.1.389413 | MERT MERT | ADDRESS REDACTED | | | USDC 0.5250630597822554 / BTC 0.0000001513170783514 / BUSD 0.281467620833541 / USDT ERC20 0.0160873578454743 | | | |
| 3.1.389414 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012411103281005 / USDC 400.955873493853 | | | |
| 3.1.389415 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005830575752363 / USDC 0.0531149007873482 | | | |
| 3.1.389416 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003958302923322 / USDT ERC20 0.5843590508599521 | | | |
| 3.1.389417 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003910986668169 / USDT ERC20 0.5845325982621108 | | | |
| 3.1.389418 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008546595474 / USDC 0.0794152639655157 | | | |
| 3.1.389419 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008406806594164 / USDC 0.0791457861243725 | | | |
| 3.1.389420 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003798891295384 / USDC 0.2560615877988328 | | | |
| 3.1.389421 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007678427843461 / USDC 0.0708310951784794 | | | |
| 3.1.389422 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012159167245412 / USDC 401.634097217738 | | | |
| 3.1.389423 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007999040543458 / USDC 0.0715851511068691 | | | |
| 3.1.389424 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008352935353594 / USDC 0.0799940881153597 | | | |
| 3.1.389425 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008045885775435 / USDC 0.0811262898841899 | | | |
| 3.1.389426 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658217715895398 / USDC 0.2461148978923316 | | | |
| 3.1.389427 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012395730510818 / USDC 400.952192845522 | | | |
| 3.1.389428 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008348045347715 / USDC 0.0800148544417447 | | | |
| 3.1.389429 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000014743068731258 / USDC 0.0000000596149286 | | | |
| 3.1.389430 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004366198225 / USDC 0.0435733651183099 | | | |
| 3.1.389431 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000006643513907 / CEL 0.00093703716438171 / USDC 0.0000005251404769 | | | |
| 3.1.389432 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007903136027B1 / USDC 0.0720881792209272 | | | |
| 3.1.389433 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000002627029074418 / USDC 0.0903772068137896 | | | |
| 3.1.389434 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000025765728512 / CEL 0.0090342884617734 / USDC 0.0000058333482154B | | | |
| 3.1.389435 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00473778223886744 / LTC 0.0000000091924279A / BTC 0.0000000792445432 | | | |
| 3.1.389436 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0642619327592762 / BTC 0.0000007081344332B7 | | | |
| 3.1.389437 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0648719456009669 / BUSD 0.1273350614B243 | | | |
| 3.1.389438 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658097411417536 / USDC 0.246165459B99929 | | | |
| 3.1.389439 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000054290889705 / USDC 0.0794152522029647 | | | |
| 3.1.389440 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000819951081 / BTC 0.0047237715042859 / LTC 0.0000000959543816 | | | |
| 3.1.389441 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000002633197212D3 / USDC 0.0903773475297A | | | |
| 3.1.389442 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012428967D7656 / USDC 400.951722329313 | | | |
| 3.1.389443 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007678404031665 / USDC 0.0707698669946072 | | | |
| 3.1.389444 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007594669085B07 / USDC 0.483765854560972 | | | |
| 3.1.389445 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008352396656 / USDC 0.0799939886349425 | | | |
| 3.1.389446 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006207307975538 / USDT ERC20 0.2463938332090102 | | | |
| 3.1.389447 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000617939276 / CEL 0.139065371220039 / USDC 0.4026775242539028 | | | |
| 3.1.389448 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007050898344B9 / USDC 0.0642687901852704 | | | |
| 3.1.389449 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000029023182051 / USDC 0.0799843654546509664 | | | |
| 3.1.389450 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0799843655606085 / BTC 0.0111076945347869 | | | |
| 3.1.389451 | MERT MERT | ADDRESS REDACTED | | | BTC 0.079966757858859 / LTC 0.114 | | | |
| 3.1.389452 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000018650350155DB / MCDAI 0.0659302297591221 | | | |
| 3.1.389453 | MERT MERT | ADDRESS REDACTED | | | USDC 0.2451617833687B / BTC 0.0000007903159997B1 | | | |
| 3.1.389454 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0720823474591237 / BTC 0.00010317828010347 | | | |
| 3.1.389455 | MERT MERT | ADDRESS REDACTED | | | USDC 400 | | | |
| 3.1.389456 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006396942111S3 / USDC 0.4397093456192D6 | | | |
| 3.1.389457 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007085694960D12 / USDC 0.0643769335980691 | | | |
| 3.1.389458 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008529059451371 / USDC 0.08003510579887448 | | | |
| 3.1.389459 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000017199S1743 / CEL 0.00481453783289073 / LTC 0.00000000227695998 | | | |
| 3.1.389460 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000010081770716596 / USDC 0.4181685386818999 | | | |
| 3.1.389461 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000009258024448 / CEL 0.00921226351227519 / USDC 0.0000009690372313174 | | | |
| 3.1.389462 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008643271106197 / USDC 0.0811554291747602 | | | |
| 3.1.389463 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012403109705554 / USDC 400.956064302148 | | | |
| 3.1.389464 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004208513383621 / USDC 0.2544037896422 | | | |
| 3.1.389465 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008431114D1793 / USDC 0.0794007804549423 | | | |
| 3.1.389466 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007690666675716 / USDC 0.0717238608019992 | | | |
| 3.1.389467 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007614914442S1 / USDC 0.0708740709526328 | | | |
| 3.1.389468 | MERT MERT | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389469 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000085465722188 | | | |
| | | | | | USDC 0.0794089698660052 | | | |
| 3.1.389470 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000045100205008 | | | |
| | | | | | CEL 0.1027397606669008 | | | |
| 3.1.389471 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000066665502719 | | | |
| | | | | | USDT ERC20 0.53963136472645 3 | | | |
| 3.1.389472 | MERT MERT | ADDRESS REDACTED | | | BTC 0.001062785493875 95 | | | |
| | | | | | USDC 40.6058526593375 | | | |
| 3.1.389473 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084056461 2884 | | | |
| | | | | | USDC 0.0791294306042926 | | | |
| 3.1.389474 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0663610608787966 | | | |
| | | | | | USDC 0.2470280738629 17 | | | |
| 3.1.389475 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00123795593913 02 | | | |
| | | | | | USDC 400.95247905 7662 | | | |
| 3.1.389476 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000070857189284 2 | | | |
| | | | | | USDC 0.0643934067121306 | | | |
| 3.1.389477 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000708106973839 | | | |
| | | | | | USDC 0.0643935768488139 | | | |
| 3.1.389478 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000076862857978 4 | | | |
| | | | | | USDC 0.0708301496968081 | | | |
| 3.1.389479 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000500391829 | | | |
| | | | | | CEL 0.0090306403208219 | | | |
| 3.1.389480 | MERT MERT | ADDRESS REDACTED | | | USDC 0.00000003599554537 | | | |
| | | | | | BTC 0.0000004361519393823 | | | |
| | | | | | USDC 0.25390333643887 | | | |
| 3.1.389481 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084426884556 1 | | | |
| 3.1.389482 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0811647309289415 | | | |
| | | | | | BTC 0.00000076364457363 5 | | | |
| 3.1.389483 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0708664864624899 | | | |
| | | | | | MCDAI 0.0655347287881521 | | | |
| 3.1.389484 | MERT MERT | ADDRESS REDACTED | | | USDC 0.2452487881775 5 | | | |
| | | | | | BTC 0.00000079031599978 1 | | | |
| 3.1.389485 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0720883276369358 | | | |
| | | | | | BTC 0.00000084790131831 | | | |
| 3.1.389486 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0799751246754083 | | | |
| | | | | | BTC 0.00000077575603435 | | | |
| 3.1.389487 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0721148685884541 | | | |
| | | | | | BTC 0.00000084289889099 6 | | | |
| 3.1.389488 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0794450751105 23 | | | |
| | | | | | MCDAI 0.0657989689805981 | | | |
| 3.1.389489 | MERT MERT | ADDRESS REDACTED | | | USDC 0.2461806785600004 | | | |
| | | | | | BTC 0.0000000090427134 | | | |
| | | | | | CEL 0.0092156510303979 | | | |
| 3.1.389490 | MERT MERT | ADDRESS REDACTED | | | USDC 0.00000003486853926 6 | | | |
| | | | | | BTC 0.00000057188657133 3 | | | |
| 3.1.389491 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0531209989712425 | | | |
| | | | | | BTC 0.00000084608705610 5 | | | |
| 3.1.389492 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0811505062711587 | | | |
| | | | | | BTC 0.00000061994290036 1 | | | |
| | | | | | CEL 0.1395143629147 16 | | | |
| 3.1.389493 | MERT MERT | ADDRESS REDACTED | | | USDC 0.40145113795962 9 | | | |
| | | | | | BTC 0.00000083096227330 5 | | | |
| 3.1.389494 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0800544054167033 | | | |
| | | | | | BTC 0.00000045895411235 9 | | | |
| 3.1.389495 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0416547643502806 | | | |
| | | | | | BTC 0.00000070813680743 8 | | | |
| 3.1.389496 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0644722260889063 | | | |
| | | | | | BTC 0.00000077741920030 5 | | | |
| 3.1.389497 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0710481738673 07 | | | |
| | | | | | MCDAI 0.0660508718260798 | | | |
| 3.1.389498 | MERT MERT | ADDRESS REDACTED | | | USDC 0.2451419852121 86 | | | |
| | | | | | BTC 0.00000080452280885 | | | |
| 3.1.389499 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0720676899580879 | | | |
| | | | | | BTC 0.0000000015585590 68 | | | |
| | | | | | CEL 0.0012177005969381 2 | | | |
| 3.1.389500 | MERT MERT | ADDRESS REDACTED | | | USDC 0.00000084297747884 2 | | | |
| | | | | | USDC 0.0811351223406574 | | | |
| 3.1.389501 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084481375640 8 | | | |
| 3.1.389502 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0811660080658734 | | | |
| | | | | | BTC 0.0000000017036601 25 | | | |
| | | | | | CEL 0.0090300123262218 1 | | | |
| 3.1.389503 | MERT MERT | ADDRESS REDACTED | | | USDC 0.00000078181374766 4 | | | |
| | | | | | BTC 0.00000079031240428 2 | | | |
| 3.1.389504 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0720830944211609 | | | |
| | | | | | BTC 0.00124634693096193 | | | |
| | | | | | USDC 400.94774354272 | | | |
| 3.1.389505 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084545696669 | | | |
| | | | | | USDC 0.0799774405833385 | | | |
| 3.1.389506 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000232917258 | | | |
| | | | | | BUSD 0.3932503136538 6 | | | |
| | | | | | CEL 0.0791945962951 | | | |
| 3.1.389507 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.064915887659022 6 | | | |
| | | | | | USDC 0.0656012555386 94 | | | |
| 3.1.389508 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000141725569129 16 | | | |
| 3.1.389509 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000796731860601 | | | |
| | | | | | USDC 0.0720658692132253 | | | |
| 3.1.389510 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000078738859 6365 | | | |
| | | | | | USDC 0.0720922377032459 | | | |
| 3.1.389511 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000064886910317 1 | | | |
| | | | | | USDT ERC20 0.24648130181 1588 | | | |
| 3.1.389512 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000026279172304 4 | | | |
| | | | | | USDC 0.0903766323685 16 | | | |
| 3.1.389513 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00123795593913 02 | | | |
| | | | | | USDC 400.9523522135 12 | | | |
| 3.1.389514 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000030889946 348 | | | |
| | | | | | CEL 0.0090350921569 0346 | | | |
| | | | | | USDC 0.00000045463015842 3 | | | |
| 3.1.389515 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000087229714970 7 | | | |
| | | | | | USDC 0.508164020596625 | | | |
| 3.1.389516 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000083549167 5735 | | | |
| | | | | | USDC 0.0769971025603 98 | | | |
| 3.1.389517 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006133210292 47 | | | |
| | | | | | USDT ERC20 0.2466707317 7478 | | | |
| 3.1.389518 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00074073376 7494 | | | |
| | | | | | MCDAI 40.4193108387 107 | | | |
| | | | | | USDC 409.04497176 3697 | | | |
| 3.1.389519 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00071276406092856 3 | | | |
| 3.1.389520 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000840240809 036 | | | |
| | | | | | USDC 0.0794248915915339 | | | |
| 3.1.389521 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007109795654 63 | | | |
| | | | | | USDC 0.0643623575 692061 | | | |
| 3.1.389522 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000058253893566 1 | | | |
| | | | | | USDC 0.0529492449420486 | | | |
| 3.1.389523 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000058430275035 | | | |
| | | | | | USDT ERC20 0.2475024118 27465 | | | |
| 3.1.389524 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000069946651 4814 | | | |
| | | | | | USDC 0.06424542059064 32 | | | |
| 3.1.389525 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007089340001 909 | | | |
| | | | | | USDC 0.0642994049455 669 | | | |
| 3.1.389526 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000092802644 8 | | | |
| | | | | | CEL 0.0092126436485511 9 | | | |
| | | | | | USDC 0.00000046118148070 3 | | | |
| 3.1.389527 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000077741920030 5 | | | |
| | | | | | USDC 0.0710990086862424 | | | |
| 3.1.389528 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000017946354551 7 | | | |
| | | | | | BUSD 0.28516499238311 7 | | | |
| 3.1.389529 | MERT MERT | ADDRESS REDACTED | | | CEL 0.0026703895468918 4 | | | |
| | | | | | MCDAI 0.0699322871128434 | | | |
| | | | | | USDC 0.2427934939973712 | | | |
| 3.1.389530 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000061235664850 3 | | | |
| | | | | | CEL 0.0234497287399726 | | | |
| | | | | | USDC 0.40043959960383 8 | | | |
| 3.1.389531 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000036237862836 5 | | | |
| | | | | | USDT ERC20 0.2525205962912 17 | | | |
| 3.1.389532 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.30455157508512 3 | | | |
| 3.1.389533 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000058973572052 7 | | | |
| | | | | | USDT ERC20 0.2471361104273 66 | | | |
| 3.1.389534 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000076655159180 5 | | | |
| | | | | | USDC 0.0712342288472102 | | | |
| 3.1.389535 | MERT MERT | ADDRESS REDACTED | | | BTC 0.001245860920812 69 | | | |
| | | | | | USDC 400.94911229045 8 | | | |
| 3.1.389536 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000085264138921 5 | | | |
| | | | | | USDC 0.0794372265656 16 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389537 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000002307912891Q2 BUSD 0.37450698463S339 CEL 10.2012495401354W UST ERC20 0.021364817I209922 | | | |
| 3.1.389538 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000076115389S135 USDC 0.0720914562741084 | | | |
| 3.1.389539 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007626295964919 USDT ERC20 0.273127610990685 | | | |
| 3.1.389540 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008479059479252 USDC 0.0799718307341105 | | | |
| 3.1.389541 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000076363404125 USDC 0.0708682498124714 | | | |
| 3.1.389542 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008428896273B6 USDC 0.0794772724024549 | | | |
| 3.1.389543 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003975792381 USDT ERC20 0.58434253145I3006 | | | |
| 3.1.389544 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000043015829953 USDC 0.255208182398413 | | | |
| 3.1.389545 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007109843S4065 USDC 0.0644222387517692 | | | |
| 3.1.389546 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000001773387691S4 BUSD 0.2653465573S1128 | | | |
| 3.1.389547 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007873874004I93 USDC 0.0720879367994486 | | | |
| 3.1.389548 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007690725227Q4 USDC 0.0712731563989985 | | | |
| 3.1.389549 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000586337682Q2 USDT ERC20 0.2463176641539M4 | | | |
| 3.1.389550 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000057551836989I USDT ERC20 0.2467100067189M5 | | | |
| 3.1.389551 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000081999510S81 CEL 0.0047237151123B671 LTC 0.00000000939543816 | | | |
| 3.1.389552 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000081600S289 CEL 0.0092107118440204S USDC 0.0000008738409359S | | | |
| 3.1.389553 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000018683442S172 | | | |
| 3.1.389554 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000700930250978 USDC 0.0647553463975302 | | | |
| 3.1.389555 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000001754174446I77 BUSD 0.28602351374644B | | | |
| 3.1.389556 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000836447366B7 USDC 0.0716958030222621 | | | |
| 3.1.389557 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012434702022363J4 USDC 400.95707905535 | | | |
| 3.1.389558 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008319978377S2 USDC 0.0800015615921577 | | | |
| 3.1.389559 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005019422507J4 CEL 0.0912938658146086 LTC 0.00006399575049524 | | | |
| 3.1.389560 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008453632382O7 USDC 0.0811552663923215 | | | |
| 3.1.389561 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000007066061J41 CEL 0.0090321163076352 USDC 0.0000008280600485J8 | | | |
| 3.1.389562 | MERT MERT | ADDRESS REDACTED | | | BTC 0.001237634051304I7 USDC 400.95280863S425 | | | |
| 3.1.389563 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000070786291259 USDC 0.0643080943I2002 | | | |
| 3.1.389564 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003623955671J5 USDT ERC20 0.25258711622593J9 | | | |
| 3.1.389565 | MERT MERT | ADDRESS REDACTED | | | CEL 0.0025790862724286 MCDAI 0.06991563231388 USDC 0.24293630558621S | | | |
| 3.1.389566 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004208533836I1 USDC 0.25416565054915S | | | |
| 3.1.389567 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000014726536S1946 | | | |
| 3.1.389568 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124634693096193 USDC 400.947843115143 | | | |
| 3.1.389569 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008405646I2884 USDC 0.0791657913422S54 | | | |
| 3.1.389570 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012156180267B318 USDC 401.619759918I04 | | | |
| 3.1.389571 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000058483169852 USDT ERC20 0.24708589863B392 | | | |
| 3.1.389572 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0664209001652577 USDC 0.245108939959121 | | | |
| 3.1.389573 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008058622385999 USDC 0.0720721266997996 | | | |
| 3.1.389574 | MERT MERT | ADDRESS REDACTED | | | CEL 0.0026854526051969J3 MCDAI 0.06994876759871J8 USDC 0.24276927909159J2 | | | |
| 3.1.389575 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000797234383446 USDC 0.0715836410596013 | | | |
| 3.1.389576 | MERT MERT | ADDRESS REDACTED | | | CEL 0.0028042393546243 MCDAI 0.06876192709670J6 USDC 0.23915303969499J2 | | | |
| 3.1.389577 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084S10330S121 USDC 0.0794014697426933 | | | |
| 3.1.389578 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000079401469743819 BTC 0.0011340100705S554 USDC 400.955962393172 | | | |
| 3.1.389579 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000846448255763 USDC 0.0794259611619687 | | | |
| 3.1.389580 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000017803717175 BUSD 0.28551218443336 | | | |
| 3.1.389581 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000757501932910T USDC 0.0529493013186733 | | | |
| 3.1.389582 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004807601173105 USDC 0.043162321921313S | | | |
| 3.1.389583 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006315917025 USDC 0.440054089348893 | | | |
| 3.1.389584 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000002627029074J8 USDC 0.0902773477368641 | | | |
| 3.1.389585 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000616076B279 USDT ERC20 0.246233326405001 | | | |
| 3.1.389586 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000008160S289 CEL 0.0092106581888269M USDC 0.0000000932157302J1 | | | |
| 3.1.389587 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008431125584D3 USDC 0.0793900012085274 | | | |
| 3.1.389588 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000558292B3249 USDC 0.0434622355197926 | | | |
| 3.1.389589 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007679946O1996 USDC 0.5714013926397I3 | | | |
| 3.1.389590 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000080363866413 USDC 0.0716795500653589 | | | |
| 3.1.389591 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008453140776O1 USDC 0.0793883251162699 | | | |
| 3.1.389592 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000014740438S1344 BTC 0.0000007640721554T9 | | | |
| 3.1.389593 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0712157639471O6 | | | |
| 3.1.389594 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000085776609O622 USDC 0.045275841406745B | | | |
| 3.1.389595 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000958225295J2 USDC 0.0000000815941686615 | | | |
| 3.1.389596 | MERT MERT | ADDRESS REDACTED | | | CEL 0.0027494045369483J2 MCDAI 0.06943194958J2594 USDC 0.24120589109471 | | | |
| 3.1.389597 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000014742120901001 | | | |
| 3.1.389598 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012417242144905I1 USDC 400.957566917466 | | | |
| 3.1.389599 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000831147985261 USDC 0.2537748237441S6 | | | |
| 3.1.389600 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008456231324S9 USDC 0.0791552962547899 | | | |
| 3.1.389601 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000076655385174 USDC 0.0712461998142272 | | | |
| 3.1.389602 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003609118540335 USDT ERC20 0.2518317205153J6 | | | |
| 3.1.389603 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008477089505I62 USDC 0.0764253386797I63 | | | |
| 3.1.389604 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0002220779546629J91 | | | |
| 3.1.389605 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000846784419159 USDC 0.0799940993429125 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389606 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000148106927<br>CEL 0.0090315006032485<br>USDC 0.0000001338746712B | | | |
| 3.1.389607 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000170366525<br>CEL 0.0090300009837361<br>USDC 0.0000000434847118559 | | | |
| 3.1.389608 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007073017B2574<br>USDC 0.0643015488000181 | | | |
| 3.1.389609 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000583B37380548<br>USDT ERC20 0.2462452335395543 | | | |
| 3.1.389610 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003798453270279<br>USDC 0.256318438942797 | | | |
| 3.1.389611 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004914692223609<br>LTC 0.000801534729868195 | | | |
| 3.1.389612 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.06581535739673S<br>USDC 0.2460983643751246 | | | |
| 3.1.389613 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007653046479S1<br>USDC 0.0712610106B89087 | | | |
| 3.1.389614 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0111164385819333<br>LTC 0.113 | | | |
| 3.1.389615 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000014738027241925 | | | |
| 3.1.389616 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000500476892S<br>CEL 0.00904440974255314<br>USDC 0.0000009749464069488 | | | |
| 3.1.389617 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000694601148114<br>USDC 0.0641884712170694 | | | |
| 3.1.389618 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000761247975253<br>USDC 0.0709302359798966 | | | |
| 3.1.389619 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000290247100341 | | | |
| 3.1.389620 | MERT MERT | ADDRESS REDACTED | | | USDC 401.63619194250<br>USDC 401.63619194250 | | | |
| 3.1.389621 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004184936980663<br>USDC 0.3237613644076649 | | | |
| 3.1.389622 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124111015281005<br>USDC 400.955739060737 | | | |
| 3.1.389623 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003609001S8719<br>USDT ERC20 0.2519834458451l2 | | | |
| 3.1.389624 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0111076940347869<br>CEL 0.0796082909345041<br>LTC 0.114 | | | |
| 3.1.389625 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658736989304943<br>USDC 0.2452549984404421 | | | |
| 3.1.389626 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00277382474146564<br>USDC 401.719301152167 | | | |
| 3.1.389627 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003797267523386<br>USDC 0.25642748123393S | | | |
| 3.1.389628 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008448137540B<br>USDC 0.0811615764188903 | | | |
| 3.1.389629 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0002122047801572004<br>USDT ERC20 0.354765405384333 | | | |
| 3.1.389630 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00113792405130417<br>USDC 400.952B877770S1 | | | |
| 3.1.389631 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008484949407852<br>USDC 0.07943311396600529 | | | |
| 3.1.389632 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000001718185496333<br>BUSD 0.4678447595815307 | | | |
| 3.1.389633 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000017995622018S<br>BUSD 0.28375357936143 | | | |
| 3.1.389634 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008405657627D1<br>USDC 0.07913773226571179 | | | |
| 3.1.389635 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0002156223526D467<br>USDC 401.63373452304 | | | |
| 3.1.389636 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007999052487Z8<br>USDC 0.07158419180S8183 | | | |
| 3.1.389637 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004325106108B8<br>USDC 0.255127636S58891 | | | |
| 3.1.389638 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008461769S8978<br>USDC 0.07999352166999462 | | | |
| 3.1.389639 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004865981244271<br>USDC 0.0811090560154855 | | | |
| 3.1.389640 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0000003474117017286 | | | |
| 3.1.389641 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000215623352604b7<br>USDC 401.63382465759 | | | |
| 3.1.389642 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007560229002i45<br>USDC 0.4835409080778S8 | | | |
| 3.1.389643 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000155851906B<br>CEL 0.0092064805969S601<br>USDC 0.0000007707743457B1 | | | |
| 3.1.389644 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007081391815B8<br>USDC 0.0648514769961671 | | | |
| 3.1.389645 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012478835480445<br>USDC 400.948729024194 | | | |
| 3.1.389646 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005749067S902<br>USDC 0.05312233049730D1 | | | |
| 3.1.389647 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000808560251l8<br>USDT ERC20 0.2444040103137S2 | | | |
| 3.1.389648 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008S294777257b<br>USDC 0.080031434432708T | | | |
| 3.1.389649 | MERT MERT | ADDRESS REDACTED | | | CEL 0.0022749182003382h<br>MCDAI 0.0698180999755S0482 | | | |
| 3.1.389650 | MERT MERT | ADDRESS REDACTED | | | BTC 0.001243470202236l4<br>USDC 400.957144103632 | | | |
| 3.1.389651 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000805985981216I2<br>USDC 0.0710673735674186 | | | |
| 3.1.389652 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005075633042134 | | | |
| 3.1.389653 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004184826341049<br>USDC 0.2563475789233Z3 | | | |
| 3.1.389654 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006090921206B<br>USDC 0.0641606296914842 | | | |
| 3.1.389655 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003620044471861<br>USDT ERC20 0.2523011959833765 | | | |
| 3.1.389656 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012419242401S4017<br>USDC 400.956392795973 | | | |
| 3.1.389657 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007977215S9307<br>USDC 0.0715827134209815 | | | |
| 3.1.389658 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008477135805Z1<br>USDC 0.0764709524801456 | | | |
| 3.1.389659 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007555274004l1<br>USDC 0.48351680035141i3 | | | |
| 3.1.389660 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000002628441402S1<br>USDC 0.09038588164935i7 | | | |
| 3.1.389661 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0000005031168266D5<br>USDC 0.0427630655976113 | | | |
| 3.1.389662 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008466769754<br>USDC 0.079409060536527B | | | |
| 3.1.389663 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0005318598904S2957<br>USDT ERC20 0.7543362141960S3 | | | |
| 3.1.389664 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000432515172287<br>USDC 0.2550949995304S3S | | | |
| 3.1.389665 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008405646012884<br>USDC 0.079103903267S723 | | | |
| 3.1.389666 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000481032186312<br>USDC 0.04387144694569l4 | | | |
| 3.1.389667 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012410624015401l7<br>USDC 400.956263783546 | | | |
| 3.1.389668 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658182115590724<br>USDC 0.2461647723513174 | | | |
| 3.1.389669 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000860252968B<br>USDC 0.0811556324689549 | | | |
| 3.1.389670 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003741016510496<br>USDC 0.2563722973733748 | | | |
| 3.1.389671 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008431112558403<br>USDC 0.0794010486462444 | | | |
| 3.1.389672 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008445550241S<br>USDC 0.0794007381312805 | | | |
| 3.1.389673 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0010211137040406l7<br>USDC 400 | | | |
| 3.1.389674 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000687143013592<br>USDT ERC20 0.2455668555584Z9 | | | |
| 3.1.389675 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0006753214607493S4<br>USDT ERC20 0.244054573878i16 | | | |
| 3.1.389676 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008059658878253<br>USDC 0.0720665516114085 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389677 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658056286927655 | | | |
| | | | | | USDC 0.2462128711139425 | | | |
| 3.1.389678 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000058984519681 | | | |
| | | | | | USDT ERC20 0.246251574758851 | | | |
| 3.1.389679 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00123795593931302 | | | |
| 3.1.389680 | MERT MERT | ADDRESS REDACTED | | | USDC 400.953230667974 | | | |
| | | | | | BTC 0.0000075805406426 | | | |
| | | | | | USDC 0.0709319618150838 | | | |
| 3.1.389681 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000014729176522277 | | | |
| 3.1.389682 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000001568946358 | | | |
| | | | | | CEL 0.0092980480678374 | | | |
| | | | | | USDC 0.0000000905120921742 | | | |
| 3.1.389683 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000132607633 | | | |
| | | | | | CEL 0.00960051505032047 | | | |
| | | | | | USDC 0.0000037648978740 | | | |
| 3.1.389684 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000155850190868 | | | |
| | | | | | CEL 0.0092212474095506 | | | |
| | | | | | USDC 0.00000062312958623 | | | |
| 3.1.389685 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000730736230589 | | | |
| | | | | | USDC 0.0643853224787777 | | | |
| 3.1.389686 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000080194633307 | | | |
| 3.1.389687 | MERT MERT | ADDRESS REDACTED | | | USDC 0.071654258047365 | | | |
| | | | | | BTC 0.000000805863451817 | | | |
| | | | | | USDC 0.0720677002444105 | | | |
| 3.1.389688 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000670979258298 | | | |
| 3.1.389689 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.247756229330431 | | | |
| | | | | | BTC 0.000000004256088006 | | | |
| | | | | | CEL 0.009211665316962522 | | | |
| | | | | | USDC 0.000000073399359854 | | | |
| 3.1.389690 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001471661467206 | | | |
| 3.1.389691 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0664128900907062 | | | |
| | | | | | USDC 0.245144342016187 | | | |
| 3.1.389692 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000805403674252 | | | |
| | | | | | USDC 0.071738940267913 | | | |
| 3.1.389693 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000417736689151 | | | |
| | | | | | USDC 0.317210963939718 | | | |
| 3.1.389694 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00265374090350202 | | | |
| | | | | | MCDAI 0.0699208090835781 | | | |
| | | | | | USDC 0.242761827050094 | | | |
| 3.1.389695 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000673716404715 | | | |
| | | | | | USDT ERC20 0.247618222406071 | | | |
| 3.1.389696 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000457412373615 | | | |
| 3.1.389697 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0434435498632482 | | | |
| | | | | | BTC 0.000000582515368531 | | | |
| | | | | | USDC 0.0529471154499402 | | | |
| 3.1.389698 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000009795540413 | | | |
| | | | | | CEL 0.00903441857998307 | | | |
| | | | | | USDC 0.000000023676980576 | | | |
| 3.1.389699 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000766824372009 | | | |
| | | | | | USDC 0.0708306668118666 | | | |
| 3.1.389700 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008460881877708 | | | |
| 3.1.389701 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0811355693357525 | | | |
| | | | | | BTC 0.00000058736540503 | | | |
| 3.1.389702 | MERT MERT | ADDRESS REDACTED | | | USDC 0.337829771059553 | | | |
| | | | | | BTC 0.00000026437956912 | | | |
| 3.1.389703 | MERT MERT | ADDRESS REDACTED | | | USDC 0.090365389064727 | | | |
| | | | | | BTC 0.000000417384270195 | | | |
| 3.1.389704 | MERT MERT | ADDRESS REDACTED | | | USDC 0.323189111108934 | | | |
| | | | | | CEL 0.00270593307920622 | | | |
| | | | | | MCDAI 0.0695954959546666 | | | |
| | | | | | USDC 0.241741655401624 | | | |
| 3.1.389705 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000424154501993 | | | |
| | | | | | USDC 0.254833725479419 | | | |
| 3.1.389706 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000071193725495 | | | |
| | | | | | USDC 0.0643160154850282 | | | |
| 3.1.389707 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000708140368602 | | | |
| | | | | | USDC 0.0448726198309991 | | | |
| 3.1.389708 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000069833941506 | | | |
| | | | | | USDT ERC20 0.246394740901132 | | | |
| 3.1.389709 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000587171691516 | | | |
| | | | | | USDT ERC20 0.246864548446388 | | | |
| 3.1.389710 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00263563880711785 | | | |
| | | | | | MCDAI 0.069908410356778 | | | |
| | | | | | USDC 0.242753755090233 | | | |
| 3.1.389711 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000754618372256 | | | |
| | | | | | USDC 0.48399628868719 | | | |
| 3.1.389712 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000854288536699 | | | |
| 3.1.389713 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0794188762673602 | | | |
| | | | | | BTC 0.000000843268845561 | | | |
| 3.1.389714 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0811373480982887 | | | |
| | | | | | BTC 0.00124788392480445 | | | |
| | | | | | USDC 400.949054265605 | | | |
| 3.1.389715 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000628715918761 | | | |
| | | | | | CEL 0.139455802976256 | | | |
| | | | | | USDC 0.401571685458968 | | | |
| 3.1.389716 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000079997037385 | | | |
| | | | | | USDC 0.0720658213375204 | | | |
| 3.1.389717 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001472661568392 | | | |
| 3.1.389718 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000419033760506 | | | |
| | | | | | USDC 0.317020735899837 | | | |
| 3.1.389719 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000600262663428 | | | |
| | | | | | USDT ERC20 0.640077439954306 | | | |
| 3.1.389720 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000787387400493 | | | |
| | | | | | USDC 0.0720882852989237 | | | |
| 3.1.389721 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845454602964 | | | |
| 3.1.389722 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0799710198513024 | | | |
| | | | | | BTC 0.00000041395970336 | | | |
| 3.1.389723 | MERT MERT | ADDRESS REDACTED | | | USDC 0.324614237852996 | | | |
| | | | | | BTC 0.000000962244790674 | | | |
| 3.1.389724 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0793988246989503 | | | |
| | | | | | BTC 0.00000000500391829 | | | |
| | | | | | CEL 0.009030506945012914 | | | |
| | | | | | USDC 0.000000135861561964 | | | |
| 3.1.389725 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000843272236516 | | | |
| 3.1.389726 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0811496929876271 | | | |
| | | | | | BTC 0.000000533552200919 | | | |
| | | | | | CEL 0.0922496545732115 | | | |
| | | | | | LTC 0.00007051665298049 | | | |
| 3.1.389727 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000005547741997402 | | | |
| | | | | | LTC 0.000077399462235546 | | | |
| 3.1.389728 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121664563825485 | | | |
| | | | | | USDC 401.633537972919 | | | |
| 3.1.389729 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012171272138168 | | | |
| | | | | | USDC 401.618553469508 | | | |
| 3.1.389730 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000060046897077 | | | |
| | | | | | USDT ERC20 0.2460459579787 | | | |
| 3.1.389731 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004241072772 | | | |
| | | | | | USDC 0.324338550946252 | | | |
| 3.1.389732 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000846083661293 | | | |
| | | | | | USDC 0.0811510854894266 | | | |
| 3.1.389733 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000777419200005 | | | |
| | | | | | USDC 0.0721046221822222 | | | |
| 3.1.389734 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000026685075327 | | | |
| | | | | | USDC 0.0903686744831972 | | | |
| 3.1.389735 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003620395852187 | | | |
| | | | | | USDT ERC20 0.25371628861054 | | | |
| 3.1.389736 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658608864053379 | | | |
| 3.1.389737 | MERT MERT | ADDRESS REDACTED | | | USDC 0.245210733901171 | | | |
| | | | | | BTC 0.000069741353100844 | | | |
| 3.1.389738 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.248273623628192 | | | |
| | | | | | BTC 0.000000266083892249 | | | |
| 3.1.389739 | MERT MERT | ADDRESS REDACTED | | | USDC 0.0903644480163598 | | | |
| | | | | | BTC 0.000000262962963 | | | |
| | | | | | USDT ERC20 0.647751615111226 | | | |
| 3.1.389740 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001471657212328 | | | |
| 3.1.389741 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000124284597074817 | | | |
| | | | | | USDC 400.95655975319 | | | |
| 3.1.389742 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000766551591805 | | | |
| | | | | | USDC 0.0712437279015711 | | | |
| 3.1.389743 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000854636340941 | | | |
| | | | | | USDC 0.0794151132675023 | | | |
| 3.1.389744 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000124284597074817 | | | |
| | | | | | USDC 400.956695270485 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389745 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000007824929971403 | | | |
| | | | | | USDC 0.07209830321800072 | | | |
| 3.1.389746 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0277227770841930 | | | |
| | | | | | CEL 0.31235220872780 | | | |
| | | | | | USDC 0.01891053040110 | | | |
| 3.1.389747 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008401737656 | | | |
| | | | | | USDC 0.08113500131000562 | | | |
| 3.1.389748 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084648369924 | | | |
| | | | | | USDC 0.08116630225822 | | | |
| 3.1.389749 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000043306248811 | | | |
| | | | | | USDC 0.25371013967535 | | | |
| 3.1.389750 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000075806191767 | | | |
| | | | | | USDC 0.07092854406770 | | | |
| 3.1.389751 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00230385512813489 | | | |
| | | | | | MCDAI 0.069830887624360 | | | |
| | | | | | USDC 0.24329768105785 | | | |
| 3.1.389752 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000080364838022 | | | |
| | | | | | USDC 0.07168007248488 | | | |
| 3.1.389753 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000083940173430 | | | |
| | | | | | USDC 0.07947021653233 | | | |
| 3.1.389754 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.0626030635663402 | | | |
| 3.1.389755 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000005010506721 | | | |
| | | | | | CEL 0.00903958637738733 | | | |
| | | | | | USDC 0.00000049620859360 | | | |
| 3.1.389756 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000078164957392 | | | |
| 3.1.389757 | MERT MERT | ADDRESS REDACTED | | | USDC 0.07114503573740 | | | |
| | | | | | BTC 0.00361658444243325 | | | |
| | | | | | USDT ERC20 309.638125456217 | | | |
| 3.1.389758 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121500111480 | | | |
| | | | | | USDC 401.621495205847 | | | |
| 3.1.389759 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000076530464795 | | | |
| | | | | | USDC 0.07124652582879 | | | |
| 3.1.389760 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000076771683464 | | | |
| | | | | | USDC 0.07076410886209 | | | |
| 3.1.389761 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000048352080641 | | | |
| | | | | | CEL 0.00008151731449894 | | | |
| 3.1.389762 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00282802313073361 | | | |
| | | | | | MCDAI 0.055825206037267 | | | |
| | | | | | USDC 0.20167616797391 | | | |
| 3.1.389763 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084310791196 | | | |
| | | | | | USDC 0.07939985312073 | | | |
| 3.1.389764 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084641252107 | | | |
| | | | | | USDC 0.08115437510083 | | | |
| 3.1.389765 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00213948280768296 | | | |
| | | | | | MCDAI 0.069718623904967 | | | |
| | | | | | USDC 0.24327470701584 | | | |
| 3.1.389766 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084056461288 | | | |
| | | | | | USDC 0.07915404232039 | | | |
| 3.1.389767 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121561802678318 | | | |
| | | | | | USDC 401.619826158688 | | | |
| 3.1.389768 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000134132955848 | | | |
| 3.1.389769 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00000374699347866 | | | |
| | | | | | BTC 0.00124263424164185 | | | |
| | | | | | USDC 400.955498382093 | | | |
| 3.1.389770 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000425608006 | | | |
| | | | | | CEL 0.00921608272550422 | | | |
| 3.1.389771 | MERT MERT | ADDRESS REDACTED | | | USDC 0.00000046468984584 | | | |
| | | | | | CEL 0.00284150060395394 | | | |
| | | | | | MCDAI 0.055807844505955 | | | |
| | | | | | USDC 0.20157682076217 | | | |
| 3.1.389772 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000041414731455 | | | |
| 3.1.389773 | MERT MERT | ADDRESS REDACTED | | | USDC 0.32486499600624 | | | |
| | | | | | BTC 0.00124104240154017 | | | |
| 3.1.389774 | MERT MERT | ADDRESS REDACTED | | | USDC 400.956224754577 | | | |
| | | | | | BTC 0.00000036204200769 | | | |
| 3.1.389775 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.25219427302268 | | | |
| 3.1.389776 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000057188892194 | | | |
| | | | | | USDC 0.05121372188535 | | | |
| | | | | | CEL 0.00272363877932121 | | | |
| | | | | | MCDAI 0.069487129854377 | | | |
| | | | | | USDC 0.24140946117541 | | | |
| 3.1.389777 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000085460536932 | | | |
| 3.1.389778 | MERT MERT | ADDRESS REDACTED | | | USDC 0.07941559711881 | | | |
| | | | | | BTC 0.00000078738979237 | | | |
| 3.1.389779 | MERT MERT | ADDRESS REDACTED | | | USDC 0.14413856059042 | | | |
| | | | | | BTC 0.00000084598350983 | | | |
| 3.1.389780 | MERT MERT | ADDRESS REDACTED | | | USDC 0.08115989725379 | | | |
| | | | | | BTC 0.00000062008051601 | | | |
| | | | | | CEL 0.13958057089835 | | | |
| | | | | | USDC 0.40036990069514 | | | |
| 3.1.389781 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000007089642502 | | | |
| | | | | | USDC 0.06475880052586 | | | |
| 3.1.389782 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121344456382548 | | | |
| 3.1.389783 | MERT MERT | ADDRESS REDACTED | | | USDC 401.619678055602 | | | |
| | | | | | BTC 0.00000079262361397 | | | |
| | | | | | USDC 0.48395634912781 | | | |
| 3.1.389784 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000075595260481 | | | |
| | | | | | USDC 0.48336632903682 | | | |
| 3.1.389785 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000076715654458 | | | |
| | | | | | USDC 0.07076997637529 | | | |
| 3.1.389786 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084597704297 | | | |
| 3.1.389787 | MERT MERT | ADDRESS REDACTED | | | USDC 0.07915486546616 | | | |
| | | | | | BTC 0.00000041394414222 | | | |
| 3.1.389788 | MERT MERT | ADDRESS REDACTED | | | USDC 0.32443576433299 | | | |
| | | | | | BTC 0.00124106240154017 | | | |
| | | | | | USDC 400.956455536672 | | | |
| 3.1.389789 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000147294302533 | | | |
| 3.1.389790 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124586050082269 | | | |
| | | | | | USDC 400.949127986992 | | | |
| 3.1.389791 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000059762190783 | | | |
| | | | | | USDT ERC20 0.24807270352435 | | | |
| 3.1.389792 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000080586587825 | | | |
| 3.1.389793 | MERT MERT | ADDRESS REDACTED | | | USDC 0.07206793281646215 | | | |
| | | | | | BTC 0.00000076124061265 | | | |
| 3.1.389794 | MERT MERT | ADDRESS REDACTED | | | USDC 0.07087498753966554 | | | |
| | | | | | BTC 0.00000016135458476 | | | |
| | | | | | BUSD 0.28347461574366 | | | |
| 3.1.389795 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000070211387101 | | | |
| | | | | | USDC 0.06483634954300S1 | | | |
| 3.1.389796 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000077141526376З | | | |
| 3.1.389797 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.59166224234726 | | | |
| | | | | | BTC 0.00000085776354164 | | | |
| 3.1.389798 | MERT MERT | ADDRESS REDACTED | | | USDC 0.51285546062543S | | | |
| | | | | | BTC 0.00000002908492304 | | | |
| | | | | | CEL 0.06509423240519667 | | | |
| | | | | | USDC 0.01917496723065ll4 | | | |
| 3.1.389799 | MERT MERT | ADDRESS REDACTED | | | USDC 0.46970996934814l2 | | | |
| 3.1.389800 | MERT MERT | ADDRESS REDACTED | | | USDC 0.24290538461574ll | | | |
| | | | | | BTC 0.00000058066130508S | | | |
| | | | | | USDC 0.0531127956493183 | | | |
| 3.1.389801 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000300695344SS9 | | | |
| 3.1.389802 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084640800182З | | | |
| 3.1.389803 | MERT MERT | ADDRESS REDACTED | | | USDC 0.08116476027326SN1 | | | |
| | | | | | BTC 0.00000084544191446ll8 | | | |
| 3.1.389804 | MERT MERT | ADDRESS REDACTED | | | USDC 0.07697748266878O1 | | | |
| | | | | | BTC 0.00000050037365069ll3 | | | |
| | | | | | CEL 0.09224998097152271 | | | |
| 3.1.389805 | MERT MERT | ADDRESS REDACTED | | | USDC 0.00007051684863676l1 | | | |
| | | | | | BTC 0.00000070785814176 | | | |
| | | | | | USDC 0.06420701573366496 | | | |
| 3.1.389806 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.065780524139987ll2 | | | |
| 3.1.389807 | MERT MERT | ADDRESS REDACTED | | | USDC 0.24623218704907ll4 | | | |
| | | | | | BTC 0.00000000514810696077 | | | |
| | | | | | CEL 0.00902454661362608 | | | |
| 3.1.389808 | MERT MERT | ADDRESS REDACTED | | | USDC 0.00000046444242173O4 | | | |
| 3.1.389809 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.0668216018366573 | | | |
| | | | | | BTC 0.00000063128172928ll96 | | | |
| | | | | | CEL 0.13936284300343 | | | |
| 3.1.389810 | MERT MERT | ADDRESS REDACTED | | | USDC 0.40178225854455 | | | |
| | | | | | CEL 0.00286726636158105 | | | |
| | | | | | MCDAI 0.055746179488876S | | | |
| | | | | | USDC 0.20137750542776З | | | |
| 3.1.389811 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000003609311865643 | | | |
| | | | | | USDT ERC20 0.25160584411173б | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389812 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0657713787444763 USDC 0.246139611009055 | | | |
| 3.1.389813 | MERT MERTOGLU | ADDRESS REDACTED | | | CEL 0.0002263.9936059766 | | | |
| 3.1.389814 | MERT MERTT | ADDRESS REDACTED | | | BTC 0.00000003388108546 BUSD 0.39395057636808 CEL 0.2733445166180S2 | | | |
| 3.1.389815 | MERT MERY | ADDRESS REDACTED | | | BTC 0.00000059366267J12 ERC20 CEL 0.35766845819444 | | | |
| 3.1.389816 | MERT NEFES | ADDRESS REDACTED | | | CEL 0.000215068312077365 ETH 0.00000599578204883S | | | |
| 3.1.389817 | MERT ODUN | ADDRESS REDACTED | | | ETH 0.00147865949415526 | | | |
| 3.1.389818 | MERT ODUN | ADDRESS REDACTED | | | ETH 0.00149614167259026 | | | |
| 3.1.389819 | MERT OZDEMIR | ADDRESS REDACTED | | | CEL 0.000025375938811 | | | |
| 3.1.389820 | MERT PALAZ | ADDRESS REDACTED | | | ETC 0.00000145023792914 BUSD 0.589111792011895 | | | |
| 3.1.389821 | MERT PALAZ | ADDRESS REDACTED | | | BTC 0.0000017035124248I BUSD 0.39601357021968 | | | |
| 3.1.389822 | MERT PALAZ | ADDRESS REDACTED | | | BTC 0.000000048540768099 BUSD 0.253310972569126 | | | |
| 3.1.389823 | MERT PALAZ | ADDRESS REDACTED | | | BTC 0.00000003388558050B BUSD 0.38562929613603S | | | |
| 3.1.389824 | MERT PALAZ | ADDRESS REDACTED | | | BTC 0.00000017797314129G BUSD 0.28534639500441J | | | |
| 3.1.389825 | MERT RENCBER | ADDRESS REDACTED | | | CEL 0.00021966659373634J | | | |
| 3.1.389826 | MERT RENKMEN | ADDRESS REDACTED | | | CEL 60.605555988891J7 USDT ERC20 65.97578498703J6 | | | |
| 3.1.389827 | MERT SELCUK ISLEK | ADDRESS REDACTED | | | BTC 0.000000082593084951 | | | |
| 3.1.389828 | MERT SGALP | ADDRESS REDACTED | | | BTC 0.00003773317146795J | | | |
| 3.1.389829 | MERT SUN | ADDRESS REDACTED | | | BTC 0.01813597254843B8 CEL 12.346291091J126 | | | |
| 3.1.389830 | MERT TOKATLI | ADDRESS REDACTED | | | ETH 0.0014574966031J24 | | | |
| 3.1.389831 | MERT TOPCU | ADDRESS REDACTED | | | ETH 0.000000225583801665 | | | |
| 3.1.389832 | MERT TOPRAK | ADDRESS REDACTED | | | ETH 0.0000386499025216J11 | | | |
| 3.1.389833 | MERT TOZMOGLU | ADDRESS REDACTED | | | ETC 0.000000009250121B7532 | | | |
| 3.1.389834 | MERT YASAR ASAR | ADDRESS REDACTED | | | CEL 0.1684562665287J52 ETH 0.00000047182516878J | | | |
| 3.1.389835 | MERT YAYMAN | ADDRESS REDACTED | | | CEL 0.000217702165598912 | | | |
| 3.1.389836 | MERT YENI | ADDRESS REDACTED | | | ETH 0.000000548050013J45 | | | |
| 3.1.389837 | MERT YILDIRIM | ADDRESS REDACTED | | | ETH 0.00147623701280488 | | | |
| 3.1.389838 | MERT ZOREK | ADDRESS REDACTED | | | ADA 0.28672196923518J2 BNB 0.00408220423637S5 BTC 0.00000001306069913 CEL 0.471379974806763 USDT ERC20 0.00417776157188086 | | | |
| 3.1.389839 | MERTCAN ARAS | ADDRESS REDACTED | | | CEL 0.000033221921404I48 ETH 0.00000115768461527J3 | | | |
| 3.1.389840 | MERTCAN DOĞRUYOL | ADDRESS REDACTED | | | BTC 0.00000000442419839S USDT ERC20 2.066757507331J24 | | | |
| 3.1.389841 | MERTCAN FURTUNA | ADDRESS REDACTED | | | BTC 0.00000002101050754J USDT ERC20 0.915025264111737 | | | |
| 3.1.389842 | MERTCAN KULAK | ADDRESS REDACTED | | | BTC 0.011640889375512J1 CEL 7.0821456017759B USDT ERC20 202.131558 | | | |
| 3.1.389843 | MERTCAN OZBUCAK | ADDRESS REDACTED | | | USDT ERC20 202.131558 | | | |
| 3.1.389844 | MERTCAN SEN | ADDRESS REDACTED | | | ADA 178.53522425008 AVAX 21.606663070537J BNB 0.335341428381332 BTC 0.00804190798040075 CEL 7.6851516684199J7 DOT 50.26386740529SI MATIC 821.6258B5137J05 | | | |
| 3.1.389845 | MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | | | BTC 0.02125555005196G ETH 19.7521370535363 USDC 26.3649019966878 | BTC 0.001951273785469 ETH 0.000000087368609937 | | |
| 3.1.389846 | MERTEN ROHDE | ADDRESS REDACTED | | | BTC 0.00003536324930336J1 CEL 1.1193423417799S EOS 0.0294978246820301 ETH 0.00000056092531972 SGB 0.067815280596174J3 XRP 0.448810592959459 | | | |
| 3.1.389847 | MERTER ESKILER | ADDRESS REDACTED | | | ETH 0.0000038350071189J23 | | | |
| 3.1.389848 | MERTER ESKILER | ADDRESS REDACTED | | | ETH 0.0000005951502018J02 | | | |
| 3.1.389849 | MERTON OUDERKIRK | ADDRESS REDACTED | | | BTC 0.000001503116311724 | | | |
| 3.1.389850 | MERTO-INTERNATIONAL LIMITED | SUITE B, 20TH FLOOR, FORTIS TOWER 77 GLOUCESTER ROAD, WAN CHAI, HONG KONG | | | BTC 1.51688922020069I-05 CEL 0.07650546712J401 ETH 0.00000383199775297J2 MATIC 317.31118157699J2 | BTC 0.00000000823327303 | | |
| 3.1.389851 | MERULKUMAR SHAH | ADDRESS REDACTED | | | BTC 0.0979012209082676 ETH 0.582113403939J41 | | | |
| 3.1.389852 | MERUZHAN BALEYAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.389853 | MERVAT ABADIR | ADDRESS REDACTED | | | CEL 13.666206603604J7 | | | |
| 3.1.389854 | MERVAT ABADIR | ADDRESS REDACTED | | | CEL 1.192007713166J33 | | | |
| 3.1.389855 | MERVAT ABADIR | ADDRESS REDACTED | | | BTC 0.000000001059626977 CEL 3.46412984901603 | | | |
| 3.1.389856 | MERVE ATAMER | ADDRESS REDACTED | | | BTC 0.00011691137840868 CEL 33.328752366416I9 ETH 0.102956 LINK 1.18 LTC 0.1237569 | | | |
| 3.1.389857 | MERVE BILGEN GULER | ADDRESS REDACTED | | | BTC 0.0000030315874522984 CEL 1.1548197069740J3 USDT ERC20 0.163623791843113 | | | |
| 3.1.389858 | MERVE CUDAL | ADDRESS REDACTED | | | BTC 0.00000000057441760J3 CEL 0.00286289491872847 XRP 0.4223734225756J98 | | | |
| 3.1.389859 | MERVE ERGEZ KIZILTAN | ADDRESS REDACTED | | | BTC 0.00000563723633767B CEL 0.76914957376815B ETH 0.28789725341310B | | | |
| 3.1.389860 | MERVE KILINC | ADDRESS REDACTED | | | BTC 0.000000321752441828 ETH 0.00000272653857086J7 USDT ERC20 0.75682641483415S | | | |
| 3.1.389861 | MERVE KUCUKARYUZ | ADDRESS REDACTED | | | CEL 0.00025343559347934B ETH 0.00000006538931711J27 | | | |
| 3.1.389862 | MERVE KULBAY | ADDRESS REDACTED | | | CEL 0.001380380839597359 | | | |
| 3.1.389863 | MERVE NUR KISACIK | ADDRESS REDACTED | | | BTC 0.000000006152366976 CEL 0.822395757227395 | | | |
| 3.1.389864 | MERVE TASKARA | ADDRESS REDACTED | | | BNB 0.00219871211949041 BTC 4.3584902040099E-07 | | | |
| 3.1.389865 | MERVE TOPRAKTEPE | ADDRESS REDACTED | | | ADA 0.20847586921593J7 BTC 0.000017965137454636 CEL 0.134935899631151 USDC 0.74014700588J7547 | | | |
| 3.1.389866 | MERVE YUCECENGIZ | ADDRESS REDACTED | | | BTC 0.000000001809090499S CEL 0.41690361185792 | | | |
| 3.1.389867 | MERVEIL ULRICH DIOWAMON | ADDRESS REDACTED | | | BNB 0.00036063309543961 | | | |
| 3.1.389868 | MERVI CUNNINGHAM | ADDRESS REDACTED | | | USDC 406.61548910480B9 | | | |
| 3.1.389869 | MERVIC BRYAN NAVARRO | ADDRESS REDACTED | | | BCH 0.00319810793318412 BTC 0.0048447242052435B6 BUSD 1073.83555079385 CEL 64.956111905399 DASH 0.143888024909984 ETH 0.339245189260843 LINK 2.038030616363167 LTC 0.40925651625630B SGB 93.656880577631J9 XLM 20.251822079J101 XRP 402.671288421515 | | | |
| 3.1.389870 | MERVIC BRYAN NAVARRO | ADDRESS REDACTED | | | BCH 0.0023605251898822J39 CEL 0.000064624011987917 ETH 0.000418990714490898 LTC 0.000519703994449768 SGB 0.05558137276764 TUSD 0.0195284273393664 XRP 3.374663848055502 | | | |
| 3.1.389871 | MERVIN CHUA | ADDRESS REDACTED | | | ADA 0.000000799412334514 BTC 0.00000016139513311J6 CEL 0.00163731727191 USDC 0.000000117097854456 | | | |
| 3.1.389872 | MERVINN DEVANAYAGAM | ADDRESS REDACTED | | | BTC 0.85299860889J362 CEL 38.143849455486 ETH 2.28599723315699 LINK 17.2258082160873 LUNC 26.78125970510871 SOL 98.6502549222043 | BTC 0.004477908007171761 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389873 | MERVIN E FLECK | ADDRESS REDACTED | | | ADA 859.59271351853 4 | | | |
| | | | | | AVAX 3.68374885206856 | | | |
| | | | | | BTC 0.00730192747028531 | | | |
| | | | | | DOT 22.05150633505608 | | | |
| | | | | | MATIC 374.64383553745 6 | | | |
| | | | | | SOL 3.688820417068 77 | | | |
| 3.1.389874 | MERVIN FOO | ADDRESS REDACTED | | | BTC 0.00000199740136261 4 | | | |
| | | | | | USDC 4.13012079639714 | | | |
| 3.1.389875 | MERVIN GONZALES | ADDRESS REDACTED | | | BNB 0.82766784053634 6 | | | |
| | | | | | BTC 0.001384671151149 2 | | | |
| | | | | | CEL 3.739384627411 35 | | | |
| | | | | | ETH 0.000205463890383506 | | | |
| | | | | | MATIC 4.92860562513091 | | | |
| | | | | | XRP 190.41843125778 8 | | | |
| 3.1.389876 | MERVIN JUDD CEBRERO | ADDRESS REDACTED | | | CEL 1.1160765788231 9 | | | |
| 3.1.389877 | MERVIN MANDAGERO | ADDRESS REDACTED | | | DOT 5.02511494925 14 | | | |
| | | | | | ETH 0.044248530952172 2 | | | |
| | | | | | SNX 0.9963793478227698 | | | |
| 3.1.389878 | MERVIN MERVIN | ADDRESS REDACTED | | | BTC 0.0000000000980841546 9 | | | |
| | | | | | GUSD 0.00100859481807252 | | | |
| 3.1.389879 | MERVIN MILLER | ADDRESS REDACTED | | | BAT 1.03331015829 85 | | | |
| | | | | | BTC 0.000005928381721844 | | | |
| | | | | | ETH 0.000007971889698222 | | | |
| | | | | | LTC 0.000984291078117505 | | | |
| | | | | | USDC 0.240324661478665 | | | |
| 3.1.389880 | MERVIN N LEADER | ADDRESS REDACTED | | | ADA 124146.99145223 | | | |
| | | | | | BTC 2.08512345447349 | | | |
| | | | | | CEL 15171.8170108165 | | | |
| | | | | | COMP 0.02205967865423 6 | | | |
| | | | | | DOGE 1024.37516756 28 | | | |
| | | | | | ETH 16.08553861442 28 | | | |
| | | | | | LINK 229.382732428126 | | | |
| | | | | | PAXG 7.8935910124979 | | | |
| | | | | | SGB 55403.9049213498 | | | |
| | | | | | USDC 84223.40203653 21 | | | |
| | | | | | XLM 824.512955650886 | | | |
| | | | | | XRP 370162.043976746 | | | |
| | | | | | ZEC 1.3995770849507 9 | | | |
| 3.1.389881 | MERVIN PRASAD | ADDRESS REDACTED | | | ADA 1.01111452508212 | | | |
| | | | | | CEL 0.743588133733551 | | | |
| | | | | | ETH 0.000307244773838591 | | | |
| | | | | | LINK 13.52572786893294 | | | |
| | | | | | MATIC 0.56428158989555 4 | | | |
| 3.1.389882 | MERVIN RAJ | ADDRESS REDACTED | | | CEL 3.8973230525884 4 | | | |
| 3.1.389883 | MERVIN TAN | ADDRESS REDACTED | | | ADA 281.468096433132 | | | |
| | | | | | BTC 0.000877782655718595 | | | |
| | | | | | DOT 19.0873596168193 | | | |
| 3.1.389884 | MERVIN TEO | ADDRESS REDACTED | | | BTC 0.0000002209551342 97 | | | |
| | | | | | COMP 0.0520176323344129 | | | |
| | | | | | ETH 0.00258294857561473 | | | |
| | | | | | XLM 56.8662141830863 | | | |
| 3.1.389885 | MERVIN THOMAS | ADDRESS REDACTED | | | ADA 1907.23266144531 | | | |
| | | | | | BNB 2.05907292008552 | | | |
| | | | | | BTC 0.0108354439973858 | | | |
| | | | | | CEL 6.93561748024271 | | | |
| | | | | | DOT 6.99412730262011 | | | |
| | | | | | ETH 0.0860800841142934 | | | |
| | | | | | MCDAI 40.3126190434803 | | | |
| | | | | | SNX 22.9450623177365 | | | |
| | | | | | XRP 252.686392877526 | | | |
| 3.1.389886 | MERVIN TNG | ADDRESS REDACTED | | | BTC 0.0000000419857482239 | | | |
| 3.1.389887 | MERVIN VIJAY | ADDRESS REDACTED | | | CEL 0.11769375215387 2 | | | |
| | | | | | CEL 20.6125203725227 | | | |
| | | | | | ETH 0.02814658158627 61 | | | |
| | | | | | USDC 207.16016730770 1 | | | |
| 3.1.389888 | MERVYN ANTHONY | ADDRESS REDACTED | | | ADA 536.927929551171 | | | |
| | | | | | AVAX 4.14207603458 6 | | | |
| | | | | | BTC 0.103751687113965 | | | |
| | | | | | CEL 54.2355714546501 | | | |
| | | | | | DOT 16.889777913599 | | | |
| | | | | | ETH 1.21139024940912 | | | |
| | | | | | SOL 7.417164575904 8 | | | |
| | | | | | XLM 32.15628984496 57 | | | |
| 3.1.389889 | MERVYN BUCHANAN | ADDRESS REDACTED | | | BTC 0.0000004765517406 15 | | | |
| | | | | | ETH 0.0000551046066097871 | | | |
| 3.1.389890 | MERVYN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.259456307377171 | | | |
| | | | | | LINK 828.49544646822 | | | |
| 3.1.389891 | MERVYN G THOMPSON | ADDRESS REDACTED | | | AAVE 0.000756045169893 13 | | | |
| | | | | | ADA 206.80869535766 | | | |
| | | | | | BTC 0.525603756928188 | | | |
| | | | | | CEL 10174.3388815486 | | | |
| | | | | | COMP 0.00519010833219837 | | | |
| | | | | | ETH 0.514376753572399 | | | |
| | | | | | LINK 0.09928843637 69755 | | | |
| | | | | | SNX 225.40711082411 | | | |
| | | | | | UNI 0.0307054312021356 | | | |
| | | | | | USDC 84.48255579984 13 | | | |
| 3.1.389892 | MERVYN GRAY | ADDRESS REDACTED | | | BUSD 110.18001923076 9 | | | |
| | | | | | CEL 2925.33309483803 | | | |
| | | | | | PAXG 57.03652027075 7 | | | |
| 3.1.389893 | MERVYN JANSEN | ADDRESS REDACTED | | | BTC 0.0000000163190063 67 | | | |
| | | | | | USDT ERC20 0.970989627393579 | | | |
| 3.1.389894 | MERVYN JENKINS | ADDRESS REDACTED | | | USDC 94.36043533969 57 | | | |
| 3.1.389895 | MERVYN LEIK | ADDRESS REDACTED | | | LTC 0.000382907956999403 | | | |
| 3.1.389896 | MERVYN LUKE GOULDING | ADDRESS REDACTED | | Yes | BTC 0.11313856532795 8 | | | BTC 0.0525698285882861 |
| | | | | | CEL 278.012969929757 | | | LTC 31.8480336462891 |
| | | | | | DOT 44.09158709 | | | SNX 441.542404827178 |
| | | | | | LTC 0.32543335358432 4 | | | |
| | | | | | MATIC 2778.63311898451 | | | |
| | | | | | SGB 343.053487744091 | | | |
| | | | | | SNX 666.62022693282 1 | | | |
| | | | | | TUSD 0.3306168596218 42 | | | |
| | | | | | USDC 379.91453 | | | |
| | | | | | XLM 472.603042290417 | | | |
| | | | | | XRP 0.00000013483516688 | | | |
| 3.1.389897 | MERVYN MEYER | ADDRESS REDACTED | | Yes | CEL 394.304618564 57 | | | ETH 35.2283926084557 |
| | | | | | MATIC 4520.02928526 | | | |
| | | | | | USDT ERC20 0.003867 | | | |
| 3.1.389898 | MERVYN MURPHY | ADDRESS REDACTED | | | BSV 0.07243928 | | | |
| | | | | | BTC 0.0013842870181241 7 | | | |
| | | | | | CEL 30.5793078297003 | | | |
| | | | | | ETH 0.00132048479687089 | | | |
| | | | | | LINK 0.0079257665055737 | | | |
| | | | | | UNI 0.00204875625957 86 | | | |
| | | | | | USDT ERC20 1.49957901512102 | | | |
| 3.1.389899 | MERVYN PISUENA | ADDRESS REDACTED | | | BTC 0.0569429207116474 | | | |
| | | | | | BUSD 38049.9984858244 | | | |
| | | | | | CEL 1008.87193980191 | | | |
| | | | | | ETH 25.5171273332652 | | | |
| | | | | | USDT ERC20 221.272754772734 | | | |
| 3.1.389900 | MERVYN WONG | ADDRESS REDACTED | | | BTC 0.40310901587730 3 | | | |
| 3.1.389901 | MERVYN YAN | ADDRESS REDACTED | | | BNB 0.0255021169957494 4 | | | |
| | | | | | BTC 0.000247320460068617 | | | |
| | | | | | CEL 2.19024070878837 | | | |
| 3.1.389902 | MERWAN BOUKHAROUBA | ADDRESS REDACTED | | | BTC 0.0000013697576298 7 | | | |
| | | | | | CEL 1.12610411308 89 | | | |
| | | | | | ETH 0.00000118143711972 44 | | | |
| | | | | | XLM 0.0261574709335549 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389903 | MERWAN RHOUNIMI | ADDRESS REDACTED | | | ADA 44.56632479941S1<br>AVAX 1.44838921916029<br>BCH 0.000021937747390923<br>BNB 0.13877364570855S1<br>BTC 0.02798262238737441<br>CEL 4.2975430S753979<br>DOGE 464.0101620908387<br>DOT 1.90871025635443<br>ETC 2.8183343456S058<br>ETH 0.48699837512898S4<br>LTC 0.09909306332521248<br>MANA 10.62452243<br>MATIC 213.5807049332S3<br>SOL 0.7995<br>USDC 0.00406980184455837<br>XLM 0.0034340999471284<br>XRP 49.0126718674768<br>XTZ 0.003 | | | |
| 3.1.389904 | MERWIN UJSTENBERG | ADDRESS REDACTED | | | BTC 0.00104325127262S4<br>CEL 84.33683099346S5<br>LTC 6.00323526<br>ZRX 539.82330504 | | | |
| 3.1.389905 | MERWIN GENUNG | ADDRESS REDACTED | | | ADA 215.847219330499<br>BTC 0.01863853836229S6<br>DOT 3.2591837870842T | | | |
| 3.1.389906 | MERWYN ALSBURY | ADDRESS REDACTED | | | BTC 0.000013249835160693<br>CEL 1.0795108449036 | | | |
| 3.1.389907 | MERY BILOTTA | ADDRESS REDACTED | | | BTC 0.0000003216211322774<br>USDC 0.5862745759155S45 | | | |
| 3.1.389908 | MERY CORTEZ | ADDRESS REDACTED | | | BTC 0.00000533074561S442 | | | |
| 3.1.389909 | MERY GISELLE ZURITA | ADDRESS REDACTED | | | BTC 0.001236490663075D2 | | | |
| 3.1.389910 | MERY PANCOM | ADDRESS REDACTED | | | CEL 880.424300004967 | | | |
| 3.1.389911 | MERY TORRES | ADDRESS REDACTED | | | BTC 0.004283431709785S3<br>CEL 3.21951345575278 | | | |
| 3.1.389912 | MERYEM AJDOUR | ADDRESS REDACTED | | | DOT 2.0192048081672L<br>ETH 0.0271536598299517 | | | |
| 3.1.389913 | MERYEM LEIGH SESEN | ADDRESS REDACTED | | | USDC 39044.88782664T9<br>USDT ERC20 10.807383421729T | | | |
| 3.1.389914 | MERYEM NAZ KOLOAS | ADDRESS REDACTED | | | BTC 0.000909579863813062<br>CEL 0.13014389828113T | | | |
| 3.1.389915 | MERYL DUPOUY | ADDRESS REDACTED | | | BTC 0.00104019305598119<br>CEL 11.80063868443D2<br>ETH 0.22390122 | | | |
| 3.1.389916 | MERYL FERNANDES | ADDRESS REDACTED | | | CEL 292.9029165969D7<br>TUSD 5536.55 | | | |
| 3.1.389917 | MERYL JIMENEZ | ADDRESS REDACTED | | | BTC 0.003007167S226721<br>CEL 1.12677734062B<br>SGB 3638.57B466409B1<br>USDC 10.3072119949B7<br>XRP 15.6848689369238 | USDC 0.000000664563818165 | | |
| 3.1.389918 | MERYL KANNOLI | ADDRESS REDACTED | | | BTC 0.0086240476459B20B<br>CEL 8.528897S649045S3<br>ETH 0.064005364703538S3 | | | |
| 3.1.389919 | MERZUDIN SELIMOVIC | ADDRESS REDACTED | | | BTC 0.0950743434701B67<br>ETH 1.05324892840595<br>USDT ERC20 1048.450908814S | | | |
| 3.1.389920 | MESA ISMAIL | ADDRESS REDACTED | | | BTC 0.000005470181B63338 | | | |
| 3.1.389921 | MESAC GASTELUM | ADDRESS REDACTED | | | KNC 0.282223433553795<br>MATIC 11712.3606252137<br>SGB 1047.9475142123T<br>XRP 0.0000005054676266628<br>ZRX 0.541773123223264 | | | |
| 3.1.389922 | MESAME N EPIE | ADDRESS REDACTED | | | BTC 0.003093764423671S1<br>ETH 0.001S461340552S094 | | | |
| 3.1.389923 | MESBAHUL HODA | ADDRESS REDACTED | | | BTC 0.0000052057219317 | | | |
| 3.1.389924 | MESCHO DUNKO | ADDRESS REDACTED | | | BTC 1.00219793883493<br>CEL 15310.2288778385<br>MATIC 3984.14269999<br>SGB 2487.3206189243<br>UNI 0.107713449165335 | | | |
| 3.1.389925 | MESDKER WELDEMICHAEL | ADDRESS REDACTED | | | BTC 0.00051474680769397B<br>ETH 0.0021870289650552B | | | |
| 3.1.389926 | MESFIN FELEKE | ADDRESS REDACTED | | | ADA 1.311475354327262<br>BTC 0.00089090084734740Z<br>DOT 0.100138474804824<br>MATIC 2100.9721679738T<br>SNX 0.0784011183097B26 | ADA 1226.73450801931<br>DOT 42.9283239493024 | | |
| 3.1.389927 | MESHA MARKEL | ADDRESS REDACTED | | | ADA 160.213312211674<br>BTC 0.001018263864355336 | | | |
| 3.1.389928 | MESHA SAMUELS | ADDRESS REDACTED | | | CEL 13.46504596684B3<br>ETH 0.302883637606521 | | | |
| 3.1.389929 | MESHA WORKMAN | ADDRESS REDACTED | | | USDC 0.007667268189021A6 | | | |
| 3.1.389930 | MESHACH ALLEN | ADDRESS REDACTED | | | CEL 3.00268633485S3 | | | |
| 3.1.389931 | MESHACK JAMES | ADDRESS REDACTED | | | CEL 1.1507081949529 | | | |
| 3.1.389932 | MESHACK SIMANGA OHINUNDA | ADDRESS REDACTED | | | | LTC 0.02977398<br>XRP 4.086378 | | |
| 3.1.389933 | MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | | | ADA 223.29283930727S<br>BCH 0.19328552<br>BTC 0.009086451074664Z2<br>CEL 36.368514809186Z<br>LINK 3.11<br>XRP 834.98B351 | | | |
| 3.1.389934 | MESHAK BILLY | ADDRESS REDACTED | | | BTC 0.01079269061670DS | | | |
| 3.1.389935 | MESHAL ALI MUTLAQ ALMUTKHAFI | ADDRESS REDACTED | | | CEL 0.00723742D14286836<br>ZEC 0.00013849 | | | |
| 3.1.389936 | MESHAL ALQATTAN | ADDRESS REDACTED | | | BCH 0.0000000741926493B<br>BTC 0.00110097846S0221<br>CEL 0.14250914750604 | | | |
| 3.1.389937 | MESHAL ALSHAMMARI | ADDRESS REDACTED | | Yes | BTC 0.000620434776880374<br>CEL 1.1595682466199B<br>ETH 0.001851412S658389<br>USDT ERC20 404.033617285474 | | ETH 1.08306896482046 | |
| 3.1.389938 | MESHAL ALTAMIMI | ADDRESS REDACTED | | | XRP 15172.60427215732 | | | |
| 3.1.389939 | MESHARD RAPLEY | ADDRESS REDACTED | | | BTC 0.000034242556805839<br>CEL 30000129275348752136<br>KLM 0.3523440864761725<br>XRP 0.0000005003779599S2 | | | |
| 3.1.389940 | MESHARI ALAWADHI | ADDRESS REDACTED | | | BTC 0.000001590613077878<br>CEL 3.4999192212967<br>USDC 0.3215421203511204<br>USDT ERC20 0.850060017745842 | | | |
| 3.1.389941 | MESHARI ALKHERAIGI | ADDRESS REDACTED | | | CEL 99.81593491689S<br>LTC 11.9375734402495<br>USDC 3490 | | | |
| 3.1.389942 | MESHARI ALROUGHANI | ADDRESS REDACTED | | | ADA 0.654010569221241<br>CEL 0.02626943002S547<br>DOT 0.368699195S04098<br>ETH 0.000812026749920183<br>MATIC 7.4722539098808<br>XLM 0.0346554957397738 | | | |
| 3.1.389943 | MESHELLE DIMENT | ADDRESS REDACTED | | | XRP 5.1584396713217S<br>BTC 0.001220458910610T<br>ETH 0.941933493091423 | | | |
| 3.1.389944 | MESHERIFF N-YO | ADDRESS REDACTED | | | LINK 20.6312856017658<br>SNX 59.84743905097S | | | |
| 3.1.389945 | MESHIA WALLACE | ADDRESS REDACTED | | | BTC 0.181084920685351<br>ETH 2.15166163493636<br>USDC 1028.00701181696 | | | |
| 3.1.389946 | MESI BAN | ADDRESS REDACTED | | | CEL 1.09696534852975 | | | |
| 3.1.389947 | MESIAH TULEK | ADDRESS REDACTED | | | ETH 0.000000790316144829 | | | |
| 3.1.389948 | MESKE KUSTANTO | ADDRESS REDACTED | | | BTC 0.001305404048308088<br>CEL 18.443243935765Z<br>USDC 420 | | | |
| 3.1.389949 | MESLAN SALHIN | ADDRESS REDACTED | | | ADA 311.8261670102D0<br>BCH 1.0232948743S217<br>BTC 0.00000919333631770G<br>CEL 0.000260480702039964<br>XRP 0.10564200874642S | | | |
| 3.1.389950 | MESSAN LAWSON | ADDRESS REDACTED | | | ADA 206.015316927791<br>BTC 2.60492018426390-05<br>LINK 20.394230401926S<br>MATIC 2599.2528643092A<br>USDC 270.738087890378 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.389951 | MESSAOUD DADDI BOUHOUN | ADDRESS REDACTED | | | CEL 0.0066505303724384<br>XRP 0.0115598519371951 | | | |
| 3.1.389952 | MESSAOUDA HASSI | ADDRESS REDACTED | | | CEL 0.6135909310096<br>DOT 1.4 | | | |
| 3.1.389953 | MESSEDUP TRACTOR | ADDRESS REDACTED | | | BTC 0.000587740047032972 | | | |
| 3.1.389954 | MESSIAS BENDIXEN | ADDRESS REDACTED | | | BNT 0.0531236378867684<br>KNC 0.2366651090062 | | | |
| 3.1.389955 | MESTHRI ACHARIGE CHATHURANGA SILVA | ADDRESS REDACTED | | | CEL 0.0011611016265946<br>CEL 0.430048092238944 | | | |
| 3.1.389956 | MESTIYAGE DON GUNATILLEKE | ADDRESS REDACTED | | | BTC 0.00000000633200814<br>CEL 0.00962446668220732<br>USDT ERC20 0.566898282370528 | | | |
| 3.1.389957 | MESUT ASMAKUTLU | ADDRESS REDACTED | | | CEL 0.00000492242436261 | | | |
| 3.1.389958 | MESUT BAYDI | ADDRESS REDACTED | | | ETC 0.00249691192287499<br>USDT ERC20 411.943011838852 | | | |
| 3.1.389959 | MESUT BAYSAN | ADDRESS REDACTED | | | CEL 0.00000048877549852<br>SNX 1.08269641424248 | | | |
| 3.1.389960 | MESUT DOGAN | ADDRESS REDACTED | | | BAT 61.4051087884545<br>BCH 0.0000091392558834<br>BTC 0.0000504738361969 7<br>CEL 132.50499406046 5<br>DASH 0.0002309679918662<br>ETH 0.0000009502417594<br>ETC 0.870029953563 6<br>ETH 0.000123549359712134<br>USDC 0.00000098762145616<br>XLM 1.03941177374831<br>ZRX 7.97217866233485 | | | |
| 3.1.389961 | MESUT GURTURK | ADDRESS REDACTED | | | ETH 0.00000022103450840 2 | | | |
| 3.1.389962 | MESUT KAMAN | ADDRESS REDACTED | | | BTC 0.00239305490308 66 | | | |
| 3.1.389963 | MESUT NACI VAROL | ADDRESS REDACTED | | | CEL 0.00035850688619974 | | | |
| 3.1.389964 | MESUT UÇURMAK | ADDRESS REDACTED | | | BTC 0.00121823773098771 | | | |
| 3.1.389965 | MESZAROS DOMINIK | ADDRESS REDACTED | | | ETC 0.00137270017693519<br>CEL 142.469444568852<br>DOT 30.45349025<br>ETH 1.26523099<br>LINK 40.4<br>SNX 33.354941 | | | |
| 3.1.389966 | MESZAROS MATE | ADDRESS REDACTED | | | CEL 0.01496458079806 8 | | | |
| 3.1.389967 | MESZAROS MATE | ADDRESS REDACTED | | | CEL 53.7527649910277<br>DOT 37.8569084<br>ETH 0.37870403<br>MCDAI 40 | | | |
| 3.1.389968 | META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | | | BTC 0.00011014670088145<br>ETH 0.00642037351933072<br>LUNC 62.5510041786 82<br>USDC 12.39007944862 47 | BTC 0.0000003<br>ETH 0.0000008102782 25856<br>USDC 0.00000000502961 8851 | | |
| 3.1.389969 | META VERBERG | ADDRESS REDACTED | | | BTC 0.14430038466543<br>EOS 0.02222168871889 23<br>USDC 0.0042692913639 0596<br>XMR 0.0458335766197 4 | | | |
| 3.1.389970 | METAD RATANASIRIGULCHAI | ADDRESS REDACTED | | | BTC 3.81462238675538<br>CEL 3.77464972275 03<br>ETH 7.16635765523829 | | | |
| 3.1.389971 | METAPOD PTE. LTD. | GANGSA ROAD, SINGAPORE , 670165 SINGAPORE | | | USDC 306.173001643308 | | | |
| 3.1.389972 | METARSIT LEENAYONGWUT | ADDRESS REDACTED | | | BTC 0.000000006949194834<br>CEL 1.1782300883459 5<br>ETH 0.00101608548624702<br>SNX 0.47298348663167<br>USDT ERC20 0.000000595021742198 | | | |
| 3.1.389973 | METE BAYRAM AKBULUT | ADDRESS REDACTED | | | BTC 0.01084002200363 89 | | | |
| 3.1.389974 | METE GOKALP ALARCIN | ADDRESS REDACTED | | | ETH 0.0000180318204 8641 | | | |
| 3.1.389975 | METE GULEC | ADDRESS REDACTED | | | AVAX 2.26075829232351<br>BTC 0.028283071008 0027 | | | |
| 3.1.389976 | METE SAYIN | ADDRESS REDACTED | | | LINK 123.395973262 67<br>AAVE 0.001643966156 25956<br>BAT 0.849375437005181<br>BTC 0.00000000457286 6<br>CEL 0.003170713011433<br>MATIC 0.003724734794268 1 | | | |
| 3.1.389977 | METE TURKMENOGLU ÇAKMAK | ADDRESS REDACTED | | | BTC 0.000000006139886 9<br>CEL 1.4728924268747<br>SGB 561.674318198 6 | | | |
| 3.1.389978 | METEA LIV SKENSVED | ADDRESS REDACTED | | | BTC 0.109593716553881<br>CEL 146.469912169709 | | | |
| 3.1.389979 | METEHAN ATABEK | ADDRESS REDACTED | | | ETH 1.33125128739659<br>CEL 1546.66291334358<br>ETH 3.93551398747512<br>LUNC 0.000041<br>PAXG 6.64889034036057<br>USDC 0.894580313815239 | | | |
| 3.1.389980 | METEHAN KAYA | ADDRESS REDACTED | | | CEL 0.00041738628586013 | | | |
| 3.1.389981 | METEHAN OZER | ADDRESS REDACTED | | | ETH 0.00000390536914415 | | | |
| 3.1.389982 | METEHAN SALAN | ADDRESS REDACTED | | | ETH 0.000000217215845813 | | | |
| 3.1.389983 | METEHAN SAMET CELEBI | ADDRESS REDACTED | | | BTC 0.000001338678533005<br>USDC 0.640022847556135 | | | |
| 3.1.389984 | METEHAN UYSAL | ADDRESS REDACTED | | | BTC 4.63308284271999E-07<br>USDT ERC20 0.78892027684 6 | | | |
| 3.1.389985 | METH SRIPHOTHONG | ADDRESS REDACTED | | | BTC 0.0113337603278429<br>DOT 20.6640423720402<br>ETH 0.16190043235376 9<br>LINK 6.87763921804417 | | | |
| 3.1.389986 | METHAWEE SUKANTHAKUN | ADDRESS REDACTED | | | BTC 0.0201792517423086<br>USDC 5728.29785481983 | | | |
| 3.1.389987 | METHAWI SUPRAPHIYOPONG | ADDRESS REDACTED | | | BTC 2.73866246701464 | | | |
| 3.1.389988 | METHAWI TAECHARIYAKUL | ADDRESS REDACTED | | | ETH 1.38716654833154<br>ETH 1.39860107964 96 | BTC 0.00250730932610869 | | |
| 3.1.389989 | METHCHAI SILVA | ADDRESS REDACTED | | | BTC 0.000000003442126517<br>ETH 0.000100977871605753 | | | |
| 3.1.389990 | METHICHAI GUILLE | ADDRESS REDACTED | | | BTC 0.0023199299892890 4<br>CEL 27.3403370824298<br>ETH 0.06668399516421293 | | | |
| 3.1.389991 | METHIDU GEESARA | ADDRESS REDACTED | | | BTC 0.000000205628749497<br>DOT 0.0128715117968481 | | | |
| 3.1.389992 | METHMI JAYASUNDARA | ADDRESS REDACTED | | | CEL 0.5515358471344 | | | |
| 3.1.389993 | METHMI KODDIPILY | ADDRESS REDACTED | | | BTC 0.000000082761176 91<br>CEL 1.40750259594366 | | | |
| 3.1.389994 | METHOD WISE PTY LTD | ORTON STREET, LAIDLEY, 4341 AUSTRALIA | | | BTC 1.23315152825511 | | | |
| 3.1.389995 | METHODIOS TYPOU | ADDRESS REDACTED | | | BTC 0.00010703887551995 2<br>CEL 6.73886640012014<br>USDC 454.479694477762 | | | |
| 3.1.389996 | METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DON | ADDRESS REDACTED | | | BTC 0.0023377418492272 7<br>CEL 6.419798813896 47<br>USDC 401 | | | |
| 3.1.389997 | METHSIDU SADALU | ADDRESS REDACTED | | | BTC 0.000000319095007 6<br>UNI 0.00610970150514704<br>USDC 0.461831493324608 | | | |
| 3.1.389998 | METHUN MOHAN | ADDRESS REDACTED | | | ADA 0.15935598137915 2<br>BAT 0.0156810642227997<br>CEL 0.01640461584060 95<br>ETH 0.000000923488696471<br>MATIC 0.40977719755606 | | | |
| 3.1.389999 | METHUSELAH JEREMIAH | ADDRESS REDACTED | | | BTC 0.00000000954210381<br>CEL 0.0381046757814 58 | | | |
| 3.1.390000 | METHUSILLA THOMAS | ADDRESS REDACTED | | | ADA 361.55331532643 9<br>BTC 0.00000191830452171<br>CEL 29.5263329995729<br>DOT 5.00123978908421<br>ETH 0.214712247784385<br>MATIC 121.8978<br>SGB 24.424081901711<br>USDC 0.005<br>XRP 150.366035 | | | |
| 3.1.390001 | METKIA OLANRIKSILPAK | ADDRESS REDACTED | | | BTC 0.014042958418837 5 | | | |
| 3.1.390002 | METIN AFSIN | ADDRESS REDACTED | | | ETH 0.00000261844429901<br>ETH 0.00000001659869700231 | | | |
| 3.1.390003 | METIN ALTAN | ADDRESS REDACTED | | | BTC 0.000001851431775902<br>ETH 0.000002974316877618<br>USDC 0.958205801782468 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390004 | METIN AYDIN | ADDRESS REDACTED | | | BTC 0.00000160767225.3607<br>CEL 1.18344179699146<br>ETH 0.00023145202565498<br>LINK 0.00180375096265443<br>LTC 0.00030676620436048<br>SGB 0.245541376696536<br>XRP 1.65404055508002 | | | |
| 3.1.390005 | METIN AYDOGAN | ADDRESS REDACTED | | | BUSD 0.364583037971717<br>MCDAI 0.0792149055809921 | | | |
| 3.1.390006 | METIN AZAT ERDEMIRCI | ADDRESS REDACTED | | | CEL 0.0002146243536698 | | | |
| 3.1.390007 | METIN BITER | ADDRESS REDACTED | | | BTC 0.0000000254462934<br>CEL 0.0873522779298903 | | | |
| 3.1.390008 | METIN BOZKURTOGLU | ADDRESS REDACTED | | | CEL 0.000287399897275052 | | | |
| 3.1.390009 | METIN DEMIR | ADDRESS REDACTED | | | ADA 869.079330681272<br>BTC 0.00244961190597989<br>CEL 38.7882740531913<br>DOT 32.8084782777268<br>ETH 0.564953758622717<br>LTC 0.000911428493440282<br>XLM 278.997642441528<br>XTZ 91.170375 | | | |
| 3.1.390010 | METIN ERDENSOY | ADDRESS REDACTED | | | ADA 0.58184230003421<br>BNB 1.10694880309294<br>BTC 0.00988113442788389<br>BUSD 1.63666775306003<br>CEL 1.80262195721851<br>LTC 0.000707877320688782<br>MCDAI 0.0341672886506538<br>USDC 1.05579020090238<br>USDT ERC20 0.139188031125943 | | | |
| 3.1.390011 | METIN ERTUGRUL GULMUS | ADDRESS REDACTED | | | ETH 0.000000447909859314 | | | |
| 3.1.390012 | METIN GOLER | ADDRESS REDACTED | | | ETH 0.0000070967176146065 | | | |
| 3.1.390013 | METIN GUELEC | ADDRESS REDACTED | | | BTC 0.00127317168394985<br>CEL 1.23272282592538<br>ETH 3.13717836859493<br>LINK 123.277926694342<br>MATIC 1808.30283988793<br>USDC 4408.17318431489 | | | |
| 3.1.390014 | METIN HANCI | ADDRESS REDACTED | | | ETH 0.0000029104266064457 | | | |
| 3.1.390015 | METIN HASSAN | ADDRESS REDACTED | | | BTC 0.000875973841499678<br>CEL 3.07181422884139<br>MATIC 871.716913668991<br>SNX 4.45466117 | | | |
| 3.1.390016 | METIN HUMET | ADDRESS REDACTED | | | BTC 0.000000294278039647<br>ETH 0.000240071173640908<br>USDC 6.79502866338866 | | | |
| 3.1.390017 | METIN ILIK | ADDRESS REDACTED | | | BTC 0.276318700731673<br>CEL 17.3367395309698<br>LINK 257.168 | | | |
| 3.1.390018 | METIN KARADOGAN | ADDRESS REDACTED | | | BTC 0.00000074934456.7186 | | | |
| 3.1.390019 | METIN KARATAS | ADDRESS REDACTED | | | ETH 0.00148036562576173 | | | |
| 3.1.390020 | METIN PEKIN | ADDRESS REDACTED | | | BTC 0.0000004234259195.5 | | | |
| 3.1.390021 | METIN RASKILIC | ADDRESS REDACTED | | | CEL 0.00039962563115330831 | | | |
| 3.1.390022 | METIS CLARKE | ADDRESS REDACTED | | | CEL 0.000514153440093932<br>CEL 4.42766895298038<br>USDC 0.746805887939953 | | | |
| 3.1.390023 | METIS ROELENS | ADDRESS REDACTED | | | CEL 0.20180185786072.1 | | | |
| 3.1.390024 | METJE ELIZABETH DE ZEEUW | ADDRESS REDACTED | | | BTC 0.00216150540475062<br>CEL 65.1645669964701<br>USDC 1.35586149300704 | | | |
| 3.1.390025 | METKA HORVAT | ADDRESS REDACTED | | | BTC 0.00147009500405665<br>CEL 9.90325905883903<br>ETH 0.298 | | | |
| 3.1.390026 | METMANY NELSON | ADDRESS REDACTED | | | ADA 150.139652063267<br>BTC 0.06864127115851.28<br>CEL 0.0157869344862209<br>ETH 0.177163892966268<br>KLM 2009.083949559398<br>XRP 10196.457995174.2 | | | |
| 3.1.390027 | METOD JUZNA | ADDRESS REDACTED | | | BTC 0.0166148052345036<br>CEL 18.2927047458052 | | | |
| 3.1.390028 | METODI DIMITROV | ADDRESS REDACTED | | | BTC 0.0000000042405.5961<br>CEL 0.0534089886588377 | | | |
| 3.1.390029 | METODI GEORGIEV | ADDRESS REDACTED | | | BAT 0.118402208138281<br>BTC 0.0000006252177796769<br>CEL 0.00053456725313645.1<br>ETC 0.00738323913610392<br>ETH 7.43559334653975<br>KNC 0.061302580951585.4<br>LTC 0.00243371988978.75<br>SNX 51.46174723824.01<br>XLM 0.2009683220096.96 | | | |
| 3.1.390030 | METODI HRISTOV | ADDRESS REDACTED | | | ADA 0.51182919698671.1 | | | |
| 3.1.390031 | METODIJA DIMESKI | ADDRESS REDACTED | | | BTC 0.0000000538227572.3 | | | |
| 3.1.390032 | METODIJA MICEV | ADDRESS REDACTED | | | BTC 0.0025913002583844<br>USDC 452.900982380949 | | | |
| 3.1.390033 | METODIJE KOCEVSKI | ADDRESS REDACTED | | | ADA 0.24518129504621.9<br>BTC 0.000000090943410332<br>CEL 11.8064866009232 | | | |
| 3.1.390034 | METONTI PETKOVSKI | ADDRESS REDACTED | | | USDC 0.00000064063098.1462<br>BTC 0.000000073018866.842<br>CEL 0.00889311810053156<br>SN4 0.09853816608213.62 | | | |
| 3.1.390035 | METRI NIKHIL | ADDRESS REDACTED | | | CEL 0.05025705626924.54 | | | |
| 3.1.390036 | METTE BISGAARD | ADDRESS REDACTED | | | BTC 0.04099492976098<br>CEL 265.929238131526<br>DOT 3.5<br>ETH 0.551842780011477<br>USDC 20 | | | |
| 3.1.390037 | METTE BOEST | ADDRESS REDACTED | | | CEL 330.485334431747 | | | |
| 3.1.390038 | METTE DUELUND | ADDRESS REDACTED | | | BTC 0.08622812905612.5<br>CEL 2140.38533079318<br>ETH 2.65965512692307<br>LTC 3.26492669769596 | | | |
| 3.1.390039 | METTE GERTZ | ADDRESS REDACTED | | | ADA 225.289729623188<br>BTC 0.145244827311947<br>DOT 11.7113565864394<br>ETH 1.12012602665647<br>PAXG 0.029138712768148 | | | |
| 3.1.390040 | METTE GULDBERG JENSEN | ADDRESS REDACTED | | | BTC 0.018029992808317 | | | |
| 3.1.390041 | METTE HØJBERG | ADDRESS REDACTED | | | BTC 0.0007782657460299509<br>CEL 221.449750186054<br>USDC 10 | | | |
| 3.1.390042 | METTE JAKOBSEN | ADDRESS REDACTED | | | BTC 0.039016480424199.4<br>ETH 0.62966443068275.3 | | | |
| 3.1.390043 | METTE JUUL | ADDRESS REDACTED | | | BTC 0.000607269230769.23<br>CEL 5.07653745718933 | | | |
| 3.1.390044 | METTE KARLSEN LILLEBY | ADDRESS REDACTED | | | ADA 66.7956466421559<br>BTC 0.00091229658114999<br>CEL 22.41875005236<br>ETH 0.051154771429205 | | | |
| 3.1.390045 | METTE MIRIAM BOELL | ADDRESS REDACTED | | | BTC 0.24033872501366<br>CEL 1983.60828873659<br>ETH 3.22613491 | | | |
| 3.1.390046 | METTE OLSEN | ADDRESS REDACTED | | | CEL 46.4875815493091 | | | |
| 3.1.390047 | METTE PABIJAN | ADDRESS REDACTED | | | CEL 10.0988293894306 | | | |
| 3.1.390048 | METTE VALHOU | ADDRESS REDACTED | | | ADA 0.000208<br>BTC 7.5594614493760990-06<br>CEL 0.466187548010587<br>USDT ERC20 0.00836606676653103 | | | |
| 3.1.390049 | METTEO ROMANO | ADDRESS REDACTED | | | AAVE 0.402480575245129<br>ADA 9303.03623133215<br>BTC 0.367195989571814<br>CEL 329.672101345.4<br>ETH 7.35478624845174<br>LINK 118.769028333764<br>SGB 217.178219896585<br>USDT ERC20 255.942935705776<br>XRP 0.000000239542016814 | | | |
| 3.1.390050 | METUSCHELAH SIMULIEN | ADDRESS REDACTED | | | BTC 0.00760211410108172<br>MATIC 22.8163002053771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390051 | METZTU SOMERS | ADDRESS REDACTED | | | BTC 0.000002028114264449<br>SNX 0.002697834592631161<br>USDC 0.002050929310453097 | USDC 3.033730906455 | | |
| 3.1.390052 | MEURIOT PATRICK | ADDRESS REDACTED | | | BTC 0.0000026330B7607812<br>CEL 0.511144441809284<br>ETH 0.000036593264412341 | | | |
| 3.1.390053 | MEVIN M D JOSHI | ADDRESS REDACTED | | | BTC 0.000000011031986577<br>CEL 30916.658968586B<br>GUSD 0.0000098982173B5418<br>MCDAI 0.059248693065251<br>SGB 644.097171675038<br>SNX 2782.586560628S2<br>USDC 0.000012805481884937<br>XRP 3.146427022996017 | BTC 0.000001438937935501<br>GUSD 0.019005682603629<br>USDC 0.006877744003961 | | |
| 3.1.390054 | MEVIN PAUL | ADDRESS REDACTED | | | BTC 0.000103080151219322 | | | |
| 3.1.390055 | MEVLA HUMET | ADDRESS REDACTED | | | BTC 0.000000003829202965<br>USDC 0.415769712653539 | | | |
| 3.1.390056 | MEVLAN AVDIJI | ADDRESS REDACTED | | | BTC 0.000004971889539279 | | | |
| 3.1.390057 | MEVLUB CAPRI | ADDRESS REDACTED | | | BTC 0.017336288050514 | | | |
| 3.1.390058 | MEVLUT ALTINDAS | ADDRESS REDACTED | | | BTC 0.000583128530762963<br>CEL 1.498205939382S4<br>ETH 0.000010950616813737<br>ZRX 0.036389489282799 | | | |
| 3.1.390059 | MEVLUT BUYURKAN | ADDRESS REDACTED | | | BTC 0.000000367299671474<br>CEL 0.244403946034378<br>ETH 0.000006881045517591 | | | |
| 3.1.390060 | MEVLUT CANVAR | ADDRESS REDACTED | | | BTC 0.000000004528238378<br>CEL 0.015298550527114 | | | |
| 3.1.390061 | MEVLUT TASTAN | ADDRESS REDACTED | | | BTC 0.237636222486808 | | | |
| 3.1.390062 | MEVS RAELS | ADDRESS REDACTED | | | BTC 0.001637061157549S5 | | | |
| 3.1.390063 | MEWAN WONG | ADDRESS REDACTED | | | BTC 0.000001039606729167 | | | |
| 3.1.390064 | MEWEN GUILLORE | ADDRESS REDACTED | | | BTC 0.000000000947988075<br>CEL 2.796994724827S2 | | | |
| 3.1.390065 | MEWEN LAVOLÉ | ADDRESS REDACTED | | | BTC 0.000000346503165585<br>CEL 0.985114958359659<br>ETH 0.001109566041765144<br>SGB 71.0034326361801<br>XRP 0.000000094940407783 | | | |
| 3.1.390066 | MEXCEL LEE | ADDRESS REDACTED | | | BTC 0.016493499854537B<br>CEL 4.49415082164879<br>ETH 0.000351203854199385<br>USDC 0.219654552983345<br>XRP 0.006484816585G29S | | | |
| 3.1.390067 | MEY JEAN | ADDRESS REDACTED | | | BTC 0.020097501243700D<br>CEL 38.565759732B179 | | | |
| 3.1.390068 | MEYER LAYANI | ADDRESS REDACTED | | | BTC 0.000141089431S531<br>ETH 0.005471632549755B8<br>LTC 0.037489803125898<br>MATIC 10.81227949GG29<br>XTZ 1.38973722251767 | | | |
| 3.1.390069 | MEYER M BROYTMAN | ADDRESS REDACTED | | Yes | ADA 3740.30233739292<br>BTC 42.63445480320BB<br>CEL 3615.367946J2737<br>ETH 13.1888932946227<br>LINK 935.532222597804<br>MATIC 5872.66551882254<br>PAX 101.062131357068<br>SOL 75.920326923239<br>USDC 89052.918499818J2 | | | BTC 20.701790704B959<br>LINK 848.176566499999 |
| 3.1.390070 | MEYER MING-YU KAO | ADDRESS REDACTED | | | BTC 0.041746113917994Z | | | |
| 3.1.390071 | MEYER SCHAAL | ADDRESS REDACTED | | | BTC 0.000004096771795S2<br>ETH 6.47203589542796 r05 | | | |
| 3.1.390072 | MEYLINE COLON FELICIANO | ADDRESS REDACTED | | | BTC 0.017069808073565S9 | | | |
| 3.1.390073 | MEYNARD CARDENAS NICOLAS | ADDRESS REDACTED | | | MATIC 138.686708458515 | | | |
| 3.1.390074 | MEYOF NYOUH NYUBENBEI | ADDRESS REDACTED | | | CEL 0.00177030540626B4 | | | |
| 3.1.390075 | MEYRICK ONG | ADDRESS REDACTED | | | BTC 0.0026326196398788J3<br>USDC 0.000001033079334095<br>GUSD 0.42598649647B79<br>SNX 1518.97019223151 | | | |
| 3.1.390076 | MEYSAM AHMADPOUR KHANGHASHLAGHI | ADDRESS REDACTED | | | BTC 1.39412192469404<br>XRP 40.382.326274361 | | | |
| 3.1.390077 | MEYSAM RAJAEE | ADDRESS REDACTED | | | BTC 0.070823377335823<br>ETH 0.000574962109960Z9 | | | |
| 3.1.390078 | MEYSON PHILIP TYLER | ADDRESS REDACTED | | | BTC 0.000042294484062S<br>ETH 0.000047568815044068<br>USDC 0.115408388176152 | BTC 0.00000000607965902<br>USDC 0.0000007581428514462 | | |
| 3.1.390079 | MEZEI GÁBOR | ADDRESS REDACTED | | | BTC 0.000000000585628393<br>CEL 0.4236654873693S6 | | | |
| 3.1.390080 | MEZELYN JAIKIM | ADDRESS REDACTED | | | BTC 0.000000379126333388<br>CEL 0.010488448971242S<br>XRP 0.144209570062638 | | | |
| 3.1.390081 | MEZIER CEMILOGLU | ADDRESS REDACTED | | | BTC 0.00232439217144716<br>CEL 0.258439283303J91<br>LUNC 2166796.462524 | | | |
| 3.1.390082 | MEZIANE BELLAHMER | ADDRESS REDACTED | | | BTC 0.00000066 | | | |
| 3.1.390083 | MEZIANE BOULAHYA | ADDRESS REDACTED | | | CEL 0.0171091365497146<br>BTC 0.000029440980650S76<br>CEL 31.464451357612T<br>EOS 54.85<br>ETH 0.39796402 | | | |
| 3.1.390084 | MEZIANE SOFIANE | ADDRESS REDACTED | | | CEL 0.87326545464197<br>USDC 48.249443243436T | | | |
| 3.1.390085 | MFESANE TSHAZI | ADDRESS REDACTED | | | BTC 0.00000000873614717T<br>CEL 0.81945735426301S<br>XRP 4.901623 | | | |
| 3.1.390086 | MFL INVESTMENT TRUST | 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 0.00025200138246787 | BTC 0.0000006656010S8237 | | |
| 3.1.390087 | MFONSO JLDE EXPO | ADDRESS REDACTED | | | BTC 0.1055848023102S6 | | | |
| 3.1.390088 | MFONOBONG EKPENYONG | ADDRESS REDACTED | | | CEL 1.1885749474433B<br>MATIC 0.001496182820B1778 | | | |
| 3.1.390089 | MFOX TRADING AG | ADDRESS REDACTED | | | BTC 0.000000001498560047 | | | |
| 3.1.390090 | MFROKESMFON DANIEL | ADDRESS REDACTED | | | CEL 2.180064501482509<br>XLM 6.76977491188675 | | | |
| 3.1.390091 | MFUNDO CHRISTIAN | ADDRESS REDACTED | | | CEL 1.77221572906G9 | | | |
| 3.1.390092 | MFUNDO RADEBE | ADDRESS REDACTED | | | CEL 18.4434B9482B301<br>DOT 7.0177227<br>ETH 0.1919918<br>XRP 328.888646 | | | |
| 3.1.390093 | MFUNEKO TSHABALALA | ADDRESS REDACTED | | | CEL 0.0520590038305469<br>ETH 0.001680152692276G7 | | | |
| 3.1.390094 | MFV VAN DORSSEN | ADDRESS REDACTED | | | ADA 0.139149685375066<br>AVAX 0.003607847900644694<br>BTC 0.000000220033844747B<br>ETH 0.000040997491673426<br>LUNC 5.26940258020707<br>MCDAI 0.0512751022219625<br>XRP 0.122059233744168 | | | |
| 3.1.390095 | MG GARCIA | ADDRESS REDACTED | | | ADA 104.740376368632<br>BTC 0.000045397575574S8<br>CEL 0.432346603219131<br>ETH 0.005236355270543B8 | | | |
| 3.1.390096 | MG ZHANG | ADDRESS REDACTED | | | ADA 0.000698047698016467<br>BTC 0.368662134696102<br>ETH 16.267679606020T | | | |
| 3.1.390097 | MGBECHI FRIDAY | ADDRESS REDACTED | | | BNB 0.00081273998941T031<br>BTC 0.0011503402699693<br>USDT ERC20 0.416306657S4989 | | | |
| 3.1.390098 | MGBENKECH MACDONALD IKPEOHA | ADDRESS REDACTED | | | BTC 0.0005094485193035S9<br>CEL 63.99750153624Z5<br>LTC 3.09201506<br>OMAJ.85.95A53 | | | |
| 3.1.390099 | MGIOLA JOHN TWALA | ADDRESS REDACTED | | | ETH 0.001629260928925T5 | | | |
| 3.1.390100 | MGKSH RAMOHNOR | ADDRESS REDACTED | | | CEL 0.0452623433271444 | | | |
| 3.1.390101 | MGOGGLE WHILE | ADDRESS REDACTED | | | BTC 0.000001001788916462<br>DOT 0.022071358674J104 | | | |
| 3.1.390102 | MH CARVALHO | ADDRESS REDACTED | | | BTC 0.022792192145549<br>DOT 7.35390058125683<br>ETH 0.374853369772144<br>MATIC 83.5362986348006<br>SOL 1.70108410693117 | | | |
| 3.1.390103 | MH CREAGER | ADDRESS REDACTED | | | LINK 3.2434195405399S | | | |
| 3.1.390104 | MH EL AKEHAL | ADDRESS REDACTED | | | BTC 0.029123559367S751 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390105 | MH VESSEUR | ADDRESS REDACTED | | | BTC 0.086348403966894<br>CEL 282.57998435938<br>USDC 5.63690822806027 | | | |
| 3.1.390106 | MHAIRI CHALMERS | ADDRESS REDACTED | | | BTC 0.001862601685751<br>CEL 11.891697326647<br>ETH 0.6256 | | | |
| 3.1.390107 | MHAIRI MALCOLM | ADDRESS REDACTED | | | BTC 0.000108606038651268 | | | |
| 3.1.390108 | MHAUK MACK | ADDRESS REDACTED | | | CEL 3.09392478681607 | | | |
| 3.1.390109 | M'HAMED BEHILLIL | ADDRESS REDACTED | | | ADA 12.14994896363<br>ETH 0.000008743526595919<br>MATIC 0.010805053580616<br>USDT ERC20 0.0422316602488575 | | | |
| 3.1.390110 | MHAMED ERTACH | ADDRESS REDACTED | | | CEL 0.0380649088018548<br>ETH 0.0014741472500304S | | | |
| 3.1.390111 | MHAMED-MAROUANE MASTOUR | ADDRESS REDACTED | | | CEL 0.71566687977395S<br>ETH 0.000000039717217183<br>XRP 0.000002016774557437 | | | |
| 3.1.390112 | MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | | | BTC 0.00250840325735004<br>CEL 47.1400300282374<br>ETH 51.8151576732012<br>LINK 0.000162075649945668<br>MATIC 140.004920989196<br>USDC 60224.7276915382 | LINK 0.0003796474865932S6<br>MATIC 0.0024243956368755S9 | | |
| 3.1.390113 | M'HAND ALOUI | ADDRESS REDACTED | | | CEL 7.025869425905S<br>USDC 173.673737 | | | |
| 3.1.390114 | MHAIRE BRIGHAM | ADDRESS REDACTED | | | BTC 0.050358474349442<br>ETH 0.725705034010036<br>GUSD 4319.55910095937 | | | |
| 3.1.390115 | MHARK LATIZA | ADDRESS REDACTED | | | BTC 0.010723483957460S2 | | | |
| 3.1.390116 | MHARYEL TAPIA | ADDRESS REDACTED | | | BTC 0.0456881922130523 | | | |
| 3.1.390117 | MHD HASAN ALSAMMAN | ADDRESS REDACTED | | | BTC 0.000074982920379271<br>CEL 77.9350456606323<br>ETH 0.010436736610645778<br>USDC 0.00000031473723539S | | | |
| 3.1.390118 | MHD NADIM HAIDAR | ADDRESS REDACTED | | | BTC 0.0249057608646604<br>DOT 30.6827212067734<br>ETC 21.9628573925174<br>ETH 2.27328788094921<br>MANA 214.309154787328<br>MATIC 1194.74591640282<br>SOL 7.01914783794056<br>UNI 58.519436726419S | ADA 1458.096934<br>BTC 0.03194253<br>ETH 2.98194458<br>MATIC 739.3680202<br>SOL 15.197526743 | | |
| 3.1.390119 | MHD TAREK ALSOBEH | ADDRESS REDACTED | | | CEL 0.00351659705306172 | | | |
| 3.1.390120 | MHER AROYAN | ADDRESS REDACTED | | | BTC 0.112516514527089<br>MCZAI 31.8509464403236 | | | |
| 3.1.390121 | MHER ATTARIAN | ADDRESS REDACTED | | | BTC 0.0353114083097067<br>CEL 1.13230818509665<br>COMP 0.049998766627263<br>ETH 1.091648456011<br>MANA 312.84220412624B<br>SGB 71.964567458227B<br>XLM 397.253571049214<br>XRP 470.748249089521 | | | |
| 3.1.390122 | MHER HOVSEPIAN | ADDRESS REDACTED | | | BTC 0.0001106003376029795 | | | |
| 3.1.390123 | MHER KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.000004281479860252 | | | |
| 3.1.390124 | MHER MANDEKIAN | ADDRESS REDACTED | | | USDC 0.702279172552221 | | | |
| 3.1.390125 | MHER MANDEKIAN | ADDRESS REDACTED | | | BTC 0.0167406802324191<br>DOT 27.6826288828219 | | | |
| 3.1.390126 | MHEYONG ARTWACHAI | ADDRESS REDACTED | | | BTC 0.0000000990099096926 | | | |
| 3.1.390127 | MHH VAN DIUX | ADDRESS REDACTED | | | CEL 1.12385810534524<br>BTC 1.26814019134057<br>ETH 8.27749682306553 | | | |
| 3.1.390128 | MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | | | ADA 0.00501838756974333<br>AVAX 0.000153204370479619<br>BTC 3.79865860485764<br>DOT 0.000764415684091233<br>ETH 22.7666048700848<br>LINK 0.000031151233908T7<br>SOL 0.00026628368599B789<br>USDC 44199.5100477904 | AVAX 0.000005619313818428<br>BTC 0.1143307<br>ETH 0.00000086839241530I<br>LINK 0.000004690021906359<br>USDC 10327.362 | | |
| 3.1.390129 | MHLENGI SQINISEKO | ADDRESS REDACTED | | | CEL 1.24190323936327 | | | |
| 3.1.390130 | MHT SUPER PTY LTD | 30 COOROWIE ST, BROADBEACH WATERS, 4218 AUSTRALIA | | | BTC 0.00000670362051049S<br>CEL 0.235854871755986<br>ETH 1502.81813333193<br>USDC 8.319509808604419 | | | |
| 3.1.390131 | MHYAR ALZAYAT | ADDRESS REDACTED | | | BTC 0.000016538769912965 | | | |
| 3.1.390132 | MI CHEN | ADDRESS REDACTED | | | ADA 185.53658751B934 | | | |
| 3.1.390133 | MI COSI TUR | ADDRESS REDACTED | | | BTC 0.00078880058844874<br>ETH 0.000216858769471961 | | | |
| 3.1.390134 | MI DANIEL | ADDRESS REDACTED | | | CEL 0.020613323504704<br>ETH 0.0001488113788254T4 | | | |
| 3.1.390135 | MI FONG LEUNG | ADDRESS REDACTED | | | BTC 0.000000008232535011<br>CEL 0.489030228866776<br>DOT 0.000000000686123329<br>LTC 0.000000055170T1422<br>SNX 0.00206848<br>USDC 0.008000042307S923 | | | |
| 3.1.390136 | MI GANG | ADDRESS REDACTED | | | BTC 0.000000015887420191 | | | |
| 3.1.390137 | MI HU | ADDRESS REDACTED | | | BTC 0.002332246723410B6<br>ETH 0.00014695463371D381<br>USDC 8.43825826136327<br>USDT ERC20 0.00554412038116281 | | | |
| 3.1.390138 | MI HU | ADDRESS REDACTED | | | USDC 8471.93552886494 | | | |
| 3.1.390139 | MI HYE KWON | ADDRESS REDACTED | | | ADA 725.301587033911<br>BSV 1.44802763678539<br>BTC 0.00022185136398543<br>CEL 0.243528115894812<br>ETC 73.6871510233118<br>ETH 0.0293927114755341<br>XRP 0.17139952156T204 | | | |
| 3.1.390140 | MI JIANG | ADDRESS REDACTED | | | BNB 0.00142836166734171<br>BTC 0.00000140404502113467<br>USDC 0.373105303145313<br>USDT ERC20 0.52737742815997S6 | | | |
| 3.1.390141 | MI KAO TSAI | ADDRESS REDACTED | | | BNB 0.0234126T2621554B | | | |
| 3.1.390142 | MI KYOUNG KWAK | ADDRESS REDACTED | | | BTC 0.21311788690933<br>DOT 32.2030012568221<br>ETH 4.75807928106948<br>MATIC 10221.1423176041<br>SNX 0.605992519528S2<br>USDC 4.956098136839S6 | | | |
| 3.1.390143 | MI KYUNG GARSON | ADDRESS REDACTED | | | BTC 0.001150942103175B<br>USDC 483.746696385226 | | | |
| 3.1.390144 | MI LEE | ADDRESS REDACTED | | | ADA 0.132197696363967<br>BTC 0.000000122810871088B<br>CEL 0.384563221168667<br>DOT 0.0137366287183939<br>ETH 0.19053939818229<br>USDT ERC20 0.44132679194639 | | | |
| 3.1.390145 | MI LI | ADDRESS REDACTED | | | ADA 1839.36386345756<br>BTC 0.0002633169503406Z<br>COMP 0.000381507566204152<br>DOT 0.0095947380169336<br>MANA 0.031584990974548B<br>MATIC 3.369673318121324 | | | |
| 3.1.390146 | MI NGUYEN | ADDRESS REDACTED | | | BTC 0.0124359846557527<br>CEL 2.42766184530431<br>ETH 0.00451598466622951<br>XRP 151.60213700648 | | | |
| 3.1.390147 | MI VENTURES PTY LTD | CHIRNSIDE ST, KINGSVILLE, 3012 AUSTRALIA | | | BTC 0.0823477310643272 | BTC 0.0246328689064406<br>USDC 450 | | |
| 3.1.390148 | MI YU KI KIM | ADDRESS REDACTED | | | | | | |
| 3.1.390149 | MI YUNG LAM | ADDRESS REDACTED | | | BTC 0.00000023984640747S<br>USDC 1.55543986746717 | | | |
| 3.1.390150 | MI ZHANG | ADDRESS REDACTED | | | BTC 0.000001322483885768<br>USDC 116628.7479701T5 | | | |
| 3.1.390151 | MIA AASBORG | ADDRESS REDACTED | | | CEL 1136.81463557374 | | | |
| 3.1.390152 | MIA BARBIR | ADDRESS REDACTED | | | BTC 0.0068204724410T131<br>DOT 10.9989256078624<br>USDC 971.73409969080S | | | |
| 3.1.390153 | MIA BAU HANSEN | ADDRESS REDACTED | | | BTC 0.0000075091929191109 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390154 | MIA BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.0105855526748357<br>ETH 8.7197999687072<br>USDC 275.062807265264 | | | |
| 3.1.390155 | MIA CLEMENTE | ADDRESS REDACTED | | | BTC 0.0000052949210928J<br>CEL 0.0627409327067206<br>USDT ERC20 0.632908647784329 | | | |
| 3.1.390156 | MIA CLEMONS | ADDRESS REDACTED | | | BTC 0.00198343056420058<br>ETH 0.17984724466475J<br>MATIC 373.89071728647 | | | |
| 3.1.390157 | MIA DIPIETRA | ADDRESS REDACTED | | | ADA 1.18471916989023<br>BTC 0.0000030709414936<br>ETH 0.00001557399128827B<br>MANA 0.0125571588452316<br>MATIC 0.24624122224087<br>XLM 0.0446019174032251B | | | |
| 3.1.390158 | MIA DUMA | ADDRESS REDACTED | | | CEL 0.00350960490915J<br>ETH 0.00158533536969307 | | | |
| 3.1.390159 | MIA EHRENREICH | ADDRESS REDACTED | | | BNB 0.317014561440319<br>BTC 0.0000182293101J85J48<br>CEL 0.950657347557462<br>ETH 0.00004874959341739J<br>LTC 0.000368997765586861<br>LUNC 2.724906036110J5 | | | |
| 3.1.390160 | MIA ELIZA WATSON | ADDRESS REDACTED | | | ETH 0.00150638910164203 | SOL 4.844697637 | | |
| 3.1.390161 | MIA ESPINOZA | ADDRESS REDACTED | | | ETH 0.00150838909911443 | | | |
| 3.1.390162 | MIA FELIX | ADDRESS REDACTED | | | BTC 0.0000025458634504J7 | | | |
| 3.1.390163 | MIA FORTE | ADDRESS REDACTED | | | BTC 0.002<br>CEL 0.97219251J8865994<br>DOT 1.1 | | | |
| 3.1.390164 | MIA GENTLE | ADDRESS REDACTED | | | USDC 366.825834488698 | | | |
| 3.1.390165 | MIA GUNN | ADDRESS REDACTED | | | BSV 0.01420752881787J5<br>COMP 0.0108516194125755<br>ETH 0.069591203066186G | | | |
| 3.1.390166 | MIA HAYASHI | ADDRESS REDACTED | | | BNB 8.170649535463206<br>BTC 0.124766753443591<br>CEL 7.955713374881J1<br>DOT 16.7375893372447<br>ETH 4.6534342194871J4 | | | |
| 3.1.390167 | MIA HUBBARD | ADDRESS REDACTED | | | CEL 1.0882177508785 | | | |
| 3.1.390168 | MIA JOHANSSON | ADDRESS REDACTED | | | BTC 0.0000047802218695<br>MCDAI 1.24206164222746 | | | |
| 3.1.390169 | MIA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.021309743780012S | | | |
| 3.1.390170 | MIA JURČEVIĆ | ADDRESS REDACTED | | | BTC 0.0000172962659663S3 | | | |
| 3.1.390171 | MIA KALANJ | ADDRESS REDACTED | | | BTC 0.00619859058361J6 | | | |
| 3.1.390172 | MIA KANG YAP | ADDRESS REDACTED | | | XRP 109.436685087529 | | | |
| 3.1.390173 | MIA KNECHTLI | ADDRESS REDACTED | | | BTC 0.002660517082377<br>CEL 13.7338100862243 | | | |
| 3.1.390174 | MIA KORNFELD | ADDRESS REDACTED | | | CEL 595.801646483313<br>BTC 0.00135559509886079<br>ETH 0.021467145736883<br>MATIC 38.0049689536514<br>XRP 26.7952126724067 | | | |
| 3.1.390175 | MIA KRANENBURG | ADDRESS REDACTED | | | BTC 0.00354066101535594<br>DOT 8.78354085608413 | | | |
| 3.1.390176 | MIA LAFLORE | ADDRESS REDACTED | | | ETH 0.0668753349777916 | | | |
| 3.1.390177 | MIA LASHAWN MOORE | ADDRESS REDACTED | | | ETH 0.0629033513124496 | ADA 299.149294<br>BTC 0.00168030683875842<br>DOT 23.6294303496<br>MATIC 280.94999865<br>UNI 9.04035785 | | |
| 3.1.390178 | MIA LEFKOWITZ | ADDRESS REDACTED | | | ADA 32.2776677190746<br>BTC 0.018944625195891 | | | |
| 3.1.390179 | MIA LYKKE HOLM | ADDRESS REDACTED | | | USDC 194.375373118326<br>ADA 226.9791192389J1<br>BTC 0.015414095172323J<br>CEL 25.75753079253J4<br>ETH 0.555932705581616<br>USDC 729.737425 | | | |
| 3.1.390180 | MIA MACDONALD | ADDRESS REDACTED | | | BTC 0.0515823138148962<br>ETH 0.31831564272909J<br>LINK 6.85773499317754 | | | |
| 3.1.390181 | MIA MADSEN | ADDRESS REDACTED | | | BTC 0.000050481875948251<br>CEL 0.10823597526116G | | | |
| 3.1.390182 | MIA MARINO | ADDRESS REDACTED | | | AAVE 0.35590766340930G9<br>ADA 135.755611245087<br>AVAX 1.0935676441769J<br>BTC 0.00962737138070J<br>DOT 15.60026498902J85<br>ETH 0.417414568105158<br>LINK 1.2585453858581J7<br>MANA 33.9421779771642<br>MATIC 125.624195169677<br>SOL 6.39688569018159<br>USDC 3834.97826981321 | | | |
| 3.1.390183 | MIA MASSARO | ADDRESS REDACTED | | | BTC 0.0000000028637720B9<br>CEL 0.666809951926526 | | | |
| 3.1.390184 | MIA MCILVAINE | ADDRESS REDACTED | | | AAVE 0.0073768239545886G9<br>ADA 5058.18889266756<br>AVAX 17.3014539733139<br>BTC 0.213442520256923<br>CEL 670.40094056049<br>DOT 98.5025151273681<br>ETH 5.09761221103267<br>LINK 0.0152352680012398<br>LTC 10.24805003941J<br>MANA 288.780406074469<br>MATIC 3194.28921833842<br>SNK 231.559067953983<br>SOL 24.52844279467B1<br>SUSHI 0.00216954913101861<br>USDC 508.562574170578<br>XLM 19750.8073324575<br>XRP 1009.31728036576<br>XTZ 0.0948484806328304 | ADA 0.002135<br>SNX 7.021<br>USDC 0.625 | | |
| 3.1.390185 | MIA MCNALLY | ADDRESS REDACTED | | | BTC 0.00080141591507703<br>USDC 5750.07755323032 | | | |
| 3.1.390186 | MIA-MEE FALSARIO DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000002379690753857<br>BUSD 0.426356429042514 | | | |
| 3.1.390187 | MIA MORANDANTE | ADDRESS REDACTED | | | BTC 0.0000013533436674J7<br>CEL 8.97207696078136<br>SGB 153.018241093G<br>XRP 0.695176 | | | |
| 3.1.390188 | MIA MOSCON | ADDRESS REDACTED | | | BTC 0.00000182071729727J7<br>CEL 0.00142280888770627 | | | |
| 3.1.390189 | MIA MUDRONJA | ADDRESS REDACTED | | | ADA 0.215504660923505<br>BTC 0.00000219742976218J<br>CEL 0.18994763452769J | | | |
| 3.1.390190 | MIA NG | ADDRESS REDACTED | | | ADA 2072.63224541G2<br>AVAX 49.4570133034235<br>BTC 0.0572877960766<br>CEL 15.167882741056J<br>DOT 115.717568643235<br>ETH 25.900451913718<br>LTC 4.10993903J4641<br>LUNC 67.35250167418J9<br>SOL 32.45166824103S<br>USDC 10085.1093651928<br>USDT ERC20 8.37480138307S6 | | | |
| 3.1.390191 | MIA PEDRETTI | ADDRESS REDACTED | | | BTC 0.00129428872284574<br>COMP 0.0617412759809566<br>USDC 543.211989187846<br>XLM 81.0290611936824 | | | |
| 3.1.390192 | MIA PENNAY | ADDRESS REDACTED | | | BTC 0.01269128289929S1<br>CEL 302.263688463018<br>USDC 9650.2198808421 | | | |
| 3.1.390193 | MIA PERVAN | ADDRESS REDACTED | | | ADA 0.24368147429698J2 | | | |
| 3.1.390194 | MIA SAM YENG | ADDRESS REDACTED | | | BTC 0.00642217623752455 | | | |
| 3.1.390195 | MIA SCHACHTER | ADDRESS REDACTED | | | BTC 0.195027703353J3<br>ETH 1.48698036012962J7<br>LTC 2.8293402680898J | | | |
| 3.1.390196 | MIA SHANHOLTZER | ADDRESS REDACTED | | | BTC 0.0000000988850B1821<br>GUSD 0.0000839576785S679<br>USDC 0.005373931J295016 | BTC 0.0000000816715S9761<br>GUSD 0.01748206850J5144<br>USDC 0.0000007725474460247 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390197 | MIA SILVENNOINEN | ADDRESS REDACTED | | | CEL 47.5643567766815 ETH 0.08367641811112587 | | | |
| 3.1.390198 | MIA TORRANCE | ADDRESS REDACTED | | | USDC 15.876856171076 | | | |
| 3.1.390199 | MIA WILKERSON | ADDRESS REDACTED | | | ZEC 0.08142520646093583 | | | |
| 3.1.390200 | MIA WOLGAST | ADDRESS REDACTED | | | BTC 0.04085164771593385 ETH 0.04125263570686819 LINK 1.48168006620679 | | | |
| 3.1.390201 | MIA WOODS | ADDRESS REDACTED | | | CEL 1.09064750644254 | | | |
| 3.1.390202 | MIAD MOKHTARIAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.390203 | MIADEL VALENTYN | ADDRESS REDACTED | | | BTC 0.00000000030819403S CEL 0.2692622735181Q8 | | | |
| 3.1.390204 | MIAE KIM | ADDRESS REDACTED | | | BTC 1.03093085300527 CEL 13883070.9231713 ETH 385.974396658897 LINK 650 SGB 1964.2999966154 USDC 0.0023752627050249 XRP 0.00000042918043806A | | | |
| 3.1.390205 | MIAE KIM | ADDRESS REDACTED | | | BTC 1.04659466298443 CEL 1388293205197 COMP 0.03065559 ETH 587.09268460091 LINK 650 OMG 7.11567485 SGB 1964.3 | | | |
| 3.1.390206 | MIAH KIRTON | ADDRESS REDACTED | | | BTC 0.00884144472093574 ETH 0.010836187940174B USDC 147.981341021258 | | | |
| 3.1.390207 | MIAH ORME | ADDRESS REDACTED | | | CEL 0.1095827970084.1 MCDAI 0.085753583129S693 USDC 0.5274366342055792 | | | |
| 3.1.390208 | MIAH WADE | ADDRESS REDACTED | | | XLM 257.98944393254S | | | |
| 3.1.390209 | MIAMI JABDORI | ADDRESS REDACTED | | | ADA 0.003745131167BB33 BTC 0.000000205920884729 ETH 0.000038637071053S218 MCDAI 0.034123144563112 | | | |
| 3.1.390210 | MIAN HAMEEDULLAH | ADDRESS REDACTED | | | CEL 0.006773426458301QA | | | |
| 3.1.390211 | MIAN SHAH | ADDRESS REDACTED | | | BTC 0.000885711833808B79 CEL 267.030124575884 ETH 0.0000007I9 USDC 1 | | | |
| 3.1.390212 | MIANG TAN | ADDRESS REDACTED | | | BTC 7.62934674585595E-06 CEL 0.063162348526135 ETH 0.000716446715345952 MATIC 0.728591107334119 USDC 0.006144443231511Q2 XLM 0.00932649597243S9 | | | |
| 3.1.390213 | MIANGANG ZHAO | ADDRESS REDACTED | | | ADA 310.19464132029B BTC 2.086440312S6444 ETH 48.817188275366.1 MATIC 2110.341869988896 USDC 1163.911425875S33 | | | |
| 3.1.390214 | MIANHUAN LI | ADDRESS REDACTED | | | BTC 0.002786601411861TB | | | |
| 3.1.390215 | MIAO AN LEE | ADDRESS REDACTED | | | BTC 0.0001355705399125A8 | | | |
| 3.1.390216 | MIAO LING YUEN YUAN | ADDRESS REDACTED | | | BTC 0.000720999131024991 CEL 1.11878501172095 ETH 0.006586209158901Q2 USDC 4140.06512260658 | | | |
| 3.1.390217 | MIAO PENG | ADDRESS REDACTED | | | BTC 0.19201791065219S | | | |
| 3.1.390218 | MIAO SUN | ADDRESS REDACTED | | | CEL 7.96567681838819 | | | |
| 3.1.390219 | MIAO YING HUNG CHUNG | ADDRESS REDACTED | | | USDT ERC20 258.414355 BTC 0.00615708836018573 CEL 288.254037382555 USDC 40385.2550719145 | | | |
| 3.1.390220 | MIAO YU | ADDRESS REDACTED | | | USDC 0.98961835061808 | | | |
| 3.1.390221 | MIAO YU | ADDRESS REDACTED | | | BTC 1.288126427192996-06 USDC 0.90415053745805B | | USDC 0.00000050813971127 | |
| 3.1.390222 | MIAO ZHAO | ADDRESS REDACTED | | | BTC 0.000001214261941478 USDC 0.3809029746306.3 | | | |
| 3.1.390223 | MIAO ZHU | ADDRESS REDACTED | | | BTC 0.000000094937044220.4 USDT ERC20 0.8808671335089S16 | | | |
| 3.1.390224 | MIAO-FOONG KOH-BUCKLAND | ADDRESS REDACTED | | | BTC 0.0016092.3 | | | |
| 3.1.390225 | MIAOKUAN GAO | ADDRESS REDACTED | | | CEL 1.8464230075612.3 ADA 1790.66377395.43 AVAX 54.2156693273122 BTC 0.04821884264252.2 ETH 2.56584855253042 | AVAX 0.699674521707109 | | |
| 3.1.390226 | MIATKOWSKI MAXIME | ADDRESS REDACTED | | | CEL 0.2192018251338.41 | | | |
| 3.1.390227 | MIAU XING CHIA | ADDRESS REDACTED | | | BTC 0.0010113977005447.1 | | | |
| 3.1.390228 | MIAWATI TEDJO | ADDRESS REDACTED | | | CEL 70 BTC 0.00121424854012881 CEL 3.57594038595887 EOS 2.3985 LTC 1.10815942767.42 MCDAI 40 XLM 1006.08852355137 | | | |
| 3.1.390229 | MIB WEB | ADDRESS REDACTED | | | BTC 0.00827481720888711 CEL 6.010985936603.4 | | | |
| 3.1.390230 | MIC BNF | ADDRESS REDACTED | | | BNB 0.003471963357881.27 BTC 0.00012301866837844.2 CEL 0.42951880607865.5 DOT 0.011331299088069.3 ETH 0.009291308213449.39 USDC 1623.94006399325 XLM 2.44239877333632 | | | |
| 3.1.390231 | MIC ESPE | ADDRESS REDACTED | | | BTC 0.00234583871553419 USDT ERC20 6.07586249904824 | | | |
| 3.1.390232 | MIC RO | ADDRESS REDACTED | | | BTC 0.00234583899688642 USDT ERC20 6.07616949772448 | | | |
| 3.1.390233 | MICA LINSCHEID | ADDRESS REDACTED | | | BTC 0.51334990261446 GUSD 3060.67695227687 | GUSD 80 | | |
| 3.1.390234 | MICA LITTLE | ADDRESS REDACTED | | | BTC 0.00035416768632113.1 CEL 1.11187373518861 SNX 1.68890013423707 UNI 0.2832449810426 | | | |
| 3.1.390235 | MICA MAE DIESTA | ADDRESS REDACTED | | | CEL 0.490085199656301 ETH 0.006958 | | | |
| 3.1.390236 | MICA MALONE | ADDRESS REDACTED | | | BTC 0.00100504388975299 | | | |
| 3.1.390237 | MICA PERA | ADDRESS REDACTED | | | BTC 0.0000000048081481.46 CEL 0.359317278692749 MCDAI 0.2159885420200.3 | | | |
| 3.1.390238 | MICA THIESSEN | ADDRESS REDACTED | | | BTC 0.414824867545519 | | | |
| 3.1.390239 | MICAEL BASTOS REBELO | ADDRESS REDACTED | | | BTC 0.02069009748865BB | | | |
| 3.1.390240 | MICAEL DOMINGUES | ADDRESS REDACTED | | | BNB 0.000385768748022B6 | | | |
| 3.1.390241 | MICAEL FELGRADO | ADDRESS REDACTED | | | BTC 0.000016935554046077 | | | |
| 3.1.390242 | MICAEL FOIS | ADDRESS REDACTED | | | ETH 0.1254068375364.7 | | | |
| 3.1.390243 | MICAEL GARCIA | ADDRESS REDACTED | | | BTC 0.001183991290388A3 CEL 26.3267325190561 MATIC 585.1353 | | | |
| 3.1.390244 | MICAEL MACHADO | ADDRESS REDACTED | | | CEL 68.0872610528016 | | | |
| 3.1.390245 | MICAEL RAMALHO | ADDRESS REDACTED | | | BTC 0.033973915034624B LINK 50.8014722886505 | | | |
| 3.1.390246 | MICAEL RAOULT | ADDRESS REDACTED | | | BTC 0.0017033270345338B BUSD 83.943196846655B CEL 0.9495723976400G3 | | | |
| 3.1.390247 | MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | | | BTC 0.0000000000674960A3 CEL 0.01164902947954I USDC 1.858842629B2009 USDT ERC20 0.00000003903133903I3 | | | |
| 3.1.390248 | MICAEL SANTOS | ADDRESS REDACTED | | | BTC 0.005056397097041911 DOT 6.09962912701178 USDC 538.541289210349 USDT ERC20 15.63353471449S18 | | | |
| 3.1.390249 | MICAEL TAMBUCHO | ADDRESS REDACTED | | | BTC 0.000660100747366113 ETH 0.000500893139816BB8 USDC 0.800102413843788 | | | |
| 3.1.390250 | MICAEL TREMBLAY | ADDRESS REDACTED | | | BTC 0.00797972941362788 CEL 21.3945730970661 ETH 0.263965985522817 LTC 0.00471477770648476 XLM 1049.8 XRP 56.4700241549763 | | | |
| 3.1.390251 | MICAEL VIANA OLIVEIRA | ADDRESS REDACTED | | | SNX 137.45836586707 SUSHI 268.020708298285 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390252 | MICAELA ACOSTA ZAZUETA | ADDRESS REDACTED | | | BTC 0.0000054189630038912 | | | |
| 3.1.390253 | MICAELA AGUIRRE ZABALA | ADDRESS REDACTED | | | BTC 0.0000000040081 14131 | | | |
| | | | | | CEL 0.046601225417166 | | | |
| 3.1.390254 | MICAELA AISPURO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00002676890804724 | | | |
| | | | | | CEL 0.2241789788255045 | | | |
| | | | | | ETH 0.0001765793862258283 | | | |
| | | | | | MCDAI 0.03475687562184117 | | | |
| | | | | | TUSD 0.0210034864660038 | | | |
| 3.1.390255 | MICAELA ALBORNOZ | ADDRESS REDACTED | | | BTC 0.00000026319857D596 | | | |
| | | | | | CEL 0.1598837723887l1 | | | |
| | | | | | MCDAI 0.18381906757l572 | | | |
| 3.1.390256 | MICAELA ALBORNOZ | ADDRESS REDACTED | | | BTC 0.000010077144496043 | | | |
| 3.1.390257 | MICAELA ALOS | ADDRESS REDACTED | | | BTC 0.000000458369705494 | | | |
| 3.1.390258 | MICAELA ANAHI CANCINO | ADDRESS REDACTED | | | USDT ERC20 0.207343982998362 | | | |
| 3.1.390259 | MICAELA ANDRADE | ADDRESS REDACTED | | | CEL 0.0008823148501944441 | | | |
| | | | | | ADA 300.62729316788 | | | |
| 3.1.390260 | MICAELA ANDREA BORDON | ADDRESS REDACTED | | | BTC 0.0023168359150828 | | | |
| | | | | | USDC 0.6649325788D5453 | | | |
| | | | | | CEL 1.5061135084975J7 | | | |
| | | | | | USDC 405 | | | |
| 3.1.390261 | MICAELA ANTONIA OLIVA | ADDRESS REDACTED | | | BTC 0.000000476229629353 | | | |
| | | | | | USDC 0.5881296076761J3 | | | |
| 3.1.390262 | MICAELA ARCE | ADDRESS REDACTED | | | BTC 0.000000000151730084 | | | |
| | | | | | CEL 0.0645068897929807 | | | |
| 3.1.390263 | MICAELA ASIS | ADDRESS REDACTED | | | BTC 0.00000000081050l268 | | | |
| | | | | | USDC 0.5229663876668l9 | | | |
| 3.1.390264 | MICAELA BAIGORRIA | ADDRESS REDACTED | | | BTC 0.0000002504521S8727 | | | |
| | | | | | USDC 0.5513662361811377 | | | |
| 3.1.390265 | MICAELA BELEN LABROUSSE | ADDRESS REDACTED | | | BTC 0.000000000305596l953 | | | |
| | | | | | CEL 0.0163515949931l38 | | | |
| 3.1.390266 | MICAELA BRING CARIS | ADDRESS REDACTED | | Yes | CEL 16.5487715528511 | | | ETH 5.4174328359374 |
| | | | | | ETH 0.8159254827J9802 | | | |
| | | | | | USDC 90 | | | |
| 3.1.390267 | MICAELA CALIVA | ADDRESS REDACTED | | | BTC 0.000000009637346632 | | | |
| | | | | | CEL 0.70775550906J531 | | | |
| 3.1.390268 | MICAELA CAÑADA | ADDRESS REDACTED | | | BTC 0.000000033861313789 | | | |
| | | | | | USDT ERC20 0.75112490215249l | | | |
| 3.1.390269 | MICAELA CARBONARI | ADDRESS REDACTED | | | BTC 0.000000399430193618 | | | |
| | | | | | USDC 0.8675200042748l7 | | | |
| 3.1.390270 | MICAELA CEJAS | ADDRESS REDACTED | | | ADA 0.119630834799734 | | | |
| | | | | | BTC 0.0000039951768554l1 | | | |
| | | | | | CEL 0.2175244731796l44 | | | |
| 3.1.390271 | MICAELA CHURIO | ADDRESS REDACTED | | | BTC 0.0005841906489011l21 | | | |
| | | | | | BUSD 0.53231868263714S | | | |
| 3.1.390272 | MICAELA CORDEIRO | ADDRESS REDACTED | | | ADA 0.0187625787J1792 | | | |
| 3.1.390273 | MICAELA CORONA | ADDRESS REDACTED | | | BTC 0.000000267397722662 | | | |
| | | | | | ADA 478.975741340223 | | | |
| | | | | | BTC 0.001146341322S9421 | | | |
| | | | | | ETH 0.12000899202524S | | | |
| | | | | | MATIC 245.15966126038 | | | |
| 3.1.390274 | MICAELA DAMBROSIO | ADDRESS REDACTED | | | BTC 0.00000000722092159 | | | |
| | | | | | CEL 1.1357004296041 | | | |
| 3.1.390275 | MICAELA DI LASCIO | ADDRESS REDACTED | | | BTC 0.00000038825793046 7 | | | |
| | | | | | USDT ERC20 0.50755143855860 3 | | | |
| 3.1.390276 | MICAELA DI MASSIMO | ADDRESS REDACTED | | | BTC 0.001012108635793 8S | | | |
| | | | | | USDC 0.1764579828146 28 | | | |
| 3.1.390277 | MICAELA ELIZABETH MARTINEZ CALIZAYA | ADDRESS REDACTED | | | BTC 0.000581605278882 5 | | | |
| | | | | | USDT ERC20 0.64446404625 1513 | | | |
| 3.1.390278 | MICAELA FAKETA | ADDRESS REDACTED | | | BTC 0.0731448217324397 | | | |
| | | | | | CEL 6.22096829005571 | | | |
| 3.1.390279 | MICAELA FERNANDEZ CHAVEZ | ADDRESS REDACTED | | | BTC 0.00000057582284139 8 | | | |
| | | | | | USDT ERC20 0.40204380829729 2 | | | |
| 3.1.390280 | MICAELA FLORENCIA RAMIREZ BRAUN | ADDRESS REDACTED | | | BTC 0.00135395559106708 | | | |
| | | | | | CEL 0.1357435390126 2 | | | |
| 3.1.390281 | MICAELA FURISZPAN | ADDRESS REDACTED | | | BTC 0.000000550608876196 | | | |
| | | | | | MCDAI 0.03015781959S9205 | | | |
| | | | | | USDT ERC20 0.29893412066447 9 | | | |
| 3.1.390282 | MICAELA GRISAPULLI | ADDRESS REDACTED | | | BTC 0.00000067405641l344 | | | |
| | | | | | USDC 0.649960849234625 | | | |
| 3.1.390283 | MICAELA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000495717751866 | | | |
| | | | | | USDT ERC20 0.85170986274595 5 | | | |
| 3.1.390284 | MICAELA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000888678731873968 | | | |
| | | | | | USDC 424.284299117546 | | | |
| 3.1.390285 | MICAELA IFRAN | ADDRESS REDACTED | | | USDT ERC20 1.2641664851871 | | | |
| 3.1.390286 | MICAELA IRIGOYEN | ADDRESS REDACTED | | | BTC 0.0000000095444581l | | | |
| | | | | | CEL 0.8272941374 18839 | | | |
| | | | | | USDC 0.0000000917509157S1 | | | |
| 3.1.390287 | MICAELA IZZI | ADDRESS REDACTED | | | BTC 0.00000000405168519 | | | |
| | | | | | CEL 1.10596319430907 | | | |
| 3.1.390288 | MICAELA LEDESMA | ADDRESS REDACTED | | | BTC 0.000000636812192708 3 | | | |
| 3.1.390289 | MICAELA LEIVA | ADDRESS REDACTED | | | BTC 0.000000299971192505 8 | | | |
| | | | | | USDT ERC20 0.721285407256197 | | | |
| 3.1.390290 | MICAELA LORENA MOLINA GOMEZ | ADDRESS REDACTED | | | BTC 0.0000007960187342 09 | | | |
| | | | | | MCDAI 0.271897093226831 | | | |
| 3.1.390291 | MICAELA MARCHESI | ADDRESS REDACTED | | | BTC 0.0000006473453851l2 | | | |
| | | | | | CEL 0.342128449714822 | | | |
| | | | | | MCDAI 0.25652538785193 3 | | | |
| 3.1.390292 | MICAELA MARGOTTI | ADDRESS REDACTED | | | BTC 0.000000739699595696 | | | |
| | | | | | CEL 0.0516940014612845 | | | |
| | | | | | MCDAI 0.00015489074088379 6 | | | |
| | | | | | USDC 0.1883804192111385 | | | |
| 3.1.390293 | MICAELA MARTI | ADDRESS REDACTED | | | BTC 0.000000739141222873 | | | |
| | | | | | CEL 0.20884780809409 | | | |
| | | | | | ETH 0.00022926022027 1629 | | | |
| | | | | | MCDAI 0.357310415676132 | | | |
| 3.1.390294 | MICAELA MARTINEZ RIERA | ADDRESS REDACTED | | | BTC 0.0000001187001l8646 | | | |
| | | | | | CEL 0.06478603123 1196 | | | |
| | | | | | USDC 0.23995619041538 3 | | | |
| 3.1.390295 | MICAELA MASSA | ADDRESS REDACTED | | | BTC 0.0010807321431962 5 | | | |
| | | | | | CEL 0.549377036389621 | | | |
| | | | | | USDT ERC20 0.4477215418724l2 | | | |
| 3.1.390296 | MICAELA MASTROVINCENZO | ADDRESS REDACTED | | | ADA 1.357940901234 78 | | | |
| | | | | | BTC 0.0000062717561005 18 | | | |
| | | | | | USDT ERC20 0.01896197596269 79 | | | |
| 3.1.390297 | MICAELA MATILAINEN | ADDRESS REDACTED | | | BOH 0.0000007055784995611 | | | |
| | | | | | BTC 0.000000657 | | | |
| | | | | | CEL 1.03121557193583 | | | |
| | | | | | LTC 0.000047576411819489 | | | |
| | | | | | USDC 0.00780392869876823 | | | |
| 3.1.390298 | MICAELA MENDEZ | ADDRESS REDACTED | | | BTC 0.0005036262427B7989 | | | |
| | | | | | MCDAI 0.2688084134131 13 | | | |
| | | | | | USDC 0.0265380798167452 | | | |
| 3.1.390299 | MICAELA MESTRES | ADDRESS REDACTED | | | BTC 0.00217441124686835 | | | |
| 3.1.390300 | MICAELA MONICA ALBARRACIN | ADDRESS REDACTED | | | BTC 0.0006053053451149645 | | | |
| | | | | | USDT ERC20 0.00106485353654454 | | | |
| 3.1.390301 | MICAELA MORENO | ADDRESS REDACTED | | | BTC 0.000010911663112717 | | | |
| | | | | | USDT ERC20 0.37404206954540 6 | | | |
| 3.1.390302 | MICAELA NADALEZ | ADDRESS REDACTED | | | BTC 0.0000000071354965507 | | | |
| | | | | | CEL 1.06073340193824 | | | |
| | | | | | MCDAI 0.285987468477224 | | | |
| | | | | | USDT ERC20 1.28995150563B4 | | | |
| 3.1.390303 | MICAELA NOEMI WEBER | ADDRESS REDACTED | | | BTC 0.00132342334447152 | | | |
| | | | | | ETH 0.18881447905517 | | | |
| 3.1.390304 | MICAELA NUÑEZ | ADDRESS REDACTED | | | BNB 1.42414882883l7 | | | |
| | | | | | BTC 0.0057845526710975 | | | |
| | | | | | USDT ERC20 0.66104410918377l2 | | | |
| 3.1.390305 | MICAELA NUÑEZ WENDEL | ADDRESS REDACTED | | | BTC 0.000000014716S7265 | | | |
| | | | | | CEL 0.75050720408720S | | | |
| 3.1.390306 | MICAELA OLMEDO | ADDRESS REDACTED | | | BTC 0.0000000068745S7941 | | | |
| | | | | | CEL 0.5430475497B464 | | | |
| 3.1.390307 | MICAELA PEREZ CASTELLI | ADDRESS REDACTED | | | BTC 0.0000183439084625S6 | | | |
| | | | | | USDT ERC20 1.52994489318736 | | | |
| 3.1.390308 | MICAELA PIANI | ADDRESS REDACTED | | | BTC 0.00000002005900976 9 | | | |
| | | | | | CEL 0.0511681451l69396 | | | |
| | | | | | LTC 0.00104727289428612 | | | |
| 3.1.390309 | MICAELA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000805844651959 | | | |
| | | | | | CEL 0.10134018040B756 | | | |
| | | | | | MCDAI 0.594892491489513 | | | |
| 3.1.390310 | MICAELA RIVA | ADDRESS REDACTED | | | BTC 0.000000006022008897 | | | |
| | | | | | CEL 0.862897784703227 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390311 | MICAELA ROBINSON | ADDRESS REDACTED | | | BTC 0.004228760583929B8 ETH 0.458540736419504 GUSD 5301.26319711338 MATIC 284.438712936627 USDC 11438.1043737871 | | | |
| 3.1.390312 | MICAELA SQUIZZATO | ADDRESS REDACTED | | | CEL 298865357055803 | | | |
| 3.1.390313 | MICAELA TAPIA | ADDRESS REDACTED | | | BTC 0.00000082553401842 USDT ERC20 0.7545161646786B3 | | | |
| 3.1.390314 | MICAELA TOLABA BISTOLETTI | ADDRESS REDACTED | | | BTC 0.000015783790912761 | | | |
| 3.1.390315 | MICAELA URQUIZA | ADDRESS REDACTED | | | CEL 0.0915909488342B5 BTC 0.000000206343382188 USDC 0.5457382595392064 | | | |
| 3.1.390316 | MICAELA VALLDUVI | ADDRESS REDACTED | | | BTC 0.0000000014734481B7 CEL 0.038875069140105B | | | |
| 3.1.390317 | MICAELA VARGAS | ADDRESS REDACTED | | | FAKG 0.00027848667806393B LTC 0.00031054060380557 | | | |
| 3.1.390318 | MICAELA VILLARRUEL | ADDRESS REDACTED | | | MCDAI 0.0647602326851174 BTC 0.06456384855460942 ETH 1.9090346098126B | | | |
| 3.1.390319 | MICAELLA BACANI | ADDRESS REDACTED | | | USDC 4.639841291388809 BTC 0.00066362872442B97S | | | |
| 3.1.390320 | MICAELLO ARIONE QUERUBIN | ADDRESS REDACTED | | | MCDAI 31.80194644766 BTC 0.00000045792046538 | | | |
| 3.1.390321 | MICAH AGAS | ADDRESS REDACTED | | | AAVE 1.01221517887259 BTC 0.066629362147413 ETH 0.852418095937O8 LINK 17.30288282145 MATIC 188.66053532094 | BTC 0.00010605 ETH 0.0024451722453224B | | |
| 3.1.390322 | MICAH ALBANY | ADDRESS REDACTED | | | BTC 0.00085827685O048O7S DOT 26.03118B3815145 MATIC 232.96610763083 SNX 49.545431274547B | | | |
| 3.1.390323 | MICAH ANDREW SHAW | ADDRESS REDACTED | | | USDC 2044.735418990I1 | | | |
| 3.1.390324 | MICAH ASHTON | ADDRESS REDACTED | | | CEL 1.085940146B0901 | | | |
| 3.1.390325 | MICAH BACHELOR | ADDRESS REDACTED | | | BTC 0.029732991213675 CEL 4.5157841707402A ETH 0.14318958171S332 LINK 10.982644 | | | |
| 3.1.390326 | MICAH BARNES | ADDRESS REDACTED | | | BTC 0.000014903751388I72 ETH 0.000146610591927276 | | | |
| 3.1.390327 | MICAH BARNES | ADDRESS REDACTED | | | BTC 0.002651294951192757 ETH 0.041063634828923S | | | |
| 3.1.390328 | MICAH BERG | ADDRESS REDACTED | | | AAVE 0.00491367412618747 BAT 1.041156989480479 COMP 0.0010818537094795S ETH 0.00018735597138365S KNC 0.0862005200955357 LINK 0.026889395108387S LTC 0.00361039522742792 MANA 0.570197788825011 MATIC 1.20769235609947 MCDAI 42.55731292A3752 SNX 0.18138768910697 UNI 0.019151490632338 XLM 0.9152912430099B9 ZRX 0.09579369743356B | | | |
| 3.1.390329 | MICAH BETTS | ADDRESS REDACTED | | | BTC 0.000007884947547233 CEL 0.033880824321322B COMP 0.0006932666190914B2 DASH 0.007606029840793B ETH 0.000088209263064819 LINK 0.03695482450909O9 LTC 0.00269656139005664 SGB 18.63097812848B7 SNX 0.030618876784757 XRP 0.09823932779951A | | | |
| 3.1.390330 | MICAH BETTS | ADDRESS REDACTED | | | ETH 0.5190687600170323 MCDAI 42.3568312177325 | | | |
| 3.1.390331 | MICAH BICKFORD | ADDRESS REDACTED | | | ADA 27.778511536952T AVAX 0.56443550123156B BTC 0.00489347640216655 LTC 0.00012251195847372Z MATIC 10.4478531455691 SOL 0.500984809259805 USDC 88.8159347953654 XTZ 0.0060966692924O511 | | | |
| 3.1.390332 | MICAH BLAYLOCK | ADDRESS REDACTED | | | BCH 0.000015256951040526 COMP 0.00005739119173017S EOS 0.0028395077519264 ETH 0.0000906157568S6487 MATIC 0.645865369051385 USDC 0.371987016129317 | ETH 0.00676 | | |
| 3.1.390333 | MICAH BOLLINGER | ADDRESS REDACTED | | | BTC 0.013137013520347A | | | |
| 3.1.390334 | MICAH BOOTH | ADDRESS REDACTED | | | BTC 0.6436066889615A9 EOS 0.1751274671245A ETH 18.9071505O0354 LINK 226.39562918283B USDT ERC20 51.768426447486Z | ETH 16.323 | | |
| 3.1.390335 | MICAH BORGHESE | ADDRESS REDACTED | | | BTC 0.01491702435739Z ETH 0.118150424442461 MCDAI 42.55731292437S2 USDC 215.21469743772B | | | |
| 3.1.390336 | MICAH BRASSFIELD | ADDRESS REDACTED | | | ETH 0.07896092811764T6 | | | |
| 3.1.390337 | MICAH BROCKER | ADDRESS REDACTED | | | BTC 0.0584470248520165 CEL 458.818576038875 | | | |
| 3.1.390338 | MICAH BROWN | ADDRESS REDACTED | | | BTC 0.0649473700822651 | | | |
| 3.1.390339 | MICAH BROWN | ADDRESS REDACTED | | | ADA 0.0389103209410G2 BTC 3.638121704099991-06 ETH 0.0000005371822705A LTC 0.000159746852114I3 MATIC 0.05997591512213137 USDC 0.019870417271164S | | | |
| 3.1.390340 | MICAH CARTER | ADDRESS REDACTED | | Yes | BTC 0.0029957172421S011 LINK 53542.2715493315 USDC 286.9388095745781B | LINK 30354.9707896535 | | LINK 36363.6365513848 |
| 3.1.390341 | MICAH CHAVIN | ADDRESS REDACTED | | | BTC 0.1925322221I7033 DASH 4.24045898532B4 USDC 11235.442674931I3 | | | |
| 3.1.390342 | MICAH CHIANG | ADDRESS REDACTED | | | BTC 0.0000427660670481 ETH 0.000625147145648I2 MATIC 2.09719349403571 | BTC 0.0000004957242705T2 ETH 0.000030045037780G9 MATIC 0.007051946766698Q5 | | |
| 3.1.390343 | MICAH CHRISMAN | ADDRESS REDACTED | | | BTC 0.0227769100883O4 ETH 0.5071626340751S | | | |
| 3.1.390344 | MICAH CLAUSEN | ADDRESS REDACTED | | | AAVE 0.028685945307322 BTC 0.0640077B1326083I ETH 0.187617680060I9 | | | |
| 3.1.390345 | MICAH COKER | ADDRESS REDACTED | | | BTC 0.005032847667602S CEL 52.741498726341G | | | |
| 3.1.390346 | MICAH COMBS | ADDRESS REDACTED | | | ADA 0.108619585924793 BTC 0.0001305780049665A8 ETH 0.0023537358049957 USDC 1.641604701127333 | | | |
| 3.1.390347 | MICAH CONDER | ADDRESS REDACTED | | | ADA 2081.607516429I4 BTC 0.076057183541302I ETH 3.6265792237148 MATIC 3486.230196319G | ETH 2.072072 | | |
| 3.1.390348 | MICAH COOK | ADDRESS REDACTED | | | BTC 0.000000046401368707I ETH 0.00000030629388023 USDC 1.0132925087606S | BTC 0.000000485013687071 ETH 0.00002823075725399 USDC 215.762 | | |
| 3.1.390349 | MICAH COX | ADDRESS REDACTED | | | BTC 0.0642350706827044 USDC 495.873008851748 | | | |
| 3.1.390350 | MICAH CRANMAN | ADDRESS REDACTED | | | BTC 0.000247460156125345 ETH 0.00170725140950101 | BTC 0.000000115458497271 ETH 0.00000020291758974T | | |
| 3.1.390351 | MICAH CROSS | ADDRESS REDACTED | | | BCH 0.013551438044446 BTC 0.026364489546363 CEL 1.15116892753898 ETH 0.0077631097448123A LTC 0.00546783376934767 USDC 0.088332604579604A ZRX 4.376282B2091985 | | | |
| 3.1.390352 | MICAH DELOY | ADDRESS REDACTED | | | BTC 0.0000017017884531 DOT 0.035668041224069 | BTC 0.00000006611228214 DOT 0.00000000036529876 | | |
| 3.1.390353 | MICAH DONALDSON | ADDRESS REDACTED | | | BTC 0.0039310467153513Z MCDAI 31.8110922093831 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390354 | MICAH DRALLE | ADDRESS REDACTED | | | ADA 433.4850445731835<br>BTC 0.1092757950D2226<br>ETH 2.282708762668001<br>SOL 10.487402966717<br>USDC 29151.2607235047 | | | |
| 3.1.390355 | MICAH EHIOROBO | ADDRESS REDACTED | | | AAVE 0.000831121773064653<br>MATIC 329.09470190746 | | | |
| 3.1.390356 | MICAH EIGSTI | ADDRESS REDACTED | | | BTC 0.000023570958219764B<br>ETH 0.000009523433382806 | BTC 0.00023111 | | |
| 3.1.390357 | MICAH EVANS | ADDRESS REDACTED | | | BTC 0.0010241304784191 | | | |
| 3.1.390358 | MICAH FAXON | ADDRESS REDACTED | | | BTC 1.2218419077449996 06<br>ETH 0.00005593690497569<br>MATIC 0.046975276670088<br>SNX 0.008278839096421087<br>USDT ERC20 0.77964591805834 | | | |
| 3.1.390359 | MICAH FERGUSON-MCKEAGE | ADDRESS REDACTED | | | BTC 0.0011802473785081<br>CEL 4.1567631669306B<br>XRP 702.2 | | | |
| 3.1.390360 | MICAH FIELDEN | ADDRESS REDACTED | | | BTC 0.00004646486250974B<br>ETH 0.2447169308525S | | | |
| 3.1.390361 | MICAH FOURNIER | ADDRESS REDACTED | | | ADA 3876.6760693265<br>AVAX 8.105126792288B2<br>BTC 0.0377386719426467<br>ETH 0.0014442145678759B<br>GUSD 0.621650809380784<br>MATIC 779.220525273487<br>USDC 32342.870341731<br>XLM 0.199955926174971 | AVAX 0.976621852567068 | | |
| 3.1.390362 | MICAH G OLSEN | ADDRESS REDACTED | | | BTC 0.6561015090525AB | | | |
| 3.1.390363 | MICAH GEERTSON | ADDRESS REDACTED | | | BAT 0.0033538948980848<br>BTC 0.000731095135158836<br>LINK 0.00000855666397316<br>MATIC 0.009877543313991644 | BAT 0.00214735223233378<br>LINK 0.0305022934822059<br>MATIC 0.0111745386933113 | | |
| 3.1.390364 | MICAH GIAMPIETRO | ADDRESS REDACTED | | | BTC 0.2490569847645J2<br>CEL.4200.680352607F<br>DOT 0.000622488045386045<br>ETH 5.4250132893333<br>MATIC 2545.2691709705B<br>SGB 2245.908769888855<br>TUSD 316.754476341765<br>USDC 20721.3395472541 | | | |
| 3.1.390365 | MICAH GIANOULIS | ADDRESS REDACTED | | | ADA 11597.0361192676<br>BAT 1.23678957259364<br>BCH 0.000037746422946663<br>BTC 0.000000184860500852<br>CEL 266.5398573347<br>DOT 0.0725729536440948<br>ETH 0.000064752948000068<br>KNC 0.0127068760672395<br>LINK 71.0569686656481<br>LTC 0.00984604643955506<br>MANA 0.188159536710642<br>SGB 42579.437059D877<br>SNX 0.3015731938331J3<br>USDC 1257.3451867462T<br>XLM 25090.2514293208<br>XRP 0.000000110028643636 | | | |
| 3.1.390366 | MICAH GLENZ | ADDRESS REDACTED | | | ETH 0.000305317380794662 | | | |
| 3.1.390367 | MICAH GOLDSMITH | ADDRESS REDACTED | | | BAT 0.0261238878693B2<br>CEL 1.06056656797889<br>ETH 0.000369340098829142<br>KNC 0.00469758951474708<br>MANA 0.00498412914061178<br>MATIC 0.480483864679772<br>UNI 0.0001362329818596J6<br>USDC 0.51103856824564D4 | | | |
| 3.1.390368 | MICAH GRUBBS | ADDRESS REDACTED | | | BTC 0.000005058875593672<br>ETH 0.000016654942552S2<br>MANA 0.00651400484271934<br>MATIC 4.59398999084907<br>MCDA10.756465277071206 | | | |
| 3.1.390369 | MICAH HALL | ADDRESS REDACTED | | | ETH 0.0036413753333404<br>LINK 1.64431982012757<br>XLM 202.028904592806 | | | |
| 3.1.390370 | MICAH HARPER | ADDRESS REDACTED | | | Yes | ADA 1261.5701632385S<br>AVAX 71.9711993683255<br>BTC 0.0157537804374774<br>ETH 0.123160536002J34<br>ETH 0.126559600234<br>MATIC 707.226455330474<br>SOL 10.3866954321<br>UNI 123.473780924085<br>USDC 1.10955538372596 | | | BTC 0.271210619172543<br>ETH 1.94096406867244 |
| 3.1.390371 | MICAH HENSLEY | ADDRESS REDACTED | | | BTC 0.020346549956661<br>ETH 1.2071142544236<br>USDC 0.147787061945605 | | | |
| 3.1.390372 | MICAH HOLTGRAVES | ADDRESS REDACTED | | | AAVE 0.000524232373975B5<br>ADA 0.0233455712854107<br>BTC 0.000064157166163797<br>ETH 0.00035454210724478<br>LINK 0.010499122600882B<br>MATIC 0.387471025504296<br>USDC 0.092105454806021<br>XLM 0.7292212691060209 | ADA 0.00000003693909194B<br>BTC 0.00000000562030D985 | | |
| 3.1.390373 | MICAH HORNER | ADDRESS REDACTED | | | BAT 0.67507807151297<br>BTC 0.00233494177741545<br>COMP 0.000001212019184588<br>DASH 0.000029461627499941<br>DOT 0.80058350D079092<br>ETH 0.000001530010514394<br>LINK 0.0000161028561182<br>MANA 4.38380859953994<br>SNX 0.000270248210580901<br>UNI 0.00000436304167604999<br>USDC 313.193560133993<br>XLM 9.90481178542T2<br>XRP 0.000000451945555845 | | | |
| 3.1.390374 | MICAH HORNER | ADDRESS REDACTED | | | BTC 0.000000001464412868<br>USDC 0.00000029241451984 | | | |
| 3.1.390375 | MICAH HORNER | ADDRESS REDACTED | | | XRP 0.0000001635875828743 | | | |
| 3.1.390376 | MICAH HOWE | ADDRESS REDACTED | | | BTC 0.0000001349695052 | | | |
| 3.1.390377 | MICAH HUXFORD | ADDRESS REDACTED | | | BTC 0.0367443690521206<br>USDC 233.4362107688S | | | |
| 3.1.390378 | MICAH J DORN | ADDRESS REDACTED | | | COMP 0.00002920551319115<br>ETH 0.000224237473391523<br>LTC 0.00385506853546304<br>XLM 1.1305780283092b | | | |
| 3.1.390379 | MICAH J JORN | ADDRESS REDACTED | | | BTC 0.0000022276629812T2<br>ETH 0.000647781443315528<br>USDC 1713.69428630561 | USDC 444.34 | | |
| 3.1.390379 | MICAH JENSEN | ADDRESS REDACTED | | | USDC 0.266345254206237 | | | |
| 3.1.390380 | MICAH JORDAN | ADDRESS REDACTED | | | ETH 0.0494232752431417 | | | |
| 3.1.390381 | MICAH JOSEPH CARTER | ADDRESS REDACTED | | | ADA 411.11946679477B<br>ETH 0.0190790136732324 | | | |
| 3.1.390382 | MICAH JUHNKE | ADDRESS REDACTED | | | ADA 164.055173810307<br>BTC 0.0164519702712283<br>ETH 3.88614663581182<br>SNX 43.7507394787B1<br>SOL 1.677098D274392<br>USDC 1019.22335385981 | BTC 0.00124072<br>ETH 0.02337857<br>USDC 978.23 | | |
| 3.1.390383 | MICAH KIMBRO | ADDRESS REDACTED | | | BTC 0.00114999069240895 | | | |
| 3.1.390384 | MICAH KOZLOFF | ADDRESS REDACTED | | | BTC 0.00017636031714D393 | | | |
| 3.1.390385 | MICAH KROGER | ADDRESS REDACTED | | | BTC 0.00142242571906702<br>USDC 229.189613248918 | | | |
| 3.1.390386 | MICAH KROEZE | ADDRESS REDACTED | | | BTC 0.000103983659077054<br>CEL 276.569113483J8<br>DOT 222.66<br>LUNC 65.8824<br>MATIC 1990 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4341 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390387 | MICAH LAM | ADDRESS REDACTED | | | BTC 0.000024602860142807<br>ETH 0.000293934826568885<br>LTC 0.000703702545428018<br>MATIC 0.777288298969098<br>USDC 0.041218907056093<br>XLM 0.327528012459187<br>XRP 0.003440624743560217 | BTC 0.07964685 | | |
| 3.1.390388 | MICAH LAUB | ADDRESS REDACTED | | | BTC 0.00105266737046941<br>DOT 5.3614887219451<br>ETH 0.000319139062654702 | | | |
| 3.1.390389 | MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | | | 1INCH 632.93432010696<br>ADA 827.494105061431<br>BAT 528.983762097834<br>BTC 2.89886069475903<br>CEL 70.3671089504658<br>COMP 0.653932797794688<br>DASH 17.1359145350282<br>DOT 171.749905043117<br>EOS 3.499547169610772<br>ETH 12.4055121202169<br>LINK 18.634269524054<br>LTC 97.9424948506415<br>MATIC 11923.0072618585<br>USDC 124.921745456071<br>USDT ERC20 3171.69676353812<br>XLM 102.795780607951 | | | |
| 3.1.390390 | MICAH LOTHER | ADDRESS REDACTED | | | BTC 0.000075052349360152<br>ETH 0.00194565056553889<br>GUSD 0.283293749425371<br>LTC 0.000663411283970168<br>MCDAI 0.020990408944526<br>USDC 29.835936235348 | BTC 0.00000034301386458<br>USDC 28737.6513315181 | | |
| 3.1.390391 | MICAH MACRI | ADDRESS REDACTED | | | BTC 0.001238324546764<br>USDC 0.016809286614918S<br>USDT ERC20 0.057871961137484 | | | |
| 3.1.390392 | MICAH MAHAFFEY | ADDRESS REDACTED | | | BTC 0.000007166012169522<br>USDC 0.223083537707628<br>XLM 0.00428524230759692 | | | |
| 3.1.390393 | MICAH MANALO | ADDRESS REDACTED | | | CEL 0.00212959593089864<br>ETH 0.00716303041533619<br>LTC 0.151989568147769 | | | |
| 3.1.390394 | MICAH MAYO | ADDRESS REDACTED | | | BTC 0.000001506077698952<br>ETH 0.00132046576324246<br>USDC 21.520117640S488 | | | |
| 3.1.390395 | MICAH MCCRAY | ADDRESS REDACTED | | | BTC 0.00000729512518651B<br>CEL 0.08582826564240772<br>ETH 3.38121060667999E-07<br>LTC 0.0295541835134779 | | | |
| 3.1.390396 | MICAH MICHAEL PACKER | ADDRESS REDACTED | | | BTC 0.00236279618771376<br>USDT ERC20 403.570583856698 | | | |
| 3.1.390397 | MICAH MILLER | ADDRESS REDACTED | | | BCH 0.00120073325872359<br>BTC 2.93389921850999E-07<br>CEL 3.15037323516189<br>DASH 0.000483927698866824<br>EOS 0.10449471012424G<br>ETC 0.0308854521275903<br>ETH 1.36739344803959E-05<br>LTC 0.00405833992524171<br>SGB 0.837297265806472<br>USDC 2.80257399453085<br>XLM 9.68340580613714<br>XRP 5.47708734683<br>ZRX 0.1235657779102VS | BTC 0.00021640719075291S<br>DASH 0.000000904119746814<br>ETC 0.000000547892772361<br>ETH 0.0109091049202904 | | |
| 3.1.390398 | MICAH NAGEL | ADDRESS REDACTED | | | BCH 0.000348105758227402<br>BTC 0.01809001987351644<br>CEL 1.13328441533857<br>XLM 800.441559370895 | | | |
| 3.1.390399 | MICAH NATHANIEL EVERSON | ADDRESS REDACTED | | | ADA 442.65946666219<br>BTC 0.266660034197484<br>ETH 5.59878227050027Z<br>MATIC 553.217791257552<br>SOL 5.90812850505782 | AVAX 5.002 | | |
| 3.1.390400 | MICAH NELSON | ADDRESS REDACTED | | | BTC 0.0000015352315144 | | | |
| 3.1.390401 | MICAH NEWMAN | ADDRESS REDACTED | | | ADA 2275.2481183157B<br>BTC 0.00949558842904373<br>CEL 19.6656838526406<br>XRP 88.5395377770097 | | | |
| 3.1.390402 | MICAH NEWMAN | ADDRESS REDACTED | | | BTC 0.0291458725601361<br>CEL 0.11191169256236S<br>SOL 1.24346569572198 | | | |
| 3.1.390403 | MICAH NIGEL PARISH | ADDRESS REDACTED | | | BTC 0.000107640738498252<br>ETH 0.00161125869447796 | | | |
| 3.1.390404 | MICAH OLIVER | ADDRESS REDACTED | | | ADA 0.00582307328299574<br>BTC 1.46065574111854<br>ETH 0.000007855820742212<br>LINK 0.000301054247633145<br>SNX 0.0092231607814587<br>USDC 15.3989912039421 | | | |
| 3.1.390405 | MICAH OLTON | ADDRESS REDACTED | | | ADA 409.148563715296<br>MATIC 887.581715906185 | | | |
| 3.1.390406 | MICAH OMILIO BACA | ADDRESS REDACTED | | | BTC 0.00130881831883669<br>ETH 0.00150331508064677<br>XLM 1883.89545929487 | | | |
| 3.1.390407 | MICAH PALMER | ADDRESS REDACTED | | | BTC 5.87754504959606-05<br>ETH 0.000138635157697808 | BTC 0.00000000006876933Z8 | | |
| 3.1.390408 | MICAH PARKER | ADDRESS REDACTED | | | ADA 0.03705374251575378<br>BTC 0.00000591898094344<br>LINK 0.7722883875847772<br>MATIC 12.98781206042B2 | | | |
| 3.1.390409 | MICAH PETERSEN | ADDRESS REDACTED | | | ADA 0.000974823469850096<br>BTC 0.00031979025573863<br>ETH 0.000000994710060764<br>USDC 0.000070862685483936 | ADA 0.82853639196659<br>BTC 0.000000286355437683<br>USDC 0.484406490261138 | | |
| 3.1.390410 | MICAH PETRONE | ADDRESS REDACTED | | | BTC 1.01711019666622<br>ETH 32.945169948196 | ETH 0.988843 | | |
| 3.1.390411 | MICAH PHILLIPS | ADDRESS REDACTED | | | AVAX 0.10610412994076Z<br>BTC 0.003139020961670044<br>CEL 0.00685851558768651<br>USDT ERC20 2455.88104501098 | | | |
| 3.1.390412 | MICAH PRUITT | ADDRESS REDACTED | | | XRP 19.023923 | | | |
| 3.1.390413 | MICAH RICE | ADDRESS REDACTED | | | USDC 0.398822803798405 | | | |
| 3.1.390414 | MICAH RIEKE | ADDRESS REDACTED | | | BTC 0.00779837709521851<br>MATIC 15.0047621204347<br>PAX 218.868223764402 | | | |
| 3.1.390415 | MICAH RIGGAN | ADDRESS REDACTED | | | BTC 0.000603658510403941<br>ETH 0.0071186372249478B<br>MATIC 2379.77661425508<br>USDC 13.8468066434527 | BTC 0.74339058349372<br>ETH 0.000000768731781505 | | |
| 3.1.390416 | MICAH ROBERTS | ADDRESS REDACTED | | Yes | ADA 48.01154886720B4<br>AVAX 38.2908275880313<br>BTC 0.0122833156016001<br>CEL 43.4134866989026<br>DOT 0.000296282170856624<br>TUSD 153.347900289309<br>USDT ERC20 35.7379945011214<br>XLM 0.00616232614335096 | | | ADA 14325.9721291752<br>BTC 0.6362243870I0761 |
| 3.1.390417 | MICAH ROEDIGER | ADDRESS REDACTED | | | ADA 0.00000053454853605<br>BTC 0.000000366338968322<br>ETH 0.00000374051777238<br>USDC 0.193274548918758 | | | |
| 3.1.390418 | MICAH ROOS | ADDRESS REDACTED | | | AVAX 4.63369045420608<br>BTC 0.00145229992264984<br>ETH 4.1212934013567G<br>LINK 0.0111085448630344<br>MATIC 201.704370951<br>USDC 15571.5145342148<br>XRP 435.9798 | | | |
| 3.1.390419 | MICAH RORAFF | ADDRESS REDACTED | | | BTC 0.002385789762579306<br>USDC 694.438364207821 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4342 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390420 | MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | | | ADA 0.000152826046638384<br>BTC 0.000063432597360549<br>ETH 0.0127701586708878<br>LINK 0.131394770990074<br>MATIC 0.326647377228507<br>UNI 0.004632380511852<br>USDC 0.000508090831133907 | ADA 0.254951860532021<br>BTC 0.000000007664127<br>USDC 0.489502758576794 | | |
| 3.1.390421 | MICAH RUBIN | ADDRESS REDACTED | | | ADA 472.605387090453<br>AVAX 25.705305249022<br>BTC 0.00100946898781033<br>ETH 0.212103093617913<br>SNX 525.080891291014<br>USDC 4100.27509923404 | AVAX 1.31804009794268 | | |
| 3.1.390422 | MICAH SANDERS | ADDRESS REDACTED | | | BTC 0.000000076035808555<br>LINK 0.000028502062118725 | | | |
| 3.1.390423 | MICAH SHELTON | ADDRESS REDACTED | | | ADA 0.520386097394777<br>LINK 0.029561410039398<br>MATIC 1.91737119153826<br>UNI 0.00897173280680958 | | | |
| 3.1.390424 | MICAH SIDELL | ADDRESS REDACTED | | | BTC 0.0136161933017286<br>ETH 0.0825473395359606 | | | |
| 3.1.390425 | MICAH SMITH | ADDRESS REDACTED | | | BTC 0.000000472184667204<br>USDC 0.370914566209409 | | BTC 0.00120443829860153<br>USDC 0.000000289992746803 | |
| 3.1.390426 | MICAH SMITH | ADDRESS REDACTED | | | ADA 14691.0851738875<br>BTC 0.000309685873777683 | BTC 0.00243860514491275 | | |
| 3.1.390427 | MICAH SMITH | ADDRESS REDACTED | | | ADA 413.086235832448<br>BTC 0.116893960286757<br>ETH 0.215758157008266<br>SNX 64.6492362128887<br>SOL 2.03686938715563<br>USDC 154.57639132592<br>XLM 0.070673291023632 | | | |
| 3.1.390428 | MICAH SOUZA | ADDRESS REDACTED | | | BTC 0.000019702297532569 | | | |
| 3.1.390429 | MICAH ST JOHN | ADDRESS REDACTED | | | SGB 169.829827038602<br>XRP 0.000000793270884476 | | | |
| 3.1.390430 | MICAH STANLEY | ADDRESS REDACTED | | | BTC 0.000000757250972276 | | | |
| 3.1.390431 | MICAH STUART FRAIM | ADDRESS REDACTED | | | ADA 234.235972595654<br>BTC 0.00194154803143388<br>CEL 15.6227877324597<br>USDC 627.473242064478 | | | |
| 3.1.390432 | MICAH TAGGART-COX | ADDRESS REDACTED | | | BTC 0.00105191245719291<br>CEL 0.027088259438812<br>ETH 0.000098272330754868 | | | |
| 3.1.390433 | MICAH TERRELL | ADDRESS REDACTED | | | BTC 0.00000540013672727<br>ETH 0.00292391352116082 | | | |
| 3.1.390434 | MICAH THOMAS | ADDRESS REDACTED | | | BTC 0.000352063768505672<br>USDC 23646.5407607629 | | | |
| 3.1.390435 | MICAH THOMAS | ADDRESS REDACTED | | | BTC 0.000001359395015685<br>USDT ERC20 1.00475041665642 | | | |
| 3.1.390436 | MICAH THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.000000009865307167<br>CEL 1.52958114325124<br>SGB 0.547337188085764<br>XRP 3.62168886886674 | | | |
| 3.1.390437 | MICAH TOBER | ADDRESS REDACTED | | | BTC 0.0251864671892121 | | | |
| 3.1.390438 | MICAH TOMHAVE | ADDRESS REDACTED | | | ADA 1480.85393810729<br>BTC 0.0102002080477014<br>DOT 70.6460358435874<br>ETH 0.394233261060535<br>MATIC 607.689415278252<br>SOL 3.83028406903384<br>XLM 4833.73528430353<br>XRP 12323.8850753612 | | | |
| 3.1.390439 | MICAH VILLARREAL | ADDRESS REDACTED | | | BTC 0.000450581726304251<br>CEL 1125.7538535042 | | | |
| 3.1.390440 | MICAH VINCENT | ADDRESS REDACTED | | | UMA 0.0370168633311755<br>ZRX 0.580197920027873 | | | |
| 3.1.390441 | MICAH VOGT JOLMAN | ADDRESS REDACTED | | | USDC 26.3568026189177 | | | |
| 3.1.390442 | MICAH WALL | ADDRESS REDACTED | | | XRP 187.786135895156 | | | |
| 3.1.390443 | MICAH WALLACE | ADDRESS REDACTED | | | ADA 143.327613785702<br>BTC 0.0125801332836893<br>ETH 0.178230456232872 | BTC 0.00832454<br>ETH 0.0172825 | | |
| 3.1.390444 | MICAH WESTERVELD | ADDRESS REDACTED | | | BTC 0.00663611549734879<br>USDC 4461.06101230378 | | | |
| 3.1.390445 | MICAH WHITE | ADDRESS REDACTED | | | BTC 0.000038053351160575<br>CEL 1.07024653138314<br>ETH 0.000455537518027766<br>LTC 0.00142201533163965 | | | |
| 3.1.390446 | MICAH WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000384824153024 | | | |
| 3.1.390447 | MICAH WILSON | ADDRESS REDACTED | | | CEL 1.06191141906896 | | | |
| 3.1.390448 | MICAH WINKELSPECHT | ADDRESS REDACTED | | | CEL 1.15081451682283<br>USDC 815.837712088514 | | | |
| 3.1.390449 | MICAH WINTER | ADDRESS REDACTED | | | BNB 0.000002523547764962<br>BTC 2.93046054499999E-08<br>CEL 5.49506184450983<br>USDT ERC20 1.93929720177752 | | | |
| 3.1.390450 | MICAH WISE | ADDRESS REDACTED | | | ADA 0.982413985545043<br>BTC 0.000001000996105156<br>USDC 0.0100110929513889 | | | |
| 3.1.390451 | MICAH WOONG TAKAYAMA | ADDRESS REDACTED | | | USDT ERC20 0.041588253815354<br>AVAX 28.5461694688083<br>BTC 0.3569801801446654<br>ETH 3.21760473814733 | | | |
| 3.1.390452 | MICAH YEE | ADDRESS REDACTED | | | ADA 0.803182955532125<br>BTC 9.8252620190909E-05<br>ETH 0.000277093437117048<br>USDC 1.66276682588608 | ADA 0.003088727511111624<br>BTC 0.000000032593399174 | | |
| 3.1.390453 | MICHAEL LEO AHERN | ADDRESS REDACTED | | | BTC 0.0000003449850725<br>USDC 0.142577876408284 | BTC 0.000000006854372582<br>USDC 0.00000061052962881 | | |
| 3.1.390454 | MICAIAH BASSEY | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.390455 | MICAIAH JOSEPH | ADDRESS REDACTED | | | ADA 2337.35193957073<br>BTC 0.0638057039157031<br>ETH 0.516660815533952<br>LTC 0.780543376033176<br>MATIC 310.33969587024<br>USDC 75.304396679202 | | | |
| 3.1.390456 | MICAIAH KLUMP | ADDRESS REDACTED | | | AAVE 0.0107083117083788<br>DASH 0.000701814206966392<br>LINK 0.00045477430550698<br>SNX 0.395227133621717<br>UMA 0.0332815368111712<br>UNI 0.315011495350195<br>USDC 7.98001391571284 | | | |
| 3.1.390457 | MICALA RIDER | ADDRESS REDACTED | | | BTC 0.000768003111459326<br>MATIC 8023.23000759054<br>USDC 91.5508053451385<br>XLM 0.0948975052972245 | | | |
| 3.1.390458 | MICALEA YELIN KRAPF | ADDRESS REDACTED | | | BTC 0.0000061565690953311<br>USDT ERC20 1.89398669257328 | | | |
| 3.1.390459 | MICARDO COWELL | ADDRESS REDACTED | | | ADA 101.2107511868671<br>BTC 0.00517900760492103<br>CEL 39.9849754432076<br>DOT 5.26478439620563<br>ETH 0.107105011746329<br>MATIC 215.489349808117<br>XTZ 56.3995844544039 | | | |
| 3.1.390460 | MICAS SARMENTO | ADDRESS REDACTED | | | BTC 0.000004988491992307<br>CEL 0.133194213578536<br>LTC 0.0049 | | | |
| 3.1.390461 | MICAYLA ROBERSON | ADDRESS REDACTED | | | BTC 0.00240206713194401<br>USDC 0.747027708722863 | USDC 0.000000620412860032 | | |
| 3.1.390462 | MICCAH HAMBUEGWE | ADDRESS REDACTED | | | BTC 0.000007026011886322<br>USDC 0.014967873760255 | | | |
| 3.1.390463 | MICE ERAK | ADDRESS REDACTED | | | BTC 0.000388181633733749<br>CEL 9.72539022201924<br>LINK 39.6636070596427 | | | |
| 3.1.390464 | MICHA DRUKKER | ADDRESS REDACTED | | | CEL 133.815245453772<br>ETH 2.61780001941Z | | | |
| 3.1.390465 | MICHA EICHMANN | ADDRESS REDACTED | | | BTC 0.000754227464828262<br>CEL 3.09258646497149 | | | |
| 3.1.390466 | MICHA FEIGIN-ALMON | ADDRESS REDACTED | | | BTC 0.000749568139910169<br>ETH 2.22210455670004 | | | |
| 3.1.390467 | MICHA GLIPO | ADDRESS REDACTED | | | BTC 0.00174028123851779<br>USDC 0.873865245439Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390468 | MICHA HARZBECKER | ADDRESS REDACTED | | | BTC 0.0346779552505137<br>CEL 26.8402650595664 | | | |
| 3.1.390469 | MICHA HOITING | ADDRESS REDACTED | | | BTC 0.2704540414B3563<br>CEL 21.342252203B533<br>ETH 0.6589237677919S4 | | | |
| 3.1.390470 | MICHA LUKAS POSSNER | ADDRESS REDACTED | | | BTC 0.031667238531190S | | | |
| 3.1.390471 | MICHA MEIJER | ADDRESS REDACTED | | | BTC 0.00000085529921517G<br>CEL 376.499700739121<br>ETH 0.000001460443935978<br>USDC 0.004811712780S9256 | | | |
| 3.1.390472 | MICHA MULDER | ADDRESS REDACTED | | | BCH 0.000021783587798486<br>BTC 0.000242740667402S1<br>CEL 0.01443768286S2312<br>DASH 0.00032351990961939S<br>DOGE 227.196725526037<br>DOT 0.006782545309283D6<br>EOS 0.00264491646102059<br>ETC 9.945915103150S76<br>ETH 0.00230994189708112<br>LTC 0.000331147710913 16<br>SNX 80.5490846760366<br>USDC 0.0001072350453660566<br>XLM 0.00319555897J64 0545<br>XRP 0.00710518613511683<br>ZEC 0.31397557585167 9 | | | |
| 3.1.390473 | MICHA MÜLLER | ADDRESS REDACTED | | | BTC 0.117125075983036<br>CEL 0.004415436950116 25<br>ETH 0.04931723038379B2 | | | |
| 3.1.390474 | MICHA NEERHOF | ADDRESS REDACTED | | | CEL 0.197523125112161<br>LINK 1.03256248 | | | |
| 3.1.390475 | MICHA STRAUB | ADDRESS REDACTED | | | BTC 0.00045412709144972<br>BUSD 10197.045109357 7<br>MCDAI 10146.9532804845<br>USDC 10197.1884319746 | | | |
| 3.1.390476 | MICHA VAN DE POL | ADDRESS REDACTED | | | ADA 138.507775<br>BAT 180.11876777<br>BTC 0.02747094589636647<br>CEL 3.447653197B2653<br>ETH 0.1454701265665 19<br>MANA 49.46402001<br>MATIC 76.52112952331 91<br>SUSHI 10.01432603<br>UNI 10.7803807 | | | |
| 3.1.390477 | MICHAEL & MAUDIE BARBER | ADDRESS REDACTED | | | BTC 0.064311089028166 9<br>CEL 115.8775725452759<br>ETH 0.25243781967688S<br>LINK 10.60315106534 92<br>SGB 54.4410591658436<br>USDC 614.0726827207 94<br>XRP 356.12002921869 7 | | | |
| 3.1.390478 | MICHAEL A AUGUSTINE | ADDRESS REDACTED | | | AAVE 1.11463814625 49<br>BTC 0.0905014607957837<br>ETH 0.17457427397D716<br>LINK 8.417132242432 2<br>MATIC 75.0314147305614 | | | |
| 3.1.390479 | MICHAEL A CLANCY | ADDRESS REDACTED | | | BTC 0.00019682055605805<br>CEL 0.467590913217661<br>USDC 9.98045668572166<br>USDT ERC20 18.4974015841679 | | | |
| 3.1.390480 | MICHAEL A DELEON | ADDRESS REDACTED | | | BTC 2.0461140398051 4<br>CEL 46.14223574280B<br>SNX 1749.2522997678 3<br>USDC 608034.836400293 | USDC 0.0000004135486133644 | | |
| 3.1.390481 | MICHAEL A GOLDENBERG | ADDRESS REDACTED | | | BTC 0.1628738950693 21 | | | |
| 3.1.390482 | MICHAEL A HOYOS | ADDRESS REDACTED | | | ETH 0.01014493314111478<br>XLM 16.134034213028 7 | | | |
| 3.1.390483 | MICHAEL A INGLEBY | ADDRESS REDACTED | | | BTC 0.00245441052490449<br>BUSD 505.380112800168 | | | |
| 3.1.390484 | MICHAEL A MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.014959558752391G<br>DOGE 50.0658737335<br>XLM 2457.285406593 25 | | | |
| 3.1.390485 | MICHAEL A PARKER | ADDRESS REDACTED | | | BTC 0.0007716750280S4392<br>CEL 157.305702421365<br>MATIC 9285.48055281 63<br>XLM 343.50382399733 4<br>XRP 60.4628849555S7 | | | |
| 3.1.390486 | MICHAEL A PAVLINEC | ADDRESS REDACTED | | | ETH 0.0016816935991745 3 | | | |
| 3.1.390487 | MICHAEL A RODRIGUEZ | ADDRESS REDACTED | | | DOT 24.396898730050S | | | |
| 3.1.390488 | MICHAEL A SEMENTA | ADDRESS REDACTED | | | BTC 0.011125640680221 1<br>ETH 0.085750336370061 | ADA 598.847888 | | |
| 3.1.390489 | MICHAEL A WEISS | ADDRESS REDACTED | | | USDC 305.639930584609<br>ADA 4.736480197584 78<br>BTC 0.000071600903040 6<br>CEL 65.792151009677<br>ETH 54.8802609947406<br>USDC 0.001306507172003 7 | | | |
| 3.1.390490 | MICHAEL AARON | ADDRESS REDACTED | | | BTC 2.3520718903960 7<br>ETH 0.0000905869607904S<br>USDC 26670.271863424 | | | |
| 3.1.390491 | MICHAEL AARON FLANNERY | ADDRESS REDACTED | | | BTC 0.00315370523162816<br>ETH 0.001169387301338168 | BTC 0.0047144595429036B<br>SOL 1.943 | | |
| 3.1.390492 | MICHAEL AARON KING | ADDRESS REDACTED | | | BTC 0.046566083924836<br>ETH 0.12714734561733 1<br>SNX 192.09358761796S<br>UNI 0.0767332393733467<br>USDC 44.5637286930 73 | BTC 0.04822452<br>USDC 4232.188845843B1 | | |
| 3.1.390493 | MICHAEL AARON MUSCO | ADDRESS REDACTED | | Yes | BTC 2.335227568B7755<br>ETH 0.00276699305830208<br>GUSD 622.540465641882 | BTC 0.015113732387141S<br>GUSD 319.81 | | BTC 3.73984850647521 |
| 3.1.390494 | MICHAEL AARON SELSER | ADDRESS REDACTED | | | ETH 0.16534586332434 | | | |
| 3.1.390495 | MICHAEL AARON YODLER | ADDRESS REDACTED | | | BTC 0.6752304041671S<br>CEL 46.410267572398 3<br>ETH 30.3273380234657 | USDC 0.0008722561073263 37 | | |
| 3.1.390496 | MICHAEL AARTS | ADDRESS REDACTED | | | USDC 71.3463598043393<br>BNB 0.000258812858593306<br>CEL 0.223769118902185 | | | |
| 3.1.390497 | MICHAEL AASO GREGERSEN | ADDRESS REDACTED | | | DOT 0.005005655244084I<br>BTC 0.0174447428356229 | | | |
| 3.1.390498 | MICHAEL ABBOTT | ADDRESS REDACTED | | | CEL 13.75166846056631<br>LINK 13.92<br>XRP 2019.40402964163 | | | |
| 3.1.390499 | MICHAEL ABBOTT | ADDRESS REDACTED | | | BTC 0.00000083517472040 9<br>ETH 0.000705946864588B9<br>MATIC 0.010498197719981 3 | | | |
| 3.1.390500 | MICHAEL ABBOTT | ADDRESS REDACTED | | | ETC 0.00000648880244031 | | | |
| 3.1.390501 | MICHAEL ABBOTT | ADDRESS REDACTED | | | AVAX 0.00018667256119517<br>BTC 1.5242667090452<br>DOT 0.13467613038005<br>ETH 0.00766390358520947<br>LINK 535.532700546D3<br>LTC 0.0120553755563735<br>MATIC 1.19623201289377<br>USDC 2.874424115S087 | | | |
| 3.1.390502 | MICHAEL ABEL | ADDRESS REDACTED | | | BTC 0.0247248680576817 | | | |
| 3.1.390503 | MICHAEL ABOAH | ADDRESS REDACTED | | | ETH 0.000022916566490121 | | | |
| 3.1.390504 | MICHAEL ABRAHAM | ADDRESS REDACTED | | | CEL 0.49629480729760Z | | | |
| 3.1.390505 | MICHAEL ABRAHAMSEN | ADDRESS REDACTED | | | BTC 0.02496400033379<br>ETH 0.00208419460618855<br>GUSD 0.90182831782187B<br>USDC 0.50503489282494 | BTC 0.1882521283669991<br>GUSD 783.91726081321G | | |
| 3.1.390506 | MICHAEL ABRIL | ADDRESS REDACTED | | | ADA 3.38649692037561<br>USDC 4.16274925617054 | | | |
| 3.1.390507 | MICHAEL ACAR | ADDRESS REDACTED | | | AAVE 9.14228020285995<br>BTC 0.338315844260589<br>CEL 1.11621330519349<br>ETC 51.006260322219<br>ETH 8.04687234185867<br>UNI 142.27935195676Z<br>USDC 116.269014699258<br>XRP 11.2396221517832 | | | |
| 3.1.390508 | MICHAEL ACCETTULLO | ADDRESS REDACTED | | | USDC 1.71185172050139 | | | |
| 3.1.390509 | MICHAEL ACEE | ADDRESS REDACTED | | | ETH 0.00009747458755766Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390510 | MICHAEL ACEVEDO | ADDRESS REDACTED | | | ADA 401.14117719641 BTC 0.000150592932828225 MATIC 826.38136271443 | BTC 0.00000000062056988 | | |
| 3.1.390511 | MICHAEL ACHARYA | ADDRESS REDACTED | | | BTC 0.000865261796087953 ETH 0.038913351592349 | | | |
| 3.1.390512 | MICHAEL ACHINE | ADDRESS REDACTED | | | CEL 1.07792878527056 | | | |
| 3.1.390513 | MICHAEL ACKE | ADDRESS REDACTED | | | ADA 0.0000000566037735085 BTC 0.0000000967891251 CEL 0.561027340148077 SNX 0.157464380564776 SOL 0.00488259197099576 TUSD 0.00303637902113794 USDT ERC20 0.428121748219814 | | | |
| 3.1.390514 | MICHAEL ACKERSON | ADDRESS REDACTED | | | BTC 0.00376216230239846 | | | |
| 3.1.390515 | MICHAEL ACKROYD | ADDRESS REDACTED | | | ETH 0.0402894056589833 ETH 0.414588544581826 | | | |
| 3.1.390516 | MICHAEL ACOCELLA | ADDRESS REDACTED | | | BTC 0.000485211667112486 | | | |
| 3.1.390517 | MICHAEL ACTON | ADDRESS REDACTED | | | ADA 0.0705043475S499 BTC 0.000001179451151605 DOT 0.0709304373829355 ETH 0.00114241833319862 LINK 0.00764254381060913 MATIC 1.01111484621031 SNX 0.110205526765687 USDC 1.49012103441504 XLM 27.2158527711482 | | | |
| 3.1.390518 | MICHAEL ADAM DRABEK | ADDRESS REDACTED | | | BTC 0.00014640031498387 | | | |
| 3.1.390519 | MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | | | ADA 15814.78700S146 BNT 523.768572751996 BTC 1.00751695177209 CEL 1222.98528118949 COMP 22.383157807291S EOS 0.0152290582361892 ETC 4099.6783747682 ETH 7.45720016712314 KNC 2.15241218519577 LINK 0.224275864988124 LUNC 23.274398451766 MATIC 8.364791542003669 SOL 140.26501274496 SUSHI 3048.04665263745 USDC 2601.94657944966 USDT ERC20 6063.6739537D547 XRP 2.26875506730328 | | | |
| 3.1.390520 | MICHAEL ADAMS | ADDRESS REDACTED | | | BAT 0.923883273779626 BTC 0.00153247558420D2 CEL 3.11264826559032 ETH 0.0056848043451918 SNX 1.7596702653303 UNI 0.304310197543272 USDC 7.6961143113725 | | | |
| 3.1.390521 | MICHAEL ADAMS | ADDRESS REDACTED | | | USDC 0.0000027229228S1177 | | | |
| 3.1.390522 | MICHAEL ADEFALUJO | ADDRESS REDACTED | | | BTC 0.00035255 CEL 0.0204595830946774 | | | |
| 3.1.390523 | MICHAEL ADELEYE | ADDRESS REDACTED | | | CEL 0.12795994053434 | | | |
| 3.1.390524 | MICHAEL ADELMAN | ADDRESS REDACTED | | | BTC 0.0309998508766407 DASH 1.249578924S6943 ETH 1.61592638543709 LTC 5.62404531333262 XLM 2804.27795735008 XRP 1405.63907459456 ZEC 1.59383492429488 ZRX 299.289500214086 | | | |
| 3.1.390525 | MICHAEL ADERHOLD | ADDRESS REDACTED | | | BTC 0.000003812797964449 CEL 1.15116892753898 DASH 0.036857018660916 ETH 0.00615147424211357 MATIC 17.4529605670241 | DASH 0.0000000085797741 ETH 0.35487170486996 | | |
| 3.1.390526 | MICHAEL ADEY | ADDRESS REDACTED | | | ADA 101.26581527725B AVAX 5.12441888637183 DOT 13.188215145167 SNX 27.79975545435592 USDC 102.748545510613 | | | |
| 3.1.390527 | MICHAEL ADKINS | ADDRESS REDACTED | | | EOS 794.668337875669 LINK 480.66276254873 OMG 459.716331897 ZRX 1994.444680625 | | | |
| 3.1.390528 | MICHAEL ADRIAN LIEBL | ADDRESS REDACTED | | | BTC 0.000001824455385 DOGE 6.000797985 | | | |
| 3.1.390529 | MICHAEL ADRIANUS JOZEF DIETVORST | ADDRESS REDACTED | | | BTC 0.00021152 CEL 14.394349168994 | | | |
| 3.1.390530 | MICHAEL AERTS | ADDRESS REDACTED | | | AVAX 2.049991168217 BAT 1.895758866265B BTC 0.091853003141182 CEL 0.231906993184617 DOT 0.000000000015 EOS 0.1369839597272 ETH 1.12335755942435 LINK 0.007217476920B223 OMG 0.082854550920302 SNX 0.022781299807739 USDC 1.80161839134912 USDT ERC20 73.4851805067052 | | | |
| 3.1.390531 | MICHAEL AFFHOLDER | ADDRESS REDACTED | | | USDC 1.749391432760222 | | | |
| 3.1.390532 | MICHAEL AFFUSO | ADDRESS REDACTED | | | BTC 0.01566625130500126 | | | |
| 3.1.390533 | MICHAEL AFOLABI | ADDRESS REDACTED | | | BTC 0.610705140757668 CEL 558.734924461776 | | | |
| 3.1.390534 | MICHAEL AGARUWA | ADDRESS REDACTED | | | ETH 8.56241314811283 AAVE 2.56138726742503 BCH 2.1570874444887 ETH 2.356556264460S6 LINK 10.957480231385 LTC 4.391306161S7265 MANA 173.339848163662 SNX 44.3022761717017 USDC 5.20072138455005 XLM 956.589319931612 | USDC 0.0000004877480779 | | |
| 3.1.390535 | MICHAEL AGBEKOH | ADDRESS REDACTED | | | BTC 2.29423774369S39E-05 | BTC 0.027193123086116S9 | | |
| 3.1.390536 | MICHAEL AGBUGBA | ADDRESS REDACTED | | | ADA 0.151637905442170 BTC 0.000081253001887046 CEL 12.42310444732B5 DOT 0.037388S124647026 ETH 3.00126393851756 USDT ERC20 1.560567747190S9 XRP 1091.47732607568 | | | |
| 3.1.390537 | MICHAEL AGEMY | ADDRESS REDACTED | | | BTC 0.174208857414887 | | | |
| 3.1.390538 | MICHAEL AGOSTINI | ADDRESS REDACTED | | | ADA 720.87246183856S BTC 0.233547855384395 ETH 1.20629496033432 | | | |
| 3.1.390539 | MICHAEL AGRESTA | ADDRESS REDACTED | | | BTC 0.00281709120192606 | | | |
| 3.1.390540 | MICHAEL AGUDELO | ADDRESS REDACTED | | | BTC 0.00001178982106060S ETH 0.00017698981836437d7 | | | |
| 3.1.390541 | MICHAEL AGUILERA | ADDRESS REDACTED | | | BTC 0.0393927622239625 MATIC 815.349609916683 | | | |
| 3.1.390542 | MICHAEL AGUIRRE | ADDRESS REDACTED | | | MCDAI 42.3202039872959 USDC 3.24193993556911 | | | |
| 3.1.390543 | MICHAEL AGUIRRE | ADDRESS REDACTED | | | BTC 3.5387919409679SE-06 ETH 0.0000357490924284d2 LINK 1966.6417554558143 | BTC 0.0000087038775601i2 LINK 0.000219626488234541 SOL 0.00001 | | |
| 3.1.390544 | MICHAEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.0260941548755936 ETH 0.238634565454551 XLM 0.0114227951988994 | | | |
| 3.1.390545 | MICHAEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.0000010385566681911 ETH 0.0000100525592493D2 USDC 1.474536736504B1 | | | |
| 3.1.390546 | MICHAEL AGUIRIN NARAQ | ADDRESS REDACTED | | | BTC 0.0000000089858050D1 CEL 0.1262638496072 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390547 | MICHAEL AIELLO | ADDRESS REDACTED | | | AAVE 1.2478307953843<br>BAT 754.31938915823<br>BTC 0.0000142579535750057<br>ETH 0.33854272591<br>LINK 52.83925542164<br>LTC 0.00307387434072121<br>SGB 402.284133149344<br>SNX 30.1317725802462<br>USDC 0.634407078284<br>XLM 462.64266846<br>XRP 414.04571163 | BTC 0.0000027415345631<br>8 | | |
| 3.1.390548 | MICHAEL AIELLO | ADDRESS REDACTED | | | ADA 0.2134138327<br>BCH 0.00087215072999<br>BTC 0.00000650836014901<br>DOT 0.15235951037<br>ETH 2.549300270449<br>LTC 0.0000135779<br>MATIC 0.002824849<br>SNH 0.2302321548<br>XLM 0.5722578687 | DOT 0.000000000506707<br>56 | | |
| 3.1.390549 | MICHAEL AJANAKU | ADDRESS REDACTED | | | ADA 169.50765967<br>BTC 0.00000346<br>CEL 0.04991904<br>DOT 0.003855<br>MATIC 0.0750921 | | | |
| 3.1.390550 | MICHAEL AKALU | ADDRESS REDACTED | | | ADA 0.06670051<br>ETH 0.00001836<br>MATIC 0.07656716<br>USDC 0.04750528 | | | |
| 3.1.390551 | MICHAEL AKANBI | ADDRESS REDACTED | | | BTC 1.0960402728<br>ETH 0.00074092 | | | |
| 3.1.390552 | MICHAEL AKASHEH | ADDRESS REDACTED | | | MATIC 118.95524 | | | |
| 3.1.390553 | MICHAEL AKBARALY | ADDRESS REDACTED | | | BAT 8.3839270679<br>ETH 0.005470899 | | | |
| 3.1.390554 | MICHAEL ALAN KLARIC | ADDRESS REDACTED | | | ETH 0.00152057 | BTC 0.0165945689603024 | | |
| 3.1.390555 | MICHAEL ALAN MCALLISTER | ADDRESS REDACTED | | | ETH 0.0010578747 | | | |
| 3.1.390556 | MICHAEL ALAN PEAK | ADDRESS REDACTED | | | BTC 0.137456290070<br>DOT 2.06942641<br>ETH 1.009002186<br>USDC 3411.933070399 | BTC 0.09100519<br>USDC 2728 | | |
| 3.1.390557 | MICHAEL ALAN PRINCE | ADDRESS REDACTED | | | CEL 0.0477640130092193<br>ETH 0.00166441945765375 | | | |
| 3.1.390558 | MICHAEL ALAN PURINTUN | ADDRESS REDACTED | | Yes | BTC 0.00000952390395<br>ETH 0.00109184102<br>USDC 0.12520740281 | BTC 0.0000000074881929<br>13<br>USDC 73.3178485288417 | | BTC 0.07733126704187<br>9 |
| 3.1.390559 | MICHAEL ALAN STRAUCH | ADDRESS REDACTED | | | ADA 3458.8948554558<br>BTC 2.6630522453<br>CEL 59.63124985<br>DOT 286.6136768<br>ETH 2.618867601<br>MATIC 1089.578444<br>SOL 18.950073343<br>USDC 3600.6009724989 | | | |
| 3.1.390560 | MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | | | ADA 444.041192212<br>BCH 1.269241625<br>BSV 0.081189<br>BTC 0.935692<br>DASH 1.171540<br>DOT 36.802933<br>ETH 19.835039<br>LTC 0.020748<br>USDC 220.2015<br>XLM 0.71854<br>ZEC 3.363001<br>ZRX 825.610 | | | |
| 3.1.390561 | MICHAEL ALAPAI | ADDRESS REDACTED | | | BTC 0.000001773<br>CEL 282.938086<br>EOS 228.67593<br>ETH 11.14065<br>KNC 5009.7967<br>LINK 149.4133<br>MATIC 14635.7<br>SGB 166.606<br>SNX 65.2740<br>UNI 420.446<br>XLM 0.152<br>XRP 5479. | | | |
| 3.1.390562 | MICHAEL ALARCON | ADDRESS REDACTED | | | ADA 0.268263<br>BTC 0.000128<br>ETH 0.00143 | BTC 0.0000002356738799<br>6<br>ETH 0.0000005759059988 | | |
| 3.1.390563 | MICHAEL ALAS | ADDRESS REDACTED | | | BSV 0.000280<br>BTC 0.01896 | | | |
| 3.1.390564 | MICHAEL ALBERT | ADDRESS REDACTED | | | BTC 0.000885<br>USDT ERC20 5 | | | |
| 3.1.390565 | MICHAEL ALBERT | ADDRESS REDACTED | | | BTC 0.013826<br>MATIC 519.85<br>USDC 1373.1 | BTC 0.00066886 | | |
| 3.1.390566 | MICHAEL ALBERT | ADDRESS REDACTED | | | BTC 0.000680<br>CEL 88.4547<br>ETH 0.66 | | | |
| 3.1.390567 | MICHAEL ALBERT BENTOLILA | ADDRESS REDACTED | | | BTC 0.00022<br>ETH 0.001 | | | |
| 3.1.390568 | MICHAEL ALBERT MILES | ADDRESS REDACTED | | | BTC 0.007171<br>CEL 142.0073<br>ETC 0.00055<br>LTC 608.75<br>USDC 75657<br>XLM 1057<br>XRP 10.10 | LTC 10<br>XLM 336.661545 | | |
| 3.1.390569 | MICHAEL ALCANTARA CALVAY | ADDRESS REDACTED | | Yes | ADA 0.000368<br>BTC 0.000006<br>CEL 0.11728<br>USDT ERC20 | | | BTC 0.00936493999 |
| 3.1.390570 | MICHAEL ALDER | ADDRESS REDACTED | | | BTC 0.000850<br>COMP 0.017<br>EOS 2.419<br>ETH 0.509<br>USDC 429.<br>XLM 95.4 | | | |
| 3.1.390571 | MICHAEL ALDRIDGE | ADDRESS REDACTED | | | MCOAI 0.014<br>XLM 0.917 | | | |
| 3.1.390572 | MICHAEL ALDY | ADDRESS REDACTED | | | ADA 4.074<br>BCH 2.054<br>BTC 0.00099<br>CEL 1.1511<br>DOT 213.9<br>ETH 2.3856<br>LINK 313.0<br>LTC 0.0069<br>MATIC 2505.<br>OMG 53.08<br>USDC 0.00 | ADA 0.0000007524983004<br>BCH 0.0000000040594033<br>LTC 0.0000000040751629 | | |
| 3.1.390573 | MICHAEL ALESSI | ADDRESS REDACTED | | | BTC 0.000003176742 | | | |
| 3.1.390574 | MICHAEL ALEX REYES | ADDRESS REDACTED | | | AVAX 65.04360700<br>BTC 0.02474657<br>DOT 66.4199352<br>ETH 10.02534<br>ETH 10.25144 | | | |
| 3.1.390575 | MICHAEL ALEXANDER DONOVAN STEVENS | ADDRESS REDACTED | | | BTC 0.51575448 | | | |
| 3.1.390576 | MICHAEL ALEXANDER JOHANNES BARTSCH | ADDRESS REDACTED | | | BTC 0.012048 | | | |
| 3.1.390577 | MICHAEL ALEXANDER LAX | ADDRESS REDACTED | | | BTC 0.816583<br>CEL 714.67<br>DOT 32.11<br>LINK 474. | | | |
| 3.1.390578 | MICHAEL ALEXANDER MALEK | ADDRESS REDACTED | | | BTC 0.00002558 | | | |
| 3.1.390579 | MICHAEL ALEXANDER OLBERT | ADDRESS REDACTED | | | BTC 0.3390737 | | | |
| 3.1.390580 | MICHAEL ALEXANDER PERZL | ADDRESS REDACTED | | | BTC 0.0000658 | | | |
| 3.1.390581 | MICHAEL ALEXANDER SANCHEZ | ADDRESS REDACTED | | | ETH 0.001511 | | | |
| 3.1.390582 | MICHAEL ALEXANDER WEE | ADDRESS REDACTED | | | ETC 0.013221 | | | |
| 3.1.390583 | MICHAEL ALEXANDERSSON | ADDRESS REDACTED | | | CEL 1.0635563 | | | |
| 3.1.390584 | MICHAEL ALEXIEJEW | ADDRESS REDACTED | | | BTC 0.0000213 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390585 | MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | | | BTC 0.0004010977685446943<br>ETH 0.000061861937973601<br>LUNC 0.17758943394984<br>SOL 0.0015505922301152 | BTC 0.0000000046989181197<br>LUNC 0.000000025863474417<br>SOL 0.000000000199723052 | | |
| 3.1.390586 | MICHAEL ALFANO | ADDRESS REDACTED | | | BTC 0.0000012298317133744<br>KLM 0.002493984030644993 | | | |
| 3.1.390587 | MICHAEL ALFRED | ADDRESS REDACTED | | | ADA 81.713573630878744<br>BTC 0.014752846858659<br>ETH 0.193827608741220<br>MATIC 50.020918386076800<br>USDC 85.20.9330995304 | | | |
| 3.1.390588 | MICHAEL ALFRED APARICIO | ADDRESS REDACTED | | Yes | AVAX 80.603662019202<br>BCH 2.359486913439<br>BTC 0.00013668025780185<br>CEL 48.929261741475<br>ETH 3.350127320634271<br>LINK 105.523625202044<br>SNX 10.224180168021<br>MATIC 1096.09810588443<br>SNX 0.136665248631231<br>SOL 56.8336066872938<br>USDC 1.403042965553<br>USDT ERC20 1.9725798628115 | | | BTC 1.03836309195457 |
| 3.1.390589 | MICHAEL ALFRED TAN | ADDRESS REDACTED | | | BTC 0.042903237872231<br>CEL 71.651954659924<br>ETH 0.002145592315227 | | | |
| 3.1.390590 | MICHAEL ALGER | ADDRESS REDACTED | | | BTC 0.057618188166816<br>ETH 3.19395390522559 | | ETH 0.470300901298266 | |
| 3.1.390591 | MICHAEL ALIMI | ADDRESS REDACTED | | | CEL 78.69167004002621<br>USDC 100 | | | |
| 3.1.390592 | MICHAEL ALLAN | ADDRESS REDACTED | | | GUSD 0.00066361754533136 | AAVE 0.000097897135511817<br>AVAX 0.0284329509384882<br>BTC 0.0000002817488891<br>ETH 0.0000000874570622<br>GUSD 0.528067130607176<br>LTC 0.0000105502769593<br>MATIC 0.0835230918016158<br>USDC 0.0000082327276565 | | |
| 3.1.390593 | MICHAEL ALLBERRY | ADDRESS REDACTED | | Yes | BTC 0.3575447974876<br>CEL 3762.593151354<br>DOT 240.888478796412<br>ETH 1.069405753058<br>LTC 0.00000001027661967<br>UNI 0.0103031888206499 | | | BTC 0.17078325470187 |
| 3.1.390594 | MICHAEL ALLEMANN | ADDRESS REDACTED | | | BTC 0.0187554371290476<br>CEL 423.549152115 | | | |
| 3.1.390595 | MICHAEL ALLEN | ADDRESS REDACTED | | | ADA 0.07815397182313<br>BTC 6.6220885023999990<br>DOT 0.0125864811212822<br>ETH 0.0001633887455848<br>MATIC 1.4282647364946<br>MCDAI 0.076081888181430<br>USDC 2.3146164047<br>USDT ERC20 0.26265955427943<br>USDC 1.609597383253 | | | |
| 3.1.390596 | MICHAEL ALLEN | ADDRESS REDACTED | | | | | | |
| 3.1.390597 | MICHAEL ALLEN | ADDRESS REDACTED | | | BTC 0.0000003388720536 | | | |
| 3.1.390598 | MICHAEL ALLEN | ADDRESS REDACTED | | | BAT 1201.0939884519<br>BTC 0.001801511039865<br>CEL 71.5719737676773<br>DASH 2.9265735681374<br>DOT 13.9285779524158<br>ETH 0.00001124989710564<br>SNX 42.70781212646<br>USDC 5737.189193889<br>XLM 835.80305171302<br>ZEC 3.329625445178<br>ZRX 1166.47613315248 | | | |
| 3.1.390599 | MICHAEL ALLEN | ADDRESS REDACTED | | | BTC 0.00005661052999381 | | | |
| 3.1.390600 | MICHAEL ALLEN | ADDRESS REDACTED | | | BTC 0.000116791794512094 | | | |
| 3.1.390601 | MICHAEL ALLEN | ADDRESS REDACTED | | | ADA 69.480023399657<br>BTC 0.01271904934667<br>USDC 261.83170128989 | | | |
| 3.1.390602 | MICHAEL ALLEN | ADDRESS REDACTED | | | USDC 105.029765241849 | | | |
| 3.1.390603 | MICHAEL ALLEN ASBELL | ADDRESS REDACTED | | | USDT ERC20 2.193176909475<br>BTC 0.43280768721945<br>DOT 103.600273325567 | | | |
| 3.1.390604 | MICHAEL ALLEN KOCH | ADDRESS REDACTED | | | CEL 56.55132906320223 | BTC 0.0000004438640560844<br>CEL 47.733857183473<br>GUSD 0.00470831410424941<br>MATIC 0.0008131820310400S | | |
| 3.1.390605 | MICHAEL ALLEN NEELY | ADDRESS REDACTED | | | ADA 53.121694320842<br>ETH 0.263265249140869<br>ETH 1.25219766489571<br>USDC 0.18350502730163 | | | |
| 3.1.390606 | MICHAEL ALLEN RATZKY | ADDRESS REDACTED | | | AAVE 56.75834820618<br>BTC 5.1286403116871<br>ETH 32.818347153130<br>USDC 107.171257377632 | CEL 122.77358871222 | | |
| 3.1.390607 | MICHAEL ALLEN SMITH | ADDRESS REDACTED | | | ADA 1108.39658345474<br>BTC 0.068414973869743<br>ETH 0.209889180215931<br>MATIC 596.924077045 | | | |
| 3.1.390608 | MICHAEL ALLEN TABOR | ADDRESS REDACTED | | | BTC 0.00001494199245409<br>SNX 0.051133647627437<br>USDC 0.287799380638487 | | | |
| 3.1.390609 | MICHAEL ALLENTOFT | ADDRESS REDACTED | | | BTC 0.0182407767636081<br>CEL 0.8437583247217<br>ETH 0.42901633590715 | | | |
| 3.1.390610 | MICHAEL ALLEY | ADDRESS REDACTED | | | ADA 4380.1002762913S<br>AVAX 5.6976300482<br>BTC 0.067413033657258<br>DOT 66.5900220305305<br>ETH 2.05779735716S<br>LINK 73.439294390328<br>LTC 1.6016380016149<br>MANA 425.9951579126B7<br>MATIC 533.31716296951<br>SOL 15.7645087237735 | | | |
| 3.1.390611 | MICHAEL ALLI | ADDRESS REDACTED | | | BTC 0.00131586090200<br>MATIC 476.23339958521 | | | |
| 3.1.390612 | MICHAEL ALLOTEY | ADDRESS REDACTED | | | BTC 0.000138638638565679<br>ETH 0.1273548063006041 | | | |
| 3.1.390613 | MICHAEL ALLSOP | ADDRESS REDACTED | | | BTC 0.0018250003264063<br>CEL 597.032639207661<br>DOT 0.02260161<br>ETH 9.755486903071D9<br>LINK 0.444278613351995 | | | |
| 3.1.390614 | MICHAEL ALMACEN | ADDRESS REDACTED | | | ETH 0.00167688047276645 | | | |
| 3.1.390615 | MICHAEL ALMBERG | ADDRESS REDACTED | | | BTC 0.25713611599S736<br>USDC 46.273852559672S | | | |
| 3.1.390616 | MICHAEL ALONGI | ADDRESS REDACTED | | | BTC 0.0008704371052615S7<br>ETH 0.192758395205113<br>MATIC 67.761349892828 | | | |
| 3.1.390617 | MICHAEL ALPERSTEIN | ADDRESS REDACTED | | | BTC 0.042642402287093B<br>DOT 16.31927065149S76<br>ETH 1.85007540008559<br>MATIC 973.285865291269<br>SOL 21.3330849250808<br>USDC 0.215737267840217 | | | |
| 3.1.390618 | MICHAEL ALPERT | ADDRESS REDACTED | | | BTC 1.39790342483599E-06<br>ETH 0.000150453054389048 | | BTC 0.0000000636754865 | |
| 3.1.390619 | MICHAEL ALPHONSUS HUMMELING | ADDRESS REDACTED | | | BTC 0.068384186294791<br>CEL 69.162990925283b | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390620 | MICHAEL ALSHUK | ADDRESS REDACTED | | | BCH 0.000768694202615687<br>BTC 2.1459831148999990 08<br>CEL 0.0532361976821333<br>DASH 0.00143586303307071<br>ETC 0.00000241356288013<br>ETH 0.0000009858852003661<br>KNC 0.00000016086717207<br>LTC 0.0002662355783034949<br>MATIC 0.0002343331493377537<br>OMG 0.00000036668903174 9<br>SGB 0.0249510493761758<br>SNX 0.0000010281645132263<br>UNI 0.034970499391 1381<br>XLM 0.2570262482148647<br>XRP 0.1632145265589877<br>ZRX 7.00022126482749E-05 | BTC 0.00003175876087677 4<br>CEL 0.0000568762446652 23<br>DASH 0.000000053860450209<br>ETC 0.00786704359768538<br>ETH 0.00134610446013039<br>KNC 0.0234727293278082<br>MATIC 0.240639464975898<br>OMG 0.0053499897623233<br>SNX 0.0329182581406875<br>XLM 0.000000019411123054<br>ZRX 5.02173265828997 | |
| 3.1.390621 | MICHAEL ALSPAUGH | ADDRESS REDACTED | | | BTC 0.009823135066771 | | |
| 3.1.390622 | MICHAEL ALTMAN | ADDRESS REDACTED | | | ETH 0.00211286148940467 | | |
| 3.1.390623 | MICHAEL ALTNOW | ADDRESS REDACTED | | | BTC 0.488062389100191 | | |
| 3.1.390624 | MICHAEL ALVAREZ | ADDRESS REDACTED | | | ETH 11.6483088799099 | | |
| 3.1.390625 | MICHAEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.0198276946023018<br>MATIC 682.933598253846 | | |
| 3.1.390625 | MICHAEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000003794507579906<br>USDC 0.0320297255933734 | | |
| 3.1.390626 | MICHAEL ALVEY | ADDRESS REDACTED | | | BTC 0.0000913941760001637<br>COMP 0.000920989728746048<br>ETH 0.0013517581660838 3<br>LINK 0.0412381793030501<br>USDC 234.184238617047 | BTC 0.0000078910242733949 | |
| 3.1.390627 | MICHAEL ALVICH | ADDRESS REDACTED | | | ETH 0.00338517835717853 | | ETH 4.14046448655419 |
| 3.1.390628 | MICHAEL ALVIN BATTAILE | ADDRESS REDACTED | | | ADA 5.45603507035929<br>BTC 0.000002457105432159<br>MATIC 290.284734199809 | | |
| 3.1.390629 | MICHAEL ALY KHAN | ADDRESS REDACTED | | | BTC 0.001052114821694 13<br>CEL 37.9429116383295 | | |
| 3.1.390630 | MICHAEL AMADO | ADDRESS REDACTED | | | ETH 0.0047144608112622 19 | | |
| 3.1.390631 | MICHAEL AMAR | ADDRESS REDACTED | | | BTC 0.000074740625952013 3<br>CEL 1.1511689275 3898<br>USDC 119.21098325524 | | |
| 3.1.390632 | MICHAEL AMARAL | ADDRESS REDACTED | | | ADA 0.308621091596364<br>BTC 0.0000786423173444894<br>CEL 0.783090818388835<br>DOT 0.0159019348399751<br>ETH 0.00031502739694 1858<br>LTC 0.00350506088577778<br>PAXG 0.0254889663580014<br>USDC 0.278510597644 4<br>UST 77.48118216915 68 | | |
| 3.1.390633 | MICHAEL AMAYA | ADDRESS REDACTED | | | ADA 282.098389536129<br>BTC 0.0143146597251942<br>COMP 0.0165595820557377<br>ETH 0.27183401720667<br>MATIC 1976.087003939773<br>UMA 0.103805853006627<br>XLM 0.0180614883527759 | | |
| 3.1.390634 | MICHAEL AMESCUA | ADDRESS REDACTED | | | ETH 0.321458392853547 | | |
| 3.1.390635 | MICHAEL AMICHAI ROSENBERG | ADDRESS REDACTED | | | BTC 0.00452689<br>CEL 4.69263687009918 | | |
| 3.1.390636 | MICHAEL AMIGHETTI | ADDRESS REDACTED | | | ADA 6.68475878828882<br>BTC 0.0994507817931119<br>ETH 0.20059360179083<br>USDC 1.33082996660116<br>XRP 0.216424199182591 | | |
| 3.1.390637 | MICHAEL AMIGHETTI | ADDRESS REDACTED | | | ADA 0.662389913277836<br>BTC 0.0935194324480854<br>USDC 0.0015504305918 6 | | |
| 3.1.390638 | MICHAEL AMISI | ADDRESS REDACTED | | | USDC 0.001001734762590004<br>BTC 0.00124839144735816<br>CEL 0.358726894531726<br>DOT 27.8258026591201<br>ETH 1.88372099021798<br>SGB 25.1896299983781<br>XLM 1350.20932642699<br>XRP 914.262901637162 | | |
| 3.1.390639 | MICHAEL AMMERER | ADDRESS REDACTED | | | BTC 0.0000034412496206424 | | |
| 3.1.390640 | MICHAEL AMONICA | ADDRESS REDACTED | | | AAVE 1.11758839516605<br>ADA 857.885316849498<br>AVAX 1.98405640003331<br>BTC 0.0322909954396 1<br>DOT 10.1374315695886<br>ETH 0.413525036594985<br>LINK 7.77090907885441<br>LTC 2.0399557655436 1<br>MANA 113.649345801173<br>MATIC 143.884458295793<br>SNX 46.639289819222<br>SOL 1.01657019995667<br>UNI 12.8890591975586<br>USDC 367.440088798635<br>XRP 1281.865849 | | |
| 3.1.390641 | MICHAEL AMOS | ADDRESS REDACTED | | | BTC 0.00118842597555325<br>ETH 0.27509152266053<br>MATIC 701.553138571938 | MATIC 0.088 | |
| 3.1.390642 | MICHAEL AMOS | ADDRESS REDACTED | | | ADA 0.000000583743444801<br>BTC 0.00000610048818648 1<br>CEL 9.62502702572227<br>USDT ERC20 2521.66170937 44 | | |
| 3.1.390643 | MICHAEL AMSTEIN | ADDRESS REDACTED | | | BCH 0.000063995656849654<br>MCDAI 0.81732760015416 | | |
| 3.1.390644 | MICHAEL AMUGO | ADDRESS REDACTED | | | BTC 0.000000526023055275<br>ETH 0.0000150738449891037<br>MATIC 1.24055687601693<br>XLM 0.2234453275196 | | |
| 3.1.390645 | MICHAEL AMUNDSON | ADDRESS REDACTED | | | BTC 0.000135266951297574 | BTC 0.000001 | |
| 3.1.390646 | MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | | | BTC 0.00022262914138376 4 | BTC 0.00000094 | |
| 3.1.390647 | MICHAEL ANASTASIOU | ADDRESS REDACTED | | | AAVE 2.87348939930279<br>BTC 0.1147038446929 27<br>CEL 252.285581440059<br>ETH 0.000300006711777857<br>LINK 25.917211089568<br>LTC 6.8282393991686<br>MANA 39.4582568070159<br>MATIC 1112.99151064587<br>SNX 0.0401377417491 21<br>UMA 0.00139667113751 81<br>UNI 0.0168662963066737<br>USDC 0.00938555701809802 | BTC 0.02008147<br>LTC 1.34573936 | |
| 3.1.390648 | MICHAEL ANAYA | ADDRESS REDACTED | | | USDC 0.007083 | | |
| 3.1.390649 | MICHAEL AND BOBBIE ELLEBRECHT | ADDRESS REDACTED | | | ETH 0.0846656645362853<br>USDC 0.284075424234343<br>XRP 152.991815344188 | | |
| 3.1.390650 | MICHAEL AND ZOE PTY LTD | PALLANT AVE, MELBOURNE, 3073 AUSTRALIA | | | BTC 0.2563801377033<br>ETH 4.10721298854953 | | |
| 3.1.390651 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BAT 0.0582121229968108<br>BTC 0.0106271193323092<br>ETH 1.396248397465149<br>LTC 5.17341101253852<br>USDC 0.0009353604913 35529 | | |
| 3.1.390652 | MICHAEL ANDERSON | ADDRESS REDACTED | | | CEL 1.0961866320923<br>XLM 0.525400635724549 | | |
| 3.1.390653 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BSV 3.20809825941086<br>BTC 0.450581802443046<br>ETH 101.905236408969<br>MCDAI 0.561013721857299<br>USDC 767.107594073223 | | |
| 3.1.390654 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.00105394293816 136<br>CEL 343.6599212517 | | |
| 3.1.390655 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.000767007053609315<br>ETH 0.00404114167727802<br>USDC 50.0650088534665 | BTC 1.00627303944816<br>ETH 2.88200460701609<br>USDC 27272.3947347149 | |
| 3.1.390656 | MICHAEL ANDERSON | ADDRESS REDACTED | | | LINK 0.77887337550923<br>SNX 592.1860306133101 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390657 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.061959093401191<br>ETH 1.95096081635491<br>MCDAI 31.811092209381<br>XLM 1234.88305028338 | | | |
| 3.1.390658 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.0000004632441814529<br>CEL 1.0585593499767672<br>COMP 0.00004653804696414<br>EOS 0.0016292883109278<br>ETH 0.00000612864585617<br>LINK 0.00007594348110841<br>LTC 0.0000046570077554422<br>MATIC 0.0010623785966069<br>MCDAI 0.0697562696335426<br>XLM 0.0131917487946578 | | | |
| 3.1.390659 | MICHAEL ANDERSON | ADDRESS REDACTED | | Yes | AAVE 1.401826618584935<br>BTC 0.0003312527186369314<br>SNX 29.623205901600688<br>USDC 1983.578310160092 | BTC 0.203067108314753 | | BTC 1.093895077251 |
| 3.1.390660 | MICHAEL ANDERSON | ADDRESS REDACTED | | | | | | |
| 3.1.390661 | MICHAEL ANDERSON | ADDRESS REDACTED | | | CEL 1.084303336216002<br>AAVE 0.00000337839745157<br>ADA 0.09481987289636<br>BTC 0.0000389560513885033<br>GUSD 0.00.560284835808<br>GUSD 3.862966696594735<br>LINK 0.0077535603766931<br>LUNC 0.00439815019886655<br>USDC 0.10229420245561<br>USDC 0.00227603947226175 | BTC 0.000000283210986633<br>LINK 0.0000002457649846654<br>MATIC 0.000000042347022365656 | | |
| 3.1.390662 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.54937420173806<br>CEL 1041.98232652781<br>ETH 11.160888230042<br>LINK 90.758620703929<br>MATIC 0.092986224095635<br>SGB 281.610049023042<br>SNX 822.288563127847<br>USDC 1.026108988644949 | BTC 0.0063441<br>MATIC 1013.558<br>USDC 0.000000096135022366849<br>XRP 1.2241225706046262 | | |
| 3.1.390663 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.062460312645453<br>ETH 0.000138345580914738<br>MATIC 0.0652405751282855 | | | |
| 3.1.390664 | MICHAEL ANDERSON | ADDRESS REDACTED | | | ADA 36.216031307379<br>BTC 0.0000096905068031559<br>DOT 0.014858359685306<br>ETH 0.00114094738694239<br>MATIC 0.145043612255497<br>MCDAI 0.0251313468758283 | | | |
| 3.1.390665 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.00001703471305392<br>COMP 0.49038061629767 | | | |
| 3.1.390666 | MICHAEL ANDERSON | ADDRESS REDACTED | | | ADA 0.000746358140153209<br>BTC 0.0012519620633897 8<br>CEL 0.3194641151877 42<br>MATIC 0.957419614707631 | | | |
| 3.1.390667 | MICHAEL ANDERSON | ADDRESS REDACTED | | | CEL 0.300443989414757<br>XLM 0.0000002 | | | |
| 3.1.390668 | MICHAEL ANDERSON | ADDRESS REDACTED | | | LTC 8.317900135737190E-05<br>MCDAI 32.040864211197.44 | | | |
| 3.1.390669 | MICHAEL ANDERSON | ADDRESS REDACTED | | | ADA 519.206504586128<br>DOT 30.565208361700299<br>MATIC 330.0501403961200 | | | |
| 3.1.390670 | MICHAEL ANDRADE | ADDRESS REDACTED | | | ADA 2155.729511787 8 | | | |
| 3.1.390671 | MICHAEL ANDRADE | ADDRESS REDACTED | | | BTC 0.025249018774037 2<br>ETH 0.093141872149432 7<br>LTC 1.505967005 51607 | | | |
| 3.1.390672 | MICHAEL ANDRE KORHNKE | ADDRESS REDACTED | | | BTC 0.0176280586565896 | | | |
| 3.1.390673 | MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | | | BTC 0.0518662169046211<br>CEL 306.87628151579<br>USDC 0.126 | | | |
| 3.1.390674 | MICHAEL ANDREAS SCHILDHORN | ADDRESS REDACTED | | | BTC 0.0655999161222845 | | | |
| 3.1.390675 | MICHAEL ANDREW CANNON | ADDRESS REDACTED | | | BTC 0.0025825475191311<br>ETC 0.50965058840810 5<br>ETH 0.155638268537302<br>SNX 32.2768786 71557 | ETH 0.090533778562755 3 | | |
| 3.1.390676 | MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | | Yes | BTC 7.363828051192117<br>CEL 2451.1622645755<br>ETH 30.972849915342<br>LINK 0.07209720359714 87<br>USDC 47182.6337713227<br>XRP 0.0000007893760569 11 | BTC 0.0072675867746256 | | BTC 2.25 |
| 3.1.390677 | MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | | Yes | BTC 0.191337665871306<br>CEL 71.762493963453 4 | | | BTC 1.00273588001554 |
| 3.1.390678 | MICHAEL ANDREW GARCIA | ADDRESS REDACTED | | | ADA 5627.9534596725 4<br>AVAX 16.057603700531 7<br>BTC 0.226379634863057<br>CEL 137.581258201802<br>DOT 114.357017465671<br>ETH 4.02046863777058<br>LINK 70.1931668297079 7<br>MATIC 2539.5233139442 1<br>SNX 40.0756599911 39<br>SOL 53.123333884936<br>USDC 0.874857473488824 | | | |
| 3.1.390679 | MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | | | ADA 7335.90359944845<br>BTC 0.116616792752024<br>DOT 26.08187853310699<br>ETH 2.487647287297 9<br>LINK 149.761827857605<br>LTC 9.893266763990 89<br>MANA 0.022361001945235 8<br>MATIC 0.511126131701 9<br>SOL 5.30399763434284 | BTC 0.00126189334477745<br>MANA 0.000000450368131346 | | |
| 3.1.390680 | MICHAEL ANDREW KNOWLES | ADDRESS REDACTED | | | BTC 0.0000002675731289 67<br>XRP 0.000372937210221 53 | | | |
| 3.1.390681 | MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | | | ADA 206.933984168134<br>BTC 3.0071996959216<br>DOT 29.304686032232<br>ETH 8.51810862689962<br>LINK 23.284494274229<br>LTC 10.511219144456 3<br>MANA 82.657882820753<br>USDC 0.5967342875362 8 | BTC 0.07877596<br>ETH 0.11116<br>SOL 3.725138169<br>USDC 140 | | |
| 3.1.390682 | MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | | Yes | ADA 2247.39237408 66<br>BAT 2338.103034509 27<br>BTC 3.483357357150 54<br>CEL 48981.311198860 4<br>COMP 3.915790195169 09<br>DASH 7.3260727650007 6<br>DOT 402.942482613526<br>ETH 300.3<br>LINK 2005.140974399 11<br>MATIC 702.006163414572<br>MKR 0.980929809438<br>OMG 0.0637103680221147<br>SGB 815.534542859 42<br>SNX 122.035367216 76<br>TCAD 1038.85713894315<br>THSD 1940.76.83007639 5<br>TUSD 1024.175447850 802<br>UNI 344.699799298016<br>USDC 3484.004651<br>XAUT 32.373440868912<br>XLM 14837.28248794 92<br>XRP 5504.1297152311 4<br>XTZ 215.7055360754 8<br>ZEC 8.13147193017972<br>ZRX 5312.777218658 23 | | | BTC 6.68340370034542 |
| 3.1.390683 | MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | | | ADA 1377.104228473 51<br>BTC 0.110650323163555<br>CEL 48.115535666900 3<br>GUSD 80348.718338327<br>MATIC 3460.09818488149<br>PAXG 11.599649253947 9<br>USDC 77193.063020863 3<br>ZRX 1212.920518358 13 | | | |
| 3.1.390684 | MICHAEL ANDREW ROGAWSKI | ADDRESS REDACTED | | | BTC 0.0146705550901195<br>USDC 1746.75902847753 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390685 | MICHAEL ANDREWS | ADDRESS REDACTED | | | BTC 0.00000002285397814<br>DOT 0.0005,066851388657037<br>ETH 0.00144327751272987 | | BTC 0.00000006410803443<br>DOT 0.55635356744553<br>ETH 0.000174976402897731 | |
| 3.1.390686 | MICHAEL ANDRONIC | ADDRESS REDACTED | | | BTC 0.00001357034864693 | | | |
| 3.1.390687 | MICHAEL ANGE | ADDRESS REDACTED | | | BCH 0.00310154518406648<br>BTC 0.0000157971290535569<br>CEL 3.08037311125042<br>LTC 0.00223418835633604 | | | |
| 3.1.390688 | MICHAEL ANGEL | ADDRESS REDACTED | | Yes | BTC 0.3756969870092<br>CEL 1929.14953152446<br>ETH 6.45303459641855<br>GUSD 199.543136979511<br>MATIC 5428.86270534489<br>SNX 0.000653957162462818<br>USDC 985.45580934391.2 | GUSD 51.57<br>USDC 85 | | BTC 0.31560490949070 |
| 3.1.390689 | MICHAEL ANGEL | ADDRESS REDACTED | | | BCH 0.02064570054792 19<br>BTC 0.00021206593991046<br>CEL 11.735161335435<br>ETH 0.0309333375511132<br>LTC 0.00431587266121049<br>OMG 0.0112413712269958<br>SGB 0.0808383183308606<br>XLM 0.63196381216513<br>XRP 0.528794909103465<br>ZRX 23.56455214304 | | | |
| 3.1.390690 | MICHAEL ANGELES | ADDRESS REDACTED | | | BAT 17.8017732668174<br>BTC 0.00028942629022115<br>KNC 0.2684322914788<br>LINK 0.000516600180072261 | UST 10 | | |
| 3.1.390691 | MICHAEL ANGELICO | ADDRESS REDACTED | | | AAVE 0.0000085906341643<br>BAT 0.000907743105032085<br>BTC 0.0000088419964421143<br>ETH 0.0000059910578639<br>SNX 0.978792425858403<br>UNI 0.686513478380077 | | | |
| 3.1.390692 | MICHAEL ANGELIER LE PLAN | ADDRESS REDACTED | | | ADA 206.459672275574<br>BAT 190<br>CEL 12.5447105319101<br>MATIC 172.5133<br>USDT ERC20 64.1600777501773 | | | |
| 3.1.390693 | MICHAEL ANGELO | ADDRESS REDACTED | | | BTC 0.0000052901766891201<br>CEL 1.13638692429342<br>LINK 0.000184577928435602<br>USDC 0.154985420653494 | | | |
| 3.1.390694 | MICHAEL ANGELO BABOR | ADDRESS REDACTED | | | CEL 0.00145771251588901 | | | |
| 3.1.389695 | MICHAEL ANGELO CAMPOS | ADDRESS REDACTED | | | BTC 0.000014819882776 | | | |
| 3.1.390696 | MICHAEL ANGELO ECHANO | ADDRESS REDACTED | | | CEL 0.45544530161053 | | | |
| 3.1.390697 | MICHAEL ANGELO FONTANILLA | ADDRESS REDACTED | | | ETH 0.0176518<br>BTC 0.000234052006076453 | | | |
| 3.1.390698 | MICHAEL ANGELO LANDICHO FLORES | ADDRESS REDACTED | | | CEL 0.22227414684954 | | | |
| 3.1.390699 | MICHAEL ANGELO PROMENTILLA | ADDRESS REDACTED | | | ADA 236.550824950254<br>USDC 0.0230548957117501<br>USDC 3188.79797492448 | | | |
| 3.1.390700 | MICHAEL ANGELO RUVALCABA | ADDRESS REDACTED | | | BTC 0.000216039354247912<br>ETH 0.0037169366237877 | BTC 0.000000053235624635 | | |
| 3.1.390701 | MICHAEL ANGELO SHAW | ADDRESS REDACTED | | | BTC 0.06829147798321161<br>ETH 0.0522021973069 | | | |
| 3.1.390702 | MICHAEL ANGELO TANTAY | ADDRESS REDACTED | | | BCH 0.000000008616 81205<br>BTC 0.0004684167118719 26<br>CEL 6.48851957714949<br>DASH 0.0134372022 44993<br>LTC 0.003664522182 62369<br>SGB 97.5471351291<br>USDC 10<br>XRP 30<br>ZEC 0.0127681538758575 | | | |
| 3.1.390703 | MICHAEL ANGUS | ADDRESS REDACTED | | | ADA 313.716135787447<br>BTC 0.0527574290676105<br>ETH 0.685897975780042<br>LUNC 5.45865539772878<br>MATIC 1199.0444501 7044<br>USDT ERC20 242.01367486 1724 | | | |
| 3.1.390704 | MICHAEL ANGUS BORTHWICK | ADDRESS REDACTED | | | BTC 0.000065712791797309<br>CEL 3.33679965623 98<br>LTC 0.000179156508343075<br>SGB 8.90864191233786<br>USDC 34.25199618 4443<br>XRP 59.2937300863 43 | | | |
| 3.1.390705 | MICHAEL ANIKAMMADU | ADDRESS REDACTED | | | BNB 0.00098200447739765<br>BTC 0.0000005138173772906 | | | |
| 3.1.390706 | MICHAEL ANIS | ADDRESS REDACTED | | | ETH 0.01157579048517 35<br>SNX 30.3938223224 65 | | | |
| 3.1.390707 | MICHAEL ANNEN | ADDRESS REDACTED | | | ETH 0.128939603259193<br>MATIC 0.48629821721 7787<br>USDC 11159.620092835 5 | | | |
| 3.1.390708 | MICHAEL ANOBILE | ADDRESS REDACTED | | | ADA 1055.60629082875<br>BNB 2.14810367450 03<br>BTC 0.0051036489943429<br>CEL 104.316257354115<br>USDC 5.119322863505 | | | |
| 3.1.390709 | MICHAEL ANOWAU | ADDRESS REDACTED | | | CEL 12.4325120822883<br>SGB 0.00599894543114403<br>XRP 1.038859 | | | |
| 3.1.390710 | MICHAEL ANSARI | ADDRESS REDACTED | | | ETH 0.000220575750936018<br>USDC 9.6210487590303 6 | | | |
| 3.1.390711 | MICHAEL ANTHONY | ADDRESS REDACTED | | | BAT 0.0509022005409928<br>BTC 0.0000074656519187 26<br>EOS 0.0141061827771449<br>XLM 0.363058755513746 | | | |
| 3.1.390712 | MICHAEL ANTHONY | ADDRESS REDACTED | | | BTC 0.000157916742811704<br>USDC 5.626562299719 | | BTC 0.00000023392615 2952<br>USDC 0.000591220130379862 | |
| 3.1.390713 | MICHAEL ANTHONY | ADDRESS REDACTED | | Yes | BTC 1.307801304321 65 | | | BTC 0.914262494920764 |
| 3.1.390714 | MICHAEL ANTHONY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0779727268610749<br>ETH 0.435107908 02081 | | | |
| 3.1.390715 | MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | | | ADA 757.499668412739<br>BTC 0.4824986647 55181<br>DOT 18.4392905 2998<br>ETH 6.5201206342 5003<br>LTC 5.48351163291334<br>MCDAI 419.082186505277 | BTC 0.0535369<br>CEL 49.6127822584131 | | |
| 3.1.390716 | MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | | | AAVE 0.00000000629274 6246<br>ADA 0.00000008644023202 6<br>BAT 0.0000000 04310686518<br>BTC 0.0000000000202 64748<br>CEL 0.000031285038791704<br>COMP 5.8349421 554999 08<br>DASH 0.0000140095060813<br>EOS 0.000037961058 46161<br>ETH 0.0000002609383874115<br>LINK 0.00000000850105793<br>MATIC 3.7855677738452 98 05<br>SNX 0.00000002046407 6467<br>UNI 0.0000000037672448751<br>USDT ERC20 2.99701977 4168998-07<br>XLM 0.00000000199886 9698<br>ZEC 0.00000001223620 47531<br>ZRX 0.00000001705241 4077 | AAVE 0.00956169337220879<br>ADA 0.187024912093193<br>BAT 1.4584742618 6409<br>BTC 0.0001010851 51821227<br>CEL 0.00000507597965 36101<br>COMP 0.00158618787081056<br>DASH 0.00758405264534108<br>EOS 0.34186003145028 8<br>ETH 0.000175917996186499<br>LINK 0.104476608027524<br>MATIC 12.4510827359511<br>SNX 0.396937482621 69<br>UNI 0.211895705407608<br>USDT ERC20 0.257522272 96122<br>XLM 0.0686658236009 99<br>XRP 0.475689822245328<br>ZEC 0.00000000703197564<br>ZRX 2.344295719231347 | | |
| 3.1.390717 | MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | | | ADA 13162.0021212801<br>AVAX 75.2768728331649<br>BTC 0.00014447173450854<br>CEL 132.469975235882<br>DOT 246.42335730 4735<br>ETH 0.00863854873294 1<br>LINK 0.1932554B9000062<br>MATIC 6.482873294 69015<br>SOL 47.7721296093 41<br>USDC 45719.97608 27563 | BTC 0.00000003315845702 | | |
| 3.1.390718 | MICHAEL ANTHONY CRUZ | ADDRESS REDACTED | | | ADA 45.5015365687956<br>BTC 0.0143958128112439<br>DOT 1.52762937756115<br>USDC 443.133655452844 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390719 | MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | | | BTC 0.011361768998907<br>ETH 0.058971825860461<br>LUNC 13860.020944129<br>SGB 338.03447285645<br>SOL 0.302694594946792<br>XRP 504.606738008213 | | | |
| 3.1.390720 | MICHAEL ANTHONY DAVIS | ADDRESS REDACTED | | | BTC 0.716317658688<br>ETH 6.492256716236<br>LTC 0.01774186759643<br>MATIC 1545.58113372456<br>SNX 172.14367296545<br>USDC 70544.7018084139<br>XLM 1733.95915782503 | CEL 120.79479087962 | | |
| 3.1.390721 | MICHAEL ANTHONY DUARTEAGUILAR | ADDRESS REDACTED | | | | XLM 275.6247852 | | |
| 3.1.390722 | MICHAEL ANTHONY FARAG | ADDRESS REDACTED | | | ADA 926.816205008407<br>BTC 0.085931095716262<br>DOT 55.961606686970<br>ETH 1.234050578266<br>SOL 10.3869666491079 | | | |
| 3.1.390723 | MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | | Yes | BTC 0.145689480208603<br>ETH 2.325456788738<br>SOL 4.167457702325<br>USDC 0.193137041234913 | USDC 0.3586397008506 | | BTC 1.2385995040686 |
| 3.1.390724 | MICHAEL ANTHONY GOLDEN | ADDRESS REDACTED | | | AVAX 3.0591133306612<br>BTC 0.001198061338654999<br>DOT 1.957484222237242<br>MATIC 45.984103883255 | | | |
| 3.1.390725 | MICHAEL ANTHONY GREER | ADDRESS REDACTED | | | BTC 0.001861192833997778<br>ETH 0.000020103851103519<br>SOL 0.01231265091764808<br>SOL 0.01323102647508634 | BTC 0.00000000505074919<br>SOL 0.00000000039857867B | | |
| 3.1.390726 | MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | | | BTC 0.00031769722046214<br>DOT 0.423679926847525<br>ETH 0.007458663819530S<br>SOL 0.04322266917810b2 | ETH 0.000000004555838143B<br>DOT 0.0000004423920391b<br>ETH 0.00000004475645109<br>SOL 0.0000000979937951442 | | |
| 3.1.390727 | MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | | | 1INCH 0.540163793214b<br>AAVE 0.00645290429436B3<br>ADA 1.39104040880856<br>BAT 0.2326698700017b<br>BNT 0.40036697437483b4<br>CEL 0.377970308090653<br>COMP 0.00551094364859135<br>DOT 0.103442858229853<br>ETH 0.000583161285152488b2<br>KNC 0.05969753391655<br>LINK 0.01456669927377726<br>LTC 0.01327293514701b1<br>MANA 0.130248924b804<br>MATIC 2.82628715714503<br>OMG 0.035817003080316<br>SNX 0.000664400868290b99<br>UMA 0.020385181793194b1<br>UNI 0.045652933653412b9<br>USDC 0.174092867031179<br>XLM 0.02190315640288b3<br>ZEC 0.00065026800189897<br>ZRX 0.35115224289192 | CEL 0.00007435485410537b4<br>MATIC 0.0002155385612237479<br>USDC 0.00124328369257543 | | |
| 3.1.390728 | MICHAEL ANTHONY HEADS | ADDRESS REDACTED | | | BTC 0.00000000864b434591<br>CEL 110143.930835781<br>USDC 380140.720323481 | | | |
| 3.1.390729 | MICHAEL ANTHONY JANIGA | ADDRESS REDACTED | | | AVAX 0.903474690825561<br>BTC 0.00653045256212893<br>DOT 3.67906749351773<br>ETH 0.0015753601245931<br>SOL 3.05300719376b1 | | | |
| 3.1.390730 | MICHAEL ANTHONY JONES | ADDRESS REDACTED | | | AAVE 4.81256194597431<br>BTC 0.000000007860442447<br>CEL 1.2099930252203b1<br>DOT 3.61832729247026<br>ETH 1.60039497996327<br>GUSD 0.005644127665985b16<br>LINK 0.0261198202480068<br>USDC 1.64708802127251<br>XLM 0.52716640903969b | GUSD 0.00348965244574313<br>USDC 1000.0000042403 | | |
| 3.1.390731 | MICHAEL ANTHONY KANNALEY | ADDRESS REDACTED | | | BTC 0.00171445768946676 | BTC 0.0117176395439301 | | |
| 3.1.390732 | MICHAEL ANTHONY MASSU NINO | ADDRESS REDACTED | | | CEL 0.343427280132823<br>ETH 0.0007113851893390b1 | | | |
| 3.1.390733 | MICHAEL ANTHONY MCFADDEN | ADDRESS REDACTED | | | BTC 0.0663224574259979<br>ETH 0.05138743872614455<br>DOT 15.938846247016<br>ETH 0.20987363407047b3<br>MATIC 545.908580188592 | | | |
| 3.1.390734 | MICHAEL ANTHONY MICKENS | ADDRESS REDACTED | | | BTC 0.01318167670654 | | | |
| 3.1.390735 | MICHAEL ANTHONY MONICA | ADDRESS REDACTED | | | BTC 0.000034749403176483<br>ETH 0.001210220707727098 | BTC 0.039932896149352S9<br>ETH 1.503881994115 | | |
| 3.1.390736 | MICHAEL ANTHONY MULLINGS | ADDRESS REDACTED | | | | BTC 0.07152089984345917 | | |
| 3.1.390737 | MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | | Yes | BTC 0.713851889484854<br>CEL 218.587659099417<br>ETH 7.49182100705003 | | | BTC 1.52985950818682 |
| 3.1.390738 | MICHAEL ANTHONY ORTEGA | ADDRESS REDACTED | | | | ETH 0.00176455 | | |
| 3.1.390739 | MICHAEL ANTHONY PARKER | ADDRESS REDACTED | | | ADA 0.00271120401157S<br>AVAX 0.000015431629388513<br>BTC 0.00000006573807235S<br>DOT 0.000004336944746123b1<br>ETH 0.00000583636623734b2<br>LTC 0.00000016124829451513<br>MATIC 0.00078745413787<br>SOL 1.66756303809279E-05 | ADA 25.17280526290b<br>AVAX 0.190789414321012<br>BTC 0.003023007296445b32<br>DOT 1.35171093583914<br>ETH 0.026307935794145<br>LTC 0.0000000515371553b9<br>MATIC 25.820948982364S<br>SOL 0.0621342387471489 | | |
| 3.1.390740 | MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | | Yes | BTC 0.20572847700563<br>XRP 2245.07950514387 | BTC 0.0000000010564242S7 | | BTC 0.0915625455029813 |
| 3.1.390741 | MICHAEL ANTHONY RICCARDI | ADDRESS REDACTED | | | ETH 0.00145709774228166 | | | |
| 3.1.390742 | MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | | | AAVE 0.01094086624410b74<br>BTC 0.0006104896757656581<br>DOT 319.78883251841<br>ETH 0.0323845038575966<br>MCDA 7.22659490969151<br>USDC 19.9738204115012 | AAVE 9.80444507452372<br>BTC 0.000000068367242674<br>ETH 0.0000001515731636<br>USDC 13702.8320938182 | | |
| 3.1.390743 | MICHAEL ANTHONY ROACH | ADDRESS REDACTED | | | BTC 1.83588726928499E-06 | BTC 0.0000000077884315117 | | |
| 3.1.390744 | MICHAEL ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | ADA 215.166093865761<br>AVAX 4.433843524278B9<br>BTC 0.0004623234601864125<br>DOT 33.2180069244016<br>ETH 0.262695127381417<br>MATIC 190.808852176048<br>SNX 13.6317718423101 | | | |
| 3.1.390745 | MICHAEL ANTHONY SALVAGGIO | ADDRESS REDACTED | | | BTC 0.000056489518228996<br>DOT 0.0367863103870B6 | BTC 0.00001041 | | |
| 3.1.390746 | MICHAEL ANTHONY SAYER | ADDRESS REDACTED | | | OMG 21.89452510019 | | | |
| 3.1.390747 | MICHAEL ANTHONY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00530883442686305 | BTC 0.00000000674096740T | | |
| 3.1.390748 | MICHAEL ANTHONY SEDILLO | ADDRESS REDACTED | | | BTC 0.007568733166339637<br>DOT 1.50625591304684<br>ETH 0.00990232967855106<br>MATIC 9.15418623930799<br>USDC 6.78490997149619 | BTC 0.000000848804D299 | | |
| 3.1.390749 | MICHAEL ANTHONY SIMPSON | ADDRESS REDACTED | | | BTC 0.116155964342133 | | | |
| 3.1.390750 | MICHAEL ANTHONY SMITH | ADDRESS REDACTED | | | ADA 231.86078769798b<br>BTC 0.031077657964B944<br>DOGE 3916.11364404397<br>ETH 1.282393036384 | | | |
| 3.1.390751 | MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | | | ADA 111.22873870123S<br>BCH 0.000000718526648781<br>BSV 0.006063376278979b1<br>BTC 0.052304927070759<br>DOT 2.41286203033988<br>ETC 7.49972607737049<br>ETH 2.88284794648278<br>MATIC 120.201513100889<br>SNX 53.235558191814T<br>USDC 5.12912407000817<br>XLM 0.13544097302763 | BCH 0.00000000000659B979<br>ETC 0.40355394S<br>XLM 0.00000000551216758792 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390752 | MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | | | ADA 1326.34561325319<br>BAT 164.94253534834<br>BTC 8.5049002696197<br>BUSD 1691.91612124235<br>CEL 37541.133585778<br>COMP 0.14312448466776<br>DASH 1.0839942510037<br>EOS 3.0029423506745<br>ETC 0.14863710912054<br>ETH 346.87533510166<br>LINK 329.57372103363<br>LTC 156.36802092341<br>MATIC 1964.49222822646<br>MCDAI 1487.98765251324<br>OMG 0.09223408115504<br>SGB 401.22659234877<br>SNX 532.10165990621<br>USDC 0.77123024283706<br>XLM 82.32506696319<br>XRP 2603.48497202769<br>ZEC 0.04337074106331<br>ZRX 6.56398377762921 | USDC 0.00000008889805908 | | |
| 3.1.390753 | MICHAEL ANTHONY TROTSKY | ADDRESS REDACTED | | | ADA 1445.84565541184<br>BTC 0.759902124521246<br>DOT 108.305102739871<br>ETH 6.415768056042<br>MATIC 2051.84750079<br>USDC 2914.90914088269<br>XLM 6244.48498271569 | | | |
| 3.1.390754 | MICHAEL ANTHONY VASQUEZLOZANO | ADDRESS REDACTED | | | BTC 0.0000000232827584738 | | | |
| 3.1.390755 | MICHAEL ANTHONY VAZQUEZ BERRIOS | ADDRESS REDACTED | | | ETH 0.00171968326265949 | | | |
| 3.1.390756 | MICHAEL ANTHONY VEAL | ADDRESS REDACTED | | | ADA 4501.20645735004 | | | |
| 3.1.390757 | MICHAEL ANTHONY VERONI | ADDRESS REDACTED | | | BTC 0.052648376465631<br>DOGE 12457.4614420228<br>ETH 1.43470193416877 | | | |
| 3.1.390758 | MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | | | BTC 0.00125630698385818<br>ETH 0.000450805363608362<br>MANA 0.0119392682189179<br>MATIC 1.09905533571624<br>SOL 0.00369892074113348 | SOL 0.00000000834601 | | |
| 3.1.390759 | MICHAEL ANTOLINI | ADDRESS REDACTED | | | ADA 7411.77657650868<br>AVAX 25.709765476640<br>BTC 0.675502219843374<br>ETH 1.58676073801768<br>LINK 94.5218885576951<br>MATIC 3523.48612462647<br>SOL 30.816633207867 | | | |
| 3.1.390760 | MICHAEL ANTOLOVIC | ADDRESS REDACTED | | | BTC 0.00276609654387377<br>ETH 0.047610336385073<br>USDC 303.766670584206 | | | |
| 3.1.390761 | MICHAEL ANTON E CAP | ADDRESS REDACTED | | | BTC 0.0398283031032131 | | | |
| 3.1.390762 | MICHAEL ANTON KRAUS | ADDRESS REDACTED | | | BTC 0.00637241391069597 | | | |
| 3.1.390763 | MICHAEL ANTONACCI | ADDRESS REDACTED | | | BTC 0.000011899238157754<br>EOS 19.98915349646668<br>MATIC 21.38191172097978<br>USDC 0.00200998131400062<br>XLM 0.00758290020866377 | | | |
| 3.1.390764 | MICHAEL ANTONIAZZI | ADDRESS REDACTED | | | BTC 0.00648343<br>CEL 4.6569501321688<br>COMP 0.0101352S<br>XLM 24.8531306 | | | |
| 3.1.390765 | MICHAEL ANTONIO HUMPHRIES | ADDRESS REDACTED | | | ETH 0.00150582630769057 | | | |
| 3.1.390766 | MICHAEL ANTONIO CHEEKS JR | ADDRESS REDACTED | | | BTC 0.0528576903356846 | | | |
| 3.1.390767 | MICHAEL ANTONIO CUELLAR | ADDRESS REDACTED | | | BTC 0.0000032126761056I8 | BTC 0.0000000081551775S2 | | |
| 3.1.390768 | MICHAEL ANTONY LAMENDOLA | ADDRESS REDACTED | | | BCH 3.24636256573741<br>BSV 3.248325S38924<br>BTC 0.00124697295904814<br>DOGE 280.345660329343<br>ETH 0.00161852090800k7<br>LTC 0.628084480786742<br>USDC 101.963786251051 | | | |
| 3.1.390769 | MICHAEL ANTOSZEK | ADDRESS REDACTED | | | BTC 0.00081326814072691б<br>SNX 0.0864738147557O1 | | | |
| 3.1.390770 | MICHAEL ANYANWU | ADDRESS REDACTED | | | BAT 38.716855889393<br>BTC 0.000000096539725279З<br>CEL 1.1235206851398B<br>COMP 0.138955222344346<br>EOS 3.800218068346I49<br>LINK 10.1106932819896<br>MATIC 10760.895352163S<br>USDC 0.256273045268845<br>USDT ERC20 0.107426349702982<br>XLM 147.780250514939<br>ZEC 0.0473757079695405 | | | |
| 3.1.390771 | MICHAEL APUZZO | ADDRESS REDACTED | | | ADA 0.426816228507I71<br>BTC 0.000020203540375478<br>ETH 0.000180207729413061<br>MATIC 7.77595521190655<br>USDC 1.36366228019887 | | | |
| 3.1.390772 | MICHAEL AQUINO | ADDRESS REDACTED | | | BTC 0.000001835625088301<br>USDT ERC20 0.812787740597S | | | |
| 3.1.390773 | MICHAEL ARABIAN | ADDRESS REDACTED | | | BTC 1.02210175430256<br>ETH 4.12500143065512<br>USDC 0.386483439408S5 | | | |
| 3.1.390774 | MICHAEL ARANDA | ADDRESS REDACTED | | | BTC 0.000105101686767494<br>ETH 0.092495620711907B | | | |
| 3.1.390775 | MICHAEL ARANDA | ADDRESS REDACTED | | | BTC 0.000005960365153438<br>LTC 0.000242993559162d | | | |
| 3.1.390776 | MICHAEL ARAUZ | ADDRESS REDACTED | | | AVAX 0.000640565701174753<br>DOT 0.00175127387165407<br>ETH 0.00137964935832I97<br>MATIC 0.020582641879612<br>USDC 0.57239103446216<br>XTZ 13.096084485063б | USDC 0.00000022543016938 | | |
| 3.1.390777 | MICHAEL ARCE | ADDRESS REDACTED | | | BTC 0.0857697638651721<br>ETH 0.3197126255610IB<br>USDC 303.470713986122 | | | |
| 3.1.390778 | MICHAEL ARCHER | ADDRESS REDACTED | | | CEL 1.0753041550232 | | | |
| 3.1.390779 | MICHAEL ARDIS | ADDRESS REDACTED | | | BTC 0.00003842100283421I<br>ETH 0.000148722411201992<br>LTC 0.002323904849046S8<br>ZEC 0.000553702081774Z7 | | | |
| 3.1.390780 | MICHAEL ARELLANO | ADDRESS REDACTED | | | BTC 0.000003936428903892<br>LINK 0.0029446240404880I<br>MATIC 0.5787902523703З4<br>SNX 0.131546478280601 | | | |
| 3.1.390781 | MICHAEL ARENDSMAN | ADDRESS REDACTED | | | AAVE 0.00177977559672I96<br>BTC 4.20774813495389E-05<br>BUSD 1.08235863391371<br>CEL 17.9607646433397<br>ETH 0.000528020127559673<br>BTC 3.1129148196338б | | | |
| 3.1.390782 | MICHAEL ARGIER | ADDRESS REDACTED | | | ETH 21.0916886788B9<br>LTC 6.60540376073211 | | | |
| 3.1.390783 | MICHAEL ARGO | ADDRESS REDACTED | | | BTC 0.00003715687504513915<br>CEL 1.14968850222204 | | | |
| 3.1.390784 | MICHAEL ARGUELLO | ADDRESS REDACTED | | | BCH 1.51773338632181<br>BSV 1.478002813091B2<br>BTC 0.191730516679B8<br>ETH 0.84205685326327Z<br>LINK 4.90183894777T6 | | | |
| 3.1.390785 | MICHAEL ARING | ADDRESS REDACTED | | | BTC 0.01747195469250O3 | | | |
| 3.1.390786 | MICHAEL ARIZA | ADDRESS REDACTED | | | CEL 1.0994550099810S<br>ETH 0.00101920454089I94<br>LTC 0.00385768148374063<br>SGB 0.05337775892404З<br>XRP 0.35997112846384Z | | | |
| 3.1.390787 | MICHAEL ARJUN GHOSH | ADDRESS REDACTED | | | BTC 0.035594587801S214 | | | |
| 3.1.390788 | MICHAEL ARLEY PECHENE HOYOS | ADDRESS REDACTED | | | BTC 0.0000000909641019432<br>CEL 0.01691202726518B<br>MATIC 0.00456818237451148<br>SNX 0.313251246467883 | | | |
| 3.1.390789 | MICHAEL ARLINGTON | ADDRESS REDACTED | | | BTC 0.385726102953771<br>ETH 9.55610191172154 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390790 | MICHAEL ARMAS | ADDRESS REDACTED | | | BTC 0.0000015061385846605<br>USDC 0.716343411353376 | | | |
| 3.1.390791 | MICHAEL ARMIE | ADDRESS REDACTED | | | BTC 0.00262520335904<br>CEL 2362.30462248105<br>ETH 0.157000889602262<br>MATIC 45624.93352813448<br>SGB 2447.35763692501<br>XRP 10.8359705366878 | | | |
| 3.1.390792 | MICHAEL ARMIJO | ADDRESS REDACTED | | | BTC 0.00000034877600756<br>USDC 0.0915183928424482<br>USDT ERC20 2.76007294400124<br>XLM 0.130824638494693 | BTC 0.000000565157403398 | | |
| 3.1.390793 | MICHAEL ARMOUR | ADDRESS REDACTED | | | BTC 2.01751701824626<br>LINK 133.539219882877<br>PAXG 0.0000027652845065224<br>USDC 5.3838101571372 | | USDC 0.00000022881847035 | |
| 3.1.390794 | MICHAEL ARMSTRONG | ADDRESS REDACTED | | | BTC 1.61345277849699E-06<br>DOT 0.0008125707855570303<br>SNX 0.498475931121186 | | | |
| 3.1.390795 | MICHAEL ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00022463<br>CEL 0.157809025349428 | | | |
| 3.1.390796 | MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | | | BCH 0.000731515026292604<br>BTC 0.00673271051476<br>CEL 336.272094545465<br>ETC 15.0022916165254<br>ETH 32.0450096236815<br>USDC 4981.56317307692<br>XLM 0.0449197886632<br>XRP 3.11684422314315 | BTC 0.00739687353545095 | | |
| 3.1.390797 | MICHAEL ARNDT | ADDRESS REDACTED | | | BTC 0.000013770935247009 | | | |
| 3.1.390798 | MICHAEL ARNEY | ADDRESS REDACTED | | | BTC 0.115018023365591<br>CEL 1519.3148309446<br>ETH 2.78965190023305 | | | |
| 3.1.390799 | MICHAEL ARNOLD | ADDRESS REDACTED | | | BTC 0.000103872043767065<br>DOT 0.0614123280055901<br>ETH 0.0019239740203412<br>MATIC 1.65645137711769 | | | |
| 3.1.390800 | MICHAEL ARNOLD | ADDRESS REDACTED | | | BTC 0.000550711183299219 | | | |
| 3.1.390801 | MICHAEL ARNOLD | ADDRESS REDACTED | | | ADA 0.00331198385693853<br>BTC 0.000000767212044436 | | | |
| 3.1.390802 | MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | | | BCH 0.00118223385585704<br>BTC 0.116997264328966<br>ETH 0.00177994158169653<br>LINK 0.0118652838D1684<br>LTC 0.0622034064876601<br>SNX 2.2424948064121<br>USDC 9.50025403821684<br>XLM 2.38561541769944 | | | |
| 3.1.390803 | MICHAEL ARON | ADDRESS REDACTED | | | BTC 0.0011074557666774<br>CEL 0.0492608315973566 | | | |
| 3.1.390804 | MICHAEL ARONOW | ADDRESS REDACTED | | | ADA 2315.99549338915<br>BTC 0.181777415541057<br>ETH 0.00000001024085 | ADA 164.3345<br>BTC 0.0360218<br>ETH 0.49081651<br>SOL 3.97601 | | |
| 3.1.390805 | MICHAEL ARONSOHN | ADDRESS REDACTED | | | BTC 0.000001182915604557<br>MATIC 0.003400812237649473 | | BTC 0.0000000054796797979 | |
| 3.1.390806 | MICHAEL ARQUETTE | ADDRESS REDACTED | | | BTC 0.0005265491251895<br>ETH 0.01200642909599981<br>LTC 0.0233217877816204<br>USDC 1.02279692885853 | | BTC 0.0000000065514338704 | |
| 3.1.390807 | MICHAEL ARRADONDO | ADDRESS REDACTED | | | MATIC 0.0302458284139801 | | | |
| 3.1.390808 | MICHAEL ARRIETA | ADDRESS REDACTED | | | BTC 0.018011466416401 | | | |
| 3.1.390809 | MICHAEL ARROYO | ADDRESS REDACTED | | | CEL 21.6624884602581 | | | |
| 3.1.390810 | MICHAEL ARROYO | ADDRESS REDACTED | | | BTC 0.0000880200003120013<br>DASH 0.00316943131377808<br>XLM 15.2961603321901 | | | |
| 3.1.390811 | MICHAEL ARTAN | ADDRESS REDACTED | | | XRP 0.000000183306514269 | | | |
| 3.1.390812 | MICHAEL ARTHUR | ADDRESS REDACTED | | | BTC 0.00000009593265615<br>CEL 0.25192377556269 | | | |
| 3.1.390813 | MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | | | MATIC 0.419155001103938<br>XLM 0.0586827554662146<br>XRP 0.0000005807218361B1 | | | |
| 3.1.390814 | MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | | | BTC 0.000305227863214992<br>ETH 0.00389622873702919<br>MATIC 2.733856692085<br>USDC 0.154449514916197 | BTC 0.00000005582960365S<br>CEL 32.263448069099<br>ETH 0.00000406918794277<br>USDC 0.000000166880889141 | | |
| 3.1.390815 | MICHAEL ARTHUR PETERS | ADDRESS REDACTED | | | AAVE 7.89675299515501<br>BTC 0.105179512592817<br>MATIC 601.9617169639967<br>PAX 5154.33460286609<br>SOL 25.390632068596D<br>SUSHI 222.24427193489<br>USDC 15178.7681317673 | | | |
| | | | | | AAVE 1.99939461147685<br>BSV 0.161353198642354<br>BTC 0.912153070753263<br>COMP 5.09353802997502<br>ETH 1.70608489534141<br>LINK 123.134194776257<br>MATIC 1983.60647626767<br>XTZ 6.16408799419019 | | | |
| 3.1.390816 | MICHAEL ARTHUR SILVA | ADDRESS REDACTED | | | BTC 0.00586054922644528 | BTC 0.010242686872379 | | |
| 3.1.390817 | MICHAEL ARTHUR STETZ | ADDRESS REDACTED | | | BTC 0.000072757579431582<br>EOS 0.0910948391708934<br>ETH 0.000300343220799084<br>USDC 1.23639532081395<br>XLM 0.10125283788066<br>XRP 90.8266920113542 | | | |
| 3.1.390818 | MICHAEL ARTHUR WELCH | ADDRESS REDACTED | | | BTC 0.9504967433482B1 | | | |
| 3.1.390819 | MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | | | BTC 0.0002571357017306598<br>BTC 0.00124608425571706<br>LUNC 25.463438039170S<br>MATIC 0.00000002705234586<br>SOL 0.0357574919680T | BTC 0.0000940872292668D4<br>MATIC 1.34720718053029<br>SOL 31.400000000793 | | |
| 3.1.390820 | MICHAEL ASCI | ADDRESS REDACTED | | | BTC 0.00944039741735906 | | | |
| 3.1.390821 | MICHAEL ASIEDU | ADDRESS REDACTED | | | BTC 0.00203918298651022 | BTC 0.00012434 | | |
| 3.1.390822 | MICHAEL ASKUER | ADDRESS REDACTED | | | BTC 0.000000677312424<br>BTC 0.0151558574083946<br>CEL 3288.67364494428<br>ETH 12.37157 4<br>USDC 47.3330149756627 | | | |
| 3.1.390823 | MICHAEL ASPINALL | ADDRESS REDACTED | | | AAVE 0.394200104371743<br>BAT 111.90032401399 2<br>BCH 0.413901535409486<br>BTC 0.00314857853923064<br>DASH 6.46135494259885<br>EOS 13.9398979569784<br>ETC 22.586619207551 7<br>ETH 0.062859431448073<br>LINK 1.76046079940585<br>MANA 267.873741800956<br>OMG 9.50625801226861<br>SGB 100.843543745615<br>SNX 4.373061202820 08<br>UMA 3.68820807623721<br>UNI 13.415861346D033<br>USDC 119.473380694452<br>USDT ERC20 146.925589621 67<br>XLM 1021.04455 74294<br>XRP 0.000001085718189 46<br>ZRX 41.0260667430394 | | | |
| 3.1.390824 | MICHAEL ASTON | ADDRESS REDACTED | | | MATIC 2874.650868707 56 | | | |
| 3.1.390825 | MICHAEL ATASSI | ADDRESS REDACTED | | | BTC 0.00072396993709547 | BTC 0.047000703585985 | | |
| 3.1.390826 | MICHAEL ATHANS | ADDRESS REDACTED | | | BTC 2.01829274254299E-06<br>LTC 0.00529849147477129 | | | |
| 3.1.390827 | MICHAEL ATKINS | ADDRESS REDACTED | | | BTC 0.00000085945202943<br>CEL 97.0263355665978 | | | |
| 3.1.390828 | MICHAEL ATKINS | ADDRESS REDACTED | | | BTC 0.074370235238470 1<br>CEL 73.05213388462 7<br>XRP 0.000000119940651685 | | | |
| 3.1.390829 | MICHAEL ATKINSON | ADDRESS REDACTED | | | BTC 0.000116928711695404 | | | |
| 3.1.390830 | MICHAEL ATKINSON | ADDRESS REDACTED | | | BTC 0.0000057051748131 43<br>CEL 6.00971052347568882<br>ETH 0.0000645264768389866 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390831 | MICHAEL ATLER | ADDRESS REDACTED | | | CEL 1.0517013025422 | | | |
| 3.1.390832 | MICHAEL ATRILL | ADDRESS REDACTED | | | BTC 0.00101041324869 | | | |
| | | | | | CEL 0.20034951747379 | | | |
| 3.1.390833 | MICHAEL ATTANUCCI | ADDRESS REDACTED | | | ADA 567.78725707127 | | | |
| | | | | | AVAX 10.182884789143 | | | |
| | | | | | BTC 0.021478544533167 | | | |
| | | | | | ETH 1.0693120766157 6 | | | |
| | | | | | MATIC 3144.99168085707 | | | |
| 3.1.390834 | MICHAEL ATTA-NYARKO | ADDRESS REDACTED | | | BTC 0.0004228017301670 8 | | | |
| | | | | | CEL 31.631113100500 71 | | | |
| | | | | | DOT 0.479878804189516 | | | |
| | | | | | ETH 0.00029371189605280 7 | | | |
| | | | | | LTC 0.010389464931258 4 | | | |
| | | | | | SGB 70.482584693974 | | | |
| | | | | | UNI 0.93291280879561 | | | |
| | | | | | USDT ERC20 0.1 | | | |
| | | | | | XRP 139.7350087549 14 | | | |
| 3.1.390835 | MICHAEL ATTARIAN | ADDRESS REDACTED | | | BTC 0.44728271098359 7 | | | |
| 3.1.390836 | MICHAEL AUBLE | ADDRESS REDACTED | | | BTC 0.092713205508035 2 | | | |
| | | | | | LTC 1.263580679010 26 | | | |
| | | | | | XLM 1350.18090673118 | | | |
| 3.1.390837 | MICHAEL AUCELLO | ADDRESS REDACTED | | | BTC 0.00310298339471298 | | | |
| | | | | | USDC 705.856105505103 | | | |
| | | | | | USDT ERC20 1793.944862927 12 | | | |
| 3.1.390838 | MICHAEL AUCH | ADDRESS REDACTED | | | AAVE 2.3113842987 1326 | | | |
| | | | | | ADA 2797.540964 74243 | | | |
| | | | | | BTC 0.204043747197196 | | | |
| | | | | | COMP 0.982830759838198 | | | |
| | | | | | ETH 1.49308961724015 | | | |
| | | | | | USDT ERC20 6216.6730395251 3 | | | |
| 3.1.390839 | MICHAEL AUCHENBERG | ADDRESS REDACTED | | | BTC 0.00052419213219663 | | | |
| | | | | | CEL 0.93469638091623 3 | | | |
| 3.1.390840 | MICHAEL AUDA | ADDRESS REDACTED | | | BTC 0.0000000824498 7801 | | | |
| | | | | | LTC 0.000009449381286702 | | | |
| 3.1.390841 | MICHAEL AUFDERHEIDE | ADDRESS REDACTED | | | BTC 0.090605565972186 | | | |
| | | | | | CEL 252.26709209956 7 | | | |
| | | | | | ETH 5.1137233718197 | | | |
| | | | | | USDC 5517.175822 | | | |
| 3.1.390842 | MICHAEL AULD | ADDRESS REDACTED | | | BTC 0.015992920547040 1 | | | |
| | | | | | COMP 0.443920900007597 | | | |
| | | | | | LINK 10.051419988547 5 | | | |
| | | | | | MATIC 340.376377630828 | | | |
| | | | | | SNX 17.87595451132 26 | | | |
| | | | | | ZRX 458.26246877615 | | | |
| 3.1.390843 | MICHAEL AUSTIN | ADDRESS REDACTED | | | BTC 0.254531849534275 | | | |
| | | | | | DOT 16.889661169182 | | | |
| | | | | | USDC 6743.13922032179 | | | |
| 3.1.390844 | MICHAEL AUSTIN | ADDRESS REDACTED | | | BTC 0.000676751975437878 | | | |
| 3.1.390845 | MICHAEL AUSTIN FITZGERALD | ADDRESS REDACTED | | | ETH 0.0014901861462647 | | | |
| 3.1.390846 | MICHAEL AUSTIN SNYDER | ADDRESS REDACTED | | | | | | |
| 3.1.390847 | MICHAEL AUTHOR | ADDRESS REDACTED | | | CEL 0.19821300965144 5 | BTC 0.00048706 | | |
| | | | | | LTC 0.017856954474225 | | | |
| | | | | | USDC 1.24386727390274 | | | |
| 3.1.390848 | MICHAEL AVILA | ADDRESS REDACTED | | | BAT 0.088954709737638 7 | | | |
| | | | | | BCH 0.00021450918104628 | | | |
| | | | | | BTC 0.00000040605043570 7 | | | |
| | | | | | CEL 1.12426854479636 | | | |
| | | | | | EOS 0.00243325782888584 | | | |
| | | | | | ETH 0.00024446641640486 | | | |
| | | | | | LTC 0.0000787877505419 6 | | | |
| | | | | | MCDA 6.71973334761637 | | | |
| | | | | | SGB 0.0250916969985061 | | | |
| | | | | | USDC 0.33453729044058 5 | | | |
| | | | | | XLM 0.37217186666276 | | | |
| | | | | | XRP 0.1641345573189 | | | |
| 3.1.390849 | MICHAEL AVOLETTA | ADDRESS REDACTED | | | ADA 3.75464813683949 | BTC 0.000000000063075819 | | |
| | | | | | BCH 0.00109801153750859 | | | |
| | | | | | BTC 0.000027998848413931 | | | |
| | | | | | ETH 0.00025363015651874 | | | |
| | | | | | MATIC 1.96613050739708 | | | |
| 3.1.390850 | MICHAEL AWTREY | ADDRESS REDACTED | | | AVAX 0.0299042604174792 | AVAX 0.00001811429433519 2 | | |
| | | | | | BAT 0.18112715945413 2 | BAT 0.00494232386864234 | | |
| | | | | | | USDC 2824.033 | | |
| 3.1.390851 | MICHAEL AXEL ALEXANDER JACKSON | ADDRESS REDACTED | | | BTC 0.037651635973485 7 | | | |
| 3.1.390852 | MICHAEL AYERS | ADDRESS REDACTED | | | COMP 0.077539985683635 3 | | | |
| | | | | | ETH 0.490370047642604 | | | |
| | | | | | SNX 4.8467809302042 | | | |
| | | | | | XLM 1785.7537724642 3 | | | |
| 3.1.390853 | MICHAEL AZARI | ADDRESS REDACTED | | | TUSD 0.0361413162679238 | | | |
| 3.1.390854 | MICHAEL AZIZ | ADDRESS REDACTED | | | BSV 0.0577350994306949 | | | |
| 3.1.390855 | MICHAEL AZNAVOUR | ADDRESS REDACTED | | | BTC 0.00108417908567954 | | | |
| | | | | | MATIC 266.424075477347 | | | |
| 3.1.390856 | MICHAEL AZORIN | ADDRESS REDACTED | | | DOGE 0.015012324506804 | | | |
| 3.1.390857 | MICHAEL AZPIAZU | ADDRESS REDACTED | | | MATIC 0.0193917016269278 | | | |
| 3.1.390858 | MICHAEL AZUCENA | ADDRESS REDACTED | | | CEL 1.06080031173 | | | |
| 3.1.390859 | MICHAEL B OBRIEN | ADDRESS REDACTED | | | BTC 0.085801244178357 | | | |
| | | | | | ETH 8.2250904209618 | | | |
| 3.1.390860 | MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | | | BTC 0.000000044670740416 | BTC 0.0000000102505204 | | |
| | | | | | CEL 1.14758808721546 | ETH 0.0000004499065381 | | |
| | | | | | ETH 2.2684539155575 96 -05 | | | |
| | | | | | XRP 0.28764345501167 8 | | | |
| 3.1.390861 | MICHAEL B SMITH | ADDRESS REDACTED | | | BTC 0.000003156692160 71 | | | |
| 3.1.390862 | MICHAEL BABCOCK | ADDRESS REDACTED | | | AVAX 0.00225250974052 7232 | BTC 0.00000000470550439 | | |
| | | | | | BTC 0.00000100577325799 | DOT 0.000000000850491883 | | |
| | | | | | GUSD 0.021963209966462 | | | |
| | | | | | ETH 0.000158412671821402 | | | |
| 3.1.390863 | MICHAEL BABORE | ADDRESS REDACTED | | | ADA 2767.54960548541 | | | |
| | | | | | BTC 0.245756429230993 | | | |
| | | | | | DOT 19.155936354949 | | | |
| | | | | | ETH 3.875368972131378 | | | |
| | | | | | LINK 26.046058516477 | | | |
| 3.1.390864 | MICHAEL BABOVAL | ADDRESS REDACTED | | | BTC 0.00364629671069 19 | | | |
| | | | | | GUSD 6.04708116696622 | | | |
| | | | | | XRP 180.65926 | | | |
| 3.1.390865 | MICHAEL BABYAK | ADDRESS REDACTED | | | BTC 0.00279364913164553 | | | |
| | | | | | ETH 0.006509601326827 6 | | | |
| | | | | | MATIC 32.71378064251322 | | | |
| 3.1.390866 | MICHAEL BACA | ADDRESS REDACTED | | | BTC 0.000010009914545409 5 | | | |
| | | | | | XLM 0.0541596529614235 | | | |
| 3.1.390867 | MICHAEL BACH | ADDRESS REDACTED | | | BTC 0.00942175669562473 | | | |
| 3.1.390868 | MICHAEL BACHMAN | ADDRESS REDACTED | | | ETH 0.000641743146905292 | | | |
| | | | | | SGB 314.473781139629 | | | |
| | | | | | XRP 1.61070171387374 | | | |
| 3.1.390869 | MICHAEL BACHMANN | ADDRESS REDACTED | | | BTC 0.005001302176585514 | | | |
| 3.1.390870 | MICHAEL BACHMANN | ADDRESS REDACTED | | | ZEC 1.17570057767901 | | | |
| 3.1.390871 | MICHAEL BACHMANN NIELSEN | ADDRESS REDACTED | | | ADA 110.291233942431 | | | |
| | | | | | BTC 0.00618934263795113 | | | |
| | | | | | CEL 0.728839739383661 | | | |
| | | | | | DOT 15.4477831825717 | | | |
| | | | | | ETH 0.28119180866698 | | | |
| 3.1.390872 | MICHAEL BACHOFER | ADDRESS REDACTED | | | CEL 1.07412667223365 | | | |
| 3.1.390873 | MICHAEL BACK | ADDRESS REDACTED | | | ADA 5401.0443124469 | | | |
| | | | | | BTC 0.44700079593419 | | | |
| | | | | | DOT 131.738114313946 | | | |
| | | | | | ETH 11.8167710022375 | | | |
| | | | | | MATIC 3118.81342009007 | | | |
| 3.1.390874 | MICHAEL BADILLA | ADDRESS REDACTED | | | BTC 1.2234433187015999 -06 | | | |
| 3.1.390875 | MICHAEL BAERGA | ADDRESS REDACTED | | | BTC 0.000141366707648257 | ETH 0.027777765294479 3 | | |
| | | | | | ETH 0.00463514044876297 | | | |
| | | | | | USDC 19088.2856423658 | | | |
| | | | | | XLM 0.3332501330420 27 | | | |
| 3.1.390876 | MICHAEL BAEZ | ADDRESS REDACTED | | | MATIC 4970.42828594461 | | | |
| 3.1.390877 | MICHAEL BAGGENSTOS | ADDRESS REDACTED | | | BTC 0.00021233 | | | |
| | | | | | CEL 4.75222002192537 | | | |
| | | | | | SGB 19.5985029468203 | | | |
| | | | | | XLM 444.610474053661 | | | |
| | | | | | XRP 128.872316553875 | | | |
| | | | | | ZRX 128.516841302917 | | | |
| 3.1.390878 | MICHAEL BAGGIE | ADDRESS REDACTED | | | BTC 0.00026132800822311598 | | | |
| | | | | | ETH 1.31257414778293 | | | |
| 3.1.390879 | MICHAEL BAGLEY | ADDRESS REDACTED | | | BTC 6.2808453620451190 -05 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4354 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390880 | MICHAEL BAHLER | ADDRESS REDACTED | | | BTC 0.0015412941998720057<br>ETH 0.013170447530792<br>GUSD 1308.15578767084<br>LINK 0.16365114255511106<br>LTC 0.03607887333132322<br>MATIC 1697.14498037363<br>USDC 4729.11538103373<br>XLM 1288.610278037778<br>XRP 600.566272690212 | | | |
| 3.1.390881 | MICHAEL BAHOUTH | ADDRESS REDACTED | | | BTC 0.0000052531987847898<br>ETC 1.800788484911687<br>ETH 0.07434325852052<br>MATIC 342.012891744217<br>SNX 26.7720816192838 | ETC 1.6 | | |
| 3.1.390882 | MICHAEL BAHU | ADDRESS REDACTED | | | BTC 0.0000197448050160222<br>USDC 0.172955418212378 | | | |
| 3.1.390883 | MICHAEL BAICKER | ADDRESS REDACTED | | | ADA 742.405845688786<br>BTC 0.002744354042412546<br>ETH 0.4871537585974D8<br>MATIC 2808.849590855B2<br>USDC 12.2065936862243 | | USDC 0.00000071520013B444 | |
| 3.1.390884 | MICHAEL BAILER | ADDRESS REDACTED | | | BTC 0.0087545053450D472 | | | |
| 3.1.390885 | MICHAEL BAILEY | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 0.00248339738722862<br>USDC 9.39902676837127 | | | |
| 3.1.390886 | MICHAEL BAILEY | ADDRESS REDACTED | | | ETH 0.08113491891708A | | | |
| 3.1.390887 | MICHAEL BAILEY | ADDRESS REDACTED | | | BTC 0.0000963005843721D4<br>ETH 9.12653284427584 | | | |
| 3.1.390888 | MICHAEL BAILEY | ADDRESS REDACTED | | | BTC 0.00040694540704394<br>ETH 0.000816441011427417 | | | |
| 3.1.390889 | MICHAEL BAILEY | ADDRESS REDACTED | | | BNB 0.0015704984166777B<br>BTC 0.00121318402087844 | | | |
| 3.1.390890 | MICHAEL BAILEY | ADDRESS REDACTED | | | BTC 0.10004287486764Z<br>CEL 1745.713218266<br>ETH 0.197577<br>LINK 111.194796087341<br>SNX 51.64592B6622094 | | | |
| 3.1.390891 | MICHAEL BAILLEUX | ADDRESS REDACTED | | | CEL 0.0423882744256754<br>MATIC 0.012682791955637Z | | | |
| 3.1.390892 | MICHAEL BAILUND | ADDRESS REDACTED | | Yes | ADA 131.42879291B127<br>BAT 57.4199107575604<br>BTC 0.0032721438782S297<br>CEL 1.13342023373468<br>DASH 1.11635541341796<br>DOT 4.31151078723933<br>EOS 29.76105904263394<br>ETC 3.09124421541254<br>ETH 0.04790149087964I6<br>LTC 4.24856771553395<br>MATIC 388.324412934424<br>MCDAI 6.15760539434192<br>SGB 0.013069080S011646<br>USDC 370.53907486307<br>XLM 204.29732186998B<br>XRP 0.08543368819943I<br>XTZ 526.71789520171<br>ZEC 0.00653150305637264<br>ZRX 29.034034647Z843 | | | BTC 0.077B00134138162I3 |
| 3.1.390893 | MICHAEL BAIRD | ADDRESS REDACTED | | | ADA 24.1996590794502<br>BAT 17515.29930004413<br>BCH 0.008B7918971269887<br>BTC 0.00115885679568972<br>CEL 776.580480124862<br>DASH 0.006820958350S6225<br>ETC 883.461553T7527<br>ETH 0.00140407449549281<br>MANA 2.68919736292312<br>MATIC 4457.50902974433<br>SGB 4342.66381611294<br>USDC 85.6137190300577<br>XRP 28407.054471710Z | BCH 30.895200372358<br>ETC 0.00000060564356T347<br>DASH 11.96034387325I3<br>ETH 1.03603049774208 | | |
| 3.1.390894 | MICHAEL BAKER | ADDRESS REDACTED | | | ETH 0.0273250723730619 | | | |
| 3.1.390895 | MICHAEL BAKER | ADDRESS REDACTED | | | USDC 102.99354563373 | | | |
| 3.1.390896 | MICHAEL BAKSH | ADDRESS REDACTED | | | ADA 17.43029732200Z6<br>ETC 0.1849274170026T<br>ETH 0.03233128276579B9 | BTC 0.01225993 | | |
| 3.1.390897 | MICHAEL BAKX | ADDRESS REDACTED | | | CEL 1.087496956430061 | | | |
| 3.1.390898 | MICHAEL BALATBAT | ADDRESS REDACTED | | | BTC 0.001075302450206I8<br>CEL 0.2376619971234334<br>DOT 0.04333253437888318<br>XRP 1487.93338824288 | | | |
| 3.1.390899 | MICHAEL BALDIN | ADDRESS REDACTED | | | BTC 0.00014008822875I396<br>CEL 1.30061676820715<br>DOT 0.0118287641822952<br>ETH 0.000642483279646874<br>LTC 0.028696769283701 | | | |
| 3.1.390900 | MICHAEL BALDO | ADDRESS REDACTED | | | USDC 0.04741710516282D1 | | | |
| 3.1.390901 | MICHAEL BALDWIN | ADDRESS REDACTED | | | ADA 48.971587245437T<br>BTC 1.0955737227579S<br>BUSD 20558.640391454T<br>ETH 15.44304182917163<br>GUSD 2770.21030832712<br>LTC 1.3441539350702I<br>XTZ 6.72097174211421<br>ETH 103.78481988035 | | | |
| 3.1.390902 | MICHAEL BALFANZ | ADDRESS REDACTED | | | LINK 2270.647444583668<br>TAUD 78.340965816649I9 | | | |
| 3.1.390903 | MICHAEL BALINSKI | ADDRESS REDACTED | | | USDT ERC20 5.4736317115759I | | | |
| 3.1.390904 | MICHAEL BALL | ADDRESS REDACTED | | | BTC 0.3354721902043I1<br>ETH 2.25960954746369 | | | |
| 3.1.390905 | MICHAEL BALL | ADDRESS REDACTED | | | ADA 326.841791760073<br>DOT 23.443883729961<br>ETH 0.527921146988697<br>LINK 17.3657439791829<br>LTC 5.5643979176348B<br>MATIC 468.490490415402<br>XLM 542.703323199019 | | | |
| 3.1.390906 | MICHAEL BALL | ADDRESS REDACTED | | | BNB 0.00278907674226011<br>BTC 0.00003265966250391I<br>CEL 0.75612894092869<br>DOT 0.052916526100991 | | | |
| 3.1.390907 | MICHAEL BALLATO | ADDRESS REDACTED | | | BTC 0.00001153276642208A<br>CEL 1.1455071903271<br>ETH 0.000185433048843794<br>MATIC 716.294233809579<br>USDC 0.01492972994726I8 | | | |
| 3.1.390908 | MICHAEL BALMA | ADDRESS REDACTED | | | KNC 0.1077342129876I3<br>LINK 0.042667211164779Ó | | | |
| 3.1.390909 | MICHAEL BALMA | ADDRESS REDACTED | | Yes | ADA 1159.369536744I74<br>BCH 7.06131738421646<br>BTC 0.33281715982909I4<br>DOT 102.130816082597<br>ETH 3.13876517673778<br>LINK 0.0514231501698497<br>LTC 19.9520644692187<br>MANA 592.699417226I76<br>ONKL 136.0500090728D8<br>SNX 388.365701261843<br>UNI 428.45706181727S<br>USDC 83.27601766764I2<br>XRP 8479.75838997601 | ETH 0.3054783730431S7<br>LINK 2.26436401735083<br>USDC 12.44 | | BTC 0.0972242477273B12<br>ETH 5.1731040957799<br>LINK 306.834361213047 |
| 3.1.390910 | MICHAEL BALTAZAR | ADDRESS REDACTED | | | DOT 0.1493449757069B9<br>ETH 0.000066753819320233 | | | |
| 3.1.390911 | MICHAEL BALTHASAR WILLEM ZWOLLE | ADDRESS REDACTED | | | SOL 4.41616395300095 | | | |
| 3.1.390912 | MICHAEL BANGAL | ADDRESS REDACTED | | | BTC 0.00115993118294962<br>ETH 0.0045853403615A2 | | | |
| 3.1.390913 | MICHAEL BANGE | ADDRESS REDACTED | | | CEL 2.2818003983460B | | | |
| 3.1.390914 | MICHAEL BANKAS | ADDRESS REDACTED | | | COMP 0.01843459148755I3<br>EOS 6.28558731783678<br>SNX 21.417501383829T<br>XLM 559.617520039S36 | | | |
| 3.1.390915 | MICHAEL BANNAR-MARTIN | ADDRESS REDACTED | | | BTC 0.000980267909141449<br>CEL 21.725413364206<br>ETH 0.0075116732744713T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390916 | MICHAEL BANNICK | ADDRESS REDACTED | | | ADA 0.01281307534589 | | | |
| 3.1.390917 | MICHAEL BANNING | ADDRESS REDACTED | | | MATIC 42184.83799829966 | | | |
| 3.1.390918 | MICHAEL BANOEY | ADDRESS REDACTED | | | BTC 0.00000006160071156555 | | | |
| | | | | | ETH 0.00037878787965784B | | | |
| | | | | | MATIC 264.54288222451 | | | |
| 3.1.390919 | MICHAEL BANTA | ADDRESS REDACTED | | | BCH 0.00169558601146845 | | | |
| | | | | | BTC 4.87430738067999E-07 | | | |
| 3.1.390920 | MICHAEL BAPTISTA | ADDRESS REDACTED | | | AAVE 0.00198081550866374 | AAVE 2.31941151612712 | | |
| | | | | | BTC 0.00000049831359951B | BTC 0.00043875368154020B | | |
| | | | | | COMP 0.00080315026404581T | COMP 2.57356762687587 | | |
| | | | | | ETH 2.27732737216099E-06 | ETH 0.00207242296634984 | | |
| | | | | | MATIC 2.27182364502128 | MATIC 1798.73157057644 | | |
| | | | | | USDC 0.35066823313017 | USDC 208.050525299568 | | |
| | | | | | ZRX 608.931230445B | | | |
| 3.1.390921 | MICHAEL BARAN | ADDRESS REDACTED | | | BTC 0.00007993435199199B | BTC 0.00000079094367835B | | |
| 3.1.390922 | MICHAEL BARANSKI | ADDRESS REDACTED | | | AAVE 0.00117670060868939 | AAVE 1.04251612036027 | | |
| | | | | | BTC 0.00006806144079707B | SGB 1528.27709779785 | | |
| | | | | | CEL 2.08163361466395 | | | |
| | | | | | EOS 0.20533406863616Z | | | |
| | | | | | ETH 0.00187536049509286 | | | |
| | | | | | LTC 0.01546486400175 | | | |
| | | | | | MATIC 2.55382866990419 | | | |
| | | | | | SGB 1.95050501386S1 | | | |
| | | | | | USDC 0.00988219330059033 | | | |
| | | | | | USDT ERC20 2.328993591805507 | | | |
| | | | | | XLM 0.74864485394532 | | | |
| | | | | | XRP 0.000000046685742913 | | | |
| | | | | | ZEC 0.00684006910867398 | | | |
| 3.1.390923 | MICHAEL BARBIRE | ADDRESS REDACTED | | | USDC 305.272785193641 | | | |
| 3.1.390924 | MICHAEL BARBO | ADDRESS REDACTED | | | BAT 70.7446445385019 | BTC 0.0000000751580081542 | | |
| | | | | | BTC 0.00002247127194739B1 | | | |
| | | | | | COMP 0.00317619289590543 | | | |
| | | | | | ETH 0.00248439494888929 | | | |
| | | | | | LINK 0.01143943180053L | | | |
| | | | | | MATIC 0.10263257548212B9 | | | |
| | | | | | SNX 0.0376788387142203 | | | |
| | | | | | USDC 8.027279611290A | | | |
| | | | | | WBTC 0.109613905571107 | | | |
| 3.1.390925 | MICHAEL BARCLAY | ADDRESS REDACTED | | | CEL 0.73055916671525A | | | |
| 3.1.390926 | MICHAEL BARDRICK | ADDRESS REDACTED | | | BTC 0.00000000536613885055 | | | |
| | | | | | CEL 10.1622285567272 | | | |
| 3.1.390927 | MICHAEL BARE | ADDRESS REDACTED | | | AAVE 4.21439639276949 | CEL 221.356714026653 | | |
| | | | | | BTC 0.00126204101565419 | | | |
| | | | | | CEL 0.26487748820961 | | | |
| | | | | | ETH 0.01665284945536911 | | | |
| | | | | | SNX 72.99756600026682 | | | |
| | | | | | UNI 262.28830458282 | | | |
| 3.1.390928 | MICHAEL BARGERHUFF | ADDRESS REDACTED | | | ADA 997.66247051009Z | | | |
| | | | | | BTC 3.06274889853672 | | | |
| | | | | | DOT 67.6199590897531 | | | |
| | | | | | ETH 5.60578696780483 | | | |
| | | | | | LINK 0.00510939866384226 | | | |
| | | | | | MATIC 5034.56738558088 | | | |
| | | | | | UNI 0.01301339748071B2 | | | |
| 3.1.390929 | MICHAEL BARKER | ADDRESS REDACTED | | | BTC 0.14516357127465J | | | |
| | | | | | CEL 180.107249513596 | | | |
| | | | | | ETH 1.77666345840069 | | | |
| 3.1.390930 | MICHAEL BARKER | ADDRESS REDACTED | | | ETH 1.06080002199517 | | | |
| | | | | | UNI 3.32895166397197 | | | |
| 3.1.390931 | MICHAEL BARNARD | ADDRESS REDACTED | | | BTC 0.00011789647787985B | | | |
| 3.1.390932 | MICHAEL BARNES | ADDRESS REDACTED | | | BSV 0.00043181432567372 | | | |
| | | | | | BTC 0.00000202092497404 | | | |
| | | | | | DOT 0.00299839908282231 | | | |
| | | | | | MATIC 0.00099806000140991T11 | | | |
| | | | | | UNI 0.00001675916606393 | | | |
| | | | | | USDC 0.07643895923534D9 | | | |
| 3.1.390933 | MICHAEL BARNETT | ADDRESS REDACTED | | | BTC 1.14217030975899E-06 | | | |
| 3.1.390934 | MICHAEL BARON | ADDRESS REDACTED | | | BTC 0.00000055053679760Z | | | |
| | | | | | ETH 0.00843954775498722 | | | |
| | | | | | MATIC 2.23383614720093 | | | |
| | | | | | MCDAI 0.10474085751923 | | | |
| 3.1.390935 | MICHAEL BARONE | ADDRESS REDACTED | | | ADA 0.07091062566715226 | | | |
| | | | | | BTC 0.01053108425694907 | | | |
| | | | | | DOT 4.10873327189540 | | | |
| | | | | | ETH 0.10578003425093G | | | |
| | | | | | MATIC 316.29132766706Z | | | |
| 3.1.390936 | MICHAEL BARONE | ADDRESS REDACTED | | | BTC 0.00108290429320208 | | | |
| 3.1.390937 | MICHAEL BARRERA | ADDRESS REDACTED | | | USDC 431.531144712353 | | | |
| 3.1.390938 | MICHAEL BARRETT | ADDRESS REDACTED | | | BTC 0.00000110494250130A | | | |
| | | | | | ADA 45.0056204995381 | | | |
| | | | | | BTC 0.00001302793202057B8 | | | |
| | | | | | CEL 23.6506418614098 | | | |
| | | | | | ETH 0.00011223487377587A | | | |
| 3.1.390939 | MICHAEL BARRETT | ADDRESS REDACTED | | | CEL 1.13236204285113 | | | |
| 3.1.390940 | MICHAEL BARRETT | ADDRESS REDACTED | | | BTC 0.02915143412662688 | | | |
| 3.1.390941 | MICHAEL BARRIENTOS | ADDRESS REDACTED | | | BTC 0.0000077626722242803 | | | |
| 3.1.390942 | MICHAEL BARRILE | ADDRESS REDACTED | | | BTC 0.00001850906015336 | | | |
| | | | | | ETH 2.00499688123189 | | | |
| | | | | | XRP 0.20073768742483 | | | |
| | | | | | ZEC 0.00642900528123177767 | | | |
| 3.1.390943 | MICHAEL BARROW | ADDRESS REDACTED | | | BTC 0.00038544693989456 | | | |
| | | | | | ETH 0.00151107341896695 | | | |
| | | | | | USDC 55.3638798157609 | | | |
| 3.1.390944 | MICHAEL BARRUTIA | ADDRESS REDACTED | | | ADA 0.41523106420245 | ADA 502.310487336477 | | |
| | | | | | BTC 0.00003777189642919B | BTC 0.00000000882239893374 | | |
| | | | | | EOS 0.19236022160249 | EOS 247.015773564433 | | |
| | | | | | ETH 0.07155917178603B | LINK 10.0916578584164 | | |
| | | | | | LINK 0.00363991058541799 | LTC 1.30725862175929 | | |
| | | | | | LTC 0.00047151809028493 | SOL 6.20360509132438 | | |
| | | | | | SOL 0.00675879894999167 | USDC 0.16478449310099B | | |
| | | | | | USDC 0.00023543936103101S | | | |
| | | | | | XTZ 139.470630760833 | | | |
| 3.1.390945 | MICHAEL BARRY CHILTON | ADDRESS REDACTED | | | BTC 0.00000000411201253S | | | |
| | | | | | CEL 23.300071040788B | | | |
| | | | | | DOT 0.00000000097155067Z | | | |
| | | | | | LINK 0.47809491858510S | | | |
| | | | | | PAX 22.8684294S | | | |
| | | | | | USDC 20.356657 | | | |
| 3.1.390946 | MICHAEL BARTHOLOW | ADDRESS REDACTED | | | BTC 0.00304989504171711 | | USDT ERC20 0.00000057292066272B | |
| | | | | | USDT ERC20 5.53506635161601 | | | |
| 3.1.390947 | MICHAEL BARTING | ADDRESS REDACTED | | | BAT 255.81230591 | | | |
| | | | | | BTC 0.00000874539037901J | | | |
| | | | | | CEL 70.5235326123382 | | | |
| | | | | | ETH 0.00009639023766621 | | | |
| | | | | | MATIC 4.33674963740144 | | | |
| | | | | | SGB 26.6913229602 | | | |
| | | | | | TUSD 0.11222810113195 | | | |
| | | | | | XRP 176.646082 | | | |
| 3.1.390948 | MICHAEL BARTLETT | ADDRESS REDACTED | | | ADA 793.222314887379 | | | |
| | | | | | BNB 1.67710188276769 | | | |
| | | | | | BTC 0.03577965030472133 | | | |
| | | | | | CEL 451.638846987334 | | | |
| | | | | | DOT 43.5091908783049 | | | |
| | | | | | ETH 2.54406149216B | | | |
| | | | | | LINK 11.0225247914862 | | | |
| | | | | | LTC 2.3690006457251J | | | |
| | | | | | MATIC 1855.34031144089 | | | |
| | | | | | MCDAI 30.6518234055317 | | | |
| | | | | | SGB 106.943077540A3 | | | |
| | | | | | SNX 221.447047897425 | | | |
| | | | | | TGBP 1114.11512535916 | | | |
| | | | | | UNI 49.9414077054878 | | | |
| | | | | | USDC 264.589232955788 | | | |
| | | | | | XRP 743.60803281206 | | | |
| 3.1.390949 | MICHAEL BARTLETT | ADDRESS REDACTED | | | BTC 0.03815123504625594 | | | |
| | | | | | ETH 0.18041589087994 | | | |
| | | | | | USDT ERC20 31.4957946492115 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390950 | MICHAEL BARTLETT | ADDRESS REDACTED | | | ADA 0.6657653038436 BTC 0.000046166621255653 CEL 1.68425415424208 DOT 0.0106806510896414 ETH 0.00152508571818417 LINK 0.00008844399112787S LTC 0.0000093991370876469 PAXG 0.0012911281324064 SOL 0.0000000001083968115 USDC 0.07916706183927 49 USDT ERC20 0.0011232220314298 XRP 0.000266738471553682 | | | |
| 3.1.390951 | MICHAEL BARWICK | ADDRESS REDACTED | | | ETH 0.006067862317660423 LINK 1.23891455578618 | | | |
| 3.1.390952 | MICHAEL BASCOMB | ADDRESS REDACTED | | | BTC 0.2563549399097318 ETH 5.87068028007259 MATIC 2071.49644006627 | CEL 121.326549761232 | | |
| 3.1.390953 | MICHAEL BASELICE | ADDRESS REDACTED | | | BTC 0.0174042515203863 | | | |
| 3.1.390954 | MICHAEL BASHFORD | ADDRESS REDACTED | | | ETH 0.000012370450002032 | ETH 0.000027513032800073 | | |
| 3.1.390955 | MICHAEL BASILI | ADDRESS REDACTED | | | ADA 0.00559804837113664 BTC 0.00213454814205456 DOT 0.00584497578483386 SOL 4.85094948034577 USDC 1.25026297060083 XLM 0.0531499280823 41 | ADA 0.0080005825321442 11 BTC 0.00003393 DOT 0.0000000000660203 77 SOL 0.0198925B | | |
| 3.1.390956 | MICHAEL BASINGER | ADDRESS REDACTED | | | AAVE 0.00042691106563416B AVAX 3.80253095100922 BTC 0.0001558437486915 23 ETH 0.00196119323244555 MATIC 424.773345643394 SGB 0.0553597017588444 SUSHI 50.0838031541524 XLM 0.610417871616587 XRP 0.362129358843447 | BTC 0.00000005547766B481 ETH 0.00000005874896792 6 | | |
| 3.1.390957 | MICHAEL BASIST | ADDRESS REDACTED | | | BTC 0.0900057359489854 ETH 0.25234893950814 MATIC 1435.10390027574 | | | |
| 3.1.390958 | MICHAEL BASKARAN | ADDRESS REDACTED | | | BTC 0.00105289585115825 ETH 0.001407427511104516 | | | |
| 3.1.390959 | MICHAEL BASKETBILL | ADDRESS REDACTED | | | BTC 0.0000000695922990S | | | |
| 3.1.390960 | MICHAEL BASS | ADDRESS REDACTED | | | USDC 0.0999714121329986 | | | |
| 3.1.390961 | MICHAEL BASSETT | ADDRESS REDACTED | | | ETC 0.06882658517057B | | | |
| 3.1.390962 | MICHAEL BASTERASH | ADDRESS REDACTED | | | BTC 0.000171650461979215 MATIC 32180.9403660485 USDC 0.248738936785582 | | | |
| 3.1.390963 | MICHAEL BASTOS | ADDRESS REDACTED | | | AAVE 0.000396418376866544 ADA 0.0380635122320944 AVAX 0.00231066197558843 BAT 0.026512494050406 7 BCH 6.6653844574161 9E-05 BNT 0.041152957446292 BTC 0.000003720104238777 COMP 0.000111241618565372 DASH 0.000290465302073478 DOT 0.000700069510488 01 EOS 0.022141145557447 ETC 0.00099106970149015 5 ETH 0.000047283999501 42 KNC 0.00467164719549994 LINK 0.00170613907254839 LTC 0.000345473353725 25 MANA 0.00816370948644804 MATIC 0.176151103779B8 MCDAI 0.10978848254361 9 SNX 0.0326639207616267 UMA 0.0029854472000628 UNI 0.0023496361273327 2 | AAVE 0.00002325936758076 2 ADA 0.006719533465714 71 AVAX 1.5302648805B329 BAT 0.00888240954508717 BCH 0.000628188142965161 BNT 0.001935017325211D9 BTC 0.0000274112626 48199 COMP 0.000010629527554B367 DASH 0.0000234664133378312 DOT 0.00051660492110596 15 EOS 0.00136779214456092 ETC 0.00018758219805112 ETH 0.0000031424057449 KNC 0.00002656276299999 3 LTC 0.000019317552591295 MATIC 0.00184801797514961 SNX 0.00045519055B0286154 UMA 0.00040297451B322098 UNI 0.0000790757759964 56 | | |
| 3.1.390964 | MICHAEL BATE | ADDRESS REDACTED | | | BTC 0.00000000187641S024 CEL 0.5047590485322S2 | | | |
| 3.1.390965 | MICHAEL BATEMAN | ADDRESS REDACTED | | | BTC 0.0670509233497993 USDC 2077.60638145B2 | | | |
| 3.1.390966 | MICHAEL BATEMAN | ADDRESS REDACTED | | | ADA 0.960749325761263 BTC 0.00000207298816807 CEL 0.54438934024661B USDC 0.001 USDT ERC20 0.38885153865073 | | | |
| 3.1.390967 | MICHAEL BATES | ADDRESS REDACTED | | | ADA 5.56638323285DB BTC 0.0000000019118S4766 ETH 0.00278051274975978 LINK 1.240671087607698-05 MATIC 0.00148148152976B1 USDC 0.122355313118296 | | ADA 0.0000099942513187 75 BTC 0.000000220443057968 LINK 0.040534016B310302 USDC 0.0000009695068 77871 | |
| 3.1.390968 | MICHAEL BATES | ADDRESS REDACTED | | | BTC 0.00235964807254037 ETH 0.01470630578B3166 | | | |
| 3.1.390969 | MICHAEL BATES | ADDRESS REDACTED | | Yes | BTC 0.195249857289292 USDC 0.0793705488092637 | | | BTC 9.04244977592759 |
| 3.1.390970 | MICHAEL BATES | ADDRESS REDACTED | | | AAVE 0.01158229823789G ADA 0.11056216773862 BTC 1.07565308725995 DOT 0.1322027019990607 ETH 10.2648004602334 LINK 0.0690826247362168 MATIC 1643.77010970818 USDC 0.073951301372309B | BTC 0.00047594 USDC 1.000131 | | |
| 3.1.390971 | MICHAEL BATH | ADDRESS REDACTED | | | BNB 0.0000000050055555556 BTC 0.0000000009446764 16 CEL 2103.9639164386 7 | | | |
| 3.1.390972 | MICHAEL BATISTICH | ADDRESS REDACTED | | | BTC 0.00080510709470433 COMP 0.0061274544274656 ETH 20.60498460952 04 LINK 0.2379096096906097 UNI 0.12178036717685 3 USDC 28.398646539302 USDT ERC20 209.17935874387B XLM 0.52645780513843 | | | |
| 3.1.390973 | MICHAEL BATTERSON | ADDRESS REDACTED | | | BTC 0.000931286779253028 EOS 21.9695246506331 SNX 28.521703321558B UMA 20.542137024296 UNI 0.0636576070936 79 XLM 840.3329496372 | | | |
| 3.1.390974 | MICHAEL BAUER | ADDRESS REDACTED | | | BTC 0.0086454446049079B2 | | | |
| 3.1.390975 | MICHAEL BAUER | ADDRESS REDACTED | | | MCDAI 42.3792374330516 PAX 991.077611B0567 | | | |
| 3.1.390976 | MICHAEL BAUM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.390977 | MICHAEL BAUM | ADDRESS REDACTED | | | BTC 0.0001286084587158 24 ETH 0.00937797917746132 | | BTC 0.00000000718997218S | |
| 3.1.390978 | MICHAEL BAUMANN | ADDRESS REDACTED | | | BTC 0.01788129983392 76 | | | |
| 3.1.390979 | MICHAEL BAUMANN | ADDRESS REDACTED | | | BTC 0.0013521172295573 ETH 4.9150361604592 | | | |
| 3.1.390980 | MICHAEL BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.00519517713372 ETH 0.0001505131869D2324 USDC 0.37005253047B752 | | | |
| 3.1.390981 | MICHAEL BAUSCH | ADDRESS REDACTED | | | ADA 0.356622928S0555 BTC 0.000000091911708S492 DOT 0.0272271708024437 ETH 0.00282030072484041 LINK 0.0097461747474BD99 MATIC 0.33150289470S294 PAXG 0.577789618777S41 UNI 0.01027401214402DB USDC 0.416076334D6967 XLM 0.15262302934244 | ADA 0.00035297191723912 2 BTC 0.000000975316735B299 DOT 0.000049615053200037 LINK 0.00007420311491968 MATIC 0.00009406769599274S9 UNI 0.000011184575081431 USDC 0.001 XLM 0.000373605764741769 | | |
| 3.1.390982 | MICHAEL BAUTISTA | ADDRESS REDACTED | | | BTC 0.024036194211369 9 | | | |
| 3.1.390983 | MICHAEL BAYLY | ADDRESS REDACTED | | | BTC 0.00058403062535 7S03 | | | |
| 3.1.390984 | MICHAEL BAZILLE | ADDRESS REDACTED | | | LINK 0.024411276583415 BTC 1.72021059952399E-06 | | | |
| 3.1.390985 | MICHAEL BEACH | ADDRESS REDACTED | | | USDC 0.1595686108D0696 ADA 552.26693606721S BTC 1.00806407227957 ETH 17.4562396281196 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390986 | MICHAEL BEACHAM | ADDRESS REDACTED | | | CEL 835.53669586095 DASH 451.58515851499 ETH 14.859817111 7687 OMG 1413.84730244 ZEC 18.24104435 53766 | | | |
| 3.1.390987 | MICHAEL BEADERSTADT | ADDRESS REDACTED | | | ADA 0.011596020053 5477 BTC 0.07396783 79391313 CEL 13.3939524493615 COMP 0.00002458336 28466474 EOS 0.02557265 78312152 ETH 0.000033760 78706478 LINK 0.002166715819 513753 MATIC 1.183206353 78262 USDC 0.64767213 41779859 XLM 0.59701901 537153528 | | ADA 10.276788 BTC 0.00069597 MATIC 420.91211246 11178 | |
| 3.1.390988 | MICHAEL BEALS | ADDRESS REDACTED | | | ADA 10.194790387986653 BTC 0.0233403416166588 ETC 5.1093728645 3243 LINK 10.968015 384039 LTC 0.0015091488 7878538 MATIC 145.2502 9155769569 USDC 0.0083694219 0444419 XLM 0.006835826 59773848 | | | |
| 3.1.390989 | MICHAEL BEAN | ADDRESS REDACTED | | | BTC 0.01286509 82820641 MATIC 12.021253 269061 | BTC 0.00250887 | | |
| 3.1.390990 | MICHAEL BEARD | ADDRESS REDACTED | | | BTC 0.000159380 49671 3838 ETH 0.00263297 02665914 | | | |
| 3.1.390991 | MICHAEL BEARDSLEE | ADDRESS REDACTED | | | BTC 0.0133220693 858823 ETH 0.18970751 5838343 | | | |
| 3.1.390992 | MICHAEL BEARDSLEY | ADDRESS REDACTED | | | BTC 0.05073049914 14351 COMP 0.00002667 71518239181 ETH 0.0001114898 26715755 USDC 0.501444557 032254 | | | |
| 3.1.390993 | MICHAEL BEARS | ADDRESS REDACTED | | | CEL 86.66413317 96777 ETH 1.0021416008 4653 | | | |
| 3.1.390994 | MICHAEL BEARY | ADDRESS REDACTED | | | MATIC 0.5791012 28901703 | | | |
| 3.1.390995 | MICHAEL BEASLEY | ADDRESS REDACTED | | | BTC 0.179385970881741 COMP 0.0001681 6028246603 ETH 0.0023395298 8182695 LINK 0.0132164951096177 LUNC 4.41672874 290505 MANA 0.009625063 16780297 PAXG 0.0007553 3165686086818 SGB 14.98048696 98116 USDC 2.450359189 94542 XRP 0.06452467 208164446 ZRX 0.00674308 297555147 | | | |
| 3.1.390996 | MICHAEL BEASLEY | ADDRESS REDACTED | | | ADA 527.4814448 13025 BTC 0.00280278 482787761 SNX 69.58452641 20561 USDC 0.7718126 84107534 | | | |
| 3.1.390997 | MICHAEL BEATSON | ADDRESS REDACTED | | | ADA 5188.7258958499 BTC 0.15543281818531 CEL 0.1436287745958 ETH 4.8713623796 8501 SOL 10.19056609 14378 TAUD 18.032617 41415908 TUSD 0.16619100 91339663 | | | |
| 3.1.390998 | MICHAEL BEAUCASIN | ADDRESS REDACTED | | | BTC 0.0065599317 0627168 CEL 0.05300063708 49654 DASH 15.50767 255568553 DOT 107.589421444411 ETH 0.0021746556 7186461 LTC 0.01446490644 138563 MATIC 1324.799 10101828 SNX 539.05972690 7198 USDC 1.4915172 5117734 | | | |
| 3.1.390999 | MICHAEL BEAUREGARD | ADDRESS REDACTED | | | BTC 0.001301903 1391759 CEL 0.51010193073347 ETH 0.0430244350 42478 MATIC 692.306624 415212 | | | |
| 3.1.391000 | MICHAEL BECK | ADDRESS REDACTED | | | BTC 0.000118086 700656595 XRP 0.000000465 70064484 | | | |
| 3.1.391001 | MICHAEL BECK | ADDRESS REDACTED | | | CEL 830.040075675675 ETH 9.9966 | | | |
| 3.1.391002 | MICHAEL BECKER | ADDRESS REDACTED | | | BTC 0.00000235108933278 | | | |
| 3.1.391003 | MICHAEL BECKER | ADDRESS REDACTED | | | ADA 1037.70364546363 BSV 1.0239314215 5553 BTC 0.0020862666 1698426 ETC 5.23029502 865397 MATIC 2748.486982 66195 USDC 3.50708700245624 XLM 1906.5196928 5033 | USDC 0.000000255 90818684 | | |
| 3.1.391004 | MICHAEL BECKETT | ADDRESS REDACTED | | | ADA 2497.8765082 0241 BTC 0.00071851 6396962 ETH 1.308035900 2653 | | | |
| 3.1.391005 | MICHAEL BECKLEY | ADDRESS REDACTED | | | BTC 0.00234277442 282459 BTC 0.020542770 9743089 ETH 0.2503394055 6084 | | | |
| 3.1.391006 | MICHAEL BECKSTEIN | ADDRESS REDACTED | | | AAVE 0.00032768 9330691656 ETH 0.0033174305 6913901 KNC 0.009957241 05406162 LINK 0.0014171582 398807 LTC 0.0004638426 7518189 MANA 0.115817539175774 MATIC 1.31004811 823999 SNX 0.015208861 3596875 UMA 0.0033906746 769701 UNI 0.000590026 7250372227 XLM 125.540738 840755 | | | |
| 3.1.391007 | MICHAEL BEDARD | ADDRESS REDACTED | | | BTC 0.00909536850 530588 CEL 1.1299146952 1417 LINK 0.0320930376 558303 UNI 0.129952174 633467 USDC 1372.98302 033124 XLM 0.139589 63708027 XRP 2.00438498 394669 | | | |
| 3.1.391008 | MICHAEL BEECHER | ADDRESS REDACTED | | | CEL 0.0766313 2629770437 ETH 0.00258 | | | |
| 3.1.391009 | MICHAEL BEECHER | ADDRESS REDACTED | | | USDC 990.301736621478 | | | |
| 3.1.391010 | MICHAEL BEEKHUIZEN | ADDRESS REDACTED | | | BTC 3.48231110578399E-06 CEL 0.132615511332916 ETH 0.0093785752706 7738 MATIC 0.0223305368 9154 USDC 6.84721305 458548 | | | |
| 3.1.391011 | MICHAEL BEELO EBAKO-HODGSON | ADDRESS REDACTED | | | BTC 0.0010635021170 1991 USDC 2.271614257 99419 | | | |
| 3.1.391012 | MICHAEL BEER | ADDRESS REDACTED | | | ETH 0.000334725067911676 GUSD 0.99914744 63051731 SNX 0.001478713 92199249 XLM 0.77840269 539948 | | | |
| 3.1.391013 | MICHAEL BEERS | ADDRESS REDACTED | | | ETH 0.03504710482 50808 | | | |
| 3.1.391014 | MICHAEL BEESON | ADDRESS REDACTED | | | ADA 0.10788429780 1781 AVAX 0.002199958 53894593 BTC 1.2136806012 10490-05 CEL 26.93628180 8462 ETC 0.000042029759 57384 ETH 0.0000043015 11890392 LINK 0.01281026938 0751 MATIC 0.184980715 5949078 PAXG 0.000132512732 863842 USDC 0.00548985857919243 XLM 0.040591190 865345 | | | |
| 3.1.391015 | MICHAEL BEHNAN | ADDRESS REDACTED | | | | | | |
| 3.1.391016 | MICHAEL BEHRINGER | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391017 | MICHAEL BEHUN | ADDRESS REDACTED | | | ADA 11.2064020893403<br>BAT 9494.7509590322<br>BCH 7.4048130003903434<br>BTC 1.563759435198<br>CEL 853.914890735625<br>ETH 51.769145207371<br>LINK 0.93778027306912<br>LTC 0.073299519968644<br>MATIC 5185.82778257607<br>MCDAI 31.896611042946<br>OMG 0.09090384073073<br>SGB 1088.99466284288<br>SNX 966.030792831218<br>SOL 58.942210769229<br>USDC 15.79235001674<br>XLM 28741.4506787475<br>XRP 2.79062503764807 | | | |
| 3.1.391018 | MICHAEL BEKHET | ADDRESS REDACTED | | | BTC 0.00011932419799583<br>DOT 1.239503377845379<br>ETH 0.0032424183797956<br>MATIC 1.22348616761691<br>USDT ERC20 10.8388198473851<br>XRP 0.173731747474252 | | | |
| 3.1.391019 | MICHAEL BELATCHEW | ADDRESS REDACTED | | | XRP 0.0000003081625265574 | | | |
| 3.1.391020 | MICHAEL BELEN | ADDRESS REDACTED | | | BTC 0.143458556230325<br>ETH 1.129249167943<br>USDC 105.134464680259 | | | |
| 3.1.391021 | MICHAEL BELFANTI | ADDRESS REDACTED | | | BTC 0.000000074503938575<br>ETH 0.00140363972350506 | BTC 0.00000000321743756 | | |
| 3.1.391022 | MICHAEL BELGERI | ADDRESS REDACTED | | | EOS 31.344264750614 | | | |
| 3.1.391023 | MICHAEL BELINGER | ADDRESS REDACTED | | | BTC 0.001549607367733378 | | | |
| 3.1.391024 | MICHAEL BELKIN | ADDRESS REDACTED | | | BTC 1.63260173809086<br>ETH 8.40821085216129<br>SOL 0.0313057482747753<br>UNI 0.286173672485768<br>USDC 17696.1621579543 | ETH 0.000003304622109473<br>SOL 38.1512720680951<br>USDC 20843.419 | | |
| 3.1.391025 | MICHAEL BELL | ADDRESS REDACTED | | | BTC 0.00285358<br>CEL 25.0201850236292<br>EOS 3.96064586454706<br>ETH 0.04261472<br>XLM 136.2451725 | | | |
| 3.1.391026 | MICHAEL BELL | ADDRESS REDACTED | | | BTC 0.0635185005273851<br>LINK 141.853771157236<br>USDC 94.7557761829182<br>XRP 575.51186 | | | |
| 3.1.391027 | MICHAEL BELLER | ADDRESS REDACTED | | | BTC 0.000807601755021681<br>CEL 1.15188501318972<br>GUSD 0.0587883607563962<br>MCDAI 1.17711847313526 | | | |
| 3.1.391028 | MICHAEL BELLEY | ADDRESS REDACTED | | | ADA 565.948311304237<br>BCH 5.17181611820415<br>BTC 4.34917686014685<br>ETH 30.7267615890031<br>LINK 289.006417483249<br>LTC 14.6330124040523<br>USDC 3252.10084631495<br>USDT ERC20 781.318587898487<br>XRP 12324.96 | | | |
| 3.1.391029 | MICHAEL BELLIAS | ADDRESS REDACTED | | | SNX 0.115714675054515 | | | |
| 3.1.391030 | MICHAEL BELMARCE | ADDRESS REDACTED | | | BTC 0.1636591891863 | | | |
| 3.1.391031 | MICHAEL BELMORE | ADDRESS REDACTED | | | ETH 0.180258650509224 | | | |
| 3.1.391032 | MICHAEL BELVIN | ADDRESS REDACTED | | | CEL 1<br>USDC 0.0295488506280409<br>XLM 0.299649574578227 | | | |
| 3.1.391033 | MICHAEL BEN TZUR | ADDRESS REDACTED | | | XRP 0.0000007388999213804 | | | |
| 3.1.391034 | MICHAEL BENADIBA | ADDRESS REDACTED | | | CEL 2.51000620101819<br>BTC 0.000001199494984021<br>CEL 3.0810021535991<br>SGB 0.00385725143926739<br>XRP 0.025598368502937 | | | |
| 3.1.391035 | MICHAEL BENATAR | ADDRESS REDACTED | | | USDC 153.534027844682 | | | |
| 3.1.391036 | MICHAEL BENATAR | ADDRESS REDACTED | | | ETH 0.00032331698858156 | | | |
| 3.1.391037 | MICHAEL BENDA | ADDRESS REDACTED | | | BTC 0.00312174932181267<br>MATIC 86.437013442765<br>USDC 1325.18948556984 | | | |
| 3.1.391038 | MICHAEL BENDETT | ADDRESS REDACTED | | | BTC 0.000008679000146412<br>DASH 0.324093191110416<br>LTC 1.35778801149824<br>ETH 0.000336518861834587<br>LINK 0.0048939907440507<br>LTC 1.05954636331606<br>USDC 1.78346157613655<br>ZEC 0.0051536045895663 | ETC 0.200140577439015<br>ETH 0.000530954490045121 | | |
| 3.1.391039 | MICHAEL BEN-EZRA | ADDRESS REDACTED | | | BTC 0.00231305732064701<br>ETH 10.6541809353772<br>USDC 56.7259734213769 | | | |
| 3.1.391040 | MICHAEL BENICH | ADDRESS REDACTED | | | BTC 0.00237802728526504 | | | |
| 3.1.391041 | MICHAEL BENINATI | ADDRESS REDACTED | | | BTC 0.00160561318474 | BTC 0.000000478361548659 | | |
| 3.1.391042 | MICHAEL BENITAH | ADDRESS REDACTED | | | BTC 1.00668373894557<br>CEL 618.557881593668 | | | |
| 3.1.391043 | MICHAEL BENITEZ | ADDRESS REDACTED | | | BTC 0.000832649942794137<br>EOS 6.03296685282643<br>ETC 7.40400413278732<br>ETH 0.209653878546912<br>XLM 0.0854052759184553 | | | |
| 3.1.391044 | MICHAEL BENJAMIN BOWMAN | ADDRESS REDACTED | | | ADA 25593.4463838667<br>AVAX 12.6090321380092<br>BTC 1.94358585140265<br>COMP 3.456875027769315<br>DOT 10.7859653035916<br>ETH 35.0957507280128<br>MATIC 783.638449190004<br>SNX 67.6526737451918 | | | |
| 3.1.391045 | MICHAEL BENJAMIN SELKOWE FERTIK | ADDRESS REDACTED | | | 1INCH 31.52147329<br>AVAX 4.53428875<br>BAT 87.9735421494049<br>BCH 0.000004014537155643<br>BTC 56.3807820384988<br>CEL 10828.2505530335<br>DASH 0.000012773191996175<br>EOS 211.557431541712<br>ETC 0.0002560368244668747<br>ETH 193.95848122429<br>LINK 102.61943631703<br>LTC 0.000033533826250168<br>MATIC 59675.0300654471<br>MCDAI 0.653360672946795<br>SGB 1700.75779403493<br>SNX 1384.36400335062<br>UNI 123.531885803285<br>USDC 0.0164454543795091<br>XLM 31149.7764708507<br>XRP 1.82135686378021<br>ZRX 1567.36066497481 | | | |
| 3.1.391046 | MICHAEL BENNETT | ADDRESS REDACTED | | | CEL 21.5463062817857<br>LINK 0.2503263271557026 | | | |
| 3.1.391047 | MICHAEL BENNETT | ADDRESS REDACTED | | | AAVE 1.1588253380696<br>BAT 612.184341125937<br>BCH 1.06059879618961<br>BTC 1.04761192372271<br>ETH 2.72526249746078<br>MANA 1008.430768394222<br>MATIC 534.842790596942<br>MCDAI 42.5573129243752<br>USDC 8.54704836110728<br>ZRX 591.902396370603 | | | |
| 3.1.391048 | MICHAEL BENNETT | ADDRESS REDACTED | | | BTC 0.103800425315281<br>DOT 15.5896151966348<br>ETH 0.408086188008531<br>XLM 0.161950610380495 | | | |
| 3.1.391049 | MICHAEL BENNING | ADDRESS REDACTED | | | BTC 0.011434025418006<br>USDC 102.592217463307 | | | |
| 3.1.391050 | MICHAEL BENSON | ADDRESS REDACTED | | | BTC 0.00000578752508453<br>CEL 1.09048231691435 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391051 | MICHAEL BENTLEY | ADDRESS REDACTED | | | BTC 0.0000399903980321<br>ETH 0.0063616561037429<br>GUSD 0.0454101587420191<br>USDC 0.6838850092498886 | ETH 1.4914814700174<br>USDC 0.139 | | |
| 3.1.391052 | MICHAEL BENTON | ADDRESS REDACTED | | | DOT 44.6325203133317<br>LUNC 7.74393706439131<br>MANA 166.961885769076<br>MATIC 897.497322420466<br>SNX 23.5169366486149<br>USDC 508.015662220085 | | | |
| 3.1.391053 | MICHAEL BENTON | ADDRESS REDACTED | | | BTC 0.0602454033579216<br>CEL 0.486731191929087<br>ETH 1.02294942681623<br>XRP 0.00673 | | | |
| 3.1.391054 | MICHAEL BENTON | ADDRESS REDACTED | | | BTC 0.0009507672465387T9<br>DOT 27.1615990167706<br>MATIC 0.164828270996216 | | | |
| 3.1.391055 | MICHAEL BENTZ | ADDRESS REDACTED | | | BAT 0.0150176791869405<br>USDC 0.188460907380019 | | | |
| 3.1.391056 | MICHAEL BENWELL | ADDRESS REDACTED | | | AAVE 0.00000989<br>ADA 7990.03848479992<br>AVAX 72.3046638S0192<br>BAT 0.00837288<br>BCH 0.00000191<br>BNT 0.0017161<br>BTC 6.45162711<br>CEL 3938.7253S020064<br>COMP 47.73008451<br>DASH 82.80845892<br>DOT 154.745<br>ETC 0.00025737<br>ETH 95.416345927Y3726<br>KNC 208.83794713<br>LINK 433.21040413<br>LPT 456.03227082<br>LTC 0.00004994<br>MANA 1354.39720694<br>MATIC 5644.1227049<br>OMG 0.0000009<br>SNX 1339.91477172<br>UNI 734.55600739<br>USDC 0.607<br>XLM 51648.8096706<br>XRP 11730.126804<br>ZRX 12908.61355888 | | | |
| 3.1.391057 | MICHAEL BENZAKEN | ADDRESS REDACTED | | Yes | LINCH 844.226865009147<br>AAVE 10.1007059019542<br>ADA 3724.32900606S36<br>AVAX 127.299780006667<br>BNT 287.902356909735<br>BTC 0.5980149122003B3<br>CEL 553.042702704494<br>COMP 6.76615405679532<br>DASH 0.0024000444204085S<br>DOGE 5007.294230549<br>DOT 651.420697807851<br>ETH 11.875760783109<br>KNC 0.026458487685373H<br>LINK 407.917943805215<br>LUNC 171.720856016707<br>MANA 1485.10066672131<br>MATIC 8719.69272068788<br>PAXG 1.0328685015293<br>SNX 896.085317437902<br>SOL 153.239594761096<br>SUSHI 365.415307789861<br>UNI 0.0671368419822416<br>USDC 0.851339934386075<br>USDT ERC20 1.25343491947361<br>XLM 1.109154439903B<br>XTZ 480.803899790592 | AVAX 9.06417440464883<br>BTC 0.00000049<br>ETH 0.25860123796314l<br>USDC 205.236932680206 | | BTC 3.56903321631548 |
| 3.1.391058 | MICHAEL BERANEK | ADDRESS REDACTED | | | BTC 0.0269156884149777<br>ETH 1.4292493368852<br>USDC 7.91609912308201 | ETH 0.0000000645123329'73 | | |
| 3.1.391059 | MICHAEL BERENOTTO | ADDRESS REDACTED | | | BTC 0.0000016948508538808<br>CEL 0.0330314316839988<br>MCDAI 0.0278578772211314 | | | |
| 3.1.391060 | MICHAEL BERG | ADDRESS REDACTED | | | ETH 0.15902779514300 4 | | | |
| 3.1.391061 | MICHAEL BERG | ADDRESS REDACTED | | | ADA 1071.47525183652<br>BTC 0.0264174296194817<br>DOT 30.633796003443 3<br>ETH 3.07047243850166<br>LINK 47.563957119264 9<br>MANA 130.497671305487<br>MATIC 3806.5415720961<br>MCDAI 42.3423475470614<br>XLM 4428.52499512802<br>XRP 2234.64041588 22 | | | |
| 3.1.391062 | MICHAEL BERGMANN | ADDRESS REDACTED | | | BTC 0.0000039456030184585<br>CEL 3.72058856381605 | | | |
| 3.1.391063 | MICHAEL BERGQUIST | ADDRESS REDACTED | | | BTC 0.0001374634250475<br>ETH 0.00427278355785712<br>LINK 0.00088861268154104<br>SNX 0.00504385293711536 | BTC 0.000000039306111763<br>ETH 0.0000003418113346l<br>LINK 0.0000582791323008D7<br>SNX 0.00075088871704036<br>USDC 9.148 | | |
| 3.1.391064 | MICHAEL BERINA | ADDRESS REDACTED | | | BTC 0.0002029232270307D7 | BTC 0.15722643418344Z | | |
| 3.1.391065 | MICHAEL BERKE | ADDRESS REDACTED | | | BTC 0.0024554683889602Z<br>CEL 1.1120112455307 6 | | | |
| 3.1.391066 | MICHAEL BERKOWITZ | ADDRESS REDACTED | | | BTC 0.0016358732258629 4<br>ETH 0.484568706989374 | | | |
| 3.1.391067 | MICHAEL BERLINER | ADDRESS REDACTED | | | BTC 0.14651272741001<br>CEL 25.9395847927 77<br>ETH 1.45046928184926 | | | |
| 3.1.391068 | MICHAEL BERLINGIERI | ADDRESS REDACTED | | | BTC 0.0000279934813781 71<br>ETH 2.45784414079499E-06 | | | |
| 3.1.391069 | MICHAEL BERMAN | ADDRESS REDACTED | | | BAT 8.69561575384867<br>BTC 0.16036445264913S<br>CEL 0.709863524332045<br>MATIC 0.00278164544320526<br>SGB 726.65359285053S<br>USDC 4.01812645890 76<br>XRP 0.00319399171866635 | BTC 0.00000007<br>CEL 0.000075246183220842 | | |
| 3.1.391070 | MICHAEL BERMUDEZ | ADDRESS REDACTED | | | AVAX 15.799783235396 9<br>DOT 13.091862254056 2 | AVAX 3.098<br>DOT 3.823 | | |
| 3.1.391071 | MICHAEL BERMUDEZ | ADDRESS REDACTED | | | BSV 0.17148946876319<br>BTC 0.00228090315446 6<br>COMP 10.5072841371229<br>ETH 1.07852186863659<br>LTC 2.171329521889264<br>XLM 51.214379757995 3 | | | |
| 3.1.391072 | MICHAEL BERNABE | ADDRESS REDACTED | | | ADA 0.06491726851035 69<br>BTC 0.00109830716130595<br>ETH 0.0000005758799931686 | | | |
| 3.1.391073 | MICHAEL BERNAL | ADDRESS REDACTED | | | BAT 228.73535235205 6<br>BTC 0.0000018981748384 88<br>CEL 2.36886561219546<br>DASH 1.96904083653524<br>EOS 0.0088107143474294 9<br>ETH 0.000067123543082465<br>LINK 0.0159073078240627<br>MCDAI 7.05612490341728<br>SNX 0.1769511731483<br>UNI 5.55234498361585<br>USDC 0.000000030081950076<br>XLM 0.686068055547064<br>ZEC 2.319321637651 2<br>ZRX 0.9792716592121l | | | |
| 3.1.391074 | MICHAEL BERNARD FRANCOIS FERRARI | ADDRESS REDACTED | | | BTC 0.5697784004517 17<br>CEL 10682.2318814392<br>DOT 160.494339349417<br>PAXG 2.09447395946435 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.390075 | MICHAEL BERNHARDT | ADDRESS REDACTED | | | BAT 64.8497162614897<br>BCH 0.000197720792459612<br>BTC 0.00144113744312833<br>CEL 54.7704052397208<br>EOS 0.265201314594382<br>ETH 0.0153486726989633<br>SGB 1526.2132959340J<br>XRP 102.9239293606J | | | |
| 3.1.390076 | MICHAEL BERND HORWATH | ADDRESS REDACTED | | | BTC 0.00000749579952156 | | | |
| 3.1.390077 | MICHAEL BERNOTAT | ADDRESS REDACTED | | | BTC 1.0157027281015J<br>ETH 4.1564989544731J<br>MATIC 3087.72523727529 | | | |
| 3.1.390078 | MICHAEL BERNSTEIN | ADDRESS REDACTED | | | BTC 0.000076601268540117 | | | |
| 3.1.390079 | MICHAEL BEROTH | ADDRESS REDACTED | | | CEL 3.09945500998105<br>BTC 0.00608162531776475 | | | |
| 3.1.390080 | MICHAEL BERROTERAN | ADDRESS REDACTED | | | ETH 0.07256325401717677 | | | |
| 3.1.390081 | MICHAEL BERRY | ADDRESS REDACTED | | | BTC 0.00045376645970239<br>AAVE 0.0000230351014420B | | | |
| 3.1.390082 | MICHAEL BERRY | ADDRESS REDACTED | | | BTC 0.3666176172335D8<br>ETH 4.8607715823845J | | | |
| 3.1.390083 | MICHAEL BERRY | ADDRESS REDACTED | | | ADA 102.409133063585<br>BTC 0.00155011434668314<br>ETC 1.9441444866576J<br>ETH 0.26127780861774J<br>MATIC 2560.099700014417<br>USDC 546.329662903718 | | | |
| 3.1.390084 | MICHAEL BERTASI | ADDRESS REDACTED | | | BTC 0.00046165543358875<br>ETH 0.0001672625639630D7<br>USDC 2.34572132753967 | BTC 0.00000000820736984J<br>USDC 0.000000729129674809 | | |
| 3.1.390085 | MICHAEL BERTE | ADDRESS REDACTED | | | BTC 0.00995580050180772<br>ETH 2.2004510501867<br>LINK 27.6840138438724<br>XRP 42820.0471210251 | | | |
| 3.1.390086 | MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | | | AVAX 0.00705509213577284<br>CEL 0.20266934205077B<br>SOL 0.00593827455039341 | | | |
| 3.1.390087 | MICHAEL BERTOLDI | ADDRESS REDACTED | | | CEL 1.13449526273141A | | | |
| 3.1.390088 | MICHAEL BERTONCELLO | ADDRESS REDACTED | | | BTC 0.06315256504755A4 | | | |
| 3.1.390089 | MICHAEL BESELT | ADDRESS REDACTED | | | BTC 1.00289775415275<br>ETH 25.6825976048752 | | | |
| 3.1.390090 | MICHAEL BESKID | ADDRESS REDACTED | | | ADA 839.07885997923J<br>BTC 0.02292474716623S2<br>ETH 0.11171595961983J<br>SNX 94.95588552222245<br>USDC 12540.4794693715 | | | |
| 3.1.390091 | MICHAEL BESNAINOU | ADDRESS REDACTED | | | ADA 0.02092147159757J3<br>AVAX 3.1485186177329J<br>CEL 0.00780887465105932<br>ETH 0.099021910699493J<br>MATIC 998.421403871481 | | | |
| 3.1.390092 | MICHAEL BEST | ADDRESS REDACTED | | | ADA 0.02092978792770J1 | | | |
| 3.1.390093 | MICHAEL BEST | ADDRESS REDACTED | | | BTC 0.00558253968636199<br>CEL 0.19800587811162B<br>ETH 0.33544618853224D<br>USDC 6106.3313640196344B3 | | | |
| 3.1.390094 | MICHAEL BEST | ADDRESS REDACTED | | | ADA 0.1181660678585B58<br>BTC 0.00000583636339504J<br>USDC 0.00292798507274047 | | | |
| 3.1.390095 | MICHAEL BETTANO | ADDRESS REDACTED | | | BTC 0.000829750748736554<br>USDC 36143.4387475328 | | | |
| 3.1.390096 | MICHAEL BETTIS | ADDRESS REDACTED | | | BTC 0.00167921209820305<br>LINK 85.0285779825J6 | BTC 0.0092 | | |
| 3.1.390097 | MICHAEL BETZ | ADDRESS REDACTED | | | CEL 0.0134887480117979 | | | |
| 3.1.390098 | MICHAEL BEVERLEY | ADDRESS REDACTED | | | USDC 1.13258736717882 | | | |
| 3.1.390099 | MICHAEL BEY | ADDRESS REDACTED | | | BTC 0.05015261469231J5 | | | |
| 3.1.390100 | MICHAEL BEYNON | ADDRESS REDACTED | | | CEL 188.130574503836<br>LINK 807.79<br>MCDAI 42.3678681437493 | | | |
| 3.1.390101 | MICHAEL BHASKAR | ADDRESS REDACTED | | | BTC 0.000000050451584486<br>CEL 469.682223403798<br>DOT 32.44023163 | | | |
| 3.1.390102 | MICHAEL BIANCA | ADDRESS REDACTED | | | ADA 2752.70224529294<br>BTC 1.45715034998549<br>DOT 89.66590844601J72<br>ETH 11.0268043829843<br>MATIC 3970.75769321925<br>SOL 80.9237178875559<br>USDC 0.17591108988407 | USDC 0.0000008705193997622 | | |
| 3.1.390103 | MICHAEL BIAS | ADDRESS REDACTED | | | CEL 1.15151783156726 | | | |
| 3.1.390104 | MICHAEL BIBEAU | ADDRESS REDACTED | | | BTC 0.583196843154094<br>ETH 3.8298127576655S<br>USDC 12666.1610628918 | | | |
| 3.1.390105 | MICHAEL BICK | ADDRESS REDACTED | | | ETH 0.82825428056762J | BTC 0.0710611<br>ETH 0.193516 | | |
| 3.1.390106 | MICHAEL BICKIMER | ADDRESS REDACTED | | | BTC 0.00123495021468B7<br>GUSD 411.289637772706 | | | |
| 3.1.390107 | MICHAEL BICKLEY | ADDRESS REDACTED | | | BTC 1.04582222027354<br>ETH 21.842018373726 | | | |
| 3.1.390108 | MICHAEL BIOGOOD | ADDRESS REDACTED | | | BTC 0.000033960578924286<br>ETH 0.00116814281939273<br>SNX 0.139214141691508<br>XRP 32.63207551777S | | | |
| 3.1.390109 | MICHAEL BIELEJEC | ADDRESS REDACTED | | | BTC 0.0301046188887377266<br>CEL 92.8994049619692<br>DOT 20.0334658447<br>MATIC 1952.92819702<br>SOL 3.55382636<br>XLM 665.8805771 | | | |
| 3.1.390110 | MICHAEL BIELIK | ADDRESS REDACTED | | | BTC 0.001340076110116J2<br>MATIC 3766.78102972461 | | | |
| 3.1.390111 | MICHAEL BIELINSKI | ADDRESS REDACTED | | Yes | ETH 4.3311501056516J7<br>USDC 2.52988063741391 | BTC 0.00068852<br>ETH 1.43034688793331<br>USDC 170.363983428681 | | ETH 8.24654071921878 |
| 3.1.390112 | MICHAEL BIEN | ADDRESS REDACTED | | | CEL 198.474732278J2 | | | |
| 3.1.390113 | MICHAEL BIGELOW | ADDRESS REDACTED | | | BTC 0.0000005656238777876<br>ETH 0.00004608267500548<br>MATIC 0.0758641298563S5<br>SGB 64.444587082338B<br>XRP 0.000000543086638638 | | | |
| 3.1.390114 | MICHAEL BIGGIE | ADDRESS REDACTED | | | BTC 0.00288933557494605 | | | |
| 3.1.390115 | MICHAEL BIGGS | ADDRESS REDACTED | | Yes | AAVE 0.00215856950557814<br>BTC 0.00433301457431922<br>ETH 3.6718207057251J<br>SNX 0.18088666805851J6<br>UNI 0.00445451628793736<br>USDC 0.04347399994910263 | | | BTC 0.0552190663712262 |
| 3.1.390116 | MICHAEL BILBREY | ADDRESS REDACTED | | | DOT 38.46088874853J<br>EOS 6.47654712146358<br>ETC 0.018930896446873<br>ETH 0.565454492151132<br>SNX 0.086083213533859 | | | |
| 3.1.390117 | MICHAEL BILCA | ADDRESS REDACTED | | | AAVE 3.46739016814197<br>DOT 60.6622399792772<br>ETH 70.7655263399831<br>LINK 52.9268341180338<br>MATIC 1729.33057983702<br>OMG 12.3341074082948<br>SOL 0.03902306308128575<br>UNI 46.14145499S2771 | ETH 12.265779380349<br>SOL 32.775318538852 | | |
| 3.1.390118 | MICHAEL BILEZIKIAN | ADDRESS REDACTED | | | BTC 0.000037034320S0548<br>ETH 0.005737164051224766<br>USDT EM.20 0.378683535533883 | | | |
| 3.1.390119 | MICHAEL BILLIG | ADDRESS REDACTED | | | BTC 0.37881427077007<br>CEL 1766.6555387504S | | | |
| 3.1.390120 | MICHAEL BILLINGS | ADDRESS REDACTED | | | LTC 0.00623306871671068<br>SNX 32.7520616692924 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391121 | MICHAEL BILLMAN | ADDRESS REDACTED | | | LINCH 0.215611949450062<br>BTC 0.000419370760602973<br>DOT 0.00215539951151757<br>ETH 0.00339296887337575<br>LINK 0.0640304581838275<br>SNX 0.26526885090567<br>USDC 0.041980781165719G<br>XLM 1.7651202070489 | BTC 0.000000000155121801<br>LINK 0.0000000403712366426 | | |
| 3.1.391122 | MICHAEL BILLY FRANCISCO | ADDRESS REDACTED | | | BTC 0.00419962970980395<br>CEL 0.03495718943076 37<br>XRP 520.160793469697 | | | |
| 3.1.391123 | MICHAEL BINABAY | ADDRESS REDACTED | | | BTC 0.0000002746114088303<br>USDT ERC20 1.29249393765498 | | | |
| 3.1.391124 | MICHAEL BINABAY | ADDRESS REDACTED | | | BTC 0.000001420515359396<br>USDT ERC20 0.871653291560614 | | | |
| 3.1.391125 | MICHAEL BINABAY | ADDRESS REDACTED | | | BTC 0.0000003826613629<br>USDT ERC20 0.453622241415519 | | | |
| 3.1.391126 | MICHAEL BINABAY | ADDRESS REDACTED | | | MCDH 0.0493405371840079<br>USDT ERC20 0.211256463420914 | | | |
| 3.1.391127 | MICHAEL BINDER | ADDRESS REDACTED | | | ADA 12.7510479495295<br>BTC 0.0000017419580633<br>DOT 0.865270854041221<br>ETH 5.14938045447999E-07<br>LINK 0.0145791783091308<br>LTC 0.00687569303349006<br>XLM 1.02034642637691 | | | |
| 3.1.391128 | MICHAEL BINDL | ADDRESS REDACTED | | | BTC 0.0000003693401363G1<br>CEL 1.09177757682011<br>ETH 0.000000002469573001<br>TUSD 1.5418052091459B<br>USDT ERC20 0.00027267797001729 | | | |
| 3.1.391129 | MICHAEL BINET | ADDRESS REDACTED | | | BTC 0.00020661579710271<br>ETH 0.00278333196675495 | BTC 0.0000006656794371G1<br>ETH 0.00000036942400558 28 | | |
| 3.1.391130 | MICHAEL BIRCH | ADDRESS REDACTED | | | BTC 0.000235001855089732 | | | |
| 3.1.391131 | MICHAEL BIRD | ADDRESS REDACTED | | | BCH 0.2488361851453852<br>BTC 0.05009360181845049<br>CEL 45.7988779160678<br>USDC 0.034069435913907B | USDC 100 | | |
| 3.1.391132 | MICHAEL BIRD | ADDRESS REDACTED | | | BTC 0.000000019574271067<br>CEL 0.25631542097S245 | | | |
| 3.1.391133 | MICHAEL BIRD | ADDRESS REDACTED | | | ADA 836.572344482219<br>BTC 0.00105029973263487 | | | |
| 3.1.391134 | MICHAEL BIRKNER | ADDRESS REDACTED | | | DOT 27.9043127331315<br>ETH 0.22911384864081<br>LINK 33.0163808747764<br>MANA 513.489436252007<br>MATIC 177.697302835359<br>USDC 0.00758603405803393 | | | |
| 3.1.391135 | MICHAEL BIRNEY | ADDRESS REDACTED | | | AAVE 1.03313620910224<br>BTC 0.00116428117883727 | | | |
| 3.1.391136 | MICHAEL BISCOMBE | ADDRESS REDACTED | | | CEL 207.059013644348<br>ETC 18.3292131352532<br>MATIC 1001<br>XLM 400.99<br>ZRX 101 | | | |
| 3.1.391137 | MICHAEL BISHOP | ADDRESS REDACTED | | | ADA 0.240538689163844<br>BTC 0.0000089685959256B4<br>CEL 4.85154776031952<br>ETH 0.0002725403603662464<br>MATIC 0.55147438435G244<br>XRP 70 | | | |
| 3.1.391138 | MICHAEL BISHOP | ADDRESS REDACTED | | | ADA 0.137857054169826<br>BAT 0.027973704629641S<br>BTC 0.0000294879991784B9<br>MATIC 0.391587784935716<br>UNI 0.00494469613261189 | | | |
| 3.1.391139 | MICHAEL BISHOP | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.391140 | MICHAEL BISSELL | ADDRESS REDACTED | | | DASH 5.43418825134454<br>SNX 30.0575424373459 | | | |
| 3.1.391141 | MICHAEL BITZI | ADDRESS REDACTED | | | CEL 1.08641668000388<br>USDC 3.82577639944988 | | | |
| 3.1.391142 | MICHAEL BJERREGAARD | ADDRESS REDACTED | | | BTC 0.00697827994899949<br>ETH 0.032305717941S738 | | | |
| 3.1.391143 | MICHAEL BJORK | ADDRESS REDACTED | | | ETH 0.0000083965775 79332 | | | |
| 3.1.391144 | MICHAEL BLACK | ADDRESS REDACTED | | | BTC 0.00548391067662644 | | | |
| 3.1.391145 | MICHAEL BLACK | ADDRESS REDACTED | | | ADA 1.1321872416712S<br>BTC 0.3325579321028 78<br>ETH 0.46906354608409<br>LINK 60.1607619602149 | | | |
| 3.1.391146 | MICHAEL BLACK | ADDRESS REDACTED | | | BTC 0.312182979626942<br>ETH 0.45471471129133<br>ZRX 2187.88829951 97 | | | |
| 3.1.391147 | MICHAEL BLACKHURST | ADDRESS REDACTED | | | BAT 23.569837437021<br>BTC 0.00402795758997487<br>ETH 0.000049663352672401<br>LINK 0.0081153411929057<br>MANA 0.11301938494207S<br>SGB 106.9462497358<br>SNX 0.031456543836586<br>UNI 3.78443874934137<br>USDC 100.2537500439097<br>XLM 0.1367247803111<br>XRP 28.68703037041S | | | |
| 3.1.391148 | MICHAEL BLACKSTON | ADDRESS REDACTED | | | BTC 0.0686054783371811<br>ETH 2.4765202249349<br>LTC 0.0130635368171451<br>MCDH 13.4097023264331<br>USDC 11570.3374035173 | | | |
| 3.1.391149 | MICHAEL BLACKWELL | ADDRESS REDACTED | | | BTC 0.00047578426606477 | | | |
| 3.1.391150 | MICHAEL BLAIR | ADDRESS REDACTED | | | BTC 0.0000037979965294 33<br>COMP 0.000027126903608729<br>DOT 0.00365194623753406<br>ETH 0.0000000674550036131<br>MATIC 0.0278819705053522<br>USDT ERC20 0.154970644967384 | | BTC 0.0000057714084588 75<br>COMP 0.0574895 10442342<br>DOT 1.5451633840886<br>ETH 0.0000242443592532 831<br>MATIC 14.5904318726562<br>USDC 138.8333653691 43<br>USDT ERC20 82.7415373966708 | |
| 3.1.391151 | MICHAEL BLAIR | ADDRESS REDACTED | | | BTC 0.0000064268238626<br>XRP 0.137161459906 38 | BTC 0.003005<br>XRP 257.514749 | | |
| 3.1.391152 | MICHAEL BLAKE | ADDRESS REDACTED | | | BTC 0.00119831456977096<br>SNX 31.0872777559932 | | | |
| 3.1.391153 | MICHAEL BLANCHETTE | ADDRESS REDACTED | | | CEL 1.15004941325044 | | | |
| 3.1.391154 | MICHAEL BLAND | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.133481647858 73<br>USDT 0.0078686883731832 | | | |
| 3.1.391155 | MICHAEL BLANKENBYL | ADDRESS REDACTED | | | ADA 756.041210396067<br>BNB 27.36088496<br>BTC 0.3560696297735 47<br>CEL 532.406450749521<br>DOT 36.5034174150282<br>ETH 5.45828538066228<br>LTC 46.2470688960596<br>USDT ERC20 38.2239 | | | |
| 3.1.391156 | MICHAEL BLASCHE | ADDRESS REDACTED | | | BTC 0.0000011012659893G7<br>ETH 0.00186102561364388 | | | |
| 3.1.391157 | MICHAEL BLEFFER | ADDRESS REDACTED | | | BTC 0.00489382503152G<br>ETH 0.0627360971585367 | | | |
| 3.1.391158 | MICHAEL BLEWETT | ADDRESS REDACTED | | | BTC 0.0861148156923073<br>XLM 0.091625854503806 | | | |
| 3.1.391159 | MICHAEL BLUEY | ADDRESS REDACTED | | | BTC 0.3148355852811S7<br>ETH 2.6308084854558S3<br>USDC 220.564139884988 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391160 | MICHAEL BLISS | ADDRESS REDACTED | | Yes | BAT 771.26682916072B<br>BTC 0.00991908881272 23<br>CEL 0.849252815919226<br>COMP 0.0381220456289814<br>DOGE 125.45576816637 6<br>DOT 5.54049430714334<br>ETH 11.3501993319165<br>LTC 35.5680887070911<br>LUNC 0.022277291249457<br>SGB 2331.18598053483<br>USDC 304.752550780773<br>XLM 163.48212308392<br>XRP 4.997485351557 3<br>XTZ 3.11931594554615 | ETH 1.2767444329291<br>USDC 195.43 | | BTC 0.87427585658587 5<br>ETH 2.64461612860243 |
| 3.1.391161 | MICHAEL BLOCH | ADDRESS REDACTED | | | CEL 1.06746547345613 | | | |
| 3.1.391162 | MICHAEL BLOCK | ADDRESS REDACTED | | | BTC 0.00000004711680102 54 | | | |
| 3.1.391163 | MICHAEL BLOCKX | ADDRESS REDACTED | | | ETH 0.00001117086195614 1<br>BTC 0.0976253800875137<br>ETH 0.0087876945356749 2<br>LTC 0.00661008074972862<br>USDC 0.636631100133059<br>XLM 0.177921130813447 | | | |
| 3.1.391164 | MICHAEL BLOMMAERT | ADDRESS REDACTED | | | BTC 0.00468632822120091<br>CEL 1.2337681401 1312<br>DOT 1.82302435546067<br>ETC 8.19196661327311<br>ETH 0.0339406140906609<br>XLM 353.88852277368 1 | | | |
| 3.1.391165 | MICHAEL BLOMSTERBERG JORGENSEN | ADDRESS REDACTED | | | BTC 0.069814724126413 9 | | | |
| 3.1.391166 | MICHAEL BLOUIN | ADDRESS REDACTED | | | CEL 0.368014342504087 | | | |
| 3.1.391167 | MICHAEL BLUBAUGH | ADDRESS REDACTED | | | MATIC 518.346673820715 | | | |
| 3.1.391168 | MICHAEL BLUEJAY | ADDRESS REDACTED | | | BTC 0.00468723047768705 6<br>ETH 5.18608482154273<br>LINK 0.55708817404157<br>LTC 0.152519399871442<br>UNI 1405.96782961474 | | | |
| 3.1.391169 | MICHAEL BLUM | ADDRESS REDACTED | | | BTC 1.06330125306438 | | | |
| 3.1.391170 | MICHAEL BLUTEAU | ADDRESS REDACTED | | | BTC 0.00000000261507925 4 | | | |
| 3.1.391171 | MICHAEL BOAMAH | ADDRESS REDACTED | | | USDC 0.880205391734667 | | | |
| 3.1.391172 | MICHAEL BOARU | ADDRESS REDACTED | | | BTC 0.000026612296850351<br>COMP 0.000355358880389949<br>ETH 0.0004817238715127 69<br>MATIC 1.92523798718471<br>ZEC 0.000845264363319189 | BTC 0.00170425249940547 | | |
| 3.1.391173 | MICHAEL BOATRIGHT | ADDRESS REDACTED | | | BTC 0.00107313692435123<br>SNX 46.9218039526328 | | | |
| 3.1.391174 | MICHAEL BOBER | ADDRESS REDACTED | | | BTC 0.0364878771685136<br>ETH 0.388733115577401<br>KLM 0.38681063017 5371<br>XRP 0.058034117860504 | | | |
| 3.1.391175 | MICHAEL BOBKO | ADDRESS REDACTED | | | BTC 0.0156660233744275<br>DASH 1.05033934669932<br>EOS 3.74106160000742<br>ETH 0.112252400640487<br>KNC 61.7001669109213<br>LINK 42.0620278300875<br>MATIC 134.664902215 02<br>SNX 43.42455896993 1<br>USDC 11303.1268463244<br>USDT ERC20 294.078741585182<br>XRP 0.243969157044618<br>ZEC 0.082222988928928 4 | BTC 0.5104897<br>ETH 6.12603 | | |
| 3.1.391176 | MICHAEL BOCCHINO | ADDRESS REDACTED | | | BTC 0.00235249462262644<br>USDC 2.49129433774 82<br>XLM 0.825680917962735 | | | |
| 3.1.391177 | MICHAEL BOCCHINO | ADDRESS REDACTED | | | ADA 37927.898007607<br>BTC 0.194817409280519<br>LINK 536.271025 01501<br>MATIC 3180.64130787639<br>USDC 5.3165890326737 6<br>XLM 0.0535384392509887 | USDC 0.000000555164469218<br>XLM 0.0000000142648666007 | | |
| 3.1.391178 | MICHAEL BOCCIA | ADDRESS REDACTED | | | ETH 0.967380572951814 | | | |
| 3.1.391179 | MICHAEL BOCHNER | ADDRESS REDACTED | | | ADA 730.784756574742<br>BTC 0.00698472128361643<br>ETH 0.554810401451 43 | | | |
| 3.1.391180 | MICHAEL BOCK | ADDRESS REDACTED | | | ADA 3025.1572327044<br>BTC 0.569989279149419<br>CEL 307.00916897669 6<br>DOT 261.428871558771<br>MATIC 3630.90454 1082 | | | |
| 3.1.391181 | MICHAEL BOCK | ADDRESS REDACTED | | | BTC 0.00214175737384117<br>CEL 341.9308245692 83<br>SGB 172.855211466499<br>USDC 0.848035862777848<br>XRP 1174.30632863885 | | | |
| 3.1.391182 | MICHAEL BODE | ADDRESS REDACTED | | | BTC 0.00000419505241603 02<br>MCDAI 0.113255441184714<br>USDC 0.333254523181734 | BTC 0.0000000002601682 32<br>USDC 73.0433708199827 | | |
| 3.1.391183 | MICHAEL BODEN | ADDRESS REDACTED | | | ETH 10.3183868356888 | | | |
| 3.1.391184 | MICHAEL BODMAN | ADDRESS REDACTED | | | BTC 0.0000006182405095 07<br>CEL 136.147167048661<br>EOS 0.0651424636750 783<br>ETH 0.000570467485475701<br>LINK 0.23219408333554 1<br>MANA 0.031401605216688 36<br>ONG 0.014040469327873<br>UNI 0.0660453618296557<br>USDC 0.10835091240786<br>ZRX 0.258568720891902 | BTC 0.000621672782383265 | | |
| 3.1.391185 | MICHAEL BOES | ADDRESS REDACTED | | | DASH 2.09191026123303 | | | |
| 3.1.391186 | MICHAEL BOGACKI | ADDRESS REDACTED | | | BTC 0.26725426474963 6<br>DOT 35.382679002284<br>ETH 3.91282649440567<br>LINK 27.029085741324<br>XLM 0.100819207416B1 | | | |
| 3.1.391187 | MICHAEL BOGAN | ADDRESS REDACTED | | | CEL 46.654489551 6956<br>MATIC 1000 | | | |
| 3.1.391188 | MICHAEL BOGGS | ADDRESS REDACTED | | | AAVE 0.000315259141 5501<br>LINK 0.003755716367 53812<br>MATIC 0.546360415056311 | | | |
| 3.1.391189 | MICHAEL BOGUSLAW | ADDRESS REDACTED | | | ETH 8.561352978 51856 | | | |
| 3.1.391190 | MICHAEL BOHLANDER | ADDRESS REDACTED | | | BTC 0.00415460609813799<br>ETH 0.045881536636078 | | | |
| 3.1.391191 | MICHAEL BOHME | ADDRESS REDACTED | | | ADA 4332.12054598096<br>BTC 2.0355366403 7743<br>COMP 0.050573497317848<br>ETH 2.67518418113977<br>USDC 21878.373150244 7<br>XRP 0.000000061129906655<br>ZEC 0.948873900125917 | | | |
| 3.1.391192 | MICHAEL BOIS | ADDRESS REDACTED | | | CEL 0.0163818360183619 | | | |
| 3.1.391193 | MICHAEL BOJKOWSKI | ADDRESS REDACTED | | | CEL 1.11265954 23662<br>SGB 0.000924919889705572<br>XRP 0.006166287202 71914 | | | |
| 3.1.391194 | MICHAEL BOLAND | ADDRESS REDACTED | | | BTC 0.000053849657560464 | | | |
| 3.1.391195 | MICHAEL BOLLHOEFER | ADDRESS REDACTED | | | BCH 0.768799402090216<br>BTC 0.246355640525042<br>DOT 22.5236080566281<br>ETH 1.664337070283BB | | | |
| 3.1.391196 | MICHAEL BOLLING | ADDRESS REDACTED | | | BTC 0.000002480627316281<br>ETC 0.0000014163052230804<br>LTC 0.000009059035347626<br>MATIC 0.06673567534143852<br>PAXG 0.000013802946953154<br>USDC 0.00772166759038275<br>XLM 0.0481180010677715<br>XTZ 0.00280384507441823 | | | |
| 3.1.391197 | MICHAEL BOLOS | ADDRESS REDACTED | | | BTC 0.00163470991936113<br>ETH 1.07801950090493<br>MATIC 0.0226781069004924 | ETH 0.0081866842320659 | | |
| 3.1.391198 | MICHAEL BOLSCHAKOW | ADDRESS REDACTED | | | BTC 0.506543009345526 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391199 | MICHAEL BOLTZ | ADDRESS REDACTED | | | BTC 0.0912630640709692<br>CEL 794.392462808637<br>EOS 113.6257667313<br>MANA 50.0346226662038<br>OMG 49.0742938511372<br>SNX 99.163577292435<br>SOL 1.52815224980385 | | | |
| 3.1.391200 | MICHAEL BOLTZ | ADDRESS REDACTED | | Yes | BTC 0.2409945191900074<br>DOT 57.680030006185<br>ETH 4.16861396437379<br>LUNC 3.98043079607306<br>MATIC 563.654278219369<br>SNX 54.6558232597962<br>SOL 24.0833109287315<br>USDC 70.3444176829558 | BTC 0.0069502363080347 | | BTC 0.69345120458919  3 |
| 3.1.391201 | MICHAEL BOLY | ADDRESS REDACTED | | | DOT 0.4408148406614 7 | | | |
| 3.1.391202 | MICHAEL BONANCA | ADDRESS REDACTED | | | ADA 1071.92312735748<br>BTC 0.117485678896242<br>SOL 2.03935502327231 | | | |
| 3.1.391203 | MICHAEL BONANNO | ADDRESS REDACTED | | | ETC 0.0000089592040690405<br>ETC 1.56559945276406<br>ETH 0.00020623712843432<br>SGB 4.88358169800992<br>XLM 73.8894388180525<br>XRP 0.0180436807328558 | | | |
| 3.1.391204 | MICHAEL BOND | ADDRESS REDACTED | | | BTC 0.00000335033812182 5<br>MATIC 0.48446937627453 8 | | | |
| 3.1.391205 | MICHAEL BONDURANT | ADDRESS REDACTED | | | BTC 0.39619070411319 5 | | | |
| 3.1.391206 | MICHAEL BONE | ADDRESS REDACTED | | | ADA 0.101880711709483<br>DOT 0.0265427874234204 | | | |
| 3.1.391207 | MICHAEL BONFATTO | ADDRESS REDACTED | | | BCH 0.0427850959323421<br>BTC 0.000459242552923834<br>CEL 175.398086337566<br>EOS 7.55635881523152<br>ETH 0.0000642288311239938<br>LINK 4.8053191125173<br>LTC 2.52989470862625<br>USDC 139.100235620521<br>XLM 1195.22925629258<br>XRP 80.4362120841217<br>ZEC 0.765341649309569<br>ZRX 12.8221532971561 | | | |
| 3.1.391208 | MICHAEL BONGIORNO | ADDRESS REDACTED | | | ADA 619.25948948279<br>BTC 0.044028572419393 7<br>ETH 1.13738617819388<br>USDC 263.68542124508 | | | |
| 3.1.391209 | MICHAEL BONITATIBUS | ADDRESS REDACTED | | | BTC 0.0082258026427969 1<br>ETH 1.14761631855165<br>LTC 2.41311968581041<br>SGB 1513.04684317533<br>XRP 17101.744476313 6 | | | |
| 3.1.391210 | MICHAEL BONNICI | ADDRESS REDACTED | | | BAT 216.61705801284 5<br>BTC 0.00012209202664817<br>CEL 1955.93331904598<br>ETC 32.7824723389451<br>ETH 0.00367787159250 8<br>TAU0 0.00857389344445<br>XRP 0.169697818083402 | | | |
| 3.1.391211 | MICHAEL BONOCORE | ADDRESS REDACTED | | | BTC 0.0035764511556797<br>MATIC 1079.5317723762 9 | | | |
| 3.1.391212 | MICHAEL BOONE | ADDRESS REDACTED | | | BTC 0.000576193963173429 | | | |
| 3.1.391213 | MICHAEL BOONE | ADDRESS REDACTED | | | BAT 0.0891181639693008<br>BTC 0.138730512822194<br>CEL 30.6469799540041<br>ETH 1.55594846464889<br>LINK 11.9153566936008<br>MATIC 941.220031399519<br>SNX 0.0153634861860482<br>USDC 0.0602830894170269 | | | |
| 3.1.391214 | MICHAEL BOONE | ADDRESS REDACTED | | | MATIC 2.61125351727037 | | | |
| 3.1.391215 | MICHAEL BOOSALIS | ADDRESS REDACTED | | | BTC 0.00259240184842947 | | | |
| 3.1.391216 | MICHAEL BOOTHBY | ADDRESS REDACTED | | | BTC 0.01604052542160 47<br>USDC 1.05185353966211 | | | |
| 3.1.391217 | MICHAEL BOOTHMAN | ADDRESS REDACTED | | | DASH 0.00092908078569458 4<br>DOT 0.0164234009525003<br>MATIC 0.2605238830441 04<br>SNX 0.0255247351042622 | | | |
| 3.1.391218 | MICHAEL BORENSTEIN | ADDRESS REDACTED | | | BTC 0.05312296032633 59<br>MCDAI 31.901072863993 | | | |
| 3.1.391219 | MICHAEL BORG | ADDRESS REDACTED | | | ADA 475.319979<br>CEL 5.34875191636236<br>ETH 0.385363232300919<br>LTC 2.40382680425346 | | | |
| 3.1.391220 | MICHAEL BORG | ADDRESS REDACTED | | | BTC 0.0000065188179306 5<br>LTC 0.0027329194900048 4 | | | |
| 3.1.391221 | MICHAEL BORGE | ADDRESS REDACTED | | | BTC 0.106342081081161<br>ETH 0.711942513248435<br>USDC 1091.54139814875 | | | |
| 3.1.391222 | MICHAEL BORJA | ADDRESS REDACTED | | | BTC 0.00116175892578529<br>MATIC 306.330189517963 | | | |
| 3.1.391223 | MICHAEL BORNER | ADDRESS REDACTED | | | BTC 0.0321550657133123 | | | |
| 3.1.391224 | MICHAEL BORNHORST | ADDRESS REDACTED | | | ADA 15.9914023296873<br>AVAX 7.17597171584113<br>BTC 0.146712193538543<br>CEL 4.7205071186669<br>ETH 0.460376393161903<br>USDC 0.000005469146814 23<br>USDC 0.2232644057470 4 | AVAX 0.81201784439301 6 | | |
| 3.1.391225 | MICHAEL BOROSH | ADDRESS REDACTED | | | AAVE 0.000440159725658467<br>BAT 127.988323989214<br>COMP 0.000331241645243824<br>DOT 12.9800801998951<br>MATIC 98.1554732763491<br>SNX 33.9576694009512<br>UNI 6.71991702855358<br>USDC 1.21304702292699 | | | |
| 3.1.391226 | MICHAEL BOROSKI | ADDRESS REDACTED | | | BTC 0.3582907639517694<br>CEL 2086.45372053766<br>DASH 4.7007151795094 5<br>MATIC 3654.67976228198<br>USDC 9.11607670891929<br>USDT ERC20 5.26079124615067<br>ZEC 2.33036479088452 | | | |
| 3.1.391227 | MICHAEL BORRIES | ADDRESS REDACTED | | | BTC 0.00001328766002255 | | | |
| 3.1.391228 | MICHAEL BORTON | ADDRESS REDACTED | | | BTC 0.000004626121663371<br>CEL 1.49047842300156 | | | |
| 3.1.391229 | MICHAEL BOSCHET | ADDRESS REDACTED | | | BTC 0.0128552909456878<br>CEL 1158.82157145778<br>USDC 0.000005063139336967 8 | | | |
| 3.1.391230 | MICHAEL BOSELLI | ADDRESS REDACTED | | | AAVE 0.00724674243598782<br>KNC 0.146082192637915<br>LINK 0.27007239591078 1<br>SNX 0.21256014082147 7 | | | |
| 3.1.391231 | MICHAEL BOTHA | ADDRESS REDACTED | | | BTC 0.0000000058960761 76<br>CEL 1.96045672331541<br>ETH 0.00161263242046084<br>LINK 0.00700561234171104<br>MATIC 0.0828109423445<br>USDC 10.11242087243 98<br>USDT ERC20 0.168432270693116<br>XRP 3.065443096198 08 | | | |
| 3.1.391232 | MICHAEL BOTHWELL | ADDRESS REDACTED | | | ADA 849.081507103625<br>CEL 4.73406076573072<br>DOT 3.03613791484556<br>KNC 20.0535832885961<br>OMG 37.7510194078123<br>XRP 242.286932014228 | | | |
| 3.1.391233 | MICHAEL BOTTA | ADDRESS REDACTED | | | BTC 1.38644268211999E-07<br>ETH 0.00001067824921452<br>USDC 0.597947970314911 | | | |
| 3.1.391234 | MICHAEL BOTTE | ADDRESS REDACTED | | | ETH 0.000019112416154157 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.391235 | MICHAEL BOUCHARD | ADDRESS REDACTED | | | BTC 0.0000075878264908443<br>ETH 0.00010495173541496<br>MATIC 0.61362292082224<br>XLM 0.061572295191917813 | ETH 0.00028677421821403 | | |
| 1.1.391236 | MICHAEL BOUCHARD | ADDRESS REDACTED | | | ADA 28.558373<br>BTC 0.0058526838030852 3<br>CEL 8.981203190064 37<br>MATIC 159.51989193 | | | |
| 1.1.391237 | MICHAEL BOUCHER | ADDRESS REDACTED | | | AQA 2320.7693461767<br>BTC 0.0832183069528598<br>ETH 0.871727014553006<br>LINK 0.00519080900841713<br>MANA 0.0490018877429541<br>MATIC 0.734578566971149 | | | |
| 1.1.391238 | MICHAEL BOURFF | ADDRESS REDACTED | | | ADA 1420.0049013023<br>ETH 0.198144250072757<br>USDC 3.49403885439922<br>USDT ERC20 0.714739524424625 | ETH 0.00000093422428077 9 | | |
| 1.1.391239 | MICHAEL BOURGAULX | ADDRESS REDACTED | | | EOS 43.74.166315222 6 | | | |
| 1.1.391240 | MICHAEL BOURKE | ADDRESS REDACTED | | | BTC 0.000884356808397598<br>CEL 0.75032131686355 9<br>LINK 0.160758384996827 | | | |
| 1.1.391241 | MICHAEL BOUTIN | ADDRESS REDACTED | | | CEL 0.106887446116175 | | | |
| 1.1.391242 | MICHAEL BOVA | ADDRESS REDACTED | | Yes | BTC 0.00060909002883246 25 | | | BTC 0.547630130609786 |
| 1.1.391243 | MICHAEL BOVINO | ADDRESS REDACTED | | | BTC 0.821054719252541 | | | |
| 1.1.391244 | MICHAEL BOWDEN | ADDRESS REDACTED | | | ADA 763.40701356389 9<br>BNB 0.00114132967878167<br>BTC 0.000124065182707144<br>DOGE 290.01957434743<br>DOT 58.425641241528 3<br>ETH 0.00000996070625151 6<br>LINK 50.533102642018 7<br>LTC 0.00110789867369471<br>LUNC 0.0000000942755938 8<br>MATIC 609.256255992116<br>SOL 31.385452595329 6<br>USDC 17619.053597898<br>XLM 0.042976934953467 1<br>XRP 0.0610432701635149 | | | |
| 1.1.391245 | MICHAEL BOWEN | ADDRESS REDACTED | | | AAVE 0.00225223880679554<br>ADA 0.0064600327257341 9<br>BTC 0.0000002746643092 9<br>COMP 0.0008004559060887 68<br>DASH 0.000052900949062559 8<br>DOT 0.0718831228626761<br>EOS 0.000314523855948469<br>ETH 0.000208813154876958<br>LINK 0.000011785885245 18<br>LTC 0.00111895110176497<br>MANA 0.0455954164396027<br>MATIC 0.0390.780259059861<br>PAXG 0.000214805979986 335<br>USDT ERC20 0.070423839515855 | | | |
| 1.1.391246 | MICHAEL BOWER | ADDRESS REDACTED | | | CEL 1.06077543903.91 | | | |
| 1.1.391247 | MICHAEL BOWER | ADDRESS REDACTED | | | ADA 0.0011811002506758 4<br>ADA 1.221844832452 44<br>AVAX 7.70413827669193<br>BAT 0.117925466653328<br>BCH 0.00108629791545288<br>BTC 0.00055385111384176 6<br>BUSD 12.478530520885<br>COMP 0.00110828390960463<br>DASH 0.00011530927633962<br>DOT 2.20990650654<br>EOS 0.111789459446626<br>ETC 0.002603748026449 19<br>ETH 0.215523830836684<br>KNC 0.089259169646684 42<br>LINK 0.0737475595238209<br>LTC 0.0077831860400395<br>LUNC 15.163448750075 6<br>MANA 0.048303775374107 3<br>MATIC 10.479666668594<br>OMG 0.0381437119706865<br>SGB 376.086663147347<br>SNX 204.27181051837<br>SUSHI 102.66115554013<br>TUSD 10.20571286205 18<br>UMA 0.011177680513963 3<br>UNI 0.061410887341776 2<br>USDC 312.491917048039<br>USDT ERC20 0.300865202624506 | ETH 0.010992585620947 3 | | |
| 1.1.391248 | MICHAEL BOWERMAN | ADDRESS REDACTED | | | XRP 22 | | | |
| 1.1.391249 | MICHAEL BOWIE | ADDRESS REDACTED | | | MATIC 0.00250197842680684 | | | |
| 1.1.391250 | MICHAEL BOWMAN | ADDRESS REDACTED | | | USDT ERC20 0.398029385193329 | | | |
| 1.1.391251 | MICHAEL BOYCHUK | ADDRESS REDACTED | | | BTC 0.00126491807558262<br>CEL 0.123233583873355 | | | |
| 1.1.391252 | MICHAEL BOYDEN | ADDRESS REDACTED | | | BTC 0.2027429404310006<br>ETH 0.00000293151782391 3<br>LINK 164.04068445113 | | | |
| 1.1.391253 | MICHAEL BOYDSTON | ADDRESS REDACTED | | | USDC 2.1977366878598 8<br>BTC 0.000004277470191783<br>ETH 0.000096889216604014<br>USDC 0.000130805392975 53 | BTC 0.000000020213157393<br>USDC 0.89131099883052 5 | | |
| 1.1.391254 | MICHAEL BOYER | ADDRESS REDACTED | | | ETH 0.333183949291088 | | | |
| 1.1.391255 | MICHAEL BOYLE | ADDRESS REDACTED | | | BTC 0.0001574645238433 9<br>ETH 0.00429176439703799 | BTC 0.00000009664951079 | | |
| 1.1.391256 | MICHAEL BOZA | ADDRESS REDACTED | | | BTC 0.00102809511768837 | | | |
| 1.1.391257 | MICHAEL BRABENDER | ADDRESS REDACTED | | | BTC 0.00080383785210649 1 | | | |
| 1.1.391258 | MICHAEL BRABSON | ADDRESS REDACTED | | | BTC 0.00210158389926184<br>UNI 0.056627586490948 4<br>USDC 5.3590175647164 3<br>XLM 1.99446608145077 | | | |
| 1.1.391259 | MICHAEL BRACKEN | ADDRESS REDACTED | | | ADA 377.943460216118<br>BTC 0.0452621039997197<br>COMP 0.90860163970556 3<br>DOT 57.71194859056 93<br>ETH 0.5207742164769<br>LTC 4.18972292761189<br>OMG 49.6695939275434<br>SOL 3.03604096139756<br>XLM 507.167941035879<br>ZRX 12.1971596846577 | | | |
| 1.1.391260 | MICHAEL BRACKETT | ADDRESS REDACTED | | | BTC 0.236014455457364<br>LINK 0.000038568574041 19<br>MATIC 122.887316211918<br>SOL 1.1983193647995 | | | |
| 1.1.391261 | MICHAEL BRADDOCK | ADDRESS REDACTED | | | BTC 0.0954073952538 72<br>DOT 23.541049625737 6 | BTC 0.00194233964760592 | | |
| 1.1.391262 | MICHAEL BRADLEY CUNNIFF | ADDRESS REDACTED | | | BTC 0.000000066004600704<br>CEL 3.06544100143555<br>OMG 0.0861985856255358<br>USDC 0.188806903657447 | | | |
| 1.1.391263 | MICHAEL BRADLEY HACK | ADDRESS REDACTED | | | BTC 0.000015423426110718<br>BTC 0.044419697061337 1<br>ETH 0.479044739487323 | BTC 0.00166701976610974 | | |
| 1.1.391265 | MICHAEL BRADLEY SCHOUTEN | ADDRESS REDACTED | | | BTC 0.00129096112110241<br>ETH 0.204845671020915 | | | |
| 1.1.391266 | MICHAEL BRADSHAW | ADDRESS REDACTED | | | BTC 0.0000408596306739 7<br>USDC 2.86494468910295 | | | |
| 1.1.391267 | MICHAEL BRADY | ADDRESS REDACTED | | | MATIC 1384.63864378145 | | | |
| 1.1.391268 | MICHAEL BRADY | ADDRESS REDACTED | | | BTC 0.00924165305569744<br>ETH 0.057738101251029 3<br>XRP 921.828212 | | | |
| 1.1.391269 | MICHAEL BRADY | ADDRESS REDACTED | | | BTC 0.068652047896788 7<br>USDC 0.026357830777546 | USDC 0.00444526051379 5 | | |
| 1.1.391270 | MICHAEL BRADY | ADDRESS REDACTED | | | BTC 0.680367442192296<br>ETH 7.88909327840952<br>XLM 1.75665215851767 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391271 | MICHAEL BRADY | ADDRESS REDACTED | | | ETH 3.236701996195517<br>KNC 96.78505962203633<br>SOL 7.971332094280379<br>ZRX 275.73654006097B | | | |
| 3.1.391272 | MICHAEL BRAGAR | ADDRESS REDACTED | | | AAVE 0.009021160811217067<br>BCH 0.002105030258787Z<br>BTC 0.000215627491199388<br>BUSD 6.724417397918T3<br>CEL 1.131378050723397<br>DASH 0.005120987031274T8<br>ETH 0.007861508463704I5<br>KNC 0.21137854493O74D9<br>MATIC 6.312335975478T6<br>MCDAI 74.21463186828S5<br>PAXG 0.004027301957674958<br>SGB 1.2292113222880B3<br>SNX 394.42794485628B<br>USDC 17.823685919505D<br>USDT ERC20 0.037169538508063<br>XRP 0.000000001717346339<br>ZEC 0.00199381856512896Z1 | AAVE 0.000019351796953347<br>BTC 0.00000005023881362<br>DASH 27.397913019733D<br>ETH 0.00000042527562281S<br>USDC 0.796<br>ZEC 0.00000000482315514 | | |
| 3.1.391273 | MICHAEL BRAGG | ADDRESS REDACTED | | | USDC 0.00270616158526761 | | | |
| 3.1.391274 | MICHAEL BRAGLIA | ADDRESS REDACTED | | | BTC 0.0000000016493B30061<br>USDC 0.00420345324738226 | BTC 0.000001665779780B7<br>USDC 3.803104638B3063 | | |
| 3.1.391275 | MICHAEL BRAKSPEAR | ADDRESS REDACTED | | | CEL 0.0384781768891277 | | | |
| 3.1.391276 | MICHAEL BRAMHALL | ADDRESS REDACTED | | | LTC 0.00206148<br>BTC 1.806283659640996-05<br>ETH 0.000244167995847254 | | | |
| 3.1.391277 | MICHAEL BRANCATO | ADDRESS REDACTED | | | BCH 0.15499086663527T<br>BTC 0.263490868B3020G<br>COMP 0.0113748583497625<br>ETH 9.419979973578274<br>GUSD 5370.302039449B7<br>XLM 20.21373312304I9B | | | |
| 3.1.391278 | MICHAEL BRANCH | ADDRESS REDACTED | | | ADA 0.0359069527461T7<br>BTC 0.000000134068080907<br>DOT 0.085238510729064I<br>ETH 0.001040672477889Z5<br>GUSD 0.032062491B138335<br>LINK 0.228100992788454<br>MATIC 1.176516931457I21<br>SUSHI 0.25767126376761<br>USDT ERC20 0.647135399586134 | | | |
| 3.1.391279 | MICHAEL BRAND | ADDRESS REDACTED | | | ADA 0.785474<br>BCH 0.0020774673183674<br>BNB 1.10613783756796<br>BTC 0.0000004991073044B4<br>CEL 533.9899042823S3<br>DOT 0.000285831968462834<br>UNI 0.00027795<br>USDC 7649.724 | | | |
| 3.1.391280 | MICHAEL BRAND | ADDRESS REDACTED | | | ADA 3201.1110319742<br>AVAX 1.726314821454G1<br>BTC 0.08163747116689D<br>CEL 0.0493598921577287<br>DOGE 1430.625202010364<br>DOT 28.6265347784645<br>ETH 1.3545401902645Z<br>LINK 35.841364213672I3<br>LUNC 0.243132397913388<br>MATIC 269.40085600339G<br>SOL 7.165325209095I37<br>XRP 451.474712106331 | | | |
| 3.1.391281 | MICHAEL BRAND | ADDRESS REDACTED | | | BCH 83.1512141665639<br>BSV 76.30065104610B<br>CEL 0.0682171986801160T<br>CEL 1.14523403516798<br>DASH 33.328901928679I3<br>ETH 0.003198886499574Z<br>USDC 26.7074831055131 | | | |
| 3.1.391282 | MICHAEL BRANDL | ADDRESS REDACTED | | | BTC 2.7876755439942906-05 | | | |
| 3.1.391283 | MICHAEL BRANDON CALLEJA | ADDRESS REDACTED | | | AVAX 0.000003253671202<br>CEL 0.1543005388060B8<br>DOT 0.037785387475541I4<br>SOL 0.00000001<br>USDC 0.008487226101099898<br>XLM 0.0409476 | | | |
| 3.1.391284 | MICHAEL BRANDON LIGHT | ADDRESS REDACTED | | Yes | BTC 0.00000003990056911B<br>CEL 1.15196010744387<br>DOT 0.012414845496965<br>EOS 3.807975597965I2<br>ETC 0.001488810653754G<br>ETH 0.000012350201314849<br>KNC 3.27533007040543<br>LINK 0.00805683518747993<br>SGB 0.029510819008I913<br>UNI 0.0108805800597591<br>USDC 102.642815135716<br>XLM 0.012757953918945<br>XRP 0.193941753156265 | USDC 73.550772 | | BTC 0.452463124333402 |
| 3.1.391285 | MICHAEL BRANDON LLERENA | ADDRESS REDACTED | | | BTC 0.00124569862339I96<br>USDC 5144.56686452809 | | | |
| 3.1.391286 | MICHAEL BRANDON MOWER | ADDRESS REDACTED | | | USDC 10.454924308032 | | | |
| 3.1.391287 | MICHAEL BRANDON RILEY | ADDRESS REDACTED | | | BTC 0.01534162751896S6<br>ETH 0.064229430014311306<br>LINK 9.03922426052111 | BTC 0.0029265 | | |
| 3.1.391288 | MICHAEL BRANHAM | ADDRESS REDACTED | | | AAVE 0.000029545001614275<br>BAT 0.001793699136I9326<br>BTC 0.0000000678133777202<br>CEL 0.001140994042112082<br>ETH 0.000002551409027169<br>MANA 0.180564373255G4<br>MATIC 0.022218110307811D1<br>SNX 0.001338927361058I4<br>USDC 0.000909382481766G8<br>XLM 0.0016514001198215I29 | | | |
| 3.1.391289 | MICHAEL BRANNON | ADDRESS REDACTED | | | BTC 1.041662866307T<br>ETH 59.2631195821575 | | | |
| 3.1.391290 | MICHAEL BRANNON | ADDRESS REDACTED | | | BCH 1.40081808930169<br>BTC 0.0000220274250504Z<br>CEL 1.1505096924366I1<br>ETH 0.00609306474290789<br>GUSD 2.6185738187200B<br>LTC 0.01772715979340B7<br>MCDAI 7.22200961119207<br>SGB 389.10686724599I<br>USDC 0.0172576739628498<br>XLM 96.646649201631I9<br>XRP 2545.30013870271 | BTC 0.0000000013196470D<br>USDC 11.457011887696S | | |
| 3.1.391291 | MICHAEL BRANTLEY | ADDRESS REDACTED | | | ADA 6.17652583124747Z<br>BTC 1.81709605002899E-06<br>ETH 0.000065029046721I93<br>MATIC 0.205948024277848 | | | |
| 3.1.391292 | MICHAEL BRANUM | ADDRESS REDACTED | | | ADA 0.0219162713173I3<br>BTC 0.000044547446814I9<br>DOT 0.005480353197152I24<br>ETH 0.000189520161717518<br>MATIC 0.891832538578288<br>MCDAI 0.55687507885620Z | | | |
| 3.1.391293 | MICHAEL BRANUM MIGEL | ADDRESS REDACTED | | | BTC 0.11254591468235 | BTC 0.01537483 | | |
| 3.1.391294 | MICHAEL BRASHER | ADDRESS REDACTED | | | BTC 0.00009640562373705B<br>ETH 0.005149125911107S4 | BTC 0.000000649974284357 | | |
| 3.1.391295 | MICHAEL BRASSFIELD | ADDRESS REDACTED | | | BTC 0.00017945050690234<br>LTC 0.00607290072650797 | | | |
| 3.1.391296 | MICHAEL BRASSINGTON | ADDRESS REDACTED | | | BTC 0.00000041365013D965<br>MCDAI 0.038274362940956T<br>USDC 3.59307382647129 | | | |
| 3.1.391297 | MICHAEL BRAUER | ADDRESS REDACTED | | | BTC 0.0006463752009983S<br>CEL 34.3777282407S7B<br>DOT 56.3703875063<br>ETH 9.0000771<br>LINK 0.0000593675369I3<br>MATIC 0.001454180876B<br>UNI 0.0002059893096 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391298 | MICHAEL BRAUER | ADDRESS REDACTED | | | BTC 7.8910684752099956 | | | |
| 3.1.391299 | MICHAEL BRAUN | ADDRESS REDACTED | | | BTC 0.0012331198841937 | | | |
| 3.1.391300 | MICHAEL BRAUNDEL | ADDRESS REDACTED | | | SNX 1.8206845992830101 | | | |
| | | | | | BTC 0.3843373751262288 | | | |
| | | | | | LTC 70.11294911108548 | | | |
| | | | | | MCDAI 74.27962385519559 | | | |
| | | | | | SNX 69.713248861841 | | | |
| | | | | | USDT ERC20 288.0221178112469 | | | |
| 3.1.391301 | MICHAEL BRAUNSTEIN | ADDRESS REDACTED | | | BTC 0.0015994173549815 | | | |
| | | | | | ETH 0.23553946302637 | | | |
| | | | | | SOL 1.0821308443864 | | | |
| | | | | | USDC 600.5477668589924 | | | |
| 3.1.391302 | MICHAEL BRAVO | ADDRESS REDACTED | | | BTC 0.00008172909039385 | | | |
| | | | | | CEL 3.099450099818105 | | | |
| | | | | | ETH 0.0001507289631225 | | | |
| 3.1.391303 | MICHAEL BRAY | ADDRESS REDACTED | | | CEL 1.099450099818105 | | | |
| 3.1.391304 | MICHAEL BRAY | ADDRESS REDACTED | | | AAVE 0.0012319432257831 | | | |
| | | | | | BTC 5.4891453133597896-06 | | | |
| | | | | | DASH 0.00017464376919927 | | | |
| | | | | | DOT 0.10673402928759 | | | |
| | | | | | ETH 0.00000698967889221 | | | |
| | | | | | LTC 0.00002374570016755 | | | |
| | | | | | MANA 0.10502457417498 | | | |
| | | | | | MATIC 0.094147310198829 | | | |
| | | | | | SNX 0.1715817904197 | | | |
| | | | | | UNI 0.01182293158221 | | | |
| | | | | | XLM 0.20907451667489 | | | |
| 3.1.391305 | MICHAEL BRECHON | ADDRESS REDACTED | | | ADA 827.9779640138 | | | |
| | | | | | AVAX 23.5937934939972 | | | |
| | | | | | BTC 1.2112973865994 | | | |
| | | | | | DOT 21.711762436716 | | | |
| | | | | | ETH 6.3895445982416 | | | |
| | | | | | LINK 140.6539850776 | | | |
| | | | | | MATIC 594.06247963068 | | | |
| | | | | | SOL 14.687342797362 | | | |
| 3.1.391306 | MICHAEL BREHMER | ADDRESS REDACTED | | | 1INCH 0.00083695159035894 | 1INCH 0.00068974 | | |
| | | | | | BTC 0.000003651711526132 | ETH 0.06511230571629975 | | |
| | | | | | ETH 0.000000765559032763 | USDC 2.295 | | |
| | | | | | MATIC 0.000957676260195583 | | | |
| | | | | | USDC 0.003395271184758859 | | | |
| | | | | | XLM 0.0029494834331855 | | | |
| 3.1.391307 | MICHAEL BREIDENBACH | ADDRESS REDACTED | | | BTC 0.000041260118111317 | | | |
| 3.1.391308 | MICHAEL BREITKREUTZ | ADDRESS REDACTED | | | BCH 0.062544179185782 | BTC 0.00049912824837637 | | |
| | | | | | BSV 0.061559960404441 | | | |
| | | | | | BTC 0.18259055968748 | | | |
| | | | | | CEL 56.829206856882 | | | |
| | | | | | ETH 1.0485971666404 | | | |
| | | | | | LTC 1.4726643717598 | | | |
| | | | | | SGB 173.12473922 | | | |
| | | | | | USDT ERC20 215.72039868072899 | | | |
| | | | | | XRP 1161.66427749436 | | | |
| 3.1.391309 | MICHAEL BREMNER | ADDRESS REDACTED | | | BTC 0.045260957570105315 | | | |
| | | | | | DOT 45.486425564907159 | | | |
| | | | | | LINK 41.57370862323468 | | | |
| | | | | | MATIC 5976.9016312932305 | | | |
| | | | | | XLM 3020.5443779586663 | | | |
| 3.1.391310 | MICHAEL BRENNAN | ADDRESS REDACTED | | | BTC 0.414428614984723725 | | | |
| | | | | | DOT 28.26361687774332 | | | |
| | | | | | LINK 16.653786900663864 | | | |
| | | | | | MATIC 21886.617006559939 | | | |
| 3.1.391311 | MICHAEL BREUER | ADDRESS REDACTED | | | BTC 0.00054840400986680637 | | | |
| | | | | | CEL 627.8894716909637 | | | |
| | | | | | ETH 0.49235336708772 | | | |
| 3.1.391312 | MICHAEL BRENNAN | ADDRESS REDACTED | | | BTC 0.00016110570103707 | | | |
| | | | | | USDT ERC20 8518.2127085673 | | | |
| 3.1.391313 | MICHAEL BRENNEN | ADDRESS REDACTED | | | BTC 0.055514935497986 | | | |
| | | | | | ETH 0.58837936717690 | | | |
| | | | | | MCDAI 42.557312924375275 | | | |
| 3.1.391314 | MICHAEL BRENNER | ADDRESS REDACTED | | | AVAX 15.677326055751 | BAT 0.000000505515476152 | | |
| | | | | | BAT 0.001885472887288975 | BTC 0.00000047266330413 | | |
| | | | | | BTC 0.00028205089087579 | ETH 0.00000049905005666 | | |
| | | | | | ETH 0.001476813980299773 | LINK 0.00000089295089484 | | |
| | | | | | LINK 33.07804210903867 | SOL 0.00000011838186204 | | |
| | | | | | MATIC 155.177461165145 | UNI 0.00121491093529828 | | |
| | | | | | SOL 4.7541155322700959E-06 | USDC 0.003623 | | |
| | | | | | UNI 0.004382873647802257 | | | |
| 3.1.391315 | MICHAEL BRENTON | ADDRESS REDACTED | | | BCH 1.3727857917681 | | | |
| | | | | | BTC 0.35156208401567 | | | |
| | | | | | CEL 0.070542313225861 | | | |
| | | | | | ETH 8.9143405337653 | | | |
| 3.1.391316 | MICHAEL BRESCH | ADDRESS REDACTED | | | BTC 0.08768288011988084 | | | |
| 3.1.391317 | MICHAEL BRESLIN | ADDRESS REDACTED | | Yes | BTC 0.03305362 | | | ETH 2.0891136046379B |
| | | | | | CEL 105.509666078914 | | | |
| | | | | | USDC 181.769847 | | | |
| 3.1.391318 | MICHAEL BREWER | ADDRESS REDACTED | | | ADA 11771.975068309 | | | |
| | | | | | BTC 0.8120800411729141 | | | |
| | | | | | MANA 3099.181496580806 | | | |
| | | | | | MATIC 9339.610211696073 | | | |
| | | | | | UNI 171.83842059824 | | | |
| 3.1.391319 | MICHAEL BRIAN HALL | ADDRESS REDACTED | | | BTC 0.008029605757181936 | | | |
| | | | | | CEL 129.65359184795 | | | |
| | | | | | ETH 0.092864412594786 | | | |
| | | | | | GUSD 811.21656700671 | | | |
| | | | | | USDC 190782.742053101 | | | |
| 3.1.391320 | MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | | | BCH 0.25182734507547 | | | |
| | | | | | BTC 0.00612336655465845 | | | |
| | | | | | ETH 0.09938165485573408 | | | |
| | | | | | SOL 1.5255004323453 | | | |
| | | | | | USDC 0.29105177469821 | | | |
| 3.1.391321 | MICHAEL BRIAN SANDERS | ADDRESS REDACTED | | Yes | AVAX 17.669323630150 | AVAX 0.991384198158012 | | BTC 0.8962362255813 |
| | | | | | BTC 0.24015882299043 | USDC 67.507575 | | |
| | | | | | CEL 46.656909376699 | | | |
| | | | | | DOT 31.116959300975 | | | |
| | | | | | ETH 5.0498206634953 | | | |
| | | | | | MATIC 1137.0640692736 | | | |
| | | | | | USDC 2274.1245587826 | | | |
| 3.1.391322 | MICHAEL BRIAN SPRAGUE | ADDRESS REDACTED | | | ETH 0.001692680193450 | | | |
| | | | | | USDC 13.851164789005 | | | |
| 3.1.391323 | MICHAEL BRIEHLER | ADDRESS REDACTED | | | BTC 1.635947266334 | | | |
| | | | | | USDC 22618.847805431 | | | |
| 3.1.391324 | MICHAEL BRIEN DENNIS | ADDRESS REDACTED | | | BTC 0.001779367101723138 | | | |
| | | | | | ETH 0.00016483084543922 | | | |
| 3.1.391325 | MICHAEL BRIENZA | ADDRESS REDACTED | | | BTC 0.0000013919270772451 | | | |
| | | | | | CEL 1 | | | |
| 3.1.391326 | MICHAEL BRIGHT | ADDRESS REDACTED | | | CEL 1.130201737417766 | | | |
| | | | | | DASH 0.0032162418882673 | | | |
| 3.1.391327 | MICHAEL BRIMLEY | ADDRESS REDACTED | | | ADA 1070.2517325162 | | | |
| | | | | | BAT 58.245869466L049 | | | |
| | | | | | BTC 0.26891603213714 | | | |
| | | | | | CEL 156.768424816193 | | | |
| | | | | | COMP 0.13300112096086 | | | |
| | | | | | DOT 13.21302862860115 | | | |
| | | | | | MATIC 900.74224D316754 | | | |
| | | | | | SNX 84.579093517296 | | | |
| | | | | | USDC 11392.706665D496 | | | |
| | | | | | USDT ERC20 0.0026371687467243 | | | |
| | | | | | XLM 3932.9292647438 | | | |
| | | | | | XRP 2958.57675027151 | | | |
| | | | | | ZRX 81.312697193966 | | | |
| 3.1.391328 | MICHAEL BRINCK | ADDRESS REDACTED | | | ADA 220.25722642B612 | | | |
| | | | | | ETH 0.151536370728654 | | | |
| | | | | | USDT ERC20 104.12744857571 | | | |
| | | | | | XLM 29.447996160963A | | | |
| 3.1.391329 | MICHAEL BRINKMANN | ADDRESS REDACTED | | | BTC 0.04506781158085L21 | | | |
| 3.1.391330 | MICHAEL BRINKMANN | ADDRESS REDACTED | | | BTC 0.000054410009905638 | | | |
| 3.1.391331 | MICHAEL BRITO | ADDRESS REDACTED | | | BTC 0.00000028782496477L | | | |
| | | | | | CEL 0.7799432476308L4 | | | |
| | | | | | ETH 0.0002754610941677L39 | | | |
| | | | | | SGB 0.635559023007717 | | | |
| | | | | | XRP 0.0034678026664541 | | | |
| 3.1.391332 | MICHAEL BRITZ | ADDRESS REDACTED | | | USDC 1.9802898021L9007 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391333 | MICHAEL BROADMAX | ADDRESS REDACTED | | | BTC 0.0000318915123920008<br>BUSD 0.140021152219537<br>ETH 0.000006383994509545<br>LINK 0.00912990085581517<br>MATIC 5.76615929888506<br>SGB 0.0107114433345912<br>UNI 0.0058053683185139<br>USDC 0.123584803108483<br>XLM 1.27073839450023<br>XRP 0.368312442844648 | | | |
| 3.1.391334 | MICHAEL BROADWAY | ADDRESS REDACTED | | | BTC 0.000000835090901901<br>DOT 0.00002500429616711137<br>ETH 0.000336422551211964<br>MCDAI 0.204418703272275 | BTC 0.00000008350901901<br>DOT 1.554097147482168<br>ETH 0.0280724360870132<br>MCDAI 45.695355914443 | | |
| 3.1.391335 | MICHAEL BROCIOUS | ADDRESS REDACTED | | | BTC 0.00000878537321989<br>ETH 0.02279086113452934<br>SOL 0.197112367175176<br>USDC 294.210953660139 | BTC 0.00000000375861491T<br>SOL 0.00000000059028393S | | |
| 3.1.391336 | MICHAEL BROCK | ADDRESS REDACTED | | | BTC 0.699466237517502<br>XLM 0.192323994585361 | | | |
| 3.1.391337 | MICHAEL BROCK | ADDRESS REDACTED | | | ADA 0.135218141055068<br>BTC 2.15215769086599E-06<br>ETH 0.00002418990428847S<br>MATIC 0.06055297041319333 | | | |
| 3.1.391338 | MICHAEL BRODERICK | ADDRESS REDACTED | | | BTC 0.0216189155914256<br>ETH 0.1457860289311166 | | | |
| 3.1.391339 | MICHAEL BRODRIBB | ADDRESS REDACTED | | | BTC 0.04931851609609056<br>CEL 93.1057836841364<br>DASH 0.395786093227066<br>DOT 24.7521204575355<br>USDC 0.00000058730581674<br>ZEC 1.90138912171585 | | | |
| 3.1.391340 | MICHAEL BROM | ADDRESS REDACTED | | | BTC 0.0001028037640388822<br>CEL 0.124067849722607<br>ETH 0.001800022806648523<br>LINK 0.726572245209528<br>MCDAI 41.6174965564733<br>USDC 105.901365030011 | | | |
| 3.1.391341 | MICHAEL BROMBACH | ADDRESS REDACTED | | | CEL 1.0713972289599599 | | | |
| 3.1.391342 | MICHAEL BROMBAL | ADDRESS REDACTED | | | BTC 0.0000986787715050219<br>ETH 0.0266651339096423 | | | |
| 3.1.391343 | MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | | | BAT 0.00809960866675656<br>BTC 0.0539536704821705<br>COMP 3.991511280503790-05<br>DASH 1.040959286703606<br>ETH 1.3649864195261S<br>GUSD 108.383260188771<br>LINK 4.625961368691<br>LTC 1.0165106963245S<br>MANA 0.00399517350105964<br>MATIC 590.366989276288<br>SNX 43.3678943975447<br>UMA 0.205310854047367<br>UNI 6.394420672959518<br>USDC 2149.80005361564<br>XLM 0.0228689034069S | ETH 0.00000926204986414 | | |
| 3.1.391344 | MICHAEL BROOKS | ADDRESS REDACTED | | | GUSD 5.42438152854759<br>MATIC 14.5587762597164<br>USDC 43.0591012841S | | | |
| 3.1.391345 | MICHAEL BROOKS | ADDRESS REDACTED | | | BAT 1.01929045585798<br>BTC 0.000513280093815149<br>SNX 8.47191224215034<br>USDC 109.976549316232<br>XLM 34.8445482766438 | | | |
| 3.1.391346 | MICHAEL BROOKS | ADDRESS REDACTED | | | BTC 0.0839951488421276<br>CEL 4.87571939653B6<br>DOT 48.330776342757<br>ETH 1.09546789943036 | | | |
| 3.1.391347 | MICHAEL BROOKS | ADDRESS REDACTED | | | BTC 0.000281585954925872<br>ETH 0.00160041710962777<br>MCDAI 442.049067843893<br>SNX 105.541387699219<br>USDC 2.482690399664778 | BTC 0.00000007<br>ETH 0.00000010436890647 | | |
| 3.1.391348 | MICHAEL BROUGHEY | ADDRESS REDACTED | | | ADA 0.0000850362620057S73<br>BTC 0.00000000047051710T<br>ETH 0.0000002454873S122<br>USDT ERC20 0.000208273773704814 | | ADA 0.2403883393716<br>BTC 0.0000006183217978341<br>USDT ERC20 0.340233458339619 | |
| 3.1.391349 | MICHAEL BROUKHIM | ADDRESS REDACTED | | | AAVE 3.72125721746954<br>AVAX 25.3489150775605<br>BCH 0.9204256184500076<br>BSV 0.902753954895863<br>BTC 0.000090147044273<br>COMP 0.155446196824088<br>LUNC 9.27024067512832<br>MATIC 2860.18127023274<br>MCDAI 42.342083225667<br>OMG 0.031606045326670S<br>SOL 115.389846692949<br>XLM 22655.6782781339<br>XRP 180624.740779832<br>ZRX 11.9916030S2 | AVAX 1.03532323300481 | | |
| 3.1.391350 | MICHAEL BROWN | ADDRESS REDACTED | | Yes | ADA 272.740736770194<br>BTC 0.2677864707242568<br>CEL 0.05041119366893<br>DOT 73.891895426402<br>ETH 3.82446586497204<br>LINK 87.623305182035<br>MATIC 1423.03650078927<br>MCDAI 77.360101700562<br>XLM 5572.48629955202 | ADA 1117.08874712417<br>BTC 0.176307680401332<br>CEL 402.035457018425 | | ADA 49603.1934175711 |
| 3.1.391351 | MICHAEL BROWN | ADDRESS REDACTED | | | MCDAI 86.3176773245248<br>BTC 0.0333310401472588<br>ETH 0.487260982428287<br>MATIC 14947.5030413951 | | | |
| 3.1.391352 | MICHAEL BROWN | ADDRESS REDACTED | | | CEL 1.0956530098105<br>ETH 0.1399552382233101<br>USDC 5.347440740266S | | | |
| 3.1.391353 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.0000066625680089<br>ETH 0.000145480697827962<br>LINK 0.0379419310046684<br>USDC 21.7138050872195 | | | |
| 3.1.391354 | MICHAEL BROWN | ADDRESS REDACTED | | | AAVE 0.000655931821166799<br>ADA 133.189791019464<br>BTC 0.000234058462179925<br>DOGE 0.05436777424693923<br>ETC 7.4835500970532<br>ETH 0.00003093437062142T<br>MANA 0.0263843312679411<br>MATIC 57.186227598531311<br>SNX 38.013005115124<br>USDC 4.491223038583211 | | | |
| 3.1.391355 | MICHAEL BROWN | ADDRESS REDACTED | | | ADA 218.114257519728<br>BTC 0.10190605093979S<br>CEL 242.62287305313S<br>ETH 0.00204857500528799<br>USDC 11.96481594091S | | | |
| 3.1.391356 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00000004972558558847<br>ETH 0.00091309536883125 | | | |
| 3.1.391357 | MICHAEL BROWN | ADDRESS REDACTED | | | CEL 1.06838022011293 | | | |
| 3.1.391358 | MICHAEL BROWN | ADDRESS REDACTED | | | CEL 248.204742771497 | | | |
| 3.1.391359 | MICHAEL BROWN | ADDRESS REDACTED | | | AAVE 0.00348527089753278<br>BTC 7.37305053115349E-05<br>DOT 0.06725263766759S<br>ETH 0.010200947970948J<br>LINK 0.0141201411349<br>MATIC 0.64113174438643<br>USDC 2.35625666677744 | BTC 0.0000000000377775069<br>DOT 0.00009535999923361<br>ETH 6.831380769702A<br>LINK 1.873534 | | |
| 3.1.391360 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.003807504787596832<br>DOT 0.00360138944579175<br>ETH 0.00003410595340651J<br>MATIC 0.017617815496773J<br>SNX 0.00447981680216<br>USDC 0.0204946246697264 | USDC 0.0010004357010219J | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391361 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00247636 CEL 2.538934248261023 ETH 0.945604874285381 | | | |
| 3.1.391362 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00126117172444947 CEL 0.020609859795.2998 USDC 1451.808496168428 | | | |
| 3.1.391363 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00000019807942407 CEL 0.3594451199258289 DOT 0.00044809582480756 ETH 0.000001723000195667 MATIC 1.948686843916S USDC 0.591413563768732 | ADA 0.03494 BTC 0.00000032921803763S CEL 0.00005080192260583B DOT 0.000000000032132752 ETH 0.000001120584063597S MATIC 0.01202133 USDC 0.009 | | |
| 3.1.391364 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00000055298802560S CEL 5.867167929242S ETH 0.000700561658348262 USDC 1.389888330573B | | | |
| 3.1.391365 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00115993276295145 | | | |
| 3.1.391366 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.000019200003978392 CEL 0.001095335135365S1 ETH 0.00000401777294106B USDC 0.01459568150375S KLM 64.14056062936B | BTC 0.00000003693501082 CEL 1.10547131760685 USDC 0.00000005538062925S | | |
| 3.1.391367 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00011372184420868 ETH 0.00004045825647033 | | | |
| 3.1.391368 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.0012985618473979.4 | BTC 0.00167728 | | |
| 3.1.391369 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00260249582210646 DOT 83.77113807714.26 ETH 0.001341371533.84115 MATIC 2228.668368130.89 SNX 1006.322910291776 XLM 2458.434704189.99 XRP 7308.805205 | ETH 1.7230744073430.7 | | |
| 3.1.391370 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.001191786992.40442 ETH 0.068105592766S382 MATIC 822.147126373713 | | | |
| 3.1.391371 | MICHAEL BROWN | ADDRESS REDACTED | | | ADA 0.127473518061276 BTC 0.255935377.2023 ETH 0.108160117930777 MATIC 15.720331462295S SOL 10.716533232385.6 USDT ERC20 37.531806625495 | BTC 0.00127006 | | |
| 3.1.391372 | MICHAEL BROWN | ADDRESS REDACTED | | | ETH 0.029409547780706.1 | ETH 30.681724171092.9 | | |
| 3.1.391373 | MICHAEL BROWN | ADDRESS REDACTED | | | CEL 1.0999132726435.4 | | | |
| 3.1.391374 | MICHAEL BROWN | ADDRESS REDACTED | | | BAT 0.00233765853840602 BSV 0.000004181592536637 BTC 0.019235815002174S DOT 0.000883294445281258 ETH 0.25655220132884.23 LINK 0.000001309115513446 MATIC 0.030174772020086B USDC 0.0403837038539307 USDT ERC20 0.000125846434588225 XLM 0.008023447968047966 | ADA 14.763639 BSV 0.009364508466055434 BTC 0.0015794 DOT 0.000611974755228B4 ETH 0.0146609 LINK 0.002320072627010.24 MATIC 0.063154 USDC 0.047000056915806.1 USDT ERC20 0.072918609474704 | | |
| 3.1.391375 | MICHAEL BROWN | ADDRESS REDACTED | | | MATIC 144.609673979712 | | | |
| 3.1.391376 | MICHAEL BROWN | ADDRESS REDACTED | | | ADA 0.021485411644068.4 BCH 0.016364982968790.7 BNT 3.64675574789788 BTC 0.00073064939634S037 DASH 0.199821537363962 DOGE 0.353907011221691 DOT 7.50774936594395 EOS 0.00764049184090162 ETC 0.030079257675109.7 ETH 0.013201574022401917 LTC 0.003323611810502424 MATIC 52.630061740730B SNX 15.85749187602.13 SOL 0.273164448890313 USDC 167.417975157885 XLM 0.000606112788744361 XTZ 0.003561905425065.48 ZEC 0.042913573998793 | XLM 6.84045833100297 | | |
| 3.1.391377 | MICHAEL BROWN | ADDRESS REDACTED | | | LTC 0.046728945650609.3 | | | |
| 3.1.391378 | MICHAEL BROWN JR | ADDRESS REDACTED | | | ADA 119.81644379645.7 BTC 0.001475871491032B CEL 86.234554371035.5 ETH 0.00002322782209782.4 | ADA 3.392706 BTC 0.0017204 ETH 0.00562072 | | |
| 3.1.391379 | MICHAEL BROWNING | ADDRESS REDACTED | | | ADA 6698.124735926.1 BTC 0.00119407770886539 CEL 146.855036862577 ETH 1.926896649495.23 XRP 11659.55370653.93 | | | |
| 3.1.391380 | MICHAEL BRUCE | ADDRESS REDACTED | | | BTC 0.001988797989962.94 CEL 0.02422203725513.06 ETH 0.00781371063242536 | | | |
| 3.1.391381 | MICHAEL BRUCKNER | ADDRESS REDACTED | | | ETH 0.0514614697525317 | | | |
| 3.1.391382 | MICHAEL BRUGNANO | ADDRESS REDACTED | | | BTC 0.000006983719429428 | | | |
| 3.1.391383 | MICHAEL BRUMM | ADDRESS REDACTED | | | MCD4174.289356947392S | | | |
| 3.1.391383 | MICHAEL BRUMM | ADDRESS REDACTED | | | BTC 0.0731718659462727 | | | |
| 3.1.391384 | MICHAEL BRUMMELL | ADDRESS REDACTED | | | USDC 8.482497827117.43 | | | |
| 3.1.391384 | MICHAEL BRUMMELL | ADDRESS REDACTED | | | ETH 0.00071878881117.82 LINK 0.1429858453855.12 USDT ERC20 2.0338892014890.2 XLM 3.6327421310004 | | | |
| 3.1.391385 | MICHAEL BRUNE | ADDRESS REDACTED | | | CEL 4.1912221653529 DOT 54.53554503275.68 LTC 8.881998967801.65 MATIC 677.684415533583 XRP 480.657295781838 | | | |
| 3.1.391386 | MICHAEL BRUNEY | ADDRESS REDACTED | | | AAVE 0.7644526955533849 BTC 0.0231894823670019 COMP 3.151355396186.47 MATIC 475.053973643247.9 | | | |
| 3.1.391387 | MICHAEL BRUNMEIER | ADDRESS REDACTED | | | BAT 0.352899148834608 BCH 0.000398482446916602 BNT 0.295967439354093 BTC 0.000453490104653935 CEL 0.531692022732132 COMP 0.00398904414340418 DASH 0.00239291127053304 ETH 0.000011317255516048 GUSD 3.011719381.13288 KNC 0.012000636101473 LINK 0.000225959247757269.6 LTC 0.00410340779530376 MATIC 0.073033993103975.7 OMG 0.00666652876315072 SGB 195.343796111288 SNX 1.556235361.36594 TUSD 5.16773237336227 UNI 0.1188623951845.45 USDC 0.695909666847332 XLM 1.2583448899047.8 XRP 0.590074926171001 ZEC 0.001078774660484.48 ZRX 0.610052835033116 | BAT 1367.73295811526 CEL 0.00000339078429641 DASH 5.3223850246095 ETH 0.00871919042035886 ZEC 8.365306311355642 | | |
| 3.1.391388 | MICHAEL BRUNO | ADDRESS REDACTED | | | BTC 0.000002562660814882 SGB 4635.607211441.3 XRP 0.0000008680004033788 ZEC 0.00481007328454474 | | | |
| 3.1.391389 | MICHAEL BRUNO | ADDRESS REDACTED | | | ETH 0.00006303051763452 | | | |
| 3.1.391390 | MICHAEL BRUNSON II | ADDRESS REDACTED | | | BTC 0.000958932172352516 USDC 527.951312001256 XLM 15.326209596500B | | | |
| 3.1.391391 | MICHAEL BRUSCH | ADDRESS REDACTED | | | AVAX 6.116136482939309 BTC 0.00010805659124412 EOS 0.182996729961748 ETH 0.00010335591725729.3 XLM 7.779154508437.25 | AVAX 0.718099883917794 | | |
| 3.1.391392 | MICHAEL BRUSKY | ADDRESS REDACTED | | | BTC 0.280986266133852 ETH 7.17897861170908 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391393 | MICHAEL BRUTON | ADDRESS REDACTED | | | BTC 0.0000556985005269<br>ETH 0.000107437281713<br>USDC 0.05206174491444243 | | | |
| 3.1.391394 | MICHAEL BRUUN-PEDERSEN | ADDRESS REDACTED | | | BTC 0.4220312258469<br>CEL 8.71598200880457<br>ETH 2.0751598059108 | | | |
| 3.1.391395 | MICHAEL BRYAN CRISOSTOMO | ADDRESS REDACTED | | | BTC 0.0000000082123011350<br>CEL 0.0042257173389069 | | | |
| 3.1.391396 | MICHAEL BRYAN-JOYCE | ADDRESS REDACTED | | | BTC 0.028779741992992<br>CEL 0.287195349128675<br>ETH 0.27219021893198 | | | |
| 3.1.391397 | MICHAEL BRYDEBØL | ADDRESS REDACTED | | | BTC 0.00348156<br>CEL 3.72250747356375 | | | |
| 3.1.391398 | MICHAEL BRYSON | ADDRESS REDACTED | | | ETH 8.74844699993068<br>LINK 419.89458088199<br>XLM 361.865885301819 | | | |
| 3.1.391399 | MICHAEL BUCCI | ADDRESS REDACTED | | | BTC 0.0018103161706753<br>CEL 1.0994550099105<br>MCDA 1.02103606404866<br>USDC 0.58513836903368 | | | |
| 3.1.391400 | MICHAEL BUCHANAN | ADDRESS REDACTED | | | BTC 0.000000239469457903 | | | |
| 3.1.391401 | MICHAEL BUCHER | ADDRESS REDACTED | | | ADA 0.1217931252943<br>BTC 0.000001728160069338<br>CEL 35.77421741465<br>DOT 0.000197364994419708<br>MATIC 3.73052923579533<br>USDC 0.007<br>USDT ERC20 4.53481321977805 | | | |
| 3.1.391402 | MICHAEL BUCHINGER | ADDRESS REDACTED | | | BTC 0.0000283516730513<br>ETH 0.099208876860136 | | | |
| 3.1.391403 | MICHAEL BUCHMAN | ADDRESS REDACTED | | | BTC 0.0660744731825786<br>ETH 0.972951173470413 | | | |
| 3.1.391404 | MICHAEL BUCHS | ADDRESS REDACTED | | | AVAX 10.85520378429779<br>BTC 1.34937118180361<br>DOT 159.099860665655<br>ETH 3.75396342466034<br>MATIC 453.920867595457 | | | |
| 3.1.391405 | MICHAEL BUCKLE | ADDRESS REDACTED | | | CEL 0.12788793888387 | | | |
| 3.1.391406 | MICHAEL BUCKLER | ADDRESS REDACTED | | | ADA 221.33064124345<br>BTC 0.00126117522748212<br>CEL 0.6416221007473318 | | | |
| 3.1.391407 | MICHAEL BUCKLEY | ADDRESS REDACTED | | | AVAX 1.12236249509231<br>BTC 0.0002698611346139818<br>USDC 0.7495650113590015 | BTC 0.000000033319054747 | | |
| 3.1.391408 | MICHAEL BUDGEN | ADDRESS REDACTED | | | BTC 0.0005826179392707 77<br>CEL 0.13573250654817<br>USDC 0.0561525847430113<br>XLM 0.0000000367598936 58 | | | |
| 3.1.391409 | MICHAEL BUEKER | ADDRESS REDACTED | | | BTC 0.2316713110680 71<br>ETH 4.03132750612828<br>LTC 0.0176285832978169<br>MATIC 1418.0395306 95<br>SNX 0.0831553641 44723 | | | |
| 3.1.391410 | MICHAEL BUENAVENTURA | ADDRESS REDACTED | | | BTC 1.4735904329341 1<br>CEL 0.07451786560641 44<br>ETC 0.07161835266835 27<br>ETH 42.76114777119<br>LTC 0.00000326465 7221119<br>MANA 4593.58284558 228<br>UNI 54.92396714666 796<br>USDC 215560.32457 5826<br>XLM 6.0154980363124 7<br>XRP 28703.0625731001 | | | |
| 3.1.391411 | MICHAEL BUENROSTRO | ADDRESS REDACTED | | | BTC 0.00000756713316 5072 | | | |
| 3.1.391412 | MICHAEL BUFALINO | ADDRESS REDACTED | | | BTC 2.3564056883212 55 | | | |
| 3.1.391413 | MICHAEL BUGELLI | ADDRESS REDACTED | | | BAT 6.93469<br>BTC 0.0000000076297 3558 | | | |
| 3.1.391414 | MICHAEL BUGIN | ADDRESS REDACTED | | | CEL 128.47592170809 2<br>BTC 0.00469888860256 434 | USDC 0.00000048611677 1129 | | |
| 3.1.391415 | MICHAEL BÜHLER | ADDRESS REDACTED | | | USDC 161.5802314407 16<br>BTC 0.00802975755619 665<br>CEL 7.70815898374815<br>ETH 0.030015<br>XLM 800 | | | |
| 3.1.391416 | MICHAEL BUHS | ADDRESS REDACTED | | | BTC 0.0000001878020075 57 | | | |
| 3.1.391417 | MICHAEL BUI | ADDRESS REDACTED | | | BTC 0.0000000065491031 82<br>CEL 0.034656010935258 6<br>MCDAI 0.531161195883847 | | | |
| 3.1.391418 | MICHAEL BUKOWSKI | ADDRESS REDACTED | | | BTC 0.0000592127691752 38<br>ETH 0.0273863605034335<br>MATIC 2.77775371314889 | | BTC 0.0000000082616847 77 | |
| 3.1.391419 | MICHAEL BULAT | ADDRESS REDACTED | | | USDC 1.26044255426696<br>ETH 0.0894296341274563 | | | |
| 3.1.391420 | MICHAEL BUNDANG | ADDRESS REDACTED | | | ADA 74.97114146 4761<br>BTC 0.01072420249 19185<br>DOT 2.54600361899 82<br>MATIC 54.80059292 30145<br>USDC 234.795692046 183 | | | |
| 3.1.391421 | MICHAEL BUNDY | ADDRESS REDACTED | | | ADA 1539.36508337 402<br>BTC 0.209861160750 175<br>ETH 2.61242863863 367<br>LINK 43.09909685 05815<br>LTC 10.22715645 12252 | | | |
| 3.1.391422 | MICHAEL BUNTON | ADDRESS REDACTED | | | ADA 143.254475461 688<br>BTC 0.0190772528 547953<br>CEL 3.194784547 4973<br>DOT 0.007701918129 52713<br>LTC 2.0354017226 1616<br>MATIC 56.8274352 610577<br>USDC 0.50929675 552016 | | | |
| 3.1.391423 | MICHAEL BURBANK | ADDRESS REDACTED | | | ADA 6057.8613005 1052<br>BTC 1.87367146393 35<br>DOT 116.666799701 778<br>ETH 31.588637404 4534<br>MATIC 49.2442343 855881 | | | |
| 3.1.391424 | MICHAEL BURCH | ADDRESS REDACTED | | | AAVE 0.17970539 1503591<br>DASH 0.2832574 7929749<br>LINK 2.0677563 6030747 | | | |
| 3.1.391425 | MICHAEL BURGESS | ADDRESS REDACTED | | | MATIC 543.95108 8033558<br>SNX 47.8227388 471983 | | | |
| 3.1.391426 | MICHAEL BURGESS | ADDRESS REDACTED | | | BTC 0.0000319581 5051594<br>ETH 0.0024131569 080685<br>MATIC 12453.608 1561551<br>PAX 0.15996109 4012093<br>SNX 255.809100 156342<br>USDC 467.912856 253067<br>USDT ERC20 0.9614915126 82908 | | | |
| 3.1.391427 | MICHAEL BURGESS | ADDRESS REDACTED | | | BTC 2.4990193815 3932<br>CEL 2643.13147393 519<br>DASH 0.0026885971 4303618<br>DOT 67.8537369855 207<br>ETH 35.46832942632 78<br>LTC 0.000000000004 58351<br>SNX 73.839430249687 5 | | | |
| 3.1.391428 | MICHAEL BURGESS SHELDON | ADDRESS REDACTED | | | BTC 0.0164498427718943<br>ETH 0.353060115878247 | | | |
| 3.1.391429 | MICHAEL BURGHARDT | ADDRESS REDACTED | | | BTC 0.000750484277953657 | | | |
| 3.1.391430 | MICHAEL BURGISSER | ADDRESS REDACTED | | | ADA 0.143841093287143<br>BTC 0.101339583377804<br>CEL 23.044368120985<br>DOT 0.0293521636575085<br>ETH 2.0130907038792 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391431 | MICHAEL BÜRGISSER | ADDRESS REDACTED | | | ADA 2.48082880693078<br>BAT 0.172984819316798<br>BCH 2.42341662348068<br>BTC 0.308366153022374<br>CEL 134.036044024662<br>DASH 2.0846199492793<br>DOT 36.0221678594636<br>EOS 38.4592257939935<br>ETH 6.02556606820375<br>LTC 0.00734168606308609<br>SGB 614.639753804265<br>USDC 318.174639753184<br>XLM 0.8416572707487154<br>XRP 5.13534035390434<br>ZEC 2.03350737010577 | | | |
| 3.1.391432 | MICHAEL BÜRGISSER | ADDRESS REDACTED | | | ADA 0.000026867526014321<br>BTC 0.102739571161386<br>BUSD 10171.2165902558<br>CEL 0.0168469916131A3<br>ETH 2.01194081971128 | | | |
| 3.1.391433 | MICHAEL BURGON | ADDRESS REDACTED | | | ADA 347.999104011958<br>BTC 0.0124183600729154<br>CEL 49.3514824308249<br>DOT 13.5352291719943<br>ETH 0.303229764435663<br>MATIC 130.495592982283<br>USDC 2.287 | | | |
| 3.1.391434 | MICHAEL BURGOS | ADDRESS REDACTED | | | BTC 0.046879949455329<br>ETH 0.0373683469782975<br>MANA 18.3452050533485 | | | |
| 3.1.391435 | MICHAEL BURK | ADDRESS REDACTED | | | AAVE 0.000008174609237091<br>ADA 0.01399807999825592<br>BCH 0.00000285985765181<br>BTC 0.00041885010140356<br>CEL 0.0816785369870201<br>DASH 0.00503326315511999<br>EOS 0.000154547352186774<br>ETH 0.0014278806106044<br>LINK 0.000626855656540685<br>LTC 0.000697994508130D4<br>MATIC 4.56915438938675<br>MCDAI 3.64733891323437<br>SGB 0.810544260677827<br>SNX 0.00464439905186099<br>USDC 0.0083251373567857<br>USDT ERC20 5.28387878496687<br>XLM 3.75329045097425<br>XRP 0.0000005262157670795 | AAVE 0.006326918716343D9<br>ADA 0.0000003886094924199<br>BTC 0.0000007197957500D3<br>DASH 0.000000000685992654B<br>EOS 0.13042519405401T<br>ETH 0.0000036984086290b2<br>LINK 0.05703460403463<br>MATIC 0.0094341040690258S<br>SNX 0.000568946815444954<br>USDC 0.0000001000049907701 | | |
| 3.1.391436 | MICHAEL BURKARD | ADDRESS REDACTED | | | BTC 0.0495286189814054<br>ETH 0.346277766057184 | | | |
| 3.1.391437 | MICHAEL BURKE | ADDRESS REDACTED | | | GUSD 0.0021772775597D232<br>USDC 0.0000846481071807211 | | | |
| 3.1.391438 | MICHAEL BURKE | ADDRESS REDACTED | | | AAVE 0.00698815910B6634 | | | |
| 3.1.391439 | MICHAEL BURKE | ADDRESS REDACTED | | | CEL 465.622665398542 | | | |
| 3.1.391440 | MICHAEL BURKE | ADDRESS REDACTED | | | BTC 0.000012049731766658<br>ETH 0.0739943169158113<br>XLM 24.1380358895881 | | | |
| 3.1.391441 | MICHAEL BURKHOLDER | ADDRESS REDACTED | | | BTC 0.000127913505731091<br>ETH 15.5946027084D5<br>LINK 0.474553407441962<br>MATIC 30483.9801335157<br>USDC 1.242987126920D3<br>USDT ERC20 0.007021477156S2262<br>XLM 4.2268348247955B | BTC 0.000000002405748562 | | |
| 3.1.391442 | MICHAEL BURLEIGH | ADDRESS REDACTED | | | BTC 0.000032052481792A71<br>MATIC 825.08801482547255<br>MATIC 106.492807224294 | MATIC 161.64134803 | | |
| 3.1.391443 | MICHAEL BURLINGAME | ADDRESS REDACTED | | | BTC 0.0205244908770378<br>MATIC 2270.26776892056<br>SNX 235.041382149755<br>USDC 581.045106489848 | | | |
| 3.1.391444 | MICHAEL BURN | ADDRESS REDACTED | | | AAVE 0.00149397153366565<br>BTC 0.000049481825582145<br>BUSD 0.166173763739689<br>ETH 0.000005033166791L<br>PAXG 0.0004780893240684747<br>USDC 0.0756025182073551<br>USDT ERC20 9.00443769053318 | | | |
| 3.1.391445 | MICHAEL BURNETT | ADDRESS REDACTED | | | BTC 0.0210410551436946<br>ETH 0.118085094005685<br>USDC 10514.8854894493<br>USDT ERC20 205.33178237772 | | | |
| 3.1.391446 | MICHAEL BURNETT | ADDRESS REDACTED | | | BAT 1356.70559676529<br>BCH 0.0021514461950T921<br>BTC 0.217357376183915<br>CEL 1730.73596184641<br>DASH 9.782506191772511<br>ETH 12.7825620341637<br>KNC 0.0189848538053611<br>PAXG 0.548344864029497<br>XRP 0.370101332354058<br>ZRX 0.252217676290075 | | | |
| 3.1.391447 | MICHAEL BURNS | ADDRESS REDACTED | | | CEL 1.069000190106S6 | | | |
| 3.1.391448 | MICHAEL BURNS | ADDRESS REDACTED | | | BTC 0.0010667393685677<br>ETH 0.0377060511358877 | BTC 0.0000000391145436215 | | |
| 3.1.391449 | MICHAEL BURNS | ADDRESS REDACTED | | | ETH 0.370502207197519 | | | |
| 3.1.391450 | MICHAEL BURNS | ADDRESS REDACTED | | | USDC 0.05836158334S0814 | | | |
| 3.1.391451 | MICHAEL BURNS | ADDRESS REDACTED | | | BTC 0.00000004422802768Z<br>CEL 1.24958003986768<br>SNX 0.38124193869277Z<br>TGBP 0.164376891102713 | | | |
| 3.1.391452 | MICHAEL BURNS | ADDRESS REDACTED | | | BTC 0.0002738270305L7032 | | | |
| 3.1.391453 | MICHAEL BURR | ADDRESS REDACTED | | | BCH 0.031004199150412B<br>BTC 0.00004381828243296<br>LTC 0.06758639367118Z | | | |
| 3.1.391454 | MICHAEL BURR | ADDRESS REDACTED | | | BTC 0.0002701565518457S9 | | | |
| 3.1.391455 | MICHAEL BURR | ADDRESS REDACTED | | | ETH 0.0201418572265141<br>ETH 1.038818229S7122<br>USDC 3.14756242230635 | USDC 0.00000054985132389b | | |
| 3.1.391456 | MICHAEL BURRELL JR | ADDRESS REDACTED | | | ETH 0.212328811689604 | | | |
| 3.1.391457 | MICHAEL BURROWS | ADDRESS REDACTED | | | CEL 1.0920312153793<br>XLM 21.4214517569182 | | | |
| 3.1.391458 | MICHAEL BURROWS | ADDRESS REDACTED | | | | | XRP 0.00000000915421358849 | |
| 3.1.391459 | MICHAEL BURTON | ADDRESS REDACTED | | | ADA 0.3678109761005b8<br>BTC 0.0009859600675857J3<br>ETH 1.10587874561977<br>USDC 0.65728309170692I | | ADA 390.75204543238 | |
| 3.1.391460 | MICHAEL BURTON | ADDRESS REDACTED | | | BTC 0.00251820845667658 | | | |
| 3.1.391461 | MICHAEL BURTON | ADDRESS REDACTED | | | BTC 0.000001278330654785<br>SGB 5558.71091738848<br>XRP 0.0158615187979657 | | | |
| 3.1.391462 | MICHAEL BUSARDO | ADDRESS REDACTED | | | AAVE 0.74081323529046T<br>ADA 176.961932115484<br>BTC 0.075127540086127J<br>CEL 68.1646500484284<br>DOT 17.8154644300669<br>ETH 1.14435687789687<br>LINK 5.70998795866149<br>MANA 55.1621306963402<br>MATIC 0795.89376379B3<br>SNX 11.0335701941822<br>XLM 29.9560563093558 | | | |
| 3.1.391463 | MICHAEL BUSBEE | ADDRESS REDACTED | | | GUSD 4.26746193988255 | | | |
| 3.1.391464 | MICHAEL BÜSCHLEN | ADDRESS REDACTED | | | USDC 331.665268124340S<br>DASH 0.00102704680084632<br>DOT 0.00047256031888869<br>LTC 7.65532779207139E-05 | | | |
| 3.1.391465 | MICHAEL BUSH | ADDRESS REDACTED | | | CEL 1.06075354480943<br>DASH 0.00436087062391D7<br>EOS 0.00402361018748176<br>ETH 0.00016373971992348<br>USDC 1.13256238951571<br>USDT ERC20 35.1902724424368 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391466 | MICHAEL BUSSE | ADDRESS REDACTED | | | ADA 0.641518827699791<br>BTC 0.001355492571058S1<br>CEL 19.4733201553389<br>ETH 0.000299905829034479<br>XRP 0.000000786443650516 | | | |
| 3.1.391467 | MICHAEL BUSTA | ADDRESS REDACTED | | | BTC 0.2160281557166S9<br>ETH 0.41656609413846 2 | USDT ERC20 831.096340606441 | | |
| 3.1.391468 | MICHAEL BUTCHER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000873682643047164<br>PAX 0.780147793851719<br>XLM 0.706193061017245 | | | |
| 3.1.391469 | MICHAEL BUTTA | ADDRESS REDACTED | | | GUSD 0.21055487755962S | | | |
| 3.1.391470 | MICHAEL BUTTNER | ADDRESS REDACTED | | | BTC 0.09522520401023S2 | | | |
| 3.1.391471 | MICHAEL BUTTON | ADDRESS REDACTED | | | BTC 0.0122193708876379<br>ETH 0.1602347648651S | | | |
| 3.1.391472 | MICHAEL BUTZ | ADDRESS REDACTED | | | SOL 3.37623473246864<br>BTC 0.00121296404745328<br>ETC 124.942144032462 | | | |
| 3.1.391473 | MICHAEL BLYSSE | ADDRESS REDACTED | | | LTC 8.28407342917617<br>BTC 1.3529885450212T | | | |
| 3.1.391474 | MICHAEL BYRNES | ADDRESS REDACTED | | | USDC 0.0517846566307S<br>BTC 0.087088215520976 1<br>CEL 47.6595157029901S<br>ETH 1.0583464162974 8 | | | |
| 3.1.391475 | MICHAEL BYRD | ADDRESS REDACTED | | | ADA 0.00295159601844263<br>BTC 0.0000000304520260 2<br>CEL 1.15548389615554<br>LTC 0.00043918420677223 1<br>SGB 0.00299192027515472<br>XRP 0.03957131505660S01 | | | |
| 3.1.391476 | MICHAEL BYRD | ADDRESS REDACTED | | | BTC 0.00185831330678 38<br>ETH 0.016948963829342 1 | | | |
| 3.1.391477 | MICHAEL BYRD | ADDRESS REDACTED | | | BTC 0.001104336949502 29<br>ETH 0.2098608622958 44 | | | |
| 3.1.391478 | MICHAEL BYRD | ADDRESS REDACTED | | | ADA 21.68793179425 89<br>BTC 0.000966465916333231<br>ETH 0.022222942736684 5<br>MATIC 218.62500067598 5<br>SNX 7.18513990406 813<br>USDC 2.350238202240 22 | | | |
| 3.1.391479 | MICHAEL BYRDKEMP | ADDRESS REDACTED | | | 1INCH 20.75486613314 81<br>BTC 0.001095789586980 64<br>CMG 0.01476830933829 72<br>SNX 0.06917346616380 3<br>USDC 1047.40544566118 | | | |
| 3.1.391480 | MICHAEL BYRNE | ADDRESS REDACTED | | | BTC 0.01144501767425 4 | | | |
| 3.1.391481 | MICHAEL BYRNE | ADDRESS REDACTED | | | ETH 0.000000805801403 69 | | | |
| 3.1.391482 | MICHAEL BYRNES | ADDRESS REDACTED | | | BTC 0.00006514973692 6569 | | | |
| 3.1.391483 | MICHAEL BYRON SALES | ADDRESS REDACTED | | | ETH 1.0175408037402 4 | | | |
| 3.1.391484 | MICHAEL BYS | ADDRESS REDACTED | | | ADA 221.57748201358 2<br>BTC 0.09837518684227 76<br>DOT 2.12944406068516<br>ETH 0.82670804291518 6 | | | |
| 3.1.391485 | MICHAEL C HANDSCHUH | ADDRESS REDACTED | | | 1INCH 32.35130938986 91<br>AAVE 0.2800138975711 26<br>ADA 260.432914375122<br>BTC 1.66439567584694<br>CEL 64.08637097858 96<br>COMP 0.356383724310371<br>DOT 73.9357677038858<br>ETH 0.67795159787410 9<br>KNC 35.99800315022 69<br>LTC 1.34194511523323<br>MATIC 35.3085036654358<br>OMG 100.744509252923<br>SNX 57.83626237359 73<br>USDC 0.07722986774201 4<br>XLM 251.44713126644 4<br>XTZ 147.67282319242 8<br>ZRX 69.23071619436 32 | USDC 0.00478291609404122 | | |
| 3.1.391486 | MICHAEL C HURST | ADDRESS REDACTED | | | | BTC 0.00166235165562263<br>USDC 4901.257615 | | |
| 3.1.391487 | MICHAEL C KELLY 2ND | ADDRESS REDACTED | | | BTC 0.00000154367102026<br>ETH 0.0000253768948028B9<br>MATIC 0.12866788695224 7 | | | |
| 3.1.391488 | MICHAEL C LANNON | ADDRESS REDACTED | | | | BTC 0.00000001 5 | | |
| 3.1.391489 | MICHAEL C MURRAY | ADDRESS REDACTED | | Yes | ADA 7535.33239221879<br>BTC 4.838153039387 27<br>CEL 28581.454193045 6<br>DASH 61.677865993758 4<br>EOS 2960.6994761901 7<br>ETH 196.42766275708<br>GUSD 9.38627427305 186<br>LINK 105.85381891120 5<br>LTC 311.855613903465<br>OMG 2186.30144684562<br>USDC 445.276313311475<br>ZRX 2003.12928944098 | BTC 1.16663410583858<br>CEL 200.983330259201<br>ETH 0.53178311797280 1<br>GUSD 0.000866772487085182<br>USDC 3994.06754040685 | | BTC 7.64712024486908<br>ETH 34.2669947270385 |
| 3.1.391490 | MICHAEL C PETERS | ADDRESS REDACTED | | | ADA 299.350061958058<br>BTC 0.01057119535306 37<br>DOT 3.61496573764 4<br>ETH 0.01054466451431<br>LTC 0.02322465343686 98<br>MATIC 75.0379970098053<br>USDC 101.753965176563 | | LTC 4 | |
| 3.1.391491 | MICHAEL C WAARTS | ADDRESS REDACTED | | | BTC 0.0016667014407S71 4<br>ETH 2.36358810310925 | | | |
| 3.1.391492 | MICHAEL CABAN | ADDRESS REDACTED | | | AAVE 0.00890226988745464<br>ADA 27.27506842468301<br>BTC 0.419855088507705<br>CEL 26194.406166642<br>EOS 1.54725102777887<br>ETH 6.493740960622S<br>KNC 0.37475120331024S<br>LTC 0.005748049270836 11<br>MATIC 16193.0217145244<br>MCDAI 0.017735299369732 4<br>OMG 0.12246010775325<br>SGB 0.412116598085403<br>USDC 9.99593910071777<br>XLM 4.0034124572947 4<br>XRP 2.78141622980076 | MCDAI 0.0086861974250 33<br>USDC 0.95000037151288 5 | | |
| 3.1.391493 | MICHAEL CADDIES | ADDRESS REDACTED | | | BTC 0.001192242315806 45<br>CEL 1.14625451476177 | | | |
| 3.1.391494 | MICHAEL CADMAN | ADDRESS REDACTED | | | CEL 0.219829827323902<br>ETH 0.005984122201632 6<br>USDT ERC20 29.2875180147837 | | | |
| 3.1.391495 | MICHAEL CADWALLADER | ADDRESS REDACTED | | | BTC 0.000003959580674812 4<br>DOT 0.010198591025352 4<br>ETH 0.000716535070195444 | | | |
| 3.1.391496 | MICHAEL CAFFREY | ADDRESS REDACTED | | | AAVE 0.00010336574855418 9<br>BTC 0.218376035737973<br>CEL 14.2784970521142<br>DOT 0.01902287272979 42<br>ETH 2.70703605010123<br>LINK 30.5388709146169<br>MATIC 7377.83632288 34<br>SNX 0.02332986789619 7<br>USDC 18.25869862458 02<br>USDT ERC20 19.206100132345 3 | | | |
| 3.1.391497 | MICHAEL CAHAL | ADDRESS REDACTED | | | USDC 1.12437619939783 | | | |
| 3.1.391498 | MICHAEL CALLIER | ADDRESS REDACTED | | | BTC 0.00002250369874960S | | | |
| 3.1.391499 | MICHAEL CAMANO | ADDRESS REDACTED | | | ADA 15364.3877848616<br>BTC 0.904723721143353<br>ETH 3.362498070668 9<br>USDC 44.7936628243891 | | | |
| 3.1.391500 | MICHAEL CAIN | ADDRESS REDACTED | | | ETH 1.43788873690259E-05 | | | |
| 3.1.391501 | MICHAEL CAIN | ADDRESS REDACTED | | | DOT 4.20552218219052<br>MATIC 1062.27159097001<br>SOL 7.5580222065524 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391502 | MICHAEL CAIRE | ADDRESS REDACTED | | | ADA 875.97607429031<br>BTC 0.42586992767654B6<br>COMP 0.05020427S0053485<br>ETH 1.056322625595845<br>MATIC 703.027187635941<br>SNX 154.451636827178<br>UNI 10.94305790219<br>USDC 42.0383B0S6B8339 | | | |
| 3.1.391503 | MICHAEL CALABRESE | ADDRESS REDACTED | | | MATIC 10.607181324092J | | | |
| 3.1.391504 | MICHAEL CALABRO | ADDRESS REDACTED | | | BTC 0.0000483115324269J<br>ETH 0.00003719188685991<br>LINK 0.01230014JZ541041<br>MATIC 0.58399582620094B<br>MC0AI 0.3999518606J8091<br>SNX 0.0226310795591564<br>UMA 0.00681772163146J<br>USDC 0.0020620448177615J<br>XLM 0.01311674370067 | | | |
| 3.1.391505 | MICHAEL CALANO | ADDRESS REDACTED | | | BTC 0.00254437383048018<br>DOT 158.254979411298<br>EOS 41.3318253006473<br>ETH 4.40314455427027<br>KNC 0.0071162917172822<br>LTC 1.1783464599787B<br>MATIC 8892.40506080004<br>OMG 10.694759233017J<br>SNX 142.602003046573<br>UNI 25.924506705294J<br>USDC 1.0138774156248<br>XLM 11324.891956B068<br>XRP 0.000000681457449J94<br>ZEC 1.0257469478760J | USDC 0.000005546418761293 | | |
| 3.1.391506 | MICHAEL CALDERONE | ADDRESS REDACTED | | | BTC 0.020265006900346B | | | |
| 3.1.391507 | MICHAEL CALDWELL | ADDRESS REDACTED | | | BTC 0.0396435939655928 | | | |
| 3.1.391508 | MICHAEL CALDWELL | ADDRESS REDACTED | | | BTC 0.0000000747974B568 | | | |
| 3.1.391509 | MICHAEL CALDWELL | ADDRESS REDACTED | | | CEL 6.0407515155J5 | | | |
| 3.1.391510 | MICHAEL CALFIN | ADDRESS REDACTED | | | ADA 148.90066304943J<br>BTC 0.0295387243146308<br>SOL 1.685769245511J | | | |
| 3.1.391511 | MICHAEL CALHOUN | ADDRESS REDACTED | | | CEL 1.0705251918556S<br>BTC 0.00447109942396215<br>CEL 54.865351605451J | | | |
| 3.1.391512 | MICHAEL CALLAARS | ADDRESS REDACTED | | | BTC 0.05029619804384S8<br>CEL 51.329618499267J<br>ETH 1.146674528322D1 | | | |
| 3.1.391513 | MICHAEL CALLAHAN | ADDRESS REDACTED | | | ADA 879.25213758546J<br>AVAX 9.1274408821769<br>BTC 0.018857251269436<br>BUSD 4250.56892168181<br>DOT 18.6849574370004<br>ETH 8.8925171706762J<br>MATIC 3406.783335630J3<br>SOL 15.544930268933<br>USDC 0.1887681611846J1<br>USDT ERC20 0.97680207067055J6 | AVAX 1.1975732390602J | | |
| 3.1.391514 | MICHAEL CALLAN | ADDRESS REDACTED | | | BTC 0.159465880699791<br>ETH 0.903694059145733<br>USDC 6232.4755326343 | | | |
| 3.1.391515 | MICHAEL CALLUY | ADDRESS REDACTED | | Yes | ADA 5203.60047431364<br>BTC 0.0015160045226429J<br>CEL 38.4629167405336<br>DOT 170.2907404174J3<br>LINK 0.0004<br>LUNC 0.516575<br>USDC 0.002 | | | ADA 1552.78187425935 |
| 3.1.391516 | MICHAEL CALMA | ADDRESS REDACTED | | | ADA 1797.26943242712<br>BNB 5.7055735086098J<br>BTC 0.2062905767608J9<br>ETH 5.5419997953016S<br>SGB 684.229469070036<br>XLM 474.32041209772S<br>XRP 11693.259338044 | | | |
| 3.1.391517 | MICHAEL CALO | ADDRESS REDACTED | | | BTC 0.08098738157011J94<br>ETC 8.061631997277J6<br>MATIC 1126.034005518636<br>XLM 203.70761228824B | | | |
| 3.1.391518 | MICHAEL CALOZ | ADDRESS REDACTED | | | BTC 0.00208420030470071<br>CEL 82.5492385429J29<br>ETH 1.7918058163599J<br>USDC 12.0551275333484 | | | |
| 3.1.391519 | MICHAEL CALVERT | ADDRESS REDACTED | | | BTC 0.0639420093072227<br>ETH 1.013213445751J6 | | | |
| 3.1.391520 | MICHAEL CALVEY | ADDRESS REDACTED | | | BTC 0.000793530023650I<br>USDC 551.460477399772 | | | |
| 3.1.391521 | MICHAEL CALVIN LINVILLE | ADDRESS REDACTED | | | ADA 561.4514028208B1<br>BTC 0.0017139142183867 | BTC 0.0016446286428S244 | | |
| 3.1.391522 | MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | | Yes | BTC 0.00173362385683112<br>ETH 0.02769662158803092 | | | ETH 13.6678279393864 |
| 3.1.391523 | MICHAEL CAMACHO | ADDRESS REDACTED | | | BTC 0.00000751386434604J<br>ETH 0.00031600427382602B4 | | | |
| 3.1.391524 | MICHAEL CAMARA | ADDRESS REDACTED | | | BNB 1.85570650628716<br>BTC 0.02350141473357666<br>CEL 70.415790041062D<br>USDC 0.8687953088990J65 | | | |
| 3.1.391525 | MICHAEL CAMBARDELLA | ADDRESS REDACTED | | | BTC 0.00131400783842J1<br>LTC 6.7S.176668017133 | | | |
| 3.1.391526 | MICHAEL CAMBRELEN GONZALEZ | ADDRESS REDACTED | | | AVAX 9.1369084692575J | | | |
| 3.1.391527 | MICHAEL CAMBRIDGE | ADDRESS REDACTED | | Yes | BTC 0.0028581900820165J<br>ETH 0.00089175239414826B | | | BTC 1.04385330358772 |
| 3.1.391528 | MICHAEL CAMERA | ADDRESS REDACTED | | | AAVE 1.20889151873416<br>ADA 637.18939174591J4<br>AVAX 16.9001982078677<br>BNT 689.846936665972<br>BTC 1.17176815410528<br>CEL 1.11205050381373<br>DOT 25.630764204933B<br>ETH 15.6189704035705<br>MATIC 4290.036001551J9<br>SNX 15.9539724182J13<br>SOL 5.174468517355B2<br>USDC 29281.347113723J | | | |
| 3.1.391529 | MICHAEL CAMERON | ADDRESS REDACTED | | | BTC 0.0000079861153447J9<br>ETH 0.00160271872811919 | | | |
| 3.1.391530 | MICHAEL CAMMACK | ADDRESS REDACTED | | | | USDC 10353 | | |
| 3.1.391531 | MICHAEL CAMP | ADDRESS REDACTED | | | BTC 13.0334227968013<br>ETH 0.0260631700972595<br>MATIC 79.5081268322139 | | | |
| 3.1.391532 | MICHAEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000072042813554J<br>LINK 0.00997753561375128 | | | |
| 3.1.391533 | MICHAEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.0030615480909J264<br>ETH 0.100069082696666<br>LINK 0.00125606027191554<br>MATIC 234.731330549914<br>USDC 66.45398436765B | | | |
| 3.1.391534 | MICHAEL CAMPBELL | ADDRESS REDACTED | | | AAVE 11.1062304516279<br>AVAX 9.50400490470912<br>BAT 3669.30929006065<br>BCH 1.034309488014J<br>BNT 262.153224139682<br>BTC 0.0049699389476685J<br>COMP 8.2909346302513J<br>DASH 2.075856273590J9<br>DOT 7.048637596567B3<br>EOS 208.1711023696J2<br>ETH 3.95745765721793<br>LINK 780.376290283047<br>LTC 9.27035209726487<br>MATIC 1696.8687487J001<br>OMG 0.07313888422287J8<br>SNX 165.07979331480J<br>UNI 271.657733911063<br>USDC 498.063763075318<br>XLM 13168.196069J686<br>ZRX 0.29003043746697J9 | ADA 6300.510152<br>AVAX 1.1750907160909J | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391535 | MICHAEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.0001576121795594495<br>CEL 0.1375835297429339<br>COMP 0.0021120354258721<br>DASH 0.0061370911871039<br>ETH 0.001826623316051292<br>MATIC 2.210190387376445<br>MCDAI 0.11930579346098<br>SGB 139.59906814334<br>SNX 0.0889151953888764<br>UNI 0.259143098695473<br>XRP 0.9368634996361.44 | BTC 0.000000006662434683 | | |
| 3.1.391536 | MICHAEL CAMPIGLIO | ADDRESS REDACTED | | | BNB 0.000115852152548991<br>BTC 0.00000057648644308B<br>MCDAI 0.028544160571706<br>USDC 0.238606303101828 | | | |
| 3.1.391537 | MICHAEL CAMPOLATTANO | ADDRESS REDACTED | | | ETH 0.000014222297963424 | | | |
| 3.1.391538 | MICHAEL CAMPOS | ADDRESS REDACTED | | | BTC 0.200532741090507<br>CEL 1.151168527538B<br>ETH 0.003137256516448 1<br>MANA 0.0521818148536S4<br>MATIC 1.677418203269<br>USDC 4.731736214451&4 | MATIC 904.041896496488<br>USDC 2588.70300225878 | | |
| 3.1.391539 | MICHAEL CANCELLIERE | ADDRESS REDACTED | | | BTC 0.000000024038633016<br>GUSD 0.042440360397457 3<br>USDC 0.001610347840760B2 | BTC 0.000040743132689471<br>USDC 0.0083397494789099 7 | | |
| 3.1.391540 | MICHAEL CANDELORO | ADDRESS REDACTED | | | ADA 31.587182903466<br>BTC 0.004118894196238 19<br>LTC 1.033467936686B7<br>XLM 106.274266167957 | | | |
| 3.1.391541 | MICHAEL CANDIDO | ADDRESS REDACTED | | | BTC 0.000002605587326951<br>ETH 0.000007481789627467 | | | |
| 3.1.391542 | MICHAEL CANEPA | ADDRESS REDACTED | | | BTC 0.002525486694024S2<br>CEL 78.84400091245 1<br>USDC 1130.269314 | | | |
| 3.1.391543 | MICHAEL CANGIALOSI | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.391544 | MICHAEL CANINO | ADDRESS REDACTED | | | CEL 0.3559641097451173 | | | |
| 3.1.391545 | MICHAEL CANNING | ADDRESS REDACTED | | | BTC 0.000000000072997223<br>CEL 0.700567187912158 | | | |
| 3.1.391546 | MICHAEL CANNON | ADDRESS REDACTED | | | BTC 0.1320265087867B6 | | | |
| 3.1.391547 | MICHAEL CANOLES | ADDRESS REDACTED | | | ADA 2432.773128975?<br>BNT 694.678315101611<br>EOS 258.282106485388<br>MATIC 1433.450823057 01<br>USDC 17421.1957554921 | | | |
| 3.1.391548 | MICHAEL CANSLER | ADDRESS REDACTED | | | BTC 0.000020480218725168<br>ETH 0.000714671856691457 | | | |
| 3.1.391549 | MICHAEL CANTONWINE | ADDRESS REDACTED | | | BTC 0.000000001863085725<br>USDC 1.374025166989938 | BTC 0.000003009828574234<br>USDC 0.0036948496326804 | | |
| 3.1.391550 | MICHAEL CANTWELL | ADDRESS REDACTED | | | ETH 0.0158358313867731 | | | |
| 3.1.391551 | MICHAEL CAO | ADDRESS REDACTED | | | CEL 0.561502720708439<br>MANA 13.718047874304<br>ZEC 0.03397746515680B | | | |
| 3.1.391552 | MICHAEL CAPALDI | ADDRESS REDACTED | | | AAVE 0.01516738785063 7B<br>BAT 0.757064996136298<br>BTC 0.187569303162283<br>DASH 0.0087660769236619 2<br>ETH 5.061888665135B<br>LINK 0.048922424818232 9<br>MANA 0.118490181285597<br>MATIC 1923.88994567151<br>UNI 0.0830776606848237<br>USDC 22.1771827657922<br>XLM 16114.79954701 74<br>ZRX 0.10470087072958S | | | |
| 3.1.391553 | MICHAEL CAPIZZI | ADDRESS REDACTED | | | ETH 0.0032737128158324S | | | |
| 3.1.391554 | MICHAEL CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.001295152399374 24<br>USDC 6563.53774117919 | | | |
| 3.1.391555 | MICHAEL CAPONE | ADDRESS REDACTED | | | BTC 0.000921257667618446<br>CEL 13.62458287590004<br>ETH 0.17243505542276<br>LINK 9.38784787240388<br>LTC 0.000528384944333489<br>SNX 2.439715486696993<br>USDC 0.3277945419764 | BTC 0.0000002918044265311<br>USDC 0.00000046472651873B | | |
| 3.1.391556 | MICHAEL CAPPOTTO | ADDRESS REDACTED | | | BAT 2260.287054097?<br>BCH 2.48486083156249<br>BTC 0.543228896591423<br>CEL 183.452919950328<br>COMP 1.225251037434?3<br>ETH 5.659451327113?7<br>LINK 50.243891592574?<br>LTC 1.45527815646555<br>SNX 45.464474974662<br>UNI 58.242579953722?<br>USDC 15773.9807459859 | | | |
| 3.1.391557 | MICHAEL CAPPUCCI | ADDRESS REDACTED | | | BTC 0.000181743217480142<br>ETH 0.155522868S3026 | | | |
| 3.1.391558 | MICHAEL CARBON | ADDRESS REDACTED | | | BCH 0.000528766577191401<br>BTC 0.000234219268346962<br>CEL 0.0863665870656B6<br>DASH 0.000421050514706309<br>ETH 5.51514331076378<br>KNC 84.99208712521?4<br>LINK 0.112680994704892<br>LTC 0.00095581316260032 4<br>MATIC 0.86136343621440S<br>OMG 0.00717085447852934<br>PAXG 0.10904201187219 1<br>SGB 0.0148024170055619<br>SNX 0.125199058157153<br>XLM 0.167922789476292<br>XRP 0.0968283717081466<br>ZRX 0.60820189866699 6 | BTC 0.0000000044514192139<br>CEL 0.0000061754429209916<br>XLM 0.0000000508361476 26 | | |
| 3.1.391559 | MICHAEL CARBONARA | ADDRESS REDACTED | | | BCH 0.0000000063173696716<br>BTC 0.0000004637369017216<br>CEL 0.0354738325292165<br>DASH 0.000000009040075662<br>ETH 0.0000936528343189 35<br>LTC 0.000167545736377485<br>USDC 0.2471041383141 37 | | | |
| 3.1.391560 | MICHAEL CARBONARA | ADDRESS REDACTED | | | BCH 0.0004150988047597 6<br>BTC 3.226135983159374<br>DASH 0.166649783840528<br>ETH 0.0103941363643 95<br>LTC 0.000051446639402316<br>MCDAI 31.801536962516 2<br>USDT ERC20 136.0803007366 65 | BCH 0.000000009154447652<br>BTC 0.00430945529537492<br>CEL 132.458927797963<br>USDC 282.48984976806 4 | | |
| 3.1.391561 | MICHAEL CARDASCIA | ADDRESS REDACTED | | | ADA 143.114907459617<br>ETH 0.024927711245B599<br>MATIC 161.8778036111 | | | |
| 3.1.391562 | MICHAEL CARDENAS | ADDRESS REDACTED | | | SNX 0.001023636357069242<br>USDC 0.0004363785025 1442<br>XLM 0.749759380073208 | | | |
| 3.1.391563 | MICHAEL CARDONA | ADDRESS REDACTED | | | BTC 0.001561991175956B3<br>CEL 0.0054262541S530059 | | | |
| 3.1.391564 | MICHAEL CARDONA | ADDRESS REDACTED | | | ETH 0.444702510849465<br>MATIC 273.81411717442 | | | |
| 3.1.391565 | MICHAEL CARDONE | ADDRESS REDACTED | | | BTC 0.000544333193082136 | SUSHI 97.98 | | |
| 3.1.391566 | MICHAEL CARDWELL | ADDRESS REDACTED | | | USDC 11241.6444243263 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391567 | MICHAEL CARETHERS | ADDRESS REDACTED | | | BCH 0.0091548860065167 / BTC 3.4099034685968 / CEL 1757.3916169193939 / DASH 16.1921197756675 / ETH 3.8633006647231 / LTC 21.0174542192828 / OMG 0.024820260442868 / SGB 2926.206172956675 / SNX 413.89172213363 / USDC 384.184134941652 / XLM 4546.70444183763 / XRP 4.814127497663442 / ZEC 12.5871665423918 / ZRX 2.312686671998 | | | |
| 3.1.391568 | MICHAEL CAREY | ADDRESS REDACTED | | | BTC 0.0003884047760463 / CEL 1.007857926492257 / ETH 0.0772755166436209 / LINK 0.0005905527854588837 / USDC 24.2 | | | |
| 3.1.391569 | MICHAEL CARINO | ADDRESS REDACTED | | | BTC 0.0067337568748693 / EOS 0.00417745787662 / ETH 0.0467189178054963 / LTC 0.0951529351267968 / USDC 294.285408374215 / XLM 1429.36595100744 | | | |
| 3.1.391570 | MICHAEL CARL | ADDRESS REDACTED | | | ADA 1041.339583975 25 / BTC 0.0053416365625356 / DOT 17.5753737610285 / LINK 7.49790284530048 / LTC 7.511134977323643 / MANA 0.048193785188869 / MATIC 537.889159159026 / XLM 285.4445369518341 | | | |
| 3.1.391571 | MICHAEL CARL CRUSE | ADDRESS REDACTED | | | AAVE 0.926761452151963 | | | |
| 3.1.391572 | MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | | Yes | 1INCH 0.182508523129591 / AAVE 25.529666467978 2 / ADA 3.4003029504750 9 / AVAX 26.6024070750 6 / BAT 14331.026634761 4 / BTC 1.01183473107758 / CEL 1733.34189795589 / COMP 20.573123706112 3 / DASH 23.34263120070 09 / DOT 0.267792486445 01 / ETC 0.068178071461025 4 / KNC 0.08457168869704 93 / MATIC 5.918476132569 76 / OMG 0.018997679417 71 / PAXG 0.00117375106 78663 / SNX 291.92776086426 8 / UNI 0.312764610583613 / ZRX 5277.98715604815 | BTC 0.0000000025710491 76 | | BTC 6.57031224401319 |
| 3.1.391573 | MICHAEL CARLO GREENBERG | ADDRESS REDACTED | | | CEL 49.1182985563471 / MATIC 647.669084014834 / SNX 551.60174039609 6 | | | |
| 3.1.391574 | MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | | | ADA 0.532283587874675 / BTC 0.0001303703760711 82 / CEL 0.0001628001541700 53 / DOT 0.0267004791919358 / ETH 0.0003596721267560 06 / LINK 0.0095497624856883 1 / MATIC 0.305031807127618 / SOL 0.010909022868406 9 / USDC 0.7074039741397 3 | | | |
| 3.1.391575 | MICHAEL CARLSON | ADDRESS REDACTED | | | BNB 0.01715367 / BTC 0.0008570036442808494 / ETH 0.0033603211593194 9 | | | |
| 3.1.391576 | MICHAEL CARLSON | ADDRESS REDACTED | | | BTC 0.0006604425778491 9 / USDC 45.9392773790255 | | | |
| 3.1.391577 | MICHAEL CARLSON | ADDRESS REDACTED | | | AVAX 6.0019392754443 4 / BTC 0.0000447137643371 61 / DOT 0.109139388383348 / ETH 0.022277232083934 2 / LINK 0.105115472302186 / MATIC 2.3709436254209 4 / SNX 30.4506755487899 | AVAX 0.712942570972376 / BTC 0.0259 / ETH 18.29031702324 74 | | |
| 3.1.391578 | MICHAEL CARLSON | ADDRESS REDACTED | | | ETH 2.7160406411635 8 | | | |
| 3.1.391579 | MICHAEL CARLSON | ADDRESS REDACTED | | | BTC 0.0009459703590699 / ETH 0.0001172060235157 5 / USDC 757.00824469352 3 | | | |
| 3.1.391580 | MICHAEL CARLSON | ADDRESS REDACTED | | | BCH 0.0067171654904731 9 / BTC 0.0002981841225979 34 / ETH 0.0331251935717046 / LTC 0.00437245878206 4 | | | |
| 3.1.391581 | MICHAEL CARNAGO | ADDRESS REDACTED | | | BTC 0.0009296751429763 8 / XRP 2759.31545 | | | |
| 3.1.391582 | MICHAEL CARNES | ADDRESS REDACTED | | | ADA 0.418221413673428 / AVAX 0.0261915739 49596 / BTC 0.604689346770761 6 / DOT 107.801186157666 / ETH 5.59845083639847 / MATIC 1.75038950320062 / USDC 233.049504490794 | AVAX 0.1479503446660 14 / BTC 0.5155387 / ETH 0.0035400593775840 59 / MATIC 3.8169616808498 / USDC 0.068 | | |
| 3.1.391583 | MICHAEL CARNEY | ADDRESS REDACTED | | | ETH 0.0611773707071278 | | | |
| 3.1.391584 | MICHAEL CARON | ADDRESS REDACTED | | | BTC 0.0000000017668162 46 / LTC 3.1661860275184 | | | |
| 3.1.391585 | MICHAEL CARPENTER | ADDRESS REDACTED | | | USDT ERC20 0.85 | | | |
| 3.1.391586 | MICHAEL CARPENTER | ADDRESS REDACTED | | | BTC 0.1249262063579 74 / USDC 57353.7921367803 | BTC 0.03737484 | | |
| 3.1.391587 | MICHAEL CARPENTER | ADDRESS REDACTED | | | CEL 1.07335244855903 / BTC 0.0868727475618081 / USDC 83.9143729 62965 | | | |
| 3.1.391588 | MICHAEL CARR | ADDRESS REDACTED | | | ADA 0.092065033443975 7 / AVAX 0.004370328730 28142 / BTC 1.62733145291266 / DASH 0.000174977776253 527 / DOT 0.003546924731195 7 / EOS 0.009774365319 89904 / LTC 0.000178809434 98066 / MATIC 1.565999326 96911 / MCDAI 0.00090012651 703933 / XLM 0.5425055592 37696 / ZEC 0.000030449575 13757 5 | | | |
| 3.1.391589 | MICHAEL CARR | ADDRESS REDACTED | | | BTC 0.0000003908206421 21 | | | |
| 3.1.391590 | MICHAEL CARR | ADDRESS REDACTED | | | BTC 0.0012283042604897 / ETH 0.65850279570187 / USDC 2075.85518063796 / USDT ERC20 1019.73998414697 | USDC 5000 | | |
| 3.1.391591 | MICHAEL CARR | ADDRESS REDACTED | | | BTC 0.073059890403520 5 / ETH 0.481166732053 28 / MCDAI 42.365071362510 7 / SNX 53.6594872302128 / USDC 4116.587 18732273 | | | |
| 3.1.391592 | MICHAEL CARR | ADDRESS REDACTED | | | ADA 0.311099116871223 / BTC 0.000332838747864222 / DOT 0.121113549500866 / EOS 0.000005608033702991 / ETH 0.00121301241292787 / MATIC 0.777607536548115 / OMG 0.000009106690349 6368 / UNI 0.017063995137749 | ADA 0.009470504519270 52 / BTC 0.000000008526342117 / DOT 0.000602957055106279 / EOS 0.014961807428920 2 / ETH 0.000011481534590 9049 / MATIC 0.001885784054337 18 / OMG 0.070051371786827 3 | ETH 0.00027866589148754 | |
| 3.1.391593 | MICHAEL CARREIRO | ADDRESS REDACTED | | | BTC 0.000093191612037606 / CEL 1.15007559496198 / SGB 0.16497830701451 2 / XRP 1.1156562109696 3 | | | |
| 3.1.391594 | MICHAEL CARRERA | ADDRESS REDACTED | | | XLM 0.0455246009094726 | | | |
| 3.1.391595 | MICHAEL CARRIER | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391596 | MICHAEL CARRINGTON | ADDRESS REDACTED | | Yes | 1INCH 0.19261719179649<br>ADA 13.9394292311<br>BTC 0.00115069017066567<br>DASH 0.00002415663567073<br>ETC 0.00565739835064709<br>LTC 0.00312465558623218<br>MANA 0.00557738485868575<br>MATIC 1160.66325413041<br>UNI 0.00669895657773617<br>USDC 0.00354629483536257<br>XLM 3322.264917899<br>ZEC 0.00020189082010369<br>ZRX 0.0380182161867243 | 1INCH 0.00343884582507743<br>MANA 0.00335814698710714<br>MATIC 69.417<br>USDC 0.000165 | | ADA 1774.89323529411 |
| 3.1.391597 | MICHAEL CARROLL | ADDRESS REDACTED | | | CEL 0.0319603874679957 | | | |
| 3.1.391598 | MICHAEL CARSLEY | ADDRESS REDACTED | | | BTC 0.70145018600307<br>ETH 20.57349769699679<br>LTC 4.79196264465131<br>USDC 1050.4095417046 | | | |
| 3.1.391599 | MICHAEL CARSWELL | ADDRESS REDACTED | | | AVAX 10.6457151225615<br>BTC 0.0593879846520413<br>ETH 0.186866147648531 | AVAX 0.80515297906022 | | |
| 3.1.391600 | MICHAEL CARTER | ADDRESS REDACTED | | | LINK 0.00392712184413597 | | | |
| 3.1.391601 | MICHAEL CARUSO | ADDRESS REDACTED | | | BTC 0.000184995716978105<br>CEL 1.13240500404116<br>USDC 7.54088838751811<br>USDT ERC20 0.564756820098379 | | | |
| 3.1.391602 | MICHAEL CARUSO | ADDRESS REDACTED | | | CEL 0.00321400670503911<br>ETH 0.000116264659828972<br>XLM 0.194845332712444<br>XRP 0.462796692945999 | | | |
| 3.1.391603 | MICHAEL CARUSO | ADDRESS REDACTED | | | ADA 21.51674717071B<br>BTC 0.00628845231391859<br>ETH 0.0835887495294391<br>MATIC 56.1522498734357<br>MCDAI 29.5016133238655 | | | |
| 3.1.391604 | MICHAEL CARUSO | ADDRESS REDACTED | | | USDC 0.828520470842519 | | | |
| 3.1.391605 | MICHAEL CASANOVA | ADDRESS REDACTED | | | ETH 0.000007125396538533<br>XLM 0.0662182235414079 | | | |
| 3.1.391606 | MICHAEL CASANOVA | ADDRESS REDACTED | | | ADA 0.216058372104078<br>BTC 0.00278220370405645<br>ETH 0.000464243255541906<br>MATIC 0.691259363773857<br>USDC 1.9363319235305<br>USDT ERC20 0.275134317358413 | BTC 0.00244376 | | |
| 3.1.391607 | MICHAEL CASARRUBIAS | ADDRESS REDACTED | | | USDC 0.0210736575462823<br>SOL 5.07281188647474 | | | |
| 3.1.391608 | MICHAEL CASE | ADDRESS REDACTED | | | ADA 0.00349121174214497<br>BTC 3.20864614271399E-06<br>ETH 0.000000310461745898<br>USDT ERC20 0.00238319938471181 | | ADA 0.0000008296656526902<br>BTC 0.0000000028750687?<br>USDT ERC20 0.00000029346289611? | |
| 3.1.391609 | MICHAEL CASEY | ADDRESS REDACTED | | | AAVE 0.452276152059342<br>DOT 0.0152342281985198<br>MANA 0.0138000427646531<br>MATIC 0.644024889024443<br>SNX 4.96596464129607 | | | |
| 3.1.391610 | MICHAEL CASH | ADDRESS REDACTED | | | BSV 1.05599206325802<br>BTC 0.000604755926246005<br>ETH 0.000001485934112515<br>LINK 0.000680683670022993<br>LTC 0.00019014485060757512<br>OMG 0.000174708031476218<br>USDC 0.0347368929346987<br>XLM 0.040357607046039 | | | |
| 3.1.391611 | MICHAEL CASHMAN | ADDRESS REDACTED | | | ETH 0.58839153337982 | | | |
| 3.1.391612 | MICHAEL CASILLAS | ADDRESS REDACTED | | Yes | AAVE 0.00211097313120328<br>ADA 6.79039236953562<br>AVAX 2.10720343704067<br>BAT 0.0300960991072328B<br>BNT 0.294617106339365<br>BTC 0.000522314507339435<br>CEL 7.31462649604603<br>DOT 0.33794056314057S<br>EOS 0.0054172056757947<br>ETH 0.589160211103469<br>KNC 0.0186889393229622<br>LINK 0.00063081139890937<br>LTC 0.00171870186688056<br>LUNC 303.907803256197<br>MANA 0.112410740134<br>MATIC 66.77754756408<br>MCDAI 0.0897469705319004<br>SGB 848.723804344646<br>SNX 1.53228867778665<br>SOL 106.8517689006673<br>SUSHI 234.314571705139<br>UNI 0.000025994815886833<br>USDC 5.09197639605G2<br>XLM 0.639766984714576<br>XRP 0.000000401354615154<br>ZEC 0.00009715595412806<br>ZRX 0.026700358315025? | | | BTC 7.9704425594112? |
| 3.1.391613 | MICHAEL CASINS | ADDRESS REDACTED | | | BTC 0.0137437608742193<br>CEL 0.00423439500231<br>MATIC 84.5942941003155 | | | |
| 3.1.391614 | MICHAEL CASSIDY | ADDRESS REDACTED | | | BTC 0.00345151688616828<br>ETH 0.126749007447485S | | | |
| 3.1.391615 | MICHAEL CASTAGNA | ADDRESS REDACTED | | | BTC 0.000019185165026029 | | | |
| 3.1.391616 | MICHAEL CASTANEDA | ADDRESS REDACTED | | | | BTC 0.80164 | | |
| 3.1.391617 | MICHAEL CASTEEL | ADDRESS REDACTED | | | BTC 0.33963535182593B | | | |
| 3.1.391618 | MICHAEL CASTELLANA | ADDRESS REDACTED | | | ADA 15923.12806236S6<br>BTC 0.125256602464545<br>ETH 2.02713338994313<br>LTC 164.23126334363<br>USDC 23.291145891201G | BTC 0.0014561715499955 | | |
| 3.1.391619 | MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000800403183G096<br>ETH 0.00000401187188S49<br>USDC 5.65785514786134 | BTC 0.00000107344771133<br>ETH 0.0851258962526972<br>USDC 0.00300539386340534 | | |
| 3.1.391620 | MICHAEL CASTLE | ADDRESS REDACTED | | | BTC 8.219594743007P2<br>CEL 1.15036627965?1<br>DASH 0.0236488614261239<br>ETH 14.6099554977254<br>USDC 2.37229796279999E-08 | | | |
| 3.1.391621 | MICHAEL CASTLE | ADDRESS REDACTED | | | BTC 0.000644195800067507 | | | |
| 3.1.391622 | MICHAEL CASTLEBERRY | ADDRESS REDACTED | | | ETH 0.049309093647J024<br>ETH 0.0953802055494614 | | | |
| 3.1.391623 | MICHAEL CASTRO | ADDRESS REDACTED | | | BTC 0.00023200145068667<br>CEL 1.09565500998105<br>ETH 0.00471702075545774<br>SNX 2.14624748298878 | | | |
| 3.1.391624 | MICHAEL CASTRO | ADDRESS REDACTED | | | BTC 0.45089587873063?<br>ETH 4.9949961520955?<br>SOL 137.568768299?? | | | |
| 3.1.391625 | MICHAEL CASTRO | ADDRESS REDACTED | | | ADA 290.40870113009B<br>BTC 0.00133549389118?9<br>COMP 0.02198391279688?8<br>ETH 2.111699628962?<br>MATIC 686.039626728807<br>XLM 22.6997660914568 | | | |
| 3.1.391626 | MICHAEL CATALANO | ADDRESS REDACTED | | | AAVE 0.00169097439644566<br>BTC 0.87354975386527?<br>COMP 0.00106570981888737<br>ETH 2.86403181156154<br>LINK 0.06411779400061?3<br>MATIC 1.23517932193674<br>SOL 0.06443669172153?4<br>USDC 0.00468480113371<br>USDC 21.614769020344? | SOL 0.000007654171744459 | | |
| 3.1.391627 | MICHAEL CATALDO | ADDRESS REDACTED | | | BTC 0.137664565426835<br>ETH 1.814772492137?<br>USDC 1.30174675115?1 | USDC 0.00000011971954413 | | |
| 3.1.391628 | MICHAEL CATENA | ADDRESS REDACTED | | | BTC 0.00140802662095?07<br>SGB 2323.79565039105<br>XLM 5.61013943629695<br>XRP 8.2097703787557 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391629 | MICHAEL CATHEY | ADDRESS REDACTED | | | ADA 0.2496160024472864<br>BTC 0.00000003093702364<br>DOT 108.92400667835<br>ETH 0.00247150920713744<br>GUSD 0.02123088010151759<br>LINK 0.27320580700387773<br>MATIC 632.380927688343<br>PAXG 1.0126051313105<br>USDC 1722.99509162764 | BTC 0.000000693218031764<br>ETH 0.00000086307193710101 | | |
| 3.1.391630 | MICHAEL CATT | ADDRESS REDACTED | | | BTC 0.011616702962793<br>ETH 0.00055117771563447<br>LINK 0.014928797061791<br>MATIC 0.88624202701809<br>SNX 11.58073916809045 | | | |
| 3.1.391631 | MICHAEL CATTS | ADDRESS REDACTED | | Yes | BTC 0.33674465173008<br>USDC 5.15323738417679 | | | BTC 1.96646475287507 |
| 3.1.391632 | MICHAEL CAUDULLO | ADDRESS REDACTED | | | COMP 0.04129654234220<br>XLM 26.7759701963261 | | | |
| 3.1.391633 | MICHAEL CAUSER | ADDRESS REDACTED | | | CEL 58.1842618673865<br>ETH 0.65110462087524 | | | |
| 3.1.391634 | MICHAEL CAVALLIN | ADDRESS REDACTED | | | CEL 0.00304430434144267<br>ETH 0.00000087750329718 | | | |
| 3.1.391635 | MICHAEL CAVANAUGH | ADDRESS REDACTED | | | AAVE 0.000438093418515 | BTC 0.000000438611866338 | | |
| | | | | | BTC 0.0000380595596192767<br>DOT 0.04016148871672 | | | |
| | | | | | ETH 0.00001086390159830<br>LINK 0.00841278550546548<br>MATIC 1.752946455601 | | | |
| 3.1.391636 | MICHAEL CAVENDER | ADDRESS REDACTED | | | BTC 0.00009842399871407<br>EOS 0.118343156122607<br>LTC 0.00638243066226561 | | | |
| 3.1.391637 | MICHAEL CAVERS | ADDRESS REDACTED | | | ADA 4996.04519540616 | BTC 0.065395 | | |
| | | | | | AVAX 29.375651697581<br>BNT 0.15843091389161<br>BTC 0.4559440180422264 | | | |
| | | | | | DOT 143.19553665812<br>ETH 0.316843093520<br>LINK 447.30365106748 | | | |
| | | | | | MANA 573.15500863602<br>SOL 46.2164745521386 | | | |
| 3.1.391638 | MICHAEL CAVILLA | ADDRESS REDACTED | | | BTC 0.0116825400892097<br>CEL 54.15581970557392<br>ETH 0.09662192<br>XRP 133.706025 | | | |
| 3.1.391639 | MICHAEL CAWTHRA | ADDRESS REDACTED | | | BTC 0.000000111704404<br>ETH 0.00066416805630566 | | | |
| 3.1.391640 | MICHAEL CAYABYAB | ADDRESS REDACTED | | | BTC 0.013211779747650<br>COMP 0.17960671251792<br>ETH 0.06798318720093 | | | |
| 3.1.391641 | MICHAEL CAZZAROLLI | ADDRESS REDACTED | | | DOT 0.081574805560573 | | | |
| 3.1.391642 | MICHAEL CECCHINI | ADDRESS REDACTED | | | BTC 0.00741894955921758<br>ETH 0.145956057724246 | | | |
| 3.1.391643 | MICHAEL CEDERBERG | ADDRESS REDACTED | | | AAVE 1.66656256307 | | | |
| | | | | | BTC 0.120200518609<br>CEL 26.2103982137413 | | | |
| | | | | | ETH 1.17843634209356<br>LINK 51.143764780443<br>MATIC 482.58103449787 | | | |
| | | | | | XLM 5845.1426598544 | | | |
| 3.1.391644 | MICHAEL CELESTIN | ADDRESS REDACTED | | | ADA 5205.07609472306 | BTC 0.0301343933594591 | | |
| | | | | | BCH 0.1150276446872<br>BTC 0.00000038831261895 | | | |
| | | | | | ETH 0.699707553773715<br>SOL 104.102386579659<br>USDC 2067.34322361644 | | | |
| 3.1.391645 | MICHAEL CELLI | ADDRESS REDACTED | | | USDC 0.69858660094014<br>USDT ERC20 43.442745816205 | | | |
| 3.1.391646 | MICHAEL CERASA | ADDRESS REDACTED | | | BTC 0.00010235267398533<br>ETH 0.00376088708464551<br>MATIC 0.006109717818549 | | | |
| 3.1.391647 | MICHAEL CERCONE | ADDRESS REDACTED | | | USDT ERC20 0.001179235723626 | | | |
| | | | | | BTC 0.01631508290034 | | | |
| 3.1.391648 | MICHAEL CERDA | ADDRESS REDACTED | | | ZRX 498.26196879 | | 1INCH 0.55566223192250<br>BTC 0.0024740954835853<br>XLM 92.5054457<br>XRP 60.131126 | |
| 3.1.391649 | MICHAEL CERDA | ADDRESS REDACTED | | | BTC 0.000001139216749947 | | | |
| 3.1.391650 | MICHAEL CERNY | ADDRESS REDACTED | | | 1INCH 525.942444550318 | | | |
| | | | | | ADA 5127.96864216361<br>BTC 1.0986064215907<br>ETH 8.473948864284948 | | | |
| | | | | | LINK 1365.248498898883<br>SNX 430.74861341492<br>USDC 140686.693125414 | | | |
| 3.1.391651 | MICHAEL CERRETO | ADDRESS REDACTED | | | BTC 0.056951747634024B<br>CEL 104.7312903888847 | | | |
| | | | | | DASH 0.0019642060414452<br>ETH 0.29083813687028 | | | |
| 3.1.391652 | MICHAEL CERRI | ADDRESS REDACTED | | | ADA 1093.76076217832<br>BCH 13.390449328398J<br>BTC 0.000051383437023S7 | | | |
| 3.1.391653 | MICHAEL CERULLO | ADDRESS REDACTED | | | ETH 0.102028102747044 | | | |
| 3.1.391654 | MICHAEL CETOLA | ADDRESS REDACTED | | | ADA 1734.44246689336 | CEL 1.7827017532545J | | |
| | | | | | BTC 0.2839918833297S7<br>DOT 20.861232118033 | USDC 28.33 | | |
| | | | | | ETH 2.57306682034303<br>LUNC 7.75668896537<br>MATIC 969.34941810624 | | | |
| | | | | | USDT ERC20 0.4117242104334B4 | | | |
| 3.1.391655 | MICHAEL CHA | ADDRESS REDACTED | | | BTC 0.00090752824788079B<br>MATIC 2.4893982496893 | | | |
| 3.1.391656 | MICHAEL CHACE | ADDRESS REDACTED | | | BTC 0.02507877078487<br>ETH 2.05246358913113 | | | |
| 3.1.391657 | MICHAEL CHADA | ADDRESS REDACTED | | | AVAX 10.378001655009<br>BTC 0.147503747210J7<br>USDC 252.371119742007 | | | |
| 3.1.391658 | MICHAEL CHAGNON | ADDRESS REDACTED | | | BTC 7.46713202420096-06 | BTC 0.000000022280942593 | | |
| 3.1.391659 | MICHAEL CHALLE | ADDRESS REDACTED | | Yes | BTC 0.02769936620598J | BTC 0.00251731980521192 | | BTC 0.34755038425682 |
| 3.1.391660 | MICHAEL CHAMERSKI | ADDRESS REDACTED | | | USDC 0.53332138763140S | | | |
| 3.1.391661 | MICHAEL CHAMPAGNE | ADDRESS REDACTED | | | AVAX 12.7227149373758 | | | |
| | | | | | BTC 0.05353206242434W<br>ETH 1.09084858914J9<br>MATIC 6120.634258169J4 | | | |
| 3.1.391662 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.00000053659197938J<br>CEL 1.114316223859J6<br>USDC 3761.48637775751 | | | |
| 3.1.391663 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.022550317533954<br>CEL 128.56885094508<br>ETH 1.4 | | | |
| 3.1.391664 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.000003647197183J79<br>MATIC 0.03008639358453J2 | BTC 0.000000293382520171G | | |
| 3.1.391665 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.01727398056007B<br>CEL 0.00993893542389S9<br>USDT ERC20 0.238526733677J4 | | | |
| 3.1.391666 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.97885361953882J | BTC 0.007396070798674 | | |
| | | | | | CEL 3751.855042851644<br>ETH 7.85202323010586<br>LINK 679.07717394535B | | | |
| | | | | | LTC 0.015878377309785<br>MATIC 868.02244129572J9<br>PAXG 0.00516745481148871 | | | |
| | | | | | SGB 56.60063633906B9<br>SNX 134.331145937646<br>USDC 52.331232797209 | | | |
| | | | | | USDT ERC20 0.144131365565507<br>XRP 370.246794990203 | | | |
| 3.1.391667 | MICHAEL CHAN | ADDRESS REDACTED | | | AAVE 0.001873682816078993<br>BTC 0.00859248226635508<br>USDC 0.08147899638471249 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391668 | MICHAEL CHAN | ADDRESS REDACTED | | | BNB 15.38946541191243<br>BTC 0.22079157765756<br>CEL 45.498096855738<br>ETH 0.01703645608167155<br>LTC 8.20034931691736 | | | |
| 3.1.391669 | MICHAEL CHAN | ADDRESS REDACTED | | | ADA 332.75627507179<br>BTC 0.002323086727096444<br>XLM 254.36658837675<br>XRP 31.3049652910976 | | | |
| 3.1.391670 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.0007368064138989932 | BTC 1.0805620784751 | | |
| 3.1.391671 | MICHAEL CHANDARA | ADDRESS REDACTED | | | CEL 8.648008103598168<br>ETH 1.6850036129022<br>USDT ERC20 517.434800205901 | | | |
| 3.1.391672 | MICHAEL CHANDLER | ADDRESS REDACTED | | | BTC 0.00000005106379273S<br>CEL 0.15491709908383 | | | |
| 3.1.391673 | MICHAEL CHANG | ADDRESS REDACTED | | | BTC 0.00000351528818195 | | | |
| 3.1.391674 | MICHAEL CHANG | ADDRESS REDACTED | | | ADA 2462.16836991233<br>BAT 0.339300254700094<br>BTC 2.608442187479B1<br>ETH 78.882851223429<br>LINK 830.46906822945<br>LTC 156.75913881972<br>MATIC 1612.29461199244 | | | |
| 3.1.391675 | MICHAEL CHANG | ADDRESS REDACTED | | | BTC 0.04160694712101089<br>ETH 0.49721791270616S | | | |
| 3.1.391676 | MICHAEL CHANG | ADDRESS REDACTED | | | AAVE 9.4920198382972<br>ADA 1217.13934028271<br>BTC 1.11346831788809<br>DOT 187.2862452456<br>ETH 2.094653737B9727<br>MATIC 2292.01430219997<br>SNX 691.4455432452<br>SOL 19.3527002707926<br>USDC 1.97417685G3907 | | | |
| 3.1.391677 | MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | | | BTC 8.956148868971090 05<br>CEL 2.461280151811743<br>ETH 0.26602206204486<br>LUNC 0.00000000204506040B<br>MANA 0.005660507735500019<br>MATIC 3110.182693661757<br>SNX 0.103001638713218<br>SOL 0.010975891588921S | | | |
| 3.1.391678 | MICHAEL CHAPIRON | ADDRESS REDACTED | | | CEL 1.155858945967<br>EOS 0.003156697482422337<br>ETH 0.000393243688950149<br>MCDAI 0.0495597181325751<br>XLM 0.087546963176036 | | | |
| 3.1.391679 | MICHAEL CHAPLEAU | ADDRESS REDACTED | | | CEL 0.002253003037940048<br>ETH 0.00000282770 | | | |
| 3.1.391680 | MICHAEL CHAPMAN | ADDRESS REDACTED | | | ETH 0.00000282770 | | | |
| 3.1.391681 | MICHAEL CHAPMAN | ADDRESS REDACTED | | | CEL 356.471021401454<br>SGB 23.178242784933T<br>XRP 151.61790855357B | | | |
| 3.1.391682 | MICHAEL CHARLES | ADDRESS REDACTED | | | CEL 0.691919057430991 | | | |
| 3.1.391683 | MICHAEL CHARLES CARRINGTON | ADDRESS REDACTED | | | BTC 1.418060295777O5<br>CEL 10.4372859460893<br>ETH 11.358154280705<br>USDC 1041.01521536443 | | | |
| 3.1.391684 | MICHAEL CHARLES KNAPP | ADDRESS REDACTED | | | USDC 406.931762966865 | | | |
| 3.1.391685 | MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | | | ADA 69.245885551507S<br>BSV 0.100537164523253<br>BTC 0.398064294656<br>ETH 4.742912663748T4<br>ETH 4.0253872155309S<br>SOL 2.88195179674695<br>XLM 611.296904669693<br>ZEC 1.58813699228914<br>ZRX 229.383548719027 | BTC 0.00778921571283305 | | |
| 3.1.391686 | MICHAEL CHARLES MCQUOWN | ADDRESS REDACTED | | | BTC 0.000712286616281032<br>USDC 279.78727941483S | CEL 120.455224383991 | | |
| 3.1.391687 | MICHAEL CHARLES OHAGAN | ADDRESS REDACTED | | | ADA 665.104287<br>BCH 2.86828838<br>BTC 3.052527461185S4<br>CEL 502.633658449306<br>DOT 10.3485232<br>LINK 29.8376454955692<br>LTC 1.60090404<br>OMG 11.53898157<br>USDC 10479.3963512268<br>XRP 557.76 | | | |
| 3.1.391688 | MICHAEL CHASE | ADDRESS REDACTED | | | BTC 0.002929349839B5387<br>CEL 2311.3516350155 | | | |
| 3.1.391689 | MICHAEL CHASE | ADDRESS REDACTED | | Yes | ADA 275.802056B9591<br>BTC 0.019535282B810967<br>ETH 1.9295858720644S<br>USDC 248.169791948798<br>XRP 745.306519 | ETH 0.2 | | ETH 0.76853317577277S |
| 3.1.391690 | MICHAEL CHASE CORCORAN | ADDRESS REDACTED | | | 1INCH 0.21533409486743A<br>USDC 0.55452309147879<br>XLM 0.223376411806592 | | | |
| 3.1.391691 | MICHAEL CHASTEEN | ADDRESS REDACTED | | | ADA 305.414568795326<br>BTC 0.000845117716683514<br>MATIC 190.91812650127 | | | |
| 3.1.391692 | MICHAEL CHAU | ADDRESS REDACTED | | | ADA 1.60787110943916<br>BTC 0.79066637115035S1<br>ETH 0.00757322381322759<br>MATIC 1.61344850460766 | BTC 0.01015048 | | |
| 3.1.391693 | MICHAEL CHAU | ADDRESS REDACTED | | | BTC 0.0000458012405524<br>CEL 18.70911547775S13 | | | |
| 3.1.391694 | MICHAEL CHAU | ADDRESS REDACTED | | | BTC 0.0001851000513770994<br>ETH 0.006337275742228S34 | BTC 0.29559387368980B<br>ETH 4.37795266633822<br>USDC 8413.182 | | |
| 3.1.391695 | MICHAEL CHAUVIN | ADDRESS REDACTED | | | BTC 0.000000348081696399<br>CEL 56.683585702612<br>MCDAI 0.001237048176448663<br>SGB 16.4680842369901<br>XRP 0.00000085194257956T | | | |
| 3.1.391696 | MICHAEL CHAVANT | ADDRESS REDACTED | | | BTC 0.0009420398518720037<br>USDT ERC20 0.458444377212336 | | | |
| 3.1.391697 | MICHAEL CHAVES | ADDRESS REDACTED | | | BTC 0.000448052617463348<br>CEL 2.91422313440086<br>DASH 0.108266221659327<br>MATIC 475.336947708182<br>SNX 0.462078041585294<br>USDC 28.0330161147545 | | | |
| 3.1.391698 | MICHAEL CHAZUKOW | ADDRESS REDACTED | | | ADA 0.0524994839223692<br>BTC 0.256395379356739<br>LINK 0.0029823811519S081<br>USDC 0.37665074625064T<br>XLM 0.181878677806009 | | | |
| 3.1.391699 | MICHAEL CHEHAB | ADDRESS REDACTED | | | ETH 0.3860183555186408<br>USDC 5.4302723934596B9 | | | |
| 3.1.391700 | MICHAEL CHEN | ADDRESS REDACTED | | | ADA 2435.85113675453<br>BTC 0.09567038492329B42<br>DOT 0.3829814337237T1<br>ETH 1.8197934723259<br>LINK 0.51785394301069B<br>MATIC 1.2816951B1622<br>SNX 189.27980001677<br>SOL 3.3327115237241<br>UNI 99.44546796726T<br>USDC 1.39310838994472 | | | |
| 3.1.391701 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.00203421864761346<br>ETH 0.03364220028603T5<br>USDC 3.7419097183966S | | | |
| 3.1.391702 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.00304242037963634<br>USDC 99264.6883448033 | | | |
| 3.1.391703 | MICHAEL CHEN | ADDRESS REDACTED | | | CEL 0.0136534356273S7<br>ETH 0.000021521365351598<br>USDC 2.0393414180788G | | | |
| 3.1.391704 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.00680396494207027<br>CEL 19.2351038973041<br>ETH 7.4838656393249<br>XRP 53496.1383657981 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391705 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.0305873851207786<br>ETH 0.5187430274473402<br>SNX 103.907888705433 | SNX 101.545920835304 | | |
| 3.1.391706 | MICHAEL CHEN | ADDRESS REDACTED | | | ADA 2710.15592517511<br>BTC 0.1874006781385214<br>ETH 3.276963241950<br>MATIC 392.80339352355<br>USDC 987.559284436699 | | | |
| 3.1.391707 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 5.828560501339996-07<br>LTC 0.0007478060791700867 | | | |
| 3.1.391708 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.0000000421601549 | | | |
| 3.1.391709 | MICHAEL CHEN | ADDRESS REDACTED | | | BSV 1.71549390146479<br>SOL 0.067722930360786 | AVAX 99.987<br>SOL 0.0000000011579018 | | |
| 3.1.391710 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.0238041285152177 | | | |
| 3.1.391711 | MICHAEL CHEN | ADDRESS REDACTED | | | BCH 0.0000220489143415<br>CEL 1.13146774532572<br>LTC 0.0000843844241173341<br>SGB 2.77018657459537<br>USDC 127.67597206057<br>XRP 18.120868401755 | | | |
| 3.1.391712 | MICHAEL CHEN SUN | ADDRESS REDACTED | | | BTC 7.49083356571799E-06 | BTC 0.00000048<br>ETH 0.00095338934064015 | | |
| 3.1.391713 | MICHAEL CHENG | ADDRESS REDACTED | | | BTC 0.001700238964656604<br>CEL 1.14611935932278<br>ETC 11.013156705836 | | | |
| 3.1.391714 | MICHAEL CHENG | ADDRESS REDACTED | | | ADA 1324.09304261964<br>BAT 6771.26263921856<br>BCH 1.0860867356864<br>BSV 1.04843760634573<br>BTC 2.2152905703132<br>CEL 26160.215430665<br>DASH 4.65546188845252<br>EOS 0.13517706278981<br>ETC 0.0636484287032731<br>ETH 36.2658325611326<br>LINK 252.840687267101<br>LTC 5.02986405569855<br>MATIC 24274.5121480734<br>MCDAI 77.3841468054705<br>PAX 109.702759072688<br>SOL 620.557057329985<br>UNI 24.2640715342148<br>USDC 439.143800973206<br>XLM 3.48921873419119<br>ZEC 5.01208640042539 | | | |
| 3.1.391715 | MICHAEL CHENG | ADDRESS REDACTED | | | BTC 0.0000012399159773739<br>CEL 0.218345362686659<br>XRP 50.8819635644016 | | | |
| 3.1.391716 | MICHAEL CHENG | ADDRESS REDACTED | | | ADA 0.2275862624599918<br>BTC 0.3261350215227957<br>DOT 0.036756471178763<br>ETH 0.004179823661598445<br>ADA 2373.3210378597 | ADA 0.0000008372871632953<br>DOT 0.000000751444410847<br>ETH 0.000000381173674102<br>MANA 0.0000006234787809677 | | |
| 3.1.391717 | MICHAEL CHERBAKOV | ADDRESS REDACTED | | | BTC 0.2089554406921929 | | | |
| 3.1.391718 | MICHAEL CHERICO | ADDRESS REDACTED | | | BTC 2.22939776920921 | | | |
| 3.1.391719 | MICHAEL CHERMICKI | ADDRESS REDACTED | | | BTC 0.01148338669752<br>MATIC 6258.385760624222 | | | |
| 3.1.391720 | MICHAEL CHERROCK | ADDRESS REDACTED | | | ADA 2373.3210378597<br>BCH 0.0596196389682546<br>ETH 0.0001550838557647<br>ETH 4.11075721871235<br>LINK 27.1082112220154<br>MATIC 115.706137252273<br>ZRX 9.24256330381984 | | | |
| 3.1.391721 | MICHAEL CHERRY | ADDRESS REDACTED | | | MATIC 295.028801153072 | | | |
| 3.1.391722 | MICHAEL CHEUNG | ADDRESS REDACTED | | | BTC 0.00025733134171135<br>CEL 1.54971004412502<br>USDC 10 | | | |
| 3.1.391723 | MICHAEL CHEUNG | ADDRESS REDACTED | | | BTC 0.0000001309528145 | | BTC 0.0000099451949653 | |
| 3.1.391724 | MICHAEL CHEVALLIER | ADDRESS REDACTED | | | BTC 0.0000000273850199<br>CEL 307.515769662<br>DOT 0.00130087970621992 | | | |
| 3.1.391725 | MICHAEL CHHUO | ADDRESS REDACTED | | | ADA 566.33087305435<br>BTC 0.00204870595596074<br>ETH 0.660519760732952 | | | |
| 3.1.391726 | MICHAEL CHI | ADDRESS REDACTED | | | USDC 0.261252053669922 | | | |
| 3.1.391727 | MICHAEL CHIA | ADDRESS REDACTED | | | OMG 1.26854691820577 | | | |
| 3.1.391728 | MICHAEL CHIANG | ADDRESS REDACTED | | | USDC 0.0189726053188482<br>USDT ERC20 0.017845186235570 | | | |
| 3.1.391729 | MICHAEL CHIARA | ADDRESS REDACTED | | | ETH 0.0005590225349402639 | | | |
| 3.1.391730 | MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | | | BTC 3.56120765433499E-06<br>ETH 8.46263366077999E-07<br>GUSD 0.54381595107982<br>USDC 0.000174793717500918 | BTC 0.0000000030388826<br>ETH 0.0000042114849317483<br>GUSD 0.0023381682128882303<br>USDC 0.0066646901773856 | | |
| 3.1.391731 | MICHAEL CHIN | ADDRESS REDACTED | | | USDC 33.3191170506726 | | | |
| 3.1.391732 | MICHAEL CHIFLIKYAN | ADDRESS REDACTED | | | BTC 0.01184506756111505 | | | |
| 3.1.391733 | MICHAEL CHIHLAS | ADDRESS REDACTED | | | ADA 0.114889561311381<br>BTC 0.000129144713178487<br>ETH 0.0000010678571623<br>MATIC 0.00268643249543436<br>SOL 0.0000837966296877548 | BTC 0.00000003435171482<br>SOL 0.146682529541949 | | |
| 3.1.391734 | MICHAEL CHIKEZE ANYANWU | ADDRESS REDACTED | | | MATIC 19.2832811582276 | ETH 0.134412892884685<br>SNX 3.74966521 | | |
| 3.1.391735 | MICHAEL CHILDRESS | ADDRESS REDACTED | | | BTC 0.0000168997828934661<br>MATIC 0.998342880379668 | | | |
| 3.1.391736 | MICHAEL CHIN | ADDRESS REDACTED | | | ADA 120096.593842702<br>BTC 2.16349336858027<br>LINK 1010.87825050686<br>USDC 2519646.68717901 | | | |
| 3.1.391737 | MICHAEL CHIN | ADDRESS REDACTED | | | ADA 0.175826922787289<br>AVAX 15.00572208013<br>BTC 0.511135898173296<br>DOT 53.1372559044864<br>ETH 2.148354793989<br>MATIC 107.767160868343 | AVAX 0.853140835101971 | | |
| 3.1.391738 | MICHAEL CHIN | ADDRESS REDACTED | | | BTC 0.59635449489023<br>ETH 7.09946189056755<br>LINK 151.741162339391<br>MANA 0.0530218569415918<br>MATIC 572.576053233604 | | | |
| 3.1.391739 | MICHAEL CHIN | ADDRESS REDACTED | | | BCH 1.03065155706344<br>BTC 0.0281337241526344<br>ETH 0.396602214671238<br>LTC 1.41129294624206 | | | |
| 3.1.391740 | MICHAEL CHIN | ADDRESS REDACTED | | | BTC 0.000000750690577779<br>CEL 0.256623060766027<br>LTC 0.000158022214709508<br>USDT ERC20 0.00840930952272695 | | | |
| 3.1.391741 | MICHAEL CHINCHILLA | ADDRESS REDACTED | | Yes | ADA 2.61349857579607<br>BTC 0.0260075434625304<br>DOGE 42795.8589491368<br>ETH 1.04782098090919E-05<br>MATIC 0.838770416813715<br>USDC 0.072217844196617 | BTC 0.0260879117070234 | | BTC 0.33632833214086 |
| 3.1.391742 | MICHAEL CHOSI | ADDRESS REDACTED | | | BTC 1.09217449742653<br>ETH 21.0959572126438 | | | |
| 3.1.391743 | MICHAEL CHIU | ADDRESS REDACTED | | | BTC 0.093811676077064<br>ETH 0.966304225467627<br>USDC 2255.22545530448 | | | |
| 3.1.391744 | MICHAEL CHIU | ADDRESS REDACTED | | | AAVE 0.00426388187342208<br>BTC 0.0000059510420435535<br>CEL 0.528031840014788<br>ETH 0.0000087446081518<br>USDC 3.41151557223322 | | | |
| 3.1.391745 | MICHAEL CHMARA | ADDRESS REDACTED | | | BTC 0.117883949928263<br>CEL 124.880358502895<br>ETH 0.2629532 | | | |
| 3.1.391746 | MICHAEL CHO | ADDRESS REDACTED | | | BTC 0.000004971759913981<br>XLM 2.39605980680242 | | | |
| 3.1.391747 | MICHAEL CHO | ADDRESS REDACTED | | | BTC 0.0000001106994090673<br>GUSD 1.58987981227618<br>MCDAI 1.77908014561099E-06<br>USDC 0.0001966996009031379 | BTC 0.0000000452809741<br>GUSD 0.000663273856353294<br>MCDAI 0.0345718011597774<br>USDC 2.49422239704028 | | |
| 3.1.391748 | MICHAEL CHOATE | ADDRESS REDACTED | | | BTC 0.000032138640751374 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391749 | MICHAEL CHOE | ADDRESS REDACTED | | | BTC 0.0013573755711250<br>CEL 1.1393075996093 | | | |
| 3.1.391750 | MICHAEL CHOON YI ANG | ADDRESS REDACTED | | | BCH 0.0679411896184598<br>BTC 0.0016706669019179<br>ETH 0.0268993820414617 | | | |
| 3.1.391751 | MICHAEL CHOON YI ANG | ADDRESS REDACTED | | | BTC 0.0000000488785381<br>CEL 10.0702899218543 | | | |
| 3.1.391752 | MICHAEL CHOROMANSKI | ADDRESS REDACTED | | | USDC 47.0941296256895 | | | |
| 3.1.391753 | MICHAEL CHOSEWOOD | ADDRESS REDACTED | | | CEL 1.0607514672689B | | | |
| 3.1.391754 | MICHAEL CHOU | ADDRESS REDACTED | | | BTC 0.0993960000513925 | | | |
| 3.1.391755 | MICHAEL CHRISLER | ADDRESS REDACTED | | | USDC 0.0018879091754784 | | | |
| 3.1.391756 | MICHAEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0050959248008S053 | | | |
| 3.1.391757 | MICHAEL CHRISTENSEN | ADDRESS REDACTED | | | USDC 2963.9530512016B<br>BTC 0.0157880501479185<br>LINK 3.0582367708161G | | | |
| 3.1.391758 | MICHAEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000001703690606561<br>USDC 12.1341457574708 | USDC 0.0010376231978787A | | |
| 3.1.391759 | MICHAEL CHRISTERN | ADDRESS REDACTED | | | BTC 0.0011899312249864<br>CEL 7.4475679312455 | | | |
| 3.1.391760 | MICHAEL CHRISTIAENS | ADDRESS REDACTED | | | ADA 0.4330420002700B6<br>BTC 0.0001202040531483963<br>ETH 0.0005144105447224116<br>GUSD 0.7317421463001D7<br>USDC 0.2344573346202026 | ADA 682.706309252593<br>BTC 0.0000000042352646426<br>GUSD 0.0022064318630454Z | | |
| 3.1.391761 | MICHAEL CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0012215574176532772<br>GUSD 8296.94291497417 | | | |
| 3.1.391762 | MICHAEL CHRISTIAN BALANGUE | ADDRESS REDACTED | | | ADA 162.407047440675<br>BTC 0.00095119280402998B7 | | | |
| 3.1.391763 | MICHAEL CHRISTIAN FEIL | ADDRESS REDACTED | | | BTC 0.0000265800830023 | | | |
| 3.1.391764 | MICHAEL CHRISTIAN HÄFLIGER | ADDRESS REDACTED | | | BTC 0.0000002223812031388 | | | |
| 3.1.391765 | MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | | | AVAX 0.4863799732774Z1<br>BTC 0.0023403251536777<br>DOT 8.7094840692604J<br>ETH 0.0245401551359435<br>MATIC 13.8182677119715<br>SNX 4.9349669261115?<br>SOL 0.160386409763905<br>USDC 109.184672495Z7 | | | |
| 3.1.391766 | MICHAEL CHRISTIAN SEIGIS | ADDRESS REDACTED | | | BTC 0.0431678890662822 | | | |
| 3.1.391767 | MICHAEL CHRISTIANSEN | ADDRESS REDACTED | | | BCH 0.508733394981762<br>BTC 0.1193199483143<br>CEL 1550.08835703803<br>DASH 2.1206938746577?4<br>ETH 1.05258871147261<br>LTC 3.03198506518536<br>SGB 57.8914589587743<br>XRP 329.010706334?4 | | | |
| 3.1.391768 | MICHAEL CHRISTOF PURSCHKE | ADDRESS REDACTED | | | BTC 0.0025245309B117364 | | | |
| 3.1.391769 | MICHAEL CHRISTOFF | ADDRESS REDACTED | | | BAT 0.2018652145989Z7<br>BTC 0.0000005698697609542<br>CEL 1.1308075338502B<br>COMP 0.0000452654699874<br>EOS 0.0066294426875974<br>ETH 0.0095715377145752Z<br>MATIC 22.3070930385935<br>USDC 0.00779971662697629<br>XLM 0.0421480643777993 | | | |
| 3.1.391770 | MICHAEL CHRISTOFFER MOISES | ADDRESS REDACTED | | | BTC 0.00007155<br>CEL 0.0595917670157517 | | | |
| 3.1.391771 | MICHAEL CHRISTOFI | ADDRESS REDACTED | | | ADA 173.331076661608<br>BTC 0.2395021070025I07<br>ETH 4.3231560081045<br>MATIC 6030.5376440753Z<br>USDC 0.26252945428955I | | | |
| 3.1.391772 | MICHAEL CHRISTOFOROU | ADDRESS REDACTED | | | ADA 0.003935823016740Z1<br>AVAX 0.0000011002984537?8<br>BTC 0.00000026348747294S<br>ETH 0.00001002190823161S<br>LINK 0.00000678448647777?<br>LTC 1019.35A40897033<br>MATIC 0.00795404212747206<br>SOL 0.000015258490157884<br>USDC 0.0002368491338950ZB | ADA 0.0000004714281B967<br>AVAX 0.0000004638764BB362<br>BTC 0.0004332937181207BS<br>ETH 0.000000897404B1568G<br>LINK 0.040670121571698I<br>LTC 0.0006506122985277J1<br>MATIC 0.0000004596013081B<br>SOL 0.0000008293077743B<br>USDC 0.18655716894779S | | |
| 3.1.391773 | MICHAEL CHRISTOPH JOSEF LEGAT | ADDRESS REDACTED | | | BTC 0.0000044830282333344 | | | |
| 3.1.391774 | MICHAEL CHRISTOPH MEIER | ADDRESS REDACTED | | | BTC 0.0000037651403747J8 | | | |
| 3.1.391775 | MICHAEL CHRISTOPH WALLIGA | ADDRESS REDACTED | | | BTC 0.0000008943876396I49 | | | |
| 3.1.391776 | MICHAEL CHRISTOPHER DICLEMENTE | ADDRESS REDACTED | | | BTC 0.0007771529001994I35 | CEL 121.760236713106 | | |
| 3.1.391777 | MICHAEL CHRISTOPHER PELIC | ADDRESS REDACTED | | | ADA 142.64396116649<br>BTC 0.0038148705453482?3<br>DOT 2.2177183872918I9 | | | |
| 3.1.391778 | MICHAEL CHRISTOPHER STUTZ | ADDRESS REDACTED | | | SOL 6.51430876107262 | BTC 0.0020182499663594B | | |
| 3.1.391779 | MICHAEL CHRISTOPHER TRIVETT | ADDRESS REDACTED | | | BTC 0.2776344372688?<br>ETH 0.4590898955803211<br>XLM 5339.1941288492 | | | |
| 3.1.391780 | MICHAEL CHRISTY | ADDRESS REDACTED | | | BTC 0.0387740383097636<br>ETH 0.7934609654B789<br>USDC 3.36656559965274 | | | |
| 3.1.391781 | MICHAEL CHU | ADDRESS REDACTED | | | BTC 6.387754138885865<br>ETH 6.274046842546B<br>LTC 354.975861989196 | | | |
| 3.1.391782 | MICHAEL CHU | ADDRESS REDACTED | | | BTC 0.0196971637883547<br>LINK 13.730221303B722<br>XLM 0.0012728735729169I | | | |
| 3.1.391783 | MICHAEL CHUANG | ADDRESS REDACTED | | | SNX 101.504201919042 | | | |
| 3.1.391784 | MICHAEL CHUBB | ADDRESS REDACTED | | | AVAX 10.583700664717S<br>DOT 19.5889114973058<br>SOL 6.44390014827052 | | | |
| 3.1.391785 | MICHAEL CHUCHMUCH | ADDRESS REDACTED | | | BTC 0.00000002000634549311<br>CEL 0.0413173693064157<br>USDC 0.78511976833644S<br>XRP 0.0327043254630645 | | | |
| 3.1.391786 | MICHAEL CHUKWUEMEZIEM EKEAGWU | ADDRESS REDACTED | | | ADA 0.21939545583344<br>BTC 0.0000007984015875?B<br>DOT 232.165387966375<br>LINK 103.419491035205<br>MATIC 0.0678572646823688 | | | |
| 3.1.391787 | MICHAEL CHUNG | ADDRESS REDACTED | | | BTC 0.016591114 | | | |
| 3.1.391788 | MICHAEL CHUNG | ADDRESS REDACTED | | | CEL 16.6829190493258 | | | |
| 3.1.391789 | MICHAEL CHURCH | ADDRESS REDACTED | | | MATIC 1942.30323179408 | | | |
| 3.1.391790 | MICHAEL CHURCHILL | ADDRESS REDACTED | | | BTC 0.0234819247255878<br>BTC 0.00000000065648B824<br>CEL 351.217939421894<br>COMP 0.164411575568476<br>LINK 5.6777142489379Z<br>USDC 101.509705189941<br>USDC 0.00000004432167387 | | | |
| 3.1.391791 | MICHAEL CHURCHILL | ADDRESS REDACTED | | | ETH 0.28915222757U903 | | | |
| 3.1.391792 | MICHAEL CHUZIE | ADDRESS REDACTED | | | BTC 0.0032206040640?303<br>CEL 17.0600328753042<br>ETH 0.21933316 | | | |
| 3.1.391793 | MICHAEL CHYRIL | ADDRESS REDACTED | | | AAVE 0.0238573482B864<br>BTC 0.0180389404477147<br>CEL 25.0159163700844<br>ETH 0.195248307931258<br>LINK 0.162978743214802 | | | |
| 3.1.391794 | MICHAEL CIABUCA | ADDRESS REDACTED | | | BTC 0.0031957718800Z487<br>CEL 1.12544381220452S<br>MATIC 2.071648872143<br>SGB 2.02541902218512<br>SNX 3.05415014443568D<br>USDC 6.657851467410G2<br>XRP 13.249054250504A | | | |
| 3.1.391795 | MICHAEL CIANFERRA | ADDRESS REDACTED | | | GUSD 11.0527144549428 | | | |
| 3.1.391796 | MICHAEL CIARLONE | ADDRESS REDACTED | | | AAVE 0.0060162006B872364<br>BTC 0.407551481113001<br>ETH 4.56873387420038<br>LTC 0.0030433006456S009 | BTC 0.00364192<br>ETH 0.06831534362617B4 | | |
| 3.1.391797 | MICHAEL CICERONE | ADDRESS REDACTED | | | BTC 0.0000001100074958552<br>USDC 0.00679923062309837 | | | |
| 3.1.391798 | MICHAEL CIEGO | ADDRESS REDACTED | | | AAVE 5.1593625146958I9<br>BTC 0.000949457516271017<br>DOT 97.8209151316977<br>ETH 1.2712152357553Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391799 | MICHAEL CIEMKO | ADDRESS REDACTED | | | BTC 0.0000256024126482 39 | | | |
| 3.1.391800 | MICHAEL CIEPLAK | ADDRESS REDACTED | | | BTC 0.0000000421782 31462<br>ETH 0.000000293380743951<br>USDC 0.0252874127109244 | | | |
| 3.1.391801 | MICHAEL CIERESZEWSKI | ADDRESS REDACTED | | | BTC 0.0000043253608130 56<br>ETH 9.20813867825189E-05<br>LTC 0.000531068710389741<br>ZRX 0.0310240927291874 | | BTC 0.00001456789207253 5<br>ETH 0.000026391878712377<br>LTC 0.0000221274096078 71 | |
| 3.1.391802 | MICHAEL CIERO | ADDRESS REDACTED | | | ETC 0.0251421592057992<br>GUSD 6568.451189908 13<br>USDC 35638.7140472347 | | | |
| 3.1.391803 | MICHAEL CIGNARELLA | ADDRESS REDACTED | | | ADA 0.171486189270481<br>BTC 0.109228147996983<br>DASH 6.26439706428879<br>EOS 1009.52448287524<br>LTC 3.52906813619612<br>USDC 256.647471602939 | | | |
| 3.1.391804 | MICHAEL CIMINO | ADDRESS REDACTED | | | BTC 0.000110632893787436<br>LINK 0.990608941483882<br>MATIC 0.4066882695686 42<br>SNX 6.10632729035304<br>UNI 1.14248617289970<br>XLM 54.2305049865678<br>XRP 1175.43731224519 | | | |
| 3.1.391805 | MICHAEL CIOCCA | ADDRESS REDACTED | | | BTC 0.000017570112763901 | | | |
| 3.1.391806 | MICHAEL CIOTOLA | ADDRESS REDACTED | | | ADA 0.10790121758 4509<br>ETH 0.000295594344587692<br>MATIC 2.60997920333998 | | | |
| 3.1.391807 | MICHAEL CIRAFESI | ADDRESS REDACTED | | | BTC 0.000382689622385944<br>USDC 207.779543577218 | | BTC 0.000000746084903112 | |
| 3.1.391808 | MICHAEL CIRILLO | ADDRESS REDACTED | | | BTC 0.000000000264169988<br>CEL 9.34357172937601 | | | |
| 3.1.391809 | MICHAEL CITARELLA | ADDRESS REDACTED | | | CEL 1.09318122064699 | | | |
| 3.1.391810 | MICHAEL CIUDAD | ADDRESS REDACTED | | | BTC 0.052625678566 8163<br>ETH 0.257587161630 1<br>GUSD 0.434209429146808<br>USDC 0.213388248559126 | | GUSD 0.003151311334 20141<br>USDC 0.000000231725445859 | |
| 3.1.391811 | MICHAEL CIUREA | ADDRESS REDACTED | | | BTC 0.002873826797544 37<br>ETH 0.00629038908830109<br>LINK 0.00338624531050519<br>USDC 5.69849068332979<br>USDT ERC20 124.768401177441 | | | |
| 3.1.391812 | MICHAEL CLAES | ADDRESS REDACTED | | | ETC 0.010927150935291<br>CEL 93.7258484627793<br>ETH 2.45118584399519<br>USDC 1.162<br>XRP 0.000000496708416005 | | | |
| 3.1.391813 | MICHAEL CLAIR | ADDRESS REDACTED | | | BTC 0.257856489317956<br>CEL 114.715704029776 | | | |
| 3.1.391814 | MICHAEL CLAIRMONT | ADDRESS REDACTED | | | BTC 0.000306180961827557<br>ETH 0.00528225107503133<br>LINK 126.709367821786<br>MATIC 1099.86706647337<br>SNX 0.374587721490269<br>USDC 17.0156146225803 | | | |
| 3.1.391815 | MICHAEL CLAMPETT | ADDRESS REDACTED | | | BTC 0.251291894379133<br>CEL 535.783421169102<br>COMP 0.15202144407428 3<br>ETH 5.38184761878963<br>SGB 222.247461739948<br>SNX 1476.80808588711<br>USDT ERC20 93.7355552643073<br>XLM 88.8630679279497<br>XRP 1453.80716057801 | | | |
| 3.1.391816 | MICHAEL CLANCY | ADDRESS REDACTED | | | BTC 1.00921405496759E-05<br>CEL 0.000060987181025205<br>ETH 0.00012790645677054<br>SGB 0.00124365656657405<br>XRP 0.0086166207052 76211 | | | |
| 3.1.391817 | MICHAEL CLARK | ADDRESS REDACTED | | | CEL 11.3030686342822<br>COMP 0.10580562 | | | |
| 3.1.391818 | MICHAEL CLARK | ADDRESS REDACTED | | | BTC 0.020709206876347<br>MATIC 14.3114966576401 | | | |
| 3.1.391819 | MICHAEL CLARK | ADDRESS REDACTED | | | USDC 106.853451327297 | | | |
| 3.1.391820 | MICHAEL CLARK | ADDRESS REDACTED | | | BTC 0.000002299044729683<br>ETH 0.000246830719 10227<br>SOL 0.00221981398368 3867 | | BTC 0.000000028180311817 | |
| 3.1.391821 | MICHAEL CLARK | ADDRESS REDACTED | | | BTC 2.1145048371989 9E-06<br>USDC 0.88187418709094 1 | | | |
| 3.1.391822 | MICHAEL CLARK | ADDRESS REDACTED | | | BTC 0.00633935348265 641<br>CEL 22.6641287564223<br>DOT 8.71951053627143<br>ETH 0.400000824638787<br>USDT ERC20 0.00000021586250494 4 | | | |
| 3.1.391823 | MICHAEL CLARK | ADDRESS REDACTED | | | BSV 0.27529248523109 4<br>BTC 0.000164439139234662<br>CEL 1.14567122741129<br>EOS 0.00132906676231193<br>ETH 0.000184060916233944<br>LTC 0.00330074888118827<br>MCDH 0.266936021883265 | | BTC 0.000000001360285515<br>USDC 0.00000045723461 7402 | |
| 3.1.391824 | MICHAEL CLARK GIBSON | ADDRESS REDACTED | | | USDC 3.356647978708 11<br>AVAX 0.000324353104979374<br>BTC 0.000473081184797769<br>CEL 0.0500286356184794<br>ETH 0.00488573956098<br>SOL 0.00010390709345907 2 | | BTC 0.000000005217282494<br>CEL 47.0031489754779<br>SOL 0.00000000085342 9883 | |
| 3.1.391825 | MICHAEL CLARKE | ADDRESS REDACTED | | | BTC 0.127000444929946<br>CEL 143.916474513663<br>DASH 0.05461086002 39599<br>USDC 1.0997237490 6171 | | | |
| 3.1.391826 | MICHAEL CLARKE | ADDRESS REDACTED | | | DOT 0.011511139867 0945<br>SNX 0.00080400029378115<br>XLM 0.00020989708203755 2 | | | |
| 3.1.391827 | MICHAEL CLAUS BERG | ADDRESS REDACTED | | | BTC 0.000000251252024205 | | | |
| 3.1.391828 | MICHAEL CLAUSEN | ADDRESS REDACTED | | | AAVE 0.000557013353981319<br>ADA 0.0811410200513795<br>BCH 0.000000126546774487<br>BTC 0.000070115316166631<br>COMP 5.02428954389999E-08<br>DOGE 0.0432488029827935<br>DOT 5.98082374028099E-06<br>ETH 0.000049010148808742<br>GUSD 0.000180254682979126<br>LINK 0.0000002226509567773<br>LTC 0.000136212616642748<br>LUNC 0.0009156736750589 5<br>MATIC 0.0000483366775004 38<br>PAXG 0.0000636136869970 38<br>SOL 0.001618794059509 6<br>TUSD 0.17980450343966<br>UNI 0.000000266994327596<br>USDC 0.188266947264698<br>USDT ERC20 0.00015541371620926 9 | | AAVE 0.00000057527453001<br>ADA 0.00078951077281 4602<br>BCH 0.0000967644881 19436<br>BTC 0.0000004858126930 17<br>COMP 0.0002732820530691 87<br>DOGE 0.00139869151358993<br>DOT 0.000449134609735 02<br>ETH 0.000000627729967956<br>GUSD 0.1474341306752 51<br>LINK 0.001232336661900 04<br>LTC 0.0000753025458870 64<br>LUNC 1.165083643 52627<br>MATIC 0.0644544095176524<br>PAXG 0.000000170310618 92<br>SOL 0.000000422726162 86<br>TUSD 0.00947963711096668<br>UNI 0.00102147801850623<br>USDC 0.00362296475625 659<br>USDT ERC20 0.00199524804461852 | |
| 3.1.391829 | MICHAEL CLAVIER | ADDRESS REDACTED | | | BNB 0.00040973917455 4641 | | XLM 0.049887583514761 7 | |
| 3.1.391830 | MICHAEL CLAXTON | ADDRESS REDACTED | | | USDC 563.717001377745 | | | |
| 3.1.391831 | MICHAEL CLAYTON | ADDRESS REDACTED | | | SNX 173.939728529924 | | | |
| 3.1.391832 | MICHAEL CLEARY | ADDRESS REDACTED | | | ETH 12.9251130972135<br>BCH 0.000777461042 9285<br>BTC 0.000004145901716 3218<br>CEL 0.924637825411087<br>DASH 0.001462546945 29843<br>EOS 0.0279082879054 04<br>ETC 0.024212366733900 5<br>ETH 0.000011355446949585<br>LTC 0.0002464632459 90556<br>UNI 0.167648668825006<br>USDC 0.056064948053 6705 | | CEL 0.000076514687356435 | |
| 3.1.391833 | MICHAEL CLEARY | ADDRESS REDACTED | | | ETH 0.120200991609675 | | | |
| 3.1.391834 | MICHAEL CLEARY | ADDRESS REDACTED | | | BTC 0.001191774353327 53<br>USDC 494.45159638933 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391835 | MICHAEL CLEMENS | ADDRESS REDACTED | | | BTC 5.5132556167845000E-05<br>DASH 0.1079919660510931<br>EOS 7.363490930950093<br>LTC 0.000342350266582715<br>XRP 84.28490794729661 | | | |
| 3.1.391836 | MICHAEL CLEMENS SCHOLL | ADDRESS REDACTED | | | BTC 0.00000588333955558 | | | |
| 3.1.391837 | MICHAEL CLEMENT | ADDRESS REDACTED | | | SNX 0.1747876507899865 | | | |
| 3.1.391838 | MICHAEL CLEMENT | ADDRESS REDACTED | | | BTC 0.8237090842598757<br>DOT 23.287704254988T<br>ETH 7.274767473416668<br>MATIC 2908.147998215504<br>USDC 1.517607991213S5 | | | |
| 3.1.391839 | MICHAEL CLEMENT SILVA II | ADDRESS REDACTED | | | ETH 0.001614946619453524 | | | |
| 3.1.391840 | MICHAEL CLEMENTE | ADDRESS REDACTED | | | USDC 25.4861038081744<br>BTC 3.4790474129927B<br>CEL 1059.5502715158<br>USDC 0.2279033086643925 | | | |
| 3.1.391841 | MICHAEL CLEMENTS | ADDRESS REDACTED | | | BTC 0.00112274871896814<br>CEL 28.191412395112<br>TGBP 690 | | | |
| 3.1.391842 | MICHAEL CLEMENTS | ADDRESS REDACTED | | | BTC 0.3167513249927I9E-05<br>ETH 0.00164198675111453 | BTC 0.0557918037553686<br>ETH 0.6745750705095B1 | | |
| 3.1.391843 | MICHAEL CLEMMENSEN DAHL | ADDRESS REDACTED | | | BTC 0.00137566719859131<br>CEL 20.5801449656597<br>ETH 0.62703856 | | | |
| 3.1.391844 | MICHAEL CLIMAN | ADDRESS REDACTED | | | ADA 0.000148<br>BTC 0.001363731048056B9<br>CEL 239.94478673450K<br>DOT 20<br>ETH 0.000000008166874133<br>LUNC 2<br>MATIC 200.00252451<br>USDC 1.001<br>XRP 300 | | | |
| 3.1.391845 | MICHAEL CLINE | ADDRESS REDACTED | | | BTC 0.0006104203098b7648<br>CEL 1.07991280612923<br>ETH 0.02134053153152334<br>MCDAI 1.228613615925Z3<br>KLM 0.04697583986S3034 | | | |
| 3.1.391846 | MICHAEL CLINE | ADDRESS REDACTED | | | BTC 0.00041182780402118 | | | |
| 3.1.391847 | MICHAEL CLIVER | ADDRESS REDACTED | | | BTC 0.00011322024719766S<br>KLM 16.6296698B0661<br>XRP 1658.054266 | | | |
| 3.1.391848 | MICHAEL CLOSE | ADDRESS REDACTED | | | BTC 0.0000060267318B232<br>DOT 0.021807103538978<br>ETH 0.02564996514658T<br>USDC 207.258796213983 | | BTC 0.0043271771082909S<br>DOT 9.8136615798B889 | |
| 3.1.391849 | MICHAEL CLOW | ADDRESS REDACTED | | | BTC 0.0012171529924841A<br>MATIC 2526.98776339631<br>SNX 29.6531060915242 | | | |
| 3.1.391850 | MICHAEL CLUFF | ADDRESS REDACTED | | | BTC 1.08337898144927 | | | |
| 3.1.391851 | MICHAEL CLUNIE | ADDRESS REDACTED | | | BTC 0.000018181068378544 | BTC 0.000000068145996448 | | |
| 3.1.391852 | MICHAEL CLYMER | ADDRESS REDACTED | | | ADA 23.811602494919b<br>AVAX 0.350937734052254<br>BTC 0.037762925447276J<br>DOT 4.434478460414B<br>ETC 0.08908715003B773<br>ETH 0.41386260879923<br>LTC 0.356897791993827<br>MATIC 312.050911754905<br>MCDAI 586.443938444563<br>SNX 56.47615123331733<br>UNI 3.0419497368016S<br>USDC 4067.7499B160895<br>XLM 25.586745345205S | | | |
| 3.1.391853 | MICHAEL COBB | ADDRESS REDACTED | | | BTC 0.00000324765508127S<br>ETH 0.000113686743738011 | | | |
| 3.1.391854 | MICHAEL COBILLAS | ADDRESS REDACTED | | | ETH 0.0430920071341104 | | | |
| 3.1.391855 | MICHAEL COBLENTZ | ADDRESS REDACTED | | | BTC 0.0470786462431003<br>ETH 0.410666923460875<br>XLM 3702.813180S6611 | | | |
| 3.1.391856 | MICHAEL COCCIA | ADDRESS REDACTED | | Yes | ADA 0.00272788591033871<br>BTC 0.000148554028355321<br>CEL 0.0273398970582622<br>USDC 93.408530868665 | | | BTC 0.75746795763935b |
| 3.1.391857 | MICHAEL COCCIA | ADDRESS REDACTED | | | BTC 0.00130454727419608<br>USDC 1092.538725T2546 | | | |
| 3.1.391858 | MICHAEL COCH | ADDRESS REDACTED | | | BTC 2.3125867045999E-06<br>DOT 0.0023457985243901<br>EOS 0.0575381756177496<br>LINK 0.004323741305101I4<br>LTC 0.000524984977661T8<br>MATIC 0.1346932268602 | | | |
| 3.1.391859 | MICHAEL COCHE | ADDRESS REDACTED | | | CEL 0.002894782688B8824<br>DOT 0.008217895493005Z<br>ETH 1.056481094796631 | | | |
| 3.1.391860 | MICHAEL COCKERILL | ADDRESS REDACTED | | | BTC 0.000130170864683614<br>CEL 0.917621173146099<br>DOT 0.06843189353236A2<br>MATIC 0.531090871178922 | | | |
| 3.1.391861 | MICHAEL CODD | ADDRESS REDACTED | | | CEL 22.277970329187T<br>LINK 0.0590882991789981 | | | |
| 3.1.391862 | MICHAEL CODERRE | ADDRESS REDACTED | | | AVAX 8.76337098695913<br>BCH 0.000000023885526Z9<br>ETH 0.2896960257947A9<br>CEL 357.0650277744438<br>DASH 5.95664626<br>ETH 7.33791124456458<br>KNC 214.723<br>LTC 3.745423B<br>SGB 193.408021694233<br>USDC 19.3624987292788<br>XLM 2156.56047567455<br>XRP 2056.9693381995X | | | |
| 3.1.391863 | MICHAEL CODINA-LUCIA | ADDRESS REDACTED | | | CEL 0.0462823465990B7<br>ETH 0.00152313664254252 | | | |
| 3.1.391864 | MICHAEL CODY CHORNEY | ADDRESS REDACTED | | | | ADA 25.331974<br>BTC 0.000505<br>LINK 4.2 | | |
| 3.1.391865 | MICHAEL COFFMAN | ADDRESS REDACTED | | | ADA 0.0006664378647652b8<br>BTC 0.00591158216051478<br>USDC 51.27123300547A7 | BTC 0.0106972 | | |
| 3.1.391866 | MICHAEL COGAN | ADDRESS REDACTED | | | BTC 0.0250761431496284<br>CEL 0.1305890596601S2<br>ETH 0.002101712593307<br>USDC 52909.0857475999 | | | |
| 3.1.391867 | MICHAEL COGGAN | ADDRESS REDACTED | | | CEL 0.1694168099510601 | | | |
| 3.1.391868 | MICHAEL COGGAN | ADDRESS REDACTED | | | USDT ERC20 0.0138D0669E284374 | | | |
| 3.1.391869 | MICHAEL COHEN | ADDRESS REDACTED | | | BTC 0.00001136607619599B8<br>ETH 0.000000221528670222<br>USDC 0.078804904B350578 | | USDC 0.0000000067347489A2 | |
| 3.1.391870 | MICHAEL COHEN | ADDRESS REDACTED | | | LTC 0.000690254795569432 | | | |
| 3.1.391871 | MICHAEL COHEN | ADDRESS REDACTED | | | BTC 0.0000802325862208b49<br>ETH 0.003120487140107I1 | | | |
| 3.1.391872 | MICHAEL COLBY | ADDRESS REDACTED | | | ETH 0.00210476324210864<br>USDC 629.894744827722 | | | |
| 3.1.391873 | MICHAEL COLBY MCCASLIN | ADDRESS REDACTED | | | BTC 0.05111104228688732<br>CEL 63.153547718296S<br>DOT 8.003178139516962<br>ETH 0.071473105779087A<br>LINK 43.58187671393D2<br>LUNC 1.00848260700109<br>MATIC 97.28343220034S7 | | | |
| 3.1.391874 | MICHAEL COLE | ADDRESS REDACTED | | | ADA 101.56655851647<br>BTC 0.0001303125541448S5<br>ETH 0.405735420730958<br>USDC 13482.2180405645 | | | |
| 3.1.391875 | MICHAEL COLE | ADDRESS REDACTED | | | BCH 0.00311744863321A2 | | | |
| 3.1.391876 | MICHAEL COLE | ADDRESS REDACTED | | | BTC 0.00254291429831761307<br>MATIC 1592.99027668037<br>SNX 9.73275124728998<br>XLM 495.340400505988 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391877 | MICHAEL COLE | ADDRESS REDACTED | | Yes | BCH 0.00025291<br>BTC 0.0485937516993547<br>CEL 109.31389395085<br>ETH 0.00001602810B<br>LUNC 2.004795 | | | BTC 0.09426373708T1215 |
| 3.1.391878 | MICHAEL COLE | ADDRESS REDACTED | | | ETH 0.102870026966734 | | | |
| 3.1.391879 | MICHAEL COLE | ADDRESS REDACTED | | | USDC 22.6531356414789 | | | |
| 3.1.391880 | MICHAEL COLEANTONIO | ADDRESS REDACTED | | | BSV 0.00152028346741916<br>BTC 0.00127709168737305<br>MCDAI 0.0128929904325612<br>SNX 0.135803114226363<br>UNI 0.00835370257006128 | | | |
| 3.1.391881 | MICHAEL COLEANTONIO | ADDRESS REDACTED | | | BSV 0.00197761180680508<br>BTC 0.00000060001302739<br>ETH 0.00013903630071067<br>LINK 0.00012539041618092S<br>SNX 0.5600639305620S | | | |
| 3.1.391882 | MICHAEL COLEMAN | ADDRESS REDACTED | | | | DOT 151.3810758667<br>MATIC 1209.49293881 | | |
| 3.1.391883 | MICHAEL COLEMAN | ADDRESS REDACTED | | | BTC 0.00073256147191443<br>ETH 0.267207136116S6 | | | |
| 3.1.391884 | MICHAEL COLIN | ADDRESS REDACTED | | | ADA 0.23251224720684<br>BTC 0.00000172255044616S<br>BUSD 0.0163544926521045<br>CEL 0.12002737931240<br>USDT ERC20 0.6601916440262 | | | |
| 3.1.391885 | MICHAEL COLLAZO | ADDRESS REDACTED | | | BTC 8.9143608304575E-05 | | | |
| 3.1.391886 | MICHAEL COLLEN | ADDRESS REDACTED | | | ETH 0.0369391533864015<br>ETH 0.2500430062463 | | | |
| 3.1.391887 | MICHAEL COLLER | ADDRESS REDACTED | | Yes | XRP 271.191917541176<br>AAVE 14.2737858321244<br>ADA 15086.889382017<br>BTC 0.00029999950429416Z<br>DOT 203.56707084783<br>ETH 1.4054133570506<br>LINK 36.793746064204<br>LTC 0.00767673783622732<br>MANA 2283.92384431S7<br>MATIC 2825.54232895013<br>SNX 0.15063145206203S3<br>SOL 39.58310853616BB<br>UNI 0.008401382992626iS<br>USDC 0.0210715158312S1<br>XLM 5.121950145434 | BTC 0.004379656411921A6 | | BTC 0.406535640524679 |
| 3.1.391888 | MICHAEL COLLEY | ADDRESS REDACTED | | | XLM 5.1219501436 34<br>FTM 2.42932441143759E-05<br>CEL 0.605860848827548<br>DOT 0.00015336453076589B | | | |
| 3.1.391889 | MICHAEL COLLIER | ADDRESS REDACTED | | | ETH 0.00132876636317632 | | | |
| 3.1.391890 | MICHAEL COLLINGWOOD | ADDRESS REDACTED | | | BTC 0.0101294829210677<br>MATIC 1035.15471458168 | | | |
| 3.1.391891 | MICHAEL COLLINS | ADDRESS REDACTED | | | BCH 0.05324100895087B8<br>BTC 0.00078453852152648B<br>CEL 150.69349167381Z<br>ETH 0.0316991504946352<br>LTC 5.01226339543718<br>SGB 0.696794889585973<br>XLM 1.59613310377713 | | | |
| 3.1.391892 | MICHAEL COLLINS | ADDRESS REDACTED | | | XRP 7.35519953495DB<br>AVAX 8.42216040941923<br>BTC 0.2180272078357 75<br>ETH 1.34905731809822<br>LINK 0.004114870867318 79<br>LUNC 7.93383475801035<br>MATIC 295.15105979391 1<br>SOL 0.019690051799880S<br>USDC 17.5910719093349 | | SOL 23.9758578545314 | |
| 3.1.391893 | MICHAEL COLLINS | ADDRESS REDACTED | | | MATIC 808S.02079243148<br>USDT ERC20 1.7420048353023 | USDT ERC20 0.00000089224817483G | | |
| 3.1.391894 | MICHAEL COLLINS | ADDRESS REDACTED | | | BTC 0.039015099683383 4<br>CEL 162.1653396485 74<br>DOT 27.53798442<br>ETH 0.870118725945863<br>MATIC 311.9767<br>USDC 22.9272002874519<br>USDT ERC20 101.620602574705 | | | |
| 3.1.391895 | MICHAEL COLLINS | ADDRESS REDACTED | | | USDC 6.40291779669514 | | | |
| 3.1.391896 | MICHAEL COLOMA | ADDRESS REDACTED | | | BTC 0.0075509628620035 | | | |
| 3.1.391897 | MICHAEL COLONNIELLO | ADDRESS REDACTED | | | ADA 26.614304261387BB<br>BTC 0.00000012093282018B9<br>ETH 0.00376551479102304<br>MATIC 26.284163757260S<br>USDC 7.025350457S4424 | ADA 26126.3323105655 | | |
| 3.1.391898 | MICHAEL COLSON | ADDRESS REDACTED | | | CEL 1<br>DASH 0.00000248<br>ETH 0.00075375<br>LTC 0.00001603<br>MCDAI 0.000003064<br>USDC 0.000002 | | | |
| 3.1.391899 | MICHAEL COLUMB | ADDRESS REDACTED | | | CEL 9.628500386890 96<br>DOT 4.4547994<br>ETH 0.04832885<br>SGB 983.6504016949<br>USDT ERC20 109.022245 | | | |
| 3.1.391900 | MICHAEL COMANDINI | ADDRESS REDACTED | | | AVAX 0.0000000046909681859<br>BTC 0.0000846010879665 6<br>DOT 0.00001438130701508<br>ETH 0.000000000000473707<br>MATIC 2050.85075037685 | AVAX 0.0146198464747658<br>BTC 0.00000005181388849<br>DOT 0.0137882743504393<br>ETH 0.00000155768647216 | | |
| 3.1.391901 | MICHAEL COMBAZ | ADDRESS REDACTED | | | BTC 0.01171487729994S<br>CEL 6.959807943010649<br>EOS 10.9778973561084<br>ETH 0.360583066835917 | | | |
| 3.1.391902 | MICHAEL COMETA | ADDRESS REDACTED | | | BTC 0.00127363175131765<br>DOT 14.87201545S274<br>MATIC 1262.14336032266 | | | |
| 3.1.391903 | MICHAEL COMFORT | ADDRESS REDACTED | | | BTC 0.5195467750932S3<br>DOT 26.9685050029542<br>EOS 83.4561995040322<br>MATIC 1166.710483906668<br>MCDAI 0.9063808597017 1 | | | |
| 3.1.391904 | MICHAEL COMINS | ADDRESS REDACTED | | | BTC 0.55114303623886 1 | | | |
| 3.1.391905 | MICHAEL COMISH | ADDRESS REDACTED | | | AAVE 0.00074905185466539 6<br>AVAX 0.00289994680484055<br>BTC 0.000022575087116748<br>COMP 0.00028977377645786 9<br>DOT 0.00629333874224101<br>EOS 0.041134907147609 2<br>ETH 0.00026438656230818 2<br>LINK 0.00774335468156819<br>LTC 0.002454196357080 06<br>MATIC 0.603328083198709<br>PAXG 0.00134429331105361<br>SGB 92.7198898948 17<br>SNX 0.0466068649720907<br>UNI 0.00296349404372596<br>USDC 2.760647289993391<br>XLM 0.72086943412043<br>XRP 0.32688544344 1414 | BTC 0.000000021444338039<br>PAXG 0.93352445803719 9<br>USDC 0.0000000306733217245 | | |
| 3.1.391906 | MICHAEL COMM | ADDRESS REDACTED | | | CEL 1.09230625621851 | | | |
| 3.1.391907 | MICHAEL COMMINI | ADDRESS REDACTED | | | BTC 0.0000003148050912S8<br>ETH 0.00000204168453257<br>SGB 60.5446640288376 | | | |
| 3.1.391908 | MICHAEL COMMINI | ADDRESS REDACTED | | | XRP 0.092118750647127 4 | BTC 0.00001161<br>ETH 0.00009850584702717 3<br>USDT ERC20 44.286925 | | |
| 3.1.391909 | MICHAEL COMPTON | ADDRESS REDACTED | | | BTC 0.00002427949043047632<br>BTC 0.000024190430047432 | | | |
| 3.1.391910 | MICHAEL COMPTON | ADDRESS REDACTED | | | AVAX 6.08167002909915 | AVAX 0.97338534595717Z | | |
| 3.1.391911 | MICHAEL CONA | ADDRESS REDACTED | | | BTC 0.01251087986077<br>USDC 0.00000155483408296<br>SNX 5.16659412153364 | | | |
| 3.1.391912 | MICHAEL CONATSER | ADDRESS REDACTED | | | USDC 7.13070743901217<br>BTC 0.000491686293311777 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391913 | MICHAEL CONATY | ADDRESS REDACTED | | | BTC 0.0010580461157452<br>DOT 32.8092216493496 | | | |
| 3.1.391914 | MICHAEL CONDLYFFE | ADDRESS REDACTED | | | BTC 0.0000596192837341914<br>CEL 0.0317502110006264<br>TGBP 0.9590417366342242 | | | |
| 3.1.391915 | MICHAEL CONDON | ADDRESS REDACTED | | | BTC 0.0023529435348748<br>CEL 2.3519629023034<br>KLM 1536.6981899460096<br>XRP 1601.3391202560564 | | | |
| 3.1.391916 | MICHAEL CONDURIS | ADDRESS REDACTED | | | AAVE 0.0310160915691252<br>ADA 1.4728062149468527<br>BAT 16.5511436191251<br>BTC 0.0000489862905425095<br>CEL 6336.361469932932<br>DOT 0.0024733929733604<br>ETH 0.0022626533066521528<br>LINK 0.6262715533965611<br>MATIC 70.7446147154159<br>USDT ERC20 26.1851532920883 | ETH 0.0000000087575741563 | | |
| 3.1.391917 | MICHAEL CONFLITTI | ADDRESS REDACTED | | | BTC 0.0000000035891730939<br>ETH 9.4205021618999E-08<br>MATIC 0.0006429954506878905<br>USDC 0.0004467951988542462 | BTC 0.0000000088774727488<br>ETH 0.0003783964538120328<br>MATIC 1.0169359077425<br>USDC 0.7466715163129935 | | |
| 3.1.391918 | MICHAEL CONFORTI | ADDRESS REDACTED | | | BTC 0.0005814591034361191<br>ETH 0.0081243543754712<br>USDC 7.82691562837704 | BTC 0.0000000791038679<br>ETH 8.58969020628346<br>USDC 0.0043810253806099 | | |
| 3.1.391919 | MICHAEL CONIDARIS | ADDRESS REDACTED | | | AVAX 40.3618309603666<br>BNB 0.00000006375661376<br>BTC 0.0000000094816592452<br>CEL 0.042611007004889 | | | |
| 3.1.391920 | MICHAEL CONLAN | ADDRESS REDACTED | | | BNB 0.0005124803476671<br>BTC 0.5245282633851<br>LUNC 0.0008275646612310091 | | | |
| 3.1.391921 | MICHAEL CONLEY | ADDRESS REDACTED | | | BSV 0.0000159004733035<br>DOT 0.0136178793659001<br>USDC 0.2204226443972491<br>XLM 0.70172291701584 | | | |
| 3.1.391922 | MICHAEL CONLIN | ADDRESS REDACTED | | | BTC 0.0335700793680024<br>ETH 0.25858371057002<br>USDC 0.0000039874539942676 | | | |
| 3.1.391923 | MICHAEL CONLON | ADDRESS REDACTED | | | ETH 0.000326059782498666<br>USDC 0.6814186151831 | | | |
| 3.1.391924 | MICHAEL CONLON | ADDRESS REDACTED | | Yes | BTC 0.000001367140917932<br>CEL 0.0008312634661457822<br>GUSD 0.0075684760192409 | | BTC 0.0000000016265866449<br>CEL 1.14051896671453<br>GUSD 0.0326789789255594 | BTC 9.43506354199158 |
| 3.1.391925 | MICHAEL CONNELL | ADDRESS REDACTED | | | BTC 0.00067980557810731 | | | |
| 3.1.391926 | MICHAEL CONNOLLY | ADDRESS REDACTED | | | BTC 0.00079079679348664<br>LINK 74.9725745866465<br>SNX 120.200524474963 | BTC 0.0000000403039639 | | |
| 3.1.391927 | MICHAEL CONNOLLY | ADDRESS REDACTED | | | ADA 0.4855236276872920 | | | |
| 3.1.391928 | MICHAEL CONNOLLY | ADDRESS REDACTED | | | BTC 0.0000000476715195889<br>SOL 0.0005145688051160037 | BTC 0.00000000551259940<br>SOL 0.0091347537030710955 | | |
| 3.1.391929 | MICHAEL CONNOLLY JR | ADDRESS REDACTED | | | BTC 0.0000474115514972926<br>ETH 0.001537239030027383<br>LTC 0.0423320952253315 | BTC 0.000000007125086022<br>LTC 0.0000000070810556237 | | |
| 3.1.391930 | MICHAEL CONNOR | ADDRESS REDACTED | | | AVAX 5.9208700735109<br>BTC 0.0364793616159996<br>CEL 16.8005748048697<br>DOT 23.71459661<br>LTC 2.12584303<br>MATIC 136.76227032 | | | |
| 3.1.391931 | MICHAEL CONNOR | ADDRESS REDACTED | | | BTC 0.0000000023007479396<br>CEL 18.0767498730533 | | | |
| 3.1.391932 | MICHAEL CONNOR MCCARTHY | ADDRESS REDACTED | | | BTC 0.0658424398661033 | | | |
| 3.1.391933 | MICHAEL CONNORS | ADDRESS REDACTED | | | ETH 0.0004127707006291941 | | | |
| 3.1.391934 | MICHAEL CONNORS | ADDRESS REDACTED | | | ADA 0.372278209705<br>AVAX 0.000921420575685752<br>BTC 0.00000037443638279390<br>DOT 10.23079961295757<br>ETH 0.000383966445480904<br>MATIC 0.10513696589750<br>USDC 0.141280965048691<br>XLM 338.524761451571 | ADA 0.0000000380188959973<br>BTC 0.00000000349621736J | | |
| 3.1.391935 | MICHAEL CONNORS | ADDRESS REDACTED | | | ADA 99.5777866826599<br>BTC 0.0065897007282181616<br>DOT 9.27639611739658<br>ETH 0.00149280826030004<br>SOL 1.07646100407878<br>USDC 0.108507241193996<br>XLM 0.0121806475616512 | | | |
| 3.1.391936 | MICHAEL CONROY | ADDRESS REDACTED | | | BTC 0.3935548206188083 | | | |
| 3.1.391937 | MICHAEL CONROY | ADDRESS REDACTED | | | ETH 7.185300530579N8 | | | |
| 3.1.391938 | MICHAEL CONSTANTINIDES | ADDRESS REDACTED | | | BTC 0.000003582367184076<br>USDT ERC20 0.101304192098855 | | | |
| 3.1.391939 | MICHAEL CONTE | ADDRESS REDACTED | | | BTC 0.0010656392716739<br>ETH 0.00170012407693845<br>USDC 22.93305733664446 | BTC 0.00052010974924422<br>ETH 0.0001089339496678211<br>USDC 6546.67923923167 | | |
| 3.1.391940 | MICHAEL CONTI | ADDRESS REDACTED | | | BTC 0.00000715386479371N<br>ETH 0.00007139128124445095 | | | BTC 0.00000000262777448563 |
| 3.1.391941 | MICHAEL CONWAY | ADDRESS REDACTED | | | AAVE 2.5267286636250B<br>BTC 6.20711518366576<br>CEL 11.1445149145717Z<br>DOT 297.408960764505<br>EOS 1.34215135143114<br>ETH 55.811435415086T<br>MATIC 23410.05718991N7<br>OMG 0.481553308276257<br>SGB 2.01582782387155<br>USDC 499.866842483234<br>XRP 13.18631448878N6 | | | |
| 3.1.391942 | MICHAEL COOK | ADDRESS REDACTED | | | BTC 0.00061213720544935<br>ETH 0.0166901502336278<br>LINK 0.0838485617276636 | BTC 0.00000061924541707<br>ETH 0.00000004390677623395<br>LINK 201.699229551928 | | |
| 3.1.391943 | MICHAEL COOK | ADDRESS REDACTED | | | XLM 0.21729085152974 | | | |
| 3.1.391944 | MICHAEL COOK | ADDRESS REDACTED | | | BTC 0.00038630235803952 | | | |
| 3.1.391945 | MICHAEL COOK | ADDRESS REDACTED | | | ADA 4007.05669060117 | | | |
| 3.1.391946 | MICHAEL COOKE | ADDRESS REDACTED | | | BTC 1.0266023611414S | | | |
| 3.1.391947 | MICHAEL COOKE | ADDRESS REDACTED | | | BTC 2.06845192003924<br>BTC 0.35386613<br>CEL 1150.86293765766<br>ETH 2.89387365S | | | |
| 3.1.391948 | MICHAEL COOLEY | ADDRESS REDACTED | | | ETH 2.15539441269990E-07<br>CEL 0.45498082757162S | | | |
| 3.1.391949 | MICHAEL COOMBE | ADDRESS REDACTED | | | BTC 0.0267696818428N<br>ETH 10.20353583296S<br>USDC 33495.763067631T | | | |
| 3.1.391950 | MICHAEL COONEY | ADDRESS REDACTED | | | BTC 0.0004063548043413T1<br>ETH 0.00164779061023115<br>MATIC 0.8426028478167S7<br>SOL 0.2178387257913124<br>USDC 30.94946313037R5 | BTC 0.00017065612540734B9<br>ETH 0.00628387097249154<br>SOL 0.88595698200665963 | | |
| 3.1.391951 | MICHAEL COONEY | ADDRESS REDACTED | | | BCH 0.0584009715061116<br>BSV 0.0572418212519747<br>XLM 14.519846354104T | | | |
| 3.1.391952 | MICHAEL COOPER | ADDRESS REDACTED | | | ADA 1165.67646702089<br>AVAX 0.00006052<br>BTC 0.09985609622627N4<br>CEL 28.3530667350583<br>DOT 0.0617418639361916<br>ETH 0.001577908205120606<br>MATIC 0.7322687852175N1<br>SOL 20.8659192637442<br>USDC 663.395866219612 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391953 | MICHAEL COOPER | ADDRESS REDACTED | | | ADA 227.35717368535<br>AVAX 7.0729615750809<br>BTC 0.046641574397091<br>ETH 0.319240154799601<br>LTC 2.546625429561173<br>SUSHI 23.108285417097<br>USDT ERC20 2.2556020009211 | AVAX 1.1750199455489<br>ETH 0.006034 | | |
| 3.1.391954 | MICHAEL COOPER | ADDRESS REDACTED | | | BTC 0.002151710799388009<br>LINK 21.967311659818 | | | |
| 3.1.391955 | MICHAEL COOPER | ADDRESS REDACTED | | | ETH 0.0498779375740684 | | | |
| 3.1.391956 | MICHAEL COPLEY | ADDRESS REDACTED | | | USDC 0.17813884339626<br>KLM 0.0044272419265201 | | ADA 0.4874768487923371<br>BTC 0.000000182589284077<br>ETH 0.000000012591651505<br>MATIC 0.004807428660408019<br>SOL 0.000043453798143476<br>USDT ERC20 0.0064789998180582 | |
| 3.1.391957 | MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | | | ADA 308.94426343512<br>BNB 0.052077120826175<br>BTC 0.000765694710918019<br>CEL 71.224932596585<br>DOT 20.511531276714<br>ETH 0.000139441362448164<br>USDC 0.012277513709018<br>MATIC 504.095637003441<br>SOL 0.087625398830691 | | | |
| 3.1.391958 | MICHAEL CORBETT | ADDRESS REDACTED | | | CEL 22.300018964768<br>USDC 684.695001 | | | |
| 3.1.391959 | MICHAEL CORCORAN | ADDRESS REDACTED | | | AAVE 1.84544033475931<br>BTC 0.0026624399219123 | | | |
| 3.1.391960 | MICHAEL CORIGNANI | ADDRESS REDACTED | | | ADA 45.293374071620 | | | |
| 3.1.391961 | MICHAEL CORMIER | ADDRESS REDACTED | | Yes | BTC 0.0136087960216513<br>CEL 0.807393936859654<br>DOT 0.000000000334534<br>ETH 0.000307866827981<br>USDC 34.133590489604 | | | BTC 0.16967129628B412 |
| 3.1.391962 | MICHAEL CORNELIUS | ADDRESS REDACTED | | | BTC 0.000020960860268491<br>CEL 0.363590731746499<br>ETH 0.000009098817325908<br>USDC 0.0236716375303084<br>USDT ERC20 0.0000009966183242 | | | |
| 3.1.391963 | MICHAEL CORNELISON | ADDRESS REDACTED | | | BTC 0.000007708563737596<br>CEL 4.808555803690019<br>ETH 0.00009572650067236<br>LTC 0.000138443109627654<br>USDT ERC20 0.7503457895856322<br>KLM 0.04311473218658 | | | |
| 3.1.391964 | MICHAEL CORNELIUS | ADDRESS REDACTED | | | BTC 0.051285708149845B<br>ETH 0.017379591531809<br>USDC 0.002479966165179 | BTC 0.000030509377765216<br>ETH 0.000014165585520553 | | |
| 3.1.391965 | MICHAEL CORNELIUS ODONNELL | ADDRESS REDACTED | | | USDC 0.689114784726016 | USDC 0.0297876465130037 | | |
| 3.1.391966 | MICHAEL CORNWELL | ADDRESS REDACTED | | | ADA 199.84891840632<br>BTC 0.0082414317397124<br>CEL 70.77299137441073<br>ETH 0.0386159616309437<br>LINK 11.471729531669<br>UNI 0.001948080691095<br>USDC 1306.56756837156<br>KLM 2070.09249075<br>? | | | |
| 3.1.391967 | MICHAEL CORPUS | ADDRESS REDACTED | | | BTC 0.0009441931103180871<br>USDC 456.40385505708 | | | |
| 3.1.391968 | MICHAEL CORPUZ | ADDRESS REDACTED | | | AAVE 0.000880304316012406<br>ADA 5002.30384230055<br>AVAX 63.006837769538TB<br>BTC 0.0018008176872272<br>COMP 0.0001575992923547994<br>DOT 61.541447153639<br>ETH 2.13251757088361<br>LINK 12.334357847496S<br>MATIC 1844.65486940897<br>SNX 0.06297760681806B9<br>SOL 26.023337034735<br>USDC 1.30572721514995 | | | |
| 3.1.391969 | MICHAEL CORRAL | ADDRESS REDACTED | | | BTC 0.25471389175895<br>ETH 1.22639401878495 | | | |
| 3.1.391970 | MICHAEL CORREA | ADDRESS REDACTED | | | BTC 1.18866672223683<br>ETH 1.92891311229423 | | | |
| 3.1.391971 | MICHAEL CORREIA | ADDRESS REDACTED | | | BTC 0.00057804877002454<br>DOT 19.870077232713<br>MATIC 218.693005067096 | | | |
| 3.1.391972 | MICHAEL CORREIA | ADDRESS REDACTED | | | ADA 0.001714<br>BTC 0.0010747432549759<br>CEL 5.203772201728S4<br>USDT ERC20 0.00319978188598232 | | | |
| 3.1.391973 | MICHAEL CORRIS | ADDRESS REDACTED | | | BTC 0.625468061159545<br>ETH 0.01065547300101G<br>LINK 91.90541306086S<br>SNX 118.197130925359 | | | |
| 3.1.391974 | MICHAEL CORSI | ADDRESS REDACTED | | | BTC 0.000001205159513926<br>USDC 0.239347235302857 | | | |
| 3.1.391975 | MICHAEL CORT | ADDRESS REDACTED | | | BTC 0.00113056439013462<br>ETH 0.0169799506801067<br>UNI 420.247289386TB<br>USDC 0.372192589823431 | | | |
| 3.1.391976 | MICHAEL CORTES | ADDRESS REDACTED | | | BTC 0.0384703203341699<br>BUSD 0.33648023880T923<br>CEL 37.583406531198<br>ETH 0.000361493197970696<br>LTC 0.00008725<br>USDC 1276.78743803752 | CEL 0.0000685189774001<br>ETH 0.000002525050061537<br>USDT ERC20 1.7427749278068B | | |
| 3.1.391977 | MICHAEL CORTINA | ADDRESS REDACTED | | | BTC 0.00191826329188873<br>ETH 0.000385454290406852 | | | |
| 3.1.391978 | MICHAEL COSSABOOM | ADDRESS REDACTED | | | ADA 0.122089902944586<br>BTC 0.0000109909021389179 | | | |
| 3.1.391979 | MICHAEL COSTA | ADDRESS REDACTED | | | BTC 0.0919170232281625<br>ETH 0.708199138529822<br>LINK 32.418729363128<br>MATIC 441.446191681633 | | | |
| 3.1.391980 | MICHAEL COSTA | ADDRESS REDACTED | | | BTC 0.0769601436039492<br>ETH 3.70026673779559<br>USDC 3306.32550468586 | | | |
| 3.1.391981 | MICHAEL COSTACHE | ADDRESS REDACTED | | | CEL 77.188503982379<br>ETH 1.03202531534773 | | | |
| 3.1.391982 | MICHAEL COSTELLO | ADDRESS REDACTED | | | COMP 3.55217541088236<br>DOT 2.819556052209<br>ETH 2.3983486646701<br>MATIC 662.128332567402<br>ZRX 567.909258062337 | | | |
| 3.1.391983 | MICHAEL COSTELLO | ADDRESS REDACTED | | | BAT 0.024461803620133<br>BTC 0.000999528200335344<br>ETC 0.005674563150129<br>ETH 0.000191746722296219<br>LTC 0.00047444125183744<br>MATIC 0.000632566616383285<br>MCDA 0.150688073978767<br>USDC 273.313476713265<br>KLM 0.10808019713184 | | | |
| 3.1.391984 | MICHAEL COSTNER | ADDRESS REDACTED | | | BCH 0.000336515027921475<br>BTC 0.000006300777518<br>ETH 0.000455108464663461<br>LINK 0.006632431042264T3 | BCH 0.000000006536709366 | | |
| 3.1.391985 | MICHAEL COTA | ADDRESS REDACTED | | | USDC 0.002576604294314041 | | | |
| 3.1.391986 | MICHAEL COTTER | ADDRESS REDACTED | | | CEL 499.538965369536<br>MCDAi 30 | | | |
| 3.1.391987 | MICHAEL COTTONE | ADDRESS REDACTED | | | BTC 0.000000844218478505<br>USDC 0.570000755485B539 | USDC 0.0000000133313739997 | | |
| 3.1.391988 | MICHAEL COUGHLAN | ADDRESS REDACTED | | | CEL 1.066470829L9351 | | | |
| 3.1.391989 | MICHAEL COUGHLIN | ADDRESS REDACTED | | | BTC 0.000000000747988407<br>CEL 4.598882461672667<br>LTC 0.000000000642839541 | | | |
| 3.1.391990 | MICHAEL COUGHLIN | ADDRESS REDACTED | | | BTC 0.0000003957498902B<br>GUSD 0.000617451688464146<br>PAXG 0.000000568736651542<br>USDC 0.000080326239748478 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.391991 | MICHAEL COULTER | ADDRESS REDACTED | | | BTC 0.1134620490099751<br>ETH 0.0017245628189100S<br>PAXG 0.107861852096986<br>SNX 0.39598910488A357<br>TGBP 0.490039895713896<br>USDC 5.388563367919359 | | | |
| 3.1.391992 | MICHAEL COULTER | ADDRESS REDACTED | | | ADA 235.218990106659<br>BTC 0.068626396135745 3<br>MCDAI 0.04861490917823 79<br>USDC 284.722491846869<br>ZRX 0.034416033670021 4 | | | |
| 3.1.391993 | MICHAEL COURNYER | ADDRESS REDACTED | | | ETH 0.000807689392091088<br>MATIC 0.273246886242031 | | | |
| 3.1.391994 | MICHAEL COURTNEY | ADDRESS REDACTED | | Yes | BTC 0.234009976054491<br>CEL 209.171726386313 | | | MATIC 9803.9215686274S |
| 3.1.391995 | MICHAEL COURTS MCCHESNEY JR | ADDRESS REDACTED | | | BTC 0.000123172137570496<br>ETH 2.68893807704434 | BTC 0.216676407018243 | | |
| 3.1.391996 | MICHAEL COURVOISIER | ADDRESS REDACTED | | | BTC 0.000232593084036689<br>CEL 1.40601336888876<br>ETH 0.00372978850864194<br>USDC 130.155399803751<br>XLM 1654.197611109906<br>ZRX 550.748462449724 | | | |
| 3.1.391997 | MICHAEL COUSINS | ADDRESS REDACTED | | | CEL 0.00638949469546827<br>XLM 0.046646165137984 | | | |
| 3.1.391998 | MICHAEL COVEDUCK | ADDRESS REDACTED | | | BTC 0.172699727369566<br>CEL 140.223194158734<br>ETH 2.05657794221695<br>LTC 0.0000000790273240S<br>TCAD 7.592965732042B | | | |
| 3.1.391999 | MICHAEL COVINGTON | ADDRESS REDACTED | | | USDC 105.817401822137 | | | |
| 3.1.392000 | MICHAEL COWIE | ADDRESS REDACTED | | | ADA 1784.24600544641<br>BTC 0.009052833905590092<br>ETH 3.99284502081031<br>LTC 0.0100345655278S2 | | | |
| 3.1.392001 | MICHAEL COX | ADDRESS REDACTED | | | BTC 3.22482078289999E-08<br>ETH 0.00000311451166084G | BTC 0.00000000582800863 1<br>ETH 0.000000237626655238 | | |
| 3.1.392002 | MICHAEL COX | ADDRESS REDACTED | | | CEL 330.02154305013S<br>KNC 0.422706988018161<br>MANA 7.135857210288 75<br>ONIG 0.159363608770056 2<br>SNX 0.6702733117906 19<br>UMA 0.133496353129262<br>XLM 2.61467119086727 | | | |
| 3.1.392003 | MICHAEL COX | ADDRESS REDACTED | | | BTC 0.0000010331675048 07<br>COMP 0.00021889732188457 2<br>ETH 0.000013714850634812<br>LTC 0.00017106453624282 2<br>SGB 131.070027057129<br>USDC 0.28426384066354 8<br>XLM 0.48487501788428 7<br>XRP 0.044054457378330 6<br>ZEC 0.085333072342275 | | | |
| 3.1.392004 | MICHAEL COYLE | ADDRESS REDACTED | | | USDT ERC20 0.393730370853141 | | | |
| 3.1.392005 | MICHAEL COZZI | ADDRESS REDACTED | | | AVAX 11.1071192480471<br>BTC 0.040127638623601<br>DOGE 2858.59217687681<br>DOT 13.1180189808731<br>EOS 0.0384526977460521<br>ETC 10.0788713890583<br>ETH 0.82944329272866<br>LINK 23.6771362257998<br>LUNC 8.1980875859782 6<br>MANA 85.6854937386 22<br>MATIC 475.72066883197<br>SOL 2.51427377118129<br>USDC 273.8879602172 32<br>XLM 0.0983381445053071<br>ZEC 0.00029820958404679 | BTC 0.0119849328589164<br>USDC 87.56 | | |
| 3.1.392006 | MICHAEL COZZOLINO | ADDRESS REDACTED | | | BNB 0.0022479529170779 5<br>BTC 0.0000554497686433 66<br>USDC 0.955052425033879<br>USDT ERC20 14.0174428806672 | | | |
| 3.1.392007 | MICHAEL CRACCHIOLO | ADDRESS REDACTED | | | BTC 0.001546463522840 4<br>ETH 2.255429883680 11 | | | |
| 3.1.392008 | MICHAEL CRAFFEY | ADDRESS REDACTED | | | USDC 0.000000167380171895 | | | |
| 3.1.392009 | MICHAEL CRAFFEY | ADDRESS REDACTED | | | BTC 0.00000018773645919 6 | | | |
| 3.1.392010 | MICHAEL CRAFT | ADDRESS REDACTED | | | USDC 0.0418814769442185 | | | |
| 3.1.392011 | MICHAEL CRAFT | ADDRESS REDACTED | | | BTC 0.0178648778249687 | | | |
| 3.1.392012 | MICHAEL CRAIG | ADDRESS REDACTED | | | CEL 19.2017772423027<br>BTC 0.00590130644818261 8<br>GUSD 0.983663862224575<br>MATIC 75.1908844850113 | | | |
| 3.1.392013 | MICHAEL CRAIG | ADDRESS REDACTED | | | AAVE 2.06769800547701<br>COMP 4.78851207378079<br>DASH 2.58560328104885<br>ETH 13.2122782263941<br>KNC 301.385981004581<br>SNX 39.3311574261 17<br>XRP 807.295<br>ZEC 5.675173200B2046 | | | |
| 3.1.392014 | MICHAEL CRAIG | ADDRESS REDACTED | | | BTC 0.000001702389B5767 | | | |
| 3.1.392015 | MICHAEL CRANDALL | ADDRESS REDACTED | | | BAT 297.399112395491<br>BTC 0.29266090326197<br>MATIC 1015.42743421177<br>UNI 0.049547975722184 1 | | | |
| 3.1.392016 | MICHAEL CRANE | ADDRESS REDACTED | | | GUSD 26.1590496697A6 | | | |
| 3.1.392017 | MICHAEL CRAVERO | ADDRESS REDACTED | | | ETH 0.000668372438442587 | | | |
| 3.1.392018 | MICHAEL CRAVEN | ADDRESS REDACTED | | | BTC 0.000677373706100267 | | | |
| 3.1.392019 | MICHAEL CRAWBUCK | ADDRESS REDACTED | | | ETH 1.09055897573297<br>CEL 50 | | | |
| 3.1.392020 | MICHAEL CRAWFORD | ADDRESS REDACTED | | | BCH 1.03575432551B4<br>BTC 0.000000667860214246<br>MATIC 185.568539565825<br>USDC 0.0000333423541137937 | | | |
| 3.1.392021 | MICHAEL CRAWSHAW | ADDRESS REDACTED | | | BTC 0.000007875809071272<br>LUNC 22.791127136319S<br>XRP 1282.51349683558 | | | |
| 3.1.392022 | MICHAEL CRAZE | ADDRESS REDACTED | | | ADA 0.042229656534706<br>BTC 0.000008986054836499<br>ETH 0.0000890885891067 71<br>LINK 0.00152771682584695<br>LTC 0.00021127535516668 1<br>USDC 0.5092966445B2044 | ADA 0.003<br>AVAX 0.00021<br>BTC 0.0000008739225471 53<br>ETH 0.000002<br>USDC 0.0036576732927598B | | |
| 3.1.392023 | MICHAEL CREVIER | ADDRESS REDACTED | | | ADA 0.0000000473278454O7<br>BNB 1.09402626440661<br>BTC 0.0432400693374723<br>CEL 27.9713405113083<br>ETH 1.732106449600 71<br>MATIC 2.88381276062161<br>USDC 11.923650538O521<br>USDC 0.00000005028432992 54<br>USDT ERC20 0.00000008452980345 | | | |
| 3.1.392024 | MICHAEL CRIBBIN | ADDRESS REDACTED | | | BTC 0.0008341335815021 21<br>DOT 31.9787983676389<br>MATIC 641.857877394842 | | | |
| 3.1.392025 | MICHAEL CRISAFULLI | ADDRESS REDACTED | | | USDC 0.195573808829011 | | | |
| 3.1.392026 | MICHAEL CRISP | ADDRESS REDACTED | | | BSV 0.08263808670426O1<br>ETH 0.0599384183516256 | | | |
| 3.1.392027 | MICHAEL CROSBY | ADDRESS REDACTED | | | AXS 1.12603913925697<br>AVAX 1.26329139256897<br>BTC 0.113770969017234<br>ETH 0.710090597354353<br>SOL 3.18733827413194 | | | |
| 3.1.392028 | MICHAEL CROSS | ADDRESS REDACTED | | | BTC 0.0122587577B08910<br>USDC 256.062833693821 | BTC 0.00763785 | | |
| 3.1.392029 | MICHAEL CROSS | ADDRESS REDACTED | | | BTC 0.00875459345533799<br>DOT 2.35488830303585<br>ETH 0.00748439754312777 | BTC 0.02495592 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392030 | MICHAEL CROSS | ADDRESS REDACTED | | Yes | BAT 14.13893<br>BCH 0.49832466601269<br>BTC 0.000000075617904BB<br>CEL 506.967356001832<br>COMP 0.05175416<br>DASH 4.26469663483396<br>DOT 15.2262111<br>EOS 0.000079792155349B<br>ETH 0.526345944992593<br>KNC 3.44864322<br>LINK 0.89759389<br>LTC 5.607307933065578<br>MCDAI 60<br>SGB 211.47315626935<br>SNX 10.0870121577884<br>TAUD 95<br>UMA 0.10105616<br>UNI 57.380114579B412<br>USDC 250<br>XLM 1267.5391832<br>XRP 283.820935<br>ZEC 0.0860736<br>ZRX 14.27153252 | | | BTC 0.07080383074447128 |
| 3.1.392031 | MICHAEL CROUSE | ADDRESS REDACTED | | | ADA 0.97793853507642<br>BTC 0.00000016901949094<br>CEL 75.536158017631<br>EOS 0.056B22663B466314<br>ETH 0.000057BB725769873<br>MATIC 5.959299788439990-05<br>SGB 776.563118003271<br>SNX 24.351217143341<br>USDC 0.04323038958971225<br>USDT ERC20 0.02161207155700024<br>XLM 0.00147118157785093<br>XRP 0.00189317681442663<br>ZRX 0.06138259601368 | ADA 0.00018544645871867<br>BTC 0.00000077396282409<br>EOS 0.0000421352818997 42<br>MATIC 2.99398574792245<br>USDC 0.007800591091061<br>USDT ERC20 0.009488422966783B4<br>ZRX 0.00234547292750413 | | |
| 3.1.392032 | MICHAEL CROWDER | ADDRESS REDACTED | | | ADA 0.0038894121876B295<br>BTC 0.0000001051022822204<br>ETH 0.0000178672314749 15<br>LINK 0.00727059031225564 3<br>MATIC 0.08853599663604 07<br>USDC 0.0082929399068780 9 | | | |
| 3.1.392033 | MICHAEL CROWLEY | ADDRESS REDACTED | | | AVAX 0.00714157931185588<br>BTC 0.00057501061067311B<br>DASH 5.01193596470579<br>DOT 54.448769336153 1<br>ETC 35.9363590665217<br>ETH 0.0004417446971614 61<br>LTC 10.966421318024 4<br>MATIC 266.38549 B144948<br>UNI 53.10383961602D4<br>USDC 23.1411897753165 | BTC 0.00000000966497712 | | |
| 3.1.392034 | MICHAEL CROZIER | ADDRESS REDACTED | | | ADA 0.03999164265585B2<br>AVAX 0.001BB030663B68D94<br>BTC 0.000117622795341053<br>CEL 4.710253578651265<br>DOT 0.02218286908 7747<br>ETH 0.0000030275718D4044<br>LUNC 28.151542117398<br>MATIC 565.067141759255<br>SNX 0.04405604737767 5<br>USDC 0.0132596974162024 | | | |
| 3.1.392035 | MICHAEL CRUSAN | ADDRESS REDACTED | | | AAVE 0.000918379181153338<br>AVAX 0.00631165460445608<br>DASH 0.000269463019563 53<br>DOT 0.03211321894688 42<br>LINK 0.02792761679275706 2<br>MATIC 0.331153724114 73<br>UNI 0.0007039447036739934 | | | |
| 3.1.392036 | MICHAEL CRUZ | ADDRESS REDACTED | | | BTC 0.0154677962179 66<br>MCDAI 2112.79382664524<br>USDC 244.8973 8236160 2 | | | |
| 3.1.392037 | MICHAEL CRUZ | ADDRESS REDACTED | | | BTC 0.225246789253052<br>ETH 0.000176171054235096 | | | |
| 3.1.392038 | MICHAEL CRUZ | ADDRESS REDACTED | | | ADA 569.37028897692 3<br>BCH 1.47883648209732<br>BTC 0.0565292950 44469<br>EOS 23.333372179075 9<br>ETH 0.5612736397209 51<br>LTC 1.195598873 70567<br>MATIC 1111.07769746499<br>SGB 159.2266331 95842<br>XLM 2555.8623225009<br>XRP 8011.19456116102<br>ZRX 51.143752790598 9 | | | |
| 3.1.392039 | MICHAEL CUCCIA | ADDRESS REDACTED | | | BCH 0.00522490244642315<br>BTC 0.00001437894138902<br>CEL 1.113326357 0585<br>DASH 0.07163988444D34<br>LTC 0.073789257374030 1<br>USDT ERC20 0.10152495035461 | | | |
| 3.1.392040 | MICHAEL CUCELJ | ADDRESS REDACTED | | | CEL 0.497228100165901 | | | |
| 3.1.392041 | MICHAEL CULLEN | ADDRESS REDACTED | | | CEL 0.43994652410539 2<br>XRP 54.56 | | | |
| 3.1.392042 | MICHAEL CULLINAN | ADDRESS REDACTED | | | BTC 0.00026632196435357 2<br>ETH 0.00443882266801822<br>USDT ERC20 54.169147061336 | BTC 0.00000000402353747 | USDT ERC20 31665.200006137 | |
| 3.1.392043 | MICHAEL CUMMING | ADDRESS REDACTED | | | BSV 0.00228775<br>CEL 1.07523526481125<br>DASH 0.00174066 | | | |
| 3.1.392044 | MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | | | BTC 0.11058206206D784<br>ETH 1.14653377392259<br>LINK 3.09749B1869648<br>LTC 2.23236022677 14<br>MANA 169.49097B741156 | BTC 0.036373754271377 7<br>USDC 20.4 | | |
| 3.1.392045 | MICHAEL CUNNINGHAM | ADDRESS REDACTED | | | AAVE 0.0133492895859761<br>BTC 0.128284616736455<br>LINK 34.99111086923 4<br>MATIC 85.1263453396834<br>SNX 208.40746053536 1 | | | |
| 3.1.392046 | MICHAEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.060250381840367 6<br>ETH 0.076237397494801<br>MATIC 282.024049778539<br>USDC 209.006991246196 | | | |
| 3.1.392047 | MICHAEL CUNNINGHAM | ADDRESS REDACTED | | | ADA 1629.20137334487<br>BTC 0.05060887560325 54<br>CEL 23.342423669727 5<br>DOT 2.24332455<br>MATIC 5.94628630100274<br>XRP 386.934935277276 | | | |
| 3.1.392048 | MICHAEL CUPO | ADDRESS REDACTED | | | BTC 0.0046800691634296 7 | | | |
| 3.1.392049 | MICHAEL CURDO | ADDRESS REDACTED | | | BTC 0.00000001986836333 2<br>CEL 0.03417763058 72511<br>DASH 0.003578027B0563496<br>ETH 0.00000036478047804535<br>MATIC 0.00098404224572371 9<br>SNX 0.000123176576398 4B<br>USDC 0.43425887158493B | | | |
| 3.1.392050 | MICHAEL CURIEL | ADDRESS REDACTED | | | BTC 0.00003279<br>LTC 0.01117773<br>OMG 0.0140204671 1<br>SGB 0.2858967633<br>XRP 1.892103 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392051 | MICHAEL CURIEL | ADDRESS REDACTED | | | ADA 299.815028640514<br>BAT 28.734222471939<br>BTC 0.186337189679411<br>CEL 251.626723012635<br>COMP 0.0556556602891837<br>EOS 2.68634336493528<br>ETC 1.55388386182835<br>ETH 0.839074153302189<br>KNC 4.26998071753549<br>MANA 283.728563386995<br>MATIC 6623.84830489284<br>MCDAI 554.029442565019<br>OMG 10.298695195995995<br>SGB 45.0712943202542<br>SNX 9.32543380115493<br>UNI 429.121355172825<br>USDC 146.516798978457<br>USDT ERC20 407.453308540867<br>XLM 459.730387107326<br>XRP 204.828880863085 | | | |
| 3.1.392052 | MICHAEL CURLEY | ADDRESS REDACTED | | | BTC 0.0176465272317641 | | | |
| 3.1.392053 | MICHAEL CURLING | ADDRESS REDACTED | | | ADA 0.0168119989465584<br>AVAX 0.0010349356935488<br>BTC 0.00021908091165189<br>ETH 0.00109046346977866<br>USDC 0.000469093024505389 | ADA 0.00000006222471493<br>AVAX 0.0006351435461543575<br>BTC 0.00000000650784747<br>ETH 0.0000002456571045108<br>USDC 0.33402434855446S | | |
| 3.1.392054 | MICHAEL CURMACI | ADDRESS REDACTED | | | BTC 9.09202671976039<br>ETH 6.42417469359724 | | | |
| 3.1.392055 | MICHAEL CURNOW | ADDRESS REDACTED | | | AVAX 50.39372202124677<br>BTC 0.839295028869854<br>CEL 458.297063644727<br>ETH 4.46662994422511<br>LINK 113.441296913654<br>USDC 270.969764036311 | | | |
| 3.1.392056 | MICHAEL CURPHEY | ADDRESS REDACTED | | | BTC 0.0131950189112573<br>SNX 30.238180878402<br>XLM 0.281039150539853 | | | |
| 3.1.392057 | MICHAEL CURRAN | ADDRESS REDACTED | | | BTC 0.31343053913561<br>DOT 71.2968021089784<br>ETH 2.74809204035011<br>MANA 871.886920142585 | BTC 0.0788831<br>ETH 0.0000004497595056587 | | |
| 3.1.392058 | MICHAEL CURREY | ADDRESS REDACTED | | | BTC 0.106133503026818<br>DOT 0.0366446603555314<br>MATIC 1200.81715096889<br>USDC 25.7643020720383 | | | |
| 3.1.392059 | MICHAEL CURRY | ADDRESS REDACTED | | | USDC 0.149054772431252 | | | |
| 3.1.392060 | MICHAEL CURRY | ADDRESS REDACTED | | | BTC 0.00000232480411224<br>USDC 2.06568832493232 | | | |
| 3.1.392061 | MICHAEL CURRY | ADDRESS REDACTED | | Yes | ADA 613.186371267692<br>BTC 1.051724117457 19<br>DOT 333.835325800188<br>EOS 0.26078803887 2449<br>ETH 40.1027326223 276<br>LINK 30.951857 1414966<br>LTC 0.00888415901948194<br>OMG 0.0313601725779505<br>SNX 0.00217603548 43<br>SOL 8.73688025 15444<br>USDC 539.01487010583 | USDC 3.05 | | ADA 26153.8461538461 |
| 3.1.392062 | MICHAEL CURRY | ADDRESS REDACTED | | | BTC 0.005002657892431072 | BTC 0.00240053 | | |
| 3.1.392063 | MICHAEL CURRY | ADDRESS REDACTED | | | MATIC 5.28420808960382 | | | |
| 3.1.392064 | MICHAEL CURRY | ADDRESS REDACTED | | | BTC 0.000004621957448Z5 | | | |
| 3.1.392065 | MICHAEL CURTIS | ADDRESS REDACTED | | | BTC 0.183475807253042<br>ETH 0.470516898362323<br>MATIC 5780.39950786988<br>SNX 104.115612860128<br>USDC 34569.2840822907 | | | |
| 3.1.392066 | MICHAEL CURTIS | ADDRESS REDACTED | | | BTC 1.18466487855159<br>ETH 8.52703535895942<br>MATIC 703.146493946816 | BTC 0.0016503463100071 | | |
| 3.1.392067 | MICHAEL CURTIS LOFTON | ADDRESS REDACTED | | | BTC 0.000001392059327575<br>DOT 0.0168720920005437<br>ETH 0.00169134129090182 | BTC 0.001202870850599245<br>DOT 0.00000000000036636 | | |
| 3.1.392068 | MICHAEL CURTIS SMITH | ADDRESS REDACTED | | | AVAX 0.06<br>BTC 0.0012710033002872<br>CEL 17.2129957777794<br>ETH 0.00157567163001023<br>LUNC 0.0714115287991854 | | | |
| 3.1.392069 | MICHAEL CUTLER | ADDRESS REDACTED | | | BTC 0.1361343013172338<br>ETH 0.437923195598038<br>USDC 9.99276401494523 | | | |
| 3.1.392070 | MICHAEL CUVELIER | ADDRESS REDACTED | | | BTC 0.204503219231753<br>ETH 15.3443138218613<br>USDC 54566.2008144898 | | | |
| 3.1.392071 | MICHAEL CUYAG BINABAY | ADDRESS REDACTED | | | BTC 0.000003791386116464<br>USDT ERC20 402.938442936932 | | | |
| 3.1.392072 | MICHAEL CUYPERS | ADDRESS REDACTED | | | BTC 0.000013746001814737 | | | |
| 3.1.392073 | MICHAEL CVITKOVIC | ADDRESS REDACTED | | | BTC 0.000010531637256312<br>USDC 0.629166662171993 | | | |
| 3.1.392074 | MICHAEL CZARNECKI | ADDRESS REDACTED | | | BTC 0.0106505319916966<br>MATIC 512.600645505323 | | | |
| 3.1.392075 | MICHAEL CZECH | ADDRESS REDACTED | | | USDC 153.133624664322<br>TCAD 5.63783876606099 | | | |
| 3.1.392076 | MICHAEL CZECHOWSKI | ADDRESS REDACTED | | | ADA 0.00236710099331753<br>BTC 0.0000114448640636383<br>USDC 0.033071175128804S | | | |
| 3.1.392077 | MICHAEL CZERWINSKI | ADDRESS REDACTED | | | AAVE 8.374154943444868<br>ADA 3018.67402013134<br>AVAX 17.818898291814<br>BTC 1.0223221277142<br>COMP 10.3677173725445<br>DASH 15.5801839450267<br>DOT 109.297580705862<br>EOS 0.276615187004964<br>ETH 20.1243688251606<br>KNC 0.187546483141821<br>LINK 124.73772391941<br>LTC 0.0158747439345349<br>MATIC 2116.04764227908<br>OMG 0.046610845941134 6<br>SNX 0.788936535586125<br>SOL 25.375150421699<br>USDC 10478.1565316258<br>XLM 6072.7495140731<br>ZEC 15.011593650378<br>ZRX 1.15106754809207 | ADA 0.000774<br>AVAX 4.56942634<br>BTC 0.10243853<br>USDC 28.759<br>ZEC 3.280259 | | |
| 3.1.392078 | MICHAEL D BOLESTA | ADDRESS REDACTED | | | BTC 0.000000001659290663<br>MATIC 0.000993081038628659 | BTC 0.000001149789244156<br>MATIC 0.65157434122365574 | | |
| 3.1.392079 | MICHAEL D CAPLAN | ADDRESS REDACTED | | | MATIC 37405.9480139179 | | | |
| 3.1.392080 | MICHAEL D ELLER | ADDRESS REDACTED | | | BTC 0.00050714977602577S | | | |
| 3.1.392081 | MICHAEL D ELLIS | ADDRESS REDACTED | | | | CEL 48.5436893203883 | | |
| 3.1.392082 | MICHAEL D MURPHY | ADDRESS REDACTED | | | BTC 0.036026023194942<br>USDC 509.246628532802 | BTC 0.000492994819745451 | | |
| 3.1.392083 | MICHAEL D PAPENFUSE | ADDRESS REDACTED | | | BCH 0.042067048917797<br>BTC 1.9953296760879<br>CEL 7078.30515408687<br>DASH 205.821670417247<br>EOS 11.061266009073<br>ETH 1.1859344880662<br>KNC 3803.2695845659<br>MATIC 3258.76737548345<br>MCDAI 6.08266817719869<br>OMG 0.108750992214686<br>PAXG 0.00573587976174 77<br>SGB 8174.72517607456<br>SNX 1727.25543500588<br>USDC 1745.24704227796<br>USDT ERC20 2344.01415901731<br>XRP 0.0000005533888194 21<br>ZEC 0.82249539347211S<br>ZRX 32736.3302566685 | | | |
| 3.1.392084 | MICHAEL D QUATTROCIOCCHI | ADDRESS REDACTED | | | ETH 0.00162073874262582 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392085 | MICHAEL D RAPP | ADDRESS REDACTED | | | ADA 472.60957736047B<br>AVAX 2.04057428281387<br>BTC 0.05191063732096B<br>DOGE 0.28290042274268 34<br>DOT 28.25350400315B<br>ETH 0.8803215174187683<br>SOL 5.34967650 92148 | | | |
| 3.1.392086 | MICHAEL D SAIDIAN | ADDRESS REDACTED | | | BTC 0.000107563793219497<br>ETH 0.00466409846719182<br>USDC 1.0573454B310316 | | BTC 0.000000000617488996 | |
| 3.1.392087 | MICHAEL D THOMAS MULCAHY | ADDRESS REDACTED | | | BTC 0.001563619299333423 | | BTC 0.00060397 | |
| 3.1.392088 | MICHAEL D. DOONAN | ADDRESS REDACTED | | | USDC 0.206447870649849 | | | |
| 3.1.392089 | MICHAEL D. KEINZ | ADDRESS REDACTED | | | USDC 1.03421326326069 | | | |
| 3.1.392090 | MICHAEL DA ROCHA | ADDRESS REDACTED | | | BTC 0.0263313120264124<br>CEL 110.131315497747<br>ETH 2.30988764458021<br>MATIC 50.75278170048946<br>MCDAI 30 | | | |
| 3.1.392091 | MICHAEL DA ROSA | ADDRESS REDACTED | | | USDT ERC20 15938.1622719074 | | | |
| 3.1.392092 | MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | | Yes | BCH 0.00168710247337256<br>BTC 0.0306285887443616<br>DASH 0.0197443800427559<br>LINK 311.4505788599556<br>LTC 0.00365897956381982<br>USDT ERC20 21.6006044219928<br>XLM 0.00550295754955951<br>XRP 2.34709135170291 | | | BTC 0.106722356357521 |
| 3.1.392093 | MICHAEL DABBS | ADDRESS REDACTED | | | BTC 0.000000065315964 58 | | | |
| 3.1.392094 | MICHAEL DADAY | ADDRESS REDACTED | | | ADA 1.16045168804017<br>BTC 0.2031249871513 84<br>DOT 36.14441035446 33<br>ETH 10.04157041946 22<br>LINK 288.01341092153 6<br>MANA 1220.93051317095<br>UNI 57.54513768030 42 | ADA 0.01157450030348601<br>BTC 0.00000045<br>ETH 0.44521700543870 5 | | |
| 3.1.392095 | MICHAEL D'ADDARIO | ADDRESS REDACTED | | | BTC 0.0306557043679814<br>DOT 10.06624688133 14 | BTC 0.00155461 | | |
| 3.1.392096 | MICHAEL DAGAN | ADDRESS REDACTED | | | BTC 0.0138671906338122<br>CEL 31.6764527171219<br>USDT ERC20 1000 | | | |
| 3.1.392097 | MICHAEL DAHER | ADDRESS REDACTED | | | BTC 0.00127665025463783<br>COMP 7.97427268170353 | | | |
| 3.1.392098 | MICHAEL DAHER | ADDRESS REDACTED | | | BTC 0.015373863844962 | | | |
| 3.1.392099 | MICHAEL DAHL | ADDRESS REDACTED | | | ETH 0.0378386617545378<br>ADA 118.66589860549 9<br>BTC 0.0286131753694 72<br>CEL 1.20838270406685 | | | |
| 3.1.392100 | MICHAEL DAI | ADDRESS REDACTED | | | ETH 0.00204623624924635<br>BTC 0.0267248816858572<br>ETH 0.34464711112597 9<br>LTC 0.00855027720371191 | | | |
| 3.1.392101 | MICHAEL DAVELLO | ADDRESS REDACTED | | | BTC 0.00004645777753 7335<br>ETH 0.000501096108015 04<br>XLM 12.660091459269 | BTC 0.367882901371564<br>ETH 0.00000061452163698B | | |
| 3.1.392102 | MICHAEL DAILEY | ADDRESS REDACTED | | | BTC 0.00249435214314 06<br>CEL 0.953843856106311<br>LINK 0.20896582645806 1<br>SNX 1.19242707532979 | | | |
| 3.1.392103 | MICHAEL DAILEY | ADDRESS REDACTED | | | BTC 0.0309195868415721<br>CEL 1.11879027763179<br>LTC 0.00008058715877508159 | | | |
| 3.1.392104 | MICHAEL DALE | ADDRESS REDACTED | | | BTC 0.000016917360813761 | | | |
| 3.1.392105 | MICHAEL DALESIO | ADDRESS REDACTED | | | BTC 0.63729809599 0895<br>ETH 6.7815294151646 2<br>MATIC 718.633810820938 | | | |
| 3.1.392106 | MICHAEL DALESSANDRO | ADDRESS REDACTED | | | BTC 1.24758438B0705<br>MCDAI 31.80820261679 62 | | | |
| 3.1.392107 | MICHAEL DALLAS-PETERSEN | ADDRESS REDACTED | | | ADA 780.44979767957 3<br>ETH 5.71764424753832<br>LUNC 4.865201116518 44<br>MATIC 812.758399950545<br>SNX 19.43164289446 39<br>UNI 27.63420515594 97 | | | |
| 3.1.392108 | MICHAEL D'ALTRI | ADDRESS REDACTED | | | BTC 0.0614869852B70374 | | | |
| 3.1.392109 | MICHAEL DALUZ | ADDRESS REDACTED | | | BTC 0.0327390992276217<br>MATIC 698.123576091214<br>USDC 210.274811652181 | | | |
| 3.1.392110 | MICHAEL DALY | ADDRESS REDACTED | | | BTC 1.07762680039941<br>ETH 14.35016704636 59<br>USDC 28026.431922 2326 | | | |
| 3.1.392111 | MICHAEL DALY | ADDRESS REDACTED | | | ADA 808.209347<br>BNB 0.09411264<br>BTC 0.0000000430825794 5<br>CEL 7.81826245439844<br>USDC 0.002482440767619047 | | | |
| 3.1.392112 | MICHAEL DALY | ADDRESS REDACTED | | | CEL 1.08049623622958 | | | |
| 3.1.392113 | MICHAEL DAMERT | ADDRESS REDACTED | | | ADA 0.07358383115977318<br>BTC 0.21347842516883 1<br>ETH 4.151642321087B<br>USDC 0.40461311713574 3<br>USDT ERC20 1.746425287212 09 | | | |
| 3.1.392114 | MICHAEL DAMICO | ADDRESS REDACTED | | | BTC 0.00661134594435 14<br>ETH 0.0814571554803259 | | | |
| 3.1.392115 | MICHAEL DAMM | ADDRESS REDACTED | | | ETH 0.00215239185002 1066 | | | |
| 3.1.392116 | MICHAEL DAMRON | ADDRESS REDACTED | | | BTC 0.000017618083715969 | | | |
| 3.1.392117 | MICHAEL DAMRON | ADDRESS REDACTED | | | BTC 0.000000055370511697 | BTC 0.000093276213691871 | | |
| 3.1.392118 | MICHAEL DAMSGAARD | ADDRESS REDACTED | | | CEL 2.12894351806347 | | | |
| 3.1.392119 | MICHAEL DANIEL BLACK | ADDRESS REDACTED | | | DOT 50.2808065372D4 | | | |
| 3.1.392120 | MICHAEL DANIEL D'ASCENZO | ADDRESS REDACTED | | | LINK 235.58548224326<br>BTC 0.0010886650174D488<br>MATIC 1068.40885398385<br>XRP 2758.17528352952 | | | |
| 3.1.392121 | MICHAEL DANIEL GIBNEY | ADDRESS REDACTED | | | ETH 0.11892958410574<br>SNX 3.70576295149676<br>XTZ 3.04079320946338 | | | |
| 3.1.392122 | MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | | | AVAX 0.000639137298276031<br>BTC 0.001289577563076 24<br>CEL 0.6030501963974 25<br>DOT 0.0202886505942503<br>ETH 0.361397806756916 7<br>MATIC 0.14248976286401<br>USDC 2.1365493240706 9 | | | |
| 3.1.392123 | MICHAEL DANIELS | ADDRESS REDACTED | | | CEL 1.12104139627867 | | | |
| 3.1.392124 | MICHAEL DANIELS | ADDRESS REDACTED | | | BTC 0.00000272903776 7873<br>LINK 1815.89949723167<br>SGB 3603.16768069726 | USDC 990<br>XRP 23569.722389407 1 | | |
| 3.1.392125 | MICHAEL DANSON | ADDRESS REDACTED | | | BTC 0.0001632373882 45866<br>MANA 0.00079873467458562 | BTC 0.000000004448011689 | | |
| 3.1.392126 | MICHAEL DANTIGNAC | ADDRESS REDACTED | | | CEL 0.124621562302332<br>SGB 0.5829331486261 69<br>USDT ERC20 0.0118796028076 12<br>XRP 1.81317955812637 | | | |
| 3.1.392127 | MICHAEL DANZEISEN | ADDRESS REDACTED | | | BTC 0.00029939384168717 9 | | BTC 0.0000000054817868B5 | |
| 3.1.392128 | MICHAEL DAQUILA | ADDRESS REDACTED | | | BTC 0.000000194396600409 | | | |
| 3.1.392129 | MICHAEL DARAMOLA | ADDRESS REDACTED | | | ADA 0.00000027097820532<br>AVAX 5.13735264527131<br>BTC 0.219106302918529<br>DOT 0.01515507292919<br>LINK 13.05988851403 6<br>MATIC 2436.71365155703<br>MCDAI 3.45649099999999E-12<br>USDC 0.00000003523580 4371<br>XLM 0.000000006066757949 | ADA 0.10541790683553 1<br>MCDAI 0.0253438832060851<br>USDC 0.03414098585569 58<br>XLM 0.3757673148539 17 | | |
| 3.1.392130 | MICHAEL DARCANGELO | ADDRESS REDACTED | | | BTC 0.00014396256161275<br>CEL 0.0782657216656189<br>ETH 0.000738784619727361<br>LUNC 0.14158729028369 1<br>MATIC 2.4334118657B344<br>USDC 0.14087150188881 | | | |
| 3.1.392131 | MICHAEL DARCY | ADDRESS REDACTED | | | BTC 0.01274391113036324 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392132 | MICHAEL DARLING | ADDRESS REDACTED | | | BTC 0.0521598185659334<br>CEL 0.1870914866232663<br>COMP 4.2196862960333336<br>DASH 9.2841787409916143<br>DOT 0.0370991257779776<br>USDC 0.13924434129170004<br>USDT ERC20 1.181696296336957<br>ZEC 4.2044279277287875 | CEL 0.00000781086436248 | | |
| 3.1.392133 | MICHAEL DARREN HINSON | ADDRESS REDACTED | | | ETH 0.00152088436011884 | | | |
| 3.1.392134 | MICHAEL DARWICH | ADDRESS REDACTED | | | BTC 0.000005313852326579<br>ETH 0.000014201201424617<br>LINK 0.038632796747193<br>LTC 0.00006997442311669<br>SGB 0.2432775653853378<br>SNX 0.32145585583115<br>XLM 0.3956132550623986<br>XRP 0.0010238497758350S | | | |
| 3.1.392135 | MICHAEL DAUGHERTY | ADDRESS REDACTED | | | BTC 0.000069964552270422<br>CEL 101.06732744386<br>ETH 0.00179738103141226<br>MATIC 1.6333763253071<br>SNX 0.14537514769605S<br>USDC 188.230115 | | | |
| 3.1.392136 | MICHAEL DAVE GALLOPA | ADDRESS REDACTED | | | CEL 0.0114248898940691<br>SGB 0.33214802<br>XRP 2.1982 | | | |
| 3.1.392137 | MICHAEL DAVEY | ADDRESS REDACTED | | | CEL 6.0316212417583<br>ETH 0.09387168 | | | |
| 3.1.392138 | MICHAEL DAVID | ADDRESS REDACTED | | | LTC 4.2151811787472<br>ETH 0.067 | | | |
| 3.1.392139 | MICHAEL DAVID | ADDRESS REDACTED | | | AVAX 12.383558542092<br>BTC 0.000169773765139385<br>ETH 0.000877488094660927<br>MATIC 464.7708634307l2<br>UNI 7.6450810119122 | BTC 0.00000009493321459 | | |
| 3.1.392140 | MICHAEL DAVID AALDERS | ADDRESS REDACTED | | | CEL 0.02139429387773S8 | | | |
| 3.1.392141 | MICHAEL DAVID AGITO | ADDRESS REDACTED | | | BTC 0.525603392694683 | | | |
| 3.1.392142 | MICHAEL DAVID ALLMAN | ADDRESS REDACTED | | | BNT 0.2656539158269<br>BTC 0.000388177732690988<br>CEL 59.910644852026Z<br>COMP 5.30223740704527<br>DASH 15.87617765053308<br>DOT 75.7857360338311<br>ETH 0.00383822143055087<br>MATIC 1069.34174244382<br>OMG 0.0133666904217007<br>UNI 258.29145775275l<br>USDC 495.993832194654<br>XLM 3694.64466062885<br>ZEC 18.172081650989l | BTC 0.000000474274702918<br>CEL 43.7210982986604<br>ETH 0.00000076590814772Y | | |
| 3.1.392143 | MICHAEL DAVID BRUBECK | ADDRESS REDACTED | | | BCH 0.0176230402344S6<br>BTC 0.00023576769018693Z<br>ETH 0.000001316454323S<br>USDC 0.035807364039543Y | | | |
| 3.1.392144 | MICHAEL DAVID CAROW | ADDRESS REDACTED | | | AVAX 41.004700287164<br>BTC 0.0989162316751976<br>DOT 214.130728279028<br>SOL 53.3222779805023 | AVAX 0.802552220320017<br>BTC 0.00046276649887724l | | |
| 3.1.392145 | MICHAEL DAVID COLBURN | ADDRESS REDACTED | | | BTC 1.00805279068l96<br>ETH 20.340958544S439<br>LINK 655.16326139028Z<br>MATIC 11832.2302812516<br>XRP 0.00000109535299431B8 | CEL 43.5594592230323 | | |
| 3.1.392146 | MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | | | BCH 0.0019532196136957Z<br>BTC 0.0521150890641768<br>ETH 10.6998309426461<br>LTC 29.730640649374B<br>MCDAI 42.639153910248Y<br>SNX 705.635333815031<br>UNI 32.3789248325912<br>USDC 22207.893747214l<br>XLM 233.0743626073Z1<br>XRP 394.149115863649 | CEL 48.3370229535778 | | |
| 3.1.392147 | MICHAEL DAVID DEEG | ADDRESS REDACTED | | | USDC 1342.03741008866 | CEL 45.3384308500181 | | |
| 3.1.392148 | MICHAEL DAVID DEPOTTEY | ADDRESS REDACTED | | | BTC 0.025390497764SS66 | | | |
| 3.1.392149 | MICHAEL DAVID DURHAM | ADDRESS REDACTED | | | AVAX 20.425400986953Z7<br>BTC 0.000224166109363801<br>ETH 0.00162835641496186<br>LINK 392.225895844192<br>MATIC 1466.79261050677 | | AVAX 0.973596407915291<br>BTC 0.0000059334476049l | |
| 3.1.392150 | MICHAEL DAVID FARNEY | ADDRESS REDACTED | | Yes | AAVE 7.8907553615537<br>ADA 6110.13434189116<br>BAT 4348.11586990157<br>BCH 0.563468419444612<br>BNT 123.50652301147Y<br>BTC 0.0318099242657552<br>BUSD 1.08145508708674<br>CEL 627.988926602427<br>COMP 1.90705865859416<br>DASH 1.39024851757375<br>DOT 476.102734093561<br>EOS 260.438589186Z5<br>ETC 20.652359653219Y<br>ETH 1.3618125272476Y<br>KNC 73.2702920889836<br>LINK 2737.398507388B8<br>LTC 0.885040438637652<br>MANA 604.0886439710Z6<br>MATIC 9706.33403862737<br>OMG 66.2509010629124<br>SNX 235.688043683104<br>SUSHI 235.771547623466<br>UMA 15.027982808348Z<br>UNI 130.152087240595<br>USDC 0.00674311624469268<br>USDT ERC20 0.36498157162263<br>XLM 1623.8425031654<br>XTZ 101.42279209799l | LINK 0.000000422212298136<br>USDC 34.018896 | | BTC 3.2226946863673Z<br>MANA 2280.25722228818 |
| 3.1.392151 | MICHAEL DAVID GLINKA | ADDRESS REDACTED | | | BTC 0.0055789347427502 | | | |
| 3.1.392152 | MICHAEL DAVID HERZBERGER | ADDRESS REDACTED | | | BTC 0.00003155B36934 | USDC 450 | | |
| 3.1.392153 | MICHAEL DAVID IMBER | ADDRESS REDACTED | | | BTC 0.00072963917022948Z4<br>CEL 45.8506343252l1<br>ETH 0.0359735630203S4<br>MATIC 47.46140806412O1 | BTC 0.000090l5<br>ETH 0.03592114130875O8<br>MATIC 5.21322030724466 | | |
| 3.1.392154 | MICHAEL DAVID ISOE | ADDRESS REDACTED | | | ADA 0.27424780605493Z<br>BTC 0.043692289774484Y<br>CEL 48.321717295528<br>ETH 2.51308185090245<br>MATIC 1500.664889753B9<br>MCDAI 0.0189011763171051<br>SNX 62.0998339605O31<br>USDC 2047.60718551979 | | | |
| 3.1.392155 | MICHAEL DAVID KOSTECKE | ADDRESS REDACTED | | | ETH 0.00148498268095S4 | | | |
| 3.1.392156 | MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | | | BTC 3.9613275596966<br>CEL 48.4207935843S1Z<br>ETH 14.7518693744225<br>LUNC 0.0786965882287Z2<br>LUNC 9072162.52304506<br>MANA 1047.439835355S9<br>MATIC 22.74597296631224<br>SOL 50.736855546098<br>UNI 0.000152137378518155<br>USDC 0.0497167209456659 | | | |
| 3.1.392157 | MICHAEL DAVID LANGMAN | ADDRESS REDACTED | | | BTC 0.0049506201851Z912<br>CEL 1.79773889909662<br>EOS 0.080916371520033B<br>ETC 0.00138653715434043<br>ETH 0.00078784373606B471<br>LINK 0.035518013563719Y<br>MANA 0.129259332554672<br>USDC 102.85559431116Z<br>ZRX 0.0722268319078481 | BTC 0.00256332 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4390 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392158 | MICHAEL DAVID LARGE | ADDRESS REDACTED | | | BTC 3.10771510375739E-05<br>ETH 0.000002834611890905<br>USDC 3.86631460932817 | | USDC 0.000000938373651635 | |
| 3.1.392159 | MICHAEL DAVID MCNEELY | ADDRESS REDACTED | | | ETH 0.001627365939881111<br>USDC 5240.82571068878 | | BTC 0.000000008767754434 | |
| 3.1.392160 | MICHAEL DAVID MURZA | ADDRESS REDACTED | | | AAVE 0.000627843753474099<br>AVAX 10.6057891517222<br>ETH 0.036091543094341<br>ETH 1.03625506591804<br>USDC 1575.53179812672 | AVAX 0.359692898272552 | | |
| 3.1.392161 | MICHAEL DAVID PITKA | ADDRESS REDACTED | | | USDC 0.0083116506405341 | | | |
| 3.1.392162 | MICHAEL DAVID RAABER | ADDRESS REDACTED | | | BTC 0.2114111259B1522 | | | |
| 3.1.392163 | MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | | | AAVE 5.29853124332633<br>ADA 2085.2466017086T<br>BSV 6.24961091288241<br>BTC 0.249954483422169<br>COMP 9.16794082252694<br>DOT 50.6960189380117<br>ETH 3.84961601553218<br>LINK 62.9958263033647<br>MATIC 1246.7542342756<br>SNX 506.10385799088<br>SOL 15.9993439213706<br>SUSHI 387.831770885258<br>UMA 811.921875657239<br>UNI 161.45994368359<br>USDC 90403.9948764916<br>ZRX 1968.26537904897 | | | |
| 3.1.392164 | MICHAEL DAVID SHAPONICK | ADDRESS REDACTED | | | ADA 0.0934896673332358<br>AVAX 0.00290409780860021<br>ETH 0.0007153457687954891<br>MATIC 0.104452153608662<br>SOL 0.00134468091635671<br>USDC 0.151878851722974 | | | |
| 3.1.392165 | MICHAEL DAVID SINGER | ADDRESS REDACTED | | | AVAX 47.6986218477146<br>BTC 2.68211777677714<br>CEL 45.4152006347593<br>ETH 23.8596334362859 | CEL 2.9526 | | |
| 3.1.392166 | MICHAEL DAVID SMITH | ADDRESS REDACTED | | | BTC 1.01619653289628<br>EOS 545.082257957475<br>ETH 0.000018253664669313<br>LINK 513.350949759027<br>LTC 128.938696676761<br>USDC 0.103770432818623<br>XRP 3620.879693 | CEL 46.7974685860478<br>ETH 0.00000034686797302<br>USDC 0.000000274986345695 | | |
| 3.1.392167 | MICHAEL DAVID WALDSMITH | ADDRESS REDACTED | | | CEL 0.00256792137385754<br>ETH 0.0100655118775405 | | | |
| 3.1.392168 | MICHAEL DAVID WINKLER | ADDRESS REDACTED | | Yes | BTC 0.0401048648136736<br>ETH 0.449123974667506<br>USDC 65.0197050404B | | | BTC 0.158612667865073 |
| 3.1.392169 | MICHAEL DAVIDSON | ADDRESS REDACTED | | | CEL 0.00325451590421734 | | | |
| 3.1.392170 | MICHAEL DAVIDSON | ADDRESS REDACTED | | | ADA 0.198257082049182<br>BTC 0.149127834429607<br>ETH 0.0269447079251816<br>GUSD 104.468052020498<br>MATIC 358.966778340073<br>USDC 2340.07899191393 | BTC 0.00737025591200929 | | |
| 3.1.392171 | MICHAEL DAVIDSON | ADDRESS REDACTED | | | AAVE 0.00221422268069151<br>ADA 7767.87772051816<br>BTC 1.96945832711169<br>ETH 8.3057049172621<br>LINK 124.108092999647<br>MATIC 2264.64381171262<br>SOL 106.66090883902<br>USDC 0.0074228154231B963 | BTC 0.01593909 | | |
| 3.1.392172 | MICHAEL DAVIE | ADDRESS REDACTED | | | BTC 0.11602697567287B | | | |
| 3.1.392173 | MICHAEL DAVIES | ADDRESS REDACTED | | | BTC 0.00086708956753746<br>CEL 0.138611592649818<br>XRP 629.504433505718 | | | |
| 3.1.392174 | MICHAEL DAVIES | ADDRESS REDACTED | | | XRP 664.178093006818 | | | |
| 3.1.392175 | MICHAEL DAVIES | ADDRESS REDACTED | | | ETH 0.000083296123821721 | | | |
| 3.1.392176 | MICHAEL DAVIES | ADDRESS REDACTED | | | BTC 0.0000108366518780044<br>ETH 0.0004440496888854702<br>USDT ERC20 0.590714354507079 | BTC 0.000000005444274121<br>USDT ERC20 0.0000000345040160547 | | |
| 3.1.392177 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.00005189836202B752 | BTC 0.03154690966751543 | | |
| 3.1.392178 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.000178578273590095<br>ETH 0.00264833341196772<br>LINK 8.0315128B52462<br>MCDAI 42.347711179819<br>UNI 33.9615849955871 | BTC 0.112044892482433<br>ETH 1.68021126209934 | | |
| 3.1.392179 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.0006552429378477T4<br>KLM 534.87205774341<br>XRP 1179.6338593621 | | | |
| 3.1.392180 | MICHAEL DAVIS | ADDRESS REDACTED | | | CEL 1.15333652171515<br>XLM 15.9595176853315 | | | |
| 3.1.392181 | MICHAEL DAVIS | ADDRESS REDACTED | | | ADA 527.843162515703<br>DOT 34.6358178773569<br>MATIC 1310.78348030784<br>SNX 195.265926T40144<br>XLM 530.612307126548 | | | |
| 3.1.392182 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.0000016668357126T<br>ETH 0.000086809144290365<br>LTC 0.0001450901133280229<br>UMA 1.35340861718864<br>XLM 0.0100645406091911 | | | |
| 3.1.392183 | MICHAEL DAVIS | ADDRESS REDACTED | | | 1INCH 8.68825762883905<br>AAVE 0.0684548156515985<br>ADA 139.592072442259<br>AVAX 0.00596881933399707<br>BNT 15.9751162906489<br>BTC 0.00254594694987508<br>COMP 0.0173816882445977<br>DOT 15.6027634547559<br>ETH 0.414006833747384<br>GUSD 0.0108661527241071<br>LINK 0.0776529955563319<br>LTC 0.110136845197884<br>MATIC 8.53651916921894<br>SNX 1.66473482713138<br>SOL 0.406503030448593<br>SUSHI 3.6586693525068<br>UNI 0.0133815892028166<br>USDC 102.351042163056<br>XLM 17.7388885998996 | DOT 0.262<br>SOL 0.000003659 | | |
| 3.1.392184 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.26213690057501T<br>DASH 1.03146515300104<br>DOT 4.27803946196163<br>ETC 1.02291541434306<br>ZEC 1.01317669157273 | | | |
| 3.1.392185 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.0066443307059604<br>ETH 7.43667464587583<br>MANA 1396.38533042415<br>MATIC 101887.065922089<br>USDC 24629.6983477326 | | | |
| 3.1.392186 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.0125835306158845<br>USDC 210.020667849203 | | | |
| 3.1.392187 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.0012369880642426A<br>ETH 10.0375666363945<br>MATIC 22239.6828730798 | | | |
| 3.1.392188 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 5.30405200889199E-06<br>ETH 0.000083751667414025 | | | |
| 3.1.392189 | MICHAEL DAVIS | ADDRESS REDACTED | | Yes | BAT 1348.57076860635<br>BTC 0.159815850492995<br>COMP 0.668287477014638<br>DASH 5.68538187028494<br>ETC 48.1394124015095<br>ETH 5.16702414000051<br>LINK 186.67628611486 | BTC 0.0226672447256259 | | BTC 0.9727155430990079<br>ETH 7.10292643627386 |
| 3.1.392190 | MICHAEL DAVIS | ADDRESS REDACTED | | | ETH 0.0015271145033258T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392191 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.00370144430259261<br>LTC 2.9184449034381<br>MATIC 406.347400412479<br>XLM 791.1961302452 | LTC 0.14937116 | | |
| 3.1.392192 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.187629475093134<br>COMP 0.0042924570323269<br>ETH 8.94598519960504<br>LINK 0.113512029343907<br>MANA 0.208019404117511<br>MATIC 10.2557931035492<br>SOL 0.326104560181203<br>USDT ERC20 22.1317543050007 | | | |
| 3.1.392193 | MICHAEL DAVISON | ADDRESS REDACTED | | | PAX 0.00153004887064586<br>USDC 0.1472650496503555<br>XLM 0.00937362886016234 | | | |
| 3.1.392194 | MICHAEL DAW | ADDRESS REDACTED | | | CEL 1.08906420527164 | | | |
| 3.1.392195 | MICHAEL DAWES | ADDRESS REDACTED | | | 1INCH 169.955131355944<br>ADA 1093.76666442947<br>BTC 0.00954419271992312<br>CEL 0.832272377922849<br>DOT 79.466032877673<br>ETH 0.295276361470637<br>MATIC 3334.83547013265<br>SNX 0.145286004679871<br>SOL 2.17820923248657 | | | |
| 3.1.392196 | MICHAEL DAWES | ADDRESS REDACTED | | | MATIC 18.3208488459625 | | | |
| 3.1.392197 | MICHAEL DAWSON | ADDRESS REDACTED | | | AAVE 23.5953722399982<br>BAT 10654.9070754646<br>BTC 0.00083076308157054<br>CEL 9712.02067991105<br>COMP 21.112432724172<br>DASH 0.0505385335095813<br>EOS 1.31777065282854<br>ETH 18.9513057620545<br>LINK 487.46358596102<br>LTC 0.0267732221304649<br>MANA 10117.9847583148<br>MATIC 71125.8526159396<br>OMG 2604.56792432258<br>SGB 18174.2158392288<br>SNX 1853.13817069827<br>UMA 206.189358656237<br>UNI 2606.82654220131<br>USDC 82.0003602369986<br>XLM 37.8190875747067<br>XRP 1.79227773328658<br>ZEC 20.8531156337538<br>ZRX 7776.66104521469 | | | |
| 3.1.392198 | MICHAEL DAWSON WEBER | ADDRESS REDACTED | | | ADA 617.621629161225<br>AVAX 6.259724997773<br>BTC 0.0921518645827506<br>DOT 21.530937463659<br>ETH 4.15300844050286<br>LINK 20.9742920890918<br>MATIC 399.65607826896<br>SOL 6.62186237656951 | | | |
| 3.1.392199 | MICHAEL DAY | ADDRESS REDACTED | | | ETH 4.84429480524759E-05 | | | |
| 3.1.392200 | MICHAEL DAY | ADDRESS REDACTED | | | BTC 0.00114152221634892<br>CEL 1182.86861957019<br>LTC 20.32748 | | | |
| 3.1.392201 | MICHAEL DAY | ADDRESS REDACTED | | | ADA 17.7934911051258<br>BTC 0.000057150253720373<br>ETH 0.00018056434629002<br>MATIC 1612.91828089719<br>SNX 50.1902107952509<br>USDC 0.00014044508617456 | | | |
| 3.1.392202 | MICHAEL DAYNES | ADDRESS REDACTED | | Yes | AAVE 6.15587130297193<br>BAT 2002.61025567622<br>BCH 0.000866343238402703<br>BTC 0.240331051459204<br>CEL 117.625414447182<br>COMP 2.79780493849023<br>DASH 9.93764599430383<br>ETC 0.0230253843577437<br>LINK 201.985556635394<br>MATIC 586.678285533427<br>OMG 0.0636441171322801<br>PAXG 0.000314247759483934<br>SNX 82.2047154689094<br>UNI 230.766089269075<br>USDC 4.05968861898771<br>XLM 9275.76340520405<br>XRP 1020.238782<br>ZEC 8.19315527778415<br>ZRX 2949.02431467858 | ETH 0.033484789032694 | | BTC 0.773963911701841 |
| 3.1.392203 | MICHAEL DAYWOOD | ADDRESS REDACTED | | | ADA 239.288792903526 | | | |
| 3.1.392204 | MICHAEL DE ARMON | ADDRESS REDACTED | | | BTC 0.167670034036315<br>ETH 0.619753735708722 | | SNX 217.05839313 | |
| 3.1.392205 | MICHAEL DE BAAT | ADDRESS REDACTED | | | CEL 5.58430857883729<br>MATIC 100.813286403315<br>XRP 0.0000000598672234101 | | | |
| 3.1.392206 | MICHAEL DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000000008381373637<br>CEL 40.0111755957048<br>LINK 0.00485859303396134<br>LTC 1.06913703399999E-09<br>USDC 0.000000113217596319 | | | |
| 3.1.392207 | MICHAEL DE JONG | ADDRESS REDACTED | | | BSV 0.029380342074578<br>BTC 0.000580112904991655<br>CEL 1.06341258836945<br>USDC 6.03410311159416 | | | |
| 3.1.392208 | MICHAEL DE LA GUERA | ADDRESS REDACTED | | | ADA 1.323071667747<br>BTC 0.000015198981974298<br>ETH 0.000229886796990732<br>SNX 0.00799215056455627<br>USDC 5.80038443973242 | | | |
| 3.1.392209 | MICHAEL DE LEON | ADDRESS REDACTED | | | BTC 0.00000094156966383<br>USDC 1.07786540154649 | | | |
| 3.1.392210 | MICHAEL DE LEON | ADDRESS REDACTED | | | ADA 1820.46364148272<br>AVAX 8.41676967872884<br>BTC 0.0485229843699928<br>DOGE 2755.40014468097<br>ETH 0.597730915202539<br>LINK 32.1226552835492<br>MANA 237.70989953387<br>MATIC 493.220182509723 | | | |
| 3.1.392211 | MICHAEL DE LEON | ADDRESS REDACTED | | | BTC 1.85798318923999E-06<br>USDC 12728.2138754823 | | | |
| 3.1.392212 | MICHAEL DE LIEVRE | ADDRESS REDACTED | | | BAT 0.0399194170321415<br>BTC 0.00134441612662399<br>EOS 0.109181227508328<br>ETH 0.0031641246970625<br>ETH 0.000476534301572174<br>LINK 0.00876384262717054<br>LTC 0.00252414107095104<br>OMG 0.00768395770451378<br>USDC 2.00788988924817<br>XLM 0.36250092189875 | | | |
| 3.1.392213 | MICHAEL DE LIEVRE | ADDRESS REDACTED | | | BTC 0.000164544160467668<br>ETH 0.0000901964695103518 | | | |
| 3.1.392214 | MICHAEL DE LORENZI | ADDRESS REDACTED | | | CEL 0.0662547606969448<br>MANA 25.0477573033595 | | | |
| 3.1.392215 | MICHAEL DE LOUW | ADDRESS REDACTED | | | BTC 0.00235307909620139<br>CEL 13.5541902907669<br>ETH 0.16727072 | | | |
| 3.1.392216 | MICHAEL DE LUCA | ADDRESS REDACTED | | | ADA 0.229549323826774<br>BTC 0.0000003830642664519<br>CEL 0.0822429690901357<br>MATIC 1.269803064302033<br>USDC 0.330822975116419<br>USDT ERC20 0.335714184822474 | | | |
| 3.1.392217 | MICHAEL DE ROBERTIS | ADDRESS REDACTED | | | BTC 0.388953566233328<br>CEL 241.247527578322<br>SOL 34.54456642 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392218 | MICHAEL DE SIMONE | ADDRESS REDACTED | | | BTC 0.14548815564477S<br>ETH 0.961424039861G1<br>USDC 213.0076462411477 | | | |
| 3.1.392219 | MICHAEL DE SMET | ADDRESS REDACTED | | | BTC 0.0000000733943744266<br>CEL 7.37158543675537<br>DOT 0.000000000037272804<br>LUNC 0.000000202456542024<br>UNI 0.000852272670958653<br>USDC 0.01506602063988l | | | |
| 3.1.392220 | MICHAEL DE SOUSA | ADDRESS REDACTED | | | BTC 1.1812856711099990 07<br>CEL 0.360267891004584<br>XRP 8299.44907911814 | | | |
| 3.1.392221 | MICHAEL DE SOUSA | ADDRESS REDACTED | | | ADA 1035.48685450323<br>BTC 0.0718627414780012<br>ETH 0.1698806143470G6<br>USDC 0.249110029331189 | | | |
| 3.1.392222 | MICHAEL DE VREUGD | ADDRESS REDACTED | | | BTC 0.14458956171G446 | | | |
| 3.1.392223 | MICHAEL DE VUYST | ADDRESS REDACTED | | Yes | ADA 0.0000009014667764765<br>BTC 0.011614580104759TD<br>CEL 40.0380978893046<br>DOT 127.37517369<br>MATIC 97.11559596<br>XRP 2906.331343 | | | ADA 1430.92437509853<br>BTC 0.97817018901S502 |
| 3.1.392224 | MICHAEL DEAL | ADDRESS REDACTED | | | BTC 0.0000016746162324l5<br>ETH 0.000186630267900869 | BTC 0.0000000801698938959<br>ETH 0.00000041401798923T | | |
| 3.1.392225 | MICHAEL DEAN | ADDRESS REDACTED | | | BTC 0.01066806756879S8<br>MATIC 15.57194386641D6<br>SNX 0.007865483502579T6 | | | |
| 3.1.392226 | MICHAEL DEAN BABCOCK | ADDRESS REDACTED | | | ETH 0.001479295482733l2 | | | |
| 3.1.392227 | MICHAEL DEAN GODDARD II | ADDRESS REDACTED | | | BTC 0.0727777208566206T<br>ETH 1.06058595502173 | | | |
| 3.1.392228 | MICHAEL DEAN PORTER | ADDRESS REDACTED | | | USDC 31.835072528257J | BTC 0.002504049047309I49<br>DOT 16.51297415755<br>ETH 2.48223635 | | |
| 3.1.392229 | MICHAEL DEAN SHIELDS | ADDRESS REDACTED | | | | BTC 0.0056856<br>LTC 0.30456591 | | |
| 3.1.392230 | MICHAEL DEAN VALEO | ADDRESS REDACTED | | | | BTC 0.0016518452661819I4<br>USDC 20000 | | |
| 3.1.392231 | MICHAEL DEANGELIS | ADDRESS REDACTED | | | BCH 0.0005832360B0327632<br>BTC 0.0230919816764602<br>CEL 1.151168927538B8<br>SGB 338.924131185778<br>USDC 3.91813496049672<br>KLM 0.079107813552402S<br>XRP 2217.034673660B<br>ZRX 13.716948467500l | BCH 2.205171785575609<br>BTC 0.0000274 | | |
| 3.1.392232 | MICHAEL DEANGELIS | ADDRESS REDACTED | | | MATIC 0.07425190976413B1 | | | |
| 3.1.392233 | MICHAEL DEBONA | ADDRESS REDACTED | | | BTC 0.022010679601105T<br>ETH 1.81020687598D5<br>LINK 313.260591646413<br>MANA 931.14115835064<br>MATIC 143.11389658145 | | | |
| 3.1.392234 | MICHAEL DEBONA | ADDRESS REDACTED | | | BTC 0.23064846804156<br>LINK 103.0577714191S1<br>MATIC 1519.917894205D3<br>UNI 31.72145127616A<br>USDC 0.310882649459903 | | | |
| 3.1.392235 | MICHAEL DEBOSE | ADDRESS REDACTED | | | ETH 0.0000049910331658227<br>KLM 0.08136382239061S | | | |
| 3.1.392236 | MICHAEL DEBOSE | ADDRESS REDACTED | | | BTC 0.0000279071616969I57 | | | |
| 3.1.392237 | MICHAEL DEBOSH | ADDRESS REDACTED | | | ETH 0.0480531794587322<br>ETH 0.0216096682176125 | BTC 0.03227957 | | |
| 3.1.392238 | MICHAEL DEBURGO | ADDRESS REDACTED | | | CEL 19.2746589998077<br>ETH 0.000863134281752568<br>LINK 0.00251148597315823<br>USDC 0.000805012950907261 | | | |
| 3.1.392239 | MICHAEL DEDKIND | ADDRESS REDACTED | | | BTC 0.0135755294771239<br>USDC 0.5557708170024333 | | | |
| 3.1.392240 | MICHAEL DEEB | ADDRESS REDACTED | | | MATIC 12014.01996643S8 | | | |
| 3.1.392241 | MICHAEL DEELO | ADDRESS REDACTED | | | AAVE 0.001392424689l<br>BTC 0.000025748989938B8<br>CEL 0.0329112862781015<br>COMP 0.000854586602835406<br>ETH 0.000507383885986971<br>GUSD 0.6134572434121l33<br>SNX 0.084783806597856S<br>UNI 0.00166749934575017<br>ZEC 0.000246542676895885 | | | |
| 3.1.392242 | MICHAEL DEESE | ADDRESS REDACTED | | | AAVE 0.042633146365041G<br>BTC 0.00019957476163915<br>ETH 0.53816532614758G<br>LTC 0.06080036363043S<br>MATIC 224.046965935111<br>MCDAI 10.96269S0183309<br>SGB 332.45977633779<br>SNX 13.86088267006D4<br>XRP 1.22882158217928 | BTC 0.0000000008347185262 | | |
| 3.1.392243 | MICHAEL DEFAUW | ADDRESS REDACTED | | | CEL 9.55826247725171 | | | |
| 3.1.392244 | MICHAEL DEFAY | ADDRESS REDACTED | | | MATIC 554.740830052782 | | | |
| 3.1.392245 | MICHAEL DEFERME | ADDRESS REDACTED | | | BTC 0.0104506518792436 | | | |
| 3.1.392246 | MICHAEL DEFOTO | ADDRESS REDACTED | | | BTC 0.0158367132270388 | | | |
| 3.1.392247 | MICHAEL DEFRANCIA | ADDRESS REDACTED | | | BTC 0.0000113791681551I45 | | | |
| 3.1.392248 | MICHAEL DEGELAEN | ADDRESS REDACTED | | | BTC 3.10122401372090 05<br>CEL 12.3098965881685<br>DASH 1.4184881517046S<br>ETH 0.000291310041915S<br>LTC 0.0000000857582196041<br>LUNC 0.0077614940292690S | | | |
| 3.1.392249 | MICHAEL DEGIORGIO | ADDRESS REDACTED | | | BTC 0.0115672950521034<br>ETH 1.07263376427793<br>SNX 2383.61191477492 | | | |
| 3.1.392250 | MICHAEL DEGRAUW | ADDRESS REDACTED | | | MCDAI 31.8328257422239<br>USDC 278.865209659573 | | | |
| 3.1.392251 | MICHAEL DEGUIRE | ADDRESS REDACTED | | | BCH 0.0009385321740602G<br>BSV 10.3757175224038<br>BTC 0.0000616628335B0461<br>CEL 1.1093568795B949<br>DASH 0.0008045288452B8985<br>ETC 0.005593587566476l6<br>USDT ERC20 1.21139807377478<br>KLM 0.4081836758488S5<br>ZRX 0.091877583780407l | | | |
| 3.1.392252 | MICHAEL DEHAVEN | ADDRESS REDACTED | | | KLM 0.5441592924337T6 | | | |
| 3.1.392253 | MICHAEL DEITINGER-DANOVA | ADDRESS REDACTED | | | ETH 0.000083235725019675 | | | |
| 3.1.392254 | MICHAEL DEJONG | ADDRESS REDACTED | | | BTC 0.300489172361J42<br>BUSD 2622.16615936453<br>DOT 0.25243531480258A<br>ETH 2.105013370010S9<br>LINK 0.043611774293164<br>MATIC 2.37622728010991 | | | |
| 3.1.392255 | MICHAEL DEKRUIF | ADDRESS REDACTED | | | BTC 0.0005462957720284l4<br>MCDAI 93.85548282513847<br>SNX 13.0487964678A2<br>KLM 0.096663691415507J | BTC 0.001653358828B8709 | | |
| 3.1.392256 | MICHAEL DEKUR | ADDRESS REDACTED | | | BTC 0.0012714548339445A<br>CEL 0.03980257054453l7<br>USDC 19.282778148544B | | | |
| 3.1.392257 | MICHAEL DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.0005482592253429D3<br>ETH 0.00220088330691599 | | | |
| 3.1.392258 | MICHAEL DELA CRUZ | ADDRESS REDACTED | | Yes | BTC 0.0738880101978478<br>DOT 15.2722397623911<br>ETH 11.997308086761<br>LINK 0.17996318710943<br>LTC 17.3773510197086<br>MATIC 2.334912724645J26<br>USDC 0.91692861730099A | ADA 0.174259<br>ETH 8.71644372728239<br>LINK 491.503474074719<br>MATIC 1591.6775374955T<br>USDC 741.79398 | | BTC 1.82233571857295<br>ETH 9.70123112593399 |
| 3.1.392259 | MICHAEL DELAMARE | ADDRESS REDACTED | | | AAVE 4.71742391125616 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392260 | MICHAEL DELEASA | ADDRESS REDACTED | | | ADA 0.4209307247601148<br>BTC 0.0000000613849106<br>ETH 0.0005218979583171711<br>LINK 0.0000347353887953835<br>MATIC 0.52500853455681<br>XLM 0.11119665158331A | | | |
| 3.1.392261 | MICHAEL DELEON | ADDRESS REDACTED | | | ADA 0.7540957849093562<br>BTC 0.01726398134856A4<br>ETH 0.2396062683697J6 | | | |
| 3.1.392262 | MICHAEL DELESZEK | ADDRESS REDACTED | | | ADA 1467.866700433J5<br>BTC 0.001596439740635G2<br>OMG 20.4228719815669<br>SGB 871.900405502J22<br>XLM 11131.5285043773<br>XRP 6554.2939660845G | | | |
| 3.1.392263 | MICHAEL DELGADO | ADDRESS REDACTED | | | CEL 1.3941972797044B<br>DASH 0.0025688663846G248<br>ETH 0.00002467501683162J<br>LTC 0.00132213670D907 | | | |
| 3.1.392264 | MICHAEL DELL'AQUILA | ADDRESS REDACTED | | | USDC 11374.05085460D3 | | | |
| 3.1.392265 | MICHAEL DELLA CAVA | ADDRESS REDACTED | | | BTC 0.157838073BDG257<br>ETH 3.2553973A291115 | | | |
| 3.1.392266 | MICHAEL DELLA PIA | ADDRESS REDACTED | | | BTC 0.0002470381D1661753<br>DOT 41.4272981959162<br>ETH 0.0002417603346D3592<br>MANA 0.0752796245510869<br>MATIC 0.628184994697776<br>SOL 47.9613797949839 | BTC 0.000000954002595674<br>ETH 0.00000004256581647<br>MANA 0.000000624197529917<br>MATIC 1358.91479971932 | | |
| 3.1.392267 | MICHAEL DELLA TERZA | ADDRESS REDACTED | | | ADA 467.4683921482G4<br>BTC 0.0000182340378185T2<br>MATIC 543.3080185048B8 | | | |
| 3.1.392268 | MICHAEL DELPACH | ADDRESS REDACTED | | | ADA 4.294459100568T6<br>AVAX 0.01238625087D2019<br>BTC 0.0000029353660982806<br>CEL 0.00864261739535S2<br>DOT 0.0003880907395542B<br>ETH 0.000001220488544462<br>MATIC 0.761932029778635<br>USDC 0.0307578944064605 | | | |
| 3.1.392269 | MICHAEL DELROSSI | ADDRESS REDACTED | | | BTC 0.308779159748882 | | | |
| 3.1.392270 | MICHAEL DELUCA | ADDRESS REDACTED | | | ETH 0.0011713610432576B | | | |
| 3.1.392271 | MICHAEL DELUGI | ADDRESS REDACTED | | | ADA 0.10661730746953A<br>AVAX 0.09076800508340SB<br>BNB 1.0915239128636<br>BTC 0.0147890514719D9<br>ETH 0.433390042997895<br>LUNC 0.096084012688163J | | | |
| 3.1.392272 | MICHAEL DELUNA | ADDRESS REDACTED | | | USDC 0.0447514803617 | | | |
| 3.1.392273 | MICHAEL DEMAIO | ADDRESS REDACTED | | | BTC 0.00001341652181496<br>CEL 0.7362303886327A7<br>COMP 0.00131341500115807<br>ETH 0.001118765661454A6<br>LINK 0.038762307430265<br>MANA 0.215816143696905<br>MATIC 0.0946829927140672<br>MCDAI 0.635075789514125<br>SNX 0.189832517960072<br>UNI 0.0928700208780117<br>USDC 0.237584889179J1 | | | |
| 3.1.392274 | MICHAEL DEMARCO | ADDRESS REDACTED | | | USDT ERC20 0.432789243974024<br>BTC 0.26799514663483J<br>ETH 1.8364686422121J | | | |
| 3.1.392275 | MICHAEL DEMATO | ADDRESS REDACTED | | | AAVE 0.000007554590514846<br>BTC 8.08306630627999E-07<br>LINK 0.0050637994159322<br>SNX 0.048367597607251 | AAVE 0.0150856103220823<br>BTC 0.00001464028182609<br>LINK 0.000751866650299035<br>USDC 0.136513307977712<br>USDC 0.009 | | |
| 3.1.392276 | MICHAEL DEMERS | ADDRESS REDACTED | | Yes | BTC 1.16719632788163<br>USDC 0.188505282563079 | USDC 89.4756368730749 | | BTC 0.434971726B37755 |
| 3.1.392277 | MICHAEL DEMERS | ADDRESS REDACTED | | | AVAX 0.0106128689969234<br>BTC 0.0873378796955772<br>DOT 0.0408138396424592<br>ETH 0.831771332444659<br>MATIC 550.69016313335<br>USDC 367.063042794707<br>USDT ERC20 692.610956192107 | AVAX 1.2619471232038B<br>BTC 0.00000032<br>DOT 0.000053795562670171<br>ETH 0.0000038199123084<br>MATIC 0.00035061629632863<br>USDC 2323.409 | | |
| 3.1.392278 | MICHAEL DEMETRI | ADDRESS REDACTED | | | AVAX 20.0633859182105<br>ETH 1.525221991000B8 | | | |
| 3.1.392279 | MICHAEL DEMOCK | ADDRESS REDACTED | | | MATIC 10.7415885468J23 | | | |
| 3.1.392280 | MICHAEL DEMONGIN | ADDRESS REDACTED | | | BTC 0.0000010883194505J<br>ADA 82.9736343007371 | | | |
| 3.1.392281 | MICHAEL DEMUTH | ADDRESS REDACTED | | | BTC 0.0001162643007492<br>SNX 35.1202619465409 | | | |
| 3.1.392282 | MICHAEL DEN HOLLANDER | ADDRESS REDACTED | | Yes | BTC 0.09715094064147453<br>CEL 470.592409352081<br>ETH 0.3382602438216D9 | | | ETH 0.98048877968639B |
| 3.1.392283 | MICHAEL DENEKO | ADDRESS REDACTED | | | BTC 0.000229499581985692<br>CEL 18.0894617421334<br>EOS 338.8376<br>ETH 0.022924765256433<br>SNX 23.197646133881B<br>XRP 27.2216861182248 | | | |
| 3.1.392284 | MICHAEL DENG | ADDRESS REDACTED | | | BTC 0.000000046698918023<br>CEL 0.3190458623663508 | | | |
| 3.1.392285 | MICHAEL DENG | ADDRESS REDACTED | | | BTC 0.035684021615022<br>ETH 0.535628166557097<br>GUSD 729.521289784183<br>USDC 326.936376557586 | ADA 0.01268932215B0522<br>BTC 0.0000000271909744I<br>USDC 12637.250197133 | | |
| 3.1.392286 | MICHAEL DENG | ADDRESS REDACTED | | | ADA 4.75.97021916335J2<br>BTC 0.581659415464268<br>CEL 29.0807615763692<br>DOT 33.4114442714531<br>ETH 6.29977274270046<br>LINK 52.552314049327<br>MATIC 430.320755456614<br>SUSHI 12.445006277639<br>UNI 5.692192942989J3 | | | |
| 3.1.392287 | MICHAEL DENNEHY | ADDRESS REDACTED | | | ADA 66.7869518696562 | | | |
| 3.1.392288 | MICHAEL DENNIS | ADDRESS REDACTED | | | XTZ 1.02418961096894 | | | |
| 3.1.392289 | MICHAEL DENNIS | ADDRESS REDACTED | | | ADA 14.5981413754833<br>AVAX 0.7256724140996G6<br>DOT 2.6190204085783A<br>EOS 0.000479566712332118<br>XTZ 0.000523900590645504 | | | |
| 3.1.392290 | MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | | | BTC 0.0000643227659383603<br>ETH 0.0161009290563658<br>USDC 0.06683704146175S1 | BTC 0.000000004816605019<br>ETH 0.00000000436927399516<br>USDC 0.00141308371388319 | | |
| 3.1.392291 | MICHAEL DENNY | ADDRESS REDACTED | | | BCH 0.00211019330437493<br>BTC 0.00100813113145019<br>CEL 1.15116892753898<br>DASH 0.021069997184D105<br>ETH 0.0286869016475714<br>LTC 0.0050039174196362<br>USDC 2.71610853149707<br>ZRX 165.460066589322 | | | |
| 3.1.392292 | MICHAEL DENTON | ADDRESS REDACTED | | | CEL 1.08476466874451 | | | |
| 3.1.392293 | MICHAEL DEPERSIS | ADDRESS REDACTED | | | BTC 0.0041726436820S892<br>ETC 18.4810716400103<br>ETH 1.41126722570876<br>USDC 6.89539072864956<br>XLM 0.0446812618470287 | ETH 0.349470258 | | |
| 3.1.392294 | MICHAEL DEPETRILLO | ADDRESS REDACTED | | | MCDAI 0.170986365040374 | | | |
| 3.1.392295 | MICHAEL DEPPING | ADDRESS REDACTED | | | BTC 0.000000900033385769<br>CEL 0.483793498288637<br>DOT 0.0000000000049114897<br>XRP 0.0000000864952729146 | | | |
| 3.1.392296 | MICHAEL DEPUGH | ADDRESS REDACTED | | | BTC 0.0000051495366564585<br>DOT 0.094199764889X6627<br>ETH 0.0318752111157438<br>MATIC 0.0020279888862805<br>USDC 1.15269643864486 | BTC 0.35009095972181<br>DOT 0.00780703275899346<br>ETH 0.0013907642707S5056023<br>MATIC 1.84429654557376<br>USDC 0.00000004329473948A | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392297 | MICHAEL DERBIGNY | ADDRESS REDACTED | | Yes | | | | |
| 3.1.392298 | MICHAEL DERBOGOSIAN | ADDRESS REDACTED | | | | | | |
| 3.1.392299 | MICHAEL DERELANKO | ADDRESS REDACTED | | | | | | |
| 3.1.392300 | MICHAEL DERIBE | ADDRESS REDACTED | | | | | | |
| 3.1.392301 | MICHAEL DERRICK | ADDRESS REDACTED | | | | | | |
| 3.1.392302 | MICHAEL DESFOR | ADDRESS REDACTED | | | | | | |
| 3.1.392303 | MICHAEL DESIMONE | ADDRESS REDACTED | | | | | | |
| 3.1.392304 | MICHAEL DESMOND | ADDRESS REDACTED | | | | | | |
| 3.1.392305 | MICHAEL DESOE | ADDRESS REDACTED | | | | | | |
| 3.1.392306 | MICHAEL DETTO | ADDRESS REDACTED | | | | | | |
| 3.1.392307 | MICHAEL DEVERNA | ADDRESS REDACTED | | | | | | |
| 3.1.392308 | MICHAEL DEVLIN | ADDRESS REDACTED | | | | | | |
| 3.1.392309 | MICHAEL DEVLIN | ADDRESS REDACTED | | | | | | |
| 3.1.392310 | MICHAEL DEVOS | ADDRESS REDACTED | | | | | | |
| 3.1.392311 | MICHAEL DEVUN | ADDRESS REDACTED | | | | | | |
| 3.1.392312 | MICHAEL DEWAN | ADDRESS REDACTED | | | | | | |
| 3.1.392313 | MICHAEL DEWITT | ADDRESS REDACTED | | | | | | |
| 3.1.392314 | MICHAEL DI FILIPPO | ADDRESS REDACTED | | | | | | |
| 3.1.392315 | MICHAEL DI GIULIO | ADDRESS REDACTED | | | | | | |
| 3.1.392316 | MICHAEL DI MATTEO | ADDRESS REDACTED | | | | | | |
| 3.1.392317 | MICHAEL DIAZ | ADDRESS REDACTED | | | | | | |
| 3.1.392318 | MICHAEL DIAZ | ADDRESS REDACTED | | | | | | |
| 3.1.392319 | MICHAEL DIBONIFAZIO | ADDRESS REDACTED | | | | | | |
| 3.1.392320 | MICHAEL DIBRATTO | ADDRESS REDACTED | | | | | | |
| 3.1.392321 | MICHAEL DICARO | ADDRESS REDACTED | | | | | | |
| 3.1.392322 | MICHAEL DICELLO | ADDRESS REDACTED | | | | | | |
| 3.1.392323 | MICHAEL DICKINSON | ADDRESS REDACTED | | | | | | |
| 3.1.392324 | MICHAEL DICKINSON | ADDRESS REDACTED | | | | | BTC 0.00003357 | |
| 3.1.392325 | MICHAEL DICKINSON | ADDRESS REDACTED | | Yes | | | | BTC 0.240437375040724 |
| 3.1.392326 | MICHAEL DICKSON | ADDRESS REDACTED | | | | | | |
| 3.1.392327 | MICHAEL DIEGO OSORIO | ADDRESS REDACTED | | | | | | |
| 3.1.392328 | MICHAEL DIENER | ADDRESS REDACTED | | | | | | |
| 3.1.392329 | MICHAEL DIERICKX | ADDRESS REDACTED | | | | | | |
| 3.1.392330 | MICHAEL DIETER HERTWECK | ADDRESS REDACTED | | | | | | |
| 3.1.392331 | MICHAEL DIETZ | ADDRESS REDACTED | | | | | | |
| 3.1.392332 | MICHAEL DIFFEE | ADDRESS REDACTED | | | | | | |
| 3.1.392333 | MICHAEL DIGEON | ADDRESS REDACTED | | | | | | |
| 3.1.392334 | MICHAEL DIGIOVINAZZO | ADDRESS REDACTED | | Yes | | | | ETH 0.994563007581564 |
| 3.1.392335 | MICHAEL DIGMAN | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4395 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392336 | MICHAEL DILLON | ADDRESS REDACTED | | | 1INCH 149.51795376813B<br>ADA 1053.725072240B<br>AVAX 62.924634438542S<br>BTC 0.19125687015S031<br>ETH 4.29695254101186<br>USDC 27218.722285372B | AVAX 7.0756291702968S | | |
| 3.1.392337 | MICHAEL DILLON | ADDRESS REDACTED | | | AAVE 0.00206333776307638<br>BTC 0.00003394545214067<br>COMP 0.00169609254048179<br>DASH 0.00347490321137S3<br>ETH 0.00283513121268903<br>FAXG 0.00138919697977679<br>USDC 1.4720512130733N<br>ZEC 0.00240702529748874 | | | |
| 3.1.392338 | MICHAEL DILLON WRIGHT | ADDRESS REDACTED | | | DOGE 0.00729792869582657<br>SNX 0.0152613663187912<br>USDC 30574.6471950792 | | | |
| 3.1.392339 | MICHAEL DILWORTH | ADDRESS REDACTED | | | BTC 0.00113395728462S<br>CEL 1.06073650274D2 | | | |
| 3.1.392340 | MICHAEL DIMAGGIO | ADDRESS REDACTED | | | AAVE 0.003288096044775S2<br>COMP 0.0004628474104B1429<br>MANA 0.15232700166715B<br>MATIC 0.24879B731396048<br>OMG 0.00914623857344213<br>SNX 0.0B54185951810375<br>USDT ERC20 0.37521969534489S<br>ZEC 0.0002454B7384287015B | | | |
| 3.1.392341 | MICHAEL DIMMOCK | ADDRESS REDACTED | | | BTC 0.0000000002689678015<br>CEL 0.03014680B6690175 | | | |
| 3.1.392342 | MICHAEL DINALE | ADDRESS REDACTED | | | BTC 0.01473791250766B | | | |
| 3.1.392343 | MICHAEL DING | ADDRESS REDACTED | | | BNB 0.0000000002297B185<br>USDC 0.0000000238317513 | | | |
| 3.1.392344 | MICHAEL DINGUS | ADDRESS REDACTED | | | CEL 0.27240549600819<br>MATIC 682.402497777589 | | | |
| 3.1.392345 | MICHAEL DINGWALL | ADDRESS REDACTED | | | SNX 44.38201567206N9<br>BTC 0.000095983613768S1<br>CEL 354.12906073342<br>DOT 0.000590877295341678<br>ETH 0.000000551977159244N<br>MATIC 4.67441196937044<br>USDC 0.03780784155147B4<br>USDT ERC20 0.00223722938544441<br>XLM 1.070B4015908715<br>XRP 0.66542715449B751 | | | |
| 3.1.392346 | MICHAEL DINH | ADDRESS REDACTED | | | MATIC 1.978201B040991<br>MCDAI 0.10282581806154 | | | |
| 3.1.392347 | MICHAEL DINWIDDIE | ADDRESS REDACTED | | | BTC 0.037526441414785<br>ETH 1.051500595963N7<br>MCDAI 31.8348031314162 | | | |
| 3.1.392348 | MICHAEL DIONYSIOU | ADDRESS REDACTED | | | CEL 107.652688208691 | | | |
| 3.1.392349 | MICHAEL DIPIETRO | ADDRESS REDACTED | | | BTC 0.001053418931155S74 | | | |
| 3.1.392350 | MICHAEL DIPROSPERO | ADDRESS REDACTED | | | AAVE 0.000001490564640077<br>ADA 328.4946218369979<br>DOT 0.242630097231683<br>DOT 41.449153728B782<br>ETH 0.534368D0490665<br>LINK 20.42650530S5211<br>MATIC 1300.85521667673<br>SOL 10.167103375993S<br>USDC 26918.881949497<br>XLM 740.205479997703 | AAVE 0.00331353324410751 | | |
| 3.1.392351 | MICHAEL DIRAMIO | ADDRESS REDACTED | | | BTC 0.2997693201992<br>ETH 1.05975602654D46<br>USDC 50045 1571235514 | | | |
| 3.1.392352 | MICHAEL DIRKSEN | ADDRESS REDACTED | | | BTC 0.00624491936208109 | | | |
| 3.1.392353 | MICHAEL DIRKSING | ADDRESS REDACTED | | | BTC 0.05142B133952453B<br>ETH 0.000243342471525536<br>LTC 0.00040154B6875667S47 | | | |
| 3.1.392354 | MICHAEL DIRKX | ADDRESS REDACTED | | | CEL 59.745567874014J | | | |
| 3.1.392355 | MICHAEL DIRNBERGER | ADDRESS REDACTED | | | ETH 0.84885093025394J<br>BTC 0.00120279268642736<br>USDC 536.217098288837 | | | |
| 3.1.392356 | MICHAEL DISTURCO | ADDRESS REDACTED | | | AAVE 4.07012419927717<br>ADA 1019.94828868794<br>AVAX 30.682373622436J<br>BTC 0.00000023749720674<br>BUSD 0.38375934059660B<br>DOT 110.11124439431B<br>ETH 0.00001965421866690B<br>LINK 0.00090405649901634<br>LUNC 24.69362504B9279<br>MATIC 7300.469150B209<br>SNX 371.78652290156B<br>SOL 71.63580481586J3<br>SUSHI 0.00266936375934T4<br>USDC 0.00191001993572724J<br>USDT ERC20 0.00152034425241132<br>XLM 0.0360186084703429 | | | |
| 3.1.392357 | MICHAEL DISYAK | ADDRESS REDACTED | | | BTC 0.012387013002264 | | | |
| 3.1.392358 | MICHAEL DIVINEY | ADDRESS REDACTED | | | ADA 0.16131967621065J<br>BTC 0.03868097479147B<br>USDC 0.15643727347013 | BTC 0.0070375<br>USDC 0.00837769131732547 | | |
| 3.1.392359 | MICHAEL DIX | ADDRESS REDACTED | | | XLM 0.438103447797383 | | | |
| 3.1.392360 | MICHAEL DIXON | ADDRESS REDACTED | | | MATIC 176.289604239184 | | | |
| 3.1.392361 | MICHAEL DIXON | ADDRESS REDACTED | | | BTC 0.00000000928103222<br>CEL 9.41817803910694<br>XRP 0.0000000152183063B | | | |
| 3.1.392362 | MICHAEL DIXON | ADDRESS REDACTED | | | BCH 0.0001889475975235J<br>BTC 0.000000629365717377<br>COMP 0.0012342791793965<br>DOT 0.046563630423892<br>EOS 0.0200937539402221<br>LTC 0.017095800714369<br>ETH 0.00089387299674D5<br>USDC 0.563115449515389<br>LTC 0.0017951834623541J<br>MATIC 0.99174252026608<br>UNI 0.00168659527174859 | | | |
| 3.1.392363 | MICHAEL DIXON | ADDRESS REDACTED | | | ADA 2258.90462560226<br>BTC 0.031628249707620J<br>ETH 1.761680077108T<br>SOL 3.90541120404794 | XRP 983.006362 | | |
| 3.1.392364 | MICHAEL DIXON | ADDRESS REDACTED | | | ADA 1824.33548723567<br>AVAX 1.46525153283623<br>BTC 0.37696349797689J2<br>DOT 6.54826248565981<br>GUSD 26.9452055166464<br>SOL 1.044045615611642<br>USDC 14519.232155131S<br>USDT ERC20 0.0078633594100S037 | | | |
| 3.1.392365 | MICHAEL DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.14385685608438T<br>ETH 1.43297431204831<br>LINK 230.817236371637 | | | |
| 3.1.392366 | MICHAEL DO CARMO | ADDRESS REDACTED | | | BCH 1.0246124389254J<br>BTC 1.04B019321342049 | | | |
| 3.1.392367 | MICHAEL DOBBS | ADDRESS REDACTED | | | CEL 1.09945000998105 | | | |
| 3.1.392368 | MICHAEL DOBRASH | ADDRESS REDACTED | | | BTC 0.0010334860380168344<br>ETH 0.3930688936B2329 | | | |
| 3.1.392369 | MICHAEL DODD | ADDRESS REDACTED | | | BTC 2.2600787124249SK-06<br>ETH 0.07494335475478B6<br>MATIC 219.3838362S993 | BTC 0.000000003118879223 | | |
| 3.1.392370 | MICHAEL DODSON | ADDRESS REDACTED | | | AAVE 1.03635452006284<br>BTC 0.2615785970714D6<br>COMP 0.01577039578B5252<br>DOT 110.25678737392<br>ETH 2.083807260620D9<br>MATIC 1082.19427186731<br>UMA 0.15353668451970B<br>XLM 8124.64521478176 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4396 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392371 | MICHAEL DOGALI | ADDRESS REDACTED | | | AAVE 107.07080903842<br>BAT 5160.32074083735<br>CEL 48.2518577403813<br>ETC 126.000793865293<br>MCDAI 42.5286474236237<br>SNX 582.953140879611<br>XLM 3.4284067849164S<br>XRP 185.846206493895 | | | |
| 3.1.392372 | MICHAEL DOHERTY | ADDRESS REDACTED | | | ADA 0.110305774972685<br>BTC 0.0000032040682S2177<br>ETH 0.000018429937207758<br>MATIC 0.219741079091228<br>SNX 0.135868545687B1<br>XLM 0.02022806072775B2 | | | |
| 3.1.392373 | MICHAEL DOLAN | ADDRESS REDACTED | | | ADA 420.82222983304<br>BTC 0.40858938309605S<br>USDT ERC20 5.6835653061668S | | | |
| 3.1.392375 | MICHAEL DOLAN | ADDRESS REDACTED | | | ETH 0.255445978864026 | | | |
| 3.1.392375 | MICHAEL DOMEN | ADDRESS REDACTED | | | ADA 1058.094865113821<br>BSV 0.1509624222130S1<br>BTC 1.9748654755304S<br>SOL 0.59612480594DS<br>USDC 533.278086364299 | | | |
| 3.1.392376 | MICHAEL DOMINGO | ADDRESS REDACTED | | | AVAX 0.0208226306965396<br>BCH 0.431095422644281<br>BTC 0.000001727329838626<br>ETC 0.00166266950946662<br>MANA 735.152557307884<br>MATIC 2318.1110184939<br>SOL 9.185525564627S13<br>XLM 0.29950916653001S6 | AVAX 14.26690033132B9<br>LTC 11.285315<br>XLM 1137.71377269437 | | |
| 3.1.392377 | MICHAEL DOMINGUEZ | ADDRESS REDACTED | | | AAVE 6.518661450307H<br>BTC 0.000514617228212308<br>ETH 0.0131055435913622<br>LINK 103.863460574711<br>SNX 129.722921264014<br>XRP 0.0000004495552S24 | BTC 0.0000000091425441126<br>ETH 11.373550518386S | | |
| 3.1.392378 | MICHAEL DOMINGUEZ | ADDRESS REDACTED | | | CEL 1.111537489063S<br>DOGE 26.0.0758925311T<br>LTC 1.0089071784289Z<br>SNX 6.10102434874737<br>USDC 384.351361696313 | | | |
| 3.1.392379 | MICHAEL DONALD | ADDRESS REDACTED | | | BTC 0.0000002708743116S4<br>ETH 0.245471712716172<br>SNX 0.1812735676202366<br>USDC 1.48406056B4S089 | | | |
| 3.1.392380 | MICHAEL DONALDSON | ADDRESS REDACTED | | | BTC 0.0000138400047414D9 | BTC 0.000000066951228294 | | |
| 3.1.392381 | MICHAEL DONNELLY | ADDRESS REDACTED | | | LINK 90.412878013919B<br>MATIC 1295.431982297518 | | | |
| 3.1.392382 | MICHAEL DONOVAN | ADDRESS REDACTED | | | BTC 0.09331231446756S6<br>ETH 1.218474845762Z4<br>MATIC 319.57395127B262 | | | |
| 3.1.392383 | MICHAEL DOOGUE | ADDRESS REDACTED | | | ADA 4594.96714308477<br>BTC 0.00054730738564Z744<br>DOT 177.87187187182Z<br>ETH 0.0271604040139354<br>USDC 65474.4593539389S | BTC 0.0000000915045172S<br>ETH 26.20303766140392<br>USDC 50000 | | |
| 3.1.392384 | MICHAEL DOOLEY | ADDRESS REDACTED | | | AAVE 1.97731138874004 | | | |
| 3.1.392385 | MICHAEL DOOLEY | ADDRESS REDACTED | | | BTC 0.000443535717262398<br>LUNC 0.0289104077830514 | | BTC 0.00000081440001363<br>LUNC 20.3428693134392 | |
| 3.1.392386 | MICHAEL DOORNINK | ADDRESS REDACTED | | | BTC 0.000171122511001342<br>USDC 250.601860839736 | | | |
| 3.1.392387 | MICHAEL DORAZIO | ADDRESS REDACTED | | | BTC 0.010174521265566S<br>USDC 33501.065865188Z | | | |
| 3.1.392388 | MICHAEL DORAZIO | ADDRESS REDACTED | | | BTC 0.083770516100573<br>ETH 0.099117225J524771 | | | |
| 3.1.392389 | MICHAEL DORIO | ADDRESS REDACTED | | | XLM 4.739826148B068 | | | |
| 3.1.392390 | MICHAEL DORION | ADDRESS REDACTED | | | SNX 0.246279259033S2 | | | |
| 3.1.392391 | MICHAEL DORNISCH | ADDRESS REDACTED | | | BCH 0.000010207790505703<br>BTC 0.0259907744424026<br>DOT 0.00279753841685S9<br>ETH 0.0250520284099S74<br>LTC 0.0788856048482784<br>SOL 0.178857253828985<br>USDC 875.565215469899 | BCH 0.043302817133000S<br>DOT 1.688900367333Z3 | | |
| 3.1.392392 | MICHAEL DOROSCHENKO | ADDRESS REDACTED | | | BCH 0.00000361<br>BTC 0.00000000691649451<br>CEL 0.045588746182070S<br>ETH 0.00008795078875528<br>LINK 0.0053446S<br>USDC 0.36 | | | |
| 3.1.392393 | MICHAEL DORR | ADDRESS REDACTED | | | BTC 0.0013191305235592<br>USDT ERC20 544.040851415145 | | | |
| 3.1.392394 | MICHAEL DOSAL | ADDRESS REDACTED | | | BTC 0.29009174859453T<br>ETH 2.80073341096099<br>MATIC 1185.28012284862 | | | |
| 3.1.392395 | MICHAEL DOSS | ADDRESS REDACTED | | | BTC 0.00040868971615492S | BTC 0.5507767615136B99 | | |
| 3.1.392396 | MICHAEL DOTY | ADDRESS REDACTED | | | BTC 0.0000000029025235S<br>ETH 0.0000039007801640B<br>GUSD 5.76583176399123<br>MATIC 0.0000003200764657S1<br>MCDAI 0.07861072973518DS | | | |
| 3.1.392397 | MICHAEL DOUGHERTY | ADDRESS REDACTED | | | BTC 0.068603691984011T | BTC 0.01348696 | | |
| 3.1.392398 | MICHAEL DOUGLAS | ADDRESS REDACTED | | | BCH 0.081573B804321641 | | | |
| 3.1.392399 | MICHAEL DOUGLAS ELIZONDO | ADDRESS REDACTED | | | ETH 0.0016077858123409B | | | |
| 3.1.392400 | MICHAEL DOUGLAS FRASER | ADDRESS REDACTED | | | BTC 0.000495782362340413<br>CEL 0.003714719531B3202<br>ETH 0.003613093770290J2 | | | |
| 3.1.392401 | MICHAEL DOUGLAS WINDOM | ADDRESS REDACTED | | Yes | AAVE 6.97685380048413<br>BTC 0.138811578B746B<br>KNC 31.745064B314833 | | | BTC 1.848292223959617 |
| 3.1.392402 | MICHAEL DOWETT | ADDRESS REDACTED | | | 1INCH 0.010596764385981<br>BAT 0.048275002561134S<br>BTC 0.000004915647506649<br>COMP 0.00004726595212607S<br>MATIC 0.165950189936SS<br>SNX 0.00856589044265077<br>SUSHI 0.006440546302410B1<br>USDC 0.831208304452496<br>XLM 0.01678166832406J7 | | | |
| 3.1.392403 | MICHAEL DOWIE | ADDRESS REDACTED | | | BTC 0.000005471384113<br>USDT ERC20 1.076806134423S6 | | | |
| 3.1.392404 | MICHAEL DOWLING | ADDRESS REDACTED | | | ADA 1.02680912362866 | | | |
| 3.1.392405 | MICHAEL DOWNES | ADDRESS REDACTED | | | BTC 0.000448122955643773<br>USDC 11.89356775034 | | | |
| 3.1.392406 | MICHAEL DOWNEY | ADDRESS REDACTED | | | BTC 0.000000137457209032<br>ETH 0.000006671733865212<br>LINK 0.000217743519426064<br>MATIC 0.5494399969164I3<br>MCDAI 31.888048920997Z<br>SGB 1245.762112B8B91<br>SNX 0.1459336654988664<br>XRP 3.8562975984635S | | | |
| 3.1.392407 | MICHAEL DOWNEY | ADDRESS REDACTED | | | ADA 466.475002803647<br>BCH 0.61405184111467J<br>BTC 0.114952160478221<br>ETC 10.67512321047B<br>ETH 0.5180075821925J<br>GUSD 56.097581097252J<br>LTC 7.33001304718036<br>MATIC 502.175802202741<br>USDC 8.06022B76391D2<br>ZEC 0.01172788841B9037 | | | |
| 3.1.392408 | MICHAEL DOWNS | ADDRESS REDACTED | | | BCH 0.000033007869230T7<br>BSV 0.05981799807692J<br>BTC 0.000000002905814141J<br>CEL 281.232552009697<br>DASH 0.19781204881369Z<br>EOS 0.000800576923076923<br>MATIC 1001.346153719557<br>USDC 0.00700992340153B661 | | | |
| 3.1.392409 | MICHAEL DOYLE | ADDRESS REDACTED | | | SNX 1.17426570833052 | | | |
| 3.1.392410 | MICHAEL DOYLE | ADDRESS REDACTED | | | USDC 24.7378050666364 | BTC 0.00595541 | | |
| 3.1.392411 | MICHAEL DRAGHI | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392412 | MICHAEL DRAKE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.392413 | MICHAEL DRAKE | ADDRESS REDACTED | | | ADA 7.73399808159599E-07<br>BTC 0.247970358651326<br>CEL 0.00152814534032<br>ETH 6.9353929552562<br>GUSD 0.00705761015968469<br>PAX 0.000029746599849113<br>SNX 1313.80074167641<br>USDC 0.000284608038008995 | ADA 0.00184784180292386<br>CEL 1.11779656174979<br>PAX 0.0411129020724957<br>USDC 0.393310183999256 | | |
| 3.1.392414 | MICHAEL DRAKE | ADDRESS REDACTED | | | ADA 154.854951911733 | | | |
| 3.1.392415 | MICHAEL DRANOVE | ADDRESS REDACTED | | | BTC 0.2031781223409S1<br>DOT 0.17726376470263 4<br>ETH 0.00337713787296154<br>LINK 0.021090131341163 7<br>LTC 0.00107750323564025<br>MATIC 1.14902014160701<br>USDC 0.04397043511706 4<br>USDT ERC20 111.333074568115 | DOT 0.103563492581315<br>ETH 0.000001504984669964<br>MATIC 1.8703615099566 7<br>USDC 0.0000001625061660 65 | | |
| 3.1.392416 | MICHAEL DRASKOCZY | ADDRESS REDACTED | | | BTC 0.000000271103290666<br>ETH 0.00001057243126652 | | BTC 0.503813217160587 | |
| 3.1.392417 | MICHAEL DRAVING | ADDRESS REDACTED | | | BTC 0.16468564237 1709 | | | |
| 3.1.392418 | MICHAEL DREBIT | ADDRESS REDACTED | | | ADA 563.832168777596<br>BTC 0.0000353193251 70509<br>CEL 0.00502044887388095<br>ETH 0.00027712186565655 | | | |
| 3.1.392419 | MICHAEL DREILICH | ADDRESS REDACTED | | | BTC 0.0000591468947086 73 | | | |
| 3.1.392420 | MICHAEL DREW | ADDRESS REDACTED | | | BTC 0.0382538473533334 | | | |
| 3.1.392421 | MICHAEL DREWS | ADDRESS REDACTED | | | BTC 4.03440897013999E-07 | | | |
| 3.1.392422 | MICHAEL DRIES | ADDRESS REDACTED | | | 1INCH 196.173706300S7<br>ADA 543.275121792585<br>BTC 0.00378954095966082<br>DASH 5.38999711484894<br>ETH 0.000346782385721216 | | | |
| 3.1.392423 | MICHAEL DRIMONES | ADDRESS REDACTED | | | BTC 0.023157644244452 8 | | | |
| 3.1.392424 | MICHAEL DRITLEIN | ADDRESS REDACTED | | | ETH 0.00725293752513151 | | | |
| 3.1.392425 | MICHAEL DROLLE | ADDRESS REDACTED | | Yes | BTC 0.000376309707064596 1<br>ETH 0.08648421241000498<br>USDT ERC20 52.08772275390G1 | | | BTC 0.087938S35591965 2 |
| 3.1.392426 | MICHAEL DROSS | ADDRESS REDACTED | | | ADA 72.301439632356<br>AVAX 6.27594482979304<br>BTC 1.00898109678736<br>ETH 0.031561894008087<br>LINK 4.0358958122533 6<br>LTC 0.000108541717740437<br>MATIC 13.736469669852<br>SOL 13.96706860458S6<br>USDC 0.000058868484945033 | BTC 0.00349655<br>USDC 0.00406943357754177 | | |
| 3.1.392427 | MICHAEL DROUGHT | ADDRESS REDACTED | | | ETH 0.000047998801569799<br>USDT ERC20 0.14556524079542 6 | | | |
| 3.1.392428 | MICHAEL DRUAUX | ADDRESS REDACTED | | | ADA 4.2466580737S985<br>ETH 0.02300102815692 9 | | | |
| 3.1.392429 | MICHAEL DRYBOLA | ADDRESS REDACTED | | | ADA 846.825851427909<br>BTC 0.00222169684513683<br>ETH 1.53875481509476<br>USDC 0.886537079129255 | USDC 0.806142 | | |
| 3.1.392430 | MICHAEL DUAL VAN TRAN | ADDRESS REDACTED | | | ADA 72.823712382672S<br>CEL 0.47093756064142 9<br>SNX 4.89099863997703<br>XLM 15.7797752 | | | |
| 3.1.392431 | MICHAEL DUBE | ADDRESS REDACTED | | | ADA 25.6957644238353<br>BTC 0.214272073603 64<br>DOT 517.504486051129<br>EOS 4.15005092378915<br>ETH 19.6907890414553<br>MCDAI 246.717469556145<br>OMG 0.120017429126174<br>XLM 0.724013587313957 | | | |
| 3.1.392432 | MICHAEL DUBINSKY | ADDRESS REDACTED | | | BTC 0.001306790916067S4<br>USDC 884.25583860858 | | | |
| 3.1.392433 | MICHAEL DUBONE | ADDRESS REDACTED | | | USDC 0.0026091496822993S | | | |
| 3.1.392434 | MICHAEL DUCY | ADDRESS REDACTED | | | BTC 0.0011919515645431<br>MATIC 275.7792858487 3 | | | |
| 3.1.392435 | MICHAEL DUFFY | ADDRESS REDACTED | | | BCH 5.64378196826624<br>BTC 4.18120771583386<br>CEL 5.994.23481823738<br>ETH 41.3521142726369<br>LTC 83.6892103080214<br>SGB 4167.40864580983<br>USDC 138.17723941895<br>XLM 68622.514753401 4<br>XRP 27260.6421819217 | USDC 0.00000034198065208 4 | | |
| 3.1.392436 | MICHAEL DUFFY | ADDRESS REDACTED | | | CEL 1.06322603642221 | | | |
| 3.1.392437 | MICHAEL DUGAN | ADDRESS REDACTED | | | BTC 1.09401238161299E-06<br>USDC 1.206211594006ZS | | | |
| 3.1.392438 | MICHAEL DUGGAN | ADDRESS REDACTED | | | ADA 306.720859362S8<br>BTC 0.664634215496177 7<br>ETH 9.37831286845Z2<br>LTC 10.2262636254332<br>USDC 2082.343047241G8<br>XLM 454.824104799708 | | | |
| 3.1.392439 | MICHAEL DUHL | ADDRESS REDACTED | | | BTC 0.003875600191939974<br>COMP 0.31440957739318S<br>SNX 12.3530511772538 | | | |
| 3.1.392440 | MICHAEL DUHL | ADDRESS REDACTED | | | BTC 0.000001138466537101<br>ETH 0.00040138733884602<br>SNX 1.41260519215196 | | | |
| 3.1.392441 | MICHAEL DUHON | ADDRESS REDACTED | | | BTC 0.93940753746649B | BTC 0.00167634 | | |
| 3.1.392442 | MICHAEL DUJARDIN | ADDRESS REDACTED | | | BTC 0.000000250917979943<br>USDC 0.56112870404380 3 | | | |
| 3.1.392443 | MICHAEL DUKE | ADDRESS REDACTED | | | AAVE 0.0S1375011977122<br>BTC 0.0000010559097 7541<br>MCDAI 42.350985269690G<br>SNX 1.0246927692S484<br>USDC 543.19851915937 | | | |
| 3.1.392444 | MICHAEL DULIN | ADDRESS REDACTED | | | BTC 0.0000065301670871349<br>ETH 0.0017144828588091 | BTC 0.000000000845264066G | | |
| 3.1.392445 | MICHAEL DUMALA | ADDRESS REDACTED | | | BTC 0.0743756178330 73<br>ETH 0.000546800541316097<br>LTC 0.0015014029354014 3<br>USDC 7745.94090147695<br>XLM 0.093926676005290 3<br>XRP 0.00000082137636285 | | | |
| 3.1.392446 | MICHAEL DUMAW | ADDRESS REDACTED | | | MATIC 1050.5470068818 | | | |
| 3.1.392447 | MICHAEL DUNAR | ADDRESS REDACTED | | | AVAX 0.00477151695483374<br>BTC 9.99104528176999E-06<br>DOT 0.021422292797343S<br>MATIC 26.7647057832<br>SUSHI 4.33371797032362 | BTC 0.00000004782033408<br>DOT 0.000000000085542265 | | |
| 3.1.392448 | MICHAEL DUNAVANT | ADDRESS REDACTED | | | AAVE 2.1732902459503S<br>BTC 0.054647320416184<br>MATIC 1247.60034262681<br>SNX 52.6538797152792 | | | |
| 3.1.392449 | MICHAEL DUNGL | ADDRESS REDACTED | | | BTC 0.0137602573886648<br>CEL 38.327827615059<br>ETH 0.329917233106304 | | | |
| 3.1.392450 | MICHAEL DUNKHORST | ADDRESS REDACTED | | | BTC 0.050750637128339G | | | |
| 3.1.392451 | MICHAEL DUNLOP | ADDRESS REDACTED | | | ADA 0.0000009699248120 3<br>BTC 0.085354369847234S<br>CEL 62.449325806S359<br>ETH 1.55948479886414<br>LINK 21.5603147456G46<br>MATIC 0.0812385852402197<br>USDC 0.005669 | | | |
| 3.1.392452 | MICHAEL DUNN | ADDRESS REDACTED | | | ADA 29656.476780754 3<br>BTC 0.000000330640766102<br>COMP 110.858941609881<br>EOS 1.15269824593129<br>ETH 0.000003725494728939<br>MATIC 0.4183259717651 82<br>USDC 0.00648906921495955<br>XLM 0.0519551787985191 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392453 | MICHAEL DUNN | ADDRESS REDACTED | | | ADA 594.63468160S013<br>BTC 0.7564593884060S58<br>ETH 1.04922020257931<br>XRP 765.3700453330S5 | | | |
| 3.1.392454 | MICHAEL DUNN | ADDRESS REDACTED | | | LTC 0.00000871144806052<br>USDC 0.31383514741875<br>XRP 6.558985663653S98 | | | |
| 3.1.392455 | MICHAEL DUNN | ADDRESS REDACTED | | | BTC 0.000080613604126047<br>CEL 3.37167424341551<br>ETH 0.00715056071415668S | | | |
| 3.1.392456 | MICHAEL DUNN | ADDRESS REDACTED | | | BTC 0.2508237245186B6<br>ETH 0.02101249245476<br>GUS0 13778.549957357S | | | |
| 3.1.392457 | MICHAEL DUNN | ADDRESS REDACTED | | | ETH 0.066419174249704 | | | |
| 3.1.392458 | MICHAEL DUNNE | ADDRESS REDACTED | | | XRP 218.632239 | | | |
| 3.1.392459 | MICHAEL DUNNET | ADDRESS REDACTED | | | BTC 0.000853313514678597 | LINK 3 | | |
| 3.1.392460 | MICHAEL DUONG | ADDRESS REDACTED | | | LINK 171.928432878028<br>AVAX 26.591060257491<br>BTC 1.0372853231982<br>ETH 11.47309222005B1<br>LINK 103.93685451348I<br>LUNC 74.04353321372761<br>XRP 4195.85448414142 | | | |
| 3.1.392461 | MICHAEL DURAN | ADDRESS REDACTED | | | BTC 0.02218172373170Z2<br>CEL 1.129705927S174<br>ETH 0.12780844621903Z<br>LINK 0.987544603309061<br>SGB 1088.54574336739<br>XLM 305.21515980901I9<br>XRP 7170.927989324S7 | | | |
| 3.1.392462 | MICHAEL DURANO | ADDRESS REDACTED | | | BTC 0.0021616680532183<br>ETH 0.0052082578SS41778<br>LTC 0.0105050947223S5<br>SGB 0.124024885917S09<br>XRP 0.828991321788911<br>ZRX 0.822204107206322 | | | |
| 3.1.392463 | MICHAEL DURANTE | ADDRESS REDACTED | | | BTC 0.000647900369811052<br>BUSD 316.833025415621<br>ETH 0.01217833588189S46<br>USDC 9.7728907092476S4 | BTC 0.000000002660795788<br>USDC 975.02 | | |
| 3.1.392464 | MICHAEL DURAZZO | ADDRESS REDACTED | | | BTC 0.00009406343612565S9<br>ETH 0.00099328444760919S<br>MATIC 1.5821688318245 | | | |
| 3.1.392465 | MICHAEL DURBANO | ADDRESS REDACTED | | | BTC 0.00000000527127607<br>CEL 1.39555115622793 | | | |
| 3.1.392466 | MICHAEL DURCAN | ADDRESS REDACTED | | | CEL 3.675612202S4343<br>XRP 1996.749789 | | | |
| 3.1.392467 | MICHAEL DURDA | ADDRESS REDACTED | | | BTC 0.02261968535717S<br>ETH 0.19551393284696 | | | |
| 3.1.392468 | MICHAEL DURHAM | ADDRESS REDACTED | | | AAVE 2.594362924759S3<br>BTC 0.522733386334S7<br>DASH 50.490020948250Z7<br>ETH 16.93321129T7797<br>KNC 299.70430953338<br>LINK 220.721799912315<br>LTC 30.57015999695B7<br>SNX 44.082031391859S<br>UNI 265.0757039149B3<br>ZEC 22.88107248286<br>ZRX 3551.694626100096 | | | |
| 3.1.392469 | MICHAEL DURKAN | ADDRESS REDACTED | | | ADA 55.59343153682S7<br>AVAX 6.561266765161167<br>BTC 0.000346612497976067<br>DOT 0.049977099873837<br>ETH 0.127131509005882<br>SOL 0.087446065587171547<br>USDC 0.0871608710671985 | ADA 36.568<br>AVAX 5.93564<br>ETH 0.028765<br>USDC 0.0027432700425421I9 | | |
| 3.1.392470 | MICHAEL DURNIN | ADDRESS REDACTED | | | ETH 17.278337876231I | | | |
| 3.1.392471 | MICHAEL DURR | ADDRESS REDACTED | | | BTC 0.0950939013440631<br>CEL 0.783200286497403<br>ETH 0.001888326566810S6<br>LINK 0.0584304532003888<br>MCDAI 3.055243826I9134<br>UNI 0.1387165596431108 | ETH 1.46951193 | | |
| 3.1.392472 | MICHAEL DUSSAULT | ADDRESS REDACTED | | | ADA 382.60481433968I<br>BTC 0.00224521585541866<br>ETH 0.153042196560018<br>USDT ERC20 216.228639970861 | | | |
| 3.1.392473 | MICHAEL DUTEL | ADDRESS REDACTED | | | BTC 0.000045671226267199<br>ETH 0.000248254161690322<br>LINK 0.0100656319674Z8<br>MCDAI 0.028166104060506507<br>USDC 2.99898529648S7 | | | |
| 3.1.392474 | MICHAEL DUTKA | ADDRESS REDACTED | | | BTC 0.000000784884032002<br>ETH 0.0023048431498272T | | | |
| 3.1.392475 | MICHAEL DUWÉ | ADDRESS REDACTED | | | BTC 0.000153213554917053<br>CEL 0.606164321949807 | | | |
| 3.1.392476 | MICHAEL DWIGHT WOOD | ADDRESS REDACTED | | | BTC 0.02919187190319722<br>ETH 0.001636902227986Z9<br>USDT ERC20 407.616280946237 | | | |
| 3.1.392477 | MICHAEL DWYER | ADDRESS REDACTED | | | ADA 16.513445665381I<br>BTC 0.000290323887809292<br>ETH 0.01938110319332S<br>MATIC 0.093523391900762S | BTC 0.00000000043337471B | | |
| 3.1.392478 | MICHAEL DYER | ADDRESS REDACTED | | | AAVE 1.25215477509I<br>BAT 1438.01626057694<br>BCH 1.67743024492305<br>BNT 212.4277420930195<br>BTC 0.00064925703810313<br>CEL 81.66138732767I07<br>COMP 1.24796377350988<br>DASH 24.284554017274I3<br>EOS 178.66505882992B<br>ETC 67.718137388795G<br>ETH 0.003012253687097I9<br>KNC 0.006470248842066B<br>LTC 3.302610847258I08<br>MATIC 0.234333484829I69<br>OMG 0.00888920950823163<br>UNI 0.064141311238157I<br>ZEC 8.721709543040T8 | | | |
| 3.1.392479 | MICHAEL DYKES | ADDRESS REDACTED | | | ADA 0.29059891419531I<br>BTC 0.00594672637443704<br>COMP 0.00286849338073669<br>DOT 0.14144013416298S<br>LINK 0.00948640036228898<br>LTC 0.0016796957020719I3<br>MATIC 1.3644675709446B<br>SNX 0.5488603032264<br>USDC 2.370781828B6606<br>XLM 2.1103962222870I | ADA 0.000000428932640356<br>DOT 0.000000000021899212 | | |
| 3.1.392480 | MICHAEL DYKSTRA | ADDRESS REDACTED | | | BTC 0.000323134759412929<br>LINK 0.04442601743927I4<br>MCDAI 22.734667228403 | | | |
| 3.1.392481 | MICHAEL DZIUBA | ADDRESS REDACTED | | | ADA 2497.51718455638<br>BTC 0.0222137784611113<br>DOT 66.348013713803<br>ETH 9.538987315568B7<br>MATIC 1358.02211355781 | | | |
| 3.1.392482 | MICHAEL DZURGOT | ADDRESS REDACTED | | | BTC 0.0005316412672124J6<br>ETH 9.317547S288096S | | | |
| 3.1.392483 | MICHAEL E CORBIERE | ADDRESS REDACTED | | | USDC 1.357846656043J3<br>AVAX 0.0080198583768261S<br>BTC 0.000000111983540481<br>CEL 0.368977808521074<br>LUNC 6.83657668824428<br>MATIC 0.82235229726279I<br>SOL 0.009733736B545<br>USDC 0.00000006489610215S2 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392484 | MICHAEL E KANERIS | ADDRESS REDACTED | | | AAVE 3.17509712200113<br>ADA 13463.8686990461<br>AVAX 75.6476899898618<br>BAT 1533.62676400334<br>BCH 10.7650358772243<br>BTC 0.697074137723923<br>CEL 1031.1351386473<br>COMP 3.2087635910287<br>EOS 219.62033900365<br>ETC 9.96642414847655<br>ETH 30.9302656656803<br>LINK 132.575918660221<br>LTC 42.7329049103673<br>MATIC 5376.6973829452<br>OMG 0.00235182241764954<br>SGB 636.571891769228<br>SNX 121.16193940206<br>SOL 10.0875505302111<br>UMA 0.0035015397037055<br>UNI 163.2883310153<br>USDC 3468.588789000673<br>XLM 9627.02119772596<br>XRP 4176.95438581237<br>ZEC 8.29491039047572 | AVAX 9.92082587706961<br>KNC 0.000445290214617828 | | |
| 3.1.392485 | MICHAEL E KRUSE | ADDRESS REDACTED | | | BTC 0.0359477192600123<br>DOGE 1480.98605060979<br>ETH 0.00741600724185598<br>SOL 31.07071135048984<br>USDC 0.72395188751063 | | | |
| 3.1.392486 | MICHAEL E LAPIN | ADDRESS REDACTED | | | AVAX 5.58644805473012<br>BTC 0.0511318737289304<br>DOT 18.1671562197247<br>ETH 0.519742961016217<br>MATIC 1231.338735129<br>SOL 23.30794582189222 | | | |
| 3.1.392487 | MICHAEL E WARD | ADDRESS REDACTED | | | BTC 0.0126062926882924<br>ETH 0.225635489706747<br>USDC 479.79888354853<br>XLM 934.66608095958 | | | |
| 3.1.392488 | MICHAEL E. BARTH IRREVOCABLE TRUST | RIVERSHORE LANE, PORT CHARLOTTE, FLORIDA 33953 | | | AAVE 5.4241449720082<br>BTC 0.516543600465245<br>COMP 8.03604243148639<br>ETH 3.10791469270071<br>MATIC 1585.40450642502<br>SNX 237.77541110837<br>UNI 12.8987737543511 | | | |
| 3.1.392489 | MICHAEL EAGENS | ADDRESS REDACTED | | | ADA 8.62158098474856<br>BTC 1.35019484438999E-07<br>USDC 0.02150438023543316 | | | |
| 3.1.392490 | MICHAEL EAGLE | ADDRESS REDACTED | | | AAVE 2.30931152458183<br>BTC 0.0594674874984414<br>COMP 0.00079137873945206<br>LINK 9.39478505052219<br>MANA 0.347447710343751<br>SNX 0.0727973889538283<br>UNI 37.7151036073509<br>USDC 10706.1888498223<br>ZRX 0.3226939602727739 | | | |
| 3.1.392491 | MICHAEL EAGLE | ADDRESS REDACTED | | | BTC 0.000644699711248451<br>ETH 0.00001861860559256<br>USDC 230.581026406704 | | | |
| 3.1.392492 | MICHAEL EARHART | ADDRESS REDACTED | | | ADA 0.0442967063908959<br>AVAX 0.000249768266496871<br>BTC 3.26163196253999E-06<br>CEL 25.1931618831976<br>DOT 0.00478724125496453<br>EOS 0.00641679169226978<br>ETH 5.45011281631699E-05<br>LINK 0.000266225679795605<br>MATIC 0.020940701850887<br>MCDAI 0.023150890213378.7<br>SNX 0.0283309297806292<br>SOL 0.000842451763226442<br>USDC 0.367342739396075<br>XLM 0.0140257989569254<br>XTZ 0.0237840143827082 | ADA 0.0000004131867403112<br>BTC 0.000000000840206893<br>DOT 0.000000000087545613<br>EOS 0.0000250163644223315<br>SOL 0.000000000805066464<br>XLM 0.0000000180531506305<br>XTZ 0.0000002364433507225 | | |
| 3.1.392493 | MICHAEL EARHART | ADDRESS REDACTED | | | BTC 0.000001439346784471<br>ETH 0.000106770562976287<br>GUSD 0.472712206946305<br>USDC 1.96296768853138 | | | |
| 3.1.392494 | MICHAEL EARL | ADDRESS REDACTED | | | BTC 0.000354586990135147 | BTC 0.000000112791685685 | | |
| 3.1.392495 | MICHAEL EARL RAULSTON | ADDRESS REDACTED | | | AAVE 18.0854376527724<br>AVAX 85.6521767073833<br>BTC 0.000912178534069351<br>DOT 313.222536876498<br>ETH 12.2554263232886<br>LINK 254.940691220701<br>LUNC 12.0363502603805<br>MATIC 4058.21807169957<br>SOL 127.510319152269<br>XTZ 483.267152835063 | | USDC 93.751193 | |
| 3.1.392496 | MICHAEL EARLY | ADDRESS REDACTED | | | ADA 99.1355922228127<br>BTC 0.10152350872969<br>ETH 0.12292507319733.1<br>GUSD 26.909327276596<br>SOL 1.30506980377764<br>USDC 118.254960094706 | | | |
| 3.1.392497 | MICHAEL EASTMAN | ADDRESS REDACTED | | Yes | BTC 0.086111111891254<br>ETH 10.4927053107083<br>LINK 48.6920677584204 | | | BTC 1.95841477563359 |
| 3.1.392498 | MICHAEL EAVES | ADDRESS REDACTED | | | BTC 0.000000331695347503<br>XLM 1.44657066649197 | | | |
| 3.1.392499 | MICHAEL EBAUGH | ADDRESS REDACTED | | | AAVE 0.000595916223115162<br>BTC 0.0000032384299523813<br>COMP 0.0000009957222905565<br>EOS 0.121747272453979<br>ETH 0.0000039033624431364<br>LINK 0.282835126089615<br>LTC 0.0376875804853407<br>MATIC 0.068039014693327<br>SNX 0.513287274812563 | | | |
| 3.1.392500 | MICHAEL EBERS | ADDRESS REDACTED | | | BTC 0.000284198270233554 | | | |
| 3.1.392501 | MICHAEL ECHOLS | ADDRESS REDACTED | | | BTC 0.00118064425499967<br>MATIC 3.64990037414518 | | | |
| 3.1.392502 | MICHAEL ECKSTROM | ADDRESS REDACTED | | | ADA 3.21584650000483<br>BTC 0.000005408172457981<br>DOT 0.179743610225669<br>ETH 0.0000526667170567.78<br>MATIC 0.115840249138346 | ADA 5043.64173431489<br>BTC 0.00000005843929446<br>DOT 128.055839655732<br>ETH 0.05583839394289<br>MATIC 0.007205435274688.45 | | |
| 3.1.392503 | MICHAEL EDEN | ADDRESS REDACTED | | | BTC 0.00540011560883878<br>CEL 50.7954754378437<br>ETH 1.4 | | | |
| 3.1.392504 | MICHAEL EDEN | ADDRESS REDACTED | | Yes | BTC 0.000000003330660698<br>CEL 135.669612427742<br>LUNC 1.767456<br>USDC 0.000000553861596925 | | | BTC 0.507853923498573 |
| 3.1.392505 | MICHAEL EDEN | ADDRESS REDACTED | | | BTC 0.00000017835572344.3<br>CEL 1751.12679439932<br>ETH 0.0000003690452522069 | | | |
| 3.1.392506 | MICHAEL EDGE | ADDRESS REDACTED | | | BTC 0.0000019352561761.13<br>ETH 0.24401709199690E-05<br>USDC 0.0000004433128849.51 | | | |
| 3.1.392507 | MICHAEL EDLAVITCH | ADDRESS REDACTED | | | MCDAI 0.0171256130914521 | | | |
| 3.1.392508 | MICHAEL EDMINSTER | ADDRESS REDACTED | | | XRP 22.0115003848186 | | | |
| 3.1.392509 | MICHAEL EDMISTON | ADDRESS REDACTED | | | BTC 0.00135715160469072<br>ETH 0.76905034700636.96<br>GUSD 417.574548203926 | | | |
| 3.1.392510 | MICHAEL EDMONSON | ADDRESS REDACTED | | | BTC 0.0049559314536205<br>ETH 0.092433856112986.3<br>GUSD 0.0166879737708676 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392511 | MICHAEL EDMUNDS | ADDRESS REDACTED | | | BTC 0.00052693771985077700 | | | |
| | | | | | ETH 0.00000820550283464 | | | |
| | | | | | LTC 0.00006719042170929 | | | |
| | | | | | MATIC 290.25986931954580 | | | |
| | | | | | USDC 30.17780992185435 | | | |
| 3.1.392512 | MICHAEL EDMUNDS | ADDRESS REDACTED | | | CEL 1.09477067641028 | | | |
| 3.1.392513 | MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | | | BTC 0.00000026385306449 | BTC 0.00000000481261789 | | |
| | | | | | MATIC 0.02721097489381 | | | |
| | | | | | USDC 0.05937276400071422 | | | |
| 3.1.392514 | MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | | Yes | BTC 6.63401061000319E-05 | | | ETH 32.88334948440981 |
| | | | | | CEL 3806.148982460 | | | |
| | | | | | ETH 22.48518755235884 | | | |
| 3.1.392515 | MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | | | ADA 12.30703288156136 | ADA 0.00000099670900574 | | |
| | | | | | BTC 0.00157059327229234 | BTC 0.00000044410518683 | | |
| | | | | | BUSD 94158.9055498675 | ETH 0.00000023397510165 | | |
| | | | | | CEL 44.44528512841119 | | | |
| | | | | | ETH 0.01524328664935 | | | |
| | | | | | GUSD 43624.03388351 35 | | | |
| 3.1.392516 | MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | | | ADA 366.07541161962 | BTC 0.00495441 | | |
| | | | | | AVAX 2.02584234503101 | SOL 0.00000000035245859 | | |
| | | | | | BTC 0.00826324900218627 | | | |
| | | | | | ETH 0.26573754152543 | | | |
| | | | | | MATIC 153.41240519588 | | | |
| | | | | | SOL 0.00135635959574407 | | | |
| 3.1.392517 | MICHAEL EDWARD MCCOMB | ADDRESS REDACTED | | | CEL 1.77142036786266 | | | |
| | | | | | MATIC 74.10383318200776 | | | |
| 3.1.392518 | MICHAEL EDWARD RAGAN | ADDRESS REDACTED | | | BTC 0.00132445757323525 | | | |
| 3.1.392519 | MICHAEL EDWARD RAHEL | ADDRESS REDACTED | | | BTC 0.67782531287858 2 | | | |
| | | | | | CEL 136.65679369340 1 | | | |
| | | | | | DOGE 17640.741319310 6 | | | |
| | | | | | ETH 0.62797643041 46 | | | |
| 3.1.392520 | MICHAEL EDWARD TOMMINS | ADDRESS REDACTED | | | BTC 0.00168698968657891 | | | |
| 3.1.392521 | MICHAEL EDWARD ZELLNER | ADDRESS REDACTED | | | ETH 1.80741622038537 | | | |
| | | | | | BTC 0.00257936264103112 | | | |
| 3.1.392522 | MICHAEL EDWARDS | ADDRESS REDACTED | | | ETH 0.04043607451656 66 | | | |
| | | | | | BTC 0.00090374845585634 | | | |
| | | | | | MATIC 8.3386867123058 4 | | | |
| 3.1.392523 | MICHAEL EDWARDS | ADDRESS REDACTED | | | BCH 0.00006362702477441 | | | |
| | | | | | BTC 0.00000257287006346 9 | | | |
| | | | | | CEL 24.8941164302 11 | | | |
| | | | | | DASH 0.00010685341214989 2 | | | |
| | | | | | ETH 0.00005577583126849 | | | |
| | | | | | LTC 0.00083985627812418 1 | | | |
| | | | | | SGB 0.0482219481390717 | | | |
| | | | | | USDC 0.02512557043502508 | | | |
| | | | | | XLM 1.27800014590667 | | | |
| | | | | | XRP 0.31543853393311 | | | |
| | | | | | ZRX 0.15529989775291 | | | |
| 3.1.392524 | MICHAEL EDWARDS | ADDRESS REDACTED | | | BTC 0.00000000651286327 | | | |
| | | | | | CEL 0.86643605685652 2 | | | |
| | | | | | USDC 0.01716519833160 79 | | | |
| 3.1.392525 | MICHAEL EDWARDS | ADDRESS REDACTED | | | BTC 0.10072622892937 3 | | | |
| | | | | | ETH 0.55315528789398 7 | | | |
| 3.1.392526 | MICHAEL EDWARDS | ADDRESS REDACTED | | | BTC 0.00000418737642628 7 | | | |
| | | | | | DOT 0.00209637598171 54 | | | |
| | | | | | MATIC 0.00102620010737721 1 | | | |
| | | | | | SNX 0.00231955983609 04 | | | |
| | | | | | USDC 0.03262313537432 53 | | | |
| | | | | | XLM 0.04214581973392 73 | | | |
| 3.1.392527 | MICHAEL EDWARDS | ADDRESS REDACTED | | | CEL 159.79052233301 | | | |
| 3.1.392528 | MICHAEL EDWIN ABIOG | ADDRESS REDACTED | | | ADA 338.70637738808 | | | |
| | | | | | BTC 0.00268603564185941 | | | |
| | | | | | ETH 0.02215368651760 54 | | | |
| | | | | | LINK 14.69372244153 4 | | | |
| | | | | | MATIC 135.55843193629 21 | | | |
| 3.1.392529 | MICHAEL EGAN | ADDRESS REDACTED | | | BTC 0.00126845424565614 | | | |
| | | | | | SNX 79.92903535229 85 | | | |
| | | | | | XLM 1746.8059827468 7 | | | |
| 3.1.392530 | MICHAEL EGAN | ADDRESS REDACTED | | | MCDAI 31.88892349788 87 | | | |
| 3.1.392531 | MICHAEL EGAN | ADDRESS REDACTED | | | USDC 39431.01232835 92 | | | |
| | | | | | BTC 0.00012047145505127 | | | |
| | | | | | CEL 1.47924899024148 | | | |
| 3.1.392532 | MICHAEL EGERTON | ADDRESS REDACTED | | | USDT ERC20 18.09476813166 02 | | | |
| | | | | | BTC 0.00000570979755937 1 | | | |
| | | | | | XRP 204.54801670009 2 | | | |
| 3.1.392533 | MICHAEL EGGERS | ADDRESS REDACTED | | | BTC 0.00000435857256603 | | | |
| 3.1.392534 | MICHAEL EGIDIO | ADDRESS REDACTED | | | BTC 0.00118102438882719 | | | |
| 3.1.392535 | MICHAEL EGON GEORG KIEFER | ADDRESS REDACTED | | | LTC 0.16507998781487 | | | |
| 3.1.392536 | MICHAEL EGORENKOV | ADDRESS REDACTED | | Yes | BTC 0.00000000635051828 | | | BTC 1.01728005013934 |
| | | | | | AAVE 0.10206145110879 | | | |
| | | | | | BNT 476.211773937912 | | | |
| | | | | | BTC 0.75930539197878 5 | | | |
| | | | | | CEL 109.71293830640 9 | | | |
| | | | | | DOT 2.76203895914272 | | | |
| | | | | | ETH 0.00959374436713814 | | | |
| | | | | | LINK 338.28243922708 2 | | | |
| | | | | | LTC 12.35413060269 26 | | | |
| | | | | | MATIC 42.79127960614 73 | | | |
| | | | | | SNX 0.56052529521738 3 | | | |
| | | | | | USDC 7041.70657600363 | | | |
| | | | | | USDT ERC20 101.94230239006 | | | |
| | | | | | XLM 0.00000004819737634 1 | | | |
| 3.1.392537 | MICHAEL EGSTAD | ADDRESS REDACTED | | | ADA 593.45100350756 | | | |
| 3.1.392538 | MICHAEL EHRENTRAUT | ADDRESS REDACTED | | | BTC 0.03072549822264911 | | | |
| | | | | | CEL 0.04542174159929 13 | | | |
| | | | | | ETH 0.00000000000000000 | | | |
| | | | | | ETH 0.15982861091623 1 | | | |
| 3.1.392539 | MICHAEL EHRMANN | ADDRESS REDACTED | | | USDC 4.88724076236 85 | | | |
| 3.1.392540 | MICHAEL EIGENMANN | ADDRESS REDACTED | | | ETH 0.01265160057903 23 | | | |
| | | | | | USDC 1.9689167612345 | | | |
| 3.1.392541 | MICHAEL EISBACH | ADDRESS REDACTED | | | BTC 0.00027929135054307 5 | | | |
| 3.1.392542 | MICHAEL EISENBLÄTTER | ADDRESS REDACTED | | | BTC 0.00003379695369555 7 | | | |
| 3.1.392543 | MICHAEL EISENRAUCH | ADDRESS REDACTED | | | BTC 0.00021849327040727 1 | | | |
| | | | | | CEL 292.28754486574 6 | | | |
| | | | | | USDT ERC20 12375.62 | | | |
| 3.1.392544 | MICHAEL EISON | ADDRESS REDACTED | | | BTC 0.00009813403276920 9 | | | |
| 3.1.392545 | MICHAEL EKPENI | ADDRESS REDACTED | | | 1INCH 111.84716136209 6 | ETC 59 | | |
| | | | | | BTC 0.00155926435821048 | | | |
| | | | | | MATIC 766.92500166953 5 | | | |
| | | | | | SOL 5.32320709518627 | | | |
| 3.1.392546 | MICHAEL EXPO | ADDRESS REDACTED | | | BTC 0.07281524600081 15 | | | |
| | | | | | CEL 713.63295812812 | | | |
| | | | | | ETH 3.01760099724201 | | | |
| | | | | | MCDAI 0.85875081904476 1 | | | |
| 3.1.392547 | MICHAEL EKSTRÖM | ADDRESS REDACTED | | | ADA 894.36324984537 | | | |
| | | | | | BTC 0.10261202671221 | | | |
| | | | | | CEL 41.09987410221 6 | | | |
| | | | | | ETH 4.65367372959605 | | | |
| | | | | | USDC 945.60793179185 8 | | | |
| 3.1.392548 | MICHAEL ELDER | ADDRESS REDACTED | | | ADA 0.06502183821986979 | BTC 0.00000004085631701 | | |
| | | | | | ETH 0.00026712782300908 | | | |
| 3.1.392549 | MICHAEL ELEFTHERAKIS | ADDRESS REDACTED | | | XLM 36.83027533A0747 | | | |
| 3.1.392550 | MICHAEL ELEFTHERIADES | ADDRESS REDACTED | | | BTC 0.00000010892684104 83 | | | |
| 3.1.392551 | MICHAEL ELIAS | ADDRESS REDACTED | | | BTC 0.00116298024001865 | BTC 0.00000000643159419 | | |
| | | | | | CEL 1.42267603037877 | | | |
| | | | | | ETH 0.01663870087594164 | | | |
| | | | | | USDC 16.73218530506649 | | | |
| 3.1.392552 | MICHAEL ELIZONDO | ADDRESS REDACTED | | | BTC 0.00668634365944877 | | | |
| | | | | | ETH 0.02606743469574 41 | | | |
| 3.1.392553 | MICHAEL ELKAYAM | ADDRESS REDACTED | | | BAT 0.58076588404742 | | | |
| | | | | | BTC 0.00114617130126474 | | | |
| | | | | | DASH 0.00320751514768981 | | | |
| | | | | | DOT 0.05632609108038 12 | | | |
| | | | | | ETH 0.00148719251583 42 | | | |
| | | | | | LINK 0.02747694750683 51 | | | |
| | | | | | MATIC 4.65716598333343 | | | |
| | | | | | SNX 0.18306412685237 7 | | | |
| | | | | | UNI 0.03370434654712 83 | | | |
| | | | | | XLM 1.13959031698148 | | | |
| | | | | | XRP 0.00000090563714132 6 | | | |
| | | | | | ZRX 0.33971792724301 2 | | | |
| 3.1.392554 | MICHAEL ELKE | ADDRESS REDACTED | | | BTC 0.01156351042142 78 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392555 | MICHAEL ELKES | ADDRESS REDACTED | | | BTC 0.0000981014705S0304<br>CEL 0.816171699968707<br>USDC 551.973088244122 | | | |
| 3.1.392556 | MICHAEL ELLAPIN | ADDRESS REDACTED | | | BTC 0.0000151467082372231<br>CEL 5.48106337205527<br>USDT ERC20 274.988752653639 | | | |
| 3.1.392557 | MICHAEL ELLBRECHT | ADDRESS REDACTED | | | BTC 0.0279772083291<br>ETH 1.533982341059898<br>MATIC 590.697926390853<br>USDC 1101.59824422184<br>XRP 345.876695064566 | | | |
| 3.1.392558 | MICHAEL ELLERSON | ADDRESS REDACTED | | | AAVE 0.09063044196S6503<br>ADA 1186.95909940633<br>BTC 0.024749654143920T<br>CEL 8.12393246474309<br>DOT 1114.742175203112<br>ETH 0.051711865721S0923<br>GUSD 16.8453492403493<br>MANA 0.007968422248795S6<br>MATIC 17371.7388019789<br>USDC 4429.72266878508<br>XRP 2200.973005 | | | |
| 3.1.392559 | MICHAEL ELLIOTT | ADDRESS REDACTED | | | BTC 0.00019939674160775Z | | | |
| 3.1.392560 | MICHAEL ELLIOTT | ADDRESS REDACTED | | | GUSD 3.3801056600272 | | | |
| 3.1.392561 | MICHAEL ELLIOTT | ADDRESS REDACTED | | | BTC 0.000191407877776<br>CEL 4924.4241710174<br>MATIC 17306.02968<br>USDC 18673.7790223994 | | | |
| 3.1.392562 | MICHAEL ELLIOTT | ADDRESS REDACTED | | | BTC 0.00143035662405015<br>ETH 0.10995236914767I | | | |
| 3.1.392563 | MICHAEL ELLIOTT | ADDRESS REDACTED | | | ADA 822.6133691914 13<br>BSV 0.18707703220365<br>BTC 0.72852499670527Z<br>LTC 0.061770130218461 3<br>USDC 0.5156313689177 3 | | | |
| 3.1.392564 | MICHAEL ELLIS | ADDRESS REDACTED | | | DASH 0.00015253986994654 1 | | | |
| 3.1.392565 | MICHAEL ELLIS | ADDRESS REDACTED | | | BTC 0.000000047414991364<br>LINK 0.00083538985876232 5<br>LTC 0.000132014078724758<br>USDC 0.113319623233705 | | | |
| 3.1.392566 | MICHAEL ELLIS | ADDRESS REDACTED | | | ADA 201.40445232207<br>BTC 0.043674262336649 8<br>ETH 9.388950793973139<br>USDC 1092.3934S665843 | ETH 0.07000067921S2895 | | |
| 3.1.392567 | MICHAEL ELLMERS SMITH | ADDRESS REDACTED | | | BTC 7.198816826599990.07<br>MATIC 0.5531688706I0379 | | | |
| 3.1.392568 | MICHAEL ELMORE | ADDRESS REDACTED | | | CEL 1.091800705805I6 | | | |
| 3.1.392569 | MICHAEL EMIL SIMONY | ADDRESS REDACTED | | | BTC 0.01974007144735.28 | | | |
| 3.1.392570 | MICHAEL EMMENEGGER | ADDRESS REDACTED | | | ADA 67.7990344267783<br>BTC 0.08033515178967S<br>ETH 2.980113758959T | ADA 21.668437<br>AVAX 0.56409975<br>SOL 0.320431291 | | |
| 3.1.392571 | MICHAEL EMMERIK | ADDRESS REDACTED | | | ADA 0.170073546512903<br>BTC 0.000126146304911291<br>ETH 0.001077621740435S6<br>USDC 0.30298260958919 | | | |
| 3.1.392572 | MICHAEL EMMERT | ADDRESS REDACTED | | | CEL 1.123498702049 6 | | | |
| 3.1.392573 | MICHAEL EMMETT | ADDRESS REDACTED | | | BTC 0.00000083159802162S<br>CEL 1.0775190861742 4<br>LTC 0.00004069485368624S<br>USDC 0.00000005461S1000704 | | | |
| 3.1.392574 | MICHAEL EMMI | ADDRESS REDACTED | | Yes | ADA 0.061498972045475 2<br>BTC 0.000019439442634987<br>ETH 0.00000008319605315 7<br>SNX 0.0463397071459272<br>USDC 0.024513503661238 7<br>XLM 0.3435587654541105 | BTC 0.00008904819044550 8<br>ETH 0.000241590857448703<br>USDC 0.00000071807310997 | | BTC 0.04490177450587S8<br>ETH 0.867161797287333 |
| 3.1.392575 | MICHAEL EMMICK | ADDRESS REDACTED | | | ADA 4.54146403329228<br>AVAX 5.385003107361 24<br>BTC 1.067280113 16349<br>ETH 13.72701400233<br>SNX 41.6235497307377<br>USDC 27781.661426.8227<br>XLM 0.548480138B4877 | ADA 0.000000087871472472<br>BTC 0.00049092<br>ETH 0.007983140649982 | | |
| 3.1.392576 | MICHAEL EMRYS | ADDRESS REDACTED | | | AAVE 5.49272827355 6<br>BTC 0.7551340288816644<br>ETH 2.098523405539 14<br>GUSD 1152.756853685S<br>LTC 5.4546596434134 4<br>SGB 98.82839073642334<br>USDC 1.108697255960953<br>XRP 0.0000006526142I48.73 | | | |
| 3.1.392577 | MICHAEL ENABNIT | ADDRESS REDACTED | | Yes | ADA 0.10802738968674<br>BAT 0.153624611691 9626<br>BCH 0.001076739591349<br>BTC 0.000000696577048115<br>BUSD 0.14508351923B574<br>DASH 0.00120162178767913<br>EOS 0.00995023495320I497<br>KNC 0.0311146908745B209<br>LINK 0.00985005068408319<br>LTC 0.000980388712768733<br>MCOA 0.00726639389500422<br>OMG 0.0304873869600133<br>PAXG 0.0005548D4864936474<br>SGB 1803.70827507065<br>SNX 0.0464861153683625<br>USDC 0.000000093386234635<br>USDT ERC20 0.0000009783622.36395<br>XLM 0.61265576641B067<br>XRP 0.0000086474558D163<br>ZRX 0.09680344341S1566 | CEL 0.0000254571653788BB<br>USDC 2254.093001 | | BTC 1.5321667972490 6 |
| 3.1.392578 | MICHAEL ENCARNACION | ADDRESS REDACTED | | | ADA 1.0519569S137564<br>BTC 0.00209077297307114<br>CEL 1556.30677224259<br>DOT 1.6982845925T296<br>ETH 0.0394327499S4796<br>SGB 0.960.83672744446<br>USDC 0.9695279644595I79<br>USDT ERC20 12.5707529361T5 | | | |
| 3.1.392579 | MICHAEL ENCK | ADDRESS REDACTED | | | BTC 0.0022424211 1685843<br>ETH 0.135432978163434<br>USDC 7.383556555617.02 | USDC 0.00000097748150618 | | |
| 3.1.392580 | MICHAEL ENDO | ADDRESS REDACTED | | | ADA 4775.54248551418<br>BTC 0.123309886186343<br>ETH 2.15566813332099<br>LINK 53.9643526112248<br>MATIC 3673.09311028156<br>USDC 3658.5976708279<br>USDT ERC20 212.645669489245 | DOGE 100<br>USDC 100 | | |
| 3.1.392581 | MICHAEL ENDSLEY | ADDRESS REDACTED | | | BAT 0.00191998002799285<br>BCH 0.000021208701962327<br>BTC 0.0000003949076B417<br>ETH 0.0000073375783906.02<br>USDC 4.8745088622087S<br>USDT ERC20 4.299462071045S9 | | | |
| 3.1.392582 | MICHAEL ENG FAI TEH | ADDRESS REDACTED | | | USDC 0.050200597860187<br>COMP 0.01329592745976.46<br>DASH 0.04200544823510.19<br>EOS 0.10883903559503<br>ETC 1.02464950655616<br>LTC 1.02182511638449<br>MATIC 23.5250544746569<br>XLM 61.9239795741687<br>XRP 41.961971 | | | |
| 3.1.392583 | MICHAEL ENGEL | ADDRESS REDACTED | | | | | | |
| 3.1.392584 | MICHAEL ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.0000000135649752I<br>CEL 18.568460725552 9<br>LTC 0.000000009651278142 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392585 | MICHAEL ENGELHARDT | ADDRESS REDACTED | | | ADA 12.807161039169<br>BTC 0.113283525422<br>DOGE 23.047183945146<br>DOT 1.606869029812<br>ETH 0.654255387602155<br>LUNC 1.567129195630<br>MATIC 83.527906124201<br>PAX 0.004708426479910<br>SOL 9.412347515575566<br>USDC 0.004486647096096 | PAX 0.001536940505077366<br>USDC 0.000000386990274471 | | |
| 3.1.392586 | MICHAEL ENGLE | ADDRESS REDACTED | | | BTC 0.000166152613956926 | | | |
| 3.1.392587 | MICHAEL ENGLER | ADDRESS REDACTED | | | ADA 10330.352044978<br>BTC 13.105701993189<br>ETH 77.166467477036<br>LINK 1017.602364979<br>SOL 83.138131833844 | | | |
| 3.1.392588 | MICHAEL ENGLERT | ADDRESS REDACTED | | | BTC 0.00056107705002341<br>ETH 1.134932272336<br>MATIC 594.2117377992588 | | | |
| 3.1.392589 | MICHAEL ENGLISH | ADDRESS REDACTED | | | BTC 0.10771572311062?<br>LINK 18.749460786476?<br>MATIC 2196.863168354?? | | | |
| 3.1.392590 | MICHAEL ENJOURAS | ADDRESS REDACTED | | | BTC 0.000000036071032049<br>CEL 0.000037003448153755?<br>USDC 1.31730024640948 | | | |
| 3.1.392591 | MICHAEL ENNENGA | ADDRESS REDACTED | | | ETH 0.116229427929101 | | | |
| 3.1.392592 | MICHAEL ENOCH CHAN | ADDRESS REDACTED | | | SNX 5.9112839359681 | | | |
| 3.1.392593 | MICHAEL ENRIGHT | ADDRESS REDACTED | | | ETH 0.001661165238694?<br>AAVE 0.016697089480091?<br>BTC 0.000001962825236?9<br>CEL 0.3366805253303?<br>DOT 0.3945809253540?7<br>ETH 0.000770331259910604<br>LINK 0.9321520598293<br>MATIC 23.9063129428623<br>USDC 0.01127016429162? | BTC 0.0000005542740269?6<br>CEL 276.15718270879<br>DOT 0.0000263780512066?8<br>ETH 0.0123217864345986<br>LINK 0.000000637053097351<br>MATIC 0.000751126039853426<br>USDC 0.00000012959280073 | | |
| 3.1.392594 | MICHAEL ENRIGHT | ADDRESS REDACTED | | | AAVE 0.006654116938873?7<br>BTC 0.000018292189958839<br>CEL 0.80451185339613<br>ETH 0.00068281164903147?<br>LINK 0.2745198689593?4<br>LTC 0.00469268952539772<br>MATIC 0.05424667999382?9<br>OMG 0.010367238594531?8<br>SNX 119.18296835495?<br>UNI 0.1100562593300?3<br>ZRX 135.649944057116 | | | |
| 3.1.392595 | MICHAEL ENRIGHT | ADDRESS REDACTED | | | 1INCH 189.76379027588?1<br>ADA 790.90056965437?<br>BTC 0.013013611237919<br>ETH 1.104468029250??<br>MCDAI 1014.27127414459<br>PAXG 0.336306571635406<br>UMA 1.388125111103?3<br>USDC 2675.184915297?4<br>USDT ERC20 1712.45410985337?<br>XLM 11606.29128988<br>XRP 338.566236 | | | |
| 3.1.392596 | MICHAEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.143210682288588 | | | |
| 3.1.392597 | MICHAEL ENSLEIN | ADDRESS REDACTED | | | ADA 209.70013379485?<br>BTC 0.57818501764399?6<br>ETH 21.04882066558?7<br>SOL 2.0715879974754?<br>ZEC 47.1071528039123 | | | |
| 3.1.392598 | MICHAEL ENZBRUNNER | ADDRESS REDACTED | | | ADA 256.65278650882?3<br>BTC 0.000000337351662<br>ETH 0.000080805973827622<br>LINK 19.251838915668?<br>LTC 1.525423885116?9<br>MATIC 260.06754555796?5<br>PAXG 0.000295900063287179<br>SOL 14.256590539766?<br>USDC 0.163120308329012<br>XLM 300.78321591953? | | | |
| 3.1.392599 | MICHAEL ERCEG | ADDRESS REDACTED | | | ADA 209.632851491421?<br>BNB 1.143535488411545<br>BTC 0.017251557318761?5<br>CEL 25.846093686450?3<br>MATIC 122.782614578237<br>MCDAI 0.00459939020157404<br>TAUD 1100.842521596??3<br>USDC 265.14733896243?4<br>USDT ERC20 1202.34596504544? | | | |
| 3.1.392600 | MICHAEL ERDMAN | ADDRESS REDACTED | | | ETH 0.00390801396615302? | | | |
| 3.1.392601 | MICHAEL ERETH | ADDRESS REDACTED | | | BTC 0.000038836566437?? | | | |
| 3.1.392602 | MICHAEL ERGOS | ADDRESS REDACTED | | | BTC 0.000069764702216703<br>CEL 11.160353372732?<br>USDC 2.36987791368452<br>USDT ERC20 0.025808449155788?3 | | | |
| 3.1.392603 | MICHAEL ERHART | ADDRESS REDACTED | | | BTC 0.7?<br>CEL 447.27484630509 | | | |
| 3.1.392604 | MICHAEL ERISMAN | ADDRESS REDACTED | | | BTC 0.00000096804368135?2<br>ETH 0.00045.9907330512343<br>LTC 0.0014353005739788? | | | |
| 3.1.392605 | MICHAEL ERN TIEN CHEAH | ADDRESS REDACTED | | | BNB 0.6949391013215?5<br>BTC 0.051894525004357?<br>DOT 10.607281507435?<br>ETH 0.1975444236867?2<br>USDC 0.23214008687808? | | | |
| 3.1.392606 | MICHAEL EROSS | ADDRESS REDACTED | | | AAVE 0.001100196904769?12<br>BCH 0.000016496405180778<br>BSV 0.00039444908823888?5<br>BTC 0.00000201722881356?3<br>CEL 164.294231659262<br>COMP 0.000885753438869979<br>DOT 0.00851549568890906<br>EOS 0.00348803954776039<br>LTC 0.0013418460908710?4<br>MATIC 0.0273131717148446?1<br>PAX 0.0257365859886499<br>PAXG 0.00010607777950802?6<br>SNX 0.0697398265931126<br>XLM 0.153824451150322<br>ZRX 0.170781816860975? | | | |
| 3.1.392607 | MICHAEL ERP | ADDRESS REDACTED | | | CEL 1.068214578056?55 | | | |
| 3.1.392608 | MICHAEL ERPS | ADDRESS REDACTED | | | BCH 0.0006682251537826 | | | |
| 3.1.392609 | MICHAEL ERWIN GIEBL | ADDRESS REDACTED | | | BTC 0.0000004835219770661 | | | |
| 3.1.392610 | MICHAEL ESHO | ADDRESS REDACTED | | | BTC 0.0100141111879922?<br>ETH 0.01446374359063?5 | | | |
| 3.1.392611 | MICHAEL ESKEY | ADDRESS REDACTED | | | BCH 0.0000042438281175791<br>BTC 0.00106360607142?96<br>CEL 1.151389188626?29<br>ETC 0.000045746614002313<br>ETH 0.0000004877823704444<br>MCDAI 0.069266415468529? | | | |
| 3.1.392612 | MICHAEL ESKRIDGE | ADDRESS REDACTED | | | BTC 0.006003037233631182?<br>ETH 0.252245889311463 | | | |
| 3.1.392613 | MICHAEL ESPARZA | ADDRESS REDACTED | | | BTC 0.00112752176774525<br>DOT 0.011159526516358?2<br>ETH 0.01367751792257?93 | | | |
| 3.1.392614 | MICHAEL ESPINOZA | ADDRESS REDACTED | | | USDC 0.096059507747060?5 | | | |
| 3.1.392615 | MICHAEL ESPINOZA | ADDRESS REDACTED | | | ADA 175.7720104945?1<br>BTC 0.07547312903491?1<br>ETH 1.36639609253274<br>LINK 2.677689649073?04<br>LTC 6.2269954185028?<br>MANA 1031.2979850088?4<br>XRP 2541.018104 | | | |
| 3.1.392616 | MICHAEL ESPINOZA | ADDRESS REDACTED | | | XRP 0.219279394829995? | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392617 | MICHAEL ESQUERRA | ADDRESS REDACTED | | | ADA 1604.646608119516<br>BTC 0.0450589391798031<br>ETH 0.2697277386271<br>LINK 8.23551677341823<br>MANA 576.721999835666<br>MATIC 441.7901502424<br>SNX 4.57076706603944<br>UNI 17.3224270738883 | | | |
| 3.1.392618 | MICHAEL ESQUERRA | ADDRESS REDACTED | | | AAVE 0.00706504233303975 | | | |
| 3.1.392619 | MICHAEL ESTABILLO | ADDRESS REDACTED | | | BTC 0.00001400202356659 | | | |
| 3.1.392620 | MICHAEL ESTES | ADDRESS REDACTED | | | BTC 0.00118135810966921 | | | |
| 3.1.392621 | MICHAEL ESTRADA | ADDRESS REDACTED | | | EOS 0.013775247661687S<br>MATIC 2933.10442472591 | | | |
| 3.1.392622 | MICHAEL ESTRADA | ADDRESS REDACTED | | | ADA 0.0775280050057134<br>BTC 3.48909661449179E-05<br>ETH 0.000538861741169067<br>LINK 0.095329045283120128<br>SOL 1.41034722363503<br>USDC 4665.96484390216 | ADA 0.00833569896083493<br>BTC 0.0000001145465117741 | | |
| 3.1.392623 | MICHAEL ESTRADA | ADDRESS REDACTED | | | ADA 1124.68729191S7<br>BTC 0.01147839940S4166<br>CEL 0.06049569452169666<br>EOS 70.18236366S1784<br>ETH 0.208764977317124<br>LINK 0.0056035642350402S<br>LTC 0.0002332298636732568<br>USDC 0.000484066979297<br>XLM 2749.39972612063<br>XRP 585.32473806S3S | | | |
| 3.1.392624 | MICHAEL ESTWANICK | ADDRESS REDACTED | | | BTC 0.001587277369004128 | | | |
| 3.1.392625 | MICHAEL ETCHISON | ADDRESS REDACTED | | | MATIC 10.02525259372472 | | | |
| 3.1.392626 | MICHAEL EUBANKS | ADDRESS REDACTED | | | ETH 0.0001321388496644134 | | | |
| 3.1.392627 | MICHAEL EUGEN SCHRAMM | ADDRESS REDACTED | | | ETH 0.02230762446660452 | | | |
| 3.1.392628 | MICHAEL EUGENE GILBREATH | ADDRESS REDACTED | | | BTC 0.10040972636369 | | | |
| 3.1.392628 | MICHAEL EUGENE GILBREATH | ADDRESS REDACTED | | | ETH 0.0016839844971754 | | | |
| 3.1.392629 | MICHAEL EUGENE GREINER | ADDRESS REDACTED | | | BTC 1.17282330507731<br>CEL 51185.8815856433<br>DOT 0.03230919297S913<br>ETH 6.09942446877635<br>GUSD 0.001128543394844349<br>LINK 0.0006038234361084625<br>LUNC 620.61399<br>MATIC 1.3842650835629<br>MCDAI 0.0943453397376255<br>SNX 0.64543571809065S6<br>SOL 0.00007<br>UNI 0.000113056410504318<br>USDC 19476.40355225S8<br>UST 23.682021640109<br>XTZ 0.001 | AAVE 0.0000001607012348113<br>ADA 0.005<br>DOT 0.00017425<br>KNC 0.000103542830087937<br>MATIC 0.0036851144573014<br>SNX 0.0043885255773066S<br>SUSHI 0.002 | | |
| 3.1.392630 | MICHAEL EUGENE JONES JR | ADDRESS REDACTED | | | ADA 14.491040975S324<br>AVAX 0.14572183866301S<br>BCH 0.18467044220117<br>BSV 0.09558220788S3354<br>BTC 0.0005187448373S7728<br>DOT 1.47421602282608<br>ETH 0.33302415582873B<br>MANA 23.850567118103S<br>PAXG 0.0207075728844058<br>SUSHI 1.05992402316376<br>ZEC 0.07506050387806446 | | | |
| 3.1.392631 | MICHAEL EUGENE PETER | ADDRESS REDACTED | | | 1INCH 153.613862689424<br>AAVE 3.1682965254234S<br>ADA 417.491054626813<br>AVAX 6.311450447854B9<br>DOT 14.3327122509052<br>ETH 3.29343629344096<br>LINK 11.625383454981<br>MANA 321.876485940142<br>UNI 22.965558310013<br>XLM 274.538544014715 | | | |
| 3.1.392632 | MICHAEL EUGENE TABER | ADDRESS REDACTED | | | BTC 0.00000005306255799<br>CEL 1.15116892753898<br>COMP 0.0063291749021427S<br>DASH 0.00163108320693415<br>ETH 0.00000217529159815<br>KNC 0.00228261506484122<br>LPT 0.0002963<br>LTC 0.0027063063780641<br>MANA 0.549281379589299<br>MATIC 1063.2497141209<br>OMG 0.00299129992845203<br>SGB 0.73271385185S005<br>SNX 318.9723155425.2<br>UMA 0.0171697141400S<br>USDC 0.0003557111979399S0<br>XLM 4.4372066341S739<br>XRP 4.79296652543068<br>ZEC 0.003078716986640908<br>ZRX 0.0478944698940666 | MATIC 0.0070159693402S609<br>SNX 0.0010926785761129 | | |
| 3.1.392633 | MICHAEL EVANS | ADDRESS REDACTED | | | ADA 43.7670710648672<br>BTC 0.0024297497562724<br>DOT 2.37881414972Z7<br>ETH 0.4028305875S4122<br>MATIC 194.34687316417<br>SGB 16.512602670901<br>SNX 9.45860495411S3 | SGB 363.5423 | | |
| 3.1.392634 | MICHAEL EVANS | ADDRESS REDACTED | | | BTC 0.0000018117759675Z<br>CEL 1.09398484533343<br>USDT ERC20 0.510109236833996 | | | |
| 3.1.392635 | MICHAEL EVANS | ADDRESS REDACTED | | | ADA 0.09822259193894131<br>BCH 0.016950987127970B<br>BTC 1.08430992383251<br>CEL 3224.1253668134B<br>COMP 0.05954643S0230508<br>ETH 3.36599382236824<br>GUSD 38286.144770904<br>LINK 38.039835821S7S7<br>MATIC 289.39664485135S<br>USDC 31857.8181521866<br>USDT ERC20 1786.0832717184S<br>XLM 501.1187645434S1 | | | |
| 3.1.392636 | MICHAEL EVANS | ADDRESS REDACTED | | | ADA 556.92903376824<br>BAT 10.4621631255S<br>BTC 0.0856490549406483<br>CEL 5.0368021125753Z<br>ETH 0.499665039877552<br>MCDAI 0.4236608176189S7<br>SNX 6.05303382326584S<br>USDC 0.836246396864101<br>USDT ERC20 0.21357579050067<br>XLM 155.548727771742 | | | |
| 3.1.392637 | MICHAEL EVANS | ADDRESS REDACTED | | | BTC 2.0680047664800B<br>CEL 117.373847720939<br>DOT 0.626398418350562<br>ETH 0.106436839233681<br>LTC 0.047922148077096S4<br>MATIC 4.02647260289433<br>SNX 3.03745496318776<br>USDC 106555.5319551B | BTC 0.0074302879414848B<br>DOT 278.138684491689<br>ETH 113.925091468724<br>LTC 106.307894257625<br>MATIC 2309.79430463705<br>SNX 881.952361538631<br>USDC 100 | | |
| 3.1.392638 | MICHAEL EVANS | ADDRESS REDACTED | | | BTC 0.00000105184990696<br>USDC 0.441462087248644 | | | |
| 3.1.392639 | MICHAEL EVANS | ADDRESS REDACTED | | | BTC 1.00034287729990E-08<br>CEL 0.2829373762910233<br>COMP 0.0317721577220702S<br>ETH 0.055597651178175<br>XLM 45.66343569788239 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392640 | MICHAEL EVERS | ADDRESS REDACTED | | | BAT 82193.7545394265<br>BTC 0.1677566165511429<br>EOS 2283.1.779935365<br>ETH 8.01943470538769<br>LTC 32.58973089442843<br>MATIC 4427.33771396767<br>XLM 10615.438177245<br>XRP 3806.144854052.3 | | | |
| 3.1.392641 | MICHAEL EWART | ADDRESS REDACTED | | | BTC 0.000046420231113056<br>BUSD 9.69249715955077<br>CEL 0.13317208945622.8<br>USDC 2.88028558102679<br>USDT ERC20 2.069919258343438 | USDC 0.000000120751999121 | | |
| 3.1.392642 | MICHAEL EXELMANS | ADDRESS REDACTED | | | BTC 0.4366864278090008<br>CEL 248.80441100142<br>ETH 18.94937590781735 | | | |
| 3.1.392643 | MICHAEL F GRADNEY | ADDRESS REDACTED | | | ADA 0.2008233234217468<br>BTC 0.000003806901291316<br>DOT 132.698844638349<br>ETH 0.171115587400549<br>MATIC 0.13550220321714 7<br>USDC 0.32428189101861645 | | | |
| 3.1.392644 | MICHAEL F SHANLEY | ADDRESS REDACTED | | | ADA 999.854251366413<br>DOT 121.630533245171<br>ETH 0.0153484533729575<br>MATIC 1006.0773616101 | | | |
| 3.1.392645 | MICHAEL FABRI | ADDRESS REDACTED | | | BTC 0.00000123612132 1391<br>CEL 0.03467420414627 79<br>DASH 0.0013850610211723<br>LTC 0.003825519789927963<br>SGB 0.0536983720313761<br>USDC 2.095985462333391<br>XLM 0.16582815340836 5<br>XRP 0.3588051209822 8<br>ZRX 1.220239407178 3 | | | |
| 3.1.392646 | MICHAEL FABRIKANT | ADDRESS REDACTED | | | BTC 0.2675022449230 83<br>ETH 1.041837697588515<br>USDC 30897.6312815453<br>ZEC 3.525233067155 8 | | | |
| 3.1.392647 | MICHAEL FABRY | ADDRESS REDACTED | | | ETH 0.000805268031842315<br>LINK 20.3739995047668<br>XRP 502.0372521752 | | | |
| 3.1.392648 | MICHAEL FABRY | ADDRESS REDACTED | | | AAVE 1.074209507133 98<br>BTC 0.00014250576841652 3<br>ETH 0.000708139195615141<br>LINK 118.248114287713<br>LUNC 29.571543438364 2<br>MATIC 21.515889521999 2<br>SNX 75.5508277365503<br>USDC 9.931185495834 33<br>XRP 8137.450055374096 | | | |
| 3.1.392649 | MICHAEL FACH | ADDRESS REDACTED | | | BTC 0.017700411511342 8<br>CEL 920.172327509506<br>ETH 0.0236641359476443<br>MATIC 43.288489497985 3<br>SGB 1935.050015522403<br>SNX 58.1213333049276<br>XRP 11.79325791437 4 | | | |
| 3.1.392650 | MICHAEL FADAYOMI | ADDRESS REDACTED | | | AVAX 0.0018924049190665 8<br>BTC 0.00047391445299412<br>DASH 0.0002250925407814 55<br>ETH 0.00017897228098989 9<br>LINK 0.0002100589576948756 6<br>MATIC 0.29520963998135 9<br>XLM 0.1196456944967 5 | AVAX 3.547386263267398<br>BTC 0.0280289<br>DASH 1.359192698129808<br>ETH 0.00189772100856468<br>LINK 0.06609941767852 16<br>MATIC 0.00115437092177381<br>XLM 1256.54894768808 | | |
| 3.1.392651 | MICHAEL FAGAN | ADDRESS REDACTED | | | BTC 0.0930989347812851<br>DOT 29.94086861494968 | | | |
| 3.1.392652 | MICHAEL FAGOE | ADDRESS REDACTED | | | CEL 0.00125711985083742<br>LINK 0.361062487268584 | | | |
| 3.1.392653 | MICHAEL FAHEY | ADDRESS REDACTED | | | BTC 0.001136900601372 33<br>CEL 458.601049131273<br>XLM 3999.9 | | | |
| 3.1.392654 | MICHAEL FAIDT | ADDRESS REDACTED | | | BTC 0.0035534790581317 | | | |
| 3.1.392655 | MICHAEL FAIRCLOTH | ADDRESS REDACTED | | | CEL 0.353585881461919 9<br>PAX 425.615396330293 | | | |
| 3.1.392656 | MICHAEL FAIRLEY | ADDRESS REDACTED | | | BTC 0.0020012017856491 77<br>CEL 87.8672033595716<br>ETH 0.0003658490518287 22 | | | |
| 3.1.392657 | MICHAEL FAISCA | ADDRESS REDACTED | | | ADA 583.047575990537<br>BTC 0.0816790000039985<br>CEL 0.87987622541448<br>DOT 2.315819570007 39<br>ETH 0.5524388842869 8<br>MATIC 476.558860931607<br>SNX 7.829876000006336 | | | |
| 3.1.392658 | MICHAEL FALCHINI | ADDRESS REDACTED | | | BAT 0.000001096850687357<br>BTC 0.0075174907124581 2<br>SGB 36.9921094666219<br>SNX 11.507647772138<br>USDC 20.648380562273 5<br>XLM 0.00000118400001306 9<br>XRP 241.979787784476 | BAT 0.031208450292333<br>KLM 0.01375265877742982 | | |
| 3.1.392659 | MICHAEL FALCONER | ADDRESS REDACTED | | | BNB 0.00098347440858134 4<br>BTC 0.00000065514191855<br>DOT 0.5362051275331 99<br>ETH 0.000001393605402478<br>LINK 0.0630844136550 42<br>MATIC 0.00934807047995291<br>USDT ERC20 0.21561479110012 5 | | | |
| 3.1.392660 | MICHAEL FALGER | ADDRESS REDACTED | | Yes | BTC 0.36262448400184<br>CEL 399.136111184494<br>ETH 9.912251593202999<br>LINK 460.88112097232.2 | BTC 0.0376829546779054 | | BTC 3.060817443006 |
| 3.1.392661 | MICHAEL FALLON | ADDRESS REDACTED | | | BTC 0.0000021700390400556<br>CEL 1.061651940354 67 | | | |
| 3.1.392662 | MICHAEL FALTAS | ADDRESS REDACTED | | | ADA 550.04316123385 1<br>BTC 0.932056449209786<br>MATIC 267.9627929812 16 | | | |
| 3.1.392663 | MICHAEL FALZONE | ADDRESS REDACTED | | | BTC 0.00011282205532163<br>CEL 0.0661097688893741 | | | |
| 3.1.392664 | MICHAEL FANIYAN | ADDRESS REDACTED | | | USDT ERC20 25344.3.77658794 7 | | | |
| 3.1.392665 | MICHAEL FARIA | ADDRESS REDACTED | | | ADA 0.0357619326754464<br>MATIC 0.09020481104660022 | ADA 0.000000146025611749 | | |
| 3.1.392666 | MICHAEL FARINELLI | ADDRESS REDACTED | | | BTC 0.16474515840294<br>ETH 3.988875873684488<br>MATIC 1.559699710321 49<br>MCDAI 0.226459679742559<br>USDC 0.12923955284915<br>USDT ERC20 0.019387639359784 1 | AVAX 0.259837689562131<br>BTC 0.00000003<br>ETH 0.000003<br>USDC 2.833528515075 | | |
| 3.1.392667 | MICHAEL FARNEY | ADDRESS REDACTED | | | BCH 0.004637823572341 97<br>BTC 0.0000000045561139698<br>LTC 0.012500600223413 | | | |
| 3.1.392668 | MICHAEL FARNEY | ADDRESS REDACTED | | | ADA 2650.340167831 87<br>BAT 4088.7951839652<br>DOT 98.3745346325099<br>LTC 20.1399929800066<br>MATIC 1258.1301713368 9 | | | |
| 3.1.392669 | MICHAEL FAROL | ADDRESS REDACTED | | | ETH 0.0000053281708948 | | | |
| 3.1.392670 | MICHAEL FARQUHAR | ADDRESS REDACTED | | | BTC 0.17436724481792 9<br>CEL 166.191544531781 | | | |
| 3.1.392671 | MICHAEL FARQUHAR | ADDRESS REDACTED | | | BTC 0.0231933100857 48<br>CEL 128.760675651615<br>ETH 0.514945185455104<br>MATIC 0.9180471846693405<br>MCDAI 0.034825619036067 2<br>SOL 0.0257845226245664<br>USDC 0.0030592208532627 7 | | | |
| 3.1.392672 | MICHAEL FARR | ADDRESS REDACTED | | | BTC 0.000806583818069738<br>ETH 0.000115779483877134 2<br>USDC 0.5658702963056031 | ETH 0.424084186999849 | | |
| 3.1.392673 | MICHAEL FARR | ADDRESS REDACTED | | | DASH 17.8434964065319 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392674 | MICHAEL FARRELL | ADDRESS REDACTED | | | ADA 0.0042557128300850<br>BTC 0.0001224006168384<br>LUNC 0.0797799676844<br>MATIC 1033.36829125309<br>SUSHI 177.319295158399<br>UNI 0.0123745473190179<br>USDC 7111.26519590811<br>XLM 0.0239139143534013014 | | LUNC 0.00000064216310210 4 | |
| 3.1.392675 | MICHAEL FARRELL | ADDRESS REDACTED | | | BTC 0.0002494804917710 9<br>CEL 0.0196694505996799<br>ETH 0.000826162701837061<br>LINK 0.010609245545243<br>MATIC 0.6754050699005929<br>SOL 0.000153009040851103<br>USDC 1.3829177799748 | | | |
| 3.1.392676 | MICHAEL FARRELLY | ADDRESS REDACTED | | | BTC 0.0002092944076024 6<br>USDC 4.35609161496153 | | | |
| 3.1.392677 | MICHAEL FARRINGTON | ADDRESS REDACTED | | | BAT 0.2227167516888 8<br>CEL 535.733424227078<br>DASH 2.62158755631255<br>ETH 0.00571471024995039<br>MATIC 30.282565271860 1<br>PAX 0.4119776943686 35 | | | |
| 3.1.392678 | MICHAEL FARTHING | ADDRESS REDACTED | | | BTC 0.1257325251172 32<br>CEL 57.4775063727133<br>ETH 0.9138098267413 6<br>MATIC 291.53827040120 6<br>USDC 23972.60176968 01 | BTC 0.0005025749771688757 | | |
| 3.1.392679 | MICHAEL FASSBENDER | ADDRESS REDACTED | | | ETH 13.866443612638 2<br>MATIC 22504.08151531 94 | | | |
| 3.1.392680 | MICHAEL FAULKNER | ADDRESS REDACTED | | | BTC 0.033101509570544<br>ETH 0.5483171533289 22<br>SGB 409.538465908535<br>XRP 0.00000082818117033 7 | | | |
| 3.1.392681 | MICHAEL FAULKNER | ADDRESS REDACTED | | | AVAX 19.0051245690029<br>BTC 0.0241099141151057<br>DOT 99.0733448743 71<br>MATIC 771.293162544792 | ETH 0.373752 | | |
| 3.1.392682 | MICHAEL FAUSTINO | ADDRESS REDACTED | | | BTC 0.00111112230926615<br>LINK 29.99360193715 01 | LINK 50000.02354324 72 | | |
| 3.1.392683 | MICHAEL FAVATO | ADDRESS REDACTED | | | USDC 0.46317568711379 | BTC 0.0161401<br>USDC 21.1660323570886 | | |
| 3.1.392684 | MICHAEL FAVREAU | ADDRESS REDACTED | | | BTC 0.003365462244048 26<br>CEL 9.06127598206 44<br>ETH 0.0410457040251994<br>MCDAI 30<br>USDC 1349.605991631 52 | | | |
| 3.1.392685 | MICHAEL FEDELE | ADDRESS REDACTED | | | BTC 0.000003835144914058<br>CEL 1.1301646975782 2 | | | |
| 3.1.392686 | MICHAEL FEDERICO DIETER WEIGANDT | ADDRESS REDACTED | | | BTC 0.001125346301432 04 | | | |
| 3.1.392687 | MICHAEL FEDRICK | ADDRESS REDACTED | | | ADA 30.8832084260583<br>DOT 1.16604538942018<br>ETH 0.032486576576607 3<br>MATIC 2.9883189114023 6<br>USDC 52.3149395618179 | | | |
| 3.1.392688 | MICHAEL FEELEY | ADDRESS REDACTED | | | BTC 0.003290136865546 11<br>CEL 1.31354887780379<br>ETH 0.009512880359250 4<br>ETH 1.620073465090 95<br>SGB 483.8111674099 45<br>XLM 5847.25147536597<br>XRP 3163.708791840 04 | | | |
| 3.1.392689 | MICHAEL FEHLBERG | ADDRESS REDACTED | | | BTC 0.00879099153716128<br>DOT 3.15513318320909 | | | |
| 3.1.392690 | MICHAEL FEI | ADDRESS REDACTED | | | CEL 1.05567973007937 | | | |
| 3.1.392691 | MICHAEL FEI | ADDRESS REDACTED | | | BTC 0.0349396919744437 | | | |
| 3.1.392692 | MICHAEL FEILD | ADDRESS REDACTED | | | BTC 0.1392408004879 67<br>ETH 2.258555181932 47<br>LUNC 218.642297002839<br>XLM 3127.27411075587<br>XRP 201.4180700029 61 | | | |
| 3.1.392693 | MICHAEL FELDER | ADDRESS REDACTED | | | BTC 0.00126992052351 91<br>ETH 0.0117285769661494<br>LINK 0.2377948246 335 | | | |
| 3.1.392694 | MICHAEL FELDMAN | ADDRESS REDACTED | | | BCH 6.77534536590926<br>BTC 6.83920899751786<br>DOT 363.25698542047 1<br>ETH 66.8820048504127<br>LINK 879.524491013355<br>MATIC 13330.2846855348<br>SOL 2045.44454472442<br>USDC 24.7221313707859 | | | |
| 3.1.392695 | MICHAEL FELDMAN | ADDRESS REDACTED | | | BTC 0.00276275125421867<br>CEL 61.5646184116192<br>ETH 0.1505441219414 76<br>USDC 106.631481835892 | | | |
| 3.1.392696 | MICHAEL FELDMAN | ADDRESS REDACTED | | | BTC 0.0000114648273567 23<br>CEL 1.11076893598981<br>SGB 1425.50077330572<br>USDC 0.172703946918111<br>XLM 3.100340465 7845<br>XRP 0.00000006452375422 | | | |
| 3.1.392697 | MICHAEL FELDSTEIN | ADDRESS REDACTED | | | BTC 0.000033972469048089<br>CEL 1.07650235984268 | | | |
| 3.1.392698 | MICHAEL FELICIANO | ADDRESS REDACTED | | | BTC 0.0000046602785 22028<br>CEL 4.57812408428144<br>ETH 0.0169960687630863<br>USDC 0.000256615420007342<br>USDC 88.003858718542 4 | | | |
| 3.1.392699 | MICHAEL FELIZ | ADDRESS REDACTED | | | LINK 123.809768055574 | | | |
| 3.1.392700 | MICHAEL FELTON | ADDRESS REDACTED | | | MATIC 6084.69498897991<br>BTC 0.00000183449751528<br>LINK 0.0123438217597186<br>MATIC 1.78865945844151<br>SNX 0.1053484497768 22 | | | |
| 3.1.392701 | MICHAEL FELTON | ADDRESS REDACTED | | | CEL 1.00538325696248 | | | |
| 3.1.392702 | MICHAEL FENIMORE | ADDRESS REDACTED | | | BCH 0.0119117975970811<br>BTC 0.00001196260530267 1<br>CEL 1.1521054271048 9<br>ETH 0.000007616005547343<br>LINK 1.386870667292 41<br>LTC 0.000127343514569896<br>SGB 29.225616394710 5<br>USDC 2.52548603299998 -08<br>XLM 0.13063284541882 2<br>XRP 0.05335624124060 68 | | | |
| 3.1.392703 | MICHAEL FENN | ADDRESS REDACTED | | | ADA 0.1743721931158 88<br>BTC 0.00000011936764506 9<br>MCDAI 0.0271479138231996<br>USDC 0.3439035126095 5 | | | |
| 3.1.392704 | MICHAEL FERMIN | ADDRESS REDACTED | | | ETH 0.20977728652216<br>ETH 0.9249462628120 33 | | | |
| 3.1.392705 | MICHAEL FERNALD | ADDRESS REDACTED | | | LINK 35.05275611362 49 | | | |
| 3.1.392706 | MICHAEL FERNANDES | ADDRESS REDACTED | | | BTC 0.00070085724817852<br>MATIC 10585.46488245 33 | BTC 1.023932718788 56 | | |
| 3.1.392707 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | BSV 2.9499718351373 3<br>BTC 0.000157116167834718<br>CEL 1.116033295770 77<br>ETH 0.0003688142781 23082<br>SNX 0.143515171597215<br>USDT ERC20 0.0606623452507 3<br>XLM 1.021840916126 7 | | | |
| 3.1.392708 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | MANA 164.904184222618<br>MATIC 1.58268533712914 | | | |
| 3.1.392709 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0001133551724963 1<br>ETH 0.0211484300563209 | | | |
| 3.1.392710 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.794288546177 77<br>USDC 25799.71439664 05 | | | |
| 3.1.392711 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | USDC 0.50338490069878 | | | |
| 3.1.392712 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | ADA 0.0008272075153601<br>BTC 0.00000001835951806 7<br>USDC 0.000188412911123785 | ADA 0.0000001246862028 39<br>BTC 0.0334663198628475<br>USDC 0.000000043039718011 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392713 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000106230430183064 ETH 0.000123466543963951 LTC 0.000841527147910382 USDC 1.38908335527126 | | | |
| 3.1.392714 | MICHAEL FERNANDO | ADDRESS REDACTED | | | ADA 0.00250678309347862 BTC 0.00000033357381361362 ETC 180.11522553895 ETH 0.0105476016568338 LTC 0.000130467104651811 XLM 0.00165788973365032 XRP 0.0103132771205174 | | | |
| 3.1.392715 | MICHAEL FERRAN | ADDRESS REDACTED | | | ETH 0.00574395513502834 | | | |
| 3.1.392716 | MICHAEL FERRANTINO | ADDRESS REDACTED | | | ADA 144.38631203862 EOS 30.8957000954733 LINK 0.0198437459002138 MATIC 89.22406461516 XRP 0.0000001738194628 | | | |
| 3.1.392717 | MICHAEL FERRARO | ADDRESS REDACTED | | | BTC 0.0000387671294182772 USDC 1.58805438186324 | | | |
| 3.1.392718 | MICHAEL FERREIRA | ADDRESS REDACTED | | | CEL 77.7307823603829 XTZ 50.23130824330600 | | | |
| 3.1.392719 | MICHAEL FERRER | ADDRESS REDACTED | | | ETH 0.000117746281696133 | | | |
| 3.1.392720 | MICHAEL FERRER | ADDRESS REDACTED | | | ETH 0.000040367181770162 LINK 0.00150597792520 | | | |
| 3.1.392721 | MICHAEL FERULICH | ADDRESS REDACTED | | | CEL 0.59797026422464 | | | |
| 3.1.392722 | MICHAEL FERWERDA | ADDRESS REDACTED | | | CEL 22.2401346982729 | | | |
| 3.1.392723 | MICHAEL FETCH | ADDRESS REDACTED | | | AAVE 2.13686567152785 BAT 30.155560630500 BCH 2.8138811349300 BNT 210.60000811112 BTC 1.00416577364535 CEL 17.33009811185 COMP 2.32079402631604 DOT 54.390414425626 EOS 1.751011258000 ETH 21.749952131844 KNC 156.94913916 LINK 99.8236928503081 LTC 4.5333410609 MATIC 1067.015607565 MCDAI 285.104423059 SGB 0.068998262523876 SNX 297.13261055 UNI 438.680511740 XLM 11878.195918202 XRP 0.315461567476 | | | |
| 3.1.392724 | MICHAEL FEWSTER | ADDRESS REDACTED | | | BTC 0.0002362939456680 | | | |
| 3.1.392725 | MICHAEL FICKERT | ADDRESS REDACTED | | | AVAX 11.02196803704 BTC 0.03144695473 CEL 0.00001291203048257 DOT 0.00003254545205 MATIC 0.0004858945858991 USDT ERC20 0.0001057393114 | AVAX 1.2286635967 CEL 0.0275063787325 DOT 30.409365233 MATIC 0.000000772521864 USDT ERC20 0.16319934537377 | | |
| 3.1.392726 | MICHAEL FIDA | ADDRESS REDACTED | | | BTC 0.0000001472682188 | BTC 0.0000003125904773 | | |
| 3.1.392727 | MICHAEL FIEDLER | ADDRESS REDACTED | | | BTC 0.0039459861348213 CEL 2.4621477731726 UNI 8.5873430235 | | | |
| 3.1.392728 | MICHAEL FIEDLER | ADDRESS REDACTED | | | USDC 0.74229070679264 | | | |
| 3.1.392729 | MICHAEL FIELDING | ADDRESS REDACTED | | | AVAX 0.0136365466481837 BNT 0.0013823874050950 BTC 0.00000172207274742 CEL 0.028187874879756 DOT 0.0679978302990262 ETH 0.0000732666197229 LINK 0.1015402814130 LUNC 0.0114599291723182 SOL 0.00393989739414576 USDC 1.0577579175647 | | | |
| 3.1.392730 | MICHAEL FIELDMAN | ADDRESS REDACTED | | | BTC 0.00000106847847 MATIC 0.34163757593853 | | | |
| 3.1.392731 | MICHAEL FIELDS | ADDRESS REDACTED | | | BTC 0.09751263959589 MATIC 75.22742875697 | BTC 0.00047846889952153 | | |
| 3.1.392732 | MICHAEL FIEVRE | ADDRESS REDACTED | | | CEL 858866047325 | | | |
| 3.1.392733 | MICHAEL FIGUEROA | ADDRESS REDACTED | | | MCDAI 3.774422462375 | | | |
| 3.1.392734 | MICHAEL FILIAS | ADDRESS REDACTED | | | BTC 0.000731867259495 COMP 0.010739238607522 MATIC 126.49921884975 | | | |
| 3.1.392735 | MICHAEL FILIPELLI | ADDRESS REDACTED | | | LTC 0.37699938852659 MATIC 257.833116632515 | | | |
| 3.1.392736 | MICHAEL FILIPPI | ADDRESS REDACTED | | | BTC 0.000457786731086586 | | | |
| 3.1.392737 | MICHAEL FILIPPI | ADDRESS REDACTED | | | CEL 1.08795685973114 | | | |
| 3.1.392738 | MICHAEL FILIPPONE | ADDRESS REDACTED | | | USDC 2652.613927408847 | | | |
| 3.1.392739 | MICHAEL FILLINGER | ADDRESS REDACTED | | | BTC 0.0150715404119443 ETH 1.191744898625 USDC 311.144098018117 | | | |
| 3.1.392740 | MICHAEL FIMIANI | ADDRESS REDACTED | | | BTC 0.0000021257923443476 | | | |
| 3.1.392741 | MICHAEL FINCH | ADDRESS REDACTED | | | BTC 0.0032489902059191 2 CEL 1.4625341414685 ETH 0.00108365258062 LTC 0.0732354686667495 PAX 0.15432895132744 9 SGB 2.11417930199338 XRP 14.11785124719 37 | | | |
| 3.1.392742 | MICHAEL FINCH | ADDRESS REDACTED | | | BTC 0.00001930776672362 4 CEL 1.0994550998105 ETH 0.011355449926597 6 PAX 0.688887067830249 | | | |
| 3.1.392743 | MICHAEL FINCH | ADDRESS REDACTED | | | BTC 0.0014650271414143 7 | | | |
| 3.1.392744 | MICHAEL FINCHER | ADDRESS REDACTED | | | ADA 232.831058834469 | | | |
| 3.1.392745 | MICHAEL FINDLAY | ADDRESS REDACTED | | | ADA 345.84618964563 6 BTC 0.000976214419245707 DASH 3.15590229450197 | | | |
| 3.1.392746 | MICHAEL FINK | ADDRESS REDACTED | | | LTC 0.000263385617120573 BTC 0.00004035861780813 1 MATIC 0.0033530835862564 9 | | | |
| 3.1.392747 | MICHAEL FINK | ADDRESS REDACTED | | | BTC 0.97027909285812 3 | | | |
| 3.1.392748 | MICHAEL FINK | ADDRESS REDACTED | | Yes | AVAX 3.73372849868804 BTC 0.093348048276384 1 ETH 0.000007079862220658 GUSD 0.06312432458352 LINK 7.53432572606541 USDC 450.719416600846 USDT ERC20 0.04829878188575 08 | USDT ERC20 47.462153238298 7 | | BTC 0.980348733545253 |
| 3.1.392749 | MICHAEL FINKE | ADDRESS REDACTED | | | BTC 0.12123237150802 | | | |
| 3.1.392750 | MICHAEL FINKELSTEIN | ADDRESS REDACTED | | | ADA 704.74959504332 8 BTC 0.45775150841837 7 ETH 6.702842605530 55 LINK 236.662620282164 | | | |
| 3.1.392751 | MICHAEL FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.0016820966561005 5 ETH 1.612952903587 66 | | | |
| 3.1.392752 | MICHAEL FINLEY | ADDRESS REDACTED | | | ADA 2025.6356393044 1 BTC 0.046892335894656 5 DOT 8.8317927524318 4 MATIC 1198.23683873817 USDC 0.006858650380232 21 | | | |
| 3.1.392753 | MICHAEL FINN | ADDRESS REDACTED | | | AVAX 9.460916868356 BTC 0.102928702793279 CEL 0.04698754780364 45 ETH 0.664514766809745 MATIC 0.886008841749947 USDT ERC20 5.37171475685 699 | | | |
| 3.1.392754 | MICHAEL FINNERTY | ADDRESS REDACTED | | | BTC 0.00009046074089274 55 ETH 0.00002465317508426 USDC 1.11123870197364 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392755 | MICHAEL FINUCANE | ADDRESS REDACTED | | | AAVE 1.47901566<br>ADA 0.000000414072039072<br>BAT 208.51377405<br>BNB 3.050721669990098<br>BTC 0.00057935886885586<br>CEL 365.81607668403<br>DASH 0.79996182<br>DOT 5.088914206741103<br>SNX 19.00784313<br>SOL 13.582010667096<br>USDC 19.837721725413 | | | |
| 3.1.392756 | MICHAEL FIOCCO | ADDRESS REDACTED | | | LTC 0.000070507242703712 | | | |
| 3.1.392757 | MICHAEL FIOL | ADDRESS REDACTED | | | ADA 703.51328249284<br>BTC 0.000128652284948168<br>USDT ERC20 4.359647584798611 | BTC 0.0000000081425389309<br>USDT ERC20 0.0000000755865999836 | | |
| 3.1.392758 | MICHAEL FIORAVANTI | ADDRESS REDACTED | | | BTC 0.00001762908750285<br>ETH 0.000662759159490121<br>LTC 0.00202672933782941 | | | |
| 3.1.392759 | MICHAEL FIORAVANTI | ADDRESS REDACTED | | | BCH 0.00001745062500248<br>BTC 0.0000047773046948442<br>CEL 1.1554838961554<br>LINK 0.000000009664435109<br>XLM 0.613729027697641 | | | |
| 3.1.392760 | MICHAEL FIORELLA | ADDRESS REDACTED | | | BCH 0.034228<br>BTC 0.0000000032916581<br>CEL 790.291633791117<br>SNX 801.39923123<br>UNI 99.4 | | | |
| 3.1.392761 | MICHAEL FISCHER | ADDRESS REDACTED | | | BTC 1.00512008749999E-08 | | | |
| 3.1.392762 | MICHAEL FISCHER | ADDRESS REDACTED | | | AAVE 0.757752976091713<br>BAT 191.086281036538<br>BTC 0.019043265916601<br>ETH 0.107449657378368<br>USDC 2.966735689920606 | | | |
| 3.1.392763 | MICHAEL FISCHER | ADDRESS REDACTED | | | BTC 0.00132784192158539<br>ETC 4.608298346366638<br>ETH 0.056691656889371<br>USDC 53.619684587125 | | | |
| 3.1.392764 | MICHAEL FISCHETTI | ADDRESS REDACTED | | | BTC 0.195308626239223<br>ETH 0.00124164312126145 | | | |
| 3.1.392765 | MICHAEL FISHER | ADDRESS REDACTED | | | BTC 0.000119587467272954<br>ETH 0.000335212163174302 | | | |
| 3.1.392766 | MICHAEL FISHER | ADDRESS REDACTED | | | CEL 1.0852589458621 | | | |
| 3.1.392767 | MICHAEL FISHER | ADDRESS REDACTED | | | MATIC 1030.724810503152<br>XRP 0.000001977513327349 | | | |
| 3.1.392768 | MICHAEL FISHER | ADDRESS REDACTED | | | 1INCH 0.0285176200545789<br>AAVE 3.179521671211228<br>ADA 1472.491172990067<br>AVAX 5.121012415033365<br>BTC 1.588581014752502<br>CEL 218.489447897<br>DOT 110.149812895749<br>ETH 32.66740033580947<br>LINK 450.965550172657<br>MATIC 824.600398165112<br>MCDAI 74.167783011738<br>SNX 17.543092826616<br>SOL 15.387961904976<br>SUSHI 17.651068090743<br>UNI 0.016766630238877<br>USDC 26311.485276840<br>ZRX 34.031180169852 | | | |
| 3.1.392769 | MICHAEL FISHER | ADDRESS REDACTED | | | BTC 0.000000490780621533<br>CEL 4.069578083458<br>XRP 0.0000021604292018 | | | |
| 3.1.392770 | MICHAEL FITZGERALD | ADDRESS REDACTED | | | BTC 0.000000331195969919<br>USDT ERC20 0.0940707072871887 | | | |
| 3.1.392771 | MICHAEL FITZGERALD | ADDRESS REDACTED | | | BTC 0.0000000028185005704<br>CEL 2.12741175668662<br>LTC 0.00000000430138591<br>SNX 4.271456821112401 | | | |
| 3.1.392772 | MICHAEL FITZGERALD | ADDRESS REDACTED | | | BAT 148.526551353052<br>BTC 0.00125034432785386<br>USDC 6425.320994212383 | | | |
| 3.1.392773 | MICHAEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0062717972908762<br>ETH 0.1184282579851 75 | | | |
| 3.1.392774 | MICHAEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0172115488498403<br>ETH 30.9563082307812 | | | |
| 3.1.392775 | MICHAEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000761107145829825 | | | |
| 3.1.392776 | MICHAEL FITZSIMMONS | ADDRESS REDACTED | | | AAVE 0.22442094764802 1<br>BTC 0.0176163021178554<br>LINK 4.140495556615 27<br>UNI 6.4425760993232 | | | |
| 3.1.392777 | MICHAEL FLAGELLO | ADDRESS REDACTED | | | BTC 0.452226475772475 | | | |
| 3.1.392778 | MICHAEL FLAMINIO | ADDRESS REDACTED | | | BTC 0.0000012685102736557<br>ETH 0.000720011302451418<br>MATIC 0.343105291614818 | | | |
| 3.1.392779 | MICHAEL FLAX | ADDRESS REDACTED | | | USDC 13.776376650759<br>BTC 1.144088121389 5<br>CEL 1.123844720 1004<br>ETH 0.00842194278173509 | | | |
| 3.1.392780 | MICHAEL FLEISCHMANN | ADDRESS REDACTED | | | 1INCH 22.57540689108<br>AAVE 5.829396069254 49<br>ADA 1401.778788624 85<br>AVAX 57.52135948427 56<br>BCH 4.091523252547 73<br>BTC 0.129999185411857<br>COMP 3.436484703932331<br>DOT 103.738707182736<br>EOS 257.370060748659<br>ETH 15.98415849311956<br>LINK 37.519649969310 8<br>MATIC 2028.272629400 17<br>SNX 145.066655539033<br>SUSHI 52.532390794793 1<br>XLM 8832.433971287<br>ZEC 2.777528062060994<br>ZRX 886.7075869882 93 | | | |
| 3.1.392781 | MICHAEL FLEMING | ADDRESS REDACTED | | | ADA 0.02340620969261 35<br>BTC 6.257740268214996-06<br>ETH 0.00004408524153264 7<br>XRP 0.0281838902239568 | | | |
| 3.1.392782 | MICHAEL FLETCHER | ADDRESS REDACTED | | | CEL 1.0928331240863 7 | | | |
| 3.1.392783 | MICHAEL FLETCHER | ADDRESS REDACTED | | | SGB 58.801121025968<br>XRP 0.10309420926891 4 | | | |
| 3.1.392784 | MICHAEL FLETCHER | ADDRESS REDACTED | | | BTC 0.000334411819797 5<br>ETH 0.00082343952382517<br>LINK 0.30664129825503<br>MATIC 0.62506077162877 7<br>SOL 0.00570920707892819 | USDC 0.000077 | | |
| 3.1.392785 | MICHAEL FLETCHER | ADDRESS REDACTED | | | BTC 0.00018276743580217<br>MATIC 0.953036784921112<br>USDC 0.0000000046293650106 | | | |
| 3.1.392786 | MICHAEL FLETCHER | ADDRESS REDACTED | | | BTC 0.00000000447727672<br>CEL 0.53661575705419<br>SGB 1537.645928382 74<br>XRP 2.57780032601487 | | | |
| 3.1.392787 | MICHAEL FLICK | ADDRESS REDACTED | | | BCH 0.000004263770934135<br>BSV 0.0000025015727817 82<br>BTC 7.512863467205992-06<br>CEL 0.000663137518978509 3<br>ETH 7.995819609186998-06<br>USDC 0.877035654895998 | | | |
| 3.1.392788 | MICHAEL FLINT | ADDRESS REDACTED | | | ADA 0.15846538562074 7<br>BTC 0.64489491425980 2<br>COMP 0.0000739218265101<br>LINK 0.025026388195583 5<br>LTC 0.0027029170112567 8<br>MATIC 705.871758803598<br>USDC 4772.7552207140 7<br>XLM 0.091190061224553 | | | |
| 3.1.392789 | MICHAEL FLINT | ADDRESS REDACTED | | | BTC 0.00112402729289205 | | | |
| 3.1.392790 | MICHAEL FLIS | ADDRESS REDACTED | | | BTC 0.00031148792284042 | | | |
| 3.1.392791 | MICHAEL FLOHR | ADDRESS REDACTED | | | BTC 2.28532221076999E-07 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392792 | MICHAEL FLOHR | ADDRESS REDACTED | | | BTC 0.1855610194835S3<br>BUSD 9.300963743090B7<br>CEL 572.937595405596<br>USDC 270.036207690927<br>USDT ERC20 3.02986466829508 | | | |
| 3.1.392793 | MICHAEL FLORA | ADDRESS REDACTED | | | BTC 0.0033835714022214S | | | |
| 3.1.392794 | MICHAEL FLORA | ADDRESS REDACTED | | | BAT 0.0445141202611571<br>BTC 0.000049456611141794<br>USDC 0.0783317010865987 | | | |
| 3.1.392795 | MICHAEL FLORCZYK | ADDRESS REDACTED | | | CEL 0.127020382796773<br>MATIC 0.02973717084316S2<br>MCDAI 0.032546197417S887 | | | |
| 3.1.392796 | MICHAEL FLOREA | ADDRESS REDACTED | | | BTC 0.0000532290401331B9<br>CEL 0.0737612257218903<br>COMP 0.000584437286331423<br>SGB 0.06510980949933375<br>USDC 4.08257907776922<br>USDT ERC20 0.033262373903059949<br>XLM 1.53370870740968<br>XRP 0.302S132680920955<br>ZEC 0.0000086504616427331<br>ZRX 0.160063498315536 | | | |
| 3.1.392797 | MICHAEL FLORES | ADDRESS REDACTED | | | BTC 0.027939861S260122<br>ETC 0.0000034500699655S32<br>ETH 0.000601138850269058<br>MATIC 0.030177922189017 | | | |
| 3.1.392798 | MICHAEL FLOYD | ADDRESS REDACTED | | | ADA 0.149168240087168<br>BTC 0.0000454547976521S7<br>ETH 0.000430043097058726<br>LINK 0.00866610376219302<br>MCDAI 0.0369945226483811<br>XLM 0.019853240765051J | | | |
| 3.1.392799 | MICHAEL FLYNN | ADDRESS REDACTED | | | COMP 0.0017109021062450A<br>ETH 0.00109151839272997<br>MATIC 2.41785696972836 | | | |
| 3.1.392800 | MICHAEL FLYNN | ADDRESS REDACTED | | | BTC 0.9341639603B3589<br>DOT 487.01747534435<br>ETH 7.30983715517115<br>LINK 573.948262628575<br>MATIC 4932.48409770114 | | | |
| 3.1.392801 | MICHAEL FLYNN | ADDRESS REDACTED | | | BTC 0.021816904818S267 | | | |
| 3.1.392802 | MICHAEL FOGG | ADDRESS REDACTED | | | ETC 0.0107431443152374<br>CEL 1.053013456552721 | | | |
| 3.1.392803 | MICHAEL FOK | ADDRESS REDACTED | | | BTC 0.00000756439896600B<br>CEL 0.190003535306991<br>ETH 0.000625824887819174<br>SGB 27.7693773681549<br>XRP 0.045214711145159A | | | |
| 3.1.392804 | MICHAEL FOLEY | ADDRESS REDACTED | | | BTC 0.143909312427251<br>COMP 0.318673767638566<br>ETH 1.03421003439344<br>PAXG 0.1373645096835S96<br>UMA 102.592800077385 | | | |
| 3.1.392805 | MICHAEL FOLEY | ADDRESS REDACTED | | | BTC 0.0029433153687S891<br>DOT 1.77338090969727<br>ETH 0.00770708318B927<br>XLM 101.100596794343 | | | |
| 3.1.392806 | MICHAEL FOLEY | ADDRESS REDACTED | | | BTC 0.000033886464088B24 | BTC 0.0224758177479786 | | |
| 3.1.392807 | MICHAEL FONSECA | ADDRESS REDACTED | | | BTC 0.00278481273434207 | | | |
| 3.1.392808 | MICHAEL FONSECA | ADDRESS REDACTED | | | BTC 0.0004255515852930T<br>MATIC 4.37282738200062 | | | |
| 3.1.392809 | MICHAEL FOOS | ADDRESS REDACTED | | | AAVE 6.36069034060219<br>ADA 1384.75505584213<br>BTC 0.122859582301664<br>COMP 13.702022402171J9<br>DASH 17.4576076710557<br>DOT 60.3579002620955<br>MATIC 2343.62527142257<br>SNX 98.24597865494422<br>ZEC 12.87376115616B7<br>ZRX 3379.00565731045 | ADA 589.352<br>DOT 86.6331<br>USDC 0.995<br>ZRX 0.0055656564775637G | | |
| 3.1.392810 | MICHAEL FORD | ADDRESS REDACTED | | Yes | BAT 0.324937314628668<br>BTC 0.385298364024039<br>CEL 254.938086737267<br>DOT 85.9364494432838<br>ETH 0.0948984091079116<br>LINK 131.163529361961<br>LUNC 28.138602510S461<br>MATIC 4992.60636391124<br>OMG 0.0112440202S49637<br>SNX 104.108372352514<br>USDC 0.186171205537067<br>XLM 8561.21307754862 | | | ETH 64.687565288Z597 |
| 3.1.392811 | MICHAEL FORD | ADDRESS REDACTED | | | CEL 1.0791286139Z854 | | | |
| 3.1.392812 | MICHAEL FORD | ADDRESS REDACTED | | | CEL 1.06180540589577 | | | |
| 3.1.392813 | MICHAEL FORD | ADDRESS REDACTED | | | ADA 866.487980000671<br>ETC 0.023825750792J1929<br>DOT 7.3886050632S895<br>ETH 0.923430056383333<br>XLM 3338.11098225058 | | | |
| 3.1.392814 | MICHAEL FORDE | ADDRESS REDACTED | | | USDC 0.0006399114587A8404 | | | |
| 3.1.392815 | MICHAEL FORDE | ADDRESS REDACTED | | | BTC 0.037502250480928 | | | |
| 3.1.392816 | MICHAEL FOREM | ADDRESS REDACTED | | Yes | ADA 222.395546823044<br>BAT 722.849621581513<br>BTC 0.0910465172787216<br>COMP 1.63847722874911<br>DASH 23.0206809394199<br>EOS 14.943613105807<br>ETC 27.4715506565423<br>ETH 0.312439622988612<br>MATIC 2135.3962942996<br>PAX 0.705307411064979<br>SNX 174.890563668682<br>UNI 21.6006998807914<br>USDC 0.00500151518060463<br>XLM 2245.52967331675<br>ZEC 0.1215392364116322<br>ZRX 599.781744689AS | ADA 140.823283<br>BTC 0.02193813598848251<br>ETH 0.000762277619437477<br>USDC 37.675307 | | BTC 1.30712715080323 |
| 3.1.392817 | MICHAEL FORMAN | ADDRESS REDACTED | | | BTC 0.0000000063621281B2<br>USDC 319.0879071228448 | | | |
| 3.1.392818 | MICHAEL FORMANN | ADDRESS REDACTED | | | BTC 0.02319022667437J03 | | | |
| 3.1.392819 | MICHAEL FORNER | ADDRESS REDACTED | | | BCH 2.06038003334151<br>BTC 0.150981353720014<br>ETH 2.593860540S723<br>KNC 299.13767492427Z<br>LINK 381.854330805S22<br>MATIC 180.493440097889<br>XRP 2398.781671 | | | |
| 3.1.392820 | MICHAEL FORNOLLES | ADDRESS REDACTED | | | CEL 53.7911799805262<br>XTZ 101.274504600066 | BTC 0.0002591030947239B5 | | |
| 3.1.392821 | MICHAEL FORS | ADDRESS REDACTED | | | BCH 0.001602558175906806<br>BTC 0.001521789880758B8<br>EOS 0.044885965024351S<br>ETH 0.000738690937408021<br>KNC 0.0229021538593425<br>LINK 0.0969420936714693<br>MATIC 18.0808843981917<br>SNX 0.27753616852713A<br>USDC 55.1253600212184<br>XLM 0.439188396532747 | | | |
| 3.1.392822 | MICHAEL FORSTER | ADDRESS REDACTED | | | BTC 0.0250427506329755.01 | | | |
| 3.1.392823 | MICHAEL FORSYTHE | ADDRESS REDACTED | | | BTC 1.415057566072996-06<br>LTC 0.105777741434352 | | | |
| 3.1.392824 | MICHAEL FORTE | ADDRESS REDACTED | | Yes | BTC 0.844987036687048<br>ETH 7.2575741373073<br>MATIC 1513I.169140176<br>USDC 51.312609435249 | | | BTC 0.451334558307089 |
| 3.1.392825 | MICHAEL FORTUNE | ADDRESS REDACTED | | | LTC 7.047324505141Z5<br>DOT 21.431248265474A<br>UNI 14.515438365 | | | |
| 3.1.392826 | MICHAEL FORTUNE EGBE | ADDRESS REDACTED | | | BTC 0.000877847560586577 | | | |
| 3.1.392827 | MICHAEL FOSHAY | ADDRESS REDACTED | | | ADA 506.365558847007<br>SNX 0.3093403995888SB<br>USDT ERC20 1.6513120987012G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392828 | MICHAEL FOSTER | ADDRESS REDACTED | | Yes | BTC 0.0001387604344344483<br>ETH 0.0795905931385518<br>MCDAI 15.605307779917I | BTC 0.00000000131742865454<br>MCDAI 5.640729 | | BTC 0.565057167154871 |
| 3.1.392829 | MICHAEL FOSTER | ADDRESS REDACTED | | Yes | BTC 0.114214759052055<br>ETH 20.5543836607467 | BTC 0.402131179043674 | | BTC 10.2961116769455 |
| 3.1.392830 | MICHAEL FOSTER DUNN | ADDRESS REDACTED | | | BTC 0.2012949570087092<br>ETH 2.884743570091133 | | | |
| 3.1.392831 | MICHAEL FOTEVSKI | ADDRESS REDACTED | | | ETH 3.02722236309997 | | | |
| 3.1.392832 | MICHAEL FOTI | ADDRESS REDACTED | | | BTC 0.00000096734788340.2<br>USDC 1.1977653855354.4 | | | |
| 3.1.392833 | MICHAEL FOUNTAIN | ADDRESS REDACTED | | | ADA 0.140495567212141<br>BTC 0.00000000645302578<br>GUSD 0.0178057547437463.2<br>USDC 0.09374144641301.19<br>USDT ERC20 0.000743961875621537 | BTC 0.0000028322697152.8<br>GUSD 0.00053279018002114.7<br>USDT ERC20 0.43410147854096 | | |
| 3.1.392834 | MICHAEL FOURIE | ADDRESS REDACTED | | | XRP 0.0348826006638478 | | | |
| 3.1.392835 | MICHAEL FOX | ADDRESS REDACTED | | | AVAX 15.2886726857282<br>BTC 0.600247580933616<br>ETH 6.311239551706<br>MATIC 583.009503662169 | BTC 0.00717154331612163 | | |
| 3.1.392836 | MICHAEL FOX | ADDRESS REDACTED | | | ADA 9.87230815819479<br>BTC 0.008074429774343.3<br>LTC 0.027229318243744.2<br>USDC 0.1654891281717193<br>MATIC 59.3925893226112 | | | |
| 3.1.392837 | MICHAEL FRANCALANCI | ADDRESS REDACTED | | | CEL 7.18902820024491<br>USDC 175.042175314591 | | | |
| 3.1.392838 | MICHAEL FRANCESCA | ADDRESS REDACTED | | | BTC 0.854352656062745<br>CEL 1.3459982134798.4<br>ETH 0.0578084275735832 | | | |
| 3.1.392839 | MICHAEL FRANCIS | ADDRESS REDACTED | | | BTC 0.0000000806660847<br>CEL 114.728195057283<br>ETH 0.8226186990080.17 | | | |
| 3.1.392840 | MICHAEL FRANCIS | ADDRESS REDACTED | | | BTC 0.0039103217661264.8<br>CEL 1880.14934179414<br>USDT ERC20 3625.1.62390.8 | | | |
| 3.1.392841 | MICHAEL FRANCIS | ADDRESS REDACTED | | | ADA 116.63553273151<br>BCH 0.0001009219811113498<br>BTC 0.0040720623134219.7<br>DOT 0.003698047492913.93<br>ETH 0.0380161458266526<br>MATIC 1.0835908310303.4<br>PAXG 0.0000152570527471521<br>SNX 35.215323989471.6<br>XLM 0.0279641384908502 | | | |
| 3.1.392842 | MICHAEL FRANCIS BRUNNER | ADDRESS REDACTED | | Yes | BTC 0.247182159681968<br>CEL 80.1904725224845<br>ETH 0.0000078569754092.5<br>USDC 0.070635541116632 | CEL 48.5436893203883 | | BTC 12.1345063356124 |
| 3.1.392843 | MICHAEL FRANCIS DOWNS | ADDRESS REDACTED | | | BTC 0.0000000785697540925<br>USDC 0.00011314267720703 | | | |
| 3.1.392844 | MICHAEL FRANCIS HASSE | ADDRESS REDACTED | | | ADA 2.46438793843858<br>ETH 0.000908243650729236<br>SOL 0.002250638186081.08 | ADA 0.000000844363991684<br>BTC 0.00097040271712760.8<br>LUNC 29.2887673585697<br>SOL 0.00000000016538163.6 | | |
| 3.1.392845 | MICHAEL FRANCIS MOIMOI | ADDRESS REDACTED | | | BTC 0.0138680213631735<br>CEL 27.91937921792.96<br>ETH 0.50899779<br>LUNC 5.7254373980505.3 | | | |
| 3.1.392846 | MICHAEL FRANCIS TAY | ADDRESS REDACTED | | | ADA 1.87646712242514<br>BAT 0.00675206300788094<br>CEL 3801370953618R-05<br>CEL 0.0012087214984366<br>DOT 0.2990350107130.7<br>ETH 0.0010767471916619<br>LINK 0.00100684332323923<br>SOL 0.021247975428698.9<br>USDC 121.103411222393.3<br>USDT ERC20 0.0013285408235397 | | | |
| 3.1.392847 | MICHAEL FRANCO | ADDRESS REDACTED | | | USDC 56.18746596033.48 | | | |
| 3.1.392848 | MICHAEL FRANCO | ADDRESS REDACTED | | | BTC 0.0000027616164335.75<br>ETH 0.000149345168353313<br>MATIC 2.06132161940373<br>USDC 0.346890991938758<br>XLM 0.0646410241358736 | | | |
| 3.1.392849 | MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | | | BAT 2.30847643813107<br>BTC 0.869772201334456<br>CEL 132.916770182037<br>EOS 0.00622780155149662<br>ETH 4.032969134122.57<br>GUSD 216.040413374559<br>MCDAI 0.088009679004072.93<br>USDC 0.6234774638311655<br>XLM 0.0403190225980.592 | BTC 0.0074162528133872<br>USDC 0.0000005294008894112 | | |
| 3.1.392850 | MICHAEL FRANK | ADDRESS REDACTED | | | BTC 0.0000043171001892.9<br>CEL 0.3546811635253.09<br>ETH 7.336214278125R5<br>USDC 0.0124060406284855<br>USDT ERC20 0.0051303289261252 | BTC 0.0000000748979062.6<br>CEL 206.712711513269<br>ETH 1.68593072495559<br>USDC 0.00000053611187921<br>USDT ERC20 0.0000006742142812125 | | |
| 3.1.392851 | MICHAEL FRANK | ADDRESS REDACTED | | | BTC 0.0000001002655118627<br>DOT 0.08438843996055543 | | | |
| 3.1.392852 | MICHAEL FRANK | ADDRESS REDACTED | | | BTC 0.103134464380898<br>ETH 0.82459285799999 | | | |
| 3.1.392853 | MICHAEL FRANK LOGATTO | ADDRESS REDACTED | | Yes | ETH 0.0016654260884513.13 | BTC 0.0241294012524899<br>USDT ERC20 100.379173 | | BTC 0.011234528157686.1 |
| 3.1.392854 | MICHAEL FRANKLIN | ADDRESS REDACTED | | | ADA 598.101257202698<br>BTC 0.5749414615385<br>DOT 65.153625430923.4<br>ETH 2.73311903080.17<br>LPT 2.1124353914731.3<br>MATIC 301.158676170067<br>SOL 10.1855323995929 | BTC 0.1367 | | |
| 3.1.392855 | MICHAEL FRANKLIN ROSENBERG | ADDRESS REDACTED | | | ADA 15.7335969680986<br>BTC 0.0006159802355095.45<br>CEL 0.2550139867116.1 | | | |
| 3.1.392856 | MICHAEL FRANKS | ADDRESS REDACTED | | | BTC 0.0001302086597667.94<br>DOT 0.00511203776029.1<br>ETH 0.0019932579618191<br>MATIC 0.0185072537371.4 | | | |
| 3.1.392857 | MICHAEL FRANKS | ADDRESS REDACTED | | | BAT 17.30989042620.52<br>BTC 0.01312589334571.1<br>DOT 6.85039025772646 | | | |
| 3.1.392858 | MICHAEL FRANTZ | ADDRESS REDACTED | | | BTC 0.865914597294323<br>ETH 5.3218638866803.7<br>MATIC 1070.81742614846<br>SNX 18.4386675105585<br>SOL 1.02857224759746<br>XTZ 53.563854535451.3 | | | |
| 3.1.392859 | MICHAEL FRANZ AULL | ADDRESS REDACTED | | | BTC 0.00645923127207316 | | | |
| 3.1.392860 | MICHAEL FRANZ BUCHER | ADDRESS REDACTED | | | BTC 0.00195184213834757 | | | |
| 3.1.392861 | MICHAEL FRANZETTI | ADDRESS REDACTED | | | BTC 0.000860421032724667<br>DOT 0.061097523851422<br>ETH 0.000827191612190438168 | ETH 0.000077912121194081168 | | |
| 3.1.392862 | MICHAEL FRASER | ADDRESS REDACTED | | | ADA 0.000000497536945813<br>BTC 0.00274646915364417<br>CEL 2.5309451794632.2<br>XLM 225.058681214314<br>ZEC 0.999198802160383 | | | |
| 3.1.392863 | MICHAEL FRAWLEY | ADDRESS REDACTED | | | BTC 0.0021185835873864.3<br>CEL 9.87499473831304<br>ETH 0.0024978394895960.5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392864 | MICHAEL FRAZIER | ADDRESS REDACTED | | | AAVE 2.59123342038566 ADA 211.858916250407 BSV 0.181584917743756 BTC 0.00201356337091707 CEL 108.040194827594 DASH 13.579246814043 ETH 0.00828337037349209 KNC 359.392106839113 MATIC 1068.1372799266 OMG 0.759251510801712 SNX 57.894647392853 TUSD 102.832574914841 UNI 177.53115541844 XRP 0.0000004890627854321 ZEC 16.023249833714 ZRX 6385.34147879787 | BTC 0.0000000046890653 | | |
| 3.1.392865 | MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | | | BTC 0.0152543141991768 CEL 11367.8981233963 EOS 8702.21667313899 PAXG 114.117157949244 SGB 152.750614691486 SNX 29724.6479019931 USDC 191178.150640437 XRP 0.00000035485321666664 | | | |
| 3.1.392866 | MICHAEL FREDERICK BRANDT | ADDRESS REDACTED | | | BTC 0.0143872357676856 ETH 0.19244496131486 USDC 1025.20512544535 | | | |
| 3.1.392867 | MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | | | ADA 1317.1422787929 BTC 0.0038813846576502 CEL 125.577091012941 DOGE 881.098211069604 DOT 28.558500466067 | BTC 0.00342074 | | |
| 3.1.392868 | MICHAEL FREDIEU | ADDRESS REDACTED | | | USDC 4.77661409005622 | | | |
| 3.1.392869 | MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | | | ADA 1265.78769439074 BTC 0.03441937057184003 ETH 1.09648839007438 LINK 100.727061570291 USDC 5145.62149338253 XLM 2995.68880092797 | ADA 562.918293 BTC 0.01183979 | | |
| 3.1.392870 | MICHAEL FREEDMAN | ADDRESS REDACTED | | | ADA 0.225224808825261 BTC 0.0000006206248043401 EOS 0.0459052109574866 ETH 0.000427719371274699 LINK 0.00236106587995164 MATIC 1.55258769676458 USDC 0.247849852231181 XLM 0.280794040641539 | | | |
| 3.1.392871 | MICHAEL FREEMAN | ADDRESS REDACTED | | | BTC 0.120932219043489 ETH 0.72037346043649 USDT ERC20 0.02290872410284549 | BTC 0.00602469 ETH 0.03580336 USDT ERC20 0.000000144174528709 | | |
| 3.1.392872 | MICHAEL FREEMAN | ADDRESS REDACTED | | | CEL 0.734484104787356 | | | |
| 3.1.392873 | MICHAEL FREEMAN | ADDRESS REDACTED | | | BTC 0.00825123455011521 | | | |
| 3.1.392874 | MICHAEL FREEMAN | ADDRESS REDACTED | | | CEL 0.0375177461779624 AVAX 1.09171583091133 BTC 0.00573619585825248 | | | |
| 3.1.392875 | MICHAEL FREEMAN JONES | ADDRESS REDACTED | | | BTC 22.530719544087 | BTC 0.0158660606760351 MATIC 77.09803015 | | |
| 3.1.392876 | MICHAEL FREGOLLE | ADDRESS REDACTED | | | CEL 921.999676061368 | | | |
| 3.1.392877 | MICHAEL FRENCH | ADDRESS REDACTED | | | BTC 0.000037109868024785 CEL 1.11687068280768 DASH 0.00595120652611317 LINK 0.0364252617667I08 UNI 0.0362764477771584 USDC 0.665590426635799 | | | |
| 3.1.392878 | MICHAEL FRENO | ADDRESS REDACTED | | | BTC 0.020427489125I3086 ETH 0.0507968085137493 | | | |
| 3.1.392879 | MICHAEL FRESHKO | ADDRESS REDACTED | | | ADA 1117.5518904708 BTC 0.385586028413716 ETC 103.169334283683 ETH 5.36262378042007 LUNC 9.098217061561S9 MATIC 1291.52234946373 PAXG 0.0631227146504217 ZEC 10.1778545152515 | BTC 1 | | |
| 3.1.392880 | MICHAEL FRIDAY | ADDRESS REDACTED | | | BTC 0.000866696724570697 CEL 0.917537126890I6 XRP 0.000000965806569I9 | | | |
| 3.1.392881 | MICHAEL FRIEDBERG | ADDRESS REDACTED | | | BTC 0.0129636202414377 ETH 0.175437411285063 | | | |
| 3.1.392882 | MICHAEL FRIEDERICH | ADDRESS REDACTED | | | BTC 0.00957322539153797 DOT 0.69145216982591 ETH 0.11018463967I602 LTC 0.00003978283S653106 | BTC 0.0000004 ETH 0.00758 | | |
| 3.1.392883 | MICHAEL FRIEDLINE | ADDRESS REDACTED | | | BTC 0.0000021217197627 48 | | | |
| 3.1.392884 | MICHAEL FRIEDMAN | ADDRESS REDACTED | | | USDC 12.6210064228669 | | | |
| 3.1.392885 | MICHAEL FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00203316126107372 CEL 328.118385521792 ETH 4.10549601971751 USDC 16087.6934180151 | | | |
| 3.1.392886 | MICHAEL FRIIS | ADDRESS REDACTED | | | BTC 0.0000001929316749345 42 CEL 0.000151144497555301 DOT 0.00480365804446I74 ETH 0.00316589245600589 USDC 3.23624998641I9 | | | |
| 3.1.392887 | MICHAEL FRIIO | ADDRESS REDACTED | | | BCH 0.00687400870749778 BTC 0.0459014589049I48 CEL 1124.57165504491 DASH 0.0153149104576I61 DOT 81.1188383115052 EOS 3.88907812214663 ETH 0.025449911218S627 KNC 144.874870703I48 LINK 29.56900659190I03 MATIC 628.771550485176 SGB 11927.3203068S74 SNX 3.357839177007S1 UNI 31.50881522658 USDC 14.4519687856583 XLM 1439.24328778239 XRP 42.87032111839I07 | MATIC 182008.539636275 USDC 16250.6279834432 | | |
| 3.1.392888 | MICHAEL FRISCHMAN | ADDRESS REDACTED | | | ETH 0.02144550017646I04 | | | |
| 3.1.392889 | MICHAEL FRISINA | ADDRESS REDACTED | | | ADA 1.47620988217I14 BTC 0.000022273815758868 DOT 0.05395091764514I31 ETH 0.0000681946I6278728 MATIC 0.0521650525591753 | | | |
| 3.1.392890 | MICHAEL FRIZZELL | ADDRESS REDACTED | | | BTC 0.518990300747425 | | | |
| 3.1.392891 | MICHAEL FROEHLICH | ADDRESS REDACTED | | | BTC 0.0006875656838982 89 CEL 1.151995214875576 | | | |
| 3.1.392892 | MICHAEL FROGLEY | ADDRESS REDACTED | | | BTC 0.0026 CEL 44.451457284 7994 | | | |
| 3.1.392893 | MICHAEL FROSIO | ADDRESS REDACTED | | | CEL 3.85156389718201 | | | |
| 3.1.392894 | MICHAEL FROST | ADDRESS REDACTED | | | AAVE 1.85232636354683 BTC 0.00112605373403344 ETC 3.67946852130363 ETH 1.17020990093085 MATIC 823.943922682478 | | | |
| 3.1.392895 | MICHAEL FRÜHAUF | ADDRESS REDACTED | | | BTC 0.000000005425I1494 CEL 13.3204716468 77 ETH 0.000001212142763525 LTC 0.00857729250354456 LUNC 0.0534643222096O187 MATIC 3.4752197471435 MCDAI 0.00390274225802 8 XLM 0.0020348032787 25 XRP 0.0292291553512 62 | | | |
| 3.1.392896 | MICHAEL FRUSTAGLI | ADDRESS REDACTED | | | BTC 0.000000000000002 | | | |
| 3.1.392897 | MICHAEL FUAILALO | ADDRESS REDACTED | | | ADA 0.70373400959292 CEL 0.000744517857860O7 XRP 0.406655836623804 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392898 | MICHAEL FUCHS | ADDRESS REDACTED | | | ADA 60.907612523566<br>BTC 0.00033315097864952<br>CEL 0.0846825412361323<br>MATIC 81.9108042805696<br>XLM 27.1406993318512 | | | |
| 3.1.392899 | MICHAEL FUENTES | ADDRESS REDACTED | | | BAT 0.23341624183281<br>BCH 0.00132818507792617<br>BSV 0.142886166337861<br>BTC 0.50491053883059<br>DOT 9.29503312879709<br>ETC 73.8419463550176<br>ETH 9.49847781187447<br>LTC 0.0102586004062552<br>MATIC 1311.02919187332<br>SOL 1.23050583155539 | BTC 0.0606706 | | |
| 3.1.392900 | MICHAEL FUERCH | ADDRESS REDACTED | | | ADA 0.30395058656849 | | | |
| 3.1.392901 | MICHAEL FUERST | ADDRESS REDACTED | | | BTC 0.00189831561467382 | | | |
| 3.1.392902 | MICHAEL FUIT | ADDRESS REDACTED | | | BTC 0.00320405071662134<br>ETC 3.33691223337648<br>ETH 0.0763022961904374<br>MATIC 28.6483436999781 | | | |
| 3.1.392903 | MICHAEL FUJINAKA | ADDRESS REDACTED | | | AAVE 0.00082466609074978 2<br>ADA 0.00082421968628082 4<br>BTC 0.00205938373571527<br>DOT 0.0137606267571239<br>ETH 0.000001089332216024<br>LINK 0.0306864056513874<br>LTC 0.00087448480575442 7<br>MANA 0.138404573380712<br>MATIC 0.893022475866488<br>SNX 0.074029479767752 5<br>USDC 0.0717854291812023<br>USDT ERC20 0.071660044 0106034<br>XLM 0.54853966778305 4 | USDC 1000 | | |
| 3.1.392904 | MICHAEL FUKATSU | ADDRESS REDACTED | | | GUSD 5539.74345113409 | | | |
| 3.1.392905 | MICHAEL FULCHER | ADDRESS REDACTED | | | BCH 0.0425670687709527<br>BNB 0.3621261282103 23<br>BSV 0.01350334607 81456<br>BTC 0.0132586397 706826<br>CEL 10.1224687503923<br>COMP 0.0223764695179904<br>DASH 0.1137325318 13862<br>ETH 0.213702708411004<br>LTC 0.2446077622854 02<br>OMG 2.248613608894 19<br>PAX 3.890759796921 4<br>SGB 10.1126675046 36<br>USDC 5.65263061875 47<br>USDT ERC20 27.57971 20185983<br>XLM 45.157113634 7392<br>XRP 68.51075006660 41 | | | |
| 3.1.392906 | MICHAEL FULCHER | ADDRESS REDACTED | | | BTC 0.0237406 2<br>CEL 24.2942764212282 | | | |
| 3.1.392907 | MICHAEL FULKS | ADDRESS REDACTED | | | ETH 0.12068237102 8 | | | |
| 3.1.392908 | MICHAEL FULKS | ADDRESS REDACTED | | | BTC 0.000367702 694881354 | | | |
| 3.1.392909 | MICHAEL FULL | ADDRESS REDACTED | | | BTC 0.000659503 74689986485 | BTC 1.00655219525709 | | |
| 3.1.392910 | MICHAEL FULLER | ADDRESS REDACTED | | | XLM 553.02006850568 3 | | | |
| 3.1.392911 | MICHAEL FULLMER | ADDRESS REDACTED | | | BTC 0.0006974178204 05722<br>USDC 0.9711791173736 71 | | | |
| 3.1.392912 | MICHAEL FULTON | ADDRESS REDACTED | | | BTC 0.00006168620484 7932 | | | |
| 3.1.392913 | MICHAEL FULTZ | ADDRESS REDACTED | | | ETH 0.00001717696664 2095 | | | |
| 3.1.392914 | MICHAEL FUNES | ADDRESS REDACTED | | | BTC 0.0123258109114085 | | | |
| 3.1.392915 | MICHAEL FUNG | ADDRESS REDACTED | | | USDC 0.9469054674 0732 | USDC 0.00000929655478409 | | |
| 3.1.392916 | MICHAEL FUNICELLO | ADDRESS REDACTED | | | BTC 0.00363072061175 471<br>SNX 273.297145201433 | | | |
| 3.1.392917 | MICHAEL FUNK | ADDRESS REDACTED | | | ETH 0.0024258409406 9638<br>MATIC 2.5945802259400 4 | | | |
| 3.1.392918 | MICHAEL FUNK II | ADDRESS REDACTED | | | Yes | BAT 0.00155911321344371<br>BTC 0.0790946571072864<br>CEL 97.8135540286711<br>DOT 0.01109506481345 78<br>ETH 1.48150816408031<br>MATIC 118.462650408876<br>SNX 0.0765973901015971<br>USDT ERC20 0.006141333542494 46<br>XLM 0.2943730301963 44 | | | BTC 0.334104947900942 |
| 3.1.392919 | MICHAEL FURMANIAK | ADDRESS REDACTED | | | BTC 0.000000658215122311<br>ETH 0.000001425889542 55 | | | |
| 3.1.392920 | MICHAEL FURMANN | ADDRESS REDACTED | | | BTC 2.13218162786353 | | | |
| 3.1.392921 | MICHAEL FURROW | ADDRESS REDACTED | | | BTC 0.00075312663736 2435<br>ETH 0.2945253022896 63<br>MCDAI 42.3571394213589 | | | |
| 3.1.392922 | MICHAEL FURST | ADDRESS REDACTED | | | BTC 2.5413663500 5425<br>GUSD 107.254075941 122<br>USDC 1903.01903669 093 | | | |
| 3.1.392923 | MICHAEL FUSIK | ADDRESS REDACTED | | | BTC 1.02610644877709<br>ETH 3.8045074130 1332 | ETH 1.71226335 | | |
| 3.1.392924 | MICHAEL FUTTER | ADDRESS REDACTED | | | ADA 49.7401402265642<br>BTC 0.0233398360941694<br>CEL 0.0108200987112 9135<br>ETH 0.2338583122668 35<br>MATIC 416.56703970057 | | | |
| 3.1.392925 | MICHAEL FUTTRUP | ADDRESS REDACTED | | | ADA 0.1099461752971 78<br>BAT 81.995179152413 1<br>BNB 0.07471157516516 77<br>BTC 0.00083828523304 081<br>CEL 312.77256840763<br>ETH 0.0002154377725 59131<br>KNC 1.61370457<br>LINK 0.00000069<br>USDC 219.4665724817 64<br>ZEC 0.07893969 | | | |
| 3.1.392926 | MICHAEL G SHEHATA | ADDRESS REDACTED | | | BTC 0.00345531235067242 | | | |
| 3.1.392927 | MICHAEL G SPLANE | ADDRESS REDACTED | | | BTC 0.000011563238259625<br>ETH 0.26089140565088 8<br>LTC 0.7692846050594 66 | | | |
| 3.1.392928 | MICHAEL GABELL | ADDRESS REDACTED | | | BTC 0.600441322663588 | | | |
| 3.1.392929 | MICHAEL GABLER | ADDRESS REDACTED | | | BTC 0.0273128525164531 1 | | | |
| 3.1.392930 | MICHAEL GABORA | ADDRESS REDACTED | | | BTC 0.0397567446834611<br>ETH 0.805102301380842<br>XLM 0.354826224306626 | | | |
| 3.1.392931 | MICHAEL GABRIEL | ADDRESS REDACTED | | | ADA 0.217046272084913<br>AVAX 0.0194374012709325<br>BCH 0.0006082754148732 12<br>BNB 0.00085816693373874<br>BTC 0.00003116611282854 33<br>DOT 0.0273705560683904<br>ETC 1.52602023965642<br>LTC 0.000526586118552694<br>LUNC 16.9005011131174<br>MANA 0.00698362677507008<br>SOL 1.21050078119487<br>USDT ERC20 0.041808345171379<br>USDT 534.601645481315<br>XLM 0.266026017545008<br>XRP 0.0706168803197355<br>XTZ 97.3345822738556 | | | |
| 3.1.392932 | MICHAEL GABRIEL WARD | ADDRESS REDACTED | | | | BTC 0.00969188682420733<br>USDC 292 | | |
| 3.1.392933 | MICHAEL GABRIELE | ADDRESS REDACTED | | | BTC 0.028496001390 7106<br>CEL 187.607627605198<br>ETH 0.00170457097616278<br>USDC 27.7590276065646 | | | |
| 3.1.392934 | MICHAEL GACE | ADDRESS REDACTED | | | CEL 0.09614156279837057 | | | |
| 3.1.392935 | MICHAEL GACH | ADDRESS REDACTED | | | BTC 0.0000005861786 0745<br>MATIC 0.0090271127882 6604<br>USDC 0.243486768673393 | | | |
| 3.1.392936 | MICHAEL GADE | ADDRESS REDACTED | | | BTC 0.0013693391754759<br>USDC 0.0912504228086 209 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392937 | MICHAEL GAETA | ADDRESS REDACTED | | | BTC 0.0001386062884472583<br>DOGE 0.01397031788723557<br>ETH 0.0000014505806618977<br>GUSD 24.82762111176273<br>USDC 94.31599865577566 | BTC 0.00000002134792171<br>DOGE 0.008401129884516513<br>ETH 0.0000048107045307112<br>GUSD 0.009201627741197391<br>USDC 0.0000006814355564405 | | |
| 3.1.392938 | MICHAEL GAGARIGA | ADDRESS REDACTED | | | BTC 0.001179078845172566<br>CEL 0.2305856380135373<br>USDT ERC20 0.5340018140213 | | | |
| 3.1.392939 | MICHAEL GAGE | ADDRESS REDACTED | | | ADA 311.5411301657599<br>AVAX 20.764736681663<br>BTC 0.09736310358466647<br>ETH 1.414380887277783<br>SNX 282.40712689653155 | | | |
| 3.1.392940 | MICHAEL GAGLIANO | ADDRESS REDACTED | | | BTC 0.001294164726834<br>CEL 0.155818328958141<br>DOT 77.16317245599811<br>ETH 0.02134531633156764<br>LUNC 72.84185428903523<br>MATIC 5.376153798830223<br>SOL 21.416879855153 | | | |
| 3.1.392941 | MICHAEL GAGNE | ADDRESS REDACTED | | | ADA 305.959675039255<br>BCH 0.000000001355988288<br>BTC 0.000000003778791978<br>CEL 3824.77012821812<br>EOS 0.006524626253394465<br>ETH 0.8520123320049807<br>LTC 0.01009613828733304<br>MATIC 9890.117889151477<br>SGB 59.9333976712681<br>USDC 1.509379602066986<br>XRP 0.000000020689191643 | | | |
| 3.1.392942 | MICHAEL GAHAGAN | ADDRESS REDACTED | | | ADA 0.002059856404430123<br>AVAX 0.009023223890656412<br>BTC 0.000000581750615722<br>ETH 0.01243443140438294<br>ETH 0.00000218634394387<br>LPT 0.000416169<br>MATIC 0.190583829303669<br>SOL 0.000025516241034034<br>USDC 0.1915608253443739<br>XLM 0.05718946646269669 | SOL 0.039881124785206 | | |
| 3.1.392943 | MICHAEL GAINES | ADDRESS REDACTED | | | BCH 0.000436555141725735<br>BTC 0.00001714256492626<br>MCDAI 0.29300470031885<br>XLM 0.5391709933712248 | | | |
| 3.1.392944 | MICHA-EL GAIRAUD | ADDRESS REDACTED | | | ADA 440.0206603390001 | | | |
| 3.1.392945 | MICHAEL GAJ | ADDRESS REDACTED | | | AAVE 0.00000830011087142189<br>BNB 0.001682240281421<br>BTC 0.00285967815030417<br>CEL 12.162491003203<br>COMP 0.000055005949154759<br>DOT 7.126030998372792<br>ETH 4.556597896108990E-06<br>USDC 0.00997921484148934<br>USDT ERC20 414.032362461538 | | | |
| 3.1.392946 | MICHAEL GALASSI | ADDRESS REDACTED | | | BTC 0.0000002840668574805<br>BUSD 0.25561000077055 | | | |
| 3.1.392947 | MICHAEL GALLAGHER | ADDRESS REDACTED | | | MCDAI 0.08425270832965<br>ADA 0.242970399021054<br>BTC 0.0000529249521121539<br>DOT 0.1382087211186286<br>ETH 0.00256232927478941<br>MATIC 0.422282989381784 | | | |
| 3.1.392948 | MICHAEL GALLAGHER | ADDRESS REDACTED | | | BTC 0.00000078227762327<br>ETH 0.00000002097267686<br>USDC 0.0012761845565465 | | BTC 0.00000000935047462<br>ETH 0.00003381089957405<br>USDC 0.0000005249715666123 | |
| 3.1.392949 | MICHAEL GALLAGHER | ADDRESS REDACTED | | | BTC 0.0000195206407979<br>CEL 1.093540856272 | | | |
| 3.1.392950 | MICHAEL GALLARDO | ADDRESS REDACTED | | | MCDAI 0.02287065169100354<br>BTC 0.105766880043014<br>ETH 1.058448223113318<br>USDC 1.12969304380087 | | | |
| 3.1.392951 | MICHAEL GALLO | ADDRESS REDACTED | | | BTC 0.0001176191159031<br>DOT 0.0645471818989038<br>ETH 0.000000271201667778<br>LINK 0.0166549207091582<br>MATIC 3.11593983799157B | | | |
| 3.1.392952 | MICHAEL GALLOWAY | ADDRESS REDACTED | | | ADA 1.204136248589<br>BTC 0.000105429120609245<br>COMP 0.1933926724980484<br>DASH 20.985394062069<br>DOT 4.01124544784637<br>ETH 1.10827582717019<br>LTC 0.00000013152577241<br>MATIC 104.80721888581<br>USDC 2.41394796057277<br>XLM 246.407462680986<br>ZEC 0.000023953840333915 | BTC 0.00000000732281535 1<br>LTC 0.000834980454632554<br>USDC 0.0000002905111031571<br>ZEC 0.0000000097172470399 | | |
| 3.1.392953 | MICHAEL GALPERIN | ADDRESS REDACTED | | | BTC 0.0002383776986001481<br>USDC 105.4250098614S3 | | | |
| 3.1.392954 | MICHAEL GALVIN | ADDRESS REDACTED | | | BTC 0.00568852509551531<br>MCDAI 48.1708529038785<br>USDC 164.10299246928T | | | |
| 3.1.392955 | MICHAEL GALVIN | ADDRESS REDACTED | | | XLM 0.1132302576406021<br>XRP 0.470092617958682 | | | |
| 3.1.392956 | MICHAEL GALVIN | ADDRESS REDACTED | | | XRP 999.999 | | | |
| 3.1.392957 | MICHAEL GAMACHE | ADDRESS REDACTED | | | BTC 0.000071685267130139<br>CEL 1.495125810415134<br>ETH 0.000664577249597496<br>MCDAI 40 | | | |
| 3.1.392958 | MICHAEL GAMBARO | ADDRESS REDACTED | | | BTC 0.180091982904531<br>CEL 66.9520795897961<br>DOT 3.378143131198826<br>ETH 2.61520996236523<br>LTC 3.32971 | | | |
| 3.1.392959 | MICHAEL GAMBINO | ADDRESS REDACTED | | | BTC 0.0000042690866247436<br>ETH 0.0025544597092142 3<br>SGB 0.2672264045216<br>XRP 1.78594515450971 | | | |
| 3.1.392960 | MICHAEL GAMBLIN | ADDRESS REDACTED | | | BTC 0.00000696423721071B<br>ETH 0.0000731681823516S5 | | | |
| 3.1.392961 | MICHAEL GAMBY | ADDRESS REDACTED | | | BTC 0.149883948337061<br>ETH 2.1501144070855G<br>SNX 186.687984513466<br>USDC 362.861825719984 | | | |
| 3.1.392962 | MICHAEL GANUNG | ADDRESS REDACTED | | Yes | ADA 302.141105740101<br>BTC 0.01700658390251I08<br>ETH 2.296354082641126<br>USDC 1.219760747456B6<br>USDT ERC20 14.2266683769467 | | | BTC 0.39969623086542 |
| 3.1.392963 | MICHAEL GARASZCZUK | ADDRESS REDACTED | | | BTC 0.00214547707333067 | | | |
| 3.1.392964 | MICHAEL GARAVUSO | ADDRESS REDACTED | | | LINCH 338.58008458386<br>BTC 1.09020465689849<br>DOT 202.870439009016<br>LINK 304.531824196179<br>SNX 669.009550433291<br>SOL 13.109437737079W<br>ETH 0.0000936654404433 | | | |
| 3.1.392965 | MICHAEL GARCIA | ADDRESS REDACTED | | | MATIC 1.849761630383 44 | | | |
| 3.1.392966 | MICHAEL GARCIA | ADDRESS REDACTED | | | USDC 1.16483826498171 | USDC 0.0000007578960094305 | | |
| 3.1.392967 | MICHAEL GARCIA | ADDRESS REDACTED | | | EOS 0.0101681827037357<br>LINK 0.0046638651804944<br>MATIC 0.79542780633680 3<br>XLM 81.91671798439S8 | | | |
| 3.1.392968 | MICHAEL GARCIA | ADDRESS REDACTED | | | LINK 2.01560968623477 | | | |
| 3.1.392969 | MICHAEL GARCIA | ADDRESS REDACTED | | | BTC 0.00113130246905015<br>LINK 178.998563094766<br>MATIC 3.11809216677631<br>OMG 256.352332681674<br>SUSHI 222.44714907L434 | BTC 0.101<br>ETH 2.02 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.392970 | MICHAEL GARCIA | ADDRESS REDACTED | | | BCH 0.59395923991556<br>BTC 2.14782910691404<br>CEL 65.4961392091328<br>COMP 1.56899738497111<br>DASH 5.89253488093569<br>EOS 90.880486788141<br>ETH 0.000002819897542477<br>LINK 332.70519089902<br>LTC 28.265757758132<br>MATIC 9626.35591705955<br>OMG 165.55112497797<br>SGB 0.244775514965024<br>SNX 17.204585417063<br>UNI 45.609981464933<br>USDC 4640.62628571809<br>XLM 3904.7598935409<br>XRP 1.60117190343506<br>ZRX 512.56420812124 | | | |
| 3.1.392971 | MICHAEL GARCIA | ADDRESS REDACTED | | | MATIC 112.125589808062<br>UNI 9.52191344609606 | | | |
| 3.1.392972 | MICHAEL GARCIA | ADDRESS REDACTED | | | BTC 0.0000031007756540508 | | | |
| 3.1.392973 | MICHAEL GARCIA | ADDRESS REDACTED | | | BTC 0.597615503372501<br>ETH 4.79645661433781 | | | |
| 3.1.392974 | MICHAEL GARCIA | ADDRESS REDACTED | | | MATIC 2044.65005400312 | | | |
| 3.1.392975 | MICHAEL GARCIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.392976 | MICHAEL GARCIA | ADDRESS REDACTED | | | BTC 0.00012106302092396<br>ETH 0.00001588261517876 | | | |
| 3.1.392977 | MICHAEL GARCIA SANTANA | ADDRESS REDACTED | | | BTC 0.02433367982976<br>ETH 0.750675493744824<br>GUSD 10.25191374060632<br>ADA 0.131585625140186<br>BTC 0.000000030443306632<br>ETH 0.0001948301682287795<br>LTC 0.00009410349880112008<br>MATIC 0.10312196427719966<br>TAUD 0.167837775725746<br>UMA 0.006454742505676984 | | | |
| 3.1.392978 | MICHAEL GARDINER | ADDRESS REDACTED | | | BTC 0.000780686300381063<br>ETH 0.374368104561808 | | | |
| 3.1.392979 | MICHAEL GARDINER | ADDRESS REDACTED | | | BTC 0.280163612283208<br>USDC 21.16985208899973 | | | |
| 3.1.392980 | MICHAEL GARDNER | ADDRESS REDACTED | | | BTC 0.0000511710239563552<br>ETH 0.0000075120505650068<br>LINK 0.0529428032671125<br>USDC 55.953381711287 | BTC 0.0000005648197211563<br>ETH 0.000000205830038744<br>LINK 0.0174672489082969<br>USDC 0.00913241993953852 | | |
| 3.1.392981 | MICHAEL GARDNER | ADDRESS REDACTED | | | BTC 0.4589590450355212<br>CEL 15.3348022473497<br>ETH 15.7684147474269 | | | |
| 3.1.392982 | MICHAEL GARFIELD | ADDRESS REDACTED | | | BTC 0.0000001000832169498<br>CEL 0.351228865145444<br>DASH 0.0003106761112314555<br>ETH 0.0000025441323207512<br>LINK 0.0000352373756618 | | | |
| 3.1.392983 | MICHAEL GARLICH | ADDRESS REDACTED | | | BTC 0.0002953576685042491<br>DASH 0.00346570659853704<br>DOT 0.62945476894716<br>ETH 0.0267827085786832<br>SNX 0.11628278273169<br>UNI 0.025041626830516<br>USDC 4.82372312342323<br>USDT ERC20 34.997325707322 | DOT 0.00008542534173194486<br>ETH 0.0000025690091601009<br>LINK 0.0023625892743052.7<br>USDT ERC20 0.00379564416291499 | | |
| 3.1.392984 | MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | | | ADA 0.0022193320637824<br>BTC 1.20993806120413<br>CEL 231.6610876105594<br>ETH 74.11146903815503<br>MATIC 506.239767194<br>USDC 1548.31027640862 | BTC 2.92127072404026<br>ETH 8.08854547828207<br>SOL 82.12434<br>USDC 201.89 | | |
| 3.1.392985 | MICHAEL GARNICK | ADDRESS REDACTED | | | BTC 0.00198940824444419 | | | |
| 3.1.392986 | MICHAEL GARRETT | ADDRESS REDACTED | | | BTC 0.00000167544917705<br>ETH 0.0031563903723418<br>PAXG 0.0000730274734357586 | BTC 0.00000124<br>ETH 2.04398540183537<br>PAXG 0.0000056601240813684 | | |
| 3.1.392987 | MICHAEL GARRETT | ADDRESS REDACTED | | | BTC 0.00005323899160049<br>MATIC 1.136352924082246 | BTC 0.033846570131S279<br>MATIC 649.882060663294 | | |
| 3.1.392988 | MICHAEL GARRETT | ADDRESS REDACTED | | | CEL 1.07690302803304<br>MCDAI 0.0143919458193815<br>USDC 0.13690678634869 | | | |
| 3.1.392989 | MICHAEL GARRETT KRESS | ADDRESS REDACTED | | | BTC 0.0067083916185070Z<br>CEL 14179.2501930509<br>ETH 0.00394854768720842<br>USDC 210.657860706808<br>USDT ERC20 9.72876951549929 | | | |
| 3.1.392990 | MICHAEL GARRETT SEILER | ADDRESS REDACTED | | | CEL 20525.055243648: | | | |
| 3.1.392991 | MICHAEL GARRITY | ADDRESS REDACTED | | | USDC 5.84280350856717 | | | |
| 3.1.392992 | MICHAEL GARTON | ADDRESS REDACTED | | | USDC 0.0123571403050S1 | | | |
| 3.1.392993 | MICHAEL GARVEY | ADDRESS REDACTED | | | BTC 0.0000537007140572B8 | | | |
| 3.1.392994 | MICHAEL GARVIS | ADDRESS REDACTED | | | BCH 0.63225256198667B<br>BTC 0.01819208373909356<br>DOT 37.6566151167459<br>ETH 0.2553722069005524<br>XTZ 229.67540022318 | | | |
| 3.1.392995 | MICHAEL GARY | ADDRESS REDACTED | | | ADA 1885.53044310242<br>BTC 0.21397628210155<br>ETH 0.0304288420656539<br>MANA 0.0186218412332237<br>MATIC 3811.49591721264<br>USDC 0.00819252562672041<br>USDT ERC20 9.82632466740919 | BTC 0.00000014 | | |
| 3.1.392996 | MICHAEL GARY GOMOLA | ADDRESS REDACTED | | | BTC 0.336348132431517<br>ETH 0.615924921533442 | BTC 0.00806353222330744 | | |
| 3.1.392997 | MICHAEL GARY PRICE | ADDRESS REDACTED | | | BAT 5087.22115861116<br>BTC 11.6385777372168<br>ETH 124.884536270215<br>LTC 0.0784189785420248<br>SGB 18752.326437194<br>SNX 1745.02209855113<br>XRP 122666.266864819 | CEL 103.350263967356 | | |
| 3.1.392998 | MICHAEL GARY SUGARMAN | ADDRESS REDACTED | | | ADA 25298.0990549841<br>BTC 1.03402591910884<br>DOT 2660.969260845801<br>ETH 31.2595690616872<br>MATIC 31612.5399647314 | | | |
| 3.1.392999 | MICHAEL GASCOYNE | ADDRESS REDACTED | | | BTC 0.0040006249749730S<br>CEL 2.97220743169272<br>ETH 0.0755076798330833<br>LINK 8.04309353255143<br>MATIC 130.941394412844<br>MCDAI 30 | | | |
| 3.1.393000 | MICHAEL GASSER | ADDRESS REDACTED | | | BTC 0.0000000035217S4045<br>CEL 0.46227901672611T | | | |
| 3.1.393001 | MICHAEL GAßMANN | ADDRESS REDACTED | | | BTC 0.0017644748380430B | | | |
| 3.1.393002 | MICHAEL GASTALDO | ADDRESS REDACTED | | | ADA 0.197200796836898<br>BTC 0.0000140143018236S5<br>CEL 2501.45286708132<br>ETH 0.0083543249210289<br>MATIC 9.6296960711521<br>SGB 3800.93666488104 | ADA 198.688013107407<br>BTC 0.00888749231113355<br>ETH 7.54417868244851<br>MATIC 5492.43155053997<br>XRP 3494.49773173697 | | |
| 3.1.393003 | MICHAEL GATCHALIAN | ADDRESS REDACTED | | | ETH 0.058628250426025<br>MATIC 883.126083652079<br>USDT ERC20 103.922238219301 | | | |
| 3.1.393004 | MICHAEL GATELY | ADDRESS REDACTED | | | CEL 1.09168274461179 | | | |
| 3.1.393005 | MICHAEL GATITIS | ADDRESS REDACTED | | | BTC 1.24276003017990-06<br>SNX 1.17563526794222 | | | |
| 3.1.393006 | MICHAEL GAYNOR | ADDRESS REDACTED | | | BTC 0.0000000206137084422<br>ETH 0.0000066396022370516<br>GUSD 0.000131525053712279<br>MATIC 0.210608513884367<br>USDC 0.01796088327749686 | BTC 0.0000000081347782912 | | |
| 3.1.393007 | MICHAEL GAZSI | ADDRESS REDACTED | | | CEL 1.13786805994364 | | | |
| 3.1.393008 | MICHAEL GAZZARD | ADDRESS REDACTED | | | BTC 0.0000004139368433988<br>CEL 5.853224545158S3<br>ETH 0.00025565670644279T<br>LINK 0.11100233668718194 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393009 | MICHAEL GEARY | ADDRESS REDACTED | | | | ADA 0.002<br>USDC 0.008 | | |
| 3.1.393010 | MICHAEL GEDAMU TEFERA | ADDRESS REDACTED | | | ADA 336.3472872688811<br>CEL 8.544789623131271<br>DOGE 790.8657346555972<br>ETH 0.05374984016724Z<br>LINK 7.3730686445008Z<br>MATIC 124.53680613254X<br>SOL 1.66188264872385 | | | |
| 3.1.393011 | MICHAEL GEDOVANI | ADDRESS REDACTED | | | BAT 316.66397065637B<br>BTC 0.0020961269163194<br>ETH 0.0837500934794I6<br>LINK 12.125791325007X<br>MATIC 116.55167491099Z<br>USDC 4.3235803470494 | | | |
| 3.1.393012 | MICHAEL GEE | ADDRESS REDACTED | | Yes | BTC 0.20628298867516X<br>CEL 28.239923875066X<br>USDC 1.036986301014X7 | | | BTC 0.18510900863842 |
| 3.1.393013 | MICHAEL GEER | ADDRESS REDACTED | | Yes | BTC 0.008761218876587BB | BTC 0.066608907657403X<br>ETH 2.720537 | | BTC 4.313992976343B |
| 3.1.393014 | MICHAEL GEFFRE | ADDRESS REDACTED | | | BTC 0.002593193474337Z<br>USDC 12.606793335000B<br>XLM 0.963414085738D4 | USDC 0.000000221177228853 | | |
| 3.1.393015 | MICHAEL GEHRMANN | ADDRESS REDACTED | | | BTC 0.0000033388543277X<br>USDC 0.854787285877243 | BTC 0.0000011923394634I9<br>USDC 0.0087403823659219 | | |
| 3.1.393016 | MICHAEL GEIGER | ADDRESS REDACTED | | | MATIC 0.705994556314989 | | | |
| 3.1.393017 | MICHAEL GEIST | ADDRESS REDACTED | | | AAVE 0.00251550527496T6<br>BNT 0.15607023451292<br>BTC 0.00593756387716128<br>CEL 0.794507819701946<br>MANA 0.01684861603330I1<br>MATIC 637.81047837I1235<br>UNI 0.00837370220982571 | | | |
| 3.1.393018 | MICHAEL GELB | ADDRESS REDACTED | | | ETH 0.00085376463181711Z<br>MATIC 2.95427152967Z | | | |
| 3.1.393019 | MICHAEL GELLMAN | ADDRESS REDACTED | | | ADA 0.478866974552A4<br>BTC 0.0044337884914083<br>ETH 0.001188418538677G5<br>MATIC 631.994825563B4 | | | |
| 3.1.393020 | MICHAEL GENE EDWARDS | ADDRESS REDACTED | | | AAVE 0.001084228795728B2<br>ADA 0.24592848753593I1<br>BAT 0.1952491035202B5<br>BCH 0.0004334409467984Z<br>BSV 0.003877964555680D6<br>BTC 1.7705949773548<br>CEL 1004.13650615925<br>COMP 0.16515663037982J<br>DASH 2.15927277284Z5<br>EOS 0.00609056119643941<br>ETC 0.027078547651583<br>ETH 16.41384204422Z1<br>LINK 0.01707905257BB786<br>LTC 0.00001662079400A2<br>MCDAI 7.2037447218755J9<br>PAX 28.328632966497T<br>SGB 42.7299245842832<br>USDC 56475.03063634051<br>USDT ERC20 2844.97866282559<br>XLM 0.175323567865604<br>XRP 0.00000035225687047B<br>ZEC 0.02909895085700A2<br>ZRX 12.921211885144I | MATIC 0.25046248<br>ZEC 0.0000627 | | |
| 3.1.393021 | MICHAEL GENERAL | ADDRESS REDACTED | | | AAVE 0.00000009466762034I7<br>MATIC 0.55642742437085S | | | |
| 3.1.393022 | MICHAEL GENESSE | ADDRESS REDACTED | | | BTC 1.43306420523338<br>ETH 18.415305081599<br>USDC 6594.79551340A4 | | | |
| 3.1.393023 | MICHAEL GENOVA | ADDRESS REDACTED | | | ADA 15298.7762916249<br>BTC 0.415084012722453<br>CEL 4470.393087660D1<br>ETH 7.8134035252841I6<br>LINK 96.461300011189Z<br>LTC 8.669486816673I5<br>MATIC 6574.875776308B4<br>SNX 2312.05714605769<br>USDT ERC20 0.69395700348476B | | | |
| 3.1.393024 | MICHAEL GENOVESE | ADDRESS REDACTED | | | CEL 1261.2725809767S<br>ETH 20.507267800246J<br>LUNC 349.894839711355 | | | |
| 3.1.393025 | MICHAEL GENOVESE | ADDRESS REDACTED | | | BTC 1.2509564201491I<br>ETH 3.795905439628A<br>LUNC 0.10180764599619J | | | |
| 3.1.393026 | MICHAEL GENTS OLSEN | ADDRESS REDACTED | | | BTC 0.01225401764005A2 | | | |
| 3.1.393027 | MICHAEL GEORG STÄHLE | ADDRESS REDACTED | | | BTC 0.00458032025213327 | | | |
| 3.1.393028 | MICHAEL GEORG WITTROCK | ADDRESS REDACTED | | | ETH 0.00006145172931431I7 | | | |
| 3.1.393029 | MICHAEL GEORGE | ADDRESS REDACTED | | | BTC 0.0020909017626663 | | | |
| 3.1.393030 | MICHAEL GEORGE | ADDRESS REDACTED | | | XLM 34.255379781017X | | | |
| 3.1.393031 | MICHAEL GEORGE | ADDRESS REDACTED | | Yes | BTC 1.030203541581I3<br>CEL 138.887432405546<br>DOT 118.81772954<br>ETH 23.646608815046I4<br>USDC 0.001 | | | DOT 180.98222704599S |
| 3.1.393032 | MICHAEL GEORGE | ADDRESS REDACTED | | Yes | BTC 0.000788712975261Z8<br>USDC 2.746883964427T | | | BTC 0.24021424662256 |
| 3.1.393033 | MICHAEL GEORGE HILL | ADDRESS REDACTED | | | BTC 0.0078332 | | | |
| 3.1.393034 | MICHAEL GEORGES | ADDRESS REDACTED | | | CEL 6.451577042749Z4<br>BTC 0.00087197674008049B<br>CEL 59.2445521618296<br>LUNC 70.770139<br>USDC 5.524556355916S | | | |
| 3.1.393035 | MICHAEL GEORGES | ADDRESS REDACTED | | | BTC 0.23417235789586T<br>CEL 120.416810054939<br>ETH 5.9096920739786X3 | | | |
| 3.1.393036 | MICHAEL GEORGIOU | ADDRESS REDACTED | | | BTC 0.00104052527114114<br>CEL 0.569621349587418<br>ETH 6.47185507336648 | | | |
| 3.1.393037 | MICHAEL GEORGIOU | ADDRESS REDACTED | | | CEL 0.0337008675002I5 | | | |
| 3.1.393038 | MICHAEL GEPPERT | ADDRESS REDACTED | | | BTC 0.0000014880194693S | | | |
| 3.1.393039 | MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | | Yes | AAVE 0.00295522578438B64<br>BNB 0.01591622723622I02<br>BTC 0.00289995395009524<br>CEL 318.6821625783D4<br>COMP 0.0303477334336158<br>DOT 0.121416787170529<br>ETH 0.000835367744167487<br>LINK 0.19780781168149I4<br>LUNC 1<br>MATIC 11.66309704086A3<br>SNX 0.124467360868705<br>UNI 0.0655036752354431<br>USDC 0.004<br>ZEC 15.46743433933317<br>ZRX 3.01912608249072 | | | ETH 14.2175751916879 |
| 3.1.393040 | MICHAEL GERARD BOYLAN | ADDRESS REDACTED | | | CEL 0.0685837010126Z9<br>LTC 0.26941931 | | | |
| 3.1.393041 | MICHAEL GERARD LAVELLE | ADDRESS REDACTED | | | BTC 0.0160806607734B9<br>SNX 122.228124534518 | | | |
| 3.1.393042 | MICHAEL GERARD MCCARTHY | ADDRESS REDACTED | | | BTC 0.918311913491375<br>CEL 86.515223207977S<br>USDC 1.26727889682701<br>ETH 2.326724766D909 | | | |
| 3.1.393043 | MICHAEL GERARD PHILLIPS | ADDRESS REDACTED | | | | BTC 0.00157046830503912<br>ETH 1 | | |
| 3.1.393044 | MICHAEL GERARD WATSON | ADDRESS REDACTED | | | BTC 0.002172062957824I8 | | | |
| 3.1.393045 | MICHAEL GERBER | ADDRESS REDACTED | | | ADA 861.97186903196J<br>BAT 10392.596271519I<br>BTC 0.0000147145573803J5<br>COMP 0.0013986564376863G<br>DASH 10.610467532B4S4<br>ETH 0.0308382426156167<br>MATIC 1066.81815094722<br>XLM 31225.65751862<br>XRP 0.54126429288949 | | | |
| 3.1.393046 | MICHAEL GERD SCHOLTYSSEK | ADDRESS REDACTED | | | BTC 0.50970823485835J9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393047 | MICHAEL GERHARD BOLLMANN | ADDRESS REDACTED | | | BTC 0.0374111048881083 | | | |
| 3.1.393048 | MICHAEL GERKE | ADDRESS REDACTED | | | BTC 0.0066703334258119 | | | |
| 3.1.393049 | MICHAEL GERLAND | ADDRESS REDACTED | | | ETC 0.0294903746513565 | | | |
| 3.1.393050 | MICHAEL GERMAIN | ADDRESS REDACTED | | | BTC 0.0002923894641115053 | | | |
| | | | | | EOS 0.0791863586778225 | | | |
| | | | | | ETC 0.0073432007768539 | | | |
| | | | | | ETH 0.000765421110372157 | | | |
| | | | | | ZEC 0.00164129743461186 | | | |
| 3.1.393051 | MICHAEL GERMANN | ADDRESS REDACTED | | | BTC 0.00172508429389163 | | | |
| | | | | | CEL 141.223882722352 | | | |
| | | | | | USDC 1120 | | | |
| 3.1.393052 | MICHAEL GERMANO | ADDRESS REDACTED | | | BTC 0.6857268831750011 | | | |
| | | | | | ETH 11.1189984056169 | | | |
| 3.1.393053 | MICHAEL GERSHMAN | ADDRESS REDACTED | | | BTC 0.10933863168089 | | | |
| | | | | | LINK 50.8971394915104 | | | |
| | | | | | LTC 1.31162047818257 | | | |
| | | | | | MATIC 291.936155990752 | | | |
| 3.1.393054 | MICHAEL GERVAIS | ADDRESS REDACTED | | | XLM 1498.11825258208 | | | |
| 3.1.393055 | MICHAEL GESCHE | ADDRESS REDACTED | | | BAT 3298.39317038863 | | | |
| | | | | | BTC 0.00147646095578179 | | | |
| | | | | | CEL 3273.72840934921 | | | |
| 3.1.393056 | MICHAEL GEWENIGER | ADDRESS REDACTED | | | ETC 0.0601497257863291 | BTC 0.36749837 | | |
| | | | | | ETH 0.1880859317148467 | | | |
| 3.1.393057 | MICHAEL GEYER | ADDRESS REDACTED | | | ADA 240.302156581097 | | | |
| | | | | | BTC 0.01454528688735 | | | |
| | | | | | ETH 0.5294330549067311 | | | |
| | | | | | MATIC 443.145102907475 | | | |
| | | | | | USDC 0.068130961356451 | | | |
| | | | | | XLM 59.8468541225503 | | | |
| 3.1.393058 | MICHAEL GFELNER | ADDRESS REDACTED | | | BTC 0.000148856257831457 | BTC 0.00012465 | | |
| 3.1.393059 | MICHAEL GHALY | ADDRESS REDACTED | | | AVAX 6.40895563616084 | AVAX 1.01318060366169 | | |
| | | | | | BTC 0.0248394774255046 | | | |
| | | | | | ETH 0.535268609121894 | | | |
| | | | | | GUSD 3153.1011442742 | | | |
| 3.1.393060 | MICHAEL GHANAYEM | ADDRESS REDACTED | | | ADA 0.4786064523215 38 | | | |
| 3.1.393061 | MICHAEL GHEBRAY | ADDRESS REDACTED | | Yes | BTC 0.0016583431486346 | BTC 0.0471899991840146 | | BTC 11.1970781461117 |
| | | | | | CEL 0.0008662679612141118 | | | |
| | | | | | ETH 0.009274160642832163 | | | |
| | | | | | USDC 11.3136767384152 | | | |
| 3.1.393062 | MICHAEL GHEN | ADDRESS REDACTED | | | BTC 0.000042972086804573 | | | |
| | | | | | CEL 1.08716841212659 | | | |
| | | | | | ETH 0.0185580856127366 | | | |
| | | | | | MCDAI 3.21131857917735 | | | |
| | | | | | USDC 4.75845209331707 | | | |
| | | | | | USDT ERC20 0.285998569498624 | | | |
| 3.1.393063 | MICHAEL GIACHETTI | ADDRESS REDACTED | | | CEL 32.6851506960578 | | | |
| 3.1.393064 | MICHAEL GIAMMANCO | ADDRESS REDACTED | | | GUSD 2293.78066814823 | | | |
| | | | | | LINK 411.181626693178 | | | |
| | | | | | USDC 22.749680310169 1 | | | |
| 3.1.393065 | MICHAEL GIAMPIETRO | ADDRESS REDACTED | | | BTC 0.2506770611347 9 | | | |
| | | | | | ETH 2.77006382185006 | | | |
| | | | | | USDC 4360.35193999747 | | | |
| 3.1.393066 | MICHAEL GIANGRASSO | ADDRESS REDACTED | | | USDC 3.04926466673976 | | | |
| 3.1.393067 | MICHAEL GIANOUTSOS | ADDRESS REDACTED | | | ADA 524.216802300802 | BTC 0.00000011 | | |
| | | | | | AVAX 0.0118175615230221 1 | ETH 0.00000289285494791 7 | | |
| | | | | | BTC 0.21066177949566012 | USDC 7811.784 | | |
| | | | | | DOT 27.4163724947734 | | | |
| | | | | | ETH 0.79600996286814 | | | |
| | | | | | LINK 44.4774574915289 | | | |
| | | | | | LUNC 17.2702154490315 | | | |
| | | | | | MATIC 85.7355214829851 | | | |
| | | | | | SOL 0.0554227200277 | | | |
| | | | | | USDC 0.00903450390245107 | | | |
| 3.1.393068 | MICHAEL GIBBS | ADDRESS REDACTED | | | BTC 0.00555514033052282 | | | |
| | | | | | CEL 1.1511689275389 8 | | | |
| 3.1.393069 | MICHAEL GIBBS | ADDRESS REDACTED | | | ETH 1.0643140244724 5 | | | |
| 3.1.393070 | MICHAEL GIBSON | ADDRESS REDACTED | | | ADA 1.24678726010163 | | | |
| | | | | | BAT 0.758271439876091 | | | |
| | | | | | CEL 132.924094909792 | | | |
| | | | | | COMP 0.00126292317892272 | | | |
| | | | | | DASH 0.00128595399447814 | | | |
| | | | | | ETC 0.0714305518899961 | | | |
| | | | | | ETH 0.00364334412503854 | | | |
| | | | | | LINK 0.0641514701231928 | | | |
| | | | | | LTC 0.00286623235750126 | | | |
| | | | | | OMG 0.0113088182346914 | | | |
| | | | | | SGB 895.587480164757 | | | |
| | | | | | UNI 0.0479665487937344 | | | |
| | | | | | USDT ERC20 16.4978017934936 | | | |
| | | | | | XLM 0.6654638041662 74 | | | |
| | | | | | XRP 0.00000033874225353 6 | | | |
| | | | | | ZRX 0.535 105541778647 | | | |
| 3.1.393071 | MICHAEL GICQUEL | ADDRESS REDACTED | | | BTC 0.00086958544460321 | | | |
| | | | | | CEL 3.01139730374014 | | | |
| | | | | | USDC 430.34610418232 | | | |
| 3.1.393072 | MICHAEL GIGUERE | ADDRESS REDACTED | | | BTC 1.7658084277069RE-06 | | | |
| | | | | | GUSD 1.0671208013446 6 | | | |
| 3.1.393073 | MICHAEL GILBERT | ADDRESS REDACTED | | | ADA 12.65247556512 04 | | | |
| | | | | | BTC 0.000007078121516545 | | | |
| | | | | | DOT 1.34240529532341 | | | |
| | | | | | ETH 0.000859785031488743 | | | |
| | | | | | LINK 0.0567126806790861 | | | |
| | | | | | MATIC 31.4733583410732 | | | |
| | | | | | USDC 1.35097751441219 | | | |
| | | | | | USDT ERC20 24.5249712389951 | | | |
| | | | | | XLM 7.47279241108362 | | | |
| 3.1.393074 | MICHAEL GILBERT | ADDRESS REDACTED | | | ADA 0.195362077166294 | ADA 0.0000006601823700874 | | |
| | | | | | BSV 0.000546458203152955 | BTC 0.00000003034619735 | | |
| | | | | | BTC 0.00001075542032720 5 | USDC 0.000000748671322333 | | |
| | | | | | ETH 0.0134866958241666 | XLM 19.8933743824193 | | |
| | | | | | MATIC 0.190585258090954 | | | |
| | | | | | USDC 0.529257944768795 | | | |
| | | | | | XLM 0.00337636084091091 6 | | | |
| 3.1.393075 | MICHAEL GILHOOL | ADDRESS REDACTED | | | AAVE 0.00385578570900 03 | AAVE 0.000002362935343206 | | |
| | | | | | ADA 2031.38208958964 | ADA 48.0952750366084 | | |
| | | | | | AVAX 0.00661018832034475 | AVAX 0.00013157063248738 | | |
| | | | | | BTC 0.0338069503047413 | BTC 0.18474378 | | |
| | | | | | COMP 0.00150946328577463 | COMP 0.0000041051019133649 | | |
| | | | | | DOT 0.112206299937706 | DOT 0.0349874626353015 | | |
| | | | | | ETH 1.0201177840161 5 | LINK 60.9261 | | |
| | | | | | LINK 77.0842903889246 | MATIC 0.00261499543939291 | | |
| | | | | | MATIC 0.335262199613323 | SNX 0.00214885877829388 | | |
| | | | | | SNX 0.413594153941175 | SOL 0.0095860321016691 | | |
| | | | | | SOL 0.0060643210145475 8 | UNI 0.00351547683978068 | | |
| | | | | | UNI 0.0373637637623393 | USDC 1000.13744965992 | | |
| | | | | | USDC 0.0024341926766117 49 | XRP 21 | | |
| 3.1.393076 | MICHAEL GILINSKY | ADDRESS REDACTED | | | BTC 0.000010325062569997 | | | |
| 3.1.393077 | MICHAEL GILLESPIE | ADDRESS REDACTED | | | AVAX 0.0359523490123306 | | BTC 0.0000000690010942 | |
| | | | | | BTC 0.0000009402806414 15 | | DOT 0.633919750024733 | |
| | | | | | DOT 0.0649977835520 81 | | USDC 0.00000060077121364 | |
| | | | | | MATIC 2.05294030442977 | | | |
| | | | | | USDC 0.0242681705380 48 | | | |
| 3.1.393078 | MICHAEL GILLESPIE | ADDRESS REDACTED | | | BTC 0.0000485177321847 89 | | | |
| 3.1.393079 | MICHAEL GILLIAM | ADDRESS REDACTED | | | CEL 23.8083654066299 | | | |
| | | | | | MATIC 894 | | | |
| 3.1.393080 | MICHAEL GILLIS | ADDRESS REDACTED | | | BCH 0.0031381824500455 | | | |
| 3.1.393081 | MICHAEL GILLIS | ADDRESS REDACTED | | | BTC 0.0646001406520 96 | | | |
| | | | | | ETH 1.38907102579348 | | | |
| | | | | | MATIC 106.342256180077 | | | |
| 3.1.393082 | MICHAEL GILLMAN | ADDRESS REDACTED | | | BTC 0.114117209126331 | | | |
| | | | | | ETH 1.89523883142072 | | | |
| | | | | | MATIC 519.484461168795 | | | |
| 3.1.393083 | MICHAEL GILMARTIN | ADDRESS REDACTED | | | BTC 0.4727738331715 | | | |
| | | | | | ETH 4.07915961562683 | | | |
| 3.1.393084 | MICHAEL GILMOUR | ADDRESS REDACTED | | | BTC 0.00154072435851536 | | | |
| | | | | | CEL 1068.584457165 | | | |
| | | | | | USDT ERC20 0.0000070081126628 | | | |
| 3.1.393085 | MICHAEL GILMOUR | ADDRESS REDACTED | | | BTC 0.0134891534431 8 | | | |
| | | | | | MATIC 7.2253706349658 | | | |
| 3.1.393086 | MICHAEL GILROY | ADDRESS REDACTED | | | GUSD 0.00417964987242 | BTC 0.00000102862238932 | | |
| | | | | | GUSD 0.00411185141047917 | GUSD 0.00925458888173931 | | |
| | | | | | USDC 0.00948148889836413 | USDC 0.00000042976176473 | | |
| 3.1.393087 | MICHAEL GILSAU | ADDRESS REDACTED | | | BTC 0.00166404118583 32 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393088 | MICHAEL GINNANE | ADDRESS REDACTED | | | BTC 0.00000149013216E275<br>DOT 0.01734730111177117<br>ETH 0.000027185325348009<br>MATIC 0.346007269945425<br>MCDAI 9.77948964235126<br>USDC 3.04060995373989<br>USDT ERC20 1.85370831397B1<br>XRP 105.292325 | BTC 0.00000000745655915<br>DOT 0.146675297228856<br>MATIC 0.888420309546479<br>USDC 0.000000194330964279 | | |
| 3.1.393089 | MICHAEL GINSBURG | ADDRESS REDACTED | | | BAT 0.152236520237509<br>BTC 0.000002523745137336<br>CEL 0.602869792223172<br>COMP 0.0231624958146701<br>ETH 0.000039068134728194<br>USDT ERC20 0.000000475266460233 | | | |
| 3.1.393090 | MICHAEL GIORDANO | ADDRESS REDACTED | | | BTC 0.0645833000860254<br>DOT 130.30665389603B<br>ETH 0.897691923355594<br>LINK 76.63134561055G<br>MATIC 1.92378829578751 | | | |
| 3.1.393091 | MICHAEL GIORGIO | ADDRESS REDACTED | | | BCH 0.515528391733876<br>BTC 0.0211662407897518<br>COMP 0.0506003805197451<br>LTC 3.57380951094403<br>XLM 61.48893910251G | | | |
| 3.1.393092 | MICHAEL GIOVANNIELLO | ADDRESS REDACTED | | | AAVE 0.724175830137765<br>BTC 0.00108063934183217<br>COMP 1.03400254507553<br>LINK 14.200970865709G<br>SNX 81.3527242955031<br>USDC 0.198293188B3406 | | | |
| 3.1.393093 | MICHAEL GIRARD | ADDRESS REDACTED | | | AAVE 0.000819190116B49727<br>BTC 0.000000636662B86299<br>COMP 0.000100749000145553<br>DASH 0.000209327661069426<br>DOT 0.0030869463111078<br>ETH 0.000066392976759018<br>KNC 0.0149536941030988<br>LINK 0.000718778115293058<br>MANA 0.0156302112085721<br>MATIC 0.378051227103678<br>SNX 0.0369497388425359<br>XLM 0.0241331896623013<br>XRP 0.0000005129612B9756 | | | |
| 3.1.393094 | MICHAEL GIRAUD | ADDRESS REDACTED | | | BCH 0.0005770668803957<br>CEL 0.00980797668788175<br>LTC 0.00604598221833873<br>USDT ERC20 57.0105642375475 | | | |
| 3.1.393095 | MICHAEL GIRMA | ADDRESS REDACTED | | | ADA 108.385170750393 | | | |
| 3.1.393096 | MICHAEL GIRONDA | ADDRESS REDACTED | | | AAVE 10.9964417616445<br>BTC 0.173869185491397<br>ETH 5.382791323941G7<br>LINK 116.737005858667<br>LTC 0.006670150049042T3 | | ETH 0.1082626334B3877 | |
| 3.1.393097 | MICHAEL GIROUARD | ADDRESS REDACTED | | | BTC 0.000323053796864556<br>ETH 0.231358146054052 | ETH 0.03 | | |
| 3.1.393098 | MICHAEL GIUDICE | ADDRESS REDACTED | | | BTC 0.00140704226099557<br>DOT 50.836834623036<br>ETH 0.0878652799793027<br>SOL 45.7816461046277<br>USDC 7359.73891232911 | | | |
| 3.1.393099 | MICHAEL GLAAB | ADDRESS REDACTED | | | ADA 11777.062021I049<br>BTC 0.00511153057189121<br>USDC 539.596635128311 | | | |
| 3.1.393100 | MICHAEL GLADSTEIN | ADDRESS REDACTED | | | CEL 1.07268325790512 | | | |
| 3.1.393101 | MICHAEL GLASHOW | ADDRESS REDACTED | | | BTC 0.11881881386195I<br>MATIC 492.376331362045 | | | |
| 3.1.393102 | MICHAEL GLASSMAN | ADDRESS REDACTED | | | BTC 0.0519205772092272<br>CEL 117.5415197217126<br>LINK 14353.0185317128 | | | |
| 3.1.393103 | MICHAEL GLAUBITZ | ADDRESS REDACTED | | | GUSD 1137.04180795079 | | | |
| 3.1.393104 | MICHAEL GLAVIN | ADDRESS REDACTED | | | BTC 0.0101090512104097<br>ETC 2.26628096379943<br>ETH 0.27057796862041G<br>USDC 507.662902734739 | | | |
| 3.1.393105 | MICHAEL GLEANER | ADDRESS REDACTED | | | BTC 0.02053039039744S3<br>ETH 0.1070847134134335<br>LTC 0.516693962632G23<br>MATIC 21.4490121790195<br>XLM 443.43446795371B | | | |
| 3.1.393106 | MICHAEL GLEASON | ADDRESS REDACTED | | | AAVE 9.14697456334199E-06<br>BTC 0.0000002363515355565<br>DASH 0.00227937305116465 | | | |
| 3.1.393107 | MICHAEL GLEN | ADDRESS REDACTED | | | ADA 30.7846870746199<br>BTC 0.10277998442462I<br>DOT 12.746588070921<br>ETH 0.529765936410038<br>MATIC 254.508436864607<br>SOL 5.74335506345332 | | | |
| 3.1.393108 | MICHAEL GLEN HARDMAN | ADDRESS REDACTED | | | ETH 0.00149294553311163 | | | |
| 3.1.393109 | MICHAEL GLENDENNING | ADDRESS REDACTED | | | AAVE 8.5482241410646S<br>BTC 0.932576762455989<br>ETH 2.57045370245199<br>USDC 1.50138592307018 | | | |
| 3.1.393110 | MICHAEL GLENN | ADDRESS REDACTED | | | DOT 10.139748302695 | | | |
| 3.1.393111 | MICHAEL GLENN ATKINSON | ADDRESS REDACTED | | | BTC 0.000000106930390444<br>XLM 0.00724303257993958 | | | |
| 3.1.393112 | MICHAEL GLENN VESELY | ADDRESS REDACTED | | | BNB 2.01240085349772<br>BTC 0.00258298946254648<br>CEL 0.311062870882275 | | | |
| 3.1.393113 | MICHAEL GLESENKAMP | ADDRESS REDACTED | | | BTC 0.000924197125490Z9<br>DASH 0.0536450640766684<br>ZEC 0.006649328006644845 | | ZEC 0.00003543 | |
| 3.1.393114 | MICHAEL GLICAS | ADDRESS REDACTED | | | ADA 0.0816634097511095 | | | |
| 3.1.393115 | MICHAEL GLIDDEN | ADDRESS REDACTED | | | CEL 1.0896279814691S<br>SNX 0.6282901183204I<br>USDC 56.2926566147826 | | | |
| 3.1.393116 | MICHAEL GLIWINSKI | ADDRESS REDACTED | | | BTC 0.00000004150400166<br>CEL 70.0698706741361 | | | |
| 3.1.393117 | MICHAEL GLOGER | ADDRESS REDACTED | | | ADA 0.00131269742900949<br>BTC 0.000054660127462365<br>CEL 0.217330615589788<br>DOT 0.00006<br>ETH 0.000002<br>LTC 0.00001066<br>MATIC 0.000102 | | | |
| 3.1.393118 | MICHAEL GLOVER | ADDRESS REDACTED | | | BCH 0.00220308047106929<br>BUSD 2.25910935784393<br>CEL 4.90584035124066<br>ETH 0.000638516312807541<br>MATIC 4.38940965469833<br>MCDAI 42.4756290229027<br>SNX 0.3546280811174626 | | | |
| 3.1.393119 | MICHAEL GLOVER | ADDRESS REDACTED | | | ADA 1331.04552492186<br>BTC 0.0540126112831915<br>MATIC 925.588001382474<br>USDC 1.2699773453840I | | | |
| 3.1.393120 | MICHAEL GLOVIS | ADDRESS REDACTED | | | BTC 0.000009949146481245<br>USDC 0.0309979016069558 | | | |
| 3.1.393121 | MICHAEL GLUCK | ADDRESS REDACTED | | | DOT 16.338270479475Z<br>MATIC 399.700601565649 | | | |
| 3.1.393122 | MICHAEL GLYNN | ADDRESS REDACTED | | | CEL 5.88353128816231<br>ETH 0.102664857187851<br>XLM 138.254588375673 | | | |
| 3.1.393123 | MICHAEL GNIZAK | ADDRESS REDACTED | | | BTC 0.0275020647700967<br>ETC 10.1262851737541<br>ETH 0.0000107129596919948<br>MATIC 1686.81920480403<br>XLM 0.32331258657S427 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393124 | MICHAEL GOALEN | ADDRESS REDACTED | | | AVAX 0.006521000857912459<br>BTC 3.68665202190090-05<br>DOT 8.8510017280027<br>ETH 5.0578350074999996-08<br>LINK 21.9826438278993<br>MATIC 0.15501683089225B<br>USDC 0.004389012802444518 | BTC 0.00000053408996023B<br>USDC 1009.413 | | |
| 3.1.393125 | MICHAEL GODDARD | ADDRESS REDACTED | | Yes | ADA 6.459850143168404<br>BAT 237.744575597943<br>BTC 0.11707573843097<br>CEL 1177.0355763046<br>ETC 0.010919782099414<br>ETH 2.4368108674900B7<br>LINK 84.30180817479517<br>SGB 293.477691069162<br>TUSD 0.709291242688112<br>USDC 17.7936878784518<br>XLM 440.087825172111<br>XRP 1.10831335519007<br>ZRX 0.557812130844203 | ADA 0.00000039850543867B | | BTC 0.35194940529256<br>ETH 13.624904502099 |
| 3.1.393126 | MICHAEL GODSIL | ADDRESS REDACTED | | | ETH 0.008830723186027171 | | | |
| 3.1.393127 | MICHAEL GOELZ | ADDRESS REDACTED | | | BTC 1.001181334B1039<br>ETH 2.15959032842562<br>LUNC 12.238504850324 | | | |
| 3.1.393128 | MICHAEL GOETZ | ADDRESS REDACTED | | | CEL 0.0879719345053513 | | | |
| 3.1.393129 | MICHAEL GOETZMAN | ADDRESS REDACTED | | | AAVE 4.8910215807931Z<br>BTC 0.001423701166104T5<br>ETH 0.0164080650392729<br>GUSD 26.688754305354<br>LINK 36.65941102949ZZ<br>LTC 0.008121584049101Z3<br>SNX 47.523062419075T1<br>UNI 66.647920702936<br>USDC 11.35939111933885<br>XRP 0.416609773467556 | | | |
| 3.1.393130 | MICHAEL GOFF | ADDRESS REDACTED | | | ADA 0.000000787826586B73<br>CEL 0.041988179589056Z | | | |
| 3.1.393131 | MICHAEL GOHLKE | ADDRESS REDACTED | | | BAT 1050.50091220205<br>BCH 0.0001710137270B934<br>BTC 0.000025768057877546<br>COMP 1.411602653006B7<br>DASH 0.000470536049009216<br>EOS 0.0188869134604608<br>ETC 0.00787192959851865<br>ETH 0.00253501758750182<br>KNC 0.042986408388T937<br>LINK 0.034460590B225933<br>LTC 0.000987106574327165<br>MANA 0.34009864464327<br>OMG 0.00914930467427S<br>SGB 0.00003721376447B795<br>SNX 0.020063440950949<br>UMA 16.94579084585T8<br>UNI 0.0304921615768669<br>XRP 0.0002434297195017T2<br>ZEC 0.000052241501702446<br>ZRX 0.12404189070569 | | | |
| 3.1.393132 | MICHAEL GOHRING | ADDRESS REDACTED | | | BTC 0.00007884357353799<br>LINK 0.03803678057B1393 | | | |
| 3.1.393133 | MICHAEL GOLD | ADDRESS REDACTED | | | ADA 412.71722221547B<br>BTC 0.213063593568113<br>ETH 1.09495052281062<br>MATIC 63.838572292B607 | | | |
| 3.1.393134 | MICHAEL GOLDBERG | ADDRESS REDACTED | | | BTC 3.25236215065384<br>CEL 23.1998331625912<br>DOT 591.3001503289<br>ETH 17.9675321468351<br>LINK 133.22977049591S<br>LTC 102.9432517B277 | | | |
| 3.1.393135 | MICHAEL GOLDEN | ADDRESS REDACTED | | | BTC 0.018406371104562 | | | |
| 3.1.393136 | MICHAEL GOLDIN | ADDRESS REDACTED | | | BTC 0.0000015696351280935<br>USDC 0.461281506342B | | | |
| 3.1.393137 | MICHAEL GOLDING | ADDRESS REDACTED | | | BTC 0.02563921451459197<br>LINK 42.05586471313697<br>MATIC 0.3646580721364833<br>USDC 0.004104321201901S5 | | | |
| 3.1.393138 | MICHAEL GOLDMAN | ADDRESS REDACTED | | | BTC 0.071324906443100S<br>DOT 57.024284060B272<br>MATIC 588.6018844668595 | | | |
| 3.1.393139 | MICHAEL GOLDSHMID | ADDRESS REDACTED | | | BTC 0.008347105601646686 | | | |
| 3.1.393140 | MICHAEL GOLDSTEIN | ADDRESS REDACTED | | | USDC 70.85709735491136 | | | |
| 3.1.393141 | MICHAEL GOLDY | ADDRESS REDACTED | | | DOGE 0.037165125007406B4 | DOGE 355.874006814181<br>USDC 4.96174 | | |
| 3.1.393142 | MICHAEL GOLEN | ADDRESS REDACTED | | | LINK 77.12075342T5685 | | | |
| 3.1.393143 | MICHAEL GOLOV | ADDRESS REDACTED | | | BTC 0.000538933514292695 | | | |
| 3.1.393144 | MICHAEL GOLZ | ADDRESS REDACTED | | | CEL 159.0574245027T<br>DOT 44.917680148576Z<br>ETH 0.014803650013967S<br>SOL 14.91407332767148 | BTC 0.0013009970580TT16 | | |
| 3.1.393145 | MICHAEL GOMBRICH | ADDRESS REDACTED | | | GUSD 5.626788690099449 | | | |
| 3.1.393146 | MICHAEL GOMES | ADDRESS REDACTED | | | ADA 304.21488515B401<br>BTC 0.551131831235505<br>CEL 39.5202590001229<br>DOT 240.2501694614S<br>ETH 18.260728065668Z<br>MCDAI 31.740152990047T9<br>USDC 5.243609987149622<br>USDT ERC20 0.02842413689445B34 | | | |
| 3.1.393147 | MICHAEL GOMES | ADDRESS REDACTED | | | BTC 0.001081653668388394<br>ETH 0.00001542464190B71<br>PAX 0.00413600795183658<br>USDC 0.0205586531744634<br>USDT ERC20 262.828775885834<br>XLM 101.30702685032<br>ZRX 0.10287356496290B | | | |
| 3.1.393148 | MICHAEL GOMEZ | ADDRESS REDACTED | | | MATIC 3.531302852740514 | | | |
| 3.1.393149 | MICHAEL GOMEZ | ADDRESS REDACTED | | | BTC 0.034832310751536<br>ETH 0.855804697700S6<br>LINK 21.33511570661113<br>SGB 56.640042321086d<br>XRP 0.000000573056430661 | | | |
| 3.1.393150 | MICHAEL GOMEZ | ADDRESS REDACTED | | | ADA 916.43956545292B<br>BTC 0.0707445860746532<br>ETH 0.075300496504183<br>MATIC 1022.20661348442 | | | |
| 3.1.393151 | MICHAEL GOMEZ | ADDRESS REDACTED | | | AAVE 1.10855783533516<br>ADA 978.55057240412T1<br>BAT 28.980510189644<br>BTC 0.12697176172217T<br>DOT 13.7743627569146<br>EOS 11.576549183384<br>ETH 1.41331621B5653<br>LINK 8.13349992440935<br>LTC 1.14332983908067<br>MATIC 224.720368164022<br>OMG 0.000345105811505155<br>SNX 8.039810551329Q9<br>UNI 6.96340117122223<br>USDC 504.53098826935<br>XLM 167.73335075266S | | | |
| 3.1.393152 | MICHAEL GONSALVES | ADDRESS REDACTED | | | AVAX 2.19068240672177<br>BTC 0.0092366087394732Z<br>MATIC 1519.61718301589<br>SUSHI 77.73258999010226<br>XLM 60.6169050272757 | | | |
| 3.1.393153 | MICHAEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0008676401019B0168<br>SNX 0.39347311353693 | SNX 202.913965121096 | | |
| 3.1.393154 | MICHAEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00001105323242881<br>MATIC 6.5738223B836045 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4418 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393155 | MICHAEL GONZALEZ | ADDRESS REDACTED | | | ADA 2523.9779906743<br>BTC 0.2306645478100<br>CEL 26060.220825169<br>ETH 0.2994447136628<br>LINK 101.36035472<br>MATIC 103838.75242913<br>MCDAI 106.0416201389<br>SGB 22.07330853721<br>SNX 204.86842053<br>XRP 153.547845 | | | |
| 3.1.393156 | MICHAEL GOO | ADDRESS REDACTED | | | CEL 1.0824975932180 | | | |
| 3.1.393157 | MICHAEL GOOCH | ADDRESS REDACTED | | | BTC 0.0103556683769181 | | | |
| 3.1.393158 | MICHAEL GOOD | ADDRESS REDACTED | | | MATIC 0.1042046235927 | | | |
| 3.1.393159 | MICHAEL GOOD | ADDRESS REDACTED | | | XLM 2.88848593186177 | | | |
| 3.1.393160 | MICHAEL GOODALL | ADDRESS REDACTED | | Yes | ADA 243.358556973924<br>BTC 0.8428901027085<br>ETH 21.60848843846<br>LINK 106.205304385916<br>LTC 1.00650166673996<br>MATIC 427.056704833637<br>SUSHI 9.548426628285<br>UNI 12.4313492984895<br>USDC 17425.086205036 | BTC 0.014150325466342 | | BTC 1.5624640977918 |
| 3.1.393161 | MICHAEL GOODDEN | ADDRESS REDACTED | | | BTC 0.0831505859633929<br>CEL 0.52106059275220<br>ETH 0.8915586289763<br>USDC 335.245527049666 | | | |
| 3.1.393162 | MICHAEL GOODLOW | ADDRESS REDACTED | | | ETH 0.2618490425001<br>LINK 39.143101874442 | | | |
| 3.1.393163 | MICHAEL GOODSON | ADDRESS REDACTED | | | AAVE 0.0020779563240481<br>BTC 0.0000002741183682<br>ETH 0.000004400792981<br>LINK 0.05887459956623<br>MATIC 0.290311146787367<br>SNX 1.3176644495434<br>UNI 0.00002089369600117<br>USDC 1.85348724363347 | BTC 0.00029593436743154<br>ETH 0.0005750883538507<br>MATIC 281.741121680869<br>UNI 0.057589243488482 | | |
| 3.1.393164 | MICHAEL GOOLSBY | ADDRESS REDACTED | | | BTC 0.0118882429603922 | | | |
| 3.1.393165 | MICHAEL GOPPER | ADDRESS REDACTED | | | BTC 0.187231067158132 | | | |
| 3.1.393166 | MICHAEL GORDON | ADDRESS REDACTED | | | ETC 0.0059013304896132<br>ETH 0.0419834593532508 | | | |
| 3.1.393167 | MICHAEL GORDON | ADDRESS REDACTED | | | BTC 0.0005429366490308 | | | |
| 3.1.393168 | MICHAEL GORDON | ADDRESS REDACTED | | | AAVE 0.00000674391293062<br>CEL 0.360653807533485<br>ETH 100.98440925479<br>MATIC 0.0000088142644013<br>USDT ERC20 0.006582 | | | |
| 3.1.393169 | MICHAEL GORDON | ADDRESS REDACTED | | | BTC 0.0010580052370616<br>DOT 9.32952251664203 | | | |
| 3.1.393170 | MICHAEL GORDON BLUESTEIN | ADDRESS REDACTED | | | DOT 29.9738485209414<br>ETH 0.0004446049868809226 | | | |
| 3.1.393171 | MICHAEL GORDON W | ADDRESS REDACTED | | | AAVE 0.0016872963120826<br>AVAX 6.45720052951838<br>BTC 0.0362394449613064<br>ETH 4.57966086140938<br>LINK 0.0021891228201478<br>LUNC 11.2103482099882<br>MANA 0.026848989078231<br>MATIC 2467.52107844373<br>USDC 9787.6124241465 | BTC 0.0009681010669751682 | | |
| 3.1.393172 | MICHAEL GORE | ADDRESS REDACTED | | | BTC 0.0335591761891724<br>ETH 0.00068600669258473 | | | |
| 3.1.393173 | MICHAEL GORELIK | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.393174 | MICHAEL GORENSTEIN | ADDRESS REDACTED | | | BTC 0.0921345754707686 | | | |
| 3.1.393175 | MICHAEL GORGY | ADDRESS REDACTED | | | ADA 1400.7227857528<br>BTC 0.0192338768720765<br>DOT 121.263473435042<br>ETH 0.6125979496125375<br>LINK 99.05551301131148 | | | |
| 3.1.393176 | MICHAEL GORODETSKY | ADDRESS REDACTED | | | BTC 0.000002508733849452<br>USDC 0.04042106345472238<br>XRP 0.0227684187311906 | | | |
| 3.1.393177 | MICHAEL GOßL | ADDRESS REDACTED | | | BTC 0.0200758583065491 | | | |
| 3.1.393178 | MICHAEL GOSTELOW | ADDRESS REDACTED | | | ADA 62.1114354625132 | | | |
| 3.1.393179 | MICHAEL GOTTSCHLING | ADDRESS REDACTED | | | BTC 0.000051707270849612 | | | |
| 3.1.393180 | MICHAEL GOUDCHAUX | ADDRESS REDACTED | | | BTC 5.1508815822999990-.07<br>ETH 0.0000086352711105566 | | | |
| 3.1.393181 | MICHAEL GOUGH | ADDRESS REDACTED | | | BTC 0.00013454080542466<br>ETH 0.000260723142689872<br>ETH 0.0166808501308833<br>USDC 54.6120530309334 | | | |
| 3.1.393182 | MICHAEL GOULD | ADDRESS REDACTED | | | BTC 7.79407535089737<br>CEL 0.45261162041207<br>USDC 16094.690631093 | | | |
| 3.1.393183 | MICHAEL GOULD FAMILY TRUST | NOOTKA COURT, GOLD COAST, 4218 AUSTRALIA | | | USDC 118.854279524967 | | | |
| 3.1.393184 | MICHAEL GOUVEIA | ADDRESS REDACTED | | | BCH 0.00710815 | | | |
| 3.1.393185 | MICHAEL GOWLETT | ADDRESS REDACTED | | | CEL 0.016268663975345<br>AAVE 0.0027563595642294<br>BTC 0.0000102672201242796<br>DOT 0.0404608754069665<br>ETH 0.0025000174721954) | | | |
| 3.1.393186 | MICHAEL GOZZO | ADDRESS REDACTED | | | ADA 2134.253784824008<br>AVAX 29.824804892132)<br>BTC 0.7181416587158374<br>ETH 7.77146836951313<br>MATIC 3025.71696925319<br>SOL 82.39319157620T | BTC 0.0068908266816996 | | |
| 3.1.393187 | MICHAEL GRABBE | ADDRESS REDACTED | | | BTC 0.0000000006374178522<br>ETH 35.9376750746866<br>USDC 0.00634419542580459 | BTC 0.00001075784978B398<br>LPT 13.2352873193226<br>OMG 19.741955181136<br>USDC 9.827401707297 | | |
| 3.1.393188 | MICHAEL GRABER | ADDRESS REDACTED | | | BTC 0.1060973528269008<br>ETH 0.319917065869053<br>LINK 78.6286315822338<br>LTC 12.924960269838<br>MATIC 180.728658791 | | | |
| 3.1.393189 | MICHAEL GRABER | ADDRESS REDACTED | | | BTC 0.000016516363507092<br>USDC 1.726391213978Z | | | |
| 3.1.393190 | MICHAEL GRABER | ADDRESS REDACTED | | | BCH 0.0048806055799053B<br>DOT 487.639980533986<br>ETH 10.45162963299b1<br>LTC 0.000587509977548054<br>MATIC 12566.3039130994<br>SOL 9.57228936879603<br>USDC 18.2250991281284<br>XLM 3.3691438947578<br>XRP 6821.25 | | | |
| 3.1.393191 | MICHAEL GRACE | ADDRESS REDACTED | | | BTC 0.0005301427774389945<br>BUSD 45733.9542327368<br>CEL 12.1467066857762 | | | |
| 3.1.393192 | MICHAEL GRACE | ADDRESS REDACTED | | | ADA 5047.41901373079<br>AVAX 22.3226193365576<br>BTC 0.0393078399834722<br>DOT 50.7190184945291<br>ETH 0.132096074998643<br>XRP 197.5415 | BTC 0.00151588<br>USDC 1000<br>XRP 73.261115 | | |
| 3.1.393193 | MICHAEL GRADDY | ADDRESS REDACTED | | | AAVE 5.3058685072539<br>BAT 380.656722173987<br>BCH 1.07455515176154<br>BTC 0.000894593072210164<br>ETH 8.66837368971404E<br>MATIC 370.777218285343<br>XLM 626.062566390083 | | | |
| 3.1.393194 | MICHAEL GRADY | ADDRESS REDACTED | | | MATIC 3.95582259993161 | | | |
| 3.1.393195 | MICHAEL GRAHAM | ADDRESS REDACTED | | | BTC 0.000233990583545822<br>GUSD 104.385283608798 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393196 | MICHAEL GRAHAM | ADDRESS REDACTED | | | ADA 2.364422006764558<br>BTC 0.00000000882839768<br>CEL 21.943550850825<br>DOT 0.0336738391999169<br>ETH 0.000977554172288521<br>LINK 0.024659507419195 5<br>MATIC 9.3230062385705<br>USDC 17.2095656602116 | | | |
| 3.1.393197 | MICHAEL GRAHAM | ADDRESS REDACTED | | | BTC 0.00000617451942300 1 | | | |
| 3.1.393198 | MICHAEL GRAHAM | ADDRESS REDACTED | | | AAVE 2.468379017255984<br>BTC 0.005580497064091717<br>ETH 0.001107266650527057<br>LTC 0.16578439176034<br>MATIC 3.94191448867156<br>SNX 0.0961528490850717 | | | |
| 3.1.393199 | MICHAEL GRANARA | ADDRESS REDACTED | | | BTC 0.00430728926061301 | | | |
| 3.1.393200 | MICHAEL GRANATA | ADDRESS REDACTED | | | BAT 20.3474940549774 | | | |
| 3.1.393201 | MICHAEL GRANATA | ADDRESS REDACTED | | | BTC 0.00001804560907175 9<br>CEL 1.0723119674233 3<br>LINK 0.0007560629953 04<br>MATIC 6.21561565569755<br>USDC 1.51166938881389 | | | |
| 3.1.393202 | MICHAEL GRANDPILS | ADDRESS REDACTED | | | BCH 0.0123064704788899<br>BTC 0.001311760521834 46<br>CEL 0.471341442079717<br>DASH 0.0658758287714593<br>DOT 2.60132212421692<br>ETC 0.213188725703356<br>ETH 0.0437594125291 73<br>MATIC 21.0785240059031<br>SOL 0.4161209504890 58<br>XLM 83.1588424337918<br>XRP 48.7182712192621<br>ZEC 0.0570424823285 | | | |
| 3.1.393203 | MICHAEL GRANT | ADDRESS REDACTED | | | ETH 0.00000235863162215 7 | | | |
| 3.1.393204 | MICHAEL GRANT | ADDRESS REDACTED | | | ETH 0.0000033591554941<br>USDC 0.00177621285043913 | ADA 186.129857456609<br>BTC 0.000325980632734373<br>CEL 0.627205065346473 | | |
| 3.1.393205 | MICHAEL GRANT KNOBLAUCH | ADDRESS REDACTED | | | BTC 0.00000014 | | | |
| 3.1.393206 | MICHAEL GRANT MOHLMAN | ADDRESS REDACTED | | | MATIC 2103.7955087899 | | | |
| 3.1.393207 | MICHAEL GRAS | ADDRESS REDACTED | | | BTC 0.000230274328988377<br>MATIC 1.30812109419 41 | | BTC 0.20826585087656 6 | |
| 3.1.393208 | MICHAEL GRASCHITZ | ADDRESS REDACTED | | | ADA 18.6535874733221 | | | |
| 3.1.393209 | MICHAEL GRASSO | ADDRESS REDACTED | | | BTC 0.0337199541519551<br>ETH 0.688361077009766 | | | |
| 3.1.393210 | MICHAEL GRAUB | ADDRESS REDACTED | | | BCH 0.00064852282786834<br>CEL 1.03341882450185<br>ETH 0.000003045165132101 3<br>OMG 0.0189604219670 7<br>ZRX 1.13286310964294 | | | |
| 3.1.393211 | MICHAEL GRAUBERT | ADDRESS REDACTED | | Yes | AAVE 0.00353193420826235<br>BTC 0.00167214303794466<br>ETH 0.000532343635100 3<br>LINK 0.414412729006475<br>MATIC 41.4598316537115<br>SNX 0.787785058865 725<br>USDC 370.890218334474 | | | BTC 12.5184733510262 |
| 3.1.393212 | MICHAEL GRAUSO | ADDRESS REDACTED | | | BTC 0.00046086423723743 2<br>USDC 110.1239548399 | | | |
| 3.1.393213 | MICHAEL GRAVES | ADDRESS REDACTED | | | BTC 0.02187518929022<br>CEL 76.6812598014749<br>ETH 0.10448794119322<br>USDC 815.259501801851 | | | |
| 3.1.393214 | MICHAEL GRAVES | ADDRESS REDACTED | | | BCH 0.000002431818615141<br>LTC 7.72498251135709E-05 | | BCH 0.0835832820935552<br>LTC 1.89096273565992 | |
| 3.1.393215 | MICHAEL GRAVINA | ADDRESS REDACTED | | | ETH 0.028151384713197<br>LINK 3.78468114191 21<br>USDC 106.795881328924 | | | |
| 3.1.393216 | MICHAEL GRAY | ADDRESS REDACTED | | | BTC 0.00119073040952279<br>DOT 5.04866148856288<br>ETH 0.02700180202 34296<br>MATIC 99.9951505482617 | | | |
| 3.1.393217 | MICHAEL GRAY | ADDRESS REDACTED | | | CEL 4338.82355869562 | | | |
| 3.1.393218 | MICHAEL GRAYSON | ADDRESS REDACTED | | | BTC 0.00205808066593133<br>SNX 643.36455196965<br>UNI 115.837923429907<br>XRP 0.127753503823293 | | | |
| 3.1.393219 | MICHAEL GRAYSON | ADDRESS REDACTED | | | BTC 0.00589517623257 13<br>USDC 0.0549819643007062 | BTC 0.01831945 | | |
| 3.1.393220 | MICHAEL GRAZIANI | ADDRESS REDACTED | | | BTC 0.00112026074309726<br>USDT ERC20 480.160297109769 | | | |
| 3.1.393221 | MICHAEL GREEN | ADDRESS REDACTED | | | BTC 0.00000527592305749<br>USDC 0.314801806844115 | | | |
| 3.1.393222 | MICHAEL GREEN | ADDRESS REDACTED | | | BTC 0.137832353950826<br>ETH 22.3807720406297<br>MATIC 2184.08604115408 | | | |
| 3.1.393223 | MICHAEL GREEN | ADDRESS REDACTED | | | USDC 0.731792550704531 | | | |
| 3.1.393224 | MICHAEL GREEN | ADDRESS REDACTED | | | ADA 16761.1781529224<br>BTC 0.00217004289927724<br>DOT 938.583717697561<br>ETH 14.7636419453087<br>LINK 224.005077666088<br>MATIC 2993.43153754704 | | | |
| 3.1.393225 | MICHAEL GREEN | ADDRESS REDACTED | | | USDT ERC20 85.1661158274841 | | | |
| 3.1.393226 | MICHAEL GREEN | ADDRESS REDACTED | | | BTC 0.00000006333061258<br>CEL 0.17389653956131 | | | |
| 3.1.393227 | MICHAEL GREEN | ADDRESS REDACTED | | | ADA 343.260664296498<br>BTC 0.0338939845297036<br>ETH 0.851471598574513<br>LINK 34.507723214096<br>MATIC 315.290717642952<br>SOL 9.56166876454084 | | | |
| 3.1.393228 | MICHAEL GREEN | ADDRESS REDACTED | | | BTC 0.0408160065279964 | | | |
| 3.1.393229 | MICHAEL GREEN | ADDRESS REDACTED | | | BTC 1.413168951078195E-05<br>MATIC 488.38223691958 | BTC 0.0437552864765902 | | |
| 3.1.393230 | MICHAEL GREENBERG | ADDRESS REDACTED | | | CEL 1.06204750181956 | | | |
| 3.1.393231 | MICHAEL GREENBLATT | ADDRESS REDACTED | | Yes | BTC 0.000856400237106322<br>CEL 928.8230296070 35<br>ETH 11.4406350938871<br>USDC 4.2708407392571 | | BTC 1.16967221607632<br>CEL 9.081684850847463<br>ETH 22.0202882256163 | BTC 3.73333593507605 |
| 3.1.393232 | MICHAEL GREENE | ADDRESS REDACTED | | | AAVE 0.221637532700048<br>ADA 90.226217722074<br>AVAX 0.991870473134132<br>BAT 91.3874436818393<br>BCH 0.154777041097262<br>BTC 0.0056901591741081<br>CEL 44.9384258898294<br>COMP 0.22664794519729<br>DASH 0.403649250191401<br>DOGE 452.440017331314<br>EOS 60.2580372314725<br>ETC 2.07399417450043<br>ETH 0.192599646354012<br>KNC 57.603905223218<br>LTC 0.610437532983787<br>MANA 51.440526805309<br>MATIC 121.10771631918<br>MCDAI 107.566963301821<br>PAXG 0.0930679863757314<br>SGB 589.755852053614<br>SNX 10.4263026308209<br>SOL 1.01603774771296<br>UNI 4.85655893023971<br>USDC 269.583378004799<br>XLM 530.721426349987<br>ZEC 0.215636312121148<br>ZRX 179.319334005824 | | | |
| 3.1.393233 | MICHAEL GREENE | ADDRESS REDACTED | | | BTC 0.00092657380651787<br>USDC 2.24454380628815 | | | |
| 3.1.393234 | MICHAEL GREENE | ADDRESS REDACTED | | | BTC 0.0030767609000056<br>DOT 106.048007249348<br>MATIC 6179.21050354851 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393235 | MICHAEL GREENEMEIER | ADDRESS REDACTED | | | ADA 254.45835869474<br>BTC 0.000002583442711193<br>GUSD 3.598769857749264<br>USDT ERC20 0.417127747110493 | | | |
| 3.1.393236 | MICHAEL GREENLEAF | ADDRESS REDACTED | | | CEL 7.778952466882569 | | | |
| 3.1.393237 | MICHAEL GREENSIDES | ADDRESS REDACTED | | | BTC 0.000158375192296592<br>CEL 0.705543738675096<br>ETH 6.840445857303064 | | | |
| 3.1.393238 | MICHAEL GREGERSEN | ADDRESS REDACTED | | | CEL 0.00826551789614617 | | | |
| 3.1.393239 | MICHAEL GREGERSON | ADDRESS REDACTED | | | BTC 0.000096105387046305<br>ETH 0.00296510278348205<br>USDT ERC20 0.53305771213079B | BTC 0.000000185720871595<br>ETH 0.000000985210123724<br>USDT ERC20 0.245756054757664 | | |
| 3.1.393240 | MICHAEL GREGORY | ADDRESS REDACTED | | | ADA 6125.514969557013<br>BAT 0.632597027602179<br>BTC 0.079095001274069<br>CEL 486.4392277389111<br>ETH 0.378106036856532<br>USDC 95<br>USDT ERC20 5.309928 | | | |
| 3.1.393241 | MICHAEL GREGORY | ADDRESS REDACTED | | | BTC 0.0454069965710529<br>CEL 43.52506086523575<br>ETH 0.065<br>SOL 10.7618528081471B | | | |
| 3.1.393242 | MICHAEL GREGORY | ADDRESS REDACTED | | | USDC 7.7607023632493S1 | | | |
| 3.1.393243 | MICHAEL GREGORY | ADDRESS REDACTED | | Yes | BTC 0.02595267238546S2 | | | BTC 0.206100577081615 |
| 3.1.393244 | MICHAEL GREGORY MATTFELD | ADDRESS REDACTED | | | BTC 1.117218202272729 | | | |
| 3.1.393245 | MICHAEL GREGORY WITHAM | ADDRESS REDACTED | | | BTC 0.005875894926597SS<br>ETH 3.759725552794Sl | BTC 0.001611022327646781<br>ETH 0.13811615375612S | | |
| 3.1.393246 | MICHAEL GREHAM | ADDRESS REDACTED | | | BTC 0.000000001487360516<br>CEL 6.559274940639BB<br>DOT 11.57281 | | | |
| 3.1.393247 | MICHAEL GREINER | ADDRESS REDACTED | | | BAT 0.235481791046611<br>BCH 0.004311869573770S2<br>BTC 0.000007130797805615<br>USDT ERC20 0.70795371798S207<br>ZRX 0.305093095590092 | | | |
| 3.1.393248 | MICHAEL GREINER | ADDRESS REDACTED | | | BTC 0.000011724145287096<br>ETH 3.439148060256B9E-05<br>MATIC 1.121453291680S9<br>SNX 0.03414691219074S5 | SNX 12.6674119811489 | | |
| 3.1.393249 | MICHAEL GREINER | ADDRESS REDACTED | | | ADA 1197.71323535324<br>BTC 0.001985789217751A6<br>DOT 23.30559015115TT<br>LINK 9.9630577SB36S43<br>MATIC 541.6224858B7B67<br>USDT ERC20 0.6147558927299S3 | | | |
| 3.1.393250 | MICHAEL GREKOSKI | ADDRESS REDACTED | | | BTC 0.0151786637965441<br>ETH 0.209411592178554 | | | |
| 3.1.393251 | MICHAEL GREKSA | ADDRESS REDACTED | | | ADA 1930.487495653S7<br>BTC 0.145058495385603<br>USDC 17628.72767734BB | | USDC 10000 | |
| 3.1.393252 | MICHAEL GRENCI | ADDRESS REDACTED | | | USDT ERC20 0.878071071661 | | | |
| 3.1.393253 | MICHAEL GRENIER | ADDRESS REDACTED | | Yes | 1INCH 198.256075803462<br>AAVE 3.595229737S8463<br>ADA 2752.552493019B9<br>BTC 1.13553001279146<br>DOT 56.166371481377S<br>ETH 21.8752731563B21<br>LINK 257.858205095982<br>MATIC 2615.5258900731S<br>USDT ERC20 0.634385065075G<br>USDC 2.232332550BS911 | BTC 0.127566645177655<br>ETH 0.00165390561283257 | | BTC 1.86011919542596 |
| 3.1.393254 | MICHAEL GREY | ADDRESS REDACTED | | | BCH 0.01<br>CEL 0.02229404169383D7 | | | |
| 3.1.393255 | MICHAEL GRIEGO | ADDRESS REDACTED | | | ADA 0.032173740625120B<br>BTC 0.00000007701316101<br>CEL 0.000117295139518D5<br>USDC 0.004388783892143O5 | ADA 0.0000084160601115S | | |
| 3.1.393256 | MICHAEL GRIFFIN | ADDRESS REDACTED | | | USDC 410.7923154634A7 | | | |
| 3.1.393257 | MICHAEL GRIFFIN | ADDRESS REDACTED | | | EOS 271.316679483399<br>MATIC 3962.65835203S74<br>XLM 12226.9671220596<br>XRP 4237.847616 | | | |
| 3.1.393258 | MICHAEL GRIFFITH | ADDRESS REDACTED | | | CEL 1.07427928018762 | | | |
| 3.1.393259 | MICHAEL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00121823941133792<br>ETH 0.6360209394499T7 | | | |
| 3.1.393260 | MICHAEL GRIGG | ADDRESS REDACTED | | | CEL 18.407463000382S | | | |
| 3.1.393261 | MICHAEL GRIGORIADIS | ADDRESS REDACTED | | | USDC 5.79287850330309<br>ADA 0.000352178287894408<br>BNB 0.0007124509019785S3<br>BTC 0.000000027405168161G2<br>USDC 0.261679166550OB | | | |
| 3.1.393262 | MICHAEL GRIGSBY | ADDRESS REDACTED | | | CEL 1.064073085632 | | | |
| 3.1.393263 | MICHAEL GRIMES | ADDRESS REDACTED | | | USDC 0.007849773778107G7<br>AAVE 1.28201027218579<br>ADA 4555.96738431014<br>AVAX 8.703295490660S4<br>BTC 0.927713111815098<br>DOT 113.365540787552<br>ETH 6.8428891834525B<br>LINK 170.324421107762<br>MATIC 542.036649856329 | | | |
| 3.1.393264 | MICHAEL GRINBERG | ADDRESS REDACTED | | | ADA 0.4910013746537l1<br>BTC 0.023714670691714Z<br>ETH 3.42646315036772 | LTC 0.000000004380468493 | | |
| 3.1.393265 | MICHAEL GRINGAUZ | ADDRESS REDACTED | | | LTC 0.076756680149508S<br>BTC 0.000888450481794501<br>CEL 10.056830304932S<br>DOT 2.928843688A<br>ETH 0.082539<br>UNI 7.20302645 | | | |
| 3.1.393266 | MICHAEL GRIZZLE | ADDRESS REDACTED | | | ADA 0.07290090797137Z7<br>BTC 0.00000855720029099<br>ETH 0.0000158026333142M<br>GUSD 0.088764223682624<br>MATIC 0.130173076265973<br>SNX 0.033951750086379<br>XLM 0.03341262395030665 | | | |
| 3.1.393267 | MICHAEL GROBLER | ADDRESS REDACTED | | | ADA 228.732595351146<br>BTC 0.0003464756053432D5<br>ETH 1.057181318S152<br>LTC 0.0006301257159757T1<br>USDC 215.679465827S64 | | | |
| 3.1.393268 | MICHAEL GROCHOWSKI | ADDRESS REDACTED | | | AAVE 1.805769082S844<br>BTC 0.0575958575714172<br>CEL 0.002078421217286Z3<br>DOT 35.7932562226379<br>ETH 0.749003210308993<br>LINK 28.982918611718S<br>LTC 4.185324825657T7<br>XLM 892.28546614596B | | | |
| 3.1.393269 | MICHAEL GROENEWALD | ADDRESS REDACTED | | | AAVE 1.7258371873985<br>BTC 0.0379014238859047<br>CEL 1.828515958628S3<br>DOT 31.264236101849S3<br>ETH 1.170345850193l4<br>LINK 43.983868138000l<br>LUNC 21.803020968Z25<br>MATIC 576.10185463440l7<br>SNX 0.10069136195134S<br>UNI 0.006697562892894G | | | |
| 3.1.393270 | MICHAEL GROENING | ADDRESS REDACTED | | | CEL 6.187622856672S9 | | | |
| 3.1.393271 | MICHAEL GROMES | ADDRESS REDACTED | | | BTC 0.000014840681138248 | | | |
| 3.1.393272 | MICHAEL GRONING | ADDRESS REDACTED | | | BTC 0.00000397547491166 | | | |
| 3.1.393273 | MICHAEL GRØNNEVIK | ADDRESS REDACTED | | | BTC 0.000000003866354419 | | | |
| 3.1.393274 | MICHAEL GROSS | ADDRESS REDACTED | | | CEL 711.302332170S883 | | | |
| 3.1.393275 | MICHAEL GROSS | ADDRESS REDACTED | | | BTC 0.00000082558707059<br>ADA 303.36187124656<br>BTC 0.078047279984115Z<br>DOT 10.80107222784A6<br>ETH 0.22483806209394A<br>USDC 367.66972958B105 | BTC 0.0000000603488Z708 | | |
| 3.1.393276 | MICHAEL GROSS | ADDRESS REDACTED | | | LINK 0.13360524610642 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393277 | MICHAEL GROTENHUIS | ADDRESS REDACTED | | | BTC 6.4410123708585890 05<br>ETH 0.000767426310489812 | | | |
| 3.1.393278 | MICHAEL GROVE | ADDRESS REDACTED | | | BTC 0.000941714974165947<br>USDT ERC20 74.745591687029 | | | |
| 3.1.393279 | MICHAEL GRUBER | ADDRESS REDACTED | | | BTC 0.282545533017821<br>ETH 2.340416058515442<br>MATIC 1692.35206244318<br>SOL 0.295756134607341 | SOL 239.499545208727 | | |
| 3.1.393280 | MICHAEL GRUBER | ADDRESS REDACTED | | | BTC 0.000000226266257055<br>CEL 13.222824827520 9<br>ETH 0.036913652395094 42<br>LTC 0.004854937697901 74<br>SGB 0.332795471669398<br>USDT ERC20 0.0124846030759 04<br>XRP 2.23330900451719 | | | |
| 3.1.393281 | MICHAEL GRÜNEBAUM | ADDRESS REDACTED | | | BTC 0.104474317821574 | | | |
| 3.1.393282 | MICHAEL GRUZO | ADDRESS REDACTED | | | ADA 0.000000469946627 97<br>CEL 4.33818389891137<br>MATIC 10 | | | |
| 3.1.393283 | MICHAEL GRYSEN | ADDRESS REDACTED | | | BTC 0.032282922132 42 23 | | | |
| 3.1.393284 | MICHAEL GRZYWACZ | ADDRESS REDACTED | | | BTC 0.014048415814381 1<br>SOL 1.28257703174886<br>XLM 77.113035265285 3 | | | |
| 3.1.393285 | MICHAEL GUANTIERO | ADDRESS REDACTED | | | BTC 0.031838167284406 9<br>CEL 1085.73505380754<br>ETH 0.238396987743304<br>LUNC 14.5<br>SOL 6.37571 | | | |
| 3.1.393286 | MICHAEL GUARINO | ADDRESS REDACTED | | | BTC 0.011984092620649 4<br>MATIC 1063.445091969 6 | | | |
| 3.1.393287 | MICHAEL GUDAITIS | ADDRESS REDACTED | | | ADA 684.400710771174<br>BTC 0.254530425191872<br>ETH 1.83787995229827<br>USDC 6983.760460980 5 8 | | | |
| 3.1.393288 | MICHAEL GUERCIO | ADDRESS REDACTED | | | BTC 2.265895882009590 05<br>CEL 0.133280324665587 | | | |
| 3.1.393289 | MICHAEL GUERRERA | ADDRESS REDACTED | | | BTC 0.000102717172036346 | BTC 0.000000026035643212 | | |
| 3.1.393290 | MICHAEL GUERRERO | ADDRESS REDACTED | | | BAT 0.369578249202248<br>BTC 6.503466368154790 05<br>CEL 0.179276716226775<br>ETH 0.001488936158561 45<br>SGB 60.628512680794 7<br>USDC 8.50221748170862<br>XRP 0.000000051849219152 | BAT 21.4184065026808<br>BTC 0.000000005048995764<br>USDC 0.008721874699599865 | | |
| 3.1.393291 | MICHAEL GUERRERO | ADDRESS REDACTED | | | ETH 0.000064458480474327 | | | |
| 3.1.393292 | MICHAEL GUERRIER | ADDRESS REDACTED | | | BTC 0.000003954213314958<br>ETH 0.051026526510264 8<br>MATIC 303.40959181459<br>XRP 1360.039005 | | | |
| 3.1.393293 | MICHAEL GUERRIERO | ADDRESS REDACTED | | | BTC 0.872411189360727<br>USDC 66.544997056599 5 | | | |
| 3.1.393294 | MICHAEL GUETHER | ADDRESS REDACTED | | | BTC 0.001048216627169 92<br>USDC 421.646533401478 | | | |
| 3.1.393295 | MICHAEL GUGGENBERGER | ADDRESS REDACTED | | | ADA 15000<br>BTC 1.012835103457 11<br>CEL 590.554167922583<br>DASH 0.018029755986136 3<br>ETH 30.6099839095803<br>LUNC 6.30694246724789<br>MATIC 532.503117198281<br>MCDA 0.000000001343944 9<br>PAXG 18.529943326061 1<br>USDC 5415.758754425 97<br>USDT ERC20 8093<br>XLM 38.4682827512786 | | | |
| 3.1.393296 | MICHAEL GUGGENHEIM | ADDRESS REDACTED | | | | BTC 0.07586<br>ETH 0.00000053<br>USDC 0.007 | | |
| 3.1.393297 | MICHAEL GUIAO | ADDRESS REDACTED | | | BTC 0.000000837110604 79<br>CEL 0.616296662190432 | | | |
| 3.1.393298 | MICHAEL GUIAZIL | ADDRESS REDACTED | | | BTC 0.000523008089681846<br>CEL 113.334150562 11<br>LINK 6.52663743<br>XLM 403<br>XRP 968.041441 | | | |
| 3.1.393299 | MICHAEL GUIBERT | ADDRESS REDACTED | | | BTC 0.000000042231887272<br>DOT 0.000030729177230359<br>ETH 0.000003067497729513 | | | |
| 3.1.393300 | MICHAEL GUIBLEO | ADDRESS REDACTED | | | BTC 0.000024255156836836<br>ETH 0.000209645500408568<br>MATIC 4111.72822246019 | ETH 0.21517538 | | |
| 3.1.393301 | MICHAEL GUILLEMAILLE | ADDRESS REDACTED | | | ADA 154.397778178731<br>BTC 0.001455168989796 54<br>XLM 315.033912167347<br>XRP 0.006654023640572 61 | | | |
| 3.1.393302 | MICHAEL GUILLEMETTE | ADDRESS REDACTED | | | DOT 0.001303292524957 64 | | | |
| 3.1.393303 | MICHAEL GUINTA | ADDRESS REDACTED | | | MATIC 0.592035081279934 | | | |
| 3.1.393304 | MICHAEL GUIRGUIS | ADDRESS REDACTED | | | BTC 0.000001050941816031<br>GUSD 0.045899407332 8509 | | | |
| 3.1.393305 | MICHAEL GULASH | ADDRESS REDACTED | | | CEL 1.07794985665484 | | | |
| 3.1.393306 | MICHAEL GUMA | ADDRESS REDACTED | | | BTC 0.063277577414 72 45<br>ETH 1.35645481453041 | | | |
| 3.1.393307 | MICHAEL GUNDERSON | ADDRESS REDACTED | | | ADA 18.07358581712 87 | | | |
| 3.1.393308 | MICHAEL GUNNING | ADDRESS REDACTED | | | BTC 0.010649017217803 5<br>CEL 0.029327602847241 8<br>MATIC 5705.895232441 94<br>XRP 1229.00348074 03 | | | |
| 3.1.393309 | MICHAEL GUNNING | ADDRESS REDACTED | | | CEL 0.033964991111209<br>ETH 0.00848229 | | | |
| 3.1.393310 | MICHAEL GUNNING | ADDRESS REDACTED | | | ADA 582.253785906141<br>BTC 0.066796020063863 3<br>CEL 14.0634826666888<br>USDC 174.848816720734<br>XLM 257.023768919 43 | | | |
| 3.1.393311 | MICHAEL GUNSTROM | ADDRESS REDACTED | | | ADA 7028.66749019976<br>BTC 0.020643375991382 9<br>ETH 0.126874880217 07 | | | |
| 3.1.393312 | MICHAEL GÜNTER NEUMANN | ADDRESS REDACTED | | | BTC 0.000001684475704 71 | | | |
| 3.1.393313 | MICHAEL GUREVICH | ADDRESS REDACTED | | | BTC 1.143248311399 07<br>CEL 318.432420530644<br>ETH 3.12750537951906<br>SNX 15.878359175 13 98<br>USDT ERC20 1 | BTC 0.006882895398258 97 | | |
| 3.1.393314 | MICHAEL GURTMAN | ADDRESS REDACTED | | | BTC 0.000021201394187207<br>LINK 0.009098335684098 32<br>USDC 0.362911012813174 | | | |
| 3.1.393315 | MICHAEL GUSWAY | ADDRESS REDACTED | | | BTC 0.001616192472560 78<br>MCDA 0.984983884753662<br>SNX 48.5050951407021<br>ZRX 854.094479434659 | | | |
| 3.1.393316 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | AAVE 1.369918168930467<br>AVAX 6.987536778043 58<br>BTC 0.057399834670718 2<br>DASH 0.078916650781975 1<br>EOS 14.244530198619 1<br>ETH 0.430283344836426<br>MANA 2.67109563778017<br>MATIC 655.730648926 45 | BTC 0.00080103<br>ETH 0.007425 | | |
| 3.1.393317 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | USDC 0.416620100812561 | | | |
| 3.1.393318 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.001396521266 3564 | | | |
| 3.1.393319 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000436208529695148 | | | |
| 3.1.393320 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000224597473679989 | | | |
| 3.1.393321 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | Yes | AVAX 3.291464139730 32<br>BTC 0.026202286123300 1<br>ETH 1.94551795093394<br>MATIC 5672.50322404262<br>MCDAI 31.8496284380834<br>USDC 6.090121835534 31<br>USDT ERC20 4.9127515133 99997 | | | BTC 0.473999767481182 |
| 3.1.393322 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.001120217990 08 | BTC 0.00000002 | | |
| 3.1.393323 | MICHAEL GUTMAN | ADDRESS REDACTED | | | BTC 0.001531314664618 65<br>USDC 1093.567770802 91 | | | |
| 3.1.393324 | MICHAEL GUTMANN | ADDRESS REDACTED | | | BTC 0.000001046197448464 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4422 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393325 | MICHAEL GUZDEK | ADDRESS REDACTED | | | BTC 0.0020997969230391Z CEL 4.0457644313355S DOT 1.72675087 | | | |
| 3.1.393326 | MICHAEL GUZMAN | ADDRESS REDACTED | | Yes | BTC 0.0002479104220546SZ | BTC 0.0058239821049B7Q7 | | BTC 0.7147043654B7877 |
| 3.1.393327 | MICHAEL GUZMAN | ADDRESS REDACTED | | | CEL 0.0000000631356194S9 | | | |
| 3.1.393328 | MICHAEL GUZMAN | ADDRESS REDACTED | | | CEL 1.0764701715D164 | | | |
| 3.1.393329 | MICHAEL GUZZARDO | ADDRESS REDACTED | | | ETC 0.000705395855979831 | BTC 0.0000000013577237DB | | |
| | | | | | ETH 0.012883106268 | CEL 131.257539104902 | | |
| 3.1.393330 | MICHAEL GWALTNEY | ADDRESS REDACTED | | | BTC 0.0000037063706150982 | | | |
| 3.1.393331 | MICHAEL GWYN | ADDRESS REDACTED | | | ETH 0.0011398474375547 | | | |
| 3.1.393332 | MICHAEL GYAU-BOAKYE | ADDRESS REDACTED | | | BTC 0.0008581702070089 | | | |
| | | | | | BTC 0.0008060223080258D9 | | | |
| | | | | | CEL 0.3574483690200298 | | | |
| | | | | | ETH 0.000221084719351535 | | | |
| | | | | | LTC 0.0750942965199124 | | | |
| | | | | | SGB 40.2437 | | | |
| | | | | | XRP 0.00000300395067687Z | | | |
| 3.1.393333 | MICHAEL GYGAX | ADDRESS REDACTED | | | ADA 58.42486Z | | | |
| | | | | | CEL 2.004628043Z4373 | | | |
| | | | | | DOT 0.0000421415384615Z | | | |
| | | | | | MATIC 165.66546 | | | |
| | | | | | SOL 0.01159066 | | | |
| | | | | | USDC 0.279 | | | |
| | | | | | XRP 196.351862 | | | |
| 3.1.393334 | MICHAEL H GOLDBERG | ADDRESS REDACTED | | | ADA 4783.2058116703 | BTC 0.0012862960678446B | | |
| | | | | | BSV 1.00537095948517 | DOT 41.6982301099342 | | |
| | | | | | COMP 4.9495458864D471 | | | |
| | | | | | DOT 0.27445802025616S5 | | | |
| | | | | | ETC 15.438689B619655 | | | |
| | | | | | ETH 0.00161914791607911 | | | |
| 3.1.393335 | MICHAEL H PRUNER | ADDRESS REDACTED | | | ETH 0.0037158979548253G | BTC 0.0018693315689432 | | |
| | | | | | LINK 0.0134813899524287 | ETH 0.000000960763318915 | | |
| | | | | | | LINK 0.0000009345632939995 | | |
| 3.1.393336 | MICHAEL HAAK | ADDRESS REDACTED | | | ADA 445.060248602729 | BTC 0.0000000954541603 | | |
| | | | | | BTC 0.00002105294885445B | | | |
| | | | | | COMP 0.26829075817566Z | | | |
| | | | | | DOT 17.72802S2993T7 | | | |
| | | | | | ETH 0.0002918165327376I3 | | | |
| | | | | | LINK 7.6802795668707Z | | | |
| | | | | | MANA 137.029077365943 | | | |
| | | | | | MATIC 744.54790645013 | | | |
| | | | | | PAXG 0.048440460612112 | | | |
| | | | | | SNX 0.044184346001SS15 | | | |
| | | | | | USDC 0.106701590707837 | | | |
| | | | | | XLM 1008.49800196641 | | | |
| 3.1.393337 | MICHAEL HAAS | ADDRESS REDACTED | | | USDC 0.4609297468Z4691 | USDC 263.20389046Z317 | | |
| 3.1.393338 | MICHAEL HAASE | ADDRESS REDACTED | | | BTC 0.00039315729151997 | | | |
| 3.1.393339 | MICHAEL HABASHY | ADDRESS REDACTED | | | ADA 0.247921898377918 | | | |
| | | | | | BNB 0.00047132208514S706 | | | |
| | | | | | BTC 0.0000083271593130933 | | | |
| | | | | | USDC 0.01801493737B756 | | | |
| 3.1.393340 | MICHAEL HABEGGER | ADDRESS REDACTED | | | BTC 0.011556769717934 | | | |
| 3.1.393341 | MICHAEL HABIBI | ADDRESS REDACTED | | | CEL 11.120504312957 | | | |
| 3.1.393342 | MICHAEL HACHE | ADDRESS REDACTED | | | SNX 5.80672052613672 | | | |
| 3.1.393343 | MICHAEL HACHE | ADDRESS REDACTED | | | CEL 0.2029203057055977 | | | |
| | | | | | DOGE 3933.84011710398 | | | |
| | | | | | BTC 0.00000000374086805S9 | | | |
| | | | | | CEL 79.499486607351S | | | |
| | | | | | ETH 0.242094195312408 | | | |
| | | | | | SNX 6.62646 | | | |
| 3.1.393344 | MICHAEL HACHEY | ADDRESS REDACTED | | | ADA 0.0368686056164864 | BTC 0.0000000009722263I | | |
| | | | | | AVAX 0.0044465834657356Z | COMP 1.03818838812407 | | |
| | | | | | BTC 0.000132793618500773 | ETH 0.00000030479541B033 | | |
| | | | | | COMP 0.0001727159761620Z | | | |
| | | | | | ETH 0.00051710613219769 | | | |
| | | | | | MATIC 1.0551730062S996 | | | |
| | | | | | UNI 0.00506205042170605 | | | |
| | | | | | XLM 0.2235356291454I09 | | | |
| 3.1.393345 | MICHAEL HACKETT | ADDRESS REDACTED | | | CEL 0.1533276778617I1 | | | |
| 3.1.393346 | MICHAEL HADDAD | ADDRESS REDACTED | | | BTC 0.0000081928352436S5 | BTC 0.01249488 | | |
| | | | | | ETH 0.000111908963479992 | ETH 0.15969025005I363 | | |
| 3.1.393347 | MICHAEL HADDEN | ADDRESS REDACTED | | | BTC 0.000062970877174179 | | | |
| | | | | | CEL 0.687136771443199 | | | |
| 3.1.393348 | MICHAEL HADDEN | ADDRESS REDACTED | | | BTC 0.0000203000902830I3 | BTC 0.0000000018928200649 | | |
| | | | | | ETH 0.00036890618137331I4 | BTC 0.001656850327S8989 | | |
| | | | | | USDC 0.33049264896037 | USDC 2.833 | | |
| 3.1.393349 | MICHAEL HADI | ADDRESS REDACTED | | | ADA 188.4059119473B4 | | | |
| 3.1.393350 | MICHAEL HAERTSCH | ADDRESS REDACTED | | | BTC 0.00000521391199409 | | | |
| | | | | | BTC 0.001272220848155B6B | | | |
| 3.1.393351 | MICHAEL HÄFLIGER | ADDRESS REDACTED | | | USDC 2092.5460494750G | | | |
| | | | | | BTC 0.0001443161042B3373 | | | |
| | | | | | CEL 0.0023799035018796 | | | |
| | | | | | DASH 0.00105321381226843 | | | |
| | | | | | SNX 0.27301832773580B | | | |
| 3.1.393352 | MICHAEL HÄFLIGER | ADDRESS REDACTED | | | BTC 0.0000004648S2529635 | | | |
| | | | | | CEL 0.00953915760049463 | | | |
| | | | | | ETH 0.00001521337921623S | | | |
| 3.1.393353 | MICHAEL HAGEN | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.393354 | MICHAEL HAGENMAYER | ADDRESS REDACTED | | | BTC 0.057215427238919I4 | | | |
| 3.1.393355 | MICHAEL HAGGE | ADDRESS REDACTED | | | ADA B49.915602 | | | |
| | | | | | BTC 0.0021384723784I8 | | | |
| | | | | | CEL 136.845205867912 | | | |
| | | | | | LTC 8.0386 | | | |
| | | | | | XRP 10591.533942 | | | |
| 3.1.393356 | MICHAEL HAGGERTY | ADDRESS REDACTED | | | BTC 0.0000168427512B2494 | | | |
| | | | | | USDC 4676.89587631137 | | | |
| 3.1.393357 | MICHAEL HAGOOD | ADDRESS REDACTED | | | ADA 0.0606859068768975 | ADA 0.0000000868055705B | | |
| | | | | | BTC 0.0000188351396020S | BTC 0.00000000971572661Q4 | | |
| | | | | | CEL 1.1163305610381B | USDC 0.000000959097843632 | | |
| | | | | | ETH 0.000354895035807B9 | | | |
| | | | | | MATIC 0.701319018670186 | | | |
| | | | | | SNX 11.984733S511235 | | | |
| | | | | | USDC 1.371764973608Z7 | | | |
| 3.1.393358 | MICHAEL HAIDINGER | ADDRESS REDACTED | | | BTC 0.00000000648183393T1 | | | |
| | | | | | CEL 95.4923633228051 | | | |
| | | | | | COMP 0.0514902682858978 | | | |
| | | | | | KNC 2.32617121019903 | | | |
| | | | | | LTC 0.000000097758923D4 | | | |
| | | | | | SGB 303.569015710262 | | | |
| | | | | | SNX 0.0000002858598901 | | | |
| | | | | | XLM 0.00000058646218311I6 | | | |
| | | | | | XRP 0.00561279691916251 | | | |
| 3.1.393359 | MICHAEL HAIDUKE | ADDRESS REDACTED | | | ADA 0.0730606037266I22 | BTC 0.0000000541150461I97 | | |
| | | | | | AVAX 0.0044621207760914I1 | MANA 0.00651222485602Z | | |
| | | | | | BTC 0.0000093299628020662 | SOL 0.00000000098131S286 | | |
| | | | | | COMP 0.0004059738056Z8206 | USDC 0.001 | | |
| | | | | | DOT 0.01323901586647Z9 | | | |
| | | | | | ETH 0.00181645766404315 | | | |
| | | | | | MANA 0.00324323613704159 | | | |
| | | | | | MATIC 0.61085306727060G | | | |
| | | | | | SOL 0.00286342951B7433 | | | |
| | | | | | USDC 0.67069963816302 | | | |
| | | | | | ZRX 0.0207759478259322 | | | |
| 3.1.393360 | MICHAEL HAUT | ADDRESS REDACTED | | | EOS 0.00004290941236296 | | | |
| 3.1.393361 | MICHAEL HAKALA | ADDRESS REDACTED | | | CEL 0.00000039041629481 | | | |
| | | | | | EOS 0.465753863693971 | | | |
| 3.1.393362 | MICHAEL HAKIMIAN | ADDRESS REDACTED | | | BTC 0.0506736042412185 | | | |
| | | | | | ETH 0.06000771530436B3 | | | |
| 3.1.393363 | MICHAEL HALE | ADDRESS REDACTED | | | CEL 35.8160816778643 | | | BTC 0.025435195923939 |
| | | | | | 1INCH 160.371234267983 | | | |
| | | | | | ADA 654.110431656414 | | | |
| | | | | | BTC 0.000044214756644917 | | | |
| | | | | | DOT 96.1721987659883 | | | |
| | | | | | ETH 0.77180800341Z906 | | | |
| | | | | | MATIC 743.252065010728 | | | |
| | | | | | SNX 55.10971464S327 | | | |
| | | | | | SOL 2.02622197011B | | | |
| | | | | | SUSHI 17.3124229317351 | | | |
| | | | | | USDC 2.7666772706B091 | | | |
| 3.1.393364 | MICHAEL HALEY | ADDRESS REDACTED | | | ADA 0.01423384S3351547 | | | |
| 3.1.393365 | MICHAEL HALL | ADDRESS REDACTED | | | DOT 6.52568096890191 | | | |
| | | | | | MATIC 229.227296864645 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393366 | MICHAEL HALL | ADDRESS REDACTED | | | ADA 0.0805925409990429<br>BTC 0.427304590121027<br>ETH 0.000535161491222305<br>USDC 5.20878754575B9<br>XLM 0.588524508056397 | | | |
| 3.1.393367 | MICHAEL HALL | ADDRESS REDACTED | | | BTC 0.00000802782B925578 | | | |
| 3.1.393368 | MICHAEL HALLETT | ADDRESS REDACTED | | | USDC 0.00483045591903 1041 | | | |
| 3.1.393369 | MICHAEL HALLETT | ADDRESS REDACTED | | | BTC 0.325041058051042 | | BTC 0.00047811939788750T | |
| 3.1.393370 | MICHAEL HALLIGAN | ADDRESS REDACTED | | | ADA 2906.806401277I2<br>BTC 0.000890973572408573<br>COMP 2.2120576657192<br>ETH 8.570497180344B4 | | | |
| 3.1.393371 | MICHAEL HALLMAN | ADDRESS REDACTED | | | BTC 0.000000137359063671<br>CEL 0.6316486768628I96 | | | |
| 3.1.393372 | MICHAEL HALOW | ADDRESS REDACTED | | | BTC 0.0680715827684328 | | | |
| 3.1.393373 | MICHAEL HAMBAMMER | ADDRESS REDACTED | | | AAVE 0.00245585092274955<br>BTC 0.000002191062823077<br>CEL 0.090151428747307T<br>MATIC 2.6360503672749I | | | |
| 3.1.393374 | MICHAEL HAMBERGER | ADDRESS REDACTED | | | BTC 0.2508272279292B5 | | | |
| 3.1.393375 | MICHAEL HAMEL | ADDRESS REDACTED | | | AAVE 0.00084099924647B439<br>ADA 1035.4990782453<br>AVAX 0.00479585550769243<br>BTC 0.029609910445I856<br>DOT 0.024926253001921I<br>ETH 0.214316287412662<br>MANA 0.0167753642628528<br>MATIC 257.9I2309947704<br>SNX 0.0033034657436315<br>UMA 0.000811239229635472<br>USDC 1729.5583437381I4<br>USDT ERC20 0.269452988148816<br>XLM 0.00485015517357511 | ADA 0.004<br>AVAX 0.0001091578181706655<br>DOT 0.000000000007B133162<br>USDT ERC20 0.000000110125402829 | | |
| 3.1.393376 | MICHAEL HAMILL | ADDRESS REDACTED | | | MATIC 157.228094009528 | | | |
| 3.1.393377 | MICHAEL HAMILTON | ADDRESS REDACTED | | | ADA 912.900016302839<br>BTC 0.0066635114050B104<br>ETH 0.007464256693279451 | BTC 0.0000546100775B5648 | | |
| 3.1.393378 | MICHAEL HAMILTON | ADDRESS REDACTED | | | AVAX 0.00242266426381949<br>BTC 0.0228751148391248<br>DOT 0.0596472801948B34<br>GUSD 32.2674503062543<br>MATIC 126.06461262996<br>SOL 6.98628993728971<br>USDC 16.4453942738281 | DOT 0.000000062159737441<br>GUSD 0.0096163043713014T<br>USDC 0.0019734063B9622 | | |
| 3.1.393379 | MICHAEL HAMLIN | ADDRESS REDACTED | | | ETH 3.51724555346086<br>MATIC 4721.732408224I<br>UNI 140.085565894622<br>XLM 38677.3236996778 | | | |
| 3.1.393380 | MICHAEL HAMMON | ADDRESS REDACTED | | | BTC 0.000936587900709415 | | | |
| 3.1.393381 | MICHAEL HAMMONTREE | ADDRESS REDACTED | | | BTC 0.00399349166339583<br>ETH 0.000018442126481S<br>SNX 0.0343889140099016 | | | |
| 3.1.393382 | MICHAEL HAMPTON CAMPBELL | ADDRESS REDACTED | | | ADA 707.412039917759<br>AVAX 12.3243385458I33<br>BTC 0.0851590008685114<br>CEL 25.580867713B795<br>DOT 25.671684244I0328<br>ETH 1.32999725877903<br>MATIC 111.547248765309<br>SOL 1.022269967B6544 | AVAX 0.7449026396B8279<br>CEL 47.656194320904004 | | |
| 3.1.393383 | MICHAEL HANAHOE | ADDRESS REDACTED | | | LINK 0.0100761635854854<br>MATIC 0.125950790B4674 | | | |
| 3.1.393384 | MICHAEL HAND | ADDRESS REDACTED | | | BTC 0.00004581645852376I<br>DASH 0.00953831500327994<br>ETH 0.0001450671467436I91<br>LINK 0.147335242842378<br>MATIC 0.180273582544846<br>UNI 0.04311451I9099638 | BTC 0.000000006245176132<br>MATIC 107.8162305448661 | | |
| 3.1.393385 | MICHAEL HANDBY | ADDRESS REDACTED | | | BTC 0.45353072347962I4 | | | |
| 3.1.393386 | MICHAEL HANDEL | ADDRESS REDACTED | | | BTC 0.00000095435B03215<br>ETH 0.00063384598050927<br>MATIC 0.002613695218B0146 | BTC 0.000000801304297158<br>ETH 0.000000823102227472<br>MATIC 0.000256928732275I6 | | |
| 3.1.393387 | MICHAEL HANIGAN | ADDRESS REDACTED | | | BTC 0.01394406168641T<br>CEL 4.29696772136037<br>DOT 0.0444423354846643<br>ETH 0.163794041030533<br>MATIC 204.018306014501<br>SOL 0.0094194704354520I | | | |
| 3.1.393388 | MICHAEL HANLON | ADDRESS REDACTED | | Yes | BTC 2.73935045920501<br>CEL 1.15116897253898<br>DASH 8.3800066163573<br>ETH 31.6517596792448<br>LTC 61.8302644114601 | | | BTC 6.675408272738I |
| 3.1.393389 | MICHAEL HANNA | ADDRESS REDACTED | | | CEL 1.06381I0397S615 | | | |
| 3.1.393390 | MICHAEL HANNA | ADDRESS REDACTED | | | BTC 0.00000050610613149<br>CEL 8.702200131540I5<br>ETH 0.0001235217300720S4<br>SGB 20.5111056353495<br>USDC 3.80195932362481<br>USDT ERC20 0.00000050778765258I<br>XLM 0.02341923083261I2<br>XRP 0.019279426590818 | | | |
| 3.1.393391 | MICHAEL HANNA | ADDRESS REDACTED | | | 1INCH 5.566001875331645<br>BCH 0.00168102488538639<br>CEL 0.0588703150457205<br>LTC 0.00064767172486606<br>MATIC 0.5106742887608642<br>USDC 0.46846332972262I<br>XLM 29.458895462616I<br>ZEC 0.0037612653445871 | | | |
| 3.1.393392 | MICHAEL HANNA | ADDRESS REDACTED | | | ADA 0.00000012511058202<br>BTC 0.00054823364957478<br>DOT 0.00000000692707323I6<br>ETH 6.21626628707999I-07<br>GUSD 0.000118620332479I6<br>PAXG 0.0177996840851356<br>USDC 196.34603735I098 | ADA 0.0637170685117245<br>BTC 0.00824635422840137<br>ETH 0.00118547843137854<br>GUSD 0.136964748511513<br>USDC 0.2630092876735S9 | | |
| 3.1.393393 | MICHAEL HANNA | ADDRESS REDACTED | | | BTC 0.84770558<br>CEL 145.107397067773<br>USDC 0.007 | | | |
| 3.1.393394 | MICHAEL HANNAH | ADDRESS REDACTED | | | BTC 0.0011574963985238I2<br>CEL 1.11824346012637<br>SGB 7060.67290027298<br>XLM 4885.5 926368I656<br>XRP 488I5.7640666746 | | | |
| 3.1.393395 | MICHAEL HANNEMAN | ADDRESS REDACTED | | | ADA 391.127694277839<br>AVAX 12.794884163868<br>BTC 0.0914788283367T3<br>ETH 0.000200360411360I36<br>USDC 61975.7192773667<br>XRP 1021.05073745072 | BTC 0.0024479 | | |
| 3.1.393396 | MICHAEL HANNEY | ADDRESS REDACTED | | | BTC 0.0000005549199155547<br>CEL 1.128078073I947<br>DOT 0.0826679731055146<br>EOS 0.061097163440172I<br>LINK 0.0119653278376027<br>LTC 0.00208833877594748 | | | |
| 3.1.393397 | MICHAEL HANNON | ADDRESS REDACTED | | | COMP 0.637708407846778<br>ETH 0.42172749.3081072<br>MATIC 403.462942078352 | | | |
| 3.1.393398 | MICHAEL HANSACK | ADDRESS REDACTED | | | BTC 0.000713128474601648 | | | |
| 3.1.393399 | MICHAEL HANSAN | ADDRESS REDACTED | | | BTC 0.031308841374789I2 | | | |
| 3.1.393400 | MICHAEL HANSEN | ADDRESS REDACTED | | | MCDAI 250.772676875571 | | | |
| 3.1.393401 | MICHAEL HANSON | ADDRESS REDACTED | | | BTC 0.00000052144287839T<br>LTC 0.000035785039057345<br>MATIC 0.429011998007337 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393402 | MICHAEL HANSON | ADDRESS REDACTED | | | AAVE 78.1844199024446<br>BTC 0.00163386934218296<br>DOT 322.511974042588<br>ETH 16.6267146346888<br>LINK 0.0366721097796109<br>LTC 0.0000100916794084462<br>MANA 0.0280312139181668<br>MATIC 9002.89614454906<br>SNX 231.52700281946<br>USDC 0.12144259531369 | | | |
| 3.1.393403 | MICHAEL HANSON | ADDRESS REDACTED | | | BTC 0.0000001775302830048<br>ETH 0.0000026910750747<br>LTC 0.0000000573742578T<br>USDC 0.0122037396076 | BTC 0.0000000099960782263<br>LTC 0.0001500684145959701<br>USDC 0.0000002741456449942 | | |
| 3.1.393404 | MICHAEL HANSON | ADDRESS REDACTED | | | BAT 0.2851307250126<br>ETH 0.00914159298230288<br>MATIC 0.621705582072<br>PAXG 1.0283930280565<br>XLM 1.0488328187580 | | | |
| 3.1.393405 | MICHAEL HANSSON | ADDRESS REDACTED | | | BTC 0.00146739547299156<br>CEL 46.7502800636638 | | | |
| 3.1.393406 | MICHAEL HARASTA | ADDRESS REDACTED | | | BTC 0.013677660007417T | | | |
| 3.1.393407 | MICHAEL HARDACRE | ADDRESS REDACTED | | | BTC 0.000155834023113<br>EOS 0.0630230308545307<br>ETH 6.93316516809T2<br>LINK 67.1115921261741<br>LTC 8.0525467236306T<br>XRP 0.810578478527786<br>ZEC 0.0000635374433T153 | | | |
| 3.1.393408 | MICHAEL HARDER | ADDRESS REDACTED | | | BTC 0.0277571212108241 | | | |
| 3.1.393409 | MICHAEL HARDIE | ADDRESS REDACTED | | | BTC 0.00128211092444381<br>CEL 6.1867359031856<br>ETH 0.279560253824242 | | | |
| 3.1.393410 | MICHAEL HARDING | ADDRESS REDACTED | | | USDC 0.610371104245004 | USDC 0.0000027592004933 | | |
| 3.1.393411 | MICHAEL HARDTKE | ADDRESS REDACTED | | | USDC 0.234791535464323 | | | |
| 3.1.393412 | MICHAEL HARDY | ADDRESS REDACTED | | | BTC 0.855213709005434<br>USDC 16364.513012743T | | | |
| 3.1.393413 | MICHAEL HARGETT | ADDRESS REDACTED | | | BTC 0.0000207908183270<br>ETH 0.00006241639144468<br>MATIC 0.234417486097481<br>USDC 0.111417874609024<br>USDT ERC20 0.05051225314867T | | BTC 0.000000007344306T8 | |
| 3.1.393414 | MICHAEL HARGRAVE | ADDRESS REDACTED | | | ADA 0.00000055921219385T<br>BSV 0.00000000284181707T<br>BTC 0.0000007077174564<br>CEL 0.751102952T20101<br>DOT 0.0000000004770999T<br>LTC 0.0027182236470020T2<br>MATIC 418.986091634204<br>XRP 0.00000125029894712 | | | |
| 3.1.393415 | MICHAEL HARKE | ADDRESS REDACTED | | | ADA 0.000000018965332462<br>BTC 0.0000000007369885<br>DOT 0.000000002115561475<br>GUSD 0.0000784219305T1393<br>USDC 0.000000190984200866 | | ADA 0.06206339976311T6<br>BTC 0.000012171016463382<br>DOT 0.0141190946404247<br>GUSD 0.5486811994005T62<br>USDC 0.209149524230085 | |
| 3.1.393416 | MICHAEL HARKLEROAD | ADDRESS REDACTED | | | BTC 0.0000036779547978T1 | | | |
| 3.1.393417 | MICHAEL HARLAN FAIR II | ADDRESS REDACTED | | | AVAX 10.690758420308<br>BTC 0.0001717356725449T1<br>CEL 101.27337156777 | | | |
| 3.1.393418 | MICHAEL HARLEY | ADDRESS REDACTED | | | BTC 0.00461085102513916<br>MCDAI 31.8277827245777 | | | |
| 3.1.393419 | MICHAEL HARLOW | ADDRESS REDACTED | | | BTC 0.000167198178647339<br>COMP 0.000033576721192T<br>ETH 0.0016826896468117T6<br>LINK 0.00583842504149354<br>LTC 0.00045347613235824S<br>SNX 0.02157389714462<br>USDC 37.0559020052813<br>XLM 2.33971396625852 | | | |
| 3.1.393420 | MICHAEL HARMON | ADDRESS REDACTED | | | MATIC 0.01327310657911644<br>MCDAI 0.0132055208376767<br>USDC 0.0378782499534598 | | | |
| 3.1.393421 | MICHAEL HARMON | ADDRESS REDACTED | | | BTC 0.000030499759844258 | BTC 0.00000003828831178 | | |
| 3.1.393422 | MICHAEL HARMSTON | ADDRESS REDACTED | | | BTC 0.00119167512521503<br>CEL 7.62714030908696<br>XRP 1064.204051 | | | |
| 3.1.393423 | MICHAEL HARNER | ADDRESS REDACTED | | | BTC 0.00122210740860497T2<br>MATIC 825.5674512456949 | | | |
| 3.1.393424 | MICHAEL HARR | ADDRESS REDACTED | | | DOT 6.559057663715595<br>ETH 0.149672656679247<br>SNX 99.182390040172<br>USDC 0.271091077922616 | ADA 313.09453<br>DOGE 1672.05807029<br>MATIC 214.49797562<br>SNX 25.31466786<br>SOL 1.665692786 | | |
| 3.1.393425 | MICHAEL HARR | ADDRESS REDACTED | | | BTC 0.00933712206362522<br>EOS 0.00008238067804129<br>GUSD 3.87222980047T98<br>LINK 0.00000088328680702S<br>LTC 0.00000063475531651T<br>XLM 0.0210726053720605 | | | |
| 3.1.393426 | MICHAEL HARRADINE | ADDRESS REDACTED | | | AVAX 26.698806305211<br>BTC 0.47960348502476T4<br>DOT 83.58187725310204<br>ETH 1.02062085827257<br>MATIC 1200.75143663496 | | | |
| 3.1.393427 | MICHAEL HARREN | ADDRESS REDACTED | | | CEL 0.0251664596733714 | | | |
| 3.1.393428 | MICHAEL HARRESKOV | ADDRESS REDACTED | | | ETH 0.00015210487863738T<br>ETH 1.40082052125760E-05 | | | |
| 3.1.393429 | MICHAEL HARRIDGE | ADDRESS REDACTED | | Yes | ADA 1788.544948790008<br>BTC 0.0830969795829959<br>CEL 447.52918759185<br>DOT 6.5835807103300332<br>ETH 0.43874164<br>LTC 1.9339212T<br>MATIC 18.303177<br>USDC 10<br>USDT ERC20 257.92<br>XLM 575.9901303<br>ZEC 0.1889808 | | | BTC 0.419750477245051<br>ETH 1.31785169837763 |
| 3.1.393430 | MICHAEL HARRIETT | ADDRESS REDACTED | | | BAT 0.002078449572326T1<br>BCH 0.0038046274751024<br>BTC 0.0000000057808063T4<br>COMP 0.0000074000772756092<br>DOGE 0.0008287129234078T4<br>UNI 0.000004480775446685<br>XLM 0.0110990788628577 | | | |
| 3.1.393431 | MICHAEL HARRILL | ADDRESS REDACTED | | | BTC 0.000810242380148366 | | | |
| 3.1.393432 | MICHAEL HARRIS | ADDRESS REDACTED | | Yes | BTC 1.440823393220T7<br>CEL 1602.6723002013T4 | | | BTC 1.05985890677982 |
| 3.1.393433 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.325831200344271<br>ETH 1.531008681103393 | | | |
| 3.1.393434 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.00110255030908071<br>CEL 106.156640399158<br>ETH 5.89755752290028<br>USDC 100 | | | |
| 3.1.393435 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 1.054548932941106<br>ETH 2.588274060570794<br>LINK 30.259870784135S<br>LTC 0.0020186106011361123<br>MATIC 552.062268344203 | | | |
| 3.1.393436 | MICHAEL HARRIS | ADDRESS REDACTED | | | ADA 3267.58210000047<br>ETH 9.77970756161378T3<br>MATIC 11.956268068580S | | | |
| 3.1.393437 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.00000534257100785<br>ETH 0.0006634742924934369<br>USDC 0.017263027587141Z | BTC 0.0000177 | | |
| 3.1.393438 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.050054491140918S<br>ETH 0.0138465587755089<br>SOL 8.2675536010453<br>USDC 0.2030843984136618 | | | |
| 3.1.393439 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.00052887291212960S<br>ETH 0.000050408598143389<br>LINK 0.050453047861701S6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393440 | MICHAEL HARRIS | ADDRESS REDACTED | | | CEL 1.1325056296Z285<br>SGB 0.0297285201347202<br>XRP 0.000000561538665 | | | |
| 3.1.393441 | MICHAEL HARRIS | ADDRESS REDACTED | | | ADA 17287.42673<br>AVAX 60.2447509951979<br>BTC 0.000000009310251267<br>CEL 29957.425294975<br>LUNC 99.522131201701<br>MATIC 20138.751281411<br>PAXG 0.000000558798327609<br>SNX 690.70100960958 | | | |
| 3.1.393442 | MICHAEL HARRIS | ADDRESS REDACTED | | | ETH 1.51821821903829E-05<br>GUSD 0.141832761429877 | | | |
| 3.1.393443 | MICHAEL HARRIS | ADDRESS REDACTED | | | ADA 0.092616096541956<br>LINK 0.00156287538670292<br>MATIC 2.26258710346617 | | | |
| 3.1.393444 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.0257226427825S2<br>ETH 0.2053730743886B3<br>XRP 232.449134157625 | | | |
| 3.1.393445 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.030726161141123<br>LINK 7.7070536215872<br>MATIC 69.1442277924832<br>USDC 0.649371049810774 | | | |
| 3.1.393446 | MICHAEL HARRIS | ADDRESS REDACTED | | | CEL 1.099455009998105 | | | |
| 3.1.393447 | MICHAEL HARRIS | ADDRESS REDACTED | | | ETH 0.04170162255S0082<br>XRP 9604.46756428713 | | | |
| 3.1.393448 | MICHAEL HARRIS | ADDRESS REDACTED | | | MATIC 2043.41641982603<br>USDC 6560.10263290078<br>XLM 10059.3798160763<br>XRP 4009.81767412317 | | | |
| 3.1.393449 | MICHAEL HARRIS | ADDRESS REDACTED | | | ETH 0.000004265314382T4<br>USDC 0.0840102096615974 | | | |
| 3.1.393450 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.00002886263883297<br>ETH 0.000067869071739129 | | BTC 0.0000000002446772588 | |
| 3.1.393451 | MICHAEL HARRISON | ADDRESS REDACTED | | | ADA 763.058852812602<br>AVAX 13.9849252026455<br>BTC 0.643957563213719<br>DOT 0.571032054292012<br>ETH 5.1035049210452S<br>GUSD 0.0082074160816127B<br>LINK 5.52851105186T5<br>MATIC 628.51314372T461<br>PAXG 2.651098412037911<br>SOL 3.07902948562366<br>USDC 31930.0605603219<br>USDT ERC20 2.65512578928466<br>XLM 0.32582700B930966 | | USDC 100 | |
| 3.1.393452 | MICHAEL HARRISON | ADDRESS REDACTED | | | AAVE 0.00487103837372373<br>BTC 0.01712314069685277<br>CEL 201.445515T2004<br>DOT 435.193732873592<br>ETH 2.32758588854093<br>LINK 0.00678706891867969<br>MATIC 8246.15467793405<br>USDC 949.768 | | | |
| 3.1.393453 | MICHAEL HARRISON | ADDRESS REDACTED | | | BTC 0.0001269704462S4218 | | | |
| 3.1.393454 | MICHAEL HARRISON | ADDRESS REDACTED | | | ADA 0.219021009024912<br>BTC 0.000038399753101S9<br>DOT 2.643069724091T<br>USDC 0.58940203423510S4 | ADA 0.000000780613850506 | | |
| 3.1.393455 | MICHAEL HARRISON | ADDRESS REDACTED | | | 1INCH 20.655441215074S<br>AAVE 0.421040854912881<br>ADA 4198.80555118933<br>BCH 0.3399018810740B8<br>BTC 5.48050271132115<br>CEL 922.903432276692<br>DOT 70.3693861558273<br>ETH 62.684630530789G<br>LINK 298.1439795839S<br>LTC 15.49503945725S7<br>LUNC 2.00249079322526<br>MATIC 754.172628705607<br>SOL 22.3034794787032<br>UNI 21.2305356204897<br>USDC 4.30473308160475<br>XLM 0.10909392703011 | | | |
| 3.1.393456 | MICHAEL HARRISON | ADDRESS REDACTED | | | BTC 0.136771139202077<br>ETH 0.67946172437024 | | | |
| 3.1.393457 | MICHAEL HARRISON | ADDRESS REDACTED | | | BAT 7.105123680569436<br>BTC 0.0000014965094S7487<br>CEL 0.31186794856790B<br>ETH 0.00002901438268T232<br>LTC 0.0000262542130668354<br>SGB 0.018811978044757S<br>XLM 0.25546707B800806<br>XRP 0.12305647125053S | | | |
| 3.1.393458 | MICHAEL HARRISON | ADDRESS REDACTED | | | BTC 0.000606762585405129<br>ETH 0.0153910465995576<br>GUSD 0.010007159348017S<br>SOL 0.0130349790585448<br>USDC 26.82995443736B5 | BTC 0.000000041594810S1<br>SOL 0.000000049966994323<br>USDC 0.000000475403478627 | | |
| 3.1.393459 | MICHAEL HARRISON | ADDRESS REDACTED | | | BCH 0.12046808<br>BTC 0.00104809649029818<br>CEL 48.6745839609199<br>DOT 14.4347274<br>ETH 0.190766433119<br>UNI 2.59<br>XRP 211.674275 | | | |
| 3.1.393460 | MICHAEL HARROW | ADDRESS REDACTED | | | ETH 0.000060054527715663<br>GUSD 0.119893442747977<br>LINK 0.008424257353066837 | | | |
| 3.1.393461 | MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | | | ADA 488.407273180119<br>BTC 0.001194235403525Z<br>CEL 49.03705738T2008<br>DOT 31.4406936766851<br>ETH 0.919155787657185<br>LINK 30.697473083188B<br>MATIC 85.548873183751S<br>SOL 2.28447384604077<br>USDC 249.328517203364 | | | |
| 3.1.393462 | MICHAEL HART | ADDRESS REDACTED | | | MATIC 898.78771420S524 | | | |
| 3.1.393463 | MICHAEL HARTIGAN | ADDRESS REDACTED | | | BTC 0.0000011694684791106 | BTC 0.0000000479560459B3 | | |
| 3.1.393464 | MICHAEL HARTL | ADDRESS REDACTED | | | BTC 0.000036225061999138<br>CEL 0.968517657211242 | | | |
| 3.1.393465 | MICHAEL HARTLAGE | ADDRESS REDACTED | | | ADA 10.9439801514554<br>BTC 0.00117543663631202<br>ETH 0.00167029978710S9<br>XLM 51.58437174963114 | | | |
| 3.1.393466 | MICHAEL HARTMAN | ADDRESS REDACTED | | | BTC 0.00253094897154414<br>ETH 0.134036259118233<br>USDC 251.326097444669 | | | |
| 3.1.393467 | MICHAEL HARTMAN | ADDRESS REDACTED | | | BTC 0.00000000867855096A<br>CEL 0.5010164869765 | | | |
| 3.1.393468 | MICHAEL HARTMANN | ADDRESS REDACTED | | | BTC 0.00038667722596S407 | | | |
| 3.1.393469 | MICHAEL HARTMANN | ADDRESS REDACTED | | | BTC 0.14421989157835B | | | |
| 3.1.393470 | MICHAEL HARTMANN | ADDRESS REDACTED | | | ADA 3567.67237356903<br>BTC 0.410192339034367<br>LTC 5.85167686243883<br>MATIC 1267.474351037S<br>XRP 0.001473624582658T2 | | | |
| 3.1.393471 | MICHAEL HARTNADY | ADDRESS REDACTED | | | BTC 0.001177039451109 | | | |
| 3.1.393472 | MICHAEL HARTWIG | ADDRESS REDACTED | | | MATIC 25.492720372855S | | | |
| 3.1.393473 | MICHAEL HARVEY | ADDRESS REDACTED | | | ADA 633.79080942377B<br>BTC 0.00561488497971235<br>COMP 0.09533857181155542<br>EOS 2.45850681731531<br>LINK 7.25356225105221<br>XLM 17.72965567717T4<br>XRP 106.2363570356T8 | | | |
| 3.1.393474 | MICHAEL HARVEY | ADDRESS REDACTED | | | DASH 0.00107553411548024 | | | |
| 3.1.393475 | MICHAEL HARVEY-SMITH | ADDRESS REDACTED | | | CEL 0.57445655496822<br>LUNC 325185.823263888<br>XLM 0.6244203513953S<br>XRP 0.0000005195781185T4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393476 | MICHAEL HARWARD | ADDRESS REDACTED | | | ADA 219.91146628842 BCH 1.49734714795771 BTC 0.06647448737587 73 EOS 180.08278208156 1 LTC 4.44666450503688 USDC 14962.810866773 5 | | | |
| 3.1.393477 | MICHAEL HASHIMOTO | ADDRESS REDACTED | | | BTC 0.00088359490722 543 ETH 0.02584606034625 12 | | | |
| 3.1.393478 | MICHAEL HASLER | ADDRESS REDACTED | | | CEL 0.19526489372756 3 LINK 0.20535711158106 6 | | | |
| 3.1.393479 | MICHAEL HASSELSTROM | ADDRESS REDACTED | | | BTC 0.00143847520361 27 ETH 1.11340446058452 USDC 1.27823006907 61 | | | |
| 3.1.393480 | MICHAEL HASTINGS | ADDRESS REDACTED | | | USDT ERC20 0.00261922863282582 BTC 0.00112097410535798 ETH 0.08001853093068019 6 USDC 0.18373582082741 8 | | | |
| 3.1.393481 | MICHAEL HÄTTY | ADDRESS REDACTED | | | BTC 0.00000315941159410 6 | | | |
| 3.1.393482 | MICHAEL HAUDECOEUR | ADDRESS REDACTED | | | AVAX 2.29487186642479 CEL 0.05792993046059 27 DOT 0.01013317512340 22 | | | |
| 3.1.393483 | MICHAEL HAUER | ADDRESS REDACTED | | | ADA 0.52850067480259 1 BTC 0.00129421527476317 CEL 0.00292720156401566 USDC 0.44846687403152 | | | |
| 3.1.393484 | MICHAEL HAUPERS | ADDRESS REDACTED | | | BTC 0.00135014388336261 ETH 0.00067477206383127 7 | | | |
| 3.1.393485 | MICHAEL HAUSER | ADDRESS REDACTED | | | ADA 4635.91812058033 BTC 0.80474481218974 4 COMP 0.15893586119882 DOT 50.4817383838466 MATIC 10912.32205019 48 SNX 24.51984161463232 UNI 302.58377028114 4 | | | |
| 3.1.393486 | MICHAEL HAVARD | ADDRESS REDACTED | | | ETH 0.00023840321468979 5 | | | |
| 3.1.393487 | MICHAEL HAVEN ISAACS | ADDRESS REDACTED | | | ADA 0.03302197370063 65 BTC 0.00956511220438205 CEL 0.14230641291872 7 | | | |
| 3.1.393488 | MICHAEL HAWKES | ADDRESS REDACTED | | | ADA 36.11092249417 5 BTC 0.00385854036988475 DOT 5.15102787000779 ETH 0.24981442437562 7 MATIC 25.75130601588 76 USDC 112.09027253887 2 | | | |
| 3.1.393489 | MICHAEL HAWKINS | ADDRESS REDACTED | | | ETH 0.00116183814512837 | | | |
| 3.1.393490 | MICHAEL HAWKINS | ADDRESS REDACTED | | | BTC 0.00135436917785484 LINK 11.1035283231639 USDC 8.66418062033655 | | | |
| 3.1.393491 | MICHAEL HAY | ADDRESS REDACTED | | | BTC 0.00000003445233203 CEL 1.14631672855193 DOT 0.00000000009679487 2 | | | |
| 3.1.393492 | MICHAEL HAYATE | ADDRESS REDACTED | | | AAVE 0.00026642239685089 ADA 0.25605347491206 8 BAT 0.01123797711909 32 BTC 0.26975529840615 4 ETH 0.00007191228247 2 LTC 0.00000183962116135 MATIC 39.04807773258 34 | | | |
| 3.1.393493 | MICHAEL HAYBURN | ADDRESS REDACTED | | | ETH 0.63769121169256 1 | | | |
| 3.1.393494 | MICHAEL HAYDEN | ADDRESS REDACTED | | | BTC 0.0000000881021602 34 | | | |
| 3.1.393495 | MICHAEL HAYES | ADDRESS REDACTED | | | CEL 1.09227709830331 | | | |
| 3.1.393496 | MICHAEL HAYES | ADDRESS REDACTED | | | BTC 0.00551552281063803 ETH 0.00000553930682999 USDC 5.23562091202113 | | SOL 0.00000000053327136 | |
| 3.1.393497 | MICHAEL HAYES | ADDRESS REDACTED | | | LINK 0.01040647792327 ETH 0.30728073376739 9 SOL 0.25281122145853 USDC 55.59725791591 82 | | | |
| 3.1.393498 | MICHAEL HAYES | ADDRESS REDACTED | | | BTC 0.00000150666215770 9 ETH 0.00006784036843863 7 DOT 158.40253692135 | USDC 50 | | |
| 3.1.393499 | MICHAEL HAYLES | ADDRESS REDACTED | | | USDC 498670.56830912 1 CEL 14.1432130571154 | | | |
| 3.1.393500 | MICHAEL HAYNES | ADDRESS REDACTED | | | USDC 21.69493 ADA 1375.26535513792 BTC 0.08969909287518 54 DOT 8.08211521218977 ETH 0.4269943944541742 LINK 0.00513821265968035 MATIC 574.16177039519 8 USDC 247.98368331666043 | BTC 0.00366496 LINK 11.1076620300634 | | |
| 3.1.393501 | MICHAEL HAYNES | ADDRESS REDACTED | | | BTC 0.00003955684367827 1 MANA 0.85853890083900 1 SGB 107.520505945257 XLM 5.65766834311684 XRP 703.333483444906 | | | |
| 3.1.393502 | MICHAEL HAYNES | ADDRESS REDACTED | | | ADA 377.25187612679 6 BAT 13.1026155051864 BTC 0.00458676201805776 ETH 5.39344796534091 LTC 0.40426902124743 5 MATIC 5888.48092752059 SNX 237.58552323829 UNI 104.87086492132 USDC 10924.46843014 81 | | | |
| 3.1.393503 | MICHAEL HAYNES | ADDRESS REDACTED | | | CEL 1.70839742162312 ETH 0.0258782 | | | |
| 3.1.393504 | MICHAEL HAYNES | ADDRESS REDACTED | | | USDC 0.09666301932166 18 | | | |
| 3.1.393505 | MICHAEL HAYNES HUTSON | ADDRESS REDACTED | | | ETH 0.00149937219528414 | | | |
| 3.1.393506 | MICHAEL HAYS | ADDRESS REDACTED | | | DOT 0.00445508843136958 ETH 1.69832933217996 06 | | | |
| 3.1.393507 | MICHAEL HAYWARD | ADDRESS REDACTED | | | BTC 0.01288772269512 35 ETH 0.49425195076363 2 | | | |
| 3.1.393508 | MICHAEL HAYYERI | ADDRESS REDACTED | | | AAVE 0.10753308000131 6 BTC 0.00240926197953419 ETH 0.16933886197652 53 LINK 1.85024019826209 MATIC 51.88055452885 48 UNI 3.02026310261424 2 XLM 41.8129782779548 | AAVE 88.7405522636900 1 BTC 7.1127546762580 4 ETH 175.177460505135 LINK 3920.61012915064 MATIC 27200.74045322 44 UNI 4505.00395277962 XLM 15431.1593212977 | | |
| 3.1.393509 | MICHAEL HAZLIJAS | ADDRESS REDACTED | | | BTC 0.01011569809358 38 SNX 550.40770029768 | | | |
| 3.1.393510 | MICHAEL HAZZARD | ADDRESS REDACTED | | | BCH 0.00662360538547349 4 BTC 0.00094663171716362 CEL 220.76788627322 2 ETH 0.17657369360729 LTC 0.00562394854547196 USDC 22081.1350733065 ZRX 0.042340879683937 7 | | | |
| 3.1.393511 | MICHAEL HEALY | ADDRESS REDACTED | | | ETH 0.05970373990222467 | | | |
| 3.1.393512 | MICHAEL HEALY | ADDRESS REDACTED | | | BTC 0.13700587679043 1 DOT 10.8096263505516 ETH 0.21252835226219 LINK 0.01143714766593 MATIC 419.68649515151 6 SOL 40.51767904263 37 | LINK 0.00000036262985 2812 | | |
| 3.1.393513 | MICHAEL HEALY | ADDRESS REDACTED | | | BTC 0.00246056488677441 CEL 0.00833479368719612 | | | |
| 3.1.393514 | MICHAEL HEANEY | ADDRESS REDACTED | | | BTC 1.03775480463139 CEL 26.4452422300606 DOT 1239.33636074822 ETH 36.43782007410301 LINK 241.597712937704 MATIC 14.0566160699986 SGB 10828.8029928503 USDC 20204.2186365136 USDT ERC20 0.0197634952585628 XLM 0.000000059005142415 XRP 0.0080071958920720 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393515 | MICHAEL HEARON | ADDRESS REDACTED | | | ADA 564.62181570B276<br>BTC 0.00125489905S8794<br>DOT 14.959354360593B<br>ETC 0.0007549463064182Z1<br>ETH 2.5788398788996S<br>MATIC 0.017992708458S444<br>XLM 30.58774300968 6 | | | |
| 3.1.393516 | MICHAEL HEAVEY | ADDRESS REDACTED | | | BTC 0.000000826100148983<br>CEL 9.17455102998088<br>UNI 0.00766074023877S8<br>USDC 0.000000402B377842 4 | | | |
| 3.1.393517 | MICHAEL HEBRANK | ADDRESS REDACTED | | | BTC 0.25729486707367 1<br>USDC 293030.745386091 | | | |
| 3.1.393518 | MICHAEL HECHT | ADDRESS REDACTED | | | AAVE 0.00564557707741483<br>BAT 567.523033325587<br>BCH 0.543957065383626<br>BTC 0.00285791722761114<br>CEL 290.815835790074<br>DASH 7.7153439434446 1<br>EOS 40.2643484702102<br>ETC 39.089894070567<br>ETH 0.000057875759678337<br>KNC 157.92202462311 6<br>LINK 0.21288098590617<br>LTC 3.24375891386 12<br>MATIC 210.125050627255<br>OMG 0.097686903609 1277<br>SGB 4359.85875845141<br>SNX 172.502597095561<br>UNI 0.236318748627195<br>USDC 0.02430018571243 04<br>XLM 1569.9601170474 1<br>XRP 0.00000005283643984 3<br>ZRX 1.19838105420412 | | | |
| 3.1.393519 | MICHAEL HECHT-HANSEN | ADDRESS REDACTED | | | BTC 0.0145023194717099<br>CEL 0.62047468727075 6<br>COMP 0.01263883<br>ETH 0.010324574782686 6<br>XLM 24.7364012 | | | |
| 3.1.393520 | MICHAEL HEDLUND | ADDRESS REDACTED | | Yes | BTC 0.000241459644297759<br>ETH 0.00139343170273394<br>MATIC 2171.52913814158<br>SGB 1096.37123052642<br>XRP 5.92009889584634 | | | BTC 4.72718889066492<br>ETH 37.0192162613232 |
| 3.1.393521 | MICHAEL HEENAN | ADDRESS REDACTED | | | BTC 0.000000407163097666<br>CEL 2.9077746337430 6<br>DOT 0.000786226019332381<br>ETH 0.000193630397117969<br>MATIC 0.00000052741231875<br>SOL 0.00000066<br>TUSD 2.12167191807816<br>UNI 0.00000024918299079<br>USDT ERC20 0.00000000802993604568 | | | |
| 3.1.393522 | MICHAEL HEFFETZ | ADDRESS REDACTED | | | ADA 720.604263754839<br>AVAX 46.6279186111879<br>BTC 0.0485105708555977<br>DOT 52.3128703181525<br>ETH 3.09114729759887<br>MANA 1008.72527784374<br>MATIC 1945.62209157935<br>SOL 25.8305682737581 | | | |
| 3.1.393523 | MICHAEL HEGNER | ADDRESS REDACTED | | | BTC 0.000788944593329109<br>CEL 31.9897902849344<br>ETH 0.4460686 | | | |
| 3.1.393524 | MICHAEL HEINRICH FRIEDRICH-WILHELM LÜTJEN | ADDRESS REDACTED | | | BTC 0.00190931187075 5 | | | |
| 3.1.393525 | MICHAEL HEINRICH WEIL | ADDRESS REDACTED | | | BTC 0.00508638268245439 | | | |
| 3.1.393526 | MICHAEL HEINRICHS | ADDRESS REDACTED | | | BTC 0.000000736942249945<br>CEL 0.248463675373404 | | | |
| 3.1.393527 | MICHAEL HEINTZ | ADDRESS REDACTED | | | DOT 0.0818228095372591 9 | DOT 0.00032816827472100 3<br>USDC 20 | | |
| 3.1.393528 | MICHAEL HEINZ | ADDRESS REDACTED | | | CEL 1.07898094326785 | | | |
| 3.1.393529 | MICHAEL HEINZ GEORG STEINHERR | ADDRESS REDACTED | | | BTC 0.000000409635040447 | | | |
| 3.1.393530 | MICHAEL HEINZ MEIER | ADDRESS REDACTED | | | BTC 0.00515718508988871<br>USDT ERC20 0.31169997462615 | | | |
| 3.1.393531 | MICHAEL HEINZL | ADDRESS REDACTED | | | BTC 0.000011296540521385 | | | |
| 3.1.393532 | MICHAEL HEISE | ADDRESS REDACTED | | | ADA 777.189319035154<br>BNB 0.00001305132590703 3<br>BTC 0.000095848204628934<br>BUSD 0.0154428568826672<br>LTC 0.00280592009003628<br>LUNC 0.04185390774113905<br>USDC 0.00512244676212837<br>XLM 0.28686832831709 1<br>XRP 0.5626137081246 77 | | | |
| 3.1.393533 | MICHAEL HEISE | ADDRESS REDACTED | | | BTC 0.00101510866938727<br>ETH 0.068851670452951 5<br>LTC 0.0507505142218272<br>MATIC 55.103458699B798 | | | |
| 3.1.393534 | MICHAEL HELLER | ADDRESS REDACTED | | | BTC 0.00306187750948745 | | | |
| 3.1.393535 | MICHAEL HELM | ADDRESS REDACTED | | | BTC 0.00000373119982669 6<br>DOT 0.04918908547035B8<br>ETH 0.00000886429168544 4<br>MATIC 0.7059923982785 93<br>SNX 0.00544033400746954<br>SOL 0.00004048139682048 93<br>USDC 0.01931573144750 21 | | | |
| 3.1.393536 | MICHAEL HELMUT BURMANN | ADDRESS REDACTED | | | BTC 0.00628281763300793 | | | |
| 3.1.393537 | MICHAEL HELMUT FRAEBEL | ADDRESS REDACTED | | | BTC 0.000146740653647448 | | | |
| 3.1.393538 | MICHAEL HENCE | ADDRESS REDACTED | | | CEL 1.07054558659716 | | | |
| 3.1.393539 | MICHAEL HENCE | ADDRESS REDACTED | | | BTC 0.000051297552699S2<br>CEL 1.07818875131209 | | | |
| 3.1.393540 | MICHAEL HENCE | ADDRESS REDACTED | | | CEL 1.07914418193882 | | | |
| 3.1.393541 | MICHAEL HENCHY | ADDRESS REDACTED | | | BTC 0.012665139695051 9<br>DASH 0.43170B70346037Z<br>DOGE 53179.3726304343 6<br>USDC 159.596920447931 | BTC 0.00028594 | | |
| 3.1.393542 | MICHAEL HENCLEWSKI | ADDRESS REDACTED | | | BTC 0.086760040260794 3 | | | |
| 3.1.393543 | MICHAEL HENDERSON | ADDRESS REDACTED | | | ADA 1.0443443379152 9<br>BTC 0.433134601160S2<br>ETH 0.00000036688716054<br>MATIC 0.003835152631329 33<br>USDC 0.0100211182800872 | | | |
| 3.1.393544 | MICHAEL HENDERSON | ADDRESS REDACTED | | | BTC 0.000001290846002231<br>ETH 0.000391253301788699 | | BTC 0.0000000450834433 2 | |
| 3.1.393545 | MICHAEL HENDERSON- RAUTER | ADDRESS REDACTED | | | BTC 0.000500541741408947<br>CEL 3.43873039913R1<br>LTC 1.6646791 | | | |
| 3.1.393546 | MICHAEL HENDRAWAN | ADDRESS REDACTED | | Yes | BTC 0.00285498190231362<br>CEL 11.215296707624<br>COMP 1.8921649<br>ETH 0.022282705517986 6 | | | BTC 0.0405499840677999<br>ETH 0.96883837664644 1 |
| 3.1.393547 | MICHAEL HENDRIX | ADDRESS REDACTED | | | ADA 3937.2353217954<br>AVAX 10.8155249056384<br>BTC 0.118187294204736<br>LTC 10.7346368363 61<br>MANA 176.872507745096<br>MATIC 1007.32994591736<br>SGB 192.810051648404<br>USDC 917.240B7214111 11<br>XLM 12386.3358611249<br>XRP 2213.05542445423 | | | |
| 3.1.393548 | MICHAEL HENK | ADDRESS REDACTED | | | CEL 1.1516892753898<br>SGB 68.189402915751 9<br>USDC 44.0528405512 | | | |
| 3.1.393549 | MICHAEL HENKE | ADDRESS REDACTED | | | BTC 0.0000000286979637982<br>DASH 0.00000018975113842<br>ETH 0.000136240673273441<br>MCDAI 0.038598815676042 1 | BTC 0.00000018922580735 6<br>DASH 0.0004960954265593739 | | |
| 3.1.393550 | MICHAEL HENNEK | ADDRESS REDACTED | | | BTC 0.000707727003159392<br>ETH 0.006242938548231 65<br>LINK 0.360663734707915<br>LTC 0.0431471160328498 | BTC 0.0000000486606403B8<br>LINK 772.244087782801 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393551 | MICHAEL HENNESSY | ADDRESS REDACTED | | | ADA 5430.4849415947L BNB 0.01177532181973 2 BTC 0.58973615083457 8 CEL 3589.7926211383 1 DOT 0.000000000057180253 ETH 3.19559565196625 LINK 0.088957771381741 4 LTC 0.00551444011475 3 MATIC 16.333918665289 7 SNX 0.00717774022222959 UNI 0.0260871879400821 USDC 0.00000767707924041 1 | | | |
| 3.1.393552 | MICHAEL HENNESSY | ADDRESS REDACTED | | | ADA 4135.4624825702 8 AVAX 175.444423416688 BTC 2.38676505318394 DOT 625.331865698622 ETH 8.28623770370293 LINK 12.786795580076 MANA 385.07873651577 7 MATIC 2284.58644566395 XLM 16823.888182772 | AVAX 8.66250107497197 | | |
| 3.1.393553 | MICHAEL HENNING | ADDRESS REDACTED | | | BAT 0.00113232155844935 BTC 0.00000227556108094 DASH 0.00595158954259 11 OMG 0.18645933827950 1 XLM 0.00098511987258899 7 | | | |
| 3.1.393554 | MICHAEL HENRY | ADDRESS REDACTED | | | BTC 0.20619216963008 4 COMP 0.00075278182363717 9 MCDAI 74.29578249765867 USDC 2373.65686214952 | | | |
| 3.1.393555 | MICHAEL HENRY | ADDRESS REDACTED | | | BTC 0.00019278684171134 CEL 0.25125777668581 ETH 0.00150961419107633 PAX 10.328619202857 3 USDC 37.6512939837264 | | | |
| 3.1.393556 | MICHAEL HENRY | ADDRESS REDACTED | | | BAT 0.08738284894215 BTC 0.000000912694066407 DOT 0.01020635281116 6 ETH 0.00000651394902827 4 MANA 0.006268953687493 02 MATIC 1.35621296621703 USDC 0.13137812288316 1 XLM 561.84329493595 5 ZEC 0.00059048188984732 2 | | | |
| 3.1.393557 | MICHAEL HENRY BLOCK | ADDRESS REDACTED | | Yes | ADA 7519.919416757 3 BTC 1.50173227467701 CEL 6251.6622000459 ETH 73.284047961527 2 LINK 3570.8759847226 6 MATIC 17586.22519305 5 MCDAI 42.168650452948 6 SNX 1637.4410183758 9 SOL 356.5516441272 USDC 55183.76569889 71 USDT ERC20 79.419658050799 9 | BTC 4.81118645862054 ETH 73.990941055065 9 USDC 30554.02 | | BTC 14.018557232028 |
| 3.1.393558 | MICHAEL HENRY BORGELT | ADDRESS REDACTED | | | USDT ERC20 79.419658050799 9 | BTC 0.0048852 ETH 1.04833778 | | |
| 3.1.393559 | MICHAEL HENSLEY | ADDRESS REDACTED | | | AVAX 11.188324837049 7 BTC 0.19017081826128 3 ETH 4.57705055372968 MATIC 1142.10443475761 USDC 1058.3135594691 | | | |
| 3.1.393560 | MICHAEL HEPPE | ADDRESS REDACTED | | | BTC 0.000000341626854746 | | | |
| 3.1.393561 | MICHAEL HER | ADDRESS REDACTED | | | BTC 0.00810622956385296 | | | |
| 3.1.393562 | MICHAEL HERAUDE | ADDRESS REDACTED | | | BTC 0.00206542545469189 CEL 202.3305409433 1 GUSD 4211.67 86815121 | | | |
| 3.1.393563 | MICHAEL HEREDIA | ADDRESS REDACTED | | | BTC 0.00000088658262188 6 ETH 0.00003387212127780 9 MATIC 0.19079897800763 5 MCDAI 0.00880158279543 74 | | | |
| 3.1.393564 | MICHAEL HERMAN | ADDRESS REDACTED | | | BTC 0.00000376300554188 9 ETH 0.00000017011564098 2 LINK 6.68156810957958 F-05 SNX 0.00682902709386 7 | BTC 0.000000761310865676 ETH 0.001734530054054 65 SNX 0.001719604282463 11 | | |
| 3.1.393565 | MICHAEL HERMAN | ADDRESS REDACTED | | | BTC 1.00377065212817 ETH 3.55661518407942 MATIC 21.76071260377 44 XTZ 9.30754534472594 | | | |
| 3.1.393566 | MICHAEL HERMANN | ADDRESS REDACTED | | | ADA 2317.601989 BTC 0.0484316154380 07 CEL 121.95618545887 DOT 10.017415913663 ETH 1.00192166472903 SOL 10.10164973431 04 XRP 134.1409 | | | |
| 3.1.393567 | MICHAEL HERMANSEN | ADDRESS REDACTED | | | CEL 216.77584961123 8 LUNC 5.89750173737757 MATIC 1470.4544170050 6 | | | |
| 3.1.393568 | MICHAEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000893170882390 1 | ETH 0.00454502473955994 | | |
| 3.1.393569 | MICHAEL HERNANDEZ | ADDRESS REDACTED | | | ADA 7.93598417070166 AVAX 0.00738708570537607 BTC 0.00126135188678271 DOT 0.02316157563706 3 EOS 0.31158618308876 4 ETH 0.04100822627703 67 LINK 0.166120610222488 LTC 0.00000270880913006 MANA 0.065746648407534 2 MATIC 14.800735676524 8 USDC 0.554502616438 08 XLM 0.66170131064508 7 | ETH 0.000000261325593 92 AVAX 6.25583636942942 AVAX 0.00000023984728847 5 DOT 12.120828480414 EOS 377.390681647202 ETH 49.315894569570 7 LINK 434.409135721111 LTC 0.007082601325593 92 MANA 1198.15589038 37 MATIC 9574.9194941959 5 UNI 28.817272921474 4 XLM 3012.97959050388 | | |
| 3.1.393570 | MICHAEL HERNANDEZ | ADDRESS REDACTED | | | CEL 1.03753791367064 | | | |
| 3.1.393571 | MICHAEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00108093439139724 DOT 2.07595632356567 ETH 0.09509160404092 79 | | | |
| 3.1.393572 | MICHAEL HERNANDEZ | ADDRESS REDACTED | | | ADA 3.62806275481863 AVAX 0.08698856799608 91 BTC 0.00072626600238089 9 ETH 0.02984512412209 54 SOL 0.07065880854342 07 | ADA 0.000000483462291489 BTC 0.000000003132058238 SOL 0.0000000000650953 | | |
| 3.1.393573 | MICHAEL HERNANDEZ PARDO | ADDRESS REDACTED | | | CEL 1.7605904770324 3 | | | |
| 3.1.393574 | MICHAEL HEROD | ADDRESS REDACTED | | | BTC 0.00000146759609622 5 USDC 22.16119271378 7 | | | |
| 3.1.393575 | MICHAEL HERRERA | ADDRESS REDACTED | | | ETH 0.02103972409857 04 USDC 103.694534043347 | | | |
| 3.1.393576 | MICHAEL HERRERA MARQUEZ | ADDRESS REDACTED | | | BTC 0.033173739217219 5 SOL 33.3319942201132 | | | |
| 3.1.393577 | MICHAEL HERRERO | ADDRESS REDACTED | | | BTC 0.000344420683316316 CEL 1.1450003833971 3 ETH 0.01576879780900 7 USDT ERC20 48.672532486863 11 | | | |
| 3.1.393578 | MICHAEL HERRMANN | ADDRESS REDACTED | | | BTC 0.145610658824 04 | | | |
| 3.1.393579 | MICHAEL HERRON | ADDRESS REDACTED | | | BTC 0.00000082553237832 2 MCDAI 0.05494399298288 55 USDC 619.121560450157 | | | |
| 3.1.393580 | MICHAEL HERSON | ADDRESS REDACTED | | | CEL 0.277159490810713 MATIC 41.173193800931 2 | | | |
| 3.1.393581 | MICHAEL HERTIG | ADDRESS REDACTED | | | BTC 0.360279978297181 | | | |
| 3.1.393582 | MICHAEL HERTZFELDT | ADDRESS REDACTED | | | USDC 0.100469616821691 | | | |
| 3.1.393583 | MICHAEL HESS | ADDRESS REDACTED | | | BTC 0.00011706557605060 5 | BTC 0.0000000043035501 | | |
| 3.1.393584 | MICHAEL HESSE | ADDRESS REDACTED | | | AAVE 4.069353636197 5 ADA 4543.4630253280 7 AVAX 39.239381480076 4 BTC 0.309313329100847 DOT 108.36775870783 ETH 3.34822376128246 LINK 183.30411806663 LUNC 54.597761180403 MATIC 1746.138943005 9 SOL 49.900181459762 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393585 | MICHAEL HESSELLUND | ADDRESS REDACTED | | | ADA 1475.2523126146<br>BTC 0.00109424547703047<br>CEL 1.83669854899291<br>DOT 16.2113340866604<br>ETH 0.0722252755874109<br>MANA 120.836017939035<br>MATIC 423.904347884219<br>SNX 18.40824793780 | | | |
| 3.1.393586 | MICHAEL HESSERT | ADDRESS REDACTED | | | BCH 0.00441198141399628<br>BTC 0.00000110539700903<br>LINK 0.0889331825699171<br>SGB 8.04062950446634<br>UNI 0.332647840906548<br>XLM 5.76887549274018<br>XRP 0.0000008055985861389 | BTC 0.0000000552905580T<br>XLM 0.0000000089429551195 | | |
| 3.1.393587 | MICHAEL HITHERINGTON | ADDRESS REDACTED | | | CEL 0.0134272468448728 | | | |
| 3.1.393588 | MICHAEL HETTMAN | ADDRESS REDACTED | | | BTC 0.17631104524289<br>ETH 1.23022258457926<br>SOL 14.274257367234T | BTC 0.028514<br>ETH 0.1945<br>SOL 6.434 | | |
| 3.1.393589 | MICHAEL HEU | ADDRESS REDACTED | | | BTC 0.00019978043948973<br>ETH 0.00288399165395834<br>USDC 0.000163950052442802 | BTC 0.00000000110673523<br>USDC 0.519337998815339 | | |
| 3.1.393590 | MICHAEL HEUCKEN | ADDRESS REDACTED | | | BTC 0.00500983171339792 | | | |
| 3.1.393591 | MICHAEL HICKENBOTHAM | ADDRESS REDACTED | | | BTC 0.0350587241992028<br>LINK 1713.385387504 | | | |
| 3.1.393592 | MICHAEL HICKEY | ADDRESS REDACTED | | | BTC 0.00404618676531615<br>ETH 0.1488589809606621 | | | |
| 3.1.393593 | MICHAEL HICKEY | ADDRESS REDACTED | | | ADA 1645.73744850201<br>BAT 0.00422521301780446<br>BTC 0.510893625220661<br>CEL 0.0792179090597827<br>DASH 1.1675109598977<br>DOT 53.0101237318106<br>ETH 4.26677080348736<br>LTC 2.86276597946265<br>MATIC 432.701364887T2<br>XLM 0.0417503689583011<br>XRP 3020.25734791024 | | | |
| 3.1.393594 | MICHAEL HICKINBOTHAM | ADDRESS REDACTED | | | AAVE 5.1252089237398T<br>BTC 0.0669821093817166<br>COMP 4.61032727674513<br>ETH 0.875792041261518<br>GUSD 1.80337726379945<br>LINK 49.085144543971<br>SNX 73.9394930829153<br>UNI 111.574008494314<br>ZEC 10.269583495173T<br>ZRX 1806.60535833003 | | | |
| 3.1.393595 | MICHAEL HICKS | ADDRESS REDACTED | | | BTC 1.140348699948S2 | | | |
| 3.1.393596 | MICHAEL HIDALGO | ADDRESS REDACTED | | | BTC 0.16907753841373 | | | |
| 3.1.393597 | MICHAEL HIGGINS | ADDRESS REDACTED | | | BSV 0.0393951582415175<br>BTC 0.014341167891577<br>DOT 4.92516052856049<br>ETC 0.00123129800386<br>ETH 0.177944876417304<br>LTC 0.00063813034093732S<br>MATIC 132.432126086189<br>SNX 44.895434300559S<br>XLM 504.111345629047 | | | |
| 3.1.393598 | MICHAEL HIGHTOWER | ADDRESS REDACTED | | | BTC 0.000856561305755116<br>ETH 2.0955609505986 | | | |
| 3.1.393599 | MICHAEL HIGHTOWER | ADDRESS REDACTED | | | ETC 0.03401706025934211<br>CEL 355.297819218334<br>ETC 0.00246934356628519<br>ETH 0.000219051091547149<br>LINK 0.00783678575861028<br>LTC 0.0145834614456335<br>MANA 0.010254505023013B<br>MATIC 0.42394788070395S<br>XLM 0.02675002790015<br>ZEC 0.00012451190510211A | BTC 0.00000029 | | |
| 3.1.393600 | MICHAEL HILGARTNER | ADDRESS REDACTED | | | AAVE 2.11601351094788<br>BTC 0.000838981108159408<br>USDC 1.07359679509595 | | | |
| 3.1.393601 | MICHAEL HILL | ADDRESS REDACTED | | | BTC 0.0000027317302561Z<br>DOT 0.052496187352871<br>MATIC 0.075348131938495<br>USDC 0.1636083399075946 | | | |
| 3.1.393602 | MICHAEL HILL | ADDRESS REDACTED | | | BCH 1.00497129837585<br>BTC 0.63787838470459S<br>ETH 15.78382078081S1<br>LTC 0.0245549449090079<br>USDC 6.934166360071244<br>XLM 1445.76734080805<br>XRP 1.380080436203518 | | | |
| 3.1.393603 | MICHAEL HILL | ADDRESS REDACTED | | | BTC 0.00114007289430119<br>CEL 1.0651140801816B<br>EOS 17.830957356139S<br>LINK 6.08934268533685<br>OMG 8.84146438551521<br>SGB 0.280906713494527<br>XLM 3.68266707821069<br>XRP 1.877374295573 | | | |
| 3.1.393604 | MICHAEL HILL | ADDRESS REDACTED | | | ETH 0.0000313201296492I4 | | | |
| 3.1.393605 | MICHAEL HILL | ADDRESS REDACTED | | | CEL 1.15470617452088<br>MCDAI 0.7734276156888T6<br>SGB 0.398430018561001 | | | |
| 3.1.393606 | MICHAEL HINDBORG OLSEN | ADDRESS REDACTED | | | XRP 2.01746647720303 | | | |
| 3.1.393607 | MICHAEL HINES | ADDRESS REDACTED | | | BTC 0.0000024096312835S<br>ADA 6.711571502291937<br>BCH 0.020921016594997<br>BTC 0.00143038083636174<br>DASH 0.0671918063038149<br>ETH 0.00613125737940144 | | | |
| 3.1.393608 | MICHAEL HINH | ADDRESS REDACTED | | | BTC 0.00229271964041509<br>SNX 5.61340573806704 | | | |
| 3.1.393609 | MICHAEL HINOALAGAHU | ADDRESS REDACTED | | | BTC 0.0000081110415357<br>DOT 0.332488007891271<br>ETH 0.0000081754427027<br>USDC 0.142524374731132<br>USDT ERC20 40.4257386546363 | | | |
| 3.1.393610 | MICHAEL HINRICH FRIEDRICH HAMANN | ADDRESS REDACTED | | | BTC 0.0142458996526453 | | | |
| 3.1.393611 | MICHAEL HINSINGER | ADDRESS REDACTED | | | BTC 0.00291988098103007<br>COMP 0.212936089070714<br>DOGE 86.6385097537706<br>MATIC 19.008042997408S4<br>SNX 4.6510728526918A<br>UNI 0.00936559302137699<br>USDC 6.1271128043031I<br>XLM 0.00727957834669514 | | | |
| 3.1.393612 | MICHAEL HINTERMAYR | ADDRESS REDACTED | | | BTC 0.110841695644379 | | | |
| 3.1.393613 | MICHAEL HINTZ | ADDRESS REDACTED | | | BTC 0.0000021175721507S8<br>MCDAI 1.756008784867 | BTC 0.00000000708452763S | | |
| 3.1.393614 | MICHAEL HINTZ | ADDRESS REDACTED | | | ADA 694.316702323<br>BTC 0.2530941296B3106<br>ETH 1.05145373150S6<br>MATIC 333.411795979862<br>SNX 6.43444198112664<br>USDC 410.066044391629 | | | |
| 3.1.393615 | MICHAEL HIRAOKA | ADDRESS REDACTED | | | ADA 0.0000000004278751Z<br>BTC 0.535450823562526 | ADA 6.012091531641562 | | |
| 3.1.393616 | MICHAEL HIRSCH | ADDRESS REDACTED | | | AAVE 3.174357015261<br>BTC 0.00231747030186483<br>CEL 3.088.15235701053<br>MATIC 19586.638013457 | | | |
| 3.1.393617 | MICHAEL HIRSCH | ADDRESS REDACTED | | | BTC 0.00506579159960263 | | | |
| 3.1.393618 | MICHAEL HIRSCH | ADDRESS REDACTED | | | BTC 0.00000710718258276<br>ETH 0.0000345541002067 | BTC 0.00043021194788988B<br>ETH 0.0226192003032J7 | | |
| 3.1.393619 | MICHAEL HIRSHON | ADDRESS REDACTED | | | ADA 0.7962300314955<br>BTC 0.0000017517948888108<br>USDC 0.296388150895998 | ADA 0.0000000913919047237<br>USDC 0.0000007468743414197 | | |
| 3.1.393620 | MICHAEL HITIAHUBESSU | ADDRESS REDACTED | | | CEL 5.752765116574ST | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393621 | MICHAEL HLAVENKA | ADDRESS REDACTED | | | BTC 7.0093621116191956 05<br>DOT 0.000063980947702456<br>ETH 0.0017656568417277<br>LINK 12.930285817247<br>MATIC 2.7995422141501<br>UNI 0.005157236136136236136<br>USDC 362.69723310.6595<br>USDT ERC20 0.45412907377642<br>XLM 0.27440487922818 | BTC 0.00000000762964<br>ETH 0.000000947592883883<br>MATIC 0.00000063643401396 | | |
| 3.1.393622 | MICHAEL HO | ADDRESS REDACTED | | | BTC 0.0511482875705 02<br>CEL 0.8805419177837 19<br>ETH 0.48348344108643 6 | | | |
| 3.1.393623 | MICHAEL HO | ADDRESS REDACTED | | | BTC 0.0003979994 0105 4136 | | | |
| 3.1.393624 | MICHAEL HO | ADDRESS REDACTED | | | BTC 0.0000004584362233 6<br>USDC 1.00055268433073 | | | |
| 3.1.393625 | MICHAEL HOANG | ADDRESS REDACTED | | | BTC 0.0000070021150975 09 | | | |
| 3.1.393626 | MICHAEL HOANG | ADDRESS REDACTED | | | ADA 3401.1263268509<br>AVAX 9.207756809196 66<br>BTC 0.4259279682932 6<br>DOT 25.086944576425 2<br>ETH 34.6987187970221<br>SOL 9.5389073667642 | AVAX 1.2547 0514429109 | | |
| 3.1.393627 | MICHAEL HOANG | ADDRESS REDACTED | | | BTC 0.00001688487672888<br>ETH 0.0045650676311439 6<br>USDT ERC20 0.58712161591182 4 | | | |
| 3.1.393628 | MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | | | ADA 163.32349955037<br>BTC 0.033722481483168 8<br>COMP 0.010623784590627 2<br>EOS 132.313356170904<br>ETH 0.480344524294774<br>LINK 93.458686809297 2<br>LTC 1.1627413233637<br>USDC 995.4946051356 84<br>XLM 153.948236423 41<br>ZEC 1.0885835769901 1 | | | |
| 3.1.393629 | MICHAEL HOBSON | ADDRESS REDACTED | | | ADA 0.1361144033253 91<br>EOS 0.120274345382495<br>ETH 0.00141615193571009<br>LTC 0.00124629351633108<br>SGB 0.3973836488811 77<br>UNI 0.0013297157557 1692<br>XLM 0.7271034156860 91<br>XRP 0.00000066731551434 2 | | | |
| 3.1.393630 | MICHAEL HOCH | ADDRESS REDACTED | | | BTC 0.04037110854588 03<br>ETH 0.1995823611644986<br>MATIC 804.82390065948 4 | | | |
| 3.1.393631 | MICHAEL HOCK CHUAN | ADDRESS REDACTED | | | CEL 0.6303916669717 92<br>ETH 0.01<br>ZEC 0.0179 | | | |
| 3.1.393632 | MICHAEL HODGE | ADDRESS REDACTED | | | BTC 0.015069049362185 1<br>ETH 0.0012667162065336 3 | | | |
| 3.1.393633 | MICHAEL HODGES | ADDRESS REDACTED | | | ADA 0.5172661366360 7<br>BTC 0.00066012785415795 3<br>DOT 0.05111771833264 37<br>MATIC 2.14029774929339<br>UNI 0.00747000165850714 | | | |
| 3.1.393634 | MICHAEL HODGES HEISER | ADDRESS REDACTED | | | ADA 1.06886958022586<br>BTC 0.000095032445668374<br>CEL 47.4998475928193<br>DOT 0.129471546414075<br>ETH 0.00055789193496901<br>MATIC 1.3773037775852 77<br>SOL 0.01232264085976 78 | ADA 1112.54761938504<br>BTC 0.0623597613648872<br>DOT 0.000000000762615<br>ETH 0.39574495836945 2<br>SOL 0.0000000001403927919 | | |
| 3.1.393635 | MICHAEL HODSON | ADDRESS REDACTED | | | BTC 0.0000128981228 60439<br>CEL 0.26162798438 88 | | | |
| 3.1.393636 | MICHAEL HOEHN | ADDRESS REDACTED | | | BTC 0.0000102536243094 21<br>USDC 10.2071774694 692 | | | |
| 3.1.393637 | MICHAEL HOF | ADDRESS REDACTED | | | DOT 16.361264784256 1 | | | |
| 3.1.393638 | MICHAEL HOFBAUER | ADDRESS REDACTED | | | ETH 0.25874698160565 2<br>BTC 0.000000007573707 0828<br>CEL 172.328886537311<br>SGB 400.94080702608 2<br>USDC 80.19820150671 1245 | | | |
| 3.1.393639 | MICHAEL HOFER | ADDRESS REDACTED | | | BTC 0.0016030044860545 1<br>CEL 2.204247538227 59<br>DASH 0.00800960231656038<br>LTC 1.0890218427291 | | | |
| 3.1.393640 | MICHAEL HOFFMANN | ADDRESS REDACTED | | | ADA 0.0191729051165907<br>BNB 0.00018878072417 6666<br>BTC 0.000000046824766 1<br>CEL 1.519203195300 22<br>DOT 0.008916638080871878<br>ETH 0.00016952161925457<br>LINK 0.0002913834269179 46<br>LTC 0.0000008114668628 65<br>LUNC 0.008492076736223 414<br>MANA 0.00000046062 3522465<br>MATIC 0.0067101710660241<br>SNX 0.1041460123383 2<br>SOL 0.0000010011578654 469<br>USDC 8.357074799008 85<br>USDT ERC20 0.0000000187021 70082<br>XLM 0.00000090103008 6355<br>ZRX 0.0000004982590366 66 | | | |
| 3.1.393641 | MICHAEL HOFFMANN | ADDRESS REDACTED | | | BTC 0.0000771996815464 107<br>ETH 0.00045419536110884 03<br>SOL 0.01510061549798 2 | BTC 0.00061560536461302 4<br>ETH 0.0000009607292049<br>SOL 0.00000000026065 3853 | | |
| 3.1.393642 | MICHAEL HOFFMANN SOERENSEN | ADDRESS REDACTED | | | ADA 207.67351120952<br>BTC 0.000238275757441 46<br>CEL 0.142125067986687<br>ETH 0.06086284570120 84 | | | |
| 3.1.393643 | MICHAEL HOGG | ADDRESS REDACTED | | | CEL 1.09565009980 05 | | | |
| 3.1.393644 | MICHAEL HOGGAN | ADDRESS REDACTED | | | BTC 0.0000001610714008 98<br>MCDAI 0.0070659110492 7668 | | | |
| 3.1.393645 | MICHAEL HOGUE | ADDRESS REDACTED | | | BTC 0.00000350795464314 4<br>LINK 0.043492942583868<br>MATIC 8.1179036861672 1<br>XLM 4.0809136325837 | | | |
| 3.1.393646 | MICHAEL HOI MING CHEUNG | ADDRESS REDACTED | | | BTC 7.0456262006408 7 | BTC 0.065978446 1370168 | | |
| 3.1.393647 | MICHAEL HOK | ADDRESS REDACTED | | | USDC 0.014153567865 3901 | | | |
| 3.1.393648 | MICHAEL HOKAMP | ADDRESS REDACTED | | | BTC 0.02589651259998 07 | | | |
| 3.1.393649 | MICHAEL HOLBROOK | ADDRESS REDACTED | | | ADA 0.0242421706645603<br>SOL 0.00016655235641320 3 | | | |
| 3.1.393650 | MICHAEL HOLDEN | ADDRESS REDACTED | | | ADA 8181.29620975989<br>BTC 2.0212141952085 4<br>LTC 0.013923692823309<br>USDC 0.20729557736 06 | | | |
| 3.1.393651 | MICHAEL HOLDRIDGE | ADDRESS REDACTED | | | AAVE 0.00000113839773675<br>ADA 0.361775953443462<br>AVAX 0.011081127411 1064<br>BTC 0.0000061707718065661<br>DOT 0.0169132815947118<br>ETH 0.001474113211127 2<br>LTC 0.0006775454810489 11<br>MATIC 0.2599624509881 45<br>SNX 0.01476449116413 92<br>SOL 0.0135129895308 85 | AAVE 0.00022981549441 5484<br>ADA 0.00000086457765781<br>BTC 0.0000000001580479<br>DOT 0.138913865539093<br>LTC 0.00000000118777 18524<br>SOL 0.393311000887 464 | | |
| 3.1.393652 | MICHAEL HOLE | ADDRESS REDACTED | | | BTC 0.000001303630486105<br>GUSD 2.8900066845133<br>USDC 0.4402510227711 41 | BTC 0.00000000336554577 4<br>GUSD 0.006839218 0804468<br>USDC 0.000000529493779132 | | |
| 3.1.393653 | MICHAEL HOLGUIN | ADDRESS REDACTED | | | AAVE 0.2446690571 7797<br>ADA 531.991680538934<br>BAT 75.142661878413 7<br>BTC 0.0397839509 78339<br>DOT 0.08977533757515<br>ETH 0.700077834403 7<br>ETH 0.2780020236 75497<br>LINK 15.9631253025858<br>LUNC 12.01651512677 74<br>MATIC 37.5844242574966<br>SOL 1.273254200 95277<br>UNI 2.31573399557285 | LUNC 3.085 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393654 | MICHAEL HOLLAND | ADDRESS REDACTED | | | BTC 0.5456171297510055<br>ETH 4.102674944779378<br>LINK 52.20911535374889<br>LTC 13.92104734755514<br>MCDAI 31.902700241762 | | | |
| 3.1.393655 | MICHAEL HOLLAND | ADDRESS REDACTED | | | BTC 0.09607528158578027 | | | |
| 3.1.393656 | MICHAEL HOLLANDERS | ADDRESS REDACTED | | | BTC 0.002325951483163378<br>CEL 3.82013213079779<br>ETH 0.1200834258396 | | | |
| 3.1.393657 | MICHAEL HOLLEN WILLINGHAM | ADDRESS REDACTED | | | LTC 1.278495915948899<br>BTC 0.000000263466551975<br>PAXG 0.0004573187855128299 | | | |
| 3.1.393658 | MICHAEL HOLLENDONNER | ADDRESS REDACTED | | | BTC 0.0009379958788002929<br>DOT 45.925516618863B | | | |
| 3.1.393659 | MICHAEL HOLLENSTEIN | ADDRESS REDACTED | | | USDC 5481.302790559D2<br>BTC 0.6053859018221255 | | | |
| 3.1.393660 | MICHAEL HOLLERMAN | ADDRESS REDACTED | | | CEL 7.7866285788683T<br>USDT ERC20 3145.82597330547<br>ADA 5.0385432139887G | | | |
| 3.1.393661 | MICHAEL HOLLEY | ADDRESS REDACTED | | | BTC 0.000155768325150311<br>AVAX 6.510849222350934<br>BTC 0.2388833160B547<br>DOT 93.4867297515486<br>LINK 3.172708322196D2<br>LTC 0.6985841160723B6<br>MATIC 604.55191913739J | BTC 0.00048090795421762J | | |
| 3.1.393662 | MICHAEL HOLLINGSED | ADDRESS REDACTED | | | BTC 0.000114946934943396<br>USDC 24.2095444513437 | | | |
| 3.1.393663 | MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.000052880789569168<br>CEL 0.341692194433597<br>ETH 0.000565306958774692 | BTC 0.04694158798273335<br>CEL 320.078102327535<br>ETH 0.607366042494584J | | |
| 3.1.393664 | MICHAEL HOLLISTER | ADDRESS REDACTED | | | AAVE 2.030892154640996-07<br>ADA 0.001377593945024<br>AVAX 0.0324229980241689<br>BAT 0.007906248805699153<br>BTC 0.07018894292504B2<br>ETH 1.263173891458Z2<br>LINK 98.249580279779<br>LTC 0.0000002703142468S<br>MATIC 1553.294181688J27<br>MCDAI 0.0013668711823434J<br>PAXG 0.5234617435142J<br>SNX 0.000016120126035008<br>XLM 3.276419982364J | AAVE 0.0002001576694336G36<br>ADA 1.579416742320T2<br>AVAX 27.5474301637254<br>LTC 0.000710272318286215<br>SNX 0.005542974584437J<br>XLM 14795.4529154378 | | |
| 3.1.393665 | MICHAEL HOLLMAN | ADDRESS REDACTED | | | ADA 0.107934321101BB<br>BCH 0.069582833802915<br>BTC 0.000129252343752206<br>DOT 0.0198226733082925<br>ETH 0.00291523615962369<br>LINK 0.000280000357203941<br>MATIC 0.793833224807545<br>XLM 0.304556847519521 | ADA 0.00000008025949514<br>BTC 0.000000005606490637<br>DOT 0.00000000006798361<br>XLM 0.0000000306059202251 | | |
| 3.1.393666 | MICHAEL HOLLOWAY | ADDRESS REDACTED | | | BCH 1.118502386526J41<br>BTC 0.0097087104533608<br>DASH 0.694352583293108<br>ETC 10.89804929425576<br>ETH 0.62831644726995S<br>LTC 1.86993347258B<br>ZEC 0.86635382176365Z5 | | | |
| 3.1.393667 | MICHAEL HOLM | ADDRESS REDACTED | | | AAVE 0.006473326309625J2<br>ADA 1.1937988157910Z<br>BTC 0.000000204676642004<br>ETH 0.00283427079391941<br>MATIC 0.497041599013018 | | AAVE 5.382210128436B2<br>ADA 1113.17002771699<br>BTC 0.000204344520474J4<br>ETH 1.801030628848T9<br>MATIC 262.86428758215S | |
| 3.1.393668 | MICHAEL HOLM KALDAL | ADDRESS REDACTED | | | BTC 0.00824267<br>CEL 109.079032455483 | | | |
| 3.1.393669 | MICHAEL HOLMBERG | ADDRESS REDACTED | | | LTC 0.000702671623838861 | | | |
| 3.1.393670 | MICHAEL HOLMES | ADDRESS REDACTED | | | ADA 264.338229180811<br>BTC 0.056825455777360S<br>ETH 1.052371106738093<br>USDC 0.00229656897471772 | | | |
| 3.1.393671 | MICHAEL HOLMES | ADDRESS REDACTED | | | ETH 0.000038173143513146<br>PAXG 0.000025435884152513<br>USDC 0.82464530226044 | | | |
| 3.1.393672 | MICHAEL HOLT | ADDRESS REDACTED | | | BTC 0.002055979922212201<br>DOT 31.1634333101528<br>MATIC 984.720854466771 | | | |
| 3.1.393673 | MICHAEL HOLTHUIS | ADDRESS REDACTED | | | BTC 0.001150025130095J25<br>ETH 0.00027690106191762<br>USDT ERC20 2157635897789046 | | | |
| 3.1.393674 | MICHAEL HOLTMAN | ADDRESS REDACTED | | | AVAX 10.591581074704S<br>BTC 0.01114254569091341<br>ETH 0.5359630519328J6<br>LINK 30.0786776779941<br>MATIC 1451.12071293262 | | | |
| 3.1.393675 | MICHAEL HOLTZSCHER | ADDRESS REDACTED | | | USDC 0.018126915405631J | | | |
| 3.1.393676 | MICHAEL HOLUGUE | ADDRESS REDACTED | | | BTC 0.0000115770587786B | | | |
| 3.1.393677 | MICHAEL HOLWILL | ADDRESS REDACTED | | | ETH 0.000201062050903662<br>DASH 0.0016636916163483J<br>LTC 0.0029553744509293<br>SNX 145.521560255305 | | | |
| 3.1.393678 | MICHAEL HOLZMANN | ADDRESS REDACTED | | | TGBP 0.036603685680158<br>BTC 0.19652941177525J | | | |
| 3.1.393679 | MICHAEL HONAR | ADDRESS REDACTED | | | ADA 329.0649502908614<br>BTC 0.051697491549233 | | | |
| 3.1.393680 | MICHAEL HONG | ADDRESS REDACTED | | | USDC 3859.399017422J6<br>BTC 0.047461982650Z941 | | | |
| 3.1.393681 | MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | | | CEL 0.035254H392483722<br>ADA 149.585378341891<br>BTC 0.004496617699921595<br>CEL 1.88103585487801<br>ETH 0.0203564829140485 | | | |
| 3.1.393682 | MICHAEL HONORE JENSEN | ADDRESS REDACTED | | | USDC 3B.57006655B2044<br>ADA 350.61427445706J<br>BTC 0.0008529181615307J<br>CEL 0.25100167439162T<br>DOT 11.0891329320B511<br>ETH 0.048564196469B573 | | | |
| 3.1.393683 | MICHAEL HOON | ADDRESS REDACTED | | | CEL 1.06024110416829 | | | |
| 3.1.393684 | MICHAEL HOOPER JR | ADDRESS REDACTED | | | BTC 0.0032281959680D502 | | | |
| 3.1.393685 | MICHAEL HOOVER | ADDRESS REDACTED | | | BCH 0.000000111505381522<br>BTC 6.339139354999996-09<br>DOT 0.0000319594088042S2<br>ETH 0.0000221170026291J6<br>LINK 0.0001114807338401J<br>XLM 0.006253803520285T5 | | BCH 0.00066938530657713S<br>BTC 0.0000005637315293<br>DOT 0.0270660201581661<br>XLM 0.000008189801321165 | |
| 3.1.393686 | MICHAEL HOPE | ADDRESS REDACTED | | | BTC 0.235149343231096<br>ETH 0.0019353687128858 | | | |
| 3.1.393687 | MICHAEL HOPKINS | ADDRESS REDACTED | | | ADA 128.0249479206J7<br>BTC 0.097078664217681<br>DOT 21.9724080176J8<br>ETH 1.362078452173<br>MATIC 274.405538676128 | USDC 2S | | |
| 3.1.393688 | MICHAEL HOPKINS SR | ADDRESS REDACTED | | | USDC 21247.3912799657<br>BTC 0.000135176384196S<br>CEL 57.7182697357038<br>ETH 0.0005356744822154B73<br>LTC 0.002677477411178201<br>SGB 0.00410310866633<br>USDC 0.126358417977995<br>XRP 0.55477740758450Z<br>ZRX 0.397204360830884 | | | |
| 3.1.393689 | MICHAEL HOPPE | ADDRESS REDACTED | | | BTC 0.0000007523850182J8 | | | |
| 3.1.393690 | MICHAEL HORLEY | ADDRESS REDACTED | | | BTC 0.00000000774961294<br>CEL 0.41492680839476J<br>USDC 0.000000744313386264 | | | |
| 3.1.393691 | MICHAEL HORNSBY | ADDRESS REDACTED | | | USDT ERC20 0.00000006072829988S<br>BTC 6.639858841751996-06 | | | |
| 3.1.393692 | MICHAEL HORVATH | ADDRESS REDACTED | | | CEL 20.5203340140417 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393693 | MICHAEL HOSKINS | ADDRESS REDACTED | | | ADA 425.37937154824<br>BTC 0.0552443331707431<br>DOT 24.1446336379953<br>ETH 2.37137656254977<br>LINK 72.683396855122<br>USDT ERC20 251.4350668479555 | | | |
| 3.1.393694 | MICHAEL HOSKINS | ADDRESS REDACTED | | | BAT 8646.7323073352<br>BTC 0.00511016512425247<br>CEL 3006.51053293686<br>COMP 20.479471981239B<br>DASH 0.0370789774870867<br>EOS 823.45230517422B<br>ETH 0.0263064209399853<br>LTC 0.0190707735717178<br>MANA 25365.1419605462<br>MATIC 9235.3677112458<br>OMG 310.28050706379Z<br>PAXG 0.0171328122123959<br>SGB 1743.65182196365<br>SNX 1111.84327334652<br>XLM 25810.1151132534<br>XRP 8.23104858806418 | | | |
| 3.1.393695 | MICHAEL HOTUJEC | ADDRESS REDACTED | | | BTC 0.0335008024504476 | | | |
| 3.1.393696 | MICHAEL HOU | ADDRESS REDACTED | | | BTC 0.00254818434285778 | | | |
| 3.1.393697 | MICHAEL HOUCK | ADDRESS REDACTED | | | MATIC 1063.97228457119 | | | |
| | | | | | BTC 0.00116965297241293 | | | |
| | | | | | ETH 0.00228785346831267 | | | |
| 3.1.393698 | MICHAEL HOUGAARD | ADDRESS REDACTED | | | ADA 202.575113965524<br>BTC 0.0359192008156745<br>CEL 119.043587488334<br>ETH 0.612607641683431<br>USDT ERC20 35.7895557686746 | | | |
| 3.1.393699 | MICHAEL HOURANI | ADDRESS REDACTED | | | BTC 0.130501894533594<br>ETH 0.0391949376257B8<br>LTC 10.2182867300871<br>MATIC 206.695269665079<br>USDC 4878.14219669494<br>USDT ERC20 26861.3900178342 | | | |
| 3.1.393700 | MICHAEL HOUSE | ADDRESS REDACTED | | | CEL 1.08180917320496<br>XLM 231.25836771469 | | | |
| 3.1.393701 | MICHAEL HOUSTON | ADDRESS REDACTED | | | BAT 0.135454011561G1<br>BTC 0.1414031319543G7<br>EOS 1029.55707798584<br>KNC 995.438393962623<br>MATIC 4888.53566209772<br>USDC 151.091467191027 | BTC 0.01728766497824l9<br>USDC 218.12 | | |
| 3.1.393702 | MICHAEL HOVRALUCK III | ADDRESS REDACTED | | | BAT 0.000003757951240B4<br>BCH 0.000000079561291921<br>BTC 0.000166219839B3652<br>CEL 0.0012944971925778l<br>ETC 0.000000B477058394Z8<br>ETH 0.00153455726776B9<br>KNC 0.000001204B11596918<br>LINK 0.230471212158026<br>LTC 0.0038402272135933l<br>MATIC 0.2023204758778B36<br>SGB 114.1495197BD268<br>SNX 0.0447478587767995<br>UNI 0.000109947421710604<br>USDC 0.489368147174063<br>XLM 0.00155109130602802<br>XRP 0.2663417224765l4<br>ZRX 0.58786494013D794 | BAT 0.14429956445061B<br>BCH 0.000300B294116463S7<br>BTC 0.000018972355933703<br>CEL 1.0356725464748B<br>ETC 0.014383957827852B<br>KNC 0.013304491762021<br>LINK 0.00068085491476896<br>USDC 614.39151086194<br>XLM 7.27361439901596 | | |
| 3.1.393703 | MICHAEL HOWARD | ADDRESS REDACTED | | | BTC 0.00001007934132518 | | | |
| 3.1.393704 | MICHAEL HOWARD | ADDRESS REDACTED | | | BTC 0.524401153080274<br>MCDAI 31.818734481008l | | | |
| 3.1.393705 | MICHAEL HOWARD | ADDRESS REDACTED | | | AAVE 0.00501325668809629<br>ADA 0.203251925607456<br>BTC 0.00000485173375609<br>DOT 0.16933008146268<br>LINK 0.0815588536310101<br>MATIC 5.7694322905663Z<br>SNX 0.7595679445D859<br>USDC 0.00333205549787762<br>XLM 2.99103230342606<br>ZRX 0.356297242266476 | BTC 0.00000000942287947<br>DOT 0.00061997605092247Ð<br>USDC 0.00000001572635776 | | |
| 3.1.393706 | MICHAEL HOWARD KUYKENDALL | ADDRESS REDACTED | | Yes | BTC 1.87502B24206329<br>ETH 19.387135135583 | CEL 21.3149047309139 | | BTC 2.14961306964746 |
| 3.1.393707 | MICHAEL HOWARD RAYMOND | ADDRESS REDACTED | | | ADA 561.15263732752S<br>DOT 49.852749025959B<br>ETH 0.123602265132179<br>MATIC 399.431289473827<br>SOL 5.07492524941593 | | | |
| 3.1.393708 | MICHAEL HOWARTH | ADDRESS REDACTED | | | BTC 0.000000068101712248<br>CEL 94.975438542959B | | | |
| 3.1.393709 | MICHAEL HOWELL | ADDRESS REDACTED | | | ADA 0.905030362415758<br>BTC 0.000001117518309G2<br>ETH 0.000417862165200238<br>LINK 0.00109502448381619<br>UNI 0.00400829518373186B<br>USDC 0.32555324561981B | | | |
| 3.1.393710 | MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | | | BTC 0.000416787205171047<br>CEL 44.0552880B50366<br>DOT 34.0484721854Z7<br>ETH 0.0039701743876021l<br>MATIC 67.5819676995489<br>PAXG 0.00050484933714325B<br>SNX 4.240907240694438<br>USDC 44.6464179528446 | ETH 0.00315313318008568<br>MATIC 9.34566728977483<br>USDC 0.00000013908788430B | | |
| 3.1.393711 | MICHAEL HOWLETT | ADDRESS REDACTED | | | BTC 0.00061510868376233G | | | |
| 3.1.393712 | MICHAEL HOWLEY | ADDRESS REDACTED | | | CEL 14.1766478696113 | | | |
| 3.1.393713 | MICHAEL HOY | ADDRESS REDACTED | | | BTC 0.0044708250244635 | | | |
| 3.1.393714 | MICHAEL HOY | ADDRESS REDACTED | | | ETH 0.146633565157824 | | | |
| 3.1.393715 | MICHAEL HRISHENKO | ADDRESS REDACTED | | | BTC 0.0000007560272718B<br>ETH 0.000035851850D2814<br>USDC 0.0124693957783296 | USDC 0.00000068956469212l | | |
| 3.1.393716 | MICHAEL HRUSA | ADDRESS REDACTED | | | ADA 25.696548436444d<br>BTC 0.000937183630052951<br>XRP 116.460381225708 | | | |
| 3.1.393717 | MICHAEL HSIEH | ADDRESS REDACTED | | | ADA 21.748074464059<br>BTC 0.004469998518629104<br>GUSD 234.808991394163<br>LUNC 0.307422841714195<br>USDC 100B.24744598357 | USDC 382.96 | | |
| 3.1.393718 | MICHAEL HSU | ADDRESS REDACTED | | | CEL 0.437334334438076 | | | |
| 3.1.393719 | MICHAEL HU | ADDRESS REDACTED | | | BCH 0.000315664772894532<br>BTC 0.000451320930840Z5<br>ETH 0.020545621342080B<br>USDC 58.162846533967S | BCH 1.0484155911141Z<br>BTC 0.00000004042401071<br>ETH 0.0000005665864078d8<br>USDC 0.007662217572409D2 | | |
| 3.1.393720 | MICHAEL HUANG | ADDRESS REDACTED | | | USDC 127.480625481055 | | | |
| 3.1.393721 | MICHAEL HUANG | ADDRESS REDACTED | | | ETH 282.26544558186Z | | | |
| 3.1.393722 | MICHAEL HUANG | ADDRESS REDACTED | | | ADA 0.15464061371B333<br>BTC 0.0202838200345466Z<br>ETH 2.60101263944497<br>MATIC 0.26089977534698l<br>XLM 0.005459187638745l | | | |
| 3.1.393723 | MICHAEL HUANG | ADDRESS REDACTED | | | AAVE 4.38100352355d3<br>MATIC 3704.40530617101 | | | |
| 3.1.393724 | MICHAEL HUBACHER | ADDRESS REDACTED | | | CEL 0.177059990B513 | | | |
| 3.1.393725 | MICHAEL HUBBARD | ADDRESS REDACTED | | | ADA 534.571548053006<br>ETH 0.18886637086174S9<br>LINK 0.01143467218540DB<br>SGB 818.31061400885B<br>USDC 1.89107433224l1<br>USDC 0.01011260071187<br>XRP 0.000000066237097117S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393726 | MICHAEL HUBBARD | ADDRESS REDACTED | | | BTC 0.00000085034584435<br>CEL 1214.144309110603<br>DASH 0.022460323263818<br>ETH 0.001206012153346365<br>SGB 1580.244165413557<br>SNX 261.178790099911<br>USDC 0.02386058925055005<br>XRP 0.9965137948104561<br>ZEC 0.013130612118470� | | | |
| 3.1.393727 | MICHAEL HUBER | ADDRESS REDACTED | | | BTC 0.000046962346074585<br>SNX 233.986119925379 | | | |
| 3.1.393728 | MICHAEL HUBER | ADDRESS REDACTED | | | BTC 0.0029634037965738�<br>ETH 0.81284026180551� | | | |
| 3.1.393729 | MICHAEL HUBER | ADDRESS REDACTED | | | USDT ERC20 5.660634032017844<br>AAVE 1.39561445991486<br>ADA 315.06949768141�<br>AVAX 1.335313688827995<br>BTC 0.0398613172647098<br>DOT 11.414974707610�<br>ETH 0.9485588499324�<br>MATIC 762.683146622073<br>SNX 17.268940250730�<br>SOL 1.910660746062215 | | | |
| 3.1.393730 | MICHAEL HUBER | ADDRESS REDACTED | | | ADA 3000<br>BNB 0.89380448448754�<br>BTC 0.436938672144607<br>CEL 1459.48238877101<br>ETH 2.805492941428554<br>MATIC 1115.6615957992<br>USDC 225.325329883741 | | | |
| 3.1.393731 | MICHAEL HUBERT MERTENS | ADDRESS REDACTED | | | BTC 0.00000076386592430� | | | |
| 3.1.393732 | MICHAEL HUDDY | ADDRESS REDACTED | | | ADA 2.035760966151128<br>BTC 0.000000399816347464<br>ETH 0.000062399473074165 | ADA 0.0000005931987851�6 | | |
| 3.1.393733 | MICHAEL HUDOME | ADDRESS REDACTED | | | BTC 0.0004147107457815503 | BTC 0.00019045181351185�4 | | |
| 3.1.393734 | MICHAEL HUDOME | ADDRESS REDACTED | | | ETH 0.0001944401201751�<br>USDC 0.03816131 5164337 | | | |
| 3.1.393735 | MICHAEL HUDSON | ADDRESS REDACTED | | | ADA 0.029624061958234�<br>BTC 0.000002083103392799<br>DOT 0.054940156926702�<br>LINK 0.000672834635683286<br>MANA 0.00142605406772832<br>MATIC 0.367412983326�4<br>SOL 0.000093673887852362<br>USDC 0.068682132458041� | ADA 0.000454540511756634<br>BTC 0.000000147617190948<br>DOT 0.00027955528703828�<br>LINK 0.000296107941058749<br>MANA 0.006<br>MATIC 0.31697086385888�<br>SOL 0.00055<br>USDC 546.970662688662 | | |
| 3.1.393736 | MICHAEL HUERTAS | ADDRESS REDACTED | | | BTC 0.0010098839271037 | | | |
| 3.1.393737 | MICHAEL HUFF | ADDRESS REDACTED | | | CEL 1.063642800008�5 | | | |
| 3.1.393738 | MICHAEL HUFFMAN | ADDRESS REDACTED | | | ETH 0.308180381171� | | | |
| 3.1.393739 | MICHAEL HUFFMAN | ADDRESS REDACTED | | | CEL 65.27652986458�<br>LTC 0.0213214114675<br>USDC 1.756985281504�2<br>XLM 1.520321200616�7 | | | |
| 3.1.393740 | MICHAEL HUGGHINS | ADDRESS REDACTED | | | BTC 2.188145145141�<br>ETH 110.706187303595<br>MCOH 534.054610971147<br>USDC 554.40105374680�2 | | | |
| 3.1.393741 | MICHAEL HUGGINS | ADDRESS REDACTED | | | ETH 0.408900117923417<br>MATIC 3622.705859760�8 | ADA 462.071204<br>XLM 3726.323243�<br>XTZ 361.96319 | | |
| 3.1.393742 | MICHAEL HUGGINS | ADDRESS REDACTED | | | BCH 0.004126685637081�5<br>CEL 1.14132200477608<br>LTC 0.004585845609090667 | | | |
| 3.1.393743 | MICHAEL HUGGINS | ADDRESS REDACTED | | | ADA 0.048691746196559�<br>BTC 0.00000377148031874�<br>CEL 0.037186092300461�4<br>ETH 0.00460096502579644<br>MATIC 51.23784121870�7<br>USDC 0.51306652746675 | | | |
| 3.1.393744 | MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | | | ADA 0.00617937313390�4<br>BTC 0.412692285694294<br>CEL 452.793526842211<br>ETH 8.516647988535035<br>GUSD 157252.79067723�<br>LTC 0.00725884343222257<br>MATIC 0.573816595015512<br>USDC 78993.6163632422 | ADA 5.6793625528885�<br>MATIC 1.489744323255�3<br>USDC 2000 | | |
| 3.1.393745 | MICHAEL HUGHES | ADDRESS REDACTED | | Yes | AVAX 7.858614403311385<br>BAT 0.5142347133024�5<br>BTC 0.30585362816483�1<br>CEL 409.21461464109�3<br>DASH 0.004542314873484�6<br>ETH 0.077951494589737<br>USDC 0.311453100826�3<br>USDT ERC20 4126.131974826�2 | | | BTC 0.341092700420618 |
| 3.1.393746 | MICHAEL HUGHES | ADDRESS REDACTED | | | BTC 0.001067078750215�6<br>CEL 57.9427932214638<br>LINK 59.800102<br>XRP 552.58 | | | |
| 3.1.393747 | MICHAEL HUGHES | ADDRESS REDACTED | | | BTC 0.00198782650334536<br>ETH 0.056589953438193<br>USDC 1063.62906191517<br>XLM 956.343193562452 | | | |
| 3.1.393748 | MICHAEL HUGHES | ADDRESS REDACTED | | | ADA 0.064401071359182�1<br>BTC 0.000012580753843652<br>ETH 0.000023435838746�8<br>MCOH 0.046308703032701 | ADA 0.00000059773333411�6<br>BTC 0.00000000003835435 | | |
| 3.1.393749 | MICHAEL HUGHES | ADDRESS REDACTED | | | BTC 0.00000059530993068�2<br>CEL 1.87220549798703<br>ETH 0.0000157280548265�5<br>PAXG 0.001282173158802�15<br>USDC 8.3695701134099�E-07<br>XRP 0.000008995148513573 | | | |
| 3.1.393750 | MICHAEL HUGHEY | ADDRESS REDACTED | | | USDC 18.049508263148�5 | | | |
| 3.1.393751 | MICHAEL HUIE | ADDRESS REDACTED | | | BTC 0.2146343801725�2<br>ETH 3.11068653187�9<br>MATIC 4071.4237166298�4 | | | |
| 3.1.393752 | MICHAEL HULBERT | ADDRESS REDACTED | | | BTC 0.00113963660589 51<br>CEL 27.699457698819�6<br>ETH 0.011570885469039�6<br>USDC 1.4755555374114�3 | | | |
| 3.1.393753 | MICHAEL HULL | ADDRESS REDACTED | | Yes | BTC 1.192392676666�8<br>CEL 804.96824803854�5<br>USDC 20524.732 | | | BTC 23.56821901054�2 |
| 3.1.393754 | MICHAEL HUMBER | ADDRESS REDACTED | | | BTC 0.00232686829901�4<br>USDC 0.779093650614258 | | | |
| 3.1.393755 | MICHAEL HUMME | ADDRESS REDACTED | | | ADA 512.085120173594<br>BTC 0.01385343668664�24<br>ETH 0.624916701402329<br>SOL 6.147972387727�<br>USDC 1085.77564233392 | | | |
| 3.1.393756 | MICHAEL HUMPHREYS | ADDRESS REDACTED | | | ADA 0.429961164123869<br>BTC 0.0000018257955189�3<br>ETH 0.000002353931122298<br>GUSD 0.011459161586141�4<br>USDC 0.011132420757299 | | | |
| 3.1.393757 | MICHAEL HUMPHRIES | ADDRESS REDACTED | | | AVAX 2.307913674533�87<br>BTC 0.35038493423079�5<br>DOGE 4.709938810884�94<br>ETH 0.555581009615138�8<br>MATIC 245.19062289787<br>SOL 1.102803158766�78<br>USDC 71505.3059920651�5 | | | |
| 3.1.393758 | MICHAEL HUNKAR | ADDRESS REDACTED | | | BTC 0.014697021861562 | | | |
| 3.1.393759 | MICHAEL HUNT | ADDRESS REDACTED | | | BTC 0.0000017002977049�5 | | | |
| 3.1.393760 | MICHAEL HUNTER | ADDRESS REDACTED | | | BTC 0.000135714742856718<br>ETH 0.0020724715320856�<br>MATIC 1.76249494192678 | | | |
| 3.1.393761 | MICHAEL HUNTER | ADDRESS REDACTED | | | BTC 0.00045379428010547�6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393762 | MICHAEL HUNTER | ADDRESS REDACTED | | | ADA 0.2392749574505916<br>BTC 0.0002426773786826228<br>DOT 0.0089127044179491<br>ETH 0.005683666784436607<br>MATIC 0.19607174538662A<br>USDC 15.2667249287243<br>USDT ERC20 0.881421372410502 | ADA 0.00000020650264579<br>BTC 0.00000002270112564<br>DOT 0.0000000000691805<br>USDC 0.0000000015447352428 | | |
| 3.1.393763 | MICHAEL HUNTER | ADDRESS REDACTED | | | BTC 0.000000005174888518<br>USDC 0.0045569425270909 | BTC 0.000000961641766629<br>USDC 0.60156792133130A | | |
| 3.1.393764 | MICHAEL HURT | ADDRESS REDACTED | | | BTC 0.2570201061835113<br>ETH 0.13243002590527B<br>LTC 2.64992253214B9<br>XRP 320.6226374619314 | ETH 0.2233372203371 | | |
| 3.1.393765 | MICHAEL HUSEN | ADDRESS REDACTED | | | BNB 1.463995096068059<br>BTC 0.029271905369979<br>CEL 2573.1543181279B<br>ETH 1.005908351169B28<br>MATIC 3672.719581619B3<br>SGB 47.655175475648I<br>USDC 0.002<br>XLM 0.03 | | | |
| 3.1.393766 | MICHAEL HUSTED | ADDRESS REDACTED | | | ETH 0.001943683642636553 | ETH 3.1288582111199994 | | |
| 3.1.393767 | MICHAEL HUSTON | ADDRESS REDACTED | | | BTC 0.0011054042710147<br>GUSD 1905.896167182081 | | | |
| 3.1.393768 | MICHAEL HUSTON | ADDRESS REDACTED | | | BTC 0.000001895890264331<br>COMP 0.00002385628448204A<br>LTC 0.000657214276845041<br>SNX 0.00435863145435461 | | | |
| 3.1.393769 | MICHAEL HUTCHINGS | ADDRESS REDACTED | | | BTC 0.00000530444025926043<br>MATIC 1.07837004108755 | | | |
| 3.1.393770 | MICHAEL HUTCHINSON | ADDRESS REDACTED | | | BTC 0.0000000035019479022<br>CEL 904.2436366138735I<br>MATIC 13.8714783768911 | | | |
| 3.1.393771 | MICHAEL HUTH | ADDRESS REDACTED | | | BTC 0.000739743749542412 | | | |
| 3.1.393772 | MICHAEL HUTSON | ADDRESS REDACTED | | | BTC 0.0010931099300918 | | | |
| 3.1.393773 | MICHAEL HUTTON | ADDRESS REDACTED | | | LINK 50.388702193780B<br>BNB 0.00042118058713734<br>BTC 0.5020295901690021<br>MATIC 0.028237752567227B<br>XRP 5393.581128100997 | | | |
| 3.1.393774 | MICHAEL HWANG | ADDRESS REDACTED | | | BTC 0.003485754847264S7<br>CEL 0.9981616366206S2<br>LINK 0.0541239993311108<br>UNI 2.443266195287B9<br>USDC 118.596058855071 | | | |
| 3.1.393775 | MICHAEL HYUN KIM | ADDRESS REDACTED | | | ADA 578.703300037232<br>AVAX 42.215386067697Z<br>BTC 0.36635087581720B<br>DOT 53.4390748833B2<br>ETH 0.844238106258836<br>MATIC 10.01329291096Z3<br>SNX 2.634957496168B6<br>SOL 0.01561644497659316 | | SNX 713.088125427577<br>SOL 0.00000000006815415975 | |
| 3.1.393776 | MICHAEL I SAMULAK | ADDRESS REDACTED | | | BTC 0.001269102186759607<br>ETH 0.00148251754212S<br>SGB 335.341782207275<br>XLM 1878.469570175SB | | | |
| 3.1.393777 | MICHAEL IAKOVOU | ADDRESS REDACTED | | | ETH 0.0065877752477861 | | | |
| 3.1.393778 | MICHAEL IAN | ADDRESS REDACTED | | | SNX 3.12864661381555 | | | |
| 3.1.393779 | MICHAEL IAN CALMIS | ADDRESS REDACTED | | | XRP 532.6135289890S6 | | | |
| 3.1.393780 | MICHAEL IANNONE | ADDRESS REDACTED | | | BTC 0.000130066367566772<br>LINK 67.075708855342 | | | |
| 3.1.393781 | MICHAEL IBSEN | ADDRESS REDACTED | | | ETH 0.00025688418977169<br>BTC 0.022883566649676<br>CEL 66.708241362362? | | | |
| 3.1.393782 | MICHAEL IGLESIAS | ADDRESS REDACTED | | | ADA 0.005492148935729932<br>CEL 520.372128142523<br>ETH 0.000000083750929Z<br>GUSD 0.000011762128115715 | ADA 0.0000000251887674062<br>ETH 0.000089930075403493<br>GUSD 0.01146268174887S8 | | |
| 3.1.393783 | MICHAEL IHIONU | ADDRESS REDACTED | | | BTC 0.007338235072146? | | | |
| 3.1.393784 | MICHAEL ILANO | ADDRESS REDACTED | | | BTC 0.007721110761487Z6<br>CEL 167.7272966081B4<br>MATIC 4954.289360B8976<br>SNX 659.41935188629Z<br>USDT ERC20 210 | | | |
| 3.1.393785 | MICHAEL ILIEFF | ADDRESS REDACTED | | | BTC 0.000834764939963352<br>CEL 0.141748017712I73<br>XRP 1765.41686144115 | | | |
| 3.1.393786 | MICHAEL ILIZALITURRI | ADDRESS REDACTED | | | BTC 0.00109240204625321<br>CEL 1.098604210065I9<br>ETH 0.011045086356942<br>SNX 0.73210906862188B | | | |
| 3.1.393787 | MICHAEL ILLIANO | ADDRESS REDACTED | | | AVAX 0.20304178704366S<br>BTC 0.006256050566489B<br>ETH 0.0032751661346498B<br>MATIC 78.611318833423? | BTC 0.000000002825469311 | | |
| 3.1.393788 | MICHAEL IMAN | ADDRESS REDACTED | | | SOL 1.50969555310427<br>CEL 147.063516001942<br>USDC 171.96083236523B | | | |
| 3.1.393789 | MICHAEL IMBODEN | ADDRESS REDACTED | | | BTC 0.0000010827923845?? | | | |
| 3.1.393790 | MICHAEL IMMELL | ADDRESS REDACTED | | | BTC 0.00008951272412934 | BTC 0.00000020127679535? | | |
| 3.1.393791 | MICHAEL IMPULLITTI | ADDRESS REDACTED | | | BTC 0.000191630935088B4<br>CEL 397.677696181982<br>ETH 0.00267990758126638<br>LINK 0.0587967392145907<br>LTC 0.06556305701840S9<br>MATIC 31.390527816287?<br>USDC 4.02224642562451 | | | |
| 3.1.393792 | MICHAEL INDELLI | ADDRESS REDACTED | | | ADA 835.20147203168Z<br>BTC 0.001180087817483104<br>ETH 5.10172946737258<br>MATIC 2936.66204980065 | | | |
| 3.1.393793 | MICHAEL INDERLIN | ADDRESS REDACTED | | | AVAX 0.01935655051717417<br>BTC 0.000007613508299591<br>DOT 0.145981120382B7B<br>ETH 1.43231850315988<br>LINK 0.0144619178699074<br>MATIC 0.588826927905891<br>SOL 0.0089656477518257B<br>USDC 0.0229482515150439 | DOT 0.0000000000288673264<br>SOL 0.000000009971777412<br>USDC 106.1 | | |
| 3.1.393794 | MICHAEL INGENITO | ADDRESS REDACTED | | | SNX 1.72303678018201 | | | |
| 3.1.393795 | MICHAEL INGENTO | ADDRESS REDACTED | | | BTC 0.0000116686175681A4<br>ETH 0.00006635330617887?<br>LINK 0.0134879180248462<br>SGB 0.354589255130467<br>UNI 0.00291485402609513<br>USDC 1.08684207849804<br>XLM 0.150104719461607<br>XRP 0.0000004069234419?2 | | | |
| 3.1.393796 | MICHAEL INGRAM | ADDRESS REDACTED | | | BTC 0.0260952791926441<br>ETH 1.23503450311752<br>LINK 2.45060055977914<br>SNX 6.50427581462?9 | | | |
| 3.1.393797 | MICHAEL INHO CHUNG | ADDRESS REDACTED | | | | BTC 0.0909765917217265<br>ETH 1.7908123560946<br>USDC 2975 | | |
| 3.1.393798 | MICHAEL INOCENTES | ADDRESS REDACTED | | | BTC 0.000493668958265579 | | | |
| 3.1.393799 | MICHAEL INSCH | ADDRESS REDACTED | | | CEL 0.0815516807756372<br>SGB 0.00324438129928428<br>XRP 0.021879502193674B | | | |
| 3.1.393800 | MICHAEL IOFFE | ADDRESS REDACTED | | | BTC 0.000079075058703654<br>CEL 2736.89598017043<br>ETH 0.005717803284655661 | BTC 0.046135135808809<br>ETH 4.39076050574853 | | |
| 3.1.393801 | MICHAEL IOVINO | ADDRESS REDACTED | | | BTC 0.24798368447805I<br>ETH 3.88952546294253 | | | |
| 3.1.393802 | MICHAEL IRELAND | ADDRESS REDACTED | | | BTC 0.000053628440971302<br>CEL 904.637902261O7<br>ETH 3.30638289777926<br>LTC 5.2156969894085<br>USDC 3186.3756176101I3 | | | |
| 3.1.393803 | MICHAEL IRIMUS | ADDRESS REDACTED | | | ETH 3.60629425174999E-07 | | | |
| 3.1.393804 | MICHAEL IRISH | ADDRESS REDACTED | | | CEL 1.0607851005088B | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4435 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393805 | MICHAEL IRWIN | ADDRESS REDACTED | | | BTC 0.00109768131855244<br>MATIC 850.544495598877<br>UNI 47.76441621884<br>XLM 10180.1883636206 | | | |
| 3.1.393806 | MICHAEL ISAACS-HENDERSON | ADDRESS REDACTED | | | CEL 1.06429658188259 | | | |
| 3.1.393807 | MICHAEL ISBACH | ADDRESS REDACTED | | | BTC 0.0226814606429707 | | | |
| 3.1.393808 | MICHAEL ISCOVITZ | ADDRESS REDACTED | | | LTC 17.7471448724326<br>LINK 0.00211660917824581<br>KLM 0.33341315821692 | | | |
| 3.1.393809 | MICHAEL ISHAK | ADDRESS REDACTED | | | ADA 972.181510390427<br>BTC 0.4915017767456<br>CEL 0.253640566613785<br>ETH 1.03831821062848 | | | |
| 3.1.393810 | MICHAEL ISHIDA | ADDRESS REDACTED | | | BTC 0.758461129294531 | | | |
| 3.1.393811 | MICHAEL ISHMAEL | ADDRESS REDACTED | | | BTC 0.000000023310021568 | | | |
| 3.1.393812 | MICHAEL ISKANDARANI | ADDRESS REDACTED | | | CEL 1.73361327536203<br>BTC 1.066632177349990-07<br>CEL 1.11444710199444<br>ETH 0.000000005425013865 | | | |
| 3.1.393813 | MICHAEL ISRAELI | ADDRESS REDACTED | | | ADA 10523.373730746<br>BCH 6.11275241597254<br>BTC 1.036030705985137<br>DOT 223.983817984135<br>ETH 20.6322765633369<br>LINK 821.997069775502<br>LTC 11.4763106635096<br>MATIC 9863.041081423J9<br>SNX 115.416420290136<br>SOL 175.908652726922<br>SUSHI 366.424801851953<br>UNI 75.7866288399817 | ETH 1<br>SOL 17 | | |
| 3.1.393814 | MICHAEL ISSEKS | ADDRESS REDACTED | | | AVAX 0.000882344833606206<br>BTC 0.00000068262696B079<br>SOL 0.00102374291873997<br>USDC 11.654949302417 | SOL 0.00000000071276041 | | |
| 3.1.393815 | MICHAEL ITALIANO | ADDRESS REDACTED | | | BTC 0.000021129664B92304 | | | |
| 3.1.393816 | MICHAEL ITEGBOJE | ADDRESS REDACTED | | | CEL 1.07562524328618<br>USDC 47.15525B387659J2<br>BNB 1.5550170535964J<br>BTC 0.0226063303248922<br>CEL 75.120453165721<br>ETH 0.870669242681703<br>LTC 1.70560073585621<br>MATIC 737.378847280581<br>XRP 856.485698626J16 | | | |
| 3.1.393817 | MICHAEL ITKOFF | ADDRESS REDACTED | | | BTC 0.0185586161276975<br>MCDAI 42.3202039872959 | | | |
| 3.1.393818 | MICHAEL IVANCHUK | ADDRESS REDACTED | | | BTC 0.0000021823196343J | | | |
| 3.1.393819 | MICHAEL IVERSEN | ADDRESS REDACTED | | | BTC 0.0130961946481999<br>CEL 0.0744728436563687<br>ETH 0.14420882779074<br>USDC 3.34204270974523 | | | |
| 3.1.393820 | MICHAEL IVERSON | ADDRESS REDACTED | | | BTC 0.00000000B321346962b | | | |
| 3.1.393821 | MICHAEL IVES | ADDRESS REDACTED | | | CEL 12.7571387339013 | | | |
| 3.1.393822 | MICHAEL J ADRAGNA | ADDRESS REDACTED | | | CEL 1399.98726585869<br>ADA 0.0593934714422B<br>AVAX 0.00116495622276318<br>BTC 1.987097373086990-06<br>DOT 0.00208904755530454<br>ETH 0.0000167903495666607<br>LINK 0.00053792014016039J4<br>MATIC 7.01184226349693<br>SOL 0.43954680684283<br>USDC 0.0327605040B5112<br>ETC 0.00146181485905509 | ADA 0.0000006148558143B<br>BTC 0.0000000007579479B4<br>DOT 0.00000000007936012<br>USDC 0.0000007B762786866 | | |
| 3.1.393823 | MICHAEL J ATKINSON | ADDRESS REDACTED | | | GUSD 0.34714257604245 | | | |
| 3.1.393824 | MICHAEL J BOSILEVAC | ADDRESS REDACTED | | | BTC 0.00938557219754679 | CEL 131.001678131496 | | |
| 3.1.393825 | MICHAEL J BREEN | ADDRESS REDACTED | | | GUSD 57.6057740642706<br>USDC 101.9637864719 | | | |
| 3.1.393826 | MICHAEL J BUCKWALTER | ADDRESS REDACTED | | Yes | ADA 9.18526859717213<br>BTC 1.007769028301202<br>ETH 14.2881515282713<br>GUSD 0.212703412765J5<br>USDC 0.0696788840444964 | BTC 0.033416794B934032<br>GUSD 437.414017649038<br>USDC 0.000000076096061319J5 | | BTC 2.40961450511659 |
| 3.1.393827 | MICHAEL J CHRISLER | ADDRESS REDACTED | | | AAVE 2.574229B80969991-07<br>ADA 0.579417862267133<br>AVAX 0.00728196678943098<br>BAT 0.01475903091903J7<br>BCH 2.0207657942999991-08<br>BTC 0.234028822213376<br>CEL 150.734903078115<br>COMP 0.000001521422960B242<br>DASH 0.00000005171320687J<br>DOGE 0.0556864140561583<br>ETH 0.0009667710056575J2<br>GUSD 0.00578505034223351<br>LTC 0.000163297291876605<br>MATIC 0.227969028669337<br>MCDAI 0.00001763467769739J8<br>SOL 0.01053358570712J<br>UNI 0.00649362403752275<br>USDC 0.000374157964B0356<br>XTZ 0.120021187403058<br>ZEC 0.00001106128188592B6 | AAVE 0.0004427646420486664<br>ADA 0.0000000683196050702<br>BAT 0.3844832124263J<br>BCH 0.00001334308434B1211<br>BTC 0.00714081696945444<br>COMP 0.0000018199488772573<br>DASH 0.0002431995811715J9<br>DOGE 1.138833857212165<br>ETH 0.0687475216401J43<br>GUSD 0.007349631910099<br>LTC 0.0000000082239243J7<br>MATIC 0.87594327422061b<br>MCDAI 0.031979692345541<br>SOL 0.0000000070946B112<br>UNI 0.000114426116288<br>USDC 0.0000007055065333J3<br>USDT 23.475234098624<br>ZEC 0.0001104128188592B6 | | |
| 3.1.393828 | MICHAEL J COVELUSKY | ADDRESS REDACTED | | | ETH 0.0000015756813783305 | ETH 0.0016081587429915 | | |
| 3.1.393829 | MICHAEL J CZAKOWSKI | ADDRESS REDACTED | | | BTC 0.151968053067999<br>CEL 69.93450643907J6<br>ETH 0.00147149277055601 | | | |
| 3.1.393830 | MICHAEL J GOLDIN | ADDRESS REDACTED | | | BTC 0.56154397454599J<br>ETH 5.40343300384J96<br>MATIC 166.999543334982<br>SOL 20.90798797284J3 | BTC 0.02865472354631<br>SOL 0.018677624 | | |
| 3.1.393831 | MICHAEL J GOLDSMITH | ADDRESS REDACTED | | | AAVE 5.262559B6691B89E-05<br>BTC 0.00000665957410185S<br>DASH 0.033821447103411J4<br>ETC 0.042670841060138J9<br>MATIC 0.266983244613171<br>SNX 0.01147609750591J8<br>USDT ERC20 0.0187040428173236 | AAVE 0.04713155772228866<br>BTC 0.0000007074352672b<br>CEL 27.188627742479<br>DASH 0.0000000657216B908<br>MATIC 0.00B733602939581J4<br>SNX 3.51142953218324<br>USDC 196.317<br>USDT ERC20 469.334932485148 | | |
| 3.1.393832 | MICHAEL J GRAINGER | ADDRESS REDACTED | | | ADA 2034.653653663065<br>BCH 1.1354126068S216<br>BTC 8.519905743171J3<br>DOT 272.931040168759<br>ETH 7.38438831118581<br>LINK 427.121909243761<br>LTC 0.0339643379008724<br>LUNC 105.645746023704<br>MATIC 1658.509985821J91<br>PAX 137.511799559706<br>SOL 72.8388650559777<br>USDC 2236.6127033S227 | CEL 46.63179557S939<br>SOL 14.237445201 | | |
| 3.1.393833 | MICHAEL J GRIPPI | ADDRESS REDACTED | | | AVAX 11.6274556674165<br>BTC 0.0316631351196681<br>ETH 0.422581721912396<br>MATIC 195.026656374586<br>SOL 3.109972930320097 | | | |
| 3.1.393834 | MICHAEL J GUNN | ADDRESS REDACTED | | | BTC 0.00375831746947575<br>DOT 13.986159677B<br>LINK 21.516113876<br>MATIC 241.35814385 | | | |
| 3.1.393835 | MICHAEL J JACKSON JR | ADDRESS REDACTED | | | USDC 116.613226 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393836 | MICHAEL J KNIGHT | ADDRESS REDACTED | | | AAVE 0.00192577408461783<br>ADA 0.0546502722537029<br>AVAX 0.0138105371816801<br>BTC 0.000011704580083502<br>CEL 0.731256810571334<br>COMP 0.0018155081855091<br>DOT 0.00164311678882789<br>ETH 0.000219304781573664<br>LUNC 0.0189236022753572<br>MANA 0.00310651712945562<br>MATIC 0.0991660337206677<br>SNX 0.0354619311310291B<br>SOL 0.00770456428233411 | BTC 0.0000000277925998063<br>CEL 43.1257685869713<br>LINK 0.0000006303781710838<br>USDC 0.00000027768851163661<br>USDT ERC20 42.099160804703 | | |
| 3.1.393837 | MICHAEL J LABOMBARD | ADDRESS REDACTED | | Yes | ADA 5960.78162140427<br>BAT 456.93237773916<br>BCH 0.466129193900617<br>BTC 0.00232336192086751<br>DOGE 2835.80830842538<br>EOS 362.420986679183<br>ETH 0.018654162056162<br>LINK 190.15720497458<br>LTC 0.00962904627130B6<br>MANA 1204.13949224667<br>MATIC 1.50031859080085<br>MCDAI 0.169892263536788<br>SGB 6308.11363088018<br>SNX 144.179007243S<br>UNI 0.10606909023944<br>USDC 0.98332768902346B9<br>USDT ERC20 106.594940764953<br>XLM 1.04578749508248<br>ZRX 179.944089399293 | BTC 0.00000035051120913<br>ETH 0.000000217944988346<br>LTC 0.0000005618255572B7<br>MANA 9.3797912062280B9<br>MATIC 0.0000009119869032201<br>UNI 177.200682258228<br>USDC 930.529362272503<br>XLM 0.00000015358170309<br>XRP 0.0000007172719944424 | | BTC 3.01444781775509 |
| 3.1.393838 | MICHAEL J LIND | ADDRESS REDACTED | | | ADA 0.152821396285432<br>BTC 0.0000004192358005667<br>CEL 33593.561211740S<br>DOGE 0.0348584346398682<br>ETH 0.000004897798988S8<br>LINK 67.911252393436G<br>LTC 0.03199270427152T<br>MATIC 102.10.507900S24<br>SNX 1.03152453321623<br>USDC 0.0000005835497953B6<br>UST 65650.17 | | | |
| 3.1.393839 | MICHAEL J MAHONEY | ADDRESS REDACTED | | | ADA 0.022096105.218193<br>BTC 0.160855936.12134<br>CEL 48.582360406T935<br>ETH 5.854356333509995<br>LTC 3.7296184616435I<br>MATIC 506.580286906B4<br>PAXG 0.000048569464658513<br>SNX 50.922629656057A<br>SOL 0.007013717591078A3<br>USDC 8560.5516393848 | SOL 0.00000000406149709 | | |
| 3.1.393840 | MICHAEL J OKEEFE | ADDRESS REDACTED | | | USDC 0.29823192673440A | | | |
| 3.1.393841 | MICHAEL J PETRIOS | ADDRESS REDACTED | | | BTC 0.0017071596309581<br>CEL 96.702927852602B9 | | | |
| 3.1.393842 | MICHAEL J PIKE | ADDRESS REDACTED | | | USDC 7436.73154 | | | |
| 3.1.393843 | MICHAEL J PINCUS | ADDRESS REDACTED | | | BTC 1.45842860417804<br>CEL 46.6932214407725<br>ETH 2.83237202947916<br>GUSD 13552.7540994916<br>LINK 551.3237051S2604<br>MCDAI 42.366430341955B<br>UMA 0.1768060125928Q2<br>USDC 17.8307569961B1 | USDC 0.0000002870S7510353 | | |
| 3.1.393844 | MICHAEL J POLLIO | ADDRESS REDACTED | | | BTC 0.00130771721126109<br>ETH 29.6187096259597 | | | |
| 3.1.393845 | MICHAEL J QUINN | ADDRESS REDACTED | | | ADA 245.50751597429T<br>BTC 0.005339384573579B8<br>DOT 5.44599060605973<br>ETH 0.016766913856570B<br>LINK 12.10484163759B8<br>MATIC 258.53653036271T<br>PAXG 0.144373453591SS1<br>USDC 226.0137286611 | | | |
| 3.1.393846 | MICHAEL J RIVERA-MUNIZ | ADDRESS REDACTED | | | USDC 0.749317470331149 | | | |
| 3.1.393847 | MICHAEL J SCICHILONE | ADDRESS REDACTED | | | BTC 0.263533628405099<br>ETH 0.19691778114669A<br>MATIC 430.460373178398<br>USDT ERC20 900.944692722029 | | | |
| 3.1.393848 | MICHAEL J SIMSCUK | ADDRESS REDACTED | | | BTC 0.00126477025G748S<br>ETH 0.026637611864977<br>LTC 0.249743S32552522<br>XLM 46.831903B167828 | BTC 0.00079226 | | |
| 3.1.393849 | MICHAEL J SNOWMAN | ADDRESS REDACTED | | | AAVE 32.3110026486679<br>ADA 0.00369134754240729<br>BTC 8.4914264163B282<br>DASH 0.0227351425695478<br>ETC 0.318995993929I<br>ETH 416.77455819681<br>LINK 0.79319781978436S<br>MATIC 6241.87484857185<br>SNX 454.345575296629<br>UNI 2077.99306072051<br>USDC 1.6453054119B668<br>USDT ERC20 0.028614850773808<br>ZEC 102.59976967565A<br>ZRX 1542.7047396855 | CEL 131.811776288452<br>DASH 0.0000000041900047069<br>ETH 49.95<br>USDC 45.6065630348458<br>USDT ERC20 30.53 | | |
| 3.1.393850 | MICHAEL J TRUJEN | ADDRESS REDACTED | | | ADA 169.909423037519<br>BNB 0.000197118085735835<br>BTC 0.0155417742118137<br>CEL 67.2268958484733<br>DOT 0.000849575881506298<br>EOS 0.298171938798362<br>USDC 0.117688671645819<br>USDT ERC20 0.097224740485756T<br>XTZ 71.68177545020S4 | | | |
| 3.1.393851 | MICHAEL J WEISMAN | ADDRESS REDACTED | | | LINK 0.0616408095152749<br>MATIC 3158.84780927608 | LINK 0.0000001623152B9828 | | |
| 3.1.393852 | MICHAEL JACINTO | ADDRESS REDACTED | | | BTC 0.000011793298313933<br>COMP 0.000031153118611948<br>DOT 0.0217143424501214<br>ETH 0.00240630693703829<br>MATIC 0.64069031887620A<br>USDC 3.384353436863A<br>XLM 0.178070856096893 | ETH 0.00000050139073597 | | |
| 3.1.393853 | MICHAEL JACK | ADDRESS REDACTED | | | CEL 0.7595665953662BT<br>ETH 0.0147144427704834<br>USDC 0.0478783580548554 | | | |
| 3.1.393854 | MICHAEL JACKNESS | ADDRESS REDACTED | | | BSV 6.452171685963903<br>BTC 0.000504881292954T9<br>CEL 1.15116892753B98<br>ETH 0.1641441240519G6<br>LTC 11.2296879358094<br>MCDAI 31.8566861741715<br>USDC 4653.892976451I7 | | BTC 0.0000000400224392B | |
| 3.1.393855 | MICHAEL JACKSON | ADDRESS REDACTED | | | ETH 0.2884441972144I2 | | | |
| 3.1.393856 | MICHAEL JACKSON | ADDRESS REDACTED | | | BTC 0.000000000703670563<br>CEL 15.2420957783407<br>EOS 0.00000213842801208 | | | |
| 3.1.393857 | MICHAEL JACKSON | ADDRESS REDACTED | | | BTC 0.0000921135954B302<br>USDC 0.99251914281444<br>USDT ERC20 0.08442080623188O6 | BTC 0.0054001663508637<br>USDC 0.00000083695988105S | | |
| 3.1.393858 | MICHAEL JACOB | ADDRESS REDACTED | | | BTC 0.0000419451680519B | | | |
| 3.1.393859 | MICHAEL JACOBS | ADDRESS REDACTED | | | USDC 1.64694727414856<br>XRP 2678.640234 | | | |
| 3.1.393860 | MICHAEL JACOBS | ADDRESS REDACTED | | | USDC 1190.48753907673 | | | |
| 3.1.393861 | MICHAEL JACOBSEN | ADDRESS REDACTED | | | BTC 0.00043417624640B | BTC 0.00159987387604713 | | BTC 2.74780985026082 |
| 3.1.393862 | MICHAEL JACOBSON | ADDRESS REDACTED | | Yes | BTC 0.0026267<br>CEL 5.64768406644569<br>ETH 0.0357 | | | |
| 3.1.393864 | MICHAEL JACOBY | ADDRESS REDACTED | | | LINK 1.97911523370T3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393865 | MICHAEL JACOTT | ADDRESS REDACTED | | | CEL 0.030390315781S446<br>ETH 0.029617294581246S | | | |
| 3.1.393866 | MICHAEL JACQUES | ADDRESS REDACTED | | | BTC 0.005699034209620T2<br>ETH 0.067468114541027T<br>SOL 1.48804782670B1 | | | |
| 3.1.393867 | MICHAEL JADE ESTRELLORE | ADDRESS REDACTED | | | BTC 0.00008354337881978 | | | |
| 3.1.393868 | MICHAEL JAEHRLING | ADDRESS REDACTED | | Yes | ADA 0.38550404675403T<br>BAT 0.000000071<br>BTC 0.46901006340S253<br>CEL 2082.569518224D9<br>ETH 0.00759686834240509<br>LINK 9.0223473205S313<br>LUNC 56.7525092919673<br>MATIC 2.240265136090B62<br>SOL 0.000000194<br>USDC 2952.506 | | | BTC 1.68180763767296 |
| 3.1.393869 | MICHAEL JAHN | ADDRESS REDACTED | | | BTC 0.0032567334283763<br>LTC 0.011504610133673 9<br>SNX 5.688946535473 72<br>USDC 5613.06966142503 | | | |
| 3.1.393870 | MICHAEL JAHN | ADDRESS REDACTED | | | ADA 4.16184336277163<br>AVAX 8.44045585222605<br>BTC 0.081035954944 T359<br>DOT 62.971993757818B<br>ETH 2.32161971490554<br>LINK 55.356580847317S<br>MATIC 135.601065226633<br>PAX 19.512200057B654<br>SNX 0.498900971859193<br>SOL 1.06139737851 68<br>UNI 0.097388106411887<br>USDC 0.007651800516397 31 | | | |
| 3.1.393871 | MICHAEL JAHNZ | ADDRESS REDACTED | | | BTC 0.00271699671 2756 | | | |
| 3.1.393872 | MICHAEL JAMES | ADDRESS REDACTED | | | ADA 88.50503309950 93<br>BTC 0.05198070869460555<br>DOT 1.384476195773467<br>EOS 13.663787T484743<br>GUSD 545.3792278896282<br>MATIC 224.87000344 7117 | | | |
| 3.1.393873 | MICHAEL JAIRUS MCLAUGHLIN | ADDRESS REDACTED | | | | ADA 3239.206906<br>BTC 0.01656265765156 | | |
| 3.1.393874 | MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | | | 1INCH 0.00329901639412578<br>ADA 0.06082561079 70039<br>BTC 0.00001548104320682S<br>DOGE 0.00275457191884826<br>DOT 0.0013854999803 3316<br>EOS 0.0022585314538 4316<br>ETH 0.000177296383631768<br>GUSD 0.00015808392178976 1<br>KNC 0.0001203652610 21952<br>MATIC 0.0033257025929897 8<br>PAX 0.10479032658017S<br>SNX 0.04136641361756 17<br>SUSHI 0.0006212333805235 86<br>USDC 0.04658409047043 99<br>XTZ 0.00067690951890678 | 1INCH 0.0039141636372760S6<br>ADA 0.00543031066577412<br>BTC 0.0000000140406080B38<br>DOGE 0.00000000058909406B2<br>DOT 0.0005621783492171 48<br>EOS 0.00129546090990034<br>ETH 0.00000065238129T997<br>GUSD 0.8308114416893 01<br>KNC 1.590075760919 18<br>MATIC 3.1082976452B668<br>PAX 99.980509413914 1<br>SNX 0.00310562170848682<br>SUSHI 0.00270800669B2146<br>USDC 0.0025831690153227S<br>XTZ 0.0010007909601956 | | |
| 3.1.393875 | MICHAEL JAKUBOWSKI | ADDRESS REDACTED | | | ADA 42.195418362043 1<br>BTC 0.00000085352939B383<br>SNX 18.01980256846B6 | | | |
| 3.1.393876 | MICHAEL JAMES | ADDRESS REDACTED | | | DOT 40.7667490686451 | | | |
| 3.1.393877 | MICHAEL JAMES | ADDRESS REDACTED | | | BTC 0.00226314779972832 | | | |
| 3.1.393878 | MICHAEL JAMES | ADDRESS REDACTED | | | CEL 181.5248S5329366 | | | |
| 3.1.393879 | MICHAEL JAMES | ADDRESS REDACTED | | | DOT 2.613826948B246<br>ETH 0.006495118612247S<br>USDC 16.2346103702137 | USDC 1149.35 | | |
| 3.1.393880 | MICHAEL JAMES BEDAYO | ADDRESS REDACTED | | | BNB 0.00001701476240553<br>CEL 0.00571824985627281 | | | |
| 3.1.393881 | MICHAEL JAMES BUCKNER | ADDRESS REDACTED | | | BTC 0.00000000554678B026 | | | |
| 3.1.393882 | MICHAEL JAMES CHIAKULAS | ADDRESS REDACTED | | | BTC 0.10152413897981 | | | |
| 3.1.393883 | MICHAEL JAMES CYR | ADDRESS REDACTED | | | | BTC 0.00000000803040208B3 | | |
| 3.1.393884 | MICHAEL JAMES GARTNER | ADDRESS REDACTED | | | BCH 0.000882116211152697<br>BTC 0.70911598774S471<br>CEL 291.694081427711<br>COMP 10.43384507691169<br>DASH 4.1439535566T691<br>ETH 0.765082744733085<br>LTC 0.00226187004619488<br>MATIC 3296.43458224592<br>SNX 197.8622038829<br>ZRX 1327.36306354086 | LTC 0.00000039332975S022 | | |
| 3.1.393885 | MICHAEL JAMES HABUDA | ADDRESS REDACTED | | | BTC 0.0000003 | BTC 0.0000003 | | |
| 3.1.393886 | MICHAEL JAMES HOUSTON | ADDRESS REDACTED | | | AVAX 26.763730259B489<br>BCH 0.5805762410373 33<br>BTC 0.406539458221315 | | | |
| 3.1.393887 | MICHAEL JAMES IPPOLITO | ADDRESS REDACTED | | | BTC 0.00111642030991827<br>CEL 152.131505496302<br>GUSD 20273.12974 37206<br>USDC 1021.43427671521 | | | |
| 3.1.393888 | MICHAEL JAMES IRVING | ADDRESS REDACTED | | | AVAX 0.465442485955D4<br>BTC 0.000000040531265168 9<br>ETH 0.000000971828508B79<br>LINK 3.07145313889998-07<br>USDC 52543.0776689476 | BTC 0.0000002779007716D2<br>CEL 47.961209319777B<br>ETH 0.00000206766924979 4<br>LINK 0.000714914046188016 | | |
| 3.1.393889 | MICHAEL JAMES KEITH SMITHERS | ADDRESS REDACTED | | | BTC 0.761560329935851<br>CEL 2.66069519S012<br>ETH 1.01191105646867 | BTC 0.007335136639171195 | | |
| 3.1.393890 | MICHAEL JAMES LAMB | ADDRESS REDACTED | | | BTC 0.58310411311291S<br>CEL 104.00713736549<br>EOS 48.1312020997805<br>ETH 7.10250649258824<br>LINK 0.26342749674311<br>USDC 26194.928363B782 | LINK 0.00000011463970249 3 | | |
| 3.1.393891 | MICHAEL JAMES LAW | ADDRESS REDACTED | | | BTC 0.01082196690B3225<br>CEL 90.80316863T3825<br>ETH 1.54561991<br>USDC.2505 | | | |
| 3.1.393892 | MICHAEL JAMES MACLEAN | ADDRESS REDACTED | | | BTC 0.00286549296146176 | | | |
| 3.1.393893 | MICHAEL JAMES MAILEN | ADDRESS REDACTED | | | BTC 0.000011184141833579<br>CEL 0.108871797841115<br>USDC 0.366840721370301 | | | |
| 3.1.393894 | MICHAEL JAMES MCPHERSON | ADDRESS REDACTED | | | BTC 0.00005371920517063S | | | |
| 3.1.393895 | MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | | Yes | AAVE 0.000415248547065205<br>ADA 0.0769652204624584<br>BTC 0.13684909418471 9<br>DOT 56.9086973970236<br>ETH 0.000581440892336688<br>LINK 152.46375256758T<br>MATIC 2063.77630077088<br>SOL 5.794291T583321<br>UNI 29.9898619732B2<br>USDC 1.53963312518944<br>XLM 0.72922112178888S | | | BTC 0.558144435576598 |
| 3.1.393896 | MICHAEL JAMES PARISI | ADDRESS REDACTED | | | AVAX 8.67133357345245<br>BTC 0.24346578663601<br>CEL 249.465219575943<br>DOT 49.9315670129734<br>USDC 3.63146302272439 | BTC 0.10027563<br>CEL 4950 | | |
| 3.1.393897 | MICHAEL JAMES POMO | ADDRESS REDACTED | | | ADA 539.111120911423<br>ETH 0.268110642582669 | BTC 0.0016927514121422T | | |
| 3.1.393898 | MICHAEL JAMES RATKOVICH | ADDRESS REDACTED | | | AVAX 6.52362192475868<br>BTC 0.112423853482979 | AVAX 6.756 | | |
| 3.1.393899 | MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | | | AAVE 0.00016281962632D522<br>ADA 5.09800675107S5<br>BTC 3.17082608822149E-05<br>CEL 405.165636595438<br>DOGE 0.000000023251108139<br>GUSD 2.33224518508284<br>LINK 0.032658399533132S<br>MANA 0.26919015047693T<br>MATIC 7.247061498232S7<br>SNX 68.510539424588 1<br>UMA 0.025500846937B241<br>UNI 0.0071735721453888<br>USDT ERC20 31.5201619070995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393900 | MICHAEL JAMES RIVERA | ADDRESS REDACTED | | | BTC 3.0224071104580E-05<br>ETH 0.00000027450774804<br>SOL 0.00120748036728612 | BTC 0.00000000026937601193<br>ETH 0.00004508958049571<br>SOL 0.00000000001574363T | | |
| 3.1.393901 | MICHAEL JAMES SENECA | ADDRESS REDACTED | | | BCH 0.00294832072859<br>BTC 26.551253417836<br>CEL 1837.713010123455<br>ETH 257.319710065429<br>LTC 0.024771748769236T<br>USDC 65.929934216897<br>USDT ERC20 39.593160867703 | USDC 0.0000001444003659B | | |
| 3.1.393902 | MICHAEL JAMES SVITAK | ADDRESS REDACTED | | | ETH 0.00160124705388934 | | | |
| 3.1.393903 | MICHAEL JAMES SVITAK | ADDRESS REDACTED | | | | BTC 0.00172193956046751<br>USDC 2000 | | |
| 3.1.393904 | MICHAEL JAMES THOMPSON | ADDRESS REDACTED | | | ETH 0.00146731818912098 | | | |
| 3.1.393905 | MICHAEL JAMES WATSON | ADDRESS REDACTED | | | AVAX 2.29170951091109<br>BTC 0.099797244272635A<br>SOL 1.56266553767898 | | | |
| 3.1.393906 | MICHAEL JAMIESON | ADDRESS REDACTED | | | BTC 0.00000596264889766 | | | |
| 3.1.393907 | MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | | | BCH 0.78101586443T194<br>BTC 0.063642384491089T<br>ETH 2.5601524530921S<br>KNC 0.0195114735623963<br>LTC 3.1621662838025<br>OMG 0.00287650125082773<br>UNI 0.00642965299013055<br>USDC 619.525563142418<br>ZEC 2.40813211484983 | | | |
| 3.1.393908 | MICHAEL JAN ANDREAS PFLAUM | ADDRESS REDACTED | | | BTC 0.01439244346390G2 | | | |
| 3.1.393909 | MICHAEL JANG | ADDRESS REDACTED | | | BTC 0.20024676044367T<br>ETH 50.68558245958<br>LINK 131.853008305671Z<br>SNX 0.00021725933355S4 | | | |
| 3.1.393910 | MICHAEL JANNAIN | ADDRESS REDACTED | | | ADA 0.18319315097643B<br>LTC 0.00100078823682208 | | | |
| 3.1.393911 | MICHAEL JANSSEN | ADDRESS REDACTED | | | BNB 0.00000195269714507A | | | |
| 3.1.393912 | MICHAEL JANUS MANZANO | ADDRESS REDACTED | | | BTC 0.001369211631131223 | | | |
| 3.1.393913 | MICHAEL JARANTILLA | ADDRESS REDACTED | | | GUSD 2.40082155685013<br>USDC 0.309366931500596 | | | |
| 3.1.393914 | MICHAEL JARMUZ | ADDRESS REDACTED | | | BTC 0.1225708502073A9<br>MCDAI 63.65188528672636 | BTC 0.216361616265725 | | |
| 3.1.393915 | MICHAEL JARO | ADDRESS REDACTED | | | ADA 0.00000038893827300B<br>BTC 0.0000000009980905231<br>CEL 0.0496596708225265 | | | |
| 3.1.393916 | MICHAEL JARRID GRAHAM | ADDRESS REDACTED | | | | BTC 0.00209086<br>DOGE 0.00000079<br>LTC 0.00000024<br>USDC 0.006733 | | |
| 3.1.393917 | MICHAEL JARVIS | ADDRESS REDACTED | | | ADA 0.79565843398224G<br>BTC 0.00001525262894952Z<br>CEL 0.2091429895990Z1<br>ETH 0.00047739255720570S | | | |
| 3.1.393918 | MICHAEL JARVIS | ADDRESS REDACTED | | | BTC 0.0000961000535434835<br>CEL 26.30510534807B7<br>ETH 5.366973271873<br>MATIC 1498.14855994654<br>USDC 98.08206131798T3<br>USDT ERC20 112.687230293846 | | | |
| 3.1.393919 | MICHAEL JASON SHOAF | ADDRESS REDACTED | | | ADA 0.157518773551265<br>AVAX 69.8162<br>BTC 0.000000001053320314<br>CEL 3097.2850270737<br>GUSD 6.074226875496289<br>PAXG 0.000373013821533923 | | | |
| 3.1.393920 | MICHAEL JASON SIEGEL | ADDRESS REDACTED | | | ADA 1019.23631597152<br>BTC 0.14415469671706B<br>CEL 15.2461708489803<br>DOT 204.902170437184<br>USDC 51651.7313597048 | ETH 0.65493 | | |
| 3.1.393921 | MICHAEL JAUBERT | ADDRESS REDACTED | | | BTC 0.27856612383746Z<br>DOT 11.9651212894768<br>ETH 2.11478753840945<br>LTC 0.00322702178838722<br>MATIC 615.743029196435<br>USDC 970.571709991198<br>XLM 0.0973880632536888 | | | |
| 3.1.393922 | MICHAEL JAUCIAN | ADDRESS REDACTED | | | BTC 0.041001234351594B | | | |
| 3.1.393923 | MICHAEL JAVAD HOOSHMAND | ADDRESS REDACTED | | | AVAX 0.5459727033447508<br>SOL 0.43727596253931Z | | | |
| 3.1.393924 | MICHAEL JAY PRICE JR | ADDRESS REDACTED | | | XLM 5.56608999348976 | | | |
| 3.1.393925 | MICHAEL JAY WARNER | ADDRESS REDACTED | | | ETH 0.00163642004478726 | | | |
| 3.1.393926 | MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | | | AVAX 0.014274784557B652<br>BTC 0.000012139148147312<br>DOT 0.0160987748114375<br>ETC 9.23551809893068<br>ETH 0.00054050299415613T<br>SOL 0.00591989814724434 | | | |
| 3.1.393927 | MICHAEL JEANS | ADDRESS REDACTED | | | CEL 1.096709642241999 | | | |
| 3.1.393928 | MICHAEL JEANS | ADDRESS REDACTED | | | ADA 0.171491721525367<br>BTC 0.000029910238849971<br>ETH 0.00020482674727670K | | | |
| 3.1.393929 | MICHAEL JEFFCOTE | ADDRESS REDACTED | | | CEL 19.9794364585486 | | | |
| 3.1.393930 | MICHAEL JEFFERSON | ADDRESS REDACTED | | | AVAX 0.0857008864613<br>BTC 0.0000000603660937381<br>MATIC 5.48543751550S | | | |
| 3.1.393931 | MICHAEL JEFFREY LUCAS | ADDRESS REDACTED | | | ETH 0.00162886482920979 | | | |
| 3.1.393932 | MICHAEL JEFFREY-PACURZA | ADDRESS REDACTED | | | ADA 218.250259026606<br>AVAX 8.210887717441142<br>BTC 0.020082463142162T<br>ETH 0.432372958270347<br>MATIC 413.0677729859308<br>USDC 1035.89411006909<br>XRP 1924.86566863459 | | | |
| 3.1.393933 | MICHAEL JENDZA | ADDRESS REDACTED | | | MATIC 0.13789621630007S1 | | | |
| 3.1.393934 | MICHAEL JENKINS | ADDRESS REDACTED | | | BTC 0.21385503781336<br>CEL 517.2500412994T95<br>DOT 16.00006449<br>ETH 1.72726020193905<br>MATIC 191.891<br>SOL 3.151 | | | |
| 3.1.393935 | MICHAEL JENKS | ADDRESS REDACTED | | | BTC 0.00196556514161938<br>CEL 1.0833626214491T3<br>SNX 6.05841004Z164<br>USDC 0.0702185301683 | | | |
| 3.1.393936 | MICHAEL JENNER | ADDRESS REDACTED | | | ETH 0.0685203386469646<br>LINK 5.3992181214432 | | | |
| 3.1.393937 | MICHAEL JENNINGS | ADDRESS REDACTED | | | BTC 0.58917915105963Z<br>CEL 101.001156981438<br>ETH 3.867497775773T1<br>USDC 8211.58796960017 | | | |
| 3.1.393938 | MICHAEL JENSEN | ADDRESS REDACTED | | | BTC 0.0000041518566466166 | | | |
| 3.1.393939 | MICHAEL JENSEN | ADDRESS REDACTED | | | ADA 0.15596855834S141<br>BTC 0.170269068657335<br>CEL 0.0229143554970354<br>DOT 40.0147870496085<br>ETH 1.563434775723024<br>LUNC 6.733080783059511<br>MATIC 0.59823156702S5168<br>SOL 4.83912859757558<br>USDC 4092.03354060483 | | | |
| 3.1.393940 | MICHAEL JENSEN | ADDRESS REDACTED | | | ADA 698.400556454047<br>BTC 0.160882911023677<br>CEL 325.308578833516<br>ETH 1.3540964<br>UNI 7.517982<br>USDC 0.000000029283254574 | | | |
| 3.1.393941 | MICHAEL JENSEN | ADDRESS REDACTED | | | BTC 0.0515569202847K7 | | | |
| 3.1.393942 | MICHAEL JENSEN | ADDRESS REDACTED | | | BTC 0.0000028271200749319<br>CEL 0.424463679885571<br>DASH 0.0000680936486139216<br>SGB 0.038928890481260B<br>XRP 0.259313219032361 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393943 | MICHAEL JEPPESEN | ADDRESS REDACTED | | | ADA 899.22258357272<br>BTC 0.000000008379501373<br>CEL 141.28488342163<br>ETH 0.24944732<br>USDC 1289.411203 | | | |
| 3.1.393944 | MICHAEL JEPPESEN | ADDRESS REDACTED | | | BTC 0.002666790496628<br>SOL 0.20320791420293<br>USDC 0.18938224367112 | | | |
| 3.1.393945 | MICHAEL JESSIER | ADDRESS REDACTED | | | AAVE 0.05961364966672668<br>BTC 4.378069906762<br>CEL 987.23368389152<br>COMP 4.11001357562206<br>LINK 1618.54580114066<br>MANA 5620.41231175776<br>SNX 843.80212526941<br>SOL 4.15084286392558 | | | |
| 3.1.393946 | MICHAEL JEWELL | ADDRESS REDACTED | | | ADA 0.00000003334450682<br>BCH 0.00000000332183788<br>BTC 0.00001505972442493<br>CEL 1.57154174301445<br>DOT 0.00000000005235908<br>LTC 0.0000000298450218<br>MATIC 4.27377979862652<br>SNX 3.09190039483318 | | | |
| 3.1.393947 | MICHAEL JEWISON | ADDRESS REDACTED | | | ETH 0.0027376574740160 | | | |
| 3.1.393948 | MICHAEL JI | ADDRESS REDACTED | | | BTC 0.00117573186856984 | | | |
| 3.1.393949 | MICHAEL JIANG | ADDRESS REDACTED | | | ETH 0.15789682177377 | | | |
| 3.1.393950 | MICHAEL JIMENEZ | ADDRESS REDACTED | | | ADA 5.09655139198056<br>BTC 0.00033557648632654<br>EOS 1.41863811846681<br>ETH 6.30838745753381 | | | |
| 3.1.393950 | MICHAEL JIMENEZ | ADDRESS REDACTED | | | ADA 0.07655747046654<br>BTC 0.62652976824682<br>DOT 0.00268355106792092<br>ETH 2.32275714968085<br>LINK 0.04300901103812504<br>MANA 0.07401348225839<br>MATIC 6302.59254497666<br>SNX 0.1227440314850321<br>UNI 0.008290907135021<br>USDC 341.0476052404<br>XLM 0.0392758793680 | | | |
| 3.1.393951 | MICHAEL JIMENEZ | ADDRESS REDACTED | | | ETH 21.811195555079 | BTC 0.016380372845 4844<br>ETH 0.4993395937336 | | |
| 3.1.393952 | MICHAEL JIMENEZ | ADDRESS REDACTED | | | ADA 28098.0074622273<br>BTC 1.0521307719957<br>ETH 10.19573932117 | | | |
| 3.1.393953 | MICHAEL JIMENEZ | ADDRESS REDACTED | | | ETC 0.00450905047306798 | | | |
| 3.1.393954 | MICHAEL JIMMY FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00319163372397403<br>ETH 2.958033796446 | | | |
| 3.1.393955 | MICHAEL JIN | ADDRESS REDACTED | | | AVAX 7.61948215884876<br>BTC 0.09310185244479<br>ETH 0.01872078939966 | | | |
| 3.1.393956 | MICHAEL JIN SO | ADDRESS REDACTED | | | USDC 56.85213189638<br>BTC 0.162883112121567<br>ETH 18.2841770932122<br>SOL 44.795853946601 | | | |
| 3.1.393957 | MICHAEL JINDRA | ADDRESS REDACTED | | | CEL 21.671328958 4408 | | | |
| 3.1.393958 | MICHAEL JOACHIM PLASCHKE | ADDRESS REDACTED | | | BTC 0.211627294097664 | | | |
| 3.1.393959 | MICHAEL JOE MANSOUR | ADDRESS REDACTED | | | CEL 0.05514794541085388<br>MATIC 0.0790269087186376<br>UMA 0.0000279661040972 | | | |
| 3.1.393960 | MICHAEL JOEL HAIRSTON | ADDRESS REDACTED | | | ETH 0.00000085469795461 | | | |
| 3.1.393961 | MICHAEL JOHANN GUBESCH | ADDRESS REDACTED | | | AAVE 1.13163352493601<br>CEL 4.12172812076693<br>COMP 1.33409759160594<br>DASH 16.778975321676<br>SNX 22.3261682472799<br>UMA 41.5344426910664<br>UNI 36.9116335353295<br>ZEC 0.00028506422919138 | | | |
| 3.1.393962 | MICHAEL JOHANNES SCHRANK | ADDRESS REDACTED | | | BTC 0.000000860532089783 | | | |
| 3.1.393963 | MICHAEL JOHANSEN | ADDRESS REDACTED | | | BTC 0.001123870138942<br>MATIC 2767.72717968156<br>XRP 5535.276412 | | | |
| 3.1.393964 | MICHAEL JOHANSEN | ADDRESS REDACTED | | | ETH 0.00271689233114765 | | | |
| 3.1.393965 | MICHAEL JOHANSSON | ADDRESS REDACTED | | | AAVE 1.25311095715642<br>BTC 0.00115714385107160<br>GUSD 3.44802590167199<br>MATIC 1494.74364893816<br>USDC 0.73748645427832<br>XLM 596.673821747296<br>ZRX 34.3292408011103 | | | |
| 3.1.393966 | MICHAEL JOHLES | ADDRESS REDACTED | | | BTC 1.60962090348384<br>ETH 12.854005930854 | | | |
| 3.1.393967 | MICHAEL JOHN ADAM NICHOLAS | ADDRESS REDACTED | | | ETH 0.106334660112113<br>ETH 0.00351644871409222<br>USDC 5081.74520677312 | | | |
| 3.1.393968 | MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | | Yes | BTC 0.120648103585249<br>ETH 0.451904894213334<br>USDC 0.0673921564573216 | | | BTC 0.888045636059384 |
| 3.1.393969 | MICHAEL JOHN BACKMAN | ADDRESS REDACTED | | | BTC 1.52811123<br>CEL 194.770510174007<br>USDC 429.92 | | | |
| 3.1.393970 | MICHAEL JOHN BIASATTI | ADDRESS REDACTED | | | | BTC 0.0685860900437997<br>ETH 0.64178926 | | |
| 3.1.393971 | MICHAEL JOHN CURRAN | ADDRESS REDACTED | | | BTC 0.0274637201202592<br>ETH 0.426284041062547<br>ETH 0.28518413558097<br>XTZ 6.67301689511384 | | | |
| 3.1.393972 | MICHAEL JOHN DAGDAG | ADDRESS REDACTED | | | CEL 0.0720800595131952<br>SGB 12.8433491293632<br>USDT ERC20 0.043308548046568 | | | |
| 3.1.393973 | MICHAEL JOHN GUTBROD | ADDRESS REDACTED | | | BTC 0.023009132161829<br>ETH 0.302848767457768 | | BTC 0.000459767926816733 | |
| 3.1.393974 | MICHAEL JOHN HARTE | ADDRESS REDACTED | | | BTC 0.00000350031686652<br>CEL 0.090019073044398 | | | |
| 3.1.393975 | MICHAEL JOHN HERRING | ADDRESS REDACTED | | | BTC 0.61354712520319<br>CEL 1896.69286928322<br>DOT 77.1996280871187<br>ETH 1.11046021398608<br>MATIC 5.32271638254006<br>USDC 1.76842155917359 | CEL 0.53534973403973 2<br>MATIC 3049.76766311035 | | |
| 3.1.393976 | MICHAEL JOHN HOLLAND | ADDRESS REDACTED | | Yes | BTC 0.0277593034137837<br>CEL 1942.0367342614<br>ETH 14.3263268634528<br>MATIC 2060.89406018<br>SGB 15.4169538899022<br>XRP 385.186328 | | | BTC 1.755540892771 |
| 3.1.393977 | MICHAEL JOHN LEDEE | ADDRESS REDACTED | | | ADA 1.1781848713462<br>AVAX 9.12804933169779<br>BTC 0.0849118557686616<br>DOT 53.3341899515385<br>ETH 0.82668566934206<br>LUNC 8.32240564423446<br>MATIC 612.138236031388<br>SOL 0.0061818239833099 | ADA 0.0000001338277542 39<br>SOL 7.17446735209591 | | |
| 3.1.393978 | MICHAEL JOHN LUIS | ADDRESS REDACTED | | | CEL 0.0454011815749S6<br>ETH 0.00149775486545668 | | | |
| 3.1.393979 | MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | | Yes | BTC 0.20851069172739S4<br>ETH 0.00160075063806397 | BTC 0.029733252805295 9 | | BTC 0.70992101707534 |
| 3.1.393980 | MICHAEL JOHN MERCER | ADDRESS REDACTED | | | BTC 0.00179422685096144 | | | |
| 3.1.393981 | MICHAEL JOHN MILLER | ADDRESS REDACTED | | | ETH 0.5060516976491642<br>ETH 5.08272622685177<br>MATIC 515.384043686836<br>SOL 8.09681472194927 | | | |
| 3.1.393982 | MICHAEL JOHN MURPHY | ADDRESS REDACTED | | | BTC 0.0014031242097S839<br>USDC 417.631257721683 | | | |
| 3.1.393983 | MICHAEL JOHN MUSTAFFA CARROLL | ADDRESS REDACTED | | | ETH 0.00020324950607166 | | | |
| 3.1.393984 | MICHAEL JOHN MUSTAFFA CARROLL | ADDRESS REDACTED | | | ETH 0.00152291836908871 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.393985 | MICHAEL JOHN O'BRIEN | ADDRESS REDACTED | | | BTC 0.0000330452461781179<br>ETH 0.000127707884792695<br>LINK 0.00165153399105638<br>LTC 0.0002145575213318795<br>MATIC 167.05515016239 | | | |
| 3.1.393986 | MICHAEL JOHN DOMEN | ADDRESS REDACTED | | | ETH 0.0000005835963848 | | | |
| 3.1.393987 | MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000241914453206333<br>ETH 0.00434352798035993<br>LINK 24.7045532987527<br>USDC 48.8616376850089 | BTC 0.000386797806875798<br>CEL 43.8279164150278<br>USDC 0.00400551225802889 | | |
| 3.1.393988 | MICHAEL JOHN ROETTGER | ADDRESS REDACTED | | | BTC 0.01238722247107038<br>USDC 4577.24954740231 | | | |
| 3.1.393989 | MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | | | AVAX 0.1958947328537766<br>BTC 0.000002531681944931<br>CEL 13.8189144776855<br>DOGE 0.17316978297119<br>ETH 0.000021089643721252<br>MATIC 3.49545133635738<br>USDC 0.217238146636282 | AVAX 0.000000580687020687<br>BSV 0.00221797231418507<br>BTC 0.000001932895446682<br>DASH 0.0100016410560859<br>DOGE 0.00000001496868148314<br>ETH 0.000000010438708052<br>LINK 0.528472437374<br>MATIC 0.000000716092452436<br>USDC 85.8988145553258<br>ZEC 0.000000750651636891 | | |
| 3.1.393990 | MICHAEL JOHN SCHOONOVER | ADDRESS REDACTED | | | AVAX 7.00340699527197<br>BTC 0.04757518529092917 | | AVAX 0.7410826514880B1<br>BTC 0.005 | |
| 3.1.393991 | MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | | | BTC 0.04357503108230326<br>CEL 0.0664241584225839<br>ETH 0.03801969287548S7<br>LTC 1.00693803875644<br>USDC 100.591159458426 | | | |
| 3.1.393992 | MICHAEL JOHN SMITS | ADDRESS REDACTED | | | BTC 1.07610571630629<br>CEL 542.855464476509<br>ETH 18.7446664329041<br>USDC 6027.45361326336 | | | |
| 3.1.393993 | MICHAEL JOHN TERRELL | ADDRESS REDACTED | | | AAVE 0.001114486095994996<br>ADA 1.70649117463116<br>AVAX 0.00697833201142539<br>BTC 0.472928045105722<br>ETH 2.92108426487165<br>LUNC 0.00611761698088879<br>MATIC 2256.96146677656<br>MCDAI 0.1769446083483348<br>UNI 0.00209923467830047 | BTC 0.0643082868173777<br>ETH 0.0989435283877248<br>LUNC 0.0000007411496371109 | | |
| 3.1.393994 | MICHAEL JOHN THOMANN | ADDRESS REDACTED | | Yes | ADA 9624.3510442253<br>BAT 5034.40074240563<br>BTC 7.01345800208716<br>CEL 26525.1965771815<br>DOT 1916.55421196397<br>EOS 5410.47099081542<br>ETH 204.43836864213<br>LINK 8349.11457041383<br>LTC 0.6023523605713657<br>LUNC 232.9714063733357<br>MATIC 35222.9352859502<br>MCDAI 31.9037425823799<br>PAXG 1.00411333550907<br>SGB 80225.6522421281<br>UNI 0.588366563911967<br>USDC 663527.139365173<br>USDT ERC20 4.51006107419361<br>UST 2321.36348629310<br>XLM 13917.882392131<br>ZRX 1.0251416878528 | | | MATIC 357728.89521943 |
| 3.1.393995 | MICHAEL JOHN WAJDA | ADDRESS REDACTED | | | BTC 0.05277513654215<br>DOT 41.5018342178735<br>ETH 0.00185540396959185<br>LTC 6.71611358977371 | | | |
| 3.1.393996 | MICHAEL JOHN YANDA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.393997 | MICHAEL JOHNESE-PRESTON | ADDRESS REDACTED | | | BTC 0.000025095318847935<br>CEL 1.09945500998105 | | | |
| 3.1.393998 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00194301688452474<br>CEL 78.3428301435158<br>XLM 69.3903781251552<br>XRP 71.20.40719040035 | | | |
| 3.1.393999 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BUSD 1.03345128018278<br>CEL 0.29446212848252I7<br>LTC 0.000000941270619657 | | | |
| 3.1.394000 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0308700604513911<br>ETH 16.1762777081765 | USDC 1807.19 | | |
| 3.1.394001 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.1084271995939T | BTC 0.04 | | |
| 3.1.394002 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 1.03007547960801<br>CEL 591.632771378356<br>COMP 0.082244049747639Z<br>DOT 0.149174669338458<br>ETH 16.538909564657<br>GUSD 0.0102076717352291<br>PAX 0.00402868473299436<br>USDC 41.9945785860958 | | | |
| 3.1.394003 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.352197198118939<br>ETH 4.53626175613764 | | | |
| 3.1.394004 | MICHAEL JOHNSON | ADDRESS REDACTED | | | ETH 0.000106711415885602 | | | |
| 3.1.394005 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BCH 0.00296197243612324<br>BTC 5.45873167888999E-07<br>ETH 0.030832711751716S<br>GUSD 71849.1745425394<br>LINK 0.1120701370442115<br>LUNC 12.032594868213<br>MATIC 1066.06191166213<br>USDC 1025.85793615319 | BTC 0.00092337171773332<br>ETH 0.306672<br>GUSD 2700 | | |
| 3.1.394006 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000098606155098645<br>ETH 0.000050409857527485 | | | |
| 3.1.394007 | MICHAEL JOHNSON | ADDRESS REDACTED | | | CEL 21361.6373758818 | | | |
| 3.1.394008 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000000661741289956<br>ETH 0.000000382318702109<br>USDC 0.05428613584447559 | | | |
| 3.1.394009 | MICHAEL JOHNSON | ADDRESS REDACTED | | | ADA 225.29152164390S<br>BTC 0.16599337752057I<br>ETH 0.58385686561465G<br>LTC 0.00197013338926235<br>MATIC 358.33561539271S<br>SNX 28.9906595872727<br>USDC 786.166457300274<br>USDT ERC20 569.540026957995<br>XLM 1022.82378508012 | | | |
| 3.1.394010 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0160514928717274<br>ETH 0.0583491644988486<br>GUSD 296.924406299305<br>USDC 119.178940372918 | | | |
| 3.1.394011 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000006251444738341 | | | |
| 3.1.394012 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BCH 0.000008697597122248<br>LTC 0.000029777066107013<br>OMG 0.000524474750073972<br>SNX 0.009862103350140362<br>XLM 27.4371581650484 | | | |
| 3.1.394013 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BCH 0.009141760344674I3<br>BSV 0.831000242652557<br>BTC 1.06133819994364<br>CEL 66.14854980443B<br>DASH 0.0258394031562393<br>DOT 0.000000000010B1773<br>EOS 0.0743669493086537<br>ETH 0.00456384774382004<br>LTC 0.000068049328089<br>MATIC 52078.6158708011<br>OMG 0.0446861727690373<br>SGB 0.39283801729431<br>SNX 10.0185016704413<br>TUSD 0.969525181074292<br>USDC 0.00000068045705352<br>USDT ERC20 0.840487798836797<br>XLM 9.50949478935325<br>XRP 2.62544099283408<br>ZRX 0.587210328459717 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394014 | MICHAEL JOHNSON | ADDRESS REDACTED | | | ADA 0.0307261447185628 BTC 0.000004625017388183 ETH 0.000019733182858512 MCDAI 0.0368573276360406 | | | |
| 3.1.394015 | MICHAEL JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.0286195449764936 ETH 23.827275827528 SOL 687.637867575227 | BTC 0.876262348619858 | | BTC 1.02046921653531 |
| 3.1.394016 | MICHAEL JOHNSON | ADDRESS REDACTED | | | CEL 0.178591212516749 | | | |
| 3.1.394017 | MICHAEL JOHNSON | ADDRESS REDACTED | | | AAVE 0.00391214516836845 ADA 0.00367272865614616 BAT 0.158690462521649 BNT 0.0899657722097834 BTC 0.000045970225233461 CEL 1.12845139015804 COMP 0.00180628496810075 DOT 0.00067083394114159B EOS 0.036142481787327S ETH 0.00000282780023858B KNC 0.0599153857489644 LINK 0.16025291385638B LTC 0.00197215025474B31 MANA 0.076424605904733Z MATIC 701.56151020665B MCDAI 0.001659747721351D1 OMG 0.014144832912509 SNX 0.0476521247915748 UMA 0.00385369257553464 UNI 0.022646505114742T USDC 0.090503151175824B XLM 1.2927527125857B ZRX 0.245723968873026S | | | |
| 3.1.394018 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.317058954575918 CEL 2.24374504760281 ETH 0.38580844644059 | | | |
| 3.1.394019 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00000000639372932 USDC 0.00000075068724278T | | | |
| 3.1.394020 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BAT 114.060770776746 BTC 0.022877283760107S ETH 0.317348870544404 MANA 1073.22064147443 MATIC 1048.71826761693 | MATIC 400 | | |
| 3.1.394021 | MICHAEL JOHNSON | ADDRESS REDACTED | | | MATIC 174.100405389612 USDT ERC20 245.027671198837 | | | |
| 3.1.394022 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.035687090456287Z ETH 18.775056870986 MCDAI 74.2846716925026 USDC 4223.60099215642 | | | |
| 3.1.394023 | MICHAEL JOHNSON | ADDRESS REDACTED | | | EOS 0.026746220218398A ETH 0.000027297976138B4 MATIC 1.0989137158285T XLM 0.361543456654573 | | | |
| 3.1.394024 | MICHAEL JOHNSTON | ADDRESS REDACTED | | | CEL 1.07974500065438 | | | |
| 3.1.394025 | MICHAEL JOHNSTON | ADDRESS REDACTED | | | TUSD 223.301782452602 | | | |
| 3.1.394026 | MICHAEL JOHNSTON | ADDRESS REDACTED | | | USDC 2814.26962107B7 ETH 0.000005733703858634 | | | |
| 3.1.394027 | MICHAEL JOLLY | ADDRESS REDACTED | | | ADA 0.02532914725921332 | ADA 0.0000006276079255543 | | |
| 3.1.394028 | MICHAEL JON ACTON | ADDRESS REDACTED | | | DOT 0.00388367027611413 ADA 1185.08668589555 BTC 0.3230734444444426 ETH 11.041652547673T LTC 0.000431344351725D8 MATIC 559.841898557825 USDC 11805.497799931Z XLM 632.442555332333 | DOT 0.00000000084078828 | | |
| 3.1.394029 | MICHAEL JON EBERHARDT | ADDRESS REDACTED | | | SOL 5.06091100918777 | | | |
| 3.1.394030 | MICHAEL JON GARDNER | ADDRESS REDACTED | | | BTC 0.0128209905275173 CEL 182.639081783813 ETH 0.024546761555609 MATIC 56.2091797 | BTC 0.00213880868356325 | | |
| 3.1.394031 | MICHAEL JON MORAN | ADDRESS REDACTED | | | ADA 78.790121213146 AVAX 3.91721187117346 BTC 0.0056143109451646S DOT 3.11449898215229 LINK 4.96501058886T5 LTC 1.211158932175 SUSHI 10.206910427109Z USDC 0.728560777600671 USDT ERC20 0.399766994811577 | | | |
| 3.1.394032 | MICHAEL JONAS COGO | ADDRESS REDACTED | | | BTC 0.00000038298936178Z USDC 0.385967199329S7 | BTC 0.00000005951790411 USDC 0.00000026202942B467 | | |
| 3.1.394033 | MICHAEL JONATHAN HILLS | ADDRESS REDACTED | | | BTC 0.0000004310129169Z USDT ERC20 0.17927137253352T XRP 0.019285979533540S | | | |
| 3.1.394034 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 0.184906360765514 | | | |
| 3.1.394035 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 13698.8194122Z9 CEL 27.3895337406638 EOS 39.8705351371041 LINK 30.324669916612S LTC 2.00763727725455 UNI 24.1251590028869 XLM 0.000000138612B947 XRP 501.485144473601 ZRX 354.19941773419 | | | |
| 3.1.394036 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.11173887825415 ETH 0.00241848760955224 | | | |
| 3.1.394037 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 2.57709213116514 DOT 242.0004739315S46 ETH 21.9090770009297 MATIC 7542.41346194029 SOL 36.155777112299S | | | |
| 3.1.394038 | MICHAEL JONES | ADDRESS REDACTED | | | COMP 0.000538823002173813 DASH 0.00284294675246533 ETH 0.000206822166683S8 MANA 0.014633227244447 MATIC 0.2414910510210349 XLM 75.437616752979Z ZRX 0.051215967185403 | | | |
| 3.1.394039 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.00000005028920553I ETH 0.0024028190984640 | BTC 0.0000000150738168 ETH 0.000001257555233435 USDC 0.325 | | |
| 3.1.394040 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 1.34756694259031 ETH 0.660953933331724 | | | |
| 3.1.394041 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.000056829799036188 MATIC 470.79596178604 | | | |
| 3.1.394042 | MICHAEL JONES | ADDRESS REDACTED | | | CEL 48.6871720500744 | | | |
| 3.1.394043 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 7.37877797341702 AVAX 138.201644687227 BTC 0.042513953472448I COMP 1.58489736722195 ETH 0.00351197316660924 MANA 590.225837144195 MATIC 7972.59161139729 XLM 0.301464188361313 | | ADA 0.000000609511504912 | |
| 3.1.394044 | MICHAEL JONES | ADDRESS REDACTED | | | AAVE 0.00030223376716585T ADA 1.06690919663764 AVAX 0.226415676721031 EOS 0.00191529858116B16 ETH 0.003765837302138616 MATIC 12.92880762125446 USDC 7.1218994027688 XLM 0.049528360060B27 | ADA 38.776652 | | |
| 3.1.394045 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 1950.13651344922 BTC 0.0301663069399263 DOT 4.645645448B301 ETH 0.27452175082B023 SOL 1.56442207032434 | | | |
| 3.1.394046 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.0020181828105245S | | | |
| 3.1.394047 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.0000474132666083I3 ETH 0.00103228213133228 XLM 1.5988035477781B | | | |
| 3.1.394048 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.000181701671671301 | BTC 0.00000001389472B11 | | |
| 3.1.394049 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 1729.55431130164 BTC 0.0217551034285344 | | | |
| 3.1.394050 | MICHAEL JONES | ADDRESS REDACTED | | | USDC 0.40366849005937A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394051 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.000115198225734716<br>CEL 254.850193576571<br>ETH 1.03328125569014<br>LINK 98.5787998<br>SNX 48.32<br>ZRX 1574.36202403 | | | |
| 3.1.394052 | MICHAEL JONES | ADDRESS REDACTED | | | LTC 0.000863603426822244<br>MCDAI 72.5475688430428 | | | |
| 3.1.394053 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.479705350390396<br>DOT 15.566105408249<br>ETH 3.08171103539156<br>LINK 72.699686786164S9<br>MATIC 1562.33452618006<br>SOL 81.4849596962491 | | | |
| 3.1.394054 | MICHAEL JONES | ADDRESS REDACTED | | | AVAX 4.76082893413792<br>BTC 0.012292685455771<br>DOT 45.287184267S432<br>ETH 0.311090733333884<br>MATIC 471.042919589648<br>SOL 1.39819313826229 | | | |
| 3.1.394055 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 4024.38585501266<br>AVAX 19.429930410291<br>DOT 0.163196303283997<br>ETH 0.001314085896853S4<br>MANA 0.02638842061786S5<br>SOL 35.497074504632<br>XRP 5860.880988<br>XTZ 0.433284270337463<br>ZRX 0.22905045703447 | DOT 0.048004626304449<br>MANA 0.0646226811376726<br>XTZ 0.343351287606638<br>ZRX 0.625749986544585 | | |
| 3.1.394056 | MICHAEL JONES, JR | ADDRESS REDACTED | | | ADA 102.595838418521<br>ETH 0.15479487918248<br>MATIC 36.600234519943S | | | |
| 3.1.394057 | MICHAEL JONG | ADDRESS REDACTED | | | BTC 0.000430905647491794 | | | |
| 3.1.394058 | MICHAEL JONSSON | ADDRESS REDACTED | | Yes | BTC 0.00125130956202057<br>CEL 130.138774991126<br>ETH 0.242502118963124<br>MATIC 297.265<br>USDC 0.004<br>USDT ERC20 8.214892 | | | BTC 0.169705408379907<br>ETH 4.75487340917914 |
| 3.1.394059 | MICHAEL JONSSON | ADDRESS REDACTED | | | CEL 1.74082191307824<br>DASH 0.060962368811381<br>KLM 128.849244024098 | | | |
| 3.1.394060 | MICHAEL JONSYN ANAK DOLBLINE RICHARD | ADDRESS REDACTED | | | CEL 0.016818623999S504<br>ETH 0.00335985625473S8 | | | |
| 3.1.394061 | MICHAEL JOOS | ADDRESS REDACTED | | | BTC 0.246931732981431<br>ETH 1.70197307103206<br>LINK 0.000307925664583901 | | | |
| 3.1.394062 | MICHAEL JORDAN | ADDRESS REDACTED | | | USDC 41299.0554927834 | BTC 0.0475410274303311<br>ETH 0.140318<br>SOL 4.778995 | | |
| 3.1.394063 | MICHAEL JORDAN-WATT | ADDRESS REDACTED | | | ADA 0.03390585498S0193<br>BTC 0.0000012801468657S2<br>CEL 418.95143892801Z<br>DOT 5.179474081416Z6<br>ETH 0.0473418538842855<br>LUNC 1.505863413670495<br>PAXG 0.04138242S6979302<br>USDT ERC20 127.803133193291 | | | |
| 3.1.394064 | MICHAEL JORDET | ADDRESS REDACTED | | Yes | ADA 648.584029875116<br>BTC 0.00169557243129634<br>USDC 1.70245123925248 | ADA 41149.0301418986 | | ADA 77564.2006273321<br>BTC 3.30559360193166 |
| 3.1.394065 | MICHAEL JORG MOLKENTIN | ADDRESS REDACTED | | | BTC 0.000018636298510164 | | | |
| 3.1.394066 | MICHAEL JORGE | ADDRESS REDACTED | | | ADA 0.0000004271674A2489<br>BTC 0.10000007764179<br>CEL 45.4567412219776<br>PAXG 6.52854023764299E-06<br>USDC 34.024909469505 | | | |
| 3.1.394067 | MICHAEL JORGE GUIMARAES | ADDRESS REDACTED | | | BTC 0.00121565171852168<br>CEL 20.5659132009484<br>DOT 11.246078003AS<br>SGB 15.33851117440Z2<br>SOL 5.07899844121348T<br>XLM 100.98<br>XTZ 15.248569246S437 | | | |
| 3.1.394068 | MICHAEL JORGE MUSARDO UHLSCHMIDT | ADDRESS REDACTED | | | BTC 0.00874525151211640B | | | |
| 3.1.394069 | MICHAEL JORGENSEN | ADDRESS REDACTED | | | BTC 1.1023062159457Z<br>CEL 130.572686145692<br>ETH 5.96001783205112<br>LINK 123.941012328199<br>MATIC 21717.4503897961<br>UNI 29.9298744372A4<br>XRP 3179.55599962384 | | | |
| 3.1.394070 | MICHAEL JØRGENSEN | ADDRESS REDACTED | | | BTC 0.017956763S215494<br>CEL 20.611492683Z228 | | | |
| 3.1.394071 | MICHAEL JORGENSON | ADDRESS REDACTED | | | ADA 20.69827375765665<br>BTC 0.0850955944950546<br>DOT 4.77302S666055513<br>ETH 0.025416574315451T<br>USDC 0.03410290725285567<br>USDT ERC20 0.663661783608585 | | | |
| 3.1.394072 | MICHAEL JORIS | ADDRESS REDACTED | | | AAVE 0.016025905658Z561<br>ADA 0.32250762798638T<br>AVAX 0.01248507571704T2<br>BNB 0.311076180236354<br>BTC 0.00001004583860589<br>CEL 0.82036870463599<br>DOT 0.0636526788899677<br>ETH 0.000708627983766909<br>LINK 0.09495226204380Z2<br>SOL 0.0000164858768260A<br>USDC 0.211007808190173<br>USDT ERC20 1.31352290928D5 | | | |
| 3.1.394073 | MICHAEL JOSE CORNEJO | ADDRESS REDACTED | | | BTC 0.00000029769253668S<br>DOT 0.00127871377120642<br>ETH 0.000014871556761D2<br>GUSD 0.00247660921360887<br>SNX 0.00590007660673633<br>USDC 0.00615017815663 | BTC 0.00000001903096775<br>SNX 0.0017493358309776T<br>USDC 0.007 | | |
| 3.1.394074 | MICHAEL JOSE GROFF | ADDRESS REDACTED | | | ADA 0.87735475601509T | ADA 0.0000005621545598578 | | |
| 3.1.394075 | MICHAEL JOSE BERZ | ADDRESS REDACTED | | | BTC 0.00000135619723161S | BTC 0.0000004803251710S | | |
| 3.1.394076 | MICHAEL JOSEF SCHAUBER | ADDRESS REDACTED | | | BTC 0.001729530313317S | | | |
| 3.1.394077 | MICHAEL JOSEPH | ADDRESS REDACTED | | | ADA 13198.10260874 16<br>AVAX 0.04258407532195A<br>BTC 1.01734760011 36<br>DOT 717.71395636999<br>ETH 10.513046022954A<br>LINK 2068.380059547766<br>MATIC 5159.4429041 2848<br>SNX 2105.0681S66566<br>SOL 163.0960993017 91 | | | |
| 3.1.394078 | MICHAEL JOSEPH | ADDRESS REDACTED | | | BTC 0.00000093679895816 1<br>LTC 0.00131953163 256037<br>SGB 0.00252571045 1493222<br>KLM 0.8801907843 22729<br>XRP 0.01682671093 41344 | | | |
| 3.1.394079 | MICHAEL JOSEPH | ADDRESS REDACTED | | | BTC 0.000612713103 8814<br>CEL 41.959708609007 2<br>ETH 1.525026067034 S6<br>MATIC 6043.05159402 749<br>SNX 19.991414179387 | | | |
| 3.1.394080 | MICHAEL JOSEPH ANDERSON | ADDRESS REDACTED | | | CEL 44.5414227880606 | | | |
| 3.1.394081 | MICHAEL JOSEPH ATLANI | ADDRESS REDACTED | | | CEL 123.23640011709A | | | |
| 3.1.394082 | MICHAEL JOSEPH BARLEY | ADDRESS REDACTED | | | LUNC 0.000000384489845844 | | | |
| 3.1.394083 | MICHAEL JOSEPH BUZZI | ADDRESS REDACTED | | | BTC 0.017752774187685T<br>ETH 9.46410760902243<br>USDC 45.9586535892067 | | | |
| 3.1.394084 | MICHAEL JOSEPH CARRICO | ADDRESS REDACTED | | | ETH 1.0076475270395S<br>LUNC 6.2563549719759B<br>SOL 3.04584363602438 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394085 | MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | | | ADA 100.697199074994<br>BTC 0.00807200248769858<br>DOT 22.246303711491<br>ETH 3.21749872387423<br>LINK 13.047838940248T<br>SOL 1.001676190020627<br>USDC 5102.688025841194 | | | |
| 3.1.394086 | MICHAEL JOSEPH CICMICO | ADDRESS REDACTED | | | ETH 0.00160712511204738 | BTC 0.00637731 | | |
| 3.1.394087 | MICHAEL JOSEPH COOPER | ADDRESS REDACTED | | | ETH 0.000001354771111816 | | | |
| 3.1.394088 | MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | | | AAVE 1.6056694620545.2<br>ADA 430.924894233987<br>AVAX 7.201401080577778<br>BCH 1.042547760474.26<br>BTC 0.25715208126905.1<br>CEL 5.71903602102232<br>COMP 1.60480849.2492<br>DASH 2.083611569473.79<br>MATIC 322.262042030993<br>MCDAI 0.861690806620288<br>SNX 38.7485253416776<br>USDC 3258.635080330.48<br>USDT ERC20 263.242233025263 | BTC 0.000478119397887507<br>CEL 45.66210045621 | | |
| 3.1.394089 | MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | | | ADA 11260.7329140553<br>COMP 17.3035095727029<br>DOT 78.8057369737337<br>LINK 474.491730106.47<br>MATIC 2554.788085644691<br>USDC 117.878110283321 | CEL 131.649888794567<br>USDC 0.0000005707947 97183 | | |
| 3.1.394090 | MICHAEL JOSEPH FILLALAN | ADDRESS REDACTED | | | LINK 0.0210535395367100.7<br>MATIC 1.553816982807.64 | BTC 0.0012567550584391.1 | | |
| 3.1.394091 | MICHAEL JOSEPH HAID | ADDRESS REDACTED | | | BTC 0.000012513312203616<br>CEL 632.019943840545<br>USDC 51247.7510420951<br>USDT ERC20 54.6125621768963 | BTC 0.0000005327069 3914<br>USDT ERC20 0.0092064513080874 | | |
| 3.1.394092 | MICHAEL JOSEPH HARTNETT | ADDRESS REDACTED | | | | BTC 0.0016639876 4627663<br>ETH 0.77775515 | | |
| 3.1.394093 | MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | | | ADA 176.238167480195<br>BAT 65.168200609398<br>BTC 0.51923929387531 8<br>CEL 46.2813385025 03<br>MANA 63.392159796611 8<br>MATIC 408.258702476872<br>XLM 341.970343440285 | | | |
| 3.1.394094 | MICHAEL JOSEPH LASSITER | ADDRESS REDACTED | | | BTC 0.00000011230033836 4<br>SNX 0.0287670767982201 | | | |
| 3.1.394095 | MICHAEL JOSEPH LONG | ADDRESS REDACTED | | | AAVE 0.001826981014153<br>AAVE 0.00342348856984998<br>BAT 1.1390805625483 8<br>BTC 0.000549734384201011<br>CEL 107.066809949139<br>COMP 0.00255504999552823<br>EOS 3.21017216571373<br>ETH 0.00238047548010 49<br>KNC 474.803607548754<br>LINK 0.2416274178407 52<br>MATIC 790.014566931859<br>OMG 0.059164666477 2493<br>SNX 78.41412888125 26<br>UNI 0.0945778459880 501<br>USDC 76.331385466222 3<br>USDT ERC20 79.1240164022716<br>ZEC 7.28063746110 232<br>ZRX 1.7023944297557 | | | |
| 3.1.394096 | MICHAEL JOSEPH LORINGER | ADDRESS REDACTED | | | AVAX 1.135425281615 82<br>BTC 0.010448976262704 1<br>DOGE 3329.69407228789<br>ETH 0.13495248652281 8<br>LTC 2.6858765265638<br>USDT ERC20 46.5309385304848 | | | |
| 3.1.394097 | MICHAEL JOSEPH MADEJ | ADDRESS REDACTED | | | ADA 58.119001629356 9 | | | |
| 3.1.394098 | MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | | | BAT 0.00127540864135 79<br>BCH 0.0000001905395136 5<br>BTC 0.00000144666393697 07<br>CEL 113.092265410532<br>COMP 0.00000025912646354 4<br>DASH 2.541892244007 32<br>EOS 0.00030203546946 0924<br>ETH 0.00002306521608056 7<br>LINK 0.2976451138406 94<br>LTC 0.008178246956896 57<br>MCDAI 5.968782840829 8<br>SNX 0.74659794081029 9<br>UNI 1.503566719396 37<br>USDC 537.896759400398<br>XLM 0.30471690901887 8<br>ZRX 0.01697166865120 6 | BAT 0.00000032805520609 9<br>BCH 0.00008491195877042 7<br>BTC 0.01091914823727808<br>CEL 0.00007656947623097<br>COMP 0.00082184224311 8625<br>EOS 0.3803331180723 25<br>ETH 0.00000005269757 2836<br>LINK 0.00000095954534 188<br>SNX 305.008376816035<br>UNI 0.00000037620401 1018<br>USDC 0.00000447823816 4148 | | |
| 3.1.394099 | MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | | | BUSD 0.000210003940025638 | BTC 0.00000000978074 6134 | | |
| 3.1.394100 | MICHAEL JOSEPH MONGAN | ADDRESS REDACTED | | | GUSD 0.155544763553172<br>PAX 0.155644163907864<br>USDC 0.31083349003836 | | | |
| 3.1.394101 | MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | | Yes | ADA 21.454467236142.6<br>BTC 0.0042071505867316 2<br>CEL 1.15116892753898<br>ETH 0.026696148381571.6<br>LTC 0.0245404101807608<br>MATIC 39.7482201662759<br>SNX 3.2947302999257<br>USDC 0.0172620936052067<br>ZRX 0.79371161530643 | ADA 21908.2847757822<br>BTC 8.66543189591183<br>ETH 21.8852605948138<br>LTC 57.4237395402632<br>MATIC 3301.0964783011<br>MANA 1091.06880121014<br>USDC 10.108204512536<br>ZRX 6470.04293328968 | | BTC 6.18708157882611 |
| 3.1.394102 | MICHAEL JOSEPH PATTERSON | ADDRESS REDACTED | | | BTC 0.0016209987668125<br>MATIC 296.913892500891 | MATIC 2.62093691263413 | | |
| 3.1.394103 | MICHAEL JOSEPH SANTORSOLA | ADDRESS REDACTED | | | ETH 0.00163492645888.17 | | | |
| 3.1.394104 | MICHAEL JOSEPH SLAVIN | ADDRESS REDACTED | | | | BTC 0.00299 | | |
| 3.1.394105 | MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | | Yes | BTC 0.0001284471458184 78<br>ETH 0.0962580151676989 | BTC 0.0294179302246923<br>ETH 0.147478221470774 | | BTC 0.4660643940338445<br>ETH 9.71122099602961 |
| 3.1.394106 | MICHAEL JOSEPH WALKS | ADDRESS REDACTED | | | BTC 0.018873934227485.5 | | | |
| 3.1.394107 | MICHAEL JOSEPH WNUK | ADDRESS REDACTED | | | ETH 0.01720001852101.44 | | | |
| 3.1.394108 | MICHAEL JOSEPH ZALESKI | ADDRESS REDACTED | | | BTC 0.063647056272058.2<br>ETH 0.712556295359.39 | | | |
| 3.1.394109 | MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | | | AVAX 25.9683852118077<br>BAT 4151.78790960159<br>BCH 3.137051419459.73<br>BTC 0.005585996464946.32<br>DASH 0.00044638586185334<br>ETC 0.029400130805224.9<br>ETH 0.27018062863899.7<br>MATIC 1304.5496264807.7<br>SOL 24.3640846626155<br>USDC 25386.949058588.2<br>ZRX 1660.72916520319 | CEL 165.385480477897<br>DASH 2.038047087292.18<br>ETC 104.63796243636 | | |
| 3.1.394110 | MICHAEL JOSHUA KUSHNER | ADDRESS REDACTED | | | ADA 40.430921338461.5<br>BTC 3.3525397431892<br>CEL 1315.4654784260.9<br>ETH 14.2679432007541 | | | |
| 3.1.394111 | MICHAEL JOSLIN | ADDRESS REDACTED | | | BAT 0.043753609821053.4<br>MATIC 1.833590268198.12<br>MCDAI 0.07501834337624.91<br>USDC 1.9054942559268.9<br>USDT ERC20 0.135850607376.43 | | | |
| 3.1.394112 | MICHAEL JOST | ADDRESS REDACTED | | | AVAX 6.14387519070.88<br>BTC 0.0002144647912787<br>ETH 1.214879888549.58<br>USDC 73.434097142537.2<br>USDT ERC20 34.2502687564824 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394113 | MICHAEL JR RICHARDSON | ADDRESS REDACTED | | | AAVE 0.097402679239590<br>BAT 151.851724568334<br>BTC 0.044272177464242<br>CEL 32.575657995091<br>COMP 0.043017339033696<br>DOT 16.189681804312<br>ETH 4.79930226804707<br>KNC 11.692564761041<br>LINK 9.13520782154394<br>LTC 0.016758506035837<br>MANA 26.8900548712427<br>MATIC 98.59349780609<br>PAXG 0.027877506711341<br>SNX 7.0703432051514<br>UMA 0.200373142580042<br>UNI 2.83933723951666<br>USDC 4500.094291428964<br>XRP 885.38863802149? | ETH 0.19345 | | |
| 3.1.394114 | MICHAEL JUDY | ADDRESS REDACTED | | | BTC 0.0000344707005627?8<br>DOT 0.0213251826797096<br>ETH 0.000293929114248281<br>SOL 0.0262984172525874 | BTC 0.000000003912526947<br>DOT 0.0000000000820353365<br>SOL 0.00000000006715771418 | | |
| 3.1.394115 | MICHAEL JUHL | ADDRESS REDACTED | | | ADA 1.689<br>BTC 0.000117426094490333<br>CEL 0.59693139007091?4<br>DOT 3.1943<br>ETH 0.018829 | | | |
| 3.1.394116 | MICHAEL JUNG | ADDRESS REDACTED | | | ADA 16817.042301810?1<br>BTC 1.07620968527397<br>MANA 2142.82058641258<br>MATIC 1323.77735691949<br>UNI 96.0258072525701 | | | |
| 3.1.394117 | MICHAEL JUNG | ADDRESS REDACTED | | Yes | BTC 1.02738626959696<br>ETH 3.047894625735?4 | BTC 5.24819154822839 | | |
| 3.1.394118 | MICHAEL JUNG | ADDRESS REDACTED | | | USDC 0.061423879533443 | | | |
| 3.1.394119 | MICHAEL JUNIOR | ADDRESS REDACTED | | | BTC 0.422288624452666 | | | |
| 3.1.394120 | MICHAEL JUNYOUNG LEE | ADDRESS REDACTED | | | ETH 0.00149624078327956 | | | |
| 3.1.394121 | MICHAEL JURKSCHAT | ADDRESS REDACTED | | | BTC 0.267940154416464 | | | |
| 3.1.394122 | MICHAEL JUST | ADDRESS REDACTED | | | ETH 3.51984324797577 | | | |
| 3.1.394123 | MICHAEL JUSTICE | ADDRESS REDACTED | | | BTC 0.004976413029679?2<br>ADA 3.032234273727?5 | | | |
| 3.1.394124 | MICHAEL JUSTILIEN | ADDRESS REDACTED | | Yes | BAT 0.008643354516?5<br>BTC 1.19636647754999E-07<br>CEL 0.0971028711789?3<br>SGB 447.424977237503<br>USDC 0.006248445594080?4<br>XLM 0.0022360780597392<br>XRP 0.00000171022371272 | BTC 0.00004347878320B389 | BAT 6116.77824813979 | |
| 3.1.394125 | MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | | | AVAX 64.9661257620229<br>BTC 0.205232621728966<br>CEL 2078.25249806964<br>DOT 0.37516427608802?<br>ETH 20.562921985423<br>USDC 2544.09816977838 | BTC 0.00100024<br>DOT 0.000000853241596654<br>SOL 0.0000000181213226781 | | |
| 3.1.394126 | MICHAEL JUSTUS | ADDRESS REDACTED | | | BTC 0.000000302906473921 | | | |
| 3.1.394127 | MICHAEL JUZWICK | ADDRESS REDACTED | | | BTC 6.24128090371839E-05 | BTC 0.00000026219735664? | | |
| 3.1.394128 | MICHAEL K FLURY | ADDRESS REDACTED | | | BTC 0.011202825738319B | | | |
| 3.1.394129 | MICHAEL K TENG | ADDRESS REDACTED | | | BTC 0.00508598855507189<br>ETH 0.198177114502488 | BTC 0.00000068392175253?<br>ETH 0.000000657579590017 | | |
| 3.1.394130 | MICHAEL K TRAN | ADDRESS REDACTED | | | CEL 3.06453665664278 | | | |
| 3.1.394131 | MICHAEL KADONOFF | ADDRESS REDACTED | | | BTC 0.358869534808025<br>CEL 5.88447183774104<br>ETH 14.3119034682426 | | | |
| 3.1.394132 | MICHAEL KAH | ADDRESS REDACTED | | | BTC 0.000036760387377673<br>CEL 0.552673020497415 | | | |
| 3.1.394133 | MICHAEL KAHN | ADDRESS REDACTED | | Yes | ADA 439.366167949694<br>BCH 0.606144840333557<br>BTC 0.790889405698706<br>ETC 20.5634637828976<br>ETH 1.61369528492485<br>USDC 11.0332995339481<br>WBTC 0.100895096941021 | BTC 0.0000031757600166293 | BTC 1.269705808624624 | |
| 3.1.394134 | MICHAEL KAHN | ADDRESS REDACTED | | | BTC 0.00002039836103526<br>GUSD 0.537964280693938<br>LTC 0.000522511908656223 | | | |
| 3.1.394135 | MICHAEL KAHWA | ADDRESS REDACTED | | | CEL 7.28464241964635<br>DOT 8.74866912<br>MATIC 90.72057023<br>XRP 37.061483 | | | |
| 3.1.394136 | MICHAEL KASHER | ADDRESS REDACTED | | | ADA 0.175015307288748<br>BTC 0.00478916196260606<br>DOT 0.242676096880018<br>ETH 2.02124570034919 | DOT 0.0000000000600621235<br>ETH 0.037382454151394J | | |
| 3.1.394137 | MICHAEL KALATHAS | ADDRESS REDACTED | | | BTC 0.06615737201773922<br>ETH 0.004427741332222205<br>MCDAI 42.475629229027 | | | |
| 3.1.394138 | MICHAEL KALATZIS | ADDRESS REDACTED | | | CEL 0.0342767883424748<br>USDC 70942.0647150053 | | | |
| 3.1.394139 | MICHAEL KALE | ADDRESS REDACTED | | | BTC 0.000003205412675504<br>ETH 0.000000301200613568<br>LTC 0.00037767789967087 | | | |
| 3.1.394140 | MICHAEL KALE | ADDRESS REDACTED | | | BTC 0.000256905471884273<br>CEL 1013.36180047595<br>MCDAI 42.3602424024874 | | | |
| 3.1.394141 | MICHAEL KALEGIAS | ADDRESS REDACTED | | | CEL 11.2149847141283<br>ETH 0.165425901256779 | | | |
| 3.1.394142 | MICHAEL KALEMKARYAN | ADDRESS REDACTED | | | ADA 5145.91079885382<br>BTC 0.341155301261753<br>DOT 208.70344399?421<br>ETH 8.80564655743577<br>MATIC 2991.48339822752<br>SNX 585.897937733158<br>SOL 27.5548632997921 | BTC 0.45491062 | | |
| 3.1.394143 | MICHAEL KALID | ADDRESS REDACTED | | | BTC 0.000048172416311 | | | |
| 3.1.394144 | MICHAEL KALKOWSKI | ADDRESS REDACTED | | | BTC 0.00026202013600077?1<br>CEL 13.164312475158B<br>USDT ERC20 500 | | | |
| 3.1.394145 | MICHAEL KALLEN | ADDRESS REDACTED | | | BCH 19.96736396<br>BTC 0.00000000169425372?<br>CEL 19001.4895832929<br>EOS 267.0131<br>ETC 89.9894<br>ETH 32.364773055<br>LTC 250.13824764<br>UNI 421.689779514559<br>USDC 673.89745875375<br>XLM 39741.9331374<br>ZRX 0.019242194B6799 | | | |
| 3.1.394146 | MICHAEL KALTER | ADDRESS REDACTED | | | BTC 0.00018648130497006B<br>USDC 0.540227356704319 | | | |
| 3.1.394147 | MICHAEL KALUS | ADDRESS REDACTED | | | BTC 0.00001271042568762S<br>CEL 0.899811286587716 | | | |
| 3.1.394148 | MICHAEL KAMAN | ADDRESS REDACTED | | | ADA 176.481240971G8<br>BTC 0.258515568866976<br>EOS 0.00718811439937249<br>ETH 0.599518472219839<br>LINK 10.1981271136321<br>LTC 4.17508344498032 | EOS 10.4581878942978 | | |
| 3.1.394149 | MICHAEL KAMAU | ADDRESS REDACTED | | | SNX 154.930763299567<br>BTC 0.000733051548938572<br>CEL 0.709049157160? | | | |
| 3.1.394150 | MICHAEL KAMBER | ADDRESS REDACTED | | | USDT ERC20 1247.36376051255 | | | |
| 3.1.394151 | MICHAEL KAMINSKI | ADDRESS REDACTED | | | BTC 0.00000000886824451772<br>ETH 16.1535493821607<br>MATIC 69820.5251029166 | | | |
| 3.1.394152 | MICHAEL KAMINSKI | ADDRESS REDACTED | | | BAT 0.00068652205359791<br>BTC 0.00000001674818590?8 | | | |
| 3.1.394153 | MICHAEL KANDZIORA | ADDRESS REDACTED | | | BTC 0.0191783020191441<br>MCDAI 31.8395838903B4<br>USDC 2199.66003663696 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394154 | MICHAEL KANE | ADDRESS REDACTED | | | AAVE 0.0836076345395481 | | | |
| | | | | | ADA 173.074662239435 | | | |
| | | | | | BSV 8.261696093017B1 | | | |
| | | | | | BTC 1.64574054828898 | | | |
| | | | | | COMP 0.594069906225532 | | | |
| | | | | | ETH 0.065867811100B282 | | | |
| | | | | | LINK 19.475065431I81S | | | |
| | | | | | LTC 2.04353983046201 | | | |
| | | | | | MATIC 149.13630878496 | | | |
| | | | | | UNI 1.12288871072902 | | | |
| | | | | | XLM 38.6726449879628 | | | |
| | | | | | ZRX 189.606933220656 | | | |
| 3.1.394155 | MICHAEL KANG | ADDRESS REDACTED | | | BTC 0.00103635162315387 | | | |
| | | | | | ETH 4.88453104664763 | | | |
| 3.1.394156 | MICHAEL KANG | ADDRESS REDACTED | | | BTC 0.0331280108632157 | | | |
| | | | | | COMP 0.2159901712751I72 | | | |
| | | | | | DOT 10.1997313931167 | | | |
| | | | | | ETH 0.549064850B9063 | | | |
| | | | | | MANA 203.325422094763 | | | |
| | | | | | SOL 2.69B761450611S8 | | | |
| | | | | | XLM 917.10248677B349 | | | |
| 3.1.394157 | MICHAEL KANTOR | ADDRESS REDACTED | | | BTC 0.000744984629043841 | | | |
| | | | | | CEL 9281.34621257514 | | | |
| | | | | | ETH 0.00144076282664447 | | | |
| | | | | | USDC 120794.618460499 | | | |
| 3.1.394158 | MICHAEL KAPLA | ADDRESS REDACTED | | | BTC 0.0706090625924 | | | |
| | | | | | MATIC 201.012095595167 | | | |
| 3.1.394159 | MICHAEL KAPLAN | ADDRESS REDACTED | | | AAVE 5.95324725056292 | | | |
| | | | | | BTC 7.01001388354151 | | | |
| | | | | | ETH 59.5435434347822 | | | |
| | | | | | LINK 131.25052621282 | | | |
| 3.1.394160 | MICHAEL KAPLAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.394161 | MICHAEL KAPLAN | ADDRESS REDACTED | | | DOT 0.019949310085955 | | | |
| | | | | | ETH 8.72936256329679E-05 | | | |
| | | | | | LINK 0.00573077406215704 | | | |
| | | | | | MATIC 0.61423864799964 | | | |
| 3.1.394162 | MICHAEL KAPPES | ADDRESS REDACTED | | | BTC 0.12320696031341I | | | |
| | | | | | ETH 0.0207163284756425 | | | |
| 3.1.394163 | MICHAEL KARAGINES | ADDRESS REDACTED | | | BAT 30.0457408830999 | | | |
| | | | | | BTC 0.174630773086045 | | | |
| | | | | | ETH 1.25095550475011 | | | |
| | | | | | LINK 18.63423965743 | | | |
| | | | | | MATIC 405.637019289663 | | | |
| 3.1.394164 | MICHAEL KARASINSKI | ADDRESS REDACTED | | | BTC 0.0710805653408395 | | | |
| 3.1.394165 | MICHAEL KARB | ADDRESS REDACTED | | | ADA 1237.05966769849 | | | |
| | | | | | BTC 0.0211870952848545 | | | |
| | | | | | DOT 35.5033838348897 | | | |
| | | | | | ETH 0.822288055988929 | | | |
| 3.1.394166 | MICHAEL KARBOURIS | ADDRESS REDACTED | | | BTC 0.000000001644144345 | | | |
| | | | | | CEL 5.09942668920697 | | | |
| 3.1.394167 | MICHAEL KARIS | ADDRESS REDACTED | | | BTC 0.00157405054485582 | BTC 0.00000007153969188 | | |
| | | | | | COMP 0.0332666721520078 | | | |
| | | | | | LINK 2.92078190965212 | | | |
| 3.1.394168 | MICHAEL KARUKI | ADDRESS REDACTED | | | BTC 0.00000481249580S5019 | | | |
| | | | | | ETH 0.000721043804016448 | | | |
| | | | | | KNC 0.380970985297519 | | | |
| | | | | | LINK 0.000307289312564655 | | | |
| | | | | | MATIC 24.5234655644943 | | | |
| | | | | | SGB 0.0127853108188392 | | | |
| | | | | | XRP 0.0836136049501302 | | | |
| 3.1.394169 | MICHAEL KARL-HEINZ KONOPEK | ADDRESS REDACTED | | | BTC 0.062482044024S125 | | | |
| 3.1.394170 | MICHAEL KARR | ADDRESS REDACTED | | | BTC 0.000000433550790228 | | | |
| | | | | | GUSD 0.00808133103452086 | | | |
| | | | | | MATIC 0.0118006612187883 | | | |
| 3.1.394171 | MICHAEL KARUU | ADDRESS REDACTED | | | BAT 0.073030639091I471 | | | |
| | | | | | BTC 0.0000011947704851I9 | | | |
| | | | | | ETH 0.0012472439276627I | | | |
| | | | | | LINK 2.09554065064048 | | | |
| 3.1.394172 | MICHAEL KASIMOW | ADDRESS REDACTED | | | CEL 8.86179200617499 | | | |
| 3.1.394173 | MICHAEL KASKOWITZ | ADDRESS REDACTED | | | USDT ERC20 434.396825B1827 | | | |
| | | | | | BTC 0.0016680804108245 | | | |
| | | | | | ETH 101.086016304068 | | | |
| | | | | | LINK 0.367450993376479 | | | |
| | | | | | MATIC 0.0415270211670296 | | | |
| | | | | | ZRX 0.94857445090678Z | | | |
| 3.1.394174 | MICHAEL KASPRZAK | ADDRESS REDACTED | | | BTC 0.0158128338391689 | | | |
| | | | | | ETH 0.2590100412501338 | | | |
| | | | | | LTC 0.000729238119968092 | | | |
| 3.1.394175 | MICHAEL KASTIS | ADDRESS REDACTED | | | CEL 4.7929788970023S | | | |
| 3.1.394176 | MICHAEL KATES | ADDRESS REDACTED | | | ADA 0.13477913252768 | | | |
| | | | | | BTC 0.0000343505372B7062 | | | |
| | | | | | CEL 88.9064278478623 | | | |
| | | | | | ETH 0.000145806143213I39 | | | |
| | | | | | LTC 0.000811386744236964 | | | |
| | | | | | MATIC 0.1330353014596S8 | | | |
| 3.1.394177 | MICHAEL KATSCHKO | ADDRESS REDACTED | | | BTC 0.0000025473964400219 | | | |
| 3.1.394178 | MICHAEL KATZ | ADDRESS REDACTED | | | BCH 0.00000621903961208I4 | USDC 0.000000912997852201 | | |
| | | | | | CEL 1.15548868421885 | | | |
| | | | | | EOS 0.00354286043141I888 | | | |
| | | | | | USDC 0.0163028310991162 | | | |
| 3.1.394179 | MICHAEL KATZ | ADDRESS REDACTED | | | BTC 0.000000019195873502 | | | |
| | | | | | CEL 47.3382069098982 | | | |
| | | | | | ETH 0.00000064754160689 | | | |
| | | | | | USDC 2.1087140758752 | | | |
| 3.1.394180 | MICHAEL KAUFERSTEIN | ADDRESS REDACTED | | | CEL 0.1306976158906S | | | |
| 3.1.394181 | MICHAEL KAUFMAN | ADDRESS REDACTED | | | BTC 0.00003158086203886S | | ETH 0.000008935B5114781 | |
| 3.1.394182 | MICHAEL KAUFMAN | ADDRESS REDACTED | | | ETH 33.623866736236S | | | |
| 3.1.394183 | MICHAEL KAUFMAN | ADDRESS REDACTED | | | BTC 0.2136749151793794 | | | |
| | | | | | ETH 2.3000027056691Z | | | |
| | | | | | BAT 252.49697808342Z | | | |
| | | | | | BTC 0.001648882892636272 | | | |
| | | | | | CEL 1.12784384461322 | | | |
| | | | | | ETH 0.232995970217589 | | | |
| | | | | | KNC 60B.542840095721 | | | |
| | | | | | OMG 35.31782616077A3 | | | |
| | | | | | ZRX 114.165744445311 | | | |
| 3.1.394184 | MICHAEL KAUN | ADDRESS REDACTED | | | ADA 595.081830666623 | | | |
| | | | | | BNB 2.07049824889938 | | | |
| | | | | | BTC 0.354181417900977 | | | |
| | | | | | CEL 731.176725314265 | | | |
| | | | | | ETH 3.85269354862131 | | | |
| | | | | | LINK 37.08946943304B8 | | | |
| 3.1.394185 | MICHAEL KAUTZ | ADDRESS REDACTED | | | BTC 0.000000155803436011I | BTC 0.00134974026454025 | | |
| | | | | | USDT ERC20 0.556321789424069 | USDT ERC20 0.00683338191S01I36 | | |
| 3.1.394186 | MICHAEL KAVELER | ADDRESS REDACTED | | | ETH 0.0284449396972449 | | | |
| | | | | | GUSD 1.0458241650600B4 | | | |
| 3.1.394187 | MICHAEL KAWAGUCHI | ADDRESS REDACTED | | | USDC 100.52354697934 | | | |
| 3.1.394188 | MICHAEL KAY | ADDRESS REDACTED | | | AAVE 0.0030593332534092693 | | | |
| | | | | | BTC 0.000783058797060001 | | | |
| | | | | | DOT 0.00093479912807961B | | | |
| | | | | | ETH 0.00322678383007658 | | | |
| | | | | | MATIC 3.204724084059S3 | | | |
| | | | | | USDC 46.0143930030319 | | | |
| | | | | | USDT ERC20 2.9823732962335A | | | |
| 3.1.394189 | MICHAEL KAYLOR | ADDRESS REDACTED | | | AVAX 1.69744113624229 | | | |
| 3.1.394190 | MICHAEL KAZIMIERCZAK | ADDRESS REDACTED | | | BTC 0.020616787181280I3 | | | |
| | | | | | GUSD 286.915145153521 | | | |
| | | | | | MATIC 493.740055029152 | | | |
| 3.1.394191 | MICHAEL KEAG | ADDRESS REDACTED | | | BTC 0.00122812036226727 | | | |
| | | | | | USDC 0.814427683111743 | | | |
| 3.1.394192 | MICHAEL KEALEY | ADDRESS REDACTED | | | BTC 0.000627027026063 | BTC 0.000000190491680666 | | |
| | | | | | DOT 27.7956676703353 | | | |
| | | | | | ETH 8.06605240471128 | | | |
| | | | | | LINK 90.0984650603379 | | | |
| | | | | | MANA 135.785720267S3 | | | |
| | | | | | MATIC 1457.38740743964 | | | |
| | | | | | SOL 120.509356834224 | | | |
| | | | | | UNI 11.560536972018A | | | |
| | | | | | USDC 9.6187253702055B | | | |
| 3.1.394193 | MICHAEL KEANE | ADDRESS REDACTED | | | XRP 8.238116 | | | |
| 3.1.394194 | MICHAEL KEARNEY | ADDRESS REDACTED | | | BTC 1.53942489417013 | | | |
| | | | | | DOT 0.5591052341031A3 | | | |
| | | | | | ETH 11.3908264563637 | | | |
| | | | | | SOL 367.139739316382 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394195 | MICHAEL KEATING | ADDRESS REDACTED | | | BTC 0.0011977857627059T<br>ETH 1.03090830710197 | | | |
| 3.1.394196 | MICHAEL KEATING | ADDRESS REDACTED | | | BCH 0.0000000039668020614<br>BTC 0.18852959479841G<br>CEL 1082.71804627513<br>DASH 0.0000003999191842Z5<br>EOS 0.0000640778809887G2<br>LTC 12.45844437468963<br>USDC 484.25721210758]<br>XLM 0.00000001718071092<br>XRP 0.000000677738547705 | | | |
| 3.1.394197 | MICHAEL KEATING | ADDRESS REDACTED | | | ADA 52.41764430702S4<br>BTC 0.0037499872312T435<br>CEL 4.97624395849375<br>DOT 4.34053992737032<br>SOL 0.307017257407757<br>XRP 280.409392189478 | | | |
| 3.1.394198 | MICHAEL KEDMIE | ADDRESS REDACTED | | | AAVE 0.031987090502294<br>ADA 18.81817864170B<br>BAT 1.565301258366S<br>BCH 0.003050201531459S6<br>BTC 0.004296565087309I5<br>DASH 0.025251880342555I<br>EOS 0.503485298905405<br>ETH 0.341276569357388<br>ETH 0.098786140397486B<br>LINK 1.01202255687638<br>LTC 0.031630542409468T<br>MANA 1.075519109412B8<br>MATIC 39.301938B172802<br>OMG 0.08540150319744S<br>SNX 4.02541349045837<br>UNI 0.270929232145124<br>XLM 1.36751920222S1<br>ZEC 0.04046709835777869<br>ZRX 1.36161775103A1 | | | |
| 3.1.394199 | MICHAEL KEEDY | ADDRESS REDACTED | | | BTC 0.08326888032929T9<br>ETH 0.206133710674936 | | | |
| 3.1.394200 | MICHAEL KEEFE | ADDRESS REDACTED | | | BTC 0.001430040269086I1<br>SGB 1746.54278210676<br>XRP 0.0000004886219468I9 | | | |
| 3.1.394201 | MICHAEL KEEFE | ADDRESS REDACTED | | | BTC 0.36643830164331I<br>ETH 0.311014468215I5<br>ETH 3.20386610D1601 | | | |
| 3.1.394202 | MICHAEL KEEGAN | ADDRESS REDACTED | | | BTC 0.01958529040418B2<br>MATIC 317.2517100511Z7 | | | |
| 3.1.394203 | MICHAEL KEITH | ADDRESS REDACTED | | | ADA 339.324507<br>BTC 0.00000301222497940T<br>CEL 267.591296857236<br>ETH 3.77358966603521 | | | |
| 3.1.394204 | MICHAEL KEITH BARTHELETTE | ADDRESS REDACTED | | | BTC 0.000021031653408166T<br>MATIC 1077.24533178135<br>USDC 0.173378869509896 | | | |
| 3.1.394205 | MICHAEL KELLEY | ADDRESS REDACTED | | | BTC 2.104534755634990-06<br>CEL 1.12010036889355<br>ETH 0.000076512904343381 | | | |
| 3.1.394206 | MICHAEL KELLEY | ADDRESS REDACTED | | | SGB 143.262665888B3<br>XRP 0.54308723184243B | | | |
| 3.1.394207 | MICHAEL KELLEY | ADDRESS REDACTED | | | BCH 0.0004057909429650Q9<br>BTC 0.000010349773561821<br>CEL 2360.15889239409<br>ETH 0.000009521409752168<br>LTC 0.000291182840D4669<br>MCDAI 1.90905455480443<br>SGB 0.080370603163438B<br>TUSD 0.013259175359997<br>USDC 0.246024595978408<br>USDT ERC20 0.20914753943955G<br>XLM 2.4259858474489B<br>XRP 0.537118131563864<br>ZRX 0.649611005613519 | | | |
| 3.1.394208 | MICHAEL KELLNER | ADDRESS REDACTED | | | BTC 0.000785057110405768<br>LINK 5.1598793857721D9E-05<br>MATIC 670.035869317949<br>SNX 159.14198586640R | | | |
| 3.1.394209 | MICHAEL KELLOGG | ADDRESS REDACTED | | | BTC 0.000779149501827763<br>ETC 0.00000678743264099B<br>SNX 41.7363690083699 | ETC 0.0186297106182994 | | |
| 3.1.394210 | MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.000055366625507032<br>ETH 0.00045348729640122B | BTC 0.00000420984584187<br>ETH 0.00000083429339351 | | |
| 3.1.394211 | MICHAEL KELLY | ADDRESS REDACTED | | | BTC 1.98609682512924<br>CEL 0.222420490208769<br>COMP 0.0000042041201970663<br>ETH 2.19111245872011<br>KNC 0.145232202571473<br>MATIC 1.509283716991I7<br>USDC 6.803562017230D7<br>XLM 0.34279961787635S | | | |
| 3.1.394212 | MICHAEL KELLY | ADDRESS REDACTED | | Yes | ADA 0.544544855921799<br>BTC 0.183121877919509<br>CEL 2214.09021482139<br>ETH 0.00023767028263957D<br>UNI 0.059453072157480S<br>USDC 1765.51583528903<br>XLM 1.967473605963T7<br>XRP 6394.824136997 | | | BTC 1.04568208279458 |
| 3.1.394213 | MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.000007884022468207<br>ETH 0.00134351524288678<br>USDC 74.3547348487349 | | | |
| 3.1.394214 | MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.00000937268611B6<br>LINK 0.00350709147430262B<br>MATIC 0.544695984092673 | | | |
| 3.1.394215 | MICHAEL KELLY | ADDRESS REDACTED | | | ADA 17.900902<br>CEL 0.2932113530710B9 | | | |
| 3.1.394216 | MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.000916319729073B9<br>CEL 43.864217226487Z<br>ETH 0.01497364932550Z7<br>PAX 26.479773043433 | | | |
| 3.1.394217 | MICHAEL KEMP | ADDRESS REDACTED | | | BTC 0.000058268362298817<br>CEL 33.15827624066186<br>ETH 0.000187294926127224<br>USDC 0.116004783123404 | BTC 0.0000000042931048A3 | | |
| 3.1.394218 | MICHAEL KEMP | ADDRESS REDACTED | | | CEL 0.88441374754741Z<br>ETH 0.014029441134281.3 | | | |
| 3.1.394219 | MICHAEL KEN BROWNING | ADDRESS REDACTED | | | BTC 0.023904887895381.3<br>ETH 0.139534239742059 | | | |
| 3.1.394220 | MICHAEL KENDER | ADDRESS REDACTED | | | BTC 0.013708992251609N<br>ETH 0.2184482713952<br>ZEC 11.179371926597S | | | |
| 3.1.394221 | MICHAEL KENDRICK | ADDRESS REDACTED | | | BTC 0.000014328449590.94 | | | |
| 3.1.394222 | MICHAEL KENISH | ADDRESS REDACTED | | Yes | BTC 0.0425039220067865<br>USDC 0.082323520389528Z | BTC 0.000000004570444095<br>GUSD 6958<br>USDC 3087.82794054212<br>USDT ERC20 381.86755 | | BTC 0.885896349110255 |
| 3.1.394223 | MICHAEL KENNEBECK | ADDRESS REDACTED | | | BTC 0.1334401588483I7 | | | |
| 3.1.394224 | MICHAEL KENNEDY | ADDRESS REDACTED | | | BTC 0.00006071933811189Z<br>ETH 0.0653174041200004I | | | |
| 3.1.394225 | MICHAEL KENNEDY | ADDRESS REDACTED | | | BTC 0.00000094493830171G<br>CEL 0.00461777085706G3<br>MATIC 1886.83092341966 | | | |
| 3.1.394226 | MICHAEL KENNEDY | ADDRESS REDACTED | | | BTC 0.0134845154287154<br>USDC 210.482602375518 | | | |
| 3.1.394227 | MICHAEL KENNEDY | ADDRESS REDACTED | | | ADA 0.000072690720252137<br>BTC 0.000000931509317326<br>ETH 0.000003947478812812<br>LINK 0.000004087292562958<br>MATIC 0.001212885808548941<br>USDC 0.006592488815827841 | ADA 0.191264991059A<br>BTC 0.000000992289113646<br>ETH 0.0020084344549412G<br>LINK 0.024658313807035Z<br>MATIC 1.80849737126567<br>USDC 0.0000006766961489 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394228 | MICHAEL KENNEDY | ADDRESS REDACTED | | | ADA 0.582771750877675<br>BTC 0.000000670197817799<br>ETH 0.00259544225642945<br>MATIC 0.158244388815506<br>SNX 0.0896965938296658<br>XLM 0.530341687212416<br>ZRX 0.018588234377639 | | | |
| 3.1.394229 | MICHAEL KENNEDY | ADDRESS REDACTED | | | CEL 0.00283811757197186 | | | |
| 3.1.394230 | MICHAEL KENNELL | ADDRESS REDACTED | | | BTC 0.00142994214482171 | | | |
| 3.1.394231 | MICHAEL KENNETH SEE | ADDRESS REDACTED | | | ETH 0.00160459350385416 | | | |
| 3.1.394232 | MICHAEL KENNETHANTHONY JONES | ADDRESS REDACTED | | | ADA 1393.8955770303B<br>AVAX 30.6001265250992<br>BTC 0.000701487090072996<br>ETH 0.0938197555003<br>LINK 90.5381472483249<br>XLM 9969.89059516109 | | | |
| 3.1.394233 | MICHAEL KENNY | ADDRESS REDACTED | | | AVAX 0.00008205408899589<br>BTC 0.000000537896596135<br>LUNC 0.045067534500669<br>USDC 0.0191554027792383 | AVAX 0.000148297590808646<br>BTC 0.00000002979736377<br>LUNC 0.000154325114365305<br>SOL 1.0544045503215 | | |
| 3.1.394234 | MICHAEL KENNY | ADDRESS REDACTED | | | MATIC 0.16428962204681 | | | |
| 3.1.394235 | MICHAEL KENNY | ADDRESS REDACTED | | | XLM 0.0347400767587785<br>BTC 0.013381152096235<br>CEL 0.178482646006727<br>ETH 1.22376789882295 | | | |
| 3.1.394236 | MICHAEL KENT WEBB | ADDRESS REDACTED | | | BTC 0.001122026324667777<br>USDC 256632.932724088 | | | |
| 3.1.394237 | MICHAEL KENYON | ADDRESS REDACTED | | | BAT 158.687725290126<br>BTC 0.2221916473765<br>COMP 0.174918967522842<br>ETH 5.52149276543681<br>LTC 1.95881182085426<br>MATIC 1716.601782420B<br>UNI 18.9625193451B9<br>XLM 4478.65372884037 | | | |
| 3.1.394238 | MICHAEL KEPPEL | ADDRESS REDACTED | | | BTC 0.0161154988664515<br>CEL 1.11798701880648<br>USDC 2934.33763340472 | | | |
| 3.1.394239 | MICHAEL KERCE | ADDRESS REDACTED | | | AAVE 1.06665715359826<br>ADA 309.839244402606<br>BTC 0.000234528868644437<br>CEL 122.337410548261<br>ETH 3.10373730965285<br>LINK 7.410942982232B8<br>MATIC 273.99155118B198<br>SNX 12.17558902904D7<br>UNI 10.2567165895263<br>USDC 960.139054242215 | | | |
| 3.1.394240 | MICHAEL KERN | ADDRESS REDACTED | | | BTC 0.0997025028119B9<br>ETH 0.996108264848421<br>USDC 2.419559780765B4 | ETH 0.79765377555380B<br>USDC 210.25 | | |
| 3.1.394241 | MICHAEL KERN | ADDRESS REDACTED | | | BTC 0.0076587580025792B | | | |
| 3.1.394242 | MICHAEL KERN | ADDRESS REDACTED | | | SOL 0.00125977058B8 | | | |
| 3.1.394243 | MICHAEL KERNER | ADDRESS REDACTED | | | BTC 0.000037361450077649<br>MCDAI 0.08123095778597B | | | |
| 3.1.394244 | MICHAEL KERNS | ADDRESS REDACTED | | | MATIC 7.45170926766627<br>BCH 0.000010310276373125<br>DOGE 74.5822623204272<br>ETH 0.00208306B144559<br>LTC 0.00104595056846B8<br>MATIC 0.0118163004206305<br>SOL 0.0B0380723972080B1<br>ZEC 0.00004078589596187B4 | LTC 0.001025<br>SOL 0.00008 | | |
| 3.1.394245 | MICHAEL KERR | ADDRESS REDACTED | | | ADA 124.01105315155B<br>AVAX 7.477009096008<br>BTC 0.00367896748933085<br>MATIC 1134.9339604765<br>USDC 15155.525718165 | | | |
| 3.1.394246 | MICHAEL KERR | ADDRESS REDACTED | | | BTC 0.000000368715568501<br>DOT 2.880191616761B25<br>ETH 0.00019910502725B756<br>MATIC 0.8398868630237B7<br>USDC 0.0287548389544444<br>UNI 0.0108239313650317<br>USDC 0.000953396605794083 | BTC 0.000082420557019091<br>ETH 0.642452543361121<br>MATIC 0.00184013302824533<br>SOL 0.0199007263551676<br>UNI 0.2254591212599943<br>USDC 4290.7776837176 | | |
| 3.1.394247 | MICHAEL KERR | ADDRESS REDACTED | | | BTC 0.0813118546706513<br>ETH 0.625521770961393 | | | |
| 3.1.394248 | MICHAEL KERR | ADDRESS REDACTED | | | BTC 0.0000117346298977I2 | | | |
| 3.1.394249 | MICHAEL KERVIN | ADDRESS REDACTED | | | BTC 0.5535614118606I5<br>ETH 0.000669854585353144 | | | |
| 3.1.394250 | MICHAEL KESSER | ADDRESS REDACTED | | | AAVE 0.019437471657099S<br>ADA 26125.4555212358<br>BAT 0.510450472587195<br>BTC 0.0001306626302214864<br>COMP 6.56932765452353<br>DASH 0.00127958092162688<br>DOT 841.396120196645<br>ETH 0.0150209326343185<br>KNC 0.04612942256119B8<br>LINK 1450.2253583027<br>LTC 0.0082372049101065B<br>MATIC 1163.85156B3266<br>SNX 2.966306799039S5<br>UNI 511.244204369B7<br>XLM 64.0593648151783<br>XRP 0.000001138224601B<br>ZEC 0.0007905936615309T<br>ZRX 0.417257993009B9 | DASH 0.0000000061612809B3<br>ZEC 0.00000005069294038 | | |
| 3.1.394251 | MICHAEL KESSLER | ADDRESS REDACTED | | | AAVE 0.0033746413503332<br>AVAX 0.0181093448258B8<br>BCH 0.0012491640386287I<br>BTC 0.00013618262934669<br>ETH 0.00185144624046403<br>LINK 0.03091857604591617<br>MATIC 2.379726994876I7<br>MCDAI 0.04534740206173B7<br>USDC 2.61015700657739 | AVAX 16.267811356720G<br>BTC 0.00000006002504752<br>MATIC 1435.42661407875 | | |
| 3.1.394252 | MICHAEL KESSLER | ADDRESS REDACTED | | | ADA 928.37340599373I2<br>BTC 0.259270098325073<br>USDT ERC20 260.963612048371 | | | |
| 3.1.394253 | MICHAEL KESSLER | ADDRESS REDACTED | | | LINK 0.099912459046145I2<br>MATIC 1.55941346837011 | | | |
| 3.1.394254 | MICHAEL KEUNYONG LEE | ADDRESS REDACTED | | | BTC 0.000133066103247572<br>MATIC 8.17469229459489<br>SOL 0.099156274667947I9 | BTC 0.0000072482716936S4<br>MATIC 0.0000012387130768<br>SOL 0.0000009422260092B2 | | |
| 3.1.394255 | MICHAEL KEVIN GODIN | ADDRESS REDACTED | | | BTC 0.0213112147383425<br>MATIC 116.90379018775G<br>SOL 10.074286069930B | | | |
| 3.1.394256 | MICHAEL KEVIN MACRONE | ADDRESS REDACTED | | | ETH 0.00000191678212496I2 | | | |
| 3.1.394257 | MICHAEL KEVIN MEARN | ADDRESS REDACTED | | | ETH 0.001512321548446885 | | | |
| 3.1.394258 | MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | | | ADA 0.01297570680070I1<br>BTC 0.0000023433125417S<br>ETH 0.000023825326033034B<br>USDC 0.077767368272478I | USDC 0.0000004278482959B5 | | |
| 3.1.394259 | MICHAEL KEYTON THOMAS | ADDRESS REDACTED | | | BTC 0.568211189994004<br>CEL 48.0003064840844<br>ETH 6.006653493541I3<br>MATIC 1.85577750896532<br>USDC 7.750671200918142<br>XLM 1321.21410583441 | USDC 0.0041917750819218B | | |
| 3.1.394260 | MICHAEL KHACHEKIAN | ADDRESS REDACTED | | | BTC 0.04475438948642I<br>ETH 0.143961964271599 | | | |
| 3.1.394261 | MICHAEL KHADAVI | ADDRESS REDACTED | | | BTC 0.48009759457961I1<br>ETH 10.4869392414486<br>USDC 10657I.791537821 | USDC 995 | | |
| 3.1.394262 | MICHAEL KHALIL | ADDRESS REDACTED | | | BNB 0.000273025599704513 | | | |
| 3.1.394263 | MICHAEL KHAMIS | ADDRESS REDACTED | | | BTC 0.03389394223279649<br>SGB 5.639026706576T<br>XRP 36.88414790307I3 | | | |
| 3.1.394264 | MICHAEL KHANDROS | ADDRESS REDACTED | | | BTC 0.1316017545635B4<br>ETH 5.72482279004462<br>MATIC 552.492322331138<br>USDC 1.17988668319957 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394265 | MICHAEL KHODORI | ADDRESS REDACTED | | | CEL 5.59839438830668<br>ETH 0.096815054364 | | | |
| 3.1.394266 | MICHAEL KHOLAMIAN | ADDRESS REDACTED | | | BTC 0.000001346451394516 | | | |
| 3.1.394267 | MICHAEL KHOURI | ADDRESS REDACTED | | | AAVE 20.324842475804<br>AVAX 50.4065088118475<br>BTC 0.562917894936552<br>DOT 123.634379309412<br>ETH 2.38146183586056<br>MATIC 1936.594823222 | | | |
| 3.1.394268 | MICHAEL KHOURY | ADDRESS REDACTED | | | CEL 1.07273380125666 | | | |
| 3.1.394269 | MICHAEL KIKKEN | ADDRESS REDACTED | | Yes | BTC 0.00193601548353986<br>ETH 0.00187704993737957<br>USDC 0.637152230709236<br>USDT ERC20 0.103631168364628 | | | BTC 1.26488033095893 |
| 3.1.394270 | MICHAEL KILBOURNE | ADDRESS REDACTED | | | BTC 0.0216146754575252<br>COMP 0.0330054943213668<br>MATIC 93.3819967588992<br>USDC 549.247163305278<br>XLM 16.7824744394143 | | | |
| 3.1.394271 | MICHAEL KILCULLEN | ADDRESS REDACTED | | | BTC 0.0208187862312907<br>CEL 15.2491999706165<br>MATIC 1113.2327854936 | | | |
| 3.1.394272 | MICHAEL KILINSKIS | ADDRESS REDACTED | | | BTC 0.000196925454801596<br>ETH 0.00337384243616514 | BTC 0.182593552580213<br>ETH 2.65807301283518 | | |
| 3.1.394273 | MICHAEL KILLOUGH | ADDRESS REDACTED | | | BTC 0.000001753877109797<br>CEL 0.0249633583461509<br>DOT 0.39638816125014<br>LINK 0.00498852867137347<br>MATIC 0.132378617072224<br>SNX 0.0014022767925251<br>XLM 1.27410963671392 | | | |
| 3.1.394274 | MICHAEL KILLPACK | ADDRESS REDACTED | | | BTC 0.000007341288827969<br>CEL 1.15116892753898<br>DASH 0.00089899636282807<br>EOS 0.17162355246118<br>ETH 0.00163045382599293<br>SNX 1.06969145983931<br>UMA 0.0648542558200644<br>UNI 0.0168320624412358<br>XLM 3.83199108846116<br>ZRX 0.622575727057423 | DASH 2.21306308723908 | | |
| 3.1.394275 | MICHAEL KILLPACK | ADDRESS REDACTED | | | AAVE 2.47281381221023<br>BTC 0.00000320320854472<br>CEL 205.015884259254<br>DASH 9.40061171279775<br>EOS 0.229963427318687<br>ETH 0.0509869708177627<br>LINK 0.537167673962198<br>LTC 0.00994771168441641<br>MATIC 69.8923040723402<br>OMG 0.487807854682356<br>SNX 2.15136691206492<br>UMA 36.8285052721881<br>UNI 411.450307928012<br>USDC 2.08706265310487<br>XLM 4.38589459713851<br>ZRX 4582.87586216541 | BTC 0.000000596491791589<br>ETH 0.000000241260586303<br>LINK 0.00000049089646277<br>MATIC 0.000038436543992563<br>SNX 0.000000232484502855<br>USDC 0.00758983184879029 | | |
| 3.1.394276 | MICHAEL KILMARTIN | ADDRESS REDACTED | | | BTC 0.000000008111111111<br>CEL 0.0000011998188954826 | | | |
| 3.1.394277 | MICHAEL KILONZO | ADDRESS REDACTED | | | CEL 0.392849818052459 | | | |
| 3.1.394278 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.00175197197796667<br>ETH 0.023161098503645<br>MATIC 23.7000774603217<br>SNX 8.36482735756042 | | | |
| 3.1.394279 | MICHAEL KIM | ADDRESS REDACTED | | | MATIC 0.00991875963159416 | MATIC 0.00239474441587266 | | |
| 3.1.394280 | MICHAEL KIM | ADDRESS REDACTED | | | MATIC 6.6133313358859 | BCH 0.00051263 | | |
| 3.1.394281 | MICHAEL KIM | ADDRESS REDACTED | | | ADA 217.758287564052<br>BCH 0.056314125830951<br>BTC 0.00564186882942288<br>CEL 1.15116892753898<br>ETH 0.156337258344023<br>LTC 0.0293686768131516<br>USDC 214.271315596892<br>XLM 276.400541442139 | | | |
| 3.1.394282 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.146700712320059<br>MATIC 478.257426106551 | | | |
| 3.1.394283 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.0123928355009517<br>CEL 11042.6512751359<br>ETH 0.113033675475576<br>LTC 1.04703363614057 | | | |
| 3.1.394284 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 1.69269158025599E-06<br>USDC 8.58816206119319 | BTC 0.00114967507937632<br>USDC 5353.93811573187 | | |
| 3.1.394285 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.000510.200926673697<br>GUSD 0.124363175709236 | BTC 0.00000009779895466 | | |
| 3.1.394286 | MICHAEL KIM | ADDRESS REDACTED | | | AVAX 8.18380034599318<br>BTC 0.0587522145942081<br>ETH 1.06072241157245<br>SOL 5.02599436464742 | BTC 0.01460941<br>USDC 400 | | |
| 3.1.394287 | MICHAEL KIM | ADDRESS REDACTED | | | BAT 783.699593144063<br>BTC 0.0608990296806274<br>CEL 1.11074582725523<br>ETH 1.53130997268243<br>MCDAI 137.915100261495<br>SGB 7566.22630997989<br>USDC 94992.8904060627<br>XRP 21.9998530255822 | | | |
| 3.1.394288 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.000129647427299961<br>ETH 0.000963605869676215<br>LINK 0.039585703539219<br>MATIC 0.677772535829909<br>SGB 166.103729120961<br>SNX 0.318712302072496<br>XRP 0.00000006737970464 | | | |
| 3.1.394289 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 2.404132987099916E-06<br>ETH 0.000945471743841876<br>MATIC 1.09228737598734 | BTC 0.0000000076497437 | | |
| 3.1.394290 | MICHAEL KIM | ADDRESS REDACTED | | | ADA 1632.05885512526<br>BTC 0.039878905122088<br>DOT 58.2763068656398<br>ETH 2.30527249065963<br>MATIC 881.475603586943<br>SNX 58.531317393916<br>SOL 27.4801502304639 | AVAX 0.00002<br>BAT 0.01<br>ETH 0.647539<br>USDC 1.997<br>XTZ 0.002 | | |
| 3.1.394291 | MICHAEL KIMANI | ADDRESS REDACTED | | | BTC 0.000787801574974251 | | | |
| 3.1.394292 | MICHAEL KIMELMANN | ADDRESS REDACTED | | | CEL 1.09256182640431 | | | |
| 3.1.394293 | MICHAEL KIMMEL | ADDRESS REDACTED | | | BTC 0.449241331419625 | | | |
| 3.1.394294 | MICHAEL KING | ADDRESS REDACTED | | | AVAX 0.00000085006739011<br>ETH 0.000000377698226012 | | | |
| 3.1.394295 | MICHAEL KING | ADDRESS REDACTED | | | USDC 33021.9053572388 | | | |
| 3.1.394296 | MICHAEL KING | ADDRESS REDACTED | | | BTC 0.002963<br>CEL 19.3277602299264<br>ETH 0.0078640506327988 | | | |
| 3.1.394297 | MICHAEL KING | ADDRESS REDACTED | | | ADA 19065.087867065<br>BTC 0.112492279395189<br>COMP 0.271935435729843<br>DASH 17.7729499676671<br>DOT 45.6654382784723<br>ETH 13.1209280425986<br>LINK 474.133705170071<br>MATIC 30957.1712657194<br>SNX 2219.05877850219<br>UMA 24.822767788224<br>XLM 1323.9475523597 | | | |
| 3.1.394298 | MICHAEL KING | ADDRESS REDACTED | | | BTC 0.000000757167163974<br>CEL 1.17271147067102<br>DOT 0.146786312995296<br>USDC 0.335439065778869 | | | |
| 3.1.394299 | MICHAEL KING OLSGAARD | ADDRESS REDACTED | | | BTC 0.47595100094059<br>ETH 0.408017754501592<br>LINK 106.53681001764<br>SOL 69.00565499948022 | BTC 0.0245425300499582 | | |
| 3.1.394300 | MICHAEL KINGAN | ADDRESS REDACTED | | | AVAX 0.000543526979942144<br>BTC 0.000000110071168787629 | AVAX 0.000000985175204769<br>BTC 0.000000636296058422 | | |
| 3.1.394301 | MICHAEL KINNEY | ADDRESS REDACTED | | | ETH 0.0585770863467104 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394302 | MICHAEL KINZIE | ADDRESS REDACTED | | | BTC 0.024615458704012<br>COMP 0.128159580027704<br>EOS 3.7775770402759<br>ETH 1.1788183483252<br>KNC 13.550500397518<br>LINK 7.11293739333227<br>MANA 1165.34988693243<br>MATIC 680.026698386907<br>MCDAI 8.79279257584336<br>SGB 257.477553828278<br>UNI 4.9940344190332<br>USDC 562.261221473314<br>XLM 994.587882885914<br>XRP 3651.67103465922 | | | |
| 3.1.394303 | MICHAEL KINZIE | ADDRESS REDACTED | | | 1INCH 48.363270420046<br>AAVE 4.2139960172914<br>ADA 2359.85846035666<br>AVAX 6.41108145722451<br>BAT 881.907281002482<br>BCH 1.4006569201041<br>BSV 0.352528242320283<br>BTC 0.96079730998496<br>COMP 1.578680378318496<br>DASH 1.460667628557<br>DOT 15.5825446058196<br>EOS 51.4235607478579<br>ETC 39.2683231016457<br>ETH 14.99641563500<br>LINK 517.9165955552376<br>LTC 9.00436328528978<br>MATIC 175.189612837461<br>OMG 0.00837451357135324<br>SNX 57.5449683734631<br>SUSHI 19.2892902944355<br>UNI 154.071778840663<br>XLM 5909.83587699755<br>ZEC 5.09201495636333<br>ZRX 435.787101151176 | | | |
| 3.1.394304 | MICHAEL KIPP | ADDRESS REDACTED | | | BCH 0.260679291444384<br>BTC 0.00404458119212771<br>EOS 18.860228598178B<br>ETH 0.193178219502385 | | | |
| 3.1.394305 | MICHAEL KIRAKOSIAN | ADDRESS REDACTED | | | ADA 0.000607049239404381<br>AVAX 0.0000023169554433B5<br>BTC 0.00001033330997038<br>DOT 0.0000384164963588818<br>EOS 0.00865892163187911<br>ETH 1.69387811233199E-06<br>MATIC 0.00152954749645961<br>SNX 0.00014013636298297?<br>USDC 0.00232494270273053<br>XLM 0.0748198283639122 | ADA 1.07396834318413<br>AVAX 0.0060322868310693<br>DOT 0.034197190761705B<br>MATIC 3.27920256075811<br>SNX 0.109670110208954 | | |
| 3.1.394306 | MICHAEL KIRBY | ADDRESS REDACTED | | | BTC 0.000000533491586602<br>CEL 1.0864342546393B | | | |
| 3.1.394307 | MICHAEL KIRBY | ADDRESS REDACTED | | | CEL 0.0011441399754386B | | | |
| 3.1.394308 | MICHAEL KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.0046706084590910A | GUSD 0.0019200448128152 | | |
| 3.1.394309 | MICHAEL KIRVELL | ADDRESS REDACTED | | | GUSD 15.0397937010868<br>USDC 11049.5675339404 | | | |
| 3.1.394310 | MICHAEL KIRWAN | ADDRESS REDACTED | | | CEL 27.8107398698322<br>ETH 0.040549095320154 | | | |
| 3.1.394311 | MICHAEL KIRWIN | ADDRESS REDACTED | | | BTC 0.00000185<br>CEL 1.9756020492478<br>ETH 0.00047328627449929 | | | |
| 3.1.394312 | MICHAEL KISH | ADDRESS REDACTED | | | BCH 0.10330725771594A<br>BSV 0.10090488067370G<br>BTC 0.0005447773336035603<br>LTC 2.9946133286387<br>XLM 383.505383239749 | | | |
| 3.1.394313 | MICHAEL KITCHEN | ADDRESS REDACTED | | | BTC 0.011517299747107S<br>MATIC 422.026425057022<br>ETC 0.0193912817351899<br>ETH 0.000761668380758116<br>MANA 0.87028717116141<br>MCDAI 1042.34951255301 | MCDAI 137.29340748 | | |
| 3.1.394314 | MICHAEL KITZBERGER | ADDRESS REDACTED | | | BTC 0.01651257632395G4 | | | |
| 3.1.394315 | MICHAEL KLABER | ADDRESS REDACTED | | | BTC 0.00122638725759D1 | | | |
| 3.1.394316 | MICHAEL KLAUS EROMANN | ADDRESS REDACTED | | | BTC 0.00159534730956637 | | | |
| 3.1.394317 | MICHAEL KLAUS HOFFMANN | ADDRESS REDACTED | | | BTC 0.003691734329362B8 | | | |
| 3.1.394318 | MICHAEL KLAUS JOHANNES RIEDEL | ADDRESS REDACTED | | | BTC 0.103343064417509 | | | |
| 3.1.394319 | MICHAEL KLAUS WALTER | ADDRESS REDACTED | | | BTC 0.00108317239789947 | | | |
| 3.1.394320 | MICHAEL KLAUS-DIETER ARNDT | ADDRESS REDACTED | | | BTC 0.00715983893720437 | | | |
| 3.1.394321 | MICHAEL KLEIN | ADDRESS REDACTED | | | BCH 0.00730391307008694<br>BTC 0.36682075938741S<br>CEL 1.13736192668112<br>DASH 3.34166195412281<br>EOS 0.955064403953637<br>LTC 375.057757775048<br>SGB 0.843276257070349<br>USDC 2.8433073872999E-08<br>XRP 5.51619825610787<br>ZRX 32.8248060050064 | LTC 0.0000041 | | |
| 3.1.394322 | MICHAEL KLEIN | ADDRESS REDACTED | | | BTC 0.000027906684142185S<br>ETH 0.00432047057802343<br>GUSD 783.713814639164<br>XLM 22.2881701004585 | | | |
| 3.1.394323 | MICHAEL KLEINHANS | ADDRESS REDACTED | | | CEL 1.060300802747?? | | | |
| 3.1.394324 | MICHAEL KLELE | ADDRESS REDACTED | | | BTC 0.000587166727622514<br>ETH 0.0911440873564069B<br>USDC 8.02574030737166 | BTC 0.0000000772643309<br>USDC 0.0000009738260499B | | |
| 3.1.394325 | MICHAEL KLEM | ADDRESS REDACTED | | | BTC 0.00010452602336092<br>ETH 0.00057731902525557<br>DOT 31.708915453221D<br>ETH 0.0380160915305024<br>MATIC 127.622326502149<br>USDC 12.591754510241 | | | |
| 3.1.394326 | MICHAEL KLEMP | ADDRESS REDACTED | | | BTC 0.00718960232248992 | | | |
| 3.1.394327 | MICHAEL KLEMPA | ADDRESS REDACTED | | | BSV 0.0000021928608144?2<br>BTC 0.0000002182419202095<br>ETH 0.00000011142681540G | BSV 0.0123073680487035<br>BTC 0.00000092079055122<br>ETH 0.005610390874985S6 | | |
| 3.1.394328 | MICHAEL KLICK | ADDRESS REDACTED | | | AAVE 3.62948937530901<br>BTC 1.07289623936012<br>COMP 4.5052525578787S<br>ZRX 901.956043143529 | | | |
| 3.1.394329 | MICHAEL KLIMEK | ADDRESS REDACTED | | | BTC 0.00112362155953241<br>ETH 0.00302359728567051 | | | |
| 3.1.394330 | MICHAEL KLITZ | ADDRESS REDACTED | | | BTC 0.07414131034S8953 | | | |
| 3.1.394331 | MICHAEL KLOS | ADDRESS REDACTED | | | BNB 0.0253336252902S5<br>BTC 1.10547140781503<br>CEL 420.44533993129I<br>ETH 8.7495450076383S<br>LUNC 5.727170279964?2<br>SOL 85.1944709504999<br>USDC 344.288935513359 | | | |
| 3.1.394332 | MICHAEL KLOSA | ADDRESS REDACTED | | | BNB 0.000089172754720571<br>BTC 0.017278634911520Z1<br>ETH 0.24801239981787A | | | |
| 3.1.394333 | MICHAEL KLUSEK | ADDRESS REDACTED | | | BTC 0.1014460976601? | | | |
| 3.1.394334 | MICHAEL KLUSEK | ADDRESS REDACTED | | | BTC 0.109563279487993<br>COMP 0.0448173663170T3<br>LINK 244.8491184327S<br>LTC 0.00623791352669112<br>USDC 33494.8530711539 | | | |
| 3.1.394335 | MICHAEL KNAPP | ADDRESS REDACTED | | | BTC 0.000297008021202S4<br>COMP 0.0000036706473170759<br>EOS 0.00233758567414439<br>GUSD 0.474898933345484<br>XLM 0.0204361385494927<br>XRP 0.0000008211806B6382<br>ZEC 0.000010735367981496 | | | |
| 3.1.394336 | MICHAEL KNAUT | ADDRESS REDACTED | | | BTC 0.000006860102506615 | | | |
| 3.1.394337 | MICHAEL KNEBELKAMP | ADDRESS REDACTED | | | BTC 0.18031099024875J | | | |
| 3.1.394338 | MICHAEL KNIGHT | ADDRESS REDACTED | | Yes | BTC 0.01523891171936D2<br>CEL 32.4948691499299 | | | BTC 0.0731991155310737 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394339 | MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.001153788580978B3<br>USDC 23.9773538872443 | | | |
| 3.1.394341 | MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.2252757669274Z9<br>ETH 2.04446093161366 | | | |
| 3.1.394341 | MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.000001420410995667 | | | |
| 3.1.394342 | MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.00127007431574499<br>CEL 67.4265504880B62<br>ETH 0.00000B07383943305B<br>LUNC 0.5126194809022413 | | | |
| 3.1.394343 | MICHAEL KNIGHT, II | ADDRESS REDACTED | | | BTC 0.000176179601323476<br>COMP 0.000048776996870145<br>LTC 0.001608083979585B4<br>MATIC 0.131068164836793<br>USDC 0.00042760215985662L<br>XLM 0.016248273752961B6 | BTC 0.00000000006755910068<br>USDC 0.000000007347137512<br>USDC 0.249925212728307<br>XLM 0.000000000651575669996 | | |
| 3.1.394344 | MICHAEL KNITOWSKI | ADDRESS REDACTED | | | BCH 0.000053332112571942<br>BSV 0.04483794945765447<br>BTC 0.00079559743905389B85 | BTC 0.000000590650726735 | | |
| 3.1.394345 | MICHAEL KNOBLAUCH | ADDRESS REDACTED | | | ADA 299.739958<br>CEL 20.9827344000921<br>DOT 24.91001399 | | | |
| 3.1.394346 | MICHAEL KNOEPFLI | ADDRESS REDACTED | | | BTC 0.000031253672953347<br>CEL 162.051409329895<br>ETH 0.000913252137986728<br>LTC 0.00210500425872143<br>MCDAI 0.003818078854616624<br>USDC 0.014071294059619<br>XLM 0.038112168390645<br>ZRX 0.006307088957167S | | | |
| 3.1.394347 | MICHAEL KNOWLES | ADDRESS REDACTED | | | BTC 0.0004465485558208S<br>ETH 0.01599220291884<br>SNX 0.0006329971171620B | ETH 15.2764225920127 | | |
| 3.1.394348 | MICHAEL KNOWLTON | ADDRESS REDACTED | | | ADA 112.54026302179<br>BAT 83.591564105705J<br>BTC 0.00202030478823406<br>LINK 15.299431272712S<br>LTC 0.55421614256B903<br>MATIC 553.042748668556<br>UNI 8.30392687573056<br>USDC 0.2763100056116888<br>XLM 263.870546366866 | | | |
| 3.1.394349 | MICHAEL KNUDSEN | ADDRESS REDACTED | | | ADA 0.9050911803766S3<br>AVAX 53.4676436483622<br>BTC 0.101557554424713<br>DOT 0.30629044751027B<br>ETH 0.00307359791597662<br>MATIC 0.00283808174768373<br>SOL 108.805094801282<br>USDC 0.381128317139662<br>XRP 0.05054288413892Z3 | | | |
| 3.1.394350 | MICHAEL KO | ADDRESS REDACTED | | Yes | AVAX 0.09350874130312Z97<br>BTC 0.9210766741978B8<br>CEL 125.818453589558<br>DOT 0.37108213023818B<br>ETH 6.842531068379855<br>LINK 0.06668852232458905<br>MATIC 12.5479077857652<br>SOL 0.6464433105333387<br>USDC 1483.5365926389B<br>USDT ERC20 0.012308499999394146 | AVAX 0.000141727484708523<br>DOT 0.005904382169678S5<br>MATIC 0.00133012039718054<br>SOL 0.000059753260031Z7<br>USDT ERC20 0.00000021316446Z561 | | BTC 1.0049314634927 |
| 3.1.394351 | MICHAEL KOCH | ADDRESS REDACTED | | | BTC 0.00193608381477267 | | | |
| 3.1.394352 | MICHAEL KOCH | ADDRESS REDACTED | | | BTC 0.000010338501071145<br>ETH 0.00032202428196907<br>LTC 0.00027886821059325<br>MATIC 0.2609094752S7289 | | | |
| 3.1.394353 | MICHAEL KOCHER | ADDRESS REDACTED | | | BTC 0.00161506423344144<br>CEL 3458.02293404753<br>ETH 0.046493309622452A<br>MATIC 16.759631641666S<br>SGB 79.913746065152J<br>SNX 10.204041102297?<br>USDC 6.5063147144693J<br>XLM 2.950542046555662<br>XRP 0.2903893191209A2 | | | |
| 3.1.394354 | MICHAEL KODEŁŚ | ADDRESS REDACTED | | | BTC 0.00267317203032149 | | | |
| 3.1.394355 | MICHAEL KOEHLER | ADDRESS REDACTED | | | BTC 0.624091428709039 | BTC 0.0156491266220355<br>USDC 0.999 | | |
| 3.1.394356 | MICHAEL KOENIG | ADDRESS REDACTED | | | BTC 0.00093076051934853<br>SGB 194.141379414023<br>XRP 2.564111602948469 | | | |
| 3.1.394357 | MICHAEL KOFMAN | ADDRESS REDACTED | | | AVAX 238.506033886143<br>CEL 1.44298535379996<br>DOT 1224.08437580306<br>ETH 32.726712817904J<br>USDC 103.566906728297<br>USDT ERC20 125.755192975648 | USDT ERC20 0.000000073390426068 | | |
| 3.1.394358 | MICHAEL KOFSKI | ADDRESS REDACTED | | | ADA 280.305122330A6<br>BTC 0.320534732188687<br>ETH 5.7383901042365J<br>GUSD 10129.01015168637<br>LINK 16.9661061257838<br>MATIC 581.933397469735<br>UNI 20.850934604667S<br>USDC 304.618598015013 | | | |
| 3.1.394359 | MICHAEL KOGLER | ADDRESS REDACTED | | | BTC 0.100849194154118<br>CEL 9.6366452021Z394<br>ETH 0.00110344500351105<br>USDC 1.152814771051193 | | | |
| 3.1.394360 | MICHAEL KOHAGEN | ADDRESS REDACTED | | | ADA 663.971955173104<br>BTC 0.166191260628053<br>USDC 0.4447074790928B5 | | | |
| 3.1.394361 | MICHAEL KÖHLER | ADDRESS REDACTED | | | DOT 0.16141545820234B<br>ETC 0.01906433811488934<br>ETH 0.00338161315160313<br>LINK 0.141624019962999<br>MATIC 2.744815247322241 | | | |
| 3.1.394362 | MICHAEL KOHN | ADDRESS REDACTED | | | BTC 0.224718532459363<br>ETH 0.026851763426783Z | | | |
| 3.1.394363 | MICHAEL KOKI | ADDRESS REDACTED | | | CEL 26.43105245865539 | | | |
| 3.1.394364 | MICHAEL KOLARIK | ADDRESS REDACTED | | | BTC 0.000001061411347701<br>CEL 0.25195056259023Z7<br>KNC 0.25125749251206<br>LINK 0.474327942786241<br>SNX 0.807820411153623<br>XRP 0.0432146092065136 | | | |
| 3.1.394365 | MICHAEL KOLB | ADDRESS REDACTED | | | BTC 0.000001330442551Z9 | | | |
| 3.1.394366 | MICHAEL KOLLER | ADDRESS REDACTED | | | BTC 0.00157231009586962<br>CEL 1363.35611300203<br>ETH 0.041725901453Z769 | | | |
| 3.1.394367 | MICHAEL KOLMSCHATE | ADDRESS REDACTED | | | BTC 0.003008J73<br>CEL 3.238208249Z565 | | | |
| 3.1.394368 | MICHAEL KOLOMIETS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.394369 | MICHAEL KOMAREX | ADDRESS REDACTED | | | BTC 0.000010626169244892S | | | |
| 3.1.394370 | MICHAEL KOMATZ | ADDRESS REDACTED | | | CEL 1.07763771825626 | | | |
| 3.1.394371 | MICHAEL KOMNINOS | ADDRESS REDACTED | | | ADA 0.70893820826195<br>CEL 0.40504610049648 | | | |
| 3.1.394372 | MICHAEL KONDEL | ADDRESS REDACTED | | | BTC 0.0000086274066037Z5 | | | |
| 3.1.394373 | MICHAEL KONDRATIUK | ADDRESS REDACTED | | | BTC 0.0238557209775759<br>ETH 0.17809165189883S | ETH 0.02845914 | | |
| 3.1.394374 | MICHAEL KONG | ADDRESS REDACTED | | | BCH 0.00691240732070883<br>BTC 0.010452260151413<br>USDC 229.5157376626Z9 | | | |
| 3.1.394375 | MICHAEL KONIG | ADDRESS REDACTED | | | ADA 170.76952724103J<br>BTC 0.02423155568346B2<br>CEL 26.752538853687?<br>ETH 0.23353037915952S | | | |
| 3.1.394376 | MICHAEL KONINGS | ADDRESS REDACTED | | | CEL 48.942158185101<br>ETC 1.07927497690047<br>ETH 0.80706769986145B<br>USDC 0.000000683157962687 | | | |
| 3.1.394377 | MICHAEL KONRAD | ADDRESS REDACTED | | | CEL 1.066293122241ZS | | | |
| 3.1.394378 | MICHAEL KONRAD | ADDRESS REDACTED | | | BTC 0.0186844579643542 | BTC 0.0050405 | | |
| 3.1.394379 | MICHAEL KONTOGIANNIS | ADDRESS REDACTED | | | CEL 0.0200492238613554<br>USDC 0.000000711810548878 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394380 | MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | | Yes | ADA 1764.63515465304<br>BTC 0.823214254932292<br>CEL 1.14535159917517<br>COMP 1.03221387710552<br>DOT 119.817508365138<br>ETH 5.34819600778426<br>KNC 0.0686758312399534<br>LINK 755.765428495215<br>LTC 373.331919035547<br>MATIC 47.9497415741516<br>SOL 0.335967336119458<br>UNI 417.205467749594<br>USDC 755.696819253778<br>ZRX 11.2723875464208 | | | BTC 1.2681647549003 |
| 3.1.394381 | MICHAEL KOPERA | ADDRESS REDACTED | | | BTC 0.0000001006693725888<br>COMP 0.00000032838622001<br>EOS 0.00004942538385392<br>ETH 0.000000512858602122<br>USDC 0.0135690130886521<br>XLM 0.00845922626389861 | BTC 0.000008627967653635<br>COMP 0.00010262081834182<br>EOS 0.0614386837532092<br>ETH 0.0000002633539260077<br>USDC 0.0000006475083885711 | | |
| 3.1.394382 | MICHAEL KOPPELAAR | ADDRESS REDACTED | | | BTC 0.00104382214543472<br>CEL 0.695514721139617<br>XRP 1015.47619051752 | | | |
| 3.1.394383 | MICHAEL KORAL | ADDRESS REDACTED | | | USDC 16446.1.871228882 | | | |
| 3.1.394384 | MICHAEL KORB | ADDRESS REDACTED | | | ETH 1.04206178897084 | | | |
| 3.1.394385 | MICHAEL KORN | ADDRESS REDACTED | | | LTC 0.038119530936403 | | | |
| 3.1.394386 | MICHAEL KORNMEYER | ADDRESS REDACTED | | | ADA 102.374622167481<br>BTC 0.102020720688641<br>EOS 36.3361333346599<br>ETH 1.04325289804704<br>SOL 1.93962825607229 | BTC 0.0003684 | | |
| 3.1.394387 | MICHAEL KORTE | ADDRESS REDACTED | | | CEL 0.106829429430523<br>DOT 0.053038276044928<br>ETH 0.000027481651179152 | | | |
| 3.1.394388 | MICHAEL KOSCIELSKI | ADDRESS REDACTED | | | BCH 0.0137831168717563<br>BTC 0.000010068464670376<br>SNX 26.7359068669755<br>USDC 0.312593856681865<br>XLM 0.040204214199155<br>ZRX 3.10819280695239 | | | |
| 3.1.394389 | MICHAEL KOSKI | ADDRESS REDACTED | | | AAVE 0.000010043663505021<br>AVAX 0.000008729951474176<br>BTC 0.000529664995530372<br>DOT 0.235063765206364<br>ETH 0.0015740719320218<br>SNX 0.91323728900327<br>UNI 0.000014864863412405 | AAVE 0.0080190229324087 2<br>AVAX 0.0059199369271523<br>BTC 0.000001086647739378<br>DOT 0.00000077161858018<br>ETH 0.00000041255587561<br>SNX 0.00000070640129619 8<br>UNI 0.0239690011422458 | | |
| 3.1.394390 | MICHAEL KOSLOWE | ADDRESS REDACTED | | | BTC 0.000008381781389311<br>USDC 0.027664996213986 | USDC 0.00487450500486351 | | |
| 3.1.394391 | MICHAEL KOTECKI | ADDRESS REDACTED | | | BTC 0.000000505912522676 2<br>ETH 1.3014640843739900 -06<br>LUNC 0.0257568035270447<br>SOL 0.000006351758280373<br>USDC 0.000017017003858594 | BTC 0.000000679733294492<br>LUNC 0.000000084294501049<br>SOL 0.000133783746403561<br>USDC 0.0014109691045602 36 | | |
| 3.1.394392 | MICHAEL KOTLAR | ADDRESS REDACTED | | | BAT 0.016719539370645<br>BTC 0.0509822234355757<br>DOT 19.3392855414661<br>LINK 61.9458056427113<br>LTC 0.00222458520125766<br>UNI 0.00420293089728615 | | | |
| 3.1.394393 | MICHAEL KOTLARCHYK | ADDRESS REDACTED | | | BTC 0.00049913147142468<br>MCDAI 0.0230076496249228<br>SGB 2016.86644611722<br>SNX 1781.33532873309<br>USDC 0.40848007965431 | | | |
| 3.1.394394 | MICHAEL KOTTHOFF | ADDRESS REDACTED | | | ADA 0.557095687788896<br>BTC 0.000190631251916668<br>ETH 1.78899755084199E-06<br>MATIC 0.00107954273342751<br>USDC 0.092248933106657 | BTC 0.000000044466905268 | | |
| 3.1.394395 | MICHAËL KOUBI | ADDRESS REDACTED | | | BTC 0.000069485360713000 6<br>CEL 69.0881623977271<br>XRP 0.000009 | | | |
| 3.1.394396 | MICHAEL KOUMARAS | ADDRESS REDACTED | | | ETH 0.000516822144504679<br>MATIC 22661.453013411 | MATIC 374 | | |
| 3.1.394397 | MICHAEL KOVAS | ADDRESS REDACTED | | | ETH 0.000000674144937236 | | | |
| 3.1.394398 | MICHAEL KOWALSKI | ADDRESS REDACTED | | | BTC 9.98833407281890E-05<br>ETH 0.0014153328805024<br>LINK 63.5583781781686<br>LTC 45.622825204491<br>SGB 402.645128302872<br>XLM 5263.39451148244<br>XRP 25397.5116122342 | | | |
| 3.1.394399 | MICHAEL KOWITZ | ADDRESS REDACTED | | | BTC 0.0038769648562153<br>ETH 0.0499160643311143 | | | |
| 3.1.394400 | MICHAEL KOZAR | ADDRESS REDACTED | | | BCH 0.00236552742086829<br>BSV 0.0031466141650251 5<br>BTC 0.0677258667457928<br>ETH 6.130579673691696 | | | |
| 3.1.394401 | MICHAEL KOZAR | ADDRESS REDACTED | | | USDC 6659.12576567223 | | | |
| 3.1.394402 | MICHAEL KOZEL | ADDRESS REDACTED | | | ETH 0.98354851961292 6 | | | |
| 3.1.394403 | MICHAEL KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.00555757613806077<br>CEL 6.07478800675253 | | | |
| 3.1.394404 | MICHAEL KOZLOWSKI | ADDRESS REDACTED | | | LINK 3.87060963169089E-05<br>SNX 0.202074786061678<br>BTC 0.232777332342966<br>CDAI 0.19083520134855<br>DOT 0.15449534788821<br>ETH 4.15072407998529<br>LINK 0.0002031830672504 62<br>MATIC 1.232392870502262<br>USDC 2.31057199307798 | | | |
| 3.1.394405 | MICHAEL KOZLOWSKI | ADDRESS REDACTED | | | ADA 0.101528226621563<br>BTC 0.000003882634005754<br>LTC 0.00127120786895578<br>SOL 0.0100064048937896<br>USDC 1.28769530272451 | BTC 0.000000001060018827<br>SOL 0.0000000009972785999 | | |
| 3.1.394406 | MICHAEL KOZUCH | ADDRESS REDACTED | | | BTC 0.130077948411549<br>USDC 5389.67209577705 | | | |
| 3.1.394407 | MICHAEL KOZUCHOWSKI | ADDRESS REDACTED | | | BTC 1.02208214972167 | BTC 0.001700506751011 8 | | |
| 3.1.394408 | MICHAEL KPANKYIN | ADDRESS REDACTED | | | BTC 0.000117457221374424 | | | |
| 3.1.394409 | MICHAEL KPENU | ADDRESS REDACTED | | | CEL 0.00168884123350223<br>XRP 0.00428045505173453 | | | |
| 3.1.394410 | MICHAEL KRAEFT | ADDRESS REDACTED | | | ADA 0.21436673495404<br>BTC 0.0138473505358611<br>CEL 101.071688955649<br>DOT 0.0133884318337854<br>ETH 0.5447544143306464<br>LINK 17.1691935631651<br>MATIC 1.1657993321239 1<br>SNX 21.175491210320 8<br>USDC 68.7598941102269 | | | |
| 3.1.394411 | MICHAEL KRAGNESS | ADDRESS REDACTED | | | ADA 1976.124141487 79<br>AVAX 4.855194291393 739<br>BTC 0.2915037678861 45<br>DOT 9.490569944485765<br>ETC 9.787201546843799<br>ETH 1.20134026631733<br>LINK 73.1447933540914<br>LTC 0.471946055531425<br>MATIC 1072.24992869966<br>SOL 2.9174034583453<br>SUSHI 65.4887424118316<br>USDC 33.5411476311284<br>XLM 1597.39920227602<br>XTZ 72.2312470641 57 | | | |
| 3.1.394412 | MICHAEL KRAL | ADDRESS REDACTED | | | BTC 0.772457488196945<br>ETH 3.65681778426742<br>USDC 26508.4617549367 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394413 | MICHAEL KRANVDIOTES | ADDRESS REDACTED | | | AAVE 0.0079450661968030B<br>BTC 1.02883380616884<br>CEL 0.514815591866662<br>DOT 599.345316670719<br>ETH 0.036374594419069<br>SNX 1.19214063305259<br>USDC 9950.09465791695 | | | |
| 3.1.394414 | MICHAEL KRAPF | ADDRESS REDACTED | | | BTC 0.00704752768201877B | | | |
| 3.1.394415 | MICHAEL KRAPPYKNY J | ADDRESS REDACTED | | | BTC 0.101<br>CEL 51.384204173598L | | | |
| 3.1.394416 | MICHAEL KRASA | ADDRESS REDACTED | | | BTC 0.00000000223861177B<br>CEL 0.039366647917487L<br>USDT ERC20 0.425086035599303 | | | |
| 3.1.394417 | MICHAEL KRATLY | ADDRESS REDACTED | | Yes | AAVE 1.60074569249195<br>BTC 0.046431683B38205B<br>DOT 16.6423B89025549<br>ETH 0.5539235567378S<br>MATIC 828.941921332945<br>SOL 24.248924809137<br>USDC 0.91457084738891 | ETH 0.488190522384171 | | BTC 0.067031380285127A |
| 3.1.394418 | MICHAEL KRAUS | ADDRESS REDACTED | | | BTC 2.473286668756890-06 | | | |
| 3.1.394419 | MICHAEL KREPEL | ADDRESS REDACTED | | | CEL 1.118857166621387<br>ETH 2.80188291660125 | | | |
| 3.1.394420 | MICHAEL KREUZMAYR | ADDRESS REDACTED | | | BTC 0.0000050308401301 | | | |
| 3.1.394421 | MICHAEL KRICK | ADDRESS REDACTED | | | ADA 3091.37421022515<br>AVAX 1.3540784233024 1<br>BCH 3.5909487987447<br>BTC 0.0997083118705463<br>ETH 2.91146012108024<br>LINK 202.615945592612<br>MATIC 6046.81214054947<br>XRP 4013.87567252384 | | | |
| 3.1.394422 | MICHAEL KRICKEN | ADDRESS REDACTED | | | BTC 2.58323447681 44<br>COMP 0.9686181667264849<br>DASH 5.468716826957 25<br>ETH 17.9896229270285<br>MATIC 468.549750658 47<br>XRP 1107.564784233 46<br>ZEC 6.50301784194727<br>ZRX 2064.39037803971 | | | |
| 3.1.394423 | MICHAEL KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0008<br>CEL 0.16408999031665 | | | |
| 3.1.394424 | MICHAEL KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00228757558830897<br>ETH 5.589163302769 7<br>USDT ERC20 11142.5473724928 | | | |
| 3.1.394425 | MICHAEL KRISTY | ADDRESS REDACTED | | | BTC 0.230316627180859<br>ETH 0.7739008846489869 | | | |
| 3.1.394426 | MICHAEL KRONE | ADDRESS REDACTED | | | EOS 5.08075413282328 | | | |
| 3.1.394427 | MICHAEL KRONK | ADDRESS REDACTED | | | BTC 0.532423390771745<br>CEL 90.17541114150 28 | | | |
| 3.1.394428 | MICHAEL KROTH | ADDRESS REDACTED | | | BTC 0.0138763B6471996 | | | |
| 3.1.394429 | MICHAEL KRUEGER | ADDRESS REDACTED | | | BTC 0.634255066089021 | | | |
| 3.1.394430 | MICHAEL KRUG | ADDRESS REDACTED | | | BTC 0.000003501639295 12<br>CEL 1.12161293936665 | | | |
| 3.1.394431 | MICHAEL KRUPP | ADDRESS REDACTED | | | USDC 0.8692777538B9049 | | | |
| 3.1.394432 | MICHAEL KRUSE | ADDRESS REDACTED | | | BTC 0.049513260B725554<br>LINK 386.436816371408 | | | |
| 3.1.394433 | MICHAEL KRUSE | ADDRESS REDACTED | | | OMG 0.0392627565325409<br>AAVE 0.0068130484799763 2<br>ADA 1.61996054237526<br>BTC 0.124204291396114<br>CEL 1.11357040B01431<br>ETH 0.0141352546220 48<br>LINK 87.047819093462<br>LTC 0.0000000064359390 21<br>SOL 0.0264147581704338<br>MATIC 7.359844565B5195<br>SGB 70.2416368699795<br>SUSHI 52.728719099077<br>UNI 0.044883513001519 7<br>USDC 0.000000784975900432 | | | |
| 3.1.394434 | MICHAEL KRZYWICKI | ADDRESS REDACTED | | | BTC 0.015757484214566 1<br>ETH 0.0945859557751073 | | | |
| 3.1.394435 | MICHAEL KUBAT | ADDRESS REDACTED | | | BTC 0.000578098991066353<br>CEL 2.02847003917359<br>ETH 0.015 | | | |
| 3.1.394436 | MICHAEL KUEHLECHNER | ADDRESS REDACTED | | Yes | AAVE 0.0000411737540454 02<br>ADA 7.89293037088015<br>BNT 0.17647044146306 1<br>BTC 0.198913242630916<br>CEL 1014.42639925366<br>COMP 0.000031681898217863<br>ETH 2.791154255062 25<br>LINK 0.02877097806198533<br>LUNC 0.000096258714288689<br>SOL 0.0088740345178848 8<br>TUSD 0.01277918<br>UNI 0.029181875900545<br>USDC 0.766451986723059<br>USDT ERC20 0.083689004890297<br>XRP 0.1740042534B7381<br>ZEC 0.028131361356137B | | | BTC 10.2162716192458 |
| 3.1.394437 | MICHAEL KUEHNE | ADDRESS REDACTED | | | BTC 0.000073550045191485<br>ETH 0.00000278953438446 9<br>USDC 0.477067369187979 | | | |
| 3.1.394438 | MICHAEL KUEHNERT | ADDRESS REDACTED | | | BTC 0.000171599022682401<br>LINK 0.0652959B21999934<br>MATIC 2043.27623338674<br>SOL 81.4009104223435 | | | |
| 3.1.394439 | MICHAEL KUESTER | ADDRESS REDACTED | | | ADA 104.36858137054 9 | | | |
| 3.1.394440 | MICHAEL KUHLMANN | ADDRESS REDACTED | | | BTC 0.00203591473768879<br>AAVE 2.1054473994148B<br>BTC 0.0028135007200153 7<br>CEL 0.27310057962813 | | | |
| 3.1.394441 | MICHAEL KUHN | ADDRESS REDACTED | | | BTC 0.0000002109047672 1B<br>CEL 151.75335116002 9<br>ETH 0.0197<br>SGB 58.354590630444 5<br>USDC 0.000000027772490599<br>USDT ERC20 8.84<br>XLM 1894.0060775<br>XRP 378 | | | |
| 3.1.394442 | MICHAEL KÜHNEL | ADDRESS REDACTED | | | BTC 0.0128541866782 24 | | | |
| 3.1.394443 | MICHAEL KULAS | ADDRESS REDACTED | | | BTC 0.011627655718B835<br>CEL 6.620273644911S<br>LINK 24.87493<br>SNX 15.003399817295 6 | | | |
| 3.1.394444 | MICHAEL KULIKOV | ADDRESS REDACTED | | | BTC 0.04176624648314 73<br>LINK 0.142024091303403<br>MATIC 273.047528080364<br>SNX 0.976143938710089 | | | |
| 3.1.394445 | MICHAEL KUNER | ADDRESS REDACTED | | | BTC 0.000006224512030111 | | | |
| 3.1.394446 | MICHAEL KUNOWSKI | ADDRESS REDACTED | | | ADA 4.43236700060912<br>BTC 0.000153515540826 32<br>CEL 14.4731300980682<br>DOT 0.8670965437724 22<br>ETH 0.003211086474467 6B<br>MATIC 8.13735811045 03 | | | |
| 3.1.394447 | MICHAEL KUNRATH | ADDRESS REDACTED | | | BTC 0.000101388046175624 | | | |
| 3.1.394448 | MICHAEL KUNZ | ADDRESS REDACTED | | | ETH 0.00000291427337392 | | | |
| 3.1.394449 | MICHAEL KUNZ | ADDRESS REDACTED | | | BTC 0.111877736665331<br>ETH 28.5841902820711 | | | |
| 3.1.394450 | MICHAEL KUONEN | ADDRESS REDACTED | | | ADA 0.73578041638B032<br>BTC 0.0076290408B693672<br>MATIC 7870.62877566809<br>SGB 358.621887370B2<br>USDC 0.000978294925576406<br>XLM 0.006332B234220587 4<br>XRP 0.000000081236863S4 | ADA 0.0000003504155103 79 | | |
| 3.1.394451 | MICHAEL KUONI | ADDRESS REDACTED | | | BTC 0.018183715538516<br>ETH 14.3231100288991 | | | |
| 3.1.394452 | MICHAEL KURINSKY | ADDRESS REDACTED | | | BTC 0.00128457485498618<br>USDC 465.672517555113 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394453 | MICHAEL KURT | ADDRESS REDACTED | | | BTC 0.00015224<br>CEL 0.1410530162393228 | | | |
| 3.1.394455 | MICHAEL KURTH | ADDRESS REDACTED | | | BTC 0.00023017566270079 | | | |
| 3.1.394455 | MICHAEL KURTZ | ADDRESS REDACTED | | | CEL 1.09220574758608 | | | |
| 3.1.394456 | MICHAEL KUSMACK | ADDRESS REDACTED | | | BTC 1.016347082042<br>MATIC 7040.675500335557 | | | |
| 3.1.394457 | MICHAEL KUY | ADDRESS REDACTED | | | ETC 0.000951182791397122<br>ETH 1.231811763769496-05<br>USDC 0.00712543079142924 | | | |
| 3.1.394458 | MICHAEL KVĚŠ | ADDRESS REDACTED | | | BTC 0.00000000594783906<br>CEL 0.006120780721695-05<br>USDT ERC20 0.25998459534536B | | | |
| 3.1.394459 | MICHAEL KVĚŠ | ADDRESS REDACTED | | | ADA 0.217575540652635<br>BTC 0.002123662928541<br>CEL 2.4831835867775<br>USDT ERC20 0.23062186178686B | | | |
| 3.1.394460 | MICHAEL KVETNY | ADDRESS REDACTED | | | CEL 7.4907982673527<br>ZEC 5.97996246 | | | |
| 3.1.394461 | MICHAEL KWAK | ADDRESS REDACTED | | | BTC 0.00102141477449996<br>ETH 0.00125196047806S3<br>LINK 0.1588727255430499 | | | |
| 3.1.394462 | MICHAEL KWAN | ADDRESS REDACTED | | | BTC 0.00121058055597233<br>CEL 0.724668062410B<br>USDC 16.6321685480591<br>USDT ERC20 0.000000063476335340B1 | | | |
| 3.1.394463 | MICHAEL KWAN | ADDRESS REDACTED | | | ADA 347.596855513477<br>BTC 0.00981715252768B4<br>ETH 0.94532679508B07S | | | |
| 3.1.394464 | MICHAEL KWAN | ADDRESS REDACTED | | | BTC 0.0001726701117448799<br>ETH 0.01858268785474B4 | | | |
| 3.1.394465 | MICHAEL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.00110069656849424<br>LINK 0.16175165211836B<br>USDC 0.0200020358617429B9 | | | |
| 3.1.394466 | MICHAEL KWOK | ADDRESS REDACTED | | | AAVE 5.685989759362B1<br>BTC 4.851979687231090-05<br>CEL 61.7130269189051<br>COMP 4.56293634456356<br>ETH 10.85637229497B7<br>LINK 84.596859B076571<br>SNX 66.99235287599B1<br>UNI 121.389493706369 | | | |
| 3.1.394467 | MICHAEL KWOK LOON WONG | ADDRESS REDACTED | | | BTC 0.000897695245296747<br>USDT ERC20 12916.9907003543 | | | |
| 3.1.394468 | MICHAEL KWONG | ADDRESS REDACTED | | | BTC 0.00518805005759456 | | | |
| 3.1.394469 | MICHAEL KWUN HO AU | ADDRESS REDACTED | | | USDC 3301.97797871369<br>BNB 0.525735270953204<br>BTC 0.0016862661849515B<br>ETH 0.2297972135727<br>TUSD 1.519496B9366876 | | | |
| 3.1.394470 | MICHAEL L ARMSTRONG | ADDRESS REDACTED | | | BTC 0.01775858745937S5 | | | |
| 3.1.394471 | MICHAEL L DEFRANCE | ADDRESS REDACTED | | | AVAX 0.00218449773337B5<br>BTC 3.159856652734490-05<br>CEL 0.603121100642774<br>USDC 0.33314307223936B | | | |
| 3.1.394472 | MICHAEL L MOORE | ADDRESS REDACTED | | | SNX 0.128893401788945 | | | |
| 3.1.394473 | MICHAEL L OSULLIVAN | ADDRESS REDACTED | | | BTC 0.000025259018764308<br>COMP 0.00007377158963605A4<br>ETH 0.00665506494529892<br>MATIC 0.5824770819B2131<br>USDC 0.1820761059273B2<br>XLM 0.01568790169S812 | BTC 0.000000000498531734<br>ETH 0.92393120528405 | | |
| 3.1.394474 | MICHAEL L PORTER | ADDRESS REDACTED | | | BTC 0.01109946220779<br>USDC 20429.0532777086 | | | |
| 3.1.394475 | MICHAEL L YOUNG | ADDRESS REDACTED | | | BTC 0.000000367932599702<br>ETH 1.05325804083392<br>USDC 1.309931843376276 | BTC 0.471815041336732<br>USDT ERC20 6.82 | | |
| 3.1.394476 | MICHAEL LAAKE | ADDRESS REDACTED | | | | BTC 0.0142063567704002 | | |
| 3.1.394477 | MICHAEL LABAT | ADDRESS REDACTED | | | BCH 0.31056749786B<br>BTC 0.00488216564019918<br>CEL 106.625692661462<br>COMP 0.043201981534B365<br>ETH 0.0338212476431581<br>LINK 1.21704261927136<br>XRP 39.999988 | | | |
| 3.1.394478 | MICHAEL LACA | ADDRESS REDACTED | | | ADA 1.346045064B4046<br>BTC 0.0001925862451912128<br>ETH 0.0003176476079227B2<br>LINK 0.0581472608225681<br>MATIC 2.17333546003328<br>MCDAI 0.01578591497S5805<br>UNI 0.07511372348097S<br>USDC 3.2334600720904 | BTC 0.00000003281661978<br>ETH 0.290838066850738<br>MATIC 1655.63990333138 | | |
| 3.1.394479 | MICHAEL LACEN | ADDRESS REDACTED | | | ADA 2561.22579227B63<br>BTC 0.3941495761204<br>CEL 145.112995520924<br>ETH 0.00643732421431321<br>MATIC 1024.99285206088<br>USDC 100.2441731685515 | | | |
| 3.1.394480 | MICHAEL LACERTOSA | ADDRESS REDACTED | | | BTC 0.00000000886B3726119 | | | |
| 3.1.394481 | MICHAEL LACOUR GALLOIS | ADDRESS REDACTED | | | BTC 0.00000626042104558<br>BTC 0.003657733953994<br>CEL 3.30015750504736 | | | |
| 3.1.394482 | MICHAEL LADIE | ADDRESS REDACTED | | | AAVE 0.000680921390057Z<br>BTC 0.000000145390387553<br>ETH 0.000054605067116167<br>MATIC 0.72757156243117<br>MCDAI 0.024935109366257Z<br>USDC 0.000785167409640484<br>ZEC 0.00003336734465251Z8 | BTC 0.0372883657294691<br>USDC 0.000000861521885024 | | |
| 3.1.394483 | MICHAEL LADKA | ADDRESS REDACTED | | | BTC 0.00023737397227743 | | | |
| 3.1.394484 | MICHAEL LADOUCEUR | ADDRESS REDACTED | | | BTC 0.00000000070581Z123 | | | |
| 3.1.394485 | MICHAEL LAFEMINA | ADDRESS REDACTED | | | CEL 0.36065127264410T<br>BTC 0.00110688388089094<br>ETH 0.074968789989B301<br>USDC 316.70278230576B | | | |
| 3.1.394486 | MICHAEL LAFFAN | ADDRESS REDACTED | | | MATIC 18.21628895007Z8<br>XLM 74.009488626532Z | | | |
| 3.1.394487 | MICHAEL LAFONTAINE JR | ADDRESS REDACTED | | | BTC 2.24646845635965<br>CEL 904.24123771235T<br>ETH 37.6164984364B2<br>USDC 998.035095119468 | CEL 407.685801930182 | | |
| 3.1.394488 | MICHAEL LAFORTE | ADDRESS REDACTED | | | BTC 0.000001978307603741<br>CEL 1.11905760161D7<br>CELC 0.0109738972192587<br>SGB 0.0759850011700541<br>XLM 0.0187542450512793<br>XRP 0.497047471025943 | | | |
| 3.1.394489 | MICHAEL LAGACE | ADDRESS REDACTED | | | BTC 0.00737981545179872<br>MCDAI 0.01846534689061967 | | | |
| 3.1.394490 | MICHAEL LAGE | ADDRESS REDACTED | | | AOA 0.09480730882662S4<br>BTC 0.000054701004651739<br>DOT 0.0123836585915T7<br>ETH 0.000053995015533325<br>MANA 0.0079630687426339Z<br>MATIC 0.59010791977309A | | ADA 125.478944569388<br>BTC 0.0012230458256011<br>DOT 7.47369376701099<br>ETH 0.0598017955038483 | |
| 3.1.394491 | MICHAEL LAGERWEY | ADDRESS REDACTED | | | XRP 28.6227013270965 | | | |
| 3.1.394492 | MICHAEL LAIDLEY | ADDRESS REDACTED | | | BTC 0.002375092171707501<br>ETH 0.01238918653340S<br>USDC 0.01852351296097B5<br>SGB 2385.347275150S<br>XRP 12.154622001421 | | | |
| 3.1.394493 | MICHAEL LAKE | ADDRESS REDACTED | | | BTC 0.000678538326737165<br>ETH 21.48679978B2755 | | | |
| 3.1.394494 | MICHAEL LALONDE | ADDRESS REDACTED | | | BTC 0.00573611924548675<br>CEL 1.2686960446960A<br>ETH 0.90514409183B046<br>LINK 0.00227063939383364<br>LUNC 40.2107096300731 | | | |
| 3.1.394495 | MICHAEL LAM | ADDRESS REDACTED | | | BTC 0.252107857784252<br>ETH 0.00048022490988447<br>USDC 1.84817148257137<br>USDT ERC20 3984.95546631501 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394496 | MICHAEL LAM | ADDRESS REDACTED | | | BNT 0.0892553471737992<br>BTC 0.677080709369802<br>CEL 58.542582357401<br>DOT 0.0227282008258941<br>ETH 0.000002878969248235<br>LINK 0.0000262417675841125<br>MANA 0.2333266590955<br>MATIC 0.2292169666369956<br>USDC 1.53719995792999<br>USDT ERC20 3040.03370849527 | | | |
| 3.1.394497 | MICHAEL LAM | ADDRESS REDACTED | | | AVAX 19.2565113005222<br>BTC 0.21039869673283<br>ETH 1.66374301475931<br>LUNC 6.03999431879877<br>TAUD 3539.56701325587 | | | |
| 3.1.394498 | MICHAEL LAM | ADDRESS REDACTED | | | ETH 0.224266132845149 | ETH 0.14860039 | | |
| 3.1.394499 | MICHAEL LAMAINA | ADDRESS REDACTED | | | BTC 4.88009751827999E-07<br>ETH 0.000638952963407954<br>LUNC 0.0129398337773571 | BTC 0.00000000485287448<br>USDC 1.8276935123846 | | |
| 3.1.394500 | MICHAEL LAMAITA | ADDRESS REDACTED | | | BTC 0.00314141237015948<br>USDC 5362.38849868286<br>USDT ERC20 1.54205730843792 | | | |
| 3.1.394501 | MICHAEL LAMBERT | ADDRESS REDACTED | | | CEL 3.44356425267671<br>ETH 0.06675<br>MATIC 21.58<br>SNX 11.0006364520374<br>XLM 140 | | | |
| 3.1.394502 | MICHAEL LAMBOURNE | ADDRESS REDACTED | | | BTC 0.00179851251047458<br>ETH 4.92933726279656<br>LINK 0.109831544056217<br>USDT ERC20 652.755375372252<br>XLM 2.14861540169396 | | | |
| 3.1.394503 | MICHAEL LAMBRIGHT | ADDRESS REDACTED | | | BTC 0.0000001763681337558<br>XLM 0.242055632284889 | BTC 0.0000000050380585 | | |
| 3.1.394504 | MICHAEL LAMIRAND | ADDRESS REDACTED | | | BTC 0.50536538119733 | | | |
| 3.1.394505 | MICHAEL LAMMLI | ADDRESS REDACTED | | | AVAX 19.2045050145517<br>BTC 0.84593776195772<br>DOT 13.2028779332578<br>ETH 1.33181651330357<br>MATIC 612.774470078137<br>SOL 4.35391558421986 | | | |
| 3.1.394506 | MICHAEL LAMONT | ADDRESS REDACTED | | | BTC 0.23206439721216<br>DOT 28.66758254154Z<br>ETH 2.41168752061409<br>LINK 48.513849278863<br>LTC 5.37983985894328<br>MATIC 129.256911552413<br>SGB 152.886234665303<br>XRP 0.906395875012757 | | | |
| 3.1.394507 | MICHAEL LANCASTER | ADDRESS REDACTED | | | AAVE 1.15638796363282<br>BAT 194.436954398926<br>BSV 0.0988793999495709<br>BTC 0.523959803795122<br>CEL 203.179225396495<br>COMP 1.15531315548994<br>DASH 2.55834952482Z<br>ETC 7.159445353615S<br>KNC 82.0257866930187<br>LTC 2.24649549658D3<br>MANA 552.780651770303<br>MATIC 8602.99327151872<br>OMG 66.2920729798482<br>SNX 24.42357641843133<br>UMA 3.97856194313517<br>UNI 22.430676267812B<br>USDC 29.8287484589303<br>ZEC 2.55104053424587<br>ZRX 139.017852474464 | | | |
| 3.1.394508 | MICHAEL LANDAU | ADDRESS REDACTED | | | BTC 0.001755751282448J7<br>CEL 1.15116857753898 | BTC 0.0000000065257610J2 | | |
| 3.1.394509 | MICHAEL LANDAU | ADDRESS REDACTED | | | ADA 0.539742303S659<br>BTC 1.18150238468099E-06 | ADA 203.74448931207<br>BTC 0.00108376424219329 | | |
| 3.1.394510 | MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | | | BTC 0.0000190298835279Z8<br>CEL 2.11549954699009<br>MATIC 6.34870918222226<br>USDC 31.95845187902Z3 | | | |
| 3.1.394511 | MICHAEL LANDIS | ADDRESS REDACTED | | | BTC 0.0000369738286710S4<br>ETH 0.000007812460270152<br>GUSD 2.63304176520243 | BTC 0.03155970420544604<br>ETH 0.00613648524636662<br>GUSD 0.00254948960471726 | | |
| 3.1.394512 | MICHAEL LANDL | ADDRESS REDACTED | | | BTC 0.00083471302175958X | | | |
| 3.1.394513 | MICHAEL LANDON | ADDRESS REDACTED | | | BTC 0.0000138727945880S2<br>ETH 0.000267232382527115<br>LINK 0.0064960779824955<br>MATIC 0.2968947162775S1 | | | |
| 3.1.394514 | MICHAEL LANDRY | ADDRESS REDACTED | | | BCH 0.000827378599679324<br>BTC 0.00064208120649178<br>CEL 12.6247731448517<br>ETH 0.00121330353655664<br>LTC 0.00431766465981088<br>USDT ERC20 0.2976724692405S8<br>XLM 0.436293793252337 | | | |
| 3.1.394515 | MICHAEL LANDUCCI | ADDRESS REDACTED | | | AAVE 0.00521460928982B3<br>ADA 0.360671576776D5<br>BTC 0.000739593728061663<br>DASH 0.0019404679940051Z<br>DOT 0.275549213915171<br>ETC 0.00466233141265006<br>ETH 0.00510680968149519<br>LINK 0.00356910501983338<br>LTC 0.00237151069131526<br>MATIC 1.508762763266T4<br>USDC 0.00008612359037B448<br>XLM 2.96318452805197<br>XRP 0.0000000542652496B | DASH 0.0000000077053S4893<br>DOT 0.0000000001895949 | | |
| 3.1.394516 | MICHAEL LANE | ADDRESS REDACTED | | | BTC 0.0000414567181Z1549<br>CEL 1.15116857753898<br>SGB 7.92087095092117<br>XLM 804.94166641792G<br>XRP 51.813500503119 | | | |
| 3.1.394517 | MICHAEL LANE | ADDRESS REDACTED | | | BCH 0.00131775442638166<br>BTC 0.0000024814751520G7 | | | |
| 3.1.394518 | MICHAEL LANE | ADDRESS REDACTED | | | BTC 0.0000024096243595 | | | |
| 3.1.394519 | MICHAEL LANE | ADDRESS REDACTED | | | BTC 0.25882489318389B | | | |
| 3.1.394520 | MICHAEL LANGAN | ADDRESS REDACTED | | | ETH 2.198073402853G5<br>AVAX 0.137727054B663<br>BTC 6.9085002535495<br>USDC 3.265576562090I1 | | | |
| 3.1.394521 | MICHAEL LANGE | ADDRESS REDACTED | | | BTC 9.99797903488999E-07<br>USDC 0.447178659402301 | | | |
| 3.1.394522 | MICHAEL LANGE | ADDRESS REDACTED | | | BTC 0.228404516247I69 | | | |
| 3.1.394523 | MICHAEL LANGENBERG | ADDRESS REDACTED | | | BTC 2.70004211046868<br>ETH 1.08267066471117<br>MANA 2801.0589381876B<br>MATIC 1327.475027891L | | | |
| 3.1.394524 | MICHAEL LANGER | ADDRESS REDACTED | | | ADA 252.524900404Z<br>AVAX 5.06243961876295<br>BTC 0.155543499578559<br>ETH 2.506259598388B9<br>MATIC 254.456663102588<br>SOL 4.858149968641 | BTC 0.0068371393408B976 | | |
| 3.1.394525 | MICHAEL LANKEIT | ADDRESS REDACTED | | | BTC 0.0000134449961460S5<br>CEL 0.125385772242078<br>ETH 0.000334360728913I<br>LTC 0.000371946743660996<br>SGB 0.0191569314516I1<br>XRP 0.126148854656386 | | | |
| 3.1.394526 | MICHAEL LANNUTTI | ADDRESS REDACTED | | | MATIC 5.10696201621745<br>SNX 74.2251782367709 | | | |
| 3.1.394527 | MICHAEL LANTINO | ADDRESS REDACTED | | | BTC 0.0452544014165753<br>ETH 0.303614160483202 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394528 | MICHAEL LANTIS | ADDRESS REDACTED | | | BTC 0.0000047571181920999<br>CEL 0.0368346295418546<br>ETH 0.000867656615582224 | | | |
| 3.1.394529 | MICHAEL LANZILLOTTA | ADDRESS REDACTED | | | BTC 0.0000021166809129?<br>CEL 1.9400734864306?<br>DOT 0.1142958962315446<br>ETH 0.000512710414822113<br>SOL 0.00782836994798952<br>XRP 0.00000020098110937S | | | |
| 3.1.394530 | MICHAEL LAOYE | ADDRESS REDACTED | | | BTC 0.0137110659685?6 | | | |
| 3.1.394531 | MICHAEL LAPIDAKIS | ADDRESS REDACTED | | | DOT 0.01778577974403493 | | | |
| 3.1.394532 | MICHAEL LAPLACA | ADDRESS REDACTED | | | BTC 0.358979437280623<br>ETH 2.70046786370558 | | | |
| 3.1.394533 | MICHAEL LAPLANTE | ADDRESS REDACTED | | | LUNC 20.08028639118577<br>BTC 0.00000448338755407?<br>ETH 0.000104228145272096<br>LINK 0.000252542208768846<br>LTC 0.00000455607516039S4<br>KLM 0.03367098399488661<br>XRP 0.01745236414692B1 | | | |
| 3.1.394534 | MICHAEL LAPORTE | ADDRESS REDACTED | | | BTC 0.2497905051648?<br>ETH 3.14491553258306 | | | |
| 3.1.394535 | MICHAEL LAPRELLE | ADDRESS REDACTED | | | LINK 0.53492961747477S<br>XLM 12.23585854668<br>ZRX 1.8568346373128 | | | |
| 3.1.394536 | MICHAEL LAPRELLE | ADDRESS REDACTED | | | CEL 1.0598193710826 | | | |
| 3.1.394537 | MICHAEL LAPRELLE | ADDRESS REDACTED | | | BCH 0.00000145140766642 | | | |
| 3.1.394538 | MICHAEL LAPUEBLA | ADDRESS REDACTED | | | CEL 1.07230762529414<br>ADA 430.997233485331<br>BSV 0.14577480037047?<br>BTC 0.00382015944883317<br>SNX 31.7577151303761<br>USDC 210.126712500549 | | | |
| 3.1.394539 | MICHAEL LARA | ADDRESS REDACTED | | | DASH 4.8134979401232S<br>MATIC 59.5964264416979 | | | |
| 3.1.394540 | MICHAEL LARGER | ADDRESS REDACTED | | | ADA 173.922585169141<br>BTC 0.339853848731825<br>DOGE 1502.86270794658<br>ETH 1.66257674276485<br>GUSD 0.494718432674259<br>SOL 13.3795276530719<br>USDC 0.4899118901809Z | BTC 0.01894758 | | |
| 3.1.394541 | MICHAEL LARKIN | ADDRESS REDACTED | | | DOT 0.3244646674216<br>ETH 0.0175491827091545<br>MATIC 0.40860557938375 | | | |
| 3.1.394542 | MICHAEL LAROCQUE | ADDRESS REDACTED | | | CEL 1.067341834873 | | | |
| 3.1.394543 | MICHAEL LARSEN | ADDRESS REDACTED | | | ADA 1005.99830303??<br>BTC 0.05154683031067935<br>CEL 6.039238427252S<br>ETH 1.165621333709S3 | | | |
| 3.1.394544 | MICHAEL LARSEN | ADDRESS REDACTED | | | BTC 0.1308317542884S3<br>CEL 82.2935818533555<br>ETH 4.48990842943748<br>UNI 207.767012228113 | | | |
| 3.1.394545 | MICHAEL LARSEN | ADDRESS REDACTED | | | XLM 0.00000050278485612<br>AVAX 0.28941642155939<br>BTC 0.0040619652192844<br>DOT 6.0192998708809<br>ETH 0.01633603071240Z<br>SNX 16.0035281927601 | | | |
| 3.1.394546 | MICHAEL LARSON | ADDRESS REDACTED | | Yes | BTC 5.43913592414569<br>CEL 1.15116897253898 | | | BTC 4.07951922750964 |
| 3.1.394547 | MICHAEL LARSON | ADDRESS REDACTED | | | ADA 289.724190349175<br>BTC 0.00662842077073511<br>DOT 3.6430190058303<br>ETH 0.000168076443443545<br>LINK 0.000985611394410388<br>MATIC 486.613464638S2<br>USDC 85.2015040846895 | | | |
| 3.1.394548 | MICHAEL LARSSON | ADDRESS REDACTED | | | CEL 53.5281173408482<br>ETH 0.00000004166<br>MCDAI 40<br>XLM 1013.2257477 | | | |
| 3.1.394549 | MICHAEL LARUE | ADDRESS REDACTED | | | BTC 0.0000115883546481S<br>CEL 1.09259486776002 | | | |
| 3.1.394550 | MICHAEL LASAP | ADDRESS REDACTED | | | ADA 1324.30862513169<br>BTC 0.0239061163485121<br>ETH 3.75388395212004<br>GUSD 106.024660991547<br>MANA 149.43157621501<br>MATIC 812.086859103451<br>USDC 106.709044712972 | | | |
| 3.1.394551 | MICHAEL LASTER | ADDRESS REDACTED | | | BAT 0.42388245659123 4<br>BTC 0.00000188643676862<br>ETC 0.008217434840269 1<br>LINK 0.0117038375172 29<br>SNX 0.0556046966321517 | | | |
| 3.1.394552 | MICHAEL LATADE | ADDRESS REDACTED | | | BTC 0.00000000011258904 3<br>CEL 0.000162730165133937 | | | |
| 3.1.394553 | MICHAEL LATHAM | ADDRESS REDACTED | | | BAT 524.400665297063<br>BTC 1.97553642999999 C-09<br>CEL 32.207536226651 1<br>COMP 1.06359095809763<br>EOS 0.00146919274960908<br>ETH 0.00000962603504818 7<br>KNC 0.00780669143001845<br>LINK 0.0108044123722505<br>LTC 0.0000837491885397 83<br>USDC 2.256098294549999 E-07<br>XLM 0.0606877307565329 | | | |
| 3.1.394554 | MICHAEL LATINA | ADDRESS REDACTED | | | BTC 0.00000621040737327 6<br>USDC 0.535669830902423 | | BTC 0.000000339973401 03<br>USDC 0.0000002883910746 993 | |
| 3.1.394555 | MICHAEL LATRONICA | ADDRESS REDACTED | | | ADA 202.989561857506<br>BAT 451.534690390B5<br>BTC 0.034847665279571<br>ETH 0.182060668627782<br>ETH 3.91532276911964<br>MANA 506.008044707179<br>MATIC 1378.00820347672<br>SNX 106.5102226720S<br>XLM 158.346451317145 | ETH 0.248330466 | | |
| 3.1.394556 | MICHAEL LATTIMORE | ADDRESS REDACTED | | | USDT ERC20 86.3341296517636 | | | |
| 3.1.394557 | MICHAEL LATTNER | ADDRESS REDACTED | | | AAVE 1.23825166276665<br>BAT 66.1980792780373<br>SNX 4.48712393724902 | | | |
| 3.1.394558 | MICHAEL LAU | ADDRESS REDACTED | | | BTC 0.0007258047397145S4<br>CEL 35.6984376296569<br>ETH 0.745217098904874<br>LINK 0.086184008839937?<br>USDC 25.828804997402 | | | |
| 3.1.394559 | MICHAEL LAU | ADDRESS REDACTED | | | USDT ERC20 27.863563055291<br>BTC 0.00259848545052626<br>CEL 87.62551792902?7 | | | |
| 3.1.394560 | MICHAEL LAU | ADDRESS REDACTED | | | ADA 2553.11242291399<br>BTC 0.000371046124528437?<br>DOT 399.332788680211<br>LTC 18.0912301979152<br>MATIC 4759.53670616814 | | | |
| 3.1.394561 | MICHAEL LAUFER | ADDRESS REDACTED | | | AVAX 0.00560558545963348<br>BTC 0.00008457320950759<br>CEL 16.12343713471519<br>LINK 0.000368758723923558<br>UNI 0.000160025346331243<br>USDC 0.058232386188503 | CEL 0.000001205447950031 | | |
| 3.1.394562 | MICHAEL LAUKITIS | ADDRESS REDACTED | | | BTC 0.03460918607781 75<br>DOT 163.023926174084<br>SOL 74.079789270733 2<br>USDC 10768483569170 2 | | | |
| 3.1.394563 | MICHAEL LAULETTA | ADDRESS REDACTED | | | BTC 0.0244648479311714<br>CEL 1.14662080018359<br>EOS 18.940266349897 6<br>USDC 4407.87645626225<br>XLM 514.913110245193 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394564 | MICHAEL LAURA | ADDRESS REDACTED | | | ADA 236.845417700193<br>BTC 0.000001505738197871 4<br>ETH 4.248828357050495<br>USDC 0.644077876063138 | BTC 0.000000001805441479 | | |
| 3.1.394565 | MICHAEL LAURENCEAU | ADDRESS REDACTED | | | BTC 2.51304787989014 | | | |
| 3.1.394566 | MICHAEL LAURENS | ADDRESS REDACTED | | | ADA 76.0761298623387<br>BTC 0.000105058743718027<br>ETH 0.00153710375117759<br>USDC 26.3921277412728 | | | |
| 3.1.394567 | MICHAEL LAURENT | ADDRESS REDACTED | | | BTC 0.000761259810970421 | | | |
| 3.1.394568 | MICHAEL LAURITZEN | ADDRESS REDACTED | | | BTC 0.00863120262263074<br>CEL 17.7597622326948 | | | |
| 3.1.394569 | MICHAEL LAUSEN | ADDRESS REDACTED | | | CEL 0.00882611750126191 | | | |
| 3.1.394570 | MICHAEL LAUTMAN | ADDRESS REDACTED | | | BTC 0.00111130863790923<br>ETH 0.291247450193805 | | | |
| 3.1.394571 | MICHAEL LAVALLEE | ADDRESS REDACTED | | | BTC 0.000210191002047328<br>ETH 0.000739418336853437<br>USDC 1.66130942386912 | BTC 0.000000090971846926<br>ETH 0.000000970083904361<br>USDC 0.00666334397803207 | | |
| 3.1.394572 | MICHAEL LAVITOL | ADDRESS REDACTED | | | CEL 1.00354761968372 | | | |
| 3.1.394573 | MICHAEL LAVVA | ADDRESS REDACTED | | | AAVE 8.63656368300795E-05<br>ADA 0.596593766757603<br>BCH 0.000073905717151551<br>BTC 0.00000017776897229<br>EOS 0.0629214355068172<br>ETH 1.50146301661679E-05<br>LINK 0.0125700328117471<br>LTC 0.000160833913946817<br>MATIC 0.0915190712554734<br>SNX 0.0140786556087802<br>SOL 0.00000557243065905<br>UNI 0.00101004453599881<br>USDC 15.3867855062825<br>XLM 0.00864524516782317 | | | |
| 3.1.394574 | MICHAEL LAWLER | ADDRESS REDACTED | | | BTC 1.27170860270974<br>ETH 17.2044368104098<br>MATIC 21661.453914111 | | | |
| 3.1.394575 | MICHAEL LAWLOR | ADDRESS REDACTED | | | BTC 0.000512516955622733<br>ETH 0.00740404046329266<br>USDC 3.48780703640441 | | | |
| 3.1.394576 | MICHAEL LAWR | ADDRESS REDACTED | | | BTC 0.000000967112751429<br>MATIC 23181.477237012 | BTC 0.000773907137831279<br>MATIC 584.837373497594<br>XRP 1.35322055289788 | | |
| 3.1.394577 | MICHAEL LAWRENCE | ADDRESS REDACTED | | | BTC 0.000000207206262671<br>ETH 0.000140454871417907<br>MCDAI 0.135633366110911<br>XRP 0.119155203183306 | | | |
| 3.1.394578 | MICHAEL LAWRENCE | ADDRESS REDACTED | | | BTC 0.0000749370596165<br>ETH 9.38393065863179B | | | |
| 3.1.394579 | MICHAEL LAWRENCE | ADDRESS REDACTED | | | BTC 0.0000009243041050727<br>COMP 0.000087550787280977<br>ETH 0.0000090711673810?77<br>USDC 0.036794091419059 | | | |
| 3.1.394580 | MICHAEL LAWRENCE LOCKE | | | | BTC 0.472861742657089<br>SOL 20.439104024046<br>USDC 199.288184942204 | | | |
| 3.1.394581 | MICHAEL LAWRENCE MATTEUG | ADDRESS REDACTED | | | | | | |
| 3.1.394582 | MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | | | BTC 0.167446066609763<br>CEL 1.21240252799516 | USDC 1000<br>BTC 0.636312385076673<br>CEL 186.447442649769<br>ETH 0.00000263881094736<br>USDC 3128.069 | | |
| 3.1.394583 | MICHAEL LAWRENSON | ADDRESS REDACTED | | | BTC 0.0001293893879549906 | | | |
| 3.1.394584 | MICHAEL LAY | ADDRESS REDACTED | | | ADA 3.36821467730123<br>BTC 0.273434322051236<br>CEL 6.90985316535437<br>MCDAI 41.641510481346 | | | |
| 3.1.394585 | MICHAEL LAZARO | ADDRESS REDACTED | | | BTC 0.00000008487929361 15<br>CEL 0.0206308895464866<br>ETH 0.000211203323382581 | | | |
| 3.1.394586 | MICHAEL LAZAROU | ADDRESS REDACTED | | | ETH 4.30199051004252 | | | |
| 3.1.394587 | MICHAEL LAZARUS | ADDRESS REDACTED | | | ADA 3640.22797988275<br>BTC 0.0896599325850781<br>CEL 91.33108681890 4<br>DOT 21.1160269371775<br>ETH 0.2325438377863B3<br>LINK 95.5109108367592<br>MANA 977.7400476787I<br>MATIC 770.233458406927<br>SOL 17.2486388848577<br>USDC 529.932104373286<br>USDT ERC20 374.47963217290Z | ADA 2199.206562<br>ETH 0.321511979193176 | | |
| 3.1.394588 | MICHAEL LE | ADDRESS REDACTED | | | BCH 0.000151493967563563<br>BTC 0.0000019085875421522<br>ETH 0.000196576878313346 | | | |
| 3.1.394589 | MICHAEL LE | ADDRESS REDACTED | | | BSV 0.519033806146526<br>BTC 0.0000008511203078B6<br>ETH 0.031675876916147<br>MCDAI 0.0127885342166451 | | | |
| 3.1.394590 | MICHAEL LEAN | ADDRESS REDACTED | | Yes | BTC 0.704462477248933<br>CEL 423.78958744997<br>ETH 0.000525899514219301<br>LTC 0.0022956837309B2<br>UNI 19.26859048077S<br>USDT ERC20 0.248226298038775<br>XLM 6680.83108478195<br>XRP 782.728471041388 | | | BTC 0.177572798450894 |
| 3.1.394591 | MICHAEL LEARY | ADDRESS REDACTED | | | BTC 0.000001734966388321 | | | |
| 3.1.394592 | MICHAEL LEATHERMAN | ADDRESS REDACTED | | Yes | ADA 0.388035545781033<br>AVAX 0.0576759766617B9<br>BTC 0.000000499996689901<br>DOT 0.292058534991422<br>EOS 0.000003631195047B2<br>MATIC 2.97364742058778<br>SGB 5.17753787118566<br>USDC 0.000684898876053314<br>USDT ERC20 0.000202717414315071 | ADA 0.000000331920978207<br>AVAX 0.010305144540542B<br>BTC 0.0000002005200636A3<br>DOT 0.144413449208929<br>EOS 0.00396368339148329<br>MATIC 0.000117596022066112<br>SGB 4553.82019370161<br>USDC 15.3668149014146<br>USDT ERC20 0.138841083775704 | | ADA 129165.895937787 |
| 3.1.394593 | MICHAEL LEAVITT | ADDRESS REDACTED | | | ADA 0.041649638072108<br>DOT 7.30809420452191<br>USDC 671.610327343396<br>XLM 0.0882361350322388 | | | |
| 3.1.394594 | MICHAEL LEAVITT | ADDRESS REDACTED | | | BTC 0.000002581321024195<br>TUSD 0.0264472547223837 | | | |
| 3.1.394595 | MICHAEL LEB | ADDRESS REDACTED | | | BSV 0.0654381218610456<br>BTC 13.1086937288986<br>DASH 0.00200940497210905<br>ETC 39.22014789595B<br>ETH 46.452980875799S<br>LINK 237.408915708593<br>LTC 0.00257505106342802<br>MATIC 1465.58730436961<br>UNI 52.0022208146442<br>USDC 1044.215606935B<br>XLM 1.9265461499094<br>XRP 1.98489841807229 | | | |
| 3.1.394596 | MICHAEL LEBHAR | ADDRESS REDACTED | | | ADA 1.08753750233148<br>AVAX 0.039258334806447<br>BTC 0.00512437514B9309<br>ETH 0.00456466152627437<br>LINK 0.0172481069458259<br>MATIC 1932.55018542004<br>SOL 0.0244804871869875<br>USDC 4855.2S07116476 | ADA 0.00000064371760724 9<br>AVAX 30.6989849102207<br>SOL 0.000000001388257 31 | | |
| 3.1.394597 | MICHAEL LEBLANC | ADDRESS REDACTED | | | BTC 0.255649383491407 | | | |
| 3.1.394598 | MICHAEL LEBLANC | ADDRESS REDACTED | | | AAVE 0.00166770669362759<br>ADA 0.000547823450362245<br>BTC 0.000000186425956285<br>DOT 187.0472756992B8<br>ETH 0.000001684345796107<br>LINK 0.00608265527016273<br>LTC 0.000016163218749681<br>SNX 0.0666316361034471<br>SOL 59.6288054765824<br>UNI 0.0067631721465B221<br>USDC 5.56148500398735<br>XLM 0.114714526306194 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394599 | MICHAEL LEBON | ADDRESS REDACTED | | | ADA 1226.427573989308 BTC 0.0000939374780581078 MATIC 3566.29556585234 | | | |
| 3.1.394600 | MICHAEL LECOMPTTE | ADDRESS REDACTED | | | MATIC 13.591732632229 | | | |
| 3.1.394601 | MICHAEL LEDDEN | ADDRESS REDACTED | | | BTC 0.000165135133014035 CEL 0.0330780388887825 MATIC 0.30169380908146 USDT ERC20 0.98261764760315 | | | |
| 3.1.394602 | MICHAEL LEDERER | ADDRESS REDACTED | | | CEL 1.11339521824624 | | | |
| 3.1.394603 | MICHAEL LEDLOW | ADDRESS REDACTED | | | ETH 0.00001190759612551 USDC 0.0790657663908735 | | | |
| 3.1.394604 | MICHAEL LEDOWSKY | ADDRESS REDACTED | | | ADA 405.580061657713 BTC 0.00004224133710094 ETH 0.00435067951264294 MATIC 529.150571000 SNX 185.35830887292 | LINK 35.99078021609672 SOL 11.679995 | | |
| 3.1.394605 | MICHAEL LEDUC-NADEAU | ADDRESS REDACTED | | | 1INCH 35.313339635104 BNB 2.08459733007126 BTC 0.00115604021003932 CEL 23.7939012975048 ETH 0.12016016416801 MCDAI 31 | | | |
| 3.1.394606 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.000891337364444069 | | | |
| 3.1.394607 | MICHAEL LEE | ADDRESS REDACTED | | | AVAX 19.57209808297297 BTC 0.4019128326726602 CEL 3.9645598921809 DOT 58.14069846886447 ETH 1.8014575512507 LUNC 11.494900285174 MATIC 867.490848447074 SOL 39.97605954133089 | BTC 0.0004775777257744 | | |
| 3.1.394608 | MICHAEL LEE | ADDRESS REDACTED | | | AAVE 26.62513704 BTC 1.02354410256026 CEL 7914.54178819272 DOT 1257.54892 ETH 20.2625267652934 MATIC 2535.90381447 SNX 719.3682639 UNI 417.10964303 | | | |
| 3.1.394609 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.00101384136460894 USDC 29021.4800575526 | | | |
| 3.1.394610 | MICHAEL LEE | ADDRESS REDACTED | | | ETH 0.000140609516159493 | | | |
| 3.1.394611 | MICHAEL LEE | ADDRESS REDACTED | | | CEL 1.08368885691215 | | | |
| 3.1.394612 | MICHAEL LEE | ADDRESS REDACTED | | | ADA 0.00391380644809116 BTC 0.000017256814853275 ETH 0.00000955725602835 USDC 0.45235328427671 | | | |
| 3.1.394613 | MICHAEL LEE | ADDRESS REDACTED | | | ADA 361.864349897556 MATIC 6161.31341586312 MCDAI 42.5571292643752 SNX 122.662849468725 SOL 27.4058449714323 | | | |
| 3.1.394614 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.0126389863375566 ETH 0.213719080979587 MATIC 0.00111870164763347 SNX 0.00049511284357513 USDC 0.0007950125334809 USDT ERC20 1.7617665797774 | | | |
| 3.1.394615 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.00000001710911142 CEL 0.762084025508512 | | | |
| 3.1.394616 | MICHAEL LEE | ADDRESS REDACTED | | | ADA 123.4519158023 BTC 0.0007003444657347 CEL 2333.17811492042 DOT 29.12474571 ETH 0.52086 UNI 26.70163912618 | | | |
| 3.1.394617 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.9217749052416 ETH 7.25910320685895 USDC 287.45110058882 | | | |
| 3.1.394618 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.00000175329657404 | | | |
| 3.1.394619 | MICHAEL LEE | ADDRESS REDACTED | | | BAT 0.02417334790896 BTC 0.000016021376864074 | | | |
| 3.1.394620 | MICHAEL LEE | ADDRESS REDACTED | | | AAVE 0.40736705965376 BTC 0.2279172880108 DASH 1.50860902465745 EOS 717.39595341860 ETH 1.54951743811117 LTC 13.42313529153 SNX 19.840469888096 XLM 1158.02072753462 XRP 5.01521185510393 | | | |
| 3.1.394621 | MICHAEL LEE | ADDRESS REDACTED | | | | | | |
| 3.1.394622 | MICHAEL LEE | ADDRESS REDACTED | | | ADA 9311.94053231917 BTC 0.415633101880777 ETH 2.567721698590079 USDC 37292.4977529362 XLM 7397.8127531838 XRP 8385.1772 | USDC 785.32 | | |
| 3.1.394623 | MICHAEL LEE | ADDRESS REDACTED | | | DOT 0.00953215416105793 EOS 0.07523637055130 LUNC 0.02561617897707 MATIC 0.58600666553689 | | | |
| 3.1.394624 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.0026500971365268 MATIC 221.60711525168 XLM 987.20238109805 | | | |
| 3.1.394625 | MICHAEL LEE ERICKSON | ADDRESS REDACTED | | | MATIC 57.388119922352 | | | |
| 3.1.394626 | MICHAEL LEE HOOD | ADDRESS REDACTED | | | ETH 0.00142370607768543 | | | |
| 3.1.394627 | MICHAEL LEE JARMUS | ADDRESS REDACTED | | | AVAX 7.31497772788 BTC 0.07022368072406 CEL 4.3712098366094 DOT 48.00708931769 ETH 1.057747075032 MATIC 429.66071473162 PAXG 0.338851430592647 | AVAX 1.0169604201879 | | |
| 3.1.394628 | MICHAEL LEE PENKA | ADDRESS REDACTED | | | ADA 2686.4223756843 BTC 0.023531267743286 ETH 7.37930654267 LINK 51.468283896294 LTC 3.833568304308 SOL 27.105941176137 XLM 2730.9679202913 | BTC 0.0000004 ETH 0.24089119 SOL 14.944506655 | | |
| 3.1.394629 | MICHAEL LEE ROSE | ADDRESS REDACTED | | | ETH 0.0016288648292979 | | | |
| 3.1.394630 | MICHAEL LEE SMITH | ADDRESS REDACTED | | | BTC 0.00240468403015856 CEL 620.160156029902 DOT 117.63260434281 ETH 0.020553316363054 LUNC 41.43106329098 UNI 328.106386342215 | | | |
| 3.1.394631 | MICHAEL LEE SON | ADDRESS REDACTED | | | ETH 0.00162075372014645 USDC 9.51024102350094 | | | |
| 3.1.394632 | MICHAEL LEEK | ADDRESS REDACTED | | | BTC 0.101368199813628 EOS 0.398174670469466 ETH 2.689304118870032 PAXG 2.06062272501005 | | | |
| 3.1.394633 | MICHAEL LEFERD | ADDRESS REDACTED | | | BTC 0.0007964336349995 CEL 27.88971492456 USDT ERC20 606.9 | | | |
| 3.1.394634 | MICHAEL LEFEVERS | ADDRESS REDACTED | | | BTC 0.00002784930546784 ETH 0.00033937316992796 MATIC 0.14216711997107 | | | |
| 3.1.394635 | MICHAEL LEFONTS | ADDRESS REDACTED | | Yes | AAVE 2.969915382109 ADA 982.649660682116 BCH 0.00075810963935726 BTC 1.60326415653713 COMP 0.00078776120111671 ETH 11.39461843392 LINK 50.86656062421 LTC 0.0258083375058368 MATIC 687.20778205064 PAXG 0.0002047723477978 SNX 0.08669078050533 SOL 42.8849321632851 USDC 5.96179541570933 | USDC 0.00000039612880037 | | BTC 0.670690811535882 |
| 3.1.394636 | MICHAEL LEGER | ADDRESS REDACTED | | | USDC 5381.79161339917 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394637 | MICHAEL LEGGE | ADDRESS REDACTED | | | BTC 0.000000001444916215<br>CEL 36.99981241154413<br>KLM 422.303<br>XRP 373.540391 | | | |
| 3.1.394638 | MICHAEL LEGLEUX | ADDRESS REDACTED | | | BTC 2.156798344400713<br>ETH 34.341884183674<br>GUSD 0.006101467000667788<br>LINK 13.833580524851<br>USDC 2444.006659825001 | | | |
| 3.1.394639 | MICHAEL LEGNAIOLI | ADDRESS REDACTED | | | CEL 1.070568003997779 | | | |
| 3.1.394640 | MICHAEL LEGRANGE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.394641 | MICHAEL LEHMANN | ADDRESS REDACTED | | | BTC 0.001063760851116366<br>USDC 5.198731222448859 | | | |
| 3.1.394642 | MICHAEL LEHRER | ADDRESS REDACTED | | | XLM 2680.161100355244<br>AAVE 2.37980497113989E-05<br>BTC 0.000019552021382377<br>EOS 0.0037552701260793<br>MANA 0.000114266037193398<br>MATIC 0.03975652913569304<br>MCDAI 0.19459376174847<br>SNX 0.009527714086269429<br>USDC 1.071199282713999<br>USDT ERC20 3.056592100676935 | | | |
| 3.1.394643 | MICHAEL LEIBY | ADDRESS REDACTED | | | BTC 0.008125096253092 | | | |
| 3.1.394644 | MICHAEL LEICHTENSCHLAG | ADDRESS REDACTED | | | BTC 0.105588766450996<br>CEL 1.151689753898 | BTC 0.10223767 | | |
| 3.1.394645 | MICHAEL LEININGER | ADDRESS REDACTED | | | ETH 0.000840770594795751<br>ETH 0.005018106368165145<br>MATIC 4.165347547489385 | | | |
| 3.1.394646 | MICHAEL LEINS | ADDRESS REDACTED | | | BTC 0.000000993403741307<br>USDC 1.036161845755552 | | | |
| 3.1.394647 | MICHAEL LEIPOLD | ADDRESS REDACTED | | | BTC 0.000021128146890776 | | | |
| 3.1.394648 | MICHAEL LEITE | ADDRESS REDACTED | | | BTC 0.000864620503797961<br>MATIC 386.53290813553 | | | |
| 3.1.394649 | MICHAEL LEITLOFF | ADDRESS REDACTED | | | USDC 579.1076557311169<br>BTC 0.0225793469847088 | | | |
| 3.1.394650 | MICHAEL LEITNER-YOUNG | ADDRESS REDACTED | | | BTC 0.003106247271593043 | | | |
| 3.1.394651 | MICHAEL LEJBACH BERTELSEN | ADDRESS REDACTED | | | PAX 8.7800159045645<br>BTC 0.00000000626485403<br>CEL 12.10938039255563 | | | |
| 3.1.394652 | MICHAEL LELCHITSKI | ADDRESS REDACTED | | | BTC 0.00000852741236357<br>CEL 1.149363274071<br>ETH 0.0852680616987703<br>LINK 0.0000029156023...<br>SGB 138.84505494183<br>XRP 1039.067340193578 | | | |
| 3.1.394653 | MICHAEL LELIEVRE | ADDRESS REDACTED | | | BTC 0.001719596687975<br>LTC 0.001099595946766... | | | |
| 3.1.394654 | MICHAEL LEMA | ADDRESS REDACTED | | | BAT 0.00128490664470824<br>BCH 0.000003006331826773<br>BSV 0.00028841771171368<br>BTC 0.00000002667938426...<br>ETC 0.000010659601874019<br>ETH 0.000006081871...<br>GUSD 0.15992825280834...<br>LINK 0.008052552724...<br>MCDAI 0.0067492250...<br>USDC 0.21568...0449... | | | |
| 3.1.394655 | MICHAEL LEMELIN | ADDRESS REDACTED | | | BTC 0.17673614740...<br>CEL 104.212518878908<br>ETH 1.63821232413507 | | | |
| 3.1.394656 | MICHAEL LEMPEL | ADDRESS REDACTED | | | BTC 0.063775072282983<br>ETH 0.493156058911832<br>USDC 5411.132530886638 | | | |
| 3.1.394657 | MICHAEL LEN MARIE | ADDRESS REDACTED | | | BTC 0.004374734706244...<br>DOGE 259.72657690912<br>XLM 1388.55792796... | | | |
| 3.1.394658 | MICHAEL LENIX | ADDRESS REDACTED | | | ADA 0.21367120306527<br>BTC 0.00081798642...<br>LINK 31.41506420...98 | | ADA 554.32932478... | |
| 3.1.394659 | MICHAEL LENS | ADDRESS REDACTED | | | ADA 0.2176630422...84<br>BTC 0.0000162857740...<br>USDC 0.2517639501871... | | | |
| 3.1.394660 | MICHAEL LENTO | ADDRESS REDACTED | | | ADA 816.036908113643<br>BTC 0.0000000200462...<br>ETH 0.000002729715768605 | | BTC 0.00000000504446... | |
| 3.1.394661 | MICHAEL LEO | ADDRESS REDACTED | | | EOS 0.1096070353...<br>MCDAI 0.112713233... | | | |
| 3.1.394662 | MICHAEL LEO DOUCET | ADDRESS REDACTED | | | AAVE 22.428203837...<br>AVAX 6.716470003...<br>CEL 0.3991932839...<br>COMP 17.50635774...<br>ETH 0.001233800655...<br>LTC 0.1191587827...<br>MANA 1347.479151...<br>MATIC 13.79047043...<br>PAX 0.67741161212...<br>TUSD 0.150062607...<br>UNI 383.7883743...<br>ZRX 6.5689125213548 | CEL 348.99822654... | | |
| 3.1.394663 | MICHAEL LEO NIEDERMOSER | ADDRESS REDACTED | | | BTC 0.00049606740... | | | |
| 3.1.394664 | MICHAEL LEON | ADDRESS REDACTED | | | ETH 191.847783404578<br>USDC 166872.96268199...<br>XLM 537521.3348105... | | | |
| 3.1.394665 | MICHAEL LEON | ADDRESS REDACTED | | | BTC 0.0000818367415...<br>DOT 0.03595887877954...<br>ETH 0.002783801451924...<br>LINK 0.031454808083... | | | |
| 3.1.394666 | MICHAEL LEONARD | ADDRESS REDACTED | | | MATIC 0.04861800852675<br>BAT 373.064441986977<br>MATIC 6425.713773517... | | | |
| 3.1.394667 | MICHAEL LEONARD | ADDRESS REDACTED | | | BTC 0.00044877980661... | BTC 0.000000009621201175 | | |
| 3.1.394668 | MICHAEL LEONETTI | ADDRESS REDACTED | | | MCDAI 0.0183018003605...<br>DASH 24.3409824688135<br>EOS 0.024518527534...<br>KNC 522.458000676...<br>LINK 35.49434246...<br>MATIC 2782.67104041841<br>UMA 0.016168814072051<br>XLM 0.09723137513...<br>ZRX 0.28576130000...99 | | | |
| 3.1.394669 | MICHAEL LEROY | ADDRESS REDACTED | | | CEL 0.00312963942939648<br>BTC 0.10514296202869 | | | |
| 3.1.394670 | MICHAEL LESCO | ADDRESS REDACTED | | | ETH 2.0753875451... | | | |
| 3.1.394671 | MICHAEL LESHOCK | ADDRESS REDACTED | | | BTC 0.00310790648...<br>ETH 0.2069617183...<br>SNX 81.242873314384 | | | |
| 3.1.394672 | MICHAEL LESTER MISITOLA | ADDRESS REDACTED | | | USDC 707.648398541...<br>BTC 0.000005596657732... | | | |
| 3.1.394673 | MICHAEL LESTER WILLIAM HOHNER | ADDRESS REDACTED | | | CEL 0.75311891358...<br>CEL 6.327741905521... | | | |
| 3.1.394674 | MICHAEL LETIZIA | ADDRESS REDACTED | | | ETH 0.00163592319220881<br>ADA 0.002917132094026...<br>BTC 0.0000303790096648...<br>ETH 0.02264089854510...<br>MATIC 0.080736882897...<br>OMG 0.1021732850276...<br>USDC 0.30255005738918<br>USDT ERC20 0.01397332480... | ETH 0.00000727416269541<br>MATIC 0.00063401405377...<br>USDC 0.00500667403915455<br>USDT ERC20 8.3445672379... | | |
| 3.1.394675 | MICHAEL LETO | ADDRESS REDACTED | | | BTC 0.26354172448723<br>ETH 1.20316737976604<br>LINK 108.92775179651<br>USDC 10460.2168912744 | | | |
| 3.1.394676 | MICHAEL LETTINI | ADDRESS REDACTED | | | BTC 0.00000011322286...<br>CEL 0.21481621257401...<br>ETH 0.000001337393...<br>TUSD 0.00134252015...<br>USDC 0.38909412932...3 | BTC 0.00000009444790... | | |
| 3.1.394677 | MICHAEL LEUNG | ADDRESS REDACTED | | | BTC 0.0000063574514...<br>CEL 1.156593862... | | | |
| 3.1.394678 | MICHAEL LEUNG | ADDRESS REDACTED | | | BTC 0.00000965665936618<br>USDT ERC20 0.49165600... | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394679 | MICHAEL LEUNG | ADDRESS REDACTED | | | BTC 0.0001840031749735 23 ETH 0.0012237217721360 5 LINK 0.0313503808803226 UNI 0.017214089359599 3 | | | |
| 3.1.394680 | MICHAEL LEUNG | ADDRESS REDACTED | | | AAVE 5.956500556674 73 ADA 1552.351863803 28 BNB 0.000265021695333 07 BTC 0.402371868269541 DOT 0.092642541925116 4 ETH 1.532191430015 56 USDC 3.200680093129 6 | BTC 0.007256144809516226 | | |
| 3.1.394681 | MICHAEL LEVALLE LACEY | ADDRESS REDACTED | | | ADA 1.050084533319 97 BTC 0.090129513325468 ETH 0.007513021783333 6 MATIC 2.2977518734019 7 | ADA 1135.1929044419 BTC 0.40142655 CEL 46.626975981337 1 ETH 7.285832818544 8 MATIC 1413.0564254762 4 | | |
| 3.1.394682 | MICHAEL LEVESQUE | ADDRESS REDACTED | | | BTC 0.00218730418450 5 USDC 8563.48231495326 | | | |
| 3.1.394683 | MICHAEL LEVI | ADDRESS REDACTED | | | AAVE 0.000020328869016152 ADA 0.001085971918342 56 BTC 9.55795825007999 E-07 COMP 0.000001104635885993 ETH 9.3720408152819 96E-06 MATIC 0.008033921915301 85 USDT ERC20 0.005389704909478558 | AAVE 0.017352547915968 4 ADA 1.045400562451 26 BTC 0.000000820658516621 COMP 0.002437515887525 86 ETH 0.00000080272954538 MATIC 0.000000849290970516 USDT ERC20 0.007607749252278034 | | |
| 3.1.394684 | MICHAEL LEVIN | ADDRESS REDACTED | | | GUSD 10681.66931497 | | | |
| 3.1.394685 | MICHAEL LEVIN | ADDRESS REDACTED | | | BCH 0.00203857298745 23 | | | |
| 3.1.394686 | MICHAEL LEVINE | ADDRESS REDACTED | | | BTC 0.282244665 5 CEL 1089.552481558 05 ETH 1.187328086673 62 | | | |
| 3.1.394687 | MICHAEL LEVINE | ADDRESS REDACTED | | | AAVE 3.903519444668 25 BNT 81.697650357241 COMP 2.620034369482 01 DASH 11.25056394054 39 MANA 652.41291633711 4 MATIC 0.002413920725750 33 | | | |
| 3.1.394688 | MICHAEL LEVORATO | ADDRESS REDACTED | | | BTC 0.02057321479768 21 MCDAI 0.027421364233111 7 | | | |
| 3.1.394689 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000117457189232337 | | | |
| 3.1.394690 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000015942859929092 DOT 0.015887149058076 9 | | | |
| 3.1.394691 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000736586804470381 PAX 460.562545974331 USDT ERC20 4702.74799481818 | | | |
| 3.1.394692 | MICHAEL LEWIS | ADDRESS REDACTED | | | MATIC 659.61367678275 XRP 1549.102258602 15 | | | |
| 3.1.394693 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.001398982276472 5 | | | |
| 3.1.394694 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000002202172140995 LTC 0.000748467369341059 MCDAI 0.071844880341512 SGB 156.648050203137 XLM 0.782998837416015 XMP 0.000000303549790907 | | | |
| 3.1.394695 | MICHAEL LEWIS | ADDRESS REDACTED | | | BCH 0.479116267588126 BSV 0.470963508174157 ETH 45.954364613826 4 LTC 19.459100011500 2 MATIC 620.478008813 1 | | | |
| 3.1.394696 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.00224627257467885 | | | |
| 3.1.394697 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000185996589434035 ETC 1.789173645959 25 ETH 1.364651304024 8 LINK 14.180814458675 9 LTC 1.988503077255 39 MATIC 1019.843274319 13 SNX 6.152866818841 91 | | | |
| 3.1.394698 | MICHAEL LEY | ADDRESS REDACTED | | | ADA 0.434781907130852 BTC 0.000048515001657 35 DOT 0.519703019090246 ETH 0.001043455024030 79 MATIC 15.105058808960 7 UNI 7.470086643831 03 XLM 0.339467513743106 XRP 3520.3412 | | | |
| 3.1.394699 | MICHAEL LEYDEN | ADDRESS REDACTED | | | ADA 263.694489826495 BTC 0.038118245320661 5 DOT 7.343402894437 7 ETH 0.205494166414795 USDC 266.577897734847 | | | |
| 3.1.394700 | MICHAEL LI | ADDRESS REDACTED | | | BTC 0.00502415560063 57 XRP 22.012153374274 8 | | | |
| 3.1.394701 | MICHAEL LI | ADDRESS REDACTED | | | BTC 0.04770601445261 32 DOGE 47.058944197026 ETH 0.668515892133 47 MATIC 1258.31144961232 SNX 372.166373503304 SOL 16.406609622274 6 USDC 3588.46630795953 USDT ERC20 5027.04164990895 | | | |
| 3.1.394702 | MICHAEL LI | ADDRESS REDACTED | | | BTC 1.018685981188 86 BUSD 0.043816432431232 7 CEL 0.002526023787517074 USDC 51337.510911811 3 USDT ERC20 0.048235039509158 | | | |
| 3.1.394703 | MICHAEL LI | ADDRESS REDACTED | | | BTC 0.01486219716781 28 MATIC 103.455413579346 | | | |
| 3.1.394704 | MICHAEL LI CHEN HOK | ADDRESS REDACTED | | | BTC 0.000894946553816555 ETH 0.174427906878317 | | | |
| 3.1.394705 | MICHAEL LIAM O SHAUGHNESSY | ADDRESS REDACTED | | | LINK 269.11487966260 4 USDC 102.629450111516 | | | |
| 3.1.394706 | MICHAEL LIAM QUILLEN | ADDRESS REDACTED | | | ETH 0.016643614209263 | AVAX 1.64267079 | | |
| 3.1.394707 | MICHAEL LIANG | ADDRESS REDACTED | | | LINK 0.000506094910486807 SGB 1.056598510188 82 SNX 7.569176014321 33 XRP 6.923113736149716 | | | |
| 3.1.394708 | MICHAEL LIANG | ADDRESS REDACTED | | | ADA 0.002243962221673 77 BTC 0.000531803355443 43 ETH 0.000869396737247 158 LINK 0.000267107650784 4 USDC 0.013750630365593 4 | | | |
| 3.1.394709 | MICHAEL LIAO | ADDRESS REDACTED | | | BTC 0.00111275516364 233 ETH 4.689396547913 93 LTC 4.094831730952 6 | | | |
| 3.1.394710 | MICHAEL LIAO | ADDRESS REDACTED | | | BTC 0.00219834543689924 ETH 0.148991050057 88 LINK 0.087600238079880 9 SNX 0.799253395048529 UNI 0.261795270443 88 XLM 1.60257826407624 ZEC 0.025012385429693 1 | | | |
| 3.1.394711 | MICHAEL LIAUTAUD | ADDRESS REDACTED | | | CEL 0.181592213229138 | | | |
| 3.1.394712 | MICHAEL LIBERATOR-RANDALL | ADDRESS REDACTED | | | ETH 0.267773261273118 MANA 55.577248516574 USDC 78.577973071579 XLM 103.348821550469 | | | |
| 3.1.394713 | MICHAEL LIBOLT | ADDRESS REDACTED | | | BTC 0.17343612535397 6 MATIC 0.792635538342216 PAXG 0.102121044015477 SNX 81.054300607984 5 USDC 2.0733516836324 8 | | | |
| 3.1.394714 | MICHAEL LICHARDI | ADDRESS REDACTED | | | BTC 0.02563649549255 7 ETH 0.570121522233607 MATIC 218.310168640931 | | | |
| 3.1.394715 | MICHAEL LICH-UMLAUFT | ADDRESS REDACTED | | | BTC 0.000327092901799581 | | | |
| 3.1.394716 | MICHAEL LICOV | ADDRESS REDACTED | | | BTC 0.106002178092641 ETH 0.507351669503196 | | | |
| 3.1.394717 | MICHAEL LIDDLE | ADDRESS REDACTED | | | BTC 0.158716931213202 GUSD 164.580860695533 USDC 253.627096656146 | | | |
| 3.1.394718 | MICHAEL LIEBERHERR | ADDRESS REDACTED | | | BTC 0.000764188319040 52 ETH 0.001850239991208 13 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394719 | MICHAEL LIEN | ADDRESS REDACTED | | | MCDAI 0.02521703851336532<br>USDC 1665.06783463125 | | | |
| 3.1.394720 | MICHAEL LIEU | ADDRESS REDACTED | | | BTC 0.00000055760165204S<br>CEL 0.2869789453048 | | | |
| 3.1.394721 | MICHAEL LIEU | ADDRESS REDACTED | | | BAT 3106.05718153195<br>ETH 1.60982260523106 | | | |
| 3.1.394722 | MICHAEL LIEVANO | ADDRESS REDACTED | | | USDC 4118.40467006101<br>GUSD 157.970508679312 | | | |
| 3.1.394723 | MICHAEL LIGHT | ADDRESS REDACTED | | | ADA 536.096437363729<br>BNB 0.814282731037185<br>BTC 0.0874446756925608<br>CEL 224.675957458306<br>ETH 0.703886373897713<br>LUNC 48.0019538849209<br>USDT ERC20 6655.68614510007 | | | |
| 3.1.394724 | MICHAEL LILIENFELD | ADDRESS REDACTED | | | AVAX 19.57565064837775<br>BCH 5.27109304411291<br>BSV 3.5044709352186S<br>BTC 0.509318370484984<br>CEL 14454.09964028<br>COMP 1.01236810692158<br>DASH 4.0166455498489<br>DOGE 905.591800514508<br>DOT 124.26809138086<br>EOS 186.582922749404<br>ETC 7.17498776153523<br>ETH 1.90047047393349<br>LINK 360.796414922435<br>LTC 12.1943166697912<br>LUNC 1509.735774833312<br>MATIC 1143.83394441101<br>PAXG 4.95949335648118<br>SGB 1193.54854800315<br>SOL 10.884882051524S<br>UNI 21.9798707409498<br>USDC 0.242866226842839<br>UST 2163.126232472286<br>XLM 2280.06157093931<br>XRP 1675.80544518682<br>XTZ 40.8462660011526<br>ZEC 4.09198826327719 | | | |
| 3.1.394725 | MICHAEL LIM | ADDRESS REDACTED | | | BTC 1.01650598338616<br>ETH 21.575016701964<br>LINK 2586.91840727287<br>SNX 9.8859986175624 | | | |
| 3.1.394726 | MICHAEL LIN | ADDRESS REDACTED | | | USDC 0.491263630703T4 | | | |
| 3.1.394727 | MICHAEL LIN | ADDRESS REDACTED | | | BTC 0.000079683519318B3 | | | |
| 3.1.394728 | MICHAEL LIN | ADDRESS REDACTED | | | BTC 0.0623557425504634<br>CEL 0.515489907680928<br>ETH 0.36546287528876<br>SOL 9.70042927642969<br>USDC 0.512547329434294 | | | |
| 3.1.394729 | MICHAEL LIN | ADDRESS REDACTED | | | BNT 200.700427848811<br>BTC 0.71586575455176<br>ETH 32.4544034423709<br>LUNC 25.52150723479B9<br>MATIC 4749.12237622678<br>SNX 583.032232891035<br>UNI 49.4400960223375<br>ZRX 693.704949566685 | | | |
| 3.1.394730 | MICHAEL LINAWEAVER | ADDRESS REDACTED | | | BTC 0.0280917966TT19<br>ETH 0.357914217599514 | | | |
| 3.1.394731 | MICHAEL LINCOLN | ADDRESS REDACTED | | | MCDAI 31.900821160054S<br>USDC 331.3854193593B4 | | | |
| 3.1.394732 | MICHAEL LIND | ADDRESS REDACTED | | | BTC 0.000000407765555336 | | | |
| 3.1.394733 | MICHAEL LINDBLOM | ADDRESS REDACTED | | | AAVE 7.160776294982S<br>BAT 567.272488699003<br>BTC 0.000000005683228205<br>CEL 999.528053161232<br>LINK 7.70470903415703 | | | |
| 3.1.394734 | MICHAEL LINDE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | | |
| 3.1.394735 | MICHAEL LINDEMUTH | ADDRESS REDACTED | | | ETH 0.11303600972839 | | | |
| 3.1.394736 | MICHAEL LINDEN | ADDRESS REDACTED | | | BTC 0.073392385366041 | | | |
| 3.1.394737 | MICHAEL LINDER | ADDRESS REDACTED | | | CEL 1.1239691290755S | | | |
| 3.1.394738 | MICHAEL LINDER | ADDRESS REDACTED | | | BTC 0.185861274735S | | | |
| 3.1.394739 | MICHAEL LINDSAY | ADDRESS REDACTED | | | ETH 1.146377193966T8<br>TUSD 1919.80726394343 | | | |
| 3.1.394740 | MICHAEL LINDSEY | ADDRESS REDACTED | | | ADA 6.004997525047080S<br>AVAX 12.9221662404851<br>BTC 0.0774060041503979<br>DOT 102.350141995461<br>ETH 3.69499586696888<br>LINK 123.862189664617<br>MATIC 515.27507179165<br>MCDAI 0.34251523801807<br>ZEC 0.000755264457232632 | | | |
| 3.1.394741 | MICHAEL LINE | ADDRESS REDACTED | | | ADA 0.269139009637939<br>BTC 0.062138270876341S<br>COMP 0.00003367956916917S<br>ETC 0.00105025951130365<br>ETH 0.0855242073151216<br>MATIC 35.716861697638Z | | | |
| 3.1.394742 | MICHAEL LINEGAR | ADDRESS REDACTED | | | CEL 0.178912544682991 | | | |
| 3.1.394743 | MICHAEL LING | ADDRESS REDACTED | | | ADA 441.206755078408<br>BTC 0.022505423667024Z<br>ETH 4.68507940936729<br>MATIC 532.352921841377 | | | |
| 3.1.394744 | MICHAEL LINGENHELD | ADDRESS REDACTED | | | USDC 0.0208423963125986 | | | |
| 3.1.394745 | MICHAEL LINSCHEID | ADDRESS REDACTED | | | BTC 0.2716137581819D2<br>DOT 17.8209924895388<br>ETH 0.31360323645619<br>MATIC 1936.60946917343<br>USDC 0.151149605912173 | BTC 0.0049929852877191S3 | | |
| 3.1.394746 | MICHAEL LINTNER | ADDRESS REDACTED | | | XLM 0.050507157022942<br>BTC 0.034363479942796 | | | |
| 3.1.394747 | MICHAEL LIPARI | ADDRESS REDACTED | | | USDC 0.0077894001340015 | | | |
| 3.1.394748 | MICHAEL LIPARTELIANI | ADDRESS REDACTED | | | BTC 0.07473435794267Z1<br>CEL 1.63932569557282<br>EOS 30.109858252240S<br>LTC 0.308138091519344<br>XRP 168.934038502837 | | | |
| 3.1.394749 | MICHAEL LIPCAMON | ADDRESS REDACTED | | | BTC 0.254492233930727<br>ETH 7.06641766449603<br>LINK 136.58135696529<br>MATIC 4001.32483431428<br>SNX 65.1171888712812<br>UNI 74.8275857032634<br>XLM 3757.855896725B | | | |
| 3.1.394750 | MICHAEL LIPP | ADDRESS REDACTED | | | BTC 0.00000096 | | | |
| 3.1.394751 | MICHAEL LIPP | ADDRESS REDACTED | | | CEL 0.001451379559600S<br>ETH 0.000461446812015282 | | | |
| 3.1.394752 | MICHAEL LIPPS | ADDRESS REDACTED | | | LINK 0.0704015410383483 | | | |
| 3.1.394753 | MICHAEL LISCIARELLI | ADDRESS REDACTED | | | BTC 0.00000009762797271<br>AVAX 5.2314973671333<br>DOT 0.041674205599285B<br>LINK 15.479492431022B<br>LTC 0.001189977707681164<br>MATIC 23.7565293114531<br>SOL 4.96358739492014 | | | |
| 3.1.394754 | MICHAEL LI-SEABROOKS | ADDRESS REDACTED | | | BTC 0.11370010243598D6 | | | |
| 3.1.394755 | MICHAEL LISTER | ADDRESS REDACTED | | | ADA 663.993774449373<br>BCH 1.03014382427291<br>BTC 0.10856473682740Z<br>DOT 21.4953592172561<br>ETH 1.04303306072569<br>LTC 3.07007846022621<br>MATIC 211.18379362936S<br>SNX 110.69121209069<br>USDC 535.05098743427<br>ZEC 0.00000006742 | | | |
| 3.1.394756 | MICHAEL LITMAN | ADDRESS REDACTED | | | ETH 7.40241795526S5 | | | |
| 3.1.394757 | MICHAEL LITTLEWOOD | ADDRESS REDACTED | | | CEL 218.110707934446 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4461 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394758 | MICHAEL LITTMAN | ADDRESS REDACTED | | | AAVE 0.9768920281855783<br>ADA 206.79889784801S<br>AVAX 4.015106115599138<br>BTC 0.01168225990S50038<br>DOT 12.91315739900014<br>ETH 0.35586189442951S<br>MANA 36.05153879245385<br>MATIC 95.780295329255934 | | | |
| 3.1.394759 | MICHAEL LIVELY | ADDRESS REDACTED | | | ETH 1.327815632S17893<br>USDT ERC20 524.005066876964 | | | |
| 3.1.394760 | MICHAEL LIVERMORE | ADDRESS REDACTED | | | ETH 0.11113090171S9246 | | | |
| 3.1.394761 | MICHAEL LIVINGSTONE | ADDRESS REDACTED | | | CEL 0.00051160010943383 | | | |
| | | | | | MATIC 0.12494729720380 | | | |
| 3.1.394762 | MICHAEL LIZARRAGA | ADDRESS REDACTED | | | ADA 0.007192542S463457<br>BTC 0.000001760862864994<br>COMP 0.00000609224902058<br>DOT 0.0003385994123657S3<br>MATIC 2.12261465S8734<br>SOL 0.00111650945419901<br>XLM 0.10978944299845 | | | |
| 3.1.394763 | MICHAEL LLEWELLYN-WILLIAMS | ADDRESS REDACTED | | | | | | |
| 3.1.394764 | MICHAEL LLOYD | ADDRESS REDACTED | | | BTC 0.010577575241S661<br>AVAX 36.022517431S862<br>BTC 0.2064908989233OS<br>DOT 208.524854179513<br>EOS 0.116S40350657905<br>ETH 0.560934053632017<br>LINK 101.193895973433<br>LTC 0.000144461080311051<br>MATIC 2107.554813112S1<br>SNX 132.63697500491S<br>SOL 3.02813845239424<br>USDC 0.13851854945037 | | | |
| 3.1.394765 | MICHAEL LO RE | ADDRESS REDACTED | | | ETH 0.000007319011544401<br>USDT ERC20 0.14260163029842 | | | |
| 3.1.394766 | MICHAEL LOBBE | ADDRESS REDACTED | | | DOT 2.18905103365387<br>USDT ERC20 416.08045016686S | | | |
| 3.1.394767 | MICHAEL LOBKIS | ADDRESS REDACTED | | | BTC 0.00208269527438966<br>ETH 0.114698259108616<br>USDC 1.18196158498482 | | | |
| 3.1.394768 | MICHAEL LOCHER | ADDRESS REDACTED | | | BTC 0.00065573273192367S2 | | | |
| 3.1.394769 | MICHAEL LOCKX | ADDRESS REDACTED | | | ADA 260.01620419693<br>BTC 0.005252168959S102<br>CEL 67.6464104494192<br>DOT 20.9443552401716 | | | |
| 3.1.394770 | MICHAEL LOCKE | ADDRESS REDACTED | | | ADA 0.000171S5967339929S4<br>BAT 0.000003158562867345<br>BTC 0.04541678327289973<br>DOT 0.0175534093914533<br>ETH 0.00005973473849618S<br>LINK 9.92997400464990E-07<br>USDT ERC20 0.000058013673971949 | ADA 0.47635131027163S2<br>BAT 0.03499526616310698<br>BTC 0.0000006090716S8218<br>DOT 0.0000000000958159095<br>UNI 0.00444774570663497<br>USDT ERC20 0.09319431914830441 | | |
| 3.1.394771 | MICHAEL LOCKHART | ADDRESS REDACTED | | Yes | ADA 0.586231436679443<br>BTC 0.01954028554893<br>ETH 0.8289874316659S2<br>MCDAI 0.15357211364S574 | | | BTC 0.134220408698416 |
| 3.1.394772 | MICHAEL LOCKWOOD | ADDRESS REDACTED | | | BTC 0.0183691591969854<br>ETH 0.004991247654031S2<br>USDC 52601.5290153573 | ETH 0.000000400033990487 | | |
| 3.1.394773 | MICHAEL LOETSCHER | ADDRESS REDACTED | | | BTC 0.15113895903S46<br>CEL 253.131885212589<br>DOT 42.68318157S1293<br>ETH 0.349732012421606<br>MATIC S03.845523099283<br>USDT ERC20 0.009642 | | | |
| 3.1.394774 | MICHAEL LOEWEN | ADDRESS REDACTED | | | CEL 3.5290328729289S<br>XRP 1000 | | | |
| 3.1.394775 | MICHAEL LOEWENTHAL | ADDRESS REDACTED | | | BTC 0.0150433216267T7 | | | |
| 3.1.394776 | MICHAEL LOFTHOUSE | ADDRESS REDACTED | | | ADA 0.166729534971251<br>BTC 0.017464386642401S<br>ETH 0.1296495298490S6<br>GUSD 1.258293189S499<br>MCDAI 0.6969668638518S7<br>USDC 2.376597488715683 | | | |
| 3.1.394777 | MICHAEL LOFTIS | ADDRESS REDACTED | | | BTC 0.0000953898631S602<br>ETH 0.008892159575296S4<br>MATIC 7.52855988354S47<br>SNX 1.27072600415247<br>USDC 20.44854998010977 | BTC 0.0000008031646166526<br>USDC 0.00000099088657779S3 | | |
| 3.1.394778 | MICHAEL LOFTUS | ADDRESS REDACTED | | | BAT 0.116733214327207<br>MCDAI 0.06218501012605S43 | | | |
| 3.1.394779 | MICHAEL LOHMANN | ADDRESS REDACTED | | | AAVE 1.024391288355931<br>CEL 0.053153213927774S1<br>DASH 0.87373162156464T | | | |
| 3.1.394780 | MICHAEL LOHR | ADDRESS REDACTED | | | BTC 0.27325588391753S6 | | | |
| 3.1.394781 | MICHAEL LOKDVIC | ADDRESS REDACTED | | | ADA 0.0084618045472110S<br>DOT 0.0000310033771713804<br>XLM 0.000597041830093235<br>BTC 0.001445638250860501 | | | |
| 3.1.394782 | MICHAEL LOKO | ADDRESS REDACTED | | | BTC 0.00000007406339255<br>CEL 13.66916889889882<br>EOS 1.7659476772163S2<br>SGB 46.71511797935T8<br>XLM 0.00000001234676097S2<br>XRP 0.0000004502840459643 | | | |
| 3.1.394783 | MICHAEL LOMBARDI | ADDRESS REDACTED | | | AAVE 0.2339528S2230343<br>ADA 78.85447313417S46<br>BAT 65.63325722<br>BCH 0.5219575954992166<br>BNB 0.025823520838336869<br>BTC 0.00587390867475717<br>CEL 25.81857372400D7<br>COMP 0.111431846350S77<br>DASH 0.2834877938974603<br>DOT 17.77126770042802<br>EOS 1.32152349066556<br>ETC 4.451762206973T34<br>ETH 1.34300294906742<br>KNC 8.20980941002093<br>LINK 19.57452173508344<br>LTC 0.254247446680557<br>LUNC 5.289193681345S5<br>MANA 200.694826029I9<br>MATIC 2186.34243961228<br>OMG 13.092235466721S8<br>SGB 203.974346636572<br>XLM 438.86900701067S<br>XRP 654.625331026975<br>ZEC 0.0589533886583741<br>ZRX 23.220961496076T | | | |
| 3.1.394784 | MICHAEL LOMBARDO | ADDRESS REDACTED | | | AAVE 126.6632797878S6<br>ADA 8280.05262950926<br>BTC 0.00160367355573899<br>ETH 0.08191967037I74613<br>GUSD 205.543489952384<br>MATIC 221.198686005S45<br>SNX 2188.86378418434<br>USDC 142.375384428844 | | | |
| 3.1.394785 | MICHAEL LOMBARSKI JR | ADDRESS REDACTED | | | BTC 0.000116156995501414 | | | |
| 3.1.394786 | MICHAEL LONDON | ADDRESS REDACTED | | | BTC 0.1293521820142S | | | |
| 3.1.394787 | MICHAEL LONG | ADDRESS REDACTED | | | BTC 0.104488335466S11<br>CEL 52.20901213990T6<br>DOT 0.108044115082224<br>LUNC 12.69665063090D5 | | | |
| 3.1.394788 | MICHAEL LONG | ADDRESS REDACTED | | | BTC 0.00213135692678376<br>CEL 487.55224835312S | | | |
| 3.1.394789 | MICHAEL LONG | ADDRESS REDACTED | | | DOT 0.030531317410912D2 | | | |
| 3.1.394790 | MICHAEL LONG | ADDRESS REDACTED | | | BTC 0.000000302302556411<br>LINK 0.049882098760416<br>LINK 0.02177662351747S<br>UNI 0.0149676623083944 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394791 | MICHAEL LONG | ADDRESS REDACTED | | | BTC 0.0000010921404790518<br>ETH 0.00942758142770911<br>LINK 3.6899440000238RE-05<br>MATIC 0.000114912505732487<br>SNX 0.000005802045174138<br>USDC 0.00128016637179179 | BTC 0.00000045564066162<br>SNX 0.00227449384260397<br>USDC 0.00527418791292633 | | |
| 3.1.394792 | MICHAEL LONG | ADDRESS REDACTED | | | ADA 307.24329109121<br>BTC 0.109631745032318<br>ETH 1.890728482082S5<br>MATIC 163.021070075721 | | | |
| 3.1.394793 | MICHAEL LONG | ADDRESS REDACTED | | | XLM 13.39559116704434 | | | |
| 3.1.394794 | MICHAEL LONGENECKER | ADDRESS REDACTED | | | ADA 88.042094234B435<br>BTC 0.00120251208741555<br>DOT 9.37460002055258<br>MATIC 133.353723442934 | | | |
| 3.1.394795 | MICHAEL LOOMIS | ADDRESS REDACTED | | | ADA 425.5412770861<br>BTC 0.00828055689582164<br>ETH 0.22783617949576<br>XRP 903.273756 | | | |
| 3.1.394796 | MICHAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00133814680938Z5<br>MATIC 0.00192827866066371<br>SNX 0.00378669610084448 | | | |
| 3.1.394797 | MICHAEL LOPEZ | ADDRESS REDACTED | | | BAT 0.064334761869108<br>MATIC 0.239590395110608<br>USDC 0.240376112696597 | | | |
| 3.1.394798 | MICHAEL LOPEZ | ADDRESS REDACTED | | | ADA 1058.79604174401<br>BTC 0.00124396311280638<br>ETH 0.11446312444Z302<br>MATIC 103.357550789191 | | | |
| 3.1.394799 | MICHAEL LOPEZ | ADDRESS REDACTED | | | ADA 0.189910931260209<br>BNB 0.00166544405610083<br>BTC 0.022675631829098T<br>CEL 0.01754943923311B95<br>ETH 0.126279544202428<br>USDC 0.31613966078886<br>USDT ERC20 0.864991036245727 | | | |
| 3.1.394800 | MICHAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000054273890472B144<br>XRP 680.585155811031 | | | |
| 3.1.394801 | MICHAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00000026335803162G<br>XLM 0.0256282437759T1 | | | |
| 3.1.394802 | MICHAEL LOPUSHINSKY | ADDRESS REDACTED | | | BTC 6.4015804619094 | | | |
| 3.1.394803 | MICHAEL LORD MICROBELO SMITH | ADDRESS REDACTED | | | BTC 0.0000015575731565 | | | |
| 3.1.394804 | MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | | | BTC 0.0010324018467S568<br>CEL 12080.3761016556<br>ETH 0.01710934007781D4<br>LINK 0.0293343640264918<br>MATIC 7.51064377625447<br>SNX 0.00101571358042419<br>USDC 15.4897273760294 | BTC 0.0000000083233929424 | | |
| 3.1.394805 | MICHAEL LORENTZEN | ADDRESS REDACTED | | | BTC 0.00000113929417Z742<br>ETH 0.000144584881289D1<br>UST 0.103488228141238 | | | |
| 3.1.394806 | MICHAEL LORENZO | ADDRESS REDACTED | | | USDC 0.0028821588909958B | | | |
| 3.1.394807 | MICHAEL LORETTA | ADDRESS REDACTED | | | ADA 0.87448517126355<br>DASH 0.00063799345355847<br>DOT 0.048936510838173G<br>MANA 0.0311017404893587<br>MATIC 0.260561128211316 | | | |
| 3.1.394808 | MICHAEL LORIA | ADDRESS REDACTED | | | ETH 0.00468670201326957 | | | |
| 3.1.394809 | MICHAEL LORBRAND | ADDRESS REDACTED | | | BTC 0.0616517653084627 | | | |
| 3.1.394810 | MICHAEL LOUCAOES | ADDRESS REDACTED | | | CEL 0.79424974023D7833 | | | |
| 3.1.394811 | MICHAEL LOUCQ | ADDRESS REDACTED | | | CEL 0.00167482606839024 | | | |
| 3.1.394812 | MICHAEL LOUIE NAID | ADDRESS REDACTED | | | BTC 0.000254322612739773 | | | |
| 3.1.394813 | MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | | | BAT 8.32670219805698<br>BCH 19.92988378459Z<br>BTC 0.2208867840116<br>CEL 13424.2154490591<br>DASH 81.6957762773194<br>EOS 8.31215404566254<br>ETH 31.8491838985797<br>GUSD 2505.55550080984<br>KNC 2.37233603366268<br>LINK 186.120337391744<br>LPT 0.00000077162868267<br>MATIC 5153.04229664062<br>OMG 0.0106347601586205<br>SGB 6045.5527806980G<br>SNX 142.776032711337<br>UNI 43.534511181529<br>USDC 46492.4543030439<br>XLM 287.508955772161<br>XRP 0.00059892146371B236<br>ZEC 20.59343656575005<br>ZRX 4323.40168082433 | | | |
| 3.1.394814 | MICHAEL LOUIS DILORETO | ADDRESS REDACTED | | | CEL 132.67682299473<br>USDC 403.257128385458 | BTC 0.00266038070762273 | | |
| 3.1.394815 | MICHAEL LOUIS DOWNS | ADDRESS REDACTED | | | BTC 0.0000000052184081B<br>DOT 0.0000916680570462749<br>ETH 0.0000739089052B351<br>USDC 0.0001610913140293T2 | ADA 0.042<br>BTC 0.00000045282509S042<br>DOT 0.000399686135809576<br>USDC 0.0095500780807S511 | | |
| 3.1.394816 | MICHAEL LOUIS LEVINE | ADDRESS REDACTED | | | AAVE 0.006647641445S0439<br>AVAX 137.640075709938<br>BCH 0.00920265801871797<br>BTC 4.15802679814S1<br>CEL 1245.58778278532<br>COMP 0.00655217643271189<br>DOT 102.371829814193<br>ETH 24.40743368027B3<br>LINK 0.0421445013263535<br>LUNC 0.081781616370047<br>MATIC 2069.56952820313<br>SNX 686.336801418118 | | | |
| 3.1.394817 | MICHAEL LOUIS PARKER | ADDRESS REDACTED | | | BTC 0.00843165828745136 | | | |
| 3.1.394818 | MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | | | BTC 0.251362707859528<br>ETH 0.00142107493832836<br>GUSD 8.34723069812651 | CEL 48.121931272983<br>ETH 0.000124395422716348 | | |
| 3.1.394819 | MICHAEL LOUIS WEINBERG | ADDRESS REDACTED | | | ADA 5055.54370750564<br>BAT 1705.54754945679<br>BTC 0.00475503423176B024<br>LINK 47.1599540520221<br>SNX 205.747050417663<br>SOL 74.24315289627Z33<br>ZRX 2116.01437788283 | BTC 0.00262 | | |
| 3.1.394820 | MICHAEL LOUISE MANALANG | ADDRESS REDACTED | | | USDC 21.0000650961908252 | | | |
| 3.1.394821 | MICHAEL LOUSADA | ADDRESS REDACTED | | | BTC 1.31825920570319<br>DOT 55.33263745S6799<br>ETH 0.0300978349026648<br>UNI 0.0397516000763282<br>USDT ERC20 51.611086403199S1 | | | |
| 3.1.394822 | MICHAEL LOUSTALOT | ADDRESS REDACTED | | | BTC 0.00000316051201S595 | | | |
| 3.1.394823 | MICHAEL LOUTFI | ADDRESS REDACTED | | | BTC 0.00879386193846732 | | | |
| 3.1.394824 | MICHAEL LOVATO | ADDRESS REDACTED | | | BTC 0.00000011091060627<br>CEL 0.130795735401787 | | | |
| 3.1.394825 | MICHAEL LOVATO | ADDRESS REDACTED | | | BTC 0.00003795179617332S<br>CEL 8.93981281618716<br>ETH 0.00118266646842452 | | | |
| 3.1.394826 | MICHAEL LOVATO | ADDRESS REDACTED | | | BTC 0.0298907321519S454<br>XRP 300 | | | |
| 3.1.394827 | MICHAEL LOVE | ADDRESS REDACTED | | | SNX 2.3599869723605 | | | |
| 3.1.394828 | MICHAEL LOVELIN | ADDRESS REDACTED | | | BTC 0.00000010637174282Z<br>USDT ERC20 0.00165654501369019 | BTC 0.0000007138306633322<br>USDT ERC20 0.00624568053104034 | | |
| 3.1.394829 | MICHAEL LOVRONICH | ADDRESS REDACTED | | | BTC 0.0156149028259327 | | | |
| 3.1.394830 | MICHAEL LOWE | ADDRESS REDACTED | | | BNB 0.10248900S934468 | | | |
| 3.1.394831 | MICHAEL LOWE | ADDRESS REDACTED | | | BTC 0.00000009943023272T<br>CEL 4.49967815636092 | | | |
| 3.1.394832 | MICHAEL LOWRY | ADDRESS REDACTED | | | XRP 166.75<br>MANA 4.08311350406206<br>MATIC 32.0508346001805 | | | |
| 3.1.394833 | MICHAEL LOWTHORP | ADDRESS REDACTED | | | AVAX 11.4741362979554<br>BTC 0.016127348816973144<br>DOT 40.6620910243043<br>ETH 1.02466885213409 | | | |
| 3.1.394834 | MICHAEL LOXHAM | ADDRESS REDACTED | | | BTC 0.0818661465759988<br>CEL 1.30495913976232 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394835 | MICHAEL LOZANO | ADDRESS REDACTED | | | BTC 0.00005130525970240 64<br>CEL 66.9434022128279<br>DOT 0.2179937542217 71<br>EOS 0.0251267509786043<br>ETC 55.585053442 9605<br>LTC 0.0036801581070 7918<br>MATIC 79.362770589 6285<br>SNX 22.7262339987 6899<br>UNI 0.00839157571876 42<br>XLM 0.00286613376906 011 | | | |
| 3.1.394836 | MICHAEL LOZINSKI | ADDRESS REDACTED | | | BNB 0.0001832902217 0731<br>ETH 8.7286908869169 96 | | | |
| 3.1.394837 | MICHAEL LU | ADDRESS REDACTED | | | AAVE 1.0255409256488 4<br>ADA 948.60592525 49013<br>AVAX 5.2231395184 8173<br>BTC 0.9688971377021 31<br>DOT 0.0150979360902569<br>ETH 8.5377141651 2655<br>LINK 25.5666839042 8<br>LUNC 4.00000471160 067<br>MANA 78.7115033142 744<br>MATIC 676.496503 780539<br>SNX 11.4594984148 847<br>SOL 0.0022935584580 1812<br>USDC 3096.63016662 923 | AAVE 12.81888<br>BTC 0.0609133<br>ETH 0.131848<br>LINK 26.5466<br>LUNC 7.13377<br>MATIC 691.078<br>SOL 4.50654 | | |
| 3.1.394838 | MICHAEL LU | ADDRESS REDACTED | | | BTC 2.4090326052 0025<br>ETH 1.0239780144 0803 | | | |
| 3.1.394839 | MICHAEL LU | ADDRESS REDACTED | | | BTC 0.0000023077070 85248<br>USDC 18.731348283 8379 | BTC 0.0064784493823791<br>USDC 0.0000002915271 4013 | | |
| 3.1.394840 | MICHAEL LU | ADDRESS REDACTED | | | BTC 0.0012632516813 2056<br>USDC 545.7601757546 63 | | | |
| 3.1.394841 | MICHAEL LUBANOVIC | ADDRESS REDACTED | | | BTC 0.0000005903599935 34<br>USDC 0.8759363049 03298 | | | |
| 3.1.394842 | MICHAEL LUCAS | ADDRESS REDACTED | | | BCH 0.00459395605 0698<br>BTC 0.00187005794 212054<br>COMP 0.020004386 0589801<br>ETH 0.033955666 191204<br>SNX 0.0091993971 544265<br>UNI 0.9072467119 37706<br>ZRX 1.5201651427 2881 | BCH 15.7558873958 265<br>BTC 3.1696183781 4081<br>COMP 49.08365000 3093<br>ETH 37.37331989 707122<br>SNX 2.95413108911 763<br>UNI 1567.163567 58494<br>ZRX 12995.2972507 047 | | |
| 3.1.394843 | MICHAEL LUCCHESI | ADDRESS REDACTED | | | BTC 0.00117109746 838938<br>ETH 17.43326535 6658 | | BTC 0.0016001203237 1393<br>ETH 0.0040134580 66282 | |
| 3.1.394844 | MICHAEL LUCIUS | ADDRESS REDACTED | | | AAVE 3.29414070 782575<br>BTC 0.1362166250 99635<br>CEL 0.1544274470 26706<br>COMP 2.1753164452 00019<br>DASH 6.39696717 736784<br>ETH 0.000165610811 900243<br>KNC 0.03713635458 54358<br>LUNC 92.391829028 347<br>MATIC 3215.3894037 2921<br>MCDAI 0.23152556 12449526<br>PAXG 0.000000273141 526609<br>SGB 128.5046370 25397<br>SNX 54.8915348602 294<br>SOL 4.4541589124 8841<br>SUSHI 75.0664696962 746<br>UMA 40.2758506326 844<br>UNI 109.852465634 387<br>USDC 0.0279854196 654979<br>USDT ERC20 0.0758128851 590077<br>ZEC 7.9945863345 4172<br>ZRX 956.6271801 63633 | CEL 0.0000470223691 93991 | | |
| 3.1.394845 | MICHAEL LUCKETT JR | ADDRESS REDACTED | | | BTC 0.0000000591920 093566<br>MATIC 0.18307471640 9759<br>USDC 1.16977765 941021 | | | |
| 3.1.394846 | MICHAEL LUCKX | ADDRESS REDACTED | | | BTC 0.17742185740 792<br>CEL 25.29761993 99026<br>DASH 2.02187208 598671<br>ZEC 1.00428234507 783 | | | |
| 3.1.394847 | MICHAEL LUDWIG | ADDRESS REDACTED | | | BTC 0.0002631301886 821086<br>ETH 0.405787690 946531<br>SGB 296.9252461 29302<br>XRP 2.0038551137 072 | | | |
| 3.1.394848 | MICHAEL LUDWIG VOGLER | ADDRESS REDACTED | | | BTC 0.3395855047 03329 | | | |
| 3.1.394849 | MICHAEL LUGONJA | ADDRESS REDACTED | | | BTC 0.0000000000 00000002 | | | |
| 3.1.394850 | MICHAEL LUI | ADDRESS REDACTED | | | BTC 0.00120756156 10483<br>USDT ERC20 445.654567 740209 | | | |
| 3.1.394851 | MICHAEL LUIAN | ADDRESS REDACTED | | | ADA 1334.520104 7457<br>BTC 0.40120513539 7915<br>ETH 1.18688435910 4568<br>MATIC 2612.93932 422159<br>USDC 0.000473657 786429282 | USDC 0.2951619041 45665 | | |
| 3.1.394852 | MICHAEL LUKCHIS | ADDRESS REDACTED | | | ETH 0.0272273743 252243 | | | |
| 3.1.394853 | MICHAEL LULAY | ADDRESS REDACTED | | | BTC 0.0014013527 2006672<br>CEL 8.19923824090 221<br>ETH 0.0573243750 907739<br>USDC 29.71346690 57121 | | | |
| 3.1.394854 | MICHAEL LUN | ADDRESS REDACTED | | | BTC 0.0025008342 699637<br>DOT 89.0645647 707608<br>MATIC 947.1299756 75383 | | | |
| 3.1.394855 | MICHAEL LUND | ADDRESS REDACTED | | | ADA 271.6338530 5722<br>BAT 163.742970 123525<br>BCH 0.033326B<br>BTC 1.484617309 333<br>CEL 16249.955546 5076<br>DASH 7.53285252<br>ETH 18.4609<br>LTC 9.856374526 67315<br>MATIC 27600<br>MCDAI 0.000007473957 91667<br>OMG 24.9570023 732329<br>SGB 196.82286<br>SNX 101.36875397<br>UNI 400<br>USDC 0.0000013526617 1632<br>XLM 362.09500767 8352<br>XRP 1302.6 | | | |
| 3.1.394856 | MICHAEL LUND | ADDRESS REDACTED | | | BTC 0.00129023885 136308<br>DOT 7.7496682609178<br>USDC 0.9553755776 9002 | | | |
| 3.1.394857 | MICHAEL LUNDGREN | ADDRESS REDACTED | | | CEL 1.0511809614076<br>LTC 0.00033995230100 7403 | | | |
| 3.1.394858 | MICHAEL LUONG | ADDRESS REDACTED | | | BAT 313.791284391689<br>BCH 0.0076662781521 2409<br>DASH 0.00054895496 113464<br>DOT 0.0373488383 840217 | BCH 0.00376957<br>LTC 0.00914397<br>MATIC 0.25123799<br>ZEC 0.00430434 | | |
| 3.1.394859 | MICHAEL LUONG | ADDRESS REDACTED | | | CEL 1.1321310811 6999 | BTC 0.0042809 | | |
| 3.1.394860 | MICHAEL LUTE | ADDRESS REDACTED | | | MATIC 132496.557 830685 | | | |
| 3.1.394861 | MICHAEL LUTHER | ADDRESS REDACTED | | | BTC 0.0000013211 14077626 | | | |
| 3.1.394862 | MICHAEL LUTHNER | ADDRESS REDACTED | | | ETH 0.0023634882 3354164 | | | |
| 3.1.394863 | MICHAEL LUTZ | ADDRESS REDACTED | | | BTC 0.00015424324 3927532<br>ETH 0.00031370649 7873108 | | | |
| 3.1.394864 | MICHAEL LUU | ADDRESS REDACTED | | Yes | ADA 0.0166421336037241<br>BTC 0.50170674764 8278<br>ETH 5.98248520392106<br>MATIC 1485.3278315 0047<br>SOL 3.0455074846416<br>USDC 0.6049787807 598 | BTC 0.0004686922954 43678 | | BTC 0.3071168527 11879 |
| 3.1.394865 | MICHAEL LUU | ADDRESS REDACTED | | | BTC 0.5672089151 17094<br>ETH 5.8398982750 8076 | | | |
| 3.1.394866 | MICHAEL LY | ADDRESS REDACTED | | | ADA 0.3217059999 87546<br>BNB 0.0030756402 0589607<br>BTC 6.7187300439 52590 -05<br>BUSD 0.85219501 5003503<br>CEL 0.0957960199 529193<br>ETH 0.0021103653 9540B383<br>USDC 4.59340001 050518<br>XLM 26.5730902 693172 | | | |
| 3.1.394867 | MICHAEL LY | ADDRESS REDACTED | | | ADA 1581.3253244 759<br>BTC 0.0169948584997402<br>ETH 1.1464610766 1413 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394868 | MICHAEL LYCENKO | ADDRESS REDACTED | | | CEL 10.300995891656 | | | |
| 3.1.394869 | MICHAEL LYDON | ADDRESS REDACTED | | Yes | ADA 1108.76903173867<br>BTC 0.02779845<br>CEL 3824.38077811612<br>ETH 1.668923585633372<br>LINK 129.84584828<br>MATIC 2847.58404964<br>SGB 2635.95747054968<br>USDC 0.008<br>XLM 0.6409098<br>XRP 17074.782174 | | | ETH 3.313517974436627 |
| 3.1.394870 | MICHAEL LYKOKOSTA | ADDRESS REDACTED | | | BTC 0.00006611218060985 | | | |
| 3.1.394871 | MICHAEL LYMBERIS | ADDRESS REDACTED | | | ADA 5613.425907775909<br>BTC 0.373032169196455<br>DOT 178.000323991346<br>ETH 14.284873423493<br>LTC 4.707087326859<br>MATIC 7174.07716760976<br>USDC 16191.799144511 | | | |
| 3.1.394872 | MICHAEL LYNCH | ADDRESS REDACTED | | | BTC 0.0001686768392545<br>CEL 1.06956629423302<br>SGB 0.79333056130337<br>XLM 5.348391530742<br>XRP 5.302099435372 | | | |
| 3.1.394873 | MICHAEL LYNEIS | ADDRESS REDACTED | | | BTC 0.000010274097809552<br>CEL 1.12434574725007<br>EOS 1.224385086060<br>ETH 0.019256452127448<br>LTC 0.047525212564822<br>XLM 26.947146871549 | | | |
| 3.1.394874 | MICHAEL LYNN KING | ADDRESS REDACTED | | | AVAX 0.494825139391758<br>ETH 0.009859397544446 | | | |
| 3.1.394875 | MICHAEL LYONS | ADDRESS REDACTED | | | BTC 0.000468240673458549<br>ETH 0.015516948211562 | | | |
| 3.1.394876 | MICHAEL LYONS | ADDRESS REDACTED | | | BTC 0.1690198514136 | | | |
| 3.1.394877 | MICHAEL LYONS | ADDRESS REDACTED | | | BSV 0.00200966126253577<br>BTC 0.000001608101365365<br>COMP 0.0182772272543<br>DOT 0.073369891974348<br>ETH 0.000205626173226685<br>LINK 0.020023447517331<br>MATIC 0.03735253673427<br>UNI 1.803660023815<br>USDC 0.195255426110848 | | | |
| 3.1.394878 | MICHAEL LYONS | ADDRESS REDACTED | | | AVAX 2.035938664391<br>BTC 4.54523898528801<br>ETH 28.71229798591<br>MATIC 217.872098337<br>USDC 31595.079926019 | | | |
| 3.1.394879 | MICHAEL LYZANCHUK | ADDRESS REDACTED | | | BTC 0.0060546614998106<br>CEL 0.25203566293080<br>ETH 0.307403967255567<br>USDC 2.68508341699026 | | BTC 0.00000000476781193 | |
| 3.1.394880 | MICHAEL M COUTU | ADDRESS REDACTED | | | ETH 0.0016845904603692<br>USDC 2036.561975592 | BTC 0.00145268685472582 | | |
| 3.1.394881 | MICHAEL MA | ADDRESS REDACTED | | | BTC 0.00062120823238818<br>CEL 1.27970997302<br>DASH 0.000315533096843<br>ETH 0.00243204083516664<br>LTC 0.000469599572920233<br>OMG 104.36653477214<br>USDC 1.299231573952777<br>ZRX 0.1928883425736 | DASH 0.9422136680313<br>LTC 0.000000003694378<br>ZRX 1661.29528198038 | | |
| 3.1.394882 | MICHAEL MA | ADDRESS REDACTED | | | BTC 0.0013297842994751<br>MATIC 1034.21983571569 | | | |
| 3.1.394883 | MICHAEL MAAIA | ADDRESS REDACTED | | | ETH 0.02384246406143 | | | |
| 3.1.394884 | MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | | Yes | ADA 355.463<br>BTC 0.00898015996548<br>CEL 8.432164799409<br>DOT 2.740620799034<br>ETH 0.116770597878502<br>SNX 65.88077242008<br>USDC 0.010109292237639<br>XRP 111.5391239668 | | | BTC 0.055940459597566<br>ETH 0.572225459532949 |
| 3.1.394885 | MICHAEL MACAULAY | ADDRESS REDACTED | | | AVAX 0.355062364547996<br>BAT 1.26074426602<br>BTC 0.00121335537795909<br>ETH 0.15143516279374<br>MATIC 934.542582991576<br>SNX 181.8774740667<br>USDC 43.52911894300<br>24 | | | |
| 3.1.394886 | MICHAEL MACCOTTA | ADDRESS REDACTED | | | CEL 52.939752239789<br>MATIC 0.00000043<br>SNX 0.00000005<br>USDT ERC20 2137.0649 | | | |
| 3.1.394887 | MICHAEL MACDONALD | ADDRESS REDACTED | | | AAVE 0.010724327305526<br>BTC 0.192273838886961<br>CEL 21.848682974793<br>DASH 0.004975870487346<br>DASH 0.00497587048734463<br>LINK 0.035369342373625<br>MATIC 3316.102970290<br>PAX 1118.82536271384<br>SNX 0.61987883965406<br>UMA 0.009181398954692<br>USDC 2888.3836278101<br>XRP 0.000000128664119 | | | |
| 3.1.394888 | MICHAEL MACGINNIS | ADDRESS REDACTED | | | AVAX 2.179960300045<br>BTC 0.011787396343693<br>DOT 6.536597748521 | | | |
| 3.1.394889 | MICHAEL MACHADO | ADDRESS REDACTED | | | BTC 0.000575012523324298<br>USDC 16.268116840949 | | | |
| 3.1.394890 | MICHAEL MACHADO | ADDRESS REDACTED | | | BTC 1.83696468314889E-05<br>DASH 0.000537990501622191<br>LINK 0.014534299712982<br>LTC 0.005559816184694<br>UNI 0.015287498219411<br>XLM 0.082862042624598 | | | |
| 3.1.394891 | MICHAEL MACHADO | ADDRESS REDACTED | | | CEL 1.198288834049<br>ETH 0.002739481380825<br>UNI 0.003851301325728<br>USDC 0.00000024126015063 | | | |
| 3.1.394892 | MICHAEL MACIVER | ADDRESS REDACTED | | | BTC 0.000485346339587912<br>CEL 0.016226788200583<br>ETH 0.006259881159790111<br>TAUD 4.1607856796845<br>USDC 5.987525040746 | | | |
| 3.1.394893 | MICHAEL MACKIN | ADDRESS REDACTED | | | ETH 0.000155389516411847 | | | |
| 3.1.394894 | MICHAEL MACKLIN | ADDRESS REDACTED | | | BTC 0.00117323389010241<br>USDC 5173.15473321688 | | | |
| 3.1.394895 | MICHAEL MACMANUS | ADDRESS REDACTED | | Yes | ADA 247.695164915941<br>BTC 0.0164460043589758<br>CEL 975.291088610431<br>DASH 3.379519B2<br>DOT 125.413423413024<br>EOS 152.1881<br>ETH 0.490840775287025<br>LINK 51.74183457<br>LTC 5.33153973<br>MATIC 30.526669774486<br>OMG 223.79387113B566<br>SGB 217.1307<br>USDC 69.812211<br>USDT ERC20 445.302106267659<br>XLM 8032.016179423B | | | BTC 0.37922693051848 |
| 3.1.394896 | MICHAEL MACPHERSON | ADDRESS REDACTED | | | BTC 2.073179524607177<br>CEL 0.052521229691743<br>ETH 12.9405984343406<br>MATIC 37981.1928899165 | | | |
| 3.1.394897 | MICHAEL MADDAMS | ADDRESS REDACTED | | | ETH 0.0020256360642373 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394898 | MICHAEL MADDEN | ADDRESS REDACTED | | | 1INCH 0.701686648898947<br>AAVE 0.00901767994586382<br>AVAX 0.040214225428126<br>BAT 0.0947439548306545<br>BSV 0.156656370882676<br>BTC 0.0000006287743724<br>COMP 0.00498960506473192<br>ETH 0.0718593812900906<br>LINK 0.0411352504099931<br>MANA 0.10233487080071<br>MATIC 4.01326726156764<br>SNX 2.87384290632588<br>UNI 0.17963103173415<br>USDC 0.0568494280855536<br>WBTC 0.00007037533657532 | | 1INCH 0.0000004761018128<br>AAVE 0.0000001531195069<br>AVAX 0.0000091978303756<br>BTC 0.0000001187421759<br>COMP 0.0000000663911258<br>ETH 0.0000001187205457<br>LINK 0.0000003962137491<br>SNX 0.0000040816395312<br>USDC 0.0000004083542832<br>WBTC 0.0000001993253813903 | |
| 3.1.394899 | MICHAEL MADISON | ADDRESS REDACTED | | | BTC 0.0000851585256159<br>ETH 0.00141360975758077 | | | |
| 3.1.394900 | MICHAEL MADOFF | ADDRESS REDACTED | | | ADA 8.9112277902223<br>AVAX 87.794908320689<br>BTC 0.02183632549871685<br>DOT 17.5335110712594<br>SNX 77.025473489088<br>USDC 35.4084492046705 | | | |
| 3.1.394901 | MICHAEL MADORE | ADDRESS REDACTED | | | MATIC 2.42139278799926 | | | |
| 3.1.394902 | MICHAEL MADRID | ADDRESS REDACTED | | | BTC 0.00045998675648073<br>ETH 0.1268685117880126<br>XNC 1105.58736241738 | | | |
| 3.1.394903 | MICHAEL MADRID | ADDRESS REDACTED | | | BTC 3.05901049184544<br>DOT 0.0282377821303598<br>ETH 0.00819010995286942 | BTC 0.98722149428457<br>ETH 0.117838418047751 | | |
| 3.1.394904 | MICHAEL MADRIGAL | ADDRESS REDACTED | | | BTC 0.00000460530905984<br>MATIC 0.139305306327273 | | | |
| 3.1.394905 | MICHAEL MADURAS | ADDRESS REDACTED | | | ETH 0.00016743261497233<br>USDC 3.0480420211403 | | | |
| 3.1.394906 | MICHAEL MAEHLISEN | ADDRESS REDACTED | | | BTC 0.0120607898080785<br>CEL 157.593827375331<br>ETH 1.5<br>LINK 30.0962719516641<br>MATIC 833.363255018619<br>USDC 908.924193 | | | |
| 3.1.394907 | MICHAEL MAFFEI | ADDRESS REDACTED | | | EOS 82.688264976924<br>USDC 2190.96712327762 | | | |
| 3.1.394908 | MICHAEL MAFFEI | ADDRESS REDACTED | | | BCH 0.0001129478286411258 | | | |
| 3.1.394909 | MICHAEL MAGEE | ADDRESS REDACTED | | | LTC 0.0525368916407698 | | | |
| 3.1.394910 | MICHAEL MAGENHEIMER | ADDRESS REDACTED | | | BAT 238.256610705983<br>BTC 0.00182993899064742<br>EOS 20.0363204625438<br>MATIC 48.873509941877<br>UMA 0.725841625824628<br>XLM 480.979147264141<br>XRP 500.150314450181 | | | |
| 3.1.394911 | MICHAEL MAGENHEIMER | ADDRESS REDACTED | | | BTC 0.0214280656675888<br>ETH 2.18177488463988<br>LINK 10.6433412985865<br>MATIC 250.000826724277 | | | |
| 3.1.394912 | MICHAEL MAGGIORELLI PARISI | ADDRESS REDACTED | | | BTC 0.00000095405112862 | | | |
| 3.1.394913 | MICHAEL MAGINN | ADDRESS REDACTED | | | BTC 0.098911466467502 | | | |
| 3.1.394914 | MICHAEL MAGNANT | ADDRESS REDACTED | | | USDC 109.317623811116 | | | |
| 3.1.394915 | MICHAEL MAGUIRE | ADDRESS REDACTED | | | CEL 23.1701540022326<br>ETH 0.0508679336606935<br>MATIC 556.255727488292 | | | |
| 3.1.394916 | MICHAEL MAGUSCHAK | ADDRESS REDACTED | | | ADA 1125.84012282138<br>ETH 1.03933789709503<br>MANA 264.89699324293<br>MATIC 1081.23919419922<br>SNX 0.0373586372906973<br>USDC 0.0449022371944781 | SNX 0.0000000818895232654<br>USDC 26.5033262855513 | | |
| 3.1.394917 | MICHAEL MAHBOUB | ADDRESS REDACTED | | | BTC 0.00001042182865131935 | | | |
| 3.1.394918 | MICHAEL MAHER | ADDRESS REDACTED | | | BTC 0.0000010904477372332<br>CEL 0.0465292058405021<br>MANA 3.76449670199999<br>MATIC 0.00159525358273933<br>XRP 0.00241964064945814 | | | |
| 3.1.394919 | MICHAEL MAHONEY | ADDRESS REDACTED | | | BTC 0.0046995414225807752 | | | |
| 3.1.394920 | MICHAEL MAHONEY | ADDRESS REDACTED | | | ADA 1274.90873875392<br>BAT 352.541410811527<br>BCH 0.130416497869191<br>BTC 0.00113178100923824<br>DASH 0.39034778345104B<br>DOGE 1101.43585842621<br>DOT 52.6980711336387<br>EOS 174.010799829212<br>ETC 7.12105780527655<br>LINK 21.956471903485Z<br>LTC 2.91791682560137<br>MATIC 637.125741119328<br>SOL 8.835186965664488<br>UNI 40.3696748435205<br>USDT ERC20 17.6344393593827<br>XLM 2255.43126818535<br>XTZ 67.994187565793<br>ZRX 241.849621447318 | | | |
| 3.1.394921 | MICHAEL MAKERSPERGER | ADDRESS REDACTED | | | DOT 0.00580259979424593<br>LINK 0.0022116147684673<br>MATIC 0.155609973291005 | | | |
| 3.1.394922 | MICHAEL MAKOLO | ADDRESS REDACTED | | | BTC 0.00000000960676951B<br>CEL 0.00197769316041022 | | | |
| 3.1.394923 | MICHAEL MAKOLO | ADDRESS REDACTED | | | USDC 0.0029610902614283O7<br>CEL 552.37118300737<br>ETH 0.001305073618709644 | | | |
| 3.1.394924 | MICHAEL MAKORANA | ADDRESS REDACTED | | | ETH 0.000945116115178649 | ETH 0.00000055716060132 | | |
| 3.1.394925 | MICHAEL MAKAROV | ADDRESS REDACTED | | | AVAX 253.360029134366<br>BTC 2.061282157774O3<br>LTC 204.655036863731<br>LUNC 500.590454708822<br>SUSHI 3064.63318877487<br>UNI 3573.57420478729<br>XLM 100847.541631143 | | | |
| 3.1.394926 | MICHAEL MALAN | ADDRESS REDACTED | | | BCH 0.0319813536B2953<br>BTC 0.000893791952375426<br>ETH 0.15522461111649<br>SNX 26.547459588B424<br>USDC 0.241116873203003<br>XRP 9.999 | | | |
| 3.1.394927 | MICHAEL MALCHIODI | ADDRESS REDACTED | | | BTC 0.000681552167182202<br>GUSD 20588.820323428<br>USDC 94308.5624737482 | | | |
| 3.1.394928 | MICHAEL MALEDON | ADDRESS REDACTED | | | USDC 105.49233705712B | | | |
| 3.1.394929 | MICHAEL MALINOWSKI | ADDRESS REDACTED | | | BTC 0.0535944678596283<br>ETH 5.23823564941516<br>LINK 29.6350152441263<br>USDC 0.276756001076751 | | | |
| 3.1.394930 | MICHAEL MALLECK | ADDRESS REDACTED | | | BTC 0.192497430702607<br>ETH 1.42144626910098<br>USDC 238.499702221547 | | | |
| 3.1.394931 | MICHAEL MALONEY | ADDRESS REDACTED | | | BTC 0.0941145413938867<br>ETH 2.01262229919258<br>TGBP 7929.21637070652<br>USDC 266.405939071578 | | | |
| 3.1.394932 | MICHAEL MALONEY | ADDRESS REDACTED | | | MCDAI 0.3305654976114444 | | | |
| 3.1.394933 | MICHAEL MALSBARY | ADDRESS REDACTED | | | BTC 0.789404344125Z2<br>GUSD 34.574594158999<br>MCDAI 31.794346141531b<br>USDC 63.72448094517b6 | BTC 0.00820155958110963 | | |
| 3.1.394934 | MICHAEL MAMBENGA | ADDRESS REDACTED | | | BNB 0.00073838<br>BTC 0.00001255<br>CEL 0.043630005197026 | | | |
| 3.1.394935 | MICHAEL MAMHOT | ADDRESS REDACTED | | | BTC 0.000647577581Z1239<br>ETH 0.00012751879028B121<br>MATIC 0.0542676561524321<br>USDC 0.24545051533759T | | | |
| 3.1.394936 | MICHAEL MAMODE | ADDRESS REDACTED | | | BTC 0.0000016954656414441<br>CEL 8.76220127434367 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394937 | MICHAEL MAMONE | ADDRESS REDACTED | | | ETH 21.5605508107275 | | | |
| 3.1.394938 | MICHAEL MANAHAN | ADDRESS REDACTED | | | BTC 0.00066795453910527 | | | |
| | | | | | COMP 1.10004959949299E-05 | | | |
| | | | | | MATIC 390.535433463671 | | | |
| | | | | | XLM 0.00386807095915052 | | | |
| 3.1.394939 | MICHAEL MANANSALA | ADDRESS REDACTED | | | BTC 0.38787886906869 | | | |
| | | | | | ETH 1.7837150090877 | | | |
| | | | | | GUSD 7515.21428321622 | | | |
| | | | | | USDC 7265.37518447774 | | | |
| 3.1.394940 | MICHAEL MANCIEL | ADDRESS REDACTED | | | ADA 1186.1163288074 | | | |
| | | | | | BTC 0.0311365637682 | | | |
| | | | | | CEL 179.89525709199 | | | |
| | | | | | DOT 184.82785794596 | | | |
| | | | | | ETH 4.00933440084313 | | | |
| | | | | | LTC 68.981817015303 | | | |
| | | | | | UNI 20.7360664467463 | | | |
| | | | | | USDC 293.269934434147 | | | |
| | | | | | XLM 3646.24468903556 | | | |
| 3.1.394941 | MICHAEL MANCINI | ADDRESS REDACTED | | | MATIC 1.20408495709235 | BTC 0.000001370761357347 | | |
| | | | | | | USDC 4.429 | | |
| 3.1.394942 | MICHAEL MANDL | ADDRESS REDACTED | | | BTC 0.00034962443828457 | | | |
| | | | | | ETH 0.00002583494017009 | | | |
| | | | | | MCDAI 15.6302760235483 | | | |
| | | | | | USDC 0.032248419268439 | | | |
| 3.1.394943 | MICHAEL MANDLA | ADDRESS REDACTED | | | ADA 1056.43733644044 | | | |
| | | | | | BTC 0.105439863126846 | | | |
| | | | | | DOT 43.7595996802529 | | | |
| | | | | | USDC 7.01481549181331 | | | |
| | | | | | USDT ERC20 10200.7139270539 | | | |
| 3.1.394944 | MICHAEL MANDUCA | ADDRESS REDACTED | | | BSV 0.00135169351243162 | | | |
| | | | | | BTC 0.0277077461443876 | | | |
| | | | | | ETH 31.8711342341554 | | | |
| 3.1.394945 | MICHAEL MANELSKI | ADDRESS REDACTED | | | BTC 0.000001331823792766 | | | |
| | | | | | ETH 0.000199794150832117 | | | |
| | | | | | USDC 0.255596593427348 | | | |
| 3.1.394946 | MICHAEL MANFRED FREUNDEL | ADDRESS REDACTED | | | BTC 0.00548486471402577 | | | |
| 3.1.394947 | MICHAEL MANFRED GORNY | ADDRESS REDACTED | | | BTC 0.0452804761768012 | | | |
| 3.1.394948 | MICHAEL MANGARELLI | ADDRESS REDACTED | | | BTC 0.0000764707044917B | | | |
| 3.1.394949 | MICHAEL MANGINO | ADDRESS REDACTED | | | BTC 0.01270062893825.15 | | | |
| 3.1.394950 | MICHAEL MANN | ADDRESS REDACTED | | | BTC 0.000436075298207296 | | | |
| | | | | | LINK 0.192984101590.2 | | | |
| | | | | | MATIC 5.74285400076872 | | | |
| | | | | | PAX 10.9628949345706 | | | |
| | | | | | USDC 5.76737798106233 | | | |
| 3.1.394951 | MICHAEL MANN | ADDRESS REDACTED | | | BTC 0.5314532088351Z | | | |
| 3.1.394952 | MICHAEL MANNA | ADDRESS REDACTED | | | LINK 0.00185075196947443 | | | |
| | | | | | BTC 4.47301420964G3 | | | |
| | | | | | ETH 23.2256168487699 | | | |
| | | | | | USDC 15804.1380506572 | | | |
| 3.1.394953 | MICHAEL MANNARINO | ADDRESS REDACTED | | | BTC 0.033431972529626G | | | |
| | | | | | CEL 11.6049725547491 | | | |
| | | | | | ETH 0.588451538628581 | | | |
| | | | | | XLM 530.2748637263Z | | | |
| 3.1.394954 | MICHAEL MANNING | ADDRESS REDACTED | | | BTC 0.000007624080875727 | | | |
| | | | | | ETH 0.000761703639920471 | | | |
| 3.1.394955 | MICHAEL MANNING | ADDRESS REDACTED | | | BTC 0.00000236184326886 | | | |
| 3.1.394956 | MICHAEL MANNS | ADDRESS REDACTED | | | CEL 1.55070468887759 | | | |
| 3.1.394957 | MICHAEL MANROSS | ADDRESS REDACTED | | | MATIC 3.129642554260.1 | | | |
| | | | | | MCDAI 0.029067888287984 | | | |
| 3.1.394958 | MICHAEL MANSFIELD | ADDRESS REDACTED | | | ADA 670.39146765433.7 | | | |
| | | | | | BTC 0.3625049743426.4 | | | |
| | | | | | DOT 44.9696538516897 | | | |
| | | | | | ETH 6.23870500263 | | | |
| | | | | | LINK 18.2165807560036 | | | |
| | | | | | MATIC 624.02308912503 | | | |
| 3.1.394959 | MICHAEL MANTIONE | ADDRESS REDACTED | | | BTC 0.019242323859785G | | | |
| | | | | | ETH 0.73288673468989 | | | |
| 3.1.394960 | MICHAEL MANUEL | ADDRESS REDACTED | | | ADA 1072.7331198490Z | | | |
| | | | | | BTC 0.000958300442575538 | | | |
| | | | | | KLM 17085.509100946A | | | |
| | | | | | XRP 36008.95065 | | | |
| 3.1.394961 | MICHAEL MANUEL CUERVO CALDERON | ADDRESS REDACTED | | | ADA 283.994946746031 | | | |
| | | | | | BTC 0.000815009209604069 | | | |
| | | | | | CEL 8.50488511239552 | | | |
| 3.1.394962 | MICHAEL MANUS | ADDRESS REDACTED | | | BTC 0.00000135683578832G | | | |
| | | | | | CEL 1.1425305874099G | | | |
| | | | | | OMG 0.007661757279837S5 | | | |
| | | | | | SGB 154.680600279733 | | | |
| | | | | | XRP 0.000437480578683429 | | | |
| 3.1.394963 | MICHAEL MANUS | ADDRESS REDACTED | | | BTC 0.000012574957663705 | BTC 0.00000004533949546 | | |
| | | | | | ETH 9.08721741279333E-05 | USDC 0.000000397023705593 | | |
| | | | | | USDC 0.01154621884543G3 | | | |
| 3.1.394964 | MICHAEL MANZ | ADDRESS REDACTED | | | BTC 0.00461590827188352 | | | |
| | | | | | CEL 1.65995933967808 | | | |
| | | | | | DOT 25.2359667611182 | | | |
| | | | | | ETH 0.525962455876G7 | | | |
| | | | | | USDC 79.4418724279389 | | | |
| | | | | | USDT ERC20 50 | | | |
| 3.1.394965 | MICHAEL MANZO | ADDRESS REDACTED | | | ADA 1.05213848338928 | | | |
| | | | | | BTC 0.000000605047166112 | | | |
| | | | | | ETH 0.000354907283339231 | | | |
| | | | | | LINK 0.006505005882891G9 | | | |
| | | | | | MANA 0.00538501604603603 | | | |
| | | | | | MATIC 2.3465013692973 | | | |
| | | | | | SNX 0.000238930951031785 | | | |
| | | | | | USDC 3.61416271121734 | | | |
| | | | | | XRP 0.000000863869377975 | | | |
| 3.1.394966 | MICHAEL MANZONI | ADDRESS REDACTED | | | USDC 0.0383791143916397 | | | |
| 3.1.394967 | MICHAEL MAPLE | ADDRESS REDACTED | | | BTC 0.00000116408580142 | | | |
| | | | | | XRP 405.782246991567 | | | |
| 3.1.394968 | MICHAEL MARANGELLA | ADDRESS REDACTED | | | BAT 321.28371872428 | | | |
| | | | | | BNT 37.76371 | | | |
| | | | | | BTC 0.099037216999122S | | | |
| | | | | | CEL 23.16750892002B | | | |
| | | | | | ETH 1.15706315678988 | | | |
| | | | | | MCDAI 50.5601661189392 | | | |
| | | | | | XLM 963.4927971 | | | |
| 3.1.394969 | MICHAEL MARATSE | ADDRESS REDACTED | | | DOT 0.00143668454523176 | | | |
| 3.1.394970 | MICHAEL MARBURGER | ADDRESS REDACTED | | | CEL 1.15011833867626 | | | |
| | | | | | DASH 2.38711879202451 | | | |
| 3.1.394971 | MICHAEL MARCAL | ADDRESS REDACTED | | | BNB 0.00231777140804453 | | | |
| | | | | | BTC 0.00112711463325925 | | | |
| | | | | | CEL 0.00021813423894459 | | | |
| 3.1.394972 | MICHAEL MARCANO | ADDRESS REDACTED | | | ADA 488.959753468916 | | | |
| | | | | | BTC 0.00103828092433374 | | | |
| | | | | | USDC 10.10942114904Z5 | | | |
| 3.1.394973 | MICHAEL MARCELO | ADDRESS REDACTED | | | MCDAI 0.0500159831010211 | | | |
| | | | | | USDT ERC20 0.213782357674606 | | | |
| 3.1.394974 | MICHAEL MARCELO | ADDRESS REDACTED | | | BTC 0.0000007415730181Z2 | | | |
| | | | | | USDT ERC20 0.465478331704478 | | | |
| 3.1.394975 | MICHAEL MARCHMAN | ADDRESS REDACTED | | | BTC 1.15480290145199E-06 | BTC 2.16771402392118 | | |
| 3.1.394976 | MICHAEL MARCIANO | ADDRESS REDACTED | | | ADA 0.100900523584749 | BTC 0.0000000556986248B | | |
| | | | | | BNB 0.02681313 | GUSD 0.00727584549943473 | | |
| | | | | | BTC 0.000072108283606726 | SOL 0.00000000278207095 | | |
| | | | | | ETH 0.000218829938164822 | USDC 0.000000911569341994 | | |
| | | | | | GUSD 13.428160318931.3 | | | |
| | | | | | MATIC 1.13624847953717 | | | |
| | | | | | SNX 0.8753570531540048 | | | |
| | | | | | SOL 0.021199695406934B | | | |
| | | | | | SUSHI 0.048488934023121 | | | |
| | | | | | USDC 10.9308811378319 | | | |
| | | | | | USDT ERC20 0.213082813311623 | | | |
| 3.1.394977 | MICHAEL MARDINEY | ADDRESS REDACTED | | | BTC 0.12179509764453 | | | |
| | | | | | ETH 1.84945372372169 | | | |
| 3.1.394978 | MICHAEL MARDINEY | ADDRESS REDACTED | | | BTC 0.292221855751683 | | | |
| | | | | | ETH 4.27018182943345 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.394979 | MICHAEL MARECKI | ADDRESS REDACTED | | | BTC 1.10372550759369E-05<br>CEL 1.19456520717132<br>ETH 0.00000022984766602197<br>LINK 0.00036899883053841<br>LTC 0.00000588617841383S<br>MATIC 0.2206387761626 42<br>MCDAI 0.058798215907506 8<br>SNX 0.00216899026008227<br>UNI 0.00070765561 2238715<br>XLM 0.05777891607746 04<br>XRP 0.0685036241891673<br>ZIC 0.00036395631819341 45 | | | |
| 3.1.394980 | MICHAEL MARES | ADDRESS REDACTED | | | BTC 0.00001127433090 8657<br>CEL 0.10715933271535 8<br>ETH 0.0000201090054154 1<br>LINK 0.07836296514162 56<br>UNI 0.00789261236072217<br>XLM 0.11006093602 6125 | | | |
| 3.1.394981 | MICHAEL MARGOLIES | ADDRESS REDACTED | | | BTC 0.0506578968938 44<br>MCDAI 31.8416613923409 | | | |
| 3.1.394982 | MICHAEL MARGOLIS | ADDRESS REDACTED | | | BTC 0.0053762675646 7697 | | | |
| 3.1.394983 | MICHAEL MARGOLIS | ADDRESS REDACTED | | | BTC 0.00037978392586 4317 | | | |
| 3.1.394984 | MICHAEL MARIANI | ADDRESS REDACTED | | | LTC 0.00005710153720 4866<br>ADA 1052.7289478215<br>BTC 0.006247651616389 07<br>USDC 8439.34800276444<br>XRP 6007.12329241263 | | | |
| 3.1.394985 | MICHAEL MARIN | ADDRESS REDACTED | | | USDC 0.013072381149312 5 | | | |
| 3.1.394986 | MICHAEL MARINE | ADDRESS REDACTED | | | MATIC 20.3416852872009 | | | |
| 3.1.394987 | MICHAEL MARINO | ADDRESS REDACTED | | | BTC 0.0435095976052294 | | | |
| 3.1.394988 | MICHAEL MARINO | ADDRESS REDACTED | | | USDC 10.2283212096642<br>ADA 3981.49334270369 | | | |
| 3.1.394989 | MICHAEL MARINO | ADDRESS REDACTED | | | BTC 0.0726740714892433<br>ETH 0.05776923263349 | | | BTC 0.01643317 |
| 3.1.394990 | MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | | Yes | BTC 0.0586202808453127<br>ETH 0.42872084698537 9<br>ADA 16025.30071811 57<br>BTC 0.15108593818123 7<br>DOT 168.059413201092<br>ETH 2.72036658085 36<br>LINK 180.662677128972<br>USDC 144.20350138476 6<br>XRP 2343.394833 | | ETH 11.0404921159763<br>USDC 77012.6897283132 | BTC 9.26203112065577 |
| 3.1.394991 | MICHAEL MARIOTTI | ADDRESS REDACTED | | | BTC 0.000000514050352579<br>MCDAI 0.087433795564 11<br>USDC 0.008365552962685 13<br>XRP 0.0000004011524907 43 | | | |
| 3.1.394992 | MICHAEL MARKEN | ADDRESS REDACTED | | | CEL 0.2413513799767S17<br>SNX 1.00504866 1888 | | | |
| 3.1.394993 | MICHAEL MARKEY | ADDRESS REDACTED | | | AAVE 1.00998144861767<br>BTC 0.11513768037252<br>DOT 26.858117424457 9<br>SGB 7096.84245029215<br>USDC 51.0571984246 02<br>XLM 3326.05071840735<br>XRP 0.0000000016180790 2 | | | |
| 3.1.394994 | MICHAEL MARKHAM | ADDRESS REDACTED | | | BTC 0.00773967993352465<br>CEL 0.0210809197851441 | | | |
| 3.1.394995 | MICHAEL MARKIEWICZ | ADDRESS REDACTED | | | ETH 3.7513664390935 | | | |
| 3.1.394996 | MICHAEL MARKIN | ADDRESS REDACTED | | | USDC 2.83269331885 95<br>BTC 0.0622248171000649<br>DOT 9.9682653557466S<br>ETH 0.94274151059945<br>MATIC 333.31888205544<br>USDC 218.02261556 8716 | | | |
| 3.1.394997 | MICHAEL MARKS | ADDRESS REDACTED | | | BTC 0.0000001508012639 02<br>SNX 0.12190148982064 8<br>USDC 0.915862015347132 | | | |
| 3.1.394998 | MICHAEL MARKUS PIESCHE | ADDRESS REDACTED | | | | BTC 0.0016489133660917 4<br>DOGE 3697.39224891 | | |
| 3.1.394999 | MICHAEL MARLOW | ADDRESS REDACTED | | | ADA 33.3302522700701<br>BTC 0.00726234674523213<br>DOT 5.52355621011715<br>ETC 32.8637696421594<br>ETH 0.12325441064699 9<br>MATIC 21.8749489287709<br>USDT ERC20 50.3488536935412<br>XTZ 10.3988311191817 | BTC 5.054323188 | | |
| 3.1.395000 | MICHAEL MARMAR | ADDRESS REDACTED | | | BTC 0.000662388279378 38<br>ETH 0.00190188776829772<br>GUSD 7.9414653204639<br>USDC 1.94045245185 59 | | | |
| 3.1.395001 | MICHAEL MAROHN | ADDRESS REDACTED | | | BTC 0.000039391815670649 | | | |
| 3.1.395002 | MICHAEL MARRÈ | ADDRESS REDACTED | | | BTC 0.0000054930606485 7<br>CEL 1.15545268218724<br>ETH 0.00258537095809325<br>XLM 6.71533681002 62 | | | |
| 3.1.395003 | MICHAEL MARRELLO | ADDRESS REDACTED | | | CEL 0.01477375401737739 | | | |
| 3.1.395004 | MICHAEL MARRITT | ADDRESS REDACTED | | | BTC 0.000141951307780S6 | | | |
| 3.1.395005 | MICHAEL MARSH | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.395006 | MICHAEL MARSH | ADDRESS REDACTED | | | ETH 4.993123806797995 | | | |
| 3.1.395007 | MICHAEL MARSHALL | ADDRESS REDACTED | | | ADA 449.020215651689<br>BTC 0.00186144897779475<br>ETH 0.72418288470442 7<br>USDC 217.941274481611 | | | |
| 3.1.395008 | MICHAEL MARTELLI | ADDRESS REDACTED | | | BTC 0.792795360921735<br>ETH 11.3703162219896 | BTC 0.02403846 | | |
| 3.1.395009 | MICHAEL MARTEN | ADDRESS REDACTED | | | LTC 0.00129019694791065<br>BTC 0.0143454238471464<br>CEL 534.541677131101<br>ETC 128.144929434132<br>SNX 1502.386946<br>USDC 536 | | | |
| 3.1.395010 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 0.00278958566628329<br>DOT 2037.28432320255<br>ETH 0.00119129744370389<br>GUSD 0.16527638118506 3<br>MATIC 0.827075490751492<br>MCDAI 0.0583566499606045 | | | |
| 3.1.395011 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 4.97747640995999E-07<br>LINK 0.0268720704021326<br>MATIC 0.7501519796422 33 | | | |
| 3.1.395012 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 0.00000001980100944<br>CEL 1.01960722756101<br>EOS 0.0142920358424127<br>LTC 0.000729538917158 12 | | | |
| 3.1.395013 | MICHAEL MARTIN | ADDRESS REDACTED | | | ADA 41.41467542169 33<br>BTC 0.00118181300101013<br>ETH 0.81755209505219S<br>MATIC 316.79763206817 | ETH 0.01 | | |
| 3.1.395014 | MICHAEL MARTIN | ADDRESS REDACTED | | | ADA 997.587538313596<br>BCH 0.00007995890374850 4<br>BTC 0.215438284467242<br>DOT 0.0040808239896133 1<br>ETH 1.2684075110854 6<br>LTC 0.00182490066621234<br>MATIC 145.5892273593 25<br>USDC 229.811882479899<br>XRP 3.31978011072105 | BTC 0.0070303844316S516 | | |
| 3.1.395015 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 0.2297356638670 7 | BTC 0.0000359429058663 32 | | |
| 3.1.395016 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 0.00000043135354882<br>LINK 0.0764560525245728S<br>MATIC 0.627095706799609 9<br>XLM 79.0047785401629 | | | |
| 3.1.395017 | MICHAEL MARTIN CHAMBERS | ADDRESS REDACTED | | | BTC 5.59280037149999E-08 | | | |
| 3.1.395018 | MICHAEL MARTIN HOWZE | ADDRESS REDACTED | | | BTC 0.00001816473170177 9 | BTC 0.0000000112313465 8 | | |
| 3.1.395019 | MICHAEL MARTIN HOWZE | ADDRESS REDACTED | | | BTC 0.00000330008635 19664 | | | |
| 3.1.395020 | MICHAEL MARTIN PAGEMKOFF | ADDRESS REDACTED | | | BTC 0.000002079055601113 | | | |
| 3.1.395021 | MICHAEL MARTIN PAULSON | ADDRESS REDACTED | | | BTC 2.284885341S443<br>ETH 8.38938290333365 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395022 | MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | | | ADA 1.342401204606178 BTC 0.000076551509199219 CEL 58.056496147137 DOT 91.898059449899 ETH 0.011353263083185 LINK 110.68059488522 LUNC 0.098809899050749 MATIC 2.086975937007014 SNX 0.73619625500897 SOL 0.57671640363076 USDC 298.181884977593 UST 1.213185755144 | BTC 0.015059090588246 ETH 0.202909818383048 SOL 1.16024105839383 USDC 182.23918678344 UST 0.0044011211650243 | | |
| 3.1.395023 | MICHAEL MARTIN WOLSKI | ADDRESS REDACTED | | | BTC 0.025808265676861 | | | |
| 3.1.395024 | MICHAEL MARTINELLI | ADDRESS REDACTED | | | BTC 0.028005177474233295 ETH 0.027645093720188 | | | |
| 3.1.395025 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | AVAX 1.041445129340331 BTC 0.012770670475169 ETH 1.026918319202 MATIC 432.773125863848 USDC 1.904383847334332 | ETH 0.17949824 USDC 1019.722 | | |
| 3.1.395026 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000005718224737887 ETH 0.000403261590847378 | | | |
| 3.1.395027 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001423696605722 CEL 1.116061514600253 ETH 0.000546934924895552 MATIC 0.073943029195662 SGB 748.2884171192775 SNX 0.044111571537986 USDC 2.219048107833323 XLM 0.35458529479368 XRP 0.00000021557004169 ZRX 0.017461611372935 | | | |
| 3.1.395028 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000012795475570345 | | | |
| 3.1.395029 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.001002327571183556 LINK 9.79499061692705 MATIC 2710.143115723489 SUSHI 50.62791200000505 | | | |
| 3.1.395030 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | BAT 0.022090191442640929 BTC 6.77460512385999E-07 DASH 0.013215613346022332 MANA 509.8671340918847 SNX 37.593593006097 UNI 0.033462462976127 ZEC 0.00227822081011421 | | | |
| 3.1.395031 | MICHAEL MARTINI | ADDRESS REDACTED | | | ADA 5.118608234125286 BAT 0.082914793108272 BTC 0.000000786072121147 CEL 43.432392821560 7 DOT 0.370534471589865 ETH 0.000001751860338554 LINK 0.0060608105487994 LTC 0.001945305479933824 MANA 0.025148147081470 9 MATIC 12.781595000038 MCDA 0.035558377064266 5 SNX 0.047417339769549 1 UNI 0.006814329874049523 USDC 0.010147456361989 9 XLM 0.856703838208893 | | | |
| 3.1.395032 | MICHAEL MARTINO | ADDRESS REDACTED | | | BTC 0.850304079904 7 BTC 0.000003053811298 79 CEL 0.047678420939158 3 ETH 0.975191502591466 LINK 0.034789672242751 1 XRP 0.024568706147434 9 | | | |
| 3.1.395033 | MICHAEL MARTINO | ADDRESS REDACTED | | | BTC 0.000003802631166069 SNR 0.011013049154727 8 USDC 0.024889994797818 2 | | | |
| 3.1.395034 | MICHAEL MARTINSEN | ADDRESS REDACTED | | | AAVE 2.872240180712178 BTC 0.0143770416852629 CEL 6218.9894789344 2 COMP 4.50274475643933 3 DOT 543.518371289958 EOS 1608.185801761 52 KNC 333.543317195403 LINK 408.893693139929 LTC 41.835335747668 8 LUNC 0.000000351705060396 SGB 24794.656750952 3 SNX 1046.951994879 28 UNI 222.80248061371 6 XLM 26088.42224948 02 XRP 219563.51998420 1 ZRX 1308.88851540 841 | | | |
| 3.1.395035 | MICHAEL MARX | ADDRESS REDACTED | | | BTC 0.000000762247205033 CEL 0.36261354882579 3 UNI 0.086055250255923 8 USDC 0.124293686314587 | | | |
| 3.1.395036 | MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | | | ADA 0.72.30286621293 3 BAT 27.97318566816758 BTC 0.0045090670194083 8 CEL 1453.45601537257 COMP 0.035309304369142 5 DOGE 365.746251335698 DOT 2.4660723561877 5 EOS 11.04785388408335 ETH 0.97214562021175 4 LTC 28.843228806876 9 MATIC 32.078073881824 5 SGB 3064.44053326062 UNI 26.78907051674 15 USDC 8611.319730208 74 XLM 1793.29845735177 XRP 0.000000210265606472 ZEC 0.047386214653487 | | | |
| 3.1.395037 | MICHAEL MASCIO | ADDRESS REDACTED | | | BTC 1.526388645173190-05 | | | |
| 3.1.395038 | MICHAEL MASENGARB | ADDRESS REDACTED | | | BTC 0.027964305585608 5 | | | |
| 3.1.395039 | MICHAEL MASON | ADDRESS REDACTED | | | BTC 1.54202000141843 | | | |
| 3.1.395040 | MICHAEL MASON | ADDRESS REDACTED | | | ETH 0.000383362479705764 BTC 0.894670611383391 ETH 7.38268272576126 USDC 7.691989440696629 | USDC 0.00000957683198508 | | |
| 3.1.395041 | MICHAEL MASON | ADDRESS REDACTED | | | LINK 0.115288920592171 MATIC 12966.8511235118 | | | |
| 3.1.395042 | MICHAEL MASON | ADDRESS REDACTED | | | ADA 1168.638204262 BTC 0.00767595007433691 ETH 0.391987240483627 LINK 2.6416224935029 MATIC 0.467919724479078 XLM 0.135604471303063 | | | |
| 3.1.395043 | MICHAEL MASON | ADDRESS REDACTED | | | BTC 0.000709157940634417 | BTC 0.000000043580553504 | | |
| 3.1.395044 | MICHAEL MASON-BLANCHET | ADDRESS REDACTED | | | BTC 0.000000829585616179 CEL 1.8522752454671 DOT 1.029431470255 ETH 0.001070625386544 5 | | | |
| 3.1.395045 | MICHAEL MASSARO | ADDRESS REDACTED | | | CEL 1.063436124081 35 | | | |
| 3.1.395046 | MICHAEL MASSEURS | ADDRESS REDACTED | | | ADA 300.30403678593 BTC 0.174540151915585 CEL 160.585770307703 ETH 1.07025943431349 LINK 7.187638656365 | | | |
| 3.1.395047 | MICHAEL MASSIWER | ADDRESS REDACTED | | | USDT ERC20 5183.561417366535 BTC 0.001388534996679699 MATIC 0.338062606053562 USDC 25.462180714172 | | | |
| 3.1.395048 | MICHAEL MASTERS | ADDRESS REDACTED | | | BTC 0.000034346631639311 DOT 0.07558348406000026 EOS 0.001187968644051224 ETH 0.000118891790568955 LINK 0.031503395037037 6 SNX 0.604653275470894 UNI 0.01502483991800 5 XLM 0.00138814626022048 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395049 | MICHAEL MASTERSON | ADDRESS REDACTED | | | BTC 0.00002012845318118482 | | | |
| | | | | | CEL 1.09941500998105 | | | |
| | | | | | ETH 0.1389325791287 | | | |
| | | | | | ZRX 0.294907990055556 | | | |
| 3.1.395050 | MICHAEL MASTRIANNI | ADDRESS REDACTED | | | BTC 0.000004169116596863 | | | |
| 3.1.395051 | MICHAEL MATAR | ADDRESS REDACTED | | | ADA 20.073156015805.2 | | | |
| | | | | | AVAX 0.150992800591707 | | | |
| | | | | | BTC 3.05039558655599 | | | |
| | | | | | ETH 0.0316824648267235 | | | |
| | | | | | LINK 0.69615716597777795 | | | |
| | | | | | LTC 2.05456975338113 | | | |
| | | | | | MATIC 3.587758405494631 | | | |
| | | | | | USDC 3383.08569544262 | | | |
| 3.1.395052 | MICHAEL MATE | ADDRESS REDACTED | | | ADA 46646.109741069.7 | | | |
| | | | | | BNB 30.87887094 | | | |
| | | | | | BTC 2.84466 | | | |
| | | | | | CEL 2632.4896312693 | | | |
| | | | | | DOT 1038.8460977190.6 | | | |
| | | | | | ETH 38.69552168 | | | |
| | | | | | MANA 7896.7473344889.6 | | | |
| 3.1.395053 | MICHAEL MATHENY | ADDRESS REDACTED | | | ETH 1.32501490815244 | | | |
| 3.1.395054 | MICHAEL MATHERS | ADDRESS REDACTED | | | BTC 0.000027588206634918 | BTC 0.00000000591059404 | | |
| | | | | | SOL 0.02912349322538 | SOL 0.00005244356912925 | | |
| | | | | | USDC 46929.754101764 | | | |
| 3.1.395055 | MICHAEL MATHEWS | ADDRESS REDACTED | | | ADA 1244.45933658649 | LINK 0.00035217279634267 | | |
| | | | | | BTC 1.18296210775799E-06 | USDC 2.34522836533347 | | |
| | | | | | EOS 0.0788010227100346 | | | |
| | | | | | GUSD 0.0731171103584034 | | | |
| | | | | | LINK 0.005529477163986067 | | | |
| | | | | | MATIC 357.046915191276 | | | |
| | | | | | USDC 0.003005257919051.09 | | | |
| 3.1.395056 | MICHAEL MATHEWS | ADDRESS REDACTED | | | AAVE 4.82080775890054 | | | |
| | | | | | BTC 0.0069193247487796276 | | | |
| | | | | | COMP 1.0974131004549.1 | | | |
| | | | | | ETH 1.09523093296996 | | | |
| | | | | | LINK 24.998765303170.6 | | | |
| | | | | | MATIC 780.684608801444 | | | |
| | | | | | SNX 46.6245357782996 | | | |
| 3.1.395057 | MICHAEL MATHIEU | ADDRESS REDACTED | | | ETH 0.00011437924528245.4 | | | |
| | | | | | LINK 0.0023070762001045.1 | | | |
| | | | | | MCDAI 0.26030601800899.7 | | | |
| | | | | | USDC 0.162932292021887 | | | |
| 3.1.395058 | MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | | | AAVE 12.425312390739 | | | |
| | | | | | BAT 1.339757273549.7 | | | |
| | | | | | BTC 0.001505630598978024 | | | |
| | | | | | CEL 160.92414384462.9 | | | |
| | | | | | COMP 7.89724457647948 | | | |
| | | | | | DASH 9.400155641859.1 | | | |
| | | | | | ETH 0.00011378889092467.7 | | | |
| | | | | | LINK 4.873739883444409E-05 | | | |
| | | | | | MATIC 0.005849562521767.19 | | | |
| | | | | | SNX 99.537462853694 | | | |
| | | | | | UNI 0.00009244339131139.6 | | | |
| | | | | | XLM 3413.0270121497 | | | |
| | | | | | XRP 6250 | | | |
| | | | | | ZEC 25.514418833862 | | | |
| | | | | | ZRX 3087.3799395714.8 | | | |
| 3.1.395059 | MICHAEL MATHIS | ADDRESS REDACTED | | | XRP 7.581800265120481 | | | |
| 3.1.395060 | MICHAEL MATHISEN | ADDRESS REDACTED | | | BTC 9.221245848889E-06 | | | |
| | | | | | ETH 0.000142634883237758 | | | |
| 3.1.395061 | MICHAEL MATIAS | ADDRESS REDACTED | | | ETH 2.08000105257223 | | | |
| 3.1.395062 | MICHAEL MATICAN | ADDRESS REDACTED | | | ADA 787.78607201485.5 | | | |
| | | | | | BTC 0.00139456371614831 | | | |
| | | | | | MATIC 4072.58657810999 | | | |
| 3.1.395063 | MICHAEL MATIENZO | ADDRESS REDACTED | | | BTC 0.00009108860806027771 | | | |
| | | | | | USDC 528.488644169936 | | | |
| 3.1.395064 | MICHAEL MATOS | ADDRESS REDACTED | | | ETH 0.000023476280697709 | | | |
| 3.1.395065 | MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | | | BTC 0.049400782461 7369 | BTC 0.05254797 | | |
| | | | | | ETH 8.32944860294998E-06 | GUSD 25.29173380026165 | | |
| | | | | | GUSD 0.017207567885695 | | | |
| | | | | | LINK 0.010562950297503622 | | | |
| | | | | | MATIC 0.00337913037025742.3 | | | |
| 3.1.395066 | MICHAEL MATTHEW UDOVIC | ADDRESS REDACTED | | | BTC 0.00147615969046431 | | | |
| | | | | | ETH 9.526686711194727 | | | |
| 3.1.395067 | MICHAEL MATTHEW WHALEN | ADDRESS REDACTED | | | ETH 0.0010440562154733.7 | | | |
| | | | | | CEL 1.09202308965608 | | | |
| 3.1.395068 | MICHAEL MATTHEW WOOD | ADDRESS REDACTED | | Yes | BTC 0.000249480389777919 | | | ETH 0.152201319574394 |
| | | | | | CEL 21.854148912893.0 | | | |
| | | | | | ETH 0.0001176866881533.95 | | | |
| | | | | | USDC 99.9804995938385 | | | |
| 3.1.395069 | MICHAEL MATTHEWS | ADDRESS REDACTED | | | LINCH 0.1541193220788.12 | ETH 1.00340339757028 | | |
| | | | | | BTC 0.152071046497949 | | | |
| | | | | | ETH 0.0938356862397 | | | |
| | | | | | MATIC 2.3537806073012.6 | | | |
| | | | | | PAXG 0.8007691449830.83 | | | |
| | | | | | SGB 17.9384342030864 | | | |
| | | | | | USDC 8222.41527590056 | | | |
| 3.1.395070 | MICHAEL MATTHEWS | ADDRESS REDACTED | | | CEL 5.16551002803811 | | | |
| | | | | | COMP 0.6062620241810442 | | | |
| | | | | | ETH 0.000062751522934292 | | | |
| 3.1.395071 | MICHAEL MATTHEWS | ADDRESS REDACTED | | | BAT 39.1700026660033 | | | |
| | | | | | BTC 0.00085198795387 6729 | | | |
| | | | | | MATIC 0.2375540394244 46 | | | |
| | | | | | SNB 3.7359042780 2466 | | | |
| 3.1.395072 | MICHAEL MATTHEWS II | ADDRESS REDACTED | | | ETH 0.0519849012495184 | | | |
| | | | | | MATIC 626.590721341066 | | | |
| 3.1.395073 | MICHAEL MATZINGER | ADDRESS REDACTED | | | BTC 0.03021634926435527 | | | |
| 3.1.395074 | MICHAEL MATZKEVICH | ADDRESS REDACTED | | | CEL 84.15601507308 57 | | | |
| | | | | | ETH 59.850694730769 4 | | | |
| | | | | | GUSD 100109.150821499 | | | |
| 3.1.395075 | MICHAEL MAU | ADDRESS REDACTED | | | BTC 0.0105945779391993 | | | |
| | | | | | USDC 35.1205799950889 | | | |
| | | | | | USDT ERC20 0.9046247505177 46 | | | |
| 3.1.395076 | MICHAEL MAURER | ADDRESS REDACTED | | | BTC 0.21431700958528 | | | |
| | | | | | DOT 51.4805978657558 | | | |
| | | | | | ETH 2.3385805210285 | | | |
| | | | | | GUSD 1.5448712655924 6 | | | |
| | | | | | LINK 78.28107635 93515 | | | |
| | | | | | MATIC 854.93062811 1897 | | | |
| | | | | | SOL 6.887734395078 18 | | | |
| 3.1.395077 | MICHAEL MAURIAL | ADDRESS REDACTED | | | ETH 0.00000072865517 0719 | | | |
| | | | | | MATIC 0.116019379304186 | | | |
| | | | | | MCDAI 0.0374760198130105 | | | |
| | | | | | XRP 0.4247778669300 63 | | | |
| 3.1.395078 | MICHAEL MAURO | ADDRESS REDACTED | | | BTC 0.0036190508702160 4 | | | |
| | | | | | CEL 132.496054649473 6 | | | |
| | | | | | ETH 1.957385467643 66 | | | |
| 3.1.395079 | MICHAEL MAUTIN AVOSEH | ADDRESS REDACTED | | | ETH 0.000114587350582292 | | | |
| 3.1.395080 | MICHAEL MAY | ADDRESS REDACTED | | | ADA 0.0013128429561819 4 | | | |
| | | | | | BTC 0.000000862933147453 | | | |
| | | | | | BUSD 1.38217153283363 | | | |
| | | | | | CEL 0.8422233322543 33 | | | |
| | | | | | ETH 1.988882776720809E-05 | | | |
| | | | | | GUSD 37.9513979934596 | | | |
| | | | | | MATIC 2.33225756168478 | | | |
| | | | | | USDC 56.045101498148 | | | |
| 3.1.395081 | MICHAEL MAY | ADDRESS REDACTED | | | CEL 1.09945509988105 | | | |
| 3.1.395082 | MICHAEL MAYER | ADDRESS REDACTED | | | BTC 0.00000697444680617 | | | |
| | | | | | ETH 0.0379742104910 6463 | | | |
| 3.1.395083 | MICHAEL MAYER | ADDRESS REDACTED | | | BTC 0.0000413257245408 | | | |
| | | | | | ETH 0.000496744628078573 | | | |
| | | | | | SNX 0.04881568614352 7 | | | |
| 3.1.395084 | MICHAEL MAYERNIK | ADDRESS REDACTED | | | CEL 1.0645570345129.1 | | | |
| 3.1.395085 | MICHAEL MAYMAN | ADDRESS REDACTED | | | BTC 0.000101707178796540 6 | BTC 0.00000000845656740 | | |
| | | | | | ZEC 0.000963470109538152 | ZEC 0.0000000651502506 34 | | |
| 3.1.395086 | MICHAEL MAYNARD | ADDRESS REDACTED | | | CEL 0.037541367130138 5 | | | |
| 3.1.395087 | MICHAEL MAZE | ADDRESS REDACTED | | | BTC 0.0011979049074163 9 | ETH 0.386641 | | |
| | | | | | ETH 0.505778504375619 | | | |
| 3.1.395088 | MICHAEL MAZURKIEWICZ | ADDRESS REDACTED | | | BTC 0.010348251947615 54 | | | |
| | | | | | USDT ERC20 718.144520319242 | | | |
| 3.1.395089 | MICHAEL MAZZANTE | ADDRESS REDACTED | | | ETH 0.0132230343214861 | | | |
| 3.1.395090 | MICHAEL MAZZOLA | ADDRESS REDACTED | | | BTC 0.0023938601914119 | | | |
| | | | | | ETH 9.69205622551 6996 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395091 | MICHAEL MAZZOLENI | ADDRESS REDACTED | | | ADA 0.215096362893625<br>DOT 0.0097962014896878<br>LTC 0.000294697071243864<br>LUNC 0.00160016896748836 | | | |
| 3.1.395092 | MICHAEL MAZZOTTA | ADDRESS REDACTED | | | CEL 263590.708676319 | BTC 0.00000086315561568<br>CEL 2000<br>MATIC 4.898<br>USDC 0.408374803369226 | | |
| 3.1.395093 | MICHAEL MBIRIRI | ADDRESS REDACTED | | | CEL 0.324518285096933<br>ETC 0.299726<br>XRP 31.725288 | | | |
| 3.1.395094 | MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | | Yes | BCH 0.00000000875<br>BTC 0.103334304886462<br>CEL 182.691583479761<br>SGB 11.5867034123833<br>UNI 185.44866475119<br>USDC 11.8284600102008<br>XLM 0.00000005666666668<br>XRP 0.0000001666666665 | | | BTC 0.020328818641526 |
| 3.1.395095 | MICHAEL MCAFEE | ADDRESS REDACTED | | | BTC 0.00000495570424106<br>ETH 0.01184938221065557<br>MATIC 585.984043863213<br>SNX 10.2261305902835 | BTC 0.00000003489785369 | | |
| 3.1.395096 | MICHAEL MCALLISTER | ADDRESS REDACTED | | | ADA 0.119408631929208<br>BTC 0.0000129716941109954<br>CEL 0.0421608002630718<br>ETH 0.00017838429543507575<br>LUNC 0.01358108402766664<br>USDC 409.314802081708<br>XLM 0.14693549057586 | | | |
| 3.1.395097 | MICHAEL MCALLISTER | ADDRESS REDACTED | | | BTC 0.0000741358573838312<br>ETH 0.00176798808946194195<br>USDC 134.276279957231 | | | |
| 3.1.395098 | MICHAEL MCANDREW | ADDRESS REDACTED | | | BTC 0.002095967764006629 | | | |
| 3.1.395099 | MICHAEL MCANDREW | ADDRESS REDACTED | | | ADA 370.261232948571<br>BSV 0.0391072847876943<br>BTC 0.03634576433994775<br>CEL 124.029389266235<br>ETH 0.38576937948798<br>MATIC 335.941171131494 | | | |
| 3.1.395100 | MICHAEL MCARTHUR | ADDRESS REDACTED | | | BTC 0.05346511707928441<br>LINK 7.8207509023376<br>UNI 1.85314242030675 | | | |
| 3.1.395101 | MICHAEL MCATEE | ADDRESS REDACTED | | | BTC 0.16011081617175<br>ETH 0.94667937905888<br>MATIC 291.559731380402 | | | |
| 3.1.395102 | MICHAEL MCAVINEY | ADDRESS REDACTED | | | CEL 521.007154975645 | | | |
| 3.1.395103 | MICHAEL MCBREEN | ADDRESS REDACTED | | | BTC 0.000000036361149575<br>CEL 0.00350693295464104 | | | |
| 3.1.395104 | MICHAEL MCCABE | ADDRESS REDACTED | | | BTC 0.00642306<br>CEL 90.218213640829<br>ETH 1.0144292<br>XRP 996.95 | | | |
| 3.1.395105 | MICHAEL MCCAFFETY | ADDRESS REDACTED | | | ADA 17.330361527377 6<br>BTC 0.0215719394233676<br>ETH 0.0424201898266692<br>XLM 22.5814820697559 | | | |
| 3.1.395106 | MICHAEL MCCAFFREY | ADDRESS REDACTED | | | BTC 0.000180167519479991 | | | |
| 3.1.395107 | MICHAEL MCCALL | ADDRESS REDACTED | | | BTC 0.15564416881264<br>CEL 1.14990615236132 | | | |
| 3.1.395108 | MICHAEL MCCANN | ADDRESS REDACTED | | | ADA 166.395819995735<br>DOT 40.090171123915<br>MATIC 391.644487997448<br>SOL 3.8534711003114 | DOT 5.3924377612<br>SOL 4.27571 | | |
| 3.1.395109 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | BTC 7.8470815443714BE-05<br>ETH 0.00000012296468174424 | | | |
| 3.1.395110 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.01249466784221 72<br>ETH 2.55932546659417<br>MATIC 1180.58759589761 | | | |
| 3.1.395111 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | CEL 1.84251949977328 | | | |
| 3.1.395112 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | BTC 1.54688548965479E-05 | | | |
| 3.1.395113 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | ADA 1901.00575209779<br>BTC 0.9253914028795668<br>ETC 6.25560560032482<br>ETH 3.80562096517675<br>LTC 9.3541585336151<br>SOL 12.2206451762771<br>XRP 256.725497<br>ZRX 28.5986842729764 | | | |
| 3.1.395114 | MICHAEL MCCARTHY | ADDRESS REDACTED | | Yes | AAVE 0.00453646479771416<br>MANA 0.00004775503802435B<br>USDT ERC20 0.0317966607977705 | AAVE 5.35876478458951<br>USDT ERC20 22.1492612116938 | | MANA 5000.304527872 |
| 3.1.395115 | MICHAEL MCCARTY | ADDRESS REDACTED | | | AAVE 1.49673201851552<br>AVAX 17.31844208985541<br>BTC 0.154105985923828<br>ETH 1.022143686072 | AVAX 0.797365548826319 | | |
| 3.1.395116 | MICHAEL MCCAULEY | ADDRESS REDACTED | | | ETH 0.02223425342680062 | | | |
| 3.1.395117 | MICHAEL MCCLAIN | ADDRESS REDACTED | | | BTC 0.00141112095742976602<br>DOT 0.0395588446710033<br>ETH 5.59385817300245<br>USDC 1.61136206517854<br>XLM 1.9214355614653 | USDC 17.828587 | | |
| 3.1.395118 | MICHAEL MCCLELAND | ADDRESS REDACTED | | | ADA 134693.046040987<br>BTC 0.00023125516883754 3<br>MATIC 5760.90706125 18<br>USDC 26.87808 7604795 | | | |
| 3.1.395119 | MICHAEL MCCLINTOCK | ADDRESS REDACTED | | | BTC 322.198599941198<br>CEL 170772.571637771<br>DASH 200.096151762677<br>EOS 370905.551402384<br>ETH 0.00717224208739973<br>GUSD 839.946700895164<br>MCDAI 0.73295234201679 | | | |
| 3.1.395120 | MICHAEL MCCLOY | ADDRESS REDACTED | | Yes | BTC 0.842930534782198<br>ETH 4.48462429760674<br>LINK 0.0010362670252653<br>LTC 2.84241885598882<br>USDC 689.581327640254<br>USDT ERC20 0.140245465350846 | LTC 3.96210201 | | BTC 2.61506975515414 |
| 3.1.395121 | MICHAEL MCCLUNG | ADDRESS REDACTED | | | 1INCH 41.4483840996101<br>BTC 0.000271216078423311<br>CEL 105.936899928233<br>DOT 22.4451147010583 | | | |
| 3.1.395122 | MICHAEL MCCLURE | ADDRESS REDACTED | | | BTC 0.0000115104056124479<br>MCDAI 132.50507979124<br>XRP 0.000000471916B5129 | | | |
| 3.1.395123 | MICHAEL MCCLURE | ADDRESS REDACTED | | | BTC 1.061265841060418<br>ETH 4.27068902322736 | | | |
| 3.1.395124 | MICHAEL MCCLURE | ADDRESS REDACTED | | | BTC 0.000165909214338801 | | | |
| 3.1.395125 | MICHAEL MCCOMAS | ADDRESS REDACTED | | | BTC 0.0000000351920495095 | | | |
| 3.1.395126 | MICHAEL MCCONNELL | ADDRESS REDACTED | | | USDC 1.0242781657010 25<br>BTC 0.241063545362<br>EOS 92.5081096178984<br>ETH 6.156657285170 1 | | | |
| 3.1.395127 | MICHAEL MCCORMICK | ADDRESS REDACTED | | | ETH 0.089544399061488<br>USDT ERC20 0.4168383832921147 | | | |
| 3.1.395128 | MICHAEL MCCORMICK | ADDRESS REDACTED | | | ADA 0.48799630054274<br>BTC 0.0000023453281716551<br>CEL 133.1862986305 3<br>DASH 0.0011579390428017<br>ETH 0.00854853810178238<br>MANA 0.0127173761322453<br>MATIC 0.146938053420663<br>SNX 0.0352836207107266<br>USDC 0.18187456489285<br>XLM 0.513418712670517 | | | |
| 3.1.395129 | MICHAEL MCCORMICK | ADDRESS REDACTED | | | CEL 0.00379319237835517<br>XLM 8.59718162654858 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395130 | MICHAEL MCCORMICK | ADDRESS REDACTED | | | ADA 0.21624715205908J<br>BTC 0.028A3133609218<br>COMP 0.00146340986639182<br>DASH 0.00195160055182109<br>DOT 0.0391264013028J8<br>ETH 0.000214631555769318<br>MATIC 0.39274630292260S<br>SNX 0.1156997356313T1<br>USDC 0.05585654582596J8<br>USDT ERC20 0.050783188858J89<br>ZEC 0.0031176282619J9T7<br>ZRX 0.05085664869484J9 | | | |
| 3.1.395131 | MICHAEL MCCOY | ADDRESS REDACTED | | | XLM 29.14152788897J6 | | | |
| 3.1.395132 | MICHAEL MCCOY | ADDRESS REDACTED | | | AAVE 1.70540639101J<br>ADA 0.18708852148114J6<br>BTC 0.160140300717088<br>CEL 25.53113854987J9<br>ETH 1.1407131069599J-06<br>MATIC 0.98847632024102T<br>SNX 6.3122465076481<br>USDC 0.180970094203838<br>XLM 50.99179028652J | | | |
| 3.1.395133 | MICHAEL MCCOY-MUMOLA | ADDRESS REDACTED | | | | BTC 0.02559 | | |
| 3.1.395134 | MICHAEL MCCRADY | ADDRESS REDACTED | | Yes | BCH 4.15186223882339<br>BTC 0.0802254597J602<br>DOT 0.20129264114742J<br>ETH 3.6281315776034<br>LTC 0.032583562611474T<br>MCDA 4.703709336244IT | BTC 0.000171586496842J9<br>ETH 2.242824285756T | | BTC 2.52486587992265<br>ETH 63.0894053867687 |
| 3.1.395135 | MICHAEL MCCREA | ADDRESS REDACTED | | | BTC 0.736078043047J2<br>ETH 6.912140701563J7<br>USDC 9716.819544064J | | | |
| 3.1.395136 | MICHAEL MCCREADIE | ADDRESS REDACTED | | | BTC 0.001179124735079J3<br>CEL 88.29363878120J7<br>ETH 0.09201653508096JT<br>MATIC 811.5129708940J6<br>USDC 2279.07862<br>USDT ERC20 0.00000038394612345T<br>XLM 2715.77993837548 | | | |
| 3.1.395137 | MICHAEL MCCREADY | ADDRESS REDACTED | | | BTC 0.000045175978880J6<br>CEL 1.09945500998105<br>USDC 0.20167460137555 | | | |
| 3.1.395138 | MICHAEL MCCREARY JR | ADDRESS REDACTED | | | USDC 0.1051033601232J01 | | | |
| 3.1.395139 | MICHAEL MCCUBBIN | ADDRESS REDACTED | | | 1INCH 160.42876975723J6<br>AAVE 1.31923608940465<br>BAT 279.564262222487<br>BCH 0.0016192814444768J<br>BTC 0.000182471217300839<br>CEL 721.001899956064<br>COMP 0.373410244551131<br>DASH 0.002708504937328R4<br>DOT 78.5823617103486<br>EOS 0.531506820451357<br>ETH 0.0080333345758436S<br>KNC 0.0251183653116318<br>LTC 0.00103393013286089<br>MATIC 1022.72963134564<br>SNX 64.1765347404239<br>SUSHI 45.0358694720878<br>UNI 131.3913607000065<br>USDC 107.643734056048<br>USDT ERC20 2.541916531531S54<br>ZEC 0.00310521738684018B<br>ZRX 2890.422877264 | BTC 0.00000000495843029J | | |
| 3.1.395140 | MICHAEL MCCULLOCH | ADDRESS REDACTED | | | BTC 0.0000007820112961J7 | | | |
| 3.1.395141 | MICHAEL MCCULLOUGH | ADDRESS REDACTED | | Yes | BTC 0.000366548870815125<br>USDC 72919.19447079A9 | BTC 0.000000002862494709 | | BTC 1.37274086669868 |
| 3.1.395142 | MICHAEL MCCUTCHEON | ADDRESS REDACTED | | | ADA 0.3432128034064J9<br>DOT 0.008423611364548B9<br>MATIC 0.8473853751829S5 | ADA 0.005111131553156197<br>DOT 0.00031993512400071<br>MATIC 0.0036170745785720J | | |
| 3.1.395143 | MICHAEL MCDANIEL | ADDRESS REDACTED | | | BTC 1.54630300143169<br>ETH 14.045026669732T | | | |
| 3.1.395144 | MICHAEL MCDANIEL | ADDRESS REDACTED | | Yes | BTC 0.9834648612296<br>ETH 29.56040988773J7 | ETH 8.39047803624548 | | ETH 31.6227038337032 |
| 3.1.395145 | MICHAEL MCDERMOTT | ADDRESS REDACTED | | | XLM 0.30276364580398J<br>XRP 0.00000062984128329 | | | |
| 3.1.395146 | MICHAEL MCDERMOTT | ADDRESS REDACTED | | | BTC 7.4980106191069990-06<br>ETH 0.000032855904007933 | | | |
| 3.1.395147 | MICHAEL MCDEVITT | ADDRESS REDACTED | | | BTC 0.0105511822888745<br>CEL 0.03334852839208J2<br>DOT 7.01465352962S5<br>ETH 0.0000644681030325J2<br>LTC 0.003081450889098B<br>SGB 3.0875444778012J9<br>UMA 0.01370539085096048<br>USDC 0.0684667548794880J6<br>XLM 0.00561507618801392<br>XRP 20.1931684391953<br>ZRX 0.38387806589791 | | | |
| 3.1.395148 | MICHAEL MCDONALD | ADDRESS REDACTED | | | BTC 0.0015787972014584J2<br>ETH 0.525049909080J95<br>LTC 1.46005041764338 | | | |
| 3.1.395149 | MICHAEL MCDONALD | ADDRESS REDACTED | | | MCDAI 74.45941109150S65 | | | |
| 3.1.395150 | MICHAEL MCDONALD | ADDRESS REDACTED | | | CEL 3.89354620465095<br>ADA 438.115048602095<br>BTC 0.00365228778626958<br>USDC 730.489105675369 | | | |
| 3.1.395151 | MICHAEL MCDONALD | ADDRESS REDACTED | | | BTC 0.00000544454820149S<br>CEL 0.0135486609842363<br>DASH 0.0000000008037925689<br>ETH 0.00006631180107512T<br>USDC 0.013325 | | | |
| 3.1.395152 | MICHAEL MCDONOUGH | ADDRESS REDACTED | | | BTC 0.01368698734434469<br>DOT 47.2114937433259<br>USDC 3144.35672338717<br>XLM 0.0098798432906814T | | | |
| 3.1.395153 | MICHAEL MCELVEEN | ADDRESS REDACTED | | | AAVE 2.47687755670597<br>ADA 19222.8784676181<br>BAT 4074.28363411113<br>BTC 0.635996706083S<br>CEL 220.830729112275<br>COMP 2.37297258069716<br>DASH 6.65737175588652<br>ETH 42.4410277998861<br>KNC 812.645333825S1<br>MATIC 595.09606650858S6<br>OMG 0.040051730B101931<br>SNX 64.20261750S379<br>UNI 240.397603052543<br>XLM 8058.362476416J2<br>ZEC 16.360450156611<br>ZRX 2188.60511738314 | | | |
| 3.1.395154 | MICHAEL MCELYEA | ADDRESS REDACTED | | | LINK 0.00028130286699860B | | | |
| 3.1.395155 | MICHAEL MCENTIRE | ADDRESS REDACTED | | | BTC 0.00000030320010121<br>CEL 1.0730928667J4<br>DASH 0.00003455704484133T<br>USDC 0.00730921021117815 | | | |
| 3.1.395156 | MICHAEL MCEVOY | ADDRESS REDACTED | | | BTC 0.0085442777427378B<br>BUSD 276.866976S991<br>USDC 106.77321551325 | | | |
| 3.1.395157 | MICHAEL MCEWAN | ADDRESS REDACTED | | | BTC 0.00289215652584793<br>CEL 943.465225339638<br>TCAD 15034.845145109T<br>USDC 703.042127799491<br>XLM 536.8425607713984<br>XRP 222.620262931383 | | | |
| 3.1.395158 | MICHAEL MCEWEN | ADDRESS REDACTED | | | CEL 0.0636142743111705 | | | |
| 3.1.395159 | MICHAEL MCEWEN | ADDRESS REDACTED | | Yes | BTC 0.02054755585311G1<br>CEL 1.12071036678881<br>ETH 0.0027085927908S<br>USDC 20.2939327243082 | BTC 1.27812788310472 | | BTC 1.27812788310472 |
| 3.1.395160 | MICHAEL MCFADDEN | ADDRESS REDACTED | | | BTC 0.00000975771594863<br>LTC 0.00107035576371313 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395161 | MICHAEL MCFARLAND | ADDRESS REDACTED | | | AAVE 0.0050964830416958 AVAX 0.0089898800399483 BTC 3.0348096487439006 ETH 0.0016775539896621 MANA 0.0348675271366297 MATIC 1.821762941317727 USDC 96.9948706928855 | | | |
| 3.1.395162 | MICHAEL MCFARLAND | ADDRESS REDACTED | | | BTC 0.0000021286621014 USDC 0.9211749109625029 | | | |
| 3.1.395163 | MICHAEL MCGARRITY | ADDRESS REDACTED | | | ETH 0.1046918838889291 | | | |
| 3.1.395164 | MICHAEL MCGARRY | ADDRESS REDACTED | | | BTC 0.0001436739954218 ETH 1.0660257603406S | | | |
| 3.1.395165 | MICHAEL MCGAVRAN | ADDRESS REDACTED | | | BTC 0.0021694872171804 | | | |
| 3.1.395166 | MICHAEL MCGEHEE | ADDRESS REDACTED | | | BTC 0.0318349736520201 CEL 5.2517424060839 ETH 0.0004293830441416B4 LTC 0.4198568208658B4 SGB 39.965422138B782 SNX 23.4888998874332 XLM 429.67354534174B XRP 261.42938338260B | | | |
| 3.1.395167 | MICHAEL MCGILL | ADDRESS REDACTED | | | BTC 0.0002373445705212211 | | | |
| 3.1.395168 | MICHAEL MCGILLICUDDY | ADDRESS REDACTED | | | BCH 0.0000091226544610S9 BTC 5.0000020396173446092 CEL 5.0764184992703I DASH 0.0007505663794184 EOS 0.1329106389594D3 ETC 0.004828902863932S3 LTC 0.0155289845586639 MATIC 0.8707825499431D97 SNX 0.0193315171513S UMA 0.163985380858904 UNI 0.139159412243465 USDC 1.638342422632234 | | | |
| 3.1.395169 | MICHAEL MCGINNIS | ADDRESS REDACTED | | | ETH 0.375829822442176 LINK 11.020742341698 | | | |
| 3.1.395170 | MICHAEL MCGOOGAN | ADDRESS REDACTED | | | ADA 0.8533235484215B74 BTC 0.0000632246734960S5 DOT 0.0597957582D309 ETH 0.00153743444900959 SNX 0.00366021111146014 USDC 0.91763626145102095 | ADA 333.889488578336 BTC 0.0001833655643980S2 DOT 0.0060316915564305I ETH 0.0000088682221888B3 SNX 2.548882189937I61 UNI 6.5133007231488I4 | | |
| 3.1.395171 | MICHAEL MCGRANE | ADDRESS REDACTED | | | BTC 0.0012677325990889 USDC 225.1437262641B5 | | | |
| 3.1.395172 | MICHAEL MCGRAW | ADDRESS REDACTED | | | AAVE 0.0051825607507945J BTC 0.00025715809412529J LINK 0.0095032075576273I28 LUNC 0.02211384664447779 SOL 0.0144029231365629 | BTC 0.00000000470549036S LUNC 18.1012825843601 SOL 0.00000000058365857 | | |
| 3.1.395173 | MICHAEL MCGRAW | ADDRESS REDACTED | | | BTC 0.003580790410928B6 ETH 0.0560586774646754 USDC 54.39843089661555 | | | |
| 3.1.395174 | MICHAEL MCGRAW | ADDRESS REDACTED | | | BTC 0.0000188901191009706 ETH 0.0009054734656D5418 USDC 11.7548468273B8 | | BTC 0.0000000004951395662 | |
| 3.1.395175 | MICHAEL MCGREW | ADDRESS REDACTED | | | BTC 0.0127970368871649 | BTC 0.00124907 | | |
| 3.1.395176 | MICHAEL MCGUIGAN | ADDRESS REDACTED | | | USDC 0.2019556301524462 | | | |
| 3.1.395177 | MICHAEL MCGUINNES | ADDRESS REDACTED | | | BTC 0.0101756774537529 USDC 24.9242963815480149 | USDC 0.0000002473273466717 | | |
| 3.1.395178 | MICHAEL MCGUINNESS | ADDRESS REDACTED | | | BTC 0.2336719621248 CEL 26.714660672359 ETC 0.00000325262662611 ETH 0.49127338021191 MATIC 23.024094242B922 | | | |
| 3.1.395179 | MICHAEL MCGUINNESS | ADDRESS REDACTED | | | AVAX 0.4200134759333487 BTC 0.00224691074974085 ETH 0.022976327B99049 LINK 0.2831377180976 28 LUNC 152.259633472958 MATIC 33.35642380478B6 | AVAX 0.000000102194964B4 ETH 0.00000000688030715S6 LUNC 53.200901 MATIC 0.0000002591570329048 | | |
| 3.1.395180 | MICHAEL MCHUGH | ADDRESS REDACTED | | | ADA 0.7936307159784J7 BTC 0.000000070125746376B PAXG 0.000000575265496468 USDC 0.844673317S469 | | | |
| 3.1.395181 | MICHAEL MCILVERY | ADDRESS REDACTED | | | CEL 0.732948525477214 ETH 0.0066992281331946B | | | |
| 3.1.395182 | MICHAEL MCILVERY | ADDRESS REDACTED | | | USDC 0.079428 | | | |
| 3.1.395183 | MICHAEL MCISAAC | ADDRESS REDACTED | | | CEL 0.176554549994709 XRP 0.0000000861642684B37 | | | |
| 3.1.395184 | MICHAEL MCILTON | ADDRESS REDACTED | | | AAVE 0.0000325178106754S95 ADA 0.0505844850933B27 BTC 0.0000009122443268B8 MATIC 0.04781398066843J USDC 0.0028760000835694J | ADA 1.23187177393333 BTC 0.0000006 ETH 0.0000001 USDC 0.999 | | |
| 3.1.395185 | MICHAEL MCKAIG | ADDRESS REDACTED | | | ADA 801.32708147152B BTC 0.09344868601289148 | ETH 0.01999467 | | |
| 3.1.395186 | MICHAEL MCKAIN | ADDRESS REDACTED | | | BTC 0.000020022026482696 CEL 0.0153237179354417 SNX 0.0077505870763289B4 | | | |
| 3.1.395187 | MICHAEL MCKAY | ADDRESS REDACTED | | | ADA 0.0195540122039257 BTC 0.0000230530493570S8 ETH 0.0001736913596368B89 LTC 0.00153945447647B669 XRP 0.0222485031244S7 | | | |
| 3.1.395188 | MICHAEL MCKAY | ADDRESS REDACTED | | | BTC 0.0000176394754834J2 BTC 0.118792062410287 | | | |
| 3.1.395189 | MICHAEL MCKAY | ADDRESS REDACTED | | | CEL 20.277175067962B ETH 1.92286382369373 MATIC 1078.15990061907 | | | |
| 3.1.395190 | MICHAEL MCKEEL | ADDRESS REDACTED | | | BTC 0.0001240723958821 | | | |
| 3.1.395191 | MICHAEL MCKELL | ADDRESS REDACTED | | | ETH 0.0001643998053429B2 | | | |
| 3.1.395192 | MICHAEL MCKENNA | ADDRESS REDACTED | | | BTC 0.0320218069935664 DOT 27.7386348666823 | | | |
| 3.1.395193 | MICHAEL MCKEOWN | ADDRESS REDACTED | | | BTC 0.0005996854764282J62 CEL 6.74784560399496 | | | |
| 3.1.395194 | MICHAEL MCKINLEY | ADDRESS REDACTED | | | ETH 1.06783828810D56 | | | |
| 3.1.395195 | MICHAEL MCKINNON | ADDRESS REDACTED | | | BCH 0.0075150604014189 BTC 0.000181073644636J877 ETH 0.004858045945B3109 LTC 0.03380724013B271 | | | |
| 3.1.395196 | MICHAEL MCLACHLAN | ADDRESS REDACTED | | | BTC 0.0003858870565382J7 CEL 229.976938494964 DOT 289.708655744907 ETH 0.486157496333641 LINK 0.111104252784D7 SNX 25.779429066027D5 UNI 0.111600857709827 USDC 107.247661684512 USDT ERC20 6.47248958907293 | | | |
| 3.1.395197 | MICHAEL MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0334763259729928 XLM 294.82518149663I | BTC 0.0011026 | | |
| 3.1.395198 | MICHAEL MCLAUGHLIN | ADDRESS REDACTED | | | | | | |
| 3.1.395199 | MICHAEL MCLAUGHLIN | ADDRESS REDACTED | | | ADA 88.1337782931912 BTC 0.0019039853535256 DOT 1.37191658105349 ETH 0.12740591565609D7 GUSD 517.348448154664 LINK 2.594062277687B SNX 103.76710844767D4 | | | |
| 3.1.395200 | MICHAEL MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.033325344949112J ETH 0.016857107289672 SNX 353.79015409511B USDC 0.296878491236735 | | | |
| 3.1.395201 | MICHAEL MCLEAN GRUNWALD | ADDRESS REDACTED | | | AAVE 2.0690648735160J9 BTC 0.0277050884515452 CEL 165.4116440357 ETH 3.328411991318228 MATIC 2031.07676845543 SNX 29.628277306513S UNI 15.880268013882J USDT ERC20 125.74671533660J7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395202 | MICHAEL MCLEMORE | ADDRESS REDACTED | | | ADA 1.1124892437459&#10;BTC 0.00099786653609078&#5; | | | |
| 3.1.395203 | MICHAEL MCLERNON | ADDRESS REDACTED | | | BTC 0.00000144265261510Z&#10;CEL 1.1338007677027S&#10;LTC 0.00005867978621128I&#10;MATIC 0.199045232535122&#10;MCDAI 0.0078083050091158T&#10;SNX 0.01584520935069&#10;KLM 0.0583663338626679 | | | |
| 3.1.395204 | MICHAEL MCLINDEN | ADDRESS REDACTED | | | BTC 0.0326785454820&#5;&#10;DOT 1.125741003450&#10;ETH 0.243887193697533&#10;LINK 0.00235545937168ÎZ&#10;MATIC 98.94752162426Z&#10;XLM 0.006252919690439&#10;XRP 0.00000960601 | | | |
| 3.1.395205 | MICHAEL MCMAHAN | ADDRESS REDACTED | | | ETH 0.098264815904004I | | | |
| 3.1.395206 | MICHAEL MCMAHON | ADDRESS REDACTED | | | AAVE 0.00548640175462906&#10;BCH 0.00260760926506379&#10;BTC 0.000000442138209O6&#10;COMP 0.001117404941682Z7&#10;GUSD 0.00418870710553004&#10;MATIC 5.54716890&#10;SNX 0.529761092603&#10;SUSHI 0.06664217651288Z1&#10;USDC 0.032955146280063& | AAVE 0.0000028624562448&#10;BCH 0.0000084719207207Ï&#10;BTC 0.00000098500207031&#10;COMP 0.0000248644382836Î&#10;GUSD 3.131037289806&#10;LUNC 0.0384550758941&#10;MATIC 0.00563547940561&#10;SNX 0.021461080735554&#10;SUSHI 0.009583815658303&#10;USDC 0.000000055704193089 | | |
| 3.1.395207 | MICHAEL MCMAHON | ADDRESS REDACTED | | | BTC 0.00000215548279125&#10;COMP 0.00000139962631446&#10;LINK 0.05079837201355&#10;UNI 0.00223191754968009&#10;KLM 0.00467470785048554 | | | |
| 3.1.395208 | MICHAEL MCMAHON | ADDRESS REDACTED | | | BTC 0.00000430446616316&#5;&#10;CEL 15.0597700919714&#10;LINK 10.3427933077238 | | | |
| 3.1.395209 | MICHAEL MCMAHON | ADDRESS REDACTED | | | CEL 0.46431725687949&#5;&#10;XLM 94&#10;XRP 35.4 | | | |
| 3.1.395210 | MICHAEL MCMANUS | ADDRESS REDACTED | | | BTC 0.000012539466723714&#10;MATIC 0.248014608170861&#10;USDC 0.21615239663837&#5; | BTC 0.000000001825393319&#10;USDC 0.00000003055158676&#5; | | |
| 3.1.395211 | MICHAEL MCMULLEN | ADDRESS REDACTED | | | CEL 29.2621564094486&#10;ETH 0.326815550396532&#10;XLM 290.40420264279T | | | |
| 3.1.395212 | MICHAEL MCMULLEN | ADDRESS REDACTED | | | BTC 0.034749663210521&#10;CEL 33.51155304661&#5;&#10;MATIC 95.4063411129048&#10;SNX 17.0022463941772 | | | |
| 3.1.395213 | MICHAEL MCNALLY | ADDRESS REDACTED | | | BTC 0.25911841697221&#5; | | | |
| 3.1.395214 | MICHAEL MCNALLY | ADDRESS REDACTED | | | ADA 0.000000477627243631&#10;BSV 0.3298048&#10;BTC 0.00000000317535382&#10;CEL 205.480977866&#10;SNX 130.76554441 | | | |
| 3.1.395215 | MICHAEL MCNAMARA | ADDRESS REDACTED | | | CEL 1.0604933801593 | | | |
| 3.1.395216 | MICHAEL MCNARY | ADDRESS REDACTED | | | USDC 10452.058139245 | | | |
| 3.1.395217 | MICHAEL MCNEAL | ADDRESS REDACTED | | | ADA 0.0102051400926974&#10;BTC 0.0158371228192007&#10;CEL 2.2179740911552&#5;&#10;ETH 0.845447147777078&#10;MANA 673.82248829875&#5;&#10;MATIC 0.0009097526263581&#10;PAX 1.5580240031626&#5;&#10;USDC 1.58697469899&#5;1 | BTC 0.00630460141446886 | | |
| 3.1.395218 | MICHAEL MCNEIL | ADDRESS REDACTED | | | ADA 0.000222049176215203&#10;BTC 0.00000164833304198&#10;CEL 26.9044685120059&#10;ETH 0.0000004870485752&#5;&#10;MATIC 0.00056160658797258&#5;&#10;USDC 0.0000001319520940IÎ&#10;XLM 0.0000002396013390&#5;&#10;XRP 11506.005850889&#5; | | | |
| 3.1.395219 | MICHAEL MCNEIL | ADDRESS REDACTED | | | SNX 0.12695678867406&#5; | | | |
| 3.1.395220 | MICHAEL MCNEILUS | ADDRESS REDACTED | | | BTC 0.58796975499081&#5;&#10;USDC 0.38038626686611&#5; | | | |
| 3.1.395221 | MICHAEL MCNEW | ADDRESS REDACTED | | | USDC 11283.889947927&#5; | | | |
| 3.1.395222 | MICHAEL MCNISH | ADDRESS REDACTED | | | BTC 0.00133773053511694 | | | |
| 3.1.395223 | MICHAEL MCPHERSON | ADDRESS REDACTED | | | CEL 0.18819528222007&#5;&#10;BTC 0.019892622723688&#5;&#10;GUSD 65756.3102293067&#10;USDC 52670.8347862113 | | | |
| 3.1.395224 | MICHAEL MCPHERSON | ADDRESS REDACTED | | | BTC 0.0268858027726046&#10;ETH 0.184312823021803&#10;LINK 0.0327773991448099&#10;MATIC 1.50760852712278 | | | |
| 3.1.395225 | MICHAEL MCQUADE | ADDRESS REDACTED | | | BTC 0.00001870749062363&#5;&#10;CEL 40.1745337550999&#10;ETH 0.00064225993082277&#10;LTC 0.00220739071122I9&#10;MCDAI 0.0152286680622068&#10;SGB 0.0049286723642073&#5;&#10;USDC 0.21745827209453Z&#10;XLM 0.626735223900275&#10;XRP 0.032243264497893T&#10;ZRX 0.39657292630896&#10; | ADA 211.028528 | | |
| 3.1.395226 | MICHAEL MCQUAID | ADDRESS REDACTED | | | BTC 0.00000060609071762 | | | |
| 3.1.395227 | MICHAEL MCQUOID | ADDRESS REDACTED | | Yes | BTC 0.1137106462159I9&#10;CEL 683.394492818791 | | | BTC 2.16257255604881 |
| 3.1.395228 | MICHAEL MCRAE | ADDRESS REDACTED | | | ADA 420.061897214197&#10;BTC 0.852908515133701Z&#10;CEL 308.394526379881&#10;ETH 0.821533359181686&#10;LINK 77.3340450584927&#10;MATIC 428.930477459534&#10;OMG 14.38976734518I7&#10;SOL 6.68612252690939&#10;UNI 19.539276739952Z&#10;USDT ERC20 48.2865365799599&#10;XTZ 347.804538666967 | | | |
| 3.1.395229 | MICHAEL MCREADDIE | ADDRESS REDACTED | | | MATIC 191.368781432709 | | | |
| 3.1.395230 | MICHAEL MCSHANE | ADDRESS REDACTED | | | BTC 0.000006051323678388&#10;CEL 1.14782974470223&#10;ETH 6.33715439314349E-05&#10;XLM 0.3283737271834T6 | | | |
| 3.1.395231 | MICHAEL MCSORLEY | ADDRESS REDACTED | | | BTC 0.00001120790327956&#5; | | | |
| 3.1.395232 | MICHAEL MCSWAIN | ADDRESS REDACTED | | | BTC 2.799602334987&#5;2 | | | |
| 3.1.395233 | MICHAEL MCSWEENEY | ADDRESS REDACTED | | | ETH 7.38901310738112&#10;BTC 1.11357448863206&#10;CEL 0.00163988322018045&#10;ETH 1.59268956259159 | | | |
| 3.1.395234 | MICHAEL MCSWEENEY | ADDRESS REDACTED | | | XRP 12.2.2474&#5; | | | |
| 3.1.395235 | MICHAEL MCTATE | ADDRESS REDACTED | | | ETH 0.000010802250159&#5;&#10;USDC 0.591663002094051&#10;USDT ERC20 0.0157505826618276 | | | |
| 3.1.395236 | MICHAEL MCWAY | ADDRESS REDACTED | | | BTC 0.00014295943748977&#5;&#10;ETH 0.0019667532545548&#5;7&#10;LINK 0.00943237631733O7&#10;MATIC 2.43187583900746&#10;MCDAI 42.4756290229027 | | | |
| 3.1.395237 | MICHAEL MEADE | ADDRESS REDACTED | | | GUSD 54.9726155822929 | | | |
| 3.1.395238 | MICHAEL MEADOWS | ADDRESS REDACTED | | | AAVE 0.00025613852014339&#10;BTC 0.02421198698538T7&#10;ETH 0.117271703281046&#10;LINK 0.0005785947635043&#5;&#10;UNI 0.157057228095&#5; | | | |
| 3.1.395239 | MICHAEL MECHAM | ADDRESS REDACTED | | | BTC 0.0000000916195506779&#10;DOT 0.00041027069336653&#5;&#10;ETH 0.004138410822205&#10;LINK 0.106728081684659 | | | |
| 3.1.395240 | MICHAEL MEDEIROS | ADDRESS REDACTED | | | ADA 46.990092169919&#10;BTC 0.0233217725875&#5;7&#10;ETH 0.5165637412661Z7&#10;USDC 126.747584571736 | BTC 0.00485333 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395241 | MICHAEL MEDINA | ADDRESS REDACTED | | | BTC 0.0006768479618020<br>DASH 13.16175261585777<br>USDC 16839.2842540056<br>XLM 0.0463244991511217<br>XRP 0.0000004843122094401<br>ZEC 12.3453429553231 | | | |
| 3.1.395242 | MICHAEL MEDLEY | ADDRESS REDACTED | | | AAVE 12.27300951986806<br>AVAX 43.01147878490034<br>DOT 155.36654758669?<br>MATIC 5763.36601741054<br>SOL 64.42292101099033<br>UNI 253.598055079805 | | | |
| 3.1.395243 | MICHAEL MEDLEY | ADDRESS REDACTED | | | ADA 0.1199232460586092<br>MATIC 0.1479261157138186<br>SNX 0.1558438461626?2<br>USDC 11.7037175982732 | | | |
| 3.1.395244 | MICHAEL MEEKAN | ADDRESS REDACTED | | | BTC 0.001281423474263?<br>ETH 0.0000808177693430??<br>LINK 0.1236785275022139<br>MATIC 4.683032434082??<br>USDT ERC20 0.0220350486011114<br>XLM 0.0362248109589?1 | ETH 0.0000237749653267676<br>LINK 0.0000749512656308?8<br>USDT ERC20 0.00000034464248867?3 | | |
| 3.1.395245 | MICHAEL MEEZAR SUN | ADDRESS REDACTED | | | CEL 1.3053767460925?<br>XLM 212<br>XRP 51.93790819206? | | | |
| 3.1.395246 | MICHAEL MEHLING | ADDRESS REDACTED | | | ADA 2.29391588276476<br>BTC 0.0018449574469472?<br>DOT 0.3642449101249?5<br>ETH 0.002113884893050?<br>LINK 0.0583611558427305<br>LTC 0.0052632229801569?<br>MATIC 4.3646127124998?<br>UNI 0.0593699262026142<br>XLM 9063.19408790431<br>ZRX 0.05272971282481? | | | |
| 3.1.395247 | MICHAEL MEHREL | ADDRESS REDACTED | | | BTC 0.0012893853824579?<br>ETH 0.0052090121033962? | BTC 0.0000000058449393252 | | |
| 3.1.395248 | MICHAEL MEIERS | ADDRESS REDACTED | | | BTC 0.18442700275566?<br>COMP 0.3965232362308?<br>DOT 40.7561416312756<br>ETH 3.58778965249668<br>MATIC 1116.56358693616<br>SOL 0.6920627615844?1<br>USDC 0.0106685467525301<br>XLM 4640.43790384744? | BTC 0.0004541212830545? | | |
| 3.1.395249 | MICHAEL MEILAK | ADDRESS REDACTED | | | BTC 0.0000001185849022?<br>CEL 0.0005086422612704???<br>ETH 0.0000015085594721?3<br>USDC 0.0056315208740084?3 | BTC 0.1037065068785?7<br>CEL 0.4152290044795?6<br>ETH 0.0000029721486161??<br>USDC 3.3224948849849? | | |
| 3.1.395250 | MICHAEL MEILINK | ADDRESS REDACTED | | | BAT 50.181394291928?<br>BCH 0.0000807824781693194<br>BSV 0.0050065716553582<br>BTC 0.0000020819684041?<br>GUSD 0.199101341594933<br>DASH 0.0083023065410729?3<br>ZEC 0.161870671301316 | | | |
| 3.1.395251 | MICHAEL MEIXNER | ADDRESS REDACTED | | | BTC 0.01018608250692? | | | |
| 3.1.395252 | MICHAEL MEIJA | ADDRESS REDACTED | | | USDC 13231.8333672085<br>XLM 7276.26733302629<br>XRP 209.890792 | | | |
| 3.1.395253 | MICHAEL MELHAM | ADDRESS REDACTED | | | BTC 0.011510633967 | | | |
| 3.1.395254 | MICHAEL MELINK | ADDRESS REDACTED | | | BTC 0.0004629825608568?<br>CEL 70.20607332268?1<br>ETH 0.0215581876262343 | | | |
| 3.1.395255 | MICHAEL MELLON | ADDRESS REDACTED | | | CEL 1.13635652951037<br>SGB 0.00101868924210277<br>XRP 0.0133050321392863 | | | |
| 3.1.395256 | MICHAEL MELODY | ADDRESS REDACTED | | | BTC 0.00095528<br>CEL 1.34561754977742<br>ETH 0.31141117697594?<br>USDC 123.62688507023?<br>XLM 90.5495666 | | | |
| 3.1.395257 | MICHAEL MELODY | ADDRESS REDACTED | | | BTC 0.02120437577230?1<br>ETH 0.0618167041149364 | | | |
| 3.1.395258 | MICHAEL MELTON | ADDRESS REDACTED | | | BTC 0.0000172138337442?9 | | | |
| 3.1.395259 | MICHAEL MELVIN | ADDRESS REDACTED | | | BTC 0.000124257646908?9<br>ETH 0.000141276151740939<br>USDC 0.0023966717704?5 | | | |
| 3.1.395260 | MICHAEL MELVYN SAYRE | ADDRESS REDACTED | | | ADA 169.333745889607<br>BTC 0.1248732409739?9<br>MATIC 48.623357171008? | | | |
| 3.1.395261 | MICHAEL MENASHI | ADDRESS REDACTED | | | BTC 0.0008093637651872?7 | | | |
| 3.1.395262 | MICHAEL MENDE | ADDRESS REDACTED | | | BTC 0.0031547537481?135 | | | |
| 3.1.395263 | MICHAEL MENDEL | ADDRESS REDACTED | | | ADA 163.261719255052<br>BTC 0.34107456764781<br>ETH 2.349451326199?<br>USDT ERC20 270.247380486514 | | | |
| 3.1.395264 | MICHAEL MENDEN | ADDRESS REDACTED | | | AAVE 0.000003683702683035<br>ADA 0.00029298360389216?<br>BTC 0.0000489770993816?8<br>ETH 1.24980692288999E-07<br>LTC 0.0001351955322866096<br>MATIC 0.0002409303505589?2<br>SGB 124.478010067932<br>SNX 0.0000992866472088889<br>UNI 0.0001611818108232<br>USDC 0.01737590947020?2<br>XRP 0.37135441519609? | BTC 0.0000000388396640314<br>ETH 0.00023892434317391<br>MATIC 0.373578743095148 | | |
| 3.1.395265 | MICHAEL MENDES | ADDRESS REDACTED | | | BTC 0.000736264613673675<br>CEL 1.91801592252633 | | | |
| 3.1.395266 | MICHAEL MENDEZ | ADDRESS REDACTED | | Yes | BTC 0.16431426455132?<br>CEL 1.35468962476?8<br>COMP 0.00032234498052982?5<br>ETH 0.614040834146086<br>LINK 0.0031505430182543<br>MCDAI 0.24282937418891?3<br>SNX 0.0491782315452912 | BTC 0.0001461889496493?54 | | BTC 0.1340949949085305 |
| 3.1.395267 | MICHAEL MENDOLA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 2.1727515494421?7<br>ETH 0.015<br>XRP 49.99 | | | |
| 3.1.395268 | MICHAEL MENDOZA | ADDRESS REDACTED | | Yes | BTC 0.04666331663127?59<br>CEL 2139.543314613?41<br>ETH 1.40288676191722<br>USDC 105.27111386414?3<br>USDT ERC20 0.0008078593656000012<br>ZRX 2011.08025407112 | CEL 0.724290704093088 | | BTC 2.1698926916374 |
| 3.1.395269 | MICHAEL MENDOZA | ADDRESS REDACTED | | | ADA 3.949720393241?95<br>BTC 0.00006336505991341<br>ETH 0.000360486357249386<br>LINK 0.0162700294788?57<br>USDT ERC20 0.16150345507371? | ADA 3.5497203932419?5<br>USDT ERC20 101.302306060843 | | |
| 3.1.395270 | MICHAEL MENDOZA | ADDRESS REDACTED | | | BTC 0.0000009773201?2138<br>MATIC 618.589609707772 | | | |
| 3.1.395271 | MICHAEL MENICHETTI | ADDRESS REDACTED | | | ADA 0.30865438536059?<br>BTC 0.293007674202269<br>ETH 0.2111831278507?5<br>USDC 0.6338039564694297 | | | |
| 3.1.395272 | MICHAEL MENOYO | ADDRESS REDACTED | | | BTC 0.1013802454929?7<br>ETH 2.38817321553?5<br>MATIC 36.71307689526?8 | | | |
| 3.1.395273 | MICHAEL MENSING | ADDRESS REDACTED | | | ADA 7.90831914607822<br>AVAX 7.75170145418062<br>BTC 0.017746775698062?8<br>DOT 7.42688398352284<br>ETH 0.77066756495238?<br>USDC 0.3499852463505?44 | ETH 0.0483161597433159? | | |
| 3.1.395274 | MICHAEL MENTELE | ADDRESS REDACTED | | | BTC 0.0006123187530103?8<br>DOT 4.23544020255?63<br>ETH 0.1021153633975?83 | | | |
| 3.1.395275 | MICHAEL MENTRUP | ADDRESS REDACTED | | | BTC 0.0003501301302191?79 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395276 | MICHAEL MEOLA | ADDRESS REDACTED | | | AVAX 0.000946191629591337 | BTC 0.00161 | | |
| | | | | | BCH 0.000027634450690027 | | | |
| | | | | | BTC 0.077717606212282331 | | | |
| | | | | | DASH 0.000027518789497728 | | | |
| | | | | | DOT 3.4693083638309 | | | |
| | | | | | EOS 0.018808599490119 | | | |
| | | | | | ETH 0.152141692281902 | | | |
| | | | | | LINK 15.100108370629 | | | |
| | | | | | MANA 0.003682357037611167 | | | |
| | | | | | MATIC 138.329599079717 | | | |
| | | | | | SNX 0.049685607120643 | | | |
| | | | | | XLM 0.092677405344823 | | | |
| 3.1.395277 | MICHAEL MERAU | ADDRESS REDACTED | | | BTC 0.00151901040851136 | | | |
| 3.1.395278 | MICHAEL MERAZ | ADDRESS REDACTED | | | ADA 6.659966421871307 | | | |
| 3.1.395279 | MICHAEL MERCER | ADDRESS REDACTED | | | BTC 0.000046688272118739 | | | |
| | | | | | AVAX 0.009041434898895888 | | | |
| | | | | | BCH 0.000068900308121034 | | | |
| | | | | | BTC 0.000670287655578313 | | | |
| | | | | | ETH 0.000001691108201016 | | | |
| | | | | | LUNC 0.00722823372258402 | | | |
| | | | | | MATIC 0.5225323917055312 | | | |
| | | | | | SUSHI 0.028672969254830B | | | |
| | | | | | USDC 0.00887207370722785 | | | |
| | | | | | USDT ERC20 6.63435953664960B | | | |
| | | | | | XLM 0.0014769009431506 | | | |
| 3.1.395280 | MICHAEL MERCIER | ADDRESS REDACTED | | | BTC 0.00013081329514487S | | | |
| | | | | | CEL 111.441910431733 | | | |
| | | | | | ETH 0.02816326286443875 | | | |
| 3.1.395281 | MICHAEL MERCURI | ADDRESS REDACTED | | | CEL 15.6237918697677 | | | |
| | | | | | SGB 42.721615206038T | | | |
| | | | | | XRP 1466.79230273314 | | | |
| 3.1.395282 | MICHAEL MEREDITH | ADDRESS REDACTED | | | LINK 0.000923250633442947 | | | |
| 3.1.395283 | MICHAEL MERHAR | ADDRESS REDACTED | | | BTC 0.056710538264166S | | | |
| | | | | | ETH 2.17831635709268 | | | |
| | | | | | GUSD 0.006994526378A171 | | | |
| | | | | | MATIC 166.080236736369 | | | |
| | | | | | USDC 0.160296793231098 | | | |
| | | | | | XLM 0.00475734472141833 | | | |
| 3.1.395284 | MICHAEL MERHI | ADDRESS REDACTED | | | ETH 0.0002433709601181331 | | | |
| 3.1.395285 | MICHAEL MERID | ADDRESS REDACTED | | | BTC 0.0180004176503 | | | |
| | | | | | ETH 0.332827910659061 | | | |
| | | | | | GUSD 64.14506237961061 | | | |
| | | | | | USDC 53.6205617094423 | | | |
| 3.1.395286 | MICHAEL MERLINI | ADDRESS REDACTED | | | ETH 0.000588620986 7749 | | | |
| 3.1.395287 | MICHAEL MERRILL | ADDRESS REDACTED | | | BTC 0.01309211137785A | CEL 5 | | |
| | | | | | DOT 4.38042458509546 | | | |
| | | | | | ETH 1.037314608080B6 | | | |
| | | | | | SOL 0.50977611751165I9 | | | |
| 3.1.395288 | MICHAEL MERRY | ADDRESS REDACTED | | | BTC 0.000289454793869992 | | | |
| | | | | | ETH 0.001116773526304629 | | | |
| | | | | | GUSD 0.0167428924573735 | | | |
| | | | | | USDC 0.00609100323262388T | | | |
| 3.1.395289 | MICHAEL MERRY | ADDRESS REDACTED | | | BTC 0.000860412831977956 | | | |
| | | | | | USDC 3.1032291185695B | | | |
| 3.1.395290 | MICHAEL MERTZ | ADDRESS REDACTED | | Yes | AAVE 0.00112608890440745 | USDC 29.5978098015791 | | LINK 917.726306329962 |
| | | | | | BTC 0.00000220561252337B | | | |
| | | | | | COMP 0.012844711604393I | | | |
| | | | | | DOT 1.20183229421I17 | | | |
| | | | | | ETH 0.00135560896692159 | | | |
| | | | | | LINK 0.607555491010456 | | | |
| | | | | | MATIC 0.138843098761984 | | | |
| | | | | | SNX 0.368897378000076 | | | |
| | | | | | USDC 0.153840541868152 | | | |
| 3.1.395291 | MICHAEL MERTZ | ADDRESS REDACTED | | | BTC 0.00000006247735633 | | | |
| | | | | | CEL 233.437429387964 | | | |
| | | | | | ETH 0.000273369571151434 | | | |
| | | | | | XLM 0.046941949818602 | | | |
| 3.1.395292 | MICHAEL MERTZEN | ADDRESS REDACTED | | | BTC 0.035006669895140J | | | |
| 3.1.395293 | MICHAEL MESSBAUER | ADDRESS REDACTED | | | BTC 0.00113120677668881 | | | |
| | | | | | DOT 103.758109298105 | | | |
| | | | | | ETH 0.443285308667942 | | | |
| | | | | | MATIC 110.47314915408 | | | |
| | | | | | MCDAI 1.01178065865S75 | | | |
| | | | | | PAX 538.209118020801 | | | |
| | | | | | USDC 0.003401671683402I3 | | | |
| 3.1.395294 | MICHAEL MESSENGER | ADDRESS REDACTED | | | CEL 1.06307039115004 | | | |
| 3.1.395295 | MICHAEL MESSER | ADDRESS REDACTED | | | BTC 0.076404430951696 | | | |
| 3.1.395296 | MICHAEL METTI | ADDRESS REDACTED | | | ETH 0.010271994038030B | | | |
| 3.1.395297 | MICHAEL METZ | ADDRESS REDACTED | | | USDC 7940.6793339472S | | | |
| 3.1.395298 | MICHAEL MEWBORN | ADDRESS REDACTED | | | BTC 0.08060698645605J | BTC 0.00389283 | | |
| | | | | | BTC 0.000000882340129505 | | | |
| | | | | | COMP 0.00014115326460921 | | | |
| | | | | | ETH 0.49353937812422 | | | |
| | | | | | SGB 231.565835835097 | | | |
| | | | | | SNX 395.623134955536 | | | |
| | | | | | USDC 0.049595022073910S | | | |
| | | | | | XLM 0.01306508375642D8 | | | |
| | | | | | XRP 0.8589363125140G1 | | | |
| 3.1.395299 | MICHAEL MEYER | ADDRESS REDACTED | | | CEL 0.0923148387907079 | | | |
| | | | | | XLM 59.7076952296105 | | | |
| | | | | | XRP 124.197838303714 | | | |
| 3.1.395300 | MICHAEL MEYERS | ADDRESS REDACTED | | | BTC 0.0000184227339563B8 | | | |
| 3.1.395301 | MICHAEL MEYERS | ADDRESS REDACTED | | | CEL 0.0128428631552669 | | | |
| | | | | | BTC 0.000045311263535333 | | | |
| | | | | | USDC 78.279317969055 | | | |
| 3.1.395302 | MICHAEL MEZA | ADDRESS REDACTED | | | USDC 145.531769950543 | | | |
| 3.1.395303 | MICHAEL MICELI | ADDRESS REDACTED | | | BTC 0.001137135626220955 | | | |
| | | | | | ETH 0.001730781024539688 | | | |
| | | | | | MATIC 1201.37046969769 | | | |
| 3.1.395304 | MICHAEL MICHAEL | ADDRESS REDACTED | | | BTC 0.000000034777460172S3 | | | |
| | | | | | CEL 0.130570971923415 | | | |
| | | | | | ETH 0.001172743890770I7 | | | |
| | | | | | XRP 0.104592354239296 | | | |
| 3.1.395305 | MICHAEL MICHAEL | ADDRESS REDACTED | | | CEL 1.0863018884527 | | | |
| 3.1.395306 | MICHAEL MICHAEL | ADDRESS REDACTED | | | BNB 0.003223057925S1506 | | | |
| | | | | | BTC 0.0050170727536416S | | | |
| | | | | | CEL 3.30385656633753 | | | |
| | | | | | DOT 108.074895221845 | | | |
| | | | | | ETH 5.32114698163873 | | | |
| | | | | | LUNC 31.72669596283364 | | | |
| 3.1.395307 | MICHAEL MICHAELS | ADDRESS REDACTED | | | BTC 0.0987207647098999 | | | |
| | | | | | ETH 0.008482016814911 35 | | | |
| | | | | | TGBP 13864.421205394 | | | |
| 3.1.395308 | MICHAEL MICHALAK | ADDRESS REDACTED | | | ETH 0.01025442778888A8 | | | ETH 0.11970947760671G |
| 3.1.395309 | MICHAEL MICHAUD | ADDRESS REDACTED | | | BTC 0.000000160481359014 | BTC 0.000000038419831999 | | |
| | | | | | GUSD 0.053717207062901 | GUSD 0.00808071546854407 | | |
| 3.1.395310 | MICHAEL MIELE | ADDRESS REDACTED | | | BTC 0.000003257694165344 | | | |
| | | | | | LTC 3.43025126947856 | | | |
| 3.1.395311 | MICHAEL MIETH | ADDRESS REDACTED | | | USDC 0.452094056411251 | | | |
| 3.1.395312 | MICHAEL MIGNONE | ADDRESS REDACTED | | | BTC 0.000000307795876012 | | | |
| | | | | | USDC 0.909626806436958 | | | |
| 3.1.395313 | MICHAEL MIHALKO | ADDRESS REDACTED | | | BTC 0.000010729886781436 | | | |
| | | | | | DOT 0.073522247085058 | | | |
| | | | | | LINK 0.00297622026524782 | | | |
| | | | | | MATIC 0.086543739877836 | | | |
| | | | | | PAX 0.142923197531658 | | | |
| | | | | | USDC 0.304160254510261J | | | |
| | | | | | USDT ERC20 0.09068527437447D2 | | | |
| 3.1.395314 | MICHAEL MIHOPOULOS | ADDRESS REDACTED | | | ADA 544.96245012030J3 | | | |
| | | | | | CEL 0.2017447517604789J | | | |
| 3.1.395315 | MICHAEL MIKKELSEN | ADDRESS REDACTED | | | ADA 11946.202164567Z | | | |
| | | | | | BTC 0.00770990003580475 | | | |
| | | | | | DOT 251.123263141978 | | | |
| | | | | | ETH 12.841263151226Z | | | |
| | | | | | LINK 657.84821623565J | | | |
| | | | | | SOL 17.2206693416092 | | | |
| 3.1.395316 | MICHAEL MILAM | ADDRESS REDACTED | | | BTC 0.23766227257376 | | | |
| | | | | | ETH 13.6471280240108 | | | |
| | | | | | LINK 0.02063340283969967 | | | |
| 3.1.395317 | MICHAEL MILBRAT | ADDRESS REDACTED | | | BTC 0.000032423851569BS | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395318 | MICHAEL MILBRAT | ADDRESS REDACTED | | | BTC 0.0000071127937541122<br>ETC 0.142553437511176<br>USDC 0.266827972726166<br>XLM 7731.051649884 | | BTC 0.0000007507085784188<br>ETC 0.0000014482601696096 | |
| 3.1.395319 | MICHAEL MILES | ADDRESS REDACTED | | | DASH 13.373516853684 | | | |
| 3.1.395320 | MICHAEL MILES | ADDRESS REDACTED | | | ADA 5.1306778208185<br>BTC 0.00046886186608583<br>ETH 0.00368454537682 17<br>MANA 0.0135021665216037 | | | |
| 3.1.395321 | MICHAEL MILIAN | ADDRESS REDACTED | | | BTC 0.00088841047417538<br>ETH 0.679244082437181 | | | |
| 3.1.395322 | MICHAEL MILLER | ADDRESS REDACTED | | Yes | BTC 0.0001822158355444 33<br>USDC 0.0046703397712163 | | | BTC 0.0814273524099008 |
| 3.1.395323 | MICHAEL MILLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.395324 | MICHAEL MILLER | ADDRESS REDACTED | | | ETH 0.128268959289803 | | | |
| 3.1.395325 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 9.2600730181239990-07<br>ETH 0.00015721028101586 8 | | | |
| 3.1.395326 | MICHAEL MILLER | ADDRESS REDACTED | | | MATIC 0.00880390770295096<br>BTC 0.00107966005942672 | | | |
| 3.1.395327 | MICHAEL MILLER | ADDRESS REDACTED | | | ETH 0.145753353482487<br>BTC 0.00000491228249293 6<br>LTC 0.11521603173905 2 | | | |
| 3.1.395328 | MICHAEL MILLER | ADDRESS REDACTED | | | MATIC 2.66405805344978<br>BTC 0.0013381120734788 2<br>USDC 0.07837296741463 91 | | USDC 0.00000085720139 3 | |
| 3.1.395329 | MICHAEL MILLER | ADDRESS REDACTED | | | ADA 0.373137004823957<br>BCH 0.00183925804907842<br>BTC 0.0132349388965635<br>DASH 0.00527260171863274<br>ETH 0.00088113812293038 1<br>LINK 0.0408632825537 75<br>MATIC 1.9120780814335<br>SGB 1748.73603386093<br>SNX 0.49814985790 2169<br>USDC 3.86557399292703<br>XLM 9019.15804926643<br>XRP 0.00000067665264547 | XLM 4314.2113434 | | |
| 3.1.395330 | MICHAEL MILLER | ADDRESS REDACTED | | | ETC 0.0109193741089 5 | | | |
| 3.1.395331 | MICHAEL MILLER | ADDRESS REDACTED | | | BAT 20.1156271650928 | | | |
| 3.1.395332 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.0000153020509170 23<br>ETH 0.00025216395836769 6 | | | |
| 3.1.395333 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.000000321512941 01<br>USDC 0.00387931749747256<br>USDT ERC20 0.0023757500428753 9 | BTC 0.00000000048717308 18<br>USDT ERC20 0.000000591970714818 | | |
| 3.1.395334 | MICHAEL MILLER | ADDRESS REDACTED | | | ETH 0.0000029616428513 56 | | | |
| 3.1.395335 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.0012994999264974 3 | | | |
| 3.1.395336 | MICHAEL MILLER JR | ADDRESS REDACTED | | | DOT 33.1897090643658 | | | |
| 3.1.395336 | MICHAEL MILLER JR | ADDRESS REDACTED | | | BTC 0.00466700087090243<br>ETH 0.0611260215564374 | | | |
| 3.1.395337 | MICHAEL MILLIKEN | ADDRESS REDACTED | | | MCDAI 74.2273752490258 | | | |
| 3.1.395338 | MICHAEL MILLION | ADDRESS REDACTED | | | XRP 2427.21941214475 | | | |
| 3.1.395339 | MICHAEL MILLS | ADDRESS REDACTED | | | BTC 0.0005277228841462 79 | | | |
| 3.1.395340 | MICHAEL MILORD | ADDRESS REDACTED | | | LINK 4.31342154730618<br>USDC 39.43198871281 79 | | | |
| 3.1.395341 | MICHAEL MILSAP | ADDRESS REDACTED | | | BTC 0.0000479172997 15975<br>MATIC 0.80124992394647<br>USDC 0.00445655097816 47 | BTC 0.0271438822723582<br>MATIC 1325.7558328 7826<br>USDC 2.316911851845 7 | | |
| 3.1.395342 | MICHAEL MILTERSEN | ADDRESS REDACTED | | | ADA 225.157008800787<br>BTC 0.168736674890554<br>ETH 5.10047832284046<br>MCDAI 42.39784528414 09<br>USDC 6903.49297433019 | | | |
| 3.1.395343 | MICHAEL MILTON | ADDRESS REDACTED | | | BTC 0.0380659890570659<br>CEL 2037.30408045517<br>SOL 2.01557651052824 | | | |
| 3.1.395344 | MICHAEL MILWARD | ADDRESS REDACTED | | | AAVE 0.000999339051119706<br>BTC 0.00107321544279991<br>COMP 0.00182779493713211<br>ETC 0.0170059566611668<br>MATIC 0.33790820926937 3<br>SNX 0.083037117012160 3<br>USDC 0.238873630986105 | | | |
| 3.1.395345 | MICHAEL MIMIAGA | ADDRESS REDACTED | | | ADA 2.68185951649015<br>BTC 0.0001598498701678 8<br>COMP 0.00042108131964055 6<br>DOT 0.00051426497334 4398<br>ETH 0.00144740306394558<br>LINK 0.00420208843782985<br>LUNC 2.0217288109821 1<br>MATIC 0.52088090742756 46<br>SNX 0.0359392844341505<br>SOL 0.0123793552 70667 | ADA 2781.76220280795<br>BTC 0.102340310560724<br>CEL 11<br>COMP 1.00096051143779<br>DOT 0.0683304901938425<br>ETH 0.00030773673793 0178<br>LINK 9.9912847219222<br>MATIC 0.00196724014347739<br>SNX 11.1819448299223<br>SOL 10.16018577315 2 | | |
| 3.1.395346 | MICHAEL MINAI-POUR | ADDRESS REDACTED | | | CEL 208.77160407644 8<br>GUSD 522.35826909838 1 | | | |
| 3.1.395347 | MICHAEL MINARDO | ADDRESS REDACTED | | | MCDAI 103.553131057056<br>ADA 7.4465717690377<br>BTC 0.000622366960788402<br>CEL 99.0216428528033<br>ETH 0.00581141648229145<br>LINK 0.1156157645242 21<br>MATIC 3.34416070182 293<br>SGB 1402.0376268453 3<br>XLM 1.27308787508547<br>XRP 0.000000396168543759 | | | |
| 3.1.395348 | MICHAEL MINDLIN | ADDRESS REDACTED | | | BTC 0.00110375096348559<br>LINK 1311.77139467791 | USDT ERC20 92 | | |
| 3.1.395349 | MICHAEL MINER | ADDRESS REDACTED | | | USDT ERC20 2.9457720696599 2 | | | |
| 3.1.395350 | MICHAEL MINER | ADDRESS REDACTED | | | BTC 0.0000000201568662871<br>BUSD 0.308760902883552<br>ETH 6.30856541439998-05 | | | |
| 3.1.395351 | MICHAEL MINERVINI | ADDRESS REDACTED | | | BTC 1.24447966827532<br>USDC 89685.4262598594<br>AAVE 0.00085128948207014 4<br>BCH 0.00149737389501949<br>BTC 0.000000786344477196<br>LINK 305.81897520635<br>UNI 0.00348521516359099 | | | |
| 3.1.395352 | MICHAEL MINGIONE | ADDRESS REDACTED | | | ADA 582.777033186544<br>BAT 437.143317473471<br>BTC 0.00018208018258674 6<br>ETH 0.00264599179297355<br>LINK 25.9272313850557<br>MATIC 737.62682093265 | | | |
| 3.1.395353 | MICHAEL MINGONE | ADDRESS REDACTED | | | BTC 0.00000155909790973 9<br>CEL 0.0733416083992315<br>ETH 0.000000770420963052<br>LINK 0.00811128914116353<br>SGB 0.0364391743709855<br>UNI 0.00020566970763637 9 | BTC 0.000106596410394748<br>CEL 72.2434703165496<br>ETH 0.000745418821277442<br>SGB 38.3623227100976<br>UNI 0.04713812992712202<br>XRP 1077.0326299877 | | |
| 3.1.395354 | MICHAEL MINNICKS | ADDRESS REDACTED | | | BTC 0.00000086243494062<br>ETH 1.15910996318419 6-05<br>LTC 0.00008571002018009 | | | |
| 3.1.395355 | MICHAEL MINSKY | ADDRESS REDACTED | | | CEL 1.06828494630124 | | | |
| 3.1.395356 | MICHAEL MINTER | ADDRESS REDACTED | | | BTC 0.00000410743433282 6<br>ETH 0.00005266710744365 8<br>LINK 0.0096745245314795 | | | |
| 3.1.395357 | MICHAEL MIRANDA | ADDRESS REDACTED | | | BTC 0.00394069<br>CEL 4.97548203488 55<br>ETH 0.0316<br>XRP 0.00196 | | | |
| 3.1.395358 | MICHAEL MIREAULT | ADDRESS REDACTED | | | CEL 0.874353537118833<br>SGB 1711.50998433367 | | | |
| 3.1.395359 | MICHAEL MIROLLA | ADDRESS REDACTED | | | ADA 540.323363482151<br>BTC 0.0105211640435642 1<br>ETH 0.0311290633788310 1 | | | |
| 3.1.395360 | MICHAEL MISGHINA BAIMOT | ADDRESS REDACTED | | | BTC 0.0795437443539 9<br>ETH 0.096<br>XRP 249.583637522086 | | | |
| 3.1.395361 | MICHAEL MISHOLI | ADDRESS REDACTED | | | USDC 103.398995801207 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395362 | MICHAEL MISIAK | ADDRESS REDACTED | | | BTC 0.00009478864058591Z5<br>ETH 0.3414016529638% | | | |
| 3.1.395363 | MICHAEL MISNER | ADDRESS REDACTED | | | AAVE 0.00000077457114090I9<br>ADA 0.10850071394707I4<br>AVAX 2.4670008490509991-06<br>BAT 0.00000406814194I.366<br>BCH 0.00001042850514541T<br>BTC 0.00000021634561I9<br>COMP 0.00006994596115572<br>DASH 0.000000557507779802<br>DOT 0.0613634953310028<br>LINK 0.00002977542263503<br>LTC 0.00000004365883168%<br>LUNC 0.011118969190162I9<br>MATIC 0.1530284452744Z8<br>OMG 0.00059546843847528I3<br>SNX 0.00085304004844329<br>USDC 0.00002854882242719Z<br>XLM 0.000004758244496075<br>XTZ 0.00000644757013357 | ADA 0.000000613262429044<br>AVAX 0.00490865956028635<br>BAT 0.0157199691866I59<br>BTC 0.00000000894252573S<br>DASH 0.00123648599730325<br>DOT 0.00000000006256250247<br>LTC 0.000096818903046866<br>LUNC 7.3161189611382<br>USDC 0.01036899858644273<br>XLM 0.183824325906735<br>XTZ 0.006142480454743I9 | | |
| 3.1.395364 | MICHAEL MISSERI | ADDRESS REDACTED | | | CEL 0.000083785859840007<br>MATIC 0.071274473618409I0<br>SNX 0.01094818853201Z5<br>USDC 0.05548666794864726 | | | |
| 3.1.395365 | MICHAEL MISTRETTA | ADDRESS REDACTED | | | BTC 4.8277301380302I9E-05<br>ETH 0.0034825095308606<br>SOL 0.0323841122317Z3 | BTC 0.0000000078728841I79<br>SOL 0.000000000044951354 | | |
| 3.1.395366 | MICHAEL MISTUR | ADDRESS REDACTED | | | AVAX 4.32527370520Z58<br>BTC 0.0123323277183399<br>DOT 16.3038654035I89<br>ETC 2.0814294454508T<br>ETH 0.48340184101770G<br>MATIC 538.474096879926<br>SOL 5.27401379395457 | | | |
| 3.1.395367 | MICHAEL MITCHEL | ADDRESS REDACTED | | | BTC 0.070062916886510G<br>ETH 0.8356019640969067 | | | |
| 3.1.395368 | MICHAEL MITCHELL | ADDRESS REDACTED | | | ADA 106.37201372927I9<br>BTC 0.0051346829743425<br>ETC 0.033306468724493<br>ETH 0.0360653609477902<br>LTC 5.32568753266I2<br>MATIC 59.9419910442953<br>USDC 1058.0896534I618 | | | |
| 3.1.395369 | MICHAEL MITCHELL | ADDRESS REDACTED | | | BTC 0.015597752079135I3 | | | |
| 3.1.395370 | MICHAEL MITCHELL | ADDRESS REDACTED | | | BTC 0.000218269404196649<br>CEL 1.089505230922I28 | | | |
| 3.1.395371 | MICHAEL MITCHELL | ADDRESS REDACTED | | | AAVE 0.000049807800833261<br>ADA 0.364438274025818<br>BTC 0.000021589538577315<br>ETH 0.000423894738000674<br>LINK 0.00894221127650524<br>MATIC 0.003809430505181782 | | | |
| 3.1.395372 | MICHAEL MITCHELL | ADDRESS REDACTED | | | DOT 4.05186791710524<br>SNX 84.3447486649703 | | | |
| 3.1.395373 | MICHAEL MITCHEM | ADDRESS REDACTED | | | AAVE 0.008278308100805537<br>BTC 0.00007682933498386Z<br>COMP 0.00298070483236352<br>DASH 0.0045488648739679Z<br>DOT 111.46576114173I<br>ETC 0.01633289648591Z<br>ETH 0.0024148937629933B<br>MATIC 1.49211512448855<br>MCDAI 42.6391539102487<br>SNX 0.093497591574831I9<br>UMA 6.984422843405G<br>UNI 20.60571142337Z | | | |
| 3.1.395374 | MICHAEL MITCHEM | ADDRESS REDACTED | | | BTC 0.0004677610287280Z7 | | | BTC 0.00236872 |
| 3.1.395375 | MICHAEL MITRI | ADDRESS REDACTED | | | ADA 2417.85739015971<br>BTC 0.005646723312281<br>CEL 1.15116892753898<br>DASH 0.00151823520644736<br>EOS 53.624829897426G<br>ETH 2.00627546217373<br>LINK 5.17256772213623<br>MANA 529.184467124377<br>MATIC 2014.87755226407<br>SGB 101.85005198199I<br>USDC 0.0844296552726985<br>XLM 7200.8395408943I<br>XRP 666.240836756638 | ETH 0.00000063898933546T | | |
| 3.1.395376 | MICHAEL MIXELL | ADDRESS REDACTED | | | ADA 1017.81538820194 | | | |
| 3.1.395377 | MICHAEL MIYAHARA | ADDRESS REDACTED | | | BTC 0.00000216585902858G | ADA 1000 | | |
| 3.1.395378 | MICHAEL MIYAMOTO | ADDRESS REDACTED | | | ADA 1320.73741290264<br>BTC 1.04503694020013<br>CEL 1.12165951050Z78<br>ETH 6.14674411535617 | BTC 0.000000000991270898I3 | | |
| 3.1.395379 | MICHAEL MIYAMURA | ADDRESS REDACTED | | | MATIC 494.66002591964I9<br>BTC 0.2775588146426<br>ETH 1.32026805228465<br>GUSD 0.01568675222294<br>LTC 0.23723310950677<br>USDC 0.31071725277287 | | | |
| 3.1.395380 | MICHAEL MIZE | ADDRESS REDACTED | | | BTC 0.4336608407734S1<br>COMP 0.01813454828787823<br>ETH 8.70602305674S5<br>USDC 9558.5521152906<br>XLM 22.47867014533I3 | | | |
| 3.1.395381 | MICHAEL MJB | ADDRESS REDACTED | | | BTC 0.0001957906771672I92<br>ETH 0.00201123321076210258 | BTC 0.000000001008373641 | | |
| 3.1.395382 | MICHAEL MNATSAKANIAN | ADDRESS REDACTED | | | ADA 8884.07884832676<br>BTC 1.02379508847178<br>EOS 209.584680194315<br>ETH 13.7056780382921<br>LINK 12.6563950620868<br>XLM 2767.88771244164 | BTC 0.016829916860210T | | |
| 3.1.395383 | MICHAEL MOCK | ADDRESS REDACTED | | | BTC 0.00000006002001490I9 | | | |
| 3.1.395384 | MICHAEL MODABERPOUR | ADDRESS REDACTED | | | CEL 3.858819x753944S<br>USDC 102.177599110803 | | | |
| 3.1.395385 | MICHAEL MODAFFERI | ADDRESS REDACTED | | | BSV 0.00823309910868152<br>MATIC 0.482939739460413 | | | |
| 3.1.395386 | MICHAEL MODDERMAN | ADDRESS REDACTED | | | CEL 1.36369458432008 | | | |
| 3.1.395387 | MICHAEL MOELLER | ADDRESS REDACTED | | | AAVE 9.49623664B0494<br>BTC 0.92653340448144<br>COMP 5.99185148784152<br>DASH 23.485669718Z518<br>KNC 318.041369317143<br>MATIC 3324.48838249756<br>SNX 54.938612622174I<br>UNI 42.126687646380I4<br>ZRX 1442.47042683061 | | | |
| 3.1.395388 | MICHAEL MOELLER | ADDRESS REDACTED | | | BTC 0.001274563515750B2<br>SNX 0.8466273365313I3 | | | |
| 3.1.395389 | MICHAEL MOFFA | ADDRESS REDACTED | | | ETH 0.0006142158317064I5 | | | |
| 3.1.395390 | MICHAEL MOFFETT | ADDRESS REDACTED | | | MATIC 65.1338647114716 | | | |
| 3.1.395391 | MICHAEL MOGADE | ADDRESS REDACTED | | | BTC 0.00000106033490558G<br>USDC 0.973247261360629 | | | |
| 3.1.395392 | MICHAEL MOGIELNICKI | ADDRESS REDACTED | | | ADA 1004.121551<br>BTC 0.565459567825Z<br>CEL 389.238018579295<br>DOT 0.219675947100514<br>ETH 2.23975564<br>LINK 0.02298020805Z73487<br>LTC 0.00216788292067369<br>USDT ERC20 0.0000005428052492328<br>XLM 1.187605629011Z | | | |
| 3.1.395393 | MICHAEL MOGLEY | ADDRESS REDACTED | | | BTC 10.265158208079I3<br>PAXG 54.410546487634B<br>USDC 33619.2231032882 | CEL 0.00002749728602589B<br>PAXG 0.0000001640235001I39 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395394 | MICHAEL MOGRIDGE | ADDRESS REDACTED | | | BTC 0.00015867489476155<br>CEL 161.90690509243<br>DOT 25.927772641917<br>ETH 0.0018027962441928<br>LINK 0.024153883554052<br>MATIC 422.17603519039<br>XRP 21.826310578407 | | | |
| 3.1.395395 | MICHAEL MOHLIHS | ADDRESS REDACTED | | | BTC 0.00015593705758<br>LINK 83.125475183269 | | | |
| 3.1.395396 | MICHAEL MOJARRO | ADDRESS REDACTED | | | SNX 53.932120266427 | | | |
| 3.1.395397 | MICHAEL MOKER | ADDRESS REDACTED | | | CEL 0.26727489283596<br>ETH 0.00005005644059979 | | | |
| 3.1.395398 | MICHAEL MØLBÆK | ADDRESS REDACTED | | | BTC 0.00000004867255238<br>CEL 0.41946846889543 | | | |
| 3.1.395399 | MICHAEL MOLBURY | ADDRESS REDACTED | | | BTC 4.216750451439990-07<br>DOT 0.092091298600480<br>ETH 0.0017321563135873 | | | |
| 3.1.395400 | MICHAEL MØLGAARD | ADDRESS REDACTED | | | MATIC 0.63414194552287 | | | |
| 3.1.395401 | MICHAEL MOLINA | ADDRESS REDACTED | | | BTC 0.01304787785353191<br>BAT 22.743652322010102<br>BCH 3.1852140501607<br>BTC 0.00234433215567161<br>DASH 16.0670855225611<br>EOS 1.6733862180465?<br>ETC 62.53687249579028<br>ETH 9.819163638062<br>LINK 3.1772633739212S<br>LTC 11.817827253016S<br>MCDAI 5.5465083451396<br>USDC 115.12435585965<br>XLM 75.85951721553 | | | |
| 3.1.395402 | MICHAEL MOUNARI | ADDRESS REDACTED | | | BTC 0.00000652039083917S<br>CEL 69.266441535275<br>SNX 0.28519336966398 | | | |
| 3.1.395403 | MICHAEL MOLLOY | ADDRESS REDACTED | | | ETH 0.00704889518788569<br>MCDAI 0.04799397507516<br>USDC 122.95520991603 | ETH 0.00000007743561762<br>MCDAI 0.000000007357347743<br>USDC 0.0000023493743548S | | |
| 3.1.395404 | MICHAEL MONACO | ADDRESS REDACTED | | | ADA 485.50347652269<br>BTC 0.071022033428928<br>CEL 5.8059417492030S<br>DOT 3.4737243712429<br>EOS 3.8613596835096<br>ETH 0.17076469511997<br>LTC 0.55588482277030<br>MCDAI 26.9048449324612 | | | |
| 3.1.395405 | MICHAEL MONCTON | ADDRESS REDACTED | | | BTC 0.00050921456058196<br>CEL 3217.333913440?<br>ETH 1.867117987667 | | | |
| 3.1.395406 | MICHAEL MONEY | ADDRESS REDACTED | | | BTC 0.00001192255291419S<br>COMP 0.01250790428634<br>SNX 0.02844135097616S<br>USDC 0.36262635868426<br>USDC 0.01960313854543106 | | | |
| 3.1.395407 | MICHAEL MONICA | ADDRESS REDACTED | | | BTC 0.00000960860454641 | | | |
| 3.1.395408 | MICHAEL MONICA | ADDRESS REDACTED | | | BTC 0.00002166001785981?<br>CEL 1.1213804790843<br>EOS 0.00380986713070128<br>MATIC 0.1245364560822131<br>SGB 15.0014026239742<br>SNX 0.02048891025787S9<br>XLM 0.13732689084324<br>XRP 0.057088800138855 | | | |
| 3.1.395409 | MICHAEL MONJE | ADDRESS REDACTED | | | BTC 0.0015270353476016<br>ETH 0.18391026527780S<br>MATIC 68.269954350755B | | | |
| 3.1.395410 | MICHAEL MONNIER | ADDRESS REDACTED | | | AVAX 86.0302818181S8<br>BTC 0.0130014610500832<br>DOT 520.20064756903B<br>ETH 13.187856962451S<br>LINK 215.934963093756<br>SUSHI 128.99841973450S<br>UNI 117.195828501034 | | | |
| 3.1.395411 | MICHAEL MONROE | ADDRESS REDACTED | | | CEL 0.00151908215557034<br>XLM 2 | | | |
| 3.1.395412 | MICHAEL MONSHOUWER | ADDRESS REDACTED | | | CEL 0.0126545330079178<br>ETH 0.00000388 | | | |
| 3.1.395413 | MICHAEL MONTAGUE | ADDRESS REDACTED | | | XLM 0.000001<br>ADA 3089.54199642855 | | | |
| 3.1.395414 | MICHAEL MONTALBANO | ADDRESS REDACTED | | Yes | BTC 0.00123974451903709<br>AVAX 0.36188015169718b<br>BTC 0.00000011973196311<br>DOT 0.78944185250b198<br>ETH 25.228806472809 | BTC 0.00011478030755886_4<br>ETH 7.48064387394571 | | ETH 39.504909317872 |
| 3.1.395415 | MICHAEL MONTALBANO | ADDRESS REDACTED | | | GUSD 0.05975616211779979<br>BTC 0.00000000515763066?<br>CEL 0.47367956400214P<br>USDT ERC20 0.00000003521307783? | | | |
| 3.1.395416 | MICHAEL MONTANA | ADDRESS REDACTED | | | BTC 0.00000280363335161<br>CEL 0.00343864406261299<br>ETH 0.000081061090193 | | | |
| 3.1.395417 | MICHAEL MONTERIO | ADDRESS REDACTED | | | ETH 0.00338708444504635<br>COMP 0.010523519182905 | | | |
| 3.1.395418 | MICHAEL MONTEITH | ADDRESS REDACTED | | | BTC 0.00326109777324792 | | | |
| 3.1.395419 | MICHAEL MONTEVERDE | ADDRESS REDACTED | | | BTC 0.002951763708615991<br>CEL 4387.8489388577<br>ETH 81.4789185292273<br>XRP 4277.26315564887 | | | |
| 3.1.395420 | MICHAEL MONTGOMERY | ADDRESS REDACTED | | | BTC 0.108347107280212<br>ETH 0.8702547952451148<br>USDC 8076.3062710856 | | | |
| 3.1.395421 | MICHAEL MOON | ADDRESS REDACTED | | | CEL 1.14787708854168<br>ETH 0.0000112144862164897<br>SGB 0.00476094879674837<br>XLM 0.006566160940807811 | | | |
| 3.1.395422 | MICHAEL MOONEY | ADDRESS REDACTED | | | XRP 0.031142193540952<br>BTC 0.00948858291140948<br>CEL 1.06868551304013 | | | |
| 3.1.395423 | MICHAEL MOONEY | ADDRESS REDACTED | | | AAVE 0.00196799122283508<br>BTC 0.00000620916100278<br>DOT 0.57467407194764B<br>MATIC 4.37185612400461<br>USDC 1.878611972765B | | | |
| 3.1.395424 | MICHAEL MOORE | ADDRESS REDACTED | | | ADA 1594.389030235?S<br>BTC 1.17935904146003<br>ETH 2.077720669701?2<br>USDC 231.838644456514 | | | |
| 3.1.395425 | MICHAEL MOORE | ADDRESS REDACTED | | | BTC 0.00106425339920446<br>CEL 325.176311702173<br>EOS 59.42 | | | |
| 3.1.395426 | MICHAEL MOORE | ADDRESS REDACTED | | | BTC 0.000910234342631064 | | | |
| 3.1.395427 | MICHAEL MOORE | ADDRESS REDACTED | | | AAVE 14.706123789?421<br>BNB 0.00511749734834588<br>BTC 0.202672554217028<br>DOT 0.053922027300519A<br>MCDAI 31.8017119573652 | | | |
| 3.1.395428 | MICHAEL MOORE | ADDRESS REDACTED | | | ADA 44.685085861201B9<br>BTC 0.019444916637349b<br>USDC 25.576509232138A | | | |
| 3.1.395429 | MICHAEL MOORE | ADDRESS REDACTED | | | ADA 314.659128999107<br>AVAX 5.8504890272605B<br>BTC 0.0361484804746932<br>DOT 19.257511060569B<br>ETH 0.54203037693054S<br>LTC 0.0680896274703861<br>MATIC 264.66735037737?<br>SOL 4.0897089889796S<br>USDC 0.00071055773649S002<br>XLM 284.6281527098B6<br>XTZ 104.082754090246 | DOT 1.98 | | |
| 3.1.395430 | MICHAEL MOORE | ADDRESS REDACTED | | | BTC 0.0275071025586S5<br>CEL 309.1037010621B8<br>ETC 0.68890765371956?<br>ETH 0.0193335808061354 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395431 | MICHAEL MORABITO | ADDRESS REDACTED | | | AAVE 0.003986649961650S<br>BTC 0.0008703871018223<br>DOT 0.089857592883193<br>ETH 0.004266898815646OS<br>MATIC 2.5694755403591S<br>SNX 0.055052506809399S<br>USDC 0.0700954812700736 | | | |
| 3.1.395432 | MICHAEL MORABITO | ADDRESS REDACTED | | | AVAX 0.308729050447555<br>BTC 0.030819888648288S1<br>LINK 3.1233244457253B<br>MATIC 57.1266948648173 | | | |
| 3.1.395433 | MICHAEL MORADIAN | ADDRESS REDACTED | | | BTC 0.006839786224B4186<br>ETH 0.178654891633919 | | | |
| 3.1.395434 | MICHAEL MORAHAN | ADDRESS REDACTED | | Yes | AAVE 4.931429769053 32<br>BAT 1016.70270571594<br>BTC 0.402039424275516<br>BUSD 2021.49255907561<br>CEL 2318.09123452353<br>ETH 2.032127791B3974<br>GUSD 17.181806700243 4<br>LINK 0.0120554030677727<br>MANA 1019.073B5377229<br>MATIC 4652.24224436242<br>SNX 71.128200195770 9<br>SUSHI 149.23225602749<br>UNI 58.529480746377 1<br>USDC 5.1601374162518 2<br>XLM 1774.346320174 79<br>ZEC 1.024B695680305 | ETH 1.448804922<br>GUSD 347.626453959138 | | BTC 2.9238018236594 |
| 3.1.395435 | MICHAEL MORALES | ADDRESS REDACTED | | | BTC 0.0205543998098797<br>USDC 1052.33041331876 | | | |
| 3.1.395436 | MICHAEL MORATTI | ADDRESS REDACTED | | | CEL 0.35468331B500677 | | | |
| 3.1.395437 | MICHAEL MORAWETZ | ADDRESS REDACTED | | | BTC 9.31122998659999E-08 | | | |
| 3.1.395438 | MICHAEL MOREHOUSE | ADDRESS REDACTED | | | AVAX 11.59691390B1479<br>BTC 0.954014013458497<br>CEL 774.265412967748<br>ETH 23.8387310S8761 | | | |
| 3.1.395439 | MICHAEL MOREIRAS | ADDRESS REDACTED | | | ETH 0.00006052838433052S<br>LINK 0.06713002644016624<br>MATIC 0.2858262615681L3<br>XLM 0.03527911573327222 | | | |
| 3.1.395440 | MICHAEL MORELLI | ADDRESS REDACTED | | | BTC 0.001536207776788B2<br>ETH 1.16030267200096<br>MATIC 170.851703303882 | | | |
| 3.1.395441 | MICHAEL MORELLO | ADDRESS REDACTED | | | BTC 0.001303016122340 3<br>ETH 0.01164637901643411 | | | |
| 3.1.395442 | MICHAEL MORENO | ADDRESS REDACTED | | | BTC 0.0539976977472714<br>MCDAI 76.282254512456 | | | |
| 3.1.395443 | MICHAEL MORETTI | ADDRESS REDACTED | | | BTC 0.21610049246200 1<br>LINK 61.2373339920S7<br>MATIC 5.1480421297455 7<br>USDC 235.794070216555 | BTC 0.0302 | | |
| 3.1.395444 | MICHAEL MORFELD | ADDRESS REDACTED | | | MATIC 101.651640280553 | | | |
| 3.1.395445 | MICHAEL MORGAN | ADDRESS REDACTED | | | BTC 0.000555937400063724<br>ETH 0.0656005985728643<br>LINK 34.5640507553456<br>USDC 0.565357816610838 | USDC 649.99 | | |
| 3.1.395446 | MICHAEL MORGAN | ADDRESS REDACTED | | | BTC 0.01161699248389 31<br>LTC 3.7518686757150S | | | |
| 3.1.395447 | MICHAEL MORGAN | ADDRESS REDACTED | | | BTC 0.0024500453698215<br>MATIC 214.24831113686 7 | | | |
| 3.1.395448 | MICHAEL MORGER | ADDRESS REDACTED | | | BTC 0.00858667670280947<br>CEL 4.7203846370666 | | | |
| 3.1.395449 | MICHAEL MORICONI | ADDRESS REDACTED | | | BTC 0.00864876780702B897<br>USDC 21.241143537485 | | | |
| 3.1.395450 | MICHAEL MORIN | ADDRESS REDACTED | | | ADA 126.715534428239<br>BTC 0.0001930299179532<br>DOT 4.35948280294B24<br>MATIC 50.374076240014 1 | | | |
| 3.1.395451 | MICHAEL MORITZ | ADDRESS REDACTED | | | ADA 197.672826911B2<br>BTC 0.05821537906200 18<br>LINK 42.7813397464687<br>XRP 548.033079 | | | |
| 3.1.395452 | MICHAEL MORONEY | ADDRESS REDACTED | | | ADA 9576.73948<br>BAT 64.62389<br>BTC 0.605496712448632<br>CEL 1920.23302856352<br>DOT 29.97<br>ETH 2.999076<br>LINK 23.9918061<br>OMG 4.42406702<br>SGB 2307.35961568B9<br>SOL 1.80907644<br>UNI 238.3228583<br>XRP 15270.414399 | | | |
| 3.1.395453 | MICHAEL MORONEY | ADDRESS REDACTED | | | BTC 0.622554807729503<br>CEL 3193.54318558212<br>ETH 0.372158808589B72<br>SGB 1101.94778208518<br>XRP 73.38.0204511279 | | | |
| 3.1.395454 | MICHAEL MOROWITZ | ADDRESS REDACTED | | | AAVE 0.001755364025577006<br>AVAX 0.022865395295036<br>BTC 0.0200533740286940043<br>DOT 0.058654130344623<br>ETH 2.44347296791849<br>MANA 0.0129605183749943<br>MATIC 1.545322554164B9<br>SOL 0.01306121055651541<br>USDC 0.0137791540856964 | AAVE 0.0000205326259381849<br>AVAX 0.00004513791556418B9<br>BTC 0.16199875649536<br>MATIC 0.89570163100943 4<br>SOL 0.003101847735579629<br>USDC 7518.0830002B914 | | |
| 3.1.395455 | MICHAEL MORRIS | ADDRESS REDACTED | | | BTC 0.00242029501801L5<br>EOS 1.89104550997485<br>MATIC 0.2095106684958 92<br>USDC 0.2727962860298 62 | | | |
| 3.1.395456 | MICHAEL MORRIS | ADDRESS REDACTED | | | BTC 0.00401398120902242<br>MCDAI 0.04073742955330 7<br>USDC 4.071871784654 71 | | | |
| 3.1.395457 | MICHAEL MORRIS | ADDRESS REDACTED | | | 1INCH 30.5485704276767<br>ADA 2522.93410245006<br>BNB 0.025<br>BTC 0.000907094869670009<br>DOT 23.611315407B4448<br>XRP 1796.863796 | | | |
| 3.1.395458 | MICHAEL MORRIS | ADDRESS REDACTED | | | ADA 5872.78634696178<br>BTC 0.606678714737834<br>ETH 5.22881266284037<br>MATIC 349.947514318228<br>XTZ 154.817142190629 | | | |
| 3.1.395459 | MICHAEL MORRIS | ADDRESS REDACTED | | | BTC 0.00000703941976761<br>ETH 0.000025659747301S9 | | | |
| 3.1.395460 | MICHAEL MORRIS | ADDRESS REDACTED | | | USDC 0.0531282137967404 | | | |
| 3.1.395461 | MICHAEL MORRISON | ADDRESS REDACTED | | | BTC 0.0000634325105S793<br>ETH 0.0012806763B927656<br>USDT ERC20 0.132999652727S5 | BTC 0.0000000050347B6643<br>USDT ERC20 0.324146125835492 | | |
| 3.1.395462 | MICHAEL MORRISON | ADDRESS REDACTED | | | BCH 0.0000070102687S524<br>BTC 0.00000248286437S261<br>CEL 1.06454999313669<br>DASH 0.00001577858B196132<br>EOS 0.000475537846192B8<br>ETH 0.00007346393B84604<br>LTC 0.0000178974165493S6<br>MCDAI 0.001659B764024369<br>SGB 0.00968265281628189<br>XRP 0.0647173745B076047 | | | |
| 3.1.395463 | MICHAEL MORROW | ADDRESS REDACTED | | | AAVE 3.90659519451069<br>ADA 21843.9B71426291<br>BTC 0.0012569638727440 2<br>ETH 12.6139040854176<br>SNX 113.27970966134S | | | |
| 3.1.395464 | MICHAEL MORROW | ADDRESS REDACTED | | | MATIC 0.9204668131B2864<br>MCDAI 0.0225707496297406 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395465 | MICHAEL MORSBY | ADDRESS REDACTED | | | AAVE 0.0128259008010984<br>BTC 0.0002557975699911S1<br>DOT 0.2153855821S5205<br>ETH 0.00323686134960873<br>MATIC 7.2S275051172898<br>SNX 0.00068120082410S527<br>UNI 0.0679026909092545 | | | |
| 3.1.395466 | MICHAEL MORTENSEN | ADDRESS REDACTED | | | ADA 0.891047819888886<br>BAT 85.4584723825755<br>BTC 5.95173731383996-06<br>CEL 0.0555956006150067<br>ETH 0.00307584753513925<br>MANA 0.076124498068753S<br>MATIC 1.48164619079365<br>MCDAI 0.03649513620275O<br>SNX 0.01838085959S251<br>UNI 0.01325952955SOS3 | BTC 0.000000009547986796 | | |
| 3.1.395467 | MICHAEL MORTENSEN | ADDRESS REDACTED | | | CEL 231.017675621127 | | | |
| 3.1.395468 | MICHAEL MORTENSEN | ADDRESS REDACTED | | | BTC 0.00158249615591413<br>USDC 526.510300008484 | | | |
| 3.1.395469 | MICHAEL MORTON | ADDRESS REDACTED | | | BCH 1.81540787634671<br>BSV 1.81141149107559<br>BTC 0.00131239009889S9<br>MATIC 244.763362489906<br>USDT ERC20 500.101713802006 | | | |
| 3.1.395470 | MICHAEL MORTON | ADDRESS REDACTED | | | BTC 0.000256534185146801 | | | |
| 3.1.395471 | MICHAEL MORTON | ADDRESS REDACTED | | | ETH 0.0000000015563216S9 | | | |
| 3.1.395472 | MICHAEL MOSES | ADDRESS REDACTED | | | CEL 0.00423959264083263 | | | |
| 3.1.395473 | MICHAEL MOSES | ADDRESS REDACTED | | | BTC 0.0001144427789970O4<br>ETH 0.00150240443166489 | | | |
| 3.1.395474 | MICHAEL MOSES | ADDRESS REDACTED | | | ETH 4.3671847649O145 | | | |
| 3.1.395475 | MICHAEL MOSS | ADDRESS REDACTED | | | BTC 0.001110000411469255<br>CEL 933.406567384754 | | | |
| 3.1.395475 | MICHAEL MOSS | ADDRESS REDACTED | | | ADA 0.0060772920775823O3<br>AVAX 0.00004140387561512<br>BTC 1.97500322462999E-07<br>DOT 0.00009852831336578S<br>ETH 0.000001706188276241<br>LINK 0.013685018282311S4<br>LUNC 0.00494799585153636<br>MANA 0.007591673432271O<br>MATIC 0.00128858864838007<br>SUSHI 0.00080198317997O1<br>USDC 0.00078362055817424 | ADA 0.100551078248601<br>BTC 0.000000000008311684<br>DOT 0.0586347672417993<br>MATIC 0.94888302521150B<br>USDC 0.588876478434374 | | |
| 3.1.395476 | MICHAEL MOSS | ADDRESS REDACTED | | | BAT 790.596386212738<br>BTC 0.08020540433979G2<br>CEL 34.2481317939468<br>ETH 0.3350238<br>XRP 1275.47440997849 | | | |
| 3.1.395477 | MICHAEL MOSSMAN | ADDRESS REDACTED | | | BTC 0.119688218326292<br>ETH 0.0000207467008113G7<br>USDC 8412.13928620332 | | | |
| 3.1.395478 | MICHAEL MOSSMAN | ADDRESS REDACTED | | | CEL 3.15717951632844<br>ETH 0.18564349<br>MATIC 695.547516128411 | | | |
| 3.1.395479 | MICHAEL MOSTREL | ADDRESS REDACTED | | | 1INCH 359.21869096185<br>AVAX 8.05313649772258<br>BTC 0.24212525429436O<br>DASH 2.4854597219081S<br>DOT 19.116167838301S<br>ETH 2.64266047834115<br>MATIC 732.367587361G<br>PAXG 2.88024844050373<br>SOL 14.16091467840ZZ<br>USDC 0.00252288333212151 | AVAX 1.2318619795O941<br>BTC 0.088880398956472Z | | |
| 3.1.395480 | MICHAEL MOTT | ADDRESS REDACTED | | | BTC 0.00013623665500119S | | | |
| 3.1.395481 | MICHAEL MOTTARELLY | ADDRESS REDACTED | | | BTC 0.99492330855105O<br>ETH 0.97578229319954B | | | |
| 3.1.395482 | MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | | | ADA 0.02115158675340ZS<br>BAT 0.113531462876612<br>BTC 0.00000000584581952G7<br>DOGE 0.0778340411484G6<br>ETH 0.000001096963096862<br>MATIC 0.376284090391937<br>PAX 0.7075884509005597<br>SNX 0.203232341735722<br>SOL 0.0001038297488087O4<br>USDC 19616.6991761049 | ADA 0.00000664521595265G<br>BTC 0.0000423751596B3644<br>ETH 0.000857986490958002<br>MATIC 0.07226662<br>SOL 0.00000000013479557G<br>USDC 5000 | | |
| 3.1.395483 | MICHAEL MOUSTAKAS | ADDRESS REDACTED | | | ADA 1604.74333121583<br>BTC 0.0162459381626756<br>ETH 0.66202571232658<br>XLM 2097.83341415142<br>XRP 322.5737 | | | |
| 3.1.395484 | MICHAEL MOVAL | ADDRESS REDACTED | | | CEL 1.11797915334431<br>USDC 0.600414325007375<br>XLM 15.6601887942311 | | | |
| 3.1.395485 | MICHAEL MOY | ADDRESS REDACTED | | | BTC 0.000802365132560472<br>CEL 1.4583690628910G | | | |
| 3.1.395486 | MICHAEL MOYA | ADDRESS REDACTED | | | BTC 0.00116027687736339<br>ETH 0.415943206345136<br>LTC 2.10514653614S4 | | | |
| 3.1.395487 | MICHAEL MOZAYEK | ADDRESS REDACTED | | | BTC 0.00112980830136353<br>ETH 3.03858447977791 | ETH 0.6279123565900G6 | | |
| 3.1.395488 | MICHAEL MOZIE | ADDRESS REDACTED | | | 1INCH 909.669095805245<br>ETH 0.00000206200700561 | | | |
| 3.1.395489 | MICHAEL MROZEK | ADDRESS REDACTED | | | BTC 0.70788237926754S1<br>ETH 0.154403041958344 | | | |
| 3.1.395490 | MICHAEL MRSTIK | ADDRESS REDACTED | | | BTC 0.2518757336596ZS<br>ETH 7.13576015746891<br>USDC 6181.40289706051 | BTC 0.00048924391Z48091S | | |
| 3.1.395491 | MICHAEL MUCIC | ADDRESS REDACTED | | | BTC 0.02068595468647B | | | |
| 3.1.395492 | MICHAEL MUELLER | ADDRESS REDACTED | | | BTC 0.001754089671487A<br>ETH 9.5407157855174131 | | | |
| 3.1.395493 | MICHAEL MUELLER | ADDRESS REDACTED | | | BCH 0.00069359787763116S<br>BTC 0.0000004269123708O9<br>CEL 0.066639335615476S<br>ETH 0.000083327552760373<br>LTC 0.0002753835987618SB<br>SGB 0.001493011075434S5<br>USDC 2.366069423567G7<br>XRP S.1220756223S116 | | | |
| 3.1.395494 | MICHAEL MUELLER | ADDRESS REDACTED | | | BTC 0.000846986364481094<br>USDC 26859.2580675345 | | | |
| 3.1.395495 | MICHAEL MUELLER | ADDRESS REDACTED | | | AVAX 0.0126579717068493<br>BTC 0.000001038735436604 | AVAX 0.00000624613233919G<br>BTC 0.000000019067027642 | | |
| 3.1.395496 | MICHAEL MUHEIM | ADDRESS REDACTED | | | ADA 0.0649807511260012<br>BNB 0.000959019385898149<br>BTC 0.000103310594124758<br>EOS 0.0624641164455703<br>ETH 0.00192640587S0597<br>USDC 0.332802816801147 | | | |
| 3.1.395497 | MICHAEL MUHURI | ADDRESS REDACTED | | | CEL 1.06351650847355 | | | |
| 3.1.395498 | MICHAEL MULEA | ADDRESS REDACTED | | | BTC 0.00012809449923063<br>ETH 0.000789310905164116 | BTC 0.2539269024227614<br>ETH 1.1117501139S221 | | |
| 3.1.395499 | MICHAEL MULHOLLAND | ADDRESS REDACTED | | | BTC 0.0140301342745164<br>ETH 2.41403852621606<br>MATIC 0.95610187037O948<br>USDC 1279.17008088082 | | | |
| 3.1.395500 | MICHAEL MULKERN | ADDRESS REDACTED | | | BTC 0.001234022777110S8<br>ETH 0.129853896063373 | | | |
| 3.1.395501 | MICHAEL MULLANEY | ADDRESS REDACTED | | | ADA 2411.84728931029<br>BTC 0.0000547055228179O9<br>CEL 0.78853459383214S<br>DOT 28.409625113533B<br>ETH 0.00153330028904007<br>LINK 1.13671532072471<br>PAXG 0.124266290267923<br>USDC 0.8319903410015576 | | | |
| 3.1.395502 | MICHAEL MULLENHOUR | ADDRESS REDACTED | | | BTC 0.00158503991867829 | | | |
| 3.1.395503 | MICHAEL MULLER | ADDRESS REDACTED | | | BTC 0.0007389S<br>CEL 6.67454330054797 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395504 | MICHAEL MULLER | ADDRESS REDACTED | | | BTC 7.49427023752298<br>DOT 344.428723526072<br>ETH 0.01196295460501339<br>LTC 54.200107053830<br>MATIC 8311.94400356357<br>USDC 11.363256829427<br>USDT ERC20 14784.1078163565 | BTC 0.00921811 | | |
| 3.1.395505 | MICHAEL MULLER | ADDRESS REDACTED | | | BTC 0.000006386844325898 | | | |
| 3.1.395506 | MICHAEL MULLER | ADDRESS REDACTED | | | BTC 0.0000004781827536648 | | | |
| 3.1.395507 | MICHAEL MULLIN | ADDRESS REDACTED | | | BTC 0.00204740499822812 | | | |
| 3.1.395508 | MICHAEL MULLINGS | ADDRESS REDACTED | | | AAVE 5.320057257528B<br>BNB 1.69676301708128<br>BNT 467.019140840473<br>BTC 0.000384865747052821<br>LINK 119.615631250624 | | | |
| 3.1.395509 | MICHAEL MULLINS | ADDRESS REDACTED | | | BTC 0.0261370463035769<br>CEL 0.4506915229399676<br>DOT 0.05203822958468817<br>ETH 0.0000302893420543495<br>LINK 0.062599121267833322<br>USDC 0.005 | | | |
| 3.1.395510 | MICHAEL MULLINS | ADDRESS REDACTED | | | BTC 0.000137309175534023 | | | |
| 3.1.395511 | MICHAEL MULLINS | ADDRESS REDACTED | | | BAT 17.0787697866912<br>BTC 0.0000016161698385337<br>ETH 0.000213644473767283<br>MATIC 86.447965677785 | | | |
| 3.1.395512 | MICHAEL MULLINS | ADDRESS REDACTED | | | ADA 0.0395556000787628 | | | |
| 3.1.395513 | MICHAEL MULLVAIN | ADDRESS REDACTED | | | ADA 1031.3440058068 | | | |
| 3.1.395514 | MICHAEL MUMFORD | ADDRESS REDACTED | | | BTC 1.00073996475608 | | | |
| 3.1.395515 | MICHAEL MUNCH | ADDRESS REDACTED | | | BTC 0.001234022904545053<br>ETH 0.13493297001850551 | | | |
| 3.1.395516 | MICHAEL MUNDEE | ADDRESS REDACTED | | | BTC 0.00169840818551231<br>CEL 2.000253013074941<br>DOT 10.2881806057882<br>ETH 0.14609588402799S | | | |
| 3.1.395517 | MICHAEL MUNGAI | ADDRESS REDACTED | | | ADA 253.165524108236<br>CEL 48.6944353127944<br>DOT 19.48914<br>ETH 0.5055482633384664 | | | |
| 3.1.395518 | MICHAEL MUNGER | ADDRESS REDACTED | | | BNB 0.00004378690394075Z<br>BTC 9.6064285212361996-05<br>CEL 0.0238872365267569 | | | |
| 3.1.395519 | MICHAEL MUNN | ADDRESS REDACTED | | | BTC 0.000246481975179555<br>ETH 0.00088954609176396<br>LINK 182.55878220617Z<br>MANA 2444.920792261243<br>MATIC 2218.8763779137<br>USDC 1.567572165007741 | BTC 0.0000000334739423 | | |
| 3.1.395520 | MICHAEL MUNOZ | ADDRESS REDACTED | | Yes | BTC 0.105080042702332<br>MATIC 673.50888495600S<br>USDC 0.005171535053568B | | | BTC 0.0516978028433791 |
| 3.1.395521 | MICHAEL MUNZER | ADDRESS REDACTED | | | BTC 0.00011766943892578 | | | |
| 3.1.395522 | MICHAEL MUNZER | ADDRESS REDACTED | | | BTC 0.000000049270619 | | | |
| 3.1.395523 | MICHAEL MURAMOTO | ADDRESS REDACTED | | | CEL 0.2335906402684S<br>LINK 25.2562790209435<br>MCDAI 74.29860634117705<br>SNX 46.9647448775824 | | | |
| 3.1.395524 | MICHAEL MURILLO | ADDRESS REDACTED | | | ADA 479.81161712445<br>BTC 0.00108589791847743<br>LINK 27.493285766210S | | | |
| 3.1.395525 | MICHAEL MURO | ADDRESS REDACTED | | | BTC 0.0377981923900175T | | | |
| 3.1.395526 | MICHAEL MURPHY | ADDRESS REDACTED | | | CEL 0.24774713631B286<br>MCDAI 0.323504584B7216<br>SNX 0.00501192742311012<br>UNI 0.014403236815212<br>USDC 5.740183063766692 | | | |
| 3.1.395527 | MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.0272971852216223 | | | |
| 3.1.395528 | MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.0006296845341841Z8 | | | |
| 3.1.395529 | MICHAEL MURPHY | ADDRESS REDACTED | | | MATIC 1.029924498844864 | | | |
| 3.1.395530 | MICHAEL MURPHY | ADDRESS REDACTED | | | ADA 0.001210954525823T3<br>BTC 0.000000431534817703<br>DOT 0.00028389474090S694<br>ETH 1.11184333027509E-05<br>MATIC 12.971312677641<br>SNX 0.26386753092503<br>USDT ERC20 0.020850026639157 | ADA 0.00016624720019749S<br>BTC 0.0000009248651269966<br>DOT 0.000076197593780545<br>ETH 0.01893491632694B<br>MATIC 0.0001033809361407143<br>SNX 0.00036253207462806B<br>USDC 11937.442<br>USDT ERC20 0.00296480972724116 | | |
| 3.1.395531 | MICHAEL MURPHY | ADDRESS REDACTED | | | CEL 1.1029765166607 | | | |
| 3.1.395532 | MICHAEL MURPHY | ADDRESS REDACTED | | Yes | BTC 0.595484720642951 | BTC 0.0065681714140140S | BTC 8.500861826533 | |
| 3.1.395533 | MICHAEL MURPHY | ADDRESS REDACTED | | | CEL 1.060485220267Z5 | | | |
| 3.1.395534 | MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.0491752853S319<br>ETH 3.78999879744122 | | | |
| 3.1.395535 | MICHAEL MURPHY | ADDRESS REDACTED | | | CEL 1.10977550312197<br>ETH 0.000087038432510924<br>GUSD 0.018071402551564S<br>PAX 0.10956738357603<br>SGB 0.1738189702633312<br>UNI 0.025881032014629<br>USDC 0.003704600516283S6<br>XRP 1.13701754627233 | | | |
| 3.1.395536 | MICHAEL MURRAY | ADDRESS REDACTED | | | BTC 0.1187507796675S8<br>ETH 3.31170164982178<br>MATIC 273.123105065436 | | | |
| 3.1.395537 | MICHAEL MURRAY | ADDRESS REDACTED | | | ADA 9308.89263316114<br>BTC 1.02185348806055<br>DOT 128.357123780053<br>ETH 11.4306356406322<br>LINK 120.85192670997S<br>SNX 0.000476842848344794<br>USDC 215.1257758622077 | | | |
| 3.1.395538 | MICHAEL MURRAY | ADDRESS REDACTED | | | BNT 245.860903331627<br>BTC 0.000862150683949962<br>CEL 19.1488177965566<br>LINK 0.00744430163819232 | | | |
| 3.1.395539 | MICHAEL MURRAY | ADDRESS REDACTED | | | ADA 1362.32703675636<br>AVAX 18.853495407365<br>BTC 0.000305883713764875<br>DOGE 0.040367766842078B9<br>DOT 104.425477396166<br>ETH 9.34089577753081<br>LINK 12.3791715925041<br>LUNC 15.2599282016428<br>MATIC 678.3319239743S1<br>SNX 0.000504557291222133<br>SOL 19.3196764074923<br>UNI 0.00617246837029633<br>USDC 0.00782051624796847<br>XLM 0.03437444350322268<br>XRP 5027.352407 | AVAX 0.0000083719834931<br>USDC 0.003 | | |
| 3.1.395540 | MICHAEL MURUGIAH | ADDRESS REDACTED | | | AAVE 6.39739472835431<br>BTC 0.0343834770560822<br>ETH 0.645844802567908<br>MATIC 6333.96006322273<br>SNX 47.375159835S032 | | | |
| 3.1.395541 | MICHAEL MUSARRA | ADDRESS REDACTED | | | BTC 0.013865238146354S<br>ETH 0.03716834141603561<br>LINK 15.24629609058515<br>LTC 0.73242315414285B | | | |
| 3.1.395542 | MICHAEL MUSCARELLA | ADDRESS REDACTED | | | BCH 0.169484350558705<br>BTC 0.009846051900564872<br>DOT 3.7928015252162<br>ETH 0.114965577722027<br>LTC 0.26189517327515S | BCH 0.00329102<br>BTC 0.00007537<br>LTC 0.00789308 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395543 | MICHAEL MUSE | ADDRESS REDACTED | | | BCH 0.495212925488091-05 BTC 0.000365972475185137 CEL 1.31276693047876 DASH 5.03524857078389E-05 ETH 0.000346205998564453 GUSD 0.9962053844736B1 LTC 0.00064967993672B737 OMG 0.02842004704193169 SGB 0.0101995530131875 USDC 0.861969695709692 XLM 0.194706017581125 XRP 0.0667532465964703 ZRX 0.0923974225682236 | | | |
| 3.1.395544 | MICHAEL MUSGROVE | ADDRESS REDACTED | | | BTC 0.00000173185508742272 DOT 0.07683762200006G1 ETH 0.0001392564957159 LINK 0.00851927922593335 | | | |
| 3.1.395545 | MICHAEL MUSSLER | ADDRESS REDACTED | | | ADA 271.357014202696 AVAX 0.6341037159013B BTC 0.000000283B383983499 ETH 0.02261949879834364 USDC 44.9691903460805 | | | |
| 3.1.395546 | MICHAEL MUSZYNSKI | ADDRESS REDACTED | | | ADA 5103.58260528899 AVAX 0.000076940659215986 BTC 0.00663898517519186 DASH 0.01220182717941J1 DOT 0.019273032114993S LINK 0.145991988881574 LUNC 0.001525321071424J5 MATIC 0.952991050258639 PAXG 0.01214329824526203 UNI 0.061810520046125 USDC 0.00166198237521314 ZEC 0.00000173102723543 | DASH 0.00000000865922SI53 DOT 0.01399457767873B9 LUNC 0.0000022317484J1J26 USDC 0.00000003157969603S | | |
| 3.1.395547 | MICHAEL MUTH | ADDRESS REDACTED | | | ETH 0.89014172101463 ETH 7.36649402519383 LTC 16.3917619544423 | | | |
| 3.1.395548 | MICHAEL MUYUNDA | ADDRESS REDACTED | | | BTC 0.0000000065526769749 CEL 0.06501852960388S4 LTC 0.00008237979907768 USDC 0.58333309917057G | | | |
| 3.1.395549 | MICHAEL MWAMUNGA | ADDRESS REDACTED | | | BSV 0.0208108235064332 | | | |
| 3.1.395550 | MICHAEL MYERS | ADDRESS REDACTED | | | BTC 0.05096258910984B2 DOT 19.713921609923 ETH 1.0169888413544B MANA 131.60074095601 MATIC 267.349576079387 | BTC 0.19971595 ETH 1.2140589 MATIC 4836.26091133 | | |
| 3.1.395551 | MICHAEL MYERSCOUGH | ADDRESS REDACTED | | | BTC 0.00084355514025395J LUNC 0.2011418097L501 SOL 0.161289597717569 | BTC 0.00693159074206449 | | |
| 3.1.395552 | MICHAEL MYLAN | ADDRESS REDACTED | | | AVAX 9.64459587049552 BTC 1.5810008328B871 DOT 138.72628944132J ETH 8.26323645329583 LINK 21.394283931488B MATIC 1158.69379782147 | | | |
| 3.1.395553 | MICHAEL MYLONAS | ADDRESS REDACTED | | | CEL 0.11068714960J586 ETH 0.00001397993884J219 LINK 0.00099383169797S529 USDC 0.150965612206333 | | | |
| 3.1.395554 | MICHAEL MYSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00174643189022456 | | | |
| 3.1.395555 | MICHAEL N CALO | ADDRESS REDACTED | | | ETH 0.001641724680737B9 | | | |
| 3.1.395556 | MICHAEL N JOACHIM | ADDRESS REDACTED | | | 1INCH 0.008689337584716 ADA 54.169039109938 AVAX 2.57834792905193 BAT 21.990878953415J BTC 0.07669973355636J3 DOT 2.56145447078Z4 ETC 0.00050637139679002S ETH 0.80130234919493 KNC 45.017198477947S LINK 11.5458837433369 LTC 0.000372920J178356J LUNC 0.90762705535085S MANA 143.36746131416S MATIC 491.98448202J9S7 SNX 0.0133521915075Y9 SUSHI 0.00368678907196759 UNI 0.00251275264778607 USDC 205.98747158011 XLM 0.04566481690J1237 | | | |
| 3.1.395557 | MICHAEL N MARANDO | ADDRESS REDACTED | | | BCH 0.00010659212771B601 BTC 0.00120776652765989 ETH 0.01401336883169S3 | | | |
| 3.1.395558 | MICHAEL NADEL | ADDRESS REDACTED | | | BTC 0.050846620384701J ETH 0.2101479588D772 | | | |
| 3.1.395559 | MICHAEL NAGEL | ADDRESS REDACTED | | | ADA 0.0180345849107935 BNB 0.0000050595171904J7 ETH 0.000233786547394821 | | | |
| 3.1.395560 | MICHAEL NAGLE | ADDRESS REDACTED | | | BTC 0.00844305584B904 | | | |
| 3.1.395561 | MICHAEL NAKASHIMA | ADDRESS REDACTED | | | BTC 0.00002422554550226S | | | |
| 3.1.395562 | MICHAEL NANTAIS | ADDRESS REDACTED | | | UNI 0.000015995719046S3 | | | |
| 3.1.395563 | MICHAEL NAPIER | ADDRESS REDACTED | | | ADA 2584.92646087574 | | | |
| 3.1.395564 | MICHAEL NAPOLITANO | ADDRESS REDACTED | | | BTC 0.17551490S382862 | | | |
| 3.1.395565 | MICHAEL NAREK SARKISIAN | ADDRESS REDACTED | | | BTC 0.00000095248762735 LINK 1880.9508048994 BTC 0.0012998612780741Z SNX 1094.782048607J2 | | | |
| 3.1.395566 | MICHAEL NASEEF | ADDRESS REDACTED | | | ADA 505.441997393226 BTC 0.0029348093628729 ETH 1.67302192545012 LINK 0.00521955489862484 MATIC 886.633749275J7 USDC 442.475524633885 USDT ERC20 0.6870743578043S | | | |
| 3.1.395567 | MICHAEL NASH | ADDRESS REDACTED | | | ADA 34.0777611308B36 | | | |
| 3.1.395568 | MICHAEL NASMEH | ADDRESS REDACTED | | | AAVE 3.13903416437288 ADA 514.708837427734 AVAX 11.2873870533056 BTC 0.13272007288143 COMP 6.088305766540S DASH 5.09650746638812 DOT 39.12140556102461 ETH 4.09986616778451 MATIC 521.09621096761J1 SOL 15.27780680416S ZEC 5.07695861749163 | LUNC 5.00965.7 | | |
| 3.1.395569 | MICHAEL NASSER | ADDRESS REDACTED | | | BTC 0.000407133991761824 CEL 0.00104251675101774 LTC 0.00255046394496195 XLM 2.6565995185805B | | | |
| 3.1.395570 | MICHAEL NAU | ADDRESS REDACTED | | | BTC 0.00000412765975047J4 | | | |
| 3.1.395571 | MICHAEL NAUTA | ADDRESS REDACTED | | | USDC 42.213663596581 | | | |
| 3.1.395572 | MICHAEL NAVALES | ADDRESS REDACTED | | | XLM 249.86951185207B | | | |
| 3.1.395573 | MICHAEL NAVARRETE | ADDRESS REDACTED | | | BAT 5061.6111090462J CEL 16.2020801774697 | | | |
| 3.1.395574 | MICHAEL NAVARRO | ADDRESS REDACTED | | | XRP 0.000000551364900947 | AVAX 0.1 | | |
| 3.1.395575 | MICHAEL NAZARI | ADDRESS REDACTED | | | BTC 0.0115467438663912 | | | |
| 3.1.395576 | MICHAEL NAZAROF | ADDRESS REDACTED | | | BTC 0.00016619827517332 USDC 0.7229527621J0867 | | | |
| 3.1.395577 | MICHAEL ND | ADDRESS REDACTED | | | ADA 299.164293534591 BNB 1.23927062891722 BTC 0.25372390524700J4 CEL 8.79178152699B26 DOT 47.5715017150B2 ETH 2.15261124986793 LINK 29.09374193109 LTC 0.68319549350511J7 LUNC 5.31599558B58876 USDC 274.56513278291S | | | |
| 3.1.395578 | MICHAEL NDIEBET | ADDRESS REDACTED | | | BTC 0.00000039047013764J CEL 9.51231245786058 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395579 | MICHAEL NEAL | ADDRESS REDACTED | | | LINK 0.0161307286159107<br>MANA 0.03348421524283191<br>MCDAI 0.0262145310854439<br>XRP 0.12993095747065 | | | |
| 3.1.395580 | MICHAEL NEAL | ADDRESS REDACTED | | | BTC 0.00000846427725013 | | | |
| 3.1.395581 | MICHAEL NEAL | ADDRESS REDACTED | | | BTC 0.0392327795121806<br>ETH 0.000121151538209749<br>LTC 0.0000000339210163243<br>USDC 0.0985583587221609<br>XLM 0.0623793636454955 | | BTC 0.00033953<br>ETH 0.204165388984603<br>LTC 0.00115852914575011<br>USDC 0.00000015365182409 | |
| 3.1.395582 | MICHAEL NEAL II | ADDRESS REDACTED | | Yes | USDC 1.031039864451288<br>DOT 104.70371823758<br>SOL 311.26722835064 | USDC 31.70668 | | BTC 1 |
| 3.1.395583 | MICHAEL NEARY | ADDRESS REDACTED | | | USDC 3.014541292767216 | | | |
| 3.1.395584 | MICHAEL NEATE | ADDRESS REDACTED | | | BTC 0.00066682579919563 | | | |
| 3.1.395585 | MICHAEL NECHAY | ADDRESS REDACTED | | Yes | CEL 0.0531998521749406<br>BTC 1.03127470742655<br>CEL 556.880129855915<br>ETH 2.72324622097415<br>LINK 0.571249067767648<br>MATIC 5292.17294928722<br>MCDAI 9.05349561191S4 | | | BTC 0.35131479562617<br>ETH 12.5720173149395 |
| 3.1.395586 | MICHAEL NEDILSKY | ADDRESS REDACTED | | | BTC 0.0256685664423963<br>ETH 0.655921593296199<br>MATIC 1926.86553839394 | | | |
| 3.1.395587 | MICHAEL NEELY | ADDRESS REDACTED | | | ADA 46.6204703027216<br>BTC 0.0544948029478863<br>EOS 20.6360637499187<br>ETH 1.13861589515194<br>LTC 4.07562099965953<br>XLM 100.744618578317 | | | |
| 3.1.395588 | MICHAEL NEIBAUER | ADDRESS REDACTED | | | USDC 26.174638820401 | | | |
| 3.1.395589 | MICHAEL NEIL MCINTYRE | ADDRESS REDACTED | | | ETH 0.00150088485389838 | | | |
| 3.1.395590 | MICHAEL NEILLY | ADDRESS REDACTED | | | LINK 0.456648211178481<br>BTC 0.00818721707389928<br>CEL 89.9503980850041<br>DOT 9<br>ETH 0.33083385<br>MATIC 156.22628422<br>SGB 3.9725285475<br>USDC 210.342118<br>XRP 26.290725 | | | |
| 3.1.395591 | MICHAEL NEITZEL | ADDRESS REDACTED | | | ADA 298.32566728292<br>BTC 0.319868829352925<br>DOT 92.0569601342155<br>ETH 2.82819670699492<br>PAX 6279.23688045665<br>SOL 10.688615089589 | BTC 0.0080412123457106 | | |
| 3.1.395592 | MICHAEL NELLIGAN | ADDRESS REDACTED | | | BTC 8.26955980459990 GT<br>LINK 416.178498875798 | | | |
| 3.1.395593 | MICHAEL NELLIGAN | ADDRESS REDACTED | | | BTC 0.005531215657205 96<br>ETH 0.383586692224712<br>LINK 11.5916690915587 | | | |
| 3.1.395594 | MICHAEL NELSON | ADDRESS REDACTED | | | ETH 0.01302491167744 29 | | | |
| 3.1.395595 | MICHAEL NELSON | ADDRESS REDACTED | | | ADA 836.693670390858<br>BTC 0.0178446221476254<br>DOT 20.72918877252 41<br>ETH 0.000308623941350 2369<br>MATIC 63.9021953144206 | | | |
| 3.1.395596 | MICHAEL NELSON | ADDRESS REDACTED | | | DOT 0.0052870605262086<br>ETH 0.0006679222873566<br>LINK 0.015108019173518S | | | |
| 3.1.395597 | MICHAEL NELSON | ADDRESS REDACTED | | | CEL 1.0673370839780 9 | | | |
| 3.1.395598 | MICHAEL NELSON | ADDRESS REDACTED | | | BTC 0.039481218500852<br>ETH 2.9140403982574<br>USDC 105.184146975598 | | | |
| 3.1.395599 | MICHAEL NELSON | ADDRESS REDACTED | | | AAVE 2.58111840265615<br>BTC 0.607588851723111<br>DOT 6.005626834660 2<br>ETH 0.0064279971033467<br>MATIC 418.371552021865<br>SOL 5.51273871958297 | BTC 0.00035196 | | |
| 3.1.395600 | MICHAEL NELSON | ADDRESS REDACTED | | | BTC 0.00123831013885622<br>COMP 0.15480892483 0246<br>ETH 0.000248334904668254<br>LINK 0.0025986825720 1401<br>UNI 6.59479125452245<br>USDC 85.6431751389138 | | | |
| 3.1.395601 | MICHAEL NEPH | ADDRESS REDACTED | | | 1INCH 0.0715289436S1263<br>BTC 0.000199589791964894<br>GUSD 0.0767115563267852<br>MATIC 0.598263977718866 | | | |
| 3.1.395602 | MICHAEL NERO | ADDRESS REDACTED | | | ADA 1165.14534631999<br>BCH 1.95873194400249<br>BTC 0.0807146597843743<br>DASH 6.85375623181661<br>XTZ 51.5783890710691 | | | |
| 3.1.395603 | MICHAEL NESBIT | ADDRESS REDACTED | | | CEL 107.070869894275<br>LINK 456.480358380951 | | | |
| 3.1.395604 | MICHAEL NESTERUK | ADDRESS REDACTED | | | BTC 0.000064380705885057<br>ETH 0.002163459830941S1<br>LTC 0.00177078235339805 | | | |
| 3.1.395605 | MICHAEL NESTERUK | ADDRESS REDACTED | | | AVAX 1.03180008284904<br>BTC 0.2709793202366646<br>ETH 5.9172742794729<br>LINK 310.9235199236<br>LTC 0.0191905575517962<br>MATIC 165.682718462933 1<br>OMG 75.1530100351972<br>SNX 14.1593017621388<br>USDC 590.909521249454<br>XLM 53.07455839223898<br>ZEC 26.4954279377356<br>ZRX 1716.08050491109 | | | |
| 3.1.395606 | MICHAEL NESTOR | ADDRESS REDACTED | | | BTC 0.2744403991567305<br>CEL 760.330172356545<br>ETH 8.54102950273001<br>MATIC 1006.92378208515<br>USDT ERC20 4827.7220367075 | | | |
| 3.1.395607 | MICHAEL NEUMANN-BUCHHORN | ADDRESS REDACTED | | | BTC 2.6617762298608RF.05<br>CEL 0.7676216975827238<br>ETH 0.0000141174519380649<br>LINK 0.00495716125387257<br>SNX 0.0082972239064664<br>XLM 0.15386028242079 9 | | | |
| 3.1.395608 | MICHAEL NEUMEYER | ADDRESS REDACTED | | | ADA 0.453188360647274<br>BTC 0.0000000123610323854<br>USDC 0.0129186531617113 | ADA 610.444403351641<br>BTC 0.0000103192258664574<br>USDC 0.0000009610084394T | | |
| 3.1.395609 | MICHAEL NEUWIRTH | ADDRESS REDACTED | | | ADA 0.0000006330491479 39<br>BAT 23.9610695300936<br>BNB 0.0000000017255241495<br>BSV 0.0529957A<br>BTC 0.0910567011817359<br>CEL 114.424903535158<br>ETH 1.0827961616677S<br>USDC 256.434251594132 | | | |
| 3.1.395610 | MICHAEL NEVARES | ADDRESS REDACTED | | | BTC 0.000405592143890648<br>ETH 0.17715627021459<br>MATIC 6.606422353299A | | | |
| 3.1.395611 | MICHAEL NEVES | ADDRESS REDACTED | | | USDC 5.43206633812852 | | | |
| 3.1.395612 | MICHAEL NEVILLE | ADDRESS REDACTED | | | XLM 98.951996041858B | | | |
| 3.1.395613 | MICHAEL NEVILLE | ADDRESS REDACTED | | | CEL 0.10086243093623<br>EOS 0.0000366333416429 3<br>BTC 0.6569610599507B<br>CEL 809.645265776665<br>ETH 15.130408263948<br>USDC 25908.539472025<br>USDT ERC20 19742.535889781 9 | | | |
| 3.1.395614 | MICHAEL NEW | ADDRESS REDACTED | | | CEL 4.46938169867055 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395615 | MICHAEL NEW | ADDRESS REDACTED | | | AAVE 0.0004083934892224438<br>BTC 0.3059952508278<br>DOT 0.0245748415891391<br>ETH 0.0001147687681751124<br>LINK 0.0187123936467029<br>UNI 0.00090830093962923009<br>USDC 7.2130779554902 | | | |
| 3.1.395616 | MICHAEL NEWBURY | ADDRESS REDACTED | | | ADA 0.0072825456650094<br>CEL 0.0215462812897723 | | | |
| 3.1.395617 | MICHAEL NEWCOMBE | ADDRESS REDACTED | | Yes | BTC 2.1055971645045<br>USDC 20.3598109229105 | | | BTC 4.2586867015333 |
| 3.1.395618 | MICHAEL NEWKIRK | ADDRESS REDACTED | | | BTC 0.000038152202265586<br>CEL 73.5311648662<br>USDC 0.003452701743271537 | | | |
| 3.1.395619 | MICHAEL NEWMAN | ADDRESS REDACTED | | Yes | BTC 6.888770071408990-06<br>ETH 2.126271781405604<br>LINK 560.300825490567<br>OMG 0.0197990785812329<br>USDC 7.265793116236605<br>XLM 7.01548315692007 | ETH 1.000097734127738<br>GUSD 12.23<br>USDC 5.127<br>XLM 0.0000841 | | ETH 7.859633593737169 |
| 3.1.395620 | MICHAEL NEWMAN | ADDRESS REDACTED | | | CEL 0.5394173939752529 | | | |
| 3.1.395621 | MICHAEL NEWMAN | ADDRESS REDACTED | | | BTC 0.000081366244418309<br>CEL 1.09945500998105<br>ETH 0.001877045657537778<br>GUSD 0.0084023593109275 6<br>USDC 1.4860698524308 | | | |
| 3.1.395622 | MICHAEL NEWMAN | ADDRESS REDACTED | | | BNB 0.00196398306023109<br>BTC 0.0000251410838374415<br>ETH 0.0000593154957945386<br>PAXG 0.000208510041286184<br>SNX 0.14483481468389<br>SUSHI 63.0022714249165<br>UNI 0.547855446092704<br>USDC 1.138787515672776<br>USDT ERC20 0.8012838540766646<br>WBTC 0.00030362478312402 6 | | | |
| 3.1.395623 | MICHAEL NEWSOME | ADDRESS REDACTED | | | CEL 2.33436113849842<br>ETH 0.0343299558820939 | | | |
| 3.1.395624 | MICHAEL NEZGODA | ADDRESS REDACTED | | | AVAX 24.697735587682<br>BAT 2622.91168404834<br>BTC 0.533335157527498<br>ETH 0.982938987642417<br>GUSD 0.44024461272780 3<br>LINK 1535.9441596749<br>SNX 0.270178654209369<br>USDC 216.15155773533 8 | | | |
| 3.1.395625 | MICHAEL NG | ADDRESS REDACTED | | | BTC 0.000151929574629097<br>CEL 9.97165170999203<br>ETH 0.00176780729316608<br>GUSD 0.670133330413898 | | | |
| 3.1.395626 | MICHAEL NG | ADDRESS REDACTED | | | CEL 0.102092517239309<br>ETH 2.01673066982136 | | | |
| 3.1.395627 | MICHAEL NG BOON YOUNG | ADDRESS REDACTED | | | BNB 0.0000000068089273507<br>BTC 0.00000263111201648 7<br>CEL 34.0275873344046<br>DOT 0.00000000006539019<br>PAXG 0.0168968175603213<br>USDC 0.0000043446967090 3<br>USDT ERC20 0.0000031712741586<br>XAUT 0.000002310370090899<br>XLM 0.000000241325282803 | | | |
| 3.1.395628 | MICHAEL NG CADIZ | ADDRESS REDACTED | | | BTC 0.0000022309951850 3<br>ETH 0.0000069011643765943 | | | |
| 3.1.395629 | MICHAEL NGO | ADDRESS REDACTED | | | BAT 610.211163465373<br>CEL 263.136842889955<br>DASH 25.34414<br>LINK 504.1473<br>LTC 29.877<br>MATIC 2989.6573<br>SNX 596.795<br>UNI 409.047<br>XRP 10061.478989<br>ZEC 35.34859<br>ZRX 5475.1876 | | | |
| 3.1.395630 | MICHAEL NGO | ADDRESS REDACTED | | | BTC 0.0004552192705513 07<br>ETH 0.7735326113737797<br>MATIC 532.7040266143925<br>USDC 14.96288123921567 | | | |
| 3.1.395631 | MICHAEL NGO | ADDRESS REDACTED | | | BTC 0.267818527903742<br>GUSD 26247.247453956 | | | |
| 3.1.395632 | MICHAEL NGO | ADDRESS REDACTED | | | | ETH 0.06684803 | | |
| 3.1.395633 | MICHAEL NGUYEN | ADDRESS REDACTED | | | ADA 0.70291351837245 5<br>BTC 0.2668701423024 27<br>ETH 2.55064941634723<br>USDC 3.844498399809875<br>USDT ERC20 0.006029873851005 15 | BTC 0.03359 | | |
| 3.1.395634 | MICHAEL NGUYEN | ADDRESS REDACTED | | | ADA 451.332506757406<br>BTC 0.0021103299903148 | | | |
| 3.1.395635 | MICHAEL NGUYEN | ADDRESS REDACTED | | | MATIC 8.38263736856369 | | | |
| 3.1.395636 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.00197420875193019<br>ETH 0.01512705819004 | | | |
| 3.1.395637 | MICHAEL NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.000011530500060983<br>CEL 26.1659205004971<br>ETH 1.86617520983057<br>USDT ERC20 1.08146131929018 | | | ETH 0.94956967489473 5 |
| 3.1.395638 | MICHAEL NGUYEN | ADDRESS REDACTED | | | MATIC 18.2365737665883 | | | |
| 3.1.395639 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.00000880590806124 5<br>ETH 30.3484637427182 | | | |
| 3.1.395640 | MICHAEL NGUYEN | ADDRESS REDACTED | | | ADA 0.1370084399954 32<br>BTC 0.00717538883572107<br>ETH 2.6090375728875 3<br>MATIC 349.099566101606 | | | |
| 3.1.395641 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.00187890688738859<br>ETH 0.89866021553727<br>USDT ERC20 2616.513238177 51 | | | |
| 3.1.395642 | MICHAEL NGUYEN | ADDRESS REDACTED | | | ADA 6.62846763463412<br>BAT 4.58289472077457<br>BCH 0.0049418740614940 8<br>BTC 0.0042452265217104 8<br>DASH 0.00263602284503367<br>ETH 0.006180694903637 03<br>LINK 0.12796074521912 8<br>LTC 0.023990121191844<br>SGB 297.962296188682<br>USDC 3.47595816225069<br>XRP 3.47065445190793<br>ZEC 0.002493707079001 77 | | | |
| 3.1.395643 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BCH 0.001371511580986 84<br>BTC 0.0000420661650273 52<br>USDC 15.1846677368451926 | | | |
| 3.1.395644 | MICHAEL NGUYEN | ADDRESS REDACTED | | Yes | ADA 0.86269971669936 7<br>AVAX 25.3576931978 66<br>BTC 0.0000344688174825<br>DOT 0.000110019267076722<br>ETH 0.00226457283904 41<br>MATIC 706.559031866184<br>SNX 104.844512260055<br>USDC 0.01836321781747 6<br>USDT ERC20 0.1621792827297 31 | ADA 3656.80258040557<br>AVAX 33.610332468795<br>BTC 0.00766251358721366<br>DOT 180.314000000061<br>ETH 0.00154122002327 | | BTC 2.7476645161290 3<br>ETH 2.4700817268204 5 |
| 3.1.395645 | MICHAEL NGUYEN | ADDRESS REDACTED | | | CEL 1.01812911370267 | | | |
| 3.1.395646 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.10334888905172<br>USDC 10.7773331413993 | BTC 0.00171811281003091 | | |
| 3.1.395647 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.0000984634370994 3 | | | |
| 3.1.395648 | MICHAEL NGUYEN JR | ADDRESS REDACTED | | | BTC 0.0080219920489947<br>ETH 0.0192995861444665<br>GUSD 103.812515928674<br>USDC 570.949140181886 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395649 | MICHAEL NICE | ADDRESS REDACTED | | Yes | 1INCH 411.24768537781<br>ADA 622.71052934526<br>BTC 0.07700110608210326<br>DOGE 10415.13848405598<br>DOT 26.677886353038S<br>ETH 0.57693757065908<br>LINK 50.70515843546644<br>MANA 769.29776095983<br>MATIC 735.927713332113<br>SOL 0.031009301213960<br>USDC 2.58553714121682 | BTC 0.0273458525547884<br>ETH 0.288717705766955<br>SOL 0.63905534626876<br>USDC 51.2 | | SOL 50.18367692912S |
| 3.1.395650 | MICHAEL NICHOLAS | ADDRESS REDACTED | | | ETH 0.0000035536670077 | | | |
| 3.1.395651 | MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | | | ADA 228.39002824936<br>BTC 0.01923377004288 26<br>CEL 34.482965379872 4<br>ETH 0.000420500101533896<br>USDC 36.146053671844 1 | ETH 0.610703090282758<br>USDC 0.000000728358222267 | | |
| 3.1.395652 | MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | | | AVAX 0.00770908058974644<br>ETH 0.0026314050964848<br>ETH 1.0260778818753 8<br>SOL 0.05200302987715 58<br>USDC 0.0594075300005394 | AVAX 0.0000001683814171425<br>SOL 0.00000343032183763 7<br>USDC 0.000000458645077314 | | |
| 3.1.395653 | MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | | Yes | BTC 0.000290560055149464<br>ETH 0.0004937510245475 21<br>USDC 9.78180620582525<br>XLM 0.0449271123042058 | BTC 0.000000088833717754<br>ETH 0.347302168826913<br>USDC 28.79 | | BTC 0.196556594309673 |
| 3.1.395654 | MICHAEL NICHOLSON | ADDRESS REDACTED | | | BTC 0.000241965459309558<br>CEL 7.15510631739773<br>ETH 0.000059039508747032<br>GUSD 0.8167613311330 67<br>USDT ERC20 0.01493590039161 | | | |
| 3.1.395655 | MICHAEL NICKOLAS MITROVIC | ADDRESS REDACTED | | | CEL 20.4615478636253<br>ETH 0.00159648008071803 | | | |
| 3.1.395656 | MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | | | ADA 267.183293738318<br>BTC 0.00169593515052207<br>ETH 1.33958678342931<br>SOL 3.70208370079326<br>XRP 456.29376250832 1 | | | |
| 3.1.395657 | MICHAEL NICOLOSI | ADDRESS REDACTED | | | BTC 0.36617623940809<br>CEL 4.52110412676226<br>ETH 1.05470534519537 | | | |
| 3.1.395658 | MICHAEL NIDENZ | ADDRESS REDACTED | | | BTC 0.13321006087627 6<br>BUSD 3.07966603508116<br>CEL 61.5063122942234<br>XLM 0.0000000256411409 87<br>XRP 0.000000062538016061 | | | |
| 3.1.395659 | MICHAEL NIEDERMAIER | ADDRESS REDACTED | | | BTC 0.00000011212584007 4 | | | |
| 3.1.395660 | MICHAEL NIEDERMAYER | ADDRESS REDACTED | | | BTC 0.00000751232541563<br>CEL 0.31159971836612<br>MATIC 0.72542251418810S<br>USDC 0.02430023666952 88 | | | |
| 3.1.395661 | MICHAEL NIEDZWIEDZ | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>DOT 0.0772847751651381 | | | |
| 3.1.395662 | MICHAEL NIELD | ADDRESS REDACTED | | | BTC 0.0005117342409749 63<br>LINK 0.011465389434710 7<br>SNX 0.03597690152584 82 | | | |
| 3.1.395663 | MICHAEL NIELSEN | ADDRESS REDACTED | | | CEL 1.6971169944764 2 | | | |
| 3.1.395664 | MICHAEL NIELSEN | ADDRESS REDACTED | | | BTC 0.12821543669729 9 | | | |
| 3.1.395665 | MICHAEL NIELSEN | ADDRESS REDACTED | | | ETH 0.000000000901243882 | | | |
| 3.1.395666 | MICHAEL NIELSEN | ADDRESS REDACTED | | | BTC 0.00058395107444008<br>CEL 6.68271186164715 8<br>ETH 0.00084419923013590 3<br>XRP 0.000000877514291119 | | | |
| 3.1.395667 | MICHAEL NIEMEYER | ADDRESS REDACTED | | | BTC 0.000000002981293161<br>CEL 14.4666124813478 | | | |
| 3.1.395668 | MICHAEL NIEMEYER | ADDRESS REDACTED | | | BTC 0.2822345574800124<br>CEL 2677.56578325964<br>ETH 6.46743287148269<br>USDC 213130.092138 | | | |
| 3.1.395669 | MICHAEL NIEMIS | ADDRESS REDACTED | | | BTC 0.00145397998151159<br>DOT 0.9082079400585989<br>ETH 0.00978907467371509<br>USDT ERC20 0.17005375162747 7 | DOT 0.000000030113430368 9<br>ETH 0.00000053973437860 1 | | |
| 3.1.395670 | MICHAEL NIKOLICH | ADDRESS REDACTED | | | BTC 0.0000351648506255 29<br>ETH 0.00106818319992 07<br>LINK 0.1514768496928 91 | | | |
| 3.1.395671 | MICHAEL NIMER | ADDRESS REDACTED | | | BTC 0.00016139689923344<br>ETH 0.13662009074012 4 | | | |
| 3.1.395672 | MICHAEL NINIVAGGI | ADDRESS REDACTED | | | BTC 0.00042340289810693 4<br>ETH 0.0135771583681351<br>MATIC 5.75772091075541 | BTC 0.000000020113348044 | | |
| 3.1.395673 | MICHAEL NINNES | ADDRESS REDACTED | | | BTC 0.00490645241286 46<br>ETH 0.856811180175749 | | | |
| 3.1.395674 | MICHAEL NINO | ADDRESS REDACTED | | | ADA 1.26369512230687<br>BTC 0.06802862947040 7<br>ETH 10.133918645649 2<br>MATIC 275.78912445 26 | ETH 0.141886059955272 8 | | |
| 3.1.395675 | MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | | | BTC 0.00000004425156<br>CEL 104772.34206463 6<br>DASH 0.02711557809385 9<br>EOS 1.58134435695599<br>ETH 2<br>OMG 0.0000448459621000 7<br>PAXG 0.052916346712181 4<br>XLM 24.059665482560 9<br>ZRX 5.94194083168264 | USDC 0.000000746376470325 | | |
| 3.1.395676 | MICHAEL NISHIMOTO | ADDRESS REDACTED | | | ADA 159.38098238192<br>SNX 24.125347004361 6 | | | |
| 3.1.395677 | MICHAEL NISSRANTH MEDIPALLY | ADDRESS REDACTED | | | BTC 0.0000016578087503 9<br>BUSD 3.25076611893342 | | | |
| 3.1.395678 | MICHAEL NIXON | ADDRESS REDACTED | | | USDC 3.25404572668686 | | | |
| 3.1.395679 | MICHAEL NIXON | ADDRESS REDACTED | | | DOT 0.06519321669717 1 | | | |
| 3.1.395680 | MICHAEL NIXON | ADDRESS REDACTED | | | CEL 10.8028919076925<br>UNI 95 | | | |
| 3.1.395681 | MICHAEL NIXON | ADDRESS REDACTED | | Yes | BTC 0.000006074353713 27<br>ETH 0.00014500516629702 | | | BTC 0.588527394111047 |
| | | | | | ETH 1.58097053622798 | | | |
| 3.1.395682 | MICHAEL NIZNIK | ADDRESS REDACTED | | | ETH 4.76315833007708<br>SOL 18.4143430656278<br>USDC 3.76102146924949 | | | |
| 3.1.395683 | MICHAEL NJUGUNA | ADDRESS REDACTED | | | BTC 0.0000223881637348293<br>MCD4I 0.0314790703082872 | | | |
| 3.1.395684 | MICHAEL NNAJI | ADDRESS REDACTED | | | CEL 1.073405855591 12 | | | |
| 3.1.395685 | MICHAEL NOAH | ADDRESS REDACTED | | Yes | CEL 0.40176814605S<br>ADA 2760.0109500549S<br>BCH 0.395185761403259<br>BTC 1.2096897321488 6<br>ETC 2.17506270634104<br>ETH 27.9164953475647<br>LTC 72.0074789644919<br>USDT ERC20 3.86320214514515<br>XLM 884.72815241452 9<br>ZEC 1.58787589516423 | | | BTC 0.827992546477159 |
| 3.1.395686 | MICHAEL NOBILE | ADDRESS REDACTED | | | BTC 0.01481402417217 33<br>GUSD 17246.96118646035<br>USDC 16537.16130800023<br>XLM 1184.58567109264<br>XRP 148.601 | GUSD 35<br>USDC 11.5 | | |
| 3.1.395687 | MICHAEL NOBREGA | ADDRESS REDACTED | | | BTC 0.000190065420341062 | | | |
| 3.1.395688 | MICHAEL NOCERA | ADDRESS REDACTED | | | BTC 0.0000011515171803382<br>CEL 0.0879988936891629S<br>DOT 0.0174631343410522<br>ETH 0.000004956774875987<br>LINK 0.00429353459447508<br>SNX 0.00402386447420522 | | | |
| 3.1.395689 | MICHAEL NOLAN | ADDRESS REDACTED | | | BTC 0.00095119276074409<br>ETH 0.120308495152092 | | | |
| 3.1.395690 | MICHAEL NOLAN | ADDRESS REDACTED | | | USDC 31006.7125344697 | | | |
| 3.1.395691 | MICHAEL NOLAN | ADDRESS REDACTED | | | BTC 0.320950354849898<br>ETH 0.2896934706 4866<br>LINK 185.581487137038 | | | |
| 3.1.395692 | MICHAEL NOLFO | ADDRESS REDACTED | | | BTC 0.00717703152749164<br>ETH 1.13826490477409 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395693 | MICHAEL NOMI | ADDRESS REDACTED | | | CEL 77.3596026269206<br>ETH 1.99890203708492 | | | |
| 3.1.395694 | MICHAEL NONNENMACHER | ADDRESS REDACTED | | | AAVE 8.76937649280033<br>BAT 1336.51650350941<br>BTC 2.39516098073667<br>CEL 0.0116291028428958<br>COMP 4.25278095573754<br>DASH 10.5437646956465<br>ETC 0.0663116246574165<br>ETH 99.9173953903918<br>KNC 0.0277324325941055<br>LINK 726.635544875763<br>LTC 0.00154815386940782<br>MATIC 851.312480079383<br>OMG 0.0200892642084643<br>PAXG 0.154062721753867<br>SNX 153.140238450376<br>UNI 324.860627351328<br>XLM 1.43690700283342<br>ZEC 11.9132915426592<br>ZRX 1004.72110311132 | CEL 0.000013941191410739 | | |
| 3.1.395695 | MICHAEL NOONAN | ADDRESS REDACTED | | | USDC 16.9592049997162 | USDC 10076.3274781526 | | |
| 3.1.395696 | MICHAEL NOONAN | ADDRESS REDACTED | | | BTC 0.243717739304341 | | | |
| 3.1.395697 | MICHAEL NOORDANUS | ADDRESS REDACTED | | | MATIC 24492.2822564585 | | | |
| 3.1.395698 | MICHAEL NORLING | ADDRESS REDACTED | | | BTC 0.0000007047720796326<br>SNX 0.0596648000701211<br>USDC 0.5176054420526 | | USDC 0.00000078815718106 | |
| 3.1.395699 | MICHAEL NORMAN | ADDRESS REDACTED | | | AAVE 0.0351479228641772<br>ADA 2.08864765346162<br>BAT 0.569357866787915<br>BTC 0.000164068666652977<br>DASH 5.26102605245879<br>DOGE 3767.04022787231<br>ETH 8.62409305257453<br>MATIC 16.6601734632782<br>MCDAI 42.6391539102487<br>PAXG 1.01996004455456<br>SNX 723.681185159096<br>UNI 103.331725964068<br>USDC 414.008143688333 | AAVE 0.0430308762640027<br>ADA 0.00123798076193817<br>BTC 0.00000083958239149<br>ETH 1.87841419753373<br>MATIC 153.353003149095<br>USDC 532.153 | | |
| 3.1.395700 | MICHAEL NORQUIST | ADDRESS REDACTED | | | ADA 6.67849949713588<br>AVAX 4.15961660046447<br>BTC 0.0181076400990052<br>ETH 0.0500537859715505<br>MATIC 387.433333738442 | | | |
| 3.1.395701 | MICHAEL NORRIS | ADDRESS REDACTED | | | ADA 120.371079357101<br>BTC 0.0000369733372847<br>ETH 0.64426326466419<br>SNX 483.089505226812<br>USDC 116.081602224448 | | | |
| 3.1.395702 | MICHAEL NORRIS | ADDRESS REDACTED | | | AAVE 0.428874651144127<br>AUR 118.315330236432<br>BTC 0.00002115720077379<br>DOT 0.00117259607261322<br>ETH 0.00135935459391614<br>LINK 11.0644109039672<br>MATIC 3365.25209744816<br>SNX 0.006211178000289078<br>USDC 1.0443200495274<br>XLM 0.0289443399326679 | BTC 0.03731<br>DOT 0.0004006116971480012<br>ETH 0.147494<br>SNX 0.00277710209823179<br>SOL 0.00081<br>USDC 0.498688046741892 | | |
| 3.1.395703 | MICHAEL NORRIS | ADDRESS REDACTED | | | BAT 141.066458337875<br>BCH 0.00040677263745911 3<br>ETC 0.0347446769075833<br>ETH 0.0804229671358051<br>LTC 0.100459689346485<br>ZEC 0.00170403154431863 | LTC 0.00046488<br>MATIC 0.25110542<br>ZEC 0.00093922 | | |
| 3.1.395704 | MICHAEL NORRIS | ADDRESS REDACTED | | | BTC 0.000797791352731198<br>ETH 0.00042896763746<br>MATIC 3120.47106870249 | | | |
| 3.1.395705 | MICHAEL NORTHEN | ADDRESS REDACTED | | | ZRX 261.553891538308 | | | |
| 3.1.395706 | MICHAEL NORTHRUP | ADDRESS REDACTED | | | BCH 10.8259907822149<br>BTC 1.54331130503165<br>ETC 152.549792582597<br>ETH 3.18624378702341<br>LTC 20.8577607004169<br>XLM 0.68197681992285 4 | | | |
| 3.1.395707 | MICHAEL NOTCHEY | ADDRESS REDACTED | | | 1INCH 248.183632620897<br>ADA 53.277960093841<br>BCH 0.163398006844456<br>BTC 0.0680285053413422<br>DOT 5.07670242320367<br>ETC 0.441774654266473<br>ETH 0.7269711147459297<br>GUSD 517.547589405704<br>LINK 1.71915083179188<br>LTC 0.8006705426113 27<br>MATIC 56.896317684325 4<br>PAX 517.547589405704<br>SNX 105.2467113 70786<br>UNI 6.11968000835 05<br>USDC 517.669303611603<br>XTZ 92.2859953077864<br>ZEC 0.346681788908232<br>ZRX 65.8841552598569 | | | |
| 3.1.395708 | MICHAEL NOTTLE | ADDRESS REDACTED | | | BTC 0.021743317<br>CEL 18.481085530505 6 | | | |
| 3.1.395709 | MICHAEL NOUÉ | ADDRESS REDACTED | | | ETH 0.1171360790550 9<br>MATIC 46.0956456507076 | | | |
| 3.1.395710 | MICHAEL NOUMBA | ADDRESS REDACTED | | | BTC 0.105777291908812<br>CEL 6.4318406827528 2<br>DOT 3.33455349353 59 | | | |
| 3.1.395711 | MICHAEL NOVAK | ADDRESS REDACTED | | | ADA 812.130400640177<br>BTC 0.118386364562581<br>CEL 1.083619456864 18<br>DOT 77.5111445468565<br>MATIC 1209.86907235436<br>SOL 25.4823588774764 | | | |
| 3.1.395712 | MICHAEL NOVOTNY | ADDRESS REDACTED | | | BTC 0.0938518169158331<br>ETH 2.39974876414 18<br>USDC 0.585993047308271 | | | |
| 3.1.395713 | MICHAEL NOWAK | ADDRESS REDACTED | | | ADA 399.915851274879<br>BTC 0.000280413688901527<br>CEL 1.14400269204156<br>ETH 0.4966192757503 42<br>LTC 0.000133197566488816<br>MCDAI 7.1793072497654<br>SGB 12.8389456014 12<br>USDC 0.19349985366508 7<br>XRP 0.0352237989353 71<br>XTZ 0.0589528426092 34<br>ZRX 0.0328598671060 74 | | BTC 0.0000000197368350 9 | |
| 3.1.395714 | MICHAEL NOWICKI | ADDRESS REDACTED | | | AAVE 2.0329024539972 9<br>ADA 0.2395643449900 16<br>CEL 38.0382501415003<br>DOGE 2000.45656941707<br>ETH 0.3063649986382984<br>LTC 2.86621215908068<br>MATIC 525.822933933778<br>XLM 2.74128122319015735<br>XRP 2006.685712139 64 | | | |
| 3.1.395715 | MICHAEL NOYA | ADDRESS REDACTED | | | BTC 0.00000000070807393004<br>CEL 0.000304086349045631<br>USDT.ERC20 0.02794015173322 7 | | | |
| 3.1.395716 | MICHAEL NOYES | ADDRESS REDACTED | | | ADA 0.3996221360193 6<br>BTC 0.00107044665947262<br>ETH 1.00808048018666 | | | |
| 3.1.395717 | MICHAEL NSOFWA | ADDRESS REDACTED | | | CEL 1.1081834419853 9<br>LTC 0.005691351787998 28<br>SGB 0.0841388644934737<br>XRP 0.5568422534313228 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395718 | MICHAEL NUDO | ADDRESS REDACTED | | | ETH 0.0000008190791886693<br>MATIC 0.06187674125899895<br>USDC 0.033567309300664<br>XLM 0.003199735432522285 | | | |
| 3.1.395719 | MICHAEL NUNEZ | ADDRESS REDACTED | | | CEL 1.09027782437598<br>COMP 0.164956446637743<br>ETH 0.037795191419274<br>MATIC 237.13314060683835<br>MCDAI 24.578354396258<br>SNX 23.829752388283<br>ZEC 0.07811022947272274 | | | |
| 3.1.395720 | MICHAEL NUNN | ADDRESS REDACTED | | | ETH 0.29362404535252672 | | | |
| 3.1.395721 | MICHAEL NUNNS | ADDRESS REDACTED | | | BTC 0.02279617408673285<br>CEL 0.06733109178686816<br>DOT 16.290855394955 | | | |
| 3.1.395722 | MICHAEL NUTTER | ADDRESS REDACTED | | | AAVE 0.0005901905451192418<br>ADA 0.019613893178936<br>BTC 0.0002364779356397f<br>DOT 0.019076710531f15<br>ETH 0.0000705829664698115<br>LINK 0.0013878782192845f<br>MATIC 0.19094298543946f81 | | | |
| 3.1.395723 | MICHAEL NUYTS | ADDRESS REDACTED | | | BTC 0.3125355917263553<br>EOS 18543837149593f57 | | | |
| 3.1.395724 | MICHAEL NWACHUKWU | ADDRESS REDACTED | | | BTC 0.00000008276382127<br>CEL 4.1065790189972<br>MCDAI 2 | | | |
| 3.1.395725 | MICHAEL NWAKA | ADDRESS REDACTED | | | BNB 0.00012453015692028f<br>BTC 0.00000000377711428f<br>CEL 0.013380458262128<br>ETH 0.0000338378462912f27 | | | |
| 3.1.395726 | MICHAEL NYFFENEGGER | ADDRESS REDACTED | | | ADA 23.089244792337f4<br>BTC 0.039705382350172<br>DOT 0.870483180037457<br>ETH 1.2970388613936<br>MANA 0.20869034109620f4<br>MATIC 2.460027858645983<br>PAXG 0.022612013459407<br>USDC 171.046858277476 | | | |
| 3.1.395727 | MICHAEL NZEOGU | ADDRESS REDACTED | | | ADA 221.6093768886f76<br>BTC 0.001068937989821f54 | | | |
| 3.1.395728 | MICHAEL O DONNELL | ADDRESS REDACTED | | | ETC 0.0000244182276185f79 | | | |
| 3.1.395729 | MICHAEL O REGAN | ADDRESS REDACTED | | | CEL 1036.458873515013<br>EOS 1586.3227<br>USDT ERC20 12000.016330368 | | | |
| 3.1.395730 | MICHAEL O SULLIVAN | ADDRESS REDACTED | | | BTC 0.00053917421413f43 | | | |
| 3.1.395731 | MICHAEL O'CONNELL | ADDRESS REDACTED | | | AAVE 9.3745043482247f5<br>AVAX 18.410065333f6336<br>DOT 111.76753918f5271<br>MATIC 5669.26310093171<br>SNX 227.9508934558f47 | | AVAX 0.729953654963745 | |
| 3.1.395732 | MICHAEL O'CONNOR | ADDRESS REDACTED | | | BTC 0.0011507016133833f7<br>CEL 170.04342954963 | | | |
| 3.1.395733 | MICHAEL O'CONNOR | ADDRESS REDACTED | | | BTC 0.0000034809220393f6<br>ETH 1.52781946230019 | | | |
| 3.1.395734 | MICHAEL O'GRADY | ADDRESS REDACTED | | | USDC 0.42864009197f5834<br>BTC 0.0007082165043f71824<br>USDT ERC20 0.402718787757394 | BTC 0.000000004776630759<br>USDT ERC20 0.00000075933829343f5 | | |
| 3.1.395735 | MICHAEL O'HAGAN | ADDRESS REDACTED | | | BTC 0.00000107543628012 | | | |
| 3.1.395736 | MICHAEL O'KANE | ADDRESS REDACTED | | Yes | BTC 1.01288589931623 | | | BTC 0.789656365361498 |
| 3.1.395737 | MICHAEL O'KEEFE | ADDRESS REDACTED | | | ETH 0.002520836141f6024<br>USDC 8.561909027f19309<br>USDT ERC20 1.75248320130701 | | | |
| 3.1.395738 | MICHAEL O'REGAN | ADDRESS REDACTED | | | ADA 50.76343806f5997<br>BTC 0.02215371929923f71<br>ETH 0.191938061576306 | | | |
| 3.1.395739 | MICHAEL O'ROURKE | ADDRESS REDACTED | | | CEL 15.864056326331f01 | | | |
| 3.1.395740 | MICHAEL O'SULLIVAN | ADDRESS REDACTED | | | ADA 0.21278203818512f1<br>BNB 0.00110598290694082<br>BTC 5.58355723232899E-06<br>CEL 0.00173231443f523719<br>ETH 0.0001429633289743f<br>MCDAI 0.01452875030072238<br>USDC 0.0047784268505f3706 | | | |
| 3.1.395741 | MICHAEL O'TOOLE | ADDRESS REDACTED | | | CEL 0.9952885157039f37<br>LTC 102.828710759165 | | | |
| 3.1.395742 | MICHAEL O'TOOLE | ADDRESS REDACTED | | | 1INCH 0.0143439137438798<br>AAVE 0.00018752561355338<br>ADA 0.052440595873f1346<br>AVAX 0.011259289189f1528<br>BTC 0.000001355206660f541<br>COMP 0.00031232560003f5247<br>DOT 0.0218559285352321<br>ETH 0.00022159011334f6108<br>KNC 0.000581049384046533<br>LINK 0.077727378344f75049<br>LTC 0.00022707752548f4551<br>LUNC 5.70591204348321<br>MANA 0.28454469637f0519<br>MATIC 0.006723119954f26245<br>SOL 0.01582515710f03835<br>UNI 0.012451394834f6302<br>USDC 3.13837880320216<br>XRP 196 | ADA 0.01<br>BTC 0.0000005<br>ETH 0.000002<br>LUNC 519821528734<br>SOL 0.00559<br>USDC 0.000000678030232987 | | |
| 3.1.395743 | MICHAEL OAHIMIRE | ADDRESS REDACTED | | | KFZ 0.0315632141385f46<br>ETH 0.018411506958768<br>LTC 0.031768998496717f<br>MATIC 272.10531978095<br>UNI 0.413640064274489 | | | |
| 3.1.395744 | MICHAEL OATES | ADDRESS REDACTED | | | CEL 3.15727958747063<br>LTC 0.015604130872676f4<br>USDC 0.549553913580659 | | | |
| 3.1.395745 | MICHAEL OATES | ADDRESS REDACTED | | | ADA 277.552507885554<br>BTC 0.00728802268242799<br>ETH 0.104217362722f01<br>GUSD 12.5454180941745<br>LINK 4.13345752972048<br>LTC 2.45287283656029<br>XLM 776.425230835632 | | | |
| 3.1.395746 | MICHAEL OBERMOSER | ADDRESS REDACTED | | | BTC 0.000000012270597737 | | | |
| 3.1.395747 | MICHAEL OBERMUELLER | ADDRESS REDACTED | | | BTC 0.0919436241587669<br>ETH 6.33825010551623<br>LINK 0.047946085169123<br>USDC 519.39621052504 | | | |
| 3.1.395748 | MICHAEL OBERMULLER | ADDRESS REDACTED | | | BTC 0.13073911791549f1<br>ETH 2.25799248015376 | | | |
| 3.1.395749 | MICHAEL OBRIEN | ADDRESS REDACTED | | | AAVE 0.0675643737155061<br>BTC 0.0000614308455067f68<br>ETH 0.0212895457980197<br>SNX 2.33667916537181<br>USDC 0.149553200633449 | | BTC 0.00000004326079263<br>USDC 93.77391694033236 | |
| 3.1.395750 | MICHAEL OBRIEN | ADDRESS REDACTED | | | ADA 0.055034818385867f5<br>BTC 0.00120385053679<br>DOT 26.390075751308<br>MATIC 0.158473963793082 | | ADA 90.7685023718369<br>MATIC 126.16724389021 | |
| 3.1.395751 | MICHAEL OBRIEN | ADDRESS REDACTED | | | ADA 0.067405848900910f1<br>BCH 0.00030550824962896f7<br>BTC 0.0027515523703297f9<br>ETC 0.5600089279352157<br>ETH 0.000046218156755225<br>LTC 0.0002613340811444102<br>MATIC 0.259138870452646<br>UNI 0.00152644852096159<br>USDC 751.400812147608 | | | |
| 3.1.395752 | MICHAEL OBRIEN | ADDRESS REDACTED | | | BTC 0.53867226581701f4<br>ETH 4.41095802570679 | | | |
| 3.1.395753 | MICHAEL OCASIO | ADDRESS REDACTED | | | CEL 1.06742913316271 | | | |
| 3.1.395754 | MICHAEL OCON | ADDRESS REDACTED | | | ADA 0.000000545845896424<br>BNB 0.001858100779375f17<br>BTC 0.004998215360f9751<br>BUSD 8.59969532<br>CEL 32.3335207401297<br>USDC 277.026093337089 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395755 | MICHAEL OCONNOR | ADDRESS REDACTED | | | BTC 0.000001409454175096<br>LTC 0.00265708548511203 | | | |
| 3.1.395756 | MICHAEL O'CONNOR | ADDRESS REDACTED | | | BTC 0.007547204879949756<br>ETH 0.04563126570169090 | | | |
| 3.1.395757 | MICHAEL ODELL | ADDRESS REDACTED | | | AAVE 1.31343<br>BTC 0.000000023990583222<br>CEL 718.99748571856<br>DOT 0.8930968000628316<br>ETH 0.000001905579417138<br>MATIC 900.657528048484<br>SGB 160.128666199652<br>USDC 6.306463650393995<br>XRP 0.000000760982505078 | | | |
| 3.1.395758 | MICHAEL ODIYI | ADDRESS REDACTED | | | BTC 0.000192576098253578 | | | |
| 3.1.395759 | MICHAEL ODONNELL | ADDRESS REDACTED | | | BTC 0.041196360176448<br>MATIC 880.312894838425<br>SNX 0.12104903607626<br>USDC 4486.42699365425 | | | |
| 3.1.395760 | MICHAEL OEMAR | ADDRESS REDACTED | | | BTC 0.001116245415699511<br>CEL 21.602262679639<br>USDC 10.934259014609<br>XRP 3.811463130314336 | | | |
| 3.1.395761 | MICHAEL OENBRINK | ADDRESS REDACTED | | | BTC 0.129376401251916<br>CEL 0.123040540388061<br>ETH 0.000277891380741145<br>LINK 1128.82446730399<br>MATIC 24921.700701513<br>SNX 0.636986819651701<br>USDC 108.919210629444 | USDC 0.73 | | |
| 3.1.395762 | MICHAEL OETTINGER | ADDRESS REDACTED | | | USDC 0.009208263663460055 | | | |
| 3.1.395763 | MICHAEL OETTINGER | ADDRESS REDACTED | | | ADA 887.420749511833<br>BTC 0.308842398255804<br>ETH 5.288129608313790<br>GUSD 16891.708834532<br>LINK 16.084261165785<br>MCDAI 25.853913112698<br>USDC 2014.12907712584 | | | |
| 3.1.395764 | MICHAEL OETTINGER | ADDRESS REDACTED | | | BTC 0.001099205182577712<br>GUSD 8179.72518776481 | | | |
| 3.1.395765 | MICHAEL OFFERMANNS | ADDRESS REDACTED | | | BTC 0.000000578918191024 | | | |
| 3.1.395766 | MICHAEL OFFORD | ADDRESS REDACTED | | | BTC 0.004729587455487751<br>BUSD 77.536951249607<br>CEL 4.330919584417889<br>ETH 0.263435333187884<br>SNX 5.017301826713B | | | |
| 3.1.395767 | MICHAEL OFIORI | ADDRESS REDACTED | | | BTC 0.001327066069781134<br>USDC 4620.22864260128 | | | |
| 3.1.395768 | MICHAEL OFTEDAL | ADDRESS REDACTED | | | BTC 0.002609404701958B<br>CEL 82.735725482233 | | | |
| 3.1.395769 | MICHAEL OGBA OTISI | ADDRESS REDACTED | | | BTC 0.000000338166613623 | | | |
| 3.1.395770 | MICHAEL OGLESBY | ADDRESS REDACTED | | | BTC 0.000077122528423594 | | | |
| 3.1.395771 | MICHAEL OGLETREE JR. | ADDRESS REDACTED | | | ETH 0.002501355888905241<br>GUSD 28.008309907905B | | | |
| 3.1.395772 | MICHAEL OH | ADDRESS REDACTED | | | BTC 0.117434411812268<br>ETH 1.205900396665017 | | | |
| 3.1.395773 | MICHAEL OH | ADDRESS REDACTED | | | ADA 20639.342209132<br>AVAX 144.799816442124<br>BTC 0.092259999433480B<br>DOT 8.864176187609B<br>EOS 1.872545175438A4<br>ETH 1.947972235085099<br>LINK 0.527477783767024<br>LTC 0.028047894216388B<br>USDC 2.974986518689083 | BTC 0.000013 | | |
| 3.1.395774 | MICHAEL OHIA | ADDRESS REDACTED | | | CEL 0.056314625851897B<br>ETH 0.000054465957898B | | | |
| 3.1.395775 | MICHAEL OHLSSON | ADDRESS REDACTED | | | ADA 1796.29274099673<br>BTC 0.233999098823916<br>DOT 86.218418457861B<br>ETH 1.375811501121137<br>LINK 119.818117582765<br>MANA 727.182891179502<br>MATIC 1361.15903151381<br>SOL 37.726874597965<br>USDC 71726.7861189561<br>USDT ERC20 0.028172700327942933 | | | |
| 3.1.395776 | MICHAEL OJO | ADDRESS REDACTED | | Yes | BTC 0.063898908291544<br>CEL 81.640393328042A<br>DOGE 1019.11531473<br>ETH 0.062015409707335<br>LTC 0.91879762<br>LUNC 3.367708<br>USDC 34.009965<br>UST 298.126572 | | | USDC 1012 |
| 3.1.395777 | MICHAEL OJUKWU | ADDRESS REDACTED | | | BTC 0.000000002427637311 | | | |
| 3.1.395778 | MICHAEL OKALSKI | ADDRESS REDACTED | | | BTC 0.003069080894382594<br>CEL 125.924964328771<br>USDC 532.107797553191 | | | |
| 3.1.395779 | MICHAEL OKENY OKOT | ADDRESS REDACTED | | | AAVE 9.643686263382905<br>BAT 1000.644885994444<br>BTC 0.173034257248013<br>CEL 90.77062846765A9<br>DASH 21.412554105B265<br>ETC 28.050825966370A<br>ETH 1.217758306412S3<br>KNC 1152.83680804404<br>MATIC 1186.16685122201<br>SNX 291.80700707767B | ETH 3.345327075237AB | | |
| 3.1.395780 | MICHAEL OKONSKI | ADDRESS REDACTED | | | BTC 0.000061428129629127<br>ETH 0.371398065875431 | | | |
| 3.1.395781 | MICHAEL OKRAY | ADDRESS REDACTED | | | USDC 279.814161870785 | | | |
| 3.1.395782 | MICHAEL OLADUNJOYE | ADDRESS REDACTED | | | CEL 0.014861801660194 | | | |
| 3.1.395783 | MICHAEL OLAUGHLIN | ADDRESS REDACTED | | | ADA 322.974341011995<br>BTC 0.041427392985963<br>MATIC 515.646104903757<br>SOL 1.370350394723336 | | | |
| 3.1.395784 | MICHAEL OLDANI | ADDRESS REDACTED | | | BTC 0.000062226228467315<br>CEL 1.143442481670954<br>ETH 6.569344450392890-05<br>USDT ERC20 72.547128257100311 | | | |
| 3.1.395785 | MICHAEL OLDFIELD | ADDRESS REDACTED | | | BTC 0.000196848042453429<br>CEL 4.359157419829539 | | | |
| 3.1.395786 | MICHAEL OLDS | ADDRESS REDACTED | | | ETH 0.052941067274290B | | | |
| 3.1.395787 | MICHAEL OLEA | ADDRESS REDACTED | | | USDC 5.160099601876766<br>ADA 5175.2486968392<br>BTC 0.094303987003827<br>MATIC 2291.540972836I<br>SOL 18.110500998563I7 | | | |
| 3.1.395788 | MICHAEL OLEARY | ADDRESS REDACTED | | | BTC 0.000028883843426748<br>DOT 0.002234400449517S2 | | | |
| 3.1.395789 | MICHAEL OLENCHAK | ADDRESS REDACTED | | | BTC 0.129003168113909<br>USDC 0.065365621513273B | BTC 0.44672053186B035<br>USDC 55.383005240765S | | |
| 3.1.395790 | MICHAEL OLENTINE | ADDRESS REDACTED | | | BCH 3.243455187956B<br>BTC 0.000147138024823S5<br>CEL 1.09231002030D3<br>LTC 0.052049946751257 | | | |
| 3.1.395791 | MICHAEL OLESEN | ADDRESS REDACTED | | | BNB 0.000722997885897006<br>BTC 0.006487888107431111<br>CEL 0.648462668088169<br>ETH 0.112866780029909<br>LUNC 0.99709428650862I5<br>USDT ERC20 27.066492234704A | | | |
| 3.1.395792 | MICHAEL OLESEN | ADDRESS REDACTED | | | BTC 0.000017116496582624 | | | |
| 3.1.395793 | MICHAEL OLINGER | ADDRESS REDACTED | | | MATIC 176.604078165819 | | | |
| 3.1.395794 | MICHAEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000000311557084<br>CEL 67.244074350353T | | | |
| 3.1.395795 | MICHAEL OLIVEIRA | ADDRESS REDACTED | | | USDC 0.014271488194322<br>BTC 0.018910489606645<br>ETH 0.333663287723689<br>MATIC 29.471801769831B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395796 | MICHAEL OLIVEIRA | ADDRESS REDACTED | | | BAT 14.947857785448<br>BCH 0.00068354926517634<br>BTC 0.000052343217902775<br>CEL 1.11648726392008<br>DOT 7.33505414930614<br>ETH 0.000653720857919113<br>KNC 0.052075751140904<br>LINK 4.26002331492555<br>LTC 0.00256453476168632<br>OMG 0.0002236567341400 24<br>SGB 8.31180521493763<br>XLM 1.05719127275136<br>XRP 0.000000041345182 4236 | | | |
| 3.1.395797 | MICHAEL OLIVER | ADDRESS REDACTED | | | BTC 0.000900618041900107<br>ETH 0.213575782016813 | | | |
| 3.1.395798 | MICHAEL OLIVER | ADDRESS REDACTED | | | BTC 0.291031018593114<br>ETH 1.62613025020012<br>USDC 1025.57453737055 | | | |
| 3.1.395799 | MICHAEL OLIVER | ADDRESS REDACTED | | | AAVE 14.75096967895 71<br>ADA 1059.86978425971<br>BCH 20.34577436777243<br>BTC 0.446963985431011<br>ETH 3.90254047275764<br>LINK 321.526428565043<br>USDC 5419.59542927509 | BCH 2.83254<br>BTC 0.01781<br>ETH 0.284575<br>USDC 4381.194029 | | |
| 3.1.395800 | MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | | | AVAX 3.28556376360698-05<br>BTC 0.0000022514715 9119<br>CEL 15279.944377215<br>PAXG 0.492126918368721<br>USDC 5415.24692889081<br>USDT ERC20 0.370270724384373<br>UST 66.061031 | ADA 0.0020004172402 6356<br>AVAX 0.00009920654441 6042<br>BTC 0.0000005963086 10219<br>CEL 0.02646612923660 67<br>DOT 0.000000000860 9596<br>PAXG 2.18821149480651<br>USDT ERC20 84.860372 7923423<br>UST 0.008969 | | |
| 3.1.395801 | MICHAEL OLIVER PFEIFFER | ADDRESS REDACTED | | | BTC 0.000005200534076 77 | | | |
| 3.1.395802 | MICHAEL OLIVIERI | ADDRESS REDACTED | | | BTC 1.08253657903522<br>USDC 2.185553298964 | BTC 0.0000001422864 87033<br>USDC 631.293838332471 | | |
| 3.1.395803 | MICHAEL OLIVIERO | ADDRESS REDACTED | | | BTC 0.0152336657300391 | | | |
| 3.1.395804 | MICHAEL OLOBADOLA | ADDRESS REDACTED | | | CEL 4.26711926887016 | | | |
| 3.1.395805 | MICHAEL OLOCHE | ADDRESS REDACTED | | | BTC 0.0003768994089 17589 | | | |
| 3.1.395806 | MICHAEL OLSON | ADDRESS REDACTED | | | AAVE 0.9021751160488 87<br>BTC 0.098515337060739<br>EOS 0.00478904780756 986<br>ETH 1.74044309883285<br>LINK 21.003890092114 4<br>LTC 0.20329238764661 591<br>PAXG 0.1299586854711 49<br>USDC 269.045105242286<br>XLM 1122.802521312972<br>XRP 0.000000024942070 024 | | PAXG 0.135438957661781 | |
| 3.1.395807 | MICHAEL OLSON | ADDRESS REDACTED | | | USDC 0.694354348804545 | | | |
| 3.1.395808 | MICHAEL OLSON | ADDRESS REDACTED | | | BTC 0.16613757622143 8<br>CEL 1.15116892753898<br>DASH 7.28790370527115<br>ETH 7.23341292585236<br>LINK 41.756605986048 8<br>LTC 25.042945913174<br>ZRX 0.500706541727192 | | | |
| 3.1.395809 | MICHAEL OLSSON | ADDRESS REDACTED | | | ADA 202.468393836049<br>BTC 0.016518744858249 7<br>ETH 0.067104468450 5125<br>MATIC 652.665322312226 | | | |
| 3.1.395810 | MICHAEL OLST | ADDRESS REDACTED | | | CEL 1.55029549084015<br>MATIC 65.3 | | | |
| 3.1.395811 | MICHAEL OLUBAJO | ADDRESS REDACTED | | Yes | ETH 0.007789401647414 55<br>LUNC 41.799412174282 2<br>USDC 3.39004398668048 | ETH 12.4561355958005 | | ETH 37.0628981502632 |
| 3.1.395812 | MICHAEL OMAJENE | ADDRESS REDACTED | | | BTC 0.006185165024664 64<br>CEL 6.71731722748305 | | | |
| 3.1.395813 | MICHAEL OMALLEY | ADDRESS REDACTED | | | ADA 752.840922764202<br>BTC 0.29988197853115 1<br>DOT 75.4566713686223<br>SOL 3.02543521825066<br>USDC 513.010235886738 | USDC 500 | | |
| 3.1.395814 | MICHAEL OMAN-REAGAN | ADDRESS REDACTED | | | BTC 0.018029897984296-05<br>CEL 4.386230075239 99<br>ETH 0.000015240654829433<br>LINK 0.001657971413569 19<br>MANA 0.0326116578355 54<br>MCDAI 0.0648096640178902<br>UMA 0.00247439213911371<br>UNI 0.006622070052673 65<br>USDC 0.00046001191058 8597<br>USDT ERC20 0.035595389058 4888<br>XLM 0.01248770254629 62 | | | |
| 3.1.395815 | MICHAEL OMODELE | ADDRESS REDACTED | | | CEL 0.225945333230344<br>MCDAI 0.0479674186979 025<br>XLM 0.00000031107924534 | | | |
| 3.1.395816 | MICHAEL OMONDI | ADDRESS REDACTED | | | CEL 109.648645958714<br>SGB 49.7185806783124 | | | |
| 3.1.395817 | MICHAEL ONAGORUWA | ADDRESS REDACTED | | | ETH 0.000053990986676675<br>USDC 0.0541793848039 15 | | | |
| 3.1.395818 | MICHAEL ONDZIK | ADDRESS REDACTED | | | ADA 0.0000000824151504723<br>BTC 0.004039636908141<br>CEL 7.74281522305381<br>DOT 0.0000000000920008848<br>MCDAI 30.72154896353 | | | |
| 3.1.395819 | MICHAEL ONEIL | ADDRESS REDACTED | | | BTC 0.000011565627838 74<br>LINK 0.0104668910202871<br>LTC 0.001126126045926 42<br>MATIC 0.400408089490122<br>SNX 0.049734386804811<br>XLM 0.34106135903150 2<br>XRP 0.252774874833925 | | | |
| 3.1.395820 | MICHAEL ONEIL | ADDRESS REDACTED | | | BAT 0.598023377457073<br>BTC 0.000733632144264664<br>CEL 225.382823063 52<br>ETH 0.008551969838686 13<br>LINK 0.099841979923395 8<br>MANA 0.417864558459058<br>MATIC 23.916555761813 32<br>SNX 1782.61311337 99<br>USDC 165.659974592165<br>XLM 1.5522354135883 6<br>XRP 2513.11109912604<br>ZRX 0.130428813306 27 | | | |
| 3.1.395821 | MICHAEL O'NEIL | ADDRESS REDACTED | | | ADA 162.025478254955<br>BTC 0.001026765544006 64<br>DOT 16.6103864140827<br>MATIC 106.748830435201<br>USDC 26299.0630724971 | | | |
| 3.1.395822 | MICHAEL ONORATO | ADDRESS REDACTED | | | AAVE 0.28025047442637<br>COMP 0.001935691348 08556<br>DASH 0.0029692923865 5775<br>MATIC 1.356884153564 18<br>USDC 12.4490701147762 | | | |
| 3.1.395823 | MICHAEL OPOKU | ADDRESS REDACTED | | | BTC 2.28227514576609-05<br>ETH 0.0003763484280 08863<br>MATIC 0.147084057163455 | | | |
| 3.1.395824 | MICHAEL OPPENNER | ADDRESS REDACTED | | | BTC 0.000010377123655217 | | | |
| 3.1.395825 | MICHAEL OPPENHEISER | ADDRESS REDACTED | | | BTC 0.939487957038919<br>CEL 1.11166506932676<br>ETH 9.70646692244605<br>SGB 441.242397050748<br>SNX 130.478718135866<br>USDC 131.541470593297<br>XRP 1.16080552650476 | | | |
| 3.1.395826 | MICHAEL OPSAHL | ADDRESS REDACTED | | | ADA 152.424644538346<br>BTC 0.032939875324206 5<br>CEL 288.611175449569 | BTC 0.00113236 | | |
| 3.1.395827 | MICHAEL ORAVITZ | ADDRESS REDACTED | | | BTC 0.000000574951 79338<br>MATIC 0.005363822383 97354<br>MCDAI 0.023199614912 6386<br>USDC 0.021094206717 11154 | USDC 0.0000008882231 36429 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395828 | MICHAEL O'REILLY | ADDRESS REDACTED | | | BTC 0.0004392613410417223<br>ETH 0.0000656237302112637<br>MANA 0.05213954090000665<br>MATIC 0.647722581583131<br>MCDAI 31.9008074723488<br>OMG 0.00859627400890374<br>UNI 0.040810521304876 | | | |
| 3.1.395829 | MICHAEL ORUAKO | ADDRESS REDACTED | | | BTC 0.00205048988803591<br>DOT 2.0385459745147B<br>MANA 195.915286208831<br>MATIC 53.246741240454<br>UNI 0.013958795717286 | | | |
| 3.1.395830 | MICHAEL ORLANDO | ADDRESS REDACTED | | | XLM 272.2924220607B4 | | | |
| 3.1.395831 | MICHAEL ORQUIZ | ADDRESS REDACTED | | | BTC 0.0028475026329655<br>USDC 0.11493026684933<br>AAVE 0.171657632018451<br>BTC 0.0162107701662389<br>EOS 6.84268656411937<br>ETH 0.0960635315305145<br>LINK 7.27026351373128<br>MATIC 365.099115621949<br>SNX 6.5493414852817<br>XLM 108.975374319589 | | | |
| 3.1.395832 | MICHAEL ORR | ADDRESS REDACTED | | | ADA 1.2253312774560A<br>BTC 1.34550627333206<br>DOT 50.7490331549092<br>MATIC 1079.34713180907 | | | |
| 3.1.395833 | MICHAEL ORT | ADDRESS REDACTED | | | BAT 99.0137822311789<br>BTC 0.1115525638252B<br>MATIC 119.724966247216<br>USDC 328.271473399045<br>ZEC 0.16290134830669A | | | |
| 3.1.395834 | MICHAEL ORTIZ | ADDRESS REDACTED | | | BTC 0.0126606473664309<br>CEL 112.905435836902<br>COMP 0.20807997096B579<br>ETH 1.160342970483T<br>UNI 8.13394596117751<br>XLM 565.714387648989<br>XRP 4398.17645335289<br>ZEC 0.41307701580494B | ETH 0.147915271396427 | | |
| 3.1.395835 | MICHAEL OSBORN | ADDRESS REDACTED | | | ADA 1224.70382591676<br>AVAX 6.58153090201571<br>BCH 0.938888379997964<br>BSV 0.932449536713394<br>BTC 0.817302881060699<br>ETH 11.8685484925792<br>LTC 17.5318585459902<br>USDC 3155.41938683314 | | | |
| 3.1.395836 | MICHAEL OSBORNE | ADDRESS REDACTED | | | ADA 242.825554497555<br>BTC 0.0197241712368685<br>ETH 0.39612690355377T | | | |
| 3.1.395837 | MICHAEL OSEI BONSU POULSEN | ADDRESS REDACTED | | | CEL 1.09142052417317 | | | |
| 3.1.395838 | MICHAEL OSHAUGHNESSY | ADDRESS REDACTED | | | AVAX 5.10813250604222<br>ETH 0.00161544321412468 | | | |
| 3.1.395839 | MICHAEL OSHEA | ADDRESS REDACTED | | | ADA 103.705469655620<br>BTC 0.0118536645809403<br>USDC 1.35907155511863 | | | |
| 3.1.395840 | MICHAEL OSHEA | ADDRESS REDACTED | | | BTC 0.00000553674604356 | BTC 0.0000419449307333395 | | |
| 3.1.395841 | MICHAEL O'SHEA | ADDRESS REDACTED | | | ETH 0.0000000139835092S | | | |
| 3.1.395842 | MICHAEL OSHINS | ADDRESS REDACTED | | | ETH 0.00017824203779181<br>AAVE 0.00282498446689394<br>BAT 2.6559506386694B<br>BCH 0.000558544938103721<br>BTC 0.0002501303958189<br>CEL 0.10213768738602<br>DASH 0.00069379991938017B<br>ETH 0.00776411070908529<br>KNC 0.800983008170212<br>LINK 0.2661583229344A<br>LTC 0.0012271577046501<br>MANA 0.53235285425308B<br>MCDAI 0.0161870089927337<br>SGB 0.012189919903926B<br>SNX 71.606768871381Z<br>TUSD 1.7623275501066<br>USDC 0.07299314001142ZB<br>XLM 0.568961912315413<br>XRP 0.079739011210565 3<br>ZRX 0.080717092635545I4 | | | |
| 3.1.395843 | MICHAEL OSIBOGUN | ADDRESS REDACTED | | | AVAX 0.0000369998664390B<br>BTC 0.00000069811208238<br>ETH 0.0001097960295702<br>GUSD 0.00255022215244064<br>LUNC 0.001157535877286771<br>MATIC 0.00119700330157I5<br>SOL 5.221866638879I9E-05<br>USDC 0.0116514443961668 | SOL 0.00008707660542774 | | |
| 3.1.395844 | MICHAEL OSKAR BRESTRICH | ADDRESS REDACTED | | | BTC 0.11178506924822 | | | |
| 3.1.395845 | MICHAEL OSSA | ADDRESS REDACTED | | | BTC 0.00000464075660132 | | | |
| 3.1.395846 | MICHAEL OSTERHUS | ADDRESS REDACTED | | | ADA 0.016621863325569B<br>BTC 0.00000091541332S352<br>COMP 0.016897630379353 3<br>ETH 0.0000501780127I5429<br>MATIC 0.015318451086497B7<br>SNX 0.04704937988536ZZ<br>XLM 0.036615612340441 6 | MATIC 0.00000098673897578S<br>XLM 0.0000698943186739 | | |
| 3.1.395847 | MICHAEL OSTROSKI | ADDRESS REDACTED | | | CEL 1.06323887208J9 | | | |
| 3.1.395848 | MICHAEL OSTROWSKI | ADDRESS REDACTED | | | USDC 211.252829512I02 | | | |
| 3.1.395849 | MICHAEL OSVOLD | ADDRESS REDACTED | | | BTC 0.000143660907466612<br>ETH 0.000288077244170167<br>USDC 0.00160890572241887 | | | |
| 3.1.395850 | MICHAEL OSWALD | ADDRESS REDACTED | | | BTC 0.95064913533I633 | | | |
| 3.1.395851 | MICHAEL OSWALD | ADDRESS REDACTED | | | ADA 993.653714993783<br>BTC 0.00721319244639626<br>MATIC 446.234951054525<br>USDC 17932.3889260227 | | | |
| 3.1.395852 | MICHAEL OSWALDO GARZON NUNEZ | ADDRESS REDACTED | | | BTC 0.000000088587750684<br>ETH 0.000092511019161I06<br>USDC 210.903121622593 | | | |
| 3.1.395853 | MICHAEL OTCHERE | ADDRESS REDACTED | | | BTC 0.0380685447454379<br>CEL 58.6107960711558<br>DOT 41.169333694295S<br>ETH 1.02451408383085<br>MANA 94.008202752121S<br>MATIC 486.114829534032<br>SNX 449.489212153803<br>USDC 584.057973781233<br>XRP 39.261977716071 | | | |
| 3.1.395854 | MICHAEL OTOLORIN | ADDRESS REDACTED | | | BTC 0.5396201094751I2<br>ETH 1.03070833401195 | | | |
| 3.1.395855 | MICHAEL OTT | ADDRESS REDACTED | | | BTC 0.00263362771339532 | | | |
| 3.1.395856 | MICHAEL OTTO | ADDRESS REDACTED | | Yes | AAVE 0.00090314215635122<br>BTC 0.0163473571598652<br>CEL 194.461888460773<br>ETH 14.4340056724883<br>LINK 0.37318490460626<br>MATIC 6977.29002152006<br>SNX 88.770018871632S<br>USDC 357.237143886614<br>USDT ERC20 180.788096429348 | ETH 0.00399104775809736<br>USDT ERC20 173.49 | | BTC 1.67517245623397<br>ETH 19.31740895090686 |
| 3.1.395857 | MICHAEL OTTO MARIA BRAUN | ADDRESS REDACTED | | | BTC 4.84349241200990I-07 | | | |
| 3.1.395858 | MICHAEL OUTEIRAL | ADDRESS REDACTED | | | ADA 152.195250049159<br>BTC 0.206607283947791<br>ETH 0.81982800247009 7 | | | |
| 3.1.395859 | MICHAEL OUZOUNIS | ADDRESS REDACTED | | | AVAX 0.0269874020317555<br>BTC 0.000000395171603184<br>DOT 0.0581341000490549<br>ETH 0.000286672988693773<br>LINK 0.031778316281254<br>MATIC 0.2290653102D1717<br>SNX 202.547266215393 | | | |
| 3.1.395860 | MICHAEL OVERHOLT | ADDRESS REDACTED | | | BTC 0.044113348167083B<br>ETH 0.000123632667774185 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395861 | MICHAEL OVERMAN | ADDRESS REDACTED | | | BTC 0.000511296558644832<br>CEL 85.161262933299<br>EOS 4.36465021757715<br>ETC 0.589691647050373<br>ETH 2.35050729244846<br>LINK 179.764569995149<br>PAXG 0.000126302577872219<br>SNX 25.1585624366296<br>USDC 0.986017041029178<br>XLM 312.86113023905<br>ZRX 84.288335685785 | ETH 0.00000356637810588 | | |
| 3.1.395862 | MICHAEL OVERSTREET | ADDRESS REDACTED | | | BTC 0.15848459713948<br>ETH 2.56482054902436 | | | |
| 3.1.395863 | MICHAEL OWEN DAVIS | ADDRESS REDACTED | | | AVAX 0.0364476742763475<br>ETH 0.00152232946318968 | | | |
| 3.1.395864 | MICHAEL OWENS | ADDRESS REDACTED | | | ADA 292.530687889437<br>BTC 0.00716526909096304<br>ETH 0.122417464864307<br>XTZ 32.4734762097992 | | | |
| 3.1.395865 | MICHAEL OWENS | ADDRESS REDACTED | | | MATIC 1.26147609383784<br>USDC 0.241344398780012 | | | |
| 3.1.395866 | MICHAEL OWENS | ADDRESS REDACTED | | | ETC 0.014093055431534 | | | |
| 3.1.395867 | MICHAEL OYELAMI | ADDRESS REDACTED | | | CEL 289.922793956318 | | | |
| 3.1.395868 | MICHAEL OZEH | ADDRESS REDACTED | | | AAVE 3.85193021998916<br>DOT 23.2577981584181<br>ETH 1.10541498110399<br>LINK 88.1529342966733 | | | |
| 3.1.395869 | MICHAEL P ANGELINI | ADDRESS REDACTED | | | BTC 0.000190267583288558<br>USDC 0.032025033922029575 | | | |
| 3.1.395870 | MICHAEL P DALY | ADDRESS REDACTED | | | BTC 0.0000000424751929287<br>CEL 0.168524679876727<br>ETH 0.000346773136039325<br>MATIC 0.357007421733877<br>USDC 910.576632351656 | | | |
| 3.1.395871 | MICHAEL P DUBE | ADDRESS REDACTED | | | AVAX 1.180396764496513<br>BTC 0.0187991080866807<br>DOT 19.1544215506644 | | | |
| 3.1.395872 | MICHAEL P G HOLTUS | ADDRESS REDACTED | | | BNB 3.10266183181381<br>BTC 0.112149719603561<br>CEL 931.167235070286<br>ETH 0.332278065365353<br>MCDAI 30<br>USDC 501.046533125866 | | | |
| 3.1.395873 | MICHAEL P RICHTER | ADDRESS REDACTED | | | AAVE 0.00257858097956915<br>ADA 236.06241353156<br>BTC 0.0133813928070471<br>CEL 105.13272652747<br>ETH 0.00155400428070258<br>LINK 0.0151705443193118<br>MATIC 8.23467120272025<br>MCDAI 42.3725476793106<br>SNX 0.67654489423874<br>USDC 236.473844568959<br>XLM 0.167613288722372<br>XRP 0.0000001712917999623 | | | |
| 3.1.395874 | MICHAEL P SWANSTON | ADDRESS REDACTED | | | BTC 0.0674664782530335<br>USDC 1001.85515878 | | | |
| 3.1.395875 | MICHAEL P WEYER | ADDRESS REDACTED | | | BAT 5025.90466191776<br>BTC 1.02819601799743<br>CEL 126.055042883608<br>ETH 77.103312351298<br>MATIC 204344.295166403<br>SUSHI 235.207779691971<br>USDC 58615.5606807866<br>ZRX 15126.2501903088 | | | |
| 3.1.395876 | MICHAEL PACANA | ADDRESS REDACTED | | | BTC 0.0283345096154068<br>CEL 1.36148700703333<br>ETH 0.298936543882171<br>MATIC 507.744614967898<br>USDC 1037.81170533671 | | | |
| 3.1.395877 | MICHAEL PACE | ADDRESS REDACTED | | | ADA 169.496624587894<br>AVAX 12.95322372283<br>BTC 0.00024697331252191<br>CEL 2010.82380332623<br>DOT 0.444340464116<br>ETH 0.00211040978865<br>USDC 6.168677672886<br>8 | | BTC 0.00000000948235210<br>CEL 20.1354<br>USDC 20.000000069406<br>7 | |
| 3.1.395878 | MICHAEL PACE | ADDRESS REDACTED | | | USDC 8.24774457837169 | | | |
| 3.1.395879 | MICHAEL PACE | ADDRESS REDACTED | | | BTC 0.167692109470588<br>ETH 2.15286335820651<br>USDC 21.837223850167 | USDC 0.00000045747625927<br>1 | | |
| 3.1.395880 | MICHAEL PAOULLO | ADDRESS REDACTED | | | ETH 0.0000073781738119<br>56 | | | |
| 3.1.395881 | MICHAEL PADILLA | ADDRESS REDACTED | | | BTC 0.00073157500467613<br>USDC 217.307876041587 | | | |
| 3.1.395882 | MICHAEL PADOVA | ADDRESS REDACTED | | | BTC 0.439091782842134<br>COMP 1.08156396201283<br>DASH 2.013065318882239<br>EOS 0.006754507346266<br>9<br>ETH 0.256597486007<br>4<br>KNC 0.0925450450087029<br>LINK 0.0451091589975347<br>MANA 0.000662642501368246<br>MATIC 1601.19161750398<br>OMG 4.20968203667523<br>SGB 570.776088467752<br>SNX 134.286264476306<br>UNI 28.4496061902636<br>USDT ERC20 0.118065204224719<br>XRP 0.502475861863326<br>ZEC 0.042457103050867<br>ZRX 100.280220035186 | MANA 17.595959050881<br>7<br>USDT ERC20 0.00000046029780999<br>3 | | |
| 3.1.395883 | MICHAEL PADOVA | ADDRESS REDACTED | | | BTC 0.000000088898096849<br>EOS 0.0006882396456799<br>KLM 0.000000588990757936<br>XRP 0.0000000814406440478 | | | |
| 3.1.395884 | MICHAEL PAGAN | ADDRESS REDACTED | | | BTC 0.000138159722892205<br>USDC 20.825467437384 | | | |
| 3.1.395885 | MICHAEL PAGANI | ADDRESS REDACTED | | | BTC 0.102401857850116 | | | |
| 3.1.395886 | MICHAEL PAGANO | ADDRESS REDACTED | | | BCH 1.055375545503151<br>BTC 0.876275736710836<br>DOT 9.07463267339378<br>ETH 0.558497231433698<br>MATIC 129.258062575254<br>MCDAI 42.639153910248<br>USDC 1200.55672967664<br>XLM 32.8930715282795 | | | |
| 3.1.395887 | MICHAEL PAGLIA | ADDRESS REDACTED | | | BTC 0.00005472506890388<br>ETH 0.00784877614288165<br>USDC 7.81822941392171 | | BTC 0.00000000831546738<br>1 | |
| 3.1.395888 | MICHAEL PAGLIA | ADDRESS REDACTED | | | AAVE 0.024340142853031<br>BTC 0.000002525247965163<br>CEL 1.6902235242953<br>ETH 0.00143900451612309<br>LINK 0.238642510521163<br>MATIC 13.1109163497371<br>USDC 0.06377003106174<br>85 | | AAVE 23.0742990277237<br>BTC 0.00000000772855155<br>4<br>USDC 0.000000002054364849<br>9 | |
| 3.1.395889 | MICHAEL PAGUARELLO | ADDRESS REDACTED | | | BCH 0.000123963228818<br>32 | | | |
| 3.1.395890 | MICHAEL PAGUARO | ADDRESS REDACTED | | | ADA 0.05174381957775<br>06<br>BTC 0.00575896219621745<br>DOT 12.6712196648664<br>ETH 1.3206932805458<br>2 | | | |
| 3.1.395891 | MICHAEL PAINTER | ADDRESS REDACTED | | | LUNC 31.5473774670957<br>ADA 2.49221393883654<br>AVAX 253.34689163705<br>CEL 1.26793131256592<br>ETH 3.99514129533734<br>LINK 1671.31467233222<br>MATIC 21077.6082918065 | | | |
| 3.1.395892 | MICHAEL PAIR | ADDRESS REDACTED | | | BTC 1.00793760770099E-06 | | | |
| 3.1.395893 | MICHAEL PAK | ADDRESS REDACTED | | Yes | BTC 0.0001176420531434072 | BTC 0.0000000272353419<br>GUSD 212.64 | | BTC 3.96956339727646 |

Page 9448 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.395894 | MICHAEL PAK | ADDRESS REDACTED | | | BTC 0.0012027212709815<br>DOT 18.5514460740264 | | | |
| 1.1.395895 | MICHAEL PALACIOS | ADDRESS REDACTED | | | BTC 0.0000032029451865243<br>CEL 1.0739987257726<br>DASH 0.214612973531485<br>ETH 0.000004490077201709 | | | |
| 1.1.395896 | MICHAEL PALANDRI | ADDRESS REDACTED | | | BTC 0.010034293806197<br>CEL 49.108504453931<br>ETH 0.6 | | | |
| 1.1.395897 | MICHAEL PALER | ADDRESS REDACTED | | | CEL 1.97680292912996 | | | |
| 1.1.395898 | MICHAEL PALEY | ADDRESS REDACTED | | | BTC 0.0000000046204708212<br>ETH 0.000000837320723997<br>LTC 0.00042783898276803<br>MATIC 0.259216328574748<br>XLM 0.120807428215444 | | | |
| 1.1.395899 | MICHAEL PALFRADER | ADDRESS REDACTED | | | ADA 0.000366218010189<br>BTC 0.00421476010151943<br>ETH 0.0000000501711965709<br>MATIC 6.36769513138956 | | | |
| 1.1.395900 | MICHAEL PALHIDAI | ADDRESS REDACTED | | | BTC 0.00000061642877494<br>USDC 940.738380458076 | | | |
| 1.1.395901 | MICHAEL PALIZKAR | ADDRESS REDACTED | | | GUSD 14959.2968421078 | | | |
| 1.1.395902 | MICHAEL PALL | ADDRESS REDACTED | | | USDC 21486.4657289938<br>CEL 0.00728160054519923<br>MATIC 0.00204376011403137<br>PAXG 0.0000000000000000091 | | | |
| 1.1.395903 | MICHAEL PALLANTE | ADDRESS REDACTED | | | BSV 0.01020360379608 | | | |
| 1.1.395904 | MICHAEL PALMER | ADDRESS REDACTED | | | BTC 0.00000043209030408626 | | | |
| 1.1.395905 | MICHAEL PALMER | ADDRESS REDACTED | | | BTC 0.0000000753456503010275<br>BTC 0.0117185813474955<br>ETH 0.0456354585940108 | | | |
| 1.1.395906 | MICHAEL PALMER | ADDRESS REDACTED | | | USDC 271.294527016307 | | | |
| 1.1.395907 | MICHAEL PALMER | ADDRESS REDACTED | | | CEL 0.23681284535473479<br>BTC 0.0000000544639977201<br>DOT 0.179273587323363 | | | |
| 1.1.395908 | MICHAEL PALMERINO | ADDRESS REDACTED | | | BTC 0.00089752035326869007<br>CEL 14.8872520042654<br>DOT 0.0781573338143449<br>EOS 120.255017204087<br>ETC 23.7003561308434<br>XRP 12950.6157382937<br>ZEC 4.18594522294795 | | | |
| 1.1.395909 | MICHAEL PALMIERI | ADDRESS REDACTED | | | BAT 59.19045447095S8<br>BTC 0.00054919603966863<br>ETH 0.0042689300999151S1<br>MATIC 1174.25995128753<br>MCDAI 42.5573129243752<br>SNX 117.186733374943 | USDC 2511.720846 | | |
| 1.1.395910 | MICHAEL PALMIERI | ADDRESS REDACTED | | | ETH 0.000731233534457982<br>MATIC 1984.335056369<br>USDC 173.0579303083B | MATIC 1385.52073233032<br>USDC 119.176438 | | |
| 1.1.395911 | MICHAEL PALMIERI | ADDRESS REDACTED | | | BTC 0.00774417721868356<br>ETH 0.12600610.3508684 | | | |
| 1.1.395912 | MICHAEL PALUSZEK | ADDRESS REDACTED | | | USDT ERC20 752.7506885394B4<br>BTC 0.00146417914925698<br>ETH 0.00060121592962149 | | | |
| 1.1.395913 | MICHAEL PAN | ADDRESS REDACTED | | | BTC 0.99616300615607B<br>ETH 2.40682706476643<br>LINK 28.59096656201<br>LUNC 83.49767071579168<br>XRP 1725.7442417975.2 | | | |
| 1.1.395914 | MICHAEL PAN | ADDRESS REDACTED | | | BTC 0.000161190953758366<br>ETH 0.00155777119189995<br>USDC 0.281320454732923 | | | |
| 1.1.395915 | MICHAEL PANARELLO | ADDRESS REDACTED | | | BTC 0.00000471194557969B<br>ETH 0.000147408159211106<br>USDC 2.248311668894611 | | | BTC 0.0050682076450392S<br>ETH 0.159503853719202<br>USDC 1975.7547159490T |
| 1.1.395916 | MICHAEL PANCHARIAN | ADDRESS REDACTED | | | ADA 541.67029925606<br>BTC 0.27312000620223B<br>DOT 25.161463319189S<br>ETC 134.928462415266<br>ETH 10.1980560100619<br>LINK 151.920661086628 | | | |
| 1.1.395917 | MICHAEL PANG | ADDRESS REDACTED | | | BTC 0.00148258570687<br>ETH 0.00142748895457S18<br>MATIC 937.512307851814 | | | |
| 1.1.395918 | MICHAEL PANIVANI | ADDRESS REDACTED | | Yes | BTC 0.015152984404451<br>ETH 0.261321449425B6<br>LUNC 14.6953822027084<br>USDC 1.614380328705517<br>USDT ERC20 92.53606562394616 | | | BTC 0.1530731760853S8 |
| 1.1.395919 | MICHAEL PANKRATZ | ADDRESS REDACTED | | | BTC 0.001929768062991S3<br>ETH 0.074155098521256<br>MATIC 712.875254249447 | | | |
| 1.1.395920 | MICHAEL PADLINI | ADDRESS REDACTED | | | ETH 0.000004808531168227<br>XLM 0.013000201845637S | | | |
| 1.1.395921 | MICHAEL PAPPACE | ADDRESS REDACTED | | | BTC 0.998272340329990.06<br>DOT 0.024213219325344G<br>ETH 0.0000571051757159147<br>MATIC 421.602364136461<br>UNI 0.006292534683950228<br>USDC 0.433309636304123<br>XLM 0.15198480171394T | | | |
| 1.1.395922 | MICHAEL PAQUETTE | ADDRESS REDACTED | | | ADA 2027.20156433475<br>USDC 3.2905429659148A | | | |
| 1.1.395923 | MICHAEL PARAGON | ADDRESS REDACTED | | | ETH 0.00985324567132123 | | | |
| 1.1.395924 | MICHAEL PARASKEVAS | ADDRESS REDACTED | | | BCH 0.529020004710753<br>BTC 0.00705150664738807<br>CEL 170.42046485157<br>ETH 0.27176306740732<br>PAX 100.200630072851<br>XAUT 0.094818924031965S | | | |
| 1.1.395925 | MICHAEL PARCELLS | ADDRESS REDACTED | | | BTC 0.023284329196574S<br>COMP 0.023778127559507<br>ETH 0.289248025290939<br>LINK 1.94289459350457<br>MATIC 0.6058087050690941<br>XLM 2084.450640963 | | | |
| 1.1.395926 | MICHAEL PARFITT | ADDRESS REDACTED | | | BTC 0.0335704650106733<br>CEL 2.16295632081029<br>ETH 1.40782978427139<br>UNI 7.46805274934691<br>XLM 780.948220648432<br>XRP 312.806160519264 | | | |
| 1.1.395927 | MICHAEL PARHAM | ADDRESS REDACTED | | | ETH 0.01966016862650906 | | | |
| 1.1.395928 | MICHAEL PARITEE | ADDRESS REDACTED | | | BTC 0.0000014160548732897<br>ETH 0.000407805346265976<br>XTZ 59.0763482156011 | | | |
| 1.1.395929 | MICHAEL PARK | ADDRESS REDACTED | | | BTC 0.0672385075551662<br>ETH 2.0463657917852S<br>LINK 0.0164106128741136<br>SNX 0.0977512076573948<br>XLM 4.79083470180339<br>XRP 2015.31055376776 | ETH 0.0185528853490623 | | |
| 1.1.395930 | MICHAEL PARK | ADDRESS REDACTED | | | BTC 0.347854820081499 | | | |
| 1.1.395931 | MICHAEL PARK | ADDRESS REDACTED | | | BNB 0.0260803000334128<br>BTC 2.20772140554744<br>CEL 3873.69530255273<br>ETH 0.8063323770565B9<br>LUNC 2.45802394120028<br>USDC 0.000000302015441634<br>USDT ERC20 68.9508056080448 | | | |
| 1.1.395932 | MICHAEL PARK | ADDRESS REDACTED | | Yes | BTC 0.0638628299189844<br>CEL 1.52231885269B<br>ETH 6.23803319821464<br>SNX 42.5802824319724<br>USDC 1347.15421005655<br>USDT ERC20 384.189416799801 | | | BTC 2.07155601519689<br>ETH 10.8004738312819 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395933 | MICHAEL PARK | ADDRESS REDACTED | | | BAT 51.799736693491<br>BTC 0.255089275843399<br>EOS 4.906907063690314<br>ETH 4.158132290583004<br>LTC 5.530051398374485<br>XLM 296.026766450752<br>XRP 605.120294<br>ZEC 0.050693957846517 | | | |
| 3.1.395934 | MICHAEL PARKANSKIY | ADDRESS REDACTED | | | BTC 6.890251999579998-07<br>ETH 0.000066200926166673 | | | |
| 3.1.395935 | MICHAEL PARKER | ADDRESS REDACTED | | | ETH 0.007421218331745537 | | | |
| 3.1.395936 | MICHAEL PARKER | ADDRESS REDACTED | | | BTC 0.001563505061555664<br>CEL 110.231479488918<br>USDT ERC20 0.365710764253066 | | | |
| 3.1.395937 | MICHAEL PARKER COBB JR. | ADDRESS REDACTED | | | ADA 25.164349682416<br>BTC 0.014774293071002<br>COMP 0.024920166540067<br>DOGE 436.429120060511<br>MATIC 331.90341436382383<br>XLM 29.347400200032 | | | |
| 3.1.395938 | MICHAEL PARKERSON | ADDRESS REDACTED | | | MATIC 0.427135805834818 | | | |
| 3.1.395939 | MICHAEL PARKES | ADDRESS REDACTED | | | BTC 0.013992684042994<br>MATIC 1246.16083371521 | | | |
| 3.1.395940 | MICHAEL PARKS | ADDRESS REDACTED | | | ADA 690.51052820285<br>BCH 1.438447420165571<br>BTC 0.014761166168353<br>ETH 0.000466716597593458<br>USDC 0.050364583127433 | | | |
| 3.1.395941 | MICHAEL PARKS | ADDRESS REDACTED | | | USDC 1128.83950195944 | | | |
| 3.1.395942 | MICHAEL PARKS | ADDRESS REDACTED | | | BTC 0.000174707795775824<br>ETH 0.003660142090001781<br>USDC 1.233177660285578 | BTC 0.000000020433744446 | | |
| 3.1.395943 | MICHAEL PARNELL | ADDRESS REDACTED | | Yes | ADA 821.278843594484<br>CEL 1.786187050618372<br>DOT 0.011409965469002001<br>ETH 0.079893393631297<br>MATIC 522.823906669173<br>XRP 0.13778801928290 | | | ETH 1.90882012298653 |
| 3.1.395944 | MICHAEL PARNELL | ADDRESS REDACTED | | | BTC 0.000001939459378704<br>CEL 1.06955341136775<br>ETH 0.000019787248988844 | | | |
| 3.1.395945 | MICHAEL PARRIS | ADDRESS REDACTED | | | BTC 0.017212274642464<br>CEL 53.779554089221<br>DOT 6.04010786<br>ETH 0.502939944062409<br>XRP 99.716998 | | | |
| 3.1.395946 | MICHAEL PARSONS | ADDRESS REDACTED | | | CEL 1.06040960655684<br>SGB 0.048495212145724<br>USDC 2.966867987462119<br>XRP 0.324106410222433 | | | |
| 3.1.395947 | MICHAEL PARSONS | ADDRESS REDACTED | | | BTC 0.129755893167742<br>ETH 2.828028014011523<br>USDC 15129.123068455 | | | |
| 3.1.395948 | MICHAEL PARSONS | ADDRESS REDACTED | | | BTC 0.005040927843624 | | | |
| 3.1.395949 | MICHAEL PARSONS | ADDRESS REDACTED | | | BTC 0.437462920554433<br>CEL 337.851624450321 | | | |
| 3.1.395950 | MICHAEL PARTRIDGE | ADDRESS REDACTED | | | AVAX 2.040255900670<br>BTC 0.000035212266615308<br>DOT 0.037426199701261<br>ETH 0.055228915628295<br>MATIC 0.535489974620788 | | | |
| 3.1.395951 | MICHAEL PASCIUTO | ADDRESS REDACTED | | | ADA 0.000411753049159064<br>AVAX 0.00000997102400052<br>BTC 0.000000043551976609<br>DOT 0.000089986988844703<br>ETH 0.000000461121024077<br>LINK 0.000012250759092843<br>MATIC 0.000390848030025717<br>UNI 0.000001047878872807<br>USDC 0.001199958019937347 | ADA 0.731630127438837<br>AVAX 0.024591633295107<br>BTC 0.000048636820693035<br>DOT 0.42655323446847<br>ETH 0.000623391266288278<br>LINK 0.050002263939136<br>MATIC 0.392201198258526<br>UNI 0.003008055845965523<br>USDC 0.00000155231024159 | | |
| 3.1.395952 | MICHAEL PASEK | ADDRESS REDACTED | | | ADA 249.966041775889<br>BTC 0.000015243686349696<br>LTC 0.112255152306338 | | | |
| 3.1.395953 | MICHAEL PASSADE | ADDRESS REDACTED | | | BTC 0.000125255206121142<br>CEL 29219.285005428<br>DOT 0.072531896034056<br>ETH 0.026047297674707412<br>MATIC 1.20899877446506 | BTC 0.073775560625035<br>DOT 31.085133077929<br>ETH 2.789535942450444<br>MATIC 640.418867945036 | | |
| 3.1.395954 | MICHAEL PASSANANTE | ADDRESS REDACTED | | | ADA 0.188584267879324<br>BTC 0.003498963179274803<br>MATIC 888.051648867389<br>USDC 3.375275832554597<br>XLM 116.997019609363 | | | |
| 3.1.395955 | MICHAEL PASSARO | ADDRESS REDACTED | | | BTC 0.001204956388592679<br>MATIC 504.348118522157 | | | |
| 3.1.395956 | MICHAEL PASTOR | ADDRESS REDACTED | | | BTC 0.000002954703905811<br>CEL 0.058357265207016<br>ETH 2.775973721166651<br>USDC 988.391776559449 | | | |
| 3.1.395957 | MICHAEL PASTORE | ADDRESS REDACTED | | | BTC 0.002626601263946607<br>CEL 0.006195017271646117<br>USDT ERC20 2.807441263493 | | | |
| 3.1.395958 | MICHAEL PASTULA | ADDRESS REDACTED | | | ADA 14.720162243159<br>BAT 60.161519654703<br>BTC 0.00577092976352157<br>CEL 1.134601552595937<br>ETH 0.282112965046 15<br>GUSD 29.850158507576<br>LTC 0.026825905826434<br>MCDA 0.245561791987658<br>UNI 7.665764105 62618<br>USDC 76.14383514014 73<br>XLM 0.028112783646577<br>ZEC 0.084356420528971 9<br>ZRX 17.4666064930091 | | | |
| 3.1.395959 | MICHAEL PATE | ADDRESS REDACTED | | | LINK 3.075247945462 8 | | | |
| 3.1.395960 | MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | | Yes | BCH 0.009987815409014 87<br>BTC 1.933819559405 05<br>CEL 84.4151370961 397<br>ETH 35.5323669804 842<br>LTC 0.01038040817 12611<br>MATIC 3111.2325456 5955<br>SGB 13056.38983901 47<br>USDC 0.0253997727 57653<br>USDT ERC20 1.53844 96377 7854<br>XLM 2.269388634528 69<br>XRP 0.00000094751 1445525 | BTC 0.000193523189372313<br>ETH 1.437884738201 67<br>USDC 124.608446 | | ETH 11.4776300998523 |
| 3.1.395961 | MICHAEL PATRICK | ADDRESS REDACTED | | | ADA 108<br>BTC 0.0041614705342707 9<br>CEL 23.811146086317<br>ETH 0.0400812486595 64<br>SNX 36.1837823811 88<br>USDC 216.945655 | | | |
| 3.1.395962 | MICHAEL PATRICK CARDLAN | ADDRESS REDACTED | | | ADA 0.9409240615084 11<br>BTC 0.000207652133927 83<br>CEL 154.2501771 09097<br>ETH 6.02692756143 103<br>MATIC 3075.36053 873292<br>USDC 0.6295962105 88187 | CEL 47.5072947003338 | | |
| 3.1.395963 | MICHAEL PATRICK D'ODORICO | ADDRESS REDACTED | | | 1INCH 16.17718761920 4<br>ADA 219.591037951443<br>AVAX 4.5797244319994 4<br>BTC 0.02004541353482 04<br>DOT 44.7692876220607<br>ETH 0.032933460190040 7<br>LINK 24.3257160808 5<br>MATIC 116.310133154527 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.395964 | MICHAEL PATRICK MILLER | ADDRESS REDACTED | | | ADA 2867.1487364100S<br>AVAX 17.51125353588656<br>BTC 0.23023746303794<br>CEL 119.3398789106181<br>DOT 258.024697704411<br>ETH 3.2261263297119S<br>LINK 128.874604062658<br>MATIC 2508.59021917681<br>SOL 12.7677675446445<br>XLM 5100.94789478094 | | | |
| 3.1.395965 | MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | | | ADA 0.00401850368592476<br>BAT 0.00252924256382478<br>BTC 12.820471542336I9<br>CEL 48.131622517490I7<br>ETH 25.1319842635227<br>GUSD 910.434463585078<br>MATIC 245I80.070140788<br>USDC 4682.16173273673 | BTC 0.00778031029365725 | | |
| 3.1.395966 | MICHAEL PATRICK NOYES | ADDRESS REDACTED | | | BTC 0.00114732814960716<br>ETH 0.0817994712245 | | | |
| 3.1.395967 | MICHAEL PATRICK O'CONNOR | ADDRESS REDACTED | | | BTC 0.00043619980976605<br>ETH 0.000199688432004982<br>MCDAI 0.096404772943250Z<br>USDC 12.3862537790802 | | | |
| 3.1.395968 | MICHAEL PATSON | ADDRESS REDACTED | | | BTC 0.00027233331390683<br>ETH 0.000134073803780349<br>XLM 34.5448315780014 | BTC 0.0000000006860009609<br>ETH 0.27585134221538? | | |
| 3.1.395969 | MICHAEL PATTANACHINDA | ADDRESS REDACTED | | | BTC 0.00002092080505139S<br>ETH 0.000005258875628I93<br>MATIC 0.00358473287168485<br>USDC 0.00001761571981532I | BTC 0.00000077773425462I<br>ETH 0.000001858327300504<br>USDC 0.013595904054997 | | |
| 3.1.395970 | MICHAEL PATTERSON | ADDRESS REDACTED | | | BTC 0.001125670627I78165<br>CEL 131.93109224186I6<br>ETH 0.00291259350280371 | | | |
| 3.1.395971 | MICHAEL PATTERSON | ADDRESS REDACTED | | | BTC 0.000000206806122513<br>MCDAI 0.0560890651621452 | | | |
| 3.1.395972 | MICHAEL PATTERSON | ADDRESS REDACTED | | | BAT 0.156301240560827<br>MATIC 89.4590023348493<br>SNX 0.015220738389301<br>XLM 0.34307433822113B | | | |
| 3.1.395973 | MICHAEL PATTISON | ADDRESS REDACTED | | | BTC 0.00058747469378703B<br>CEL 60.3727518867406<br>MATIC 1601.62982697011<br>XRP 0.163398273663353 | | | |
| 3.1.395974 | MICHAEL PATTON | ADDRESS REDACTED | | | BAT 0.000270743654119341<br>XLM 0.00209496092511613 | | | |
| 3.1.395975 | MICHAEL PATZSCHKE | ADDRESS REDACTED | | | CEL 1.12359968804629 | | | |
| 3.1.395976 | MICHAEL PAUER | ADDRESS REDACTED | | | BTC 0.00000011005592985 | | | |
| 3.1.395977 | MICHAEL PAUL | ADDRESS REDACTED | | | BTC 0.00108066221725.73<br>USDC 26.4588375833379 | | | |
| 3.1.395978 | MICHAEL PAUL BARTOLUCCI | ADDRESS REDACTED | | | CEL 0.046641834749854S<br>ETH 0.00153359012641728 | | | |
| 3.1.395979 | MICHAEL PAUL CYRIAX | ADDRESS REDACTED | | | BTC 0.00698805043464226 | | | |
| 3.1.395980 | MICHAEL PAUL GOFFMAN | ADDRESS REDACTED | | | AVAX 18.6042704055425<br>BTC 0.302516105157981<br>ETH 3.045053644489551<br>SOL 12.6513548627359 | BTC 0.026093672686800? | | |
| 3.1.395981 | MICHAEL PAUL LANE | ADDRESS REDACTED | | | BTC 0.00148101256089668 | | | |
| 3.1.395982 | MICHAEL PAUL MEYER | ADDRESS REDACTED | | | ADA 37.29906956323G9<br>BTC 0.063823622634117I<br>DOT 13.181032155191<br>LINK 157.226823077508<br>XLM 582.979146988941<br>ZRX 882.910419119147 | BTC 0.001764345376878G4 | | |
| 3.1.395983 | MICHAEL PAUL O'BRIEN | ADDRESS REDACTED | | | BTC 0.000005168655365352<br>CEL 1.1462188367335I | | | |
| 3.1.395984 | MICHAEL PAUL RAJPOLT | ADDRESS REDACTED | | | BTC 0.0998477418568546<br>CEL 2.19422079059184<br>EOS 0.1488849116572G7<br>ETH 1.3655573917787A<br>LINK 14.1604763858319<br>XLM 1189.27045455446 | | | |
| 3.1.395985 | MICHAEL PAUL ULLRICH | ADDRESS REDACTED | | | BTC 0.0003507135788186Z5<br>ETH 0.002986517240300I7 | | | |
| 3.1.395986 | MICHAEL PAUL VACKOSKY | ADDRESS REDACTED | | | AAVE 0.0080816790291349G<br>ADA 1581.000418422S4<br>BTC 0.015149945807266B<br>CEL 100.59004084323I<br>LINK 0.28566308744830?<br>MATIC 2298.515485679B<br>SNX 264.79768538512<br>SUSHI 718.27764815769I3<br>UNI 204.578790999314<br>USDC 50910.782186211I3<br>XLM 0.349576766970993 | | | |
| 3.1.395987 | MICHAEL PAULIN | ADDRESS REDACTED | | | ETH 0.0501426151800897 | | | |
| 3.1.395988 | MICHAEL PAULINO | ADDRESS REDACTED | | | ETH 0.006329645117909A4 | | | |
| 3.1.395989 | MICHAEL PAULSON | ADDRESS REDACTED | | | BTC 0.01671398275830S | | | |
| 3.1.395990 | MICHAEL PAVLOU | ADDRESS REDACTED | | | BTC 0.00000000266141395I9<br>CEL 21.31368821774S4<br>ETH 0.29386 | | | |
| 3.1.395991 | MICHAEL PAVLOVICK | ADDRESS REDACTED | | Yes | ADA B036.768912264S5<br>BTC 0.0417073864426325<br>ETH 0.45105561115760.S<br>MATIC 2539.54644761014<br>SNX 186.7687011581.93<br>USDC 393.192371877703 | USDC 172.46 | | BTC 1.10580997297A4 |
| 3.1.395992 | MICHAEL PAWLICKI | ADDRESS REDACTED | | | BTC 0.000167642199529809<br>ETH 0.00189997300265254<br>GUSD 11078.1566662384<br>LTC 0.0000033844299B4858<br>MATIC 0.005573502815422<br>SNX 0.000408850745020885<br>USDC 0.003227744801253B2 | BTC 0.0000000043999505543<br>LTC 0.0130882321114A9<br>SNX 0.2063691104351Z3 | | |
| 3.1.395993 | MICHAEL PAWLOWSKI | ADDRESS REDACTED | | | CEL 19.0029815635G2<br>USDC 0.0331933192228128 | | | |
| 3.1.395994 | MICHAEL PAYNTER | ADDRESS REDACTED | | | BTC 0.00175566364223256<br>CEL 77.5584356622552 | | | |
| 3.1.395995 | MICHAEL PAYUMO | ADDRESS REDACTED | | | BTC 0.00000384412468468<br>DOT 0.0200602116023379<br>ETH 0.000135717444363I21<br>SNX 0.0621736867753421<br>USDC 3.20781763454098 | BTC 0.000000057269607A | | |
| 3.1.395996 | MICHAEL PAZ | ADDRESS REDACTED | | | ADA 137.17011177593S<br>USDC 20.4602373096624 | USDC 0.83 | | |
| 3.1.395997 | MICHAEL PEARCE | ADDRESS REDACTED | | | CEL 0.0734149886060852<br>USDC 0.658232506616239 | | | |
| 3.1.395998 | MICHAEL PEARSE | ADDRESS REDACTED | | | ADA 3951.68205241727<br>AVAX 5.1103448337964G<br>BTC 0.041575360961177S<br>LINK 44.516614643279I3<br>MATIC 2323.245184446668 | | | |
| 3.1.395999 | MICHAEL PEARSON | ADDRESS REDACTED | | | ADA 1.02448946960945<br>BTC 0.0000004061804536Z2<br>CEL 20.3734721381523<br>ETH 0.000037692315147314<br>XRP 0.619774089171051 | | | |
| 3.1.396000 | MICHAEL PEARSON | ADDRESS REDACTED | | | BTC 0.00053983912286071<br>CEL 0.203314759665488<br>SNX 0.726849446189034 | | | |
| 3.1.396001 | MICHAEL PEARSON | ADDRESS REDACTED | | | LINCH 201.744796096612<br>ADA 2349.117490069192<br>BTC 0.11846598023909B<br>ETH 1.385570843681<br>MATIC 9586.62290273699<br>USDC 262.406193340766 | BTC 0.01712605<br>ETH 0.048 | | |
| 3.1.396002 | MICHAEL PEARSON | ADDRESS REDACTED | | | BTC 0.000367160921748715<br>ETH 0.0030346071746423I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396003 | MICHAEL PEASE | ADDRESS REDACTED | | | ADA 7258.6319533287S<br>BTC 0.0991998179609837<br>COMP 0.0105154591060252<br>DOT 51.6152958185798<br>ETH 7.19505365343065<br>LINK 61.630669216385<br>MATIC 1710.8041701367<br>USDC 18939.559049625<br>XLM 320.848244249694 | | | |
| 3.1.396004 | MICHAEL PEDEN | ADDRESS REDACTED | | | ADA 0.000000969924812033<br>BAT 0.26103068440261<br>BTC 0.0000000256260484<br>ETC 0.0257467600377156<br>USDC 0.00000189976367108 | | | |
| 3.1.396005 | MICHAEL PEDRICK | ADDRESS REDACTED | | | AAVE 0.00721607153540211<br>AVAX 15.0508505409165<br>BTC 0.00002665706990022<br>DASH 0.00213895287793<br>DOT 0.0593106790104656<br>EOS 0.0221152048573307<br>ETH 0.000409314782274255<br>KNC 0.0198360483226114<br>LINK 0.00504880730504042<br>LTC 0.00439707336568814<br>MATIC 479.248014485566<br>SGB 5173.133885906S<br>SNX 21.1588933842698<br>SOL 0.0109970088949076<br>UNI 0.00414329739255251<br>USDC 2.740395100199<br>XLM 0.716065826283621<br>XRP 0.0000000398835169068<br>XTZ 142.35653744489 | SOL 0.00924661253330366<br>USDC 5.62232247185034 | | |
| 3.1.396006 | MICHAEL PEDRINI | ADDRESS REDACTED | | | BTC 0.000012881542850552 | | | |
| 3.1.396007 | MICHAEL PEEK | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.396008 | MICHAEL PEELLE | ADDRESS REDACTED | | | BTC 0.0105034950496566 | | | |
| 3.1.396009 | MICHAEL PEER | ADDRESS REDACTED | | | ETH 0.0266466611222805 | | | |
| 3.1.396010 | MICHAEL PEERA | ADDRESS REDACTED | | | ADA 1.47529782178366<br>BTC 0.132160514072147<br>CEL 1.11262101280921<br>ETH 0.6194530078262911 | ADA 0.00000058779718571S | | |
| 3.1.396011 | MICHAEL PEET | ADDRESS REDACTED | | | ADA 0.000000931991326961<br>BNB 0.03<br>CEL 128.604237868443<br>USDC 0.000000314946774948<br>XLM 0.00000790530306408<br>XRP 24091.850927 | | | |
| 3.1.396012 | MICHAEL PEEVLER | ADDRESS REDACTED | | | BTC 0.77455832494426<br>CEL 20.50224488647<br>DASH 1.85414235146683<br>ETH 1.47142140443183<br>LTC 4.33597327355855<br>OMG 2.41958063208409<br>SGB 50.1423543907353<br>XLM 388.595362401017<br>XRP 328.000658773726 | BTC 0.00167482 | | |
| 3.1.396013 | MICHAEL PEILE | ADDRESS REDACTED | | | AAVE 8.29<br>BCH 39.404<br>BTC 0.00103135313531353<br>DASH 0.0832848566<br>EOS 1177<br>LTC 131.51551<br>USDC 6109.63421780967 | | | |
| 3.1.396014 | MICHAEL PELLERIN | ADDRESS REDACTED | | | AAVE 0.000806091006448127<br>ADA 213.969096937768<br>BCH 0.000173224297728045<br>BTC 0.00233854019711128<br>CEL 0.0286174445430488<br>DASH 0.000499930171016548<br>LINK 19.7332804092833<br>MATIC 244.154673025094<br>SNX 0.146069616291358<br>USDC 0.329718025354154 | | | |
| 3.1.396015 | MICHAEL PELLERIN | ADDRESS REDACTED | | | AAVE 0.00000065685650684<br>ADA 0.218928066690738<br>BCH 3.896098143052<br>BTC 0.00280770285713171<br>CEL 261.822912336255<br>COMP 0.000000796358792819<br>DASH 0.00154752346028685<br>LINK 0.000000873087479491<br>LTC 18.8585050830765<br>MATIC 3.22564615027802<br>SNX 257.196549618656<br>UNI 0.000000437086415048<br>USDC 0.435286202042718<br>XRP 240.738090179543 | | | |
| 3.1.396016 | MICHAEL PELOQUIN | ADDRESS REDACTED | | | BTC 1.79770133999999E-10<br>CEL 0.0000005771887582712<br>DASH 0.00000000714820819<br>ETC 0.0000000000001132<br>ETH 0.00000000000482465<br>LTC 0.0000000000394659338<br>USDC 0.00000005371885222<br>USDT ERC20 0.000000001185040252 | | BTC 0.00893503596101996<br>CEL 1.10376161840R2<br>DASH 0.0126050853987087<br>ETC 0.02390396104505017<br>ETH 0.00104712077779226<br>LTC 0.00456084194603214<br>USDC 0.0227785569851305R<br>USDT ERC20 1.57703388065299 | |
| 3.1.396017 | MICHAEL PELOZA | ADDRESS REDACTED | | | BTC 0.0000000310451039619 | | | |
| 3.1.396018 | MICHAEL PENA | ADDRESS REDACTED | | | BTC 0.0406496551365865<br>ETH 0.56284518640763<br>USDC 1143.92035122035 | USDC 1250 | | |
| 3.1.396019 | MICHAEL PENA | ADDRESS REDACTED | | | SNX 0.0188700448112313 | | | |
| 3.1.396020 | MICHAEL PENDERGAST | ADDRESS REDACTED | | | AAVE 0.000690327598640362<br>BTC 0.0000171713743536834<br>CEL 27.2927402833774<br>ETH 0.00155134211285464<br>LINK 0.00141158072983174<br>MATIC 0.60939503212333301 | | | |
| 3.1.396021 | MICHAEL PENLAND | ADDRESS REDACTED | | | BTC 1.18008584809583 | | | |
| 3.1.396022 | MICHAEL PENN | ADDRESS REDACTED | | | BTC 0.000458770597738123<br>ETH 2.11220389118055 | | | |
| 3.1.396023 | MICHAEL PENROD | ADDRESS REDACTED | | | BTC 0.00000112047350713S<br>XLM 0.39059510681906J | | | |
| 3.1.396024 | MICHAEL PEOPLES | ADDRESS REDACTED | | | ADA 225.532492025577<br>BCH 3.08881940796557<br>BTC 2.3640391880536 | | | |
| 3.1.396025 | MICHAEL PEPE | ADDRESS REDACTED | | | MATIC 1.49458641861577 | | | |
| 3.1.396026 | MICHAEL PEPTONE | ADDRESS REDACTED | | | ETH 0.466684342963S122 | | | |
| 3.1.396027 | MICHAEL PEPLINSKI | ADDRESS REDACTED | | | MATIC 3602.4155053719d<br>BTC 0.00000890624546141S<br>EOS 0.0869051982192403<br>ETH 0.000072859720147R9<br>MATIC 0.21147896385350T<br>MCDAI 0.0605635878365529<br>OMG 0.0149591893397S7<br>USDC 0.5028328124124113 | | | |
| 3.1.396028 | MICHAEL PEPPER | ADDRESS REDACTED | | | BTC 0.9075227958374d | BTC 0.00000000667060183T | | |
| 3.1.396029 | MICHAEL PEREA | ADDRESS REDACTED | | | BTC 5.93551623776759E-05<br>SOL 0.04159198023541JR | SOL 0.0000000074422629T | | |
| 3.1.396030 | MICHAEL PEREGRINE | ADDRESS REDACTED | | | AAVE 0.000516833905500T<br>BTC 0.0000102408850386S4<br>CEL 0.104163099785864<br>COMP 0.000184827041255966<br>ETH 0.00056765642979435J<br>LINK 0.00230892574028826<br>MATIC 0.58419313323021<br>USDC 0.0036961979754808J | | | |
| 3.1.396031 | MICHAEL PEREIRA | ADDRESS REDACTED | | | BSV 0.10304296919983<br>BTC 0.0000019144134151S<br>MATIC 14.1166615502955 | | | |
| 3.1.396032 | MICHAEL PEREIRA | ADDRESS REDACTED | | | ADA 439.21517022775S<br>BTC 0.0010065191926448<br>XRP 126.393338608847 | | | |
| 3.1.396033 | MICHAEL PEREIRA | ADDRESS REDACTED | | | USDT ERC20 103.967218914766 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396034 | MICHAEL PEREZ | ADDRESS REDACTED | | | BAT 1.2727901954987<br>BTC 0.0000054745568040<br>BTC 0.0004232049019609908<br>CEL 1.0609473856361<br>DOT 0.18695141950195<br>ETH 0.0010235846359138<br>LTC 0.0029183430545466<br>MATIC 2.266176411589<br>UNI 0.087181910514581<br>USDC 7.3184127687275 | BTC 0.00000054745568040<br>CEL 0.0000656374229583636<br>ETH 0.000159900449333097<br>USDT ERC20 44.859053 | | |
| 3.1.396035 | MICHAEL PEREZ | ADDRESS REDACTED | | | BTC 0.13516335455288<br>COMP 0.099310823339558<br>DASH 10.9407509239579<br>DOT 1.0791620954769<br>SNX 111.88013208123<br>ZEC 5.09571574388358 | | | |
| 3.1.396036 | MICHAEL PEREZ | ADDRESS REDACTED | | | ETH 0.0007177902699593<br>KNC 0.16167157389277<br>LINK 0.36351573193951<br>SNX 0.11681671227571 | | | |
| 3.1.396037 | MICHAEL PEREZ | ADDRESS REDACTED | | | BTC 0.017741671393137<br>GUSD 3284.89663478789 | | | |
| 3.1.396038 | MICHAEL PEREZ | ADDRESS REDACTED | | | ADA 0.00000045789925662<br>BTC 8.3786305560199-07<br>CEL 0.0004269302759897<br>DOT 0.00281233162324961<br>ETH 0.00000496623431263<br>MATIC 0.027719172437739<br>MCDAI 0.067482988153504<br>SNX 0.0237485802000083<br>USDC 0.0000009811359409 | ADA 0.007357668739626<br>DOT 0.0000000000071838916<br>USDC 0.0000002131769866 | | |
| 3.1.396039 | MICHAEL PEREZ | ADDRESS REDACTED | | | BTC 0.02030734029886<br>ETH 1.0766196392078<br>GUSD 3409.68930312186<br>MANA 121.54176467669<br>USDC 5038.43328080508 | | | |
| 3.1.396040 | MICHAEL PEREZ | ADDRESS REDACTED | | | XRP 200 | XRP 2000 | | |
| 3.1.396041 | MICHAEL PEREZ | ADDRESS REDACTED | | | XRP 200 | | | |
| 3.1.396042 | MICHAEL PERIC | ADDRESS REDACTED | | | BTC 0.023197593838166<br>CEL 1.1454757105267<br>ETH 0.432394522903976<br>LTC 1.702387403797931 | | | |
| 3.1.396043 | MICHAEL PERILLO | ADDRESS REDACTED | | | BTC 0.035229366095871<br>ETH 0.047689189797276 | | | |
| 3.1.396044 | MICHAEL PERINO | ADDRESS REDACTED | | | BTC 0.000032492908074826<br>ETH 0.00045589383604748<br>LINK 0.038090794392942<br>MCDAI 0.037143736723599 | | | |
| 3.1.396045 | MICHAEL PERKINS | ADDRESS REDACTED | | | ADA 130.986272679<br>BTC 0.001222768808423<br>CEL 0.013165339671451<br>DOT 12.580434498443<br>ETH 0.1886963395429<br>MATIC 339.501434224536 | | | |
| 3.1.396046 | MICHAEL PERKINS | ADDRESS REDACTED | | | BTC 0.000011331742154712 | | | |
| 3.1.396047 | MICHAEL PERKINS | ADDRESS REDACTED | | | ADA 181.89333905694<br>BTC 0.00184221322863767<br>ETH 0.37774486473505<br>SOL 0.800325156580 | | | |
| 3.1.396048 | MICHAEL PERKINS | ADDRESS REDACTED | | | BNB 0.304774928380096<br>BTC 0.527557510440201<br>USDT ERC20 559.596487678979 | | | |
| 3.1.396049 | MICHAEL PERKINS | ADDRESS REDACTED | | | BTC 0.012175663708786<br>ETH 0.000361641713514996<br>MATIC 0.958070215669549 | | | |
| 3.1.396050 | MICHAEL PERNO | ADDRESS REDACTED | | | AVAX 2.25968883517966<br>BTC 0.000104280654146378<br>ETH 0.00270125167917415<br>MATIC 326.767339486537<br>USDC 1572.99679818851 | | | |
| 3.1.396051 | MICHAEL PEROZZI | ADDRESS REDACTED | | | ADA 1040.0088615H512<br>BTC 0.353107667464645<br>DOGE 855.350985150227<br>DOT 32.180804282673<br>ETH 1.4675888717635<br>GUSD 104.82219480582<br>LINK 90.005059186676<br>MATIC 818.17949587244<br>SOL 8.1431112912736<br>USDT ERC20 511.900653464488 | | | |
| 3.1.396052 | MICHAEL PERRICONE | ADDRESS REDACTED | | | BTC 0.014308080936472<br>ETH 1.1736367099297 | | | |
| 3.1.396053 | MICHAEL PERRIE | ADDRESS REDACTED | | | 1INCH 0.050865442485879<br>AAVE 4.6387401069448<br>CEL 60.245263555482<br>COMP 5.09154657389874<br>DASH 6.16271249881136<br>ETH 25.163475146935<br>KNC 0.0479290524126368<br>LINK 115.31442493190<br>MATIC 1553.263301108894<br>SNX 98.4074229912176<br>UNI 107.98805764036<br>USDC 1.57504179966602<br>XLM 0.29318723052434<br>XRP 757.0574<br>ZEC 6.7498517649791<br>ZRX 625.22117397514 | AVAX 131.404881<br>BTC 0.0000004<br>DOT 6.676797<br>ETH 0.00000192065491175D2<br>USDC 0.217 | | |
| 3.1.396054 | MICHAEL PERROTT | ADDRESS REDACTED | | | CEL 0.000521080235633049 | | | |
| 3.1.396055 | MICHAEL PERRY | ADDRESS REDACTED | | | CEL 1.0864467957454 | | | |
| 3.1.396056 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.0051593794478033395<br>SNX 106.52507223728B<br>USDC 679.526360336666<br>USDT ERC20 367.74124890131309 | | | |
| 3.1.396057 | MICHAEL PERRY | ADDRESS REDACTED | | | LTC 0.000060866866117725<br>MATIC 675.544240379315 | | | |
| 3.1.396058 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.0000000025111938686<br>DASH 0.00000000143147046A<br>EOS 0.0000537522919763981<br>ETC 0.00000015265581187<br>ETH 0.00000000904790785D<br>MATIC 0.0000079041222687633<br>SOL 0.00000005510573695D<br>XLM 0.0000001997110060D55 | BTC 0.0000018624368361D6<br>DASH 0.00000023697026148D5<br>EOS 0.06435091725059483<br>ETC 0.00005183437595957<br>ETH 0.00001304318104B56<br>LUNC 1035.9231493<br>MATIC 0.0971374978451046<br>SOL 0.00007739596936695D8<br>XLM 0.00349960153638908<br>XRP 0.046267 | | |
| 3.1.396059 | MICHAEL PERRY | ADDRESS REDACTED | | | ADA 1099.43305097683<br>BTC 0.0427361089236945<br>DOT 3.50509528763328<br>ETH 0.0208308773322157<br>LTC 0.04582388875824978<br>MATIC 93.638562460467B<br>SOL 6.83651569593403<br>USDC 259.292947394603<br>XRP 37.694086 | | | |
| 3.1.396060 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.00128537202D244<br>USDC 29978.19180404D7 | | | |
| 3.1.396061 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.013933842157<br>CEL 33.0975828965281<br>MATIC 290.221333136752<br>MCDAI 31.9034726324823<br>SGB 20856.3850019106<br>XLM 2301.300740089B5<br>XRP 425.77631712627 | | | |
| 3.1.396062 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.00000594274877738<br>MATIC 0.0000475445660963B3<br>MATIC 0.0321810768896208 | BTC 0.0000000004130899557<br>LTC 0.00008444294296003S1<br>MATIC 0.000593510956315443 | | |
| 3.1.396063 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.0000475425523910S<br>CEL 0.008727817950122S11<br>ETH 0.0000373827300766884<br>MCDAI 0.11261046531205 | | | |
| 3.1.396064 | MICHAEL PERRY | ADDRESS REDACTED | | | MATIC 2.6468938614051D1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396065 | MICHAEL PERSINGER | ADDRESS REDACTED | | | BCH 2.0554111873292<br>BTC 0.0027857186733669<br>ETH 2.713907630366485<br>LTC 3.09312329893017 | | | |
| 3.1.396066 | MICHAEL PESA | ADDRESS REDACTED | | | BTC 0.04721718478496<br>ETH 1.425408982000096<br>MATIC 0.87112724164648<br>USDC 126.628740014474 | | | |
| 3.1.396067 | MICHAEL PESCATORE | ADDRESS REDACTED | | | BTC 0.00007417024982908<br>ETC 0.00219352917348654<br>ETH 0.00147105067885138<br>MATIC 0.6752003301167541 | BTC 0.00000000066810952S | | |
| 3.1.396068 | MICHAEL PESKAR | ADDRESS REDACTED | | | AAVE 0.002850031621802568<br>BTC 0.0002800316169419<br>ETH 0.00052331501729685<br>KNC 0.00702974554561104<br>LINK 0.00127838374627326<br>MANA 0.0382346972616271<br>MATIC 1.9539007092974<br>OMG 0.00083134036446529<br>SNX 0.0303705636499694<br>XLM 0.480901513514609<br>XRP 0.00000058574961188 | | | |
| 3.1.396069 | MICHAEL PETER | ADDRESS REDACTED | | | ADA 1747.55432845257<br>BTC 0.46432623817576<br>DOT 21.4485891528386<br>ETH 3.195174325025505<br>LINK 30.03148807067<br>LTC 2.122769306624904<br>MANA 532.822276325095<br>MATIC 454.6868640018376<br>XLM 1178.01916324049 | | | |
| 3.1.396070 | MICHAEL PETER BINDER | ADDRESS REDACTED | | | BTC 0.00000130933547860S | | | |
| 3.1.396071 | MICHAEL PETER CABALLO | ADDRESS REDACTED | | | ETC 0.00000003604367593S | | | |
| 3.1.396072 | MICHAEL PETER GARRETSON | ADDRESS REDACTED | | | BTC 0.0000000704892959S8 | BTC 0.0000004152604364359 | | |
| 3.1.396073 | MICHAEL PETER MOLINARO | ADDRESS REDACTED | | | ETH 22.9035554982203 | | | |
| 3.1.396074 | MICHAEL PETER TAAKA | ADDRESS REDACTED | | | MATIC 104.55381232048S4<br>CEL 0.58405723256172S | | | |
| 3.1.396075 | MICHAEL PETERER | ADDRESS REDACTED | | | ETH 0.0018049055339088<br>BTC 0.0013804905539088<br>ETH 0.00001776135809695<br>PAXG 0.01203643311166442<br>USDC 0.00796363267221568<br>USDT ERC20 0.058802419687S413 | | | |
| 3.1.396076 | MICHAEL PETERMAIER | ADDRESS REDACTED | | | BTC 0.00000000776131591<br>CEL 0.0021454678848149 | | | |
| 3.1.396077 | MICHAEL PETERMAN | ADDRESS REDACTED | | | ETH 0.000000172336848099<br>USDC 0.000000853516040998 | | | |
| 3.1.396078 | MICHAEL PETERS | ADDRESS REDACTED | | | BTC 0.97514787456004S6<br>ETH 111.92732S745298<br>LINK 0.00018770754430486S3<br>SOL 680.15751005292<br>USDC 5.14543802380443 | | | |
| 3.1.396079 | MICHAEL PETERS | ADDRESS REDACTED | | | BCH 0.00305161495878401<br>BTC 0.00004374838142394 | BCH 0.00027119234113268S4<br>BTC 0.00000000279729387S | | |
| 3.1.396080 | MICHAEL PETERS | ADDRESS REDACTED | | | BAT 1943.78498529182<br>BTC 1.37823897069333<br>COMP 10.460788654S922<br>DASH 135.648199410772<br>MATIC 495.399665822141<br>SNX 73.13171369321S66<br>ZRX 7197.35065485695 | | | |
| 3.1.396081 | MICHAEL PETERSEN | ADDRESS REDACTED | | | BTC 0.000151418439294936<br>CEL 0.10797658100939<br>ETH 3.990777250993S3 | | | |
| 3.1.396082 | MICHAEL PETERSEN | ADDRESS REDACTED | | | BTC 0.12030795344792<br>ETH 1.08225089313378 | | | |
| 3.1.396083 | MICHAEL PETERSEN | ADDRESS REDACTED | | | BTC 0.01196140675794S8<br>CEL 1.09228919053961 | | | |
| 3.1.396084 | MICHAEL PETERSON | ADDRESS REDACTED | | | BTC 0.000001143027130042<br>CEL 1.80432477854978<br>USDC 0.0020363721702292S8<br>XLM 12.0046147948453 | | | |
| 3.1.396085 | MICHAEL PETERSON | ADDRESS REDACTED | | | USDC 307.907807772S98 | | | |
| 3.1.396086 | MICHAEL PETERSON | ADDRESS REDACTED | | | ADA 5227.58075565256<br>BCH 0.000000743185765601<br>BTC 0.1166557584844424<br>ETH 4.2917265267850S4<br>LINK 0.058619857846985S6<br>LTC 0.00000502754612098S6<br>SGB 2515.2320602378S7<br>USDC 9556.07298038964<br>XRP 0.000000423956845589 | | | |
| 3.1.396087 | MICHAEL PETERSON | ADDRESS REDACTED | | | BTC 0.012000677892217S2<br>ETH 0.00003678510804054S1<br>SNX 12.328829021889S1 | | | |
| 3.1.396088 | MICHAEL PETIT | ADDRESS REDACTED | | | AAVE 0.00000006650S759359S8<br>ADA 14983<br>AVAX 0.00000008966463110637<br>BAT 4936.059<br>BNT 0.88859273329112<br>BTC 0.000000004036773692<br>CEL 26321.09640004472<br>DASH 0.00000005<br>EOS 450.4126<br>ETH 0.0000063999999999999<br>LUNC 546.224650835542<br>MCDAI 0.0000002817221091S9<br>OMG 0.002847<br>USDC 0.00883<br>USDT ERC20 90000.7769744086<br>XLM 0.0000003 | | | |
| 3.1.396089 | MICHAEL PETKOVICH | ADDRESS REDACTED | | | ADA 13.3195823999253<br>AVAX 0.036062277150834S9<br>BTC 0.0012965227780201<br>DOT 0.70763644150095S4<br>ETH 0.00968510846015S06<br>LINK 0.051445748147459S9<br>MATIC 4.42430126151579<br>SOL 0.30292730873035S | ADA 0.0000008625161803S34<br>DOT 0.0000000000662906979S<br>SOL 0.000000000150195392 | | |
| 3.1.396090 | MICHAEL PETRATOS | ADDRESS REDACTED | | | XRP 11060.687609921 | | | |
| 3.1.396091 | MICHAEL PETRELLI | ADDRESS REDACTED | | | BTC 2.8803386519055<br>CEL 0.56633831332934S<br>ETH 10.629764485417<br>LINK 741.64370289137S9<br>SGB 1536.0921280774<br>SNX 1384.94482669631<br>USDC 8.13073710770187<br>XRP 32.62200389025109 | | | |
| 3.1.396092 | MICHAEL PETRONE | ADDRESS REDACTED | | | AAVE 7.6926028478786S<br>SNX 0.63234800746344S44<br>UNI 0.108565711682919 | | | |
| 3.1.396093 | MICHAEL PETROSINO | ADDRESS REDACTED | | | BTC 0.00000228391766132S8<br>ETH 0.64407092606689<br>LINK 66.64506416423S41<br>MATIC 0.215606703703776<br>USDC 1.29835006729686<br>XRP 79.20178592126S3 | USDC 0.000001646260002434 | | |
| 3.1.396094 | MICHAEL PETROV GELKOV | ADDRESS REDACTED | | | BTC 0.000000003615971547<br>CEL 0.000004102759442181S | | | |
| 3.1.396095 | MICHAEL PETRUS | ADDRESS REDACTED | | | ADA 474.464671906361<br>AVAX 6.1842888238459S3<br>BTC 0.104701326497027<br>DOT 37.457927256046<br>ETH 0.409466833497534<br>HBAR 87.196144374857<br>LTC 0.01372483949781S1<br>LUNC 6.215312363167621<br>MATIC 161S.518999332336<br>SNX 117.824815073979<br>USDC 0.29119366483790S | AVAX 1.188874565921874 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396096 | MICHAEL PETRUS | ADDRESS REDACTED | | | ADA 112.68114604702 BTC 0.00094643279506211 DOT 10.565159621528 ETH 81.504131861974 | | | |
| 3.1.396097 | MICHAEL PETTY | ADDRESS REDACTED | | | BTC 0.0170986700054175 DOT 0.02807671600955143 MATIC 0.96488774344174 USDT ERC20 48.350028116263 | | | |
| 3.1.396098 | MICHAEL PETTY | ADDRESS REDACTED | | | BTC 0.40960643651807 ETH 0.000383910688234961 LINK 0.000001012764603059 USDC 0.0009596867895491 | BTC 0.061189 ETH 0.0000015137302551 LINK 0.00065397632923043 USDC 0.00319868193304B5 | | |
| 3.1.396099 | MICHAEL PETTYJOHN | ADDRESS REDACTED | | | BTC 0.00078092689845092 CEL 0.44195320B389416 DOT 0.0125603761810B64 ETH 0.00309421533B386 LTC 0.00476769844336005 MATIC 0.24347178376203 SNX 0.06140364205017774 UNI 0.028637608285079 | BTC 1.006567572162 SOL 0.0001066 | | |
| 3.1.396100 | MICHAEL PEYER | ADDRESS REDACTED | | | ADA 0.0036158313084030B | | | |
| 3.1.396101 | MICHAEL PEYTON VAN ACKER | ADDRESS REDACTED | | | AAVE 13.524512165582 UNK 289.21237615504S MATIC 1985.765363690SS SNX 54.047130468913 SOL 1.4305703421363 | BTC 0.0014060066070129S | | |
| 3.1.396102 | MICHAEL PEZAN | ADDRESS REDACTED | | | AVAX 5.71158955131213 BTC 0.000015035148623424 ETH 0.00005941725293478B LINK 1.05061203959327 UNI 0.0000079519709449 USDC 0.94784367062384 | | | |
| 3.1.396103 | MICHAEL PEZZUTO | ADDRESS REDACTED | | | BTC 0.0000003938090485 CEL 1.11886505032974 USDC 0.216549999659643 | | | |
| 3.1.396104 | MICHAEL PFAFF | ADDRESS REDACTED | | | ADA 942.79251483S287 BTC 0.29139145584053 DOT 111.28139182614B ETH 0.33054258265882 | | | |
| 3.1.396105 | MICHAEL PFEIFER | ADDRESS REDACTED | | | CEL 1.28095031198297 ETH 0.006 | | | |
| 3.1.396106 | MICHAEL PFISTER | ADDRESS REDACTED | | | BTC 0.0280628443415028 ETH 0.139989030261166 | | | |
| 3.1.396107 | MICHAEL PFLUGER | ADDRESS REDACTED | | | CEL 0.153418884854012 MATIC 0.3698461241496173 | | | |
| 3.1.396108 | MICHAEL PFLUGER | ADDRESS REDACTED | | | BCH 0.00004617 BSV 0.71703831 BTC 0.0995780918042115 CEL 169.77011990092 ETH 0.54779134 SOL 2.92483 USDC 0.009 | | | |
| 3.1.396109 | MICHAEL PHAM | ADDRESS REDACTED | | | BTC 0.00131204050279433 USDC 33427.092814787S | | | |
| 3.1.396110 | MICHAEL PHAM | ADDRESS REDACTED | | | BTC 0.000003735978885689 CEL 0.37464153897761 ETH 0.00141809656026249 XRP 0.0455089906595129 | | | |
| 3.1.396111 | MICHAEL PHAM | ADDRESS REDACTED | | | ADA 263.81291958B923 BTC 0.498504941128914 ETH 13.72565479350S LTC 0.0003227826002043 61 USDC 5.65519011955267 | | | |
| 3.1.396112 | MICHAEL PHAM | ADDRESS REDACTED | | | BTC 0.140868386471637 DOT 32.61236099043 66 | | | |
| 3.1.396113 | MICHAEL PHAM | ADDRESS REDACTED | | Yes | BTC 0.00004371236202266 ETH 5.47388061B962 MATIC 2946.13597902046 | BTC 0.028859711B639305 | | BTC 0.802839288167953 |
| 3.1.396114 | MICHAEL PHAN | ADDRESS REDACTED | | | BTC 0.0310309682664543 ETH 0.29136827429D216 SNX 4.07093136375 79 | | | |
| 3.1.396115 | MICHAEL PHELPS | ADDRESS REDACTED | | | USDC 0.438537187594615 | | | |
| 3.1.396116 | MICHAEL PHILBERT | ADDRESS REDACTED | | | BTC 0.0000000317929359D8 ETH 0.000001794318283093 SNX 0.20768174882453 9 | | | |
| 3.1.396117 | MICHAEL PHILIP LEWIS | ADDRESS REDACTED | | | ADA 1497.31178624236 COMP 0.0001646014055S9699 DASH 0.0001514032158733 4 DOT 38.97075280400 9 ETH 0.000368536072239436 SNX 0.00185750472786694 USDC 77.002771990 6804 | | | |
| 3.1.396118 | MICHAEL PHILIP SPECKHARD | ADDRESS REDACTED | | | ADA 253.32335303735 4 BTC 0.0055192588077776 96 MATIC 150.37420535626 XLM 924.9338S87097 3 | | | |
| 3.1.396119 | MICHAEL PHILIPP | ADDRESS REDACTED | | | BTC 0.00608912884988766 | | | |
| 3.1.396120 | MICHAEL PHILIPP MONTICELLI-MAYER | ADDRESS REDACTED | | | BTC 0.00548164192691 25 | | | |
| 3.1.396121 | MICHAEL PHILIPP | ADDRESS REDACTED | | | MATIC 4.384349128167 28 SUSHI 0.22537793853297 3 USDC 2.20262008696726 | | | |
| 3.1.396122 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | AAVE 0.508480557537607 ADA 417.581550704777 BAT 12.462092669 2437 BTC 0.00221170267354737 ETH 0.908585552313038 LTC 3.185147689223 37 MATIC 1106.27283719009 SNX 11.8919330904765 XRP 70.75083B | ETH 0.11256702 | | |
| 3.1.396123 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.0005553153610455994 LINK 21.149890680746 7 SNX 0.29031027973570 9 | | | |
| 3.1.396124 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.085222294478316 6 LINK 26.56320062642 77 | | | |
| 3.1.396125 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | MATIC 15676.254803753S | | | |
| 3.1.396126 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | ADA 0.13260246653442 7 BTC 0.0167289177420163 CEL 0.0665417358449525 ETH 0.000087898821924557 LINK 0.0141118646312612 PAX 0.076417990867636 SGB 61.4442581162429 UNI 0.00269556877328766 USDC 2.27519248352655S XLM 0.4784100859391 95 XRP 0.0000004917301765 USDC 0.0100920043774709 | BTC 0.00000006613143 5304 CEL 10.597526013 5844 USDC 1.058882 | | |
| 3.1.396127 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000000010360254 83 DOT 27.29172815143 0S EOS 101.0144385110 29 LINK 48.554313739859B LTC 0.0000000067625420 84 USDC 763.4316 | | | |
| 3.1.396128 | MICHAEL PHOEBUS | ADDRESS REDACTED | | | | | | |
| 3.1.396129 | MICHAEL PI | ADDRESS REDACTED | | | BTC 0.02956112305B1731 CEL 79.7574126615252 | | | |
| 3.1.396130 | MICHAEL PIATEK | ADDRESS REDACTED | | | BTC 0.0000103743240768 11 | | | |
| 3.1.396131 | MICHAEL PICA | ADDRESS REDACTED | | | BTC 0.0000038313Z07617083 DOT 63.5447191672704 ETH 3.78800277347755 USDC 332.7759085076S4 SNX 3330029256162 61 | BTC 0.00000004B1300543754 | | |
| 3.1.396132 | MICHAEL PICARD | ADDRESS REDACTED | | | BTC 0.05484007493615 68 ETC 4.9581330084821 MATIC 33.0540319167348 | DOT 0.0430292598 MATIC 0.0000006315636D8709 | | |
| 3.1.396133 | MICHAEL PICAZO | ADDRESS REDACTED | | | BAT 0.0143352965511B57 BTC 0.00023B3734890548442 DOT 5.10790136887709 ETH 0.14300B90638170S MANA 0.0068191568036214B MATIC 365.71199855702 4 USDC 480.758035418375 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396134 | MICHAEL PICCIANO | ADDRESS REDACTED | | | AAVE 8.39847276504203<br>BTC 0.000341002700824551<br>EOS 0.00076286545719073<br>ETH 0.00001530061997829<br>LINK 0.00000635245653377773<br>MATIC 2234.6885756673<br>USDC 0.0844608491725153 | USDC 0.0000000174824335618 | | |
| 3.1.396135 | MICHAEL PICCIOLI | ADDRESS REDACTED | | | BTC 0.0000005643337692<br>CEL 0.00597885197763268<br>DOT 0.0514678060669426<br>USDC 0.00240182093958225 | | | |
| 3.1.396136 | MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | | | BTC 0.0000003547925874373<br>BUSD 0.0183387410856109<br>CEL 12.0849902404343<br>USDC 0.00523394290987667 | | | |
| 3.1.396137 | MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | | | BTC 0.00000106611535 1934<br>BUSD 0.000981197321764815 | | | |
| 3.1.396138 | MICHAEL PICCIRILLO | ADDRESS REDACTED | | | ADA 85.483317811 7062<br>BTC 0.00885844040299967<br>DOT 6.62108637229415<br>ETH 0.58187565815 1899 | | | |
| 3.1.396139 | MICHAEL PICCOLI | ADDRESS REDACTED | | | ADA 0.656861906576442<br>BNB 0.00055320423187046 46<br>BTC 0.10309878149311<br>USDT ERC20 0.501435523777237 | | | |
| 3.1.396140 | MICHAEL PICKERING | ADDRESS REDACTED | | | BTC 0.000018491071 10445<br>GUSD 1056.29337320453 | | | |
| 3.1.396141 | MICHAEL PICKERT | ADDRESS REDACTED | | | CEL 9.58302939840768 | | | |
| 3.1.396142 | MICHAEL PICONE | ADDRESS REDACTED | | | ADA 10.0651626930229 | | | |
| 3.1.396143 | MICHAEL PIERCE | ADDRESS REDACTED | | | BTC 0.00132892176787393<br>ETH 0.0010217366836966 | | | |
| 3.1.396144 | MICHAEL PIERCE | ADDRESS REDACTED | | | ADA 78.3460838627811<br>BCH 0.3730956<br>BSV 0.30480165<br>BTC 0.34409348933 6527<br>CEL 130.701348310659<br>ETH 2.61196187490476<br>MATIC 626.7151862744 85<br>USDC 1132.70162 4882<br>USDT ERC20 3208.183338673 04<br>XLM 914.7798855 | | | |
| 3.1.396145 | MICHAEL PIERCE | ADDRESS REDACTED | | | AAVE 0.000101541038846012<br>ETH 0.00000749485891 1433<br>MATIC 0.61062845767919 7<br>SNX 0.0262103737376928 | | | |
| 3.1.396146 | MICHAEL PIERCE NIGON | ADDRESS REDACTED | | | BTC 0.0276862190168481<br>USDC 2.25672225995161 | USDC 0.0000007528518813 63 | | |
| 3.1.396147 | MICHAEL PIERSON | ADDRESS REDACTED | | | BTC 0.0073513625153494 | | | |
| 3.1.396148 | MICHAEL PIERSON | ADDRESS REDACTED | | | BCH 0.13513689159302 7<br>BTC 0.0536826117317142<br>CEL 6.37884275832268<br>EOS 31.1440140040074<br>USDC 0.0000003449176187 46<br>USDT ERC20 0.0000000999937510394 | | | |
| 3.1.396149 | MICHAEL PIERY | ADDRESS REDACTED | | | BTC 0.00763691729431 62<br>ETH 0.22795648721 0062<br>USDC 1534.08806134262 | | | |
| 3.1.396150 | MICHAEL PIESSENS | ADDRESS REDACTED | | | BTC 0.00088660710779498 8<br>ETH 0.51265986683 7658<br>USDC 4255.0969376604 3 | | | |
| 3.1.396151 | MICHAEL PIETZ | ADDRESS REDACTED | | | BTC 0.000006753475789051<br>XLM 0.104191220443069<br>XRP 100.876064939181 | | | |
| 3.1.396152 | MICHAEL PILATO | ADDRESS REDACTED | | | BTC 1.47346648223755<br>USDT ERC20 138.70094725199 | | | |
| 3.1.396153 | MICHAEL PILLAI | ADDRESS REDACTED | | | CEL 0.737764040765496<br>ETH 0.000091714110313149 | | | |
| 3.1.396154 | MICHAEL PINATTON | ADDRESS REDACTED | | | CEL 0.1040710209020 32<br>PAXG 0.00114702823577509<br>USDC 0.000159123204992 16 | | | |
| 3.1.396155 | MICHAEL PINE | ADDRESS REDACTED | | | BAT 1.50356897980961<br>BTC 0.0000582073559829<br>CEL 14.4414844739862<br>ETH 0.00184400593373816<br>LINK 0.24794300448785 5<br>LTC 0.0000539853249945 14<br>SGB 222.10552 2473998<br>UNI 0.11877671157276<br>XLM 1.53107727733268<br>XRP 2169.47827422511<br>ZEC 0.00520648783887604 | | | |
| 3.1.396156 | MICHAEL PINEIRO | ADDRESS REDACTED | | | BAT 14.5283907850638<br>BTC 0.0236685772722275<br>CEL 26.7717052961505<br>ETH 0.187701074314369<br>LINK 27.3826302719769<br>MATIC 363.486959988485<br>USDT ERC20 0.0130029110982671 | USDT ERC20 8.67297239395732 | | |
| 3.1.396157 | MICHAEL PINGEL | ADDRESS REDACTED | | | AAVE 0.000000337486036941<br>ADA 0.000097247726579678<br>BTC 0.0000571982274538 52<br>CEL 165.96553230580 1<br>ETH 0.3292405979034 2<br>LINK 0.00057381376809022 4<br>SNX 0.0000673958346298<br>UMA 4.67972336607469 6-06<br>USDC 0.0024269049938008 | | AAVE 0.00037155067339978 3<br>ADA 0.127737884809905<br>BTC 0.000000060638035933<br>SNX 0.194074582516828<br>UMA 0.0245206000091568<br>USDC 0.344372957767825 | |
| 3.1.396158 | MICHAEL PINSON | ADDRESS REDACTED | | | ETH 0.000000807151593281 73<br>ETH 0.0000211740634039 7 | BTC 0.0000009587424801 8<br>ETH 0.00000238120197963 4 | | |
| 3.1.396159 | MICHAEL PINT | ADDRESS REDACTED | | | ADA 11048.1360544217<br>CEL 7344.7122444014<br>ETH 17.8056281684887<br>LTC 0.00000000664163401 | | | |
| 3.1.396160 | MICHAEL PINTO | ADDRESS REDACTED | | | BTC 0.00135143997568504<br>USDC 519.783895302514 | | | |
| 3.1.396161 | MICHAEL PINTO | ADDRESS REDACTED | | | ETH 0.02231891873655978 | | | |
| 3.1.396162 | MICHAEL PIO | ADDRESS REDACTED | | | ADA 0.0396175749535607<br>AVAX 0.00550079614352279<br>BTC 0.0335003487518242<br>CEL 0.000476557095696227<br>DOT 0.0643987983308144<br>ETH 0.0002654549961408 2<br>LINK 0.0095791030917856<br>LUNC 0.0545415781569855<br>MATIC 2.20641796513383<br>SOL 0.09053576425676 5<br>USDC 6.00156143779388<br>UST 0.182791568688838<br>XLM 0.0000070715187790094<br>XRP 0.0000000869788123 1 | | | |
| 3.1.396163 | MICHAEL PIOLATA | ADDRESS REDACTED | | | BTC 0.0317057584877529 | | | |
| 3.1.396164 | MICHAEL PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.0000957595292306 7 | | | |
| 3.1.396165 | MICHAEL PIOTTER | ADDRESS REDACTED | | | ADA 0.096217009492758 4<br>BTC 0.00000085978708165 6<br>USDT ERC20 0.485393605086626 | | | |
| 3.1.396166 | MICHAEL PIPPINS | ADDRESS REDACTED | | | BTC 0.335911797932469<br>ETH 12.6545736835306 | | | |
| 3.1.396167 | MICHAEL PIRES | ADDRESS REDACTED | | | BTC 0.089090439938372<br>ETH 1.29124249594398 | | | |
| 3.1.396168 | MICHAEL PIRO | ADDRESS REDACTED | | | BTC 0.435095314889356<br>ETH 4.14914302602094<br>MATIC 443.941715566201 | | | |
| 3.1.396169 | MICHAEL PISCANO | ADDRESS REDACTED | | | BTC 0.000052544874 8054 | | | |
| 3.1.396170 | MICHAEL PISECKI | ADDRESS REDACTED | | | XLM 0.0209544327324339 | | | |
| 3.1.396171 | MICHAEL PISTOR | ADDRESS REDACTED | | | BTC 0.0094256099432 3966<br>DOT 10.0679236727281<br>MATIC 326.61163010305 01 | | | |
| 3.1.396172 | MICHAEL PITRE | ADDRESS REDACTED | | | AAVE 2.80976438609471<br>BTC 0.126157376102069<br>ETH 1.62603556567546<br>LINK 0.018936336497241 4<br>SNX 42.911205816049<br>XLM 0.47396311051 7778 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396173 | MICHAEL PITT | ADDRESS REDACTED | | | ADA 34448.552590595<br>AVAX 868.957198696548<br>BTC 6.19172632371452<br>DOT 4229.53438013796<br>ETH 102.755228933704<br>MATIC 49163.8176430074<br>SOL 233.17463272274 | | | |
| 3.1.396174 | MICHAEL PITTER | ADDRESS REDACTED | | | ADA 294.543605538025<br>BTC 0.00436053682888321<br>DOT 1.75858278117548<br>ETH 0.106205699692836<br>MATIC 54.9687372492559<br>SOL 1.1434504061418 | | | |
| 3.1.396175 | MICHAEL PITTORE | ADDRESS REDACTED | | | BTC 0.000572218287949007 | BTC 0.000003918179167146 | | |
| 3.1.396176 | MICHAEL PIZEL | ADDRESS REDACTED | | | BNB 139.537351764646<br>BTC 0.101125651429408<br>CEL 215.284490339675<br>DOT 1.85634948147519<br>LINK 5710.70451240831<br>LUNC 55.0825824712058<br>SNX 7.50780563544064<br>USDC 197.257548845094 | | | |
| 3.1.396177 | MICHAEL PIZZOLATO | ADDRESS REDACTED | | | XRP 33.275362 | | | |
| 3.1.396178 | MICHAEL PIZZONIA | ADDRESS REDACTED | | | BTC 0.253924017093503<br>ETH 0.161179028415106<br>USDC 5928.17825907902 | | | |
| 3.1.396179 | MICHAEL PLATINGS | ADDRESS REDACTED | | | BTC 0.000849903832247741<br>USDC 6536.3321407324 | | | |
| 3.1.396180 | MICHAEL PLATIS | ADDRESS REDACTED | | | BTC 0.00002457649755716 | | | |
| 3.1.396181 | MICHAEL PLESHTYEV | ADDRESS REDACTED | | | DOT 1.10550612933446 | | | |
| 3.1.396182 | MICHAEL PLICHTA | ADDRESS REDACTED | | | BTC 0.0749851669784505<br>ETH 0.287733380084903<br>GUSD 10971.336706484<br>LINK 16.138164228216<br>MATIC 564.001640507006<br>USDC 208.839896132782 | | | |
| 3.1.396183 | MICHAEL PLOUJNIKOV | ADDRESS REDACTED | | | CEL 0.672425326673639<br>ETH 0.0144529597865646 | | | |
| 3.1.396184 | MICHAEL PLUMLEY | ADDRESS REDACTED | | | BTC 0.000831709628347642<br>ETH 5.7744385985711<br>MATIC 10299.0468533628 | | | |
| 3.1.396185 | MICHAEL PLUMMER | ADDRESS REDACTED | | | ADA 2622.95974924861<br>BTC 0.000000921434906347<br>CEL 0.0742966308595497<br>DOT 0.0195455919240352<br>ETH 0.000966000044653322<br>LINK 23.7183590813079<br>MANA 0.193413128243213<br>MATIC 4162.5355847983<br>USDC 2.1465643806231<br>XLM 20899.594035817 | ADA 130.161535<br>LINK 28.2000514<br>MATIC 820.05840644<br>XLM 2630.0175181 | | |
| 3.1.396186 | MICHAEL PLUSZEK | ADDRESS REDACTED | | | AAVE 0.76846434<br>BTC 0.00676706<br>CEL 29.863220705131<br>MATIC 338.75118762 | | | |
| 3.1.396187 | MICHAEL POECHTRAGER | ADDRESS REDACTED | | | BTC 0.000000099812338186<br>CEL 3.4596685256184 7 | | | |
| 3.1.396188 | MICHAEL POENG | ADDRESS REDACTED | | | ADA 664.754897763111<br>BTC 0.0479179275336657<br>DOT 62.114091283626<br>ETH 0.293119048268271<br>LINK 22.6490774109 76<br>MATIC 612.302449044569<br>SNX 115.332429768688<br>UNI 9.20902039648887<br>USDC 3988.59960238069<br>XLM 0.0977931632962591 | BTC 0.00253424430962958 | | |
| 3.1.396189 | MICHAEL POHL | ADDRESS REDACTED | | | BTC 1.00521618138804<br>CEL 17333.7824909924<br>ETH 1.93906933699296<br>SGB 347.097997393 9<br>SNX 46.5468752<br>UNI 17.3946<br>USDT ERC20 1041.60811677382<br>XRP 0.747129<br>ZRX 221.2916 | | | |
| 3.1.396190 | MICHAEL POISSON | ADDRESS REDACTED | | | BTC 0.485099080026973<br>ETH 0.913124717573539 | | | |
| 3.1.396191 | MICHAEL POLACSEK | ADDRESS REDACTED | | | BTC 0.00250323513920523<br>ETH 15.0374002808251 | | | |
| 3.1.396192 | MICHAEL POLCHOWSKI | ADDRESS REDACTED | | | BTC 0.0000057501822 4954<br>USDC 1.27982100805871 | | | |
| 3.1.396193 | MICHAEL POLIUCHUK | ADDRESS REDACTED | | | BTC 0.0000011458327 42675<br>CEL 52.7281691006491<br>ETH 2.25840501785429E-05<br>USDC 0.2486012328650 44 | | | |
| 3.1.396194 | MICHAEL POLLACK | ADDRESS REDACTED | | | ADA 0.195238892755625<br>BTC 0.0000005431712888146<br>ETH 0.000719650535588479<br>LINK 0.0188114990 15052 | | | |
| 3.1.396195 | MICHAEL POLLARO | ADDRESS REDACTED | | | MATIC 1031.37293732847<br>XLM 1.33493539822384 | | | |
| 3.1.396196 | MICHAEL PÖLLMANN | ADDRESS REDACTED | | | BTC 0.000489434522247 4 | | | |
| 3.1.396197 | MICHAEL POLYAKIN | ADDRESS REDACTED | | | BTC 0.0000756337219931842 | | | |
| 3.1.396198 | MICHAEL POLYBLANK | ADDRESS REDACTED | | | ADA 0.32345481953362 9<br>BTC 0.00115393510678762<br>ETH 0.00346372079186773<br>XRP 13358.7549602532 | | | |
| 3.1.396199 | MICHAEL POLZIN | ADDRESS REDACTED | | | BTC 0.21098010925406 1<br>ETH 0.00170607519966134 | | | |
| 3.1.396200 | MICHAEL POMAIBO | ADDRESS REDACTED | | | BTC 0.0000011646582749551<br>ETH 0.0000347175752 0221 | | | |
| 3.1.396201 | MICHAEL PONSIANO | ADDRESS REDACTED | | | BTC 0.00383508841502811<br>ETH 0.0000186395268 03688<br>USDC 9.03757231785502 | | | |
| 3.1.396202 | MICHAEL PONSOLL | ADDRESS REDACTED | | | BTC 1.98158115634990 06<br>ETH 5.14784183291 53<br>GUSD 35.008570352 4446<br>USDC 4.979834189627 16 | ETH 1<br>USDC 0.000732484400443424 | | |
| 3.1.396203 | MICHAEL PONTO | ADDRESS REDACTED | | | BTC 0.000025438400 33181<br>SNX 0.1854534168219 59 | | | |
| 3.1.396204 | MICHAEL POONG-HYUN LEE | ADDRESS REDACTED | | | BTC 1.25420065674052<br>ETH 18.910782629751 3<br>UNI 239.715458334 37<br>USDC 41033.854116177 9<br>XLM 630.6334831032 9 | CEL 47.5509582051732 | | |
| 3.1.396205 | MICHAEL POORE | ADDRESS REDACTED | | | XLM 26.4615462291698 | | | |
| 3.1.396206 | MICHAEL POPDAN | ADDRESS REDACTED | | | AAVE 0.0018883770697 1031<br>ADA 0.520070696755586<br>BTC 0.00000712344175 2833<br>ETH 0.00363053568821635<br>ETH 0.00122050516208 724<br>LTC 0.0468405281547439<br>MATIC 6.1659631784177<br>SUSHI 0.12750277728 2184<br>UNI 0.0146023305371183<br>USDC 4.197903841642 2 | | | |
| 3.1.396207 | MICHAEL POPP-MADSEN | ADDRESS REDACTED | | | CEL 1.15653392284662 | | | |
| 3.1.396208 | MICHAEL PORFIDO | ADDRESS REDACTED | | | BTC 0.23321672496897<br>ETH 0.16384331952497<br>USDC 11284.4591195632<br>XLM 1112.07986593794 | | | |
| 3.1.396209 | MICHAEL PORR | ADDRESS REDACTED | | | BTC 0.0000013677090760 09<br>USDC 0.0579112002033056 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396210 | MICHAEL PORTEN | ADDRESS REDACTED | | | AAVE 0.000000675323280753 ADA 8.115212951781445 AVAX 0.062209928609268 BAT 0.517876100755675 BTC 0.000083259353240918 DASH 0.000003702718350716 DOT 0.442869164923615 ETH 0.004360039862588118 LINK 0.239763078544555 LUNC 0.080683778917619 MATIC 6.059495385103376 SNX 0.661226303809461 SOL 0.033610962429611 UMA 0.027152015999808 UNI 2.736790187427790-05 USDT ERC20 0.084941362747962 XRP 0.000007016630653 | AVAX 0.000102569350310392 BTC 0.000000070525687 DOT 0.000000000077489316 LUNC 51.270006265407 MATIC 0.00234000125288614 SOL 0.000000000831791254 USDC 0.006 | | |
| 3.1.396211 | MICHAEL PORTER | ADDRESS REDACTED | | | AAVE 0.000855151929895127 ADA 1.634623854245D8 BAT 0.414299057162848 BTC 0.346359385597443 COMP 0.000784702902692654 DOT 102.841591743974 ETH 0.000004516615250549 LINK 100.564114912937 MATIC 1.470966182725655 SGB 154.791621280048 SNX 0.127662247817551 UNI 0.016655973492498 USDC 1.207401322948 XRP 1097.17245867T8 | | | |
| 3.1.396212 | MICHAEL PORTER | ADDRESS REDACTED | | | BTC 0.000097678046547155 DOGE 0.082633086763326 ETH 0.000148862611372B5 | BTC 0.0000000985362572 DOGE 0.00000000317429253 | | |
| 3.1.396213 | MICHAEL PORTER | ADDRESS REDACTED | | | BTC 0.000001309933940120 CEL 1.058334123096593 | | | |
| 3.1.396214 | MICHAEL PORTER | ADDRESS REDACTED | | | CEL 0.205417217156414 ETH 0.378866203769768 MATIC 278.041206982318 | | | |
| 3.1.396215 | MICHAEL PORTER | ADDRESS REDACTED | | | BSV 1.03325024595747 BTC 0.000179568753328951 | | | |
| 3.1.396216 | MICHAEL PORTER | ADDRESS REDACTED | | | BTC 0.000001572976867642 ETH 0.000002220158417413 LTC 0.001217289466555953 SNX 0.871197936623 UNI 0.035521256149129 USDC 0.144347967986097 | BTC 0.0000007099954727474 SNX 0.001012939800606612 UNI 0.000379531458508663 USDC 0.003 | | |
| 3.1.396217 | MICHAEL PORTER | ADDRESS REDACTED | | | MATIC 0.20229351301255 UNI 0.003310803849970551 | | | |
| 3.1.396218 | MICHAEL PORTIS | ADDRESS REDACTED | | | COMP 0.000071573097201845 SGB 9.347763055536861 XLM 0.00368001525978562 XRP 0.052469619863781B | | | |
| 3.1.396219 | MICHAEL PORTTIN | ADDRESS REDACTED | | | BTC 0.000007565062302375 EOS 0.304741114316055 USDC 5.188859824679998 | | | |
| 3.1.396220 | MICHAEL POSCH | ADDRESS REDACTED | | | ADA 10328.4220377047 BTC 1.05032204097012 CEL 331.5262774659 DOT 106.750060478618 ETH 2.081161534903 LUNC 10.085709105576 MANA 645.781867539B1 MATIC 1036.8440506355 SUSHI 110.723162117317 USDC 1083.19242430385 | | | |
| 3.1.396221 | MICHAEL POSKEN | ADDRESS REDACTED | | | CEL 1.1033297176017 | | | |
| 3.1.396222 | MICHAEL POSZ | ADDRESS REDACTED | | | ETH 0.000002464335634S752 | | | |
| 3.1.396223 | MICHAEL POTILLO | ADDRESS REDACTED | | | BTC 0.154562960731861 ETH 1.346793022466S8 LTC 13.874185368762 | | | |
| 3.1.396224 | MICHAEL POTTER | ADDRESS REDACTED | | | BSV 0.000000751145079399 BTC 0.000000530928261302 GUSD 0.004763887006991649 | | | |
| 3.1.396225 | MICHAEL POTTS | ADDRESS REDACTED | | | CEL 1.06840403531133 | | | |
| 3.1.396226 | MICHAEL POULSON | ADDRESS REDACTED | | | CEL 3.08166376434957 | | | |
| 3.1.396227 | MICHAEL POUPART | ADDRESS REDACTED | | | CEL 8.6281891001626 | | | |
| 3.1.396228 | MICHAEL POWACHT | ADDRESS REDACTED | | | BTC 0.00000732122822973 USDC 5025.82774676593 USDT ERC20 9.71786991388842 | | | |
| 3.1.396229 | MICHAEL POWELL | ADDRESS REDACTED | | | ADA 419.262301190641 BTC 0.0000430482070S0046 DOT 63.2034771176B8 MATIC 56.129137485S713 | | | |
| 3.1.396230 | MICHAEL POWELL | ADDRESS REDACTED | | | ETH 0.000067881834356256 ETC 0.472688661668S6 ETH 0.001226157329152B LTC 0.738671497593579 MATIC 530.294132449924 USDT ERC20 1.15925745129494 | | | |
| 3.1.396231 | MICHAEL POWELL | ADDRESS REDACTED | | | BTC 0.00732522475187097 ETH 0.210881259134968 | | | |
| 3.1.396232 | MICHAEL POWER | ADDRESS REDACTED | | | BTC 0.0000100467938772082 | | | |
| 3.1.396233 | MICHAEL POWERS | ADDRESS REDACTED | | | CEL 1.13247533015917 | | | |
| 3.1.396234 | MICHAEL POWERS | ADDRESS REDACTED | | | BTC 0.000034400540566049 DOGE 0.0000006641808774B LINK 0.000015213883210248 MATIC 0.0000070169388D1431 UNI 0.00740741352233964 USDC 33454.1583385111 | | | |
| 3.1.396235 | MICHAEL POYNTON | ADDRESS REDACTED | | | BNB 0.00231680159505S6 BTC 1.006801216373D6 CEL 2637.30405D013 DOT 59.5223610652142 ETH 21.740314706322S2 USDC 15340.76639161D5 | | | |
| 3.1.396236 | MICHAEL POYTHRESS | ADDRESS REDACTED | | | BTC 0.10037740785665S ETH 0.340873736906231 | | | |
| 3.1.396237 | MICHAEL PRABURAJ KALAMOGAN | ADDRESS REDACTED | | | BTC 0.047470557744433D7 | | | |
| 3.1.396238 | MICHAEL PRADHANA | ADDRESS REDACTED | | | ADA 3277.63883585818 BNB 2.18984745983942 BTC 0.567653408220748 DOT 296.436560237333 ETH 21.09827425560D2 UNI 0.166358972925691 USDT ERC20 213.37026638113 | | | |
| 3.1.396239 | MICHAEL PRAHL | ADDRESS REDACTED | | | ADA 505.047464724771 BTC 0.000035103979004829 DOT 29.435666796608 ETH 0.00771188683075988 | | | |
| 3.1.396240 | MICHAEL PRASKAVICH | ADDRESS REDACTED | | | BTC 0.011702492479924 | | | |
| 3.1.396241 | MICHAEL PRATT | ADDRESS REDACTED | | | BTC 0.044731739378S125 SNX 14.5447858133053 | | | |
| 3.1.396242 | MICHAEL PRECOURT | ADDRESS REDACTED | | | BTC 0.000339399293292283 ETH 0.00444286416236828 LTC 0.034155454083S041 USDC 0.092476834026S771 XLM 0.0963995174645S1 | | | |
| 3.1.396243 | MICHAEL PREDDY | ADDRESS REDACTED | | | BTC 0.119445784804517 ETH 0.27606092948711D | BTC 0.029557041 ETC 39.03517127 ETH 0.10615372 | | |
| 3.1.396244 | MICHAEL PRENTICE | ADDRESS REDACTED | | | BTC 0.00902065680715138 CEL 1.14893515524766 ETH 0.041779937024953D LTC 0.100921205S4187 SGB 1637.27694133854 XRP 0.00000221373238919 ZRX 6273.86987218B9 | | | |
| 3.1.396245 | MICHAEL PRESCLER | ADDRESS REDACTED | | | BTC 4.55024384938290-05 CEL 2.88617296262718 ETH 0.00038809556370D678 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396246 | MICHAEL PRESLEY | ADDRESS REDACTED | | | BTC 0.00569784426205438<br>COMP 0.0225663860653417<br>ETH 0.0770395506902343 | | | |
| 3.1.396247 | MICHAEL PRESTON | ADDRESS REDACTED | | | BTC 0.0000003484398583938 | | | |
| 3.1.396248 | MICHAEL PRESTON | ADDRESS REDACTED | | | BTC 0.00639356338695681<br>ETH 0.0290613936509092<br>XRP 25 | | | |
| 3.1.396249 | MICHAEL PRESTON | ADDRESS REDACTED | | | MATIC 707.671788709109 | | | |
| 3.1.396250 | MICHAEL PRESTON | ADDRESS REDACTED | | | BTC 0.00054273734179197<br>GUSD 240.571715140804 | | | |
| 3.1.396251 | MICHAEL PRETE | ADDRESS REDACTED | | | ADA 883.602530316147<br>BTC 0.0283285481744665<br>DOT 15.2388656718995<br>ETH 0.230784205473029<br>LTC 0.9895377996173318 | | | |
| 3.1.396252 | MICHAEL PRETZSCH | ADDRESS REDACTED | | | BTC 0.00044663<br>CEL 122.798406383736<br>ETH 0.10646082 | | | |
| 3.1.396253 | MICHAEL PREWETT | ADDRESS REDACTED | | | BTC 0.0161903051215616<br>CEL 17.3466148208802<br>ETH 0.002400656123158228 | | | |
| 3.1.396254 | MICHAEL PRICE | ADDRESS REDACTED | | | BTC 0.585655532852246<br>USDC 207.306939924719 | | | |
| 3.1.396255 | MICHAEL PRICE | ADDRESS REDACTED | | | BTC 0.0000012000378075S3<br>USDC 44.973936387746 | | | |
| 3.1.396256 | MICHAEL PRICE | ADDRESS REDACTED | | | BTC 0.00007253651774138<br>ETH 0.00069702233602693M | | BTC 0.00000000814870B10A | |
| 3.1.396257 | MICHAEL PRIDDY | ADDRESS REDACTED | | | ADA 5323.82498851977<br>AVAX 0.00846102104586414B<br>BTC 1.00537357858243<br>ETH 6.285070258132I1<br>LINK 0.0388521068457638<br>LUNC 0.0285038096307I4<br>MATIC 0.0499207661087001<br>SOL 76.2348635793407<br>USDC 21667.3040604148 | ADA 4169.704558<br>AVAX 0.00000410215204518<br>BTC 0.2042961<br>ETH 0.574886<br>LUNC 54.6568459663305<br>MANA 829.694<br>MATIC 0.01253964014633129<br>SOL 25.5801<br>XLM 1103.79 | | |
| 3.1.396258 | MICHAEL PRIETO | ADDRESS REDACTED | | | BTC 0.0137300141849914<br>USDC 0.953112572801133 | | | |
| 3.1.396259 | MICHAEL PRIM | ADDRESS REDACTED | | | ETH 1.14390744309107 | | | |
| 3.1.396260 | MICHAEL PRINCE | ADDRESS REDACTED | | | BTC 0.112314502901748<br>CEL 150.660917887647<br>ETH 1.89307418837622 | | | |
| 3.1.396261 | MICHAEL PRINGLE | ADDRESS REDACTED | | | BTC 0.000186459818215296<br>MATIC 0.581549501087f02 | | | |
| 3.1.396262 | MICHAEL PRITCHARD | ADDRESS REDACTED | | | BTC 0.00000019758976456T6<br>ETH 0.0002433423552142B4 | | | |
| 3.1.396263 | MICHAEL PRITCHARD | ADDRESS REDACTED | | | AVAX 0.01249373676292333<br>BTC 0.000121817441753057<br>LUNC 0.00633038623567BB2<br>MATIC 2.23248101119518 | | | |
| 3.1.396264 | MICHAEL PRITCHARD | ADDRESS REDACTED | | | ADA 0.000059568221450A7<br>MATIC 0.07872907460047M4 | ADA 0.040876363357I9699<br>MATIC 52.1982850037I69 | | |
| 3.1.396265 | MICHAEL PROBST | ADDRESS REDACTED | | | ADA 1.418187343432I1<br>ETH 0.000964143818606842<br>USDC 1.70598175679962<br>USDT ERC20 1.70554890038717 | ADA 0.00000000121354937Z | | |
| 3.1.396266 | MICHAEL PROCOPIO | ADDRESS REDACTED | | | BTC 2.11098834006749E-05 | | | |
| 3.1.396267 | MICHAEL PROFUMO | ADDRESS REDACTED | | | BTC 0.0000000767299S082 | | | |
| 3.1.396268 | MICHAEL PROKOPEC | ADDRESS REDACTED | | | ADA 0.628458096J0219<br>BTC 0.000159307894024152<br>DOT 0.110816747798916<br>ETH 0.000083683974676105<br>LINK 0.0215996881422209S<br>MATIC 1.758661918464S8<br>SNX 0.00236589694400S8 | | | |
| 3.1.396269 | MICHAEL PROPER | ADDRESS REDACTED | | | ADA 0.52901892516798 | | | |
| 3.1.396270 | MICHAEL PROSKINE | ADDRESS REDACTED | | | BTC 0.10070689646846S<br>ETH 0.504910447056511<br>MATIC 555.79917599S912<br>SOL 11.8464834170465<br>USDC 1.64950530073064<br>USDT ERC20 0.145430630068942 | ETH 0.00000106140938990S<br>SNX 102.033<br>USDC 0.299 | | |
| 3.1.396271 | MICHAEL PROSPER EKEOMA | ADDRESS REDACTED | | | BTC 0.00000008892347241Z4 | | | |
| 3.1.396272 | MICHAEL PROTANO | ADDRESS REDACTED | | | ETC 1.05968239100S1<br>ETH 4.48893347570274 | | | |
| 3.1.396273 | MICHAEL PROUT | ADDRESS REDACTED | | | AAVE 0.009911197631142752<br>ADA 0.177470221106108<br>BCH 0.000001117049018832<br>BTC 0.000877375031113287<br>DASH 0.00062840324606734T<br>EOS 0.00349037062751479<br>ETH 0.000023303768406892<br>KNC 0.129381444756588<br>LINK 0.068835181715I024<br>LTC 0.000007443440089602<br>MATIC 1.47265479667268<br>MCDAI 0.0489537597750A1<br>PAXG 0.0000089170331942A9<br>SGB 4.378067983417Z7<br>SNX 0.005693757424039B<br>TUSD 0.00110403858359252<br>USDC 0.02164793788212AB<br>XLM 0.932835949180854<br>XRP 0.034421958744291A<br>ZRX 0.260984944I12978 | AAVE 0.00000341376643970I<br>ADA 0.000641971372218508<br>BCH 0.000003866501449809I<br>BTC 0.0000000021164007I5<br>DASH 2.33041509741795<br>ETH 0.0000006690551338481<br>LINK 0.000000367936514H<br>MATIC 0.000085028799931824<br>SGB 4553.11100754663<br>USDC 0.00155369700356692<br>XLM 0.00454268754495Z7 | | |
| 3.1.396274 | MICHAEL PROVENCHER | ADDRESS REDACTED | | | ADA 0.00000008005764J049<br>BTC 0.00000000420972193<br>CEL 0.4818281735907f69<br>DOT 0.00000000009253799<br>ETH 0.00070722756670883A<br>LUNC 0.00261233933494955<br>ZEC 0.000000033210039S | | | |
| 3.1.396275 | MICHAEL PROVENZA | ADDRESS REDACTED | | | BTC 0.00071156704957288<br>ETH 0.00180156019401114<br>LINK 0.0263162239795B8<br>MATIC 2.875215725084I2<br>SNX 0.270517237722977<br>USDC 3.76471464149515 | SNX 124.520255960163 | | |
| 3.1.396276 | MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | | | ADA 2575.63581945347<br>MATIC 728.50202535533<br>SOL 18.8196406540203<br>UNI 150.41465532I39<br>USDT ERC20 128.793898761075 | USDT ERC20 1263 | | |
| 3.1.396277 | MICHAEL PRUDENCIO | ADDRESS REDACTED | | | BTC 0.02056667083333<br>ETH 0.43960598054843I3<br>USDC 0.068725459995555 | BTC 0.00426572<br>USDC 0.00437378190812B05 | | |
| 3.1.396278 | MICHAEL PRYOR | ADDRESS REDACTED | | | ADA 488.548601623I66<br>BNB 1.21765121617736<br>BTC 0.0007328146265790D8<br>CEL 7.470007047B9651 | | | |
| 3.1.396279 | MICHAEL PSAKIS | ADDRESS REDACTED | | | CEL 0.79577321547841<br>LINK 0.0000028890017B6732<br>XLM 0.338365 | | | |
| 3.1.396280 | MICHAEL PTAJNIK | ADDRESS REDACTED | | | ADA 0.000383021131507165<br>BTC 0.000001256168483919<br>DOT 0.025199098304370B | ADA 0.409946117319227<br>BTC 0.00000000680637207J<br>DOT 12.3727999927095 | | |
| 3.1.396281 | MICHAEL PUERTO | ADDRESS REDACTED | | | BTC 0.000001712820525919<br>CEL 1.0945500998105<br>ETH 0.00008029477332417I<br>LTC 0.00010593913290004<br>OMG 0.00133765372273842<br>SGB 0.001130042355B4369<br>XRP 0.00755147860452831 | | | |
| 3.1.396282 | MICHAEL PUGH | ADDRESS REDACTED | | | ADA 0.00064803644B277228<br>BTC 0.00591893051261723<br>DASH 2.09278722017637<br>DOGE 2867.28540190253<br>LINK 7.54570414837498<br>USDC 6006.98628052593<br>XLM 32.6022602095951 | | | |
| 3.1.396283 | MICHAEL PUGLIESE | ADDRESS REDACTED | | | BTC 3.05971407289999E-08<br>ETH 0.0053483083126619B<br>MATIC 2275.52205636D38<br>XLM 1.16334375814167 | BTC 0.0000000513016656<br>XLM 7101.70411347105 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396284 | MICHAEL PUI WAI LAM | ADDRESS REDACTED | | | AAVE 0.000025616222518105<br>ADA 18.180854789958<br>BTC 0.00001991601297414<br>CEL 0.0048538587996946<br>DOT 1.0117445329374<br>ETH 0.00037367015260598<br>LINK 0.22963687865236<br>MATIC 87.3265301041108<br>SNX 0.0119896668818755<br>UNI 0.00008988931890982<br>USDC 0.0160333453615288 | AAVE 0.00000044537516143<br>ADA 0.00000025898997276<br>BTC 0.00000016098512714<br>CEL 49.2551076192366<br>DOT 0.00005280473190011<br>ETH 0.00000816571265019<br>LINK 0.00000856435536502<br>MATIC 0.0000054407380576B<br>SNX 0.00035475782654768B<br>UNI 0.00002531379620701<br>USDC 0.00000016910676528B<br>USDT ERC20 22.62 | | |
| 3.1.396285 | MICHAEL PULELLA | ADDRESS REDACTED | | | BTC 0.0000000093010192B7<br>CEL 10.5728641777436 | | | |
| 3.1.396286 | MICHAEL PULLANO | ADDRESS REDACTED | | | ADA 4.48730642822148<br>BTC 0.00004321662692352Z<br>DOT 0.23878104002097Z<br>ETH 0.00000444960627676B1<br>LINK 0.3504987423302S<br>LTC 0.0033344053146092<br>MATIC 0.01615798964153274<br>MCDAI 0.0257876171516B9 | | | |
| 3.1.396287 | MICHAEL PULST | ADDRESS REDACTED | | | BTC 0.000000005869844B1<br>ETH 0.00000133739838316<br>GUSD 0.00064629469918969<br>MCDAI 0.00000003965766288B<br>XLM 0.00000000605174614 | BTC 0.00000003048490085B<br>GUSD 0.242591301890238<br>MCDAI 0.05979290658180111<br>XLM 0.18551021281B941 | | |
| 3.1.396288 | MICHAEL PUNTILLO | ADDRESS REDACTED | | | ADA 2150.78179822216<br>BTC 0.04585183926591Z1<br>ETH 0.249261401188B3 | | | |
| 3.1.396289 | MICHAEL PUNZI | ADDRESS REDACTED | | | BTC 0.0000000928687099B5<br>USDC 0.240240052505 | | | |
| 3.1.396290 | MICHAEL PURL | ADDRESS REDACTED | | | BTC 0.0249345066388B71<br>ETH 0.55730197054342Z<br>MATIC 471.8612213985B<br>USDC 5731.41104957Z6 | | | |
| 3.1.396291 | MICHAEL PURPURO | ADDRESS REDACTED | | | ADA 40.6892497164528<br>BCH 0.4614982936214T<br>BTC 0.07335315909605B3<br>DOT 3.70517985037175<br>ETC 8.44995183789013<br>ETH 1.10965896089274<br>LINK 2.80417420602361<br>MATIC 31.3050628358345<br>PAX 48.17530453838<br>SNX 8.70848721612858 | | | |
| 3.1.396292 | MICHAEL PURVES | ADDRESS REDACTED | | Yes | AAVE 0.000424603980039585<br>ADA 0.046006047022124S<br>AVAX 0.00010276014224133Z<br>BTC 0.00000876192051629S<br>DOT 0.00047601800194171T<br>ETH 0.00011193003291B729<br>LUNC 0.0119925593816298S<br>MANA 0.01411281874712B9<br>MATIC 0.00865933078742911<br>SOL 0.00156439592429086<br>USDC 0.000012369836412424 | BTC 0.00000003832249739<br>ETH 0.000003<br>LUNC 0.000008360964192693<br>USDC 0.04887152379684412 | | BTC 0.17432427453723 |
| 3.1.396293 | MICHAEL PUTZ | ADDRESS REDACTED | | | ADA 3.19903020647577<br>BTC 0.00003738388883425<br>DOT 0.67755126681596G<br>LINK 0.05563087157042Z7<br>LUNC 0.04564887551790284Z<br>MATIC 0.01710344495433T9<br>SOL 0.02366429439695A2<br>USDC 0.337180514554B84 | | | |
| 3.1.396294 | MICHAEL PYE | ADDRESS REDACTED | | | 1INCH 83.7457008400958<br>AAVE 0.0020659211852182Z<br>ADA 519.93015778013S<br>BTC 0.7321021705533008<br>COMP 0.0015802952B635656<br>DASH 6.20106138381869<br>ETH 0.00746715756715554<br>KNC 20.0960035910853<br>MATIC 10.066531359017669<br>MANA 872.432382721849<br>MATIC 0.63969845463517B<br>OMG 0.00112414614891338<br>SNX 0.53707620788441A4<br>UNI 24.0407109399312<br>ZEC 0.00164408093723326<br>ZRX 85.7.02755928266 | ETH 0.13061961179028 | | |
| 3.1.396295 | MICHAEL PYON | ADDRESS REDACTED | | | AVAX 0.014110077495863<br>BTC 0.00011618901480Z3379<br>ETH 0.00092985488645235<br>LINK 0.03317410848407S5<br>USDC 19.46040393675B97 | AVAX 11.4998035377025<br>BTC 0.12621865516609<br>ETH 0.6846729528404<br>LINK 82.14288587671B9<br>USDC 12169.2121171704<br>XRP 155.284 | | |
| 3.1.396296 | MICHAEL PYON | ADDRESS REDACTED | | | ADA 2.28462028957229<br>BTC 0.000229251695501655<br>DOT 0.00928382010144508<br>ETH 0.000013478129486212<br>LINK 0.00154850156556337<br>LUNC 0.236543166B33922<br>MCDAI 0.054091245328B37<br>XLM 0.007192414358B415 | ADA 0.00000085164115962Z16<br>DOT 0.00000000000907B779<br>LUNC 0.000000326701404395<br>XLM 0.00000006753710757S | | |
| 3.1.396297 | MICHAEL PYTLEWSKI | ADDRESS REDACTED | | | ADA 0.000275567354866672<br>BTC 0.3522098B70455Z7<br>DOT 0.000533447301598B2<br>ETH 0.000000856220914266<br>MATIC 2.86448594024114 | ADA 0.44728336764598A4<br>BTC 0.0001312<br>DOT 0.000042466084219233B<br>ETH 0.0000031852148693002<br>USDC 17.161 | | |
| 3.1.396298 | MICHAEL QIAN | ADDRESS REDACTED | | | BTC 0.00000016718680107S<br>USDT ERC20 0.8993609650303G7 | | | |
| 3.1.396299 | MICHAEL QIAN | ADDRESS REDACTED | | | ADA 0.164227650004922<br>BTC 0.0000370618533962Z<br>LTC 0.00089428172248786Z<br>USDC 0.000766612793545B | BTC 0.000000107989472107<br>USDC 0.00000001851448A202 | | |
| 3.1.396300 | MICHAEL QIAN | ADDRESS REDACTED | | | ADA 1.09384353838917<br>BNB 0.00112971753426168<br>BTC 0.000001127523905725<br>USDT ERC20 9.88719326046823 | | | |
| 3.1.396301 | MICHAEL QUAN | ADDRESS REDACTED | | | BTC 0.03080738107024Z8<br>CEL 404.26368570145A<br>ETH 0.001127377910516B7<br>LINK 0.034020501324228B | | | |
| 3.1.396302 | MICHAEL QUARRE | ADDRESS REDACTED | | | ETH 0.0126687554857614 | | | |
| 3.1.396303 | MICHAEL QUELCH | ADDRESS REDACTED | | | BTC 0.000000008785272925<br>CEL 39.358858540242Z<br>SGB 473.068191073745<br>XRP 0.00000057001674187T | | | |
| 3.1.396304 | MICHAEL QUESSENBERRY | ADDRESS REDACTED | | | BTC 1.79623271509679E-05<br>CEL 28.283884854156<br>ETH 0.00000245191375142Z<br>MANA 0.029411708752279T<br>USDC 0.9785430179257S9<br>ZRX 0.38341058598724S | | | |
| 3.1.396305 | MICHAEL QUICK | ADDRESS REDACTED | | | CEL 1.13447197710539<br>ETH 0.022309625347 | | | |
| 3.1.396306 | MICHAEL QUICK | ADDRESS REDACTED | | | ADA 101.410639036043<br>BTC 0.0402780579320B53<br>ETH 0.22270597108298B | | | |
| 3.1.396307 | MICHAEL QUIGG | ADDRESS REDACTED | | | BTC 0.027358102365B834<br>LTC 0.0000509417088926892 | | | |
| 3.1.396308 | MICHAEL QUINNELL | ADDRESS REDACTED | | | BTC 0.052664953197376S1 | | | |
| 3.1.396309 | MICHAEL QUIÑONES | ADDRESS REDACTED | | | ADA 137.0605629842B2<br>BTC 0.0000092043312171A<br>ETH 0.35395760388789B<br>LINK 7.26414753858244<br>MANA 677.22437468658G<br>MATIC 217.372084929151<br>XLM 1281.12604963534 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396310 | MICHAEL QUINT | ADDRESS REDACTED | | | BTC 0.0014682473287527<br>CEL 1863.070821023385<br>MATIC 4292.354541356<br>SGB 15.5473945177591<br>XRP 3818.17820861263 | | | |
| 3.1.396311 | MICHAEL QUINTANA | ADDRESS REDACTED | | | BTC 0.0004836833068364<br>CEL 5.2247248935812 | | | |
| 3.1.396312 | MICHAEL QUINTINO | ADDRESS REDACTED | | | BTC 0.000000018540832559<br>ETH 7.76148344599799E-06<br>MATIC 0.0516540989123068<br>USDC 0.000771316836037513<br>XLM 0.053029555020253 | | | |
| 3.1.396313 | MICHAEL QUINTON | ADDRESS REDACTED | | | CEL 1.2582983415827<br>USDC 0.000000039572511508<br>USDT ERC20 0.000000006680739149<br>ZRX 0.186765265024471 | | | |
| 3.1.396314 | MICHAEL QUISENBERRY | ADDRESS REDACTED | | | ADA 385.086490027496<br>BTC 0.0310442795003159<br>ETH 0.227257378287 | | | |
| 3.1.396315 | MICHAEL QUOILIN | ADDRESS REDACTED | | | CEL 30.463317164193 | | | |
| 3.1.396316 | MICHAEL R BLEMASTER | ADDRESS REDACTED | | Yes | BTC 1.99704399071888<br>CEL 1387.74138111516<br>COMP 0.161182226304776<br>ETH 30.2658095210901<br>USDC 2927<br>ZRX 54930.1826517656 | | | ETH 606.5114455163 |
| 3.1.396317 | MICHAEL R BUBB | ADDRESS REDACTED | | | BTC 0.000805613810292632 | | | |
| 3.1.396318 | MICHAEL R CONWAY | ADDRESS REDACTED | | | ADA 0.219218220686642<br>BTC 0.0008271657339299966<br>CEL 11.5956033300935<br>ETH 0.000000389732656022<br>MATIC 0.00600858243497577<br>USDC 0.0000000047319670477 | BTC 0.000000000818624466 | | |
| 3.1.396319 | MICHAEL R COUGHLIN | ADDRESS REDACTED | | | ADA 363.082611953133<br>BTC 0.00123749781529796<br>DOGE 5712.2556187572<br>ETH 0.142970423360824 | | | |
| 3.1.396320 | MICHAEL R KRUG | ADDRESS REDACTED | | | AAVE 31.1820871536281<br>ADA 1573.12711308382<br>AVAX 31.7297453783<br>BNT 84.0439858022486<br>BTC 1.41197156452689<br>CEL 378.980003975226<br>DOT 96.641693685416<br>ETH 4.82849443462639<br>LINK 713.767066801455<br>MATIC 9167.89726115665<br>SNX 50.6127292516571<br>SOL 226.496897043517<br>USDC 281.183580575102 | USDC 155545.514408281 | | |
| 3.1.396321 | MICHAEL R LAGARDE | ADDRESS REDACTED | | | BTC 0.000001426067908252 | BTC 0.0122523059739743 | | |
| 3.1.396322 | MICHAEL R NOVOTNY | ADDRESS REDACTED | | | ETH 0.000018667649310664 | ETH 0.000004397212665776 | | |
| 3.1.396323 | MICHAEL R PERCHALUK | ADDRESS REDACTED | | | ETH 0.00151780135179815 | | | |
| 3.1.396324 | MICHAEL R PETERSEN | ADDRESS REDACTED | | | AVAX 0.0060470187102944 | | AVAX 65.1322788672408 | |
| | | | | | BTC 0.129434488826599 | | | |
| 3.1.396325 | MICHAEL R TALLENT | ADDRESS REDACTED | | | USDC 3.24893050217465 | | | |
| 3.1.396326 | MICHAEL RAADI PRAKASH LIONARONS | ADDRESS REDACTED | | | BNB 0.128059196876992<br>BTC 0.00125416489238526<br>BUSD 14188.4733951221<br>CEL 7.18608674869315<br>ETH 0.0106086474554926<br>LUNC 0.368422006285435<br>SOL 0.306499268211835<br>USDC 490.881769354481 | ETH 1 | | |
| 3.1.396327 | MICHAEL RABATIN | ADDRESS REDACTED | | | BTC 0.000456581727177293<br>ETH 1.07922049741766<br>MATIC 937.23743908337<br>XLM 2633.3959213272 | | | |
| 3.1.396328 | MICHAEL RABEL | ADDRESS REDACTED | | | BTC 0.00107713227652159<br>USDC 89079.8252917068 | | | |
| 3.1.396329 | MICHAEL RABI | ADDRESS REDACTED | | | BTC 0.001196975<br>CEL 56.5796651162523 | | | |
| 3.1.396330 | MICHAEL RACK | ADDRESS REDACTED | | | BTC 0.0294682066022609 | | | |
| 3.1.396331 | MICHAEL RACLE | ADDRESS REDACTED | | | BTC 0.0000076218816426172<br>CEL 0.145321424512196 | | | |
| 3.1.396332 | MICHAEL RADCLIFFE | ADDRESS REDACTED | | | ETH 0.0106965019616365<br>MATIC 2.08381230474589 | | | |
| 3.1.396333 | MICHAEL RADCLIFFE | ADDRESS REDACTED | | | GUSD 0.0240288703654269 | GUSD 0.00514463754995123 | | |
| 3.1.396334 | MICHAEL RADEZ | ADDRESS REDACTED | | | BTC 1.08081363592802<br>ETH 20.2868457105297<br>MATIC 17440.2618443746<br>MCDAI 74.4058348926331<br>SNX 441.307631183837<br>USDC 43001.7489411288<br>USDT ERC20 13819.657027398<br>XLM 12643.7325297712 | | | |
| 3.1.396335 | MICHAEL RADFORD | ADDRESS REDACTED | | | BTC 0.000049857154721497<br>ETH 0.00276105785735428 | | | |
| 3.1.396336 | MICHAEL RADISEVIC | ADDRESS REDACTED | | | BCH 3.20418378213775<br>BTC 0.00119902684151893<br>USDC 256.938151824351 | | | |
| 3.1.396337 | MICHAEL RADU | ADDRESS REDACTED | | | BTC 0.0000001902487050363<br>USDC 14860.587714083 | ETH 2.693948 | | |
| 3.1.396338 | MICHAEL RADWAN | ADDRESS REDACTED | | | BTC 0.000007421402353807<br>ETH 0.000169109841079157 | | | |
| 3.1.396339 | MICHAEL RADZIMINSKI | ADDRESS REDACTED | | | BTC 0.00423466939806508 | | | |
| 3.1.396340 | MICHAEL RAEL SCHECHTER | ADDRESS REDACTED | | | BTC 0.000001594113915022<br>ETH 0.051734516085385<br>USDC 1936.7910785901 | | | |
| 3.1.396341 | MICHAEL RAFFERTY | ADDRESS REDACTED | | | BTC 0.0000036669147663681<br>COMP 0.00111471598454634<br>DASH 7.22624373080689<br>ETH 0.00102881762858201<br>KNC 0.0864565405700882<br>MANA 1.15479286120587<br>SGB 47.6501836582404<br>SNX 0.0515745659008859<br>UNI 0.0207717959546612<br>XLM 32.5981213061919<br>XRP 0.000000127312590649 | | | |
| 3.1.396342 | MICHAEL RAFFERTY | ADDRESS REDACTED | | | ADA 0.000000301498438086<br>BTC 0.0861276390714017<br>CEL 0.11749428675772<br>DOT 0.024596637884837 | | | |
| 3.1.396343 | MICHAEL RAFFETSEDER | ADDRESS REDACTED | | | BTC 0.000001369947392571<br>BUSD 0.321637974252689<br>CEL 0.734084852987111 | | | |
| 3.1.396344 | MICHAEL RAGA-BARONE | ADDRESS REDACTED | | | ETH 0.00722392207232671 | | ETH 6.44654360061656 | |
| 3.1.396345 | MICHAEL RAGLAND | ADDRESS REDACTED | | | BTC 0.000001426044875136<br>CEL 0.241747307181803<br>MATIC 0.149528363244065<br>USDC 0.019630496305468 | | | |
| 3.1.396346 | MICHAEL RAHARJO | ADDRESS REDACTED | | | CEL 8.11878183770811 | | | |
| 3.1.396347 | MICHAEL RAHBEK | ADDRESS REDACTED | | | BTC 0.000775607566632392<br>CEL 2097.32444782374 | | | |
| 3.1.396348 | MICHAEL RAIMANN | ADDRESS REDACTED | | | BTC 1.20318486518424<br>CEL 0.00229515641469556 | BTC 0.002318207832518144 | | |
| 3.1.396349 | MICHAEL RAINAL | ADDRESS REDACTED | | | BAT 146.916447511601<br>BNB 0.00758836593479083<br>BTC 0.00491774997298535<br>CEL 2.68056274105293<br>DASH 0.23049815251688<br>DOT 0.315348843109315<br>LUNC 2.03037674295474<br>MANA 69.3528821128639<br>UNI 2.82681289053993<br>XLM 357.796321681701 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396350 | MICHAEL RAINEY | ADDRESS REDACTED | | | BTC 0.0000013870359395174<br>ETH 10.9096957907938<br>GUSD 0.00908463234147356<br>USDC 0.438565005956809<br>USDT ERC20 0.359644591074787 | BTC 0.0000000084503137823<br>USDC 0.000000452437326558<br>USDT ERC20 0.000000109211090003 | | |
| 3.1.396351 | MICHAEL RAINONE | ADDRESS REDACTED | | | BTC 0.0264317856293337<br>ETH 3.30451165322748<br>USDC 4.85803653876504<br>XLM 0.0220715155119985 | | | |
| 3.1.396352 | MICHAEL RAKONJAC | ADDRESS REDACTED | | | BCH 4.89244388297905<br>BTC 0.26500047090421<br>CEL 364.29587137269<br>ETH 2.39611460867831 | | | |
| 3.1.396353 | MICHAEL RALPH | ADDRESS REDACTED | | | XRP 10.0233098172524 | | | |
| 3.1.396354 | MICHAEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.0001175539731025595 | | | |
| 3.1.396355 | MICHAEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00133428616071B | | | |
| 3.1.396356 | MICHAEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00077274223457971 | | | |
| 3.1.396357 | MICHAEL RAMOS | ADDRESS REDACTED | | | BTC 0.000545128235601597<br>MATIC 16.6186059846038<br>UNI 0.124053458834151 | | | |
| 3.1.396358 | MICHAEL RAMOS | ADDRESS REDACTED | | | ADA 1988.01662525753<br>BTC 0.0353963964947427<br>DASH 1.05440343888793<br>DOGE 4474.96607295609<br>ETC 8.0388021587283<br>ETH 4.50851063068341<br>LINK 20.569953961609S<br>MATIC 0.778452671947848<br>SOL 5.2227954280958Z | MATIC 431.689047914564 | | |
| 3.1.396359 | MICHAEL RAMOS | ADDRESS REDACTED | | | BAT 69.68328298829<br>LINK 11.2986883121905<br>LTC 2.50636383464738<br>MATIC 295.520245513762<br>XLM 151.865619603446 | | | |
| 3.1.396360 | MICHAEL RAMOS | ADDRESS REDACTED | | | CEL 0.08091183237889<br>ETH 0.000046873957135559<br>SNX 0.0626163169118095 | | | |
| 3.1.396361 | MICHAEL RAMOS-CONTRERAS | ADDRESS REDACTED | | | ADA 0.294087161293808<br>BTC 0.0000036385935571<br>ETH 0.0226103371819077 | | | |
| 3.1.396362 | MICHAEL RAMPTON | ADDRESS REDACTED | | | BTC 0.000615312851144436<br>COMP 0.037646423459409S<br>EOS 11.1997938246476<br>ETH 0.00962960601324669<br>XLM 95.9508911537451 | BTC 0.0000003647211655832<br>ETH 0.0000008015919237741 | | |
| 3.1.396363 | MICHAEL RAMSEY | ADDRESS REDACTED | | | ADA 0.00000000638285951216<br>BCH 0.00000000034615514<br>BSV 1.56288495668004<br>BTC 0.00013967950886985B<br>COMP 2.09801343942139005<br>EOS 0.061758142128420J<br>ETC 0.000000054390367564<br>LTC 0.000000000009442635632<br>MANA 0.00000015798499301<br>MATIC 751.01784107315<br>SNX 302.415981227021<br>UNI 0.00516051534636164<br>USDC 828.462334475873<br>XLM 0.0020205556022197J | ADA 0.273312229753631<br>BCH 0.00000282748927903Z<br>ETH 0.0000077805904626Z4<br>LTC 0.0000004509616490285<br>MANA 0.00645968118327B7<br>USDC 20<br>XLM 20.465125057231309 | | |
| 3.1.396364 | MICHAEL RAMSEYER | ADDRESS REDACTED | | | BTC 0.00106018794960228<br>CEL 45.4933807916713<br>ETH 0.00000008 | | | |
| 3.1.396365 | MICHAEL RANDOLPH | ADDRESS REDACTED | | | BTC 0.0000074106508S322<br>ETH 7.71248691288549E-05 | | | |
| 3.1.396366 | MICHAEL RANDOLPH | ADDRESS REDACTED | | | BTC 0.000002663611298057<br>ETH 0.00465148367282007<br>GUSD 0.00780682238389237<br>MATIC 5.07738839418383<br>USDC 0.00116542597870199 | | | |
| 3.1.396367 | MICHAEL RANGER | ADDRESS REDACTED | | | BTC 0.200304543159453<br>DASH 10.9924863363676<br>DOT 22.1342973067911<br>ETH 1.12120725134223<br>MATIC 1385.89219548191<br>XRP 5.15037938428437<br>ZRX 102.469764717189 | | | |
| 3.1.396368 | MICHAEL RANKERT | ADDRESS REDACTED | | | BTC 0.000358782203375163<br>CEL 1.15116897253898<br>ETH 0.15382363949873<br>LTC 3.45068893971051<br>MATIC 92.8653876455849<br>SGB 2571.82491542938<br>USDC 10.0884784227063<br>USDT ERC20 3.91781777972672<br>XLM 80.99584714487S5<br>XRP 9.29810012785577<br>ZRX 1096.47389689289 | | | |
| 3.1.396369 | MICHAEL RANKIN | ADDRESS REDACTED | | | ADA 547.052091789635<br>BTC 0.034128320792688B<br>DOT 44.1716419766268<br>ETH 0.280914528864677<br>LINK 21.98891178504<br>MATIC 366.311756017915<br>XLM 14.2136591487681 | BTC 0.23722256<br>ETH 0.682580091913324 | | |
| 3.1.396370 | MICHAEL RAPOPORT | ADDRESS REDACTED | | | BTC 0.025<br>CEL 25.1037701739107 | | | |
| 3.1.396371 | MICHAEL RARES | ADDRESS REDACTED | | | ADA 826.91831784109<br>BTC 0.000162875748652169<br>ETH 0.002617177707J167<br>LINK 2.7636453641065Z | | | |
| 3.1.396372 | MICHAEL RARICK | ADDRESS REDACTED | | | AAVE 0.000092658387622453<br>BTC 0.000001241773013723<br>MATIC 0.167604555910127 | | | |
| 3.1.396373 | MICHAEL RASMUSSEN | ADDRESS REDACTED | | | AAVE 4.30669332416703<br>BAT 1975.86764188411<br>BCH 0.00157150201557894<br>BNT 0.93072733205041Z<br>BTC 0.000054431529768142<br>CEL 0.721408759767502<br>COMP 3.18574719194023<br>DASH 8.28427001720899<br>DOT 165.373745025602<br>EOS 0.0386613709428709<br>ETC 0.0284992775569273<br>ETH 2.79491558470481<br>KNC 0.0635378211Z6352<br>LINK 168.312088134348<br>LTC 0.00461366695209108<br>MATIC 3564.35959324857<br>OMG 0.0420073210548908<br>SNX 523.770264784247<br>UNI 238.16718227095B<br>XLM 5656.13729204582<br>XRP 0.000000013443344558<br>ZEC 14.19691168358B<br>ZRX 4704.16733918383 | CEL 0.000017305739S20632 | | |
| 3.1.396374 | MICHAEL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00000000620349749I<br>CEL 0.46413207154193 | | | |
| 3.1.396375 | MICHAEL RASMUSSEN | ADDRESS REDACTED | | | CEL 1.07976085349758 | | | |
| 3.1.396376 | MICHAEL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.059378745662404<br>XLM 32.1075595055171 | | | |
| 3.1.396377 | MICHAEL RASPANTI | ADDRESS REDACTED | | | BTC 0.00000009640165896<br>CEL 48.3556038701J8 | | | |
| 3.1.396378 | MICHAEL RATKOVIC | ADDRESS REDACTED | | | ADA 1540.79248106592<br>BTC 0.00218518753232201<br>EOS 153.7266643589816<br>USDT ERC20 267.496423517973 | | | |
| 3.1.396379 | MICHAEL RATLIF | ADDRESS REDACTED | | | ADA 0.102615998703091<br>BTC 0.005984213247086693<br>DOT 3.02528163706648 | BTC 0.00015064 | | |
| 3.1.396380 | MICHAEL RAU | ADDRESS REDACTED | | | CEL 1.15595103035261 | | | |
| 3.1.396381 | MICHAEL RAUHOFER | ADDRESS REDACTED | | | BTC 0.001066348184D0904<br>CEL 42.75008B300S849<br>USDC 1276.239747 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396382 | MICHAEL RAUSA | ADDRESS REDACTED | | | BTC 0.0001997943634947511 | BTC 0.00000001409159431 | | |
| 3.1.396383 | MICHAEL RAUTER | ADDRESS REDACTED | | | BTC 0.06591403239821 8<br>ETH 1.519860578238 4<br>SOL 0.08331552626706 69<br>TAUD 3365.40583370933<br>TCAD 35 78.12762138298<br>USDC 11703.7315469388 | | | |
| 3.1.396384 | MICHAEL RAY | ADDRESS REDACTED | | | BTC 0.00029660024840 1175 | BTC 0.0000003384514172 45 | | |
| 3.1.396385 | MICHAEL RAY | ADDRESS REDACTED | | | OMG 0.00016671125134 8824 | | | |
| 3.1.396386 | MICHAEL RAY CROMER | ADDRESS REDACTED | | | USDC 0.1017553285528 18 | | | |
| 3.1.396387 | MICHAEL RAY DIANDA | ADDRESS REDACTED | | | BTC 0.0001099234428 42832 | | ETH 0.00000178<br>LUNC 11.99905<br>USDC 1.298<br>XTZ 0.002 | |
| 3.1.396388 | MICHAEL RAY HAMILTON | ADDRESS REDACTED | | | BTC 0.0023157113711300 4<br>CEL 10.8421100428115<br>ETH 0.04680129530189 6<br>LINK 3.146848149565 77<br>SGB 5.05373924617581<br>SNX 3.6303483021727 7<br>XRP 33.0584756440674 | | | |
| 3.1.396389 | MICHAEL RAY STOOKSBURY | ADDRESS REDACTED | | | | CEL 129.8181796809 04<br>SGB 18977.49307 | | |
| 3.1.396390 | MICHAEL RAY VICTOR LOPEZ | ADDRESS REDACTED | | | BTC 0.00302833430604604<br>CEL 104.502772215272<br>ETH 0.00062938398053 4557<br>LTC 0.00000000404525465 8<br>PAX 251.845854749955 5 | | | |
| 3.1.396391 | MICHAEL RAYMOND BERNARD | ADDRESS REDACTED | | | XLM 531.08094456872 7 | | | |
| 3.1.396392 | MICHAEL RAYMOND GOW | ADDRESS REDACTED | | | BTC 0.65867901621478 1<br>ETH 17.2373964056804<br>USDC 40786 3373984314 | | | |
| 3.1.396393 | MICHAEL READE | ADDRESS REDACTED | | | BSV 0.0016185593856999 4<br>BTC 0.00000600830731911 8<br>CEL 0.42369108715068 6<br>EOS 0.000032279966205 039<br>XRP 1.9613057972068 | | | |
| 3.1.396394 | MICHAEL REAGAN | ADDRESS REDACTED | | | BTC 3.18210580491059<br>ETH 32.6462085861345<br>USDC 824.636194277688 | | | |
| 3.1.396395 | MICHAEL REAGAN | ADDRESS REDACTED | | | AAVE 6.72358192118486<br>BTC 1.91514272602 84<br>COMP 2.98361459937358<br>MATIC 4656.53954196112<br>SOL 80.127975124950 2 | | | |
| 3.1.396396 | MICHAEL REAL | ADDRESS REDACTED | | | BTC 2.8667091326749900 -06<br>USDC 0.2331675227138 1 | | | |
| 3.1.396397 | MICHAEL REDAHAN | ADDRESS REDACTED | | | CEL 1.06763919542735 | | | |
| 3.1.396398 | MICHAEL REDDICK | ADDRESS REDACTED | | | MCDA1 31.8207615460751<br>XLM 528.777778800 25<br>XRP 1131.76451179489 | | | |
| 3.1.396399 | MICHAEL REDDICK | ADDRESS REDACTED | | | BTC 0.00001238342321 3276<br>CEL 0.0 11941548083983 3 | | | |
| 3.1.396400 | MICHAEL REDER | ADDRESS REDACTED | | | AAVE 31.3236667159998<br>ADA 6518.24912391676<br>AVAX 133.35303601705 1<br>BTC 1.98222485779158<br>CEL 643.149211459796<br>DOT 2205.862501182 7<br>ETH 0.08993861721417 18<br>KNC 0.3591542892890 7<br>LINK 1390.296336501 98<br>MATIC 9627.2756791432 2<br>SNX 741.349542517652<br>SOL 357.646285010227<br>SUSHI 434.2600938487 41<br>UNI 465.040877801515<br>USDC 29788.1105636046 | BTC 1<br>ETH 0.000000020644828892 2 | | |
| 3.1.396401 | MICHAEL REDIGER | ADDRESS REDACTED | | | BTC 1.035296755014 58 | | | |
| 3.1.396402 | MICHAEL REDLICH | ADDRESS REDACTED | | | BTC 0.00000000026817880 65<br>CEL 111.272370376908 | | | |
| 3.1.396403 | MICHAEL REDMAN | ADDRESS REDACTED | | | BTC 0.22750684202309<br>CEL 4.43264349424929<br>DOT 0.05532808136030 35<br>ETH 1.18566374080484<br>LINK 0.021726491831733 1<br>SOL 8.0617763936551 1 | | | |
| 3.1.396404 | MICHAEL REED | ADDRESS REDACTED | | | BTC 0.00040052368855258<br>ETH 0.00277090055023191<br>MATIC 7.95698384810919 | | | |
| 3.1.396405 | MICHAEL REED | ADDRESS REDACTED | | | ADA 0.2178748359654 46<br>BTC 0.00006576496499328 4<br>CEL 0.69826262311862 8<br>DOT 5.60241731455934<br>MATIC 0.35871245767912 1<br>USDC 0.07961564396797 37 | BTC 0.000000087083468248 4<br>USDC 13.7476319097917 | | |
| 3.1.396406 | MICHAEL REED | ADDRESS REDACTED | | Yes | BTC 0.01938461193539969<br>CEL 2854.56231049507<br>DOT 28.0736967<br>ETH 0.28965335796102 4<br>MATIC 11968.1509948862<br>SGB 15.15222591624 26<br>USDT ERC20 246.254981<br>XAUT 0.10553974100474 6<br>XRP 199.97 | | | BTC 0.09393347828071 24<br>ETH 1.77380484074305 |
| 3.1.396407 | MICHAEL REED | ADDRESS REDACTED | | | ADA 1.46024605177205<br>BTC 0.00003649607226987 2<br>MANA 0.06887934386645 02<br>MATIC 5.82295070467045<br>SNX 0.09066331146719 1<br>UNI 0.02529833086809 13<br>ZRX 0.0862641277465209 | | | |
| 3.1.396408 | MICHAEL REED | ADDRESS REDACTED | | | CEL 0.06446186280956 68<br>XRP 13.074414432978 | | | |
| 3.1.396409 | MICHAEL REES | ADDRESS REDACTED | | | AAVE 2.39350704737088<br>ADA 88.79716813834 38<br>BAT 0.0417646971865451<br>BCH 0.0026143548604614<br>BTC 0.218938185698964<br>COMP 0.00009265013928 1879<br>DASH 1.06063575911218<br>DOT 0.11518064692882 5<br>ETH 4.09010782424863<br>GUSD 0.40616216660876 1<br>KNC 0.7869558452891 55<br>LINK 0.0228341360483591<br>LTC 0.02077885780411 31<br>MATIC 646.073488192968<br>PAXG 0.0007164842083289 42<br>SNX 79.935987204835 4<br>SOL 13.23987631883 12<br>UMA 0.0015073651216615 1<br>USDC 6.390916803048 21<br>XLM 0.29946909223434 6<br>XRP 89.940878<br>XTZ 50.485.397370337<br>ZRX 2.44700003606481 | DOT 55.7046130894752 | | |
| 3.1.396410 | MICHAEL REESE | ADDRESS REDACTED | | | LINK 1.84282631594776<br>XLM 0.1647602055472319<br>ZRX 0.0362542079756946 | | | |
| 3.1.396411 | MICHAEL REEVES | ADDRESS REDACTED | | | BTC 0.00000008058339015 87<br>DOT 0.0833012150963168<br>ETH 0.01511203909603951<br>TUSD 2.32549993572666 | | | |
| 3.1.396412 | MICHAEL REEVES | ADDRESS REDACTED | | | BTC 0.04072587997026 01<br>ETH 1.2262636493752 9<br>MATIC 2107.867770967 73 | | | |
| 3.1.396413 | MICHAEL REGAN | ADDRESS REDACTED | | | MATIC 0.6487483821018 74 | MATIC 620.940629513949 | | |
| 3.1.396414 | MICHAEL REGGER | ADDRESS REDACTED | | | BTC 0.00000001757915752<br>CEL 14.3944637886056<br>XLM 0.2425896<br>XRP 1.069275 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396415 | MICHAEL REGINELLA | ADDRESS REDACTED | | | ADA 1227.2552360135S<br>BTC 0.00325296543321439<br>CEL 894.18116369278T<br>ETH 0.034628898T440177<br>LINK 5.16342442645644<br>XLM 3330.3937T186377<br>XRP 133.655237823823 | | | |
| 3.1.396416 | MICHAEL REGISTER | ADDRESS REDACTED | | | BTC 0.00115468280174356<br>USDC 415.0767171T825 | USDC 500 | | |
| 3.1.396417 | MICHAEL REHA | ADDRESS REDACTED | | | LINK 0.0013978864658064 | | | |
| 3.1.396418 | MICHAEL REHBACH | ADDRESS REDACTED | | Yes | 1INCH 402.949329987196<br>AAVE 4.95<br>ADA 1247.015104<br>AVAX 9.74128914647309<br>BAT 2098.195551886674<br>BTC 0.6863334708993214<br>CEL 28396.51185323B7<br>COMP 6.396283002113611<br>DOGE 900.4033387698 1<br>DOT 121.26048901285 3<br>EOS 277.124<br>ETC 17.49<br>ETH 10.21743235500 9S<br>GUSD 78.2473076923076<br>KNC 1.38648153761904<br>LINK 66.18971007<br>LTC 0.999<br>LUNC 1058.15709<br>MANA 275<br>MATIC 3472.10954857876<br>OMG 6.46990556<br>PAXG 1.0067986<br>SNX 174.506406096805<br>SOL 10.9995<br>SUSHI 12.5152<br>UNI 18.16319285<br>USDC 0.0039949375140494 2<br>USDT ERC20 0.000000233879209 25 | | | KNC 940.952380952381 |
| 3.1.396419 | MICHAEL REICHART | ADDRESS REDACTED | | | BTC 0.00025185280297657 3 | BTC 0.00000530788340969 | | |
| 3.1.396420 | MICHAEL REID | ADDRESS REDACTED | | | AVAX 3.623122386961 4<br>BAT 0.02482807935818<br>BTC 0.0035917517265916<br>ETH 0.59558307444027<br>LINK 11.197432032362<br>SNX 33.70197838132 51<br>XLM 0.10838607160567 5 | | | |
| 3.1.396422 | MICHAEL REID | ADDRESS REDACTED | | | USDC 0.51635361884982 4 | | | |
| 3.1.396423 | MICHAEL REID | ADDRESS REDACTED | | | BTC 0.0255583871107883<br>CEL 27742.9361980 3<br>MATIC 4439.23238998155<br>USDC 1215.186999980645 | | | |
| 3.1.396424 | MICHAEL REIDY | ADDRESS REDACTED | | | BTC 0.00511725887983143 6<br>MATIC 2.31131829918064 | | | |
| 3.1.396425 | MICHAEL REIDY | ADDRESS REDACTED | | | ADA 101.376768444228<br>BTC 0.00816234425257438<br>DOT 4.09705072037228<br>ETH 0.081015437052547 3<br>XRP 90.3428024509755 | | | |
| 3.1.396426 | MICHAEL REIHING | ADDRESS REDACTED | | | BTC 0.00789206357996212 | | | |
| 3.1.396427 | MICHAEL REIJERSEN | ADDRESS REDACTED | | | BCH 0.5415667229449 29<br>BTC 0.0079843607052181 8<br>ETH 0.11011562733008<br>XLM 551.136429946997 | | | |
| 3.1.396428 | MICHAEL REIJNHOUDT | ADDRESS REDACTED | | | ETH 0.0201572511973844<br>MATIC 6.798561218T4299<br>USDC 204.807081171919 | | | |
| 3.1.396429 | MICHAEL REILLEY | ADDRESS REDACTED | | | BTC 0.04230501195091 73<br>DOT 24.5182289737343<br>ETH 0.03179066340543951<br>GUSD 20.1612082144244<br>USDC 82.9210104371516 | BTC 0.00000083<br>ETH 31.505906707039 1<br>GUSD 0.0055116385462815 2 | | |
| 3.1.396430 | MICHAEL REILLY | ADDRESS REDACTED | | Yes | BTC 0.13830644741789 | BTC 0.00000083 | | BTC 2.355533375444 3 |
| 3.1.396431 | MICHAEL REILLY | ADDRESS REDACTED | | | ETH 0.0008001584389136 4025<br>ETH 0.00025867224424756 5<br>SNX 0.043970646133751 3 | BTC 0.02716658600041333<br>ETH 0.29407995811 0848<br>SNX 0.068229544113 9429<br>USDC 57.622 | | |
| 3.1.396432 | MICHAEL REILLY | ADDRESS REDACTED | | | AVAX 28.2789582040307<br>BTC 0.18697327175776 9<br>COMP 0.00030514007647 55787<br>ETH 5.269154818889 98<br>LINK 150.3047030528 57<br>MATIC 2093.86454681 19<br>SNX 0.1387354125976 18<br>UNI 0.0129587369074 726 | BTC 0.11397235 | | |
| 3.1.396433 | MICHAEL REIMAR SCHAUDIENST | ADDRESS REDACTED | | | BTC 0.2392403890625 1 | | | |
| 3.1.396434 | MICHAEL REINBOLD | ADDRESS REDACTED | | | BTC 0.00023037576895647<br>ETH 0.0036944460317118 3 | | | |
| 3.1.396435 | MICHAEL REINER | ADDRESS REDACTED | | | AAVE 7.3130601069761 3<br>ADA 0.12134579765488 7<br>BCH 0.00280341317962 001<br>BTC 0.0000073377299448 943<br>COMP 0.00494750891685 319<br>DOT 0.46933547280413 7<br>ETH 0.007110273057385 22<br>MATIC 3021.29724874541<br>MCDAI 35.2592160250386<br>PAXG 1.2002976727823 5<br>SNX 809.714206316813<br>UNI 21.0090428631465<br>USDC 540.29202810697 6 | | BTC 0.0000000040109050 44<br>DOT 0.000000000083635842<br>PAXG 11.16658956640 244 | |
| 3.1.396436 | MICHAEL REINHARDT | ADDRESS REDACTED | | | BTC 0.00054646625295121 1<br>CEL 279.682844596259<br>DASH 0.00000000340709246<br>USDT ERC20 0.0000008261513 30567 | | | |
| 3.1.396437 | MICHAEL REININGER | ADDRESS REDACTED | | | AAVE 1.66335916989978<br>BTC 0.92664019530155 3<br>DOT 84.178154130B966<br>ETH 10.46787553285712<br>MATIC 682.14396728770 5<br>SOL 72.494726600240 1 | | | |
| 3.1.396438 | MICHAEL REIS | ADDRESS REDACTED | | | CEL 0.50871763201444 | | | |
| 3.1.396439 | MICHAEL REISDORF | ADDRESS REDACTED | | | BTC 0.02111628874321 16 | | | |
| 3.1.396440 | MICHAEL REISS | ADDRESS REDACTED | | | BTC 0.00000070744002090 47<br>USDC 53977.6444588495 | | | |
| 3.1.396441 | MICHAEL REITER | ADDRESS REDACTED | | | AAVE 1.3100402636592 6<br>ADA 1520.413709902 16<br>BCH 1.481911448245 57<br>BTC 0.00909861348876 2475<br>DOT 51.65705421943 85<br>LINK 18.21216419736 8<br>LTC 9.54304505479259<br>MATIC 2643.1204882 7716<br>SNX 96.928606227275<br>SUSHI 47.1021233946 279<br>UNI 16.445061185694 8<br>XLM 1266.95658040482 | | | |
| 3.1.396442 | MICHAEL REITZ | ADDRESS REDACTED | | | ADA 0.22270700682050 5<br>BTC 0.00001862069894 9643<br>ETH 0.0000029650474 13129<br>USDC 0.677372608020 079 | | | |
| 3.1.396443 | MICHAEL RELJIC | ADDRESS REDACTED | | | ADA 235.073481605444<br>BNB 1.03871883893686<br>BTC 0.00501856999822 083<br>CEL 299.345546272071<br>ETH 0.00011363137041 5787<br>USDC 0.760754827024 173 | | | |
| 3.1.396444 | MICHAEL RELLINS | ADDRESS REDACTED | | | BCH 0.00060650182942 9941<br>BTC 1.91938816130296- 06<br>ETH 0.00001051503707 0629<br>MCDAI 1.0190924491464 68 | | | |
| 3.1.396445 | MICHAEL REMCO RUBEN | ADDRESS REDACTED | | | CEL 0.68428581713257 8<br>MATIC 0.00079263201128 3407<br>MCDAI 30.3331057933828 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396446 | MICHAEL RENCZKOWSKI | ADDRESS REDACTED | | | ADA 132.30177605761S<br>BAT 0.0055070180734481<br>BTC 0.038155821676438<br>ETH 0.51573946556105S<br>GUSD 1.26059978572888<br>LINK 10.628554619785<br>MATIC 217.957285953296<br>SOL 2.58357731187J16<br>USDC 0.49541531098966 | | | |
| 3.1.396447 | MICHAEL RENNIER | ADDRESS REDACTED | | | BTC 0.042626807782B757<br>ETH 3.04704514301222<br>MATIC 1341.85671401466<br>USDC 2045.73043860267 | | | |
| 3.1.396448 | MICHAEL RENO | ADDRESS REDACTED | | | BCH 0.0000821848599794497<br>BTC 0.0038253933707D127<br>CEL 3.2751968519731<br>DASH 0.00651125039931544<br>ETH 0.0048994222165948<br>LTC 0.0016450593205822<br>MCDAI 8.40561835145122<br>USDC 0.43144153882357<br>XLM 314.14554S35809 | | | |
| 3.1.396449 | MICHAEL RENOVICH | ADDRESS REDACTED | | | ADA 7104.3446395907<br>BTC 0.30448053<br>CEL 712.089959167272T<br>ETH 5.67789103 | | | |
| 3.1.396450 | MICHAEL REPPION | ADDRESS REDACTED | | | BTC 0.00322937885202237<br>ETH 0.0086125960565061S | | | |
| 3.1.396451 | MICHAEL RESCHKE | ADDRESS REDACTED | | | BTC 0.0000010655J07046039<br>MATIC 0.0014928528209B066 | | | |
| 3.1.396452 | MICHAEL RESNICK | ADDRESS REDACTED | | | ADA 0.0824599642924B7<br>BTC 0.0000676987098483S<br>DOT 0.126646881886926<br>MATIC 0.68323542880767G<br>USDC 0.775589238503T7 | USDC 0.0000003783473033395 | | |
| 3.1.396453 | MICHAEL RESPICIO | ADDRESS REDACTED | | | BTC 0.0000000007075831112<br>USDT ERC20 0.201097921336998 | | | |
| 3.1.396454 | MICHAEL RESTA | ADDRESS REDACTED | | | SOL 0.0616366S86 | | | |
| 3.1.396455 | MICHAEL RESTIFO | ADDRESS REDACTED | | | BTC 0.02230753324109B3<br>CEL 0.12507365964239Z | | | |
| 3.1.396456 | MICHAEL RESURRECCION | ADDRESS REDACTED | | | BCH 0.00000760663347791G<br>EOS 0.00265480607685966<br>LTC 0.000003514885837776<br>USDC 0.00005997966075943 | BCH 0.00000000241754126<br>EOS 0.000058983897789D9<br>LTC 0.000000002450624374 | | |
| 3.1.396457 | MICHAEL RETHMAN | ADDRESS REDACTED | | | BTC 0.1521983482901Z7<br>ETC 2.0484772020259S<br>ETH 0.0220335056275341<br>LTC 1.02442618831939<br>USDC 3690.2186220927T<br>XLM 29.8131044686197 | | | |
| 3.1.396458 | MICHAEL REVEL | ADDRESS REDACTED | | | ADA 0.08564559055155125<br>BAT 0.29299136582474J<br>BNB 0.000881854097760929<br>BTC 0.0000009680926597D8<br>CEL 0.00480609040890G0<br>ETH 0.00016082809510207T<br>LTC 0.00019730377035293<br>MCDAI 0.0588197758630659<br>SNX 0.00529594560135688<br>USDC 5.52783883023768<br>USDT ERC20 0.360785812012048<br>XLM 0.16342328053B189 | | | |
| 3.1.396459 | MICHAEL REVIS | ADDRESS REDACTED | | | BTC 0.07618216189133777<br>DOT 12.0006233703041<br>ETH 0.676497947103J11<br>MATIC 376.396614860385<br>KLM 0.849514862643552<br>XRP 0.000000451263617099 | | | |
| 3.1.396460 | MICHAEL REXRODE | ADDRESS REDACTED | | | BTC 0.065401023345905I1<br>ETH 0.070644892022786 | | | |
| 3.1.396461 | MICHAEL REY ESTRADA TRONO | ADDRESS REDACTED | | | BTC 0.0000000457042043Z9<br>USDT ERC20 0.380891401215506 | | | |
| 3.1.396462 | MICHAEL REYES | ADDRESS REDACTED | | | BTC 0.00226795266133375<br>USDC 3304.70595767836 | | | |
| 3.1.396463 | MICHAEL REYNAL HARRIET | ADDRESS REDACTED | | Yes | ADA 0.24430006140736B<br>BTC 0.000000641281669721S<br>DOT 185.347978390B<br>ETC 0.0372743909096559<br>ETH 10.1242269931836<br>LINK 0.042669756370698B<br>MATIC 3.306601263223862<br>MATIC 378.418574841617<br>USDC 39.33957975482Z5 | BTC 0.0832624058361111<br>ETH 0.180114<br>USDC 0.816836 | | BTC 0.24079725144B0831 |
| 3.1.396464 | MICHAEL REYNOLDS | ADDRESS REDACTED | | | USDC 1047.67197635041 | | | |
| 3.1.396465 | MICHAEL REYNOLDS | ADDRESS REDACTED | | | CEL 0.0591972344958256<br>DOT 0.043433307090738<br>ETH 1.66611754089229B-05 | | | |
| 3.1.396466 | MICHAEL REYNOLDS | ADDRESS REDACTED | | | BTC 0.000010115239898386<br>SNX 42.5464483142779<br>XRP 0.178968411577613 | | | |
| 3.1.396467 | MICHAEL REYNOLDS | ADDRESS REDACTED | | | BTC 0.0148926308791711<br>ETH 0.451995013261394 | | | |
| 3.1.396468 | MICHAEL REYNOLDS | ADDRESS REDACTED | | | AAVE 1.37296386240797<br>BAT 239.745789532411<br>BCH 0.15944742605525I1<br>CEL 1.15516882753898<br>COMP 0.857724908237355<br>DASH 5.44100053467212<br>ETH 1.18648839579504<br>LINK 0.26264024106433<br>LTC 1.09833838473056<br>MATIC 140.163881837074<br>OMG 21.7260038789089<br>SGB 23.3500257394245<br>XLM 412.97970973694<br>XRP 152.74160772813Z<br>ZEC 7.17487585045906<br>ZRX 3.23765100602407 | | | |
| 3.1.396469 | MICHAEL REYNOSO | ADDRESS REDACTED | | | BTC 0.00000004220862033T<br>ETH 0.0000000705399503T9 | | | |
| 3.1.396470 | MICHAEL REZAINIK | ADDRESS REDACTED | | | 1INCH 30.9547535159717<br>BNT 2.957038431095I4<br>BTC 0.0000018055210707B7<br>COMP 0.354249969611748<br>ETH 0.000018314512997I908<br>MATIC 0.16789109640B739<br>SNX 13.6221221345656<br>SUSHI 2.1078716031125<br>XLM 44.67383039B633 | | | |
| 3.1.396471 | MICHAEL REZSOFI | ADDRESS REDACTED | | | 1INCH 92.848835290486G<br>ADA 461.45050529991I1<br>BTC 0.00199132323451386<br>DOT 2.01740461I0665<br>MATIC 298.2408532173T1 | | | |
| 3.1.396472 | MICHAEL RHEAUME | ADDRESS REDACTED | | | BTC 0.00804506013521405<br>USDC 208.7395144732J3 | | | |
| 3.1.396473 | MICHAEL RHEE | ADDRESS REDACTED | | | AAVE 0.0470092156444122<br>AVAX 0.600934888757798<br>BTC 0.00062857254360182J3<br>ETH 0.0137146309616907<br>LINK 0.5669039986305B<br>MATIC 57.9898986102891<br>SUSHI 0.140009845387044<br>UNI 0.22516908658075J<br>USDC 0.0406862813I256204 | AAVE 38.9022924881752<br>BTC 0.936954928317229<br>ETH 0.00000037587238543<br>LINK 2.09149525066442<br>MATIC 0.0000034148997557<br>SUSHI 0.0000007409935490078<br>USDC 0.0168217666369312 | | |
| 3.1.396474 | MICHAEL RHEINTGEN | ADDRESS REDACTED | | | ADA 21.927869968127B<br>BTC 0.27705785294312<br>ETH 92.9382064512779<br>MATIC 8995.687883197B<br>SOL 874.8930117741I44<br>SUSHI 3087.31111483641<br>UNI 996.935913362244 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396475 | MICHAEL RHEINTGEN | ADDRESS REDACTED | | | BTC 0.000915422469509497<br>DOT 26.4684734009285<br>ETH 1.04579251634212 | | | |
| 3.1.396476 | MICHAEL RHO | ADDRESS REDACTED | | | BTC 0.0079785312850434<br>ETH 0.305068804661157 | | | |
| 3.1.396477 | MICHAEL RHOADES | ADDRESS REDACTED | | | ADA 1615.08995559688<br>AVAX 7.33998306368639<br>BTC 0.00183583939925888<br>ETH 2.63882629491616<br>MATIC 424.077583375079<br>SNX 18.855251841759<br>XLM 132.401418275127 | | | |
| 3.1.396478 | MICHAEL RHODES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.396479 | MICHAEL RHODES | ADDRESS REDACTED | | | BTC 0.28312547128206<br>ETH 1.30939737356075<br>MATIC 5251.39838996897 | MATIC 1116 | | |
| 3.1.396480 | MICHAEL RIBEIRO | ADDRESS REDACTED | | | CEL 1.60790061300104 | | | |
| 3.1.396481 | MICHAEL RICCARDO | ADDRESS REDACTED | | | USDC 0.000000100189023524 | | | |
| 3.1.396482 | MICHAEL RICE | ADDRESS REDACTED | | | ETH 0.000516504012712<br>BTC 0.00111773574807856 | | | |
| 3.1.396483 | MICHAEL RICE | ADDRESS REDACTED | | | MATIC 1656.53215862551<br>ZRX 14666.8708303332 | | | |
| 3.1.396484 | MICHAEL RICH | ADDRESS REDACTED | | | BTC 0.141888882415996<br>ETH 0.940198505288437<br>MATIC 518.373336100761<br>USDC 7320.62583117 | BTC 0.000477668975400048 | | |
| 3.1.396485 | MICHAEL RICHARD | ADDRESS REDACTED | | Yes | ADA 29018.0836577165<br>DOT 147.807140603833<br>MATIC 632.759016752245<br>USDC 8.54125390411804 | USDT ERC20 23.28 | | ADA 103225.806451612 |
| 3.1.396486 | MICHAEL RICHARD | ADDRESS REDACTED | | | BTC 4.96942304660579E-05<br>CEL 1.86933248850115<br>EOS 10.5581875012408<br>ETH 0.000114960755882857<br>LTC 0.000915489924846916<br>MATIC 3.51993365565215<br>SGB 18.6252845534485<br>USDT ERC20 0.0799957805168833<br>XLM 0.10310807023966<br>XRP 0.0000000458475733 | | | |
| 3.1.396487 | MICHAEL RICHARD BORST | ADDRESS REDACTED | | | BTC 0.16349142422756<br>ETH 4.7084064739926B | BTC 0.00099511<br>ETH 0.0477906049111297 | | |
| 3.1.396488 | MICHAEL RICHARD LUEJUAN | ADDRESS REDACTED | | | BTC 0.00035359202613973 | COMP 0.000619635809734048 | BTC 0.000008237178597911 | |
| 3.1.396489 | MICHAEL RICHARD SPIES | ADDRESS REDACTED | | | BTC 0.0016145601375806<br>CEL 46.338844666459697<br>COMP 0.000002286117094782<br>ETH 1.14934583244473<br>USDC 5436.33507564824 | | | |
| 3.1.396490 | MICHAEL RICHARDS | ADDRESS REDACTED | | | BTC 0.88010161812445<br>LINK 0.000001059297768006 | BTC 0.0230131530332287 | | |
| 3.1.396491 | MICHAEL RICHARDS | ADDRESS REDACTED | | | USDC 5.60041205082396 | | | |
| 3.1.396492 | MICHAEL RICHARDS | ADDRESS REDACTED | | | BTC 0.000144734907532931<br>ETH 0.000253418315211573 | | | |
| 3.1.396493 | MICHAEL RICHARDSON | ADDRESS REDACTED | | | ADA 0.009370190576742332<br>BTC 0.0963012707710976<br>CEL 1.79071335695271<br>ETH 1.9315840849267<br>USDC 40265.2780526076 | | | |
| 3.1.396494 | MICHAEL RICKETTS | ADDRESS REDACTED | | | BTC 0.000125015831279677<br>ETH 0.0016634262196154<br>LINK 0.0202556686402696<br>LTC 0.0043596133747218<br>MATIC 1.46133923364787 | | | |
| 3.1.396495 | MICHAEL RIDER | ADDRESS REDACTED | | | BTC 0.000247457906280207 | | | |
| 3.1.396496 | MICHAEL RIEBENGAHM | ADDRESS REDACTED | | | ETH 0.40667086534824<br>CEL 2178.03181575S | | | |
| 3.1.396497 | MICHAEL RIEDER | ADDRESS REDACTED | | | ETH 6.70144447605S44<br>BTC 0.2531748870B1026<br>ETH 0.11778878158328G<br>XRP 20 | | | |
| 3.1.396498 | MICHAEL RIELY | ADDRESS REDACTED | | | BTC 0.00023998982369801<br>ETH 0.0102952300518563<br>GUSD 0.144679695480528<br>MCDAI 0.00257806842622237<br>USDC 0.094846140515164B | BTC 0.000000312502443451<br>ETH 0.000000714913691766<br>GUSD 0.00962292106926792<br>USDC 0.0000003233260309 | | |
| 3.1.396499 | MICHAEL RIEMAN | ADDRESS REDACTED | | Yes | BCH 0.0076730937388618S<br>BTC 0.00239043130419401<br>COMP 0.00080526737540964<br>ETH 0.0606922515412486<br>LINK 0.160753145214289<br>MATIC 0.08263459942586B6<br>SGB 3717.27110140848<br>SNX 0.0299198816140D3<br>UNI 0.189174587821999<br>USDC 0.046169496381304<br>XRP 0.00000497922512331 | BTC 0.0000000096199213B4<br>USDC 31.393 | | BTC 8.127088122361141 |
| 3.1.396500 | MICHAEL RIESENBERG | ADDRESS REDACTED | | | ETH 1.587233035298235 | | USDC 0.009107309682616113 | |
| 3.1.396501 | MICHAEL RIESS | ADDRESS REDACTED | | | ADA 188.766895900405<br>BTC 0.53696084113843<br>LINK 1154.70891708S8<br>USDC 214.176343632509 | | | |
| 3.1.396502 | MICHAEL RIFE | ADDRESS REDACTED | | | USDC 1.12974781695425 | | | |
| 3.1.396503 | MICHAEL RIGGS | ADDRESS REDACTED | | | BTC 0.16286342458381 | | | |
| 3.1.396504 | MICHAEL RIHANI | ADDRESS REDACTED | | | BTC 0.00001393683126557D<br>MCDAI 0.0168380687580B09 | | | |
| 3.1.396505 | MICHAEL RILEY | ADDRESS REDACTED | | | ETH 0.000007285951429717<br>MATIC 0.05000357517151634<br>SNX 0.73915041806570S<br>USDC 2.17891433381306<br>USDT ERC20 61.31706033622 | | | |
| 3.1.396506 | MICHAEL RILEY | ADDRESS REDACTED | | | SGB 1.082009150099639<br>XRP 0.000005415199934832 | | | |
| 3.1.396507 | MICHAEL RILEY II | ADDRESS REDACTED | | | MATIC 39.9513646416039<br>UNI 1.138095990906215 | | | |
| 3.1.396508 | MICHAEL RILL | ADDRESS REDACTED | | | BTC 0.0091896923805S22<br>MCDAI 31.799739873343S | | | |
| 3.1.396509 | MICHAEL RIMKUS | ADDRESS REDACTED | | | USDC 1.0033712503038 | | | |
| 3.1.396510 | MICHAEL RINALDI | ADDRESS REDACTED | | | BTC 0.01464864337780097<br>ETH 0.0106347316915591<br>USDC 3.4963875431335 | | | |
| 3.1.396511 | MICHAEL RINE | ADDRESS REDACTED | | | BTC 0.00000053941708410B | | | |
| 3.1.396512 | MICHAEL RINES | ADDRESS REDACTED | | | MATIC 0.04483211894670221<br>USDC 0.071669002790317Z | | | |
| 3.1.396513 | MICHAEL RINGEN | ADDRESS REDACTED | | | BTC 0.00197323132398643<br>CEL 1.12269192601039<br>ETH 0.218773150296022<br>KNC 0.243172345209206<br>USDC 7.58302558351595<br>USDT ERC20 1328.12117356B6 | | | |
| 3.1.396514 | MICHAEL RINGER | ADDRESS REDACTED | | | BTC 0.000090789625471031<br>ETH 0.000317220056759784<br>USDT ERC20 0.19774773815533I<br>XLM 70.2207466203B33<br>XRP 29.668686042252 | | | |
| 3.1.396515 | MICHAEL RINGUETTE | ADDRESS REDACTED | | | BTC 0.349378673111825<br>ETH 3.5378861482123B<br>TUSD 17.2773973042875<br>USDC 6.405851581665A6 | | | |
| 3.1.396516 | MICHAEL RIORDAN | ADDRESS REDACTED | | | CEL 1.082668462387323 | | | |
| 3.1.396517 | MICHAEL RIPAMONTI | ADDRESS REDACTED | | | BTC 0.000001380723571111<br>SOL 0.506110448753492<br>USDC 0.343457786984B | | | |
| 3.1.396518 | MICHAEL RIPPE | ADDRESS REDACTED | | | AAVE 0.000000606016610922<br>BTC 1.02684975872206<br>ETH 0.0000430484564545<br>LINK 0.239047324865448<br>MATIC 2352.21828344265<br>MCDAI 0.071306154043085<br>USDC 0.021326423649554 | LINK 507.259037597567 | | |

Page 9466 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396519 | MICHAEL RISI | ADDRESS REDACTED | | | BTC 1.0144241519913<br>ETH 5.2477635907018<br>MATIC 2606.2658N631439<br>SOL 50.212434015917<br>USDC 587.84657116572 | | | |
| 3.1.396520 | MICHAEL RISTESKI | ADDRESS REDACTED | | | BTC 0.12323266425673<br>CEL 20.531165341239<br>BTC 0.65669883937475A<br>ETH 3.5860575795N0456<br>MATIC 2379.97612378586 | | | |
| 3.1.396521 | MICHAEL RITCHIE | ADDRESS REDACTED | | | BTC 0.000000002912573009<br>CEL 0.010579850571868 | | | |
| 3.1.396522 | MICHAEL RITCHIE | ADDRESS REDACTED | | | USDC 0.7505582901857 | | | |
| 3.1.396523 | MICHAEL RITTER | ADDRESS REDACTED | | | BTC 0.00004277464756432N<br>MATIC 0.05981019243647K7<br>SNX 0.0098089839570563 | | | |
| 3.1.396524 | MICHAEL RITTER | ADDRESS REDACTED | | | CEL 3.0218461429297Y<br>DASH 0.05910954016535335<br>LTC 0.005215959066880147<br>SGB 0.14765177705S001<br>XRP 0.97717919956833 | | | |
| 3.1.396525 | MICHAEL RITZ | ADDRESS REDACTED | | | BTC 0.000037530154235556 | | | |
| 3.1.396526 | MICHAEL RIVARO | ADDRESS REDACTED | | | BTC 0.3707536235794J<br>CEL 77.668560834059S<br>MCDAI 30<br>USDT ERC20 1184.73 | | | |
| 3.1.396527 | MICHAEL RIVERA | ADDRESS REDACTED | | | BTC 0.14144131891775B<br>COMP 7.12794031500722<br>ETH 1.40893104846828<br>SNX 348.660802896223<br>USDC 47945.7480019894 | | | |
| 3.1.396528 | MICHAEL RIVERA | ADDRESS REDACTED | | | BTC 0.000391403241582096<br>ETH 0.00226357827210927 | | | |
| 3.1.396529 | MICHAEL RIVERA | ADDRESS REDACTED | | | BTC 0.000454595130778056 | | | |
| 3.1.396530 | MICHAEL RIVERA | ADDRESS REDACTED | | | BTC 0.01646154047433S1<br>EOS 48.9674051127577<br>XLM 1125.11783105404 | | | |
| 3.1.396531 | MICHAEL RIVERO | ADDRESS REDACTED | | | CEL 0.00090848395119843 | | | |
| 3.1.396532 | MICHAEL RIZK | ADDRESS REDACTED | | | AAVE 0.208863812059377<br>AVAX 167.187125193044<br>BTC 0.62233672089783B9<br>CEL 56.10908174476G<br>ETH 70.577888600336<br>LINK 671.96231427726T<br>USDC 1822.58141257731<br>XRP 16011.119402224 | | | |
| 3.1.396533 | MICHAEL RIZKHARATI | ADDRESS REDACTED | | | BTC 0.001032632220847563<br>XLM 2.27995835118926 | | | |
| 3.1.396534 | MICHAEL ROA | ADDRESS REDACTED | | | BTC 0.0000871289644640541<br>MATIC 1.28545306063617 | | | |
| 3.1.396535 | MICHAEL ROACH | ADDRESS REDACTED | | | BTC 0.50572754318552Z<br>CEL 4382.11342983643<br>ETH 10.07778617045J1<br>MATIC 18763.98485441<br>PAX 43.4805601731454<br>SGB 432.254457840508<br>XRP 2800.001406 | | | |
| 3.1.396536 | MICHAEL ROACH | ADDRESS REDACTED | | | XRP 40.718059450264 | | | |
| 3.1.396537 | MICHAEL ROACHIE | ADDRESS REDACTED | | | BCH 0.49949916921195B<br>BSV 0.489016563295J8<br>BTC 0.38875017020794V<br>ETH 0.527729971320293<br>USDC 10474.529124370J | | | |
| 3.1.396538 | MICHAEL ROA-ESPINAL | ADDRESS REDACTED | | Yes | ADA 387.036909688692<br>BTC 0.000515163068767908 | BTC 0.167071343257168 | | BTC 0.87995227224282B |
| 3.1.396539 | MICHAEL ROATIS | ADDRESS REDACTED | | Yes | AVAX 13.660654089097Z<br>BTC 0.0000126987462975<br>MATIC 2932.23833933147<br>SOL 35.0827433522346<br>USDC 7.35925132792694 | BTC 0.000000002878346S4<br>SOL 109.84064<br>USDC 0.0017518429927N437 | | BTC 0.55570490223428Z |
| 3.1.396540 | MICHAEL ROBB | ADDRESS REDACTED | | | BTC 0.00198210651491534<br>CEL 1.15116892753898 | | | |
| 3.1.396541 | MICHAEL ROBBINS | ADDRESS REDACTED | | | ADA 0.28498160098402G<br>BTC 0.000057935798313B9<br>ETH 0.000507450155444212<br>USDC 0.23315429278259J | | | |
| 3.1.396542 | MICHAEL ROBERSON | ADDRESS REDACTED | | | BAT 0.066737583663224T<br>BTC 0.052459920971055<br>ETH 0.000019345762181711<br>SNX 37.8841339211091 | BTC 0.00000016 | | |
| 3.1.396543 | MICHAEL ROBERT | ADDRESS REDACTED | | | BTC 0.001215053598B273<br>SOL 9.62855546585285 | | | |
| 3.1.396544 | MICHAEL ROBERT CALKINS | ADDRESS REDACTED | | | BTC 0.00017098455680291<br>USDC 5.00015641188593 | BTC 0.14962666594364S<br>USDC 3045.01294776853 | | |
| 3.1.396545 | MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | | | ADA 0.00017648907041212I<br>AVAX 0.011072187037936<br>BTC 0.072942759903478B9<br>DOT 0.000789999516167051<br>LINK 0.00179303742888006<br>MATIC 605.059783187595<br>SOL 0.074701760150887<br>USDC 0.65605181887127J | ADA 0.28749892720001<br>BTC 0.00000001451269128<br>SOL 0.000000000468816758<br>USDC 1.099959 | | |
| 3.1.396546 | MICHAEL ROBERT CIPRIANI | ADDRESS REDACTED | | | BTC 0.01458215583186S6<br>ETH 0.2618264833539 | | | |
| 3.1.396547 | MICHAEL ROBERT GABRIAN | ADDRESS REDACTED | | | BTC 0.0199914393697081 | | | |
| 3.1.396548 | MICHAEL ROBERT JONAS | ADDRESS REDACTED | | | BTC 0.07506844808057S | | | |
| 3.1.396549 | MICHAEL ROBERT LOSER | ADDRESS REDACTED | | | BTC 0.000024770145510539 | | | |
| 3.1.396550 | MICHAEL ROBERT LYNCH | ADDRESS REDACTED | | | BTC 0.00010006663335085<br>ETH 0.302507667484N1263<br>LTC 0.00737817846002884 | BTC 0.0000001395041439J9<br>ETH 0.000000475132877B5S<br>LTC 0.000000004584658163 | | |
| 3.1.396551 | MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | | | ADA 4463.75062445916<br>BTC 0.00576900495268384<br>ETH 1.80255537122006<br>MATIC 9065.19819639432 | BTC 0.0000097624135992966<br>MCDAI 1<br>USDC 0.47870531017521 | | |
| 3.1.396552 | MICHAEL ROBERT MARTIN | ADDRESS REDACTED | | | ADA 1468.34751882788<br>BTC 0.002802371572732132<br>CEL 93.1787890565754<br>ETH 0.011183233122576<br>USDC 28471.1860031772 | | | |
| 3.1.396553 | MICHAEL ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.0190996331883131 | BTC 0.0190996331883131 | | |
| 3.1.396554 | MICHAEL ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.00000009543930155 | | | |
| 3.1.396555 | MICHAEL ROBERT MYERS | ADDRESS REDACTED | | | AVAX 10.5624844811359<br>BTC 0.021905703566679<br>ETH 0.52541863902884<br>SOL 7.11829506226<br>USDC 1.245989714585X6 | USDC 0.0000008352213149Y1 | | |
| 3.1.396556 | MICHAEL ROBERT PENTIER | ADDRESS REDACTED | | | 1INCH 0.6255660306273T4<br>ADA 2.31802468106017<br>AVAX 2.52101957952375<br>BAT 82.5417821568089<br>BTC 0.006696896917258A<br>CEL 577.576444674249<br>COMP 3.96974977508681<br>DOT 0.111727294710799<br>ETH 0.0001447144438556T3<br>MATIC 0.35827033184908<br>SNX 102.186712734S4<br>SOL 1.76173385661624<br>SUSHI 227.341044141219<br>UNI 70.035205327673K4<br>ZRX 685.6400109Y9582 | | | |
| 3.1.396557 | MICHAEL ROBERT SAINDON | ADDRESS REDACTED | | | ETH 0.001557080716376S2 | | | |
| 3.1.396558 | MICHAEL ROBERT SCOTT | ADDRESS REDACTED | | | BTC 0.0088308479669734B<br>ETH 0.001635319191906393<br>SOL 4.76310074803816 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396559 | MICHAEL ROBERT SIGAL | ADDRESS REDACTED | | | AVAX 50.350875634759B<br>BAT 1788.055181235527<br>BTC 0.725165632524894<br>CEL 453.889115051055<br>COMP 5.177142872531124<br>DASH 6.788566495861448<br>DOT 209.707291312466<br>ETH 20.886555999D686<br>GUSD 169177.213837463<br>LINK 149.797022867975<br>MATIC 3499.29153686293<br>SGB 5216.06756221011<br>SNX 160.119807311248<br>SOL 98.508115817954i<br>UNI 1163.12659581914<br>USDC 72530.479266361.7<br>XLM 22578.701184155S<br>XRP 34402.706997947S<br>ZEC 16.200239856692<br>ZRX 6398.49574125544 | | | |
| 3.1.396560 | MICHAEL ROBERT STEEL | ADDRESS REDACTED | | | ADA 51898.491402758.1<br>BTC 0.832131494479638<br>CEL 37.0753680829018<br>DOT 159.509727999737<br>ETH 18.742780746641.4<br>LUNC 0.413767069253308<br>MATIC 18807.045737011<br>SNX 457.957309002239<br>USDT ERC20 1121.163735 | | | |
| 3.1.396561 | MICHAEL ROBERT WEBB | ADDRESS REDACTED | | | BTC 0.0350276658371441 | | | |
| 3.1.396562 | MICHAEL ROBERT WEBSTER | ADDRESS REDACTED | | | BTC 1.61931705999999E-09<br>CEL 2.53610600386473<br>USDC 3.19415248186301 | | | |
| 3.1.396563 | MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | | | AAVE 0.014507742058472<br>AVAX 0.256397376610089<br>BTC 0.00000169943870439<br>COMP 0.00684176481868779<br>DOT 0.231735192310279<br>ETH 0.000117925379858866<br>MANA 0.0385669805245547<br>MATIC 2.05581143562729<br>SOL 0.00684301684507737<br>SUSHI 0.49448745817398<br>UNI 0.1145663688985546 | AAVE 13.5964067113931<br>AVAX 208.593720485947<br>BTC 0.06370702240648755<br>COMP 16.9006078148871<br>DOT 0.00005883627488592B<br>ETH 1.01485057636992<br>MANA 663.981758734421<br>MATIC 0.0000876066118538.2.2<br>SOL 0.00000702089711017<br>SUSHI 523.676954574528<br>UNI 0.00005180145989305 | | |
| 3.1.396564 | MICHAEL ROBERTI | ADDRESS REDACTED | | | BTC 0.00000134678433.7 | | | |
| 3.1.396565 | MICHAEL ROBERTO REYES | ADDRESS REDACTED | | | BTC 0.044600705310076<br>CEL 0.282776477921192<br>DOT 8.44673755864514<br>ETH 0.743365172612613<br>LUNC 520727.780827565<br>USDT ERC20 0.177183291263337 | | | |
| 3.1.396566 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.0000195216581673.24<br>ETH 0.023023289126634.2 | | | |
| 3.1.396567 | MICHAEL ROBERTS | ADDRESS REDACTED | | | ADA 261.285998740699<br>BTC 0.04430825006995S<br>CEL 1.79157054490219<br>DOT 8.35929882313001 | | | |
| 3.1.396568 | MICHAEL ROBERTS | ADDRESS REDACTED | | | AAVE 42.6174213823457<br>BCH 0.000916170348096102<br>BTC 7.53787092372089<br>CEL 1.140138684158S2<br>EOS 3.40184938984886<br>ETH 35.5559884626154<br>LTC 0.511497242697766<br>OMG 7.98232111888701<br>USDC 215413.909557202<br>XLM 107.225698157807 | | | |
| 3.1.396569 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.0290572341318492<br>ETH 0.542462280780721<br>USDC 625.663792912506 | | | |
| 3.1.396570 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 2.23411936202231<br>CEL 1.14270464576201<br>ETH 23.9178491022737<br>MATIC 60.0739035355564<br>MCDAI 42.3586128082047<br>USDC 224.025557901097 | | | |
| 3.1.396571 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.00000598226446204i9<br>CEL 1.09256276336639<br>ETH 0.00140871502626205 | | | |
| 3.1.396572 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.000432637116325279<br>CEL 357.425835449805 | | | |
| 3.1.396573 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.0000004808715859.26<br>ETH 0.0000040293198324949<br>LINK 0.0143849992187067 | | | |
| 3.1.396574 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.0107593371373496<br>BCH 0.000029424516110615 | | | |
| 3.1.396575 | MICHAEL ROBERTS | ADDRESS REDACTED | | | CEL 1.1259764423293B | | | |
| 3.1.396576 | MICHAEL ROBERTS | ADDRESS REDACTED | | | ADA 0.0377539108D415 | | | |
| 3.1.396577 | MICHAEL ROBERTS | ADDRESS REDACTED | | | CEL 1.00476166750257 | | | |
| 3.1.396578 | MICHAEL ROBERTS | ADDRESS REDACTED | | | AAVE 0.352199845060775<br>ADA 63.8358176451373<br>BAT 57.1361266563317<br>BTC 0.0008862203936250D6<br>CEL 115.562691299245<br>COMP 0.212714823275494<br>DOT 11.1516581701502<br>EOS 10.8666<br>ETH 0.0136408658767548<br>LINK 67.118578145226.4<br>LUNA 143.448967961279<br>MATIC 690.939543349891<br>MCDAI 96.6382685390094<br>PAXG 0.00402707637865018<br>UNI 16.3902963441632<br>USDC 50.14388189005.76<br>XLM 610.921577807704<br>XRP 9.62795136765041<br>ZRX 110.309131243336 | | | |
| 3.1.396579 | MICHAEL ROBERTSON | ADDRESS REDACTED | | | CEL 3.38122346760648<br>MCDAI 40 | | | |
| 3.1.396580 | MICHAEL ROBIN | ADDRESS REDACTED | | | BTC 0.00005486351225585B<br>CEL 1.09945500998105 | | | |
| 3.1.396581 | MICHAEL ROBINS | ADDRESS REDACTED | | | CEL 0.6463498538850.21<br>MATIC 508.127449621669 | | | |
| 3.1.396582 | MICHAEL ROBINSON | ADDRESS REDACTED | | | BTC 0.00000013293733235.2 | | | |
| 3.1.396583 | MICHAEL ROBINSON | ADDRESS REDACTED | | | ADA 508.983349981174<br>BTC 0.00138217224225.13<br>ETH 2.93374638641132<br>LTC 12.6824585046528<br>SOL 35.13361525259B | | | |
| 3.1.396584 | MICHAEL ROBINSON | ADDRESS REDACTED | | | ADA 5841.47873292778<br>BTC 0.19214075815211.1<br>ETH 2.76143777002548<br>TUSD 12.14719883.79154 | TUSD 1.19 | | |
| 3.1.396585 | MICHAEL ROBINSON | ADDRESS REDACTED | | | BTC 0.00110997491095208<br>DOT 32.4883351139003<br>ETH 2.102911924880.9<br>LINK 20.4906857246413<br>USDC 1.01430200472773<br>XLM 2021.108675138366 | | | |
| 3.1.396586 | MICHAEL ROBINSON | ADDRESS REDACTED | | | CEL 0.634222238453147 | | | |
| 3.1.396587 | MICHAEL ROBINSON | ADDRESS REDACTED | | | BTC 0.00000111083073126<br>LINK 0.895167316235074 | | | |
| 3.1.396588 | MICHAEL ROCH | ADDRESS REDACTED | | | ADA 0.963777544412287<br>AVAX 0.000257420756063127<br>BTC 0.00000002592841184<br>DASH 0.0095308049478572B<br>DOT 0.645551769264855<br>LINK 0.0470740296621266<br>MATIC 0.00176307578429548<br>USDT ERC20 0.027218246069147.7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396589 | MICHAEL ROCHE | ADDRESS REDACTED | | | ADA 4992.9706271135 BTC 0.3894785165060074 ETH 4.4687112708S129 | | | |
| 3.1.396590 | MICHAEL ROCHELEAU | ADDRESS REDACTED | | | USDC 263.1191035910817 | | | |
| 3.1.396591 | MICHAEL ROCKWELL | ADDRESS REDACTED | | | CEL 1.151168S2753898 DASH 23.67326760393S3 EOS 4732.74362131111 LTC 0.17803476449436S OMG 0.303861362608599 SGB 3890.949371256S9 XRP 239.534036574547 ZRX 3.112383238133S | | | |
| 3.1.396592 | MICHAEL RODE | ADDRESS REDACTED | | | BTC 0.0006402969609Z107 CEL 124.3116333455538 DOT 5.39973826284564 ETH 0.157024808161527 USDC 1007.355785S2282 XTZ 19.065904791444Z | | | |
| 3.1.396593 | MICHAEL RÖDER | ADDRESS REDACTED | | | BTC 0.0000046809S4172 | | | |
| 3.1.396594 | MICHAEL RODES | ADDRESS REDACTED | | | ETH 0.024428959376S077 | | | |
| 3.1.396595 | MICHAEL RODEY | ADDRESS REDACTED | | | AAVE 9.50900424845138 BTC 0.2367744008B6878 CEL 2840961349744316Z EOS 6.466605238695B3 ETH 0.0000055258688S5431 SNX 956.2903654011148 USK 163.737566592933 USDC 0.07830717417161S ZEC 0.34402794187150S | | | |
| 3.1.396596 | MICHAEL RODGERS | ADDRESS REDACTED | | Yes | BTC 0.0000007202032144499 ETH 0.000039011774180662 MANA 0.102754470949058 MATIC 0.46576014159415B MCDAI 0.049054504150659 SNX 0.069506151786Z694 USDC 54.14157992010S | | | BTC 0.95733667391706S |
| 3.1.396597 | MICHAEL RODGERS | ADDRESS REDACTED | | | BTC 0.0000035535987922B9 GUSD 1.672273832042S2 | | | |
| 3.1.396598 | MICHAEL RODOV | ADDRESS REDACTED | | | PAXG 56.71580421143441 USDC 207765.33251863B | PAXG 0.00000093S784556443 | | |
| 3.1.396599 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.014621957273794S | | | |
| 3.1.396600 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.241655324283516 BTC 0.0000011928039069318 CEL 0.21967401913410T DOT 0.034033653260Z203 ETH 0.000205120920374944 LINK 0.000025188928207958 MATIC 4.664437108S2277 USDC 0.3540969089360196 XLM 0.157601893165Z7 | | | |
| 3.1.396601 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 162.218389861203 BTC 0.004617559B165766 ETH 0.3968477954B8914 SNX 7.41205861773698 | | | |
| 3.1.396602 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 10108.05133707J2 BTC 1.991446554765S8 DOT 908.221984546842 ETH 85.93456810064S3 XRP 3.516458 | BTC 0.00000018 ETH 0.003966265J0198232 XRP 0.003142 | | |
| 3.1.396603 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.11106263411931 SGB 915.1584088004 XRP 4801.87192625024 | | | |
| 3.1.396604 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 332.87056280025S BTC 0.050399937087709B CEL 15.5674374892847 DOT 12.439627747067S ETH 2.28245543991522 GUSD 47.831461375640T MANA 213.232760117563 MATIC 98.591340726697 USDC 18.13733892738S3 | GUSD 0.00841615409710149 USDC 0.0000001112928307S9 | | |
| 3.1.396605 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | MATIC 14.333922469S692 | | | |
| 3.1.396606 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.528173135724753 BAT 265.974201512609 BTC 0.191819581492335 CEL 8.503400661748 COMP 0.05638753566102 DASH 2.25537891466998 DOT 12.38192S138354 EOS 55.2016504555792 ETH 0.932447018653845 LINK 189.064043854283 LTC 1.09468268655827 MANA 61.129372555790T SGB 181.81975641S734 USDC 234.11054670648Z XLM 818.662071117477 XRP 1318.091281271872 XTZ 11.475511866S241 ZEC 3.810035819336445 ZRX 273.175191450721 | | | |
| 3.1.396607 | MICHAEL RØDSGAARD | ADDRESS REDACTED | | | ADA 0.000006252055570987 BNB 1.009 BTC 0.000000003847348Z6 CEL 134.18310415597 LTC 0.0000000028936760S2 | | | |
| 3.1.396608 | MICHAEL RODWAAN | ADDRESS REDACTED | | | BTC 0.000000463700019S | | | |
| 3.1.396609 | MICHAEL ROE | ADDRESS REDACTED | | | BTC 0.00027044878709S309 COMP 0.156005385329J3 ETH 0.094591094I8116S KNC 520.92610905I344 MANA 1407.750682073J6 MATIC 4.3437810B602197 ZRX 0.571854912473665 | BTC 0.000000045750B1164 ETH 0.0826456832883415 | | |
| 3.1.396610 | MICHAEL ROELS | ADDRESS REDACTED | | | BTC 0.28985109125659S | | | |
| 3.1.396611 | MICHAEL ROELS | ADDRESS REDACTED | | | AAVE 0.089819617380605Z BAT 0.235717074565B03 BTC 0.403932543761395 DOT 43.9578825027586 EOS 0.022006866808741S ETH 10.508181845660S KNC 0.01839685596262 LINK 152.394703414618 LTC 0.000499142415242046 MATIC 5251.75896032S06 MCDAI 27.515428187763 XLM 0.096104460102633Z ZEC 0.000892510937191B3 | | | |
| 3.1.396612 | MICHAEL ROELS | ADDRESS REDACTED | | | BTC 0.00427892493725342 | | | |
| 3.1.396613 | MICHAEL ROELS | ADDRESS REDACTED | | | BTC 0.006069993813214116 | | | |
| 3.1.396614 | MICHAEL ROEPSTORFF | ADDRESS REDACTED | | | BTC 0.000104615462769Z2 | | | |
| 3.1.396615 | MICHAEL ROERADE | ADDRESS REDACTED | | | ETH 0.2152196043339B4 BTC 0.00077113793S799625 MATIC 74.944003942613S SNX 0.139108594024323 UNI 0.141142780407S8 | | | |
| 3.1.396616 | MICHAEL ROGER OPPIZZI | ADDRESS REDACTED | | | ETH 0.00155165427871631 | | | |
| 3.1.396617 | MICHAEL ROGERO | ADDRESS REDACTED | | | ADA 0.002968496998611141 BTC 0.000012796229467901 ETH 0.0000760750752540388 MCDAI 0.03482632153733889 USDC 0.04923326188004424 | ADA 0.000000243639093178 BTC 0.0000000037949986T6 USDC 0.0000003252923Z4096 | | |
| 3.1.396618 | MICHAEL ROGERS | ADDRESS REDACTED | | | BTC 0.003581054646997J USDC 5567.60266985226 | | | |
| 3.1.396619 | MICHAEL ROGERS | ADDRESS REDACTED | | | BTC 0.000000008951411236 CEL 0.52455654227897J | | | |
| 3.1.396620 | MICHAEL ROHLAND | ADDRESS REDACTED | | | BNB 0.000014865879749963 CEL 0.297873326459926 PAXG 0.00000619760339743J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396621 | MICHAEL ROHR | ADDRESS REDACTED | | | 1INCH 129.493780101461<br>ADA 9302.192791389.39<br>BAT 509.04491827105<br>BCH 3.694678525556.78<br>BNT 102.344154587376<br>BTC 0.00958100931150833<br>CEL 47.043740757034.1<br>COMP 1.1537238060843.7<br>EOS 84.331777612076.8<br>ETH 1.09739624217155<br>LINK 100.902484851799<br>MATIC 10649.9096421596<br>SGB 156.460285900645<br>SNX 50.7941498874472<br>USDC 0.01235790674720.9<br>XLM 3015.98915398329<br>ZEC 1.022326490484.61 | | USDC 1.91472579244007 | |
| 3.1.396622 | MICHAEL ROHRER | ADDRESS REDACTED | | | ETH 0.000454905338709123 | | | |
| 3.1.396623 | MICHAEL ROITMAN | ADDRESS REDACTED | | | BTC 0.0154146576093589.2<br>ETH 0.0004549053387091.23<br>BTC 0.61819816726058.9<br>BUSD 5263.229715403.97<br>ETH 22.0685130218717<br>LINK 79.0903751746811<br>MATIC 4858.718446331.53<br>SGB 548.88414650350.3<br>SNX 142.96636483702.1<br>UNI 167.451292954.78<br>XRP 5663.418329808024 | | | |
| 3.1.396624 | MICHAEL ROJAS | ADDRESS REDACTED | | | ETH 0.000000478694208359 | | | |
| 3.1.396625 | MICHAEL ROLAND HEID | ADDRESS REDACTED | | | BTC 0.00000058262537817 | | | |
| 3.1.396626 | MICHAEL ROLLINS | ADDRESS REDACTED | | | USDT 201.512515112.14<br>USDT ERC20 307.985425534753 | | | |
| 3.1.396627 | MICHAEL ROLLINS | ADDRESS REDACTED | | | ADA 57056.569565626<br>BTC 0.0000966736503.3665<br>ETH 1.27983152760699.06<br>USDC 0.25812286880219.57<br>USDT ERC20 3.0939954256158.6 | | ADA 0.005698<br>USDC 1.99 | | |
| 3.1.396628 | MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | | Yes | ADA 568.281318469643<br>AVAX 0.00322971943994876<br>BTC 0.23107313096802<br>CEL 4180.82593840236<br>DOT 26.027991116481.5<br>ETH 11.071885971335.4<br>GUSD 0.019901176883480.9<br>MATIC 914.863212181239<br>MCDAI 0.00510094694543634<br>USDC 70.9008355349385<br>XLM 0.0402974745950996 | AVAX 0.000267398679340644<br>BTC 0.00136017955746425<br>XLM 0.0056375 | | ETH 10.910684207685 |
| 3.1.396629 | MICHAEL ROMIG | ADDRESS REDACTED | | | ADA 358.740450127783<br>BTC 0.0182783598282107<br>ETH 0.653817075275474<br>MANA 50.5951145209869<br>MATIC 131.258487552.22<br>XLM 19.836164889089 | | | |
| 3.1.396630 | MICHAEL ROMMENS | ADDRESS REDACTED | | | ETH 0.551608395300498<br>USDC 3.27708300349201<br>XRP 2.52518508628918 | | | |
| 3.1.396631 | MICHAEL RONAGHY | ADDRESS REDACTED | | | USDC 1.554359371378.46 | | | |
| 3.1.396632 | MICHAEL RONCONI | ADDRESS REDACTED | | | AVAX 3.65925892300536<br>BAT 719.694428980812<br>BTC 0.808802521145765<br>CEL 75.068209579215.9<br>COMP 2.1598846192272.9<br>DASH 2.288406196946.95<br>ETH 5.42462676386329<br>MATIC 270.6142145517682<br>SNX 41.405944019223<br>UNI 49.593176995248.4<br>USDC 12280.2801906579<br>ZEC 2.3640242920311.8 | | | |
| 3.1.396633 | MICHAEL RONER | ADDRESS REDACTED | | | AAVE 1.19991095282913<br>AVAX 2.331259551388.47<br>BAT 1821.66502929469<br>BCH 0.000364600698014.3826<br>BTC 1.35554584306495<br>COMP 0.786337248840417<br>EOS 0.265524555428566<br>ETH 11.2542165502817<br>LINK 31.723933402102.2<br>MATIC 101.267986566663<br>UNI 17.5818318264186<br>USDC 0.004175142089042417<br>XLM 1098.56408448164<br>ZRX 222.245877433.85 | | | |
| 3.1.396634 | MICHAEL RONEY | ADDRESS REDACTED | | | AAVE 1.276750628700.4<br>ADA 230.730794520.67<br>AVAX 4.603984473082.78<br>BAT 83.139071494255.9<br>BTC 0.008390553815335.1<br>COMP 0.0598088542248212<br>DASH 0.394266018097305<br>DOT 6.457533751529507<br>EOS 7.889085869755035<br>ETH 5.49204784203282<br>MATIC 326.397375248968<br>MCDAI 209.029883012893.3<br>SNX 16.5774238215251<br>SUSHI 11.050073710837.6<br>UNI 11.070365757560.3<br>USDC 272.947765149232<br>XLM 873.343351845038<br>ZRX 57.0752956576129 | | | |
| 3.1.396635 | MICHAEL RONEY | ADDRESS REDACTED | | | BSV 5.77736333497499E-06<br>BTC 0.00000155193988468<br>SNX 0.000031449502430571 | BSV 0.01882107005325112<br>SNX 0.03982039995419863 | | |
| 3.1.396636 | MICHAEL ROONEY | ADDRESS REDACTED | | | ADA 0.190217690197858<br>BAT 0.00177386530603952<br>BTC 0.00000058889365493<br>SNX 0.127585909494362<br>USDC 0.844772496920.97 | | | |
| 3.1.396637 | MICHAEL ROOS HENSON | ADDRESS REDACTED | | | ADA 0.977810345295.94<br>AVAX 14.40743098112<br>DOT 41.196448077923.5<br>XTZ 123.306093001.575 | CEL 47.3933649289099 | | |
| 3.1.396638 | MICHAEL ROOT | ADDRESS REDACTED | | | BTC 0.00986191467914558<br>ETH 0.105771287061864<br>LINK 0.00233208151755884<br>MATIC 0.706545554729898 | | | |
| 3.1.396639 | MICHAEL ROOT | ADDRESS REDACTED | | | AVAX 0.0160212124002519.7<br>BTC 0.037107423960987.6<br>ETH 1.01468227200541<br>LINK 25.981173700033.5<br>LUNC 47.306867341663.6<br>MATIC 0.1541046042962.26<br>SOL 0.018735281742009.2<br>UNI 11.809942446399.2<br>USDC 0.245003817774725 | | BTC 0.15007592<br>ETH 0.14411058054683.8<br>MATIC 393.662815304653<br>SOL 0.000000000160605473 | |
| 3.1.396640 | MICHAEL ROOT | ADDRESS REDACTED | | | MATIC 0.6051779429092.78<br>SNX 0.447290777674007 | | | |
| 3.1.396641 | MICHAEL ROSA | ADDRESS REDACTED | | | BTC 0.0081874687226151<br>ETH 5.61516708218159E-05 | | BTC 0.00000009280680043 | |
| 3.1.396642 | MICHAEL ROSADO PAGAN | ADDRESS REDACTED | | | BTC 0.00130282536264161<br>XRP 1108.21825973346 | | | |
| 3.1.396643 | MICHAEL ROSALES | ADDRESS REDACTED | | | BAT 0.153355124182156<br>BTC 0.000012205453221068<br>ETH 0.820164700426<br>LINK 21.190550765594<br>USDC 0.23729211580251.4 | USDC 23.27 | | |
| 3.1.396644 | MICHAEL ROSATO | ADDRESS REDACTED | | | AAVE 11.783458215649<br>ADA 1108.4109926873<br>BTC 0.000394578082890157<br>ETC 231.874178573106<br>ETH 4.02516104419354<br>MATIC 24159.527368436 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396645 | MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.03102657770496296<br>ETC 2.465395436720073<br>LTC 0.20780822340912<br>MATIC 501.662535426644 | | | |
| 3.1.396646 | MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.000423693611490005<br>DOT 21.035936851079<br>MATIC 2079.34309958456 | | | |
| 3.1.396647 | MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.01997260380788627<br>ETH 1.113054136686449<br>KNC 0.4082072585247474 | | | |
| 3.1.396648 | MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.008251106046826423 | | | |
| 3.1.396649 | MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.000000007288355443 | | | |
| 3.1.396650 | MICHAEL ROSELLE | ADDRESS REDACTED | | | CEL 8.461016300518<br>BTC 0.0008869331770421186<br>DOT 15.9350713787997<br>ETH 0.1867369441379943 | | | |
| 3.1.396651 | MICHAEL ROSEMOND | ADDRESS REDACTED | | | BTC 0.000000077440012402<br>USDC 0.0044535972627185 | | | |
| 3.1.396652 | MICHAEL ROSENDAHL | ADDRESS REDACTED | | | CEL 0.01346089872646616 | | | |
| 3.1.396653 | MICHAEL ROSENKRANTZ | ADDRESS REDACTED | | | BTC 0.000225325110405551<br>DOT 0.003623515333349368<br>USDC 4.5078790529647 | USDC 0.00000057436093 5235 | | |
| 3.1.396654 | MICHAEL ROSENKRANZ | ADDRESS REDACTED | | | BTC 0.03885646866143838<br>CEL 65.533677 14953 61<br>USDC 2.355152 | | | |
| 3.1.396655 | MICHAEL ROSER | ADDRESS REDACTED | | | BTC 0.0000007307658526 19 | | | |
| 3.1.396656 | MICHAEL ROSETE | ADDRESS REDACTED | | | AAVE 0.63027469702531<br>BCH 0.1598775232304 08<br>BNT 16.481361620987<br>BTC 0.04067429085446 97<br>COMP 0.458278211839271<br>DOT 7.627182841139 16<br>ETH 0.163113611110522<br>MATIC 135.7025227696 88<br>SNX 14.0294145265896<br>UMA 4.333157238526 69<br>USDC 1067.1809312 1146<br>XLM 244.198696615156<br>ZRX 61.8375497569375 | BTC 0.0004766728861193 95 | | |
| 3.1.396657 | MICHAEL ROSETH | ADDRESS REDACTED | | | BTC 0.0126662035194029 | | | |
| 3.1.396658 | MICHAEL ROSETZ | ADDRESS REDACTED | | | AAVE 1.547053277 8293<br>BTC 0.1825570893 11306<br>CEL 7.878196195637 95<br>ETH 0.5670800473187 85<br>LINK 0.00944792524952881<br>MANA 593.426611419069<br>MATIC 1693.3986120 1076<br>USDT ERC20 0.00000004832607 2063<br>XLM 30.363401888038 5 | | | |
| 3.1.396659 | MICHAEL ROSS | ADDRESS REDACTED | | | BTC 0.00259549964008 702<br>XRP 101.8633 | | | |
| 3.1.396660 | MICHAEL ROSS | ADDRESS REDACTED | | | ETH 6.0963034915705 8<br>LINK 174.102260706674<br>MATIC 2907.41548887099<br>SOL 30.493085690684 84 | | | |
| 3.1.396661 | MICHAEL ROSS | ADDRESS REDACTED | | | AAVE 1.34152227873603<br>BTC 0.001198641545520 56<br>ETH 0.3338696661256 73<br>USDC 19046.4319803394<br>USDT ERC20 1035.3254750 7028<br>XRP 527.307923 | BTC 0.0025298291978212 3 | | |
| 3.1.396662 | MICHAEL ROSS | ADDRESS REDACTED | | | BTC 4.7517256377 12795-05<br>ETH 0.010767564288 1312 | | | |
| 3.1.396663 | MICHAEL ROSS | ADDRESS REDACTED | | | BTC 0.0000047718772029<br>DOT 0.003859287080605 1<br>ETH 0.000296080001729735<br>MATIC 0.635949075010 55 | | | |
| 3.1.396664 | MICHAEL ROSS | ADDRESS REDACTED | | Yes | AVAX 0.114235717098062<br>BTC 0.000003979629678 188<br>DOT 0.13466477170018 5<br>ETH 0.003366010658538 88<br>SOL 0.019895998749218 8<br>USDC 421.264175889 41 | | | BTC 1.870039906038 4 |
| 3.1.396665 | MICHAEL ROSSATO-BENNETT | ADDRESS REDACTED | | | USDC 10485.32619206 69 | | | |
| 3.1.396666 | MICHAEL ROSSI | ADDRESS REDACTED | | | ETH 0.00118796896686968<br>MCDAI 0.2733436020940 1<br>SNX 0.150251468782171 | | | |
| 3.1.396667 | MICHAEL ROSSMAN | ADDRESS REDACTED | | | BTC 0.00010409374622672 6<br>CEL 0.305445844055566<br>ETH 0.00143797413439609<br>LINK 0.0238525392444818<br>USDC 85.9517003428 39 | | | |
| 3.1.396668 | MICHAEL ROSTGAARD | ADDRESS REDACTED | | | BTC 0.0646773323459976<br>BUSD 849.70151343975<br>CEL 0.105006300962944<br>ETH 1.422425580688 12<br>USDT ERC20 239.8321751 31957 5<br>XRP 910.35389454623 3 | | | |
| 3.1.396669 | MICHAEL ROTERMAN | ADDRESS REDACTED | | | CEL 6.364026 7518556<br>DOT 0.0680530985610669 | | | |
| 3.1.396670 | MICHAEL ROTH | ADDRESS REDACTED | | | CEL 1.099453209988105 | | | |
| 3.1.396671 | MICHAEL ROTH | ADDRESS REDACTED | | | BTC 0.001565982744668 84<br>COMP 0.01958592638411 72<br>MATIC 30.6497110802358<br>USDC 3.264352555301 27 | | | |
| 3.1.396672 | MICHAEL ROTHENBUCHER | ADDRESS REDACTED | | | BTC 0.006153413287 1488<br>ETH 0.243578150219508<br>MCDAI 74.329370334048 | | | |
| 3.1.396673 | MICHAEL ROTHENWAENDER | ADDRESS REDACTED | | | CEL 0.03373155089742<br>ETH 0.00000085 | | | |
| 3.1.396674 | MICHAEL ROTHFELDT | ADDRESS REDACTED | | | BTC 0.009972457078 24632<br>DOT 12.0523517503994<br>ETH 0.0722260434583421<br>MATIC 262.5365393567 14<br>USDC 261.7168750591 46<br>USDT ERC20 104.687031 301969 | | | |
| 3.1.396675 | MICHAEL ROTHMAN | ADDRESS REDACTED | | | BTC 0.0271447154361231<br>ETH 1.061685 82164664<br>USDT ERC20 1.042201623 61069<br>XLM 0.5115803051 87394 | | | |
| 3.1.396676 | MICHAEL ROTHMANN | ADDRESS REDACTED | | | BTC 0.00286980591187492<br>ETH 0.1015307958 53328 | | | |
| 3.1.396677 | MICHAEL ROTSA | ADDRESS REDACTED | | | CEL 11.934380526 1318<br>USDC 20.1403546631045 | | | |
| 3.1.396678 | MICHAEL ROUB | ADDRESS REDACTED | | | BAT 1.05396651518295<br>BTC 0.000367260704786362<br>COMP 0.638859034939601<br>DASH 0.005211904665237 17<br>EOS 0.0403844308100625<br>ETH 1.491927778518390-05<br>KNC 0.200953318622 5<br>LINK 12.0542489526765<br>MANA 0.07604252510 19587<br>OMG 0.0841361668074262<br>SGB 2724.152639717 61<br>UNI 18.1199559871261<br>XLM 2.416605270917 151<br>XRP 6.59153605089 55<br>ZEC 0.00506158532363 44<br>ZRX 0.778700840617 889 | | | |
| 3.1.396679 | MICHAEL ROULSTON | ADDRESS REDACTED | | | BAT 0.10334520758313 7<br>BCH 0.001101434606017099<br>BTC 0.00000000048374210 68<br>CEL 0.21508815293 9695<br>ETH 0.000008754952708 3<br>LINK 0.000016835321660302<br>SGB 305.44110361058 2<br>XRP 1.257373496925 92<br>ZRX 0.725877793136098 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396680 | MICHAEL ROUPE | ADDRESS REDACTED | | | ADA 0.2205130573615598<br>AVAX 9.811527453169366<br>BTC 1.0326745012829<br>CEL 57.7539398310035<br>DASH 0.0003227853631564419<br>DOT 47.7720183675904<br>ETH 1.6508811808627<br>LINK 0.00902005431383423<br>LTC 0.01427745048826<br>MATIC 3731.05068685524<br>SGB 51.9057850611798<br>SNX 127.063772437242<br>SOL 4.744919482964418<br>USDC 50964.1364439205<br>XLM 0.0097462332745904<br>XRP 0.218431818630374<br>XTZ 0.0002683252950611 | | | |
| 3.1.396681 | MICHAEL ROUSSEL | ADDRESS REDACTED | | | BTC 0.01162903420149<br>CEL 407.677983452111<br>ETH 0.0002605982493130762<br>MCDAI 30<br>TUSD 23.6786376989781 | | | |
| 3.1.396682 | MICHAEL ROUTLEDGE | ADDRESS REDACTED | | | BTC 0.0004397159436165597<br>CEL 1.16052366504877 | | | |
| 3.1.396683 | MICHAEL ROUZÉE | ADDRESS REDACTED | | | ADA 64.5<br>BTC 0.00221006<br>CEL 40.244959535459B<br>DOT 5.01<br>ETH 0.88349411<br>LINK 4.45<br>MATIC 60.36<br>SOL 2.65479224 | | | |
| 3.1.396684 | MICHAEL ROWAN | ADDRESS REDACTED | | | ADA 849.973904<br>BTC 0.321<br>CEL 202.743122690981<br>ETH 5.01 | | | |
| 3.1.396685 | MICHAEL ROWAN | ADDRESS REDACTED | | | ADA 0.1496516787641175<br>BTC 0.0010063299745263?<br>ETH 0.0003570008156313306<br>PAXG 0.2661641638525399<br>USDC 403.162107770857<br>XLM 0.2257738370907S5 | ETH 0.0335 | | |
| 3.1.396686 | MICHAEL ROWAN | ADDRESS REDACTED | | | BTC 0.0025246986006561648 | | | |
| 3.1.396687 | MICHAEL ROWE | ADDRESS REDACTED | | | AAVE 0.001112978159797S7<br>ADA 0.7492348470328B4<br>BTC 0.0003451352827100021<br>DOT 0.023968221710B107<br>ETH 0.0012837077252080 4<br>LTC 0.001000000045001B3<br>PAXG 0.000187939901922928 | | | |
| 3.1.396688 | MICHAEL ROWE II | ADDRESS REDACTED | | | MATIC 0.789317540587902 | | | |
| 3.1.396689 | MICHAEL ROWLEY | ADDRESS REDACTED | | | BTC 0.09287022911403274 | | | |
| 3.1.396690 | MICHAEL ROY | ADDRESS REDACTED | | | ETH 3.22280775669B1<br>BTC 0.0005673901112094422<br>COMP 0.056510927464820 3<br>ETH 0.35451402606143 1<br>XLM 201.360574916774 | | | |
| 3.1.396691 | MICHAEL ROY KOTELES JR | ADDRESS REDACTED | | | ADA 29703.367121177B<br>BAT 50.9276671757 7<br>BTC 3.006337580773509<br>CEL 9659.60269875181<br>DOGE 3.998108135709S1<br>ETH 87.20282501106S<br>LINK 0.372785563723878<br>LTC 0.00770294261448005<br>MATIC 3158.68128732535<br>PAXG 1.10880478568446<br>SNX 1.57183060917369<br>UNI 496.815759490732<br>USDC 10055 9.056836666<br>XLM 178.074190301769 | CEL 18518<br>LINK 0.0000009927B1198642<br>SNX 0.0000006810150980423<br>UMA 0.0000006756741120316<br>USDC 1000 | | |
| 3.1.396692 | MICHAEL ROYAL | ADDRESS REDACTED | | | USDC 0.531156517218558 | | | |
| 3.1.396693 | MICHAEL RUANE | ADDRESS REDACTED | | | AVAX 0.038510004946114<br>BTC 0.0001838797478788?1<br>DOT 0.07678823566B6101<br>ETH 0.00251096405573S19<br>SOL 0.121510759624723 | BTC 0.0000000121702263<br>DOT 0.000000002690855<br>SOL 0.000000005049105 4 | | |
| 3.1.396694 | MICHAEL RUBIN | ADDRESS REDACTED | | | BTC 0.0082300640500138 | | | |
| 3.1.396695 | MICHAEL RUBIN | ADDRESS REDACTED | | | XLM 25.8331459701941 | | | |
| 3.1.396696 | MICHAEL RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.0000129920149853B8<br>ETH 0.016319 1915541441 | | | |
| 3.1.396697 | MICHAEL RUBY | ADDRESS REDACTED | | | BTC 0.000005612466158231<br>ETH 0.00020504620388292 1 | | | |
| 3.1.396698 | MICHAEL RUBY | ADDRESS REDACTED | | | CEL 24.9222612974062<br>ETH 0.082514451275350A<br>MATIC 62.781341253535<br>XLM 406.51170B706793<br>XRP 879.22607577434S | | | |
| 3.1.396699 | MICHAEL RUCKER | ADDRESS REDACTED | | | ADA 0.1648855220686?<br>BTC 0.0000030164410B3579<br>CEL 105.043447028976<br>DASH 5.9253308129773<br>ETH 0.00046302146602397A<br>LTC 6.29611125250188<br>MCDAI 0.154539089316352<br>SGB 81.758357954627<br>USDC 1370.711866366455<br>XLM 894.051434651605<br>XRP 551.795671217726<br>ZRX 19.0085956102568 | | | |
| 3.1.396700 | MICHAEL RÜCKER | ADDRESS REDACTED | | | BTC 0.30469100199450 4<br>ETH 0.9550246011064 33<br>MATIC 246.448101844789 | | | |
| 3.1.396701 | MICHAEL RUDIGER | ADDRESS REDACTED | | Yes | BCH 0.767<br>BTC 0.085568687213296B<br>CEL 73.174160980769S<br>DOT 17.28697658<br>LINK 19.858<br>UNI 30.03 | | | BTC 0.427295645857368 |
| 3.1.396702 | MICHAEL RUDIN | ADDRESS REDACTED | | | BTC 0.000837662984171491<br>ETH 0.0001151364515399S | | | |
| 3.1.396703 | MICHAEL RUDOLF HÄGE | ADDRESS REDACTED | | | BTC 0.000000160492891266 | | | |
| 3.1.396704 | MICHAEL RUDOLF RIEDEL | ADDRESS REDACTED | | | BTC 0.220990418356572 | | | |
| 3.1.396705 | MICHAEL RUDY | ADDRESS REDACTED | | | 1INCH 0.0791053147431345<br>ADA 0.195240076012027<br>BAT 0.00369398333298221<br>BTC 0.000057565721553511<br>ETH 0.0000365186443392409<br>USDC 0.00609099833146314 | | | |
| 3.1.396706 | MICHAEL RUDZKI | ADDRESS REDACTED | | | BTC 0.0020773254513424 1<br>USDT ERC20 900.619306443668 | | | |
| 3.1.396707 | MICHAEL RUESCH | ADDRESS REDACTED | | | BTC 0.0005739017590899 12<br>CEL 22.4690257902763<br>ETH 0.214885649624603 | | | |
| 3.1.396708 | MICHAEL RUF | ADDRESS REDACTED | | | BTC 0.0353398462616696 | | | |
| 3.1.396709 | MICHAEL RUGAYO | ADDRESS REDACTED | | | CEL 0.051859133528913B<br>COMP 0.01799701<br>MATIC 187.999233400082 | | | |
| 3.1.396710 | MICHAEL RUGG | ADDRESS REDACTED | | | BCH 0.00474663788841221<br>BTC 0.00101534257944177<br>CEL 9.46183479118686<br>ETH 0.000039857918197702<br>LTC 0.05097041616039132 | | | |
| 3.1.396711 | MICHAEL RUGGERO | ADDRESS REDACTED | | | ETH 0.00752873626575696<br>XLM 243.197293585845 | | | |
| 3.1.396712 | MICHAEL RUHLAND | ADDRESS REDACTED | | | BTC 0.23534208068707 | | | |
| 3.1.396713 | MICHAEL RUIZ | ADDRESS REDACTED | | | ADA 215.817290614289<br>BTC 0.000477852030325389<br>LINK 0.01730857111623?1<br>SNX 0.106073785172064 | | | |
| 3.1.396714 | MICHAEL RUPRICH | ADDRESS REDACTED | | | BTC 0.89617574936417 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396715 | MICHAEL RUSCH | ADDRESS REDACTED | | | 1INCH 263.02621520894<br>ADA 0.0233534466280418<br>BAT 0.00711976170812808<br>BTC 0.00141106897135697<br>CEL 3.11154430315105<br>DOT 0.0319649949586735<br>EOS 0.00487463982578267<br>ETH 0.0000162006407889191<br>KNC 0.261411695666306<br>LINK 0.00665736497381323<br>LTC 0.000887515410094721<br>MANA 0.0110284718277757<br>MATIC 1.0146924889 7605<br>MCDAI 0.105783389782596<br>SGB 410.736200091049<br>SOL 0.0001205420267 09791<br>SUSHI 33.7 99278595 2852<br>UNI 0.00122381814982524<br>USDC 0.94358229 10898 23<br>XLM 0.24725306 6495 173<br>XRP 0.0000001 77737492563 | DOT 0.0000000 715814 26141<br>LINK 0.0001819 73641218745<br>UNI 0.00056669 324455 7589<br>USDC 0.0000006475 1097 3619 | | |
| 3.1.396716 | MICHAEL RUSCHE | ADDRESS REDACTED | | | BTC 0.000001429618089122 | | | |
| 3.1.396717 | MICHAEL RUSS | ADDRESS REDACTED | | | MATIC 0.441057566157258<br>ADA 2.41496643895834<br>EOS 1.1260983106 1832<br>USDC 150.640038885235 | | | |
| 3.1.396718 | MICHAEL RUSSELL | ADDRESS REDACTED | | | ADA 3.492955457 29374<br>BTC 0.0004466073550384 31<br>DOGE 2.45997766016156<br>ETH 0.00702644359135276<br>LINK 0.08120080147866 65<br>LTC 0.01064917058275 43<br>MATIC 276.628497683609<br>USDC 29.03978099838 16134 | ADA 0.0000009 250167 97517<br>BTC 0.08803050 0610085 4<br>DOGE 0.00000000640189 4093<br>LINK 0.1645713032 53987 | | |
| 3.1.396719 | MICHAEL RUSSELL | ADDRESS REDACTED | | | AVAX 13.225860620494 | AVAX 3.02163145951357 | | |
| 3.1.396720 | MICHAEL RUSSELL | ADDRESS REDACTED | | | BTC 0.0032014770848 6694<br>CEL 1.14660458973 85<br>ETH 12.599019502 9128<br>XLM 11862.5819307487 | | | |
| 3.1.396721 | MICHAEL RUSSELL | ADDRESS REDACTED | | | BTC 0.0547139634719881<br>ETH 0.4053571987169 94<br>SNX 75.4600963217337<br>USDC 2645.43076253081 | | | |
| 3.1.396722 | MICHAEL RUSSELL | ADDRESS REDACTED | | | BTC 0.0000013204692 2443 | | | |
| 3.1.396723 | MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | | Yes | BAT 137.809351663108<br>BTC 3.01557539932291<br>CEL 203301.43836234<br>EOS 2.69945180401873<br>ETH 1.87913566421491<br>LTC 1.78455669124501<br>SNX 10081.0151209141<br>XLM 6670.88260783921 | | | BTC 244.831452911687 |
| 3.1.396724 | MICHAEL RUSSO | ADDRESS REDACTED | | | USDC 528.6262654890998 | | | |
| 3.1.396725 | MICHAEL RUSSO | ADDRESS REDACTED | | | BTC 0.02627689240113975 | | | |
| 3.1.396726 | MICHAEL RUSSO | ADDRESS REDACTED | | | XRP 88.207222<br>ETH 0.00145088349576502 | | | |
| 3.1.396727 | MICHAEL RUSSO | ADDRESS REDACTED | | | LUNC 0.90297058136083<br>ADA 0.00425778407680803<br>AVAX 0.0331969088676449<br>BAT 0.000100040119554168<br>BTC 0.000113969469022763<br>DOT 0.287803448 97595<br>ETH 0.00823402063039001<br>LINK 0.0426582027752529<br>LUNC 0.0357586173906396<br>MATIC 3.21775982892272 | BAT 0.7412700428548 83<br>BTC 0.0000000 656427 1524<br>DOT 0.0000000 000014 868873<br>LUNC 44.8611126196877 | | |
| 3.1.396728 | MICHAEL RUSSO | ADDRESS REDACTED | | | ADA 909.127331940492<br>CEL 163.512608370902<br>ETH 0.03654123 | | | |
| 3.1.396729 | MICHAEL RUST | ADDRESS REDACTED | | | BTC 0.000058932764163 52<br>CEL 1.09386876303998 | | | |
| 3.1.396730 | MICHAEL RUTH | ADDRESS REDACTED | | | BAT 65.609779150 1347<br>BTC 0.000057039295558599<br>CEL 1.3311992382 1837<br>ETH 0.0026093849683 1617<br>LINK 15.8564057117893<br>MATIC 221.418125124707<br>USDC 0.648399589823 375 | | | |
| 3.1.396731 | MICHAEL RUTKOWSKI | ADDRESS REDACTED | | | CEL 2.75821363108895<br>ETH 0.0011660024 7160737<br>LINK 0.07173762798 6772<br>LTC 0.00426219630926687<br>MATIC 1.723219437 27879<br>SGB 4.51931027787765<br>UNI 0.0598848663689 1337<br>USDC 1.576027432 37787<br>XLM 5.79251460 02194 | LINK 1<br>XLM 0.0000000700693 8955 | | |
| 3.1.396732 | MICHAEL RUTLEDGE | ADDRESS REDACTED | | | XRP 0.0000000216816 61807<br>EOS 0.000109874718806 53<br>ETH 0.000000148736165955<br>LTC 0.00000451025686 2362<br>MATIC 0.043385291 8567639 | | | |
| 3.1.396733 | MICHAEL RUTTER | ADDRESS REDACTED | | | ETH 0.000775360578390905<br>LINK 0.11352208754 3362<br>UNI 0.08174516629635 24 | | | |
| 3.1.396734 | MICHAEL RUVALCABA | ADDRESS REDACTED | | | ADA 0.049870868 8556637<br>EOS 21.0809792425257<br>ETC 1.047675953 56294<br>MATIC 109.138233045216 | | | |
| 3.1.396735 | MICHAEL RUXIN | ADDRESS REDACTED | | | ADA 6.07451027645041<br>BTC 0.0000020368054000 51<br>CEL 205.0867203429 86<br>MATIC 2.31590800851993 | ADA 0.0000000101810391 5<br>BTC 0.0016706276046 0157 | | |
| 3.1.396736 | MICHAEL RYALLS | ADDRESS REDACTED | | | BTC 0.005064449213076 48<br>MATIC 215.00035076 6089 | | | |
| 3.1.396737 | MICHAEL RYAN | ADDRESS REDACTED | | | ETH 0.000518609274672077 | | | |
| 3.1.396738 | MICHAEL RYAN | ADDRESS REDACTED | | | AVAX 0.42196340943737<br>BTC 0.0008181750623515724<br>BUSD 25.6051396060431<br>CEL 1.199962857 66678<br>ETH 0.005357152565115 22<br>SGB 0.1625211 65643556<br>USDC 0.969102019716006<br>XRP 1.061114208 40681 | AVAX 305.4283469039<br>BTC 0.0000000061308 32144<br>USDC 569.815729741196 | | |
| 3.1.396739 | MICHAEL RYAN | ADDRESS REDACTED | | | BTC 0.123623327622646<br>DOT 1.99255954507698<br>ETH 1.30139501821208<br>LUNC 4.38527379750453 | | | |
| 3.1.396740 | MICHAEL RYAN | ADDRESS REDACTED | | | BTC 0.00277678822764913<br>LINK 1.34847848140961 | | | |
| 3.1.396741 | MICHAEL RYAN | ADDRESS REDACTED | | | CEL 5.59598487379 54<br>GUSD 21.8658178261886 | | | |
| 3.1.396742 | MICHAEL RYAN | ADDRESS REDACTED | | | ETH 0.00007079465803 2555 | | | |
| 3.1.396743 | MICHAEL RYAN | ADDRESS REDACTED | | | BTC 5.0782 2059<br>CEL 4601.27137929315<br>ETH 25<br>LINK 28.2668449479632<br>UNI 760 | | | |
| 3.1.396744 | MICHAEL RYAN | ADDRESS REDACTED | | | AAVE 31.5986452342632<br>BTC 0.34495401003441<br>ETH 0.954933057 5326<br>SNX 502.567856416315<br>UNI 103.2499037 15694<br>USDC 15284.90729005 48<br>XRP 3508.92261565983 | | | |
| 3.1.396745 | MICHAEL RYAN | ADDRESS REDACTED | | | BTC 0.0460895694039693<br>DOT 7.75277648 77383<br>MATIC 355.988572022434<br>USDC 0.367570104647 92 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396746 | MICHAEL RYAN | ADDRESS REDACTED | | | ADA 104.59069706398<br>BSV 0.05843853509794<br>BTC 0.11400229691781<br>ETH 3.37082944133990<br>LTC 1.11966480199802<br>USDC 469.90139593352<br>XRP 443.31444725398 | BTC 0.00244433 | | |
| 3.1.396747 | MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | | | ADA 670.65207577964<br>AVAX 3.07003519866425<br>BTC 0.02122104396832<br>DOT 9.71132357095331<br>LUNC 5.02143371525205<br>MATIC 331.34618749204<br>SOL 3.61876222009322 | ADA 63.7<br>AVAX 3.00670338<br>BTC 0.00104156351155019<br>LUNC 1.185 | | |
| 3.1.396748 | MICHAEL RYAN BROWN | ADDRESS REDACTED | | | BTC 0.37895324998372<br>DOT 67.98317642422261<br>ETH 7.02570858853486<br>MATIC 2646.5675639058 | | | |
| 3.1.396749 | MICHAEL RYAN NEMKE | ADDRESS REDACTED | | Yes | BTC 0.05805634918393149<br>DOT 0.00022534160131786<br>ETH 0.18735727763071<br>LINK 0.00966307255970968<br>LUNC 0.01910447851186245<br>MATIC 1.20164279238939<br>MCDAI 0.43820549033388<br>SOL 0.00109193086864636 | BTC 0.15077499140819<br>DOT 0.0009<br>LUNC 11.89319269406838<br>MCDAI 107.19777872893<br>SOL 2.77691000053373 | | BTC 0.14548092354012<br>MATIC 1452.33836583251<br>SOL 101.859245364959 |
| 3.1.396750 | MICHAEL RYAN SZETO | ADDRESS REDACTED | | | ADA 35.96600241732<br>BTC 0.00080585085733209<br>ETH 0.86650276030713<br>LUNC 2.54538161298507<br>MATIC 74.01931754000796 | | | |
| 3.1.396751 | MICHAEL RYAN WILLEMS | ADDRESS REDACTED | | | BTC 0.00257628641513595<br>ETH 1.50562216687377 | | | |
| 3.1.396752 | MICHAEL RYBAS | ADDRESS REDACTED | | Yes | BTC 0.08871496499919963<br>ETH 9.92063678881453<br>MATIC 2.11499915817278<br>SNX 349.33877044146<br>USDC 4.03470508010158<br>USDT ERC20 0.58334941033263<br>XRP 312.4805 | ETH 12.34838476222149<br>USDC 20.78<br>USDT ERC20 508.6238918274454 | | BTC 0.03803796511596<br>ETH 29.64174799422621 |
| 3.1.396753 | MICHAEL RYDELL | ADDRESS REDACTED | | | BTC 0.00033565958163424<br>CEL 0.06325344114160K1<br>LTC 0.0000008<br>XRP 0.00402043573895855 | | | |
| 3.1.396754 | MICHAEL RYDON | ADDRESS REDACTED | | | BTC 0.00115194239051427<br>CEL 7.79739852262771 | | | |
| 3.1.396755 | MICHAEL RYOON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.396756 | MICHAEL RYOM | ADDRESS REDACTED | | | ADA 51.83491254621<br>BNB 0.53051087664526S<br>BTC 0.00010321191951558<br>CEL 619.41886137542R<br>ETH 0.00117412560804534<br>SNX 31.8249324<br>SOL 0.01154037065411 | | | |
| 3.1.396757 | MICHAEL RYVKIN | ADDRESS REDACTED | | | BTC 0.00000078066730147<br>MCDAI 74.44414402322881 | BTC 0.00042767<br>USDC 0.00764230525657996 | | |
| 3.1.396758 | MICHAEL RZOMP | ADDRESS REDACTED | | | BTC 0.25320640821827<br>ETH 0.00165301145728751<br>MATIC 21786.853754315<br>SNX 0.00196940019922856<br>USDC 0.33198579169511 | | | |
| 3.1.396759 | MICHAEL S BYRNE | ADDRESS REDACTED | | | BTC 3.83655098506513<br>CEL 373197.60469146Y<br>ETC 47.184149135002K<br>ETH 6.84690501176978<br>SGB 390.87997984B368<br>UNI 11.0044474787187<br>USDC 67262.824807549<br>USDT ERC20 47183.32195897B8<br>XLM 1045.68457633775<br>XRP 3105.75853833931 | | | |
| 3.1.396760 | MICHAEL S CARREIRO | ADDRESS REDACTED | | | AVAX 0.44589886410098B<br>BAT 0.17977656491283B<br>BTC 0.00200950752062975<br>BUSD 4.830350723340606<br>CEL 25369.1534927851<br>ETH 0.03956199816349<br>LINK 0.07060211162550032<br>LTC 0.00813900380380415<br>LUNC 1126.0459807536S<br>MATIC 34.3250637377382<br>SOL 0.86121451460059 | AVAX 334.657201490961<br>BTC 0.0000000010457338<br>CEL 15000<br>DOT 1200.99100170293<br>SOL 668.568130652985<br>USDC 0.00000078510639742S | | |
| 3.1.396761 | MICHAEL S CHESEBRO | ADDRESS REDACTED | | | ADA 698.47143823456<br>BTC 0.52184779520314<br>ETH 2.20785246188915<br>LINK 86.7429804179481<br>SOL 29.04182187829B9 | BTC 0.02553386672056I7 | | |
| 3.1.396762 | MICHAEL S FREEMAN | ADDRESS REDACTED | | | | ETH 0.61580809 | | |
| 3.1.396763 | MICHAEL S MEROLLA | ADDRESS REDACTED | | | ETH 0.00005415764347596S<br>USDC 0.01512464045090B3 | | | |
| 3.1.396764 | MICHAEL S MILAZZO | ADDRESS REDACTED | | | ADA 0.00028503342058016<br>AVAX 0.00442193068244827<br>BTC 0.00010156758546094<br>MATIC 68.12183157833333<br>USDC 1.65547886459528<br>XLM 0.00034439988542355598 | ADA 0.00142697221174B48<br>BTC 0.0000007933867647 02<br>ETH 0.0000026130756674706<br>MATIC 0.00027093729927002728<br>USDC 9.58531644777829 | | |
| 3.1.396765 | MICHAEL SAALFELD | ADDRESS REDACTED | | | BTC 0.45192641490787<br>CEL 4376.90422711589<br>ETH 11.7753763916388<br>USDC 0.00621320639559104<br>USDT ERC20 0.19212251742368B22 | | USDC 3255.18991705756<br>USDT ERC20 0.0000009429734542514 | |
| 3.1.396766 | MICHAEL SABAUGH | ADDRESS REDACTED | | | AAVE 0.28294702195272T<br>BAT 0.16190095510290I<br>LINK 3.70799306884375<br>UNI 0.00613860742178I2 | | | |
| 3.1.396767 | MICHAEL SABELLI | ADDRESS REDACTED | | | ADA 0.24547955382I114<br>BTC 0.00008226503918T047<br>CEL 0.16220447691959S<br>DOT 0.00053313005480294<br>LINK 0.00506534387078762<br>USDC 3.791819513617I2<br>USDT ERC20 16.0875338099363 | | | |
| 3.1.396768 | MICHAEL SABO | ADDRESS REDACTED | | | BTC 0.00001500769498394 | | | |
| 3.1.396769 | MICHAEL SABOGAL | ADDRESS REDACTED | | | DOT 0.04756094494347S<br>ETH 0.0000150244916625B5<br>UNI 0.07452547325670I01<br>USDC 2.36128916169116 | | | |
| 3.1.396770 | MICHAEL SABOR | ADDRESS REDACTED | | | AAVE 0.00067234345576539B<br>ADA 74.1964129752693<br>BAT 0.0013642675697608Z<br>BCH 0.03787780503314S92<br>BNT 0.0053443879897952J<br>BTC 0.0000004902343388895<br>COMP 0.06464908039947774<br>DASH 0.00026366782087149B<br>DOT 0.0047741023482061Z<br>EOS 0.00341046597675S3<br>ETH 0.00000619164537153S9<br>GUSD 26.9642874534418<br>KNC 0.00029331858541423I4<br>LINK 0.05140917901884I<br>LTC 0.00038565497153383I4<br>MANA 0.0014014404066313<br>MATIC 5.24113590078927<br>PAXG 0.0136893471663767<br>SNX 0.03090299165484604<br>UMA 0.00038085485262409S<br>ZRX 13.84096647I4776 | BAT 9.07954982673559<br>BTC 0.000000026115941I61<br>DOT 2.34003979920074<br>KNC 3.91082975439823<br>LINK 0.13743824982357<br>MATIC 1.92805753395683<br>UMA 2.53606326061372 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396771 | MICHAEL SABOUN | ADDRESS REDACTED | | | AAVE 0.449555112806696<br>COMP 0.0162490474797786<br>EOS 0.13169323557639<br>LTC 0.00251860032695552<br>SNX 74.3562256086891<br>XLM 0.198298824003928 | | | |
| 3.1.396772 | MICHAEL SACCHETTI | ADDRESS REDACTED | | | ADA 927.3231039903323<br>BTC 0.0108335233233468<br>DOT 47.206029207425<br>XLM 618.941172281216 | | | |
| 3.1.396773 | MICHAEL SACHEU | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>ETH 3.71508123479564 | | | |
| 3.1.396774 | MICHAEL SADLER | ADDRESS REDACTED | | | AAVE 1.71391172400419<br>BCH 0.000115012451951803<br>BSV 0.0900924656871562<br>BTC 1.10020319658117<br>CEL 684.344218335686<br>COMP 0.000071489054403455<br>EOS 0.00749882538319802<br>ETH 10.9011278903699<br>KNC 0.01052207015892938<br>LINK 22.629534977921<br>LTC 34.0887341876553<br>MANA 1371.51260996653<br>MATIC 276.0717670882<br>SGB 24.712339250624<br>SNX 326.96426020987<br>UNI 0.000707045127695247<br>USDC 280.17936391823<br>USDT ERC20 3.36420411101633<br>XLM 103.88300171704194<br>XRP 439.998509373584 | | | |
| 3.1.396775 | MICHAEL SADOUN | ADDRESS REDACTED | | | BCH 0.306648314931087<br>BTC 0.000003339520709297<br>CEL 13.0472434877154<br>COMP 0.519361925164798<br>ETC 10.5115143842513<br>ETH 0.0887203808618678<br>LTC 0.363737555325828<br>LUNC 7.21373410977029<br>MATIC 925.41974729128<br>SNX 8.29194941464894 | | | |
| 3.1.396776 | MICHAEL SADRI | ADDRESS REDACTED | | | BTC 0.00204890657765083<br>USDC 26890.1363346021 | | | |
| 3.1.396777 | MICHAEL SAEED | ADDRESS REDACTED | | | BTC 0.00170807405482294<br>CEL 188.183709546005<br>DOT 7.07848632081267<br>LUNC 25.4535174461609<br>MATIC 593.906999007453<br>XRP 455.443867 | | | |
| 3.1.396778 | MICHAEL SAENZ | ADDRESS REDACTED | | | BTC 0.00119303517897216<br>CEL 46.103092928629<br>ETH 0.001846032A404096 | ETH 0.0000001047858685593 | | |
| 3.1.396779 | MICHAEL SAGER | ADDRESS REDACTED | | | ADA 0.14515727266877<br>BTC 0.000221651715380<br>CEL 0.099597515410903<br>ETH 0.175576664428431<br>LUNC 0.90187416885357<br>SOL 11.524593707056 | | | |
| 3.1.396780 | MICHAEL SAGER | ADDRESS REDACTED | | | ADA 0.00808096178760458<br>AVAX 0.1697008177462<br>BTC 0.000260024872381539<br>DOT 0.01380572699322386<br>ETH 0.00441346698524874<br>LUNC 0.203553311012231<br>MATIC 2.761086823575011<br>SOL 0.125945407791002 | | | |
| 3.1.396781 | MICHAEL SAHAMI | ADDRESS REDACTED | | | MATIC 0.0072834078977147 | | | |
| 3.1.396782 | MICHAEL SAHDEV | ADDRESS REDACTED | | | BTC 0.00632859993701982 | | | |
| 3.1.396783 | MICHAEL SAIGER | ADDRESS REDACTED | | | BTC 0.00129081910887948<br>USDT ERC20 15.6110590754692 | | | |
| 3.1.396784 | MICHAEL SAIKALEY | ADDRESS REDACTED | | | BTC 0.0000000086710011116<br>CEL 4.15428667497698<br>DOT 0.0595004210952277<br>USDT ERC20 3.87660027527772 | | | |
| 3.1.396785 | MICHAEL SAILER | ADDRESS REDACTED | | | BAT 0.151163746005082<br>BTC 0.0000072363411801357<br>MATIC 170.215138518508<br>SNX 35.55695817434462<br>XLM 0.212190312384216<br>XRP 0.0000004475662801951 | | | |
| 3.1.396786 | MICHAEL SAITO | ADDRESS REDACTED | | | BTC 0.07896714529315451 | | | |
| 3.1.396787 | MICHAEL SAKURAY | ADDRESS REDACTED | | | ADA 0.00010225241897276B<br>BTC 0.0000000062869343B<br>ETH 0.000000016993792794<br>MANA 0.000002748074251568<br>MATIC 0.00003988607957182S<br>MCDAI 4.04746087608799E-05<br>USDC 0.0000703270689175 71 | ADA 0.19549819644070S<br>BTC 0.000007055657603911<br>ETH 0.00002472164196306<br>MANA 0.08482834336472572<br>MATIC 0.043077976063364<br>MCDAI 0.0683549438708053<br>USDC 0.0607271645940201 | | |
| 3.1.396788 | MICHAEL SALAZAR | ADDRESS REDACTED | | | BTC 0.00006181942790135145<br>ETH 0.259792396194036S<br>USDC 23.60310206426876 | | | |
| 3.1.396789 | MICHAEL SALDIVAR | ADDRESS REDACTED | | | ADA 625.782502832927<br>BTC 0.0684370271102035<br>DOGE 333.043959879385<br>ETH 5.61011244023642<br>MATIC 102.804955322459<br>XLM 737.687548385314 | | | |
| 3.1.396790 | MICHAEL SALEEB | ADDRESS REDACTED | | | BAT 11546.1888980992<br>BTC 0.0146578956005676<br>CEL 1.11394228578853<br>ETH 1.356797542558576<br>LTC 0.00382285636571238<br>MATIC 2315.19930718774<br>UNI 3.33452396345436<br>USDC 3.76206027023208<br>XLM 96.676854798918<br>XRP 0.104884725854613 | | | |
| 3.1.396791 | MICHAEL SALINAS | ADDRESS REDACTED | | | CEL 1.06016579631791 | | | |
| 3.1.396792 | MICHAEL SALIOLA | ADDRESS REDACTED | | | BCH 0.000608<br>BTC 0.00000042250070967<br>CEL 0.966877709142887<br>USDC 40.68<br>XLM 730.042443696764<br>XRP 355.928876449737 | | | |
| 3.1.396793 | MICHAEL SALISBURY | ADDRESS REDACTED | | | AAVE 0.35872066<br>BTC 0.174503454595905<br>CEL 102.301856991138<br>ETH 0.40065684<br>MATIC 1554.34011757<br>SNX 47.89931594<br>USDC 1.38225168285069 | | | |
| 3.1.396794 | MICHAEL SALKANOVIC | ADDRESS REDACTED | | | CEL 1.33423406431309 | | | |
| 3.1.396795 | MICHAEL SALMON | ADDRESS REDACTED | | | AVAX 0.004092599557326546<br>BTC 0.000134431037582542<br>DOT 0.0178728375103583<br>SOL 0.008957307061156696 | AVAX 6.14860195839636<br>BTC 0.00000000447128925J<br>DOT 0.0000000000073649661<br>SOL 0.00000000009983058 | | |
| 3.1.396796 | MICHAEL SALO | ADDRESS REDACTED | | | MATIC 0.0567786923073563 | | | |
| 3.1.396797 | MICHAEL SALOMON | ADDRESS REDACTED | | | ETH 0.121127489782237 | | | |
| 3.1.396798 | MICHAEL SALOMON | ADDRESS REDACTED | | | BTC 0.0483344993553863 | | | |
| 3.1.396799 | MICHAEL SALVADOR | ADDRESS REDACTED | | | ADA 103.17643516298S<br>AVAX 7.55608168807565<br>BTC 0.030667095945524<br>ETH 0.0303611233032402<br>MATIC 1186.03263966229<br>MCDAI 31.789268235547B<br>SNX 402.842652654072<br>USDC 1157.08858825975<br>USDT ERC20 1042.79557624893 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396800 | MICHAEL SALVAGGI | ADDRESS REDACTED | | | AVAX 0.00102475856600706 BCH 0.00321232641772444 BTC 0.0000087119551570 ETH 0.09023281339900389 MATIC 15.461184757048 SOL 0.0028125507630012 USDT ERC20 0.21226086355205B | | | |
| 3.1.396801 | MICHAEL SALVATORE MERSON | ADDRESS REDACTED | | | AAVE 3.93853927218642 ADA 689.539503911718 BTC 0.39437753388293 COMP 1.189478712237 ETH 63.90658164675 MANA 192.529126301598 MATIC 2187.90723019865 SNX 45.962634983242 UMA 22.745944500287 XLM 3618.62373451516 ZRX 1332.24177222854 | | | |
| 3.1.396802 | MICHAEL SAM | ADDRESS REDACTED | | | BTC 0.09560263846248B8 ETH 0.0562297117700558 | | | |
| 3.1.396803 | MICHAEL SAMAHA | ADDRESS REDACTED | | | CEL 706.293568920556 | | | |
| 3.1.396804 | MICHAEL SAMBOR | ADDRESS REDACTED | | | CEL 1.12153429816243 | | | |
| 3.1.396805 | MICHAEL SAMMAN | ADDRESS REDACTED | | | BTC 0.00000337 CEL 3.15743515627028 ETH 0.00001729599603477B | | | |
| 3.1.396806 | MICHAEL SAMMONS | ADDRESS REDACTED | | | CEL 1.08636173313219 | | | |
| 3.1.396807 | MICHAEL SAMMONS | ADDRESS REDACTED | | | BTC 0.03123814197484D4 ETH 0.15195479839538A | | | |
| 3.1.396808 | MICHAEL SAMOULLAN | ADDRESS REDACTED | | | BTC 0.00852599629499485 CEL 19.1056521205951 DASH 0.021 ETH 0.108053026258907 LTC 0.874 ZEC 0.37 | | | |
| 3.1.396809 | MICHAEL SAMPSON | ADDRESS REDACTED | | | ADA 2661.22381364546 BTC 0.59542774454136 DOT 21.9380599316844 ETH 2.4153147392481 MATIC 1340.48842258602 XRP 1261.27635536997 | | | |
| 3.1.396810 | MICHAEL SAMPSON | ADDRESS REDACTED | | | AAVE 2.09884100878524 BTC 0.04450856551B274 LINK 10.20945918B2148 LTC 5.2173036109865 MATIC 282.839717249 XLM 1013.71491320772 | | | |
| 3.1.396811 | MICHAEL SAMPSON | ADDRESS REDACTED | | | BTC 0.00559531370064971 ETH 0.0686343688916665 | | | |
| 3.1.396812 | MICHAEL SAMPSONIDIS | ADDRESS REDACTED | | | ADA 1309.05906061348 BTC 0.01440238869B5123 CEL 28.2269238346987 DOT 40.2327091139289 ETH 0.0716514994251835 LTC 0.284249654698687 LUNC 0.326265021376427 MATIC 746.030997355247 USDC 759.501297860473 XRP 2201.67854020563 | | | |
| 3.1.396813 | MICHAEL SAMS | ADDRESS REDACTED | | | AAVE 0.000974108257920652 BTC 0.0000245917086595577 COMP 0.00032037388061428 ETH 0.0001000303380189521 MATIC 0.305933658065601 SNX 0.060496042272322 XLM 0.126131723229755 ZRX 0.131166883359247 | BTC 0.00000005119436963 XLM 0.00000002058210289 | | |
| 3.1.396814 | MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | | | | BTC 0.0000073121244374 UST 0.000007 | | |
| 3.1.396815 | MICHAEL SAMUELS | ADDRESS REDACTED | | | BTC 0.00022803091399584B LTC 0.0038228109514879 | | | |
| 3.1.396816 | MICHAEL SAMUELS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000024063269688226 CEL 1.13075134436229 | | | |
| 3.1.396817 | MICHAEL SAN DIEGO | ADDRESS REDACTED | | | CEL 10.2684084186317 MATIC 1036.02861515962 XLM 441.6477771 XRP 113.636 | | | |
| 3.1.396818 | MICHAEL SAN JUAN | ADDRESS REDACTED | | | ADA 345.495422B5469 BTC 0.0005589770715603 CEL 68.016544676649B XRP 384.358300273 | | | |
| 3.1.396819 | MICHAEL SANBORNE | ADDRESS REDACTED | | | ADA 0.254027567766188 BTC 0.00028288302764909 EOS 0.00844571231186393 ETH 0.00010423373633961 USDC 0.0115452485860898 | | | |
| 3.1.396820 | MICHAEL SANCHEZ | ADDRESS REDACTED | | | ETH 0.02316308273441 ETH 0.00010316704299187 MATIC 7.5972389983632 | | | |
| 3.1.396821 | MICHAEL SANCHEZ | ADDRESS REDACTED | | | ADA 0.518483319073324 BTC 0.00001589585739727 ETH 0.000068924265802 | | | |
| 3.1.396822 | MICHAEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0253742792927988 MATIC 8.36133272050B5 USDC 308.580954124962 | | | |
| 3.1.396823 | MICHAEL SANCHEZ INIESTA | ADDRESS REDACTED | | | BTC 0.04254832264788B4 CEL 224.632039158518 COMP 0.06681651 EOS 3.6647 ETH 1.56885509 XLM 141.3659459 XRP 83.035645 | | | |
| 3.1.396824 | MICHAEL SAND | ADDRESS REDACTED | | Yes | BTC 0.00269621594363852 DOGE 11560.6279319957 ETH 9.19046398596846 USDC 1.69693440809195 | | | BTC 0.730428699406964 |
| 3.1.396825 | MICHAEL SANDER JENSEN | ADDRESS REDACTED | | | BTC 0.40164724696974 CEL 410.730388737005 ETH 2.68475983365B8 | | | |
| 3.1.396826 | MICHAEL SANDERSON | ADDRESS REDACTED | | | ADA 290.839038399313 BTC 0.00944110525971668 CEL 0.583856827966181 ETH 0.070938B56448B431 USDC 269.501109985402 | | | |
| 3.1.396827 | MICHAEL SANDLER | ADDRESS REDACTED | | | BTC 1.0658989309B457 | | | |
| 3.1.396828 | MICHAEL SANDOZ | ADDRESS REDACTED | | | MATIC 132.611068444219 | | | |
| 3.1.396829 | MICHAEL SANDS | ADDRESS REDACTED | | | ADA 158.2670529623 BTC 0.0528869006320021 COMP 1.17560329935181 ETH 1.48318822558923 MATIC 540.93941944575A | | | |
| 3.1.396830 | MICHAEL SANDT | ADDRESS REDACTED | | | AAVE 1.05523173283805 DASH 3.17793610683721 SNX 5.625231368B3013 | | | |
| 3.1.396831 | MICHAEL SANTA | ADDRESS REDACTED | | | DASH 0.307506971902222 | | | |
| 3.1.396832 | MICHAEL SANTAGUIDA | ADDRESS REDACTED | | | USDT ERC20 505176.207228065 | | | |
| 3.1.396833 | MICHAEL SANTAMARIA | ADDRESS REDACTED | | | BTC 0.01697970093952807 | | | |
| 3.1.396834 | MICHAEL SANTANA | ADDRESS REDACTED | | | USDC 5690.79716243733 ETH 0.0017439368145064 MCDAI 0.0973318022257692 | | | |
| 3.1.396835 | MICHAEL SANTANA | ADDRESS REDACTED | | | ETH 0.714710592343162 | | | |
| 3.1.396836 | MICHAEL SANTANA | ADDRESS REDACTED | | | BTC 0.000700317532285336 EOS 0.00649502206182 | | | |
| 3.1.396837 | MICHAEL SANTANNA | ADDRESS REDACTED | | | ETH 0.0001115292594459771 | | | |
| 3.1.396838 | MICHAEL SANTEK | ADDRESS REDACTED | | | BTC 0.0076084086463317 ETH 0.12547958007704 | | | |
| 3.1.396839 | MICHAEL SANTISI | ADDRESS REDACTED | | | BTC 0.86634203962955 ETH 19.1275912404869 XRP 1676.72472004321 | | | |
| 3.1.396840 | MICHAEL SANTOS | ADDRESS REDACTED | | | ETH 0.46428793656613 ETH 6.40542580340005 USDC 204.454986461393 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396841 | MICHAEL SANTOS-BATISTA | ADDRESS REDACTED | | | BTC 0.0058738236588914<br>ETH 0.29024211727S417<br>MCDAI 31.844243573251S<br>USDC 1033.98164839104 | | | |
| 3.1.396842 | MICHAEL SAPERSTEIN | ADDRESS REDACTED | | | ADA 193.55895179966B<br>BTC 0.0003124311375115195<br>CEL 3822.6447708518<br>DOT 52.741369395142Z<br>ETC 112.96248414884S<br>ETH 0.0064085090328724<br>LINK 70.0253482320812<br>USDT ERC20 7929.27301531689 | | | |
| 3.1.396843 | MICHAEL SAPOLU | ADDRESS REDACTED | | | BTC 0.000000348773431Z2<br>CEL 174.08576846911B<br>ETH 0.00000465<br>LUNC 26.152992398028A<br>MATIC 0.000000016818529196B<br>SOL 58.26753613751 | | | |
| 3.1.396844 | MICHAEL SARAVIS | ADDRESS REDACTED | | | ADA 81.94217207B126 | | | |
| 3.1.396845 | MICHAEL SARDU | ADDRESS REDACTED | | | BTC 0.00021153551195275<br>BTC 0.0000047418239955BZ | | | |
| 3.1.396846 | MICHAEL SARKISSIAN | ADDRESS REDACTED | | | AAVE 0.011827565770761B<br>BTC 0.00008021041132B36<br>CEL 45.0504236565719<br>ETH 0.001773983134535635<br>LINK 0.033198610828992B<br>LUNC 0.206568102351876<br>MATIC 1.3725689467251<br>SNX 0.66003055203729<br>USDC 53.0383907783656 | AVAX 0.143708706<br>BTC 0.0000000012795166B3<br>ETH 0.0000014946993650T<br>LINK 0.000754145654102745<br>LUNC 0.0212312670786071<br>MATIC 0.001069915270736667<br>USDC 0.0000007698B1970085 | | |
| 3.1.396847 | MICHAEL SARLITT | ADDRESS REDACTED | | | BTC 0.0012209207201868B<br>USDC 437.12825476639B | | | |
| 3.1.396848 | MICHAEL SAROCH | ADDRESS REDACTED | | Yes | BTC 0.000050835080776766<br>CEL 94.846348839704<br>DOT 169.224663065358<br>ETH 1.0368914038181<br>USDC 1051.67075980034 | | | ETH 1.969510859614818 |
| 3.1.396849 | MICHAEL SARRO | ADDRESS REDACTED | | | BTC 0.001389741122633T8<br>SNX 1083.45935007267 | | | |
| 3.1.396850 | MICHAEL SARTIN | ADDRESS REDACTED | | | AAVE 0.0099557161340948B<br>BTC 0.6262519062779D7<br>COMP 0.002745435B7669765<br>ETH 9.60725867115908<br>GUSD 0.644098049071317<br>MATIC 2179.83896070988<br>SNX 36.68581834713S1 | | | |
| 3.1.396851 | MICHAEL SASSONE | ADDRESS REDACTED | | | ADA 1028.38870543313<br>BTC 2.9880480031536BE-05<br>ETH 0.00095609414751272B<br>KLM 1509.65916373675 | | | |
| 3.1.396852 | MICHAEL SATEARY | ADDRESS REDACTED | | | BTC 0.0395795591575605<br>ETH 0.086011118843584B | | | |
| 3.1.396853 | MICHAEL SATTLER | ADDRESS REDACTED | | | BTC 1.40614982593104<br>MCDAI 0.01498229026382S5<br>USDC 0.8299525890386B | USDC 2000 | | |
| 3.1.396854 | MICHAEL SATTLER | ADDRESS REDACTED | | | DOT 0.010413324402927T<br>MATIC 0.6208091666598B09 | | | |
| 3.1.396855 | MICHAEL SAUNDERS | ADDRESS REDACTED | | | BTC 3.3329016373996E-07 | | | |
| 3.1.396856 | MICHAEL SAUNDERS | ADDRESS REDACTED | | | ADA 250.246378540S<br>BTC 2.73686329391229E-05<br>CEL 13.1716835209422<br>DOT 42.387128357770G<br>ETH 0.10324683439469<br>LUNC 47.99799963138641<br>MATIC 595.85260243127A<br>UNI 0.003676346163T79S4 | BTC 0.0167971894304996 | | |
| 3.1.396857 | MICHAEL SAUNDERS | ADDRESS REDACTED | | | BNB 0.0000007252561043B6<br>CEL 628.97771304661T<br>ETH 0.048689100021263<br>SGB 0.02490563<br>SOL 47.54534015 | | | |
| 3.1.396858 | MICHAEL SAUNDERS | ADDRESS REDACTED | | | BTC 0.000002326015537365 | | | |
| 3.1.396859 | MICHAEL SAUTER | ADDRESS REDACTED | | | BTC 0.00000541081157968T | | | |
| 3.1.396860 | MICHAEL SAUVAGE | ADDRESS REDACTED | | Yes | BTC 0.000653108262410D7<br>USDC 1415.7798735408 | | | BTC 6.0574625873458G |
| 3.1.396861 | MICHAEL SAVAGE | ADDRESS REDACTED | | | CEL 0.086166741180848B9 | | | |
| 3.1.396862 | MICHAEL SAVARY JR | ADDRESS REDACTED | | | AAVE 15.527S2757S7398<br>BTC 0.000005519350753798<br>MATIC 1494.01483799889<br>SNX 275.87018368929 | | | |
| 3.1.396863 | MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | | | AAVE 0.000005818204783827<br>ADA 0.15183038161T349<br>AVAX 0.0337950601220552<br>BAT 0.00114385834212814<br>BCH 0.0002043998912606Z7<br>CEL 1.93563087773768<br>COMP 0.00000312S344940399<br>ETH 0.0000006280706S3892<br>MANA 0.027569247S43582<br>MATIC 0.013610752119984Z<br>MCDAI 0.089263523504709S<br>USDC 0.0118942009911006<br>USDT ERC20 0.102200191012D118 | AAVE 0.00796565384457354<br>AVAX 0.000003302518383086<br>BAT 0.00157248137336741<br>BTC 0.00000008362742096S3<br>CEL 0.00002238976086098S<br>COMP 0.00139277152764133<br>LUNC 0.000047<br>USDC 0.002342997332626D6<br>USDT ERC20 0.00000006927301808<br>UST 0.06 | | |
| 3.1.396864 | MICHAEL SAVINO | ADDRESS REDACTED | | | AAVE 10.5039468B0156<br>BAT 0.682346902846435<br>BCH 1.0268082188105T<br>BTC 0.50436287501288S<br>CEL 1112.025553196A9<br>COMP 3.3052345143096<br>EOS 0.0896543934422187<br>ETC 0.0263056562142062<br>ETH 10.5405351639491<br>KNC 0.2697438721433419<br>LTC 40.5999120509DS<br>MATIC 30264.9502998282<br>SNX 131.06277687769<br>USDC 1401.3063630561S<br>XLM 1.35497266458493<br>ZRX 0.65700606833590S | BCH 0.00316145<br>ETH 0.000001 | | |
| 3.1.396865 | MICHAEL SAVOIA | ADDRESS REDACTED | | | AAVE 0.2910906806439222<br>BTC 0.0030015641047269<br>ETH 0.06358176517703BG6<br>LINK 271.710669904Z2<br>SNX 5.72541210440785<br>UMA 4.4552196249T842<br>XLM 253.6407S254462Z | | | |
| 3.1.396866 | MICHAEL SAVVAS | ADDRESS REDACTED | | | BTC 0.0050594131563253 | | | |
| 3.1.396867 | MICHAEL SAWICK | ADDRESS REDACTED | | | BTC 0.111095015665937<br>USDC 113.785306380514 | | | |
| 3.1.396868 | MICHAEL SAWICKI | ADDRESS REDACTED | | | BTC 0.0000002859500121Z | BTC 0.00000000591B881095 | | |
| 3.1.396869 | MICHAEL SCABIS | ADDRESS REDACTED | | | ETH 0.056095338473286<br>ETH 0.24953321750606B<br>MATIC 372.36771617671T | | | |
| 3.1.396870 | MICHAEL SCAGLIONE | ADDRESS REDACTED | | | BTC 0.1837304413893195<br>ETH 0.30810464991957Z | | | |
| 3.1.396871 | MICHAEL SCALIATINE | ADDRESS REDACTED | | | ETH 0.0001192384769913467<br>USDC 0.73205788494315 | | | |
| 3.1.396872 | MICHAEL SCALISI | ADDRESS REDACTED | | | DOT 0.00355456B5291525 | | | |
| 3.1.396873 | MICHAEL SCANLAN | ADDRESS REDACTED | | | ADA 0.0000000143581881<br>BCH 0.000000000244Z349641<br>BTC 0.00000000000197520481<br>DASH 0.0000000000001848868<br>DOT 0.0000000000499973S<br>EOS 9.06648843400999E-06<br>ETC 0.0000000000000005075<br>USDC 2.359666382899990E-08<br>XLM 0.000000005643968007<br>ZEC 0.0000000009457583T32 | | ADA 223.0259992169B4<br>BCH 0.1675718553174A7<br>BTC 0.005047413669654352<br>DASH 0.3565769090062703<br>DOT 8.46815SD1537726<br>EOS 56.233861704662AS<br>ETC 1.947531499101658<br>LINK 0.640661058Z594<br>XLM 556.07390672T123<br>XRP 39.844896028787B<br>ZEC 0.40008B359953327 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396874 | MICHAEL SCANLAN | ADDRESS REDACTED | | | AAVE 0.018485464953732<br>BTC 0.000672292552259276<br>DOT 0.529665299563626<br>ETH 0.00508428362615219<br>MATIC 2.85280540706386<br>PAXG 0.00475780642624008<br>TAUD 396.74969630564<br>USDC 16.5766760239519 | | | |
| 3.1.396875 | MICHAEL SCANLON | ADDRESS REDACTED | | | UNI 0.0256790809634292<br>USDC 0.000000664095285974 | BTC 0.00000002115187035 | | |
| 3.1.396876 | MICHAEL SCARBOROUGH | ADDRESS REDACTED | | | MCDAI 0.455727065212462 | | | |
| 3.1.396877 | MICHAEL SCARFO | ADDRESS REDACTED | | | ADA 136.429221470941<br>BTC 0.0214093158237704<br>ETH 0.420226376983238 | | | |
| 3.1.396878 | MICHAEL SCATES | ADDRESS REDACTED | | | BTC 0.000046620139576155<br>CEL 1.07974784649067<br>LINK 0.144088050515612<br>LTC 0.0000000060254167 | | | |
| 3.1.396879 | MICHAEL SCHAAR | ADDRESS REDACTED | | | XLM 80.8101916088561 | | | |
| 3.1.396880 | MICHAEL SCHAEFER | ADDRESS REDACTED | | | USDC 0.00001063039734442 | | | |
| 3.1.396881 | MICHAEL SCHÄF | ADDRESS REDACTED | | | LTC 0.00300379628379646 | | | |
| 3.1.396882 | MICHAEL SCHÄFERS | ADDRESS REDACTED | | | BTC 0.00035528053174464 | | | |
| 3.1.396883 | MICHAEL SCHAIMAN | ADDRESS REDACTED | | | BTC 0.00004298080283956<br>AAVE 0.0158919416076083<br>BTC 0.00001043972082387<br>COMP 0.00438675047689921<br>ETH 0.00325282969861203<br>MATIC 8.40017000293793<br>SNX 0.416827540040664<br>UNI 0.138112592441718 | BTC 0.000792211559525629<br>XRP 0.000000554934614997 | | |
| 3.1.396884 | MICHAEL SCHAIMAN | ADDRESS REDACTED | | | USDC 0.00000031508951637 | | | |
| 3.1.396885 | MICHAEL SCHALLER | ADDRESS REDACTED | | | BTC 0.797503998879192<br>CEL 19.3844558353463<br>ETH 11.5617879313715<br>LTC 0.0104386386396783<br>SNX 0.335213289936916 | | | |
| 3.1.396886 | MICHAEL SCHATZABEL | ADDRESS REDACTED | | | USDC 0.000293483348076601 | | | |
| 3.1.396887 | MICHAEL SCHEEL | ADDRESS REDACTED | | | ETH 0.0001027503189579 | | | |
| 3.1.396888 | MICHAEL SCHEEPERS | ADDRESS REDACTED | | | MATIC 10.3065029970565<br>ADA 510.467610397334<br>BTC 0.05262652149384<br>CEL 43.19924871423106<br>ETH 20.1715002625222<br>LINK 38.1976887114539 | | | |
| 3.1.396889 | MICHAEL SCHEJA | ADDRESS REDACTED | | | BTC 2.30850120816404 | | | |
| 3.1.396890 | MICHAEL SCHELL | ADDRESS REDACTED | | | BTC 0.00126403963117289<br>USDC 445.364408340425 | | | |
| 3.1.396891 | MICHAEL SCHELLINGER | ADDRESS REDACTED | | | BCH 0.9271440566796<br>BTC 0.000674170992547629 | | | |
| 3.1.396892 | MICHAEL SCHEMBRI | ADDRESS REDACTED | | | ADA 0.0361210683550829<br>AVAX 0.00067926627344935<br>BTC 0.000000279314535694<br>CEL 0.21788974424528<br>DOT 0.0525378717355193<br>LINK 0.000531831648771646<br>LUNC 0.823205462353963<br>MATIC 0.024340736961699<br>SOL 0.000203541102735118<br>USDC 0.013759166927938 | | | |
| 3.1.396893 | MICHAEL SCHERER | ADDRESS REDACTED | | | BTC 0.00000000442552805<br>CEL 48.1039399440332<br>EOS 0.0008<br>SGB 1713.4286939<br>USDC 15.835<br>USDT ERC20 7.70843950544023 | | | |
| 3.1.396894 | MICHAEL SCHERNTHANER | ADDRESS REDACTED | | | BTC 0.000000008379998816<br>CEL 10.9415718290961<br>SGB 168.4765<br>XLM 0.0000000402724537<br>XRP 1115 | | | |
| 3.1.396895 | MICHAEL SCHERNTHANER | ADDRESS REDACTED | | | BTC 0.000721524648073923 | | | |
| 3.1.396896 | MICHAEL SCHEUNER | ADDRESS REDACTED | | | BTC 0.243256912055529 | | | |
| 3.1.396897 | MICHAEL SCHIETINGER | ADDRESS REDACTED | | | BTC 0.00697508582217896 | | | |
| 3.1.396898 | MICHAEL SCHIFFER | ADDRESS REDACTED | | | BTC 0.00587030121621554 | | | |
| 3.1.396899 | MICHAEL SCHILLING | ADDRESS REDACTED | | | BTC 0.170646253048997 | | | |
| 3.1.396900 | MICHAEL SCHILLING | ADDRESS REDACTED | | | BTC 0.0357485051827087 | | | |
| 3.1.396901 | MICHAEL SCHINKE | ADDRESS REDACTED | | | BTC 0.00107803785176406<br>CEL 7.85689929250412<br>ETH 0.047357153645013<br>SNX 75.0960371699205<br>XRP 205.333900353421 | | | |
| 3.1.396902 | MICHAEL SCHIMPELSBERGER | ADDRESS REDACTED | | | SNX 0.557167804967909 | | | |
| 3.1.396903 | MICHAEL SCHINDLER | ADDRESS REDACTED | | | CEL 1.06390232609077<br>ETH 0.00001901296939975 | | | |
| 3.1.396904 | MICHAEL SCHINDLER | ADDRESS REDACTED | | | BTC 0.000011966712221657 | | | |
| 3.1.396905 | MICHAEL SCHIRO | ADDRESS REDACTED | | | ADA 10271.0881988647<br>BTC 2.08400510088647<br>ETH 73.7590915734235 | | | |
| 3.1.396906 | MICHAEL SCHLAM | ADDRESS REDACTED | | | ETH 8.11811305477229<br>LINK 210.685353628807<br>MATIC 866.312212029014<br>UNI 99.9360666446413 | | | |
| 3.1.396907 | MICHAEL SCHLOSSER | ADDRESS REDACTED | | | BTC 0.0810457193882919<br>ETH 1.23004864714572 | | | |
| 3.1.396908 | MICHAEL SCHLOSSER | ADDRESS REDACTED | | | ADA 0.327640806205473<br>BTC 0.0646790300413749<br>CEL 5.62194059973514<br>ETH 0.380614553235104<br>USDC 0.591025322784716<br>USDT ERC20 1.639846478899657 | | | |
| 3.1.396909 | MICHAEL SCHMALZ | ADDRESS REDACTED | | | MATIC 1066.94931685466 | | | |
| 3.1.396910 | MICHAEL SCHMICK | ADDRESS REDACTED | | | BTC 0.0611249111990676<br>DOGE 197.764749060318<br>ETH 1.99691802485629<br>MATIC 620.030004344282<br>XLM 536.393752845923 | | | |
| 3.1.396911 | MICHAEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.535999564022275<br>ETC 70.7069442662213<br>XLM 38099.6422708488 | | | |
| 3.1.396912 | MICHAEL SCHMIDTS | ADDRESS REDACTED | | | BTC 0.000000064215699366 | | | |
| 3.1.396913 | MICHAEL SCHMILLEN | ADDRESS REDACTED | | | BTC 0.207152242333738<br>EOS 2291.31746499972<br>ETH 11.9528343426645<br>UNI 537.083396725596<br>USDC 0.648295230269678 | | | |
| 3.1.396914 | MICHAEL SCHMITZ | ADDRESS REDACTED | | | AVAX 0.0028602011623143<br>BTC 0.00000096020348932<br>USDC 0.960132886758693 | | | |
| 3.1.396915 | MICHAEL SCHMORANZ | ADDRESS REDACTED | | | ADA 1349.7863020055<br>BTC 0.00123792867113121<br>DOT 21.4572771433239 | | | |
| 3.1.396916 | MICHAEL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000054314346922<br>MANA 0.540086356331092<br>MATIC 0.0240751224628078<br>SNX 0.214023932506691 | BTC 0.000000591086714145 | | |
| 3.1.396917 | MICHAEL SCHNEIDER | ADDRESS REDACTED | | | ETH 0.000044718832020326<br>SNX 0.111904767286067 | | | |
| 3.1.396918 | MICHAEL SCHNEIDER | ADDRESS REDACTED | | | LTC 0.0180160348990899<br>USDC 0.0246718675863915<br>USDT ERC20 2.52874294476122 | | | |
| 3.1.396919 | MICHAEL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0170128160789747 | | | |
| 3.1.396920 | MICHAEL SCHNEXER | ADDRESS REDACTED | | | ETH 0.0502180535705288 | | | |
| 3.1.396921 | MICHAEL SCHNYDER | ADDRESS REDACTED | | | BTC 0.00121996500850165<br>CEL 1.34970493152976<br>ETH 0.159264606031317 | | | |
| 3.1.396922 | MICHAEL SCHOELLER | ADDRESS REDACTED | | | ADA 3.24782743257222<br>BTC 0.250845707205887<br>DOT 0.348472655575807<br>ETC 0.00214246865230325<br>ETH 0.0064105898409953<br>MATIC 4.76286232353219 | ADA 3062.73508627619<br>DOT 150.763764883026<br>ETC 3.61174182741285<br>ETH 3.24223187407751<br>MATIC 2547.07873789909 | | |
| 3.1.396923 | MICHAEL SCHOENECKER | ADDRESS REDACTED | | | ADA 51.0589987382155 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396924 | MICHAEL SCHOENEWOLFF | ADDRESS REDACTED | | | BTC 0.303781847525189 COMP 0.484469959505975 ETH 0.992801317027739 KNC 128.399876860641 MCDAI 0.057302221184459 USDC 0.448706532295 61 | | | |
| 3.1.396925 | MICHAEL SCHOETTLER | ADDRESS REDACTED | | | BTC 0.030166345431324 4 CEL 5385.05703962062 ETH 10.195483455 3712 LINK 104.24450481357 7 MATIC 38942.6992525726 MCDAI 10.376417831551 SGB 151.141755744 14 SNX 469.877658795394 USDC 0.000000002049003 5738 XRP 988.677058639584 ZRX 150.459788137012 | | | |
| 3.1.396926 | MICHAEL SCHÖFER | ADDRESS REDACTED | | | BTC 0.042930575914776 | | | |
| 3.1.396927 | MICHAEL SCHOLL | ADDRESS REDACTED | | | BTC 0.000144125583040858 CEL 10.3825596238 8 PAXG 0.006473437713725 27 SGB 0.000000053016 1 USDC 0.00000006671307001 XRP 0.000000112614636338 | | | |
| 3.1.396928 | MICHAEL SCHOLL | ADDRESS REDACTED | | | BAT 71.63469241631 ETH 0.0000645680941867 2 XLM 318.362957447258 | | | |
| 3.1.396929 | MICHAEL SCHONEMAN | ADDRESS REDACTED | | | ADA 0.472154018800081 BTC 0.000034960916962703 DOT 0.098264259296735 6 ETH 0.001604018060296 13 LINK 0.041963864521423 MATIC 0.00138519257461826 SGB 0.094247802194938 7 SNX 0.919091120041 85 XRP 0.616511561603648 | | | |
| 3.1.396930 | MICHAEL SCHÖNWETTER | ADDRESS REDACTED | | | BTC 0.0000000007788896 99 CEL 0.283061124113705 | | | |
| 3.1.396931 | MICHAEL SCHOOLEMAN | ADDRESS REDACTED | | | BTC 0.31217805811068 COMP 0.000163616388701007 EOS 0.018100480122324 ETH 0.00328575388077 28 MATIC 154.529868731585 USDC 0.00309079201418618 XLM 0.0837701707827727 | | | |
| 3.1.396932 | MICHAEL SCHOONBROODT | ADDRESS REDACTED | | | BTC 0.0102351012113 82 CEL 6.71233870347205 | | | |
| 3.1.396933 | MICHAEL SCHOONOVER | ADDRESS REDACTED | | | BTC 0.0219382193632069 LTC 1.317832548082227 MCDAI 42.4756290229027 USDC 886.609973 4552 | | | |
| 3.1.396934 | MICHAEL SCHOTT | ADDRESS REDACTED | | | BTC 0.00970279695444894 ETH 0.0626212994957705 | | | |
| 3.1.396935 | MICHAEL SCHOLTEN | ADDRESS REDACTED | | | AVAX 9.74685885001731 BNB 2.388540540924125 USDC 0.001459098763285 49 CEL 21.32534739099 02 LUNC 8.999781 | AVAX 1.15406809001731 | | |
| 3.1.396936 | MICHAEL SCHRAITLE | ADDRESS REDACTED | | Yes | BTC 0.625047915875617 CEL 207044.114075072 DASH 28.1437865272222 ETH 15.789253 LTC 0.649899516666666 MATIC 5883.10862163 SGB 2780.90908874726 SNX 181.35582092 USDC 106.485 USDT ERC20 100 XRP 18404.4281187773 | | | BTC 4.33893416770608 |
| 3.1.396937 | MICHAEL SCHREDL | ADDRESS REDACTED | | | CEL 1.08260167990596 | | | |
| 3.1.396938 | MICHAEL SCHREITER | ADDRESS REDACTED | | | BTC 0.00391055832808581 | | | |
| 3.1.396939 | MICHAEL SCHREMPF | ADDRESS REDACTED | | Yes | BTC 0.09457005034604 53 DOT 3.3241196597037 4 ETH 1.15348828750711 SOL 54.139451811534 6 USDC 0.304658285865044 USDT ERC20 6.9328591582939 6 | | | BTC 0.225981628142381 |
| 3.1.396940 | MICHAEL SCHROBO | ADDRESS REDACTED | | | ETH 0.000102352439498894 | | | |
| 3.1.396941 | MICHAEL SCHRODER | ADDRESS REDACTED | | Yes | ADA 687.97037 BTC 0.049920366627756 CEL 241.741594357108 ETH 0.606266424261 6992 | | | BTC 0.155165867352908 |
| 3.1.396942 | MICHAEL SCHRÖDER | ADDRESS REDACTED | | | BTC 0.2599959386631 6 CEL 926.220915904962 ETH 0.2118372316481 82 KLM 502.055486514176 | | | |
| 3.1.396943 | MICHAEL SCHROEDER | ADDRESS REDACTED | | | BTC 0.000001133038441566 SNX 0.114184112048 49 | | | |
| 3.1.396944 | MICHAEL SCHROEDER | ADDRESS REDACTED | | | BTC 0.017423626530591 1 | | | |
| 3.1.396945 | MICHAEL SCHROEDER | ADDRESS REDACTED | | | BCH 0.000000003017992153 6 | | | |
| 3.1.396946 | MICHAEL SCHROER | ADDRESS REDACTED | | | BTC 0.000000363655810344 | | | |
| 3.1.396947 | MICHAEL SCHUGART | ADDRESS REDACTED | | | ETH 0.574659535102475 ADA 4016.622165143 16 BTC 0.394886003078432 ETH 44.426051380838 ETH 0.305958004085741 LTC 0.854621504396649 | BTC 0.02984825 ETC 47.370558575 | | |
| 3.1.396948 | MICHAEL SCHULTE | ADDRESS REDACTED | | | ADA 11.607801424999 ETH 0.00036157290804258 | | | |
| 3.1.396949 | MICHAEL SCHULTZ | ADDRESS REDACTED | | | BTC 0.00106306374930578 ETH 0.60K0216063548 | | | |
| 3.1.396950 | MICHAEL SCHULTZ | ADDRESS REDACTED | | | BTC 0.00101511274534304 CEL 1.10148518322248 | | | |
| 3.1.396951 | MICHAEL SCHULTZ | ADDRESS REDACTED | | | ADA 0.82291428875551 BTC 0.437583798995874 CEL 0.853408821062965 ETH 2.935208896823615 LUNC 15.580867788578 5 MATIC 600.313140141855 SOL 35.2400306353432 USDC 0.635355896570802 | | | |
| 3.1.396952 | MICHAEL SCHUMACHER | ADDRESS REDACTED | | | BTC 0.0123526752486413 | | | |
| 3.1.396953 | MICHAEL SCHUMACHER | ADDRESS REDACTED | | | ETH 0.0020915485050214 6 | | | |
| 3.1.396954 | MICHAEL SCHUSTER | ADDRESS REDACTED | | | BTC 0.38275960507305 4 EOS 38.5516552689253 ETC 9.95831059206948 ETH 4.736797858549 24 LINK 45.019913107289 9 LTC 11.7412875320255 UNI 19.25416802417 88 USDC 0.544508076617304 XLM 16211.3035352635 | USDC 519.273664933732 | | |
| 3.1.396955 | MICHAEL SCHUSTER | ADDRESS REDACTED | | | BTC 0.035750101672402 | | | |
| 3.1.396956 | MICHAEL SCHUTT | ADDRESS REDACTED | | Yes | BCH 40.3051645 BTC 1.24489857215773 CEL 201.752152461 15 DASH 2.80106230321794 EOS 999.023523453907 ETH 23.385081729121 6 USDT ERC20 0.0333030288327874 XLM 40427 | | | BTC 12.638046902400 9 |
| 3.1.396957 | MICHAEL SCHWALM | ADDRESS REDACTED | | | BTC 0.00000042850110219 | | | |
| 3.1.396958 | MICHAEL SCHWAN | ADDRESS REDACTED | | | CEL 1.082263976014 67 | | | |
| 3.1.396959 | MICHAEL SCHWARTZ | ADDRESS REDACTED | | | AVAX 24.2428759984287 BCH 3.25531060027381 BTC 1.02585009315589 DOGE 3832.404593732009 ETH 12.58781183372432 LINK 92.07940979647 52 MANA 2866.55800756192 MATIC 12030.2694022088 UNI 87.8241592462856 XLM 3258.7269945 3253 ZRX 648.001285360415 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396960 | MICHAEL SCHWARTZ | ADDRESS REDACTED | | | AAVE 0.006307456785150843<br>BTC 1.528264836147090.06 | | | |
| 3.1.396961 | MICHAEL SCHWARTZ | ADDRESS REDACTED | | Yes | BTC 0.01488362455559855<br>CEL 8956.206233566681<br>USDC 2.7750997280B242 | | | BTC 1.00798930531525 |
| 3.1.396962 | MICHAEL SCHWEITZER | ADDRESS REDACTED | | | BTC 0.01467391242911B6<br>SOL 0.0051111790919490B | | | |
| 3.1.396963 | MICHAEL SCHWERTFEGER | ADDRESS REDACTED | | | BTC 0.234570591863214<br>ETH 0.4218654853325517 | | | |
| 3.1.396964 | MICHAEL SCHWIDDER | ADDRESS REDACTED | | | BTC 0.008805291276122A2 | | | |
| 3.1.396965 | MICHAEL SCHWING | ADDRESS REDACTED | | | AAVE 0.0000807667B0442B78<br>BCH 0.00115905147503117<br>BTC 0.000016454264357268<br>DOT 0.026481514102083B<br>ETH 0.000262938813813341<br>LTC 0.001778903712149B6<br>MANA 0.B84901959716214<br>MATIC 0.1355886332472D5<br>SNX 0.09525804605888D5<br>XLM 0.13947966474248L<br>ZEC 0.00197359242135711 | BTC 0.0000000855372377746<br>MATIC 91.4449575473496 | | |
| 3.1.396966 | MICHAEL SCORNAVACCA | ADDRESS REDACTED | | | ADA 431.3596515187Z8<br>BTC 0.00223037450143721<br>CEL 261.145137912168<br>EOS 35.1301805390626<br>ETH 1.0691506866767Z<br>LTC 0.85787133928249<br>MATIC 1219.48426152728<br>MCDAI 31.840315610341<br>USDC 7801.74405871337<br>XLM 0.22327370793569Z | | | |
| 3.1.396967 | MICHAEL SCOTT | ADDRESS REDACTED | | Yes | BTC 0.3304299065391B<br>PAX 1571.6265245985 | BTC 0.0000000034638169692 | | BTC 2.70478514252203 |
| 3.1.396968 | MICHAEL SCOTT | ADDRESS REDACTED | | | CEL 5.69312253208427<br>ETH 0.00378409075204117 | | | |
| 3.1.396969 | MICHAEL SCOTT | ADDRESS REDACTED | | | BAT 1499.5943363354<br>BTC 0.4902388390L6471<br>MATIC 1571.7903187594T<br>XLM 2206.60090242529 | | | |
| 3.1.396970 | MICHAEL SCOTT | ADDRESS REDACTED | | | BTC 0.000083582800044196<br>ETH 0.00396900766154685<br>MATIC 450.9025199017T3<br>SNX 4.45585907702411<br>USDC 16.352689297S298 | | | |
| 3.1.396971 | MICHAEL SCOTT | ADDRESS REDACTED | | | CEL 0.028738757333Z805<br>ETH 0.00228159 | | | |
| 3.1.396972 | MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | | | BTC 0.00047450934923062L<br>DOT 0.31362391957839B<br>ETH 0.0052130798B113038<br>MATIC 7260.89274754415<br>USDT ERC20 12.5887701562418 | CEL 0.0000001613761434G<br>CEL 118.52793051416G<br>DOT 0.000000546751427463<br>ETH 0.0000000054667932282<br>MATIC 7193.5047629426G<br>USDT ERC20 0.0015735974058863 | | |
| 3.1.396973 | MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | | | BTC 0.000168286917428366<br>CEL 127.0014643048Z3<br>ETH 0.00040189247287664B<br>SOL 0.0453480261G4594<br>USDC 0.99961714224Z9 | BTC 0.00000000977535274<br>SOL 0.000000009148131S5 | | |
| 3.1.396974 | MICHAEL SCOTT GETZ | ADDRESS REDACTED | | | BTC 0.8581993347916444<br>CEL 47.138415548532<br>ETH 6.31938959748584<br>USDC 307.755973631427 | BTC 0.004996322807515223 | | |
| 3.1.396975 | MICHAEL SCOTT GOTTLIEB | ADDRESS REDACTED | | | BTC 0.90026464900088L<br>USDC 20871.1284013907 | | | |
| 3.1.396976 | MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | | Yes | ADA 16.7240643360083<br>BTC 0.4197265468323L01<br>CEL 2472.31771123314<br>COMP 14.40496808260836<br>ETH 3.31644776075499<br>GUSD 1.833037520328BB<br>LINK 161.020957131339<br>LTC 10.5227108197874<br>MATIC 198.2534686696S8<br>SNX 1478.88401833B79<br>UMA 0.153809388386999<br>USDC 1.433823614548Z7<br>USDT ERC20 0.6384269759520B3 | BTC 0.00998000678316744<br>ETH 0.332763519895S4<br>GUSD 79.08059525857T9<br>LTC 35<br>MATIC 68153.15885144117<br>USDC 523.584097309346 | | BTC 16.0331043404464<br>ETH 204.52427136B423<br>LINK 4165.6208922906Z<br>USDT 52063861003D4<br>MATIC 25191.1773265652 |
| 3.1.396977 | MICHAEL SCOTT NEAL | ADDRESS REDACTED | | | USDT ERC20 0.43382361454827 | | | |
| 3.1.396978 | MICHAEL SCOTT PARKER | ADDRESS REDACTED | | | CEL 54.8101924628A5 | | | |
| 3.1.396979 | MICHAEL SCOTT SECHRIST | ADDRESS REDACTED | | | USDC 221.96558144305L | BTC 1.07936302<br>CEL 131.887922826279<br>ETH 3.89654664 | | |
| 3.1.396980 | MICHAEL SCOTT VANACKER | ADDRESS REDACTED | | | AAVE 39.69766132726644<br>ADA 14095.5488626618<br>AVAX 24.377908734S112<br>BTC 0.001533178331721866<br>CEL 130.96530771337<br>COMP 15.103314803782Z<br>DOGE 46382.4801541311<br>ETH 21.9179096047239<br>LINK 269.724330346967<br>MATIC 11848.01268B7542<br>SNX 568.07881193023<br>SOL 0.5253B68724531 | AAVE 1.232285890326S5<br>SOL 404.588410470397 | | |
| 3.1.396981 | MICHAEL SCOTT WHEELER | ADDRESS REDACTED | | | USDT ERC20 1021.429660283 | BTC 0.00211704937360535 | | |
| 3.1.396982 | MICHAEL SCOTTI | ADDRESS REDACTED | | | BTC 0.000170827595655512 | | BTC 0.1046600046515255 | |
| 3.1.396983 | MICHAEL SCRABONIA | ADDRESS REDACTED | | | ADA 5.5370938917334Z | | | |
| 3.1.396984 | MICHAEL SCRUGGS | ADDRESS REDACTED | | | BTC 0.0000012651165914994<br>AAVE 0.0144970678550625<br>BTC 0.00003470910764296<br>CEL 1.033281599648321<br>ETH 0.000000853205821157<br>MATIC 14.788731706244 | BTC 0.00000000920865633<br>CEL 0.000000940172168323<br>ETH 0.0000011084943D6132 | | |
| 3.1.396985 | MICHAEL SCUDDER | ADDRESS REDACTED | | | BTC 0.008251119460379S9<br>CEL 1.850010864975<br>LTC 1.321143596766B5<br>MCDAI 3.5B424 | | | |
| 3.1.396986 | MICHAEL SEALE | ADDRESS REDACTED | | | AAVE 0.031141410D714601<br>CEL 0.00161860016360G4<br>LINK 0.04972796179B2944<br>LTC 0.004518565769310S2<br>SNX 0.31589077873B929<br>UNI 0.0158986260022942<br>USDC 3.54608122101195<br>USDT ERC20 2.7118199542500B | | | |
| 3.1.396987 | MICHAEL SEAN CHEN | ADDRESS REDACTED | | | ETH 3.0292183650069Z<br>GUSD 2919.368842769L2 | | | |
| 3.1.396988 | MICHAEL SEAN IVERS | ADDRESS REDACTED | | | ADA 2026.17313396661<br>AVAX 13.396709631668<br>BCH 3.905553940B5271<br>BTC 1.47217345466853<br>ETH 2.689661982664D5<br>LUNC 22.991562449B996<br>MATIC 532.130508515897<br>SOL 20.35697609661B1<br>UNI 109.348070073293<br>USDC 421917674804047 | CEL 45.8050450326443 | | |
| 3.1.396989 | MICHAEL SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.033009385400B956<br>ETH 0.380711501046Z6 | | | |
| 3.1.396990 | MICHAEL SEAN REYES | ADDRESS REDACTED | | | AVAX 17.289571606463<br>EOS 49.98410S843911<br>ETH 3.026102069741T<br>LUNC 47.36570463771792<br>MATIC 690.17829701457 | | | |
| 3.1.396991 | MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | | | AAVE 1.1679795710531<br>BTC 2.2890193974082Z3<br>DOT 74.6688804461Z2<br>ETH 46.4290232035449<br>MATIC 4016.98731685281<br>USDC 25088.819621132 | AVAX 14.984<br>BTC 0.68377103<br>ETH 8.5096<br>SOL 12.58199 | | |
| 3.1.396992 | MICHAEL SEAY III | ADDRESS REDACTED | | | BTC 0.048753667568045<br>ETH 0.163882769082088 | | | |
| 3.1.396993 | MICHAEL SEBASTIAN GROEGER | ADDRESS REDACTED | | | BTC 0.029012531531379 | | | |
| 3.1.396994 | MICHAEL SEBASTIAN PROTTE | ADDRESS REDACTED | | | BTC 0.0125081252957237 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.396995 | MICHAEL SEBERN | ADDRESS REDACTED | | | USDC 0.00731014149998973 | | | |
| 3.1.396996 | MICHAEL SEBOLD | ADDRESS REDACTED | | Yes | ADA 0.010125640271742 | | | BTC 0.332818316072073 |
| | | | | | BTC 0.876068078649757 | | | |
| | | | | | DOT 15.25100940000B | | | |
| | | | | | ETH 2.77970166062219 | | | |
| | | | | | MATIC 2224.48210447209 | | | |
| | | | | | USDC 0.135954478832835 | | | |
| 3.1.396997 | MICHAEL SEDDON | ADDRESS REDACTED | | | CEL 1.75968359869947 | | | |
| 3.1.396998 | MICHAEL SEDGWICK | ADDRESS REDACTED | | | BNT 3189.2 | | | |
| | | | | | BTC 0.46 | | | |
| | | | | | CEL 24507.242750D748 | | | |
| | | | | | DASH 45 | | | |
| | | | | | DOT 848.028699976 | | | |
| | | | | | ETH 1 | | | |
| | | | | | GUSD 13000 | | | |
| | | | | | LTC 25.9941555 | | | |
| | | | | | MATIC 53549.934 | | | |
| | | | | | SNX 6714.1855 | | | |
| | | | | | ZRX 30000 | | | |
| 3.1.396999 | MICHAEL SEE | ADDRESS REDACTED | | | ADA 1580.06563438603 | | | |
| 3.1.397000 | MICHAEL SEEDORF | ADDRESS REDACTED | | | BTC 0.13408689629829 | | | |
| | | | | | CEL 1.06818286709601 | | | |
| | | | | | SGB 0.641059496806835 | | | |
| | | | | | XLM 9.25448152433433 | | | |
| | | | | | XRP 4.28437123503563 | | | |
| 3.1.397001 | MICHAEL SEEGER | ADDRESS REDACTED | | | BTC 0.030184057179153G | | | |
| 3.1.397002 | MICHAEL SEELY | ADDRESS REDACTED | | | BTC 0.05116842821400075 | | | |
| | | | | | GUSD 59.36817089805B9 | | | |
| 3.1.397003 | MICHAEL SEEMANN | ADDRESS REDACTED | | | BTC 0.000027049881118683 | | | |
| 3.1.397004 | MICHAEL SEGALINE | ADDRESS REDACTED | | | LINK 3.04556512864356 | | | |
| 3.1.397005 | MICHAEL SEGO | ADDRESS REDACTED | | | BAT 222.389712582491 | | | |
| | | | | | BTC 0.24144707399695 | | | |
| | | | | | COMP 3.29749751584496 | | | |
| | | | | | ETC 8.31589598605348 | | | |
| | | | | | ETH 13.59631359064094 | | | |
| | | | | | LINK 28.46672708092G | | | |
| | | | | | LTC 7.45429029239565 | | | |
| | | | | | MANA 1510.10690309362 | | | |
| | | | | | MATIC 735.93168015395 | | | |
| | | | | | SNX 61.1424032122558 | | | |
| | | | | | ZRX 881.59933727411 | | | |
| 3.1.397006 | MICHAEL SÉGUIN | ADDRESS REDACTED | | | ETH 0.000312985855651982 | | | |
| 3.1.397007 | MICHAEL SEGURA | ADDRESS REDACTED | | | BTC 0.0000004208135113137 | | | |
| | | | | | ETC 22.368457958535G | | | |
| | | | | | ETH 0.0000031167886675B1 | | | |
| | | | | | MATIC 1.71405371044039 | | | |
| | | | | | MCDAI 0.0044782054365483 | | | |
| 3.1.397008 | MICHAEL SEIDEL | ADDRESS REDACTED | | | ETC 0.0000008994542548 | | | |
| 3.1.397009 | MICHAEL SEIDEL | ADDRESS REDACTED | | | BTC 0.123030140380538 | | | |
| 3.1.397010 | MICHAEL SEIF | ADDRESS REDACTED | | | BTC 0.000007035672942B25 | | | |
| | | | | | MATIC 0.113980605463558 | | | |
| 3.1.397011 | MICHAEL SEILER | ADDRESS REDACTED | | | BCH 1.00345412 | | | |
| | | | | | ETC 13.95613957B0559 | | | |
| 3.1.397012 | MICHAEL SEILER | ADDRESS REDACTED | | | BTC 0.00009267450728983 | | | |
| | | | | | MATIC 1.74257138788822 | | | |
| 3.1.397013 | MICHAEL SEILER | ADDRESS REDACTED | | | BTC 0.0847936084416818 | | | |
| | | | | | MATIC 0.825187175010674 | | | |
| | | | | | USDC 2600.00049167174 | | | |
| 3.1.397014 | MICHAEL SEITZ | ADDRESS REDACTED | | | CEL 21.6450776615S | | | |
| 3.1.397015 | MICHAEL SEITZ | ADDRESS REDACTED | | | BTC 3.4078872357419M-05 | | | |
| | | | | | CEL 1.15653938624662 | | | |
| | | | | | DASH 0.00010038235432597 | | | |
| 3.1.397016 | MICHAEL SEKULA | ADDRESS REDACTED | | | ADA 170.536437410204 | | | |
| | | | | | BTC 0.35853051696774B | | | |
| | | | | | DOT 10.9327410423141 | | | |
| | | | | | ETH 0.000822937889212168 | | | |
| | | | | | LTC 0.000054903354258026 | | | |
| | | | | | MATIC 98.1644313200165 | | | |
| | | | | | USDC 11.789652459727 | | | |
| 3.1.397017 | MICHAEL SELF | ADDRESS REDACTED | | | BTC 0.000545425746960609 | | | |
| | | | | | CEL 472.828858948606 | | | |
| | | | | | ETH 1.33937134784665 | | | |
| 3.1.397018 | MICHAEL SELIM | ADDRESS REDACTED | | | BTC 0.000000174559025087 | | | |
| | | | | | ETH 3.09683215006098-06 | | | |
| | | | | | MATIC 0.0167012158725816 | | | |
| | | | | | TUSD 0.005491452405135Z7 | | | |
| | | | | | XRP 0.14179010848155 | | | |
| 3.1.397019 | MICHAEL SELL | ADDRESS REDACTED | | | BTC 0.000535748982736B | | | |
| | | | | | CEL 0.000015460327031029 | | | |
| | | | | | ETH 0.00000100056143440J | | | |
| | | | | | MCDAI 0.00155650578499188 | | | |
| | | | | | USDC 0.000000714937973779 | | | |
| 3.1.397020 | MICHAEL SELLEM | ADDRESS REDACTED | | | CEL 341.25596771445S | | | |
| | | | | | PAX 14.84 | | | |
| | | | | | USDC 10 | | | |
| 3.1.397021 | MICHAEL SELLITTO | ADDRESS REDACTED | | | BTC 0.02473404125192D8 | | | |
| | | | | | USDC 2479.245299760Z | | | |
| 3.1.397022 | MICHAEL SELLITTO | ADDRESS REDACTED | | | BTC 0.0000078542927357905 | | | BTC 0.00000003067863115 |
| 3.1.397023 | MICHAEL SELOVER | ADDRESS REDACTED | | | BTC 0.000027767030846638 | | | |
| | | | | | MATIC 0.00214816020919909 | | | |
| 3.1.397024 | MICHAEL SELUZITSKY | ADDRESS REDACTED | | | BTC 0.000148634031219895 | | | BTC 0.0000000051795926566 |
| | | | | | ETH 0.00203668496251754 | | | USDC 0.0000009472982142141 |
| | | | | | USDC 0.01092990537455531 | | | |
| 3.1.397025 | MICHAEL SEMERARO | ADDRESS REDACTED | | | ADA 362.058976684B3 | | | |
| 3.1.397026 | MICHAEL SENATORE | ADDRESS REDACTED | | | CEL 0.674129899617294 | | | |
| 3.1.397027 | MICHAEL SENDALL | ADDRESS REDACTED | | | MATIC 55.7273063647395 | | | |
| 3.1.397028 | MICHAEL SENGKEOMYKAY | ADDRESS REDACTED | | | ETH 0.000068425124940947 | | | |
| 3.1.397029 | MICHAEL SENO | ADDRESS REDACTED | | | MATIC 11382.2041136521 | | | |
| 3.1.397030 | MICHAEL SENOFF | ADDRESS REDACTED | | | AAVE 0.0243042284S1257 | ADA 0.000000150774388393 | | |
| | | | | | ADA 30.0260272144063 | BCH 0.000000009162377776 | | |
| | | | | | AVAX 0.0630717562150962 | BTC 0.0000001583767063 | | |
| | | | | | BAT 0.0117959813536801 | CEL 0.000037058665135286 | | |
| | | | | | BCH 0.00300687235364?5 | DOGE 0.00000007715550994 | | |
| | | | | | BTC 0.00608557919951277 | DOT 0.0000000008658648 | | |
| | | | | | CEL 4.9249961274416J | LTC 0.0000000531569025G | | |
| | | | | | COMP 0.00260054013809646 | SGB 20424.3872200175 | | |
| | | | | | DOGE 0.046180135553839 | SOL 0.0000000002419688332 | | |
| | | | | | DOT 3.68019753992567 | USDC 0.000615278338937656 | | |
| | | | | | ETC 0.0146191976985049 | XLM 0.0000000502943763Z | | |
| | | | | | ETH 0.030577889490691J | XRP 0.00000089365748985S | | |
| | | | | | KNC 0.101051965755294 | | | |
| | | | | | LINK 0.609901332308049 | | | |
| | | | | | LTC 0.00284479718802?7 | | | |
| | | | | | MATIC 45.5889580421454 | | | |
| | | | | | SGB 17.146345393313 | | | |
| | | | | | SNX 0.794114296314842 | | | |
| | | | | | SOL 0.09202979394D779 | | | |
| | | | | | SUSHI 0.10294571414317 | | | |
| | | | | | UMA 0.025110822720733 | | | |
| | | | | | UNI 0.131594144098091 | | | |
| | | | | | USDC 2.6014197646824 | | | |
| | | | | | XLM 60.0753252423096 | | | |
| | | | | | ZRX 587.60737254266 | | | |
| 3.1.397031 | MICHAEL SEO | ADDRESS REDACTED | | | BTC 0.00433542033961496 | | | |
| | | | | | ETH 0.179693884947821 | | | |
| 3.1.397032 | MICHAEL SEPTIMO | ADDRESS REDACTED | | | BTC 0.0117790687274363J | | | |
| | | | | | ETC 5.55185684097326 | | | |
| | | | | | ETH 0.000244343604296249 | | | |
| | | | | | MCDAI 1.23286687804J3 | | | |
| | | | | | USDC 786.113315258397 | | | |
| 3.1.397033 | MICHAEL SERAFINI SANGABRIEL | ADDRESS REDACTED | | | ETH 0.001487676258080B8 | | | |
| 3.1.397034 | MICHAEL SERBUN | ADDRESS REDACTED | | | BTC 0.000106401990106411 | | | |
| | | | | | ETH 0.00035435138B812107 | | | |
| | | | | | LTC 0.0049871285145B166 | | | |
| | | | | | MATIC 0.90577549635788 | | | |
| 3.1.397035 | MICHAEL SERGE | ADDRESS REDACTED | | | CEL 39.0471394887242 | | | |
| | | | | | LTC 0.999 | | | |
| | | | | | XRP 164.073147 | | | |
| 3.1.397036 | MICHAEL SERINO | ADDRESS REDACTED | | | BTC 4.926882720339996-07 | | | |
| | | | | | ETH 0.000003667277629552 | | | |
| | | | | | USDC 0.00015711021108733 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397037 | MICHAEL SERKAN SAKER | ADDRESS REDACTED | | | BTC 0.000000036170761731<br>BUSD 0.673250098313409<br>CEL 0.016183625318728 | | | |
| 3.1.397038 | MICHAEL SEROTA | ADDRESS REDACTED | | | BTC 0.153405581998352 | | | |
| 3.1.397039 | MICHAEL SERRA | ADDRESS REDACTED | | | CEL 0.637702056723756<br>SGB 395.910898043061<br>XLM 1618.14949647221<br>XRP 4113.01987392397 | | | |
| 3.1.397040 | MICHAEL SERRANO | ADDRESS REDACTED | | | CEL 1.00821514499614 | | | |
| 3.1.397041 | MICHAEL SERRATE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.397042 | MICHAEL SERRATE | ADDRESS REDACTED | | | BTC 0.000010533705320752 | | | |
| 3.1.397043 | MICHAEL SETTEDUCATE | ADDRESS REDACTED | | | CEL 1.02370929580999E-06 | | | |
| 3.1.397044 | MICHAEL SETIJIAN | ADDRESS REDACTED | | | SNX 0.014501724658349<br>ADA 0.000000438191910382<br>BTC 0.000000014468719988<br>DOT 0.000000000074658829 | | | |
| 3.1.397045 | MICHAEL SEUELL | ADDRESS REDACTED | | | AVAX 11.488761534479<br>BTC 0.000263934567931111<br>ETH 38.415896637622<br>LINK 1111.19385744677 | AVAX 14.9542230176979 | | |
| 3.1.397046 | MICHAEL SEUFERT | ADDRESS REDACTED | | | BTC 0.00000005171572614 | | | |
| 3.1.397047 | MICHAEL SEVILLA | ADDRESS REDACTED | | | ADA 16094.7117958718<br>BTC 0.256860924420762<br>ETH 7.814111712123053<br>LTC 21.2919903636712<br>SNX 113.016058254583<br>USDC 267.53847602646 | | | |
| 3.1.397048 | MICHAEL SEWARD | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.397049 | MICHAEL SEXTON | ADDRESS REDACTED | | | BTC 0.000000029980744<br>ETH 0.000002486475385S7 | BTC 0.000000127144171837 | | |
| 3.1.397050 | MICHAEL SEXTON | ADDRESS REDACTED | | Yes | BTC 0.000000008057816S9<br>CEL 13100.57925791S9<br>LINK 776.169143785S8<br>SGB 1258.473714461S7<br>SNX 468.595916571293<br>USDC 134.092150284967<br>USDT ERC20 48.65 | | | BTC 1.41984569224174 |
| 3.1.397051 | MICHAEL SEYMOUR | ADDRESS REDACTED | | | BTC 0.007055098367139S3 | | | |
| 3.1.397052 | MICHAEL SHABON JAVID | ADDRESS REDACTED | | | BTC 0.082485274134S9<br>SOL 2.03432657655797 | | | |
| 3.1.397053 | MICHAEL SHACKELFORD | ADDRESS REDACTED | | | MATIC 2.16769345440304 | | | |
| 3.1.397054 | MICHAEL SHAGABAEV | ADDRESS REDACTED | | | ETH 0.000001257698510357 | | | |
| 3.1.397055 | MICHAEL SHAHAN | ADDRESS REDACTED | | Yes | BTC 0.0036011178866S205<br>ETH 0.008210731789602S16<br>USDC 14.2372161845074 | | | BTC 0.402244506123751 |
| 3.1.397056 | MICHAEL SHALENDRA BHIM | ADDRESS REDACTED | | | BTC 0.01383925300351 | BTC 0.00171266<br>ETH 1.43657453809267 | | |
| 3.1.397057 | MICHAEL SHALOM JOSEPH | ADDRESS REDACTED | | | ETH 0.0015229183615239 | | | |
| 3.1.397058 | MICHAEL SHAMON | ADDRESS REDACTED | | | BTC 0.000910830127675886<br>SGB 261.110136542848<br>XRP 3065.49585680906 | | | |
| 3.1.397059 | MICHAEL SHANE MOWRY | ADDRESS REDACTED | | | BTC 50.723125956359S7<br>CEL 964893.800099361<br>ETH 113.693355510069<br>LINK 0.0127943749239713<br>LTC 3576.3525864202<br>SGB 0.00000083291<br>SNX 0.0086600860619781S7<br>USDC 83.9517634899386<br>USDT ERC20 9.35414658952063<br>XRP 0.0838574906141085 | | | |
| 3.1.397060 | MICHAEL SHANNON | ADDRESS REDACTED | | | ADA 101.500252271911<br>AVAX 2.03957490993863<br>BTC 0.00526242155459927<br>ETH 0.054785825175742S1<br>MATIC 104.76432117943S6 | | | |
| 3.1.397061 | MICHAEL SHANNON | ADDRESS REDACTED | | | AVAX 0.00743389760095622<br>USDC 501.614200578736<br>USDT ERC20 55.405095312754S2 | | | |
| 3.1.397062 | MICHAEL SHANNON SONES | ADDRESS REDACTED | | | ADA 0.210804016515423<br>BAT 0.350623976206446<br>BTC 0.0001761669120202S29<br>ETH 0.000837258777086S05<br>USDC 0.269787739827337<br>USDT ERC20 0.686575904778118 | BTC 0.309417186854799 | | |
| 3.1.397063 | MICHAEL SHARMAN | ADDRESS REDACTED | | | BTC 0.000089599200015358<br>CEL 13.520519519954<br>COMP 0.538125137742801<br>DASH 1.00356680922164<br>LTC 2.81110146582S06<br>SNX 8.52022255843114<br>UNI 35.1971372204441 | | | |
| 3.1.397064 | MICHAEL SHAROGLAZOV | ADDRESS REDACTED | | | BTC 1.03369083314196<br>ETH 45.0647323209035<br>LINK 111.290469696371 | | | |
| 3.1.397065 | MICHAEL SHARP | ADDRESS REDACTED | | | BTC 0.00864171297790917<br>CEL 0.076043734590450S<br>LINK 49.720223651708S<br>TGBP 0.001762662980516405 | | | |
| 3.1.397066 | MICHAEL SHARPE | ADDRESS REDACTED | | | BTC 0.0000044022972694603 | | | |
| 3.1.397067 | MICHAEL SHARRY | ADDRESS REDACTED | | | CEL 326.682894880114<br>PAXG 0.0072838026567044<br>TAUD 199.085995316782 | | | |
| 3.1.397068 | MICHAEL SHAUWAY HOWO | ADDRESS REDACTED | | | BTC 0.344638177854716<br>ETH 2.70964369828211 | | | |
| 3.1.397069 | MICHAEL SHAVERS | ADDRESS REDACTED | | | SOL 93.460214503936 | | | |
| 3.1.397070 | MICHAEL SHAVINA | ADDRESS REDACTED | | | ADA 0.0016548584613819<br>BTC 0.00000004107557991<br>ETH 0.000001085537662047<br>CEL 130.63758728831B<br>XRP 618.547800330296 | | | |
| 3.1.397071 | MICHAEL SHAWN FOX | ADDRESS REDACTED | | | ETH 0.00151176386195251 | | | |
| 3.1.397072 | MICHAEL SHEA | ADDRESS REDACTED | | | ADA 7366.28381799976<br>BTC 1.0551116582235<br>DASH 31.5234511598596<br>DOT 163.399098765576<br>ETH 2.53843438305765<br>LINK 93.4317104605B9<br>LTC 34.0165915858D9<br>MATIC 3721.561829821<br>OMG 379.754922452872 | | | |
| 3.1.397073 | MICHAEL SHEA | ADDRESS REDACTED | | | MATIC 61.4031827208657<br>XLM 0.914920199086989 | | | |
| 3.1.397074 | MICHAEL SHEAKS | ADDRESS REDACTED | | | BTC 0.0368876312293711<br>ETH 0.362616218940803<br>SOL 10.9754956034955 | BTC 0.00726957<br>ETH 0.00824831 | | |
| 3.1.397075 | MICHAEL SHEEHAN | ADDRESS REDACTED | | | BTC 0.0005189435683152D9<br>ETH 0.0174315670917296 | | | |
| 3.1.397076 | MICHAEL SHEEHAN | ADDRESS REDACTED | | | BTC 0.054966073626128B<br>CEL 491.405470570495<br>ETH 2.0063443496645<br>LTC 0.000006<br>UNI 0.000239 | | | |
| 3.1.397077 | MICHAEL SHEEHAN | ADDRESS REDACTED | | | BTC 0.0071133768767B573<br>DASH 1.07351471090725<br>ETH 0.212692507700B<br>LINK 7.70527043004048<br>LTC 3.61175984035998<br>MATIC 427.117336929354<br>SUSHI 58.110038830930B<br>UNI 38.12150028878A5 | | | |
| 3.1.397078 | MICHAEL SHEEHEY | ADDRESS REDACTED | | | ETH 0.8714990199263S11<br>USDC 2.888060153321171 | | | |
| 3.1.397079 | MICHAEL SHEETS | ADDRESS REDACTED | | | BTC 0.00000040960033933<br>ETH 0.0302376063431103 | | | |
| 3.1.397080 | MICHAEL SHEETS | ADDRESS REDACTED | | | ADA 422.007171505747<br>BTC 0.004163587033606<br>GUSD 0.857825037942A<br>USDC 0.492491836619083 | | | |
| 3.1.397081 | MICHAEL SHEHATA | ADDRESS REDACTED | | | BTC 0.039235533050941G<br>ETH 0.1094727711608495<br>XLM 1005.64255576321 | | | |
| 3.1.397082 | MICHAEL SHELLENBERGER | ADDRESS REDACTED | | | BSV 0.5227524889789<br>ZEC 0.082176445368S266 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397083 | MICHAEL SHELTON | ADDRESS REDACTED | | | ADA 0.2882900596907416<br>BTC 0.0789930910799823<br>ETH 0.0000126601558817B9 | ADA 297.929811187325 | | |
| 3.1.397084 | MICHAEL SHEN | ADDRESS REDACTED | | | BTC 8.637425426I7723<br>CEL 3300.8715916I7954 | | | |
| 3.1.397085 | MICHAEL SHERRILL | ADDRESS REDACTED | | | AAVE 2.6230645007655<br>AVAX 4.2154902808762I6<br>BTC 0.0200514940197235<br>COMP 2.3768838413516<br>ETH 1.488491520233I2<br>LINK 46.391441567I679<br>MATIC 840.973272460408<br>UNI 128.6817078188I52<br>USDC 8.864440057I5884<br>XLM 4343.452213825B | USDC 0.00000214195057219 | | |
| 3.1.397086 | MICHAEL SHERRY | ADDRESS REDACTED | | | CEL 1.0994500998105 | | | |
| 3.1.397087 | MICHAEL SHEWCHUK | ADDRESS REDACTED | | | BTC 0.0010719951278639<br>CEL 38788274102366<br>ETH 3.531137191480B1<br>LUNC 50.66491061174904<br>MATIC 2620.12960815504<br>SOL 68.474602457974Z | | | |
| 3.1.397088 | MICHAEL SHIBUYA | ADDRESS REDACTED | | | BTC 0.0219625758547211 | | | |
| 3.1.397089 | MICHAEL SHIELDS | ADDRESS REDACTED | | | DOT 0.2093272205903I8<br>MATIC 3.4874685988I902 | DOT 0.00000000057592 | | |
| 3.1.397090 | MICHAEL SHIELDS | ADDRESS REDACTED | | | AAVE 1.6809458207102S<br>ADA 3518.7280815992B<br>BTC 0.16409712496769I<br>DOT 81.62962426625I78<br>ETH 0.1628918171151I64<br>LINK 104.92385005140I1<br>LUNC 1.9854640853I7043<br>MATIC 3652.2217011084<br>SNX 332.749077173I953<br>SOL 1.028806647I7938 | | | |
| 3.1.397091 | MICHAEL SHIFERAW | ADDRESS REDACTED | | | BAT 319.744838351782<br>BCH 0.006760905832I7017<br>CEL 0.6103702957I01455<br>EOS 79.36142202I31324<br>ETH 0.0012320189486567<br>LINK 0.3309275663B0222<br>LTC 0.0083896768927I6585<br>MATIC 0.0482689985363303<br>UNI 0.0911193706121416<br>XLM 3.454689122254I57<br>XRP 0.000000681074500961<br>ZEC 1.022421841120B7<br>ZRX 248.986632082618 | | | |
| 3.1.397092 | MICHAEL SHIN | ADDRESS REDACTED | | | BTC 0.2685156969838I3 | BTC 0.00112066 | | |
| 3.1.397093 | MICHAEL SHINODA | ADDRESS REDACTED | | | BTC 0.0000532145860273S<br>ETH 0.0000384989794837314<br>LTC 0.00032639020521700S<br>MANA 0.25360053227528B | | | |
| 3.1.397094 | MICHAEL SHIPSIDES | ADDRESS REDACTED | | | BTC 0.9310435672180I71<br>DOT 247.87193411924I6 | | | |
| 3.1.397095 | MICHAEL SHIPTON | ADDRESS REDACTED | | | BTC 0.026370856821B029<br>ETH 0.229831189674093 | | | |
| 3.1.397096 | MICHAEL SHIREY | ADDRESS REDACTED | | | BTC 0.008596360159419I4 | | | |
| 3.1.397097 | MICHAEL SHIRLEY | ADDRESS REDACTED | | | BTC 0.7121452705369I1<br>ETH 4.94787930234086<br>MATIC 3173.74829438482<br>SOL 202.58026544404 | | | |
| 3.1.397098 | MICHAEL SHIRLEY | ADDRESS REDACTED | | | USDC 1.54070481825602<br>BTC 0.0000314262905765S<br>ETH 0.0002062350894463I76<br>LINK 0.01936951210288B6<br>XRP 0.000000651087703598 | | | |
| 3.1.397099 | MICHAEL SHIVERS | ADDRESS REDACTED | | | BTC 0.0000000206611115 | | | |
| 3.1.397100 | MICHAEL SHNAIDMAN | ADDRESS REDACTED | | Yes | BTC 1.91797728955495<br>DOT 1.209288712181I46<br>ETH 0.0002838346310521I41<br>SOL 606.159642019I657<br>USDC 7.506109995591445 | BTC 0.000001<br>DOT 21.383901058276I1<br>ETH 7.44269852591564<br>SOL 1.459057505<br>USDC 260.138793798278 | | ETH 13.12419774500I56 |
| 3.1.397101 | MICHAEL SHOLES | ADDRESS REDACTED | | | BTC 0.01252358395688S8<br>XLM 29.011299130009I4 | | | |
| 3.1.397102 | MICHAEL SHORT | ADDRESS REDACTED | | | CEL 1.085377801801I13 | | | |
| 3.1.397103 | MICHAEL SHORT | ADDRESS REDACTED | | | ADA 3072.00341317429<br>AVAX 0.003956613420S7377<br>DOT 0.103514107620118<br>ETH 0.0015897897700B01<br>LINK 0.01340305327505837<br>LTC 0.000706611563833818<br>LUNC 13.36944490B8209<br>MATIC 22.087302682091<br>SOL 12.39015111181I36 | | | |
| 3.1.397104 | MICHAEL SHORTELL | ADDRESS REDACTED | | | BTC 4.86451440178999E-07<br>ETH 0.00044855865186356Z | BTC 0.000000009930958701 | | |
| 3.1.397105 | MICHAEL SHORTER | ADDRESS REDACTED | | | ADA 414.699573855641<br>ETH 0.0899872608917858 | | | |
| 3.1.397106 | MICHAEL SHOTTS | ADDRESS REDACTED | | | ADA 0.221273803602B8<br>BTC 0.00000253205529258<br>DOT 0.003396385657281I62<br>ETH 0.000072961173030572<br>LINK 0.001473669113203378<br>MATIC 0.071203275772610B<br>USDC 0.29463320957047 | | | |
| 3.1.397107 | MICHAEL SHOUP | ADDRESS REDACTED | | | BTC 0.0000013053548039035<br>USDT ERC20 0.43062680361951I3 | | | |
| 3.1.397108 | MICHAEL SHOVLIN | ADDRESS REDACTED | | | CEL 1.082143002471I25<br>DOT 3.987333172455S | | | |
| 3.1.397109 | MICHAEL SHOWELL | ADDRESS REDACTED | | | CEL 1.069458973920I11 | | | |
| 3.1.397110 | MICHAEL SHTEFAN | ADDRESS REDACTED | | | CEL 0.138606057586194 | | | |
| 3.1.397111 | MICHAEL SHUGART | ADDRESS REDACTED | | | BTC 0.00000125407072113I6 | | | |
| 3.1.397112 | MICHAEL SHUHART | ADDRESS REDACTED | | | BCH 0.00277595501782524<br>CEL 1.136711061067I32<br>DASH 0.0005899451101162I32<br>LTC 0.0179117075014242<br>ZEC 0.00061549376060309 | | | |
| 3.1.397113 | MICHAEL SHUMADINE | ADDRESS REDACTED | | | BTC 0.00000152570196160B9<br>EOS 0.06772880512775999 | | | |
| 3.1.397114 | MICHAEL SICILIANO | ADDRESS REDACTED | | | ADA 3.2023828071165I1<br>BTC 4.1034748192646I6<br>ETH 51.747527214194 | | | |
| 3.1.397115 | MICHAEL SIDAWAY | ADDRESS REDACTED | | | SNX 0.015526703832347I1 | | | |
| 3.1.397116 | MICHAEL SIDHWI | ADDRESS REDACTED | | | BTC 0.00100649567617625<br>COMP 0.00186955889847476<br>ETC 0.016813988049723<br>ETH 0.000166750502058992 | | | |
| 3.1.397117 | MICHAEL SIDDERS | ADDRESS REDACTED | | | BCH 0.00107724722403636<br>BSV 1.0990802801215I2<br>BTC 6.110480372269393<br>ETC 5.144164741479I72<br>ETH 0.0000364126508345I76<br>MATIC 604.9109021156129<br>USDT ERC20 268.02657347S794 | | | |
| 3.1.397118 | MICHAEL SIDE | ADDRESS REDACTED | | | CEL 110.5212113382247<br>SNX 465.83044587144B | | | |
| 3.1.397119 | MICHAEL SIEBER | ADDRESS REDACTED | | | BTC 0.0003466730605188Z9 | | | |
| 3.1.397120 | MICHAEL SIEDLECKI | ADDRESS REDACTED | | | CEL 1.0994500998105 | | | |
| 3.1.397121 | MICHAEL SIENKIEWICZ | ADDRESS REDACTED | | | ADA 1110.7842078244S<br>BTC 1.0118669407219I9<br>MATIC 1059.99726176202<br>SNX 0.29802307291473B | | | |
| 3.1.397122 | MICHAEL SIERZANT | ADDRESS REDACTED | | | BTC 0.000945464791179512<br>ETH 0.028610079323305I4 | ETH 30.18844456555I44 | | |
| 3.1.397123 | MICHAEL SILAO | ADDRESS REDACTED | | | BTC 0.00000029039161428B6<br>CEL 1.34285690781843<br>DOT 10.7854988795602<br>LINK 29.3606089673061<br>MATIC 5.759292608113I82<br>SGB 559.402764810647<br>SNX 0.155137213802428<br>XRP 247.153152767769 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397124 | MICHAEL SILBER | ADDRESS REDACTED | | | BTC 0.0000051210990794555<br>SGB 12788.182734268<br>XRP 0.0000000060029288 | | | |
| 3.1.397125 | MICHAEL SILL | ADDRESS REDACTED | | | BCH 0.0022075505469156<br>BTC 0.0002331221533897496<br>CEL 0.8420336935097897<br>DASH 0.001165731995966036<br>EOS 0.0460840741670743<br>ETH 0.006932585029869342<br>KNC 14.7244143696046<br>LINK 0.086811773978918<br>LTC 0.003017279792166492<br>MATIC 1782.1912464916<br>MCDAI 0.3416890186962174<br>SGB 588.228402281077<br>SNX 0.1244415983426876<br>UNI 0.1239314302362217<br>USDC 0.027005144402313<br>XLM 4.8298153232472<br>XRP 24.341227732676<br>ZRX 0.1711060809268 | | | |
| 3.1.397126 | MICHAEL SILLER | ADDRESS REDACTED | | | BTC 0.000001341135613143 | | | |
| 3.1.397127 | MICHAEL SILM | ADDRESS REDACTED | | | CEL 0.598421326362504<br>ETH 0.01 | | | |
| 3.1.397128 | MICHAEL SILVA | ADDRESS REDACTED | | | MCDAI 0.016729622842361S<br>USDC 915.301470573755 | | | |
| 3.1.397129 | MICHAEL SILVA | ADDRESS REDACTED | | | BTC 0.001177224483404315<br>ETH 0.01883882406762642<br>LTC 0.73497417909401S<br>USDC 27.9826219327693<br>XRP 138.351342655809 | | | |
| 3.1.397130 | MICHAEL SILVANO | ADDRESS REDACTED | | | MCDAI 11.5460734081462 | | | |
| 3.1.397131 | MICHAEL SILVEIRA | ADDRESS REDACTED | | | ADA 389.667545062929<br>BTC 0.00408000731273287<br>CEL 65.750069986488<br>EOS 3.98656629467274<br>ETC 4.003126<br>ETH 0.586507599920371<br>SNX 13.288712876952<br>UNI 69.6455362470107<br>USDC 10.336398<br>XLM 129.539702971575 | | | |
| 3.1.397132 | MICHAEL SILVERMAN | ADDRESS REDACTED | | | USDC 698.15488810426 | | | |
| 3.1.397133 | MICHAEL SILVERMAN | ADDRESS REDACTED | | Yes | ADA 801.279302583811<br>BTC 0.005189613920225<br>DOT 38.6309070600276<br>ETH 0.00068632520614355<br>MATIC 1339.220111600086<br>SNX 59.238061256746<br>USDC 810.514854006563 | USDC 5.07 | | ADA 2341.77778402251 |
| 3.1.397134 | MICHAEL SILVESTRINI | ADDRESS REDACTED | | | ADA 0.0009316324828135<br>BCH 0.000180376401739971<br>BNB 0.002982891378741426<br>BTC 0.0000039694243616835<br>EOS 0.0220847143895027<br>LTC 0.000629755177421919<br>USDC 0.3391381606097813 | | | |
| 3.1.397135 | MICHAEL SILVESTRINI | ADDRESS REDACTED | | | BTC 0.000000004344838006<br>LTC 0.000000002969872644 | | | |
| 3.1.397136 | MICHAEL SILYE | ADDRESS REDACTED | | | ADA 0.1567825003117613<br>BTC 0.0000019197338167779<br>DOT 0.0119423212109138<br>ETH 0.000061714475635797<br>MATIC 0.2158796882657 | | | |
| 3.1.397137 | MICHAEL SIMONE JR | ADDRESS REDACTED | | | BTC 0.00197151197957708<br>ETH 0.770870248664221<br>PAX 3.83707712870141 | | | |
| 3.1.397138 | MICHAEL SIMKIN | ADDRESS REDACTED | | | USDC 6.90747440909398 | | | |
| 3.1.397139 | MICHAEL SIMM | ADDRESS REDACTED | | | BTC 0.005452104395282<br>DOGE 5008.7048591015S<br>ETH 0.872113151134405<br>USDC 10.124263296146S | USDC 0.0000000941963517058 | | |
| 3.1.397140 | MICHAEL SIMMONS | ADDRESS REDACTED | | | BTC 0.00162266948629874<br>ETH 0.01317244995048S1<br>USDC 0.0479683363241041 | | | |
| 3.1.397141 | MICHAEL SIMMONS | ADDRESS REDACTED | | | AVAX 5.7691402584106B<br>CEL 109.052314526323 | | | |
| 3.1.397142 | MICHAEL SIMMONS | ADDRESS REDACTED | | | BTC 1.7732691548899E-07<br>ETH 0.00002670216512918S<br>USDC 0.0114770042790809 | | | |
| 3.1.397143 | MICHAEL SIMMONS | ADDRESS REDACTED | | | ETH 0.000525702268005455<br>MATIC 1.1950698801701 | | | |
| 3.1.397144 | MICHAEL SIMON | ADDRESS REDACTED | | | AAVE 2.1288383033848<br>BTC 0.00058777994155356<br>ETH 0.000717389044958401<br>SNX 0.6856479315326828 | | | |
| 3.1.397145 | MICHAEL SIMON | ADDRESS REDACTED | | | AVAX 51.8942873876206<br>BNT 2251.92247046642<br>BTC 10.0264067753673<br>ETH 27.05020539<br>LINK 609.1656772249S<br>MATIC 12704.7756935497<br>SNX 470.311818723941<br>USDC 30683.8967386315 | | | |
| 3.1.397146 | MICHAEL SIMON LEMKE | ADDRESS REDACTED | | | BTC 8.5401898961169E-06 | | | |
| 3.1.397147 | MICHAEL SIMON OPFERKUCH | ADDRESS REDACTED | | | BTC 0.01778995956772864 | | | |
| 3.1.397148 | MICHAEL SIMONE | ADDRESS REDACTED | | | BTC 0.0000019502170SS162<br>ETH 0.000605356648779331<br>MATIC 4098.898886713B8 | | | |
| 3.1.397149 | MICHAEL SIMONELLI | ADDRESS REDACTED | | | BTC 0.00001728440426B499<br>ETH 0.002073685598120S<br>USDC 4632.4558691292b | | | |
| 3.1.397150 | MICHAEL SIMONETTI | ADDRESS REDACTED | | | AAVE 0.000002171396926501<br>BTC 0.00000002344015587I<br>ETH 0.0000038615341535S18<br>LINK 0.0005887826660194409<br>USDC 0.0212550492969567 | AAVE 0.0042797795574603<br>BTC 0.000000034401558771<br>ETH 0.00000029626291918<br>LINK 0.00066377311329371S<br>USDC 0.00561728200792856 | | |
| 3.1.397151 | MICHAEL SIMONSON | ADDRESS REDACTED | | | DOT 5.9453032814569<br>ETH 0.000187926148219843<br>USDC 0.119359492623 | | | |
| 3.1.397152 | MICHAEL SIMPSON | ADDRESS REDACTED | | | BTC 0.0000411658553146006<br>ETH 0.00084080233152082 | | | |
| 3.1.397153 | MICHAEL SIMS | ADDRESS REDACTED | | | BTC 0.0000013766777342131<br>ETH 0.0340433221368797<br>MATIC 0.7418540098986721<br>XLM 0.0048619954557468S<br>XRP 1.1802293897389I | | | |
| 3.1.397154 | MICHAEL SIMS | ADDRESS REDACTED | | | BTC 0.00041224884779637<br>CEL 17.860300635017<br>LTC 0.0000000001386181551S | | | |
| 3.1.397155 | MICHAEL SIMS | ADDRESS REDACTED | | Yes | BTC 0.134150085660262<br>ETH 0.5246785395797<br>USDC 17.18261704702171 | BTC 0.00209621756940528 | | BTC 0.222043127113992 |
| 3.1.397156 | MICHAEL SINAY | ADDRESS REDACTED | | | BTC 0.3281423808546I7<br>DASH 63.771721843069b<br>DOT 180.564701959357<br>LINK 70.884643247911.4<br>LTC 26.3152939489717<br>MATIC 3188.38062330249<br>XLM 18047.931568757.4 | | | |
| 3.1.397157 | MICHAEL SINAY | ADDRESS REDACTED | | | BTC 0.0005401081959581<br>CEL 111.444013202S1<br>DASH 0.361370958373413<br>ETH 0.0024464777330436I<br>SNX 180.1296833959I | | | |
| 3.1.397158 | MICHAEL SINEL | ADDRESS REDACTED | | | BTC 0.000548602323216B1<br>CEL 1313.40960117328 | | | |
| 3.1.397159 | MICHAEL SING | ADDRESS REDACTED | | | CEL 0.58416060906849S<br>USDC 5.79747055912881 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397160 | MICHAEL SINGER | ADDRESS REDACTED | | Yes | ADA 2.1886146440928<br>BTC 0.0004053463593971<br>ETH 0.00772156225794366<br>LINK 0.246152731987838<br>MATIC 66.2500722839331<br>USDC 2.36939497493375 | ETH 45.4753149514587<br>MATIC 0.8347119<br>SOL 0.99999<br>USDC 222.18 | | ETH 24.0110502111265 |
| 3.1.397161 | MICHAEL SINGER | ADDRESS REDACTED | | | ADA 1.5114282745470<br>BAT 0.278733022933316<br>BTC 0.00112149023092459<br>COMP 0.00163540919511688<br>DASH 0.00251135893724891<br>ETC 0.0289279957817196<br>KNC 0.0769977278076006<br>MANA 3.07211593225466<br>MATIC 7.44517150742927<br>SNX 1.22560596292217<br>UMA 0.020954749444694<br>UNI 31.5866616193102<br>USDC 1.08998771765483<br>ZEC 0.00111875221102549<br>ZRX 318.049767210851 | | | |
| 3.1.397162 | MICHAEL SINGH | ADDRESS REDACTED | | | BNB 0.298296252921976<br>BTC 0.00018534970843067<br>CEL 168.560939533523<br>DOGE 0.060366505450566<br>ETH 0.812431604400696<br>USDT ERC20 2.360835877894034 | | | |
| 3.1.397163 | MICHAEL SINGLETARY | ADDRESS REDACTED | | Yes | CEL 0.04732800285904S<br>USDC 0.374135905543829<br>USDT ERC20 0.0146538567040671<br>XLM 77071.182959850S<br>XRP 72.923540916518 | CEL 0.0000525657667469S<br>USDC 198.646540175047 | | XRP 209134.204782784 |
| 3.1.397164 | MICHAEL SINOR | ADDRESS REDACTED | | | BTC 0.20480547578704Z<br>ETH 1.03396169830049 | | | |
| 3.1.397165 | MICHAEL SINZIG | ADDRESS REDACTED | | | CEL 4.0362727515504S<br>USDC 0.00000088769685318S<br>USDT ERC20 0.00000023451727355 | | | |
| 3.1.397166 | MICHAEL SIRACUSE | ADDRESS REDACTED | | | BTC 0.00000138606125764<br>USDC 0.50505122481182S | | | |
| 3.1.397167 | MICHAEL SIRAVO | ADDRESS REDACTED | | | BTC 0.00203554916061346<br>ETH 1.08432438701302<br>SGB 649.985039403942<br>USDC 20.31369003578S<br>XLM 163.731593223888<br>XRP 4453.06274715594 | USDC 0.00000020153003403Z | | |
| 3.1.397168 | MICHAEL SIRGHIE | ADDRESS REDACTED | | Yes | BTC 0.000252630102544675<br>USDC 0.35117231531172 | | | BTC 0.121646573259476 |
| 3.1.397169 | MICHAEL SIRRINE | ADDRESS REDACTED | | | BTC 0.001200844023673623<br>MATIC 1065.3717167368S | | | |
| 3.1.397170 | MICHAEL SISAMONE | ADDRESS REDACTED | | | MATIC 0.00146008585268986<br>USDC 0.122862804318601<br>USDT ERC20 32.625208573077S | | | |
| 3.1.397171 | MICHAEL SISK | ADDRESS REDACTED | | | BTC 0.0000096400410145X44<br>EOS 2.09531287480176<br>MATIC 738.550215154927<br>USDC 0.106431166805071<br>XLM 25.5321517220292 | | | |
| 3.1.397172 | MICHAEL SISK | ADDRESS REDACTED | | | BTC 0.199660424260814<br>ETH 1.167510325128823 | | | |
| 3.1.397173 | MICHAEL SIUM | ADDRESS REDACTED | | | BTC 0.000833361982660TT | | | |
| 3.1.397174 | MICHAEL SIVAN | ADDRESS REDACTED | | | BTC 0.389445375S327 | | | |
| 3.1.397175 | MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | | | BTC 0.0216816075064333<br>CEL 0.457681488299299 | | | |
| 3.1.397176 | MICHAEL SJOEBERG | ADDRESS REDACTED | | | ADA 1.57647801550902<br>BTC 0.00000860096851101<br>ETH 0.0036057908769133<br>LINK 0.225218978372218<br>USDC 1.15053188454783<br>XTZ 0.786261633310206 | | | |
| 3.1.397177 | MICHAEL SKARDA | ADDRESS REDACTED | | | ADA 1.32158682531237<br>BCH 0.051706493006726<br>BTC 0.312088851743279<br>ETH 5.56838437641S2<br>MCOA1 1.708759941518S | | | |
| 3.1.397178 | MICHAEL SKEEHAN | ADDRESS REDACTED | | | ETH 0.0000048623210771 | | | |
| 3.1.397179 | MICHAEL SKERSICK | ADDRESS REDACTED | | | BTC 0.00001535181866292 | | | |
| 3.1.397180 | MICHAEL SKIDMORE | ADDRESS REDACTED | | | BTC 0.000001660916537832<br>CEL 4.60131238327T1<br>DASH 0.000955099500027942<br>SGB 0.00822558489165447<br>USDC 0.11139722468137<br>XLM 0.0510099489942<br>XRP 0.054973730689404<br>ZRX 0.017826495242323 | | | |
| 3.1.397181 | MICHAEL SKIDMORE | ADDRESS REDACTED | | | ETC 23.6238269951725 | | | |
| 3.1.397182 | MICHAEL SKINNER | ADDRESS REDACTED | | | ADA 1017.09168403986<br>BTC 0.00182742989987709<br>DOT 27.9815469098847<br>ETH 7.88764118983557<br>LINK 0.0119134130886312<br>MATIC 1088.17935744342<br>SNX 275.627022029803<br>UNI 0.0275814735433S3<br>USDC 773.939696546841<br>XTZ 128.959460418174<br>ZRX 1357.62632499825 | LINK 0.0518213858575985<br>UNI 0.1197536755O233 | | |
| 3.1.397183 | MICHAEL SKIRCAK | ADDRESS REDACTED | | | BTC 0.089196613479805<br>CEL 44.2146142415339<br>ETH 2.009076673433T5<br>SGB 220.201906658917<br>XRP 1440.42638852955 | | | |
| 3.1.397184 | MICHAEL SKRZYPEK | ADDRESS REDACTED | | | BTC 0.0000008090443206211<br>USDT ERC20 0.22374941824525X | | | |
| 3.1.397185 | MICHAEL SLABITCHER | ADDRESS REDACTED | | | BTC 0.0244885277032353 | | | |
| 3.1.397186 | MICHAEL SLADE | ADDRESS REDACTED | | | MATIC 675.251607216021 | | | |
| 3.1.397187 | MICHAEL SLATER | ADDRESS REDACTED | | | ADA 8313.426160832745<br>AVAX 4.50114522045104<br>BTC 0.124269250403103<br>DOT 25.4634495483217<br>ETH 2.057517851552B1<br>LTC 0.00238178148348735<br>MATIC 1219.77520685885<br>SOL 5.02354428558673<br>XLM 0.0070645255371613S | | | |
| 3.1.397188 | MICHAEL SLATER | ADDRESS REDACTED | | | AAVE 0.0007349972519385B7<br>BTC 1.05739933265295<br>DOT 113.285935249768<br>ETH 8.86121984842796<br>LINK 0.00564004569563816<br>MANA 892.986817957544<br>MATIC 5547.26012927529<br>USDC 10732.97531551281 | | | |
| 3.1.397189 | MICHAEL SLATKIN | ADDRESS REDACTED | | | BTC 0.00030155335260172b<br>ETH 0.00291512159066763<br>USDC 2.176134948332101 | BTC 0.0000002571217575113<br>USDC 0.00046174613446993 | | |
| 3.1.397190 | MICHAEL SLATTERY | ADDRESS REDACTED | | | CEL 1.126675116080S7 | | | |
| 3.1.397191 | MICHAEL SLAVICA | ADDRESS REDACTED | | | ADA 1.45689886236864<br>CEL 0.115282238226079<br>ETH 0.0002594153168012S7<br>USDC 12.0399301061952 | | | |
| 3.1.397192 | MICHAEL SLAVIN | ADDRESS REDACTED | | | BTC 0.005493400918005907<br>SOL 0.000206306331668476Z<br>USDC 0.453890082476415 | | | |
| 3.1.397193 | MICHAEL SLOCUM | ADDRESS REDACTED | | | ETH 0.00319028032032989 | | | |
| 3.1.397194 | MICHAEL SLOTHUUS | ADDRESS REDACTED | | | BTC 0.766943220075509<br>ETH 4.23857656456366<br>SOL 102.087550965186 | | | |
| 3.1.397195 | MICHAEL SMALL | ADDRESS REDACTED | | Yes | ADA 0.000000621767821592<br>BTC 0.01180774033712b2<br>CEL 8.55085427084421<br>DOT 0.00000000045418567<br>USDC 475.041063759145<br>XTZ 0.0000002986968639156 | | | BTC 1.23977297121264 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397196 | MICHAEL SMEED | ADDRESS REDACTED | | | BTC 0.00102993279145133<br>CEL 0.49246337691051 | | | |
| 3.1.397197 | MICHAEL SMELTZER | ADDRESS REDACTED | | | BTC 0.6734212347434425<br>CEL 0.0394175706620641<br>LINK 0.0176370514274151<br>LUNC 0.267747164344612<br>SNX 0.272424810473784<br>USDC 0.000316818047979755 | ETH 0.000000673839983803<br>USDC 1.71048272832749 | | |
| 3.1.397198 | MICHAEL SMIRLE | ADDRESS REDACTED | | | BTC 0.00000083505702962<br>CEL 1.1565393624662 | | | |
| 3.1.397199 | MICHAEL SMITH | ADDRESS REDACTED | | | ETH 0.00000305957027258 | | | |
| 3.1.397200 | MICHAEL SMITH | ADDRESS REDACTED | | | ADA 19.5560574533197 | ADA 31634.0615513103 | | |
| 3.1.397201 | MICHAEL SMITH | ADDRESS REDACTED | | | LINK 0.964613419579167 | | | |
| 3.1.397202 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0000000029508809288<br>USDT ERC20 0.000000780725538114 | | | |
| 3.1.397202 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0170249208183919 | | | |
| 3.1.397203 | MICHAEL SMITH | ADDRESS REDACTED | | | CEL 1.07880034555229 | | | |
| | | | | | BTC 0.0019513846991973<br>CEL 0.0627189088932327 | | | |
| 3.1.397204 | MICHAEL SMITH | ADDRESS REDACTED | | | USDC 0.195543402443159<br>ADA 8.53683711021028<br>BTC 0.48818762462589<br>DOT 0.833943822242943<br>ETH 5.772040923657<br>USDC 72.8997613088937 | | ADA 0.000151027189880114<br>DOT 709.000512198266 | |
| 3.1.397205 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.00002442791620381<br>USDC 290.666791827208<br>USDT ERC20 0.7646279141077999 | | | |
| 3.1.397206 | MICHAEL SMITH | ADDRESS REDACTED | | Yes | BTC 0.294091250786<br>MCDAI 2.827407031231835 | MCDAI 0.03 | | BTC 1.2609137682903 |
| 3.1.397207 | MICHAEL SMITH | ADDRESS REDACTED | | | ADA 839.3357650944B<br>BTC 0.0583733473487155<br>DOT 47.5574282200402<br>ETH 1.14145452899869<br>LINK 20.6283009038263<br>MATIC 1274.68464581788 | | | |
| 3.1.397208 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.00021373287273B189<br>DOT 0.44630521026768<br>ETH 0.000005726849566655<br>MATIC 3.14529955364155 | | | |
| 3.1.397209 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.000660755799058<br>ETH 0.00005864908407421<br>MATIC 21.17947148437B5<br>SNX 0.098287268917479 | | | |
| 3.1.397210 | MICHAEL SMITH | ADDRESS REDACTED | | | ADA 105.7290121859S7<br>BTC 0.0131266686176351<br>ETH 0.156351363636359<br>MATIC 185.1854878621S6 | | | |
| 3.1.397211 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0224150052005732<br>ETH 0.0006199993907624D4<br>MATIC 340.2265185939971 | | | |
| 3.1.397212 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 2.2762403447849RE-06<br>CEL 1.1337357250426 | | | |
| 3.1.397213 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.00204612756492372<br>CEL 81.0667447248248<br>ETH 0.290840347894249<br>SGB 462.8505332993<br>XRP 5603.08792460528 | | | |
| 3.1.397214 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.02395045845828828 | | | |
| 3.1.397215 | MICHAEL SMITH | ADDRESS REDACTED | | | ETH 0.0000350751345101D3 | | | |
| 3.1.397216 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.00000095394200263B3<br>XLM 0.0284641355894921 | | | |
| 3.1.397217 | MICHAEL SMITH | ADDRESS REDACTED | | | ADA 917.56186957649G<br>BTC 0.0856913276358605<br>ETH 1.20628399879453 | BTC 0.000478115937887507 | | |
| 3.1.397218 | MICHAEL SMITH | ADDRESS REDACTED | | | USDC 0.21773029574061<br>ETH 0.0018331970709115I2 | USDC 0.001812974923878B75 | | |
| 3.1.397219 | MICHAEL SMITH | ADDRESS REDACTED | | | USDC 2.128722920643H1 | | | |
| 3.1.397220 | MICHAEL SMITH | ADDRESS REDACTED | | | USDC 52.29786305904B | | | |
| 3.1.397220 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0158995354212417<br>ETH 0.2185887372870S5 | | | |
| 3.1.397221 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0297235013093175 | | | |
| 3.1.397222 | MICHAEL SMITH | ADDRESS REDACTED | | | LINK 0.0198775589409074<br>MATIC 4.0651845277052I1 | | | |
| 3.1.397223 | MICHAEL SMITH | ADDRESS REDACTED | | | USDC 0.6148206798576B1 | | | |
| 3.1.397224 | MICHAEL SMOLYAK | ADDRESS REDACTED | | | BTC 0.002746461241144721 | BTC 0.0000097301895439 91 | | |
| 3.1.397225 | MICHAEL SMOUT | ADDRESS REDACTED | | | CEL 6100.23631451357<br>MATIC 6.7297128007445<br>SNX 923.60189577664T<br>USDT ERC20 0.0947768279542838 | | | |
| 3.1.397226 | MICHAEL SNEAD | ADDRESS REDACTED | | | CEL 1.06628080352638 | | | |
| 3.1.397227 | MICHAEL SNEARLY | ADDRESS REDACTED | | | BTC 0.0424166765850537<br>ETH 0.775552505211265<br>UNI 0.0039077720089284B | | | |
| 3.1.397228 | MICHAEL SNEED | ADDRESS REDACTED | | | BTC 0.02161188380480219<br>SNX 31.8346657238133 | | | |
| 3.1.397229 | MICHAEL SNELL | ADDRESS REDACTED | | | BTC 0.000002309709682247<br>ETH 0.00700349464683861<br>LINK 0.00200966514447502<br>USDC 4.86328640507S859 | USDC 0.000000797674930306 | | |
| 3.1.397230 | MICHAEL SNETZKO | ADDRESS REDACTED | | | BTC 0.0013001442100349<br>USDC 279.8790016709S9 | | | |
| 3.1.397231 | MICHAEL SNIDER | ADDRESS REDACTED | | | BTC 0.00000067212308680<br>MATIC 0.0388732841933123 | | | |
| 3.1.397232 | MICHAEL SNITMAN | ADDRESS REDACTED | | | ADA 0.000008558565906B3<br>BNB 1.10740658563683<br>BTC 0.002796155944009T7<br>CEL 235.1482981S6992<br>USDT ERC20 0.000000437563394272 | | | |
| 3.1.397233 | MICHAEL SNOW | ADDRESS REDACTED | | | BTC 0.046861111362977<br>CEL 11.505811865449<br>SNX 0.010623815598919I3<br>USDC 0.0011540015986363D9<br>USDT ERC20 13.5099492726174 | | | |
| 3.1.397234 | MICHAEL SNOW | ADDRESS REDACTED | | | BTC 0.10073511291796Z<br>ETH 4.4971555744942Z<br>XRP 1495.10408947674 | | | |
| 3.1.397235 | MICHAEL SNOWDEN | ADDRESS REDACTED | | | BTC 0.000013517770214652<br>ETH 0.000048083935308906<br>LINK 0.005140693655286T<br>MATIC 0.330549323640118 | BTC 0.000000060373B5367 | | |
| 3.1.397236 | MICHAEL SNOWDEN | ADDRESS REDACTED | | | MATIC 147.9959341743199<br>XRP 496.120794478754 | | | |
| 3.1.397237 | MICHAEL SNOWDEN | ADDRESS REDACTED | | | XLM 0.06551949740D9662 | | | |
| 3.1.397238 | MICHAEL SNOWDEN | ADDRESS REDACTED | | | BTC 0.3709734902160S4<br>ETH 6.52250808489231 | | | |
| 3.1.397239 | MICHAEL SOARES | ADDRESS REDACTED | | | USDC 5527.39691033942<br>ADA 0.823847704991084<br>BTC 0.000120402656541093<br>ETH 0.00225420B5685972<br>LINK 0.02246942474063B<br>MATIC 1.05683223697633<br>USDC 0.00768756201372587 | | BNB 0.028<br>BTC 0.000000024187371711<br>ETH 0.0000085758826438<br>LINK 0.000000799287963<br>MATIC 0.000000606585045781<br>USDC 0.000000652123376577 | |
| 3.1.397240 | MICHAEL SOBCZAK | ADDRESS REDACTED | | | BTC 0.746714590451344 | | | |
| 3.1.397241 | MICHAEL SOBECK | ADDRESS REDACTED | | | BSV 6.746684194894556<br>BTC 0.0059307940773603S6<br>ETH 0.113083734978B4<br>LTC 0.0326341149856099<br>SGB 7227.42020361435<br>USDC 273.304172394288<br>XLM 1207.36088870335<br>XRP 30.5207565189755 | | | |
| 3.1.397242 | MICHAEL SOCALL | ADDRESS REDACTED | | | BTC 0.00346127855125164<br>XLM 0.249664351486793 | | | |
| 3.1.397243 | MICHAEL SOK | ADDRESS REDACTED | | | BTC 4.08424229751009E-05<br>ETH 0.0000031106846B7077<br>GUSD 0.38964591831S232<br>USDC 0.040198718989141B | | | |
| 3.1.397244 | MICHAEL SOLA | ADDRESS REDACTED | | | BTC 0.000005726982561866<br>ETH 0.0000913052093361I12 | | | |
| 3.1.397245 | MICHAEL SOLAN | ADDRESS REDACTED | | | BTC 0.00258602004274845<br>BUSD 413.56685302<br>CEL 19.3431855833581 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397246 | MICHAEL SOLANO | ADDRESS REDACTED | | Yes | BCH 0.00000040888767S436<br>BTC 0.00000083884251864<br>USDC 0.038397212113138<br>XRP 4882.796279694S8 | BCH 0.00000000890737968<br>BTC 0.00139221498749815<br>USDC 0.286 | | XRP 17991.6265363704 |
| 3.1.397247 | MICHAEL SOLLAMI | ADDRESS REDACTED | | | USDC 212.76278904S919 | | | |
| 3.1.397248 | MICHAEL SOLLE | ADDRESS REDACTED | | | BTC 4.29220718139999E-08<br>ETH 0.000000308348456765 | | | |
| 3.1.397249 | MICHAEL SOLOCINSKI | ADDRESS REDACTED | | | BTC 0.000205551263031184<br>ETH 0.00337491870325441 | | | |
| 3.1.397250 | MICHAEL SOLOMON | ADDRESS REDACTED | | | BTC 0.00001147491S858003 | | | |
| | | | | | USDC 0.0209820389773074 | | | |
| 3.1.397251 | MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | | | ETH 0.000001926354222229 | BTC 0.00000007910904106 | | |
| | | | | | USDC 0.576063743931228 | USDC 0.00000063414S381371 | | |
| 3.1.397252 | MICHAEL SOMMER | ADDRESS REDACTED | | | BTC 0.4814629605659314 | | | |
| 3.1.397253 | MICHAEL SOMMER | ADDRESS REDACTED | | | BTC 1.530673400684441<br>CEL 2099.1136532952S<br>ETH 7.21679135243978<br>USDC 746196.406070282 | | | |
| 3.1.397254 | MICHAEL SOMMERS | ADDRESS REDACTED | | | MATIC 0.0548982157890168<br>SNX 0.0232084868367A9 | | | |
| 3.1.397255 | MICHAEL SON | ADDRESS REDACTED | | Yes | AAVE 0.00201225710914326<br>BTC 0.64328182476094B<br>DOT 34.9293824313685<br>ETH 2.74679881610509<br>LINK 25.9519894035177<br>MATIC 328.219162017642<br>USDT ERC20 422.728216025665 | AAVE 2.3781336084324273<br>USDT ERC20 0.33 | | BTC 0.084239316848470A |
| 3.1.397256 | MICHAEL SONDEREGGER | ADDRESS REDACTED | | | BTC 0.00343763500899703<br>ETH 0.107238670120433 | | | |
| 3.1.397257 | MICHAEL SONDERMANN | ADDRESS REDACTED | | | ETH 0.000136134137865S2 | | | |
| 3.1.397258 | MICHAEL SONG | ADDRESS REDACTED | | | BTC 0.0605288668438575<br>ETH 9.55350961398635<br>LINK 1389.45899783649 | | | |
| 3.1.397259 | MICHAEL SONG | ADDRESS REDACTED | | | BTC 0.445532202478145<br>ETH 4.717420083714B<br>LTC 5.2036603999239S | | | |
| 3.1.397260 | MICHAEL SONNEN | ADDRESS REDACTED | | | BTC 0.1118961602452S | | | |
| 3.1.397261 | MICHAEL SONNIER | ADDRESS REDACTED | | | BTC 0.00000403442052297 | BTC 0.000000003187502745 | | |
| 3.1.397262 | MICHAEL SOPER | ADDRESS REDACTED | | | ETH 0.0000947166765321S<br>BTC 0.00149468607481007<br>CEL 1.127403792508D5<br>DASH 1.16386250713412<br>MATIC 89386.6091324122S<br>USDC 571.182947410496<br>ZEC 21.0111239100181 | | | |
| 3.1.397263 | MICHAEL SORBER | ADDRESS REDACTED | | | USDT ERC20 110.82165555S3388 | | | |
| 3.1.397264 | MICHAEL SORDAHL | ADDRESS REDACTED | | | BCH 0.000441857006676586<br>BTC 0.00000564712221991<br>DOT 0.0042603658807632<br>EOS 9.1723450596366B<br>LINK 1.388440376S14221 | | | |
| 3.1.397265 | MICHAEL SORENSEN | ADDRESS REDACTED | | | BTC 0.0000007498410715344<br>CEL 1.15653938624662<br>ETH 0.000341368953848487<br>SGB 0.680788686611867<br>XLM 3.028225809393285<br>XRP 2.3238375682167A | | | |
| 3.1.397266 | MICHAEL SØRENSEN | ADDRESS REDACTED | | | CEL 30.845873531266S<br>ETH 0.1541288695D2441 | | | |
| 3.1.397267 | MICHAEL SØRENSEN | ADDRESS REDACTED | | | ADA 277.083877627641<br>BAT 26.8386D723<br>BNB 0.00000000940544886<br>BTC 0.07757840124709T<br>CEL 726.09319299703Z<br>EOS 6.6014<br>ETH 1.054116762592S1<br>LTC 3.22295S01<br>MCOAI 19.73236071<br>OMG 24.86250002<br>XLM 1434.9 | | | |
| 3.1.397268 | MICHAEL SORIANO | ADDRESS REDACTED | | | BTC 0.0221325686299176<br>ETH 0.2669928536097A3<br>GUSD 55.1035548941312<br>USDC 519.875061885 | | | |
| 3.1.397269 | MICHAEL SORIANO | ADDRESS REDACTED | | | BTC 0.0094010828015619S3<br>ETH 0.05751377808594B8 | BTC 0.00227866 | | |
| 3.1.397270 | MICHAEL SORRENTINO | ADDRESS REDACTED | | | ADA 137.2642701994A<br>BTC 0.00084020853883068<br>ETH 1.1084744081151S<br>LTC 0.000000246556013124<br>MATIC 1008.10196236515 | | | |
| 3.1.397271 | MICHAEL SORRENTINO | ADDRESS REDACTED | | | ADA 0.341009035495576<br>BCH 0.00342917182291107<br>BSV 0.00159S019852D671S<br>BTC 0.000027952588124266S<br>DOT 0.0068176906597642B<br>EOS 0.26302525051743I<br>ETH 0.00376103948174B4<br>LINK 0.3261947377386488<br>LTC 0.00298609849912081<br>SNX 0.5681370529170J2<br>SUSHI 0.0352464808471203<br>XLM 1.76995333564703<br>ZEC 0.00012474165153806J9 | ADA 0.000000638854376107<br>BCH 0.00000000150526<br>BSV 2.9551288329178J9<br>BTC 0.000000058146457B<br>DOT 0.000000000012175572<br>EOS 0.00000008340586406I4<br>LTC 0.00000012664976639T<br>XLM 0.000000081957864032<br>ZEC 0.000000087964337J7 | | |
| 3.1.397272 | MICHAEL SORY | ADDRESS REDACTED | | | BTC 0.0128176199591804<br>DOT 7.1498915950846<br>ETH 0.000037807179306267<br>MATIC 462.2S83114045D9<br>SNX 0.03378661183114B2<br>USDC 228.649471200417 | | | |
| 3.1.397273 | MICHAEL SORYAL | ADDRESS REDACTED | | | ADA 0.2323061150611B6<br>ETH 0.00212934966033046D | ADA 0.0000000079S69143843A | | |
| 3.1.397274 | MICHAEL SOTOMAYOR INGA | ADDRESS REDACTED | | | BTC 0.00103338836065023 | | | |
| 3.1.397275 | MICHAEL SOUSA MADEIRA | ADDRESS REDACTED | | | BTC 0.00334443154650D98<br>SOL 0.0005735S62830610B6 | | | |
| 3.1.397276 | MICHAEL SOUTH | ADDRESS REDACTED | | | AVAX 16.4368395958268<br>BTC 0.000082561735578777<br>CEL 636.330723712908<br>DOT 10<br>LINK 9.7<br>MATIC 5225.9941263275<br>MCDAI 130<br>SNX 17.142229<br>UNI 0.067714868271456Z<br>USDC 0.00000083025426344A | | | |
| 3.1.397277 | MICHAEL SOUTHEY | ADDRESS REDACTED | | | BTC 0.000536225581899909<br>CEL 20.0507947512I3<br>USDC 645.307937 | | | |
| 3.1.397278 | MICHAEL SOUTHWELL | ADDRESS REDACTED | | | BTC 0.001058477847Z2072<br>CEL 1.40124218007521<br>ETH 4.0817764330745A<br>KNC 14.512312050113S<br>FAX 1.400516373454T8 | | | |
| 3.1.397279 | MICHAEL SOWDEN | ADDRESS REDACTED | | | CEL 1.0634029277I | | | |
| 3.1.397280 | MICHAEL SOWDEN | ADDRESS REDACTED | | | BTC 0.000000001680163902<br>CEL 0.08375264747492269<br>DASH 0.000023567347772901<br>EOS 0.9796683395623J9<br>ETH 0.000031506026834J8<br>SGB 45.561183<br>USDC 0.000000104214891976<br>XLM 0.000059 | | | |
| 3.1.397281 | MICHAEL SPADACCINI | ADDRESS REDACTED | | | BTC 0.0318987900947S488<br>ETH 0.0463789026506864 | | | |
| 3.1.397282 | MICHAEL SPADONI | ADDRESS REDACTED | | | BSV 0.2175888200209G<br>BTC 0.000287833587075335<br>COMP 0.0166304598750192<br>ETH 0.00995873353D06105<br>LTC 1.188540313719S7<br>MATIC 80.7441566025265<br>OMG 20.679278441873J<br>XLM 26.6133882378117 | | | |
| 3.1.397283 | MICHAEL SPAEDY | ADDRESS REDACTED | | | ETH 0.0982777454846867 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397284 | MICHAEL SPAIN | ADDRESS REDACTED | | | BTC 0.0065122560948516 DOT 29.3849596213087 ETH 0.0379025899298055 MATIC 34.5465075435818 | | | |
| 3.1.397285 | MICHAEL SPALDING | ADDRESS REDACTED | | | CEL 0.0460508976219285 | | | |
| 3.1.397286 | MICHAEL SPANOUDIS | ADDRESS REDACTED | | | BTC 0.0000000058596341587 CEL 6.00970019125815 USDC 0.0267956208325614 USDT ERC20 0.0181015240289402 XRP 8.48270964749999E-07 | | | |
| 3.1.397287 | MICHAEL SPARROW | ADDRESS REDACTED | | | BTC 0.000017586634229667 | | | |
| 3.1.397288 | MICHAEL SPEARMAN JR. | ADDRESS REDACTED | | | ADA 0.0255653930576765 BTC 0.000005326531514096 ETH 0.000049463158274 | | | |
| 3.1.397289 | MICHAEL SPECIOSO | ADDRESS REDACTED | | | BTC 0.000894696267984185 MATIC 1579.29908150582 | | | |
| 3.1.397290 | MICHAEL SPEIRS | ADDRESS REDACTED | | | ADA 434.543424828049 BTC 0.0036053743888997 GUSD 1043.47221724932 USDC 208.827345049724 | | | |
| 3.1.397291 | MICHAEL SPERISEN | ADDRESS REDACTED | | | BTC 0.00007633072279153 CEL 0.0676305293136454 DOT 0.010745341643767 | | | |
| 3.1.397292 | MICHAEL SPICER | ADDRESS REDACTED | | | ADA 2323.14835923383 BTC 0.0382520604436387 CEL 57.3118069479089 DOT 14.5031593144609 ETH 1.03680069944138 MATIC 590.840130037763 XRP 901.460424290258 | | | |
| 3.1.397293 | MICHAEL SPICER | ADDRESS REDACTED | | | BTC 0.3628679695115948 | | | |
| 3.1.397294 | MICHAEL SPIEGEL | ADDRESS REDACTED | | | BTC 0.000904053682556935 DOT 38.1492953559531 ETC 10.217142713057 LTC 4.07151380011844 | DOT 6.18 | | |
| 3.1.397295 | MICHAEL SPIEGLER | ADDRESS REDACTED | | | BTC 0.00794676379079493 | | | |
| 3.1.397296 | MICHAEL SPIESSBACH | ADDRESS REDACTED | | | BTC 0.0011692519266225 KLM 1355.11176291354 | | | |
| 3.1.397297 | MICHAEL SPILLANE | ADDRESS REDACTED | | | BTC 0.035439061557534 COMP 0.000112766471367455 MATIC 107.569315980318 | | | |
| 3.1.397298 | MICHAEL SPITERI | ADDRESS REDACTED | | | BTC 0.74959526429541 CEL 1.37789294629224 DOT 799.798642916181 ETH 16.2027161316205 LINK 932.580567389019 | | | |
| 3.1.397299 | MICHAEL SPITZER | ADDRESS REDACTED | | | CEL 1.18368705454347 | | | |
| 3.1.397300 | MICHAEL SPIVEY | ADDRESS REDACTED | | | ADA 0.2524312221251299 BTC 0.000000018382457031 XLM 0.00526114553768347 | ADA 243.726719758892 BTC 0.000011189481703089 XLM 20.269277487002 | | |
| 3.1.397301 | MICHAEL SPLENDORE | ADDRESS REDACTED | | | ADA 545.505990586646 BTC 0.000037176647247664 CEL 1.14906865505 ETH 0.00292678043093644 MATIC 5.26996831233138 SNX 50.595229102732 USDC 0.0238850090979117 XLM 0.414744176380883 | BTC 0.0231538688994571 MATIC 3563.75342768301 USDC 0.000000940751323785 XLM 1663.018054919533 | | |
| 3.1.397302 | MICHAEL SPOHN | ADDRESS REDACTED | | | BTC 0.000009951753960815 ETH 0.000084063369846522 | | | |
| 3.1.397303 | MICHAEL SPRAGUE | ADDRESS REDACTED | | | CEL 2.22242150473421 COMP 0.0151564875037003 LTC 0.000718438424742205 SGB 0.0196523667968002 XLM 0.0367949132994397 XRP 0.128553781212243 | | | |
| 3.1.397304 | MICHAEL SPRINGS | ADDRESS REDACTED | | | ADA 0.0718993582955839 BTC 0.000003496560709762 DOT 0.0654498942063912 ETH 0.0126752947066301 MATIC 0.791124869060137 USDC 1.54833003607033 USDT ERC20 0.379866201668252 | | | |
| 3.1.397305 | MICHAEL SPULLER | ADDRESS REDACTED | | | BTC 0.000005084781311052 ETH 0.000290007416612724 | | | |
| 3.1.397306 | MICHAEL SPURLOCK | ADDRESS REDACTED | | | ADA 0.106867691577352 | | | |
| 3.1.397307 | MICHAEL SRITTER | ADDRESS REDACTED | | | BTC 0.000001336107951491 BNB 0.00000298903280201 BTC 0.00003425947603481 CEL 0.0121431456775902 ETH 0.0000779764475328238 USDC 0.0387107827904951 | | | |
| 3.1.397308 | MICHAEL ST MARTIN | ADDRESS REDACTED | | | BTC 3.39313519019999E-07 | | | |
| 3.1.397309 | MICHAEL STAEHLI | ADDRESS REDACTED | | | BTC 0.000468496137879354 CEL 0.481528753293255 ETH 20.1225013419692 | | | |
| 3.1.397310 | MICHAEL STAEHLING | ADDRESS REDACTED | | | BTC 0.0005375678525125459 MATIC 1071.16821564709 MCDAI 42.6391539102487 | | | |
| 3.1.397311 | MICHAEL STAGE | ADDRESS REDACTED | | | CEL 1.08851315757583 | | | |
| 3.1.397312 | MICHAEL STAHMER | ADDRESS REDACTED | | | ADA 0.00000974974801155 BTC 0.000000080005687814 CEL 100.965111022476 LUNC 0.000000473362840609 | | | |
| 3.1.397313 | MICHAEL STAKEN | ADDRESS REDACTED | | | BTC 0.106199999116619 DOT 7.23889949055682 ETH 0.51618264617999 | | | |
| 3.1.397314 | MICHAEL STALCUP | ADDRESS REDACTED | | Yes | BTC 0.199000702805901 | BTC 0.000631384709108541 | | BTC 2.80357446559819 |
| 3.1.397315 | MICHAEL STALEY | ADDRESS REDACTED | | | CEL 1.09010309259606 | | | |
| 3.1.397316 | MICHAEL STALKER | ADDRESS REDACTED | | | BTC 0.0000054052541531 CEL 0.045514224207188701 | | | |
| 3.1.397317 | MICHAEL STAMM | ADDRESS REDACTED | | | BTC 0.000000376093917316 | BTC 0.00000004320228757 | | |
| 3.1.397318 | MICHAEL STANEK | ADDRESS REDACTED | | | BTC 0.13387594595733 ETH 2.25462522815161 LINK 33.7143659457055 XLM 1321.62353383456 | | | |
| 3.1.397319 | MICHAEL STANFILL | ADDRESS REDACTED | | | ADA 163.260310155876 BTC 0.014016073027601 ETH 0.356187810518904 USDC 25858.3582416942 | USDC 1000 | | |
| 3.1.397320 | MICHAEL STANGEL | ADDRESS REDACTED | | | ETC 40.2163945337795 MCDAI 0.0364352932551548 USDT ERC20 0.93524427755563 | | | |
| 3.1.397321 | MICHAEL STANGHELLINI | ADDRESS REDACTED | | | ADA 0.0826512187024306 BTC 0.000009229840487297 DOGE 0.0833061425733975 ETC 0.000225446145148178 ETH 0.000560476036709859 MANA 0.0185466183844075 MATIC 0.00400367822340513 SNX 1127.94843203549 USDC 0.00168419989059944 ZRX 0.0048846762523554 | | | |
| 3.1.397322 | MICHAEL STANICH | ADDRESS REDACTED | | | CEL 1.06043025896009 | | | |
| 3.1.397323 | MICHAEL STANKIEWICZ | ADDRESS REDACTED | | | BCH 0.00009364897119531 BTC 0.0166475058617283 USDC 0.830337045839624 | | | |
| 3.1.397324 | MICHAEL STANLEY | ADDRESS REDACTED | | | BTC 0.0000032270171627 | | | |
| 3.1.397325 | MICHAEL STANLEY | ADDRESS REDACTED | | | BCH 0.000000565441350476 BTC 0.00000009383150507 DASH 0.000000005829716058 XLM 0.000000085192480692 | | | |
| 3.1.397326 | MICHAEL STANLEY BECKER | ADDRESS REDACTED | | | CEL 120.527337943727 ETH 0.00278989166553881 LINK 0.579108031743336 PAXG 1.43658464485538 | | | |
| 3.1.397327 | MICHAEL STANLEY LISZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00123918471105391 DOGE 3365.96129763524 | | | |
| 3.1.397328 | MICHAEL STARK | ADDRESS REDACTED | | | BTC 0.000000998190083729 ETH 0.000147367607394317 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397329 | MICHAEL STARKS | ADDRESS REDACTED | | | AAVE 0.011707392152350θ<br>BTC 0.0000741347927417676<br>CEL 0.149738049462975<br>ETH 0.00151106819821675<br>LINK 0.2376794527101002<br>MATIC 1.67308040826152<br>UMA 0.101735732732998<br>UNI 0.0804690917056059 | | | |
| 3.1.397330 | MICHAEL STASZEL | ADDRESS REDACTED | | | ADA 0.0241750157374018<br>BTC 0.00000001368471706θ<br>ETH 0.000144226550543111<br>GUSD 0.00616926018444133<br>LTC 0.0004731758895012664<br>SNX 0.0101082336083315<br>USDC 0.204937298175529<br>XLM 0.0001974572314955211 | ADA 0.0000000987200598915<br>BTC 0.0000301000826663447<br>USDC 0.000000474653352877 | | |
| 3.1.397331 | MICHAEL STAUBER | ADDRESS REDACTED | | | BTC 1.05279937231736 | | | |
| 3.1.397332 | MICHAEL STAUDACHER | ADDRESS REDACTED | | | ADA 493.132131183672<br>BTC 0.034938704360202θ<br>ETH 0.155477901714575<br>USDC 621.565834245745<br>SNX 58.4935165036285<br>USDC 622.565834245745<br>XLM 2924.93085971402 | | | |
| 3.1.397333 | MICHAEL STAUDER | ADDRESS REDACTED | | | CEL 35.495102153144θ<br>MCDAI 11.5536566970714<br>USDT ERC20 809.067706 | | | |
| 3.1.397334 | MICHAEL STEARN | ADDRESS REDACTED | | | BTC 0.0400931306913024<br>MATIC 923.285115981045 | | | |
| 3.1.397335 | MICHAEL STEARNE | ADDRESS REDACTED | | | BTC 0.000410101930703122θ<br>ETH 0.0098808649673749θ | BTC 1.09132193494149<br>ETH 14.103048683689 | | |
| 3.1.397336 | MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | | | BTC 0.00000000029689421θ<br>CEL 865.233822005229<br>ETH 1.18971989396259<br>USDT ERC20 2.68 | | | |
| 3.1.397337 | MICHAEL STEEL | ADDRESS REDACTED | | | BTC 0.6803871450560θ | | | |
| 3.1.397338 | MICHAEL STEELE | ADDRESS REDACTED | | | BTC 0.0000226650901763θ5<br>DOT 212.333797595543<br>SNX 152.804726191685 | | | |
| 3.1.397339 | MICHAEL STEELE | ADDRESS REDACTED | | | ADA 96.852536469368θ4<br>BAT 122.645277502619<br>BTC 0.000565356025686334<br>CEL 21.134151377293θ<br>DOT 4.37567270331361<br>EOS 0.00503377700640θ25<br>ETH 0.000053708079445256<br>MANA 0.0571850314340723<br>MATIC 1.330400101θ804<br>SGB 392.30124518647θ5<br>SNX 39.305977211554θ<br>XLM 0.2306079210493θ48<br>XRP 1008.05094765788θ<br>ZEC 0.000044346910195166θ3<br>ZRX 5.7193475479841 | XLM 0.0000000419605252143 | | |
| 3.1.397340 | MICHAEL STEEN | ADDRESS REDACTED | | | BTC 0.020984668548155θ<br>CEL 1.8379612963858θ2 | | | |
| 3.1.397341 | MICHAEL STEEN | ADDRESS REDACTED | | | BTC 0.235371265671288<br>ETH 0.06646366758729θ3<br>SOL 5.72648037271041 | | | |
| 3.1.397342 | MICHAEL STEFAN DIETERICH | ADDRESS REDACTED | | | BTC 0.0036674413862374θ | | | |
| 3.1.397343 | MICHAEL STEFAN KOWALAK | ADDRESS REDACTED | | | BTC 0.000000831000338191 | | | |
| 3.1.397344 | MICHAEL STEFFEN | ADDRESS REDACTED | | | BTC 3.6187215899646θ0 05<br>CEL 0.0059684867062449<br>USDC 0.3877553840852426 | BTC 0.000000891184933644<br>LTC 0.00000000494150558θ | | |
| 3.1.397345 | MICHAEL STEGER | ADDRESS REDACTED | | | AVAX 0.767489352217225<br>BCH 0.2738323973580θ2<br>BTC 0.00974945262282256<br>GUSD 0.349892585157031<br>USDC 0.00906905141728598 | | | |
| 3.1.397346 | MICHAEL STEGMAIER | ADDRESS REDACTED | | | ADA 0.0788846242879827<br>BTC 0.0000559653970164θ2<br>DOT 7.611444114711θ3<br>USDC 0.328645953695θ4<br>XLM 0.0197687523441886 | | | |
| 3.1.397347 | MICHAEL STEICHEN | ADDRESS REDACTED | | | USDC 0.001774958710564θ7 | | | |
| 3.1.397348 | MICHAEL STEIN | ADDRESS REDACTED | | | BTC 0.00000003060926793θ55<br>MATIC 0.004972981883359θ34<br>SNX 0.38645867530795θ4 | | | |
| 3.1.397349 | MICHAEL STEINBERG | ADDRESS REDACTED | | | BTC 2.29203618367204<br>DOT 144.055266186213<br>PAXG 4.78823671247627<br>USDC 302945.327828908<br>USDT ERC20 99788.077688θ112 | USDT ERC20 2522 | | |
| 3.1.397350 | MICHAEL STEINER | ADDRESS REDACTED | | | ETH 0.030426132785487θ9 | | | |
| 3.1.397351 | MICHAEL STEINERD | ADDRESS REDACTED | | | BTC 0.0000475310025796<br>ETH 0.00013701017414213θ<br>MCDAI 31.8120167594θ3 | | | |
| 3.1.397352 | MICHAEL STEINERT | ADDRESS REDACTED | | | BTC 0.0301259152612548 | | | |
| 3.1.397353 | MICHAEL STEINMEYER | ADDRESS REDACTED | | | BTC 0.227401605762637<br>ETH 0.4171157595325θ46 | BTC 0.03924668 | | |
| 3.1.397354 | MICHAEL STEINSLIEN | ADDRESS REDACTED | | | AVAX 4.158013399387θ2<br>BTC 0.516319431549094<br>CEL 76.59558619171θ5<br>ETH 0.385509700329316<br>LUNC 22.5315485035789<br>MATIC 89.0719127388468<br>SOL 22.1657265325968 | | | |
| 3.1.397355 | MICHAEL STENHOUSE | ADDRESS REDACTED | | | BCH 0.092745646735388θ9<br>BTC 0.0000636824812830θ71<br>CEL 5.0030052224943θ5<br>ETH 0.000213220138659469<br>XLM 171.943427126024 | | | |
| 3.1.397356 | MICHAEL STENMAN | ADDRESS REDACTED | | | BTC 0.0013751591362919θ<br>ETC 5.55872204446849<br>MATIC 514.33045818469θ<br>SNX 25.281168713954θ4 | | | |
| 3.1.397357 | MICHAEL STENSTROM | ADDRESS REDACTED | | | BTC 0.000011546560670767θ<br>ETH 0.00439381463877θ16<br>MATIC 3.34495191004765 | | | |
| 3.1.397358 | MICHAEL STEPANANDIZ | ADDRESS REDACTED | | | ETH 0.000031565481261537 | | | |
| 3.1.397359 | MICHAEL STEPANOVIC | ADDRESS REDACTED | | | BTC 0.000126553409511365θ | | | |
| 3.1.397360 | MICHAEL STEPHANE KRITOULIS | ADDRESS REDACTED | | | ETH 0.000027005998384θ112 | | | |
| 3.1.397361 | MICHAEL STEPHEN CONEY | ADDRESS REDACTED | | | AAVE 10.9504280422804<br>ADA 3030.42325316301<br>AVAX 0.05083656854112θ4<br>BTC 1.48693797219426<br>DOT 211.462913674679<br>ETH 7.886103652538θ4<br>LINK 1.41947021010269E-05<br>LTC 6.960421496450θ9E-05<br>MANA 0.0510919155996868<br>MATIC 2748.288946420θ78<br>SOL 0.038914377960452θ4<br>UNI 0.000431423017442856<br>USDC 0.0127404644397889<br>XTZ 895.095134291292 | AAVE 2.72178<br>ADA 768.529<br>BTC 0.1209125<br>DOT 40.222<br>ETH 1.265347<br>MATIC 606.396<br>SOL 0.0000000905615550θ01<br>USDC 0.0000007004612737θ33<br>XTZ 143.400984 | | |
| 3.1.397362 | MICHAEL STEPHEN GLEIM | ADDRESS REDACTED | | | BTC 0.015277330560862θ4 | | | |
| 3.1.397363 | MICHAEL STEPHEN HUDSON | ADDRESS REDACTED | | | ETH 0.0016832484618417θ3 | BTC 0.001481656994147 | | |
| 3.1.397364 | MICHAEL STEPHEN MYER | ADDRESS REDACTED | | | ETH 0.00149360521610472θ | | | |
| 3.1.397365 | MICHAEL STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.330062385800856θ<br>CEL 47.752216074629θ2 | | | |
| 3.1.397366 | MICHAEL STEPHENS | ADDRESS REDACTED | | | BTC 0.00236423015521368θ1<br>USDC 840.64970932668θ6 | | | |
| 3.1.397367 | MICHAEL STEPHENSON | ADDRESS REDACTED | | | CEL 7.03692000591641 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397368 | MICHAEL STEPHENSON | ADDRESS REDACTED | | Yes | ADA 1551.43663253017<br>BNB 0.000000779955106567<br>BTC 0.138180782794057<br>CEL 119.189066433606<br>DOT 53.8340279319175<br>ETH 0.0882433186829636<br>LINK 21.8398318553471<br>LTC 0.0114133489295112<br>MATIC 0.0000002<br>SGB 15.813309714155<br>SOL 3.09425630024905<br>USDC 0.000000487946568573 | | | BTC 0.45549122628991 |
| 3.1.397369 | MICHAEL STEPHENSON | ADDRESS REDACTED | | | BTC 0.00115461868739541<br>CEL 11.0812318563165 | | | |
| 3.1.397370 | MICHAEL STEPHENSON | ADDRESS REDACTED | | | GUSD 717.470912689496 | | | |
| 3.1.397371 | MICHAEL STERLING | ADDRESS REDACTED | | | USDC 2964.08355965593 | | | |
| 3.1.397372 | MICHAEL STERN | ADDRESS REDACTED | | | BTC 0.000853751165694745<br>COMP 13.0815420659424<br>ETH 0.00623352004634367<br>LINK 0.0000070301963492222<br>SNX 1553.70908363143<br>UNI 384.784082678364 | | | |
| 3.1.397373 | MICHAEL STETSON | ADDRESS REDACTED | | | ADA 2068.05258815004<br>BTC 0.335411905067892<br>DASH 9.62724200623193<br>ETH 13.9404749857552<br>MATIC 4374.13741427301<br>SGB 4079.19912420719<br>SNX 172.460006423946<br>USDC 11066.3167563903<br>XRP 0.000001684807549314 | BTC 0.05172 | | |
| 3.1.397374 | MICHAEL STEUERNAGEL | ADDRESS REDACTED | | | USDT ERC20 53.5379039797779 | | | |
| 3.1.397375 | MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | | | ADA 0.0234240520180699<br>ETH 0.000016043681129165<br>MATIC 37.2277261718196<br>SOL 0.000602577914814476 | ADA 52.6902523573713<br>ETH 0.0552766053090229<br>SOL 1.0067342196841 | | |
| 3.1.397376 | MICHAEL STEVEN ABRIL | ADDRESS REDACTED | | | BTC 0.0151728058313?7<br>ETH 0.14905477988?13 | | | |
| 3.1.397377 | MICHAEL STEVEN CRISTANCHO | ADDRESS REDACTED | | | BTC 0.00122159116851077 | LTC 0.0001 | | |
| 3.1.397378 | MICHAEL STEVEN KRKUC | ADDRESS REDACTED | | | ETH 0.15561768993472 | CEL 43.4782608695652 | | |
| 3.1.397379 | MICHAEL STEVEN LAUER | ADDRESS REDACTED | | | ETH 0.122034848256106 | BTC 0.00129087200630049 | | |
| 3.1.397380 | MICHAEL STEVEN ODAY | ADDRESS REDACTED | | | BTC 0.00155502813217991<br>SNX 0.120429983738754<br>USDC 0.321875239227974 | USDC 0.0955123980776343 | | |
| 3.1.397381 | MICHAEL STEVEN ODELL | ADDRESS REDACTED | | | | AVAX 16.6938870314185<br>BTC 0.00165836979038837<br>CEL 47.3752643834156<br>ETH 0.465617729323959 | | |
| 3.1.397382 | MICHAEL STEVEN SCOTT | ADDRESS REDACTED | | | AVAX 75.2705003004731<br>BTC 0.388120710106896<br>CEL 1.15116892753898<br>ETH 0.895350822164438<br>MANA 1639.91438996803<br>OMG 184.490514737745<br>SOL 6.25420202309231<br>USDC 1439.31546190037<br>XLM 7290.71386515562<br>ZEC 5.48626045032664<br>ZRX 1736.31102492995 | CEL 31.6176392550924 | | |
| 3.1.397383 | MICHAEL STEVENS | ADDRESS REDACTED | | | BTC 0.00939316059176? | | | |
| 3.1.397384 | MICHAEL STEVENS | ADDRESS REDACTED | | | BTC 0.0191392836319534<br>ETH 1.21110472184738<br>LTC 0.00335154765012582 | ETH 0.042217392256232 | | |
| 3.1.397385 | MICHAEL STEVENS | ADDRESS REDACTED | | | BTC 0.0000347101603262342<br>COMP 0.790790882894679<br>DASH 1.042830237727186<br>ETH 0.000179408184532343<br>LTC 1.23884938662215<br>XLM 6801.18351328794 | | | |
| 3.1.397386 | MICHAEL STEVENS | ADDRESS REDACTED | | | BTC 0.00001181856293706<br>DOT 1326.733517031<br>ETH 7.86509215880517<br>USDC 26255.0295635723 | BTC 0.342564471837907<br>DOT 2512.8306 | | |
| 3.1.397387 | MICHAEL STEVENS | ADDRESS REDACTED | | | ADA 0.312882914625823<br>BTC 0.00087958500645008<br>LTC 0.0150878354847847 | | | |
| 3.1.397388 | MICHAEL STEVENS | ADDRESS REDACTED | | | BTC 0.000000514697272434<br>ETH 0.00010435227423466 | | | |
| 3.1.397389 | MICHAEL STEVENS NAVARRO | ADDRESS REDACTED | | | BTC 0.00000024745581784<br>USDT ERC20 0.317197302245046 | | | |
| 3.1.397390 | MICHAEL STEVENSON | ADDRESS REDACTED | | | CEL 4.09570847713149<br>ETH 0.010887691792399<br>LTC 0.00432650408818468<br>MCDAI 0.332067622191738<br>SGB 5.6703838042538<br>USDC 0.342952145653792<br>XLM 134.3223843<br>XRP 38.2398016463777 | | | |
| 3.1.397391 | MICHAEL STEVENSON | ADDRESS REDACTED | | | BTC 0.00130240947857143<br>ETH 0.408181300094983<br>USDC 9264.53047134198 | | | |
| 3.1.397392 | MICHAEL STEVENSON II | ADDRESS REDACTED | | | BTC 1.03510074493091<br>ETH 0.00157211169789162<br>MATIC 7971.84887737038<br>USDC 0.016896286524793 | | | |
| 3.1.397393 | MICHAEL STEWART | ADDRESS REDACTED | | | CEL 1.07671903623806 | | | |
| 3.1.397394 | MICHAEL STEWART | ADDRESS REDACTED | | | BTC 0.000000130013689682<br>ETH 0.000104595575846529 | | | |
| 3.1.397395 | MICHAEL STEWART | ADDRESS REDACTED | | | CEL 0.105011756918695 | | | |
| 3.1.397396 | MICHAEL STEWART | ADDRESS REDACTED | | | BTC 0.00000008064514332 | | | |
| 3.1.397397 | MICHAEL STEWART | ADDRESS REDACTED | | | USDC 0.737047205951982 | | | |
| 3.1.397398 | MICHAEL STEWART | ADDRESS REDACTED | | | BTC 0.000000059118381028<br>ETH 0.000815443317438548 | | | |
| 3.1.397399 | MICHAEL STEWART-NORMANS | ADDRESS REDACTED | | | ADA 0.000000746089583004<br>AVAX 38.882093300433<br>BNB 31.8339322004791<br>BTC 0.0000000189004737337<br>CEL 700.298236080012<br>DASH 0.0000000931394805496<br>DOT 0.000000000596571728<br>LUNC 180.371399481631<br>USDC 13.8966601587661 | | | |
| 3.1.397400 | MICHAEL STEYRER | ADDRESS REDACTED | | | CEL 1.16615806545471<br>MATIC 36.5570543297424 | | | |
| 3.1.397401 | MICHAEL STICKEL | ADDRESS REDACTED | | | BTC 0.0000066390616669234 | | | |
| 3.1.397402 | MICHAEL STICKNEY | ADDRESS REDACTED | | | AAVE 0.00001051914149843 | | | |
| | | | | | MATIC 5.66350494465147<br>USDC 0.143193419718867 | | | |
| 3.1.397403 | MICHAEL STIL | ADDRESS REDACTED | | | ADA 2655.03087<br>BTC 0.2106646092017345<br>CEL 239.019945757704<br>DOT 20.25919179<br>ETH 0.741627991265873<br>USDC 937.970809<br>USDT ERC20 5718.92357<br>XRP 5483.703604 | | | |
| 3.1.397404 | MICHAEL STIPPICH | ADDRESS REDACTED | | | ADA 430.391931195238<br>BAT 312.445892910186<br>BTC 0.00323439222795232<br>ETH 4.91735507341196<br>MANA 248.889349605603<br>MATIC 1760.96759977344<br>UNI 10.6233711978255<br>USDC 215.138369256415 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397405 | MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | | | ADA 140.0938641470970<br>BNB 1.443209162082010<br>BTC 0.8825834417788452<br>CEL 11595.500363062200<br>ETH 7.563874203551888<br>MATIC 11.661517541987800<br>SGB 245.748099653522200<br>SNX 35.391268961421700<br>TUSD 3.393633494784000<br>USDC 18336.265235000<br>XRP 0.016319 | | | |
| 3.1.397406 | MICHAEL STIVEN ARBELAEZ | ADDRESS REDACTED | | | BTC 0.0021979912863452<br>USDT ERC20 1.5678317063348600 | | | |
| 3.1.397407 | MICHAEL STOCCO | ADDRESS REDACTED | | | BAT 521.750297<br>BTC 0.0010623023784570700<br>CEL 127.879522056524<br>LINK 5.89151052<br>SGB 143.1257024863<br>USDC 10<br>XRP 947.225033 | | | |
| 3.1.397408 | MICHAEL STOCKER | ADDRESS REDACTED | | | MATIC 11.3566301381745000 | | | |
| 3.1.397409 | MICHAEL STOCKWELL | ADDRESS REDACTED | | | BTC 0.0000007959492703100<br>ETH 0.0000451511370933861<br>UMA 0.0082773096623855500<br>XLM 0.0774042405377219000 | | | |
| 3.1.397410 | MICHAEL STOECKEL | ADDRESS REDACTED | | | BTC 0.0012011561067924300<br>CEL 8.194192824328530 | | | |
| 3.1.397411 | MICHAEL STOJKOVIC | ADDRESS REDACTED | | | USDC 408.246278368998000 | | | |
| 3.1.397412 | MICHAEL STOLARZ | ADDRESS REDACTED | | | ETH 9.366816268593398100<br>LTC 0.0923002462784342000<br>MATIC 7.434561385553990 | | | |
| 3.1.397413 | MICHAEL STOLINS | ADDRESS REDACTED | | | BTC 0.0000007307334808130<br>ETH 0.0001255678435519000 | | | |
| 3.1.397414 | MICHAEL STOLL | ADDRESS REDACTED | | | BTC 0.0001201920200904620<br>CEL 0.0336978445777469000 | | | |
| 3.1.397415 | MICHAEL STONE | ADDRESS REDACTED | | | BTC 0.1098068902497300<br>CEL 108.164561554672000<br>ETH 3.365671169492130<br>LTC 1.089981105209512 | | | |
| 3.1.397416 | MICHAEL STONE | ADDRESS REDACTED | | | SNX 0.0069305755220648400 | | | |
| 3.1.397417 | MICHAEL STONE | ADDRESS REDACTED | | Yes | BTC 0.5720659856451500<br>CEL 2847.348093541560<br>ETH 71.696037627504100<br>USDC 31000 | | | BTC 3.065945662424610 |
| 3.1.397418 | MICHAEL STONE | ADDRESS REDACTED | | | AVAX 190.556899472954000<br>BTC 0.0016281792067183000<br>CEL 469.034741076501<br>DOT 1000.278343903950<br>ETH 0.0279322117660650<br>LINK 0.3843785377951890<br>USDC 2.135886503717320<br>USDT ERC20 15.3531209362256000 | | | |
| 3.1.397419 | MICHAEL STOREY | ADDRESS REDACTED | | | CEL 139.721750791087000 | | | |
| 3.1.397420 | MICHAEL STORIE | ADDRESS REDACTED | | Yes | ADA 0.3145648038073280<br>BTC 0.0001639335904543850<br>ETH 0.0005840992265963610<br>MCDAI 6.3929614320949460 | USDC 5 | | BTC 3.170784018771890 |
| 3.1.397421 | MICHAEL STORM | ADDRESS REDACTED | | | BNT 0.0252711842983837000<br>BTC 0.0000001886958025740<br>CEL 2.187677617670490<br>COMP 0.0015548848647774860<br>ETH 0.0000102642348111130<br>KNC 0.0007457242437684280<br>LINK 0.0295284333938756000<br>MATIC 1.069364433385684<br>MCDAI 71.625789594422900<br>UNI 0.0528328221482149000<br>XLM 0.1066460328932830<br>XRP 0.0105664428057673000<br>ZEC 0.0021902990868815000<br>ZRX 0.0640181175489403000 | | | |
| 3.1.397422 | MICHAEL STOUT | ADDRESS REDACTED | | | ADA 0.4621340730073110<br>BTC 0.0000088378397172640<br>ETH 0.0000136306287065858100<br>ETH 0.0000375069055331830<br>LINK 0.0006157496823322330<br>MATIC 0.1472472950525072 | | | |
| 3.1.397423 | MICHAEL STOVALL | ADDRESS REDACTED | | | BTC 0.0015087740261385700<br>CEL 1.088090317048370 | | | |
| 3.1.397424 | MICHAEL STRACHAN | ADDRESS REDACTED | | Yes | BTC 0.0229017588012561000<br>CEL 14.226078204867200<br>USDC 9.671075097379800<br>USDT ERC20 53.578265680023100 | | | BTC 0.112095167258084 |
| 3.1.397425 | MICHAEL STRACHAN | ADDRESS REDACTED | | | BNT 0.1742513844294450<br>BTC 0.0001480857605333565 | | | |
| 3.1.397426 | MICHAEL STRAGNOLA | ADDRESS REDACTED | | | SGB 0.9092128629981760<br>XLM 0.0253541618747672000 | | | |
| 3.1.397427 | MICHAEL STRAIN | ADDRESS REDACTED | | | XRP 0.0000053656566698000<br>BAT 0.3358831075237570<br>BTC 0.2450011675934057<br>CEL 1.133757544493710<br>DASH 0.0036221338539397200<br>ETH 6.081814694420420<br>LINK 210.187181737929<br>SNX 86.385090157004200<br>USDC 1.893723830165079<br>XLM 172.736908214104000<br>ZRX 532.137153532731000 | | ETH 0.0186993883722074 | |
| 3.1.397428 | MICHAEL STRAMAGLIO | ADDRESS REDACTED | | | USDC 8386.163503636000 | | | |
| 3.1.397429 | MICHAEL STRAND | ADDRESS REDACTED | | | CEL 0.0987400250440897000<br>XRP 0.0000000170844780220 | | | |
| 3.1.397430 | MICHAEL STRASBURGER | ADDRESS REDACTED | | | AVAX 3.137868320836060<br>BTC 0.0000374539204985230<br>COMP 1.000175821456525000<br>DOT 19.477444665737600<br>ETH 0.0006383757936344380<br>MATIC 138.675308581610<br>PAX 1.986228598278150<br>SNX 215.547410775500400<br>UMA 0.0009261222906370037000<br>USDC 0.6044533971343556800 | | | |
| 3.1.397431 | MICHAEL STREITER | ADDRESS REDACTED | | | BTC 0.0000012923120032800 | BTC 0.0000004929363377710 | | |
| 3.1.397432 | MICHAEL STRINGFELLOW | ADDRESS REDACTED | | | DASH 0.7828051402407260<br>ETH 0.0244267767186476<br>USDC 105.755178945370 | | | |
| 3.1.397433 | MICHAEL STROH | ADDRESS REDACTED | | | BTC 0.4073585267583610<br>CEL 246.713123497318 | | | |
| 3.1.397434 | MICHAEL STROHMAN | ADDRESS REDACTED | | | MATIC 1056.928091871260 | | | |
| 3.1.397435 | MICHAEL STROIEK | ADDRESS REDACTED | | | BTC 0.0000000050882746233700<br>ETH 0.0000764205967260655 | | | |
| 3.1.397436 | MICHAEL STRØM | ADDRESS REDACTED | | | CEL 14.726633159512800<br>DOT 20.5 | | | |
| 3.1.397437 | MICHAEL STROME | ADDRESS REDACTED | | | BTC 0.1185381447630820 | | | |
| 3.1.397438 | MICHAEL STROUP | ADDRESS REDACTED | | | BTC 0.0000119857335406475 | | | |
| 3.1.397439 | MICHAEL STROZIER | ADDRESS REDACTED | | | BTC 0.0287712300246643000<br>ETH 5.134564457666580<br>SGB 3.625783790850710<br>XRP 24.232064705549500 | | | |
| 3.1.397440 | MICHAEL STRUB | ADDRESS REDACTED | | | BTC 0.0262456202081980<br>CEL 18.193621447200900 | | | |
| 3.1.397441 | MICHAEL STRUBEL | ADDRESS REDACTED | | | AAVE 6.331219327876100000-05<br>BAT 0.0000639307763323592<br>BNT 0.0010275475451111660<br>BTC 0.0005110625699707550<br>COMP 0.0000510081686222887<br>ETH 0.0150847868923920<br>MATIC 17.311507887931500<br>SNX 0.0093939367026644300<br>USDC 27.188196230189300<br>ZRX 0.0002495096627590139 | AAVE 0.0000256430524594460<br>BAT 0.3637106090821923<br>BTC 0.0000000071783525205<br>SNX 0.0016358220828120300<br>USDC 0.0000097897118683115<br>ZRX 2.839616648839760 | | |
| 3.1.397442 | MICHAEL STRUNK II | ADDRESS REDACTED | | | BTC 0.0031914376279951100<br>USDC 0.3109113773481100<br>XLM 39.897002260717700 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397443 | MICHAEL STUART | ADDRESS REDACTED | | | BTC 0.09614102765777267<br>CEL 9339.26485691835<br>ETH 0.080294<br>LUNC 32.719997<br>MATIC 2065.90774047<br>MCDAI 30 | | | ETH 0.3842222958551372 |
| 3.1.397444 | MICHAEL STUART | ADDRESS REDACTED | | Yes | ADA 0.14474659154758<br>AVAX 2.36439150088956<br>BTC 0.032125060895948<br>ETH 0.00096754020935303<br>LINK 3.2918891076316<br>MANA 0.04622796868280S6<br>SNX 34.199947805470S<br>UNI 0.00589528675578819<br>USDC 0.005200094604014771<br>USDT ERC20 0.0196743456155227 | | ADA 133.63939823811<br>ETH 1.09715410673701<br>USDC 2.5615857401599<br>USDT ERC20 10.4897758159263 | |
| 3.1.397445 | MICHAEL STUART CLINGERMAN | ADDRESS REDACTED | | | BTC 0.000204700304074294<br>DOT 9.91209153143306<br>ETH 0.08108995488241668 | | | |
| 3.1.397446 | MICHAEL STUART MCMULLEN | ADDRESS REDACTED | | | BTC 0.21816848003753533<br>ETH 1.996736392333555<br>USDC 40746.2465043695 | CEL 47.6698760025232 | | |
| 3.1.397447 | MICHAEL STUDENT | ADDRESS REDACTED | | Yes | ADA 0.1903434274449975<br>BAT 0.013681459014783S6<br>BCH 0.001822147955851966<br>BSV 2.54402032547872<br>BTC 0.000369275554086225<br>CEL 1.151033219946334<br>ETH 0.286103817589491<br>LINK 0.002904079562499S43<br>MCDAI 42.35491548844804<br>USDC 0.018616531355177<br>XLM 0.0482137506321007<br>XRP 0.000000839012909482<br>ZRX 0.035034565426062S | | | BTC 2.487473856368846 |
| 3.1.397448 | MICHAEL STUHMER | ADDRESS REDACTED | | | BTC 0.1156939075252355<br>ETH 0.71862705431466S3<br>MANA 156.391202090911<br>MATIC 4008.6638527328 | | | |
| 3.1.397449 | MICHAEL STUTZMAN | ADDRESS REDACTED | | | BTC 0.000360588078610083 | BTC 0.0000084031768184T | | |
| 3.1.397450 | MICHAEL SUAREZ | ADDRESS REDACTED | | | ETH 0.010752836072384 | ETH 0.0000003317116397014 | | |
| 3.1.397451 | MICHAEL SUAREZ | ADDRESS REDACTED | | | BTC 0.000017054784442<br>ETH 0.000066720163912068<br>ADA 1738.13964546645<br>BTC 0.017341347364929S<br>ETH 1.126265468843T6<br>GUSD 10558.4648501582<br>MANA 130.20538240722S<br>USDC 16367.3623716216<br>USDT ERC20 5153.166673816625 | USDC 10000 | | |
| 3.1.397452 | MICHAEL SUBIDO | ADDRESS REDACTED | | Yes | BTC 0.00161873826650997<br>ETH 0.008021929025986433<br>LTC 0.023759637591272S6<br>USDC 0.697990414744414 | BTC 0.00000754790661S046<br>LTC 2.56570107254429 | | LTC 131.87327265710S9 |
| 3.1.397453 | MICHAEL SUCHOCKI | ADDRESS REDACTED | | | BTC 0.00000013820701401 | | | |
| 3.1.397454 | MICHAEL SUDIBYO | ADDRESS REDACTED | | | BTC 0.000164462602278027 | | | |
| 3.1.397455 | MICHAEL SUERO | ADDRESS REDACTED | | | ETH 0.006908883426396063<br>BTC 0.001027443176330663<br>CEL 0.27019855413226<br>XRP 0.007014 | | | |
| 3.1.397456 | MICHAEL SUJEK | ADDRESS REDACTED | | | BTC 0.005982348390197T3<br>DOT 0.00211915212511241<br>ETH 0.00000680436227585S6<br>LINK 0.05679179657230S<br>MATIC 0.061770528067466<br>SOL 3.915045381610195-05<br>UNI 0.033416108580786S2<br>USDC 0.007810271375749S21 | BTC 2.939779377818T9<br>SOL 0.06435166658170S48<br>USDC 0.00514554600462042 | | |
| 3.1.397457 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.002851046351831S4 | | | |
| 3.1.397458 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.001102124883836911<br>ETH 0.22434574856990S3 | | | |
| 3.1.397459 | MICHAEL SULLIVAN | ADDRESS REDACTED | | Yes | AAVE 4.82625305803621<br>ADA 2800.81948513389<br>BTC 7.86252545045662<br>ETH 0.0338665708276S3<br>LINK 0.17630148882038S8<br>LTC 2.945023312278141<br>MATIC 670.737764831492<br>MCDAI 42.557312924375S2<br>SNX 30.481100137024S6<br>UNI 426.32035904365 | BTC 1.07296509163053<br>ETH 23.39255254427S<br>LINK 563.95541724B018 | | BTC 15.35696211367S4 |
| 3.1.397460 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | AVAX 0.49259914893S688<br>ETH 0.236975959097171<br>LINK 303.005493289934<br>XRP 47.39 | ETH 0.01397933 | | |
| 3.1.397461 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.000089442136634687<br>ETH 0.005839375423991S5<br>MCDAI 0.75239814319512<br>SNX 0.463914679106418<br>UNI 0.03157012195967S1<br>USDC 0.0108490659294175<br>USDT ERC20 0.037977523407150S1<br>ZRX 0.804912853952632 | | | |
| 3.1.397462 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.21392077631891S3<br>ETH 1.9692294343058S1 | | | |
| 3.1.397463 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.002393430189370S1<br>ETH 1.035575884367S8<br>LINK 20.930191058449S1<br>MATIC 1347.46009314722<br>UNI 24.84338157525S<br>USDT ERC20 209.975482002224 | | | |
| 3.1.397464 | MICHAEL SUMNER | ADDRESS REDACTED | | | ADA 10.1281301177417<br>BCH 0.165555369885242<br>BTC 0.303006826695404<br>DOGE 312.993558066126<br>ETH 4.305611071769D4<br>LINK 199.703024520375 | BTC 0.00054961 | | |
| 3.1.397465 | MICHAEL SUN | ADDRESS REDACTED | | | ETH 0.001161699280437 | | | |
| 3.1.397466 | MICHAEL SUN | ADDRESS REDACTED | | | BTC 0.086070938583600S | | | |
| 3.1.397467 | MICHAEL SUNARTO | ADDRESS REDACTED | | | ADA 8.83045769500626<br>BNB 0.000006563230263709<br>BTC 3.648233080323590-05<br>LUNC 0.0000560748951206498<br>MATIC 2.083129368486D4<br>SOL 0.000031017202547347<br>USDC 25.79320274509<br>USDT ERC20 1.83780641743446 | | | |
| 3.1.397468 | MICHAEL SUNDARARAMAN | ADDRESS REDACTED | | | BTC 0.000857850358297479<br>USDT ERC20 44.1343183000557<br>XRP 0.00000028346522242224 | | | |
| 3.1.397469 | MICHAEL SUNDINE | ADDRESS REDACTED | | | USDC 20375.7601009688 | | | |
| 3.1.397470 | MICHAEL SUNG CHIN | ADDRESS REDACTED | | | BTC 0.5284271085306D2<br>ETH 4.45749412873613<br>LINK 99.440262806948<br>SOL 0.053386313171446S | SOL 0.000000001699658938 | | |
| 3.1.397471 | MICHAEL SUNG PAEK | ADDRESS REDACTED | | | ETH 0.23840433103784 | | | |
| 3.1.397472 | MICHAEL SURETTE | ADDRESS REDACTED | | | CEL 1.0994550098610S | | | |
| 3.1.397473 | MICHAEL SUSANTO | ADDRESS REDACTED | | | ADA 0.9211929100832S<br>BTC 0.00023278030306791<br>CEL 0.004204527964661B2<br>DOT 0.008739565669770B7<br>ETH 0.01507650589205<br>LUNC 0.000003664887700098<br>SOL 0.050296630399238S4<br>USDC 0.96684333070681S<br>USDT ERC20 0.00197481091528304<br>UST 25.252103230129S1 | | | |
| 3.1.397474 | MICHAEL SUSANTYO | ADDRESS REDACTED | | | ADA 0.003731945905489S35<br>BNB 0.0000314903963241S32<br>BTC 0.00012599163719363S2<br>CEL 2.306769021138195<br>ETH 0.000867854172599623<br>LTC 0.00000000629230769S2<br>BTC 0.01673630282811167 | | | |
| 3.1.397475 | MICHAEL SUSICKY | ADDRESS REDACTED | | | BTC 0.01673630282811167 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397476 | MICHAEL SUSSMAN | ADDRESS REDACTED | | | BTC 0.0001654201695250236<br>ETH 0.0005601156669530643<br>USDC 4390.649153701195 | | | |
| 3.1.397477 | MICHAEL SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000000023948898179<br>CEL 0.1486665997000891 | | | |
| 3.1.397478 | MICHAEL SUTTNER | ADDRESS REDACTED | | | BTC 0.0000005694360963622<br>CEL 1.081091880872215 | | | |
| 3.1.397479 | MICHAEL SUTTON | ADDRESS REDACTED | | | USDC 3.161376943572D4 | | | |
| 3.1.397480 | MICHAEL SUTTON | ADDRESS REDACTED | | | BTC 0.001770184021527S7<br>CEL 229.8726308D9507<br>SGB 681.7130349542218<br>SNX 25.933016032464T<br>XLM 3773.1703235741<br>XRP 5135.1509421315 | | | |
| 3.1.397481 | MICHAEL SUTTON | ADDRESS REDACTED | | | BTC 0.03636392234464632<br>USDC 462.273748554093 | | | |
| 3.1.397482 | MICHAEL SVOBODA | ADDRESS REDACTED | | | BNB 0.001408726695620Z9 | | | |
| 3.1.397483 | MICHAEL SWAAB | ADDRESS REDACTED | | | BTC 0.000000000030740749 | | | |
| 3.1.397484 | MICHAEL SWANEPOEL | ADDRESS REDACTED | | | CEL 1.099450099810S | | | |
| 3.1.397485 | MICHAEL SWARTZ | ADDRESS REDACTED | | | BTC 0.003342505613221147<br>CEL 0.919036593238337 | | | |
| 3.1.397485 | MICHAEL SWARTZ | ADDRESS REDACTED | | | BAT 112.45437139B589<br>BCH 0.029398288896898<br>BSV 0.00372377003242723<br>BTC 1.03117697262953<br>DASH 0.000407032207S3339<br>DOT 45.3797S3932057<br>EOS 25.6303140623125<br>ETC 1.02682621059636<br>ETH 0.61045914143991B<br>LUNC 6.6582923246B771<br>XLM 83.00929991651Z<br>XRP 0.3876190378761T<br>ZEC 0.10836143484B209 | | | |
| 3.1.397486 | MICHAEL SWEENEY | ADDRESS REDACTED | | | AVAX 6.648885704S420S<br>BTC 0.011613279855647K<br>CEL 11.031776695246Z<br>ETH 2.38949280048876 | | | |
| 3.1.397487 | MICHAEL SWEENEY | ADDRESS REDACTED | | | BAT 0.0021341379752471<br>BCH 0.0009214810515353792<br>BTC 0.00002593426S234163<br>CEL 1.15453938624662<br>DASH 0.00749548652341826<br>ETC 0.0031642427280422A<br>ETH 0.00000278973447S847<br>LTC 0.0002561806987B6913<br>SGB 0.788852365183485<br>USDC 0.11562018464638Z<br>USDT ERC20 0.0167053057494181<br>XRP 0.0000003939158280B8<br>ZEC 0.0003937B22775389<br>ZRX 0.98258925639S664 | | | |
| 3.1.397488 | MICHAEL SWEENEY | ADDRESS REDACTED | | | ADA 1051.6520178941S<br>BTC 0.19050026723062B6<br>CEL 19.6861894728137<br>DOT 11.395485031S763<br>ETH 3.92472390861731<br>LINK 14.5193748369S79<br>LUNC 104.067786672327<br>MATIC 1452.13399090028 | | | |
| 3.1.397489 | MICHAEL SWENSON | ADDRESS REDACTED | | | BTC 0.00000004011056S975<br>USDC 0.372231559089285 | | | |
| 3.1.397490 | MICHAEL SWIETLICKI | ADDRESS REDACTED | | | BTC 0.00484859891815697<br>DOT 31.888808595B0169<br>ETH 0.006440855269491G<br>MATIC 339.25412677351Z | | | |
| 3.1.397491 | MICHAEL SWINDLER | ADDRESS REDACTED | | | BTC 0.00000078696883154T<br>MATIC 0.0310375038755121 | | BTC 0.000000059322827523 | |
| 3.1.397492 | MICHAEL SWINFORD | ADDRESS REDACTED | | | ETH 100.687136642607 | | | |
| 3.1.397493 | MICHAEL SWIRES | ADDRESS REDACTED | | | BTC 0.0000000195797232B<br>CEL 0.0071109658652S164 | | | |
| 3.1.397494 | MICHAEL SWISHER | ADDRESS REDACTED | | Yes | BTC 0.11524458710082G<br>USDC 4.7864748274263G<br>TUSD 0.165857782989375 | BTC 1.69370617 | | BTC 1.22386638S50861 |
| 3.1.397495 | MICHAEL SWITICK | ADDRESS REDACTED | | | CEL 2.41966646B6498<br>SGB 0.3026084395395989<br>XRP 2.022412741004S | | | |
| 3.1.397496 | MICHAEL SWITZER | ADDRESS REDACTED | | | BTC 0.0219726630506031<br>ETH 0.15013153077093 | | | |
| 3.1.397497 | MICHAEL SYKORA | ADDRESS REDACTED | | | BTC 6.42960090997298<br>XLM 30.73117055870517 | BTC 0.16058823 | | |
| 3.1.397498 | MICHAEL SYLVIA | ADDRESS REDACTED | | | BTC 0.0000017954774029T2<br>DOGE 0.0425307711126684<br>USDT ERC20 0.002846678050369Z8 | | | |
| 3.1.397499 | MICHAEL SZABO | ADDRESS REDACTED | | | BTC 0.18777567488956<br>ETH 1.95034717774681<br>SNX 86.1658462316136 | | | |
| 3.1.397500 | MICHAEL SZALATY | ADDRESS REDACTED | | | BTC 0.000000009596331826 | | | |
| 3.1.397501 | MICHAEL SZCZEPANEK | ADDRESS REDACTED | | | CEL 0.0036825415976238 | | | |
| 3.1.397502 | MICHAEL SZERENCSY | ADDRESS REDACTED | | | BTC 0.01826177709236473 | | | |
| 3.1.397503 | MICHAEL SZPISZKY | ADDRESS REDACTED | | | USDC 0.4002213479642T3 | | | |
| 3.1.397503 | MICHAEL SZPISZKY | ADDRESS REDACTED | | | BTC 0.0000005452590053702<br>GUSD 0.99871035178861T | | | |
| 3.1.397504 | MICHAEL SZOSTAK | ADDRESS REDACTED | | | CEL 0.5150233080176666<br>MCDAI 31.86095982862T5<br>SNX 185.391143085T1 | | | |
| 3.1.397505 | MICHAEL SZULC | ADDRESS REDACTED | | | AVAX 22.668680545B27<br>BTC 1.275350033115<br>DOT 67.4325706028489<br>MATIC 1537.98079605553<br>SOL 55.6698653892553<br>USDC 1261.47556400541 | | | |
| 3.1.397506 | MICHAEL T BLUMEL | ADDRESS REDACTED | | | BTC 0.06940404309540D7<br>USDC 224.50030022163B | | | |
| 3.1.397507 | MICHAEL T JOHNSON | ADDRESS REDACTED | | | ADA 0.00006857973955174I<br>AVAX 42.2027724043294<br>BTC 0.00024962452763355T<br>ETH 0.00326879123973965<br>MATIC 1069.39068314601<br>USDC 0.000178064882006187 | ADA 0.4157368298836194<br>BTC 0.000000296014309713<br>CEL 135.74843730331G<br>ETH 0.000000531997604859<br>USDC 0.62153620290108S | | |
| 3.1.397508 | MICHAEL T SHINDELDECKER | ADDRESS REDACTED | | | BTC 0.015095738150S682<br>MATIC 99.5044206554838<br>SOL 1.23756765401703 | | | |
| 3.1.397509 | MICHAEL TABIBIAN | ADDRESS REDACTED | | | CEL 24.17542047780D2 | | | |
| 3.1.397510 | MICHAEL TABONE | ADDRESS REDACTED | | | COMP 3.06034703227790-05<br>MATIC 0.16003952384S083<br>XLM 0.0160130790855461<br>XRP 0.0132004312292S8 | | | |
| 3.1.397511 | MICHAEL TABOR | ADDRESS REDACTED | | | USDC 987.150352225833 | | | |
| 3.1.397512 | MICHAEL TAEWUN MOON | ADDRESS REDACTED | | | AAVE 19.8824176295093<br>ADA 15.7910496067578<br>BTC 1.8298442319627<br>CEL 160.185843158557<br>DOT 596.95400083692<br>ETH 3.03552808967585<br>LINK 410.665757995078<br>MATIC 25235.0999587278<br>SOL 0.134249034390052 | ADA 88998.8265330775<br>BTC 13.840498813519<br>SOL 807.452388584745 | | |
| 3.1.397513 | MICHAEL TAFFE | ADDRESS REDACTED | | | DOT 19.5550591312411<br>SNX 396.827476297047 | | | |
| 3.1.397514 | MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | | | ADA 0.2482321461B7876<br>BTC 0.0000002810525268959<br>CEL 82.0203968725248<br>ETH 5.16337878586542<br>MANA 21.21168403<br>USDC 1.219762622693D8<br>XRP 54831.1528259539 | | | |
| 3.1.397515 | MICHAEL TAKESHI UYEMURA | ADDRESS REDACTED | | | ADA 3565.80962018499<br>BTC 1.030252798961174<br>ETH 24.647522634331B | | | |
| 3.1.397516 | MICHAEL TALARICO | ADDRESS REDACTED | | | CEL 22.9189147142856<br>ETH 1.969491 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397517 | MICHAEL TALAVERA | ADDRESS REDACTED | | Yes | BTC 0.0582974648715174<br>ETH 0.2100684539006624<br>USDC 0.0354888630768047 | | | ETH 1.65855003223697 |
| 3.1.397518 | MICHAEL TALBOTT | ADDRESS REDACTED | | | BTC 0.0416339609815111<br>USDC 1170.2195647878 | | | |
| 3.1.397519 | MICHAEL TALIERCIO | ADDRESS REDACTED | | | AAVE 10.123249010574<br>BTC 0.296583118444172<br>CEL 73.7904197760119<br>COMP 11.3786990100706<br>DASH 4.0413253756758 2<br>ETH 12.0388811165298<br>LINK 48.4803124051732<br>MATIC 5.98867058002728<br>SNX 106.103301684759<br>SUSHI 60.9686499159826<br>ZEC 5.116414923260 83 | | | |
| 3.1.397520 | MICHAEL TALLEY | ADDRESS REDACTED | | | BTC 0.0000008567325166 46<br>ETH 0.0000355188167220 44 | | | |
| 3.1.397521 | MICHAEL TAM | ADDRESS REDACTED | | | BTC 0.001656203474524 02 | | | |
| 3.1.397522 | MICHAEL TAM | ADDRESS REDACTED | | | USDC 102.732089462899 | USDC 0.0000005210843630 09 | | |
| 3.1.397523 | MICHAEL TAMAROV | ADDRESS REDACTED | | | BTC 0.001035273031012 92 | | | |
| 3.1.397524 | MICHAEL TAMBERINO | ADDRESS REDACTED | | | ETH 0.826314572926491<br>CEL 1.10127199549421 | | | |
| 3.1.397525 | MICHAEL TAMMARO | ADDRESS REDACTED | | | BTC 0.000021312968880378<br>ETH 0.0000026279560242 76<br>LINK 0.0563507576401322<br>SGB 0.0340640096116828<br>SNX 0.0005627284978755 12<br>XRP 0.22282594682412 7 | | | |
| 3.1.397526 | MICHAEL TAMMEN | ADDRESS REDACTED | | | ADA 0.00484503473301949<br>BTC 0.3333007273133 25<br>ETH 1.367247002250 55<br>USDC 0.0080231832782009<br>USDT ERC20 0.639768522448533 | | | |
| 3.1.397527 | MICHAEL TAN | ADDRESS REDACTED | | | ADA 480.746223004436<br>BNB 3.203256196295 67<br>BTC 0.0009479312141 22992 | | | |
| 3.1.397528 | MICHAEL TAN | ADDRESS REDACTED | | | CEL 0.4021743662925<br>LTC 0.21666192 | | | |
| 3.1.397529 | MICHAEL TAN | ADDRESS REDACTED | | | BTC 0.000022676226551119 | | | |
| 3.1.397530 | MICHAEL TAN | ADDRESS REDACTED | | | BTC 0.050709807413386 6 | | | |
| 3.1.397531 | MICHAEL TAN HOCK GUAN | ADDRESS REDACTED | | | BTC 0.0000068315647335 | | | |
| 3.1.397532 | MICHAEL TANG | ADDRESS REDACTED | | | ETH 0.00666307869930447<br>BTC 0.00009901780587 1808<br>CEL 8.08774113370273 | | | |
| 3.1.397533 | MICHAEL TANGA | ADDRESS REDACTED | | Yes | BTC 0.0907403284263775<br>LUNC 10834.345059 1885<br>SOL 6.0748267492 2262<br>USDC 0.5746111799 13933 | | | BTC 0.143013021540811 |
| 3.1.397534 | MICHAEL TANGUAY | ADDRESS REDACTED | | | BTC 0.000560251573312302<br>ETH 1.260402000912178<br>MCDAI 30<br>USDC 544.777138174791 | | | |
| 3.1.397535 | MICHAEL TANGUMA | ADDRESS REDACTED | | | BTC 0.0000594996622692 1 | | | |
| 3.1.397536 | MICHAEL TANNER | ADDRESS REDACTED | | | MCDAI 0.0624653567181739 | | | |
| 3.1.397537 | MICHAEL TANSEY | ADDRESS REDACTED | | | BTC 0.0409519389717723<br>ADA 0.00002508467710 7409<br>AVAX 0.000691882489433793<br>BTC 0.00001636425 7983937<br>DOT 0.017952314717 5 53<br>MATIC 0.08589271329 56873<br>UNI 0.00088779027 712397<br>XTZ 0.02313785654279 23 | ADA 0.065191980573178 4<br>BTC 0.0000000066160 66353<br>DOT 0.0000000000 40442 65 | | |
| 3.1.397538 | MICHAEL TAPIA | ADDRESS REDACTED | | | BTC 0.10259028230477 6<br>SOL 2.03432019422488 | | | |
| 3.1.397539 | MICHAEL TAPOLCI | ADDRESS REDACTED | | | LTC 0.0143474681214248 | | | |
| 3.1.397540 | MICHAEL TAPPER | ADDRESS REDACTED | | | BTC 0.000584935420439433 | | | |
| 3.1.397541 | MICHAEL TARDANICO | ADDRESS REDACTED | | | ETH 0.0046852361 35499<br>BTC 0.00002698831111 3394<br>MATIC 0.0033044310514 1288<br>USDC 0.000839084854 32859 | BTC 0.016372745831176 8<br>MATIC 1.8325077837236<br>USDC 0.474903657958423 | | |
| 3.1.397542 | MICHAEL TARR | ADDRESS REDACTED | | | BTC 0.0048495185432574 2 | | | |
| 3.1.397543 | MICHAEL TARSI | ADDRESS REDACTED | | | BTC 3.66370909999995 09<br>GUSD 0.0400090682 86758 | BTC 0.0000033225857700466 | | |
| 3.1.397544 | MICHAEL TASKER | ADDRESS REDACTED | | | USDC 157600.430828664<br>BTC 0.000013585446106405<br>CEL 7.81445845802<br>SGB 8161.154338696 74<br>XRP 0.00000516161616848 | | | |
| 3.1.397545 | MICHAEL TAUBMAN | ADDRESS REDACTED | | | BTC 0.063668878306217 4<br>DASH 0.61540686805 0451<br>DOT 0.31739671137 0258<br>EOS 36.306817425 391<br>ETH 0.37322512834 494<br>LINK 0.014451098895 7315<br>MATIC 480.43184046 3245<br>SNX 0.21517972267 5968<br>USDC 10.88273057 1705<br>XLM 28.53903230 59112<br>ZRX 107.24066589 875 | | USDC 0.000000893459702121 | |
| 3.1.397546 | MICHAEL TAUSHER | ADDRESS REDACTED | | | ADA 0.031251082793927<br>ETH 0.0000434070303 75163<br>LTC 0.0005693731413 04312<br>BTC 0.00020605433398 47773<br>CEL 3.2249610190 1375<br>LTC 1.180195601997 51<br>XRP 78.666519367 8182 | | | |
| 3.1.397547 | MICHAEL TAVLIAN | ADDRESS REDACTED | | | BTC 0.02784699645 5967<br>ETH 6.2238709575 6651<br>USDT ERC20 12160.5240704945<br>XRP 744.964771557 081 | | | |
| 3.1.397548 | MICHAEL TAY | ADDRESS REDACTED | | | BTC 0.168080424615125<br>CEL 178.2220029921 53<br>ETH 0.795<br>LTC 0.999 | | | |
| 3.1.397549 | MICHAEL TAYLOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.397550 | MICHAEL TAYLOR | ADDRESS REDACTED | | | ETH 10.5482123263073<br>XRP 50000.097 | | | |
| 3.1.397551 | MICHAEL TAYLOR | ADDRESS REDACTED | | | BTC 1.24475612412657<br>ETH 27.4159621966475<br>KNC 251.448712176743<br>SGB 776.664312377541<br>SNX 104.959679316181<br>XRP 1.89666198647582 | | | |
| 3.1.397553 | MICHAEL TAYLOR GIRAUD | ADDRESS REDACTED | | | BTC 0.0035354803958 6711 | BTC 0.29196457<br>ETH 0.33294654 | | |
| 3.1.397554 | MICHAEL TCHALKIAN | ADDRESS REDACTED | | | ETH 1.37122381150515<br>BTC 0.00112849858626515 | | | |
| 3.1.397555 | MICHAEL TEASDALE | ADDRESS REDACTED | | | USDC 543.734215024575<br>ETC 0.000111260092692118 | | | |
| 3.1.397556 | MICHAEL TEEUWEN | ADDRESS REDACTED | | | XRP 0.13965038015623 1<br>BTC 0.000582604205202842<br>CEL 313.888513774193<br>DOT 4.96551252586261 | | | |
| 3.1.397557 | MICHAEL TEFERA | ADDRESS REDACTED | | | AAVE 0.182294093141835<br>BNT 10.13511066<br>CEL 0.467048869888831<br>DOT 4.40530551434 89<br>ETH 0.0002124273330 53266<br>MATIC 4.46548183<br>SNX 5.1102305725 7279 | | | |
| 3.1.397558 | MICHAEL TEIPKE | ADDRESS REDACTED | | | ADA 1775.2629176050 7<br>BSV 0.477135564208 04<br>BTC 0.160367489027 036<br>DOGE 374.559620445 786<br>DOT 15.736262039 0426<br>ETC 15.876016479 0295<br>ETH 1.028471471 91367<br>LTC 21.12277502 60994<br>MATIC 400.19495 86384607<br>SOL 3.038533058 03961<br>USDC 66951.6741 626199<br>XLM 538.0685909 91843<br>XTZ 36.5986616 756028 | ETH 0.426215382429147 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397559 | MICHAEL TEKAAWA | ADDRESS REDACTED | | | CEL 0.0331589609870671<br>XLM 0.0251609580574761 | | | |
| 3.1.397560 | MICHAEL TELANO | ADDRESS REDACTED | | | BTC 0.0000007114818889957<br>ETH 0.000167758248764694 | | | |
| 3.1.397561 | MICHAEL TELLES | ADDRESS REDACTED | | | ADA 85.1624226242587<br>BTC 0.19980520261799<br>CEL 1.12687366359807<br>LTC 3.28706082395079<br>MATIC 417.773252441495<br>XLM 238.897631819329 | | | |
| 3.1.397562 | MICHAEL TELLES | ADDRESS REDACTED | | | AAVE 0.00463404595868889<br>BTC 0.000118475729637291<br>CEL 5.38458425682828<br>ETH 0.00118181527007299<br>LINK 0.233783341434486<br>LTC 0.00749907813759674<br>MANA 56.5440173952462<br>MATIC 1614.04037437644<br>MCDAI 31.8589353563373<br>SNX 0.105697743345202<br>USDC 269.633941543779<br>XLM 110.688250528968 | | BTC 0.00000000301050206 | |
| 3.1.397563 | MICHAEL TEMPLETON | ADDRESS REDACTED | | | BTC 0.00046771046669868<br>ETH 0.000194981141400353 | | | |
| 3.1.397564 | MICHAEL TEN DEN | ADDRESS REDACTED | | | ADA 280.382957379871<br>BCH 0.377537563301514<br>BNB 1.23152746747009<br>CEL 0.0488105062005403<br>CEL 5.30690076268552<br>ETH 0.477900363526496<br>LINK 10.0572339958698<br>USDT ERC20 1.27694556074263<br>XLM 1219.88476775561 | | | |
| 3.1.397565 | MICHAEL TENGSTEDT | ADDRESS REDACTED | | | BTC 0.000494724711020967<br>CEL 2947.37281461937<br>MATIC 923<br>PAXG 0.2627211452G | | | |
| 3.1.397566 | MICHAEL TENNANT | ADDRESS REDACTED | | | USDC 57.0567285516231 | | | |
| 3.1.397567 | MICHAEL TEO | ADDRESS REDACTED | | | BTC 0.000336697365741046<br>USDC 0.0416122870698268 | | | |
| 3.1.397568 | MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | | | BCH 0.00158610529933543<br>BTC 0.0000811732058914210<br>ETH 0.003349302675227024<br>ETH 0.00077057403561156B<br>LTC 0.00010615509540309 | BTC 0.0304867997645709 | | |
| 3.1.397569 | MICHAEL TERPKO | ADDRESS REDACTED | | | ADA 751.30495084052<br>BTC 0.566992761333545<br>ETH 5.10946061720861 | | | |
| 3.1.397570 | MICHAEL TERRAZAS | ADDRESS REDACTED | | | CEL 1.09274880274711 | | | |
| 3.1.397571 | MICHAEL TERRENCE BOARDMAN | ADDRESS REDACTED | | Yes | | BTC 0.0858415485558554 | | BTC 1.51795650104414 |
| 3.1.397572 | MICHAEL TERRIS | ADDRESS REDACTED | | | BTC 0.000827417299640901<br>CEL 0.747116045381934<br>XRP 2773.66804269763 | | | |
| 3.1.397573 | MICHAEL TERUYA | ADDRESS REDACTED | | | BTC 0.0103183211368461 | | | |
| 3.1.397574 | MICHAEL TESFAY YOHANS | ADDRESS REDACTED | | | CEL 0.00423333131705818 | | | |
| 3.1.397575 | MICHAEL TESKE | ADDRESS REDACTED | | | SNX 94.6096064183703 | | | |
| 3.1.397576 | MICHAEL TESTA | ADDRESS REDACTED | | | CEL 817.146809652237 | | | |
| 3.1.397577 | MICHAEL TESTEN | ADDRESS REDACTED | | | ETH 12.79672017<br>BTC 0.00100715734707305 | | | |
| 3.1.397578 | MICHAEL THAI | ADDRESS REDACTED | | | MATIC 3686.27579904254 | | | |
| 3.1.397579 | MICHAEL THAI | ADDRESS REDACTED | | | BTC 0.50768713675304<br>ADA 867.613378046011<br>BTC 0.0657033953215668<br>ETH 1.90410001058143<br>SNX 0.0460971193815536<br>USDC 216.397161817179<br>XLM 59.3076566117<br>XRP 1.37643621964052 | | | |
| 3.1.397580 | MICHAEL THAM | ADDRESS REDACTED | | | ADA 144.97656279335<br>BTC 0.000921001972468427<br>CEL 0.784103703389259 | | | |
| 3.1.397581 | MICHAEL THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000011792397B<br>CEL 0.000936070074812613<br>ETH 0.000001504515549434<br>SNX 0.00904835254527789<br>USDC 0.040949163813258S | BTC 0.00000125105707B6<br>SNX 0.00006786625796193<br>USDC 0.00000017738885044S | | |
| 3.1.397582 | MICHAEL THANTRON | ADDRESS REDACTED | | | ADA 5068.90493609149<br>BTC 0.9079021404115J1<br>COMP 0.129944465077738<br>DOT 0.0426846659650719<br>ETH 9.52095421023782<br>GUSD 6.63650416139571<br>LUNC 6.22481414663854<br>MATIC 0.0148525165055305<br>SNX 586.176070389788<br>USDC 0.351425919487435 | | | |
| 3.1.397583 | MICHAEL THARP | ADDRESS REDACTED | | Yes | BCH 3.70681779546681<br>BTC 0.025795434909518J<br>CEL 2986.33264245886<br>DOT 178.841662200588<br>ETH 2.23279183975927<br>LINK 414.850013895213<br>LTC 16.2273379307932<br>MANA 17.9742970759178<br>TUSD 34.6073343134606<br>UNI 0.199586528414405<br>USDC 2.64959489574524<br>USDT ERC20 21.1535245448862 | | | BTC 0.34176349965B236 |
| 3.1.397584 | MICHAEL THAYNE | ADDRESS REDACTED | | | ETH 0.304907298695678<br>KNC 355.569407558339 | | | |
| 3.1.397585 | MICHAEL THEOBALD | ADDRESS REDACTED | | | BTC 0.00019622802604631 | | | |
| 3.1.397586 | MICHAEL THEODORE STAFF | ADDRESS REDACTED | | | AAVE 33.356327180695S<br>ADA 4.68001493763807<br>AVAX 0.223105069B4101<br>BTC 0.002350201631597<br>CEL 48.6548945302093<br>COMP 21.0867912254386<br>DOT 126.198005859918<br>ETH 0.010083866958671G<br>LINK 336.473662586G3<br>LTC 0.874823390606423<br>LUNC 114.733082325958<br>MATIC 460.378333767022<br>SNX 0.42434227092441J4<br>SOL 0.0666350407798217<br>UNI 0.178220928735539<br>USDC 281491.105177551 | ADA 0.00000074008132243<br>AVAX 12.68525886525B<br>SOL 0.0000000084276563S | | |
| 3.1.397587 | MICHAEL THEODORUS PETRUS MARIA WOLTERS VAN DEN OUDENWEIJER | ADDRESS REDACTED | | | BTC 1.21651J781660990-06<br>USDT ERC20 1.0947531410042S | | | |
| 3.1.397588 | MICHAEL THEYER | ADDRESS REDACTED | | | BTC 0.000374536744397678<br>SNX 48.73896752373J7 | | | |
| 3.1.397589 | MICHAEL THIBODEAU | ADDRESS REDACTED | | | MATIC 1684.22536573735<br>SOL 78.5099933405946<br>ZRX 1512.52513143887 | | | |
| 3.1.397590 | MICHAEL THIEL | ADDRESS REDACTED | | | BSV 0.0514809052603504<br>BTC 4.14770644180398<br>EOS 0.243840142391302<br>ETH 74.5650454889545<br>MATIC 8.80676834990J3 | | | |
| 3.1.397591 | MICHAEL THIERSCH | ADDRESS REDACTED | | | BTC 0.00000237529936148 | | | |
| 3.1.397592 | MICHAEL THUSSEN | ADDRESS REDACTED | | | CEL 1.09945009981O5 | | | |
| 3.1.397593 | MICHAEL THIM | ADDRESS REDACTED | | | BTC 0.0296817537529059<br>CEL 21.9586333954459<br>DOT 7.412<br>ETH 0.28799604<br>USDC 184.192348 | | | |
| 3.1.397594 | MICHAEL THOEN | ADDRESS REDACTED | | | BTC 0.00000002753737415<br>CEL 0.393663662874587<br>OMG 0.000000010291125<br>USDC 3.12320288838464<br>XLM 0.00000005345 | | | |
| 3.1.397595 | MICHAEL THOEN | ADDRESS REDACTED | | | BTC 0.2621798288248J8 | | | |
| 3.1.397596 | MICHAEL THOMA | ADDRESS REDACTED | | | BTC 0.000000493964998166 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397597 | MICHAEL THOMAS | ADDRESS REDACTED | | | BTC 0.00000025137894643 ETH 0.00120831425587932 USDC 3.95737477439015 | | | |
| 3.1.397598 | MICHAEL THOMAS | ADDRESS REDACTED | | | BTC 0.00110429437882011 USDC 2596.39482791981 | | | |
| 3.1.397599 | MICHAEL THOMAS | ADDRESS REDACTED | | | LTC 0.00020244639817645 | | | |
| 3.1.397600 | MICHAEL THOMAS | ADDRESS REDACTED | | | CEL 1.06365804718894 | | | |
| 3.1.397601 | MICHAEL THOMAS | ADDRESS REDACTED | | | LINK 0.0134241077456568 | | | |
| 3.1.397602 | MICHAEL THOMAS | ADDRESS REDACTED | | | ADA 414.109316689391 BCH 0.45455416989456 BTC 0.00950739794061083 ETH 0.09900058501129851 KNC 13.69243222531 LTC 6.40722487459444 MATIC 189.118010215256 | | | |
| 3.1.397603 | MICHAEL THOMAS | ADDRESS REDACTED | | | CEL 5.27433902732122 DOT 0.29449912676298 ETH 0.00824648708722571 UNI 0.100119962521154 USDC 4.67459122786063 | | | |
| 3.1.397604 | MICHAEL THOMAS | ADDRESS REDACTED | | | BTC 0.02170538336928 CEL 173.63275456856 TGBP 2224.209288 USDC 225 | | | |
| 3.1.397605 | MICHAEL THOMAS | ADDRESS REDACTED | | | BTC 0.00169534047318014 | | | |
| 3.1.397606 | MICHAEL THOMAS BISHA | ADDRESS REDACTED | | Yes | | AVAX 2.103 BTC 0.00574943670825666 ETH 0.3358579 | | BTC 0.0544362231225344 |
| 3.1.397607 | MICHAEL THOMAS BOWLES | ADDRESS REDACTED | | | BTC 0.00000005133584082 CEL 0.00026535469231435 ETH 0.00000084362088039 GUSD 0.00035680974752719 SGB 1.27812202427594 USDC 0.00025120514412534 | AVAX 2.103 CEL 47.732688754987 ETH 0.00349207406575081 GUSD 0.5436373197578 SGB 5761.1098339669 USDC 0.8819987939809 XRP 21.47565746529 | | |
| 3.1.397608 | MICHAEL THOMAS CALDWELL | ADDRESS REDACTED | | | ETH 0.00163690223069552 | BTC 0.033497 | | |
| 3.1.397609 | MICHAEL THOMAS CAMARA | ADDRESS REDACTED | | | ETH 0.01998237888909246 | | | |
| 3.1.397610 | MICHAEL THOMAS CLARKE | ADDRESS REDACTED | | | | LINK 27.1924 | | |
| 3.1.397611 | MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | | | BAT 14.2334909877915 BTC 0.00014416010778658 DOT 5.41410249276941 ETH 0.00017074166814002 MCDAI 43.519658975617 USDC 5.25686388778906 XLM 444.53937013539 XTZ 21.8645434911748 | BTC 0.0000000009259136013 | | |
| 3.1.397612 | MICHAEL THOMAS GREZZO | ADDRESS REDACTED | | | BTC 0.00202815321344751 ETH 0.03071853109323728 | | BTC 0.00234811 ETH 0.0312711011255345 | |
| 3.1.397613 | MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | | Yes | BTC 0.10247228876417 CEL 790.09950804319 EOS 0.00110172448970738 ETH 12.35508393607 LINK 0.1319823046763 LUNC 132.88884048916 MATIC 12331.2881556427 SOL 55.5643986508179 USDC 16000 | ADA 0.0043 AVAX 0.0001361601649606959 EOS 0.0014907328396404 MATIC 637.21 SOL 40.76895 USDC 5000 | | BTC 1.0079 |
| 3.1.397614 | MICHAEL THOMAS JR ROOSE | ADDRESS REDACTED | | | ETH 0.00150103023883129 | | | |
| 3.1.397615 | MICHAEL THOMAS KELLY | ADDRESS REDACTED | | | BTC 0.07167214001311174 ETH 0.27909599525698 USDC 0.00407997793288206 XLM 0.0437207513944679 | | | |
| 3.1.397616 | MICHAEL THOMAS KIMMEL | ADDRESS REDACTED | | | BTC 0.00000451788992589 | | | |
| 3.1.397617 | MICHAEL THOMAS NELSON | ADDRESS REDACTED | | | ADA 1530.84903509547 BTC 0.65072135864963 CEL 1662.40324774662 ETH 1.49941294408976 LTC 135.864439049659 SGB 0.16829065846037 XRP 1.10085470678786 | | | |
| 3.1.397618 | MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | | | ADA 0.22861906293403 BTC 3.18111317673 79990 07 ETH 0.11830119958 4906 USDC 1.43236105580223 | | | |
| 3.1.397619 | MICHAEL THOMAS ROZELL | ADDRESS REDACTED | | | USDC 121.40057607852 | CEL 101.63293638896 1 USDC 0.000000383385695591 | | |
| 3.1.397620 | MICHAEL THOMAS SCHWARZ | ADDRESS REDACTED | | | BTC 0.00000006465036886 7 | | | |
| 3.1.397621 | MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | | | BTC 0.00113673870246888 MATIC 523.88263510517 USDC 10.2502188453358 | | USDC 1.92 | |
| 3.1.397622 | MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | | | BTC 0.00016045878910349 MCDAI 0.10492713682858 9 USDC 5.39539703549979 USDT ERC20 223.76950664901 | BTC 0.08519006 MCDAI 64 USDC 2889 USDT ERC20.5 | | |
| 3.1.397623 | MICHAEL THOMAS ZAKARIAN | ADDRESS REDACTED | | | LUNC 20.0572918813392 | | | |
| 3.1.397624 | MICHAEL THOMASON | ADDRESS REDACTED | | | MATIC 3430.82829180898 USDC 2.05991661201465 | | | |
| 3.1.397625 | MICHAEL THOMPSON | ADDRESS REDACTED | | | CEL 0.0287125624931475 | | | |
| 3.1.397626 | MICHAEL THOMPSON | ADDRESS REDACTED | | Yes | AVAX 26.1588431429106 BTC 0.00138450787739278 DOT 59.1106734286938 ETH 4.1064481645275 LINK 130.74004805859 LUNC 0.631532655290896 MATIC 341.611812175 95 UNI 95.4946880423288 USDC 112.326836640995 | | | LINK 220.605683576714 |
| 3.1.397627 | MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00834126659736585 ETH 0.06736932510551329 | | | |
| 3.1.397628 | MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00100939363000626 3 MATIC 581.017666470123 | | | |
| 3.1.397629 | MICHAEL THOMPSON | ADDRESS REDACTED | | | ADA 597.196814154803 BTC 0.00002470244526190 7 ETC 4.50314140877172 ETH 0.000111900441576373 4 XLM 1036.14899469702 | BTC 0.000000005836238 7 | | |
| 3.1.397630 | MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00000083447684440 6 ETH 7.84367084012329 E-05 LINK 0.00303982939984471 MATIC 0.153853935943776 | | | |
| 3.1.397631 | MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.03395935209003231 USDC 6559.48325359018 | | | |
| 3.1.397632 | MICHAEL THOMPSON | ADDRESS REDACTED | | | ADA 537.681431607409 BTC 0.11177081349066 CEL 463.92598179623 ETH 1.12563479482163 MATIC 364.155774633 99 USDC 10621.0856515727 XRP 247.938692038876 | | | |
| 3.1.397633 | MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00270613162943122 ETH 0.054181735554 3643 | | | |
| 3.1.397634 | MICHAEL THOMSEN | ADDRESS REDACTED | | | CEL 37.0729682970136 | | | |
| 3.1.397635 | MICHAEL THORN | ADDRESS REDACTED | | | USDC 1.02911497988402 | | | |
| 3.1.397636 | MICHAEL THORN | ADDRESS REDACTED | | | BTC 0.00000651316715223 5 USDC 0.32592420556416 7 | | | |
| 3.1.397637 | MICHAEL THORNBACK | ADDRESS REDACTED | | | BSV 0.0821675 BTC 0.5701237014906 02 CEL 203.303693181242 ETH 1.09732594575502 USDC 7978.38799375807 USDT ERC20 30.608850819467 6 | | | |
| 3.1.397638 | MICHAEL THORNTON | ADDRESS REDACTED | | | AVAX 395.165417897504 BTC 0.32304436643678 ETH 8.3122572781645 MATIC 4508.61712409647 SOL 207.703979564379 | | | |
| 3.1.397639 | MICHAEL THORØ | ADDRESS REDACTED | | | MATIC 3.06648008709784 | | | |
| 3.1.397640 | MICHAEL THORPE | ADDRESS REDACTED | | | USDC 8.57877329130101 | | | |
| 3.1.397641 | MICHAEL THORSELL ROUGEAU | ADDRESS REDACTED | | | BTC 0.00000010869206779 2 ETH 4.2238595709 5226 | | | |
| 3.1.397642 | MICHAEL TIA | ADDRESS REDACTED | | | XRP 108.641 | | | |
| 3.1.397643 | MICHAEL TIERNEY | ADDRESS REDACTED | | | BTC 0.00086144886493761 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397644 | MICHAEL TIGHE | ADDRESS REDACTED | | | AAVE 0.0324664639743978<br>AVAX 0.175305424349536<br>BTC 0.44111861335469<br>ETH 5.56459353441883<br>MATIC 5.81217645730602 | AAVE 0.00040745100610416<br>AVAX 0.00100277267682512<br>BTC 0.0508702<br>LUNC 234.82735920<br>MATIC 0.0529989855758616<br>USDC 13504.576 | | |
| 3.1.397645 | MICHAEL TIGHE | ADDRESS REDACTED | | | ETH 0.0156352205524151 | | | |
| 3.1.397646 | MICHAEL TILGHMAN | ADDRESS REDACTED | | | BTC 0.00013923361041049<br>ETH 0.00282152185299350B<br>LUNC 5.8863844811359<br>USDC 0.534186069377128 | BTC 0.00000065<br>ETH 0.000000764796355041 | | |
| 3.1.397647 | MICHAEL TIMAL | ADDRESS REDACTED | | | BTC 2.25852921581259E-05 | | | |
| 3.1.397648 | MICHAEL TIMILEHIN EYIBOWA | ADDRESS REDACTED | | | BTC 0.00000300800645720B | | | |
| 3.1.397649 | MICHAEL TIMM | ADDRESS REDACTED | | | AVAX 14.5041043301256<br>BTC 9.74171582478759E-05<br>ETH 0.00164449896185302<br>MATIC 4.30244844690913<br>SNX 85.3977428658796<br>USDC 11.9639424747633 | | | |
| 3.1.397650 | MICHAEL TIMOTHY AULT | ADDRESS REDACTED | | | BTC 0.0000108090910197571<br>ETH 0.00000157000250705<br>USDC 1175.90107702943 | | | |
| 3.1.397651 | MICHAEL TIMOTHY CONFORTI | ADDRESS REDACTED | | | BTC 0.0175599625052453 | | | |
| 3.1.397652 | MICHAEL TIMOTHY MCCOLLUM | ADDRESS REDACTED | | | BTC 0.258031050778412<br>ETH 0.000011154543401915<br>PAXG 0.250537855613383 | ETH 0.000000854281902394 | | |
| 3.1.397653 | MICHAEL TIMOTHY O'BRIEN | ADDRESS REDACTED | | | ADA 378.867030055224<br>BTC 0.05892584981428D2<br>COMP 0.000009188935926148<br>ETH 1.04457269345848<br>LINK 0.00286699021864574<br>MATIC 0.465049710228609<br>OMG 0.00056153389078245<br>XLM 2.03213950613615 | | | |
| 3.1.397654 | MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | | | BTC 0.000003129508483673<br>CEL 81.6707334179525<br>LUNC 6.79827196207946<br>SNX 7.28571408911097 | | | |
| 3.1.397655 | MICHAEL TIMPE | ADDRESS REDACTED | | | BTC 0.000733574115897119 | | | |
| 3.1.397656 | MICHAEL TING | ADDRESS REDACTED | | | ADA 4.38742826923434<br>BTC 0.0000008319296B3862<br>ETH 3.74592706644855<br>GUSD 0.0000218461630591226<br>MCDAI 0.0364863962841531<br>SNX 0.00318426822477397 | ADA 0.000000316052145145<br>BTC 0.00054116542117218<br>ETH 0.495814373816321<br>GUSD 0.0202338770173412 | | |
| 3.1.397657 | MICHAEL TIPPLE | ADDRESS REDACTED | | | BTC 0.00010621001273230B | | | |
| 3.1.397658 | MICHAEL TIPTON | ADDRESS REDACTED | | | MATIC 393.940376299053 | MATIC 325.9157396 | | |
| 3.1.397659 | MICHAEL TISHCHENKO | ADDRESS REDACTED | | | BTC 0.0480459312936149<br>CEL 1.15116852753898<br>EOS 433.977580942193<br>ETH 17.9686415779271<br>LINK 103.970398259737<br>LTC 39.0804374435051<br>OMG 18.1456935974677<br>SGB 471.636885440076<br>SNX 72.1682166699187<br>UNI 51.6599967179443<br>USDC 0.36616251438892<br>XLM 1964.08163830259<br>XRP 3081.16045977523 | | | |
| 3.1.397660 | MICHAEL TITZ | ADDRESS REDACTED | | | BTC 1.26023980317700E-05 | | | |
| 3.1.397661 | MICHAEL TJAHJADI | ADDRESS REDACTED | | | BTC 0.0277250062293348 | | | |
| 3.1.397662 | MICHAEL TJØRNELUND | ADDRESS REDACTED | | | CEL 5.48649025952787<br>BTC 0.0100066838903156<br>CEL 57.5315462058907<br>ETH 0.0799513062426457<br>MATIC 540 | | | |
| 3.1.397663 | MICHAEL TO | ADDRESS REDACTED | | | BTC 0.00747676250216796<br>ETH 0.0433133500862515 | | | |
| 3.1.397664 | MICHAEL TOBIA | ADDRESS REDACTED | | | BTC 0.00000000025343649 | BTC 0.000000041699059801 | | |
| 3.1.397665 | MICHAEL TOBIAS | ADDRESS REDACTED | | | AAVE 0.001026428764963<br>ADA 0.14910647898733<br>BCH 0.000190381564632438<br>BTC 2.98584688910996E-06<br>ETH 0.000015904594517226<br>LINK 0.00125422889055148<br>USDC 0.096605828792841<br>XLM 0.0312283667111176 | | | |
| 3.1.397666 | MICHAEL TOBIAS | ADDRESS REDACTED | | | GUSD 1000 | | | |
| 3.1.397667 | MICHAEL TOBIAS | ADDRESS REDACTED | | | CEL 11.9264151246662 | | | |
| 3.1.397668 | MICHAEL TODARO | ADDRESS REDACTED | | | ETH 0.000206401723647487<br>MATIC 0.726049540658098<br>USDC 0.188322510049662<br>USDT ERC20 0.384990140205152 | | | |
| 3.1.397669 | MICHAEL TODD BAKER | ADDRESS REDACTED | | | AAVE 0.000621250070037078<br>AVAX 0.0261207163963663<br>BCH 0.000201919529841663<br>BTC 0.000548946441014559<br>COMP 0.000344510480135746<br>DOT 0.556364640608389<br>ETH 0.00000517963314094<br>USDC 0.01948750764029 | | AAVE 0.0000000942055888716<br>AVAX 0.0855753285884202<br>BCH 0.0000000854867629032<br>BTC 0.000000137346127236<br>COMP 0.000000390721756285<br>ETH 0.0000000812622320824<br>USDC 12.937109709804 | |
| 3.1.397670 | MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | | | AAVE 6.14892350592592<br>ADA 2692.56618452625<br>BTC 5.59349365788559<br>CEL 1808.53022528603<br>COMP 0.000908067162271505<br>DOT 93.4038222910217<br>ETH 29.1551361800929<br>LINK 202.259997008295<br>MATIC 5893.72337619211<br>SOL 376.588454918277<br>UNI 255.887211766722 | DOGE 1529.65986106 | | |
| 3.1.397671 | MICHAEL TOFTELUND | ADDRESS REDACTED | | | BTC 0.00597603940695968<br>CEL 7437.54343888581<br>MATIC 9340.04999674781 | | | |
| 3.1.397672 | MICHAEL TOGHER CLANCY | ADDRESS REDACTED | | | ETH 6.97741062511299E-05 | | | |
| 3.1.397673 | MICHAEL TOGIAS | ADDRESS REDACTED | | | ADA 461.308172731531<br>BTC 0.0427068837281729<br>ETH 0.20843342820053B | | | |
| 3.1.397674 | MICHAEL TOH | ADDRESS REDACTED | | | AVAX 9.89595735967432<br>BTC 0.503530876227048<br>DOT 88.1077186398735<br>ETH 10.8231227526136<br>LUNC 15.159859228913<br>MATIC 838.235829879267<br>XRP 0.27628809377767B | | | |
| 3.1.397675 | MICHAEL TOH | ADDRESS REDACTED | | Yes | BTC 0.0793131318722203<br>ETH 0.116935873338519<br>USDC 42.9678194853042 | | | BTC 0.482404303046383 |
| 3.1.397676 | MICHAEL TOH | ADDRESS REDACTED | | | BTC 0.00014670221501342<br>CEL 1.8925181897873<br>USDT ERC20 0.000000543830012736 | | | |
| 3.1.397677 | MICHAEL TOJONG | ADDRESS REDACTED | | | AVAX 7.70132284866665<br>BTC 0.000001064668167234<br>GUSD 1.80109369256245<br>LUNC 0.00727013768860712<br>USDC 1.79889981862981 | BTC 0.00100365930000605<br>GUSD 0.0029380739326077B<br>LUNC 6.52448823072282<br>USDC 0.00661275330657975 | | |
| 3.1.397678 | MICHAEL TOKORAGI | ADDRESS REDACTED | | | BTC 0.0000092929170751996 | | | |
| 3.1.397679 | MICHAEL TOLX | ADDRESS REDACTED | | | CEL 0.145410709081348 | | | |
| 3.1.397680 | MICHAEL TOLLEN | ADDRESS REDACTED | | | BTC 0.00177702238799001<br>ETH 0.000294954333068718<br>AAVE 0.00032617934976076<br>MATIC 3.7087447863734 | AAVE 6.64913256110249<br>ADA 4.5<br>LUNC 0.985 | | |
| 3.1.397681 | MICHAEL TOLSTON | ADDRESS REDACTED | | | BTC 0.246136868058611<br>ETH 1.15325857505713<br>USDC 8481.3757707739 | | | |
| 3.1.397682 | MICHAEL TOLU | ADDRESS REDACTED | | | CEL 0.0204151718041655<br>DASH 0.000023667026197806<br>USDC 0.00000001307035932<br>USDT ERC20 0.00000090735401534 | | | |
| 3.1.397683 | MICHAEL TOM MANUEL | ADDRESS REDACTED | | | ETH 0.000233849139354074<br>USDC 0.102892550220447 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4541 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397684 | MICHAEL TOMASSINI | ADDRESS REDACTED | | | BNB 0.0251379674972679<br>BTC 0.000115147272855164T<br>LTC 0.00418105925885112<br>USDC 0.0017804528572555 | | | |
| 3.1.397685 | MICHAEL TOMBS | ADDRESS REDACTED | | | BTC 0.000011029792054007<br>CEL 0.2108792895579585<br>ETH 0.00000269 | | | |
| 3.1.397686 | MICHAEL TOMLINSON | ADDRESS REDACTED | | | BTC 0.0014733065210538<br>CEL 147.247003608246<br>ETH 0.000125254285739743<br>SNX 105.45290129041 | | | |
| 3.1.397687 | MICHAEL TOMOKINS | ADDRESS REDACTED | | | BTC 0.0000102886888415 | | | |
| 3.1.397688 | MICHAEL TOMON | ADDRESS REDACTED | | | BTC 0.0000010474058754T4<br>ETH 0.1097864790407 6 | BTC 0.00105702441498352 | | |
| 3.1.397689 | MICHAEL TONG | ADDRESS REDACTED | | | SOL 1.30826702050701919992636307 | | | |
| | | | | | BTC 0.0155277008274317<br>ETH 2.02107533930023 | ETH 0.000001819 | | |
| 3.1.397690 | MICHAEL TONGE | ADDRESS REDACTED | | | MATIC 1283.88332555673<br>AOA 113.476535115663<br>BTC 0.0066933092531532<br>ETH 0.262999082879343<br>MATIC 312.541602180461<br>USDC 215.349071374259 | | | |
| 3.1.397691 | MICHAEL TONI ODILI KAINE | ADDRESS REDACTED | | | BTC 0.0151479123981674 | | | |
| 3.1.397692 | MICHAEL TONIKIAN | ADDRESS REDACTED | | | BCH 0.0835508238854445<br>BTC 0.000670382131235296<br>EOS 62.951183645360S<br>ETH 0.381424165246645<br>LINK 38.7494823076543<br>MATIC 1079.4875912544B<br>XLM 4666.45971250713<br>KRP 547.834867604981 | | | |
| 3.1.397693 | MICHAEL TOPE | ADDRESS REDACTED | | | AAVE 1.324387194588816<br>BTC 0.0221280837965363<br>COMP 1.1971595440688 3<br>ETH 0.00307396523480744 4<br>SNX 84.91759708247 7<br>USDC 610.445350800535 | | | |
| 3.1.397694 | MICHAEL TOPOR | ADDRESS REDACTED | | | AOA 4410.52991626796<br>AVAX 6.89183705182028<br>BTC 0.0548005697264686<br>EOS 48.4734213039665<br>MATIC 1136.0848537539 | | | |
| 3.1.397695 | MICHAEL TORBERT | ADDRESS REDACTED | | | AVAX 0.00137475648951968<br>ETH 0.00097943407331605<br>MANA 0.442186647662802<br>MATIC 11.139377016883 4<br>USDC 15.8653370511841<br>USDT ERC20 28.3512825163799 | AVAX 1.0013679021 8696<br>USDC 8498.44152562137<br>USDT ERC20 15187.4953585664 | | |
| 3.1.397696 | MICHAEL TOREM | ADDRESS REDACTED | | | BTC 0.03577120569 03241<br>LTC 0.00497491752057693 | | | |
| 3.1.397697 | MICHAEL TORRES | ADDRESS REDACTED | | | CEL 1.0596838875940S<br>SGB 1.224967981071 07 | | | |
| 3.1.397698 | MICHAEL TORRES | ADDRESS REDACTED | | | XRP 8.186787042516 85<br>ADA B.55187408956232<br>BTC 0.0003181381628257 1<br>DOT 0.0258569255773 03<br>ETH 0.0049951816867059 7<br>LINK 0.0151124406862 8<br>LTC 0.00000360805448013 4<br>MANA 0.0138259440509487<br>MATIC 0.004358592179906 19<br>UNI 0.00465130248257324<br>USDC 0.00657147834297393 | | | |
| 3.1.397699 | MICHAEL TORRES | ADDRESS REDACTED | | | BTC 0.000031167700124971<br>CEL 1.1416920155042 6 | | | |
| 3.1.397700 | MICHAEL TORREY | ADDRESS REDACTED | | | BTC 0.3520254611327 8<br>ETH 5.2946601548124 1 | | | |
| 3.1.397701 | MICHAEL TORU | ADDRESS REDACTED | | | MATIC 4916.4863070927 6<br>BTC 0.0000011286717754736<br>ETH 0.00025930850010096 8<br>MATIC 0.972939415201959 | | | |
| 3.1.397702 | MICHAEL TOSCO | ADDRESS REDACTED | | | ADA 821.83789277932 7<br>BTC 0.021138341899305 8<br>ETH 0.20290885523586<br>MANA 29.03875048945 53<br>MATIC 416.16278874799 2<br>SNX 40.18003721741 76 | | | |
| 3.1.397703 | MICHAEL TOTA | ADDRESS REDACTED | | | AAVE 0.122715752105297<br>BCH 0.118664481725819<br>BSV 0.2332013607373 83<br>COMP 0.1263963454273 23<br>ETH 0.190519804110828<br>LTC 0.42432032975609 2<br>MATIC 131.335850378751<br>SNX 6.88175892267488<br>XLM 317.98208505618 3<br>ZRX 0.13809178799496 2 | | | |
| 3.1.397704 | MICHAEL TOTH | ADDRESS REDACTED | | | GUSD 0.59859582658115 6<br>LUNC 55.61365656002 36 | GUSD 0.00289160715718379 | | |
| 3.1.397705 | MICHAEL TOUPS | ADDRESS REDACTED | | | CEL 1.128614876051 53 | | | |
| 3.1.397706 | MICHAEL TOUZAN | ADDRESS REDACTED | | | ETH 0.00080068079214765 | | | |
| 3.1.397707 | MICHAEL TOWERS | ADDRESS REDACTED | | | BAT 126.30632<br>BTC 0.0016909171346743<br>CEL 526.549749007784<br>COMP 0.05435066<br>EOS 3.9645<br>XLM 141.0425564 | | | |
| 3.1.397708 | MICHAEL TOWNE | ADDRESS REDACTED | | | BTC 0.0000014559782 18926<br>ETH 0.000001833769400122<br>GUSD 0.000743111760966544 | BTC 0.00000046168555B423<br>ETH 0.00147036579430999<br>GUSD 0.505393508496012 | | |
| 3.1.397709 | MICHAEL TOZER | ADDRESS REDACTED | | | CEL 0.3311166353809 | | | |
| 3.1.397710 | MICHAEL TRACEY | ADDRESS REDACTED | | | BTC 0.00019486516273356 | | BTC 0.0000008727168294 | |
| 3.1.397711 | MICHAEL TRACEY | ADDRESS REDACTED | | | BTC 0.000000000783067982 | | | |
| 3.1.397712 | MICHAEL TRACY | ADDRESS REDACTED | | | CEL 0.92991768948479 7<br>BTC 0.000000169318636193<br>MATIC 0.0000160525796135<br>MATIC 0.001667505796635<br>SNX 0.0948942160657567 | | | |
| 3.1.397713 | MICHAEL TRACY | ADDRESS REDACTED | | | AAVE 6.1539313907608 6<br>BTC 0.26002044402464<br>COMP 6.43020754660646<br>DASH 1.92182611311775<br>ETH 3.1219442517919 7<br>SNX 66.8234806681967<br>ZEC 2.54796604724453<br>ZRX 556.335912538748 | | | |
| 3.1.397714 | MICHAEL TRAHAN | ADDRESS REDACTED | | | BTC 0.8836641387954 6 | | | |
| 3.1.397715 | MICHAEL TRAN | ADDRESS REDACTED | | | ADA 0.2708316778889BB<br>LUNC 0.003699374959357911 | | | |
| 3.1.397716 | MICHAEL TRAN | ADDRESS REDACTED | | | MATIC 0.157918228175917<br>AVAX 0.00180946532702524<br>BTC 0.0205483964890824<br>MATIC 0.236942736087409<br>USDC 0.0030792718772628S | MATIC 0.0007276844929291 84<br>USDC 0.999 | | |
| 3.1.397717 | MICHAEL TRAN | ADDRESS REDACTED | | | ADA 0.0735471984054503<br>AVAX 6.30681438415626<br>BTC 0.120099503076996<br>ETH 3.92177142274729 | AVAX 1.03615340062324<br>BTC 0.00783010337097015 | | |
| 3.1.397718 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.000499429656881706 | | | |
| 3.1.397719 | MICHAEL TRAN | ADDRESS REDACTED | | | ADA 246.97168102476S<br>BNB 1.22331256686405<br>BTC 0.0275312896688779<br>CEL 0.943854855158538<br>ETH 0.222560735513579<br>USDC 11492.2355270183<br>USDT ERC20 0.00568165189423076 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397720 | MICHAEL TRAN | ADDRESS REDACTED | | | ADA 20.586099772424<br>BNB 0.00195004242<br>BTC 0.00141850668461349<br>CEL 0.46453830766<br>DOT 0.066779990580<br>ETH 0.00001385288062<br>LINK 0.0259511675808435<br>LUNC 0.111099453537<br>MATIC 3.21162994643323<br>USDC 12.541395154719<br>USDT ERC20 3.232120693210136<br>XRP 0.625907669515725 | | | |
| 3.1.397721 | MICHAEL TRAN | ADDRESS REDACTED | | Yes | BTC 0.0718606417038324<br>ETH 8.785258957745<br>USDC 0.0461196261206123 | USDC 25.19 | | BTC 0.957235503864838 |
| 3.1.397722 | MICHAEL TRAN | ADDRESS REDACTED | | Yes | AVAX 8.58750613484783<br>BTC 0.00549602308271692<br>ETH 0.2437473712<br>MCDAI 3.42743697235991<br>XLM 52.426940624224 | ETH 0.00084981277662317<br>MCDAI 1.87 | | BTC 0.0229615852678468 |
| 3.1.397723 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.00056612200085<br>ETH 0.6078662664517<br>MANA 49.31137994236<br>MATIC 828.70401645157<br>ZRX 58.57012034262 | | | |
| 3.1.397724 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.0000013062947293<br>COMP 0.0000708466911424<br>ETH 0.00003783594722<br>MATIC 0.05585601674<br>MCDAI 0.19044992708 | | | |
| 3.1.397725 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.000000434689535<br>CEL 0.27072126829974<br>ETH 0.0264284976349<br>LINK 0.06190155424479<br>SOL 0.01582673090763<br>USDC 161.18941307116 | | | |
| 3.1.397726 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.006286434210743<br>ETH 0.00026164530491060<br>MATIC 80.744903557066<br>USDC 0.34620769221824 | ETH 0.00000095685370124<br>USDC 0.029306524873305 | | |
| 3.1.397727 | MICHAEL TREBOS | ADDRESS REDACTED | | | BTC 0.1329154691748 | | | |
| 3.1.397728 | MICHAEL TREBUNIA | ADDRESS REDACTED | | | DOT 1.89698492223824<br>EOS 11.5551920974<br>LTC 0.000100854231852<br>USDC 102.082864303823 | | | |
| 3.1.397729 | MICHAEL TREFRY | ADDRESS REDACTED | | | ADA 0.2857718370206<br>BTC 0.0000241484214615<br>COMP 0.021729602762734<br>DOT 4.73335387908903<br>ETH 0.000615869475057302<br>MATIC 0.82295792961921<br>USDC 0.165026831307785<br>USDT ERC20 0.24176052975090<br>XRP 35.55779<br>XTZ 32.97601312125 | | | |
| 3.1.397730 | MICHAEL TREGLOWN | ADDRESS REDACTED | | | CEL 0.3923705709835 | | | |
| 3.1.397731 | MICHAEL TREJO | ADDRESS REDACTED | | | BTC 0.04023486626102 | | | |
| 3.1.397732 | MICHAEL TREMEIER | ADDRESS REDACTED | | | COMP 0.0515984782686105<br>ADA 310.88134930781 | | | |
| 3.1.397733 | MICHAEL TRENT | ADDRESS REDACTED | | | BTC 0.00127016435734663 | | | |
| 3.1.397734 | MICHAEL TRENT BARRETT | ADDRESS REDACTED | | | BTC 0.789781425208 | | | |
| 3.1.397735 | MICHAEL TRETO | ADDRESS REDACTED | | | ETH 2.71885194705739 | | | |
| 3.1.397736 | MICHAEL TRICANO | ADDRESS REDACTED | | | ETH 0.01505636024752766<br>BTC 0.197666778253351<br>ETH 0.000023814582358 | | | |
| 3.1.397737 | MICHAEL TRICK | ADDRESS REDACTED | | | ADA 0.17603948871222<br>BNB 0.00112575412693981<br>BTC 0.00001898625243815<br>CEL 0.653702180641<br>USDC 0.00211523141026 | | | |
| 3.1.397738 | MICHAEL TRKOCI | ADDRESS REDACTED | | | AAVE 12.851906824224<br>BAT 4194.49454937498<br>BTC 3.65361534156813<br>CEL 11869.08183153767<br>COMP 1.53252304134155<br>DOT 1091.75021408299<br>ETH 15.961096896176<br>LINK 513.91207820769<br>LTC 28.181364170578<br>MANA 10122.41174231924<br>MATIC 15988.419602044<br>SNX 573.28392411278<br>UNI 194.7418605335667<br>USDC 5.500025762884714 | | | |
| 3.1.397739 | MICHAEL TRIEU | ADDRESS REDACTED | | | ADA 0.00055516292241359<br>BTC 0.00000002456724227<br>MATIC 0.0034641550685373<br>USDC 16.273142660167 | ADA 1.49967903240262<br>BTC 0.0179115595533262<br>MATIC 5.29565945954354<br>USDC 0.00000085469049313 | | |
| 3.1.397740 | MICHAEL TRIFILO | ADDRESS REDACTED | | | BTC 0.06479748226363 | | | |
| 3.1.397741 | MICHAEL TRINH | ADDRESS REDACTED | | | BTC 0.00115198546358931<br>CEL 13.45033431655<br>USDC 304.313529<br>XRP 1021.87725630491 | | | |
| 3.1.397742 | MICHAEL TRINH | ADDRESS REDACTED | | | BTC 0.01356812303248<br>MATIC 6.98421282542306<br>USDC 12378.67385799 | | | |
| 3.1.397743 | MICHAEL TRINOWSKI | ADDRESS REDACTED | | | XLM 22.58749832385554<br>ETH 0.000019703047294 | | | |
| 3.1.397744 | MICHAEL TRIPPNER | ADDRESS REDACTED | | | BTC 0.41463399906388<br>BTC 0.0000007109515933<br>BUSD 0.00974377<br>CEL 0.07585783063381<br>ETH 0.0000008726179648 | | | |
| 3.1.397745 | MICHAEL TRITCH | ADDRESS REDACTED | | | AAVE 3.04610425486158<br>LINK 47.99620562658<br>MATIC 1051.66605886192 | | | |
| 3.1.397746 | MICHAEL TRIVERS | ADDRESS REDACTED | | Yes | ADA 1.32413214461552<br>BTC 0.00047156640628392<br>ETH 0.931051866008311<br>LINK 0.0154829251960<br>MATIC 2.1902979023679<br>USDC 0.084993796085434 | ADA 0.0000000550322003<br>BTC 0.00000000771251951<br>USDC 112.24105360875 | | BTC 0.428494911622924 |
| 3.1.397747 | MICHAEL TROEHLER | ADDRESS REDACTED | | | BTC 0.00112423710167945<br>CEL 4.58391542495<br>USDT ERC20 3.42586733917208 | | | |
| 3.1.397748 | MICHAEL TROELSCH | ADDRESS REDACTED | | | ADA 549.70258054977<br>AVAX 8.41637888517096<br>SOL 2.85656425975954 | AVAX 1.10674941221045 | | |
| 3.1.397749 | MICHAEL TROST | ADDRESS REDACTED | | | ADA 3010.68086101956 | BTC 0.00230880014988736 | | |
| 3.1.397750 | MICHAEL TROUW | ADDRESS REDACTED | | | BTC 0.02506232639588833<br>ETH 0.261833287624329<br>ETH 0.2611168970609<br>USDC 9.3228170142428<br>XLM 2.20991150679074 | | | |
| 3.1.397751 | MICHAEL TROYAN | ADDRESS REDACTED | | | BTC 0.0000000766437653<br>CEL 0.00063430749256171 | | | |
| 3.1.397752 | MICHAEL TRUDEAU | ADDRESS REDACTED | | | BTC 0.12277547470952<br>ETH 0.2527202423880485<br>GUSD 1275.472451433<br>ADA 1057.577532267 | | | |
| 3.1.397753 | MICHAEL TRUETKEN | ADDRESS REDACTED | | | BTC 0.00511863733505623<br>MATIC 62.35530262946<br>XLM 386.42712532506 | | | |
| 3.1.397754 | MICHAEL TRUJILLO | ADDRESS REDACTED | | | BTC 0.00616259039841465<br>CEL 247.10658671438<br>ETH 0.2508694000955 | | | |
| 3.1.397755 | MICHAEL TRUJILLO | ADDRESS REDACTED | | | BTC 0.00021767365780636<br>ETC 23.32980556951106<br>ETH 22.5729565774135 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397756 | MICHAEL TRUMBULL | ADDRESS REDACTED | | | ADA 1116.68339455221<br>BTC 0.00000138875954375<br>DOT 18.6151831482855<br>LUNC 5.03481807073948<br>MATIC 551.575169859867<br>XRP 650.757583 | BTC 0.00096838826873955 | | |
| 3.1.397757 | MICHAEL TRUONG | ADDRESS REDACTED | | | USDC 0.00487779611249232 | | | |
| 3.1.397758 | MICHAEL TRUPPA | ADDRESS REDACTED | | | BTC 0.00215396804968278 | | | |
| 3.1.397759 | MICHAEL TSAI | ADDRESS REDACTED | | | BAT 0.439620359458252<br>BTC 0.67759157054842ó<br>MATIC 1.44834004332035<br>MCDH 0.03548575768826644<br>USDC 0.0244818157022901 | | | |
| 3.1.397760 | MICHAEL TSCHAPPATT | ADDRESS REDACTED | | | AAVE 0.000369367316485845<br>ADA 0.443811718732<br>BTC 2.24461734095699E-06<br>DOT 0.0224211492971792<br>ETC 0.00056859197414709<br>ETH 0.00001857014581766<br>LINK 0.01696423871310628<br>MATIC 0.20646271071984B<br>USDC 1.46411568084043 | DOT 0.000000000003710636 | | |
| 3.1.397761 | MICHAEL TSE | ADDRESS REDACTED | | | BTC 0.0000135602588111229<br>CEL 1.64421221884737<br>ETH 0.00002789602737B903 | | | |
| 3.1.397762 | MICHAEL TU | ADDRESS REDACTED | | | BTC 9.84410936930329E-05<br>ETH 0.0019382728206347 | BTC 0.0000847525228527<br>ETH 0.00000784525935532 | | |
| 3.1.397763 | MICHAEL TUCCI | ADDRESS REDACTED | | | BTC 0.24831929837881Z<br>ETH 3.32359999713635 | | | |
| 3.1.397764 | MICHAEL TUCKER | ADDRESS REDACTED | | | BTC 0.00000078233425156ó<br>CEL 0.00122444351831197 | | | |
| 3.1.397765 | MICHAEL TUCKER | ADDRESS REDACTED | | | AAVE 0.000258029681604685<br>ADA 0.05987662549115 48<br>BTC 0.000000026575985212<br>DOT 0.00850305699771854<br>ETH 0.0001249571425757 7<br>LINK 0.00321248177603121<br>LTC 0.000737314252481063<br>SNX 0.030958099378053 2<br>USDC 0.00596126695249954 | | | |
| 3.1.397766 | MICHAEL TUCKER | ADDRESS REDACTED | | | CEL 206.40060983491 3<br>LINK 108.48013513215 8<br>SGB 2769.98904897833<br>XLM 0.00045252725475143ó<br>XRP 320.19613060271B | | | |
| 3.1.397767 | MICHAEL TUCKER | ADDRESS REDACTED | | | ADA 125.348050339998<br>BTC 0.00801179531635641<br>ETH 0.04170742372201 02<br>MATIC 91.2581185922583<br>USDC 162.2230515024964 | ADA 17.209<br>BTC 0.000000052<br>ETH 0.010998<br>MATIC 13.473 | | |
| 3.1.397768 | MICHAEL TUCKER | ADDRESS REDACTED | | | ETH 1.81442518193088 | | | |
| 3.1.397769 | MICHAEL TUJIEK | ADDRESS REDACTED | | | BAT 0.11129553470410B<br>BTC 0.000570767471193251<br>CEL 0.00495290226415155<br>ETH 0.00000008624802382 1<br>USDT ERC20 3.215241340059 97 | | | |
| 3.1.397770 | MICHAEL TULLOCH | ADDRESS REDACTED | | | BTC 0.19140038053814 5<br>CEL 3.29629075347824<br>ETH 2.9577609609644<br>TUSD 5.5086512969161 5 | | | |
| 3.1.397771 | MICHAEL TUNG | ADDRESS REDACTED | | | BTC 0.550720117867014 | | | |
| 3.1.397772 | MICHAEL TUOZZOLO | ADDRESS REDACTED | | | BTC 0.03347385750153294 | | | |
| 3.1.397773 | MICHAEL TURANO | ADDRESS REDACTED | | | ETC 0.000006437890101765 | | | |
| 3.1.397774 | MICHAEL TURKOVIĆ | ADDRESS REDACTED | | | ADA 281.272808432674 | | | |
| 3.1.397775 | MICHAEL TURNER | ADDRESS REDACTED | | | BTC 0.000000031566971993 | | | |
| 3.1.397776 | MICHAEL TURNER | ADDRESS REDACTED | | | BTC 0.0000077954944630605<br>DASH 3.12345683526233<br>DOT 10.8110864123923<br>MATIC 195.938558B94542<br>SNX 32.306383814303 5<br>ZEC 3.2394125171657 2<br>ZRX 3766.27054619017 | | | |
| 3.1.397777 | MICHAEL TURNER | ADDRESS REDACTED | | | ADA 439.08835765149 3<br>BTC 0.1044214951728 42<br>CEL 92.6410263503524<br>ETH 2.021952719405 25<br>USDC 0.016936051589094B<br>USDT ERC20 0.00589636599268948 | | | |
| 3.1.397778 | MICHAEL TURNER | ADDRESS REDACTED | | | BTC 1.03876858615912<br>CEL 1.12262032882285<br>ETH 30.3362282364856<br>GUSD 5227.79659056232<br>LINK 602.165740346827<br>PAXG 40.5215542146403<br>USDC 12008.3060658193 | LINK 1008.30061723 | | |
| 3.1.397779 | MICHAEL TURNER | ADDRESS REDACTED | | | 1INCH 58.22401350645569<br>AAVE 5.19598470791863<br>ADA 616.740095859562<br>BAT 390.719680912372<br>BCH 0.00181864942553389<br>BTC 0.3168786801046ó<br>COMP 4.23928193082S5<br>DASH 16.1026B15609098<br>ETC 0.02969901781593Z5<br>ETH 44.1485937846612<br>KNC 355.715874433071<br>LINK 40.330724280093 4<br>LPT 14.989<br>LTC 0.00086541565508056ó<br>MATIC 690.98869651911<br>OMG 0.030211981075067B<br>SGB 770.03253153671<br>SNX 99.632380612416ó<br>SUSHI 45.319869825944 4<br>UMA 11.518245800561<br>UNI 206.83196483701<br>XLM 574.515607749015<br>XRP 5037.08251605022<br>ZEC 21.69251714479 93<br>ZRX 1355.003915366 1Z | | | |
| 3.1.397780 | MICHAEL TURTENWALD | ADDRESS REDACTED | | | BTC 0.008798658049939Z<br>USDC 422.360775724456 | | | |
| 3.1.397781 | MICHAEL TUTHILL JR | ADDRESS REDACTED | | | AAVE 0.00124717506902901<br>ADA 0.6153173242693 78<br>BTC 0.0000000118339345 97<br>EOS 0.06619795282670 5<br>ETH 0.00008340167739467 7<br>OMG 79.020817323428 7<br>USDC 0.320187351030197 | | | |
| 3.1.397782 | MICHAEL TUTTLE | ADDRESS REDACTED | | | ETC 0.106876560051669<br>ETH 0.787509926427619<br>USDC 7.14509140851011 | | | |
| 3.1.397783 | MICHAEL TUTTLE | ADDRESS REDACTED | | | AVAX 0.1494042475421S3<br>BTC 0.000338949915313165<br>ETH 0.00843553837265512<br>MATIC 6.30265966838762 | BTC 0.0000000042779697B6<br>ETH 0.013783 | | |
| 3.1.397784 | MICHAEL TWAL | ADDRESS REDACTED | | | ADA 0.82871693460989<br>BTC 0.0000006236708396 4<br>CEL 0.012068530471448 7<br>LINK 0.0317661537143672<br>LUNC 0.0277938540426252<br>XRP 3.62534685519068 | | | |
| 3.1.397785 | MICHAEL TWARDUS | ADDRESS REDACTED | | | AAVE 0.030510771230576S<br>BTC 0.00109676444472642<br>CEL 4.37395120961436<br>ETH 0.00563968497144 41<br>LINK 0.31559112456998 9<br>SNX 3.36500112541177 | | | |
| 3.1.397786 | MICHAEL TWYMAN | ADDRESS REDACTED | | | ETH 0.0000077757158240099<br>USDC 0.0097370773714392 | ETH 0.00001125015B892705<br>USDC 0.0000008701510087ó4 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397787 | MICHAEL TYKOSKI | ADDRESS REDACTED | | | BTC 0.01731826036871<br>ETH 0.0018466817632425B<br>SOL 0.1006867050897733 | ETH 0.0000138856101238597<br>SOL 0.36017589020719S | | |
| 3.1.397788 | MICHAEL TYLER | ADDRESS REDACTED | | Yes | BTC 0.0000021078124060909<br>ETH 2.265733581843996-06<br>LINK 0.0000373056181998B3<br>UNI 0.00001561781869540A<br>USDC 4.1520023693279E-06 | BTC 0.000000007454828733<br>USDC 51.1201293811445 | | BTC 4.05912215085039 |
| 3.1.397789 | MICHAEL TYLER BOLES | ADDRESS REDACTED | | | BTC 0.00003531871307206<br>TUSD 17127.6085839793<br>USDT ERC20 0.32931122263480A | | | |
| 3.1.397790 | MICHAEL TYLER OLIVAREZ | ADDRESS REDACTED | | | GUSD 0.0434101316107755<br>SNX 0.0202354005457A3 | | | |
| 3.1.397791 | MICHAEL TYRELL | ADDRESS REDACTED | | | AAVE 13.2107691534684<br>BAT 841.9<br>BCH 1.00001221<br>BTC 1.1824988756067A<br>CEL 661.30825814413S<br>EOS 223.3311<br>ETC 12.29370549<br>ETH 21.6575143605415<br>KNC 93.28104305<br>LINK 532.8580718<br>LTC 11.90277873<br>OMG 210.60971133<br>SGB 296.5586470928I4<br>SNX 131.735<br>XRP 22203.148918<br>ZRX 1195.32073388 | | | |
| 3.1.397792 | MICHAEL TYRON JR CALHOUN | ADDRESS REDACTED | | | USDC 0.0275710466283509 | | | |
| 3.1.397793 | MICHAEL TZENG | ADDRESS REDACTED | | | BTC 0.01363179670195B6<br>ETH 0.29935919155B815<br>USDC 3261.60607961872 | | | |
| 3.1.397794 | MICHAEL UBANATU | ADDRESS REDACTED | | | BCH 0.00205093063985366<br>BTC 0.000256413488131503<br>CEL 1.6245114806761Z<br>ETH 0.000511416279009666 | | | |
| 3.1.397795 | MICHAEL UEBELHACK | ADDRESS REDACTED | | | MATIC 1.02809341987471 | | | |
| 3.1.397796 | MICHAEL UEHLEIN | ADDRESS REDACTED | | | BTC 0.0237934721884957<br>CEL 0.16402145745150A<br>COMP 0.01888097425726Z3<br>ETH 0.142947782264349<br>USDC 591.944614378766 | | | |
| 3.1.397797 | MICHAEL ULIANOFF | ADDRESS REDACTED | | | LINK 0.00715799903614215<br>MATIC 40.835336732013<br>MCDAI 69.01089B928623 | | | |
| 3.1.397798 | MICHAEL ULIN | ADDRESS REDACTED | | | BTC 0.000116494306939602<br>CEL 1.09945500998105<br>ETH 0.00171406201146876<br>GUSD 1.60811571726362<br>USDC 2.60113957B8284 | | | |
| 3.1.397799 | MICHAEL ULLRICH | ADDRESS REDACTED | | | BTC 0.00089499604461481<br>ETH 0.23033667143540I1 | | | |
| 3.1.397800 | MICHAEL ULLRICH | ADDRESS REDACTED | | | BTC 0.0000065593012B644<br>DASH 0.0966288383084386E3<br>ETH 0.00001440625118804<br>UMA 0.121709B0500942 | | | |
| 3.1.397801 | MICHAEL ULM | ADDRESS REDACTED | | | ADA 385.05231556604<br>BTC 0.0038230467614281I9<br>ETH 0.0953374802166195 | | | |
| 3.1.397802 | MICHAEL UMALI | ADDRESS REDACTED | | | BTC 0.0037477611795969B<br>MATIC 34696.1172920785<br>USDC 416.706147936096 | | | |
| 3.1.397803 | MICHAEL UMANA | ADDRESS REDACTED | | | ADA 21.47816192778923<br>MATIC 209.819752254891 | | | |
| 3.1.397804 | MICHAEL UNDERWOOD | ADDRESS REDACTED | | | AAVE 2.5529196902456B<br>AVAX 0.46940964577015I7<br>BTC 0.0385788267494782<br>LINK 226.525475467941<br>LUNC 17.1228368772043<br>MATIC 277.125307704999<br>PAXG 0.297542477957199<br>SOL 229.687187191763 | BTC 0.02497842<br>ETH 0.05632893478232109<br>SOL 53.12446191 | | |
| 3.1.397805 | MICHAEL UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000005570370011871<br>ETH 0.0000042032507191941<br>GUSD 0.0574978787848824<br>MCDAI 0.0260078715B5755 | BTC 0.000008936027161875<br>ETH 0.0000002327132046644<br>GUSD 0.0018404592257601S | | |
| 3.1.397806 | MICHAEL UNG | ADDRESS REDACTED | | | ADA 671.702475260D21<br>DOT 183.29408702888B<br>MATIC 3123.18160627023<br>XLM 510.45071897493Z | | | |
| 3.1.397807 | MICHAEL UNG | ADDRESS REDACTED | | | BTC 0.0044039477273276I3<br>ETH 2.3226183047B413<br>MATIC 108.1102392905S<br>USDC 1651.6928565D806<br>XLM 23.7361771924048 | | | |
| 3.1.397808 | MICHAEL UNGER | ADDRESS REDACTED | | | CEL 1.1217283906268S | | | |
| 3.1.397809 | MICHAEL UNKRICH | ADDRESS REDACTED | | | ADA 293.88726851971T<br>BCH 0.000006259288357204<br>ETC 0.124341859753071<br>LTC 4.87148538493969<br>USDT ERC20 506.027704372699<br>XLM 3107.28288628011 | BCH 0.025775815582353A | | |
| 3.1.397810 | MICHAEL UNSCHULD | ADDRESS REDACTED | | | BTC 0.000053550270420003<br>USDC 0.7452760114232 | | BTC 0.000000511806457Z2<br>USDC 0.00221521216197893 | |
| 3.1.397811 | MICHAEL UNTERSTEINER | ADDRESS REDACTED | | | BTC 0.0000060720297606D9 | | | |
| 3.1.397812 | MICHAEL URBAN | ADDRESS REDACTED | | | BTC 0.00000007631345695I9<br>ETH 1.4883300951599E-06<br>MATIC 0.00164498854960235<br>SNX 0.0639237950385974 | BTC 0.00000026156871492 | | |
| 3.1.397813 | MICHAEL URBANSKI | ADDRESS REDACTED | | | BTC 0.0005045664655728I63<br>USDC 223.11605870693602 | | | |
| 3.1.397814 | MICHAEL URIAH THOMPSON | ADDRESS REDACTED | | | ADA 162.429372111244<br>BCH 1.0619301758802Z<br>BTC 0.004212643640043I74<br>CEL 352.386137083949<br>COMP 0.05835087731627B6<br>ETC 8.2752707360044<br>ETH 2.29622060096471<br>LTC 2.11574205052483<br>MATIC 0.319648161927685<br>MCDAI 45.6584613982476<br>USDC 391.887302916574<br>XLM 751.534902177933<br>XRP 0.00000098462085193T | ETH 0.01124562700968A8 | | |
| 3.1.397815 | MICHAEL URIBE | ADDRESS REDACTED | | | AAVE 0.92306840262983B<br>BTC 0.000171278790729052<br>ETH 0.0013255085515644<br>LINK 0.01034043954564A23<br>LTC 0.00160338645972Z7 | | | |
| 3.1.397816 | MICHAEL UTTER | ADDRESS REDACTED | | | BTC 0.0000027990136572S7<br>CEL 0.00139750996430B84<br>ETH 0.000045290070167I91 | BTC 0.000000009621336031<br>CEL 1491.95501318452 | | |
| 3.1.397817 | MICHAEL V HARDIEK | ADDRESS REDACTED | | Yes | ADA 0.000168348351863859<br>BTC 0.00027236483605324<br>CEL 0.876379032059548<br>DOT 0.000012849329913I4<br>ETH 0.000000470624559774<br>USDC 0.00349476784208437 | ADA 0.000525930004011119<br>AVAX 0.0000027<br>BTC 0.0000005718988403622<br>CEL 1387.888483009519<br>DOT 0.0000654929541035112<br>ETH 0.00000038634977084I6<br>GUSD 4792.26<br>USDC 0.00000072248623556I9 | | BTC 2.10098595343853 |
| 3.1.397818 | MICHAEL V LABRUZZI | ADDRESS REDACTED | | | AVAX 20.237780437295S<br>BTC 0.977335358388798<br>ETH 8.14826503325097<br>MATIC 1412.887594056Z1 | LINK 107.23253886<br>LUNC 11.97<br>MATIC 494.47720201 | | |
| 3.1.397819 | MICHAEL VAĎLÁŘ | ADDRESS REDACTED | | | BTC 0.0000072509702375D7<br>CEL 0.00095503578B365826<br>XLM 0.0000004 | | | |
| 3.1.397820 | MICHAEL VAKIL | ADDRESS REDACTED | | | BUSD 0.151474348911198 | | | |
| 3.1.397821 | MICHAEL VALDEMAR RANGEL PEDERSEN | ADDRESS REDACTED | | | BTC 0.04484967418546I54<br>ETH 0.086204685844776I1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397822 | MICHAEL VALDES | ADDRESS REDACTED | | | CEL 1.11406371265319<br>DOT 0.00241966278035425<br>ETH 0.000096196840200984<br>LTC 0.00126060563674116<br>SNX 0.11805567070365 | | | |
| 3.1.397823 | MICHAEL VALDES | ADDRESS REDACTED | | | ETH 0.000068108692268432 | | | |
| 3.1.397824 | MICHAEL VALDES CARRALERO | ADDRESS REDACTED | | | CEL 19.5693712813895<br>ETH 0.553792363168403<br>LTC 1.35215 | | | |
| 3.1.397825 | MICHAEL VALENCIA | ADDRESS REDACTED | | | ETH 0.0000200483280019<br>USDC 2.50680498620551 | | | |
| 3.1.397826 | MICHAEL VALENTINE | ADDRESS REDACTED | | | ADA 432.011497823382<br>BTC 0.00269608439988528<br>ETH 0.026688183212029<br>MATIC 106.283913724056 | ADA 157.104758<br>BAT 278.58738611<br>XLM 2649.9383589 | | |
| 3.1.397827 | MICHAEL VALENTINE KNAPP | ADDRESS REDACTED | | | CEL 40.7765369181584<br>ETH 1.24796056187665 | | | |
| 3.1.397828 | MICHAEL VALERI | ADDRESS REDACTED | | | EC 0.000001578630454154<br>MATIC 0.333758870849822 | | | |
| 3.1.397829 | MICHAEL VALERIO | ADDRESS REDACTED | | | ADA 690.390125535169<br>BTC 0.250034273477379<br>ETH 0.891086777025067<br>MATIC 813.680350618126 | | | |
| 3.1.397830 | MICHAEL VALINSKY | ADDRESS REDACTED | | | BSV 0.043589521849268S<br>BTC 0.229107604967983<br>CEL 28.3860105560953<br>DOT 102.107391989552<br>ETC 0.00321253101916331<br>ETH 0.329306299427744<br>LINK 15.2313726026346 | CEL 1.6899<br>USDC 2.188514 | | |
| 3.1.397831 | MICHAEL VALLE | ADDRESS REDACTED | | | ADA 0.645916149781399<br>BTC 0.022031683601927B<br>USDC 223.983470714784<br>USDT ERC20 1.04603877214799 | ADA 1169.23783941001<br>USDT ERC20 0.0000008838556113202 | | |
| 3.1.397832 | MICHAEL VALLEJOS | ADDRESS REDACTED | | | ADA 1506.81838359497<br>BAT 0.768173447536B3<br>BTC 0.000152859146097973<br>DOT 7.28501363597197<br>ETH 2.05840246251115<br>LINK 0.0167351388445445<br>MANA 993.198927610267<br>MATIC 1026.615865324608<br>MCDH 376.666008110008<br>USDC 218.172737312836<br>ZRX 59.7290771898882 | | | |
| 3.1.397833 | MICHAEL VALLEJOS-SEVILLA | ADDRESS REDACTED | | | AVAX 13.8594517644413<br>BTC 0.07042429117B8554<br>ETH 0.759973280015182<br>LUNC 0.006334800927446674<br>MATIC 9.38078534319243<br>USDC 652.784589100062 | | | |
| 3.1.397834 | MICHAEL VALOT | ADDRESS REDACTED | | | EC 0.000000049692652651<br>SNX 0.0003469007923505039 | | | |
| 3.1.397835 | MICHAEL VAN ASSCHE | ADDRESS REDACTED | | | BTC 0.13680960649891 | | | |
| 3.1.397836 | MICHAEL VAN BEUREN BLACKMORE | ADDRESS REDACTED | | | BTC 0.232398700576547<br>ETH 0.471490244680891 | | | |
| 3.1.397837 | MICHAEL VAN CRAEN | ADDRESS REDACTED | | | SOL 30.484180197489<br>BTC 0.000006340900232892<br>CEL 0.13787352726093<br>DOT 0.0000000000038968598<br>XRP 0.00000000000065214 | | | |
| 3.1.397838 | MICHAEL VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.247420098684879<br>PAXG 0.5706360655231532<br>SNX 6.918996380968833 | | | |
| 3.1.397839 | MICHAEL VAN DEN HOOGENBAND | ADDRESS REDACTED | | | CEL 0.9049643409207038<br>XLM 0.000000018865740741 | | | |
| 3.1.397840 | MICHAEL VAN DEN OOSTEN | ADDRESS REDACTED | | | ADA 25.085117<br>BTC 0.00000078<br>CEL 0.29021802274036<br>MATIC 0.006<br>USDC 0.018<br>XLM 0.03 | | | |
| 3.1.397841 | MICHAEL VAN DER BENT | ADDRESS REDACTED | | | CEL 0.521932693828599 | | | |
| 3.1.397842 | MICHAEL VAN DER KROGT | ADDRESS REDACTED | | | BTC 0.001210589379608621<br>CEL 5.57720785500524<br>USDC 1584.43960993105 | | | |
| 3.1.397843 | MICHAEL VAN DORT | ADDRESS REDACTED | | | BTC 0.000000817184660059<br>CEL 0.344600329263748<br>DOT 0.0000000003173759004<br>ETH 0.000001835887789184<br>MATIC 1.79006355507929<br>USDC 0.007 | | | |
| 3.1.397844 | MICHAEL VAN DYNE | ADDRESS REDACTED | | Yes | ADA 968.516764478207<br>BTC 0.02282030786323G2<br>ETH 0.32841181513142<br>MATIC 202.918439296007<br>SNX 34.602360594392<br>USDT ERC20 0.536943379536092 | BTC 0.00864586 | | ETH 2.08310910978332 |
| 3.1.397845 | MICHAEL VAN ETTERYK | ADDRESS REDACTED | | | CEL 4.38833611975<br>ETH 0.000000009161096521 | | | |
| 3.1.397846 | MICHAEL VAN GESTEL | ADDRESS REDACTED | | | CEL 1.874616542003S8<br>MATIC 10.3894087660604<br>TUSD 0.337560113765135<br>XAUT 0.0158331713073676 | | | |
| 3.1.397847 | MICHAEL VAN GRIENSVEN | ADDRESS REDACTED | | | BTC 0.00232371S67309123<br>USDC 0.475813393511113 | | | |
| 3.1.397848 | MICHAEL VAN HOUTEN | ADDRESS REDACTED | | | CEL 0.918433155197<br>TUSD 51.5353866B9026 | | | |
| 3.1.397849 | MICHAEL VAN MIERLO | ADDRESS REDACTED | | | BTC 0.00167884397836883<br>GUSD 278.212929750728<br>MCDAI 31.893423304380B<br>SNX 2.560567699G124 | | | |
| 3.1.397850 | MICHAEL VAN MIL | ADDRESS REDACTED | | | CEL 1.0660501323424 | | | |
| 3.1.397851 | MICHAEL VAN MILLIGAN | ADDRESS REDACTED | | | AVAX 0.004580433561330008<br>BTC 4.921664831318990.05 | | | |
| 3.1.397852 | MICHAEL VAN MILTENBURG | ADDRESS REDACTED | | Yes | AVAX 1.86782938481S2<br>BTC 0.0126341383497038<br>DOT 20.2305240762986<br>EOS 60.9894783401089<br>ETC 0.006117268988495606<br>ETH 0.738437782085778<br>LINK 17.4079822958018<br>LTC 5.45491826957184<br>MANA 0.0204838669915S7<br>MATIC 2132.67288981687<br>UNI 26.183058624435<br>XLM 0.14631948286796S | ETH 0.0250451187644684<br>LTC 1.92375419<br>MATIC 145.89350276 | | ETH 2.30876411171142 |
| 3.1.397853 | MICHAEL VAN RAAM | ADDRESS REDACTED | | | BTC 0.013260457675621S<br>CEL 4478.43922682<br>DASH 0.0554416591893916<br>ETH 0.000005531825793G3<br>MATIC 2061.84988155949<br>PAXG 23.5102693056173<br>SOL 46.17<br>USDC 68.951560879995B<br>UST 13611 | | | |
| 3.1.397854 | MICHAEL VAN WORT | ADDRESS REDACTED | | | CEL 0.577568594247885 | | | |
| 3.1.397855 | MICHAEL VANBIENNE | ADDRESS REDACTED | | | BTC 0.001179783380338B4<br>CEL 62.5799552837599<br>ETH 1 | | | |
| 3.1.397856 | MICHAEL VANCE | ADDRESS REDACTED | | | BTC 0.00041173194506777<br>USDC 1.5865505982031B | | | |
| 3.1.397857 | MICHAEL VANCE | ADDRESS REDACTED | | | BTC 0.0112391435693739<br>DASH 0.4148641623949<br>DOT 78.4766598286246<br>ETH 1.6133458311459<br>MATIC 125.122346599623<br>XRP 116.281589 | | | |
| 3.1.397858 | MICHAEL VANDENBOS | ADDRESS REDACTED | | | BTC 0.586949373733421<br>ETH 0.0295275843984915<br>GUSD 2.04816631662564<br>USDC 25957.3548232017 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397859 | MICHAEL VANDENHEUVEL | ADDRESS REDACTED | | | ADA 220.07734784714
BTC 0.0001114230648730211
MATIC 722.846842416392
SNX 10.390525391514
USDC 0.210221526904879 | | | |
| 3.1.397860 | MICHAEL VANDERVLIET | ADDRESS REDACTED | | | BTC 0.0060460914620560536
ETH 0.0020261404808085518
MATIC 1.41382391704361
UNI 0.0206988986650102 | BTC 0.00000000654557364
ETH 0.0000009950404480903
MATIC 0.00750812740575619
UNI 0.000348303924090252 | | |
| 3.1.397861 | MICHAEL VANDERVOORT | ADDRESS REDACTED | | | BTC 0.0000279729752303 | | | |
| 3.1.397862 | MICHAEL VANEK | ADDRESS REDACTED | | | ADA 0.0258431170914259
BTC 0.0000210648217705 2
ETH 0.000138064625536059
MATIC 0.0020516197884626 4
USDC 0.0202011286803125 41 | BTC 0.000000354256567215 | | |
| 3.1.397863 | MICHAEL VANESKO | ADDRESS REDACTED | | | BTC 0.0001734981282612615 | BTC 0.00000072981204949 9
USDC 2704.9 | | |
| 3.1.397864 | MICHAEL VANG | ADDRESS REDACTED | | | CEL 0.00010691608252091 3
DOT 52.237875046436 6
ETH 0.0000104383719666 8
LTC 0.00320091157566899
SNX 0.049315845505063 8
USDC 2.2731654533497 6 | USDC 0.0058353841830974 9 | | |
| 3.1.397865 | MICHAEL VANHAL | ADDRESS REDACTED | | | AAVE 1.3019433526078 3
BTC 0.0678901757486428
ETH 1.4682247000126
SUSHI 118.144068503747
UNI 37.399314943593 2 | | | |
| 3.1.397866 | MICHAEL VANHOOREN | ADDRESS REDACTED | | | CEL 0.1273843461739 48 | | | |
| 3.1.397867 | MICHAEL VAN-LANDUYT | ADDRESS REDACTED | | | BTC 0.000000001
CEL 1.98697513 1588 | | | |
| 3.1.397868 | MICHAEL VANZIE [X] | ADDRESS REDACTED | | | ETH 0.00873145894298
BTC 3.98609904518111
ETH 9.4249486298130 2
SOL 104.40771902090 6 | | | |
| 3.1.397869 | MICHAEL VARGAS | ADDRESS REDACTED | | | MATIC 101.906536915787 | | | |
| 3.1.397870 | MICHAEL VARGAS | ADDRESS REDACTED | | | BTC 0.0000065584215438 6 | | | |
| 3.1.397871 | MICHAEL VARGAS | ADDRESS REDACTED | | | ETC 0.0208305500666687 | | | |
| 3.1.397872 | MICHAEL VARUGHESE | ADDRESS REDACTED | | | ETH 1.04234731311372 | | | |
| 3.1.397873 | MICHAEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.1157308395515518
DOT 106.58248141163 | | | |
| 3.1.397874 | MICHAEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.0003704145416041 72
SNX 11.562441683189 3 | | | |
| 3.1.397875 | MICHAEL VASTENAEKEN | ADDRESS REDACTED | | | CEL 1.1509333740225 3
DASH 0.000006988
LTC 0.0001856
USDC 1.0161091666498 8 | | | |
| 3.1.397876 | MICHAEL VAUGHAN | ADDRESS REDACTED | | | BTC 0.0005999815485784 83
LUNC 0.508067775600454
AAVE 0.0029989313007729 74
AVAX 0.00027430657840469 7
BAT 0.00991033122021868
BNB 0.76109515079854 7
COMP 0.00026097525133975
LINK 0.00600392973337 36
LUNC 0.00882928082285456
MANA 0.010479663550317 5
MATIC 0.9957189452711 92
PAXG 0.00067544799140106 61
UNI 0.0092561268425733
USDC 0.0086856283889760 6
ZEC 1.89878611577329 | | | |
| 3.1.397877 | MICHAEL VAUGHN | ADDRESS REDACTED | | | BTC 0.0020287202286095 4
ETH 0.0005143598325144 91
LINK 9635.35983473173 | LINK 119.192307692307
USDC 0.00000005636137776 43 | | |
| 3.1.397878 | MICHAEL VAUGHN | ADDRESS REDACTED | | | ADA 0.655432731343343
USDC 0.724734200621816 | | | |
| 3.1.397879 | MICHAEL VAUTHEY | ADDRESS REDACTED | | | BTC 0.00103217150721 97
CEL 14.389307029513 4
ETH 0.0743811709982
USDC 202.0392 | | | |
| 3.1.397880 | MICHAEL VEGA | ADDRESS REDACTED | | | BTC 0.0000009873845938
MATIC 0.0110437689037243
SNX 0.084315433998004
ZEC 0.00415644419804736 | | | |
| 3.1.397881 | MICHAEL VEIT | ADDRESS REDACTED | | | ADA 207.21153973964 5
BTC 0.0090289650788851 5
DOT 5.44987377006898
LTC 0.00083689721257663 1
MATIC 806.336786024746
USDC 0.240278688893667 9 | | | |
| 3.1.397882 | MICHAEL VEITCH | ADDRESS REDACTED | | | BTC 0.0004566242364216558
CEL 442.417712746229
ETH 0.00253125934990403
LINK 0.047052231717601 8 | | | |
| 3.1.397883 | MICHAEL VELASCO | ADDRESS REDACTED | | | ADA 821.672268492543
BTC 0.0055759961050718 7
ETH 3.40944091562404 | | | |
| 3.1.397884 | MICHAEL VELASCO | ADDRESS REDACTED | | | BTC 0.00001151187115291
USDC 38.74052013776184 | USDC 0.0057315898863336 2 | | |
| 3.1.397885 | MICHAEL VELENOU | ADDRESS REDACTED | | | BTC 0.0001164597755302 48
USDT ERC20 635.28878508018 5 | | | |
| 3.1.397886 | MICHAEL VENETTIS | ADDRESS REDACTED | | | ETH 0.000070102170632419 | | | |
| 3.1.397887 | MICHAEL VENFORD | ADDRESS REDACTED | | | BTC 0.00000516755433966
EOS 6.50532389869352
GUSD 0.0747284409538269
MCDAI 0.0235600707022078
USDC 4.6469063678529 4
XLM 0.162681958219729 | | | |
| 3.1.397888 | MICHAEL VENGHAUS | ADDRESS REDACTED | | | BTC 0.0001233345991282 6 | | | |
| 3.1.397889 | MICHAEL VENTILLO | ADDRESS REDACTED | | | ETH 0.5846029679411225 | | | |
| 3.1.397890 | MICHAEL VERDEROSE | ADDRESS REDACTED | | | BTC 0.00024351892998397 4
MATIC 0.2378218854309 44
SGB 1.797089064205 9
USDT ERC20 0.0092331808738145 9 | BTC 0.0000000690149994 21
SGB 1598.51728552648
USDT ERC20 0.0000009570073940 9 | | |
| 3.1.397891 | MICHAEL VEREEN | ADDRESS REDACTED | | | USDC 89.922428660864 | USDC 0.0053219377945645 8 | | |
| 3.1.397892 | MICHAEL VERGONA | ADDRESS REDACTED | | | ADA 461.379026309157
BTC 0.052091693488093
COMP 2.083263410371 7
DASH 0.067081825084977 7
ETC 21.493299603878 4
ETH 0.49847994870854
GUSD 8898.94977221805
LTC 5.26744594448619
MATIC 97.8852573514796
UNI 9.591156360110949
XLM 42.302048303642 5
XTZ 8.047758345285 21 | | | |
| 3.1.397893 | MICHAEL VERHOEK | ADDRESS REDACTED | | | BTC 0.0001602433232190 1 | BTC 0.00051606963430789 6 | | |
| 3.1.397894 | MICHAEL VERMEER | ADDRESS REDACTED | | | CEL 0.011393830525874 | | | |
| 3.1.397895 | MICHAEL VESCHIO | ADDRESS REDACTED | | | BTC 0.000080634465691627
MATIC 1375.86225108004
SNX 70.13831976473 8 | | | |
| 3.1.397896 | MICHAEL VESSEY | ADDRESS REDACTED | | | ADA 9.767.21546976122
BTC 0.0000000925738262 5
CEL 14544.2016207598
DOT 501
ETH 0.393699777626467
MCDAI 40
USDC 46599.144773 | | | |
| 3.1.397897 | MICHAEL VESTAL | ADDRESS REDACTED | | | BTC 0.0146366111530852 | | | |
| 3.1.397898 | MICHAEL VICENTE | ADDRESS REDACTED | | | ADA 215.555252837661
AVAX 4.935957525855 09
BTC 0.048941505007583 4
ETH 10.176947999568 8
LINK 3.0116306891485 5
LTC 0.033156550611934 3
MATIC 1833.254760955 42
USDC 10252.2367193718 | SOL 3.266545523 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397909 | MICHAEL VICENTE | ADDRESS REDACTED | | | BCH 0.000591782013794744<br>BTC 4.37406310545708E-05<br>CEL 0.00164358751384973<br>LTC 0.00599396395077427<br>XRP 6.33611011234308<br>ZEC 0.00299090111731609 | | | |
| 3.1.397900 | MICHAEL VICENTE | ADDRESS REDACTED | | | USDC 2.0019866583844653 | | | |
| 3.1.397901 | MICHAEL VICKERS | ADDRESS REDACTED | | | ETH 0.000018583221156613<br>MATIC 1.63324389328161 | | | |
| 3.1.397902 | MICHAEL VICTOR | ADDRESS REDACTED | | | BTC 0.0000520764818334 | | | |
| 3.1.397903 | MICHAEL VIGARIO | ADDRESS REDACTED | | | BTC 0.031365361916569<br>ETH 10.5835840464<br>USDC 49251.346081049 | | | |
| 3.1.397904 | MICHAEL VIGIL | ADDRESS REDACTED | | | BTC 0.0000000603664525845<br>CEL 0.000718840263773297<br>ETH 0.00387892217053062<br>SNX 0.000640505311742966<br>UNI 0.000014392636277934 | | BTC 0.000000000034516932<br>CEL 0.000089438475089349<br>UNI 0.03718600467620554 | |
| 3.1.397905 | MICHAEL VIGNALI | ADDRESS REDACTED | | | BTC 0.03381740670755544<br>ETH 0.00331570040800018<br>LTC 0.00396840247271829 | BTC 0.070258 | | |
| 3.1.397906 | MICHAEL VIGNAPIANO | ADDRESS REDACTED | | | BTC 0.00101544568796649<br>XLM 1138.36107280054 | | | |
| 3.1.397907 | MICHAEL VILA | ADDRESS REDACTED | | | AAVE 0.00118021499769612<br>BTC 2.2146538643418Z<br>DOT 0.146636718737342<br>ETH 2.5579676126947<br>LINK 0.0415466650090336<br>USDC 97.4341464833722 | AVAX 1.23864786<br>ETH 0.0139882232 | | |
| 3.1.397908 | MICHAEL VILJOEN | ADDRESS REDACTED | | | BTC 0.0123586007019798<br>CEL 219.300655041445<br>ETH 11.18381617 | | | |
| 3.1.397909 | MICHAEL VILLADORES | ADDRESS REDACTED | | | ETH 0.000604966720066977 | | | |
| 3.1.397910 | MICHAEL VILLAFANA | ADDRESS REDACTED | | | AAVE 0.11762360873393<br>ADA 26.0471656717183<br>BAT 29.9244482774114<br>BTC 0.0299927205269661<br>COMP 0.01920181936503774<br>DOT 1.52827917589073<br>EOS 4.04177806108936<br>ETH 0.0552580659825947<br>LINK 1.637412950131<br>MANA 6.3365343709236Z<br>MATIC 34.763662483537<br>SOL 0.71328881767532<br>XLM 20.6261407882295 | SOL 0.218422613 | | |
| 3.1.397911 | MICHAEL VILLARREAL | ADDRESS REDACTED | | | USDC 4.08711155947284 | | | |
| 3.1.397912 | MICHAEL VILLAVICENCIO | ADDRESS REDACTED | | | USDT ERC20.056054149729182Z | | | |
| 3.1.397913 | MICHAEL VILLELLA | ADDRESS REDACTED | | | AVAX 19.8986909712626<br>BTC 1.12487136728867<br>COMP 0.276088584550031<br>ETH 14.3717358998631<br>LUNC 10.765344661417<br>MATIC 150.485001097158<br>XTZ 88.1607451993618 | | | |
| 3.1.397914 | MICHAEL VILLMOW | ADDRESS REDACTED | | | BTC 0.020730189019929Z | | | |
| 3.1.397915 | MICHAEL VINAL | ADDRESS REDACTED | | | BTC 0.000360294614418825<br>CEL 13.6837709648359<br>ETH 0.026500356357496Z | BTC 0.436939958275116 | | |
| 3.1.397916 | MICHAEL VINARUB | ADDRESS REDACTED | | | USDC 5.1054277858744B<br>BTC 3.74433436871099E-07<br>CEL 2834.10601061257<br>ETH 0.000842573318081615<br>LINK 1616.61753043121<br>MATIC 30931.4434281839<br>SGB 6332.81133820689<br>USDC 9.21472442517Z6<br>XLM 0.00444443417919203<br>XRP 10000.3374614498 | | | |
| 3.1.397917 | MICHAEL VINARUB | ADDRESS REDACTED | | | CEL 1.01502034528941<br>DASH 0.000022086788726233<br>SGB 0.0082762077339533<br>XRP 0.0547730491989102<br>ZRX 1.61540832836046 | | | |
| 3.1.397918 | MICHAEL VINBERG | ADDRESS REDACTED | | | BTC 0.048299030144372S<br>CEL 175.87755124582B<br>LINK 0.000215428583189118<br>MATIC 168.758358467761<br>USDC 0.206682881278305 | | | |
| 3.1.397919 | MICHAEL VINCENT | ADDRESS REDACTED | | | AAVE 0.0178179974181743<br>BAT 0.320989461808335<br>COMP 0.000000516460377263<br>COMP 1.00168246275625<br>DASH 0.00464029762669193<br>ETC 0.000570974594763568<br>ETH 0.000021655494511393<br>KNC 0.02116133350Z5309<br>SNX 22.3517946840149<br>UNI 0.043860780075973T<br>USDC 0.0846619538729677T<br>ZEC 0.0036172035930811Z<br>ZRX 2097.09934165912 | ETC 21.2514339251704 | | |
| 3.1.397920 | MICHAEL VINCENT FOLINO | ADDRESS REDACTED | | | BTC 0.0000872618510475T7<br>ETH 0.00173103221981343 | BTC 0.00000071758632711<br>ETH 0.000000543729962147 | | |
| 3.1.397921 | MICHAEL VINCENT HARLAN | ADDRESS REDACTED | | | BTC 0.022217813321786S2 | ADA 14080.530284 | | |
| 3.1.397922 | MICHAEL VINCENT RONCA | ADDRESS REDACTED | | | | | | |
| 3.1.397923 | MICHAEL VINCENT U RAMILLANO | ADDRESS REDACTED | | | ADA 104.644707038418<br>BTC 0.00123023382224548<br>ETH 0.16413597888635 | | | |
| 3.1.397924 | MICHAEL VINCENT VELASCO | ADDRESS REDACTED | | | ADA 4.69975496677T2 | | | |
| 3.1.397925 | MICHAEL VINCENT VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000190396067950811<br>ETC 0.0000029632390543B6<br>ETH 6.12144326355561 | | | |
| 3.1.397926 | MICHAEL VINDEVOGHEL | ADDRESS REDACTED | | | USDC 1.7138909727073T4<br>BTC 1.0163082883451S9<br>CEL 83.7323095003058 | | | |
| 3.1.397927 | MICHAEL VINET | ADDRESS REDACTED | | | ADA 8.2497S2<br>CEL 0.101093732157134 | | | |
| 3.1.397928 | MICHAEL VINGERHOET | ADDRESS REDACTED | | | AAVE 10.403<br>BTC 0.00108553673673003<br>CEL 422.858533829071<br>LINK 71.61<br>LTC 9.998<br>MATIC 4940<br>SNX 333.671 | | | |
| 3.1.397929 | MICHAEL VIOLETTE | ADDRESS REDACTED | | | ADA 396.069872573726<br>AVAX 2.25694049008366<br>BAT 162.46836974373B<br>BTC 0.0248782698623418<br>COMP 1.01168182976354<br>DOT 65.9892414967729<br>ETH 0.867398257603413<br>LINK 56.58312814055S7<br>LTC 0.00539916674499852<br>MANA 213.13375858530Z<br>MATIC 1233.11343933314<br>PAXG 0.000627081862759181<br>SOL 3.45551388973501<br>UNI 22.0497706901173<br>USDC 3.29551362773914<br>XLM 1901.935362563Z3<br>XRP 1114.329903<br>ZRX 693.957010230087 | | | |
| 3.1.397930 | MICHAEL VIROUX | ADDRESS REDACTED | | | BTC 0.0375439726155301<br>CEL 27.782849478414S | | | |
| 3.1.397931 | MICHAEL VISENTIN | ADDRESS REDACTED | | | ETH 0.0978599753654124<br>USDC 0.0241189293556828 | | | |
| 3.1.397932 | MICHAEL VISHY | ADDRESS REDACTED | | | AAVE 0.00305341857013549<br>BTC 0.0999805289517T02<br>ETH 0.51386686990688<br>ETH 0.181686137961S1<br>LUNC 20.184806030013<br>MATIC 1092.9888579423 | BTC 0.00104273293389122 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397933 | MICHAEL VISSER | ADDRESS REDACTED | | | BTC 0.00211240488988316<br>CEL 80.8134702830306<br>ETH 1.596787<br>LUNC 30 | | | |
| 3.1.397934 | MICHAEL VITALE | ADDRESS REDACTED | | | ADA 0.0832614222267799<br>BTC 0.00187593355001822<br>EOS 0.0438252367535993<br>LTC 0.000360763707365971<br>USDC 0.260366361155609 | | | |
| 3.1.397935 | MICHAEL VITALI | ADDRESS REDACTED | | | BTC 0.0000358883534018838<br>CEL 0.069850101307138<br>USDT ERC20 0.1933879950086408<br>XRP 33.5350421993043 | | | |
| 3.1.397936 | MICHAEL VIVACQUA | ADDRESS REDACTED | | | ADA 105.75.71713727370<br>BTC 0.2504876050556713<br>BUSD 47018.2654515256<br>LINK 0.0950366288767301<br>USDT ERC20 3.609664088738350<br>XLM 5052.37183658269 | USDC 0.000000833981214842<br>USDT FRC20 0.0000005441308870207 | | |
| 3.1.397937 | MICHAEL VIVEIROS | ADDRESS REDACTED | | | BTC 0.000006397640485104<br>ETH 0.00000000433012334 | BTC 0.05035748733312593<br>ETH 1.03137949434184 | | |
| 3.1.397938 | MICHAEL VIVIAN | ADDRESS REDACTED | | | BTC 0.00026101653930597<br>ZEC 0.008858822419354711 | | | |
| 3.1.397939 | MICHAEL VIVIRITO | ADDRESS REDACTED | | | BTC 0.03022966568674666 | | | |
| 3.1.397940 | MICHAEL VIZCARRONDO | ADDRESS REDACTED | | | ADA 0.152430547214374<br>MATIC 0.0366344655208974 | | | |
| 3.1.397941 | MICHAEL VIZZI | ADDRESS REDACTED | | | BTC 0.000128240950310677<br>DOT 0.03352060607487411<br>ETH 3.41323494575433<br>LINK 0.0191101038849508<br>MATIC 1.30821704447575<br>USDC 7966.16565217726<br>XLM 18.2366198851297 | ETH 0.000000676016608399 | | |
| 3.1.397942 | MICHAEL VO | ADDRESS REDACTED | | | BTC 0.03105880619892392<br>MATIC 0.235413494008118 | | | |
| 3.1.397943 | MICHAEL VOCILKA | ADDRESS REDACTED | | | BTC 0.00184610667477345<br>ETH 0.0765424432201277<br>LTC 2.06715706179184<br>XRP 7208.44247725013 | | | |
| 3.1.397944 | MICHAEL VOGLER | ADDRESS REDACTED | | | BCH 0.00075811037493944<br>BTC 0.000004439366184539<br>CEL 0.000775716630226554<br>DASH 0.00267580167989518<br>ETH 0.0000041962120579555<br>LTC 0.000002888437285054<br>MCDAI 0.0651999029757875<br>OMG 0.0271339153860506<br>XRP 0.00207681684574113<br>ZRX 3.105237373362707 | | | |
| 3.1.397945 | MICHAEL VOGT | ADDRESS REDACTED | | | BTC 0.00000028516161039 | | | |
| 3.1.397946 | MICHAEL VOIT | ADDRESS REDACTED | | | ADA 0.00296856614172774<br>AVAX 1.03593958443096-05<br>BTC 0.00232852895815242<br>DOT 0.00029192623320426<br>ETH 0.000185908472148065<br>MANA 0.00000670077003098<br>MATIC 0.00183941884061484<br>SNX 0.000719512900377571<br>SOL 4.99892453280599E-06<br>USDC 0.120282042314737 | ADA 0.0000057730561262 6<br>AVAX 0.014212329665504<br>BTC 0.00000007592042155<br>DOT 0.25784545253369<br>MANA 0.206440917007916<br>SOL 0.0075318859235342<br>USDC 0.0000092908153658 | | |
| 3.1.397947 | MICHAEL VOLKMER | ADDRESS REDACTED | | | BTC 0.000011134153761306 7 | | | |
| 3.1.397948 | MICHAEL VOLLENWEIDER | ADDRESS REDACTED | | | BTC 0.01517439<br>CEL 29.1498437271548 | | | |
| 3.1.397949 | MICHAEL VOLODARSKIY | ADDRESS REDACTED | | | AAVE 0.00270174867196182<br>BAT 0.068335973706073 8<br>BTC 0.0000384761860960088<br>CEL 5.09755677148372<br>DOT 0.00287709564121461<br>EOS 0.005342115546256020<br>ETH 0.00000562300065359 7<br>LINK 0.09991609587106097<br>LTC 0.0001934306481473202<br>MATIC 0.0307871043366666<br>MCDAI 0.006080338150493<br>PAXG 7.000610915428996-06<br>UNI 0.015273170519865<br>USDC 0.0003615761944665003<br>XLM 0.05261993087131621 | BTC 0.0000000851051958 7<br>DOT 0.0000000000805229854<br>LUNC 0.2<br>MATIC 0.00847115424437943<br>USDC 0.0000001276592625 2 | | |
| 3.1.397950 | MICHAEL VOLPE | ADDRESS REDACTED | | | ETH 0.29775766531702 | | | |
| 3.1.397951 | MICHAEL VON HEYNITZ | ADDRESS REDACTED | | | BTC 0.5542788124201 57<br>ETH 1.23795797677565<br>USDT ERC20 2.619450467638 44 | | | |
| 3.1.397952 | MICHAEL VON YORK | ADDRESS REDACTED | | | ADA 0.1367959138293 11<br>BTC 0.00002655267409065 3<br>DOT 0.00909854392611786<br>ETH 0.001103018766991 7<br>MATIC 0.0860569015237028 7<br>PAXG 1.019303868341795<br>SNX 0.346757707483696<br>USDC 5.00143068226947<br>XLM 2130.82384664998 | USDC 0.0000004219447995528 | | |
| 3.1.397953 | MICHAEL VORCE | ADDRESS REDACTED | | | BAT 0.023054707385491 8<br>COMP 0.130802996855418<br>ETH 0.08881369469079 93 | | | |
| 3.1.397954 | MICHAEL VOSS | ADDRESS REDACTED | | | BTC 0.00000039300485589 3<br>CEL 10.61421157351272<br>DASH 0.000124101205030855<br>ETH 8.50143886942399E-06<br>PAXG 0.0000005444293388739<br>SNX 0.149505965111909 | | | |
| 3.1.397955 | MICHAEL VRAA RISBJERG | ADDRESS REDACTED | | | BTC 0.00064385<br>CEL 1.236202094606 48<br>DOGE 108.809189556167<br>USDC 50.0638024352297 | | | |
| 3.1.397956 | MICHAEL VRANAS | ADDRESS REDACTED | | | AAVE 10.889<br>BTC 0.000541562056227566<br>CEL 83.4756121870874<br>UNI 99.29<br>USDC 1.7714401564116 4<br>XLM 5846.4071162 | | | |
| 3.1.397957 | MICHAEL VREDEVOOGD | ADDRESS REDACTED | | | ADA 0.82301664350696<br>BTC 0.0016049429534351599<br>USDC 0.357519855662474 | | | |
| 3.1.397958 | MICHAEL VROLIJK | ADDRESS REDACTED | | | ADA 0.000042<br>BTC 0.0000140080829473532<br>CEL 6.940266191235164<br>USDC 4.35736553365713 | | | |
| 3.1.397959 | MICHAEL VROLIJK | ADDRESS REDACTED | | | BTC 0.0037077265270715<br>ETH 0.00005296641529598 | | | |
| 3.1.397960 | MICHAEL VROOMAN | ADDRESS REDACTED | | | BAT 0.385645627346253<br>BTC 0.00237421532331203<br>CEL 0.764979284061055 | | | |
| 3.1.397961 | MICHAEL VU | ADDRESS REDACTED | | | ADA 168.340576025718<br>BTC 0.0815596863277888<br>CEL 349.459722054723<br>DOT 6.95300690146079<br>ETH 3.38903843<br>USDC 201.798836701926 | | | |
| 3.1.397962 | MICHAEL VU | ADDRESS REDACTED | | | BTC 0.000017395577898937<br>ETH 0.00114705171557917<br>UFT 0.00472964413982527<br>USDC 0.0854163416374413<br>XLM 0.1226749331835598 | BTC 0.00000000734650945 | | |
| 3.1.397963 | MICHAEL VU | ADDRESS REDACTED | | | DOGE 0.0000951819288819 72<br>USDC 0.00162298570623971 | | | |
| 3.1.397964 | MICHAEL VU | ADDRESS REDACTED | | | BTC 0.19506465348902<br>CEL 76.0915951174312<br>ETH 2.47576049505505<br>LINK 6.87319576437538<br>LTC 5.53541145606428<br>USDT ERC20 5760.01681531005 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.397965 | MICHAEL VUOGOLO | ADDRESS REDACTED | | | ADA 0.0543271078392965<br>BTC 3.68884986775999E-07<br>DOT 0.028980326793929<br>ETH 5.93876534673199E-05<br>MATIC 1278.38214283278<br>USDC 2.86069322325556<br>XLM 0.0295771230078707 | USDC 3.34 | | |
| 3.1.397966 | MICHAEL VUONG | ADDRESS REDACTED | | | BTC 0.2942842052600688<br>ETH 2.38133337214986 | BTC 0.02079242<br>ETH 0.00991497905460674 | | |
| 3.1.397967 | MICHAEL VY | ADDRESS REDACTED | | | BTC 0.00000286650327625<br>USDC 0.114986181862369 | BTC 0.000000816216909654<br>USDC 20.0210169158448 | | |
| 3.1.397968 | MICHAEL W ROCHE | ADDRESS REDACTED | | | ADA 252.688431373082<br>BTC 0.006518776263836108<br>ETH 0.12305481007831<br>LTC 0.300748194836752<br>SOL 12.7233886225175<br>USDT ERC20 1.85136567737632 | | | |
| 3.1.397969 | MICHAEL W RUSSO | ADDRESS REDACTED | | | BCH 2.64364363015851<br>BSV 2.54977401454533<br>BTC 4.49294936183062<br>CEL 1.11484595523719<br>CTC 77.168958438740S<br>ETH 19.0707541180748<br>LINK 275.376549102047<br>LTC 10.4371528173374 | CEL 131.257539104902 | | |
| 3.1.397970 | MICHAEL WAAGE | ADDRESS REDACTED | | | BTC 0.34336338595438 | | | |
| 3.1.397971 | MICHAEL WABOMBA | ADDRESS REDACTED | | | BTC 0.000000915666204332<br>CEL 0.00270769123527043<br>ETC 0.0000705 | | | |
| 3.1.397972 | MICHAEL WACHOWIAK | ADDRESS REDACTED | | | BTC 0.0000052969897973211 | | | |
| 3.1.397973 | MICHAEL WADDINGTON | ADDRESS REDACTED | | | BTC 0.0238946282067242 | | | |
| 3.1.397974 | MICHAEL WADE | ADDRESS REDACTED | | | AAVE 0.876633363302<br>ADA 3654.14348348933<br>AVAX 16.2155247761661<br>BTC 0.00253864248667612<br>COMP 0.052887296698658<br>ETH 1.03766867766686<br>LINK 109.56791326142<br>MANA 0.261718001146838<br>MATIC 5070.83673688531<br>SNX 255.22041759487<br>XLM 1.96150216244443<br>ZRX 301.946887266957 | BTC 0.03411195 | | |
| 3.1.397975 | MICHAEL WADE | ADDRESS REDACTED | | | ADA 0.363952305406437<br>BAT 0.399824426462863<br>BTC 0.00000434346537452<br>CEL 0.05133104727898 2<br>COMP 0.00111200263050 49<br>DASH 0.00241995902615 73<br>KNC 0.0281170076910493<br>MATIC 0.43863935497163 3<br>SUSHI 0.030730756903762 5<br>XLM 0.89562164250753 4<br>ZEC 0.000864501614620 9 | ADA 1.24181471958181<br>BTC 0.00000000740683255 6<br>CEL 0.00070405767375075<br>DASH 0.00000000079255809<br>XLM 0.00000000527198107 24<br>ZEC 0.00000000195049451 | | |
| 3.1.397976 | MICHAEL WADSWORTH | ADDRESS REDACTED | | | BTC 0.00214804238874626<br>BTC 0.00214804238874121<br>MATIC 3.38154260852099<br>SNX 0.3177119863531838 | | | |
| 3.1.397977 | MICHAEL WAGNER | ADDRESS REDACTED | | | USDC 0.196108474563335 | | | |
| 3.1.397978 | MICHAEL WAGNER | ADDRESS REDACTED | | | BTC 0.00000033401811198 3 | | | |
| 3.1.397979 | MICHAEL WAGNER | ADDRESS REDACTED | | | AVAX 78.9113758451236<br>BTC 0.0008540503809191 55<br>ETH 0.303044349535 68<br>MATIC 663.49341838673<br>SUSHI 440.483537600574 | MATIC 791.04482932 | | |
| 3.1.397980 | MICHAEL WAGNER | ADDRESS REDACTED | | | ADA 0.2149449988427 59<br>BTC 0.00013948254047 2147<br>DOT 0.06779861800111 49<br>ETH 0.00090609669480 0169<br>GUSD 0.008136887465 67249<br>KNC 0.016772126341766 6<br>LINK 0.0961384494754 802<br>LTC 0.01531002950853 63<br>MATIC 1.16408180506688<br>SOL 0.00040564132418 3874<br>USDC 29.904693727842<br>ZRX 0.0000518226049766 83 | BTC 0.0000000076862090 68<br>DOT 0.0000000000039237 082<br>LTC 0.0000000086580541 1<br>SOL 9.5002<br>MATIC 751.78757596603 1<br>USDC 0.0000001488418063 76<br>ZRX 0.12358760943593 3 | | |
| 3.1.397981 | MICHAEL WAGNER | ADDRESS REDACTED | | | BTC 0.00512843270637109 | | | |
| 3.1.397982 | MICHAEL WAGNER | ADDRESS REDACTED | | | BTC 0.0000671066668257 78<br>CEL 3.9507087142733<br>DASH 0.00110878240278268<br>EOS 5.2062322895527<br>ETH 2.1398791319312 9E-05<br>MCDAI 6.9071160378341 8<br>USDC 2.12773150818273<br>USDT ERC20 1.2033866187277<br>XLM 138.882413498855 | | | |
| 3.1.397983 | MICHAEL WAHL | ADDRESS REDACTED | | | BTC 0.00024412407471455 8<br>ETH 0.000021494392655352 | | BTC 0.000000001822294838 | |
| 3.1.397984 | MICHAEL WAI KI LO | ADDRESS REDACTED | | | BTC 0.1379721316570334 | | | |
| 3.1.397985 | MICHAEL WAINMAN | ADDRESS REDACTED | | | XLM 0.01037103103000048 | | | |
| 3.1.397986 | MICHAEL WAITE | ADDRESS REDACTED | | | BTC 0.00050974075979106<br>USDC 68.5323904348976 | | | |
| 3.1.397987 | MICHAEL WALCHHUETTER | ADDRESS REDACTED | | | BTC 0.00000151274020862<br>USDT ERC20 0.00222570136945335 | | | |
| 3.1.397988 | MICHAEL WALCOTT | ADDRESS REDACTED | | | 1INCH 250.011617276296<br>BTC 0.17783545829051 9<br>COMP 1.95476686884551<br>DOGE 2611.05081102761<br>DOT 48.6380075476157<br>MATIC 1624.96708817586 | | | |
| 3.1.397989 | MICHAEL WALDE | ADDRESS REDACTED | | | CEL 11.2716139000891<br>MCDAI 30 | | | |
| 3.1.397990 | MICHAEL WALDEMAR JUNG | ADDRESS REDACTED | | | BTC 0.00700016336246352 | | | |
| 3.1.397991 | MICHAEL WALDEN | ADDRESS REDACTED | | | BAT 99.8495217115192<br>BTC 0.0002385204643275868<br>SGB 17.2570694602 96<br>XLM 286.017074499853<br>XRP 112.884787007217 | | | |
| 3.1.397992 | MICHAEL WALDING | ADDRESS REDACTED | | | USDT ERC20 18.6449846305118 | | | |
| 3.1.397993 | MICHAEL WALDREP | ADDRESS REDACTED | | | BTC 0.0000691577074096 41<br>USDC 0.2364154593055 8 | | | |
| 3.1.397994 | MICHAEL WALKER | ADDRESS REDACTED | | Yes | BTC 0.00000133288175028<br>CEL 0.000035893625523819<br>DOT 0.00000741612403492 7<br>ETH 0.00000965623498285<br>USDC 0.00000562105470394 2<br>SOL 0.00000734537423817 1 | BTC 0.0001307416290836672<br>CEL 66.9060776450536<br>DOT 0.00526087123629328<br>ETH 0.00147405471939912<br>LINK 0.0197017574717404<br>SOL 0.0000000566434094491 | | BTC 0.359699247246065 |
| 3.1.397995 | MICHAEL WALKER | ADDRESS REDACTED | | | DOT 11.3881358353099<br>ETH 0.0571217209721368<br>MATIC 76.86917126620306<br>MCDAI 0.116699001537995 | | | |
| 3.1.397996 | MICHAEL WALKER | ADDRESS REDACTED | | | AVAX 37.9512183678759<br>BTC 0.1592341714202 3<br>ETH 0.524580857706666<br>USDC 10606.7500506475 | | | |
| 3.1.397997 | MICHAEL WALKER | ADDRESS REDACTED | | | ETH 0.00334025415553831<br>MANA 161.624094171405<br>MATIC 396.711421994978<br>SNX 10.883901961821 4<br>USDC 55.1140574149063 | | | |
| 3.1.397998 | MICHAEL WALKER | ADDRESS REDACTED | | | CEL 1.0035 | | | |
| 3.1.397999 | MICHAEL WALKER | ADDRESS REDACTED | | | ADA 4462.73486643223<br>AVAX 122.04529469176 9<br>BTC 0.00001199588384233<br>ETH 0.4290786394704 71<br>LINK 573.25310321965<br>LUNC 0.039786192584531 5<br>MATIC 1118.41431005 91<br>SOL 43.07666305852 05<br>USDC 0.00000292944354430 9<br>USDT ERC20 0.00076757972984846 3 | ADA 11.129<br>BTC 0.06991510257553 7<br>ETH 0.0232410754405676<br>LUNC 655.088772786612<br>SOL 0.0219219103868857<br>USDT ERC20 0.421011266730774 | | |
| 3.1.398000 | MICHAEL WALKER | ADDRESS REDACTED | | | BTC 0.00403615071152497 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398001 | MICHAEL WALKER | ADDRESS REDACTED | | | ADA 0.0126906785091489<br>BTC 0.0000191816510704999<br>ETH 0.0005799255756440<br>USDC 0.0376094014691168 | | ADA 0.0000025491237105<br>BTC 0.00000004474740644<br>USDC 0.0000004195795286 | |
| 3.1.398002 | MICHAEL WALL | ADDRESS REDACTED | | | AAVE 0.0012388329950731<br>BAT 0.0128881329438832<br>BCH 0.0000566819229371111<br>COMP 0.0001085566651128661<br>DASH 0.0001994441654S0255<br>DOT 0.0160735713983S4<br>EOS 0.0088658533634941S<br>ETC 0.0004410443326307909<br>ETH 0.0066130354284397S5<br>KNC 0.0029832348671140<br>LINK 0.0008587S355996B669<br>LTC 0.0001763044367568311<br>MANA 0.006587280625623B<br>MATIC 2.2345788538187<br>OMG 0.0018092419611290Z<br>SNX 0.01582318256353S7<br>UMA 0.0005311076868754Z<br>UNI 0.00106165124407065<br>XLM 0.0267856258069086Z<br>ZEC 0.0001194417079091B<br>ZRX 0.01562228499159S | | | |
| 3.1.398003 | MICHAEL WALL | ADDRESS REDACTED | | | BCH 0.10590273079384Z<br>BTC 0.0190903385201933<br>COMP 0.0123138554895014<br>DASH 0.04054671596779S6<br>DOT 1.0967818201173Z<br>ETH 0.042582042506721B<br>LTC 1.7826195724064<br>MATIC 170.6554973576S5<br>PAXG 0.04122154491S5181<br>XLM 14.8775696180379<br>ZEC 0.01175096877736I | LTC 0.32248191 | | |
| 3.1.398004 | MICHAEL WALLACE | ADDRESS REDACTED | | | ADA 1.0369762054213A<br>AVAX 0.00972923249S1245<br>BTC 0.00001666514886115A6<br>CEL 8.9906404543488<br>ETH 0.0028145653856683S<br>LUNC 32.4253304415901<br>MATIC 39.6582219858114<br>SOL 0.0194758680184488<br>USDC 24.02325056003B<br>XRP 1.749956865336A3 | | | |
| 3.1.398005 | MICHAEL WALLENBORN | ADDRESS REDACTED | | | BTC 0.585311704349135<br>CEL 1634.243782177I7<br>ETH 4.615719222072A1<br>MATIC 5334.509881989B4<br>SNX 0.9026680026767I3<br>USDC 1038.25210208766 | | | |
| 3.1.398006 | MICHAEL WALLER | ADDRESS REDACTED | | | BTC 0.00011576682327B3I7 | | | |
| 3.1.398007 | MICHAEL WALLER | ADDRESS REDACTED | | | BTC 0.0000406986308997Z9<br>ETH 0.0335914728619461<br>MCDAI 84.7535063622889<br>USDC 101.9965744S183 | BTC 0.00000000446302695Z7<br>USDC 0.00000055946008368 | | |
| 3.1.398008 | MICHAEL WALLS | ADDRESS REDACTED | | | BCH 0.0785569069709065<br>BTC 0.00043897966496I3<br>CEL 4.9742339750326S<br>COMP 0.35256007762415S<br>ETH 0.036957974826S42<br>SOL 0.7757431993312S<br>USDC 0.365378776837337<br>XLM 133.98682033142I7<br>XTZ 13.5694749441621 | | | |
| 3.1.398009 | MICHAEL WALMSLEY | ADDRESS REDACTED | | | CEL 82.2178983458316 | | | |
| 3.1.398010 | MICHAEL WALSH | ADDRESS REDACTED | | | BTC 0.0001106022231S932<br>CEL 48.2278901801195<br>MATIC 1006.67737454245 | | | |
| 3.1.398011 | MICHAEL WALSH | ADDRESS REDACTED | | | ADA 1420.6997043909<br>BTC 0.377606531610436<br>ETH 0.8038181245934IS<br>LINK 25.2138119444516 | | | |
| 3.1.398012 | MICHAEL WALSH | ADDRESS REDACTED | | | BTC 0.0009033050051S2067 | | | |
| 3.1.398013 | MICHAEL WALSH | ADDRESS REDACTED | | | BTC 0.00053480236816499<br>GUSD 0.27422050530039<br>LINK 0.0869444551538628<br>USDC 0.166841426225514<br>XRP 0.4985077159S2364 | LINK 215.001879874014 | | |
| 3.1.398014 | MICHAEL WALTER | ADDRESS REDACTED | | | CEL 1.0994650099B105<br>ETH 0.00133678823571675<br>SGB 0.0333912843524829<br>XLM 0.0402360825886668<br>XRP 0.223162840412168 | | | |
| 3.1.398015 | MICHAEL WALTER HAHM | ADDRESS REDACTED | | | BTC 0.00468618342962Z3 | | | |
| 3.1.398016 | MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | | Yes | BTC 0.609191020970857<br>CEL 1632.23775787371<br>USDT ERC20 8480.464604 | | | BTC 12.7109636915746 |
| 3.1.398017 | MICHAEL WALTER KING | ADDRESS REDACTED | | | AVAX 12.7474976345563<br>BTC 0.0785375461965243<br>ETH 0.0105759994244833 | ETH 9.03811514419124 | | |
| 3.1.398018 | MICHAEL WALTER TOMASIK | ADDRESS REDACTED | | | BTC 1.02939215353047<br>DOT 43.2049283377228<br>ETH 0.00163578071932376<br>USDC 11.019528693485S | CEL 129.986406860508 | | |
| 3.1.398019 | MICHAEL WALTON | ADDRESS REDACTED | | | BCH 0.0000104417226023B8<br>BTC 0.0000006198361607492<br>CEL 0.00127204913097983<br>ETH 0.00008496333164587 | | | |
| 3.1.398020 | MICHAEL WALTON | ADDRESS REDACTED | | | BTC 1.20015100344987<br>CEL 233.789831802488<br>USDC 33.727662<br>USDT ERC20 0.96000067621436 | | | |
| 3.1.398021 | MICHAEL WANDELER | ADDRESS REDACTED | | | BNT 28.6680145004426<br>BTC 0.00000561706022033<br>CEL 2.48301605449I3<br>COMP 1.73344066B711<br>DOT 0.0339304176020196<br>ETH 0.6332000983793I<br>LUNC 0.0261006305966845<br>MATIC 0.0282885087425441<br>SGB 139.313012254189<br>SNX 22.3432311035633<br>UNI 24.4496679741715<br>XRP 0.61304242050S158 | | | |
| 3.1.398022 | MICHAEL WANG | ADDRESS REDACTED | | | ADA 153.17697475608I7<br>AVAX 102.758096655951<br>BTC 0.000010166742535987<br>ETH 0.01685178782207SI7<br>SOL 61.182918820293I6<br>USDC 154.17699649789I | ADA 20442.239507<br>BTC 0.00000508<br>ETH 18.5467370076296 | | |
| 3.1.398023 | MICHAEL WANG | ADDRESS REDACTED | | | BTC 0.0321179450951736<br>ETH 3.841037942243B1<br>MATIC 8880.4043747202I | | | |
| 3.1.398024 | MICHAEL WANG | ADDRESS REDACTED | | | BTC 0.0657308711228021<br>ETH 0.6027862198788I | | | |
| 3.1.398025 | MICHAEL WANG | ADDRESS REDACTED | | | BTC 0.37656806480089 | | | |
| 3.1.398026 | MICHAEL WANG | ADDRESS REDACTED | | | BNB 0.0256920201929071<br>BTC 0.0000016884406333B3<br>CEL 0.0157320596196SI71 | | | |
| 3.1.398027 | MICHAEL WANG | ADDRESS REDACTED | | | ADA 143.0702607012919<br>BTC 0.0846743568440201<br>ETH 0.7023006372520666<br>LINK 20.4910784512673<br>MATIC 281.168595358899 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398028 | MICHAEL WANIEL | ADDRESS REDACTED | | | BTC 1.136394689272 | | | |
| | | | | | COMP 7.615991950860228 | | | |
| | | | | | DASH 5.062163654940214 | | | |
| | | | | | ETH 3.65326845770993 | | | |
| | | | | | MATIC 842.5422439597 | | | |
| | | | | | UNI 81.346379263102S | | | |
| | | | | | USDC 10399.5190300846 | | | |
| | | | | | ZRX 1992.1536116812 | | | |
| 3.1.398029 | MICHAEL WANN | ADDRESS REDACTED | | | SNX 22.0854543146082 | MATIC 51.82606346 | | |
| 3.1.398030 | MICHAEL WARD | ADDRESS REDACTED | | | BTC 0.000015815365444855 | | | |
| | | | | | CEL 0.513827158198 | | | |
| | | | | | ETH 0.003623398126328379 | | | |
| | | | | | TUSD 0.025021807620856S | | | |
| | | | | | USDC 0.007058017582488 | | | |
| 3.1.398031 | MICHAEL WARD | ADDRESS REDACTED | | | CEL 1.013669444444444 | | | |
| 3.1.398032 | MICHAEL WARD | ADDRESS REDACTED | | | BTC 0.000108674966577128 | | | |
| 3.1.398033 | MICHAEL WARD | ADDRESS REDACTED | | | ETH 5.765075872051279 | | | |
| 3.1.398034 | MICHAEL WARD JR | ADDRESS REDACTED | | | USDC 0.000000829648415852 | | | |
| 3.1.398035 | MICHAEL WARDELL | ADDRESS REDACTED | | | USDC 0.317844766923119 | | | |
| | | | | | CEL 1.21053418618606 | | | |
| | | | | | ETH 0.000033092578219149 | | | |
| | | | | | SGB 0.002956593193372818 | | | |
| | | | | | XRP 0.035567129012099S1 | | | |
| 3.1.398036 | MICHAEL WARM | ADDRESS REDACTED | | | AAVE 1.057108067376936 | USDC 11.196837 | | |
| | | | | | ADA 1979.833320000251 | | | |
| | | | | | BTC 0.000021196691023591T | | | |
| | | | | | CEL 83.801494265994 | | | |
| | | | | | DOT 609.694758862932 | | | |
| | | | | | ETH 8.526034327601186 | | | |
| | | | | | MATIC 4.5495326548252425 | | | |
| | | | | | SNX 24.473588613D843 | | | |
| | | | | | UNI 3.668728756663242 | | | |
| | | | | | USDC 9.088995347D79864 | | | |
| | | | | | XLM 869.6440170339575 | | | |
| 3.1.398037 | MICHAEL WARNER | ADDRESS REDACTED | | Yes | AAVE 161.631293282397 | | GUSD 0.0025049488733456544 | BTC 4.635856347527513 |
| | | | | | ADA 163528.558989555 | | | |
| | | | | | BTC 0.745985926250988 | | | |
| | | | | | DOT 6280.52474856865 | | | |
| | | | | | ETH 34.789630293280289 | | | |
| | | | | | GUSD 596.2687233854Z | | | |
| | | | | | LINK 5323.979790383 | | | |
| | | | | | MANA 62263.994118545454 | | | |
| | | | | | MATIC 117546.557164997 | | | |
| | | | | | SNX 3277.7750443914T | | | |
| | | | | | UNI 1340.53758661997 | | | |
| | | | | | USDC 19.673444919978T | | | |
| | | | | | USDT ERC20 272.26106584511 | | | |
| 3.1.398038 | MICHAEL WARNER | ADDRESS REDACTED | | | BTC 0.000004158729206519 | | | |
| | | | | | ETH 0.000068058561641136 | | | |
| | | | | | USDC 0.008104735100809098 | | | |
| | | | | | XLM 0.309046811786457 | | | |
| 3.1.398039 | MICHAEL WARNER | ADDRESS REDACTED | | | BCH 0.098248034534104 | | | |
| 3.1.398040 | MICHAEL WARREN | ADDRESS REDACTED | | | ADA 0.135201532461738 | | | |
| 3.1.398041 | MICHAEL WARREN | ADDRESS REDACTED | | | BTC 0.00001605572022833 | | | |
| | | | | | BTC 0.259201325490734 | | | |
| | | | | | MATIC 896.913619246938 | | | |
| | | | | | SNX 169.149721297092 | | | |
| 3.1.398042 | MICHAEL WARREN GRAMS | ADDRESS REDACTED | | | ETH 0.00161071323425822 | | | |
| 3.1.398043 | MICHAEL WARRICK | ADDRESS REDACTED | | | BTC 0.0207542285468236 | | | |
| 3.1.398044 | MICHAEL WARRINER | ADDRESS REDACTED | | | ETH 0.06828165648185357 | | | |
| 3.1.398045 | MICHAEL WASHBURN | ADDRESS REDACTED | | | BTC 0.04387195865599643 | | | |
| | | | | | CEL 0.039093678205677T | | | |
| 3.1.398046 | MICHAEL WASHBURN | ADDRESS REDACTED | | | BTC 0.00142525799862055 | | | |
| | | | | | LTC 0.019251981277174Z | | | |
| | | | | | BTC 0.001274222816519087 | | | |
| | | | | | BUSD 58468.7199770403 | | | |
| | | | | | ETH 5.33010592380661 | | | |
| | | | | | LUNC 12.281442793185Z | | | |
| | | | | | USDC 26467.332285416S | | | |
| 3.1.398047 | MICHAEL WASHINGTON | ADDRESS REDACTED | | | BTC 0.000000603317830519 | | | |
| | | | | | CEL 1.120783147756S | | | |
| | | | | | SGB 4.04726320513141 | | | |
| | | | | | XLM 0.036592951725864 | | | |
| | | | | | XRP 15.77515647312547 | | | |
| 3.1.398048 | MICHAEL WASHINGTON | ADDRESS REDACTED | | | BTC 0.00111952719509687 | | | |
| 3.1.398049 | MICHAEL WASKI | ADDRESS REDACTED | | | BTC 0.00028494640492733A | XRP 2812.180768 | | |
| | | | | | ETH 0.003816761789578S | | | |
| | | | | | MATIC 2.866376081851516 | | | |
| | | | | | USDC 9688.97869324122 | | | |
| 3.1.398050 | MICHAEL WASKO | ADDRESS REDACTED | | | BTC 0.0109682771451275 | | | |
| 3.1.398051 | MICHAEL WASSEF | ADDRESS REDACTED | | | AVAX 0.0095728272313657 | | | |
| | | | | | BTC 0.000512218859253696 | | | |
| | | | | | ETH 0.004219074559554B3 | | | |
| 3.1.398052 | MICHAEL WATERWORTH | ADDRESS REDACTED | | | BTC 0.000000647798322699B | | | |
| | | | | | CEL 0.3161488318433D8 | | | |
| | | | | | ETH 0.00000444372910D6 | | | |
| | | | | | USDC 0.008002 | | | |
| | | | | | XRP 0.127657624826774 | | | |
| 3.1.398053 | MICHAEL WATKINS | ADDRESS REDACTED | | | BAT 1883.61188995962 | | | |
| | | | | | BTC 0.00130535118888856 | | | |
| | | | | | MANA 0.04337453560412T1 | | | |
| | | | | | MATIC 1987.93291597595 | | | |
| 3.1.398054 | MICHAEL WATKINS | ADDRESS REDACTED | | | BTC 0.00092874674351595S | | | |
| | | | | | USDC 57023.5478368515 | | | |
| 3.1.398055 | MICHAEL WATKINS | ADDRESS REDACTED | | | BTC 0.000000001206820409 | | | |
| | | | | | LTC 0.000000081783747448 | | | |
| | | | | | USDC 0.00000036959787958 | | | |
| | | | | | XLM 0.00000003912525667J | | | |
| 3.1.398056 | MICHAEL WATSON | ADDRESS REDACTED | | | BTC 0.631269226100363 | | | |
| | | | | | CEL 4013.46693875602 | | | |
| | | | | | DASH 0.62899799 | | | |
| | | | | | ETH 9.999999918454T8 | | | |
| | | | | | LINK 5.03679238 | | | |
| | | | | | SGB 323.556127401156 | | | |
| | | | | | SNX 23.4154352434094 | | | |
| | | | | | USDC 10.025 | | | |
| | | | | | ZEC 2.82799167 | | | |
| 3.1.398057 | MICHAEL WATSON | ADDRESS REDACTED | | | ETH 0.0106419703842115 | | | |
| | | | | | USDC 0.00549680210586651 | | | |
| 3.1.398058 | MICHAEL WATSON | ADDRESS REDACTED | | | AAVE 36.27152016999974 | | | |
| | | | | | BCH 0.0077414131763422801 | | | |
| | | | | | BTC 0.323637616953962 | | | |
| | | | | | CEL 7039.79118617934 | | | |
| | | | | | COMP 0.04163143640730B2 | | | |
| | | | | | EOS 3.46452870891912 | | | |
| | | | | | ETH 30.868619783668 | | | |
| | | | | | KNC 123.498979186232 | | | |
| | | | | | LTC 0.0275575354158893 | | | |
| | | | | | MATIC 25.382927224085Z | | | |
| | | | | | MCDAI 0.152709609151039 | | | |
| | | | | | SGB 64.3339011318B4 | | | |
| | | | | | UNI 626.564305729147 | | | |
| | | | | | USDC 123.51440055464639 | | | |
| | | | | | USDT ERC20 0.6791595517B8201 | | | |
| | | | | | XLM 0.07200685168527G | | | |
| | | | | | XRP 420.833090291506 | | | |
| | | | | | ZRX 1271.573442266 | | | |
| 3.1.398059 | MICHAEL WATSON | ADDRESS REDACTED | | | BAT 0.608013972900109 | | | |
| | | | | | BTC 0.000185008560025234 | | | |
| | | | | | CEL 1029.988548471Z5 | | | |
| | | | | | ETH 0.06496574642114B2 | | | |
| | | | | | LINK 221.126415597236 | | | |
| | | | | | LTC 3.69624938619751 | | | |
| | | | | | MATIC 2.97829764400271 | | | |
| | | | | | MCDAI 228.994279451828 | | | |
| | | | | | OMG 0.23992720871283Z | | | |
| | | | | | SGB 919.469631715878 | | | |
| | | | | | SNX 1057.88562043792 | | | |
| | | | | | TUSD 4.76967781028546 | | | |
| | | | | | UMA 29.01947726554S44 | | | |
| | | | | | UNI 0.24637412448D585 | | | |
| | | | | | USDC 350.90537986S928 | | | |
| | | | | | USDT ERC20 0.350615462709286 | | | |
| | | | | | XRP 4.9951297584175G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398060 | MICHAEL WATTS | ADDRESS REDACTED | | | ADA 72.109768634522<br>BTC 0.00446328518909<br>DOT 20.0307651641282<br>ETH 2.14133991458463<br>MATIC 199.221947259264<br>USDC 41.2347166150335 | USDC 0.00575230365468429 | | |
| 3.1.398061 | MICHAEL WAUGH | ADDRESS REDACTED | | | BTC 0.0000000039321000407<br>CEL 0.847629754322327<br>XRP 0.0223075794357158 | | | |
| 3.1.398062 | MICHAEL WAYNE ANDERSON | ADDRESS REDACTED | | | BTC 0.0105407083283623<br>CEL 254.712682385915<br>ETH 0.121023854658516 | | | |
| 3.1.398063 | MICHAEL WAYNE BLAND | ADDRESS REDACTED | | | AAVE 15.5893888266152<br>BTC 0.210227585975757<br>CEL 197.051471579658<br>MATIC 24167.6384703174<br>SNX 224.490108469 | | | |
| 3.1.398064 | MICHAEL WAYNE ELLIS | ADDRESS REDACTED | | | BTC 1.1755799804630<br>DOT 29.359075097042<br>ETH 6.776893098888998-07<br>LINK 0.0303653086700518<br>LTC 0.00088740251526353<br>UNI 0.0036324273862513 | | | |
| 3.1.398065 | MICHAEL WAYNE HUBERS | ADDRESS REDACTED | | | ADA 105.243066271438<br>BTC 0.0116180731177597 | | | |
| 3.1.398066 | MICHAEL WAYNE LEWIS | ADDRESS REDACTED | | | ADA 485.321656210654<br>BTC 0.262526770099869<br>CEL 500.941920012514<br>ETH 2.53690858542555<br>PAXG 0.000156370844681749<br>USDC 87179170514427 | USDC 0.0000004669465453377 | | |
| 3.1.398067 | MICHAEL WAYNE NEWMAN | ADDRESS REDACTED | | | ETH 0.00168471949059323 | | | |
| 3.1.398068 | MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | | | BTC 0.0004515928384141418<br>ETH 0.0164228204613785<br>LTC 0.0818671326234245<br>MATIC 2619.07371365207 | BTC 0.0000000080287670B<br>LTC 0.00000000820449282 | | |
| 3.1.398069 | MICHAEL WAYNE WILLIAMS | ADDRESS REDACTED | | | ADA 16703.0112536412<br>CEL 176.30096784319<br>DOT 626.059906144654 | | | |
| 3.1.398070 | MICHAEL WEAVER | ADDRESS REDACTED | | | BTC 0.0014717650137308<br>USDC 471.516615423542 | | | |
| 3.1.398071 | MICHAEL WEAVER | ADDRESS REDACTED | | | BTC 0.0100415405767054<br>SNX 12.6510860833562 | | | |
| 3.1.398072 | MICHAEL WEBB | ADDRESS REDACTED | | | BTC 0.10786754965886B<br>MATIC 132.608534662526 | | | |
| 3.1.398073 | MICHAEL WEBB | ADDRESS REDACTED | | | BTC 0.256203740446218 | | | |
| 3.1.398074 | MICHAEL WEBER | ADDRESS REDACTED | | Yes | BTC 0.0649454738941493<br>EOS 0.0035172371204388<br>ETH 0.0658165778011108<br>USDC 20.9079922083427<br>USDT ERC20 1.03425170183024 | | | BTC 25.7254536476766 |
| 3.1.398075 | MICHAEL WEBER | ADDRESS REDACTED | | | BTC 0.0529825035571157<br>AVAX 0.00695523677651226<br>BTC 0.0151263075784494<br>DOT 0.0349490072779046<br>ETH 0.672856438715716<br>LINK 0.000662992339663419<br>MANA 0.0030718852728<br>MATIC 0.0850055230676446<br>XLM 0.0140935758998884 | DOT 0.0000000000093802906 | | |
| 3.1.398076 | MICHAEL WEBER | ADDRESS REDACTED | | | BTC 0.00015620217915995<br>ETH 4.29793722247942 | | | |
| 3.1.398077 | MICHAEL WEBER | ADDRESS REDACTED | | | BTC 4.339477859003390-05<br>MATIC 4.0291980596912 | | | |
| 3.1.398078 | MICHAEL WEBER | ADDRESS REDACTED | | | BTC 0.000000755789390364<br>DOT 0.030660638981630A<br>ETH 0.000025775464195B5 | | | |
| 3.1.398079 | MICHAEL WEBER II | ADDRESS REDACTED | | | BTC 0.0000091012379407<br>ETH 0.00135566132500162<br>UNI 0.0003080204927617S | BTC 0.0000106801377663 | | |
| 3.1.398080 | MICHAEL WEBSTER | ADDRESS REDACTED | | | ADA 5.48461639120543<br>BTC 0.001004758820426554<br>DOT 3.82083637351735<br>ETH 9.24126825831165<br>LINK 0.20646016623118B9<br>MATIC 10375.4541656765<br>SOL 457.428401699598 | BTC 0.000000073842345349I<br>DOT 1806.71754387109<br>LINK 491.5523995000I7 | | |
| 3.1.398081 | MICHAEL WEES | ADDRESS REDACTED | | | AVAX 5.94042960050656<br>BTC 0.648295950926373<br>ETH 9.812701251281504<br>USDC 11829.4465359332 | | | |
| 3.1.398082 | MICHAEL WEGEHAUPT | ADDRESS REDACTED | | | BAT 0.000260006781407504<br>BSV 0.00163296960254<br>BTC 0.0000020805595711869<br>ETC 0.00199133578830261<br>ETH 0.00002200670271549<br>OMG 6.55325330545990E-06<br>ZRX 0.509235035581089 | BTC 0.000000041344585S | | |
| 3.1.398083 | MICHAEL WEGSCHEIDER | ADDRESS REDACTED | | | CEL 0.0951250710032279<br>LTC 0.0000766432696756S | | | |
| 3.1.398084 | MICHAEL WEI | ADDRESS REDACTED | | | BTC 0.00001415875033633<br>CEL 0.132390644003403<br>ETH 2.0158509000499<br>SNX 2.33712624149915<br>USDC 0.00068615682453284<br>USDT ERC20 2.30436713952919 | ETH 0.198900832382462 | | |
| 3.1.398085 | MICHAEL WEILAND GREN | ADDRESS REDACTED | | | BTC 0.0120448100191648 | | | |
| 3.1.398086 | MICHAEL WEINBERG | ADDRESS REDACTED | | | ADA 1488.38655410962<br>BTC 0.000235772586959818<br>CEL 1.15116892753898<br>ETC 0.000414352532255419<br>ETH 10.63343830883<br>LINK 406.735378446249<br>SGB 2.00201948822511<br>USDC 9943.9457937062<br>USDT ERC20 2.62992774498232<br>XLM 3.42892666645724<br>XRP 0.0000004227358465Z | | | |
| 3.1.398087 | MICHAEL WEINER | ADDRESS REDACTED | | | ADA 618.473601209048<br>ETC 2.996921692598I7<br>LINK 9.324359953T3I7<br>LTC 2.12347248B784<br>MATIC 155.413884293452<br>UNI 15.8324835497<br>XLM 550.307166387182 | | | |
| 3.1.398088 | MICHAEL WEINREICH | ADDRESS REDACTED | | | BTC 0.0936171848220595 | | | |
| 3.1.398089 | MICHAEL WEINSTEIN | ADDRESS REDACTED | | | BTC 0.00130261709939769<br>SNX 93.4070146724834 | | | |
| 3.1.398090 | MICHAEL WEINSTEIN | ADDRESS REDACTED | | | BTC 0.00002202427172389T<br>ETH 0.000356673075545231<br>LINK 0.00074402134774522A<br>MATIC 0.12193162796254G<br>USDC 0.0653167212908613 | | | |
| 3.1.398091 | MICHAEL WEINTHAL | ADDRESS REDACTED | | | BTC 0.0126833161804264<br>ETH 0.136380796218727 | | | |
| 3.1.398092 | MICHAEL WEIPPERT | ADDRESS REDACTED | | | BTC 0.0217221010927036 | | | |
| 3.1.398093 | MICHAEL WEISENBERG | ADDRESS REDACTED | | | USDC 94.0364161712881 | USDC 0.0005308314951423J6 | | |
| 3.1.398094 | MICHAEL WEISER | ADDRESS REDACTED | | | BTC 0.00761287707501834<br>ETH 0.00514860761626455<br>USDC 27.9211199795148 | | | |
| 3.1.398095 | MICHAEL WEISS | ADDRESS REDACTED | | | LINCH 0.2114514085T7077<br>BTC 0.000000795777326028<br>DOT 0.00123816428695<br>EOS 0.273645484935<br>SNX 0.000019078701002B | | | |
| 3.1.398096 | MICHAEL WEIST | ADDRESS REDACTED | | | ADA 4.51528357891155<br>BTC 0.0978163393846605<br>EOS 100.689511695822<br>MATIC 0.677062728667767<br>USDC 0.41410917B802621 | ADA 0.000000261407088575<br>MATIC 0.0000036615191801637<br>USDC 0.00000149671328742 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398097 | MICHAEL WEIST | ADDRESS REDACTED | | | BTC 0.00975487772758568 COMP 0.0161421691510648 ETH 0.593921436101893 MATIC 2345.72707479693 KLM 69.1086837588509 ZRX 65.7276591234559 | | | |
| 3.1.398098 | MICHAEL WEITZEL | ADDRESS REDACTED | | | BTC 0.7831951925151158 | | | |
| 3.1.398099 | MICHAEL WELCH | ADDRESS REDACTED | | | ETH 34.517415886576B CEL 912.97771163983B MCDAI 40.0598138649357 | | | |
| 3.1.398100 | MICHAEL WELCH | ADDRESS REDACTED | | | BTC 0.00000147077369784 LTC 1.02167681993037 XLM 17.2756498785957 | BTC 0.00000000086547261 | | |
| 3.1.398101 | MICHAEL WELCH | ADDRESS REDACTED | | | CEL 1.0897205301983T | | | |
| 3.1.398102 | MICHAEL WELCH | ADDRESS REDACTED | | | BTC 0.10167654875393 ETH 1.12106955071119 | BTC 1.649463 | | |
| 3.1.398103 | MICHAEL WELDMAN | ADDRESS REDACTED | | | CEL 0.0000395017661730J7 | | | |
| 3.1.398104 | MICHAEL WELKENHUYZEN | ADDRESS REDACTED | | | BNB 0.001823442784926J6 BTC 6.36997147703359E-06 USDC 0.543727663012076 | | | |
| 3.1.398105 | MICHAEL WELLNER | ADDRESS REDACTED | | Yes | BTC 0.24470708825J294 USDC 0.0438889649285887 | USDC 135.973224068808 | | BTC 0.29049286025236 |
| 3.1.398106 | MICHAEL WELLS | ADDRESS REDACTED | | | CEL 1.11404792038374 ETH 2.40331597521305 | | | |
| 3.1.398107 | MICHAEL WELLS | ADDRESS REDACTED | | | BTC 0.0000198765620231487 CEL 41.9724104378648 ETH 0.7018696456609996 | | | |
| 3.1.398108 | MICHAEL WENDLER | ADDRESS REDACTED | | | BTC 0.00139185428954947 | | | |
| 3.1.398109 | MICHAEL WENTZ | ADDRESS REDACTED | | | ADA 225.831237602709 BTC 0.0061095357797665 | | | |
| 3.1.398110 | MICHAEL WENZLER | ADDRESS REDACTED | | | BTC 0.00132976880459545 USDC 29.255315049S693 | | | |
| 3.1.398111 | MICHAEL WERBOWY | ADDRESS REDACTED | | | BTC 0.01724553512331S ETH 0.2029455775D7097 | | | |
| 3.1.398112 | MICHAEL WERBROUCK | ADDRESS REDACTED | | | BTC 0.000000005122510441 CEL 125.261502617831 XRP 274.75 | | | |
| 3.1.398113 | MICHAEL WERLUSCHNIG | ADDRESS REDACTED | | | BTC 0.00212500133443442 | | | |
| 3.1.398114 | MICHAEL WERNER | ADDRESS REDACTED | | | ADA 1.62228019907 BTC 0.00000153829397423 | ADA 0.00000050639891227 BTC 0.00000000632023061 | | |
| 3.1.398115 | MICHAEL WERNER | ADDRESS REDACTED | | | BTC 0.06589045234S106 CEL 300.048299308649 ETH 2.44058217 | | | |
| 3.1.398116 | MICHAEL WERNKE | ADDRESS REDACTED | | | BTC 0.00019843299384227Z | | | |
| 3.1.398117 | MICHAEL WESS | ADDRESS REDACTED | | | BTC 0.0126302182905437 CEL 342.69180225368B ETH 0.212290266372116 USDC 21.4258683015546 | | | |
| 3.1.398118 | MICHAEL WEST | ADDRESS REDACTED | | | BTC 0.0150173797330847 | | | |
| 3.1.398119 | MICHAEL WEST | ADDRESS REDACTED | | | BTC 0.3105353830J7803 ETH 50.72332707062T6 | | | |
| 3.1.398120 | MICHAEL WEST | ADDRESS REDACTED | | | BCH 0.10122009778278J4 ETH 0.00417743949854756 USDC 30.815910017887S | | | |
| 3.1.398121 | MICHAEL WEST | ADDRESS REDACTED | | | BNB 31.13816318 BTC 0.00054242318604183J4 CEL 372.13861852976J MATIC 4 SNX 0.137507 SUSHI 964.32 TAU D 0.7B1023 | | | |
| 3.1.398122 | MICHAEL WESTBERRY | ADDRESS REDACTED | | | ETH 0.00000357295819268T USDC 300.9410229851J46 | | | |
| 3.1.398123 | MICHAEL WESTON | ADDRESS REDACTED | | | BTC 1.4454550805828 ETH 0.142924307095432 | | | |
| 3.1.398124 | MICHAEL WETHERBEE | ADDRESS REDACTED | | | BTC 0.00113335625388449 USDC 2194.78648999338 | | | |
| 3.1.398125 | MICHAEL WETHINGTON | ADDRESS REDACTED | | | AVAX 42.7723416644998 BTC 0.01501675597749289 ETH 0.116537559775983 | ETH 0.381451054055594 | | |
| 3.1.398126 | MICHAEL WEXLER | ADDRESS REDACTED | | | BTC 0.00175426452514183 ETH 96.338943000494B USDC 80061.0144902218 | | | |
| 3.1.398127 | MICHAEL WEXLER | ADDRESS REDACTED | | | BTC 0.0004655098745171Z1 GUSD 3.99374274475042 USDC 1.99351683875B1 | GUSD 0.0022692840643646Z USDC 0.00000012773338390T | | |
| 3.1.398128 | MICHAEL WEYENBERG | ADDRESS REDACTED | | | AAVE 3.61271898134171 BTC 1.58215047549007 CEL 3.07051024521S05 EOS 309.807770038389 ETH 0.201200481715944 GUSD 1.2394809304004J KNC 0.56244476188B023 LINK 18.65187649S4836 LTC 0.006357799066905 OMG 0.029389016878J542 PAXG 0.174703310335832 SGB 1124.96225221322 UMA 18.217628867S791 UNI 438.734327357529 USDC 35.87932216439J68 XLM 2852.31643942746 XRP 4.99516909608J64 ZEC 18.3073084757779 ZRX 1810.0788123768 | | | |
| 3.1.398129 | MICHAEL WEYRAUCH | ADDRESS REDACTED | | | BTC 0.09220306052944J18 DOT 0.05611812445192B2 ETH 0.16152786365888 LINK 50.587995144S499 MATIC 1.64787676747423 | | | |
| 3.1.398130 | MICHAEL WEYRAUCH | ADDRESS REDACTED | | | BTC 0.00000935950441615Z | | | |
| 3.1.398131 | MICHAEL WHALEN | ADDRESS REDACTED | | | BTC 0.3129134830956J1 ETH 2.58781975386237 LINK 367.341217231965 XRP 1711.69882047142 | | | |
| 3.1.398132 | MICHAEL WHANG | ADDRESS REDACTED | | | BTC 0.00358392093585456 ETH 0.26995848995168B MATIC 473.214797546276 | | | |
| 3.1.398133 | MICHAEL WHARTON | ADDRESS REDACTED | | | BTC 0.13474550829417B CEL 272.094428420J91 ETH 1.238393735085J62 LTC 0.00000000736775338 SGB 195.108625387289 KLM 0.00000435567273J22 XRP 0.607703351483116 | | | |
| 3.1.398134 | MICHAEL WHEATLEY | ADDRESS REDACTED | | | ADA 343.06004109012J4 AVAX 6.62438241099154 BTC 0.45436451738295S ETH 0.0278141792768021 GUSD 1.086170301892Z LTC 4.12104915694744 MATIC 548.18625202194 SOL 13.27316026868J3 USDC 47.362163043231J9 XLM 1538.76904311189 | ETH 0.0000004069949000B4 USDC 0.00052074663B578434 | | |
| 3.1.398135 | MICHAEL WHEELER | ADDRESS REDACTED | | | BTC 0.001192207330749Z CEL 2.35144408029755 SGB 539.7262000489B3 XRP 1468.37456248115 | | | |
| 3.1.398136 | MICHAEL WHEELER | ADDRESS REDACTED | | | CEL 0.177125404138652 DOT 0.00000189 | | | |
| 3.1.398137 | MICHAEL WHEELER | ADDRESS REDACTED | | | BTC 1.04670938320817 ETH 5.22315516441771 | | | |
| 3.1.398138 | MICHAEL WHEELESS | ADDRESS REDACTED | | | BTC 0.00137528509421J ETH 0.21087392213107J4 | | | |
| 3.1.398139 | MICHAEL WHELAN | ADDRESS REDACTED | | | BTC 0.00069411863753677b | | | |
| 3.1.398140 | MICHAEL WHITAKER | ADDRESS REDACTED | | | LTC 0.00832607103563 USDT ERC20 0.96442868226048B | | | |
| 3.1.398141 | MICHAEL WHITE | ADDRESS REDACTED | | | BTC 0.165812688445756 ETH 2.15188105721243 MATIC 31.3497323410387 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398142 | MICHAEL WHITE | ADDRESS REDACTED | | | MATIC 2.1396041282386<br>USDC 0.4197383872424486<br>XRP 0.00000001882412386 | | | |
| 3.1.398143 | MICHAEL WHITE | ADDRESS REDACTED | | | BTC 0.026121356762357 | | | |
| 3.1.398144 | MICHAEL WHITE | ADDRESS REDACTED | | | CEL 1.0692380176556 | | | |
| 3.1.398145 | MICHAEL WHITE | ADDRESS REDACTED | | | AVAX 2.328002192299998-08<br>BTC 0.146225790416319<br>ETH 0.0000002493968238S7<br>USDC 0.001333749863451722 | ETH 0.000515558009225891<br>USDC 0.003313835310255543 | | |
| 3.1.398146 | MICHAEL WHITE | ADDRESS REDACTED | | | ADA 571.71553494007<br>AVAX 4.10055299920666<br>BTC 0.00615986479950457<br>DOT 20.652896179455<br>ETH 0.3234588279116072<br>MATIC 34.32758532973304<br>SOL 6.115723487966641<br>USDT ERC20 0.382205415106622 | | | |
| 3.1.398147 | MICHAEL WHITE | ADDRESS REDACTED | | | ADA 0.000005049879817S24<br>CEL 518.923772767402<br>DOT 18.231392601817T<br>ETH 0.802591442596071<br>LINK 39.842613283S267<br>LUNC 60.959301045046S<br>MATIC 862.157703969506<br>USDC 40.7669707524884<br>USDT ERC20 22.138424237567A | | | |
| 3.1.398148 | MICHAEL WHITE | ADDRESS REDACTED | | | BTC 0.00040753779155465<br>ETH 0.000950580133034858<br>MANA 0.0000952440262773A5<br>MATIC 5.802238803575337<br>SNX 0.000328868653466963<br>USDC 0.008289576558102776 | | BTC 0.452383152437619<br>ETH 0.600769556725478<br>USDC 0.000000410368378756 | |
| 3.1.398149 | MICHAEL WHITEHORN | ADDRESS REDACTED | | | BTC 0.00489894220988886<br>CEL 83.059982866796A2<br>ETH 1.098089<br>LTC 0.82113720500456 | | | |
| 3.1.398150 | MICHAEL WHITEHURST | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.398151 | MICHAEL WHITE-NELSON | ADDRESS REDACTED | | | BTC 0.00000068868989S74 | BTC 0.000000032504114326 | | |
| 3.1.398152 | MICHAEL WHITESIDE | ADDRESS REDACTED | | | ADA 304.260273637388<br>BAT 62.8480838461538<br>BCH 0.090985096976923<br>BNB 4.33437333326625<br>BTC 0.23007730554223<br>BUSD 4871.4267084987<br>CEL 5389.82454105268<br>COMP 0.000028521153846154<br>DASH 0.272391519615384<br>DOT 29.67438764636384<br>ETH 1.35601275486389<br>LINK 11.51655184615538<br>LTC 1.34075455229538<br>LUNC 0.995753<br>MATIC 4106.337766577S<br>OMG 13.79070590192D<br>PAXG 0.57339211179951B8D<br>SGB 13.537956718153<br>SNX 321.357163369442<br>SOL 15.582467532872D<br>UNI 28.34345675<br>USDC 407.360485<br>USDT ERC20 2170.28942501839<br>XRP 458.7618084<br>ZEC 0.9806546699306769 | | | |
| 3.1.398153 | MICHAEL WHITLOCK | ADDRESS REDACTED | | | USDC 0.00251629473598671 | | | |
| 3.1.398154 | MICHAEL WHITMER | ADDRESS REDACTED | | | BTC 0.00016530214158612 | | | |
| 3.1.398155 | MICHAEL WHITSETT | ADDRESS REDACTED | | | BTC 0.00000121435338373<br>USDC 4.96918558556276 | | | |
| 3.1.398156 | MICHAEL WHITT | ADDRESS REDACTED | | | ETH 0.00626082002757976 | | | |
| 3.1.398157 | MICHAEL WICKSON | ADDRESS REDACTED | | | BCH 0.000027328080938746<br>BTC 0.000004623077191S957<br>CEL 11.7681176492275<br>ETH 0.00004176043891105<br>LTC 0.000490082437676217<br>USDC 0.00056440316071624S3 | | | |
| 3.1.398158 | MICHAEL WIDOWSKI | ADDRESS REDACTED | | | AAVE 0.424261739498464<br>BAT 25.4301023334981<br>BTC 0.03377864137507B<br>DOT 2.207091360805D8<br>ETH 0.043332206351790<br>KNC 0.0008043123812286D6<br>LINK 6.38414332950124<br>LTC 0.0001431383492232243<br>MANA 125.969550618964<br>MATIC 150.743511470749<br>MCDAI 0.029235180685372B<br>SNX 7.118558549309S1<br>UMA 1.526306190006824<br>UNI 3.084160411361A9<br>USDC 48.102607410132D<br>XRP 33.44 | | | |
| 3.1.398159 | MICHAEL WIEBE | ADDRESS REDACTED | | | BTC 0.0129172213987726 | | | |
| 3.1.398160 | MICHAEL WIERZCHOWSKI | ADDRESS REDACTED | | | BTC 0.000001814464944077 | | | |
| 3.1.398161 | MICHAEL WIGGINS | ADDRESS REDACTED | | | BTC 0.0000860192438080S45<br>ETH 0.0000000931431434155<br>MATIC 0.00058142176221694<br>SNX 0.002909750802402 | | | |
| 3.1.398162 | MICHAEL WIGGINS | ADDRESS REDACTED | | | BTC 0.00000005963105259 | | | |
| 3.1.398163 | MICHAEL WIGGINS | ADDRESS REDACTED | | | AVAX 0.027800180089726<br>BAT 0.000004494088666984<br>BTC 0.00000009183247069S1<br>DOT 0.0030663579366716<br>ETH 1.89833689136499E-06<br>MATIC 0.0079882836279055<br>SNX 0.0178261971611945<br>SOL 0.0000429259543264B7<br>USDC 0.00424626139253146 | BTC 0.0000000294998982<br>SOL 0.000121920931055172<br>USDC 0.00000014798764202S | | |
| 3.1.398164 | MICHAEL WIGTON | ADDRESS REDACTED | | | BTC 0.047389413120S1<br>ETH 0.78417827676671S | | | |
| 3.1.398165 | MICHAEL WIKBERG | ADDRESS REDACTED | | | BCH 14<br>BTC 16.2743727298174<br>CEL 389.166836734679 | | | |
| 3.1.398166 | MICHAEL WILCZYNSKI | ADDRESS REDACTED | | | ADA 1385.52320484776<br>BTC 0.00514425658312539<br>DOT 5.04698876953S7 | | | |
| 3.1.398167 | MICHAEL WILDERMUTH | ADDRESS REDACTED | | | BTC 0.000012663757691551 | | | |
| 3.1.398168 | MICHAEL WILEY | ADDRESS REDACTED | | | BTC 1.02437447068399E-06<br>ETH 0.0000072229833373441<br>LTC 0.00005129357011801 | | | |
| 3.1.398169 | MICHAEL WILHELM | ADDRESS REDACTED | | | BTC 1.53730363355971<br>DOT 453.217631S48497<br>ETH 22.2682786181205<br>MATIC 9781.216909802659<br>SOL 130.832395450172<br>USDC 9.70728420058266 | BTC 0.17608113 | | |
| 3.1.398170 | MICHAEL WILHITE | ADDRESS REDACTED | | Yes | AAVE 6.27686358169223<br>AVAX 38.851155626195S2<br>BTC 0.9895450075897S1<br>ETH 39.324033420413<br>LINK 5.679828162910S<br>MATIC 8054.55626733022<br>MCDAI 42.34671281S9864<br>SNX 235.828774014896<br>USDC 52.7898622709B27<br>XLM 0.366720676526202 | ETH 0.500127<br>USDC 1255.062444 | | BTC 0.90286479227221I3 |
| 3.1.398171 | MICHAEL WILK | ADDRESS REDACTED | | | BTC 0.0000006358114588895<br>MATIC 1012.63521974494 | | | |
| 3.1.398172 | MICHAEL WILKOP | ADDRESS REDACTED | | | BTC 0.00108098123607132<br>CEL 8.26059242580347 | | | |
| 3.1.398173 | MICHAEL WILKAS | ADDRESS REDACTED | | | BTC 1.02693853622327<br>ETH 6.118485937367 | | | |
| 3.1.398174 | MICHAEL WILL | ADDRESS REDACTED | | | ETH 7.58934903925912<br>USDC 1.05536103232648<br>XRP 12.24423568670S3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398175 | MICHAEL WILLEM INSALACO | ADDRESS REDACTED | | | BCH 0.00074292545959160S<br>BTC 7.80768469415269E-05<br>CEL 506.4647251047050<br>ETH 0.00012319311514140130<br>GUSD 0.46017189804757S<br>LINK 0.00904289827292853<br>LUNC 0.00815435394983005<br>MATIC 0.02383998714210420<br>PAXG 0.000198048909520077<br>UNI 0.00046997570833926T<br>USDC 0.11639328331339430<br>XRP 0.00219947581775131 | BTC 0.000000206109974490<br>MATIC 0.00246206559362021<br>UNI 0.00097692641899320S<br>USDC 0.996920833334722 | | |
| 3.1.398176 | MICHAEL WILLEMS | ADDRESS REDACTED | | | ADA 441.915988800530<br>BTC 0.018652449786797S<br>CEL 150.2560820848970<br>ETH 1.299547936930970<br>USDC 10.833 | | | |
| 3.1.398177 | MICHAEL WILLIAM BRINDLEY | ADDRESS REDACTED | | | BTC 0.02036964039513420<br>ETH 0.510166539915821<br>GUSD 255.664027258521<br>MATIC 255.014099435408<br>SOL 5.068066701784420 | | | |
| 3.1.398178 | MICHAEL WILLIAM CRAVEN EVANS | ADDRESS REDACTED | | | CEL 15.00802792457690<br>ETH 0.353393491743790 | | | |
| 3.1.398179 | MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | | | BTC 0.3553382259881<br>CEL 36918.745324989S6<br>ETH 3.217576585701960<br>LINK 100<br>USDC 915 | AVAX 1.41807090816414<br>ETH 35<br>LINK 2900 | | |
| 3.1.398180 | MICHAEL WILLIAM HULL | ADDRESS REDACTED | | | BTC 0.00126082582101323<br>CEL 49.3755992958131<br>MATIC 1999.0<br>XRP 3085.40981835693 | | | |
| 3.1.398181 | MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | | | BTC 1.00543317259318<br>CEL 6720.691290957610<br>ETH 503.38345072405490<br>USDC 0.000000061359687077<br>USDT ERC20 0.000000154592501993 | BAT 98.1318457593897<br>OMG 1.3301040558298 | | |
| 3.1.398182 | MICHAEL WILLIAM KIRSCHBAUM | ADDRESS REDACTED | | | BTC 0.000017002323559359 | BTC 0.0000000082883373448 | | |
| 3.1.398183 | MICHAEL WILLIAM MAYHEW | ADDRESS REDACTED | | | DOT 1.202816827617120<br>ETH 0.0257982172190230<br>SOL 1.11306205886341 | | | |
| 3.1.398184 | MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | | | ADA 1816.056857197810<br>AVAX 84.422776055022260<br>BTC 0.454174945548978<br>CEL 61.157591097143710<br>DOGE 116.77578074587930<br>DOT 220.959520102219<br>EOS 44.96998845210490<br>ETH 2.4528538083361330<br>GUSD 314.933986090722<br>MATIC 549.999673149884<br>SNX 149.738184903884<br>SOL 41.49012518478670<br>USDC 314.74645295089720<br>XLM 1661.487058833380<br>XTZ 112.50291797951130 | BTC 0.0080540303019723930 | AVAX 10.82704799946167 | |
| 3.1.398185 | MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | | | BTC 0.000000135002945240<br>CEL 0.00118254135932653530<br>DASH 0.00000000406836035020<br>ETH 0.000205444429906130<br>USDC 0.0129705435372487<br>XRP 0.0000049839815888220 | | | |
| 3.1.398186 | MICHAEL WILLIAM ROBERTS | ADDRESS REDACTED | | | ADA 22.21437587389190<br>BTC 0.023880151037742420<br>ETH 1.3715228005601 | BTC 0.00267609<br>DOGE 25.5<br>ETH 0.06098621 | | |
| 3.1.398187 | MICHAEL WILLIAM TUROK | ADDRESS REDACTED | | | ADA 520.483372981713<br>BTC 0.0013610341251399330 | | | |
| 3.1.398188 | MICHAEL WILLIAM WATKINS ELLIS | ADDRESS REDACTED | | | ETC 4.695882795577150<br>ETH 0.000044074468362061 | | | |
| 3.1.398189 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | USDC 0.5167871620312853 | | | |
| 3.1.398190 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | ETH 0.000988994145412470S20<br>XLM 1.230346329816318 | | | |
| 3.1.398191 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BCH 0.000501938070796803<br>BTC 0.00001660002202166<br>BUSD 1.229289146575620<br>CEL 0.131628224443816<br>COMP 0.00160801294229483<br>DASH 0.002331850855306220<br>DOT 0.0761000313423543<br>ETH 0.001325981435382790<br>LINK 0.0324779028453974<br>MATIC 0.060116737238586400<br>MCDAI 4.291364530761591<br>PAX 1.280822234490550<br>PAXG 0.004790238007625870<br>SNX 1.046788006261390<br>TUSD 1.267370519358130<br>USDC 2.831302304320470<br>XLM 2.0459050202079<br>XRP 25.5768649851756 | | | |
| 3.1.398192 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | ADA 723.447097070631<br>BTC 0.039377927304521210<br>ETH 2.6081485804158<br>MATIC 451.039193588895<br>SOL 4.245420579612290<br>USDC 534.284738746561 | | | |
| 3.1.398193 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.90680640351915340 | | | |
| 3.1.398194 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BCH 0.000261962998464711<br>CEL 0.0140707835684928<br>XRP 0.0000005858902070850<br>ZRX 0.035666983577720 | | | |
| 3.1.398195 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00001897666360212110<br>CEL 2.1104555813554110 | | | |
| 3.1.398196 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | AAVE 4.302655290015740<br>BAT 2874.045327296820<br>BTC 0.06761984061318189<br>CEL 207.205628180905<br>COMP 4.162310075933115<br>DOT 35.97772727825184<br>ETH 13.321438609660900<br>LINK 176.796649974726<br>MATIC 1716.237739912810<br>SNX 117.570910490091<br>UNI 322.198759023902<br>USDC 11220.364795456<br>XLM 15105.443284719530<br>ZRX 6976.251749237580 | | | |
| 3.1.398197 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0515391078271068030<br>ADA 0.00134711339820252<br>BCH 0.000648892765818464<br>BTC 0.0017470534488695<br>DOT 0.5322191366483030<br>ETH 0.0026740128201645230<br>LINK 0.0900253691801821<br>MATIC 4.501244892602S2<br>PAX 0.0604825850585038<br>USDT ERC20 0.5272803865348S6 | | | |
| 3.1.398198 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000127779706706253 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398199 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | ADA 101.30816293346<br>AVAX 1.8355914460343<br>BAT 0.081971677377834<br>BCH 0.00076855085437723<br>BSV 0.00018040647177873<br>BTC 0.258328781512936<br>CEL 37.2493633918479<br>DOGE 40.4611536414438<br>DOT 5.0951050767267<br>ETH 0.24324312481404<br>LINK 76.845868475394<br>LTC 0.359445779021042<br>LUNC 3.5407495647885<br>MATIC 10047.3842181047<br>SGB 12.3942292737601<br>SNX 13.0925918474095<br>XLM 505.189885977568<br>XRP 90.9502516379748 | | | |
| 3.1.398200 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | LTC 0.484599070219451<br>MCDAI 0.0242311109696761 | | | |
| 3.1.398201 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000666051800357<br>GUSD 0.0808943168912779 | | | |
| 3.1.398202 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000000142363E732<br>ETH 0.00051953591488368<br>LINK 0.00932346830921656<br>MATIC 0.15931252663052 | BTC 0.000002429727751176<br>ETH 0.000000251946599723<br>LINK 0.000000564412279252<br>MATIC 0.000000293406325544 | | |
| 3.1.398203 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | ETH 0.0169721150695596<br>MATIC 930.361190576444 | | | |
| 3.1.398204 | MICHAEL WILLIAMSON | ADDRESS REDACTED | | | BTC 0.0000059397115535519<br>ETH 0.00001255035856935 | | | |
| 3.1.398205 | MICHAEL WILLIS | ADDRESS REDACTED | | | ETH 0.001220115528969 | | | |
| 3.1.398206 | MICHAEL WILLIS | ADDRESS REDACTED | | | USDC 0.00308529334918305 | | | |
| 3.1.398207 | MICHAEL WILLIS | ADDRESS REDACTED | | | BSV 0.0817150243998S3<br>BTC 0.90435063273052<br>ETH 3.62880155023284<br>MATIC 1922.49534615471<br>USDC 0.12157570476412 | ETH 6.5491315851518 | | |
| 3.1.398208 | MICHAEL WILLS | ADDRESS REDACTED | | | AAVE 0.00240042743354733<br>BTC 0.00019174659740966T<br>MATIC 20.6361128032779<br>XRP 282.777883 | BTC 0.0000000939255598 | | |
| 3.1.398209 | MICHAEL WILLUMSEN | ADDRESS REDACTED | | | BTC 0.0036839<br>CEL 19.72719045583571<br>ETH 0.0446678A | | | |
| 3.1.398210 | MICHAEL WILLY DRIESCH | ADDRESS REDACTED | | | BTC 0.0000000028731143299 | | | |
| 3.1.398211 | MICHAEL WILSHAW | ADDRESS REDACTED | | | AAVE 0.00226282930490199<br>BNT 0.0923978867998406<br>BTC 0.0000217381668394E72<br>CEL 0.812894582046393<br>DOT 0.0496394954888167<br>ETH 0.00208382469781642<br>LTC 0.00312931420S7675<br>MATIC 10.31143336S823<br>MCDAI 1.27085602121118<br>SNX 0.0647326232256986<br>UNI 0.0192885282S6614<br>USDC 3.11450625440794 | | | |
| 3.1.398212 | MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.0000031061317677152<br>CEL 1.13918472272579<br>ETH 0.104217038945561<br>MATIC 27.238584794848A<br>USDC 37.913494472838B<br>XRP 155.986893 | | | |
| 3.1.398213 | MICHAEL WILSON | ADDRESS REDACTED | | | ADA 0.000829906098628571<br>BTC 0.0000012506135681237<br>COMP 1.35879047974859E-05<br>DOT 0.0162480461572053<br>ETC 0.001827013111S02529<br>LINK 0.00297673805416347<br>LTC 0.0009945679493426267<br>MATIC 0.0021102436S3534496<br>XLM 0.60031431414598B | | | |
| 3.1.398214 | MICHAEL WILSON | ADDRESS REDACTED | | | ADA 2251.24216992965<br>BTC 0.00028765002012S961<br>DOT 13.9106709547773<br>EOS 3.29217747947147<br>ETH 11.490727021968A<br>LINK 119.19530629402A<br>MATIC 68.508256930564 | BTC 0.279678 | | |
| 3.1.398215 | MICHAEL WILSON | ADDRESS REDACTED | | | BTC 1.9967574886147PE-05 | | | |
| 3.1.398216 | MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.0000000034683198722<br>CEL 1.14402499864164 | BTC 0.0000000174714153 | | |
| 3.1.398217 | MICHAEL WILSON | ADDRESS REDACTED | | | AAVE 0.0000352748248038829<br>BTC 0.00000006811519974<br>ETH 0.0000825932139342616<br>USDC 0.0932097827420219<br>USDT ERC20 1.06765565697188 | | | |
| 3.1.398218 | MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.00133027151212041A<br>ETH 0.00725843675236613<br>USDC 18.410753404309 | ETH 0.0000003143052S1607 | | |
| 3.1.398219 | MICHAEL WILSON | ADDRESS REDACTED | | | ADA 205.945200313097 | | | |
| 3.1.398220 | MICHAEL WILSON | ADDRESS REDACTED | | | USDC 21.5098208041753 | | | |
| 3.1.398221 | MICHAEL WILSON | ADDRESS REDACTED | | | ETH 0.0106487046086799 | | | |
| 3.1.398222 | MICHAEL WILSON | ADDRESS REDACTED | | | MATIC 4.69960036021929 | | | |
| 3.1.398223 | MICHAEL WILT | ADDRESS REDACTED | | | ADA 0.4285296967027T<br>BTC 0.00019091121946176З<br>ETH 0.0069367718968297A<br>MATIC 1.40534706425B2<br>USDC 0.2761863206146З1 | ADA 0.010S849976592881<br>BTC 0.0000018227947759A3<br>ETH 0.0000047650221S9061<br>USDC 0.14664599898047З | | |
| 3.1.398224 | MICHAEL WILTSIE | ADDRESS REDACTED | | | AAVE 0.3144730128241 95<br>AVAX 92.6406935216846<br>AVAX 20.3725398134733<br>BTC 0.12495437690267<br>DOT 24.0021036821417<br>EOS 0.0970118956645879<br>ETH 1.4134744637192 1<br>LINK 6.11816448430649<br>MANA 59.0857599601212<br>MATIC 729.409182953107<br>UNI 33.8359384560975<br>USDC 5741.23368177875<br>USDT ERC20 1.4856018097260З<br>XLM 1076.84350205<br>XTZ 138.967649642501 | BTC 0.019122<br>ETH 0.259014 | | |
| 3.1.398225 | MICHAEL WIMBERLY | ADDRESS REDACTED | | | BTC 0.0070795766591893 | | | |
| 3.1.398226 | MICHAEL WIMER | ADDRESS REDACTED | | | ADA 761.431866444644<br>BTC 0.11971037816107<br>DOT 38.2469393923476<br>ETH 2.33841154563537<br>LTC 3.32087242848285<br>USDC 0.215135041309238 | BTC 0.00152729 | | |
| 3.1.398227 | MICHAEL WIN | ADDRESS REDACTED | | | CEL 0.010354962841415B<br>ETH 0.0000133580381996З | | | |
| 3.1.398228 | MICHAEL WINDSOR | ADDRESS REDACTED | | | BTC 0.0000001529060080617<br>USDC 1.02244614109842 | | | |
| 3.1.398229 | MICHAEL WINEGEART | ADDRESS REDACTED | | | 1INCH 121.726731772595<br>AAVE 0.000378157106585964<br>ADA 0.0890447889574828<br>BTC 0.00133374777771235<br>CEL 35.924740018143A<br>COMP 0.000391520894162567<br>DASH 0.0319423837352267<br>ETH 5.0246883486498E-05<br>LINK 12.258391775461<br>LTC 0.00084150178937200B<br>MANA 94.5399903226<br>MATIC 124.161029811455<br>OMG 0.0237139122022A4<br>SNX 0.06679949041907E5<br>UNI 0.0169635835352945<br>XLM 16.7814785340221<br>XRP 0.384848362438578<br>ZEC 0.0299180208705017<br>ZRX 0.653919453374479 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398230 | MICHAEL WING | ADDRESS REDACTED | | | BTC 0.0248684301732388 ETH 0.000394970726577488 MATIC 0.224806248931172 XLM 25.7319175424894 | | | |
| 3.1.398231 | MICHAEL WINGHART | ADDRESS REDACTED | | | BTC 0.1035713695179 ETH 1.7092724416239S | | | |
| 3.1.398232 | MICHAEL WINKEN | ADDRESS REDACTED | | | BTC 0.00074386608752585 | | | |
| 3.1.398233 | MICHAEL WINOGRAD | ADDRESS REDACTED | | | BTC 0.96575187198963 ETH 6.19580736363479 | | | |
| 3.1.398234 | MICHAEL WINSTROM | ADDRESS REDACTED | | | BCH 32.542910931972 BTC 2.3600707153682 DASH 15.8591156418485 EOS 3782.79530623865 ETH 41.8134166331333 USDC 3257.19106979062 ZEC 194.98152710004 | | | |
| 3.1.398235 | MICHAEL WINTERFELD | ADDRESS REDACTED | | | AAVE 0.00954393793054068 BTC 0.000935611502711748 BUSD 0.0673431712637507 ETH 0.0204112317251823 LINK 0.368358476595562 SNX 0.20270106443535 UNI 0.11096633035555 USDC 0.030672300526424B | | | |
| 3.1.398236 | MICHAEL WINTERS | ADDRESS REDACTED | | | CEL 0.0127970731313518 LINK 0.00301124870515789 | | | |
| 3.1.398237 | MICHAEL WIREY | ADDRESS REDACTED | | | BTC 0.00210874401057347 | | | |
| 3.1.398238 | MICHAEL WIRRICK | ADDRESS REDACTED | | | BTC 0.000408897360428593 ETH 0.159239534927024 LINK 0.38114767780054 | | | |
| 3.1.398239 | MICHAEL WIRTH | ADDRESS REDACTED | | Yes | AAVE 3.18451362339921 AVAX 12.223578487456 BAT 10918.2582030201 BNT 1045.73218832411 BTC 0.144510223162556 COMP 1.83351334066449 DASH 8.51010969708014 DOT 30.63451927711166 ETC 128.290867224241 ETH 17.4868393335462 MATIC 224.187340816136 SNX 35.896862562184S SUSHI 176.0292259937303 UNI 332.23908495406J USDC 79.2703892000162 ZRX 4018.74714266085 | | | BTC 1.94447505777508 |
| 3.1.398240 | MICHAEL WISEMAN | ADDRESS REDACTED | | | BTC 0.035384632964464J MCDAI 0.0295955276277112 USDC 1.36451722787403 | | | |
| 3.1.398241 | MICHAEL WITHROW | ADDRESS REDACTED | | | BTC 0.000860272779599457 | | | |
| 3.1.398242 | MICHAEL WITKOWSKI | ADDRESS REDACTED | | | DOT 26.1562313180S ETH 0.851127875260162 MATIC 143.525379181156 | | | |
| 3.1.398243 | MICHAEL WITTSTOCK | ADDRESS REDACTED | | | BTC 0.3794763483163962 CEL 317.307766996397 ETH 0.542166924281 LINK 0.00003975454715473421 UNI 0.00660479558121SB | | | |
| 3.1.398244 | MICHAEL WNUK | ADDRESS REDACTED | | | ADA 226.89361766051B BTC 0.0005920578573447J01 ETH 0.210533871621687 USDC 5.25794485464169 XLM 0.0147548911768931 | | | |
| 3.1.398245 | MICHAEL WOELFEL | ADDRESS REDACTED | | | ADA 505.876376677334 AVAX 0.003402702482399507 BTC 0.0253065991926319 DOT 0.0290043756934434 ETH 0.3042231603344S MATIC 0.190823575295J USDC 651.43187621074J | ADA 0.000132 AVAX 0.00390768663685518 BTC 0.00000304 DOT 14.405738511765J ETH 0.000903565000199835 MATIC 0.11096695453387 USDC 645.38 | | |
| 3.1.398246 | MICHAEL WOHLFAHRT | ADDRESS REDACTED | | | BTC 0.0110585098792613 | | | |
| 3.1.398247 | MICHAEL WOJCIK | ADDRESS REDACTED | | | MATIC 0.1250865793957678 | | | |
| 3.1.398248 | MICHAEL WOJDYLA | ADDRESS REDACTED | | | ADA 0.71079870827595J BTC 8.719828535546396-05 DOT 0.0508918404391971 ETH 0.579862807273661 SNX 0.128426716998051 USDC 1.60199831653228 | | | |
| 3.1.398249 | MICHAEL WOLAK | ADDRESS REDACTED | | | BTC 0.04132427679733287 ETH 1.28629954813055 | | | |
| 3.1.398250 | MICHAEL WOLF | ADDRESS REDACTED | | | ETH 0.000108845169284647 MCDAI 1.09364964570319 | | | |
| 3.1.398251 | MICHAEL WOLF | ADDRESS REDACTED | | | CEL 1.0675064582775S | | | |
| 3.1.398252 | MICHAEL WOLF | ADDRESS REDACTED | | | BTC 0.5248363523653B1 | | | |
| 3.1.398253 | MICHAEL WOLF | ADDRESS REDACTED | | | BTC 6.53647267621096-06 | | | |
| 3.1.398254 | MICHAEL WOLF | ADDRESS REDACTED | | | BTC 0.298177052093521 | | | |
| 3.1.398255 | MICHAEL WOLF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.398256 | MICHAEL WOLFF | ADDRESS REDACTED | | | BCH 0.00450983381436S6 BTC 5.879134786203096-05 ETH 0.000011577761036328 LINK 12.190522870898 LTC 1.069808585238 SNX 16.7999188235597 UNI 0.14779857655722S USDC 0.44148702849250B | | BTC 0.0000086340359026S USDC 0.0000006893587866J9 | |
| 3.1.398257 | MICHAEL WOLFGANG DREES | ADDRESS REDACTED | | | BTC 0.000017464233624347 | | | |
| 3.1.398258 | MICHAEL WOLFGANG PFENNIG | ADDRESS REDACTED | | | BTC 0.01248232535943254 | | | |
| 3.1.398259 | MICHAEL WOLLAVER | ADDRESS REDACTED | | | BTC 0.000030678960548246 ETH 0.00021160848906725J | | | |
| 3.1.398260 | MICHAEL WONG | ADDRESS REDACTED | | | BTC 0.2798892080001B CEL 3834.20776247054 ETH 0.0015370904302377 MATIC 1.2823240515167 USDC 596.351757523232 | CEL 32.29043213527744 | | |
| 3.1.398261 | MICHAEL WONG | ADDRESS REDACTED | | | AVAX 10.1143157990384 BTC 0.049841238235811 ETH 2.23315903586622 USDC 254.670052878929 | | | |
| 3.1.398262 | MICHAEL WONG | ADDRESS REDACTED | | | BTC 0.00472161480886283 GUSD 2601.1.329046678S | | | |
| 3.1.398263 | MICHAEL WONG | ADDRESS REDACTED | | | ADA 0.0000089556137319S BTC 0.019370966243960S BUSD 0.0000013603896361 CEL 22.2692921971173 DASH 0.00095796209840075S DOT 0.00000764357373404 ETH 0.00000127777159884B LINK 0.0000001442246818B9 LTC 0.0000000024139368422 LUNC 0.0090166663002383S MATIC 0.8426646428018S1 SGB 90.64199009 SNX 0.0000003202825056 TUSD 0.00000087 USDC 0.00410993035478225 USDT ERC20 0.00000634764159397 XLM 0.000000001386116769 XRP 0.2228881930857096 ZRX 0.30354491968593B | | | |
| 3.1.398264 | MICHAEL WONG | ADDRESS REDACTED | | | CEL 1.0645124092654B | | | |
| 3.1.398265 | MICHAEL WONG | ADDRESS REDACTED | | | BTC 0.000651880525502919 ETH 8.90530555484859 USDC 27.2220165791003 | | | |
| 3.1.398266 | MICHAEL WONG | ADDRESS REDACTED | | | AAVE 5.45035601744439 BTC 0.241435359763134 ETH 0.0248063598074175 LINK 16.566649026149 SNX 109.634180151154 USDC 4.62738995751102 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398267 | MICHAEL WONG | ADDRESS REDACTED | | | ADA 2.780517658494439 BCH 0.00211190033600657 BNB 0.00000004874791128 BTC 0.00283593590853865 CEL 1917.89936213884 DASH 0.257727980050838 DOT 29.4571711876727 LINK 0.000102576722774965 SGB 329.7497502291078 SNX 2.06456611192424 USDC 16284.462395698 XRP 1275.38387860922 | BTC 0.00246328689064406 | | |
| 3.1.398268 | MICHAEL WONG CHOU | ADDRESS REDACTED | | | BTC 0.0071909447597704 CEL 38.7457579736398 ETH 2.8059379651763 LTC 0.0426552264877039 ZEC 0.00895270713779511 | | | |
| 3.1.398269 | MICHAEL WONG YIN KUEN | ADDRESS REDACTED | | | CEL 0.429842224925839 XLM 461.383651 | | | |
| 3.1.398270 | MICHAEL WONHEE LEE | ADDRESS REDACTED | | Yes | | BTC 0.114021229437071 ETH 0.0822904171446063 USDC 37 | | BTC 0.132911698292399 ETH 2.31925387285593 |
| 3.1.398271 | MICHAEL WOO | ADDRESS REDACTED | | | BAT 96.16317 BTC 0.0579149276749829 CEL 95.00738135942 ETH 0.101947884469727 XLM 1037.271442 XRP 953.291823602171 | | | |
| 3.1.398272 | MICHAEL WOO | ADDRESS REDACTED | | | MATIC 0.167497493929212 SNH 0.0124464514283213 | | | |
| 3.1.398273 | MICHAEL WOOD | ADDRESS REDACTED | | | MATIC 1380.35796331657 USDC 41.8657114813887 ZRX 1.02544232225056 | | | |
| 3.1.398274 | MICHAEL WOOD | ADDRESS REDACTED | | | BCH 3.10194190839434 BTC 0.83479537895188 CEL 8.26445743803239 DOT 51.2641190851636 ETH 5.29958111510566 LINK 101.11645940754 LUNC 24.301275633105 MATIC 1085.25084104838 SOL 6.06244971670377 XLM 2119.63852944441 XRP 1007.5518236193 | | | |
| 3.1.398275 | MICHAEL WOOD | ADDRESS REDACTED | | | BTC 0.20809212670510 CEL 3.68689675725858 COMP 0.0254772908261924 ETH 0.09326518323677611 USDT ERC20 14.2193362546907 | | | |
| 3.1.398276 | MICHAEL WOOD | ADDRESS REDACTED | | | ADA 0.2467936548791153 BTC 0.00000158416997942 ETH 0.00000410500285901 MATIC 0.283408559673007 XLM 0.142506411187786 | | | |
| 3.1.398277 | MICHAEL WOOD | ADDRESS REDACTED | | | BTC 0.0009996 CEL 14.4211477779624 USDC 350.873073 | | | |
| 3.1.398278 | MICHAEL WOOD | ADDRESS REDACTED | | | BTC 0.00000637915287286 CEL 1.09168015000763 | | | |
| 3.1.398279 | MICHAEL WOODHOUSE | ADDRESS REDACTED | | | ADA 580.563621539861 BTC 0.104410216197354 CEL 7.76664442345814 ETH 7.08648490219367 | | | |
| 3.1.398280 | MICHAEL WOODIN | ADDRESS REDACTED | | | BTC 1.76866021882854 ETH 1.5450770085838 | | | |
| 3.1.398281 | MICHAEL WOODS | ADDRESS REDACTED | | | ADA 2682.95103909808 BTC 0.235102041130067 DOT 40.9817810630692 ETH 1.531531298827337 LINK 144.411723590884 LTC 44.387899706951 SOL 21.378102968941 XLM 4356.05963601192 | | | |
| 3.1.398282 | MICHAEL WOODS | ADDRESS REDACTED | | | BTC 0.00180381009539082 CEL 16.388184004516 3 | | | |
| 3.1.398283 | MICHAEL WOODS | ADDRESS REDACTED | | | AAVE 3.88797811443726 BNT 0.224132667594458 BTC 0.83942521041691 CEL 0.19602517714806 COMP 3.05754910534962 DASH 5.821779575285538 MCDAI 31.834502568259 SNX 68.2969218684859 UNI 0.04533129966303077 ZEC 0.0032521981013091 | BTC 0.28262127 CEL 0.00000878657284123 65 | | |
| 3.1.398284 | MICHAEL WOODWARD | ADDRESS REDACTED | | | BTC 0.00203193211419046 ETH 0.12525035584605 MCDAI 0.06830784721884 57 USDC 65.889297598401 | | | |
| 3.1.398285 | MICHAEL WOODWARD | ADDRESS REDACTED | | | BTC 0.000280250610407609 ETH 0.00382982405103152 | | | |
| 3.1.398286 | MICHAEL WOODY | ADDRESS REDACTED | | | BTC 0.04259095880428 | | | |
| 3.1.398287 | MICHAEL WOOLDRIDGE | ADDRESS REDACTED | | | ADA 1.82714306338088 BTC 0.000000843724311448 DOT 0.036883825230107 LINK 0.00366882486282807 MATIC 1.41408595568609 | ADA 0.00157107610891234 DOT 0.0004734273423523566 LINK 0.000452362482333737 MATIC 0.00360902017253455 | | |
| 3.1.398288 | MICHAEL WOOLERIDGE | ADDRESS REDACTED | | | ADA 199.511660376783 BTC 1.01409180115236 ETH 0.231693847551213 USDC 263.266193543584 | | | |
| 3.1.398289 | MICHAEL WOOLFORD | ADDRESS REDACTED | | | BTC 0.00319862891849312 LTC 0.00146374600034781 USDC 439.846821887108 | | | |
| 3.1.398290 | MICHAEL WOOLLARD | ADDRESS REDACTED | | | BTC 0.0000000653211327021 CEL 0.697566667513473 | | | |
| 3.1.398291 | MICHAEL WOO-MING | ADDRESS REDACTED | | | BTC 0.00216939384089844 MATIC 0.3652013071446439 SNX 35.09711199315 XLM 0.109302843357032 | | | |
| 3.1.398292 | MICHAEL WORLOCK | ADDRESS REDACTED | | | LTC 0.0000496344726207704 USDC 0.176930084553556 | | | |
| 3.1.398293 | MICHAEL WOUTERS | ADDRESS REDACTED | | | BTC 1.44747917894299E-06 ETH 0.0000250433771041206 LTC 0.000871091901680357 MATIC 375.987859951272 | | | |
| 3.1.398294 | MICHAEL WOZNY | ADDRESS REDACTED | | | ADA 827.559817409724 ETH 3.32925403384741 | | | |
| 3.1.398295 | MICHAEL WRIGHT | ADDRESS REDACTED | | | CEL 36.4158124986163 | | | |
| 3.1.398296 | MICHAEL WRIGHT | ADDRESS REDACTED | | | BTC 0.000296717173515588 | | | |
| 3.1.398297 | MICHAEL WRIGHT | ADDRESS REDACTED | | | BAT 0.0854399875756955 BTC 8.25393573896999E-07 CEL 14.067440042074 DOT 0.00171523307825606 ETH 0.0000072921134211498 MATIC 0.0514870086372077 MCDAI 0.000199137907883777 | | | |
| 3.1.398298 | MICHAEL WRIGHT | ADDRESS REDACTED | | | BAT 399.085419333871 BTC 0.0000570094614432B ETH 0.0520713601075651 XLM 559.976872874111 ZEC 4.350244432626 | | | |
| 3.1.398299 | MICHAEL WU | ADDRESS REDACTED | | | BNB 1.42193542375233 BTC 0.0189668318829165 CEL 396.166014603133 ETH 0.243817545821969 XLM 244.840472532858 | | | |
| 3.1.398300 | MICHAEL WU | ADDRESS REDACTED | | | BTC 0.00112645974151696 USDC 0.724987082560177 | | | |
| 3.1.398301 | MICHAEL WU | ADDRESS REDACTED | | | ADA 0.0864544308740771 BTC 5.53091814344287 CEL 549.240352822374 ETH 6.83436016390683 | | | |
| 3.1.398302 | MICHAEL WUBBOLD | ADDRESS REDACTED | | | BTC 0.000001999113664215 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398303 | MICHAEL WUNDERLI | ADDRESS REDACTED | | | CEL 338.19656861319<br>XRP 937.34701 | | | |
| 3.1.398304 | MICHAEL WURM | ADDRESS REDACTED | | | BTC 0.00000096040824655<br>ETH 0.0053318185137850<br>LINK 1.28971245680892<br>MATIC 17.923165458270988 | BTC 0.00000596852640533<br>ETH 0.0000017962947134<br>MATIC 0.00043993707693496<br>USDC 50.0131 | | |
| 3.1.398305 | MICHAEL WURM | ADDRESS REDACTED | | | BTC 0.559006751912629 | | | |
| 3.1.398306 | MICHAEL WURZINGER | ADDRESS REDACTED | | | CEL 3.09327182870463 | | | |
| 3.1.398307 | MICHAEL WUSTL | ADDRESS REDACTED | | | ADA 0.418517927425713<br>BNB 0.0011857952094532<br>BTC 0.0000006368726877<br>USDC 0.291549857556522 | | | |
| 3.1.398308 | MICHAEL WYLIE | ADDRESS REDACTED | | | ADA 0.484367495036661<br>BNB 1.330540638902901<br>BNT 167.245674403813<br>BTC 0.169834485911757<br>CEL 484.105842786291<br>DOT 0.171071501617639<br>ETH 0.875650399293896<br>LINK 9.239664595239501<br>LTC 2.814597731242481<br>MATIC 0.889148860145713<br>PAXG 1.045330710505577<br>SNX 374.710917451468<br>USDC 3091.19049767023<br>XLM 0.043829949281933 | | | |
| 3.1.398309 | MICHAEL WYNNE | ADDRESS REDACTED | | | ADA 0.013064480450105<br>BTC 0.000021554421913181<br>ETH 0.000099588695874149 | | | |
| 3.1.398310 | MICHAEL XIE | ADDRESS REDACTED | | | CEL 0.0524134150060727<br>ETH 0.0016883741683460 | | | |
| 3.1.398311 | MICHAEL YAMAGATA | ADDRESS REDACTED | | | BAT 2960.98139004493<br>BTC 1.57267075883357<br>ETH 4.224117814905595<br>GUSD 5.85227657042311<br>LTC 7.354846592760B<br>OMG 119.458286939285<br>UNI 102.555820898113<br>USDC 2.15430433907899<br>XLM 7145.39680934479 | | | |
| 3.1.398312 | MICHAEL YANAHAN | ADDRESS REDACTED | | | BTC 0.318232566693B<br>CEL 0.399979492493667<br>DASH 0.421700750002029<br>ETH 12.055371638014<br>LINK 0.067728842244979B<br>UNI 10.622168412858<br>USDC 5.37049657657315 | | | |
| 3.1.398313 | MICHAEL YANDAL | ADDRESS REDACTED | | | BTC 0.000000000001228014 | | | |
| 3.1.398314 | MICHAEL YANEZ | ADDRESS REDACTED | | | ETH 0.00153533915691337<br>LINK 0.025663317318229<br>MCOA 0.022479645914727B<br>SNX 0.0107270958327522 | | | |
| 3.1.398315 | MICHAEL YANG | ADDRESS REDACTED | | | BTC 0.838558388834916<br>CEL 27.7596205041252<br>ETH 7.44471276187328<br>LINK 31.8757822839638<br>MCOA 0.823064477014869<br>OMG 0.825711670133326 | | | |
| 3.1.398316 | MICHAEL YANG | ADDRESS REDACTED | | | ADA 5.13424383514764<br>BNB 0.0016550101185564<br>BTC 0.000668160500221311<br>ETH 0.0102925094847637<br>USDC 39.3980934451898<br>USDT ERC20 58.7827490240027 | | | |
| 3.1.398317 | MICHAEL YANG | ADDRESS REDACTED | | | BTC 1.00190843551182<br>ETH 0.0031529875987589B<br>LINK 0.00913550636965316<br>USDC 6.87301666478486<br>USDT ERC20 7.39862765325155<br>XLM 0.435801357487988 | USDC 0.676388609667558 | | |
| 3.1.398318 | MICHAEL YANG | ADDRESS REDACTED | | | BTC 0.651210040429732<br>ETH 16.1159153864668<br>USDC 77738.8959988577 | | | |
| 3.1.398319 | MICHAEL YANG | ADDRESS REDACTED | | | ADA 0.00006028952127B554<br>BTC 0.000000061551276851<br>ETH 0.0000006607971088A9<br>LINK 0.0051764872542241<br>USDC 0.0017608179135152<br>XLM 0.0148529206525319 | | | |
| 3.1.398320 | MICHAEL YANG | ADDRESS REDACTED | | | DOT 2.43360937706066<br>LTC 3.13117131982794<br>USDC 15317.1740281899<br>XLM 0.00188649920738B2 | | | |
| 3.1.398321 | MICHAEL YANG | ADDRESS REDACTED | | | ADA 1.57331866972313<br>BTC 1.19381577836319E-05<br>ETH 0.00172998392716271<br>USDC 3124.18121417026 | | | |
| 3.1.398322 | MICHAEL YANG | ADDRESS REDACTED | | | BTC 0.000921390698255694<br>ETH 0.00407348934327549 | | | |
| 3.1.398323 | MICHAEL YANKOSKI | ADDRESS REDACTED | | | BTC 0.000000273382452222<br>ETH 0.000010557876627251<br>USDC 1.7886172037449B | BTC 0.0000000032903113479 | | |
| 3.1.398324 | MICHAEL YANOSY | ADDRESS REDACTED | | | BTC 0.000287918236920762 | | | |
| 3.1.398325 | MICHAEL YANSKI | ADDRESS REDACTED | | | MATIC 1162.758754762B | | | |
| 3.1.398326 | MICHAEL YE | ADDRESS REDACTED | | | BTC 0.00165467123970834 | | | |
| 3.1.398327 | MICHAEL YEE | ADDRESS REDACTED | | | LUNC 58.5011674513155 | | | |
| 3.1.398328 | MICHAEL YEE | ADDRESS REDACTED | | | BTC 0.00056610531080715<br>BTC 4.31294070144333<br>CEL 36.7670922284369<br>ETH 2.45962380052887<br>SOL 161.064909068108 | | | |
| 3.1.398329 | MICHAEL YEH | ADDRESS REDACTED | | | BAT 0.00408795389783446<br>BTC 0.000040904559963497<br>COMP 0.00088643700250B576<br>ETH 0.00000379189771043443<br>MATIC 3.31049906905474<br>SNX 0.02195679305194376<br>USDC 0.0175779632424965 | BTC 0.0312779831937784<br>COMP 2.46436652523235<br>MATIC 2276.63297206547<br>USDC 0.0000009266632720A | | |
| 3.1.398330 | MICHAEL YEOH | ADDRESS REDACTED | | | BTC 0.000002408877511709<br>CEL 53.8118476210093<br>ETH 0.0086901448355594<br>ETH 0.0013615869873091b<br>TUSD 1.20799141457625 | | | |
| 3.1.398331 | MICHAEL YEP | ADDRESS REDACTED | | | ADA 0.35128898272062<br>BTC 0.000000131702346269<br>ETH 0.000214772965828567<br>USDC 3.44312377903029 | | | |
| 3.1.398332 | MICHAEL YESCONIS | ADDRESS REDACTED | | | BAT 8802.73935094295<br>BCH 3.24451597244529<br>BSV 2.13257608080953<br>BTC 0.0157511349453117<br>ETC 0.0381399770966833<br>ETH 6.44017672168913<br>LINK 306.712877162121<br>LTC 52.3182162685155<br>MANA 2438.53993620146<br>OMG 0.115622264512656 | | | |
| 3.1.398333 | MICHAEL YEUNG | ADDRESS REDACTED | | | CEL 48.1511541260071<br>LINK 15336.1126843041 | | | |
| 3.1.398334 | MICHAEL YI | ADDRESS REDACTED | | | ADA 7.12252284315301<br>BTC 0.000001983502032507<br>DOGE 0.353128780540064<br>DOT 1.75246490023947 | ADA 0.00097497980824006b<br>BTC 0.0028571565377612<br>DOGE 0.00038717336063589B<br>DOT 0.0781971727994214 | | |
| 3.1.398335 | MICHAEL YI | ADDRESS REDACTED | | | BTC 1.63272982627469E-05<br>ETH 0.000303001696304309 | | | BTC 0.000000084871330132 |
| 3.1.398336 | MICHAEL YI-CHUNG LU | ADDRESS REDACTED | | | USDT ERC20 0.445577455108011 | | | |
| 3.1.398337 | MICHAEL YIN | ADDRESS REDACTED | | | BTC 0.010623451726201S5 | | | |
| 3.1.398338 | MICHAEL YIP | ADDRESS REDACTED | | | BTC 0.00107889629496072<br>GUSD 1812.27967826262<br>USDC 1128.46464721435 | | | |
| 3.1.398339 | MICHAEL YIP | ADDRESS REDACTED | | | BTC 0.0643983029471308<br>ETH 1.34425078588341 | | | |
| 3.1.398340 | MICHAEL YOAKUM | ADDRESS REDACTED | | | BTC 0.00000574776856110S7 | | | |
| 3.1.398341 | MICHAEL YODER | ADDRESS REDACTED | | | MATIC 0.0812468477933131 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398342 | MICHAEL YODER | ADDRESS REDACTED | | | BTC 0.0000339609956476836<br>ETH 0.00017871275823892<br>MCDAI 42.721152826326 | | | |
| 3.1.398343 | MICHAEL YOGANANDA JEPPESEN | ADDRESS REDACTED | | | AAVE 0.02076619460279866<br>BTC 0.00100506831357307<br>CEL 0.191680181368153<br>UNI 0.1532502997996 | | | |
| 3.1.398344 | MICHAEL YOHANNES | ADDRESS REDACTED | | | AVAX 0.0006449750018315196<br>BTC 0.0325149579153674<br>DOT 3.01226832719647<br>ETH 0.510087083192076 | | | |
| 3.1.398345 | MICHAEL YORTY | ADDRESS REDACTED | | | BTC 0.000976276481499561<br>CEL 0.695869997258257<br>XRP 17031.788421001 | | | |
| 3.1.398346 | MICHAEL YORTY | ADDRESS REDACTED | | | BTC 0.000158071566618822 | BTC 0.00000004886248408 | | |
| 3.1.398347 | MICHAEL YOUNATHAN | ADDRESS REDACTED | | | ADA 85.50768218046<br>BNT 21.34085004096<br>DOT 7.341210770410G<br>EOS 36.218021764067<br>SNX 43.36052934658Z<br>USDC 0.512340930047629 | | | |
| 3.1.398348 | MICHAEL YOUNES | ADDRESS REDACTED | | | BTC 1.22491845790954<br>ETH 12.9962940877975<br>USDC 4.08200961428619<br>XRP 4050.2215600758I | | | |
| 3.1.398349 | MICHAEL YOUNG | ADDRESS REDACTED | | | BTC 0.0000000583011287093<br>KLM 0.40915707633710T<br>ADA 3788.65069673529 | | | |
| 3.1.398350 | MICHAEL YOUNG | ADDRESS REDACTED | | | BTC 0.15537768668102<br>ETH 0.0765130164042193 | | | |
| 3.1.398351 | MICHAEL YOUNG | ADDRESS REDACTED | | | ETH 0.00146473863830112 | | | |
| 3.1.398352 | MICHAEL YOUNG | ADDRESS REDACTED | | | ADA 361.25909620245<br>BTC 0.00184289821977189<br>USDC 214.47909591855 | | | |
| 3.1.398353 | MICHAEL YOUNG | ADDRESS REDACTED | | | BCH 0.414673407619336<br>BTC 0.000622742931444923<br>CEL 1.13748091749146<br>USDT ERC20 6918.3294769627 | | | |
| 3.1.398354 | MICHAEL YOUNG KIM | ADDRESS REDACTED | | | BTC 0.119714126960534<br>ETH 0.000000310262514298<br>USDC 0.424679720973673 | BTC 0.00046249394431005 | | |
| 3.1.398355 | MICHAEL YOUNGBAR | ADDRESS REDACTED | | | BTC 0.000000023856015601<br>ETH 0.00011308583597061 | | | |
| 3.1.398356 | MICHAEL YOUNGBAR | ADDRESS REDACTED | | | ETH 0.000222834703824497 | | | |
| 3.1.398357 | MICHAEL YOUNGBAR | ADDRESS REDACTED | | | BTC 0.0068150548337941<br>ETC 4.40014636091387<br>ETH 0.4138405825B1424<br>USDC 4.84892763809306<br>USDT ERC20 3.39260314020971 | | ETC 4.69113157450534<br>USDC 0.000000263489980262 | |
| 3.1.398358 | MICHAEL YOUNGBAR | ADDRESS REDACTED | | | ETH 0.00035040917369636 | | | |
| 3.1.398359 | MICHAEL YOUNGER | ADDRESS REDACTED | | | ADA 0.000000061418905169 | | | |
| 3.1.398360 | MICHAEL YOUSSEF | ADDRESS REDACTED | | | BTC 0.0000006502932458814<br>USDT ERC20 0.05995808356051 | BTC 0.00000008424085964<br>USDC 18.899968<br>USDT ERC20 0.0063728210620540? | | |
| 3.1.398361 | MICHAEL YU | ADDRESS REDACTED | | | BTC 0.256579979720151<br>ETH 9.477933145399?2 | BTC 0.02542726 | | |
| 3.1.398362 | MICHAEL YU | ADDRESS REDACTED | | | BTC 0.0000180258264005479<br>CEL 0.061992741234665<br>ETH 10.45288205342?2<br>USDC 0.173864182860893 | | | |
| 3.1.398363 | MICHAEL YU | ADDRESS REDACTED | | | BTC 0.025957786611267<br>CEL 967.846048363832<br>USDC 6369.61851755455 | | | |
| 3.1.398364 | MICHAEL YU | ADDRESS REDACTED | | | AAVE 0.3135769418763?3<br>BTC 0.134216873903784<br>CEL 26.42652194696?6<br>ETH 0.00400744719770358<br>SGB 1083.4451524347<br>USDT ERC20 0.0183647181660479<br>KLM 0.0053145129884057?1<br>XRP 0.0002295374275991?5 | BTC 0.104551 | | |
| 3.1.398365 | MICHAEL YU MENG YEW | ADDRESS REDACTED | | | ADA 0.000000876019793772<br>BTC 0.0000000089693942?54<br>CEL 0.000032606669883528<br>LTC 0.0000000102113927?4<br>LUNC 0.0000002520805240?27<br>SOL 0.0000000045477177?<br>USDC 0.0000003585802399?1<br>XRP 0.0000003716931216?93 | | | |
| 3.1.398366 | MICHAEL YUCKA | ADDRESS REDACTED | | | BTC 0.0153387347414338<br>ETH 0.0738776372164?59<br>LTC 0.195383137971183 | | | |
| 3.1.398367 | MICHAEL YUNAEV | ADDRESS REDACTED | | | ETH 0.00195965085084415 | | | |
| 3.1.398368 | MICHAEL YUNG | ADDRESS REDACTED | | | BTC 0.00100037048026935<br>ETH 50.546072797272?<br>USDT ERC20 0.0658752968601749 | | | |
| 3.1.398369 | MICHAEL YURECHKO | ADDRESS REDACTED | | | ADA 0.110481827661973<br>BTC 0.0000090985457581?4<br>CEL 257.038100905149<br>USDC 1.897789338306047 | | | |
| 3.1.398370 | MICHAEL YUSUF | ADDRESS REDACTED | | | BTC 0.03503687<br>CEL 3015.01876438181<br>ETH 0.99786886<br>LUNC 69.548526<br>MATIC 4118.21088878<br>XRP 2499 | | | |
| 3.1.398371 | MICHAEL YUSUPOV | ADDRESS REDACTED | | | BTC 0.0150307830956473<br>CEL 68.473951701608<br>ETH 0.0419122231780143<br>USDC 101.160607232971 | | | |
| 3.1.398372 | MICHAEL ZABALA | ADDRESS REDACTED | | | BTC 0.00120097968995582<br>ETH 5.301535282010316 | | | |
| 3.1.398373 | MICHAEL ZACHARY DUNN | ADDRESS REDACTED | | | ADA 1156.71349212204<br>BTC 0.0311315330072385<br>DOT 38.5088230281525<br>ETH 0.4297680156878?75<br>LINK 66.3998022555931<br>MCDAI 0.0088348933635155 | BTC 0.0000005166574012?98<br>ETH 0.40258000049590?4<br>MCDAI 14.3746634600567 | USDT ERC20 0.024039 | |
| 3.1.398374 | MICHAEL ZAGLIN | ADDRESS REDACTED | | | BTC 0.00289947865130845<br>ETH 0.17310615891623<br>USDT ERC20 34.8099337103785<br>XRP 536.04211406999 | | | |
| 3.1.398375 | MICHAEL ZAHAB | ADDRESS REDACTED | | | ADA 287.092679173341<br>BTC 0.00104658975276012<br>KLM 2208.28141547906 | | | |
| 3.1.398376 | MICHAEL ZAIDERMAN | ADDRESS REDACTED | | | CEL 1.0741667492609<br>DASH 0.000020937002205952<br>USDC 0.0891769366145665 | | | |
| 3.1.398377 | MICHAEL ZALEPA | ADDRESS REDACTED | | | CEL 1.09946500998105 | | | |
| 3.1.398378 | MICHAEL ZALISKAS | ADDRESS REDACTED | | | BTC 0.022315350405784?17<br>ETH 2.08623379992869<br>MATIC 549.974678606271<br>SNX 11.5980654166622<br>KLM 251.826308814645 | | | |
| 3.1.398379 | MICHAEL ZALOKAR | ADDRESS REDACTED | | | BTC 0.000000147951789974 | BTC 0.0000000030825862?67 | | |
| 3.1.398380 | MICHAEL ZAMORA | ADDRESS REDACTED | | | AAVE 0.000532507190214181<br>BTC 0.31465845563553<br>DOT 0.0116765825575762<br>ETH 0.0024685840740546<br>KNC 0.0006455626396325?01<br>LINK 0.00037373857234512?59<br>LTC 0.000978072108237483<br>MANA 0.00393503569434163<br>USDC 0.00154953393322471<br>KLM 0.1504589995543?26 | AAVE 0.4741898820475?36<br>BTC 0.00000003299074569<br>DOT 5.4256662666049<br>KNC 5.22082823993867?<br>LTC 0.0000000032841598?57<br>USDC 136.51809405917?2<br>KLM 608.75623139848B | | |
| 3.1.398381 | MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | | | ADA 2067.43294725429<br>BTC 0.000286913910778345<br>CEL 11.16390003848467<br>ETH 3.03978318833536 | | | |
| 3.1.398382 | MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | | | BTC 0.0004140689535817<br>ETH 0.00024013690883155?1 | | | |
| 3.1.398383 | MICHAEL ZANE MCREYNOLDS | ADDRESS REDACTED | | | ADA 74.4717462902361<br>BTC 0.11477400285907?1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398384 | MICHAEL ZANER | ADDRESS REDACTED | | | BTC 0.0012717447371056<br>ETH 2.5903092265863<br>MATIC 534.91241606043 | | | |
| 3.1.398385 | MICHAEL ZANOTTA | ADDRESS REDACTED | | | BTC 0.000000998035429425<br>USDT ERC20 0.46544427761916E | | | |
| 3.1.398386 | MICHAEL ZANOTTA | ADDRESS REDACTED | | | BCH 0.0000000059181318<br>BTC 0.0000000000378515<br>CEL 0.00606483319318967<br>DASH 0.0000000018965067<br>EOS 0.000789536990581268<br>LTC 0.0000000090069234914<br>SGB 3.499750731497124<br>USDC 0.000000309510885613<br>XLM 0.01907334992483828<br>XRP 0.00000094505123528T | | | |
| 3.1.398387 | MICHAEL ZAPATA | ADDRESS REDACTED | | | CEL 0.579869860606095 | | | |
| 3.1.398388 | MICHAEL ZAPLIN | ADDRESS REDACTED | | | BTC 0.00079590048284826<br>ETH 0.20275166021298T | | | |
| 3.1.398389 | MICHAEL ZARATE | ADDRESS REDACTED | | | CEL 446.041411877704<br>ETH 2.2296226188230J<br>SNX 116.770761618053 | | | |
| 3.1.398390 | MICHAEL ZARETSKY | ADDRESS REDACTED | | | AVAX 5.59721551210069E-05<br>BTC 0.000001218143816514<br>DOT 0.000311791707742993<br>ETH 0.00000398266970327G<br>MATIC 0.0053213809506218<br>SNX 0.00229170048566717<br>USDC 0.0063268124380252A | ADA 0.002557<br>ETH 0.000000151429002198<br>USDC 0.00360486461306965 | | |
| 3.1.398391 | MICHAEL ZAUPA | ADDRESS REDACTED | | | BUSD 184.3025308T<br>CEL 13.035763348286B<br>MCDAI 70 | | | |
| 3.1.398392 | MICHAEL ZAVOLAS | ADDRESS REDACTED | | | BTC 0.00000013014690056S<br>ETH 0.00000140536727786J<br>MATIC 0.00482473656591187<br>USDC 0.33768757217786G<br>XLM 0.00589476838410063<br>XRP 546.168717886752<br>ZRX 0.07184266839544513 | | | |
| 3.1.398393 | MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | | | BTC 0.000000041346041358Z<br>ETH 0.00000082883853552J<br>GUSD 0.0058766676847821<br>XLM 0.0000053125929448OG | GUSD 0.00797289483906417<br>XLM 0.034675225769261G | | |
| 3.1.398394 | MICHAEL ZAWOJSKI | ADDRESS REDACTED | | | ADA 223.407839548B9<br>BCH 0.07762828159377GG<br>BTC 0.00000000525568849<br>DASH 1.5681036480594<br>DOT 14.48760764785QB<br>ETH 0.35220476247919A<br>LTC 0.30950595797515Z<br>USDC 1.106868103920U7<br>XLM 315.865898360892<br>ZEC 0.33065724740783J | | BTC 0.00000030058565021T | |
| 3.1.398395 | MICHAEL ZBOGAR | ADDRESS REDACTED | | | AAVE 0.00149248065535291<br>BTC 0.00161905034109215<br>CEL 1.2588871758392G<br>MATIC 3137.10411392599<br>SNX 0.0519103863369768 | | | |
| 3.1.398396 | MICHAEL ZDEPSKI | ADDRESS REDACTED | | | AAVE 0.342366769999B9<br>BCH 0.0664909079832Z<br>BTC 0.06274480917720G6<br>EOS 31.890491893407J<br>ETH 0.81183502683577Y<br>LINK 5.08298723370525<br>LTC 0.453019321719J2Z<br>SNX 20.116086014984<br>UNI 9.67798332296968<br>USDC 523.002731730698<br>XLM 138.177191430079 | | | |
| 3.1.398397 | MICHAEL ZEHER | ADDRESS REDACTED | | | BTC 0.011353042156544 | | | |
| 3.1.398398 | MICHAEL ZEILE | ADDRESS REDACTED | | | BTC 0.04008144309756J6 | | | |
| 3.1.398399 | MICHAEL ZEIPELT | ADDRESS REDACTED | | | BCH 0.00000000815609779J<br>BTC 1.43312565243999E-07<br>CEL 0.58697518237SZ42<br>DASH 8.33124310661499E-06<br>MANA 0.0101649711565491<br>USDC 0.0119028392008446<br>USDT ERC20 0.0230906764818756<br>XRP 0.000354795561221228<br>ZRX 0.00000142658758337J | | | |
| 3.1.398400 | MICHAEL ZELDIN | ADDRESS REDACTED | | | BCH 0.00303523079080102<br>CEL 1.09660809615751 | | | |
| 3.1.398401 | MICHAEL ZELENKOVIC | ADDRESS REDACTED | | | CEL 1.31735363766387 | | | |
| 3.1.398402 | MICHAEL ZEMAN | ADDRESS REDACTED | | | BTC 2.0745057071139E-06 | | | |
| 3.1.398403 | MICHAEL ZENG | ADDRESS REDACTED | | | ADA 0.983817521850534<br>BNB 0.00368883622371012<br>BTC 0.1555055940441Z9<br>CEL 2.81308133958Z3<br>DOT 0.0416237502065002<br>ETH 1.026703623172S4<br>MATIC 0.85771704386189S<br>USDT ERC20 213.28989866073 | | | |
| 3.1.398404 | MICHAEL ZENNER | ADDRESS REDACTED | | | ADA 0.0991258251435257<br>BTC 0.17643625424136I<br>AAVE 0.844125948676501 | | | |
| 3.1.398405 | MICHAEL ZERAFA | ADDRESS REDACTED | | | BTC 0.01434341493671T97<br>ETH 0.0479602570212989<br>XRP 1635.1224168488 | | | |
| 3.1.398406 | MICHAEL ZHANG | ADDRESS REDACTED | | | BTC 0.00104678118661566 | | | |
| 3.1.398407 | MICHAEL ZHIYUAN HU | ADDRESS REDACTED | | | BTC 0.102406234704544 | BTC 0.102406234704544 | | |
| 3.1.398408 | MICHAEL ZHUANG | ADDRESS REDACTED | | | BTC 0.00000146520657370I<br>CEL 0.052903316694716<br>ETH 0.15306484764086I9<br>MCDAI 41.9064918702467<br>SNX 0.2806866811141IS | | | |
| 3.1.398409 | MICHAEL ZIADEH | ADDRESS REDACTED | | | BTC 0.000485959412092GI<br>XLM 857.858294046636<br>XRP 0.00000022331416373 | | | |
| 3.1.398410 | MICHAEL ZIELINSKY | ADDRESS REDACTED | | | BTC 0.244354182570054<br>ETH 3.4330924255686<br>MCDAI 31.8936214810793<br>USDC 14083.533960745T | | | |
| 3.1.398411 | MICHAEL ZILBERLEYB | ADDRESS REDACTED | | Yes | AAVE 0.00000510205851178T7<br>AVAX 0.143760293683995<br>BTC 0.00217511803175906<br>ETH 0.00793603085365177<br>LUNC 0.0757122758506299<br>MATIC 0.0457161963878147<br>SNX 0.00187394303216712 | BTC 0.0000000039509090103<br>USDC 5000 | | BTC 3.0086822389422 |
| 3.1.398412 | MICHAEL ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.2110631624293449<br>BUSD 24.8614834071832<br>MATIC 15749.6769451085 | | | |
| 3.1.398413 | MICHAEL ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00000553236943432<br>CEL 0.0134087449885B2 | | | |
| 3.1.398414 | MICHAEL ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0182380528374976<br>ETH 0.808790957477A1<br>LINK 11.90314127547T<br>MATIC 251.367610039642<br>SOL 0.000721364010957201 | | | |
| 3.1.398415 | MICHAEL ZIMMERMANN | ADDRESS REDACTED | | | SOL 0.783414353023T5 | | | |
| 3.1.398416 | MICHAEL ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00089181461781544G2<br>CEL 0.845861883260279 | | | |
| 3.1.398417 | MICHAEL ZIVELA | ADDRESS REDACTED | | | ADA 0.000869554187466595<br>BTC 0.000000017760780B3<br>DOT 0.0168884141347866<br>ETH 0.000290257151180022<br>LINK 0.00846575288070667 | | | |
| 3.1.398418 | MICHAEL ZOLIN | ADDRESS REDACTED | | | BTC 0.217632286518507<br>ETH 10.4396356090733 | | | |
| 3.1.398419 | MICHAEL ZOLKOWER | ADDRESS REDACTED | | | ADA 0.885938783286324<br>BTC 1.08372094848159E-05<br>ETH 3.86983072609990E-07<br>MATIC 1.78373101760G7<br>SNX 113.521211412983 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398420 | MICHAEL ZUCHOWSKI | ADDRESS REDACTED | | | BTC 0.0006041739503850T DOT 0.094697651081294 
ETH 0.0086137991482189 | | DOT 37.2272354547 | |
| 3.1.398421 | MICHAEL ZULLO | ADDRESS REDACTED | | | BTC 2.14908283602038 MATIC 50661.06017596 3
SNX 0.253923714282965 
UNI 176.935606384146 
KLM 9986.89529530T4 | | | |
| 3.1.398422 | MICHAEL ZUPAN | ADDRESS REDACTED | | | BTC 0.0000288802039472 63 USDC 0.231202749469323 | | | |
| 3.1.398423 | MICHAEL ZUPPA | ADDRESS REDACTED | | | BTC 0.0000001569374533981 ETH 0.0000034669432817 6
USDC 0.0041147748189697 9 | BTC 0.00000004986646863 USDC 0.00612269408484884 | | |
| 3.1.398424 | MICHAEL ZURAKHINSKY | ADDRESS REDACTED | | | BSV 47.73722446486621 BTC 0.001191453778636 91
DOT 421.870438290112 | | | |
| 3.1.398425 | MICHAEL ZURMUEHLE | ADDRESS REDACTED | | | BTC 0.0136033088419504 | | | |
| 3.1.398426 | MICHAEL ZWONOK | ADDRESS REDACTED | | | BTC 0.027516458380780 | | | |
| 3.1.398427 | MICHAEL ZWONOK | ADDRESS REDACTED | | | BTC 0.0538502289458579 ETH 0.2088213923038 3 | | | |
| 3.1.398428 | MICHAEL ZWYRTEK | ADDRESS REDACTED | | | BTC 0.0000027050716227 03 | | | |
| 3.1.398429 | MICHAEL ZYCH | ADDRESS REDACTED | | | BTC 0.0000126656069585 07 | | | |
| 3.1.398430 | MICHAELA A NEARY | ADDRESS REDACTED | | | ETH 0.001508605021256 | | | |
| 3.1.398431 | MICHAELA ABBOTT | ADDRESS REDACTED | | | BTC 0.0000214884622747 | | | |
| 3.1.398432 | MICHAELA AMENDA | ADDRESS REDACTED | | | ETH 0.0458713125952416 CEL 37.4719147413108
MATIC 5 | | | |
| 3.1.398433 | MICHAELA ARDONOVÁ | ADDRESS REDACTED | | | BTC 0.0006404567167309S4 CEL 109.397146035779 | | | |
| 3.1.398434 | MICHAELA ASHLEY DANIKA WELLS | ADDRESS REDACTED | | | AVAX 0.000628657671387031 BTC 0.0000073383792356 16
DOT 0.0033304212772526 2
ETH 0.012852586872081 
USDC 0.0081707852805309 | | | |
| 3.1.398435 | MICHAELA AUSTIN | ADDRESS REDACTED | | | BTC 0.0000000829495138 7 CEL 16.193172677726 4
MATIC 2385.4730825889 | | | |
| 3.1.398436 | MICHAELA BALÁŽOVÁ | ADDRESS REDACTED | | | BTC 0.00127434018380271 ETH 0.174514795433114 | | | |
| 3.1.398437 | MICHAELA BALCOVÁ | ADDRESS REDACTED | | | BTC 0.0000010345669110S9 CEL 0.198808900674663
DOT 0.027727266068739 | | | |
| 3.1.398438 | MICHAELA BANIČOVÁ | ADDRESS REDACTED | | | BTC 0.0000135153418295S94 CEL 10.581653636817
DOT 0.0000000005168203J | | | |
| 3.1.398439 | MICHAELA BARÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0000029697519899919 MCOH 0.121751621081367 | | | |
| 3.1.398440 | MICHAELA BÄRNTOVÁ | ADDRESS REDACTED | | | BTC 0.0000105211876517213 CEL 0.751010745810S75 | | | |
| 3.1.398441 | MICHAELA BLAUENSTEINER-PETRITZ | ADDRESS REDACTED | | | BTC 0.115084543524443 | | | |
| 3.1.398442 | MICHAELA BOZKOVA | ADDRESS REDACTED | | | BTC 0.00123839219978201 DOT 16.193144201056 | | | |
| 3.1.398443 | MICHAELA BRECHT | ADDRESS REDACTED | | | BTC 0.030466551473752 | | | |
| 3.1.398444 | MICHAELA BUREŠOVÁ | ADDRESS REDACTED | | | BTC 0.0004514849328S0372 ETH 0.106772684758931 | | | |
| 3.1.398445 | MICHAELA CARTER | ADDRESS REDACTED | | | BTC 0.445522865801028 USDC 0.465723274401S2 | | | |
| 3.1.398446 | MICHAELA CASPERSEN | ADDRESS REDACTED | | | BTC 0.0011151286540602G6 CEL 13.235166753754J 
ETH 0.1823094Z | | | |
| 3.1.398447 | MICHAELA CAVALCANTI | ADDRESS REDACTED | | | ETH 0.0224348974295735 | | | |
| 3.1.398448 | MICHAELA CHLANDOVA | ADDRESS REDACTED | | | BTC 0.0001686 CEL 0.17055330721818T | | | |
| 3.1.398449 | MICHAELA CHRISTIN HOHNHOLT | ADDRESS REDACTED | | | BTC 0.0260798456584609 | | | |
| 3.1.398450 | MICHAELA CIGANKOVA | ADDRESS REDACTED | | | BTC 0.0000036864938463J2 | | | |
| 3.1.398451 | MICHAELA COSTELLO | ADDRESS REDACTED | | | BCH 0.720536053688878 BTC 0.0334278354072338
CEL 55.9391591557696 
ETH 0.335803422910B1 | | | |
| 3.1.398452 | MICHAELA COX | ADDRESS REDACTED | | | BTC 0.0129245842901447 | | | |
| 3.1.398453 | MICHAELA CZASCHOVA | ADDRESS REDACTED | | | BTC 0.000000697608731139 BUSD 0.368377458307096 | | | |
| 3.1.398454 | MICHAELA DAŇKOVA | ADDRESS REDACTED | | | BTC 0.012046790649B826 | | | |
| 3.1.398455 | MICHAELA DAVIDOVA | ADDRESS REDACTED | | | BTC 0.000001211476264195 DOT 19.6923925134797 | | | |
| 3.1.398456 | MICHAELA DUDEKOVA | ADDRESS REDACTED | | | BTC 0.0650297558701266 CEL 181.697691887111 | | | |
| 3.1.398457 | MICHAELA DVORSKA | ADDRESS REDACTED | | | BNB 1.21642206403469 BTC 0.0035005399303S372
CEL 64.979974443908 | | | |
| 3.1.398458 | MICHAELA EBERDORFER | ADDRESS REDACTED | | | BTC 0.000025860340221S34 CEL 6.1060408300B706
ETH 0.0002977941029 1012
LUNC 0.074387778764S811 
PAX 0.459599034023763 
USDC 0.006 | | | |
| 3.1.398459 | MICHAELA EHRENFELS-WEISENSEE | ADDRESS REDACTED | | | BTC 0.00037515022057383B | | | |
| 3.1.398460 | MICHAELA ELLISTON | ADDRESS REDACTED | | | ADA 64.580918953072 BTC 0.0046767624189042
ETH 0.0474745955026541 
MATIC 25.884356242857 | | | |
| 3.1.398461 | MICHAELA EMILIE EGHOLM RASMUSSEN | ADDRESS REDACTED | | | CEL 24.4526409909405 ETH 0.001482533932380J | | | |
| 3.1.398462 | MICHAELA FARRELL | ADDRESS REDACTED | | | BTC 0.190806952629756 | | | |
| 3.1.398463 | MICHAELA FICKEROVÁ | ADDRESS REDACTED | | | BTC 0.0003 CEL 0.244561189077236 | | | |
| 3.1.398464 | MICHAELA FOSTER LAEPPLE | ADDRESS REDACTED | | | ADA 205.33767190228'9 BTC 0.031712134161954J
ETH 0.321615254929376 
GUSD 21.204367324778'2 
USDC 390.718745025818 | | | |
| 3.1.398465 | MICHAELA FRANCIS | ADDRESS REDACTED | | | BTC 0.000658212100490457 CEL 20.274080085221
ETH 0.073253890091044 | | | |
| 3.1.398466 | MICHAELA GARRUCHO | ADDRESS REDACTED | | | BTC 0.000120524625325885 CEL 1.53377627971966
LINK 24.9635952851525 | | | |
| 3.1.398467 | MICHAELA GLOVIŇOVÁ | ADDRESS REDACTED | | | BTC 0.00161347647886716 CEL 2.71199281631785
LTC 1.72150279 
XLM 0.00387085752585559 | | | |
| 3.1.398468 | MICHAELA HALLOVÁ | ADDRESS REDACTED | | | BTC 0.000011905875635911 | | | |
| 3.1.398469 | MICHAELA HARLOTOVA | ADDRESS REDACTED | | | BTC 0.00991672941095843 | | | |
| 3.1.398470 | MICHAELA HEIDI ZIRKELBACH | ADDRESS REDACTED | | | BTC 0.000375757419B1664 | | | |
| 3.1.398471 | MICHAELA HOVLAND | ADDRESS REDACTED | | | ADA 174.169507268172 BTC 0.0151160175689134
LTC 1.52614524321589 
MATIC 1116.27328589234 
USDC 28.9161192032172 | | | |
| 3.1.398472 | MICHAELA HRICOVA | ADDRESS REDACTED | | | BTC 0.0000000033379S1234 CEL 0.76235370605252J | | | |
| 3.1.398473 | MICHAELA HRONOVA | ADDRESS REDACTED | | | BTC 0.0169576155099287 | | | |
| 3.1.398474 | MICHAELA ILIC | ADDRESS REDACTED | | | BTC 0.0164783777087466 | | | |
| 3.1.398475 | MICHAELA IUNKER | ADDRESS REDACTED | | | BTC 0.0663584714238S1 CEL 2832.4626296486
DOGE 22357.0874314599 
ETH 0.858860330520762 
MATIC 13.9947856529605 
USDC 0.0960173978025626 | CEL 822.6764 ETH 0.0417065 | | |
| 3.1.398476 | MICHAELA JAANU | ADDRESS REDACTED | | | BTC 0.0000050435538040627 | | | |
| 3.1.398477 | MICHAELA JACKSON | ADDRESS REDACTED | | | BTC 0.001229798838B1723 USDC 6.72397433677402 | | | |
| 3.1.398478 | MICHAELA JANKA VOLNOVA | ADDRESS REDACTED | | | BTC 0.00166390915613368 XRP 803.8753483032879 | | | |
| 3.1.398479 | MICHAELA JÁNOŠKOVÁ | ADDRESS REDACTED | | | CEL 0.0277219199873973 DOT 0.0356665882305S2 | | | |
| 3.1.398480 | MICHAELA JÓSCHE | ADDRESS REDACTED | | | BTC 0.0051244504999210'7 ETH 0.012254951904896'7 | | | |
| 3.1.398481 | MICHAELA KAISER | ADDRESS REDACTED | | | BTC 0.000002609055750688 | | | |
| 3.1.398482 | MICHAELA KATRIN RICHTER | ADDRESS REDACTED | | | BTC 0.000000047706133B8 | | | |
| 3.1.398483 | MICHAELA KOTZERKE | ADDRESS REDACTED | | | CEL 0.00117610294536 ETH 0.1333304499S4696
USDC 3121.30507385802 | | | |
| 3.1.398484 | MICHAELA KOZLIK | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398495 | MICHAELA LEHNER | ADDRESS REDACTED | | Yes | BTC 0.000915176959089181<br>ETH 3.71464066746865<br>USDC 0.966692699166203 | | | ETH 4.01063620722155 |
| 3.1.398486 | MICHAELA LESIAK-ZDOVC | ADDRESS REDACTED | | | BTC 0.0012697494172317<br>CEL 1133.94200747881 | | | |
| 3.1.398487 | MICHAELA LETLEY | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>DOT 138.996311203071<br>ETH 2.00526468533871 | | | |
| 3.1.398488 | MICHAELA LUK | ADDRESS REDACTED | | | BTC 0.00426151532216987<br>ETH 0.086364067528381 | | | |
| 3.1.398489 | MICHAELA MAĎAROVÁ | ADDRESS REDACTED | | | BTC 0.00186897590161322<br>CEL 19.3428300470034<br>ETH 0.13878305<br>USDC 260 | | | |
| 3.1.398490 | MICHAELA MAZALOVA | ADDRESS REDACTED | | | BTC 0.5872842406537852 | | | |
| 3.1.398491 | MICHAELA MELLOR | ADDRESS REDACTED | | | BTC 0.00133815120706877 | | | |
| 3.1.398492 | MICHAELA MIKULCOVÁ | ADDRESS REDACTED | | | ETH 0.206270867960396 | | | |
| 3.1.398493 | MICHAELA MIRANDA | ADDRESS REDACTED | | | BTC 0.0000028621975488374<br>TUSD 0.000628621975488374<br>BTC 0.0018063948030134900<br>BUSD 0.010029117935202<br>CEL 0.2515053086002800<br>MATIC 0.5081987380838590<br>USDT ERC20 0.272141415387420 | | | |
| 3.1.398494 | MICHAELA MOLL | ADDRESS REDACTED | | | BTC 0.0276466482728388 | | | |
| 3.1.398495 | MICHAELA MÜCHLER | ADDRESS REDACTED | | | ETH 0.0004971547219233583 | | | |
| 3.1.398496 | MICHAELA MUDRA | ADDRESS REDACTED | | | BTC 0.0000190659811407398 | | | |
| 3.1.398497 | MICHAELA MÜLLER | ADDRESS REDACTED | | | ETH 9.33050751586689E-05 | | | |
| 3.1.398498 | MICHAELA NENADOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.00008185952934263<br>ETH 0.00104540547627842 | | | |
| 3.1.398499 | MICHAELA NOVOTNA | ADDRESS REDACTED | | | CEL 6.72880025538095<br>BTC 0.0734684236179325<br>CEL 25.0806289823739 | | | |
| 3.1.398500 | MICHAELA PACKOVA | ADDRESS REDACTED | | | ETH 1.04123643826652 | | | |
| 3.1.398501 | MICHAELA PETROVICOVA | ADDRESS REDACTED | | | BTC 0.0000000108315368449<br>ADA 0.117564419859468 | | | |
| 3.1.398502 | MICHAELA PRUENSTER | ADDRESS REDACTED | | | BTC 0.00000000628359836<br>ETH 0.0000002270651364164 | | | |
| 3.1.398503 | MICHAELA REYES | ADDRESS REDACTED | | | BTC 0.00122256942839482<br>XRP 506.992439590271 | | | |
| 3.1.398504 | MICHAELA ROSE CHURCHILL | ADDRESS REDACTED | | | USDT ERC20 3.2019085403767900 | | | |
| 3.1.398505 | MICHAELA RUTTKAY | ADDRESS REDACTED | | | ADA 0.419113216741546<br>BTC 0.0000255358777125385<br>CEL 10.9391168417092 | | | |
| 3.1.398506 | MICHAELA SCHLEGEL | ADDRESS REDACTED | | | BTC 0.00000001934181589 | | | |
| 3.1.398507 | MICHAELA SPANGENBURG | ADDRESS REDACTED | | | BCH 2.8527072685159E-06<br>BTC 0.0002369635223328821<br>CEL 42.0808671062349<br>DASH 0.0716950648968725<br>EOS 0.00406316722970455<br>ETH 0.000017047102722569<br>LTC 0.00005566161933388<br>MCDAI 0.0203727080927189<br>PAXG 0.01323654179434<br>SGB 3.84801166759749<br>SNX 43.8648819402958<br>USDC 0.0164624595507785<br>XRP 0.00000021711317157 | | | |
| 3.1.398508 | MICHAELA STEELE | ADDRESS REDACTED | | | ADA 4077.51319370023<br>AVAX 1.26106337178807<br>BTC 0.0128745969262056<br>CEL 80.9524924446569<br>DOT 61.115747058474<br>ETH 0.306759150502239<br>MATIC 2564.63725693766<br>SOL 0.0101110037164184<br>ZEC 1.01346 | | | |
| 3.1.398509 | MICHAELA STIPKOVA | ADDRESS REDACTED | | | BTC 0.0058736890655252 | | | |
| 3.1.398510 | MICHAELA STRAKOVÁ | ADDRESS REDACTED | | | BNB 0.00061137614995771 8<br>BTC 0.0000000718338389 4<br>CEL 0.00007050877365176 | | | |
| 3.1.398511 | MICHAELA STRAUDEROVA | ADDRESS REDACTED | | | BTC 0.00236538214077 84 | | | |
| 3.1.398512 | MICHAELA STROH | ADDRESS REDACTED | | | ETH 0.00000602084367 6687 | | | |
| 3.1.398513 | MICHAELA STŘÍČKOVÁ | ADDRESS REDACTED | | | BTC 0.00123032116039499<br>GUSD 0.5323079909 6891 | | | |
| 3.1.398514 | MICHAELA SYSLOVÁ | ADDRESS REDACTED | | | BTC 0.0000006420097 3673<br>CEL 2.79844519463001 | | | |
| 3.1.398515 | MICHAELA TANJA NICOLE NÜCHTER | ADDRESS REDACTED | | | BTC 0.0000006441470955 13 | | | |
| 3.1.398516 | MICHAELA TAYLOR | ADDRESS REDACTED | | | BTC 0.00005120934788 1553<br>COMP 0.00004610507781 8346<br>ETH 0.00055893974069 1693<br>XLM 0.33183138531054<br>XRP 0.471611264925081 | | | |
| 3.1.398517 | MICHAELA TO | ADDRESS REDACTED | | | USDC 25384.4273257669 | | | |
| 3.1.398518 | MICHAELA TOBIAŠOVÁ | ADDRESS REDACTED | | | BTC 0.0009565044390 7607<br>CEL 0.0133324595370569<br>EOS 0.24496997397285 8 | | | |
| 3.1.398519 | MICHAELA TODOROVSKI | ADDRESS REDACTED | | | BTC 0.0013021872056189<br>CEL 478.762525514068<br>ETH 0.25093881 | | | |
| 3.1.398520 | MICHAELA TOMASKOVA | ADDRESS REDACTED | | | BTC 0.0173600581184649 | | | |
| 3.1.398521 | MICHAELA TURANCOVA | ADDRESS REDACTED | | | BTC 0.00987099617787797 | | | |
| 3.1.398522 | MICHAELA VAJDOVA | ADDRESS REDACTED | | | ETH 0.107466359567145<br>BTC 0.000009506457153319<br>CEL 0.33000502716257 1<br>USDC 0.001496680861925591 | | | |
| 3.1.398523 | MICHAELA VALICOVA | ADDRESS REDACTED | | | ADA 0.477114201048572<br>BNB 0.000508867978593649 | | | |
| 3.1.398524 | MICHAELA VASILIAKOVA | ADDRESS REDACTED | | | BTC 0.0000090669957594144 | | | |
| 3.1.398525 | MICHAELA VAŠUL'INOVÁ | ADDRESS REDACTED | | | BTC 0.00001870155425323 8 | | | |
| 3.1.398526 | MICHAELA VELECHOVSKA | ADDRESS REDACTED | | | BTC 0.0000007845696711048<br>BUSD 0.386244697377128 | | | |
| 3.1.398527 | MICHAELA VOLENKOVA | ADDRESS REDACTED | | | BTC 0.0000015448599612 45<br>ETH 0.00013782844951574 4 | | | |
| 3.1.398528 | MICHAELA VRBKOVA | ADDRESS REDACTED | | | CEL 2.93613259239546 | | | |
| 3.1.398529 | MICHAELA WILDE | ADDRESS REDACTED | | | BTC 0.0000010162525249576 | | | |
| 3.1.398530 | MICHAELANDSTEF BROWN | ADDRESS REDACTED | | | AAVE 0.000188535030533349<br>BTC 5.23602590238309E-05 | | | |
| 3.1.398531 | MICHAELANGELO GERARDI | ADDRESS REDACTED | | | ADA 314.498831206439<br>BTC 0.000597940640842078<br>USDC 45923.8880888471 | | | |
| 3.1.398532 | MICHAEL-ANTHONY DAWES | ADDRESS REDACTED | | | BCH 0.00009856231046031 2<br>BTC 0.160174215533194<br>CEL 1.15116897753898<br>ETH 1.04814398735213 | | | |
| 3.1.398533 | MICHAELIZA LEDESMA | ADDRESS REDACTED | | | BTC 0.000358<br>CEL 0.389232872749285 | | | |
| 3.1.398534 | MICHAELL CHAN | ADDRESS REDACTED | | | CEL 1.12333743618486<br>XRP 150 | | | |
| 3.1.398535 | MICHAËLLA VAN STEENHOVEN | ADDRESS REDACTED | | | BTC 0.00043891424176956<br>CEL 5.74801464237992<br>ETH 0.0163667394363777 | | | |
| 3.1.398536 | MICHAELLY DA SILVA RODRIGUES | ADDRESS REDACTED | | | CEL 0.0003530730433968486<br>ETH 0.0000022408964007 2 | | | |
| 3.1.398537 | MICHAEL-MARCO WOLFF | ADDRESS REDACTED | | | BTC 0.0000313919685512566 | | | |
| 3.1.398538 | MICHAEL-PAUL MOORE | ADDRESS REDACTED | | | BTC 0.0041747838020087<br>ETH 0.13524885601246 | | | |
| 3.1.398539 | MICHAEL-SAID KACAREVIC | ADDRESS REDACTED | | | BTC 0.0000002574959119 12 | | | |
| 3.1.398540 | MICHAEL-SAID KACAREVIC | ADDRESS REDACTED | | | BTC 0.0000004788655805929<br>CEL 0.35400354601096<br>MCDAI 0.6223866865864766<br>USDC 0.385458292592179<br>USDT ERC20 721.599202183218 | | | |
| 3.1.398541 | MICHAELSON PIERRE LOUIS | ADDRESS REDACTED | | | ADA 0.1140210349324<br>MATIC 84.2378854755373 | | | |
| 3.1.398542 | MICHIAH HORNEY | ADDRESS REDACTED | | | BTC 1.04269606818998<br>DOT 119.852248584979<br>ETH 7.22225002328 | | | |
| 3.1.398543 | MICHAIL ALEXANDRAKIS | ADDRESS REDACTED | | | CEL 17.7687546492057 | | | |
| 3.1.398544 | MICHAIL ANAGNOSTAKIS | ADDRESS REDACTED | | | BTC 0.000208076911226287 | | | |
| 3.1.398545 | MICHAIL ARVANITIS-KATZOURAKIS | ADDRESS REDACTED | | | BTC 0.0000006742661295784 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398546 | MICHAIL ATHANASIOS KATSIOURAS | ADDRESS REDACTED | | | BTC 0.0017529303080163<br>ETH 0.1616929465397132<br>USDC 157.889008461063 | | | |
| 3.1.398547 | MICHAEL BAILAKIS | ADDRESS REDACTED | | | ADA 0.2089156024990821<br>BTC 0.0000000718611996018 | | | |
| 3.1.398548 | MICHAIL BOYADZHIEV | ADDRESS REDACTED | | | ADA 0.2588355911133853<br>BNB 0.0010465254603402<br>BTC 0.0000022169099010249<br>LTC 0.0002361004144497976<br>USDC 0.5797530309595953<br>XRP 0.2092569360176142 | | | |
| 3.1.398549 | MICHAEL BRADNITSKI | ADDRESS REDACTED | | | BTC 0.0000006590133635301<br>CEL 0.0426319800222038<br>USDT ERC20 0.00000006246756987932 | | | |
| 3.1.398550 | MICHAEL CHATSIKIDIS | ADDRESS REDACTED | | | CEL 13.1145112066921<br>XRP 220.2 | | | |
| 3.1.398551 | MICHAIL CHATZAKIS | ADDRESS REDACTED | | | BTC 0.00000000101962802<br>CEL 3.967823769996 | | | |
| 3.1.398552 | MICHAIL CHATZIANASTASIOU | ADDRESS REDACTED | | | CEL 8.7368538273906 | | | |
| 3.1.398553 | MICHAIL CHRISTODOULOU | ADDRESS REDACTED | | | BTC 0.00000000113701303S<br>CEL 0.6507894744054955 | | | |
| 3.1.398554 | MICHAIL DIKOFTSIS | ADDRESS REDACTED | | | CEL 29.2149111120505<br>DOT 0.00000000005127693<br>USDC 0.0000007051375 | | | |
| 3.1.398555 | MICHAIL DROSOS | ADDRESS REDACTED | | | BTC 0.001411257115218688<br>ETH 0.098512097760828 | | | |
| 3.1.398556 | MICHAIL FILATOV | ADDRESS REDACTED | | | ADA 43.710861<br>CEL 1.190510748671B9<br>DOT 5.610098<br>SOL 0.460461 | | | |
| 3.1.398557 | MICHAIL GENETZAKIS | ADDRESS REDACTED | | | BTC 3.30400127074569E-05<br>CEL 0.1145128392685S79 | | | |
| 3.1.398558 | MICHAIL GKELIS | ADDRESS REDACTED | | | ADA 0.0858051836389751<br>BTC 0.00000014691053619S03<br>USDT ERC20 0.94211621202386S | | | |
| 3.1.398559 | MICHAIL IESSAI | ADDRESS REDACTED | | | BTC 0.064719614216B107<br>ETH 0.066924233217038<br>SOL 82.314231592845S | | | |
| 3.1.398560 | MICHAIL KAMOUDIS | ADDRESS REDACTED | | | BCH 0.000007014909369002<br>BTC 0.0000710479343285B3<br>CEL 0.0143835758653314<br>EOS 0.00043557830420918l<br>ETH 0.00000083578561645S<br>LTC 0.0001.70665065928S<br>USDC 1.28861636580893<br>ZRX 0.0029771153576997S | | | |
| 3.1.398561 | MICHAIL KANAKARIS | ADDRESS REDACTED | | | AVAX 17.849227174560S8<br>BTC 0.2561636905032S<br>DOT 0.1220371046318S7S<br>ETH 7.15945594165555 | | | |
| 3.1.398562 | MICHAIL KANTOR | ADDRESS REDACTED | | | BTC 0.00000000566205900917 | | | |
| 3.1.398563 | MICHAIL KAREFYLLAKIS | ADDRESS REDACTED | | | BTC 0.0001837764B329261 | | | |
| 3.1.398564 | MICHAIL KIPOUROS | ADDRESS REDACTED | | | ADA 0.2385874770765ZB<br>BNB 0.002369775175125535<br>BTC 0.00054001570551<br>LTC 0.0015510817334104S<br>USDC 0.5534805294B2076<br>ZEC 0.00107848460282785 | BTC 0.000514397787110116 | | |
| 3.1.398565 | MICHAIL KONSTANTINOU | ADDRESS REDACTED | | | ADA 0.0000000434408755514<br>BTC 0.00000013139124391B5<br>CEL 0.0088847382794386<br>ETH 0.0029256181836437S | | | |
| 3.1.398566 | MICHAIL KOTSAKOS | ADDRESS REDACTED | | | BTC 0.01221967755S414<br>USDC 1.97126796027451 | | | |
| 3.1.398567 | MICHAIL KOTZAMANIS | ADDRESS REDACTED | | | BNB 0.00116381821352518<br>BTC 0.000001569001263751 | | | |
| 3.1.398568 | MICHAIL KOUVARIS | ADDRESS REDACTED | | | BTC 0.000819350030612962<br>DOT 0.05468007976991143<br>MATIC 1.10499935388506 | | | |
| 3.1.398569 | MICHAIL KOUVARIS | ADDRESS REDACTED | | | BTC 0.00098326060901091S3<br>CEL 0.7044589201503665<br>ETH 0.110723463002016 | | | |
| 3.1.398570 | MICHAIL KYRIAKLIDIS | ADDRESS REDACTED | | | CEL 0.0108199007011B87 | | | |
| 3.1.398571 | MICHAIL LORENTZOS | ADDRESS REDACTED | | | BTC 0.844605377070134<br>CEL 117.986790702787<br>ETH 0.178764500026638<br>LUNC 2.75094511849355<br>USDC 1.21 | | | |
| 3.1.398572 | MICHAIL MINGOS | ADDRESS REDACTED | | Yes | BAT 402.300786247636<br>BTC 0.0139094912139569<br>CEL 82.0729970947167<br>COMP 1.2011436268944<br>DASH 18.8023333749421<br>ETH 0.095980529976565S3<br>LINK 79.3871304239036<br>LTC 0.00231789165205894<br>MATIC 3255.300112232265<br>SNX 55.803385484302<br>USDT ERC20 272.35249141901S | | | ETH 3.93723185210997S |
| 3.1.398573 | MICHAIL NAZARENKO | ADDRESS REDACTED | | | XLM 25.45659625643984 | | | |
| 3.1.398574 | MICHAIL OIKONOMOU | ADDRESS REDACTED | | | BTC 0.0005172061321996474 | | | |
| 3.1.398575 | MICHAIL PANANOPOULOS | ADDRESS REDACTED | | | CEL 1.06104278869185<br>ADA 243.19441052911.7<br>AVAX 11.189530103257S9<br>BTC 0.0072821926877377S6<br>DOGE 1502.18664822374<br>XRP 247.081747517834 | | | |
| 3.1.398576 | MICHAIL PERCHANIDIS | ADDRESS REDACTED | | | BTC 0.000954219536567077<br>CEL 0.25035533992703S<br>DOT 0.04217241764161155 | | | |
| 3.1.398577 | MICHAIL POURNARIS | ADDRESS REDACTED | | | BTC 0.00215802213916806<br>CEL 16.0669731444018<br>USDT ERC20 275 | | | |
| 3.1.398578 | MICHAIL POZIDIS | ADDRESS REDACTED | | | XRP 500 | | | |
| 3.1.398579 | MICHAIL ROUSSAKIS | ADDRESS REDACTED | | | CEL 271.442372095182<br>ETH 0.00190155101573448 | | | |
| 3.1.398580 | MICHAIL SARRIS | ADDRESS REDACTED | | | BTC 0.00000061998801226B<br>ADA 256.602460754309<br>AVAX 20.98305156B361<br>BTC 0.0000195697069T028<br>CEL 1.06556300660677<br>DOT 0.061895884475B187<br>EOS 0.0323006892641889<br>ETH 0.00376637S205290B<br>LINK 0.0236378825296374<br>LTC 0.0007137908167060Z<br>LUNC 47.06188498145<br>MATIC 0.3805333535989453<br>SOL 14.98542812131118<br>USDC 5.3040209458699S<br>USDT ERC20 1.81712039529695<br>XRP 1.255935821622213 | | | |
| 3.1.398581 | MICHAIL SEMERTZIDIS | ADDRESS REDACTED | | | BTC 0.00332910150728735 | | | |
| 3.1.398582 | MICHAIL SIOMOS | ADDRESS REDACTED | | | CEL 4.9115130792S316 | | | |
| 3.1.398583 | MICHAIL TELONIATIS | ADDRESS REDACTED | | | BTC 0.00000078043708647<br>CEL 3.45414880664361<br>USDC 0.000000129264400412 | | | |
| 3.1.398584 | MICHAIL TSOMPANOGLOU | ADDRESS REDACTED | | | ADA 78.1408197327924<br>BNB 4.23020263239479E-05<br>BTC 0.00207738312892424<br>CEL 0.0255463431132142<br>ETH 0.017658168423698S<br>USDC 55.842563747301T<br>XTZ 11.8571237145724 | | | |
| 3.1.398585 | MICHAIL TZORTZIS | ADDRESS REDACTED | | | BTC 0.0000362839190838402 | | | |
| 3.1.398586 | MICHAIL TZOUMAS | ADDRESS REDACTED | | | CEL 132.34425186281S | | | |
| 3.1.398587 | MICHAIL VLASSOV | ADDRESS REDACTED | | | CEL 0.0078635496764162S | | | |
| 3.1.398588 | MICHAIL VOULGARIS | ADDRESS REDACTED | | | BTC 0.00000372910470396S | | | |
| 3.1.398589 | MICHAIL ZVARPARAS | ADDRESS REDACTED | | | BTC 0.0000007B4666099S7<br>BUSD 0.48565256209547 | | | |
| 3.1.398590 | MICHAL ADAM | ADDRESS REDACTED | | | BTC 0.21095480012759B | | | |
| 3.1.398591 | MICHAL ADAMCZYK | ADDRESS REDACTED | | | CEL 7.37309027743702 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398592 | MICHAL ADÁMEK | ADDRESS REDACTED | | | BTC 0.0028284651607049 6<br>LTC 0.0023251348851024 | | | |
| 3.1.398593 | MICHAL AHARONI | ADDRESS REDACTED | | | BSV 0.0060688375479746 6<br>BTC 4.0023074418699996-06<br>BUSD 0.107756556081095<br>CEL 8.1249756428516 6<br>ETH 0.0013906075413602 7<br>USDC 8.5012002103351 7<br>KLM 96.3633106138781 | | | |
| 3.1.398594 | MICHAL ALTMANN | ADDRESS REDACTED | | | ADA 764.217968791734<br>BTC 0.0015688595993222<br>CEL 134.669197466571<br>DOT 263.192895944681<br>USDC 15006.433776023 5 | | | |
| 3.1.398595 | MICHAL ANATOL MODESTOWICZ | ADDRESS REDACTED | | | BTC 0.0164705388586264 | | | |
| 3.1.398596 | MICHAL ANDRZEJ CZEPUKOJC | ADDRESS REDACTED | | | BTC 0.0012806720967163 5 | | | |
| 3.1.398597 | MICHAL ANTAL | ADDRESS REDACTED | | | CEL 1.8624148290987 8<br>ETH 0.0082986404812797 | | | |
| 3.1.398598 | MICHAL ANTHIS | ADDRESS REDACTED | | | BTC 0.0000000074630602 45<br>CEL 0.0091109936877029 7 | | | |
| 3.1.398559 | MICHAL ANTON | ADDRESS REDACTED | | | BTC 0.0133129595331 47<br>CEL 0.0000000091291394 98 | | | |
| 3.1.398600 | MICHAL ANTONIAK | ADDRESS REDACTED | | | CEL 4.778022150700 47<br>BTC 0.1158714324507 51<br>BUSD 0.9567790465962 75<br>CEL 200.201285683467<br>DOT 0.0000000765662251 715<br>ETH 3.1848664724191 2<br>USDC 1180.560529900 53<br>XRP 398.614416381897 | | | |
| 3.1.398601 | MICHAL ARASIMOWICZ | ADDRESS REDACTED | | | ADA 528.408163265306<br>BTC 0.0008722543748849 29<br>CEL 128.29067323915 99<br>USDC 411.001995 | | | |
| 3.1.398602 | MICHAL BABIC | ADDRESS REDACTED | | | AAVE 1.6272825409299 9-07<br>BAT 16.0021453129333 8<br>BNB 3.5904017029999 90-09<br>BTC 0.0000000442187663 942<br>CEL 7.8836531116569 7<br>DOT 0.0000000006963180 2<br>ETH 0.0000000125285218 254<br>LINK 6.6527913290399 8E-07<br>MATIC 0.0000000660267037 928<br>USDC 0.0000000568018477 477<br>XLM 0.0000000307084121 53 | | | |
| 3.1.398603 | MICHAL BABIAK | ADDRESS REDACTED | | | BSV 0.20436028<br>BTC 0.0005292751210354 18<br>CEL 60.166499314815 1<br>ETH 0.0018342004317828 8<br>USDC 108.097919 | | | |
| 3.1.398604 | MICHAL BACHO | ADDRESS REDACTED | | | AVAX 0.0080054864089514 04<br>BTC 0.0013488371280154 7<br>CEL 0.0780279239973057<br>MATIC 304.883425238416 | | | |
| 3.1.398605 | MICHAL BADKOWSKI | ADDRESS REDACTED | | | CEL 2.6919834146442 4<br>LINK 10.03 | | | |
| 3.1.398606 | MICHAL BAK | ADDRESS REDACTED | | | BTC 0.0007516552476233 1<br>CEL 0.0581009281066367<br>ETH 0.1823764737291 5 | | | |
| 3.1.398607 | MICHAL BĄK | ADDRESS REDACTED | | | USDC 1.30682801552 45<br>ADA 190.65070986641 2<br>AVAX 1.0203715018396<br>BTC 0.0525106771872397<br>CEL 0.5691273953979 68<br>MATIC 102.181760495494 | | | |
| 3.1.398608 | MICHAL BALAK | ADDRESS REDACTED | | | BTC 7.2275662944700 9E-05<br>DOT 0.1174915885276 12 | | | |
| 3.1.398609 | MICHAL BAMBER | ADDRESS REDACTED | | | BTC 0.0000000123759922 58<br>CEL 5.0748888864 59 | | | |
| 3.1.398610 | MICHAL BANAS | ADDRESS REDACTED | | | XLM 0.5626996249551 17<br>BTC 0.0000000001578346 591<br>CEL 26.154735024164 2 | | | |
| 3.1.398611 | MICHAL BANDZIAROWSKI | ADDRESS REDACTED | | | LTC 0.0003115506741424 625<br>BTC 0.0000000009361402 015<br>CEL 0.3027667896763 17 | | | |
| 3.1.398612 | MICHAL BANZ | ADDRESS REDACTED | | | CEL 0.0309704682648761<br>USDC 0.0206958905652682 | | | |
| 3.1.398613 | MICHAL BARAN | ADDRESS REDACTED | | | CEL 1.0994010098105 | | | |
| 3.1.398614 | MICHAL BARTKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000029155625279 2<br>CEL 0.1832661715454 57<br>DOT 0.0000811832418050 49<br>LUNC 0.0000005279749611 99 | | | |
| 3.1.398615 | MICHAL BATOVSKY | ADDRESS REDACTED | | | BTC 0.0022801114644069<br>CEL 2099.222950389 57<br>DOT 0.278969410500364<br>MATIC 47.348627769520 4<br>SGB 200.69039105708 4 | | | |
| 3.1.398616 | MICHAL BEDNAŘÍK | ADDRESS REDACTED | | | BTC 0.0000021826394251 02 | | | |
| 3.1.398617 | MICHAL BENADIK | ADDRESS REDACTED | | | CEL 0.0800899068118224<br>BTC 0.0019994431137479<br>CEL 3.16792450211 74 | | | |
| 3.1.398618 | MICHAL BENČKO | ADDRESS REDACTED | | | XLM 0.0000000421652427 162<br>BTC 2.2811997594399 9E-06<br>CEL 0.5633061658908 | | | |
| 3.1.398619 | MICHAL BENZ | ADDRESS REDACTED | | | CEL 279.530548867 31<br>TUSD 3155.61 | | | |
| 3.1.398620 | MICHAL BERNAT | ADDRESS REDACTED | | | USDT ERC20 3777.88<br>BAT 10.3571241994147 | | | |
| 3.1.398621 | MICHAL BERNAT | ADDRESS REDACTED | | | BTC 0.1188577608957 64<br>ETH 0.6746693512550 04 | | | |
| 3.1.398622 | MICHAL BIALEK | ADDRESS REDACTED | | | BNB 0.0016137394787826<br>BTC 0.0000000059991308 592<br>CEL 3.096057297873 8 | | | |
| 3.1.398623 | MICHAL BIALEK | ADDRESS REDACTED | | | BNB 0.0001935816396901 27<br>BTC 0.0020901139732978<br>BUSD 1756.2197172181 8<br>CEL 0.0021437437023821 5<br>ETH 0.0000673076197486 5<br>LINK 0.0034438511551012<br>LTC 0.0003187880386106 69<br>USDC 0.0908443089300 84<br>USDT ERC20 0.0092617631428971 5<br>XRP 0.0723636496550219 | | | |
| 3.1.398624 | MICHAL BIČAN | ADDRESS REDACTED | | | BTC 0.0000076772172771 35<br>ETH 0.0451494192248814<br>ETH 0.0001125534192983 15<br>GUSD 0.0082121314323053<br>USDC 0.0162990041600938<br>USDT ERC20 2.08 | | | |
| 3.1.398625 | MICHAL BIDZIUCH | ADDRESS REDACTED | | | BTC 0.0000025349762517 6<br>ETH 0.0001916295279463 66 | | | |
| 3.1.398626 | MICHAL BIELAWSKI | ADDRESS REDACTED | | | BTC 0.0000000019908042 056<br>CEL 37.3845338519753 | | | |
| 3.1.398627 | MICHAL BIENIEK | ADDRESS REDACTED | | | BTC 0.0011641251023673 3<br>CEL 2.7144531301282 8<br>LTC 1.10801563325262 | | | |
| 3.1.398628 | MICHAL BIENKOWSKI | ADDRESS REDACTED | | | BNB 0.0014643369717591 5<br>BTC 0.0040371520714301 9<br>CEL 292.400485424655<br>ETH 0.7571270846011 7<br>LUNC 0.0355755882234494<br>MATIC 0.0226554039490553<br>PAXG 0.0010362037409934<br>USDC 0.003849 | | | |
| 3.1.398629 | MICHAL BILY | ADDRESS REDACTED | | | BTC 0.0032037724672777 9<br>CEL 0.2375779032206 28<br>ETH 0.0000317992063186 54<br>LTC 0.0004403600250615 75<br>UNI 1.31828698300758 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398630 | MICHAL BISCO | ADDRESS REDACTED | | | BAT 258.4642983é<br>BCH 1<br>BTC 0.0618828538422413<br>CEL 6.7594325996369<br>MATIC 707.039110200314 | | | |
| 3.1.398631 | MICHAL BLAHA | ADDRESS REDACTED | | | ADA 254.60591067083É<br>BTC 0.0347171018303922<br>DOT 29.4204345571508 | | | |
| 3.1.398632 | MICHAL BLAHOVSKY | ADDRESS REDACTED | | | BTC 0.0731960194955595 | | | |
| 3.1.398633 | MICHAL BLOTNICKI | ADDRESS REDACTED | | | BTC 0.00158221389019697<br>CEL 76.3202405825904<br>LTC 6.31714658 | | | |
| 3.1.398634 | MICHAL BOBONIC | ADDRESS REDACTED | | | MATIC 0.019390534902804 | | | |
| 3.1.398635 | MICHAL BOCHYNEK | ADDRESS REDACTED | | | BTC 0.00543310450837908<br>CEL 6.66251508931612<br>DOT 0.0160483996069588<br>LTC 1.19709804 | | | |
| 3.1.398636 | MICHAL BOCZKOWSKI | ADDRESS REDACTED | | | BTC 0.00000343403586159<br>CEL 0.0671569653840801<br>USDC 0.550349988434251 | | | |
| 3.1.398637 | MICHAL BOROWIEC | ADDRESS REDACTED | | | BTC 0.0000000099518601993<br>CEL 2.30665954091991 | | | |
| 3.1.398638 | MICHAL BORUTA | ADDRESS REDACTED | | | BNB 0.000848516952612118<br>BTC 1.4214262724099990.07<br>CEL 0.29065383315605<br>ETH 0.0010730993378906<br>LINK 1.87777501322329E-05<br>LTC 0.000520144228488368<br>USDC 0.274857259902433 | | | |
| 3.1.398639 | MICHAL BORYCZKO | ADDRESS REDACTED | | | CEL 0.00277599426134152<br>XRP 2.165057 | | | |
| 3.1.398640 | MICHAL BOS | ADDRESS REDACTED | | | BTC 4.90941740937599E-06<br>CEL 0.00638609675539423<br>XRP 0.00000074580230124 | | | |
| 3.1.398641 | MICHAL BOUDA | ADDRESS REDACTED | | | BTC 0.0118399102218127 | | | |
| 3.1.398642 | MICHAL BOUNLA | ADDRESS REDACTED | | | BTC 0.000002890005535787<br>CEL 0.00155916399640658 | | | |
| 3.1.398643 | MICHAL BOUSKA | ADDRESS REDACTED | | | BTC 0.00000439700867.2509 | | | |
| 3.1.398644 | MICHAL BRAZDIL | ADDRESS REDACTED | | | BTC 0.07931502891861.26 | | | |
| 3.1.398645 | MICHAL BROSKO | ADDRESS REDACTED | | | CEL 0.284173200349<br>BTC 0.0000175285524968S<br>ETH 0.234445047988585<br>MATIC 433.22759267é131 | | | |
| 3.1.398646 | MICHAL BRUNA | ADDRESS REDACTED | | | BTC 0.00014310164711396é<br>USDT ERC20 77.67711705196 | | | |
| 3.1.398647 | MICHAL BRZAK | ADDRESS REDACTED | | | BTC 0.000000001581292457<br>CEL 0.34293438469632é<br>BTC 0.00422252778303765 | | | |
| 3.1.398648 | MICHAL BRZOZOWSKI | ADDRESS REDACTED | | | ADA 94.3<br>BNB 0.0564<br>BTC 0.051451393657845<br>CEL 103.940385330542<br>DOT 2.503<br>ETH 0.29835153<br>LTC 1.421<br>TUSD 998.985 | | | |
| 3.1.398649 | MICHAL BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.00000000109093744S<br>CEL 0.004181963614369992 | | | |
| 3.1.398650 | MICHAL BUBENIK | ADDRESS REDACTED | | | BTC 0.000000029281169552<br>ETH 0.0000959873565742S3 | | | |
| 3.1.398651 | MICHAL BUBERNIK | ADDRESS REDACTED | | | ADA 752.595700296767<br>BTC 0.1170850490544S1<br>CEL 3.195827772622894<br>DOGE 194.20177465050S9<br>ETH 0.2303803040945.11<br>SOL 2.60922033081727<br>TUSD 721.111936419S8<br>USDC 1011.03410523667<br>USDT ERC20 1011.0354611382S3<br>XLM 42.9120708520487 | | | |
| 3.1.398652 | MICHAL BUCZAK | ADDRESS REDACTED | | | CEL 0.0617045169164368 | | | |
| 3.1.398653 | MICHAL BUDZINSKI | ADDRESS REDACTED | | | BTC 0.00000000037057115S7<br>CEL 0.10029030404158é<br>ETH 0.0000150510940961é<br>LUNC 0.506819 | | | |
| 3.1.398654 | MICHAL BUJNAK | ADDRESS REDACTED | | | BTC 0.00252710132851313 | | | |
| 3.1.398655 | MICHAL BULINSKI | ADDRESS REDACTED | | | BTC 0.04365674157170Z<br>CEL 34.82958083176.16<br>DOT 6.57746515115643<br>ETH 1.03803068483553<br>LUNC 0.004988166502217592<br>ZRX 107.2543209750.34 | | | |
| 3.1.398656 | MICHAL BURGER | ADDRESS REDACTED | | | BTC 0.002686875735353.38 | | | |
| 3.1.398657 | MICHAL BURIAN | ADDRESS REDACTED | | | BTC 0.006602<br>CEL 5.60945206535183<br>MEDAI 30 | | | |
| 3.1.398658 | MICHAL BUXAR | ADDRESS REDACTED | | | CEL 2.12745596394322<br>LTC 0.00102173910875737<br>MEDAI 40 | | | |
| 3.1.398659 | MICHAL CAMAJ | ADDRESS REDACTED | | | BTC 0.004910121536343914<br>CEL 95.5062023606641<br>USDT ERC20 1777.08826 | | | |
| 3.1.398660 | MICHAL CANNNEC | ADDRESS REDACTED | | | BTC 0.0010278222970802é7<br>BUSD 1081.4754763056<br>USDT ERC20 2.89908339555384 | | | |
| 3.1.398661 | MICHAL CARVA | ADDRESS REDACTED | | | BTC 0.00000000282402185<br>CEL 0.3814419226482.1 | | | |
| 3.1.398662 | MICHAL CERVENKA | ADDRESS REDACTED | | | BTC 0.00000001666326770.3 | | | |
| 3.1.398663 | MICHAL CERVENY | ADDRESS REDACTED | | | BTC 0.00244911768341319 | | | |
| 3.1.398664 | MICHAL CETNOWA | ADDRESS REDACTED | | | CEL 0.06672078092133644 | | | |
| 3.1.398665 | MICHAL CHAMOW | ADDRESS REDACTED | | | BTC 0.032715901361528.1<br>ETH 0.104175053676587 | | | |
| 3.1.398666 | MICHAL CHELPINSKI | ADDRESS REDACTED | | | CEL 0.1511209896391<br>DOGE 93.1138186963921<br>MCDAI 0.0260420382583497<br>USDC 0.019333667713083S<br>USDT ERC20 3.47999505654566 | | | |
| 3.1.398667 | MICHAL CHLEVISTAN | ADDRESS REDACTED | | | BTC 0.000000214258892308<br>BUSD 2.02791976940265<br>CEL 1.43591885215667 | | | |
| 3.1.398668 | MICHAL CHMIEL | ADDRESS REDACTED | | | BTC 0.0000000020374843679<br>CEL 0.254864415545834 | | | |
| 3.1.398669 | MICHAL CHMIELARZ | ADDRESS REDACTED | | | BTC 0.00129610215383095<br>CEL 7.699223479588B9<br>DOT 20 | | | |
| 3.1.398670 | MICHAL CHRAPO | ADDRESS REDACTED | | | BTC 0.0199925696723093 | | | |
| 3.1.398671 | MICHAL CHRUMA | ADDRESS REDACTED | | | BTC 0.00241824460777795<br>SNX 211.5402290882.91<br>XTZ 165.73147567785.7 | | | |
| 3.1.398672 | MICHAL CHWASTEK | ADDRESS REDACTED | | | BTC 0.23600143235880.4<br>CEL 33.35964399725.15 | | | |
| 3.1.398673 | MICHAL CIEPLICHEWICZ | ADDRESS REDACTED | | | CEL 0.10107344297.1547<br>DOT 4.10685476566239<br>ETH 0.0020319831755747 | | | |
| 3.1.398674 | MICHAL CIESLA | ADDRESS REDACTED | | | AVAX 0.00298<br>BTC 0.0222251399277793<br>CEL 1385.6573030991<br>DOT 163.6702<br>ETH 0.2456001.7<br>SOL 0.00003361<br>USDC 0.000194360507554945 | | | |
| 3.1.398675 | MICHAL CIESLAWSKI | ADDRESS REDACTED | | | CEL 19.0766313910644<br>DOT 34.338999274934.1<br>ETH 3.5628769905.77.18 | | | |
| 3.1.398676 | MICHAL CINTULA | ADDRESS REDACTED | | | ADA 38.225110155318.2<br>BTC 0.00643998541472105<br>CEL 0.00474987858715746<br>DOT 0.12823511754994<br>LINK 0.0027790040511537S<br>XLM 0.00000006771313309é | | | |
| 3.1.398677 | MICHAL CIUPA | ADDRESS REDACTED | | | BTC 0.000135260981273226<br>MATIC 0.429715731445493 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398678 | MICHAL ČORNEC | ADDRESS REDACTED | | | BTC 0.0245070786196608 | | | |
| | | | | | CEL 1.17327888395534 | | | |
| 3.1.398679 | MICHAL CUDAK | ADDRESS REDACTED | | | CEL 3.18886057702854 | | | |
| 3.1.398680 | MICHAL ČUP | ADDRESS REDACTED | | | CEL 0.182703513466763 | | | |
| 3.1.398681 | MICHAL CYWICKI | ADDRESS REDACTED | | | BTC 0.00000000604398974 | | | |
| | | | | | CEL 1001.65695658662 | | | |
| | | | | | USDC 5.225644 | | | |
| 3.1.398682 | MICHAL CYWKA | ADDRESS REDACTED | | | DOT 0.00989102266657189 | | | |
| 3.1.398683 | MICHAL CZAJKOWSKI | ADDRESS REDACTED | | | BTC 9.78293702246519E-05 | | | |
| | | | | | ETH 0.00158105263195323 | | | |
| | | | | | SGB 0.0863350019281144 | | | |
| | | | | | XRP 0.564754779709347 | | | |
| 3.1.398684 | MICHAL CZARNECKI | ADDRESS REDACTED | | | BTC 0.0535792785908165 | | | |
| | | | | | CEL 36.8244681308071 | | | |
| | | | | | DOT 79.7568619142053 | | | |
| | | | | | LTC 8.31825552269293 | | | |
| 3.1.398685 | MICHAL CZARNIK | ADDRESS REDACTED | | | BTC 0.000714734691047174 | | | |
| | | | | | CEL 3.22062335325663 | | | |
| 3.1.398686 | MICHAL CZEKAJ | ADDRESS REDACTED | | | BTC 0.00000000146966789 | | | |
| | | | | | CEL 339.152692579449 | | | |
| | | | | | ETH 0.00109788837984479 | | | |
| | | | | | ZEC 0.0000774129283942772 | | | |
| 3.1.398687 | MICHAL CZERWINSKI | ADDRESS REDACTED | | | BTC 0.00001654748548109 | | | |
| | | | | | USDC 1.24150596693181 | | | |
| 3.1.398688 | MICHAL CZINNER | ADDRESS REDACTED | | | BTC 0.00950761575002225 | | | |
| | | | | | CEL 7.11633180102223 | | | |
| 3.1.398689 | MICHAL CZYZEWSKI | ADDRESS REDACTED | | | ADA 0.0000007449886455569 | | | |
| | | | | | BAT 0.0060480769230769 | | | |
| | | | | | BNB 0.0813574108602476 | | | |
| | | | | | BTC 0.0000054082322844436 | | | |
| | | | | | CEL 0.0274363490095579 | | | |
| | | | | | ETH 0.000191997115667114 | | | |
| | | | | | LINK 0.0000010060400447995 | | | |
| | | | | | USDC 0.00924001184027775 | | | |
| | | | | | USDT ERC20 0.000000767965354956 | | | |
| 3.1.398690 | MICHAL DANEK | ADDRESS REDACTED | | | ADA 566.918456641855 | | | |
| | | | | | BCH 1.03266256957979 | | | |
| | | | | | BNB 0.778164947370848 | | | |
| | | | | | BTC 0.530056042103311 | | | |
| | | | | | CEL 1035.07371564132 | | | |
| | | | | | DOT 43.0307402664164 | | | |
| | | | | | EOS 52.2807221171548 | | | |
| | | | | | ETH 5.4683652680037 | | | |
| | | | | | LINK 48.4907840356447 | | | |
| | | | | | LTC 3.25292560564252 | | | |
| | | | | | LUNC 10.1145044488671 | | | |
| | | | | | MATIC 313.083656373978 | | | |
| | | | | | SOL 21.4272223331316 | | | |
| | | | | | USDC 58.088686322311 | | | |
| | | | | | XRP 160.168245054382 | | | |
| 3.1.398691 | MICHAL DANIHELKA | ADDRESS REDACTED | | | BTC 0.00150869031812645 | | | |
| 3.1.398692 | MICHAL DARMOFAL | ADDRESS REDACTED | | | BTC 0.00257277976606254 | | | |
| | | | | | CEL 0.369558493101586 | | | |
| 3.1.398693 | MICHAL DERES | ADDRESS REDACTED | | | ETH 0.0000017496603312404 | | | |
| | | | | | ADA 0.1668742893320612 | | | |
| | | | | | BNB 0.00162488389611154 | | | |
| | | | | | BTC 0.000828771792891518 | | | |
| | | | | | CEL 0.00463097095301644 | | | |
| 3.1.398694 | MICHAL DOČKAL | ADDRESS REDACTED | | | LINK 0.0631973623526827 | | | |
| 3.1.398695 | MICHAL DOLEŽAL | ADDRESS REDACTED | | | BTC 0.00000153158411621S | | | |
| | | | | | MCDAI 0.105200810239401 | | | |
| 3.1.398696 | MICHAL DOLINAJ | ADDRESS REDACTED | | | ADA 0.0993811328864288 | | | |
| | | | | | BTC 0.000000053681176112 | | | |
| | | | | | CEL 64.7265860289793 | | | |
| | | | | | DOT 0.108217742173107 | | | |
| | | | | | LTC 0.0000000064505940341 | | | |
| | | | | | XRP 282.409473195148484 | | | |
| 3.1.398697 | MICHAL DOLNIK | ADDRESS REDACTED | | | BTC 0.00000186708056831 | | | |
| | | | | | CEL 1.46938636764656 | | | |
| | | | | | ETH 0.851762400846213 | | | |
| | | | | | USDC 0.881369905246952 | | | |
| 3.1.398698 | MICHAL DONÁT | ADDRESS REDACTED | | | BTC 0.50362211477082Z | | | |
| 3.1.398699 | MICHAL DORIAN NETOLICKY | ADDRESS REDACTED | | | BTC 0.000112142200252055 | | | |
| 3.1.398700 | MICHAL DORNER | ADDRESS REDACTED | | | AVAX 0.00116603409469681 | | | |
| | | | | | BTC 0.0000792801447342033 | | | |
| | | | | | LINK 0.00135301074914337 | | | |
| | | | | | SOL 0.0101671148017268 | | | |
| 3.1.398701 | MICHAL DOSTAL | ADDRESS REDACTED | | | BNB 0.00138141863234687 | | | |
| | | | | | BTC 3.81537538502509E-05 | | | |
| | | | | | CEL 0.043848772379738B | | | |
| | | | | | ETH 0.000389573331709761 | | | |
| 3.1.398702 | MICHAL DRDOS | ADDRESS REDACTED | | | ETH 14.3094602765145 | | | |
| | | | | | MATIC 10496.476872Z304 | | | |
| 3.1.398703 | MICHAL DRHA | ADDRESS REDACTED | | | BTC 0.000172201524918936 | | | |
| 3.1.398704 | MICHAL DUGA | ADDRESS REDACTED | | | CEL 0.0701782495423I | | | |
| | | | | | BTC 0.0000000729355677A | | | |
| | | | | | CEL 0.32071149766930I | | | |
| 3.1.398705 | MICHAL DUNAJ | ADDRESS REDACTED | | | BTC 0.000107372718270237 | | | |
| | | | | | CEL 1.62204045052498 | | | |
| | | | | | ETC 0.092 | | | |
| | | | | | ETH 0.00115 | | | |
| 3.1.398706 | MICHAL DVORAK | ADDRESS REDACTED | | | BCH 0.0000166350107779999 | | | |
| | | | | | BSV 0.00258174932543378 | | | |
| | | | | | BTC 0.000002379518795503 | | | |
| | | | | | CEL 1.152337470311S2 | | | |
| | | | | | DASH 0.0000612141214351Z | | | |
| | | | | | LTC 0.0000753523962536Z7 | | | |
| 3.1.398707 | MICHAL DVOŘÁK | ADDRESS REDACTED | | | CEL 0.023814767177564T | | | |
| | | | | | ETC 0.12345252171646 | | | |
| | | | | | ZEC 0.0016024715999Z4558 | | | |
| 3.1.398708 | MICHAL DYSZKIEWICZ | ADDRESS REDACTED | | | Yes | ADA 0.36554996162815S | | | BTC 0.508021847274499 |
| | | | | | AVAX 0.00706493468265631 | | | |
| | | | | | BTC 0.3826528420039IS | | | |
| | | | | | CEL 0.022735531921618 | | | |
| | | | | | DOT 0.0602472142449311 | | | |
| | | | | | ETH 0.5503524795252S6 | | | |
| | | | | | LUNC 1.516084259908I7 | | | |
| | | | | | MATIC 0.4099270743498I8 | | | |
| | | | | | SOL 4.4103344036158S | | | |
| | | | | | USDC 0.03552753153136SS | | | |
| | | | | | USDT ERC20 0.13534201083588I4 | | | |
| 3.1.398709 | MICHAL DZIAK | ADDRESS REDACTED | | | BTC 0.0007829960114798Z9 | | | |
| | | | | | CEL 1.7269064707792A | | | |
| | | | | | XRP 0.0000003103075 39683 | | | |
| 3.1.398710 | MICHAL DZIANACH | ADDRESS REDACTED | | | CEL 0.0568215507235478 | | | |
| 3.1.398711 | MICHAL DZIEDZIC | ADDRESS REDACTED | | | ETH 0.0000614522011179425 | | | |
| | | | | | CEL 0.2071306231777893 | | | |
| 3.1.398712 | MICHAL EDL | ADDRESS REDACTED | | | BTC 0.0134224997830979 | | | |
| 3.1.398713 | MICHAL EGRT | ADDRESS REDACTED | | | BTC 0.00288753952925557 | | | |
| | | | | | CEL 0.0131331390011244 | | | |
| | | | | | ETH 2.15376355009285 | | | |
| | | | | | MATIC 0.302067249550054 | | | |
| | | | | | SNX 101.721665760127 | | | |
| | | | | | USDC 60.8765592149263 | | | |
| 3.1.398714 | MICHAL EHRENBERGER | ADDRESS REDACTED | | | BTC 0.0580059787314A8 | | | |
| | | | | | CEL 36.5437557883686 | | | |
| | | | | | USDT ERC20 0.00000029619454619S | | | |
| 3.1.398715 | MICHAL EISNER | ADDRESS REDACTED | | | BTC 0.00141901110732S2 | | | |
| | | | | | ETH 2.13408361I80349 | | | |
| 3.1.398716 | MICHAL ENDRLE | ADDRESS REDACTED | | | BTC 0.0000007658373713 | | | |
| 3.1.398717 | MICHAL FABO | ADDRESS REDACTED | | | AAVE 5.99960361704973 | | | |
| | | | | | BTC 0.0060386119317118B | | | |
| | | | | | DOT 17.1633 26079395 | | | |
| | | | | | LINK 10.62243945153363 | | | |
| | | | | | SNX 177.791287756007 | | | |
| | | | | | UNI 14.42219816195A4 | | | |
| 3.1.398718 | MICHAL FAITH | ADDRESS REDACTED | | | BTC 0.00000007786519339 | | | |
| | | | | | CEL 0.00191923890212I97 | | | |
| 3.1.398719 | MICHAL FARSKÝ | ADDRESS REDACTED | | | BTC 0.00000062354114962782 | | | |
| | | | | | CEL 0.0484472448909668 | | | |
| | | | | | ETH 0.000047058701981716 | | | |
| | | | | | LTC 0.0192674178658228 | | | |
| | | | | | XLM 25.148381726795 | | | |
| 3.1.398720 | MICHAL FENIK | ADDRESS REDACTED | | | BTC 0.0000124575204410102 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398721 | MICHAL FERENCEY | ADDRESS REDACTED | | | BTC 2.8241154920308896-05 BUSD 0.0022098422074341 ETH 0.0003708976541947B8 USDC 0.0011070871695981 | | | |
| 3.1.398722 | MICHAL FIKEJS | ADDRESS REDACTED | | | BTC 0.0016948455754169 | | | |
| 3.1.398723 | MICHAL FILIPIAK | ADDRESS REDACTED | | | ETH 0.0001773573651467 | | | |
| 3.1.398724 | MICHAL FILIPOWICZ | ADDRESS REDACTED | | | ADA 232.1330536749 BNB 0.0000000003880731417 BTC 0.0172510887560914 CEL 3.8647424769623 ETH 0.0080461724571054Z USDC 0.0000007542435B0341 | | | |
| 3.1.398725 | MICHAL FLOSS | ADDRESS REDACTED | | | CEL 9.0385151684979B ETH 0.08051721875637 USDT ERC20 285.36965200185B4 | | | |
| 3.1.398726 | MICHAL FOLTYN | ADDRESS REDACTED | | | CEL 63.6481447451079 SGB 926.4487714252 XRP 6001.20113445142 | | | |
| 3.1.398727 | MICHAL FORMANEK | ADDRESS REDACTED | | | BTC 0.0285908699049344 DOT 24.540099462530L MATIC 983.242654921127 | | | |
| 3.1.398728 | MICHAL FRANEK | ADDRESS REDACTED | | | BTC 0.0000104251778131S67 ETH 0.0000215533133119179 LTC 0.0015759000986300B88 | | | |
| 3.1.398729 | MICHAL FRÜHAUF | ADDRESS REDACTED | | | ADA 315.5207588609809 BNB 2.3458606114415S BTC 0.0256333727728316 BUSD 323.75506841727B ETC 27.4504607292806 ETH 0.33229326734272B USDT ERC20 6137.5213082337B | | | |
| 3.1.398730 | MICHAL FRYSTACKY | ADDRESS REDACTED | | | BTC 0.0000316984199512BB CEL 137.75081888972 SGB 17.23315252199974 USDC 404.196828 XRP 116.30838658392B | | | |
| 3.1.398731 | MICHAL FUDAL | ADDRESS REDACTED | | | ADA 162.054310089159 BTC 0.0168605810570598 CEL 0.477202335451525 DOT 7.05525373145402 | | | |
| 3.1.398732 | MICHAL GÁBOR | ADDRESS REDACTED | | | BCH 0.0503680201232929 BSV 0.05399980975158S9 BTC 0.14199459021004T ETH 0.10205968003967S LTC 0.50533693126B459 ZRX 13.867399499B01 | | | |
| 3.1.398733 | MICHAL GAJDOSIK | ADDRESS REDACTED | | | ADA 456.41307503691B | | | |
| 3.1.398734 | MICHAL GALANT | ADDRESS REDACTED | | | BTC 0.0000000592664B632250 CEL 0.000000003705359959 USDT ERC20 0.38642428712932S | | | |
| 3.1.398735 | MICHAL GALAS | ADDRESS REDACTED | | | ADA 1020.8027585106 BTC 0.15907661012359M4 ETH 3.091784912571 GUSD 31.2027235602987 SOL 25.513354902B41B3 | | | |
| 3.1.398736 | MICHAL GALECKI | ADDRESS REDACTED | | | ETH 0.0003708597553771 | | | |
| 3.1.398737 | MICHAL GARLIK | ADDRESS REDACTED | | | BNB 2.152501443481B4 | | | |
| 3.1.398738 | MICHAL GARSTKA | ADDRESS REDACTED | | | BTC 0.0082242631248B5 | | | |
| 3.1.398739 | MICHAL GAZDI | ADDRESS REDACTED | | | BTC 0.0000007154390536B USDT ERC20 0.738154391612003 | | | |
| 3.1.398739 | MICHAL GAZI | ADDRESS REDACTED | | | ADA 0.1314070002919911 BTC 1.0254649090729E-06 BUSD 0.03501695741468102 CEL 0.0800272568755568 USDT ERC20 0.537569531145566 | | | |
| 3.1.398740 | MICHAL GLOGOWSKI | ADDRESS REDACTED | | | BTC 0.022351740155086B | | | |
| 3.1.398741 | MICHAL GLUSZEK | ADDRESS REDACTED | | | BTC 0.0000019599356983S66 BUSD 0.5077709233881S29 | | | |
| 3.1.398742 | MICHAL GMEREK | ADDRESS REDACTED | | | BTC 0.0002154404611582T1 CEL 0.6257300623132OT ETH 0.02211184803252L11 USDC 0.9086104314791S6 | | | |
| 3.1.398743 | MICHAL GODLEWSKI | ADDRESS REDACTED | | | ADA 177.923300257 BTC 0.0012462974152458I | | | |
| 3.1.398744 | MICHAL GOLANSKI | ADDRESS REDACTED | | | BTC 0.000000000305994055S | | | |
| 3.1.398745 | MICHAL GOLANSKI | ADDRESS REDACTED | | | CEL 0.18014132928659I | | | |
| 3.1.398746 | MICHAL GORCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000005040633952 ADA 731.77028314135 BTC 0.0012597946636B327 CEL 0.580417660158459 DOT 26.331186064549M ETH 2.355544491544b | | | |
| 3.1.398747 | MICHAL GOTTHARDT | ADDRESS REDACTED | | | BTC 0.00000109432S93951B DASH 0.01350103939323B8 | | | |
| 3.1.398748 | MICHAL GRABARCZYK | ADDRESS REDACTED | | | BTC 0.000000345723B67345 MCDAI 0.00637226667990481 | | | |
| 3.1.398749 | MICHAL GRAMAN | ADDRESS REDACTED | | | BTC 0.032367806534219S | | | |
| 3.1.398750 | MICHAL GREGOR | ADDRESS REDACTED | | Yes | CEL 13.388513260870B BTC 0.065351760020b696 CEL 1496.93488449001 LUNC 65399.63945 USDC 0.002051 | | | BTC 0.70041342539119B |
| 3.1.398751 | MICHAL GRENDA | ADDRESS REDACTED | | | BTC 0.0000118421582294b6 | | | |
| 3.1.398752 | MICHAL GRES | ADDRESS REDACTED | | | CEL 1.826304375073B | | | |
| 3.1.398753 | MICHAL GRISA | ADDRESS REDACTED | | | BTC 0.01142795669477 | | | |
| 3.1.398754 | MICHAL GROZDA | ADDRESS REDACTED | | | CEL 161.6427681220B8 BTC 0.0052938135235B177 CEL 41.16260828S1999 DASH 0.000000001984778232 ETH 0.00031137293B127564 PAXG 0.1509829134430T8 USDC 2.22166745494389 | | | |
| 3.1.398755 | MICHAL GROLMUS | ADDRESS REDACTED | | | BTC 0.00081991940272204S | | | |
| 3.1.398756 | MICHAL GROMMUNT | ADDRESS REDACTED | | | LTC 0.047548191113 BTC 0.000005903637156313 | | | |
| 3.1.398757 | MICHAL GRUBER | ADDRESS REDACTED | | | BTC 0.000016501651297558 ETH 0.0001192460586B596 USDT ERC20 0.036900002B366302 | | | |
| 3.1.398758 | MICHAL GRUBER | ADDRESS REDACTED | | | BTC 0.00000333049214116S | | | |
| 3.1.398759 | MICHAL GRUSZKA | ADDRESS REDACTED | | | CEL 0.0594489305784S4 BCH 0.00404006 CEL 3.579791929Z942 LTC 0.19022631 | | | |
| 3.1.398760 | MICHAL GRZEGOROWSKI | ADDRESS REDACTED | | | BTC 0.0000022707315B3448 DASH 7.0414020B938246 | | | |
| 3.1.398761 | MICHAL GRZESZCZUK | ADDRESS REDACTED | | | CEL 2.398529701B674 ETH 0.4660940433B9466 LINK 25.2945332045061 LTC 0.000000002614118192 MANA 94.6302280733483 UNI 10.5019818114449 | | | |
| 3.1.398762 | MICHAL GULKA | ADDRESS REDACTED | | | AVAX 4.43453114206731 BTC 0.97885405645845S CEL 14.07475643D6425 ETH 0.0016244237619419 SNX 71.9847141930035 | | | |
| 3.1.398763 | MICHAL GUNIOWSKI | ADDRESS REDACTED | | | BTC 0.1601062362713B06 CEL 84.46508404S422 | | | |
| 3.1.398764 | MICHAL GUSZCZAK | ADDRESS REDACTED | | | BAT 238.26093778 BTC 0.0004956782871296 CEL 318.36817735473 ETH 1.6994001 XRP 251.695188 | | | |
| 3.1.398765 | MICHAL HAJNY | ADDRESS REDACTED | | | DOGE 0.02956933241573 SOL 0.0003653406166100T8 USDC 0.121805848425768 XLM 0.0453108954028A8 XRP 0.0275093131414159 | | | |
| 3.1.398766 | MICHAL HALADEJ | ADDRESS REDACTED | | | BTC 0.004412145796906I8 CEL 10.086791025790B ETH 0.0059308141369382 USDC 0.00475046054141152 | | | |
| 3.1.398767 | MICHAL HALON | ADDRESS REDACTED | | | | | | |
| 3.1.398768 | MICHAL HARNA | ADDRESS REDACTED | | | CEL 27.9340277117355 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398769 | MICHAL HEIMANS | ADDRESS REDACTED | | | BTC 0.0000010759006991<br>CEL 0.0008063220020728823 | | | |
| 3.1.398770 | MICHAL HEKERA | ADDRESS REDACTED | | | AVAX 4.3387798390877<br>BTC 0.0000191712620909911<br>CEL 0.018759492423766<br>ETH 0.0008504624331403399<br>SOL 0.006764681259815668<br>XLM 0.00008 | | | |
| 3.1.398771 | MICHAL HENDRYCH | ADDRESS REDACTED | | | BTC 0.00000731849553121<br>CEL 0.0088587044870959T<br>ETH 0.002909231650650528<br>SOL 91.99049905577183 | | | |
| 3.1.398772 | MICHAL HERDUS | ADDRESS REDACTED | | | ADA 0.0000005283018867922<br>BTC 0.00169541289890859<br>CEL 147.94897241336<br>DOT 49.868412032687T9 | | | |
| 3.1.398773 | MICHAL HEROLD | ADDRESS REDACTED | | | BTC 0.001895545409163948<br>CEL 0.01059205212606T | | | |
| 3.1.398774 | MICHAL HERŠ | ADDRESS REDACTED | | | BTC 0.191994071477813<br>CEL 0.019757502524389T4<br>DOT 61.70605782843T94<br>ETH 1.41283120520476<br>LTC 10.81044216697079<br>SGB 22.72114804747B<br>USDC 0.376799158760915 | | | |
| 3.1.398775 | MICHAL HERZYK | ADDRESS REDACTED | | | CEL 1.08190981598508 | | | |
| 3.1.398776 | MICHAL HLAVAC | ADDRESS REDACTED | | | BTC 0.00126967146475498<br>DOT 312.16650054323T | | | |
| 3.1.398777 | MICHAL HLAVICKA | ADDRESS REDACTED | | | BTC 0.00984702317099165<br>CEL 29.78199843717131 | | | |
| 3.1.398778 | MICHAL HNATEK | ADDRESS REDACTED | | | BTC 0.003812940662090001<br>CEL 3.46962723460816 | | | |
| 3.1.398779 | MICHAL HOFFMAN | ADDRESS REDACTED | | | BTC 0.5267814<br>CEL 216.016403111118<br>USDC 0.009 | | | |
| 3.1.398780 | MICHAL HOLDENMAJER | ADDRESS REDACTED | | | DOT 0.12708264493555S | | | |
| 3.1.398781 | MICHAL HOLIK | ADDRESS REDACTED | | | BTC 0.000000001823326976<br>CEL 24.177199588104S | | | |
| 3.1.398782 | MICHAL HOLY | ADDRESS REDACTED | | | BTC 0.02970984969075S | | | |
| 3.1.398783 | MICHAL HORAK | ADDRESS REDACTED | | | BTC 4.19162363840799E-06 | | | |
| 3.1.398784 | MICHAL HORNA | ADDRESS REDACTED | | | BTC 0.000000006467203526<br>CEL 0.723534398659173 | | | |
| 3.1.398785 | MICHAL HORNA | ADDRESS REDACTED | | | BTC 0.00251951537184302<br>ETH 0.210517132802668 | | | |
| 3.1.398786 | MICHAL HOUSKA | ADDRESS REDACTED | | | BTC 0.136927896312766<br>CEL 0.003251394608726I | | | |
| 3.1.398787 | MICHAL HRADECKÝ | ADDRESS REDACTED | | | CEL 65.492751384492<br>MANA 682.51516918<br>MATIC 259.84818085<br>MCDAI 30<br>XLM 1108.3228426<br>ZRX 555.7177899 | | | |
| 3.1.398788 | MICHAL HRCKA | ADDRESS REDACTED | | | BTC 0.009104517677453I<br>CEL 0.092326876291679S | | | |
| 3.1.398789 | MICHAL HRIC | ADDRESS REDACTED | | | ADA 17.0615494125862<br>BAT 168.920728366404<br>BTC 0.00794669830350028<br>CEL 45.7049883100437<br>COMP 0.06785916<br>MATIC 196.442745290009<br>SGB 16.925918827306T<br>USDT ERC20 93<br>XLM 130.65395534477S<br>XRP 109.64 | | | |
| 3.1.398790 | MICHAL HUDEC | ADDRESS REDACTED | | | BTC 0.000000789541032237<br>CEL 0.032632980017295A<br>ETH 0.000134667638112815S<br>USDC 0.171351519651435 | | | |
| 3.1.398791 | MICHAL HUDEC | ADDRESS REDACTED | | | BTC 0.05644291518648667<br>CEL 0.000417957518322463<br>ETH 0.444930881776523 | | | |
| 3.1.398792 | MICHAL HULKA | ADDRESS REDACTED | | | BTC 0.00105495513380111<br>CEL 62.8200863010929<br>ETH 0.99139234 | | | |
| 3.1.398793 | MICHAL HUNKES | ADDRESS REDACTED | | | BTC 0.50747627243454<br>CEL 194.68501756623T<br>ETH 0.430987854134662 | | | |
| 3.1.398794 | MICHAL HUTEK | ADDRESS REDACTED | | | CEL 0.00900523008255096 | | | |
| 3.1.398795 | MICHAL HUTOWSKI | ADDRESS REDACTED | | | BTC 0.000000078643831789<br>USDC 0.396007931970304<br>USDT ERC20 0.46581897487452 | | | |
| 3.1.398796 | MICHAL HYLL | ADDRESS REDACTED | | | BTC 0.00000348720471294 | | | |
| 3.1.398797 | MICHAL ILCZUK | ADDRESS REDACTED | | | BTC 0.00000000972J1248<br>CEL 0.12737516375094B | | | |
| 3.1.398798 | MICHAL IWAN | ADDRESS REDACTED | | | BTC 0.000000020884134464 | | | |
| 3.1.398799 | MICHAL IWANOWSKI | ADDRESS REDACTED | | | ETH 9.1861799897209E-06 | | | |
| 3.1.398800 | MICHAL JABŁOŃSKI | ADDRESS REDACTED | | | BNB 0.000000397516646816<br>BTC 0.00000031439555261466<br>BUSD 0.001854678893S399<br>CEL 0.002960136716882BT<br>ETH 0.000000255211339787<br>SGB 0.061550111240378<br>USDC 0.00215419387457509<br>XRP 0.415408273340286 | | | |
| 3.1.398801 | MICHAL JACEK KAMIENSKI | ADDRESS REDACTED | | | BTC 0.000000079984383785 | | | |
| 3.1.398802 | MICHAL JACEWICZ | ADDRESS REDACTED | | | BTC 0.1362093975795I6<br>CEL 127.707484158359<br>USDC 3431.610212 | | | |
| 3.1.398803 | MICHAL JACHYMCZAK | ADDRESS REDACTED | | | BCH 0.00004802<br>CEL 0.0624691147082435<br>DASH 0.001207291479734S9<br>ZEC 0.0000723 | | | |
| 3.1.398804 | MICHAL JACKIEWICZ | ADDRESS REDACTED | | | BTC 0.000002450069705285<br>DOT 23.439586843297 | | | |
| 3.1.398805 | MICHAL JACKO | ADDRESS REDACTED | | | BTC 0.011870690431506 | | | |
| 3.1.398806 | MICHAL JAGOCKI | ADDRESS REDACTED | | | BTC 0.000000369859786049<br>CEL 89.6584972366095<br>ETH 0.00000045165778763<br>USDC 0.00000071113468314<br>USDT ERC20 0.000000801968536163 | | | |
| 3.1.398807 | MICHAL JACOVIK | ADDRESS REDACTED | | | ETH 0.0000945047330B7709 | | | |
| 3.1.398808 | MICHAL JANČICH | ADDRESS REDACTED | | | ADA 353.803071270S4<br>BTC 0.000005142178299154<br>CEL 0.007807794269839S<br>DOT 15.791065353248T | | | |
| 3.1.398809 | MICHAL JANKOWSKI | ADDRESS REDACTED | | | ADA 391.12354248449Z<br>CEL 185.371797290746<br>MATIC 658.06664971771<br>USDC 0.0000003076923076S3 | | | |
| 3.1.398810 | MICHAL JANOSIK | ADDRESS REDACTED | | | BTC 0.0210108848764925 | | | |
| 3.1.398811 | MICHAL JANOVÍČEK | ADDRESS REDACTED | | | BUSD 0.1911078941J2322<br>MCDAI 0.067743438723933Z | | | |
| 3.1.398812 | MICHAL JAROLIM | ADDRESS REDACTED | | | BTC 0.053919580388427B<br>CEL 9.31392349560729<br>USDC 259.524495 | | | |
| 3.1.398813 | MICHAL JARZYNSKI | ADDRESS REDACTED | | | BNB 0.000774230872324T13<br>BTC 1.57822904786609E-06 | | | |
| 3.1.398814 | MICHAL JASIELSKI | ADDRESS REDACTED | | | ADA 658.512180563S16<br>LTC 6.11670347030717 | | | |
| 3.1.398815 | MICHAL JASINEK | ADDRESS REDACTED | | | BTC 0.001271767055666102<br>CEL 3.450381710023158 | | | |
| 3.1.398816 | MICHAL JASTAK | ADDRESS REDACTED | | | BNB 0.000000002930802228<br>BTC 0.000000005132982496<br>CEL 0.57795547967I4 | | | |
| 3.1.398817 | MICHAL JEDLIKOWSKI | ADDRESS REDACTED | | | BTC 0.000000009702200336<br>CEL 0.0652385118607402 | | | |
| 3.1.398818 | MICHAL JELEN | ADDRESS REDACTED | | | BTC 0.000000008497125506<br>CEL 82.1524837293047<br>DOT 0.0446857000361217<br>ETH 0.00102889484123053<br>LUNC 0.000000778674544192<br>PAXG 0.000000372827888803<br>USDC 4.26446790745959 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398819 | MICHAL JERZY BIL | ADDRESS REDACTED | | | BTC 0.0012773903209460 ETH 0.3438658270500 USDC 7623.1164734246 | | | |
| 3.1.398820 | MICHAL JEZBERA | ADDRESS REDACTED | | | ADA 0.1483597718973 BNB 0.0007344106209620 BTC 0.0000065491987413 ETH 0.0000084400777386 USDT ERC20 0.2260030743229 | | | |
| 3.1.398821 | MICHAL JEZBERA | ADDRESS REDACTED | | | BTC 0.0000052986503829 | | | |
| 3.1.398822 | MICHAL JEZBERA | ADDRESS REDACTED | | | BTC 0.0021194177021668 | | | |
| 3.1.398823 | MICHAL JINDRA | ADDRESS REDACTED | | | CEL 0.0076399198586954 | | | |
| 3.1.398824 | MICHAL JUDA | ADDRESS REDACTED | | | CEL 0.0470008712834 | | | |
| 3.1.398825 | MICHAL JURCZYK | ADDRESS REDACTED | | | BTC 0.0024700715380196 DASH 0.0001730003421765 DOT 4.4921600002683 ETH 0.1662810723300048 MCDAI 0.049800042774004 | | | |
| 3.1.398826 | MICHAL JURECKO | ADDRESS REDACTED | | | BTC 0.0088 CEL 287.0211391342 ETH 0.149 LTC 0.0000000064265380 | | | |
| 3.1.398827 | MICHAL JURGA | ADDRESS REDACTED | | | BTC 0.0001071036747742 CEL 1.0608738512 ETH 0.0014660861945855 | | | |
| 3.1.398828 | MICHAL JUST | ADDRESS REDACTED | | | BTC 0.0306746198856651 ETH 0.25707573823411 USDT ERC20 220.1253828185556 | | | |
| 3.1.398829 | MICHAL KACHONE | ADDRESS REDACTED | | | BTC 0.01748272456455 ETH 0.247752973300496 LINK 10.2871351850907 | | | |
| 3.1.398830 | MICHAL KAČR | ADDRESS REDACTED | | | BTC 0.0000002562695179 LINK 0.0400400045960078 SNX 0.338571832277888 | | | |
| 3.1.398831 | MICHAL KACMAR | ADDRESS REDACTED | | | BNT 0.6413659115914 BTC 0.0003251027510467494 CEL 0.320528879071621 MATIC 0.830506780671498 USDC 0.0374090946214396 ZRX 0.329562735532993 | | | |
| 3.1.398832 | MICHAL KAFKA | ADDRESS REDACTED | | | BTC 0.0000109973038270 | | | |
| 3.1.398833 | MICHAL KAJABA | ADDRESS REDACTED | | | BTC 0.0000136355790053664 | | | |
| 3.1.398834 | MICHAL KALBARCZYK | ADDRESS REDACTED | | | BTC 0.0000217558463596 | | | |
| 3.1.398835 | MICHAL KAMYCKI | ADDRESS REDACTED | | | BTC 0.0000051731345016047 KLM 0.0000920720555186213 | | | |
| 3.1.398836 | MICHAL KARKOWSKI | ADDRESS REDACTED | | | BTC 0.0000010250589986325 CEL 0.1162348309060557 | | | |
| 3.1.398837 | MICHAL KAROL LUKASIK | ADDRESS REDACTED | | | BTC 0.0017575180447402 USDC 0.1103401910612253 | | | |
| 3.1.398838 | MICHAL KARPOWICZ | ADDRESS REDACTED | | | BTC 0.0012941876533976 CEL 48.75255377937722 DOT 38.40510146 MATIC 1825.04111392 SOL 10.6372 | | | |
| 3.1.398839 | MICHAL KAS | ADDRESS REDACTED | | | BTC 0.0010628857090405 CEL 43.57833776170574 LTC 2.05633797 PAXG 2.4632455385405062 | | | |
| 3.1.398840 | MICHAL KAUFMAN | ADDRESS REDACTED | | | BTC 0.0000047001666073 CEL 19.2585059674466 ETH 0.0024067866955833 MATIC 2.11292803269382 USDT ERC20 0.0000005188490206349 | | | |
| 3.1.398841 | MICHAL KEMSKI | ADDRESS REDACTED | | | BTC 0.0010356732008532 CEL 76.8188707465649 | | | |
| 3.1.398842 | MICHAL KERTESZ | ADDRESS REDACTED | | | BTC 0.0000001291380236 | | | |
| 3.1.398843 | MICHAL KIL | ADDRESS REDACTED | | | BTC 0.0000004541280427 ETH 0.0000163154894269383 USDC 16.71804093321.85 | | | |
| 3.1.398844 | MICHAL KITOWSKI | ADDRESS REDACTED | | | BTC 0.0000004072116118603 CEL 0.166413406897359 ETH 0.0006363929781864693 | | | |
| 3.1.398845 | MICHAL KLIMES | ADDRESS REDACTED | | | BTC 0.1230491643800064 ETH 2.84291240239341 | | | |
| 3.1.398846 | MICHAL KLOCZKOWSKI | ADDRESS REDACTED | | | BAT 474.50840231 CEL 4.911305044864946 EOS 217.556852510599 ETC 35.795469002298 LTC 8.4401020866529 SGB 24.712740638789 XRP 166.788925479279 | | | |
| 3.1.398847 | MICHAL KMET | ADDRESS REDACTED | | | ADA 1.3656824790766664 BNB 0.0011532730214808 BTC 0.0025575775964265 CEL 2.0086194286102 ETH 0.0003733035281414.13 LTC 0.0011570003045063 USDC 3.04295694261246 | | | |
| 3.1.398848 | MICHAL KOCANEK | ADDRESS REDACTED | | | BTC 0.0201011062670212.4 | | | |
| 3.1.398849 | MICHAL KOCHANOWSKI | ADDRESS REDACTED | | | BTC 0.44640211523097 ETH 0.0028663463429202.5 CEL 16.182000266159 | | | |
| 3.1.398850 | MICHAL KOCZWARA | ADDRESS REDACTED | | | AVAX 0.013071041313048.1 BTC 0.0000133461675784664 DOT 0.2680549494103.31 ETH 0.0032700287054122 LINK 0.050470449889274.8 PAX 0.070667674222848.1 SOL 0.004920872178599.65 USDC 5.893361813699009 | | | |
| 3.1.398851 | MICHAL KOI | ADDRESS REDACTED | | | BNB 0.005813630895041.59 BTC 0.000061926724100269 CEL 110.4192409800.42 USDC 3.358238515717637 | | | |
| 3.1.398852 | MICHAL KOKOTT | ADDRESS REDACTED | | | BTC 0.00000000256021007.4 CEL 0.0452561182610328 KLM 0.456385832361159 | | | |
| 3.1.398853 | MICHAL KOŁASIŃSKI | ADDRESS REDACTED | | | ADA 242.592163083761 BTC 0.000000001503981401 CEL 6.575099723310.3 MCDAI 0.07375178666198806 USDC 0.000000389339757065 USDT ERC20 0.17467518849420.1 | | | |
| 3.1.398854 | MICHAL KOLATEK | ADDRESS REDACTED | | | CEL 4.2588263269255 XRP 0.0000008887653501.16 | | | |
| 3.1.398855 | MICHAL KOŁB | ADDRESS REDACTED | | | BTC 0.000000002121110498 CEL 0.54365392001513 ETH 0.0005172028915249431 | | | |
| 3.1.398856 | MICHAL KOLLA | ADDRESS REDACTED | | | BTC 0.00103928468023235 CEL 96.39734888804.05 | | | |
| 3.1.398857 | MICHAL KOMAR | ADDRESS REDACTED | | | BTC 0.0000864044637411.4 | | | |
| 3.1.398858 | MICHAL KONRAD BARANSKI | ADDRESS REDACTED | | | BTC 0.00005463317316088.2 | | | |
| 3.1.398859 | MICHAL KOPECKY | ADDRESS REDACTED | | | ADA 7290.1703707037 BTC 1.159961073807.12 CEL 4977.73772130047 DOT 146.44292506 ETH 24.00000000500574 MANA 1128.859 SOL 27.5762 | | | |
| 3.1.398860 | MICHAL KOPECKÝ | ADDRESS REDACTED | | | BTC 0.061850732623302 CEL 0.28723477854916.4 ETH 5.853071151318.7 USDC 0.668234274498086 USDT ERC20 0.876488064946816 | | | |
| 3.1.398861 | MICHAL KOŘÍNEK | ADDRESS REDACTED | | | BTC 0.000400942405309.13 ETH 0.0018507807326890.66 | | | |
| 3.1.398862 | MICHAL KOROL | ADDRESS REDACTED | | | BTC 0.0490518460424734 | | | |
| 3.1.398863 | MICHAL KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.00000072394524816 GUSD 0.000665414104317792 MCDAI 0.044196433125669.7 USDC 0.0060650348335234.8 | | | |
| 3.1.398864 | MICHAL KOS | ADDRESS REDACTED | | | BTC 0.0024173404317311.1 ETH 30.618034930357.1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398865 | MICHAL KOSA | ADDRESS REDACTED | | | BTC 0.00000526802135715 CEL 0.165219922854422 LTC 0.233852142265947 | | | |
| 3.1.398866 | MICHAL KOSIOR | ADDRESS REDACTED | | | CEL 374.399259321663 PAXG 1.66056782 | | | |
| 3.1.398867 | MICHAL KOSIOREK | ADDRESS REDACTED | | | BCH 0.00062868107167936 CEL 0.0129489376087723 LTC 0.000000008401133528 SGB 0.0251975663737889 SNX 0.105587582269955 XRP 0.16435811297874 | | | |
| 3.1.398868 | MICHAL KOSMOWSMI | ADDRESS REDACTED | | | BTC 0.0014336651794371 CEL 17.4598214571231 USDT ERC20 402 | | | |
| 3.1.398869 | MICHAL KOSTECKI | ADDRESS REDACTED | | | BTC 0.123975145724997 CEL 2265.11529202943 COMP 2.00940992984694 DASH 0.00181796031402269 EOS 0.000002316157819465 ETH 36.710806204921 LINK 286.065925222452 SGB 2068.44704559547 SNX 227.043216566338 USDC 0.00893720002884865 XRP 1.04898094823999E-07 ZEC 0.00151254535447702 ZRX 3585.36335979159 | | | |
| 3.1.398870 | MICHAL KOSTECKI | ADDRESS REDACTED | | | BTC 0.55666388745007B | | | |
| 3.1.398871 | MICHAL KOTORA | ADDRESS REDACTED | | | ETH 1.01755814307625 | | | |
| 3.1.398872 | MICHAL KOUDELKA | ADDRESS REDACTED | | | BTC 0.0245892953091852 ETH 0.281578587578526 | | | |
| 3.1.398873 | MICHAL KOVÁČÍK | ADDRESS REDACTED | | | BTC 0.0000004571490848998 LTC 0.00191585394783414 | | | |
| 3.1.398874 | MICHAL KOWALCZYK | ADDRESS REDACTED | | | BTC 0.00000173204258242 CEL 0.360898350047907 | | | |
| 3.1.398875 | MICHAL KOWALSKI | ADDRESS REDACTED | | | BNB 0.00000000721563012 BTC 0.00398085850694157 CEL 3543.74148127086 LTC 0.00104982 MATIC 5005.01431619 SNX 198.9970378 USDC 0.999389 | | | |
| 3.1.398876 | MICHAL KOWNACKI | ADDRESS REDACTED | | | BTC 0.00713162188434631 CEL 125.247318686948 EOS 210.143 LTC 1.00823606 ZEC 1 | | | |
| 3.1.398877 | MICHAL KOZAR | ADDRESS REDACTED | | | CEL 0.724344116082605 EOS 0.00000562143874639 | | | |
| 3.1.398878 | MICHAL KOZICKI | ADDRESS REDACTED | | | BTC 5.98983983611558 CEL 285737.393791988 ETH 40.7019141498964 USDC 48523.715477 | | | |
| 3.1.398879 | MICHAL KRALCAK | ADDRESS REDACTED | | | BTC 0.042875540863705 CEL 653.251082604112 | | | |
| 3.1.398880 | MICHAL KRÁLIK | ADDRESS REDACTED | | | BTC 0.0022357 CEL 2.78241298997694 | | | |
| 3.1.398881 | MICHAL KRASINSKI | ADDRESS REDACTED | | | BTC 0.01261459694649 ETH 0.00114726545537365 CEL 12.9074452715687 ETH 0.231554331846936 | | | |
| 3.1.398882 | MICHAL KRASUCKI | ADDRESS REDACTED | | | BTC 1.052357103102599 ETH 10.1147957993029 USDC 1025.551390657041 | | | |
| 3.1.398883 | MICHAL KRAWCZYK | ADDRESS REDACTED | | | CEL 8.7041901977201 | | | |
| 3.1.398884 | MICHAL KREJCI | ADDRESS REDACTED | | | BTC 0.0000387475273610303 USDT ERC20 1.14373309403953 | | | |
| 3.1.398885 | MICHAL KRKOŠKA | ADDRESS REDACTED | | | BTC 0.0000020658709712A MCDAI 0.036613404388B495 | | | |
| 3.1.398886 | MICHAL KROCA | ADDRESS REDACTED | | | ADA 384.884766091S1 BNB 1.0279241914159A BTC 0.1108717330044B CEL 17.86648B10635 ETH 2.32310261032776 LTC 10.7251651728729 | | | |
| 3.1.398887 | MICHAL KROUPA | ADDRESS REDACTED | | | BTC 0.000005115071561917 ETH 0.00347329675440251 ETH 0.0000010367112098B LTC 0.0000333B904822267S | | | |
| 3.1.398888 | MICHAL KRSIK | ADDRESS REDACTED | | | BTC 0.0134226241009937 CEL 761.070450580781 ETH 0.1706996494619 | | | |
| 3.1.398889 | MICHAL KRSNAK | ADDRESS REDACTED | | | ADA 0.000448702110377531 BTC 0.000000243562366014 CEL 0.0608100114773003 DOT 0.0395925435412571 LTC 0.000483739068173174 MATIC 0.223634926027686 USDT ERC20 0.859462414798352 | | | |
| 3.1.398890 | MICHAL KRUK | ADDRESS REDACTED | | Yes | BTC 0.250123517023761 CEL 141.058753552558 | | | BTC 0.846810442976238 |
| 3.1.398891 | MICHAL KRUSZEWICZ | ADDRESS REDACTED | | | BTC 0.000000449625610111 CEL 0.00489594954739643 | | | |
| 3.1.398892 | MICHAL KRZAL | ADDRESS REDACTED | | | BTC 0.000667447846382B CEL 3.978499615055B7 XRP 29.3096886441258 | | | |
| 3.1.398893 | MICHAL KRZEMINSKI | ADDRESS REDACTED | | | PAXG 15.902007528266T USDT ERC20 15321.5741115512 | | | |
| 3.1.398894 | MICHAL KRZYSZKOWSKI | ADDRESS REDACTED | | | ADA 0.07866088547406926 AVAX 6.866709360078581 BNB 0.00129448239059A2 BTC 0.121772485148997 CEL 0.3666412238656627 LTC 7.05327555659785 USDT ERC20 0.172487458002707 XLM 0.4047898031011563 | | BTC 0.00718528434708327 | | |
| 3.1.398895 | MICHAL KUBÁNEK | ADDRESS REDACTED | | | BTC 0.0000514929337602BB USDC 2.01064940074327 | | | |
| 3.1.398896 | MICHAL KUBAS | ADDRESS REDACTED | | | BCH 0.00084894 BNB 0.00000002454545354 BTC 0.000000529563473794 CEL 134.430807527257 DOT 0.136547171528538 ETH 0.00181581464614642 LTC 0.00198642 USDC 3.019 USDT ERC20 1.13445031759547 ZEC 0.03477617 | | | |
| 3.1.398897 | MICHAL KUBICKI | ADDRESS REDACTED | | | CEL 0.054673784113B034 | | | |
| 3.1.398898 | MICHAL KUBS | ADDRESS REDACTED | | | BTC 0.0000000531792987B22 ETH 0.7318887454526B5 ETH 0.000047396304369537 | | | |
| 3.1.398899 | MICHAL KUCERA | ADDRESS REDACTED | | | BTC 4.04021011602704 | | | |
| 3.1.398900 | MICHAL KUDLÁČEK | ADDRESS REDACTED | | | BTC 0.00737432668521233 | | | |
| 3.1.398901 | MICHAL KUKALOWICZ | ADDRESS REDACTED | | | BSV 0.00000271834078D344 | | | |
| 3.1.398902 | MICHAL KUKLINSKI | ADDRESS REDACTED | | | ETH 0.00163335503986879 | | | |
| 3.1.398903 | MICHAL KUKLIS | ADDRESS REDACTED | | | CEL 127.013183111489 ETH 0.64650784 | | | |
| 3.1.398904 | MICHAL KUNDIS | ADDRESS REDACTED | | | CEL 0.0004244335856776D4 | | | |
| 3.1.398905 | MICHAL KURIATA | ADDRESS REDACTED | | | BTC 0.000525588959601009 CEL 1.14333780B11383 ETH 4.68054546633199E-06 USDC 0.75078661677924 | | | |
| 3.1.398906 | MICHAL KUSAK | ADDRESS REDACTED | | | BTC 0.0015501014966479P CEL 1.88431368038814 ETC 78.17671717B6731 ETH 50.4316553444959 SGB 1.77518220626824 XLM 15360.694086135 XRP 11.98085426995253 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398907 | MICHAL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.00128828994528877 CEL 24.361248849314 ETH 0.0057366288725613&6 USDC 0.00000094978954757& XLM 0.70760181869195&1 ZRX 0.41710162738605&5 | | | |
| 3.1.398908 | MICHAL KWIATKOWSKI | ADDRESS REDACTED | | | CEL 3.88433038293088 ETH 0.06030346874073&14 USDT ERC20 188.266758481933 XLM 1.0661635051775 XRP 0.00636597773967121 | | | |
| 3.1.398909 | MICHAL KWIECIEN | ADDRESS REDACTED | | | CEL 92.0021000749205 LINK 45.054 | | | |
| 3.1.398910 | MICHAL LABUDA | ADDRESS REDACTED | | | BTC 0.00000000919540389&1 CEL 497.802687894029 SNX 279.06489739 | | | |
| 3.1.398911 | MICHAL LACH | ADDRESS REDACTED | | | CEL 0.0289630394188875 XLM 0.0127419 | | | |
| 3.1.398912 | MICHAL LACHOWICZ | ADDRESS REDACTED | | | BTC 0.0000000943042849511 CEL 1.8478242309428&8 XLM 0.00338511194612&11 | | | |
| 3.1.398913 | MICHAL LATOS | ADDRESS REDACTED | | | BTC 0.0000000531125777345 CEL 0.00458614891736593 DASH 0.000001468114473347 USDC 0.135781566103393 | | | |
| 3.1.398914 | MICHAL LECH JAMROZ | ADDRESS REDACTED | | | BTC 0.00000000887918166&3 CEL 17.8665251338318 | | | |
| 3.1.398915 | MICHAL LEHOTSKY | ADDRESS REDACTED | | | AAVE 10.516254248424&4 ADA 430.895478765149 BTC 1.0254128558653&2 ETH 11.0018832564876 MATIC 992.088074081327 SNX 113.549425809193 USDC 4.04939889866155 USDT ERC20 5457.0137977604&9 | | | |
| 3.1.398916 | MICHAL LENČÉS | ADDRESS REDACTED | | | BTC 0.01066492507808&64 CEL 1.8783424231919 | | | |
| 3.1.398917 | MICHAL LEPPELT | ADDRESS REDACTED | | | CEL 0.00503379750218 XLM 345.849723484712 | | | |
| 3.1.398918 | MICHAL LESLAW BERGER | ADDRESS REDACTED | | | BTC 0.00000000423634801&1 | | | |
| 3.1.398919 | MICHAL LESNIAK | ADDRESS REDACTED | | | CEL 0.00314287138458037 ETH 0.00000053644130&93 | | | |
| 3.1.398920 | MICHAL LESNIAK | ADDRESS REDACTED | | | AVAX 54.1248858721182 BTC 0.0524209258810614 CEL 15.734275463673&9 DOT 216.7881541864&8 ETH 8.1429516143809 LINK 15.0169758294384 LTC 12.9 MATIC 1335.7895279620&6 | | | |
| 3.1.398921 | MICHAL LEWICZ | ADDRESS REDACTED | | | BNB 1.5830740224608&7 BTC 0.0427952885216935 CEL 136.26177492779 DASH 2.96888008284634 DOT 0.00000000009538843&8 ETH 0.20042996166561&1 LTC 0.00298712909768535 | | | |
| 3.1.398922 | MICHAL LIBEREK | ADDRESS REDACTED | | | BTC 0.00011418895511459 CEL 590.610961458186 ETH 0.000048 MATIC 0.083 PAXG 0.0000905120604237&09 SNX 5.3004754730244&5 USDC 0.000000994224091&68 | | | |
| 3.1.398923 | MICHAL LIBICH | ADDRESS REDACTED | | | BTC 0.0581530596298145 CEL 156.798643083179 DOT 43.4024795343384 ETH 1.139301515346&05 | | | |
| 3.1.398924 | MICHAL LISICKI | ADDRESS REDACTED | | | BTC 0.001560108957543761 CEL 0.04092327200008218 ETH 0.000305665755876791 | | | |
| 3.1.398925 | MICHAL LORENC | ADDRESS REDACTED | | | BAT 1635.9705803514 CEL 13.047192130470&4 | | | |
| 3.1.398926 | MICHAL LOZINSKI | ADDRESS REDACTED | | | BTC 0.0057305711868493&2 CEL 7.02951673084735 DOT 40.103042 | | | |
| 3.1.398927 | MICHAL LUKAC | ADDRESS REDACTED | | | BTC 0.00005309215803093&12 MCDAI 42.7215122826326 USDT ERC20 251.499686691856 | | | |
| 3.1.398928 | MICHAL LUKAC | ADDRESS REDACTED | | | BTC 0.00202721863462532 | | | |
| 3.1.398929 | MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | | | BTC 0.058005d5611215674 | | | |
| 3.1.398930 | MICHAL LUPAL | ADDRESS REDACTED | | | BTC 0.00139269300403881 CEL 30.2530953564&83 USDC 933.598508 | | | |
| 3.1.398931 | MICHAL LUPTAK | ADDRESS REDACTED | | | BTC 0.0021578722844675 CEL 0.88453486368408&7 ETH 0.000063184062808381 | | | |
| 3.1.398932 | MICHAL MACEL | ADDRESS REDACTED | | | CEL 0.001647535899920&21 | | | |
| 3.1.398933 | MICHAL MACHO | ADDRESS REDACTED | | | BTC 0.015955331879958&1 CEL 16.003228827888&3 | | | |
| 3.1.398934 | MICHAL MACIEJ KLIS | ADDRESS REDACTED | | | AVAX 4.98347007947268 BTC 0.00091974821362451 CEL 3.01375876338&04 DOT 22.8103884732765 ETH 0.176987494531094 MATIC 68.3988315528321 SOL 1.03155884421092 | | | |
| 3.1.398935 | MICHAL MACIEJEWSKI | ADDRESS REDACTED | | | CEL 0.58175297474882&9 | | | |
| 3.1.398936 | MICHAL MADERA | ADDRESS REDACTED | | | BTC 0.00000006130231801 MCDAI 0.39227328349624&4 | | | |
| 3.1.398937 | MICHAL MAKAREWICZ | ADDRESS REDACTED | | | BTC 0.00000000726487037&8 CEL 0.07897737239418&8 | | | |
| 3.1.398938 | MICHAL MALECKI | ADDRESS REDACTED | | | ADA 0.144248693951823 CEL 0.02872295953517346 | | | |
| 3.1.398939 | MICHAL MANTIUK | ADDRESS REDACTED | | | BTC 0.0027288493932645 CEL 169.213232515494 ETH 2.1583800560995&2 LINK 56.06101161 USDC 268.372572499855 | | | |
| 3.1.398940 | MICHAL MARCIN SZPUNAR | ADDRESS REDACTED | | | BTC 0.00128403401972321 CEL 4.4072912146342&3 XRP 854.502403 | | | |
| 3.1.398941 | MICHAL MARCINIUK | ADDRESS REDACTED | | | BTC 0.00000000041523188&75 CEL 0.84252071370405&3 | | | |
| 3.1.398942 | MICHAL MARCINKOWSKI | ADDRESS REDACTED | | | BTC 0.106146580129533 ETH 0.0010027434504795&95 USDT ERC20 40.534163122985 | | | |
| 3.1.398943 | MICHAL MARCZEWSKI | ADDRESS REDACTED | | | BTC 0.62314752805154&7 CEL 168.187669816845 DOT 242.138054805178 | | | |
| 3.1.398944 | MICHAL MARIA NICIEJEWSKI | ADDRESS REDACTED | | | BTC 0.00124273394134361 CEL 0.0451480425102753 USDC 0.498710401614746 | | | |
| 3.1.398945 | MICHAL MARKOWSKI | ADDRESS REDACTED | | | BTC 0.0008027747156687&33 CEL 135.192954663851 USDC 7880.432945296&09 USDT ERC20 1622.119209703&38 | | | |
| 3.1.398946 | MICHAL MARTINAK | ADDRESS REDACTED | | | BTC 0.000988795457105004 | | | |
| 3.1.398947 | MICHAL MARTIŇÁK | ADDRESS REDACTED | | | ADA 225.882968859238 BTC 0.00889986034272046 CEL 2.88162219424131 MCDAI 0.08720573522166&15 XLM 0.0377485251221179 | | | |
| 3.1.398948 | MICHAL MARTON | ADDRESS REDACTED | | | ADA 543.0511603147&01 BTC 0.0015041153718629&6 XRP 0.443416298143268 | | | |
| 3.1.398949 | MICHAL MASIAR | ADDRESS REDACTED | | | BTC 0.00000000885487421&1 CEL 0.0007851760320416 | | | |
| 3.1.398950 | MICHAL MAŠLANKA | ADDRESS REDACTED | | | BTC 0.0002415446072970&15 CEL 104.20456425543&2 ETH 0.00299962863905146 USDC 4596.778617106&73 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398951 | MICHAL MATEJKA | ADDRESS REDACTED | | | BTC 0.0000356820924587< br>CEL 45.3916718107721<br>ETH 0.000007257834693288<br>MATIC 0.0402765043212347<br>SNX 31.5269905660015 | | | |
| 3.1.398952 | MICHAL MATL | ADDRESS REDACTED | | | BTC 0.000753779550647 11<br>DOT 0.0237914123101 152<br>MATIC 9.646122374910 55<br>USDT ERC20 0.867944044426004 | | | |
| 3.1.398953 | MICHAL MATLOKA | ADDRESS REDACTED | | | BTC 0.000272741835051541<br>DOT 36.9796475252518<br>LTC 0.00129655342806848 | | | |
| 3.1.398954 | MICHAL MATULA | ADDRESS REDACTED | | | USDT ERC20 0.397066052963622 | | | |
| 3.1.398955 | MICHAL MATYSIAK | ADDRESS REDACTED | | | CEL 12.7244549174096 | | | |
| 3.1.398956 | MICHAL MATYSIAK | ADDRESS REDACTED | | | BTC 0.0000009751120838643<br>CEL 6.4239406306 9664<br>ETC 2<br>USDC 78.784<br>XRP 299.75 | | | |
| 3.1.398957 | MICHAL MAURER | ADDRESS REDACTED | | | BTC 0.008278173060856 38<br>CEL 0.02092755345209 56 | | | |
| 3.1.398958 | MICHAL MAXIAN | ADDRESS REDACTED | | | ADA 12488.2770998527<br>BTC 0.0108140906148188<br>CEL 22.5789517842359<br>DOT 0.0869220121306 09<br>ETH 0.0072519959456783 9<br>MATIC 60.6543057908743<br>SNX 84.85098772274 66<br>UNI 178.166356790811<br>USDC 7.36502793916108 | | | |
| 3.1.398959 | MICHAL MAYDL | ADDRESS REDACTED | | | BTC 0.0000071647915511293 | | | |
| 3.1.398960 | MICHAL MEDEK | ADDRESS REDACTED | | | CEL 0.0178769212 2336<br>BUSD 0.77111 32 | | | |
| 3.1.398961 | MICHAL MENŠÍK | ADDRESS REDACTED | | | CEL 1905.00707077061 | | | |
| 3.1.398962 | MICHAL MESTAN | ADDRESS REDACTED | | | CEL 0.19175381490729 9<br>BSV 0.0566160247957 16<br>CEL 8.84345636991389<br>ETH 1.362564547592 31<br>USDC 0.9548310198032 3<br>ZRX 0.3562925228344 48 | | | |
| 3.1.398963 | MICHAL METZGER | ADDRESS REDACTED | | | CEL 0.1652858575474 27 | | | |
| 3.1.398964 | MICHAL MHALEC | ADDRESS REDACTED | | | CEL 0.72417644740361 7<br>USDT ERC20 60 | | | |
| 3.1.398965 | MICHAL MICHALIK | ADDRESS REDACTED | | | ADA 0.000000845794332177<br>BTC 0.0234532545403 95<br>CEL 0.834555086105105<br>DOT 0.00051<br>LTC 0.00011393<br>USDC 100.001 | | | |
| 3.1.398966 | MICHAL MICHALOWSKI | ADDRESS REDACTED | | | BTC 0.108317128792371<br>DOT 272.99925073 3619<br>ETH 2.124197182014 47<br>USDT ERC20 2166.80185441063 | | | |
| 3.1.398967 | MICHAL MIHALEC | ADDRESS REDACTED | | | AAVE 0.0159753966789906<br>ADA 0.00000000609629105<br>BNT 298.713136207379<br>BTC 0.243993321285541<br>CEL 2.14546340072817<br>COMP 47.943216015 9865<br>DASH 0.0000000792496565 9<br>ETH 0.0140570934251214<br>LINK 368.78783710 8901<br>LTC 155.886990762 55<br>SNX 3957.78137391467<br>SUSHI 0.157901688903255<br>UNI 440.23990053 8062<br>ZRX 0.116843443240952 | | | |
| 3.1.398968 | MICHAL MIKO | ADDRESS REDACTED | | | BTC 0.3680678358491 81<br>ETH 2.007259107 33988<br>CEL 33.5549706758674 | | | |
| 3.1.398969 | MICHAL MIKUSIAK | ADDRESS REDACTED | | | ETH 0.00149904753224074 | | | |
| 3.1.398970 | MICHAL MINAŘÍK | ADDRESS REDACTED | | | BTC 0.0592263777182 21 | | | |
| 3.1.398971 | MICHAL MIODUSZEWSKI | ADDRESS REDACTED | | | CEL 0.233099012247 57<br>BTC 0.179112439845 67<br>ETH 1.15536226315715 | | | |
| 3.1.398972 | MICHAL MIODUSZEWSKI | ADDRESS REDACTED | | | BTC 0.00000048546329968 2 | | | |
| 3.1.398973 | MICHAL MIROCHA | ADDRESS REDACTED | | | BTC 0.00115021<br>CEL 11.71170519867 1 | | | |
| 3.1.398974 | MICHAL MIROSLAW | ADDRESS REDACTED | | | BTC 0.000012741806352189 | | | |
| 3.1.398975 | MICHAL MIROWSKI | ADDRESS REDACTED | | | CEL 1.0658549550787 7 | | | |
| 3.1.398976 | MICHAL MIŠURDA | ADDRESS REDACTED | | | CEL 0.1168483827130 97<br>USDC 7.79167651691422 | | | |
| 3.1.398977 | MICHAL MITERKO | ADDRESS REDACTED | | | BTC 0.000011511686428 52<br>ETH 0.00139110966685 07 | | | |
| 3.1.398978 | MICHAL MITRUS | ADDRESS REDACTED | | | BTC 0.00001229925690 79<br>CEL 0.0714630525 34884 | | | |
| 3.1.398979 | MICHAL MOCZULSKI | ADDRESS REDACTED | | | BTC 0.000814580152680527<br>CEL 32.8086730543001<br>ETH 0.444461471214887<br>ADA 335.48625716238 1<br>BTC 0.0506093073206683<br>DOT 22.1005367325 35<br>ETH 1.050003356 21443<br>LUNC 8.97766985463724 | | | |
| 3.1.398980 | MICHAL MOCZULSKI | ADDRESS REDACTED | | | BTC 0.0118563316793 7<br>ETH 0.105440160570666 | | | |
| 3.1.398981 | MICHAL MOCZYDLOWSKI | ADDRESS REDACTED | | | BTC 0.000403886169457374 | | | |
| 3.1.398982 | MICHAL MODRAČEK | ADDRESS REDACTED | | | BTC 0.0000069545173868 25 | | | |
| 3.1.398983 | MICHAL MODRÁČEK | ADDRESS REDACTED | | | CEL 2.18583949118532 | | | |
| 3.1.398984 | MICHAL MORAVEC | ADDRESS REDACTED | | | BTC 0.0174663296163958<br>ADA 0.1231007685763 93<br>BTC 0.000020116389442775<br>CEL 0.000252041748955773<br>COMP 0.000164711641871218<br>ETH 0.000120942641018818<br>LTC 0.000037106612808493<br>MANA 0.002085692947 30146<br>MATIC 0.5395938248 7403<br>XLM 0.09526993819592 71<br>XRP 0.024686057654 4584 | | | |
| 3.1.398985 | MICHAL MORAVEC | ADDRESS REDACTED | | | ADA 757.122928<br>AVAX 0.40830542<br>BTC 0.00000000552306 0832<br>CEL 8.93744854727292<br>DASH 0.77921034<br>OMG 70.93167071<br>USDC 77.38411847071 88 | | | |
| 3.1.398986 | MICHAL MORAVSKÝ | ADDRESS REDACTED | | | ADA 0.00000023430342476 4<br>BTC 0.00205375275 633551<br>CEL 55.66310876189 64<br>USDC 0.00000011821685 9947 | | | |
| 3.1.398987 | MICHAL MOZDZIERZ | ADDRESS REDACTED | | | ADA 1249.562201<br>BTC 0.0088831152247 3679<br>CEL 26.65755 0443395<br>DOT 39.76 | | | |
| 3.1.398988 | MICHAL MROZINSKI | ADDRESS REDACTED | | | ADA 0.832166831995031<br>BTC 0.00000110600848 7294<br>CEL 0.01888065925 1533<br>DOT 0.021253896930 9655<br>ETH 0.000538284891 0458<br>LUNC 181.5104210 75486<br>USDC 0.6268973492 07509<br>XRP 0.140933488269 546 | | | |
| 3.1.398989 | MICHAL NADROWSKI | ADDRESS REDACTED | | | MATIC 6098.20191085635<br>USDC 105355.08008166 7 | | | |
| 3.1.398990 | MICHAL NASKRĘT | ADDRESS REDACTED | | | 1INCH 185.99447289375 8<br>BTC 0.00289560620204 79<br>CEL 17.1555090939415<br>DOGE 0.1142656273131593<br>USDC 0.00166306622773556<br>USDT ERC20 256.335246771207 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.398991 | MICHAL NEUMANN | ADDRESS REDACTED | | | AAVE 1.74076508 BTC 0.000001041155903046 CEL 208.39734650236 DOT 0.0009762836848472896 LTC 15.05294 | | | |
| 3.1.398992 | MICHAL NIEMCZEWCZ | ADDRESS REDACTED | | | BTC 0.10554827475640 3 USDC 15662.8558132199 | | | |
| 3.1.398993 | MICHAL NIEMIEC | ADDRESS REDACTED | | | CEL 0.0021846716399953 7 SNX 48.038596386262 62 UNI 66.378620663403 33 | | | |
| 3.1.398994 | MICHAL NOVÁČEK | ADDRESS REDACTED | | | BTC 0.020163007060356 9 ETH 0.187403274618125 | | | |
| 3.1.398995 | MICHAL NOVAK | ADDRESS REDACTED | | | BTC 0.000020054727337 53 USDC 0.810395924048 35 | | | |
| 3.1.398996 | MICHAL NOVOHRADSKY | ADDRESS REDACTED | | | BTC 0.000045371098979846 UNI 0.002417092950743 04 USDC 464.927333477792 | | | |
| 3.1.398997 | MICHAL NOVOTNY | ADDRESS REDACTED | | | BTC 1.078158251306895-05 CEL 0.909524618521 287 | | | |
| 3.1.398998 | MICHAL NOVOTNY | ADDRESS REDACTED | | | BTC 0.110635409472778 CEL 0.131360520770471 ETH 0.25089571721686 7 XLM 0.0000068 | | | |
| 3.1.398999 | MICHAL NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.00813409565116983 | | | |
| 3.1.399000 | MICHAL NOWAK | ADDRESS REDACTED | | | BTC 0.118028986113768 | | | |
| 3.1.399001 | MICHAL NOWAK | ADDRESS REDACTED | | | BTC 0.00000009058803557 CEL 0.7112013013555577 PAXG 0.000083756426799295 USDT ERC20 0.040286403188562 7 | | | |
| 3.1.399002 | MICHAL NOWAK | ADDRESS REDACTED | | | BTC 0.00000642255110350 9 CEL 0.0626133719609 ETH 0.002185789645864 32 USDC 4.54441296631561 | | | |
| 3.1.399003 | MICHAL NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.000000964517215 64 USDT ERC20 0.345672301035544 | | | |
| 3.1.399004 | MICHAL NOWICKI | ADDRESS REDACTED | | | BNB 0.000000006833761455 BTC 0.000000003883805801 CEL 0.052099180156687 DOT 0.10482878450451 2 LTC 0.000000087064 0213 USDC 0.000000380526096629 ZEC 0.00360211853805461 ZRX 0.153606519390062 | | | |
| 3.1.399005 | MICHAL OBIELECKI | ADDRESS REDACTED | | | CEL 0.486914722039068 DOT 1 SOL 0.1380138 | | | |
| 3.1.399006 | MICHAL OCZKO | ADDRESS REDACTED | | | BTC 0.000514168153931871 LINK 9.387274959288 81 SNX 49.010126229418 8 | | | |
| 3.1.399007 | MICHAL OJRZANOWSKI | ADDRESS REDACTED | | | BTC 0.004876901931615163 COMP 0.041653496195571 9 LTC 3.805743683923 27 USDC 254.008256552511 | | | |
| 3.1.399008 | MICHAL OLEDZKI | ADDRESS REDACTED | | | BTC 1.000000000485535 CEL 1542.82120112139 DASH 85.707585273014 7 ETH 30.6606106138651853 LINK 207.544787575496 LTC 18.536866758740 8 MATIC 4199.6738074997 7 SGB 0.243373139906563 XRP 192.064194092553 | | | |
| 3.1.399009 | MICHAL OLENDER | ADDRESS REDACTED | | | AVAX 23.5193964588575 BTC 2.5055973222030 3 DOT 21.921005310413 ETH 7.540776391138663 LINK 150.255015299113 MATIC 1453.05755149896 USDC 0.304301728190663 | | | |
| 3.1.399010 | MICHAL OLENIEC | ADDRESS REDACTED | | | BTC 0.00467404908878971 CEL 4.22802509372318 USDT ERC20 1 | | | |
| 3.1.399011 | MICHAL ORKISZ | ADDRESS REDACTED | | | BTC 0.00139491820615618 CEL 1266.64366240719 ETH 0.591001873283451 SNX 91.3013423069945 USDC 1496.58094377784 | | | |
| 3.1.399012 | MICHAL ORLINSKI | ADDRESS REDACTED | | | CEL 0.844570303032107 LUNC 0.0229511885717694 | | | |
| 3.1.399013 | MICHAL OSKIERA | ADDRESS REDACTED | | | BTC 0.00000226803617663 CEL 0.00295519833535 12 USDT 0.25784981249476 SNX 0.0519245397896655 | | | |
| 3.1.399014 | MICHAL OTWINOWSKI | ADDRESS REDACTED | | | BTC 0.000002255671245702 CEL 3.47306381032241 ETH 0.000305165519698466 USDT ERC20 0.018156034525127 3 | | | |
| 3.1.399015 | MICHAL PAJCZKO | ADDRESS REDACTED | | | BNB 0.082530796649742 BTC 0.00000608094298056 3 CEL 0.118894577980 73 COMP 0.024823122494921 ETH 0.000402434065103851 LINK 6.032805735577 87 MCDAI 0.260515841287 52 UNI 0.52221985202773 | | | |
| 3.1.399016 | MICHAL PALINSKI | ADDRESS REDACTED | | | BTC 0.000385326338833357 CEL 406.095057524852 LINK 4.5 LTC 0.700001 XLM 150 | | | |
| 3.1.399017 | MICHAL PAMULA | ADDRESS REDACTED | | | CEL 1.769247179706 7 ETH 0.134169994366923 | | | |
| 3.1.399018 | MICHAL PASTERNAK | ADDRESS REDACTED | | | ADA 0.303334399106537 BTC 0.032563023686088 7 | | | |
| 3.1.399019 | MICHAL PATRYK WINNICKI | ADDRESS REDACTED | | | BTC 0.0584317060125029 | | | |
| 3.1.399020 | MICHAL PAULIN | ADDRESS REDACTED | | | BTC 0.0291076997544371 | | | |
| 3.1.399021 | MICHAL PAVEL | ADDRESS REDACTED | | | CEL 10.5430219532936 BTC 0.0211983515227684 CEL 1.47073927762807 | | | |
| 3.1.399022 | MICHAL PAVELKA | ADDRESS REDACTED | | | BTC 0.0147347163764266 | | | |
| 3.1.399023 | MICHAL PAWEL KRAWCZYK | ADDRESS REDACTED | | | BTC 0.00163225353254035 BTC 0.00171996581054452 DOT 32.67541766672 2 | | | |
| 3.1.399024 | MICHAL PAWELEC | ADDRESS REDACTED | | | BTC 0.00000000816888915 CEL 59.1095795436623 LTC 0.000000008637000018 SGB 2272.66177399931 XRP 0.000003344311174876 | | | |
| 3.1.399025 | MICHAL PAWLAK | ADDRESS REDACTED | | | BTC 0.0010527423939362 BUSD 425.731177795684 | | | |
| 3.1.399026 | MICHAL PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.733346461995577 | | | |
| 3.1.399027 | MICHAL PELDA | ADDRESS REDACTED | | | BTC 0.00000169565496231 9 USDC 0.553324580475603 | | | |
| 3.1.399028 | MICHAL PETIRA | ADDRESS REDACTED | | | BTC 0.000002688331276476 USDT ERC20 0.361064755178966 | | | |
| 3.1.399029 | MICHAL PFLANZER | ADDRESS REDACTED | | | ADA 0.00874716410919787 CEL 0.062602004221626 BNB 0.0312812633311959 BTC 0.00136313708474406 ETC 6.31279547360136 ETH 0.579919157749105 LTC 1.06828072019537 XRP 52.8514264875506 | | | |
| 3.1.399030 | MICHAL PIETRZAK | ADDRESS REDACTED | | | BTC 0.292917187163335 CEL 182.518975759088 ETH 3.60024834759482 LTC 7.74951743900491 MATIC 99.6300624461712 SNX 189.362040798699 USDC 0.561106382165373 XRP 3155.01568826357 | | | |
| 3.1.399031 | MICHAL PIETRZOK | ADDRESS REDACTED | | | BTC 0.00346169820773517 CEL 1.86010737692623 USDT ERC20 0.0000009306115976004 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399032 | MICHAL PIKUS | ADDRESS REDACTED | | | BTC 0.00206044918368738 CEL 12.5186554969848 ETC 25.6139750571936 ETH 0.000107087315977821 LTC 0.00356266467484787 MANA 0.0237329472750812 UMA 5.9662873564573 ZRX 73.4055501002775 | | | |
| 3.1.399033 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.0000058604147177 | | | |
| 3.1.399034 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.0000029009487499 | | | |
| 3.1.399035 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00148080913921661 | | | |
| 3.1.399036 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000473907709729 | | | |
| 3.1.399037 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.0014507141796608 | | | |
| 3.1.399038 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00444388380541655 | | | |
| 3.1.399039 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000004813050265 | | | |
| 3.1.399040 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000016996405861 | | | |
| 3.1.399041 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | BTC 0.00498882471113126 DASH 7.13363323244453 | | | |
| 3.1.399042 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000118845662841 | | | |
| 3.1.399043 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000054063688387 | | | |
| 3.1.399044 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000056057007125 | | | |
| 3.1.399045 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000053489166237 | | | |
| 3.1.399046 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000069496297347B | | | |
| 3.1.399047 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000073950277198B | | | |
| 3.1.399048 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000037107440600B | | | |
| 3.1.399049 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000030354845102T | | | |
| 3.1.399050 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000071861651283I | | | |
| 3.1.399051 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00145503646321376 | | | |
| 3.1.399052 | MICHAL PIOTR KOWALSKI | ADDRESS REDACTED | | | BNB 0.36205237147984T BTC 0.0316729689764543 ETH 0.30233433004189H | | | |
| 3.1.399053 | MICHAL PISA | ADDRESS REDACTED | | | CEL 0.00265570078110734 | | | |
| 3.1.399054 | MICHAL PISKORZ | ADDRESS REDACTED | | | CEL 18.1279840560291 | | | |
| 3.1.399055 | MICHAL PITRUN | ADDRESS REDACTED | | | ETH 0.267414105676284 | | | |
| 3.1.399056 | MICHAL PIVONKA | ADDRESS REDACTED | | | BTC 0.0254812136395828 | | | |
| 3.1.399057 | MICHAL PLANTA | ADDRESS REDACTED | | | CEL 0.0762519979212265 BTC 0.0000021640989755512 | | | |
| 3.1.399058 | MICHAL PLASZCZEWSKI | ADDRESS REDACTED | | | ETC 0.00067606706753199 CEL 1.3894626706956 | | | |
| 3.1.399059 | MICHAL PLETANEK | ADDRESS REDACTED | | | CEL 58.8824141085158 BAT 1467.1304765A BNT 368.15 BTC 0.00331387940729508 CEL 46.928345981890B ETH 2.4 SGB 2232.99 | | | |
| 3.1.399060 | MICHAL PLEWCZYNSKI | ADDRESS REDACTED | | | CEL 0.7241569561625B DOT 55.61353317070331 MCDAI 30 | | | |
| 3.1.399061 | MICHAL PLONKA | ADDRESS REDACTED | | | ADA 0.22760872721492 BNB 0.0000077192672773163 BTC 0.0000004635670542 | | | |
| 3.1.399062 | MICHAL PODCYWINSKI | ADDRESS REDACTED | | | BTC 0.0000012847199317T | | | |
| 3.1.399063 | MICHAL PODCIWINSKI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.399064 | MICHAL POLAK SZARKOWICZ | ADDRESS REDACTED | | | XLM 0.255297151581115 | | | |
| 3.1.399065 | MICHAL POLANOWSKI | ADDRESS REDACTED | | | BTC 5.21429134369476 CEL 0.6499679487933B4 ETH 65.4641242606528 LINK 0.27055602857064B SGB 3621.08953590393 USDC 0.510718735262271 XRP 8604.42299245461 | | | |
| 3.1.399066 | MICHAL POLAR | ADDRESS REDACTED | | | ADA 0.82515360022304 BNB 0.00051304326857626 BTC 0.0000004793375763B5 CEL 0.33855829352387 ETH 0.0000023342581222102 USDC 14.5987557164165 | | | |
| 3.1.399067 | MICHAL POLASEK | ADDRESS REDACTED | | | BTC 1.02235894445737 ETH 50.5331457616174 USDC 47574.2984194599 | | | |
| 3.1.399068 | MICHAL POLASZEK | ADDRESS REDACTED | | | AAVE 0.00636179335921456 ADA 2.37417995423803 AVAX 0.03876418014999B24 BNB 0.00576470029686542 BTC 0.00000009619460701B6 CEL 0.01174438860B6163 DOT 1.00876079251043 ETH 0.00154762631936033 LINK 0.0116773036571526 MANA 0.011441077277940B4 MATIC 2.976598433910B62 SOL 0.0141454954082942T UNI 0.114733983469204 USDC 9639.813249428B2 USDT ERC20 6.89655049250B38 | | | |
| 3.1.399069 | MICHAL POLCHLOPEK | ADDRESS REDACTED | | | BTC 0.36689162227508S CEL 399.78585999367 OMG 0.0000077672973450T XAUT 6.17580188844219 XRP 0.00000097379111 | | | |
| 3.1.399070 | MICHAL POLCIC | ADDRESS REDACTED | | | BTC 0.0000000619435082S CEL 318.315442475022 ETH 0.1232746 LTC 6.93796031 MATIC 875.3807 ZEC 0.40528707 | | | |
| 3.1.399071 | MICHAL POPCZYK | ADDRESS REDACTED | | | CEL 0.11466254681708S | | | |
| 3.1.399072 | MICHAL POPOVIC | ADDRESS REDACTED | | | CEL 0.00001337401592139 CEL 0.1726249416844B ETC 0.00801181908985107 | | | |
| 3.1.399073 | MICHAL POSPISIL | ADDRESS REDACTED | | | BTC 0.00162859880155074 CEL 1.72005869688483 ETH 0.14900058664346A | | | |
| 3.1.399074 | MICHAL POTRYKUS | ADDRESS REDACTED | | | BTC 0.00108513651227844 USDC 6.68150159329253 | | | |
| 3.1.399075 | MICHAL POWAGA | ADDRESS REDACTED | | | BTC 0.1160642520D8945 | | | |
| 3.1.399076 | MICHAL PRASIL | ADDRESS REDACTED | | | AAVE 0.00056673639130043Z BTC 0.017809790600983 DOT 59.4499630934429 ETH 1.051202841442S4 | | | |
| 3.1.399077 | MICHAL PRECLIK | ADDRESS REDACTED | | | ADA 328.157005714992 BTC 0.044691810957373B DOT 153.042184963999 ETH 4.13995652629868 LUNC 250155.932220498 MANA 271.475728274673 MATIC 580.05226153405634 XLM 2280.98348024032 | | | |
| 3.1.399078 | MICHAL PRETEL | ADDRESS REDACTED | | | BTC 0.00388855801838077 CEL 435.82828776061 MATIC 1010.80758914917 PAX 497.42348379 SNX 21.02761763 USDC 0.24541510345087B | | | |
| 3.1.399079 | MICHAL PROCEK | ADDRESS REDACTED | | | AAVE 1.41016942207865 BTC 0.01875124804765336 EOS 44.78236514477B9 ETC 3.27227464B0842 ETH 1.87739152391308 USDC 1641.599798442226 | | | |
| 3.1.399080 | MICHAL PRUZEK | ADDRESS REDACTED | | | XRP 1166.37579368174 BTC 0.0120260655918037 | | | |
| 3.1.399081 | MICHAL PRYBA | ADDRESS REDACTED | | | CEL 0.25332674987647S BTC 0.0000014639941199192 | | | |
| 3.1.399082 | MICHAL PRZADKA | ADDRESS REDACTED | | | CEL 1.35665844351235 BTC 0.00001084171708671I | | | |
| 3.1.399083 | MICHAL PRZADKA | ADDRESS REDACTED | | | ETH 239.871467344186 | | | |
| 3.1.399084 | MICHAL PRZEWAS | ADDRESS REDACTED | | | CEL 0.00015385556546757S ETH 0.84689203376047 USDC 5321.25262540086 | | | |
| 3.1.399085 | MICHAL PRZEMYSLAW SPIEWAK | ADDRESS REDACTED | | | CEL 1.08471365234519 ETH 0.03365929580710B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399086 | MICHAL PRZETACZEK | ADDRESS REDACTED | | | ADA 0.748057437878733<br>BNB 0.00256812994078006<br>BTC 0.0512625300132365<br>BUSD 1.0451112157772<br>DOT 0.0988394096726915<br>ETH 0.5019715535825544<br>MCDAI 10.049494746708<br>USDC 0.00873271160859115<br>XTZ 1.5237856785157 | | | |
| 3.1.399087 | MICHAL PRZYBYLSKI | ADDRESS REDACTED | | | BTC 0.00000002962932926 | | | |
| 3.1.399088 | MICHAL PRZYBYSZ | ADDRESS REDACTED | | | BTC 0.7707090772341 | | | |
| 3.1.399089 | MICHAL PSZCZOLA | ADDRESS REDACTED | | | BTC 0.000481310535406<br>CEL 0.116977779644352<br>LTC 0.7706078613855801 | | | |
| 3.1.399090 | MICHAL PUCIŁOWSKI | ADDRESS REDACTED | | | BTC 0.000000416493551149<br>CEL 0.00489685325007B7<br>ETH 0.00509585415138408 | | | |
| 3.1.399091 | MICHAL PULA | ADDRESS REDACTED | | | BTC 0.0001164203500061767<br>KLM 1.24007982959564 | | | |
| 3.1.399092 | MICHAL RAGINIA | ADDRESS REDACTED | | | CEL 0.000015974791635229<br>LTC 0.00166207783456745 | | | |
| 3.1.399093 | MICHAL RAJDUGA | ADDRESS REDACTED | | | BTC 0.0001386160514024849<br>CEL 7.73610451327512<br>XRP 690.123263 | | | |
| 3.1.399094 | MICHAL ŘEHOŘ | ADDRESS REDACTED | | | BTC 0.00002086177281133<br>CEL 0.132433995113219 | | | |
| 3.1.399095 | MICHAL REISINGER | ADDRESS REDACTED | | | BTC 0.0101301526057637<br>CEL 0.0274882014482739<br>USDT ERC20 443.148645555555 | | | |
| 3.1.399096 | MICHAL REZ | ADDRESS REDACTED | | | BTC 0.1192216274525S3<br>CEL 165.189304122886<br>ETH 0.8265251 | | | |
| 3.1.399097 | MICHAL RICHTR | ADDRESS REDACTED | | | ADA 0.162254290346369<br>BTC 0.00240714172207BB<br>CEL 0.44222727631045b<br>USDC 0.000000853936812443 | | | |
| 3.1.399098 | MICHAL RIGO | ADDRESS REDACTED | | | CEL 0.00291493956791522 | | | |
| 3.1.399099 | MICHAL RODAK | ADDRESS REDACTED | | | BTC 0.00017448980704679<br>USDC 0.91187073441904i | | | |
| 3.1.399100 | MICHAL ROHLICEK | ADDRESS REDACTED | | | CEL 0.58365446199371i | | | |
| 3.1.399101 | MICHAL ROKITA | ADDRESS REDACTED | | | CEL 1.31491165529593 | | | |
| 3.1.399102 | MICHAL ROKOSZ | ADDRESS REDACTED | | | BTC 0.0134768713210522<br>ETH 3.632837669609i2 | | | |
| 3.1.399103 | MICHAL ROMANSKI | ADDRESS REDACTED | | | BTC 0.00000000571197132<br>CEL 401.929774697171<br>ETH 0.333513<br>SOL 0.00006<br>USDC 351.56773 | | | |
| 3.1.399104 | MICHAL ROSECKY | ADDRESS REDACTED | | | BCH 0.00289537782375992<br>BNB 0.00579234771560534<br>BTC 0.0155334784218663<br>CEL 2.580702361751i2<br>DASH 0.0350069162513356<br>ETH 0.018554439647488i<br>LTC 0.00526727532602168<br>MATIC 4.85573793539i3<br>MCDAI 72.265827i266918 | | | |
| 3.1.399105 | MICHAL ROSIAK | ADDRESS REDACTED | | | CEL 0.08140757595429i2 | | | |
| 3.1.399106 | MICHAL ROSKIEWICZ | ADDRESS REDACTED | | | ETH 0.00152135162348721 | | | |
| 3.1.399107 | MICHAL ROTH | ADDRESS REDACTED | | | BTC 0.0709023440038841<br>ETH 0.0525831135426141<br>BTC 0.0262659642296104<br>CEL 0.250160396702051<br>DOT 1.846860759128a<br>ETH 0.0512486102032177 | | | |
| 3.1.399108 | MICHAL ROTTER | ADDRESS REDACTED | | | MATIC 260.372379105269<br>AVAX 0.410745895005677<br>BTC 0.00728743409216153<br>CEL 16.4957307506858<br>DOT 14.8443640048<br>SNX 3.67286667 | | | |
| 3.1.399109 | MICHAL RUBES | ADDRESS REDACTED | | | BTC 0.000089735624401548<br>ETH 0.000252560611b4785 | | | |
| 3.1.399110 | MICHAL RUBES | ADDRESS REDACTED | | | ADA 0.457630932592993<br>BTC 0.000129290526629d8<br>CEL 0.122181316113711<br>ETH 0.000169531773061557<br>LINK 0.00229894500579589<br>MATIC 0.39584091954825<br>USDC 0.392112423039048 | | | |
| 3.1.399111 | MICHAL RUBES | ADDRESS REDACTED | | | BTC 0.000051195896191217<br>ETH 0.000126302283825Si | | | |
| 3.1.399112 | MICHAL RUTTKAY | ADDRESS REDACTED | | | ETH 0.204838458862444 | | | |
| 3.1.399113 | MICHAL RŮŽIČKA | ADDRESS REDACTED | | | BTC 0.000006336737024712<br>CEL 0.0481228608913984<br>ETH 0.000061767336187251 | | | |
| 3.1.399114 | MICHAL RYBACKI | ADDRESS REDACTED | | | ADA 0.0570394277449669<br>BTC 0.00176492138530307<br>CEL 0.00553223841277i681<br>ETH 0.000006521853333179<br>LTC 0.0000714097655569i1<br>MATIC 0.035519575111132921<br>SGB 0.10543658937742i<br>SNX 0.0156256656552097<br>USDC 52.283095684i264<br>XRP 0.781836706585i27 | | | |
| 3.1.399115 | MICHAL RYMKIEWICZ | ADDRESS REDACTED | | | BCH 0.00003744002113554i2<br>BSV 0.04051342896056i9<br>BTC 0.0024952938140314<br>USDC 0.121205503001268<br>USDT ERC20 0.00092345080829267B | | | |
| 3.1.399116 | MICHAL RYSZARD BRZOZOWSKI | ADDRESS REDACTED | | | BCH 0.0005360i3<br>CEL 0.00158893508941302<br>LTC 0.00093138<br>ZEC 0.00023727 | | | |
| 3.1.399117 | MICHAL SABOL | ADDRESS REDACTED | | | MATIC 517.191366783007<br>UNI 0.0287654309907898 | | | |
| 3.1.399118 | MICHAL SADOWSKI | ADDRESS REDACTED | | | BTC 0.0170253992960392<br>CEL 308.384283443167<br>DOT 856.784730403354<br>ETH 1.150690886b4109<br>USDC 26747.8242307417 | | | |
| 3.1.399119 | MICHAL SAIBERT | ADDRESS REDACTED | | | BTC 0.0000037937612285B<br>CEL 0.613993044206S<br>DOT 10.73447717912i64<br>ETH 0.36622210081707i<br>LTC 0.000797224127175408<br>USDT ERC20 0.2460710409129972 | | | |
| 3.1.399120 | MICHAL SAKAČ | ADDRESS REDACTED | | | CEL 107.529909870563 | | | |
| 3.1.399121 | MICHAL SALOMON | ADDRESS REDACTED | | | CEL 85.6217562148778 | | | |
| 3.1.399122 | MICHAL SAPOUSEK | ADDRESS REDACTED | | | BTC 0.0029745<br>CEL 0.795455965272085<br>MKR 0.43 | | | |
| 3.1.399123 | MICHAL SCHWEINER | ADDRESS REDACTED | | | BTC 0.007767209120005257<br>LTC 0.0450786901i30081 | | | |
| 3.1.399124 | MICHAL SEDLAČEK | ADDRESS REDACTED | | | BTC 0.000638649739399831<br>CEL 52.376438828941i<br>ETH 0.9747062505i81 | | | |
| 3.1.399125 | MICHAL SEK | ADDRESS REDACTED | | | USDC 453.265764127938i<br>BTC 0.3126533707098b6 | | | |
| 3.1.399126 | MICHAL SEKERKA | ADDRESS REDACTED | | | ETH 0.378488683628194<br>ADA 745.49079184495B<br>BTC 1.106335252428990-06<br>CEL 2.3731651564844 | | | |
| 3.1.399127 | MICHAL SEKULSKI | ADDRESS REDACTED | | | BTC 0.0001544596939330b3<br>ETH 0.0384055981333591 | | | |
| 3.1.399128 | MICHAL SEWERYN | ADDRESS REDACTED | | | BTC 0.0006694600655618i39<br>CEL 48.810652259378B<br>ETH 0.6920066 | | | |
| 3.1.399129 | MICHAL SIECZKA | ADDRESS REDACTED | | | CEL 0.205823907026903 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399130 | MICHAL SIEPA | ADDRESS REDACTED | | | BTC 0.0000000000025876605<br>CEL 0.1388924728376115<br>DASH 0.0000000951184293<br>OMG 0.0000543327754634<br>USDC 0.0000000213235006005<br>XLM 0.0000000195210349003<br>ZRX 0.0115710623611653 | | | |
| 3.1.399131 | MICHAEL SIERZPUTOWSKI | ADDRESS REDACTED | | Yes | BTC 0.4293423851849026<br>CEL 26.1157089591443<br>ETH 0.0012671315345216S<br>LTC 0.0000648989248766648<br>LUNC 0.000002899706809225<br>USDC 1ECZ0 30.0017991292491<br>XRP 0.120588819371294 | | | BTC 0.300455017221789 |
| 3.1.399132 | MICHAL SIKORA | ADDRESS REDACTED | | | AAVE 1.43<br>BTC 0.1032036123190S5<br>CEL 206.929007711358<br>DOT 15.9<br>ETH 1.00393<br>MATIC 330<br>SNX 16 | | | |
| 3.1.399133 | MICHAL SIMA | ADDRESS REDACTED | | | BTC 0.0016492544351607B<br>USDT ERC20 2510.4096332086I | | | |
| 3.1.399134 | MICHAL SITARZ | ADDRESS REDACTED | | | BTC 0.000066471356473Z<br>CEL 9.2000193339168I<br>ETH 0.000000054<br>MCDAI 30<br>SNX 0.0006258068628779S7<br>USDC 59.0062706149388 | | | |
| 3.1.399135 | MICHAL SKACHA | ADDRESS REDACTED | | | BTC 0.015766588976833S<br>CEL 6.4431486949250I | | | |
| 3.1.399136 | MICHAL SKIBKO | ADDRESS REDACTED | | | BTC 0.012662304547213d<br>CEL 8.0035402584395d<br>ETH 0.0232125G | | | |
| 3.1.399137 | MICHAL SKORIK | ADDRESS REDACTED | | | BCH 0.55413155<br>BNT 21.44169033<br>BTC 0.0005536728276742I7<br>CEL 129.570165778672<br>ETH 2.04991035671302<br>LTC 2.16012513<br>OMG 9.346496494251769<br>XLM 663.861388357184 | | | |
| 3.1.399138 | MICHAL SKROLANT | ADDRESS REDACTED | | | BTC 0.0000000001840686084<br>CEL 58.565717134470Z<br>LTC 0.0000000002309761Z2 | | | |
| 3.1.399139 | MICHAL SKRHA | ADDRESS REDACTED | | | BTC 0.009548179467032I1<br>CEL 0.2234500171745Z3 | | | |
| 3.1.399140 | MICHAL SKRHA | ADDRESS REDACTED | | | BTC 0.034842636079I07 | | | |
| 3.1.399141 | MICHAL SKRZYPIEC | ADDRESS REDACTED | | | MATIC 2388.38709771I6<br>SNX 53.091387255279S | | | |
| 3.1.399142 | MICHAL SKVOR | ADDRESS REDACTED | | | BTC 0.00000006024015044I03<br>USDC 0.7414886460864d05 | | | |
| 3.1.399143 | MICHAL ŠMIDT | ADDRESS REDACTED | | | CEL 36.739067762883I3 | | | |
| 3.1.399144 | MICHAL ŠMOTEK | ADDRESS REDACTED | | | ADA 230.69480354222d<br>BNB 2.094381269819T5<br>BTC 0.00212337622141I91<br>CEL 868.257999774896<br>DOT 18.96994193<br>ETH 0.8514093661531I49<br>LUNC 5.0200788335486B<br>USDC 0.004239 | | | |
| 3.1.399145 | MICHAL SMRČINA | ADDRESS REDACTED | | | ADA 19.845577148837<br>BTC 0.0156246291608971 | | | |
| 3.1.399146 | MICHAL SMRHA | ADDRESS REDACTED | | | BNB 1.4233177009677S<br>BTC 0.2981309S326132<br>CEL 687.136237378449<br>DOT 130.680376142358<br>ETH 0.0160036133879229<br>UNI 203.25630986888B<br>XRP 0.0000007440751002d2 | | | |
| 3.1.399147 | MICHAL SOBALA | ADDRESS REDACTED | | | BTC 0.00002996096321S189<br>CEL 0.381920436846861<br>ETH 2.370809646630S84<br>MATIC 2.14792704361124<br>PAXG 0.539461950559966<br>USDC 17.61255348663B3<br>XLM 0.022803110220494T | | | |
| 3.1.399148 | MICHAL SOBCZAK | ADDRESS REDACTED | | | BNB 0.00521195763356462<br>BTC 0.57559167397233<br>ETH 0.0010463311917262 | | | |
| 3.1.399149 | MICHAL SOBIECKI | ADDRESS REDACTED | | | BTC 0.000503370028443GG<br>CEL 265.37576792863 | | | |
| 3.1.399150 | MICHAL SOBOL | ADDRESS REDACTED | | | BTC 0.000039S95983806I466<br>CEL 14.4490369307142 | | | |
| 3.1.399151 | MICHAL SOCHOR | ADDRESS REDACTED | | | ADA 24.6130250700B21<br>BTC 0.0012864042766D233<br>CEL 0.0317760431924G2<br>DOGE 199.514779488671<br>ETH 0.0190713989289469<br>MATIC 33.587468277273<br>SOL 0.193996468218378<br>XRP 64.755840963548I6 | | | |
| 3.1.399152 | MICHAL SOKOLOVSKY | ADDRESS REDACTED | | | BTC 0.27577153187980S | | | |
| 3.1.399153 | MICHAL SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.000000000913657843 | | | |
| 3.1.399154 | MICHAL SOKOLOWSKI | ADDRESS REDACTED | | | CEL 0.1525472018839S<br>BTC 0.0072276189503749<br>USDC 4153.04806598442<br>XLM 0.0042947310156106 | | | |
| 3.1.399155 | MICHAL ŠOLC | ADDRESS REDACTED | | | ADA 452.693117526626<br>BTC 0.09985178916520664<br>CEL 8.26320493499918<br>USDC 173.165269086S43 | | | |
| 3.1.399156 | MICHAL SOMSAK | ADDRESS REDACTED | | | BNB 0.0115 | | | |
| 3.1.399157 | MICHAL SOSNOWSKI | ADDRESS REDACTED | | | BTC 0.09712765799260T2<br>BTC 0.0000491042067042I99<br>USDC 0.737175135774678 | | | |
| 3.1.399158 | MICHAL SOTOLAR | ADDRESS REDACTED | | | BTC 0.00001316066454201I | | | |
| 3.1.399159 | MICHAL SOUKUP | ADDRESS REDACTED | | | BTC 0.0000027580680T373<br>ETH 0.0000882506223758d4 | | | |
| 3.1.399160 | MICHAL SOWA | ADDRESS REDACTED | | | BTC 0.001330610B5236027<br>CEL 2.53260235937437<br>XLM 574 | | | |
| 3.1.399161 | MICHAL SPÁDA | ADDRESS REDACTED | | | BTC 0.00000389S149461747 | | | |
| 3.1.399162 | MICHAL SPÁDA | ADDRESS REDACTED | | | BNB 0.00003316811689346<br>BTC 0.0000002402226808<br>CEL 0.10229029320061G<br>ETH 1.28933220829990-07<br>MCDAI 0.0000538714986587D7<br>USDC 0.00000096151759688 | | | |
| 3.1.399163 | MICHAL ŠPECIAN | ADDRESS REDACTED | | | USDC 41809.2281141713 | | | |
| 3.1.399164 | MICHAL SPERNAKOVIC | ADDRESS REDACTED | | | BTC 0.0060349443431764Z<br>CEL 0.45327056791472T<br>ETH 0.1915649901201B9<br>MCDAI 0.20394192271644G2<br>USDC 315.497965938504 | | | |
| 3.1.399165 | MICHAL ŠPRYŇAR | ADDRESS REDACTED | | | ADA 0.006027763421186485<br>BTC 0.01172199224B2445<br>CEL 0.7647702770224<br>COMP 0.000011888121893202<br>ETH 0.0000019773203990d7 | | | |
| 3.1.399166 | MICHAL SRNICEK | ADDRESS REDACTED | | | BTC 0.00000502445262029Z | | | |
| 3.1.399167 | MICHAL STACHURSKI | ADDRESS REDACTED | | | BTC 0.0000002428920987I39 | | | |
| 3.1.399168 | MICHAL STACHURSKI | ADDRESS REDACTED | | | BTC 0.00000236458676071<br>USDC 0.33503050372I044 | | | |
| 3.1.399169 | MICHAL STACHYRA | ADDRESS REDACTED | | | BTC 0.00000007995119285<br>CEL 0.5230063965794G | | | |
| 3.1.399170 | MICHAL ŠTAINC | ADDRESS REDACTED | | | ADA 96.408319<br>BTC 0.0742823471439I13<br>CEL 55.8961967622931<br>SOL 1.30948389B | | | |
| 3.1.399171 | MICHAL STANGL | ADDRESS REDACTED | | | BTC 0.09460305762381I36<br>CEL 0.05131460573306d8<br>LTC 0.0008309046038738593 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399172 | MICHAL STASIAK | ADDRESS REDACTED | | | BTC 0.0000423264502130175 | | | |
| 3.1.399173 | MICHAL STASZALEK | ADDRESS REDACTED | | | BTC 0.1348228602110374<br>CEL 3.7973572052700<br>ETH 0.0183130351848772<br>LUNC 6.00996692866511<br>XRP 1046.979693966153 | BTC 0.00733456499727296 | | |
| 3.1.399174 | MICHAL STASZEWSKI | ADDRESS REDACTED | | | BTC 0.0000011638879448442<br>BUSD 0.682168535716834 | | | |
| 3.1.399175 | MICHAL STEFANIK | ADDRESS REDACTED | | | BCH 0.0000000037865038879<br>BTC 0.02159991120882005<br>CEL 161.61490407263<br>DOT 49.1012340011<br>ETH 0.3111785935883835<br>LINK 22.601055104528<br>LUNC 16208.5012263221<br>MATIC 36.916717379061<br>USDT ERC20 4.113402286885144<br>XLM 0.000000028587083193<br>XRP 6955.64237371583 | | | |
| 3.1.399176 | MICHAL STEFANOW | ADDRESS REDACTED | | | BTC 0.0000012872921415323<br>ETH 0.0003603827797078 | | | |
| 3.1.399177 | MICHAL STEHLIK | ADDRESS REDACTED | | | EOS 0.03795556141310346 | | | |
| 3.1.399178 | MICHAL STOKLASA | ADDRESS REDACTED | | | CEL 0.841528927010426 | | | |
| 3.1.399179 | MICHAL STOPPA | ADDRESS REDACTED | | | BTC 0.0000394526704154488<br>ADA 514.104062202278<br>BTC 0.00134181188381<br>CEL 4.62385021565313<br>SNX 101.33934997591 | | | |
| 3.1.399180 | MICHAL STRAZNICKY | ADDRESS REDACTED | | Yes | BTC 2.77051878640917<br>ETH 43.069662859855<br>LTC 16.4743781838B5 | ETH 0.0158583535329172 | | BTC 6.93560897496033 |
| 3.1.399181 | MICHAL STRUK | ADDRESS REDACTED | | | CEL 10.1979404945132<br>USDT ERC20 0.005464 | | | |
| 3.1.399182 | MICHAL STRYČEK | ADDRESS REDACTED | | | BNB 0.001390221717304<br>BTC 0.0020583799885166S<br>CEL 0.00366174175438537 | | | |
| 3.1.399183 | MICHAL STRZELECKI | ADDRESS REDACTED | | | CEL 0.0065137351516785B<br>MATIC 0.1920002107142 | | | |
| 3.1.399184 | MICHAL STUCHLIK | ADDRESS REDACTED | | | ADA 405.5545673092278<br>BTC 0.001309797500B5511 | | | |
| 3.1.399185 | MICHAL SUCHANEK | ADDRESS REDACTED | | | BTC 0.0000000008061297718<br>CEL 0.15849404425952B | | | |
| 3.1.399186 | MICHAL SUKIENNIK | ADDRESS REDACTED | | | ADA 0.2531393911B5705<br>BTC 0.0021462750343439<br>CEL 1.3583325639523B1<br>XLM 63.3612356<br>XRP 204.007995 | | | |
| 3.1.399187 | MICHAL SUPAK | ADDRESS REDACTED | | | BTC 0.00117883498080941<br>CEL 33.950946944513<br>ETH 0.53235178 | | | |
| 3.1.399188 | MICHAL SURAŇ | ADDRESS REDACTED | | | BTC 0.00798368277497778<br>CEL 1.508801294B723 | | | |
| 3.1.399189 | MICHAL SUROVECKY | ADDRESS REDACTED | | | BTC 0.0488401043776812<br>CEL 261.514695326364<br>MATIC 2000<br>SNX 56.72056248<br>XLM 2535.9509631<br>XRP 8505 | | | |
| 3.1.399190 | MICHAL SVABA | ADDRESS REDACTED | | | BTC 1.1455719348238|<br>CEL 188.822214B7329 | | | |
| 3.1.399191 | MICHAL ŠVIHEL | ADDRESS REDACTED | | | ETH 3.485273462<br>ADA 707.20998244782|<br>BNB 0.00000000256957577<br>BTC 0.0211238163414038<br>CEL 4.58307253811932<br>ETH 0.00454149164559573<br>MANA 191.44878359 | | | |
| 3.1.399192 | MICHAL SVOBODA | ADDRESS REDACTED | | | BTC 0.0000174655286217063<br>CEL 10.7902951646401 | | | |
| 3.1.399193 | MICHAL SVOBODA | ADDRESS REDACTED | | | BTC 0.000000004245034723<br>BUSD 0.4617355418459947<br>CEL 0.493689613201D | | | |
| 3.1.399194 | MICHAL SYLWESTER SIKORA | ADDRESS REDACTED | | | EOS 0.00000116364B785308 | | | |
| 3.1.399195 | MICHAL SYMERSKY | ADDRESS REDACTED | | | BTC 0.00000451077901979<br>CEL 0.0362150929696266<br>MCDAI 0.0296193866258147 | | | |
| 3.1.399196 | MICHAL SYNAČ | ADDRESS REDACTED | | | BTC 0.0981098679659577 | | | |
| 3.1.399197 | MICHAL SYNEK | ADDRESS REDACTED | | | BTC 0.0125256305760844<br>CEL 0.0054921663903674<br>ETH 0.0415970249599257<br>LTC 0.804462443782666 | | | |
| 3.1.399198 | MICHAL SZATKOWSKI | ADDRESS REDACTED | | | BNB 0.000000007555600092<br>BTC 0.0000437836761915<br>CEL 14.620902052B673<br>DOT 59.7572521314727 | | | |
| 3.1.399199 | MICHAL SZCZEPAN | ADDRESS REDACTED | | | BTC 0.001255640706080<br>CEL 0.0361012612177031<br>LTC 2.262203789176 | | | |
| 3.1.399200 | MICHAL SZCZEPANIAK | ADDRESS REDACTED | | | CEL 8.1130596392906B | | | |
| 3.1.399201 | MICHAL SZIWING | ADDRESS REDACTED | | | BTC 0.00137748985205979<br>CEL 19.0029991418025<br>EOS 147.2616<br>LTC 2<br>USDT ERC20 250 | | | |
| 3.1.399202 | MICHAL SZORC | ADDRESS REDACTED | | Yes | BTC 0.0038001795079882<br>CEL 328.886091607459<br>ETH 0.866943979325<br>EOS 115.9950576309B6<br>ETH 0.00010411703180298S<br>MATIC 2894.025544B5381<br>SGB 1067.29059279622<br>USDC 0.00872335058724249<br>XLM 143.40053344331<br>XRP 10969.7092094167 | | | MATIC 2238.63246638698 |
| 3.1.399203 | MICHAL SZULEJEWSKI | ADDRESS REDACTED | | | CEL 1.45677160399644<br>ETH 0.001635771309B1344<br>LTC 0.00105477457409184<br>XLM 1.22351319222418<br>XRP 0.272749948206334 | | | |
| 3.1.399204 | MICHAL SZYMANIAK | ADDRESS REDACTED | | | ADA 0.3264260526013<br>BTC 0.00000643178180789<br>CEL 0.019825857616024<br>ETH 0.000761479157391835<br>LTC 0.00196366054888298<br>USDC 0.2612955019611379<br>USDT ERC20 0.0540000092B5396 | | | |
| 3.1.399205 | MICHAL SZYMONIK | ADDRESS REDACTED | | | AAVE 0.00068783363289B05<br>ADA 0.20028862B556091<br>AVAX 0.000452391511880603<br>BTC 0.1218894074581S2<br>CEL 0.00301461634B53134<br>ETH 2.5541546429B142<br>MATIC 5.5768526B8755990.06<br>SOL 0.0007048018200073597<br>USDC 0.000101189206292878 | AAVE 0.00007897814667434S<br>ADA 0.01375250364995J<br>AVAX 0.000199607877818811<br>BTC 0.00000036<br>DOT 0.00052658731778322H<br>ETH 0.0000026624479401137<br>MATIC 0.00541592963264S16<br>SOL 0.00002514001785444S<br>USDC 5.26678321525386 | | |
| 3.1.399206 | MICHAL TABORSKY | ADDRESS REDACTED | | | BTC 0.0000349096147758<br>CEL 0.344707005862124<br>LPT 0.000615111295049206<br>LTC 0.00000000060480216627<br>USDC 0.001 | | | |
| 3.1.399207 | MICHAL TARA | ADDRESS REDACTED | | | BTC 0.260910622511707<br>CEL 184.29834740438<br>ETH 1.17065526458377 | | | |
| 3.1.399208 | MICHAL TELEPOVSKY | ADDRESS REDACTED | | | CEL 0.3852007056559B<br>XRP 50 | | | |
| 3.1.399209 | MICHAL TEPLIK | ADDRESS REDACTED | | | BTC 0.0150971288868578<br>CEL 14.4002324388121 | | | |
| 3.1.399210 | MICHAL TEPLY | ADDRESS REDACTED | | | CEL 1.3537009499715B<br>MCDAI 30 | | | |
| 3.1.399211 | MICHAL TERLECKI | ADDRESS REDACTED | | | BTC 18.20090750512B8<br>DOT 58.847493293 | | | |
| 3.1.399212 | MICHAL THOMAS | ADDRESS REDACTED | | | BTC 0.0000010270577285Z<br>XLM 558.908525815112 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399213 | MICHAL TIBENSKY | ADDRESS REDACTED | | | CEL 704.343264797099 SNX 744.79246 | | | |
| 3.1.399214 | MICHAL TICHY | ADDRESS REDACTED | | | ADA 0.13211706624051 BTC 0.000017007894514491 DOGE 0.0596306893003584 SOL 0.00276801781331991 | | | |
| 3.1.399215 | MICHAL TOJNAR | ADDRESS REDACTED | | | ADA 11.9866047390625 BCH 0.000788952068334303 BTC 0.00298095477602314 CEL 0.156457731740262 LTC 0.0010443514855281 SNX 0.00703047751903107 USDC 0.122033070001578 | | | |
| 3.1.399216 | MICHAL TOMASIK | ADDRESS REDACTED | | | DOT 0.0526716183843622 USDC 18.3801251941383 | | | |
| 3.1.399217 | MICHAL TOMAŠOVIČ | ADDRESS REDACTED | | | ADA 0.181289478286116 BTC 0.000013047180055951 | | | |
| 3.1.399218 | MICHAL TOMASZEWSKI | ADDRESS REDACTED | | | AVA 253.078148160641 BTC 0.00751703516598777 DOT 1.11149983390958 | | | |
| 3.1.399219 | MICHAL TOMCIK | ADDRESS REDACTED | | | ADA 5885.41842681396 AVAX 11.4711150811553 BTC 1.08214670381431 CEL 17.3267436045117 COMP 0.255995856585767 DOT 42.6006338469009 ETC 4.09591274071005 ETH 13.089159616559 LINK 31.988751051857 LUNC 0.0000055125279681... MCDAI 40.654252133990... SOL 12.5532321893892 USDC 0.000049593408037385... XLM 2004.33019832202 XRP 249 | | | |
| 3.1.399220 | MICHAL TOMKIEWICZ | ADDRESS REDACTED | | | ADA 134.821247 BTC 0.000000000983963700... CEL 3.61117811902747 DOT 0.0000013.000000132478612479 | | | |
| 3.1.399221 | MICHAL TRNKA | ADDRESS REDACTED | | | USDC 0.000001193095519175 CEL 1.260663764328 USDC 11.572 | | | |
| 3.1.399222 | MICHAL TRUSZCZYNSKI | ADDRESS REDACTED | | | USDC 4.19003379585164 | | | |
| 3.1.399223 | MICHAL TRUSZCZYNSKI | ADDRESS REDACTED | | | BTC 0.00128376522919928 USDT ERC20 2.344332469481... | | | |
| 3.1.399224 | MICHAL TURKOWSKI | ADDRESS REDACTED | | | CEL 8.79926921865... | | | |
| 3.1.399225 | MICHAL TURKOWSKI | ADDRESS REDACTED | | | BTC 0.00000000001677... | | | |
| 3.1.399226 | MICHAL UCHACZ | ADDRESS REDACTED | | | CEL 0.3930069754707... | | | |
| 3.1.399227 | MICHAL URBANEK | ADDRESS REDACTED | | | XRP 0.04342966451894... BTC 0.0845732106299065 CEL 0.010888470619983... ETH 7.469783243340... LTC 102.217657675426 SGB 4777.283153613... SNX 195.14966889891 | | | |
| 3.1.399228 | MICHAL VACHUDA | ADDRESS REDACTED | | | BTC 0.000003730252136983 | | | |
| 3.1.399229 | MICHAL VALCO | ADDRESS REDACTED | | | CEL 0.54705406335288... AAVE 0.000000243818317197 ADA 0.000000407066275279 BTC 0.000086620296176296 CEL 19.999494229885 PAXG 0.0462851115679449 UNI 0.0862964418828966 USDC 13.8590547498551 | | | |
| 3.1.399230 | MICHAL VANĚK | ADDRESS REDACTED | | | CEL 0.1220346698156154 | | | |
| 3.1.399231 | MICHAL VASILKO | ADDRESS REDACTED | | | CEL 40.5079265913222 ETH 0.0316196244896698 TUSD 23.6 | | | |
| 3.1.399232 | MICHAL VATECHA | ADDRESS REDACTED | | | BTC 0.00001125554026422... | | | |
| 3.1.399233 | MICHAL VECHTER | ADDRESS REDACTED | | | BTC 0.0000007709683173 USDC 1.06089316116884 | | | |
| 3.1.399234 | MICHAL VELKOVSKI | ADDRESS REDACTED | | | ETH 1.031405466097... ETH 0.96340149536462 USDC 5.145088972842... | | | |
| 3.1.399235 | MICHAL VERNAREC | ADDRESS REDACTED | | | BTC 0.0015781816267457... EOS 0.162092842741007 ETH 0.205017177550... LUNC 20.6398201645... XRP 0.134955951191494 | BTC 0.00103561700071784 | | |
| 3.1.399236 | MICHAL VILIS | ADDRESS REDACTED | | | BTC 0.00072485130746124... CEL 4.57027056321017 | | | |
| 3.1.399237 | MICHAL VLČEK | ADDRESS REDACTED | | | BTC 0.045748528417152... DOT 13.725420017755 ETH 0.305190660188371 LTC 3.08495187430254 | | | |
| 3.1.399238 | MICHAL VLK | ADDRESS REDACTED | | | BTC 0.0005 CEL 0.516051706568588 | | | |
| 3.1.399239 | MICHAL VOLF | ADDRESS REDACTED | | | BTC 0.15881823683231 CEL 16.5962691103445 | | | |
| 3.1.399240 | MICHAL VOVES | ADDRESS REDACTED | | | CEL 0.012513124439406 | | | |
| 3.1.399241 | MICHAL VRANA | ADDRESS REDACTED | | | BTC 0.04533366040997 CEL 5.52190114823481 ETH 0.097310763841627 | | | |
| 3.1.399242 | MICHAL VRAZIC | ADDRESS REDACTED | | | CEL 1265.57157642299 | | | |
| 3.1.399243 | MICHAL VREŠTIAK | ADDRESS REDACTED | | | BTC 0.073201082792007 ETH 0.282619313712 LTC 0.00427147324083522 MCDAI 0.04666203576309... USDT ERC20 0.856861178257209 XLM 0.875914892913229 | | | |
| 3.1.399244 | MICHAL WABIŃSKI | ADDRESS REDACTED | | | BTC 0.0000007730705973... XRP 0.109802736863711 | | | |
| 3.1.399245 | MICHAL WAWRYKOWICZ | ADDRESS REDACTED | | | BTC 0.024481575351729... CEL 0.141390704223679 ETH 0.0027680429345495 | | | |
| 3.1.399246 | MICHAL WAWRZAK | ADDRESS REDACTED | | | BTC 0.0000019239568445... | | | |
| 3.1.399247 | MICHAL WAWRZYNIAK | ADDRESS REDACTED | | | CEL 0.47901003625743 | | | |
| 3.1.399248 | MICHAL WDOWIAK | ADDRESS REDACTED | | | BTC 0.0024212169291398... CEL 103.060850491522 ETH 0.586913562167... USDC 1007.9304874134 XRP 480 | | | |
| 3.1.399249 | MICHAL WEBBER | ADDRESS REDACTED | | | BTC 0.00000000669163803 CEL 0.17190314240927... | | | |
| 3.1.399250 | MICHAL WEGRZYN | ADDRESS REDACTED | | | BTC 0.00114236908485235 CEL 31.5592029470895 USDC 77422.4193687166 | | | |
| 3.1.399251 | MICHAL WEINGART | ADDRESS REDACTED | | | BTC 0.02468674617701... | | | |
| 3.1.399252 | MICHAL WESOLOWSKI | ADDRESS REDACTED | | | BTC 0.020609521932528... CEL 49.209708163535... ETH 0.49730028 | | | |
| 3.1.399253 | MICHAL WIECZOREK | ADDRESS REDACTED | | | BTC 0.00002925407060047 CEL 0.557730850147767 | | | |
| 3.1.399254 | MICHAL WIELGOSZ | ADDRESS REDACTED | | | BTC 0.00414063246344224 CEL 127.18075441635 EOS 20.1258 SGB 274.59047790607... USDT ERC20 253.6475723831... XRP 1778.69822 | | | |
| 3.1.399255 | MICHAL WIENCEK | ADDRESS REDACTED | | | SGB 144.342704337212 XRP 0.76284689651212 | | | |
| 3.1.399256 | MICHAL WIKLINSKI | ADDRESS REDACTED | | | CEL 0.00366421471183776 | | | |
| 3.1.399257 | MICHAL WILCZYNSKI | ADDRESS REDACTED | | Yes | BTC 0.000000003143009244 CEL 41.3192479764398 USDC 29.4187663076933 | | | PAXG 1.8404776996679 |
| 3.1.399258 | MICHAL WILGA | ADDRESS REDACTED | | | CEL 1.0942735090211 | | | |
| 3.1.399259 | MICHAL WILKOS | ADDRESS REDACTED | | | BTC 0.000000004849711391 MCDAI 0.0274382828640... XLM 0.303015706697781 | | | |
| 3.1.399260 | MICHAL WINDAK | ADDRESS REDACTED | | | DOT 0.109723033926835 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399261 | MICHAL WINIARSKI | ADDRESS REDACTED | | | ADA 0.000000681520301586<br>BTC 0.0996514349343013<br>CEL 3706.84310708356<br>PAXG 0.00507271901016926<br>USDC 2207.56643015384 | | | |
| 3.1.399262 | MICHAL WISLA | ADDRESS REDACTED | | | ADA 1.3025884320783<br>BNB 0.00000000318577541?<br>BTC 0.00647615517582925<br>CEL 170.448691680871<br>ETH 2.54354061307075 | | | |
| 3.1.399263 | MICHAL WIŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.000001393844789263<br>PAX 0.619378721417877 | | | |
| 3.1.399264 | MICHAL WITWICKI | ADDRESS REDACTED | | | BTC 0.0000069691495428335<br>CEL 6.30930080409025<br>ETH 0.00001756971572404<br>LINK 0.0149413037741848 | | | |
| 3.1.399265 | MICHAL WNUK-LIPINSKI | ADDRESS REDACTED | | | CEL 2.1510953376236<br>TCAD 96 | | | |
| 3.1.399266 | MICHAL WOJCIECHOWSKI | ADDRESS REDACTED | | Yes | ADA 0.1845204068303<br>BNB 0.00412204563589942<br>BTC 0.0671525782358662<br>CEL 202.092970035256<br>DOT 0.0532837179388406<br>ETH 1.6584691833960?<br>LUNC 0.000000386993303405<br>MATIC 0.6173288351058598<br>USDT ERC20 33.733761842991 | | | BTC 0.10966200603141 |
| 3.1.399267 | MICHAL WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.000000029652035555<br>CEL 0.233507260245213<br>ETH 0.000000397776899S<br>LINK 0.000000382480712089<br>USDC 0.000637376667239699 | | | |
| 3.1.399268 | MICHAL WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.000001179261361699<br>ETH 0.0001783254995810077 | | | |
| 3.1.399269 | MICHAL WOLOSZYN | ADDRESS REDACTED | | | CEL 0.371535445675504 | | | |
| 3.1.399270 | MICHAL WOLSKI | ADDRESS REDACTED | | | BTC 0.00085879018438457S<br>BUSD 2519.235106<br>CEL 199.311012795766 | | | |
| 3.1.399271 | MICHAL WONS | ADDRESS REDACTED | | | BTC 0.0000084214252493S8<br>DOT 0.1177316865702S<br>USDC 1705.399707246<br>USDT ERC20 0.485691085688188 | | | |
| 3.1.399272 | MICHAL WOŹNIAK | ADDRESS REDACTED | | | BTC 0.02756383367846.39<br>CEL 0.28448563160561.1 | | | |
| 3.1.399273 | MICHAL WOŹNIAK | ADDRESS REDACTED | | | BTC 0.000000680253103949<br>CEL 344.6661060BB248 | | | |
| 3.1.399274 | MICHAL WOZNICZKA | ADDRESS REDACTED | | | ADA 0.000000076721885B2<br>BNB 0.0000000097631777.37<br>BTC 0.2210309669411154<br>BUSD 2591<br>CEL 420.017958541862<br>DOT 128.431433166379<br>LTC 0.00000000980769.2308 | | | |
| 3.1.399275 | MICHAL WROBLEWSKI | ADDRESS REDACTED | | | BTC 0.0000011697765703.4<br>BUSD 1.93726297718298<br>USDC 0.890061878377303 | | | |
| 3.1.399276 | MICHAL WRÓBLEWSKI | ADDRESS REDACTED | | | CEL 542.589046651172<br>USDC 7466.325654 | | | |
| 3.1.399277 | MICHAL WYSZOMIERSKI | ADDRESS REDACTED | | | BTC 0.08543031401161106<br>CEL 3.53742450129377 | | | |
| 3.1.399278 | MICHAL ZÁHORA | ADDRESS REDACTED | | | CEL 0.244252449752S | | | |
| 3.1.399279 | MICHAL ZAJAC | ADDRESS REDACTED | | | ADA 0.350083006759845<br>BTC 0.000000666773286.16<br>DOT 0.060441545377189<br>ETH 1.6519271878115?<br>MATIC 2.5810718550007.9 | | | |
| 3.1.399280 | MICHAL ZAŁĘGA | ADDRESS REDACTED | | | BTC 0.00067415476371339S<br>CEL 25.867923064314.2<br>ETH 0.00231954612940635<br>MCDAI 778.6558537 | | | |
| 3.1.399281 | MICHAL ZALESKI | ADDRESS REDACTED | | | BTC 0.0000011115637780?<br>CEL 0.869313976786746<br>USDC 0.004 | | | |
| 3.1.399282 | MICHAL ZAMAZAL | ADDRESS REDACTED | | | CEL 3.2963375991776.1<br>LINK 0.00000041<br>MCDAI 30 | | | |
| 3.1.399283 | MICHAL ZAREBA | ADDRESS REDACTED | | | BTC 0.00000000738121090.2<br>CEL 164.661633804611 | | | |
| 3.1.399284 | MICHAL ZAVISKA | ADDRESS REDACTED | | | BTC 0.000000002295713004<br>CEL 13.0960765559655<br>LTC 0.999<br>SGB 142.865B592916<br>XRP 300 | | | |
| 3.1.399285 | MICHAL ZDANOWICZ | ADDRESS REDACTED | | | BTC 0.000153089911091197<br>CEL 0.38099863496295<br>ETH 12.84273214756O1<br>USDC 4.541455923091174 | | | |
| 3.1.399286 | MICHAL ZEDNIK | ADDRESS REDACTED | | | BTC 0.0287850935310883<br>CEL 29.0836779386255 | | | |
| 3.1.399287 | MICHAL ZEHNAL | ADDRESS REDACTED | | | BTC 0.0000006165964928174<br>CEL 74.472370013920<br>EOS 12.12<br>ETC 9.987158<br>ETH 0.3219093<br>LTC 1.69936755<br>USDC 0.806968764972233 | | | |
| 3.1.399288 | MICHAL ŻELAZIŃSKI | ADDRESS REDACTED | | | CEL 0.0649819202103531<br>XRP 10 | | | |
| 3.1.399289 | MICHAL ZELAZNY | ADDRESS REDACTED | | | BTC 0.0002133025245906Z2<br>CEL 3.08364570854284 | | | |
| 3.1.399290 | MICHAL ZELMOZER | ADDRESS REDACTED | | | ADA 0.689161263703694<br>BTC 0.00000275804752846B<br>LINK 0.0474343367933416<br>LTC 0.010244313549242.4<br>MATIC 0.6308350420B7746<br>USDT ERC20 0.022795323063555.2 | | | |
| 3.1.399291 | MICHAL ZIELINSKI | ADDRESS REDACTED | | | BTC 0.00108405105826075<br>CEL 1.00967960095458<br>ETH 0.000248004179539391 | | | |
| 3.1.399292 | MICHAL ZILINEC | ADDRESS REDACTED | | | BTC 0.000007576636553689<br>CEL 0.3529512828555403 | | | |
| 3.1.399293 | MICHAL ŽÍTEK | ADDRESS REDACTED | | | BTC 0.00000267566266748.1<br>CEL 0.00889324842210143 | | | |
| 3.1.399294 | MICHAL ZOLNOWSKI | ADDRESS REDACTED | | | BCH 0.00000027690653849.1<br>CEL 0.053018067B964932 | | | |
| 3.1.399295 | MICHAL ŻOŁYNIAK | ADDRESS REDACTED | | | BTC 2.894902578165990-06<br>CEL 0.090606018961781.1<br>TUSD 3.36237754164666<br>USDC 1.70688778625621 | | | |
| 3.1.399296 | MICHAL ZUZA | ADDRESS REDACTED | | | ADA 0.0772593874640482 | | | |
| 3.1.399297 | MICHAL ZYCH | ADDRESS REDACTED | | | BAT 0.451470808154188<br>CEL 0.92217282728407<br>ETH 0.00235753045994772<br>LTC 0.000000009760307868<br>MATIC 1.668866417021612<br>SGB 652.817531707988<br>XLM 0.340557748576363<br>XRP 0.000000019627125315 | | | |
| 3.1.399298 | MICHAL ZYSKOWSKI | ADDRESS REDACTED | | | BTC 0.000670422515285844<br>CEL 42.1786908S650965 | | | |
| 3.1.399299 | MICHALA BEEROVÁ | ADDRESS REDACTED | | | BTC 0.0258644670356252<br>CEL 0.0274607882528925<br>LTC 0.0000008746531946861<br>SNX 0.0182006918076732<br>UNI 0.00702904500435214 | | | |
| 3.1.399300 | MICHALA BLAZEKOVA | ADDRESS REDACTED | | | BNB 1.3127715097083B<br>BTC 0.004154835711S1569<br>CEL 0.00012287593093937<br>ETH 0.00131564128491938 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399301 | MICHALAKIS ZOUMIDES | ADDRESS REDACTED | | | ADA 0.123401858749285<br>BNB 0.01996581562716<br>BTC 0.0164444348306715<br>CEL 823.326782961586<br>DOT 11.0560505928714<br>ETH 1.04881240934813<br>LINK 15.5481948153331<br>LTC 2.09700981632398<br>LUNC 4.3592344284175<br>USDC 0.365909612001488<br>USDT ERC20 0.00000012269230769<br>XRP 0.00000080791825498 | | | |
| 3.1.399302 | MICHALE LE | ADDRESS REDACTED | | | BTC 0.00050586405637619 | | | |
| 3.1.399303 | MICHALE OK | ADDRESS REDACTED | | | BTC 0.00128158892470408<br>ETH 0.00422015066632405<br>LINK 0.0682054335430363<br>LTC 0.00787050958050001<br>USDC 7.95474413786941 | | BTC 0.00000000513671265 | |
| 3.1.399304 | MICHALI SIDERIS | ADDRESS REDACTED | | | ADA 0.586620181133876<br>BTC 0.000042950462815222 | | | |
| 3.1.399305 | MICHALINA JOANNA KUCHALSKA | ADDRESS REDACTED | | | DASH 7.108253151988405 | | | |
| 3.1.399306 | MICHALINA MAKOWSKA | ADDRESS REDACTED | | | ADA 2.06.936515362413<br>BTC 0.01704886539953927<br>DOT 1.2595131374691<br>ETH 0.02899155346788222 | | | |
| 3.1.399307 | MICHALINA PRZYBYSZ | ADDRESS REDACTED | | | CEL 11.6441481873906 | | | |
| 3.1.399308 | MICHALINA ZIEMINSKA | ADDRESS REDACTED | | | XRP 0.00000039061584954<br>BTC 0.00011781048153741 | | | |
| 3.1.399309 | MICHALIS CHRISTODOULOU | ADDRESS REDACTED | | | BTC 0.00468306275980275 | | | |
| 3.1.399310 | MICHALIS COSTA | ADDRESS REDACTED | | | BTC 0.00002894963718713<br>CEL 1.55720767283602<br>EOS 92.7239275391425<br>LINK 17.8582873001296<br>LTC 0.00312904901504917<br>MCOAI 40.3025934766575 | | | |
| 3.1.399311 | MICHALIS EVAGOROU | ADDRESS REDACTED | | Yes | BAT 986<br>BTC 0.0381359361078773<br>CEL 1555.8762202956<br>DASH 1.098<br>EOS 97<br>ETH 4.665300564867661<br>LINK 130.74<br>MATIC 10018<br>ZRX 1002.169 | | | BTC 0.357826561465657<br>ETH 3.8642302694481175 |
| 3.1.399312 | MICHALIS KARASKAKIS | ADDRESS REDACTED | | | BTC 0.001389391264038446<br>CEL 67.096145067627<br>USDC 10.949 | | | |
| 3.1.399313 | MICHALIS KIPOURAS | ADDRESS REDACTED | | | ETH 0.000047470687560357 | | | |
| 3.1.399314 | MICHALIS KONSTANTINOU | ADDRESS REDACTED | | | MANA 0.002524859796940B2 | | | |
| 3.1.399315 | MICHALIS KONSTANTOULAKIS | ADDRESS REDACTED | | | BNB 1.00612982317942<br>BTC 0.051736786606 7637<br>CEL 52.320143146 1971 | | | |
| 3.1.399316 | MICHALIS LIAROUTSOS | ADDRESS REDACTED | | | AVAX 1.02622838695572<br>BTC 0.042875549256675<br>ETH 0.850906640695288 | | | |
| 3.1.399317 | MICHALIS MAALOUF | ADDRESS REDACTED | | | BTC 0.00268857478956412 | | | |
| 3.1.399318 | MICHALIS MANTIS | ADDRESS REDACTED | | | CEL 0.32589772544702<br>ADA 0.5125286276694168<br>BTC 0.00000409979234251 2<br>CEL 30.824240495 3999<br>ETH 0.00000216562732497 | | | |
| 3.1.399319 | MICHALIS NTAKOS | ADDRESS REDACTED | | | ADA 406.3.4386323755 2<br>BTC 0.0805054730760611 3<br>CEL 34.8596779790785<br>ETH 0.5033367104556 88 | | | |
| 3.1.399320 | MICHALIS SAVVA | ADDRESS REDACTED | | | MATIC 126.772322813624<br>SNX 5.68949894 49597<br>XLM 227.586676410041 | | | |
| 3.1.399321 | MICHALIS SEKKERIS | ADDRESS REDACTED | | | BTC 0.0000000173460852 73<br>PAXG 0.00007310430797394 | | | |
| 3.1.399322 | MICHALIS SIEKKERIS | ADDRESS REDACTED | | | ETH 0.0000003441651463 1 | | | |
| 3.1.399323 | MICHALIS STIVAKTAKIS | ADDRESS REDACTED | | | CEL 199.888420697432 | | | |
| 3.1.399324 | MICHALIS VRYONIS | ADDRESS REDACTED | | | USDC 4967.9916<br>BTC 0.0000201632991964 13<br>CEL 0.0313323050213 6B<br>ETH 0.00046381869893 6864 | | | |
| 3.1.399325 | MICHALMI FABIÁNEK | ADDRESS REDACTED | | | BTC 0.000013046513679887<br>CEL 0.00019182146081 6428<br>ETH 0.00002186622135912 1<br>LTC 0.000220676004855527 | | | |
| 3.1.399326 | MICHAPAWEL SOKÓL | ADDRESS REDACTED | | | BTC 0.01105128599 26338<br>CEL 6.11693427704694 | | | |
| 3.1.399327 | MICHEAL ADEBIYI | ADDRESS REDACTED | | | BTC 1.9091502253999E-07 | | | |
| 3.1.399328 | MICHEAL ALLEN | ADDRESS REDACTED | | | BTC 0.000668157774709261<br>ETH 0.52749844327977<br>KNC 12.9113495383242<br>LINK 28.47508510062 26<br>SGB 10.311417642975 7<br>XLM 1387.6007613 2685<br>XRP 69.575331821751 2 | | | |
| 3.1.399329 | MICHEAL ALLIU | ADDRESS REDACTED | | | ADA 38.3<br>BCH 1.0353011701B709<br>BSV 0.51395417<br>BTC 0.199478502948938<br>CEL 395.2722213 87609<br>DOGE 880<br>ETH 2.306835582 79344<br>KNC 49.702118447937 7<br>LTC 8.497464045882 8<br>SGB 8.479269474554 1<br>USDC 4.4105744154839 5<br>XRP 56.164271838957 5<br>ZRX 28.111851654013 5 | | | |
| 3.1.399330 | MICHEAL ANGELI | ADDRESS REDACTED | | | BTC 0.001249056435379 04<br>GUSD 428.824808487663 | | | |
| 3.1.399331 | MICHEAL ASENUGA | ADDRESS REDACTED | | | BTC 0.0000000016356955 59<br>CEL 0.049763946801302 7 | | | |
| 3.1.399332 | MICHEAL AVILA | ADDRESS REDACTED | | | BTC 0.0000650593835068 34<br>CEL 1.11254035633075<br>ETH 0.00055198970389718 1<br>KNC 0.00483545637507269<br>USDC 0.895252403656941 | | | |
| 3.1.399333 | MICHEAL BLUFF | ADDRESS REDACTED | | | BTC 0.000001318495931676<br>ETH 0.00000123201387B414<br>LINK 0.00007463724992 0429 | | | |
| 3.1.399334 | MICHEAL BRAGGS | ADDRESS REDACTED | | | BTC 0.0006389257755017 82 | | | |
| 3.1.399335 | MICHEAL BRAUN | ADDRESS REDACTED | | | BTC 0.26524906453489 3<br>CEL 182.460129763785<br>ETH 5.70583034035 2529<br>MATIC 2205.877601294 96 | | | |
| 3.1.399336 | MICHEAL BRISCOE | ADDRESS REDACTED | | | BTC 0.0165416195336 62<br>SNX 4.292561248202 13 | | | |
| 3.1.399337 | MICHEAL CALDERON | ADDRESS REDACTED | | | ADA 0.03469946044006556<br>BTC 0.0000006191938 56736<br>DOT 0.00441123507223552<br>ETH 0.0000052257610894 06<br>GUSD 0.4610429423862 15<br>MANA 0.000873312977791656<br>MATIC 0.03949246427810 17<br>SNX 0.02088603341732 23<br>XLM 0.004527626806209 44<br>XTZ 0.01091612427980 41 | | | |
| 3.1.399338 | MICHEAL CALDERON | ADDRESS REDACTED | | | 1INCH 0.00426334261387905<br>ADA 615.73589372338<br>BTC 0.000004333615201916<br>GUSD 0.096275584823151<br>LUNC 0.000647822227848721<br>PAX 8.073300849131 53<br>PAXG 0.036763811792 8334<br>SOL 0.005833278727996 35<br>XLM 0.030675741300885 | BTC 0.000000004863732019 | | |
| 3.1.399339 | MICHEAL CHURCH | ADDRESS REDACTED | | | BTC 0.00012529204199477 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399340 | MICHEAL OFANI | ADDRESS REDACTED | | | AVAX 13.175785145567<br>BTC 7.6436379507239XE-05<br>CEL 30.54342495495195 | AVAX 10241.505309583<br>BTC 0.04872591280369 | | |
| 3.1.399341 | MICHEAL DENNIS ANGELI | ADDRESS REDACTED | | | ADA 892.09097325826X<br>BTC 0.00001170150875781<br>ETH 0.00150897211499991<br>GUSD 13.134899356997X<br>MATIC 1.1228384085458X<br>USDC 15.386355702437X | CEL 48.101903840614X | | |
| 3.1.399342 | MICHEAL DONOHUE | ADDRESS REDACTED | | | BTC 0.00221618008722874<br>CEL 46.243978193086<br>EOS 3.7777<br>ETH 0.00014221564052403<br>USDC 6389.8364192678X | | | |
| 3.1.399343 | MICHEAL DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00145716895805635 | | | |
| 3.1.399344 | MICHEAL ERASMUS | ADDRESS REDACTED | | | CEL 50.60735930085X<br>SGB 1358.957391720335 | | | |
| 3.1.399345 | MICHEAL FARMER | ADDRESS REDACTED | | | XRP 10748.194796442<br>BTC 0.74826254612808X | | | |
| 3.1.399346 | MICHEAL FREEMAN | ADDRESS REDACTED | | | USDC 1.33223519178995<br>BTC 0.00000007147930491X<br>ETH 8.6803714702199XE-07 | | | |
| 3.1.399347 | MICHEAL HALTON | ADDRESS REDACTED | | | LUNC 24.12410490447X<br>BTC 0.00374785477064X | | | |
| 3.1.399348 | MICHEAL HARGIS | ADDRESS REDACTED | | | BTC 0.00893213812044893<br>MATIC 62.670905034108X | | | |
| 3.1.399349 | MICHEAL HARTY | ADDRESS REDACTED | | | SNX 23.27435176434X<br>BTC 0.011584051466818<br>ETH 2.576299142625X71<br>LTC 5.12384950752785 | | | |
| 3.1.399350 | MICHEAL HERMENS | ADDRESS REDACTED | | | XLM 1024.65103141296<br>BTC 0.00051957164478066<br>ETH 0.019034818995753X | | | |
| 3.1.399351 | MICHEAL JOHN | ADDRESS REDACTED | | | BTC 7.8710720737149XE-06<br>LINK 0.00459732660575434 | | | |
| 3.1.399352 | MICHEAL JOHN WARD | ADDRESS REDACTED | | | XLM 9.29459812560778X<br>BTC 0.00000516187369181X | | | |
| 3.1.399353 | MICHEAL KHAMIS | ADDRESS REDACTED | | | BTC 0.00237010531483X78<br>ETH 0.00918893318843X7 | | | |
| 3.1.399354 | MICHEAL LAUTERBACH II | ADDRESS REDACTED | | | BTC 0.00090588700300022 | | | |
| 3.1.399355 | MICHEAL LAWSON | ADDRESS REDACTED | | | CEL 0.134985299918671 | | | |
| 3.1.399356 | MICHEAL LEE MAREE | ADDRESS REDACTED | | | ETH 0.00000139386003638<br>BTC 0.00591259572679647 | | | |
| 3.1.399357 | MICHEAL LY | ADDRESS REDACTED | | | ADA 100.140905656269<br>BTC 0.01791588954906<br>CEL 0.14590782920606X | | | |
| 3.1.399358 | MICHEAL MANU | ADDRESS REDACTED | | | ETH 1.01027012190085<br>BTC 0.04202722058355799<br>DOT 20.28448659633X73 | | | |
| 3.1.399359 | MICHEAL MASCHEWSKI | ADDRESS REDACTED | | | USDC 107.641589396337<br>BTC 0.00006614399937430X<br>ETH 0.000398596922312X38 | | | |
| 3.1.399360 | MICHEAL MCALEXANDER | ADDRESS REDACTED | | | BTC 0.00003433901056711X26<br>ETH 0.00014573015268008<br>PAX 1.61981135057174<br>USDC 0.609418581551486 | BTC 0.00026676467252381X2<br>ETH 0.00000000071944561<br>PAX 0.00000005602768639X5<br>USDC 0.00539394675434286 | | |
| 3.1.399361 | MICHEAL MCFADDEN | ADDRESS REDACTED | | | CEL 6.06395258759088<br>XRP 0.0000009063062307X30543 | | | |
| 3.1.399362 | MICHEAL MOORE | ADDRESS REDACTED | | | ADA 23.83907130440999<br>BTC 0.00118956204024553 | | | |
| 3.1.399363 | MICHEAL NGUYEN | ADDRESS REDACTED | | | BTC 0.216620254916277<br>CEL 23.39477163125X18<br>ETH 7.76369928421028<br>LTC 61.88046748919231<br>XRP 1678.81600986083 | | | |
| 3.1.399364 | MICHEAL NICOLUCCI | ADDRESS REDACTED | | | ETH 0.00000614594933467 | | | |
| 3.1.399365 | MICHEAL NIELSON | ADDRESS REDACTED | | | CEL 1.06696778755573 | | | |
| 3.1.399366 | MICHEAL ODIAGHIAN | ADDRESS REDACTED | | | LTC 0.01979580661675447 | | | |
| 3.1.399367 | MICHEAL OLALEKA OLATUNDE | ADDRESS REDACTED | | | BTC 0.00250888072960729<br>ETH 0.398211185714809 | | | |
| 3.1.399368 | MICHEAL OLUSEGUN FATOYE | ADDRESS REDACTED | | | BTC 0.0000007960582614X6 | | | |
| 3.1.399369 | MICHEAL PADRAIG SHEEHAN | ADDRESS REDACTED | | | BTC 0.101788091728627<br>CEL 83.308509720422 | | | |
| 3.1.399370 | MICHEAL PARKER | ADDRESS REDACTED | | | ETH 1.409<br>ETH 0.00000523034024902X3 | | | |
| 3.1.399371 | MICHEAL PULASKI | ADDRESS REDACTED | | | KNC 247.681284916839 | | | |
| 3.1.399372 | MICHEAL RAPHAEL | ADDRESS REDACTED | | | BTC 0.00000008357057157<br>CEL 0.020923651392987X<br>XLM 0.00000001322272143X4 | | | |
| 3.1.399373 | MICHEAL RIVERA | ADDRESS REDACTED | | | CEL 1.06608776795177 | | | |
| 3.1.399374 | MICHEAL SANDERS | ADDRESS REDACTED | | | BTC 0.00108117537762247<br>GUSD 2106.27906707073 | | | |
| 3.1.399375 | MICHEAL SEGUN AFOLABI | ADDRESS REDACTED | | | BTC 0.00000002195990275 | | | |
| 3.1.399376 | MICHEAL SMIT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.399377 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.00011294075128187X8 | | | |
| 3.1.399378 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | CEL 0.00565483933968094 | | | |
| 3.1.399379 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BNB 0.00105791856533548<br>BTC 0.00000544342022309X<br>AVAX 4.4782<br>BTC 0.00127507029614608 | | | |
| 3.1.399380 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | CEL 0.489793681452857<br>BNB 0.00107871577650468 | | | |
| 3.1.399381 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.0000010454003794X59<br>BNB 0.00134339713659361 | | | |
| 3.1.399382 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.0000006226842932275<br>AVAX 4.79132720685844 | | | |
| 3.1.399383 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.00108010326510813<br>BTC 0.00109424657244433 | | | |
| 3.1.399384 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | CEL 0.0587810428209444<br>BNB 0.00156689464130395 | | | |
| 3.1.399385 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.00000071621756571X7<br>AVAX 4.49679602430565 | | | |
| 3.1.399386 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.00127538006325885<br>BNB 0.00145280680991145 | | | |
| 3.1.399387 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.0000005392983207X8<br>BNB 0.00072040737486288 | | | |
| 3.1.399388 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.0000004772609137645<br>BNB 0.00167240015352783 | | | |
| 3.1.399389 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.00000069678500380X7<br>XRP 0.02359509400566698<br>BNB 0.00145434551673X48 | | | |
| 3.1.399390 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.00000002605398547X93<br>BTC 0.00165072237252X4403 | | | |
| 3.1.399391 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.0000012491957395503<br>BNB 0.00107972996822244 | | | |
| 3.1.399392 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.0000009584385352X46<br>BNB 0.00145189276629956 | | | |
| 3.1.399393 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.0000052604014972X3<br>BNB 0.00166693983476X747<br>BTC 0.0000009120205900023 | | | |
| 3.1.399394 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | CEL 0.0607640600530X64<br>BNB 0.00108061351282576 | | | |
| 3.1.399395 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.00000053049673315X8<br>BNB 0.00113378292032126 | | | |
| 3.1.399396 | MICHEAL SOWEIMIMO | ADDRESS REDACTED | | | BTC 0.0000019336653786<br>BNB 0.00158620122796583 | | | |
| 3.1.399397 | MICHEAL STEPHENSON | ADDRESS REDACTED | | | BTC 0.0000011439447135X34<br>BTC 1.011891163200X9E-06 | | | |
| 3.1.399398 | MICHEAL SU | ADDRESS REDACTED | | | BTC 0.00000593970151256<br>ETH 0.0000050130406489<br>SNX 0.09378864416899629 | | | |
| 3.1.399399 | MICHEAL TILANDER | ADDRESS REDACTED | | | USDC 0.00683746285115572<br>BTC 0.0348459397492245<br>MANA 45.90763324358995 | | | |
| 3.1.399400 | MICHEAL TRUMBO | ADDRESS REDACTED | | | USDC 0.79301742407745X<br>BTC 0.049848288749903X7 | | | |
| 3.1.399401 | MICHEAL VIGNA | ADDRESS REDACTED | | | CEL 1.37026744065806<br>LINK 0.00028682665941434 | | | |
| 3.1.399402 | MICHEAL WALKER | ADDRESS REDACTED | | | XRP 0.0000038190543854X<br>BTC 0.00000135796801459<br>LINK 0.01513569158937X | BTC 0.00000004630255092 | | |
| 3.1.399403 | MICHEE MOKELO MBANGA | ADDRESS REDACTED | | | CEL 0.071747727275538<br>USDC 2.0052 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399404 | MICHEL FALCULAN | ADDRESS REDACTED | | | ADA 201.4287567217764 | | | |
| | | | | | BNB 0.6127336291902 | | | |
| | | | | | BTC 0.000162251566384S | | | |
| | | | | | CEL 1.070744428001I2 | | | |
| | | | | | DOT 11.434895842242B | | | |
| | | | | | MATIC 55.53541704959TB | | | |
| | | | | | USDC 31.70489987S882 | | | |
| 3.1.399405 | MICHEL ABBOLIO | ADDRESS REDACTED | | | CEL 638.7628 | | | |
| | | | | | LTC 10.22965986333333 | | | |
| 3.1.399406 | MICHEL AKIMANA | ADDRESS REDACTED | | | CEL 0.229522885268575 | | | |
| | | | | | ETH 0.0000052940307I9S322 | | | |
| | | | | | USDC 85.2476800189079 | | | |
| 3.1.399407 | MICHEL ALEXANDER | ADDRESS REDACTED | | | KLM 360.57238694299I | | | |
| 3.1.399408 | MICHEL ALLEN | ADDRESS REDACTED | | | BTC 0.017813227700360T | | | |
| | | | | | CEL 13.414987377054S | | | |
| | | | | | DOT 20.032585009I0066 | | | |
| 3.1.399409 | MICHEL ANDRÉ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000875344006I72 | | | |
| | | | | | BUSD 0.603784499892044 | | | |
| | | | | | CEL 0.001782478765189I91 | | | |
| 3.1.399410 | MICHEL ANDRE MICHON | ADDRESS REDACTED | | | CEL 0.357266852980647 | | | |
| 3.1.399411 | MICHEL ARIENS | ADDRESS REDACTED | | | BTC 0.000000000787953212 | | | |
| | | | | | CEL 0.095082443279756I2 | | | |
| 3.1.399412 | MICHEL AUREGAN | ADDRESS REDACTED | | | BTC 0.013133579080576I3 | | | |
| | | | | | CEL 211.53363490208T | | | |
| 3.1.399413 | MICHEL BACHMANN | ADDRESS REDACTED | | | AAVE 0.00013307636484346I | | | |
| | | | | | BTC 0.00143777936383307 | | | |
| | | | | | DOT 0.01544376145261T9 | | | |
| | | | | | ETH 0.030194161218945I6 | | | |
| | | | | | LINK 0.0005025842423519I18 | | | |
| | | | | | USDC 0.14671539651406 | | | |
| 3.1.399414 | MICHEL BACOT | ADDRESS REDACTED | | | CEL 132.30157400989I | | | |
| | | | | | USDC 3927.630075 | | | |
| 3.1.399415 | MICHEL BALDER | ADDRESS REDACTED | | | BTC 2.51706072824859E-05 | | | |
| 3.1.399416 | MICHEL BARSOUM | ADDRESS REDACTED | | | BTC 0.18803718283808 | | | |
| | | | | | ETH 2.586209547357I67 | | | |
| 3.1.399417 | MICHEL BÄTTIG | ADDRESS REDACTED | | | XLM 37.8997861161943 | | | |
| | | | | | BTC 1.57299944361979E-05 | | | |
| | | | | | CEL 0.115950154329472 | | | |
| | | | | | MATIC 0.03076675785880T5 | | | |
| | | | | | XRP 0.00438465435135784 | | | |
| 3.1.399418 | MICHEL BEAUDIN | ADDRESS REDACTED | | | BTC 0.006228380985547 | | | |
| | | | | | CEL 34.024095455782S | | | |
| | | | | | ETH 0.0492240663949995 | | | |
| 3.1.399419 | MICHEL BEDARD | ADDRESS REDACTED | | | BTC 0.00000494 | | | |
| | | | | | CEL 0.02331724264061B1 | | | |
| 3.1.399420 | MICHEL BERCLAZ | ADDRESS REDACTED | | | CEL 1.413841897491BS | | | |
| | | | | | SUSHI 24.9127141299999 | | | |
| 3.1.399421 | MICHEL BERGER | ADDRESS REDACTED | | | BTC 0.00198496576286149 | | | |
| 3.1.399422 | MICHEL BERNARD BEYHURST | ADDRESS REDACTED | | | BTC 0.00081811 | | | |
| | | | | | CEL 20.5133190087T8 | | | |
| | | | | | DOGE 200 | | | |
| | | | | | XTZ 15.692845 | | | |
| 3.1.399423 | MICHEL BERNAT | ADDRESS REDACTED | | | BTC 0.01582780212417I47 | | | |
| | | | | | CEL 16.484748003075I4 | | | |
| | | | | | ETH 0.24786706767S711 | | | |
| | | | | | LTC 0.625676031365283 | | | |
| | | | | | SUSHI 8.849073615294I99 | | | |
| | | | | | USDC 112.543889027612 | | | |
| 3.1.399424 | MICHEL BINETTE | ADDRESS REDACTED | | | USDT ERC20 2.76403066664976 | | | |
| 3.1.399425 | MICHEL BLANCHET | ADDRESS REDACTED | | | ADA 0.0000008769621099T8 | | | |
| | | | | | BTC 0.000000653598564331 | | | |
| | | | | | CEL 24.15779129I93406 | | | |
| | | | | | DOT 0.0000000000099320794 | | | |
| 3.1.399426 | MICHEL BLOCK | ADDRESS REDACTED | | | CEL 230.40053565873 | | | |
| | | | | | SGB 7595.35941539119 | | | |
| 3.1.399427 | MICHEL BOIS | ADDRESS REDACTED | | | BTC 0.0008919721238639I01 | | | |
| | | | | | CEL 31.340435247257089 | | | |
| | | | | | PAXG 5.97725479778879 | | | |
| | | | | | SNX 4.820947166677746 | | | |
| 3.1.399428 | MICHEL BORDEN | ADDRESS REDACTED | | | BTC 1.5445514406947 | | | |
| | | | | | ETH 2.661077637833S | | | |
| | | | | | MATIC 1331.03365152977 | | | |
| | | | | | SOL 307.2002935392I6 | | | |
| 3.1.399429 | MICHEL BORILLA | ADDRESS REDACTED | | | BNB 0.09698823417723I4 | | | |
| | | | | | BTC 0.00141449593103243 | | | |
| | | | | | CEL 0.0522326144317B3 | | | |
| | | | | | ETH 0.601140451190I88 | | | |
| | | | | | LUNC 0.022142733154T644 | | | |
| | | | | | XRP 163.2427155091I26 | | | |
| 3.1.399430 | MICHEL BOTTARLINI | ADDRESS REDACTED | | | ADA 454.07153654B309 | | | |
| | | | | | BTC 0.047253584819S544 | | | |
| | | | | | CEL 898.98622580116I1 | | | |
| | | | | | DOT 52.6077733 | | | |
| | | | | | ETH 0.566041395878944 | | | |
| | | | | | MATIC 2227.93 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.399431 | MICHEL BOUILLON | ADDRESS REDACTED | | | ETH 3.08987046895994 | | | |
| 3.1.399432 | MICHEL BOUMAN | ADDRESS REDACTED | | | CEL 0.419407450269895 | | | |
| 3.1.399433 | MICHEL BOURDA | ADDRESS REDACTED | | | CEL 0.000000000963430065 | | | |
| | | | | | CEL 0.011382862804256 | | | |
| 3.1.399434 | MICHEL BOUSSARD | ADDRESS REDACTED | | | AAVE 0.04942917893I14736 | | | |
| | | | | | BTC 1.99216591210999E-07 | | | |
| | | | | | CEL 4.543964889S402 | | | |
| | | | | | ETH 0.0000003829502252568 | | | |
| 3.1.399435 | MICHEL BOYER | ADDRESS REDACTED | | | CEL 0.009303737460214BS | | | |
| 3.1.399436 | MICHEL BROSSEAU | ADDRESS REDACTED | | | CEL 1.07453214096517 | | | |
| 3.1.399437 | MICHEL BROUERIUS VAN NIDEK | ADDRESS REDACTED | | | CEL 0.0000102688973641I6 | | | |
| | | | | | USDC 0.00354261023163158 | | | |
| 3.1.399438 | MICHEL BROUILLETTE | ADDRESS REDACTED | | | BNB 2.79862790401926 | | | |
| | | | | | BTC 0.48943720517356 | | | |
| | | | | | BUSD 4441.15366346196 | | | |
| | | | | | CEL 8.82202930828082 | | | |
| | | | | | DOT 19.1078054224955 | | | |
| | | | | | ETH 7.66430873417837 | | | |
| | | | | | MANA 133.263690787166 | | | |
| | | | | | MATIC 477.727627167795 | | | |
| | | | | | USDC 30.4995445777894 | | | |
| | | | | | USDT ERC20 257.417755006902 | | | |
| 3.1.399439 | MICHEL BRUNNER | ADDRESS REDACTED | | | AAVE 0.04824979803B6803 | | | |
| | | | | | BNB 0.00002462511354907T3 | | | |
| | | | | | BTC 0.24939447492036 | | | |
| | | | | | COMP 0.00305037375735649 | | | |
| | | | | | DOT 0.004282587116011013 | | | |
| | | | | | ETH 0.02238031805241IS | | | |
| | | | | | LUNC 1.86033769083313 | | | |
| | | | | | MATIC 0.160353175759I9 | | | |
| | | | | | SNX 1.651125756715I92 | | | |
| | | | | | UNI 0.058665913556I4 | | | |
| | | | | | USDT ERC20 0.50723700899265I6 | | | |
| 3.1.399440 | MICHEL BURIN DES ROZIERS | ADDRESS REDACTED | | | CEL 51.32956928200004 | | | |
| | | | | | DASH 0.00116906 | | | |
| | | | | | ETH 0.638253371886095 | | | |
| | | | | | UNI 41.02796 | | | |
| 3.1.399441 | MICHEL BUSSARD | ADDRESS REDACTED | | | CEL 2578.07012329971 | | | |
| | | | | | MATIC 1181.14426684212 | | | |
| | | | | | USDC 1000 | | | |
| 3.1.399442 | MICHEL CABILI | ADDRESS REDACTED | | | BTC 0.48919738299BB | BTC 0.0078768208544763 | | |
| | | | | | ETH 2.23261531872712 | | | |
| | | | | | LUNC 31.3599633243457 | | | |
| | | | | | MATIC 3370.58476618334 | | | |
| 3.1.399443 | MICHEL CACHAT | ADDRESS REDACTED | | | BTC 0.0000165551230981T | | | |
| 3.1.399444 | MICHEL CALAME | ADDRESS REDACTED | | | CEL 0.058467215826110I2 | | | |
| | | | | | ETH 0.001 | | | |
| 3.1.399445 | MICHEL CALCEDON | ADDRESS REDACTED | | | CEL 57.88105199306 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.399446 | MICHEL CALCEDEN | ADDRESS REDACTED | | | BTC 0.209817535I6232S9 | | | |
| | | | | | CEL 795.00896923818I4 | | | |
| 3.1.399447 | MICHEL CAMILO | ADDRESS REDACTED | | | BTC 0.001513070605151526 | | | |
| | | | | | CEL 1.14142331025473 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399448 | MICHEL CANOVAS | ADDRESS REDACTED | | | ADA 2024.4697500S154<br>BAT 614.566<br>BTC 0.031117478S523511<br>CEL 1531.87374053214<br>ETH 1.0635<br>LINK 49.2723212456823<br>MATIC 5352.85414724 | | | |
| 3.1.399449 | MICHEL CARRIER | ADDRESS REDACTED | | | ADA 472.940172815994<br>BTC 0.101882843068208<br>ETH 1.426707550411B1 | | | |
| 3.1.399450 | MICHEL GAULLET | ADDRESS REDACTED | | | BAT 173.429146804846<br>BCH 0.011027566678259S3<br>BTC 0.0272262692271802<br>CEL 15.1868049402352<br>DASH 0.0120066379503391<br>ETH 0.01720685258368255<br>LTC 0.063629097065955S<br>MCDA1 0.0114938862616938<br>USDC 0.0416223492302093<br>ZEC 0.01506805899410955<br>ZRX 0.0249021122257773 | | | |
| 3.1.399451 | MICHEL CAZENAVE TAPIE ISOARD | ADDRESS REDACTED | | | BCH 0.00000037562448269S<br>BTC 0.00005128041378327G<br>CEL 1.25931426290617<br>ETH 0.000038352931478278<br>SGB 40.193105155841A<br>XRP 0.174574497226801 | | | |
| 3.1.399452 | MICHEL CERRONI | ADDRESS REDACTED | | | BTC 2.873608725265B<br>USDC 0.44446951347296A<br>XRP 0.033366294937569Z | | | |
| 3.1.399453 | MICHEL CHATELIN | ADDRESS REDACTED | | | BTC 0.10663500331189Z<br>CEL 288.9447466515975<br>ETH 4.678178281021I8<br>USDC 866.357 | | | |
| 3.1.399454 | MICHEL CHRISTIAN LEHMANN | ADDRESS REDACTED | | | BTC 0.0000049766171236 | | | |
| 3.1.399455 | MICHEL CONDAMIN | ADDRESS REDACTED | | | CEL 2.95236503506243<br>SNX 11.50716 | | | |
| 3.1.399456 | MICHEL COSTA | ADDRESS REDACTED | | | BTC 0.00011208195487121<br>CEL 0.10276974782887S<br>USDT ERC20 0.6616828117491B1 | | | |
| 3.1.399457 | MICHEL COSTA | ADDRESS REDACTED | | | AAVE 0.000326335135045867<br>ADA 0.0000009435658467664<br>BTC 0.0000039697435047S4<br>CEL 0.7388119922354I<br>DOT 0.0619941607636I71<br>ETH 0.00083379755936523<br>LINK 0.00795077341196T1<br>LTC 0.0005668200323663S3<br>LUNC 0.01402466041423I34<br>USDC 0.300955292092238<br>USDT ERC20 0.320976205529935 | | | |
| 3.1.399458 | MICHEL COUDERT | ADDRESS REDACTED | | | CEL 5.455542094175081<br>USDC 0.89835I | | | |
| 3.1.399459 | MICHEL CROIX | ADDRESS REDACTED | | | BUSD 10.873405907619A<br>CEL 0.084300154859784B | | | |
| 3.1.399460 | MICHEL CUIJPERS | ADDRESS REDACTED | | | ADA 0.158529711245743<br>BNB 0.00115805861104619<br>BTC 2.243496786119990-05<br>CEL 0.058001326544757A<br>ETH 0.000104193468637663<br>MATIC 0.00068703164891004I<br>SOL 0.00751453923306119<br>USDT ERC20 0.221645223997568<br>UST 1.243877S7323523 | | | |
| 3.1.399461 | MICHEL DE JESUS | ADDRESS REDACTED | | | CEL 0.0133278930449I16 | | | |
| 3.1.399462 | MICHEL DE JONG | ADDRESS REDACTED | | | BTC 0.00000011899770220IT<br>CEL 0.39901305281717<br>ETH 0.0000571077512461072<br>MCDAI 31.7983835631057 | | | |
| 3.1.399463 | MICHEL DE JONGH | ADDRESS REDACTED | | | BTC 1.114792647769990-07<br>CEL 5.66734724901525<br>DOT 0.0902896902065866<br>ETH 0.00000237831443252I | | | |
| 3.1.399464 | MICHEL DE ROOIJ | ADDRESS REDACTED | | | BTC 0.001814763981534IZ | | | |
| 3.1.399465 | MICHEL DE ZEEUW | ADDRESS REDACTED | | | BTC 0.00004182333414315B<br>ETH 0.633813229097614<br>XRP 1.0782678667811 | | | |
| 3.1.399466 | MICHEL DECOUX | ADDRESS REDACTED | | | ADA 0.0720355354047466<br>BTC 0.2932397592614S45<br>LTC 4.9500507865156S<br>USDC 316.703152168376 | | | |
| 3.1.399467 | MICHEL DI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000000195649504729I<br>ETH 3.143342283788986-05 | | | |
| 3.1.399468 | MICHEL DOBBENBERG | ADDRESS REDACTED | | | ADA 704.176629798448<br>BTC 0.026266458283417 | | | |
| 3.1.399469 | MICHEL DOERK | ADDRESS REDACTED | | Yes | BTC 0.00005165501441169T<br>CEL 4.895705102620T2<br>ETH 17.661472354334<br>USDC 127.0339880174909<br>USDT ERC20 13.1367576549576 | | | BTC 4.61849614146644<br>ETH 87.9419270047861 |
| 3.1.399470 | MICHEL DOMINGUES | ADDRESS REDACTED | | | ADA 313.488373515244<br>BTC 0.00440630533130156<br>USDT ERC20 1.210357771056602 | | | |
| 3.1.399471 | MICHEL DRESCHER | ADDRESS REDACTED | | | BTC 0.00000020959558842 | | | |
| 3.1.399472 | MICHEL DREYER | ADDRESS REDACTED | | | CEL 1.06801341407286 | | | |
| 3.1.399473 | MICHEL DUPONT | ADDRESS REDACTED | | | USDC 50.0439546002492 | | | |
| 3.1.399474 | MICHEL DUVERGER | ADDRESS REDACTED | | | CEL 0.9427720490711969<br>ETH 0.017953B<br>BTC 0.000000004836115385<br>CEL 1.42510949625064 | | | |
| 3.1.399475 | MICHEL E LAUTENSACK | ADDRESS REDACTED | | | ADA 6934.8255189056I3<br>BSV 4.19755203665422<br>BTC 10.193618312385<br>DOT 304.650259043238<br>ETH 9.94540974914411T<br>LINK 429.354252398486<br>LTC 0.080525271804766A<br>MANA 7474.5351855275B<br>OMG 1375.61492470531<br>UNI 520.621488B3296<br>USDC 16237.251846077<br>XLM 122.245955256497 | ADA 1493.514198<br>BTC 0.02529146<br>DOT 72.087322507Z<br>ETH 0.42600808<br>LINK 102.746930B8<br>MANA 326.735175T3<br>UNI 146.7240035 | | |
| 3.1.399476 | MICHEL EGGENS | ADDRESS REDACTED | | | BTC 0.0000001003477099I22<br>CEL 0.244370906438285 | | | |
| 3.1.399477 | MICHEL EHRLICH | ADDRESS REDACTED | | | BCH 0.00512268989164722<br>BTC 0.001185159786788I3<br>CEL 5.664628364058867<br>ETH 0.831993014213973<br>LTC 0.18113128073317T<br>MCDAI 7.03016307004746<br>USDC 0.115528683133114<br>XLM 166.27682685359 | | | |
| 3.1.399478 | MICHEL EISSA | ADDRESS REDACTED | | | ADA 380.034117684244<br>BTC 0.00268985823488796<br>EOS 46.7244635420334<br>XLM 868.293963679127<br>XRP 673.930273 | | | |
| 3.1.399479 | MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000419545206859I<br>CEL 11.0706791280029 | | | |
| 3.1.399480 | MICHEL EL-KAZZI | ADDRESS REDACTED | | | BTC 0.000012541316478693<br>CEL 175.74094196702<br>DASH 4.81709851<br>DOT 172.41808539<br>MANA 601.6646273<br>MATIC 827.95557386<br>OMG 0.102199694189G<br>SNX 36.74646781 | | | |
| 3.1.399481 | MICHEL EMANNUEL VIDAL | ADDRESS REDACTED | | | ETH 0.0016325286725209B | | | |
| 3.1.399482 | MICHEL ENRIQUE SCHOEMAKER | ADDRESS REDACTED | | | GUSD 5115.15831808203<br>USDC 10391.364889616B | BTC 0.023282887077997G<br>USDC 10000 | | |
| 3.1.399483 | MICHEL EQUETER | ADDRESS REDACTED | | | CEL 0.068575859250B643 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399484 | MICHEL ERB | ADDRESS REDACTED | | | ADA 0.4872162273299955 BAT 0.07703946749997021 BNB 0.0018823449221509 BTC 0.00000616557753778 CEL 0.706418453138891 COMP 0.00011576708899053 ETH 6.143439778159198×05 USDC 0.49848446931973 | | | |
| 3.1.399485 | MICHEL ERNOTS | ADDRESS REDACTED | | | ETH 0.024203022092391d | | | |
| 3.1.399486 | MICHEL EZEQUIEL BAGLIONE | ADDRESS REDACTED | | | BTC 0.01224447231939d86 USDT ERC20 0.67357610166d5929 | | | |
| 3.1.399487 | MICHEL FATANA | ADDRESS REDACTED | | | CEL 122.2049773034d5 ETH 0.19645105336027 | | | |
| 3.1.399488 | MICHEL FLEITH | ADDRESS REDACTED | | | BTC 0.000000500466817167d9 CEL 0.02076790d47791821 | | | |
| 3.1.399489 | MICHEL FOFANA | ADDRESS REDACTED | | | BTC 0.00000000d47956583 CEL 0.84008936290d269 | | | |
| 3.1.399490 | MICHEL FOLLONIER | ADDRESS REDACTED | | | BTC 0.0011825642963587d3 CEL 0.00849790857138562 ETH 1.18411304702 LUNC 466.07655091d058 USDC 2825.08162475231 UST 20692.211788785d9 | | | |
| 3.1.399491 | MICHEL FORTIER | ADDRESS REDACTED | | | BTC 0.00194010317177d9 CEL 3.1602204932418 ETH 0.39307562019242d6 MATIC 217.45439168 XRP 737.05602 | | | |
| 3.1.399492 | MICHEL FRAIMBAULT | ADDRESS REDACTED | | | BTC 1.41907363062167 | | | |
| 3.1.399493 | MICHEL FRANCE | ADDRESS REDACTED | | | BTC 0.00011834880933884d2 BUSD 4.18632817854773 | | | |
| 3.1.399494 | MICHEL FRANKE | ADDRESS REDACTED | | | BTC 0.000012125900436613 CEL 0.57606075099d5775 | | | |
| 3.1.399495 | MICHEL FREI | ADDRESS REDACTED | | | CEL 1.15393474651308 USDC 0.01313251983916d77 | | | |
| 3.1.399496 | MICHEL FREITAS | ADDRESS REDACTED | | | BTC 0.00226643241857942 CEL 0.18954345393d4299 | | | |
| 3.1.399497 | MICHEL FRIDEZ | ADDRESS REDACTED | | | USDC 827.7271346d26841 ETH 5.6933140415281 ETH 0.64042643046d7056 MATIC 1322727.624977593 UNI 1.5283323409862d4 | | | |
| 3.1.399498 | MICHEL FUCHS | ADDRESS REDACTED | | | SNX 2.79530908290138 | | | |
| 3.1.399499 | MICHEL G A BOOGERT | ADDRESS REDACTED | | | BTC 0.00000046039851976d5 DOT 0.0025209145896988d4 MATIC 0.22243011278749d9 USDC 0.00468494399802191 | | | |
| 3.1.399500 | MICHEL GASSELING | ADDRESS REDACTED | | | CEL 1.08773653920786 | | | |
| 3.1.399501 | MICHEL GENETAY | ADDRESS REDACTED | | | BTC 0.00917236154666028 CEL 0.06181965298d96891 | | | |
| 3.1.399502 | MICHEL GEORGES | ADDRESS REDACTED | | | ETH 0.02384055077111658 | | | |
| 3.1.399503 | MICHEL GHORAYEB | ADDRESS REDACTED | | | BTC 0.00854423903360021 ETH 0.002343575957505d68 | | | |
| 3.1.399504 | MICHEL GIUOLI | ADDRESS REDACTED | | | MATIC 868.417171163189 BTC 0.0027879862871978d8 CEL 3.83977085558917 ETH 0.21483450986d8271 KLM 157.987807364153 | | | |
| 3.1.399505 | MICHEL GIRARD | ADDRESS REDACTED | | | BTC 0.0000213433329938d71 | | | |
| 3.1.399506 | MICHEL GORAYEB | ADDRESS REDACTED | | | BTC 0.0000006635832857d1 ETH 0.000067488661020803 | | | |
| 3.1.399507 | MICHEL GOY | ADDRESS REDACTED | | | BAT 30 BCH 0.235483448310228 BTC 0.001167085839641d1 CEL 210.390685285286 ETH 0.00006837152695669d9 OMG 59.3175258246043 SNX 21.1519868610074 UNI 68.156067345472d XDC 5.5385245971264 | | | |
| 3.1.399508 | MICHEL GREIMANS | ADDRESS REDACTED | | | BTC 0.00010383707057140d4 | | | |
| 3.1.399509 | MICHEL GRIMALDI | ADDRESS REDACTED | | | CEL 11.7220915368467 | | | |
| 3.1.399510 | MICHEL GRZESKOWIAK | ADDRESS REDACTED | | | ETH 0.002241938460432d88 | | | |
| 3.1.399511 | MICHEL GUEHENNEUX | ADDRESS REDACTED | | | CEL 3132.56313430d86 ADA 0.7617742218756d27 | | | |
| 3.1.399512 | MICHEL HAINKA | ADDRESS REDACTED | | | BTC 2.108476358509990.07 XRP 0.150288661774d22 BNB 0.000000313106259498 BTC 0.00000665218617071d7 CEL 7.55574631159906 PAXG 0.00000009012576745d84 SNX 0.2272690904912d5 USDT ERC20 2.5046366838674 | | | |
| 3.1.399513 | MICHEL HALL | ADDRESS REDACTED | | | BTC 0.00143967496867509 CEL 0.5236249620749d7 ETH 0.009132207787334d54 LINK 13.2626941096506 UNI 0.26055840603517d2 | | | |
| 3.1.399514 | MICHEL HAMEL | ADDRESS REDACTED | | | BNB 1.18498778 BTC 0.00204813770627446 CEL 56.3936218433998 ETH 0.16616022 | | | |
| 3.1.399515 | MICHEL HASSAN | ADDRESS REDACTED | | | BTC 0.001151018950581d01 | | | |
| 3.1.399516 | MICHEL HEBERT | ADDRESS REDACTED | | | ADA 8.6187588755000d55 BNB 0.0016775174616d9475 BTC 0.00000628272994051d01 ETH 0.000017327502178385 MCDAI 0.045204018289832 PAX 7.5981866634783d2 USDC 0.215866707025805 USDT ERC20 0.49906453008968d0 KLM 0.482779056059045d6 | | | |
| 3.1.399517 | MICHEL HEINO | ADDRESS REDACTED | | | BAT 0.00168466927409007 BTC 0.000000714032571563 CEL 0.025098368699156 ETH 0.00022989114638703d8 MATIC 0.4229293749000d204 | | | |
| 3.1.399518 | MICHEL HEITZ | ADDRESS REDACTED | | | 1INCH 617.598539060114 ADA 701.043718 CEL 1234.5520325009d1 DOT 124.9842695 ETH 10.00000029 LINK 31.2964618447d5 MATIC 583.433476575311 SOL 12.04175517 UNI 21.35593581 USDT ERC20 21.818983 XRP 0.000003960270834 | | | |
| 3.1.399519 | MICHEL HENRI PY | ADDRESS REDACTED | | | BTC 0.007473935396643d9 CEL 6.2000323665717d8 | | | |
| 3.1.399520 | MICHEL HEUSINKVELD | ADDRESS REDACTED | | | ADA 0.15249093786d7488 BNB 0.0000012 BTC 0.099013481076437 CEL 135.172105571898 COMP 0.84089537 ETH 4.29723080340551 USDC 280 KLM 0.005114 | | | |
| 3.1.399521 | MICHEL HOFFMANN | ADDRESS REDACTED | | | XRP 0.46380111696336 | | | |
| 3.1.399522 | MICHEL HOFINGER | ADDRESS REDACTED | | | CEL 88.8616218405796 | | | |
| 3.1.399523 | MICHEL HORNEMAN | ADDRESS REDACTED | | | BTC 0.000426191640537431 CEL 1109.59544337313 ETH 0.007556953438024903 USDC 0.25719172946d | | | |
| 3.1.399524 | MICHEL HUNZIKER | ADDRESS REDACTED | | | USDT ERC20 1.15270270767227 BTC 2.6478503754799907.07 | | | |
| 3.1.399525 | MICHEL HUNZIKER | ADDRESS REDACTED | | | BTC 0.000000008519635d21 CEL 0.4478938207955227 SGB 299.75218 USDC 2.19 | | | |
| 3.1.399526 | MICHEL JABBOUR | ADDRESS REDACTED | | | BTC 0.00014882214370345 CEL 16.3402955273542 DOT 0.0035230671767630d8 ETH 0.0027242524390223d3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399527 | MICHEL JACQUAT | ADDRESS REDACTED | | | ADA 19.5341980B1492 | | | |
| | | | | | DASH 0.035075354366966 | | | |
| | | | | | ETH 0.031324880400751 | | | |
| 3.1.399528 | MICHEL JEAN | ADDRESS REDACTED | | | BTC 0.00412200764120013 | | | |
| | | | | | CEL 71.7030705627138 | | | |
| | | | | | ETH 0.1567 | | | |
| | | | | | SGB 78.7231 | | | |
| | | | | | SNX 2.99635 | | | |
| 3.1.399529 | MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.027825310223439S | BTC 0.00000109 | | |
| | | | | | USDC 0.00948984214517296 | USDC 6.21342239221296 | | |
| 3.1.399530 | MICHEL JOHNSON FIGUEREDO | ADDRESS REDACTED | | | BTC 0.00001037042526274 | | | |
| | | | | | ETH 0.00020360860927945 | | | |
| 3.1.399531 | MICHEL JONKERS | ADDRESS REDACTED | | | ETH 0.0103442813532 | | | |
| 3.1.399532 | MICHEL JOLNET | ADDRESS REDACTED | | | BTC 0.00015251515531302 | | | |
| 3.1.399533 | MICHEL JUNIOR DELANOUE | ADDRESS REDACTED | | | CEL 0.0001533089134662 | | | |
| | | | | | LTC 0.00019315 | | | |
| 3.1.399534 | MICHEL KAMER | ADDRESS REDACTED | | | BTC 0.27018142625838 | | | |
| | | | | | CEL 11.8835238352307 | | | |
| | | | | | ETH 2.26430355538948 | | | |
| 3.1.399535 | MICHEL KARL BEMBENEK | ADDRESS REDACTED | | | BTC 0.00279493677466443 | | | |
| 3.1.399536 | MICHEL KEMP | ADDRESS REDACTED | | | BTC 0.00000218741254170J | | | |
| | | | | | PAXG 0.00772507627449477 | | | |
| 3.1.399537 | MICHEL KERKMEESTER | ADDRESS REDACTED | | | BTC 0.000000001616850683 | | | |
| | | | | | CEL 0.03475883013932296 | | | |
| 3.1.399538 | MICHEL KIMKONGRATH | ADDRESS REDACTED | | | BTC 0.00168B5982587289 | | | |
| | | | | | CEL 9.43858371980011 | | | |
| | | | | | USDC 0.00000035825576923 | | | |
| 3.1.399539 | MICHEL KLIMCZAK | ADDRESS REDACTED | | | CEL 0.32873930750262 | | | |
| | | | | | USDC 100.00094 | | | |
| 3.1.399540 | MICHEL KOCH | ADDRESS REDACTED | | | CEL 14.1454669054293 | | | |
| 3.1.399541 | MICHEL KOCHER | ADDRESS REDACTED | | | BTC 0.04418555567088687 | | | |
| 3.1.399542 | MICHEL KOELEWIJN | ADDRESS REDACTED | | | BTC 0.0068813801100507 | | | |
| | | | | | XRF 29.5752614141351 | | | |
| 3.1.399543 | MICHEL KRAANEN | ADDRESS REDACTED | | | ADA 0.00000083282980J201 | | | |
| | | | | | AVAX 8.2661344201J321 | | | |
| | | | | | BNB 0.09163320740305J7 | | | |
| | | | | | BTC 0.11571631425824S | | | |
| | | | | | CEL 366.48450415233B3 | | | |
| | | | | | DOT 0.00099098264506455 | | | |
| | | | | | ETH 1.07186907759683 | | | |
| | | | | | USDC 1.3244954098541‌4 | | | |
| | | | | | USDT ERC20 1528.87351915198 | | | |
| 3.1.399544 | MICHEL KRAFT | ADDRESS REDACTED | | | BTC 0.00000146991470B852 | | | |
| | | | | | USDT ERC20 0.40897645027609J | | | |
| 3.1.399545 | MICHEL KRUYFF | ADDRESS REDACTED | | | CEL 13.0442266995656 | | | |
| | | | | | USDC 76.32253763755J | | | |
| 3.1.399546 | MICHEL KUEENZI | ADDRESS REDACTED | | | BTC 0.010600036099J204 | | | |
| | | | | | CEL 0.1758750130547S | | | |
| | | | | | SOL 0.00001712169029634 | | | |
| | | | | | USDC 0.004 | | | |
| 3.1.399547 | MICHEL KURMANN | ADDRESS REDACTED | | | ADA 335.60080603717 | | | |
| | | | | | AVAX 10.1655148773576 | | | |
| | | | | | BNB 1.87101948395147 | | | |
| | | | | | BTC 0.00244902129498731 | | | |
| | | | | | CEL 4.09497108744766 | | | |
| | | | | | LUNC 9.07673931055854 | | | |
| | | | | | USDC 491.8807363672 | | | |
| 3.1.399548 | MICHEL LALIBERTE | ADDRESS REDACTED | | | BTC 0.14853106620082J | | | |
| | | | | | CEL 5.363403371088B | | | |
| | | | | | ETH 0.106489214320422 | | | |
| 3.1.399549 | MICHEL LAMOURE | ADDRESS REDACTED | | | CEL 0.18586902191136 | | | |
| 3.1.399550 | MICHEL LEANDRE MARIE CONSTANTIN LOGOTHETIS | ADDRESS REDACTED | | | BTC 0.14470079261902J | | | |
| | | | | | CEL 79.0752651912867 | | | |
| 3.1.399551 | MICHEL LECLERCQ | ADDRESS REDACTED | | | ADA 3100.4745753525 | | | |
| | | | | | BTC 0.03127410082B0211 | | | |
| | | | | | CEL 56.05768291B7864 | | | |
| | | | | | DOT 43.9341344005124 | | | |
| | | | | | ETH 0.00107307881547786 | | | |
| | | | | | LINK 17.77074345124 | | | |
| | | | | | MCDH 5.1899088715608 | | | |
| | | | | | SGB 3598.5247043680J | | | |
| | | | | | USDC 6550.88020150011 | | | |
| | | | | | USDT ERC20 9141.06059691868 | | | |
| | | | | | XRP 0.000000498121J971 | | | |
| 3.1.399552 | MICHEL LECOQ | ADDRESS REDACTED | | | BTC 0.00083404196592J017 | | | |
| | | | | | CEL 15.198848725946‌4 | | | |
| | | | | | USDC 432.998674 | | | |
| 3.1.399553 | MICHEL LIM | ADDRESS REDACTED | | | BTC 0.0012120497675S277 | | | |
| | | | | | USDC 430.12722588470J | | | |
| 3.1.399554 | MICHEL LIMOGES | ADDRESS REDACTED | | | BSV 0.00294032809325457 | | | |
| | | | | | BTC 0.00000510532612321‌7 | | | |
| | | | | | CEL 1.348869423275 | | | |
| 3.1.399555 | MICHEL LONG | ADDRESS REDACTED | | | BTC 0.000086216128758 | | | |
| | | | | | CEL 1.1297385190755J | | | |
| | | | | | ETH 0.231606411133497 | | | |
| | | | | | LTC 2.21177639802717 | | | |
| | | | | | SGB 60.33354514323292 | | | |
| | | | | | XRP 208.816398337197 | | | |
| 3.1.399556 | MICHEL LORIS MEYER | ADDRESS REDACTED | | | BTC 0.00001242476429B286 | | | |
| | | | | | USDC 21.85404947123SS | | | |
| 3.1.399557 | MICHEL LOSS | ADDRESS REDACTED | | | BTC 0.010946573200771J | | | |
| 3.1.399558 | MICHEL LUCIANA HUAYTA | ADDRESS REDACTED | | | BTC 0.00000094824466832 | | | |
| | | | | | CEL 1.06193506333533 | | | |
| | | | | | USDC 0.389166651249002 | | | |
| 3.1.399559 | MICHEL LUCIANI | ADDRESS REDACTED | | | CEL 0.4776845964368S3 | | | |
| 3.1.399560 | MICHEL MAAS | ADDRESS REDACTED | | | BTC 0.000146683810J90992 | | | |
| | | | | | CEL 39.4035801997238 | | | |
| | | | | | DOT 9.876428192 | | | |
| | | | | | ETH 0.54755293 | | | |
| 3.1.399561 | MICHEL MACARA-CHIVILI | ADDRESS REDACTED | | | BNB 1.75 | | | |
| | | | | | BTC 0.0165300692569149 | | | |
| | | | | | CEL 64.8345867264594 | | | |
| | | | | | DOT 20 | | | |
| | | | | | ETH 0.4976751974B7697 | | | |
| 3.1.399562 | MICHEL MANARAS | ADDRESS REDACTED | | | BTC 0.000000009747966345 | | | |
| | | | | | CEL 1794.25660540192 | | | |
| | | | | | USDC 406.785666551291 | | | |
| | | | | | USDT ERC20 0.64090754014176‌7 | | | |
| | | | | | XRP 0.00000017275317136 | | | |
| 3.1.399563 | MICHEL MANDEVILLE | ADDRESS REDACTED | | | CEL 0.535745714308356 | | | |
| 3.1.399564 | MICHEL MANDRINI | ADDRESS REDACTED | | | BTC 0.00067701043097728 | | | |
| | | | | | CEL 179.452569826425 | | | |
| | | | | | ETH 0.85080654 | | | |
| 3.1.399565 | MICHEL MARKIC | ADDRESS REDACTED | | | BTC 0.657823033081225 | | | |
| | | | | | CEL 265.229258171877 | | | |
| | | | | | ETH 15.285794454390S | | | |
| 3.1.399566 | MICHEL MARTENS | ADDRESS REDACTED | | | BTC 0.00035199968086683 | | | |
| | | | | | CEL 5913.26669530132 | | | |
| | | | | | USDC 878.43 | | | |
| 3.1.399567 | MICHEL MARTINEZ | ADDRESS REDACTED | | | ADA 566.48867643921‌1 | | | |
| | | | | | MATIC 0.010430399644B816 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399568 | MICHEL MARTINO | ADDRESS REDACTED | | | 1INCH 361.763458304147<br>AAVE 23.207719224228<br>ADA 10705.0015261408<br>AVAX 77.8911000891891<br>BTC 0.0000120495048495166<br>CEL 1005.10773917806<br>COMP 10.4844695746674<br>CRV 220.742905188273<br>DOGE 50131.1555708204<br>DOT 153.69892823604<br>EOS 52.8620702731093<br>ETC 7.18651602836883<br>ETH 5.0449192119924<br>KNC 301.709350618841<br>LINK 39.9367844960356<br>LUNC 1422.96465086398<br>MANA 2085.67793760527<br>MATIC 246.061804700919<br>OMG 100.906101934606<br>SNX 216.135682071674<br>SOL 110.920223985633<br>UMA 6.300702311230897<br>USDC 0.959<br>USDT ERC20 6.44437350671172<br>XLM 1016.638765875<br>XRP 1578.40452443142<br>ZEC 1.02116026296617<br>ZRX 104.649198069986 | | | |
| 3.1.399569 | MICHEL MARTINS | ADDRESS REDACTED | | | CEL 2.05018107303457<br>XRP 224.587096 | | | |
| 3.1.399570 | MICHEL MIDDAWAR | ADDRESS REDACTED | | | USDC 0.344316472612892 | | | |
| 3.1.399571 | MICHEL MEIJS | ADDRESS REDACTED | | | BTC 0.507263566649442<br>CEL 531.092919995196<br>PAXG 4.05808257092609 | | | |
| 3.1.399572 | MICHEL MENDEZ VALLEJO | ADDRESS REDACTED | | | LTC 0.000562356207959039 | | | |
| 3.1.399573 | MICHEL MENEGAZZO | ADDRESS REDACTED | | | BTC 0.0024920227900397<br>CEL 3.5599101920421<br>MCDAI 39.0581356 | | | |
| 3.1.399574 | MICHEL MERLITTI | ADDRESS REDACTED | | | CEL 680.506058049561 | | | |
| 3.1.399575 | MICHEL MERTENS SILVA | ADDRESS REDACTED | | | USDC 184.990983704087 | | | |
| 3.1.399576 | MICHEL METETAL | ADDRESS REDACTED | | | CEL 820.752071770838 | | | |
| 3.1.399577 | MICHEL MEYER | ADDRESS REDACTED | | | BNB 0.745484198244697<br>BTC 0.0518363620231118<br>CEL 136.717194551569<br>ETH 0.6863593<br>USDC 1371.49202<br>XLM 25.6830154 | | | |
| 3.1.399578 | MICHEL MICCO | ADDRESS REDACTED | | | ZEC 0.0681528750997603 | | | |
| 3.1.399579 | MICHEL MIEVILLE | ADDRESS REDACTED | | | BTC 0.063036888292016 | | | |
| 3.1.399580 | MICHEL MOANDAL | ADDRESS REDACTED | | | BTC 0.044542704983739<br>DOT 4.15944724321943<br>MATIC 106.166806193512<br>SOL 1.724005907896 | | | |
| 3.1.399581 | MICHEL MONIER | ADDRESS REDACTED | | | CEL 1.29968680593975 | | | |
| 3.1.399582 | MICHEL MONTIEL | ADDRESS REDACTED | | | ADA 575.716791611687<br>BTC 0.074617990770132<br>CEL 0.0135699160734808<br>ETH 0.0027698357242316 | | | |
| 3.1.399583 | MICHEL MOON | ADDRESS REDACTED | | | BTC 0.00419075137527343<br>USDC 6.30539314360453 | | | |
| 3.1.399584 | MICHEL MOREL | ADDRESS REDACTED | | | BTC 7.11402782544099E-05<br>CEL 0.494223075003748 | | | |
| 3.1.399585 | MICHEL MORLET | ADDRESS REDACTED | | | CEL 245.386140253494<br>SNX 90.4325992103312<br>USDC 8004.8527830024<br>USDT ERC20 11388.0823650416 | | | |
| 3.1.399586 | MICHEL MOZINHO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.85937472043501<br>LTC 6.34986464 | | | |
| 3.1.399587 | MICHEL MUTSAERS | ADDRESS REDACTED | | | BTC 0.00010557338556284B<br>CEL 45.0688209939599<br>ETH 0.005134153395696<br>USDC 20.905563441239 | | | |
| 3.1.399588 | MICHEL MYARA | ADDRESS REDACTED | | | BTC 0.000032890536963872<br>ETH 0.000001715788453237<br>USDC 0.00024676836345258 | | | |
| 3.1.399589 | MICHEL NATAHI | ADDRESS REDACTED | | | AVAX 0.027165898451601<br>BTC 3.372802940799996-08<br>DOT 0.160110399619725<br>ETH 0.000000674097710825<br>LTC 0.0057192303260709<br>MATIC 0.411162714335432<br>PAXG 0.00000092152924301<br>USDC 0.00202542700224431 | | | |
| 3.1.399590 | MICHEL NATHANAEL BOGNAR | ADDRESS REDACTED | | | BTC 0.2090577008325233 | | | |
| 3.1.399591 | MICHEL NATHANAEL BOGNAR | ADDRESS REDACTED | | | BAT 0.00594727<br>BTC 0.000000003939343682<br>CEL 3314.0230849219S<br>EOS 407.786719220526<br>KNC 767.16<br>MATIC 10000.6943780298<br>SGB 297.864253537425<br>SNX 320.68838296029I<br>UNI 100<br>USDC 0.002<br>XRP 1971.30540328078 | | | |
| 3.1.399592 | MICHEL NG CHEONG TIN | ADDRESS REDACTED | | | CEL 5.20840767568726<br>MATIC 81.7439926860547<br>SNX 19.5897583335484 | | | |
| 3.1.399593 | MICHEL NICOLAS GRETER | ADDRESS REDACTED | | | BTC 0.118418695971272<br>ETH 3.58047330700902 | | | |
| 3.1.399594 | MICHEL NIJLAND | ADDRESS REDACTED | | | BTC 0.0161160480602163<br>CEL 0.431239289125724<br>ETH 0.090830537850B741<br>LTC 0.0561341949804612<br>MCDAI 42.3202039872959 | | | |
| 3.1.399595 | MICHEL NIKIEMA | ADDRESS REDACTED | | | ADA 0.0000068179648D479<br>BTC 0.0000000000009209767<br>CEL 0.10663516498281 | | | |
| 3.1.399596 | MICHEL NIKL | ADDRESS REDACTED | | | BTC 0.0021032446905635B<br>CEL 0.42363985295172Z<br>DOT 4.12439224326785<br>ETH 0.00150721289339995<br>SOL 4.345715742823A | | | |
| 3.1.399597 | MICHEL NUNEZ | ADDRESS REDACTED | | | 1INCH 1.33862660407018<br>AAVE 0.00951891520B31913<br>ADA 62.274639720971<br>BTC 0.000734073647777815<br>COMP 0.00516823511690099<br>DOT 0.68882549003672<br>EOS 0.2343926140531A9<br>ETH 0.0295467910707755<br>LINK 0.287239009351576<br>LTC 0.00190379667739537<br>MATIC 8.06234803081218<br>SNX 0.005452012299924686<br>SUSHI 0.428147943481503<br>USDC 2.965485B0998399<br>ZEC 0.00230009248122528 | ADA 0.0000001754689066<br>BTC 0.0000005404297581 | | |
| 3.1.399598 | MICHEL OCHOA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.399599 | MICHEL OGLIO | ADDRESS REDACTED | | | BTC 0.532309963933476<br>CEL B3.447677026B783<br>ETH 8.85422986533606<br>SGB 446.270319573007<br>SNX 309.02966516240B<br>USDC 580.348591552978<br>XRP 2902.38386875253 | | | |
| 3.1.399600 | MICHEL OLDENMARK | ADDRESS REDACTED | | | MATIC 0.816859242793406I9<br>XRP 0.32367608615309 | | | |
| 3.1.399601 | MICHEL OTHMAN | ADDRESS REDACTED | | Yes | AVAX 7.84258363954504<br>BTC 0.0000000025496B622<br>CEL 6.23870804343034<br>ETH 0.398170812294293<br>USDC 0.6298134397991I | | | BTC 0.042117022975597I |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399602 | MICHEL OTIS | ADDRESS REDACTED | | | BTC 0.0000011857694460772<br>ETH 0.00001490451912S694 | | | |
| 3.1.399603 | MICHEL PAQUIN | ADDRESS REDACTED | | | ADA 0.0092332471714D214<br>BTC 0.00002509696408214<br>CEL 0.04782336440B3485<br>ETH 0.00000252084556214<br>MATIC 1.3336510563632<br>SNX 0.00787066158254D6<br>USDC 5.6195145696130S | | | |
| 3.1.399604 | MICHEL PARRENO | ADDRESS REDACTED | | | BTC 0.00028316440116690T<br>CEL 0.6085856407453A<br>ETH 0.008054092535106T2<br>LINK 142.393954297008 | | | |
| 3.1.399605 | MICHEL PAS | ADDRESS REDACTED | | | BTC 0.01689367<br>CEL 65.6234893795395<br>DASH 1.9985 | | | |
| 3.1.399606 | MICHEL PAURUS | ADDRESS REDACTED | | | CEL 2.4802120254352S<br>USDT ERC20 0.000000645732499847 | | | |
| 3.1.399607 | MICHEL PELLERIN | ADDRESS REDACTED | | | AAVE 0.0022562472027563<br>BTC 0.000000627910976631<br>CEL 0.13775288089314<br>DASH 0.01247818179647T2<br>LINK 0.12200644156342<br>MATIC 38.45236845968S<br>SNX 0.0710345398610D8<br>TUSD 6.350623670920T<br>UNI 0.02239948935062S7<br>USDC 0.006503057014601S | | | |
| 3.1.399608 | MICHEL PELLETIER | ADDRESS REDACTED | | | BTC 0.0000000206611315 | | | |
| 3.1.399609 | MICHEL PERIC | ADDRESS REDACTED | | | BCH 0.03319567<br>BTC 0.00016431693450327<br>CEL 16.4757816778679<br>USDT ERC20 52.192693 | | | |
| 3.1.399610 | MICHEL PERIC | ADDRESS REDACTED | | | BTC 0.0000410015000941S1<br>CEL 21.246144512D553<br>DASH 0.408 | | | |
| 3.1.399611 | MICHEL PERIC | ADDRESS REDACTED | | | BTC 0.0000110263338S4147 | | | |
| 3.1.399612 | MICHEL PERREAULT | ADDRESS REDACTED | | | CEL 1.0674883156496 | | | |
| 3.1.399613 | MICHEL PETERSEN | ADDRESS REDACTED | | | ADA 40.4822827272796<br>BTC 0.00141988209947D8<br>CEL 0.05087540159051998<br>ETH 0.00648268915611971 | | | |
| 3.1.399614 | MICHEL PETRUS VAN HEST | ADDRESS REDACTED | | | ADA 1.00869252833177<br>BTC 0.00175432640966983<br>CEL 0.476270326957807<br>ETH 2.30715341239333 | | | |
| 3.1.399615 | MICHEL PICHOT | ADDRESS REDACTED | | | CEL 30.02405427882<br>ETH 0.45938451 | | | |
| 3.1.399616 | MICHEL PLOUFFE | ADDRESS REDACTED | | | BSV 0.00035779106673910S<br>BTC 0.01370315597870S5<br>ETH 0.055903327000095<br>USDC 0.04381562210331S8 | | | |
| 3.1.399617 | MICHEL POBLETE IRIARTE | ADDRESS REDACTED | | | MATIC 3.4071762519020B<br>USDC 22.3342109262309<br>USDT ERC20 0.214583416201403S<br>XLM 0.10272415617841A<br>XRP 0.00000040243311643 | | | |
| 3.1.399618 | MICHEL POUGET | ADDRESS REDACTED | | | BTC 0.0026<br>CEL 2.4952305286842B | | | |
| 3.1.399619 | MICHEL RABSHINSKY | ADDRESS REDACTED | | | ADA 135.29982091T92<br>BTC 0.000111470764277644 | ADA 1.607273 | | |
| 3.1.399620 | MICHEL RAMCHANDANI | ADDRESS REDACTED | | | BTC 0.00121289901385228<br>USDC 2330.422399184BB | | | |
| 3.1.399621 | MICHEL REVEILLERE | ADDRESS REDACTED | | | CEL 0.2104254387293S5 | | | |
| 3.1.399622 | MICHEL RINDERHAGEN | ADDRESS REDACTED | | | BTC 0.0000000233593540218<br>CEL 1.13969636944939<br>ETH 2.3874427410462<br>LINK 0.00001734800614968S | | | |
| 3.1.399623 | MICHEL ROGULSKI | ADDRESS REDACTED | | | BTC 0.000001454404255087<br>COMP 1.637482940992118<br>PAXG 0.574114688396457<br>SNX 157.6351734698Z1 | | | |
| 3.1.399624 | MICHEL ROSA | ADDRESS REDACTED | | | ADA 0.00465360836537208<br>BCH 0.000000439142032479<br>BTC 0.0034279772621784Z<br>CEL 281.8633545267<br>DOT 62.019046344672B3<br>ETH 0.00266985910820606<br>LINK 50.95587095854J7<br>LTC 0.00000000625B087674<br>SGB 4828.33595D0557<br>SNX 60.29000024053A2<br>XLM 0.505612652402306<br>XRP 0.00000001685867769<br>ZEC 0.00001060970718287S | | | |
| 3.1.399625 | MICHEL ROTH | ADDRESS REDACTED | | | ETH 1.80430635361309 | | | |
| 3.1.399626 | MICHEL ROUSSEAU | ADDRESS REDACTED | | | BAT 190.213022944174<br>BTC 0.002305196586D314<br>CEL 292.830083397101<br>ETH 0.184264498809116<br>USDC 170.006134642659 | | | |
| 3.1.399627 | MICHEL ROUSSET | ADDRESS REDACTED | | | USDC 360.03819036603J | | | |
| 3.1.399628 | MICHEL ROUX | ADDRESS REDACTED | | | BCH 0.00279985159354D7<br>CEL 0.31283113834491Z<br>ETH 0.022661549185389<br>LTC 0.338905593720147 | | | |
| 3.1.399629 | MICHEL ROY | ADDRESS REDACTED | | | BCH 0.00115968066093799<br>BTC 0.075499134217504T<br>CEL 69.864074917242A6<br>ETH 0.000007197451126333<br>LTC 0.007595754408D4218<br>SNX 0.14376905104B374 | | | |
| 3.1.399630 | MICHEL RUEDA | ADDRESS REDACTED | | | CEL 1.051701302542A4 | | | |
| 3.1.399631 | MICHEL RUIZ | ADDRESS REDACTED | | | ADA 241.557027<br>BTC 0.00104762503404781<br>CEL 6.940854665542A9<br>ETH 0.064 | | | |
| 3.1.399632 | MICHEL SAHLI | ADDRESS REDACTED | | | BTC 0.00000110794839635B4<br>USDT ERC20 0.002799890706557998 | | | |
| 3.1.399633 | MICHEL SAN MARTIN | ADDRESS REDACTED | | | BTC 0.074581755046D126 | | | |
| 3.1.399634 | MICHEL SATORRA | ADDRESS REDACTED | | | BTC 0.00002593168552341B<br>CEL 0.75491645275713A<br>DOT 0.013882145249331B<br>ETH 0.00070542659434509 | | | |
| 3.1.399635 | MICHEL SCHMITT | ADDRESS REDACTED | | | AAVE 10.519648334888J<br>BTC 0.111723969759812<br>CEL 0.67851231636634<br>ETH 0.003028735288800T3 | | | |
| 3.1.399636 | MICHEL SCHORLE | ADDRESS REDACTED | | | BTC 0.00426385110743537 | | | |
| 3.1.399637 | MICHEL SCHUTTE | ADDRESS REDACTED | | | BTC 0.000000808108653A3 | | | |
| 3.1.399638 | MICHEL SETTEMBRINO | ADDRESS REDACTED | | | CEL 2.81386279546106<br>XRP 355.051392<br>ZEC 1.20141857 | | | |
| 3.1.399639 | MICHEL SIMARD | ADDRESS REDACTED | | | BTC 0.018545904580679J<br>CEL 10.6245781265686<br>ETH 8.48054171751227 | | | |
| 3.1.399640 | MICHEL SIMEHA | ADDRESS REDACTED | | | CEL 31.3224189959421<br>ETH 0.08<br>USDT ERC20 900 | | | |
| 3.1.399641 | MICHEL SIVILAY | ADDRESS REDACTED | | | CEL 0.424721262995282<br>XRP 0.00000014226417300S | | | |
| 3.1.399642 | MICHEL SLIEF | ADDRESS REDACTED | | | BTC 0.001189346818416<br>CEL 0.272765783629675<br>ETH 0.000012383763780151<br>MATIC 198.686761815423 | | | |
| 3.1.399643 | MICHEL SOLDINI | ADDRESS REDACTED | | | BCH 0.00000000160269231<br>CEL 0.13067152237124S | | | |
| 3.1.399644 | MICHEL SONG | ADDRESS REDACTED | | | BTC 0.00867022463457G3<br>CEL 359.677661796663<br>LINK 16.16688341B372<br>USDT ERC20 0.700331831012735 | | | |
| 3.1.399645 | MICHEL STALDER | ADDRESS REDACTED | | | BTC 0.144174777129299<br>ETH 0.26021525192751D<br>USDC 5111.84093561289 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399646 | MICHEL STARK | ADDRESS REDACTED | | | BTC 1.873461371859990.06 | | | |
| 3.1.399647 | MICHEL SUTER | ADDRESS REDACTED | | Yes | BTC 0.107129100169966 | | | BTC 0.91060160600609 |
| | | | | | CEL 12160.938734380436 | | | |
| | | | | | ETH 0.054329408058609 2 | | | |
| | | | | | LINK 10.153200541129 4 | | | |
| | | | | | SGB 303.62255704862 9 | | | |
| | | | | | USDC 5000.000000366893 | | | |
| | | | | | USDT ERC20 5000.000000081311 | | | |
| | | | | | XRP 3877.676554954 1 | | | |
| 3.1.399648 | MICHEL TAMER | ADDRESS REDACTED | | | BTC 0.00000577823974212 8 | | | |
| | | | | | ETH 0.000156901768640096 | | | |
| | | | | | XLM 0.181442573004 78 | | | |
| | | | | | XRP 0.001135305129088 64 | | | |
| 3.1.399649 | MICHEL THOMAS | ADDRESS REDACTED | | | ADA 38.775004633219 | | | |
| | | | | | ETH 0.11216856100846 6 | | | |
| 3.1.399650 | MICHEL THOMASSEN | ADDRESS REDACTED | | | BTC 0.05251992215598 42 | | | |
| | | | | | DASH 0.14698243799138 7 | | | |
| | | | | | DOT 3.864234044357 3 | | | |
| | | | | | XRP 419.62887859024 2 | | | |
| 3.1.399651 | MICHEL THONNEY | ADDRESS REDACTED | | | CEL 1.088416820908 47 | | | |
| 3.1.399652 | MICHEL THUMMLER | ADDRESS REDACTED | | | BTC 0.14964439 | | | |
| | | | | | CEL 136.582962280922 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.399653 | MICHEL TIKLE | ADDRESS REDACTED | | | BTC 0.00001116259134546 5 | | | |
| | | | | | MATIC 0.00740612258706545 | | | |
| | | | | | USDC 0.01223473256235664 | | | |
| 3.1.399654 | MICHEL TITULAER | ADDRESS REDACTED | | | BTC 0.00000000535141105 1 | | | |
| | | | | | CEL 11.736157319167 2 | | | |
| | | | | | USDC 0.02310492407167 98 | | | |
| 3.1.399655 | MICHEL TREMBLAY | ADDRESS REDACTED | | | USDT ERC20 204.09749584262 2 | | | |
| 3.1.399656 | MICHEL TRIANA | ADDRESS REDACTED | | | BTC 1.127298109835 51 | | | |
| | | | | | DASH 125.073747966473 | | | |
| | | | | | USDT ERC20 1.96196050236607 | | | |
| 3.1.399657 | MICHEL TRUMMER | ADDRESS REDACTED | | | ADA 371.769953301412 | | | |
| | | | | | DOT 25.174020398399 4 | | | |
| | | | | | LTC 9.9629341103228 | | | |
| | | | | | USDC 0.399254291714328 | | | |
| | | | | | XRP 95.7.403724352799 | | | |
| 3.1.399658 | MICHEL VAES | ADDRESS REDACTED | | | CEL 0.46223048120990 1 | | | |
| | | | | | ETH 0.000984806911706 2 | | | |
| | | | | | SNX 0.386824045981958 | | | |
| 3.1.399659 | MICHEL VAN DE LUITGAARDEN | ADDRESS REDACTED | | | BTC 0.000000525800780778 | | | |
| | | | | | CEL 0.002557634383054 34 | | | |
| | | | | | DOT 0.002361076244227905 | | | |
| | | | | | LINK 0.000792292714750394 | | | |
| | | | | | USDC 0.003936084294754 77 | | | |
| 3.1.399660 | MICHEL VAN DEN BIGGELAAR | ADDRESS REDACTED | | | CEL 0.320676782034612 | | | |
| | | | | | USDC 2.183197481133 24 | | | |
| 3.1.399661 | MICHEL VAN DER AAR | ADDRESS REDACTED | | | BCH 0.000397359148501423 | | | |
| | | | | | BTC 0.0000000010497648215 | | | |
| | | | | | BUSD 0.04025742158747 05 | | | |
| | | | | | CEL 0.008141724484842 6 | | | |
| | | | | | LTC 0.00464751677545447 | | | |
| | | | | | USDC 0.000001048847456944 | | | |
| | | | | | XRP 0.000003121314221619 | | | |
| 3.1.399662 | MICHEL VAN DER WAL | ADDRESS REDACTED | | | ADA 1.71293445929567 | | | |
| | | | | | AVAX 0.054699469685462 | | | |
| | | | | | BNB 0.000615 | | | |
| | | | | | BTC 0.000765130345031347 | | | |
| | | | | | CEL 1.52028248855153 | | | |
| | | | | | EOS 0.0169 | | | |
| | | | | | LTC 0.001593228146763 05 | | | |
| | | | | | LUNC 26.624552700177 3 | | | |
| | | | | | PAXG 1.026821177336367 | | | |
| | | | | | SNX 0.179 | | | |
| | | | | | USDC 1.01079808186403 | | | |
| | | | | | XRP 9.371520545308 85 | | | |
| 3.1.399663 | MICHEL VAN DRIE | ADDRESS REDACTED | | | ADA 411.661351598409 | | | |
| | | | | | BTC 0.010497206823661 7 | | | |
| | | | | | DOT 5.5112665765095 8 | | | |
| | | | | | ETH 0.139443896200679 | | | |
| | | | | | LUNC 5.160683546964331 | | | |
| | | | | | MATIC 107.549533629525 | | | |
| | | | | | XRP 303.917116854963 | | | |
| 3.1.399664 | MICHEL VAN GOOSWILLIGEN | ADDRESS REDACTED | | | ADA 385.06328566289 | | | |
| | | | | | BAT 1015.7605392718 6 | | | |
| | | | | | BTC 2.11948103248155 | | | |
| | | | | | DOT 47.0740615322 2 | | | |
| | | | | | ETH 25.863462979238 3 | | | |
| | | | | | USDC 3681.5.448323570 4 | | | |
| | | | | | USDT ERC20 37838.15264821 03 | | | |
| 3.1.399665 | MICHEL VAN STEENDEREN | ADDRESS REDACTED | | | CEL 78.235565873442 6 | | | |
| | | | | | ETH 0.917934627185 | | | |
| | | | | | USDC 269.362063 | | | |
| 3.1.399666 | MICHEL VAN ZOMEREN | ADDRESS REDACTED | | | BTC 0.05944380459432 2 | | | |
| | | | | | ETH 0.423290433456956 | | | |
| 3.1.399667 | MICHEL VO LAAN | ADDRESS REDACTED | | | BTC 0.077522282354867 8 | | | |
| | | | | | CEL 1.388837236153 | | | |
| | | | | | ETH 0.514774095417356 | | | |
| | | | | | XRP 100.621339309148 | | | |
| 3.1.399668 | MICHEL VERBERK | ADDRESS REDACTED | | | USDT ERC20 2.04011914314948 | | | |
| 3.1.399669 | MICHEL VERHOEVEN | ADDRESS REDACTED | | | BTC 0.081538377399022 | | | |
| | | | | | ETH 0.048781619763248 8 | | | |
| 3.1.399670 | MICHEL VIDAL-NAQUET | ADDRESS REDACTED | | | ADA 586.501371120344 | BTC 0.0196530599755889 | | |
| | | | | | BTC 0.2981737371041 | | | |
| | | | | | ETH 7.94662560238028 | | | |
| | | | | | UNI 10.068711261723 9 | | | |
| | | | | | USDC 3.98151492654258 | | | |
| | | | | | XRP 328.325834621997 | | | |
| | | | | | ZRX 594.306686096931 | | | |
| 3.1.399671 | MICHEL VILA GOMES | ADDRESS REDACTED | | | BTC 0.002490675495638 82 | | | |
| | | | | | CEL 75.143970331786 8 | | | |
| | | | | | USDC 1785.21622 | | | |
| 3.1.399672 | MICHEL VON BURG | ADDRESS REDACTED | | | BTC 0.000000000201174162 | | | |
| 3.1.399673 | MICHEL WALTER PHILIPPE VENTUS | ADDRESS REDACTED | | | CEL 9.06341206269562 | | | |
| | | | | | BTC 0.005000134438597 18 | | | |
| | | | | | CEL 0.854292510570932 | | | |
| 3.1.399674 | MICHEL WARFIELD | ADDRESS REDACTED | | | AVAX 4.078468793094 56 | | | |
| | | | | | BTC 0.034051495357213 | | | |
| | | | | | ETH 0.134612894740844 | | | |
| | | | | | MANA 100.382375084848 | | | |
| | | | | | SOL 13.785704991034 | | | |
| 3.1.399675 | MICHEL WILLEMSE | ADDRESS REDACTED | | | BTC 0.000000103349951612 | | | |
| | | | | | LTC 0.000819433623741025 | | | |
| | | | | | MCDAI 0.065043766038756 8 | | | |
| 3.1.399676 | MICHEL WINKELS | ADDRESS REDACTED | | | ADA 2664.27679261272 | | | |
| | | | | | AVAX 25.1560254340417 | | | |
| | | | | | BTC 0.406101429919352 | | | |
| | | | | | CEL 7568.17058936189 | | | |
| | | | | | DOGE 6174.0371743081 8 | | | |
| | | | | | DOT 99.55953442602 52 | | | |
| | | | | | ETH 2.23211903911637 | | | |
| | | | | | LUNC 124.668404935206 | | | |
| | | | | | MATIC 1313.71881287131 | | | |
| | | | | | SNX 82.922 | | | |
| | | | | | SOL 38.80885807016181 | | | |
| | | | | | USDC 35273.154492325 4 | | | |
| | | | | | UST 1025.51777788542 | | | |
| 3.1.399677 | MICHEL WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.00106079654544 74 | | | |
| | | | | | CEL 0.774151993211363 | | | |
| | | | | | LTC 11.180040425396 | | | |
| 3.1.399678 | MICHEL YEFIR GARCIA PADILLA | ADDRESS REDACTED | | | CEL 0.041454209479340 4 | | | |
| | | | | | DOGE 408.074559958 99 | | | |
| 3.1.399679 | MICHEL ZARA | ADDRESS REDACTED | | | BTC 0.001097168064364 65 | | | |
| | | | | | DOT 0.00712736985229 96 | | | |
| 3.1.399680 | MICHELA ADAMI | ADDRESS REDACTED | | | ADA 0.154659780780822 | | | |
| | | | | | BTC 0.000001266713365185 | | | |
| | | | | | CEL 0.030255218617091 | | | |
| | | | | | USDT ERC20 0.342074108817454 | | | |
| 3.1.399681 | MICHELA ADAMO | ADDRESS REDACTED | | | BTC 0.00130524408439447 | | | |
| | | | | | ETH 3.04698486465 77 | | | |
| 3.1.399682 | MICHELA BERTASA | ADDRESS REDACTED | | | BTC 0.01830092000020026 | | | |
| | | | | | CEL 491.567579104627 | | | |
| | | | | | USDC 63.5024887476318 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399683 | MICHELA BIANCONI | ADDRESS REDACTED | | | BTC 0.0000067578736184463<br>CEL 0.5525217078571986<br>USDC 0.443194478694449<br>USDT ERC20 0.00859488245182442 | | | |
| 3.1.399684 | MICHELA CAPPUZZO | ADDRESS REDACTED | | | BTC 0.143208189452981<br>CEL 82.70418890855243<br>EOS 0.0000286345255498923<br>ETH 0.00087383862206095<br>LTC 0.0153677940432817<br>USDC 1180.56893470142<br>USDT ERC20 10380.5716706094 | | | |
| 3.1.399685 | MICHELA CARELLA | ADDRESS REDACTED | | | BTC 0.00107314718538659<br>USDT ERC20 0.37088468120157B | | | |
| 3.1.399686 | MICHELA CAROLE MULLINS | ADDRESS REDACTED | | | BTC 0.0016365<br>CEL 4.5530071906752<br>USDC 425.1376 | | | |
| 3.1.399687 | MICHELA CIMMINO | ADDRESS REDACTED | | | BTC 0.0000272319633D4724<br>ETH 0.000130511579734685 | | | |
| 3.1.399688 | MICHELA DALLAGO | ADDRESS REDACTED | | | BTC 0.0000015716968223732<br>CEL 0.00054089303849301<br>ETH 0.0000011979089171B7<br>MATIC 0.00710013137232489<br>USDC 0.9848629354635S<br>USDT ERC20 0.00209121427120958 | | | |
| 3.1.399689 | MICHELA DECATALDO | ADDRESS REDACTED | | | USDC 0.1948884605485JS | | | |
| 3.1.399690 | MICHELA DENTIS | ADDRESS REDACTED | | | BTC 0.00134292274948645 | | | |
| 3.1.399691 | MICHELA ESPOSITO | ADDRESS REDACTED | | | CEL 0.02216779335177i1<br>DOT 0.0184479807366S4 | | | |
| 3.1.399692 | MICHELA FUCITO | ADDRESS REDACTED | | | ADA 101.600027<br>BTC 0.274359415942367<br>CEL 203.652454641057<br>DOT 3.64987486<br>ETH 0.30384948<br>KLM 128.9955769<br>XRP 39.878578 | | | |
| 3.1.399693 | MICHELA LA SALA | ADDRESS REDACTED | | | BNB 0.03199546473585879<br>BTC 0.0011646758628S394<br>CEL 5.40540894171182<br>USDT ERC20 0.000000961678083455 | | | |
| 3.1.399694 | MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | | | ADA 224.947837039665<br>BTC 0.0210294879307124<br>ETH 0.048613883381484<br>LINK 12.62185017006A3<br>USDC 2034.09639451235<br>USDT ERC20 231.49420647077 | | | |
| 3.1.399695 | MICHELA MANENTI | ADDRESS REDACTED | | | BTC 0.001179933710181<br>CEL 4.15091414941S1<br>ETH 0.165806941611864<br>LTC 1.12687868 | | | |
| 3.1.399696 | MICHELA MEDIOLI | ADDRESS REDACTED | | Yes | 1INCH 44.4087300357772<br>AAVE 4.116<br>ADA 0.0000001818181818<br>AVAX 6.1573661167808T<br>BTC 0.000000002982996644<br>CEL 106.062030430445<br>COMP 5.15711<br>DASH 14.44<br>LUNC 0.4121377388S3503<br>SNX 144.5<br>SOL 14.65533651328684<br>UMA 57.0195310605253<br>UNI 33.75003415718911<br>USDC 635.222611<br>XTZ 121.068154349379<br>ZEC 0.0325121840173639<br>ZRX 4800.00000031023 | | | 1INCH 302.778101028868<br>UNI 286.25100080763<br>ZEC 8.50747815198263 |
| 3.1.399697 | MICHELA MURRONE | ADDRESS REDACTED | | | BTC 0.0120774308055S7<br>CEL 17.6788009250936<br>ETH 0.0475096590484796 | | | |
| 3.1.399698 | MICHELA NIRO | ADDRESS REDACTED | | | BTC 0.0000000099669916996<br>USDC 0.000467043488550034 | | | |
| 3.1.399699 | MICHELA PERINA | ADDRESS REDACTED | | | BTC 0.019731777175967J | | | |
| 3.1.399700 | MICHELA RIZZI | ADDRESS REDACTED | | | BNB 0.0020467869505109J<br>BTC 0.00000186616917441B<br>CEL 0.0349805718211481 | | | |
| 3.1.399701 | MICHELA RIZZI | ADDRESS REDACTED | | | BNB 0.0021437239094084<br>BTC 0.000000401886156534<br>CEL 0.07368037969479S<br>USDC 0.03515479229968TS | | | |
| 3.1.399702 | MICHELA RIZZI | ADDRESS REDACTED | | | CEL 0.58293913171890B | | | |
| 3.1.399703 | MICHELA RIZZI | ADDRESS REDACTED | | | BNB 0.00098847335292408<br>BTC 0.000001574405263303<br>USDC 0.40461437204191A | | | |
| 3.1.399704 | MICHELA RIZZI | ADDRESS REDACTED | | | BNB 0.001171152016628J6<br>BTC 0.0000000110B242564J<br>CEL 0.07821116040473S<br>ETH 0.00031143908946B393<br>USDC 0.41378863972891B | | | |
| 3.1.399705 | MICHELA RIZZI | ADDRESS REDACTED | | | BNB 0.001398858597187S9<br>BTC 0.00000149357704336T | | | |
| 3.1.399706 | MICHELA SILEO | ADDRESS REDACTED | | | BTC 0.0000221206045866J | | | |
| 3.1.399707 | MICHELA TAMBURRO | ADDRESS REDACTED | | | BTC 0.000000629847339577<br>CEL 0.0000637123917827A<br>USDT ERC20 0.284226196538883 | | | |
| 3.1.399708 | MICHELA TOFFANIN | ADDRESS REDACTED | | | CEL 0.0021849595368657<br>MCDit 0.058026763984S143<br>KLM 0.0529972999599366 | | | |
| 3.1.399709 | MICHELA TONCELLI | ADDRESS REDACTED | | | BTC 0.00049920504279906<br>CEL 32.8591746041102<br>ETH 0.4528 | | | |
| 3.1.399710 | MICHELA TONGHINI | ADDRESS REDACTED | | | BTC 0.0031116501790014S<br>USDC 130.258758785275 | | | |
| 3.1.399711 | MICHELA TORESAN | ADDRESS REDACTED | | | BTC 0.000000384737203556<br>USDC 0.5924884800624T9 | | | |
| 3.1.399712 | MICHELA VIANELLO | ADDRESS REDACTED | | | ADA 195.5<br>BTC 0.000000005760484371<br>CEL 1.086214505:1166<br>USDT ERC20 210 | | | |
| 3.1.399713 | MICHELA WILLIAMS | ADDRESS REDACTED | | | BTC 3<br>CEL 4150.77467116155<br>ETH 5<br>LINK 153.42<br>MATIC 2050.42834240246 | | | |
| 3.1.399714 | MICHELANGELO BELTRAMI | ADDRESS REDACTED | | | BTC 0.000000420644072001<br>CEL 0.0348101287494833<br>USDT ERC20 0.64141989361730J2 | | | |
| 3.1.399715 | MICHELANGELO BONVINI | ADDRESS REDACTED | | | BTC 0.003878920073480J6<br>CEL 3.927966905433J9<br>ETH 0.298506851654318<br>USDC 320.663060379879 | | | |
| 3.1.399716 | MICHELANGELO BRUNO | ADDRESS REDACTED | | | BTC 0.000011029909151638<br>CEL 15.9482623197116<br>MATIC 0.4775688639869918<br>USDT ERC20 10.0385159362022<br>KLM 0.125062578817978<br>XRP 0.00000836510412804T3 | | | |
| 3.1.399717 | MICHELANGELO BUCCELLI | ADDRESS REDACTED | | | BNB 0.0014052608950941B<br>BTC 0.000001266664976047 | | | |
| 3.1.399718 | MICHELANGELO CALLEGARI | ADDRESS REDACTED | | | BTC 0.001730332548489SS<br>ETH 0.000200023454132044 | | | |
| 3.1.399719 | MICHELANGELO DARGENIO | ADDRESS REDACTED | | | USDC 0.00000872838099T727 | | | |
| 3.1.399720 | MICHELANGELO GATTOLI | ADDRESS REDACTED | | | ADA 355.462501684675<br>AVAX 6.88090904437909<br>BCH 1.2131895949896<br>BTC 0.0204891442179589<br>ETH 4.38723718490155<br>USDC 273.9334866095 | BTC 0.000486712742139588 | | |
| 3.1.399721 | MICHELANGELO FIORE | ADDRESS REDACTED | | | XRP 518.131706954011 | | | |
| 3.1.399722 | MICHELANGELO GARGIULO | ADDRESS REDACTED | | | BTC 0.00065646712676288t<br>CEL 19.8791149086158<br>ETH 0.25868987 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399723 | MICHELANGELO LONGO | ADDRESS REDACTED | | | BUSD 0.0068407<br>CEL 5.9955322714634<br>MCDAI 0.01 | | | |
| 3.1.399724 | MICHELANGELO MARANI | ADDRESS REDACTED | | | BTC 0.09114067832285S7 | | | |
| 3.1.399725 | MICHELANGELO MORANDI | ADDRESS REDACTED | | | CEL 12.0367573104443 | BTC 0.0004800535340205591 | | |
| 3.1.399726 | MICHELANGELO NALDINI | ADDRESS REDACTED | | | BTC 0.00055013836304654 | | | |
| 3.1.399727 | MICHELANGELO PALMIERI | ADDRESS REDACTED | | | USDT ERC20 3.73285694032303<br>CEL 29.3541495158718<br>ETH 0.36541136<br>ZEC 2.05916644 | | | |
| 3.1.399728 | MICHELANGELO PENSI | ADDRESS REDACTED | | | BTC 0.0203120118803247 | | | |
| 3.1.399729 | MICHELANGELO RICUPATI | ADDRESS REDACTED | | | BCH 0.02575931<br>BTC 0.00000000210421058<br>CEL 2.7370250307972<br>LTC 0.14132833<br>USDC 19.873163 | | | |
| 3.1.399730 | MICHELANGELO SEGRETARIO | ADDRESS REDACTED | | | BTC 0.00083975280366082Z<br>USDC 5804.93233077215<br>USDT ERC20 1958.38168504087 | | | |
| 3.1.399731 | MICHELANGELO SPARAPANO | ADDRESS REDACTED | | | BTC 0.000000007481848104 | | | |
| 3.1.399732 | MICHELANGELO TANSELLA | ADDRESS REDACTED | | | CEL 0.7731445797990S<br>BTC 0.04327879536767B7<br>CEL 39.871765067109B<br>XRP 89.94 | | | |
| 3.1.399733 | MICHELANGELO TRAPENBERG | ADDRESS REDACTED | | | BTC 0.00123861891498B | | | |
| 3.1.399734 | MICHELANGELO TROYSI | ADDRESS REDACTED | | | ETH 0.000703406917968451<br>CEL 176.38791994223B<br>ETC 326.46487291<br>OMG 143.31211035<br>ZRX 611.45256081 | | | |
| 3.1.399735 | MICHELANGELO VULCANO | ADDRESS REDACTED | | | BTC 0.0000000565466905556 | | | |
| 3.1.399736 | MICHELE A PREFONTAINE | ADDRESS REDACTED | | | USDT ERC20 0.21655345517182S<br>BTC 0.00580938842818096 | | | |
| 3.1.399737 | MICHELE AGOSTI | ADDRESS REDACTED | | | ETH 0.42276554178B216 | | | |
| 3.1.399738 | MICHELE ALORGIO | ADDRESS REDACTED | | | BTC 0.00000000548143554S<br>CEL 3.6044285381879S | | | |
| 3.1.399739 | MICHELE ALTERMATT | ADDRESS REDACTED | | | BTC 0.0000503833442904T<br>CEL 2.00113713410529 | | | |
| 3.1.399740 | MICHELE AMANTEA | ADDRESS REDACTED | | | CEL 10.7982202774386<br>ADA 305.484176381A1<br>BNB 1.4761224008597A<br>BTC 0.005894160002054A9<br>ETH 0.19421564315516<br>USDC 0.458655934374049 | | | |
| 3.1.399741 | MICHELE AMICUCCI | ADDRESS REDACTED | | | BTC 0.000001418871724766<br>CEL 0.076874814826313B<br>EOS 0.00000971614220941S1<br>ETH 0.00007812752067872S<br>LTC 0.00000002302842B82<br>USDT ERC20 0.000000061070014365<br>XLM 0.00000003893094422B | | | |
| 3.1.399742 | MICHELE AMY BEANS | ADDRESS REDACTED | | | ADA 4054.365026924S<br>BTC 0.13977528204979<br>CEL 1.69550496837742<br>ETH 7.722790919S874<br>MCDAI 31.87885451865<br>USDC 6341.71193497414 | | | |
| 3.1.399743 | MICHELE ANDERSON | ADDRESS REDACTED | | | BTC 8.44000757946799E-06<br>ETH 0.002655638698971<br>MATIC 0.521417819773934 | | | |
| 3.1.399744 | MICHELE ANDREANI | ADDRESS REDACTED | | | BTC 0.00248148379488647<br>BUSD 122.976377908B<br>CEL 711.83463599027<br>USDT ERC20 2896.37503388896<br>USDT 2000.5826719973Z | | | |
| 3.1.399745 | MICHELE ANDRICH | ADDRESS REDACTED | | | ADA 0.0000007415095309B4<br>BTC 0.0050763095872693B<br>CEL 453.0147662368B2<br>ETH 0.58356945 | | | |
| 3.1.399746 | MICHELE ANDRICH | ADDRESS REDACTED | | | CEL 0.041995928685766S | | | |
| 3.1.399747 | MICHELE ANGELUCCHIO | ADDRESS REDACTED | | | XRP 0.183997133339947 | | | |
| 3.1.399748 | MICHELE ANGELO SAVINO | ADDRESS REDACTED | | | BTC 0.0001278B<br>CEL 0.01078121442321B7<br>BTC 0.00000275116763411B<br>ETH 0.201654405217011<br>ETH 0.00000064914157189B<br>SGB 157.69023194262B<br>XRP 0.541461024040971 | | | |
| 3.1.399749 | MICHELE ANGLERI | ADDRESS REDACTED | | | CEL 0.4032405788477B | | | |
| 3.1.399750 | MICHELE ANTONETTI | ADDRESS REDACTED | | | BTC 0.00000160823511394A<br>CEL 5.8759195683184<br>LTC 0.0031493429238657B<br>USDT ERC20 0.2757920001937I | | | |
| 3.1.399751 | MICHELE ANZIVINO | ADDRESS REDACTED | | | USDT ERC20 0.70981301614<br>DOT 0.001334877201069B<br>EOS 0.00493834492319031<br>KLM 0.0006490570838050A4 | | | |
| 3.1.399752 | MICHELE APOLLONIA CHRISTA BLANDINE MAURER | ADDRESS REDACTED | | | BTC 0.2249474724463B7 | | | |
| 3.1.399753 | MICHELE APRUZZESE | ADDRESS REDACTED | | | BTC 0.00000011415200608<br>CEL 2.0375936428B597 | | | |
| 3.1.399754 | MICHELE ARBITELLE | ADDRESS REDACTED | | | USDC 0.008393<br>BTC 0.00000081394751657<br>MATIC 0.415079181566474<br>USDC 0.44970589530273B | | | |
| 3.1.399755 | MICHELE ARCIUOLO | ADDRESS REDACTED | | | BTC 0.0183885815748783 | | | |
| 3.1.399756 | MICHELE ARPAIA | ADDRESS REDACTED | | | BTC 0.0141359181160B43 | | | |
| 3.1.399757 | MICHELE ARPINO | ADDRESS REDACTED | | | CEL 0.204430990293997 | | | |
| 3.1.399758 | MICHELE AUDANO | ADDRESS REDACTED | | | LTC 0.0797516117532<br>BCH 40.9842500853989<br>BTC 0.0007838500153570DB<br>ETH 3.38510918028766 | | | |
| 3.1.399759 | MICHELE BAGLIONI | ADDRESS REDACTED | | | BTC 8.50237739310299E-06<br>BUSD 0.159615405544318<br>MCDAI 0.018315291626488<br>USDC 0.0023544589828Z1<br>USDT ERC20 0.0578A89355539I | | | |
| 3.1.399760 | MICHELE BAGOZZI | ADDRESS REDACTED | | | BTC 0.00007631566735L28S<br>CEL 11.143993038B734<br>EOS 0.00002762013925B45S<br>ETH 0.0032709734282B16 | | | |
| 3.1.399761 | MICHELE BALDINI | ADDRESS REDACTED | | | BTC 0.0000019621165191I5<br>ETH 0.000000633537460173<br>USDC 0.14132117752177S | | | |
| 3.1.399762 | MICHELE BALDINI | ADDRESS REDACTED | | | BTC 0.00000037108630S43<br>ETH 0.000410277703255076 | | | |
| 3.1.399763 | MICHELE BALDO | ADDRESS REDACTED | | | BTC 0.00709942534402858<br>ETH 0.2066301773260S<br>USDT ERC20 34.2783333154507 | | | |
| 3.1.399764 | MICHELE BARBAN | ADDRESS REDACTED | | | CEL 4.960154350366679 | | | |
| 3.1.399765 | MICHELE BARTOLOZZI | ADDRESS REDACTED | | | BTC 0.000145693454025555<br>CEL 5941.66807879913<br>USDC 0.000000911832585387 | | | |
| 3.1.399766 | MICHELE BELLOMO | ADDRESS REDACTED | | | BTC 0.00083757221829014A<br>CEL 0.0615455712511811<br>USDC 210.434702457531 | | | |
| 3.1.399767 | MICHELE BENERICETTI | ADDRESS REDACTED | | | ADA 0.147433097B6622<br>BTC 0.00624143717004775<br>ETH 0.0026142903874114I<br>USDC 5.467867293019G | | | |
| 3.1.399768 | MICHELE BENNETT | ADDRESS REDACTED | | | BTC 0.00535003771118214<br>CEL 104.370124484B05 | | | |
| 3.1.399769 | MICHELE BERARDI | ADDRESS REDACTED | | | ETH 0.0860873 | | | |
| 3.1.399770 | MICHELE BERETTA | ADDRESS REDACTED | | | BTC 0.000000346838380075<br>BTC 0.0020451745245042B | | | |
| 3.1.399771 | MICHELE BERTOLACCI | ADDRESS REDACTED | | | CEL 1.56352679404357<br>BTC 0.0000288737641154A1<br>CEL 3.2466425826101G<br>DOT 0.01582748708077 4B<br>ETH 0.00009916645232425J<br>MATIC 8.947089282626048 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399772 | MICHELE BIAGINI | ADDRESS REDACTED | | | BTC 0.0000000009071594049 | | | |
| | | | | | CEL 1.084899629592 | | | |
| 3.1.399773 | MICHELE BIANCALANI | ADDRESS REDACTED | | | BTC 0.000002870502232893 | | | |
| | | | | | CEL 1.1853794505388 | | | |
| 3.1.399774 | MICHELE BLASINGAME | ADDRESS REDACTED | | | BTC 0.00000079698030316 | | | |
| 3.1.399775 | MICHELE BODECCHI | ADDRESS REDACTED | | | USDC 0.2210030558811487 | | | |
| 3.1.399776 | MICHELE BONARDI | ADDRESS REDACTED | | | BTC 0.00000430485417248 | | | |
| | | | | | ETH 0.0001500859398045849 | | | |
| 3.1.399777 | MICHELE BONATO | ADDRESS REDACTED | | | BTC 0.073311514759174 | | | |
| | | | | | ETH 0.18294049362676 | | | |
| 3.1.399778 | MICHELE BORLANO | ADDRESS REDACTED | | | ADA 402.80380097103 | | | |
| | | | | | BTC 0.1433503858732651 | | | |
| | | | | | DOT 23.14718801668255 | | | |
| | | | | | ETH 1.4193921481032 | | | |
| | | | | | LINK 7.659417367923267 | | | |
| | | | | | LUNC 0.6198976061721 | | | |
| | | | | | MATIC 408.05427038866442 | | | |
| | | | | | SNX 55.335904185007 | | | |
| | | | | | SOL 2.2009442541893 | | | |
| | | | | | USDC 223.02624834752051 | | | |
| 3.1.399779 | MICHELE BORONI | ADDRESS REDACTED | | | CEL 1.126537857626247 | | | |
| | | | | | LTC 1.04959236081185 | | | |
| 3.1.399780 | MICHELE BORSARI | ADDRESS REDACTED | | | ADA 2599.382561749461 | | | |
| | | | | | BTC 0.002078778141251931 | | | |
| | | | | | LTC 2.025990004285123 | | | |
| 3.1.399781 | MICHELE BOTTA | ADDRESS REDACTED | | | BTC 0.01644222216872948 | | | |
| | | | | | CEL 0.06120341171044509 | | | |
| | | | | | ETH 0.000000375696547 9 | | | |
| 3.1.399782 | MICHELE BOTTARO | ADDRESS REDACTED | | | USDT ERC20 0.0035864050840268 3 | | | |
| | | | | | ADA 270.64396233856 1 | | | |
| | | | | | BTC 0.0008230565417162933 | | | |
| | | | | | CEL 0.67666700600640 6 | | | |
| 3.1.399783 | MICHELE BOUCHER | ADDRESS REDACTED | | | BTC 0.0007487889406183 37 | | | |
| | | | | | ETH 0.61475051146656 | | | |
| 3.1.399784 | MICHELE BOULADE | ADDRESS REDACTED | | | CEL 1.0795636790192 9 | | | |
| 3.1.399785 | MICHELE BOZEK | ADDRESS REDACTED | | | BTC 0.1679103117372 67 | | | |
| | | | | | ETH 0.301901927140541 | | | |
| 3.1.399786 | MICHELE BRAY | ADDRESS REDACTED | | | MATIC 5.253260670712 63 | | | |
| 3.1.399787 | MICHELE BRIANA OSTER | ADDRESS REDACTED | | | | ETH 0.04924218711372786 | | |
| 3.1.399788 | MICHELE BRUNELLI | ADDRESS REDACTED | | | ADA 0.000000454083837084 | | | |
| | | | | | BTC 0.09479814378000 03 | | | |
| | | | | | CEL 0.57553797706187 8 | | | |
| | | | | | DOT 8.0085712999999 90 11 | | | |
| | | | | | ETH 0.7236433073332 77 | | | |
| | | | | | LUNC 0.023768850912545 8 | | | |
| | | | | | SOL 8.92892906345806 | | | |
| | | | | | USDC 291.4263364290 67 | | | |
| | | | | | USDT ERC20 0.00000024055309868 9 | | | |
| 3.1.399789 | MICHELE BRUNELLO | ADDRESS REDACTED | | | BTC 0.0722573915757362 | | | |
| | | | | | CEL 1.150909962498 1 | | | |
| | | | | | MCDAI 0.0338375689748282 | | | |
| | | | | | USDT ERC20 0.4386137891822 15 | | | |
| | | | | | XLM 0.9100281335375 68 | | | |
| 3.1.399790 | MICHELE BRUNO LOMURINO | ADDRESS REDACTED | | | BTC 0.0000000035293991 2 | | | |
| | | | | | CEL 0.87368616324122 | | | |
| | | | | | LTC 5.36232397 | | | |
| 3.1.399791 | MICHELE BUGANZA | ADDRESS REDACTED | | | ADA 0.192111334511 42 | | | |
| | | | | | BNB 0.000791102728058537 | | | |
| | | | | | BTC 0.003066051786813 2 | | | |
| | | | | | USDT ERC20 210.5517425187 68 | | | |
| 3.1.399792 | MICHELE BURINI | ADDRESS REDACTED | | | BTC 0.0000000004427762269 | | | |
| | | | | | CEL 2.031976734817 91 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.399793 | MICHELE C NASSO | ADDRESS REDACTED | | | BTC 0.0000005623829170 64 | | | |
| | | | | | DOT 0.05016119001279 02 | | | |
| 3.1.399794 | MICHELE CACCIAPUOTI | ADDRESS REDACTED | | | CEL 0.4092011482327 21 | | | |
| | | | | | DOT 0.0296598177122082 | | | |
| 3.1.399795 | MICHELE CANNELLA | ADDRESS REDACTED | | | CEL 1.073132778632 47 | | | |
| 3.1.399796 | MICHELE CANNELLA | ADDRESS REDACTED | | | BAT 80.9047511362804 | | | |
| | | | | | BCH 1.102958436 | | | |
| | | | | | BTC 0.05516779267806 27 | | | |
| | | | | | CEL 196.78602002356 | | | |
| | | | | | EOS 49.143011803302 6 | | | |
| | | | | | ETH 0.6794930318998149 | | | |
| | | | | | MCDAI 8.796240703100466 | | | |
| | | | | | SGB 107.981673384108 | | | |
| | | | | | XLM 79.358623485455 4 | | | |
| | | | | | XRP 699.466350431361 | | | |
| | | | | | ZEC 1.9356628938577 1 | | | |
| | | | | | ZRX 106.144158200665 | | | |
| 3.1.399797 | MICHELE CAO | ADDRESS REDACTED | | | BTC 0.9929284953613 3 | | | |
| | | | | | COMP 4.0518101429388 8 | | | |
| | | | | | MATIC 736.1606609810 7 | | | |
| | | | | | USDC 2051.32093976732 | | | |
| 3.1.399798 | MICHELE CAPITANIO | ADDRESS REDACTED | | | CEL 0.7021985353231 5 | | | |
| 3.1.399799 | MICHELE CAPOBIANCO | ADDRESS REDACTED | | | ETH 0.0002273062110517528 | | | |
| 3.1.399800 | MICHELE CAPUOZZO | ADDRESS REDACTED | | | BTC 0.000000000750704516 3 | | | |
| | | | | | CEL 2.7215596748114 8 | | | |
| 3.1.399800 | MICHELE CAPUOZZO | ADDRESS REDACTED | | | BTC 0.00000000034956146 77 | | | |
| | | | | | CEL 7.672730747543 53 | | | |
| 3.1.399801 | MICHELE CARDETTA | ADDRESS REDACTED | | | ADA 0.176664814012378 | | | |
| | | | | | BTC 0.02444954910315 29 | | | |
| | | | | | ETH 0.30691101671800 3 | | | |
| | | | | | USDC 342.155593319316 | | | |
| | | | | | USDT ERC20 219.081712319871 | | | |
| 3.1.399802 | MICHELE CARDONI | ADDRESS REDACTED | | | AVAX 10.0997603550367 | | | |
| | | | | | BNB 2.0314305406372 2 | | | |
| | | | | | BTC 0.0032408658823130 8 | | | |
| | | | | | CEL 17.6823701891859 | | | |
| | | | | | ETH 0.00036759091394661 6 | | | |
| | | | | | USDT ERC20 3.4811403620089 3 | | | |
| 3.1.399803 | MICHELE CARLO RUTIGLIANI | ADDRESS REDACTED | | | BTC 0.000000005648827309 | | | |
| 3.1.399804 | MICHELE CARNELLI | ADDRESS REDACTED | | | CEL 0.7985179755931 32 | | | |
| | | | | | CEL 602.049783691597 | | | |
| | | | | | USDC 495 | | | |
| | | | | | USDT ERC20 512.0569477160 08 | | | |
| 3.1.399805 | MICHELE CAROFIGLIO | ADDRESS REDACTED | | | CEL 0.2156077953850 99 | | | |
| 3.1.399806 | MICHELE CAROZZA | ADDRESS REDACTED | | | BTC 1.62911936237239 E-05 | | | |
| 3.1.399807 | MICHELE CARRARA | ADDRESS REDACTED | | | BTC 0.000002099740514696 | | | |
| 3.1.399808 | MICHELE CARTA | ADDRESS REDACTED | | | BTC 0.1816048145588 15 | | | |
| | | | | | ETH 1.159260140804 3 | | | |
| | | | | | USDC 8.9753503006604 5 | | | |
| 3.1.399809 | MICHELE CARUSO | ADDRESS REDACTED | | | BTC 0.0000043318512289972 | | | |
| | | | | | CEL 0.32303607639863 | | | |
| 3.1.399810 | MICHELE CASAZZA | ADDRESS REDACTED | | | BTC 0.00191626116080897 | | | |
| | | | | | SNX 84.442960217535 5 | | | |
| | | | | | USDT ERC20 2.9538400741070 4 | | | |
| 3.1.399811 | MICHELE CASTELLUCCI | ADDRESS REDACTED | | | BTC 0.0530034582744949 | | | |
| | | | | | ETH 0.16248287952628 4 | | | |
| 3.1.399812 | MICHELE CASTRO SILVA | ADDRESS REDACTED | | | CEL 0.0002052813200843 17 | | | |
| | | | | | ETH 0.000000243404584371 | | | |
| 3.1.399813 | MICHELE CATERA | ADDRESS REDACTED | | | BTC 0.00110040067352 95 | | | |
| | | | | | ETH 0.5224590969170 97 | | | |
| 3.1.399814 | MICHELE CAZZAMALLI | ADDRESS REDACTED | | | CEL 0.0273081129391365 | | | |
| | | | | | LTC 0.0000546489664069 95 | | | |
| | | | | | MANA 0.00496718911750785 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399815 | MICHELE CELLUCCI | ADDRESS REDACTED | | | AAVE 0.00595003987808019<br>ADA 7.07997605703092<br>BAT 0.123114547493135<br>BNB 19.3190002969612<br>BNT 51.6653592582956<br>BTC 0.93354250552728<br>CEL 255.009483570012<br>DASH 0.00721209023878777<br>EOS 0.147769453861658<br>ETH 12.742820218351<br>KNC 0.0476872813623407<br>LINK 0.115858622247286<br>LUNC 18.3466095225443<br>MATIC 14745.6670651007<br>MCDAI 30.1548127582985<br>OMG 0.00734179488242706<br>SGB 99.3336007261307<br>SNX 0.435890500809891<br>SUSHI 0.034196984323335<br>TGBP 8<br>UNI 0.108080385414777<br>XLM 1293.7337203619<br>XRP 0.815313114416244<br>ZEC 0.000859615459367778<br>ZRX 384.505328733177 | | | |
| 3.1.399816 | MICHELE CERCIELLO | ADDRESS REDACTED | | | BTC 0.00000000685770302<br>CEL 0.260204851645733<br>USDC 0.0000004202639347956 | | | |
| 3.1.399817 | MICHELE CESARI | ADDRESS REDACTED | | | MCDAI 4.01393040798541<br>USDC 0.866341859141274 | | | |
| 3.1.399818 | MICHELE CHESNEAU | ADDRESS REDACTED | | | AVAX 23.0904053569414<br>BTC 0.00182246644657143<br>CEL 3092.94893412043<br>ETH 1.7651527638681<br>USDC 700 | | | |
| 3.1.399819 | MICHELE CHIARAMONDIA | ADDRESS REDACTED | | | BTC 0.00000006763857847<br>CEL 0.000414336919584833<br>XRP 490551.366609575 | | | |
| 3.1.399820 | MICHELE CHIEREGHIN | ADDRESS REDACTED | | | BTC 0.000307332171679985<br>CEL 0.00183970489509918 | | | |
| 3.1.399821 | MICHELE CHIRONI | ADDRESS REDACTED | | | BTC 0.0000070531687565 | | | |
| 3.1.399822 | MICHELE CIAMPA | ADDRESS REDACTED | | | BTC 0.000000960735344174 | | | |
| 3.1.399823 | MICHELE CIANI | ADDRESS REDACTED | | | BCH 0.000150460745960071<br>BTC 0.000176743346389355<br>CEL 1.15456879533315<br>ETH 0.00121412791311752<br>USDC 0.0323113135219116 | | | |
| 3.1.399824 | MICHELE CICCHELLA | ADDRESS REDACTED | | | BTC 0.000000051534548308<br>CEL 0.143497014344464 | | | |
| 3.1.399825 | MICHELE CILIBERTI | ADDRESS REDACTED | | | BTC 0.00109236097303013 | | | |
| 3.1.399826 | MICHELE CINQUE | ADDRESS REDACTED | | | BTC 0.102046916179028<br>CEL 4.86924780605222<br>DOT 91.7166192700155<br>ETH 0.30433353483501<br>MATIC 439.107306027243<br>SNX 180.935880866845 | | | |
| 3.1.399827 | MICHELE CIRCELLI | ADDRESS REDACTED | | | CEL 78.275410798304<br>ETH 0.0118325985341146<br>MATIC 95.2785889209473<br>USDC 11.6898035988871<br>XLM 451.806461155421 | | | |
| 3.1.399828 | MICHELE CLARK | ADDRESS REDACTED | | | USDC 6.086212571035924 | | | |
| 3.1.399829 | MICHELE COCOMAZZI | ADDRESS REDACTED | | | BNB 0.00117756694709779<br>BTC 0.00000087996972624<br>USDC 0.284752927433079<br>XLM 0.194679943535987 | | | |
| 3.1.399830 | MICHELE COGLIATI | ADDRESS REDACTED | | | CEL 0.4090728784124116 | | | |
| 3.1.399831 | MICHELE COLADANGELO | ADDRESS REDACTED | | | BTC 0.0000003292762442511 | | | |
| 3.1.399832 | MICHELE COLADANGELO | ADDRESS REDACTED | | | CEL 0.002237814727266313 | | | |
| 3.1.399833 | MICHELE COLAZZO | ADDRESS REDACTED | | | CEL 1.00195510652363<br>ADA 1266.91108982272<br>BNB 2.58634033308007<br>BTC 0.0164769333896762<br>CEL 2198.5130842505<br>ETH 8.5248849132820<br>USDT ERC20 102285.757884325 | | | |
| 3.1.399834 | MICHELE COLETTO | ADDRESS REDACTED | | | BTC 0.00000005359882496<br>CEL 0.294812271887824 | | | |
| 3.1.399835 | MICHELE COLLINS | ADDRESS REDACTED | | | CEL 10.9251740102692<br>SGB 94.9900237999173<br>XRP 628.656676372715 | | | |
| 3.1.399836 | MICHELE COMPETIELLO | ADDRESS REDACTED | | | ETH 0.026172567660296 | | | |
| 3.1.399837 | MICHELE CONTICELLO | ADDRESS REDACTED | | | BTC 0.02045010950182599<br>CEL 1.816024020943668<br>MCDAI 0.07982292380664541 | | | |
| 3.1.399838 | MICHELE CORETTI | ADDRESS REDACTED | | | BTC 0.00107325275737176<br>CEL 20.2188784153906<br>COMP 0.0280813572243967<br>DASH 0.0786226644853923<br>ETH 0.0415017231702544<br>MCDAI 9.03340182524872<br>USDC 34.4608811678502 | | | |
| 3.1.399839 | MICHELE COREY | ADDRESS REDACTED | | | ADA 0.0401457316752911<br>ADA 45.8049518090888 | | | |
| 3.1.399840 | MICHELE CORONELLI | ADDRESS REDACTED | | | BTC 0.00167136000528268<br>BTC 0.001208050448186171<br>CEL 1.059311966643135 | | | |
| 3.1.399841 | MICHELE CORTOPASSI | ADDRESS REDACTED | | | XLM 0.23295449988428<br>BTC 0.00133468237273874<br>CEL 1.83791768926862<br>ETH 0.00159181893105401<br>USDC 10.3365969288 | | | |
| 3.1.399842 | MICHELE CROCDANELLI | ADDRESS REDACTED | | | BTC 0.000000205006388492B<br>USDT ERC20 0.286233504517897 | | | |
| 3.1.399843 | MICHELE CRONIN | ADDRESS REDACTED | | | BTC 0.000316802061808988 | | | |
| 3.1.399844 | MICHELE CUCCARO | ADDRESS REDACTED | | | ADA 0.189410104903318 | | | |
| 3.1.399845 | MICHELE CUNEGO | ADDRESS REDACTED | | | BNB 0.00300025300815547<br>ADA 143.471220320098<br>BTC 0.0164349598422385<br>CEL 23.206532947836<br>ETH 1.04058932747797 | | | |
| 3.1.399846 | MICHELE CURCI | ADDRESS REDACTED | | | BTC 0.0000007703688791014<br>CEL 154.871193137439<br>ETH 0.0067 | | | |
| 3.1.399847 | MICHELE CURRIE | ADDRESS REDACTED | | | BTC 0.00004223368603102 2<br>DOT 0.0150490721131711<br>MATIC 503.538536123162 | | | |
| 3.1.399848 | MICHELE DAL CANTON | ADDRESS REDACTED | | | BTC 0.00000230129091 3641 | | | |
| 3.1.399849 | MICHELE DALLA LIBERA | ADDRESS REDACTED | | | CEL 65.009355867993 1 | | | |
| 3.1.399850 | MICHELE DANELLI | ADDRESS REDACTED | | | ADA 869.21318189202<br>BTC 0.0280892806782464<br>DOT 4.04720307078655<br>ETH 0.18790343372763<br>LINK 3.5324259583152 | | | |
| 3.1.399851 | MICHELE DANIESI | ADDRESS REDACTED | | | BTC 0.00051709670550817<br>CEL 402.315946164058<br>XLM 455.5627305 | | | |
| 3.1.399852 | MICHELE DANIEL | ADDRESS REDACTED | | | BNB 1.18598303674522<br>BTC 0.00354719610399916<br>BUSD 897.254849032851<br>CEL 2.68369527979314<br>DOT 13.55166678907963<br>ETH 0.306260043335578<br>USDT ERC20 1104.17562435197 | | | |
| 3.1.399853 | MICHELE DE IULIO | ADDRESS REDACTED | | | BTC 0.0000803525728720189<br>CEL 0.0190694370214187 | | | |
| 3.1.399854 | MICHELE DE LAURENTIS | ADDRESS REDACTED | | | BTC 0.01007681836S0237<br>CEL 0.00186469520682605<br>ETH 0.231040153318885<br>USDC 0.078162201205139 2 | | | |
| 3.1.399855 | MICHELE DE LORENZO | ADDRESS REDACTED | | | BTC 0.114928204305997 | | | |
| 3.1.399856 | MICHELE DE LUCA | ADDRESS REDACTED | | | CEL 0.313287402424983 | | | |
| 3.1.399857 | MICHELE DE MATTEO | ADDRESS REDACTED | | | BTC 0.0008210041308479 79<br>USDC 3.736801985594 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399858 | MICHELE DE MIN | ADDRESS REDACTED | | | BTC 0.0000000342491B214<br>CEL 0.0080966590228606<br>USDT ERC20 0.5938929982237739 | | | |
| 3.1.399859 | MICHELE DE SANCTIS | ADDRESS REDACTED | | | BTC 0.0019192032664258<br>CEL 1.1945425234080B<br>USDC 0.80763A318973731 | | | |
| 3.1.399860 | MICHELE DE SIATI | ADDRESS REDACTED | | | BTC 4.3234627659129986-06<br>CEL 13.4473944220867 | | | |
| 3.1.399861 | MICHELE DE SIENA | ADDRESS REDACTED | | | BNB 0.0000000022320855521<br>BTC 0.0000013728342446B6<br>CEL 14.485036211048S<br>LUNC 5.0351157045203B4<br>SGB 10.08840556537249 | BTC 0.00096924B020430597 | | |
| 3.1.399862 | MICHELE DEBIASI | ADDRESS REDACTED | | | BTC 0.000000023947636B2<br>USDC 3696.023078156916<br>USDT ERC20 3353.77120575B51 | | | |
| 3.1.399863 | MICHELE DEL PRETE | ADDRESS REDACTED | | | BTC 0.01649711767940B3 | | | |
| 3.1.399864 | MICHELE DELLA PEPA | ADDRESS REDACTED | | | BTC 0.0000004430616B77<br>CEL 0.00022454786916S852<br>ETH 0.000210106449B760905 | | | |
| 3.1.399865 | MICHELE DELLAPOETA | ADDRESS REDACTED | | | BTC 0.000000004114619936<br>CEL 9.0169737135799A | | | |
| 3.1.399866 | MICHELE DI BELLA | ADDRESS REDACTED | | | BTC 0.000006481053B8533<br>ETH 0.000000707043375669 | | | |
| 3.1.399867 | MICHELE DI LORENZO | ADDRESS REDACTED | | | BTC 0.17889930593B845 | | | |
| 3.1.399868 | MICHELE DI ROSA | ADDRESS REDACTED | | | BTC 2.26914793097599E-06 | | | |
| 3.1.399869 | MICHELE DI SOLIVA | ADDRESS REDACTED | | | USDC 0.3107929961079664<br>AAVE 2.182894796199B4<br>BTC 0.00027544985B98B785<br>BUSD 3.1758159615438S<br>ETH 0.003553351135486436<br>MATIC 1.473192693204415<br>USDC 5.0698B443956925<br>USDT ERC20 0.5495792306B905 | | | |
| 3.1.399870 | MICHELE DI STEFANO | ADDRESS REDACTED | | | BTC 0.72588891478405S1<br>CEL 0.0017609239131954T<br>ETH 38.1823764493894<br>USDC 0.01187680720352Z7 | | | |
| 3.1.399871 | MICHELE DI STEFANO | ADDRESS REDACTED | | | BCH 0.668826733449349<br>CEL 0.709018890765186<br>DASH 0.0314109019669637<br>LTC 0.1393584318B3624 | | | |
| 3.1.399872 | MICHELE DIAMANTI | ADDRESS REDACTED | | | BTC 0.0000213636661123947<br>ETH 0.00000099567178694 | | | |
| 3.1.399873 | MICHELE DIMEO | ADDRESS REDACTED | | | AAVE 0.000002154610737293<br>ETH 0.00000007351120312L | | | |
| 3.1.399874 | MICHELE DONÀ | ADDRESS REDACTED | | | BTC 0.0073179886529815B<br>CEL 0.2036113804144845<br>DOT 7.872590496356I5<br>EOS 41.3985271255724<br>LTC 0.519799609911156<br>XLM 709.84467065243I<br>XRP 205.465604239621 | | | |
| 3.1.399875 | MICHELE DONATI | ADDRESS REDACTED | | | BTC 0.01141507213490D2 | | | |
| 3.1.399876 | MICHELE DONZELLI | ADDRESS REDACTED | | | ADA 363.967545573925<br>BTC 0.0000497218696103D6<br>CEL 0.364729917B09259<br>USDT ERC20 0.2362133337873I | | | |
| 3.1.399877 | MICHELE DUROCHER | ADDRESS REDACTED | | | BTC 0.38239808304B37<br>ETH 0.000115878431574534 | BTC 0.00732089009417286<br>ETH 1.26059125829306 | | |
| 3.1.399878 | MICHELE EARL | ADDRESS REDACTED | | | BTC 0.0875772423411037<br>BUSD 1.57141401000B85<br>DOT 0.0436478695095752<br>LUNC 46.6422128147183<br>SOL 0.0155292720235B4<br>USDC 1.24976066438533 | | | |
| 3.1.399879 | MICHELE ELLIOTT | ADDRESS REDACTED | | | BTC 7.27994112899990E-09<br>CEL 0.030723375916S342<br>DOT 0.5843040614B6477<br>ETH 0.00371818467B58A68 | | | |
| 3.1.399880 | MICHELE ELLISTON | ADDRESS REDACTED | | | ADA 9087.11665628B71<br>BCH 0.726034542369683<br>BTC 0.089513344356A6<br>DASH 0.363919801598701<br>ETH 4.2894322767443B<br>LTC 2.1882023793429Z<br>MATIC 128.499501B2514<br>XLM 69.6696025273416 | | | |
| 3.1.399881 | MICHELE ERCOLINO | ADDRESS REDACTED | | | BTC 0.00000792776856S353 | | | |
| 3.1.399882 | MICHELE ESPOSITO | ADDRESS REDACTED | | | BTC 0.0000000009220524157<br>CEL 0.334231352110219<br>XRP 0.25198726039B128 | | | |
| 3.1.399883 | MICHELE FARUOLI | ADDRESS REDACTED | | | BTC 0.00000000215396099I<br>CEL 0.335045882427416<br>EOS 0.0000939718470535D8<br>ETH 0.000074391522254I9<br>XLM 0.157363297710091 | | | |
| 3.1.399884 | MICHELE FASNACHT | ADDRESS REDACTED | | | BTC 0.0507841547192794<br>CEL 244.506381241008 | | | |
| 3.1.399885 | MICHELE FAVARO | ADDRESS REDACTED | | | ETH 2.77394316682592 | | | |
| 3.1.399886 | MICHELE FEDRIZZI | ADDRESS REDACTED | | | BTC 0.0001395591283107G<br>ETH 0.00240175254053841<br>CEL 0.000000007220084016 | | | |
| 3.1.399887 | MICHELE FERRARA | ADDRESS REDACTED | | | CEL 0.586817315976108<br>CEL 0.1612281638T2483 | | | |
| 3.1.399888 | MICHELE FERRARA | ADDRESS REDACTED | | | BTC 0.000114079718907573 | | | |
| 3.1.399889 | MICHELE FERRARI | ADDRESS REDACTED | | | CEL 0.069784307408S224<br>BAT 0.796488906711342<br>BTC 0.0000001567567S9712<br>CEL 860479953153103<br>ETH 0.0000053315969A3909<br>LINK 0.0000331749B5980654<br>UMA 0.013742745S425948<br>XLM 0.00234239631544757<br>ZRX 0.71279480557018 | | | |
| 3.1.399890 | MICHELE FILANDRO | ADDRESS REDACTED | | | BTC 0.00000000030968496B8<br>CEL 1.23322420437204<br>DOT 0.0299691888939552<br>USDT ERC20 0.000000128009920042 | | | |
| 3.1.399891 | MICHELE FISHER | ADDRESS REDACTED | | | BTC 0.00214805147100642<br>CEL 6.3433925911310B<br>ETH 2.71761990113096 | | | |
| 3.1.399892 | MICHELE FORLANI | ADDRESS REDACTED | | | CEL 0.757453788623397 | | | |
| 3.1.399893 | MICHELE FRANCO | ADDRESS REDACTED | | | BTC 0.00085598031990245T7<br>ETH 0.384243253B5095 | | | |
| 3.1.399894 | MICHELE FULVI | ADDRESS REDACTED | | | ADA 34.8413548533313<br>BCH 0.003346490BB731992<br>BNB 0.08054648518974D9<br>BTC 0.0000011936358710B<br>CEL 0.326987141365291<br>DOT 0.007069927495350I7<br>ETH 0.00001874B03686313I<br>LTC 0.11694989012314S<br>MATIC 3.5558B0200083B7 | | | |
| 3.1.399895 | MICHELE FUMAROLA | ADDRESS REDACTED | | | BCH 0.00071941694B06351<br>BTC 0.00000034048048604I<br>CEL 0.135310985204529<br>LINK 0.560638504544768<br>USDC 0.352095117639814<br>XLM 5.0384388932276I | | | |
| 3.1.399896 | MICHELE GALANTE | ADDRESS REDACTED | | | ADA 0.4081728094181I34<br>BTC 0.00103349151178B<br>USDT ERC20 0.341521998796423 | | | |
| 3.1.399897 | MICHELE GALFRE | ADDRESS REDACTED | | | BNB 0.00134B23452187818<br>BTC 0.000005772686569103A<br>USDT ERC20 7.81794404303087 | | | |
| 3.1.399898 | MICHELE GALLI | ADDRESS REDACTED | | | BTC 0.00012055775552083B<br>ETH 0.00130293291398S701<br>LTC 1.06625215903515<br>SOL 0.079477745868A6512<br>USDC 1.24973254965335<br>XRP 162.65858955348B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399899 | MICHELE GALLO | ADDRESS REDACTED | | | BTC 0.00000398950038456<br>CEL 328.0573786213651<br>ETH 0.000456087332020596<br>USDT ERC20 1.09391198446565 | | | |
| 3.1.399900 | MICHELE GAMBELLA | ADDRESS REDACTED | | | BTC 0.66259122774067<br>CEL 83.4976447199114<br>EOS 0.00003608787955832<br>ETH 0.5048213168770016<br>SGB 154.80781078765 | | | |
| 3.1.399901 | MICHELE GARDONI | ADDRESS REDACTED | | | BTC 4.64974960267389E-05<br>CEL 2.3213668355384<br>ETH 0.00046327108413054 | | | |
| 3.1.399902 | MICHELE GAROFALO | ADDRESS REDACTED | | | BAT 11.481985432421<br>BTC 0.002810902087421<br>CEL 132.837846133357<br>ETH 2.082620707468<br>MCDAI 1.5138013295768<br>SGB 119.29394241916<br>USDC 1237.7854327835B | | | |
| 3.1.399903 | MICHELE GAZZELLA | ADDRESS REDACTED | | | BTC 0.001100366246352<br>USDC 0.0910383317709203 | | | |
| 3.1.399904 | MICHELE GENNARO | ADDRESS REDACTED | | | USDC 0.0000571257376076<br>USDC 1.2307591713535E<br>USDT ERC20 0.5080676133893337 | | | |
| 3.1.399905 | MICHELE GENOVESE | ADDRESS REDACTED | | | BTC 0.00002363768739743<br>CEL 0.00591852824039723 | | | |
| 3.1.399906 | MICHELE GENTILI | ADDRESS REDACTED | | | BCH 0.0015652462980572<br>ETC 0.000000006757755394<br>CEL 9.07321600846192<br>USDC 0.000000073605641088<br>USDT ERC20 0.00000682972483952 | | | |
| 3.1.399907 | MICHELE GERSHONOWICZ | ADDRESS REDACTED | | | BTC 0.0264202224762343 | BTC 0.01446984 | | |
| 3.1.399908 | MICHELE GIANCECCHI | ADDRESS REDACTED | | | BTC 0.084612608060691 | | | |
| 3.1.399909 | MICHELE GIUDICI | ADDRESS REDACTED | | | BTC 0.0000012366107102<br>USDC 1.3753877497406 | | | |
| 3.1.399910 | MICHELE GIUGGIOLI | ADDRESS REDACTED | | | BTC 0.0686753026805811 | | | |
| 3.1.399911 | MICHELE GODIO | ADDRESS REDACTED | | | CEL 1.7939015813384<br>BTC 0.25690702257295 | | | |
| 3.1.399912 | MICHELE GORGOGLIONE | ADDRESS REDACTED | | | ETH 0.09112570339226<br>CEL 0.012988725807419 | | | |
| 3.1.399913 | MICHELE GRAYBEAL | ADDRESS REDACTED | | | CEL 8.427861407409<br>BTC 0.06933455948300 | | | |
| 3.1.399914 | MICHELE GREGORY | ADDRESS REDACTED | | | USDC 0.4316555542066B7<br>BTC 0.56263531173999 | | | |
| 3.1.399915 | MICHELE GUADAGNO | ADDRESS REDACTED | | | BUSD 264.914462752494 | | | |
| 3.1.399916 | MICHELE GUERRINI | ADDRESS REDACTED | | | BTC 0.00000002506513103<br>CEL 4.50584069037972<br>SNX 0.1053692817049S1 | | | |
| 3.1.399917 | MICHELE GULLICK | ADDRESS REDACTED | | | ADA 2070.24919990545<br>BAT 504.808669200348<br>BTC 1.08006021088701<br>CEL 392.167835464403<br>ETH 13.08004825371G7<br>LINK 389.277648761S<br>LTC 8.30126850515487<br>MATIC 1935.22180593157<br>SGB 487.66284507903G<br>SNX 482.441679485109<br>UNI 423.3351655950B<br>XLM 0.95882648136747B<br>XRP 3281.37742275196<br>ZRX 0.47692714868141 | | | |
| 3.1.399918 | MICHELE H MILLER | ADDRESS REDACTED | | Yes | AAVE 0.003456771137B2293<br>AVAX 112.548941343261<br>BTC 0.00190343007632247<br>COMP 0.00100138385564313<br>ETH 6.05720788810421<br>LINK 0.08226517294212 65<br>LTC 0.001835867009717<br>LUNC 6.04758948638 72<br>MANA 0.06296819079517S<br>MATIC 12.259744865037<br>SGB 338.79451404826<br>SNX 474.985041972715<br>UNI 0.0118423096534467<br>USDC 89.341156796623<br>XRP 0.000000553647486619 | AAVE 0.00006463712172272S<br>BTC 0.00260045068266S26<br>ETH 0.26993564708486J | | BTC 3.52607895523629 |
| 3.1.399919 | MICHELE HILL | ADDRESS REDACTED | | | BTC 0.00135061733799B8<br>MATIC 1339.86037334674 | | | |
| 3.1.399920 | MICHELE HULS | ADDRESS REDACTED | | | ETH 0.00000527598709842 | | | |
| 3.1.399921 | MICHELE IERVOLINO | ADDRESS REDACTED | | | CEL 0.055647287075409Z<br>MATIC 2.7548454 | | | |
| 3.1.399922 | MICHELE ILOMAKI | ADDRESS REDACTED | | | BTC 0.00642260880568346<br>ETH 0.12320915350248 | | | |
| 3.1.399923 | MICHELE IOB | ADDRESS REDACTED | | | BTC 0.0000006485138B4776<br>CEL 3.0011366166584 | | | |
| 3.1.399924 | MICHELE IURLO | ADDRESS REDACTED | | | ETC 0.00000050459885311<br>CEL 3.981411623329631 | | | |
| 3.1.399925 | MICHELE JANEKOVA | ADDRESS REDACTED | | | BTC 0.000000026244581664<br>CEL 0.42464412950228 | | | |
| 3.1.399926 | MICHÈLE JANEKOVÁ | ADDRESS REDACTED | | | BTC 0.000000007939267073<br>CEL 0.15944082912733 1 | | | |
| 3.1.399927 | MICHELE JEANNE GOSSETT | ADDRESS REDACTED | | | BTC 0.000000044334150829<br>ETH 0.00001279792437970G | | | |
| 3.1.399928 | MICHELE KIHIU | ADDRESS REDACTED | | | ADA 0.03992916437342T2<br>BCH 0.000001794838785457<br>BNB 0.000452466930279322<br>BTC 0.00000910086681204<br>CEL 0.41874739567441<br>DOT 0.00559056512777875<br>ETC 0.00007300086732<br>LUNC 0.003166116461746G2<br>USDT ERC20 71.35005428BB066<br>XRP 8.9284951075785G | | | |
| 3.1.399929 | MICHELE KONG | ADDRESS REDACTED | | | CEL 1.0611005342932 | | | |
| 3.1.399930 | MICHELE KRUPNOV | ADDRESS REDACTED | | | ADA 5.29896734996317<br>SGB 23.29357415369D8<br>XRP 152.28493082301B | | | |
| 3.1.399931 | MICHELE KUSSOW | ADDRESS REDACTED | | | BTC 0.03187841420931G | | | |
| 3.1.399932 | MICHELE LA FISCA | ADDRESS REDACTED | | | BTC 0.00105947271839119<br>CEL 0.46499584732752T<br>USDT ERC20 0.375706900860339 | | | |
| 3.1.399933 | MICHELE LABO' | ADDRESS REDACTED | | | CEL 12.0474600133605<br>USDC 582.756769 | | | |
| 3.1.399934 | MICHELE LABORDE | ADDRESS REDACTED | | | BTC 0.001071398B9657372<br>CEL 11.878440778408<br>USDC 475 | | | |
| 3.1.399935 | MICHELE LAM | ADDRESS REDACTED | | | CEL 0.009724545250789S<br>ETH 0.00000591433603904J<br>XLM 0.000000050630850631<br>XRP 0.0000002847883597B8 | | | |
| 3.1.399936 | MICHELE LANDI | ADDRESS REDACTED | | | BTC 5.339381176327996-06 | | | |
| 3.1.399937 | MICHELE LAROVERE | ADDRESS REDACTED | | | BTC 0.00000380816102451Z | | | |
| 3.1.399938 | MICHELE LAZZARI | ADDRESS REDACTED | | | ADA 134.782221178B33<br>AVAX 0.6376340404407B3<br>BNB 0.00153082440602901<br>BTC 0.011133498451715335<br>CEL 3.27751563838041<br>LTC 0.59060723765379J<br>SOL 0.596339180938145<br>USDC 0.60989224766110B<br>XLM 0.000000094081708748 | | | |
| 3.1.399939 | MICHELE LEANN HARRIS | ADDRESS REDACTED | | | USDC 0.04373476245285G3 | | | |
| 3.1.399940 | MICHELE LEPORE | ADDRESS REDACTED | | | CEL 1.0612206247178 | | | |
| 3.1.399941 | MICHELE LIGIOS | ADDRESS REDACTED | | | BTC 0.278147071516775 | | | |
| 3.1.399942 | MICHELE LISI | ADDRESS REDACTED | | | ETC 0.0049974627547091Z | | | |
| 3.1.399943 | MICHELE LIZZI | ADDRESS REDACTED | | | CEL 3.4428867293796J<br>BTC 0.0101742791791678<br>DOT 2.40667651 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399944 | MICHELE LO CHIRCO | ADDRESS REDACTED | | | CEL 11.574741285.2282<br>ETH 0.2602173686000357<br>LTC 2.1351232261402<br>SGB 14.50769435182222<br>XRP 224.22073060259 | | | |
| 3.1.399945 | MICHELE LUMIA | ADDRESS REDACTED | | | BTC 0.00040695<br>CEL 0.37531504754046S<br>COMP 0.028543048415978S<br>KLM 34.2102427 | | | |
| 3.1.399946 | MICHELE LUPO | ADDRESS REDACTED | | | BTC 0.000000001670369776<br>CEL 0.1027798720637748<br>PAXG 0.000017883028516652<br>USDC 0.410128067957195<br>USDT ERC20 0.3481073922870031 | | | |
| 3.1.399947 | MICHELE LUPPI | ADDRESS REDACTED | | | BTC 0.000000557220413982<br>ETH 0.2117842475491S4 | | | |
| 3.1.399948 | MICHELE MAGHENZIANI | ADDRESS REDACTED | | | BTC 0.0004575751366027563<br>CEL 0.06986573399786S8<br>USDC 4.5 | | | |
| 3.1.399949 | MICHELE MANIGRASSO | ADDRESS REDACTED | | | BTC 0.00000132419368467S4<br>CEL 0.00294158424039262<br>USDC 0.23011646056946S8 | | | |
| 3.1.399950 | MICHELE MANNELLA | ADDRESS REDACTED | | | CEL 157.3770153864S1<br>USDC 695.3813628207D4 | | | |
| 3.1.399951 | MICHELE MANZOTTI | ADDRESS REDACTED | | | BTC 0.011136171324312S | | | |
| 3.1.399952 | MICHELE MARCHESE | ADDRESS REDACTED | | | BTC 0.00000005430533203336<br>BUSD 0.009448277731139837<br>CEL 2.30903341272055<br>ETH 0.00160618509399473 | | | |
| 3.1.399953 | MICHELE MARCO CAPASSO | ADDRESS REDACTED | | | BTC 0.00000001200478934<br>CEL 0.77151210798954S | | | |
| 3.1.399954 | MICHELE MARCUCCI | ADDRESS REDACTED | | | ETH 14.621117355S612 | | | |
| 3.1.399955 | MICHELE MARIA PIRAS | ADDRESS REDACTED | | | ADA 3.286734315351S<br>BNB 0.0010800177674543B<br>BTC 0.000000325052975538<br>USDC 0.147385816660594<br>USDT ERC20 0.518056287033181 | | | |
| 3.1.399956 | MICHELE MARIE JEANNE BORIE | ADDRESS REDACTED | | | BTC 0.0012620300132882A<br>ETH 0.00000162367485246S<br>USDC 403.02028451195 3 | | | |
| 3.1.399957 | MICHELE MARIE JEANNE BORIE EP | ADDRESS REDACTED | | | BTC 0.0000000030014156S3<br>USDC 0.02664802532280 7 | | | |
| 3.1.399958 | MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | | | AAVE 0.000139065830039811<br>ADA 7.64945494534841<br>AVAX 0.061579818157793<br>BTC 1.6337527202099BE-07<br>DOT 0.16854121821087B<br>ETH 0.00338324357942639<br>LINK 0.0600935127000D102<br>LTC 0.00229526034826207<br>MATIC 5.90498596244865<br>UNI 0.053376776010569B<br>USDC 0.00385711881947102 | AAVE 2.8506525118286B<br>ADA 0.0000003915432268D3<br>AVAX 109.79834612217 3<br>BTC 0.000000260068528003<br>DOT 193.3439627207S<br>ETH 0.000000233377502572<br>LINK 345.0764599037D1S<br>LTC 13.170358561552<br>MATIC 8381.60173570207<br>UNI 223.69952759043<br>USDC 6023.44840213409 | | |
| 3.1.399959 | MICHELE MAROZZI | ADDRESS REDACTED | | | CEL 0.0000062206954B7874<br>CEL 0.010607750058D74 | | | |
| 3.1.399960 | MICHELE MAROZZI | ADDRESS REDACTED | | | BNB 0.001815730292056267<br>BTC 0.0000056084808B754 | | | |
| 3.1.399961 | MICHELE MARRONE | ADDRESS REDACTED | | | CEL 11.7720082292969<br>BTC 0.00000000733821501<br>CEL 0.23800667389385 1 | | | |
| 3.1.399962 | MICHELE MARTINELLI | ADDRESS REDACTED | | | USDT ERC20 0.0000001436618885527<br>ADA 0.176013279774301<br>BTC 0.000014866365133 94<br>BUSD 0.367957520699881<br>ETH 0.0001735932557484S1<br>USDC 0.0000006368234018 35 | | | |
| 3.1.399963 | MICHELE MARTINO | ADDRESS REDACTED | | | CEL 0.0519256354961578<br>USDC 0.2218728505823228<br>XLM 7.60503456139999E-08 | | | |
| 3.1.399964 | MICHELE MARTONE | ADDRESS REDACTED | | | BTC 0.000000001512847 77<br>CEL 0.587490112059311<br>XLM 0.0000000893153439153 | | | |
| 3.1.399965 | MICHELE MARTORELLO | ADDRESS REDACTED | | | BTC 1.41533622629599E-06<br>USDC 1.58917432620806 | | | |
| 3.1.399966 | MICHELE MASSACESI | ADDRESS REDACTED | | | BTC 0.0016220302777224<br>COMP 0.30265127287623 2<br>MATIC 1092.799013478 21<br>SNX 10.1474080331885 | | | |
| 3.1.399967 | MICHELE MASTROIORIO | ADDRESS REDACTED | | | BTC 0.00000022945444334 B<br>USDC 0.449058031585173 | | | |
| 3.1.399968 | MICHELE MATASSINI | ADDRESS REDACTED | | | BTC 0.00699980788492<br>CEL 5.57413072060545 | | | |
| 3.1.399969 | MICHELE MATTHEW FREYHOFF | ADDRESS REDACTED | | | BTC 0.00164900534995498<br>USDC 1602.89593931074 | | | |
| 3.1.399970 | MICHELE MAZZI | ADDRESS REDACTED | | | BTC 0.00011176163663609 3<br>BUSD 0.365241214327715<br>CEL 0.005730136807237S4 | | | |
| 3.1.399971 | MICHELE MECARELLI | ADDRESS REDACTED | | | ADA 0.054549576870418 7<br>BTC 0.000021928317728743<br>BUSD 0.00452<br>CEL 2.962522579313316<br>ETH 0.00091372001355808B | | | |
| 3.1.399972 | MICHELE MELIS | ADDRESS REDACTED | | | BCH 0.74794583258901S<br>BSV 0.72720251<br>BTC 0.20414262899145<br>CEL 136.202157453791<br>COMP 0.218525680861295<br>DOT 78.24441874266S7<br>ETH 0.96367314007873<br>LUNC 2<br>UNI 11.78383418<br>XLM 1316.475590866936<br>ZEC 1.25728512<br>ZRX 162.695939671753 | | | |
| 3.1.399973 | MICHELE MELLI | ADDRESS REDACTED | | | BTC 0.00121240238446538<br>BUSD 561.82383318322S<br>CEL 0.0610007712223691<br>USDC 1834.52357925975 | | | |
| 3.1.399974 | MICHELE MELONI | ADDRESS REDACTED | | | BTC 0.0007033174382891 1<br>ETH 1.29149641611483<br>MATIC 225.313549269926 | | | |
| 3.1.399975 | MICHELE MENEGAZZI | ADDRESS REDACTED | | | BTC 0.0000645519764547569<br>CEL 0.0159271042582<br>ETH 0.0169529854116782 | | | |
| 3.1.399976 | MICHELE MERRITT | ADDRESS REDACTED | | | BTC 0.028936815723975 6<br>ETH 0.39605895621D441 | | | |
| 3.1.399977 | MICHELE MIRANDA | ADDRESS REDACTED | | | BTC 0.148538084791853<br>CEL 3.30090772720T1<br>ETH 1.38793466062688<br>LINK 1.33318378723512<br>SOL 2.024251718628D2<br>USDC 0.00564713935893361<br>USDT ERC20 103.2367227S047 | | | |
| 3.1.399978 | MICHELE MIVELAZ | ADDRESS REDACTED | | | BCH 0.00123533954052244S<br>BTC 0.00000000034591160D2<br>CEL 0.085080610212105<br>EOS 0.05343185425295196<br>LINK 0.01652432695826<br>USDT ERC20 0.00000002749307056S4<br>XLM 0.8518B40776509S5<br>XRP 0.00000098538706905B | | | |
| 3.1.399979 | MICHELE MONTALTO | ADDRESS REDACTED | | | BTC 0.000000178685811379<br>USDC 0.548785501514431 | | | |
| 3.1.399980 | MICHELE MONTATORE | ADDRESS REDACTED | | | BTC 0.0000000818310513384<br>USDT ERC20 0.990191976723468 | | | |
| 3.1.399981 | MICHELE MONTELEONE | ADDRESS REDACTED | | | BTC 0.00002153853143655 7<br>CEL 10.9138114037379<br>COMP 0.00325518973277597<br>DOT 0.00000000069492054<br>ETH 0.000366761954438733<br>LTC 0.00000000084919637 39<br>XLM 0.107192437883099<br>XRP 0.06929693927759D2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.399982 | MICHELE MOROSI | ADDRESS REDACTED | | | ADA 0.16506710971023 | | | |
| | | | | | BTC 0.0000008064433813795 | | | |
| | | | | | CEL 0.0864527582399822 | | | |
| 3.1.399983 | MICHELE MORRISON | ADDRESS REDACTED | | | ETH 0.434387306375052 | | | |
| 3.1.399984 | MICHELE MOSCHINO | ADDRESS REDACTED | | | CEL 1.0132528514B789 | | | |
| 3.1.399985 | MICHELE MOSSLITO | ADDRESS REDACTED | | | BTC 0.00000145168792435 | | | |
| 3.1.399986 | MICHELE NARDI | ADDRESS REDACTED | | | BTC 0.00000000639917091 | | | |
| | | | | | CEL 0.19745943635J056 | | | |
| | | | | | USDC 0.00000001102071569T | | | |
| 3.1.399987 | MICHELE NIEUWENHUIS | ADDRESS REDACTED | | | BTC 0.000675396710375152 | | | |
| | | | | | CEL 0.05986444608196 | | | |
| | | | | | ETH 0.013935967951265B | | | |
| | | | | | USDC 11.071768961264J | | | |
| | | | | | USDT ERC20 10.068372504663T | | | |
| 3.1.399988 | MICHELE ORNATI | ADDRESS REDACTED | | | BNB 0.93954254225090 | | | |
| | | | | | BTC 0.0012374254345095 | | | |
| | | | | | CEL 0.4224434026B295 | | | |
| 3.1.399989 | MICHELE ORRU | ADDRESS REDACTED | | | BTC 0.000000443199296054 | | | |
| | | | | | CEL 0.011460033728S303 | | | |
| | | | | | USDC 3.21702545273499 | | | |
| 3.1.399990 | MICHELE ORSI | ADDRESS REDACTED | | | BTC 0.000146696858946393 | | | |
| 3.1.399991 | MICHELE ORTENZI | ADDRESS REDACTED | | | ETH 0.00199587438717615 | | | |
| | | | | | CEL 0.003866702899932T2 | | | |
| | | | | | DASH 0.00001567332400388 | | | |
| 3.1.399992 | MICHELE OSTINI | ADDRESS REDACTED | | | BTC 0.0000000097155B75949 | | | |
| | | | | | CEL 0.54786801360130S | | | |
| | | | | | LUNC 0.00441890922461262 | | | |
| | | | | | USDC 0.23023989592160G | | | |
| 3.1.399993 | MICHELE PAGANO DI MELITO | ADDRESS REDACTED | | | BCH 0.00000000784145033S | | | |
| | | | | | CEL 205.25545210780J | | | |
| | | | | | DASH 7.05420775 | | | |
| | | | | | ETH 1 | | | |
| | | | | | LTC 3.80235365 | | | |
| | | | | | USDT ERC20 0.00000080061543428J | | | |
| 3.1.399994 | MICHELE PAGLIA | ADDRESS REDACTED | | | BTC 0.0009749665868030T4 | | | |
| | | | | | CEL 0.05196410305773S63 | | | |
| | | | | | ETH 9.4992060999999E-10 | | | |
| | | | | | USDC 0.00000044346541410J | | | |
| 3.1.399995 | MICHELE PALLA | ADDRESS REDACTED | | | BTC 0.00000000918064280Z | | | |
| | | | | | CEL 15.450337126683I | | | |
| 3.1.399996 | MICHELE PALMIERI | ADDRESS REDACTED | | | BTC 0.10841509167088B | | | |
| 3.1.399997 | MICHELE PALMIERI | ADDRESS REDACTED | | | LTC 0.003397788910596B3 | | | |
| | | | | | ADA 22.710299 | | | |
| | | | | | BTC 0.03488325 | | | |
| | | | | | CEL 21.59933204450I1 | | | |
| 3.1.399998 | MICHELE PARRILLO | ADDRESS REDACTED | | | BTC 0.00130234163724724 | | | |
| 3.1.399999 | MICHELE PASSARELLI | ADDRESS REDACTED | | | BTC 0.0000165963937070I44 | | | |
| 3.1.400000 | MICHELE PATTASSO | ADDRESS REDACTED | | | CEL 0.00460975350587671 | | | |
| | | | | | ETH 0.0016243302962027 | | | |
| 3.1.400001 | MICHELE PAUTASSO | ADDRESS REDACTED | | | BTC 0.0000000024027697O6 | | | |
| | | | | | CEL 2.32155282656201 | | | |
| | | | | | DASH 0.00357182714B50363 | | | |
| | | | | | EOS 0.04916990347756I3 | | | |
| | | | | | LTC 0.00000000831208446 | | | |
| | | | | | USDT ERC20 0.0000008425923580049 | | | |
| | | | | | XLM 0.295220024603281 | | | |
| 3.1.400002 | MICHELE PAUTSCH | ADDRESS REDACTED | | | BTC 1.81364060624999E-07 | | | |
| | | | | | GUSD 0.447665068352134 | | | |
| | | | | | SNX 0.0208116681473251 | | | |
| 3.1.400003 | MICHELE PAVONI | ADDRESS REDACTED | | | BTC 1.00068537734412 | | | |
| | | | | | CEL 2741.22218631354 | | | |
| | | | | | ETH 10.0093968755712 | | | |
| | | | | | MATIC 3218.37419454388 | | | |
| 3.1.400004 | MICHELE PELIZZOLI | ADDRESS REDACTED | | | ADA 438.925505694328 | | | |
| | | | | | BTC 0.04390924043272Z4 | | | |
| | | | | | CEL 3.6186108646S584 | | | |
| | | | | | ETH 0.37897402901B729 | | | |
| | | | | | USDT ERC20 0.3835137362140O5 | | | |
| 3.1.400005 | MICHELE PELIZZOLI | ADDRESS REDACTED | | | BTC 0.178878253257807 | | | |
| 3.1.400006 | MICHELE PENNACCHIA | ADDRESS REDACTED | | | ADA 0.209046869739298 | | | |
| | | | | | BTC 0.09330951878273G | | | |
| | | | | | CEL 0.36411498270427 | | | |
| 3.1.400007 | MICHELE PETER KORNDÖRFER | ADDRESS REDACTED | | | BTC 0.000052405701390538 | | | |
| 3.1.400008 | MICHELE PICCINI | ADDRESS REDACTED | | | BTC 0.04356321895225J | | | |
| | | | | | CEL 157.724368693259 | | | |
| | | | | | ETH 0.3918 | | | |
| | | | | | MATIC 482.18852368S958 | | | |
| | | | | | USDT ERC20 2532.35.7642 | | | |
| 3.1.400009 | MICHELE PILATO | ADDRESS REDACTED | | | BTC 3.22982978256999E-07 | | | |
| | | | | | USDC 0.839566708135137 | | | |
| | | | | | USDT ERC20 1.18324415483945 | | | |
| 3.1.400010 | MICHELE PIO ARDO' | ADDRESS REDACTED | | | BTC 0.000002796344782528 | | | |
| 3.1.400011 | MICHELE PIO GORGOGLIONE | ADDRESS REDACTED | | | BTC 0.0000001183005369T | | | |
| | | | | | CEL 0.27738483640B932 | | | |
| 3.1.400012 | MICHELE PIRO | ADDRESS REDACTED | | | USDT ERC20 541.217976908532 | | | |
| 3.1.400013 | MICHELE PIROZZI | ADDRESS REDACTED | | | USDC 0.24106543068436B | | | |
| 3.1.400014 | MICHELE PIRRO | ADDRESS REDACTED | | | BTC 0.000063432715990141 | | | |
| | | | | | CEL 3.250171197047 | | | |
| | | | | | USDC 0.0000000349542T6048 | | | |
| 3.1.400015 | MICHELE PISTILLI | ADDRESS REDACTED | | | ADA 1845.167741949I | | | |
| | | | | | BTC 0.620654301642316 | | | |
| | | | | | CEL 255.5910941973S1 | | | |
| | | | | | ETH 1.090792073818917 | | | |
| | | | | | LINK 166.980965644532 | | | |
| | | | | | LUNC 15.103686 | | | |
| | | | | | MATIC 2265.58235779B27 | | | |
| | | | | | SOL 18.440371701945J4 | | | |
| | | | | | XLM 2223.4341625415J4 | | | |
| | | | | | XRP 2928.51951055781 | | | |
| 3.1.400016 | MICHELE PLAGE | ADDRESS REDACTED | | | ETH 0.000111388507708399 | | | |
| | | | | | USDC 0.06419889866080679 | | | |
| 3.1.400017 | MICHELE POLETTI | ADDRESS REDACTED | | | ADA 193.789558915689 | | | |
| | | | | | BTC 0.02186741162245J23 | | | |
| | | | | | CEL 0.06395527203135313 | | | |
| | | | | | EOS 41.3935076120945 | | | |
| | | | | | ETH 0.200745921612317 | | | |
| | | | | | SOL 1.95727474214189 | | | |
| | | | | | XLM 581.476932608897 | | | |
| 3.1.400018 | MICHELE PONTINI | ADDRESS REDACTED | | | ETH 0.0005428424424666661 | | | |
| | | | | | SNX 7.355780245866J21 | | | |
| 3.1.400019 | MICHELE PORCU | ADDRESS REDACTED | | | BTC 0.0000000094301483398 | | | |
| | | | | | BUSD 0.53370033037I718 | | | |
| | | | | | USDC 1.82595487593838 | | | |
| 3.1.400020 | MICHELE PRATI | ADDRESS REDACTED | | | BTC 0.0000000001036375724 | | | |
| | | | | | CEL 3.02825150262223 | | | |
| 3.1.400021 | MICHELE PREZIOSI | ADDRESS REDACTED | | | AVAX 0.0060354828614400Z | | | |
| | | | | | BTC 0.0000036866113B9817 | | | |
| | | | | | CEL 7.06434927455G9 | | | |
| 3.1.400022 | MICHELE PRIMEAU | ADDRESS REDACTED | | | BTC 0.0001390861970340Z | | | |
| | | | | | USDC 2035.9164529180B | | | |
| 3.1.400023 | MICHELE PUMONI | ADDRESS REDACTED | | | BTC 0.00942039666378988 | | | |
| | | | | | CEL 0.683824910732578 | | | |
| 3.1.400024 | MICHELE PURKISS | ADDRESS REDACTED | | | BTC 0.13211257200087 | | | |
| 3.1.400025 | MICHELE QUAINI | ADDRESS REDACTED | | | AAVE 2.33885250374504 | | | |
| | | | | | ADA 369.583867918233 | | | |
| | | | | | BTC 0.04566223320635I23 | | | |
| | | | | | CEL 3.337125085062I1 | | | |
| | | | | | COMP 0.9802704168392S6 | | | |
| | | | | | DASH 0.576052522703673 | | | |
| | | | | | LUNC 4.11596141622121 | | | |
| | | | | | MATIC 155.480060060B34 | | | |
| | | | | | SNX 18.37782123346I42 | | | |
| | | | | | UNI 27.54124060653Z2 | | | |
| | | | | | USDT ERC20 30.8022210563643 | | | |
| 3.1.400026 | MICHELE QUAINI | ADDRESS REDACTED | | | ETH 0.0000000790835960J95 | | | |
| 3.1.400027 | MICHELE RAMAGINI | ADDRESS REDACTED | | | BTC 0.00127670989380974 | | | |
| | | | | | USDC 1.4332460792420I4 | | | |
| 3.1.400028 | MICHELE RAMOS | ADDRESS REDACTED | | | BTC 0.00108209235742431 | | | |
| 3.1.400029 | MICHELE RASO | ADDRESS REDACTED | | | CEL 5.60632297364354 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.400030 | MICHELE RAZZI | ADDRESS REDACTED | | | BNB 0.0013510834758B546 | | | |
| | | | | | BTC 0.0000826921699003I3 | | | |
| | | | | | USDT ERC20 0.17480804158650J | | | |
| 3.1.400031 | MICHELE RENEE FISHER | ADDRESS REDACTED | | | ETH 0.0153854556831318 | XRP 500.18539 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400032 | MICHELE RIGHI | ADDRESS REDACTED | | | ADA 0.2587406676376343 BNB 0.0000000054472516183 BTC 0.00000315820816251 CEL 4.8503053610571 USDC 0.2306040778660019 | | | |
| 3.1.400033 | MICHELE RISOLI | ADDRESS REDACTED | | | CEL 0.6043754982063558 USDC 0.0000004730972730097 | | | |
| 3.1.400034 | MICHELE RISOLI | ADDRESS REDACTED | | | CEL 43.21694872539 ETH 0.0008679904385126089 LUNC 12.4046644887496 SOL 0.076617530041712 | | | |
| 3.1.400035 | MICHELE RIZZO | ADDRESS REDACTED | | | ADA 0.00000001778542656 CEL 0.0153625014172369 | | | |
| 3.1.400036 | MICHELE ROCCO | ADDRESS REDACTED | | | BTC 0.000000004018408364 CEL 0.139329288819778 USDC 0.801582829793642 | | | |
| 3.1.400037 | MICHELE RODIO | ADDRESS REDACTED | | | BTC 0.00000000439452876 CEL 0.0304992448645119 | | | |
| 3.1.400038 | MICHELE ROMAGNOLI | ADDRESS REDACTED | | | BTC 0.00000018312118967 ETH 0.00203493247808976 USDC 0.00305738899489297 | | | |
| 3.1.400039 | MICHELE ROMANI | ADDRESS REDACTED | | Yes | AVAX 10.2498953781811 USDT ERC20 3.667339463726 | BTC 0.000467628903289361 | | BTC 0.0400611261314211 |
| 3.1.400040 | MICHELE ROMANO | ADDRESS REDACTED | | | BTC 0.0168118077407445 BNB 0.0017487396662243 BTC 0.000000002742545011 | | | |
| 3.1.400041 | MICHELE ROMANO | ADDRESS REDACTED | | | CEL 1.02087937825309 | | | |
| 3.1.400042 | MICHELE ROMANO | ADDRESS REDACTED | | | BTC 0.000006384808233037 | | | |
| 3.1.400043 | MICHELE ROSATI | ADDRESS REDACTED | | | BTC 0.000010092346624288 ETH 1.06388238911399E-06 | | | |
| 3.1.400044 | MICHELE ROSSI | ADDRESS REDACTED | | | BTC 0.000000170288740363 USDT ERC20 0.372219650768241 | | | |
| 3.1.400045 | MICHELE ROVITO | ADDRESS REDACTED | | | BTC 0.000000021170012498 USDC 0.523715927480201 | | | |
| 3.1.400046 | MICHELE RUBERL | ADDRESS REDACTED | | | BTC 1.00626827187569 CEL 1259.52024864991 DOT 90.11 USDC 132.5323.2984117891 USDT ERC20 11067.7354765764 | | | |
| 3.1.400047 | MICHELE RUCCO | ADDRESS REDACTED | | | BTC 0.0023467376077244 USDC 408.623447369958 | | | |
| 3.1.400048 | MICHELE RUCCO | ADDRESS REDACTED | | | MATIC 83.6121863354376 XRP 134.187793378823 | | | |
| 3.1.400049 | MICHELE RUSSO | ADDRESS REDACTED | | | BTC 0.000062437867986582 CEL 1.21651859698385 | | | |
| 3.1.400050 | MICHELE SALVATERRA | ADDRESS REDACTED | | | BTC 0.00132339945448393 | | | |
| 3.1.400051 | MICHELE SALVATERRA | ADDRESS REDACTED | | | BTC 0.017259101507141 | | | |
| 3.1.400052 | MICHELE SALVATORE | ADDRESS REDACTED | | | BTC 0.00000054674502619 USDC 10.3243409931524 | | | |
| 3.1.400053 | MICHELE SANCHIONI | ADDRESS REDACTED | | | BTC 0.00000371656219034 CEL 0.0097416507612788 DOT 0.0082 | | | |
| 3.1.400054 | MICHELE SANTORO | ADDRESS REDACTED | | | CEL 0.0020732103795177 XLM 0.000000029121246079 | | | |
| 3.1.400055 | MICHELE SARACINI | ADDRESS REDACTED | | | BTC 0.00020261752986895 | | | |
| 3.1.400056 | MICHELE SCALA | ADDRESS REDACTED | | | BTC 0.009395908093816796 CEL 2.07291064061148 COMP 0.000074255738334487 XLM 245.402406593176 | | | |
| 3.1.400057 | MICHELE SCALEA | ADDRESS REDACTED | | | BTC 0.000003422986860938 USDT ERC20 0.811715436136551 | | | |
| 3.1.400058 | MICHELE SCANDELLA | ADDRESS REDACTED | | | BTC 0.0105834990540574 CEL 4.84040140521384 | | | |
| 3.1.400059 | MICHELE SCOPPETTUOLO | ADDRESS REDACTED | | | BTC 0.0584854798687282 CEL 0.141792379504196 MCDAI 0.0175478641617243 USDC 0.418796954389088 | | | |
| 3.1.400060 | MICHELE SCOTTI | ADDRESS REDACTED | | | BCH 0.000005065091461297 BTC 0.000000132452327383 CEL 0.00116172058478164 LTC 0.000064230702153935 USDC 0.031127039576616 | | | |
| 3.1.400061 | MICHELE SENESE | ADDRESS REDACTED | | | ADA 1175.2765090746 AVAX 10.5807354593781 BTC 0.313629715848151 CEL 763.178967976875 DOT 199.254184163357 ETH 1.76810477657214 MATIC 925.25173187335 MCDAI 31.8127073987501 SOL 6.76369973699321 | | | |
| 3.1.400062 | MICHELE SERRA | ADDRESS REDACTED | | | ADA 0.00000014025630577 BNB 0.000000007346682148 BTC 0.000000000951725885 CEL 0.0228938099823358 ETH 0.00218407542541115 USDC 0.00000083525330064 | | | |
| 3.1.400063 | MICHELE SERVASI | ADDRESS REDACTED | | | BTC 0.000004668234149408 | | | |
| 3.1.400064 | MICHELE SHIGOKA | ADDRESS REDACTED | | | BTC 0.00003486536841228 | BTC 0.000000005416650767 | | |
| 3.1.400065 | MICHELE SIGNORELLI | ADDRESS REDACTED | | | LTC 29.0536313241406 | | | |
| 3.1.400066 | MICHELE SILBA | ADDRESS REDACTED | | | BTC 0.0000006766898342626 CEL 0.0594095486153606 | | | |
| 3.1.400067 | MICHELE SILEO | ADDRESS REDACTED | | | XRP 0.472110773998172 | | | |
| 3.1.400068 | MICHELE SILVA | ADDRESS REDACTED | | | BTC 0.000000837341491548 USDC 0.896993498968294 AAVE 1.06508159489869 | | | |
| 3.1.400069 | MICHELE SPAGNOLI | ADDRESS REDACTED | | | BTC 0.0127004450010151 | | | |
| 3.1.400070 | MICHELE SPAGNOLO | ADDRESS REDACTED | | | BTC 0.00040755182551226 | | | |
| 3.1.400071 | MICHELE SPAGNUOLO | ADDRESS REDACTED | | | CEL 1.00914010327488 | | | |
| 3.1.400072 | MICHELE SPALLETTA | ADDRESS REDACTED | | | BTC 0.000042645373792621 CEL 2.81442650709177 ETH 0.114301796531568 | | | |
| 3.1.400073 | MICHELE SPENCER | ADDRESS REDACTED | | | ETH 1.551712081444401 | | | |
| 3.1.400074 | MICHELE SPEZIA | ADDRESS REDACTED | | | ETH 35.3108252016094 MATIC 74.6474261632547 USDC 1.32105836330306 | | | |
| 3.1.400075 | MICHELE SPREAFICO | ADDRESS REDACTED | | | BTC 0.000010565836411817 USDT ERC20 0.366924923639667 | | | |
| 3.1.400076 | MICHELE SQUEO | ADDRESS REDACTED | | | BCH 0.00059045484001564 BNB 0.0014822928104625 BTC 0.000054105838907489 CEL 0.254076077133877 COMP 0.240671065372242 DASH 0.0155951593932954 ETC 0.00129509843082648 ETH 0.0605377514624349 LTC 0.0214712946459456 XRP 0.104520318646623 ZEC 0.0000311225120003786 | | | |
| 3.1.400077 | MICHELE STANGER | ADDRESS REDACTED | | | CEL 4.66042450579037 | | | |
| 3.1.400078 | MICHELE STEFANELLI | ADDRESS REDACTED | | | BTC 0.00160085790223303 CEL 1.07908891987391 | | | |
| 3.1.400079 | MICHELE STEGGELL | ADDRESS REDACTED | | | BTC 0.0120795893645583 DOT 20.0258529944777 ETH 0.29019678157917 | | | |
| 3.1.400080 | MICHELE STRAMBI | ADDRESS REDACTED | | | BTC 0.000000005407927372 CEL 33.6733385862348 ETH 2.61444801696648 LINK 8.74588807749359 USDC 0.000798760264284169 | | | |
| 3.1.400081 | MICHELE TAN | ADDRESS REDACTED | | | BTC 0.000001182321211582 CEL 0.641599452502354 | | | |
| 3.1.400082 | MICHELE TAN CASIS | ADDRESS REDACTED | | | BTC 0.008862384819067239 CEL 0.265778295922192 USDC 0.83394289357949 | | | |
| 3.1.400083 | MICHELE TANIA AERNI | ADDRESS REDACTED | | | ETH 0.000004758388095399 | | | |
| 3.1.400084 | MICHELE TASSONE | ADDRESS REDACTED | | | BNB 1.11504705643738 BTC 0.00388814788629949 ETH 0.227110686767196 USDT ERC20 0.350107803615745 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400085 | MICHELE TEDESCO | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.0000000000000001561 | | | |
| 3.1.400086 | MICHELE TEGON | ADDRESS REDACTED | | | BTC 0.00015251923059467<br>CEL 1.53641071550901<br>ETH 0.000015306341504477<br>USDC 0.033309127802013?<br>USDT ERC20 0.00000054304006354 | | | |
| 3.1.400087 | MICHELE TEODORO | ADDRESS REDACTED | | | BTC 0.0000009179541387846<br>CEL 4.88886475183657<br>PAXG 0.000000318744299??<br>USDC 0.734519674517155 | | | |
| 3.1.400088 | MICHELE TONI | ADDRESS REDACTED | | | CEL 0.170739473488986<br>DOT 2.97186813950016<br>ETH 0.0001992140014079? | | | |
| 3.1.400089 | MICHELE TONOLINI | ADDRESS REDACTED | | | BTC 0.0286019734167918 | | | |
| 3.1.400090 | MICHELE TORRIDDONI | ADDRESS REDACTED | | | CEL 1.14062070400479 | | | |
| 3.1.400091 | MICHELE TORO | ADDRESS REDACTED | | | BTC 0.01531097636303902 | | | |
| 3.1.400092 | MICHELE TORRE | ADDRESS REDACTED | | | BTC 0.00260264818248152<br>BUSD 0.972576709405886 | | | |
| 3.1.400093 | MICHELE TORRESIN | ADDRESS REDACTED | | | USDC 0.022508327124943? | | | |
| 3.1.400094 | MICHELE TRAPIN | ADDRESS REDACTED | | | BTC 0.000000546497538387 | | | |
| 3.1.400095 | MICHELE TREVISONE | ADDRESS REDACTED | | | BTC 0.00161706108985446 | | | |
| 3.1.400096 | MICHELE TRONZANO | ADDRESS REDACTED | | | BTC 0.000705758617906474<br>CEL 67.9310087863089<br>BTC 0.0000027451578399944<br>COMP 0.020780410251228?<br>ETH 0.00727681431459921<br>MATIC 0.000721939837724981<br>XLM 0.093680562805074? | | | |
| 3.1.400097 | MICHELE TRUPIA | ADDRESS REDACTED | | | BTC 0.00010629115658698 | | | |
| 3.1.400098 | MICHELE TUCCIARONE | ADDRESS REDACTED | | | CEL 2.0842151888755<br>BCH 0.000010103182264587 | | | |
| 3.1.400099 | MICHELE TUFANO | ADDRESS REDACTED | | | CEL 0.00452164450384543<br>ADA 347.0347087700688 | | | |
| 3.1.400100 | MICHELE TUFANO | ADDRESS REDACTED | | | BTC 0.00123773662494583<br>ADA 142.04571868838<br>KLM 210.77018954165 | | | |
| 3.1.400101 | MICHELE TWITCHELL | ADDRESS REDACTED | | | AAVE 1.48699557803?7<br>ADA 409.533035085926<br>AVAX 1.00234276493604<br>BAT 28.3392799103823<br>BTC 0.281533559417383<br>COMP 0.857616673606926<br>DOT 11.1857309960234<br>EOS 25.319218519561<br>ETC 1.73898587046327<br>ETH 1.62912392878986<br>LINK 6.81855737638335<br>LTC 0.00797911833644738<br>MANA 202.157072204131<br>MATIC 42.702823078619<br>MCDAI 292.865204509408<br>OMG 10.2608725067919<br>PAX 22.2224002518351<br>PAXG 0.042745463931129?<br>SNX 12.4250690803018<br>SOL 5.90504440765957<br>SUSHI 12.1762800548143<br>UMA 9.84647757420611<br>UNI 1.61550244772474<br>USDC 416.899953173417<br>USDT ERC20 352.249093165187?<br>XLM 49.1153898742329<br>XTZ 50.6774840746849<br>ZEC 1.93628159788053 | | | |
| 3.1.400102 | MICHELE VALENCIA | ADDRESS REDACTED | | | ADA 2707.29110825728<br>LINK 114.172234890365<br>MATIC 1576.48155490847<br>SNX 137.362134480242<br>XLM 1855.90627435702<br>XRP 1652.10826714276 | | | |
| 3.1.400103 | MICHELE VALENZA | ADDRESS REDACTED | | | BTC 0.00122077399731125<br>CEL 49.5115227201095<br>COMP 0.0560340912266589<br>EOS 15.51773277561<br>ETH 0.63612883 | | | |
| 3.1.400104 | MICHELE VALLENARI | ADDRESS REDACTED | | | BTC 0.0000000751639815<br>CEL 13.4580186681 | | | |
| 3.1.400105 | MICHELE VENEZIALE | ADDRESS REDACTED | | | BTC 0.000015790355955529 | | | |
| 3.1.400106 | MICHELE VERDE | ADDRESS REDACTED | | | AAVE 0.000165726430648D5<br>BTC 0.028177465142465?<br>CEL 240.096958842722<br>ETH 0.00772873513245<br>GUSD 50<br>PAXG 0.050119974 | | | |
| 3.1.400107 | MICHELE VILLANO | ADDRESS REDACTED | | | BTC 0.00000000216807477S<br>CEL 2.37517190824994 | | | |
| 3.1.400108 | MICHELE VINCENZI | ADDRESS REDACTED | | | BAT 0.363159311286466<br>BCH 0.0389249297119174<br>BTC 0.0155602470416<br>CEL 50.116270010137?<br>EOS 3.10140066553868<br>ETH 1.07932307902153<br>LTC 1.65704576576231<br>MANA 256.400883172899<br>SGB 30.9387232439246<br>UNI 20.846482519024?<br>USDC 325.854586464544<br>USDT ERC20 60.9377526647783<br>XLM 457.396900766476<br>XRP 204.169640176681 | | | |
| 3.1.400109 | MICHELE VITALE | ADDRESS REDACTED | | | BNB 0.00113160085252?12<br>BTC 0.000000205175221822<br>ETH 0.000000202937359761 | | | |
| 3.1.400110 | MICHELE VIVIANI | ADDRESS REDACTED | | | CEL 0.0000001023035314091<br>CEL 0.912623763720129<br>MATIC 0.277014548621685<br>USDT ERC20 0.688213019132546 | | | |
| 3.1.400111 | MICHELE VOLPE | ADDRESS REDACTED | | | BTC 0.000459681765622B2<br>CEL 0.261217810075071 | | | |
| 3.1.400112 | MICHELE WOLF | ADDRESS REDACTED | | | BTC 0.00483193045524D4<br>CEL 10.7831230384D1<br>ETH 0.048379687260428B | | | |
| 3.1.400113 | MICHELE WONG | ADDRESS REDACTED | | | MCDAI 30.1094563801317<br>BTC 0.0966290916866795<br>CEL 193.427764377614<br>ETH 1.86970063 | | | |
| 3.1.400114 | MICHELE YVONNE GARDNER | ADDRESS REDACTED | | | BAT 90.864016216684<br>BTC 0.00281210012942043<br>MANA 53.41742693D8656<br>MATIC 42.95594464688<br>USDC 50.9434603071578<br>XLM 52.8694946241428 | | | |
| 3.1.400115 | MICHELE ZANIBELLATO | ADDRESS REDACTED | | | BTC 0.00156621<br>CEL 4.11161823470876 | | | |
| 3.1.400116 | MICHELE ZANINI | ADDRESS REDACTED | | | BTC 1.26986623368197<br>ETH 6.20951014892085<br>LUNC 17.597562985291?<br>SOL 30.2556908381487 | | | |
| 3.1.400117 | MICHELE ZECCA | ADDRESS REDACTED | | | CEL 0.000201896423946054<br>ADA 90.2017440352514D2 | | | |
| 3.1.400118 | MICHELE ZHANG | ADDRESS REDACTED | | | BTC 0.109125879015259<br>ETH 1.80569988078166<br>MCDAI 0.0143890895290303 | | | |
| 3.1.400119 | MICHELE ZONTA | ADDRESS REDACTED | | | BTC 0.00000061572452?987<br>BUSD 0.00000031<br>CEL 4.90672889636638 | | | |
| 3.1.400120 | MICHELE ZUCCARO | ADDRESS REDACTED | | | CEL 0.0108201984181638 | | | |
| 3.1.400121 | MICHELET DEL CARPIO CHÁVEZ | ADDRESS REDACTED | | | BTC 0.00000013719706298<br>BUSD 2.02015159382523<br>CEL 0.575086408715023<br>ETH 0.000570964177251572<br>USDT ERC20 0.578760693029935 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400122 | MICHELET DELNE MITCHELEY | ADDRESS REDACTED | | | BTC 0.0000096230523181593 CEL 0.26174366707146 | | | |
| 3.1.400123 | MICHELET SAINT-SURIN | ADDRESS REDACTED | | | ETH 0.0266312631115158 | | | |
| 3.1.400124 | MICHELI CASTILHO | ADDRESS REDACTED | | | BTC 0.013436226673889 | BTC 0.00457926 | | |
| 3.1.400125 | MICHELI DE NEZ | ADDRESS REDACTED | | | USDC 426.21662884950 CEL 0.0103973115002209 CEL 80.697600044917 ETH 1 | USDC 385 | | |
| 3.1.400126 | MICHELIN MASSEY | ADDRESS REDACTED | | | BTC 0.0000092592069133B EOS 0.000196732828869643 ETH 0.0000010322623397775 LINK 0.000084586619187412 USDC 0.0223743687733833 XLM 0.013597287431319B | | | |
| 3.1.400127 | MICHELINA DELLI CARRI | ADDRESS REDACTED | | | BTC 0.0000082219700301573 | | | |
| 3.1.400128 | MICHELINA TORCASIO | ADDRESS REDACTED | | | BTC 0.001098732089915B8 CEL 5.9426815102163 XLM 454.435905 XRP 512.678899 | | | |
| 3.1.400129 | MICHELINE A COTE | ADDRESS REDACTED | | | AAVE 0.0126981019175552 MATIC 16.3604415946036 USDT ERC20 1.48616584003248 | AAVE 0.000000744250641853 MATIC 0.0000085901694B003 | | |
| 3.1.400130 | MICHELINE BOISCLAIR | ADDRESS REDACTED | | | BNB 0.0000000001187823b7 BTC 0.0000002749376261 CEL 1.0294955903137Z | | | |
| 3.1.400131 | MICHELINE LUONG | ADDRESS REDACTED | | | BTC 0.0002333425830837668 USDC 15.442460521451S | | | |
| 3.1.400132 | MICHELINE MAALOUF | ADDRESS REDACTED | | | BTC 0.0012552862524675S USDC 406.087488686786 | | | |
| 3.1.400133 | MICHELINE SAM | ADDRESS REDACTED | | | CEL 16.83090915410333 | | | |
| 3.1.400134 | MICHELINE THEODORE | ADDRESS REDACTED | | | ADA 378.829193433463 BTC 0.0010701626430953 | | | |
| 3.1.400135 | MICHELINE WOLFE | ADDRESS REDACTED | | | BCH 10.0737987612511 BTC 1.55356163225838 DOT 816.039987147S9 ETH 52.71145932992Z7 LINK 2877.656920154b5 LTC 111.348870331702 LUNC 0.325741809874684 MATIC 1068.84038554327 SOL 280.27265049814518 USDC 10389.1095967161 | LUNC 0.0000002035546910046 USDC 200 | | |
| 3.1.400136 | MICHELL CUAREZ | ADDRESS REDACTED | | | BTC 0.00000058088910169S2 USDT ERC20 0.191044644826652 | | | |
| 3.1.400137 | MICHELL DENISSE BRIONES | ADDRESS REDACTED | | | BTC 0.0000028572405161009 CEL 0.0036552926304059S | | | |
| 3.1.400138 | MICHELL DIAZ | ADDRESS REDACTED | | | ADA 137.3015767468874 BTC 0.0010731490334Z748 ETH 0.0552826034876739 LINK 8.50904163103736 MATIC 388.678722490508 | | | |
| 3.1.400139 | MICHELL KAARNE | ADDRESS REDACTED | | | BTC 0.0010484005818B508 MATIC 2734.65871834663 | | | |
| 3.1.400140 | MICHELL LENNART HOGEVEEN | ADDRESS REDACTED | | | BTC 0.0000653098359302J CEL 3.58108588237D6 ETH 0.0067502217881738b4 | | | |
| 3.1.400141 | MICHELL LI | ADDRESS REDACTED | | | BTC 0.008378371949228B3 | | | |
| 3.1.400142 | MICHELL PEASE | ADDRESS REDACTED | | | BTC 0.0001091689773711133 CEL 587.461106217533 DOT 128.817164045559 ETH 14.0026270233328 MATIC 1229.01566463882 USDC 275.773830995b7 | | | |
| 3.1.400143 | MICHELL REINSBACH | ADDRESS REDACTED | | | BTC 0.09628135086S7142 | | | |
| 3.1.400144 | MICHELLA CERONE | ADDRESS REDACTED | | | BTC 0.0000812896700071Z6 | | | |
| 3.1.400145 | MICHELLE ABASOLO | ADDRESS REDACTED | | | USDC 5316.42149654628 | | | |
| 3.1.400146 | MICHELLE ABDALLAH | ADDRESS REDACTED | | | BTC 0.0019297141016155S | | | |
| 3.1.400147 | MICHELLE ABDULRAHIM | ADDRESS REDACTED | | | USDC 1005.41055438101 BTC 0.0000003639079917b4 | | | |
| 3.1.400148 | MICHELLE ADYNIEC | ADDRESS REDACTED | | | USDC 21.15127043061Z | | | |
| 3.1.400149 | MICHELLE AGEMY | ADDRESS REDACTED | | | BTC 0.0120200474823045 BTC 0.0685135221585112 | | | |
| 3.1.400150 | MICHELLE ALANA JANINE WEBSTER | ADDRESS REDACTED | | | BTC 0.0175475814953366 CEL 10.0022982223741 | | | |
| 3.1.400151 | MICHELLE ALDERMAN | ADDRESS REDACTED | | | AAVE 0.0521305605541569 ADA 21431.7812031627 BTC 0.00126893300675474 ETH 0.0281750844175311 LINK 0.196438271699183 SNX 0.701157935133363 UNI 0.322213242769508 | | | |
| 3.1.400152 | MICHELLE ALEXANDRA (ASINSKI) | ADDRESS REDACTED | | | ADA 623.166402627252 AVAX 10.9762117468794 BTC 0.0543196182893104 CEL 46.9442759631792 DOT 43.534033800769 ETH 0.359632061458S7 MATIC 592.892369705976 SOL 6.07592240522035 USDC 26400.9004085694 | | | |
| 3.1.400153 | MICHELLE ALLEN | ADDRESS REDACTED | | | BTC 0.0012004295114549 MATIC 2964.73733952424 | | | |
| 3.1.400154 | MICHELLE ALLISON SCHROEDER | ADDRESS REDACTED | | | BTC 0.0559637694615184 | CEL 225 | | |
| 3.1.400155 | MICHELLE ALSBROOKS | ADDRESS REDACTED | | | ETH 0.0217362662242B2 | | | |
| 3.1.400156 | MICHELLE AMANDA JESSEN | ADDRESS REDACTED | | | BTC 0.21315838245089 CEL 219.691773466437 | | | |
| 3.1.400157 | MICHELLE AMENDOLA | ADDRESS REDACTED | | | BTC 0.08483017766617446 ETH 3.88113513944179 MATIC 637.789181813317 MCOAI 544.749671708399 UMA 10.0108506174981 USDC 10506.9834099594 USDT ERC20 646.948106029921 XLM 85.426084736353 | | | |
| 3.1.400158 | MICHELLE AMON | ADDRESS REDACTED | | | BTC 0.127426487906848 CEL 78.6565161547509 ETH 0.18906109 MANA 35.892 MATIC 41.77429999 XRP 138.74 | | | |
| 3.1.400159 | MICHELLE AN | ADDRESS REDACTED | | | BTC 0.8383565126065S ETH 2.6401131017611Z USDC 41517.2754585569 | | | |
| 3.1.400160 | MICHELLE ANDERSON | ADDRESS REDACTED | | | BTC 0.0014925209601B229 LTC 4.391580049S8626 MATIC 14.6770125081415 | | | |
| 3.1.400161 | MICHELLE ANN BLEWETT | ADDRESS REDACTED | | | BTC 0.0419702367426263 ETH 0.22736285740B683 | | | |
| 3.1.400162 | MICHELLE ANN DIAZ | ADDRESS REDACTED | | | BTC 0.019913070311016 | | BTC 0.00047611429842B355 | |
| 3.1.400163 | MICHELLE ANN DUPILE | ADDRESS REDACTED | | | CEL 1.07101139960042 | | | |
| 3.1.400164 | MICHELLE ANN MITCHELL | ADDRESS REDACTED | | | BTC 0.000123624552436045 | | | |
| 3.1.400165 | MICHELLE ANN PALMER | ADDRESS REDACTED | | | BTC 0.0016193514514274 ETH 0.0487791499603415 | | | |
| 3.1.400166 | MICHELLE ANN TILANO | ADDRESS REDACTED | | | CEL 1.18378840870517 OMG 12.762749 | | | |
| 3.1.400167 | MICHELLE ANNE BERNALES | ADDRESS REDACTED | | | ADA 671.884957D8056 BTC 0.0030372527899S314 DOT 63.0942351849061 ETH 3.35190818727822 MATIC 428.532889814422 XRP 558.8449602309B | | | |
| 3.1.400168 | MICHELLE ANNE SERRIO | ADDRESS REDACTED | | | BTC 0.0017090775046S341 DOT 48.9954418678288 MATIC 562.9683751999B | | | |
| 3.1.400169 | MICHELLE ANTHONY | ADDRESS REDACTED | | | BTC 0.0421992317567397 | BTC 0.00001546 | | |
| 3.1.400170 | MICHELLE ARCENEAUX PROOPS | ADDRESS REDACTED | | | AVAX 27.8440337059646 BTC 0.156299545818562 ETH 0.211372842704319 | AVAX 0.7410826514880B1 BTC 0.00047887381906D437 | | |
| 3.1.400171 | MICHELLE ATKINSON | ADDRESS REDACTED | | | EOS 0.053984437668S591 LTC 0.000103024763333005 XRP 0.0298819134191684 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400172 | MICHELLE AUERBACH | ADDRESS REDACTED | | | ADA 24.273383023358<br>BTC 0.00296729062906<br>DOT 3.0807483353717<br>ETH 0.066218669420056<br>LINK 1.5225398873556<br>LTC 0.27481426014392<br>MATIC 39.39602879637<br>79 | | | |
| 3.1.400173 | MICHELLE AVELIS | ADDRESS REDACTED | | | BTC 0.00111493453326<br>ETH 0.45770179659980<br>5 | | | |
| 3.1.400174 | MICHELLE BADU | ADDRESS REDACTED | | | BTC 0.09837394230830<br>ETH 1.32212918277<br>LINK 0.02815556795983<br>79<br>MATIC 146.41275909674 | | | |
| 3.1.400175 | MICHELLE BAEZ | ADDRESS REDACTED | | | BTC 0.00116723042782<br>CEL 193.83290259908<br>9 | | | |
| 3.1.400176 | MICHELLE BAEZA | ADDRESS REDACTED | | | ADA 187.91264706335<br>BTC 0.01721121510512<br>DOT 2.87133504365818<br>ETH 0.22146140109928<br>MANA 6.89779898623649<br>MATIC 142.49275991282<br>SOL 1.616157087806<br>USDC 0.06757011285397<br>ZRX 0.022559830005209 | | | |
| 3.1.400177 | MICHELLE BAEZA | ADDRESS REDACTED | | Yes | 1INCH 93.2785641702646<br>AVAX 40.772316573974<br>AVAX 2.66713594921574<br>BTC 0.00021411471169262<br>DOT 0.05621263716370<br>ETH 1.176775758946<br>LINK 52.6129797929364<br>LTC 0.00054955759296597<br>LUNC 23.8672965204706<br>MATIC 820.07382838612<br>SNX 0.0274620956259<br>SOL 18.4412554310379<br>USDC 668.4585205701<br>USDT ERC20 1.83930431384998<br>ZRX 0.074565511257085 | | | BTC 0.44284230842230 |
| 3.1.400178 | MICHELLE BALATBAT | ADDRESS REDACTED | | | ADA 1026.30941049<br>BTC 0.00078156204927068<br>ETH 0.00298543350523534<br>ETH 0.1294755772500 | | | |
| 3.1.400179 | MICHELLE BATTAILE | ADDRESS REDACTED | | | ETH 0.12947555772500 | | | |
| 3.1.400180 | MICHELLE BECKER | ADDRESS REDACTED | | | ADA 0.110763297561287 | | | |
| 3.1.400181 | MICHELLE BECNEL | ADDRESS REDACTED | | | BTC 0.00000072239239466 | | | |
| 3.1.400182 | MICHELLE BEGIN | ADDRESS REDACTED | | | BTC 0.0066798146307946<br>BTC 0.02453959162629<br>CEL 131.563179783997<br>ETH 2.0140181921776 | | | |
| 3.1.400183 | MICHELLE BENOSKI | ADDRESS REDACTED | | | BTC 0.00412373018900478 | | | |
| 3.1.400184 | MICHELLE BENTON | ADDRESS REDACTED | | | BTC 0.62146808458103<br>6 | | | |
| 3.1.400185 | MICHELLE BERARDESCO | ADDRESS REDACTED | | | ADA 1043.65525543747<br>BTC 0.03806645431473<br>ETH 0.20764244612952 | | | |
| 3.1.400186 | MICHELLE BEST | ADDRESS REDACTED | | | ETH 0.01659629251808<br>ETH 0.21782305987690 | | | |
| 3.1.400187 | MICHELLE BETANCOURT | ADDRESS REDACTED | | | BTC 0.0043324849928326<br>MCDAI 30.577469675574 | | | |
| 3.1.400188 | MICHELLE BONARDI | ADDRESS REDACTED | | | BTC 0.00148460871767871<br>CEL 0.834306756744433<br>ETH 0.0756122 | | | |
| 3.1.400189 | MICHELLE BONFILS | ADDRESS REDACTED | | | AVAX 0.0025130344092766<br>BTC 0.0000368053022586<br>LTC 0.67587029543953<br>MCDAI 0.038946573993335<br>USDC 8.01445573567<br>KLM 0.025739262063737 | AVAX 2.03938881534<br>BTC 0.00000000822311<br>USDC 0.000000718304<br>4 | | |
| 3.1.400190 | MICHELLE BOUDREAUX | ADDRESS REDACTED | | | BTC 5.1046522691985<br>ETH 5.26900393546158<br>LTC 24.6540427425608<br>MATIC 15363.506219514 | | | |
| 3.1.400191 | MICHELLE BOUNASSI | ADDRESS REDACTED | | | USDC 31223.2673989044 | | | |
| 3.1.400192 | MICHELLE BRADY | ADDRESS REDACTED | | | USDT ERC20 53837.566608809<br>ADA 6249.83647524459 | | | |
| 3.1.400193 | MICHELLE BRAUN | ADDRESS REDACTED | | | BTC 0.0013571259708606 | | | |
| 3.1.400194 | MICHELLE BREMEN | ADDRESS REDACTED | | | BTC 0.18223995978387 | | | |
| 3.1.400195 | MICHELLE BROUSSARD | ADDRESS REDACTED | | | BTC 0.00043701564466<br>BTC 0.0109142977165179<br>CEL 77.861558798974 | | | |
| 3.1.400196 | MICHELLE BROWN | ADDRESS REDACTED | | | USDC 517.60132257086<br>BTC 0.01323232564760<br>ETH 0.29125469994361 | | | |
| 3.1.400197 | MICHELLE BROWN | ADDRESS REDACTED | | | BAT 509.567818177241<br>BTC 0.0325942881119233<br>ETH 2.757524466593<br>MATIC 1373.44526309956<br>UNI 122.751573128095 | | | |
| 3.1.400198 | MICHELLE BROWNING | ADDRESS REDACTED | | | CEL 0.00948057714517616<br>MCDAI 0.08088262138004<br>XRP 218.823247529158 | | | |
| 3.1.400199 | MICHELLE BRUNKEN | ADDRESS REDACTED | | | CEL 2.29297611784099<br>DOT 0.000161<br>XLM 9.98 | | | |
| 3.1.400200 | MICHELLE BUCHANAN | ADDRESS REDACTED | | | ADA 4432.31885787203<br>BTC 0.00000504800790708<br>ETH 3.6695542495355<br>MATIC 659.459917862578<br>XRP 3423.39755953563 | | | |
| 3.1.400201 | MICHELLE BUCKNELL | ADDRESS REDACTED | | | USDC 12.1052893888485 | | | |
| 3.1.400202 | MICHELLE BUDDHIPALA | ADDRESS REDACTED | | | BSV 1.24043108393777 | | | |
| 3.1.400203 | MICHELLE BUNDALIAN | ADDRESS REDACTED | | | BTC 0.00052543192540<br>DOT 0.0767495401815769 | | | |
| 3.1.400204 | MICHELLE BURKE | ADDRESS REDACTED | | | BTC 0.00000017064295642<br>CEL 0.123846422231754 | | | |
| 3.1.400205 | MICHELLE BUSCEMI SIMPSON | ADDRESS REDACTED | | | BTC 0.0350612471852<br>ETH 59.6226974222385<br>SNX 376.524690471356<br>USDC 113889.811464844 | | | |
| 3.1.400206 | MICHELLE BUTLER | ADDRESS REDACTED | | | CEL 68.6862916958906<br>ETH 0.7642803125482<br>LINK 5.28927080972027<br>SNX 15.80825641 | | | |
| 3.1.400207 | MICHELLE CABRERA-BONIFAZ | ADDRESS REDACTED | | | BTC 0.0416769017493697<br>CEL 0.208226189983299<br>ETH 0.106999692398781<br>SOL 2.0539754747613 | | | |
| 3.1.400208 | MICHELLE CAHEN-QURESHI | ADDRESS REDACTED | | | BTC 0.01825<br>CEL 26.67664210435 | | | |
| 3.1.400209 | MICHELLE CALOCA | ADDRESS REDACTED | | | BTC 0.0203897777801274<br>USDC 5738.59545104484<br>XRP 824.388796158956 | | | |
| 3.1.400210 | MICHELLE CAMPORASO | ADDRESS REDACTED | | | ADA 266.54549457281<br>BTC 0.2519525700645<br>CEL 0.10695854828218<br>DOT 0.0529346836676545<br>ETH 0.56045959777186 | | | |
| 3.1.400211 | MICHELLE CAMPOS | ADDRESS REDACTED | | | BTC 0.00000002 | | | |
| 3.1.400212 | MICHELLE CANDILLO | ADDRESS REDACTED | | | CEL 0.445016231666717<br>BTC 0.0000000009525907752<br>CEL 107.025211205038 | | | |
| 3.1.400213 | MICHELLE CARIÑO | ADDRESS REDACTED | | | BTC 0.0004371054016466<br>BTC 0.04001303508360 | | | |
| 3.1.400214 | MICHELLE CARNDUFF | ADDRESS REDACTED | | | | | | |
| 3.1.400215 | MICHELLE CASTANEDA | ADDRESS REDACTED | | | COMP 0.0315614925323107<br>ETH 0.0018574242450246<br>LINK 10.340508421708<br>XLM 0.228152223133921 | | | |
| 3.1.400216 | MICHELLE CASULLO | ADDRESS REDACTED | | | BTC 0.0085787S<br>CEL 10.2656024133667<br>XRP 102.534898 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400217 | MICHELLE CATHERINE HILL | ADDRESS REDACTED | | | BTC 0.0000000007633495752 CEL 0.0049244140572844 USDC 0.46761421688051 | | | |
| 3.1.400218 | MICHELLE CAVER | ADDRESS REDACTED | | | BTC 0.000006728820410373 | | | |
| 3.1.400219 | MICHELLE CAZIN | ADDRESS REDACTED | | | BTC 0.011692705653071 CEL 7.7483014901549 | | | |
| 3.1.400220 | MICHELLE CELESTE | ADDRESS REDACTED | | | BTC 0.00155304649005785 | | | |
| 3.1.400221 | MICHELLE CHAI | ADDRESS REDACTED | | | ADA 109.85014821291 BTC 0.00119407206767151 CEL 1.5994562414256 LTC 0.25369026024534 XRP 54.66434523482657 | | | |
| 3.1.400222 | MICHELLE CHAN | ADDRESS REDACTED | | | BTC 0.0000037906754550677 | | | |
| 3.1.400223 | MICHELLE CHAN | ADDRESS REDACTED | | | ADA 341.35315463617 6 BTC 0.00192569946561194 CEL 0.07683933528052 DOT 0.012217438581020 3 ETH 0.12973158094287 XLM 391.30048531506 XRP 34.03517344355365 | | | |
| 3.1.400224 | MICHELLE CHAN | ADDRESS REDACTED | | | ETH 0.029003532758345 6 | | | |
| 3.1.400225 | MICHELLE CHARLES | ADDRESS REDACTED | | | 1INCH 181.90650396339 AAVE 2.2899442504395 2 AVAX 10.995177067 89 BTC 0.90206254671798 COMP 3.2118688750072 2 DASH 118.01372241782 2 DOT 20.306209965558 3 ETC 384.663425566053 ETH 3.217597039957 42 KNC 674.034837635076 LPT 32.9815303 4 MANA 8389.21062607937 MATIC 8608.51419416903 SNX 1945.14640860179 SOL 13.61799078186 63 SUSHI 61.6431593316781 | | | |
| 3.1.400226 | MICHELLE CHEAH | ADDRESS REDACTED | | | BNB 2.5248017284624 5 BTC 0.082218960109243 5 COMP 0.01306625523211 04 ETH 1.04110567467508 MATIC 881.519403619428 XLM 20.4386750602747 | | | |
| 3.1.400227 | MICHELLE CHEETHAM | ADDRESS REDACTED | | | AAVE 5.4323098546998 BCH 4.59251785423165 BNB 3.186103135435 72 BTC 0.10999538360402 1 CEL 155.27461219027 5 LINK 449.0261285303 1 SGB 156.805910850873 SNX 10.50436120537 72 TGBP 0.001396220885426 73 USDC 20 USDT 20 XRP 1255.22240280072 | | | |
| 3.1.400228 | MICHELLE CHEK-YEE KWAN | ADDRESS REDACTED | | | BTC 0.0040977620934889 5 | | | |
| 3.1.400229 | MICHELLE CHEN | ADDRESS REDACTED | | | BTC 0.829561724020981 CEL 1409.5115939653 ETH 13.8760852377 2 MATIC 22 | | | |
| 3.1.400230 | MICHELLE CHEO | ADDRESS REDACTED | | | BTC 0.243518613424775 LUNC 16.320132212 1731 MATIC 2094.59295336221 SOL 158.82735977457 2 | | | |
| 3.1.400231 | MICHELLE CHIANG | ADDRESS REDACTED | | | BTC 0.000000088055578007 CEL 7.100172080 48495 | | | |
| 3.1.400232 | MICHELLE CHOI | ADDRESS REDACTED | | | ADA 77.4225101314444 BTC 0.01661759834988 32 ETH 0.161741532991853 | | | |
| 3.1.400233 | MICHELLE CHON | ADDRESS REDACTED | | | BTC 0.00105191698908983 ETH 0.101712008088658 LTC 2.0475087470 2488 MATIC 100.86200076 3085 SNX 74.0678594204823 | | | |
| 3.1.400234 | MICHELLE CHONG | ADDRESS REDACTED | | | BTC 0.00243326612016741 MCOAI 12.2000473245324 | | | |
| 3.1.400235 | MICHELLE CHONG | ADDRESS REDACTED | | | BTC 0.009840955450005 29 | | | |
| 3.1.400236 | MICHELLE CHOW | ADDRESS REDACTED | | | AAVE 0.00346098361026975 BAT 0.59734326019218 BTC 0.00040005285586816 CEL 0.0774569478605 48 COMP 0.0026262170030095 ETH 57.2877382057984 KNC 0.031155086683486 LINK 55.3459729516485 MATIC 24180.2384546804 OMG 0.0153906995518993 USDC 136.812874337273 ZEC 0.0032338357598807 8 | | | |
| 3.1.400237 | MICHELLE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0852380668738042 ETH 0.71888380536710 1 LINK 1.90916720005915 | | | |
| 3.1.400238 | MICHELLE CHUN | ADDRESS REDACTED | | | BTC 0.00244113411570559 USDC 73.8664147418599 | | | |
| 3.1.400239 | MICHELLE CODNER | ADDRESS REDACTED | | | BTC 0.00119856670473072 SGB 306.77471385509 XLM 391.954126862311 XRP 2006.732820202 | | | |
| 3.1.400240 | MICHELLE COHEN | ADDRESS REDACTED | | | ADA 1554.14791995089 AVAX 6.2945345239516 BTC 0.50368763777965 ETH 1.11576717399846 MANA 0.05324265101769 04 MATIC 0.944266959741 PAXG 3.26715898912 45 SNX 58.32263811072 65 USDC 320.635633393473 USDT ERC20 0.16272287024702 6 | AVAX 1.22281029611441 | | |
| 3.1.400241 | MICHELLE COLES | ADDRESS REDACTED | | | ETH 5.41566072132064 ETH 0.078397275428758 6 XRP 710.75 | | | |
| 3.1.400242 | MICHELLE COOPER | ADDRESS REDACTED | | | ADA 147.7785 BNB 1.21186919 CEL 195.8857973860 62 ETH 3.0343076407412 LTC 2.16164 MANA 514.239146277327 MATIC 170.817 XRP 255.382287048 07 | | | |
| 3.1.400243 | MICHELLE CORNELIA HENRIKA MARIA WALHOUT | ADDRESS REDACTED | | | ADA 0.4483403485378 51 BTC 0.144133705722365 CEL 198.696224595268 USDC 3441.578238 USDT ERC20 4001.766066076 92 | | | |
| 3.1.400244 | MICHELLE COSTA | ADDRESS REDACTED | | | ADA 224.931522392018 BTC 0.21190740292574 DOT 2.39541715937369 ETH 0.30196132626753 LINK 5.2342390088514 1 USDC 8735.625863860 1 | | | |
| 3.1.400245 | MICHELLE COULL | ADDRESS REDACTED | | | Yes | AAVE 0.00079290768953896 6 BTC 0.0004255082878511 28 ETH 0.0001872246676965 62 GUSD 164.887315763307 LINK 0.00144847995272142 LUNC 0.0050319255891862 SOL 0.163172378558 91 UMA 0.011240048627037 7 UNI 0.0013065853477 37221 USDT 0.010277553038983 | | BTC 2.89066760145408 |
| 3.1.400246 | MICHELLE COUTINHO | ADDRESS REDACTED | | | BTC 0.0009908901134689 ETH 1.0674679973 5982 | | | |
| 3.1.400247 | MICHELLE CROSS | ADDRESS REDACTED | | | CEL 0.00525679451084251 XLM 24.0232674952975 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400248 | MICHELLE CURRAN | ADDRESS REDACTED | | | BTC 0.0000755075493507244<br>ETH 0.0007075127339816 | | | |
| 3.1.400249 | MICHELLE CURRINDER | ADDRESS REDACTED | | | BTC 0.5318708791159868<br>ETH 1.60514077215762<br>USDC 992.351112493788 | | | |
| 3.1.400250 | MICHELLE CUSTODIO | ADDRESS REDACTED | | | BTC 0.0186452067481724<br>ETH 0.1231950400036677 | | | |
| 3.1.400251 | MICHELLE CZOLBA | ADDRESS REDACTED | | | BTC 0.00109225553331311<br>ETH 0.445296038114435 | | | |
| 3.1.400252 | MICHELLE D BONGIOVANNI | ADDRESS REDACTED | | | BTC 0.0127615608649196<br>MATIC 203.99201345179<br>SUSHI 94.3418869162191 | | | |
| 3.1.400253 | MICHELLE DACANAY | ADDRESS REDACTED | | | BTC 0.00138598220041059<br>ETH 1.04128261161093 | | | |
| 3.1.400254 | MICHELLE DANG | ADDRESS REDACTED | | | BTC 0.00003977168014619B<br>ETH 0.00196884374023709<br>MATIC 0.168002729806464 | | | |
| 3.1.400255 | MICHELLE DANG | ADDRESS REDACTED | | | BTC 0.01092078205780B5<br>LTC 1.38165569050316 | | | |
| 3.1.400256 | MICHELLE DE ARAUJO | ADDRESS REDACTED | | | BTC 0.0000003486634S4165<br>USDT ERC20 0.403006676838329 | | | |
| 3.1.400257 | MICHELLE DE JANON | ADDRESS REDACTED | | | BTC 0.00531389216790072<br>BUSD 109.452273759486<br>CEL 2.84021950521474<br>ETH 0.023775441188799797<br>USDT ERC20 557.114515254038 | | | |
| 3.1.400258 | MICHELLE DE LIMA | ADDRESS REDACTED | | | ADA 465.76112<br>BCH 0.199147363896579<br>BTC 0.1209220109765076<br>CEL 238.318705821998<br>DOT 6.564814614B4<br>ETH 0.90126862<br>LINK 17.520865892695B<br>LTC 1.564461204423316<br>MANA 40.82728816<br>MATIC 476.792014940116<br>SGB 29.29079784782944<br>XRP 870.46470613852 | | | |
| 3.1.400259 | MICHELLE DEANNA LAW | ADDRESS REDACTED | | | BTC 0.0231604996091492<br>CEL 26.456171710042Z<br>ETH 1.40178779451691 | | | |
| 3.1.400260 | MICHELLE DEBATTISTA | ADDRESS REDACTED | | | BTC 0.000188877250241S | | | |
| 3.1.400261 | MICHELLE DECASAS | ADDRESS REDACTED | | | AAVE 0.15613340220747 3<br>BAT 0.0213498307113073<br>BTC 0.272057446120 27<br>EOS 0.00387802260788977<br>ETH 1.54676648544526<br>KNC 0.0537835601458336<br>LINK 19.5339327048653<br>MATIC 15.5390216964093<br>OMG 0.0077240564516731 1<br>SGB 1242.194946915<br>SNX 15.128156903915<br>UMA 0.00462966893531312<br>XRP 0.00309538171271285<br>ZRX 0.388151907787344 | | | |
| 3.1.400262 | MICHELLE DECURTIS | ADDRESS REDACTED | | | BCH 0.367137212979343<br>BTC 1.0227272366Z556 | | | |
| 3.1.400263 | MICHELLE DELPORT | ADDRESS REDACTED | | | ADA 157.497<br>BTC 1.13661013662274<br>CEL 1042.2831281381S<br>DOGE 361.07<br>EOS 133.4269<br>ETH 2.7355418728379Z<br>SGB 4021.13004615774<br>USDC 0.049242<br>XLM 2190.4479248<br>XRP 0.00000001569352131 15 | | | |
| 3.1.400264 | MICHELLE DENISE RIFFEL | ADDRESS REDACTED | | | BTC 0.0143340752618103<br>USDC 443.886503285224 | | | |
| 3.1.400265 | MICHELLE DENISE SALAZAR | ADDRESS REDACTED | | | AVAX 6.150938194610S9<br>BTC 0.3598143650865<br>COMP 15.1644493891073<br>ETH 4.271113930329099<br>UMA 300.331054873084<br>ZRX 4009.1407749374 | | | |
| 3.1.400266 | MICHELLE DEVAULT | ADDRESS REDACTED | | | BTC 0.0001703619325539947 | | | |
| 3.1.400267 | MICHELLE DICKENS | ADDRESS REDACTED | | | BTC 0.000710124033230 73<br>DOT 0.0505014202386359<br>ETH 0.0018757998825765<br>LINK 0.019781067306976 3<br>MATIC 0.4844015517832 03 | BTC 0.00000001470321122<br>DOT 0.00000000001831135 7 | | |
| 3.1.400268 | MICHELLE DIKHOFF | ADDRESS REDACTED | | | BTC 0.00000004253332072<br>CEL 0.4913721773029 14 | | | |
| 3.1.400269 | MICHELLE DISANTI | ADDRESS REDACTED | | | BTC 0.17661857400696<br>ETH 1.27243179925B8<br>USDT ERC20 220.036669391667 | | | |
| 3.1.400270 | MICHELLE DJ | ADDRESS REDACTED | | | BTC 3.27057032129999E-08<br>ETH 0.0000004803664478449 | | | |
| 3.1.400271 | MICHELLE DRAKE | ADDRESS REDACTED | | | BTC 0.09618428086253375<br>MATIC 0.435257518193117<br>USDC 6770.03903591345 | | | |
| 3.1.400272 | MICHELLE DROLLETTE | ADDRESS REDACTED | | | BTC 0.0020586249806S629<br>USDC 10513.3302361975 | | | |
| 3.1.400273 | MICHELLE DUGGER | ADDRESS REDACTED | | | BTC 0.0000004573366029 19 | | | |
| 3.1.400274 | MICHELLE DUMAS | ADDRESS REDACTED | | | AAVE 6.812216602878<br>ADA 1382.336888B4596<br>BCH 5.25625354567137<br>BTC 0.2199952239360 18<br>DASH 8.627286149552B2<br>DOT 134.328142293696<br>ETH 2.60830198250752<br>LINK 121.832524800214<br>LTC 5.67778264607218<br>MATIC 2397.158858042Z6<br>USDT ERC20 4105.52887588445 | | | |
| 3.1.400275 | MICHELLE DURNELL | ADDRESS REDACTED | | | USDC 0.436326128795365 | | | |
| 3.1.400276 | MICHELLE EHLERS | ADDRESS REDACTED | | | BTC 0.00217095202646473<br>ETH 0.0220838735727615<br>MATIC 0.7893918540Z429<br>XLM 0.00500508518341236 | | | |
| 3.1.400277 | MICHELLE EILAND | ADDRESS REDACTED | | | BTC 0.00000000789190344<br>COMP 0.0151575976495418<br>USDC 896.615940248762 | BTC 0.00000003198032969 | | |
| 3.1.400278 | MICHELLE EMDEN | ADDRESS REDACTED | | | BCH 2.09869325149146<br>BTC 0.000000008916304364<br>CEL 12.2004260150577<br>EOS 170.022855172763<br>ETH 0.0014004559407B397<br>MANA 1.66649894<br>XRP 37805.6554124073 | | | |
| 3.1.400279 | MICHELLE ESTANISLAO | ADDRESS REDACTED | | | BTC 0.00713053415976042<br>CEL 6.33028697990129 | | | |
| 3.1.400280 | MICHELLE ESTERSOHN | ADDRESS REDACTED | | | ADA 10148.8000394301<br>BTC 0.00205051595147871<br>USDC 58611.6450414475 | | | |
| 3.1.400281 | MICHELLE FALLON JOHNSON | ADDRESS REDACTED | | | BTC 0.0005206449757521B8<br>ETH 1.169462211412249 | | | |
| 3.1.400282 | MICHELLE FARROW | ADDRESS REDACTED | | | CEL 108.220673004274<br>MCDAI 30 | | | |
| 3.1.400283 | MICHELLE FAURE | ADDRESS REDACTED | | | BTC 0.2141458192838Z8 | | | |
| 3.1.400284 | MICHELLE FERDERBAR | ADDRESS REDACTED | | | BTC 0.236658934865783<br>DOT 6.72297168534679<br>LUNC 33.60481156887S8 | | | |
| 3.1.400285 | MICHELLE FETERL | ADDRESS REDACTED | | | BTC 0.01360061699914<br>ETH 0.196186249709171<br>MATIC 164.07871700S409 | | | |
| 3.1.400286 | MICHELLE FINNEGAN | ADDRESS REDACTED | | | BTC 0.0901968717889005 | | | |
| 3.1.400287 | MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | | | GUSD 0.211097310056437 | GUSD 0.00814234281672916 | | |
| 3.1.400288 | MICHELLE FLEMING | ADDRESS REDACTED | | | MATIC 0.0106336047973479 | | | |
| 3.1.400289 | MICHELLE FLORES | ADDRESS REDACTED | | | BTC 0.00000062690675S541<br>LTC 0.0026538099386611<br>USDC 0.287863785092048 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400290 | MICHELLE FOLK | ADDRESS REDACTED | | | BTC 0.0341411581421273<br>DOT 3.0601715660434<br>ETH 0.247255515512376<br>USDC 262.817274956549 | | | |
| 3.1.400291 | MICHELLE FONT | ADDRESS REDACTED | | | BTC 0.00000753372879708<br>ETH 9.06612734558359E-05<br>MCDAI 0.0136049531349966<br>SNX 0.311544480565613<br>USDC 3.76288398588122 | | | |
| 3.1.400292 | MICHELLE FRASIER | ADDRESS REDACTED | | | BTC 0.0530966793849945<br>USDC 0.19166226006441 | USDC 0.00384136911712604 | | |
| 3.1.400293 | MICHELLE FRANCO | ADDRESS REDACTED | | | BTC 0.02271052661707<br>SOL 2.02409141314558 | | | |
| 3.1.400294 | MICHELLE FREITEZ | ADDRESS REDACTED | | | CEL 41.4620492007653<br>USDC 0.5 | | | |
| 3.1.400295 | MICHELLE FUGA | ADDRESS REDACTED | | | ADA 516.922513796934<br>BTC 0.579837655983163<br>ETH 0.399098539288724<br>LUNC 10.0305544451546<br>SOL 4.27616880074889<br>USDC 0.0853148662796848 | USDC 200 | | |
| 3.1.400296 | MICHELLE FUREY | ADDRESS REDACTED | | | BTC 0.0000116437470660628<br>SNX 43.310713545649<br>XLM 4481.2683646838<br>XRP 389 | BTC 0.00819262 | | |
| 3.1.400297 | MICHELLE FURTADO | ADDRESS REDACTED | | | ADA 50.4307780055335<br>BTC 0.157105703958642<br>CEL 12.8655747986247 | | | |
| 3.1.400298 | MICHELLE GALVIS | ADDRESS REDACTED | | | BTC 0.0031089013731787 | | | |
| 3.1.400299 | MICHELLE GARBER | ADDRESS REDACTED | | | ADA 32.6859780632771<br>BTC 0.000002903584966573<br>DOT 5.88579607061194<br>ETH 0.0000664453028820641<br>LINK 2.93997077399937<br>MCDAI 0.0270506141014972<br>SNX 0.0205462374739533<br>USDC 101866.757184058 | ETH 0.0429992341919598<br>USDC 100000 | | |
| 3.1.400300 | MICHELLE GARCIA | ADDRESS REDACTED | | | ETH 0.0315075177412577 | | | |
| 3.1.400301 | MICHELLE GARDNER | ADDRESS REDACTED | | | ADA 203.527992938706<br>BAT 327.476489271369<br>BCH 0.203797060761<br>BTC 0.02364721048440246<br>COMP 2.07363570581297<br>DOT 3.45728337219844<br>EOS 276.053685200854<br>ETC 3.03496888722394<br>ETH 0.248348014390106<br>LINK 7.39698348366934<br>LTC 1.01187432352506<br>MANA 110.117072735106<br>MATIC 236.694702991773<br>SOL 1.01064303573954<br>UNI 24.9073704627675<br>XLM 139.274790707244<br>XTZ 9.72601133889827<br>ZRX 939.344301418054 | | | |
| 3.1.400302 | MICHELLE GARDUNO | ADDRESS REDACTED | | | AAVE 0.14998515598164<br>ADA 0.133201881220144<br>AVAX 1.371746658863<br>BTC 0.01984728710631<br>DOT 9.16994433051992<br>ETH 0.28963081428666<br>USDC 0.00818704884207249<br>XLM 0.0250628657267206 | BTC 0.0010876<br>ETH 0.021738<br>USDC 0.002<br>XLM 0.0665724 | | |
| 3.1.400303 | MICHELLE GARONTAKOS | ADDRESS REDACTED | | | CEL 1.09258124139778 | | | |
| 3.1.400304 | MICHELLE GARZA | ADDRESS REDACTED | | | BTC 0.0278230507738621<br>LINK 36.8723851059034 | | | |
| 3.1.400305 | MICHELLE GAZIANO | ADDRESS REDACTED | | | CEL 0.524353432227622<br>XRP 96.62356 | | | |
| 3.1.400306 | MICHELLE GEORGUAS | ADDRESS REDACTED | | | BTC 0.0069648013982467 | | | |
| 3.1.400307 | MICHELLE GERAPIN AI JIA DNG | ADDRESS REDACTED | | | BTC 0.012541780849114 | | | |
| 3.1.400308 | MICHELLE GIRALDO | ADDRESS REDACTED | | | AVAX 0.0138946980122319<br>BTC 0.000001402777325559<br>ETH 5.85371735453599E-06<br>MATIC 0.532169282603469 | AVAX 0.00000771700417749012<br>BTC 0.0000000043879637964<br>ETH 0.00036682319118018<br>MATIC 0.0009257360587285<br>USDC 0.004 | | |
| 3.1.400309 | MICHELLE GLOSS | ADDRESS REDACTED | | | ETH 0.868019626414747 | | | |
| 3.1.400310 | MICHELLE GOODE | ADDRESS REDACTED | | | ADA 113.612873914045<br>BTC 0.0538141944258092<br>CEL 1150.03541266655<br>EOS 38.0050268185587<br>ETH 1.85843404706559<br>LTC 0.0014290272940825 7<br>SGB 80.0293263755201<br>XRP 0.300034435352026 | | | |
| 3.1.400311 | MICHELLE GOODWIN-HENDRICKSON | ADDRESS REDACTED | | | BTC 0.0163380064933426<br>DOT 3.53150101345219<br>ETH 0.0272687793832231<br>MATIC 40.414698119179 | | | |
| 3.1.400312 | MICHELLE GRACE BRUGGEMANN | ADDRESS REDACTED | | | BTC 0.000001348787144272<br>MATIC 0.2164301508077 04<br>SNX 11.1356813402159<br>USDC 0.452233847066619 | | | |
| 3.1.400313 | MICHELLE GRASEVSKI | ADDRESS REDACTED | | | BTC 0.573134370292437<br>LINK 35.150933531013 | | | |
| 3.1.400314 | MICHELLE GRATIASOVA | ADDRESS REDACTED | | | CEL 0.12766185931613<br>USDC 0.000001588475545642<br>LTC 0.000000390879080341 | | | |
| 3.1.400315 | MICHELLE GRATIASOVÁ | ADDRESS REDACTED | | | CEL 0.47563892453038<br>EOS 0.000069761822790415 | | | |
| 3.1.400316 | MICHELLE GRAY | ADDRESS REDACTED | | | BTC 0.0184007076585098<br>DOT 12.7496930524813<br>MATIC 227.363992629179<br>ZRX 180.943853372389 | | | |
| 3.1.400317 | MICHELLE GRAYBURN | ADDRESS REDACTED | | | BTC 0.0551345917116703<br>ETH 0.17700706345773 3<br>MCDAI 41.3504278326236 | | | |
| 3.1.400318 | MICHELLE GREEN | ADDRESS REDACTED | | | BTC 0.0394400598242425 | | | |
| 3.1.400319 | MICHELLE GREEN | ADDRESS REDACTED | | | BTC 0.00146561542303D8<br>LINK 76.0723847302526 | | | |
| 3.1.400320 | MICHELLE GREENE | ADDRESS REDACTED | | | BTC 0.0001448400255945474 | | | |
| 3.1.400321 | MICHELLE GRIFFIN | ADDRESS REDACTED | | | AAVE 4.51380584556105<br>ADA 8322.20300952196<br>AVAX 16.8915737935425<br>BTC 0.042681713732026<br>CEL 143.858219160145<br>ETH 0.616394130209189<br>MATIC 1068.954246528<br>SNX 79.6539425419662<br>USDC 10222.341501389 2<br>USDT ERC20 2.23391288323799 | ADA 919.794<br>BTC 0.021926<br>ETH 0.346883 | | |
| 3.1.400322 | MICHELLE GRIFFIN | ADDRESS REDACTED | | | USDC 0.00108372265725476 | | | |
| 3.1.400323 | MICHELLE GUJNAUGH | ADDRESS REDACTED | | | ETH 0.006584591082755 76 | | | |
| 3.1.400324 | MICHELLE GULLIVER | ADDRESS REDACTED | | | BTC 1.00299024381786<br>CEL 17.0351468071123<br>DOT 0.000000000094876487<br>ETH 51.2193578335805<br>LTC 0.00000000459303831<br>USDT ERC20 0.00000052173632882 | | | |
| 3.1.400325 | MICHELLE GUNDERS | ADDRESS REDACTED | | | BCH 0.0335746312027873<br>BTC 0.0393806069391912<br>LTC 0.4831315846545141 | | | |
| 3.1.400326 | MICHELLE GUTIERREZ | ADDRESS REDACTED | | | USDC 0.0100003364882809 | | | |
| 3.1.400327 | MICHELLE HALBERT | ADDRESS REDACTED | | | BNT 5.22932266726019<br>BTC 0.000134435978979585<br>CEL 42.8966281716926<br>ETH 0.0594830191296561<br>MANA 20<br>MATIC 300.030005932563<br>SNX 9.24329111 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400328 | MICHELLE HAMILTON | ADDRESS REDACTED | | | BAT 55.0848105620118<br>BTC 0.016408850053441<br>DOT 11.371951123551S<br>ETH 0.028968422656075<br>MANA 205.548334389457<br>MATIC 227.038846835515<br>UMA 15.249402127863<br>UNI 4.90588734567111 | | | |
| 3.1.400329 | MICHELLE HANEL | ADDRESS REDACTED | | | ETH 0.106115572857588B4 | ETH 0.36694915 | | |
| 3.1.400330 | MICHELLE HAR | ADDRESS REDACTED | | | 1INCH 170.485174250938<br>AAVE 6.58045931138933<br>ADA 203.030078486951<br>AVAX 85.4267785832097<br>BNB 3.492315449115<br>BTC 0.092054179329694<br>CEL 0.275284170378839<br>COMP 2.0354730666532<br>DOT 20.536167993196<br>ETH 1.85877733741114<br>LINK 51.105263484092<br>LTC 5.13770483898417<br>MATIC 1.251229274480224<br>OMG 30.152765348849<br>SGB 435.145050371136<br>USDC 437.897520758385<br>XRP 3097.8913218558 | | | |
| 3.1.400331 | MICHELLE HARGATE | ADDRESS REDACTED | | | BTC 0.000136247257820521<br>CEL 1.07145897087474 | | | |
| 3.1.400332 | MICHELLE HARNETT | ADDRESS REDACTED | | | ADA 695.4<br>BTC 0.00212388846681878<br>CEL 26.9281308781765<br>DOT 27.68392<br>XRP 1074.44 | | | |
| 3.1.400333 | MICHELLE HARRICK | ADDRESS REDACTED | | | BTC 0.0333321<br>CEL 6.28276078065059 | | | |
| 3.1.400334 | MICHELLE HARTMAN | ADDRESS REDACTED | | | BTC 0.511033087690488 | | | |
| 3.1.400335 | MICHELLE HARTZELL | ADDRESS REDACTED | | | 1INCH 0.121783635909064<br>AAVE 0.001864919185087<br>AVAX 0.00920188134533587<br>BTC 0.241090386200045<br>DOT 144.567189217483<br>ETH 0.870454405135015<br>LINK 31.6614999470625<br>LUNC 14.088849410083<br>MANA 0.0170547713114831<br>MATIC 2097.515480445287<br>SNX 0.0647413266633531<br>SOL 0.00963677922664004<br>USDC 2.98701191007764 | AVAX 0.044687087433855<br>BTC 0.0388279<br>MANA 3.0147094309768<br>SOL 0.037050112185112S<br>USDC 0.002 | | |
| 3.1.400336 | MICHELLE HASTY | ADDRESS REDACTED | | | XRP 35.818845142689 | | | |
| 3.1.400337 | MICHELLE HAUPT | ADDRESS REDACTED | | | BTC 0.000000005727025495 | | | |
| 3.1.400338 | MICHELLE HAUSLER | ADDRESS REDACTED | | | ETH 0.170639767673293 | | | |
| 3.1.400339 | MICHELLE HAWKINS | ADDRESS REDACTED | | | CEL 107.16260506189<br>XRP 14050 | | | |
| 3.1.400340 | MICHELLE HAWRYLUK | ADDRESS REDACTED | | | BTC 0.000356392293747783 | | | |
| 3.1.400341 | MICHELLE HAYES | ADDRESS REDACTED | | | AAVE 25.2277387653474<br>ADA 3742.54301926867<br>BTC 1.251384165502341<br>DASH 4.108896161168<br>ETH 17.333034212182<br>LTC 7.125220439635139<br>MATIC 3874.32150609887<br>SNX 464.029964471184<br>SUSHI 139.18823846702S | | | |
| 3.1.400342 | MICHELLE HAYWARD | ADDRESS REDACTED | | | BTC 0.00362499744862534<br>CEL 1.133612896443305 | | | |
| 3.1.400343 | MICHELLE HEATON | ADDRESS REDACTED | | | ADA 308.967171838992<br>BTC 0.46919979525104<br>ETH 1.7716239273732S<br>MATIC 411.9940220842S<br>USDC 0.0442551595058664 | DOGE 923.98<br>SOL 11.15882 | | |
| 3.1.400344 | MICHELLE HEDGECOCK | ADDRESS REDACTED | | | AAVE 2.78192361312875<br>AVAX 0.016472849361993S<br>BAT 518.807545051734<br>BTC 0.282657193717623<br>COMP 2.654114964829<br>DASH 0.00282978304510417<br>DOT 36.147385401608S<br>EOS 0.01701382955061598<br>ETH 0.430709188717785<br>KNC 108.84189963522<br>LINK 36.194403753287<br>LTC 0.90975803751531S<br>MATIC 503.043919102949<br>MCDAI 42.639153910248T<br>SNX 131.62577103682<br>ZEC 4.1349467836300T<br>ZRX 54.55726777541ZS | | | |
| 3.1.400345 | MICHELLE HEFLEY | ADDRESS REDACTED | | | BTC 0.00013505806532234<br>ETH 0.00027416771995946<br>LINK 0.000582761507S492<br>XLM 0.0987913945549034 | BTC 0.093037367231417S4<br>ETH 0.000106678262T1<br>LINK 22.7484192993458<br>XLM 0.0778014795891622 | | |
| 3.1.400346 | MICHELLE HELLMAN | ADDRESS REDACTED | | | ADA 0.000000501578440S<br>BNB 0.00135100356395ST<br>BTC 0.00025588977428192<br>CEL 701.130383631863<br>ETH 0.00278311917829544<br>MATIC 0.0100567990033264 | | | |
| 3.1.400347 | MICHELLE HERMAN | ADDRESS REDACTED | | | BTC 0.000000156385813393 | | | |
| 3.1.400348 | MICHELLE HERRON | ADDRESS REDACTED | | | MCDAI 0.635261117776676<br>XLM 17.6106440938377 | | | |
| 3.1.400349 | MICHELLE HICKMAN | ADDRESS REDACTED | | | BTC 0.50271539022878S | | | |
| 3.1.400350 | MICHELLE HIGHT | ADDRESS REDACTED | | | BTC 0.00084675987260558<br>CEL 102.265487473914<br>ETH 0.06235866 | | | |
| 3.1.400351 | MICHELLE HILL | ADDRESS REDACTED | | | BTC 0.000031082266301S8<br>COMP 0.000016648081611076<br>USDC 1.85619514757168 | | | |
| 3.1.400352 | MICHELLE HOANG | ADDRESS REDACTED | | | MCDAI 31.8254838408602<br>XRP 0.00000087166423197S6 | | | |
| 3.1.400353 | MICHELLE HOLTERMAN | ADDRESS REDACTED | | | AAVE 5.1495049B4<br>CEL 103.373198074115<br>MATIC 2415<br>SNX A6 | | | |
| 3.1.400354 | MICHELLE HONEYMAN | ADDRESS REDACTED | | | BTC 0.0055196813432909<br>SNX 35.350896492555S | | | |
| 3.1.400355 | MICHELLE HOOPER | ADDRESS REDACTED | | | ADA 103.957622277619<br>BTC 0.0011044435726527<br>DOT 23.877315667267<br>ETH 0.278437403207344<br>LTC 2.0313018942950S | | | |
| 3.1.400356 | MICHELLE HUY | ADDRESS REDACTED | | | USDC 54.4367943141223 | | | |
| 3.1.400357 | MICHELLE INCE | ADDRESS REDACTED | | | BTC 0.00233638712426964<br>ETH 0.282773318884234 | | | |
| 3.1.400358 | MICHELLE IRGOYEN | ADDRESS REDACTED | | | BTC 0.0090231197835763S | | | |
| 3.1.400359 | MICHELLE IRVIN | ADDRESS REDACTED | | | CEL 1.07882534202512 | | | |
| 3.1.400360 | MICHELLE JACOBSEN | ADDRESS REDACTED | | | BTC 0.00600609355735037b<br>CEL 2.151271869478 | | | |
| 3.1.400361 | MICHELLE JACQUELINE SILVA JUÁREZ | ADDRESS REDACTED | | | BTC 0.0000000023515111131<br>CEL 1.268451875591S1 | | | |
| 3.1.400362 | MICHELLE JAKUBOWSKA | ADDRESS REDACTED | | | USDT ERC20 0.0000008748473748T<br>ADA 0.107826728226879<br>BTC 1.7929070368499B6-07 | | | |
| 3.1.400363 | MICHELLE JANIN | ADDRESS REDACTED | | | ADA 109.428915159822<br>AVAX 1.39102841667196<br>BTC 0.000843699247299441<br>BUSD 788.831430447753<br>DOT 10.644638384327<br>EOS 3.959738666034468<br>ETH 0.0194773181244077<br>LUNC 0.887413416523956<br>USDC 501.212902701634<br>USDT ERC20 131.495169579509 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400364 | MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | | | ADA 7.13114067451714 AVAX 1.88566810391213 BTC 0.00196941076682402 BUSD 183008.11144575 CEL 714.605202327628 DOT 7.46625102082085 EOS 8.37309311230861 ETH 0.0246346727004042 LTC 0.907689968798B LUNC 1.15665384778736 MATIC 159.108632281656 USDC 654.97840160343 USDT ERC20 37.0231027832421 | | | |
| 3.1.400365 | MICHELLE JANSSENS | ADDRESS REDACTED | | | BTC 0.00164277033051945 USDT ERC20 4585.74429052244 | | | |
| 3.1.400366 | MICHELLE JARETT KUEHNER | ADDRESS REDACTED | | | BTC 0.0109179932578706 COMP 0.0363028998972332 ETH 0.522567344512278 MATIC 7801.59140662828 XLM 513.760784443581 XRP 890.626161981671 | CEL 49.8435015081166 | | |
| 3.1.400367 | MICHELLE JEAN ZAKARAUSKAS | ADDRESS REDACTED | | | ADA 1366.10895502123 BTC 0.0339872554387094 CEL 41.2580302097399 ETH 0.455341521511383 | | | |
| 3.1.400368 | MICHELLE JENKINS | ADDRESS REDACTED | | | BTC 0.00191690126551154 | | | |
| 3.1.400369 | MICHELLE JOANI PAN FAN | ADDRESS REDACTED | | | BTC 0.0188363736062 | | | |
| 3.1.400370 | MICHELLE JOHNSON | ADDRESS REDACTED | | | BTC 0.000011865503846673 | | | |
| 3.1.400371 | MICHELLE JOHNSON | ADDRESS REDACTED | | | USDC 0.00978209302363666 | | | |
| 3.1.400372 | MICHELLE JONES | ADDRESS REDACTED | | | BTC 0.00000000092975596941 CEL 0.0590318972480949 | | | |
| 3.1.400373 | MICHELLE JOSEPH | ADDRESS REDACTED | | | BTC 0.0028006 | | | |
| 3.1.400374 | MICHELLE KA YAN YANG | ADDRESS REDACTED | | | CEL 2.21470512244172 | | | |
| 3.1.400375 | MICHELLE KARUNARATNE | ADDRESS REDACTED | | | ETH 2.83838315307989 MATIC 854.94114896122I | | | |
| 3.1.400376 | MICHELLE KAYE BENNETT | ADDRESS REDACTED | | | BTC 0.00167790063138655 COMP 3.20752125211451 ETH 0.00149844777396556 MATIC 2698.10098889554 XLM 10993.563448954S | | | |
| 3.1.400377 | MICHELLE KELLEY | ADDRESS REDACTED | | | ADA 0.15691806125116S BTC 7.8245984226769996-06 USDC ERC20 0.730709292272036 | | | |
| 3.1.400378 | MICHELLE KENDRICK | ADDRESS REDACTED | | | BTC 0.057190398323435 MCDAI 31.8672385694916 | | | |
| 3.1.400379 | MICHELLE KENNEDY | ADDRESS REDACTED | | | ADA 229.900497512437 BAT 100.066346153846 BCH 0.00154118 BNB 1.12433140348436 BTC 0.00469754792240121 CEL 24.6375889324635 COMP 0.271377315384615 ETH 0.211291014610572 USDC 10.5074661883855 USDT ERC20 340.837194978341 XLM 10.0058653846153 ZEC 0.01161355 | | | |
| 3.1.400380 | MICHELLE KENT | ADDRESS REDACTED | | | BTC 0.0044520013570334 CEL 1.17482110649082 ETH 0.162175867525988 | | | |
| 3.1.400381 | MICHELLE KEOUGH | ADDRESS REDACTED | | | BTC 0.00587854997393272 | | | |
| 3.1.400382 | MICHELLE KHAFIF | ADDRESS REDACTED | | | CEL 100.239325859591 | | | |
| 3.1.400383 | MICHELLE KILAM | ADDRESS REDACTED | | | BTC 0.0000906640766442724 CEL 1.47820012197467 USDC 10 | | | |
| 3.1.400384 | MICHELLE KIM | ADDRESS REDACTED | | | BTC 0.512894737364153 LTC 123.674157481S29 | BTC 0.26829398 | | |
| 3.1.400385 | MICHELLE KIM | ADDRESS REDACTED | | | USDC 210.302884280721 | | | |
| 3.1.400386 | MICHELLE KIM | ADDRESS REDACTED | | | BSV 0.0321985485125S3 BTC 0.00034133553920898S ETH 0.00150530066066285 GUSD 0.268299294942845 LINK 15.0415731137385 LTC 0.00819010512515849 MATIC 918.622325803617 | BTC 0.000000005137445S1 ETH 2.763229908743432 | | |
| 3.1.400387 | MICHELLE KINNEY | ADDRESS REDACTED | | | BTC 0.00760293366727363 | | | |
| 3.1.400388 | MICHELLE KITUS | ADDRESS REDACTED | | | BTC 0.0165986559794435 USDC 1724.317045665755 | | | |
| 3.1.400389 | MICHELLE KJELDSEN | ADDRESS REDACTED | | | ADA 0.2180082600238S5 BNB 0.00136701360421559 BTC 2.793679889168996-06 USDT ERC20 0.601441045009026 XLM 0.2632688721834735 | | | |
| 3.1.400390 | MICHELLE KLEIN | ADDRESS REDACTED | | | BTC 0.11547945157795B ETH 3.19988883369702 KAUT 0.2261436910403128 | | | |
| 3.1.400391 | MICHELLE KNIGHT | ADDRESS REDACTED | | | BTC 0.000006888542859458 CEL 48.772329357777 MANA 8.72821305 MATIC 87.1500909324048 XLM 33.0626604 | | | |
| 3.1.400392 | MICHELLE KOONG | ADDRESS REDACTED | | | BTC 0.00079933220446031 CEL 2.1859554273732 DOT 140.0584056155598 ETH 0.0751867463205527 XRP 2242.605529520S | | | |
| 3.1.400393 | MICHELLE KOSTIDAKIS | ADDRESS REDACTED | | | USDC 524.700931899277 | | | |
| 3.1.400394 | MICHELLE KOVACEVIC | ADDRESS REDACTED | | | ADA 232.71887G CEL 1.9139785641163 XLM 200.17 | | | |
| 3.1.400395 | MICHELLE KRESINI | ADDRESS REDACTED | | | USDC 0.0107489346781009 | | | |
| 3.1.400396 | MICHELLE LAFAYETTE | ADDRESS REDACTED | | | ADA 38185.0981648161 USDC 0.0011998459324355 ETH 1.48282025761457 | | | |
| 3.1.400397 | MICHELLE LARDIZABAL | ADDRESS REDACTED | | | BTC 0.682895947883173 ETH 6.57726712129456 MATIC 246.240601207446 SOL 52.9257961543934 | | | |
| 3.1.400398 | MICHELLE LARGE | ADDRESS REDACTED | | | BTC 0.138666178588627 CEL 0.9518096407207G7 ETH 1.02315926216189 MATIC 1055.21713772247 SOL 4.82665694273608 XTZ 383.29814555196Z | | | |
| 3.1.400399 | MICHELLE LARSON | ADDRESS REDACTED | | | BTC 0.004393517935812 ETH 0.06202782585014 | | | |
| 3.1.400400 | MICHELLE LAU | ADDRESS REDACTED | | | BTC 0.000526155520566121 CEL 14.491322665545 ETH 0.07299832825084 MCDAI 40 XRP 110.927564961672 | | | |
| 3.1.400401 | MICHELLE LAW | ADDRESS REDACTED | | | BTC 0.0270414432851939 | | | |
| 3.1.400402 | MICHELLE LE | ADDRESS REDACTED | | | BTC 4.51351212842324 DOT 362.750941368465 ETH 6.15300828029896 SOL 542.64965327767B USDC 246.28318916921S | USDC 0.0000008102869703332 | | |
| 3.1.400403 | MICHELLE LEDOUX | ADDRESS REDACTED | | | CEL 1675.84435991158 ETH 2.9173653724398 MATIC 1095S.1138685009 UNI 99.5257076333703 | | | |
| 3.1.400404 | MICHELLE LEE | ADDRESS REDACTED | | | BTC 0.00107315610502902 CEL 9.20185382411833 ETH 0.16009432533083Z | | | |
| 3.1.400405 | MICHELLE LEE | ADDRESS REDACTED | | | BTC 0.000252590470429T BUSD 1.17542219320519 CEL 18.69400712252Z ETH 0.00169042627957882 LUNC 34.7288355552178 MATIC 908.156470767024 USDC 21.2076298071071 | | | |
| 3.1.400406 | MICHELLE LEE | ADDRESS REDACTED | | | BTC 0.00916657112110732 | | | |
| 3.1.400407 | MICHELLE LEE | ADDRESS REDACTED | | | XLM 0.135491859174289 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400408 | MICHELLE LEE | ADDRESS REDACTED | | | AVAX 2.46737611491708<br>BTC 0.0996450252825004<br>ETH 2.0218660783331<br>MATIC 55.445808332996<br>SOL 0.360658572802215 | BTC 0.00047844600736800 | | |
| 3.1.400409 | MICHELLE LEE | ADDRESS REDACTED | | | ADA 2297.24863254405<br>BTC 0.0879599213007776<br>ETH 4.61347503389532<br>USDC 40.1154774555194 | | | |
| 3.1.400410 | MICHELLE LEE | ADDRESS REDACTED | | | ADA 237.643910616394<br>BNB 1.107903953666<br>BTC 0.069611660298013<br>CEL 105.6882405160B<br>ETH 0.526266883995172<br>MATIC 126.65320554561 | | | |
| 3.1.400411 | MICHELLE LEE | ADDRESS REDACTED | | | BTC 0.00122000423768484 | | | |
| 3.1.400412 | MICHELLE LEE SCHMITZ | ADDRESS REDACTED | | | BTC 0.0012594934164889 | | | |
| 3.1.400413 | MICHELLE LEGARDA | ADDRESS REDACTED | | | BTC 0.000001015980976283<br>ETH 5.93349941247509E-05 | | | |
| 3.1.400414 | MICHELLE LEIGH LAFAVE | ADDRESS REDACTED | | | MATIC 0.19359621763432 | | | |
| 3.1.400415 | MICHELLE LEWIS | ADDRESS REDACTED | | | ETH 0.00168593722212606 | | | |
| 3.1.400416 | MICHELLE LIGHTFOOT | ADDRESS REDACTED | | Yes | CEL 17.2813468634679<br>ADA 325.640871329891<br>AVAX 0.0291325755624635<br>BTC 0.13968667542129<br>CEL 72.0163436656764<br>COMP 1.78611261<br>DOT 53.1264231888566<br>ETH 0.99285290920230<br>LUNC 0.0000003377378492<br>USDC 4.062592<br>USDT ERC20 1007.872818 | | | BTC 2.53521104628094<br>ETH 14.8790291458737 |
| 3.1.400417 | MICHELLE LIM | ADDRESS REDACTED | | | BTC 0.00076112988540261<br>BUSD 0.83235224714131<br>USDT ERC20 0.52218439229768 | | | |
| 3.1.400418 | MICHELLE LIN | ADDRESS REDACTED | | | ETH 0.08673761701272376 | | | |
| 3.1.400419 | MICHELLE LING | ADDRESS REDACTED | | | ADA 9.22377361300729<br>BNB 0.20388965037476<br>BTC 0.0000213476783711649<br>ETH 0.00202939608350378<br>LUNC 11.4939764494832<br>MATIC 0.49564887338641<br>SOL 0.018789723064769<br>USDT ERC20 5.83596139931959 | | | |
| 3.1.400420 | MICHELLE LIUNGSTRØM | ADDRESS REDACTED | | | BTC 0.00503039947427895<br>CEL 444.61331873087<br>MATIC 13573.2537 | | | |
| 3.1.400421 | MICHELLE LOFAE NUGENT | ADDRESS REDACTED | | | BTC 1.00739674455311<br>ETH 10.0936839314021 | | | |
| 3.1.400422 | MICHELLE LORRAINE HARDIMMORGANTI | ADDRESS REDACTED | | | | AVAX 5.021<br>BTC 0.1216557595186644<br>MANA 287.04848609<br>MATIC 0.001954<br>SOL 0.00000035 | | |
| 3.1.400423 | MICHELLE LOUIE | ADDRESS REDACTED | | | ETH 0.0014945894310072B | | | |
| 3.1.400424 | MICHELLE LOWERY | ADDRESS REDACTED | | | BTC 0.057896227882020G | CEL 45.4545454545454 | | |
| 3.1.400425 | MICHELLE LOY | ADDRESS REDACTED | | | BTC 0.0221386705516987 | | | |
| 3.1.400426 | MICHELLE LU | ADDRESS REDACTED | | | BTC 0.0000863059606059338 | | | |
| 3.1.400427 | MICHELLE LUCEY | ADDRESS REDACTED | | | BCH 0.00085145690977728 | | | |
| 3.1.400428 | MICHELLE LUCEY | ADDRESS REDACTED | | | BTC 0.0000011B077384969<br>ADA 5498.67877767572<br>BTC 0.0012260752258649<br>CEL 74.7416537559392<br>ETH 7.76112183261624 | | | |
| 3.1.400429 | MICHELLE LUKETICH | ADDRESS REDACTED | | | ETH 3.65666569673899 | | | |
| 3.1.400430 | MICHELLE LUNDQUIST | ADDRESS REDACTED | | | ADA 200.30367351467Z<br>BTC 0.00341418666221297<br>CEL 16.297238133795S<br>USDC 569.050138694293 | | | |
| 3.1.400431 | MICHELLE LUONG | ADDRESS REDACTED | | | BTC 0.0475592918668438<br>CEL 50.180306902567<br>ETH 0.440517080201377 | | | |
| 3.1.400432 | MICHELLE LUU | ADDRESS REDACTED | | | BTC 0.00079151181953086<br>MATIC 13945.5081954181 | | | |
| 3.1.400433 | MICHELLE LY | ADDRESS REDACTED | | | ADA 260.278499584927<br>BTC 0.0115028508394781<br>ETH 0.1177151202281332 | | | |
| 3.1.400434 | MICHELLE M CARDONA | ADDRESS REDACTED | | | BTC 0.0001764910391612312 | BTC 0.00000000706343867 | | |
| 3.1.400435 | MICHELLE MACNAMARA | ADDRESS REDACTED | | | ADA 491.28451777454S<br>BTC 0.9127513780B9086<br>CEL 6.59632320774664<br>ETH 0.55450602940512A<br>LINK 20.2898199530286 | | | |
| 3.1.400436 | MICHELLE MAFRA | ADDRESS REDACTED | | | BAT 209.0540061206I9<br>BTC 0.0104896670989139<br>CEL 33.9140469246138<br>ETH 0.363469815170026<br>LTC 3.16411148195197<br>SGB 29.6272315679638<br>SNX 43.9293156696111<br>XLM 212.75953877521<br>XRP 229.94206705147S | | | |
| 3.1.400437 | MICHELLE MAHER | ADDRESS REDACTED | | | ADA 0.17036684910279<br>BTC 6.25198520039990E-07<br>USDT ERC20 2.701307389762Z | | | |
| 3.1.400438 | MICHELLE MAHONEY | ADDRESS REDACTED | | | USDC 1.03635158606958 | | | |
| 3.1.400439 | MICHELLE MALLINSON | ADDRESS REDACTED | | | ADA 207.548805504448<br>BTC 0.0966425206094367<br>ETH 0.490476592239583 | | | |
| 3.1.400440 | MICHELLE MANNER | ADDRESS REDACTED | | | BTC 0.0117535182742I26 | | | |
| 3.1.400441 | MICHELLE MANSO | ADDRESS REDACTED | | | BTC 0.0568515133529973<br>ETH 0.844450407269714<br>USDC 0.449110560134957 | USDC 2.34 | | |
| 3.1.400442 | MICHELLE MARANAN | ADDRESS REDACTED | | | ADA 0.830553736652161<br>BTC 0.0000000003749472346<br>CEL 43.1459662193486 | | | |
| 3.1.400443 | MICHELLE MARCOS | ADDRESS REDACTED | | | BTC 0.0016695787604770B | | | |
| 3.1.400444 | MICHELLE MARGINI | ADDRESS REDACTED | | | BTC 0.000910925958358118<br>USDT ERC20 452.223754616504 | | | |
| 3.1.400445 | MICHELLE MARI VILJOEN | ADDRESS REDACTED | | | BTC 0.39487668756072Z<br>CEL 148.432328371B2<br>ETH 3.39495264286073<br>XRP 3700.048310910005 | | | |
| 3.1.400446 | MICHELLE MARIANI | ADDRESS REDACTED | | | BTC 0.0721170486145479 | | | |
| 3.1.400447 | MICHELLE MARIE LOVE | ADDRESS REDACTED | | | CEL 1.90824853652778 | BTC 0.00165975103734439<br>USDC 750 | | |
| 3.1.400448 | MICHELLE MARIE MALONE | ADDRESS REDACTED | | | BTC 0.00123454631147001<br>MATIC 0.6326144966674d | | | |
| 3.1.400449 | MICHELLE MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000000791484661 3<br>CEL 0.0306862534022037<br>ETH 0.000292511280965936 | | | |
| 3.1.400450 | MICHELLE MARTELLO | ADDRESS REDACTED | | | ADA 2209.103197956519<br>BTC 1.348055576880481<br>ETH 8.56684409352563 | | | |
| 3.1.400451 | MICHELLE MARTIN | ADDRESS REDACTED | | | CEL 33397.7060277407<br>TUSD 127.485813873087 | | | |
| 3.1.400452 | MICHELLE MARTIN | ADDRESS REDACTED | | | CEL 1.07024429257848 | | | |
| 3.1.400453 | MICHELLE MARTIN | ADDRESS REDACTED | | | USDC 301.944191644067 | | | |
| 3.1.400454 | MICHELLE MARTIN | ADDRESS REDACTED | | | ADA 61.0059096838015 | | | |
| 3.1.400455 | MICHELLE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000013470539418T3<br>USDC 0.0048851574226214 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400456 | MICHELLE MARTINS | ADDRESS REDACTED | | | ADA 230.2595858616664 | | | |
| | | | | | BNB 0.29616377337040 | | | |
| | | | | | BTC 0.00085885535175819 | | | |
| | | | | | CEL 140.466525353989 | | | |
| | | | | | DOT 8.85372739668303 | | | |
| | | | | | ETH 0.052731558280249 | | | |
| | | | | | LINK 6.02765986788399 | | | |
| | | | | | LTC 0.40380945796430 | | | |
| | | | | | PAXG 0.093641268 | | | |
| | | | | | SGB 24.229505289545 | | | |
| | | | | | SOL 2.76848475166565 | | | |
| | | | | | USDC 20 | | | |
| | | | | | XRP 74.854976 | | | |
| 3.1.400457 | MICHELLE MATHOKWANE | ADDRESS REDACTED | | | BNB 0.00199410475578139 | | | |
| 3.1.400458 | MICHELLE MATTHEWS | ADDRESS REDACTED | | | BTC 0.000122104822551562 | | | |
| | | | | | BTC 0.0000012823955495741 | | | |
| | | | | | USDC 2.07138182826781 | | | |
| 3.1.400459 | MICHELLE MAUND | ADDRESS REDACTED | | | 1INCH 87.9927822472258 | | | |
| | | | | | AAVE 2.312181751021 | | | |
| | | | | | ADA 751.233104977378 | | | |
| | | | | | AVAX 10.2435614318888 | | | |
| | | | | | BNT 417.535582419316 | | | |
| | | | | | BTC 0.039539741825698 | | | |
| | | | | | COMP 8.75188390419323 | | | |
| | | | | | DASH 2.72515226365045 | | | |
| | | | | | DOT 116.654870362805 | | | |
| | | | | | ETH 10.084917202404B | | | |
| | | | | | KNC 582.631196037118 | | | |
| | | | | | LTC 4.99293889830824 | | | |
| | | | | | MATIC 6350.12528817147 | | | |
| | | | | | SNX 183.89689041962 | | | |
| | | | | | SOL 15.2357079486681 | | | |
| | | | | | SUSHI 122.551207154988 | | | |
| | | | | | UNI 39.7600202724526 | | | |
| | | | | | XRP 269.9 | | | |
| | | | | | ZEC 6.82916988854551 | | | |
| | | | | | ZRX 3186.86276000685 | | | |
| 3.1.400460 | MICHELLE MAYO | ADDRESS REDACTED | | | CEL 180.71182917707 | | | |
| 3.1.400461 | MICHELLE MCALISTER | ADDRESS REDACTED | | | BTC 9.3486413170734XE-05 | BTC 0.0000000656450099 | | |
| 3.1.400462 | MICHELLE MCCARNEY | ADDRESS REDACTED | | | ADA 47.566899465113B | | | |
| 3.1.400463 | MICHELLE MCFARLIN | ADDRESS REDACTED | | | BTC 0.000724570132670429 | | | |
| 3.1.400464 | MICHELLE MCGACHIE | ADDRESS REDACTED | | | BTC 0.03502736704773596 | | | |
| 3.1.400465 | MICHELLE MCGIBBON | ADDRESS REDACTED | | | USDT ERC20 100.1996087251179 | | | |
| 3.1.400466 | MICHELLE MCGUINNESS | ADDRESS REDACTED | | | BTC 0.0000036091031403361 | BTC 0.00000000167736564 | | |
| | | | | | XRP 0.000000039338417658? | | | |
| 3.1.400467 | MICHELLE MCGUINNESS | ADDRESS REDACTED | | | BTC 0.00000071352581839 | BTC 0.000801038798268111 | | |
| | | | | | USDC 0.057746453268989 | USDC 46.0568240270954 | | |
| | | | | | USDT ERC20 0.30034691570818 | USDT ERC20 239.541263838791 | | |
| 3.1.400468 | MICHELLE MENGUIS | ADDRESS REDACTED | | | BTC 0.000000095619414428 | | | |
| | | | | | USDT ERC20 0.816030586781282 | | | |
| 3.1.400469 | MICHELLE MILLER | ADDRESS REDACTED | | | AAVE 0.00018367754789353542 | | | |
| | | | | | BAT 451.224619973616 | | | |
| | | | | | BTC 0.108038653742866 | | | |
| | | | | | CEL 1.13494981589542 | | | |
| | | | | | ETH 0.773426111122577 | | | |
| | | | | | LINK 25.92216295513436 | | | |
| | | | | | LTC 0.000706846232593808 | | | |
| | | | | | MCDAI 0.42183635001611 | | | |
| | | | | | SGB 45.7253052238112 | | | |
| | | | | | XLM 0.11111160052422 | | | |
| | | | | | XRP 299.10632588322? | | | |
| 3.1.400470 | MICHELLE MITCHELL | ADDRESS REDACTED | | Yes | BTC 1.76899827400071 | BTC 0.450153218831063 | | BTC 13.405689985059% |
| 3.1.400471 | MICHELLE MOANA | ADDRESS REDACTED | | | BTC 0.00983278055658661 | | | |
| 3.1.400472 | MICHELLE MOLLOY | ADDRESS REDACTED | | | BTC 0.00718334432626077 | | | |
| | | | | | CEL 0.0752981501685033 | | | |
| | | | | | USDC 60.934728861305% | | | |
| 3.1.400473 | MICHELLE MONDONEDO | ADDRESS REDACTED | | | BTC 0.699505446410275 | BTC 0.0075043310945952 | | |
| | | | | | ETH 3.50902201333639 | | | |
| | | | | | USDC 238.493337651932 | | | |
| 3.1.400474 | MICHELLE MONETTE | ADDRESS REDACTED | | | BTC 0.014841651370684 | | | |
| 3.1.400475 | MICHELLE MONIN | ADDRESS REDACTED | | | AAVE 1.65850867130493 | | | |
| | | | | | ADA 387.407902691035 | | | |
| | | | | | BTC 0.03700643127973 | | | |
| | | | | | DOT 242.4696764994 | | | |
| | | | | | ETH 0.00273910454565226 | | | |
| | | | | | LINK 2097.3972887613 | | | |
| | | | | | LTC 15.2831763720357 | | | |
| | | | | | MATIC 1.28581134728109 | | | |
| | | | | | SOL 2.6632198467671B | | | |
| | | | | | UNI 68.854362803199 | | | |
| | | | | | USDC 10.046697593764S | | | |
| | | | | | USDT ERC20 3.70835099858347 | | | |
| 3.1.400476 | MICHELLE MOON | ADDRESS REDACTED | | | BTC 0.028059302546796 | | | |
| | | | | | ETH 0.23692983715301 | | | |
| 3.1.400477 | MICHELLE MOORE | ADDRESS REDACTED | | | BTC 0.000000210814459736 | | | |
| 3.1.400478 | MICHELLE MOOSSDORFF | ADDRESS REDACTED | | | BTC 0.00039936523042414 | | | |
| | | | | | CEL 229.664674273431 | | | |
| | | | | | DOT 0.0883187199573999 | | | |
| | | | | | ETH 0.010109446480882 | | | |
| | | | | | LINK 0.00466830430427786 | | | |
| | | | | | LTC 0.012486247581835 | | | |
| | | | | | XLM 1.009981630324482 | | | |
| | | | | | XRP 1.132871809535213 | | | |
| 3.1.400479 | MICHELLE MORGAN | ADDRESS REDACTED | | | BTC 0.000156394454990629 | BTC 0.0000000022390302336 | | |
| | | | | | ETH 0.001576018770042529 | | | |
| 3.1.400480 | MICHELLE MUNIEN | ADDRESS REDACTED | | | CEL 0.11500845505612 | | | |
| 3.1.400481 | MICHELLE MURDOCK | ADDRESS REDACTED | | | GUSD 0.368541314511898 | | | |
| 3.1.400482 | MICHELLE MURLIFAS | ADDRESS REDACTED | | | BTC 0.00139513170574 | | | |
| | | | | | USDC 27526.5205707969 | | | |
| 3.1.400483 | MICHELLE NANI | ADDRESS REDACTED | | | BTC 0.00104994773982? | | | |
| | | | | | ETH 0.054691086567994 | | | |
| 3.1.400484 | MICHELLE NAQUIRA | ADDRESS REDACTED | | | BTC 0.10662383247728B | BTC 0.00071539 | | |
| | | | | | LINK 0.0210030465743535 | | | |
| | | | | | SOL 14.6205594636765 | | | |
| | | | | | ADA 273.507189920557 | BTC 0.007499076727090684 | | |
| | | | | | BTC 0.343285033999709 | | | |
| | | | | | CEL 4.02420377448261 | | | |
| | | | | | LUNC 10.0657467184049 | | | |
| | | | | | XRP 885.951153165131 | | | |
| 3.1.400485 | MICHELLE NARHI | ADDRESS REDACTED | | | BTC 0.00006730721576765 | BTC 0.000271882036071109 | | |
| | | | | | DOT 0.000114841729709686 | DOT 0.167745806362996 | | |
| | | | | | ETH 0.000061284417298874 | ETH 0.00110636711148007 | | |
| | | | | | USDC 0.000006535262331075 | USDC 0.00944204014482237 | | |
| 3.1.400486 | MICHELLE NATER | ADDRESS REDACTED | | | ETH 3.0967577069246B | | | |
| 3.1.400487 | MICHELLE NAUNDORF | ADDRESS REDACTED | | | AVAX 0.0112896145200052 | | | |
| | | | | | BTC 0.0000723849944059948 | | | |
| 3.1.400488 | MICHELLE NEAL | ADDRESS REDACTED | | | AAVE 0.000491580220712209 | | | |
| | | | | | BTC 0.000001330461328620 | | | |
| 3.1.400489 | MICHELLE NGUYEN | ADDRESS REDACTED | | | BTC 0.000196640637367250? | | | |
| | | | | | BTC 0.1852296564062 | | | |
| | | | | | ETH 2.36640625188547 | | | |
| 3.1.400490 | MICHELLE NGUYEN | ADDRESS REDACTED | | | BNB 0.0102011275311231 | | | |
| | | | | | BTC 0.010160187033861 | | | |
| | | | | | CEL 0.231940680324747 | | | |
| | | | | | ETH 0.224697770709764 | | | |
| | | | | | LINK 3.43790044050485 | | | |
| 3.1.400491 | MICHELLE NGUYEN | ADDRESS REDACTED | | Yes | ADA 1970.76865460685 | USDC 36.3012026056178 | | BTC 0.387310236778164 |
| | | | | | AVAX 22.4063341706243 | | | |
| | | | | | BSV 2.2717432395174 | | | |
| | | | | | BTC 0.000142308763438599 | | | |
| | | | | | DOGE 6564.89941812417 | | | |
| | | | | | DOT 121.168420518933 | | | |
| | | | | | ETC 15.2824111149535 | | | |
| | | | | | ETH 0.735077352509714 | | | |
| | | | | | LINK 144.254012214151 | | | |
| | | | | | LTC 8.66422743665877 | | | |
| | | | | | LUNC 24.738385330429% | | | |
| | | | | | MANA 194.943694958027 | | | |
| | | | | | MATIC 3362.43278070124 | | | |
| | | | | | SOL 9.14867581461396 | | | |
| | | | | | USDC 1.94051907589136 | | | |
| 3.1.400492 | MICHELLE NGUYEN | ADDRESS REDACTED | | | BCH 0.000660809092821244 | | | |
| | | | | | MCDAI 0.141581469823552 | | | |
| 3.1.400493 | MICHELLE NGUYEN | ADDRESS REDACTED | | | BTC 0.000428785103133519 | | | |

Page 9565 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400494 | MICHELLE NICHOLE SMITH | ADDRESS REDACTED | | | | BTC 0.0023712415820928 ETH 0.520601 USDC 410.43 | | |
| 3.1.400495 | MICHELE NICHOLS | ADDRESS REDACTED | | | BTC 0.0000574805103374125 | BTC 0.00000000086443774441 | | |
| 3.1.400496 | MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | | | ADA 14.407164796868 BAT 292.850928328223 BTC 0.16800071573997979 ETH 1.781780423888876 KNC 236.72525884439 LINK 58.01087948408951 LTC 5.136388362381212 MATIC 1790.45048723138 SNX 169.908025997954 USDC 0.459835877528317 | | | |
| 3.1.400497 | MICHELLE NICOLE ALAYNE MAISONNEUVE | ADDRESS REDACTED | | | CEL 0.04710036343239 ETH 0.0014893132095116 | | | |
| 3.1.400498 | MICHELLE NICULAE | ADDRESS REDACTED | | | BTC 0.00043178964182142 CEL 2181.4512702092 | BTC 0.000000009210100037 | | |
| 3.1.400499 | MICHELLE NOORT | ADDRESS REDACTED | | | BTC 0.000027962242203443 ETH 0.0011957842891623 | | | |
| 3.1.400500 | MICHELE NORMAN | ADDRESS REDACTED | | | BTC 0.015186164007775 ETH 0.188707459939724 LTC 0.4459775077712095 | | | |
| 3.1.400501 | MICHELE NUNAG | ADDRESS REDACTED | | | BTC 0.00000135367633023 ETH 0.0002396881069972804 | | | |
| 3.1.400502 | MICHELLE NUNES | ADDRESS REDACTED | | | ADA 5.604702253815595 BTC 0.0005998973226215 ETH 0.0005878588848427 USDC 14.85726242957 56 | ADA 5.000000017689770136 BTC 0.0000000030072023335 USDC 0.00000008989810934708 | | |
| 3.1.400503 | MICHELE NYLEN | ADDRESS REDACTED | | | BTC 0.0013239841521018 USDC 544.908535723113 | | | |
| 3.1.400504 | MICHELLE OCFEMIA AMIL | ADDRESS REDACTED | | | BTC 0.0000064153999827750 | | | |
| 3.1.400505 | MICHELLE OLSON | ADDRESS REDACTED | | | ADA 1364.398525613 BTC 0.000010442145271572 MATIC 0.26133049903572 | | | |
| 3.1.400506 | MICHELLE ONG | ADDRESS REDACTED | | | BTC 0.00106501735210282 BUSD 3308.39767291494 PAXG 0.287764896481 92 | | | |
| 3.1.400507 | MICHELLE ONGKO | ADDRESS REDACTED | | | BTC 0.189439000420088 ETH 0.0014045737100867 3 | | | |
| 3.1.400508 | MICHELLE OON | ADDRESS REDACTED | | | BTC 0.0000018198270106 42 USDT ERC20 0.960362402305173 | | | |
| 3.1.400509 | MICHELLE ORAVEC | ADDRESS REDACTED | | | BTC 0.00208545389574619 ETH 0.0136973463394318 | | | |
| 3.1.400510 | MICHELLE O'ROURKE | ADDRESS REDACTED | | | BNB 0.080375929600791 BTC 0.11074508837281 CEL 2744.01270383645 ETH 21.1265466111224 USDC 40500.2350452071 USDT ERC20 25.600226548508 64 | | | |
| 3.1.400511 | MICHELLE OSMOND | ADDRESS REDACTED | | | GUSD 7116.18917700036 LINK 7.282987050090963 NKDA 0.001606747087155113 SNX 25.348183195807 8 | | | |
| 3.1.400512 | MICHELLE OSSES | ADDRESS REDACTED | | | BTC 0.00128435719034514 USDT ERC20 408.21267413817 5 | | | |
| 3.1.400513 | MICHELLE OU | ADDRESS REDACTED | | | CEL 1.11121318193 07 | | | |
| 3.1.400514 | MICHELLE PAINAGAN | ADDRESS REDACTED | | | BTC 0.0006761 | | | |
| 3.1.400515 | MICHELLE PAK | ADDRESS REDACTED | | | CEL 0.3018113632892 03 AAVE 22.903004524793 1 ETC 1.7314441254709 6 ETH 0.056780624842797 3 MANA 5.872419544062 95 MATIC 101.300849432498 SNX 496.85405026848 49 USDC 0.687610348828788 USDC 26.431081858989 38 USDT ERC20 3600.53794406499 ZEC 26.22718620268 56 | | | |
| 3.1.400516 | MICHELLE PALMA | ADDRESS REDACTED | | | BTC 0.00716758913267733 ETH 0.0318757710592094 XLM 275.906285455931 | | | |
| 3.1.400517 | MICHELLE PASCOE | ADDRESS REDACTED | | | BTC 0.0002347674103797 CEL 0.285805754682 51 USDC 0.0000003495176636 34 | | | |
| 3.1.400518 | MICHELLE PASCUAL | ADDRESS REDACTED | | | BTC 0.013510201103336 CEL 13.315114978274 6 | | | |
| 3.1.400519 | MICHELLE PATIÑO | ADDRESS REDACTED | | | CEL 0.398917068751317 | | | |
| 3.1.400520 | MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | | | AAVE 0.000130226060873504 BAT 0.0164188813333413 BTC 0.020564290879 76 35 CEL 361.74166386 3074 COMP 0.0011441046029634 KNC 0.645084658185613 LINK 0.02283509145 38222 MATIC 552.092352611701 SGB 887.16984266031 SNX 0.1081342429165 28 SOL 0.0054137402571 1736 UMA 0.001719965270850 29 UNI 0.0432818268181221 XRP 0.0000005137654 27948 ZRX 0.0614224987477868 | | | |
| 3.1.400521 | MICHELLE PAYNE | ADDRESS REDACTED | | | BTC 0.0751122831214961 CEL 1.2245150146612 ETH 0.825064858321246 USDC 308.0806873101 69 | | | |
| 3.1.400522 | MICHELLE PELLIZZON | ADDRESS REDACTED | | | AVAX 26.759041778328 BTC 0.25707090907539 ETH 0.231175500853241 LTC 1.05622113084588 XLM 1564.78101733725 | AVAX 3.44841480475879 DOT 16.8914725191 ETH 0.79114539686493 | | |
| 3.1.400523 | MICHELLE PEREZ | ADDRESS REDACTED | | | BTC 0.00019551156532259 USDC 0.35266213448343 | | | |
| 3.1.400524 | MICHELLE PERRINEAU-DALEY | ADDRESS REDACTED | | | BTC 0.00044028974681946 4 ETH 3.370847839 1058 | | | |
| 3.1.400525 | MICHELLE PETERSON | ADDRESS REDACTED | | | MATIC 177.204792685 49 | | | |
| 3.1.400526 | MICHELLE PFEIL | ADDRESS REDACTED | | | BTC 1.78925448096499 3 06 USDC 1030.37796135148 | | | |
| 3.1.400527 | MICHELE PICCIOLI | ADDRESS REDACTED | | | BTC 0.22914597325 7446 CEL 79.510392397 4426 ETH 0.109239545094381 | | | |
| 3.1.400528 | MICHELLE PIEL | ADDRESS REDACTED | | | BTC 0.00050520279901494 5 CEL 1.153339282817 35 ETH 0.000254166736606395 XLM 0.0310933152721775 | | | |
| 3.1.400529 | MICHELLE PIERCE | ADDRESS REDACTED | | | BTC 0.00000086489422541 8 XRP 1.67780856644735 | | | |
| 3.1.400530 | MICHELLE PILLAR | ADDRESS REDACTED | | | ETH 0.0000129353008265 SNX 0.012963282021259 3 USDC 0.0010070340690774 3 USDT ERC20 0.10733837616010 55 | | | |
| 3.1.400531 | MICHELLE PLONES | ADDRESS REDACTED | | | BTC 0.001132684956802 991 | | | |
| 3.1.400532 | MICHELLE POON | ADDRESS REDACTED | | | BNB 0.000064278397461247 BTC 0.000006243788240889 BUSD 0.252591432299352 | | | |
| 3.1.400533 | MICHELLE POSCOLIERO | ADDRESS REDACTED | | | ADA 800.685713371152 BTC 0.02335733186723531 CEL 1.52889814954384 DOT 0.0177505643161679 ETH 0.373839403265829 LINK 7.7102004336127 8 LTC 1.01524757553166 LUNC 0.01197203375291 52 | | | |
| 3.1.400534 | MICHELLE PRYOR | ADDRESS REDACTED | | | BTC 0.00453972039607336 | | | |
| 3.1.400535 | MICHELLE QUACH | ADDRESS REDACTED | | | CEL 54.0319864803932 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400536 | MICHELLE QUAH | ADDRESS REDACTED | | | ADA 0.3030492205359989<br>BNB 2.75569786103482<br>BTC 0.00001959492782450B<br>BUSD 0.0106842114833840S<br>DOT 0.0186171551308772<br>LUNC 13.1151661167237<br>SNX 57.46032364743279<br>SOL 2.8555070929631B<br>USDC 0.0761544409277264 | | | |
| 3.1.400537 | MICHELLE QUAN | ADDRESS REDACTED | | | BTC 0.537059877605635<br>ETH 3.07929153767311 | | | |
| 3.1.400538 | MICHELLE QUINN | ADDRESS REDACTED | | | BTC 0.000001043930071925 | | | |
| 3.1.400539 | MICHELLE QUIROGA | ADDRESS REDACTED | | | ETH 0.00011736322979565S | | | |
| 3.1.400540 | MICHELLE RANDALL | ADDRESS REDACTED | | Yes | BTC 0.133836441724G<br>BTC 0.001691303245103S<br>CEL 8.8335305911S83<br>COMP 0.03068351 | BTC 0.000020734520623378 | | BTC 5.86796463675489 |
| 3.1.400541 | MICHELLE READE | ADDRESS REDACTED | | | BTC 0.00228165903676536<br>MATIC 144.087042413567<br>USDC 1360.4335360767S<br>USDT ERC20 316.562713230916 | | | |
| 3.1.400542 | MICHELLE REIGHLEY | ADDRESS REDACTED | | | ADA 36.7578037591144<br>BTC 0.001989760239132S<br>ETC 3.39129820492955<br>MATIC 140.731874997458 | | | |
| 3.1.400543 | MICHELLE REMINGTON | ADDRESS REDACTED | | | BTC 0.00570389497875719<br>ETH 0.010238576315635S4<br>MATIC 474.92269607S116<br>USDC 60.5085040896625 | | | |
| 3.1.400544 | MICHELLE RESPETO SARCILLA | ADDRESS REDACTED | | | BTC 0.01828694935012S42 | | | |
| 3.1.400545 | MICHELLE REYNOLDS | ADDRESS REDACTED | | | BTC 0.001713520405288<br>SNX 2.62001852518425 | | | |
| 3.1.400546 | MICHELLE RHODES | ADDRESS REDACTED | | | BTC 0.000001387282898605<br>COMP 0.000201638464123543<br>ETH 0.0000642575555767102<br>LTC 0.000606983249134559<br>XLM 0.055137823726246B<br>XRP 0.0357592245271533<br>ZEC 0.0000340251396140155 | | | |
| 3.1.400547 | MICHELLE RICHARDSON | ADDRESS REDACTED | | | AAVE 0.0027756443193003S<br>ADA 0.0935993577080949<br>BCH 0.0011423509882S313<br>BTC 0.00000181731063613<br>COMP 0.000646891189096346<br>DOT 0.0202735006272445<br>ETH 0.000000053796518444<br>KNC 0.0325878583030596<br>LTC 0.00085705105095095S4<br>MATIC 0.216475954344819<br>SNX 0.051044222051062A<br>USDC 0.373390244918652 | | | |
| 3.1.400548 | MICHELLE RILEY | ADDRESS REDACTED | | | BTC 2.005256446279990-06<br>ETH 0.00009196165058138B<br>MATIC 0.0405386885884334<br>USDC 0.065381895641898<br>XLM 0.0100435783616609 | | | |
| 3.1.400549 | MICHELLE RIOS | ADDRESS REDACTED | | | BTC 0.0014341055795S194<br>CEL 0.000818310669328918<br>USDC 0.00679446033454226 | | | |
| 3.1.400550 | MICHELLE RIOS | ADDRESS REDACTED | | | USDC 4.32773050156156 | | | |
| 3.1.400551 | MICHELLE RIOS | ADDRESS REDACTED | | | ADA 0.0168798875780019<br>BTC 0.0000011559887585B4<br>CEL 1.76713006517172<br>ETH 0.000034978762342368<br>PAXG 0.00000866652246200D<br>USDC 0.16514399214572S<br>XLM 0.0525461764453063 | | | |
| 3.1.400552 | MICHELLE ROBINSON | ADDRESS REDACTED | | | BAT 2.6901768545560B<br>BTC 0.00059824477835781<br>CEL 3941.13329005S8<br>DASH 0.0000052425242939117<br>ETH 18.7745912907676<br>KNC 0.163353907696911<br>LINK 307.47130985188B<br>MANA 0.55990529085164<br>MATIC 5714.53892434477<br>OMG 0.2766608727000<br>SNX 53.2339732946575<br>USDC 0.23069896039209<br>ZRX 1.05754883994 | | | |
| 3.1.400553 | MICHELLE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001157756780598<br>GUSD 1.9122821045102 | | | |
| 3.1.400554 | MICHELLE ROGERS | ADDRESS REDACTED | | | ADA 0.0497843215708168<br>BCH 0.0000187115267243D4<br>BTC 0.0001390539200B9002<br>DOT 39.753771115035S<br>ETH 0.2117483078170S7<br>MATIC 162.343639041677<br>USDC 0.11212544429266 | | | |
| 3.1.400555 | MICHELLE RONQUILLO | ADDRESS REDACTED | | | BTC 0.056210944377560S<br>ETH 0.347078215554161 | | | |
| 3.1.400556 | MICHELLE ROPER | ADDRESS REDACTED | | | BTC 0.017104426431229B<br>USDC 153359.405318101 | | | |
| 3.1.400557 | MICHELLE ROPF | ADDRESS REDACTED | | | AAVE 3.3000651204692S<br>BTC 0.0088881405707201S<br>DOT 9.2267661121161<br>ETH 0.122310909587921<br>LINK 64.42567557333144<br>LTC 15.8865109884444<br>MATIC 894.904180004039<br>USDC 764.15577816683<br>XTZ 216.35049497942 | | | |
| 3.1.400558 | MICHELLE ROUILLARD | ADDRESS REDACTED | | | AAVE 1.1045383680052<br>BTC 0.6354701214697OS<br>MATIC 376.862935982403 | | | |
| 3.1.400559 | MICHELLE RUST-JONES | ADDRESS REDACTED | | Yes | BTC 0.095663384066859<br>CEL 193.92706462895<br>DOT 0.0001452700304169O3<br>EOS 64.9241552880185<br>ETH 0.709378419260415<br>LINK 11.0619879442189<br>USDC 134.03203926467<br>XRP 1512.17835896225 | | | BTC 0.99952523517879 |
| 3.1.400560 | MICHELLE RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.0495968485419487<br>ETH 0.68596382975702T | | | |
| 3.1.400561 | MICHELLE RUTMAN | ADDRESS REDACTED | | | USDC 2.25527873442329<br>ADA 0.27535607368568<br>BNT 0.1815518297436S<br>BTC 0.00000155557136173Z<br>MATIC 0.764097728667299<br>USDC 0.546686820948442 | | | |
| 3.1.400562 | MICHELLE RYAN | ADDRESS REDACTED | | | CEL 5.9256772614363<br>ETH 0.081765416761531 | | | |
| 3.1.400563 | MICHELLE S GARCIASERPA | ADDRESS REDACTED | | | ADA 1.27535227775537<br>BTC 0.01767506056D1429<br>DOT 2.60707534402244<br>GUSD 122.298208604242<br>SOL 0.415096700444411 | | | |
| 3.1.400564 | MICHELLE SALATER | ADDRESS REDACTED | | | ADA 0.4247040528344<br>BTC 0.0001749670730260G9<br>UNI 0.00164301528424800B | BTC 0.00000000674696885B | | |
| 3.1.400565 | MICHELLE SALAYO | ADDRESS REDACTED | | | ADA 0.000082406433760I31<br>BTC 0.00278005548760414<br>CEL 0.0448342120547B2<br>MATIC 0.131608867361014 | | | |
| 3.1.400566 | MICHELLE SANTUOMO | ADDRESS REDACTED | | | BTC 0.00005479132956913B<br>ETC 0.0007073844326587G7<br>ETH 0.00012328648490304<br>MANA 0.0454280085179582<br>MATIC 0.5546159009227S6<br>USDC 3.54847586915389 | | | |
| 3.1.400567 | MICHELLE SCHOEMAN | ADDRESS REDACTED | | Yes | BTC 0.069558835029003B<br>CEL 65.089574810717<br>USDC 0.310449929958067 | | | BTC 0.040174887592987G |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400568 | MICHELLE SEE | ADDRESS REDACTED | | | BTC 0.00284466072090378<br>BUSD 0.74062530267764 | | | |
| 3.1.400569 | MICHELLE SELEME | ADDRESS REDACTED | | | ETH 0.011724038069009<br>LINK 16.9029410976357 | | | |
| 3.1.400570 | MICHELLE SELIONG | ADDRESS REDACTED | | Yes | BNB 5.25863145191704<br>BTC 0.934981205852251<br>CEL 355.01832831393<br>ETH 17.5321180202478<br>USDT ERC20 0.43456535674023 | | | BTC 0.0971343319411452 |
| 3.1.400571 | MICHELLE SHAFFER | ADDRESS REDACTED | | | BTC 5.46754180262999E-07<br>USDC 1.6712737448043 | | | |
| 3.1.400572 | MICHELLE SHARMA | ADDRESS REDACTED | | | BTC 0.00103369727653918 | | | |
| 3.1.400573 | MICHELLE SHARP | ADDRESS REDACTED | | | BTC 0.0059077354273296<br>CEL 10.6452551792762<br>ETH 0.2272361 | | | |
| 3.1.400574 | MICHELLE SHERLON UKHIMOKPA | ADDRESS REDACTED | | | ETH 0.0365640590091971 | | | |
| 3.1.400575 | MICHELLE SHYIN NG | ADDRESS REDACTED | | | BTC 0.0000003300952950032 | | | |
| 3.1.400576 | MICHELLE SIASAT | ADDRESS REDACTED | | | ADA 0.000000047610047619<br>BTC 0.000088116682159115<br>CEL 3.2349813402356 | | | |
| 3.1.400577 | MICHELLE SIM | ADDRESS REDACTED | | | BTC 0.0423521694612351<br>ETH 0.286643850551827 | | | |
| 3.1.400578 | MICHELLE SLOAN | ADDRESS REDACTED | | | XLM 20.7536388345 | | | |
| 3.1.400579 | MICHELLE SLOAN | ADDRESS REDACTED | | | BTC 0.00127759347215227<br>DOGE 3493.44129149192<br>ETH 0.0815549624096448 | | | |
| 3.1.400580 | MICHELLE SLOUGH | ADDRESS REDACTED | | | BTC 0.00770590867414.3<br>ETH 0.0812720834849052 | | | |
| 3.1.400581 | MICHELLE SMITH | ADDRESS REDACTED | | | ETH 0.03744931933969549 | | | |
| 3.1.400582 | MICHELLE SMYTH | ADDRESS REDACTED | | | BCH 0.0471899986963991<br>BTC 0.00607708092850494<br>XRP 77.276191<br>ZEC 2.43080780094378 | | | |
| 3.1.400583 | MICHELLE SOBOTA | ADDRESS REDACTED | | | BTC 0.012435299314441<br>CEL 348.8589857884513<br>ETH 0.0529314719842905<br>MATIC 114.214558887108<br>SNX 39.11079228 | | | |
| 3.1.400584 | MICHELLE SOXER | ADDRESS REDACTED | | | BTC 0.124743910144297<br>ETH 8.42790841159718<br>USDC 9349.93764081733 | | | |
| 3.1.400585 | MICHELLE SOLA | ADDRESS REDACTED | | Yes | BTC 0.0112120258732742 9<br>USDC 123.349715367706 | BTC 0.00104006752932717<br>USDC 51.971741 | | BTC 0.140021715934815 |
| 3.1.400586 | MICHELLE SOLANO | ADDRESS REDACTED | | | BTC 0.00879514715457127 | | | |
| 3.1.400587 | MICHELLE STARR | ADDRESS REDACTED | | | ADA 269.37477<br>BTC 0.01<br>CEL 25.8180405487643<br>ETH 0.93659756<br>LTC 1.46326188<br>SGB 5<br>XLM 305.748 | | | |
| 3.1.400588 | MICHELLE STARR | ADDRESS REDACTED | | | BSV 0.09042346787193315<br>BTC 0.0182053534898809<br>MATIC 348.961543452315<br>USDC 1026.28846860745 | | | |
| 3.1.400589 | MICHELLE STEENKIST | ADDRESS REDACTED | | | BTC 0.01671082674244.5 | | | |
| 3.1.400590 | MICHELLE STEVENSON | ADDRESS REDACTED | | | BTC 0.00000000013630569 | | | |
| 3.1.400591 | MICHELLE STEWART | ADDRESS REDACTED | | | CEL 577.568165336892<br>ADA 0.082145333095353 6<br>ETH 0.00002616578181625 8 | | | |
| 3.1.400592 | MICHELLE STRYBIS | ADDRESS REDACTED | | | ETH 0.000240669969698936<br>BTC 0.00837091136281026<br>CEL 7.13046702373976 | | | |
| 3.1.400593 | MICHELLE SUMMERS | ADDRESS REDACTED | | | BTC 0.0667514635388821<br>ETH 0.052492029784302<br>LTC 0.0824795374606086<br>SGB 645.860801852096<br>XRP 4192.65235575909<br>ZRX 221.186481149586 | | | |
| 3.1.400594 | MICHELLE TAM | ADDRESS REDACTED | | | BTC 0.0149002215254119<br>ETH 1.06837981596753 | | | |
| 3.1.400595 | MICHELLE TAN | ADDRESS REDACTED | | | MATIC 0.00341333257335326<br>ZRX 0.5575825795661.24 | | | |
| 3.1.400596 | MICHELLE TAN | ADDRESS REDACTED | | | ADA 1338.81536872769<br>BTC 0.00194431893381046<br>CEL 9.2954530852749.5<br>ETH 2.10696391272.53<br>LINK 13.6085259384609<br>SNX 57.146152667204.4<br>USDC 0.166911712576735<br>XRP 235.71567191590.7 | | | |
| 3.1.400597 | MICHELLE TANG | ADDRESS REDACTED | | | BTC 0.00000046129080778<br>USDC 0.00931444750863<br>USDT ERC20 0.416037399182957 | | | |
| 3.1.400598 | MICHELLE TAVERNIER | ADDRESS REDACTED | | | BTC 0.0013469<br>CEL 1.7685367321125.2<br>ETH 0.00703189 | | | |
| 3.1.400599 | MICHELLE TAY | ADDRESS REDACTED | | | ETH 0.0119274751287794 | | | |
| 3.1.400600 | MICHELLE TAYLOR | ADDRESS REDACTED | | | BTC 0.0282474577393367<br>ETH 0.4397777304141.71 | | | |
| 3.1.400601 | MICHELLE TE AONUI | ADDRESS REDACTED | | | BTC 0.000583832504789277<br>CEL 0.0362307264884464<br>DASH 0.0425527121691284<br>XLM 48.8292672 | | | |
| 3.1.400602 | MICHELLE THAI | ADDRESS REDACTED | | | ADA 84.8784734700243<br>BTC 0.00841026151527457<br>CEL 0.15012777153684<br>ETH 0.12941827981055 | | | |
| 3.1.400603 | MICHELLE THEW | ADDRESS REDACTED | | | ADA 351.754659602572<br>BTC 0.00083207947129829.1<br>ETH 0.405892378396.31 | | | |
| 3.1.400604 | MICHELLE THILLE | ADDRESS REDACTED | | Yes | BTC 0.19641689588565<br>CEL 1.12075632368938<br>LTC 11.4876354990894<br>SGB 790.502949591405<br>XRP 0.000000266304844099 | | | BTC 0.370453105811805 |
| 3.1.400605 | MICHELLE THOMPSON | ADDRESS REDACTED | | | BTC 0.0492348016641383 | | | |
| 3.1.400606 | MICHELLE TRANCE | ADDRESS REDACTED | | | BTC 0.000002795671067878<br>DOT 0.0636318515539782<br>MATIC 8.96075858732334<br>USDC 3052.44690100606 | BTC 0.0018500151870470 8<br>MATIC 2614.14950502994 | | |
| 3.1.400607 | MICHELLE TSE | ADDRESS REDACTED | | | BAT 0.0516451321472303<br>BCH 0.000001119071236<br>BTC 0.00000108093371347 1<br>DOT 0.0150995765001361<br>EOS 0.030018562860649 7<br>ETH 0.000051642094805592<br>KNC 0.22603398472695<br>LTC 0.000143535104922478<br>MATIC 23.432837749231 1<br>SGB 0.517131837801292<br>SNX 0.0322414378716913<br>USDT ERC20 0.68976677729867 4<br>XLM 4.9277055250507<br>XRP 4.64594337750079<br>ZRX 0.126719333994014 | | | |
| 3.1.400608 | MICHELLE TSE | ADDRESS REDACTED | | | CEL 1.3041674087695<br>ETH 0.210446225073145 | | | |
| 3.1.400609 | MICHELLE TSEN | ADDRESS REDACTED | | | BTC 0.0153082312518362<br>CEL 0.883195274176042<br>MCOin 0.05899588663441321 | | | |
| 3.1.400610 | MICHELLE TSING | ADDRESS REDACTED | | | BTC 0.000000792591078399<br>ETH 0.0034517048534618 9<br>GUSD 0.316256748300116 | BTC 0.000000006875380155<br>GUSD 0.00290648239433294 | | |
| 3.1.400611 | MICHELLE TUCKER | ADDRESS REDACTED | | | USDC 0.29235454311206 | | | |
| 3.1.400612 | MICHELLE TUNG | ADDRESS REDACTED | | | BTC 1.60595804519999t 06<br>USDC 0.0474201827568074 | | BTC 0.0000052928294072<br>USDC 29.5016910994828 | |
| 3.1.400613 | MICHELLE TURNER | ADDRESS REDACTED | | | ADA 1.56782304703672<br>BTC 0.0367361309899173<br>MCOin 31.8486634721576<br>TCAD 0.0142460296545578 | | | |
| 3.1.400614 | MICHELLE UDVARDY | ADDRESS REDACTED | | | BTC 0.0072275810446598<br>LINK 12.082440264378<br>MANA 151.17036008037 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400615 | MICHELLE VAN DER MERWE | ADDRESS REDACTED | | Yes | BTC 0.00000000026699886614<br>CEL 84.38643823567<br>ETH 0.65761090343181885<br>MATIC 817.139705243713<br>SOL 66.123033551294<br>USDC 360.60627257024| | | BTC 0.41623958150606 |
| 3.1.400616 | MICHELLE VAN DEREN | ADDRESS REDACTED | | | BTC 0.00636537431975853<br>ETH 3.05671564002314 | | | |
| 3.1.400617 | MICHELLE VAN KIRK | ADDRESS REDACTED | | | BTC 2.130715.14099646<br>USDC 3287.36965790386 | | | |
| 3.1.400618 | MICHELLE VAN NAMEN | ADDRESS REDACTED | | | BTC 0.00000845705726496<br>CEL 45.413796440271<br>ETH 0.045061877207013<br>USDT ERC20 9.81215755734275 | | | |
| 3.1.400619 | MICHELLE VAN WIJK | ADDRESS REDACTED | | | CEL 44.961565334369 | | | |
| 3.1.400620 | MICHELLE VAN WYK | ADDRESS REDACTED | | | CEL 847.47466795152<br>SGB 1643.45551449854<br>XRP 6619.5485 | | | |
| 3.1.400621 | MICHELLE VANDERVLIET | ADDRESS REDACTED | | | BTC 0.06030716684429353 | | | |
| 3.1.400622 | MICHELLE VANDERWEY | ADDRESS REDACTED | | | BTC 0.42105222616.45602<br>CEL 141.396615795613<br>ETH 19.63347310383808<br>LINK 56.900276492850<br>USDT ERC20 7.39235014518013 | | | |
| 3.1.400623 | MICHELLE VENTIGAN | ADDRESS REDACTED | | | ETC 3.72314781657822 | | | |
| 3.1.400624 | MICHELLE VETTER | ADDRESS REDACTED | | | AVAX 0.00098789647635.2868<br>BTC 0.00013537890626.00047<br>DOT 0.023688159008214.4<br>ETH 0.00129112120403578<br>LINK 0.00543792377366.91<br>LUNC 0.00105485027991341<br>MATIC 0.505071022374061<br>USDC 0.135795451254139 | | BTC 0.00000000103225334<br>DOT 0.00000000008358281<br>LUNC 1.54282521580294 | |
| 3.1.400625 | MICHELLE VILLALOBOS | ADDRESS REDACTED | | | AAVE 0.1264196674551.52<br>BTC 0.00371623121460297<br>ETH 0.063230042396806<br>MATIC 41.378676125.1626<br>USDT ERC20 21.7660064105368<br>KLM 141.862933482076 | | | |
| 3.1.400626 | MICHELLE VOLZ | ADDRESS REDACTED | | | BTC 0.001206459343019.05<br>ETH 0.143767285636166 | | | |
| 3.1.400627 | MICHELLE VORSTER | ADDRESS REDACTED | | | CEL 5.15889126443425<br>DOT 6.32<br>USDT ERC20 1.3 | | | |
| 3.1.400628 | MICHELLE VROLIJK | ADDRESS REDACTED | | | ADA 0.198243627884407<br>BTC 0.000000486703445396<br>XRP 0.191434417428.64 | | | |
| 3.1.400629 | MICHELLE VUONG | ADDRESS REDACTED | | | BTC 0.00681809449562766<br>CEL 1.0834401701816<br>USDC 577.019387365205 | | | |
| 3.1.400630 | MICHELLE VYNER | ADDRESS REDACTED | | | BTC 0.061532851244842<br>CEL 3.67048503990855<br>TAU0 28.32198852367.79<br>USDC 2533.742374769067 | | | |
| 3.1.400631 | MICHELLE WALL | ADDRESS REDACTED | | | BTC 0.00000531763720391 | | | |
| 3.1.400632 | MICHELLE WALTERS | ADDRESS REDACTED | | | BAT 0.128991050691683<br>BTC 6.79177724133990-05<br>ETH 0.00172549863869689<br>ZRX 0.156602225465447 | | | |
| 3.1.400633 | MICHELLE WANDLER | ADDRESS REDACTED | | | CEL 1.0878958191950.7 | | | |
| 3.1.400634 | MICHELLE WARNOCK | ADDRESS REDACTED | | | BTC 0.925187727421783<br>XRP 36289.298405755.4 | | | |
| 3.1.400635 | MICHELLE WATSON | ADDRESS REDACTED | | | ETH 0.005912020900278.67 | | | |
| 3.1.400636 | MICHELLE WEEKLEY | ADDRESS REDACTED | | Yes | BTC 0.543057894511067<br>ETH 0.002887920471254.84<br>MATIC 501.3823855514.65 | BTC 0.51231473620784.3<br>ETH 0.00000000285154890.5 | | BTC 1.38887742077638 |
| 3.1.400637 | MICHELLE WEI | ADDRESS REDACTED | | | CEL 1.09887205106.1 | | | |
| 3.1.400638 | MICHELLE WHITE | ADDRESS REDACTED | | | BTC 0.00000008199307.2324<br>USDC 0.599109568948408 | | | |
| 3.1.400639 | MICHELLE WILDERMAN | ADDRESS REDACTED | | | BTC 0.00103536639446577<br>USDC 10545.486798477.9 | | | |
| 3.1.400640 | MICHELLE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000000006 | | | |
| 3.1.400641 | MICHELLE WINKLAAR | ADDRESS REDACTED | | | BTC 0.067705443180174.4<br>CEL 21.31674743115.47<br>ETH 1.47869152060082 | BTC 0.00123573 | | |
| 3.1.400642 | MICHELLE WONG | ADDRESS REDACTED | | | CEL 0.0662518933372548<br>TUSD 6.02572517380163 | | | |
| 3.1.400643 | MICHELLE WOOD | ADDRESS REDACTED | | | CEL 1.0608435199150.8 | | | |
| 3.1.400644 | MICHELLE WOODS | ADDRESS REDACTED | | | BTC 0.00203777336473161<br>CEL 14.49641585126.73<br>USDT ERC20 261.45239928005<br>XRP 534.5 | | | |
| 3.1.400645 | MICHELLE WOSINSKI | ADDRESS REDACTED | | | BTC 0.39125572 | | | |
| 3.1.400646 | MICHELLE WOTTON | ADDRESS REDACTED | | | CEL 259.17712121888.4<br>ADA 64.2248624409385<br>BTC 0.01251054296181.92<br>CEL 0.01634886778386.83<br>ETH 0.81198544157999.5 | | | |
| 3.1.400647 | MICHELLE YANG | ADDRESS REDACTED | | | AVAX 20.56405391311.1<br>BTC 0.25838963214446.3<br>ETH 15.3805295783848 | | | |
| 3.1.400648 | MICHELLE YANGWEL | ADDRESS REDACTED | | | ADA 178.413094294916<br>BTC 0.106058307979462<br>DOT 12.693347947401.2<br>ETH 2.307876538941.95<br>MATIC 342.27829708297.6<br>USDC 5329.85337092399 | | | |
| 3.1.400649 | MICHELLE YAU | ADDRESS REDACTED | | | BTC 0.000004996642062591<br>ETH 0.000253782475416854<br>LINK 0.00719352789585461<br>XRP 0.069430022725116.8 | | | |
| 3.1.400650 | MICHELLE YEO | ADDRESS REDACTED | | | BTC 0.00122290775320914<br>ETH 0.20450124476738.9 | | | |
| 3.1.400651 | MICHELLE YONG | ADDRESS REDACTED | | | BNB 1.05458502128519<br>BTC 0.001147527005539.17<br>CEL 0.988735804218.4 | | | |
| 3.1.400652 | MICHELLE YVONNE ELKINS | ADDRESS REDACTED | | | BTC 0.010319835980596.1 | | | |
| 3.1.400653 | MICHELLE ZAVALA | ADDRESS REDACTED | | | BTC 0.043478110499562.5<br>CEL 1.01561715831997<br>ETH 0.009423739029824.82<br>XLM 196.43483884340.8 | | | |
| 3.1.400654 | MICHELLE ZHANG | ADDRESS REDACTED | | | BTC 0.023494794716770.9<br>CEL 22.896816054845 | | | |
| 3.1.400655 | MICHELLE ZHANG | ADDRESS REDACTED | | | ADA 0.7732758198595.83<br>BTC 0.104845857594014<br>USDT ERC20 0.688272421105117 | | | |
| 3.1.400656 | MICHELLE ZOCHNIK | ADDRESS REDACTED | | | BTC 0.00000007928600886.94<br>LTC 0.00168024988864868 | | | |
| 3.1.400657 | MICHELLE ZOLKOWER | ADDRESS REDACTED | | | BTC 0.0116922183977532<br>SOL 4.19898648563652 | BTC 0.00395575 | | |
| 3.1.400658 | MICHELLE-ANGELA BARANGAN | ADDRESS REDACTED | | | BTC 0.204636535967107 | | | |
| 3.1.400659 | MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | | | AAVE 25.001964176597.3<br>ADA 1082.15567267396<br>BNB 2.07854817871542<br>BTC 0.35945349526102.3<br>CEL 2.22778627073377<br>DOT 0.442401526386791<br>ETH 7.52199534574319<br>LINK 18.1540698295279<br>LUNC 0.349960424474597<br>MATIC 12269.29224771.26<br>USDC 84.74690187392.63 | | | |
| 3.1.400660 | MICHEL-MARIE MALOET | ADDRESS REDACTED | | | CEL 15.87895615643.03<br>USDC 389.79422 | | | |
| 3.1.400661 | MICHELO MIGUARESE | ADDRESS REDACTED | | | BTC 0.00028022441341707<br>DOT 0.0358499925943967<br>ETH 0.00436360098059383<br>LINK 0.03770628832677.33 | | | |
| 3.1.400662 | MICHELSON MICHEL | ADDRESS REDACTED | | | BTC 0.00000000670595037.37<br>CEL 0.003634740966069007 | | | |
| 3.1.400663 | MICHELY BRITO | ADDRESS REDACTED | | | USDC 0.00194931151688744 | | | |
| 3.1.400664 | MICH ADVOKAAT | ADDRESS REDACTED | | | USDT ERC20 18.6883678001566 | | | |
| 3.1.400665 | MICH MUNGER | ADDRESS REDACTED | | | CEL 0.01150221315740658<br>DOT 0.00000000025169972 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400666 | MICHEL ADRIAAN STOETEN | ADDRESS REDACTED | | | XRP 0.318670106002223 | | | |
| 3.1.400667 | MICHEL ARTS | ADDRESS REDACTED | | | BTC 0.00040083 | | | |
| | | | | | CEL 8.664333457274 | | | |
| 3.1.400668 | MICHEL BEHETS | ADDRESS REDACTED | | | AAVE 10.667531275229 | | | |
| | | | | | ADA 5263.70034850214 | | | |
| | | | | | BAT 2645.62327563026 | | | |
| | | | | | BTC 0.0989730276665075 | | | |
| | | | | | CEL 116.373493743926 | | | |
| | | | | | DOT 0.0358860581699392 | | | |
| | | | | | EOS 58.2400227471392 | | | |
| | | | | | ETH 16.4546983610964 | | | |
| | | | | | SGB 0.22061286157493 | | | |
| | | | | | SNX 380.573615658754 | | | |
| | | | | | USDC 0.00969601699582416 | | | |
| | | | | | USDT ERC20 84.2443538719038 | | | |
| | | | | | XLM 0.746842226012265 | | | |
| | | | | | XRP 1.48907474267512 | | | |
| 3.1.400669 | MICHEL BELLEN | ADDRESS REDACTED | | | BCH 1.03064563600999E-07 | | | |
| | | | | | BTC 0.00314100163762067 | | | |
| | | | | | BUSD 44.1321503281765 | | | |
| | | | | | CEL 15500.9273895498 | | | |
| | | | | | ETH 0.066429577763845 | | | |
| | | | | | LTC 0.00000076785203665 | | | |
| | | | | | PAX 66.42837951599 | | | |
| | | | | | USDC 73575.1335384796 | | | |
| | | | | | USDT ERC20 0.006142 | | | |
| 3.1.400670 | MICHEL BERENSCHOT | ADDRESS REDACTED | | | CEL 5.15543556256178 | | | |
| | | | | | ETH 0.000000126396 | | | |
| | | | | | USDC 0.006445 | | | |
| | | | | | USDT ERC20 0.007755 | | | |
| 3.1.400671 | MICHEL BRAND | ADDRESS REDACTED | | | BNB 8.68873183039932 | | | |
| | | | | | BTC 0.00131529587069617 | | | |
| | | | | | DOT 73.5021255949209 | | | |
| | | | | | LINK 48.642421337865 | | | |
| | | | | | MATIC 1071.65181175572 | | | |
| | | | | | SNX 13.2541303708999 | | | |
| | | | | | USDC 17247.2341131502 | | | |
| | | | | | USDT ERC20 0.57512451462654 | | | |
| 3.1.400672 | MICHEL BRAND | ADDRESS REDACTED | | | ADA 0.165187502179476 | | | |
| | | | | | BTC 0.00000070707343908 | | | |
| | | | | | ETH 0.000108190541642934 | | | |
| | | | | | MATIC 0.277236339660298 | | | |
| | | | | | USDC 0.681040002593573 | | | |
| 3.1.400673 | MICHEL BROKER | ADDRESS REDACTED | | | BTC 0.106564901815974 | | | |
| 3.1.400674 | MICHEL BRUNET DE ROCHEBRUNE | ADDRESS REDACTED | | | BTC 0.0121540820489789 | | | |
| 3.1.400675 | MICHEL CAPIAU | ADDRESS REDACTED | | | USDC 4.95673616355221 | | | |
| | | | | | BTC 0.000227283384088738 | | | |
| | | | | | CEL 37.5767533323709 | | | |
| | | | | | ETH 0.00241266915502906 | | | |
| | | | | | LTC 0.00109237364150329 | | | |
| | | | | | MATIC 1.05396079565967 | | | |
| | | | | | PAXG 0.00158457708243322 | | | |
| | | | | | XRP 0.162611471159071 | | | |
| 3.1.400676 | MICHEL CINJEE | ADDRESS REDACTED | | | BTC 0.00230672426690418 | | | |
| | | | | | CEL 11.6232619966583 | | | |
| | | | | | ETH 0.00152674853009541 | | | |
| | | | | | USDC 59410.0759535919 | | | |
| | | | | | USDT ERC20 0.23861325779297 | | | |
| 3.1.400677 | MICHEL CLAEYS | ADDRESS REDACTED | | | BTC 0.00109325781912325 | | | |
| | | | | | USDT ERC20 329.634877144701 | | | |
| 3.1.400678 | MICHEL DANIEL A VAN DER WILDT | ADDRESS REDACTED | | | CEL 0.00696875246013278 | | | |
| | | | | | MATIC 0.532825347207179 | | | |
| 3.1.400679 | MICHEL DE BAETS | ADDRESS REDACTED | | | XT2 1.69367975147551 | | | |
| | | | | | AVAX 19.6404028193539 | | | |
| | | | | | BTC 0.12345362227856 | | | |
| | | | | | DOT 125.700966847053 | | | |
| | | | | | ETH 2.14175844414563 | | | |
| 3.1.400680 | MICHEL DE BOER | ADDRESS REDACTED | | | BTC 0.3101724050411 | | | |
| | | | | | ETH 7.22387952891002 | | | |
| | | | | | LINK 250.43053492361 | | | |
| 3.1.400681 | MICHEL DE GREEF | ADDRESS REDACTED | | | BTC 0.0124493039561208 | | | |
| | | | | | CEL 7.251930119106B | | | |
| 3.1.400682 | MICHEL DE JAGER | ADDRESS REDACTED | | | ADA 0.0000002398142S2401 | | | |
| | | | | | BTC 0.99999931584926 | | | |
| | | | | | CEL 3134.38352667125 | | | |
| | | | | | ETH 3.82421394 | | | |
| | | | | | SOL 7.92217588818798 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.400683 | MICHEL DE KEIJZER | ADDRESS REDACTED | | | DOT 3.69970337367098 | | | |
| 3.1.400684 | MICHEL DE KONINCK | ADDRESS REDACTED | | | BTC 0.0020541882583731 | | | |
| | | | | | ETH 0.00676316788202529 | | | |
| 3.1.400685 | MICHEL DE POOTER | ADDRESS REDACTED | | | BTC 0.00612312762536319 | | | |
| | | | | | CEL 102.339030989216 | | | |
| | | | | | ETH 0.441785845081809 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.400686 | MICHEL DERMAUT | ADDRESS REDACTED | | | BTC 0.0018977060568038 | | | |
| | | | | | CEL 37.454926859995 | | | |
| | | | | | ETH 0.731007790945 | | | |
| 3.1.400687 | MICHEL DONNER | ADDRESS REDACTED | | | BTC 0.00130537296839126 | | | |
| | | | | | CEL 1.41780995041711 | | | |
| | | | | | MATIC 2273.95736934667 | | | |
| | | | | | XRP 2481.53064120867 | | | |
| 3.1.400688 | MICHEL DUIM | ADDRESS REDACTED | | | ETH 0.02221185262821166 | | | |
| 3.1.400689 | MICHEL DUIN | ADDRESS REDACTED | | | ETH 0.0094764970824714T | | | |
| 3.1.400690 | MICHEL DYSON | ADDRESS REDACTED | | | BTC 0.0000033600616912245 | | | |
| | | | | | CEL 256.934475092889 | | | |
| | | | | | COMP 11.3821242935975 | | | |
| | | | | | ETH 0.00928312409657331 | | | |
| | | | | | LINK 0.00155739914617516 | | | |
| | | | | | SNX 1.70481359516679 | | | |
| 3.1.400691 | MICHEL EDUARD LODEWIJK DE BRUIJN | ADDRESS REDACTED | | | BTC 0.000185929863112029 | | | |
| 3.1.400692 | MICHEL ENGELBRECHT | ADDRESS REDACTED | | | AAVE 4.20514374845852 | | | |
| | | | | | BTC 1.11352399302594 | | | |
| | | | | | CEL 140.627595921186 | | | |
| | | | | | ETH 3.44150546233244 | | | |
| | | | | | LINK 300 | | | |
| | | | | | LTC 23.6738809949436 | | | |
| | | | | | MATIC 50.2516466013424 | | | |
| | | | | | ZRX 100 | | | |
| 3.1.400693 | MICHEL ERASMUS | ADDRESS REDACTED | | | BTC 1.01128124206309E-05 | | | |
| 3.1.400694 | MICHEL GAGELDONK | ADDRESS REDACTED | | | BTC 0.00100948495064421 | | | |
| 3.1.400695 | MICHEL GAUTHIER | ADDRESS REDACTED | | | USDC 419.083706775614 | | | |
| | | | | | AAVE 0.000477076098309139 | | | |
| | | | | | ADA 149.99870567341B | | | |
| | | | | | BTC 0.00948804662562369 | | | |
| | | | | | CEL 10.081061109485 | | | |
| | | | | | DOT 0.0000000004395164Z | | | |
| | | | | | ETH 0.826299616179863 | | | |
| | | | | | MATIC 152.28443 | | | |
| 3.1.400696 | MICHEL GHYSELINCK | ADDRESS REDACTED | | | ETH 0.00572079714431373 | | | |
| 3.1.400697 | MICHEL GHYSELINCK | ADDRESS REDACTED | | | BTC 0.0003676194967670Z5 | | | |
| | | | | | BUSD 11.8864497948706 | | | |
| | | | | | ETH 0.00365305213887112 | | | |
| | | | | | MATIC 0.017058022405439l | | | |
| | | | | | USDC 13.7139086082014 | | | |
| 3.1.400698 | MICHEL GOUD | ADDRESS REDACTED | | | ADA 216.24393454589 | | | |
| | | | | | BTC 0.0147451693513195 | | | |
| | | | | | CEL 1.5427423672567T | | | |
| 3.1.400699 | MICHEL GROBBEN | ADDRESS REDACTED | | | AAVE 1.08868353735491 | | | |
| | | | | | BTC 0.00058610710818S979 | | | |
| | | | | | CEL 29.936879858539 | | | |
| | | | | | SNX 31.8 | | | |
| 3.1.400700 | MICHEL HAMBLOK | ADDRESS REDACTED | | | CEL 0.342520847153257 | | | |
| 3.1.400701 | MICHEL HARMSE | ADDRESS REDACTED | | | ADA 303.777698135286 | | | |
| | | | | | BTC 0.0272229633830071 | | | |
| | | | | | XRP 288.321966896612 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400702 | MICHIEL HAUWAERT | ADDRESS REDACTED | | | ADA 6824.1163809631<br>BAT 710<br>BTC 0.0497762987807546<br>CEL 365.91793362428<br>DOGE 216.47631910248<br>DOT 147.46311397783<br>EOS 31.8874<br>ETH 2.1470365303249<br>LINK 158.86141666<br>LTC 3.37089411<br>MANA 223.3664276<br>MATIC 3795.68423024035<br>SNX 575.29022583892<br>SOL 7.40044733108789<br>USDC 7100.005656<br>XLM 1250.3619831<br>XTZ 79.51148448013<br>ZRX 325.1744228 | | | |
| 3.1.400703 | MICHIEL IN 'T HOUT | ADDRESS REDACTED | | | BTC 0.0099663008856414<br>CEL 16.898600888518<br>DOT 6.41998034<br>ETH 0.02270032<br>LTC 1.19185353 | | | |
| 3.1.400704 | MICHIEL J CHRISTIANEN | ADDRESS REDACTED | | | AAVE 0.00027984476475343<br>ADA 0.039351549191810<br>AVAX 0.00067966600181404<br>BNB 0.0014099211245585<br>BTC 0.000079043377778116<br>CEL 0.4409125713328615<br>DOT 0.0154094253452515<br>ETH 0.00057953651823483<br>MATIC 0.3708029692707465<br>PAXG 0.000459784231941545<br>SNX 0.0158201139061665<br>SOL 0.0005153662550888871<br>USDC 0.004<br>USDT ERC20 0.004103<br>XRP 0.1476238757715566 | | | |
| 3.1.400705 | MICHIEL JANSSEN | ADDRESS REDACTED | | | BTC 0.0010291163287904<br>CEL 0.85184260820492 | | | |
| 3.1.400706 | MICHIEL JOANNUS HOUBEN | ADDRESS REDACTED | | | BTC 0.000000006499886344<br>CEL 150.018836693015<br>USDC 193.619 | | | |
| 3.1.400707 | MICHIEL JORNA | ADDRESS REDACTED | | | BTC 0.00060763730302292 | | | |
| 3.1.400708 | MICHIEL KAREL DE VRIES | ADDRESS REDACTED | | | ADA 0.4402103492877766<br>BTC 4.1925534488803945<br>CEL 0.081273616173858<br>SNX 0.08236557647755408<br>USDC 0.02256608006640659 | | | |
| 3.1.400709 | MICHIEL KASTELEIJN | ADDRESS REDACTED | | | BTC 0.00000003214232974343<br>CEL 41.4592254096727 | | | |
| 3.1.400710 | MICHIEL KERBERT | ADDRESS REDACTED | | | CEL 2.03411835280054 | | | |
| 3.1.400711 | MICHIEL KOK | ADDRESS REDACTED | | | ADA 8.030810939527746<br>BTC 0.27095705338234545<br>CEL 27.0001812584106<br>ETH 0.73942762885057<br>MCDAI 40.3060023236485<br>USDC 44.1262839515279 | | | |
| 3.1.400712 | MICHIEL KOK | ADDRESS REDACTED | | | BTC 0.0062063780440983<br>ETH 0.26055923936216<br>GUSD 5233.61010414866<br>USDC 1068.51915417617 | | | |
| 3.1.400713 | MICHIEL KOUWENHOVEN | ADDRESS REDACTED | | | BTC 0.00037226766564083<br>CEL 69.616414367736<br>MANA 211.430776219<br>SNX 9.3737210090107<br>USDC 0.00193 | | | |
| 3.1.400714 | MICHIEL KRAMER | ADDRESS REDACTED | | | CEL 1.6217250607280<br>MCDAI 42.320203987295<br>SNX 39.6366145557693 | | | |
| 3.1.400715 | MICHIEL KROP | ADDRESS REDACTED | | | CEL 0.42445772677682 | | | |
| 3.1.400716 | MICHIEL MAES | ADDRESS REDACTED | | | BTC 0.01022725260485<br>CEL 0.081237929440936<br>ETH 0.000073287528080221<br>USDT ERC20 4.29822980251391 | | | |
| 3.1.400717 | MICHIEL MARIA H VANHOUTTE | ADDRESS REDACTED | | | 1INCH 717.28296425816<br>BTC 0.07214073468165<br>CEL 6.56095848467245<br>DOGE 15491.5541688142<br>ETH 1.0970989235398<br>SNX 107.376960171351 | | | |
| 3.1.400718 | MICHIEL MARKUS | ADDRESS REDACTED | | | BNB 1.5499437928173R<br>BTC 0.0010408044731895<br>CEL 38.464558766060<br>SNX 25.6031262825018<br>USDC 36691.43882187 | | | |
| 3.1.400719 | MICHIEL MEPSCHEN | ADDRESS REDACTED | | | CEL 0.3766648229014<br>ETH 0.2237567230498R<br>MCDAI 0.067385942107433 | | | |
| 3.1.400720 | MICHIEL MULDERS | ADDRESS REDACTED | | | BTC 0.00005275825845<br>USDC 1.2996107344235<br>USDT ERC20 0.5196641014737345 | | | |
| 3.1.400721 | MICHIEL MUTSAERTS | ADDRESS REDACTED | | | ETH 0.001102763151474 | | | |
| 3.1.400722 | MICHIEL NICOLAI | ADDRESS REDACTED | | Yes | ETH 0.0750040428633441 | | | BTC 0.00696260753791801 |
| 3.1.400723 | MICHIEL NUVEEN | ADDRESS REDACTED | | | BTC 0.00000063171317626641<br>CEL 0.17892462741242<br>ETH 6.6260268552623RE-05<br>GUSD 0.032915190246277N<br>LINK 0.00024213556174224S | BTC 0.000000490060345101<br>ETH 0.000000912187184904<br>LINK 0.574751737330666 | | |
| 3.1.400724 | MICHIEL PETER CREFCOEUR | ADDRESS REDACTED | | | BTC 0.0015773093291585<br>CEL 60.0122608809321 | | | |
| 3.1.400725 | MICHIEL PLUGGE | ADDRESS REDACTED | | | CEL 0.001149384465227S | | | |
| 3.1.400726 | MICHIEL POLMAN | ADDRESS REDACTED | | | BTC 0.00083349724410566<br>ETH 0.00060584593558898R | | | |
| 3.1.400727 | MICHIEL RADEMAKER | ADDRESS REDACTED | | | BTC 0.026701887078752<br>CEL 3.953171050023 | | | |
| 3.1.400728 | MICHIEL REYES | ADDRESS REDACTED | | | BTC 0.00122152575147551<br>XRP 506.992759268285 | | | |
| 3.1.400729 | MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | | | ADA 130.459395372045<br>AVAX 1.0991773805454<br>BTC 0.0081338308016485<br>CEL 0.0007833475536550N2<br>ETH 0.12831396427492<br>USDC 0.077967120075508 | | | |
| 3.1.400730 | MICHIEL SCHAUX | ADDRESS REDACTED | | | BTC 0.00001243695595503<br>CEL 0.11503836499006<br>DOT 63.91092339902441<br>LINK 91.437196801562R<br>SNX 49.0078395461962<br>USDC 0.23421408294257<br>XLM 0.15321016402027N<br>XRP 1817.577917870116 | | | |
| 3.1.400731 | MICHIEL SCHMIT | ADDRESS REDACTED | | | BTC 0.000747954344866789<br>CEL 3517.60090767188<br>DOT 2006.37914731<br>ETH 29.340873<br>LINK 1038.94365322<br>MCDAI 40 | | | |
| 3.1.400732 | MICHIEL SCHRIJVERS | ADDRESS REDACTED | | | BTC 0.0581144494748194 | | | |
| 3.1.400733 | MICHIEL SCHUERMANS | ADDRESS REDACTED | | | ETH 3.405764678549117<br>BTC 0.20738701725778R<br>DOT 253.29537498769<br>ETH 31.003055743S137<br>USDC 10185.1806290094<br>USDT ERC20 0.677310824901844 | | | |
| 3.1.400734 | MICHIEL SIJPKENS | ADDRESS REDACTED | | | BTC 0.00324748960072066<br>BUSD 5975<br>CEL 133.134643321245<br>USDC 4685.799 | | | |
| 3.1.400735 | MICHIEL THEUNIS | ADDRESS REDACTED | | | BTC 0.00114783541563055<br>CEL 0.008773458073202979 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400736 | MICHEL TRIPPAS | ADDRESS REDACTED | | | BTC 0.0000002762886302038 CEL 1.034687030233 | | | |
| 3.1.400737 | MICHIEL VAN BASTEN BATENBURG | ADDRESS REDACTED | | | CEL 2.385363450820334 | | | |
| 3.1.400738 | MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.01556271916345 CEL 0.7004600077318267 DOT 0.01255314622357B ETH 0.4485583685245 LINK 0.21261058954794 USDC 13.788023616977 | | | |
| 3.1.400739 | MICHIEL VAN DIJK | ADDRESS REDACTED | | | EOS 0.05281284915001 05 | | | |
| 3.1.400740 | MICHIEL VAN DONGEN | ADDRESS REDACTED | | | MCDAI 0.01767959701018B1 BTC 0.5510475452534 02 CEL 604.267422967832 ETH 1.01369515291019 LTC 0.0000000999991495015 MATIC 13655.263503439B XRP 0.5963860560411 | | | |
| 3.1.400741 | MICHIEL VAN GINNEKEN | ADDRESS REDACTED | | | BTC 0.0001113513475500429 | | | |
| 3.1.400742 | MICHIEL VAN HUYCK | ADDRESS REDACTED | | | BTC 0.0000220959591213 7 | | | |
| 3.1.400743 | MICHIEL VAN KAAPEN | ADDRESS REDACTED | | | BTC 0.001062345458695 7 | | | |
| 3.1.400744 | MICHIEL VAN LEEUWEN | ADDRESS REDACTED | | | CEL 0.8721061774259 96 USDC 0.000000012252118572 | | | |
| 3.1.400745 | MICHIEL VAN PLYMBROECK | ADDRESS REDACTED | | | BTC 0.02919572557 57055 CEL 20.159310613650 2 BTC 0.0461945832021504 | | | |
| 3.1.400746 | MICHIEL VAN SLOBBE | ADDRESS REDACTED | | | ETH 1.425076285518 03 BCH 1.07067373229629 BTC 0.00127242318727595 CEL 390.810564429631 DOT 0.0000000583070271 77 LINK 414.723709746G1 LUNC 6.789203477856 77 MATIC 2836.206303834 72 SNX 111.030391023786 SUSHI 1572.259182785 23 XLM 13277.055665540 1 | | | |
| 3.1.400747 | MICHIEL VAN TILBORG | ADDRESS REDACTED | | | CEL 215.7860846828 38 | | | |
| 3.1.400748 | MICHIEL VANDER STICHELE | ADDRESS REDACTED | | | BUSD 22962.570275 CEL 1428.36126936593 MATIC 10000.6 SNX 186.777 | | | |
| 3.1.400749 | MICHIEL VERMEULEN | ADDRESS REDACTED | | | BTC 0.00121681407209651 USDC 0.3674200239672 21 | | | |
| 3.1.400750 | MICHIEL VINCENT | ADDRESS REDACTED | | | CEL 0.27042504753086 3 | | | |
| 3.1.400751 | MICHIEL VLOOTMAN | ADDRESS REDACTED | | | ETH 0.0005582714752595915 BTC 0.17852740672779 8 | | | |
| 3.1.400752 | MICHIEL WAAIJER | ADDRESS REDACTED | | | XRP 81.0880621451541 ADA 0.15513771248250 2 | | | |
| 3.1.400753 | MICHIEL WALLAARD | ADDRESS REDACTED | | | USDC 244.33649256936 4 | | | |
| 3.1.400754 | MICHIEL WICHERS | ADDRESS REDACTED | | | BTC 0.000000006508731085 | | | |
| 3.1.400755 | MICHIEL ZOELMAN | ADDRESS REDACTED | | | CEL 288.8843338419393 BTC 0.5247506822507 01 | | | |
| 3.1.400756 | MICHELINA VAN HEERDEN | ADDRESS REDACTED | | | USDC 189.184204372057 BTC 0.0000019390628395 CEL 0.013399068897107 | | | |
| 3.1.400757 | MICHIKO CHAND | ADDRESS REDACTED | | | XRP 15.575386908544 4 BTC 0.0012339309208708 1 | | | |
| 3.1.400758 | MICHIKO FEEHAN | ADDRESS REDACTED | | Yes | USDC 14390.3584123655 BTC 0.0050575719748891829 ETH 0.1283721292666654 | | | BTC 0.028301591039216 6 |
| 3.1.400759 | MICHIKO LIAO | ADDRESS REDACTED | | | USDC 12.885677491539 6 CEL 12.2405085312436 LTC 3.7589945 USDC 134.840547 | | | |
| 3.1.400760 | MICHIM AKYOL | ADDRESS REDACTED | | | XLM 138.2701263 BTC 0.000000978894056498 | | | |
| 3.1.400761 | MICHINORI KANEKO | ADDRESS REDACTED | | Yes | BTC 3.1779579560868 CEL 1546.60762858726 ETH 27.489243753737 | | | BTC 2.544800967744 02 |
| 3.1.400762 | MICHIO MAGOSHI | ADDRESS REDACTED | | | USDC 20.983443915414 2 USDC 56.9195425807943 | | | |
| 3.1.400763 | MICHO KARAKI | ADDRESS REDACTED | | | BTC 0.000000108091089036 2 LINK 0.10506869008257 4 | LINK 0.0000007273024B02 44 | | |
| 3.1.400764 | MICHOL MURRAY | ADDRESS REDACTED | | | XLM 0.1922169469903 29 ADA 193.212157708606 BTC 0.0000793207571591328 DOT 15.219061464005 1 GUSD 1.30229181971579 USDC 0.6199186868G4092 | | | |
| 3.1.400765 | MICHURICA HOIER | ADDRESS REDACTED | | | CEL 0.03270757601113631 | | | |
| 3.1.400766 | MICIAH KIME | ADDRESS REDACTED | | | BTC 0.0232323411294082 ETH 0.0005165935812260G8 | | | |
| 3.1.400767 | MICK AASTRUP | ADDRESS REDACTED | | | USDC 183.0615314634189 BTC 0.0000264957265227B3 CEL 10.1310180372313 DASH 0.0000000051837588B3 DOT 0.0000000000051633 73 LTC 0.000000000050962274 MATIC 0.14863695788451 1 LINK 0.0000000977247768 33 USDC 0.0000000867945176335 | | | |
| 3.1.400768 | MICK DE JONG | ADDRESS REDACTED | | | XLM 130.67789933984 3 BTC 0.01698490006G2014 DOT 0.110174649986779 ETH 0.00239668280716458 MATIC 1.179466653861 75 UNI 0.0764296093751129 | | | |
| 3.1.400769 | MICK DESMOND | ADDRESS REDACTED | | | USDC 0.595116396640567 BTC 0.00152194990862234 CEL 131.10202825644 5 EOS 129.2649 SNX 71.3199 | | | |
| 3.1.400770 | MICK DOBROFSKY | ADDRESS REDACTED | | | XRP 679.0087096B8264 BTC 0.0012148902475025 1 | | | |
| 3.1.400771 | MICK FLÜGGE | ADDRESS REDACTED | | | DOT 124.477743425511 BTC 0.01017928012782 | | | |
| 3.1.400772 | MICK GIANOLA | ADDRESS REDACTED | | | BTC 0.18795301340812B MATIC 2282.650256743 6 SGB 145.63100431843 7 | | | |
| 3.1.400773 | MICK LEONE BARUFFATO | ADDRESS REDACTED | | | XRP 0.720819282915256 CEL 10.6168070896552 | | | |
| 3.1.400774 | MICK MACKEDIE | ADDRESS REDACTED | | | CEL 20.8594611155333 ETH 0.2826457312318S | | | |
| 3.1.400775 | MICK MANDERS | ADDRESS REDACTED | | | CEL 0.00273272729445861 | | | |
| 3.1.400776 | MICK MARTENS | ADDRESS REDACTED | | | CEL 1.53254077779732 USDT ERC20 0.49424651814208S | | | |
| 3.1.400777 | MICK MARXEN | ADDRESS REDACTED | | | AAVE 0.0098333651254362 MATIC 76.502269416123 9 SNX 0.5087161286219G7 ZRX 1.2478187287445 4 | | | |
| 3.1.400778 | MICK MICK | ADDRESS REDACTED | | | XLM 0.01871206423B168 GUSD 0.00251341182498723 | | | |
| 3.1.400779 | MICK ODELL | ADDRESS REDACTED | | | BTC 0.0000064365936218 42 ETH 0.02050077541504 39 | | | |
| 3.1.400780 | MICK O'DONNELL | ADDRESS REDACTED | | | BTC 0.000004063751703592 | | | |
| 3.1.400781 | MICK PREVIL | ADDRESS REDACTED | | | BUSD 13.2314063480496 SGB 0.24231029214806G USDC 0.559392182407014 USDT ERC20 0.1053481147181 21 XRF 1.583737666198 7 | | | |
| 3.1.400782 | MICK ROHRBERG | ADDRESS REDACTED | | | SNX 0.0008322557992975 35 USDT ERC20 0.0207247852255241 | | | |
| 3.1.400783 | MICK ROOS | ADDRESS REDACTED | | | BTC 0.00948306271334151 CEL 129.2463460785 36 ETH 0.000157658156349435 USDC 505.391835819219 XRP 260.447709554704 | | | |
| 3.1.400784 | MICK SANTOSO | ADDRESS REDACTED | | | CEL 0.00134661257613641 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400785 | MICK SARKOVICH | ADDRESS REDACTED | | | BTC 1.8272525667239961-06<br>DASH 0.00788471755347062<br>EOS 0.23489891979995S<br>ETC 0.0615332990053528<br>ETH 0.00282356707796295<br>LINK 0.016453353476998<br>LTC 0.00450104317850217<br>MATIC 0.76247636686459%<br>USDC 7.77225466073693<br>ZEC 0.00275121685604696 | | | |
| 3.1.400786 | MICK SEGUIN | ADDRESS REDACTED | | | ADA 0.8475114304002B6<br>BTC 0.0026305704717656<br>CEL 2.02943379337358<br>ETH 0.0000008699954949%<br>LUNC 80.09105450497T8<br>USDC 0.00246941716410784 | | | |
| 3.1.400787 | MICK SIMMONS | ADDRESS REDACTED | | | CEL 1.09935894510738 | | | |
| 3.1.400788 | MICK SIRKO | ADDRESS REDACTED | | Yes | BTC 0.00112876047558918<br>LINK 0.1183960750827AS<br>MATIC 2.9463501086153б<br>SGB 0.16611223979989<br>USDT ERC20 0.0283066400709085<br>XRP 0.955777037029143 | LINK 5.39787850231548<br>MATIC 2267.17053437737<br>USDT ERC20 20.4005513026466 | | LINK 2517.75102995312 |
| 3.1.400789 | MICK STATHAM | ADDRESS REDACTED | | | BCH 0.00000000546633712<br>CEL 211.337592291915<br>LINK 0.0637369446459333<br>SNX 0.21819346055522<br>UNI 0.0427653342350442 | | | |
| 3.1.400790 | MICK TIEDMAN | ADDRESS REDACTED | | | AAVE 1.27844002578868<br>BNT 90.2728182141642<br>BTC 0.2909746470012S3<br>DASH 0.586995830608<br>LTC 19.3260334027035<br>MATIC 703.31208142632<br>SUSHI 68.39859848T7255<br>USDC 0.73303597670363<br>ZEC 8.63209491165412 | USDC 0.0000004135302059 | | |
| 3.1.400791 | MICK TODTZ | ADDRESS REDACTED | | | USDC 0.05390996800459644 | | | |
| 3.1.400792 | MICK VAN DEN BERG | ADDRESS REDACTED | | | CEL 0.0359247721638132<br>ETH 0.000100640913550605 | | | |
| 3.1.400793 | MICK VASQUEZ | ADDRESS REDACTED | | | BTC 0.00112765020467S3<br>USDC 216.12709292484 | | | |
| 3.1.400794 | MICK WATSON | ADDRESS REDACTED | | | BTC 0.0120123821922045 | | | |
| 3.1.400795 | MICK WILHELMUS JACOBUS ARENSEN | ADDRESS REDACTED | | | BTC 0.0169333954250477<br>ETH 0.00185588914567918<br>USDC 0.485754763536636 | | | |
| 3.1.400796 | MICK ZANDSTRA | ADDRESS REDACTED | | | BTC 0.00000690031897593B | | | |
| 3.1.400797 | MICKAEL AMBROS | ADDRESS REDACTED | | | ADA 0.1525019512647B<br>BNB 0.00078302682861903<br>BTC 0.0000013108770547S4<br>USDT ERC20 251.3423164454945<br>XRP 0.27717257779049 | | | |
| 3.1.400798 | MICKAEL AMON | ADDRESS REDACTED | | | CEL 0.0103854876318S5<br>ETH 0.84486751674752S<br>USDC 1091.84345042063 | | | |
| 3.1.400799 | MICKAEL ANDRE FRANCOIS VEBER | ADDRESS REDACTED | | | BTC 0.0070237546828433S<br>CEL 1.01030465931245 | | | |
| 3.1.400800 | MICKAEL ANTONIO | ADDRESS REDACTED | | | AAVE 1<br>BTC 0.0000000014391403923<br>CEL 5.06789628781108 | | | |
| 3.1.400801 | MICKAEL AZOUTE | ADDRESS REDACTED | | | BTC 0.00000598357619936B<br>ETH 0.0000838348957155<br>USDT ERC20 3.29422864061406 | | | |
| 3.1.400802 | MICKAEL BEAUFILS | ADDRESS REDACTED | | | CEL 0.03928182809370O5 | | | |
| 3.1.400803 | MICKAEL BIDAUX | ADDRESS REDACTED | | | CEL 35.14414213507S4<br>USDT ERC20 975 | | | |
| 3.1.400804 | MICKAEL BOISSON | ADDRESS REDACTED | | | BNB 0.00000005040186119<br>CEL 0.23402788054715F9<br>DOT 1.93556399814207 | | | |
| 3.1.400805 | MICKAEL BONNAMY | ADDRESS REDACTED | | | BTC 0.000001762118730191<br>UST 0.000000448119272051 | | | |
| 3.1.400806 | MICKAEL BONNEVEAU | ADDRESS REDACTED | | | CEL 0.123618849656819<br>ETC 0.0007640550452499<br>MATIC 0.3565757672103S4 | | | |
| 3.1.400807 | MICKAEL BOLIXIN | ADDRESS REDACTED | | | BAT 0.0418933983158496<br>CEL 0.00100591029S08706<br>LINK 0.00501459358048S | | | |
| 3.1.400808 | MICKAEL BOYER | ADDRESS REDACTED | | | BTC 0.0000191844022B8547<br>CEL 0.7964776553T0211<br>OMG 8.6460367052172B<br>XLM 192.59387411622<br>XRP 101.063291053768 | | | |
| 3.1.400809 | MICKAEL BRACIGLIANO | ADDRESS REDACTED | | | BTC 0.000000731558429715<br>DOT 0.614766152647492<br>ETH 0.0000031660387491951 | | | |
| 3.1.400810 | MICKAEL BRINGIA | ADDRESS REDACTED | | | BTC 0.00000031514156092T | | | |
| 3.1.400811 | MICKAEL BROUTY | ADDRESS REDACTED | | | BTC 0.00111317925190286a<br>CEL 0.662895124351425<br>LINK 0.0001303103788531T2<br>MATIC 2.85607478767194<br>MCDAI 31.27360480889416<br>USDT ERC20 6.612963683637T8 | | | |
| 3.1.400812 | MICKAEL BROUTY | ADDRESS REDACTED | | | BTC 0.00000186137407376A3 | | | |
| 3.1.400813 | MICKAEL CASSISI | ADDRESS REDACTED | | | BCH 0.0000036461631940B<br>BTC 0.000612286890629869<br>CEL 8.73520669979377<br>EOS 0.00004800369501872<br>ETH 0.00891867824415629<br>SGB 0.000007585249909597 | BTC 0.0073869737421B665 | | |
| 3.1.400814 | MICKAEL CASSY | ADDRESS REDACTED | | | BUSD 123.531141222375<br>CEL 26.4234971775508 | | | |
| 3.1.400815 | MICKAEL CHABOUSSIE | ADDRESS REDACTED | | | BTC 0.0000002636747123S7 | | | |
| 3.1.400816 | MICKAEL CHEVALIER | ADDRESS REDACTED | | | AAVE 3.80830999827784<br>BTC 0.14548364279307S<br>CEL 1.8757396112882S<br>ETH 2.09842089994892<br>MANA 0.0193594966572208<br>MATIC 666.471501132539<br>SNX 89.302282413237<br>SUSHI 134.382884586268 | | | |
| 3.1.400817 | MICKAEL CORRADINI | ADDRESS REDACTED | | | CEL 0.1325237977P90O5 | | | |
| 3.1.400818 | MICKAEL COSTE | ADDRESS REDACTED | | | BTC 0.001112110103227334<br>CEL 23.805053577439S<br>MATIC 6.8719704790693 | | | |
| 3.1.400819 | MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | | | ADA 0.00000250834076710S2<br>AVAX 0.001028595928285597<br>BNB 0.000077137151365706<br>BTC 0.000000735032165553<br>CEL 24.19644510161S<br>DOT 0.00382119664910317<br>ETH 2.84812578966399E-05<br>LTC 0.0000835824314988922<br>LUNC 0.5453742217525S16<br>MATIC 0.072888275553171 | | | |
| 3.1.400820 | MICKAEL DARRIBA | ADDRESS REDACTED | | | CEL 4.04765848144979<br>ETH 0.05562127 | | | |
| 3.1.400821 | MICKAEL DELBECQ | ADDRESS REDACTED | | | BTC 0.0000000214854937Z9<br>CEL 3.16968686645813 | | | |
| 3.1.400822 | MICKAEL DELBOS | ADDRESS REDACTED | | | CEL 0.062511903910824 | | | |
| 3.1.400823 | MICKAEL DELBOS | ADDRESS REDACTED | | | CEL 46.741835166254 | | | |
| 3.1.400824 | MICKAEL DEMEULENAERE | ADDRESS REDACTED | | | BTC 0.00190197096425205 | | | |
| 3.1.400825 | MICKAEL DENIZE | ADDRESS REDACTED | | | BNB 1.93505163<br>BTC 0.00084666836000387<br>CEL 47.0351204034134<br>USDT ERC20 976 | | | |
| 3.1.400826 | MICKAEL DOS REIS | ADDRESS REDACTED | | | ETH 0.00001439558574243 | | | |
| 3.1.400827 | MICKAEL DUBARD | ADDRESS REDACTED | | | BTC 0.000000915594440597<br>CEL 3.5573611764964S<br>ETH 0.00229364222162581<br>USDC 0.000000147744S264 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400828 | MICKAEL DUBOIS | ADDRESS REDACTED | | | BTC 4.09144829155460E-05<br>CEL 0.02250871404458<br>ETH 0.00006761476201493<br>MATIC 0.75621349000757B | | | |
| 3.1.400829 | MICKAEL DUBREUCQ | ADDRESS REDACTED | | | BTC 0.009598603849934S2<br>CEL 0.00855928336092793 | | | |
| 3.1.400830 | MICKAEL DUGUAY | ADDRESS REDACTED | | | AVAX 0.006367477562029999<br>CEL 0.04777349852481221<br>LTC 0.000000004971660748<br>XRP 0.07531567641125Z8<br>XTZ 0.000000548601240388 | | | |
| 3.1.400831 | MICKAEL EGOUY | ADDRESS REDACTED | | | BTC 0.00148131106345818<br>CEL 3.14482195209272<br>OMG 132.59 | | | |
| 3.1.400832 | MICKAEL EGWURUBE | ADDRESS REDACTED | | | BTC 0.00002422997489961<br>DOT 0.168998234905746<br>ETH 0.00076120487097212L<br>LINK 0.02271344172344B4<br>LTC 0.00111094479377388<br>SNX 0.45124944669748<br>USDC 0.00807194107110372<br>USDT ERC20 7.10240524751577 | | | |
| 3.1.400833 | MICKAËL FERRAZ | ADDRESS REDACTED | | | CEL 1.49832591092311 | | | |
| 3.1.400834 | MICKAEL FILION PAQUETTE | ADDRESS REDACTED | | | BTC 0.07217359600Z1485 | | | |
| 3.1.400835 | MICKAEL FOYNAT | ADDRESS REDACTED | | | CEL 0.0417209770913544 | | | |
| 3.1.400836 | MICKAËL FRÉDÉRIC NIVET | ADDRESS REDACTED | | | LUNC 0.0003086139094336I91<br>BTC 0.02264136247559OS<br>ETH 0.13251442110Z112 | | | |
| 3.1.400837 | MICKAEL GABRIEL LOUIS JOYEAU | ADDRESS REDACTED | | | USDC 550.176690531409<br>BTC 0.002108331307713S3<br>CEL 0.14191435836695Z<br>USDC 100.291428971139 | | | |
| 3.1.400838 | MICKAEL GAUTIER | ADDRESS REDACTED | | | CEL 1.09565009988105 | | | |
| 3.1.400839 | MICKAEL GERAUT | ADDRESS REDACTED | | | CEL 1.97906287712999<br>USDC 58.2760704087883 | | | |
| 3.1.400840 | MICKAEL GERMEMONT | ADDRESS REDACTED | | | AAVE 2.53216679642376<br>ADA 3031.17479076984<br>BNB 4.40295781939507<br>BTC 0.3166289301867I3<br>CEL 261.64971374Z344<br>DOT 39.89883273661 36<br>ETH 3.6418166735703 7 | | | |
| 3.1.400841 | MICKAEL GOSSE | ADDRESS REDACTED | | | CEL 0.37587683135416 2<br>ETH 0.00568305<br>LTC 0.0414691870156228 | | | |
| 3.1.400842 | MICKAEL GOYAT | ADDRESS REDACTED | | | BNB 0.15658978076231B<br>CEL 0.32320780962679 1<br>DOT 5.26355139879316<br>ETH 0.25348996029917 3<br>KLM 38.373012 | | | |
| 3.1.400843 | MICKAEL GRABIT | ADDRESS REDACTED | | | AAVE 1.05 | | | |
| 3.1.400844 | MICKAEL GUITTARD | ADDRESS REDACTED | | | CEL 2.16075958190102<br>CEL 1.19382450111394 | | | |
| 3.1.400845 | MICKAEL GUYENNE | ADDRESS REDACTED | | | USDC 20<br>BTC 0.000000072001406416Z | | | |
| 3.1.400846 | MICKAEL HAAS | ADDRESS REDACTED | | | USDT ERC20 0.0074807445097I944<br>CEL 0.00109568705376599 | | | |
| 3.1.400847 | MICKAEL HARSTER | ADDRESS REDACTED | | | BTC 0.00116299610605466<br>BUSD 1164.07682144665<br>CEL 103.6970777527 | | | |
| 3.1.400848 | MICKAEL HENRIOT | ADDRESS REDACTED | | | CEL 3.0314386361370 1 | | | |
| 3.1.400849 | MICKAEL HERBELIN | ADDRESS REDACTED | | | BTC 0.014636968687413<br>CEL 3.10682613640924<br>DOT 0.008516496659500Z2<br>ETH 0.08325591448564478<br>XLM 0.01999990071688693 | | | |
| 3.1.400850 | MICKAËL HYDRIO | ADDRESS REDACTED | | | BTC 0.034145288177677 4<br>CEL 1.22868437892539<br>SNX 214.044426232869<br>USDC 518.104058670582 | | | |
| 3.1.400851 | MICKAËL JEAN PIERRE GLOMON | ADDRESS REDACTED | | | ETH 0.09559699601631S | | | |
| 3.1.400852 | MICKAËL JOËL SYLVAIN GASC | ADDRESS REDACTED | | | AVAX 8.11727674232017<br>BTC 0.00130010428000378<br>DOT 41.0114760324876<br>ETH 2.04260653125065<br>LUNC 17.139160120053J | | | |
| 3.1.400853 | MICKAEL KEIRLE | ADDRESS REDACTED | | | ADA 0.00103463230820Z<br>CEL 0.064197899620458<br>DOT 0.0103187116601641<br>EOS 0.01143991689857S7<br>ETH 0.000280783434122281<br>XTZ 0.01200940060263 | | | |
| 3.1.400854 | MICKAEL LAMOTE | ADDRESS REDACTED | | | BTC 0.000414121170903691<br>CEL 1.503831547367B4 | | | |
| 3.1.400855 | MICKAEL LE BOMIN | ADDRESS REDACTED | | | BTC 0.0010036336635I2901<br>CEL 34.62553893285661<br>MATIC 3264.53151928l8 | | | |
| 3.1.400856 | MICKAEL LE ODEUFF | ADDRESS REDACTED | | | SNX 36.60908<br>BNB 0.000000001245686384<br>CEL 0.0574815002000242 | | | |
| 3.1.400857 | MICKAEL LE FAILLER | ADDRESS REDACTED | | | BTC 0.000183957916058344<br>CEL 7.5110250376489Z | | | |
| 3.1.400858 | MICKAEL LECLERCQ | ADDRESS REDACTED | | | ETH 0.00144443302559726S<br>CEL 0.0192521351352SO2 | | | |
| 3.1.400859 | MICKAEL LESNIER | ADDRESS REDACTED | | | XLM 9.99<br>CEL 0.09292843954042B9 | | | |
| 3.1.400860 | MICKAEL LESQUEF | ADDRESS REDACTED | | | BTC 0.000001202623795745<br>BUSD 0.00924880528714Z3<br>ETC 0.000005404058048373<br>USDC 0.201221368838778<br>USDT ERC20 0.517278344441809 | | | |
| 3.1.400861 | MICKAEL LEVY | ADDRESS REDACTED | | | CEL 36.1828627173757<br>MATIC 668.63372<br>SNX 88.87206 | | | |
| 3.1.400862 | MICKAEL MACEDO | ADDRESS REDACTED | | | BTC 0.00000000509838995I<br>CEL 1.61632214414468 | | | |
| 3.1.400863 | MICKAEL MADELMONT | ADDRESS REDACTED | | | BTC 0.000000009801325921<br>CEL 190.919104020203<br>DOT 29.90001913<br>ETH 0.00000000307607943B8<br>LINK 29.83583116<br>LUNC 0.713<br>SNX 249.751<br>XLM 1088.86303648 | | | |
| 3.1.400864 | MICKAEL MAINDRON | ADDRESS REDACTED | | | BNB 0.00201942200635929<br>BTC 0.000005066655475564<br>BUSD 0.010852176697225I<br>LTC 0.00243375993318481<br>USDC 0.03941348658S1898 | | | |
| 3.1.400865 | MICKAEL MALLE | ADDRESS REDACTED | | | BTC 0.0002864601719021O1<br>CEL 121.542166988452<br>ETH 0.0064584773254720S<br>XRP 0.842062616800449 | | | |
| 3.1.400866 | MICKAEL MALLINGER-OOGAN | ADDRESS REDACTED | | | BCH 4.28734169659072<br>BTC 0.00000000185732434Z<br>CEL 3.43637218295S1<br>ETH 0.00006630145187137<br>USDC 0.0000000539531984727 | | | |
| 3.1.400867 | MICKAEL MARCHAND | ADDRESS REDACTED | | | BTC 0.00231830829125004<br>CEL 4.45261300383509<br>USDC 0.000000353814040436 | | | |
| 3.1.400868 | MICKAEL MARONNAT | ADDRESS REDACTED | | | BTC 0.000000009773796571<br>CEL 114.56366150367B | | | |
| 3.1.400869 | MICKAEL MARTINS | ADDRESS REDACTED | | | BTC 0.0016022023368B164<br>CEL 0.103576928588916<br>ETH 0.53736153405409B | | | |
| 3.1.400870 | MICKAEL MARTINS | ADDRESS REDACTED | | | BTC 0.00109178148110621<br>CEL 11.7805387967867 | | | |
| 3.1.400871 | MICKAEL MAUCLER | ADDRESS REDACTED | | | USDT ERC20 321.559506192846<br>BTC 0.0014418333993034B<br>CEL 26.3176288329927<br>ETH 0.416505502812310G<br>USDC 944.927496 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400872 | MICKAEL MESDOUD | ADDRESS REDACTED | | | USDC 3.0123592108173<br>XRP 28.54286795450T | | | |
| 3.1.400873 | MICKAEL MENARD | ADDRESS REDACTED | | | ETH 1.9521536318809S | | | |
| 3.1.400874 | MICKAEL MERMER | ADDRESS REDACTED | | | BTC 0.001706779060646611<br>CEL 1.8508443068532<br>ETH 0.026146150917393<br>USDC 166.177958344977<br>USDT ERC20 183.728651881881 | | | |
| 3.1.400875 | MICKAEL MINGUET | ADDRESS REDACTED | | | AAVE 0.00228067121127329<br>BTC 0.0000068643141874<br>CEL 42.4645568892123<br>ETH 0.00125838126291I68<br>LUNC 10.116589210045<br>MATIC 0.371701883753<br>SNX 13.05972452539S7 | | | |
| 3.1.400876 | MICKAËL MOREIRA | ADDRESS REDACTED | | | BTC 0.00230999085514851<br>CEL 14.224164443046<br>ETH 0.13620956<br>USDC 75.550818 | | | |
| 3.1.400877 | MICKAEL MOREL | ADDRESS REDACTED | | | LTC 0.00007874024800737S | | | |
| 3.1.400878 | MICKAEL MORITZ | ADDRESS REDACTED | | | BTC 0.000000008774613213<br>CEL 1.1254695785413<br>LTC 0.00000000645960813S<br>UNI 0.0922124144113938<br>XRP 0.790388617813346 | | | |
| 3.1.400879 | MICKAEL MORRIER | ADDRESS REDACTED | | | BTC 0.0010071915725211B<br>PAXG 9.890374397289B5 | | | |
| 3.1.400880 | MICKAEL MULLER | ADDRESS REDACTED | | | ADA 0.027793228373574T<br>BTC 0.00000085483973958<br>ETH 1.0463025445117PE-05 | | | |
| 3.1.400881 | MICKAEL NAGOU | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.400882 | MICKAEL OUGIER | ADDRESS REDACTED | | | BTC 0.00263197168783725<br>CEL 141.07516070406<br>DOT 1.61669007261649<br>SNX 9.3465385784133<br>USDT ERC20.268 | | | |
| 3.1.400883 | MICKAEL PAGNON | ADDRESS REDACTED | | | BTC 0.028919423624135S3<br>CEL 1.49344481743544<br>DASH 0.021<br>DOT 0.0140295103883454<br>ETH 0.10394757681224S1<br>LTC 0.111<br>ZEC 0.0189808 | | | |
| 3.1.400884 | MICKAEL PICHOT | ADDRESS REDACTED | | | AAVE 0.175707215<br>ADA 327.637127051102<br>BAT 170.5<br>BSV 0.0347617<br>BTC 0.0115952276429331<br>CEL 317.926258207913<br>DASH 0.04098295<br>DOT 16.8622351689<br>ETH 1.04807234<br>LINK 12.94862817<br>LUNC 6.68<br>MATIC 502.64668246<br>UNI 2.99367359<br>USDC 62.997643<br>XRP 124<br>ZEC 0.96161657 | | | |
| 3.1.400885 | MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | | | BAT 0.033445589436950T<br>CEL 0.00120714496040212 | | | |
| 3.1.400886 | MICKAËL PIOU | ADDRESS REDACTED | | | BAT 42.050649942<br>BTC 0.0000000728658563L<br>CEL 347.192414034992<br>ETH 0.0002551682591222T<br>LINK 24.2840303<br>LTC 2.9999983<br>SNX 21.59<br>UNI 20.5301403G<br>XRP 467.615065 | | | |
| 3.1.400887 | MICKAEL PREAULT | ADDRESS REDACTED | | | BTC 0.000393508438669443<br>CEL 1.2439733851B888<br>EOS 0.000070274211193528<br>ETH 0.006196585415172I31<br>SGB 66.28638781B0302<br>USDC 64.13022596668705<br>XRP 0.17354060759065 | | | |
| 3.1.400888 | MICKAEL PREMIER | ADDRESS REDACTED | | | ADA 4.689181<br>CEL 0.0580685650885645 | | | |
| 3.1.400889 | MICKAEL PRUDENT | ADDRESS REDACTED | | | BTC 0.01289514373741I5 | | | |
| 3.1.400890 | MICKAEL PUIGMAL | ADDRESS REDACTED | | | BTC 0.00008988430950655 | | | |
| 3.1.400891 | MICKAEL PUISSANT | ADDRESS REDACTED | | | AAVE 0.10395709645104<br>BTC 0.002154980593951347<br>CEL 0.1499396843980J | | | |
| 3.1.400892 | MICKAEL RAGU | ADDRESS REDACTED | | | ETH 0.06448166958453141<br>CEL 0.00126402009184321<br>CEL 34.505826014999B<br>USDT ERC20 821.816447 | | | |
| 3.1.400893 | MICKAEL RAKOTONDRAMASY | ADDRESS REDACTED | | | ETH 0.000231599125730l4 | | | |
| 3.1.400894 | MICKAEL RECH | ADDRESS REDACTED | | | BTC 0.00116680858669S<br>CEL 10.85235130789T4<br>USDT ERC20 218.724537126112 | | | |
| 3.1.400895 | MICKAEL RICOU | ADDRESS REDACTED | | | BTC 0.00004943814934250B<br>CEL 3.114967573019S | | | |
| 3.1.400896 | MICKAEL RIZZO | ADDRESS REDACTED | | | ETH 0.00225322422578162<br>ADA 0.0123861439530086<br>BTC 0.00000077203194028B<br>CEL 0.000210495442717979<br>ETH 0.00000074315316657<br>LINK 0.00010321892377795<br>LUNC 1.36382830019785<br>MATIC 0.12964257646481<br>USDT ERC20 0.018337965229061 | | | |
| 3.1.400897 | MICKAEL ROBELIN | ADDRESS REDACTED | | | CEL 0.011240594143995<br>ETH 0.028170001656715I9 | | | |
| 3.1.400898 | MICKAEL ROCHE | ADDRESS REDACTED | | | ADA 0.3592646567544T<br>BNB 0.0016530231239046S<br>BTC 0.000000322104746958Z<br>CEL 0.833253360660I15<br>DOT 0.00748389924263422<br>EOS 0.0107485308034228<br>LTC 0.000280281884843345<br>USDC 0.29670920466B393 | | | |
| 3.1.400899 | MICKAEL ROULAND | ADDRESS REDACTED | | | ADA 34.745016944534<br>BCH 0.00904287<br>BTC 0.000063169147750903<br>CEL 5.832086426166<br>DOGE 56.206952479452S6<br>DOT 11.758898<br>ETH 0.00920441400073334<br>MATIC 16.5<br>SOL 0.82361128765194T<br>USDC 0.00851975260838259<br>USDT ERC20 10.34 | | | |
| 3.1.400900 | MICKAEL SALABI | ADDRESS REDACTED | | | CEL 0.000057372047446S7<br>SGB 7793.362121840S1<br>XRP 47.09919402689<br>ZRX 13.7746662228894 | | | |
| 3.1.400901 | MICKAEL SCHAEFFER | ADDRESS REDACTED | | | BTC 0.0031469462951905S<br>CEL 34.715980412995S | | | |
| 3.1.400902 | MICKAEL SILVA | ADDRESS REDACTED | | | BTC 0.00397428792176745<br>CEL 0.5127635670128T | | | |
| 3.1.400903 | MICKAEL STRMSEK | ADDRESS REDACTED | | | ETH 0.055945788558717S<br>ADA 0.344046968820646<br>BTC 0.000000784273585243<br>DOT 0.0154756695115829<br>USDT ERC20 0.210447720853362 | | | |
| 3.1.400904 | MICKAEL TEAUDORS | ADDRESS REDACTED | | | BTC 0.00000024787343241<br>DOT 0.00860986387675B8<br>LTC 0.00101011628663009 | | | |
| 3.1.400905 | MICKAEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00099144768805792B<br>CEL 44.264438002753T | | | |
| 3.1.400906 | MICKAEL THOMAS | ADDRESS REDACTED | | | BTC 0.00077718<br>CEL 0.097064212988451J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400907 | MICKAEL UYTTEWAAL | ADDRESS REDACTED | | | BTC 0.000009588434851571<br>CEL 16.52054916601 72<br>DASH 0.00116984913212225<br>MATIC 305.2081963671 52<br>SNX 199.9497882460 13<br>ZEC 12.36851398 75989 | | | |
| 3.1.400908 | MICKAELL DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00108449500631638<br>BUSD 493.7552631890 91 | | | |
| 3.1.400909 | MICKAIL BAIN | ADDRESS REDACTED | | | BTC 0.00000007145365767<br>XRP 0.26529606920B059 | | | |
| 3.1.400910 | MICKALE MCBEAN | ADDRESS REDACTED | | | BTC 0.00482258556358657<br>CEL 17.737874448566<br>ETH 0.015<br>USDC 425 | | | |
| 3.1.400911 | MICKEL ELISAVITIS | ADDRESS REDACTED | | | AAVE 0.00060641569720009<br>BAT 0.1111377020901 18<br>BCH 0.0002775405482970 11<br>BTC 0.000000000911737293 3<br>CEL 0.01710450842637 72<br>COMP 0.00091978180970B448<br>DASH 0.00064214686285564 5<br>EOS 0.0100330057707 35<br>ETH 0.00002640066875496<br>ETH 0.00000004091282330 9<br>KNC 0.02099661092 64482<br>LINK 0.01715471136477<br>LTC 0.00312643714985537<br>MANA 0.000026305628771178<br>MATIC 0.00055663907552499<br>MCDAI 0.05613002933541 88<br>OMG 0.00902249854833429<br>PAXG 0.00004117666867060 8<br>SGB 19.6758838892687<br>SNX 0.07323050016115<br>UMA 0.000198934120629529<br>UNI 0.00971803751652266<br>USDC 0.06078042725311 55<br>XLM 0.154398804021 74<br>XRP 0.223385094540 231<br>ZEC 0.00028634112736634 9<br>ZRX 0.066618393108982 7 | | | |
| 3.1.400912 | MICKEL EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00265103732222699<br>ETH 0.02130185296517 5 | | | |
| 3.1.400913 | MICKEL FADEL | ADDRESS REDACTED | | | ETH 0.04103705639777901 | | | |
| 3.1.400914 | MICKELANGE CHARLOT | ADDRESS REDACTED | | | CEL 4.42290839174629 | | | |
| 3.1.400915 | MICKENZIE JOHNSON | ADDRESS REDACTED | | | BTC 0.04329412935509864<br>XRP 21.79841425055 26 | | | |
| 3.1.400916 | MICKEY BARR | ADDRESS REDACTED | | | BTC 0.00000070295122029 1<br>ETH 0.00013920847328725 4 | | | |
| 3.1.400917 | MICKEY BENDER | ADDRESS REDACTED | | | BTC 1.22277880234199 5-06<br>CEL 0.02017943054781 3<br>DOT 0.00344113982782 01<br>ETH 0.000270434770590663<br>USDC 0.003 | | | |
| 3.1.400918 | MICKEY D | ADDRESS REDACTED | | | BTC 0.00103508560976357 | | | |
| 3.1.400919 | MICKEY FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.009745672136252 5<br>ADA 321.68884729658 7<br>AVAX 7.07756994364 67<br>BAT 1.27419092956 99<br>BTC 0.000663107931735629<br>CEL 57.90391871160 58<br>DOT 36.18932071607 76<br>ETH 0.01128685727627745<br>LINK 0.24931603151732 2<br>MANA 0.203077136197275<br>MATIC B80.07171654096 0<br>SGB 541.107083743882<br>SNX 0.431584554466046<br>SOL 20.82564755227 99<br>UNI 0.0781173551527659 3<br>USDC 44.40055422B5983<br>XRP 15752.4253109649 | BTC 0.000000002467455839<br>USDC 0.000000160445621458 | | |
| 3.1.400920 | MICKEY HOLLAND | ADDRESS REDACTED | | | CEL 1.14305954188642<br>LTC 0.00285253529027442 | | | |
| 3.1.400921 | MICKEY HUYNH | ADDRESS REDACTED | | | BTC 0.4680323060496 74<br>SOL 20.4217873318176<br>USDC 1043.5556940493 3 | | | |
| 3.1.400922 | MICKEY JOHNSON | ADDRESS REDACTED | | | BTC 0.00000067135233619 | | | |
| 3.1.400923 | MICKEY MCMONAGLE | ADDRESS REDACTED | | | CEL 0.43692008856B361 | | | |
| 3.1.400924 | MICKEY PEDERSEN | ADDRESS REDACTED | | | CEL 0.0049061408211375 | | | |
| 3.1.400925 | MICKEY ROZAKIS | ADDRESS REDACTED | | | BTC 0.061481381225608B<br>CEL 3671.448644 15574<br>ETH 0.02036896946786 | | | |
| 3.1.400926 | MICKEY SINES | ADDRESS REDACTED | | | BTC 3.12335761749 63 | | | |
| 3.1.400927 | MICKEY SMID | ADDRESS REDACTED | | | BTC 0.0000427801346540 81<br>CEL 0.02858627129339911<br>ETH 0.03165183991427 14<br>MCDAI 0.0374516011174629 1<br>PAXG 0.00025360419389 B692<br>USDC 0.000000787425506562 | | | |
| 3.1.400928 | MICKEY SONNEVELD | ADDRESS REDACTED | | | XRP 101.621003829 68 | | | |
| 3.1.400929 | MICKEY THOMAS | ADDRESS REDACTED | | | ADA 645.27702855577 7<br>BTC 0.00000412042794 6705<br>LTC 0.00056129996112241 | | | |
| 3.1.400930 | MICKEY TOMAR | ADDRESS REDACTED | | | BAT 0.1304990373744 64<br>BSV 0.000215033025496726<br>BTC 2.07126532040199 E-06<br>DASH 0.001054595002188 89<br>MATIC 0.4361193663751 7<br>OMG 0.004718952595189 27<br>SNX 0.03664596967990867<br>USDC 0.76266247379935 8<br>ZEC 0.00050542211136076 | | | |
| 3.1.400931 | MICKEY TOMASINI | ADDRESS REDACTED | | | XLM 459.172446290644 | | | |
| 3.1.400932 | MICKEY VAN ROODE | ADDRESS REDACTED | | | BTC 0.0062123499421862<br>ETH 0.15540629904747 7 | | | |
| 3.1.400933 | MICKEY WEIBELER | ADDRESS REDACTED | | | BTC 1.22640467514826<br>CEL 290.326634726577<br>ETH 20.0514141708 7513<br>MATIC 1435.75955998157<br>USDC 0.68762712936 5268 | BTC 0.0069952<br>ETH 0.127852713673847 | | |
| 3.1.400934 | MICKEY WINDSOR JR | ADDRESS REDACTED | | | ADA 0.00000056184049 8826<br>BTC 0.00000000962080672<br>LTC 0.00000002127856548 8<br>USDC 0.21275143840009 5<br>XLM 0.008297801041564 28 | | | |
| 3.1.400935 | MICKI ARONSON | ADDRESS REDACTED | | | ETH 0.71399676680814 6 | | | |
| 3.1.400936 | MICKI KAY ALLEN | ADDRESS REDACTED | | | BTC 0.568721164889<br>ETH 0.4312787268032 55<br>MATIC 308.763895886 9<br>SOL 15.16210682786 26 | | | |
| 3.1.400937 | MICKI MCNIE | ADDRESS REDACTED | | | CEL 0.42383447750191 3<br>USDC 11 | | | |
| 3.1.400938 | MICKI NIELSEN | ADDRESS REDACTED | | | AAVE 0.960958409191 77<br>ADA 372.62848165921 6<br>BTC 0.02165048665594 87<br>CEL 306.16899436980 5<br>DOT 4.21336131019793<br>ETH 1.09260540335 25<br>LINK 10.6549396441 183<br>LTC 1.21067324784351<br>SGB 73.04747033329 75<br>UNI 13.190107B<br>USDC 2490.81552951 73<br>XLM 92.3361917<br>XRP 0.00000061114593370 1<br>ZEC 1.26392437 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400939 | MICKIE KIM | ADDRESS REDACTED | | | ADA 0.002356014311147893<br>BAT 0.038918069076934S<br>BCH 0.000326262909373454<br>BTC 0.0000008698085280B2<br>EOS 0.065730106954122I9<br>ETH 0.000000053015686668<br>LTC 0.004166055313001 34<br>XLM 0.659271678854488<br>XRP 0.000000595723657455<br>ZEC 0.001561947138202 | ADA 2.37744622944481<br>BAT 156.884680001643<br>BCH 1.05937213959878<br>BTC 0.00056698085280B2<br>EOS 70.4120977391111<br>ETH 0.000242783167481275<br>LTC 9.63627047836525<br>XLM 2655.03538737363<br>ZEC 12.5870158690385 | | |
| 3.1.400940 | MICKIE RUMSEY | ADDRESS REDACTED | | | BTC 0.000101265777766108<br>BTC 0.013298604485395<br>ETH 26.4178966360409 | | | |
| 3.1.400941 | MICKIS BROWN | ADDRESS REDACTED | | | ETH 0.000066102107454559 | | | |
| 3.1.400942 | MICKO DY | ADDRESS REDACTED | | | CEL 0.356064093063687 | | | |
| 3.1.400943 | MICKY BIBIANNE KIEBOOM | ADDRESS REDACTED | | | XRP 40.8029 | | | |
| 3.1.400944 | MICKY BIDDISON | ADDRESS REDACTED | | | BTC 0.0370647002135528<br>ADA 1141.25924449735<br>BTC 0.403958532499153I<br>CEL 1.5256242796285I9<br>ETH 10.2119003643479<br>MATIC 3575.416945845Z<br>SGB 1110.94905496307<br>USDC 1.74018122343183<br>XRP 3.97633228916139 | | | |
| 3.1.400945 | MICKY CARITTE | ADDRESS REDACTED | | | MCDAI 0.0390431225749 | | | |
| 3.1.400946 | MICKY DUGAL-COUTURE | ADDRESS REDACTED | | | TCAD 0.025785920857916G<br>CEL 0.000003994143064398<br>CEL 0.008995163038122Z<br>ETH 0.000006784121757279<br>XLM 0.0086593973082469 | | | |
| 3.1.400947 | MICKY KIRKLEY | ADDRESS REDACTED | | | BTC 0.005172929317988I<br>CEL 16.0902549061941 | | | |
| 3.1.400948 | MICKY MARK | ADDRESS REDACTED | | | BTC 0.0000000036132S2333<br>USDC 0.0023505246904B298 | | BTC 0.00000619647600710S<br>USDC 0.00000052886025954I | |
| 3.1.400949 | MICKY MITRU | ADDRESS REDACTED | | | BTC 0.000010786093285752<br>CEL 1.52364663956523 | | | |
| 3.1.400950 | MICKY-J CAZIN | ADDRESS REDACTED | | | BTC 0.160634387215S1 | | | |
| 3.1.400951 | MICKYLE WELSH | ADDRESS REDACTED | | | ETH 0.384788025238178<br>BNB 0.000024 | | | |
| 3.1.400952 | MICKYLE WYNGAARDT | ADDRESS REDACTED | | | CEL 0.0574080028760608<br>BTC 0.000316309583299246 | | | |
| 3.1.400953 | MICO TIOZON | ADDRESS REDACTED | | | CEL 0.318834859449021<br>BCH 0.00001894<br>BTC 0.00000093<br>CEL 4.24069864641I2<br>ETH 0.000026091576751I24<br>SGB 0.0115030919<br>XRP 0.076129 | | | |
| 3.1.400954 | MICOL LUCANO | ADDRESS REDACTED | | | BTC 0.000000215848528996G | | | |
| 3.1.400955 | MICOL PADOAN | ADDRESS REDACTED | | | USDT ERC20 1.14790934755585<br>BTC 0.00000003682568061I9<br>CEL 242.61865853705B<br>USDC 0.00000033317881151<br>ZEC 0.009545481276275G | | | |
| 3.1.400956 | MICOLE LACOUNTE | ADDRESS REDACTED | | | ETH 1.28325339716779E-05<br>USDC 0.01841451619376G1<br>USDT ERC20 0.052602813037715B<br>XLM 0.037127841241941B | USDC 0.00000000101091789I13 | | |
| 3.1.400957 | MICOLJ CEDRIC CRUZ | ADDRESS REDACTED | | | CEL 1.099613540993I3 | | | |
| 3.1.400958 | MICQUJAL LEANN FERRELL | ADDRESS REDACTED | | | ETH 0.001709534417Z802 | | | |
| 3.1.400959 | MICRESHA MATLOCK | ADDRESS REDACTED | | | BTC 0.001294283711575Z9 | | | |
| 3.1.400960 | MICROCREDIT LOAN FUND, INC. | 149 YOLO STREET, CORTE MADERA,<br>CALIFORNIA 94925 | | | DOGE 2968.82006498369<br>BTC 0.000128454421948954<br>CEL 1.14613511436554<br>GUSD 0.0109786661170671<br>USDC 0.0277336604596424 | | | |
| 3.1.400961 | MICU LAURENTIU CRISTIAN | ADDRESS REDACTED | | | BTC 0.00000016158798541G<br>CEL 0.949902487552149<br>SGB 343.848553 | | | |
| 3.1.400962 | MIDALYS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.001071591003444471<br>XRP 751.5 | | | |
| 3.1.400963 | MIDAVAINE JEAN-CHRISTIAN | ADDRESS REDACTED | | | CEL 0.42227883855751<br>LINK 0.029302016547264<br>LTC 0.00806232063597256<br>USDC 0.05185954963666Z4 | | | |
| 3.1.400964 | MIDAVAINE PAULINE | ADDRESS REDACTED | | | BTC 0.000000003129029934<br>CEL 8.93523868514357 | | | |
| 3.1.400965 | MIDE PETER VINCENT | ADDRESS REDACTED | | | BTC 0.00120589441188129 | | | |
| 3.1.400966 | MIDE PETER VINCENT | ADDRESS REDACTED | | | BTC 0.000000470063599723<br>USDT ERC20 0.27450268197455I4 | | | |
| 3.1.400967 | MIDELLE BANKS | ADDRESS REDACTED | | | BTC 0.000004320741815773<br>CEL 1.089957622294556<br>USDC 0.001833757048343499 | | | |
| 3.1.400968 | MIDER RODRIGUEZ MENDOZA | ADDRESS REDACTED | | | ADA 0.229460542088I46<br>BTC 0.0000022541127120 3<br>DASH 0.0023147643779055S<br>USDC 0.265499117834113 | | | |
| 3.1.400969 | MIDERAMA KADIRA | ADDRESS REDACTED | | | BTC 0.00000023010720365S<br>DOT 0.01341794947947I2 | | | |
| 3.1.400970 | MIDERAMA KADIRA | ADDRESS REDACTED | | | BTC 0.00000017860468146<br>DOT 0.049163177344091 | | | |
| 3.1.400971 | MIDGE CADEAU | ADDRESS REDACTED | | | BTC 0.003613977333111146<br>MCDAI 31.0668333917426 | | | |
| 3.1.400972 | MIDGI LEE LAAMBOY | ADDRESS REDACTED | | | BTC 0.00010635173743916<br>ETH 0.414935873773469<br>GUSD 1730.64380238874 | | | |
| 3.1.400973 | MIDHUN DAS | ADDRESS REDACTED | | | BNB 0.00089758747603136I<br>BTC 0.0000004608222999661 | | | |
| 3.1.400974 | MIDHUN KUMAR SAIJA | ADDRESS REDACTED | | | CEL 1.099455009983I5 | | | |
| 3.1.400975 | MIDHUN KURUVILLA | ADDRESS REDACTED | | | ETH 0.00256131667974541 | | | |
| 3.1.400976 | MIDHUN M | ADDRESS REDACTED | | | BTC 0.00003357<br>CEL 0.024751293215022S | | | |
| 3.1.400977 | MIDHUN XAVIER | ADDRESS REDACTED | | | ADA 7.24335499454336 | | | |
| 3.1.400978 | MIDKHAT NUGUMANOV | ADDRESS REDACTED | | | BTC 0.0000011326B3289238<br>EOS 0.0989179118101521 | | | |
| 3.1.400979 | MIDLANO LE | ADDRESS REDACTED | | | BTC 0.000075045577853332<br>MATIC 2.431440251916I32 | | | |
| 3.1.400980 | MIDO KHALIL | ADDRESS REDACTED | | | BTC 0.916954992564881<br>CEL 1.15116882753898<br>ETH 165.43872521574 | | | |
| 3.1.400981 | MIDONI JOHANE | ADDRESS REDACTED | | | CEL 1.421435464582I2 | | | |
| 3.1.400982 | MIDORI ALEXANDER | ADDRESS REDACTED | | | BTC 0.000050474365663148<br>CEL 1.88089509217163<br>ETH 0.0004724915748187B8 | | | |
| 3.1.400983 | MIDUR RAHAMAN | ADDRESS REDACTED | | | BTC 0.0010064986388605S7<br>USDT ERC20 0.347575231402913 | | | |
| 3.1.400984 | MIDY VASQUEZ | ADDRESS REDACTED | | | BTC 0.07759383338130B9<br>USDC 294.207830958433 | | BTC 0.0001518866116B8791<br>USDC 10 | |
| 3.1.400985 | MIE JOHANSEN | ADDRESS REDACTED | | | ADA 149.848891543086<br>BTC 0.02160022650016578<br>CEL 21.3137362049759<br>DOT 7.54438446228394<br>ETH 0.085183736587721G<br>MATIC 75.635061171868I1<br>USDC 45.0295329526225 | | | |
| 3.1.400986 | MIE MOLTRUP | ADDRESS REDACTED | | | BTC 0.0009096424274727173<br>CEL 364.884854126707 | | | |
| 3.1.400987 | MIE PETERSEN | ADDRESS REDACTED | | | BTC 0.00113374384451834<br>CEL 227.537317637144 | | | |
| 3.1.400988 | MIE SKOVGAARD | ADDRESS REDACTED | | | BTC 0.001667420149058S3<br>CEL 139.562926537946 | | | |
| 3.1.400989 | MIE SOOK YOON | ADDRESS REDACTED | | | BTC 0.0000014847613316Z1<br>ETH 0.00135907307227752<br>LINK 0.0034783472153081S<br>USDC 0.081399930942253I9 | | | |
| 3.1.400990 | MIE TRANS | ADDRESS REDACTED | | | BTC 0.00125902249916705<br>CEL 10.5098996258795<br>ETH 11.2950884620597 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4621 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.400991 | MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | | | BTC 8.193645745618990.06 CEL 5.082713205058271 DOT 8.085715097832219 EOS 6.753849912260371 LINK 10.506880263297 LTC 0.000000006781049622 XLM 0.000000036699462152 XRP 0.000000036248800081 | | | |
| 3.1.400992 | MIECHIEL WEHBERG | ADDRESS REDACTED | | | CEL 1.570883576127B | | | |
| 3.1.400993 | MIECZYSLAW BACHANOWICZ | ADDRESS REDACTED | | | USDC 10.311808415869 | | | |
| 3.1.400994 | MIECZYSLAW KIERKOZIEK | ADDRESS REDACTED | | | BTC 0.0013870263765106.5 | | USDC 10 | |
| 3.1.400995 | MIECZYSLAW PLOWIEC | ADDRESS REDACTED | | | USDC 30837657795131 BTC 0.000006434855317202 | | | |
| 3.1.400996 | MIECZYSLAW POMARANSKI | ADDRESS REDACTED | | | CEL 0.004457901988970042 BTC 0.00100679653248665 | | | |
| 3.1.400997 | MIECZYSLAW ZUCZEK | ADDRESS REDACTED | | | USDT ERC20 401.5271080521136 CEL 176.106418272445 | | | |
| 3.1.400998 | MIEDEMA JILLERT IAN | ADDRESS REDACTED | | | USDC 2000.007733 BTC 0.000681358056139076 | | | |
| 3.1.400999 | MIEKE BRUIJNS | ADDRESS REDACTED | | | CEL 65.111319938703S ADA 0.0000000693965149/8 BTC 0.000000002578664462 CEL 0.040336278592122Y4 USDC 0.008057115539025381 | | | |
| 3.1.401000 | MIEKE DE LAUSNAY | ADDRESS REDACTED | | | BTC 0.005882191957456B7 MCDAI 0.02992939591284674 | | | |
| 3.1.401001 | MIEKE GROEN | ADDRESS REDACTED | | | BTC 0.215688200072189 | | | |
| 3.1.401002 | MIEKE JANSSENS | ADDRESS REDACTED | | | CEL 130.763631096438 | | | |
| 3.1.401003 | MIEKE SMEYERS | ADDRESS REDACTED | | | BTC 0.012434165405660X4 | | | |
| 3.1.401004 | MIEKE VAN WERKHOVEN | ADDRESS REDACTED | | | BTC 0.00000000941304554B CEL 0.05281316691430X8 | | | |
| 3.1.401005 | MIEKE WOLF | ADDRESS REDACTED | | | BTC 0.000000216560203009 CEL 0.190801591184596 USDC 0.592693889598943 | | | |
| 3.1.401006 | MIEKO ANEKAWA | ADDRESS REDACTED | | | ADA 0.109383583593615 BTC 0.094280654322844 USDC 433.147570581038 | | | |
| 3.1.401007 | MIEKO PEURAS | ADDRESS REDACTED | | | BTC 0.196486072985963 CEL 38.245245241059B6 ETH 3.760071672851B8 | | | |
| 3.1.401008 | MIEMIE CHANG | ADDRESS REDACTED | | | AAVE 7.895133512565126 ADA 2637.64087574199 BTC 0.832195753052602 COMP 7.732187548111B3 DOT 0.149227958623608 EOS 1147.056298358B3 ETH 6.387461990015923 MATIC 1667.658559804933 UNI 329.814457520154 | | | |
| 3.1.401009 | MIEN ULJEE-BENNING | ADDRESS REDACTED | | | ADA 0.0000232557209327k2 BTC 0.334636657957856 CEL 0.001883864570518446 USDC 0.286094503939996 XRP 1016.471020916016 | | | |
| 3.1.401010 | MIENG LY SAETIA | ADDRESS REDACTED | | Yes | ADA 12.139879290B593 AVAX 2.115084049584B1 BTC 0.114767605260484 ETH 11.767173607364446 MANA 61.24421800551874 MATIC 564.9584383881512 USDC 19.682251921512Y9 | ETH 0.096282854042S781 | | BTC 2.20562894887995 |
| 3.1.401011 | MIESHA DAVIS | ADDRESS REDACTED | | | BTC 0.001600971542691916 | | | |
| 3.1.401012 | MIESHA FORD | ADDRESS REDACTED | | | BTC 0.000950406420997832 USDC 7209.335520117 | | | |
| 3.1.401013 | MIESHA QUEEN-BASS | ADDRESS REDACTED | | | BTC 0.00001451194198400Z SGB 92.163202623687 XLM 0.155154807315256 | | | |
| 3.1.401014 | MIESZKO LASKOWSKI | ADDRESS REDACTED | | | XRP 0.238756629775329 BTC 0.000709326737851528 CEL 4.671139501926 | | | |
| 3.1.401015 | MIETA GATRI | ADDRESS REDACTED | | | BTC 0.0000000002233346209 CEL 0.432534478721019 | | | |
| 3.1.401016 | MIETA HENNEY | ADDRESS REDACTED | | | BTC 0.00000000886542715:3 | | | |
| 3.1.401017 | MIEU LING KONG | ADDRESS REDACTED | | | BTC 0.00224050854550065 CEL 40.872310253779i | | | |
| 3.1.401018 | MIFRAH WASEEM | ADDRESS REDACTED | | | USDT ERC20 257 CEL 1.0644764307472? | | | |
| 3.1.401019 | MIFTAH MADI | ADDRESS REDACTED | | | ETH 0.0647936739558575 | | | |
| 3.1.401020 | MIFTAR RAMA | ADDRESS REDACTED | | | ETH 0.211640059754017 | | | |
| 3.1.401021 | MIFZANA GIRL | ADDRESS REDACTED | | | CEL 0.0552608212421177 | | | |
| 3.1.401022 | MIG MON | ADDRESS REDACTED | | | BTC 0.000874400083874867 CEL 6.076621806904385 | | | |
| 3.1.401023 | MIGA DENEG | ADDRESS REDACTED | | | BTC 0.00790954832211262 MATIC 0.994929937391395 | | | |
| 3.1.401024 | MIGA MAGANIN | ADDRESS REDACTED | | | BTC 0.00000025610604718B MATIC 0.76192426517267 | | | |
| 3.1.401025 | MIGARA GUNASEKERA | ADDRESS REDACTED | | | BTC 0.00013899223743369 ETH 0.0031538653169358 USDT ERC20 0.090706640584776 | | | |
| 3.1.401026 | MIGDALIA ARMIDA ECHAVARRIA FELIX | ADDRESS REDACTED | | | BTC 0.011515556052540Z | | | |
| 3.1.401027 | MIGDALIA GARCIA | ADDRESS REDACTED | | | ADA 312.077127952638 BTC 0.023966344462085:3 CEL 1264.60206381257 ETH 0.116002544413721 MATIC 2114.82632211806 USDC 236.011008686679 XLM 1229.352554843?9 | | | |
| 3.1.401028 | MIGHTEN YIP | ADDRESS REDACTED | | | BTC 0.060028416496407:1 ETH 2.264337155564669 MATIC 941.018627233965 | | | |
| 3.1.401029 | MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | | Yes | AVAX 6.50672254494823 BTC 0.188175034062982 CEL 114.144764413587 ETC 8.413827698585/41 LTC 20.8954050467874 MATIC 7181.7555932095 SGB 1918.9318453426 XRP 5494.79891983616 | | | BTC 0.412956510517486 |
| 3.1.401030 | MIGIL ADEN FARAH | ADDRESS REDACTED | | | AAVE 0.000190222593535?1 BTC 0.000003867359558f94 | | | |
| 3.1.401031 | MIGLE LUKOSIUNE | ADDRESS REDACTED | | | BTC 0.00119915891646596 USDT ERC20 0.71799613760449 | | | |
| 3.1.401032 | MIGLEN NANEV | ADDRESS REDACTED | | | BTC 0.000008264728583775 | | | |
| 3.1.401033 | MIGLENA GYOSHEVA | ADDRESS REDACTED | | | BTC 0.470152930192788 DOT 0.227223920064298 ETH 2.108952033506I9 SNK 294.966946166685 | | | |
| 3.1.401034 | MIGLENA KARAIVANOVA | ADDRESS REDACTED | | | BTC 0.001548390078376k3 DOGE 115.819437697728 ETH 0.039655095927/63 LTC 0.0022458636970576Z XRP 110.735784959186 | | | |
| 3.1.401035 | MIGNON DIETZ-PEMBERTON | ADDRESS REDACTED | | | BTC 0.001880588 CEL 1.88878755946964 | | | |
| 3.1.401036 | MIGNON KELLY | ADDRESS REDACTED | | | BTC 0.0051455207793725 | | USDC 100 | |
| 3.1.401037 | MIGSAR NAVARRO SANTIESTEBAN | ADDRESS REDACTED | | | ETH 0.001491514019S9003 | | | |
| 3.1.401038 | MIGUEL A ACOSTA | ADDRESS REDACTED | | | ADA 0.40317620398509 | | | |
| 3.1.401039 | MIGUEL A AMBERT JR | ADDRESS REDACTED | | | BAT 0.285708345320532 BTC 0.00000502793293047 CEL 270.707073839582 DOT 0.00261215791694267 ETH 0.00002959246492767 MATIC 0.161173866366055 MCDAI 0.030479988775170B SGB 0.141419896251617 SNX 0.164249047824428 TUSD 0.4660130712311921 UNI 0.0807112894405146 USDC 0.000200551233673862 USDT ERC20 0.300829663496913 XRP 0.92508260683784 ZRX 0.034443440545981Y | ADA 433.410333282626 MATIC 98.264803185201B SNX 52.9576977097361 UNI 0.000287227337050017 ZRX 295.506988156214 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401040 | MIGUEL A BATISTA | ADDRESS REDACTED | | | ADA 10027.6042245716<br>BTC 0.18205290324927B<br>ETH 1.345349926694BB<br>LINK 0.033415541003S213<br>MATIC 1020.91243259951<br>USDC 0.108888027519752 | | | |
| 3.1.401041 | MIGUEL A ESCARENO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0001223274074299B4<br>ETH 1.057190783495092<br>MATIC 308.807481393178 | ETH 0.0280846266591912 | | |
| 3.1.401042 | MIGUEL A GARCIA ORELLANA | ADDRESS REDACTED | | | USDC 0.033539463B056858 | | BTC 0.000000266854772582<br>USDC 0.038845696801763i | |
| 3.1.401043 | MIGUEL A MADRID-GUEVARA | ADDRESS REDACTED | | | ADA 0.1071328685255649 | | | |
| 3.1.401044 | MIGUEL A PAEZ BENITO | ADDRESS REDACTED | | | BTC 0.5726176612D446 | | | |
| 3.1.401045 | MIGUEL A PEREZ | ADDRESS REDACTED | | | BTC 0.001295645302291252 | | | |
| 3.1.401046 | MIGUEL A SANCIO | ADDRESS REDACTED | | | USDC 10686.8123331565<br>BTC 0.0000233064558B3751<br>CEL 1.12407053375352<br>DASH 0.00175855808972393<br>EOS 0.004035458173622S4<br>SGB 0.01663107933B2513<br>XLM 0.2292082118350D22<br>XRP 0.15028160943i777 | | | |
| 3.1.401047 | MIGUEL ACOSTA | ADDRESS REDACTED | | | ADA 6.8443600643B503<br>BTC 0.000499931227866368<br>CEL 2564.377153283S33<br>ETH 0.00174907705074783<br>LINK 0.330411122995003<br>LTC 0.017740787246323T<br>SGB 0.008281134089267i6<br>USDC 19.6265067732D1<br>USDT ERC20 20.0676835542987<br>XLM 0.469427231745307<br>XRP 0.054170216402208 | | | |
| 3.1.401048 | MIGUEL ACOSTA | ADDRESS REDACTED | | | BCH 0.052138i29<br>BTC 0.0014099923936477Z<br>CEL 7.86683607570391<br>ETH 0.205398846042651<br>LTC 0.1911556<br>MATIC 94.3712569851618<br>PAX 682.178804420165<br>SGB 212.87321160628B<br>XLM 333.6365B0143729<br>XRP 1663.254100228S5 | | | |
| 3.1.401049 | MIGUEL ADOLFO MUNOZ RIVAS | ADDRESS REDACTED | | | BTC 0.00164221683919068<br>CEL 1.503385593747749<br>USDT ERC20 411.162046068056 | | | |
| 3.1.401050 | MIGUEL ADRIANO | ADDRESS REDACTED | | Yes | BNB 0.103841304792844<br>BTC 0.0125478120584774<br>CEL 6.02049957976924<br>ETH 0.06400803249393i6<br>USDC 144.5474767142447 | | | BTC 0.0135837266954188<br>ETH 0.393661019591976 |
| 3.1.401051 | MIGUEL AGUSTIN MARTINEZ II | ADDRESS REDACTED | | | BTC 0.5174823<br>CEL 1072.383773714Z7<br>ETH 15.186844896444<br>MATIC 26466.7<br>XTZ 1205.499741 | | | |
| 3.1.401052 | MIGUEL ALBARRAN | ADDRESS REDACTED | | | BTC 9.57885505716899E-06<br>CEL 0.9705795855823<br>ETH 0.005778657396008i4<br>USDT ERC20 0.91080991532504<br>XLM 515.397384227778 | BTC 0.0000003674873K565i<br>USDT ERC20 50371.129561<br>XLM 1000000.09975923 | | |
| 3.1.401053 | MIGUEL ALBUQUERQUE | ADDRESS REDACTED | | | ADA 43.3245008877328<br>BTC 0.001517152874D1569<br>CEL 2.68593560149608<br>ETH 0.955162507460K7<br>LUNC 9950<br>MCOAI 40 | | | |
| 3.1.401054 | MIGUEL ALCALDE VEGA | ADDRESS REDACTED | | | CEL 0.912768319263361<br>ETH 0.003496098318B112<br>USDC 0.341205624115971<br>USDT ERC20 31.6104346924061<br>ZEC 0.000804337100604926 | | | |
| 3.1.401055 | MIGUEL ALCAZAR | ADDRESS REDACTED | | | ADA 156.07843830590G<br>BTC 0.005206556019350D1<br>ETH 4.060056224345i4<br>USDC 0.2065549773897341 | | | |
| 3.1.401056 | MIGUEL ALCCAHUAMAN TAYPE | ADDRESS REDACTED | | | USDT ERC20 0.508207667707826 | | | |
| 3.1.401057 | MIGUEL ALCIVAR | ADDRESS REDACTED | | | BTC 0.000078465809603723<br>CEL 28.4604639313558<br>ETH 0.00007101858753039B<br>USDC 4.770858874573K6 | | | |
| 3.1.401058 | MIGUEL ALEJANDRO AGUIAR PEREZ | ADDRESS REDACTED | | | BTC 0.00003375678120602 | | | |
| 3.1.401059 | MIGUEL ALEJANDRO GRAF | ADDRESS REDACTED | | | BTC 0.0000002036369111187 | | | |
| 3.1.401060 | MIGUEL ALEJANDRO LORA | ADDRESS REDACTED | | | | BTC 0.01650506 | | |
| 3.1.401061 | MIGUEL ALEJANDRO MAURA | ADDRESS REDACTED | | | BTC 0.04734030367743T4 | BTC 0.00386755 | | |
| 3.1.401062 | MIGUEL ALEJANDRO PEREZ | ADDRESS REDACTED | | | ETH 2.040491409960i1<br>USDC 0.0000002598914855B6 | | | |
| 3.1.401063 | MIGUEL ALEXANDER ANDRADE | ADDRESS REDACTED | | | ADA 491.130624268534<br>BTC 0.0010730094499533 | | | |
| 3.1.401064 | MIGUEL ALEXANDER LEDESMA SOTO | ADDRESS REDACTED | | | BNB 0.000407073752984819 | | | |
| 3.1.401065 | MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | | | BNB 0.00000002B91855525<br>BTC 0.000041137795997272<br>CEL 2.846133496635<br>LINK 0.0006342930602155S5<br>MATIC 281.064794944346<br>SOL 230.652762423063<br>USDC 0.003324624B987B201 | | | |
| 3.1.401066 | MIGUEL ALEXANDRE GONCALVES LOURENÇO | ADDRESS REDACTED | | | BTC 0.000498164463142716<br>CEL 162.553389B3193<br>DOT 0.000000000103647732<br>ETH 0.001386802983987T1<br>LINK 0.003484861452B507<br>SGB 18.37893472267299<br>SNX 0.000019139155982R1<br>USDC 0.000299927200454606<br>XRP 0.035789035B923894 | | | |
| 3.1.401067 | MIGUEL ALEXIS MENA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.001060390708B5034<br>CEL 0.47392108188651S | | | |
| 3.1.401068 | MIGUEL ALFARO | ADDRESS REDACTED | | | BTC 0.0000000436779515B9<br>CEL 0.957434879965881 | | | |
| 3.1.401069 | MIGUEL ALFONSO | ADDRESS REDACTED | | | BTC 5.60975143166074<br>CEL 0.00850103372380085B<br>DOT 535.809110845711<br>ETH 82.3471328407303<br>LINK 0.036964317614249I1<br>SNX 541.711318771866<br>UNI 0.001340960158379B<br>USDC 351.064987244655<br>XLM 0.063594730887311T<br>ZRX 0.000963017618382031 | | | |
| 3.1.401070 | MIGUEL ALFONSO VEGA | ADDRESS REDACTED | | | | ETH 0.00021693 | | |
| 3.1.401071 | MIGUEL ALIAGA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021431707767142<br>BUSD 3689.64751817416<br>CEL 0.00046750888358095<br>USDC 6222.886804750607 | | | |
| 3.1.401072 | MIGUEL ALMARAZ | ADDRESS REDACTED | | | BTC 0.000000239637396737<br>USDC 0.5051059377919i15<br>USDT ERC20 0.474957204914997 | | | |
| 3.1.401073 | MIGUEL ALMEIDA | ADDRESS REDACTED | | | ETH 0.020595664250B517<br>USDT ERC20 104.001306363007 | | | |
| 3.1.401074 | MIGUEL ALMEIDA | ADDRESS REDACTED | | | ADA 0.0000007119458257S8<br>BNB 1.64499293702461<br>BTC 0.1221B895648205i4<br>CEL 26.1247998350282<br>DOT 5.02321673330963<br>ETH 0.15<br>LTC 0.02956346<br>LUNC 10.6971060080b2<br>PAXG 0.281272151591422<br>USDC 2.27052646797D01<br>USDT ERC20 0.1332249325926B9<br>XLM 39.8750817 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401075 | MIGUEL ALMEIDA | ADDRESS REDACTED | | | CEL 83.030075544658<br>MATIC 2.449161739768 | | | |
| 3.1.401076 | MIGUEL ALMONTE ALMONTE | ADDRESS REDACTED | | | DOT 0.045106732039364 | | | |
| 3.1.401077 | MIGUEL ALONSO BIDEGAIN | ADDRESS REDACTED | | | USDT ERC20 1.218644427107Z5 | | | |
| 3.1.401078 | MIGUEL ALONSO RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.000115942027006077<br>BTC 2.865181646267790-05 | | | |
| 3.1.401079 | MIGUEL ALOS | ADDRESS REDACTED | | | 0.002199121960002203<br>MATIC 1.194331354739I1 | | | |
| 3.1.401080 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000000004059303475 | | | |
| 3.1.401081 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.002178695544795183<br>MATIC 1.191573842715I78 | | | |
| 3.1.401082 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.0021817670755060B | | | |
| 3.1.401083 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.002179046980364I1 | | | |
| 3.1.401084 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000000046931009416<br>USDT ERC20 0.19752603107532G | | | |
| 3.1.401085 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000000145016358917 | | | |
| 3.1.401086 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00000148531754939A | | | |
| 3.1.401087 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.01106173866298I8 | | | |
| 3.1.401088 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00220205197951583 | | | |
| 3.1.401089 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000000000043742509 | | | |
| 3.1.401090 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.002181352799769Z3 | | | |
| 3.1.401091 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.0000014988228201I6 | | | |
| 3.1.401092 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000001490458648158 | | | |
| 3.1.401093 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.002180698453483199<br>MATIC 1.190356035370B7 | | | |
| 3.1.401094 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000001493639511268 | | | |
| 3.1.401095 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000001498896891499 | | | |
| 3.1.401096 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.002180988369119037<br>MATIC 1.189185499656S9 | | | |
| 3.1.401097 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00239866638340346<br>CEL 0.0565882783939903<br>LTC 0.002693343191841399 | | | |
| 3.1.401098 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000000000446848854 | | | |
| 3.1.401099 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.002201818195738S6 | | | |
| 3.1.401100 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00218973624523719<br>MATIC 1.193154065934I06 | | | |
| 3.1.401101 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00239866638340346<br>CEL 0.0565882783939903<br>LTC 0.002693343191841399 | | | |
| 3.1.401102 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000000000956862773I3<br>CEL 0.04705893615880I95 | | | |
| 3.1.401103 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00239866638340346<br>CEL 0.0565890965585203<br>LTC 0.002693343191841I99 | | | |
| 3.1.401104 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00239866638340346<br>CEL 0.05659003963587A<br>LTC 0.002693343191841I99 | | | |
| 3.1.401105 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00227770476511982<br>CEL 0.04483873507B9839 | | | |
| 3.1.401106 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00227482183489016<br>CEL 0.044838650750471J3 | | | |
| 3.1.401107 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00241183655780991<br>CEL 0.120004807759S4 | | | |
| 3.1.401108 | MIGUEL ALOS | ADDRESS REDACTED | | | DOT 0.041883054916I4866<br>BTC 0.002409210786181J38<br>CEL 0.12007149700927 | | | |
| 3.1.401109 | MIGUEL ALOS | ADDRESS REDACTED | | | DOT 0.041880354916I4866<br>CEL 0.002467641447908J75<br>LTC 0.04700960397B9364 | | | |
| 3.1.401110 | MIGUEL ALVARADO | ADDRESS REDACTED | | | BTC 1.0421308204037<br>CEL 42.96864302195<br>ETH 53.138612854007I6<br>LTC 46.23700271D1405 | | | |
| 3.1.401111 | MIGUEL ALVAREZ | ADDRESS REDACTED | | | OMG 276.8880258796Z5<br>CEL 59.90848276538Z1<br>ETH 0.20297189<br>USDT ERC20 1455.230536 | | | |
| 3.1.401112 | MIGUEL ALVAREZ | ADDRESS REDACTED | | | SNX 48.6601511293068 | | | |
| 3.1.401113 | MIGUEL ALVAREZ | ADDRESS REDACTED | | | BCH 0.00010403394969S763<br>BTC 0.000000005488035319<br>ETH 0.00080772811542510I9<br>MCDAI 0.02040763848863J73<br>SGB 0.007115587124276Z8<br>USDC 0.012931868732225A<br>XLM 0.04542575195698B64<br>XRP 0.047315362563B359 | | | |
| 3.1.401114 | MIGUEL ALVERGUE | ADDRESS REDACTED | | | BTC 0.000000003079036916 | | | |
| 3.1.401115 | MIGUEL ALVES VIEIRA | ADDRESS REDACTED | | | CEL 0.0396702324132427 | | | |
| 3.1.401116 | MIGUEL ALVINO RODRIGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0011922979275I597<br>CEL 119.71949701045J1<br>ADA 0.087033232050380I1<br>BNB 0.001115219761815451<br>BTC 0.0000007019851412I35<br>ETH 0.000000166359672334<br>USDC 0.054136189457035B5<br>USDT ERC20 0.173057174649371 | | | |
| 3.1.401117 | MIGUEL AMADEU PEREIRA SARAIVA | ADDRESS REDACTED | | | BTC 0.00000105421467284I9<br>USDC 0.332131718923357 | | | |
| 3.1.401118 | MIGUEL AMADOR | ADDRESS REDACTED | | | BTC 0.2504271227102I06<br>ETH 4.02122648975873 | | | |
| 3.1.401119 | MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | | | BTC 0.000000016990837S395<br>DOT 0.7343647906027I41<br>USDC 53.46401547280S8 | | | |
| 3.1.401120 | MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | | Yes | ADA 0.003103<br>BAT 907.92347459<br>BNB 0.180513531498731<br>BTC 0.158262277843654<br>CEL 199.908344289629<br>DOT 0.0002116185<br>ETH 2.14696391591551<br>LINK 55.76047999<br>MATIC 1182.5605405736<br>USDC 0.006702059508S9442<br>XLM 1354.9128499 | | | BNB 54.711721334966<br>ETH 21.2718429111871 |
| 3.1.401121 | MIGUEL ANGEL ALCANTARA ZEVALLOS | ADDRESS REDACTED | | | BTC 0.001203482813251096<br>CEL 0.24684626520454Z<br>USDC 402.29464387I9066 | | | |
| 3.1.401122 | MIGUEL ANGEL ALEIXANDRE | ADDRESS REDACTED | | | BTC 0.21322048078284G<br>CEL 0.357353536795035<br>ETH 1.042850293645Z7 | | | |
| 3.1.401123 | MIGUEL ANGEL ALEJO DIAZ | ADDRESS REDACTED | | | BNB 3.051939988636I4<br>BTC 0.98525816163100J1<br>ETH 0.938461308746398<br>MCDAI 0.051144523383478<br>USDT ERC20 0.00520734874032197 | | | |
| 3.1.401124 | MIGUEL ANGEL ALFONSO AGUILERA | ADDRESS REDACTED | | | ADA 0.10537825177058B<br>BNB 0.000008288859100982<br>BTC 1.57446451611399E-06<br>DASH 0.000100095676506664<br>SGB 63.689831036597T | | | |
| 3.1.401125 | MIGUEL ANGEL AMARILLA | ADDRESS REDACTED | | | CEL 4.389640464390S4<br>USDC 405 | | | |
| 3.1.401126 | MIGUEL ANGEL ANAYA SOTELO | ADDRESS REDACTED | | | BTC 0.00000106062775861I<br>USDT ERC20 0.511439978530302 | | | |
| 3.1.401127 | MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | | | ADA 0.184072169145723<br>BNB 0.002411473696537887<br>BTC 0.000000200231762289<br>BUSD 0.00283<br>CEL 90.347788821217S<br>ETH 0.000216324127661522<br>PAX 2.45563948647<br>USDC 0.00357277837220599 | | | |
| 3.1.401128 | MIGUEL ANGEL APARICIO FRAGO | ADDRESS REDACTED | | | BTC 0.0000013448270296S5<br>CEL 3.82516390553947<br>USDT ERC20 0.851808781211216 | | | |
| 3.1.401129 | MIGUEL ANGEL ASTO HUAMANI | ADDRESS REDACTED | | | BTC 0.0007102543593865 | | | |
| 3.1.401130 | MIGUEL ANGEL BOLIVAR | ADDRESS REDACTED | | | BTC 0.00143001276492I95<br>MATIC 1.679419645020S7 | | | |
| 3.1.401131 | MIGUEL ANGEL BRAND | ADDRESS REDACTED | | | CEL 139.726105897302 | | | |
| 3.1.401132 | MIGUEL ANGEL BUSTOS | ADDRESS REDACTED | | | CEL 1.02100782404124<br>DOT 2.039 | | | |
| 3.1.401133 | MIGUEL ANGEL CABRERA MARTIN | ADDRESS REDACTED | | | BTC 0.11345593521363 | | | |
| 3.1.401134 | MIGUEL ANGEL CALVENTE MUNOZ | ADDRESS REDACTED | | | BTC 0.00108902871761S3<br>LTC 0.000301948368184435 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401135 | MIGUEL ANGEL CAMIÑA ORIZALES | ADDRESS REDACTED | | | BTC 0.0000148369973643563<br>CEL 0.331908677860548<br>KLM 0.0000000294753086 | | | |
| 3.1.401136 | MIGUEL ANGEL CARBAJAL MOLINA | ADDRESS REDACTED | | | BTC 0.0000134556239604<br>CEL 0.04312569877058<br>ETH 0.000162037716130151 | | | |
| 3.1.401137 | MIGUEL ÁNGEL CASTAÑEDA RUIZ | ADDRESS REDACTED | | | BTC 0.000000062924327<br>CEL 0.083442585791996 | | | |
| 3.1.401138 | MIGUEL ANGEL CASTILLA MORENO | ADDRESS REDACTED | | Yes | ADA 856.55328074872<br>BTC 0.0592835061493108<br>CEL 981.84065156120B<br>EOS 26.0753381751266<br>ETH 0.606361979251334<br>LINK 14.0751672902801<br>PAXG 0.0000059077026458671<br>SGB 341.11136267357<br>SNX 12.4729552<br>USDC 12.3919727050697<br>XLM 658.062537578457<br>XRP 0.000000624447402S | | | ADA 2331.59304943059<br>BTC 0.12297420868202D<br>ETH 0.957382720294401 |
| 3.1.401139 | MIGUEL ANGEL CASTILLO II | ADDRESS REDACTED | | | AVAX 4.69290094428247<br>BTC 0.00114524749380548<br>DOT 7.71095174423042<br>ETH 0.909129262310783 | | | |
| 3.1.401140 | MIGUEL ANGEL CICCHINELLI | ADDRESS REDACTED | | | BTC 0.01450725029886668<br>CEL 3.52253512536101<br>DOT 3.83995020869187 | | | |
| 3.1.401141 | MIGUEL ANGEL CORTES | ADDRESS REDACTED | | | BTC 0.00223992504069324 | | | |
| 3.1.401142 | MIGUEL ANGEL CRUZ TORRES | ADDRESS REDACTED | | | BCH 0.09229811103045<br>BTC 0.00195157226595106<br>CEL 0.60577579029200S<br>LTC 1.00710336374839<br>XRP 0.316607831943477 | | | |
| 3.1.401143 | MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | | | BTC 0.000017268151415284<br>CEL 2.1105451277002I | | | |
| 3.1.401144 | MIGUEL ANGEL DE JESUS | ADDRESS REDACTED | | | BCH 0.110133031876393<br>BTC 0.00714088415251217<br>ETH 0.259208957348048<br>USDC 423.537302018543<br>XLM 37.4795186251156 | | | |
| 3.1.401145 | MIGUEL ANGEL DUARTE FERRERA | ADDRESS REDACTED | | | ADA 3706.69712612845<br>BTC 0.136626325831487<br>ETH 3.7911811651B412 | | | |
| 3.1.401146 | MIGUEL ÁNGEL ESCALANTE REYES | ADDRESS REDACTED | | | CEL 0.02038154525495I9<br>ETH 0.000002954568031I37 | | | |
| 3.1.401147 | MIGUEL ÁNGEL ESCRIBANO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00170237122255605 | | | |
| 3.1.401148 | MIGUEL ÁNGEL ESPINAL | ADDRESS REDACTED | | | BCH 0.0134757616124716 | | | |
| 3.1.401149 | MIGUEL ANGEL FERNANDEZ PORRAS | ADDRESS REDACTED | | | AAVE 0.00698223120230709<br>BTC 0.000652943576277764<br>CEL 207.649890070289<br>ETH 0.000562348884611506<br>LINK 0.04054035857886I4<br>UNI 0.05325787743732I5<br>USDC 293.33545572381I<br>USDT ERC20 1275.3929817152 | | | |
| 3.1.401150 | MIGUEL ANGEL FIGUEROA CALSINA | ADDRESS REDACTED | | | CEL 0.5027904905296I | | | |
| 3.1.401151 | MIGUEL ÁNGEL GALINDO RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000219735643008723<br>CEL 1.83729815904I62 | | | |
| 3.1.401152 | MIGUEL ÁNGEL GARCIA | ADDRESS REDACTED | | | BTC 0.100950000I85841 | | | |
| 3.1.401153 | MIGUEL ÁNGEL GARCIA ALEMAN | ADDRESS REDACTED | | | BTC 0.26823374422765B | | | |
| 3.1.401154 | MIGUEL ANGEL GARCIA HINOJOSA | ADDRESS REDACTED | | | ADA 0.50297454513664I<br>BTC 0.000169824611066132<br>CEL 0.793727209780552<br>DOT 0.0010755231637961B<br>ETH 0.00000517229251037<br>MANA 0.2011901958361I73<br>USDC 0.00000103360484683G | | | |
| 3.1.401155 | MIGUEL ANGEL GARCIA NAVARRO | ADDRESS REDACTED | | | BTC 0.000000206104577411<br>MCOH 0.05633964892910S1<br>USDC 0.2543075657607I01 | | | |
| 3.1.401156 | MIGUEL ÁNGEL GARRIDOI | ADDRESS REDACTED | | | BTC 0.000813455758759273 | | | |
| 3.1.401157 | MIGUEL ÁNGEL GIL GARCIA | ADDRESS REDACTED | | | BTC 0.00000002386681407<br>CEL 0.00021678918738816 | | | |
| 3.1.401158 | MIGUEL ÁNGEL GIL GARCÍA | ADDRESS REDACTED | | | BTC 0.00003228891051036B<br>CEL 3.19956707258992<br>ETH 0.526461236743903<br>USDC 0.0000000431240213127<br>XLM 0.000000000737974783S<br>XRP 0.26544951004265 | | | |
| 3.1.401159 | MIGUEL ÁNGEL GÓMEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.000041201099326273 | | | |
| 3.1.401160 | MIGUEL ÁNGEL GÓMEZ TORRENS | ADDRESS REDACTED | | | BTC 0.024498787202284 | | | |
| 3.1.401161 | MIGUEL ÁNGEL GONZÁLEZ CAMPOS | ADDRESS REDACTED | | | BTC 0.00122958116610627<br>CEL 4.856709481B4398 | | | |
| 3.1.401162 | MIGUEL ÁNGEL GONZÁLEZ CHAVARRÍAS | ADDRESS REDACTED | | | CEL 0.16176313475B609 | | | |
| 3.1.401163 | MIGUEL ANGEL GONZALEZ GALLARDO | ADDRESS REDACTED | | | XRP 6.52154703681999E-07 | | | |
| 3.1.401164 | MIGUEL ÁNGEL GUENDULAIN BAZADUA | ADDRESS REDACTED | | | BTC 0.00000000219435508I6<br>BTC 0.000000194205023<br>CEL 3.65767495123748 | | | |
| 3.1.401165 | MIGUEL ANGEL GUTIERREZ HILACCAMA | ADDRESS REDACTED | | | LUNC 0.000584860017605526<br>BTC 0.00123367507241741 | | | |
| 3.1.401166 | MIGUEL ÁNGEL HERNÁNDEZ FLORES | ADDRESS REDACTED | | | USDT ERC20 10584.7229986124<br>BTC 0.0006699743366204S<br>CEL 6.152613641969D6 | | | |
| 3.1.401167 | MIGUEL ANGEL HERNANDEZ UPARELA | ADDRESS REDACTED | | | USDT ERC20 300.554161377539<br>BTC 0.000000368502726267<br>BUSD 0.672513872477057 | | | |
| 3.1.401168 | MIGUEL ANGEL HERRERA | ADDRESS REDACTED | | | USDC 0.187882760290102<br>BTC 0.000000767059298746<br>ETH 0.000085904790600079<br>USDC 0.164785407318152 | | | |
| 3.1.401169 | MIGUEL ANGEL HERROJO GONZALEZ | ADDRESS REDACTED | | | XRP 0.170846005091954<br>CEL 0.0384573873058021 | | | |
| 3.1.401170 | MIGUEL ANGEL HUERTA SALINAS | ADDRESS REDACTED | | | USDC 2.850389<br>BTC 0.0042467993497363673<br>USDC 411.39583381668 | | | |
| 3.1.401171 | MIGUEL ÁNGEL IBIRIS | ADDRESS REDACTED | | | BTC 0.000620934323739256 | | | |
| 3.1.401172 | MIGUEL ÁNGEL IRIARTE | ADDRESS REDACTED | | | ADA 154.26551021607J<br>BTC 0.00118368212743532<br>CEL 1.01811582657407 | | | |
| 3.1.401173 | MIGUEL ÁNGEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.00139213465585589 | | | |
| 3.1.401174 | MIGUEL ÁNGEL JIMÉNEZ BUENAHORA | ADDRESS REDACTED | | | BCH 0.00012579820611066<br>CEL 0.0855612761B562 | | | |
| 3.1.401175 | MIGUEL ÁNGEL JORGE | ADDRESS REDACTED | | | BTC 0.00000008755789992<br>CEL 0.01351710328439S | | | |
| 3.1.401176 | MIGUEL ÁNGEL LANDARIBAR | ADDRESS REDACTED | | | BSV 2.88812093326887 | | | |
| 3.1.401177 | MIGUEL ANGEL LARA MORENO | ADDRESS REDACTED | | | ADA 394.48803743979S<br>BTC 0.214051744953604<br>ETH 1.33258495074784 | | | |
| 3.1.401178 | MIGUEL ANGEL LIRIANO | ADDRESS REDACTED | | | BTC 0.00106354345391454<br>SOL 4.74795384677858<br>USDC 11249.1081582183 | | | |
| 3.1.401179 | MIGUEL ÁNGEL LOZANO OSORIO | ADDRESS REDACTED | | | BTC 0.000012881552098903 | | | |
| 3.1.401180 | MIGUEL ÁNGEL LÓPEZ GINER | ADDRESS REDACTED | | | LUNC 0.0103385129125126<br>XRP 357.424548758547 | | | |
| 3.1.401181 | MIGUEL ÁNGEL LÓPEZ RAMOS | ADDRESS REDACTED | | | UST 0.131695950146981 | | | |
| 3.1.401182 | MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | | | BTC 0.000019341215848384<br>DOT 0.065691512377684B<br>USDC 0.235105079117S | | | |
| 3.1.401183 | MIGUEL ANGEL LOPEZ SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 0.0477438000848436<br>BTC 0.0130931654488B4<br>CEL 0.22161807214108S<br>LTC 2.03000967279786 | | | |
| 3.1.401184 | MIGUEL ÁNGEL LÓPEZ TRUJILLO | ADDRESS REDACTED | | | BTC 0.00042654503454S957<br>CEL 1.15171973042671<br>ETH 0.0049639940001148<br>USDC 0.0000003136972301S<br>USDT ERC20 5.19512047386105<br>XLM 0.35439615585210S | | | |
| 3.1.401185 | MIGUEL ANGEL MALDONADO GUTIERREZ | ADDRESS REDACTED | | | ADA 619.027372593425A<br>BTC 0.102805399618987<br>CEL 43.7026900454252 | | | |
| 3.1.401186 | MIGUEL ÁNGEL MARTIN MARTIN | ADDRESS REDACTED | | | BTC 0.140310819291953 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401187 | MIGUEL ÁNGEL MARTÍN NUÑEZ | ADDRESS REDACTED | | | BCH 0.000883483743761741<br>BTC 0.000007325980501001<br>ETH 0.000011414745811833 | | | |
| 3.1.401188 | MIGUEL ÁNGEL MARTÍN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000005637516147<br>CEL 68.6847197913678<br>ETH 0.00249413971890647 | | | |
| 3.1.401189 | MIGUEL ÁNGEL MARTÍNEZ | ADDRESS REDACTED | | | CEL 1.15653599624662 | | | |
| 3.1.401190 | MIGUEL ÁNGEL MARTÍNEZ MONJE | ADDRESS REDACTED | | | BTC 0.049765087349926<br>ETH 10.1954448219713 | | | |
| 3.1.401191 | MIGUEL ÁNGEL MARZO | ADDRESS REDACTED | | | BTC 0.000000000286180682<br>CEL 4.3338531086563<br>USDC 0.000000282833886539<br>USDT ERC20 0.777510508583937 | | | |
| 3.1.401192 | MIGUEL ANGEL MEDINA | ADDRESS REDACTED | | | BTC 0.00119727263744S | | | |
| 3.1.401193 | MIGUEL ANGEL MENDOZA | ADDRESS REDACTED | | | BTC 0.00345330684663393<br>LTC 0.09787263494627968<br>USDC 11.7681906121582 | USDC 0.000000950591579023 | | |
| 3.1.401194 | MIGUEL ANGEL MENDOZA CUADROS | ADDRESS REDACTED | | | BTC 0.00196239176478701 | | | |
| 3.1.401195 | MIGUEL ANGEL MOLLAR PUCHADES | ADDRESS REDACTED | | | BTC 0.000029057497166127 | | | |
| 3.1.401196 | MIGUEL ANGEL MORALES | ADDRESS REDACTED | | | BTC 0.000002112209020909<br>CEL 0.0946401733693003<br>MATIC 0.42411228089464 | | | |
| 3.1.401197 | MIGUEL ANGEL MORENO CASAUS | ADDRESS REDACTED | | | USDC 0.260157572730357<br>BTC 0.000000000585325519<br>CEL 40.3066878265108<br>LINK 0.00000469<br>SGB 51.124105951902S<br>SNX 19.1 | | | |
| 3.1.401198 | MIGUEL ANGEL MORENO GRANDE | ADDRESS REDACTED | | | BTC 5.10000011640860I<br>CEL 52.5014174983315<br>LUNC 0.000000098702158374 | | | |
| 3.1.401199 | MIGUEL ANGEL MUÑOZ ARCOS | ADDRESS REDACTED | | | BTC 0.001444584192508843<br>S 15572581479909 | | | |
| 3.1.401200 | MIGUEL ANGEL NIEVAS | ADDRESS REDACTED | | | BTC 0.000000007702377022<br>CEL 0.29647788452038I | | | |
| 3.1.401201 | MIGUEL ANGEL OCANA MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000529172211795<br>ETH 0.00016646693687082I | | | |
| 3.1.401202 | MIGUEL ANGEL ORTIZ ORDONEZ | ADDRESS REDACTED | | | BTC 0.028274434S8338 | | | |
| 3.1.401203 | MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | | Yes | AAVE 0.00234794261557797<br>BTC 0.0940238834733528<br>ETH 9.92603235448854<br>LINK 0.014367773807300G<br>LUNC 0.000000442267641078<br>USDC 0.042466722233855S | | | ETH 36.5118506098188 |
| 3.1.401204 | MIGUEL ANGEL PEREZ | ADDRESS REDACTED | | | BTC 1.16670255439099E-06 | | | |
| 3.1.401205 | MIGUEL ANGEL PEREZ AZUAGA | ADDRESS REDACTED | | | CEL 2.0059094734624I | | | |
| 3.1.401206 | MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | | | USDC 0.118449 | | | |
| 3.1.401207 | MIGUEL ANGEL PION TOLENTINO | ADDRESS REDACTED | | | CEL 0.3041452976027G9 | | | |
| 3.1.401208 | MIGUEL ANGEL PONCIANO LARA | ADDRESS REDACTED | | | BTC 0.00001911350815596G | | | |
| 3.1.401209 | MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | | | BTC 0.5126989934876I1<br>CEL 1.10976356398068<br>ETH 0.0032112258453357Z<br>USDC 15.01687531248I | USDC 1.62<br>XRP 0.000000132729335274 | | |
| 3.1.401210 | MIGUEL ANGEL PUERTA | ADDRESS REDACTED | | | CEL 0.0370145241746G3<br>SNX 0.223557887418006<br>USDC 0.147777327443891 | | | |
| 3.1.401211 | MIGUEL ANGEL QUISPE | ADDRESS REDACTED | | | BTC 5.18625674931999E-07<br>USDC 0.303142055485189<br>XRP 0.177115668089152 | | | |
| 3.1.401212 | MIGUEL ANGEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000002021944997Y8<br>USDC 0.768384568440386 | | | |
| 3.1.401213 | MIGUEL ANGEL RAU | ADDRESS REDACTED | | | BTC 0.0000012819992948I<br>USDC 0.926409872761862 | | | |
| 3.1.401214 | MIGUEL ANGEL RECHE | ADDRESS REDACTED | | | USDC 0.0000006225<br>CEL 4.8300223785159 | | | |
| 3.1.401215 | MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | | | ADA 1464.83542782784<br>BTC 0.00703266166820869<br>ETH 12.35053476887ZS<br>MATIC 4400.40801226933<br>USDC 0.13795330417234I<br>USDT ERC20 0.8957022708026G | BTC 0.0005007504096466015<br>USDC 1.236962 | | |
| 3.1.401216 | MIGUEL ANGEL RIVAS CAICEDO | ADDRESS REDACTED | | | BTC 0.00514195177395666<br>CEL 0.6956606402273S3<br>USDC 400 | | | |
| 3.1.401217 | MIGUEL ANGEL RIVAS ENRIQUEZ | ADDRESS REDACTED | | | BNB 1.1531880166025S<br>BTC 0.004543252823385S7<br>CEL 14.0478711612034<br>MCDAI 40.150488161013<br>USDT ERC20 250.395121<br>XLM 499.169412960S47 | | | |
| 3.1.401218 | MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | | Yes | BTC 0.359409020687343<br>CEL 0.4002818862S9354<br>ETH 0.004912390515B6761<br>LINK 0.018206419583355S4<br>MANA 0.045842601211857S<br>USDC 42.81285780S11329<br>ZEC 0.00170454194928E5 | BTC 0.0236274064331091<br>CEL 106.886973180191<br>USDC 41.573595 | | BTC 3.99595603341692 |
| 3.1.401219 | MIGUEL ANGEL ROBLES MARIM | ADDRESS REDACTED | | | ADA 230.8205482032G4<br>BTC 0.000179539229274YY<br>CEL 381.17271351121S<br>USDT ERC20 0.57416643110690Z | | | |
| 3.1.401220 | MIGUEL ANGEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.2548599650184 | | | |
| 3.1.401221 | MIGUEL ANGEL ROIG MORAL | ADDRESS REDACTED | | | BTC 0.000798382359280365<br>CEL 0.819020107808146 | | | |
| 3.1.401222 | MIGUEL ANGEL ROJAS | ADDRESS REDACTED | | | BTC 0.001445309022395IS<br>LTC 8.26815199263937 | | | |
| 3.1.401223 | MIGUEL ANGEL SALAMANCA ESCAMILLA | ADDRESS REDACTED | | | BTC 0.000186300090027008<br>CEL 0.5453807718566G2 | | | |
| 3.1.401224 | MIGUEL ANGEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000096282530875G<br>USDT ERC20 0.473742334104855 | | | |
| 3.1.401225 | MIGUEL ÁNGEL SÁNCHEZ FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000156441929738Y<br>CEL 0.00292586236669181<br>DOT 0.00983312741243207<br>XRP 0.0142460252604G4 | | | |
| 3.1.401226 | MIGUEL ANGEL SANCHEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000024412287S0214 | | | |
| 3.1.401227 | MIGUEL ANGEL SILVERIO | ADDRESS REDACTED | | | BTC 0.000001179220054861<br>USDT ERC20 0.563911731025521 | | | |
| 3.1.401228 | MIGUEL ANGEL SORIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000007503333043<br>CEL 0.18901067828984 | | | |
| 3.1.401229 | MIGUEL ANGEL SOTO | ADDRESS REDACTED | | | | BTC 0.00005038<br>USDC 100 | | |
| 3.1.401230 | MIGUEL ANGEL TAGLIARINI | ADDRESS REDACTED | | | BTC 0.000000076457554784<br>USDT ERC20 0.461531846675744 | | | |
| 3.1.401231 | MIGUEL ANGEL TERUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000534645675999628 | | | |
| 3.1.401232 | MIGUEL ANGEL TINTILAY | ADDRESS REDACTED | | | BTC 0.000000059589296461<br>USDC 0.1178996040126B | | | |
| 3.1.401233 | MIGUEL ANGEL TORRECILLA PLAZA | ADDRESS REDACTED | | | CEL 7.33310021665413<br>DOT 10.2524<br>LINK 8.988<br>SNX 119.172 | | | |
| 3.1.401234 | MIGUEL ANGEL TORRERO RIONEGRO | ADDRESS REDACTED | | | BTC 0.000218757570423355<br>CEL 0.092805583840766<br>ETH 0.00235242339258602<br>LTC 0.000000163016079374<br>USDT ERC20 0.94048343621664Z | | | |
| 3.1.401235 | MIGUEL ANGEL VACA | ADDRESS REDACTED | | | ETH 0.00149949749543G8 | | | |
| 3.1.401236 | MIGUEL ANGEL VAZQUEZ | ADDRESS REDACTED | | | USDC 51.7243311631773 | | | |
| 3.1.401237 | MIGUEL ANGEL VILCA CASTRO | ADDRESS REDACTED | | | BTC 0.000000141597231868S | | | |
| 3.1.401238 | MIGUEL ANGEL VILLAR MONTOYA | ADDRESS REDACTED | | | BTC 0.000026173341122394 | | | |
| 3.1.401239 | MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | | | ADA 5318.40857273896<br>BTC 0.000055926957507048<br>CEL 14.5082590058044<br>COMP 0.682825096685745<br>DOT 415.25953323268<br>ETH 0.000699504108281339<br>LINK 29.3234555912726<br>MANA 0.2503791778193S<br>XLM 1598.42285868328 | | | |
| 3.1.401240 | MIGUEL ANGELO CONDE VIEIRA | ADDRESS REDACTED | | | BTC 0.000038876469732011<br>ETH 0.00125321071942666 | | | |
| 3.1.401241 | MIGUEL ANGELO GABRIEL | ADDRESS REDACTED | | | BTC 0.0000000061385903.9<br>CEL 0.011347157249302I3<br>SGB 0.1154497882<br>XRP 0.764062 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401242 | MIGUEL ANGELO GOMES DA COSTA | ADDRESS REDACTED | | | CEL 0.184465307090365<br>LTC 0.62445818 | | | |
| 3.1.401243 | MIGUEL ANGELO JOAQUIN | ADDRESS REDACTED | | | CEL 0.588694384343405<br>ETH 0.0772548690054441 | | | |
| 3.1.401244 | MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | | | ADA 64.7647363202013<br>AVAX 0.45<br>CEL 0.55108291298004<br>DOT 5.04623552373557<br>MATIC 10.1058533875534<br>SOL 0.252427080199413 | | | |
| 3.1.401245 | MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | | | AAVE 6.1893388715383<br>ADA 540.27738605704<br>BNB 1.1138686187028<br>BTC 0.0112637231936987<br>CEL 19.691267003176<br>DOT 21.719369586875<br>ETH 0.0350329920871637<br>LTC 10.28537091342<br>LUNC 103.351077545893<br>XRP 429.219805676186 | | | |
| 3.1.401246 | MIGUEL ÁNGELO SHIN | ADDRESS REDACTED | | | BTC 0.00377002159016237<br>CEL 24.797007998013<br>ETH 0.05821183 | | | |
| 3.1.401247 | MIGUEL ÁNGELO VALÉRIO AFONSO DIAS | ADDRESS REDACTED | | | BTC 0.0019879239621416<br>USDC 0.565517090885458 | | | |
| 3.1.401248 | MIGUEL AÑORBE | ADDRESS REDACTED | | | BTC 0.00003908258092648 | | | |
| 3.1.401249 | MIGUEL ANTONIO CORTEZ | ADDRESS REDACTED | | | COMP 1.93855663681569<br>ETH 0.163568031583373<br>ZRX 284.681933645045 | | | |
| 3.1.401250 | MIGUEL ANTONIO DIAZ | ADDRESS REDACTED | | | BTC 0.00248023005424478<br>CEL 0.58578840412946 | | | |
| 3.1.401251 | MIGUEL ANTONIO JARO | ADDRESS REDACTED | | | BTC 0.0000000104433964<br>CEL 0.0491635707714683 | | | |
| 3.1.401252 | MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | | | BTC 0.0233226994031054<br>CEL 130.09978890784<br>ETH 0.263991663975458<br>USDC 0.002403 | | | |
| 3.1.401253 | MIGUEL ANTONIO MONERA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00251187434217514<br>USDT ERC20 65.8550604398 | | | |
| 3.1.401254 | MIGUEL ANTONIO URDANETA GARCIA | ADDRESS REDACTED | | | ADA 158.046762168629<br>BTC 0.00945868291004907<br>CEL 8.40453187124085 | | | |
| 3.1.401255 | MIGUEL ANTUNES | ADDRESS REDACTED | | | ADA 0.00947073206431547<br>BTC 0.0000113135053123398<br>CEL 3.17032865057238<br>DOT 0.000715102050501576<br>USDC 4.9745539384653<br>XRP 2500.61454316643 | | | |
| 3.1.401256 | MIGUEL APONTE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000856407239834997<br>BUSD 465.477525742332<br>DOT 7.752706071694<br>ETH 0.112365610136913<br>MATIC 125.120380365767<br>SNX 42.412735485443 | | | |
| 3.1.401257 | MIGUEL AQUILES | ADDRESS REDACTED | | | CEL 0.0260119085189512<br>MCOA2 0.0416530902722 | | | |
| 3.1.401258 | MIGUEL ARANDA | ADDRESS REDACTED | | | BTC 0.00000677657563441 | | | |
| 3.1.401259 | MIGUEL ARAUJO | ADDRESS REDACTED | | | ADA 0.17589686226998<br>BTC 0.00000287862160377<br>CEL 0.0423092711949147<br>DOT 0.000223603364348621<br>ETH 0.000927697358735217<br>SNX 0.000008363641915873<br>USDT ERC20 0.4604884820738719 | | | |
| 3.1.401260 | MIGUEL ARAÚJO | ADDRESS REDACTED | | | BTC 0.008864520877700974 | | | |
| 3.1.401261 | MIGUEL ARELLANO | ADDRESS REDACTED | | | ETH 0.129164862569136<br>ETH 0.0086115270925499 | | | |
| 3.1.401262 | MIGUEL ARIAS DUARTE | ADDRESS REDACTED | | | USDC 11.3722289068688<br>BTC 0.00878850091213586 | | | |
| 3.1.401263 | MIGUEL ARICHAVALA | ADDRESS REDACTED | | | ETH 0.2052707806315597<br>LUNC 43395.2117623807<br>ADA 49.4690351526232<br>BTC 0.00768588784892846<br>LINK 2.02661435001701<br>MATIC 11.6071527868511<br>UNI 2.02345711076191 | | | |
| 3.1.401264 | MIGUEL ARREDONDO | ADDRESS REDACTED | | | ETH 0.0333847726191935 | | | |
| 3.1.401265 | MIGUEL ARRESE | ADDRESS REDACTED | | | BTC 0.59798055209193 | SOL 10.223609644 | | |
| 3.1.401266 | MIGUEL ARRIETA | ADDRESS REDACTED | | | ETH 1.03465210053705<br>SOL 10.134039819249 | | | |
| 3.1.401267 | MIGUEL ARROYO ZURITA | ADDRESS REDACTED | | | ETH 0.0000419035895301<br>USDC 0.0672090597906377 | | | |
| 3.1.401268 | MIGUEL ARTUNDUAGA | ADDRESS REDACTED | | | BTC 0.76307940115893<br>ETH 2.2899215344102<br>MATIC 1125.12323844339 | | | |
| 3.1.401269 | MIGUEL ATIENZA SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 34.79065964987<br>BTC 0.000926020731628897 | | | |
| 3.1.401270 | MIGUEL AYALA | ADDRESS REDACTED | | | ETH 0.135231095483<br>CEL 1.07414016090872<br>ADA 0.00778558738636449 | ADA 0.00000086840023507 | | |
| | | | | | BTC 0.0000020450967284<br>CEL 0.00309707204675701 | BTC 0.000000003001429571<br>SNX 1.8177067107508 | | |
| | | | | | DOT 1.12304731779124<br>MATIC 0.0130856190536344<br>SNX 0.00645210292325<br>USDT ERC20 97.8876941663747 | | | |
| 3.1.401271 | MIGUEL AYALA | ADDRESS REDACTED | | | BTC 0.23451523099809<br>ETH 4.00075284055619 | | | |
| 3.1.401272 | MIGUEL AYLWIN | ADDRESS REDACTED | | | DOT 0.174243626181182 | | | |
| 3.1.401273 | MIGUEL B FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.0000022245512165081<br>CEL 0.048414086720065<br>ETH 0.00158985406637449 | | | |
| 3.1.401274 | MIGUEL BACA-URTEAGA | ADDRESS REDACTED | | | SOL 0.00630057432944448 | | | |
| 3.1.401275 | MIGUEL BAEZ GARCIA | ADDRESS REDACTED | | Yes | ADA 1017.41041546899 | USDC 156.307379112533 | | BTC 0.222986694047271 |
| | | | | | BTC 0.03569500154144445<br>COMP 0.959337257410592<br>DASH 0.00237474148039928<br>DOGE 508.84900121191944<br>DOT 46.422528159104.5<br>EOS 46.6311642188517<br>ETH 2.15668676613868<br>KNC 0.00622570113698583<br>LINK 18.7133818229838<br>MATIC 5443.81178319165<br>SNX 4.145243031166794<br>UNI 3.82055827700453<br>USDC 0.30649879574511<br>XLM 155.27152782703616 | | | |
| 3.1.401276 | MIGUEL BAIBI KLOSINSKI | ADDRESS REDACTED | | | BTC 0.00001748611926370<br>CEL 0.00018769297496401 | | | |
| 3.1.401277 | MIGUEL BALDERAS | ADDRESS REDACTED | | | BTC 0.00243649327346841 | | | |
| 3.1.401278 | MIGUEL BALMACEDA | ADDRESS REDACTED | | | BTC 0.00020516007522607 | | | |
| 3.1.401279 | MIGUEL BALTIERRA | ADDRESS REDACTED | | | ADA 146.197367604449<br>AVAX 2.04754540361016<br>BTC 0.0179428299690547<br>DOT 3.62668533113918<br>ETH 0.196417727682264<br>LINK 3.38865905213626<br>MATIC 4.42530777605.39<br>SOL 1.28865940937543 | | | |
| 3.1.401280 | MIGUEL BARBARA | ADDRESS REDACTED | | | USDC 351.817470206487<br>BTC 0.00016993859456796<br>CEL 69.3367050602949<br>ETH 5.50436148864.45<br>MATIC 0.86832217086.7813<br>XRP 0.152085168247.13 | | | |
| 3.1.401281 | MIGUEL BARBOSA | ADDRESS REDACTED | | | ADA 0.14441580665808 | | | |
| 3.1.401282 | MIGUEL BARCELOS | ADDRESS REDACTED | | | ADA 0.309063778245<br>BNB 0.00126799769931992<br>BTC 0.00376431535009567<br>USDC 437.81434211079 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401283 | MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0002466070256837421<br>ETH 9.301630539410324<br>LUNC 0.2277294505031186 | | | |
| 3.1.401284 | MIGUEL BARCENAS | ADDRESS REDACTED | | | BTC 0.0000015612654664636<br>ETH 0.0001165831419488821 | | | |
| 3.1.401285 | MIGUEL BARDIER | ADDRESS REDACTED | | | BNB 1.743225336934<br>BTC 0.001089462286567<br>CEL 0.00091936905012541 | | | |
| 3.1.401286 | MIGUEL BARRADAS | ADDRESS REDACTED | | | ADA 174.60732862027<br>BNB 0.0006307286661959<br>BTC 0.008024964475724<br>CEL 3.90594004301145<br>USDC 656.281091 | | | |
| 3.1.401287 | MIGUEL BARRERA | ADDRESS REDACTED | | Yes | BTC 1.677348964709996-07<br>ETH 0.0102053784166.21<br>MATIC 0.286373954620119 | BTC 0.0000829224227424.51 | | BTC 0.069370058658505.4<br>ETH 2.663768877147.67 |
| 3.1.401288 | MIGUEL BARRIOS | ADDRESS REDACTED | | | BTC 0.0000000009862150033<br>USDT ERC20 0.362037636657.24 | | | |
| 3.1.401289 | MIGUEL BARROS | ADDRESS REDACTED | | | BTC 0.0001005777649906.18<br>ETH 0.467020470797341 | | | |
| 3.1.401290 | MIGUEL BATISTA | ADDRESS REDACTED | | | BTC 0.0072042096226316.6<br>ETH 0.044226478602769.9<br>USDC 759.5879315979.51 | | | |
| 3.1.401291 | MIGUEL BATISTA PERDOMO | ADDRESS REDACTED | | | ADA 0.028780437619715 | | | |
| 3.1.401292 | MIGUEL BAZA | ADDRESS REDACTED | | | BTC 0.0000018914572924.41<br>DOT 0.0106510934817013<br>ETH 0.000012283434178.04<br>SNX 0.101803884100085 | BTC 0.0000000083577854.5<br>DOT 0.0000000000053282115 | | |
| 3.1.401293 | MIGUEL BEGAZO DE LA CRUZ | ADDRESS REDACTED | | | CEL 1.06071049776706 | | | |
| 3.1.401294 | MIGUEL BELO | ADDRESS REDACTED | | | CEL 3.61988032101819 | | | |
| 3.1.401295 | MIGUEL BELTRAN | ADDRESS REDACTED | | | BTC 0.0664494331484684<br>ETH 8.492113288729743 | | BTC 0.03444447<br>ETH 0.19881402353639 | |
| 3.1.401296 | MIGUEL BELTRÁN CASTRO | ADDRESS REDACTED | | | CEL 1.1295586525181.4<br>LTC 1.140244229088.45 | | | |
| 3.1.401297 | MIGUEL BENEDICTO | ADDRESS REDACTED | | | BTC 0.024393958875929.1<br>CEL 0.6060970975892.18<br>DOT 3.670604425507.13<br>ETH 0.088188815315266 | | | |
| 3.1.401298 | MIGUEL BENITO MOLINA | ADDRESS REDACTED | | | BTC 0.002403342196225.64<br>USDC 1.20806019453463 | | | |
| 3.1.401299 | MIGUEL BERNAL | ADDRESS REDACTED | | | BTC 0.0000002353305235.15<br>CEL 0.13579980866980.2<br>DOT 0.000000000028973542<br>LUNC 0.0235560122256007<br>MATIC 0.180000836419059<br>SOL 0.025845820874664.6 | | | |
| 3.1.401300 | MIGUEL BOLANOS | ADDRESS REDACTED | | | BTC 0.000000885324979818<br>ETH 0.000018944537125318<br>LTC 0.00023677536287.06<br>MANA 0.0051307409016843.5 | | | |
| 3.1.401301 | MIGUEL BOLIVAR HOYOS | ADDRESS REDACTED | | Yes | BTC 0.116327168253612<br>ETH 0.0050030563536718<br>USDC 0.914372013420357 | | | BTC 0.712623244014752 |
| 3.1.401302 | MIGUEL BOLOBOSKI | ADDRESS REDACTED | | | ADA 11.707094012072<br>BTC 0.000102913991892052<br>ETH 0.014910304963120.9 | | | |
| 3.1.401303 | MIGUEL BONILLA HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000000700705431787.4<br>CEL 1.091640408861.54 | | | |
| 3.1.401304 | MIGUEL BORGES | ADDRESS REDACTED | | | BTC 0.0000094050672267.3<br>ETH 0.172342357090178 | | | |
| 3.1.401305 | MIGUEL BOSCO | ADDRESS REDACTED | | | ADA 19.618455198944<br>BTC 0.002157975460749.73<br>CEL 924.353658827417<br>DOT 2.844042916416676<br>ETH 0.077844061600597.6<br>MATIC 50.09294456465.41<br>UNI 0.51957458349958.9<br>USDC 49.0497217092254<br>XRP 10.755489712632.1 | | | |
| 3.1.401306 | MIGUEL BOTELLO | ADDRESS REDACTED | | | BTC 0.0000427314119336 | | | |
| 3.1.401307 | MIGUEL BRAGA | ADDRESS REDACTED | | | BTC 1.458646338371190-05<br>USDC 0.827828907668272 | | | |
| 3.1.401308 | MIGUEL BRANCO | ADDRESS REDACTED | | | ADA 2.748365662495559<br>BTC 0.0022335507348736<br>ETH 0.000185770201706981 | ETH 0.205575825180657 | | |
| 3.1.401309 | MIGUEL BRETONES MORA | ADDRESS REDACTED | | | BNB 0.001211522294895.23<br>BTC 0.0000254493015451.17<br>BUSD 0.002989831740357.84<br>DOT 0.014849449512584<br>ETH 0.000216853948591.395 | | | |
| 3.1.401310 | MIGUEL BRICENO | ADDRESS REDACTED | | | ADA 10352.410797692<br>AVAX 10.28683097896.18<br>BTC 3.11618083936.22<br>DOT 21.129418212962<br>ETH 20.645902714652<br>LINK 122.34135795863<br>MANA 203.86197479600.85<br>MATIC 4862.649706841<br>SOL 11.05149825876.44 | ADA 17.8023<br>BTC 0.13427488399156.4<br>ETH 0.00644779216048293<br>LINK 1.39470013947001<br>MATIC 18.1647763189444 | | |
| 3.1.401311 | MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | | | AAVE 0.000939318673645833<br>ADA 3085.972500082.1<br>AVAX 4.349475320011.44<br>BTC 0.496708772672608<br>COMP 0.000589654640886629<br>DOT 163.75881169816.2<br>ETH 2.84565565181668<br>LINK 14.5575573966161<br>LUNC 10.22742702050507<br>MATIC 497.704144839442<br>SNX 0.081782310206742<br>SOL 8.18424184000721<br>UNI 0.007681073709506.9 | ADA 17.720348<br>BTC 0.000941375513629327<br>DOT 1.218481643.4<br>ETH 0.006447716839758.7<br>MATIC 18.16061978543.2<br>SOL 0.29291154 | | |
| 3.1.401312 | MIGUEL BROGUEIRA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000001129382871269.3 | | | |
| 3.1.401313 | MIGUEL BUATU NSAKU | ADDRESS REDACTED | | | CEL 0.3391886149535595<br>DASH 0.001272469288348.2<br>DOT 0.219569411209.54<br>EOS 0.05303122351929.76<br>MCDAI 31.8384687286885 | | | |
| 3.1.401314 | MIGUEL BUENCAMINO | ADDRESS REDACTED | | | BTC 0.0000014454203492<br>CEL 0.062340682244725<br>DOT 11.4646817087.18<br>ETH 0.183935878506283 | | | |
| 3.1.401315 | MIGUEL BUENROSTRO | ADDRESS REDACTED | | | ADA 0.323030046898094<br>BTC 0.1673800461760.83<br>ETH 1.38496319538968<br>LINK 0.0059784410387206.2<br>MATIC 0.383132746354143 | ADA 0.0000006296843553.28<br>BTC 0.00003224<br>ETH 0.045494663475974.2 | | |
| 3.1.401316 | MIGUEL BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000226010839137.91<br>CEL 51.410232977361<br>DASH 1.652995726346.37<br>ZRX 155.531275958408 | | | |
| 3.1.401317 | MIGUEL BUSTILLOS | ADDRESS REDACTED | | | ETH 0.000019941482971252<br>XLM 0.010890961673546.3 | | | |
| 3.1.401318 | MIGUEL CABALLERO | ADDRESS REDACTED | | | CEL 1.06706428361701 | | | |
| 3.1.401319 | MIGUEL CABALLERO | ADDRESS REDACTED | | | ADA 1397.7489304105<br>BTC 0.000000509509227189<br>PAX 0.175103528337524 | BTC 0.0000000005711604467 | | |
| 3.1.401320 | MIGUEL CABEZAS | ADDRESS REDACTED | | | ADA 187.527053677553 | | | |
| 3.1.401321 | MIGUEL CABEZAS | ADDRESS REDACTED | | | BTC 0.0000092605733984<br>CEL 0.04223905751917<br>DOT 0.061547840793713<br>ETH 0.000053538659374146<br>LINK 0.0086895456637675<br>USDC 0.137691278801748 | | | |
| 3.1.401322 | MIGUEL CABRERA | ADDRESS REDACTED | | | USDT ERC20 0.0217053767776135 | | | |
| 3.1.401323 | MIGUEL CABRERO ALONSO | ADDRESS REDACTED | | | ADA 336.739927868263<br>BTC 0.082303418627521<br>DOT 16.5878485902999<br>ETH 0.759987507528828<br>USDT ERC20 0.360461705646246 | | | |
| 3.1.401324 | MIGUEL CALZADA | ADDRESS REDACTED | | | MATIC 340.789976712652 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401325 | MIGUEL CAMACHO | ADDRESS REDACTED | | | ADA 0.509665519598773 BTC 0.0273115912180J1 DOT 6.340271305794J2 ETH 0.0000215571598J6269 MATIC 0.818223956150207 XRP 66.432543 | | | |
| 3.1.401326 | MIGUEL CAMACHO | ADDRESS REDACTED | | | BNB 1.3351263991J715 BTC 0.00117189540546866 CEL 2.2024650054036 MANA 38.08967918880J5 | | | |
| 3.1.401327 | MIGUEL CAMPOS | ADDRESS REDACTED | | | BTC 0.03224774152572153 ETH 2.278519771685J88 | | | |
| 3.1.401328 | MIGUEL CANALES | ADDRESS REDACTED | | | BTC 0.000014656229009281 TUSD 0.963768427953873 | | | |
| 3.1.401329 | MIGUEL CANDELARIA | ADDRESS REDACTED | | | CEL 1.121013406J7206 | | | |
| 3.1.401330 | MIGUEL CANTO | ADDRESS REDACTED | | | BNB 0.000000153344368582 BTC 0.0418923003069043 CEL 13.2374408764806 ETH 1.02598403299402 | | | |
| 3.1.401331 | MIGUEL CAPUA | ADDRESS REDACTED | | | BTC 3.47671679937829E-05 CEL 0.0433866887650213 MCDAI 0.099901763932J818 USDT ERC20 0.758879539517343 | | | |
| 3.1.401332 | MIGUEL CARATTINI | ADDRESS REDACTED | | | BTC 0.00110100457961984 MATIC 415.580277609025 | | | |
| 3.1.401333 | MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | | | ADA 284.41847188025 BCH 0.121598098810098 BTC 0.000002221285065551 CEL 37.1913681469696 ETH 0.00180982903072832 SOL 0.103975503J675 USDC 0.277074052237418 USDT ERC20 0.112233579235095 XRP 304.372280J5122 | | | |
| 3.1.401334 | MIGUEL CARDONA LOPEZ | ADDRESS REDACTED | | | CEL 0.226043500315165 MCDAI 0.168752093999231 | | | |
| 3.1.401335 | MIGUEL CARDOSO | ADDRESS REDACTED | | | BTC 0.000000001968805607 CEL 37.1629761197836 MATIC 1181.18989173581 | | | |
| 3.1.401336 | MIGUEL CARDOSO | ADDRESS REDACTED | | | AVAX 0.0118037155682282 | | | |
| 3.1.401337 | MIGUEL CARINHAS | ADDRESS REDACTED | | | CEL 1.099450209J8105 | | | |
| 3.1.401338 | MIGUEL CARMONA | ADDRESS REDACTED | | | ADA 1422.82288579386 BTC 0.531144468065571 ETH 8.50591485682746 | | | |
| 3.1.401339 | MIGUEL CARRERA | ADDRESS REDACTED | | | BTC 0.000000558102032137 ETH 0.000002770351456895 LINK 0.00293985261128022 | | | |
| 3.1.401340 | MIGUEL CARRILLO | ADDRESS REDACTED | | | BTC 1.0047517145977J COMP 0.0641429130350511 EOS 4.142021846850987 ETH 3.662157043749J1 LINK 176.7447802116873 SGB 5396.21610859641 SNX 13.993951531552 XLM 30600.2860917163 XRP 5344S.436937455J | | | |
| 3.1.401341 | MIGUEL CARRION | ADDRESS REDACTED | | | ADA 0.0566524207468417 BTC 0.0000007457116446029 BUSD 0.209475457135209 | | | |
| 3.1.401342 | MIGUEL CARVAJAL ANAYA | ADDRESS REDACTED | | | MATIC 229.91946755514 | | | |
| 3.1.401343 | MIGUEL CARVALHO | ADDRESS REDACTED | | | BTC 0.0115404194395022 CEL 48.4573898929562 ETH 0.0502145736615478 SGB 45.3102220063071 XRP 0.0661669497115384 | | | |
| 3.1.401344 | MIGUEL CARVALHO | ADDRESS REDACTED | | | BTC 0.000000188599666655 CEL 0.004341104034073J4 ETH 0.00015589041070J412 | | | |
| 3.1.401345 | MIGUEL CARVALHO | ADDRESS REDACTED | | | BTC 0.00181272 CEL 3.128830941J6254 ETH 0.021576 | | | |
| 3.1.401346 | MIGUEL CARVALHO | ADDRESS REDACTED | | | BTC 0.0429090714J5887 XRP 1968.521274944618 | | | |
| 3.1.401347 | MIGUEL CARVALHO | ADDRESS REDACTED | | | BTC 0.0000005210395199J6 CEL 0.24823779660297 USDC 0.78255033804197J8 | | | |
| 3.1.401348 | MIGUEL CARVALHO | ADDRESS REDACTED | | | ADA 316.44171232548 LUNC 8.32978478042629 | | | |
| 3.1.401349 | MIGUEL CASAL RIBEIRO | ADDRESS REDACTED | | | BTC 0.0003448196293071S XRP 0.248474584922269 | | | |
| 3.1.401350 | MIGUEL CASAS | ADDRESS REDACTED | | | MATIC 1.86523042877165 | | | |
| 3.1.401351 | MIGUEL CASCO GARCIA | ADDRESS REDACTED | | | AAVE 0.000017984720489675 CEL 0.16940040304J221 COMP 0.0000134531921093J3 ETH 0.000001716641248216 | | | |
| 3.1.401352 | MIGUEL CASILLAS | ADDRESS REDACTED | | | BTC 0.00122877822721009 ETH 0.00658191448355506 LINK 0.01562584411688159 MCDAI 0.06477183779519S4 SNX 0.191289884711626 XLM 606.42874203343S ZRX 0.070647951838175B | | | |
| 3.1.401353 | MIGUEL CASTANEDA MUNOZ | ADDRESS REDACTED | | | SNX 10.4401187205752 | | | |
| 3.1.401354 | MIGUEL CASTILLA | ADDRESS REDACTED | | | BTC 0.00407908563215606 CEL 0.01868109370001995 MCDAI 74.4307995424911 | | | |
| 3.1.401355 | MIGUEL CASTILLO MOURA | ADDRESS REDACTED | | | BTC 0.000002148249767347 | | | |
| 3.1.401356 | MIGUEL CASTRO | ADDRESS REDACTED | | | CEL 1.59028852140088 | | | |
| 3.1.401357 | MIGUEL CASTRO | ADDRESS REDACTED | | | BTC 0.00017344368680160J | | | |
| 3.1.401358 | MIGUEL CASTRO | ADDRESS REDACTED | | | BTC 0.0000010650217739105 CEL 56.2926045429853 | | | |
| 3.1.401359 | MIGUEL CASTRO | ADDRESS REDACTED | | | ETH 0.00418397347934829 | | | |
| 3.1.401360 | MIGUEL CASTRO AGUILAR | ADDRESS REDACTED | | | BTC 0.00571164562490379 | | | |
| 3.1.401361 | MIGUEL CAYCEDO | ADDRESS REDACTED | | | BTC 0.25772298358108J2 CEL 13.23276415643J98 ETH 0.346461663952521 | | | |
| 3.1.401362 | MIGUEL CERDA JR | ADDRESS REDACTED | | | ADA 0.921181605675992 BTC 0.000002278896J6409 LINK 0.0197606454514606S MATIC 1.34665414436816 USDC 0.8992644100993J46 | | | |
| 3.1.401363 | MIGUEL CHAVEZ CRISTOBAL | ADDRESS REDACTED | | | ADA 951.20036745654 BAT 0.00289849129202522 BTC 0.045735611372405J2 ETH 3.147938105J601 MATIC 1.38084468249746 UNI 25.630374549431 USDC 1729.1467549621J6 XLM 518.582380625042 | | | |
| 3.1.401364 | MIGUEL CHAVEZ-GAMBOA | ADDRESS REDACTED | | | BTC 0.000830633861739341 USDC 3.917906639714J4 | | | |
| 3.1.401365 | MIGUEL CLAUDIO | ADDRESS REDACTED | | | ADA 4.41382429377613 BTC 0.000000337438205045 ETH 0.0523348815378808 USDC 0.0419799954035508 | | | |
| 3.1.401366 | MIGUEL COLAZO | ADDRESS REDACTED | | | BTC 0.046463506413858J2 ETH 0.125398713972701 USDC 64.368135072036J | | | |
| 3.1.401367 | MIGUEL COLAZO | ADDRESS REDACTED | | | BTC 0.028647846512742J ETH 0.664503960572731 | | | |
| 3.1.401368 | MIGUEL COLLADA | ADDRESS REDACTED | | | BTC 0.000001490071671845 | | | |
| 3.1.401369 | MIGUEL COLMAN | ADDRESS REDACTED | | | BTC 0.000000284370636815 MCDAI 0.00150037966091806 | | | |
| 3.1.401370 | MIGUEL COLMENARES | ADDRESS REDACTED | | Yes | BTC 0.000015946080214S | | | BTC 1.43581889537666 |
| 3.1.401371 | MIGUEL COLON JR | ADDRESS REDACTED | | | ETH 0.00167142477635303 LUNC 0.991910010927241 | | | |
| 3.1.401372 | MIGUEL COMETTI | ADDRESS REDACTED | | | BTC 0.0000027144315563J4 CEL 0.00775031071058843 | | | |
| 3.1.401373 | MIGUEL CONCEPCION | ADDRESS REDACTED | | | BTC 0.00114190805763183 USDC 552.58335745226J | | | |
| 3.1.401374 | MIGUEL CONTRERAS | ADDRESS REDACTED | | | ETH 0.198659503044594 | | | |
| 3.1.401375 | MIGUEL CORBALAN | ADDRESS REDACTED | | | CEL 0.167861369620522 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401376 | MIGUEL CORCIO | ADDRESS REDACTED | | | BTC 0.01464010751178753<br>MATIC 251.8970916040091<br>SNX 42.3636731203773 | | | |
| 3.1.401377 | MIGUEL CORONA | ADDRESS REDACTED | | | XRP 679.324863 | | | |
| 3.1.401378 | MIGUEL CORONA | ADDRESS REDACTED | | | SNX 0.06229150862568803 | | | |
| | | | | | USDC 0.1223962054699669 | | | |
| 3.1.401379 | MIGUEL CORREIA | ADDRESS REDACTED | | | CEL 0.02420199325600012 | | | |
| | | | | | EOS 0.003302470938747435 | | | |
| | | | | | KLM 0.3806633444829866 | | | |
| | | | | | ZEC 0.0002011542025689974 | | | |
| 3.1.401380 | MIGUEL COSTA | ADDRESS REDACTED | | | CEL 1.003796148801157 | | | |
| 3.1.401381 | MIGUEL COSTA | ADDRESS REDACTED | | | BTC 0.0008379954951371264 | | | |
| | | | | | MATIC 5.194448287040029 | | | |
| 3.1.401382 | MIGUEL COUTO | ADDRESS REDACTED | | | BTC 0.004600584878663426 | | | |
| | | | | | MATIC 192.822599171639 | | | |
| | | | | | TUSD 0.3765932779876Z | | | |
| | | | | | USDC 246.7834499851653 | | | |
| 3.1.401383 | MIGUEL COVARRUBIAS | ADDRESS REDACTED | | | BTC 0.0000461667761047554 | | | |
| 3.1.401384 | MIGUEL CRAVO | ADDRESS REDACTED | | | BTC 0.01582155835065567 | | | |
| | | | | | CEL 0.4224347079974405 | | | |
| | | | | | ETH 0.375568165404645 | | | |
| | | | | | LINK 0.0002471192008855613 | | | |
| | | | | | USDC 0.05581668925760I35 | | | |
| 3.1.401385 | MIGUEL CRESPO SANTIAGO | ADDRESS REDACTED | | | XLM 31.87262308000811 | | | |
| 3.1.401386 | MIGUEL CRUZ | ADDRESS REDACTED | | | BTC 0.0001671942559565413 | | | |
| 3.1.401387 | MIGUEL CRUZ | ADDRESS REDACTED | | | CEL 1.081706142205Z1 | | | |
| 3.1.401388 | MIGUEL CUAUHTEMOC LUNA DIAZ DE LEON | ADDRESS REDACTED | | | BTC 0.00000028123369823 | | | |
| 3.1.401389 | MIGUEL CURATOLO | ADDRESS REDACTED | | | ADA 0.3931002827424465 | ADA 0.000000929515627234 | | |
| | | | | | BTC 0.0002070458702I693 | DOT 0.00000000054583219 | | |
| | | | | | DOT 0.009983964576198 | | | |
| | | | | | ETH 0.00029065472761873 | | | |
| | | | | | LTC 0.00022285598413596I03 | | | |
| | | | | | MATIC 0.368917983482I02 | | | |
| 3.1.401390 | MIGUEL CUSTÓDIO | ADDRESS REDACTED | | | BTC 0.01442972769905I84 | | | |
| | | | | | ETH 0.095721849552059I6 | | | |
| 3.1.401391 | MIGUEL D HERNANDEZ | ADDRESS REDACTED | | | | ADA 814.88 | | |
| | | | | | | BCH 0.4219I8 | | |
| | | | | | | ETC 10.665 | | |
| | | | | | | LTC 4.18266 | | |
| 3.1.401392 | MIGUEL D RGUEZ MAGARZO | ADDRESS REDACTED | | | BTC 0.0000005739204484Z | | | |
| | | | | | LTC 0.001076410582576I7 | | | |
| 3.1.401393 | MIGUEL D SCHOLS-FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000240582115282006 | BTC 0.0000000328670657I53 | | |
| | | | | | ETH 0.004132717049055I27 | | | |
| 3.1.401394 | MIGUEL DA CRUZ | ADDRESS REDACTED | | | BTC 0.00795348011284909 | | | |
| | | | | | CEL 6.1234231485677I5 | | | |
| | | | | | MCDAI 42.721152826326 | | | |
| | | | | | USDT ERC20 55.3646584780I245 | | | |
| 3.1.401395 | MIGUEL DA CUNHA | ADDRESS REDACTED | | | CEL 0.4096371456887I1 | | | |
| | | | | | ETH 0.0079633 | | | |
| 3.1.401396 | MIGUEL DA SILVA | ADDRESS REDACTED | | | ADA 0.00000005827100074I4 | | | |
| | | | | | BTC 0.4344365061267I98 | | | |
| | | | | | CEL 252.9747677394I86 | | | |
| | | | | | ETH 0.5738615482771I37 | | | |
| | | | | | MATIC 886.4520527364I2 | | | |
| | | | | | USDC 0.0673671243169Z53 | | | |
| 3.1.401397 | MIGUEL DAMIAN | ADDRESS REDACTED | | | BTC 0.00000139991247606I4 | | | |
| 3.1.401398 | MIGUEL DAPENA LOIS | ADDRESS REDACTED | | | USDC 0.07785734101019I35 | | | |
| 3.1.401399 | MIGUEL DAVID MEDINA PACHECO | ADDRESS REDACTED | | | CEL 0.00190947325286661 | | | |
| 3.1.401400 | MIGUEL DAZA | ADDRESS REDACTED | | | BTC 0.0570635361299854 | | | |
| | | | | | ETH 0.515876357991998 | | | |
| | | | | | ADA 0.00512960182348267 | | | |
| | | | | | BNB 0.0000001263235441I11 | | | |
| | | | | | BTC 0.008284958340383I51 | | | |
| | | | | | CEL 3.39710719171271 | | | |
| | | | | | ETH 0.000027219607454443 | | | |
| | | | | | LUNC 0.0000000863732993I97 | | | |
| | | | | | USDC 0.003581379317615I64 | | | |
| | | | | | USDT ERC20 0.85217918679668I8 | | | |
| 3.1.401401 | MIGUEL DE ANDRÉS | ADDRESS REDACTED | | | BTC 0.026151426661887 | | | |
| | | | | | CEL 1.838455327475I5 | | | |
| 3.1.401402 | MIGUEL DE ARCOS | ADDRESS REDACTED | | | AAVE 56.12063551722197 | BTC 3.4850862665641I8 | | |
| | | | | | AVAX 33.1477082117558 | ETH 30.2955755800501 | | |
| | | | | | BAT 1584.391624066838 | MATIC 17114.206371258I1 | | |
| | | | | | BNT 2.361403194368 | | | |
| | | | | | BTC 0.0021408924783912I9 | | | |
| | | | | | COMP 11.769802857878I3 | | | |
| | | | | | DOT 2531.801918399193 | | | |
| | | | | | ETH 0.03235735811000I19 | | | |
| | | | | | KNC 0.0307261850566367 | | | |
| | | | | | LINK 3442.545018478I76 | | | |
| | | | | | MANA 2.144328511009I49 | | | |
| | | | | | MATIC 26.3570400223I21 | | | |
| | | | | | SNX 0.3300981370412I86 | | | |
| | | | | | USDC 0.9740077859107I13 | | | |
| | | | | | USDT 17.7744764910277 | | | |
| | | | | | XLM 75800.2199444227 | | | |
| | | | | | ZEC 0.00418738915336089 | | | |
| 3.1.401403 | MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | | Yes | ADA 0.1914712215255I81 | | | BNB 1.2615643397813I2 |
| | | | | | BNB 0.0000078578266477I42 | | | BTC 0.02266076307082I84 |
| | | | | | BTC 0.0000047862711643I82 | | | |
| | | | | | CEL 172.102943453842 | | | |
| | | | | | DOT 0.00895930912406543 | | | |
| | | | | | ETH 0.0000001170760966I09 | | | |
| | | | | | LUNC 3.139632543626I25 | | | |
| | | | | | USDC 0.000086004398241006 | | | |
| | | | | | USDT ERC20 0.0000004020975252I39 | | | |
| 3.1.401404 | MIGUEL DE LA CRUZ | ADDRESS REDACTED | | | XLM 86.82624761265I37 | | | |
| 3.1.401405 | MIGUEL DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.7824242325903I58 | | | |
| | | | | | ETH 1.031553926595I7 | | | |
| | | | | | SOL 28.6828259200874 | | | |
| 3.1.401406 | MIGUEL DE LA PUENTE | ADDRESS REDACTED | | | BTC 0.0000000587186463I09 | | | |
| | | | | | CEL 358.8948594641I4 | | | |
| | | | | | LTC 0.00201373328262I05 | | | |
| | | | | | LUNC 5.258199545069I16 | | | |
| | | | | | USDC 0.00000004806506556I1 | | | |
| | | | | | XRP 0.273562825280I731 | | | |
| 3.1.401407 | MIGUEL DE LA TORRE | ADDRESS REDACTED | | | BTC 0.0000106519952533I91 | | | |
| | | | | | ETH 0.00136730430016022 | | | |
| 3.1.401408 | MIGUEL DE LEÓN MIRANDA | ADDRESS REDACTED | | | ADA 268.9431561182I4 | | | |
| | | | | | BCH 0.0888097350038I107 | | | |
| | | | | | BTC 0.00664573505431825 | | | |
| | | | | | CEL 0.00954529282221I193 | | | |
| | | | | | ETH 0.0341699496397649 | | | |
| | | | | | XLM 0.02007888217647I76 | | | |
| | | | | | XRP 89.4032997783304 | | | |
| 3.1.401409 | MIGUEL DELATORRE | ADDRESS REDACTED | | | CEL 1.09015566178373 | | | |
| 3.1.401410 | MIGUEL DELEON | ADDRESS REDACTED | | | ADA 5711.204424602I15 | ADA 93.820396 | | |
| | | | | | USDC 0.077675816088798 | USDC 0.00000070749756994 | | |
| 3.1.401411 | MIGUEL DELGADO | ADDRESS REDACTED | | | BTC 0.07125515915825I13 | | | |
| | | | | | USDC 0.0020015484567356I6 | | | |
| | | | | | USDT ERC20 17.260123792100I5 | | | |
| 3.1.401412 | MIGUEL DELGADO | ADDRESS REDACTED | | | BTC 0.000003087132523062 | | | |
| | | | | | CEL 0.14036792408359I8 | | | |
| | | | | | ETH 0.000064094319174014 | | | |
| 3.1.401413 | MIGUEL DELGADO | ADDRESS REDACTED | | | BTC 0.00117382046466454 | | | |
| | | | | | MATIC 31.781290081I1586 | | | |
| 3.1.401414 | MIGUEL DIAS | ADDRESS REDACTED | | | BTC 0.03391371166I4082 | | | |
| 3.1.401415 | MIGUEL DIAZ | ADDRESS REDACTED | | | BTC 0.00000000449929380523 | | | |
| | | | | | USDC 1.058700424829I01 | | | |
| 3.1.401416 | MIGUEL DIEGO | ADDRESS REDACTED | | | CEL 1.15320872T1595 | | | |
| | | | | | LTC 0.00268809215296I48 | | | |
| 3.1.401417 | MIGUEL DIEZ | ADDRESS REDACTED | | | CEL 19.70281147213I93 | | | |
| 3.1.401418 | MIGUEL DIEZ SAEZ | ADDRESS REDACTED | | | BTC 0.013564194191907I5 | | | |
| 3.1.401419 | MIGUEL DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0044392092973I344 | | | |
| | | | | | ETH 1.584920683239I9 | | | |
| 3.1.401420 | MIGUEL DORMANY | ADDRESS REDACTED | | Yes | ADA 11329.135591773I6 | | | BTC 0.36299397430002I6 |
| | | | | | AVAX 0.0685443054363I109 | | | |
| | | | | | BTC 0.03478879913994I32 | | | |
| | | | | | USDT ERC20 1.6814355166763I1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401423 | MIGUEL DUPUIS | ADDRESS REDACTED | | | ADA 0.3091389922646B4 | | | |
| | | | | | BAT 0.0582029399210838 | | | |
| | | | | | BTC 0.1005357602872D1 | | | |
| | | | | | BUSD 1.857355119870S6 | | | |
| | | | | | CEL 0.2651085282124B4 | | | |
| | | | | | LTC 0.00000036 | | | |
| 3.1.401423 | MIGUEL DUQUE | ADDRESS REDACTED | | | CEL 0.00008418682480058S6 | | | |
| 3.1.401423 | MIGUEL DUTOR | ADDRESS REDACTED | | | ADA 0.275100824610672 | | | |
| | | | | | DOT 0.000013035044207007 | | | |
| | | | | | MATIC 0.7556310865S113 | | | |
| 3.1.401424 | MIGUEL E. LOPEZ | ADDRESS REDACTED | | | MATIC 3787.825744615S1 | | | |
| 3.1.401425 | MIGUEL ECHAURI | ADDRESS REDACTED | | | BTC 0.40895014289471S | | | |
| 3.1.401426 | MIGUEL ECHEVERRI | ADDRESS REDACTED | | | BTC 0.00855B9747560615T | | | |
| | | | | | CEL 0.057794373888017S | | | |
| | | | | | DOT 0.0102109405208049 | | | |
| | | | | | ETH 0.108782931062252 | | | |
| 3.1.401427 | MIGUEL EDERRA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.25850115030947 | | | |
| 3.1.401428 | MIGUEL EDUARDO MOREIRA CELES | ADDRESS REDACTED | | | BTC 0.005687705147279B3 | | | |
| | | | | | CEL 0.025177517525471 | | | |
| 3.1.401429 | MIGUEL EDUARDO RODRIGUEZ PEREZ | ADDRESS REDACTED | | | ETH 0.001521609402616J4 | | | |
| 3.1.401430 | MIGUEL EDUARDO SOTO CANTILLANO | ADDRESS REDACTED | | | BTC 0.00000000543513461 | | | |
| | | | | | CEL 0.777499434386688 | | | |
| | | | | | ETH 0.000641400624422D6 | | | |
| | | | | | SNX 0.4219585571344A1 | | | |
| 3.1.401431 | MIGUEL ELISAUL MARTINEZ FERNANDEZ | ADDRESS REDACTED | | | ADA 0.68187155810071J | | | |
| 3.1.401432 | MIGUEL ENRIQUE MOREL BURGOS | ADDRESS REDACTED | | | BTC 0.02269710858602J3 | | | |
| | | | | | LINK 34.358690731621G | | | |
| | | | | | USDT ERC20 5303.939470861J7 | | | |
| 3.1.401433 | MIGUEL ENRIQUE SUÁREZ REYES | ADDRESS REDACTED | | | BTC 0.013087477214087J2 | | | |
| | | | | | CEL 0.382910259388995 | | | |
| | | | | | DOT 10.61734389675J1 | | | |
| | | | | | ETH 0.26860989839760J4 | | | |
| | | | | | MCDA I 0.0453498244792991 | | | |
| | | | | | XTZ 68.742531112894B | | | |
| 3.1.401434 | MIGUEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00791334598843916 | | | |
| 3.1.401435 | MIGUEL ESCRIBANO | ADDRESS REDACTED | | | CEL 8.976191281S2117 | | | |
| | | | | | PAX 0.741792836133J3 | | | |
| 3.1.401436 | MIGUEL ESPADA | ADDRESS REDACTED | | | BTC 0.036191222116341J1 | | | |
| | | | | | ETH 0.12996709987S756 | | | |
| 3.1.401437 | MIGUEL ESTANISLAO CORREA CALVO | ADDRESS REDACTED | | | BTC 0.00108000409603139 | | | |
| | | | | | ETH 2.739471818880A6 | | | |
| 3.1.401438 | MIGUEL ESTEBAN GOMEZ | ADDRESS REDACTED | | | BTC 0.01363859172305G2 | | | |
| 3.1.401439 | MIGUEL ESTEVES CARVALHAL | ADDRESS REDACTED | | | BTC 0.000662564818931371 | | | |
| | | | | | ETH 0.007992911138L8934 | | | |
| | | | | | MATIC 53.472688137622T | | | |
| 3.1.401440 | MIGUEL ESTEVEZ | ADDRESS REDACTED | | | BTC 0.000000614610344455 | | | |
| 3.1.401441 | MIGUEL ESTEVEZ | ADDRESS REDACTED | | | CEL 0.14962715972374J | | | |
| | | | | | USDT ERC20 0.007998683668447J29 | | | |
| 3.1.401442 | MIGUEL FARIA | ADDRESS REDACTED | | | ADA 0.01084891725886J3 | | | |
| 3.1.401443 | MIGUEL FARRERAS | ADDRESS REDACTED | | | BTC 0.00015524781321630B | | | |
| | | | | | ETH 0.000060661947969868 | | | |
| 3.1.401444 | MIGUEL FAVA | ADDRESS REDACTED | | | XRP 0.00000064121161445J3 | | | |
| | | | | | BTC 0.00000004000639237441 | | | |
| 3.1.401445 | MIGUEL FAVELA | ADDRESS REDACTED | | | CEL 0.301063350802137 | | | |
| | | | | | BTC 0.000001171601229006 | | | |
| | | | | | ETH 0.00050011381990156S9 | | | |
| 3.1.401446 | MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | | | ADA 4780.264994719J02 | | | |
| | | | | | BTC 0.070815823105698 | | | |
| | | | | | CEL 371.852983515189 | | | |
| | | | | | DOT 48.5249200400205 | | | |
| | | | | | ETH 0.000001006905028691 | | | |
| | | | | | LINK 0.0235427157763096 | | | |
| | | | | | MATIC 0.0586639085310162 | | | |
| | | | | | USDT ERC20 40625.6508100795 | | | |
| | | | | | XLM 3181.13233774986 | | | |
| | | | | | XRP 2270.283039672106 | | | |
| 3.1.401447 | MIGUEL FERNANDES | ADDRESS REDACTED | | | BTC 0.01139744059534S2 | | | |
| 3.1.401448 | MIGUEL FERNANDES | ADDRESS REDACTED | | | BTC 0.0000008286756340J22 | | | |
| | | | | | CEL 1.1587217075977B | | | |
| 3.1.401449 | MIGUEL FERNANDES | ADDRESS REDACTED | | | BTC 0.54588173139702S9 | | | |
| | | | | | CEL 0.850851604707127 | | | |
| | | | | | ETH 0.00184002009719027 | | | |
| | | | | | USDT ERC20 26.0964088169912 | | | |
| 3.1.401450 | MIGUEL FERNANDEZ | ADDRESS REDACTED | | | ADA 8910.640140276J92 | | | |
| | | | | | ETH 7.122593297S3029 | | | |
| | | | | | MATIC 1445.53328650247 | | | |
| | | | | | USDC 0.4016266037004S5 | | | |
| 3.1.401451 | MIGUEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00032538100210228J1 | | | |
| 3.1.401452 | MIGUEL FERNANDEZ JORRO | ADDRESS REDACTED | | | BTC 0.090379987395692S6 | | | |
| | | | | | ETH 1.176081877042A9 | | | |
| | | | | | USDT ERC20 3453.41856058548 | | | |
| 3.1.401453 | MIGUEL FERNANDEZ MENENDEZ | ADDRESS REDACTED | | | CEL 10.7721095489498 | | | |
| 3.1.401454 | MIGUEL FERREIRA | ADDRESS REDACTED | | | BTC 0.0000002824750421 | | | |
| 3.1.401455 | MIGUEL FERREIRA | ADDRESS REDACTED | | | CEL 0.055154761442419 | | | |
| | | | | | BTC 0.001777742S143981 | | | |
| | | | | | CEL 9.09.11304246061B | | | |
| | | | | | USDC 15000.287310245J2 | | | |
| 3.1.401456 | MIGUEL FERREIRA | ADDRESS REDACTED | | | BSV 0.19999774 | | | |
| | | | | | CEL 0.4020903317565J2 | | | |
| 3.1.401457 | MIGUEL FERREIRA | ADDRESS REDACTED | | | ADA 44.8789915867075 | | | |
| | | | | | BNB 0.1948602543757S9 | | | |
| | | | | | BTC 0.002380896S5906439 | | | |
| | | | | | ETH 0.07560806905417115 | | | |
| | | | | | USDC 53.48910736310274 | | | |
| 3.1.401458 | MIGUEL FERREIRA | ADDRESS REDACTED | | | BTC 0.001 | | | |
| | | | | | CEL 0.66643511629506 | | | |
| | | | | | LTC 0.3790002153444932 | | | |
| 3.1.401459 | MIGUEL FERREIRA | ADDRESS REDACTED | | | CEL 0.002157170786358J91 | | | |
| | | | | | USDC 0.00019662818965268T | | | |
| | | | | | USDT ERC20 0.0000004262611333825 | | | |
| 3.1.401460 | MIGUEL FERRUELO | ADDRESS REDACTED | | | CEL 1.09945500996105 | | | |
| 3.1.401461 | MIGUEL FIGUEROA | ADDRESS REDACTED | | | CEL 0.0226043759126766 | | | |
| 3.1.401462 | MIGUEL FILIPE WILSON PINTO ROBY ATAIDE | ADDRESS REDACTED | | | ETH 0.00000000565019971 | | | |
| | | | | | CEL 0.2729490183973T1 | | | |
| 3.1.401463 | MIGUEL FLORENDO | ADDRESS REDACTED | | | BTC 0.0027199306957298T | | | |
| | | | | | CEL 0.39454224398742J4 | | | |
| | | | | | ETH 0.219524954731J43 | | | |
| | | | | | USDC 1022.46111331J38 | | | |
| 3.1.401464 | MIGUEL FLORES | ADDRESS REDACTED | | | LINK 0.03999915398040859 | | | |
| | | | | | MATIC 4.251324296061A4 | | | |
| | | | | | UNI 0.00642267675666507 | | | |
| | | | | | USDC 0.633117843480473 | | | |
| 3.1.401465 | MIGUEL FLORES | ADDRESS REDACTED | | | BTC 0.0000337800257629S7 | | | |
| | | | | | USDT ERC20 2.524914560973J76 | | | |
| 3.1.401466 | MIGUEL FONSECA | ADDRESS REDACTED | | | BTC 0.00000823371579048 | | | |
| 3.1.401467 | MIGUEL FONSECA | ADDRESS REDACTED | | | USDC 0.046240805544067T | | | |
| | | | | | BTC 0.00000000149186604G6 | | | |
| 3.1.401468 | MIGUEL FRANCHINI | ADDRESS REDACTED | | | CEL 8.149537783679S4 | | | |
| | | | | | BTC 0.00011390180060858 | | | |
| | | | | | MATIC 420.52241153933 | | | |
| 3.1.401469 | MIGUEL FRANCISCO GUTIERREZ POLANCO | ADDRESS REDACTED | | | BNB 0.000886287382903186 | | | |
| | | | | | BTC 0.0000000044659481946 | | | |
| | | | | | CEL 0.02635334351412J2 | | | |
| 3.1.401470 | MIGUEL FRANCISCO MORÁN CÓRDOBA | ADDRESS REDACTED | | | BTC 0.0400641760800978 | | | |
| | | | | | ETH 0.360668450272746 | | | |
| 3.1.401471 | MIGUEL FRANCISCO UDARBE | ADDRESS REDACTED | | | BTC 0.01915583374129T3 | | | |
| 3.1.401472 | MIGUEL FRANCISCON ZARRAGA | ADDRESS REDACTED | | | BTC 0.00035433174723478 | | | |
| 3.1.401473 | MIGUEL FRANCO | ADDRESS REDACTED | | | BSV 0.00521658 | | | |
| | | | | | CEL 0.003529672130043T | | | |
| 3.1.401474 | MIGUEL FRANCO | ADDRESS REDACTED | | | ADA 0.00547724337171145 | BTC 0.00000006 | | |
| | | | | | BTC 0.0453458721102903 | | | |
| | | | | | ETH 0.000505646365179046 | | | |
| | | | | | MATIC 0.00107732668523718 | | | |
| | | | | | USDC 2.2644490548635J4 | | | |
| | | | | | XLM 6027.97299090J7 | | | |
| 3.1.401475 | MIGUEL FREIXAS | ADDRESS REDACTED | | | BTC 9.137917281159999J-07 | | | |
| | | | | | USDT ERC20 1.0977815559291J7 | | | |
| 3.1.401476 | MIGUEL FREZ | ADDRESS REDACTED | | | ETH 0.00000188165158B153 | | | |
| 3.1.401477 | MIGUEL FRIAS | ADDRESS REDACTED | | | BTC 5.1110194795399996-07 | | | |
| | | | | | SNX 0.0027152965610255J9 | | | |
| | | | | | UNI 0.00073109963690J067 | | | |
| | | | | | XLM 0.27125119058494S | | | |
| | | | | | ZEC 0.0001957188900175514 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401478 | MIGUEL FRIAS NORIEGA | ADDRESS REDACTED | | | BTC 0.0000005454381382<br>CEL 0.2271724290400355<br>ETH 0.0003320865404817553 | | | |
| 3.1.401479 | MIGUEL FUENTES RACERO | ADDRESS REDACTED | | | BTC 0.0001755933062166 | | | |
| 3.1.401480 | MIGUEL FUNG | ADDRESS REDACTED | | | BTC 0.000015505614079674 | | | |
| 3.1.401481 | MIGUEL G DE DIOS QUINTERO | ADDRESS REDACTED | | | ADA 85.2347638320711<br>BTC 0.01217510777447932<br>DOT 3.470578233355444<br>ETH 0.1449538350767556<br>SNX 93.17642630024908<br>USDC 7207.645637143304 | | | |
| 3.1.401482 | MIGUEL GALLE | ADDRESS REDACTED | | | ADA 0.2359220683542689<br>BTC 0.003809139617699813<br>CEL 0.039909676837733006<br>MATIC 0.0010727147693120193<br>USDT ERC20 0.362532141085231 | | | |
| 3.1.401483 | MIGUEL GAMEZ | ADDRESS REDACTED | | | ADA 273.2112235985697 | | | |
| 3.1.401484 | MIGUEL GAMONAL | ADDRESS REDACTED | | | BTC 0.0000004329959888478<br>LINK 0.0015108761510304362 | | | |
| 3.1.401485 | MIGUEL GANDON | ADDRESS REDACTED | | | CEL 4.058891588483558 | | | |
| 3.1.401486 | MIGUEL GARCIA | ADDRESS REDACTED | | | CEL 0.42330000534683682 | | | |
| 3.1.401487 | MIGUEL GARCIA | ADDRESS REDACTED | | | BTC 0.000001441670616686<br>USDC 0.4405309915260999<br>USDT ERC20 0.8497974597379551 | | | |
| 3.1.401488 | MIGUEL GARCIA | ADDRESS REDACTED | | | ADA 513.162133078699<br>BTC 0.02141361467989513<br>DOT 0.0005967645249817774<br>ETH 0.4004701931863349<br>MATIC 141.94288964755558 | | | |
| 3.1.401489 | MIGUEL GARCIA | ADDRESS REDACTED | | | MCDAI 0.009585966275495516 | | | |
| 3.1.401490 | MIGUEL GARCIA | ADDRESS REDACTED | | | BTC 0.00001025325816384<br>CEL 1.7157523662993<br>MCDAI 0.05581108140540887 | | | |
| 3.1.401491 | MIGUEL GARCIA CASADO | ADDRESS REDACTED | | | BTC 0.0000079827919106409 | | | |
| 3.1.401492 | MIGUEL GARCIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000047322488870515<br>USDT ERC20 408.09446226012B | | | |
| 3.1.401493 | MIGUEL GARCÍA LOZANO | ADDRESS REDACTED | | | AVAX 0.0019654928098052<br>BTC 0.00005177935445816<br>DOT 0.014037813666407<br>LUNC 0.00069647141603498555<br>MATIC 122.72320788717 | | | |
| 3.1.401494 | MIGUEL GARCIA YESTE | ADDRESS REDACTED | | | BUSD 314.27840107<br>CEL 10.960267284431<br>MCDAI 70 | | | |
| 3.1.401495 | MIGUEL GARECA | ADDRESS REDACTED | | | BTC 0.00000006268659193<br>USDT ERC20 0.42760733104648 | | | |
| 3.1.401496 | MIGUEL GARIBAY | ADDRESS REDACTED | | | SNX 1.032525742820B | | | |
| 3.1.401497 | MIGUEL GARREAU | ADDRESS REDACTED | | | BTC 0.0010101<br>CEL 15.494592374707<br>ETH 0.03138609<br>XAUT 0.025153 | | | |
| 3.1.401498 | MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | | | BTC 0.0902509051177039<br>CEL 1.7948750500026B<br>ETH 0.005075061843949084<br>LINK 0.5960323927176516<br>LTC 0.0019928685994782<br>MATIC 503.56015329476S | | | |
| 3.1.401499 | MIGUEL GARZA | ADDRESS REDACTED | | | BTC 0.14425674917344S<br>MATIC 0.3339930612936T<br>MCDAI 0.24685119603458Z<br>SNX 217.398538559974 | | | |
| 3.1.401500 | MIGUEL GARZA WICKER | ADDRESS REDACTED | | | GUSD 0.0037086954500280S | | | |
| 3.1.401501 | MIGUEL GEORGE MCKOY | ADDRESS REDACTED | | | MCDAI 0.03458752040614Go<br>BTC 0.0002404374437299 | | | |
| 3.1.401502 | MIGUEL GIL IZTURIZ | ADDRESS REDACTED | | | SOL 0.0913665651095493<br>BTC 0.008268941779490S9<br>CEL 86.9522504989B071<br>DOT 4.7<br>ETH 0.1872903233554772<br>MATIC 287.093470720365<br>USDC 458.64557920996 | | | |
| 3.1.401503 | MIGUEL GIRALDEZ | ADDRESS REDACTED | | | BTC 1.5471166427002SE-05<br>CEL 0.03251977447915901<br>ETH 0.0008372707501056I | | | |
| 3.1.401504 | MIGUEL GOIZUETA | ADDRESS REDACTED | | | AVAX 24.859357467673<br>BTC 0.398766350061787<br>ETH 1.58905046575555<br>MATIC 11450.826763887<br>SNX 168.439511573746 | | | |
| 3.1.401505 | MIGUEL GOMES | ADDRESS REDACTED | | | BTC 0.0224112041264684<br>ETH 0.3143962215861B | | | |
| 3.1.401506 | MIGUEL GOMES | ADDRESS REDACTED | | | CEL 44.449691144573<br>ETH 0.0257897216763846 | | | |
| 3.1.401507 | MIGUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.02299503697931S4<br>ETH 0.157964350493349<br>MATIC 115.19699996044 | | | |
| 3.1.401508 | MIGUEL GOMEZ | ADDRESS REDACTED | | | XRP 0.009436 | | | |
| 3.1.401509 | MIGUEL GOMEZ | ADDRESS REDACTED | Yes | | BTC 1.8460104097709SE-06<br>USDC 0.862796150909564<br>BTC 0.014092267S803329<br>ETH 0.26932574071797B<br>USDC 1.63898081634308 | | | BTC 0.21788113431173S |
| 3.1.401510 | MIGUEL GONÇALVES | ADDRESS REDACTED | | | ADA 18.99471763427A<br>BTC 0.040282373112087<br>ETH 0.351026322710703 | | | |
| 3.1.401511 | MIGUEL GONÇALVES | ADDRESS REDACTED | | | BTC 0.00000022196456992<br>ETH 0.0005643289200107Z4 | | | |
| 3.1.401512 | MIGUEL GONÇALVES | ADDRESS REDACTED | | | BTC 0.000006970797846618 | | | |
| 3.1.401513 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | BCH 0.00134244948166656<br>BTC 0.43259602745454<br>CEL 1.119671636655I<br>ETH 1.674701710971565<br>LTC 0.000784859061852074<br>SGB 164.932811838087<br>USDC 1.634812873000S6<br>XRP 0.442682551153328<br>ZEC 0.00001701858127B1308 | ETH 0.000000000665533690T<br>LTC 0.000000094I7232669<br>ZEC 0.000000003267026866 | | |
| 3.1.401514 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | AAVE 2.4393049955928<br>ADA 4208.35041697384<br>BAT 478.016975879282<br>BTC 0.2840175447750I3<br>COMP 0.95984287443941I<br>DOT 0.03005073428551I8<br>ETH 1.187543374B5691<br>MCDAI 31.848127165625S | | | |
| 3.1.401515 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00004076284321659749<br>DOT 17.3378081941429<br>ETH 0.00373985369696661<br>MATIC 386.51648211954Z | BTC 0.000000009387819157 | | |
| 3.1.401516 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | XRP 0.109997530556441 | | | |
| 3.1.401517 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.01513123064000116<br>LTC 1.17228985776998 | | | |
| 3.1.401518 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000421169055728 | | | |
| 3.1.401519 | MIGUEL GONZÁLEZ | ADDRESS REDACTED | | | MATIC 105.93100590430356 | | | |
| 3.1.401520 | MIGUEL GONZALEZ CASTRO | ADDRESS REDACTED | | | BTC 0.000000012059026266<br>CEL 0.09473762196182S<br>USDC 0.0000004178442256452<br>XRP 0.000000951198576552 | | | |
| 3.1.401521 | MIGUEL GONZALEZ CLAYTON | ADDRESS REDACTED | | | BNB 0.01012787218616314 | | | |
| 3.1.401522 | MIGUEL GONZALEZ GALLARDO | ADDRESS REDACTED | | | BTC 0.000000005402430814 | | | |
| 3.1.401523 | MIGUEL GONZALEZ SANCHEZ | ADDRESS REDACTED | | | CEL 0.000093627570534Q6<br>BTC 0.000000007464126107<br>LTC 0.000000000453772736 | | | |
| 3.1.401524 | MIGUEL GOVEA SÁNCHEZ | ADDRESS REDACTED | | | BCH 0.000285480670001138<br>BTC 8.11151183656590E-06<br>ETH 6.59301922027509E-05 | | | |
| 3.1.401525 | MIGUEL GRELLA | ADDRESS REDACTED | | | BTC 0.2725905199031B1<br>USDC 1042.06821757844 | | | |
| 3.1.401526 | MIGUEL GUADA | ADDRESS REDACTED | | | BTC 0.000024449478100846<br>CEL 0.08678369278660B8<br>UNI 0.005056294998872197<br>XLM 0.692536030540405<br>XRP 0.271930052212416 | | | |

22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
4632 of 5005
Non-Priority Unsecured Retail Customer Claims

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401527 | MIGUEL GUERRERO | ADDRESS REDACTED | | | ADA 0.61664984605241<br>BTC 0.1077545034217<br>ETH 2.3585536337942S<br>USDC 0.23654936973741? | | | |
| 3.1.401528 | MIGUEL GUERRERO CALVO | ADDRESS REDACTED | | | BTC 0.0008325245947S5342<br>CEL 42.6744158237002<br>ETH 10.6408911776469 | | | |
| 3.1.401529 | MIGUEL GUTIERREZ | ADDRESS REDACTED | | | BNB 1.3024043839145<br>BTC 0.0000093520520466S<br>CEL 1.26422279741712<br>MCDAI 0.03841086508623?4<br>USDC 4.72886969812783 | | | |
| 3.1.401530 | MIGUEL GUZMAN | ADDRESS REDACTED | | | XRP 0.47730329501105 | | | |
| 3.1.401531 | MIGUEL GUZMAN | ADDRESS REDACTED | | | CEL 1.17293012458795 | | | |
| 3.1.401532 | MIGUEL HAINE | ADDRESS REDACTED | | | BTC 0.00043971594365597 | | | |
| 3.1.401533 | MIGUEL HARRIS | ADDRESS REDACTED | | | ETH 0.000003374830727213 | | | |
| 3.1.401534 | MIGUEL HENRIQUES | ADDRESS REDACTED | | | SNX 2.7554019565215<br>BTC 0.0000003051202202G<br>CEL 0.0078945869867465<br>MCDAI 0.0867216260419336<br>USDC 0.0195465874383735 | | | |
| 3.1.401535 | MIGUEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.081294589102779<br>DOT 10.529180957555?<br>ETH 1.1432635400976? | | | |
| 3.1.401536 | MIGUEL HERNANDEZ CUEVAS | ADDRESS REDACTED | | | CEL 0.00165764890546644 | | | |
| 3.1.401537 | MIGUEL HERNANDEZ TORRES | ADDRESS REDACTED | | | BTC 0.00297304028332081 | | | |
| 3.1.401538 | MIGUEL HERNANDEZ VARELA | ADDRESS REDACTED | | | BTC 0.05053776745617337<br>MANA 67.5556914506392 | | | |
| 3.1.401539 | MIGUEL HERRERA | ADDRESS REDACTED | | Yes | BNB 0.72605031076030B<br>BTC 0.027281080726024<br>BUSD 1248.18<br>CEL 96.6052444428264<br>ETH 0.91218085309804?<br>LINK 2.49001565<br>LUNC 41.0429447249655<br>MATIC 124.65502976116<br>TUSD 527.30277080957? | | | ETH 0.886245296277726 |
| 3.1.401540 | MIGUEL HERRERA | ADDRESS REDACTED | | | BTC 0.0264532589507808<br>ETH 0.57208685385927?3<br>USDC 105.01773821796? | | | |
| 3.1.401541 | MIGUEL HERVE | ADDRESS REDACTED | | | ADA 0.00084679017503288<br>BTC 0.8027735481407?<br>CEL 0.34845941803450G<br>ETH 0.000018101004573466<br>LINK 0.0164877103637207<br>MATIC 760.584555410125<br>SNX 186.910607963355<br>USDC 13615.131036992?3<br>USDT ERC20 0.22054475258243 | | | |
| 3.1.401542 | MIGUEL HIDALGO | ADDRESS REDACTED | | | BTC 0.00013709682488516<br>ETH 0.000765173166861?5<br>USDC 105.23687377168S | | USDC 0.0000000805662470G6 | |
| 3.1.401543 | MIGUEL HOLGUIN | ADDRESS REDACTED | | | BTC 0.00064269675297280?<br>ETH 2.38702259494108 | | | |
| 3.1.401544 | MIGUEL HUANCA | ADDRESS REDACTED | | | BTC 0.00000000031440815<br>BUSD 0.884313659004612 | | | |
| 3.1.401545 | MIGUEL HUANCA | ADDRESS REDACTED | | | CEL 0.00270527787449922<br>BTC 0.0000000032835423086<br>BUSD 0.27101499987089? | | | |
| 3.1.401546 | MIGUEL HUERTA | ADDRESS REDACTED | | | CEL 0.8526240203029?2<br>ADA 74.33930798101B<br>AVAX 1.57005414147598<br>BTC 0.00284429936745417<br>BUSD 109.30064830S024<br>DOT 5.7749594419605S<br>EOS 8.02193667363954<br>ETC 0.942729269844488<br>GUSD 109.34944388897B<br>MATIC 104.51321893938?<br>PAX 109.086795486823<br>SNX 11.97031331867S5<br>USDC 566.113177520314<br>XLM 28.9534398925417 | | | |
| 3.1.401547 | MIGUEL IBABE | ADDRESS REDACTED | | | CEL 14.7720438421751<br>SNX 96.148975893348?<br>UNI 24.5887261 4 | | | |
| 3.1.401548 | MIGUEL IGLESIAS MARQUES | ADDRESS REDACTED | | | BTC 0.0000033889255852737 | | | |
| 3.1.401549 | MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.11456674640960?<br>BTC 0.09640060104791206<br>CEL 493.39755370289?4<br>ETH 0.0527907706411899 | | | |
| 3.1.401550 | MIGUEL ISAZA | ADDRESS REDACTED | | | CEL 0.3345328830624?7 | | | |
| 3.1.401551 | MIGUEL ISIDRO | ADDRESS REDACTED | | | BTC 0.0372063194502769 | | | |
| 3.1.401552 | MIGUEL JAIMES | ADDRESS REDACTED | | | COMP 0.0005113579456143412<br>ADA 204.887497915211<br>BNB 0.00012047206623938?4<br>BTC 0.21436568460328<br>CEL 14.06287521205G?<br>DOT 1.29063937494624<br>ETH 1.15274222621365<br>TUSD 5<br>USDC 10 | | | |
| 3.1.401553 | MIGUEL JAMARDO | ADDRESS REDACTED | | | BTC 0.00000028<br>CEL 1.65086418705283<br>MCDAI 40 | | | |
| 3.1.401554 | MIGUEL JARDIM | ADDRESS REDACTED | | | CEL 0.27423735542637 | | | |
| 3.1.401555 | MIGUEL JIMENEZ | ADDRESS REDACTED | | | ETH 0.0000000332943756S6<br>ADA 48.596773090627 4<br>CEL 27.718294490612<br>DOT 3.37134292154182 | | | |
| 3.1.401556 | MIGUEL JIMENEZ | ADDRESS REDACTED | | | ETH 0.0352380164306666<br>BTC 0.0000007601497544B1<br>MATIC 0.0019062666660758 | | | |
| 3.1.401557 | MIGUEL JORGE DA SILVA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0545<br>CEL 39.8900437409078 | | | |
| 3.1.401558 | MIGUEL JØRGENSEN | ADDRESS REDACTED | | | CEL 1.64331906475831<br>ETH 0.03643118 | | | |
| 3.1.401559 | MIGUEL JORQUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.0000210527760S2247 | | | |
| 3.1.401560 | MIGUEL JOSE LUCAS RIPOLLES | ADDRESS REDACTED | | | CEL 1.0084982481S334<br>BTC 0.00055437872971502 | | | |
| 3.1.401561 | MIGUEL JR | ADDRESS REDACTED | | | CEL 0.0400086354164564 | | | |
| 3.1.401562 | MIGUEL JUAREZ- REYES | ADDRESS REDACTED | | | USDC 0.14194663017947<br>BTC 0.0000027720607444S<br>ETH 0.001104340S4457669 | | | |
| 3.1.401563 | MIGUEL JURADO | ADDRESS REDACTED | | | MATIC 0.565401481326087<br>BTC 0.25380638388392?<br>CEL 3.5023903911727?<br>ETH 4.07253866338736<br>LTC 4.17398162394 41 | | | |
| 3.1.401564 | MIGUEL JUSTO | ADDRESS REDACTED | | | ADA 12.0367954635158<br>CEL 0.0040262413438023<br>USDC 6.43092726328869 | | | |
| 3.1.401565 | MIGUEL KAMINSKI | ADDRESS REDACTED | | | BTC 0.0000519847179011 16<br>ETH 0.21981449336727? | | | |
| 3.1.401566 | MIGUEL KARLO SALVACION | ADDRESS REDACTED | | | BTC 0.0010487849549212 4<br>CEL 151.484803642331<br>EOS 5.9133<br>ETH 1.548549673478 77<br>MATIC 354.337<br>SNX 2.327 | | | |
| 3.1.401567 | MIGUEL KARSTERS | ADDRESS REDACTED | | | BTC 0.0000007968067709S2 | | | |
| 3.1.401568 | MIGUEL KAUAN CARDOSO PINHEIRO | ADDRESS REDACTED | | | CEL 1.80121940604255<br>CEL 0.001903523560840?<br>ETH 0.0000448099S7768739 | | | |
| 3.1.401569 | MIGUEL KNAFO | ADDRESS REDACTED | | | BTC 0.26150782860938S<br>BUSD 12671.694156999? | | | |
| 3.1.401570 | MIGUEL KORN | ADDRESS REDACTED | | | ETH 1.46612812273087<br>BTC 0.0000011344815099?7<br>CEL 0.00395328130619 48<br>ETH 0.0000127572504818B | | | |
| 3.1.401571 | MIGUEL KORN | ADDRESS REDACTED | | | UNI 0.002093317944499S<br>BTC 4.88992354955998-07 | | | |
| 3.1.401572 | MIGUEL KUDRY | ADDRESS REDACTED | | | CEL 1.06121108571266 | | | |
| 3.1.401573 | MIGUEL LABOY | ADDRESS REDACTED | | | ETH 0.01625938205S4101 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401574 | MIGUEL LAGUNAS | ADDRESS REDACTED | | | XLM 0.05617165928612 | | | |
| 3.1.401575 | MIGUEL LASALA CABALLERO | ADDRESS REDACTED | | | BTC 0.02417088947531165<br>CEL 23.88132823889444<br>ETH 0.59011840307987<br>LINK 19.90376430506<br>MATIC 576.11957699414 | | | |
| 3.1.401576 | MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | | | BTC 0.02777974119998<br>CEL 1.8015564329133<br>COMP 0.849285853782486<br>ETH 0.20170320021885<br>LUNC 6.05752155454975<br>MATIC 0.3745118917931<br>SNX 0.3593446494371 | | | |
| 3.1.401577 | MIGUEL LEITÃO | ADDRESS REDACTED | | | BTC 0.0000000117757299<br>LINK 0.00003732753538172 | | | |
| 3.1.401578 | MIGUEL LIMA | ADDRESS REDACTED | | | BTC 0.00203699517121915<br>CEL 0.257220702156039<br>ETH 2.15702082853640<br>LINK 0.01680174983846 | | | |
| 3.1.401579 | MIGUEL LIZARDO | ADDRESS REDACTED | | | BTC 0.13933309348429<br>ETH 1.62552759346972<br>LINK 160.1580827689 | BTC 0.01160636<br>ETH 0.152292694131459 | | |
| 3.1.401580 | MIGUEL LOBO SORIANO | ADDRESS REDACTED | | | ADA 1217.04401163533<br>BTC 0.07008062402462<br>CEL 0.61150472916382<br>DOT 7.33119439030649<br>ETH 1.145764090975<br>LTC 4.46745735893051<br>XTZ 87.788063109478 | | | |
| 3.1.401581 | MIGUEL LOPES | ADDRESS REDACTED | | | BAT 12.5600000000001<br>BTC 0.00096889<br>CEL 0.685491130215261<br>LTC 0.04365009<br>SOL 0.00000783<br>USDC 9.611<br>XLM 18.5029086<br>ZEC 0.0000605 | | | |
| 3.1.401582 | MIGUEL LOPEZ | ADDRESS REDACTED | | | ETH 0.0002379789730733705<br>MATIC 99.66354977872444<br>XLM 673.052594783235 | | | |
| 3.1.401583 | MIGUEL LOPEZ | ADDRESS REDACTED | | | ADA 307.16309887182<br>BTC 0.00041134510038819B<br>ETH 0.03941373857286<br>MATIC 211.0685929576<br>USDC 156.766113061639 | | | |
| 3.1.401584 | MIGUEL LOPEZ | ADDRESS REDACTED | | | ADA 51.334845471B024<br>BTC 0.1429448904588B2<br>ETH 0.46049308605021B<br>MATIC 51.242767359481B7<br>USDC 3039.37099231876 | | | |
| 3.1.401585 | MIGUEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00217488226518478 | | | |
| 3.1.401586 | MIGUEL LOPEZ DONOSO | ADDRESS REDACTED | | | BTC 0.00000353672599429<br>CEL 0.034444885041302B | | | |
| 3.1.401587 | MIGUEL LÓPEZ XIMENEZ OLASO | ADDRESS REDACTED | | | BTC 0.10323358192055 | | | |
| 3.1.401588 | MIGUEL LOUIS | ADDRESS REDACTED | | | ETH 5.48548571749571 | | | |
| 3.1.401589 | MIGUEL LOUREDA RUIZ | ADDRESS REDACTED | | | BTC 0.02587767485546557<br>ETH 0.789658013430747<br>USDC 52.6255000093579 | | | |
| 3.1.401590 | MIGUEL LOUREIRO | ADDRESS REDACTED | | | BTC 0.00000000088211303062<br>CEL 0.3066852770583067 | | | |
| 3.1.401591 | MIGUEL LOURENCO | ADDRESS REDACTED | | | BTC 0.00000087444176292<br>ETH 0.00001478757487309<br>ZRX 0.00292134361818546 | | | |
| 3.1.401592 | MIGUEL LOZADA | ADDRESS REDACTED | | | AAVE 0.00070313797218747<br>BTC 1.07618171529233<br>LTC 0.00278906903018826<br>USDT ERC20 1.9316857163596 | | | |
| 3.1.401593 | MIGUEL LOZANO | ADDRESS REDACTED | | | BTC 0.30550506192252B<br>ETH 5.14357666299747<br>CEL 0.03656045187B294<br>CEL 10.34618304265B4<br>ETH 0.14640365363489<br>LTC 0.00038929564504342<br>SGB 16.9580610430627<br>TUSD 102.837461932474<br>XRP 0.03961214946200449 | | | |
| 3.1.401594 | MIGUEL LUIS QUIBA | ADDRESS REDACTED | | | ETH 0.02765220338669667 | | | |
| 3.1.401595 | MIGUEL LUNA | ADDRESS REDACTED | | | AAVE 2.16273161755731<br>ADA 3266.8668433942B<br>BTC 0.470045081630846<br>COMP 2.164658991525126<br>ETH 6.75668898345061<br>LINK 152.953249185<br>SNX 249.05067145307<br>SOL 50.973346589758 | | | |
| 3.1.401596 | MIGUEL LUPI ALVES | ADDRESS REDACTED | | | BTC 0.04450387543532205<br>CEL 134.11897632B394<br>ETH 0.29159341709531B<br>SNX 24.294642279474S | | | |
| 3.1.401597 | MIGUEL LUQUEZ | ADDRESS REDACTED | | | BTC 0.00000133714308246B<br>MCDAI 0.17281385795728B<br>USDC 0.15468232990904S | | | |
| 3.1.401598 | MIGUEL MACARENO | ADDRESS REDACTED | | | BCH 0.00103261107792136<br>BTC 0.0000629925232210123<br>CEL 10.42913688652242<br>ETH 0.00101275078695957<br>LTC 0.00048897683163608A<br>MCDAI 0.000000044377736574<br>SGB 0.008732419283122014<br>XLM 0.15069230102896B<br>XRP 0.05712215375067B6<br>ZRX 0.089116630429948 | | | |
| 3.1.401599 | MIGUEL MACEDO | ADDRESS REDACTED | | | BTC 0.0000079339983S1523<br>ETH 0.00007494413692356B<br>USDC 0.56113251690017S | | | |
| 3.1.401600 | MIGUEL MACHADO | ADDRESS REDACTED | | | ADA 0.808766921124483<br>BAT 0.013437400688B515<br>BCH 0.0000000026714B0769<br>BNB 0.00011509792643996S<br>BTC 0.0000000015620255S04<br>CEL 0.2152310399591S05<br>LTC 0.00074687780456459T<br>XLM 1.6421933381879S | | | |
| 3.1.401601 | MIGUEL MADRIGAL | ADDRESS REDACTED | | | BTC 1.5211060567699E-06 | | | |
| 3.1.401602 | MIGUEL MAGALLANES | ADDRESS REDACTED | | | CEL 1.06499471011302 | | | |
| 3.1.401603 | MIGUEL MAIA | ADDRESS REDACTED | | | BTC 0.0000273896863986S02<br>CEL 4.086850396333G7<br>MCDAI 0.04948232667377B<br>USDT ERC20 0.10437727963319A | | | |
| 3.1.401604 | MIGUEL MALAGON CORDERO | ADDRESS REDACTED | | | AVAX 140.46653778S252<br>ETH 0.00262532648391929<br>MATIC 4448.86607903201<br>MCDAI 0.43955456B197605<br>SGB 5389.79338647853 | AVAX 8.52168432022846 | | |
| 3.1.401605 | MIGUEL MALDONADO | ADDRESS REDACTED | | | ETH 0.00056038690369D063 | | | |
| 3.1.401606 | MIGUEL MALTES | ADDRESS REDACTED | | | BTC 0.04111935<br>CEL 139.75646306S201<br>ETH 0.545057396968<br>USDC 1360.556457 | | | |
| 3.1.401607 | MIGUEL MANCERA MELÉNDEZ | ADDRESS REDACTED | | | BCH 0.000017497648564464<br>ETH 0.00000174570212B644<br>ETH 0.00076204000564350S<br>SNX 13.217961758078G<br>USDC 4.53039582228039 | | | |
| 3.1.401608 | MIGUEL MANDIMVO MALU | ADDRESS REDACTED | | | ADA 605.0798623218B6<br>CEL 29.128277464682B<br>DOT 5.470870634632B7<br>ETH 1.03626088465B13 | | | |
| 3.1.401609 | MIGUEL MANOSALVA | ADDRESS REDACTED | | | BTC 0.00817289447933316<br>CEL 58.264429827S852<br>SGB 35.02664832841GB<br>XRP 0.166506829438464 | | | |
| 3.1.401610 | MIGUEL MARANA | ADDRESS REDACTED | | | BTC 0.0001032325650278196<br>ETH 0.4664030050670903 | | | |

22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4634 of 5005
Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401611 | MIGUEL MARAVER | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.401612 | MIGUEL MARCUS HATCHER | ADDRESS REDACTED | | | CEL 0.0000000000001561 | | | |
| 3.1.401613 | MIGUEL MARIE MAGDELAINE | ADDRESS REDACTED | | | BTC 0.0225687662014584 | | | |
| | | | | | CEL 46.9876289258133 | | | |
| | | | | | ETH 0.308 | | | |
| 3.1.401614 | MIGUEL MARIN VERMELHO | ADDRESS REDACTED | | | BTC 0.0000581281473743368 | | | |
| | | | | | CEL 0.410536147510134 | | | |
| | | | | | ETH 0.00508546737002471 | | | |
| | | | | | LINK 0.0501051446605511 | | | |
| | | | | | LTC 0.00002738 | | | |
| | | | | | UNI 0.0232922591372789 | | | |
| | | | | | USDC 1.53547712578819 | | | |
| | | | | | XLM 0.00272592947211559 | | | |
| | | | | | XRP 0.00000009396640346 | | | |
| 3.1.401615 | MIGUEL MARINHAS DA SILVA | ADDRESS REDACTED | | | BCH 0.000000002122010677 | | | |
| | | | | | BTC 9.97524720160999E-07 | | | |
| | | | | | CEL 0.291789988426428 | | | |
| | | | | | ETH 0.00122263528848867 | | | |
| | | | | | GUSD 26.8405069753093 | | | |
| | | | | | LTC 0.0000000051166570463 | | | |
| | | | | | USDC 0.000000745815516589 | | | |
| | | | | | XLM 0.000000063040583028 | | | |
| 3.1.401616 | MIGUEL MARQUES | ADDRESS REDACTED | | | BTC 0.00215122503607376 | | | |
| | | | | | USDC 46.6566972448264 | | | |
| 3.1.401617 | MIGUEL MARQUES | ADDRESS REDACTED | | | ADA 55.4861936508709 | | | |
| | | | | | BTC 0.00092808267707548 | | | |
| | | | | | CEL 0.52243890286204 | | | |
| | | | | | ETH 0.0362714485968112 | | | |
| 3.1.401618 | MIGUEL MARQUES | ADDRESS REDACTED | | | BTC 0.0005568795740882 | | | |
| | | | | | CEL 0.186433498292467 | | | |
| 3.1.401619 | MIGUEL MARQUES | ADDRESS REDACTED | | | AVAX 1.66540806650708 | | | |
| | | | | | BTC 0.0320564904621178 | | | |
| | | | | | DOT 9.96484924160181 | | | |
| 3.1.401620 | MIGUEL MARQUEZ | ADDRESS REDACTED | | | BTC 0.00242779561880413 | | | |
| | | | | | USDC 702.040693470698 | | | |
| 3.1.401621 | MIGUEL MARRERO | ADDRESS REDACTED | | | BTC 0.2376597017092 | BUSD 42.029836848958 | | |
| | | | | | BUSD 0.0504971385839715 | EOS 392.121374806918 | | |
| | | | | | CEL 3966.15146175616 | LINK 73.3890617335182 | | |
| | | | | | EOS 0.256583819518766 | USDC 100 | | |
| | | | | | ETH 4.0577033670590 | | | |
| | | | | | GUSD 520.921938634215 | | | |
| | | | | | LINK 0.0221963164732494 | | | |
| | | | | | LUNC 50.817751107243 | | | |
| | | | | | MATIC 1454.39754872260 | | | |
| | | | | | PAXG 27.2114145721378 | | | |
| | | | | | USDC 2020.63619462837 | | | |
| | | | | | USDT ERC20 120.231461743876 | | | |
| 3.1.401622 | MIGUEL MARROQUIN | ADDRESS REDACTED | | | ETH 0.042755003401228 | SOL 1.000829475 | | |
| | | | | | LTC 0.114511285516844 | | | |
| | | | | | MATIC 3.69718944539152 | | | |
| 3.1.401623 | MIGUEL MARTIN | ADDRESS REDACTED | | | ADA 73.0228037398072 | | | |
| | | | | | XRP 61.5.84608437250 | | | |
| 3.1.401624 | MIGUEL MARTIN | ADDRESS REDACTED | | | BTC 0.0000002191376749384 | | | |
| | | | | | USDC 0.550062248058454 | | | |
| 3.1.401625 | MIGUEL MARTIN | ADDRESS REDACTED | | | BTC 0.0024593139790712 | | | |
| | | | | | USDC 2335.260298712.85 | | | |
| | | | | | XRP 235.955743291982 | | | |
| 3.1.401626 | MIGUEL MARTIN | ADDRESS REDACTED | | | BTC 0.00043794317446756 | | | |
| 3.1.401627 | MIGUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000010303218489518 | | | |
| | | | | | DASH 0.000200844562504411 | | | |
| | | | | | ETH 0.000021925207996422 | | | |
| | | | | | LTC 0.0000186914590760049 | | | |
| | | | | | SGB 16.783832346096 | | | |
| | | | | | USDC 0.167984584967071 | | | |
| | | | | | XRP 0.000000163910105698 | | | |
| 3.1.401628 | MIGUEL MARTINEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0225273784848324 | | | |
| 3.1.401629 | MIGUEL MARTINEZ MERCANT | ADDRESS REDACTED | | | CEL 19.3820298108787 | | | |
| | | | | | ETH 1.09138388915531 | | | |
| 3.1.401630 | MIGUEL MARTINKATIGBAK GONZALEZ | ADDRESS REDACTED | | | | ETH 0.00000027 | | |
| 3.1.401631 | MIGUEL MARTINS | ADDRESS REDACTED | | | BTC 0.000000094859835737 | | | |
| | | | | | CEL 6.14931337063317 | | | |
| | | | | | XRP 0.000000461224268632 | | | |
| 3.1.401632 | MIGUEL MARTINS | ADDRESS REDACTED | | | BTC 0.000099322387156903 | | | |
| | | | | | CEL 0.00821759348552402 | | | |
| | | | | | USDC 0.02010388064201184 | | | |
| | | | | | XLM 0.02405498653619157 | | | |
| 3.1.401633 | MIGUEL MARTINS | ADDRESS REDACTED | | | BTC 0.01845015340316T | | | |
| | | | | | MATIC 367.059362491944 | | | |
| | | | | | USDC 1907.44850575753 | | | |
| | | | | | USDT ERC20 686.265349305857 | | | |
| 3.1.401634 | MIGUEL MARZAL | ADDRESS REDACTED | | | BTC 0.0012579397328551 | | | |
| | | | | | USDC 414.135230126815 | | | |
| 3.1.401635 | MIGUEL MAS | ADDRESS REDACTED | | | BTC 0.000722582965562667 | | | |
| | | | | | CEL 0.55547797590341 | | | |
| 3.1.401636 | MIGUEL MASCORRO | ADDRESS REDACTED | | | BTC 0.00125066801846756 | | | |
| | | | | | MATIC 153.2315114611727 | | | |
| 3.1.401637 | MIGUEL MATIAS GARCIA | ADDRESS REDACTED | | | BTC 0.01001900064468896 | | | |
| | | | | | USDC 0.439339539983201 | | | |
| 3.1.401638 | MIGUEL MATOS | ADDRESS REDACTED | | | BTC 0.00055099834567375 | | | |
| 3.1.401639 | MIGUEL MÁXIMO | ADDRESS REDACTED | | | CEL 6.12946166342974 | | | |
| 3.1.401640 | MIGUEL MAYNEZ | ADDRESS REDACTED | | | ADA 0.269501098105911 | | | |
| | | | | | BTC 1.49802759682699E-06 | | | |
| | | | | | ADA 232.12235465271I8 | | | |
| | | | | | BTC 0.0000099150017795 | | | |
| | | | | | ETH 0.0000078767028406063 | | | |
| | | | | | XLM 0.08371764125076I1 | | | |
| 3.1.401641 | MIGUEL MCCUISTION | ADDRESS REDACTED | | | BTC 0.000000931664640I3 | | | |
| | | | | | CEL 75.1124199926I1 | | | |
| | | | | | SNX 89.458572559817 | | | |
| | | | | | USDC 0.000836021815923542 | | | |
| 3.1.401642 | MIGUEL MEDIALDEA | ADDRESS REDACTED | | | BTC 0.610459368020712 | | | |
| | | | | | CEL 10.3539171752373 | | | |
| | | | | | ETH 0.00344531374562239 | | | |
| 3.1.401643 | MIGUEL MEDRANO | ADDRESS REDACTED | | | BTC 0.014885802658279I | | | |
| | | | | | ETH 0.576156014534328 | | | |
| | | | | | MCDAI 0.136082077162662 | | | |
| 3.1.401644 | MIGUEL MELLADO | ADDRESS REDACTED | | | BTC 0.000978084494587069 | | | |
| | | | | | ETH 0.2199175091069995 | | | |
| 3.1.401645 | MIGUEL MENCHACA | ADDRESS REDACTED | | | BTC 0.984546766197692 | | | |
| | | | | | CEL 0.000819519875955868 | | | |
| | | | | | ETH 2.39875732398703 | | | |
| | | | | | USDT ERC20 3.89287685423171 | | | |
| 3.1.401646 | MIGUEL MENDES | ADDRESS REDACTED | | | BTC 0.000000422043773667 | | | |
| | | | | | ETH 0.00130200085498075 | | | |
| | | | | | MATIC 0.684357150948392 | | | |
| 3.1.401647 | MIGUEL MENDEZONA | ADDRESS REDACTED | | | BTC 0.0321562620511647 | | | |
| | | | | | ETH 0.130833415454542 | | | |
| 3.1.401648 | MIGUEL MENDONCA | ADDRESS REDACTED | | | BTC 0.146890047488353 | | | |
| | | | | | BUSD 1.33629832803377 | | | |
| | | | | | LINK 25.9486433878573 | | | |
| 3.1.401649 | MIGUEL MENDOZA | ADDRESS REDACTED | | | USDC 0.963328787309877 | | | |
| | | | | | XLM 77.374262656984 | | | |
| 3.1.401650 | MIGUEL MENNECHEZ | ADDRESS REDACTED | | | BUSD 124 | | | |
| | | | | | CEL 4.23805167176436 | | | |
| 3.1.401651 | MIGUEL MERCADO ALIAGA | ADDRESS REDACTED | | | BUSD 291.52206609 | | | |
| | | | | | CEL 9.74354491564306 | | | |
| 3.1.401652 | MIGUEL MEZA GALVEZ | ADDRESS REDACTED | | Yes | BTC 0.000924749662477531 | | | BTC 0.106807863946717 |
| | | | | | USDT ERC20 0.002884545630654 | | | |
| 3.1.401653 | MIGUEL MIRANDA | ADDRESS REDACTED | | | ETC 4.9593214196761B | | | |
| 3.1.401654 | MIGUEL MONDONEDO | ADDRESS REDACTED | | Yes | AAVE 0.00256282448528 | BTC 0.00745704847981814 | AVAX 0.712925709723376 | BTC 2.419438220647 |
| | | | | | ADA 0.000083071152404535 | | USDC 949.051640635233 | ETH 38.569617672187 |
| | | | | | AVAX 0.130909154854991 | | | |
| | | | | | BTC 1.172447369239994 | | | |
| | | | | | DOT 0.964032043886275 | | | |
| | | | | | ETH 0.0025217578423435 | | | |
| | | | | | MATIC 11.8269585491532 | | | |
| | | | | | UNI 0.0764238503725217 | | | |
| | | | | | USDC 1.62464026058521 | | | |
| 3.1.401655 | MIGUEL MONERA ABELLAN | ADDRESS REDACTED | | | BTC 0.0025128615417T2 | | | |
| | | | | | USDT ERC20 0.0180042877554884 | | | |
| 3.1.401656 | MIGUEL MONREAL | ADDRESS REDACTED | | | BTC 0.0000063316578067I | | | |
| | | | | | CEL 0.00681547746091901 | | | |
| 3.1.401657 | MIGUEL MONROS GUITERAS | ADDRESS REDACTED | | | BTC 0.0283922288464338 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401658 | MIGUEL MONTE DE FEZ | ADDRESS REDACTED | | | BTC 0.0357627832268743<br>ETH 0.0000590097385197796 | | | |
| 3.1.401659 | MIGUEL MONTEIRO | ADDRESS REDACTED | | | UNI 0.0141586952183308 | | | |
| 3.1.401660 | MIGUEL MOORCRAFT | ADDRESS REDACTED | | | BCH 0.00398742938389231<br>DASH 0.00076095193940254<br>DOT 0.0164875965306092 | | | |
| 3.1.401661 | MIGUEL MORA | ADDRESS REDACTED | | | BTC 0.0041254602968857<br>MCDAI 0.0620390787274442<br>UNI 12.2204633469787 | | | |
| 3.1.401662 | MIGUEL MORA ROIG | ADDRESS REDACTED | | | ADA 213.57455857499B<br>BTC 0.0008771483891573911<br>CEL 0.144801539981322 | | | |
| 3.1.401663 | MIGUEL MORALES | ADDRESS REDACTED | | | BTC 0.0000027206396712<br>LUNC 0.0183948813146042<br>MATIC 0.00849166143941T<br>XLM 0.00198141027470278<br>XRP 0.238477025044051 | | | |
| 3.1.401664 | MIGUEL MORALES | ADDRESS REDACTED | | | ZRX 1.19891672000498<br>BTC 0.0012673856728530A<br>MATIC 218.375352959666 | | | |
| 3.1.401665 | MIGUEL MORALES | ADDRESS REDACTED | | | BSV 4.21537761450187<br>BTC 0.0000009330626258784S | | | |
| 3.1.401666 | MIGUEL MORALES-MONTALBAN | ADDRESS REDACTED | | | MATIC 0.49724032572639<br>BCH 0.0004244425517986892<br>BTC 0.00000289464289447S<br>CEL 0.229606863313444 | | | |
| 3.1.401667 | MIGUEL MORAN | ADDRESS REDACTED | | | LTC 0.0008512651952306322<br>ADA 2222.77284922588<br>CEL 42.0102056767S<br>ETH 1.5524535773205<br>MATIC 1434.10908530437 | | | |
| 3.1.401668 | MIGUEL MORCILLO | ADDRESS REDACTED | | | USDC 1015.92293823318<br>BTC 0.000706596156244291S<br>CEL 27.4903848891841<br>ETH 0.37211409728672T | | | |
| 3.1.401669 | MIGUEL MORENO | ADDRESS REDACTED | | | CEL 1.03505847473S8 | | | |
| 3.1.401670 | MIGUEL MORENO | ADDRESS REDACTED | | | BTC 0.168750886202543<br>ETH 2.17701006667T3<br>LTC 0.0006054536049726124<br>MATIC 106.82146108516S<br>UNI 15.21405750210S<br>USDC 0.00727963919847762 | | | |
| 3.1.401671 | MIGUEL MUÑOZ | ADDRESS REDACTED | | | XLM 1009.32628802085<br>BTC 0.00001189081640353 | | | |
| 3.1.401672 | MIGUEL MUNGIZ DELATORRE | ADDRESS REDACTED | | | AAVE 0.038170289272273<br>BTC 0.00000686486421407I<br>CEL 1.80646571585544<br>EOS 0.615858465444171<br>ETC 0.0673626254897109<br>ETH 0.0194003724371I<br>LTC 0.0925026800304668<br>OMG 0.27681837483976I<br>SNX 7.61093593081646 | CEL 0.0000211240415354S<br>LTC 0.00000005289092833 | | |
| 3.1.401673 | MIGUEL MURGUIA | ADDRESS REDACTED | | | USDC 2.87246707797092<br>BTC 0.0022016143062620S<br>USDC 329.441360560807 | | | |
| 3.1.401674 | MIGUEL NATIVIDADE | ADDRESS REDACTED | | | ADA 0.16232798412173I<br>BTC 0.11287605754233<br>CEL 40.9667332810703<br>DOT 81.0525555038294<br>ETH 0.00258652894862627<br>MATIC 236.255171972548 | | | |
| 3.1.401675 | MIGUEL NATIVIDADE | ADDRESS REDACTED | | | USDC 3044.71830560408<br>ADA 358.593515981585<br>BTC 0.001455165543324S2 | | | |
| 3.1.401676 | MIGUEL NAVA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00029521431742970S<br>CEL 756.88707356398I<br>DOT 58.082167<br>ETH 0.00000015<br>SNX 40.06212980306D2<br>USDC 0.003803<br>USDT ERC20 100 | | | |
| 3.1.401677 | MIGUEL NAVARRO | ADDRESS REDACTED | | Yes | XRP 0.0000008067086S234<br>BAT 0.0187425194714767<br>BTC 0.0000003652031283225<br>CEL 18.6790996217103<br>EOS 2.550717396047O1<br>ETH 0.000455893506788735<br>MATIC 242.573607712097<br>MCDAI 0.083869907806417S<br>SGB 3103.83444358157<br>SNX 48.6361509793301<br>XLM 144.49315712909S<br>XRP 0.00000081875401004I | | | XRP 11445.8837528804 |
| 3.1.401678 | MIGUEL NAVARRO | ADDRESS REDACTED | | | BTC 0.0001803844638996937<br>ETH 0.0000011032660510S<br>MATIC 7.0558909618323I | | | |
| 3.1.401679 | MIGUEL NAVARRO | ADDRESS REDACTED | | | BTC 0.00000545784262948S | | | |
| 3.1.401680 | MIGUEL NERIS | ADDRESS REDACTED | | | ADA 0.0234527047071821<br>BTC 5.19058967425699E-06<br>DOT 0.00177350436923058<br>MATIC 0.0100821942074452<br>MCDAI 0.008415951458722D2<br>SNX 0.102219746477848<br>USDC 0.105394897653526 | | | |
| 3.1.401681 | MIGUEL NETA | ADDRESS REDACTED | | | USDT ERC20 0.0121562322011249<br>BTC 0.0000000051823736T9<br>CEL 9.23923292533245 | | | |
| 3.1.401682 | MIGUEL NETA SERRA | ADDRESS REDACTED | | | MATIC 198.8642<br>BCH 0.0011250964385D794 | | | |
| 3.1.401683 | MIGUEL NETO | ADDRESS REDACTED | | | ETH 0.0007655519083357504<br>LINK 308.64158647992T | | | |
| 3.1.401684 | MIGUEL NEVOT | ADDRESS REDACTED | | | BTC 0.00000050249614940S<br>CEL 0.0682756254034228<br>ETH 0.000088837323974757<br>LTC 0.00002720827880950B<br>MCDAI 0.267385589013404 | | | |
| 3.1.401685 | MIGUEL NICOLAS PERROTTA | ADDRESS REDACTED | | | USDT ERC20 0.332852953494999<br>BTC 0.032542360705334I<br>SGB 0.00000218867752640T<br>XRP 0.0000147716193994D | | | |
| 3.1.401686 | MIGUEL NILA | ADDRESS REDACTED | | | BTC 0.00000147347255666S | | | |
| 3.1.401687 | MIGUEL NONATO NASCIMENTO JUNIOR | ADDRESS REDACTED | | | BTC 0.00516496737228417<br>LTC 4.18012993 | | | |
| 3.1.401688 | MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ADDRESS REDACTED | | | BTC 0.00000012583880467S<br>CEL 0.28209438011399I<br>DOT 0.0056649230377240A<br>ETH 0.000000473023615988<br>LINK 0.00185939653114514<br>LUNC 0.009095826236572I8 | | | |
| 3.1.401689 | MIGUEL OBANDO | ADDRESS REDACTED | | Yes | MATIC 0.118517526373I1<br>BNB 0.918539525972611<br>BTC 0.0193854218920874<br>ETH 2.049932163735S<br>USDC 44.4964213642944 | | | BTC 0.549790392412892 |
| 3.1.401690 | MIGUEL OBREGON | ADDRESS REDACTED | | | COMP 48.5602967057597T9<br>ETH 0.00748671102006207 | | | |
| 3.1.401691 | MIGUEL OGARO | ADDRESS REDACTED | | | MATIC 2682.42536297Z7<br>CEL 1.09945509998105 | | | |
| 3.1.401692 | MIGUEL OLIVARES | ADDRESS REDACTED | | | BTC 0.00050630284441364 | | | |
| 3.1.401693 | MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | | | ETH 0.174865498620848<br>ADA 953.08315650294T<br>BTC 0.000000273020706683<br>CEL 294.8944764189D7<br>LUNC 0.00000073943616728<br>UNI 0.0000030491971766D1 | | | |
| 3.1.401694 | MIGUEL OLIVEIRA | ADDRESS REDACTED | | | USDC 0.008<br>BTC 0.0531907563962825<br>CEL 60.9830256127936 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401695 | MIGUEL OLIVEIRA | ADDRESS REDACTED | | | ADA 300.67263814254 BNB 0.9163351771123811 BTC 0.001008165345077 CEL 0.930998101910714 DOT 37.576495335577 LINK 8.544771047344 | | | |
| 3.1.401696 | MIGUEL OMAR ROHWAIN | ADDRESS REDACTED | | | BTC 0.01409926276 | | | |
| 3.1.401697 | MIGUEL OQUELI | ADDRESS REDACTED | | | BTC 0.00972043441453726 CEL 14.9361522571647 ETH 0.0861 | | | |
| 3.1.401698 | MIGUEL ORDÓÑEZ SIMARRO | ADDRESS REDACTED | | | ADA 0.0000001139865063 BNB 0.003805626487 BTC 0.00000005215602408 CEL 5.490274862 ETH 0.42422416 LUNC 0.000005310215 | | | |
| 3.1.401699 | MIGUEL ORTIZ | ADDRESS REDACTED | | | ADA 194.042124038286 BTC 0.00001142428486 CEL 0.53231814914703 DOT 41.155958049 EOS 29.1772451816806 ETH 0.141508555732079 MATIC 204.2931494 | | | |
| 3.1.401700 | MIGUEL ORTIZ | ADDRESS REDACTED | | | BTC 0.01943386 CEL 54.6727712588333 DOT 72.87432913 | | | |
| 3.1.401701 | MIGUEL ORTIZ MARÍN | ADDRESS REDACTED | | | BTC 0.000000089381033 CEL 3.834698731 COMP 0.00007459311770745 LINK 0.000999373611622566 XLM 0.028182040794 | | | |
| 3.1.401702 | MIGUEL OSORIO | ADDRESS REDACTED | | | BTC 0.000000847886844 CEL 0.00077585616723443 MCDAI 0.205712059 | | | |
| 3.1.401703 | MIGUEL OTAEGUI | ADDRESS REDACTED | | | BTC 0.00000008521900839 CEL 0.001751251913083 MCDAI 0.029060526324382 | | | |
| 3.1.401704 | MIGUEL OVIEDO | ADDRESS REDACTED | | | CEL 1.0872412525022 | | | |
| 3.1.401705 | MIGUEL PADILLA APONTE | ADDRESS REDACTED | | | BNB 0.0017007392514 BTC 0.000001619250107743 USDT ERC20 0.51436493251 | | | |
| 3.1.401706 | MIGUEL PADILLA CIFREDO | ADDRESS REDACTED | | | ETH 0.006462345373 | | | |
| 3.1.401707 | MIGUEL PAIS MARQUES | ADDRESS REDACTED | | | BTC 0.181514822 ETH 1.68277178728 | | | |
| 3.1.401708 | MIGUEL PAIVA | ADDRESS REDACTED | | | BTC 0.0000000515873611 CEL 0.311446008351718 ETH 0.000016163645 MANA 0.000765873069 | | | |
| 3.1.401709 | MIGUEL PAJARES HERNÁNDEZ | ADDRESS REDACTED | | | XRP 0.031468866591595 | | | |
| 3.1.401710 | MIGUEL PALMA | ADDRESS REDACTED | | | CEL 0.025097413029468 CEL 21.6079837360781 DOGE 0.003996930921342 USDC 200.6019714 | | | |
| 3.1.401711 | MIGUEL PALMA DIAZ | ADDRESS REDACTED | | | BTC 0.00130237288660 CEL 106.869037309 DOT 0.3774659620 ETH 0.005266760956 LTC 0.009120348223 SNX 0.078956225243 UNI 0.0221414222 | | | |
| 3.1.401712 | MIGUEL PALOMINO ROCA | ADDRESS REDACTED | | | BTC 0.007842228870 CEL 2.110747973035 | | | |
| 3.1.401713 | MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | | | ADA 0.08696246172 BSV 0.019931278093 BTC 1.9423560787889 CEL 0.099129064664 ETH 0.132239503124 MCDAI 1.172014409386 USDC 5.016221561699 | | | |
| 3.1.401714 | MIGUEL PARMA GARCIA | ADDRESS REDACTED | | Yes | ADA 0.0000038945008135 BTC 0.0000000553613346 CEL 145.0206347120 DASH 0.3035631689390 DOT 0.0047126680866 EOS 7.9212316058465 ETH 0.00040483147881 LUNC 5.66533169406219 USDT ERC20 0.0000000144160 | | | ADA 1453.01260748435 |
| 3.1.401715 | MIGUEL PARRAMON TEIXIDÓ | ADDRESS REDACTED | | | BTC 0.000000007986032 | | | |
| 3.1.401716 | MIGUEL PASCAL | ADDRESS REDACTED | | | CEL 0.528861682075091 BTC 0.02325770235339 CEL 85.265384653 ETC 5 MATIC 16 | | | |
| 3.1.401717 | MIGUEL PASCUAL | ADDRESS REDACTED | | | BTC 0.000000026378234 CEL 4.12784841292849 USDC 69.358512516 | | | |
| 3.1.401718 | MIGUEL PASTELERO | ADDRESS REDACTED | | | BTC 0.10074417654845 ETH 0.206744789175221 | | | |
| 3.1.401719 | MIGUEL PASTRANA | ADDRESS REDACTED | | | AAVE 1.208766783627 ADA 0.001627808225495 BAT 11.45528628551 BCH 0.000013797276823 BTC 2.7322137384829 CEL 1.344013207450 COMP 0.17400290074818 DASH 0.056872376320212 DOT 0.013867568172233 EOS 0.003170456470 ETH 0.0002561800605 KNC 0.000881040776 LINK 0.00041291475323 LTC 0.00011088469692 MATIC 0.0911587143225 OMG 0.002106799548 SGB 15696.277727810 SNX 0.030043661093 UMA 0.001735153817824 UNI 3.174374084 XLM 0.0419888472910 XRP 0.0514923012 ZEC 0.02500799934 ZRX 0.0562910595 | | | |
| 3.1.401720 | MIGUEL PATTU | ADDRESS REDACTED | | | BTC 0.04871156001529 CEL 0.72154456079225 MCDAI 30 | | | |
| 3.1.401721 | MIGUEL PELEGRIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00212078 CEL 1.16351925957004 | | | |
| 3.1.401722 | MIGUEL PEÑA | ADDRESS REDACTED | | | BTC 0.000000015227933119 | | | |
| 3.1.401723 | MIGUEL PEÑA | ADDRESS REDACTED | | | CEL 0.1531486755305 DOT 0.00404628691788 MATIC 0.0331189724349 | | | |
| 3.1.401724 | MIGUEL PENEDO | ADDRESS REDACTED | | | BTC 0.01344237141 SNX 4.4776087026 | | | |
| 3.1.401725 | MIGUEL PENILLA NACHER | ADDRESS REDACTED | | | BTC 0.092748951385 | | | |
| 3.1.401726 | MIGUEL PERALTA | ADDRESS REDACTED | | | CEL 4.564209706030 | | | |
| 3.1.401727 | MIGUEL PERALTA | ADDRESS REDACTED | | | BTC 0.00329468781404779 | | | |
| 3.1.401728 | MIGUEL PERALTA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0012859802087677 ETH 0.04770650098721192 | | | |
| 3.1.401729 | MIGUEL PEREIRA | ADDRESS REDACTED | | | SNX 23.9830613344336 BTC 0.012012599000892 CEL 2.865258870195 ETH 1.121564392 LUNC 6423 XLM 1460.6048437 | | | |
| 3.1.401730 | MIGUEL PEREIRA | ADDRESS REDACTED | | | BCH 0.008914855753 CEL 0.012289786260 CEL 1.320175627 DASH 0.02131543289 DOGE 6388.36927790136 LTC 0.000029617508 USDC 3.38663130254 | | | |
| 3.1.401731 | MIGUEL PEREIRA | ADDRESS REDACTED | | | BTC 0.000000101421167684 CEL 0.028153901703 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401732 | MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | | Yes | BTC 1.62393110.0028 | | | BTC 1.14288979685133 |
| | | | | | CEL 679.64498718106.3 | | | |
| | | | | | USDC 119.30834990129 | | | |
| 3.1.401733 | MIGUEL PEREZ | ADDRESS REDACTED | | | BTC 0.00116479372643645 | | | |
| | | | | | ETH 1.2240304058483 | | | |
| 3.1.401734 | MIGUEL PESSANHA | ADDRESS REDACTED | | | BTC 0.000000217593526831 | | | |
| | | | | | LINK 0.0119817560371484 | | | |
| 3.1.401735 | MIGUEL PIMENTEL RAMIREZ | ADDRESS REDACTED | | | ETH 0.0133088585635.8 | | | |
| 3.1.401736 | MIGUEL PINANGO | ADDRESS REDACTED | | | BTC 0.00127126616728084 | BTC 0.00001 | | |
| | | | | | ETH 0.000450002665414835 | | | |
| | | | | | MATIC 94.4768809657211 | | | |
| 3.1.401737 | MIGUEL PINILLA | ADDRESS REDACTED | | | BCH 0.19157229822529 | | | |
| | | | | | BTC 0.28645051844896.1 | | | |
| | | | | | GUSD 2525.43969379.37 | | | |
| | | | | | USDC 0.0224353937958.1445 | | | |
| 3.1.401738 | MIGUEL PINO | ADDRESS REDACTED | | | BTC 0.000241533378802.58 | | | |
| | | | | | DOT 5.15633956684935 | | | |
| | | | | | ETH 0.02036677720419.1 | | | |
| 3.1.401739 | MIGUEL PINTO | ADDRESS REDACTED | | | ADA 0.56999228790798.5 | | | |
| | | | | | BTC 0.000000395516467432 | | | |
| | | | | | DOT 0.05631094127826.45 | | | |
| | | | | | ETH 5.0006176270201.7127 | | | |
| | | | | | USDC 0.25751453225375.2 | | | |
| | | | | | USDT ERC20 0.4220467426.24697 | | | |
| 3.1.401740 | MIGUEL PINTO | ADDRESS REDACTED | | | BTC 0.000049432119769.619 | | | |
| | | | | | CEL 0.07671996757096.16 | | | |
| | | | | | ETH 0.1250034677216788 | | | |
| | | | | | MATIC 105.5947461785.3 | | | |
| | | | | | UNI 0.09261748349634588 | | | |
| 3.1.401741 | MIGUEL PIRES | ADDRESS REDACTED | | | BTC 3.4611113605999998.08 | | | |
| | | | | | BUSD 0.00353933453765023 | | | |
| 3.1.401742 | MIGUEL PITA | ADDRESS REDACTED | | | BTC 0.00000000063072652.9 | | | |
| | | | | | CEL 0.9820822146920.89 | | | |
| | | | | | USDC 0.000000554216.2038 | | | |
| 3.1.401743 | MIGUEL PLAZA | ADDRESS REDACTED | | | ADA 877.68319230121.8 | | | |
| | | | | | BTC 0.0376853578361172 | | | |
| | | | | | DASH 0.001844593943982.339 | | | |
| | | | | | DOT 0.027108151050529 | | | |
| | | | | | ETH 0.846755567332795 | | | |
| | | | | | MATIC 0.2998644086872.81 | | | |
| | | | | | SNX 0.000653906964048378 | | | |
| | | | | | USDC 0.49412518606085.18 | | | |
| 3.1.401744 | MIGUEL PLAZA PERROT | ADDRESS REDACTED | | | ADA 0.060580753523091.3 | | | |
| | | | | | BTC 0.000000621996942989 | | | |
| | | | | | CEL 2.22772489003217 | | | |
| | | | | | DOT 0.0098246307031.1992 | | | |
| | | | | | ENJ 0.078970201256657 | | | |
| | | | | | XLM 0.05790758624805.26 | | | |
| | | | | | XRP 0.0876083342008255 | | | |
| 3.1.401745 | MIGUEL POCOMUCHA FLORES | ADDRESS REDACTED | | | BTC 8.03968484672999.06 | | | |
| 3.1.401746 | MIGUEL PORTELA | ADDRESS REDACTED | | | BTC 0.000074393460336401 | | | |
| | | | | | CEL 0.0682421320198073 | | | |
| | | | | | DOT 0.0240526638533674 | | | |
| | | | | | ETH 0.0003029947699003054 | | | |
| | | | | | LINK 0.0025989756865153 28 | | | |
| | | | | | LUNC 0.0058792085357.4569 | | | |
| | | | | | USDC 0.2220197767396.52 | | | |
| | | | | | XLM 0.0128951909885 | | | |
| 3.1.401747 | MIGUEL POLISO VIDAL | ADDRESS REDACTED | | | BTC 0.0160714859951881 | | | |
| | | | | | CEL 16.76556142.5766 | | | |
| | | | | | MCDAI 60 | | | |
| 3.1.401748 | MIGUEL PRADOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00196897148320243 | | | |
| | | | | | ETH 0.00172007596511107 | | | |
| 3.1.401749 | MIGUEL PRIETO JIMENEZ | ADDRESS REDACTED | | | BCH 16.99964424 | | | |
| | | | | | BTC 0.00000027760191 24 | | | |
| | | | | | CEL 378.44251336952 5 | | | |
| | | | | | DASH 44.7329626 | | | |
| | | | | | DOT 0.0000000015 | | | |
| | | | | | EOS 1726.8134 | | | |
| 3.1.401750 | MIGUEL PRUISSERS | ADDRESS REDACTED | | | ADA 23.6112734701743 | | | |
| | | | | | BTC 0.00008918224741398 | | | |
| | | | | | ETC 1.52461434741577 | | | |
| | | | | | ETH 2.57036435363804 | | | |
| | | | | | LTC 2.0436726608864 | | | |
| | | | | | MATIC 58.068048669152 6 | | | |
| | | | | | ZEC 0.0961924546247375 | | | |
| 3.1.401751 | MIGUEL PUGA | ADDRESS REDACTED | | | BTC 0.00153105252111844 3 | | | |
| 3.1.401752 | MIGUEL PUIG | ADDRESS REDACTED | | | BAT 0.231958379853811 | | | |
| | | | | | ETH 0.00207886887095636 | | | |
| | | | | | USDC 0.00339290295308241 | | | |
| 3.1.401753 | MIGUEL QUEVEDO | ADDRESS REDACTED | | | BTC 0.00000000874986001 5 | | | |
| 3.1.401754 | MIGUEL QUINTEIRO | ADDRESS REDACTED | | | BTC 0.00473622707880457 | | | |
| | | | | | CEL 21.4451032171009 | | | |
| | | | | | SOL 6.9657560388275 | | | |
| 3.1.401755 | MIGUEL QUISPE CALLE | ADDRESS REDACTED | | | BTC 0.0000000049254507 29 | | | |
| | | | | | CEL 0.45258286664.6743 | | | |
| 3.1.401756 | MIGUEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000013309532072 8 | | | |
| | | | | | MCDAI 0.43306088083.1457 | | | |
| 3.1.401757 | MIGUEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.0041651360129590 94 | | | |
| 3.1.401758 | MIGUEL RAMIREZ | ADDRESS REDACTED | | | CEL 0.2632734620.11331 | | | |
| 3.1.401759 | MIGUEL RAMIREZ MANZANAREZ | ADDRESS REDACTED | | | BTC 0.4084071317962 | | | |
| | | | | | ETH 0.28711546703899 8 | | | |
| | | | | | ADA 0.07153939532626 68 | | | |
| | | | | | BTC 3.861376039.279990.07 | | | |
| | | | | | CEL 0.2486630511119568 | | | |
| | | | | | LTC 0.001163242919399.2 | | | |
| 3.1.401760 | MIGUEL RAMIREZ MORENO | ADDRESS REDACTED | | | BTC 0.000001330474738721 | | | |
| | | | | | CEL 1.3407978713960.2 | | | |
| 3.1.401761 | MIGUEL RAMOS | ADDRESS REDACTED | | | ADA 0.05701560735999978 | | | |
| | | | | | BNB 0.000641941410100852 | | | |
| | | | | | BTC 0.00015188037126445.1 | | | |
| | | | | | ETH 0.00271545272033701 | | | |
| | | | | | MATIC 5.2366076283954.6 | | | |
| | | | | | USDC 2.595829355310495 | | | |
| 3.1.401762 | MIGUEL RAMOS | ADDRESS REDACTED | | | BTC 0.00129846685.3048141 | | | |
| | | | | | DOT 105.063765874794 | | | |
| | | | | | ETH 3.066263020775477 | | | |
| 3.1.401763 | MIGUEL RAMOS LÓPEZ | ADDRESS REDACTED | | | BTC 0.13293028008.1096 | BTC 0.000488705917072824 | | |
| 3.1.401764 | MIGUEL RAMOS PEREZ | ADDRESS REDACTED | | | ADA 6308.8206478513.8 | | | |
| | | | | | BTC 0.00138737006394.8 | | | |
| | | | | | CEL 35.1394337192809 | | | |
| | | | | | DOT 114.856591663945 | | | |
| | | | | | LINK 18.7919401508387 | | | |
| | | | | | MATIC 4275.03751829336 | | | |
| | | | | | SOL 11.444337335992.8 | | | |
| 3.1.401765 | MIGUEL RASTEIRO | ADDRESS REDACTED | | | BTC 6.499998758138699.0 6 | | | |
| | | | | | CEL 0.0335312886045125 | | | |
| | | | | | DOT 0.041834149234081 4 | | | |
| | | | | | USDC 0.504702387516734 | | | |
| 3.1.401766 | MIGUEL REAL SANTOS | ADDRESS REDACTED | | | BTC 0.00702863120539148 | | | |
| | | | | | CEL 13.1336308578539 | | | |
| | | | | | USDC 30.409277 | | | |
| 3.1.401767 | MIGUEL REBELO | ADDRESS REDACTED | | | BCH 0.112271573000207 | | | |
| | | | | | BTC 0.000016950432542434 | | | |
| | | | | | CEL 0.223663650312268 | | | |
| | | | | | SNX 96.6180933808502 | | | |
| 3.1.401768 | MIGUEL RECTO | ADDRESS REDACTED | | | ADA 75.1047186287927 | | | |
| | | | | | BTC 0.00034403678826589 7 | | | |
| | | | | | DOT 3.63907964406436 | | | |
| | | | | | ETH 0.0236750656146405 | | | |
| | | | | | USDC 87.6334476549745 | | | |
| | | | | | USDT ERC20 95.2848661587454 | | | |
| | | | | | XLM 24.4095755451438 | | | |
| 3.1.401769 | MIGUEL REGALADO | ADDRESS REDACTED | | | BCH 0.00154329833382 89 | | | |
| | | | | | BTC 0.00000010720932311 8 | | | |
| | | | | | CEL 6.2673046253796 3 | | | |
| | | | | | USDC 2450.3463953 7375 | | | |
| 3.1.401770 | MIGUEL REGALADO | ADDRESS REDACTED | | | BTC 0.283103899971421 | | | |
| | | | | | CEL 109.382610428499 | | | |
| | | | | | ETH 1.7737153107723 | | | |
| 3.1.401771 | MIGUEL REGIDOR JIMENEZ | ADDRESS REDACTED | | | ETH 0.003318261068443 3 | | | |
| | | | | | MATIC 1.2863357173055 8 | | | |
| 3.1.401772 | MIGUEL REIMY | ADDRESS REDACTED | | | BTC 0.01174704473886 59 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401773 | MIGUEL REINAGA | ADDRESS REDACTED | | | BTC 0.0025685844852898<br>CEL 0.26999179026758 | | | |
| 3.1.401774 | MIGUEL REIS | ADDRESS REDACTED | | | BTC 0.00000766831172916<br>CEL 4.24305773839901 | | | |
| 3.1.401775 | MIGUEL RELVAS | ADDRESS REDACTED | | | ADA 0.0000005278969998Z2<br>BTC 0.00000000159247043<br>CEL 0.07996510643259811 | | | |
| 3.1.401776 | MIGUEL RENDON | ADDRESS REDACTED | | | BTC 0.0028054120742518933<br>ETH 0.07450993537816042 | | | |
| 3.1.401777 | MIGUEL REPAS GONCALVES | ADDRESS REDACTED | | | BTC 0.1336334B<br>CEL 93.419228034079S | | | |
| 3.1.401778 | MIGUEL REYES | ADDRESS REDACTED | | | ADA 0.072921459087942B<br>BTC 0.0000000328B6455634639 | | | |
| 3.1.401779 | MIGUEL REYNA | ADDRESS REDACTED | | | BTC 0.02043741394409B2B | | | |
| 3.1.401780 | MIGUEL RIAÑO | ADDRESS REDACTED | | | CEL B14.5879B76052B6<br>KLM 4232.76 | | | |
| 3.1.401781 | MIGUEL RICARDO | ADDRESS REDACTED | | | BCH 0.0016775BD36045409<br>BTC 0.11432998B00187<br>CEL 12.0311962B15639<br>ETH 0.00154911368659969<br>LTC 0.0066067948183B453<br>SGB 206.96046706B008<br>XRP 1.264823534S4394 | | | |
| 3.1.401782 | MIGUEL RICCIOLINI | ADDRESS REDACTED | | | ADA 0.07096488083359381<br>BAT 0.99930208486882S<br>LTC 0.00079165310B650683 | | | |
| 3.1.401783 | MIGUEL RIEROLA | ADDRESS REDACTED | | | BTC 0.0008065558787039Z<br>CEL 37.4168560753335 | | | |
| 3.1.401784 | MIGUEL RIOS | ADDRESS REDACTED | | | BTC 0.00009651002993743I<br>USDT ERC20 0.000992085582390132 | | | |
| 3.1.401785 | MIGUEL RIOS | ADDRESS REDACTED | | | BTC 0.0017913614975601 | | | |
| 3.1.401786 | MIGUEL RIVAS | ADDRESS REDACTED | | | BTC 0.0000009023608612794<br>USDC 0.0010432987159679S | | | |
| 3.1.401787 | MIGUEL RIVAS VILLACORTA | ADDRESS REDACTED | | | BNB 0.0047111389103183B<br>USDC 3.20681705642662 | | | |
| 3.1.401788 | MIGUEL ROA | ADDRESS REDACTED | | | XRP 886.405719475397 | | | |
| 3.1.401789 | MIGUEL ROBLEDO | ADDRESS REDACTED | | | BTC 0.00000005487857728<br>CEL 0.443485791742956<br>LTC 0.001096630201B9565<br>MCDAI 0.12859333443872 | | | |
| 3.1.401790 | MIGUEL RODRIGO HURTADO LORENZO | ADDRESS REDACTED | | | CEL 1.06407531066517 | | | |
| 3.1.401791 | MIGUEL RODRIGUES | ADDRESS REDACTED | | | CEL 0.0513239429634358<br>DOT 0.0056754120176515<br>ETH 0.000775036897610824 | | | |
| 3.1.401792 | MIGUEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000013463199640B | | | |
| 3.1.401793 | MIGUEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.001180525884771I5<br>CEL 86.6794141864I8<br>ETH 0.49652178269621Z<br>USDT ERC20 0.00000025703333627 | | | |
| 3.1.401794 | MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | | | BTC 0.025535573287418I<br>CEL 14.5689838533433<br>ETH 0.00151329259261918<br>USDC 2020.2756230744T<br>USDT ERC20 2045.29059915517 | | | |
| 3.1.401795 | MIGUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000000254817307I7<br>CEL 0.00016373866504106<br>DASH 0.0000419721867I629<br>EOS 0.001109993857820999<br>MATIC 0.0451461944135441<br>MCDAI 0.90560183484677<br>UNI 0.000022339812798257 | | | |
| 3.1.401796 | MIGUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001218258165675S3<br>USDC 142.201129197482 | | | |
| 3.1.401797 | MIGUEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 18.467121480174I3 | | | |
| 3.1.401798 | MIGUEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 10.80907I0119499 | | | |
| 3.1.401799 | MIGUEL RODRIGUEZ LUQUE | ADDRESS REDACTED | | | ADA 0.14516933213951I3<br>BTC 0.00000059558647908S9 | | | |
| 3.1.401800 | MIGUEL RODRIGIERS | ADDRESS REDACTED | | | BTC 0.00154420177322I3<br>CEL 66.179352484256A<br>ETH 0.3666082779112DS<br>MATIC 3019.220130072T5<br>USDC 0.262205929487179 | | | |
| 3.1.401801 | MIGUEL ROMAN | ADDRESS REDACTED | | | AAVE 5.374643264137A6<br>ADA 563.749364166B46<br>BTC 0.1325758920B3562<br>CEL 25.516391038110S<br>DOT 76.199164211239<br>MATIC 1265.422150382B9<br>SNX 142.23942066Z764 | | | |
| 3.1.401802 | MIGUEL ROMARIZ | ADDRESS REDACTED | | | BTC 0.0129242011308893 | | | |
| 3.1.401803 | MIGUEL ROMEO | ADDRESS REDACTED | | | BTC 0.000000000626047525<br>CEL 0.42027371099249<br>MATIC 0.134094922604819 | | | |
| 3.1.401804 | MIGUEL ROMERO | ADDRESS REDACTED | | | BTC 0.002154230256663S<br>CEL 0.078485589212666T<br>ETH 0.028615642355225D4<br>XLM 318.480882724I<br>XRP 263.483013595483 | | | |
| 3.1.401805 | MIGUEL ROMERO | ADDRESS REDACTED | | | ADA 0.0218692974444209<br>BTC 1.35127111399990E-09<br>ETH 2.481814723239996-07<br>LTC 0.00010623331490143B<br>MATIC 0.132438380142538<br>PAX 0.2356602643661I43<br>PAXG 0.0000046857470072714<br>SNX 0.04391911787436ZS<br>USDC 0.0939953906540794 | BTC 0.000001050744365121<br>ETH 0.0002228967641925SS<br>LTC 0.0000000099416291I3<br>USDC 0.0000008848668117974 | | |
| 3.1.401806 | MIGUEL ROSA | ADDRESS REDACTED | | | USDC 0.315933913279282 | | | |
| 3.1.401807 | MIGUEL ROSARIO | ADDRESS REDACTED | | | ETC 0.29320854289397B | | | |
| 3.1.401808 | MIGUEL ROSAS | ADDRESS REDACTED | | | USDC 3.86042834117071 | | | |
| 3.1.401809 | MIGUEL ROTGER | ADDRESS REDACTED | | | ETH 0.02062126428D5833 | | | |
| 3.1.401810 | MIGUEL ROY | ADDRESS REDACTED | | | BTC 0.000021589715185456<br>COMP 0.00079200804760B069<br>ETH 0.00013832976872891<br>LTC 0.000401918973426967<br>SNX 0.0149311134170918 | | BTC 0.0000052106912033S | |
| 3.1.401811 | MIGUEL RUAS | ADDRESS REDACTED | | | BTC 0.00000555919421082T<br>CEL 0.05187518460446I<br>ETH 0.0001127934302S4796<br>SNX 0.01731139313559D3 | | | |
| 3.1.401812 | MIGUEL RUELAS | ADDRESS REDACTED | | | BTC 0.0059475033838662T<br>ETH 1.18263773221819<br>LINK 21.0447406D1706<br>LTC 3.116138407S8099<br>MATIC 731.953243846331<br>UNI 20.2017426379552<br>XLM 459.128832030341 | | | |
| 3.1.401813 | MIGUEL RUVALCABA | ADDRESS REDACTED | | | BTC 0.00117667670507789<br>CEL 0.750649373361I34<br>ETH 0.0000092409582417<br>MATIC 2.95239060623064<br>USDC 1.99654540849058<br>XRP 4742.62352967601 | | | |
| 3.1.401814 | MIGUEL SALAZAR | ADDRESS REDACTED | | | AAVE 0.00013561781714726<br>ADA 0.21727012570171S6<br>BTC 0.10794902530415I3<br>ETH 2.7758312120559I<br>LINK 11.70608925D3437<br>MATIC 534.509606139213<br>UNI 0.00307987188011I34 | | | |
| 3.1.401815 | MIGUEL SALGADO | ADDRESS REDACTED | | | BTC 0.235409307331451 | | | |
| 3.1.401816 | MIGUEL SALINAS | ADDRESS REDACTED | | | BTC 0.00818147958629929<br>DOT 26.651759617420B<br>LINK 14.022153795175S<br>XLM 1377.20663868382<br>XRP 0.00000029715979357 | | | |
| 3.1.401817 | MIGUEL SALOM SANS | ADDRESS REDACTED | | | BTC 0.000000357077264927<br>ETH 0.000014911187502862 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4639 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401818 | MIGUEL SALVADOR FARACO | ADDRESS REDACTED | | | BTC 0.00000159079582954531<br>CEL 0.0121345693584058<br>ETH 0.00161898981039516<br>LTC 0.00024410897610093<br>MCDA1 0.43041252081439<br>SGB 0.0275781476612728<br>XRP 0.186127863451652 | | | |
| 3.1.401819 | MIGUEL SALVADOR GOMEZ | ADDRESS REDACTED | | | BTC 0.000001771132519502<br>ETH 0.000480084787475722 | | | |
| 3.1.401820 | MIGUEL SANCHEZ | ADDRESS REDACTED | | | CEL 0.231620195700544 | | | |
| 3.1.401821 | MIGUEL SANCHEZ | ADDRESS REDACTED | | | USDC 103.091344338314 | | | |
| 3.1.401822 | MIGUEL SANCHEZ | ADDRESS REDACTED | | | CEL 1<br>KLM 91 | | | |
| 3.1.401823 | MIGUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000511128837097<br>ETH 0.2719862196974 29<br>USDC 0.220667618004888 | | | |
| 3.1.401824 | MIGUEL SANCHEZ SAENZ | ADDRESS REDACTED | | | ADA 85.8985645514079 | | | |
| 3.1.401825 | MIGUEL SANCHEZ TREJO | ADDRESS REDACTED | | | BTC 0.0000000050937899902<br>CEL 0.364204190579308<br>DASH 0.00000000368285145506<br>MCDA1 0.037078133526 2192<br>TUSD 0.00893042240 20318<br>KLM 0.00000008024584263 21<br>XRP 0.0000051354707214 1 | | | |
| 3.1.401826 | MIGUEL SÁNCHEZ-MANZANO | ADDRESS REDACTED | | | BTC 0.000012379683661778 | | | |
| 3.1.401827 | MIGUEL SANCHO | ADDRESS REDACTED | | | BTC 0.0011229431559962 6<br>CEL 0.2665255431 36501<br>DOT 424.28100804 5527<br>ETH 0.0231483676 297 97<br>UNI 0.042775981084563 6 | BTC 0.000000004654828621 | | |
| 3.1.401828 | MIGUEL SANDOVAL | ADDRESS REDACTED | | | BTC 0.49867474124046 2<br>COMP 3.5797890255 9505<br>ETH 9.5500364013 6236<br>GUSD 2.369641598583 16<br>MATIC 696.81007000052 7<br>USDC 26.01545453577 92 | | | |
| 3.1.401829 | MIGUEL SANTANA | ADDRESS REDACTED | | | BTC 0.00123700942115914<br>CEL 0.59361309514054 7 | | | |
| 3.1.401830 | MIGUEL SANTAOLALLA | ADDRESS REDACTED | | | BTC 0.0000000009036132338<br>CEL 0.01469451387478 19<br>SGB 3.9833133149396 5<br>XRP 0.023995421197288 7 | | | |
| 3.1.401831 | MIGUEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000000874551293<br>ETH 0.00000029742307687<br>USDC 0.0013984570084660 8 | BTC 0.000000424488102715<br>ETH 0.000000175986419743<br>USDC 0.00399690126596365 2 | | |
| 3.1.401832 | MIGUEL SANTIAGO | ADDRESS REDACTED | | | ADA 2378.68845973985<br>BTC 0.0475481565814127<br>MATIC 1705.76803539911 | KLM 0.0000005 | | |
| 3.1.401833 | MIGUEL SANTIAGO PENA | ADDRESS REDACTED | | | ADA 13925.500450581<br>BTC 1.20567640065453<br>ETH 29.0694612765429<br>LINK 0.101091168949918<br>USDC 4135.68494069 86 | | | |
| 3.1.401834 | MIGUEL SANTIN | ADDRESS REDACTED | | | BTC 0.00081778285719715 9<br>USDC 0.268404516051 3 | | | |
| 3.1.401835 | MIGUEL SANTO | ADDRESS REDACTED | | | BTC 0.000023009581754 79<br>CEL 0.000560789230473 07<br>MCDA1 0.20726192162597 9 | | | |
| 3.1.401836 | MIGUEL SANTOS | ADDRESS REDACTED | | | BTC 0.0163032527192993<br>ETH 0.203044631935824 | | | |
| 3.1.401837 | MIGUEL SANTOS | ADDRESS REDACTED | | | ADA 0.0192455858164272<br>BTC 0.0000046972895917 37<br>DOT 0.00247893369292 837<br>SOL 0.00193796399252127 | ADA 0.0000003364147007 16<br>BTC 0.0000000005766633 4<br>DOT 0.000000000969205019<br>LUNC 5.52060824100227<br>SOL 0.0000000056985163 | | |
| 3.1.401838 | MIGUEL SANTOS | ADDRESS REDACTED | | | BTC 0.020036714309282 5<br>CEL 0.069093535890687 6<br>COMP 0.01082081953177<br>ETH 0.2590058588012 1<br>LTC 0.207048958388756<br>SNX 129.99188475006<br>UMA 0.106570947402682<br>KLM 1326.77769030578 | | | |
| 3.1.401839 | MIGUEL SANTOS | ADDRESS REDACTED | | | BTC 0.000021475904477869<br>CEL 0.552375741611203<br>LINK 17.9809904085265<br>USDT ERC20 0.2759094557595 38 | | | |
| 3.1.401840 | MIGUEL SANTOS | ADDRESS REDACTED | | | BTC 0.0008140165756365 11<br>CEL 243.524209664 05<br>KLM 0.229319643315428 | | | |
| 3.1.401841 | MIGUEL SANTOS | ADDRESS REDACTED | | | BTC 0.0097677605460992 3<br>CEL 1.2193603409426 5<br>ETH 0.000000239064107899 | | | |
| 3.1.401842 | MIGUEL SANTOS ALMAZAN | ADDRESS REDACTED | | | CEL 13.5052087882601 | | | |
| 3.1.401843 | MIGUEL SCHUITEVOERDER | ADDRESS REDACTED | | | BTC 0.000000066404985164<br>CEL 4.0657373514699 8 | | | |
| 3.1.401844 | MIGUEL SCHWEIGER | ADDRESS REDACTED | | | LINK 40.234<br>BTC 1.51054685416556<br>ETH 1.01670713354021 | | | |
| 3.1.401845 | MIGUEL SCHWEIZER | ADDRESS REDACTED | | | LINK 0.0105353900 59341 | | | |
| 3.1.401846 | MIGUEL SEGLIAS | ADDRESS REDACTED | | | CEL 1.09945500988105 | | | |
| 3.1.401847 | MIGUEL SEGOVIA | ADDRESS REDACTED | | | BTC 0.00357178047391109<br>CEL 7.03815986798583 | | | |
| 3.1.401848 | MIGUEL SEGOVIA | ADDRESS REDACTED | | | USDC 603.743827507243<br>BTC 0.0000000050691373 88<br>CEL 1.78204496746816<br>MCDA1 0.2163832023079 59 | | | |
| 3.1.401849 | MIGUEL SERAFIM | ADDRESS REDACTED | | | ADA 0.0000002211220453 47<br>BTC 0.00000000809790176 8<br>CEL 0.108166527993531 | | | |
| 3.1.401850 | MIGUEL SERRA | ADDRESS REDACTED | | | ADA 0.110367695254333<br>BCH 0.0012465070082051 4<br>BTC 0.0404094061017787 1<br>CEL 0.063645389687675 9<br>ETH 2.05230771975204<br>LINK 51.7876956522918<br>USDC 7658.27780984639<br>USDT ERC20 4.74028612956617 | | | |
| 3.1.401851 | MIGUEL SERRANO | ADDRESS REDACTED | | | DOT 3.3355410507302 6 | | | |
| 3.1.401852 | MIGUEL SERRATO | ADDRESS REDACTED | | | AAVE 0.00200603451123832<br>ADA 0.06825874062978 58<br>BTC 0.0002236514514009 1<br>CEL 99.2720881324581<br>ETH 0.0000342039787560 53<br>KNC 0.010303665886030 1<br>LINK 0.004783653105578<br>LUNC 0.00308788515975509<br>MANA 0.0848534145016825<br>MATIC 0.4873661453366 3<br>SNX 0.0808545773832493<br>SOL 0.00099311485803128 | ADA 0.00000002250914196 5 | | |
| 3.1.401853 | MIGUEL SERRAVALLE | ADDRESS REDACTED | | | USDT ERC20 0.16944077408653 8 | | | |
| 3.1.401854 | MIGUEL SIERRA | ADDRESS REDACTED | | | BTC 0.00000033606101844<br>CEL 1.13454982507184 | | | |
| 3.1.401855 | MIGUEL SILVA | ADDRESS REDACTED | | | ADA 203.528386914181<br>BCH 0.000069412794150019<br>ETH 0.0294598290611901<br>USDC 0.0260525823948 63 | | | |
| 3.1.401856 | MIGUEL SILVA | ADDRESS REDACTED | | | ADA 0.132623828565164<br>BTC 0.023309589751338 5<br>ETH 0.00141428816313828<br>USDT ERC20 115.42640670185<br>KLM 178.735560693555 | | | |
| 3.1.401857 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.000851306439894521<br>COMP 0.00001193245141192<br>DOT 0.0050591967162502 1<br>KLM 0.01061306000679558<br>XRP 0.0142554238735924 | | | |
| 3.1.401858 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.00004152790288435<br>USDT ERC20 8.9829306345632 1 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4640 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401859 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.0000060599943044299<br>ETH 0.00081702873431005<br>LTC 0.00028968595016833<br>USDT ERC20 0.363084229230902 | | | |
| 3.1.401860 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.0135958311742522<br>CEL 1017.88467575705<br>USDC 63.2879063962589<br>USDT ERC20 37.8153419931204 | | | |
| 3.1.401861 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.00081995486819356<br>CEL 0.11099453457289 | | | |
| 3.1.401862 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.000013089864319315 | | | |
| 3.1.401863 | MIGUEL SINÃO | ADDRESS REDACTED | | | BTC 0.00632709118972<br>ETH 0.0397432662876279 | | | |
| 3.1.401864 | MIGUEL SIOUI | ADDRESS REDACTED | | | ETH 0.000002004202620958055<br>CEL 0.004517983418645<br>DOT 0.54838648189285<br>ETH 0.00000247622939751<br>UNI 0.000350251369936771<br>USDC 79.0002535547646 | | | |
| 3.1.401865 | MIGUEL SOBERON BULLE GOYRI | ADDRESS REDACTED | | | BTC 0.10264580831539<br>CEL 72.1307607423836<br>ETH 0.000137603060698186 | | | |
| 3.1.401866 | MIGUEL SOBREIRA | ADDRESS REDACTED | | | BTC 0.000896500365821<br>CEL 2.1314203171386 | | | |
| 3.1.401867 | MIGUEL SOLANO | ADDRESS REDACTED | | | BTC 0.000536401828532678<br>LINK 0.1220783783465<br>LUNC 90.754510277673 | | | |
| 3.1.401868 | MIGUEL SOLER | ADDRESS REDACTED | | | AAVE 0.0005531142705865<br>BTC 4.31302286910896-05<br>ETH 0.000436785262572<br>LINK 0.0020772126931917<br>LTC 0.00021271791046732<br>MATIC 0.37660047255710<br>SNX 0.235475801486085<br>USDC 0.025243899870120 | | | |
| 3.1.401869 | MIGUEL SOSA | ADDRESS REDACTED | | | BTC 0.000001931705305112<br>USDT ERC20 0.59346973876371 | | | |
| 3.1.401870 | MIGUEL SOUSA | ADDRESS REDACTED | | | BTC 0.0051597447576007<br>CEL 11.3511552026221<br>ETH 0.2199912483650<br>LUNC 4.5930653528098<br>USDC 320.11862025376<br>XRP 442.884830416 | BTC 0.00101297D513357 | | |
| 3.1.401871 | MIGUEL SOUSA | ADDRESS REDACTED | | | BTC 0.00000020407714387<br>CEL 0.0034574360749550<br>LTC 0.00000030407488962 | | | |
| 3.1.401872 | MIGUEL SOUSA | ADDRESS REDACTED | | | ADA 0.153542361678<br>BTC 0.070727532175<br>CEL 0.921354978093731<br>USDC 0.811079148585028 | | | |
| 3.1.401873 | MIGUEL SOUSA | ADDRESS REDACTED | | | BTC 0.00000299623080569<br>CEL 0.4166096414526<br>DOT 0.033316065408345<br>USDC 0.00535363212594962 | | | |
| 3.1.401874 | MIGUEL SOUSA DUARTE | ADDRESS REDACTED | | | BTC 0.00132190445481901<br>ETH 0.00000048968720521 | | | |
| 3.1.401875 | MIGUEL STEVENS | ADDRESS REDACTED | | | LTC 0.00083980863627982<br>BNB 0.000002470905704174<br>BTC 0.03741682381463655<br>BUSD 0.002368101972873<br>CEL 7.00014900847314<br>ETH 0.130522831444197<br>USDC 0.00000024569422 | | | |
| 3.1.401876 | MIGUEL STONA | ADDRESS REDACTED | | | XLM 10812.4306353578 | | | |
| 3.1.401877 | MIGUEL SUAVE | ADDRESS REDACTED | | | BTC 0.0075620461183577<br>CEL 1.175644156431029<br>ETH 0.000022091623926189<br>USDT ERC20 0.060264778235262 | | | |
| 3.1.401878 | MIGUEL SUAZO | ADDRESS REDACTED | | | AVAX 13.855454690262<br>BTC 1.042154305475663<br>DOT 46.182537993728<br>SNX 42.3220286562314 | | | |
| 3.1.401879 | MIGUEL SULEK | ADDRESS REDACTED | | | BTC 0.1531750184717796<br>AVAX 1.150219223545831<br>DOT 6.89381559722479<br>ETH 0.000129816710840019 | | | |
| 3.1.401880 | MIGUEL SUNCIN | ADDRESS REDACTED | | | AAVE 0.00125568754008055<br>BTC 0.00000030759884283636<br>ETH 0.00143782911074088<br>LINK 3.01783806984914<br>UNI 0.00063962952849164<br>XLM 0.021891374344602 | | | |
| 3.1.401881 | MIGUEL SUTHERLAND | ADDRESS REDACTED | | | ADA 1.8251423282716<br>AVAX 0.0067294739213706<br>BTC 0.00006500520037182<br>DOT 0.0434977488386607<br>ETH 0.000372943442769255<br>LUNC 0.0058338695149569<br>MATIC 0.23105003830826<br>SNX 0.07372730312409<br>SOL 0.004234447591548 | BTC 0.00000000191580740B<br>LUNC 0.000000269911174081<br>SOL 0.0000000006842403326 | | |
| 3.1.401882 | MIGUEL TALLON BIARGE | ADDRESS REDACTED | | | ADA 802.932984190222<br>BTC 0.2141274715326554 | | | |
| 3.1.401883 | MIGUEL TAN | ADDRESS REDACTED | | | ETH 0.00518167259517313 | | | |
| 3.1.401884 | MIGUEL TERENO | ADDRESS REDACTED | | | BTC 0.011517594878574<br>ETH 0.852558626986292 | | | |
| 3.1.401885 | MIGUEL TOLEDO | ADDRESS REDACTED | | | ADA 17.53115698936I1<br>ETH 0.1111822045494IS | | | |
| 3.1.401886 | MIGUEL TORRES | ADDRESS REDACTED | | | BCH 0.000021898318915481<br>BTC 0.000001555487377663<br>MATIC 0.001070509921920016<br>SNX 0.0299836109084354 | BCH 0.00000000926754940<br>BTC 0.00000003790116329 | | |
| 3.1.401887 | MIGUEL TORRES | ADDRESS REDACTED | | | USDC 5.69705790997727 | | | |
| 3.1.401888 | MIGUEL TORRES | ADDRESS REDACTED | | | BTC 0.00275095239609I4 | | | |
| 3.1.401889 | MIGUEL TORRES | ADDRESS REDACTED | | | ADA 0.112946739650083<br>BTC 0.000005714907303028<br>ETH 0.00005428323087027 | | | |
| 3.1.401890 | MIGUEL TORRES | ADDRESS REDACTED | | | BTC 0.00082948125264951I<br>ETH 0.00126494863936639<br>SGB 1435.6695878716I3<br>USDC 22.113683900972<br>XRP 2.60620857305617 | | | |
| 3.1.401891 | MIGUEL TORRES LOSADA | ADDRESS REDACTED | | | BTC 0.000000016520772327<br>CEL 0.051883450220089<br>LINK 3.574483790760998.06 | | | |
| 3.1.401892 | MIGUEL TORRES QUIÑONES | ADDRESS REDACTED | | | BTC 0.00253668423653572<br>CEL 316.976768262214<br>ETH 4.130931688 | | | |
| 3.1.401893 | MIGUEL TREJO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00350597255191<br>CEL 0.1463937387609I7 | | | |
| 3.1.401894 | MIGUEL TRUJILLO | ADDRESS REDACTED | | Yes | AAVE 0.0000010874674B0412<br>ADA 0.040632404712428B<br>BAT 0.00064334027454253<br>BTC 0.0238708641180095<br>COMP 0.000000200957499908<br>DASH 0.0000001577909I1767<br>ETH 2.21305423888457<br>LINK 1.07994953861099E-05<br>LTC 0.00000009355259213I6<br>MANA 0.0000007188222776709<br>MATIC 0.00360540048767502<br>MCDAI 0.031709026292912<br>SOL 12.1776712503644 | AAVE 0.0009532342063858I2<br>ADA 0.0000006118852448I46<br>BAT 0.18153320453I577<br>BTC 0.0000000294802386<br>COMP 0.00048105145890774<br>DASH 0.0000376282719016463<br>ETH 0.0573302981288896<br>LINK 0.025960353461773I<br>LTC 0.00167204171056676<br>MANA 0.01207620578061374<br>MCDAI 90.419918128I357<br>SOL 0.00000000025339457<br>XRP 0.1363940673121199 | | BTC 0.3655498030084 |
| 3.1.401895 | MIGUEL URBANO | ADDRESS REDACTED | | | BTC 0.01127562523980I32 | | | |
| 3.1.401896 | MIGUEL URRUTIA | ADDRESS REDACTED | | | XLM 29.035826601294I | | | |
| 3.1.401897 | MIGUEL VAL VAL | ADDRESS REDACTED | | | BTC 0.1010370014879I64 | | | |
| 3.1.401898 | MIGUEL VALDEZ | ADDRESS REDACTED | | | BTC 0.003606720886348B5<br>ETH 0.25082709920457I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401899 | MIGUEL VALDIVIA | ADDRESS REDACTED | | | AAVE 0.13187084706929<br>ADA 240.94501592355<br>AVAX 4.7543551202551<br>BTC 0.025768283928028<br>DOGE 1.5670775199877<br>DOT 4.8232875358465<br>ETH 0.33059288624226<br>LINK 0.000486593348263165<br>LUNC 0.19580403605999<br>MANA 43.23071988315524<br>MATIC 283.836598705919<br>MCDAI 50.778685018179<br>PAX 0.019798186297577<br>PAXG 0.018836579843677<br>SNX 61.4040407583083<br>SOL 0.950671487B136<br>UNI 0.0013596167834B743<br>USDC 1.68641874098941<br>XLM 0.01268709330542S4<br>XTZ 0.00638673390357595 | AVAX 0.000000391419992b<br>DOGE 0.0000090027427430SB<br>PAX 0.000000395119348671<br>USDC 0.0000000852945147b9<br>XTZ 6.5881071149S541 | | |
| 3.1.401900 | MIGUEL VALENCIA | ADDRESS REDACTED | | | BTC 0.0100525339873175<br>ETH 0.0061375475654513<br>USDC 0.0151260261851221<br>XRP 0.28824126409931B | | | |
| 3.1.401901 | MIGUEL VALÉRIO | ADDRESS REDACTED | | | BTC 1.08154660117559E-06 | | | |
| 3.1.401902 | MIGUEL VALERIO SERRANO | ADDRESS REDACTED | | | BTC 0.001345784733781B2<br>CEL 78.5233483513617<br>ETH 0.0013013382351706 | | | |
| 3.1.401903 | MIGUEL VALLE | ADDRESS REDACTED | | | AAVE 0.6787541539549S<br>ADA 275.688273032699<br>BTC 0.143291510977036<br>COMP 0.00005443224844129<br>ETH 2.15296193475242<br>LINK 0.9129166998650S4<br>SOL 25.322783498071<br>UNI 23.4302856633027<br>XLM 0.384820043S7479<br>XRP 2816.79931666385 | | | |
| 3.1.401904 | MIGUEL VALLE | ADDRESS REDACTED | | | BTC 0.00105628100786966<br>CEL 0.94925292174099<br>ETH 0.091340873195792b | | | |
| 3.1.401905 | MIGUEL VANDERHOEVEN | ADDRESS REDACTED | | | BTC 0.00000094679264963<br>CEL 0.12581935153B02 | | | |
| 3.1.401906 | MIGUEL VARELA DARRIBA | ADDRESS REDACTED | | | CEL 0.2415591700027d7 | | | |
| 3.1.401907 | MIGUEL VARGAS | ADDRESS REDACTED | | | BTC 0.000008414485744668 | BTC 0.01334533108079292 | | |
| 3.1.401908 | MIGUEL VARGAS | ADDRESS REDACTED | | | CEL 0.023186602369708Z | | | |
| 3.1.401909 | MIGUEL VARGAS | ADDRESS REDACTED | | | ADA 89.32356794216d5<br>BTC 0.000002904538678916b<br>DOT 0.00894792S70232888<br>SNX 0.05297259916183d<br>SOL 1.90964531362552<br>SUSHI 3.2519578S190882<br>UNI 4.7379548212126<br>USDC 6.06698824B1473 | BTC 0.00000040065003b7<br>USDC 0.005737321047267b2 | | |
| 3.1.401910 | MIGUEL VASCONCELOS DIAS | ADDRESS REDACTED | | | BTC 0.000090815626246871<br>CEL 229.458971246851<br>SGB 152.263840997271<br>XRP 1141.103116 | | | |
| 3.1.401911 | MIGUEL VASQUES | ADDRESS REDACTED | | | BNB 0.09401778669951b3 | | | |
| 3.1.401912 | MIGUEL VAZ | ADDRESS REDACTED | | | BTC 0.0011279968375936<br>USDC 449.753152871971 | | | |
| 3.1.401913 | MIGUEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00020386852330673 | | | |
| 3.1.401914 | MIGUEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0278205803641806<br>ETH 0.0526452303215S3<br>MATIC 176.133354933624<br>MCDAI 0.2365113601440b2 | BTC 0.01667723 | | |
| 3.1.401915 | MIGUEL VAZQUEZ | ADDRESS REDACTED | | | ADA 233.64769499248l<br>CEL 39.6498579880817<br>DASH 1.00993279351155<br>EOS 600.028248225413<br>ETH 0.41153122<br>LINK 159.52259983004S<br>LUNC 860052.81437<br>XRP 6159.69949<br>XTZ 359.85755 | | | |
| 3.1.401916 | MIGUEL VAZQUEZ | ADDRESS REDACTED | | | COMP 0.00100655782740Z7<br>DASH 0.00085099427187870B<br>LINK 0.00299250884577591<br>UNI 0.00072895427338393<br>USDT ERC20 0.1286410698133b2<br>XLM 0.000921660524515396<br>ZEC 0.0007242592S9520445 | | | |
| 3.1.401917 | MIGUEL VAZQUEZ GONGORA | ADDRESS REDACTED | | | USDT ERC20 0.6814248901927S2 | | | |
| 3.1.401918 | MIGUEL VEGA | ADDRESS REDACTED | | | CEL 0.03798295570196Z5 | | | |
| 3.1.401919 | MIGUEL VELASCO | ADDRESS REDACTED | | | USDC 337.357861525152 | | | |
| 3.1.401920 | MIGUEL VELASQUEZ | ADDRESS REDACTED | | | MATIC 4439.20586529353 | | | |
| 3.1.401921 | MIGUEL VÉLIZ | ADDRESS REDACTED | | | BTC 0.0000000726459123S<br>CEL 0.248329885745016<br>ETH 0.00000085 | | | |
| 3.1.401922 | MIGUEL VENTURA | ADDRESS REDACTED | | | BTC 0.00012828097712013B<br>BUSD 0.8660483893076d<br>CEL 0.087284103549195 | | | |
| 3.1.401923 | MIGUEL VIDAURRE | ADDRESS REDACTED | | | ADA 1361.997092685B6<br>BTC 0.01735174424907b6<br>LINK 9.6979048428435<br>LTC 5.4629911323670S<br>MANA 402.600662334266<br>MATIC 15459.0874252919<br>XLM 6308.8924027397<br>ZRX 157.9933062993I | | | |
| 3.1.401924 | MIGUEL VIEIRA | ADDRESS REDACTED | | | BAT 186.54880602<br>BTC 0.00000000336569422l7<br>CEL 8.39536140193037<br>COMP 0.08336849<br>ZRX 70.0897385l | | | |
| 3.1.401925 | MIGUEL VIEIRA | ADDRESS REDACTED | | | BTC 0.01702402310015931 | | | |
| 3.1.401926 | MIGUEL VILA | ADDRESS REDACTED | | | BTC 0.24961369631875S<br>LTC 7.77810463903003 | | | |
| 3.1.401927 | MIGUEL VILA IGLESIAS | ADDRESS REDACTED | | | BTC 0.0000024097805088l7<br>USDT ERC20 0.4536756684469 | | | |
| 3.1.401928 | MIGUEL VILLABLANCA | ADDRESS REDACTED | | | BTC 0.00128400196492018<br>CEL 25.1798578784Z8<br>USDC 7366.83023366761 | | | |
| 3.1.401929 | MIGUEL VILLAFUERTE | ADDRESS REDACTED | | | BTC 11.15459336273336<br>CEL 2742.1783687020T<br>ETH 39.8631371958985 | | | |
| 3.1.401930 | MIGUEL VILLARROEL | ADDRESS REDACTED | | | BTC 0.00000078137416705l<br>DOT 0.030559051756300d<br>MATIC 0.083732777009636 | BTC 0.0012163276521205B<br>DOT 0.0000000000313615619 | | |
| 3.1.401931 | MIGUEL VITERI | ADDRESS REDACTED | | | BTC 0.000000002517667295<br>CEL 0.001808628530S379<br>ETC 0.00314548487769066 | | | |
| 3.1.401932 | MIGUEL WALKER | ADDRESS REDACTED | | | ADA 4664.30721924083<br>AVAX 0.59007397856974S<br>BAT 413.4552247S8015<br>BTC 0.00108633896967072<br>CEL 2287.19148514473<br>DOGE 9569.77505072119<br>DOT 0.01469381469557S5<br>ETC 10.32654876603b1<br>ETH 0.2913866007492T4<br>LTC 5.07184909005247<br>MATIC 2579.7519733588<br>SNX 137.28327349864b6<br>USDC 10937.9967775304<br>XLM 5346.6162656917b<br>XRP 5015.67862 | MKR 0.13242<br>YFI 0.0108 | | |
| 3.1.401933 | MIGUEL XAVIER | ADDRESS REDACTED | | | BTC 0.00000164493331507<br>CEL 161.351763029303<br>EOS 0.564571018745702<br>ETH 0.000583718080964d6<br>SNX 239.25187363942d<br>USDC 0.0390283908316338 | | | |
| 3.1.401934 | MIGUEL YOPASA | ADDRESS REDACTED | | | BTC 0.0100772482668d07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403935 | MIGUEL ZAPATA | ADDRESS REDACTED | | | ADA 99.93<br>BTC 0.01016919217925559<br>CEL 1.50062296906115<br>SOL 4.03883328319062 | | | |
| 3.1.403936 | MIGUEL ZARABOZO ENRIQUEZ DE RIVERA | ADDRESS REDACTED | | | CEL 4.66663731181553<br>USDC 42.0176293101653 | | | |
| 3.1.403937 | MIGUEL ZAVALA | ADDRESS REDACTED | | | BTC 1.77856190194799E-06 | | | |
| 3.1.403938 | MIGUEL ZUBIETA | ADDRESS REDACTED | | | BTC 0.000000005435730284 | | | |
| | | | | | CEL 0.41335253467S712 | | | |
| 3.1.403939 | MIGUEL ZUNIGA | ADDRESS REDACTED | | | USDC 134.166240648625 | | | |
| 3.1.403940 | MIGUELANGEL ACUÑA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000014723655203 | | | |
| 3.1.403941 | MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | | | ADA 2114.33945406528<br>BTC 0.000033634976289203<br>DOT 42.2269006692584<br>ETH 0.000000887870097599<br>MATIC 1015.14103515393<br>UNI 0.000003289567859374<br>USDC 0.000317182834888123 | ADA 0.012<br>BTC 0.000000496474507194<br>UNI 0.008045996413981174<br>USDC 0.000000699358467052 | | |
| 3.1.403942 | MIGUELANGEL REYES ROJAS | ADDRESS REDACTED | | | ADA 2483.85550974811<br>BTC 0.04684259732364D7<br>DOT 0.0178412896340462<br>ETH 0.316379527361877 | | | |
| 3.1.403943 | MIGUELE GORRESE | ADDRESS REDACTED | | | CEL 1.07413569937504 | | | |
| 3.1.403944 | MIGUELIN BOSCH | ADDRESS REDACTED | | | BTC 0.00345881683529024<br>ETH 0.00805794472933138<br>PAX 0.301138773873915<br>SNX 0.000895973368470B | | | |
| 3.1.403945 | MIGUELLE ANGELO ANDRADE DAWAL | ADDRESS REDACTED | | | BTC 0.12422952060S148<br>USDC 18.1723570025351 | | | |
| 3.1.403946 | MIGUELLE CINNA | ADDRESS REDACTED | | | CEL 51.2010902189S5 | | | |
| 3.1.403947 | MIGYEONG LEE | ADDRESS REDACTED | | | BTC 0.000219046854515117<br>ETH 0.222187180330808 | | | |
| 3.1.403948 | MIH, L.L.C. | STEUBER ROAD, LEASBURG , MISSOURI 65535 | | | BTC 1.06698443321321<br>USDC 0.085530647290835S | | | |
| 3.1.403949 | MIHA BABIC | ADDRESS REDACTED | | | ADA 324.287968937326<br>BNB 1.09706036257626<br>BTC 0.00214567245S3784<br>CEL 0.00625968205938218<br>ETH 0.141324260262074<br>USDC 5366.18800962245 | | | |
| 3.1.403950 | MIHA BABNIK | ADDRESS REDACTED | | | BTC 0.00638222215878116 | | | |
| 3.1.403951 | MIHA BANOVEC | ADDRESS REDACTED | | | ETC 0.00446881191919345<br>CEL 12.6854071586623<br>ETH 0.000062471625296031<br>USDT ERC20 414.313464711871 | | | |
| 3.1.403952 | MIHA BAZATO | ADDRESS REDACTED | | | ADA 390.07086564461S<br>BTC 0.00123210415566073<br>ETH 0.122485667014162 | | | |
| 3.1.403953 | MIHA CIGLAR | ADDRESS REDACTED | | | BNB 0.00000000443291326S<br>BTC 0.00191939229402967<br>CEL 8.0303078160543 | | | |
| 3.1.403954 | MIHA DVORZAK | ADDRESS REDACTED | | | CEL 1.1399695277935S<br>LTC 1.15008369211166 | | | |
| 3.1.403955 | MIHA FABJAN | ADDRESS REDACTED | | | BTC 0.0000010574254079848<br>USDC 0.657839954471641 | | | |
| 3.1.403956 | MIHA FRANETIČ | ADDRESS REDACTED | | | BTC 0.00131039513835205<br>CEL 74.2104516396703<br>DOT 3.73323838619066<br>USDC 3105.11682793253 | | | |
| 3.1.403957 | MIHA GORJUP | ADDRESS REDACTED | | | CEL 2.79036244996201 | | | |
| 3.1.403958 | MIHA GOZNIK | ADDRESS REDACTED | | | BTC 0.0000000413151887S<br>CEL 0.607014103994631 | | | |
| 3.1.403959 | MIHA GYURAKI | ADDRESS REDACTED | | | BTC 0.00110104844155221<br>DOT 20.9482330309032<br>ETH 0.0216435102348S<br>MATIC 218.266996349596 | | | |
| 3.1.403960 | MIHA HAJNŽE | ADDRESS REDACTED | | | ADA 0.000000863852118968<br>BNB 0.000000004374243525<br>BTC 0.0000000870204726<br>CEL 148.644102388847<br>COMP 0.07764428<br>SGB 11.6209279905 | | | |
| 3.1.403961 | MIHA HITI | ADDRESS REDACTED | | | BTC 0.00462596575495912<br>CEL 0.169173130588787<br>ETH 0.00702135070444218<br>LINK 0.0187084244015 | | | |
| 3.1.403962 | MIHA HLADNIK | ADDRESS REDACTED | | | BTC 0.01183875929444D8 | | | |
| 3.1.403963 | MIHA HOČEVAR | ADDRESS REDACTED | | | BTC 0.0050861641066568B<br>CEL 0.14017345048136S2<br>USDT ERC20 218.741836567054 | | | |
| 3.1.403964 | MIHA ION DANIEL | ADDRESS REDACTED | | | CEL 1.09059619997704 | | | |
| 3.1.403965 | MIHA JESENŠEK | ADDRESS REDACTED | | | ADA 340.16659152559<br>BTC 0.00082014088492483X<br>CEL 19.19984506672<br>ETH 1.85083433819306<br>XRP 0.000006623877154649 | | | |
| 3.1.403966 | MIHA KOGOJ | ADDRESS REDACTED | | | USDT ERC20 0.310826754773791 | | | |
| 3.1.403967 | MIHA LAH | ADDRESS REDACTED | | | BTC 5.726730502S999E-07<br>BUSD 0.394732278733354<br>CEL 0.2529651823164488<br>USDT ERC20 0.0946660774109374 | | | |
| 3.1.403968 | MIHA LAPAJNE | ADDRESS REDACTED | | | BTC 0.000000004501859613<br>CEL 0.000523906475104536<br>USDC 0.18552678552661<br>XLM 0.271237560698834 | | | |
| 3.1.403969 | MIHA LENASI | ADDRESS REDACTED | | | CEL 2869.81491759369 | | | |
| 3.1.403970 | MIHA LIPOVEC | ADDRESS REDACTED | | | BTC 0.0000012563172620S<br>CEL 0.646055163757328<br>ETH 0.0001266384704838B<br>LTC 0.0002458716761189945<br>UNI 3.59548338898829<br>XLM 0.220207S52292172<br>XRP 0.930095661838957 | | | |
| 3.1.403971 | MIHA MIHALJČIČ | ADDRESS REDACTED | | | BTC 0.01161872322344711<br>CEL 4003.52301927127<br>ETH 0.256247718113131 | | | |
| 3.1.403972 | MIHA NEDOH | ADDRESS REDACTED | | | CEL 0.38439900389706S<br>XLM 299.999<br>XRP 29.98 | | | |
| 3.1.403973 | MIHA OMAN | ADDRESS REDACTED | | | AVAX 14.2948794286681<br>BTC 0.137101513106636<br>CEL 126.076298247541<br>DOGE 1995.23832446509<br>DOT 104.919206244963<br>ETH 1.39013831993896<br>LUNC 1007331.355<br>MATIC 994.073867921323<br>SOL 18.0386<br>XRP 2013.12533201436<br>XTZ 43.9 | | | |
| 3.1.403974 | MIHA PELKO | ADDRESS REDACTED | | | ADA 739.196654098477<br>BTC 0.0001545352993211155<br>CEL 2.0087708230946S<br>ETH 0.00028627242130312A | | | |
| 3.1.403975 | MIHA PELKO | ADDRESS REDACTED | | | BTC 0.00000000541440S081 | | | |
| 3.1.403976 | MIHA PERNE | ADDRESS REDACTED | | | CEL 1.09230009105S | | | |
| 3.1.403977 | MIHA PETRAC | ADDRESS REDACTED | | | ADA 271.70378057621Z<br>BTC 0.09762872091125B9<br>CEL 2076.54221793252<br>ETH 1.48545965617348<br>MATIC 4300<br>SGB 3.04700996567457<br>SOL 1.363<br>XRP 20 | | | |
| 3.1.403978 | MIHA PETRIC | ADDRESS REDACTED | | | BTC 0.0000000099162902222<br>CEL 0.801805050634144<br>USDT ERC20 0.00000067224295558 | | | |
| 3.1.403979 | MIHA POVHE | ADDRESS REDACTED | | | BTC 0.0002537185514302579<br>CEL 6.67984188276425<br>ETH 0.0000080001901233S11<br>SOL 12.576947 | | | |
| 3.1.403980 | MIHA SEDEJ | ADDRESS REDACTED | | | BTC 0.0212297198926845<br>CEL 9531.88734583292<br>USDT ERC20 9000.00854048596 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.401981 | MIHA SPENDE | ADDRESS REDACTED | | | BTC 0.0533880227352409<br>CEL 183.7670301843<br>ETH 1.2<br>USDC 3600 | | | |
| 3.1.401982 | MIHA SVENSEK | ADDRESS REDACTED | | | BTC 0.0000019061159722<br>CEL 0.0028115064780635 | | | |
| 3.1.401983 | MIHA TERENTA | ADDRESS REDACTED | | | BTC 0.0011264621608261<br>CEL 0.9972888422865992<br>ETH 0.15816871 | | | |
| 3.1.401984 | MIHA VEHOVAR | ADDRESS REDACTED | | | BTC 0.0011173496176880101<br>CEL 0.0022803281637864<br>ETH 0.0029181779930987<br>ZEC 2.1287927644697S | | | |
| 3.1.401985 | MIHA VESEL | ADDRESS REDACTED | | | AAVE 46.0398734682382<br>BAT 1080.75399029155<br>BSV 1.27884<br>BTC 3.8188566417318S<br>CEL 3214.29194479873<br>DASH 16.6593626<br>ETH 99.34925380624S<br>LINK 259.46<br>LTC 92.85125496<br>SGB 2133.49323416069<br>XRP 13820<br>ZRX 3670.836 | | | |
| 3.1.401986 | MIHA VIOMAR | ADDRESS REDACTED | | | BTC 0.0016904107064214B | | | |
| 3.1.401987 | MIHA ZEMLJIC | ADDRESS REDACTED | | | ETH 0.1320803610791B1<br>MATIC 0.9622968173021177<br>SOL 0.002672563580904B | | | |
| 3.1.401988 | MIHA ZUPAN | ADDRESS REDACTED | | | MATIC 1629.15362806214<br>SNX 143.253901525368 | | | |
| 3.1.401989 | MIHAD ALZAYAT | ADDRESS REDACTED | | | BTC 0.0000000620915963986<br>CEL 0.0011278957116281S<br>LTC 0.0000075464284198D6<br>USDC 0.2122001948501L2 | | | |
| 3.1.401990 | MIHAE KIM | ADDRESS REDACTED | | | ADA 1.01518510798234<br>BTC 0.0000328330590323248<br>CEL 0.353529760082822<br>ETH 0.000258539485483257 | | | |
| 3.1.401991 | MIHAE OH | ADDRESS REDACTED | | | AAVE 0.15230846<br>ADA 84.680281<br>BTC 0.0000000078822045S6<br>CEL 262.83642011413D<br>DOT 1.946994956<br>ETH 0.1126735618396676<br>LINK 6.66988329 | | | |
| 3.1.401992 | MIHAE TAK | ADDRESS REDACTED | | | AVAX 7.066948755939B9<br>BTC 0.0377885995665426<br>ETH 0.503523669773657 | | | |
| 3.1.401993 | MIHAEL ALFARO | ADDRESS REDACTED | | | BTC 0.0000851595113396489<br>ETH 0.221405110566196 | | | |
| 3.1.401994 | MIHAEL BARKIDIJA | ADDRESS REDACTED | | | ADA 263.357009674929<br>BTC 0.0506922186716267<br>DOT 44.352536469288L<br>ETH 2.610309396900093 | | | |
| 3.1.401995 | MIHAEL BLAZEK | ADDRESS REDACTED | | | ADA 29<br>AVAX 0.49<br>BTC 0.00963581155043304<br>CEL 1.638090178505538<br>DOT 2.04<br>ETH 0.060318485822230S<br>LUNC 0.73<br>MATIC 19.3 | | | |
| 3.1.401996 | MIHAEL DUGA | ADDRESS REDACTED | | | CEL 1.065730659286B | | | |
| 3.1.401997 | MIHAEL FISTREK | ADDRESS REDACTED | | | BTC 0.0000000915128474<br>CEL 1.2958742386846S | | | |
| 3.1.401998 | MIHAEL GRZELJA | ADDRESS REDACTED | | | LTC 0.00000B072476295S2<br>USDC 0.048713475371797 | | | |
| 3.1.401999 | MIHAEL JEŽOVIT | ADDRESS REDACTED | | | BAT 0.0067622<br>BTC 0.0011164203099182 7<br>CEL 17.509913529639S | | | |
| 3.1.402000 | MIHAEL KONCIC | ADDRESS REDACTED | | | BTC 0.0916951867660917<br>CEL 42.1654688806492<br>ETH 0.4234909669183701 | | | |
| 3.1.402001 | MIHAEL MALINIČ | ADDRESS REDACTED | | | BTC 0.00219039<br>CEL 2.82114547494984<br>ETH 0.03260825108906015 | | | |
| 3.1.402002 | MIHAEL MEIDAN | ADDRESS REDACTED | | | BTC 0.000000000927780181<br>CEL 8.424497262670B8 | | | |
| 3.1.402003 | MIHAEL MISKOVIC | ADDRESS REDACTED | | | BTC 0.00130202693972032<br>CEL 31.60531073112B<br>USDC 3.49107932599B04 | | | |
| 3.1.402004 | MIHAEL PERKOVIC | ADDRESS REDACTED | | | ADA 0.16993175457954<br>BTC 0.00000061981851709<br>CEL 0.00454175200835129 | | | |
| 3.1.402005 | MIHAEL SLAPŠAK | ADDRESS REDACTED | | | BTC 0.0000000060743057 74<br>CEL 4.75715543704 38<br>USDC 3.82044195565592 | | | |
| 3.1.402006 | MIHAEL VOLK | ADDRESS REDACTED | | | BUSD 7000<br>CEL 233.753010918041 | | | |
| 3.1.402007 | MIHAEL ŽAGAR | ADDRESS REDACTED | | | BTC 0.0000005113569340 77<br>CEL 2.4888404708763 9 | | | |
| 3.1.402008 | MIHAELA BALBUENA | ADDRESS REDACTED | | | BTC 0.10914713809149B6<br>ETH 1.5559349101368 | | | |
| 3.1.402009 | MIHAELA BOCANCIU | ADDRESS REDACTED | | | GUSD 26468.8950622356<br>ADA 0.1223202066854B6<br>BNB 0.000177843151453995<br>BTC 0.0000087355208077B<br>BUSD 0.5001591352469T7 | | | |
| 3.1.402010 | MIHAELA CAPATA | ADDRESS REDACTED | | | BTC 0.5921274555851L1<br>ETH 12.0187198858022<br>LINK 44.321276379017<br>MATIC 18110.0234842157<br>UNI 158.302707018628<br>XRP 866.034842784597 | | | |
| 3.1.402011 | MIHAELA CICEU | ADDRESS REDACTED | | | BTC 0.00731033<br>CEL 7.34327554267056 | | | |
| 3.1.402012 | MIHAELA COSTEA | ADDRESS REDACTED | | Yes | BTC 0.0000081733171097 47<br>CEL 19.9570198545213<br>ETH 3.5199613114402<br>LINK 0.00396164443687662<br>USDC 629.642639662769 | | | BTC 2.01568897202643 |
| 3.1.402013 | MIHAELA DOBRIN | ADDRESS REDACTED | | | BAT 295.347277535984<br>BTC 0.0003679984765884227<br>CEL 0.99535500038703 9 | | | |
| 3.1.402014 | MIHAELA DRITU | ADDRESS REDACTED | | | BTC 0.0000000035629193 4<br>CEL 17.331083447199 3 | | | |
| 3.1.402015 | MIHAELA HRANOVA | ADDRESS REDACTED | | | BTC 0.0000012658584757 9<br>CEL 0.0010340134420B133<br>USDC 0.548719701380271 | | | |
| 3.1.402016 | MIHAELA IONASCU | ADDRESS REDACTED | | | BTC 0.0019740776752483S | | | |
| 3.1.402017 | MIHAELA JERAJ | ADDRESS REDACTED | | | BTC 0.00128585176485518<br>CEL 1724.702030085 21<br>ETH 27.0307439727196 | | | |
| 3.1.402018 | MIHAELA MARCU | ADDRESS REDACTED | | | BTC 0.006112013125930096<br>CEL 1.2459727056479S | | | |
| 3.1.402019 | MIHAELA MARTIC | ADDRESS REDACTED | | | BTC 0.00095846597763330S<br>CEL 0.040500003201421 1 | | | |
| 3.1.402020 | MIHAELA MOISE | ADDRESS REDACTED | | | ADA 0.189122371111L19<br>BNB 0.0021275607915743S<br>BTC 0.0000002946367348593<br>USDC 0.53617926592411 7 | | | |
| 3.1.402021 | MIHAELA MOLDOVAN | ADDRESS REDACTED | | | CEL 2.190568699567 9<br>MCOAI 40<br>KLM 605.40334 | | | |
| 3.1.402022 | MIHAELA MURZA | ADDRESS REDACTED | | | ADA 0.07063870299999S4<br>BTC 0.0000830187753119414 | | | |
| 3.1.402023 | MIHAELA MUSTEA | ADDRESS REDACTED | | | BNB 0.044108845890107 9<br>BTC 0.0007799112972853 3<br>ETH 0.0339112535471146<br>KLM 0.3468406315513L93 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402024 | MIHAELA NEGRU | ADDRESS REDACTED | | | BTC 0.032647429967370 9 CEL 0.623688560210786 DOT 15.910862803919 9 ETH 0.407419543703796 LUNC 1.776424484348 5 SOL 3.124684559907332 | | | |
| 3.1.402025 | MIHAELA NINULESCU | ADDRESS REDACTED | | | CEL 0.215165810274479 | | | |
| 3.1.402026 | MIHAELA PATRASCU | ADDRESS REDACTED | | | BTC 0.000012177512500 02 | | | |
| 3.1.402027 | MIHAELA PAUN | ADDRESS REDACTED | | | BTC 0.002547648144578 86 USDC 592.512504398353 | | | |
| 3.1.402028 | MIHAELA PERIETANU | ADDRESS REDACTED | | | BNB 0.000000008824768014 BTC 0.044225152039434 CEL 4.181211983843124 ETH 0.397877237886642 | | | |
| 3.1.402029 | MIHAELA PRESTON | ADDRESS REDACTED | | | AAVE 0.005103487456961 33 BTC 0.001399603809593 9 CEL 1.406813269792 75 LUNC 0.153881478548582 SOL 0.166741934203776 USDC 2.151198517308 62 | BTC 2.006005774498742 CEL 980.541509818877 LUNC 98.320896725573 SOL 118.968941665412 | | |
| 3.1.402030 | MIHAELA SIMINIUC | ADDRESS REDACTED | | | BTC 0.000000007391861817 CEL 0.090288173104294 2 USDT ERC20 0.000000102215270541 | | | |
| 3.1.402031 | MIHAELA STANCU | ADDRESS REDACTED | | | CEL 9.308006902190 36 | | | |
| 3.1.402032 | MIHAELA TEPES | ADDRESS REDACTED | | | BTC 0.550348523593153 CEL 18.875835166916 7 ETH 37.1876660036 39 MCDAI 42.346504719851 8 | | | |
| 3.1.402033 | MIHAELA TRIBULIAK | ADDRESS REDACTED | | | BTC 0.000005953844455 63 CEL 0.000556301949024885 MCDAI 0.04471685242302 72 USDC 0.933521145715348 | | | |
| 3.1.402034 | MIHAELA VESELINOVA DRUMEVA | ADDRESS REDACTED | | | BTC 0.020088637203248 8 | | | |
| 3.1.402035 | MIHAELA ZOTTA | ADDRESS REDACTED | | | MATIC 488.034979356793 | | | |
| 3.1.402036 | MIHAESCU ANDREI | ADDRESS REDACTED | | | ADA 49.2352943371871 BTC 0.000000000328031987 CEL 5.483614630754 54 DOT 0.000000000004868742 SNX 7.013835561231 3 | | | |
| 3.1.402037 | MIHAI ADAVIDOAE | ADDRESS REDACTED | | | CEL 1.3193387442957 8 ETH 0.000638102037008 06 OMG 0.004617319152072 06 XLM 0.000000058233284723 XRP 0.000000071029017387 2 ZRX 0.130660593529381 | | | |
| 3.1.402038 | MIHAI ADRIAN DASCALU | ADDRESS REDACTED | | | BTC 0.001082331221648 61 ETH 0.000566757290768 93 | | | |
| 3.1.402039 | MIHAI ALEXANDRU | ADDRESS REDACTED | | | BTC 0.000000003108541112 | | | |
| 3.1.402040 | MIHAI ALEXANDRU CATALIN STEFANESCU | ADDRESS REDACTED | | | CEL 0.571934816942407 | | | |
| 3.1.402041 | MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | | | ETH 0.001522913643717126 ADA 0.147331747630944 BNB 0.000685944872091587 BTC 0.000010345451588928 2 BUSD 0.472757071564281 CEL 0.097828702439906 1 ETH 0.000106879975023109 SNX 0.313786920935242 USDC 0.0857627491154418 USDT ERC20 0.551694586689645 | | | |
| 3.1.402042 | MIHAI ANDREANA | ADDRESS REDACTED | | | BNB 0.001402384751108 71 BTC 0.001499666165918 1 | | | |
| 3.1.402043 | MIHAI ANDREI RUSTIUC | ADDRESS REDACTED | | | BTC 0.001073306858430 82 CEL 2.695141629865 76 XLM 2123.6647425 | | | |
| 3.1.402044 | MIHAI BADEA | ADDRESS REDACTED | | | CEL 2.764359379023 8 DOT 0.048333751389171 9 EOS 0.077872661235484 LINK 0.00468059409607246 | | | |
| 3.1.402045 | MIHAI BANDI | ADDRESS REDACTED | | | CEL 0.032141142779673 8 ETH 0.001506787379953 34 SGB 21.3068063113452 XRP 0.115741240455225 | | | |
| 3.1.402046 | MIHAI BODEA | ADDRESS REDACTED | | | BTC 0.002217439030892 05 CEL 1.780784668365744 MATIC 43.0677008809149 PAX 9.766613673002 76 SNX 0.231530586960 43 USDC 0.08 | | | |
| 3.1.402047 | MIHAI BODEANU | ADDRESS REDACTED | | | ETH 3.624593645674 21 | | | |
| 3.1.402048 | MIHAI BONEU | ADDRESS REDACTED | | | MATIC 212.2312427765 63 SOL 18.506699816158 7 | | | |
| 3.1.402049 | MIHAI BORHIDAN | ADDRESS REDACTED | | | BTC 0.000003187990916379 | | | |
| 3.1.402050 | MIHAI BUTA | ADDRESS REDACTED | | | BTC 0.0604215 17139133 CEL 11.549476498 3108 ETH 0.252077678347806 USDC 231.639307296576 | | | |
| 3.1.402051 | MIHAI CALIN | ADDRESS REDACTED | | | BTC 0.082802917695252 DOT 20.591430607996 ETH 0.546776549447652 | | | |
| 3.1.402052 | MIHAI CALUSERU | ADDRESS REDACTED | | | CEL 1.084941427201 27 | | | |
| 3.1.402053 | MIHAI CATALIN MANEA | ADDRESS REDACTED | | | CEL 6.588213821983 88 MCDAI 70.597595314921 7 USDC 250.22372776686 9 | | | |
| 3.1.402054 | MIHAI CEZAR OPRIS | ADDRESS REDACTED | | | CEL 0.000954933944801974 | | | |
| 3.1.402055 | MIHAI CHITIGOI | ADDRESS REDACTED | | | CEL 2.410245086506 65 MATIC 103.254818503 57 | | | |
| 3.1.402056 | MIHAI CIORANEANU | ADDRESS REDACTED | | | ADA 925.717764063981 AVAX 7.325279593727 397 BTC 0.005747620157326 45 CEL 0.583370693125009 DOT 49.567133690817 4 ETH 0.578789323211513 LUNC 10.0530111886716 SOL 13.229114337950 3 USDC 246.967169316049 | | | |
| 3.1.402057 | MIHAI CONSTANTINESCU | ADDRESS REDACTED | | | AVAX 0.146188411609809 BNB 0.037579265939716 1 BTC 0.000430449085845197 DOT 1.511926383937 68 ETH 0.006517277508193906 USDC 12.94043604533 | | | |
| 3.1.402058 | MIHAI CORDIS | ADDRESS REDACTED | | | CEL 105.178021275867 | | | |
| 3.1.402059 | MIHAI CORUNGA | ADDRESS REDACTED | | | BTC 0.200203068280769 CEL 0.584205273224657 ETH 0.152020984613902 | | | |
| 3.1.402060 | MIHAI CUCU | ADDRESS REDACTED | | | ADA 1.1094059592936 7 BTC 1.0442169524697 | | | |
| 3.1.402061 | MIHAI DAMOC | ADDRESS REDACTED | | | BCH 0.000500707409814446 BTC 0.000004038139737913 CEL 0.005587521264825 67 ETH 0.000021804065904868 LUNC 0.001866115432278517 MANA 0.000450057797 3485326 XLM 0.000600780000000000 00 SNX 0.000078409500000000 0 | | | |
| 3.1.402062 | MIHAI DANILA | ADDRESS REDACTED | | | BAT 19.01238060121 85 BTC 0.188941791887202 CEL 663.540254038351 COMP 0.148400947534318 DASH 0.077418376550342 3 ETH 0.048310172349538 SGB 0.018046362480415 USDC 97873.7433521168 XRP 0.121362029964897 ZRX 0.01071676919946 25 | | | |
| 3.1.402063 | MIHAI DINULESCU | ADDRESS REDACTED | | | USDT ERC20 72.1 580901929127 | | | |
| 3.1.402064 | MIHAI DRAGOMIRESCU | ADDRESS REDACTED | | | BAT 0.070980076787099 | | | |
| 3.1.402065 | MIHAI DRAGU | ADDRESS REDACTED | | | BTC 0.000001690849269497 CEL 7.669051795826 46 DOT 0.001827867919278 98 EOS 5.026289672866442 ETH 0.000916668335385446 MATIC 22.6576933629064 USDT ERC20 0.526722987084531 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402066 | MIHAI DUMITRESCU | ADDRESS REDACTED | | | ADA 0.0305160262229814 | | | |
| | | | | | BTC 0.00000068247908279 | | | |
| | | | | | DOT 0.00586066664296798 | | | |
| | | | | | ETH 0.0000056877408940 | | | |
| | | | | | USDC 0.117974901300054 | | | |
| 3.1.402067 | MIHAI DUMITRESCU | ADDRESS REDACTED | | | CEL 1.09832377761772 | | | |
| 3.1.402068 | MIHAI FLORIN BORA POP | ADDRESS REDACTED | | | BTC 0.000651197221896934 | | | |
| | | | | | CEL 44.7432331242878 | | | |
| 3.1.402069 | MIHAI GABRIEL TROACA | ADDRESS REDACTED | | | CEL 0.0216842852113969 | | | |
| 3.1.402070 | MIHAI GEORGESCU | ADDRESS REDACTED | | | CEL 104.82105362475 | | | |
| 3.1.402071 | MIHAI GHINEA | ADDRESS REDACTED | | | BTC 0.000000331347720371 | | | |
| | | | | | BUSD 0.0733473586733396 | | | |
| | | | | | CEL 0.114991827626795 | | | |
| | | | | | DASH 0.0194241312180134 | | | |
| 3.1.402072 | MIHAI GLAVEANU | ADDRESS REDACTED | | | ADA 6.5418471432995 | | | |
| | | | | | BNB 0.000883215124454019 | | | |
| | | | | | BTC 0.000003458528398512 | | | |
| | | | | | CEL 0.0435650251368754 | | | |
| 3.1.402073 | MIHAI GLIGOR | ADDRESS REDACTED | | | BTC 0.000000422934904918 | | | |
| | | | | | CEL 0.941935162440232 | | | |
| | | | | | ETH 0.000530770781455106 | | | |
| | | | | | USDC 4.28227394384999E-07 | | | |
| 3.1.402074 | MIHAI GRIGORE | ADDRESS REDACTED | | | BAT 1.00075764872452 | | | |
| | | | | | BTC 0.0771083544662894 | | | |
| | | | | | CEL 1.61460222934656 | | | |
| | | | | | ETH 0.997047893446297 | | | |
| 3.1.402075 | MIHAI ILIES | ADDRESS REDACTED | | | BTC 6.58749661898299E-06 | | | |
| 3.1.402076 | MIHAI ILIOI | ADDRESS REDACTED | | | AAVE 1.02567742634 | BTC 0.0080024152528085S | | |
| | | | | | BTC 0.4526687025870 | | | |
| | | | | | CEL 31.2629168111346 | | | |
| | | | | | COMP 2.08392615474694 | | | |
| | | | | | ETH 6.53648564255927 | | | |
| | | | | | LUNC 0.0107353534169707 | | | |
| | | | | | UNI 25.0124571382565 | | | |
| | | | | | XRP 0.000000987075814782 | | | |
| | | | | | ZRX 706.21250419648B | | | |
| 3.1.402077 | MIHAI IOAN GIULVEZAN | ADDRESS REDACTED | | | BTC 0.000000002483883591 | | | |
| | | | | | CEL 0.078592074805898B | | | |
| 3.1.402078 | MIHAI IOSIVAS | ADDRESS REDACTED | | Yes | BTC 2.8889208607442 | | | BTC 0.3574683799759B |
| | | | | | BUSD 588.67917840736 | | | |
| | | | | | LINK 103.79866471342J | | | |
| | | | | | UNI 43.4316193135194 | | | |
| | | | | | XLM 7187.04817119337 | | | |
| | | | | | XRP 3.55576991879378 | | | |
| 3.1.402079 | MIHAI ISIDOR | ADDRESS REDACTED | | | BTC 0.000754679365951651 | | | |
| 3.1.402080 | MIHAI IULIAN LUNGU | ADDRESS REDACTED | | | USDT ERC20 248.534886773942 | | | |
| | | | | | CEL 0.20344299470012 | | | |
| | | | | | XRP 0.001344 | | | |
| 3.1.402081 | MIHAI MAIANU | ADDRESS REDACTED | | | 1INCH 187.151686206909 | | | |
| | | | | | AAVE 2.67717077912512 | | | |
| | | | | | AVAX 9.13667285880566 | | | |
| | | | | | BTC 0.00850290190685309 | | | |
| | | | | | DOGE 1302.1789855901 | | | |
| | | | | | DOT 2.04634013874756 | | | |
| | | | | | EOS 41.7070281865291 | | | |
| | | | | | LINK 5.55571205334941 | | | |
| | | | | | LTC 4.29162091612424 | | | |
| | | | | | MANA 272.24519120528I | | | |
| | | | | | MATIC 1185.86396190968 | | | |
| | | | | | OMG 28.2847006069941 | | | |
| | | | | | SNX 86.9090936367406 | | | |
| | | | | | SUSHI 5.60294293188511 | | | |
| | | | | | UMA 25.1147764176201 | | | |
| | | | | | UNI 20.4520636684761 | | | |
| | | | | | USDT ERC20 0.343630913593423 | | | |
| | | | | | ZEC 1.0089947745693B | | | |
| | | | | | ZRX 214.053134034499 | | | |
| 3.1.402082 | MIHAI MARGINEANU | ADDRESS REDACTED | | | BTC 0.00000000009737B592 | | | |
| | | | | | CEL 3.90743051842269 | | | |
| | | | | | USDC 201.75065335376 | | | |
| | | | | | USDT ERC20 16.6362720115538 | | | |
| 3.1.402083 | MIHAI MATEESCU | ADDRESS REDACTED | | | BTC 0.0010037899488717S | | | |
| | | | | | CEL 10.2927155609102 | | | |
| 3.1.402084 | MIHAI MAZAREANU-SAVU | ADDRESS REDACTED | | | BTC 0.00119825154556122 | | | |
| | | | | | CEL 4.98394988393846 | | | |
| 3.1.402085 | MIHAI MEHEDINTU | ADDRESS REDACTED | | | BTC 0.00000014028756J066 | | | |
| | | | | | USDC 0.510599735990164 | | | |
| 3.1.402086 | MIHAI MILITARU | ADDRESS REDACTED | | | BNB 0.00179909293222073 | | | |
| | | | | | BTC 0.00209537168730107 | | | |
| | | | | | CEL 5.1687019509593B | | | |
| | | | | | DOT 0.0744834444056549 | | | |
| | | | | | EOS 0.000094738597749582 | | | |
| | | | | | ETH 0.00066925471020870B | | | |
| | | | | | LINK 0.0373781805808938 | | | |
| | | | | | LTC 0.0000000636036767887 | | | |
| | | | | | SGB 0.0191577884672815 | | | |
| | | | | | USDC 0.6791107349538B9 | | | |
| | | | | | USDT ERC20 0.179640211231756 | | | |
| | | | | | XRP 0.124181967161556 | | | |
| 3.1.402087 | MIHAI MITACHE | ADDRESS REDACTED | | | BTC 0.00258489302066112 | | | |
| | | | | | UNI 0.02976886982076I1 | | | |
| | | | | | USDC 4.96916947517339 | | | |
| | | | | | USDT ERC20 1.24851996295462 | | | |
| 3.1.402088 | MIHAI MOCANU | ADDRESS REDACTED | | | CEL 1.0569698688537B | | | |
| | | | | | MCDH 30 | | | |
| 3.1.402089 | MIHAI MOCEAN | ADDRESS REDACTED | | | ETH 0.2085958881795S4 | | | |
| 3.1.402090 | MIHAI MOGA | ADDRESS REDACTED | | | BTC 0.00009878976821875 | | | |
| | | | | | CEL 0.423624168799946 | | | |
| 3.1.402091 | MIHAI MORARU | ADDRESS REDACTED | | | CEL 0.0226928112940606 | | | |
| 3.1.402092 | MIHAI NASTASE | ADDRESS REDACTED | | | BTC 2.2488515324016B | | | |
| | | | | | CEL 742.718658536705 | | | |
| | | | | | ETH 29.3393515874757 | | | |
| | | | | | USDC 69196.9550010633 | | | |
| | | | | | XRP 39520.9285463693 | | | |
| 3.1.402093 | MIHAI NEAGU | ADDRESS REDACTED | | | CEL 0.58121443900087 | | | |
| 3.1.402094 | MIHAI NISTOR | ADDRESS REDACTED | | | BTC 0.00086051114361931 | | | |
| | | | | | CEL 1101.50192536 | | | |
| 3.1.402095 | MIHAI OGICA | ADDRESS REDACTED | | | ADA 0.0009521541215215B8 | | | |
| | | | | | BTC 0.00000003518218794S | | | |
| | | | | | ETH 0.00127547461973787 | | | |
| | | | | | LTC 0.253068631453473 | | | |
| | | | | | SOL 63.5484436352885 | | | |
| | | | | | USDC 1.8236603071158J | | | |
| 3.1.402096 | MIHAI OPRESCU | ADDRESS REDACTED | | | DOT 0.01586400122736J37 | | | |
| 3.1.402097 | MIHAI PAHONIE | ADDRESS REDACTED | | | CEL 0.0723178251687307 | | | |
| | | | | | XRP 0.00000037135 | | | |
| 3.1.402098 | MIHAI PALIGA | ADDRESS REDACTED | | | BTC 1.22080294666899E-06 | | | |
| | | | | | CEL 0.0323191857857218 | | | |
| | | | | | ETH 0.000227706677076874 | | | |
| 3.1.402099 | MIHAI PANTURU | ADDRESS REDACTED | | | BTC 0.000005320870857228 | | | |
| | | | | | CEL 80.8074551320618 | | | |
| 3.1.402100 | MIHAI PAUL ANGHEL | ADDRESS REDACTED | | | BTC 0.00646833930126579 | | | |
| | | | | | CEL 7.76065301436292 | | | |
| | | | | | LTC 0.00052678 | | | |
| | | | | | SNX 3 | | | |
| 3.1.402101 | MIHAI PAUNESCU | ADDRESS REDACTED | | | BTC 0.000008389110586218 | | | |
| | | | | | USDC 0.657225409923366 | | | |
| 3.1.402102 | MIHAI PELESKI | ADDRESS REDACTED | | | CEL 0.123496903140784 | | | |
| 3.1.402103 | MIHAI PETRESCU | ADDRESS REDACTED | | | BTC 0.000000297131717015 | | | |
| 3.1.402104 | MIHAI PISLARU | ADDRESS REDACTED | | | USDC 0.162934568803442 | | | |
| | | | | | BTC 0.0000000004383889088 | | | |
| | | | | | CEL 0.460376832851814 | | | |
| 3.1.402105 | MIHAI RACOREANU | ADDRESS REDACTED | | | DOT 0.0177741468621J6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402106 | MIHAI RACOVEANU | ADDRESS REDACTED | | | ADA 0.305094190254521 | | | |
| | | | | | BNB 0.000003244963747439 | | | |
| | | | | | CEL 188.28126758657 | | | |
| | | | | | EOS 0.000304660680857521 | | | |
| | | | | | ETH 0.000021938841328602 | | | |
| | | | | | MATIC 0.00202419591280173 | | | |
| | | | | | MCDAI 0.00410984273035885 | | | |
| | | | | | SGB 0.228154056089541 | | | |
| | | | | | USDC 0.000000000492880078 | | | |
| | | | | | USDT ERC20 0.00319159904834819 | | | |
| | | | | | XLM 0.000000006477227339 | | | |
| | | | | | XRP 0.00111189567518212 | | | |
| 3.1.402107 | MIHAI RAMNICEANU | ADDRESS REDACTED | | | ADA 0.194825797004042 | | | |
| | | | | | BTC 0.0124232346013854 | | | |
| | | | | | ETH 0.148576001730502 | | | |
| 3.1.402108 | MIHAI ROTARIU | ADDRESS REDACTED | | | ADA 744.811242686519 | | | |
| | | | | | CEL 186.138290079506 | | | |
| | | | | | ETH 1.08977704110532 | | | |
| | | | | | LINK 0.00423125247086348 | | | |
| | | | | | LUNC 29.7455 | | | |
| | | | | | MATIC 518.088857208009 | | | |
| | | | | | USDT ERC20 0.00498308404558404 | | | |
| 3.1.402109 | MIHAI RUSU | ADDRESS REDACTED | | | CEL 2.25425269844427 | | | |
| | | | | | SGB 26.90660365 | | | |
| 3.1.402110 | MIHAI SARBU | ADDRESS REDACTED | | | CEL 54.6459316963286 | | | |
| | | | | | ETH 0.0427886736D1 | | | |
| | | | | | USDC 95.7123062372588 | | | |
| 3.1.402111 | MIHAI SIMA | ADDRESS REDACTED | | | CEL 4.02909342883331 | | | |
| 3.1.402112 | MIHAI SIMION | ADDRESS REDACTED | | | CEL 71.9514530216025 | | | |
| | | | | | ETH 0.208198014403786 | | | |
| 3.1.402113 | MIHAI SPATARELU | ADDRESS REDACTED | | | BTC 0.000001623314056327 | | | |
| 3.1.402114 | MIHAI TANASE | ADDRESS REDACTED | | | BTC 0.0155209939105222 | | | |
| 3.1.402115 | MIHAI TIHULCA | ADDRESS REDACTED | | | BTC 0.00347195567488132 | | | |
| | | | | | CEL 3.98160962236047 | | | |
| | | | | | XRP 1349.25 | | | |
| 3.1.402116 | MIHAI TINCA | ADDRESS REDACTED | | | ADA 241.961981942432 | | | |
| | | | | | BNB 0.483984143505529 | | | |
| | | | | | BTC 0.0668182878720S168 | | | |
| | | | | | DOT 17.506296172694B | | | |
| | | | | | ETH 0.748759844037951 | | | |
| 3.1.402117 | MIHAI TRISCA RUSU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.402118 | MIHAI TUDORAN | ADDRESS REDACTED | | | BTC 0.00125173938801284 | | | |
| | | | | | CEL 458.3108853445D23 | | | |
| | | | | | DASH 0.0109851423506487 | | | |
| | | | | | EOS 0.0996268033740473 | | | |
| | | | | | ETH 7.8 | | | |
| | | | | | LTC 0.331892919121525 | | | |
| | | | | | SGB 15.769984785S1283 | | | |
| | | | | | TUSD 0.911656024348913 | | | |
| | | | | | USDC 0.4230666047488390 | | | |
| | | | | | XLM 2.5942813204995I | | | |
| | | | | | XRP 103.2465371896I | | | |
| 3.1.402119 | MIHAI UNGUREANU | ADDRESS REDACTED | | | BTC 0.297667836593547 | | | |
| | | | | | CEL 49.2350431542319 | | | |
| | | | | | ETH 1.88147492484257 | | | |
| | | | | | LTC 3.94045397999999E-09 | | | |
| | | | | | SGB 162.389416208882 | | | |
| | | | | | XRP 0.678264459563307 | | | |
| 3.1.402120 | MIHAI VASILESCU | ADDRESS REDACTED | | | ADA 0.0595654148836798 | | | |
| | | | | | BTC 0.000001844963330738 | | | |
| | | | | | CEL 0.899764894188361 | | | |
| 3.1.402121 | MIHAI VOICULESCU | ADDRESS REDACTED | | | BTC 0.000000004082705627 | | | |
| | | | | | CEL 0.497221085540872 | | | |
| | | | | | XRP 0.11804 | | | |
| 3.1.402122 | MIHAI-CONSTANTIN NICOLAE | ADDRESS REDACTED | | | BTC 0.00521425987927339 | | | |
| | | | | | CEL 2.29588610042948 | | | |
| | | | | | DOT 0.0000000000052984204 | | | |
| 3.1.402123 | MIHAI-GABRIEL CARP | ADDRESS REDACTED | | | CEL 0.33239145709785P | | | |
| 3.1.402124 | MIHAI-GABRIEL PAUN | ADDRESS REDACTED | | | BTC 0.00000157229172761B | | | |
| | | | | | USDC 0.547874815925112 | | | |
| 3.1.402125 | MIHAI-IONUT ADAVIDOAE | ADDRESS REDACTED | | | BTC 0.000004516459202133T | | | |
| 3.1.402126 | MIHAIL ALB | ADDRESS REDACTED | | | BUSD 0.1468881 | | | |
| 3.1.402127 | MIHAIL ALEKSANDROV TSENEV | ADDRESS REDACTED | | | CEL 1.517397617845B3 | | | |
| | | | | | BTC 0.124874642940192 | | | |
| | | | | | ETH 1.09144692691189 | | | |
| 3.1.402128 | MIHAIL ALEKSANDROVI KOZLOV | ADDRESS REDACTED | | | BTC 0.000001311593935711 | | | |
| | | | | | USDC 0.565032478627263 | | | |
| 3.1.402129 | MIHAIL ALEX | ADDRESS REDACTED | | | ETH 0.00001115920949427 | | | |
| 3.1.402130 | MIHAIL ALIN COSNITA | ADDRESS REDACTED | | | CEL 1.08859417472148 | | | |
| 3.1.402131 | MIHAIL ANGELOV | ADDRESS REDACTED | | | BTC 0.00085353513637136 | | | |
| | | | | | ETH 1.08130069413439 | | | |
| 3.1.402132 | MIHAIL ANGELOV | ADDRESS REDACTED | | | ADA 0.000000042907465449 | | | |
| | | | | | BNB 0.000000050845584661 | | | |
| | | | | | BTC 0.0021940027321787 | | | |
| | | | | | CEL 6.74242301284917 | | | |
| | | | | | DOT 0.000000000025062325 | | | |
| | | | | | XRP 0.00000019141092734S | | | |
| 3.1.402133 | MIHAIL BADEA | ADDRESS REDACTED | | | CEL 1.06369022625901 | | | |
| 3.1.402134 | MIHAIL BIDA | ADDRESS REDACTED | | | BTC 0.0027443553397668 | | | |
| | | | | | USDC 3.78319745789804 | | | |
| 3.1.402135 | MIHAIL BREAZU | ADDRESS REDACTED | | | BTC 0.000810360002262695 | | | |
| | | | | | LTC 0.0000263738678991194 | | | |
| | | | | | UNI 2.19904055847258 | | | |
| 3.1.402136 | MIHAIL CEBANU | ADDRESS REDACTED | | | BTC 0.00904437058569222G | | | |
| | | | | | CEL 81.68151930501I8 | | | |
| 3.1.402137 | MIHAIL CECHIRLAN | ADDRESS REDACTED | | | BTC 0.2191961349688S6 | | | |
| 3.1.402138 | MIHAIL CEPELI | ADDRESS REDACTED | | | BTC 0.000000008195528232 | | | |
| | | | | | CEL 0.494042749031767 | | | |
| | | | | | USDC 0.0703922402217728 | | | |
| 3.1.402139 | MIHAIL CRISTIAN | ADDRESS REDACTED | | | ADA 0.577564085506223 | | | |
| | | | | | BTC 0.0101032460338515 | | | |
| | | | | | CEL 0.269048104088601 | | | |
| | | | | | DASH 3.04515537051503 | | | |
| | | | | | ETC 5.75605403109424 | | | |
| | | | | | LUNC 2.949579721237I1 | | | |
| 3.1.402140 | MIHAIL DELENIKOV | ADDRESS REDACTED | | | BSV 20.00008183 | | | |
| | | | | | CEL 25.9568314789888 | | | |
| 3.1.402141 | MIHAIL DIMOV | ADDRESS REDACTED | | | CEL 0.173041784239445 | | | |
| | | | | | EOS 0.0318349517930D4 | | | |
| | | | | | ETH 0.0431001852955698 | | | |
| | | | | | LTC 0.0039191791023037 | | | |
| | | | | | OMG 0.0712855499576004 | | | |
| | | | | | SGB 322.137789156576 | | | |
| | | | | | USDC 0.9518942867527I2 | | | |
| | | | | | XLM 0.202841014104177 | | | |
| | | | | | XRP 1.09269372525621 | | | |
| | | | | | ZRX 0.103055379071977 | | | |
| 3.1.402142 | MIHAIL DINESCU | ADDRESS REDACTED | | | BTC 0.00113148235490925 | | | |
| | | | | | ETH 2.42139141147098 | | | |
| 3.1.402143 | MIHAIL GAVRILCHIN | ADDRESS REDACTED | | | AAVE 0.000557695592910062 | | | |
| | | | | | ADA 0.0619739087403241 | | | |
| | | | | | BNB 0.000747608549161164 | | | |
| | | | | | BTC 0.000010280620562741 | | | |
| | | | | | CEL 0.106592134201385 | | | |
| | | | | | DOT 0.0189276747185767 | | | |
| | | | | | ETH 0.00156232770500149 | | | |
| | | | | | MATIC 2.01719629955638 | | | |
| | | | | | USDC 0.180675889817588 | | | |
| | | | | | USDT ERC20 0.131969999839023 | | | |
| 3.1.402144 | MIHAIL GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000508071170986 | | | |
| 3.1.402145 | MIHAIL GLUKHOY | ADDRESS REDACTED | | | BTC 0.000000000096672376 | | | |
| 3.1.402146 | MIHAIL GUTAN | ADDRESS REDACTED | | | CEL 3440.7530664130B | | | |
| 3.1.402147 | MIHAIL IONITA | ADDRESS REDACTED | | | BTC 0.000190935788064647 | | | |
| | | | | | CEL 300.590305870167 | | | |
| | | | | | ETH 0.00077381278883792S | | | |
| | | | | | MATIC 0.130160011218917 | | | |
| 3.1.402148 | MIHAIL IONUT | ADDRESS REDACTED | | | BTC 0.000516464931948929 | | | |
| 3.1.402149 | MIHAIL KESYAKOV | ADDRESS REDACTED | | | BTC 0.00000046213538374 | | | |
| | | | | | ETH 0.0000010423676070023 | | | |
| | | | | | LTC 0.000704509050281259 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402150 | MIHAIL KIRILOV | ADDRESS REDACTED | | | ADA 16.96737322850J<br>BTC 0.00207742323202407<br>CEL 21.19514115092J9<br>ETH 0.15459445202J811<br>LTC 0.000000000680647S722 | | | |
| 3.1.402151 | MIHAIL KULIKOV | ADDRESS REDACTED | | | BCH 0.87871488754855J4<br>CEL 389.80615263211J<br>DASH 1.23358766468J21<br>EOS 90.89066955830J2<br>ETC 22.58833357176J02<br>LTC 0.000000001482887J823<br>SGB 164.368539023908<br>USDC 4.25358736643999E-07<br>XLM 2018.54989188416<br>XRP 1108.58669772319 | | | |
| 3.1.402152 | MIHAIL LAZAR-SINEVICI | ADDRESS REDACTED | | | CEL 9.14417390J20665<br>KLM 535.98015<br>XRP 1442.0375 | | | |
| 3.1.402153 | MIHAIL MIHAYLOV | ADDRESS REDACTED | | | ADA 0.058542569599858<br>BTC 0.0000000563787145718 | | | |
| 3.1.402154 | MIHAIL MIHAILOV | ADDRESS REDACTED | | Yes | BTC 0.12704654422817J<br>ETH 6.87147062104023<br>SNX 103.538671657115<br>USDC 50.4275736279835 | BTC 0.093665174111577<br>USDC 495.027365 | | BTC 0.87268751118001J2 |
| 3.1.402155 | MIHAIL MIHAYLOV | ADDRESS REDACTED | | | BTC 0.00000010465860701J9<br>ETH 0.00000387823960598J3<br>LINK 0.000021128796853486<br>SGB 0.000154148057065623<br>UNI 0.000288881829086S5<br>XRP 0.000208510517904113 | | | |
| 3.1.402156 | MIHAIL MIOC | ADDRESS REDACTED | | | BTC 0.2484032287238D3<br>CEL 612.072263574561<br>ETH 3.32462701237499<br>LINK 11.183<br>USDC 2.85165387729318 | | | |
| 3.1.402157 | MIHAIL PAPADOPOULOS | ADDRESS REDACTED | | | CEL 107.76686911324 | | | |
| 3.1.402158 | MIHAIL PEREPIOLCA | ADDRESS REDACTED | | | BAT 0.60811551573623J9 | | | |
| 3.1.402159 | MIHAIL POPOV | ADDRESS REDACTED | | | BTC 0.0000647721354604J15<br>BTC 0.0000010395761039J46<br>CEL 0.1152356074060J7<br>ETH 0.00002106195975569 | | | |
| 3.1.402160 | MIHAIL PRODAN | ADDRESS REDACTED | | | BTC 0.003309483047333J6<br>CEL 26.37676019377J47<br>TGBP 590.37 | | | |
| 3.1.402161 | MIHAIL PUSCAS | ADDRESS REDACTED | | | CEL 137.94701550821J9<br>COMP 0.06779292<br>ETH 1.34840015 | | | |
| 3.1.402162 | MIHAIL RAETCHI | ADDRESS REDACTED | | | BAT 1.21130007051215<br>BCH 0.004345407418348J92<br>BTC 0.000000134099521579J8<br>CEL 0.26070204776633J5<br>EOS 0.00403324884037J93<br>ETH 0.000003790505820013<br>LTC 0.00002255991536316J8<br>MCDA 0.46084874766343<br>XLM 3.46803538321945<br>XRP 0.00150559441191<br>ZRX 0.91588829466691J | | | |
| 3.1.402163 | MIHAIL RAZVAN MARFIEVICI | ADDRESS REDACTED | | | BTC 0.00002433531554609J11<br>CEL 0.092690896655763<br>ETH 0.00014953073493722J7<br>LINK 0.02157945056541J871 | | | |
| 3.1.402164 | MIHAIL ROTARU | ADDRESS REDACTED | | Yes | AAVE 266.648858893242<br>BTC 6.61153918819193E-05<br>CEL 86.76669837395J57<br>ETH 29.433609008381J5<br>LINK 0.976132333433837<br>LTC 0.126290023571J155<br>MATIC 179.011968132727<br>SNX 2.97505711584816<br>UMA 0.248580453972669<br>UNI 0.35207612165950J5<br>USDT ERC20 835.867075533659J9<br>XLM 6.277231342212J56 | BTC 0.0000000019275654J9<br>ETH 6.75259902545481<br>LINK 5533.11445279839<br>USBC 1786.489009<br>XLM 23985.5138127996 | | BTC 4.5429733830684<br>ETH 82.6480965645774 |
| 3.1.402165 | MIHAIL SATCOV | ADDRESS REDACTED | | | ADA 330.573418503928S<br>BTC 0.003957561834968J47<br>COMP 1.04323822617456<br>ETC 4.40796674958683<br>LUNC 9.6350097908979J7<br>USDC 256.808101655172 | BTC 0.000946745562130178 | | |
| 3.1.402166 | MIHAIL SHATALIN | ADDRESS REDACTED | | | BTC 0.00000123184020070J1<br>USDC 0.596914258247313 | | | |
| 3.1.402167 | MIHAIL SIMEONOV | ADDRESS REDACTED | | | CEL 0.346215597624767 | | | |
| 3.1.402168 | MIHAIL SISCANU | ADDRESS REDACTED | | | BTC 0.013204252954141J8 | | | |
| 3.1.402169 | MIHAIL STEPANOVICH DELI IVANOV | ADDRESS REDACTED | | | ADA 0.64425461137710J8<br>BTC 0.00357205141406611<br>DOT 22.74310267809J76<br>MATIC 339.693795789537 | | | |
| 3.1.402170 | MIHAIL TANEV | ADDRESS REDACTED | | | CEL 0.02344629414129J18<br>USDC 0.05502335853056J4 | | | |
| 3.1.402171 | MIHAIL ZANEVICI | ADDRESS REDACTED | | | BTC 0.00269302921476124<br>CEL 40.443868077714J7<br>ETH 0.00000844079931724<br>LINK 0.00164554609064952<br>MCDAI 0.047114446098162J1 | | | |
| 3.1.402172 | MIHAIL ZARKOV MARINOV | ADDRESS REDACTED | | | BTC 0.0000180596346110006 | | | |
| 3.1.402173 | MIHAIL ZIKOV | ADDRESS REDACTED | | | XRP 0.004702360318747J9 | | | |
| 3.1.402174 | MIHAILO BAKOVIC | ADDRESS REDACTED | | | LTC 0.20057456843454897 | | | |
| 3.1.402175 | MIHAILO DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.0000000000080540218 | | | |
| 3.1.402176 | MIHAILO MAKSIMOVIC | ADDRESS REDACTED | | | CEL 0.5598725362888J62<br>BTC 0.004250537556808J37<br>CEL 17.6802559857802<br>ETH 0.192936946318156 | | | |
| 3.1.402177 | MIHAILO MANDIC | ADDRESS REDACTED | | | CEL 69.7198155424J61 | | | |
| 3.1.402178 | MIHAILO MAŠULOVIĆ | ADDRESS REDACTED | | | BTC 0.00181031060210082<br>CEL 1.86689512468603<br>ETH 0.251399593710561 | | | |
| 3.1.402179 | MIHAILO POPOVAC | ADDRESS REDACTED | | | BTC 0.000037766178037448<br>CEL 1807.10654069544<br>ETC 2.99<br>ETH 0.005606844272846J02<br>MCDAI 60<br>XLM 286.46 | | | |
| 3.1.402180 | MIHAILO PRELEVIC | ADDRESS REDACTED | | Yes | BCH 0.00000000242181752J1<br>BTC 0.000731753473118161<br>CEL 6.2511463880649J7<br>DASH 0.101326837957403<br>EOS 0.000044212515049839<br>LTC 0.0000000085159125105<br>USDC 45.19941450208S9 | | | DASH 34.8517852069324<br>EOS 9948.18652849741 |
| 3.1.402181 | MIHAILO SIMEUNOVIC | ADDRESS REDACTED | | | BTC 0.0000113464938947178<br>CEL 0.06895842087733J63 | | | |
| 3.1.402182 | MIHAILO VELICKOVIC | ADDRESS REDACTED | | | ADA 322.521838999363<br>BTC 0.006531495302927J02<br>SOL 4.02921202817933<br>XLM 69.4794788516366 | | | |
| 3.1.402183 | MIHAIL-RADU BERBECE | ADDRESS REDACTED | | | CEL 0.0263606124100724<br>ETH 0.00148612114874259J | | | |
| 3.1.402184 | MIHAILS CERKASSKIS | ADDRESS REDACTED | | | BNB 0.000009343382452865<br>CEL 6.71472721321J72 | | | |
| 3.1.402185 | MIHAILS HINDIS | ADDRESS REDACTED | | | ADA 4.79145440660569<br>BTC 0.0678900350065338<br>DOT 0.69228325115974J3<br>ETH 0.020018770118235J47<br>LINK 0.08474099649513096<br>LUNC 0.000076087642234716<br>UNI 0.0453511038575908<br>USDC 0.14090044216618J9<br>USDT ERC20 1.59698069102894 | | | |
| 3.1.402186 | MIHAILS KUZNECOVS | ADDRESS REDACTED | | | CEL 1.0795794436032 | | | |
| 3.1.402187 | MIHAILS POROZNAKOVS | ADDRESS REDACTED | | | CEL 3.94207168932514<br>ETH 0.041530113022164J8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402188 | MIHAILS RIZAKOVS | ADDRESS REDACTED | | | BNB 0.00000053851042451B<br>BTC 0.0000048145642011T<br>CEL 5.4923150891443<br>USDC 0.0000000770529882062<br>ZEC 0.0000003775214517892 | | | |
| 3.1.402189 | MIHAILS SMIRNOVS | ADDRESS REDACTED | | | BTC 0.0000052870694261S6 | | | |
| 3.1.402190 | MIHAI-VLAD ROBESCU | ADDRESS REDACTED | | | BTC 0.0000152572548884602 | | | |
| 3.1.402191 | MIHAI-MADALIN MOCANU | ADDRESS REDACTED | | | ETH 29.30117845314I5<br>BTC 0.00114814254899551 | | | |
| 3.1.402192 | MIHAI-ROBERT NAE | ADDRESS REDACTED | | | BTC 0.00064111677303?303<br>ETH 2.71907794991513<br>XRP 1.5341512154772 | | | |
| 3.1.402193 | MIHAI-SORIN GACIU | ADDRESS REDACTED | | | BTC 0.0000005239828614I7 | | | |
| 3.1.402194 | MIHAITA ISTRATE | ADDRESS REDACTED | | | DOT 0.026752403409B734 | | | |
| 3.1.402195 | MIHAITA LUCIAN SORCOIU | ADDRESS REDACTED | | | CEL 0.0205135215586329 | | | |
| 3.1.402196 | MIHAITA SERBAN | ADDRESS REDACTED | | | BTC 0.00166842504744172<br>DOT 37.36218987371S4 | | | |
| 3.1.402197 | MIHAITA STERIAN | ADDRESS REDACTED | | | BTC 0.00000000083041401106<br>CEL 0.016333626288383205 | | | |
| 3.1.402198 | MIHAITA STOICA | ADDRESS REDACTED | | | CEL 0.08185394860964<br>LTC 0.01631432 | | | |
| 3.1.402199 | MIHAI-VICTOR BUCUR | ADDRESS REDACTED | | | CEL 0.0015129120572865S | | | |
| 3.1.402200 | MIHAI-VICTOR VOINEA | ADDRESS REDACTED | | | BTC 0.0152184407393845B<br>ADA 0.052157821850267 | | | |
| 3.1.402201 | MIHAJLO BALDIC | ADDRESS REDACTED | | | BTC 0.047823256528349 2<br>ETH 0.00130868799912887<br>BTC 0.0000000667374834671<br>CEL 3.7015008715D111 | | | |
| 3.1.402202 | MIHAJLO ĐORĐEVIC | ADDRESS REDACTED | | | ADA 63<br>BTC 0.001206720610150 06<br>CEL 13.522544041006B<br>ETH 0.17690617 | | | |
| 3.1.402203 | MIHAJLO KNEŽEVIĆ | ADDRESS REDACTED | | | BTC 0.0125481150636S7 | | | |
| 3.1.402204 | MIHAJLO MARIC | ADDRESS REDACTED | | | BTC 0.00000349217440128S<br>CEL 1.0684057573182S<br>ETH 0.000002321775488757<br>USDT ERC20 0.405500135083382 | | | |
| 3.1.402205 | MIHAJLO MASKOVIC | ADDRESS REDACTED | | | BTC 0.0000002145890B511<br>CEL 91.805957047016<br>ETH 2.197459622S3625<br>LINK 0.0722048039534056<br>LTC 0.01418179886214476<br>SGB 372.0185837090G8<br>UNI 0.0162180599905262<br>USDC 0.24192199725 2004<br>USDT ERC20 31.386144874652 2<br>XLM 0.9429506606 23645<br>XRP 1.618484280B5399<br>ZRX 0.23276405991571 7 | | | |
| 3.1.402206 | MIHAJLO MILOSAVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.00000003959976132<br>CEL 0.031018659785 1248<br>ETH 0.000000294125251226 | | | |
| 3.1.402207 | MIHAJLO MITIC | ADDRESS REDACTED | | | BTC 0.0000000000132949903<br>CEL 0.06796159414381748 | | | |
| 3.1.402208 | MIHAJLO NIKOLOVSKI | ADDRESS REDACTED | | | CEL 0.3209412440B684 | | | |
| 3.1.402209 | MIHAJLO PAUNOVIC TRIANDAFILOV | ADDRESS REDACTED | | | BNB 2.47113734776758<br>BTC 0.0021156640S507192<br>CEL 0.730510666539582<br>XRP 0.5781770140296I29 | | | |
| 3.1.402210 | MIHAJLO SIBINOVIC | ADDRESS REDACTED | | | CEL 0.0007194178347474595 | | | |
| 3.1.402211 | MIHAJLO STEFANOVIC | ADDRESS REDACTED | | | CEL 0.09948613552772B75 | | | |
| 3.1.402212 | MIHAJLO TOMIC | ADDRESS REDACTED | | | LTC 0.2793377933909 36<br>BTC 0.00000086938181984<br>CEL 0.050205807971960 1<br>LUNC 0.36209994453182S | | | |
| 3.1.402213 | MIHAJLO TOSIC | ADDRESS REDACTED | | | BTC 0.006502293693B1197<br>CEL 0.18713595483520 04<br>DOT 20.28327922006 29<br>ETH 2.07211133401504<br>MCDAI 30.837406544596 9 | | | |
| 3.1.402214 | MIHAJLO VLASKOVIC | ADDRESS REDACTED | | | CEL 1.06641908191129 | | | |
| 3.1.402215 | MIHAJLO VRANJES | ADDRESS REDACTED | | | BTC 5.20129030724990E-06 | | | |
| 3.1.402216 | MIHAJLO VUJACKOV | ADDRESS REDACTED | | | BTC 0.000114752593408611<br>CEL 0.07016720067S9478 | | | |
| 3.1.402217 | MIHAJLO VUKOVIC | ADDRESS REDACTED | | | BTC 0.001306177443573S8<br>CEL 1.240894537644B7<br>MATIC 5.368 | | | |
| 3.1.402218 | MIHAL CAMANDIOTI | ADDRESS REDACTED | | | BTC 0.0000728900472577 98 | | | |
| 3.1.402219 | MIHALACHE CATALIN | ADDRESS REDACTED | | | ADA 0.000111172999045 2001<br>BAT 349.848575935349<br>BCH 1.447965076206 17<br>BNB 0.0000002200736433 28<br>BTC 0.386348430780735<br>BUSD 11.530874656913 9<br>CEL 2306.88770663 47<br>ETC 20.2237449621S<br>ETH 11.230310788774 3<br>LTC 0.000094048745314 87<br>MATIC 2691.20278188 288<br>MCDAI 1084.91446695918<br>OMG 0.000937327839953774<br>USDC 435.2702877247 03<br>USDT ERC20 0.9807573821937144<br>XLM 2521.383505096 36<br>ZEC 0.70616238446 9708 | | | |
| 3.1.402220 | MIHALACHE DANIEL IONUT | ADDRESS REDACTED | | | BTC 0.0001609640494215593<br>ETH 0.000168516298579746 | | | |
| 3.1.402221 | MIHÁLY ALFÖLDI | ADDRESS REDACTED | | | AAVE 10.1531688389575<br>BTC 0.0000000000613084994<br>CEL 256.493083636569<br>COMP 10.41708432273B3<br>SUSHI 388.5466136514718 | | | |
| 3.1.402222 | MIHÁLY ÁRPÁD SIMON | ADDRESS REDACTED | | | CEL 0.06462488090915526<br>ETH 0.000000401459691 28 | | | |
| 3.1.402223 | MIHÁLY GUTAI | ADDRESS REDACTED | | | CEL 0.0388619188570919 | | | |
| 3.1.402224 | MIHÁLY HAIDU | ADDRESS REDACTED | | | BCH 0.0005128828075794 39<br>BTC 0.00159830636322902S<br>CEL 8.615013038977777<br>ETH 0.0979819998999209<br>LTC 0.00221561513994828 | | | |
| 3.1.402225 | MIHÁLY KÖVESDI | ADDRESS REDACTED | | | CEL 0.09263507254S3369<br>DOT 2.993068481747 3<br>LINK 3.377761720416 48<br>SNX 5.27130246802424 | | | |
| 3.1.402226 | MIHÁLY LASZLO | ADDRESS REDACTED | | | BTC 0.00171659389458943 | | | |
| 3.1.402227 | MIHÁLY MAROZSÁN | ADDRESS REDACTED | | | CEL 5.22547706597225 | | | |
| 3.1.402228 | MIHÁLY MIKE SZALTELEKI III | ADDRESS REDACTED | | | ETH 0.00006762638968785 7<br>ADA 2038.1260626265<br>BTC 0.072454047847141 4<br>ETH 4.109961212080096 | | | |
| 3.1.402229 | MIHÁLY NAGY | ADDRESS REDACTED | | | BTC 0.011464181981002 | | | |
| 3.1.402230 | MIHÁLY OMBODI | ADDRESS REDACTED | | | BNB 0.00000098<br>BTC 0.0000052927658796S7<br>CEL 2.0975608667 2846<br>DOT 1.71457539801803<br>LTC 0.44357004S451528<br>MATIC 0.21333468530B964 | | | |
| 3.1.402231 | MIHÁLY PAPP | ADDRESS REDACTED | | | CEL 8.15976047160322<br>ETH 0.09477<br>LINK 5.37 | | | |
| 3.1.402232 | MIHÁLY SZILAGYI | ADDRESS REDACTED | | | BTC 0.30403221766221<br>USDC 6.85391272297947 | | | |
| 3.1.402233 | MIHÁLYNE LASZLO | ADDRESS REDACTED | | | CEL 6.71665705731775<br>SNX 10 | | | |
| 3.1.402234 | MIHAYLO APOSTOLOV | ADDRESS REDACTED | | | BTC 0.000000008785304801<br>CEL 0.562996554140B1<br>LTC 0.00764315717983216B | | | |
| 3.1.402235 | MIKHAIL KONDUROV | ADDRESS REDACTED | | | ETH 0.10647997724921S<br>USDT ERC20 17.742879708456 | | | |
| 3.1.402236 | MIHINDU YAPABANDARA | ADDRESS REDACTED | | | CEL 0.20330961004 2461<br>DOT 0.0021486947933919S | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402237 | MIHIR AJMERA | ADDRESS REDACTED | | | LINCH 116.9084363826284<br>BTC 0.1273000940803009<br>CEL 7.234013003345124<br>ETH 0.7502132667327249<br>MATIC 1169.476602082283<br>USDC 4968.692524128656 | | | |
| 3.1.402238 | MIHIR BHAWARKAR | ADDRESS REDACTED | | | BTC 0.00000001617723010033<br>CEL 0.0006328509464069838<br>USDT ERC20 0.07411857613992487 | | | |
| 3.1.402239 | MIHIR CHOKSHI | ADDRESS REDACTED | | | USDC 7.632650232218743 | USDC 0.0000007915123516643 | | |
| 3.1.402240 | MIHIR DAMODAR MANGE | ADDRESS REDACTED | | | | CEL 120.98135406209 | | |
| 3.1.402241 | MIHIR HARYAL | ADDRESS REDACTED | | | BTC 0.004817993858024933 | | | |
| 3.1.402242 | MIHIR JANI | ADDRESS REDACTED | | | CEL 0.02159300544099065 | | | |
| 3.1.402243 | MIHIR KUMAR CHAKRABORTY | ADDRESS REDACTED | | | USDC 1.546670556124423<br>BTC 0.001076584120562519<br>SOL 829.9665164653633 | | | |
| 3.1.402244 | MIHIR MATHURIA | ADDRESS REDACTED | | | USDC 46.41129777185588 | | | |
| 3.1.402245 | MIHIR PARIKH | ADDRESS REDACTED | | | BTC 0.02836995499971533<br>ETH 0.07222268212222921<br>BTC 0.0000000005008499996<br>CEL 0.0012245910260180635<br>XRP 0.2423242480882624 | | | |
| 3.1.402246 | MIHIR PATEL | ADDRESS REDACTED | | | CEL 1.06512410727072 | | | |
| 3.1.402247 | MIHIR PATEL | ADDRESS REDACTED | | | ADA 20.68859547585939<br>BTC 0.0008025566763073564<br>ETH 0.000302100197929136<br>USDC 1.686900042153874 | | | |
| 3.1.402248 | MIHIR RAY | ADDRESS REDACTED | | | BTC 0.2085803436220916<br>DOT 0.01903846696441974 | | | |
| 3.1.402249 | MIHIR SHAH | ADDRESS REDACTED | | | BTC 0.00006309865180000037<br>USDC 1.858192322232261 | | | |
| 3.1.402250 | MIHIR SUMANT | ADDRESS REDACTED | | | CEL 212.99426525177765<br>MCDAI 0.00000000260939505909 | | | |
| 3.1.402251 | MIHIREWETI EMA LENNIS AMBLER | ADDRESS REDACTED | | | ETH 0.00164782021126013 | | | |
| 3.1.402252 | MIHIRINI ARYARATNE | | | | BNB 1.994444545501846<br>BTC 0.2482729115538335<br>CEL 26.00593075174195<br>DOT 107.08982872091<br>ETH 0.03514243341342583<br>LTC 0.000000005871512247<br>LUNC 7.994220500449216<br>MATIC 490.160082043252<br>USDC 1.860670187864608<br>USDT ERC20 0.0011257866840969<br>XLM 1551.5449414<br>XRP 207.128882 | | | |
| 3.1.402253 | MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | | Yes | AVAX 23.36116527511942<br>BTC 0.00000006362668367B<br>CEL 0.024724609394359<br>ETH 0.03427180891043H<br>LINK 3.415933946021090-05<br>LUNC 0.01147149028312421<br>SNH 0.000486003012071317<br>USDC 305.031692282362 | LUNC 0.00000064375234728Z<br>USDC 0.53 | | ETH 137.188163948727 |
| 3.1.402254 | MIHIRKUMAR PATEL | ADDRESS REDACTED | | | CEL 0.10809913339165<br>DOT 7.72083656262222<br>ETH 0.450803792239614 | | | |
| 3.1.402255 | MIHIRKUMAR TARAL | ADDRESS REDACTED | | | BTC 0.01707245291171B9<br>ETH 0.321500479919915 | | | |
| 3.1.402256 | MIHIRU UDANJAYA | ADDRESS REDACTED | | | BNB 0.0007219964434837BB | | | |
| 3.1.402257 | MIHKEL ALLORG | ADDRESS REDACTED | | | BTC 0.00004393370571157<br>CEL 12.98874017118028 | | | |
| 3.1.402258 | MIHKEL KESA | ADDRESS REDACTED | | | BTC 0.14273439074461Z<br>CEL 74.85489287075542<br>ETH 1.32560699404375<br>MCDAI 30 | | | |
| 3.1.402259 | MIHKEL MIKSON | ADDRESS REDACTED | | | BTC 0.19144573638439<br>CEL 0.005043412111B5487<br>DOT 21.47318865033348<br>ETH 0.23285407161B523<br>SNX 6.44331034906174 | | | |
| 3.1.402260 | MIHKEL IVINE | ADDRESS REDACTED | | | BTC 0.00121538536828479<br>CEL 149.25132161745B<br>LUNC 30.117088231141 | | | |
| 3.1.402261 | MIHKEL SILDNIK | ADDRESS REDACTED | | | CEL 320.52224165203B<br>MCDAI 4920.72257912761 | | | |
| 3.1.402262 | MIHKEL VAHER | ADDRESS REDACTED | | | BTC 0.028785118507478B9<br>CEL 45.026305110671B<br>ETH 0.26093268<br>XRP 501.04293 | | | |
| 3.1.402263 | MIHKEL VALGE | ADDRESS REDACTED | | | ADA 0.000000917487699682<br>BTC 0.331329265684784<br>CEL 385.51146341892<br>LUNC 4.876386607443B6 | BTC 0.0078264499695239 | | |
| 3.1.402264 | MIHKEL VOOLAID | ADDRESS REDACTED | | | CEL 2.06877017564822<br>SNX 1.83354225 | | | |
| 3.1.402265 | MIHNEA BARDAC | ADDRESS REDACTED | | | BTC 0.00123383537345835<br>ETH 0.01507447046552H5 | | | |
| 3.1.402266 | MIHNEA FLOREA | ADDRESS REDACTED | | | ADA 1.45935479588121<br>BNB 0.07806288580241<br>BTC 0.084954874560345S<br>BUSD 0.35411555B810408<br>CEL 54.48000613205109<br>MATIC 0.52847586484794<br>ZEC 0.022550925821201S | | | |
| 3.1.402267 | MIHNEA NICOLITA | ADDRESS REDACTED | | | CEL 0.02861658112743337 | | | |
| 3.1.402268 | MIHNEA NOVAC | ADDRESS REDACTED | | | ADA 0.14981327113614<br>BTC 0.0000007305484B3363 | | | |
| 3.1.402269 | MIHNEA SURDU | ADDRESS REDACTED | | | CEL 0.34121642203769 | | | |
| 3.1.402270 | MIHO BENDER | ADDRESS REDACTED | | | USDC 0.06155874506515192 | | | |
| 3.1.402271 | MIHO GLAVINIC | ADDRESS REDACTED | | | CEL 1.052268424799S4<br>BCH 0.09160648672349B<br>BTC 0.01548825618B1546<br>CEL 0.399454185581534<br>ETH 0.00397349289919197<br>LINK 58.36995285B657 | | | |
| 3.1.402272 | MIHO WELTON | ADDRESS REDACTED | | | BTC 0.11877099102151 | | | |
| 3.1.402273 | MIHOVIL BARICEVIC | ADDRESS REDACTED | | | CEL 17.22113963138457<br>DOT 0.000000000273495H9<br>XRP 0.0000000119140290S | | | |
| 3.1.402274 | MIHOVIL SELAK | ADDRESS REDACTED | | | BCH 0.02683186278259S1<br>BTC 0.003008501090987S1<br>ETH 0.000111074239701647<br>LTC 0.310500948462013<br>UNI 25.33909511405D2<br>USDC 3.689721174669999<br>XRP 25.7425288573779<br>ZEC 0.10398630650569 | | | |
| 3.1.402275 | MIHOVIL STANIC | ADDRESS REDACTED | | | USDC 0.02232625252011713 | | | |
| 3.1.402276 | MIHOVIL STANIC | ADDRESS REDACTED | | | BTC 0.0000511017919453398<br>ETH 0.001327616824814B8<br>SOL 0.00214989058065057<br>USDC 0.15216504005184 | | | |
| 3.1.402277 | MIHOVIL ŠUTALO | ADDRESS REDACTED | | | BTC 0.00010424377008832<br>CEL 0.41107903626484B | | | |
| 3.1.402278 | MIHOVIL LIJEVIC | ADDRESS REDACTED | | | BTC 0.001725155668830911<br>CEL 0.3449657917240B<br>ETH 0.15343494663709T | | | |
| 3.1.402279 | MIHOVIL ZDERIC | ADDRESS REDACTED | | | CEL 0.417361963654982 | | | |
| 3.1.402280 | MIHRAN ARPAJIAN | ADDRESS REDACTED | | | BTC 0.00109073525625823<br>DOT 0.04946198692037341<br>ETH 0.00026802431212374Z<br>MATIC 0.55633848213512<br>XLM 0.05333822031104805 | | | |
| 3.1.402281 | MIHRAN SIREXAN | ADDRESS REDACTED | | | BTC 0.00034761861962091<br>MATIC 8.737388338413S1<br>USDC 78.96468135502S | BTC 0.508961556475418 | | |
| 3.1.402282 | MIHRET BEKA | ADDRESS REDACTED | | | BTC 0.0144540142156666<br>CEL 55.6251413201906<br>ETH 0.02402808 | | | |
| 3.1.402283 | MIHRIBAN KOC | ADDRESS REDACTED | | | BTC 0.426224753775234<br>CEL 224.06644068486<br>ETH 0.3625 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402284 | MIHU ANGHELESCU | ADDRESS REDACTED | | | BTC 0.00003571 | | | |
| 3.1.402285 | MIHWA AHN | ADDRESS REDACTED | | | CEL 0.18748295172598<br>BTC 0.00101052943790S<br>GUSD 528.17680505213T | | | |
| 3.1.402286 | MIHYAR BOHARRAT | ADDRESS REDACTED | | | DOT 0.05344009128439997<br>ETH 0.00045045002926945<br>LTC 15.15978989550S06 | | | |
| 3.1.402287 | MII TEKOPUA | ADDRESS REDACTED | | | CEL 0.38355695277215 | | | |
| 3.1.402288 | MIIA KUROINEN | ADDRESS REDACTED | | | BTC 0.00158950166308353 | | | |
| 3.1.402289 | MIIA OJANSIVU | ADDRESS REDACTED | | | CEL 97.328743972461S1<br>BTC 0.09171420990922669<br>ETH 1.62188757924691<br>USDC 22.85783995065S8 | | | |
| 3.1.402290 | MIIA RIMPILAINEN | ADDRESS REDACTED | | | BTC 0.00477772990367525 | | | |
| 3.1.402291 | MIIKA-ALEKSI RUHANEN | ADDRESS REDACTED | | | MCDAI 42.219213093921T<br>BTC 0.09475421361725S3 | | | |
| 3.1.402292 | MIIKA PALONIEMI | ADDRESS REDACTED | | | ETH 2.20618655656172<br>BTC 0.0000008469756254074 | | | |
| 3.1.402293 | MIIKA PARVIAINEN | ADDRESS REDACTED | | | XRP 0.31061392862053S<br>BTC 0.00434077066069217 | | | |
| 3.1.402294 | MIIKA SAMUEL KAUPPILA | ADDRESS REDACTED | | | ETH 0.17160469329857G | | | |
| 3.1.402295 | MIIKA-MATIAS SAVOLA | ADDRESS REDACTED | | | ETH 0.771252068097941<br>BNB 0.088958255553107G<br>BTC 0.07561240911752G5<br>USDC 41.166996198691 | | | |
| 3.1.402296 | MIIKKA ANTTILA | ADDRESS REDACTED | | | BTC 0.000000005479554481 | | | |
| 3.1.402297 | MIIKKA HENTTINEN | ADDRESS REDACTED | | | CEL 0.00037139484878502<br>BTC 0.000016812705644886<br>CEL 0.25178085434649S<br>ETH 0.00207187598821132<br>LINK 0.03381922078220S<br>MATIC 0.07431330596745B9 | | | |
| 3.1.402298 | MIIKKA LEHTONEN | ADDRESS REDACTED | | | ADA 0.000000019517134576<br>BAT 0.0082731585614972<br>BTC 0.00000000925395456<br>CEL 1590.72029933978<br>USDC 178197.03016514<br>USDT ERC20 92.21118472193S | | | |
| 3.1.402299 | MIIKKA PAKKANEN | ADDRESS REDACTED | | | ETH 0.03406131764421G6 | | | |
| 3.1.402300 | MIIKKA TARKKALA | ADDRESS REDACTED | | | ETH 0.000000003502914794<br>CEL 58.69995810151174<br>USDT ERC20 0.41427751050081B | | | |
| 3.1.402301 | MIIN CHEN | ADDRESS REDACTED | | | BAT 6693.62213599266<br>BTC 0.11616272003664T<br>GUSD 3.183927897930S1 | | | |
| 3.1.402302 | MIJA CAMETO | ADDRESS REDACTED | | | ADA 6.078423821516679T<br>BTC 0.48607350121373T<br>DOT 54.352932852016<br>ETH 3.428404510730S04<br>SOL 6.19120154397669<br>UNI 2.10143516504594<br>USDC 14.249813023492 | BTC 0.00016563 | | |
| 3.1.402303 | MIJA NICHOLSON | ADDRESS REDACTED | | | BTC 0.19396036048102B<br>USDC 0.47404081768T307 | | | |
| 3.1.402304 | MIJA THALER | ADDRESS REDACTED | | | ADA 275.13747686868B4<br>BTC 0.000000004005516T6<br>CEL 86.62502987535S<br>ETH 0.86558652357546Z<br>LINK 13.56<br>XRP 2754.33Z | | | |
| 3.1.402305 | MIJAIL ANTHONY OROZCO DELGADO | ADDRESS REDACTED | | | ADA 1221.40418936979<br>AVAX 30.46983688996B08<br>BTC 0.00130424451859681<br>DOT 27.9283786840935<br>LINK 33.75036237578Z4<br>MATIC 523.860943672808<br>SOL 7.910898669581I98 | | | |
| 3.1.402306 | MIJAIL BELLO | ADDRESS REDACTED | | | CEL 0.23299647533489S | | | |
| 3.1.402307 | MIJAIL POTINSKI | ADDRESS REDACTED | | | USDT ERC20 0.14908378411226T | | | |
| 3.1.402308 | MIJAILO MAGAZIN | ADDRESS REDACTED | | | CEL 0.07082737257037B8<br>BTC 0.000000025081427505<br>MCDAI 0.107537885150382 | | | |
| 3.1.402309 | MIJANOOR RAHAMAN | ADDRESS REDACTED | | | USDC 0.56290719153489T<br>USDT ERC20 0.0000015963755943 | | | |
| 3.1.402310 | MIJANUR RAHAMAN | ADDRESS REDACTED | | | USDT ERC20 0.53265738360622S9 | | | |
| 3.1.402311 | MIJAT NENEZIC | ADDRESS REDACTED | | | CEL 0.00487010185725721 | BTC 0.002953098834447393<br>ETH 0.16452207 | | |
| 3.1.402312 | MIJAY NANA | ADDRESS REDACTED | | | BTC 0.00000224047213273 | | | |
| 3.1.402313 | MIJDDORJI JIGID | ADDRESS REDACTED | | | CEL 1.22135193630025 | | | |
| 3.1.402314 | MIJIN KIM | ADDRESS REDACTED | | | MATIC 5560.07781770S04<br>BNT 0.086796451402524I<br>BTC 0.000000208689808991<br>ETH 0.000009788166736948<br>LTC 0.00000719409948D011<br>MATIC 0.0046551031531691<br>USDC 7.840043834312883 | | | |
| 3.1.402315 | MIJO ĆOBIĆ | ADDRESS REDACTED | | | CEL 0.05900889408411084<br>ETH 0.00037452929992437B<br>USDC 0.00216464602406546 | | | |
| 3.1.402316 | MIJO KRISIRIC | ADDRESS REDACTED | | | BTC 0.0000000999470899471<br>CEL 1.551237151179З2<br>ETH 0.000004 | | | |
| 3.1.402317 | MIJO MIJATOVIĆ | ADDRESS REDACTED | | | BTC 0.000000000049548417<br>CEL 0.491953327030189 | | | |
| 3.1.402318 | MIJO RAPIC | ADDRESS REDACTED | | | BNB 1.61946802092813<br>BTC 0.00344243779331867<br>CEL 12.19326612996B1<br>LTC 3.0179409782459<br>USDT ERC20 356.86640330437B | | | |
| 3.1.402319 | MIJO SARIC | ADDRESS REDACTED | | | ADA 229.619979<br>BTC 0.000881307423607535<br>CEL 4.149405417497S2 | | | |
| 3.1.402320 | MIJODRAG MIKARIC | ADDRESS REDACTED | | | ADA 447.50172634670I<br>BNB 0.37899425151018I4<br>BTC 0.03397980514124I1<br>DOGE 2088.06111263567<br>DOT 12.420858157008I4<br>ETH 0.13692578353903I9<br>XRP 191.271563595TT | | | |
| 3.1.402321 | MIJUNG AN | ADDRESS REDACTED | | | CEL 0.100108161128628 | | | |
| 3.1.402322 | MIJUNG AN | ADDRESS REDACTED | | | CEL 0.13897880176941 | | | |
| 3.1.402323 | MIJUNG KIM | ADDRESS REDACTED | | | CEL 0.14358749942427S | | | |
| 3.1.402324 | MIK BROKKE | ADDRESS REDACTED | | | SNH 80.35636136286I64<br>BTC 0.03469518348610I43 | | | |
| 3.1.402325 | MIK FOGH | ADDRESS REDACTED | | | CEL 33.567192878941I<br>BTC 0.001067066224239T3<br>CEL 48.54436878398I64<br>EOS 2.1793<br>MCDAI 29.95608127 | | | |
| 3.1.402326 | MIK LANZATINA | ADDRESS REDACTED | | | CEL 0.01834668889235S3 | | | |
| 3.1.402327 | MIK LAURSEN | ADDRESS REDACTED | | | BTC 0.01724140066650I67 | | | |
| 3.1.402328 | MIK TAITZ | ADDRESS REDACTED | | | BTC 0.0246263<br>CEL 30.6521153234885<br>ETH 0.0289255 | | | |
| 3.1.402329 | MIKA BOKOBZA | ADDRESS REDACTED | | | ADA 52.5328905332351<br>BNB 0.00403990048096287<br>BTC 0.000018107491483647<br>CEL 42.6599257889788<br>USDT ERC20 0.6415664308159I91 | | | |
| 3.1.402330 | MIKA BROWN | ADDRESS REDACTED | | | USDC 0.184336982905158 | USDC 0.078349378073192З | | |
| 3.1.402331 | MIKA DANION SELTNER-JONES | ADDRESS REDACTED | | | BTC 0.01173682 | | | |
| 3.1.402332 | MIKA DOUGLAS | ADDRESS REDACTED | | | CEL 7.28155624721149<br>CEL 3.29110886980767<br>EOS 0.0312884995128876<br>MCDAI 32.06086422119744<br>USDC 0.574973029547065<br>USDT ERC20 0.27238844875538I4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402333 | MIKA FUENTES | ADDRESS REDACTED | | | ADA 0.167361709713314 | | | |
| | | | | | BTC 0.0000012657981447122 | | | |
| | | | | | CEL 0.15127970690191 | | | |
| | | | | | ETH 0.000206737455737431 | | | |
| | | | | | TAUD 2.84135281856447 | | | |
| | | | | | USDC 3.91035092389861 | | | |
| | | | | | USDT ERC20 0.406801907275852 | | | |
| 3.1.402334 | MIKA HOFFREN | ADDRESS REDACTED | | | BTC 0.387533498708407 | | | |
| | | | | | CEL 278.086767773315 | | | |
| | | | | | ETH 4.61236847 | | | |
| | | | | | LTC 6.80387628 | | | |
| | | | | | XRP 4950.25544974578 | | | |
| 3.1.402335 | MIKA HYTTINEN | ADDRESS REDACTED | | | CEL 1.896377514055106 | | | |
| 3.1.402336 | MIKA IACOBS | ADDRESS REDACTED | | | BTC 0.001154989755843 | | | |
| | | | | | MATIC 2.37448639563036 | | | |
| 3.1.402337 | MIKA KEMPPAINEN | ADDRESS REDACTED | | | BCH 0.356883200591524 | | | |
| | | | | | BTC 0.00616157646453393 | | | |
| | | | | | CEL 0.198688879369274 | | | |
| | | | | | ETH 0.146877134385088 | | | |
| 3.1.402338 | MIKA KOIVISTO | ADDRESS REDACTED | | | AAVE 4.46161565714331 | | | |
| | | | | | ADA 0.729127849883991 | | | |
| | | | | | BTC 0.258284871881636 | | | |
| | | | | | CEL 32.1508852670011 | | | |
| | | | | | DASH 0.00000000947693843 | | | |
| | | | | | DOT 19.1205906957768 | | | |
| | | | | | ETH 7.98708254211235 | | | |
| | | | | | MATIC 1129.68702660786 | | | |
| | | | | | SGB 19.6301269849666 | | | |
| | | | | | USDC 0.000000862397179227 | | | |
| | | | | | XLM 5325.43412436274 | | | |
| | | | | | XRP 0.000000377217624389 | | | |
| 3.1.402339 | MIKA KOKKO | ADDRESS REDACTED | | | BTC 0.00091152583427070 | | | |
| | | | | | ETH 0.378829080743273 | | | |
| 3.1.402340 | MIKA KURAMOCHI | ADDRESS REDACTED | | | BAT 522.96810699 | | | |
| | | | | | BTC 0.171321874923058 | | | |
| | | | | | CEL 3527.35037510166 | | | |
| | | | | | ETH 24.3377302238007 | | | |
| | | | | | MATIC 4699.47737688665 | | | |
| | | | | | MCOAI 31.46903279 | | | |
| | | | | | SNX 1.88659049 | | | |
| 3.1.402341 | MIKA KURONEN | ADDRESS REDACTED | | | BTC 0.0136517999687128 | | | |
| | | | | | CEL 4.03142518238166 | | | |
| | | | | | XLM 694.8049918 | | | |
| 3.1.402342 | MIKA LEINONEN | ADDRESS REDACTED | | | CEL 1.0617745373763 2 | | | |
| 3.1.402343 | MIKA LEONE | ADDRESS REDACTED | | | BAT 50.5755725078657 | | | |
| | | | | | BTC 0.0016600069377251 | | | |
| | | | | | EOS 3.1050046149958 8 | | | |
| | | | | | ETH 0.00002448349379873 5 | | | |
| | | | | | LTC 0.375736352663614 | | | |
| | | | | | XLM 0.746163136593279 | | | |
| | | | | | ZRX 96.0533131484546 | | | |
| 3.1.402344 | MIKA LUNDBERG | ADDRESS REDACTED | | | BTC 0.00112139925238949 | | | |
| | | | | | ETH 0.210642934434536 | | | |
| 3.1.402345 | MIKA MACK | ADDRESS REDACTED | | | ADA 77.1540884745353 | | | |
| | | | | | BTC 0.0459813010275935 | | | |
| | | | | | ETH 1.04678059465891 | | | |
| | | | | | MATIC 104.061617849639 | | | |
| | | | | | USDC 196.92191706781 6 | | | |
| | | | | | XLM 27.0431649951129 | | | |
| 3.1.402346 | MIKA MADALI | ADDRESS REDACTED | | | SNX 0.00794835717889596 | | | |
| 3.1.402347 | MIKA MANNINEN | ADDRESS REDACTED | | | BTC 0.05535077 | | | |
| | | | | | CEL 1369.34363591474 | | | |
| | | | | | ETH 0.0288438 | | | |
| | | | | | LINK 19.0582396 | | | |
| | | | | | LTC 42.47846414 | | | |
| | | | | | LUNC 22.2306281058838 | | | |
| | | | | | MANA 1364.609 | | | |
| | | | | | MATIC 3746 | | | |
| | | | | | UNI 233.11827825 | | | |
| | | | | | USDC 9.88071665237337 | | | |
| 3.1.402348 | MIKA MARIO WUNDER | ADDRESS REDACTED | | | BTC 0.0196051727356475 | | | |
| 3.1.402349 | MIKA MARKKANEN | ADDRESS REDACTED | | | ADA 0.00712010991512046 | ETH 0.06820558 | | |
| | | | | | BTC 0.00000117423048804 | | | |
| | | | | | ETH 0.222002549658073 | | | |
| | | | | | LTC 0.000996352868640 35 | | | |
| 3.1.402350 | MIKA MARTIMO | ADDRESS REDACTED | | | LINK 0.00200475989706762 | | | |
| | | | | | USDT ERC20 0.09412794174607 51 | | | |
| 3.1.402351 | MIKA MARTISKAINEN | ADDRESS REDACTED | | | BNT 98.745104435071 4 | | | |
| | | | | | BTC 0.00741787919083452 | | | |
| | | | | | CEL 141.589084113712 | | | |
| | | | | | DOT 13.7285793273732 | | | |
| | | | | | EOS 31.387094875221 | | | |
| | | | | | MATIC 317.890394101499 | | | |
| | | | | | SNX 31.9142154296872 | | | |
| | | | | | USDC 241.162366293774 | | | |
| 3.1.402352 | MIKA MORIMOTO | ADDRESS REDACTED | | | BTC 0.00302094179106936 | | | |
| | | | | | ZEC 3.689828627258 | | | |
| 3.1.402353 | MIKA MYLLYNEN | ADDRESS REDACTED | | | CEL 20.5193714817249 | | | |
| | | | | | ETH 0.288129758432842 | | | |
| 3.1.402354 | MIKA NIKOLA MAURICE STOLZ | ADDRESS REDACTED | | | BTC 0.00001707282481698 2 | | | |
| 3.1.402355 | MIKA NORJAVAARA | ADDRESS REDACTED | | | BTC 0.00015672307085701 8 | | | |
| | | | | | CEL 223.925597097841 | | | |
| | | | | | ETH 12.621184435100 4 | | | |
| | | | | | MATIC 78.3232091652903 | | | |
| 3.1.402356 | MIKA ODELL | ADDRESS REDACTED | | | USDC 0.752212001015082 | | | |
| | | | | | BTC 0.000112761206835014 | | | |
| | | | | | CEL 0.0539673644640667 | | | |
| 3.1.402357 | MIKA OH | ADDRESS REDACTED | | | BTC 0.000104503211674532 | | | |
| | | | | | CEL 70.1138850335803 | | | |
| | | | | | DOT 99.9 | | | |
| 3.1.402358 | MIKA PAUKKONEN | ADDRESS REDACTED | | | BTC 0.00000139 | | | |
| | | | | | CEL 0.0293900248780883 | | | |
| 3.1.402359 | MIKA PEKKONEN | ADDRESS REDACTED | | | CEL 16.605163562539 | | | |
| | | | | | COMP 5.1502501865329 | | | |
| | | | | | ZRX 551.628103499657 | | | |
| 3.1.402360 | MIKA RANTA | ADDRESS REDACTED | | | BTC 0.0373247379536688 | | | |
| | | | | | ETH 0.613676460625 22 | | | |
| | | | | | LTC 2.33389281728604 | | | |
| 3.1.402361 | MIKA RASILA | ADDRESS REDACTED | | | BTC 0.0000512088589063 6 | | | |
| | | | | | CEL 0.316001599612089 | | | |
| | | | | | ETH 0.00009899754258270 6 | | | |
| | | | | | LTC 0.000000010293282742 | | | |
| | | | | | XLM 28.8248217465904 | | | |
| 3.1.402362 | MIKA SAKSANEN | ADDRESS REDACTED | | | ADA 0.0642735310245572 | | | |
| | | | | | BNB 1.40374713426224 | | | |
| | | | | | BTC 0.00407785718620449 | | | |
| | | | | | ETH 0.000087418052915 31 | | | |
| | | | | | USDC 0.215136079975642 | | | |
| 3.1.402363 | MIKA SCHILLER | ADDRESS REDACTED | | | ETH 0.00194282981404429 | | | |
| 3.1.402364 | MIKA SEPPÄLÄ | ADDRESS REDACTED | | | BNB 0.0022272489106379 | | | |
| | | | | | BTC 0.00779707308805747 | | | |
| | | | | | CEL 0.736798500889921 | | | |
| | | | | | USDT ERC20 0.236457644190127 | | | |
| 3.1.402365 | MIKA STOOP | ADDRESS REDACTED | | | BTC 0.0244949328179884 | | | |
| | | | | | ETH 1.08847372258349 | | | |
| 3.1.402366 | MIKA TAPIO SAKSANEN | ADDRESS REDACTED | | | BTC 0.00000052538657034 | | | |
| 3.1.402367 | MIKA TAUNO KALEVI UOTILA | ADDRESS REDACTED | | | BTC 0.00803392989543778 | | | |
| 3.1.402368 | MIKA TIIHONEN | ADDRESS REDACTED | | | ETH 0.248350155588492 | | | |
| | | | | | CEL 595.007472675078 | | | |
| | | | | | USDT ERC20 7550.96754059881 | | | |
| 3.1.402369 | MIKA TIRKKONEN | ADDRESS REDACTED | | | BTC 0.00000218378125249 1 | | | |
| | | | | | DOT 0.051794861272992 6 | | | |
| | | | | | MATIC 682.761513455838 | | | |
| 3.1.402370 | MIKA VILJAKAINEN | ADDRESS REDACTED | | | BTC 0.401895966096864 | | | |
| | | | | | BUSD 102.307987780684 | | | |
| | | | | | CEL 168.752913116604 | | | |
| | | | | | PAXG 5.14131746686228 | | | |
| | | | | | USDC 35970.1652631717 | | | |
| | | | | | USDT ERC20 5129.2287696 6219 | | | |
| 3.1.402371 | MIKA YOKOBORI | ADDRESS REDACTED | | | BTC 0.00704881803301545 | | | |
| | | | | | ETH 0.06322092060232209 | | | |
| 3.1.402372 | MIKAÉ WOOD MENTOR | ADDRESS REDACTED | | | CEL 0.0224770336249499 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402373 | MIKAEL ABDULWAKIL | ADDRESS REDACTED | | | ADA 0.53070195105779<br>BTC 0.000014231416299977<br>ETH 8.8774793080899907<br>USDC 12.04755544866999<br>XLM 3.55834177566379 | | | |
| 3.1.402374 | MIKAEL ACIEN BENIEGAS | ADDRESS REDACTED | | | BTC 0.0000042782509976011<br>CEL 1.3397488104541411<br>ETH 0.041913009595911<br>MCDAI 11.2042064295099<br>USDC 54164.4204843313<br>USDT ERC20 10331.50168864633 | | | |
| 3.1.402375 | MIKAEL AHLBOM | ADDRESS REDACTED | | | BTC 0.0001314673824175866<br>ETH 0.4880541242517477 | | | |
| 3.1.402376 | MIKAEL ÅHRE | ADDRESS REDACTED | | | BTC 0.01<br>CEL 10.3383461049355 | | | |
| 3.1.402377 | MIKAEL ALATALO | ADDRESS REDACTED | | | BTC 0.0000359501005268111<br>CEL 0.5321973730917733<br>DOT 0.433851969875757<br>ETH 0.000039940727110316<br>LTC 0.0001673721132544897<br>LUNC 0.0000006785884444566<br>MANA 0.0039128034098744<br>USDC 0.0025032229761648<br>UST 0.0000054350152693833<br>XRP 0.0205735960988144 | | | |
| 3.1.402378 | MIKAEL ALTEMARK | ADDRESS REDACTED | | | BTC 0.000000500811600872<br>MATIC 5.579825222222877 | | | |
| 3.1.402379 | MIKAEL ALTHEN | ADDRESS REDACTED | | | BTC 0.009033953687381499 | | | |
| 3.1.402380 | MIKAEL ATTHEM | ADDRESS REDACTED | | | CEL 1.12637263888458<br>ETH 0.0446396443825819 | | | |
| 3.1.402381 | MIKAEL BALAT | ADDRESS REDACTED | | | BTC 0.002983970009348822<br>CEL 4727.6817137439<br>ETH 0.91644215407472<br>USDT ERC20 0.0000009756000825766 | | | |
| 3.1.402382 | MIKAEL BANDOURIAN | ADDRESS REDACTED | | | ADA 0.0004611959630243155<br>BTC 0.0008868612236621366<br>CEL 27.5830000600849<br>ETH 0.00177769542254897<br>LTC 0.0000033313787649888<br>MATIC 0.5979612891919477<br>PAXG 0.00270056781259709<br>SNX 0.102652211478433<br>USDC 17.96605291092011<br>UST 91.9011087279909 | | | |
| 3.1.402383 | MIKAEL BIANCHI | ADDRESS REDACTED | | | BTC 0.0000015780889274699<br>MATIC 0.0419464090600255<br>USDC 0.1971578672094355 | | | |
| 3.1.402384 | MIKAEL BIAVASCHI | ADDRESS REDACTED | | | BNB 0.0007632098439013311<br>BTC 0.0000066492319022755<br>CEL 0.3074034963863533<br>USDC 1.67988387310057<br>USDT ERC20 0.48518253713906 | | | |
| 3.1.402385 | MIKAEL BLONDEAU | ADDRESS REDACTED | | | CEL 0.0134081642082705<br>DOT 0.0011826243017099<br>LTC 0.0052808<br>SNX 0.0239159718901728 | | | |
| 3.1.402386 | MIKAEL CAULY | ADDRESS REDACTED | | | BTC 0.0000000049334892897 | | | |
| 3.1.402387 | MIKAEL CODINACH | ADDRESS REDACTED | | | USDC 100.100150821499 | | | |
| 3.1.402388 | MIKAEL COHEN | ADDRESS REDACTED | | Yes | BTC 0.0004485638639152622<br>CEL 18.10700942727487<br>DOT 1.064053718208544<br>ETH 0.3145143021146055<br>USDT ERC20 214.245 | | | BTC 2.10540605341629 |
| 3.1.402389 | MIKAEL CRESON | ADDRESS REDACTED | | | CEL 1.13143421716397 | | | |
| 3.1.402390 | MIKAEL CRUCIFIX | ADDRESS REDACTED | | Yes | BTC 0.01296204893369337<br>CEL 0.250803340220902<br>ETH 0.0006141413217592177<br>MATIC 4.592609870453588<br>MCDAI 0.0302529613034599<br>USDT ERC20 53.0206020639135 | | | BTC 0.894515199917272 |
| 3.1.402391 | MIKAEL DAGE FRANSSON | ADDRESS REDACTED | | | BTC 0.0377197071357156<br>CEL 43.0747984493636 | | | |
| 3.1.402392 | MIKAEL DAHLANDER | ADDRESS REDACTED | | | BAT 1020.86162137372<br>BTC 0.005875261988366688<br>ETH 0.908409092872202<br>SNX 39.994176378945 | | | |
| 3.1.402393 | MIKAEL DASCENZO | ADDRESS REDACTED | | | BAT 1.07684004489731<br>BTC 0.679488079997518<br>CEL 0.14341087963345<br>LINK 0.0469954647470548<br>MANA 0.27595220486049<br>MATIC 3.910612234175811<br>SNX 3.099349178031488<br>USDT ERC20 0.0829373604643859<br>XLM 1.40221459908039 | | CEL 15.7241684209962<br>USDT ERC20 59.439837698162 | |
| 3.1.402394 | MIKAËL DEMETTE | ADDRESS REDACTED | | | ADA 350.782906355779<br>BNB 0.900736087205255<br>BTC 0.003942023731190211<br>CEL 0.1665148336276088<br>DOT 17.3260943415844<br>ETH 0.53930925811061<br>MANA 145.7583278110855<br>MATIC 205.225794995123<br>SOL 2.98161938877757<br>USDC 2764.88277391778<br>USDT ERC20 541.440360636443<br>XRP 613.438275550552 | | | |
| 3.1.402395 | MIKAEL DHERBOMEZ | ADDRESS REDACTED | | | CEL 0.42457695040165 | | | |
| 3.1.402396 | MIKAEL DO NASCIMENTO HENRIQUE | ADDRESS REDACTED | | | CEL 0.0003025044706258499 | | | |
| 3.1.402397 | MIKAEL DROUIN | ADDRESS REDACTED | | | BTC 0.000550151784472733 | | | |
| 3.1.402398 | MIKAEL DYHR | ADDRESS REDACTED | | | ADA 728.2187226030255<br>BTC 0.001246269189109366<br>CEL 67.9131614353435<br>DOT 63.5611195378928<br>MATIC 2588.08970522386 | | | |
| 3.1.402399 | MIKAEL ECANVIL | ADDRESS REDACTED | | | BTC 0.6371026423177722<br>CEL 266.7320638534133<br>ETH 25.2364146362413<br>LINK 113.625490010043<br>USDC 99577.8919579455<br>USDT ERC20 2047.129446419991 | | | |
| 3.1.402400 | MIKAEL ELLINGSEN | ADDRESS REDACTED | | | BTC 0.000000002962037688<br>CEL 0.691575657396714<br>USDT ERC20 0.000000179413158393 | | | |
| 3.1.402401 | MIKAEL ERIK RIKARD GERLACH | ADDRESS REDACTED | | | BTC 1.00527193820093<br>CEL 158.549293323262<br>ETH 0.0014703495269108 | | | |
| 3.1.402402 | MIKAEL ERIKSSON | ADDRESS REDACTED | | | BTC 0.000000000789383885<br>CEL 3.1245105968389<br>ETH 0.000047417676334916<br>MATIC 482.75213007132 | | | |
| 3.1.402403 | MIKAEL FOURNY | ADDRESS REDACTED | | | BTC 0.0120952381474105<br>CEL 119.058566959952<br>ETC 8.6241718151398<br>ETH 1.61084200893553<br>SOL 1.94854802637195<br>USDT ERC20 4504.69720674153 | | | |
| 3.1.402404 | MIKAEL GAJECKI | ADDRESS REDACTED | | | BTC 0.00001447188940925<br>CEL 0.623105052408386<br>ETH 0.00607593527068358<br>USDT ERC20 1.04678741540261 | | | |
| 3.1.402405 | MIKAEL GARRY | ADDRESS REDACTED | | | CEL 1.2467874505492<br>USDT ERC20 50.007905787037 | | | |
| 3.1.402406 | MIKAEL GONOD | ADDRESS REDACTED | | | ADA 439.606928<br>BTC 0.0286642561859459<br>CEL 47.4006436845457<br>LTC 1.673103378<br>SNX 40.6504358937949 | | | |
| 3.1.402407 | MIKAEL GUILLAUME JULIEN LENGLINE | ADDRESS REDACTED | | | BTC 7.44400940658599E-06<br>ETH 0.00170094404261399 | | | |
| 3.1.402408 | MIKAEL GUILLOUD | ADDRESS REDACTED | | | BTC 0.000533433435367147<br>CEL 12.1968224034871<br>LTC 1.24344403805453 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402409 | MIKAEL GUZMAN KARLSSON | ADDRESS REDACTED | | | BAT 0.001797764645992 BTC 0.000018517107092733 COMP 2.208630648275B6 ETH 0.000016389615905D1 LINK 0.0184090923301392 LTC 0.00004003032820712 MATIC 0.00147637579588B65 | | | |
| 3.1.402410 | MIKAEL HALTAJI | ADDRESS REDACTED | | | BTC 0.0013787898189034 COMP 0.000711650012544184 DOT 0.358894071534807 ETH 2.62268819825005 MATIC 1.63217826844232 SOL 0.0542607457119613 | | | |
| 3.1.402411 | MIKAEL HAMRIN | ADDRESS REDACTED | | | BTC 2.02065681144864 | | | |
| 3.1.402412 | MIKAEL HARRI | ADDRESS REDACTED | | | BTC 0.03195795939423P DOT 0.021562348864324B ETH 0.00342989821871474 LINK 0.0254410062722P | | | |
| 3.1.402413 | MIKAEL HAUG | ADDRESS REDACTED | | | BTC 0.000000007075971465 CEL 20.4585110896D6 SGB 0.00525847681306686 USDT ERC20 2.371704 XRP 0.0348013025351877 | | | |
| 3.1.402414 | MIKAEL HENRIKSEN | ADDRESS REDACTED | | | CEL 1.07835434071171 | | | |
| 3.1.402415 | MIKAEL HENRIKSSON NOBELIUS | ADDRESS REDACTED | | | DOT 8.67889571931922 | | | |
| 3.1.402416 | MIKAEL HENRY | ADDRESS REDACTED | | | BTC 1.2789568516D299E-06 | | | |
| 3.1.402417 | MIKAEL HJORT | ADDRESS REDACTED | | | BTC 0.00174240283467987 CEL 18.363197304209B ETH 1.1 | | | |
| 3.1.402418 | MIKAEL HJORT | ADDRESS REDACTED | | Yes | BTC 0.00940149948015341 ETH 0.00140159800495 ETH 0.05745148756251156 LINK 24.26158679 USDC 295.053428 | | | BTC 0.01815111262773855 ETH 7.44185227667299 |
| 3.1.402419 | MIKAEL HOLM | ADDRESS REDACTED | | | BTC 0.0151462399491T | | | |
| 3.1.402420 | MIKAEL HOUREZ | ADDRESS REDACTED | | | BTC 0.00439193936145302 CEL 0.1561906561058115 DASH 0.000000007312659D8 ZEC 7.03830202899999E-09 | | | |
| 3.1.402421 | MIKAEL JOELSSON | ADDRESS REDACTED | | | BTC 0.00112875637530307 ETH 0.147171408013949 | | | |
| 3.1.402422 | MIKAEL JOHANSSEN | ADDRESS REDACTED | | | CEL 1.0930257554305T | | | |
| 3.1.402423 | MIKAEL JONASSON | ADDRESS REDACTED | | | CEL 106.12695017015 MCDAI 30 USDC 0.630219 | | | |
| 3.1.402424 | MIKAEL JONSSON | ADDRESS REDACTED | | | BTC 0.0395938752883S1 ETH 0.634213344451712 LINK 7.18842605029378 USDC 727.728686603276 XLM 192.255766280558 | | | |
| 3.1.402425 | MIKAEL KANGAS | ADDRESS REDACTED | | | BTC 0.00001078567991057P CEL 3.619560534894326 | | | |
| 3.1.402426 | MIKAEL KAURANEN | ADDRESS REDACTED | | | AAVE 0.0253082433331904 CEL 9.86202629649483 DOT 0.00408072372805394 ETH 0.00009999910574D6171 | | | |
| 3.1.402427 | MIKAEL KAVIAN | ADDRESS REDACTED | | | BTC 0.0283593122663295 ETH 2.15101283237775 | | | |
| 3.1.402428 | MIKAEL KINDBLOM | ADDRESS REDACTED | | | ADA 296.012397214763 BTC 0.05603898512846TB CEL 0.808121242699391 ETH 378.534006491207 | | | |
| 3.1.402429 | MIKAEL KLINT | ADDRESS REDACTED | | | BTC 0.00001138150201599 ETH 0.000198954114410B08 MCDAI 0.013181857969024 USDT ERC20 0.00092359136120735 | | | |
| 3.1.402430 | MIKAEL KRARUP HELT | ADDRESS REDACTED | | | BTC 0.00022230256257235A CEL 65.9957298577467 DOT 1.15992 ETH 0.00011524953169113 XRP 134.680953 | | | |
| 3.1.402431 | MIKAEL KRUSE | ADDRESS REDACTED | | | BCH 0.00127949214268A46 BTC 0.00000240898030482T CEL 1.15083097829506 ETH 0.00161499696073138 LTC 0.00617665124987201 | | | |
| 3.1.402432 | MIKAEL KUUU | ADDRESS REDACTED | | | BTC 0.00170469 CEL 1.69952851746549 LTC 0.45432069 SOL 0.7685265825S332 | | | |
| 3.1.402433 | MIKAEL LAGSTRÖM | ADDRESS REDACTED | | | BTC 0.0052598863304124S CEL 4.99047511677205 COMP 0.0159934019737874 | | | |
| 3.1.402434 | MIKAEL LENGLIN | ADDRESS REDACTED | | | CEL 7.23766596657096 ETH 0.099891 | | | |
| 3.1.402435 | MIKAEL LI MAN KEI | ADDRESS REDACTED | | | BTC 0.0000558227905213781 | | | |
| 3.1.402436 | MIKAEL LINDSTROM | ADDRESS REDACTED | | | ADA 5.15641200026459 BNB 0.913607811179684 BTC 0.12013165172982I ETH 16.1030063272958 USDC 235.788111508805 | | | |
| 3.1.402437 | MIKAEL LIWSZYC | ADDRESS REDACTED | | | BTC 0.61338410257499B CEL 1.0351707214285T3 ETH 1.05272571970024 USDC 45627.8889600512 USDT ERC20 29.780572791842 XLM 406.688739318211 XRP 512.851392265346 | | | |
| 3.1.402438 | MIKAEL LUNDGREN | ADDRESS REDACTED | | | BTC 0.00092445294596274S LINK 335.384956008131 | | | |
| 3.1.402439 | MIKAEL MARKKULA | ADDRESS REDACTED | | | ADA 0.135181571865318 BTC 0.00001066319007446 CEL 21.4511171358576 ETH 0.00013831200623175T USDT ERC20 0.46864257552594G | | | |
| 3.1.402440 | MIKAEL MATTSSON FLINK | ADDRESS REDACTED | | | BTC 0.0039515139327574 | | | |
| 3.1.402441 | MIKAEL MELKUMOV | ADDRESS REDACTED | | | LINK 0.0130453782609279 | | | |
| 3.1.402442 | MIKAEL MIR | ADDRESS REDACTED | | | BTC 0.00004494589732361 ETH 3.0557288243414I XTZ 353.207294024634 | | | |
| 3.1.402443 | MIKAEL MODEEN | ADDRESS REDACTED | | | ADA 185.660279758837 BTC 0.00083662891799585 MATIC 334.443711688966 | | | |
| 3.1.402444 | MIKAEL MUNK | ADDRESS REDACTED | | | BTC 0.0057150803975436 ETH 0.08298270495475328 | | | |
| 3.1.402445 | MIKAEL MÜNTZING | ADDRESS REDACTED | | | CEL 15.5461411279605 SGB 241.76 XRP 1600 | | | |
| 3.1.402446 | MIKAEL MYGIND | ADDRESS REDACTED | | | BTC 0.037228481239652 CEL 26.406994145766P | | | |
| 3.1.402447 | MIKAEL NETO ANDRE | ADDRESS REDACTED | | | BTC 0.00000002141030903P CEL 14.977945040586D ETH 0.000638072492174158 USDT ERC20 2.0176706962407 | | | |
| 3.1.402448 | MIKAEL NEVES | ADDRESS REDACTED | | | ADA 0.271808686810377 BTC 0.00000055781606A405 ETH 0.000002343066749372G MATIC 0.5058858549863131 USDC 0.329648811693723 | | | |
| 3.1.402449 | MIKAEL NILSSON EDLER | ADDRESS REDACTED | | | BTC 0.4095137947881D9 CEL 24.7365899188019 EOS 92.7 MANA 0.0527348005344323 MATIC 2594.89702696375 | | | |
| 3.1.402450 | MIKAEL OLIVATO | ADDRESS REDACTED | | | CEL 1.7316443445891S MCDAI 0.174842497616914 SGB 0.0252842831525386 XRP 0.168420795939606 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg
4654 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402451 | MIKAEL OLOFSSON | ADDRESS REDACTED | | | BAT 0.0100644108734213 BCH 0.0002362711083794S BTC 0.0000002039607350D2 CEL 0.0671061877744859 ETH 0.0000097518471648T LTC 0.00024172279789884I SGB 6.1952255753113 XRP 0.0095144665622874I ZEC 0.00239904859078965 | | | |
| 3.1.402452 | MIKAEL OLSEN | ADDRESS REDACTED | | | CEL 1.08459583656721 | | | |
| 3.1.402453 | MIKAEL OVESSON | ADDRESS REDACTED | | | BTC 0.0007051810762I0791 CEL 0.679649652942I1 | | | |
| 3.1.402454 | MIKAEL PAKKALA | ADDRESS REDACTED | | | DOT 16.860955245026B BTC 0.5960143433764Z CEL 18.941284491D361 ETH 2.25436687901029 | | | |
| 3.1.402455 | MIKAEL PEDERSEN | ADDRESS REDACTED | | | USDT ERC20 500 DOT 0.0544341170343991 ETH 0.17095104794647 SNX 111.92853955Z287 SUSHI 78.21281641194B7 | | | |
| 3.1.402456 | MIKAEL PENTTALA | ADDRESS REDACTED | | | BTC 0.000013362003933073 CEL 13.187569517101 LTC 0.0015278590937439 USDC 0.01019519792668118 | | | |
| 3.1.402457 | MIKAEL PONS | ADDRESS REDACTED | | | BTC 0.00277322197856029 CEL 2.472354023986I2 | | | |
| 3.1.402458 | MIKAEL POSTH | ADDRESS REDACTED | | | CEL 0.09068927991942T2 ETH 0.000550083829359371 XLM 6.948388 | | | |
| 3.1.402459 | MIKAEL RANTAMAKI | ADDRESS REDACTED | | | CEL 158.38878248362A | | | |
| 3.1.402460 | MIKAEL RAULT | ADDRESS REDACTED | | | BTC 9.8054364116259IE-06 CEL 0.019631341235847T ETH 0.000073915794195119 MCDAI 0.041999830B508506 USDC 6.773335389419I6 USDT ERC20 0.127807309211552 | | | |
| 3.1.402461 | MIKAEL RIIKONEN | ADDRESS REDACTED | | | BTC 0.037416392603110I3 ETH 0.52887108810072I3 | | | |
| 3.1.402462 | MIKAEL SALOMONSSON | ADDRESS REDACTED | | | ADA 74.876028521519G BTC 0.000014432243995146 CEL 1.5969818460663 ETC 2.70194718203159 XLM 25.1682679898171 | | | |
| 3.1.402463 | MIKAEL SAMYR RASSOLGUESSIDA ZOURE | ADDRESS REDACTED | | | CEL 0.029510992573091A | | | |
| 3.1.402464 | MIKAEL SCHALLIER | ADDRESS REDACTED | | | BAT 514.5431B BTC 0.0220893857148555 CEL 33.80397217635533 LTC 1.50228958848891 MCDAI 42.0645259990886 USDC 287.5917 | | | |
| 3.1.402465 | MIKAEL SCHOLICH | ADDRESS REDACTED | | | BTC 0.00650951460363543 USDC 183.68807043701I | | | |
| 3.1.402466 | MIKAEL SELIN | ADDRESS REDACTED | | Yes | BCH 1.6581717650721I BTC 0.10534791178001D9 CEL 48.184179232228 COMP 0.344714398705734 DASH 3.57212352 DOT 15.151836380201I ETH 0.0373097753701101 MANA 960 SNX 59.017172799005D3 UNI 12.38173869665G XLM 549.83345710461S ZEC 3.7006845 | | | BTC 0.672576780226571 ETH 12.356186910843 LINK 269.30580595491Z MATIC 35806.3588964821 |
| 3.1.402467 | MIKAEL SJÖMARK | ADDRESS REDACTED | | | BTC 0.00000076335101321 CEL 0.166171052091021 | | | |
| 3.1.402468 | MIKAEL SJØGAARD | ADDRESS REDACTED | | | AAVE 0.00445810419034731 CEL 0.0258918256B6427 ETH 0.000056215473727Z6 LINK 0.07095822499151724 LTC 0.024975199533072 SNX 0.172726094899785 | | | |
| 3.1.402469 | MIKAEL STAVLUND | ADDRESS REDACTED | | | BTC 0.00095457655137254B CEL 0.3051209741031I7 | | | |
| 3.1.402470 | MIKAEL STENBERG | ADDRESS REDACTED | | | BTC 0.0002451 CEL 1.332337266339I1 | | | |
| 3.1.402471 | MIKAEL STIERNA | ADDRESS REDACTED | | | BTC 0.00137691512974466 DOT 7.765829711I075 MATIC 609.187699339I95 | | | |
| 3.1.402472 | MIKAEL ST-JEAN | ADDRESS REDACTED | | | ADA 150.339374979636 AVAX 3.0119546457542 BTC 0.0142866842303147 CEL 0.0067480626911423G ETH 0.0001713652094172793 LTC 0.000047566416674552 LUNC 0.000000429064123648 UST 3.008931138449514 | | | |
| 3.1.402473 | MIKAEL STROM | ADDRESS REDACTED | | | BTC 0.0124992149331666 ETH 0.17726153000208S | | | |
| 3.1.402474 | MIKAEL STRUVE | ADDRESS REDACTED | | | BTC 0.00000000065770386 CEL 0.00005039657449572S | | | |
| 3.1.402475 | MIKAEL STRUVE | ADDRESS REDACTED | | | ADA 227.37642733939B BTC 0.5019004880740I5 CEL 37.338117549765 DASH 0.0000000024050597378 USDC 0.000000350526640088 ZEC 0.00195934360296015 | | | |
| 3.1.402476 | MIKAEL STRUVE | ADDRESS REDACTED | | | ETH 0.00602954733256553962 | | | |
| 3.1.402477 | MIKAEL SUNDMAN | ADDRESS REDACTED | | | OMG 0.126171897526843 BTC 0.00001571242861729I CEL 518.4700955163B4 ETH 0.012191851007155 MATIC 1.44948894886861 USDT 17.575736765547I3 USDT ERC20 31.1319494911872 ZRX 0.561597829927614 | | | |
| 3.1.402478 | MIKAEL THOMPSON | ADDRESS REDACTED | | | BCH 0.00010957788183099I BTC 0.00000019950322055I3 COMP 0.00107368467421I7 EOS 0.0028B761712045 LTC 0.0000737206011695I1 SNX 0.00787879038410129 | | | |
| 3.1.402479 | MIKAEL VIGGANDER | ADDRESS REDACTED | | | CEL 20.98961791827I09 | | | |
| 3.1.402480 | MIKAEL WILLS | ADDRESS REDACTED | | | BTC 0.003229240233254 CEL 0.0225677474253Z1 TUSD 1281.35452885994 USDC 62.18756363044I | | | |
| 3.1.402481 | MIKAEL WULSTEN | ADDRESS REDACTED | | | ADA 170.907386411831 BNB 2.073495802334S8 BTC 0.0096367508000SJ CEL 887.5261580404G ETH 0.414604243484755 MATIC 337.30768868 | BTC 0.0004619577770591I76 | | |
| 3.1.402482 | MIKAEL YANN LE BOLC'H | ADDRESS REDACTED | | | BTC 3.5404293868199E-06 CEL 94.2213841445768 ETH 0.03385875674870S4 USDC 0.212911I02987499 | | | |
| 3.1.402483 | MIKAELA BOGADO | ADDRESS REDACTED | | | BTC 0.0000000496210410B CEL 1.77826339641714 | | | |
| 3.1.402484 | MIKAELA DELIA | ADDRESS REDACTED | | | BTC 0.111609454247308 CEL 2.3663026293650B ETH 0.242430371522144 MATIC 955.80995051685I UNI 18.288717022849 USDC 291.21917717237Z USDT ERC20 4.349129183547Z | | | |
| 3.1.402485 | MIKAELA HELENE REYES | ADDRESS REDACTED | | | AVAX 8.0456873453738I BSV 0.639327304937817 BTC 0.13138137445297V MATIC 439.805908500565 USDC 6179.17272378814 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402486 | MIKAELA HENDERSON | ADDRESS REDACTED | | | BTC 0.00026944<br>COL 0.2751593688556281<br>ETH 0.00066412 | | | |
| 3.1.402487 | MIKAELA KENSINGTON | ADDRESS REDACTED | | | ADA 853.0853614092339<br>AVAX 9.259939360482129<br>BTC 0.070163586113688512<br>CEL 213.7747571074339<br>DOT 6.738626773305707<br>ETH 0.3181790056476121<br>USDC 30975.0105521922<br>XLM 0.0234836884952389 | | | |
| 3.1.402488 | MIKAELA MCLEAN | ADDRESS REDACTED | | | MATIC 0.10559151365483S<br>XLM 144.19345154J16 | | | |
| 3.1.402489 | MIKAELA PALEUS | ADDRESS REDACTED | | | AAVE 0.003371766625415S<br>BTC 0.00084731089247005<br>COL 0.01861283275062596J<br>DOT 0.255378859854723<br>ETH 0.00102080202227735<br>MATIC 1.207145445577488<br>USDC 2.503174213S83918 | | | |
| 3.1.402490 | MIKAELA WAYE | ADDRESS REDACTED | | | ADA 0.0007178275527423687<br>BTC 0.0000000367S98438S75<br>DOT 0.00000001317344861115<br>ETH 4.283750742439906-07<br>LTC 0.00129929606541082<br>LUNC 14.429572441205J<br>MATIC 0.4653595995014531 | ADA 2.06105388637305<br>BTC 0.000061425611494251<br>DOT 0.19693504231732<br>ETH 0.000773711092852559 | | |
| 3.1.402491 | MIKAELLY CAROLINE DA SILVA BARBOSA | ADDRESS REDACTED | | | ETH 0.000080523771069344 | | | |
| 3.1.402492 | MIKAH CALDERON | ADDRESS REDACTED | | | BTC 0.000000742619337581 | | | |
| 3.1.402493 | MIKAI KARL | ADDRESS REDACTED | | | AVAX 21.55851426615S1<br>BTC 0.003691653179961S8<br>ETH 1.808361287008I9<br>MATIC 262.731869458414 | | | |
| 3.1.402494 | MIKAIL ATAMAN | ADDRESS REDACTED | | | CEL 0.29659745090697J<br>USDT ERC20 7.265209850049169 | | | |
| 3.1.402495 | MIKAIL CENGIZ | ADDRESS REDACTED | | | BTC 0.00343402778106455<br>CEL 0.006037449758716I44 | | | |
| 3.1.402496 | MIKAIL CEVIK | ADDRESS REDACTED | | | CEL 0.20853826057977<br>USDT ERC20 12.5 | | | |
| 3.1.402497 | MIKAIL DOUIS | ADDRESS REDACTED | | | BCH 0.000530364114819678<br>BTC 0.0000000552715075I6 | | | |
| 3.1.402498 | MIKAIL ERYILMAZ | ADDRESS REDACTED | | | ADA 0.08412925344163I66<br>BTC 0.0000000089842011J35<br>CEL 0.447087159390307<br>ETH 0.0014029371053899<br>LTC 0.16305147323751I6 | | | |
| 3.1.402499 | MIKAIL ISCI | ADDRESS REDACTED | | | COL 0.00039182904534161I6 | | | |
| 3.1.402500 | MIKAIL LITTREL | ADDRESS REDACTED | | | CEL 1.09294245218143 | | | |
| 3.1.402501 | MIKAIL OMONYI JABBAR | ADDRESS REDACTED | | | BNB 0.00004023755887834I | | | |
| 3.1.402502 | MIKAIL PRICE | ADDRESS REDACTED | | | DOT 0.0390404014053<br>LINK 0.00581748575484997<br>USDC 0.09515912500957I4 | DOT 0.000000000005455346 | | |
| 3.1.402503 | MIKAIL VASILIU | ADDRESS REDACTED | | | BTC 0.00000018777637587<br>BUSD 1.67231313871912<br>CEL 0.129678749207671<br>TUSD 1.0983142351735I4<br>USDC 0.337153425689603 | | | |
| 3.1.402504 | MIKAIL YAGCI | ADDRESS REDACTED | | | CEL 0.04476733423115I01<br>ETH 0.00008694943590934I8 | | | |
| 3.1.402505 | MIKAILA YASARYILDIZ | ADDRESS REDACTED | | | BTC 4.383065640263996-06 | | | |
| 3.1.402506 | MIKAILA LOCK | ADDRESS REDACTED | | | CEL 0.05229501869936058 | | | |
| 3.1.402507 | MIKAL ANDERSEN | ADDRESS REDACTED | | | BTC 0.03289339664090168 | | | |
| 3.1.402508 | MIKAL CALLAHAN | ADDRESS REDACTED | | | ADA 8.90465158755172<br>BTC 0.000012404163648456<br>LTC 0.00068725067370877J<br>XLM 15.100195050B097 | | | |
| 3.1.402509 | MIKAL DANIEL SMITH | ADDRESS REDACTED | | | ADA 11.1864972275782<br>BTC 0.00000048928065016<br>ETH 0.07400896832104<br>MATIC 15.271005074614B<br>SNX 4.00797766682141<br>USDT ERC20 13.393738580325I2<br>XLM 100.42349155230J | | | |
| 3.1.402510 | MIKAL EPPERSON | ADDRESS REDACTED | | | BTC 0.02746623129924B5 | | | |
| 3.1.402511 | MIKAL GONZALES | ADDRESS REDACTED | | | BTC 0.00526429493765434 | | | |
| 3.1.402512 | MIKAL KOSS | ADDRESS REDACTED | | | BTC 0.00102078753266738 | | | |
| 3.1.402513 | MIKAL LAGRONE | ADDRESS REDACTED | | | ETH 0.000015050BD9064727<br>BTC 0.8358093888273867<br>DOT 1377.27393909662<br>ETH 1.758959064347J3<br>LINK 1288.39323029063<br>USDT ERC20 0.00385236879466528 | ETH 0.00000054624232S893 | | |
| 3.1.402514 | MIKAL LIMA | ADDRESS REDACTED | | | BTC 0.5721343662478I41<br>CEL 5.5662703859259<br>DOT 12.68117524977S2<br>ETH 1.06570620595204<br>LTC 0.05799157911411J2 | | | |
| 3.1.402515 | MIKAL NEWTON | ADDRESS REDACTED | | | BSV 0.206392476251027<br>BTC 0.000085199558745768<br>CEL 419.1258337S2016<br>LINK 0.018701431048S006<br>LTC 0.7324158740208J<br>MATIC 1179.55041643668<br>MCDAI 4.38586587368872<br>SNX 0.16552392258360J6<br>XLM 224.56589836467J | CEL 0.177401623675S67 | | |
| 3.1.402516 | MIKAL STAMPKE | ADDRESS REDACTED | | | BTC 0.14764760879311I8<br>CEL 3.11661251905293<br>ETH 1.308801194750I46 | | | |
| 3.1.402517 | MIKAL THOMAS JONES | ADDRESS REDACTED | | | ADA 5.360152658386I79<br>CEL 1.94287081219485 | | | |
| 3.1.402518 | MIKALA DIXON | ADDRESS REDACTED | | | USDC 0.0035455520216618J | | | |
| 3.1.402519 | MIKALA DUNN | ADDRESS REDACTED | | | BTC 0.00231997708799942 | | | |
| 3.1.402520 | MIKALA HART | ADDRESS REDACTED | | | ETH 0.1814326694B797<br>BTC 0.116204888535303 | | | |
| 3.1.402521 | MIKALA STOKES | ADDRESS REDACTED | | | ETH 0.206641817586186<br>ADA 0.5097013008J7989 | | | |
| 3.1.402522 | MIKALA THOMSEN | ADDRESS REDACTED | | | BTC 0.000000348054010415<br>BTC 0.000013458532617624 | | | |
| 3.1.402523 | MIKALAI APON | ADDRESS REDACTED | | | CEL 1.88849062139967<br>CEL 1.0766041592965S | | | |
| 3.1.402524 | MIKALAI HALINSKI | ADDRESS REDACTED | | | BTC 0.0000000923600J41363<br>LTC 0.000194283791398495 | | | |
| 3.1.402525 | MIKALAI MARTICHOUK | ADDRESS REDACTED | | | BTC 0.00000000844552484J3<br>CEL 1397.50208D2209<br>USDC 0.0000000198167428172<br>USDT ERC20 0.0000002537841B972<br>ZEC 0.000000006514717807 | | | |
| 3.1.402526 | MIKALAI MIKHEYEU | ADDRESS REDACTED | | | BTC 0.000001356052549568<br>ETH 0.00860851424883564<br>USDC 0.6989604628771I28 | | | |
| 3.1.402527 | MIKALAI TSIATSIORKIN | ADDRESS REDACTED | | | BTC 0.000031036469620949<br>CEL 0.0007600432699641<br>DASH 0.0003744278054036B7<br>LTC 0.00116998798653<br>MCDAI 0.07070180403059J42<br>XRP 0.14511903293295 | | | |
| 3.1.402528 | MIKALAI ZMUSHKA | ADDRESS REDACTED | | | BTC 1.73367672907799I-06<br>USDC 0.0630682302288J46<br>USDT ERC20 0.020801661513736192 | | | |
| 3.1.402529 | MIKAS SEERUP | ADDRESS REDACTED | | | BNB 0.00010470740951825<br>BTC 0.00001027977540576J9<br>CEL 0.80912523480146I4<br>DOT 0.0076584614564537I6<br>ETH 0.000116710761592777 | | | |
| 3.1.402530 | MIKAS STANKEVIČIUS | ADDRESS REDACTED | | | BTC 0.00007972743505B5<br>CEL 92.8236236346381<br>DOT 0.02446193520858<br>ETH 0.001515750183534273 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402531 | MIKAYA HEART | ADDRESS REDACTED | | Yes | BTC 0.0036773459196416<br>CEL 61.566593804182<br>COMP 1.09465174334651<br>DASH 6.960776456599864<br>KNC 0.047905538285346<br>MCDAI 25.853913112698<br>USDC 0.50644965227222<br>USDT ERC20 239.6764492432B5<br>ZEC 3.121053B6735555<br>ZRX 3986.883226456B9 | CEL 7.69371995259232 | | BTC 0.09249501464794666 |
| 3.1.402532 | MIKAYLA GEIER | ADDRESS REDACTED | | | AAVE 0.731569151348B34<br>ADA 273.829162548042<br>BTC 0.071695530893021<br>ETH 1.592284374356B2<br>LINK 8.815289003426B9<br>MATIC 551.899721465386<br>UNI 14.574225043130<br>XLM 1161.11568562866 | | | |
| 3.1.402533 | MIKAYLA HUTCHINS | ADDRESS REDACTED | | | BTC 0.036995306367684<br>CEL 74.404563620328<br>ETH 0.6826734266 | | | |
| 3.1.402534 | MIKAYLA JOHNSON | ADDRESS REDACTED | | | BTC 0.016099545740199 | | | |
| 3.1.402535 | MIKAYLA MORENO | ADDRESS REDACTED | | | BTC 0.002729136223557<br>GUSD 528.463921753321<br>USDC 1059.99824539646 | | | |
| 3.1.402536 | MIKAYLA NORMAN | ADDRESS REDACTED | | | BTC 0.000901712086865945<br>DOT 1.14909460405049<br>ETH 0.007657660467B7067 | | | |
| 3.1.402537 | MIKAYLA RAE | ADDRESS REDACTED | | | BTC 0.019126475626129B<br>CEL 2.29873891670258<br>DOT 14.65302715194B7<br>ETH 0.665267375511905 | | | |
| 3.1.402538 | MIKAYLA SEIBERT | ADDRESS REDACTED | | | BTC 0.001214446518537B12<br>USDC 8316.83693146235 | | | |
| 3.1.402539 | MIKAYLA WEDGE | ADDRESS REDACTED | | | ETH 0.000318366905869021 | | | |
| 3.1.402540 | MIKAYLA WOLFORD | ADDRESS REDACTED | | | BTC 0.000784843249260594<br>ETH 0.796041955548483 | | | |
| 3.1.402541 | MIKE ABALOS | ADDRESS REDACTED | | | ADA 80.98488428486B13<br>BTC 0.023809086263023<br>ETH 0.19570294175336<br>MATIC 133.070039066717<br>XLM 262.825322498382 | | | |
| 3.1.402542 | MIKE ABLOTT | ADDRESS REDACTED | | | BTC 0.000004133090405096 | | | |
| 3.1.402543 | MIKE ACUÑA | ADDRESS REDACTED | | | ADA 51.74885631457B45<br>BTC 0.00317987445168171<br>DOT 6.44376136410082<br>ETH 0.030394053492358B4<br>USDC 294.646264234623 | | | |
| 3.1.402544 | MIKE ADAMS | ADDRESS REDACTED | | | ETH 0.000014335202326238<br>USDC 0.076830757286999 | | | |
| 3.1.402545 | MIKE ADMIRAAL | ADDRESS REDACTED | | | BTC 0.00001021669684035 | | | |
| 3.1.402546 | MIKE AITKEN | ADDRESS REDACTED | | | BTC 0.000000020736831876<br>CEL 1.307550916425452 | | | |
| 3.1.402547 | MIKE ALAN JR FIELDEN | ADDRESS REDACTED | | | BSV 6.954970086112942<br>ETH 0.356903748855873 | | | |
| 3.1.402548 | MIKE ALAWEIH | ADDRESS REDACTED | | | LINK 278.0655B89B5697<br>MATIC 39109.8316331009 | | | |
| 3.1.402549 | MIKE ALLAIN | ADDRESS REDACTED | | | BCH 0.000112280197519993<br>BTC 0.077081883991B953<br>CEL 125.180169200184<br>EOS 0.000026445057151815<br>ETH 1.63428626943137<br>LTC 0.000000021296516B58<br>SGB 68.8379959197645<br>USDC 0.000000726351476174<br>XLM 0.000000005907568764<br>XRP 705.88246483100S<br>ZEC 0.0000000007947418921 | | | |
| 3.1.402550 | MIKE ALLEN | ADDRESS REDACTED | | | BTC 0.54740932192478B9<br>ETH 21.1666831383023<br>USDC 43473.4034883184 | | | |
| 3.1.402551 | MIKE AMARELO | ADDRESS REDACTED | | | BTC 0.10112407916B595<br>CEL 6.63123496023126<br>DOT 27.594020846181B<br>ETH 0.002020636906521976<br>LUNC 5.647937057197B1<br>SNX 43.961390227B221 | | | |
| 3.1.402552 | MIKE AMREN | ADDRESS REDACTED | | | BTC 0.000003870392356642<br>ETH 16.18739B906276<br>USDC 0.203961193573114 | | | |
| 3.1.402553 | MIKE ANDERSEN | ADDRESS REDACTED | | | BTC 0.113542737568364<br>ETH 2.7847012892689B<br>MATIC 810.629168457917 | | | |
| 3.1.402554 | MIKE ANDERSEN | ADDRESS REDACTED | | | BTC 0.00853958690325638<br>ETH 0.097754428962108B4<br>LINK 5.276226508833939 | | | |
| 3.1.402555 | MIKE ANDERSEN | ADDRESS REDACTED | | | BTC 0.042214943118701<br>ETH 2.1921280539152<br>SOL 10.1254291070925 | | | |
| 3.1.402556 | MIKE ANDREUCCI | ADDRESS REDACTED | | | MATIC 0.213513232104596 | | | |
| 3.1.402557 | MIKE ANDREW ISIP | ADDRESS REDACTED | | | BTC 0.000000000642073724 | | | |
| 3.1.402558 | MIKE ANDREWS | ADDRESS REDACTED | | | BTC 0.000010760712B3871<br>CEL 0.067996584017351<br>COMP 0.000106001715221372<br>ETH 0.0000024664605258B6<br>MATIC 0.508576946234022<br>SNX 0.04919716024790B<br>UMA 0.0108376110055614<br>ZEC 0.082942952463726B2 | | | |
| 3.1.402559 | MIKE ANDREWS | ADDRESS REDACTED | | | BTC 0.3759889457B092<br>CEL 1.11076719013029<br>COMP 0.0000607560092223463<br>EOS 3.834197978582B79<br>ETH 3.204388794600B6<br>KNC 0.477549753412717<br>LINK 0.009193657686634699<br>MATIC 381.6447184BB175<br>UNI 5.15665865824188<br>USDC 1670.6094547463B9<br>XLM 97.5714954853684 | | | |
| 3.1.402560 | MIKE ANDY PIERRE LOUIS | ADDRESS REDACTED | | | BTC 0.00015858393765B452<br>CEL 0.13683828240208B7<br>ETH 0.00126453115534B62 | | | |
| 3.1.402561 | MIKE ANNAND | ADDRESS REDACTED | | | ADA 314.674534506795<br>MATIC 93.451347632237B<br>XLM 0.171487355257753 | | | |
| 3.1.402562 | MIKE APICELLI | ADDRESS REDACTED | | | AVAX 1.06567481593249E-05<br>BTC 0.000000005015142369<br>CEL 0.048805408588642<br>ETH 0.000003743565749B4<br>MANA 0.058574824742326B3<br>MATIC 0.25464320064801<br>USDC 0.05621606623182171 | BTC 0.0000097828498104449 | | |
| 3.1.402563 | MIKE ARCHER | ADDRESS REDACTED | | | BTC 0.011457444667123<br>ETH 0.4137538391536S4 | | | |
| 3.1.402564 | MIKE ARP | ADDRESS REDACTED | | | BTC 0.001015023874585B38 | | | |
| 3.1.402565 | MIKE ARRIGO | ADDRESS REDACTED | | | BTC 0.028902546817528B79<br>CEL 50.51583718B1092<br>ETH 0.31873<br>XRP 79.00002 | | | |
| 3.1.402566 | MIKE ARTEMENKO | ADDRESS REDACTED | | | ADA 1601<br>BTC 0.000000000021057985<br>CEL 92.892084165453B7 | | | |
| 3.1.402567 | MIKE AULT | ADDRESS REDACTED | | | BTC 0.000203187846153721<br>MATIC 263.680555556B75 | | | |
| 3.1.402568 | MIKE AVENICK | ADDRESS REDACTED | | | BTC 0.00171553069498797 | | | |
| 3.1.402569 | MIKE BACK | ADDRESS REDACTED | | | ETH 0.002020016541441297<br>CEL 69.2036644312624<br>USDC 660 | | | |
| 3.1.402570 | MIKE BALE | ADDRESS REDACTED | | | BTC 1.775546437B8164 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402571 | MIKE BARKER | ADDRESS REDACTED | | | BTC 0.023976986104982<br>CEL 1.15116892753898<br>ETH 0.155465697247207<br>LTC 1.33756946998211<br>SGB 44.3760054259023<br>XRP 0.000000552284829003 | | | |
| 3.1.402572 | MIKE BARNABA | ADDRESS REDACTED | | | BTC 6.89186584137799E-06<br>ETH 0.00007364806856284<br>KLM 0.0757113682244379 | | | |
| 3.1.402573 | MIKE BARNBLATT | ADDRESS REDACTED | | | BTC 0.000136227848824714<br>CEL 0.491262198537152<br>ETH 0.000129745898006331 | | | |
| 3.1.402574 | MIKE BARNETT | ADDRESS REDACTED | | | BTC 0.0269096348067651<br>CEL 0.008464349736462764<br>ETH 0.0437591174495028 | | | |
| 3.1.402575 | MIKE BARONE | ADDRESS REDACTED | | | BTC 0.00000391446269615<br>USDC 5598.75639791694 | BTC 0.0022951247311891 | | |
| 3.1.402576 | MIKE BAROSH | ADDRESS REDACTED | | | ADA 1.49130467151122<br>BTC 0.000703200450589728<br>CEL 8.20346361263653<br>COMP 0.00829334102034414<br>EOS 0.010565409744277<br>ETH 0.000031691025198877<br>LINK 0.0509129144912778<br>LTC 0.000579449427621<br>MANA 0.0645079491664331<br>SGB 1.56161968829872<br>SNX 0.421157576347278<br>UNI 0.21940075318907<br>USDC 0.012841691045131<br>XLM 0.110003038600231<br>XRP 1.44072955424461 | ADA 1.5765321438562<br>BTC 0.903184643677118<br>CEL 5334.99153447449<br>LINK 0.000093081334292<br>LTC 6.62011054671697<br>MANA 0.013928827179452<br>SGB 1257.92758411742<br>USDC 2848.70285380476 | | |
| 3.1.402577 | MIKE BARRETT | ADDRESS REDACTED | | | CEL 1.07848879287826<br>EOS 0.00517836573129 | | | |
| 3.1.402578 | MIKE BARRETT | ADDRESS REDACTED | | | BTC 0.000101502447538<br>CEL 0.058613785587997 | | | |
| 3.1.402579 | MIKE BARTH | ADDRESS REDACTED | | | ETH 0.0021493 | | | |
| 3.1.402580 | MIKE BARTHOLOMEW SCHAUNIG | ADDRESS REDACTED | | | SNX 216.36656458783 | | | |
| 3.1.402581 | MIKE BARTON | ADDRESS REDACTED | | | BTC 0.101217303596112<br>ETH 7.10256475656807 | | | |
| 3.1.402582 | MIKE BASSETT-ALLEN | ADDRESS REDACTED | | | BTC 0.000089905777546678<br>KNC 0.0415833408071954<br>USDC 0.278845091494694 | | | |
| 3.1.402583 | MIKE BASTACKY | ADDRESS REDACTED | | | ADA 248.881211110163<br>BCH 0.224037471131764<br>BTC 0.000022003778229929<br>EOS 0.532350102222609<br>MATIC 1036.10475273059<br>PAXG 0.0817340503055425 | | | |
| 3.1.402584 | MIKE BATCHELDER | ADDRESS REDACTED | | | AAVE 0.00510846344790847<br>USDC 4.03185078513361 | | | |
| 3.1.402585 | MIKE BATTLE | ADDRESS REDACTED | | | USDC 418.74714513267<br>BTC 0.00338242585394219<br>ETH 0.20214302981760 | | | |
| 3.1.402586 | MIKE BEATIE | ADDRESS REDACTED | | | USDC 601.512484210003<br>BAT 73.4941364762074<br>BTC 0.00254397655056091<br>MANA 439.733626534507<br>PAX 54.4317165953533 | | | |
| 3.1.402587 | MIKE BEHRINGER | ADDRESS REDACTED | | | BTC 0.0342084658958253 | | | |
| 3.1.402588 | MIKE BEKELAAR | ADDRESS REDACTED | | | ADA 302.878000545489<br>BTC 0.0790205995423031<br>CEL 146.86200717621<br>DOT 10.6884599237014<br>ETH 0.000140954084112282<br>MATIC 0.00099964<br>SOL 0.00007827788093512<br>USDC 0.107564032985549 | | | |
| 3.1.402589 | MIKE BELL | ADDRESS REDACTED | | | BTC 0.0000000003871494772<br>CEL 3.15943335066615 | | | |
| 3.1.402590 | MIKE BENA | ADDRESS REDACTED | | | ADA 336.07246338716<br>BTC 0.0005845187511195287<br>XRP 413.800869 | | | |
| 3.1.402591 | MIKE BENE | ADDRESS REDACTED | | | AAVE 1.04741442801854<br>ADA 160.894149746168<br>BTC 0.100605282432407<br>ETH 1.51759350877757<br>LINK 21.8290673504418 | | | |
| 3.1.402592 | MIKE BENOIT | ADDRESS REDACTED | | | BTC 0.002629<br>CEL 0.580530128307841<br>SGB 72.6782628512 | | | |
| 3.1.402593 | MIKE BENOIT | ADDRESS REDACTED | | | BTC 4.165698181131039<br>CEL 1.15116892753898 | | | |
| 3.1.402594 | MIKE BERGMANS | ADDRESS REDACTED | | Yes | BTC 0.138263498810238<br>CEL 0.80715683170538 | | | BTC 0.946198899812012 |
| 3.1.402595 | MIKE BERNHARD | ADDRESS REDACTED | | | BTC 0.00000074445747252 | | | |
| 3.1.402596 | MIKE BERTIE | ADDRESS REDACTED | | | BTC 0.186428886749971<br>CEL 1161.05950357344<br>ETH 4.21073264 | | | |
| 3.1.402597 | MIKE BEVERS | ADDRESS REDACTED | | | ADA 16267.7632525384<br>BTC 0.00086004593910916<br>ETH 16.8964974466117<br>USDC 0.068839373637715 | | | |
| 3.1.402598 | MIKE BIBBEY | ADDRESS REDACTED | | | XRP 0.00539545106873435 | | | |
| 3.1.402599 | MIKE BIEZE | ADDRESS REDACTED | | | BTC 0.19225916035479<br>EOS 3.51731307845035<br>ETH 0.58221436883899<br>LINK 78.9693460920567<br>LTC 4.12388334303053<br>MATIC 447.645693203844<br>SGB 671.013900018435<br>UNI 57.83509494268267<br>KLM 1355.44036767613<br>XRP 4389.36312278635 | | | |
| 3.1.402600 | MIKE BILLARD | ADDRESS REDACTED | | | CEL 138.213737971544<br>ETH 0.00000151<br>LTC 0.224603415911999<br>PAXG 0.247840934915402 | | | |
| 3.1.402601 | MIKE BILOUS | ADDRESS REDACTED | | | ADA 350.788185177804<br>BTC 0.000190535363572709<br>CEL 4.89420259432584<br>ETH 0.000549492024660109<br>SGB 61.9944591225993<br>TCAD 0.025408881514361B<br>USDC 439.000000155316<br>USDT ERC20 0.1062997899324D7<br>XRP 0.237173335882613 | | | |
| 3.1.402602 | MIKE BINGLEY | ADDRESS REDACTED | | | ADA 0.00000034778667034I<br>BNB 0.000298844656)8786<br>BSV 0.00000152531410032<br>BTC 0.15297032010027<br>CEL 337.377443323627<br>ETH 0.13338399768208<br>LTC 0.0000000035843807I7<br>MATIC 0.178833449489039<br>TCAD 5641.16372210505<br>USDC 108.305698315426<br>USDT ERC20 0.00305891767074364<br>UST 11.665366901901I3 | BTC 0.0080012011465815G | | |
| 3.1.402603 | MIKE BLUNDEN | ADDRESS REDACTED | | | BTC 0.00000068542677661I<br>ETH 0.001348114917620B4 | | | |
| 3.1.402604 | MIKE BOAST | ADDRESS REDACTED | | | BTC 0.0197272339852187<br>CEL 11.6977095250414<br>LUNC 16.565097 | | | |
| 3.1.402605 | MIKE BOONEN | ADDRESS REDACTED | | | ADA 280.790517586002<br>BTC 0.0016010202576286J<br>CEL 81.7512128141248<br>ETH 0.0961401677279 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402606 | MIKE BOTELLO | ADDRESS REDACTED | | | ADA 0.4224962500098593<br>BCH 3.1933589557933<br>BTC 0.1421275936057543<br>ETH 0.8851899313111136<br>LINK 43.3224275062384<br>LTC 7.365628969741<br>SNX 68.9133288883035<br>USDC 8354.6775408930 9 | | | |
| 3.1.402607 | MIKE BOUDET | ADDRESS REDACTED | | | AAVE 0.0000174291405654 28<br>COMP 0.000001845280347487<br>ETH 0.00044157632894054 4<br>LINK 0.000255731784285579<br>MATIC 0.12794729640783<br>SNH 0.0130591808837811<br>SOL 0.0004882550100032<br>UNI 0.0009039097309352 | AAVE 0.039134542923938<br>COMP 0.011345010970107 6<br>LINK 1.5721418848751<br>SNX 10.456446897796<br>SOL 0.97114152224805<br>UNI 3.90595047118953 | | |
| 3.1.402608 | MIKE BOULÉ | ADDRESS REDACTED | | | CEL 15.2959957600035 | | | |
| 3.1.402609 | MIKE BREKELMANS | ADDRESS REDACTED | | | XRP 0.00000021143594390 6 | | | |
| 3.1.402610 | MIKE BRETERNITZ | ADDRESS REDACTED | | | BTC 0.2538241450574 43 | | | |
| 3.1.402611 | MIKE BRODEUR-BARRÉ | ADDRESS REDACTED | | | ETH 0.51788054337964 | | | |
| 3.1.402612 | MIKE BROOKS | ADDRESS REDACTED | | Yes | BTC 0.2889445366870265<br>MCDAI 31.8330289792407 | BTC 0.0000185473948037 61<br>ETH 0.0010827853153285 1<br>USDC 4.28376860136832 | BTC 0.0000028060835742 11 | BTC 1.59604173782839 |
| 3.1.402613 | MIKE BROUWER | ADDRESS REDACTED | | | CEL 14.5153815540321<br>ETH 0.0846747438631249<br>XRP 295.638402 | | | |
| 3.1.402614 | MIKE BROWN | ADDRESS REDACTED | | | BTC 0.00001589867834181 8<br>LINK 28.9386237005<br>MATIC 4593.38080054514 | | | |
| 3.1.402615 | MIKE BROWN ASHA | ADDRESS REDACTED | | | BTC 0.00237128838229236<br>USDT ERC20 403.667074493417 | | | |
| 3.1.402616 | MIKE BROWN ASHA | ADDRESS REDACTED | | | ETH 0.0000002036952732 27<br>USDT ERC20 0.41544295121745 | | | |
| 3.1.402617 | MIKE BRUCE | ADDRESS REDACTED | | | BTC 0.00003969254675373 1<br>ETH 0.00032045608193223 2<br>MATIC 105.828860625042<br>SGB 132.029373646919<br>XLM 0.392775060846085<br>XRP 0.00000054486626486 | | | |
| 3.1.402618 | MIKE BRUCE | ADDRESS REDACTED | | | ETH 0.00035819954320677 | | | |
| 3.1.402619 | MIKE BRUSH | ADDRESS REDACTED | | | BCH 0.00000169315642159 5<br>BTC 0.02226069506017 72<br>CEL 0.00609351749093852<br>DASH 0.000099158637783483<br>ETH 0.031186477251706 1<br>LTC 2.40181340478499E-06<br>USDC 2.08036019325 39<br>XRP 0.00759520678038121 | | | |
| 3.1.402620 | MIKE BUENO | ADDRESS REDACTED | | | BTC 0.00012683120259466<br>ETH 0.0464108644383993 | | | |
| 3.1.402621 | MIKE BULGER | ADDRESS REDACTED | | | GUSD 0.0165534000029585<br>SNX 148.540503497684<br>USDC 2.05388489125389 | | | |
| 3.1.402622 | MIKE BUMANLAG | ADDRESS REDACTED | | | BCH 0.00015842194472766<br>BTC 0.0000046979863367 81<br>LTC 0.000147098572920939<br>USDC 7.86886663889744 | BCH 0.183003890339322<br>BTC 0.00000000047391673<br>LTC 0.0000000000093153802<br>USDC 0.0000090964056234978 | | |
| 3.1.402623 | MIKE BUONO | ADDRESS REDACTED | | | BTC 0.00107751282016834<br>ETH 0.00687699356332501 | ETH 0.00552012317961551 | | |
| 3.1.402624 | MIKE BURCH | ADDRESS REDACTED | | | ADA 1.18264565921 78<br>BAT 0.620443002814722<br>BTC 10.1290521201008<br>CEL 0.310571650856228<br>LINK 0.0616995604507117<br>MCDAI 0.144673069502591<br>USDC 73.494814979836 | BTC 0.307935<br>USDC 315.923 | | |
| 3.1.402625 | MIKE BURGOS ADAM | ADDRESS REDACTED | | | BTC 0.0161737741987243<br>CEL 23.0085396923675<br>DOT 4.09446212827904<br>ETH 0.468924450003511<br>LTC 0.12186434763896 | | | |
| 3.1.402626 | MIKE BURNETT | ADDRESS REDACTED | | Yes | BTC 0.0000375059512632 85<br>ETH 0.00004500204717321 4<br>USDC 6.21726557754377<br>USDT ERC20 12.8817575443774 | USDT ERC20 162.026292 | | BTC 5.96469247728191 |
| 3.1.402627 | MIKE BUSH | ADDRESS REDACTED | | | BTC 0.00000136651751317<br>CEL 0.00009137406419858<br>ETH 2.58488010879998-08<br>MATIC 0.295005306111976<br>XLM 0.00445891372617868<br>ZRX 0.00235123937302743 | | | |
| 3.1.402628 | MIKE BUTLER | ADDRESS REDACTED | | | BTC 0.00000851105109400 8<br>LINK 0.00642479729834767 | | | |
| 3.1.402629 | MIKE BUWALD | ADDRESS REDACTED | | | CEL 0.795831077768169<br>ETH 2.14367030250712<br>XRP 940.973578171988 | | | |
| 3.1.402630 | MIKE BUZBEE | ADDRESS REDACTED | | | ADA 23.7608694434649<br>AVAX 0.0127660767103861<br>BTC 0.0235488445718147<br>ETH 0.146852658788 46<br>LINK 0.00762704493047612<br>MATIC 1253.085075626792<br>USDC 7997.71236760561<br>XLM 0.0563088001749219 | | | |
| 3.1.402631 | MIKE CAIN | ADDRESS REDACTED | | | BAT 0.19516474519613<br>BCH 0.00034459976544189 9<br>BTC 0.15025973209673133<br>MATIC 0.526593620043023<br>USDC 6.85517591750211 | BCH 0.0000000005129702231 | | |
| 3.1.402632 | MIKE CAIN | ADDRESS REDACTED | | | BTC 0.00000809609970194 3<br>USDC 0.130270557397515<br>XRP 1.06014096347651 | | | |
| 3.1.402633 | MIKE CALLAN | ADDRESS REDACTED | | | BSV 1.88961599244399<br>BTC 1.57805615806897<br>DASH 44.6533693565 54<br>ETH 7.71511924701729<br>LTC 90.4925913207245<br>SGB 93.6015854590419<br>XRP 612.286407692347 | | | |
| 3.1.402634 | MIKE CALLAWAY | ADDRESS REDACTED | | | BTC 0.0393491500992372 | | | |
| 3.1.402635 | MIKE CAMARATA | ADDRESS REDACTED | | | MATIC 225.955461287982 | | | |
| 3.1.402636 | MIKE CAMARILLO | ADDRESS REDACTED | | | ADA 154.716935604342<br>BTC 0.00004235368118587<br>DOT 107.917505985578<br>ETH 0.355236307731838<br>MATIC 3037.07039277813<br>USDC 0.769895879007745 | MATIC 1382.63<br>USDC 0.00353313328623747 | | |
| 3.1.402637 | MIKE CARRILLO | ADDRESS REDACTED | | | CEL 1.12053895824853 | | | |
| 3.1.402638 | MIKE CARTER | ADDRESS REDACTED | | | BTC 0.00006949141423289 3<br>ETH 0.011731045311423<br>MATIC 1444.18451904597 | | | |
| 3.1.402639 | MIKE CASELLES | ADDRESS REDACTED | | | BAT 91.4585692909172<br>BTC 0.00008429125948689 9<br>ETH 0.00251580594213864<br>KNC 87.0976963299977<br>LINK 12.7571541426958<br>SGB 0.623921538233153<br>SNX 0.331795641819559<br>USDC 5.11761668456641<br>XRP 4.08131365290251<br>ZRX 3.12364152016268 | | | |
| 3.1.402640 | MIKE CASTELLANOS | ADDRESS REDACTED | | | ADA 0.091556235937152<br>BTC 0.00001532760453757 7 | BTC 0.0000000623317977 5 | | |
| 3.1.402641 | MIKE CATALDO | ADDRESS REDACTED | | | BTC 0.00108449557914852 2<br>USDC 458.386210859626 | | | |
| 3.1.402642 | MIKE CECCONELLO | ADDRESS REDACTED | | | ADA 0.0498435401173118<br>BTC 0.00000010774038158 8<br>ETH 0.00011999114540251<br>LTC 0.00234541754478152<br>XLM 0.00196893621705576 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402643 | MIKE CHALMERS | ADDRESS REDACTED | | | BTC 0.0401022138726306<br>CEL 41.9636756878862 | | | |
| 3.1.402644 | MIKE CHANDLER | ADDRESS REDACTED | | | COMP 0.0285710454714207<br>EOS 10.7022578928713 | | | |
| 3.1.402645 | MIKE CHANDRINOS | ADDRESS REDACTED | | | BTC 0.0005008087210917331 | | | |
| 3.1.402646 | MIKE CHEGINI | ADDRESS REDACTED | | | BTC 0.00015664506580341 3<br>USDC 0.994120705777117 | | | |
| 3.1.402647 | MIKE CHILLEMI | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.157425612888353 | | | |
| 3.1.402648 | MIKE CHOE | ADDRESS REDACTED | | | ETC 0.0002104180458818<br>ETH 0.096364527032 | | | |
| 3.1.402649 | MIKE CHUANG | ADDRESS REDACTED | | | BTC 0.855817468817508<br>USDC 14.648561830671 4 | | | |
| 3.1.402650 | MIKE CHURCH | ADDRESS REDACTED | | | CEL 499.266469636633<br>ETH 6.616483479515 83<br>USDC 22.678147088778<br>USDT ERC20 10000 | | | |
| 3.1.402651 | MIKE CHYMBOR | ADDRESS REDACTED | | | BTC 0.03531067726920 8<br>ETH 0.621581478370215<br>LINK 46.615585070378<br>MATIC 74.9928332585877 | | | |
| 3.1.402652 | MIKE CITRO | ADDRESS REDACTED | | | BTC 0.000107989412354 05<br>COMP 0.150179984807803<br>ETH 0.003164918895674 32<br>GUSD 167.524010215876<br>MCDAI 42.357186046675 1<br>XLM 0.437400588877 49<br>XRP 0.00000076233480381 9<br>ZRX 94.8704182957229 | | | |
| 3.1.402653 | MIKE CLAFFEY | ADDRESS REDACTED | | | ADA 44.19600796624 76<br>BTC 0.047275880400956 8<br>USDC 1009.5224031789 | | | |
| 3.1.402654 | MIKE CLARK | ADDRESS REDACTED | | | BTC 0.000005487657758005 | | | |
| 3.1.402655 | MIKE CLARKE | ADDRESS REDACTED | | | PC 0.00073184813499880 7<br>CEL 35.9650260511554<br>DOT 55.2882057376363<br>XLM 1708.7741641242 3 | | | |
| 3.1.402656 | MIKE CLAUDIO | ADDRESS REDACTED | | | BTC 0.000082042978658401<br>EOS 481.764420901104<br>ETC 0.00571004552204761<br>ETH 0.000647070258440678<br>LTC 14.042989915362 3<br>XLM 6648.31982760141 | | | |
| 3.1.402657 | MIKE CLEMONS | ADDRESS REDACTED | | | ADA 1063.2765003100 3<br>BTC 0.756154706278697<br>DOT 59.236340744396 6<br>ETH 0.162071371672225<br>MATIC 788.170531097138<br>SOL 15.5949052424187<br>XRP 422.240654 | | | |
| 3.1.402658 | MIKE COJOCARI | ADDRESS REDACTED | | | ADA 0.0677470950528422<br>BTC 0.00000084834377294<br>CEL 0.0418996510088246<br>XRP 350.9391151326 75 | | | |
| 3.1.402659 | MIKE COKER | ADDRESS REDACTED | | | ADA 807.498122610944<br>BCH 2.560920543988337<br>BSV 0.060243991415124<br>BTC 0.0378631757670 74<br>ETC 0.567462319343069<br>COMP 2.7690126571568 6<br>EOS 364.291202474403<br>ETH 5.37016710913975<br>LTC 20.688438511357 6<br>SNX 13.344337066707 1<br>ZRX 1027.70991556887 | | | |
| 3.1.402660 | MIKE COLE | ADDRESS REDACTED | | | BTC 0.000000900805603936<br>ETH 0.0000067162633502 61 | BTC 0.000000008004348461 | | |
| 3.1.402661 | MIKE COLLINS | ADDRESS REDACTED | | | BTC 0.021776858601963 1<br>CEL 0.27237319838161 2<br>MCDAI 32.164216798634<br>USDC 112.301720940156 | | | |
| 3.1.402662 | MIKE COLLINS | ADDRESS REDACTED | | | BTC 0.100500194637661<br>ETH 0.001063928144461 3 | | | |
| 3.1.402663 | MIKE COLLINS | ADDRESS REDACTED | | | BTC 0.00000015352036012<br>XLM 33.734029525750 6 | | | |
| 3.1.402664 | MIKE COMPTON | ADDRESS REDACTED | | | | | | |
| 3.1.402665 | MIKE CONNELL | ADDRESS REDACTED | | | BTC 0.109369816736469<br>ETH 0.034374455766690 4<br>LTC 0.000808347773391053<br>MATIC 12.7547948670544<br>USDC 1.67445850373566 | USDC 1426 | | |
| 3.1.402666 | MIKE CONNOLLY | ADDRESS REDACTED | | | CEL 128.283982307459<br>ETH 0.32282644<br>LTC 1.99156234 | | | |
| 3.1.402667 | MIKE CONRADS | ADDRESS REDACTED | | | ADA 0.266124550524439<br>BTC 0.000080811167672003<br>CEL 159.214926670589<br>USDC 6011.393783<br>XRP 0.00808531331984107 | | | |
| 3.1.402668 | MIKE COOK | ADDRESS REDACTED | | | USDC 0.0799527644991 21 | | | |
| 3.1.402669 | MIKE CORY | ADDRESS REDACTED | | Yes | ADA 1.11566440495982<br>BTC 0.0136762009190912<br>ETH 3.0201888884957<br>MATIC 2274.34966627123<br>USDC 0.0235663064402242 | BTC 0.000000000415286S9<br>USDC 76.7734732496756 | | BTC 0.483874858165407 |
| 3.1.402670 | MIKE COTTINGS | ADDRESS REDACTED | | | CEL 89.0080670616543<br>DASH 1.54735607820939 | | | |
| 3.1.402671 | MIKE CRAFT | ADDRESS REDACTED | | | BCH 2.26358185439126<br>CEL 0.02126301084091566 | | | |
| 3.1.402672 | MIKE CREED | ADDRESS REDACTED | | | BTC 0.001888836294709887<br>CEL 0.0368323990536 6<br>GUSD 6.69051106967851<br>UNI 0.03362850872533 42<br>USDC 5.47117832927511<br>USDT ERC20 0.000001 | | | |
| 3.1.402673 | MIKE CRIPPS | ADDRESS REDACTED | | | BTC 0.000541119134597 1<br>BUSD 5966.46186809777<br>ETH 10.1130427753079<br>LINK 110.439511122296<br>XLM 7803.07653177558 | | | |
| 3.1.402674 | MIKE CROUCH | ADDRESS REDACTED | | | MATIC 0.893417846549447 | | | |
| 3.1.402675 | MIKE CULLISON | ADDRESS REDACTED | | | XLM 0.100345218749815 | | | |
| 3.1.402676 | MIKE CUNHA | ADDRESS REDACTED | | | ADA 108.811977867115<br>ETH 0.32441781059343 8<br>MATIC 201.002141170299 | | | |
| 3.1.402677 | MIKE CURRIE | ADDRESS REDACTED | | | CEL 1.20659826116504<br>ETH 0.0306622 | | | |
| 3.1.402678 | MIKE CUSH | ADDRESS REDACTED | | | SGB 241.878490039636<br>XRP 2273.3915439522 | | | |
| 3.1.402679 | MIKE D LEWIS | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.402680 | MIKE DALRYMPLE | ADDRESS REDACTED | | | BTC 0.00000158682907631 3<br>ETH 0.000003120215413544 | | | |
| 3.1.402681 | MIKE DANG | ADDRESS REDACTED | | | ADA 7488.29859598352<br>AVAX 2.24759410363727<br>BTC 0.12177044072703 6<br>SOL 57.9741775769825 | | | |
| 3.1.402682 | MIKE DANG | ADDRESS REDACTED | | | BTC 0.00975287910779164<br>ETC 6.59989516751912<br>ETH 0.221040517768247<br>USDC 211.272235628113 | | | |
| 3.1.402683 | MIKE DASENBROCK | ADDRESS REDACTED | | | BTC 0.000590445982287612 | | | |
| 3.1.402684 | MIKE DAVID NELSON | ADDRESS REDACTED | | | BTC 0.0011838319048410 7<br>ETH 0.0553139019337531 | | | |
| 3.1.402685 | MIKE DAVIDOVICH | ADDRESS REDACTED | | | BTC 0.0000000078290510575 | | | |
| 3.1.402686 | MIKE DAVIDSON | ADDRESS REDACTED | | | CEL 6.22403805507563<br>CEL 1.11367031621108 | | | |
| 3.1.402687 | MIKE DAVIES | ADDRESS REDACTED | | | USDC 1.03414842905556<br>USDC 102.65276369975 | | | |
| 3.1.402688 | MIKE DAVIS | ADDRESS REDACTED | | | CEL 0.498200408031617<br>MATIC 0.0335928622922177 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402689 | MIKE DAWSON | ADDRESS REDACTED | | | BTC 0.0007156924331874399<br>CEL 0.7070656628189326<br>DOT 4.394994762082101<br>ETH 0.07361303030305148<br>LUNC 0.34958167928303937<br>MATIC 8.421487554264 3<br>SNX 64.15947518815757<br>SOL 0.1434253946291015<br>USDC 0.004169990776333722 | | | |
| 3.1.402690 | MIKE DAWTON | ADDRESS REDACTED | | | BTC 0.1130487710715958<br>CEL 0.0059658015423044 | | | |
| 3.1.402691 | MIKE DE SNOO | ADDRESS REDACTED | | | BAT 2534.36310012856<br>BTC 0.0000000007645870268<br>CEL 506.948011518956<br>ETH 23.2602638563725<br>OMG 0.4645014 | | | |
| 3.1.402692 | MIKE DE WIT | ADDRESS REDACTED | | | BTC 5.238707762359863<br>MCDA1 0.002604744681598616<br>USDC 15460.4803901099<br>USDT ERC20 8168.637173341355 | | | |
| 3.1.402693 | MIKE DEGER | ADDRESS REDACTED | | | ADA 1022.883440030098<br>BTC 0.022219645316142693<br>MATIC 85.451625998146 2<br>USDC 7.029904711195523 | | | |
| 3.1.402694 | MIKE DEMASI | ADDRESS REDACTED | | | BTC 0.00036261570051 8909<br>CEL 1.068801307234466 | | | |
| 3.1.402695 | MIKE DEMEIS | ADDRESS REDACTED | | | ADA 123.4697641080559<br>BAT 0.02287459472469 68<br>BTC 0.025964150548190 4<br>DASH 0.3984273187121 5<br>ETH 1.49668014709294<br>LUNC 1.188612387521 71<br>MATIC 213.559326649405<br>USDC 0.468872234370517<br>XLM 0.1063754099970315 | | ETH 0.010744 | |
| 3.1.402696 | MIKE DEN HAAN | ADDRESS REDACTED | | | 1INCH 0.0000006<br>CEL 0.7321645703955 74<br>DOT 0.0000076<br>ETH 0.000000004065084306<br>LINK 0.00000033<br>LTC 0.0018406700831495 8<br>MATIC 0.00000062<br>PAX 0.00661572<br>SNX 0.00001869<br>SUSHI 0.0029441769183552 8<br>USDC 0.003<br>XLM 20.581475<br>ZRX 0.0000001 | | | |
| 3.1.402697 | MIKE DENAULT | ADDRESS REDACTED | | | BTC 0.0008263434368807 7<br>CEL 1.106642616988323<br>LTC 0.0022568931345832 46 | | | |
| 3.1.402698 | MIKE DEPASQUALE | ADDRESS REDACTED | | | CEL 96.75809513372422 | | | |
| 3.1.402699 | MIKE DERAAS | ADDRESS REDACTED | | | BTC 0.065069537663498<br>DOT 51.18253200008 06 | | | |
| 3.1.402700 | MIKE DESPOSITO | ADDRESS REDACTED | | | ETH 5.162479039402 74 | | | |
| 3.1.402701 | MIKE DEYOUNG | ADDRESS REDACTED | | | BTC 0.00000460779838935<br>USDC 85.870941691560 7<br>BTC 0.1347725947888 61<br>CEL 16.495740021285 9<br>SOL 17.10911576449 41 | | | |
| 3.1.402702 | MIKE DHANPAT | ADDRESS REDACTED | | | ADA 286.511286338131<br>BNB 50.694743027928 | | | |
| 3.1.402703 | MIKE DIBERNARDO | ADDRESS REDACTED | | | BTC 0.00012099270908206 4<br>CEL 310.0016345540906166<br>CEL 2312.435187787 3<br>ETH 0.000520994074222277<br>LINK 224.529451651 149<br>LTC 11.73019845346 15 | | | |
| 3.1.402704 | MIKE DIECKMANN | ADDRESS REDACTED | | | BTC 0.000735747613815 11 | | | |
| 3.1.402705 | MIKE DIGUGLIELMO | ADDRESS REDACTED | | | ADA 0.35172033859836<br>BTC 0.000011667368531388 7<br>DOT 0.002098715308513624<br>ETH 0.000068645729635419<br>XLM 0.163478059935369 | | | |
| 3.1.402706 | MIKE DIKSTAAL | ADDRESS REDACTED | | | ADA 148.393163000554<br>BTC 0.025793116220437 2<br>BUSD 999.84972244375 7<br>CEL 0.0642213467014 47 | | | |
| 3.1.402707 | MIKE DILLARD | ADDRESS REDACTED | | | BTC 0.00121722119684448<br>CEL 1524.654549100644<br>MATIC 0.93341230979143 4<br>MCDAI 63.6924743236108 5 | | | |
| 3.1.402708 | MIKE DINH | ADDRESS REDACTED | | | BTC 0.2214802380596 15<br>DOT 17.946201562539 8<br>ETH 0.333982063167905<br>LINK 15.52315113774 89<br>MATIC 425.5100258130 79<br>USDC 1055.27176710476 | | | |
| 3.1.402709 | MIKE DIONIZIO | ADDRESS REDACTED | | | ETH 0.000828871384 2<br>SGB 0.1142173966<br>XRP 0.755906 | | | |
| 3.1.402710 | MIKE DONAHUE | ADDRESS REDACTED | | | CEL 4.406554706218 22<br>MATIC 1.155826068653 52<br>SGB 1.38419192376202<br>SNX 0.8117094508353 38<br>USDC 13.696266176266 9<br>XRP 7.093037206666 17 | | | |
| 3.1.402711 | MIKE DONEY | ADDRESS REDACTED | | | BTC 0.000000010168635351<br>ETH 0.000000150533135075 | BTC 0.000000093084681881 2<br>ETH 0.000000094367812965 8 | | |
| 3.1.402712 | MIKE DONNAN | ADDRESS REDACTED | | | BTC 0.000114698024978624<br>MATIC 506.937103821002 | | | |
| 3.1.402713 | MIKE DONOHUE | ADDRESS REDACTED | | | BTC 0.106163747882271<br>ETH 0.102728805537218 | | | |
| 3.1.402714 | MIKE DOROSH | ADDRESS REDACTED | | | 1INCH 120.915494405534<br>AAVE 3.5181739727 2412<br>ADA 3305.95492502659<br>AVAX 79.164167436958 2<br>BCH 10.329079256230 4<br>BTC 0.277220571013207<br>DOGE 13508.1529029907<br>DOT 64.849607116427 5<br>EOS 716.05781909346 3<br>ETH 22.4807638141362<br>LINK 158.102509450543<br>LTC 51.143444865905 7<br>MANA 1999.79004589085<br>MATIC 9264.9390593125 7<br>SNX 819.609223031207<br>SOL 169.000190041866<br>XRP 894.048141 | AVAX 9.9<br>BTC 0.0004781193978875 07<br>ETH 0.46 | | |
| 3.1.402715 | MIKE DOVHEY | ADDRESS REDACTED | | | BTC 0.00000037642668511<br>ETH 0.00019444362933 1808 | | | |
| 3.1.402716 | MIKE DOYLE | ADDRESS REDACTED | | | CEL 1.051701302542 24 | | | |
| 3.1.402717 | MIKE DRAGDO | ADDRESS REDACTED | | | BTC 0.0000014974782956 72<br>GUSD 0.00163075688732 1117 | | | |
| 3.1.402718 | MIKE DRAGOTTA | ADDRESS REDACTED | | | USDC 0.390900972346106<br>BTC 0.001592034483508 03<br>ETH 0.005944133109593 18<br>LINK 0.37876675676908 6 | | | |
| 3.1.402719 | MIKE DRISCOLL | ADDRESS REDACTED | | | ADA 0.4471750694711 41<br>BTC 0.0000053052020478 5<br>DOT 0.3250238046756 19<br>ETH 0.000000658175484054<br>MATIC 0.78787840930037<br>USDC 0.5160852367934 27 | | | |
| 3.1.402720 | MIKE DU PREEZ | ADDRESS REDACTED | | | ADA 771.30191391542<br>BTC 0.00775342950769288<br>CEL 148.661027278729<br>DOT 31.1298114415871<br>ETH 0.729152279434769<br>GUSD 1.911599440986912 | | | |
| 3.1.402721 | MIKE DUDLEY | ADDRESS REDACTED | | | BTC 0.218642189206028<br>ETH 13.4578326464725<br>USDC 18.982186646402 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402722 | MIKE DUGAS | ADDRESS REDACTED | | | ETH 5.173501431637 | | | |
| 3.1.402723 | MIKE DUNN | ADDRESS REDACTED | | | USDC 326.762227317086 | | | |
| 3.1.402724 | MIKE DUNNE | ADDRESS REDACTED | | | ETH 0.000216792705310359 | | | |
| 3.1.402725 | MIKE DUNNE | ADDRESS REDACTED | | | BTC 1.06102862836399E-06; CEL 13.980174297289; DOT 53.9924008360668; MATIC 12228.5046167337 | | | |
| 3.1.402726 | MIKE DURAND | ADDRESS REDACTED | | Yes | BAT 254.855407455596; BCH 3.88012217096503; BTC 0.0778344574929713; CEL 1120.48242294316; ETH 50.941029688499; LINK 1531.2000447413; LTC 0.0564347596935836; MCDAI 37.2008834263919; SGB 5111.2032620885; XLM 5058.76901610387; XRP 0.0000002300267580303 | BCH 0.52527657; BTC 0.00416349266834975; MCDAI 1.77 | | BTC 3.15837989618929 |
| 3.1.402727 | MIKE DUUS | ADDRESS REDACTED | | | AOA 2.7987418236261; BTC 0.000230349134407605; ETH 0.0030368830807632; MATIC 3.77439602331388; USDC 23.7531740044 | ADA 0.0311130724682204; BTC 0.0000000033527495549; USDC 0.00945742757564968 | | |
| 3.1.402728 | MIKE EBBERS | ADDRESS REDACTED | | | ADA 40.2138219055; XRP 50.2200878709276 | | | |
| 3.1.402729 | MIKE ECKER | ADDRESS REDACTED | | | BTC 0.0000387809276175; DOT 0.0625886321060527; ETH 0.000529795590911067; LINK 0.0229952528933985; LTC 0.000251318255157854; MATIC 0.21731184338587; SGB 7.39397544793722; USDC 3.75642894088; XRP 0.000000667334563469 | BTC 0.0000000057566341124; ETH 0.000000729559559667; USDC 0.00977873420851065 | | |
| 3.1.402730 | MIKE EDISON | ADDRESS REDACTED | | | BTC 0.0000000088671762551; ETH 0.10400563535918464; SNX 8.7591216374891918 | | | |
| 3.1.402731 | MIKE EDWARDS | ADDRESS REDACTED | | | XRP 6.19607490910512 | | | |
| 3.1.402732 | MIKE EHRENBERG | ADDRESS REDACTED | | | BTC 0.00281126113604096; ETH 0.14544520969389 | | | |
| 3.1.402733 | MIKE EISINGER | ADDRESS REDACTED | | | ADA 16.783214234601; BTC 0.000379473230973679; DASH 28.990448970078; EOS 709.687783033849; MATIC 1455.99492629539; SGB 77956.291515325; XRP 0.0000009176736015887; ZEC 15.0457816545124 | | | |
| 3.1.402734 | MIKE ELFANT | ADDRESS REDACTED | | | MATIC 89.3277019254502 | | | |
| 3.1.402735 | MIKE ELLIOTT | ADDRESS REDACTED | | | AAVE 0.0149016214373948; BAT 0.747864157613066; BTC 0.000388004854431084; CEL 403.656804427793; ETH 29.604029930431; LUNC 43.730168143739; MANA 0.468186241351869; MATIC 22.417533422498; OMG 0.0511552869134422; SNX 0.268445553687014; TGBP 3.71763066731065; UMA 0.0118870173466009; UNI 0.0993080855853573; USDC 0.751935302141346; USDT ERC20 0.0912974961794027; ZRX 0.161859555266534 | | | |
| 3.1.402736 | MIKE ELSEN | ADDRESS REDACTED | | | ADA 1211.83574201643; BTC 0.16422406427686; CEL 130.15140510087S; DOT 38.597127; ETH 2.5134040005052; LUNC 14.769954; MATIC 456.17387081; XRP 1146.1136 | | | |
| 3.1.402737 | MIKE EMMONS | ADDRESS REDACTED | | | BAT 388.335732900391; BTC 0.149796218336134; XLM 1317.55920091205; XRP 0.0000000587716939386 | | | |
| 3.1.402738 | MIKE ENGELSMAN | ADDRESS REDACTED | | | BTC 0.0230845624005451; CEL 2.7660141910407S; ETH 1.27564306485741 | | | |
| 3.1.402739 | MIKE ERIKSEN | ADDRESS REDACTED | | | CEL 13.6636833981294; USDC 327.4582 | | | |
| 3.1.402740 | MIKE ESPINAL | ADDRESS REDACTED | | | BTC 0.0000222462765529008; CEL 0.040727397815177S; ETH 0.000128142083548694 | | | |
| 3.1.402741 | MIKE ESSER | ADDRESS REDACTED | | | ETH 0.0000055900832997S7; LTC 0.00000959809654909; SGB 784.271244084546; USDC 0.00721934858112887; XLM 0.0012390923068755; XRP 0.0018831410577452 | | | |
| 3.1.402742 | MIKE ESSINK | ADDRESS REDACTED | | | ADA 3.45131004779S79; BTC 0.000002746787379673; ETH 0.000497122750403305; XLM 0.0297822720106122 | | | |
| 3.1.402743 | MIKE FAIR | ADDRESS REDACTED | | | BTC 0.00000291649436080333; CEL 1.06589096873344 | | | |
| 3.1.402744 | MIKE FARRIS | ADDRESS REDACTED | | | BTC 0.48684994760291S | | | |
| 3.1.402745 | MIKE FAUGHT | ADDRESS REDACTED | | | ETH 0.00008532009432854 | | | |
| 3.1.402746 | MIKE FAY | ADDRESS REDACTED | | | BCH 0.000198914778572S3; BTC 0.0000291639066597S9; CEL 0.06171445094116114; DASH 0.00173062347098321; ETH 0.00005435988844; LTC 0.0005053689096858946; USDC 0.00454152370768407 | | | |
| 3.1.402747 | MIKE FEIL | ADDRESS REDACTED | | | BTC 0.000851150891259301; USDC 57.0634043716 | | | |
| 3.1.402748 | MIKE FERENCZI | ADDRESS REDACTED | | | CEL 238.960337427742 | | | |
| 3.1.402749 | MIKE FERRONI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.402750 | MIKE FIERKE | ADDRESS REDACTED | | | BTC 0.000007703589941316 | BTC 0.0000092114095650B | | |
| 3.1.402751 | MIKE FIG | ADDRESS REDACTED | | | CEL 1.059713956372 | | | |
| 3.1.402752 | MIKE FINCH | ADDRESS REDACTED | | | CEL 1.0774711850293 | | | |
| 3.1.402753 | MIKE FINDLAY | ADDRESS REDACTED | | | BTC 0.00000214024789724S; CEL 2.56371859690505; ETH 0.00108494413793559; USDC 0.65849747394898B | | | |
| 3.1.402754 | MIKE FIORENTINO | ADDRESS REDACTED | | | CEL 1.06688865561411 | | | |
| 3.1.402755 | MIKE FISHER | ADDRESS REDACTED | | | BCH 0.00092397483170103; BTC 0.00000138595403763B; ETH 0.0850904421424274; XRP 0.0000000198717914S3 | | | |
| 3.1.402756 | MIKE FITZGERALD | ADDRESS REDACTED | | | BTC 0.02648248127397S8; CEL 332.926384248S9; ETH 2.53797653905466; USDC 1.377822566155071 | | | |
| 3.1.402757 | MIKE FITZGERALD | ADDRESS REDACTED | | | ADA 0.201208918807190B; BTC 0.103162257921039; CEL 7.51224323894912; DOT 27.8667657413234; ETH 1.355917312650864; MATIC 14.3127677085673; USDC 0.0000040458346605231 | | | |
| 3.1.402758 | MIKE FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00119136548025203; CEL 20.109553113147S; ETH 0.00000043751003945; ETH 5.56137466437315 | | | |
| 3.1.402759 | MIKE FLAGELLO | ADDRESS REDACTED | | | BTC 0.287533404068245 | | | |
| 3.1.402760 | MIKE FONTUS | ADDRESS REDACTED | | | CEL 0.382255840289478 | | | |
| 3.1.402761 | MIKE FORSTER | ADDRESS REDACTED | | | BTC 0.000003396299929941; CEL 102.993002534622; XRP 1031.25881832358 | | | |
| 3.1.402762 | MIKE FOSSUM | ADDRESS REDACTED | | | BTC 0.49237054112541B | BTC 0.00000027 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402763 | MIKE FOURNIER | ADDRESS REDACTED | | | AAVE 2.732065147237<br>BCH 11.885456574925<br>BTC 3.93070752925783<br>COMP 1.36852807500681<br>DOT 155.796195062812<br>ETH 12.815481715206<br>LINK 192.474632848842<br>MATIC 1992.99292278804<br>SNX 0.163082113940577<br>UNI 153.952792310176<br>USDC 10388.6276799887<br>XLM 0.383483065671644 | | | |
| 3.1.402764 | MIKE FRANCHITTI | ADDRESS REDACTED | | | BTC 0.180688293793884<br>CEL 155.919557369909<br>EOS 25.0886<br>LINK 12.2319973020667<br>XLM 884.192161355789 | | | |
| 3.1.402765 | MIKE FRANK | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.402766 | MIKE FRECHETTE | ADDRESS REDACTED | | | BAT 13.9396961700077<br>BSV 2.69057924456272<br>BTC 0.00015612936271307<br>COMP 0.0940353561396643<br>EOS 0.0015538711002468 | | | |
| 3.1.402767 | MIKE FRIEDMAN | ADDRESS REDACTED | | | BTC 0.0000075907095368<br>ETH 0.000353601920216832 | | | |
| 3.1.402768 | MIKE FRYE | ADDRESS REDACTED | | | AAVE 0.000323582499801453<br>BTC 0.155584146198204<br>ETH 1.017561478230 56<br>GUSD 0.100686302170566<br>MATIC 472.782578192013<br>USDC 0.862605829636275 | AAVE 0.277418011428 5<br>BTC 0.36006193<br>MATIC 752.82780949281 | | |
| 3.1.402769 | MIKE FUDGE | ADDRESS REDACTED | | | AVAX 0.428825074181405<br>BTC 0.0555508161176 29<br>CEL 0.0603136499005546<br>ETH 0.66436444489758 1<br>LUNC 0.0058186977789763 7<br>MATIC 0.477031501842858 | | | |
| 3.1.402770 | MIKE FULLENKAMP | ADDRESS REDACTED | | | ADA 0.881328936948 27<br>BTC 0.0000001188779655 6<br>MATIC 0.26253609429397<br>USDC 4.40377021895543 | | ADA 0.00000558647422 3005<br>BTC 0.000025890318560815<br>USDC 0.0000005960575790 16 | |
| 3.1.402771 | MIKE GADE | ADDRESS REDACTED | | | BTC 0.00692673296213 73<br>ETH 0.00607397020065504 | | | |
| 3.1.402772 | MIKE GADGAARD | ADDRESS REDACTED | | | BSV 2.69328006626705<br>BTC 0.0000000057322297 11<br>CEL 5603.39114914269 | | | |
| 3.1.402773 | MIKE GALLAGHER | ADDRESS REDACTED | | | ETH 6.81427702626894 | | | |
| 3.1.402774 | MIKE GALLAGHER | ADDRESS REDACTED | | | BTC 0.00001817171543762<br>CEL 0.6476015722873 91<br>EOS 0.05914718339361 66<br>ETH 0.000276649988 75101<br>LINK 0.0188150685752828<br>LTC 0.00566453334398586<br>MATIC 3.6405867282941 4<br>SNX 0.464654346220177<br>UNI 0.0234007347904021 | BTC 0.0000000004018667 49<br>USDC 0.009 | | |
| 3.1.402775 | MIKE GARCIA | ADDRESS REDACTED | | | CEL 0.724982714865863 | | | |
| 3.1.402776 | MIKE GATTSHALL | ADDRESS REDACTED | | | BTC 0.00001497370623039 8<br>ETH 0.14873228298953 8<br>MATIC 329.62683167338 5<br>UNI 0.0021667039268049 9<br>USDC 0.781740374850077 | | | |
| 3.1.402777 | MIKE GEERING | ADDRESS REDACTED | | | AVAX 8<br>BCH 0.00063271757822343 4<br>BTC 0.634504904 54291<br>CEL 67.7953872421763<br>COMP 0.71649420928633<br>DASH 0.00000000189434214 2<br>DOT 1.38807131595885<br>EOS 0.000059625982960 27<br>ETH 0.04082045737825 82<br>MATIC 378.47119756086 1<br>PAX 0.0252952306686478<br>UNI 78.2801794002241<br>XLM 3790.72455003334 | AVAX 1.22850122850122 | | |
| 3.1.402778 | MIKE GERARDS | ADDRESS REDACTED | | | BTC 0.000000007548822971<br>CEL 1.35414188822978<br>COMP 0.0000299<br>DASH 1.08035555<br>DOT 0.164876130889556<br>LINK 0.0215990279138211<br>MCDAI 21.35274517<br>USDC 0.308 | | | |
| 3.1.402779 | MIKE GERMANO | ADDRESS REDACTED | | | ADA 1741.60911958972<br>BTC 1.75475711792395<br>ETH 3.39974371600604 | BTC 0.07802138<br>ETH 2.71539228812352 | | |
| 3.1.402780 | MIKE GEROW | ADDRESS REDACTED | | | BTC 0.01210623507438 7<br>ETH 0.00180612503963715<br>SOL 10.1191362713112 | | | |
| 3.1.402781 | MIKE GIANG | ADDRESS REDACTED | | | ADA 1289.03113147639<br>AVAX 9.93959206287767<br>BTC 0.60655702425508 8<br>ETH 5.28156510055003<br>MATIC 1865.2492565174 3<br>SOL 10.1521395234066 | | | |
| 3.1.402782 | MIKE GIBSON | ADDRESS REDACTED | | | MATIC 0.161861348782607 | | | |
| 3.1.402783 | MIKE GIBSON | ADDRESS REDACTED | | | BTC 0.00218288283183709<br>CEL 0.673673067662727<br>USDC 155.706721658746 | | | |
| 3.1.402784 | MIKE GIBSON | ADDRESS REDACTED | | | SGB 0.0887333013120643 | | | |
| 3.1.402785 | MIKE GIFFORD | ADDRESS REDACTED | | | XRP 3.43668352260988<br>BTC 0.0000209850024810441<br>CEL 1.14912365575467<br>ETH 0.00023328180709675 3<br>LINK 0.0400301281790479<br>MATIC 0.0557750686116509<br>SGB 0.0739909271460122<br>SNX 0.010559512319303<br>USDC 0.874926441528446<br>USDT ERC20 0.00004057118952985<br>XRP 0.484003456599855 | | | |
| 3.1.402786 | MIKE GIGLIOTTI | ADDRESS REDACTED | | | CEL 1.06818394869174 | | | |
| 3.1.402787 | MIKE GILLIES | ADDRESS REDACTED | | | BCH 0.00169740907826315<br>BTC 0.0000000990154250 23<br>LTC 0.000442811258242417 5 | | | |
| 3.1.402788 | MIKE GILRAINE | ADDRESS REDACTED | | | CEL 1.253271103549 67<br>ETH 0.0182821164353846<br>XLM 89.5106430 2119 | | | |
| 3.1.402789 | MIKE GIOVINAZZO | ADDRESS REDACTED | | | CEL 5.4015806842094 55<br>ETH 0.08034220557 | | | |
| 3.1.402790 | MIKE GLEBA | ADDRESS REDACTED | | | BAT 25.1.491280894001<br>BTC 0.0573350728813304<br>COMP 1.40210012111517<br>DOT 38.3953365323443<br>ETH 1.38077422586694<br>LTC 0.00158411459822048<br>MATIC 915.458868875507<br>MCDAI 42.55712926337 52<br>SNX 13.0287272402088<br>XLM 758.08663687 9999<br>XRP 3004.06064966401 | | | |
| 3.1.402791 | MIKE GOMEZ | ADDRESS REDACTED | | | ETH 0.03315023625672 41<br>LINK 0.0130755154260308<br>LTC 0.00326134175653354 | | | |
| 3.1.402792 | MIKE GONZALEZ | ADDRESS REDACTED | | | BTC 0.106789088512087<br>ETH 0.40512110946489 2<br>LTC 0.281471970186053 | | | |
| 3.1.402793 | MIKE GOODALL | ADDRESS REDACTED | | | BCH 5.00392548<br>BTC 0.75280301309006 2<br>CEL 614.1293895912 5<br>ETH 0.00000030995499233 62<br>LTC 133.93298962<br>MATIC 2438.45289733345<br>USDT ERC20 20.776284250829 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402794 | MIKE GOTAY | ADDRESS REDACTED | | | UNI 1.1268887648796 | | | |
| 3.1.402795 | MIKE GOWER | ADDRESS REDACTED | | | BTC 0.0121553027593135 | | | |
| | | | | | DOGE 217.219727776437 | | | |
| | | | | | ETH 2.4460142093958 | | | |
| | | | | | MATIC 506.200477775742 | | | |
| | | | | | SGB 0.726597947496516 | | | |
| | | | | | SNX 12.887291219385 | | | |
| | | | | | USDC 387.66217196225 | | | |
| | | | | | XRP 4.7529600143093 | | | |
| | | | | | ZRX 3.67474355043379 | | | |
| 3.1.402796 | MIKE GRAF | ADDRESS REDACTED | | | BTC 0.000456187250642481 | | | |
| | | | | | LINK 5695.83661127333 | | | |
| 3.1.402797 | MIKE GREENBERG | ADDRESS REDACTED | | | AAVE 0.52191160657324B | BAT 1022.72318350335 | | |
| | | | | | ADA 1.962200505511772 | BNT 580.698421161045 | | |
| | | | | | AVAX 7.525500543515 | MATIC 237.226276279739 | | |
| | | | | | BAT 0.235038122770361 | | | |
| | | | | | BNT 0.718069211031386 | | | |
| | | | | | BSV 1.032209857012234 | | | |
| | | | | | BTC 0.000987889137956439 | | | |
| | | | | | MATIC 0.383708140231031 | | | |
| | | | | | UNI 14.9194494915682 | | | |
| | | | | | ZRX 516.968443431692 | | | |
| 3.1.402798 | MIKE GRIEBEL | ADDRESS REDACTED | | | BTC 0.000524356118864B8 | BTC 0.8854300860533448 | | |
| | | | | | COMP 0.002003847235793113 | ETH 0.00000084145810B901 | | |
| | | | | | ETH 0.009420924478B7173 | LINK 507.302815624915 | | |
| | | | | | LINK 0.214532358774195 | LTC 0.4416798 | | |
| | | | | | LTC 3.124707389227229 | MATIC 11190.2683966163 | | |
| | | | | | MATIC 15.99054908200745 | USDC 0.00959393722295125 | | |
| | | | | | UNI 0.1560075543B4951 | | | |
| | | | | | USDC 0.0831520643249249 | | | |
| | | | | | XLM 26B9.02854500716 | | | |
| 3.1.402799 | MIKE GRIFFIN | ADDRESS REDACTED | | | BTC 0.00130339543640665 | | | |
| | | | | | CEL 6.8659093051671 4 | | | |
| | | | | | LINK 6.06021912 | | | |
| | | | | | XRP 593.327807 | | | |
| 3.1.402800 | MIKE GRIFFIN | ADDRESS REDACTED | | | BTC 0.00405032324208663 | | | |
| | | | | | ETH 0.02713850B0670791 | | | |
| | | | | | USDC 3038.461039B348 | | | |
| 3.1.402801 | MIKE GRIMM | ADDRESS REDACTED | | | SNX 4.63704665664478 | | | |
| 3.1.402802 | MIKE GROOT | ADDRESS REDACTED | | | BTC 0.0220706300302S8 | | | |
| | | | | | CEL 0.935127969952523 | | | |
| | | | | | PAX 0.14526528504794 | | | |
| | | | | | UNI 0.01475276352426B9 | | | |
| 3.1.402803 | MIKE GROSS | ADDRESS REDACTED | | | BTC 0.00028946195388S213 | | | |
| | | | | | ETH 0.000016574024B04886 | | | |
| | | | | | MCDA 0.08667891108548A2 | | | |
| | | | | | UNI 0.096141801864B334 | | | |
| 3.1.402804 | MIKE GUGLIELMI | ADDRESS REDACTED | | | ADA 0.0497350184573874 | | | |
| | | | | | BTC 0.00000511100471688 7 | | | |
| | | | | | ETH 0.00001241023457434 | | | |
| 3.1.402805 | MIKE GUNN | ADDRESS REDACTED | | | COMP 3.2241472133201 | | | |
| 3.1.402806 | MIKE H DENIS | ADDRESS REDACTED | | | ETH 1.6400259625399 | | | |
| 3.1.402807 | MIKE HADDICAN | ADDRESS REDACTED | | | BTC 0.00000548719075 | | | |
| | | | | | ETH 0.000004728675811988 | | | |
| 3.1.402808 | MIKE HALE | ADDRESS REDACTED | | | BTC 0.0015893076360418 | | | |
| 3.1.402809 | MIKE HALLER | ADDRESS REDACTED | | | BTC 0.01244463448734B8 | | | |
| | | | | | BTC 0.00105260D2361239 | | | |
| | | | | | MATIC 12.8094849348681 | | | |
| | | | | | SNX 1.60346299130794 | | | |
| | | | | | USDC 44314.20507389S7 | | | |
| 3.1.402810 | MIKE HALTER | ADDRESS REDACTED | | | BTC 0.045368461087531 9 | | | |
| | | | | | CEL 13.00025740094 7 | | | |
| | | | | | LINK 0.0096567952881B55 | | | |
| 3.1.402811 | MIKE HAMLET | ADDRESS REDACTED | | | CEL 403.0954868515 28 | | | |
| | | | | | USDC 3.761 | | | |
| | | | | | XLM 3670.6890099 | | | |
| 3.1.402812 | MIKE HANSEN | ADDRESS REDACTED | | | ADA 0.215310515510321 | | | |
| | | | | | BNB 0.0013562975695S205 | | | |
| | | | | | BTC 0.000008280162931581 | | | |
| 3.1.402813 | MIKE HANSON | ADDRESS REDACTED | | | ADA 2524.96055349931 | | | |
| | | | | | BTC 0.000939687983380901 | | | |
| | | | | | COMP 0.072751717159361 7 | | | |
| | | | | | DOT 143.357358212439 | | | |
| | | | | | ETH 5.07584704061301 | | | |
| | | | | | SNX 297.7437723559 33 | | | |
| | | | | | SOL 25.29888671151821 | | | |
| | | | | | XLM 1258.5457622504 | | | |
| | | | | | XRP 997.142265746293 | | | |
| 3.1.402814 | MIKE HARABAGLIA | ADDRESS REDACTED | | | ETH 0.000007610733391201 | | | |
| | | | | | ZEC 0.00053549505897B524 | | | |
| 3.1.402815 | MIKE HARDER | ADDRESS REDACTED | | | BTC 1.10381246470299E-06 | | | |
| | | | | | CEL 0.45323988215923 | | | |
| | | | | | ETH 0.000012593356226481 | | | |
| | | | | | LTC 0.000002539232270546 | | | |
| | | | | | MATIC 0.1868375088660B1 | | | |
| | | | | | USDT ERC20 0.19690594680621 | | | |
| | | | | | XRP 0.00535179406939384 | | | |
| 3.1.402816 | MIKE HARRIS | ADDRESS REDACTED | | | ADA 9035.3517236129B | BTC 0.17510407 | | |
| | | | | | BTC 0.250133463750 22 | | | |
| | | | | | COMP 1.72348533323 | | | |
| | | | | | DOGE 19175.116243125 | | | |
| | | | | | DOT 257.4032276689704 | | | |
| | | | | | EOS 526.881515742139 | | | |
| | | | | | ETH 7.936515884779B4 | | | |
| | | | | | LINK 117.512315S6799 | | | |
| | | | | | LTC 38.703174254B605 | | | |
| | | | | | MANA 4277.14190934935 | | | |
| | | | | | MATIC 7127.50422338109 | | | |
| | | | | | SOL 30.95250441476735 | | | |
| | | | | | SUSHI 204.103962781393 | | | |
| | | | | | UNI 257.826744121B9 | | | |
| | | | | | USDC 54128.0020784643 | | | |
| | | | | | USDT ERC20 2681.62140805394 | | | |
| | | | | | XLM 14289.7890830891 | | | |
| | | | | | XRP 4265.7 | | | |
| | | | | | XTZ 750.391445063209 | | | |
| | | | | | ZRX 1427.13437055987 | | | |
| 3.1.402817 | MIKE HART | ADDRESS REDACTED | | | USDC 2676.100959515878 | | | |
| 3.1.402818 | MIKE HARTL | ADDRESS REDACTED | | | BTC 0.0000000502233361 46 | BTC 0.0000842088506342 1 | | |
| 3.1.402819 | MIKE HARTOOG | ADDRESS REDACTED | | | BTC 0.000001522247839990S | ETH 0.23928554526107 1 | | |
| | | | | | USDC 1121.48958279641 | | | |
| 3.1.402820 | MIKE HATFIELD | ADDRESS REDACTED | | | BTC 0.000000821498905055 6 | | | |
| 3.1.402821 | MIKE HAYASHI | ADDRESS REDACTED | | | USDC 0.933313117613978 | | | |
| | | | | | BTC 0.00938525032952132 | | | |
| | | | | | CEL 1.11759815260S75 | | | |
| | | | | | ETH 0.01658847094400D3 | | | |
| 3.1.402822 | MIKE HEEREN | ADDRESS REDACTED | | | BTC 0.00000002202564996S | | | |
| 3.1.402823 | MIKE HEYER | ADDRESS REDACTED | | | BTC 0.00000083082110257 3 | | | |
| 3.1.402824 | MIKE HEINZ-WALTER WIEDLER | ADDRESS REDACTED | | | ETH 0.000421259580537882 | | | |
| 3.1.402825 | MIKE HELM | ADDRESS REDACTED | | | BTC 0.812998306689963 | | | |
| 3.1.402826 | MIKE HENSEL | ADDRESS REDACTED | | | CEL 1.115820451000512 | | | |
| | | | | | BTC 0.000312034854664233 | BTC 0.000000003171707224 | | |
| | | | | | ETH 0.00192611508947014 | | | |
| | | | | | SGB 684.19240023B382 | | | |
| | | | | | XRP 2.16382655438035 | | | |
| 3.1.402827 | MIKE HERMAN | ADDRESS REDACTED | | Yes | BTC 0.00136847415071517 | | | BTC 0.050755046295753B |
| | | | | | CEL 15.50261712S0232 | | | |
| | | | | | DOT 0.0258060307297917 | | | |
| | | | | | MATIC 0.09630641567208 3 | | | |
| | | | | | USDC 0.0340011342400S9 | | | |
| 3.1.402828 | MIKE HERSHBERGER | ADDRESS REDACTED | | | ETH 0.0618516304180536 | | | |
| | | | | | ETH 0.2599147410322 2 | | | |
| | | | | | XLM 308.489244031803 | | | |
| | | | | | XRP 217.622 | | | |
| 3.1.402829 | MIKE HEWSON | ADDRESS REDACTED | | | BTC 0.00000148192340679 4 | | | |
| 3.1.402830 | MIKE HEYNEN | ADDRESS REDACTED | | | BTC 0.9240183040099D3 | | | |
| | | | | | ETH 3.1087047931903A | | | |
| | | | | | MATIC 3.26367777266091 | | | |
| 3.1.402831 | MIKE HIGGS | ADDRESS REDACTED | | | BTC 0.00101101542307324 | | | |
| | | | | | CEL 22.007509229366 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402832 | MIKE HILLIARD | ADDRESS REDACTED | | | BTC 0.0001438932803171595<br>ETH 0.001363018919112513<br>LTC 0.00008850060283116<br>SGB 9.010290520232104<br>UNI 0.00078204740986645 75<br>USDC 2.066134013029687<br>XLM 0.01286226558145 587<br>XRP 3.625358501660859 | | | |
| 3.1.402833 | MIKE HIRSH | ADDRESS REDACTED | | | CEL 7.175051282 70957<br>MATIC 4770.36424722826<br>USDC 281.250895019907 | | | |
| 3.1.402834 | MIKE HIRST | ADDRESS REDACTED | | | ADA 2.573548828999914<br>BTC 0.2807232973621<br>ETH 4.235204353623 135<br>LINK 51.0293706644 84<br>MATIC 2493.25040812716<br>SNX 256.263342616986<br>USDC 6587.813712361 71 | | | |
| 3.1.402835 | MIKE HO | ADDRESS REDACTED | | | BTC 0.002045533833515 74<br>DOGE 10.230955247177 8<br>DOT 0.00287613591035579<br>ETH 26.42561695 0985<br>UNI 0.29747460045 6031<br>MATIC 0.029752188591 114<br>USDC 15.9876683597443 | BTC 0.2650596<br>DOGE 0.00952298521634885 | | |
| 3.1.402836 | MIKE HOBBS | ADDRESS REDACTED | | | BTC 0.00132071703897547<br>ETH 4.409712938 3165<br>MATIC 874.563969511871 | | | |
| 3.1.402837 | MIKE HODDINOTT | ADDRESS REDACTED | | | BTC 0.001075672219445 74<br>PAXG 5.658774765554 47<br>USDC 10289.8742727691 | | | |
| 3.1.402838 | MIKE HODGES | ADDRESS REDACTED | | | ADA 0.00000023686528 5844<br>BTC 0.00000000767255 4884<br>USDT ERC20 0.00000549411967175 | | | |
| 3.1.402839 | MIKE HODSDON | ADDRESS REDACTED | | | BTC 0.0000021514170427 17<br>ETH 0.00000341235232 9377<br>MCDAI 0.032139072463 8769 | | | |
| 3.1.402840 | MIKE HOEFLAKEN | ADDRESS REDACTED | | | BTC 0.00001043236744 6073 | | | |
| 3.1.402841 | MIKE HOEGER | ADDRESS REDACTED | | | BTC 0.0884739178906 322<br>ETH 0.7789641804 81997<br>SNX 19.1175649161 157 | | | |
| 3.1.402842 | MIKE HOFSTEDE | ADDRESS REDACTED | | | AAVE 0.005365867557 1615<br>BAT 0.000000826384716543<br>BNT 0.236348247 779002<br>BTC 0.00014422410937 2453<br>CEL 2.385681455941 61<br>COMP 0.00019882278 2097339<br>EOS 0.10655274 8502472<br>ETH 0.000225860895 333788<br>LINK 0.004520187 05416519<br>LTC 0.000561477 77061783<br>MANA 0.0000007 49945816<br>SGB 255.094374 925325<br>SNX 0.17788 4390222849<br>UNI 0.025258698 5762665<br>USDC 0.15117 406116919<br>XLM 0.02910485 5662253<br>XRP 0.23438620 376096<br>ZRX 0.032141 824123025 4 | | | |
| 3.1.402843 | MIKE HOGELAND | ADDRESS REDACTED | | | AAVE 0.00241385 49604 71<br>ADA 0.3651214 0195798<br>BNB 0.000001 18464255958 2<br>BTC 0.000011 482046991 88<br>DOT 0.02366 27507215668<br>ETH 0.0006934 64722081752<br>LINK 0.0155 387255224986<br>LTC 0.002451 43241399137<br>SNX 0.02148 0529914629<br>USDT ERC20 0.49 0290844882448 | | | |
| 3.1.402844 | MIKE HOLDT JENSEN | ADDRESS REDACTED | | | BTC 0.0119187877740 128<br>CEL 6.0989766890189 1 | | | |
| 3.1.402845 | MIKE HOLLIS | ADDRESS REDACTED | | | ADA 164.379067569 102<br>BTC 0.062636807282404 1<br>MCDAI 210.589834 370251<br>SNX 64.3253850603 692<br>USDC 14518.4735 240717 | | | |
| 3.1.402846 | MIKE HOLLOPETER | ADDRESS REDACTED | | | BTC 0.00100338868 609447<br>USDC 22812.340718 8296 | | | |
| 3.1.402847 | MIKE HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0044624613916 8666<br>ETH 0.14478002076 343<br>LINK 4.5294864622 6709<br>MATIC 75.101876 918581 1<br>USDC 114.4358064 81198 | | | |
| 3.1.402848 | MIKE HOLOVKA | ADDRESS REDACTED | | | BTC 0.7558338603 27144<br>LINK 0.020580612 4087077<br>XRP 0.00000041 9857143326 | | | |
| 3.1.402849 | MIKE HOLTACKERS | ADDRESS REDACTED | | | BCH 0.000315473 103286758<br>CEL 0.001736859 37028168<br>ETH 0.00004013 3036896816 | | | |
| 3.1.402850 | MIKE HON | ADDRESS REDACTED | | | BTC 0.0475106433 48726 | | | |
| 3.1.402851 | MIKE HOO | ADDRESS REDACTED | | | CEL 21.7484362902 116 | | | |
| 3.1.402852 | MIKE HORAN | ADDRESS REDACTED | | | BTC 0.00099311783047 005<br>XRP 990.935411984 871 | | | |
| 3.1.402853 | MIKE HORN | ADDRESS REDACTED | | | BTC 0.00068912078287 8416<br>AAVE 5.27546012949555 5<br>BTC 0.070210503010803 4<br>COMP 0.0221097236320807<br>DOT 30.13400892 4922<br>ETH 0.00769891185 165109<br>GUSD 9.90577228 939196<br>LINK 85.44056436 8597<br>MATIC 5516.65747 114512<br>UNI 16.9256949 234951<br>USDT ERC20 319.43 5798275736<br>XLM 129.50230 8801297<br>XTZ 103.245169 202171 | GUSD 0.06938825480648 98 | | |
| 3.1.402854 | MIKE HORST SIEBER | ADDRESS REDACTED | | | BTC 0.0000023191814 2713 | | | |
| 3.1.402855 | MIKE HORVATH | ADDRESS REDACTED | | | BTC 0.000000269061 1544948<br>GUSD 0.0116881076 308238 | | | |
| 3.1.402856 | MIKE HORVATH | ADDRESS REDACTED | | | ADA 191.18030337221<br>BAT 36.357187907 4834<br>BTC 0.000858379653 917619<br>MATIC 0.5895941476 26988<br>SNX 105.96927951 1979<br>USDC 13.90992426 82472<br>XLM 553.469020986 752 | | | |
| 3.1.402857 | MIKE HOUCK | ADDRESS REDACTED | | | BTC 8.52519538 1609990 07 | | | |
| 3.1.402858 | MIKE HOWARD | ADDRESS REDACTED | | | ADA 1023.91369 538559<br>BTC 0.0438027 85421306<br>CEL 0.0484756 333763009 | | | |
| 3.1.402859 | MIKE HOWELL | ADDRESS REDACTED | | | MANA 0.0038727 317343097 | | | |
| 3.1.402860 | MIKE HUDSON | ADDRESS REDACTED | | | BTC 0.000023578129 13002<br>ETH 0.00002315061 1165 | | | |
| 3.1.402861 | MIKE HULAK | ADDRESS REDACTED | | | BTC 0.37693739686 111 | | | |
| 3.1.402862 | MIKE HULTBERG | ADDRESS REDACTED | | | BTC 0.00011571292907 3804<br>ETH 2.2756962700 6636 | BTC 0.00000000618394999 | | |
| 3.1.402863 | MIKE HUNSUCKER | ADDRESS REDACTED | | | BCH 0.00000000318 70215 25<br>BTC 0.000000005 229454586<br>LTC 0.0000000050 7831643<br>XLM 0.00000000 6537488203 | | | |
| 3.1.402864 | MIKE HURD | ADDRESS REDACTED | | | BTC 0.00012009912 882805<br>CEL 0.09499584858 34969<br>ETH 0.000003027 113083362<br>USDC 0.0073188753 94648 67 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402865 | MIKE HURSCHLER | ADDRESS REDACTED | | | 1INCH 0.116784725201114<br>AAVE 8.17991536841909E-05<br>ADA 15092.8380771948<br>AVAX 0.530250799338268<br>BAT 0.172994369173367<br>BNB 34.230872474937<br>BTC 2.2703697670197<br>CEL 0.069240374704706<br>DOT 0.00255966356441309<br>ETH 0.036497694503964<br>LINK 0.0412016500364154<br>LTC 7.01547370961662<br>LUNC 0.0254387648141121<br>MATIC 8838.07523437277<br>SGB 164.698577559924<br>SNX 1.46304476424561<br>UNI 0.0673403358623524<br>USDC 0.00509238560093023<br>USDT ERC20 13.11385187644<br>XLM 0.170708374210761<br>XRP 0.696311296340807 | | | |
| 3.1.402866 | MIKE HUTTING | ADDRESS REDACTED | | | BAT 0.0168160410721312<br>BTC 0.00000899776587003<br>USDC 71.45160954288933<br>USDT ERC20 0.734811113867245 | | | |
| 3.1.402867 | MIKE IACOBUCCI | ADDRESS REDACTED | | | BTC 1.71423170553159E-05<br>ETH 0.00628270552052871 | | | |
| 3.1.402868 | MIKE ILLIES | ADDRESS REDACTED | | | ADA 0.00005913446787614<br>AVAX 0.000873888131889284<br>BTC 0.0000937271661949557<br>ETC 2.206402239503381<br>ETH 0.0002112877557542<br>LTC 0.000971102014489467<br>LUNC 0.0010570575728476<br>MATIC 1.83917021001969<br>USDC 0.00639054943958711 | ADA 0.25276842259639<br>AVAX 0.0000009087898776<br>BTC 0.000000649400972448<br>ETH 0.0000011487835006<br>LTC 0.0000057135127411<br>LUNC 0.00000024020882289<br>MATIC 1121.22497234099<br>USDC 0.0000017225338667 | | |
| 3.1.402869 | MIKE INCOURT | ADDRESS REDACTED | | | BTC 0.0328756198885978<br>CEL 0.04590927051024574 | | | |
| 3.1.402870 | MIKE INGLES | ADDRESS REDACTED | | | BTC 1.12375571081763 | | | |
| 3.1.402871 | MIKE INGUS | ADDRESS REDACTED | | | ADA 700.420121386735<br>AVAX 6.76719328180566<br>BTC 0.255283369102969<br>ETH 0.009057868585402<br>GUSD 0.000423283721021857<br>LINK 150.152165508485<br>MATIC 968.43477703168<br>SOL 64.95397046610<br>UNI 69.03576954872925<br>USDC 0.0000051752379158 | GUSD 0.238744447096902<br>LUNC 0.000000467354726431<br>USDC 0.00291883737970632 | | |
| 3.1.402872 | MIKE IPPERS | ADDRESS REDACTED | | | CEL 1.08997086226697<br>XRP 0.00000599027785622 | | | |
| 3.1.402873 | MIKE J N KEIJER | ADDRESS REDACTED | | | BTC 0.00328633895224428<br>DASH 0.614633289216944<br>DOT 0.2724907101125516<br>ETH 0.0000332285859677<br>SNX 3.678769147616<br>USDC 0.189415227018598<br>XRP 20.196864789285 | | | |
| 3.1.402874 | MIKE JACKSON | ADDRESS REDACTED | | | BTC 0.0000164680594710<br>CEL 0.06441530912170<br>ETH 0.00000805519203544<br>SGB 1.19150885536729<br>XRP 8.03534447926228 | | | |
| 3.1.402875 | MIKE JACOBS | ADDRESS REDACTED | | | BAT 0.00543721179838869<br>BTC 0.00000780915336332<br>ETH 0.000070278129029<br>MANA 0.00431081595757123<br>MATIC 0.480330710346394<br>SNX 4.17452336151659<br>SUSHI 0.007868795994276<br>USDC 0.18971201515441 | | | |
| 3.1.402876 | MIKE JACOBSEN | ADDRESS REDACTED | | | ADA 0.040883191495953<br>CEL 0.00182481953113<br>DOT 0.0036657534084099<br>ETH 0.00002861821265406<br>XRP 0.050219981771070 | | | |
| 3.1.402877 | MIKE JACOBSEN | ADDRESS REDACTED | | | ADA 336.60738306692<br>BTC 0.0000000722285933<br>CEL 24.451151021349<br>DOT 31.81045541407<br>ETH 0.244443886519397<br>XRP 539.92409294037 | | | |
| 3.1.402878 | MIKE JAMES BYSIEK | ADDRESS REDACTED | | | DOT 6.2492601735144<br>CEL 65.0312505045941<br>ETH 8.18895269867355 | CEL 114.844185151795 | | |
| 3.1.402879 | MIKE JANOVICK | ADDRESS REDACTED | | | ADA 1272.174493943<br>AVAX 1.13029249549606<br>BTC 0.0056163186267244<br>COMP 0.01053075492708<br>DOT 2.91329445176408<br>ETH 0.536562090611795<br>GUSD 238.153620841498<br>LINK 2.1042088885593<br>MATIC 178.783121795699<br>PAXG 0.088663064282617<br>SOL 1.07804088009705<br>USDC 384.854360679161<br>XLM 38.1472883046652<br>XTZ 24.021189955756 | BTC 0.000465614378171998 | ETH 0.010970265636380389 | |
| 3.1.402880 | MIKE JANSEN | ADDRESS REDACTED | | | MATIC 0.08234846514461497 | | | |
| 3.1.402881 | MIKE JENSEN | ADDRESS REDACTED | | | BTC 0.00000000037387919<br>CEL 0.0729933587561799 | | | |
| 3.1.402882 | MIKE JENSEN | ADDRESS REDACTED | | | ADA 116.41871425592<br>BCH 0.17009707850497<br>BNB 1.358528971132032<br>BTC 0.00631217857919884<br>CEL 0.936734949088862<br>XLM 334.42358647510<br>XRP 218.830523 | | | |
| 3.1.402883 | MIKE JETTER | ADDRESS REDACTED | | | BTC 0.0000000296580238<br>CEL 0.0612749386225607<br>SGB 105.157259582 | | | |
| 3.1.402884 | MIKE JOHNSON | ADDRESS REDACTED | | | BAT 62.8306185261022<br>BTC 0.23874990109137<br>COMP 0.95541793544792<br>ETH 2.3112387489711<br>LTC 0.34542553132446<br>USDC 3.48110109704694<br>XLM 38.24081724133 | | | |
| 3.1.402885 | MIKE JONES | ADDRESS REDACTED | | | BTC 0.0006298206314639<br>USDC 2013.5707897039 | | | |
| 3.1.402886 | MIKE JORDAN JIMENEZ UNTALAN | ADDRESS REDACTED | | | MATIC 11441.1951909714 | USDC 1 | | |
| 3.1.402887 | MIKE KAASIK | ADDRESS REDACTED | | | MATIC 0.08232266777 | | | |
| 3.1.402888 | MIKE KAI | ADDRESS REDACTED | | | BTC 0.0062526597713864<br>USDC 65.79736743952 | BTC 0.940164871396681<br>USDC 0.00261912602073194 | | |
| 3.1.402889 | MIKE KAISER | ADDRESS REDACTED | | | ADA 873.870078044778<br>BTC 0.204218876332885<br>CEL 0.51609825907904<br>DOT 405.296393902506<br>ETH 8.286540339089113<br>LUNC 246.470723192467<br>MATIC 574.831423778064<br>USDT ERC20 11009.4063556834<br>XLM 7040.14151004481 | | | |
| 3.1.402890 | MIKE KAKANDE | ADDRESS REDACTED | | | CEL 0.092945<br>CEL 0.342634140013617 | | | |
| 3.1.402891 | MIKE KAMO | ADDRESS REDACTED | | | USDC 10772.3058631508 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402892 | MIKE KANG | ADDRESS REDACTED | | | BAT 0.0511068494053615<br>BTC 0.10818977254840<br>CEL 22.4042282995268<br>DOT 121.378205516047<br>ETH 6.6022930601769<br>LINK 174.829131461015<br>LUNC 37.326633327547<br>MANA 983.413811021275<br>MATIC 6552.79550069617<br>USDC 25.5657026288153 | | | |
| 3.1.402893 | MIKE KARDIC | ADDRESS REDACTED | | | ETH 0.00005446432470157<br>USDC 0.202789814399565 | | | |
| 3.1.402894 | MIKE KARKARI | ADDRESS REDACTED | | | USDC 0.110510443244896 | | | |
| 3.1.402895 | MIKE KASEM | ADDRESS REDACTED | | | ETH 11.0145251403274 | | | |
| 3.1.402896 | MIKE KATTENBERG | ADDRESS REDACTED | | | USDC 72.1313650605045<br>BCH 0.000000008046633757<br>BTC 1.60480042067018<br>CEL 0.198094017997974<br>DASH 0.00000000336783849<br>ETH 10.0483449055239<br>LTC 2.73976383899990E-09<br>MATIC 9250.3118858257<br>SGB 1063.01298075507<br>SNX 2441.59275510313<br>USDC 0.0253439283589163<br>XRP 0.000000003994627859 | | | |
| 3.1.402897 | MIKE KEGLEY | ADDRESS REDACTED | | | ADA 44.9595003303315<br>BTC 0.0000004873609752<br>DASH 0.0197918414751458<br>EOS 16.8304177189451<br>ETH 0.0000015595143141<br>SGB 37.9856529877267<br>USDC 0.024254603302312<br>XLM 18.8553951156207<br>XRP 0.195688283445134 | ADA 0.00000057470606104<br>DASH 0.0000000884016547<br>EOS 0.000062522052253787<br>SGB 46429.4495666906<br>USDC 0.000000370785242247<br>XLM 0.00000005196095297 | | |
| 3.1.402898 | MIKE KELLEY | ADDRESS REDACTED | | | BTC 0.00265857825510968<br>DOT 19.86186293897<br>MATIC 1022.13086598046 | | | |
| 3.1.402899 | MIKE KELLY | ADDRESS REDACTED | | | USDC 0.0000541309036984 | | | |
| 3.1.402900 | MIKE KELLY | ADDRESS REDACTED | | Yes | ADA 277.0267938310355<br>AVAX 10.0182637841225<br>BTC 0.141768721175664<br>DOGE 125.18988597399<br>DOT 14.6567460440785<br>ETH 0.308061437571996<br>LINK 25.4100501520891<br>LTC 0.218137858343528<br>LUNC 1.9966534729656<br>MANA 20.54720559373735<br>MATIC 12.312444997475<br>SNX 34.0128058749003<br>SOL 13.72854208843339<br>USDC 213.690069776263<br>USDT ERC20 596.648735850312 | AVAX 1.14313530843323<br>BTC 0.000462021807429311 | | BTC 0.129282482223658 |
| 3.1.402901 | MIKE KENCH | ADDRESS REDACTED | | | BTC 0.0011850441000112<br>MATIC 3618.79559947422 | | | |
| 3.1.402902 | MIKE KEVIN NIEßEN | ADDRESS REDACTED | | | BTC 0.0233538210745312 | | | |
| 3.1.402903 | MIKE KHOLM | ADDRESS REDACTED | | | ADA 0.205868588723947 | | | |
| 3.1.402904 | MIKE KIM | ADDRESS REDACTED | | Yes | BTC 0.00802672695369365<br>ADA 638.520455729025<br>BCH 1.2463627737946<br>BTC 0.3908919039686<br>LTC 11.2025722918716<br>MATIC 260.056106542445<br>USDC 5212.87368112883 | ADA 243.621194<br>LTC 4.717856788491<br>MATIC 187.05385684 | | LTC 32.6957003967486 |
| 3.1.402905 | MIKE KING | ADDRESS REDACTED | | | BTC 0.00000000204077214<br>XLM 0.585477096875934 | | | |
| 3.1.402906 | MIKE KING | ADDRESS REDACTED | | | USDC 294.250088290018 | | | |
| 3.1.402907 | MIKE KING | ADDRESS REDACTED | | | USDC 0.00318655021240799 | | | |
| 3.1.402908 | MIKE KINGE | ADDRESS REDACTED | | | BNB 0.02631339 | | | |
| 3.1.402909 | MIKE KIRK | ADDRESS REDACTED | | | CEL 0.2361189081597169<br>BTC 0.000527494359513641<br>CEL 13758.6199618602<br>ETH 8.26277446579229<br>USDC 236.265604969506 | | | |
| 3.1.402910 | MIKE KLUGE | ADDRESS REDACTED | | | BTC 0.13699825458892<br>DOT 54.178589529105<br>ETC 4.08527264066259<br>XRP 4601.16616963943 | | | |
| 3.1.402911 | MIKE KNEIB | ADDRESS REDACTED | | | BTC 0.0007687532583936<br>ETH 0.475923799164811 | | | |
| 3.1.402912 | MIKE KNIPFEL | ADDRESS REDACTED | | | BTC 0.00000621414365479 | | | |
| 3.1.402913 | MIKE KNOTH | ADDRESS REDACTED | | | BTC 0.00108998062504818<br>ETH 0.0013912858804571 | | | |
| 3.1.402914 | MIKE KNOTT | ADDRESS REDACTED | | | AAVE 0.090179951458805<br>BAT 1.31781364496838<br>CEL 0.7604417856436<br>COMP 0.00807327798549557<br>DASH 0.000001804860183312<br>MATIC 150.982749051752<br>SNX 3.108868905860172<br>UNI 0.238364015688036<br>ZEC 0.0000001835163988<br>ZRX 1.10985066668734 | AAVE 0.0000000717325127333<br>BAT 0.00025230824188844<br>CEL 655.746670092519<br>COMP 0.00000056780280681<br>DASH 13.23200939354486<br>SNX 0.00000089726241209S<br>UNI 0.000000773882188<br>USDC 17721.264<br>ZEC 16.501280055829<br>ZRX 0.0066303631076398 | | |
| 3.1.402915 | MIKE KNUDSEN | ADDRESS REDACTED | | | AAVE 0.108363210188254<br>SNX 5.613668776802 | | | |
| 3.1.402916 | MIKE KNUTSON | ADDRESS REDACTED | | | BTC 0.373337281003945<br>DOT 34.6675804034013<br>ETH 0.00097943597007898<br>MATIC 2.5400321472321<br>SOL 0.025128571977288 | BTC 0.00002597<br>DOT 0.0552975051<br>MATIC 43.8991954425863<br>USDC 0.996 | | |
| 3.1.402917 | MIKE KOCELKO | ADDRESS REDACTED | | | BTC 6.2310692419559E-06<br>ETH 0.000498189460384923<br>MCDAI 0.0460738594404422<br>USDC 1844.19445668656 | BTC 0.0040459415612086Z<br>ETH 0.349697660388817<br>MCDAI 42.4247592927928 | | |
| 3.1.402918 | MIKE KOLLER | ADDRESS REDACTED | | | BTC 0.0000455697276268847<br>CEL 4.34057880934785 | | | |
| 3.1.402919 | MIKE KOLLER | ADDRESS REDACTED | | | AAVE 8.96321422794076<br>BTC 0.240163974263621<br>COMP 5.40395822560581<br>DASH 11.1933837175389<br>LINK 242.40183751S187<br>SNX 191.77758013665I | | | |
| 3.1.402920 | MIKE KOMARANSKY | ADDRESS REDACTED | | | CEL 1.02767480603412 | | | |
| 3.1.402921 | MIKE KOMAREK | ADDRESS REDACTED | | | ADA 0.138734766541211<br>BTC 0.000237463034364417<br>USDT ERC20 0.273815404127727 | | | |
| 3.1.402922 | MIKE KOMLJENOVIC | ADDRESS REDACTED | | | CEL 1.07347300209996<br>USDT ERC20 0.0395850810103712 | | | |
| 3.1.402923 | MIKE KONIAR | ADDRESS REDACTED | | | DOT 3.76886261635618 | | | |
| 3.1.402924 | MIKE KOSTIK | ADDRESS REDACTED | | | MATIC 87.4577245475767<br>MCDAI 0.0125823763847491<br>XLM 0.0238936864966657 | | | |
| 3.1.402925 | MIKE KOZAK | ADDRESS REDACTED | | | ADA 0.20833668078603G<br>BTC 0.00005636004873202<br>COMP 0.00000083872967903S<br>DOT 0.01573953157093154<br>LINK 0.00000157686334009<br>USDC 0.0000363140099160335<br>USDC 0.159488424999935<br>XLM 0.185051091481437 | | ADA 0.000000283862462225<br>BTC 0.0391567593620853<br>COMP 0.00000825998643492<br>DOT 7.8660249453677B<br>LINK 0.00400042520051467<br>MATIC 0.022791484059377B<br>USDC 102.139360300375<br>XLM 0.00000077797175141 | |
| 3.1.402926 | MIKE KRAUSE | ADDRESS REDACTED | | | EOS 0.61490759406329l<br>ETH 0.000434864740002006<br>USDT ERC20 0.0901498170729167 | | | |
| 3.1.402927 | MIKE KREL | ADDRESS REDACTED | | | BTC 0.0002042466809069S | BTC 0.00000000644187934 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402928 | MIKE KRUTSINGER | ADDRESS REDACTED | | | ADA 432.37812872317<br>AVAX 12.118784153127<br>BTC 0.332988859314331<br>DOT 170.180208287784<br>ETH 1.67346077623762<br>LINK 20.163401609219B<br>MANA 344.791859336061<br>MATIC 5561.52586211467<br>OMG 0.0198801431585463<br>USDC 44997.607643439S<br>ZRX 549.086484088783 | BTC 0.00819<br>ETH 1.080522<br>MATIC 3261.435 | | |
| 3.1.402929 | MIKE KUEHL | ADDRESS REDACTED | | | BTC 0.0000004029786281S3 | | | |
| 3.1.402930 | MIKE KUZYK | ADDRESS REDACTED | | | ADA 0.514211601211839<br>BTC 0.0324412370344415<br>CEL 10.84857255663664<br>ETH 2.1290004603589s | | | |
| 3.1.402931 | MIKE LAGRASSO | ADDRESS REDACTED | | | ADA 1397.99734754S<br>BTC 0.00795148315247T4<br>ETH 1.45165612047388<br>LTC 0.00233904177922293<br>MANA 394.622507770666<br>MATIC 588.30421740292<br>USDT ERC20 1081.484807925S8<br>XLM 1353.02889899306 | XLM 3953.7755386 | | |
| 3.1.402932 | MIKE LAGRIFFOUL | ADDRESS REDACTED | | | BTC 0.000000003481176S25<br>CEL 0.0050951455089242<br>XRP 0.546065763805543 | | | |
| 3.1.402933 | MIKE LAHR | ADDRESS REDACTED | | | AVAX 0.00401877531531582<br>SNX 0.237536606592701<br>USDC 0.20517668849295 | | | |
| 3.1.402934 | MIKE LANGLOIS | ADDRESS REDACTED | | | BTC 0.267751527232356<br>CEL 381.421452888467<br>LTC 1.262723425348<br>SGB 42.27814684787<br>USDC 1704.92458770911<br>XRP 276.500491922726 | | | |
| 3.1.402935 | MIKE LANGTON | ADDRESS REDACTED | | | BTC 0.1004383256S111<br>CEL 566.540269206009<br>DOGE 18.2S<br>DOT 0.000341285877697055<br>ETH 0.198673508687337<br>LINK 0.000318876637S208<br>LTC 0.00003451<br>MATIC 0.00641653<br>UNI 0.000305243451557298<br>USDC 0.002<br>XRP 186.38957252821 | | | |
| 3.1.402936 | MIKE LAPRELLE | ADDRESS REDACTED | | | CEL 1.0643627813659S | | | |
| 3.1.402937 | MIKE LARSEN | ADDRESS REDACTED | | | BCH 0.000000000046122745<br>BTC 0.00000016916052363A<br>CEL 0.0991808888310879<br>DASH 0.00082449346775403<br>XLM 0.0000000289135395S8<br>XRP 0.00000002433732B261 | | | |
| 3.1.402938 | MIKE LATHROP | ADDRESS REDACTED | | | ADA 487.50380170455S<br>BTC 0.100755582590044<br>ETH 1.60756677711852<br>GUSD 0.0133364281842997<br>MATIC 345.610696734J3<br>MCDAI 0.7436071708025S<br>SNX 8.51927297439551<br>USDC 0.2662824476932T3 | ETH 0.000000016135459512<br>GUSD 9.98340080362004 | | |
| 3.1.402939 | MIKE LAURSEN | ADDRESS REDACTED | | | CEL 0.276577098395124<br>ETH 0.000750833376141209<br>SNX 0.286813965136534 | | | |
| 3.1.402940 | MIKE LAWLESS | ADDRESS REDACTED | | | AVAX 25.635437383038b<br>BTC 0.0115293487837471<br>DOT 79.59506700b622<br>MATIC 4768.951058406888<br>SNX 40.3263140207413 | | | |
| 3.1.402941 | MIKE LEE | ADDRESS REDACTED | | | ADA 293.321461768365<br>BTC 0.0115924283030766<br>MATIC 560.1887809056b | BTC 0.000S0818 | | |
| 3.1.402942 | MIKE LEE | ADDRESS REDACTED | | | BTC 0.00000000465083822<br>CEL 0.25049387837279b | | | |
| 3.1.402943 | MIKE LEE | ADDRESS REDACTED | | | USDT ERC20 136.93542780487b | | | |
| 3.1.402944 | MIKE LEE | ADDRESS REDACTED | | | BTC 0.00000146704S030414<br>USDC 0.12948374937640T | | | |
| 3.1.402945 | MIKE LEE | ADDRESS REDACTED | | | BTC 0.00000159799208114J<br>CEL 0.14608974883241A<br>ETH 0.038123441973B212<br>USDC 0.0906712391842104<br>XLM 0.0302939 | | | |
| 3.1.402946 | MIKE LEE ROOBENS HENRY | ADDRESS REDACTED | | | BCH 0.000061<br>CEL 0.0005770493093301<br>LTC 0.0012624969554107Z | | | |
| 3.1.402947 | MIKE LEHMANN | ADDRESS REDACTED | | | ADA 30.6215541759626<br>BTC 0.0460480382906l2 | | | |
| 3.1.402948 | MIKE LEMUEL DUMLAO | ADDRESS REDACTED | | | BCH 0.0054985281149650Z<br>BTC 0.000000009084413789<br>CEL 0.189115450513Z9<br>DASH 0.0254012932541A<br>LTC 0.01629978027889J<br>ZEC 0.00001214384725209 | | | |
| 3.1.402949 | MIKE LEVITSKY | ADDRESS REDACTED | | | BCH 1.04626313543S92<br>BTC 0.0030751704018743b<br>EOS 151.33446882351T<br>ETC 51.2016680340704<br>ETH 0.52484263381l236<br>LINK 60.1480581238111l<br>LTC 1.26486772457248<br>SGB 2855.1238213348S<br>XLM 182.98912881339<br>XRP 4675.677204223A6 | | | |
| 3.1.402950 | MIKE LIGUORI | ADDRESS REDACTED | | | AAVE 0.0000892761229556504<br>ADA 0.121752204929813<br>BTC 0.00000010973119850l<br>CEL 199.54256686318b<br>DASH 0.000103336571263826<br>DOT 0.000119546503060657<br>ETH 0.5841897202035b6<br>LINK 0.010506391757027<br>LTC 0.000532693112491l13<br>LUNC 2.00094115347244<br>MATIC 0.3938339253397b8<br>OMG 0.00146678069113A6<br>SNX 0.017538692448652Z<br>UNI 0.0040934165699285<br>USDC 0.0000654539076084496<br>ZEC 0.000747876846722421 | BTC 0.0000087302273491137<br>DASH 0.31326856665663<br>DOT 0.0724889232141549<br>ETH 0.00028530542384265l<br>LUNC 37003.12<br>USDC 0.49930752976656b | | |
| 3.1.402951 | MIKE LINARES | ADDRESS REDACTED | | | BTC 0.000002576336173085<br>USDT ERC20 0.115587881667918 | | | |
| 3.1.402952 | MIKE LING | ADDRESS REDACTED | | | CEL 1.12635599066517 | | | |
| 3.1.402953 | MIKE LINGEN | ADDRESS REDACTED | | | CEL 0.029826204446619S<br>XRP 66.30835 | | | |
| 3.1.402954 | MIKE LISI | ADDRESS REDACTED | | | AVAX 3.2396294794204<br>BTC 0.001281242547286l31<br>MATIC 151.631948016l99<br>XLM 14.759929408206b | | | |
| 3.1.402955 | MIKE LONGLEY | ADDRESS REDACTED | | | 1INCH 826.564703833715<br>ADA 9.42817052050269<br>BTC 0.00008678596024415B7<br>DOT 0.01980408259173S1<br>ETH 0.008414354215334264<br>LTC 0.028513230759509S<br>LUNC 25.59138245094l9<br>MATIC 30.049253628055l<br>SUSHI 0.145307644142723<br>UNI 0.66392953889S942<br>USDC 110.79982632529 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402956 | MIKE LONI | ADDRESS REDACTED | | | AAVE 1.38548598744695E-06<br>ADA 5351.3805798591<br>AVAX 56.9326373868909<br>BAT 0.82591372544705?<br>BCH 0.000647036106207071<br>BTC 0.00134687757538532<br>CEL 0.263020801275676<br>COMP 0.00119507815078643<br>DASH 0.00336819481239929<br>DOT 205.470208246922<br>ETH 11.7368257637275<br>KNC 0.0816785737671663<br>LINK 126.481931212597<br>LTC 0.00196773331538314<br>LUNC 12.7157614765546<br>MATIC 7895.85169779129<br>OMG 0.0978013499536693<br>SGB 0.201217781691767<br>SNX 0.00178317154789464<br>SOL 16.781536301322<br>SUSHI 0.107939854275242<br>UNI 0.0299551060026756<br>USDC 7716.0363034039<br>XLM 1.20921253546539<br>XRP 1.3291261577915<br>ZEC 0.0000765239455071<br>ZRX 0.33468487305449 | AAVE 0.00252039985578837<br>AVAX 0.02147<br>DOT 0.0121095115<br>ETH 1.021141<br>LINK 0.00006910334222908<br>LUNC 100.22846<br>USDC 0.148 | | |
| 3.1.402957 | MIKE LOWE | ADDRESS REDACTED | | | BTC 0.000210470648438798<br>ETH 0.00494411408478056 | | | |
| 3.1.402958 | MIKE LUND | ADDRESS REDACTED | | | CEL 22.177540423826<br>DOT 0.0537845725479828<br>ETH 0.000375109778672182<br>XLM 0.000000053846153846 | | | |
| 3.1.402959 | MIKE LUNDEEN | ADDRESS REDACTED | | | BTC 0.0525941655095631 | | | |
| 3.1.402960 | MIKE LYNCH | ADDRESS REDACTED | | | BTC 0.0000079647616808 | | | |
| 3.1.402961 | MIKE MADDEN | ADDRESS REDACTED | | | BTC 0.714326497923273<br>ETH 28.6380033180649<br>MATIC 3917.09173044096<br>SNX 117.050041545951 | | | |
| 3.1.402962 | MIKE MAGLIONE | ADDRESS REDACTED | | | ETH 0.0015890157614413<br>MATIC 3.78135659881802 | | | |
| 3.1.402963 | MIKE MAGYAR | ADDRESS REDACTED | | | BTC 0.00033458016873406<br>COMP 0.00158323095865577<br>LINK 0.0238906964372259 | BTC 0.00000022231340176 | | |
| 3.1.402964 | MIKE MAHLAN | ADDRESS REDACTED | | | BTC 0.0000086853995487959<br>CEL 6499.5255244078<br>LTC 14.39303698 | | | |
| 3.1.402965 | MIKE MAHONEY | ADDRESS REDACTED | | | BTC 0.000000824311776597<br>CEL 0.0975642121924135<br>MATIC 16.621882927487<br>SGB 0.254520862848541<br>XRP 1.66492004016721 | | | |
| 3.1.402966 | MIKE MAK | ADDRESS REDACTED | | | CEL 0.375886825205447<br>ETH 0.000103391875584099<br>USDC 1.56188548170852 | | | |
| 3.1.402967 | MIKE MAKI | ADDRESS REDACTED | | | BTC 0.000409385614366493<br>BUSD 279.709720576479 | | | |
| 3.1.402968 | MIKE MAKUCH | ADDRESS REDACTED | | | CEL 3.49488190049156 | | | |
| 3.1.402969 | MIKE MALABAR | ADDRESS REDACTED | | | BTC 0.000002107632680704<br>CEL 1.10343506782374<br>ETH 0.000125537695499224 | | | |
| 3.1.402970 | MIKE MALESKI | ADDRESS REDACTED | | | ADA 290.514671543623<br>BTC 0.112109180216471<br>DOT 48.208749314851<br>USDC 626.902143210245 | | | |
| 3.1.402971 | MIKE MALMBERG | ADDRESS REDACTED | | | CEL 0.01601013771900777 | | | |
| 3.1.402972 | MIKE MALPY | ADDRESS REDACTED | | | ADA 0.163154349416423<br>BTC 0.254814215984941<br>USDC 0.311535197716045 | BTC 0.28630507 | | |
| 3.1.402973 | MIKE MANNING | ADDRESS REDACTED | | | COMP 1.24746953621849<br>ETH 1.40497883426955<br>MATIC 359.373589383377<br>SNX 27.549750437915 | | | |
| 3.1.402974 | MIKE MANS | ADDRESS REDACTED | | | BTC 0.000001454522866889<br>USDC 1.02125546021713 | | | |
| 3.1.402975 | MIKE MARCHMAN | ADDRESS REDACTED | | | BTC 0.00113449510625162<br>COMP 0.000278400266909971<br>DASH 0.000576201882828561<br>ETH 0.00377441228599398<br>LTC 0.00124580399757813<br>MCDAI 0.325508074978185<br>USDC 7.39441964148652 | BTC 0.000000243354037627<br>COMP 0.0000005928241702431<br>DASH 0.000001148077354374<br>ETH 0.000000286714752674<br>LTC 0.0000000753576917<br>MCDAI 0.0000008249142221716<br>USDC 0.00216528874291476 | | |
| 3.1.402976 | MIKE MARKOVIC | ADDRESS REDACTED | | | BTC 0.000223833896541817<br>ETH 0.00437438708691217 | BTC 0.185376741662327<br>ETH 3.2187259471726 | | |
| 3.1.402977 | MIKE MARRON | ADDRESS REDACTED | | | CEL 1.09400954222899 | | | |
| 3.1.402978 | MIKE MARTELLA | ADDRESS REDACTED | | | ETH 0.333108397256995<br>USDC 0.00000838329252525214?<br>USDC 0.0163781784776604 | | | |
| 3.1.402979 | MIKE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000190657177672 | | | |
| 3.1.402980 | MIKE MARTINEZ | ADDRESS REDACTED | | | USDC 1.01538856638474 | | | |
| 3.1.402981 | MIKE MARTNER | ADDRESS REDACTED | | | ADA 0.32053077187305<br>AVAX 75.7163329444991<br>BTC 0.000437889419178797<br>DOT 0.474060937036251<br>ETH 0.0117507905587226<br>LINK 0.126671194214<br>LTC 0.0156748566185631<br>USDC 6.79713870661705<br>XLM 2.13354172766093 | | | |
| 3.1.402982 | MIKE MARTOVITZ | ADDRESS REDACTED | | | ADA 213.370065840237<br>BTC 0.000023715872548634<br>ETH 0.00262034915803772<br>MATIC 0.417201878712112 | | | |
| 3.1.402983 | MIKE MASLOWSKY | ADDRESS REDACTED | | | BTC 3.77925946664999E-06<br>EOS 0.110000369149836<br>LTC 0.00236536746754758<br>USDC 1.15784287457366 | | | |
| 3.1.402984 | MIKE MASSAAD | ADDRESS REDACTED | | | | | | |
| 3.1.402985 | MIKE MASTERSON | ADDRESS REDACTED | | | CEL 0.530864729504377<br>USDT ERC20 0.151663196787995 | CEL 0.00002219842627 6612<br>USDT ERC20 0.000000715090216141 | | |
| 3.1.402986 | MIKE MASTRONI | ADDRESS REDACTED | | | BTC 0.000568784838593826 | | | |
| 3.1.402987 | MIKE MATA | ADDRESS REDACTED | | | ETH 0.07268146295809 | | | |
| 3.1.402988 | MIKE MATHIAS JACK SCHLEGEL | ADDRESS REDACTED | | | BTC 0.117653038286115 | | | |
| 3.1.402989 | MIKE MATSEN | ADDRESS REDACTED | | | ADA 105.595064981048<br>BTC 0.0000093904509232<br>DOT 40.100811796166<br>ETH 1.03808867402923<br>LINK 9.96032284123319<br>MATIC 325.033606631438<br>SOL 15.3615754313297<br>USDC 0.000391027522464173 | | | |
| 3.1.402990 | MIKE MATTINGLY | ADDRESS REDACTED | | | ADA 760.459993160021<br>BTC 0.180192864534139<br>DOT 71.2151684485482<br>ETH 2.50665887991613<br>USDC 5766.86713720556 | | | |
| 3.1.402991 | MIKE MATTSON | ADDRESS REDACTED | | | ETH 0.0000007024296030229<br>LTC 0.000001640807706612 | | | |
| 3.1.402992 | MIKE MATTU | ADDRESS REDACTED | | | BTC 0.0000202104621849181<br>CEL 0.0151243854707184<br>DOT 0.0902972197283467<br>LINK 0.0243414289712312 | | | |
| 3.1.402993 | MIKE MAYERS | ADDRESS REDACTED | | | BTC 0.0549861360974044 | | | |
| 3.1.402994 | MIKE MAZUR | ADDRESS REDACTED | | | BTC 0.0000019521209314789 | | | |
| 3.1.402995 | MIKE MAZZOLA | ADDRESS REDACTED | | | BTC 0.158752450518439<br>CEL 229.885857046195<br>ETH 11.2881535577543<br>KNC 325.07498272283<br>MATIC 1820.37258156421<br>SNX 221.166830903381<br>ZEC 9.29726445578593 | KNC 0.000140876121598925<br>LUNC 27.52878<br>USDC 912.219 | | |
| 3.1.402996 | MIKE MCAULIFFE | ADDRESS REDACTED | | | BTC 0.0223195599689834<br>ETH 2.24316378997876 | BTC 0.01021<br>ETH 0.50744558 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.402997 | MIKE MCCONNELL | ADDRESS REDACTED | | | BTC 0.2666724162420773 | | | |
| 3.1.402998 | MIKE MCCOY | ADDRESS REDACTED | | | BTC 3.1579179488051053<br>EOS 128.055656959384<br>ETC 0.0656973435348S7<br>ETH 0.21619483930451<br>LINK 54.2800971576728<br>OMG 118.572861497183<br>USDC 2174.4371437624<br>USDT ERC20 335.984046157562<br>KLM 8979.87039647597<br>XRP 343.225664<br>ZRX 3274.42996875486 | | | |
| 3.1.402999 | MIKE MCCOY | ADDRESS REDACTED | | | BCH 0.13764742091926<br>MATIC 92.78870911174118 | | | |
| 3.1.403000 | MIKE MCCRARY | ADDRESS REDACTED | | | USDC 0.44983505400853 | | | |
| 3.1.403001 | MIKE MCCULLOUGH | ADDRESS REDACTED | | | AAVE 50.4332843937469<br>AVAX 25.6778150807172<br>BAT 1967.21094481369<br>BCH 1.0946701640362S<br>BSV 1.0679158368463Z<br>BTC 4.46778330187Z7<br>COMP 10.4556707657105<br>DASH 81.9674134042858<br>ETC 103.891975909031<br>ETH 37.0803142372286<br>LTC 14.197382584017S<br>MATIC 2846.30685099326<br>OMG 118.0105000564<br>UMA 58.79745074309S9<br>UNI 268.644729103892<br>XLM 8924.56246220S5<br>ZEC 15.794896016825<br>ZRX 3112.30112943512 | | | |
| 3.1.403002 | MIKE MCGLONE | ADDRESS REDACTED | | | BTC 0.06222458125088626<br>CEL 1.10985661827848 | | | |
| 3.1.403003 | MIKE MCGRAIN | ADDRESS REDACTED | | | BTC 2.26413497047823 | BTC 0.000000000969316512 | | |
| 3.1.403004 | MIKE MCGRATH | ADDRESS REDACTED | | | CEL 0.614102598500968<br>USDT ERC20 97.922543 | | | |
| 3.1.403005 | MIKE MCGRATH | ADDRESS REDACTED | | | ETH 0.0337451787 | | | |
| 3.1.403006 | MIKE MCLEISH | ADDRESS REDACTED | | | ETH 0.000191938148335396<br>CEL 1.56032759651879<br>DOT 0.00732605521747158<br>ETH 0.00429696007388523<br>MATIC 0.206546797172866<br>USDC 0.0193978098444456 | | | |
| 3.1.403007 | MIKE MCLOGAN | ADDRESS REDACTED | | | ETH 0.17519533212438<br>MATIC 495.498047620299 | | | |
| 3.1.403008 | MIKE MCTANISH | ADDRESS REDACTED | | | BTC 0.0006989251180369634<br>CEL 8.41277501681624<br>ETH 0.0201779826611155<br>USDC 6.31578164669986 | | | |
| 3.1.403009 | MIKE MEDINA | ADDRESS REDACTED | | | ADA 152.763875563918<br>BTC 0.000000823937985842<br>MATIC 0.243993351196857<br>USDT ERC20 0.531204045247615 | | | |
| 3.1.403010 | MIKE MEUNDERT | ADDRESS REDACTED | | | CEL 0.21556018512602 | | | |
| 3.1.403011 | MIKE MEISNER | ADDRESS REDACTED | | | ETH 0.0065354263232076<br>LINK 0.097826983054374<br>MATIC 6.05616977624862 | ETH 5.94017463753528 | | |
| 3.1.403012 | MIKE MENDOZA | ADDRESS REDACTED | | | ETH 4.80090478994019 | | | |
| 3.1.403013 | MIKE MERCHANT | ADDRESS REDACTED | | | USDT ERC20 1.482875253246Z9 | | | |
| 3.1.403014 | MIKE MERCER | ADDRESS REDACTED | | | CEL 0.142250065434094 | | | |
| 3.1.403015 | MIKE MERKT | ADDRESS REDACTED | | | BTC 0.00766473758876441 | | | |
| 3.1.403016 | MIKE METCALFE | ADDRESS REDACTED | | | BTC 0.0436557434654421<br>CEL 0.0107719106950524<br>LUNC 0.710089958863317<br>SOL 18.252600611568 7 | | | |
| 3.1.403017 | MIKE METHVIN | ADDRESS REDACTED | | | BTC 0.0000344973563963 2<br>XRP 1.12587247970893 | | | |
| 3.1.403018 | MIKE MEZZINO | ADDRESS REDACTED | | | ADA 217.006117580 6<br>BTC 0.57350398539127<br>ETH 11.58536879991S2 | | | |
| 3.1.403019 | MIKE MICHAELY | ADDRESS REDACTED | | | CEL 524.146871560 81<br>USDC 12510 | | | |
| 3.1.403020 | MIKE MIERTSCHIN | ADDRESS REDACTED | | | BTC 0.27295642566659 | | | |
| 3.1.403021 | MIKE MIKE | ADDRESS REDACTED | | | BTC 0.0000000004682761575<br>GUSD 0.00297862165210445 | | | |
| 3.1.403022 | MIKE MIKKELSON | ADDRESS REDACTED | | | BTC 0.00000217795131431<br>MATIC 8.47924064822767<br>USDC 88.22432990876 1 | | | |
| 3.1.403023 | MIKE MILBURY | ADDRESS REDACTED | | | ADA 0.000000108311773091<br>BTC 0.000025746022225599<br>CEL 331.340123415297<br>USDC 1535.30239168156 | | | |
| 3.1.403024 | MIKE MILLER | ADDRESS REDACTED | | | BTC 0.0101325831512345<br>ETH 1.52088051979673<br>MATIC 367.105604113393<br>USDT ERC20 0.344635799622966 | USDT ERC20 0.00000008624806499 | | |
| 3.1.403025 | MIKE MILLER | ADDRESS REDACTED | | | | ETH 0.03117758 | | |
| 3.1.403026 | MIKE MILLNER | ADDRESS REDACTED | | | AAVE 0.00334717695918266<br>BTC 0.00073194835175599<br>SNX 0.462524875699332<br>UMA 0.0426094886320832<br>ZEC 3.026622975416603 | | | |
| 3.1.403027 | MIKE MINCKLER | ADDRESS REDACTED | | | ETH 0.0225627929677038 | | | |
| 3.1.403028 | MIKE MINDEL | ADDRESS REDACTED | | | CEL 0.409221717224715 | | | |
| 3.1.403029 | MIKE MIRE | ADDRESS REDACTED | | | BTC 0.0108110007683646 | | | |
| 3.1.403030 | MIKE MISTILE | ADDRESS REDACTED | | | USDC 0.683806779775672 | | | |
| 3.1.403031 | MIKE MITCHELL | ADDRESS REDACTED | | | USDC 0.757467468321335 | | | |
| 3.1.403032 | MIKE MOBLEY | ADDRESS REDACTED | | | AAVE 4.30961800799999E-09<br>ADA 0.000004117836096212<br>AVAX 0.011428318468274<br>BTC 0.000233506071205<br>EOS 118.502001097157<br>ETH 19.8623788141238<br>LINK 0.00000089121580686<br>LUNC 17.2478369761525<br>MANA 0.0000108078055593813<br>MATIC 3.11622149395929<br>MCDAI 0.00391928336091865<br>PAXG 0.000005442202862131<br>SGB 132.749734434089<br>SNX 0.114969609146258<br>XLM 2034.62384012239 | AAVE 0.000010059894985188<br>ADA 0.011478958963441<br>BTC 0.0000000025541220 21<br>LINK 0.0057274629240012 | | |
| 3.1.403033 | MIKE MOLINA | ADDRESS REDACTED | | | XRP 0.000000765321358632<br>BTC 0.00000121631103706515<br>ETH 0.465964026021598 | | | |
| 3.1.403034 | MIKE MONACO | ADDRESS REDACTED | | | ZRX 84.8647042329931 | | | |
| 3.1.403035 | MIKE MONACO | ADDRESS REDACTED | | | COMP 2.17386486056863 | | | |
| 3.1.403036 | MIKE MONTGOMERY | ADDRESS REDACTED | | | ADA 1232.42339446213<br>BTC 0.000919659602921118<br>MATIC 10597.0056094876<br>XRP 8964.46106338279 | | | |
| 3.1.403037 | MIKE MOODY | ADDRESS REDACTED | | | BTC 0.0046882151296428<br>CEL 0.0105530094051486 | | | |
| 3.1.403038 | MIKE MOOREHEAD | ADDRESS REDACTED | | | BTC 0.0000415486299379 71 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403039 | MIKE MOORES | ADDRESS REDACTED | | | BAT 0.00024907184989246 BCH 3.47927081954499E-06 BSV 0.00634402714926186 BTC 0.00000072992295446 CEL 0.00405322010746837 COMP 0.00000586496821481 DASH 0.00000707867204936 EOS 0.00038733528929747 ETC 0.00003447925453575 ETH 0.00009047167334173 KNC 0.00006742492513755 LINK 0.00011329591879134 LTC 0.00000234649728096 OMG 0.00000835353573581 SNX 0.00068955776742964 UNI 0.00022513797199375 XLM 0.0014876825122203 XRP 0.00000267741243019 ZEC 0.000001448870539234 ZRX 0.00025868370457222 | | | |
| 3.1.403040 | MIKE MORELOCK | ADDRESS REDACTED | | | BTC 0.0000019424523786S SGB 106.18316769405 USDC 1.86209774652579 XLM 0.32632157629707 XRP 0.31613228047305 | | | |
| 3.1.403041 | MIKE MORGAN | ADDRESS REDACTED | | | BTC 0.00061306301200 ETH 0.5511784928935 MATIC 1757.27191398 SOL 4.708713857627 | | | |
| 3.1.403042 | MIKE MORGANO | ADDRESS REDACTED | | | BTC 0.16211742136380 ETH 2.216486143170 USDC 3.87635713710 | USDC 1.0089665064178 | | |
| 3.1.403043 | MIKE MORICI | ADDRESS REDACTED | | | BTC 0.21127919800 ETH 0.186573814899 MATIC 393.009011176 SNX 43.12760194151 UNI 14.07991389200 USDC 37.4275435726 | | | |
| 3.1.403044 | MIKE MORRELL | ADDRESS REDACTED | | | COMP 0.0063987957184 MATIC 5.9440118830 | | | |
| 3.1.403045 | MIKE MORTIN | ADDRESS REDACTED | | | BTC 0.04708604662 CEL 38.80427874064 USDC 1822.38277693 | | | |
| 3.1.403046 | MIKE MOSES | ADDRESS REDACTED | | | BTC 0.00244761216966 MATIC 0.31220913340126 USDC 0.482574213738 | | | |
| 3.1.403047 | MIKE MOSS | ADDRESS REDACTED | | | BTC 0.00018524397286 ETH 5.09269437478942 | | | |
| 3.1.403048 | MIKE MOUA | ADDRESS REDACTED | | | CEL 1.076600478811 | | | |
| 3.1.403049 | MIKE MOWBRAY | ADDRESS REDACTED | | | | | | |
| 3.1.403050 | MIKE MTBFREAK | ADDRESS REDACTED | | | ADA 5.06204317700319 BTC 0.09809101066902 CEL 25.75959173717 DOT 0.25679660241699 ETH 0.5538289619073 LINK 108.25238511610 MATIC 2604.43771815866 SGB 211.84959791268 SOL 22.73595876454371 XLM 0.95580491858766 | | | |
| 3.1.403051 | MIKE MUDAWAR | ADDRESS REDACTED | | | ADA 808.60725148810 BAT 0.267054239321939 BCH 18.35581618345 BNT 501.49316963639 BTC 0.633734605858466 DOT 66.3718875318 EOS 105.6935860839 ETH 15.05998535959 GUSD 439181.5727245594 LTC 0.25256377593851 MATIC 466.795379482936 XLM 0.23318663350922 | LTC 0.0000000053710834 | | |
| 3.1.403052 | MIKE MUELLER | ADDRESS REDACTED | | | CEL 3.00537211970611 | | | |
| 3.1.403053 | MIKE MULLINAX | ADDRESS REDACTED | | | LINK 0.005508073972649 | | | |
| 3.1.403054 | MIKE MUNOZ | ADDRESS REDACTED | | | AAVE 0.001394598173591 ADA 612.109230936529 AVAX 4.437673436451 BTC 0.086622172968123 DASH 2.80400894428452 DOT 23.934142939843 ETH 3.360415941101 LINK 0.01135759505626 MANA 0.01762401442997 MATIC 195.179142942192 SNX 170.61046690103 SOL 7.706550169606 UNI 0.00841616269247518 USDC 26940.1273157149 XLM 0.0692519166693062 | | | |
| 3.1.403055 | MIKE MURITHI | ADDRESS REDACTED | | Yes | BTC 0.4040619223651 USDT ERC20 1.266919060 | | | BTC 0.2732697435 |
| 3.1.403056 | MIKE MURPHY | ADDRESS REDACTED | | | MATIC 0.2764083280 | | | |
| 3.1.403057 | MIKE MWENYA | ADDRESS REDACTED | | | BCH 0.0117604950 BTC 0.00064852811201 CEL 289.07174176028 ETH 0.05620388344260 | | | |
| 3.1.403058 | MIKE MYERS | ADDRESS REDACTED | | | BAT 108.973879943157 DASH 0.83016261182487 LINK 0.02708872930312 OMG 5.01672533009 SGB 779.603054420 XLM 0.13275727076063 XRP 0.00000077317864592 ZEC 1.02468342365858 | | | |
| 3.1.403059 | MIKE MYERS | ADDRESS REDACTED | | | BTC 0.070590493343859 ETH 11.12008871410 USDT ERC20 1050.671095 | | | |
| 3.1.403060 | MIKE NAPLES | ADDRESS REDACTED | | | BTC 0.011017421948 | | | |
| 3.1.403061 | MIKE NEELY | ADDRESS REDACTED | | | BTC 0.00046522105766 CEL 17.306034953081 KNC 0.001767893588698 MATIC 2.5847887481516 MCDAI 0.009606927434 SGB 1518.54073932 SNX 6.327359299864 XRP 3.2548596600 | | | |
| 3.1.403062 | MIKE NELSON | ADDRESS REDACTED | | | BTC 0.000920216857365 ETH 0.000293780681478 USDC 0.0398955811247411 | | | |
| 3.1.403063 | MIKE NELSON DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.000003104958591 | | | |
| 3.1.403064 | MIKE NESBITT | ADDRESS REDACTED | | | BTC 0.059005127463017 ETH 4.179797136979 LINK 408.875802284 LTC 4.064968747783 | | | |
| 3.1.403065 | MIKE NEVE | ADDRESS REDACTED | | | BCH 0.00111052238435 BTC 0.000146938082299 LTC 0.000439426057154 SNX 0.3636739976053 XLM 151.73703979512 | BCH 0.000000182835440 LTC 0.0000032815151091 SNX 0.000004841905556 XRP 0.000000327535059 | | |
| 3.1.403066 | MIKE NGO | ADDRESS REDACTED | | | BTC 0.0011251027680 ETH 10.4401105335 MATIC 163.458463082 | | | |
| 3.1.403067 | MIKE NGU | ADDRESS REDACTED | | | ADA 2.45747499612 AVAX 0.01075686334 BCH 0.0002429824556 DOT 0.0637986023505 ETH 0.00119907251564 MANA 0.008078073591 MATIC 1.31353317759 | ADA 0.0250093370270 BTC 0.00005912185 DOT 0.0702556610143 MANA 167.842857919523 | | |
| 3.1.403068 | MIKE NGUYEN | ADDRESS REDACTED | | | ADA 0.0998803383131 BTC 0.00005060899108 ETH 0.000276415666575 MATIC 0.194747904488 USDC 0.3050300199655 | ADA 0.00000069473281727 BTC 0.0000000064669 USDC 0.0000000726319301 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403069 | MIKE NGUYEN | ADDRESS REDACTED | | | BCH 0.03605862550955688<br>BTC 0.00286040180929215<br>ETH 0.000114296832553212<br>LTC 0.625561581233328<br>XLM 492.37278151000S | | | |
| 3.1.403070 | MIKE NGWENYA | ADDRESS REDACTED | | | BTC 0.0000000020051149S1<br>CEL 0.888490543711049 | | | |
| 3.1.403071 | MIKE NIEDELMAN | ADDRESS REDACTED | | | XRP 100 | | | |
| 3.1.403072 | MIKE NIEMAND | ADDRESS REDACTED | | | ADA 0.0011391335487397<br>BTC 0.0000000021590651B<br>CEL 33.114146641976B<br>MATIC 0.00376489<br>SGB 153.729920396756<br>USDC 0.002<br>XLM 0.0027274<br>XRP 0.0000000578576806 | | | |
| 3.1.403073 | MIKE NIGRO | ADDRESS REDACTED | | | BTC 0.0501359338478897<br>ETH 6.29675314002392<br>LINK 49.857436066815<br>UNI 14.407996712758A | | | |
| 3.1.403074 | MIKE NITTOLI | ADDRESS REDACTED | | | LIMA 0.0154255840056209 | | | |
| 3.1.403075 | MIKE NOTTER | ADDRESS REDACTED | | | ADA 12813.0517684841<br>BCH 0.0000046260188561976<br>BTC 0.0000019528439003S1<br>CEL 95.105741022204<br>DOT 86.7969294435569<br>ETH 20.8659282659416<br>XLM 0.443103011780324<br>XRP 8371.7194103260B | | | |
| 3.1.403076 | MIKE NOWAK | ADDRESS REDACTED | | | MATIC 0.2036122858647466 | | | |
| 3.1.403077 | MIKE O'DONNELL | ADDRESS REDACTED | | | ADA 3589.65228579347<br>BTC 0.35485107345B467<br>DOT 21.395792710D213<br>ETH 2.4533459829564<br>MATIC 387.342193893794<br>SOL 60.4276312611845<br>USDC 549.039186960645<br>XLM 0.4933841721415S9 | | | |
| 3.1.403078 | MIKE O'MEARA | ADDRESS REDACTED | | | AAVE 3.338313366690421<br>ADA 1088.415715187226<br>AVAX 10.145808327003J<br>BTC 0.0000250403005353533<br>DOT 256.703014527949<br>ETH 9.188165323688T5<br>LINK 375.542804006889<br>MCDAI 42.557312924J752<br>SNX 147.7145372798G<br>SOL 21.9689679222794 | AVAX 7.5 | | |
| 3.1.403079 | MIKE OBERSHEIMER | ADDRESS REDACTED | | | BTC 1.16605440689289E-05 | | | |
| 3.1.403080 | MIKE OBRIEN | ADDRESS REDACTED | | | BCH 2.0615319428273<br>BTC 0.00133775402420754<br>BUSD 5.67773255549148<br>CEL 202.959740645576<br>ETH 0.013353930746939J<br>USDC 0.081029375382909<br>USDT ERC20 0.859367667304416<br>XLM 5457.29881756859<br>XRP 710.989985655519 | | | |
| 3.1.403081 | MIKE OBRIEN | ADDRESS REDACTED | | | BTC 0.05221583918049Q | | | |
| 3.1.403082 | MIKE OGREN | ADDRESS REDACTED | | | AVAX 0.163771058791763<br>BTC 0.165708669642606<br>CEL 1380.53555296063<br>DOT 37.73069493517645<br>ETH 5.48638553557643<br>GUSD 0.170079998168513<br>LINK 0.0166344637871565<br>MATIC 3469.07617083431<br>USDC 0.0192591844337204<br>XRP 16317.384091 | | | |
| 3.1.403083 | MIKE OLSON | ADDRESS REDACTED | | | BTC 0.00032525<br>CEL 0.239199831T987 | | | |
| 3.1.403084 | MIKE ONDO | ADDRESS REDACTED | | | ETH 0.000037884935734522<br>LINK 0.0481866246066318 | | | |
| 3.1.403085 | MIKE OPHOFF | ADDRESS REDACTED | | | BTC 0.0117331686008247 | | | |
| 3.1.403086 | MIKE OUD | ADDRESS REDACTED | | | AAVE 5.36719519064057<br>BNB 0.0059049929209248<br>BTC 0.000018758852462944<br>CEL 0.0427261750358301<br>ETH 0.000551112467612177<br>MCDAI 0.04301683852911S<br>USDC 0.014012513141850G | | | |
| 3.1.403087 | MIKE OVERGAARD | ADDRESS REDACTED | | | AAVE 0.072893679596585<br>ADA 329.9203986891591<br>BCH 0.0009527598833340J3<br>BSV 0.000944869888392141<br>BTC 0.0192241054419762<br>CEL 5.62735106213372<br>COMP 0.0442249074227611<br>EOS 2.20522104829202<br>ETH 0.000035905800B8316<br>KNC 3.932456023B6639<br>MCDAI 18.5231046069174<br>OMG 0.01722473065953603<br>USDC 0.927514160771274<br>XLM 114.958028207302<br>ZEC 0.0799532734146916 | | | |
| 3.1.403088 | MIKE OZER | ADDRESS REDACTED | | | BTC 0.000000001895496244<br>CEL 0.0267118560982727<br>LINK 0.0080280884850409S9<br>MATIC 0.092445630410S53<br>USDT ERC20 0.000832185156317157 | | | |
| 3.1.403089 | MIKE PALICHUK | ADDRESS REDACTED | | | ADA 203.576914145T<br>BTC 0.127785667293932<br>CEL 259.813341162199<br>ETH 1.262337<br>LTC 0.38381<br>XRP 1980.649726 | | | |
| 3.1.403090 | MIKE PALMER | ADDRESS REDACTED | | | BTC 0.001039529060087T7 | | | |
| 3.1.403091 | MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | | | BTC 0.00221340281478778<br>UNI 75.011110632434<br>USDC 659.618375308838 | | BTC 0.000000007041391007 | |
| 3.1.403092 | MIKE PALOTAY | ADDRESS REDACTED | | | BTC 0.00047064298104414<br>ETH 0.000216534898097B7<br>USDC 0.1343525831837J3 | BTC 0.0000000042038424436<br>USDC 0.0000000887679992921 | | |
| 3.1.403093 | MIKE PAPALIA | ADDRESS REDACTED | | | AAVE 1.37240222886479<br>ADA 1823.59203016329<br>AVAX 0.0073501891780B325<br>BTC 0.0000957177641BB795<br>DOT 47.642216082798<br>ETH 0.001034850934060495<br>LINK 29.3647550328575<br>LTC 0.00137371707673494<br>MATIC 429.243345407087<br>SUSHI 0.026663245259708<br>UNI 0.00766730085675109<br>USDC 0.2545040894320064<br>XLM 0.184036530870169<br>XRP 2220.596804 | BTC 0.000000035375074192 | | |
| 3.1.403094 | MIKE PAREJA | ADDRESS REDACTED | | | CEL 2.888201812355574<br>ETH 0.039901b45 | | | |
| 3.1.403095 | MIKE PARK | ADDRESS REDACTED | | | BTC 0.02132700791S0248 | | | |
| 3.1.403096 | MIKE PARNELL | ADDRESS REDACTED | | | ADA 1.11273221531059<br>BTC 0.000275660945082876<br>ETH 0.000415250162386906<br>MATIC 2.00871632834X08 | | | |
| 3.1.403097 | MIKE PATRYN | ADDRESS REDACTED | | | CEL 1.09782824520345<br>PAX 19.831098596D663 | | | |
| 3.1.403098 | MIKE PATTERSON | ADDRESS REDACTED | | | MATIC 6.34377906600644 | | | |
| 3.1.403099 | MIKE PEARSON | ADDRESS REDACTED | | | ETH 0.010260342748677<br>LINK 10.8658418980037<br>OMG 0.07051704153S5205 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403100 | MIKE PEDERSEN | ADDRESS REDACTED | | | BTC 0.78906632079765<br>ETH 1.04635057175593<br>MATIC 4279.9042312213<br>USDC 10543.429250107 | BTC 0.5987595<br>ETH 0.2533 | | |
| 3.1.403101 | MIKE PEDERSEN | ADDRESS REDACTED | | | ADA 338.739916072799<br>BNB 0.000000006193200952<br>BTC 0.88743650864145<br>CEL 809.926545443467<br>EOS 23.9605<br>ETH 8.15562503961103<br>USDC 208.57574723971<br>XLM 350.2937445 | | | |
| 3.1.403102 | MIKE PEDERSEN | ADDRESS REDACTED | | | ADA 0.116692035420108<br>AVAX 6.95864730184634<br>BTC 0.0794573581868234<br>CEL 9.37354440383862<br>ETH 0.464805606635933<br>LTC 0.00000000220225<br>LUNC 8.17336801465152<br>OMG 5.4433 | | | |
| 3.1.403103 | MIKE PEE | ADDRESS REDACTED | | | BTC 0.00005436061943b632<br>CEL 1.15422129914443<br>ETH 0.000519991661988937 | | | |
| 3.1.403104 | MIKE PEETERS | ADDRESS REDACTED | | | BTC 0.00135404794597927<br>CEL 25.1261365948437<br>USDC 559.15754 | | | |
| 3.1.403105 | MIKE PELGRIM | ADDRESS REDACTED | | | ADA 0.047656169919438<br>BTC 0.00004480447158955<br>DOGE 0.1046836800044117<br>ETH 0.00016533580623396<br>SNX 0.0438582702305345<br>USDC 1.12612281516937<br>USDT ERC20 0.15424813492937 | | | |
| 3.1.403106 | MIKE PELTZ | ADDRESS REDACTED | | | BTC 0.00000861291010343<br>ETH 0.00174946271581482<br>LTC 1.74839777698781 | | | |
| 3.1.403107 | MIKE PERALTA | ADDRESS REDACTED | | | BTC 0.00108077242015008<br>MATIC 1.5591985324411 | | | |
| 3.1.403108 | MIKE PEREZ | ADDRESS REDACTED | | | BTC 0.000001381958021687<br>GUSD 0.721700685593722 | BTC 0.00113995126097679<br>GUSD 546.377198217568 | | |
| 3.1.403109 | MIKE PESCATORE | ADDRESS REDACTED | | | BTC 0.00000863715247160b5<br>USDC 0.024992861383477b3 | BTC 0.000000008217703765 | | |
| 3.1.403110 | MIKE PHAM | ADDRESS REDACTED | | | ADA 0.193752751986364<br>BTC 0.00026386155073174b2<br>USDC 0.593046973355976 | ADA 0.000000167835157292<br>BTC 0.000180054906551477 | | |
| 3.1.403111 | MIKE PHAM | ADDRESS REDACTED | | | ADA 2022.3945812025b4<br>BTC 0.159462200478255<br>ETH 3.99828511988879<br>SOL 90.7289817646287 | BTC 0.03436004<br>ETH 0.198156127573295 | | |
| 3.1.403112 | MIKE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000006200872249<br>CEL 34.1360558301961<br>DASH 0.0000000406903b21472<br>LTC 0.0020719558980b215 | | | |
| 3.1.403113 | MIKE PICKLE CONTRACTOR INC | LOBLOLLY LN, GLADE HILL, VIRGINIA 24092 | | | BTC 0.00207521145307b15<br>ETH 0.07719628820b1543 | BTC 0.0000002241547515435<br>ETH 0.00000050366b6046177 | | |
| 3.1.403114 | MIKE PIEPER | ADDRESS REDACTED | | | BTC 0.000203099922897b77 | | | |
| 3.1.403115 | MIKE PILLA | ADDRESS REDACTED | | | BTC 0.05546394069b580675<br>CEL 0.029328093b4304594 | | CEL 50.4375773589541 | |
| 3.1.403116 | MIKE PINIZOLA | ADDRESS REDACTED | | | ETH 0.80375062600b4162 | | | |
| 3.1.403117 | MIKE PIRIE | ADDRESS REDACTED | | | BTC 0.001345955951822022<br>ETH 0.09152214815b75942<br>BCH 0.00164131887185209<br>BTC 0.00002128629469b62543<br>CEL 20.72165148374b87<br>ETH 0.00003506080b72981891<br>LINK 0.0102360445388b107<br>XLM 2434.1888358b8817<br>XRP 29.5105375598b923 | | | |
| 3.1.403118 | MIKE PITCHER | ADDRESS REDACTED | | | BTC 0.2490401383330b85<br>CEL 489.345b00125737<br>USDC 5091.04879 | | | |
| 3.1.403119 | MIKE PITROS | ADDRESS REDACTED | | | ADA 267.918509655b733<br>BNB 1.10535806482438<br>BTC 0.00228414607310b195<br>CEL 1.02737061000454<br>USDT ERC20 289.449433273914<br>XRP 322.657100725879 | | | |
| 3.1.403120 | MIKE PIZURA | ADDRESS REDACTED | | | BTC 0.00000000935497b8512<br>CEL 0.00003725830446b9005<br>USDC 0.000019879361553b362 | BTC 0.00001399013b909505b9<br>CEL 0.0705707680b721854<br>USDC 0.02728584656b34003 | | |
| 3.1.403121 | MIKE PLUULAAR | ADDRESS REDACTED | | | ADA 85.7367631108b755<br>BTC 0.00978501377548b398<br>CEL 0.611834930826b967<br>ETH 0.26261349784b2092<br>XRP 347.573909b0684 | | | |
| 3.1.403122 | MIKE POLIBIN | ADDRESS REDACTED | | | ETH 0.00643400726674b066 | | | |
| 3.1.403123 | MIKE POLIZZI | ADDRESS REDACTED | | | BTC 0.00000020541109b62947 | | | |
| 3.1.403124 | MIKE POLZIN | ADDRESS REDACTED | | | MATIC 0.086967897207855b7<br>BTC 0.000018234902349956<br>ETH 0.00034243968276b6807 | | | |
| 3.1.403125 | MIKE POTTER | ADDRESS REDACTED | | | MATIC 0.5037411219073b93 | | | |
| 3.1.403126 | MIKE POULSEN | ADDRESS REDACTED | | | ADA 0.104316015b0239<br>BAT 94.8515484398261<br>BTC 0.00119861497161797<br>CEL 2.71558774307131<br>EOS 27.96958319425177<br>ETH 0.08747302957b1364<br>LTC 0.90067236421b1819<br>OMG 12.6572400069254<br>USDC 3311.51474b58415<br>XLM 1743.24758490b017 | | | |
| 3.1.403127 | MIKE POWER | ADDRESS REDACTED | | | BCH 0.00141007732573382<br>BNB 0.00000039756422295245<br>BTC 0.000000349791399976<br>CEL 12.2317525446602<br>DASH 0.00397839003462b7165<br>EOS 0.13743288746b5209<br>LTC 0.004590701b950400b68<br>USDC 3.91762252837292<br>XLM 1.06871376032015<br>ZRX 0.07504225875b58043 | | | |
| 3.1.403128 | MIKE PRIMEAU | ADDRESS REDACTED | | | 1INCH 30.4762896b82031<br>AAVE 3.130294729b62052<br>ADA 3.68916437692189<br>AVAX 20.470883234b8282<br>BTC 0.000131698720b6687<br>COMP 0.47049416599570b89<br>DOT 0.0488756263454733<br>ETH 2.024846046736285<br>LINK 0.00888632680628406<br>LUNC 21.2750294616b6651<br>MATIC 1468.289026b4236<br>PAXG 0.53005901436b0016<br>SNX 109.190879906265<br>SOL 31.3557181554606<br>SUSHI 35.857886378b1692<br>UNI 59.0255521855211<br>USDC 0.0367031603264054<br>USDT ERC20 8.6403385b6705919<br>XLM 8.15363293242559 | | BTC 0.00025879220b4054397<br>USDC 0.00785226972525012<br>USDT ERC20 0.00824272000b245784 | |
| 3.1.403129 | MIKE PURZYCKI | ADDRESS REDACTED | | | AVAX 0.80404658062433<br>BTC 0.00009388993b606999<br>ETH 0.00122284349724971 | | | |
| 3.1.403130 | MIKE PUTHOFF | ADDRESS REDACTED | | | BTC 2.27508555063b0990-06 | | | |
| 3.1.403131 | MIKE QIAN | ADDRESS REDACTED | | Yes | BTC 8.68753878863463<br>ETH 0.00000329380510b3227<br>PAX 0.0802960621242351<br>TUSD 0.132607210560b74<br>USDC 889.359104641472 | BTC 0.0000005506233223 | | BTC 9.56365809022295 |
| 3.1.403132 | MIKE RAFALSKI | ADDRESS REDACTED | | Yes | BTC 0.000095328757574808<br>CEL 32.6305777450429<br>ETH 0.03089 | | | BTC 0.0626151712424251 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403133 | MIKE RAMIREZ | ADDRESS REDACTED | | | ADA 177.516458041407<br>BTC 0.056227774959426<br>DOT 13.528325920614<br>MATIC 440.334231106383 | | | |
| 3.1.403134 | MIKE RAULERSON | ADDRESS REDACTED | | | AAVE 1.2059986002584<br>BTC 0.000010094780915471<br>CEL 0.437354932545071<br>ETH 3.0543563517B166<br>SNX 0.275782788838835 | | | |
| 3.1.403135 | MIKE RAWLUK | ADDRESS REDACTED | | | PAX 104.645442482753 | | | |
| 3.1.403136 | MIKE REDMOND | ADDRESS REDACTED | | | ADA 10870.834663736l<br>BSV 5.498848B1101232<br>BTC 4.539605366531603<br>DOT 376.230897317353<br>ETH 26.0456262481095<br>LTC 86.6240741541753<br>USDC 262.958038964121 | | | |
| 3.1.403137 | MIKE REESE | ADDRESS REDACTED | | | BCH 0.010724921503783l<br>CEL 1.087191615524410<br>ETH 0.012405940561178<br>LTC 0.005194949825311710<br>USDC 12.3104179363415 | | | |
| 3.1.403138 | MIKE REILLY | ADDRESS REDACTED | | | XLM 3.77068614068262<br>XRP 8.947290511119321 | | | |
| 3.1.403139 | MIKE REPCIK | ADDRESS REDACTED | | | BTC 0.000017193685200779<br>ETH 0.000101221191003551 | | | |
| 3.1.403140 | MIKE REZL | ADDRESS REDACTED | | | BTC 0.000907924090984636<br>ETH 0.130454268965469 | | | |
| 3.1.403141 | MIKE RICHARD NELSON | ADDRESS REDACTED | | | ADA 9138.8473634S8<br>BTC 1.96573419310433<br>CEL 59.6332443208914<br>DOT 30.7862350649467<br>LINK 62.198990635547<br>MATIC 400.588075467164<br>SOL 75.552753349051 | CEL 47.924479878631l<br>SOL 33.92 | | |
| 3.1.403142 | MIKE RICHTER | ADDRESS REDACTED | | | BTC 0.001949160842642l8 | | | |
| 3.1.403143 | MIKE ROBY | ADDRESS REDACTED | | | MATIC 0.308061454067968 | | | |
| 3.1.403144 | MIKE RODGERS | ADDRESS REDACTED | | | BTC 0.000111062091459656<br>CEL 4.81143237981144<br>DOT 89.6809110695859<br>ETH 2.472546563176S7<br>LINK 0.0015354007296552S<br>MATIC 1.014023689917B8<br>USDC 145.785327 | | | |
| 3.1.403145 | MIKE ROGACHEVSKY | ADDRESS REDACTED | | | CEL 154.73459048935B6 | | | |
| 3.1.403146 | MIKE ROGERS | ADDRESS REDACTED | | | CEL 0.106311162825315<br>DASH 0.005451573841079399<br>ETH 0.00266078009607I98<br>KNC 0.029439214419S682<br>SNX 30.4123508664147<br>UNI 0.044994464223610l6<br>XRP 0.0000909131230878l02<br>ZEC 0.000111409612857628 | CEL 118.991078953085<br>DASH 0.0000000964299986l9<br>ETH 2.17791013438771<br>ZEC 0.0000000007633447l2 | | |
| 3.1.403147 | MIKE RØNTVED | ADDRESS REDACTED | | | BTC 0.00000821902891706<br>CEL 20.4545410401803l5<br>ETH 0.185323711236046<br>MATIC 670.687813564263<br>USDC 297.7500075209839 | | | |
| 3.1.403148 | MIKE ROPP | ADDRESS REDACTED | | | BTC 0.260731823164467<br>ETH 0.246475410179155 | | | |
| 3.1.403149 | MIKE ROSAL | ADDRESS REDACTED | | | BTC 0.105125946062337<br>MATIC 1757.105325136339<br>USDC 208.721782457711 | BTC 0.01028648 | | |
| 3.1.403150 | MIKE ROSOWSKI | ADDRESS REDACTED | | | BTC 0.008305934300739518 | | | |
| 3.1.403151 | MIKE ROSSI | ADDRESS REDACTED | | | BTC 0.0000300081304506677<br>ETH 0.0002517879487631B8 | | | |
| 3.1.403152 | MIKE RÖßLER | ADDRESS REDACTED | | | BTC 0.042723727089B004 | | | |
| 3.1.403153 | MIKE ROTMAN | ADDRESS REDACTED | | | ADA 1.6880695523428l<br>BTC 0.000004419427019485<br>CEL 0.286019948204438<br>LINK 0.0153923266314531<br>MATIC 1.41238300500693 | | | |
| 3.1.403154 | MIKE ROUPP | ADDRESS REDACTED | | | BTC 0.001156151421745894<br>CEL 0.0000012679844475256<br>ETH 0.0407600504515651<br>XRP 0.00264149254654l | | | |
| 3.1.403155 | MIKE RUSSELL | ADDRESS REDACTED | | | SNX 26.8271393683372<br>TUSD 0.775135023894026 | | | |
| 3.1.403156 | MIKE RUSSELL | ADDRESS REDACTED | | | BTC 0.0004987144441251l3<br>CEL 9.89381046817111<br>ETH 58.6960832931986<br>LUNC 182.378723252583<br>SNX 207.5418213466l33<br>USDT ERC20 293.995696091571 | | | |
| 3.1.403157 | MIKE RUSSOMANO | ADDRESS REDACTED | | | ETC 3.297371735133B7<br>ETH 0.0112242121404561<br>MANA 0.001738064182989l3<br>MATIC 235.8669884944l6<br>USDC 0.0578323108645355 | MANA 0.00678080539966198<br>MATIC 103.135<br>USDC 0.009 | | |
| 3.1.403158 | MIKE RYDEN | ADDRESS REDACTED | | | ETH 0.000007687682156486 | | | |
| 3.1.403159 | MIKE SANDOVAL | ADDRESS REDACTED | | | BAT 3121.20524283847l<br>COMP 0.00198405186937025<br>EOS 111.77646891995l4<br>MATIC 647.703021635479<br>XRP 0.0000009547218650B2 | | | |
| 3.1.403160 | MIKE SANT | ADDRESS REDACTED | | | BTC 0.000011868175635976<br>GUSD 0.003391867833951812<br>USDC 0.002306704121858l36 | BTC 0.032359500731720.9<br>GUSD 0.00277560903074736<br>MATIC 0.535633100268736<br>USDC 2.201259584440.9 | | |
| 3.1.403161 | MIKE SAVAGE | ADDRESS REDACTED | | | BTC 0.176079306519014<br>CEL 198.542299664606<br>DOT 6.46003816<br>XLM 488.025598l | | | |
| 3.1.403162 | MIKE SAVAL | ADDRESS REDACTED | | | CEL 1.38544161847105 | | | |
| 3.1.403163 | MIKE SAWYER | ADDRESS REDACTED | | | LINK 0.1020880461313B9 | | | |
| 3.1.403164 | MIKE SCHAPER | ADDRESS REDACTED | | | BTC 0.0915139<br>CEL 326.903835991164<br>ETH 1.339<br>USDT ERC20 3561.4938l33 | | | |
| 3.1.403165 | MIKE SCHEIFERDECKER | ADDRESS REDACTED | | | BTC 0.141432954097077 | | | |
| 3.1.403166 | MIKE SCHMITT | ADDRESS REDACTED | | | 1INCH 105.675106071266<br>AAVE 3.26406247343161<br>ADA 575.962613014S4<br>BAT 918.933194B5825<br>BTC 0.2045827629081917<br>CEL 172.200696173152<br>COMP 3.80959963560837<br>DASH 5.08128628675953<br>EOS 0.0513694395172165<br>ETC 0.0173102256190676<br>ETH 1.1917726274979I4<br>KNC 349.649990107015<br>LINK 238.614622192852<br>LTC 0.00795089248176936<br>MANA 271.468403404728<br>MATIC 1154.20984674221<br>OMG 0.017775589631586<br>SNX 31.8397994316803<br>SUSHI 29.4617029743919<br>UNI 122.75495289462B<br>USDT ERC20 1404.52261971376<br>XLM 4237.23005378S8<br>ZEC 14.398241134261<br>ZRX 310.640401223764 | | | |
| 3.1.403167 | MIKE SCHMITT | ADDRESS REDACTED | | | BTC 0.000118813957559694<br>USDC 220.619905307685 | BTC 0.00000129337577841 | | |
| 3.1.403168 | MIKE SCHOENROCK | ADDRESS REDACTED | | | BTC 0.000483139139915664 | | | |
| 3.1.403169 | MIKE SCHOOLEY | ADDRESS REDACTED | | | BTC 0.00051496111695092<br>LINK 0.0280955118244769<br>XLM 0.783859030367787 | | | |
| 3.1.403170 | MIKE SCHORR | ADDRESS REDACTED | | | BTC 0.00283942701033363<br>ETH 0.0376215020982333 | | | |
| 3.1.403171 | MIKE SCHROEDER | ADDRESS REDACTED | | | BTC 0.326443249585682<br>ETH 9.48384767729004 | BTC 0.00363045 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403172 | MIKE SCHROEDER | ADDRESS REDACTED | | | ADA 111.46519245709; BTC 0.0131112276075171; CEL 24.514632187423; ETC 2.00668338634978; MATIC 127.821753170059; USDC 129.44716391909; | | | |
| 3.1.403173 | MIKE SCHWEER | ADDRESS REDACTED | | | SGB 2067.61180660075; XRP 13862.3197861409 | | XRP 500 | |
| 3.1.403174 | MIKE SCOTT | ADDRESS REDACTED | | | ADA 21.4338565523139; BTC 0.0052408665434109; CEL 1.72858376279049; ETH 0.109234479523498; SNX 3.29608404226976 | | | |
| 3.1.403175 | MIKE SCOTT | ADDRESS REDACTED | | | ADA 0.0097533857972318; BTC 5.040393325029990-07; CEL 3991.0895879323B; ETH 0.000047110893009612; LTC 0.0392900247224076; PAXG 0.0000679695855570991; SNX 1.24397955102029; SOL 0.0617955125250301; TGBP 21.5287940630295; USDC 0.596194076816052; USDT ERC20 11.7314260318461; XTZ 0.485386179321895 | | | |
| 3.1.403176 | MIKE SCURTI | ADDRESS REDACTED | | | BTC 0.0013124024756137; DOT 0.0691280730272146 | | | |
| 3.1.403177 | MIKE SELL | ADDRESS REDACTED | | | BTC 0.00000076200003987; CEL 6.56199020234115; ETH 3.67642133582025; MCDAI 0.125933397441766; PAXG 0.0092678723358717; USDC 1.90709978005037 | | | |
| 3.1.403178 | MIKE SESSA | ADDRESS REDACTED | | | BTC 2.20853273657399E-06; USDC 2.0288042530900 | BTC 0.00128509058421281; USDC 1083.3310365654 | | |
| 3.1.403179 | MIKE SETTLES | ADDRESS REDACTED | | | AVAX 9.88602179947304; BTC 0.175982531102211; COMP 0.00351782925505035; ETH 6.2535748304365; LTC 0.00709374138011504; MATIC 1866.45963060431; USDC 4.67360427101274; XRP 30001.4987487346 | AVAX 0.993697535838I | | |
| 3.1.403180 | MIKE SEVILLA | ADDRESS REDACTED | | | BTC 0.00107602632034881; CEL 0.262413836841709; ETH 7.19121499646599E-05; SGB 191.744995307124; XAUT 0.00000072619846742D6; XLM 0.00000003798184069J; XRP 0.5536920860345I | | | |
| 3.1.403181 | MIKE SHANAHAN | ADDRESS REDACTED | | | MANA 0.010483382716392B | | | |
| 3.1.403182 | MIKE SHANNON | ADDRESS REDACTED | | | BTC 0.00000010851118565B | | | |
| 3.1.403183 | MIKE SHARMAN | ADDRESS REDACTED | | | BTC 0.0125299940121J | | | |
| 3.1.403184 | MIKE SHAW | ADDRESS REDACTED | | | CEL 3.96561072353395 | | | |
| 3.1.403185 | MIKE SHEEHAN | ADDRESS REDACTED | | Yes | BTC 0.0192265694439D26; CEL 102.983835299576; ETH 0.0967199393345976 | | | BTC 0.19102813981159G |
| 3.1.403186 | MIKE SHEN | ADDRESS REDACTED | | | BTC 0.000000748614457226; ETH 0.00740541441632298 | BTC 0.00000005982984927 | | |
| 3.1.403187 | MIKE SHIN | ADDRESS REDACTED | | | CEL 1.09945500998105; OMG 0.635360545068577 | | | |
| 3.1.403188 | MIKE SHIPLEY | ADDRESS REDACTED | | | AAVE 0.00000032042184130S; BTC 0.330421184749629; CEL 5108.7022991302; ETH 0.000000827920732825; LINK 0.00000053356359583; MATIC 0.0000009928284; SOL 63.3493823081I2 | | | |
| 3.1.403189 | MIKE SHIPMAN | ADDRESS REDACTED | | | BTC 0.00080866385797045B; USDC 2.28769113458777 | | | |
| 3.1.403190 | MIKE SHIVELY | ADDRESS REDACTED | | | BTC 0.00071975179328058B; MATIC 879.14207749886 | | | |
| 3.1.403191 | MIKE SHOWELL | ADDRESS REDACTED | | | CEL 1.09374123027357 | | | |
| 3.1.403192 | MIKE SICILIANO | ADDRESS REDACTED | | | BCH 0.0727749091521899; BTC 0.00000256603868742; CEL 1.15264712710J2; ETH 0.00003196322028079S; MCDAI 0.003182293016921J9; XLM 0.0378114402500384 | | | |
| 3.1.403193 | MIKE SIEBRING | ADDRESS REDACTED | | | BTC 0.00266840548901303 | | | |
| 3.1.403194 | MIKE SIKORA | ADDRESS REDACTED | | | CEL 0.665452942507SS | | | |
| 3.1.403195 | MIKE SILVER | ADDRESS REDACTED | | | BTC 0.0000001968318213S4; CEL 0.0529515225915; TUSD 0.00001617599694201921 | | | |
| 3.1.403196 | MIKE SKJERVEN | ADDRESS REDACTED | | | CEL 887.6468556606B9 | | | |
| 3.1.403197 | MIKE SLAGTER | ADDRESS REDACTED | | | BTC 0.020986708513974J; ETH 0.4244502683457J4 | | | |
| 3.1.403198 | MIKE SLOAN | ADDRESS REDACTED | | | BSV 0.30411192; BTC 1.18112284667428; CEL 0.299802341074196; ETH 4.49926566437522; GUSD 0.41835096782433G; USDC 297.81490606931J4 | | | |
| 3.1.403199 | MIKE SMEREK | ADDRESS REDACTED | | | ADA 314.013271949007; BTC 0.288792286362504; DOT 48.634331559230J3 | | | |
| 3.1.403200 | MIKE SMITH | ADDRESS REDACTED | | | BTC 0.000001859860420988; ETH 4.36289468761559; USDC 39.2353303543219 | | | |
| 3.1.403201 | MIKE SMITH | ADDRESS REDACTED | | | BTC 0.000020699731024G4; DOT 1.09584818178855 | | | |
| 3.1.403202 | MIKE SMITH | ADDRESS REDACTED | | | ADA 2055.5255263361; BTC 0.0715434944663839; ETH 0.586455923239I8; LINK 15.093923730537G; LTC 2.9371555879775J; MATIC 4509.77871703432; UNI 4.38965140224654; XLM 738.865755379053 | | | |
| 3.1.403203 | MIKE SOARES | ADDRESS REDACTED | | | BTC 0.33309404095606B; CEL 2680.05365238254; ETH 7.46874289018819; USDC 201.33507B | | | |
| 3.1.403204 | MIKE SOKOL | ADDRESS REDACTED | | | BTC 0.00000024736162962B; AAVE 0.00776332604062755 | | | |
| 3.1.403205 | MIKE SOSZYNSKI | ADDRESS REDACTED | | | ADA 11301.6020696416; BCH 0.0009054651906202J; BSV 1.03438387298748; BTC 0.2518133798006B9; DASH 0.0518327999575061; ETC 0.109704091618605; ETH 11.71831499951J4; LINK 71.2117571703477; LTC 22.420677147B124; MATIC 810.250058726673; MCDAI 42.364993438788S; SNX 0.29334320976001; USDC 0.0780620496822346; XLM 5.39590116634722 | | | |
| 3.1.403206 | MIKE SOTTONG | ADDRESS REDACTED | | | ADA 551.875914856584; XLM 265.875124618315 | | | |
| 3.1.403207 | MIKE SOUTHERN | ADDRESS REDACTED | | | BTC 0.00214993813473G9 | | | |
| 3.1.403208 | MIKE SPERRY | ADDRESS REDACTED | | | BTC 0.211766340704642; ETH 1.43984228773018; LINK 22.165457707774G3; UNI 20.8056821077I98; USDC 162.005385864; USDT ERC20 10.9614727621392 | | | |
| 3.1.403209 | MIKE SQUIRES | ADDRESS REDACTED | | | CEL 12.580643779118B | | | |
| 3.1.403210 | MIKE STACY | ADDRESS REDACTED | | | CEL 1.062375S3015446 | | | |
| 3.1.403211 | MIKE STANTON | ADDRESS REDACTED | | | USDT ERC20 10.9023652418527 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403212 | MIKE STEEL | ADDRESS REDACTED | | | ETH 1.052717264534S7 | | | |
| 3.1.403213 | MIKE STEEPY | ADDRESS REDACTED | | | BTC 0.00215528169702104 | | | |
| | | | | | ETH 0.001511749640347337 | | | |
| | | | | | USDC 1041.4339838L287 | | | |
| 3.1.403214 | MIKE STERN | ADDRESS REDACTED | | | BTC 0.000000000033898522 | | | |
| | | | | | CEL 118.72129764S349 | | | |
| | | | | | DOT 50.51 | | | |
| | | | | | LINK 36.9526293383O7 | | | |
| 3.1.403215 | MIKE STERRENBURG | ADDRESS REDACTED | | | BTC 0.00000221563494160S | | | |
| | | | | | USDC 0.9587278023979441 | | | |
| 3.1.403216 | MIKE STOUGHTON | ADDRESS REDACTED | | | USDC 308.00052713619S4 | | | |
| 3.1.403217 | MIKE STROHMEYER | ADDRESS REDACTED | | | ADA 1216.24925197057 | | | |
| 3.1.403218 | MIKE STRUBE | ADDRESS REDACTED | | | BTC 0.566854434881273 | | | |
| 3.1.403219 | MIKE STUMPY | ADDRESS REDACTED | | | BAT 955.271223S79 | | | |
| | | | | | BTC 0.2417957036O5568 | | | |
| | | | | | CEL 10739.640432210S4 | | | |
| | | | | | COMP 1.191221718446S5 | | | |
| | | | | | DASH 2.54037229 | | | |
| | | | | | KNC 90.82023Go6237003 | | | |
| | | | | | USDC 30051.193355 | | | |
| | | | | | ZRX 384.42442334863 | | | |
| 3.1.403220 | MIKE STUNTZ | ADDRESS REDACTED | | | AAVE 17.99922B4862252 | | | |
| | | | | | ADA 696.838702351223 | | | |
| | | | | | BCH 25.59637394427B3 | | | |
| | | | | | BSV 25.3642869969197 | | | |
| | | | | | BTC 0.0001082429937O2864 | | | |
| | | | | | EOS 4281.204598S8111 | | | |
| | | | | | ETH 0.021466549328L299 | | | |
| | | | | | MATIC 1332.71082712166 | | | |
| 3.1.403221 | MIKE SUERMANN | ADDRESS REDACTED | | | ADA 209.379856785185 | | | |
| | | | | | BTC 0.03845137755977S1 | | | |
| 3.1.403222 | MIKE SULLIVAN | ADDRESS REDACTED | | | BTC 0.0000000059230488 | | | |
| | | | | | CEL 40.136045850779 | | | |
| | | | | | XRP 18.432993 | | | |
| 3.1.403223 | MIKE SUTTON | ADDRESS REDACTED | | | LTC 1.09696009168213 | | | |
| | | | | | LTC 0.00003768909401395S | | | |
| 3.1.403224 | MIKE SVEDA | ADDRESS REDACTED | | | AAVE 0.0000781653902220825 | | | USDC 0.00000079214471641S |
| | | | | | ADA 2168.63058203949 | | | |
| | | | | | BTC 2.62133650338251 | | | |
| | | | | | COMP 3.251509502367990-05 | | | |
| | | | | | DOT 0.026552173260048S | | | |
| | | | | | ETH 17.2348411038D29 | | | |
| | | | | | LINK 0.00025012625914797 | | | |
| | | | | | LTC 0.0007592682043970D1 | | | |
| | | | | | MATIC 0.424727771189724 | | | |
| | | | | | SNX 0.000182489467879979 | | | |
| | | | | | SOL 13.014354215233 | | | |
| | | | | | UNI 0.000877937736722051S | | | |
| | | | | | USDC 1.56770228507118 | | | |
| 3.1.403225 | MIKE SYMES | ADDRESS REDACTED | | | ETH 0.00476231863442793 | | | |
| 3.1.403226 | MIKE T OLIVEIRA | ADDRESS REDACTED | | | USDC 81.2560097447181 | | | |
| 3.1.403227 | MIKE TALHADES | ADDRESS REDACTED | | | BTC 0.000000000620589535 | | | |
| | | | | | CEL 7.67952277102185 | | | |
| | | | | | ETH 0.010795739207392S2 | | | |
| 3.1.403228 | MIKE TAIT | ADDRESS REDACTED | | | BTC 0.0074444138780311 | | | |
| | | | | | MATIC 47.3133997396561 | | | |
| 3.1.403229 | MIKE TANSEY | ADDRESS REDACTED | | | ADA 1769.856754665335 | | | |
| | | | | | BAT 2615.1039251817S | | | |
| | | | | | BCH 0.0005292107S17339 | | | |
| | | | | | BTC 0.3868008104004S3 | | | |
| | | | | | CEL 68.9177190939071 | | | |
| | | | | | COMP 0.777405053549553 | | | |
| | | | | | DASH 1.7370363912809l | | | |
| | | | | | ETC 0.003638370993859S4 | | | |
| | | | | | ETH 2.2573931S296481 | | | |
| | | | | | KNC 0.014083905089S566 | | | |
| | | | | | LTC 0.00612270273179671 | | | |
| | | | | | MATIC 401.3523912107O5 | | | |
| | | | | | OMG 0.0180122052492717 | | | |
| | | | | | SGB 347.55248133S838 | | | |
| | | | | | SNX 0.0390498748341941 | | | |
| | | | | | UNI 102.193948480937 | | | |
| | | | | | XRP 0.000000714009588277 | | | |
| | | | | | ZEC 8.20763597B0087 | | | |
| | | | | | ZRX 1672.04189077072 | | | |
| 3.1.403230 | MIKE TAYLOR | ADDRESS REDACTED | | | ADA 2907.089665102l9 | | | |
| | | | | | AVAX 12.124576670319G | | | |
| | | | | | BTC 0.206546221331614 | | | |
| | | | | | DOT 96.6542532398364 | | | |
| | | | | | ETH 0.7854942239S7158 | | | |
| | | | | | MATIC 990.31036825741 | | | |
| | | | | | SOL 2.295758914965T9 | | | |
| | | | | | UNI 18.46876756288l8 | | | |
| | | | | | USDC 3362.33074818611 | | | |
| | | | | | XLM 9529.9195089B9 | | | |
| 3.1.403231 | MIKE TE | ADDRESS REDACTED | | | BTC 0.034141938315S977 | | | |
| | | | | | CEL 26.916461467939l | | | |
| | | | | | ETH 0.459021889475512 | | | |
| | | | | | MATIC 603.76906S223028 | | | |
| | | | | | USDC 1776.90551329818 | | | |
| 3.1.403232 | MIKE TEICHROEB | ADDRESS REDACTED | | | CEL 1.620689524951O2 | | | |
| 3.1.403233 | MIKE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.006788865034887215 | | | |
| | | | | | CEL 3.98740721450522 | | | |
| | | | | | ETH 0.1160729118558B2 | | | |
| | | | | | MATIC 87.472979835602 | | | |
| 3.1.403234 | MIKE TERWILLIGER | ADDRESS REDACTED | | | AVAX 8.32972580473715 | BTC 0.000000009508210506 | | |
| | | | | | BTC 0.00022804470137347B | MATIC 173.499702399765 | | |
| | | | | | LTC 0.4485478043829T2 | | | |
| | | | | | LUNC 17.0196815711281 | | | |
| | | | | | MATIC 3034.16182906435 | | | |
| 3.1.403235 | MIKE TESTER | ADDRESS REDACTED | | | ETH 0.097354440644315 | | | |
| | | | | | LINK 2.08541285034352 | | | |
| | | | | | ZRX 1414.58328879939 | | | |
| 3.1.403236 | MIKE THEINER | ADDRESS REDACTED | | | BTC 0.50762609200177S | | | |
| | | | | | ETH 5.19084867277581 | | | |
| | | | | | LINK 0.00003073935718385S | | | |
| 3.1.403237 | MIKE THEODOROU | ADDRESS REDACTED | | | CEL 0.066006162960763S | | | |
| | | | | | ETH 0.000115852628632271 | | | |
| | | | | | LTC 0.00205986086312072 | | | |
| | | | | | SGB 181.28119655562 | | | |
| | | | | | UNI 0.0294589184000749 | | | |
| | | | | | XRP 0.190614037s100S53 | | | |
| 3.1.403238 | MIKE THOMAS | ADDRESS REDACTED | | | ADA 1050.27629703D4 | | | |
| | | | | | BTC 0.0744176202955809 | | | |
| | | | | | DOT 16.1686751484219 | | | |
| | | | | | ETH 0.56781612124122l4 | | | |
| | | | | | LINK 2.92104867884079 | | | |
| | | | | | MATIC 112.087073296T3 | | | |
| | | | | | USDC 1.05428074710752 | | | |
| 3.1.403239 | MIKE THRASHER | ADDRESS REDACTED | | | BTC 0.000242309822003689 | | | |
| | | | | | CEL 0.323103986166826 | | | |
| | | | | | ETH 0.00737630906170046 | | | |
| 3.1.403240 | MIKE TIERNEY | ADDRESS REDACTED | | | ETH 0.00002203936214398l | | | |
| 3.1.403241 | MIKE TIMPERIO | ADDRESS REDACTED | | | ADA 9.6505309045872 | ADA 0.00000031022276499B | | |
| | | | | | AVAX 0.0679871281330785 | AVAX 0.0000421622827098Z9 | | |
| | | | | | BTC 0.00009721263171890Y | SOL 0.0000000000653102464 | | |
| | | | | | DOT 0.2891069496004 | USDC 0.001 | | |
| | | | | | ETH 0.0000017697004931 | | | |
| | | | | | MATIC 1.20712049120141 | | | |
| | | | | | SOL 0.111984322697448 | | | |
| | | | | | USDC 11.9122212695338 | | | |
| 3.1.403242 | MIKE TINGHITELLA | ADDRESS REDACTED | | | BTC 1.20792773011149 | BTC 0.1 | | |
| | | | | | DOT 35.1198151651787 | | | |
| | | | | | MATIC 1611.44804077258 | | | |
| | | | | | SNX 162.904779129S5 | | | |
| | | | | | SOL 143.945186044483 | | | |
| 3.1.403243 | MIKE TOBORG | ADDRESS REDACTED | | | CEL 20.8896587467917 | | | |
| 3.1.403244 | MIKE TOM SCHRÖDER | ADDRESS REDACTED | | | BTC 0.000000129677495497 | | | |
| 3.1.403245 | MIKE TOMPKINS | ADDRESS REDACTED | | | ADA 280.96179757D753 | | | |
| | | | | | BTC 0.009214280734852024 | | | |
| 3.1.403246 | MIKE TOON | ADDRESS REDACTED | | | ADA 0.2034833430075093 | | | |
| | | | | | BTC 0.51828169785474l | | | |
| | | | | | DOT 31.156611531123S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403247 | MIKE TORRA | ADDRESS REDACTED | | | USDC 3726.259587312354 | | | |
| 3.1.403248 | MIKE TRAPANESE | ADDRESS REDACTED | | | USDC 272.821196217278 | | | |
| 3.1.403249 | MIKE TRAUGHBER | ADDRESS REDACTED | | | BTC 0.00000227460019577794 ETH 0.00021733243557804 LINK 0.012344360606251 MATIC 3.733799212221247 MCDAI 0.0674187828440437 | BTC 0.01052034895548186 | | |
| 3.1.403250 | MIKE TRIENIS | ADDRESS REDACTED | | | CEL 8.390688746645542 ETH 0.17874273 | | | |
| 3.1.403251 | MIKE TRUDELL | ADDRESS REDACTED | | | BTC 0.000425308314213009 | BTC 0.00000042261591804 | | |
| 3.1.403252 | MIKE TRUPIANO | ADDRESS REDACTED | | | AAVE 21.47461793583171 ETH 0.00032376942777916144 MANA 7080.608032031751 SNX 157.2279411765603 SUSHI 203.5578335587894 UNI 34.5538908025563 USDC 6.68323248337813 | ETH 0.000000915843954859 USDC 154.353549 | | |
| 3.1.403253 | MIKE TSAI | ADDRESS REDACTED | | | BTC 0.00000018811654411731 CEL 19.99608267628154 USDC 1.09012271845919 | | | |
| 3.1.403254 | MIKE TURNER | ADDRESS REDACTED | | | BTC 1.00410726858535 CEL 3801.919531736 DOT 80.7 ETH 3.115062961954999 MATIC 34680.6739983172 TGBP 4091.338364589029 USDC 35.1851 | | | |
| 3.1.403255 | MIKE UNDERMAN | ADDRESS REDACTED | | | ADA 6.0541458037665547 BTC 0.00129574490424218 CEL 0.1242615077734 LINK 347.027939624769 TUSD 0.0102009289349141 USDT ERC20 0.940601485230915 | ADA 0.000000638945830932 BTC 0.00000020963429331 CEL 107.06475752617 TUSD 8.248931321332324 USDT ERC20 645.4991735733985 | | |
| 3.1.403256 | MIKE URC | ADDRESS REDACTED | | | AAVE 1.04728713331067 BCH 0.874593157881511 BSV 0.851265675341618 BTC 0.000873401443362478 COMP 0.071917958027222263 ETH 0.00573931667909586 MATIC 110.274614992215 USDC 0.703035547431112 XLM 119.65004715442 | BTC 1.149180130071084 ETH 4.42720640063777 | | |
| 3.1.403257 | MIKE VALDES | ADDRESS REDACTED | | | BTC 0.0198714857646795 | | | |
| 3.1.403258 | MIKE VALENZANO | ADDRESS REDACTED | | | BTC 0.00585765174800126 | | | |
| 3.1.403259 | MIKE VAN BERGEN | ADDRESS REDACTED | | | BTC 0.271482855970133 CEL 35.9562278911366 ETH 25.177087020107 MATIC 10900.2082471485 XRP 12911.8906045342 | | | |
| 3.1.403260 | MIKE VAN DE MORTEL | ADDRESS REDACTED | | | BTC 0.00123676211761 | | | |
| 3.1.403261 | MIKE VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00410508233546243 CEL 293.354893132252 ETH 0.28909457318175 | | | |
| 3.1.403262 | MIKE VAN DER MADE | ADDRESS REDACTED | | | BTC 0.0000000046826617141 CEL 3.207014045015 | | | |
| 3.1.403263 | MIKE VAN DER WAL | ADDRESS REDACTED | | | ADA 1101.7729688113 AVAX 15.22038991662 BTC 0.100186608503366 CEL 47.3035952992707 DOT 151.336036502794 ETH 2.05098310872513 SOL 3.35740725317247 USDC 15341.2639021149 XRP 304.581801 | | | |
| 3.1.403264 | MIKE VAN KINDEREN | ADDRESS REDACTED | | | BTC 0.11166728 CEL 120.1647560223866 | | | |
| 3.1.403265 | MIKE VAN KORVEN | ADDRESS REDACTED | | | XLM 403.212602416642 XRP 520.886126617007 | | | |
| 3.1.403266 | MIKE VAN MEGEN | ADDRESS REDACTED | | | BTC 0.102362554092139 ETH 0.6215407951466666 LTC 0.58983151543417813 | | | |
| 3.1.403267 | MIKE VAN ZON | ADDRESS REDACTED | | | BTC 0.00269832982990075 ETH 0.18946420551393 | | | |
| 3.1.403268 | MIKE VANDENBROECK | ADDRESS REDACTED | | | BTC 4.9760884477645E-05 DOT 0.0341784381698795 ETH 9.488367653530690E-05 LTC 0.3361842701354376 | | | |
| 3.1.403269 | MIKE VANDERSTOCK | ADDRESS REDACTED | | | BTC 0.00241545349006104 CEL 0.0405474119788659 ETH 0.023016864342862864 MATIC 52.955713751022 USDC 96.3276140106191 XRP 382.34096318134 | | | |
| 3.1.403270 | MIKE VARGAS | ADDRESS REDACTED | | | BTC 0.000834856926236375 SNX 53.092942977078 | | | |
| 3.1.403271 | MIKE VARSHAVSKIY | ADDRESS REDACTED | | | BTC 0.0104199751081834 ETH 0.021284804063387 GUSD 0.446590850209055 | | | |
| 3.1.403272 | MIKE VASSAU | ADDRESS REDACTED | | | ADA 0.138442415089177 BTC 0.00244447381730399 USDC 2094.6310384059 | | | |
| 3.1.403273 | MIKE VASSILEV | ADDRESS REDACTED | | | USDC 94.1770359184445 | 1INCH 0.002 ADA 50 ETH 0.0116641880267109 USDC 5.22 | | |
| 3.1.403274 | MIKE VASWANI | ADDRESS REDACTED | | | BTC 0.000015234102146897 ETH 1.70830365321209E-05 SGB 118696.369221019 XLM 2.16297553534512 XRP 0.00000073257801114 | | | |
| 3.1.403275 | MIKE VELISAR | ADDRESS REDACTED | | | ADA 3037.602067148475 BTC 0.105977422850089 ETH 1.35465151456327 | | | |
| 3.1.403276 | MIKE VERES | ADDRESS REDACTED | | | BTC 0.00140544997976855 USDC 15968.829549876 | | | |
| 3.1.403277 | MIKE VERHAAR | ADDRESS REDACTED | | | BTC 0.0010483267999979 CEL 7.50227338726289 USDC 1.24218439420951 | | | |
| 3.1.403278 | MIKE VERNON | ADDRESS REDACTED | | | BTC 0.00355738440579881 ETH 0.0561942657555213 MATIC 39.8479687980365 | | | |
| 3.1.403279 | MIKE VERWOLF | ADDRESS REDACTED | | | BTC 0.000700288841443879 CEL 367.461509673489 LINK 0.111471107568397 | | | |
| 3.1.403280 | MIKE VINSON | ADDRESS REDACTED | | | BTC 0.000001020147702789 ETH 0.000000978442079557 GUSD 14.510464818154 | | | |
| 3.1.403281 | MIKE VOGEL | ADDRESS REDACTED | | | CEL 0.2446909489266 ETH 0.000008055860991902 MATIC 1.56905210128206 | | | |
| 3.1.403282 | MIKE VOLASKI | ADDRESS REDACTED | | | ADA 3357.44976525232 MATIC 5508.70834552168 | | | |
| 3.1.403283 | MIKE WADDICK | ADDRESS REDACTED | | | BCH 1.04530700589089 BSV 1.0160533253644 LTC 0.364531278032103 MATIC 719.391020017652 | | | |
| 3.1.403284 | MIKE WAGONER | ADDRESS REDACTED | | | DOT 181.399740548095 MATIC 364386.285657589 XLM 14908.5154707626 | | | |
| 3.1.403285 | MIKE WALKER | ADDRESS REDACTED | | | BTC 0.00114268283732702 | | | |
| 3.1.403286 | MIKE WALL | ADDRESS REDACTED | | | USDC 275.41204052709 | | | |
| 3.1.403287 | MIKE WALSH | ADDRESS REDACTED | | | BTC 0.00171330590520698 | | | |
| 3.1.403288 | MIKE WASHBURN | ADDRESS REDACTED | | | ETH 0.000012088062303305 AAVE 0.0027558593460816 ADA 0.280836080175876 BTC 0.0001918912300659 CEL 155.746516279075 EOS 0.130610137149034 ETH 0.536414263139144 LUNC 12.5283476603556 MATIC 1.22763483062647 | AAVE 2.399626286132 ADA 0.870790004418334 BTC 0.0000000029350353577 EOS 126.791376373728 MATIC 0.0003717558276873361 | | |
| 3.1.403289 | MIKE WATANABE | ADDRESS REDACTED | | | BTC 0.00193903235857921 ETH 0.0283209225638437 | BTC 0.001 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4677 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403290 | MIKE WATKINS | ADDRESS REDACTED | | | BTC 4.39448289250598E-05<br>ETH 0.00377730354186178<br>LINK 0.0137091639534566<br>LTC 0.0000022176420273379<br>USDC 0.000326339627003013 | BTC 0.00000000069036591182<br>LTC 0.00091839525750328S<br>USDC 0.340450968204487 | | |
| 3.1.403291 | MIKE WATSON | ADDRESS REDACTED | | | BTC 0.00129238762161394 | | | |
| 3.1.403292 | MIKE WEBER | ADDRESS REDACTED | | | ETH 0.0000002963574466332<br>KNC 0.0149208314189 | | ETH 0.00039292813883049S<br>KNC 0.0000009481068869833 | |
| 3.1.403293 | MIKE WEBSTER | ADDRESS REDACTED | | | ADA 0.0595934159510458<br>DOT 0.0391032244467028<br>LINK 0.00561405221163908<br>MATIC 0.140892055002116 | | | |
| 3.1.403294 | MIKE WEDICK | ADDRESS REDACTED | | | BTC 0.00000052280167S218<br>LINK 0.0015557484254022 | | | |
| 3.1.403295 | MIKE WEGERICH | ADDRESS REDACTED | | | BTC 0.0176239671003616 | | | |
| 3.1.403296 | MIKE WEHRER | ADDRESS REDACTED | | | BTC 0.00140983011628326<br>USDC 416.380916646144 | | | |
| 3.1.403297 | MIKE WELWOOD | ADDRESS REDACTED | | | BTC 0.0008481027812933322<br>EOS 155.323201834248<br>ETH 0.188842569786534<br>LTC 0.00372513271029407<br>XRP 6545.33166S2498 | | | |
| 3.1.403298 | MIKE WILLIAMS | ADDRESS REDACTED | | | BAT 407.529967824257<br>BNT 12.9687110691461<br>BTC 0.00180208222694222<br>CEL 13.1987452251352<br>COMP 0.660182462395489<br>DOT 8.41555314343437<br>EOS 22.1107520721663<br>ETC 19.7326923681764<br>ETH 5.55125718725741S<br>LINK 9.39391990263078<br>LTC 0.00071060482007762S<br>MANA 209.691419883759<br>MATIC 590.110909216683<br>OMG 8.99739457114028<br>SNX 18.12593120815<br>UMA 2.08868475537919<br>UNI 25.8551772104674<br>USDC 0.125201920263837<br>USDT ERC20 0.125821742852756<br>XLM 319.403099072375<br>ZEC 0.0514066464345198<br>ZRX 206.33154753165Z | | | |
| 3.1.403299 | MIKE WILLIAMS | ADDRESS REDACTED | | | ETH 0.0003086997405054S4 | | | |
| 3.1.403300 | MIKE WILSON | ADDRESS REDACTED | | | BTC 0.00280706712764 | | | |
| 3.1.403301 | MIKE WILSON | ADDRESS REDACTED | | | ADA 0.7223798901983S8<br>BTC 0.00007172980508474<br>DOT 0.157205584222374<br>ETH 0.0003175790929847Z9<br>XLM 3.76135028063643<br>XRP 0.7261507134489S6 | | | |
| 3.1.403302 | MIKE WILSON | ADDRESS REDACTED | | | CEL 17.632207530536<br>ETH 0.00212987485390118<br>LINK 0.0230985792113593<br>LTC 0.00372728435077698<br>SNX 0.4823916058S66699<br>UNI 0.00576912821976515<br>XRP 30.58128563957T1 | | | |
| 3.1.403303 | MIKE WINFREY | ADDRESS REDACTED | | | CEL 1.06056178428812 | | | |
| 3.1.403304 | MIKE WINSOR | ADDRESS REDACTED | | | BTC 0.00211505353827043S | | | |
| 3.1.403305 | MIKE WISLOWSKY | ADDRESS REDACTED | | | USDC 6.62147232153124<br>DOGE 2.00259540310831<br>DOT 2.11129800264667<br>ETH 0.00193578964235503<br>SOL 0.128885775056S7 | | | |
| 3.1.403306 | MIKE WOOD | ADDRESS REDACTED | | | BTC 0.00351410458935129<br>GUSD 1.36800802066077<br>SNX 236.65674525S281<br>USDC 0.00300S273803058 8<br>XLM 0.1287748980S586 | | | |
| 3.1.403307 | MIKE WOOD | ADDRESS REDACTED | | | BTC 0.00229891055589622 | | | |
| 3.1.403308 | MIKE YASSA | ADDRESS REDACTED | | | BTC 0.001260420681950T2<br>CEL 13.9246790691876<br>ETH 0.349764322232978 | | | |
| 3.1.403309 | MIKE YAVORNICKY | ADDRESS REDACTED | | | BTC 0.0000006470213389<br>ETH 0.00005929700586909 | | BTC 0.001099073705117 9<br>ETH 0.11142667237233S | |
| 3.1.403310 | MIKE YEN | ADDRESS REDACTED | | | BAT 0.00260769868120115<br>BCH 0.00000000900650901<br>BTC 0.0000065519667330476<br>COMP 2.63704816317S79E-05<br>EOS 6.24541600568999E-07<br>ETH 0.00000012944453773<br>LINK 0.000000017479952645<br>MATIC 0.00001442520907833<br>MCDAI 0.00000000259596742<br>XLM 0.00006795817314291 | | BCH 0.00000702002452683S<br>BTC 0.000000005649252782<br>EOS 0.00160580334727 07<br>ETH 0.00002136670664916S<br>LINK 0.0000970384526684 91<br>MATIC 0.0198078406036043<br>MCDAI 0.000000705631155027<br>XLM 0.656822959076514 | |
| 3.1.403311 | MIKE YOUNG | ADDRESS REDACTED | | | CEL 0.0086008310820266<br>XRP 133.602633891675 | | | |
| 3.1.403312 | MIKE YOUNG | ADDRESS REDACTED | | | BTC 0.000005164802918977 | | | |
| 3.1.403313 | MIKE ZAKARIAN | ADDRESS REDACTED | | | AAVE 7.00213159S3974<br>MCDAI 63.7722511825718 | | | |
| 3.1.403314 | MIKE ZAS | ADDRESS REDACTED | | | ADA 101.83248725307B<br>AVAX 2.22340721901377<br>BNB 0.0000007789997B6497<br>BTC 0.00799043662503985<br>CEL 0.0800413703339129 | | | |
| 3.1.403315 | MIKE ZHANG | ADDRESS REDACTED | | | BTC 0.00049778792794985S<br>LINK 0.0257377298659247<br>MANA 2.729267458638T7<br>UNI 0.0152286124009049 | | | |
| 3.1.403316 | MIKE ZHENG | ADDRESS REDACTED | | | CEL 1.14100054180598<br>ETH 0.000225647500372048<br>LTC 0.000003684854719671 | | | |
| 3.1.403317 | MIKE ZHENG | ADDRESS REDACTED | | | BTC 0.000880117682349423<br>DOT 27.8854992565597 | | | |
| 3.1.403318 | MIKE ZWART | ADDRESS REDACTED | | | BTC 0.0173169753382464<br>ETH 0.0180246768151779<br>SNX 16.932212S268201T | | | |
| 3.1.403319 | MIKE AINGERU GURUTZIAGA TEJERINA | ADDRESS REDACTED | | | BTC 0.00011555325372030 3<br>CEL 3.788723486532B8<br>USDC 22.47456<br>USDT ERC20 0.261253656829652 | | | |
| 3.1.403320 | MIKEL ALLEN | ADDRESS REDACTED | | | BTC 0.00534556163891207 | | | |
| 3.1.403321 | MIKEL ALONSO | ADDRESS REDACTED | | | BTC 0.00000821742990149 9<br>CEL 13.86117163806 34<br>ETH 1.23510072650875<br>MCDAI 5<br>USDT ERC20 14.334372 | | | |
| 3.1.403322 | MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | | | BTC 0.00364402904424662 | | | |
| 3.1.403323 | MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | | | CEL 45.4731420048765<br>BNB 0.03975474422160S05<br>DOT 199.218918623521<br>LINK 254.30022831925 4<br>MATIC 2831.29390050134<br>USDT ERC20 13421.7177222967<br>XLM 0.3179696904105111 | | | |
| 3.1.403324 | MIKEL BARREDO LANSAC | ADDRESS REDACTED | | | BTC 0.0000159711417938697 | | | |
| 3.1.403325 | MIKEL CABALLERO LANZ | ADDRESS REDACTED | | | ADA 0.00000001231620758S5<br>BTC 0.00000000833613370S<br>CEL 26.5341353301244 | | | |
| 3.1.403326 | MIKEL CAIO SILVA DE SOUZA | ADDRESS REDACTED | | | CEL 0.00101062791341143 | | | |
| 3.1.403327 | MIKEL DAINWOOD | ADDRESS REDACTED | | | BTC 6.12027466362998E-07<br>MCDAI 0.03005602547099388 | | | |
| 3.1.403328 | MIKEL DAVIS | ADDRESS REDACTED | | | BCH 1.52361478313452<br>DASH 11.49462707943 67<br>ETC 65.6679015771415<br>ETH 8.92658173373454<br>ZEC 0.4664811320S399 | | | |
| 3.1.403329 | MIKEL ECHEVERRIA | ADDRESS REDACTED | | | BTC 1.00830073157942 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403330 | MIKEL FRITZ | ADDRESS REDACTED | | | ADA 583.503786 BTC 0.000909521933252818 CEL 10.8485244895038 LTC 0.35361256 | | | |
| 3.1.403331 | MIKEL GAINZA | ADDRESS REDACTED | | | BTC 0.00177740816565484 CEL 44.0422774194717 | | | |
| 3.1.403332 | MIKEL GALARZA HUERTAS | ADDRESS REDACTED | | | BTC 0.0160406920611491 ETH 0.0576031545150031 | | | |
| 3.1.403333 | MIKEL GIMENO GONZALEZ | ADDRESS REDACTED | | | BTC 0.1201983363789B5 CEL 0.7245011127077283 KLM 1000 | | | |
| 3.1.403334 | MIKEL GJONI | ADDRESS REDACTED | | | ADA 0.0956339930731728 BNB 0.00163650893276045 BTC 0.000006028486600479 USDT ERC20 0.252937894051788 | | | |
| 3.1.403335 | MIKEL GOTTSHALL | ADDRESS REDACTED | | | BCH 11.3760974898357 BTC 0.00137057781512353 EOS 466.953554742288 ETH 0.0410325870842D2 MANA 42.5433785615636 ZEC 5.4629446610184 | | | |
| 3.1.403336 | MIKEL GUERRA | ADDRESS REDACTED | | | BTC 0.012966875715423B ETH 0.000113840493563204 LTC 0.0006122544071464711 | | | |
| 3.1.403337 | MIKEL HAYS | ADDRESS REDACTED | | | ETH 0.049713692727D973 | | | |
| 3.1.403338 | MIKEL HONDORP | ADDRESS REDACTED | | | BTC 0.0368527309296291 | | | |
| 3.1.403339 | MIKEL JACINTO | ADDRESS REDACTED | | | BTC 0.00909605412651962 ETH 0.000386144620193944 LINK 0.001718295564388335 UNI 0.00293433715357785 | BTC 0.00000083436261061 2 ETH 0.00000080495031037 2 LINK 0.00000097513766D704 UNI 12.1287653295665 | | |
| 3.1.403340 | MIKEL JIMENEZ FERNANDEZ | ADDRESS REDACTED | | | CEL 1.49025366132823 CEL 47.76574241752 39 USDC 59015.3505969548 | USDC 10000 | | |
| 3.1.403341 | MIKEL KIRIAKOS | ADDRESS REDACTED | | | ADA 0.100524288064472 AVAX 18.5607660331439 CEL 17.5016149121901 DOT 26.7556240377884 ETH 0.233031361 MATIC 28.50445755441968 | | | |
| 3.1.403342 | MIKEL LANDER IPARRAGUIDIRRE | ADDRESS REDACTED | | | ADA 49.1797475672786 CEL 1.47416974286916 DOT 3.4124639634145 1 LUNC 0.4248477666127 43 XRP 99.8120776866486 | | | |
| 3.1.403343 | MIKEL LAZRI | ADDRESS REDACTED | | | BTC 0.2748583636391 16 ETH 0.00238418131729891 | | | |
| 3.1.403344 | MIKEL LOWRY | ADDRESS REDACTED | | | BTC 0.0000426795857686972 | | | |
| 3.1.403345 | MIKEL MELLIS | ADDRESS REDACTED | | | BTC 0.0000000D CEL 0.00989581094039167 DOT 0.0130541729962D4 ETH 0.00000082607363B25 LINK 0.000000036 LTC 0.00085127 | | | |
| 3.1.403346 | MIKEL MUTUBERRIA | ADDRESS REDACTED | | | ADA 2331.456116514 17 BTC 0.002007003720611 32 ETH 0.0464766215 6952 | | | |
| 3.1.403347 | MIKEL PETROSSIAN | ADDRESS REDACTED | | | BTC 0.000374683693720937 ETH 5.0560329002 3581 USDC 0.0869369462093083 | ETH 0.00000020487991946 6 | | |
| 3.1.403348 | MIKEL PORRAS | ADDRESS REDACTED | | | BTC 0.000877096748399898 CEL 0.14221064760960 4 ETH 0.048BB0292428450 1 | | | |
| 3.1.403349 | MIKEL SEVERSON | ADDRESS REDACTED | | | BTC 0.1006481094D3385 CEL 0.000293459572511221 ETH 0.974373154603975 GUSD 0.030204106751D775 USDC 0.00000346547775608 1 USDT ERC20 0.00283837389675D3 XLM 0.10144116225D685 | BTC 0.00000000313446426 CEL 0.2202146493289916 GUSD 2.588354143631D5 USDC 0.00288977668409513 USDT ERC20 1.54778533760992 XLM 0.00873593763454778 | | |
| 3.1.403350 | MIKEL SUÁREZ | ADDRESS REDACTED | | | CEL 3.975723193652D4 USDC 0.07464532971919354 | | | |
| 3.1.403351 | MIKEL TAIBO URQUIA | ADDRESS REDACTED | | | BTC 0.0711734323160816 ETH 0.189664565783644 | | | |
| 3.1.403352 | MIKEL THUYNS | ADDRESS REDACTED | | | AVAX 0.00011 BTC 0.9242530297753B4 CEL 355.617880971175 DOT 0.00000564658104B596 ETH 4.930215496061D6 MATIC 2665.29033308833 USDC 0.0294319163458B9 | | | |
| 3.1.403353 | MIKEL TOMAS | ADDRESS REDACTED | | | CEL 0.2689119944737 7 MATIC 1.7012454098548D3 | | | |
| 3.1.403354 | MIKEL URDIAIN | ADDRESS REDACTED | | | BTC 0.00000000031017282D CEL 163.959159846B07 | | | |
| 3.1.403355 | MIKEL URIZARBARRENA CRISTOBAL | ADDRESS REDACTED | | | ADA 328.1640073153518 BTC 0.0018391705754957 7 ETH 0.000188606606073494 USDC 306.378850277637 | | | |
| 3.1.403356 | MIKEL USKOLA ARRATE | ADDRESS REDACTED | | | BTC 0.022294840419267 CEL 0.06201881866627037 LUNC 1.05725108283898 SOL 1.019688979D0416 | | | |
| 3.1.403357 | MIKEL ZAFRA ECHAURI | ADDRESS REDACTED | | | BTC 0.0007109681294550 4 CEL 262.665445593627 | | | |
| 3.1.403358 | MIKELIS SKUDRA | ADDRESS REDACTED | | | ADA 273.5509172795 46 BTC 0.00080196798B7581 CEL 4.2807744859028 ETH 0.2295423775B5859 USDT ERC20 266.770779907806 | | | |
| 3.1.403359 | MIKELI COGSHELL | ADDRESS REDACTED | | | BCH 0.00159611542732102 | | | |
| 3.1.403360 | MIKELYN MACKAVAGE | ADDRESS REDACTED | | | BTC 0.00172701864944174 | | | |
| 3.1.403361 | MIKENNA SPADEMAN | ADDRESS REDACTED | | | USDC 177.314166431666 BTC 0.05073119346579 75 BUSD 210 CEL 13.3126817446568 ETH 0.0525123867443066 | | | |
| 3.1.403362 | MIKE-PETER JENSEN | ADDRESS REDACTED | | | BTC 0.00000273719953B639 | | | |
| 3.1.403363 | MIKESH PATEL | ADDRESS REDACTED | | | ETH 0.00104420615378032 MATIC 14.3354444502893 | | | |
| 3.1.403364 | MIKEY BRAINE | ADDRESS REDACTED | | | BTC 0.000021578745436 27 ETH 0.00001942398B98467 | | | |
| 3.1.403365 | MIKEY FORD | ADDRESS REDACTED | | | BTC 0.00105190421845074 ETH 1.08677780702996 | | | |
| 3.1.403366 | MIKEY JOHN | ADDRESS REDACTED | | | CEL 1.06819454221727 | | | |
| 3.1.403367 | MIKEY LING | ADDRESS REDACTED | | | AAVE 0.00193256208951865 ADA 1055.26300717449 BNB 0.189621146892546 BTC 0.0001532152527B8043 CEL 4.09080888829022 DOT 26.197934289764 7 ETH 0.00188225959984237 GUSD 3.86546159807136 LINK 0.10673404517117391 SNX 52.177336418461 6 | | | |
| 3.1.403368 | MIKEY MAHER | ADDRESS REDACTED | | | BTC 0.2710992990661 72 ETH 6.32541798511408 | | | |
| 3.1.403369 | MIKEY MANN | ADDRESS REDACTED | | | CEL 1.1427681886D041 | | | |
| 3.1.403370 | MIKEY PENDOLA | ADDRESS REDACTED | | | USDC 0.3379778223777B8 MCDAI 42.5571292943752 USDC 1114.5838270893 | | | |
| 3.1.403371 | MIKEY PETERSON | ADDRESS REDACTED | | | BTC 0.00000748710031757B | | | |
| 3.1.403372 | MIKEY RAMCHARAN | ADDRESS REDACTED | | | ADA 0.338603386540805 BTC 0.00121732609312265 XRP 0.989333589031666 | | | |
| 3.1.403373 | MIKEY ROMKES | ADDRESS REDACTED | | | ADA 15.6878885825702 CEL 0.219539486056061 XRP 30.993463 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403374 | MIKEY WHELAN | ADDRESS REDACTED | | | ADA 2476.8310544741<br>BTC 0.0900880165103485<br>DOT 15.30503548942<br>ETH 3.901378190645494<br>LINK 9.64305936440802<br>LTC 4.11673167647974<br>MATIC 1612.96033413942<br>XRP 1428.80059502851 | | | |
| 3.1.403375 | MIKEY YEUNG | ADDRESS REDACTED | | | BTC 0.00111438720924S<br>ETH 0.00668467242124774 | | | |
| 3.1.403376 | MIKHAEEL RIZK | ADDRESS REDACTED | | | BTC 0.000501824519217 99 | | | |
| 3.1.403377 | MIKHAEL ADAMS | ADDRESS REDACTED | | | BTC 0.0000000057256315 05<br>CEL 463.695689356308<br>DOT 30.295398360135 7<br>EOS 3112.80490074568<br>LINK 12.01223753038 3<br>LTC 0.0000000008371 888367<br>MATIC 6531.86726073 02<br>SNX 17.165098993698 2 | | | |
| 3.1.403378 | MIKHAEL BAQIRI | ADDRESS REDACTED | | | ADA 221.35328707779<br>BTC 0.00000337927775 3245<br>DOT 0.00211277484477 814<br>ETH 0.04956350153773 62<br>GUSD 0.33033487331 8199<br>MATIC 90.0918290090 912<br>USDC 0.23612821678 3661 | BTC 0.00000000978794375<br>DOT 0.00000000005129 8604 | | |
| 3.1.403379 | MIKHAEL PINTO | ADDRESS REDACTED | | | BTC 0.000569057002576 273<br>CEL 0.75591472932855<br>USDC 0.00000090436283 4503 | | | |
| 3.1.403380 | MIKHAEL PORTER | ADDRESS REDACTED | | | BTC 0.00951137423 6028<br>ETH 0.86980042951 2994<br>GUSD 476.53880045 1803 | | | |
| 3.1.403381 | MIKHAEL RAVULA | ADDRESS REDACTED | | | BTC 0.00047273941186 6187<br>ETH 0.03020528881981 77 | | | |
| 3.1.403382 | MIKHAEL RIHANI | ADDRESS REDACTED | | | ADA 0.25351628934345 2<br>BTC 0.00000219745721 4645<br>CEL 0.27329825984853 2<br>SOL 0.00303517425085 384 | | | |
| 3.1.403383 | MIKHAEL A MENSHOV | ADDRESS REDACTED | | | BTC 0.00296967497427 8<br>CEL 381.304799976743<br>ETH 10.391640370688 8<br>GUSD 31102.4315216825 | CEL 52.109483180135 | | |
| 3.1.403384 | MIKHAIL ABRAMOV | ADDRESS REDACTED | | | BTC 0.01526833034302 3 | | | |
| 3.1.403385 | MIKHAIL AKHROMKIN | ADDRESS REDACTED | | | BTC 0.00000060609560 418 | | | |
| 3.1.403386 | MIKHAIL AKSENTSOU | ADDRESS REDACTED | | | BTC 0.00138630051335 689 | | | |
| 3.1.403387 | MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | | | XLM 0.09288388598584 658 | | | |
| 3.1.403388 | MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | | | ETH 0.00156034604737<br>BTC 0.9581565<br>CEL 381.242737527965<br>ETH 0.79985163 | BTC 0.00261502415592861 | | |
| 3.1.403389 | MIKHAIL ANGSTROM | ADDRESS REDACTED | | | USDC 6703.130136<br>ETH 0.00014912631540 9518<br>LINK 0.03327160249441 8<br>MANA 0.061434197104 9716<br>MATIC 1.42006189683 057<br>SNX 0.38964442907138<br>USDC 33.384355880276 1<br>XLM 0.22361609100060 2 | | | |
| 3.1.403390 | MIKHAIL BERMAN | ADDRESS REDACTED | | | BTC 0.00000239787039 071<br>USDC 23.9224231705866 | | | |
| 3.1.403391 | MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | | | BTC 0.13332034842543 6<br>ETH 2.44296323813469<br>USDC 0.00678846426924 406 | | USDC 0.0000003984901336 09 | |
| 3.1.403392 | MIKHAIL BOTANOV | ADDRESS REDACTED | | | BTC 0.00000009212907709 | | | |
| 3.1.403393 | MIKHAIL BUKHAROV | ADDRESS REDACTED | | | OMG 0.0101791068050 06<br>BTC 0.00000021298475 8128 | | | |
| 3.1.403394 | MIKHAIL CHERTKOV | ADDRESS REDACTED | | | USDT ERC20 0.461540365 386168 | | | |
| 3.1.403395 | MIKHAIL CRONIN | ADDRESS REDACTED | | | BTC 0.021113555152440 5 | | | |
| 3.1.403396 | MIKHAIL DAVIDYAN | ADDRESS REDACTED | | | CEL 1.07558481051618<br>BTC 0.02818475885943 93 | | | |
| 3.1.403397 | MIKHAIL DERYAGIN | ADDRESS REDACTED | | | CEL 6.93964489362664<br>USDC 84.8237329608979<br>BCH 0.52693306373115 3<br>BTC 0.737993866196537 | | | |
| 3.1.403398 | MIKHAIL DMITRIEV | ADDRESS REDACTED | | | CEL 1.87493205696797<br>ADA 86.346797595754 6<br>AVAX 1.19049134305555<br>BCH 0.27664747524030 3<br>BTC 0.04549508601450 75<br>CEL 6.88431189625868<br>DOGE 564.733362179484<br>ETH 0.28053196054765 8<br>LUNC 72.05194049004 48<br>SNX 104.619714070494<br>SOL 0.96781753727032 9 | | | |
| 3.1.403399 | MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | | | XRP 118.602216916663<br>BTC 0.000471961780171 93 | BTC 0.64529555000010 16 | | |
| 3.1.403400 | MIKHAIL DUKAREVICH | ADDRESS REDACTED | | | CEL 0.15881373314248 6<br>BTC 0.03495512442697 27<br>ETC 0.02157599290408 16<br>ETH 0.55621318826266<br>LTC 0.03502193359080 41<br>USDT ERC20 517.490043 515271<br>ZEC 0.00086165807879 8208 | CEL 121.247628913 13<br>BTC 0.00046103660726 6618 | | |
| 3.1.403401 | MIKHAIL DZIATLAU | ADDRESS REDACTED | | | BNB 0.000598851325759 802<br>BTC 0.000001448223759 65 | | | |
| 3.1.403402 | MIKHAIL EVDOKIMOV | ADDRESS REDACTED | | | ADA 0.638917098528422<br>BTC 0.00000132489443 5766<br>USDT ERC20 0.493817557 216741<br>XRP 0.11790334329863 9 | | | |
| 3.1.403403 | MIKHAIL EYDELSHTEYN | ADDRESS REDACTED | | | BTC 0.02131769074916 68<br>CEL 22.247423216639 | | | |
| 3.1.403404 | MIKHAIL FEDOROV | ADDRESS REDACTED | | | DASH 0.00155485484308 759<br>MCDAI 0.12529933005 2403 | | | |
| 3.1.403405 | MIKHAIL FEIGELMAN | ADDRESS REDACTED | | | BTC 0.07362034498445 11<br>CEL 2.35097881271601 | | | |
| 3.1.403406 | MIKHAIL FIKSMAN | ADDRESS REDACTED | | | BTC 0.435166931644 07<br>ETH 0.1101582371329 16<br>LINK 277.447740850 103<br>SNX 13.529271067370 3<br>USDT ERC20 12.14307 491126538 | LINK 546.22814814 | | |
| 3.1.403407 | MIKHAIL FILTSAGIN | ADDRESS REDACTED | | | BTC 2.0158837405053<br>CEL 0.08112881823169 3<br>ZEC 0.00232366283906 832 | | | |
| 3.1.403408 | MIKHAIL GALUSTYAN | ADDRESS REDACTED | | | ADA 3958.25024290903<br>BTC 1.03117406173047<br>XLM 1815.8836935382 3 | | | |
| 3.1.403409 | MIKHAIL GAVRILOV | ADDRESS REDACTED | | | BTC 0.001051480484522 2<br>CEL 0.029102085784 3 | | | |
| 3.1.403410 | MIKHAIL GEFTAR | ADDRESS REDACTED | | | ADA 2627.11475002904<br>BTC 0.52969251074986 1<br>ETH 16.954695373862 3<br>LINK 171.615750274 27<br>MATIC 6104.7040312594 4<br>USDC 20671.654957298 3 | | | |
| 3.1.403411 | MIKHAIL GERLYAND | ADDRESS REDACTED | | | BTC 0.00093954033346 8847 | | | |
| 3.1.403412 | MIKHAIL GLUKHOV | ADDRESS REDACTED | | | BTC 0.00000020037892 5178<br>EOS 0.083740369042025 | | | |
| 3.1.403413 | MIKHAIL GOLOVNIN | ADDRESS REDACTED | | | BTC 0.00000021707406411 3<br>OMG 0.00753741669175 436 | | | |
| 3.1.403414 | MIKHAIL GORDON | ADDRESS REDACTED | | | BAT 0.12417695615668<br>BTC 2.541851598586690 5-05<br>ETH 9.38158016180939 E-05<br>MATIC 0.35515547021695<br>SNX 6.96081489528657 | | | |
| 3.1.403415 | MIKHAIL GORELIK | ADDRESS REDACTED | | | USDC 0.21657204295556<br>BTC 0.00155119930526616<br>CEL 7.34571015592 4<br>ETH 0.12025<br>MATIC 51.727 | | | |
| 3.1.403416 | MIKHAIL GOROKHOV | ADDRESS REDACTED | | | BTC 0.00106398825356968<br>CEL 1.49430918781005<br>USDC 0.79910344454849 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403417 | MIKHAIL GORVAL | ADDRESS REDACTED | | | BTC 0.0086067117066531 | | | |
| 3.1.403418 | MIKHAIL GOVSHIEVICH | ADDRESS REDACTED | | | BTC 0.0000140497031342224 | USDC 149.991445 | | |
| | | | | | MATIC 2.819195430445351 | | | |
| | | | | | PAX 0.3331166393870 | | | |
| | | | | | SNX 621.12681259498 | | | |
| 3.1.403419 | MIKHAIL GRINSHTEYN | ADDRESS REDACTED | | | BTC 0.0000278707786060614 | BTC 0.0000004884837331137 | | |
| | | | | | CEL 0.3899033564336405 | CEL 0.0000892630250687 | | |
| | | | | | ETH 0.00911075435006637 | ETH 0.000000283069317941 | | |
| | | | | | TUSD 26.72363384379964 | | | |
| | | | | | USDC 0.0654251013289629 | | | |
| 3.1.403420 | MIKHAIL GROUZDEV | ADDRESS REDACTED | | | ETH 0.0014949637129951 | | | |
| 3.1.403421 | MIKHAIL GURFINKEL | ADDRESS REDACTED | | | SOL 0.0878374096484525 | | | |
| 3.1.403422 | MIKHAIL HIRAKO HAMMOND | ADDRESS REDACTED | | | BTC 0.0000794025907452 | | | |
| 3.1.403423 | MIKHAIL IAKOBACHVILI | ADDRESS REDACTED | | | ETH 0.00016400673922325 | | | |
| | | | | | ETH 0.0002058531039062 | | | |
| | | | | | CEL 10.26363004909566 | | | |
| | | | | | ETH 0.0508259072744423 | | | |
| | | | | | LTC 0.9998483779204 | | | |
| | | | | | SOL 0.00187237294083435 | | | |
| | | | | | USDC 202.10752 | | | |
| 3.1.403424 | MIKHAIL IAKOVLEV | ADDRESS REDACTED | | | USDC 0.0531558650609818 | | | |
| 3.1.403425 | MIKHAIL IGNATEV | ADDRESS REDACTED | | | USDT ERC20 76.9075027027722 | | | |
| 3.1.403426 | MIKHAIL IVANOV | ADDRESS REDACTED | | | BTC 0.0000012547794743153 | | | |
| | | | | | USDC 0.52350407315009 | | | |
| 3.1.403427 | MIKHAIL IVANOVICH KEFER | ADDRESS REDACTED | | | BTC 0.000000105719493199 | | | |
| | | | | | OMG 0.00704745031767403 | | | |
| 3.1.403428 | MIKHAIL IZHIK | ADDRESS REDACTED | | | BTC 0.00000031378874113 | | | |
| | | | | | CEL 0.142058174702245 | | | |
| | | | | | USDT ERC20 0.0000001504518930013 | | | |
| | | | | | BTC 0.000012605452546 | | | |
| | | | | | DOT 0.0111119363485016 | | | |
| | | | | | ETH 0.0002229094424984573 | | | |
| | | | | | MATIC 0.709650972726413 | | | |
| | | | | | PAXG 0.0000529649363204 99 | | | |
| | | | | | XTZ 0.136373842094 45 | | | |
| 3.1.403429 | MIKHAIL KALININ | ADDRESS REDACTED | | | BTC 0.00000003234645266 | | | |
| | | | | | EOS 0.0001238942966644 19 | | | |
| 3.1.403430 | MIKHAIL KAPILKOV | ADDRESS REDACTED | | | BTC 0.2275593628895032 | | | |
| | | | | | BUSD 19.13614188831 | | | |
| | | | | | CEL 3183.299769644757 | | | |
| | | | | | ETH 0.0167814436333005 | | | |
| | | | | | LINK 108.19957 | | | |
| | | | | | USDC 108.756192955525 | | | |
| | | | | | USDT ERC20 10.470756845353 | | | |
| 3.1.403431 | MIKHAIL KARTASHOV | ADDRESS REDACTED | | | CEL 0.0000028284831054897 | | | |
| | | | | | DASH 0.0016091744518 2592 | | | |
| | | | | | LTC 0.0118620631437468 | | | |
| | | | | | USDC 0.0000007477358 4227 | | | |
| | | | | | USDT ERC20 0.0000002632475 10782 | | | |
| | | | | | XLM 0.7052415321 43157 | | | |
| | | | | | XRP 0.17678183956 0253 | | | |
| 3.1.403432 | MIKHAIL KIBALCHENKO | ADDRESS REDACTED | | | BTC 0.00007071342111 23837 | BTC 0.00000003921446598 | | |
| | | | | | GUSD 0.009936391210 5499 | GUSD 6.883957287516 93 | | |
| | | | | | USDC 33.717277329674 | USDC 0.0000006311590552 51 | | |
| 3.1.403433 | MIKHAIL KIM CRUZ | ADDRESS REDACTED | | | USDC 0.04543802339591 33 | | | |
| | | | | | ETH 0.5741815096034 77 | | | |
| 3.1.403434 | MIKHAIL KITAJEW | ADDRESS REDACTED | | | BTC 0.0000167236917514 241 | | | |
| | | | | | CEL 0.613609058964896 | | | |
| | | | | | ETH 0.000632138550072 127 | | | |
| | | | | | LUNC 0.042379192713 9429 | | | |
| | | | | | MATIC 2.55306601997967 | | | |
| | | | | | USDC 0.0000002792079 71605 | | | |
| 3.1.403435 | MIKHAIL KOLOBERDIN | ADDRESS REDACTED | | | USDC 0.00000027820797 1605 | | | |
| 3.1.403436 | MIKHAIL KONDRATYEV | ADDRESS REDACTED | | Yes | CEL 1.1367178584 6957 | | | BTC 1.3365287888 9872 |
| | | | | | BTC 0.0137180718438541 | | | ETH 7.99509267333046 |
| | | | | | CEL 3294.62514380984 | | | |
| | | | | | ETH 2.17063156079831 | | | |
| 3.1.403437 | MIKHAIL KONDRIKOV | ADDRESS REDACTED | | | BTC 0.000000717780176855 | | | |
| | | | | | CMG 0.00868910976327784 | | | |
| 3.1.403438 | MIKHAIL KOPTEV | ADDRESS REDACTED | | | CEL 0.21980728054615 | | | |
| 3.1.403439 | MIKHAIL KOROBOV | ADDRESS REDACTED | | | BTC 8.731811205119996 -07 | | | |
| | | | | | USDC 0.6331683224721125 | | | |
| 3.1.403440 | MIKHAIL KOSSOURIKHINE | ADDRESS REDACTED | | | BTC 0.230786524228269 | | | |
| | | | | | DOT 29.14535746250 98 | | | |
| | | | | | ETH 2.35902382497298 | | | |
| | | | | | LINK 17.80456815440 1 | | | |
| | | | | | MANA 150.703112930909 | | | |
| 3.1.403441 | MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | | | BTC 0.0276879842674055 | SOL 0.00000000014092855 | | |
| | | | | | CEL 14.8579032947474 | | | |
| | | | | | COMP 0.0207593609847724 | | | |
| | | | | | DOT 0.005369313499447994 | | | |
| | | | | | ETH 1.51745792152551 | | | |
| | | | | | MATIC 369.517196264954 | | | |
| | | | | | SNX 605.53968730 5646 | | | |
| | | | | | SOL 0.00210595686352616 | | | |
| | | | | | USDC 0.25144027209 7836 | | | |
| | | | | | XLM 38.93796841 70083 | | | |
| 3.1.403442 | MIKHAIL LAVROV | ADDRESS REDACTED | | | CEL 1.0942796959 9981 | | | |
| 3.1.403443 | MIKHAIL LERNER | ADDRESS REDACTED | | | ETH 0.0162163757465557 | | | ETH 0.0162163757465557 |
| 3.1.403444 | MIKHAIL LIPKOVICH | ADDRESS REDACTED | | | BTC 0.05286309504748 18 | BTC 0.002476809915626 07 | | |
| | | | | | CEL 19.5016704359375 | | | |
| | | | | | DOT 52.18811548766 | | | |
| | | | | | ETH 1.30256221786613 | | | |
| 3.1.403445 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.00001637248031269 | | | |
| 3.1.403446 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.0000047814066451 35 | | | |
| 3.1.403447 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.0000514288344112444 | | | |
| 3.1.403448 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.00000000660520995 | | | |
| | | | | | CEL 0.140158730468763 | | | |
| 3.1.403449 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.0003748448381295 94 | | | |
| | | | | | CEL 0.169876060191217 | | | |
| 3.1.403450 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.0000110734213798 64 | | | |
| 3.1.403451 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.00129335989023 08 | | | |
| | | | | | BUSD 400.97468401503 | | | |
| | | | | | ETH 0.0015987581605 7407 | | | |
| 3.1.403452 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.0000093962579838034 | | | |
| 3.1.403453 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.00117898677472187 | | | |
| | | | | | CEL 0.0640541045467451 | | | |
| 3.1.403454 | MIKHAIL LOSHIAREV | ADDRESS REDACTED | | Yes | BTC 0.000000187185070553 | BTC 0.000000099985236271 | | BTC 0.538427481258349 |
| | | | | | ETH 0.00000173382502 3553 | USDC 259.516354053819 | | |
| | | | | | USDC 0.195142073354 98 | | | |
| 3.1.403455 | MIKHAIL LUKIANOV | ADDRESS REDACTED | | | ETH 1.05826603423 43 | | | |
| 3.1.403456 | MIKHAIL MAKAROV | ADDRESS REDACTED | | | BTC 0.069021966839 4632 | | | |
| | | | | | DOT 5.02625882212982 | | | |
| | | | | | ETH 1.08909162824006 | | | |
| | | | | | LTC 0.9523618127 5094 2 | | | |
| 3.1.403457 | MIKHAIL MAKSIMOV | ADDRESS REDACTED | | | BTC 0.000000049361603 1574 | | | |
| | | | | | DASH 0.0014193358887965 | | | |
| 3.1.403458 | MIKHAIL MALYSHEV | ADDRESS REDACTED | | | BTC 0.0000349408458015 05 | | | |
| | | | | | CEL 0.0026990117406 8451 | | | |
| 3.1.403459 | MIKHAIL MASKALIOU | ADDRESS REDACTED | | | XRP 0.1053802065939 12 | | | |
| 3.1.403460 | MIKHAIL MAZIN | ADDRESS REDACTED | | Yes | AAVE 0.005401654050034827 | | | BTC 0.601836349967632 |
| | | | | | BNB 0.0973888675405428 | | | |
| | | | | | BTC 0.102921266561891 | | | |
| | | | | | CEL 476.431747002565 | | | |
| | | | | | DOT 0.283140413317164 | | | |
| | | | | | ETH 0.0030930371843187 2 | | | |
| | | | | | LINK 402.690050087 12 | | | |
| | | | | | MCDAI 25.943729818535 3 | | | |
| | | | | | SGB 12.1958006873151 | | | |
| | | | | | SNX 0.3841664106655 76 | | | |
| | | | | | SOL 9.17423574320516 | | | |
| | | | | | UNI 0.2126077167 11226 | | | |
| | | | | | USDC 0.00872569634020956 | | | |
| | | | | | XRP 82.25469655 56635 | | | |
| 3.1.403461 | MIKHAIL MCSWAIN | ADDRESS REDACTED | | | BTC 0.0000821391850 55343 | | | |
| | | | | | CEL 1.13440622240448 | | | |
| 3.1.403462 | MIKHAIL MEMANISHVILI | ADDRESS REDACTED | | | BTC 0.000000002171393 1667 | | | |
| | | | | | EOS 0.000175685933 845141 | | | |
| 3.1.403463 | MIKHAIL MIKHAYLOVICH BYCHKOV | ADDRESS REDACTED | | | ETH 0.23029336385029 | | | |
| 3.1.403464 | MIKHAIL MIROSHNIKOV | ADDRESS REDACTED | | | ADA 646.2178633138 25 | | | |
| | | | | | BTC 0.0573175746731 39 | | | |
| | | | | | USDC 41762.9808536695 | | | |
| 3.1.403465 | MIKHAIL MOROZOV | ADDRESS REDACTED | | | BTC 0.000445963657684749 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403466 | MIKHAIL NAZARENKO | ADDRESS REDACTED | | | BTC 1.14474805165679E-05<br>CEL 0.0107635934731248<br>USDC 0.36802283781346B | | | |
| 3.1.403467 | MIKHAIL NGOJE | ADDRESS REDACTED | | | USDC 0.0157768820120479 | | | |
| 3.1.403468 | MIKHAIL ORLOVSKIY | ADDRESS REDACTED | | | COMP 2.05744301166149<br>ETH 2.32968952744728 | | | |
| 3.1.403469 | MIKHAIL PANIN | ADDRESS REDACTED | | | LTC 3.02145411939585<br>BTC 0.00000000171693319688<br>OMG 0.00174937892079718 | | | |
| 3.1.403470 | MIKHAIL PAVLOVICH KRASHENINNIKOV | ADDRESS REDACTED | | | BTC 0.00012008236730392S<br>CEL 0.685133363745111<br>ETH 0.00337016497227124<br>XLM 240.863338671318 | | | |
| 3.1.403471 | MIKHAIL PECHINKOV | ADDRESS REDACTED | | | CEL 0.041835470684227 | | | |
| 3.1.403472 | MIKHAIL PENKIN | ADDRESS REDACTED | | | BTC 0.00110093945225251 | | | |
| 3.1.403473 | MIKHAIL PEREIRA | ADDRESS REDACTED | | | ETH 0.162114814892296<br>AVAX 4.05689081089016<br>BTC 0.00000933734563679S<br>ETH 0.00262354437628B7 | | | |
| 3.1.403474 | MIKHAIL PERELSHTEYN | ADDRESS REDACTED | | | BTC 0.2459999142612331 | | | |
| 3.1.403475 | MIKHAIL PETROVICH FEOKTISTOV | ADDRESS REDACTED | | | BTC 0.00724441700498161<br>XRP 1204.10620553383 | | | |
| 3.1.403476 | MIKHAIL PINCHUK | ADDRESS REDACTED | | | BTC 0.001137137450485S1<br>CEL 0.00466190440165953<br>USDC 0.00946326356568029 | | | |
| 3.1.403477 | MIKHAIL PLYASUNOV | ADDRESS REDACTED | | | BTC 0.000000126565917501 | | | |
| 3.1.403478 | MIKHAIL POGEREBISSKI | ADDRESS REDACTED | | | USDC 0.9245386232628B2<br>BTC 0.243143791934224 | | | |
| 3.1.403479 | MIKHAIL POLTAVTSEV | ADDRESS REDACTED | | | BTC 0.00917395189169935 | | | |
| 3.1.403480 | MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | | | BTC 0.000001306030703042<br>CEL 1.07809668715191<br>EOS 0.00343943263620711<br>ETC 0.00261123688095186<br>ETH 0.000071333839294465D<br>LTC 0.00053228643988239A<br>XLM 0.066340793064585G<br>ZRX 0.0519350455457A254 | | | |
| 3.1.403481 | MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | | Yes | BTC 0.00000714947270204G<br>LTC 0.00028577628344248B<br>MEDAI 43.7375445577134 | BTC 0.0000000741228875B | | BTC 1.15536083996336 |
| 3.1.403482 | MIKHAIL PROKHOROV | ADDRESS REDACTED | | | BTC 0.00000282375979691S<br>USDC 0.340788149715266 | | | |
| 3.1.403483 | MIKHAIL PUGOVKIN | ADDRESS REDACTED | | | BTC 0.00000009511159466<br>CEL 0.714465086642736 | | | |
| 3.1.403484 | MIKHAIL PUNJANI | ADDRESS REDACTED | | | ADA 1.9746220336744A<br>BNB 0.678 | | | |
| 3.1.403485 | MIKHAIL RAMANOVICH | ADDRESS REDACTED | | | CEL 2.4096267933198 | | | |
| 3.1.403486 | MIKHAIL RESHETOV | ADDRESS REDACTED | | | CEL 6.80565133951272 | | | |
| 3.1.403487 | MIKHAIL REVYAKIN | ADDRESS REDACTED | | | BTC 0.000647167463193413 | | | |
| 3.1.403488 | MIKHAIL RYABOV | ADDRESS REDACTED | | | BTC 0.000778128260607611<br>ETH 0.161218663154662 | | | |
| 3.1.403489 | MIKHAIL SAUNDERS | ADDRESS REDACTED | | | USDC 0.0036282951082143 | | | |
| 3.1.403490 | MIKHAIL SAVIN | ADDRESS REDACTED | | | USDT ERC20 5.31284172666785 | | | |
| 3.1.403491 | MIKHAIL SEMENTSOV | ADDRESS REDACTED | | | BCH 0.000537536027453834<br>BTC 0.00000019782263167S | | | |
| 3.1.403492 | MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | | | LINCH 518.187990092954<br>ADA 3086.16315818856<br>AVAX 32.3906323035173<br>BTC 0.90938922324921G<br>CEL 121.370833125978<br>DOT 158.651397647253<br>ETC 20.4296396051334<br>ETH 11.5805190145691<br>LINK 275.035773155469<br>LTC 20.168042666270G<br>MATIC 5258.45386643695<br>USDC 20243.843920532 | AVAX 1.23912909928137<br>LUNC 20.3216062852561 | | |
| 3.1.403493 | MIKHAIL SENEPEROV | ADDRESS REDACTED | | | BTC 0.000000001512147883<br>CEL 1.58477816711351 | | | |
| 3.1.403494 | MIKHAIL SEREDA | ADDRESS REDACTED | | | CEL 1.14817251004601 | | | |
| 3.1.403495 | MIKHAIL SHALDAEV | ADDRESS REDACTED | | | BTC 0.000000000124086008<br>CEL 1015.28401802774<br>ETH 1.33562130683282<br>USDT ERC20 2.06412489960785<br>XRP 11.786892 | | | |
| 3.1.403496 | MIKHAIL SHELOMENTSEV | ADDRESS REDACTED | | | BTC 0.000000001361345817B<br>EOS 0.0719243852622858 | | | |
| 3.1.403497 | MIKHAIL SHEUCHYK | ADDRESS REDACTED | | | BTC 0.001369020252544<br>USDC 2.14151492351727 | | | |
| 3.1.403498 | MIKHAIL SHILLER | ADDRESS REDACTED | | | CEL 0.08217272164549S6 | | | |
| 3.1.403499 | MIKHAIL SHKONDA | ADDRESS REDACTED | | | BTC 0.00113352981183405<br>USDT ERC20 400.170365323565 | | | |
| 3.1.403500 | MIKHAIL SHLOPAK | ADDRESS REDACTED | | | ADA 922.508833195581<br>BNB 4.04437120036637<br>BTC 0.09926481223462AB<br>DOT 19.4340720468111<br>ETH 0.846128605211205<br>USDC 4008.58508075S | | | |
| 3.1.403501 | MIKHAIL SKIGIN | ADDRESS REDACTED | | | BTC 13.5035086359935 | | | |
| 3.1.403502 | MIKHAIL SMIRNOV | ADDRESS REDACTED | | | ADA 234.942095572777<br>BTC 0.124119348110536<br>ETH 2.99434414678494<br>LTC 2.10273657483471 | | | |
| 3.1.403503 | MIKHAIL ST-DENIS | ADDRESS REDACTED | | | BTC 0.944223856426339<br>CEL 2.08316720121595<br>DASH 0.00371997394691687<br>LINK 0.0426668242814562<br>LTC 0.000000008411808176<br>OMG 0.0222800482984965 | | | |
| 3.1.403504 | MIKHAIL SUKHAREV | ADDRESS REDACTED | | | CEL 0.00028393735918B689<br>MANA 0.097614344358286 | | | |
| 3.1.403505 | MIKHAIL SURIKOV | ADDRESS REDACTED | | | BTC 0.000000002429829756<br>BUSD 0.000247569652545417<br>CEL 0.41314543269595A<br>MCDAI 0.000093038769369757 | | | |
| 3.1.403506 | MIKHAIL SURIN | ADDRESS REDACTED | | | ADA 0.000045980813595617<br>DOGE 0.0098317040757535B | | | |
| 3.1.403507 | MIKHAIL SYSOEV | ADDRESS REDACTED | | | BTC 0.00000653350129754G<br>CEL 0.001770485160166213<br>ETH 0.000021836013611731l<br>UNI 0.00064334319255431l7<br>USDC 4.08005500032969<br>XLM 3.50159007117126<br>ZRX 2.39197303163932 | | | |
| 3.1.403508 | MIKHAIL TAVAREZ | ADDRESS REDACTED | | | BTC 0.000019526724503598<br>ETH 0.000609938910108088<br>LINK 5.09386284051459 | | | |
| 3.1.403509 | MIKHAIL TKACHEV | ADDRESS REDACTED | | | CEL 0.0006184409982488096<br>ETH 0.000010728490104895 | | | |
| 3.1.403510 | MIKHAIL TORGASHOV | ADDRESS REDACTED | | | BNB 0.000835561744289052<br>BTC 0.00000000524268711<br>CEL 6.2364323537335416<br>DASH 0.00000025956843443<br>ZEC 0.000000002403889131 | | | |
| 3.1.403511 | MIKHAIL TRETIAKOV | ADDRESS REDACTED | | | BTC 0.000003641129858471<br>CEL 17783.146753280l<br>ETH 0.0393769498673011<br>USDT ERC20 0.000000271752355877 | | | |
| 3.1.403512 | MIKHAIL TUNIKOV | ADDRESS REDACTED | | | BTC 0.000795005897079127 | | | |
| 3.1.403513 | MIKHAIL URUBKOV | ADDRESS REDACTED | | | BTC 0.000839492087109983<br>USDC 0.302119764120332 | | | |
| 3.1.403514 | MIKHAIL USOV | ADDRESS REDACTED | | | BTC 0.000000082520372S<br>OMG 0.00912467437191068 | | | |
| 3.1.403515 | MIKHAIL VALDMAN | ADDRESS REDACTED | | | BTC 0.00121505799953246<br>ETH 3.01934688890722<br>MATIC 15.820870525330B | | | |
| 3.1.403516 | MIKHAIL VARANTSOU | ADDRESS REDACTED | | | BTC 0.000001578847975305Z<br>CEL 0.3026165848793518 | | | |
| 3.1.403517 | MIKHAIL VARELOV | ADDRESS REDACTED | | | BTC 0.000000204428864479<br>USDT ERC20 0.078492885017435 | | | |
| 3.1.403518 | MIKHAIL VARIGONOV | ADDRESS REDACTED | | | AVAX 14.40650214<br>BTC 0.00256523812029251<br>CEL 3.34274697696676 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403519 | MIKHAIL VASILYEV | ADDRESS REDACTED | | | BTC 0.0000000000281706353 OMG 0.00251143283429171 | | | |
| 3.1.403520 | MIKHAIL VLASENKO | ADDRESS REDACTED | | | BTC 0.00024416243193532 CEL 23.8725151817906 ETH 0.0278480959878942 | | | |
| 3.1.403521 | MIKHAIL VOSHCHEV | ADDRESS REDACTED | | | BTC 0.0394081970518359 ETH 0.000472441953806069 USDC 0.0875657014110618 USDT ERC20 123.526422193507 | | | |
| 3.1.403522 | MIKHAIL YARUKOV | ADDRESS REDACTED | | | CEL 0.00000000000000026837 | | | |
| 3.1.403523 | MIKHAIL ZARIN | ADDRESS REDACTED | | | BTC 0.00035851970793194B ETH 10.7909789625472 USDC 12.8091185775028 USDT ERC20 25.2155895065996 | | | |
| 3.1.403524 | MIKHAIL ZARIN | ADDRESS REDACTED | | | USDC 2.34974640555098 | | | |
| 3.1.403525 | MIKHAIL ZHIRKOV | ADDRESS REDACTED | | | BTC 7.35685329239999E-07 | | | |
| 3.1.403526 | MIKHAIL ZOTOV | ADDRESS REDACTED | | | CEL 0.815693973790941 ETH 0.0000000079940808094 | | | |
| 3.1.403527 | MIKHAILA HAWKEN | ADDRESS REDACTED | | | CEL 0.427324483095945 BTC 0.0846377226477673 CEL 125.504613562818 ETH 0.74072943 | | | |
| 3.1.403528 | MIKHAYLA ANDERSON | ADDRESS REDACTED | | | BTC 0.0108814431807094 | | | |
| 3.1.403529 | MIKHEIL AVDZYAN | ADDRESS REDACTED | | | BTC 0.000007986266232107 PAX 0.110593320587654 | | | |
| 3.1.403530 | MIKHEIL LEGASHVILI | ADDRESS REDACTED | | | BTC 0.0166685238631G | | | |
| 3.1.403531 | MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | | | BCH 4.05153564383999E-07 BTC 0.0000026773854980Z CEL 0.0130747340573884 ETH 0.160274916927011 USDC 0.00002105951282658S XLM 0.0305005061135789 ZRX 0.00170817460243973 | BCH 0.00310856141419499 BTC 0.00040241837763138J CEL 20.7358229060267 USDC 0.0290530469097073 XLM 290.293954140062 ZRX 32.1273530S383 | | |
| 3.1.403532 | MIKHEIL NATRIASHVILI | ADDRESS REDACTED | | | BTC 0.00350307017713806 ETH 0.036678251377924 | | | |
| 3.1.403533 | MIKHEIL POGOSIANI | ADDRESS REDACTED | | | BUSD 403.516877795823 | | | |
| 3.1.403534 | MIKHEIL MENDOZA | ADDRESS REDACTED | | | ETH 0.0006232615658S4448 USDC 1.0582421991099T | | | |
| 3.1.403535 | MIKHIL PATEL | ADDRESS REDACTED | | | BTC 0.00000007077410861 CEL 161.707909591774 ETH 2.42110089140413 | | | |
| 3.1.403536 | MIKHRISH KUMARAN | ADDRESS REDACTED | | | BTC 0.0000073912976301B | | | |
| 3.1.403537 | MIKHO KRISTIAWAN | ADDRESS REDACTED | | | BTC 0.00268038122298368 USDT ERC20 732.029143716253 | | | |
| 3.1.403538 | MIKI COLINI | ADDRESS REDACTED | | | ADA 486.745452555358 BTC 0.03155816232444 | | | |
| 3.1.403539 | MIKI DAHAN | ADDRESS REDACTED | | | BTC 0.000871487410470506 ETH 3.15501361480955 | | | |
| 3.1.403540 | MIKI IZU | ADDRESS REDACTED | | | BTC 0.0286957917622018 | | | |
| 3.1.403541 | MIKI JAMES SZABO | ADDRESS REDACTED | | | BTC 0.0947148168975039 | | | |
| 3.1.403542 | MIKI KOREEDA | ADDRESS REDACTED | | | BTC 0.254397887357133 CEL 32.1195408769522 ETH 1.48728342680524 | BTC 0.00122483021000204 CEL 2000.0066 | | |
| 3.1.403543 | MIKI OKUDA | ADDRESS REDACTED | | | BTC 4.25342755097214 ETH 19.9891408762067 USDC 84540.7487501812 XRP 0.0000000436750759J | | | |
| 3.1.403544 | MIKI ONODERA | ADDRESS REDACTED | | | BTC 0.60315129406201 CEL 2.47741676098828 ETH 2.2223163830233 LINK 101.04820985507 MATIC 408.707546344685 SOL 52.1363453824011 | | | |
| 3.1.403545 | MIKI VARGA | ADDRESS REDACTED | | | BTC 0.0000007008597365S3 CEL 6.45871785730769E-05 USDC 0.0425761197750742 USDT ERC20 0.11716810079364S | | | |
| 3.1.403546 | MIKIAL-MUSA MUHAMMAD | ADDRESS REDACTED | | | CEL 0.15888382006705T LINK 0.009050123630933G3 UNI 0.00886443046367023 XLM 0.0000006235773665 XRP 0.32602153772054 | | | |
| 3.1.403547 | MIKIAS ABERA | ADDRESS REDACTED | | | BTC 3.82412048157999E-07 CEL 0.880357061561466 USDT ERC20 4.7255726524933T | | | |
| 3.1.403548 | MIKIE STEARNS | ADDRESS REDACTED | | | BTC 0.00000901814170763 COMP 0.100711082639069 EOS 0.00166180794931499 MATIC 288.697776997698 SGB 0.556951985316664 SNX 4.41321295115512 UMA 2.116717882444B7 XLM 0.034120609335694 XRP 2.4134357367934 ZEC 0.082458155441826B | | | |
| 3.1.403549 | MIKIHIKO MICHAEL | ADDRESS REDACTED | | | BTC 0.0000002985925102S0 | | | |
| 3.1.403550 | MIKIO PURBAH | ADDRESS REDACTED | | | BTC 0.000346104378622002 ETH 0.00294600977110855 | | | |
| 3.1.403551 | MIKIMARU HIRAMA | ADDRESS REDACTED | | Yes | BTC 0.0005247333783027G KNC 0.670140793523481 USDT ERC20 365.707633498396 | BTC 1.10693708700852 | | BTC 3.37011766125902 |
| 3.1.403552 | MIKIO INOKUMA | ADDRESS REDACTED | | | CEL 8.41164464296431 ETH 0.00894530330569697 | | | |
| 3.1.403553 | MIKIO OBA | ADDRESS REDACTED | | | AAVE 2.00001732243244 BTC 0.059951701159664461 MATIC 1717.3493415129 USDC 336.625434400884 | | | |
| 3.1.403554 | MIKIO TAKIGAWA | ADDRESS REDACTED | | | BNB 0.00165451512896825 | | | |
| 3.1.403555 | MIKIO YOKOI IKEDA | ADDRESS REDACTED | | | BTC 0.0027809560710226 CEL 838.154694247617 USDT ERC20 307 | | | |
| 3.1.403556 | MIKITA BALSHOU | ADDRESS REDACTED | | | BTC 0.0000119913579997J7 | | | |
| 3.1.403557 | MIKITA BELAVIN | ADDRESS REDACTED | | | BTC 0.01210587914807J04 USDC 405.603787857382 | | | |
| 3.1.403558 | MIKITA BELAVIN | ADDRESS REDACTED | | | BTC 0.0000010001629477B8 USDC 0.0007148117182255328 | | | |
| 3.1.403559 | MIKITA BLYKIN | ADDRESS REDACTED | | | BNB 0.0010720178971284J CEL 0.0041561253230913J CEL 0.00213443573982B6 | | | |
| 3.1.403560 | MIKITA BRATKO | ADDRESS REDACTED | | | BTC 0.0000000007266485A CEL 0.151400768153338 CEL 0.00223571746786926SJ | | | |
| 3.1.403561 | MIKITA KALIVOSHKA | ADDRESS REDACTED | | | BTC 0.00000132509428400S USDT ERC20 0.44229206550626G | | | |
| 3.1.403562 | MIKITA LOGOVOY | ADDRESS REDACTED | | | BTC 0.00586765 CEL 1.85276782943208 | | | |
| 3.1.403563 | MIKITA MARAKHIN | ADDRESS REDACTED | | | BTC 0.0000016128626635963 USDC 0.4852492325590239 | | | |
| 3.1.403564 | MIKITA PANADA | ADDRESS REDACTED | | | BTC 0.0315978667122904 CEL 0.0001169625867555BB XRP 269.393509053468 | | | |
| 3.1.403565 | MIKITA PARCHEUSKI | ADDRESS REDACTED | | | BTC 0.00000025522412541J USDC 0.113849726496508 | | | |
| 3.1.403566 | MIKITA RUBAN | ADDRESS REDACTED | | | BNB 1.33948098 BTC 0.001778841159025Z CEL 2.71139524983427 | | | |
| 3.1.403567 | MIKITA SEBELEU | ADDRESS REDACTED | | | BTC 0.000002787321384887 USDT ERC20 404.27729888329S | | | |
| 3.1.403568 | MIKITA SIADURA | ADDRESS REDACTED | | | BNB 0.00002164008027474Z4 | | | |
| 3.1.403569 | MIKIYAS GETACHEW | ADDRESS REDACTED | | | CEL 1.14722197944892 EOS 0.00009129049222021J MCDAI 0.00715329080838507 | | | |
| 3.1.403570 | MIKK LAOS | ADDRESS REDACTED | | | BTC 0.00137578252619809 ETH 0.473855039453608 | | | |
| 3.1.403571 | MIKK MAAL | ADDRESS REDACTED | | | BTC 0.000010241162610712 ETH 0.000782830044753741 MATIC 0.132873037296969 USDC 0.0994301815369899 USDT ERC20 1.2674312709T288 | | | |
| 3.1.403572 | MIKK MAASIK | ADDRESS REDACTED | | | XRP 3564.08942715461 | | | |
| 3.1.403573 | MIKK PINNONEN | ADDRESS REDACTED | | Yes | BTC 0.074047290380173 MCDAI 4.15437425871922 USDT ERC20 0.06191566641162537 | | | BTC 0.372991533743272 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403574 | MIKKA PINEDA | ADDRESS REDACTED | | | BTC 0.0012037362814D491 USDC 10844.4325331293 | | | |
| 3.1.403575 | MIKKAIL PARIS | ADDRESS REDACTED | | | BTC 0.00004416180583D5209 | | | |
| 3.1.403576 | MIKKEL ANDERSEN | ADDRESS REDACTED | | | CEL 2.89729201342209 ETH 0.05212603 | | | |
| 3.1.403577 | MIKKEL ANDREASSEN | ADDRESS REDACTED | | | BTC 0.000118736768541969 ETH 0.0006771629723435X | | | |
| 3.1.403578 | MIKKEL ANDRUSS | ADDRESS REDACTED | | | BTC 0.160830903776131 ETH 0.420926897946642 | | | |
| 3.1.403579 | MIKKEL ARVEDSEN | ADDRESS REDACTED | | | BTC 0.000790305159565514 CEL 3.80809552212283 ETH 0.322522965906982 | | | |
| 3.1.403580 | MIKKEL ASMUSSEN | ADDRESS REDACTED | | | BTC 0.000000088033621951 CEL 5.32173463D134 DASH 0.19859245354641 LTC 0.000000003151541136 USDC 0.657144934642378 | | | |
| 3.1.403581 | MIKKEL BANG | ADDRESS REDACTED | | | BTC 0.00583234602951414 ETH 0.06493284350003495 | | | |
| 3.1.403582 | MIKKEL BECKMANN | ADDRESS REDACTED | | | CEL 1502.86484944582 MCDAI 40 | | | |
| 3.1.403583 | MIKKEL BERG | ADDRESS REDACTED | | | ETH 0.00145426366171055 | | | |
| 3.1.403584 | MIKKEL BERG SORENSEN | ADDRESS REDACTED | | | ADA 51.23299248936S BTC 0.004161463571181196 ETH 0.0379290065737427 | | | |
| 3.1.403585 | MIKKEL BIRKEHOLM PETERSEN | ADDRESS REDACTED | | | BTC 0.00000000804146129 CEL 0.751700583229082 | | | |
| 3.1.403586 | MIKKEL BRATH | ADDRESS REDACTED | | | ADA 0.143395924996023 | | | |
| 3.1.403587 | MIKKEL BULOW HVOLGAARD | ADDRESS REDACTED | | | BNB 0.183078014052492 | | | |
| 3.1.403588 | MIKKEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000860210663896 CEL 0.376930940773297 ETH 0.75432815345671 USDC 0.354355251846134 | | | |
| 3.1.403589 | MIKKEL CHRISTENSEN | ADDRESS REDACTED | | | ADA 72.9835315910034 BTC 0.045285913999792S ETH 0.59944319139145 USDC 214.347294632065 | | | |
| 3.1.403590 | MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | | | ADA 0.354598824812596 BNB 0.00990583932301D5 BTC 0.153669020547991 CEL 204.29584126534 DOT 11.8809295306237 LINK 11.183040479389T SNX 39.690210548172S SOL 3.23716212146327 UNI 0.00454532341392905 | | | |
| 3.1.403591 | MIKKEL CHRISTIAN ELLING MUNK | ADDRESS REDACTED | | | BTC 0.00006647D24541558 ETH 0.00007883230590216 | | | |
| 3.1.403592 | MIKKEL CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000000003187989586 | | | |
| 3.1.403593 | MIKKEL CHRISTOFFER OE NIELSEN | ADDRESS REDACTED | | | CEL 7.04851284499675 BTC 0.006252050849551469 CEL 0.172140898331014 ETH 0.06447226182577739 | | | |
| 3.1.403594 | MIKKEL CLARK | ADDRESS REDACTED | | | BCH 0.003524383174911 BTC 0.000753156193977311 | | | |
| 3.1.403595 | MIKKEL DAM KRISTENSEN | ADDRESS REDACTED | | | CEL 0.00905010893052835 ETH 0.0373543320698373 | | | |
| 3.1.403596 | MIKKEL DARLING | ADDRESS REDACTED | | | BTC 0.00105711594200736 CEL 152.191964954663 LINK 191.987042257307 MATIC 1596.67052345 SGB 103.9367349777 XRP 687.867207 | | | |
| 3.1.403597 | MIKKEL DYREBORG | ADDRESS REDACTED | | | BTC 0.0017229903848614 CEL 6.1365497725D413 ETH 0.16214397529706 | | | |
| 3.1.403598 | MIKKEL EGELUND | ADDRESS REDACTED | | | ADA 0.0774307175304427 BTC 0.00000044713738371 CEL 3.52560800689737 ETH 0.000014393124876474 | | | |
| 3.1.403599 | MIKKEL ENEVOLDSEN | ADDRESS REDACTED | | | ETH 0.000014393124876474 CEL 140.044848392404 | | | |
| 3.1.403600 | MIKKEL FABRICUS | ADDRESS REDACTED | | | CEL 1439.816336309512 USDC 174.833205 | | | |
| 3.1.403601 | MIKKEL FRAABY | ADDRESS REDACTED | | | CEL 24.9558186168708 | | | |
| 3.1.403602 | MIKKEL FRØSIG | ADDRESS REDACTED | | | BTC 0.00749819947659957 CEL 55.2789668859962 USDC 2.017858861742B9 | | | |
| 3.1.403603 | MIKKEL GØBEL | ADDRESS REDACTED | | | BTC 0.000449596928955078 CEL 409.00285102767D DOT 202.26855125353517 ETH 0.033157299953943903 MATIC 0.00599050056119423 | | | |
| 3.1.403604 | MIKKEL GODIKSEN | ADDRESS REDACTED | | | CEL 172.328374974391 | | | |
| 3.1.403605 | MIKKEL GØRGES | ADDRESS REDACTED | | | BAT 10.4988684676445 BTC 0.3401236986793S2 CEL 164.27854677123T DASH 0.02664773317D7829 ETH 0.01529591201260B5 KNC 46.29573012062I79 LTC 26.75271367B3479 SNX 159.6731706616A2 USDT ERC20 190.7088836739D9 | | | |
| 3.1.403606 | MIKKEL HANSEN | ADDRESS REDACTED | | | BTC 0.001219592145522427 USDT ERC20 434.165712902125 | | | |
| 3.1.403607 | MIKKEL HANSEN | ADDRESS REDACTED | | | BUSD 0.4688430647730442 | | | |
| 3.1.403608 | MIKKEL HANSEN | ADDRESS REDACTED | | | MCDAI 0.06724633747D66046 | | | |
| 3.1.403609 | MIKKEL HANSEN | ADDRESS REDACTED | | | BTC 0.0000085271116326685 | | | |
| 3.1.403610 | MIKKEL HAVN CHRISTENSEN | ADDRESS REDACTED | | | ADA 52.136769254831 BTC 0.008284874212D0245 | BTC 0.0024423602996991O1 | | |
| 3.1.403611 | MIKKEL HEIBOLL | ADDRESS REDACTED | | | ETH 0.0947733401B9073 XLM 54.085010027344S BTC 0.000372688495750B | | | |
| 3.1.403612 | MIKKEL HØJSLETH | ADDRESS REDACTED | | | CEL 0.20831852603922 ETH 0.024278803877884 AVAX 5.10075169514627 BTC 0.0853310759889892 DOT 343.79594079998 ETH 0.002527640036512979 LUNC 51.391388673777I MATIC 1.32230707245199 | | | |
| 3.1.403613 | MIKKEL HOLM LARSEN | ADDRESS REDACTED | | | BTC 0.00000019426571B411 | | | |
| 3.1.403614 | MIKKEL HYLDIG MOSEBO CHRISTENSEN | ADDRESS REDACTED | | | ADA 1010.30180993655 BTC 0.166497021148165 CEL 10.6320105865692 ETH 1.51504090623415 MATIC 65.374771047I736 | | | |
| 3.1.403615 | MIKKEL IBSEN | ADDRESS REDACTED | | | BTC 0.00001731508868630641 | | | |
| 3.1.403616 | MIKKEL IHLE TIANDE | ADDRESS REDACTED | | | BTC 0.2721934277670TS CEL 288.6090171073513 SNX 37.96 | | | |
| 3.1.403617 | MIKKEL JACOBSEN | ADDRESS REDACTED | | | BTC 0.0038714625172524S CEL 1.2676460008S751 ETH 0.0263197990D389 | | | |
| 3.1.403618 | MIKKEL JENSEN | ADDRESS REDACTED | | | CEL 1.4494642227354T ETH 0.0000065 | | | |
| 3.1.403619 | MIKKEL JENSEN | ADDRESS REDACTED | | | BTC 0.00000072717792419 CEL 55.592300737598 DOT 0.2354488185 ETH 0.00000005115 LINK 1.21491936 LTC 0.00000002 | | | |
| 3.1.403620 | MIKKEL JENSEN | ADDRESS REDACTED | | | ADA 836.155515124977 BTC 0.00128099014200D29 ETH 0.37476168648I951 XLM 38.08178307861I03 | | | |
| 3.1.403621 | MIKKEL JEPPESEN | ADDRESS REDACTED | | | BTC 0.025505326380215 ETH 0.218744159793306 | | | |
| 3.1.403622 | MIKKEL JOERGENSEN | ADDRESS REDACTED | | | BTC 0.000195486414315894 | | | |
| 3.1.403623 | MIKKEL JOHNSEN | ADDRESS REDACTED | | | BTC 0.02156280488218131 CEL 244.943228687445 EOS 74.3 SGB 455.403857013242 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403624 | MIKKEL JØRGENSEN | ADDRESS REDACTED | | | BSV 0.11093923<br>BTC 0.16660120443169T<br>CEL 147.93848529790 6<br>ZRX 198.55035844 | | | |
| 3.1.403625 | MIKKEL JUUL | ADDRESS REDACTED | | | BTC 0.00190284301429376<br>CEL 58.97774506087 39 | | | |
| 3.1.403626 | MIKKEL JUUL MOGENSEN | ADDRESS REDACTED | | | BTC 0.25532213737426 9<br>ETH 3.61033166278076 | | | |
| 3.1.403627 | MIKKEL KANSTRUP | ADDRESS REDACTED | | | ADA 0.17852682266664<br>BTC 0.00000434509101304 7<br>CEL 1.591769657516 9<br>MATIC 2.10470660908279 | | | |
| 3.1.403628 | MIKKEL KETELSEN | ADDRESS REDACTED | | | ADA 0.43710923359379 1<br>DOT 6.97453476130 08<br>ETH 0.004193430611385 17 | | | |
| 3.1.403629 | MIKKEL KJERSGAARD JENSEN | ADDRESS REDACTED | | | BTC 0.00135009656509047<br>ETH 0.239184959616483 | | | |
| 3.1.403630 | MIKKEL KØNIGSFELDT | ADDRESS REDACTED | | | BTC 0.01092046221753 71 | | | |
| 3.1.403631 | MIKKEL KRAUSE BIDSTRUP | ADDRESS REDACTED | | | BTC 0.00378243662443557 | | | |
| 3.1.403632 | MIKKEL KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000343<br>CEL 0.214907583327752<br>USDC 0.50731 | | | |
| 3.1.403633 | MIKKEL KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00196728258454603<br>CEL 0.0142289803350197<br>ETH 0.0580598714848694<br>MCDAI 74.1962292472466 | | | |
| 3.1.403634 | MIKKEL KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00000000915310428<br>CEL 5.57109776258009 | | | |
| 3.1.403635 | MIKKEL KROGH | ADDRESS REDACTED | | | ADA 556.189045128542<br>BTC 0.03977152699806 36<br>ETH 1.26839969195898<br>MATIC 172.88946573538 4 | | | |
| 3.1.403636 | MIKKEL KROGH JENSEN | ADDRESS REDACTED | | | ADA 0.31955267512963 4<br>BTC 0.0000061023926892 49<br>CEL 0.0042882601042081 7<br>ETH 0.00028697003505952 8 | | | |
| 3.1.403637 | MIKKEL LARSEN | ADDRESS REDACTED | | | ADA 0.074553242543224 1<br>BTC 3.25247265077799 E-06<br>CEL 0.972888934851911 | | | |
| 3.1.403638 | MIKKEL LAVRSEN | ADDRESS REDACTED | | | ETH 0.000160608592443566 | | | |
| 3.1.403639 | MIKKEL LAYBOURN | ADDRESS REDACTED | | | BTC 0.000339171873347 01<br>KRP 0.00101098364369249 | | | |
| 3.1.403640 | MIKKEL LIBAK | ADDRESS REDACTED | | | BTC 0.00000000012783764 7<br>CEL 0.140439941897593<br>DASH 0.00603139037464274<br>UNI 0.000003337395821516<br>USDC 0.000000425308918111<br>XLM 0.0000000353651067 25 | | | |
| 3.1.403641 | MIKKEL LIMON BRUUN NIELSEN | ADDRESS REDACTED | | | BTC 0.00432830799265141 | | | |
| 3.1.403642 | MIKKEL LIND | ADDRESS REDACTED | | | ADA 0.000000512562814 07<br>BTC 0.00259716631971313<br>CEL 33.5706765987607<br>ETH 0.406540057 9<br>USDT ERC20 211.482963<br>XLM 8.25391307768106 | | | |
| 3.1.403643 | MIKKEL LINDHOLM JENSEN | ADDRESS REDACTED | | | ADA 87.6693110655471<br>ETH 0.15253790992118<br>LINK 10.7829533401087<br>XTZ 11.381401157924 | | | |
| 3.1.403644 | MIKKEL MATHIESEN | ADDRESS REDACTED | | | CEL 0.0251289473095704 | | | |
| 3.1.403645 | MIKKEL MØLLER CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00004347086336272 | | | |
| 3.1.403646 | MIKKEL MORTENSEN | ADDRESS REDACTED | | | BTC 0.00048493857000529<br>DOT 20.342541883292 9<br>SNX 211.903059734732 | | | |
| 3.1.403647 | MIKKEL MOSE | ADDRESS REDACTED | | | ADA 295.184892246377<br>AVAX 11.2572360537201<br>BTC 0.01095156929475 05<br>ETH 5.11564592738993 7<br>LTC 5.99515028428594<br>MATIC 239.035318120198<br>XLM 254.451817111018 | | | |
| 3.1.403648 | MIKKEL NIELSEN | ADDRESS REDACTED | | | BTC 0.03397638051901 91<br>CEL 537.6306526163 83<br>LINK 97.42855<br>MATIC 480 | | | |
| 3.1.403649 | MIKKEL NIELSEN | ADDRESS REDACTED | | | ETH 3.08394608194013 | | | |
| 3.1.403650 | MIKKEL NIELSEN | ADDRESS REDACTED | | | DOT 20.9347315092574<br>ETH 1.07990698836351 | | | |
| 3.1.403651 | MIKKEL NILSSON | ADDRESS REDACTED | | | CEL 13.3492895333356<br>USDC 17.4372977752342 | | | |
| 3.1.403652 | MIKKEL NORDBERG | ADDRESS REDACTED | | | BCH 0.49895361381645 6<br>BTC 0.26148828648203<br>CEL 7.72835933684986<br>ETH 3.14073000657395<br>SNX 173.064946433186<br>KRP 846.856160135479 | | | |
| 3.1.403653 | MIKKEL NYGAARD | ADDRESS REDACTED | | | BTC 0.00658940881841873<br>CEL 0.0174606644302524 | | | |
| 3.1.403654 | MIKKEL NYGAARD SEISTRUP | ADDRESS REDACTED | | | ADA 442.697350516923<br>BTC 0.02906629513922559<br>CEL 6.51384221454999 | | | |
| 3.1.403655 | MIKKEL OLSSON | ADDRESS REDACTED | | | ETH 0.225196736194556<br>BTC 0.0259458096242716 | | | |
| 3.1.403656 | MIKKEL ONSBERG BUUR | ADDRESS REDACTED | | | ETH 0.22185797816228<br>ADA 105.34506<br>BTC 0.0040831 1<br>CEL 4.557641276013 35<br>ETH 0.02532311 | | | |
| 3.1.403657 | MIKKEL OVERBECK | ADDRESS REDACTED | | | ADA 33.4929519405785<br>BTC 0.0025794 2<br>CEL 4.477418168773 1<br>ETH 0.026167 12<br>XLM 256.003259269151 | | | |
| 3.1.403658 | MIKKEL PANDURO | ADDRESS REDACTED | | | BTC 0.000001400859714265<br>KRP 0.877484590034 04 | | | |
| 3.1.403659 | MIKKEL PEDERSEN | ADDRESS REDACTED | | | BTC 0.0068590695394543 | | | |
| 3.1.403660 | MIKKEL PEDERSEN | ADDRESS REDACTED | | | ADA 48.478473693653<br>BTC 0.0258410767964369<br>DOT 2.43137106689367<br>ETH 3.32291976004028 6<br>LTC 0.64147723820474 1<br>MANA 17.6964375821102<br>MATIC 23.6026139894393<br>XLM 278.109756513165 | | | |
| 3.1.403661 | MIKKEL PETERSEN | ADDRESS REDACTED | | | AVAX 0.00716861475206362<br>BTC 0.000001516022934961 6<br>ETH 0.000869971254307794<br>SOL 0.0082679029605410 9 | | | |
| 3.1.403662 | MIKKEL POHJALA | ADDRESS REDACTED | | | BTC 0.0000013293929161361 | | | |
| 3.1.403663 | MIKKEL POULSEN | ADDRESS REDACTED | | | BNB 0.676935687501429<br>BTC 0.00052450551865299<br>CEL 0.00865756479249005<br>ETH 0.00438084143326772<br>SNX 12.057736887854 5<br>SOL 0.0905947000489785<br>XLM 49.8540191745854 | | | |
| 3.1.403664 | MIKKEL RAFFNSØE | ADDRESS REDACTED | | | BTC 0.0010579702214448 | | | |
| 3.1.403665 | MIKKEL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00129410619705086 | | | |
| 3.1.403666 | MIKKEL RASMUSSEN | ADDRESS REDACTED | | | BNB 0.0000000034065058 04<br>BTC 0.000519039914945672<br>CEL 8.20800169938375<br>USDC 0.000000602488875344 | | | |
| 3.1.403667 | MIKKEL RODAM | ADDRESS REDACTED | | | ADA 347.13398413817 9<br>BTC 0.0110516614615487<br>DOT 5.89438615127943<br>SOL 1.96144248315199 | | | |
| 3.1.403668 | MIKKEL ROHDE | ADDRESS REDACTED | | | BTC 0.03789795415952 77<br>CEL 0.164643026551985<br>DOT 3.87045895368719<br>ETH 0.203661305421028 | | | |
| 3.1.403669 | MIKKEL SABRO YDE | ADDRESS REDACTED | | | ADA 0.268326652073561<br>BTC 0.000000694002117 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403670 | MIKKEL SCHÜTZ | ADDRESS REDACTED | | | BTC 0.00035266229933908$\\$CEL 21450.7025420366 | | | |
| 3.1.403671 | MIKKEL SIVEBAEK BENDSEN | ADDRESS REDACTED | | | ETH 0.22563814741908? | | | |
| 3.1.403672 | MIKKEL SØRSLEV BENDIXEN | ADDRESS REDACTED | | | CEL 22.9942864616597$\\$MATIC 291.7181266880314$\\$MCDAI 30.05194554356647 | | | |
| 3.1.403673 | MIKKEL SKJOLDMAN | ADDRESS REDACTED | | | CEL 7.7189617237014? | | | |
| 3.1.403674 | MIKKEL SKØTT | ADDRESS REDACTED | | | BTC 0.00223195150017405$\\$CEL 16.1141411305053$\\$DOT 9.16866$\\$USDT ERC20 6565.117157869$\\$XLM 127.9898426 | | | |
| 3.1.403675 | MIKKEL SKOU | ADDRESS REDACTED | | | CEL 0.078230365247419$\\$ETH 0.0015 | | | |
| 3.1.403676 | MIKKEL SKOVBY | ADDRESS REDACTED | | | BTC 0.01542582404060214$\\$ETH 0.2027019187315685 | | | |
| 3.1.403677 | MIKKEL SNOWMAN | ADDRESS REDACTED | | | BTC 0.0036736540659681 | | | |
| 3.1.403678 | MIKKEL SØRENSEN | ADDRESS REDACTED | | | BTC 0.00082654215845749$\\$CEL 218.354448472225 | | | |
| 3.1.403679 | MIKKEL SORUM | ADDRESS REDACTED | | | ADA 275.31688563193$\\$BTC 0.0713467647661184$\\$CEL 1.7182320888752?$\\$DASH 1.5947568973694$\\$ETH 1.5631196759144$\\$MCDAI 1936.21444381897$\\$SNX 40.5088120775269$\\$XLM 823.848792249 | | | |
| 3.1.403680 | MIKKEL STAAL-RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00089256639956340$\\$CEL 2.707435294326 | | | |
| 3.1.403681 | MIKKEL STERNBERG SKOVDAL | ADDRESS REDACTED | | | BTC 0.00334478063209302 | | | |
| 3.1.403682 | MIKKEL SVENDSEN | ADDRESS REDACTED | | | BTC 1.197784013645190-05$\\$USDT ERC20 0.61076382912972? | | | |
| 3.1.403683 | MIKKEL TAMBO SKJOLDAGER | ADDRESS REDACTED | | | BTC 0.00000000169535264$\\$CEL 3.3506244597925 | | | |
| 3.1.403684 | MIKKEL THAAGAARD | ADDRESS REDACTED | | | BNB 1.0506940152818$\\$BTC 0.00531437807409048$\\$CEL 9.1399225250876 | | | |
| 3.1.403685 | MIKKEL THESBJERG-SLOTH | ADDRESS REDACTED | | | ADA 63.0300968798359$\\$BTC 0.01899473155940$\\$ETH 0.06042065321519156 | | | |
| 3.1.403686 | MIKKEL THOMHAV | ADDRESS REDACTED | | | CEL 0.0071480243578349$\\$MCDAI 0.06242451751373$\\$XRP 0.00000020915667719 | | | |
| 3.1.403687 | MIKKEL THOMSEN | ADDRESS REDACTED | | | CEL 0.0451794291581861$\\$DASH 0.000000007798709821$\\$USDC 0.00000070381991902& | | | |
| 3.1.403688 | MIKKEL VIBOLT NIELSEN | ADDRESS REDACTED | | | BTC 0.02281695810656$\\$DOT 4.3321743299848?$\\$ETH 0.154028051415435$\\$SOL 0.38341897733183 | | | |
| 3.1.403689 | MIKKEL VILLADSEN | ADDRESS REDACTED | | | ADA 268.81078755532?$\\$BTC 0.0398683521197377$\\$CEL 170.0641271458$\\$ETH 0.657900466229892$\\$XRP 2635.9900858549 | | | |
| 3.1.403690 | MIKKEL VINEKE | ADDRESS REDACTED | | | BTC 0.000805776797370674 | | | |
| 3.1.403691 | MIKKEL WAD THORSEN | ADDRESS REDACTED | | | BTC 0.000046179550160611$\\$CEL 0.132445918657996$\\$ETH 0.000384643527483728$\\$MCDAI 0.0215430614333226 | | | |
| 3.1.403692 | MIKKEL WESTH | ADDRESS REDACTED | | | BTC 0.00011143751499935 | | | |
| 3.1.403693 | MIKKI CAMPBELL | ADDRESS REDACTED | | | ADA 68.0680336929764$\\$BTC 0.0417464302604872$\\$ETH 0.0720300416266867$\\$USDC 209.696182775129$\\$XLM 102.256183952795$\\$XRP 103.541869016775 | | | |
| 3.1.403694 | MIKKI NIELSEN | ADDRESS REDACTED | | | BTC 0.00000000266405320$\\$CEL 2.7135658130373& | | | |
| 3.1.403695 | MIKKI ORNER | ADDRESS REDACTED | | | BTC 0.0202949645523881$\\$ETH 1.8010148528430? | | | |
| 3.1.403696 | MIKKIE XIONG | ADDRESS REDACTED | | | BTC 0.00003128749276202$\\$ETH 0.91769193755898 | BTC 0.09541084 | | |
| 3.1.403697 | MIKKO ANTTILA | ADDRESS REDACTED | | | BTC 0.0007382995548284$\\$CEL 7.1790273427387$\\$ETH 0.000182449642793688$\\$USDT ERC20 13.5331025181761 | | | |
| 3.1.403698 | MIKKO BIEBER | ADDRESS REDACTED | | | BTC 0.000970873400316674$\\$CEL 8.933694499511109$\\$ETH 0.28598348 | | | |
| 3.1.403699 | MIKKO BROMS | ADDRESS REDACTED | | | ADA 1.041157156839668$\\$BUSD 17252.8262959448$\\$LTC 1.2081643332469$\\$USDC 18873.361123908& | | | |
| 3.1.403700 | MIKKO BRUNNER | ADDRESS REDACTED | | | BTC 0.02928003236405662 | | | |
| 3.1.403701 | MIKKO CALDARA | ADDRESS REDACTED | | | BTC 0.0676779186663397 | | | |
| 3.1.403702 | MIKKO HILTUNEN | ADDRESS REDACTED | | | BTC 0.00012391178389586& | | | |
| 3.1.403703 | MIKKO IKOLA | ADDRESS REDACTED | | | USDC 0.0020929152676775$\\$CEL 1.2556424116955?$\\$MCDAI 57.11028078851629 | | | |
| 3.1.403704 | MIKKO JOHANNES ILONEN | ADDRESS REDACTED | | | BTC 0.04381936806706845$\\$CEL 4.9739230562280&$\\$ETH 0.646331889056186$\\$USDC 1105.866971848512 | | | |
| 3.1.403705 | MIKKO KARKKAINEN | ADDRESS REDACTED | | | ADA 0.00000027222300008$\\$BTC 0.000000002523885985$\\$CEL 0.123775097013116$\\$TUSD 0.397760976741889$\\$USDC 0.000000015700889101 | | | |
| 3.1.403706 | MIKKO KAUPPI | ADDRESS REDACTED | | | BTC 0.00000112685685145$\\$ETH 0.000036369476820893$\\$SNX 1.1452959633528$\\$USDT ERC20 5.853489911068114 | | | |
| 3.1.403707 | MIKKO KERANEN | ADDRESS REDACTED | | | BTC 0.00586662$\\$CEL 5.3928992059234$\\$ETH 0.00000038 | | | |
| 3.1.403708 | MIKKO KOHLSTRÖM | ADDRESS REDACTED | | | BTC 0.79638278389757 | | | |
| 3.1.403709 | MIKKO KONTTINEN | ADDRESS REDACTED | | | BTC 0.79445231277186$\\$CEL 698.7905018001?$\\$ETH 0.65008127417043?$\\$MANA 120.67485628$\\$MATIC 499.98499044$\\$XLM 442.1223573$\\$XRP 983.361687$\\$ZEC 0.41538002 | | | |
| 3.1.403710 | MIKKO KOPONEN | ADDRESS REDACTED | | | BTC 0.00107610192837465$\\$CEL 6.8539176424681?$\\$ETH 0.17284436308088& | | | |
| 3.1.403711 | MIKKO KYTÖLÄ | ADDRESS REDACTED | | | DOT 0.026205947293637&$\\$ETH 0.001824994629898?$\\$LINK 0.01107998540507?$\\$MATIC 4.9451120301219? | | | |
| 3.1.403712 | MIKKO LAMPINEN | ADDRESS REDACTED | | | ADA 0.00000153898467951$\\$BNB 21.422126178281?$\\$BTC 0.000000005639375724$\\$CEL 11.4674233681132$\\$ETH 0.0000000619730601&$\\$USDT ERC20 0.000000240937320928 | | | |
| 3.1.403713 | MIKKO LEHTONEN | ADDRESS REDACTED | | | AAVE 3.99746097736029$\\$BTC 0.09176225286376466$\\$CEL 136.266592727277$\\$ETH 7.40806829129997$\\$LINK 18.8287104844018$\\$LTC 1.542839070962772$\\$MATIC 3326.686728310?? | | | |
| 3.1.403714 | MIKKO LILJEROOS | ADDRESS REDACTED | | | ADA 0.33015576746432$\\$BTC 0.0290667356290111$\\$CEL 487.52363473992$\\$DOT 168.929995244425$\\$ETH 9.06846872381127$\\$LTC 4.17568658078378$\\$MATIC 1868.26428624044$\\$USDC 0.095093879918375S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403715 | MIKKO MAKKULA | ADDRESS REDACTED | | | BTC 0.0000210276427688859<br>CEL 0.0487554041780311<br>ETH 0.0034593114742896<br>LINK 54.5421857243405<br>USDT ERC20 17.8567982257798 | | | |
| 3.1.403716 | MIKKO MELANDER | ADDRESS REDACTED | | | ADA 218.283926805027<br>BTC 1.2440940982487<br>CEL 5334.17694420739<br>ETH 7.68203436668213<br>LINK 59.8987025117733<br>USDC 5293.51275120853<br>XRP 2306.37375585612 | | | |
| 3.1.403717 | MIKKO MUNNUKKA | ADDRESS REDACTED | | | BNB 0.00000000646576939337<br>BTC 0.382516575594716<br>CEL 1850.80001897787<br>ETH 2.79956021155881 | BTC 0.00781662135934389 | | |
| 3.1.403718 | MIKKO NÄPPÄ | ADDRESS REDACTED | | | BTC 0.07423505<br>CEL 181.297686323857<br>ETH 1.37474338<br>LTC 0.83180425<br>MCDAI 30<br>XRP 297.775367 | | | |
| 3.1.403719 | MIKKO NIEMINEN | ADDRESS REDACTED | | | BTC 0.149032007213305<br>CEL 176.116462372525<br>ETH 3.35307434501187<br>MATIC 6479.00823531325<br>SNX 4.34486920554777 | | | |
| 3.1.403720 | MIKKO NURMINEN | ADDRESS REDACTED | | | BTC 0.0100992607628273<br>CEL 0.343427279705533 | | | |
| 3.1.403721 | MIKKO NYLANDER | ADDRESS REDACTED | | | BTC 0.3461167107867443<br>CEL 1.15116892753898<br>LTC 3.91000970150452 | | | |
| 3.1.403722 | MIKKO OHTAMAA | ADDRESS REDACTED | | | CEL 1.08992499619689 | | | |
| 3.1.403723 | MIKKO OKSANEN | ADDRESS REDACTED | | | BTC 0.0000002701402195122<br>CEL 0.0147401286231375<br>GUSD 0.24 | | | |
| 3.1.403724 | MIKKO REVONNIEMI | ADDRESS REDACTED | | | BTC 0.00000003744931567<br>CEL 1.0368645097291G<br>ETH 0.0000023314156089B4<br>MATIC 0.000618152729059B6<br>XRP 0.28502583334961 | | | |
| 3.1.403725 | MIKKO RIIPPI | ADDRESS REDACTED | | | ADA 0.2748891420541<br>BTC 0.000005303925944772<br>USDC 0.3813054060576602 | | | |
| 3.1.403726 | MIKKO RINTALA | ADDRESS REDACTED | | | BTC 0.00648770442913142<br>CEL 26.718544870964<br>ETH 0.0614653669774635<br>MATIC 1612.26044267884<br>USDT ERC20 7.42865688251419 | | | |
| 3.1.403727 | MIKKO ROMANAINEN | ADDRESS REDACTED | | | BTC 0.0958539579194193<br>CEL 0.653491618269314<br>USDC 2390.84474758325 | | | |
| 3.1.403728 | MIKKO SAARIKKO | ADDRESS REDACTED | | | BTC 0.00015520895549993<br>CEL 0.16617320525057 | | | |
| 3.1.403729 | MIKKO SAVOLAINEN | ADDRESS REDACTED | | | ADA 45647.2975238492<br>BTC 0.00000001177380062<br>ETH 0.00001381458168505 | | | |
| 3.1.403730 | MIKKO SIRVIÖ | ADDRESS REDACTED | | | BCH 0.9798601617155622<br>BTC 0.00235873982896551 | | | |
| 3.1.403731 | MIKKO TAPANILA | ADDRESS REDACTED | | | ADA 0.0358888641841812<br>BCH 0.0642083035519085<br>BNB 0.336125819584239<br>BTC 0.0000465257155055523<br>CEL 0.965953644146579<br>DOT 5.00176713639711<br>XRP 603.4784521477446 | | | |
| 3.1.403732 | MIKKO TOIVIAINEN | ADDRESS REDACTED | | Yes | AAVE 51.3687793268714<br>ADA 0.117235612734537<br>AVAX 0.000230178705569163<br>BAT 0.72013210587142B<br>BNB 0.000447087764590282<br>BTC 0.00425095380084715<br>CEL 1268.33960212937<br>DOT 0.0232111716729384<br>EOS 0.00007392533925022B<br>ETH 7.31734676012841<br>KNC 0.0000348933206139B7<br>LINK 0.0000181276863570A5<br>MATIC 0.201042971635764<br>OMG 0.0155491114723746<br>SNX 424.73480045744<br>UNI 758.576464179052<br>USDC 3569.98281052648<br>USDT ERC20 0.081728828195732I<br>XLM 0.0006838183193096275<br>ZRX 0.147393736671046 | | | BTC 0.99908373515492G<br>ETH 28.46981587673B65 |
| 3.1.403733 | MIKKO ULMANEN | ADDRESS REDACTED | | | CEL 26.603885797964 | | | |
| 3.1.403734 | MIKKO VIRTA | ADDRESS REDACTED | | | BTC 0.000110088123637531<br>USDC 401.112467719704 | | | |
| 3.1.403735 | MIKKO VUORISTO | ADDRESS REDACTED | | | BTC 0.2308247564432 | | | |
| 3.1.403736 | MIKLAS DEVLIES | ADDRESS REDACTED | | | BTC 0.0949786576737536 | | | |
| 3.1.403737 | MIKLE KOLENIKOV | ADDRESS REDACTED | | | CEL 0.100034820531723 | | | |
| 3.1.403738 | MIKLO MORENO | ADDRESS REDACTED | | | BTC 0.00002612619099782I<br>ETH 52.7238403810726<br>USDC 0.2185504871033I8 | | | |
| 3.1.403739 | MIKLOS BARKOCZI | ADDRESS REDACTED | | | BTC 0.000805247007488446<br>USDC 82.9424556956667 | | | |
| 3.1.403740 | MIKLOS BEKY | ADDRESS REDACTED | | | BTC 0.000005044590837079<br>CEL 0.136432923593059 | | | |
| 3.1.403741 | MIKLOS CSELENYÁK | ADDRESS REDACTED | | | BTC 0.000000005736057I3<br>CEL 0.0340584364927826 | | | |
| 3.1.403742 | MIKLOS FORGACS | ADDRESS REDACTED | | | BTC 0.00103193482813952<br>CEL 191.19307180295G | | | |
| 3.1.403743 | MIKLOS GASPAROVICS | ADDRESS REDACTED | | | BTC 0.000000001824752914<br>CEL 0.00009951718527316I2 | | | |
| 3.1.403744 | MIKLOS GERGELY | ADDRESS REDACTED | | | BTC 0.0109230320785<br>CEL 21.8590157109S5<br>ETH 0.038220813989183I<br>USDT ERC20 249.912531 | | | |
| 3.1.403745 | MIKLOS HEGEDUS | ADDRESS REDACTED | | | BTC 0.0000000096661626987<br>CEL 49.90672918915S8<br>SGB 0.0000169669323652I9<br>USDC 38.606291102595I2<br>USDT ERC20 0.0000027750233I8B9<br>XRP 0.000113266085767067 | | | |
| 3.1.403746 | MIKLOS HÉHN | ADDRESS REDACTED | | | DOT 108.936409253809<br>EOS 0.310665041012691<br>MATIC 2139.23587350945<br>SNX 0.15088535433869I7 | | | |
| 3.1.403747 | MIKLOS HENYEL | ADDRESS REDACTED | | | BNB 10.6839606687179<br>BTC 0.119120456598359<br>CEL 3195.85244915766<br>DOT 410.321886844953<br>ETH 2.69593939017625<br>LINK 456.047992758276<br>LUNC 0.0949513088336434<br>MATIC 3456.45967247805<br>UNIA 30.1644315684473<br>USDT ERC20 292.090097421242 | | | |
| 3.1.403748 | MIKLOS HUBER | ADDRESS REDACTED | | | BTC 0.020109702264542I1<br>DASH 0.00410288397763676<br>ETH 0.000207762918603053<br>LINK 0.02202914297640B5<br>SNX 0.123781048425627<br>XLM 0.00684403050030724 | | | |
| 3.1.403749 | MIKLOS KAPPEL | ADDRESS REDACTED | | | BNB 0.0000000395204521I3<br>BTC 0.00660527391893378<br>CEL 5.99297174907419<br>ETH 0.5498966345072I1<br>MATIC 1.68912890105521<br>SOL 23.88723060389T | | | |
| 3.1.403750 | MIKLOS KISS | ADDRESS REDACTED | | | BTC 0.00021476<br>CEL 0.16854555212714S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403751 | MIKLOS KOVACS | ADDRESS REDACTED | | | CEL 0.044699405924639 | | | |
| 3.1.403752 | MIKLOS KUTINYANSZKI | ADDRESS REDACTED | | | BTC 0.000013678506100691 | | | |
| | | | | | LUNC 0.0035577659361761 | | | |
| 3.1.403753 | MIKLOS MOLDVAN | ADDRESS REDACTED | | | BTC 0.00000142406821847 | | | |
| | | | | | ETH 0.0001075450466647 | | | |
| | | | | | SGB 1310.18789428131 | | | |
| | | | | | XRP 10586.4502228265 | | | |
| 3.1.403754 | MIKLOS NAGY | ADDRESS REDACTED | | | ADA 387.532465081175 | | | |
| | | | | | BNB 2.2484682190507 | | | |
| | | | | | BTC 0.0029591587327802 | | | |
| | | | | | CEL 163.95428948034 | | | |
| | | | | | MATIC 1519.5356053 | | | |
| | | | | | SNX 18.38398593 | | | |
| 3.1.403755 | MIKLOS NAGY | ADDRESS REDACTED | | | ADA 2683.36071901348 | | | |
| | | | | | BTC 0.0002173576991099829 | | | |
| | | | | | DOT 0.069699289104467 | | | |
| | | | | | ETH 0.00581984615422208 | | | |
| | | | | | MATIC 1230.84432196672 | | | |
| | | | | | PAX 2398.267091600111 | | | |
| | | | | | USDC 2.63520649216954 | | | |
| | | | | | USDT ERC20 3.438750487327767 | | | |
| 3.1.403756 | MIKLOS NAGY | ADDRESS REDACTED | | | BTC 0.00863783183301715 | | | |
| | | | | | CEL 10.71107143317 76 | | | |
| | | | | | DOT 9.26051 22500853 | | | |
| | | | | | ETH 0.166739808448059 | | | |
| 3.1.403757 | MIKLÓS NÉMETH | ADDRESS REDACTED | | | BAT 78.933712571 4994 | | | |
| | | | | | BCH 0.010235000464196 | | | |
| | | | | | BTC 0.00034801910005073 3 | | | |
| | | | | | CEL 7.5077739251 1714 | | | |
| | | | | | DASH 0.12993256076399 | | | |
| | | | | | EOS 4.00814392272 01 | | | |
| | | | | | ETH 0.00114674751946521 | | | |
| | | | | | LTC 0.07247671934 5089 | | | |
| | | | | | SOL 0.03343444124 91948 | | | |
| 3.1.403758 | MIKLOS RAJKI | ADDRESS REDACTED | | | BTC 0.00502658965736275 | | | |
| | | | | | CEL 6.03188011151835 | | | |
| | | | | | MCDAI 30.17340099759375 | | | |
| 3.1.403759 | MIKLÓS SELMECI | ADDRESS REDACTED | | | CEL 0.00610567323121192 | | | |
| | | | | | DOT 0.000000000051537547 | | | |
| 3.1.403760 | MIKLOS STANEK | ADDRESS REDACTED | | | BTC 0.0000000000013443.3021 | | | |
| 3.1.403761 | MIKLOS SUVEGES | ADDRESS REDACTED | | | CEL 0.57064589677279 | | | |
| 3.1.403762 | MIKLOS TOTH | ADDRESS REDACTED | | | BTC 0.00000000078522 1903 | | | |
| | | | | | CEL 0.1987502059614 98 | | | |
| 3.1.403763 | MIKLOS LOVARDY | ADDRESS REDACTED | | | BTC 0.0007153018803223 675 | | | |
| 3.1.403764 | MIKLOS VENDEL NAGY | ADDRESS REDACTED | | | BTC 0.000526273524265726 | | | |
| | | | | | LINK 0.0150082686770061 | | | |
| | | | | | MATIC 0.012090977003966 | | | |
| | | | | | USDC 186.495417855633 | | | |
| | | | | | XLM 0.3297673978602 08 | | | |
| 3.1.403765 | MIKLÓSNE BAJUSZ | ADDRESS REDACTED | | | ADA 0.10319367294380 5 | | | |
| 3.1.403766 | MIKLOSNE GASPAROVICS | ADDRESS REDACTED | | | BTC 0.0007415720063769 | | | |
| | | | | | ETC 0.000001305483031068 | | | |
| | | | | | CEL 0.0064430495035146 | | | |
| | | | | | LINK 0.012526815608153 1 | | | |
| 3.1.403767 | MIKLOVIAN ALIA | ADDRESS REDACTED | | | CEL 1.00411316175025 | | | |
| 3.1.403768 | MIKO ANGELO BUEZA | ADDRESS REDACTED | | | BTC 0.000000002915512703 | | | |
| 3.1.403769 | MIKO ARTTURI MIKAEL LEPPHALME | ADDRESS REDACTED | | | CEL 0.23240031292428 3 | | | |
| | | | | | CEL 0.060019686447192 | | | |
| | | | | | LUNC 740.320487433839 | | | |
| | | | | | USDC 0.415 | | | |
| 3.1.403770 | MIKO DENIS | ADDRESS REDACTED | | | BNB 0.00002785139841201 2 | | | |
| 3.1.403771 | MIKO HEIKKILÄ | ADDRESS REDACTED | | | BTC 0.0093973292450218 | | | |
| 3.1.403772 | MIKO IMAMURA | ADDRESS REDACTED | | | CEL 0.2503362779521 19 | | | |
| | | | | | BTC 0.0009070821221163 8 | | | |
| 3.1.403773 | MIKO KLAUS WOHLGEMUTH | ADDRESS REDACTED | | | USDC 443.99573331 8449 | | | |
| | | | | | BTC 0.0000207805044480 25 | | | |
| 3.1.403774 | MIKO LEE | ADDRESS REDACTED | | | ETH 0.000182015031351502 | | | |
| | | | | | BTC 0.09146383271145745 | | | |
| | | | | | DOT 4.92061827528535 | | | |
| | | | | | ETH 1.394297375341 82 | | | |
| 3.1.403775 | MIKO LESMANA | ADDRESS REDACTED | | | BTC 0.0150818940642086 | | | |
| | | | | | ETC 247.90315236374 1 | | | |
| | | | | | ETH 0.0048937610095898 7 | | | |
| 3.1.403776 | MIKO SADIC | ADDRESS REDACTED | | | USDC 0.00775151615724876 | | | |
| | | | | | BTC 4.99002857612999 E-07 | | | |
| | | | | | USDT ERC20 1.18024983837892 | | | |
| 3.1.403777 | MIKO SANTILLAN | ADDRESS REDACTED | | | CEL 0.073445168620645 | | | |
| 3.1.403778 | MIKO SPAKKO | ADDRESS REDACTED | | | BUSD 9.40188416961649 | | | |
| | | | | | DOT 0.28888534712200 9 | | | |
| 3.1.403779 | MIKOL AUSTIN WARE | ADDRESS REDACTED | | | ADA 0.6337121022271919 | | | |
| | | | | | BTC 0.0000020052054331448 | | | |
| | | | | | CEL 96.910395753018 9 | | | |
| | | | | | ETH 0.0000358215855625238 | | | |
| | | | | | MATIC 0.8693761457 73061 | | | |
| | | | | | USDC 0.14190248482928 5 | | | |
| | | | | | USDT ERC20 0.182363302848616 | | | |
| | | | | | ZEC 0.08354777172861 53 | | | |
| 3.1.403780 | MIKOL DAVIS | ADDRESS REDACTED | | | BTC 0.000757191740696 85 | | | |
| | | | | | ETH 1.76205143076005 | | | |
| 3.1.403781 | MIKOLAJ ADAMSKI | ADDRESS REDACTED | | | BTC 0.00139762 | | | |
| | | | | | CEL 2.4445686382797 | | | |
| | | | | | DOT 2.02702922 | | | |
| | | | | | LTC 0.0490087980056098 | | | |
| 3.1.403782 | MIKOLAJ ATANASOW | ADDRESS REDACTED | | | BTC 2.97771701002058 | | | |
| | | | | | CEL 1113.954060858512 | | | |
| 3.1.403783 | MIKOLAJ BANAS | ADDRESS REDACTED | | | BNB 0.0000000004867621 53 | | | |
| | | | | | BTC 0.00000000008531305973 | | | |
| | | | | | CEL 0.953243090233053 | | | |
| | | | | | DOT 0.04939773386326 3 | | | |
| 3.1.403784 | MIKOLAJ BANKA | ADDRESS REDACTED | | | BTC 0.02090897904839994 | | | |
| | | | | | CEL 1444.40350097278 | | | |
| | | | | | USDC 8468.783723314082 | | | |
| 3.1.403785 | MIKOLAJ BASINSKI | ADDRESS REDACTED | | | BTC 0.33927696278299 8 | | | |
| 3.1.403786 | MIKOLAJ BUKOWIECKI | ADDRESS REDACTED | | | USDC 9095 7.7389343434 | | | |
| | | | | | BTC 0.0391087735911442 | | | |
| | | | | | CEL 5.42356797555255 | | | |
| | | | | | ETH 0.1124207 1 | | | |
| 3.1.403787 | MIKOLAJ CHARZYŃSKI | ADDRESS REDACTED | | | BTC 0.00000000409375 17216 | | | |
| | | | | | CEL 0.00218140962796243 | | | |
| | | | | | USDT ERC20 0.336617135624863 | | | |
| 3.1.403788 | MIKOLAJ CIESLEWICZ | ADDRESS REDACTED | | | BTC 0.00000000370456723 4 | | | |
| | | | | | CEL 0.0968997004302749 | | | |
| | | | | | ETH 0.00160952508471057 | | | |
| 3.1.403789 | MIKOLAJ DYK | ADDRESS REDACTED | | | BTC 0.00000000013529620 8 | | | |
| | | | | | CEL 0.0491124266411103 | | | |
| 3.1.403790 | MIKOLAJ FIGURA | ADDRESS REDACTED | | | BTC 0.00000078469977261 | | | |
| 3.1.403791 | MIKOLAJ FIGURA | ADDRESS REDACTED | | | CEL 1.79351569023914 | | | |
| 3.1.403792 | MIKOLAJ GARBACZ | ADDRESS REDACTED | | | 1INCH 0.0594630204442508 | | | |
| | | | | | ADA 6.07179174140479209 | | | |
| | | | | | AVAX 0.0012842861484946 | | | |
| | | | | | BNB 0.000005277459374763 | | | |
| | | | | | CEL 0.7447186401462 37 | | | |
| | | | | | DOT 8.88853187087611 | | | |
| | | | | | LINK 0.000583162849512127 | | | |
| | | | | | LTC 0.000261735917430787 | | | |
| | | | | | LUNC 5.438022609 0488 | | | |
| | | | | | MATIC 0.00405263171323955 | | | |
| | | | | | SGB 145.081150013667 | | | |
| | | | | | SNX 0.019104086756 6549 | | | |
| | | | | | USDC 0.01173844202925922 | | | |
| 3.1.403793 | MIKOLAJ GOLDECKI | ADDRESS REDACTED | | | BCH 0.000582546289525219 | | | |
| | | | | | BTC 0.0000021061423195121 | | | |
| | | | | | CEL 11.7339869255387 | | | |
| | | | | | ETH 0.00004493293923859 | | | |
| | | | | | LTC 0.01253995158777197 | | | |
| | | | | | XLM 2.7924627876856 3 | | | |
| 3.1.403794 | MIKOLAJ GÓRNY | ADDRESS REDACTED | | | CEL 0.03082746237 15328 | | | |
| 3.1.403795 | MIKOLAJ GRONCZEWSKI | ADDRESS REDACTED | | | BTC 0.00597799536334478 | | | |
| | | | | | MCDAI 31.64370912251519 | | | |
| | | | | | XRP 0.0307334401964163 | | | |
| 3.1.403796 | MIKOLAJ JANKOWSKI | ADDRESS REDACTED | | | BTC 0.0000000209644097 21 | | | |
| | | | | | CEL 0.000004006009549932 7 | | | |
| 3.1.403797 | MIKOLAJ JELEN | ADDRESS REDACTED | | | USDC 0.07367892369369034 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403798 | MIKOLAJ KACZANOWICZ | ADDRESS REDACTED | | | BTC 0.00008276827241024<br>MCDAI 0.028217002530606<br>PAXG 0.0003326032843745591 | | | |
| 3.1.403799 | MIKOLAJ KOMAJDA | ADDRESS REDACTED | | | BTC 0.0011396790663749<br>CEL 8.13953053383454<br>LUNC 11 | | | |
| 3.1.403800 | MIKOLAJ KOMISAREK | ADDRESS REDACTED | | | BTC 0.003665913243249<br>CEL 19.6677898381177<br>USDC 489.999149 | | | |
| 3.1.403801 | MIKOLAJ KOWAL | ADDRESS REDACTED | | | BTC 0.0046565026794770 | | | |
| 3.1.403802 | MIKOLAJ KULCZCZKA | ADDRESS REDACTED | | | BTC 0.00006101237595926 | | | |
| 3.1.403803 | MIKOLAJ KULECZKA | ADDRESS REDACTED | | | BTC 0.00000049047325807<br>CEL 0.000911474692126096<br>XLM 0.22581057065208 | | | |
| 3.1.403804 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.00000048476789018 | | | |
| 3.1.403805 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.000007644057560 | | | |
| 3.1.403806 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.0000117564810889 | | | |
| 3.1.403807 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.00000086280924825 | | | |
| 3.1.403808 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.0000005787463945 | | | |
| 3.1.403809 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.00000016438659029 | | | |
| 3.1.403810 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.0000000565858664828 | | | |
| 3.1.403811 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.0000900763379386 | | | |
| 3.1.403812 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.00000075265562401 | | | |
| 3.1.403813 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.000005379957538 | | | |
| 3.1.403814 | MIKOLAJ LELITO | ADDRESS REDACTED | | | BTC 0.135471577484748 | | | |
| 3.1.403815 | MIKOLAJ LELITO | ADDRESS REDACTED | | | BTC 0.0000000553588158<br>CEL 0.00021939074903494 | | | |
| 3.1.403816 | MIKOLAJ MARSZALEK | ADDRESS REDACTED | | | BN8 0.002162996436900692<br>BTC 0.0000849940498985099 | | | |
| 3.1.403817 | MIKOLAJ MAZUR | ADDRESS REDACTED | | | BTC 0.012451304910306 | | | |
| 3.1.403818 | MIKOLAJ MROCZEK | ADDRESS REDACTED | | | BTC 0.00544882665587632<br>CEL 0.8123009273296695 | | | |
| 3.1.403819 | MIKOLAJ NAUM | ADDRESS REDACTED | | | BTC 0.00087193934320399 | | | |
| 3.1.403820 | MIKOLAJ NOWAK | ADDRESS REDACTED | | | BTC 0.0000120575140322657<br>ETH 0.0000236496903102555 | | | |
| 3.1.403821 | MIKOLAJ PILTZ | ADDRESS REDACTED | | | ADA 1.2597642945629<br>BTC 0.00000000040030050988<br>ETH 0.00088117446951930888<br>MATIC 0.094968061612887 | | | |
| 3.1.403822 | MIKOLAJ PIOTR GUT | ADDRESS REDACTED | | | BTC 0.002345730223555916<br>DASH 7.53515236296952 | | | |
| 3.1.403823 | MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 0.70710345110963<br>ETH 0.000002<br>USDC 0.937175329948844 | | | |
| 3.1.403824 | MIKOLAJ PUCHALSKI | ADDRESS REDACTED | | | AAVE 0.0000111243782267791<br>BAT 0.28535122553158<br>BN8 0.00155299017392946<br>BNT 0.00123754505018099<br>BTC 0.00000138027589333<br>BUSD 0.075935466001847<br>CEL 0.07624143831799318<br>COMP 0.001356294065473923<br>DOT 0.0006639772425767778<br>ETH 0.00543697895243625<br>LINK 0.00002559770481358887<br>MATIC 0.0029165043717410<br>PAXG 0.01115029485636399<br>SNX 0.178670014860109<br>USDC 0.03947794244115752 | | | |
| 3.1.403825 | MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | | | BTC 0.00000441573465785<br>DOT 44.693284105357<br>ETH 0.0005573745025999294<br>MATIC 3.76700667448258<br>USDC 1.084082614537878 | | | |
| 3.1.403826 | MIKOLAJ PULKOWSKI | ADDRESS REDACTED | | | BTC 0.00000000359238626<br>CEL 0.129955937368865 | | | |
| 3.1.403827 | MIKOLAJ RYK | ADDRESS REDACTED | | | BTC 0.00094170402286936T<br>CEL 18.74785057597t8<br>ETH 0.0066673<br>LUNC 0.00002<br>PAX 0.62556515513475<br>USDC 0.008<br>XRP 16.78 | | | |
| 3.1.403828 | MIKOLAJ SKOCZKOWSKI | ADDRESS REDACTED | | | ADA 112.12099147983t6<br>BTC 0.00083098189986892<br>CEL 17.44869394291<br>DOT 1.584530425018t02<br>LTC 18.06586799<br>LUNC 10.347788395697T | | | |
| 3.1.403829 | MIKOLAJ SOBCZAK | ADDRESS REDACTED | | | CEL 0.0530964329073579<br>ETH 7.12815610043629E-05 | | | |
| 3.1.403830 | MIKOLAJ SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.00859161554872929<br>CEL 26.2539020140163<br>DOT 6.47386310334707<br>ETH 0.170990539240107<br>LTC 0.34171378 | | | |
| 3.1.403831 | MIKOLAJ SPRINGER | ADDRESS REDACTED | | | BTC 0.0000007t6 | | | |
| 3.1.403832 | MIKOLAJ STANCLIK | ADDRESS REDACTED | | | CEL 0.108644433525227<br>BTC 0.00092228583887521t4<br>CEL 9.7472480452506t8<br>ETH 0.043897523817t489<br>LINK 0.3684168<br>MATIC 115.22402194<br>USDC 0.00000000380923077692 | | | |
| 3.1.403833 | MIKOLAJ STAWOWY | ADDRESS REDACTED | | | BTC 2.39109675504199E-06<br>ETH 0.001195064001866t25 | | | |
| 3.1.403834 | MIKOLAJ SZCZEPANIK | ADDRESS REDACTED | | | CEL 38.83061177889365<br>ETH 0.004923623966316t<br>USDT ERC20 857.468593 | | | |
| 3.1.403835 | MIKOLAJ SZYC | ADDRESS REDACTED | | | BTC 0.001296028867610t1<br>ETH 0.29140945362866t1 | | | |
| 3.1.403836 | MIKOLAJ UZIALKO | ADDRESS REDACTED | | | BTC 0.000091763770959761<br>ETH 0.00206821366545305 | | | |
| 3.1.403837 | MIKOLAJ WILCZEK | ADDRESS REDACTED | | | BTC 0.000002888827010t34<br>BUSD 0.5308261037843t36<br>CEL 0.020369068060874t8<br>USDC 0.00000046585113717 | | | |
| 3.1.403838 | MIKOLAJ WOJUBSHET | ADDRESS REDACTED | | | ETH 0.059261170197t577<br>CEL 12.89182192618t54 | | | |
| 3.1.403839 | MIKOLAJ ZBIEGIEN | ADDRESS REDACTED | | | USDC 0.0071209997362309<br>USDT ERC20 8.259600822091t77 | | | |
| 3.1.403840 | MIKOLAS VOGT | ADDRESS REDACTED | | | BTC 0.0000001262818t8291<br>XLM 0.210924365241394 | | | |
| 3.1.403841 | MIKIO MENDOZA | ADDRESS REDACTED | | | ADA 0.144704838325468<br>BTC 0.000451706680439434<br>COMP 0.013745848t1804342<br>DOT 2.6915581124853<br>ETH 0.010356823837t2474<br>LINK 1.16534763105857<br>MATIC 61.682139008t1941<br>USDC 1.3006787078176<br>XLM 53.012929733281<br>XRP A6 | ADA 0.00000013384491t1974 | | |
| 3.1.403842 | MIKIS MILLS | ADDRESS REDACTED | | Yes | BTC 1.6428014083295t9<br>ETH 19.003835182060t4 | BTC 0.48834330078t03348 | | BTC 1.40892125143473 |
| 3.1.403843 | MIKOVICS ADAM | ADDRESS REDACTED | | | USDC 12395.358001152 | | | |
| 3.1.403844 | MIKS KALMANIS | ADDRESS REDACTED | | | ETH 0.004153212080346t9<br>CEL 1.33228083216255<br>DASH 0.0001909915008933t<br>OMG 0.00318186117725t51 | | | |
| 3.1.403845 | MIKS KRUMINS | ADDRESS REDACTED | | | BTC 0.00123174546564163<br>CEL 1.35564779884735<br>ETH 0.00243275894263356 | | | |
| 3.1.403846 | MIKS OPELTS | ADDRESS REDACTED | | | BTC 0.21467530752347t6<br>CEL 0.567449423111122<br>DOT 6.046035194072t86<br>ETH 1.23018248875851<br>MATIC 252.234273409t017<br>SOL 38.17171454542t97 | | | |
| 3.1.403847 | MIKS PODNIEKS | ADDRESS REDACTED | | | ADA 0.594460159618041<br>BTC 0.00107135661757822 | | | |
| 3.1.403848 | MIKS REITERS | ADDRESS REDACTED | | | ETH 0.00003164527730011t3 | | | |
| 3.1.403849 | MIKS REITERS | ADDRESS REDACTED | | | ETH 0.00002960572060114t7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403850 | MIKS VASILJEVS | ADDRESS REDACTED | | | BTC 0.011225145477115B | | | |
| 3.1.403851 | MIKS ZVAIGZNE | ADDRESS REDACTED | | | CEL 9.97466455535207765 | | | |
| 3.1.403852 | MIKULAS FUKA | ADDRESS REDACTED | | | CEL 0.074666535207765 | | | |
| | | | | | ETH 0.00000104245868857 | | | |
| | | | | | BTC 0.029740280B321803 | | | |
| | | | | | CEL 0.33286553133009B | | | |
| | | | | | USDT ERC20 219.303625001962 | | | |
| 3.1.403853 | MIKULÁŠ MIKULEC | ADDRESS REDACTED | | | BTC 0.000008527272043B09 | | | |
| 3.1.403854 | MIKULAS MOLNAR | ADDRESS REDACTED | | | BNB 0.00610458657490005 | | | |
| | | | | | BTC 0.0000120B954287061 | | | |
| | | | | | CEL 5.27213485179603 | | | |
| | | | | | ETH 0.05126741197403 | | | |
| | | | | | LINK 3.62106747475596 | | | |
| | | | | | USDC 1.1017805535948B | | | |
| 3.1.403855 | MIKULAS STEHLIK | ADDRESS REDACTED | | | ADA 358.5302399661495 | | | |
| | | | | | BTC 0.01076254993574575 | | | |
| 3.1.403856 | MIKULÁŠ SZABÓ | ADDRESS REDACTED | | | BTC 0.01733694120575166 | | | |
| 3.1.403857 | MIKULAS TOMANKA | ADDRESS REDACTED | | | BTC 0.010106594477513 | | | |
| | | | | | CEL 12.39191864524 | | | |
| | | | | | ETH 0.02530145527B613 | | | |
| | | | | | MATIC 81.06530057440.1 | | | |
| | | | | | USDC 2051.45614883542 | | | |
| | | | | | XTZ 71.1189341675517 | | | |
| 3.1.403858 | MIKUS LOSANS | ADDRESS REDACTED | | | BNB 0.0017579051649629 | | | |
| | | | | | BTC 0.01033001086043B6 | | | |
| | | | | | CEL 0.016194737713757 | | | |
| 3.1.403859 | MIKUS SIDORENKO | ADDRESS REDACTED | | | BTC 0.000000003014933129 | | | |
| | | | | | CEL 377.199005587177 | | | |
| | | | | | DASH 0.0250973990486814 | | | |
| | | | | | XLM 0.00000007380104528.3 | | | |
| | | | | | XRP 0.00000002654009232226 | | | |
| 3.1.403860 | MIKUS ZARINS | ADDRESS REDACTED | | | ETH 1.266327934689.13 | | | |
| 3.1.403861 | MIKVIR OY | ADDRESS REDACTED | | | BTC 0.017266372936238B | | | |
| | | | | | ETH 0.00635242676036482 | | | |
| 3.1.403862 | MIKYAY NAIM | ADDRESS REDACTED | | | BCH 0.0001300983006374I91 | | | |
| | | | | | CEL 18.330869213163S | | | |
| | | | | | DOT 0.0089049296685637.9 | | | |
| | | | | | MATIC 1.299424912669G | | | |
| 3.1.403863 | MIKYLE KEANE GOVENDER | ADDRESS REDACTED | | | BTC 0.0000006132520400.4 | | | |
| | | | | | CEL 0.41406669181B703 | | | |
| | | | | | EOS 0.0317 | | | |
| | | | | | USDC 0.04900059011B86645 | | | |
| 3.1.403864 | MIL HUNG | ADDRESS REDACTED | | | BTC 0.000000002170644635 | | | |
| | | | | | CEL 93.8398100619005 | | | |
| 3.1.403865 | MILA BORONI | ADDRESS REDACTED | | | BTC 0.000000665012961185 | | | |
| 3.1.403866 | MILA DELA PEÑA | ADDRESS REDACTED | | | BTC 0.060007380426B754 | | | |
| | | | | | CEL 59.9166568394853 | | | |
| | | | | | USDC 10.5629508436286 | | | |
| 3.1.403867 | MILA DITTMANN | ADDRESS REDACTED | | | BTC 0.00000799971196539 | | | |
| | | | | | CEL 2.2692632586685 | | | |
| | | | | | ETH 0.0338 | | | |
| 3.1.403868 | MILA DRUMEVA | ADDRESS REDACTED | | | BTC 0.000835268371727836 | | | |
| | | | | | CEL 37.4587377475854 | | | |
| | | | | | USDT ERC20 102.850612650203 | | | |
| 3.1.403869 | MILA HERAMIA | ADDRESS REDACTED | | | USDC 0.0881604333614146 | | | |
| 3.1.403870 | MILA MILOSEVIC | ADDRESS REDACTED | | | ADA 439.0302978080I3 | | | |
| | | | | | BTC 0.17945387544643.3 | | | |
| | | | | | CEL 1406.530391014.79 | | | |
| | | | | | DOT 51.0318255639376 | | | |
| | | | | | ETH 2.22382497 | | | |
| | | | | | USDC 10.052965176456.7 | | | |
| | | | | | MCDAI 80 | | | |
| | | | | | USDC 0.002579 | | | |
| | | | | | UST 0.019255693864843 | | | |
| 3.1.403871 | MILA PETROVA | ADDRESS REDACTED | | | GUSD 46.5908146008.768 | | | |
| 3.1.403872 | MILA ROSIN | ADDRESS REDACTED | | | BTC 0.001549231565385.77 | | | |
| 3.1.403873 | MILA SOLYAREVICH | ADDRESS REDACTED | | | ETH 0.15494597290737.6 | | | |
| 3.1.403874 | MILA STOJILKOVIC | ADDRESS REDACTED | | | BTC 0.00243370971400775 | | | |
| | | | | | CEL 163.929115194084 | | | |
| | | | | | ETH 0.4386934396309.16 | | | |
| 3.1.403875 | MILAD ALIZADEH | ADDRESS REDACTED | | | CEL 0.1054104637716B84 | | | |
| | | | | | DOT 0.28135221024241.5 | | | |
| | | | | | LINK 0.00681740506488402 | | | |
| | | | | | LUNC 0.000041112958547057 | | | |
| | | | | | PAXG 0.00073948111342776 | | | |
| 3.1.403876 | MILAD BAGHERI | ADDRESS REDACTED | | | BTC 0.01084451645489S1 | | | |
| 3.1.403877 | MILAD CINA | ADDRESS REDACTED | | | BTC 0.08798629055066256 | | | |
| 3.1.403878 | MILAD EFTEKHAR SHAHROODI | ADDRESS REDACTED | | | BTC 0.00124178424370573 | | | |
| | | | | | ETH 0.00000039726468249 | | | |
| 3.1.403879 | MILAD HATEM | ADDRESS REDACTED | | | AAVE 3.044389869095G2 | | | |
| | | | | | ADA 284.408316435375 | | | |
| | | | | | AVAX 5.9567474870724.3 | | | |
| | | | | | BTC 0.00088375181723615.4 | | | |
| | | | | | DOT 51.9007495473974 | | | |
| | | | | | ETH 1.620760643783S | | | |
| | | | | | LINK 37.5500610989517 | | | |
| | | | | | LTC 0.0011465552417B144 | | | |
| | | | | | MATIC 1443.0286040357.4 | | | |
| | | | | | SOL 20.43906751143D5 | | | |
| | | | | | XRP 0.01002335276556694 | | | |
| 3.1.403880 | MILAD IZADIAN | ADDRESS REDACTED | | | BTC 0.0000008180046165648 | BTC 0.0014940190B81285 | | |
| | | | | | MATIC 527.5368084264J5 | | | |
| 3.1.403881 | MILAD JAMA | ADDRESS REDACTED | | | BTC 0.000001368933022923 | | | |
| 3.1.403882 | MILAD KAMAL | ADDRESS REDACTED | | | BTC 0.000944264185584S3 | | | |
| | | | | | CEL 2.9439535133583 | | | |
| | | | | | DOT 49.9553533B0394 | | | |
| 3.1.403883 | MILAD KESHAVARZ | ADDRESS REDACTED | | | COMP 0.008097577044611468 | | | |
| 3.1.403884 | MILAD MOHAMMADI | ADDRESS REDACTED | | | BTC 0.69115561804435I | | | |
| | | | | | CEL 113.9433355796I7 | | | |
| | | | | | ETH 0.5332988436111B4 | | | |
| 3.1.403885 | MILAD MOTAMEDI | ADDRESS REDACTED | | | BTC 0.003885361513356I27 | | | |
| | | | | | DOT 1.7466607184826.1 | | | |
| | | | | | ETH 0.1951267335300.9 | | | |
| 3.1.403886 | MILAD NABIZADA | ADDRESS REDACTED | | | BTC 0.0560351229539007 | | | |
| | | | | | CEL 0.071857930274485.4 | | | |
| | | | | | ETH 1.9035781025263636 | | | |
| | | | | | LINK 56.898257636393 | | | |
| 3.1.403887 | MILAD ROMAYA | ADDRESS REDACTED | | | BTC 5.584363705012771 | BTC 0.0155128 | | |
| | | | | | ETH 9.00889002246427373 | | | |
| 3.1.403888 | MILADA JAHNOVÁ | ADDRESS REDACTED | | | BTC 0.0948551111211663 | | | |
| 3.1.403889 | MILADA KALESOVÁ | ADDRESS REDACTED | | | BTC 0.2318322508157 | | | |
| 3.1.403890 | MILADA VLASOVÁ | ADDRESS REDACTED | | | BTC 0.0000001561583516255 | | | |
| | | | | | USDC 0.211181133947162 | | | |
| 3.1.403891 | MILADIN GAŠIĆ | ADDRESS REDACTED | | | BTC 0.000015710486389429 | | | |
| | | | | | CEL 0.409883107270505 | | | |
| | | | | | LTC 0.000029611435131603 | | | |
| 3.1.403893 | MILADINKA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.001044981807793D8 | | | |
| | | | | | XRP 406.311080050011 | | | |
| 3.1.403894 | MILAJUR RAHAMAN | ADDRESS REDACTED | | | BTC 0.00000083005390798.3 | | | |
| | | | | | USDC 0.408257568605196 | | | |
| 3.1.403895 | MILADY VELAZQUEZ | ADDRESS REDACTED | | | XLM 0.0838869889237784 | | | |
| | | | | | BTC 1.0121019912553 | LUNC 26.06 | | |
| | | | | | ETH 17.5577142765433 | | | |
| | | | | | ETH 17.5577142765433 | | | |
| | | | | | LINK 0.09250265B3726786 | | | |
| | | | | | LUNC 52.8197792513191 | | | |
| | | | | | MATIC 3239.166884679B9 | | | |
| 3.1.403896 | MILAGRACE YAWAN | ADDRESS REDACTED | | | BTC 0.00134421600265281 | | | |
| | | | | | CEL 0.62401932875956 | | | |
| | | | | | DOT 29.503971348795 | | | |
| 3.1.403897 | MILAGRO CAMPOS | ADDRESS REDACTED | | | BTC 0.0000004866279005S5 | | | |
| | | | | | CEL 0.38455330402182 | | | |
| | | | | | MCDAI 0.0044134177 | | | |
| 3.1.403898 | MILAGRO FABIAN | ADDRESS REDACTED | | | BTC 0.0160691663532207 | | | |
| | | | | | CEL 1.03378105510I | | | |
| 3.1.403899 | MILAGROS AGOSTINA PAGUERO VISCONTI | ADDRESS REDACTED | | | BTC 0.002099470508178S7 | | | |
| | | | | | CEL 1.798709308B6603 | | | |
| | | | | | USDC 514.6112734055516 | | | |
| 3.1.403900 | MILAGROS AGUILERA | ADDRESS REDACTED | | | BTC 0.00116057750336567 | | | |
| 3.1.403901 | MILAGROS AYELEN CHAZARRETA | ADDRESS REDACTED | | | USDT ERC20 0.12622867267315B | | | |
| 3.1.403902 | MILAGROS BEDNARSKI | ADDRESS REDACTED | | | BTC 0.00202642417647726 | | | |
| | | | | | CEL 21.352412619D213 | | | |
| | | | | | USDT ERC20 603.607955 | | | |
| 3.1.403903 | MILAGROS BENITEZ | ADDRESS REDACTED | | | BTC 0.0000000053881788J3 | | | |
| | | | | | USDC 0.63225607000185I3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403904 | MILAGROS BENITEZ | ADDRESS REDACTED | | | BTC 0.0000011496315489554<br>USDT ERC20 0.4957120877601162 | | | |
| 3.1.403905 | MILAGROS BIERD | ADDRESS REDACTED | | | BTC 0.0000081846558415<br>XLM 0.53983805320968 | | | |
| 3.1.403906 | MILAGROS BRIZUELA | ADDRESS REDACTED | | | BTC 0.00005308270498389<br>USDC 0.1930091565612267 | | | |
| 3.1.403907 | MILAGROS CANZONIERI | ADDRESS REDACTED | | | BTC 0.0000005307165254<br>CEL 0.008541562003319<br>USDC 0.5972260270425 | | | |
| 3.1.403908 | MILAGROS CAPALBO | ADDRESS REDACTED | | | BTC 0.0000072911835926883 | | | |
| 3.1.403909 | MILAGROS CASTEL | ADDRESS REDACTED | | | BTC 2.52580256269995<br>USDC 1.242362869381 | | | |
| 3.1.403910 | MILAGROS CERNADAS | ADDRESS REDACTED | | | BTC 0.0001344001537253<br>USDC 2.277233815685 | | | |
| 3.1.403911 | MILAGROS CHIAVIRINI | ADDRESS REDACTED | | | BTC 8.129965328239990-07<br>USDC 0.417000534234021 | | | |
| 3.1.403912 | MILAGROS CORONEL | ADDRESS REDACTED | | | BTC 0.00274756691469779<br>USDC 0.453173238011148 | | | |
| 3.1.403913 | MILAGROS CRUZ-MATA | ADDRESS REDACTED | | | BTC 0.00384663303170135<br>USDC 133.0851408388849 | | | |
| 3.1.403914 | MILAGROS D'ELIA | ADDRESS REDACTED | | | BTC 0.0000007391437376128<br>MCDAI 0.381292600337234 | | | |
| 3.1.403915 | MILAGROS DAMARIS MARZADRI | ADDRESS REDACTED | | | CEL 0.256033319887904 | | | |
| 3.1.403916 | MILAGROS DE CAMPS | ADDRESS REDACTED | | | BTC 0.0027157522276572<br>DASH 2.124042396092815<br>ETH 1.94433877319221<br>USDC 113.5882384365511 | | | |
| 3.1.403917 | MILAGROS FREIXAS | ADDRESS REDACTED | | | BTC 0.0000001032484972262<br>USDT ERC20 0.378374900850116 | | | |
| 3.1.403918 | MILAGROS GÓMEZ | ADDRESS REDACTED | | | BTC 0.0000000170201326<br>CEL 0.00303816052962141<br>MCDAI 0.364730395613887 | | | |
| 3.1.403919 | MILAGROS LOBO ROMERO | ADDRESS REDACTED | | | BTC 0.0000000684837029771<br>USDT ERC20 0.498743549326681 | | | |
| 3.1.403920 | MILAGROS MACARENA PINOL | ADDRESS REDACTED | | | BTC 0.0000000067430391193<br>CEL 1.19708971354503 | | | |
| 3.1.403921 | MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00265423995850098<br>CEL 0.1682293709288832<br>USDC 0.5965150146421512 | | | |
| 3.1.403922 | MILAGROS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000000654184372<br>CEL 0.00038377210466342 | | | |
| 3.1.403923 | MILAGROS MICAELA CORVALAN | ADDRESS REDACTED | | | BTC 0.000000280642622002<br>USDC 0.4218219253079 | | | |
| 3.1.403924 | MILAGROS MIESES | ADDRESS REDACTED | | | BTC 0.0064282510423753 | | | |
| 3.1.403925 | MILAGROS MONTEMAYOR MONTAÑEZ | ADDRESS REDACTED | | | BTC 0.0000605678672458591<br>EOS 0.000076620554229869 | | | |
| 3.1.403926 | MILAGROS MUNIZ | ADDRESS REDACTED | | | BTC 0.0011171235092926624<br>XRP 821.152739174936 | | | |
| 3.1.403927 | MILAGROS NAZARIO AVILA | ADDRESS REDACTED | | | ADA 1768.19145769297<br>BTC 0.0655915620708662<br>CEL 3.7019053372645<br>DOT 90.3528029739184<br>ETH 0.931282041930226<br>LTC 8.056571881973227<br>SOL 17.7702161968156 | | | |
| 3.1.403928 | MILAGROS NIETO GRAMAJO | ADDRESS REDACTED | | | BTC 0.0000053568215431124<br>MCDAI 0.840959036842909 | | | |
| 3.1.403929 | MILAGROS OLIVERA | ADDRESS REDACTED | | | BTC 0.0000029190846577568<br>USDT ERC20 0.2608508851479905 | | | |
| 3.1.403930 | MILAGROS ORTIZ | ADDRESS REDACTED | | | BTC 0.0000967136695100486<br>CEL 14.1751174982314<br>USDT ERC20 417.615454 | | | |
| 3.1.403931 | MILAGROS PEREZ | ADDRESS REDACTED | | | BTC 0.000018785126429415<br>ETC 0.0020000751182292<br>ETH 0.00011715856471553<br>XLM 0.0561397294091667 | BTC 0.026974276996O2823<br>ETC 8.168632627840?1<br>XLM 512.261078687749 | | |
| 3.1.403932 | MILAGROS PEREZ PEREZ | ADDRESS REDACTED | | | BTC 0.0000072505753383816 | | | |
| 3.1.403933 | MILAGROS PUCA TOLABA | ADDRESS REDACTED | | | BTC 0.00000000596194503<br>CEL 8.20793317158365<br>USDT ERC20 0.000000607326442117 | | | |
| 3.1.403934 | MILAGROS QUIROGA | ADDRESS REDACTED | | | ADA 0.163917294494914<br>BTC 0.0003194417178166003<br>CEL 0.3245549410340845<br>MCDAI 0.0373994313153256<br>USDC 0.000000260246782984 | | | |
| 3.1.403935 | MILAGROS ROCIO GUTIERREZ JUAREZ | ADDRESS REDACTED | | | BTC 0.0000000662770073476<br>CEL 0.114165373220824<br>USDT ERC20 0.546622518196015 | | | |
| 3.1.403936 | MILAGROS RONDON | ADDRESS REDACTED | | | BTC 0.0602079026899455 | | | |
| 3.1.403937 | MILAGROS SAGUIER | ADDRESS REDACTED | | | CEL 0.969012471774663 | | | |
| 3.1.403938 | MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | | | ADA 1752.48264616076<br>BTC 0.0000019338032316,3<br>ETH 3.49223628586088<br>LINK 16.60584561O033<br>MATIC 875.199447467644 | DOT 0.0000001367<br>MATIC 0.0000005 | | |
| 3.1.403939 | MILAGROS STÁHLE | ADDRESS REDACTED | | | BTC 0.0012910525175?168 | | | |
| 3.1.403940 | MILAGROS TAISSARA | ADDRESS REDACTED | | | CEL 0.190613069095464 | | | |
| 3.1.403941 | MILAGROS VALENTINA MIRANDA | ADDRESS REDACTED | | | BTC 0.0000017170532458858 | | | |
| 3.1.403942 | MILAGROS VEGA | ADDRESS REDACTED | | | BTC 0.00000002210832316O7<br>MCDAI 0.185510323546981 | | | |
| 3.1.403943 | MILAGROS VERGARA | ADDRESS REDACTED | | | BTC 0.00000001201594293<br>USDC 0.336201155974768? | | | |
| 3.1.403944 | MILAGROS VICTOREL | ADDRESS REDACTED | | | BTC 0.0000017100595695472<br>USDT ERC20 0.3649530862779175 | | | |
| 3.1.403945 | MILAGROS VIVES | ADDRESS REDACTED | | | BTC 0.0000025299028136636<br>LTC 0.00511396907104576 | | | |
| 3.1.403946 | MILAN A ABRAMOVITZ | ADDRESS REDACTED | | | ADA 2528.86136787673<br>BTC 0.2207387397499629<br>LINK 231.361534673832 | | | |
| 3.1.403947 | MILAN A G VIGILANTE | ADDRESS REDACTED | | | BTC 0.0354230344943888<br>CEL 0.0190638072596256<br>ETH 0.0534186793834O6 | | | |
| 3.1.403948 | MILAN AJDUKOVIĆ | ADDRESS REDACTED | | | CEL 1.63132873371O3<br>ETH 0.0240604028352482 | | | |
| 3.1.403949 | MILAN AMIN | ADDRESS REDACTED | | | ADA 0.0966696526666039<br>BTC 0.00012126216617I71<br>ETH 0.0014587327722806 | | | |
| 3.1.403950 | MILAN ANĐELKOVIC | ADDRESS REDACTED | | | CEL 0.0587404427451175 | | | |
| 3.1.403951 | MILAN ANĐELKOVIC | ADDRESS REDACTED | | | BTC 2.57239385535990-06<br>CEL 0.638130412806408<br>MATIC 0.568286889831213 | | | |
| 3.1.403952 | MILAN ANDRASICS | ADDRESS REDACTED | | | BTC 0.02671852<br>CEL 6.63358081822545 | | | |
| 3.1.403953 | MILAN ARSIC | ADDRESS REDACTED | | | BTC 0.00000000708595595<br>CEL 0.98507698957723 | | | |
| 3.1.403954 | MILAN BABIC | ADDRESS REDACTED | | | BTC 0.076769340317650S<br>CEL 16.6034754540267<br>DOT 46.195422009410S<br>ETH 0.18157340176223?<br>MATIC 355.762828571623<br>USDT ERC20 19.583034851843: | | | |
| 3.1.403955 | MILAN BAKTI | ADDRESS REDACTED | | | BTC 0.00000187361556584<br>CEL 0.0028074514517626<br>ETH 0.0000002934027327847<br>LUNC 0.0425756239076944<br>XRP 1.21486865445986 | | | |
| 3.1.403956 | MILAN BARACKOV | ADDRESS REDACTED | | | USDC 95.5170806585198 | | | |
| 3.1.403957 | MILAN BARTKO | ADDRESS REDACTED | | | ADA 1017.7253297688<br>BTC 0.0153896296115266<br>CEL 2142.02233341597<br>DOT 40.00000031<br>ETH 1.00008721695<br>LINK 50<br>MATIC 500<br>SNX 3.824<br>UNI 4.371 | | | |
| 3.1.403958 | MILAN BJELOGLAV | ADDRESS REDACTED | | | ADA 23483.0348642669<br>BTC 0.0000723744216788739<br>CEL 2.41000991986687<br>DOT 602.021160687835<br>ETH 4.47413235150044 | | | |
| 3.1.403959 | MILAN BLAHAK | ADDRESS REDACTED | | | CEL 0.0141117806664563 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.403960 | MILAN BLANUSA | ADDRESS REDACTED | | | BTC 0.0000010318051355<br>CEL 0.09915730618331025<br>ETH 0.00066194411052122 9 | | | |
| 3.1.403961 | MILAN BLIZNJAKOVIC | ADDRESS REDACTED | | | BTC 0.0006759155442307 14<br>CEL 10.20780659563 34<br>MATIC 0.16680402890022 5<br>XRP 0.41051879025322 1 | | | |
| 3.1.403962 | MILAN BOGOJEVIC | ADDRESS REDACTED | | | ETH 0.00146560237061487 | | | |
| 3.1.403963 | MILAN BREZINA | ADDRESS REDACTED | | | BTC 0.0000024317656624 17<br>USDT ERC20 43.61767677162 92 | | | |
| 3.1.403964 | MILAN BRKIC | ADDRESS REDACTED | | | BTC 0.0102575075508209<br>CEL 8.18566713690422<br>ETH 0.06676224 | | | |
| 3.1.403965 | MILAN BUNJEVAC | ADDRESS REDACTED | | | BTC 0.00072447466216319 2 | | | |
| 3.1.403966 | MILAN BZDYYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.403967 | MILAN CAGALJ | ADDRESS REDACTED | | | BTC 0.0011134441870625 5<br>CEL 26.57617644846 12<br>LTC 11.0399948 6<br>XRP 1080 | | | |
| 3.1.403968 | MILAN ČERNIL | ADDRESS REDACTED | | | BTC 0.2140610837271 83<br>CEL 3.93066909524392<br>ETH 5.43093561337249<br>LINK 0.04472020608263 13 | | | |
| 3.1.403969 | MILAN ČERVENČIK | ADDRESS REDACTED | | | BTC 0.00000010210945999 5<br>CEL 3.97418467415494<br>ETH 6.1916546923584 9E-05<br>MATIC 1.84698623112 18<br>MCDAI 0.00106342369129648 | | | |
| 3.1.403970 | MILAN CHADIMA | ADDRESS REDACTED | | | BTC 0.0030373634102467 8<br>CEL 4.78944291896162<br>KLM 257.745099869284<br>ZEC 1.08723399219901 | | | |
| 3.1.403971 | MILAN CHUJDIK | ADDRESS REDACTED | | | BTC 0.0007034011115018 16<br>ETH 0.00168980454044714 | | | |
| 3.1.403972 | MILAN CIZEK | ADDRESS REDACTED | | | BCH 0.9830453209671 01<br>BSV 0.9630345033616 67<br>BTC 1.23103694267779<br>CEL 6.8187067409299 8 | | | |
| 3.1.403973 | MILAN CLARET | ADDRESS REDACTED | | | CEL 0.00065446948971728 | | | |
| 3.1.403974 | MILAN COKARIĆ | ADDRESS REDACTED | | | BTC 0.0011308201700091 2<br>DOT 1.45560503349773 | | | |
| 3.1.403975 | MILAN CSONGRADI | ADDRESS REDACTED | | | ETH 0.156922117015 8<br>LTC 0.0001415476619811 23<br>MCDAI 0.0553324742291468 | | | |
| 3.1.403976 | MILAN CULUM | ADDRESS REDACTED | | | ADA 26.9095582162719<br>BTC 0.0289323948704261<br>CEL0.6385524632462 64<br>DOT 3.37482290594519<br>ETH 0.7221130187389 94 | | | |
| 3.1.403977 | MILAN ČUŠIĆ | ADDRESS REDACTED | | | BTC 0.0197364038536203<br>CEL 16.2570890453282<br>DOT 0.04347436700071 09<br>ETH 0.11582434503589 3<br>LTC 0.03981134448346 61<br>MATIC 0.74128212985 8958<br>SNX 0.1534231157773661 | | | |
| 3.1.403978 | MILAN CVETKOVIC | ADDRESS REDACTED | | | BTC 0.00000000221315921 1<br>CEL 0.00589673059841525 | | | |
| 3.1.403979 | MILAN CVETKOVIC | ADDRESS REDACTED | | | BTC 0.00951734263199385 8<br>CEL 0.2105946147301<br>LTC 0.0024335632503127 2 | | | |
| 3.1.403980 | MILAN CVETKOVIKJ | ADDRESS REDACTED | | | BTC 0.0000095358632506 2 | | | |
| 3.1.403981 | MILAN CVJETICANIN | ADDRESS REDACTED | | | CEL 0.139587050218014 | | | |
| 3.1.403981 | MILAN CVJETICANIN | ADDRESS REDACTED | | | BTC 0.0002093756835585 4 | | BTC 0.00000000890923674 7 | |
| 3.1.403982 | MILAN CZ | ADDRESS REDACTED | | | USDC 441.08062032654 3 | | USDC 0.00000096048670237 5 | |
| | | | | | BTC 0.0000005701744848 31<br>CEL 0.00207479428621 46<br>USDT ERC20 6.3045778654 8666 | | | |
| 3.1.403983 | MILAN CZECH | ADDRESS REDACTED | | | BTC 0.0670031774765743 | | | |
| 3.1.403984 | MILAN DEJDE | ADDRESS REDACTED | | | BTC 0.0086119375698573<br>CEL 0.479369239326 7<br>ETH 0.0526260315847313<br>KNC 0.01704402237694 45 | | | |
| 3.1.403985 | MILAN DEKIC | ADDRESS REDACTED | | | CEL 0.0402569690010552<br>ETH 0.0156708020703089 | | | |
| 3.1.403986 | MILAN DIABELKO | ADDRESS REDACTED | | | ADA 1099.554291<br>BTC 0.0407358768283 65<br>CEL 73.45424879280 42<br>DOT 61.2593010982654<br>USDT ERC20 494.831323 | | | |
| 3.1.403987 | MILAN DIABELKO | ADDRESS REDACTED | | | ADA 0.000000273863040745<br>BTC 0.0000000037392796 71<br>BUSD 0.24184969955030 69<br>CEL 0.0105877122706404<br>DOT 0.000000000086276625<br>USDT ERC20 0.00000022071184310 1 | | | |
| 3.1.403988 | MILAN DIEKSTRA | ADDRESS REDACTED | | | BAT 295.991869522797<br>BTC 0.00026915842933558<br>CEL 24.9233368083167<br>DASH 0.00205926634804555<br>ETH 0.00242004873696397<br>LTC 0.0069838623888102<br>MATIC 19.4005185529087<br>USDC 8584.96274011 27<br>USDT ERC20 6483.477167 40165<br>XRP 0.00000072001938962 7 | | | |
| 3.1.403989 | MILAN DOKIC | ADDRESS REDACTED | | | BTC 0.0008927052460737 5<br>CEL 26.28863636199 3<br>ETH 0.159857178886656<br>USDC 412.088417477459<br>XLM 226.49449246253 | | | |
| 3.1.403990 | MILAN DONGA | ADDRESS REDACTED | | | BTC 0.0063315949410617 2<br>BUSD 21.3058517483847<br>CEL 2.17149934071042<br>MATIC 100.593581800981<br>USDT ERC20 19.957827410872 | | | |
| 3.1.403991 | MILAN DOUBEK | ADDRESS REDACTED | | | BTC 0.1591875809803 81<br>CEL 46.499440530021 9<br>ETH 3.0659181691 8806<br>USDT ERC20 1008.240614686 43 | | | |
| 3.1.403992 | MILAN DOUDA | ADDRESS REDACTED | | | BTC 8.53773750770999E-07 | | BTC 0.00003309 | |
| 3.1.403993 | MILAN DRAGOSAVAC | ADDRESS REDACTED | | | BTC 0.00000086155060046<br>TUSD 0.7828673102697 68 | | | |
| 3.1.403994 | MILAN DRAPÁK | ADDRESS REDACTED | | | BTC 0.00000005899300608<br>CEL 0.8450139293861 1 | | | |
| 3.1.403995 | MILAN DRAZIC | ADDRESS REDACTED | | | ADA 0.0781751076746849<br>BNB 0.000898231823620067<br>BTC 0.0000004367837561 6<br>LINK 0.000353544382573119 | | | |
| 3.1.403996 | MILAN DROBEK | ADDRESS REDACTED | | | BTC 0.01408744479934 | | | |
| 3.1.403997 | MILAN DUGOVIĆ | ADDRESS REDACTED | | | BTC 0.0727118488698748<br>CEL 890.565498884251<br>LTC 10.003 | | | |
| 3.1.403998 | MILAN DUGOVIĆ | ADDRESS REDACTED | | | BTC 0.0046643917520515 8<br>CEL 3095.1.2814006033<br>LTC 0.0000000058569712 96<br>MCDAI 30.171831214765<br>USDC 0.7574 | | | |
| 3.1.403999 | MILAN DUHÁČEK | ADDRESS REDACTED | | | BTC 0.0343824321119801<br>CEL 19.7245716559965<br>DOT 2.45892777223181 | | | |
| 3.1.404000 | MILAN ĐURIĆ | ADDRESS REDACTED | | | BTC 0.00000042122445499 1 | | | |
| 3.1.404001 | MILAN DVORAK | ADDRESS REDACTED | | | DOT 0.90384226298237 6 | | | |
| 3.1.404002 | MILAN EGRT | ADDRESS REDACTED | | | BTC 0.0872379361032516 | | | |
| 3.1.404003 | MILAN ERDELJ | ADDRESS REDACTED | | | CEL 14.6536894302535 | | | |
| 3.1.404004 | MILAN EISLEBACH | ADDRESS REDACTED | | | ADA 0.00000072527185126 5<br>BTC 0.0000000583594939915<br>CEL 3939.01392557603<br>ETH 0.0000000433738569984<br>USDC 0.0000000297810571 | | | |
| 3.1.404005 | MILAN FANCK | ADDRESS REDACTED | | | BTC 0.0000117591230366 24 | | | |
| 3.1.404006 | MILAN FAULCON | ADDRESS REDACTED | | | MCDAI 2.05140191174551 | | | |
| 3.1.404007 | MILAN FERGUSON | ADDRESS REDACTED | | | ADA 96.0060567296957 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404008 | MILAN FIALA | ADDRESS REDACTED | | | BNB 3.20634171110669<br>BTC 0.0261462218789506<br>CEL 25.8602815740635<br>DOT 87.531809667106 | | | |
| 3.1.404009 | MILAN FILIČKO | ADDRESS REDACTED | | | ADA 224.549407179456<br>AVAX 0.0076056219713661<br>BTC 0.000140259649390833<br>CEL 82.0214758210626<br>EOS 22.5263<br>MATIC 470.946230624618<br>USDT ERC20 162.458827262176<br>XRP 629.976275 | | | |
| 3.1.404010 | MILAN FORT | ADDRESS REDACTED | | | BTC 0.102513620294429 | | | |
| 3.1.404011 | MILAN GABRHEL | ADDRESS REDACTED | | | CEL 0.023457180920114 | | | |
| 3.1.404012 | MILAN GARRETT | ADDRESS REDACTED | | | BTC 0.000086531441707039<br>ETH 0.000081343431542151<br>MATIC 0.253449407887549<br>SNX 0.0294861386617777<br>USDC 0.0483008050902217 | BTC 0.0000000696927767 | | |
| 3.1.404013 | MILAN GELOHOF | ADDRESS REDACTED | | | AVAX 0.00864700015615473<br>BTC 0.00000042318117122<br>USDC 0.0263105554552739<br>XRP 0.3565633767598 | | | |
| 3.1.404014 | MILAN GLASOVIC | ADDRESS REDACTED | | | BTC 0.00228832662902025<br>CEL 25.4107588498824<br>USDC 1010.3728714286 | | | |
| 3.1.404015 | MILAN GLAVASKI | ADDRESS REDACTED | | | BTC 0.000000008461876914<br>CEL 0.012130239217125 | | | |
| 3.1.404016 | MILAN GOGIC | ADDRESS REDACTED | | | BTC 0.0103525246462397<br>CEL 0.213545454476275<br>ETH 0.0244325048879316 | | | |
| 3.1.404017 | MILAN GONDEK | ADDRESS REDACTED | | | BTC 0.0100661241192347<br>CEL 9.47416251349387 | | | |
| 3.1.404018 | MILAN GONZALEZ-THAUVIN | ADDRESS REDACTED | | | CEL 1.06528915532433 | | | |
| 3.1.404019 | MILAN GRUJIC | ADDRESS REDACTED | | | BTC 0.000000058565601991<br>CEL 0.34739140714246<br>ETH 0.00004004053127635 | | | |
| 3.1.404020 | MILAN GUCUL | ADDRESS REDACTED | | | BTC 0.000000706441473123<br>CEL 0.135477794855633<br>ETH 0.000074959504012247<br>LTC 0.000388420520171214<br>TUSD 0.0624172648901615<br>USDC 0.370950723499698<br>USDT ERC20 0.000000962540822399 | | | |
| 3.1.404021 | MILAN GUILCHER | ADDRESS REDACTED | | | ADA 167.615114858786<br>BNB 0.0007356912996229576<br>BTC 0.0162344751074043<br>CEL 0.00398969868142981<br>DOT 15.28846639355444<br>ETH 0.506907529197804<br>USDC 4.81910527085484 | | | |
| 3.1.404022 | MILAN HABRMAN | ADDRESS REDACTED | | | CEL 242.022759620428<br>ETH 1.02009427451053 | | | |
| 3.1.404023 | MILAN HALABUK | ADDRESS REDACTED | | | ADA 6.30519249231581<br>BTC 0.094393544174961<br>CEL 0.0699634444431226<br>DOT 4.66181325426033<br>ETH 0.247420078293685 | | | |
| 3.1.404024 | MILAN HALAS | ADDRESS REDACTED | | | BTC 0.00043711695393706<br>CEL 3.2106147635931<br>KNC 183.6862619265<br>SNX 132.26969517648 | | | |
| 3.1.404025 | MILAN HARRIS | ADDRESS REDACTED | | | ADA 0.143513735575928<br>BNB 62.6340694801418<br>BTC 2.06615969091302<br>CEL 25.0798101285704<br>CVX 0.000000000700689<br>LUNC 0.00000002433672119011<br>MATIC 50665.4597026508<br>MCDAI 0.00007595368307646<br>SGB 19552.0619389291<br>USDC 1.49066595979726<br>XLM 2.84353666693418<br>XRP 202847.79678632 | | | |
| 3.1.404026 | MILAN HOLEČKA | ADDRESS REDACTED | | | CEL 0.766859921416928 | | | |
| 3.1.404027 | MILAN HOPPE | ADDRESS REDACTED | | | BTC 0.321837328590899<br>CEL 616.631233495171<br>DOT 134.934471260956<br>LINK 102.025093997832<br>PAXG 2.09690204131322<br>SNX 117.981144030441 | | | |
| 3.1.404028 | MILAN HORSKY | ADDRESS REDACTED | | | CEL 4.27534673344318 | | | |
| 3.1.404029 | MILAN HOUSSAY | ADDRESS REDACTED | | | BTC 0.00156353937148337<br>CEL 0.0884810497417092<br>XLM 23.19404367374594 | | | |
| 3.1.404030 | MILAN HRAŠKO | ADDRESS REDACTED | | | BTC 0.00118688736904714<br>CEL 0.7052872266121621 | | | |
| 3.1.404031 | MILAN HRKAC | ADDRESS REDACTED | | | USDC 59.1189943667797 | | | |
| 3.1.404032 | MILAN HRUZ | ADDRESS REDACTED | | | BTC 0.00078314887957037<br>CEL 2.67178798369369<br>ETH 0.000188686040827706<br>MATIC 1.50872311998196<br>USDT ERC20 0.00000106681603385 | | | |
| 3.1.404033 | MILAN HUDACEK | ADDRESS REDACTED | | | ADA 80.3107<br>BTC 0.0241026767949766<br>CEL 10.2968839942022 | | | |
| 3.1.404034 | MILAN IGIC | ADDRESS REDACTED | | | BNB 0.00008938906824023<br>CEL 0.0415066032998314<br>LTC 0.000058094224269081<br>MCDAI 0.0780645807190596<br>USDT ERC20 0.362282038272795 | | | |
| 3.1.404035 | MILAN ILCHEV | ADDRESS REDACTED | | | BTC 0.00115997675461084<br>CEL 27.522763420862<br>USDC 218.486869 | | | |
| 3.1.404036 | MILAN ILIC | ADDRESS REDACTED | | Yes | BCH 0.00598327<br>BTC 0.230000607094439<br>CEL 21938.3453663013<br>DOT 0.000000024651089024<br>MATIC 0.000118403054052755 | | | BTC 0.404869537564927 |
| 3.1.404037 | MILAN ILIC | ADDRESS REDACTED | | | BTC 0.000041650921188282<br>CEL 0.0000007652703316246 | | | |
| 3.1.404038 | MILAN ILIC | ADDRESS REDACTED | | | CEL 1.15599577604981<br>LTC 0.00108387551599667 | | | |
| 3.1.404039 | MILAN ILIC | ADDRESS REDACTED | | | BTC 0.000545590733913329 | | | |
| 3.1.404040 | MILAN JANKOVIC | ADDRESS REDACTED | | | CEL 5.62499482731501<br>ETH 0.06896956<br>MATIC 50.28 | | | |
| 3.1.404041 | MILAN JANOUŠEK | ADDRESS REDACTED | | | CEL 10.761685103333 | | | |
| 3.1.404042 | MILAN JARIC | ADDRESS REDACTED | | | BTC 0.0548751936730866<br>CEL 26231.6355489233<br>ETH 0.024127<br>LUNC 29.5721524422167 | | | |
| 3.1.404043 | MILAN JEDLIČKA | ADDRESS REDACTED | | | BTC 0.000000003926651136<br>CEL 1.18698001463152 | | | |
| 3.1.404044 | MILAN JELENKOVIC | ADDRESS REDACTED | | | BTC 0.00140793313630086<br>DOT 28.8471302860254 | | | |
| 3.1.404045 | MILAN JELER | ADDRESS REDACTED | | | BTC 0.000000023644371107<br>CEL 7.1203009732437 | | | |
| 3.1.404046 | MILAN JERÁBEK | ADDRESS REDACTED | | | BTC 0.0110440214104133<br>CEL 13.5814103568982 | | | |
| 3.1.404047 | MILAN JEVERIČIĆ | ADDRESS REDACTED | | | BTC 0.00000004316472595<br>CEL 13711.7002181521<br>ETH 0.548179289359196<br>MANA 0.01<br>USDC 100.411 | | | |
| 3.1.404048 | MILAN JOKICEVIC | ADDRESS REDACTED | | | BTC 0.00316397<br>CEL 0.353020761667736<br>ETH 0.04472178 | | | |
| 3.1.404049 | MILAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000464697272947<br>XRP 0.303309766690731 | | | |
| 3.1.404050 | MILAN JOVICIC | ADDRESS REDACTED | | | CEL 0.156834630751862 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404051 | MILAN JR KUKOLJ | ADDRESS REDACTED | | | BTC 0.0540815708351278 CEL 76.3029154712439 DOT 28.0446253441509 ETH 2.4264343400182 MATIC 112.55433880904 XRP 1248.36902085245 | | | |
| 3.1.404052 | MILAN JURKOVIĆ | ADDRESS REDACTED | | | ADA 468.15130432565 BNB 3.15073653607983 BTC 0.16074516495058 CEL 11.4981089281221 ETH 0.314410722029541 SNX 0.16049659761478 USDC 1.05834237905251 XRP 2577.8829719323 | | | |
| 3.1.404053 | MILAN KALABIC | ADDRESS REDACTED | | | BTC 0.0000000031106296 1 CEL 2.56123953004855 | | | |
| 3.1.404054 | MILAN KATZER | ADDRESS REDACTED | | | BTC 0.0023837535846091 4 CEL 11.1246511472983 LTC 0.871962045076659 | | | |
| 3.1.404055 | MILAN KAUR | ADDRESS REDACTED | | | BTC 0.0464375410079698 ETH 1.37131991648957 | | | |
| 3.1.404056 | MILAN KEKIC | ADDRESS REDACTED | | | BCH 0.11169721 BTC 0.0000000205254846 79 CEL 114.321756416642 | | | |
| 3.1.404057 | MILAN KLAASMAN | ADDRESS REDACTED | | | BTC 0.205686537881347 | | | |
| 3.1.404058 | MILAN KLAMÁR | ADDRESS REDACTED | | | ADA 0.00249111146205 4 BTC 0.0329799970945049 ETH 0.438361502087192 | | | |
| 3.1.404059 | MILAN KLJAJIC | ADDRESS REDACTED | | | ADA 0.248252012158589 BTC 0.0000995799235970 68 | | | |
| 3.1.404060 | MILAN KOLEV | ADDRESS REDACTED | | | BTC 0.0000000057182979 92 CEL 0.319654928151174 | | | |
| 3.1.404061 | MILAN KOLINSKY | ADDRESS REDACTED | | | BNB 1.10451202 BTC 0.157723121188052 CEL 437.756870322625 MATIC 381.8087 | | | |
| 3.1.404062 | MILAN KONVIČKA | ADDRESS REDACTED | | | CEL 0.155626702851136 | | | |
| 3.1.404063 | MILAN KORMOUT | ADDRESS REDACTED | | | BTC 0.0021209621857512 6 CEL 20.1551944022022 USDC 439.854285683076 | | | |
| 3.1.404064 | MILAN KORYTAK | ADDRESS REDACTED | | | BTC 0.0108405582924429 | | | |
| 3.1.404065 | MILAN KOSANOVIC | ADDRESS REDACTED | | | BTC 0.0019125298081873 8 CEL 6.05788787303104 ETC 8 USDT ERC20 202.341157280652 | | | |
| 3.1.404066 | MILAN KOSANOVIC | ADDRESS REDACTED | | | BTC 0.0000000792400537 5 BTC 0.0210434538153832 ETC 8.36220898846692 USDT ERC20 210.63491565471 | | | |
| 3.1.404067 | MILAN KOSTOV | ADDRESS REDACTED | | | BCH 0.0000751329650538 7 ETH 0.136814093231723 LTC 0.000237595123376355 | | | |
| 3.1.404068 | MILAN KOVAČEVIĆ | ADDRESS REDACTED | | | BTC 0.0364801922300095 CEL 1888.50216478608 ETH 1.00484213592991 MATIC 1000.16066207524 USDC 2482.744607 USDT ERC20 1586.668074 | | | |
| 3.1.404069 | MILAN KOZÁK | ADDRESS REDACTED | | | BTC 0.0000000038622455 54 CEL 0.296626791922 17 MATIC 0.0145827032387058 USDT ERC20 0.0000000008757 96715 XRP 0.0000005860025 | | | |
| 3.1.404070 | MILAN KREJČÍ | ADDRESS REDACTED | | | BTC 0.0000094840212063 03 | | | |
| 3.1.404071 | MILAN KRIZ | ADDRESS REDACTED | | | BTC 0.0760284130207434 CEL 0.774083516089 81 ETH 0.25643401392458 | | | |
| 3.1.404072 | MILAN KRMPOTIC | ADDRESS REDACTED | | | LINK 0.0752797432541777 | | | |
| 3.1.404073 | MILAN KUBACKA | ADDRESS REDACTED | | | BTC 0.0030971071299809 5 CEL 0.109268504883 37 | | | |
| 3.1.404074 | MILAN KUBITSCHECK | ADDRESS REDACTED | | | BTC 0.0000052549026806 43 | | | |
| 3.1.404075 | MILAN KUMARI | ADDRESS REDACTED | | | BTC 0.0000000075731033 969 | | | |
| 3.1.404076 | MILAN KUZMIC | ADDRESS REDACTED | | | CEL 0.274193031041073 BTC 0.0000006700801411 81 ETH 0.0000006241680966 05 USDC 1.00805941705687 | | | |
| 3.1.404077 | MILAN KVAPIL | ADDRESS REDACTED | | | BTC 0.0008801152799032 16 CEL 2.30007412195017 ETH 0.937984362617323 LTC 2.698083335641 75 | | | |
| 3.1.404078 | MILAN LAD | ADDRESS REDACTED | | | BTC 0.3230054417866938 CEL 46.8890710222226 COMP 2.0483612634846 4 DOT 39.4 ETH 0.0275752546994718 LUNC 164.873339 SNX 48.3231792007985 UNI 790 | | | |
| 3.1.404079 | MILAN LANGER | ADDRESS REDACTED | | | BTC 0.0022693657284939 CEL 14.751867295069 9 DOT 0.000345384180188063 ETH 0.205299647769254 USDC 2066.99803895764 USDT ERC20 300 | | | |
| 3.1.404080 | MILAN LATKOVIC | ADDRESS REDACTED | | | BTC 0.0003699417952688 6 CEL 5.560684536485 USDT ERC20 169.965529 | | | |
| 3.1.404081 | MILAN LAUKO | ADDRESS REDACTED | | | BTC 0.0000147714892100 84 CEL 0.215404763305986 | | | |
| 3.1.404082 | MILAN LAZAREVIC | ADDRESS REDACTED | | | BTC 0.0000054749062933 45 CEL 0.023874044257381 4 ETH 0.0002088964529596 79 MCDAI 31.8359259026453 USDC 0.0027785161754264 2 | | | |
| 3.1.404083 | MILAN LAZAREVIC | ADDRESS REDACTED | | | CEL 0.0447636384178992 DOGE 0.64593982 USDC 0.757503 ZEC 0.00728974 | | | |
| 3.1.404084 | MILAN LE RUYET | ADDRESS REDACTED | | | BTC 3.2807304458009906 ETH 0.000701079792977886 USDC 10.7542709128486 | BTC 0.00217171 SOL 0.54394 USDC 4453.07 | | |
| 3.1.404085 | MILAN LEOPOLD | ADDRESS REDACTED | | | BTC 0.048689149055910 5 CEL 3.21255086733421 | | | |
| 3.1.404086 | MILAN LETIC | ADDRESS REDACTED | | | BTC 0.0001891009829539 64 | | | |
| 3.1.404087 | MILAN LIMBU | ADDRESS REDACTED | | | BTC 0.0013917664217638 ETH 0.0001500375974819 43 | | | |
| 3.1.404088 | MILAN LISZKA | ADDRESS REDACTED | | | BTC 0.0000028240533927 45 CEL 0.0432250051489858 ETH 0.0013130070198070 3 LINK 0.0181471333280821 | | | |
| 3.1.404089 | MILAN LISPOJA | ADDRESS REDACTED | | | ADA 0.141449615007293 BCH 0.0000000070388709 51 BNB 0.000295505558731517 BTC 0.0000001423868590989 CEL 0.394509843579919 DOT 0.0057236023295005 ETC 0.000463249893751092 ETH 0.0005223504219 76349 LUNC 0.0012034415911739 3 USDC 0.396408054789401 | | | |
| 3.1.404090 | MILAN LISPOJA | ADDRESS REDACTED | | | CEL 0.01616231670777658 | | | |
| 3.1.404091 | MILAN LUTONSKY | ADDRESS REDACTED | | | BTC 0.0000000030395823463 CEL 8.45963886793483 DOT 2.684997016817 52 ETH 0.0003694210154063835 UNI 21.9600250849328 XLM 257.392399014573 XRP 1.1027235308077 | | | |
| 3.1.404092 | MILAN MADUSHAN LANKESHWARA LONKIKUHEWA | ADDRESS REDACTED | | | CEL 0.0438252734107532 ETH 0.0147139307908109 | | | |
| 3.1.404093 | MILAN MAKYŇA | ADDRESS REDACTED | | | BTC 0.00158100348906643 | | | |
| 3.1.404094 | MILAN MALESEVIC | ADDRESS REDACTED | | | BTC 0.10454773449461 1 CEL 1.0153300112959 1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404095 | MILAN MALIC | ADDRESS REDACTED | | | ADA 5 BTC 0.000231342247721279 CEL 167.28175496350 DOGE 71.0275471081E8 | | | |
| 3.1.404096 | MILAN MALINOVSKY | ADDRESS REDACTED | | | ADA 0.1331907012SO26 BTC 0.000000017534666246 | | | |
| 3.1.404097 | MILAN MANASIEVSKI | ADDRESS REDACTED | | | ETH 5.35584346394293 USDC 7.06457969199405 USDT ERC20 7.44835815301662 | | | |
| 3.1.404098 | MILAN MANDIĆ | ADDRESS REDACTED | | | BTC 0.0000006124143B4164 | | | |
| 3.1.404099 | MILAN MARC | ADDRESS REDACTED | | | ADA 5 BTC 0.0000025025095U004 EL 0.046381449531284 ETH 0.00004552907731148 | | | |
| 3.1.404100 | MILAN MATOVIC | ADDRESS REDACTED | | | BTC 0.00671321397186448 | | | |
| 3.1.404101 | MILAN MELNYKOV | ADDRESS REDACTED | | | BTC 0.00573153545389911 BUSD 0.58964883429579S ETH 0.00861875920516742 USDC 0.316953136003733 USDT ERC20 0.0519167085388406 | | | |
| 3.1.404102 | MILAN MERKOVICS | ADDRESS REDACTED | | | BTC 3.238113102599996-07 ETH 0.00000062843426288 SOL 0.0161620291371093 | | | |
| 3.1.404103 | MILAN MERTENS | ADDRESS REDACTED | | | CEL 0.9017574755221Z2 | | | |
| 3.1.404104 | MILAN MESZAROS | ADDRESS REDACTED | | | BTC 0.0547111482382442 CEL 0.93075605337B126 MATIC 431.472882502SB | | | |
| 3.1.404105 | MILAN MIHAJLOVIC | ADDRESS REDACTED | | | CEL 729.50528913473 1 DOGE 213 | | | |
| 3.1.404106 | MILAN MIKULIĆ | ADDRESS REDACTED | | | CEL 0.0413261289752729 ETH 0.0099458B55792674 | | | |
| 3.1.404107 | MILAN MILETIC | ADDRESS REDACTED | | | BTC 0.0000000537918704 CEL 21.11796188464417 ETH 0.706696393672197 | | | |
| 3.1.404108 | MILAN MILJKOVIC | ADDRESS REDACTED | | | BTC 0.0386162735698B8 ETH 0.343814824676514 | | | |
| 3.1.404109 | MILAN MINIC | ADDRESS REDACTED | | | BTC 0.00000000658296405 7 CEL 0.14116807114043 1 | | | |
| 3.1.404110 | MILAN MITIC | ADDRESS REDACTED | | | BTC 0.00054252B009446662 CEL 18.01937964926631 | | | |
| 3.1.404111 | MILAN MITRINOVIC | ADDRESS REDACTED | | | BTC 0.000000594977732007 USDC 0.66743281555172 1 | | | |
| 3.1.404112 | MILAN MOHELSKY | ADDRESS REDACTED | | | BTC 0.0000008240262758B2 | | | |
| 3.1.404113 | MILAN MORITZ VAN WELL | ADDRESS REDACTED | | | BTC 0.01136221395501146 | | | |
| 3.1.404114 | MILAN MORREN | ADDRESS REDACTED | | | CEL 8.3842374602196 ETH 0.165708716525845 | | | |
| 3.1.404115 | MILAN MOSUROVIC | ADDRESS REDACTED | | | BCH 0.00230722197B50015 CEL 8.25094289469954 | | | |
| 3.1.404116 | MILAN MRAKOVIČIĆ | ADDRESS REDACTED | | | BTC 0.000004004161B57931S DOT 0.02254296292610I08 ETH 0.000438092374923b1 MATIC 0.485218265249118 USDC 0.06000008926673638 CEL 0.0628855513499995 | | | |
| 3.1.404117 | MILAN MRDJENOVIC | ADDRESS REDACTED | | | | | | |
| 3.1.404118 | MILAN MULJI | ADDRESS REDACTED | | | ADA 1597.0268832097 BTC 0.0012868506631428 MATIC 436.212005028107 USDC 264.020081709629 | | | |
| 3.1.404119 | MILAN NANKOV | ADDRESS REDACTED | | | CEL 9.61524B649b022 LUNC 0.87087643BB3437B | | | |
| 3.1.404120 | MILAN NEDELJKOVIC | ADDRESS REDACTED | | | BTC 0.0000000004070690347 CEL 0.028009255947643 | | | |
| 3.1.404121 | MILAN NEDIC | ADDRESS REDACTED | | | BTC 0.0022099507330S611 | | | |
| 3.1.404122 | MILAN NEJEDLÝ | ADDRESS REDACTED | | | BTC 0.016981322375723B | | | |
| 3.1.404123 | MILAN NEKOLNÝ | ADDRESS REDACTED | | | BNB 1.06488802287323 BTC 0.236039073033289 CEL 213.418117663787 ETH 0.28014912427B664 | | | |
| 3.1.404124 | MILAN NEŠOVANOVIĆ | ADDRESS REDACTED | | | ADA 10.40544476716S3 BTC 0.0011745050128659B | | | |
| 3.1.404125 | MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | | | BTC 0.20773480575125 ETH 2.86705256867997 | | | |
| 3.1.404126 | MILAN NIKOLIC | ADDRESS REDACTED | | | BTC 2.3411860926919E-06 CEL 0.003844269229807O7 MCDAI 0.433229661689426 | | | |
| 3.1.404127 | MILAN NIKOLIC | ADDRESS REDACTED | | | CEL 81.40268094704602I9 ETH 0.00148308980998651 LUNC 1.640032 | | | |
| 3.1.404128 | MILAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.00002582155929517I4 CEL 0.015573551983895 DOT 0.041144594168740B ETH 0.00197B047386S149 LINK 0.0110188794021719 MATIC 5.72991885708119 OMG 0.007607862584316SS SNX 0.03152798170524S UNI 0.004660307568965 1 | | | |
| 3.1.404129 | MILAN NIKOLIC | ADDRESS REDACTED | | | ADA 633.1527032573 BTC 0.00372424367344276 MATIC 333.735710795044 USDC 220.105104277526 | | | |
| 3.1.404130 | MILAN NIKOLIĆ | ADDRESS REDACTED | | | BTC 0.0000010882951735I6 CEL 0.02291700461S9689 ETH 0.0004100604042088I MATIC 0.00275789907665208 | | | |
| 3.1.404131 | MILAN NOVOTNY | ADDRESS REDACTED | | | BTC 0.0028219617668357 CEL 0.12098156405B414 ETH 0.146972530175196 | | | |
| 3.1.404132 | MILAN OPINCAL | ADDRESS REDACTED | | | BTC 0.001809232598599S45 CEL 0.0022142641S993873 | | | |
| 3.1.404133 | MILAN ORESKOVIC | ADDRESS REDACTED | | | BTC 0.0000772285308809SS CEL 1.56478644665602 ETH 1.008117115401946 | | | |
| 3.1.404134 | MILAN PAJIC | ADDRESS REDACTED | | | CEL 0.0116469071295B | | | |
| 3.1.404135 | MILAN PAJOVIC | ADDRESS REDACTED | | | BTC 0.000371909098908586 CEL 1.888678697285 37 ETH 0.03136210704471 14 USDC 4.711934162271I96 USDT ERC20 4.040649340076O3 | | | |
| 3.1.404136 | MILAN PAJOVIC | ADDRESS REDACTED | | | BTC 0.0000007787099942 73 CEL 48408.5888922782 ETH 0.0000011502498602S8 LUNC 0.00571 MATIC 0.001 USDC 23213.685 USDT ERC20 0.00255 UST 1.99 | | | |
| 3.1.404137 | MILAN PARODI | ADDRESS REDACTED | | | BTC 0.00109109287091655 | | | |
| 3.1.404138 | MILAN PATEL | ADDRESS REDACTED | | | LTC 0.438712656329114 | | | |
| 3.1.404139 | MILAN PATEL | ADDRESS REDACTED | | | ADA 6.98215055998479 BTC 0.000575713000222687 DOT 0.157435765062471 ETH 0.0206388069474S505 SNX 0.394647973624I26 XLM 1.37030886731Z7 | | | |
| 3.1.404140 | MILAN PATEL | ADDRESS REDACTED | | | BTC 0.0000000575222364885 | | | |
| 3.1.404141 | MILAN PAVLIK | ADDRESS REDACTED | | | BAT 1117.31524B6049 BCH 1.05924911250157 BTC 0.000548378155369996 CEL 0.5346408154381IG ETH 2.121785017840T8 XLM 1007.494056404235 XRP 0.2425292646O1636 | | | |
| 3.1.404142 | MILAN PEART-HOO | ADDRESS REDACTED | | | BTC 0.000000005791260559 CEL 0.330216826072688 USDT ERC20 0.00000086967350361 | | | |
| 3.1.404143 | MILAN PEIK | ADDRESS REDACTED | | | CEL 0.00473655860367364 | | | |
| 3.1.404144 | MILAN PEINOVIC | ADDRESS REDACTED | | | ADA 0.209213 CEL 0.1457213804598 19 | | | |
| 3.1.404145 | MILAN PEKAŘ | ADDRESS REDACTED | | | BTC 0.0105043476682866 CEL 1.09565749517612 DOT 5.30940856852926 SNX 1.56667523 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404146 | MILAN PESIC | ADDRESS REDACTED | | | ADA 0.000000948171985598<br>BTC 0.003680180.70117055<br>CEL 2098.72788246187<br>ETH 14.0853114450715<br>SGB 32.400303045 1<br>USDC 0.0564232301071444 | | | |
| 3.1.404147 | MILAN PETERKA | ADDRESS REDACTED | | | BTC 0.032420224619589 | | | |
| 3.1.404148 | MILAN PETKOVIC | ADDRESS REDACTED | | | BTC 0.2495<br>CEL 335.90446143101<br>ETC 50<br>ETH 7.0127 | | | |
| 3.1.404149 | MILAN PETRÁSEK | ADDRESS REDACTED | | | BTC 0.08157299113928892<br>CEL 0.223043697671639<br>LTC 0.000000000055798505<br>SGB 229.216291762977<br>USDC 2.15595125152387<br>XRP 0.00000000080237371565 | | | |
| 3.1.404150 | MILAN PETRIK | ADDRESS REDACTED | | | BTC 0.000000791920329 71<br>CEL 7.61712806005632 | | | |
| 3.1.404151 | MILAN PETROVIC | ADDRESS REDACTED | | | ADA 0.134477211935108<br>BTC 0.004716604112685272<br>CEL 0.256418778739846<br>DOT 21.4959725325908 | | | |
| 3.1.404152 | MILAN PETROVIC | ADDRESS REDACTED | | | BNB 0.00000000916341743<br>BTC 0.00011464058076980 1<br>CEL 3.08337386698224<br>USDC 0.003301<br>XRP 0.01 | | | |
| 3.1.404153 | MILAN PETROVIC | ADDRESS REDACTED | | | BTC 0.00000064765205265 9<br>CEL 2.87515584101206 | | | |
| 3.1.404154 | MILAN POPOVIC | ADDRESS REDACTED | | | BTC 0.239705705213473<br>CEL 0.04388389083375 7<br>ETH 0.416207843988418<br>MATIC 0.527902881519056 | | | |
| 3.1.404155 | MILAN POTOCNIK | ADDRESS REDACTED | | | ADA 0.21641205212514 3<br>BTC 0.0000000563439930785<br>LUNC 0.013307972815160 4 | | | |
| 3.1.404156 | MILAN POTOMSKÝ | ADDRESS REDACTED | | | BTC 0.0008693711667337 25<br>CEL 0.0635487951497 4<br>ETH 0.22382847257909 8 | | | |
| 3.1.404157 | MILAN PRADHAN | ADDRESS REDACTED | | | ETH 0.001077494877252 6 | | | |
| 3.1.404158 | MILAN PRÁH | ADDRESS REDACTED | | | BNB 0.18844559<br>BTC 0.03381812<br>CEL 19.4438366039187<br>ETH 0.0175<br>MATIC 69.4154139653175 | | | |
| 3.1.404159 | MILAN PRUSAC | ADDRESS REDACTED | | | BTC 0.000001014087547529<br>LTC 0.001660555819985 75 | | | |
| 3.1.404160 | MILAN PSOTNY | ADDRESS REDACTED | | | ADA 0.00000007979875549 8<br>BTC 0.000000001353743579<br>CEL 8.37427291104916 | | | |
| 3.1.404161 | MILAN RADENKOVIC | ADDRESS REDACTED | | | ADA 0.29032003518011 4<br>BTC 0.00000171440944936 6<br>CEL 0.017704803240243<br>USDC 0.341432365039878<br>USDT ERC20 0.32395892598531 8 | | | |
| 3.1.404162 | MILAN RADOVIC | ADDRESS REDACTED | | | CEL 3.97712620200637<br>LTC 2.999 | | | |
| 3.1.404163 | MILAN RAGAS | ADDRESS REDACTED | | | CEL 1.3322856375432<br>ETH 1.13670810970254 | | | |
| 3.1.404164 | MILAN RAI | ADDRESS REDACTED | | | BTC 0.000889231110989841<br>CEL 25.9300444284294<br>ETH 0.612796640085434 | | | |
| 3.1.404165 | MILAN RISTIC | ADDRESS REDACTED | | | BTC 0.0000000077705839457<br>CEL 0.041943866732992 8 | | | |
| 3.1.404166 | MILAN ROGERS | ADDRESS REDACTED | | | BAT 0.0146011502170428<br>BTC 0.0000073771615219 48<br>COMP 0.000774595963484239<br>MATIC 0.14842626632739<br>ZRX 0.036436678987494 2 | | | |
| 3.1.404167 | MILAN ROMANOVICH MITKEVICH | ADDRESS REDACTED | | | BTC 0.0022317499961731<br>USDC 405.908483191384 | | | |
| 3.1.404168 | MILAN SALLELES | ADDRESS REDACTED | | | ETH 0.000000059680426271<br>GUSD 0.67332672239231 6 | | | |
| 3.1.404169 | MILAN SAPONJA | ADDRESS REDACTED | | | ADA 0.82245706369383<br>BTC 0.000000639344805726 | | ADA 0.000000123259020525 | |
| 3.1.404170 | MILAN SAVIC | ADDRESS REDACTED | | | LTC 0.0734305062422 3 | | | |
| 3.1.404171 | MILAN SAVIC | ADDRESS REDACTED | | | BTC 0.0281390453514152<br>CEL 0.64046924306931<br>LTC 1.08409497 | | | |
| 3.1.404172 | MILAN SCHNIKELSHOEK | ADDRESS REDACTED | | | BTC 0.00528307550253945<br>USDC 1604.17400310469 | | | |
| 3.1.404173 | MILAN ŠEBEK | ADDRESS REDACTED | | | BTC 0.008363872159566 1<br>CEL 1.96468938507366<br>XRP 0.0704418545292682 | | | |
| 3.1.404174 | MILAN SEDLÁCEK | ADDRESS REDACTED | | | BTC 0.14826870152471<br>CEL 0.022925281819437 6<br>ETH 6.60549189515219E-05 | | | |
| 3.1.404175 | MILAN SEDLAK | ADDRESS REDACTED | | | BTC 0.000001471526642201<br>ZRX 4187.6740945759 | | | |
| 3.1.404176 | MILAN ŠEGOVIC | ADDRESS REDACTED | | | CEL 1326.90831072795 | | | |
| 3.1.404177 | MILAN SIOLO | ADDRESS REDACTED | | | BTC 0.00131861175170818<br>ETH 0.872671827095403<br>XRP 745.373432922906 | | | |
| 3.1.404178 | MILAN SILLA | ADDRESS REDACTED | | | BTC 0.0943707712187962 | | | |
| 3.1.404179 | MILAN SIREK | ADDRESS REDACTED | | | ETH 0.695928283442576 | | | |
| 3.1.404180 | MILAN SLANCIK | ADDRESS REDACTED | | | BTC 0.00066328938742197 | | | |
| 3.1.404180 | MILAN SLANCIK | ADDRESS REDACTED | | Yes | BTC 0.34929339049968 1<br>CEL 5.885764498318<br>ETH 5.61512265830522 | | | BTC 1.27429529847915 9 |
| 3.1.404181 | MILAN SMETANKA | ADDRESS REDACTED | | | BCH 0.00022064<br>BTC 0.00000000902537013<br>CEL 0.0746217173232875 | | | |
| 3.1.404182 | MILAN SMOLEK | ADDRESS REDACTED | | | CEL 1.01360512858621<br>DASH 0.10194247<br>MCDAI 30 | | | |
| 3.1.404183 | MILAN SPADUER | ADDRESS REDACTED | | | BTC 0.0000012577946042 74<br>CEL 0.003832573422370 2<br>ETH 0.000113348229984435 | | | |
| 3.1.404184 | MILAN SPASIC | ADDRESS REDACTED | | | BTC 1.7908030704482 3 | | | |
| 3.1.404185 | MILAN SPLINTER | ADDRESS REDACTED | | | ADA 0.00000210961946 02<br>BTC 0.0000045137080 5241<br>CEL 281.431464834001<br>ETH 0.00001310808094407 7<br>LTC 0.000000060607573231<br>PAX 0.79588250363162 6<br>USDC 0.610000203372011 | | | |
| 3.1.404186 | MILAN SRETIC | ADDRESS REDACTED | | | ADA 1.245623000404955<br>BTC 0.00021135731843<br>CEL 1540.45836213574<br>DOT 136.356649773412<br>ETH 5.509556249414 43<br>LINK 0.03503585412080 04<br>PAXG 0.012049818027934<br>USDC 0.00000007098632084 17<br>USDT ERC20 0.000000444533475766 | | | |
| 3.1.404187 | MILAN STALETOVIC | ADDRESS REDACTED | | | BTC 0.46506746686202 3<br>ETH 0.0999908935340539 | | | |
| 3.1.404188 | MILAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.000724045681878647<br>CEL 7.36623373569825<br>ETH 2.01456880683118<br>LTC 0.001681608600 26215 | | | |
| 3.1.404189 | MILAN STEPANOV | ADDRESS REDACTED | | | BTC 0.002229293923921<br>CEL 54.4876018785349<br>USDC 225 | | | |
| 3.1.404190 | MILAN STOJADINOVIC | ADDRESS REDACTED | | | USDT ERC20 0.0000000309573069 39 | | | |
| 3.1.404191 | MILAN STOJKOV | ADDRESS REDACTED | | | CEL 1.15653593624662 | | | |
| 3.1.404192 | MILAN STOJKOVIC | ADDRESS REDACTED | | | BTC 0.00000157154701093<br>ETH 0.000273638410472053 | | | |
| 3.1.404193 | MILAN SUBOTIC | ADDRESS REDACTED | | | CEL 0.71612879004373 1 | | | |
| 3.1.404194 | MILAN SUTA | ADDRESS REDACTED | | | ETH 0.172533593003701<br>CEL 1.15748068946423<br>XLM 300.188969 | | | |
| 3.1.404195 | MILÁN SZABÓ | ADDRESS REDACTED | | | BTC 0.0016 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404196 | MILAN SZAGA | ADDRESS REDACTED | | | BTC 0.005880338892966551<br>CEL 12.069040207069 | | | |
| 3.1.404197 | MILAN TASIC | ADDRESS REDACTED | | | USDC 1<br>BTC 0.000000009741841845<br>CEL 13.418718669791 | | | |
| 3.1.404198 | MILAN TASZMAN | ADDRESS REDACTED | | | BTC 0.000000005568813<br>CEL 293.97300469117 | | | |
| 3.1.404199 | MILAN TATAR | ADDRESS REDACTED | | | BTC 0.000007040755823299 | | | |
| 3.1.404200 | MILAN TATIC | ADDRESS REDACTED | | | BTC 0.00120058464648034<br>ETH 0.204369017566611 | | | |
| 3.1.404201 | MILAN TAUBER | ADDRESS REDACTED | | | BCH 0.00011541988758028<br>BTC 0.0321980126369577 | | | |
| 3.1.404202 | MILAN TEJKL | ADDRESS REDACTED | | | CEL 0.040566873467373<br>BTC 0.000005509787084046 | | | |
| 3.1.404203 | MILAN TEMENUGOVSKI | ADDRESS REDACTED | | | BTC 0.000000002432296452 | | | |
| 3.1.404204 | MILAN TEN HAVE | ADDRESS REDACTED | | | CEL 0.0939786201714621<br>USDC 0.35884994717642 | | | |
| 3.1.404205 | MILAN TERHES | ADDRESS REDACTED | | | CEL 37.1019531341788 | | | |
| 3.1.404206 | MILAN TETOUR | ADDRESS REDACTED | | | 1INCH 0.20948810596041<br>ADA 7.23476382186575<br>BTC 0.000000008669896543<br>CEL 2094.49808678957<br>DOT 0.00037<br>ETC 37.1156164315567<br>ETH 0.000013692125135024<br>LINK 0.21496119<br>MATIC 87.77720034 | | | |
| 3.1.404207 | MILAN THAPA | ADDRESS REDACTED | | | USDC 11.408<br>BTC 0.000827475769080987<br>CEL 12.816001964179<br>DOT 17.0904687 | | | |
| 3.1.404208 | MILAN TINTEROVIC | ADDRESS REDACTED | | | BTC 0.00000000071445705<br>CEL 0.399780989047S1 | | | |
| 3.1.404209 | MILAN TODOROVIC | ADDRESS REDACTED | | | MATIC 0.006679668534081S7 | | | |
| 3.1.404210 | MILAN TODOROVIC | ADDRESS REDACTED | | | BNB 0.00160877190245203<br>BTC 0.00415639061058262<br>DOT 0.026992817065995 | | | |
| 3.1.404211 | MILAN TOLDI | ADDRESS REDACTED | | | USDT ERC20 0.590689719595813<br>CEL 0.024629523391119 | | | |
| 3.1.404212 | MILAN TOMASEVIC | ADDRESS REDACTED | | | MATIC 0.5490883230I0686<br>BTC 0.00000027210S570638 | | | |
| 3.1.404213 | MILAN TOMASOVIC | ADDRESS REDACTED | | | CEL 0.693193451735923 | | | |
| 3.1.404214 | MILAN TOTH | ADDRESS REDACTED | | | CEL 12150.3265937756<br>AAVE 18.61058207933?<br>BCH 0.0000000808059269066<br>BTC 0.00000076401938477<br>CEL 4994.66469053073<br>DASH 3.9067090270771<br>DOT 38.5927473907904<br>EOS 0.000010446709911256<br>ETC 66.2997049419975<br>ETH 2.00037227115759<br>LTC 0.00000000051106351S<br>MATIC 2560.05562079819<br>OMG 30.3435285258452<br>USDC 0.000000449921463501<br>XLM 0.000000000681232657A<br>ZEC 9.880939<br>ZRX 200.004761859884 | | | |
| 3.1.404215 | MILAN TREGER | ADDRESS REDACTED | | | BTC 0.000163488250549 | | | |
| 3.1.404216 | MILAN TURKOVIC | ADDRESS REDACTED | | Yes | ADA 0.000000477700295588<br>BNB 0.000000008772111199<br>BTC 0.001904960639915524<br>CEL 22.5234296245367 | | | BTC 0.00858903609542419 |
| 3.1.404217 | MILAN TVRTKOVIC | ADDRESS REDACTED | | | USDC 100<br>ETH 0.008363590600692203 | | | |
| 3.1.404218 | MILAN URBAN | ADDRESS REDACTED | | | BTC 0.2473733624939921<br>CEL 65.4988045261269<br>DASH 8.3400767S591922 | | | |
| 3.1.404219 | MILAN VACEK | ADDRESS REDACTED | | | ETH 4.67603439995674<br>BTC 0.066423761916318S | | | |
| 3.1.404220 | MILAN VALENT | ADDRESS REDACTED | | | CEL 1.8953900525442S9<br>ETH 0.01314623203167 | | | |
| 3.1.404221 | MILAN VAŇÁSEK | ADDRESS REDACTED | | | BTC 0.017425306627272S<br>CEL 10.2286661879049 | | | |
| 3.1.404222 | MILAN VANCAUWENBERGHE | ADDRESS REDACTED | | | ETH 0.06758809640296B<br>ADA 595.3553153IS5881<br>BTC 0.0210027866685881<br>ETH 0.15888416667I29<br>XLM 156.837221713002 | | | |
| 3.1.404223 | MILAN VOLEK | ADDRESS REDACTED | | | XRP 436.19811542801<br>BTC 0.0013517484507106 | | | |
| 3.1.404224 | MILAN VUJICVIC | ADDRESS REDACTED | | | ETH 0.60792854878203<br>BNB 0.1056214267320I4 | | | |
| 3.1.404225 | MILAN VUKADINOVIĆ | ADDRESS REDACTED | | | BTC 0.00068494717328579<br>CEL 2.09665195200S | | | |
| 3.1.404226 | MILAN VUKAILOVIC | ADDRESS REDACTED | | | KNC 176<br>ADA 0.15904807229B627<br>BTC 0.0000050866897726778 | | | |
| 3.1.404227 | MILAN VULIC | ADDRESS REDACTED | | | CEL 0.207217633739433<br>USDT ERC20 0.709296613407995<br>BTC 0.000893606723314706 | | | |
| 3.1.404228 | MILAN WOODSON | ADDRESS REDACTED | | | CEL 84.4834282272Z2<br>MATIC 70.712830337B856<br>ADA 70.8057844043B1<br>ETH 0.001303438108B2711<br>LINK 0.00904474254027831<br>MATIC 783.921686924182<br>SNX 19.3961072347S7 | | | |
| 3.1.404229 | MILAN ZABRANSKY | ADDRESS REDACTED | | | USDC 0.407638757B2705<br>BTC 0.000001011090348898<br>BUSD 0.500159872279816 | | | |
| 3.1.404230 | MILAN ZACHER | ADDRESS REDACTED | | | CEL 0.083496316542945<br>ADA 239.99108942501Z<br>BTC 0.000759660795782626 | | | |
| 3.1.404231 | MILAN ŽAGAR | ADDRESS REDACTED | | | CEL 0.606161632685451<br>BCH 0.00446884<br>BTC 0.000000005409910421<br>CEL 38.4515640972329 | | | |
| 3.1.404232 | MILAN ZAK | ADDRESS REDACTED | | | LTC 3.58418197<br>XRP 600<br>BTC 0.00119960988830691 | | ETH 0.349137740735855 | |
| 3.1.404233 | MILAN ZALEHA | ADDRESS REDACTED | | | CEL 15.1563148263378<br>ETH 4.49244483524157 | | | |
| 3.1.404234 | MILAN ZDERO | ADDRESS REDACTED | | | BTC 0.00223974<br>CEL 1.40105701631673<br>AAVE 0.001732910755611131<br>BCH 0.000000000947263363<br>BTC 0.000000004564475815<br>CEL 16.83943442021<br>COMP 0.000003305283944751<br>DOT 0.0228197690647879<br>ETH 0.00238958744831305<br>LUNC 0.000276543915242069<br>MATIC 0.13606608695231 | | | |
| 3.1.404235 | MILAN ŽELEZNIK | ADDRESS REDACTED | | | USDT ERC20 0.0090641727180743B<br>CEL 0.12171711883929B<br>LUNC 0.607412883910212 | | | |
| 3.1.404236 | MILAN ŽEMLIČKA | ADDRESS REDACTED | | | USDC 0.037180910688811S<br>BTC 0.007418914281400857 | | | |
| 3.1.404237 | MILAN ZERAJIC | ADDRESS REDACTED | | | ETH 0.00758895354836597<br>CEL 0.0399197466957426 | | | |
| 3.1.404238 | MILAN ŽÍLA | ADDRESS REDACTED | | | MATIC 0.02797000838489B1<br>BTC 0.000471166133056511 | | | |
| 3.1.404239 | MILAN ZIVKOVIC | ADDRESS REDACTED | | | CEL 0.086669206150456A4<br>MCDAI 40<br>ADA 0.15556027344S484<br>BTC 0.000000058978443464 | | | |
| 3.1.404240 | MILAN ZRNIC | ADDRESS REDACTED | | | MATIC 0.5274350806396877<br>USDC 0.393455613686534<br>BTC 9.6882299162699B9E-07 | | | |
| 3.1.404241 | MILANA BILLA | ADDRESS REDACTED | | | XRP 0.295448681848176<br>BTC 0.00011599313206514 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404242 | MILANA DAVIS | ADDRESS REDACTED | | | BTC 0.0000031897080B182 | | | |
| | | | | | USDC 4.16529620212264 | | | |
| 3.1.404243 | MILANA KOCHISHVILI | ADDRESS REDACTED | | | ADA 493.262142502461 | | | |
| | | | | | AVAX 9.26184135203488 | | | |
| | | | | | MATIC 311.61670B485578 | | | |
| | | | | | SOL 18.85950782108Z | | | |
| | | | | | USDC 99.21307398346Z7 | | | |
| 3.1.404244 | MILANA MATTIA | ADDRESS REDACTED | | | ADA 0.00164327799557258 | | | |
| | | | | | BTC 0.000000204313370423 | | | |
| | | | | | CEL 0.03584411629251B5 | | | |
| | | | | | ETH 0.000019516280158663 | | | |
| | | | | | USDC 0.061623881978937B | | | |
| 3.1.404245 | MILANA MICETA | ADDRESS REDACTED | | | BTC 0.000000005253041992 | | | |
| | | | | | CEL 0.08313962221081Z8 | | | |
| 3.1.404246 | MILANA RALIC | ADDRESS REDACTED | | | BTC 0.000000000629411111 | | | |
| | | | | | CEL 0.81890718963796I | | | |
| 3.1.404247 | MILANA STAJIC | ADDRESS REDACTED | | | BTC 0.000015941672712499 | | | |
| | | | | | CEL 0.2837712638644439 | | | |
| 3.1.404248 | MILANCE TRAJKOVSKI | ADDRESS REDACTED | | | BTC 0.0000006056116583 | | | |
| | | | | | XRP 0.12653065722315 | | | |
| 3.1.404249 | MILANKA MILOS | ADDRESS REDACTED | | | BTC 0.0000075221478683Z4 | | | |
| | | | | | CEL 0.01038287749357B | | | |
| | | | | | ETH 0.009061338513941314 | | | |
| | | | | | XRP 0.51369229372B596 | | | |
| 3.1.404250 | MILANKA MILOŠ | ADDRESS REDACTED | | | BTC 0.000000226238167743 | | | |
| | | | | | ETH 0.00707739842860575 | | | |
| | | | | | XRP 0.03825581663261Z8 | | | |
| 3.1.404251 | MILANO BRICENO | ADDRESS REDACTED | | | CEL 1.9608442587004 | | | |
| | | | | | LTC 0.00000000920795497 | | | |
| 3.1.404252 | MILAP JAIN | ADDRESS REDACTED | | | ETH 0.0016387600159604 | | | |
| 3.1.404253 | MILBERT ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00132309940794312 | | | |
| | | | | | USDT ERC20 410.962395337994 | | | |
| 3.1.404254 | MILBURN MIRANDA | ADDRESS REDACTED | | | ADA 1092.82632042655 | | | |
| | | | | | BSV 1.01420703489I6 | | | |
| | | | | | BTC 0.01140527113567094 | | | |
| | | | | | MATIC 543.778381116016 | | | |
| 3.1.404255 | MILCA BUSTAMANTE SILVANO | ADDRESS REDACTED | | | BTC 0.000000000936523879 | | | |
| | | | | | CEL 0.00134077521156796 | | | |
| | | | | | USDC 0.458107062846684 | | | |
| 3.1.404256 | MILCAH CARPIO | ADDRESS REDACTED | | | AVAX 17.1178222592443 | | | |
| | | | | | BTC 0.0818899997309119 | | | |
| | | | | | ETH 0.001421173132722B1 | | | |
| | | | | | XRP 632.962514939854 | | | |
| 3.1.404257 | MILCENT MILCENT | ADDRESS REDACTED | | | BTC 0.00138616382956243 | | | |
| | | | | | GUSD 0.00929642126641869 | | | |
| 3.1.404258 | MILCHO ANGELOV MATEEV | ADDRESS REDACTED | | | BTC 0.00013420190209B744 | | | |
| 3.1.404259 | MILCHO DILOV | ADDRESS REDACTED | | | ETH 0.0005089668742B8201 | | | |
| | | | | | BUSD 1.00538744303023 | | | |
| | | | | | CEL 0.218823399935835 | | | |
| 3.1.404260 | MILCO RIKKEN | ADDRESS REDACTED | | | BTC 0.0000000632312787 | | | |
| | | | | | ETH 0.003650030224572 | | | |
| | | | | | ETH 0.000101309385614093 | | | |
| | | | | | MCDAI 0.67519081685133 | | | |
| 3.1.404261 | MILDA BUTKUTE | ADDRESS REDACTED | | | BTC 0.000649841166S502 | | | |
| 3.1.404262 | MILDALIZA ALVAREZ | ADDRESS REDACTED | | | ADA 536.71908287994A | | | |
| 3.1.404263 | MILDRED BETH DREILING | ADDRESS REDACTED | | | BTC 0.000834865773045674 | | | |
| | | | | | ETH 0.001273543353428A | | | |
| 3.1.404264 | MILDRED BEZARES FLORES | ADDRESS REDACTED | | | ETH 0.15873897408037S | | | |
| | | | | | BTC 0.000511651172737299S | | | |
| 3.1.404265 | MILDRED JOHNSON | ADDRESS REDACTED | | | CEL 0.301806721298765 | | | |
| 3.1.404266 | MILDRED MAZI | ADDRESS REDACTED | | | MATIC 0.112221146106935 | | | |
| 3.1.404267 | MILDRED PASCUA | ADDRESS REDACTED | | | BTC 0.000000152581402393 | | | |
| | | | | | BTC 0.0000007697154615634 | | | |
| | | | | | ADA 18.357209997405B | | | |
| | | | | | BNB 0.110036262991082 | | | |
| | | | | | BTC 0.05292813320597B8 | | | |
| | | | | | ETH 0.12974809156131S1 | | | |
| | | | | | USDC 2.46745404407071 | | | |
| 3.1.404268 | MILDRED RANTLEKU | ADDRESS REDACTED | | | CEL 0.482759436506623 | | | |
| | | | | | ETH 0.0023687485151820I6 | | | |
| 3.1.404269 | MILDRED SEXTON | ADDRESS REDACTED | | | BTC 0.335616571172827 | | | |
| | | | | | ETH 9.42002673740057 | | | |
| | | | | | USDC 28026.4352820B01 | | | |
| 3.1.404270 | MILDRED SWARTZ | ADDRESS REDACTED | | | ETH 0.0004607494505955517 | | | |
| 3.1.404271 | MILDRED YASHIM | ADDRESS REDACTED | | | BNB 0.025 | | | |
| | | | | | CEL 0.0767224509197052 | | | |
| 3.1.404272 | MILE ALVA | ADDRESS REDACTED | | | BTC 0.002161514009281837 | | | |
| | | | | | USDT ERC20 4.74303808595631 | | | |
| 3.1.404273 | MILE DŽAPO | ADDRESS REDACTED | | | BTC 0.0000139964977539Z1 | | | |
| 3.1.404274 | MILE HODIAK | ADDRESS REDACTED | | | CEL 0.095393639214217S | | | |
| 3.1.404275 | MILE IVANOVIC | ADDRESS REDACTED | | | BTC 0.000013770855081575 | | | |
| 3.1.404276 | MILE JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0014948353607326I | | | |
| | | | | | BUSD 17.186713881017Z | | | |
| | | | | | CEL 2.60112786561778 | | | |
| | | | | | DASH 0.005469245120620O4 | | | |
| | | | | | DOT 207.65441836060668 | | | |
| | | | | | EOS 0.52328851669892BS | | | |
| | | | | | ETC 0.38119191537064S | | | |
| | | | | | ETH 0.125061187672647 | | | |
| | | | | | USDC 0.214883680022305 | | | |
| | | | | | USDT ERC20 1.745953714514O1 | | | |
| | | | | | ZRX 0.000858491428469B | | | |
| 3.1.404277 | MILE KIDCEV | ADDRESS REDACTED | | | BTC 0.0000000002841612Z9 | | | |
| | | | | | CEL 0.49911567315124J | | | |
| 3.1.404278 | MILE KOVACEVIC | ADDRESS REDACTED | | | CEL 1.13338177089838 | | | |
| 3.1.404279 | MILE LAKISHTANIN | ADDRESS REDACTED | | | BTC 0.0000003952581058868 | | | |
| 3.1.404280 | MILE MILETIC | ADDRESS REDACTED | | | CEL 0.515935252424074B | | | |
| | | | | | CEL 0.82545825870161D | | | |
| | | | | | USDT ERC20 0.7B | | | |
| 3.1.404281 | MILE NOVKOVIC | ADDRESS REDACTED | | | ADA 0.000000246412355006 | | | |
| | | | | | CEL 44.4290313982632 | | | |
| | | | | | DOT 0.0000000008431371Z | | | |
| | | | | | XRP 0.000000390166097354 | | | |
| 3.1.404282 | MILE PARIZER | ADDRESS REDACTED | | | BTC 0.000856067232115444 | | | |
| 3.1.404283 | MILE PRVULOVIC | ADDRESS REDACTED | | | BTC 0.0001487038142924S6 | | | |
| 3.1.404284 | MILE SAMARDZIC | ADDRESS REDACTED | | | CEL 11.1589456381797 | | | |
| 3.1.404285 | MILE ZEGARAC | ADDRESS REDACTED | | | ETH 0.02508747715241A7 | | | |
| | | | | | ADA 182.4521873030S | | | |
| 3.1.404286 | MILEA CONSTANTIN COSTEL | ADDRESS REDACTED | | | BTC 0.000491016409356415 | | | |
| 3.1.404287 | MILEESHA DOCTOR | ADDRESS REDACTED | | | BTC 0.00017006856442926 | | | |
| | | | | | ADA 0.05042276896576I8 | ADA 0.000000428654262393 | | |
| | | | | | BTC 0.0000030403296906 | | | |
| | | | | | ETH 0.0000030807941Z363 | | | |
| | | | | | MCDAI 0.0013883231606391b | | | |
| 3.1.404288 | MILEHANA JOSEPH | ADDRESS REDACTED | | | CEL 0.00939023827720427 | | | |
| | | | | | ETH 0.02441920680120T3 | | | |
| 3.1.404289 | MILEMBE MKONO | ADDRESS REDACTED | | | BTC 0.0009880038783928Z1 | | | |
| | | | | | CEL 197.642042590S3 | | | |
| | | | | | ETH 0.29692124838185A | | | |
| | | | | | LINK 3.70885749474614 | | | |
| | | | | | MATIC 295.829679480B45 | | | |
| 3.1.404290 | MILEN DINEV | ADDRESS REDACTED | | | BTC 0.00018529515804282 | | | |
| | | | | | ETH 0.00091502343150372B | | | |
| 3.1.404291 | MILEN GOINS | ADDRESS REDACTED | | | BTC 0.0000138736330B8443 | | | |
| | | | | | DOT 0.0478066297274071 | | | |
| | | | | | USDC 0.169679994463I99 | | | |
| 3.1.404292 | MILEN HADZHIEV | ADDRESS REDACTED | | | BCH 0.01151286690195S | | | |
| | | | | | BTC 0.00055224158265336Z | | | |
| | | | | | CEL 0.653652144804995 | | | |
| | | | | | COMP 0.01730756 | | | |
| | | | | | KLM 26.40144847785T8 | | | |
| | | | | | ZEC 0.00260133 | | | |
| 3.1.404293 | MILEN JOHN | ADDRESS REDACTED | | | BTC 0.000000394951306691 | USDC 66.299904 | | |
| | | | | | USDC 3259.80246530553 | | | |
| 3.1.404294 | MILEN KIROS | ADDRESS REDACTED | | | BTC 0.0567214987929611 | | | |
| 3.1.404295 | MILEN KOSTADINOV | ADDRESS REDACTED | | | BTC 0.000000005499959628 | | | |
| | | | | | CEL 0.561674366073167 | | | |
| 3.1.404296 | MILEN MARINOV | ADDRESS REDACTED | | | BTC 0.000026840648900095 | | | |
| | | | | | CEL 47.3026568985835 | | | |
| | | | | | DOT 0.097008728326628 | | | |
| | | | | | ETH 0.000776235580748S8 | | | |
| | | | | | USDC 8.1555340299079I | | | |
| | | | | | USDT ERC20 0.000543644662495202 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404297 | MILEN MILENOV | ADDRESS REDACTED | | | BTC 0.0000000858026008952<br>LTC 0.0015738608826475<br>XLM 0.3966545008803053 | | | |
| 3.1.404298 | MILEN STOYANOV | ADDRESS REDACTED | | | AAVE 0.0268518816573342<br>ADA 7.0483136749050<br>AVAX 0.2687854165594333<br>BTC 0.0000711054803102237<br>DOT 1.260824553393211<br>ETH 0.00272548748127966<br>MATIC 20.5189082840853<br>PAXG 0.0195571935406518<br>SNX 1.5273981696159<br>SOL 0.2648622449669651 | ADA 0.0000003544526518555<br>BTC 0.00000006248288199<br>DOT 0.00000000077795425<br>SOL 0.000000000784969715 | | |
| 3.1.404299 | MILEN TANEV YANKOV | ADDRESS REDACTED | | | ADA 0.3410141937920939<br>BTC 0.0023587972230742<br>CEL 0.002320873272859651<br>ETH 6.8831876399499096<br>BTC 0.000000290307088723<br>CEL 0.0300831408345041<br>ETH 0.000094131131110994<br>LTC 0.0000551403773837644<br>MATIC 0.0121900871693039<br>SNX 0.000989373899963886<br>UNI 0.0170747828313222<br>USDC 0.006594227766098887 | | | |
| 3.1.404300 | MILEN TROUNDAY | ADDRESS REDACTED | | | | | | |
| 3.1.404301 | MILEN ZHEKOV | ADDRESS REDACTED | | | BTC 0.100402669104054<br>CEL 0.092855960023842 | | | |
| 3.1.404302 | MILENA ANATOLIYNNA SYDOROVA | ADDRESS REDACTED | | | CEL 2466.7024355107<br>DOT 49.8951<br>EOS 129.2519<br>LTC 7.20474<br>SGB 3102.7206379604<br>SUSHI 364.18999348<br>USDC 980.048<br>USDT ERC20 8.32646312488783<br>XLM 297.6540832<br>XRP 2874.67565417361 | | | |
| 3.1.404303 | MILENA ANDREJEVIC | ADDRESS REDACTED | | | BCH 0.0203838299162891<br>BTC 0.0077832645548047<br>CEL 475.0670098390019<br>DAI 7.499<br>ETH 0.869487413961338<br>PAX 7.6878848936194<br>SGB 2.618232468349808<br>UNI 0.2754471318569515<br>USDC 0.0000064637335494866<br>XLM 48.5137669318561<br>XRP 0.0128632667699489 | | | |
| 3.1.404304 | MILENA ANGELOVA | ADDRESS REDACTED | | | BTC 0.00000066298498200 | | | |
| 3.1.404305 | MILENA ANNA KATHARINA BERKS | ADDRESS REDACTED | | | BTC 0.007439625179425833 | | | |
| 3.1.404306 | MILENA ATANASOVA IVANOVA | ADDRESS REDACTED | | | ADA 4.51<br>CEL 0.0807704717374038<br>ETH 0.001563510283624646 | | | |
| 3.1.404307 | MILENA BARANOWSKA | ADDRESS REDACTED | | | BTC 0.0000000556633067<br>CEL 1.7393609075539<br>LTC 0.00000000190744484 | | | |
| 3.1.404308 | MILENA BIERNAT-BRYSKE | ADDRESS REDACTED | | | CEL 1.00194047449634 | | | |
| 3.1.404309 | MILENA BOZOVIC | ADDRESS REDACTED | | | BTC 0.0010737629575156<br>CEL 0.838272701655649 | | | |
| 3.1.404310 | MILENA CALVET | ADDRESS REDACTED | | | BTC 0.00129965<br>CEL 1.13990929965067 | | | |
| 3.1.404311 | MILENA CHIRON | ADDRESS REDACTED | | | BTC 0.0075245014161123<br>CEL 0.0255149666339629<br>USDT ERC20 568.675725532026 | | | |
| 3.1.404312 | MILENA CORVAGLIA | ADDRESS REDACTED | | | ADA 351.755593045937<br>BTC 0.0000019285942076571<br>CEL 1.7859745476532<br>ETH 0.00000221645025722 | | | |
| 3.1.404313 | MILENA DAVIDSONLEVINE | ADDRESS REDACTED | | | BTC 0.00005642865187984<br>ETH 0.000942831528374479<br>USDC 2.0634090266709 | BTC 0.03307232531190317<br>ETH 0.596411357204454 | | |
| 3.1.404314 | MILENA GANDOUI | ADDRESS REDACTED | | | BTC 0.000000211528581477<br>USDT ERC20 1.23981458813742 | | | |
| 3.1.404315 | MILENA GOJKOVIC | ADDRESS REDACTED | | | ADA 0.0143071754360428<br>BTC 0.00000251366320639<br>CEL 0.0403351451362651<br>ETH 0.00982088499292882<br>USDC 6.7675675400997 | | | |
| 3.1.404316 | MILENA GOLAWSKA | ADDRESS REDACTED | | | CEL 0.00459433974685521 | | | |
| 3.1.404317 | MILENA GORDO | ADDRESS REDACTED | | | ADA 0.1347975702312669<br>BNB 0.00145671184057068<br>BTC 0.0000011152409447177<br>USDT ERC20 5.53363657386312835 | | | |
| 3.1.404318 | MILENA HADZHIEVA | ADDRESS REDACTED | | | ADA 0.19223851454801 4<br>BTC 0.810971521948412<br>CEL 30.5785190150727<br>MATIC 11513.0466574496<br>SNX 0.13202498299247<br>USDC 434.601114944104<br>USDT ERC20 558.05102297484 8<br>XLM 0.104342010022013<br>XRP 2751.58253031653 | | | |
| 3.1.404319 | MILENA HINKOVA | ADDRESS REDACTED | | | BTC 0.000000079918516<br>LTC 0.00169476903860904 | | | |
| 3.1.404320 | MILENA JANJIC | ADDRESS REDACTED | | | BTC 0.0000016015326794 1<br>ETH 0.000000020155323517 8 | | | |
| 3.1.404321 | MILENA JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000106952453922 2<br>USDT ERC20 0.198971599382716 | | | |
| 3.1.404322 | MILENA KHAKIMOVA | ADDRESS REDACTED | | | BTC 0.000000009512816464<br>CEL 0.760871164220432 | | | |
| 3.1.404323 | MILENA KNEŽEVIĆ | ADDRESS REDACTED | | | BTC 0.0000139750468683 79<br>BUSD 205<br>CEL 0.4511776479097 6 | | | |
| 3.1.404324 | MILENA KRSTIC | ADDRESS REDACTED | | | BTC 0.000000007430872318<br>CEL 5.2357845644408 6 | | | |
| 3.1.404325 | MILENA KULINSKA | ADDRESS REDACTED | | | BTC 0.00167248027059713<br>BUSD 0.380964854105828 | | | |
| 3.1.404326 | MILENA KYNCLOVA | ADDRESS REDACTED | | | BTC 1.76682742073199E-06<br>USDC 1.6681823355808 9 | | | |
| 3.1.404327 | MILENA MANZATTO DA SILVA | ADDRESS REDACTED | | | CEL 0.044122209662055 2<br>ETH 0.00147288091232896 | | | |
| 3.1.404328 | MILENA MARCHI | ADDRESS REDACTED | | | ADA 0.000117401045207 74<br>BTC 0.0000002063086706 18<br>CEL 0.0004790248149721484<br>USDC 0.29914831228026<br>USDT ERC20 0.117923079000634 9 | | | |
| 3.1.404329 | MILENA MILENOVA RUSEVA | ADDRESS REDACTED | | | BTC 0.00000316417796149<br>LTC 6.0898704868832 3 | | | |
| 3.1.404330 | MILENA MILUSAVLJEVIC | ADDRESS REDACTED | | | CEL 0.712320382059323<br>DOT 1 | | | |
| 3.1.404331 | MILENA MILOJEVIC | ADDRESS REDACTED | | | BTC 0.00189589731387449<br>CEL 0.0125575860637073<br>ETH 0.30188712088549 | | | |
| 3.1.404332 | MILENA MOREIRA | ADDRESS REDACTED | | | BNB 0.00072203102868404<br>BTC 0.000001294193874206<br>ETH 0.00008067794708451<br>USDT ERC20 0.322359443024936 | | | |
| 3.1.404333 | MILENA NEŠOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00545288651841336<br>LTC 0.00223292586865 1 | | | |
| 3.1.404334 | MILENA NIKOLOVA | ADDRESS REDACTED | | | BTC 0.00000655<br>CEL 0.010092748300603 9 | | | |
| 3.1.404335 | MILENA NIKOLOVA | ADDRESS REDACTED | | | CEL 1.06241371401163 | | | |
| 3.1.404336 | MILENA NORTE | ADDRESS REDACTED | | | BTC 0.000000174079597764<br>CEL 0.275973003461029<br>USDT ERC20 0.380974598937229 | | | |
| 3.1.404337 | MILENA PADERNO | ADDRESS REDACTED | | | ADA 0.4039044166607 53<br>BNB 0.00823508915173554<br>BTC 0.0000423337304849 5<br>MATIC 0.8410105933820 4<br>SNX 0.0270204347213997<br>USDT ERC20 0.449945507215204 | | | |
| 3.1.404338 | MILENA PANTELIC | ADDRESS REDACTED | | | ADA 0.1703391399401 59<br>BTC 0.000947996364033383 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404339 | MILENA PETROVIC | ADDRESS REDACTED | | | BNB 0.000000004971037077 BTC 0.00000000046372256 CEL 0.714457218417866 DOT 0.0180661742228421 ETC 0.0223616066317471 LTC 0.00105234206633919 | | | |
| 3.1.404340 | MILENA PETROVIC | ADDRESS REDACTED | | | ETH 0.00150078410253769 | | | |
| 3.1.404341 | MILENA PUCHALSKA | ADDRESS REDACTED | | | BTC 0.00255946538204722 | | | |
| 3.1.404342 | MILENA ROSA DA SILVA | ADDRESS REDACTED | | | BUSD 416.900925598862 | | | |
| 3.1.404343 | MILENA SCHIBLI | ADDRESS REDACTED | | | BTC 0.00169054149378714 LTC 4.06361304 | | | |
| 3.1.404344 | MILENA SKOCAJ | ADDRESS REDACTED | | | BTC 0.000133154770161663 CEL 0.0188240214427637 USDT ERC20 0.34599920143405 | | | |
| 3.1.404345 | MILENA SMULJUN-PANIC | ADDRESS REDACTED | | | BTC 0.001071050215914S2 ETH 0.15591669321936 | | | |
| 3.1.404346 | MILENA SOKOLOVA | ADDRESS REDACTED | | | BTC 0.000000018596618789 CEL 1.09123572899131 ETH 0.000238166986131097 | | | |
| 3.1.404347 | MILENA SOTORNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00025672494010191 MATIC 21.38421281311S USDC 47.9713396750064 | | | |
| 3.1.404348 | MILENA SPASIC | ADDRESS REDACTED | | | BTC 0.000000890525485083 BTC 0.000712599651833902 | | | |
| 3.1.404349 | MILENA STASKEVICIUTE | ADDRESS REDACTED | | | CEL 0.878827373727281 LTC 0.00392211256189S6 BTC 0.000000003192617547 | | | |
| 3.1.404350 | MILENA STOJANOVIC | ADDRESS REDACTED | | | CEL 0.000047082427223224 LTC 0.000000007207966518 | | | |
| 3.1.404351 | MILENA TRAJKOVIK | ADDRESS REDACTED | | | BTC 0.0000000598121602 CEL 0.4476165658S4984 ADA 702.064581 | | | |
| 3.1.404352 | MILENA VUJIC | ADDRESS REDACTED | | | BTC 0.0535939S35753046 CEL 41.169206380830S BTC 0.000002172663781334 LTC 0.00256754978452913 | | | |
| 3.1.404353 | MILENA VULIC | ADDRESS REDACTED | | | USDT ERC20 0.336340626272242 ADA 338.866958003773 BTC 0.000799882560S26117 | | | |
| 3.1.404354 | MILENA ZEHHUROĞLU | ADDRESS REDACTED | | | CEL 1.74090596552731 BTC 0.000000035481563828S CEL 0.58277238207169S | | | |
| 3.1.404355 | MILENA ZIENTARSKA | ADDRESS REDACTED | | | USDC 0.5776045810557S BTC 0.000011844628599434 | | | |
| 3.1.404356 | MILENA ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.00000217494279317A USDT ERC20 0.00114022684895915 | | | |
| 3.1.404357 | MILENE BUCHMÜLLER | ADDRESS REDACTED | | | BTC 0.00868009736409654 CEL 13.566106682788S ETH 0.10701481886S | | | |
| 3.1.404358 | MILENE DE LA CARIDAD ALBERTO GARCIA | ADDRESS REDACTED | | | USDC 0.346076970300774 | | | |
| 3.1.404359 | MILENE SIMIER | ADDRESS REDACTED | | | BTC 0.020109207845360S1 CEL 109.706398532194 ETH 1.07639844297391 | | | |
| 3.1.404360 | MILENI MEDINA | ADDRESS REDACTED | | | LINK 15.5216956008703 BTC 0.00170567314597022 USDC 401.9471639862A7 | | | |
| 3.1.404361 | MILENI RIVERA | ADDRESS REDACTED | | | BTC 0.006373471788769S76 CEL 0.120710818875S26 ETH 0.0721614766174329 SOL 0.873747160071202 | | | |
| 3.1.404362 | MILENKA ESCUDERO | ADDRESS REDACTED | | | BTC 5.2721424034629W.06 | | | |
| 3.1.404363 | MILENKA MARIA H VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.0726274578837747 PAX 3544.10898252147 | | | |
| 3.1.404364 | MILENKO CARLESSI | ADDRESS REDACTED | | | BTC 0.00335088057662196 USDC 0.141485188037131 XRP 0.300199887610S14 | | | |
| 3.1.404365 | MILENKO KLIKOVAC | ADDRESS REDACTED | | | CEL 3.7335597941147S ETH 0.13485397 | | | |
| 3.1.404366 | MILENKO MEDAKOVIC | ADDRESS REDACTED | | | BTC 0.0000480577655722S1 CEL 20.7552419632705 USDC 586.7819587291448 XRP 69.763S15 | | | |
| 3.1.404367 | MILENKO POPOVIC | ADDRESS REDACTED | | | ZEC 0.12509868 CEL 9.8447879544129 SNX 43.369442 | | | |
| 3.1.404368 | MILENKO RADOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.0000000028870623Z44 CEL 0.71570981036998 | | | |
| 3.1.404369 | MILENKO RAJKOVIC | ADDRESS REDACTED | | | BTC 0.00000087285207905A CEL 0.687543533754577 ETH 0.00000001893735S367 | | | |
| 3.1.404370 | MILENKO STEVANOVIC | ADDRESS REDACTED | | | CEL 211.727308321571 | | | |
| 3.1.404371 | MILENO SANCHES | ADDRESS REDACTED | | | CEL 11.3953169048702 DASH 1.06573406632453 SNX 77.6813611801713 | | | |
| 3.1.404372 | MILES BASSING | ADDRESS REDACTED | | | BTC 0.010132833598878 | | | |
| 3.1.404373 | MILES BATTYE | ADDRESS REDACTED | | | BTC 0.000000581007170S22 CEL 0.10428401314631 MANA 0.0979803066249287 | | | |
| 3.1.404374 | MILES BECK | ADDRESS REDACTED | | | ADA 163.924152424944 BTC 0.023914167265993T ETH 0.281183617226903 | | | |
| 3.1.404375 | MILES BLACK | ADDRESS REDACTED | | | SOL 2.03717284670S3 AAVE 7.955685535893B3 ETH 12.402953649A124 MANA 0.142293763205S58 | | | |
| 3.1.404376 | MILES BOYINGTON | ADDRESS REDACTED | | | BTC 0.0679043464457S9 CEL 453.351599103296 ETH 0.000921417339675223 LINK 102.091945497755 MCDAI 0.652299709930845 PAXG 0.000158264302599273 UNI 0.0166590838372854 | | | |
| 3.1.404377 | MILES BRADLEY | ADDRESS REDACTED | | | BTC 0.000794134526173052 CEL 480.809009690526 ETH 0.00560317461731202 | | | |
| 3.1.404378 | MILES BRADY | ADDRESS REDACTED | | | BTC 0.000164692385385148 ETC 2.19314587582089 KLM 14.900203670028B | | | |
| 3.1.404379 | MILES BRENDAN VOIGT | ADDRESS REDACTED | | | BTC 0.0035045130391156 | | | |
| 3.1.404380 | MILES BROWN | ADDRESS REDACTED | | | Yes | BTC 0.905757393264001 ETH 0.0102719050723888 USDC 17.7475148927557 USDT ERC20 0.1633617140529262 | ETH 0.18070624230Z139 USDT ERC20 147.354074319697 | BTC 1.086890183161S05 ETH 10.034899860B512 |
| 3.1.404381 | MILES CARY | ADDRESS REDACTED | | | ADA 3549.80745553962 BAT 172.627544397T9 BTC 0.0016768111679274 DOT 60.159959221057 ETH 1.53215329054737 LINK 384.485746331 MATIC 920.224016677 SNX 159.878157447641 KLM 1324.02440391714 XRP 0.0960547384386458 | | | |
| 3.1.404382 | MILES CARY JOHNSTON III | ADDRESS REDACTED | | | ETH 0.0568971884280665 USDC 102.304313955811 | | | |
| 3.1.404383 | MILES CHRISTIAN GREATWOOD | ADDRESS REDACTED | | | BTC 2.35501661972999E-07 USDC 0.703660793542759 | | | |
| 3.1.404384 | MILES CLARK | ADDRESS REDACTED | | | BTC 0.0233453062025825 | | | |
| 3.1.404385 | MILES CLARKE | ADDRESS REDACTED | | | Yes | ADA 0.0061613751451350S BTC 0.00249300142495438 ETH 0.1738600219817 USDC 0.0155860171918451 | BUSD 63.7 USDC 24.138972854348 | ADA 769.0970873786A BTC 1.1326683 ETH 9.43092308949128 |
| 3.1.404386 | MILES CLARKE | ADDRESS REDACTED | | | BTC 0.0000000091998050312 CEL 0.023690464441461 | | | |
| 3.1.404387 | MILES CLEMENT | ADDRESS REDACTED | | | BTC 0.00145555988783921 ETH 8.32563285186795 LINK 13.3064500646206 MATIC 758.511598965996 | | | |
| 3.1.404388 | MILES CLINE | ADDRESS REDACTED | | | GUSD 0.0201203253738847 | GUSD 0.00924119603815663 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404389 | MILES CORNELL | ADDRESS REDACTED | | | ADA 0.79323407320359Z<br>AVAX 0.0097632743934517Z<br>BTC 0.0001810051047739003<br>ETH 0.0031343651395437S<br>LINK 0.007136805387244489 | ADA 0.0000002640636176111<br>BTC 0.00000000556053608822 | | |
| 3.1.404390 | MILES CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0000002232832803772 | | | |
| 3.1.404391 | MILES CUNNINGHAM | ADDRESS REDACTED | | | CEL 1.08112626991449 | | | |
| 3.1.404392 | MILES DAVEY | ADDRESS REDACTED | | | ETH 0.00001355982399284A | | | |
| 3.1.404393 | MILES DAVID ALEY | ADDRESS REDACTED | | | ETH 0.052097663971337Z | | | |
| 3.1.404394 | MILES DEUTSCHER | ADDRESS REDACTED | | | BTC 0.001532108457926S2<br>DOT 0.07728988807038631 | | | |
| 3.1.404395 | MILES DICKEY | ADDRESS REDACTED | | | ETH 0.00015834585271355S<br>USDC 189.786594085002 | | | |
| 3.1.404396 | MILES DINSMORE | ADDRESS REDACTED | | | BTC 0.00296506669121643<br>DOT 4.35594495897338<br>ETH 0.04796819192458S<br>GUSD 1065.15343199897<br>USDC 277.643018464663 | | | |
| 3.1.404397 | MILES DOANE | ADDRESS REDACTED | | | BTC 0.1162023602092971<br>ETH 0.495182546083188<br>MATIC 23.683141454611S<br>SOL 11.2258913695092<br>USDC 1152.50856920802 | | | |
| 3.1.404398 | MILES DUNCAN | ADDRESS REDACTED | | | BCH 0.0002708317034072Z6<br>BSV 0.280080046219876<br>BTC 0.000193964327501Z2<br>CEL 2089.39379595021<br>DASH 0.00083620806753991Z<br>DOT 0.003083593783551765<br>ETC 11.3017983923195<br>ETH 0.001002792889522719<br>LTC 0.00304677534666422<br>OMG 0.01174028900925636<br>SGB 86.5969279009516<br>SNX 136.405385805378<br>USDC 1.40882445174958<br>USDT ERC20 2.25261584988071<br>XLM 0.39127905794474I<br>XRP 0.35650144970217<br>ZRX 1.36695998428443 | | | |
| 3.1.404399 | MILES DURSTON | ADDRESS REDACTED | | | BTC 0.0000003023846216484<br>CEL 0.22962587145934S<br>SUSHI 3.964766828200897<br>XLM 0.413097372955445<br>ZEC 3.0586193926745B | | | |
| 3.1.404400 | MILES ELLERY | ADDRESS REDACTED | | | CEL 27.5348393462215<br>ETH 1.00704354515448 | | | |
| 3.1.404401 | MILES ERYMAN | ADDRESS REDACTED | | | BTC 0.001196749331019798<br>PAX 53.46344386820755 | | | |
| 3.1.404402 | MILES FISHER | ADDRESS REDACTED | | | ETH 0.00271478008929533 | | | |
| 3.1.404404 | MILES FRANK BECKLER | ADDRESS REDACTED | | | BTC 2.21048235670143<br>ETH 64.5034880209525<br>USDC 260882.087950079 | | | |
| 3.1.404405 | MILES GORDENKER | ADDRESS REDACTED | | | ETH 1.1870592741534<br>ETH 15.4511539267312<br>USDC 210.132360429496 | | | |
| 3.1.404405 | MILES GUGGENHEIMER | ADDRESS REDACTED | | | ETH 1.68078707239072<br>SOL 11.177323837206 | | | |
| 3.1.404406 | MILES GUMBLEY | ADDRESS REDACTED | | | BTC 0.001475738508101S2<br>CEL 1.51360345585103<br>LUNC 8.9149847521370S<br>MATIC 278.29113590838 | | | |
| 3.1.404407 | MILES HAMILTON | ADDRESS REDACTED | | | BTC 0.0173921811174128<br>CEL 81.6383375486017<br>DASH 0.53722114572103A<br>DOT 11.0040641124296<br>ETH 0.05888365117Z1932<br>LINK 0.0271119064470995<br>LPT 1.67800835<br>LUNC 14.5334615914444<br>MATIC 148.812623777766<br>SNX 44.27491307444442<br>ZEC 0.073130070809717268<br>ZRX 171.9534988358 | BTC 0.12336499<br>DASH 1.81045488<br>ETH 0.00000320265627669Z<br>LINK 0.00029473067120015S<br>MATIC 96.484168145896Z<br>ZEC 0.00001109<br>ZRX 817.623665305295 | | |
| 3.1.404408 | MILES HANNON | ADDRESS REDACTED | | | CEL 1.07716939522862 | | | |
| 3.1.404409 | MILES HAPGOOD | ADDRESS REDACTED | | | AAVE 0.0000072827462420S<br>BTC 0.264476204739767<br>MCDAI 0.0520301419961441<br>SNX 0.0029199081781480I | | | |
| 3.1.404410 | MILES HASELGROVE | ADDRESS REDACTED | | | CEL 16.5927296366673<br>ETH 0.0043417122147015S<br>USDC 18.1830589508077 | | | |
| 3.1.404411 | MILES HATTON | ADDRESS REDACTED | | | BCH 2.9966395Z<br>BTC 0.0683580806772839<br>CEL 596.3671586505S<br>ETC 5<br>ETH 1.0270567<br>MCDAI 30<br>SNX 5 | | | |
| 3.1.404412 | MILES HENSLEY | ADDRESS REDACTED | | | BTC 0.0000159648743019S4<br>ETH 0.000330523657245S1<br>USDC 0.26919642008617O | | | |
| 3.1.404413 | MILES HOLLAND | ADDRESS REDACTED | | | BTC 0.0000012694624836636<br>ETH 0.000106131373749S21 | BTC 0.00000000962693098S | | |
| 3.1.404414 | MILES HOPKINS | ADDRESS REDACTED | | | AVAX 10.27816953964S1<br>BTC 0.255046092598446<br>DOT 21.87105851352B1<br>ETH 4.20618783053074<br>MANA 120.130047996458 | | | |
| 3.1.404415 | MILES HOWARD | ADDRESS REDACTED | | | EOS 0.0687997652577291<br>MCDAI 0.49217147602607 | | | |
| 3.1.404416 | MILES HUGHES | ADDRESS REDACTED | | | BTC 0.00002153734480451I<br>CEL 0.27063824289167<br>COMP 2.73215957685011<br>DOT 44.3554004495608<br>ETH 0.000187472316178625<br>LINK 3.26777302458321<br>MATIC 1467.32735105132<br>MCDAI 5.63849791941J9<br>SNX 0.085315654505124<br>UNI 0.02387521455984442 | | | |
| 3.1.404417 | MILES IDE | ADDRESS REDACTED | | | BTC 0.020312674054002S<br>USDC 0.637903069456936 | | | |
| 3.1.404418 | MILES IMHOF | ADDRESS REDACTED | | | MCDAI 12.5892021851341<br>USDC 42.4550162279444 | | | |
| 3.1.404419 | MILES JACKSON-CARTWRIGHT | ADDRESS REDACTED | | | CEL 1.06028305182435<br>XRP 1.69888247632257 | | | |
| 3.1.404420 | MILES JACOB | ADDRESS REDACTED | | | BNB 0.0000572988767594911<br>BTC 0.00000071188260038<br>CEL 0.8993821499914229<br>TALIO 0.0263889214623172<br>USDC 0.86057772516516I7 | | | |
| 3.1.404421 | MILES JAYNE | ADDRESS REDACTED | | | BTC 0.00111428658187808<br>ETH 0.3273885495677992<br>USDC 0.0156598108298402 | | | |
| 3.1.404422 | MILES KRONE | ADDRESS REDACTED | | | BTC 0.0000003150827691711<br>ETH 0.0003449016101255095<br>USDC 0.0149299668251957 | | | |
| 3.1.404423 | MILES LUBIN | ADDRESS REDACTED | | | USDC 25978.4211627639 | | | |
| 3.1.404424 | MILES MALONE | ADDRESS REDACTED | | | BTC 0.0028924249087397S<br>LINK 316.018627081B3 | | | |
| 3.1.404425 | MILES MAYO | ADDRESS REDACTED | | | BTC 0.0123363254546537<br>USDC 0.8422004341590B3 | | | |
| 3.1.404426 | MILES MCCULLOUGH | ADDRESS REDACTED | | | DASH 0.00034357779806069<br>USDC 0.009 | | | |
| 3.1.404427 | MILES MERRY | ADDRESS REDACTED | | | AAVE 0.90773857555721Z<br>BTC 0.00674129298621864<br>CEL 64.3092142214473<br>SNX 35.712631633593I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404428 | MILES MILLAR | ADDRESS REDACTED | | | BAT 0.0517438475655349<br>COMP 0.00008635470123B254<br>ETH 0.000006647568094961<br>LTC 0.000501224267359356<br>MCDAI 0.0528209960698139 | | | |
| 3.1.404429 | MILES MITCHELL | ADDRESS REDACTED | | | BTC 0.0111844795773997<br>USDC 271.450879150138 | | | |
| 3.1.404430 | MILES NEWTON | ADDRESS REDACTED | | | CEL 0.9917130369458TT | | | |
| 3.1.404431 | MILES NORTON KELLUM | ADDRESS REDACTED | | | LINK 0.00002451448378TT18<br>BTC 0.00150244641996646<br>CEL 4.334710538422169<br>SNX 30.005097843T615 | | | |
| 3.1.404432 | MILES OBRIEN | ADDRESS REDACTED | | Yes | KLM 629.47705324419<br>BTC 0.00116938154186916<br>MCDAI 0.00209776063510978<br>SOL 0.0010939542669542 | BTC 0.03612543351171117 | | BTC 0.336775543962062 |
| 3.1.404433 | MILES O'CONNELL | ADDRESS REDACTED | | | ETH 0.000687787915391388 | | | |
| 3.1.404434 | MILES PALMER | ADDRESS REDACTED | | | ETH 0.0161836790472345 | | | |
| 3.1.404435 | MILES PASCHINI | ADDRESS REDACTED | | | BAT 0.0009592105786516B31<br>BTC 0.000815691359532907B<br>CEL 0.00165649433453344<br>EOS 0.000017754652981858<br>ETH 0.027463715572206222<br>USDC 225.894716805278<br>USDT ERC20 0.3600600079761696<br>KLM 15.1050340041697 | BAT 4.209755050B915<br>BTC 1.2819242570423<br>CEL 1.14412724381088<br>EOS 0.0207055345761183<br>ETH 30.195283173186M<br>KLM 0.00000008159744772112 | USDC 0.00000038231685TB68<br>USDT ERC20 0.000000033519932666 | |
| 3.1.404436 | MILES PASCHINI | ADDRESS REDACTED | | | CEL 1.142302024B6502<br>ETH 1.857943521654Z8<br>USDC 276.6426372759TS | | | |
| 3.1.404437 | MILES PASCHINI | ADDRESS REDACTED | | | BCH 0.4102015289Z5484<br>BTC 0.00597448186056D1<br>DASH 0.040239878164Z097<br>EOS 4.089184965761d1<br>ETH 0.46522914769255<br>LTC 0.04013171539288D1<br>USDT ERC20 73.244029837507B | | | |
| 3.1.404438 | MILES PATTERSON | ADDRESS REDACTED | | | BTC 0.00010154267580T057<br>LINK 0.001575097002Z4494<br>USDC 0.793689036771249<br>KLM 26.64269155176B | BTC 0.00000000319286601 | | |
| 3.1.404439 | MILES PATTON | ADDRESS REDACTED | | | BTC 0.000009532375747304<br>DOT 0.030375464727127B<br>LINK 0.00260629684455193<br>KLM 0.010612502791449Z | BTC 0.00000000437567S343 | | |
| 3.1.404440 | MILES PEET | ADDRESS REDACTED | | | BTC 0.000450421963417d9 | | | |
| 3.1.404441 | MILES POPRAWSKI | ADDRESS REDACTED | | | CEL 1.0861500618Z349 | | | |
| 3.1.404442 | MILES PYWELL | ADDRESS REDACTED | | | AAVE 0.0000283646918132BT<br>BTC 5.1534331868B434<br>DOT 0.00214616332B38326<br>ETH 17.8856537160089<br>LINK 0.01915075238T1605<br>LUNC 0.155925643045866<br>MATIC 13.701467132999S<br>USDC 60132.4306593671 | | | |
| 3.1.404443 | MILES ROBINSON | ADDRESS REDACTED | | | BTC 0.00428028529916217 | | | |
| 3.1.404444 | MILES ROBISON | ADDRESS REDACTED | | | BTC 0.00113258B5051834 | | | |
| 3.1.404445 | MILES RYAN HEALY | ADDRESS REDACTED | | | CEL 43.288999592739 | DOT 64.66 | | |
| 3.1.404446 | MILES SAMPLE | ADDRESS REDACTED | | | BTC 0.030224775582442 | | | |
| 3.1.404447 | MILES SAUER | ADDRESS REDACTED | | | USDT ERC20 12.534559471857 | | | |
| 3.1.404448 | MILES SCOTT | ADDRESS REDACTED | | | KLM 1.009981104581196 | | | |
| 3.1.404449 | MILES SMITH | ADDRESS REDACTED | | | CEL 1.1195736392946<br>LINK 0.644907054523118<br>ETH 0.256386257990d1<br>ETH 1.0291561924103d<br>XRP 0.9 | SOL 19.999995 | | |
| 3.1.404450 | MILES TALIAFERRO | ADDRESS REDACTED | | | BTC 0.015667294704T9<br>CEL 0.412581680930979<br>DOT 0.171283701800618<br>ETH 0.00112092804845821<br>LINK 0.011780449607016<br>SGB 0.0738999004815184<br>SNX 1.112755627TS802<br>UNI 0.0715879517595041<br>USDC 20705.4.806338075<br>XRP 0.483408015753833 | BTC 0.00003034<br>CEL 0.0000B097866527383<br>USDC 13.91 | | |
| 3.1.404451 | MILES TRINIMAN | ADDRESS REDACTED | | | ADA 779.747509356308<br>BTC 0.0298031403496961<br>ETH 2.680972034499Z<br>XRP 507.6342960470S9 | | | |
| 3.1.404452 | MILES VAN BLARCOM | ADDRESS REDACTED | | | BAT 0.1147599513680D5<br>BCH 8.578625633684090-05<br>BTC 0.00009258188806J017<br>COMP 0.000041836082048761<br>EOS 0.0123363713043782<br>LINK 0.00715243063719683<br>KLM 0.40180479784987J<br>XRP 0.2247001676691D3 | | | |
| 3.1.404453 | MILES VAN TONGEREN | ADDRESS REDACTED | | | AAVE 0.000001767345211882<br>ADA 0.165634524781419<br>BTC 0.0000000705675496T9<br>ETH 0.0000001672632604<br>USDC 0.473380131274563 | | | |
| 3.1.404454 | MILES WARE | ADDRESS REDACTED | | | ADA 0.42397642911218S<br>BTC 8.189256893962990-06<br>ETH 0.003505664218144<br>LINK 0.053035B153807591<br>MATIC 0.62593247241575 | | | |
| 3.1.404455 | MILES WENTLAND | ADDRESS REDACTED | | | CEL 1.099455009981D5<br>SGB 0.171313828884567<br>XRP 1.14493591332189 | | | |
| 3.1.404456 | MILES WILLIAM FELLENBERG | ADDRESS REDACTED | | | ADA 926.321059526363<br>BAT 66.9409927416849<br>BTC 0.8499960236T6894<br>CEL 1231.9614235954S<br>DASH 2.1293143127487S<br>ETH 6.9663201718198Z<br>GUSD 0.0182550584757397<br>LINK 68.9420817047904<br>LTC 12.6246278814843<br>MATIC 318.461698074133<br>PAXG 0.29472342677929<br>SNX 27.783438710B069<br>USDC 0.00030690884152891<br>XRP 0.00000029441337875B | | | |
| 3.1.404457 | MILES XAVIER DAWSON | ADDRESS REDACTED | | | ETH 6.59664016200659E-05 | ETH 0.20653610092392I | | |
| 3.1.404458 | MILEVA MARDJIEVIC | ADDRESS REDACTED | | | CEL 0.15475783215737 | | | |
| 3.1.404459 | MILEVA MITREVA | ADDRESS REDACTED | | | XRP 46.9041184277019<br>BTC 0.000607227883682585<br>CEL 8.24725602189629<br>DOT 11.9966195 | | | |
| 3.1.404460 | MILEY SONNENSCHEIN | ADDRESS REDACTED | | | ADA 50.5519623663514<br>BTC 0.008964331629202J1<br>CEL 5.597863736S3987<br>ETH 0.648794728743244<br>LTC 0.000893818853499035<br>LUNC 4.42419401610728<br>MATIC 77.5176406146305 | | | |
| 3.1.404461 | MILFORD COLBATH | ADDRESS REDACTED | | | MATIC 0.183832569741105 | | | |
| 3.1.404462 | MILHOVITCH MICHAEL | ADDRESS REDACTED | | | BTC 0.00422254458358115<br>BUSD 0.130889196262867<br>CEL 137.042818015251<br>DOT 0.000000000075837528<br>EOS 0.03149714544714169<br>ETH 0.742170184600212<br>LINK 9.91351080557576<br>MATIC 0.917272084961281<br>SNX 40.9886270940858<br>USDT ERC20 0.227495907454448<br>KLM 0.000000000283067859<br>XRP 594.236584889105 | | | |
| 3.1.404463 | MILI EOM | ADDRESS REDACTED | | | BTC 0.0033751846330BB12<br>CEL 3.397301246601T5<br>ETH 1.0254158087803T<br>USDC 267.604956460073 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404464 | MILI GENTILI | ADDRESS REDACTED | | | BNB 0.00148770097194125 | | | |
| 3.1.404465 | MILI MONTERO | ADDRESS REDACTED | | | BTC 0.00000133962176425 | | | |
| 3.1.404466 | MILI ROTGER | ADDRESS REDACTED | | | EC 0.002325778253513825 | | | |
| | | | | | CEL 7.73112196298795 | | | |
| 3.1.404467 | MILI VALENTI COSTA | ADDRESS REDACTED | | | BTC 0.00000016416899250 | | | |
| | | | | | USDT ERC20 0.4608910136457752 | | | |
| | | | | | BNB 0.20153151648682 | | | |
| | | | | | BTC 0.00079126944156 1998 | | | |
| | | | | | CEL 0.002971832701 25977 | | | |
| | | | | | MCDAI 42.39784528414 09 | | | |
| | | | | | USDT ERC20 62.671794353271 | | | |
| 3.1.404468 | MILIC IUNCIC | ADDRESS REDACTED | | | DOGE 1688.31086965628 | | | |
| 3.1.404469 | MILICA ALEKSANDRIC | ADDRESS REDACTED | | | BTC 0.00000252599640866 4 | | | |
| | | | | | LTC 0.00022279614575006 3 | | | |
| | | | | | USDC 0.29198283395428 | | | |
| 3.1.404470 | MILICA BANOVIC | ADDRESS REDACTED | | | ADA 0.16191487716895 | | | |
| 3.1.404471 | MILICA BESEVIC | ADDRESS REDACTED | | | BTC 0.00000705750787 01 | | | |
| | | | | | CEL 0.02112195705625071 | | | |
| 3.1.404472 | MILICA BILIC | ADDRESS REDACTED | | | MCDAI 0.017395357539449 | | | |
| | | | | | CEL 0.00263783646 13415 | | | |
| | | | | | DOT 0.00684003527002986 | | | |
| | | | | | MCDAI 0.06595007175297 93 | | | |
| 3.1.404473 | MILICA BOSKOVIC | ADDRESS REDACTED | | | AVAX 7.87566170677289 | | | |
| | | | | | BTC 0.00168746736462594 | | | |
| 3.1.404474 | MILICA COSIC | ADDRESS REDACTED | | | ADA 234.10391121 8817 | | | |
| | | | | | BTC 1.13581823008896 | | | |
| | | | | | ETH 27.31971997 51535 | | | |
| | | | | | LINK 113.46892025 9288 | | | |
| | | | | | MATIC 605.188395 168844 | | | |
| | | | | | SOL 16.8819148406 251 | | | |
| | | | | | UNI 18.100719319384 | | | |
| | | | | | USDC 20742.6993852724 | | | |
| 3.1.404475 | MILICA DANILOVIC | ADDRESS REDACTED | | | CEL 1.66896939048308 | | | |
| | | | | | USDC 10.375501253223 7 | | | |
| 3.1.404476 | MILICA DJORDEVIC | ADDRESS REDACTED | | | ETH 0.000110807221756493 | | | |
| 3.1.404477 | MILICA GLAVONIC | ADDRESS REDACTED | | | BTC 0.0000023751718125941 | | | |
| | | | | | CEL 0.04660077666873 83 | | | |
| 3.1.404478 | MILICA GRUJIC | ADDRESS REDACTED | | | BTC 0.0000006398 73121339 | | | |
| | | | | | DASH 0.00317357463407978 | | | |
| 3.1.404479 | MILICA JAUKOVIC | ADDRESS REDACTED | | | CEL 0.00356993001139155 | | | |
| 3.1.404480 | MILICA JOVANOVIC | ADDRESS REDACTED | | | BUSD 0.72770533276795 | | | |
| 3.1.404481 | MILICA JOVANOVSKI | ADDRESS REDACTED | | | ADA 440.83283314 4314 | | | |
| 3.1.404482 | MILICA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.00172183750356925 | | | |
| 3.1.404483 | MILICA KOVACEVIC | ADDRESS REDACTED | | | CEL 0.10442250180849 | | | |
| 3.1.404484 | MILICA KUZMANOVIC | ADDRESS REDACTED | | | CEL 1.42682240685 72 | | | |
| | | | | | ETH 2.12253921839702 | | | |
| 3.1.404485 | MILICA LAZAREVIC | ADDRESS REDACTED | | | BTC 0.00000079409 15421 | | | |
| | | | | | CEL 1.49720448289462 | | | |
| | | | | | BTC 0.00000086312084 2534 | | | |
| 3.1.404486 | MILICA LEKIC | ADDRESS REDACTED | | | USDT ERC20 0.2668748213820 7 | | | |
| | | | | | CEL 0.19617583327758 9 | | | |
| 3.1.404487 | MILICA MAKSIMOVIC JOVICIC | ADDRESS REDACTED | | | KNC 0.586584630272462 | | | |
| 3.1.404488 | MILICA MAKSIMOVIC MARIC | ADDRESS REDACTED | | | CEL 91.7568975589802 | | | |
| | | | | | ETH 2.2371 | | | |
| | | | | | BTC 0.000000786709900658 | | | |
| 3.1.404489 | MILICA MEDJUGORAC | ADDRESS REDACTED | | | CEL 0.65453386827037 | | | |
| 3.1.404490 | MILICA MILOSEVIC | ADDRESS REDACTED | | | CEL 0.18655786883046 6 | | | |
| | | | | | BTC 0.0000000060326607 15 | | | |
| 3.1.404491 | MILICA MILOSEVIC | ADDRESS REDACTED | | | CEL 0.07258307941653 53 | | | |
| | | | | | BTC 1.219681482013996-06 | | | |
| 3.1.404492 | MILICA MINCIC | ADDRESS REDACTED | | | ETH 7.667552489999886-05 | | | |
| | | | | | BTC 0.000000591242247698 | | | |
| 3.1.404493 | MILICA MITIC | ADDRESS REDACTED | | | CEL 0.90179469348 1 | | | |
| | | | | | BTC 0.00054152809446662 | | | |
| 3.1.404494 | MILICA MLADJENOVIC | ADDRESS REDACTED | | | CEL 53.8689172022706 | | | |
| | | | | | BTC 0.00001084414523788 | | | |
| | | | | | LUNC 2.4046291304677 | | | |
| | | | | | PAX 7.33780941053573 | | | |
| | | | | | PAXG 0.0004920456151169661 | | | |
| 3.1.404495 | MILICA NEDELJKOVIC | ADDRESS REDACTED | | | ADA 0.85701231548896 | | | |
| | | | | | BNB 0.0012322747579302 | | | |
| | | | | | BTC 0.01219037017703306 | | | |
| | | | | | LTC 0.00277952612552281 | | | |
| 3.1.404496 | MILICA POPOVIC | ADDRESS REDACTED | | | BTC 0.01006411665551 06 | | | |
| | | | | | ETH 0.0480381709866368 | | | |
| 3.1.404497 | MILICA RADOJCIC | ADDRESS REDACTED | | | BTC 0.000000008425010994 | | | |
| | | | | | CEL 1.98821737149726 | | | |
| 3.1.404498 | MILICA RADOJEVIC | ADDRESS REDACTED | | | BTC 0.0000061334171416 1 | | | |
| 3.1.404499 | MILICA RADONJIC | ADDRESS REDACTED | | | ADA 0.00000145701684108 | | | |
| | | | | | BTC 0.00000000616625 4619 | | | |
| | | | | | CEL 0.00039680642525208 | | | |
| 3.1.404500 | MILICA RELOTA | ADDRESS REDACTED | | | BTC 0.00000787877131 0062 | | | |
| 3.1.404501 | MILICA RISTOVSKA | ADDRESS REDACTED | | | ADA 0.366288180446 81 | | | |
| | | | | | BTC 0.00000011337280088 18 | | | |
| 3.1.404502 | MILICA SPASOJEVIC | ADDRESS REDACTED | | | CEL 113247.63068918 | | | |
| | | | | | ETH 0.18714816435175 1 | | | |
| | | | | | SGB 0.0035136113437 35416 | | | |
| | | | | | XRP 0.02340247145833 33 | | | |
| 3.1.404503 | MILICA SPASOJEVIC | ADDRESS REDACTED | | | CEL 1.099455000999105 | | | |
| 3.1.404504 | MILICA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.0011851821 3000239 | | | |
| 3.1.404505 | MILICA TADIC | ADDRESS REDACTED | | | CEL 1.34994257055765 | | | |
| | | | | | ADA 256.77745632 93 | | | |
| 3.1.404506 | MILICA TODOROVIC | ADDRESS REDACTED | | | BTC 0.0000001324973704473 | | | |
| | | | | | CEL 35.5760968013 41 | | | |
| 3.1.404507 | MILICA TOMANOVIC | ADDRESS REDACTED | | | MATIC 1171.6506534828 | | | |
| | | | | | BTC 0.0000001777300954 77 | | | |
| 3.1.404508 | MILICA TRAVICA | ADDRESS REDACTED | | | USDT ERC20 0.705685846 937298 | | | |
| | | | | | CEL 105.24538559857 | | | |
| | | | | | ETH 1.32320578187562 | | | |
| | | | | | MATIC 2352.5354978927 2 | | | |
| 3.1.404509 | MILICA TRIFUNOVIC | ADDRESS REDACTED | | | ADA 0.363667205095487 | | | |
| | | | | | BTC 0.00581972407774352 | | | |
| | | | | | ADA 329.43044408702 9 | | | |
| | | | | | ETH 0.1964260149837 14 | | | |
| 3.1.404510 | MILICA TUCAKOVIC | ADDRESS REDACTED | | | ADA 104.011691948003 | | | |
| | | | | | AVAX 3.77316493591443 | | | |
| | | | | | BTC 0.26037374760799 5 | | | |
| | | | | | CEL 535.877927576673 | | | |
| | | | | | DOT 49.365262466027 | | | |
| | | | | | ETH 2.3164934971 3379 | | | |
| | | | | | LINK 3.34978276420067 | | | |
| | | | | | UNI 2.40175021407743 | | | |
| | | | | | XRP 1023.9517 | | | |
| 3.1.404511 | MILICA ZEGARAC | ADDRESS REDACTED | | | ADA 183.808132910302 | | | |
| 3.1.404512 | MILICA ZIKIC | ADDRESS REDACTED | | | BTC 0.00085138396524842 1 | | | |
| | | | | | BTC 0.0009389197289767 17 | | | |
| 3.1.404513 | MILIJANA DIMITRIJEVIC | ADDRESS REDACTED | | | DOT 0.01580850751543001 | | | |
| | | | | | BTC 0.0000012873299176 19 | | | |
| 3.1.404514 | MILIM JEONG | ADDRESS REDACTED | | | LTC 0.00080682281339089 08 | | | |
| | | | | | ADA 9.8645683723 12 | | ADA 10630.9385933589 | | |
| | | | | | BTC 0.10454000018336 | | | |
| | | | | | GUSD 1.2477253182413 9 | | | |
| 3.1.404515 | MILIN PATEL | ADDRESS REDACTED | | | ADA 4.99758766735624 | | BTC 0.0633379957151339 | |
| | | | | | BTC 1.29930295959603 | | | |
| | | | | | ETH 0.00581378783 0639 | | | |
| | | | | | LTC 20.316493064342 | | | |
| | | | | | MATIC 2405.9700996485 | | | |
| | | | | | UNI 69.6633926515709 | | | |
| | | | | | USDC 126781.397018532 | | | |
| 3.1.404516 | MILINA DJURIC | ADDRESS REDACTED | | | KLM 9780.8905375911 1 | | | |
| | | | | | BTC 0.00000001321060877 7 | | | |
| | | | | | LTC 0.000908494097359345 | | | |
| | | | | | MCDAI 0.02739134372877 77 | | | |
| | | | | | USDC 0.105806844008972 | | | |
| 3.1.404517 | MILIND ANANTWAR | ADDRESS REDACTED | | | BTC 0.138918822437858 | | | |
| | | | | | CEL 126.176817412409 | | | |
| | | | | | ETH 1.10061648907 72 | | | |
| | | | | | LTC 2.03 | | | |
| | | | | | SNX 32.0534740321688 | | | |
| | | | | | KLM 814.152551611984 | | | |
| | | | | | XRP 788.567407760613 | | | |
| 3.1.404518 | MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | | | BTC 0.53099488983886 | | | |
| | | | | | USDC 25623.3076970272 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404519 | MILINO DANGE | ADDRESS REDACTED | | | BTC 0.0000000090560220329<br>XRP 0.00000066487064796 | | | |
| 3.1.404520 | MILINO DUDI | ADDRESS REDACTED | | | BNB 0.07766359621495 3<br>BTC 0.00411867938898415<br>ETH 0.00982007624374631<br>USDC 0.45651819025858 7 | | | |
| 3.1.404521 | MILINO GAIKWAD | ADDRESS REDACTED | | | BTC 0.00004188941280934 4<br>CEL 2.99468421609445<br>SGB 3100.42737485924<br>USDT ERC20 46.9387027796429<br>XRP 979.587723741428 | | | |
| 3.1.404522 | MILINO GANDHI | ADDRESS REDACTED | | | BTC 0.00840960686195886<br>CEL 8.30759189767461<br>ETH 0.02491 | | | |
| 3.1.404523 | MILINO MAVADIA | ADDRESS REDACTED | | | BTC 0.00106052926726548<br>CEL 91.4977805934103<br>MATIC 11321.4861892486 | | | |
| 3.1.404524 | MILINO NANDANKAR | ADDRESS REDACTED | | Yes | BTC 0.07370874410603331<br>ETH 1.62431504118635<br>USDC 194.962683176836 | BTC 0.137314941063541 | | BTC 0.339247548936458 |
| 3.1.404525 | MILINO PARIKH | ADDRESS REDACTED | | | MATIC 11.7366598655549<br>SNX 3.64331557610414 | MATIC 6404.78551650716<br>SNX 1046.81828261327 | | |
| 3.1.404526 | MILINO PATEL | ADDRESS REDACTED | | | ADA 281.835921732741<br>BTC 0.00021484982007967 5<br>DOT 7.31312505059 27<br>SOL 6.43204866245847 | | | |
| 3.1.404527 | MILIND SATPUTE | ADDRESS REDACTED | | | BTC 0.00384878798072635 | | | |
| 3.1.404528 | MILINDA DIAS | ADDRESS REDACTED | | | BTC 0.00000106345857546 6<br>CEL 6.96240953857914<br>USDC 10.9187354676353 | | | |
| 3.1.404529 | MILINDA GUNASINGHE | ADDRESS REDACTED | | | CEL 0.95463173596 2732<br>SNX 0.347189379799893<br>USDT ERC20 3.03429302376538 | | | |
| 3.1.404530 | MIUNKO NEDELKOVIC | ADDRESS REDACTED | | | ADA 3503.47247438066<br>BNB 0.752483986189637<br>BTC 0.00511071586126272 | | | |
| 3.1.404531 | MILISA SIPUNZI | ADDRESS REDACTED | | | BTC 0.00000596232617 6<br>CEL 0.0632298923664651 | | | |
| 3.1.404532 | MILISANDA MITROVIC | ADDRESS REDACTED | | | BTC 0.0000000018511563169<br>CEL 0.441970437 48445 | | | |
| 3.1.404533 | MIUTARU MIHAELA | ADDRESS REDACTED | | | BTC 0.0000030512352 7242<br>CEL 1.0731974977027 3<br>ETH 0.00675113583 4666029 | | | |
| 3.1.404534 | MIUTOS DIMITROVA | ADDRESS REDACTED | | | BTC 0.006<br>CEL 4.34079530172766 | | | |
| 3.1.404535 | MILIVOJ BARISIC | ADDRESS REDACTED | | | BTC 0.00128609074926466<br>CEL 27.043974373 2497<br>DOT 48.236<br>MATIC 235.8<br>SOL 5.076995<br>XRP 750.623560593475 | | | |
| 3.1.404536 | MILIVOJ POPOVIC | ADDRESS REDACTED | | | AVAX 685.084183980309<br>BTC 1.00186235390603 | | | |
| 3.1.404537 | MILIVOJCEVIC MILKA | ADDRESS REDACTED | | | BTC 0.00000000410595259 | | | |
| 3.1.404538 | MILIVOJE DJURONIC | ADDRESS REDACTED | | | CEL 3.48610621437272<br>BTC 0.00124645484855102<br>BUSD 6.23070606101802 | | | |
| 3.1.404539 | MILIVOJE LJUBENOVIC | ADDRESS REDACTED | | | CEL 0.2193944425849935 | | | |
| 3.1.404540 | MILJA ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.00001699948948319 | | | |
| 3.1.404541 | MILJAN ANTIC | ADDRESS REDACTED | | | BTC 0.0000072686451 03506 | | | |
| 3.1.404542 | MILJAN BOZIC | ADDRESS REDACTED | | Yes | BTC 0.000008729975053022 | BTC 0.0064705799037403 | | BTC 1.6758816574585 |
| 3.1.404543 | MILJAN COLIC | ADDRESS REDACTED | | | BTC 0.00001643912961 7719<br>CEL 0.0141639963113037 | | | |
| 3.1.404544 | MILJAN CUZOVIC | ADDRESS REDACTED | | | BTC 0.0000114999906538282<br>BTC 0.0000000103925542508<br>CEL 1.08498329452 62<br>ETH 0.0008918606159923 56 | | | |
| 3.1.404545 | MILJAN DESPOTOVIĆ | ADDRESS REDACTED | | | XRP 99.7198457314183 | | | |
| 3.1.404546 | MILJAN KEKOVIC | ADDRESS REDACTED | | | ETH 0.0178553929427809 | | | |
| 3.1.404547 | MILJAN KISIC | ADDRESS REDACTED | | | BTC 0.0011279043553670 7<br>ETH 1.62249330160993 | | | |
| 3.1.404548 | MILJAN LIPOVINA | ADDRESS REDACTED | | | CEL 0.0591095690253907<br>DOGE 386.551 | | | |
| 3.1.404549 | MILJAN MILENKOVIC | ADDRESS REDACTED | | | CEL 0.010257480351183 | | | |
| 3.1.404550 | MILJAN MITROVIC | ADDRESS REDACTED | | | CEL 5.53361601503796<br>ETH 0.0846427468973009 | | | |
| 3.1.404551 | MILJAN MITROVIC | ADDRESS REDACTED | | | BTC 0.00001146209252535 1<br>CEL 0.550389733199615 | | | |
| 3.1.404552 | MILJAN PETROVIC | ADDRESS REDACTED | | | BTC 0.00011555343028097 5 | | | |
| 3.1.404553 | MILJAN RADANOVIC | ADDRESS REDACTED | | | CEL 470.637729438 72<br>ETH 5 | | | |
| 3.1.404554 | MILJAN RAJIC | ADDRESS REDACTED | | | BTC 0.0011309321436 3698<br>CEL 7.058718563142 85 | | | |
| 3.1.404555 | MILJAN TEKIC | ADDRESS REDACTED | | | BTC 0.00085606723215444<br>CEL 6140.1970191 0788<br>ETH 0.0103866374940123<br>SGB 3.0971009308<br>XRP 20.497028 | | | |
| 3.1.404556 | MILJAN TEKIC | ADDRESS REDACTED | | | CEL 1.07206408248647 | | | |
| 3.1.404557 | MILJAN ZEC | ADDRESS REDACTED | | | CEL 32.130988137843 1 | | | |
| 3.1.404558 | MILJANA LUKIC | ADDRESS REDACTED | | | BTC 0.00000091031364419<br>DOT 0.0198893782197968 | | | |
| 3.1.404559 | MILJANA MITIC | ADDRESS REDACTED | | | BTC 0.00000114531705702 3<br>ETH 0.0001747439296929 65 | | | |
| 3.1.404560 | MILJANA MITIC | ADDRESS REDACTED | | | BTC 0.00000088971828251 7<br>ETH 0.00006276789260479 6 | | | |
| 3.1.404561 | MILJANA RADIVOJEVIC | ADDRESS REDACTED | | | BTC 0.00018089430899802<br>ETH 0.00217780024609338<br>MATIC 21.893081943306 1<br>SUSHI 35.686796689923 | | | |
| 3.1.404562 | MILJANA SEKULIC | ADDRESS REDACTED | | | BTC 0.0000001434821298 8<br>CEL 0.00308704247781948<br>USDT ERC20 0.10799444595608 | | | |
| 3.1.404563 | MILJANA TEOFILOVIC | ADDRESS REDACTED | | | BTC 0.00000017647350804<br>LTC 0.00215145490509829 | | | |
| 3.1.404564 | MILJENKO HARCA | ADDRESS REDACTED | | | BTC 0.0105903084379895 | | | |
| 3.1.404565 | MILJENKO KARAN | ADDRESS REDACTED | | | BTC 0.00011489951417313 5 | | | |
| 3.1.404566 | MILJENKO KRALJIC | ADDRESS REDACTED | | | CEL 31.6884624 01 2756<br>BTC 0.00255503635248312<br>CEL 7.2045129855777 7<br>ETH 0.102626<br>LUNC 0.4<br>USDC 240 | | | |
| 3.1.404567 | MILJENKO KRANJEC | ADDRESS REDACTED | | | BTC 0.00075814734858563 1 | | | |
| 3.1.404568 | MILJENKO PECEK | ADDRESS REDACTED | | | CEL 940.227908419501<br>BTC 0.00119072323417 28<br>ETH 1.363168219387 61 | | | |
| 3.1.404569 | MILJOHN LIBIER | ADDRESS REDACTED | | | CEL 11.6237015663639 | | | |
| 3.1.404570 | MILK TANG | ADDRESS REDACTED | | | BTC 0.00000012959962623 9<br>CEL 0.00360961699 6564 | | | |
| 3.1.404571 | MILKA ALVES NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00229684706231881<br>CEL 36.9107337089371<br>ETH 0.0094674551504186 1 | | | |
| 3.1.404572 | MILKA BOSKOVSKI | ADDRESS REDACTED | | | BTC 1.03831832602 77<br>CEL 152.835233199938<br>ETH 57.6298653913037<br>USDC 52762.52817480 23 | | | |
| 3.1.404573 | MILKA ERDELJAN | ADDRESS REDACTED | | | BTC 0.00199784629903316<br>CEL 0.19413987866263 1<br>USDT ERC20 0.00000061154250.9774 | | | |
| 3.1.404574 | MILKA FASIKA | ADDRESS REDACTED | | | BTC 0.0000079951667212085 | | | |
| 3.1.404575 | MILKA LOVRE | ADDRESS REDACTED | | | BTC 0.00000070278057261 2<br>BUSD 0.334311559087752 | | | |
| 3.1.404576 | MILKA MANOJLOVIĆ | ADDRESS REDACTED | | | CEL 0.02549914511709 08 | | | |
| 3.1.404577 | MILKA MILVOJEVIC | ADDRESS REDACTED | | | BTC 0.0000000889753672 75<br>CEL 5.61926506917319 | | | |
| 3.1.404578 | MILKA MRDAK | ADDRESS REDACTED | | | BTC 0.00083742225961053<br>CEL 0.0250327083665852<br>USDT ERC20 4.19073132163923 | | | |
| 3.1.404579 | MILKA NJOKI | ADDRESS REDACTED | | | BTC 0.0107815153200115 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404580 | MILKA PENAHERRERA | ADDRESS REDACTED | | Yes | AVAX 6.77781401771774<br>BAT 0.188252330277615<br>BTC 0.0433302052393082<br>DASH 0.00155198405450827<br>DOT 5.08228641196515<br>EOS 0.037195335256146<br>ETH 0.000649709013096315<br>MATIC 436.868453516458<br>OMG 0.0186846080109421<br>SGB 0.27024909165515<br>SNX 7.17136256142295<br>UNI 50.2970826919836<br>USDC 0.373231654814604<br>XLM 0.350259362811182<br>XRP 2.18618390604802<br>ZRX 0.194249816944365 | ETH 0.0192284540296641 | | ETH 1.582925045S823 |
| 3.1.404581 | MILKA POCKOVA | ADDRESS REDACTED | | | ADA 525<br>BTC 0.00158308004052684 | | | |
| 3.1.404582 | MILKO STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00138476752431892<br>CEL 3.1308357349723614<br>LTC 3.52614091 | | | |
| 3.1.404583 | MILKOS SANTANA | ADDRESS REDACTED | | | BTC 0.0833151890298163<br>CEL 79.0646295470462 | | | |
| 3.1.404584 | MILKY WAY GROUP LLC | MISSOURI AVE, LAS CRUCES, NEW MEXICO 88011 | | | BTC 2.12427119516454<br>CEL 302.645958129324 | | | |
| 3.1.404585 | MILLA LEAH | ADDRESS REDACTED | | | BNB 0.8245<br>BTC 0.000872236494947086<br>CEL 7.80532643629206 | | | |
| 3.1.404586 | MILLA MAKINEN | ADDRESS REDACTED | | | XLM 21.644489289487B | | | |
| 3.1.404587 | MILLA SCARCIA | ADDRESS REDACTED | | | ADA 0.259369555703459<br>BNB 0.00148814542327S6<br>BTC 0.000005071240210856<br>CEL 0.504150400614522<br>USDC 0.00407065100216483 | | | |
| 3.1.404588 | MILLAD ESFAHANI | ADDRESS REDACTED | | | BTC 0.494847669274931<br>CEL 1.86564550606678<br>ETH 5.58651052556303<br>LTC 3.44269768279707<br>USDC 41054.159900237<br>ZEC 0.0256111693931514 | | | |
| 3.1.404589 | MILLAN TODD | ADDRESS REDACTED | | | BTC 0.230232310873688<br>CEL 15.3171309038881<br>DOT 10.672929017066<br>ETH 1.06457416113492<br>LINK 0.0158182090392667<br>MATIC 106.171170S3329<br>SNX 59.8<br>USDC 5028.27285978923 | | | |
| 3.1.404590 | MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | | | BTC 0.00000030228746J144<br>CEL 0.118620094060724<br>ETH 0.00000083723236803<br>MATIC 0.178955448630044 | | | |
| 3.1.404591 | MILLAWITHANACHCHI NADEERA SUBHASHINI | ADDRESS REDACTED | | | BTC 0.000000386240837374<br>USDC 0.253245046637981 | | | |
| 3.1.404592 | MILLE BUCHHOLT | ADDRESS REDACTED | | | BTC 0.02402784455B0262<br>CEL 15.2823001082168 | | | |
| 3.1.404593 | MILLENIAN CLARK CONSUEGRA | ADDRESS REDACTED | | | BTC 0.000000025896S0895 | | | |
| 3.1.404594 | MILLER ALEXANDER CORREA GONZALEZ | ADDRESS REDACTED | | | CEL 0.00053375471265927<br>DASH 2.02405173573888 | | | |
| 3.1.404595 | MILLER BASNIGHT | ADDRESS REDACTED | | | ADA 185.44296308573B<br>EOS 27.377228126139<br>MANA 186.83628809942<br>USDC 47.8836906312991<br>XLM 429.0730095677799 | | | |
| 3.1.404596 | MILLER HUANG | ADDRESS REDACTED | | | 1INCH 0.134772193823769<br>AAVE 0.0103490612968141<br>AVAX 0.0307190243160215<br>BAT 0.242851467132085<br>BCH 0.00521276235266645<br>BTC 0.000075145373846902<br>COMP 0.0101963066729348<br>DOT 0.128528772063938<br>ETC 0.00422338265191328<br>ETH 2.2013060104779SE-06<br>KNC 0.4150462346479B7<br>LINK 0.0360667668107357<br>LTC 0.0000041831824J934<br>MANA 0.111844429551005<br>MATIC 0.0252188565838041<br>OMG 0.0746054000D4093<br>PAXG 0.0014228941777396<br>SNX 0.234479604067493<br>SUSHI 0.0278650209209097<br>UNI 0.0698665901295159<br>USDC 0.390275643953BB<br>XLM 0.57043828553987<br>ZEC 0.00218132306169597<br>ZRX 0.804283491286459 | | | |
| 3.1.404597 | MILLER KIM | ADDRESS REDACTED | | | CEL 1.07101272485029 | | | |
| 3.1.404598 | MILLER MILLER | ADDRESS REDACTED | | | BTC 0.0380115444479441<br>CEL 37.8976610490973 | | | |
| 3.1.404599 | MILLER PIEDRAHITA | ADDRESS REDACTED | | | CEL 0.0000000000000000188 | | | |
| 3.1.404600 | MILLER SUTFIN | ADDRESS REDACTED | | | ADA 2452.52119587523<br>BTC 27.417361995237<br>DOT 347.7833517996SB<br>ETH 10.8627S234S137<br>SOL 274.27951533091S | | | |
| 3.1.404601 | MILLER WOODLAND | ADDRESS REDACTED | | | BTC 0.0318743<br>CEL 35.0854170B2098 | | | |
| 3.1.404602 | MILLEY TRAN MAI | ADDRESS REDACTED | | | AAVE 5.14113242327551<br>AVAX 0.29.1497637B966<br>AVAX 66.38362681B069B<br>BAT 1726.42189862164<br>BTC 0.287502558751473<br>CEL 0.501209460391134<br>COMP 7.48819439189018<br>LINK 94.0500102262094<br>MATIC 9985.35109350203<br>MCDAI 74.3487215910616<br>SNX 130.160231085512<br>SOL 157.126965207974<br>XLM 0.588372944709782 | CEL 0.000094984217097422<br>USDC 15000 | | |
| 3.1.404603 | MILLICENT AKO | ADDRESS REDACTED | | | BTC 0.0036069690810547J | | | |
| 3.1.404604 | MILLICENT LEKHELA | ADDRESS REDACTED | | | CEL 1.7073604076281 | | | |
| 3.1.404605 | MILLIE BAWDEN | ADDRESS REDACTED | | | ETH 0.0103005794880743 | | | |
| 3.1.404606 | MILLIE CHAPMAN | ADDRESS REDACTED | | | AAVE 1.025283337416606<br>BAT 109.15205596205<br>BTC 0.2031210736B8703<br>COMP 0.0559761417408673<br>ETH 0.192132486580786<br>LTC 1.1325990742687S<br>MCDAI 36.2544246849171<br>SNX 12.668421957576<br>UNI 4.93503475075778<br>XLM 53.9963370780734<br>XRP 202.65731419323B<br>ZRX 75.0610330321108 | | | |
| 3.1.404607 | MILLIE DEL GROSSO | ADDRESS REDACTED | | | SNX 27.20368925539 | | | |
| 3.1.404608 | MILLIE GUERRA | ADDRESS REDACTED | | | MATIC 6.10501315150B832<br>XLM 5.6090731847907 | | | |
| 3.1.404609 | MILLIE WAN | ADDRESS REDACTED | | | ADA 0.16226870410608J<br>BNB 0.000000045091L42642<br>BTC 0.000001502669774678<br>CEL 1.69158962263148<br>USDT ERC20 4.56000470528394 | | | |
| 3.1.404610 | MILLION ABRAHAM | ADDRESS REDACTED | | Yes | BTC 0.218320867912J4<br>LINK 0.47590372478329<br>MATIC 4.47268776906219<br>USDC 20.77102188138T<br>ZEC 240.98309251944 | MATIC 0.0315570278068869<br>USDC 41.794093<br>ZEC 142.001399419J78 | | ZEC 351.679268507121 |
| 3.1.404611 | MILLION PIERRE | ADDRESS REDACTED | | | BTC 0.0000135660185161J<br>USDT ERC20 8.3615008127633 | | | |
| 3.1.404612 | MILLION TEWELDE | ADDRESS REDACTED | | | CEL 2.7771660754278J<br>DASH 1.05033554 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404613 | MILLO MAGNOCAVALLO | ADDRESS REDACTED | | Yes | ADA 1204.9460782476<br>BTC 0.00001384747279443<br>CEL 515.40584706738<br>DOT 100.92048215 04517<br>ETH 0.85365431605790 4<br>LINK 250.729209550349<br>MATIC 291.7948<br>PAX 0.81692<br>SNX 0.000004 | | | ETH 3.48453196491791 |
| 3.1.404614 | MILLON MATHIEU | ADDRESS REDACTED | | | BTC 0.00000003319954461<br>CEL 1.59054808751753<br>XRP 0.000000975569609788 | | | |
| 3.1.404615 | MILLTON MARRERO BACALLAO | ADDRESS REDACTED | | | DOT 0.01235705652349 23<br>MATIC 11.70344716 05125 | | | |
| 3.1.404616 | MILLY BLUMBERG | ADDRESS REDACTED | | | BTC 0.01354106053377 6 | | | |
| 3.1.404617 | MILLY HU | ADDRESS REDACTED | | | ADA 1223.619802178 47<br>BTC 0.05777524066290 97<br>ETH 0.00621482980242 421<br>MATIC 769.379672350 27<br>SOL 0.03667301559413 5<br>USDC 4.69425821388567 | BTC 0.00000000648059 6454<br>ETH 5.42799923096838<br>SOL 0.0000000000114048 79<br>USDC 0.0000000296503853 08 | | |
| 3.1.404618 | MILO BRENT-CARPENTER | ADDRESS REDACTED | | | BTC 0.001279993706747 28<br>CEL 1.26556184591988<br>MATIC 10961.2671134351 | | | |
| 3.1.404619 | MILO DALEY | ADDRESS REDACTED | | | ETH 0.00487723655441021 | | | |
| 3.1.404620 | MILO DELSAEL | ADDRESS REDACTED | | | BTC 0.16864027041967 7<br>CEL 40.4850724247493<br>DASH 0.0000005353048635 27<br>DOT 44.175285692801 8<br>ETH 3.46526549521 62 | | | |
| 3.1.404621 | MILO GLUTH | ADDRESS REDACTED | | | BTC 0.00115211671135 28<br>CEL 185.42423043479 1<br>LUNC 24.608862<br>MATIC 938.0936796 | | | |
| 3.1.404622 | MILO KANE | ADDRESS REDACTED | | | BTC 0.02123739712984 92<br>LINK 45.3397729696741<br>MATIC 420.81987204929 6<br>SGB 1249.86845455913<br>XLM 8040.60592341599<br>XRP 0.000000777359899938 | | | |
| 3.1.404623 | MILO LEZZIERO | ADDRESS REDACTED | | | BTC 0.004505 342102253 05<br>XLM 161.34356571 1558 | | | |
| 3.1.404624 | MILO MARTINEZ | ADDRESS REDACTED | | | ETH 3.98697029812237 | | | |
| 3.1.404625 | MILO MCNABB | ADDRESS REDACTED | | | BTC 0.00000075254103 1424<br>MATIC 0.3601524588012 95<br>XLM 0.45349601488849 9 | | | |
| 3.1.404626 | MILO MOSCHIK | ADDRESS REDACTED | | | CEL 7.20995293800861<br>TUSD 0.5326980702275884<br>USDT ERC20 0.0000000538258 01826<br>XLM 8.01518477132716 | | | |
| 3.1.404627 | MILO MUSTAPIC | ADDRESS REDACTED | | | BTC 0.00000006764313 837<br>CEL 0.25182550146384 | | | |
| 3.1.404628 | MILO REISZ GERVIS | ADDRESS REDACTED | | | DOT 0.0000000000136 73447<br>BTC 0.208919 32<br>CEL 257.53121258 7528<br>ETH 1.56911257144196 | | | |
| 3.1.404629 | MILO RENTENAAR | ADDRESS REDACTED | | | BTC 0.204084218269848<br>ETH 5.30940595215188<br>USDC 3694.42011440872 | | | |
| 3.1.404630 | MILO SONNINO | ADDRESS REDACTED | | | CEL 3.07577212126766 | | | |
| 3.1.404631 | MILO WEST | ADDRESS REDACTED | | | BTC 0.09665811201065 02<br>CEL 0.01406400078770 3<br>DOT 50.774128652175<br>ETH 0.968193759457 55<br>PAXG 1.07338843720394<br>USDC 1020.92214535729 | | | |
| 3.1.404632 | MILOJE MARJANOVIC | ADDRESS REDACTED | | | BUSD 1.04085335064971<br>CEL 2.86879224138384<br>ETH 0.00138750503294803 | | | |
| 3.1.404633 | MILOIKA POP | ADDRESS REDACTED | | | BTC 0.000001775182580138<br>MATIC 2.998697766697 22<br>USDT ERC20 0.62701965735 4001 | | | |
| 3.1.404634 | MILOLIUB RVOVIC | ADDRESS REDACTED | | | BTC 0.000000002480923488<br>CEL 1.94817455239124 | | | |
| 3.1.404635 | MILOMIR PAVLOVIC | ADDRESS REDACTED | | | BTC 0.00000000040278391 4<br>CEL 0.050503642000168<br>LTC 0.000000002293 10978 | | | |
| 3.1.404636 | MILOMIR PETKOVIC | ADDRESS REDACTED | | | BTC 0.000000008649523389 3<br>CEL 0.09118964982571 6 | | | |
| 3.1.404637 | MILOMIR VRANIC | ADDRESS REDACTED | | | BTC 0.01645681956724 05<br>CEL 105.494321269567 | | | |
| 3.1.404638 | MILOMIRKA KUKIC | ADDRESS REDACTED | | | BTC 0.00000000185838878<br>CEL 3.04629250255 | | | |
| 3.1.404639 | MILONE THIERRY | ADDRESS REDACTED | | | BTC 0.00000000466994 2572<br>CEL 0.26539887411228 3<br>EOS 0.0254424145 5102<br>ETH 0.00000519317076 7859<br>MCDAI 7.49905597238849<br>UNI 0.004536017237510 25<br>USDT ERC20 0.066171406908700 3<br>XRP 0.000000982710127576 | | | |
| 3.1.404640 | MILORAD BOZIC | ADDRESS REDACTED | | | CEL 1.41562549408102<br>USDT ERC20 40 | | | |
| 3.1.404641 | MILORAD BRMBOTA | ADDRESS REDACTED | | | BTC 0.00112179286591561<br>ETH 0.02608097598690 26 | | | |
| 3.1.404642 | MILORAD CUBRILO | ADDRESS REDACTED | | | BTC 0.00003128898791 759<br>CEL 0.02788362299891 47<br>ETH 0.00225154755643 248<br>TAUD 0.00209529700476 613<br>USDC 0.05531359512896 52<br>USDT ERC20 0.0043513063973 6905 | | | |
| 3.1.404643 | MILORAD GAVRILOVIC | ADDRESS REDACTED | | | ADA 2129.63047720 52<br>BNB 10.104739923 7403<br>BTC 0.00075316709307 5831<br>CEL 214.025908314964<br>ETH 13.41265025419 62<br>MATIC 3211.90607415 552<br>XRP 6301.351953 83033 | | | |
| 3.1.404644 | MILORAD IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.01322065195721 59<br>USDT ERC20 18.3899499123 796 | | | |
| 3.1.404645 | MILORAD KAOUR | ADDRESS REDACTED | | | ETH 0.0051680593815 784<br>MCDAI 0.05539642506305 89<br>USDC 0.2020340005820 38 | | | |
| 3.1.404646 | MILORAD KAPETANOVIĆ | ADDRESS REDACTED | | | CEL 136.683726279 73<br>ETH 2.23685 | | | |
| 3.1.404647 | MILORAD KIS | ADDRESS REDACTED | | | BTC 0.00374121276330 067<br>CEL 0.01861966168150 01<br>XLM 38.382641 3 | | | |
| 3.1.404648 | MILORAD PANTOVIC | ADDRESS REDACTED | | | BTC 0.00000000236602257 4<br>CEL 0.022880346901477<br>LTC 0.001076642949709 71 | | | |
| 3.1.404649 | MILORAD PAUNOVIC | ADDRESS REDACTED | | | CEL 3.31971567459062<br>ETH 9.00791805465141<br>LTC 0.00000005 | | | |
| 3.1.404650 | MILORAD PETROVIC | ADDRESS REDACTED | | | BTC 0.000884288571553216<br>CEL 1.13290039960466 | | | |
| 3.1.404651 | MILORAD RAICEVIC | ADDRESS REDACTED | | | BTC 0.00000002085330994<br>CEL 1.49827157914957 | | | |
| 3.1.404652 | MILORAD SIMIC | ADDRESS REDACTED | | | BTC 0.01091992599653 94<br>CEL 8.81902423676024 | | | |
| 3.1.404653 | MILORAD TOMIC | ADDRESS REDACTED | | | BTC 0.00011555343092008<br>CEL 13.6133959427074<br>ETH 0.01649126905505 79 | | | |
| 3.1.404654 | MILORAD TOSEVSKI | ADDRESS REDACTED | | | BTC 0.000000000541023328<br>CEL 0.29041266833 4179 | | | |
| 3.1.404655 | MILOS ACIMOV | ADDRESS REDACTED | | | BTC 0.00266036485260405<br>CEL 3.634690275613 74<br>DOT 5.190649572695 29<br>XRP 1048.28449794517 | | | |
| 3.1.404656 | MILOS AKSENTIJEVIC | ADDRESS REDACTED | | | BTC 0.01090180390773 72 | | | |
| 3.1.404657 | MILOS ARMANOVIC | ADDRESS REDACTED | | | BTC 0.000000183660918384<br>CEL 1.90376728675293<br>USDT ERC20 0.43537463495 1997 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404658 | MILOS AVRAMOVIC | ADDRESS REDACTED | | | ADA 200<br>BTC 0.00080945442771572<br>CEL 4.0062115943089<br>XLM 250 | | | |
| 3.1.404659 | MILOŠ AVRAMOVIC | ADDRESS REDACTED | | | BTC 0.00000000691701055<br>CEL 2.8327300857346 | | | |
| 3.1.404660 | MILOŠ AVRAMOVIC | ADDRESS REDACTED | | | BTC 0.000000063596215055<br>CEL 2.571366281972 | | | |
| 3.1.404661 | MILOS BANOVIC | ADDRESS REDACTED | | | ADA 0.210470011431959 | | | |
| 3.1.404662 | MILOS BEM | ADDRESS REDACTED | | | BTC 0.000000484648963604 | | | |
| 3.1.404663 | MILOS BEM | ADDRESS REDACTED | | | BTC 0.00024390067857843 | | | |
| 3.1.404664 | MILOS BOBAR | ADDRESS REDACTED | | | BTC 0.000000047894832701<br>CEL 0.00425750892259146 | | | |
| 3.1.404665 | MILOS BOGOSAVLJEVIC | ADDRESS REDACTED | | | CEL 1.98901566490514<br>MCDAI 70<br>BTC 0.000000003809617143 | | | |
| 3.1.404666 | MILOS BORIANIC | ADDRESS REDACTED | | | CEL 0.568168723274649 | | | |
| 3.1.404667 | MILOŠ BOUŠKA | ADDRESS REDACTED | | | CEL 0.160872490987339 | | | |
| 3.1.404668 | MILOS BOZIC | ADDRESS REDACTED | | | BTC 0.000478960369783562 | | | |
| 3.1.404669 | MILOS BROCETA | ADDRESS REDACTED | | | CEL 12.591086979552<br>BTC 0.000026958472087236 | | | |
| 3.1.404670 | MILOS BUČEVAC | ADDRESS REDACTED | | | CEL 0.152620829815063<br>BTC 0.000856246717071912<br>CEL 19.537230909349 | | | |
| 3.1.404671 | MILOS BUGARCIC | ADDRESS REDACTED | | | ETH 0.4863<br>ETH 0.00014855256814506<br>SGB 1.19972576296118<br>USDT ERC20 0.000747572524623827 | | | |
| 3.1.404672 | MILOS BUKVIC | ADDRESS REDACTED | | | XTZ 0.000237864587883144<br>BTC 0.000000127219136628<br>CEL 1.08860630339732 | | | |
| 3.1.404673 | MILOŠ BULATOVIĆ | ADDRESS REDACTED | | | TUSD 0.160807769529467 | | | |
| 3.1.404674 | MILOŠ ČALIJA | ADDRESS REDACTED | | | BTC 0.000010891372052089<br>BTC 0.00007901 | | | |
| 3.1.404675 | MILOŠ ČAPKOVIĆ | ADDRESS REDACTED | | | CEL 0.0608516094201<br>BTC 0.00471885108337068<br>CEL 0.627185890206823 | | | |
| 3.1.404676 | MILOS CERANIC | ADDRESS REDACTED | | | ETH 0.29945093125461<br>ADA 131.251979<br>CEL 4.23335849972466 | | | |
| 3.1.404677 | MILOS CEROVAK | ADDRESS REDACTED | | | DOT 8.05642608<br>CEL 363.439087837478<br>ETH 37.08018847701107<br>USDC 818.438409323047 | | | |
| 3.1.404678 | MILOS CIKARIC | ADDRESS REDACTED | | | USDT ERC20 45.991249629317 8<br>CEL 0.297166498183102<br>ETH 0.0043738 | | | |
| 3.1.404679 | MILOS CRLJENICA | ADDRESS REDACTED | | | BTC 0.000013606048253 54<br>CEL 0.20119098960703 | | | |
| 3.1.404680 | MILOS CULKAVAC | ADDRESS REDACTED | | | LTC 0.00982652663203897<br>BTC 0.0000012626858517003<br>LTC 2.00622948744536 | | | |
| 3.1.404681 | MILOS CVETKOVIC | ADDRESS REDACTED | | | BTC 3.3928444896597RE-05<br>CEL 0.08759097509441i2 | | | |
| 3.1.404682 | MILOŠ CVITIČANIN | ADDRESS REDACTED | | | ETH 0.299765787931428<br>BTC 0.00000229418619146A | | | |
| 3.1.404683 | MILOŠ DAMJANOVIC | ADDRESS REDACTED | | | USDT ERC20 0.705031874473713<br>BTC 0.0009558153859996219 | | | |
| 3.1.404684 | MILOS DAMLJANOVIC | ADDRESS REDACTED | | | CEL 0.0826457140848878<br>LTC 0.0012459336342448T<br>USDT ERC20 1.999916 | | | |
| 3.1.404685 | MILOS DASIC | ADDRESS REDACTED | | | BTC 0.000007275550963574 | | | |
| 3.1.404686 | MILOS DEZNAK | ADDRESS REDACTED | | | USDT ERC20 0.655386119045287<br>BTC 0.0104741243258979<br>BTC 0.000405726918876538<br>CEL 0.0186018830104962<br>EOS 0.0011081034388894<br>ETH 0.00703205571350283<br>LINK 0.6665700999611289<br>MATIC 0.0330889764951457<br>MCDAI 2.45041172272049<br>OMG 0.00115646794457539<br>SNX 44.8934789610037<br>UNI 0.00290060476054761<br>USDT ERC20 0.6867124616642S<br>XLM 2.91856758008932 | | | |
| 3.1.404687 | MILOŠ DIMITRIJEVIĆ | ADDRESS REDACTED | | | BTC 0.00000000474510129 1<br>CEL 0.452137987458636<br>LTC 4.94788034544645 | | | |
| 3.1.404688 | MILOS DJAPIC | ADDRESS REDACTED | | | XLM 0.99563845227202S<br>BTC 0.00000058579519412 3<br>CEL 0.0129423464570997 | | | |
| 3.1.404689 | MILOS DJOKOVIC | ADDRESS REDACTED | | | XRP 0.226939233737726<br>BTC 0.0239249<br>CEL 15.808163442729 1 | | | |
| 3.1.404690 | MILOS DJORDJEVIC | ADDRESS REDACTED | | | SOL 0.45<br>BTC 0.000000125632998112 8<br>CEL 0.0182573429375198 | | | |
| 3.1.404691 | MILOS DJORDJEVIC | ADDRESS REDACTED | | | LTC 0.0000000071067361175<br>ADA 193.942461647397<br>BNB 0.000000005<br>CEL 0.27907830446399 4<br>CEL 1.54669715590SB<br>DOT 21.44080057515233<br>ETH 6.62957829316268i2 | | | |
| 3.1.404692 | MILOS DJURICANIN | ADDRESS REDACTED | | | LUNC 0.0000008794775257S1<br>BTC 0.00010301095131488<br>CEL 150.388564273355 | | | |
| 3.1.404693 | MILOŠ DJOKOVIĆ | ADDRESS REDACTED | | | ETH 2.242854<br>ETH 0.000570282207519544<br>CEL 10.8621484032486 | | | |
| 3.1.404694 | MILOS DZHIC | ADDRESS REDACTED | | | XLM 156.769529806538<br>BTC 0.00113868505744263 | USDC 0.000000656613967067 | | |
| 3.1.404695 | MILOS ELIAS | ADDRESS REDACTED | | | USDC 0.048441338591591S<br>CEL 23.4464432912530S | | | |
| 3.1.404696 | MILOŠ FRYDL | ADDRESS REDACTED | | | BTC 0.01086784660479i8<br>CEL 23.79455146781i83<br>DOT 21.67698056516SS | | | |
| 3.1.404697 | MILOŠ GABRŠKA | ADDRESS REDACTED | | | SNX 108.380334003964<br>USDC 523.449846149205<br>BTC 0.000520916366480902<br>CEL 1.7240514161681S | | | |
| 3.1.404698 | MILOS GAJIC | ADDRESS REDACTED | | | LTC 60.642042618799T<br>BTC 0.00000150090536081A<br>BUSD 0.758536241145753 | | | |
| 3.1.404699 | MILOŠ GAVRILOVIĆ | ADDRESS REDACTED | | | CEL 20.661533424011S6 | | | |
| 3.1.404700 | MILOS GOJACANIN | ADDRESS REDACTED | | | BTC 0.0000005478455326R6<br>LTC 0.001308970868103128 | | | |
| 3.1.404701 | MILOS GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.00000051 | | | |
| 3.1.404702 | MILOŠ HOBLER | ADDRESS REDACTED | | | CEL 70.630962411515 3<br>BTC 0.005185071436646i7Z<br>CEL 0.02276730007285411 | | | |
| 3.1.404703 | MILOS ILIJIC | ADDRESS REDACTED | | | ETH 0.059803365101576<br>LTC 0.00035192520184414A<br>ADA 293.082702336295<br>BNB 1.00313281072988<br>BTC 0.102008378438944<br>CEL 24.6894460058072<br>DOT 15.7325475609833<br>ETH 2.01638581664844<br>LUNC 6.152061450500338<br>SNX 38.767371599878Z | | | |
| 3.1.404704 | MILOŠ IVANOVIĆ | ADDRESS REDACTED | | | XRP 0.000000076781895729<br>SNX 0.14640764153989 | | | |
| 3.1.404705 | MILOS JANIC | ADDRESS REDACTED | | | BTC 0.000002190915582i87<br>ETH 0.000143454632462R1 | | | |
| 3.1.404706 | MILOS JANJIC | ADDRESS REDACTED | | | USDC 0.617815052911668<br>ETH 0.914370385543961 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404707 | MILOS JANJIC | ADDRESS REDACTED | | | ADA 1145.121645 BNB 2.108052648809002 BTC 0.0376710188634332 CEL 262.101306257B2 DOT 0.0148854425463364 LUNC 2.221977 XRP 2265.52985352994 | | | |
| 3.1.404708 | MILOŠ JANKOVIĆ | ADDRESS REDACTED | | | BNB 0.45694028 BTC 0.0038185531085224B CEL 25.6220056703262 LTC 0.0000735487961531D6 | | | |
| 3.1.404709 | MILOS JEVTOVIC | ADDRESS REDACTED | | | BTC 0.00133316904478808 SOL 0.00311762847197196 | | | |
| 3.1.404710 | MILOS JIRICKA | ADDRESS REDACTED | | | BTC 0.23767548958977 CEL 833.422348433793 DOT 195.45802145 ETH 1.33832205 | | | |
| 3.1.404711 | MILOS JOKSIC | ADDRESS REDACTED | | | CEL 0.000302716054521403 | | | |
| 3.1.404712 | MILOS JOSIPOVIC | ADDRESS REDACTED | | | ETH 0.0000002935547406 BTC 0.0000028424827123S8 LTC 0.000446961048075885 USDT ERC20 0.1583467696780546 | | | |
| 3.1.404713 | MILOS JOVAC | ADDRESS REDACTED | | | CEL 293.504512821582 | | | |
| 3.1.404714 | MILOŠ KAKUTA | ADDRESS REDACTED | | | ADA 220.441206 BNB 0.800274524015785 BTC 0.00294887264160641 CEL 33.7727948465776 DOT 23 USDC 210 | | | |
| 3.1.404716 | MILOS KAPUR | ADDRESS REDACTED | | | BTC 0.000000005112466626 CEL 0.307211021493153 | | | |
| 3.1.404716 | MILOS KARADZIC | ADDRESS REDACTED | | | ADA 48.91755 CEL 18.440926632D415 DOT 3.53636 SOL 0.31967 | | | |
| 3.1.404716 | MILOS KAVECKY | ADDRESS REDACTED | | | BTC 0.0254464355S3333 | | | |
| 3.1.404718 | MILOS KOJADINOVIC | ADDRESS REDACTED | | | ETH 0.0000375916514672155 | | | |
| 3.1.404719 | MILOŠ KOSTIC | ADDRESS REDACTED | | | ADA 0.0333234370974695 USDC 0.143448671782077 USDT ERC20 0.328261996509196 XRP 0.0120400564479682 | | | |
| 3.1.404720 | MILOS KRAGULJ | ADDRESS REDACTED | | | BTC 0.00969546789835604 CEL 21.07066254682B DOT 4.59015041589148 ETC 7.8425760265951? ETH 0.345921574756192 | | | |
| 3.1.404721 | MILOS KRSTIC | ADDRESS REDACTED | | | BTC 0.00019646711637914 | | | |
| 3.1.404722 | MILOŠ KRSTIĆ | ADDRESS REDACTED | | | ADA 506.76340681695 BTC 0.1204998246933034 DOT 20.79476828890D9 ETH 1.05075539904193 LTC 1.038687121B0485 XRP 1403.36143349771 | | | |
| 3.1.404723 | MILOŠ KRSTIĆ | ADDRESS REDACTED | | | BTC 0.005136764105222B8 CEL 0.2665459215355B7 | | | |
| 3.1.404724 | MILOS KRSTONOSIC | ADDRESS REDACTED | | | ADA 0.304681735424699 BTC 0.00000017146072B013 CEL 0.0457258201454654 ETH 0.0014662261578753J | | | |
| 3.1.404725 | MILOS KRSTONOSIC | ADDRESS REDACTED | | | ADA 0.16719205457756J BTC 1.60176143424999E-07 | | | |
| 3.1.404726 | MILOŠ LÖFFLER | ADDRESS REDACTED | | | BTC 3.3235181926908990-05 DOT 18.2166682101158 | | | |
| 3.1.404727 | MILOŠ LUKIĆ | ADDRESS REDACTED | | | BTC 5.74389753867995E-07 ETH 0.00006846540599943 | | | |
| 3.1.404728 | MILOŠ MACHEK | ADDRESS REDACTED | | | BTC 0.000001387814751165 USDT ERC20 1.2261176453089 | | | |
| 3.1.404729 | MILOS MACUZIC | ADDRESS REDACTED | | | BNB 0.00233447202114004 BTC 0.000001829087190714 | | | |
| 3.1.404730 | MILOS MAGDELINIC | ADDRESS REDACTED | | | BAT 26.07 BTC 0.0068835194273638 CEL 1226.85952305994 COMP 0.00014 EOS 4.133 ETH 0.89307155778B452 LTC 0.114668339012162 MANA 19.24 MATIC 928.341 SNX 0.045 SOL 0.010553773046983B USDC 193.643 | | | |
| 3.1.404731 | MILOS MARIC | ADDRESS REDACTED | | | BTC 0.00000000045603995 CEL 1.18841019016149 USDT ERC20 0.000000077912696J | | | |
| 3.1.404732 | MILOS MARINKOVIC | ADDRESS REDACTED | | | BTC 0.00119116138241705 ETC 0.01981599961636A9 ETH 0.000005228121109886 UNI 0.000161620954022333 USDC 0.0827316998282807 | | | |
| 3.1.404733 | MILOS MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000000003434480499 CEL 1.01601733402312 | | | |
| 3.1.404734 | MILOS MARKOVIC | ADDRESS REDACTED | | | BNB 0.00197165048663437 | | | |
| 3.1.404735 | MILOS MARKOVIC | ADDRESS REDACTED | | | BTC 0.000000175110073453 | | | |
| 3.1.404736 | MILOS MARKOVIC | ADDRESS REDACTED | | | CEL 0.000012753780284607 | | | |
| 3.1.404737 | MILOS MICETA | ADDRESS REDACTED | | | BTC 0.000013279466846133 ETH 0.00012346608196721 | | | |
| 3.1.404738 | MILOS MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000000000850007288 CEL 0.14262171304057 | | | |
| 3.1.404739 | MILOS MILADINOVIC | ADDRESS REDACTED | | | CEL 0.0361042904337B ETH 0.000003586368665236 BTC 0.0000032267641510 CEL 0.00490018670637875 CEL 7.38625391025073 ETH 0.04300818 | | | |
| 3.1.404740 | MILOŠ MILIC | ADDRESS REDACTED | | | BTC 0.000007411747052281 | | | |
| 3.1.404741 | MILOS MILICEV | ADDRESS REDACTED | | | ETH 0.27160379062782 | | | |
| 3.1.404742 | MILOS MILICEV | ADDRESS REDACTED | | | BTC 0.00171444771202672 CEL 28.328242788311J ETH 0.31966004 | | | |
| 3.1.404745 | MILOS MILIKOVIC | ADDRESS REDACTED | | | CEL 1.12501791224829 | | | |
| 3.1.404745 | MILOS MILORADOVIC | ADDRESS REDACTED | | | ADA 0.3118772151131? BTC 0.000000004183991375 CEL 235.979100464352 | | | |
| 3.1.404746 | MILOŠ MILOSAVLJEVIĆ | ADDRESS REDACTED | | | CEL 19.267979741854 USDT ERC20 0.6 | | | |
| 3.1.404746 | MILOS MILUTINOVIC | ADDRESS REDACTED | | | BTC 0.001085074062437118 ETH 0.49158236157150S | | | |
| 3.1.404747 | MILOS MILYO | ADDRESS REDACTED | | | ADA 860.589264993511 | ADA 302.580679 | | |
| 3.1.404748 | MILOS MITIC | ADDRESS REDACTED | | | BTC 0.0000013966615909I3 CEL 0.13806938971B601 ETH 0.0002827627280D2868 | | | |
| 3.1.404749 | MILOS MITIC | ADDRESS REDACTED | | | ADA 205.104061231427 BTC 0.003760561094742D MATIC 316.944986671065 USDC 216.005333911406 | | | |
| 3.1.404750 | MILOS MITROVIC | ADDRESS REDACTED | | | BTC 0.00253809058980314 LTC 0.000247428220841S8 | | | |
| 3.1.404751 | MILOŠ MLADENOVIĆ | ADDRESS REDACTED | | | AVAX 1.5 BTC 0.00849398345589966 CEL 22.33583217S8524 DOT 2.95434318 ETH 0.85830284826489B | | | |
| 3.1.404752 | MILOS NEMET | ADDRESS REDACTED | | | ADA 1678.31992216609 BTC 0.000801726889711242 CEL 0.55066244157685J DOT 235.312529085175 LUNC 15.3792700247674 | | | |
| 3.1.404753 | MILOS NESTOROVIC | ADDRESS REDACTED | | | BTC 0.00117760289499B23 CEL 20.527333865689 ETH 1.21765B8d06669 | | | |
| 3.1.404754 | MILOS NIKOLIC | ADDRESS REDACTED | | | CEL 2.90018425413958 MATIC 158.22757635 | | | |
| 3.1.404755 | MILOS NIKOLIC | ADDRESS REDACTED | | | BTC 0.0177624074524868 USDC 0.0270302844269835 | USDC 0.0000005539487233226 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404756 | MILOS NIKOLIC | ADDRESS REDACTED | | | BTC 0.0162939184290993<br>CEL 8.08349060038371 | | | |
| 3.1.404757 | MILOS NOVITOVIC | ADDRESS REDACTED | | | BTC 0.0059619515948008<br>CEL 5484.055626467<br>DOT 49.5<br>ETH 0.0000000048320654619<br>MATIC 19937.2798628488<br>UNI 243.300886819808<br>USDT ERC20 461.5.76308 | | | |
| 3.1.404758 | MILOS OBRADOVIC | ADDRESS REDACTED | | | BTC 0.00036853844169492 | | | |
| 3.1.404759 | MILOS OMALJEV | ADDRESS REDACTED | | | BTC 0.000333.183147849522 | | | |
| 3.1.404760 | MILOS ORSULIC | ADDRESS REDACTED | | | TUSD 423.752993134875<br>BTC 0.0675871434811762<br>CEL 228.441645973175<br>ETH 0.100021<br>LTC 5.65408242 | | | |
| 3.1.404761 | MILOS OTASEVIC | ADDRESS REDACTED | | | BTC 0.00105451861122535 | | | |
| 3.1.404762 | MILOŠ PABEL | ADDRESS REDACTED | | | CEL 81.8775996289439 | | | |
| 3.1.404763 | MILOŠ PABEL | ADDRESS REDACTED | | | BTC 0.0168965658736837 | | | |
| 3.1.404764 | MILOS PASIC | ADDRESS REDACTED | | | BTC 0.0000000200054226559<br>CEL 3.54356197720074<br>LTC 0.000796<br>USDC 0.932062<br>USDT ERC20 0.889923 | | | |
| 3.1.404765 | MILOS PAVICEVIC | ADDRESS REDACTED | | | CEL 0.101157354395701<br>USDC 2 | | | |
| 3.1.404766 | MILOS PAVLOVIC | ADDRESS REDACTED | | Yes | BTC 0.0002370197563408807<br>CEL 34.654017121306<br>ETH 0.0877184972301879<br>USDT ERC20 177.506778140581 | | | ETH 4.82588473157454 |
| 3.1.404767 | MILOS PEJCIC | ADDRESS REDACTED | | | ADA 606.716739949471<br>CEL 6.861436950556<br>USDT ERC20 2.27467399390497<br>XRP 665.549167105215 | | | |
| 3.1.404768 | MILOŠ PESKIR | ADDRESS REDACTED | | | BNB 0.96296351279258<br>BTC 0.00231769967672273<br>CEL 399.075779513513<br>USDC 0.00990768159059374<br>USDT ERC20 0.000000895953846154 | | | |
| 3.1.404769 | MILOS PETKOVIC | ADDRESS REDACTED | | | BTC 0.000835867589339496<br>CEL 15.5775143463086<br>ETH 0.00043904998805058 | | | |
| 3.1.404770 | MILOS PETROVIC | ADDRESS REDACTED | | | XRP 30.95.2649 | | | |
| 3.1.404771 | MILOS POKORNY | ADDRESS REDACTED | | | BNB 1.399127553361272<br>BTC 0.000797743735054987<br>CEL 12.5321888284916 | | | |
| 3.1.404772 | MILOŠ POP | ADDRESS REDACTED | | | BTC 0.00000000475189964<br>CEL 2.04694963313585<br>MATIC 0.00000009628750762115 | | | |
| 3.1.404773 | MILOŠ PROCHAZKA | ADDRESS REDACTED | | | LTC 1.643532941490028 | | | |
| 3.1.404774 | MILOS PRODANOVIC | ADDRESS REDACTED | | | BTC 0.0020192966987927.5<br>USDT ERC20 210.342122340713 | | | |
| 3.1.404775 | MILOS RADOSAVLJEVIC | ADDRESS REDACTED | | | XRP 0.221862946364547<br>CEL 0.04058268128052.5 | | | |
| 3.1.404776 | MILOS RADOVANOVIC | ADDRESS REDACTED | | | XRP 0.0000009551246164688 | | | |
| 3.1.404777 | MILOS RADOVANOVIC | ADDRESS REDACTED | | | LTC 0.000574184491031126 | | | |
| 3.1.404778 | MILOŠ RADOVANOVIĆ | ADDRESS REDACTED | | | CEL 0.0000823930960955603<br>ETH 0.000003 | | | |
| 3.1.404779 | MILOS RADOVIC | ADDRESS REDACTED | | | BTC 6.38610729453899E-06<br>CEL 0.172096881310116<br>LTC 0.0002303089179159977 | | | |
| 3.1.404780 | MILOS RADULOVIC | ADDRESS REDACTED | | | ETH 0.0150990907195304<br>ETH 7.94134059856105<br>USDC 23.386888321435<br>ADA 225.076669805524<br>BTC 0.00000000000000002<br>CEL 0.154605582192787<br>TTC 25.8139061706966<br>ETH 37.01185115176 | | | |
| 3.1.404781 | MILOS RAJKOV | ADDRESS REDACTED | | | CEL 0.6354621236147.83 | | | |
| 3.1.404782 | MILOS RAKIC | ADDRESS REDACTED | | | ADA 6932.56068479291<br>BTC 0.10905863451243<br>CEL 1.227453748094.37<br>DOT 122.637879585.91<br>ETH 3.63898287199341 | | | |
| 3.1.404783 | MILOS REZANINA | ADDRESS REDACTED | | | AVAX 0.0249000087.13764<br>BTC 0.00000000105930398982<br>DOT 0.086804020040.3479<br>MANA 0.020968355015035.9<br>PAXG 0.0011382303183.6508<br>SOL 0.0177627638128368<br>USDC 0.64210240250731.4 | AVAX 0.00000273399406851174<br>BTC 0.00001804568800487.7<br>DOT 0.0005288900882887.43<br>MANA 1.49449311398414<br>SOL 0.000010033145376705.7<br>USDC 3415.893 | | |
| 3.1.404784 | MILOS RIKALO | ADDRESS REDACTED | | | BTC 0.01050015447.28207 | | | |
| 3.1.404785 | MILOS SALASKI | ADDRESS REDACTED | | | CEL 5.564285752465.49 | | | |
| 3.1.404786 | MILOS SAVIC | ADDRESS REDACTED | | | ETH 0.000460828295009777<br>CEL 324.373845303253<br>ETH 0.025372729 | | | |
| 3.1.404787 | MILOS SEGEN | ADDRESS REDACTED | | | BTC 0.00000044851139655<br>LTC 0.0022469884968025 | | | |
| 3.1.404788 | MILOS SEGIC | ADDRESS REDACTED | | | ETH 0.01216978470556.13 | | | |
| 3.1.404789 | MILOS SEKULARAC | ADDRESS REDACTED | | | BTC 0.00000016602560720227<br>CEL 0.428966419023099 | | | |
| 3.1.404790 | MILOS SEKULOVIC | ADDRESS REDACTED | | | ETH 0.02301478790692.6 | | | |
| 3.1.404791 | MILOS SIMIC | ADDRESS REDACTED | | | CEL 7.0991433448969.1 | | | |
| 3.1.404792 | MILOŠ SIMIĆ | ADDRESS REDACTED | | | BTC 0.02319641398500191<br>CEL 12.9722573907397 | | | |
| 3.1.404793 | MILOŠ SIMIĆ | ADDRESS REDACTED | | | BTC 0.00000001920965501493<br>ETC 8.54362617014996<br>ADA 265.505865<br>BTC 0.0039642558245770.3<br>CEL 10.3160497485.6<br>DOT 0.4495445613<br>ETH 0.0003950173709694.5 | | | |
| 3.1.404794 | MILOS SMAJLIK | ADDRESS REDACTED | | | CEL 0.525607418760424<br>USDC 0.00000007075018060606 | | | |
| 3.1.404795 | MILOS SPASOJEVIC | ADDRESS REDACTED | | | CEL 29.74817450367.75 | | | |
| 3.1.404796 | MILOS STANIMIROVIC | ADDRESS REDACTED | | | BTC 0.054897.8 | | | |
| 3.1.404797 | MILOS STANKOVIC | ADDRESS REDACTED | | | CEL 7.0094438644025<br>BTC 0.00749350792138174<br>BUSD 428.676820788263<br>CEL 66.887754923849.4<br>DASH 0.168<br>DOT 1.57872<br>MATIC 727.8419<br>SNX 12.352<br>XLM 1603.587395.5 | | | |
| 3.1.404798 | MILOS STANKOVIC | ADDRESS REDACTED | | | BTC 4.874148267849990-07<br>ETH 0.0000779730562665.5 | | | |
| 3.1.404799 | MILOS STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000007591146243388 | | | |
| 3.1.404800 | MILOS STOJKOVIC | ADDRESS REDACTED | | | BTC 0.000819591515688631 | | | |
| 3.1.404801 | MILOŠ STOJKOVIĆ | ADDRESS REDACTED | | | CEL 0.8759372416382.85<br>BTC 0.00000149638760.9944<br>USDC 0.01114195592427.9 | | | |
| 3.1.404802 | MILOS SUSA | ADDRESS REDACTED | | | BTC 0.00000274786411889.9<br>CEL 0.9877880050253.02<br>XLM 0.000000061222580629 | | | |
| 3.1.404803 | MILOS TANACKOVIC | ADDRESS REDACTED | | | XRP 0.0000005017608236.16<br>BCH 0.0035723779146926<br>BTC 0.00000325423899027<br>CEL 0.07777789204631107<br>LTC 0.070431157574082 | | | |
| 3.1.404804 | MILOS TRENCIK | ADDRESS REDACTED | | | BTC 1.8134807645201.9E-05<br>ETH 0.000229766119936.93 | | | |
| 3.1.404805 | MILOS VELJOVIC | ADDRESS REDACTED | | | BTC 0.00000000079387.7496<br>CEL 0.11204356236780.2 | | | |
| 3.1.404806 | MILOS VERMEZOVIC | ADDRESS REDACTED | | | BTC 0.000018356114939773<br>CEL 0.90279126585462 | | | |
| 3.1.404807 | MILOS VOJVODIC | ADDRESS REDACTED | | | USDC 0.397443<br>BTC 0.00000141757156662 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404808 | MILOS VUCEKOVIC | ADDRESS REDACTED | | | ADA 1.6210006442504<br>BTC 0.00000063<br>CEL 365.782512438364<br>DOT 0.0002<br>ETH 1.1525047031369<br>LINK 0.0144<br>MATIC 0.005<br>UNI 0.0023<br>USDC 0.317 | | | |
| 3.1.404809 | MILOS VUCIC | ADDRESS REDACTED | | | BTC 0.0000004065659277646<br>CEL 0.1310745408280042<br>MCDAI 61.197028785994 | | | |
| 3.1.404810 | MILOS VUCIC | ADDRESS REDACTED | | | BNT 0.0307342677796995<br>BTC 0.0000000055342390045<br>CEL 0.0438493094592156<br>DOT 0.0139773140645361<br>LINK 0.0058737771624092<br>LTC 0.0000000028942835179<br>USDT ERC20 0.0000008265521048425 | | | |
| 3.1.404811 | MILOŠ VUČIĆ | ADDRESS REDACTED | | | BTC 0.00129993505626328<br>CEL 711.725589986287 | | | |
| 3.1.404812 | MILOS VUKOVIC | ADDRESS REDACTED | | | BTC 0.0619720076941543 | | | |
| 3.1.404813 | MILOS VUKOTIC | ADDRESS REDACTED | | | BTC 0.0000000006827644131<br>CEL 0.2484444214442904<br>USDT ERC20 0.00000019054103031 | | | |
| 3.1.404814 | MILOS VUKOTIC | ADDRESS REDACTED | | | BTC 0.0000175002057915152<br>CEL 14.028657219017 6<br>ETH 2.0542371281269 7<br>LINK 0.0445483645296663<br>LTC 0.0000055936026187 71 | | | |
| 3.1.404815 | MILOS ZDRAVKOVIC | ADDRESS REDACTED | | | AVAX 0.0028087593194069<br>BNB 0.0012003965606073<br>BTC 0.0000007560937099773<br>CEL 0.0017800224779645<br>DOT 0.0116533682767238<br>ETC 0.0000182213868018 24<br>ETH 0.0004123210224524<br>USDT ERC20 0.029194866371 2496 | | | |
| 3.1.404816 | MILOŠ ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.00000023<br>CEL 96.668210910791 4<br>MATIC 0.0000036<br>SOL 0.00000357 | | | |
| 3.1.404817 | MILOS ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0020907670479 0237<br>CEL 5.817166696279 3<br>DOT 8.4013639730325 | | | |
| 3.1.404818 | MILOŠ ŽIVKOVIC | ADDRESS REDACTED | | | BTC 0.0010371230157 10883<br>MATIC 835 9.62687624397 | | | |
| 3.1.404819 | MILOSAV JOVIC | ADDRESS REDACTED | | | BCH 0.0002438406023086 59 | | | |
| 3.1.404820 | MILOSH YEPURIANOVICH | ADDRESS REDACTED | | | BTC 0.0024824834865146 | | | |
| 3.1.404821 | MILOSLAV FORMANEK | ADDRESS REDACTED | | | CEL 0.3898855202031<br>BTC 0.0033231504152318 87<br>CEL 28.724411245995 1<br>ETH 0.32592154<br>MATIC 117.11154784 | | | |
| 3.1.404822 | MILOSLAV KAMENIK | ADDRESS REDACTED | | | AAVE 1.5791167135770 5<br>BCH 0.2504618609225 8<br>BTC 0.0435357396068081<br>DOT 17.531842285399 8<br>EOS 15.7527881365 18<br>ETH 0.6585597600462 25<br>LTC 2.0593877713048 5<br>UNI 6.7360829840877 3 | | | |
| 3.1.404823 | MILOSLAV KARÁSEK | ADDRESS REDACTED | | | BTC 0.0075727015737721 6<br>DOT 10.9167570479761<br>ETH 0.046550654787699 1<br>MATIC 156.6348416186 6 | | | |
| 3.1.404824 | MILOSLAV KUTSEV | ADDRESS REDACTED | | | BTC 0.0013662631951479 | | | |
| 3.1.404825 | MILOSLAV SALAI | ADDRESS REDACTED | | | CEL 36.8314302337518 | | | |
| 3.1.404826 | MILOSLAV ŠINDELÁŘ | ADDRESS REDACTED | | | BTC 0.0343474580494021<br>ETH 0.0481999734073985 | | | |
| 3.1.404827 | MILOSLAV TAUCHMAN | ADDRESS REDACTED | | | CEL 0.0000496062546644129<br>CEL 0.0063259897850454<br>ADA 552.558943708295<br>AVAX 14.6700209901602<br>BTC 0.10618705920867 5<br>ETC 35.1033141032779<br>ETH 0.7621404950982 72<br>LUNC 0.5005873246126 17<br>MATIC 750.847095720476<br>SOL 12.9769786645135<br>XRP 2270.01801993441 | | | |
| 3.1.404828 | MILOSLAVA HULITOVA | ADDRESS REDACTED | | | ADA 0.179972149999541<br>BNB 0.0013682293947 3003<br>BTC 0.0000034379305474 41<br>USDT ERC20 0.1681413262 44394 | | | |
| 3.1.404829 | MILOSZ CHLOPECKI | ADDRESS REDACTED | | | BTC 0.000008820267510466<br>CEL 1.1414092414567 2<br>USDT ERC20 0.5267945326418 05 | | | |
| 3.1.404830 | MILOSZ ĆWIERTNIA | ADDRESS REDACTED | | | AVAX 0.000022541658708673<br>BTC 0.00005054817390 0207<br>CEL 0.9744870034763<br>DOT 0.0000032134028942 88<br>ETH 0.0005758804867406 52<br>LTC 0.00000033<br>USDC 0.0328324797608 41<br>XRP 0.06195623889866 83 | | | |
| 3.1.404831 | MILOSZ DURZYNSKI | ADDRESS REDACTED | | | DOT 0.2683797312989 77 | | | |
| 3.1.404832 | MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | | | AVAX 6.4472533887040 6<br>BTC 0.09229699835989 15<br>ETH 5.5161874079383 3<br>LUNC 12.0912185220849<br>SOL 10.1868425907643 | | | |
| 3.1.404833 | MILOSZ FIDOWICZ | ADDRESS REDACTED | | | BTC 0.0012664791144077 8 | | | |
| 3.1.404834 | MILOSZ HOROSZ | ADDRESS REDACTED | | | BTC 0.00000000359651 6262 | | | |
| 3.1.404835 | MILOSZ JASINSKI | ADDRESS REDACTED | | | CEL 0.7442766320194 88<br>BTC 1.9185153729609 99 06 | | | |
| 3.1.404836 | MILOSZ JUSZCZAK | ADDRESS REDACTED | | | TUSD 0.3817368432562 32 | | | |
| 3.1.404837 | MILOSZ KALUCKI | ADDRESS REDACTED | | | BTC 0.0000000000000000 2<br>CEL 53.7696289029893<br>ETH 0.00000000907203907 2 | | | |
| 3.1.404838 | MILOSZ KUCHARSKI | ADDRESS REDACTED | | | CEL 4.4415771799 3603<br>USDC 100<br>USDT ERC20 10.12084868057 1 | | | |
| 3.1.404839 | MILOSZ LAO | ADDRESS REDACTED | | | ADA 145.729883002 94<br>CEL 0.0024660362376044 8<br>CEL 116.49914696682 | | | |
| 3.1.404840 | MILOSZ LEWANDOWSKI | ADDRESS REDACTED | | | USDC 1.828<br>CEL 0.8555741061749296<br>BTC 0.0013661973622908 3 | | | |
| 3.1.404841 | MILOSZ MACIEJCZYK | ADDRESS REDACTED | | | CEL 87.8902962951046<br>BNB 0.13794219<br>BTC 0.0013151139690541 6<br>CEL 0.0192159441294 37 | | | |
| 3.1.404842 | MILOSZ MARZYNSKI | ADDRESS REDACTED | | | BNB 2.2078509437384 5<br>BTC 0.00079350112001875<br>CEL 9.8039730856403 7<br>USDT ERC20 201.740224056781 | | | |
| 3.1.404843 | MILOSZ MATUSCHEK | ADDRESS REDACTED | | | CEL 11.1971040323513 | | | |
| 3.1.404844 | MILOSZ MELLER | ADDRESS REDACTED | | | BTC 0.00000925263957840 94 | | | |
| 3.1.404845 | MILOSZ MISIUK | ADDRESS REDACTED | | | USDT ERC20 3.849080852956 | | | |
| 3.1.404846 | MILOSZ POPRAWSKI | ADDRESS REDACTED | | | CEL 1.067513579025 34 | | | |
| 3.1.404847 | MILOSZ PRASAL | ADDRESS REDACTED | | | BNB 0.00011494300126 3689 | | | |
| 3.1.404848 | MILOSZ ROZYCKI | ADDRESS REDACTED | | | BTC 0.00000838543199035 2<br>CEL 0.0272194391452341 | | | |
| 3.1.404849 | MILOSZ RYSZ | ADDRESS REDACTED | | | USDC 0.0182524471620 6<br>CEL 0.386018501576359<br>ETH 0.0000075175606 72522 | | | |
| 3.1.404850 | MILOSZ SAKOWICZ | ADDRESS REDACTED | | | BTC 0.00001500923348308 3<br>CEL 7.5742199249804 5<br>LTC 4.877102754<br>USDT ERC20 0.0014 | | | |
| 3.1.404851 | MILOSZ SOJKA | ADDRESS REDACTED | | | BTC 0.000003191736993328<br>CEL 0.0153049999203102<br>USDT ERC20 0.3735153533498851 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404852 | MILOSZ WAJMAN | ADDRESS REDACTED | | | BTC 0.0051669308137529 1<br>CEL 13.0865357523516<br>LTC 5.52684509 | | | |
| 3.1.404853 | MILOSZ WIELINSKI | ADDRESS REDACTED | | | BTC 0.0008132858374460427<br>CEL 76.476688923562 9<br>ETH 1.28014436613222<br>USDC 0.005 | | | |
| 3.1.404854 | MILOSZ WOJTCZAK | ADDRESS REDACTED | | | ADA 0.0675314531738482 8<br>BTC 0.0004678741701464479<br>CEL 0.043565640672249<br>LTC 0.000453432027870779<br>USDC 0.0300727015181584 | | | |
| 3.1.404855 | MILOSZ ZMIJOWSKI | ADDRESS REDACTED | | | CEL 233.416410957296<br>MCDAI 40 | | | |
| 3.1.404856 | MILOT HAJDINI | ADDRESS REDACTED | | | BTC 2.7099304766638 9E-05<br>CEL 0.463321081373 43<br>XRP 0.505683738078059 | | | |
| 3.1.404857 | MILOU METSAARS | ADDRESS REDACTED | | | BTC 0.0671010803910 2559 | | | |
| 3.1.404858 | MILOU VAN DOORN | ADDRESS REDACTED | | | CEL 158.88140171855 8<br>DOT 70.6478924 8<br>ETH 0.77283697<br>SNX 21.733<br>USDT ERC20 0.53582393973043 5 | | | |
| 3.1.404859 | MILOU VERVERGAERT | ADDRESS REDACTED | | Yes | BTC 0.1370742538923 16 | BTC 0.0072857548646316 83 | | BTC 0.231599425633424 |
| 3.1.404860 | MILOU VOORBACH | ADDRESS REDACTED | | | USDC 1.00004989577431<br>ADA 0.126613702336385<br>BTC 0.000008847944924 38<br>ETH 0.00041568359892987<br>USDC 0.4317330564717 31 | | | |
| 3.1.404861 | MILOUD HAOUD | ADDRESS REDACTED | | | CEL 0.136590346568736<br>LTC 1.02042231621315<br>USDT ERC20 0.066095773478275 6 | | | |
| 3.1.404862 | MILOUD TOURAT | ADDRESS REDACTED | | | BTC 0.315321149639 79<br>ETH 0.209655904039679 | | | |
| 3.1.404863 | MILOVAN COLIC | ADDRESS REDACTED | | | BTC 0.0000679651 86899997<br>CEL 0.370960432047754<br>DOT 0.00070302955074202 2<br>ETH 0.00000861581737378<br>LTC 0.0000000025837175 52<br>LUNC 0.24711197030074 9<br>MATIC 0.28237866703981<br>PAXG 0.00114988939554894<br>USDC 3.27449665058826<br>USDT ERC20 0.000000566219002945 | | | |
| 3.1.404864 | MILOVAN CURCIC | ADDRESS REDACTED | | | BTC 1.96261065699999 E-09<br>USDT ERC20 0.5467178951080 61 | | | |
| 3.1.404865 | MILOVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00115949855474492<br>CEL 4.512286241111<br>DOT 0.00271930384086591<br>ETH 0.214536379141506 | | | |
| 3.1.404866 | MILOVAN KRSTIC | ADDRESS REDACTED | | | BTC 0.000000005081918 38<br>CEL 0.565041367699866 | | | |
| 3.1.404867 | MILOVAN MARJANOVIC | ADDRESS REDACTED | | Yes | BTC 0.0000044321512935 1 | | | BTC 0.140724502979410 |
| 3.1.404868 | MILOVAN NESTOROVIC | ADDRESS REDACTED | | | CEL 0.408029963075794<br>USDT ERC20 10.2843734282389<br>ADA 147.709818959999<br>BTC 0.00115651142504665<br>CEL 2.38984991595921<br>XRP 64.74128673373 65 | | | |
| 3.1.404869 | MILOVAN VASILKOVIC | ADDRESS REDACTED | | | BTC 0.0000856486560397 64 | | | |
| 3.1.404870 | MILOŠ RADENOVIC | ADDRESS REDACTED | | | CEL 0.0815756102964926 | | | |
| 3.1.404871 | MILROY PEIRIS | ADDRESS REDACTED | | | BTC 0.00000060833277222 | | | |
| 3.1.404872 | MILTIADES MILTIADOUS | ADDRESS REDACTED | | | CEL 1.20361021422045<br>BTC 0.390827862963703<br>CEL 1.1183263259685 2<br>DOT 161.512828078126<br>ETH 2.82213236511235<br>SGB 310.54826739835 3<br>USDT ERC20 129.233734075571<br>XRP 3606.67815527507 | | | |
| 3.1.404873 | MILTIADIS NIKOLAOU | ADDRESS REDACTED | | | BNB 0.0000927500125314<br>BTC 0.0354797216904313<br>CEL 0.283217335519927<br>ETH 0.019882937479654<br>USDC 1.45605696454807 | | | |
| 3.1.404874 | MILTIADIS TOMARAS | ADDRESS REDACTED | | | CEL 1.0603315176583 5<br>ETH 0.00240753542124848 | | | |
| 3.1.404875 | MILTIADIS TSERKONIS | ADDRESS REDACTED | | | BTC 0.0000000719790701 9<br>CEL 0.161066285556 61 | | | |
| 3.1.404876 | MILTIADIS VARSAMIS | ADDRESS REDACTED | | | ETH 0.0325081805587809<br>SOL 0.577761619490 1 | | | |
| 3.1.404877 | MILTON ALTAMIRANO | ADDRESS REDACTED | | | ADA 0.0000009840524530 54<br>BTC 0.00113197720447713<br>CEL 5.287845050993346<br>USDT ERC20 14.3577618760144 | | | |
| 3.1.404878 | MILTON ALVAREZ | ADDRESS REDACTED | | | ADA 44.5883915329341<br>DASH 3.11943264349637 | | | |
| 3.1.404879 | MILTON AMAYA | ADDRESS REDACTED | | | BTC 0.00001129156316772 3<br>ETH 0.00007419246846054<br>LINK 0.0042102007386588 6<br>MATIC 0.0555464578157557 | | | |
| 3.1.404880 | MILTON AURELIO UBA DE ANDRADE | ADDRESS REDACTED | | | BTC 0.0011122288658515<br>LUNC 5.95115755394848 | | | |
| 3.1.404881 | MILTON AVIRO | ADDRESS REDACTED | | | BTC 0.00185335059782938<br>CEL 28.2891361300262 | | | |
| 3.1.404882 | MILTON BALTZER | ADDRESS REDACTED | | | MATIC 1077.82464853992<br>MCDAI 31.8117889255848 | | | |
| 3.1.404883 | MILTON BERTOLANI NETO | ADDRESS REDACTED | | | BTC 0.0008293136799932479<br>CEL 78.6840589390876<br>ETH 1 | | | |
| 3.1.404884 | MILTON BRANDAO | ADDRESS REDACTED | | | CEL 1.0699629111 0808 | | | |
| 3.1.404885 | MILTON BRANDES | ADDRESS REDACTED | | | BTC 0.00000281416691 4497 | | | |
| 3.1.404886 | MILTON BROWN | ADDRESS REDACTED | | | BTC 0.0005665489905170 6<br>ETH 1.28207006310628 | | | |
| 3.1.404887 | MILTON CAMARA | ADDRESS REDACTED | | | BTC 0.0233820701668876<br>CEL 26.1491053833793 | | | |
| 3.1.404888 | MILTON CANOLES MATOS | ADDRESS REDACTED | | | BTC 0.0000002762487497 35<br>CEL 0.290620414396729<br>USDT ERC20 1 | | | |
| 3.1.404889 | MILTON CARRILLO | ADDRESS REDACTED | | | AVAX 1.52727454011886<br>BTC 1.02065512229325<br>ETH 4.25590704802 24<br>LINK 78.8663240181681<br>SNX 81.73065523609 64<br>USDC 5.78726643359795 | | | |
| 3.1.404890 | MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | | | BAT 193.633357193092<br>BCH 0.04472366412201 58<br>BTC 0.00198230311352823<br>CEL 10.0017957513141<br>COMP 0.03483316117020 06<br>CRO 0.128689268832<br>ETC 3.21664594042754<br>ETH 0.0465602410404992 5<br>KNC 3.46311300509145<br>LINK 1.25948733143465<br>LTC 0.000242215787933 865<br>MANA 289.71126057328 5<br>SGB 0.00704349419172573<br>SNX 3.14874573942254<br>UNI 5.23428967941142<br>USDC 0.0190637989863399<br>XLM 0.277920331025293<br>XRP 0.0660742372995117<br>ZEC 0.376201108214864<br>ZRX 0.180445229898101 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404891 | MILTON CASTRO | ADDRESS REDACTED | | Yes | ADA 0.0335969314856619<br>BTC 0.0168253454391231<br>DASH 1.1482950292949<br>CEL 74.6933207351649<br>ETH 0.818391858992236<br>LINK 0.00130417650503202<br>PAXG 0.250206625961447<br>SGB 922.767553792651<br>UNI 0.00330504404692246<br>USDC 0.000552199407498633<br>XLM 0.302592602554338<br>XRP 4635.37759264387 | ADA 0.01047410957442154<br>BTC 0.000002204100004754<br>DASH 0.994649803212301<br>ETH 0.000002890292036737 | | BTC 0.18332755886737S |
| 3.1.404892 | MILTON CHOW | ADDRESS REDACTED | | | BTC 0.0000000430909436B<br>CEL 244.388697327264<br>ETH 0.000170334634031318<br>LTC 0.0793916088396341<br>XLM 100.156589990365<br>ZRX 10.7229172577594 | | | |
| 3.1.404893 | MILTON CRUZ | ADDRESS REDACTED | | | BTC 0.00162514484292997<br>CEL 0.9940629270960GB<br>USDT ERC20 0.0000007751806SS252 | | | |
| 3.1.404894 | MILTON DATO | ADDRESS REDACTED | | | BNB 0.000186096710633327<br>BTC 0.0000000015367940994<br>CEL 0.464185937659067<br>MCDAI 0.451189085623251 | | | |
| 3.1.404895 | MILTON DELOACH | ADDRESS REDACTED | | | DOT 1.11197469509546<br>MATIC 562.215125374363 | | | |
| 3.1.404896 | MILTON DOMINGUES | ADDRESS REDACTED | | | ADA 0.00000027779641197<br>BTC 0.00000000003320683<br>CEL 5.81269613088435 | | | |
| 3.1.404897 | MILTON FRANCISCO DE OLIVEIRA FILHO | ADDRESS REDACTED | | | ADA 0.00234205026056141<br>USDC 412.680164660129 | | | |
| 3.1.404898 | MILTON FRENCH | ADDRESS REDACTED | | | ETH 0.109473428015126 | ETH 0.00687789332874779 | | |
| 3.1.404899 | MILTON GILBERT YU | ADDRESS REDACTED | | | BTC 0.000371001791685596 | | | |
| 3.1.404900 | MILTON GREER JR | ADDRESS REDACTED | | | BCH 0.000147589746328446 | | | |
| 3.1.404901 | MILTON GRIMES | ADDRESS REDACTED | | | USDC 1.75374968485288<br>ADA 0.635152168716428<br>BTC 0.00000134480053843<br>MCDAI 1.45501125032649 | ADA 0.000000976490392516<br>BTC 0.0000004361130280S2 | | |
| 3.1.404902 | MILTON GUERRERO | ADDRESS REDACTED | | | USDC 0.336418492930467 | | | |
| 3.1.404903 | MILTON HERRING | ADDRESS REDACTED | | | CEL 1.060608546808 | | | |
| 3.1.404904 | MILTON IRVING CADOGAN | ADDRESS REDACTED | | | ADA 632.847801158111<br>BTC 2.03148845388926<br>CEL 677.059679126359<br>SNX 1312.650391353373 | BTC 0.16410547362002S | | |
| 3.1.404905 | MILTON JACKSON | ADDRESS REDACTED | | | AVAX 0.110427547911245<br>BTC 0.00126009384235116<br>DOT 0.224877332464777<br>ETH 0.004906780250805S6<br>MATIC 3041.19257879247<br>SNX 0.975653867018341<br>USDC 3.50784386718247 | | | |
| 3.1.404906 | MILTON JAVIER PINDUISACA QUISHPI | ADDRESS REDACTED | | | BTC 0.00165067832518642<br>CEL 2.1003897432462B<br>LTC 4.5134763 | | | |
| 3.1.404907 | MILTON JESUAN PONTI | ADDRESS REDACTED | | | BTC 0.00000024852873152<br>MCDAI 0.402397211882063 | | | |
| 3.1.404908 | MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | | Yes | ADA 0.000974147302591<br>ETH 0.00160248411448737<br>USDT ERC20 0.081478168998749 | ADA 0.000000159767S1016<br>USDT ERC20 36.1154183457253 | | ADA 9928.13243650915 |
| 3.1.404909 | MILTON LEGENDRE | ADDRESS REDACTED | | | BTC 0.10536438720312 | BTC 0.0265 | | |
| 3.1.404910 | MILTON LINDGREN | ADDRESS REDACTED | | | ETH 0.000029966447067 | | | |
| 3.1.404911 | MILTON MARTINS | ADDRESS REDACTED | | | BTC 0.00000007614878611<br>CEL 0.100093571200167<br>ETH 0.00003495494654342<br>MATIC 351.197292190219<br>SNX 3.10894198305747<br>USDC 1.85091393680572<br>XRP 0.024746213667114 | | | |
| 3.1.404912 | MILTON MEI | ADDRESS REDACTED | | | BTC 0.00590246706111801 | | | |
| 3.1.404913 | MILTON MELARA | ADDRESS REDACTED | | | BTC 0.00883808410141756 | | | |
| 3.1.404914 | MILTON MONSERRATE | ADDRESS REDACTED | | | AVAX 11.6495370120277<br>BTC 0.69702640050723<br>DOT 206.743941826057<br>ETH 25.368096865234<br>LTC 0.659567208832091<br>USDC 8178.193263599S | | | |
| 3.1.404915 | MILTON MOUZON JR | ADDRESS REDACTED | | | USDC 16.0610381411788 | | | |
| 3.1.404916 | MILTON RAMIREZ | ADDRESS REDACTED | | | BTC 0.00682439238766391 | | | |
| 3.1.404917 | MILTON RAMIREZ | ADDRESS REDACTED | | | BTC 0.5361132925098S2 | | | |
| 3.1.404918 | MILTON RODRIGUEZ | ADDRESS REDACTED | | Yes | ETH 5.905385397912D1<br>ADA 1692.86788976127<br>BTC 1.13441714090299<br>ETH 1.30070756765313<br>MATIC 484.867016068165<br>SNX 85.0996410981551<br>USDC 263.7212664273B6 | | | BTC 0.957344963301776 |
| 3.1.404919 | MILTON ROGERS | ADDRESS REDACTED | | | USDC 32.116249036323S<br>XLM 0.578538846600027<br>XRP 0.0000002180214081 | | | |
| 3.1.404920 | MILTON ROMANO | ADDRESS REDACTED | | | CEL 0.3571465497804312 | | | |
| 3.1.404921 | MILTON ROMERO | ADDRESS REDACTED | | | MCDAI 0.391838081555437 | | | |
| 3.1.404922 | MILTON RONQUILLO | ADDRESS REDACTED | | | ADA 38.1541041868974 | | | |
| 3.1.404923 | MILTON ROSS | ADDRESS REDACTED | | | CEL 3.46216956792751<br>ETH 0.0267S74S<br>XRP 399.068093 | | | |
| 3.1.404924 | MILTON SALOMON | ADDRESS REDACTED | | | BTC 0.0000027622008225111 | | | |
| 3.1.404925 | MILTON SANCHEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000104166146927B | | | |
| 3.1.404926 | MILTON SEBASTIAO LEAO | ADDRESS REDACTED | | | BTC 0.0000007759913436 38<br>CEL 1.06370686989494<br>ETH 0.00053511818168487<br>USDC 0.162638433162572 | | | |
| 3.1.404927 | MILTON SEBASTIAO LEAO | ADDRESS REDACTED | | | BTC 0.0000013133171740B5<br>CEL 1.06239826986443<br>USDC 0.345910940140414 | | | |
| 3.1.404928 | MILTON SINGLETARY | ADDRESS REDACTED | | | BTC 0.0000282160508918 32<br>ETH 0.00225400503063727 | | | |
| 3.1.404929 | MILTON STAFFORD | ADDRESS REDACTED | | | BTC 0.112326787854206 | | | |
| 3.1.404930 | MILTON TANG | ADDRESS REDACTED | | | BTC 0.0010962794664232 1<br>DOT 0.0568731189799331<br>MATIC 1321.50293710192 | | | |
| 3.1.404931 | MILTON TEE | ADDRESS REDACTED | | | USDC 0.00160692167098926 | | | |
| 3.1.404932 | MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | | | BTC 0.00413904077630491<br>LTC 0.00187881925552008<br>LUNC 6.650252573199979 | | | |
| 3.1.404933 | MILTON VEGA | ADDRESS REDACTED | | | BTC 0.2014380881215D3<br>ETH 0.520647476424004<br>USDC 4026.82227046794 | | | |
| 3.1.404934 | MILTON VIEJO | ADDRESS REDACTED | | | BTC 0.0000514620197590232 3<br>MCDAI 1.52958375947864 | | | |
| 3.1.404935 | MILTON WAYNE PEARCE | ADDRESS REDACTED | | | ETH 0.001505154869987748 | | | |
| 3.1.404936 | MILTON WIKKELING | ADDRESS REDACTED | | | CEL 0.041797835261598 1 | | | |
| 3.1.404937 | MILTON WIST | ADDRESS REDACTED | | | BTC 0.000013486966012396<br>MATIC 0.277085927469948 | | | |
| 3.1.404938 | MILTON ZELAYA | ADDRESS REDACTED | | | BNB 0.00162684499167907<br>BTC 0.000000008001104677<br>CEL 3802.47712185788<br>ETH 1.00425324488485<br>USDC 0.000001405624283139 | | | |
| 3.1.404939 | MILTON ZUNIGA-SANTANA | ADDRESS REDACTED | | | BTC 0.00432068424061139<br>ETH 0.034504169565S249<br>MATIC 52.9066956161915 | | | |
| 3.1.404940 | MILUD RAHIM | ADDRESS REDACTED | | | BTC 0.00689704424059756<br>CEL 5.42730634674659 | | | |
| 3.1.404941 | MILUS FAMILY SUPER FUND | GERALD STREET, MURRUMBEENA, 3163 AUSTRALIA | | | BTC 0.00079750456840254 4<br>CEL 19.9157382269825<br>ETH 0.064428530451824<br>LUNC 20.533091926833S | | | |
| 3.1.404942 | MILUŠE PADEVĚTOVÁ | ADDRESS REDACTED | | | BTC 0.007383076467775G2<br>CEL 0.094789257532458<br>MCDAI 30 | | | |
| 3.1.404943 | MILUSKA RIOS | ADDRESS REDACTED | | | BTC 0.0013369344931189 3<br>CEL 532.137369346996 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404944 | MILUTIN CUCKOVIC | ADDRESS REDACTED | | | BTC 0.001999777568434902 | | | |
| | | | | | USDC 480.703092560988 | | | |
| 3.1.404945 | MILUTIN DINIC | ADDRESS REDACTED | | | BTC 0.000000190169586495 | | | |
| | | | | | CEL 1.088073646097 | | | |
| | | | | | TUSD 0.0400013280041327 | | | |
| 3.1.404946 | MILUTIN MIRVALIEVIC | ADDRESS REDACTED | | | ETH 1.069135788 13706 | | | |
| 3.1.404947 | MILUTIN ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.00157507055286418 | | | |
| 3.1.404948 | MILVA LEONARDI | ADDRESS REDACTED | | | CEL 1 | | | |
| | | | | | BTC 0.038391358265363 | | | |
| | | | | | MCDAI 224.26132 1635623 | | | |
| 3.1.404949 | MILVA USSANI | ADDRESS REDACTED | | | BUSD 212.20668981 0573 | | | |
| | | | | | CEL 0.170891669074402 | | | |
| | | | | | MCDAI 30.637675 2620978 | | | |
| 3.1.404950 | MILVA BOMBARDINI | ADDRESS REDACTED | | | USDT ERC20 1.204578130003398 | | | |
| 3.1.404951 | MILVA BOMBARDINI | ADDRESS REDACTED | | | BTC 0.016532783558841 | | | |
| | | | | | USDC 0.000000993053915872 | | | |
| | | | | | USDT ERC20 0.0000000602083333333 | | | |
| 3.1.404952 | MILVA BOMBARDINI | ADDRESS REDACTED | | | BTC 0.00125947756870045 | | | |
| | | | | | USDT ERC20 1.383202230441346 | | | |
| 3.1.404953 | MILY JAIN | ADDRESS REDACTED | | | BTC 0.000000008397658488 | | | |
| | | | | | CEL 0.377916695081177 | | | |
| | | | | | DOT 0.190767573743339 | | | |
| 3.1.404954 | MIMI CHUNG | ADDRESS REDACTED | | | CEL 1.067357456798114 | | | |
| 3.1.404955 | MIMI LE | ADDRESS REDACTED | | | ETH 0.00303393618542223 | | | |
| 3.1.404956 | MIMI SCHACHT | ADDRESS REDACTED | | | BTC 0.000003020162259111 | | | |
| | | | | | ETH 0.000055591514725435 | | | |
| | | | | | XLM 71.702806702 4516 | | | |
| 3.1.404957 | MIMMI ALM | ADDRESS REDACTED | | | USDC 526.433869025 86 | | | |
| 3.1.404958 | MIMMI MIKAELA SIMONE TULLSSON | ADDRESS REDACTED | | | CEL 0.049750143020 02871 | | | |
| 3.1.404959 | MIMMO CARROZZO | ADDRESS REDACTED | | | ETH 0.00161408515267631 | | | |
| | | | | | BTC 0.039182297214801 3 | | | |
| | | | | | CEL 119.52962324000 5 | | | |
| | | | | | ETH 0.31300899 | | | |
| | | | | | USDC 698.81 | | | |
| | | | | | USDT ERC20 2000 | | | |
| 3.1.404960 | MIMMO LATTANZIO | ADDRESS REDACTED | | | BTC 0.73094983990 2005 | | | |
| 3.1.404961 | MIMO MAKSIMOV | ADDRESS REDACTED | | | USDC 0.000000094760112934 | | | |
| 3.1.404962 | MIMO RUSH | ADDRESS REDACTED | | | BTC 0.38964078709312 | | | |
| | | | | | ETH 0.985573278528416 | | | |
| | | | | | USDC 12.358445564594 | | | |
| 3.1.404963 | MIMOUN AOMAR DRIS | ADDRESS REDACTED | | | BTC 0.014151109469 7747 | | | |
| | | | | | ETH 0.00163839904739087 | | | |
| 3.1.404964 | MIMOUN BOUYARDAN | ADDRESS REDACTED | | | BTC 0.0080617068 70161 | | | |
| 3.1.404965 | MIMOUN GUERROUJ | ADDRESS REDACTED | | | BSV 0.000475 71415409676 | | | |
| | | | | | CEL 3.479341854 43484 | | | |
| | | | | | EOS 0.000076734905468158 | | | |
| | | | | | XLM 0.0000001741824 12615 | | | |
| | | | | | XRP 0.233177370615703 | | | |
| 3.1.404966 | MIMOUN KADDOURI REYES | ADDRESS REDACTED | | | BCH 0.0001239793 46502305 | | | |
| | | | | | BTC 0.000000184893454738 | | | |
| | | | | | CEL 1.317209323620 37 | | | |
| | | | | | DASH 0.0000000047678 02039 | | | |
| | | | | | ETC 0.00009309347033 9466 | | | |
| | | | | | LTC 0.00000199750 3109 | | | |
| | | | | | MCDAI 0.0130651808408114 | | | |
| | | | | | USDC 0.038785731480 1806 | | | |
| | | | | | USDT ERC20 0.0028588 18893 1708 | | | |
| | | | | | XLM 0.0000000378105 24345 | | | |
| | | | | | ZEC 0.00165777710 5095903 | | | |
| 3.1.404967 | MIMOUNE ZOUARAT | ADDRESS REDACTED | | | BTC 0.0000000048164 30521 | | | |
| | | | | | CEL 54.03607758398 66 | | | |
| 3.1.404968 | MIMOUNT EL HADDOUTI | ADDRESS REDACTED | | | ADA 253.89181379 1964 | | BTC 0.000505344268309507 | | |
| | | | | | BNB 0.0000009432 93218909 | | | |
| | | | | | BTC 0.006314234492 30464 | | | |
| | | | | | DOT 0.00000007821327 8729 | | | |
| | | | | | LTC 0.000000001222 260312 | | | |
| | | | | | USDC 0.19479546640 776 | | | |
| | | | | | USDT ERC20 0.17169247 4254891 | | | |
| 3.1.404969 | MIMOUNT SEL LAM KHALID | ADDRESS REDACTED | | | BTC 0.012207668248 0732 | | | |
| 3.1.404970 | MIMOZA TRAJKOSKA KRSTESKA | ADDRESS REDACTED | | | ETH 0.001671666617 63528 | | | |
| | | | | | BTC 0.00011356324383 6777 | | | |
| 3.1.404971 | MIMUNNISA SHAIK | ADDRESS REDACTED | | | CEL 1.8419460547 576 | | | |
| | | | | | USDT ERC20 0.260706 | | | |
| 3.1.404972 | MIN AI | ADDRESS REDACTED | | | BTC 0.00012968363165836 | | | |
| | | | | | ADA 272.236337406912 | | ETH 1.60585771905422 | | |
| | | | | | BTC 0.00500951660147783 | | | |
| | | | | | ETC 9.111177668198144 | | | |
| | | | | | ETH 1.447477478 0519 | | | |
| | | | | | LTC 0.0054944276643 1054 | | | |
| | | | | | MCDAI 0.02518352 18359077 | | | |
| | | | | | USDC 1.043286274 36578 | | | |
| | | | | | XLM 1134.1026226809 0 | | | |
| | | | | | XRP 164.57523 | | | |
| 3.1.404973 | MIN CAI | ADDRESS REDACTED | | | ADA 0.000000853211009174 | | | |
| | | | | | BTC 0.0000000001590 66787 | | | |
| | | | | | CEL 4.76630401322883 | | | |
| 3.1.404974 | MIN CHE WEN | ADDRESS REDACTED | | | BTC 0.003211305 7634265 | | | |
| | | | | | USDC 10648.4225405339 | | | |
| 3.1.404975 | MIN CHEN | ADDRESS REDACTED | | | USDT ERC20 105.248238215471 | | | |
| | | | | | 1INCH 3603.53 029973977 | | | |
| | | | | | BTC 0.001239766649539 84 | | | |
| 3.1.404976 | MIN CHIEH HSIU | ADDRESS REDACTED | | | BTC 0.00000009785862 1395 | | | |
| | | | | | CEL 1.09941500998105 | | | |
| | | | | | ETH 0.002835644722 51527 | | | |
| | | | | | USDT ERC20 0.0007645 5973332 | | | |
| | | | | | USDT ERC20 0.44804953 377771 | | | |
| 3.1.404977 | MIN CHUL CHOI | ADDRESS REDACTED | | | BNB 0.0000915633398 04331 | | | |
| | | | | | BTC 0.000011285040 373966 | | | |
| | | | | | ETC 0.02752362784 32256 | | | |
| 3.1.404978 | MIN CHUNG LAI | ADDRESS REDACTED | | | BCH 0.431332894348966 | | | |
| | | | | | BTC 0.0289247 39888397 | | | |
| | | | | | USDC 3.272116 39278485 | | | |
| | | | | | USDT ERC20 0.54634183 4482869 | | | |
| 3.1.404979 | MIN EN LOH | ADDRESS REDACTED | | | MATIC 0.00425875360118243 | | | |
| 3.1.404980 | MIN GI KIM | ADDRESS REDACTED | | | BTC 0.00001847020 3384699 | | | |
| 3.1.404981 | MIN GONG | ADDRESS REDACTED | | | BTC 0.001133356370 81867 | | | |
| 3.1.404982 | MIN GU JO | ADDRESS REDACTED | | | ETH 6.3351878255 2584 | | | |
| | | | | | BTC 0.0009791442 27944776 | | | |
| | | | | | CEL 52.15547 70566674 | | | |
| 3.1.404983 | MIN HA | ADDRESS REDACTED | | | USDC 1600 | | | |
| 3.1.404984 | MIN HAN LEE | ADDRESS REDACTED | | | ETH 0.019024491756 6746 | | | |
| | | | | | CEL 163.98923698 2883 | | | |
| 3.1.404985 | MIN HAN TAN | ADDRESS REDACTED | | | ETH 1.79321600705991 | | | |
| | | | | | BTC 0.001022892330 3510 | | | |
| | | | | | CEL 1.22886623770792 | | | |
| 3.1.404986 | MIN HAO AU YONG | ADDRESS REDACTED | | | BTC 0.00000154797072449 | | | |
| | | | | | CEL 0.0181187889557247 | | | |
| | | | | | ETH 0.000170707813903088 | | | |
| 3.1.404987 | MIN HAO ZHANG | ADDRESS REDACTED | | | ADA 75.8225531599271 | | | |
| | | | | | AVAX 2.505716079 87423 | | | |
| | | | | | BTC 0.005686258 28271871 | | | |
| | | | | | LUNC 2.268415040 50214 | | | |
| | | | | | USDC 100.75914133 0519 | | | |
| | | | | | USDT ERC20 146.445319788686 | | | |
| | | | | | UST 433.72900169 2634 | | | |
| 3.1.404988 | MIN HARTMAN | ADDRESS REDACTED | | | BTC 0.00056811660 5025694 | | | |
| | | | | | ETH 0.0000000946243 4979 | | | |
| | | | | | MCDAI 0.0317179865690762 | | | |
| 3.1.404989 | MIN HE | ADDRESS REDACTED | | | ADA 0.27645299301 1905 | | | |
| | | | | | BTC 4.13772699025 9998-07 | | | |
| | | | | | BUSD 0.024051932 0884994 | | | |
| | | | | | ETH 0.001362514721 4848 | | | |
| | | | | | USDC 7055.504239 40038 | | | |
| | | | | | USDT ERC20 0.01446203537 78416 | | | |
| | | | | | UST 1.102145313 24379 | | | |
| 3.1.404990 | MIN HEO | ADDRESS REDACTED | | | BTC 0.66054043668 7077 | | | |
| | | | | | DOT 1.7644728071 7713 | | | |
| | | | | | ETH 0.617851787044 521 | | | |
| | | | | | LINK 0.1157845087948 298 | | | |
| | | | | | USDC 18189.47914726 35 | | | |
| 3.1.404991 | MIN HI VOON | ADDRESS REDACTED | | | BTC 0.0024276434937 9422 | | | |
| | | | | | ETH 0.1952776008 51067 | | | |
| | | | | | LTC 3.0267025950 4736 | | | |
| | | | | | XRP 996.3999821 31805 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.404992 | MIN HO KIM | ADDRESS REDACTED | | Yes | BTC 1.2373316030791<br>CEL 25654.6073809788<br>ETH 15.57328269<br>MATIC 0.00083923<br>USDC 3191.475344 | | | BTC 1.7733894694259 |
| 3.1.404993 | MIN HSIEN CHO | ADDRESS REDACTED | | | BTC 0.2097405623595649<br>CEL 0.3616882994478665<br>ETH 2.5763521847739<br>USDC 2886.47168225402 | | | |
| 3.1.404994 | MIN HU | ADDRESS REDACTED | | | BTC 0.1042309554864867 | | | |
| 3.1.404995 | MIN HUNG WU | ADDRESS REDACTED | | | BTC 0.0000001362201504629<br>USDT ERC20 1.28562517446897 | | | |
| 3.1.404996 | MIN HYUK LEE | ADDRESS REDACTED | | | BTC 0.001099630589168<br>ETH 0.0008005838364226998 | | | |
| 3.1.404997 | MIN HYUNG LEE | ADDRESS REDACTED | | | BTC 0.00000267549150719<br>PAXG 0.0002838935840770097 | | | |
| 3.1.404998 | MIN JAE CHEONG | ADDRESS REDACTED | | | ADA 1256.16005992774<br>BTC 0.0008960254012185909 | | | |
| 3.1.404999 | MIN JAE GI | ADDRESS REDACTED | | | BTC 0.00000003638201343<br>CEL 5.62232089020163<br>EOS 0.8690758661783277<br>SGB 1.2039019824334<br>XRP 7.9975842549546 | | | |
| 3.1.405000 | MIN JAE JEONG | ADDRESS REDACTED | | | ADA 598.4021790018826<br>BTC 0.0000026195769514104<br>EOS 183.293892155169 | | | |
| 3.1.405001 | MIN JAE LEE | ADDRESS REDACTED | | | BTC 0.1072072923876863<br>DOT 5.2592603454249<br>ETH 0.3951941953703<br>XRP 528.425620391826 | | | |
| 3.1.405002 | MIN JEON | ADDRESS REDACTED | | | ADA 0.1867143405853<br>BTC 0.00000029031345612<br>ETH 0.002087484300705<br>CEL 0.8305219508229567<br>ETH 0.00000142973741849<br>USDC 146.473381057983<br>USDT ERC20 0.00379142728621207 | | | |
| 3.1.405004 | MIN JIE LEE | ADDRESS REDACTED | | | BTC 0.001782981725722963<br>ETH 0.1895645607909888 | | | |
| 3.1.405005 | MIN JIE SIN | ADDRESS REDACTED | | | ADA 1227.662544473586<br>BTC 0.0000006333999023622<br>DOT 57.217957051701 | | | |
| 3.1.405006 | MIN JOON KIM | ADDRESS REDACTED | | | BNB 0.00094913022616584<br>BTC 0.0006295217086464603<br>DOT 51.4569064479015<br>ETH 0.00951310529174504<br>PAXG 0.003396432241179889<br>SGB 6.07328304178607<br>USDC 2.32106765747896 | | | |
| 3.1.405007 | MIN JUN KIM | ADDRESS REDACTED | | | BTC 0.877818580164363<br>ETH 0.00125380916204989 | | | |
| 3.1.405008 | MIN JUNG HAHN | ADDRESS REDACTED | | | ADA 1855.372005177168 | | | |
| 3.1.405009 | MIN JUNG KIM | ADDRESS REDACTED | | | BTC 0.0008465604283600028 | | | |
| 3.1.405010 | MIN JUNG KWON | ADDRESS REDACTED | | | BTC 0.00212601351359349<br>USDC 681.9538810554 | | | |
| 3.1.405011 | MIN JUNG NA | ADDRESS REDACTED | | | CEL 0.09788560207264636<br>CEL 131.82294262627<br>SGB 5.8570718743806<br>XRP 37.94 | | | |
| 3.1.405012 | MIN JUNG PARK | ADDRESS REDACTED | | | BTC 0.224263175891238<br>USDT ERC20 0.55185207629892 | | | |
| 3.1.405013 | MIN JUNG PARK | ADDRESS REDACTED | | | BTC 0.00132830570962906<br>CEL 5165.544531501 36<br>ETH 10.11081765539 83<br>LINK 10.0027685485336<br>USDC 19698.350153 1811 | | | |
| 3.1.405014 | MIN KANG | ADDRESS REDACTED | | | BTC 0.2539454859750 84<br>CEL 1993.057400884 88<br>ETH 0.069342850064 40031<br>MATIC 0.424628066 5657<br>USDC 1.159378084120 88 | ETH 0.00000087649892 1361<br>USDC 0.0000003144984 71747 | | |
| 3.1.405015 | MIN KANG | ADDRESS REDACTED | | | ETH 0.141338798053 259 | | | |
| 3.1.405016 | MIN KHANT | ADDRESS REDACTED | | | BNB 0.040218206080 525<br>ETH 0.000013050454 598221<br>XRP 0.012694199030 944 | | | |
| 3.1.405017 | MIN KHIAT SONG | ADDRESS REDACTED | | | ADA 0.0000004710382 80925<br>BTC 0.000005314399 17345<br>CEL 1.806455288982 61<br>SGB 0.088621961967 4566<br>XRP 13.7436183563 414 | | | |
| 3.1.405018 | MIN KIM | ADDRESS REDACTED | | | 1INCH 209.40194629 3935<br>AVAX 3.103404043405 1<br>CEL 1.109973976441 82<br>ETH 1.103686366304 26<br>SGB 164.342344115 333<br>USDC 13930.4775872 444<br>XRP 0.679352234398 07<br>ZRX 0.975593150465 691 | | | |
| 3.1.405019 | MIN KIM | ADDRESS REDACTED | | | BTC 0.895130208112 714 | | | |
| 3.1.405020 | MIN KIM | ADDRESS REDACTED | | | BTC 0.000519461145 105197<br>USDT ERC20 75.4160 952539832 | | | |
| 3.1.405021 | MIN KIM | ADDRESS REDACTED | | | BAT 4025.69557096 0986<br>BTC 0.000851861223 409602<br>EOS 229.576015423 401<br>ETH 0.018024452626 002<br>KNC 0.000232648364 951061<br>LINK 936.284023278 149<br>LTC 0.000000779563 21258<br>MANA 5050.405974 030007<br>UNI 835.267473795 151<br>XLM 8740.243195755 73 | BTC 0.0000000046066 72296<br>KNC 1.8709690129203 7<br>LTC 0.0017987865595 8932 | | |
| 3.1.405022 | MIN KIM | ADDRESS REDACTED | | | ADA 699.932608232 092<br>BTC 0.030991249398 0738<br>ETH 4.903053114707 77 | | | |
| 3.1.405023 | MIN KO | ADDRESS REDACTED | | | BTC 0.000413590131 040724 | | | |
| 3.1.405024 | MIN KONG | ADDRESS REDACTED | | | BTC 0.020806468097 943<br>DASH 115.086755244 024<br>ETH 8.126243273827 25<br>LTC 78.9335750936 12<br>USDC 13681.546384 604<br>USDT ERC20 52.248 1736609606<br>ZEC 79.120624467 4545 | | | |
| 3.1.405025 | MIN KU KANG | ADDRESS REDACTED | | | ETH 0.000089333798 302211 | | | |
| 3.1.405026 | MIN KWON | ADDRESS REDACTED | | | BTC 0.025585681911 8595 | | | |
| 3.1.405027 | MIN LAN | ADDRESS REDACTED | | | ADA 0.163412759485 741<br>BTC 0.001904529515 63531<br>USDC 657.727936692 024<br>USDT ERC20 5339.66 341050256 | | | |
| 3.1.405028 | MIN LANG | ADDRESS REDACTED | | | BTC 0.001109553467 9054<br>ETH 0.003061818587 38163 | BTC 0.0000000604065 5238 | | |
| 3.1.405029 | MIN LEE | ADDRESS REDACTED | | | ADA 68.506985015417 4<br>BTC 0.002864764797 9606<br>ETH 0.039433144271 3499 | ADA 73047.497911891<br>BTC 7.11478777621405<br>ETH 43.9203155585015 | | |
| 3.1.405030 | MIN LEE TAN | ADDRESS REDACTED | | | BNB 0.000818761669 873573<br>BTC 0.003453311651 92736<br>CEL 0.325593261484 765<br>LTC 0.001618746378 63874<br>USDT ERC20 0.19548 703034 7878<br>XRP 8.27838411495 603 | | | |
| 3.1.405031 | MIN LEI | ADDRESS REDACTED | | | BSV 0.5141970374248 49<br>BTC 0.013931435175 2073<br>ETH 0.028176081999 60556<br>USDC 66.292921596 5449 | | ETH 28.1684425988652<br>USDC 38656.76804080 94 | |
| 3.1.405032 | MIN LIN | ADDRESS REDACTED | | | BTC 0.023111142315 99<br>ETH 0.000008164465 61096 | | | |
| 3.1.405033 | MIN LIN | ADDRESS REDACTED | | | BTC 0.033710664105 2659<br>CEL 0.597650446633 12<br>ETH 0.435412766935 708<br>GUSD 530.044265966 538 | | | |
| 3.1.405034 | MIN LIN | ADDRESS REDACTED | | | BTC 0.006277894644 63547<br>CEL 5.33018462527 209<br>USDT ERC20 89.2099 4875253203 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4714 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405035 | MIN LOONG CHEW | ADDRESS REDACTED | | | CEL 5.005874158272397 XLM 0.0000004 | | | |
| 3.1.405036 | MIN MIN TUN HLAING | ADDRESS REDACTED | | | BTC 0.0000015207825577387 USDT ERC20 2.2151688222237214 | | | |
| 3.1.405037 | MIN MYO | ADDRESS REDACTED | | | BTC 0.002691764509343173 CEL 0.5837733210087184 XRP 0.00000007859179002592 | | | |
| 3.1.405038 | MIN PARK | ADDRESS REDACTED | | | BTC 0.00046767554782059 ETH 0.124970026121602 | BTC 0.00370019 | | |
| 3.1.405039 | MIN PARK | ADDRESS REDACTED | | | BTC 0.047169802277648 ETH 2.7347091195506 | | | |
| 3.1.405040 | MIN QI GOH | ADDRESS REDACTED | | | BTC 0.0055972 CEL 6.693579878234407 ETH 0.011696 | | | |
| 3.1.405041 | MIN QI ZHANG | ADDRESS REDACTED | | | BCH 0.15980610867661 BTC 0.0575516731613978 CEL 0.343560419735451 | | | |
| 3.1.405042 | MIN REN | ADDRESS REDACTED | | | BCH 0.441443468040671 CEL 3.015298012530591 | | | |
| 3.1.405043 | MIN RONG LEE | ADDRESS REDACTED | | | BTC 0.5719077292589762 CEL 82.8391729980012 ETH 1.9933381120091 | | | |
| 3.1.405044 | MIN SEO | ADDRESS REDACTED | | | USDT ERC20 244.294571959385 BTC 0.24896928881038 DASH 0.00253444158689009 ETH 5.144647955932008 MATIC 0.00387353494992367 | | | |
| 3.1.405045 | MIN SEOK KWEON | ADDRESS REDACTED | | | BTC 0.0000012903424058 XLM 0.35558597533921 | | | |
| 3.1.405046 | MIN SHAO | ADDRESS REDACTED | | | ADA 3.27089405763128 BTC 0.00237636680166152 ETH 5.01056990621061 SOL 51.0203802523969 | | | |
| 3.1.405047 | MIN SHIUAN TING | ADDRESS REDACTED | | | ADA 0.126636242435 BTC 0.00000221789772466 GUSD 0.814074916906814 | | | |
| 3.1.405048 | MIN SHUN HSU | ADDRESS REDACTED | | | PAXG 0.00125364688062 | | | |
| 3.1.405049 | MIN SI LIM | ADDRESS REDACTED | | | BNB 0.337843927070836 BTC 0.00004640374848764 CEL 4.45897372640963 ETH 0.318281748442096 MATIC 362.199757321254 MCDAI 0.00476511593678117 | | | |
| 3.1.405050 | MIN SIK KANG | ADDRESS REDACTED | | | ADA 0.16818153219061 BTC 9.690276096189990-07 USDT ERC20 0.4386228695556654 | ADA 426.065396756469 | | |
| 3.1.405051 | MIN SOE | ADDRESS REDACTED | | | ADA 0.0000000046232743415 BNB 1.13252804053 BTC 0.116279389753373 CEL 291.732142093238 COMP 0.143262196002689 EOS 1.529126003461141 ETH 0.0643555547344848 LTC 0.0150296237619102 LUNC 3101812.377520395 MATIC 972.505101377186 SGB 7.47196339858226 SNX 116.063299092383 USDC 267.040447481363 USDT ERC20 9.22393735239946 XLM 0.000000155562801796 XRP 0.000000026006645195 | | | |
| 3.1.405052 | MIN SON | ADDRESS REDACTED | | | BTC 0.0975836543642687 CEL 380.865930728419 ETH 0.29661812565121 MATIC 2569.65608257724 | | | |
| 3.1.405053 | MIN SONG | ADDRESS REDACTED | | | BTC 0.52173562784388 ETH 5.238683839205648 | | | |
| 3.1.405054 | MIN SU KANG | ADDRESS REDACTED | | | BTC 0.000162390776138346 USDT ERC20 0.369310382227154 | | | |
| 3.1.405055 | MIN SUK HA | ADDRESS REDACTED | | | BTC 0.0000007016443878777 ETH 0.00050235749400514 | | | |
| 3.1.405056 | MIN SUNG KIM | ADDRESS REDACTED | | | ADA 112.89919292182 BTC 0.15356260200093 CEL 1.1520311156581  ETH 2.9679101587021 | | | |
| 3.1.405057 | MIN TECK LAI | ADDRESS REDACTED | | | BTC 0.000001395299184253 DOT 0.000713484067501442 ETH 0.00650707793733971 SOL 0.0604060232633604 | | | |
| 3.1.405058 | MIN TZE LIM | ADDRESS REDACTED | | | AAVE 0.189463453898165 ADA 0.243685112174042 BNB 0.00666526037618681 BTC 0.0000387039410178 BUSD 15.052867225056 CEL 4.19781213067782 COMP 0.18941051614506 DOT 0.0152521419069863 ETH 0.0021139868887479 SGB 31.9331995236453 USDT ERC20 3.97468397329521 XRP 0.14520604176369 | | | |
| 3.1.405059 | MIN WANG | ADDRESS REDACTED | | | ADA 654.49406027940 BTC 0.00142587132382798 | | | |
| 3.1.405060 | MIN WEI | ADDRESS REDACTED | | | BTC 0.98475431208869 CEL 1.15116892751898 ETH 0.00126904166201505 LTC 0.00308369944179872 USDT ERC20 0.666482708822008 | | | |
| 3.1.405061 | MIN WEI CHEW | ADDRESS REDACTED | | | USDC 1.36604623370061 USDT ERC20 0.0964563262415986 | | | |
| 3.1.405062 | MIN WENG | ADDRESS REDACTED | | | BCH 0.0383761169409989 BTC 0.00452800065171851 CEL 184.458932523623 ETH 0.12316345871015 USDC 1227.34596057123 USDT ERC20 213.874123100052 | | | |
| 3.1.405063 | MIN WILDE | ADDRESS REDACTED | | | BTC 0.00100887327054584 DOT 224.549900385535 ETH 0.00292727377770773 LTC 0.0141814226509728 MATIC 30.8096954915565 USDC 6342.76036816201 USDT ERC20 3.40253673937811 XRP 10794.5086560623 | | | |
| 3.1.405064 | MIN WOO | ADDRESS REDACTED | | | BCH 0.00097022684857737 BTC 0.000405995453848083 ETH 0.0106498545599001 | | | |
| 3.1.405065 | MIN WOO LEE | ADDRESS REDACTED | | | BTC 1.20871595799999E-08 ETH 0.00001314895437756 | | | |
| 3.1.405066 | MIN WOONG BAHK | ADDRESS REDACTED | | | ETH 0.00163367163939457 | | | |
| 3.1.405067 | MIN XIANG LEE | ADDRESS REDACTED | | | BTC 0.0457654884733893 | | | |
| 3.1.405068 | MIN XIN NG | ADDRESS REDACTED | | | ADA 0.158690784599 BNB 0.000885749445226399 BTC 0.00000183385863192 | | | |
| 3.1.405069 | MIN YAN BEH | ADDRESS REDACTED | | | ADA 239.078833894686 BNB 0.000630344487567889 BTC 0.0001279194660017 ETH 0.00037322951629025 USDT ERC20 0.300681241976609 | | | |
| 3.1.405070 | MIN YIM | ADDRESS REDACTED | | | BTC 0.02119197037065 47 | | | |
| 3.1.405071 | MIN YIN TAN | ADDRESS REDACTED | | | ETH 0.395750995973547 BTC 0.000235246169740795 ETH 0.00780184368597478 | | | |
| 3.1.405072 | MIN YOUNG | ADDRESS REDACTED | | | ETH 0.0108506294658046 | | | |
| 3.1.405073 | MIN YOUNG LEE | ADDRESS REDACTED | | | ADA 0.790809983722545 BTC 0.000003969972803355 CEL 1651.92157439864 ETH 0.00729973180757057 USDC 12.32 XRP 0.672652736480043 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4715 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405074 | MIN YOUNG LEE | ADDRESS REDACTED | | | BTC 0.0235965507367139<br>CEL 7.279251717526047<br>ETH 0.5313029738764446<br>MCDAI 0.06519658692248988 | | | |
| 3.1.405075 | MIN YOUNG SONG | ADDRESS REDACTED | | | BTC 0.0017056434192655<br>CEL 1.134002862935 | | | |
| 3.1.405076 | MIN YU | ADDRESS REDACTED | | | ADA 206.58208702369 | | | |
| 3.1.405077 | MIN ZHANG | ADDRESS REDACTED | | | BTC 0.0008303056601115231<br>ETC 0.0021047653188676<br>ETH 0.1064251252551B<br>USDC 211.02080077B103 | | | |
| 3.1.405078 | MIN ZYN | ADDRESS REDACTED | | | BTC 0.379055293695058<br>ETH 2.131870649B6893<br>LTC 1.0417234586786 7 | | | |
| 3.1.405079 | MINA ABDELMALAK | ADDRESS REDACTED | | Yes | CEL 1765.4209442201B<br>DOT 129.134571139046<br>ETH 3.027449370753 57<br>SNX 108.889177992926<br>USDT ERC20 36.842030367030 5 | | | ETH 3.18301365824726 |
| 3.1.405080 | MINA ABRAHIM | ADDRESS REDACTED | | | ETH 0.0332549504513 19 | | | |
| 3.1.405081 | MINA ATTIALAH | ADDRESS REDACTED | | | MATIC 100.090753869096<br>XLM 81.343366773532 2 | | | |
| 3.1.405082 | MINA BOROUJERDI | ADDRESS REDACTED | | | BTC 0.0005223050948204 53 | | | |
| 3.1.405083 | MINA CASAROTTO | ADDRESS REDACTED | | | CEL 266.755026960439<br>BTC 0.00080597362019382 2<br>CEL 28.276642958463 5<br>XLM 5346.6425041659 1<br>XRP 0.000000069223734243 | | | |
| 3.1.405084 | MINA ESKANDAR | ADDRESS REDACTED | | | ADA 907.63397472505 7<br>BTC 0.37999188037911 3<br>CEL 105.492759573787<br>DOT 8.284590728077 56<br>LINK 84.22380706363 31 | | | |
| 3.1.405085 | MINA FANOUS | ADDRESS REDACTED | | | ADA 57.65180652443 44<br>BTC 0.0000113894103915 2<br>CEL 0.538612713372591<br>USDT ERC20 1.00935432622164 | | | |
| 3.1.405086 | MINA FARAG | ADDRESS REDACTED | | | BTC 0.0143151575887267<br>ETH 0.0514377167508779 | | | |
| 3.1.405087 | MINA GEORGIAN POSTALIU | ADDRESS REDACTED | | | BTC 0.0000069174203824 34 | | | |
| 3.1.405088 | MINA GEORGY | ADDRESS REDACTED | | | BTC 0.00174766637882095<br>CEL 58043.169501203 5<br>ETH 0.011273199121333 4<br>TAUD 996 | | | |
| 3.1.405089 | MINA GHANDCHI MAZANDARANI | ADDRESS REDACTED | | | BTC 0.000000008987656313<br>CEL 0.626793417621506 | | | |
| 3.1.405090 | MINA GLENN-MCKETNEY | ADDRESS REDACTED | | | ETH 0.2505557767391 45 | | | |
| 3.1.405091 | MINA HABIB | ADDRESS REDACTED | | | ADA 8.62232 9<br>BTC 0.0001134232288386 47<br>CEL 0.143472459926687 | | | |
| 3.1.405092 | MINA HANNA | ADDRESS REDACTED | | | CEL 0.0810753818574967 | | | |
| 3.1.405093 | MINA HANNA | ADDRESS REDACTED | | | BTC 0.000309588683010781<br>DASH 0.0024749534950243 2<br>ETH 0.0424228084533318<br>LTC 0.0405858657023464<br>MCDAI 7.0047497301333 | | | |
| 3.1.405094 | MINA IBRAHIM | ADDRESS REDACTED | | | USDC 0.07550001595181 | | | |
| 3.1.405095 | MINA KANG | ADDRESS REDACTED | | | CEL 0.023872962692732 | | | |
| 3.1.405096 | MINA KEYES | ADDRESS REDACTED | | | LINK 1.030173490792 | | | |
| 3.1.405097 | MINA KIAROODI | ADDRESS REDACTED | | | XLM 79.279580783871 | | | |
| 3.1.405098 | MINA KIM | ADDRESS REDACTED | | | CEL 84.163265064957<br>BTC 0.0013778174097715<br>CEL 12.129372956963 5<br>USDC 235.478263631267 | | | |
| 3.1.405099 | MINA KIM | ADDRESS REDACTED | | | BTC 0.7521372741137 6<br>ETH 7.27530755787427<br>LINK 0.05026953476094 99<br>USDC 12173.691077213<br>USDT ERC20 64070.6329443491 | | | |
| 3.1.405100 | MINA KORDI | ADDRESS REDACTED | | | BTC 0.0000054287478846 6 | | | |
| 3.1.405101 | MINA KRIVOKAPIC | ADDRESS REDACTED | | | BTC 0.00000235122188314 | | | |
| 3.1.405102 | MINA KUMARI LIMBU | ADDRESS REDACTED | | | XRP 0.13189373244084 7 | | | |
| 3.1.405103 | MINA LEE | ADDRESS REDACTED | | | BTC 0.0000079008933485611<br>CEL 0.0057082904915741<br>BTC 0.1089349215416 24<br>ETH 4.3105151766370 4<br>GUSD 8410.00761942384<br>USDT ERC20 595.711968607138 | | | |
| 3.1.405104 | MINA MAKARY | ADDRESS REDACTED | | | AAVE 5.66051182646657<br>AVAX 28.7745011500251<br>BTC 0.00129332538541215<br>MATIC 1276.57053480097<br>UNI 42.993385344855 9 | | | |
| 3.1.405105 | MINA MANSOORGHANAEI PASHAKI | ADDRESS REDACTED | | | BTC 0.000000006570713685<br>CEL 0.200622884387863 | | | |
| 3.1.405106 | MINA MARINKOVIC | ADDRESS REDACTED | | | ADA 0.000000237097421598<br>BTC 0.00000123833214188<br>CEL 0.128155983330566<br>XRP 0.000000634687065 27 | | | |
| 3.1.405107 | MINA MASTILOVIC | ADDRESS REDACTED | | | BTC 0.00000000251772254B<br>CEL 0.178681176857511 | | | |
| 3.1.405108 | MINA MEDANOVIC | ADDRESS REDACTED | | | BTC 0.00000015443226316<br>CEL 0.14578029020104 4<br>LTC 0.0000304133130122B4 | | | |
| 3.1.405109 | MINA MIKHAIL | ADDRESS REDACTED | | | CEL 1.06207862359 27 | | | |
| 3.1.405110 | MINA MOAWAD | ADDRESS REDACTED | | | BTC 0.00161711758910922<br>MATIC 979.76585078700B<br>USDC 116.058953705148 | | | |
| 3.1.405111 | MINA MORKOUS | ADDRESS REDACTED | | | BCH 0.0010713714752683 7<br>BTC 0.0000028685843223 34<br>LTC 0.00278135042062528<br>XLM 0.3858373752374 69 | BCH 3.195151059336 07<br>LTC 5.908035956318022<br>XLM 0.00000000079030B4706 | | |
| 3.1.405112 | MINA MUNIR ATTA SALAMA SEDHOM | ADDRESS REDACTED | | | BTC 0.000000002488704993<br>CEL 0.910294597530795<br>LTC 0.0001644329203341 3B<br>XLM 0.00000000043185640559 | | | |
| 3.1.405113 | MINA NAGEEB | ADDRESS REDACTED | | | ADA 0.7569187402315 5<br>BCH 0.000000613873855798<br>BTC 0.05149569446680233<br>LINK 0.0147486995011012<br>MATIC 0.678714851928775<br>UNI 0.0293954958254232 | BTC 0.00000000755527118 6<br>USDC 0.000000409255609766<br>USDT ERC20 0.00000001220356783 21 | | |
| 3.1.405114 | MINA NAPOLITANO | ADDRESS REDACTED | | | BTC 0.0004537093639972 88<br>USDC 6.97384360761994 | | BTC 0.000000453572706464 5<br>USDC 0.000000419923382874 | |
| 3.1.405115 | MINA NASSEF NAGUIB HANNA | ADDRESS REDACTED | | | BTC 0.0007057742196410 85 | | | |
| 3.1.405116 | MINA NEMATI | ADDRESS REDACTED | | | BTC 0.00088465486457261 3<br>ETH 0.00001281786934277<br>LINK 0.12902485601B519 | | | |
| 3.1.405117 | MINA PHAM | ADDRESS REDACTED | | | BTC 0.00008956260961303 5<br>DOT 0.00466270382863029<br>ETH 0.00061200119984028001 | | | |
| 3.1.405118 | MINA SHEHATA | ADDRESS REDACTED | | | ADA 0.247517621929895<br>BTC 0.0004542495508478 09<br>ETH 9.5040771693509E-06<br>USDC 12.4723127442 25 | | | |
| 3.1.405119 | MINA SHUKRY | ADDRESS REDACTED | | | ADA 83.8376615605302<br>BTC 0.015365092571266 9<br>ETC 0.8225239361303 04<br>ETH 0.36511691137B466 | | | |
| 3.1.405120 | MINA SOFOCLEOUS | ADDRESS REDACTED | | | BTC 1.007271332583990.06<br>CEL 0.30648525699459<br>ETH 0.00019539247614595 | | | |
| 3.1.405121 | MINA SOLIMAN | ADDRESS REDACTED | | | BTC 0.0007703463581276 93<br>ETH 0.18715980883787 | | | |
| 3.1.405122 | MINA SPASOJEVIC | ADDRESS REDACTED | | | BTC 0.00000000296852929<br>CEL 0.2981278792334 71 | | | |
| 3.1.405123 | MINA STOJANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000B16108227 2<br>CEL 0.345532719305487 | | | |
| 3.1.405124 | MINA TAVAKOLI | ADDRESS REDACTED | | | BTC 0.56442060067907<br>CEL 9.821914646031<br>ETH 12.3025872377345 | | | |
| 3.1.405125 | MINA WILLIAM | ADDRESS REDACTED | | | 1INCH 35.8777394161545<br>COMP 3.03449780391024 | AAVE 5<br>SOL 45.734 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405126 | MINA YOUSSEF | ADDRESS REDACTED | | | BTC 0.000000064103774585<br>USDT ERC20 0.3804295267337122 | | | |
| 3.1.405127 | MINABEN MAVANI | ADDRESS REDACTED | | | BNB 0.0006410099885923<br>BTC 0.000001223217209032 | | | |
| 3.1.405128 | MINAE TOYODA GIBSON | ADDRESS REDACTED | | | ADA 746.2750763767642<br>BTC 0.131634468380628<br>CEL 445.967735257286<br>DOT 33.7954639497295<br>ETH 1.194731664475441<br>USDC 240.60409574746 | | | |
| 3.1.405129 | MINAIAH MCGEHEE | ADDRESS REDACTED | | | SGB 7.441905590211904<br>XRP 0.042950914533245243 | | | |
| 3.1.405130 | MINAKO KASAI | ADDRESS REDACTED | | | BTC 1.111702871506677<br>CEL 57303.709299234S<br>ETH 9.30572612088<br>SGB 1177.47005493321<br>XRP 7792.654499888888 | | | |
| 3.1.405131 | MINAKSHI MANI | ADDRESS REDACTED | | | BTC 0.0000000408241997S<br>USDC 0.45407861624723S<br>USDT ERC20 0.34047416688080807 | | | |
| 3.1.405132 | MINAL BHIMANI | ADDRESS REDACTED | | | BTC 0.0027947402182004<br>LTC 0.0027754740218200S | | | |
| 3.1.405133 | MINAL MAHADKAR | ADDRESS REDACTED | | | BTC 0.0000000055683145214S<br>CEL 2.837870666794492<br>SGB 8.272725<br>XRP 54.75 | | | |
| 3.1.405134 | MINAMI CHUN | ADDRESS REDACTED | | Yes | ADA 0.00069963626766343<br>AVAX 0.07378053411854642<br>BTC 0.31596986627845S7<br>DOT 0.00123578166911207<br>ETH 0.000008872680582951<br>LINK 0.00008884730552781S<br>MATIC 0.01710109639724997<br>USDC 0.00274393173932937 | AVAX 0.26555750429277S4<br>BTC 0.00000008179662358<br>DOT 0.660614489990331<br>LINK 0.2382481188187S1<br>MATIC 11.31070843889221<br>USDC 4092.515 | | BTC 5.933963325925549 |
| 3.1.405135 | MINAMI UCHIDA | ADDRESS REDACTED | | | BTC 0.0012933860194191<br>ETH 1.047556499150955 | | | |
| 3.1.405136 | MINAMI YURUTAKE | ADDRESS REDACTED | | | BTC 0.00011132281480789<br>USDC 3832.666466680168 | | | |
| 3.1.405137 | MINAO SHEN | ADDRESS REDACTED | | Yes | BTC 0.284671418282287<br>CEL 12.92402027155887<br>ETH 3.390002870810361<br>MCDAI 25.85391311126098<br>SNX 1255.459615012204<br>UNI 1017.397545510478<br>USDC 118.22953007280S<br>ZEC 0.023482045750062Z | BTC 0.00803224034472249 | | BTC 0.896163512470726 |
| 3.1.405138 | MINAPHONH PHRAPHONE | ADDRESS REDACTED | | | BTC 0.1610936185466893<br>ETH 1.20096103965682<br>MATIC 0.23360015134116B<br>SNX 0.07106577125307B6<br>XRP 0.14316580780089S | BTC 0.0023393 | | |
| 3.1.405139 | MINARIK PETER | ADDRESS REDACTED | | | BTC 0.031997111632092S<br>CEL 31.766152131441S<br>USDC 301.03150720004D3 | | | |
| 3.1.405140 | MINAS CHRYSOPOULO | ADDRESS REDACTED | | | BTC 1.008039900336195 | | | |
| 3.1.405141 | MINAS MANVELYAN | ADDRESS REDACTED | | | BTC 0.000000720451302204<br>CHAG 0.00777683934346902 | | | |
| 3.1.405142 | MINATI MAITY | ADDRESS REDACTED | | | BTC 0.000003011529121603<br>USDC 0.5163550654365777 | | | |
| 3.1.405143 | MINAZ SIDI | ADDRESS REDACTED | | | BTC 0.02290144925658S11 | | | |
| 3.1.405144 | MIN-CHE LIN | ADDRESS REDACTED | | | BTC 0.00013954553298617 | | | |
| 3.1.405145 | MIN-CHEN LEE | ADDRESS REDACTED | | | BTC 0.997938970504D6 | | | |
| 3.1.405146 | MIN-CHEN LIN | ADDRESS REDACTED | | | BTC 0.0000000002965086663 | | | |
| 3.1.405147 | MINCHUTRA RUBIN | ADDRESS REDACTED | | | CEL 0.95761766906466S6<br>USDC 0.00000055971621659T | | | |
| 3.1.405148 | MINCO VAN BREEVOORT | ADDRESS REDACTED | | | BTC 0.129039718305685<br>CEL 133.178253258623 | | | |
| 3.1.405149 | MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | | Yes | AAVE 1.523459994425608<br>ADA 989.84826875422B<br>AVAX 0.00281838091863062<br>BTC 0.20001563123424Z<br>CEL 783.627428154398<br>DASH 0.00094541313807169<br>ETH 10.82817245433337<br>GUSD 0.131726628299823<br>KNC 0.01657962803031<br>LINK 70.37588248531D2<br>LTC 0.0003130415439227Z<br>MATIC 2827.63907229594<br>MCDAI 0.002022740107674S<br>SNX 42.0249688202671<br>UNI 0.0116424005790077<br>USDC 515.08450678713S<br>USDT ERC20 0.354060899948442<br>ZEC 3.025668310517b5 | AVAX 0.0000009578527D5867<br>BTC 0.0204469510987D3<br>CEL 0.00418126250364304<br>ETH 0.000002<br>GUSD 78.006078213652<br>LTC 0.000016310150899135<br>MCDAI 2.526594741833B1<br>USDC 0.009<br>USDT ERC20 270.196369076004 | | BTC 1.75918380010926<br>SNX 2005.01278199551 |
| 3.1.405150 | MINDAUGAS ALELIŪNAS | ADDRESS REDACTED | | | ADA 0.548132486845137<br>BTC 0.000002135407897203<br>DOT 0.047882457332296b<br>MANA 0.006581738817784Z7<br>MATIC 0.243556014436T6 | | | |
| 3.1.405151 | MINDAUGAS BALCIUNAS | ADDRESS REDACTED | | | ETH 0.000365682742690111 | | | |
| 3.1.405152 | MINDAUGAS BALTENAS | ADDRESS REDACTED | | | BTC 0.000373063643427588<br>CEL 13.0555763678328<br>EOS 19.3115<br>USDC 247.8688 | | | |
| 3.1.405153 | MINDAUGAS BERTASIUS | ADDRESS REDACTED | | | BCH 0.0026<br>CEL 0.141009651574466<br>LTC 0.0139 | | | |
| 3.1.405154 | MINDAUGAS DOBRAVOLSKAS | ADDRESS REDACTED | | | BTC 0.000009407142392Z4 | | | |
| 3.1.405155 | MINDAUGAS GELUMBAUSKAS | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>BTC 0.00417130992537838<br>CEL 199.419554673J9<br>DOT 39.59560786826687<br>LINK 14.68069028907R8<br>LUNC 10.076304681462<br>MATIC 145.00469728D529 | | | |
| 3.1.405156 | MINDAUGAS GREIVYS | ADDRESS REDACTED | | | BTC 0.000131051857911592 | | | |
| 3.1.405157 | MINDAUGAS JONIKAS | ADDRESS REDACTED | | | BTC 0.0000073859858617B | | | |
| 3.1.405158 | MINDAUGAS KARAKAI | ADDRESS REDACTED | | | BTC 0.00117488371305967 | | | |
| 3.1.405159 | MINDAUGAS KILAS | ADDRESS REDACTED | | | ETH 0.3764401179545<br>ADA 0.000000297083929374<br>CEL 781.266200355343<br>LINK 0.00001736<br>MATIC 0.0000081 | | | |
| 3.1.405160 | MINDAUGAS KISKIS | ADDRESS REDACTED | | | BTC 0.001118227503B4081 | | | |
| 3.1.405161 | MINDAUGAS KLEGERIS | ADDRESS REDACTED | | | BTC 0.00140155105233888 | | | |
| 3.1.405162 | MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | | | ADA 0.174729603327013<br>BNB 0.000918970268146153<br>BTC 0.00009188494094946<br>CEL 1.448143895109637<br>ETH 2.414383765541590-05<br>LTC 0.000420165231117928<br>USDC 0.048153208624780d<br>USDT ERC20 0.16374218395735S | | | |
| 3.1.405163 | MINDAUGAS KUCINSKAS | ADDRESS REDACTED | | | BTC 0.162103539835513<br>ETH 1.537787633325B6<br>MATIC 524.773673589473<br>XRP 606.0537031537J5 | | | |
| 3.1.405164 | MINDAUGAS KUZMINSKAS | ADDRESS REDACTED | | | BNB 0.0990028<br>BTC 1.18621857978318<br>CEL 0.79664020345098B<br>ETH 2.53880709635978 | | | |
| 3.1.405165 | MINDAUGAS KVILIS | ADDRESS REDACTED | | | 1INCH 43.37148297023B<br>ADA 2422.181297187b5<br>BTC 0.25327596555122S<br>CEL 378.28754755742Z<br>DOT 131.117302020934<br>EOS 27.5939505741813<br>ETH 10.319002687722B<br>LTC 2.283051388735Z7<br>LUNC 7.355506268689S<br>MANA 0.042914320123941S<br>XRP 123.34042709322T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405166 | MINDAUGAS MALAKAUSKAS | ADDRESS REDACTED | | | BTC 0.00001407223281055<br>CEL 34.2687485716747<br>SGB 141.718291531079<br>XLM 1518.157342 | | | |
| 3.1.405167 | MINDAUGAS MASKELIUNAS | ADDRESS REDACTED | | | CEL 1.00412853263539<br>ETH 0.00223996503302847<br>MATIC 1111.59156345531<br>MCOA1 40 | | | |
| 3.1.405168 | MINDAUGAS PAULIKAS | ADDRESS REDACTED | | | BTC 0.00000814606474194<br>CEL 0.0491347078323466<br>DASH 0.00132243031429937<br>USDC 0.9642302915801161 | | | |
| 3.1.405169 | MINDAUGAS PAULIKAS | ADDRESS REDACTED | | | BTC 0.000130891485343932<br>CEL 0.059312390846087<br>DASH 0.00537961638920461 | | | |
| 3.1.405170 | MINDAUGAS PIPIRAS | ADDRESS REDACTED | | | BTC 0.00120557457684332<br>CEL 0.7471965187893 | | | |
| 3.1.405171 | MINDAUGAS RUTKAUSKAS | ADDRESS REDACTED | | | USDC 0.967842698506671 | | | |
| 3.1.405172 | MINDAUGAS SANKO | ADDRESS REDACTED | | | ADA 13.89963192032205 | | | |
| 3.1.405173 | MINDAUGAS SAVICKAS | ADDRESS REDACTED | | | BTC 0.000683442369923686<br>ETH 0.00593663453905813<br>BTC 0.9299920535071009<br>MATIC 412.396481360531 | | | |
| 3.1.405174 | MINDAUGAS SEREDIS | ADDRESS REDACTED | | | ADA 26.496001369619<br>BAT 383.30817193<br>BTC 0.1256378656820519<br>CEL 2484.78758915351<br>DOT 61.7431947325082<br>ETH 1.3401008333723<br>LINK 35.01213627303<br>LUNC 164374.222736181<br>MATIC 2943.08438887782<br>PAXG 0.16209685735775<br>SNX 77.6918551318313<br>USDC 0.002025891892692<br>XRP 215.786506215102 | | | |
| 3.1.405175 | MINDAUGAS STANIONIS | ADDRESS REDACTED | | | BTC 0.0000029180797883<br>USDC 0.07612923608349 | | | |
| 3.1.405176 | MINDAUGAS STANIONIS | ADDRESS REDACTED | | | BTC 0.00082415787602055<br>USDC 425.927332481879 | | | |
| 3.1.405177 | MINDAUGAS STANKOVICIUS | ADDRESS REDACTED | | | BTC 0.00011354043096275<br>CEL 6.25145957854412 | | | |
| 3.1.405178 | MINDAUGAS STONYS | ADDRESS REDACTED | | | ADA 183.031731925963<br>BNB 0.000000001316465549<br>BTC 0.00014537944747015<br>CEL 5108.4535358088<br>USDC 0.000000174053921495<br>XLM 1665.60621047371 | | | |
| 3.1.405179 | MINDAUGAS TRUKLICKAS | ADDRESS REDACTED | | | CEL 0.06011912415641793 | | | |
| 3.1.405180 | MINDAUGAS UCKURONIS | ADDRESS REDACTED | | | CEL 31.1945970391396 | | | |
| 3.1.405181 | MINDAUGAS VAICIUNAS | ADDRESS REDACTED | | | LTC 0.790627720363386<br>USDC 0.0376961951197286 | | | |
| 3.1.405182 | MINDAUGAS VAISVILA | ADDRESS REDACTED | | | CEL 0.157442672768219<br>ETC 0.5 | | | |
| 3.1.405183 | MINDAUGAS ZARAMBA | ADDRESS REDACTED | | | CEL 0.359213037831 | | | |
| 3.1.405184 | MINDAUGAS ZYLIUS | ADDRESS REDACTED | | | BTC 0.00000000135984714<br>CEL 0.0799357979558672<br>ETH 0.00027852247080735 | | | |
| 3.1.405185 | MINDIGNI ANGBA ALAGBE | ADDRESS REDACTED | | | CEL 0.0020995415547448<br>CEL 32.8799870725<br>SNX 93.799<br>USDC 275.07 | | | |
| 3.1.405186 | MINDEN BARRILE | ADDRESS REDACTED | | | BTC 0.000190962786003679<br>ETH 0.0031034513497671<br>MATIC 412.598829179528<br>USDC 196.14161294025 | BTC 0.000000083903393043<br>ETH 0.0000041913546655572 | | |
| 3.1.405187 | MINDI BIRKENHOLZ | ADDRESS REDACTED | | | BTC 0.0145619763442819<br>USDC 66704.5683867437 | | | |
| 3.1.405188 | MINDI BLAXBERG | ADDRESS REDACTED | | | USDC 0.0251709464476338 | | | |
| 3.1.405189 | MINDIE CLARK | ADDRESS REDACTED | | | CEL 1.06128604494352 | | | |
| 3.1.405190 | MINDIE CLARK | ADDRESS REDACTED | | | AAVE 0.0646096637723168<br>ADA 10835.9546571849<br>BCH 0.5561660080575722<br>BTC 0.00003771677902167<br>CEL 0.654348446313015<br>COMP 0.01598281128604<br>DOT 451.967772445175<br>ETH 0.0032855073375816<br>LINK 0.345649841790359<br>MANA 0.289420073262663<br>MATIC 9465.20063844422<br>SGB 3693.1870744459<br>SNX 0.954960649931225<br>SOL 103.682531405314<br>UNI 0.208462826514062<br>USDC 81796.6723395114<br>USDT ERC20 0.025184126658274<br>XRP 0.00615995065545198 | AAVE 0.000063484986140955<br>USDC 5238.603 | | |
| 3.1.405191 | MINDREY ADRIANA SAAVEDRA MUNEVAR | ADDRESS REDACTED | | | CEL 0.425889035794591<br>MCOA1 40 | | | |
| 3.1.405192 | MINDSET, TRADING & CRYPTO LIONEL | ADDRESS REDACTED | | | CEL 0.20917855053778 | | | |
| 3.1.405193 | MINDY BRIDGEWATER | ADDRESS REDACTED | | | BTC 0.00717595592779878<br>COMP 0.0418273402111104<br>ETH 0.256681814213794<br>MATIC 98.0829902014587<br>SNX 4.5061648796575<br>UMA 4.32684458032651<br>USDC 97.14587699294808 | | | |
| 3.1.405194 | MINDY HILTON | ADDRESS REDACTED | | | BTC 0.00090616348120807<br>LTC 3.87657878318764 | | | |
| 3.1.405195 | MINDY HUNG | ADDRESS REDACTED | | | BTC 0.70538048472162<br>CEL 66.6716874624039 | | | |
| 3.1.405196 | MINDY KERKVLIET | ADDRESS REDACTED | | | BTC 0.000001449619038031<br>MCOA1 0.10122843524612 4<br>USDC 0.0508190465884488 | | | |
| 3.1.405197 | MINDY KIM | ADDRESS REDACTED | | | BTC 0.00111366893666483<br>ETH 1.57367344806327 | | | |
| 3.1.405198 | MINDY KIM | ADDRESS REDACTED | | Yes | BTC 0.062567035782927<br>CEL 106.840857762154<br>ETH 44.376918593 7652<br>UNI 128.936590954603<br>USDC 0.667929591943026 | | | ETH 3.77949126301717 |
| 3.1.405199 | MINDY MANN | ADDRESS REDACTED | | | BTC 0.0010717804313961 7<br>USDC 317.144227754605 | | | |
| 3.1.405200 | MINDY MASSEY | ADDRESS REDACTED | | | ADA 60.6815883827041<br>BTC 0.192241676136881<br>DASH 3.05866885231239 | BTC 0.01313954 | | |
| 3.1.405201 | MINDY MCCORD | ADDRESS REDACTED | | | ADA 3105.8959107852<br>BTC 0.565085974631479<br>DOT 2.9321646072692<br>ETH 11.1195631377163 | | | |
| 3.1.405202 | MINDY NELSON | ADDRESS REDACTED | | | BTC 0.000615027185073042<br>LTC 13.7869959149112 | | | |
| 3.1.405203 | MINDY PHAN | ADDRESS REDACTED | | | BTC 0.00803755704265301<br>ETH 0.0493191080742142 | | | |
| 3.1.405204 | MINDY ROHRBACHER | ADDRESS REDACTED | | | BTC 0.00115285005578258<br>USDC 449.897258134396 | | | |
| 3.1.405205 | MINDY SHAW | ADDRESS REDACTED | | | ADA 2160.15407343893<br>BTC 0.00111151281290594<br>DOT 167.363258342253<br>MATIC 3284.00467842951 | | | |
| 3.1.405206 | MINDY TSETSO | ADDRESS REDACTED | | | BTC 0.00235193769627803 | | | |
| 3.1.405207 | MINE BAŞER | ADDRESS REDACTED | | | BTC 8.58112582401999E-07<br>XRP 0.238367042652 | | | |
| 3.1.405208 | MINE CELIK | ADDRESS REDACTED | | | BTC 0.0111492595241283 | | | |
| 3.1.405209 | MINE EKENABOR | ADDRESS REDACTED | | | BNB 0.000276366628510376<br>BTC 0.00000055591841954 7<br>DOT 0.00436814230235993<br>USDC 0.01356890151599558 | | | |
| 3.1.405210 | MINE ÖZTURK | ADDRESS REDACTED | | | BTC 0.000000000438637026<br>CEL 0.354696380375681 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405211 | MINELY ZAMORA | ADDRESS REDACTED | | | ADA 215.34879123669B BTC 0.00000306737629017B GUSD 18.48169051741z3 USDC 0.19148132389936t | | | |
| 3.1.405212 | MIN-EN HSIA | ADDRESS REDACTED | | | BTC 0.000496705622847673 CEL 11.713766480642J MCDAI 40 | | | |
| 3.1.405213 | MINER RAY HODGES | ADDRESS REDACTED | | | AAVE 11.17860360911z4 ADA 1892.1292554147 BAT 29.1019462586878 BTC 0.774654566436464 CEL 386.988520593557 DOGE 2504.80904897699 ETH 5.516880203598236 PAXG 5.623314996858818 USDC 7696.30273530655 XLM 83.69593194591267 XTZ 55.4317789876604 ZEC 17.0966808326893 | | | |
| 3.1.405214 | MINER ROGERS | ADDRESS REDACTED | | | ADA 4817.72345227357 BTC 0.0556504504896124 ETH 1.75646415009716 LINK 178.112711815172 | | | |
| 3.1.405215 | MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | | | BTC 0.000000433481000606 | BTC 0.000000008553201439 USDC 470.14 | | |
| 3.1.405216 | MINERVA COMIA DAGOS | ADDRESS REDACTED | | | BTC 0.0000038093290804z8 USDT ERC20 402.94025177714B | | | |
| 3.1.405217 | MINERVA DAGOS | ADDRESS REDACTED | | | BTC 0.00000346347432595 USDT ERC20 0.879334713237596 | | | |
| 3.1.405218 | MINERVA DAGOS | ADDRESS REDACTED | | | BTC 0.0000023685344733997 USDT ERC20 0.87228059091765S | | | |
| 3.1.405219 | MINERVA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00284550205841384 ETH 0.09605752149928818 | | | |
| 3.1.405220 | MINERVA LÓPEZ | ADDRESS REDACTED | | | ADA 148.0771630888B42 BTC 0.001216895558060S3 | | | |
| 3.1.405221 | MINERVA MAGBOLOS | ADDRESS REDACTED | | | BTC 0.0000000967642777833 CEL 0.859544078249716 | | | |
| 3.1.405222 | MINERVA ZHOU | ADDRESS REDACTED | | | BTC 0.0224225009736468 ETH 0.252528219967983 | | | |
| 3.1.405223 | MINERVAL RODRIGUES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0010979044712481I | | | |
| 3.1.405224 | MINESH CHAUHAN | ADDRESS REDACTED | | | AAVE 21.76501824263O7 BTC 1.048196081139786 CEL 752.288942728537 ETH 10.863630328661 | | | |
| 3.1.405225 | MINESH PALA | ADDRESS REDACTED | | | BTC 0.0000000028710752.9 CEL 0.00288007507441152 ETH 0.000000012242629105 | | | |
| 3.1.405226 | MINESH VEKARIA | ADDRESS REDACTED | | | BTC 0.261360960883114 CEL 723.683744663004 ETH 3.6258606 LINK 0.0003 LTC 0.00000089 MATIC 336.962 SNX 0.001 USDC 28683.081 | | | |
| 3.1.405227 | MINEWITHHER SS | ADDRESS REDACTED | | | BTC 0.000000569651751334 ETH 0.00008436681740622B | | | |
| 3.1.405228 | MIN-FANG KUO | ADDRESS REDACTED | | | AAVE 0.749069578793197 BNB 1.74177090186B BTC 0.000216579037094877 ETH 0.00611881874838254 MCDAI 0.506487597432059 UNI 414.695781720681 USDC 5.63645489439164 USDT ERC20 261.001697185561 | | | |
| 3.1.405229 | MINFEI QIAN | ADDRESS REDACTED | | | BTC 0.000024111501623b6 | | | |
| 3.1.405230 | MING ANN TOH | ADDRESS REDACTED | | | BTC 0.1001504436679691 CEL 25.0057928874794 ETH 3.372689202077203 | | | |
| 3.1.405231 | MING CHAI LI | ADDRESS REDACTED | | | USDC 726.434575511119 BTC 0.000006046127643756 CEL 408.55227726447 ETH 0.00001389373376582B USDC 8.29183803348246 | | | |
| 3.1.405232 | MING CHANG | ADDRESS REDACTED | | | BTC 0.171551160842486 | | | |
| 3.1.405233 | MING CHANG LU | ADDRESS REDACTED | | | BTC 0.00595362369113963 CEL 3.9285569735416 USDT ERC20 421.961350723796 | | | |
| 3.1.405234 | MING CHEN | ADDRESS REDACTED | | | BTC 0.0117313613666056 GUSD 9778.5720026347S XLM 0.00793864027411824 | | | |
| 3.1.405235 | MING CHEN LIN | ADDRESS REDACTED | | | CEL 43.3115593031282 ETH 0.0143316936032857 | | | |
| 3.1.405236 | MING CHENG | ADDRESS REDACTED | | | BTC 0.00154541442593787 ETH 6.51280840551707 | | | |
| 3.1.405237 | MING CHEONG KAN | ADDRESS REDACTED | | | BTC 0.0000000483421285 CEL 0.000309980988576z19 | | | |
| 3.1.405238 | MING CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.00188559703099969 PAX 595B5.1151184974 | | | |
| 3.1.405239 | MING CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.000000003161068716 7 CEL 0.0002435156509734z2 | | | |
| 3.1.405240 | MING CHEW WAN | ADDRESS REDACTED | | | BTC 0.200001466754607 CEL 158.15042368364 | | | |
| 3.1.405241 | MING CHI CHAN | ADDRESS REDACTED | | | BTC 0.000001352270881588 USDT ERC20 0.529159615715333 | | | |
| 3.1.405242 | MING CHIEN YEOH | ADDRESS REDACTED | | | BTC 0.00213660374427484 CEL 0.499144958220932 XRP 3492.90607697847 | | | |
| 3.1.405243 | MING CHIH HSU | ADDRESS REDACTED | | | BTC 0.00015129587747748 ETH 0.00274496470945205 | | | |
| 3.1.405244 | MING CHIH LAI | ADDRESS REDACTED | | | USDC 24.5125589739326 BTC 0.00233692094226137 CEL 3.3756956144172S | | | |
| 3.1.405245 | MING CHUN CHAN | ADDRESS REDACTED | | | SOL 0.004440265975428I | | | |
| 3.1.405246 | MING CHUN CHAU | ADDRESS REDACTED | | | BTC 0.0713873384283615 CEL 321.712004455272 | | | |
| 3.1.405247 | MING CHUN HSEIH | ADDRESS REDACTED | | | BTC 0.00000038882073267OS ETH 0.000208027644B2249 USDC 0.00372020328863065 USDT ERC20 0.052350249456334T | | | |
| 3.1.405248 | MING CHUN MAN | ADDRESS REDACTED | | | BTC 0.000006121020854341 CEL 0.950979864443207 ETH 0.00035590877533629 MATIC 5.481686635B5721 TCAD 0.736200909334295 | | | |
| 3.1.405249 | MING CHUN NG | ADDRESS REDACTED | | | BTC 0.000405244712286046 CEL 86.1693468346056 | | | |
| 3.1.405250 | MING CHUNG AU | ADDRESS REDACTED | | | ADA 1024.5336745185z BTC 0.1295420984306S4 DOT 53.0571652524888 ETH 3.17874036893781 MATIC 513.5187774395T9 SOL 91.49185176977O7 | | | |
| 3.1.405251 | MING CHUNG CHU | ADDRESS REDACTED | | | BTC 2.21643999589958 CEL 21.383894193171 | | | |
| 3.1.405252 | MING CHUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0161740011502003 CEL 83.0390493104174 LINK 11.6202119242912 USDT ERC20 393.809085160712 XLM 904.848159751417 | | | |
| 3.1.405253 | MING CHUNG WU | ADDRESS REDACTED | | | USDC 0.0624570038164931 USDT ERC20 0.067598361497456S | | | |
| 3.1.405254 | MING DE TANG | ADDRESS REDACTED | | | BTC 0.00000557575759637 CEL 16.2302718593977 SGB 232.590754774894 SNX 0.25653493290424 USDT ERC20 1.48796920084721 | | | |
| 3.1.405255 | MING DENG | ADDRESS REDACTED | | | BTC 0.00315060502420181 | | | |
| 3.1.405256 | MING EN SHIH | ADDRESS REDACTED | | | BTC 0.0122196371509998 ETH 7.2003070691123 | | | |
| 3.1.405257 | MING FAI FAN | ADDRESS REDACTED | | | ADA 308.896248595933 BTC 0.000803368146663813 CEL 1.26235105357677 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405258 | MING FAI JAMES LAI | ADDRESS REDACTED | | | BTC 0.0123858686104335<br>CEL 3.33041477490852<br>USDC 350.71114280908 | | | |
| 3.1.405259 | MING FAI LEUNG | ADDRESS REDACTED | | | BTC 0.000153468749985155<br>CEL 1.34928701616381<br>ETH 0.000351548041041605<br>USDC 0.000000144045874113<br>USDT ERC20 26.063675405804 | | | |
| 3.1.405260 | MING FAI WAN | ADDRESS REDACTED | | | ADA 0.831830684344541<br>AVAX 0.0326330431385433<br>BNB 0.907982157422521<br>BTC 2.72864674168359<br>CEL 0.00889703609222887<br>ETH 18.3823563115091<br>LINK 382.738825012247<br>LUNC 0.120990589544713<br>MATIC 5903.95582553986<br>SOL 0.115714815198719<br>USDC 85377.2249144619<br>USDT ERC20 29979.4145592751 | | | |
| 3.1.405261 | MING FAI WONG | ADDRESS REDACTED | | | BTC 0.00067254803802902<br>ETH 0.466462012717816 | | | |
| 3.1.405262 | MING FAT SO | ADDRESS REDACTED | | | BTC 0.000835220177479217<br>CEL 1.5561049317151B | | | |
| 3.1.405263 | MING FEI KWOK | ADDRESS REDACTED | | | BTC 0.000014801440532953<br>CEL 0.1187420758512B | | | |
| 3.1.405264 | MING FEN CHONG | ADDRESS REDACTED | | | ADA 0.000000154175976853<br>BNB 2.39655260306196<br>BTC 0.000005716125427041<br>CEL 2306.56073476782<br>GUSD 0.000243984615267065<br>MATIC 17.2690875397723<br>TUSD 0.00516956004419023<br>USDC 0.000000100234847062 | | | |
| 3.1.405265 | MING FENG CHAN | ADDRESS REDACTED | | | USDC 44.9273637495 | | | |
| 3.1.405266 | MING FENG CHIANG | ADDRESS REDACTED | | | BTC 0.0000000006097402914<br>CEL 5.56925264529534 | | | |
| 3.1.405267 | MING FENG CHIANG | ADDRESS REDACTED | | | CEL 1.0601498162744? | | | |
| 3.1.405268 | MING FENG FOO | ADDRESS REDACTED | | | BTC 0.000583204954735?<br>CEL 170.771933519621<br>MATIC 3052.93377105492<br>USDC 15977.9561787708 | | | |
| 3.1.405269 | MING FENG TAN | ADDRESS REDACTED | | | AAVE 25.173297016035?<br>ADA 746.409888801145<br>BTC 3.52488880144OB<br>ETH 88.7454390646765<br>GUSD 988.871848618152<br>LINK 1104.41590698615<br>MATIC 1775.05929811403<br>SOL 6.17323670487846 | | | |
| 3.1.405270 | MING FENG WAN | ADDRESS REDACTED | | | BTC 0.0000000533674543?95<br>ETH 0.000431508893550304<br>MATIC 0.213379110007111 | | | |
| 3.1.405271 | MING FONG SIE | ADDRESS REDACTED | | | BTC 0.00214260886684998<br>CEL 48.8613791974489<br>USDC 1669.14083136774<br>USDT ERC20 28.6868983689142 | | | |
| 3.1.405272 | MING FUNG ALICE SUM | ADDRESS REDACTED | | | BTC 0.0000000002547606971<br>CEL 31.1859964417742 | | | |
| 3.1.405273 | MING FUNG CHOY | ADDRESS REDACTED | | | BTC 0.26336560278380B<br>CEL 14.0252186574342<br>MCDAI 30 | | | |
| 3.1.405274 | MING FUNG LEE | ADDRESS REDACTED | | | XRP 0.00702286115378122 | | | |
| 3.1.405275 | MING FUNG MAK | ADDRESS REDACTED | | | BTC 0.0000000610571155<br>CEL 29.5441137551737 | | | |
| 3.1.405276 | MING GAO | ADDRESS REDACTED | | | BTC 0.000170793610209831<br>ETH 0.00187049438055048 | | | |
| 3.1.405277 | MING GENG | ADDRESS REDACTED | | | ADA 432.169350779405<br>BNB 0.00138536825058874<br>BTC 0.0398169955509255<br>CEL 0.398132027100048<br>ETH 0.545568055868619<br>USDC 2.15543736554067 | | | |
| 3.1.405278 | MING GU | ADDRESS REDACTED | | | BTC 0.0000007439436181191 | | | |
| 3.1.405279 | MING GUAN | ADDRESS REDACTED | | | ADA 0.00000093481002197B<br>BNB 0.000014996406571B<br>BTC 0.0000000080850651461<br>CEL 7.9639091224866B<br>USDC 0.00000008605006105501<br>XLM 0.0000000146672771G7 | | | |
| 3.1.405280 | MING GUANG LIM | ADDRESS REDACTED | | Yes | BAT 3163.66038879276<br>BTC 0.14331289755452<br>CEL 6768.77841521068<br>DOT 5.99133504225579<br>ETH 4.81102701972257<br>LTC 0.00000005821386587<br>MATIC 7977.29956501669<br>SGB 2141.45933663634<br>USDC 21.5009138606243<br>USDT ERC20 0.0000002527240149SS<br>XRP 14235.9078196883 | | | BTC 0.275456247581436 |
| 3.1.405281 | MING HAN YANG | ADDRESS REDACTED | | | ADA 0.393870010152863<br>AVAX 0.00246942923717034<br>BCH 0.00068296838022025I<br>BTC 5.6579162845952RE-05<br>LUNC 0.01736717655339Z9<br>USDC 3592.07498849927 | | | |
| 3.1.405282 | MING HANG HO | ADDRESS REDACTED | | | BTC 0.00022872956326311<br>CEL 4.25088726014398 | | | |
| 3.1.405283 | MING HAO NEO | ADDRESS REDACTED | | | BTC 0.000972640064750664<br>USDC 0.345657529892679 | | | |
| 3.1.405284 | MING HEI CHAN | ADDRESS REDACTED | | | CEL 4.68395878607885<br>DOT 165.451202747052<br>LINK 34.638999660208<br>MATIC 1626.36727283073<br>UNI 243.592988019689<br>USDT ERC20 16.2906583135744 | | | |
| 3.1.405285 | MING HEI KWOK | ADDRESS REDACTED | | | BTC 2.96382011332449E-05<br>SOL 0.000769376079067778<br>USDC 0.039496015716684 | | | |
| 3.1.405286 | MING HEI NG | ADDRESS REDACTED | | | BTC 5.67781289196999E-07<br>CEL 0.00274063222243779<br>THXD 8.9118881092442 | | | |
| 3.1.405287 | MING HEI YUEN | ADDRESS REDACTED | | | BNB 2.53195721007315 | | | |
| 3.1.405288 | MING HIM FUNG | ADDRESS REDACTED | | | BTC 0.0001055525287001571<br>CEL 0.000001120492606687<br>ETH 0.00153936097925052 | | | |
| 3.1.405289 | MING HIM JONATHAN CHUNG | ADDRESS REDACTED | | | BTC 0.55238651291011S<br>ETH 5.255094557349 | | | |
| 3.1.405290 | MING HIM LAU | ADDRESS REDACTED | | | BTC 0.0000000646050757817<br>CEL 0.00416891301247598<br>USDC 0.05635334660705 | | | |
| 3.1.405291 | MING HIN HO | ADDRESS REDACTED | | | BTC 0.000000408617946531<br>CEL 0.1568962321130S7 | | | |
| 3.1.405292 | MING HING YEUNG | ADDRESS REDACTED | | | CEL 4.90196237283381 | | | |
| 3.1.405293 | MING HO CHOI | ADDRESS REDACTED | | | AAVE 0.00205509088885754<br>AVAX 9.159738093815939<br>BTC 0.113108624804619<br>COMP 0.000536011677558124<br>ETH 2.213513417413677<br>LINK 52.8707206840822<br>LTC 0.00150327583801075<br>MATIC 1368.70800376451<br>UNI 0.0136995040274494 | | | |
| 3.1.405294 | MING HO LUI | ADDRESS REDACTED | | | BTC 0.00219668199427701<br>CEL 0.840449107435501<br>USDT ERC20 2.039290296029705 | | | |
| 3.1.405295 | MING HOE TAN | ADDRESS REDACTED | | | BTC 0.000190322060153307 | | | |
| 3.1.405296 | MING HON CHAN | ADDRESS REDACTED | | | USDC 0.0000018707201432589<br>USDC 0.2663443063516S4 | | | |
| 3.1.405297 | MING HONG CHA | ADDRESS REDACTED | | | CEL 12.5172583680B4<br>MCDAI 1153.6664617754?<br>USDT ERC20 1751.29180151677 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405298 | MING HONG ICE WONG | ADDRESS REDACTED | | | BTC 0.0013530948124298<br>CEL 5.1324231784494<br>THKD 15427.4564154734<br>USDC 336.0436544444499 | | | |
| 3.1.405299 | MING HONG LEUNG | ADDRESS REDACTED | | | BTC 0.0011613482598713<br>ETH 2.1449027463614<br>MCDAI 0.1020573424488<br>USDT ERC20 1398.21841051285 | | | |
| 3.1.405300 | MING HONG TAM | ADDRESS REDACTED | | | ADA 251.02326166479<br>BTC 0.0000098215149798 | | | |
| 3.1.405301 | MING HOW LEE | ADDRESS REDACTED | | | CEL 1.0088335383431<br>LTC 0.0210082257230616 | | | |
| 3.1.405302 | MING HSUAN CHEN | ADDRESS REDACTED | | | BCH 0.13351917291072<br>BTC 0.0000000119515076<br>CEL 1.904652623856225<br>USDT ERC20 0.26856862589948 | | | |
| 3.1.405303 | MING HUAT LEE | ADDRESS REDACTED | | | ADA 320.81340229961<br>BTC 0.0023568282569805<br>CEL 2.0416280161694B<br>USDC 269.053717500078<br>XRP 454.2489392429351 | | | |
| 3.1.405304 | MING HUEN | ADDRESS REDACTED | | | ADA 390.93721806595<br>BTC 0.00119057064983638<br>DOT 12.23325457844156 | | | |
| 3.1.405305 | MING HUI JOSEPH CHOO | ADDRESS REDACTED | | | BTC 0.0000001405627956512<br>MCDAI 0.0819652631187665<br>SNX 97.1141353518423<br>USDC 0.1998980020679<br>USDT ERC20 0.1048004166664494 | | | |
| 3.1.405306 | MING HUI LIN | ADDRESS REDACTED | | | BTC 0.3260792930012B<br>CEL 0.118014271506802<br>ETH 0.5418086042529<br>LINK 0.0018178690137736<br>MCDAI 8.8478083743685<br>SNX 90.0529940765121<br>USDT ERC20 43.0788422616465 | | | |
| 3.1.405307 | MING HUI LOH | ADDRESS REDACTED | | | BNB 4.56273633340595<br>BTC 0.037452665792644<br>CEL 119.38923138799B<br>ETH 2.19500215558867<br>LTC 0.0000002682552064<br>PAXG 0.000270939871533692<br>UMA 0.0421923140194698<br>USDC 11577.0255103941<br>USDT ERC20 0.0000005040456242142<br>ZRX 0.0433429615424024 | | | |
| 3.1.405308 | MING HUI TEE | ADDRESS REDACTED | | | BTC 0.00000000683728193<br>CEL 0.68138308941L077<br>USDT ERC20 0.0000003836078053Z2 | | | |
| 3.1.405309 | MING HUI TEH | ADDRESS REDACTED | | | ADA 239.55409153L552<br>BTC 0.23379276289286<br>CEL 0.00254990880885696<br>ETH 3.17643530641939<br>LINK 29.09142103628Z7<br>MATIC 420.031027335824<br>UNI 28.13317026376S3<br>USDT ERC20 238.955000518523 | | | |
| 3.1.405310 | MING JIA POH | ADDRESS REDACTED | | | BTC 0.150423593643442<br>ETH 1.2505138753742T<br>USDC 0.86013906959158B | | | |
| 3.1.405311 | MING JIAN HOR | ADDRESS REDACTED | | | BTC 0.0785524903608536<br>CEL 21.99928980163T9<br>EOS 17.460198431S036<br>ETC 4.991B3839<br>ETH 1.3531868952311<br>LTC 2.046203461816<br>USDT ERC20 225<br>XRP 311.000430156622 | | | |
| 3.1.405312 | MING JIE GAN | ADDRESS REDACTED | | | AAVE 0.000425672474147B3<br>BTC 0.000004014255382656<br>CEL 2.3498933525146<br>ETH 0.00123048640478509<br>SNX 0.0337233053690482<br>USDT ERC20 0.9307962898S2392 | | | |
| 3.1.405313 | MING JIE WONG | ADDRESS REDACTED | | | BTC 0.00132974966775S1<br>CEL 1.1319349897262S<br>ETH 0.0001088613211404G<br>MCDAI 0.039648891907S333<br>USDC 0.004241255440610001 | | | |
| 3.1.405314 | MING JIE YEO | ADDRESS REDACTED | | | BTC 0.047034237131263G<br>ETH 0.172821510821015 | | | |
| 3.1.405315 | MING JUN HO | ADDRESS REDACTED | | | BTC 0.000001703864086343<br>USDT ERC20 0.2926275141680G8 | | | |
| 3.1.405316 | MING JUN SIEK | ADDRESS REDACTED | | | BTC 0.000001867481Z8943<br>CEL 0.036964398040609<br>USDT ERC20 0.00000061027666906 | | | |
| 3.1.405317 | MING JUN TAN | ADDRESS REDACTED | | | BTC 0.00124363628723662<br>ETH 3.83468393818935 | | | |
| 3.1.405318 | MING KAI CHENG | ADDRESS REDACTED | | | BTC 0.000001029977725238<br>CEL 4.9248028284719A<br>ETH 0.0000014791848316Z4 | | | |
| 3.1.405319 | MING KAI FU | ADDRESS REDACTED | | | LTC 0.0025106741208701<br>BNB 0.0075013059126041<br>BTC 0.13497121814959T<br>CEL 0.2029443285772962<br>MATIC 0.068266872150961<br>SOL 0.006299601384280015<br>USDT ERC20 0.21870459104953L2 | | | |
| 3.1.405320 | MING KANG CHENG | ADDRESS REDACTED | | | BTC 0.000000085205612931<br>CEL 20.000641511132<br>ETH 0.00057843797835B304<br>GUSD 2525.70047439224<br>LINK 0.0076571192408280A<br>LTC 0.000671046061556519<br>USDC 0.00182108198813934<br>USDC 0.31221425623574B | | | |
| 3.1.405321 | MING KEE ANTHONY KWAN | ADDRESS REDACTED | | | BTC 0.000008798161843451<br>CEL 0.0693604309913444<br>COMP 0.0142930885879569 | | | |
| 3.1.405322 | MING KEI CHAN | ADDRESS REDACTED | | | BTC 0.010275764234916<br>CEL 13.9257646042547<br>ETH 0.1168B546<br>USDC 504.760608955664 | | | |
| 3.1.405323 | MING KEI HO | ADDRESS REDACTED | | | ADA 266.48034S037559<br>BTC 0.0313608303583144<br>CEL 45.5373039387114<br>ETH 0.52273591970431<br>USDC 0.919086099311136 | | | |
| 3.1.405324 | MING KEI TSUI | ADDRESS REDACTED | | | BTC 0.00131999649674B<br>USDT ERC20 3.91563717085085 | | | |
| 3.1.405325 | MING KEI TSUI | ADDRESS REDACTED | | | BTC 0.00910675947472958<br>CEL 0.0884587952723116 | | | |
| 3.1.405326 | MING KEUNG YEUNG | ADDRESS REDACTED | | | BTC 0.0000000090021910441<br>CEL 91.464126475497<br>USDT ERC20 0.0000000334123908B | | | |
| 3.1.405327 | MING KHENG TAN | ADDRESS REDACTED | | | BCH 0.0186982L | | | |
| 3.1.405328 | MING KI HUI | ADDRESS REDACTED | | | CEL 0.0797469768S2445<br>BTC 0.359767547256377<br>CEL 170.19468842321<br>ETH 1.82729280241205 | | | |
| 3.1.405329 | MING KIM WONG | ADDRESS REDACTED | | | BNB 1.2634502703042S<br>BTC 0.00112487439806591<br>CEL 1.03487125818068 | | | |
| 3.1.405330 | MING KIN AU | ADDRESS REDACTED | | | BTC 0.000008233840192358 | | | |
| 3.1.405331 | MING KIN NG | ADDRESS REDACTED | | | BTC 0.12651793714575S1 | | | |
| 3.1.405332 | MING KIN TANG | ADDRESS REDACTED | | | BTC 0.000280500701857359<br>ETH 0.030523871733616<br>USDC 12.7703008546663 | | | |
| 3.1.405333 | MING KIT HO | ADDRESS REDACTED | | | BTC 0.000000636044017664<br>CEL 0.0151702515673965 | | | |
| 3.1.405334 | MING KIT SIU | ADDRESS REDACTED | | | CEL 3.018717477042Z4<br>USDT ERC20 120.654552627091 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405335 | MING KIT TANG | ADDRESS REDACTED | | | AVAX 6.6425443513158<br>BTC 0.0677875996606503<br>DOT 10.5172462409669<br>ETH 1.01543093749499<br>LINK 15.7673752892907<br>LUNC 5.0111026693315487<br>MANA 93.382107b902249<br>USDT ERC20 0.25614895212715<br>XRP 0.00328571419910049 | | | |
| 3.1.405336 | MING KOK JEREMY LAW | ADDRESS REDACTED | | | BTC 0.000000006724010443<br>CEL 3.07633871890393 | | | |
| 3.1.405337 | MING KONG KWOK | ADDRESS REDACTED | | | BTC 0.00247683534874202<br>CEL 101.56688877931<br>LTC 0.00836425947044428<br>MCDAI 237.081006304527<br>SGB 1.47225182901143<br>USDC 331<br>USDT ERC20 279.729372479709<br>XRP 9.9316672639770B | | | |
| 3.1.405338 | MING KU | ADDRESS REDACTED | | | CEL 1.09945509898105 | | | |
| 3.1.405339 | MING KWAN | ADDRESS REDACTED | | | ADA 847.475025808748<br>BTC 1.02025978925528<br>CEL 75.8679078832208<br>ETH 15.2312031668111 | ETH 0.567636 | | |
| 3.1.405340 | MING LEE | ADDRESS REDACTED | | | BTC 0.04546490859944421<br>BUSD 1160.77395405894<br>CEL 169.505701354511<br>ETH 1.07487748362773<br>MATIC 58.0682592648228<br>USDC 3003.21252516846<br>USDT ERC20 65.6908581791977 | | | |
| 3.1.405341 | MING LEE SIA | ADDRESS REDACTED | | | BTC 0.0000343297574646042<br>DOT 0.0705087069906624<br>ETH 0.000802726870716788<br>LINK 6.483215523D4296<br>MATIC 13.307291507707<br>USDC 32.50728013733B1 | | | |
| 3.1.405342 | MING LEI | ADDRESS REDACTED | | | BTC 0.0000007833102036D8<br>BUSD 0.592959537043497 | | | |
| 3.1.405343 | MING LEONG CHAN | ADDRESS REDACTED | | | BTC 9.171719749499990 07<br>USDC 2.18434698893443 | | | |
| 3.1.405344 | MING LEUNG | ADDRESS REDACTED | | | ADA 0.739451731843088<br>BTC 0.00000162659114B179<br>CEL 1.27132973507783<br>ETH 0.00271758107797808 | | | |
| 3.1.405345 | MING LEUNG KWOK | ADDRESS REDACTED | | | ADA 231.7855127329S<br>AVAX 9.5439889595302S<br>BNB 0.00000000998101188<br>BTC 0.17718837103980B4<br>CEL 737.855414205S2<br>ETH 0.895075959311574<br>LUNC 12.58582115005b5<br>USDC 35.8930000097167<br>XRP 0.000000233470329289 | | | |
| 3.1.405346 | MING LEUNG MA | ADDRESS REDACTED | | | ADA 408.25584751B391<br>BNB 0.00698140406062216<br>BTC 0.00061513982274759B5<br>BUSD 0.010004469567097<br>CEL 0.0702614143977416<br>ETH 0.010044288982899<br>USDC 3.123385199497336<br>USDT ERC20 1878.92435677092 | | | |
| 3.1.405347 | MING LEUNG SAMMY HO | ADDRESS REDACTED | | | BTC 0.000158627539399445<br>CEL 0.0501445424558531<br>DOT 0.37203016316454<br>ETH 0.00564738428378614<br>MATIC 1.9218864540665<br>USDC 0.74641816639468 | | | |
| 3.1.405348 | MING LI | ADDRESS REDACTED | | | ADA 0.00119543947000604<br>CEL 0.00533519407251932<br>ETH 0.00000258250582192<br>LUNC 48843.168528892<br>USDC 13167.5104952493<br>USDT ERC20 0.0090557516913456 | | | |
| 3.1.405349 | MING LI | ADDRESS REDACTED | | | BTC 0.00520256777897676<br>USDC 10478.1789000058 | | | |
| 3.1.405350 | MING LI M LIM | ADDRESS REDACTED | | | AAVE 0.399584124510837<br>ADA 780.910326934603<br>BTC 0.00628447861434618<br>DOGE 6666.41880216434<br>DOT 18.2091376227279<br>EOS 3.97673053080525<br>ETH 0.400451130111755<br>LINK 52.1117261833823<br>LTC 7.21683896132766<br>MATIC 906.979784977B9<br>UNI 8.13438599929032<br>XLM 7436.53900824249<br>XRP 2669.24827061658<br>ZRX 86.71056168Z9352 | | | |
| 3.1.405351 | MING LL NATALIE TAN | ADDRESS REDACTED | | | BTC 0.075722485532924I<br>CEL 0.00281656454567181<br>ETH 1.25784345203668<br>GUSD 16.7954010144889 | | | |
| 3.1.405352 | MING LO | ADDRESS REDACTED | | | BTC 0.00340613055189017<br>CEL 8.33977718993786<br>LTC 0.04423913547742279<br>TAUD 80.284760244148 | | | |
| 3.1.405353 | MING LO | ADDRESS REDACTED | | | BTC 0.000547513560504418<br>CEL 0.0897698454172317<br>ETH 0.0033502817055278<br>USDC 2.4110627045143Z | | | |
| 3.1.405354 | MING LOK | ADDRESS REDACTED | | | BTC 0.00431265667037409<br>CEL 27.399314775260S<br>ETC 0.55861024654722<br>ETH 0.0012961715676506B3<br>USDT ERC20 6.475803670359D8<br>ZEC 0.150984949674079 | | | |
| 3.1.405355 | MING LOK LI | ADDRESS REDACTED | | | BTC 7.55184508997289C-05<br>BUSD 0.0863597914218333 | | | |
| 3.1.405356 | MING LOK LLOYD CHEUNG | ADDRESS REDACTED | | | ADA 0.0000001218601230044<br>CEL 18.2243103305697<br>USDT ERC20 209.715823230665 | | | |
| 3.1.405357 | MING LONG HUANG | ADDRESS REDACTED | | | BTC 0.0171471005587883<br>ETH 0.28414511960986S | | | |
| 3.1.405358 | MING LU | ADDRESS REDACTED | | | BTC 0.155211981202471<br>DOGE 22050.2941730996<br>ETH 1.1056590557016S<br>GUSD 2790.6379927286S<br>USDC 1030.677117528B | BTC 0.000516245460629437 | | |
| 3.1.405359 | MING LUI | ADDRESS REDACTED | | | BTC 0.01628916886990046<br>EOS 2.433694206472S3<br>LTC 0.229773562986273<br>XLM 2.8620824820370s<br>XRP 0.0000003206754499937 | | | |
| 3.1.405360 | MING LUN CHEUNG | ADDRESS REDACTED | | | ADA 0.000000471968300842<br>BNB 0.000000000609610284<br>BTC 0.00000004172647262B<br>CEL 950.67468785S957<br>ETH 1.59836906461537<br>LINK 0.0103241322813508<br>SNX 36.42491697330075<br>USDC 2510.00700038461<br>USDT ERC20 0.00000029672799554633<br>XLM 0.00000000318532269 | | | |
| 3.1.405361 | MING LUN CHIU | ADDRESS REDACTED | | | BTC 0.0029412773215D542<br>USDC 561.63693494788S1 | | | |
| 3.1.405362 | MING LUNG LI | ADDRESS REDACTED | | | BTC 1.05303724730990-06<br>CEL 0.2142992552781S<br>USDC 244.773986050934<br>USDT ERC20 248.99473352720S7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405363 | MING LYE | ADDRESS REDACTED | | | ADA 807.270892234015<br>BNB 1.46208858879015<br>BTC 0.00330324025428997<br>CEL 1019.83281436225<br>DOT 3.59776802346594<br>GUSD 1008.36838594798<br>SNX 57.037605254514 3<br>SOL 2.6419<br>USDT ERC20 0.242053247157794 | | | |
| 3.1.405364 | MING MANUELA | ADDRESS REDACTED | | | BTC 0.0105135078367251 | | | |
| 3.1.405365 | MING MENG LI | ADDRESS REDACTED | | | ADA 0.152218295966264<br>BNB 0.00121149433726347<br>BTC 0.000004538156667701<br>CEL 0.601173273157221<br>USDT ERC20.6.170077506143533 | | | |
| 3.1.405366 | MING MIN SZETO | ADDRESS REDACTED | | | BTC 0.00587469974171712<br>CEL 2.24742025345637<br>ETH 0.106298141812165<br>XRP 28.4249714434642 | | | |
| 3.1.405367 | MING NGAI CHOW | ADDRESS REDACTED | | | AAVE 0.0225106620384991<br>BTC 5.1551590912977<br>ETH 46.8081681091245<br>LINK 2265.30866884576<br>LTC 0.217784437639265<br>USDC 0.484177708383783 | | | |
| 3.1.405368 | MING NGAI OWEN SIU | ADDRESS REDACTED | | | BTC 0.00136765013609702<br>BUSD 770.53813956<br>CEL 9.59068885325239 | | | |
| 3.1.405369 | MING NOK MANNER YAN | ADDRESS REDACTED | | | BTC 0.0000043293887223387<br>CEL 0.0334548449474385<br>GUSD 0.145531272155073<br>USDC 0.003954366629119676<br>USDT ERC20 0.442045719636573742 | | | |
| 3.1.405370 | MING PEI AARON YEO | ADDRESS REDACTED | | | BTC 0.000114582713852896<br>ETH 0.00487851604056637<br>XLM 0.918958367813b2 | | | |
| 3.1.405371 | MING PO HSIAO | ADDRESS REDACTED | | | BTC 0.00234726952864853<br>USDC 3145.93927699939 | | | |
| 3.1.405372 | MING PU HSU | ADDRESS REDACTED | | | DOT 8.11124386717083<br>ETH 0.117713800812899<br>MCDAI 31.8954338093215 | | | |
| 3.1.405373 | MING QIU | ADDRESS REDACTED | | | ETH 3.71964598433761<br>GUSD 26251.4319038832 | BTC 0.0158019319222892 | | |
| 3.1.405374 | MING QUAN TAN | ADDRESS REDACTED | | | BTC 0.0129570185144228<br>ETH 0.000637994135110014<br>GUSD 0.351339794935009 | | | |
| 3.1.405375 | MING SAY FOO | ADDRESS REDACTED | | | AAVE 0.00717224113274655<br>BTC 0.000536190768761024<br>ETH 0.0150342567681467 | | | |
| 3.1.405376 | MING SENG KOH | ADDRESS REDACTED | | | ADA 0.1347548280635<br>BNB 0.00400563461754581<br>CEL 3.9617434096491<br>ETH 0.050163510424160t3 | | | |
| 3.1.405377 | MING SHANG | ADDRESS REDACTED | | | BCH 0.00040478<br>ETH 0.050163510424160t3 | | | |
| 3.1.405378 | MING SHENG LYU | ADDRESS REDACTED | | | BTC 0.0000001861847744<br>BUSD 0.813894126339t<br>CEL 0.093767568530396<br>ETH 0.000001781418294861<br>MATIC 0.00133353074287<br>USDC 0.071730962896516t | | | |
| 3.1.405379 | MING SHENG NICHOLAS TEY | ADDRESS REDACTED | | | ADA 326.149288441841<br>AVAX 6.00310447213701<br>BNB 0.89072492615454c2<br>BTC 0.0201052307127t7779<br>CEL 667.46093563410B<br>ETH 0.19846035771097b<br>LUNC 5.4989<br>USDC 409.12337258680c2<br>XLM 5.0955025451158t | | | |
| 3.1.405380 | MING SHI | ADDRESS REDACTED | | | BTC 0.0291745540427t71<br>CEL 180.83287353997<br>ETH 2.013309404766B4<br>GUSD 0.123559937183402<br>USDC 51430.903587880S<br>XLM 35.9181737185419 | GUSD 0.00574534249054293 | | |
| 3.1.405381 | MING SING YU | ADDRESS REDACTED | | | BTC 0.00007922750271686<br>CEL 0.109379650086553<br>ETH 0.00008863535312017 | | | |
| 3.1.405382 | MING SIONG TAN | ADDRESS REDACTED | | | BTC 0.000032765765311911<br>CEL 125.177542634536<br>UNI 3.88281930439245 | | | |
| 3.1.405383 | MING SUM CHO | ADDRESS REDACTED | | | BTC 0.00000064843439t2483<br>CEL 6.38113360189798 | | | |
| 3.1.405384 | MING SUM TSUI | ADDRESS REDACTED | | | BNB 0.00092175258476t717<br>BTC 0.0001310886307206t84<br>CEL 1.82343415678694<br>ETH 0.195020958848843<br>MATIC 0.29546305127546S<br>USDC 0.404146704493703 | | | |
| 3.1.405385 | MING SUM WONG | ADDRESS REDACTED | | Yes | BTC 0.00000000172624182t2<br>CEL 18.0984183740326<br>USDC 99.6 | | | BTC 0.01161136752881t07 |
| 3.1.405386 | MING SUM WU | ADDRESS REDACTED | | | BTC 0.0000000085178993t98<br>CEL 1.25605096780B2 | | | |
| 3.1.405387 | MING SY | ADDRESS REDACTED | | | BNB 0.94046811396867t4<br>BTC 0.001259896783456tB<br>CEL 0.0245802394970082 | | | |
| 3.1.405388 | MING TAK CHING | ADDRESS REDACTED | | | BTC 0.51853132<br>CEL 381.761299826013 | | | |
| 3.1.405389 | MING TAK LEUNG | ADDRESS REDACTED | | | BTC 0.0000040843214851538<br>CEL 0.00059700902945653t6<br>TAUD 2.07715339506995<br>USDT ERC20 3.12211103088168 | | | |
| 3.1.405390 | MING TANG | ADDRESS REDACTED | | | BCH 0.6616298582770833<br>BNB 0.0000000076155481t15<br>BSV 0.660362469940702<br>BTC 0.109396740067625<br>CEL 499.748130647B<br>ETH 10.8124907306904<br>LUNC 6.3034605264804t4<br>MATIC 892.500330778607<br>ZEC 3.4205183175263 | BTC 0.000924156065185266 | | |
| 3.1.405391 | MING TAT YUK | ADDRESS REDACTED | | | BTC 0.0627150505138628<br>ETH 0.103787884179163 | | | |
| 3.1.405392 | MING TIM TIMOTHY YIP | ADDRESS REDACTED | | | BTC 0.0000014043917912t07<br>CEL 1.01618730043797<br>ETH 0.00045322212223850B | | | |
| 3.1.405393 | MING TUEN | ADDRESS REDACTED | | | BTC 0.000000008194854t69<br>CEL 104.94259254807<br>USDC 5.9861570757269S | | | |
| 3.1.405394 | MING WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000195726215149t2<br>CEL 13.8961351514232<br>GUSD 6.52949738208t49 | | | |
| 3.1.405395 | MING WAI CHOW | ADDRESS REDACTED | | | BTC 0.000548969043962262<br>USDT ERC20 22.4363048671846 | | | |
| 3.1.405396 | MING WAI HEUNG | ADDRESS REDACTED | | | BTC 0.263789507173519<br>ETH 1.2900288450205t7 | | | |
| 3.1.405397 | MING WAI SO | ADDRESS REDACTED | | | BNB 0.00192839311541072<br>BTC 0.000001594028823012<br>CEL 0.11737491826906B<br>USDC 0.000000527603047652<br>USDT ERC20 38.0302672064583 | | | |
| 3.1.405398 | MING WANG | ADDRESS REDACTED | | | ADA 286.039548896593<br>ETH 0.035677835894795t4 | | | |
| 3.1.405399 | MING WEI FOO | ADDRESS REDACTED | | | AVAX 0.00108128527425272<br>BTC 0.00245136825260932<br>ETH 0.647919890576629<br>MATIC 0.374030704526717<br>USDC 0.07641280442702t43 | | | |
| 3.1.405400 | MING WEI KANG | ADDRESS REDACTED | | Yes | BTC 0.379712115510191<br>CEL 2585.72552785739<br>MCDAI 30 | | | BTC 7.62718007406255 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405401 | MING WEI LIN | ADDRESS REDACTED | | | BTC 0.02675991857806114<br>TCAD 0.15432856844441<br>USDC 61.10146488787<br>USDT ERC20 0.26106092709250A | | | |
| 3.1.405402 | MING WEI WONG | ADDRESS REDACTED | | | ADA 224.991225281576<br>BTC 0.015653939374637R<br>CEL 271.35355740276S<br>ETC 2<br>ETH 4.727864154778<br>MCDAI 40<br>USDC 218.78 | | | |
| 3.1.405403 | MING WONG | ADDRESS REDACTED | | | BTC 0.000002546500777718<br>CEL 0.0479718614061B4<br>USDC 0.015203402160411I3<br>XRP 0.67385210956B361 | | | |
| 3.1.405404 | MING XI CHEN | ADDRESS REDACTED | | | AAVE 1.25528133109266<br>ADA 800.083402189219<br>BCZ 2311514508397H1<br>DOT 28.906330740679<br>ETH 1.5207532145185S<br>LINK 15.2451569088567<br>UNI 32.712198053910K | | | |
| 3.1.405405 | MING XIAN POH | ADDRESS REDACTED | | | BTC 0.000001304208404615<br>DOT 0.017708940347582<br>ETH 0.0039166855484763<br>MATIC 0.0142722010393364 | | | |
| 3.1.405406 | MING XIAN SEOW | ADDRESS REDACTED | | | BTC 0.0191962623039457<br>USDC 0.00719304290657677 | | | |
| 3.1.405407 | MING XIANG LIN | ADDRESS REDACTED | | | BTC 0.0001879701996899R8 | | | |
| 3.1.405408 | MING XING WANG | ADDRESS REDACTED | | | BTC 2.2064399754849R6 06 | | | |
| 3.1.405409 | MING XUAN CHAI | ADDRESS REDACTED | | | BCH 0.00110787736881141<br>BSV 0.0010912347913491S<br>BTC 0.00251169489385S9<br>CEL 0.0005201232296841083<br>USDC 0.36127715846204Z | | | |
| 3.1.405410 | MING XUAN LEE | ADDRESS REDACTED | | | BTC 0.013935673547560D | | | |
| 3.1.405411 | MING YAN ANNA LEE | ADDRESS REDACTED | | | ADA 218.013762100Z7<br>BNB 1.41935661811197<br>BTC 0.00398125404685844<br>CEL 1131.66822749814<br>MATIC 1462.6528<br>SNX 500<br>USDC 90.285 | | | |
| 3.1.405412 | MING YAN CHAN | ADDRESS REDACTED | | | BTC 0.0000015086890481D3<br>USDC 1305.752182247 | | | |
| 3.1.405413 | MING YAN CHIU | ADDRESS REDACTED | | | XRP 8.08629680661I2 | | | |
| 3.1.405414 | MING YAN TAM | ADDRESS REDACTED | | | BTC 0.00000779477862959B<br>CEL 10.87173015949D3<br>MCDAI 0.0000000109450896<br>USDC 0.0000001102771586I08<br>USDT ERC20 0.0000008280534B4133 | | | |
| 3.1.405415 | MING YAN TAY | ADDRESS REDACTED | | | BTC 0.217526404372128<br>CEL 25.2639598891117<br>ETH 4.351772102202<br>USDC 2082.70773318I62 | | | |
| 3.1.405416 | MING YAN YEUNG | ADDRESS REDACTED | | | USDC 0.76044678147S144 | | | |
| 3.1.405417 | MING YANG PEK | ADDRESS REDACTED | | | BTC 0.00185258295975501 | | | |
| 3.1.405418 | MING YEAW NG | ADDRESS REDACTED | | | ETH 0.00747009362549594<br>USDC 0.0000003654722400092<br>LINK 0.014406745096233<br>SNX 0.0385527659366408 | | | |
| 3.1.405419 | MING YEE SHIU | ADDRESS REDACTED | | | BTC 0.0000012820469244<br>CEL 0.0318639579280603<br>USDC 0.50769712525772A | | | |
| 3.1.405420 | MING YEE SOH | ADDRESS REDACTED | | | BCH 0.000000756859661594<br>BTC 0.016155863612543<br>ETH 0.105065261331124<br>USDC 0.0070534679476292R7 | | | |
| 3.1.405421 | MING YEN TONG | ADDRESS REDACTED | | | ADA 0.12964119313531<br>BTC 0.0000773706242853422<br>CEL 0.11642635697369<br>ETH 0.00034866099702475B | | | |
| 3.1.405422 | MING YEUNG ALEX CHAU | ADDRESS REDACTED | | | BTC 0.0620099495699669<br>CEL 91.105618728185R4<br>ETH 0.07254R19 | | | |
| 3.1.405423 | MING YEUNG HUNG | ADDRESS REDACTED | | | BTC 0.0012622738085425<br>USDC 2464.78407896654<br>USDT ERC20 2583.9953316451 | | | |
| 3.1.405424 | MING YEUNG LEE | ADDRESS REDACTED | | | BTC 0.000001492941217813<br>ETC 0.0165846300381869<br>TUSD 0.01159047900303S<br>USDT ERC20 16.70787682153322<br>XRP 6.2500768836437A | | | |
| 3.1.405425 | MING YEUNG WONG | ADDRESS REDACTED | | | BTC 0.001432564547B1132<br>CEL 0.8024787428S788B<br>ETH 4.73046882036408<br>USDT ERC20 23.3670848600458 | | | |
| 3.1.405426 | MING YEUNG WONG | ADDRESS REDACTED | | | BNB 20.399691874915B<br>BTC 0.17389921468584R9<br>DOT 361.7888459A369<br>ETH 2.156710227D3421<br>USDT ERC20 10.7527720060913<br>XRP 2272.95460707116 | | | |
| 3.1.405427 | MING YEUNG WU | ADDRESS REDACTED | | | BTC 0.00000055641340286R<br>CEL 3.446651145087 | | | |
| 3.1.405428 | MING YI HUANG | ADDRESS REDACTED | | | BCH 0.000017516456161247<br>BTC 0.0000000625493643S9<br>CEL 1.03579709823661<br>DASH 0.000910346257805185<br>ETC 0.0001971784682249314<br>USDT ERC20 0.00000097739148B244 | | | |
| 3.1.405429 | MING YI LEE | ADDRESS REDACTED | | | BNB 0.001205298048855574<br>BTC 0.000008160122269626<br>CEL 220.805589B80713 | | | |
| 3.1.405430 | MING YIN AU | ADDRESS REDACTED | | | BTC 0.00002398725718467 | | | |
| 3.1.405431 | MING YIN KWAN | ADDRESS REDACTED | | | ADA 0.3881150461714TS<br>BNB 0.000443395181462879<br>BTC 1.26917696606657<br>CEL 16.216665739251S<br>ETH 4.865749065523927<br>USDC 1.8485069567912S<br>USDT ERC20 0.10205274681966B | | | |
| 3.1.405432 | MING YIN YU | ADDRESS REDACTED | | | BNB 0.01039860925530I1<br>BTC 0.000000002407475856<br>CEL 0.20345161705438T<br>ETH 0.000430129602264129<br>USDT ERC20 0.000000479663308389 | | | |
| 3.1.405433 | MING YOU ANG | ADDRESS REDACTED | | | BTC 0.0088675598414S492<br>GUSD 1523S.548256608 | | | |
| 3.1.405434 | MING YU CHEN | ADDRESS REDACTED | | | BTC 0.00000130105000073277<br>BUSD 0.000054804967946Z3<br>CEL 0.073864235116757<br>ETH 0.0000841948390447063<br>PAX 0.593745515901097<br>USDT ERC20 0.16098336036S972 | | | |
| 3.1.405435 | MING YU FAN | ADDRESS REDACTED | | Yes | ADA 300.440968125222<br>BNB 11.390874827735T<br>BTC 0.18981845910213T<br>CEL 504.118530646081<br>DOT 8.21928881<br>ETH 0.30115261362589S<br>LTC 0.50278634<br>XRP 440.716631 | | | BTC 1.52820013927492 |
| 3.1.405436 | MING YU LAI | ADDRESS REDACTED | | | BTC 0.00000127558196080807<br>ETH 0.00001531497072031S<br>LTC 0.30126743730284<br>USDT ERC20 0.17718640715288B | | | |
| 3.1.405437 | MING YU TAN | ADDRESS REDACTED | | | ADA 0.38241307531786T<br>BTC 0.000019906516647728 | | | |
| 3.1.405438 | MING YU WONG | ADDRESS REDACTED | | | BTC 0.00471903609915126<br>CEL 926.507326861811<br>USDC 994.370142669941<br>USDT ERC20 5128.65897164785 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405439 | MING YUEN YEUNG | ADDRESS REDACTED | | | BTC 0.0000041843032990G<br>CEL 0.00286344662601097<br>USDC 0.87731124379551G<br>USDT ERC20 0.52109915024322I | | | |
| 3.1.405440 | MING YUK CHOW | ADDRESS REDACTED | | | BTC 0.0002808340172470O8<br>BUSD 8.63491846091<br>CEL 0.29371288655109<br>EOS 0.4<br>USDT ERC20 12.909265906420I | | | |
| 3.1.405441 | MING YUK JOHN MA | ADDRESS REDACTED | | | ADA 547.708838546687<br>BTC 0.00009983950593268<br>MATIC 0.1207874207427I1 | BTC 0.064320255271266 | | |
| 3.1.405442 | MING ZE TANG | ADDRESS REDACTED | | | BTC 0.000114630753925B9<br>CEL 0.0696669332390936 | | | |
| 3.1.405443 | MING ZHANG | ADDRESS REDACTED | | | BTC 0.00000761939769846 | | BTC 0.00492480523658103 | |
| 3.1.405444 | MING ZHANG | ADDRESS REDACTED | | | CEL 149.89290659035<br>SNX 843.32<br>USDC 0.00000079523787453Z | | | |
| 3.1.405445 | MING ZHAO | ADDRESS REDACTED | | | ADA 26263.744651904<br>BTC 0.00001288780031849<br>ETH 0.01108405300787I42 | BTC 0.00000061060280434S | | |
| 3.1.405446 | MING ZHE WONG | ADDRESS REDACTED | | | BTC 0.00000658510210705 | | | |
| 3.1.405447 | MING ZHENG | ADDRESS REDACTED | | | BTC 0.000011322568176639<br>USDC 3.10027893845939 | BTC 0.00099231<br>USDC 2082 | | |
| 3.1.405448 | MING ZHOU | ADDRESS REDACTED | | | CEL 85.907547389082I<br>ETH 1.6289233568I | | | |
| 3.1.405449 | MING ZHU | ADDRESS REDACTED | | | BTC 0.000023915079754I36<br>CEL 0.0198742660216998<br>ETH 0.0000669999356668221<br>USDC 0.71059046692904S | | | |
| 3.1.405450 | MING ZHU | ADDRESS REDACTED | | | BTC 0.00119729929310485<br>USDC 1956.55693587906 | | | |
| 3.1.405451 | MING ZHUO | ADDRESS REDACTED | | | MCDAI 6413.63055647156<br>USDC 5274.05415798132 | | | |
| 3.1.405452 | MINGANG XU | ADDRESS REDACTED | | | BTC 0.001126397526475S<br>CEL 1.0605665307856I3<br>MCDAI 0.218630171299963 | | | |
| 3.1.405453 | MINGANG XU | ADDRESS REDACTED | | | BTC 0.00329226421277I2<br>CEL 1.0653533300069<br>MCDAI 0.226242407553077 | | | |
| 3.1.405454 | MINGANG XU | ADDRESS REDACTED | | | BTC 0.0011066198780333I<br>CEL 1.063047582543ZS<br>MCDAI 0.226209161328163 | | | |
| 3.1.405455 | MINGANG XU | ADDRESS REDACTED | | | BTC 0.00112639783105679<br>CEL 1.0605663235370T<br>MCDAI 0.218646835457142 | | | |
| 3.1.405456 | MINGAUDAS ANDRASIUNAS | ADDRESS REDACTED | | | ADA 0.244410332003257<br>BTC 0.00015738618535816T<br>EOS 104.26790688645A | | | |
| 3.1.405457 | MINGBOUPHA VANVILAY | ADDRESS REDACTED | | | BTC 0.00000013492497680T<br>USDT ERC20 0.624260263864688 | | | |
| 3.1.405458 | MING-CHE LI | ADDRESS REDACTED | | | BNB 0.00112388481701569G<br>BTC 0.00000083578399552A<br>CEL 0.4277353936617O7<br>USDC 0.2172052135524438<br>USDT ERC20 0.744033158191096 | | | |
| 3.1.405459 | MING-CHEH CHEN | ADDRESS REDACTED | | | BCH 0.0000245516773332I19<br>BTC 7.4161295683519990-06<br>CEL 147.998495257064<br>ETH 0.000253062814047335<br>LTC 0.00000004499938211I<br>MCDAI 6.267314<br>USDC 0.00000004633775865S9<br>USDT ERC20 0.000583 | | | |
| 3.1.405460 | MING-CHIEH HUANG | ADDRESS REDACTED | | | BTC 0.857068153870585<br>ETH 5.3571107393074<br>MCDAI 0.0021842923958214I<br>USDC 41135.096281559<br>USDT ERC20 34222.4916393587 | | | |
| 3.1.405461 | MINGCHUN KAN | ADDRESS REDACTED | | | BTC 0.0025138902163G099<br>CEL 0.0157109940818S7<br>USDT ERC20 19.18013860230T6 | | | |
| 3.1.405462 | MINGCHUN KWOK | ADDRESS REDACTED | | | BTC 0.03514375188919O6<br>ETH 0.0967638518539229 | | | |
| 3.1.405463 | MINGDONG YAO | ADDRESS REDACTED | | | BTC 0.00006706150586427I3<br>ETH 0.0249503130824509<br>SOL 0.0302928149865714 | BTC 0.0000000027941221T7<br>SOL 0.0000000001744B5121 | | |
| 3.1.405464 | MINGEN HSU | ADDRESS REDACTED | | | BAT 0.201433524765I82<br>BTC 0.00000131009554324S<br>ETH 0.000001171432867323<br>MATIC 0.0051278436865388G | | | |
| 3.1.405465 | MINGFAI FAN | ADDRESS REDACTED | | | ADA 0.36144198421811<br>CEL 19.7673788428154<br>DOT 113.392739804715<br>ETH 6.082771136432S<br>LTC 0.004640761342370847<br>LUNC 142.471239566895<br>XRP 670.99846231997G | | | |
| 3.1.405466 | MING-FANG WU | ADDRESS REDACTED | | | BTC 0.122716857088403 | | | |
| 3.1.405467 | MINGFEI YAN | ADDRESS REDACTED | | | BTC 0.00085715544271712T<br>GUSD 13.6822231027085<br>LTC 15.250704242349A | | | |
| 3.1.405468 | MINGFENG CHEN | ADDRESS REDACTED | | | BTC 1.079414528528 | | | |
| 3.1.405469 | MING-FUNG JOE YAU | ADDRESS REDACTED | | | BTC 0.000000062671869<br>USDC 0.0000016254260678O0<br>USDT 0.64956793815B294 | | | |
| 3.1.405470 | MING-GAO GONG | ADDRESS REDACTED | | | BTC 0.0000010911604654T | | | |
| 3.1.405471 | MINGHAN HO | ADDRESS REDACTED | | | CEL 4.80378956151527<br>USDC 62 | | | |
| 3.1.405472 | MING-HAN LU | ADDRESS REDACTED | | | ADA 0.51276078770B529<br>BTC 0.0000009942785223144 | | | |
| 3.1.405473 | MINGHAO HU | ADDRESS REDACTED | | | BTC 0.00000005568271586<br>CEL 0.4779799566313S<br>USDT ERC20 0.000000167860971B2 | | | |
| 3.1.405474 | MINGHAO LIU | ADDRESS REDACTED | | | BTC 0.11091800041888G<br>CEL 0.0028648829619B804<br>ETH 2.2304354130909I<br>USDC 3.919980670823S | | | |
| 3.1.405475 | MINGHAO ZHAO | ADDRESS REDACTED | | | BSV 11.49021177<br>BTC 0.0942499020595353<br>CEL 88.935955307047T<br>XRP 664.8178 | | | |
| 3.1.405476 | MINGHENG HUANG | ADDRESS REDACTED | | | BTC 0.0000016244665548O1<br>ETH 0.0001315740259312S4<br>LTC 0.00059097442046200B | | | |
| 3.1.405477 | MING-HONG SHI | ADDRESS REDACTED | | | BTC 0.014994376332775<br>USDT ERC20 63.11040179626664 | | | |
| 3.1.405478 | MING-HSIAO YANG | ADDRESS REDACTED | | | BTC 0.0026450527291132I<br>CEL 0.6817720966077S2<br>USDT ERC20 878.4166056866490 | | | |
| 3.1.405479 | MING-HSUAN CHENG | ADDRESS REDACTED | | | BTC 0.00000035077303098S | | | |
| 3.1.405480 | MINGHUA TU | ADDRESS REDACTED | | | AAVE 2.15346979565299E-05<br>ADA 0.00002592347950070B<br>AVAX 0.0000013024280711I33<br>BAT 0.0000029328727461442<br>BTC 0.000000006106751G<br>CEL 0.000577685301395873<br>COMP 0.0002481564674818BB<br>ETH 0.00000006994081138I3<br>LUNC 1.281391824372T3<br>MATIC 0.0015324781569675<br>OMG 0.000206865024006265<br>SNX 197.694147458106<br>SUSHI 0.0001566807542356I7<br>USDC 0.0518995791704839<br>XLM 0.0000698290377788A | BTC 0.00000000642614971S<br>USDC 0.00221213944260394 | | |
| 3.1.405481 | MINGHUI ZHANG | ADDRESS REDACTED | | | BTC 0.00000015981400089<br>USDT ERC20 0.554711541060612 | | | |
| 3.1.405482 | MINGHUI TSAI | ADDRESS REDACTED | | | BTC 0.0024251735055838 | | | |
| 3.1.405483 | MINGHUI XING | ADDRESS REDACTED | | | USDT ERC20 1.21713580407539 | ADA 498.5<br>BTC 0.087146070544822 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405484 | MINGHUI ZHENG | ADDRESS REDACTED | | | ADA 29.33037397872842 BTC 0.04488751205147777 DOT 1.9810546767709... | | | |
| 3.1.405485 | MINGJIE YE | ADDRESS REDACTED | | | MATIC 528.78524050080... BTC 8.941196854779990... CEL 0.037540251866269 ETH 0.000030598631784426 LTC 0.00001883337100732 KLM 0.0306912427211363 | | | |
| 3.1.405486 | MINGJUAN YANG | ADDRESS REDACTED | | | BTC 0.000151061228304... ETH 0.000580781494823857 | | | |
| 3.1.405487 | MING-JUI LU | ADDRESS REDACTED | | | BTC 0.000000001679714052 CEL 0.03718416710303099 | | | |
| 3.1.405488 | MINGJUN ALI | ADDRESS REDACTED | | | CEL 0.18415748621744 | | | |
| 3.1.405489 | MINGKWAN LOTHARUKPONG | ADDRESS REDACTED | | | CEL 695.53233148957 | | | |
| 3.1.405490 | MINGLI CHARMAINE LOW | ADDRESS REDACTED | | | ETH 13.05113448 BTC 0.0000561273632165... CEL 0.0536592827502567 | | | |
| 3.1.405491 | MINGLI HO | ADDRESS REDACTED | | | BTC 0.00000111085891978 ETH 0.0015032542786543 MATIC 0.9822432425748... | | | |
| 3.1.405492 | MINGMA SHERPA | ADDRESS REDACTED | | | BTC 0.11740891571408 USDC 50.227340979229 | | | |
| 3.1.405493 | MINGMAR LAMA | ADDRESS REDACTED | | | BTC 0.000110140003511194 ETH 0.11375979450735... | | | |
| 3.1.405494 | MINGMING DING | ADDRESS REDACTED | | | CEL 0.0246885288342 | | | |
| 3.1.405495 | MINGO RAGONE | ADDRESS REDACTED | | | ADA 23.693392273592 BTC 0.008137571265532616 CEL 0.07976662750215035 ETH 0.01025780239411198 USDT ERC20 10.440740183113 | | | |
| 3.1.405496 | MINGO SHEUNG HIM LEUNG | ADDRESS REDACTED | | | ADA 195.51573128138 BTC 1.000926307495BB ETH 12.95981091742... USDT ERC20 270.22663737308.77 | | | |
| 3.1.405497 | MINGOOK KIM | ADDRESS REDACTED | | | ADA 0.000000071838855192... BNB 0.00000008274472372 BTC 0.00000003447251291 CEL 0.1538648990013003 | | | |
| 3.1.405498 | MINGQIAN LIN | ADDRESS REDACTED | | | BTC 0.00000124914086235... USDC 0.40648579956836 XRP 0.1237109471017... | | | |
| 3.1.405499 | MINGRUI LI | ADDRESS REDACTED | | | BTC 0.0000125529259513.77 | | | |
| 3.1.405500 | MINGSHAN SIM | ADDRESS REDACTED | | | ADA 2094.554329249103 BNB 21.16512414995236 BTC 0.7631583190997.6 BUSD 22902.650925598.1 CEL 1.89433393854097 DOT 28.321520991889B EOS 30.08717939912386 ETH 0.4616874113722731 USDT ERC20 51767.127112130.1 | | | |
| 3.1.405501 | MINGSHOU CHANG | ADDRESS REDACTED | | | ETH 0.0014904980189002 | | | |
| 3.1.405502 | MINGSHUNG CHEN | ADDRESS REDACTED | | | CEL 47.04323240187.39 USDC 10119.653317921B | | USDC 10 | |
| 3.1.405503 | MINGTENG HSU | ADDRESS REDACTED | | | ADA 0.20765014149076 BNB 0.00007241169019566B BTC 0.00060682209794644 USDT ERC20 0.411023602755505 | | | |
| 3.1.405504 | MINGUS OPSTRUP | ADDRESS REDACTED | | | BTC 0.00071795 CEL 0.8696870299971842 ETH 0.01400179 | | | |
| 3.1.405505 | MINGWAN LIN | ADDRESS REDACTED | | | BNB 0.0010721454342051.4 BTC 0.003810044902218B CEL 0.17997961809923 USDC 0.0007744429053479OB XRP 0.0167555448095945 | | | |
| 3.1.405506 | MING-WEI CHEN | ADDRESS REDACTED | | | BTC 0.000271762540041OB USDC 12.301974124742.5 | | | |
| 3.1.405507 | MINGWEI GEE | ADDRESS REDACTED | | | BTC 0.00000072400123016 ETH 0.00004773503257.51 | | | |
| 3.1.405508 | MINGWEI LI | ADDRESS REDACTED | | | MATIC 41.819145901167.7 | | | |
| 3.1.405509 | MINGXIN LI | ADDRESS REDACTED | | | BTC 0.000000038265539014 ETH 0.00000582439926022 | | | |
| 3.1.405510 | MINGXIU TONG | ADDRESS REDACTED | | | BUSD 953.098990487277 CEL 33.8273154426378 | | | |
| 3.1.405511 | MING-XUAN CHUNG | ADDRESS REDACTED | | | ADA 218.08514073071 BTC 0.00751466182883892 CEL 185.0910791324 ETH 0.05500930937557.91 USDC 655.530111 | | | |
| 3.1.405512 | MINGYANG CHEN | ADDRESS REDACTED | | | ADA 190.24575396667B BNB 0.00070701079046767.5 BTC 0.0000252266342058.11 CEL 36.3051592030672 GUSD 0.00871030552046758 USDC 0.01175303154491.74 USDT ERC20 0.0291632040125853 | | | |
| 3.1.405513 | MING-YEN LU | ADDRESS REDACTED | | | BTC 1.01587502760764 CEL 22.81787427904.28 ETH 7.316284357794.55 USDT ERC20 10.560742745077.6 | | | |
| 3.1.405514 | MINGYEOM CHO | ADDRESS REDACTED | | | BCH 0.49341725141245 BTC 0.00108804503009652 ETC 102.02654670534 ZEC 25.99314178988B2 | | | |
| 3.1.405515 | MING-YI HUANG | ADDRESS REDACTED | | | BCH 0.000008030118312934 BTC 0.00000005361789394.6 CEL 1.00123321326664 USDT ERC20 0.0000000003865663817861 | | | |
| 3.1.405516 | MINGYIN WONG | ADDRESS REDACTED | | | BTC 0.157408907646442 CEL 1.2478298357181.9 | | | |
| 3.1.405517 | MINGYU SEO | ADDRESS REDACTED | | | ETC 0.005254424847041 MANA 2.909803185446924 OMG 0.19995896888804... ZRX 1.0826282544163.2 | | | |
| 3.1.405518 | MINGYU ZHAO | ADDRESS REDACTED | | | BTC 0.00008944286500011377 ETH 0.0011366134067430.9 USDC 3442.96855238339 | | | |
| 3.1.405519 | MINGYUAN CHEW | ADDRESS REDACTED | | | CEL 0.44479720341177B USDC 15.71359163805B2 | | | |
| 3.1.405520 | MINGZHU YE | ADDRESS REDACTED | | | BTC 0.1268276162774O2 USDC 48780.585966011 | | | |
| 3.1.405521 | MINH BANH | ADDRESS REDACTED | | | AAVE 5.0348200717S236 BTC 0.101750062595383 ETH 10.191486219056 | | | |
| 3.1.405522 | MINH BUI | ADDRESS REDACTED | | | BNB 0.994735 BTC 0.00005907523376128B ETH 0.000267170202425887 USDC 1.13708300513079 | | | |
| 3.1.405523 | MINH CHAU | ADDRESS REDACTED | | | BTC 0.015492568994522S ETH 0.14201707767639 USDC 769.68108507668.1 | | | |
| 3.1.405524 | MINH CHAU PHAN | ADDRESS REDACTED | | | BTC 0.253626064416S4 ETH 1.16097899854325 | | | |
| 3.1.405525 | MINH CHUNG | ADDRESS REDACTED | | | ADA 0.687489933121403 BTC 0.000012350253749856B DOT 0.05137670765670S8 ETC 0.053737822196390.1 ETH 0.001401200010975.28 LTC 0.0017420592187318.7 MATIC 126.440440962363 USDT ERC20 0.01619374162714B8 | | | |
| 3.1.405526 | MINH DANG | ADDRESS REDACTED | | | BTC 0.00000000784651593 CEL 2.50119346805307 USDT ERC20 0.274773493146245 | | | |
| 3.1.405527 | MINH DANG | ADDRESS REDACTED | | | BTC 0.00001708177191704 ETH 0.00001803150535230.42 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405528 | MINH DANG TA | ADDRESS REDACTED | | | ADA 3344.07180790559<br>BNB 1.1005205361306<br>BTC 0.96710538744992<br>CEL 7466.25644984762<br>ETH 4.56790301802618<br>LTC 5.02669065<br>MCDAI 72.65853996000959<br>USDT ERC20 0.000000023734306643<br>XLM 1176.8327137<br>XRP 7579.557581 | | | |
| 3.1.405529 | MINH DAO | ADDRESS REDACTED | | | BTC 0.00000037252458461<br>ETH 0.00022729297712301 | | | |
| 3.1.405530 | MINH DO | ADDRESS REDACTED | | | CEL 0.00000829371957844 | | | |
| 3.1.405531 | MINH DOAN | ADDRESS REDACTED | | Yes | BNB 5.41689883677762<br>BTC 2.78467829275306<br>CEL 319.60262095831<br>DOT 0.000000000004876094<br>USDT ERC20 631.04 | | | BNB 732.582601163222<br>DOT 29902.7999999999 |
| 3.1.405532 | MINH DOAN | ADDRESS REDACTED | | | ETH 0.271727773870564<br>USDC 568.991562045756 | | | |
| 3.1.405533 | MINH DUC PHAM | ADDRESS REDACTED | | | ADA 6.16985428210711 | | | |
| 3.1.405534 | MINH DUONG | ADDRESS REDACTED | | | BTC 0.26549158773711 | | | |
| 3.1.405535 | MINH GIANG | ADDRESS REDACTED | | | BTC 0.0251957128886372 | | | |
| 3.1.405536 | MINH H DAO | ADDRESS REDACTED | | | BTC 0.000001153355047555<br>BUSD 0.002240959457018827<br>ETH 0.0000003259007064122<br>USDT ERC20 0.002225281588755485 | | | |
| 3.1.405537 | MINH HA | ADDRESS REDACTED | | | BTC 0.0130430611089517<br>ETH 0.614718614255328 | | | |
| 3.1.405538 | MINH HAI DO | ADDRESS REDACTED | | | BNB 0.000545956564800005<br>BTC 0.0000236192702071672<br>CEL 1.33802158811292<br>ETH 0.0156262524164923 | | | |
| 3.1.405539 | MINH HAI LE | ADDRESS REDACTED | | | BTC 0.000274499438825585<br>ETH 0.00603873518905617 | | | |
| 3.1.405540 | MINH HAN | ADDRESS REDACTED | | | USDT ERC20 325.620259570665 | | | |
| 3.1.405541 | MINH HANH NGUYEN | ADDRESS REDACTED | | | CEL 17.0010930115577<br>USDC 204.361775010592 | | | |
| 3.1.405542 | MINH HIEU TRAN | ADDRESS REDACTED | | | BTC 0.000001000480041218<br>ETH 0.00045912257406538 | | | |
| 3.1.405543 | MINH HO | ADDRESS REDACTED | | | BTC 0.0000000943315636<br>CEL 1266.40046846432<br>DOT 103.35946198<br>LINK 101.850201066809 | | | |
| 3.1.405544 | MINH HO | ADDRESS REDACTED | | Yes | BTC 0.00948657978244659<br>DOT 9.89755240649767<br>ETH 0.0604693928151981<br>LINK 16.0161310080852<br>MATIC 118.80034800584.7<br>USDC 47.778427756614<br>USDT ERC20 85.130817220235 | | | BTC 0.14182689539920 |
| 3.1.405545 | MINH HOANG | ADDRESS REDACTED | | | BTC 0.0094249508308S704<br>ETC 2.0478696178339 2<br>ETH 0.010292361458S717<br>XRP 120.549706274081 | | | |
| 3.1.405546 | MINH HOANG | ADDRESS REDACTED | | | AAVE 0.00108307610592659<br>ADA 1116.34763258441<br>BTC 0.00008258101S477266<br>ETH 0.00015769154892S019<br>LINK 0.000826240565096194<br>MATIC 0.623637382552973<br>SNX 0.16865738460419 1<br>USDC 0.005012898030998B2 | USDC 150 | | |
| 3.1.405547 | MINH HOÀNG | ADDRESS REDACTED | | | BTC 0.0012859620104 72<br>USDT ERC20 0.42482752901587B | | | |
| 3.1.405548 | MINH HOANG DAO | ADDRESS REDACTED | | | BTC 0.000000000905498534<br>CEL 0.34236028823940 7<br>MCDAI 0.026040170325611 4 | | | |
| 3.1.405549 | MINH HUYNH | ADDRESS REDACTED | | | BTC 0.0012098515952907 6<br>USDC 521.084426290597 | | | |
| 3.1.405550 | MINH KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.00044378487347195 2 | | | |
| 3.1.405551 | MINH KHOA TRAN | ADDRESS REDACTED | | | BTC 0.1943826647508 22<br>ETH 0.75014929164065 | | | |
| 3.1.405552 | MINH KHUE NGUYEN | ADDRESS REDACTED | | | BAT 832.7051569S<br>BTC 0.002623996201069 7<br>CEL 1393.09792582197<br>DOT 82.46265713<br>EOS 561.6579<br>ETC 59.993344<br>LTC 23.9479B868<br>XRP 189.504762<br>ZRX 669.2612369 2 | | | |
| 3.1.405553 | MINH LAI | ADDRESS REDACTED | | | BTC 0.00000101632479987 7<br>ETH 0.19159223593235 | BTC 0.00000000176445761 3 | | |
| 3.1.405554 | MINH LAM | ADDRESS REDACTED | | | BTC 0.002076055163677 26<br>CEL 145.927758292809<br>ETH 0.00088681608254953 7<br>SGB 4878.38811782967<br>XRP 0.000000751867113 64 | | | |
| 3.1.405555 | MINH LE | ADDRESS REDACTED | | | BTC 0.0000000053964735S5<br>CEL 1.305772539957 3 | | | |
| 3.1.405556 | MINH LE | ADDRESS REDACTED | | | AAVE 5.16922587299 132<br>ADA 608.4936899529 14<br>BSV 0.046813789760473 2<br>BTC 0.00091812532118648 6<br>MATIC 10938.97135683 37 | | | |
| 3.1.405557 | MINH LE | ADDRESS REDACTED | | | BNB 0.00016515456617138 9<br>BTC 0.0000009186683944 54 | | | |
| 3.1.405558 | MINH LE | ADDRESS REDACTED | | | ADA 0.0036854082532366<br>AVAX 0.02130329281106S5<br>BTC 0.00000008097389961 29<br>DOT 0.1927501342914 16<br>ETH 0.00007403031509155 2<br>USDC 0.0735943047172 191 | AVAX 0.000000098371570111 9<br>DOT 0.00000023448276424 8<br>USDC 0.0000000189409908554 | | |
| 3.1.405559 | MINH LE | ADDRESS REDACTED | | | BTC 0.0311459406568493<br>ETH 1.51667990184838<br>USDC 10724.7668732986 | | | |
| 3.1.405560 | MINH LE | ADDRESS REDACTED | | | BTC 0.00487120478380467 | | | |
| 3.1.405561 | MINH LE | ADDRESS REDACTED | | | ADA 4983.54701941213<br>BTC 0.0802278137635157<br>DOT 31.7339207944704<br>ETH 0.0025548408057047 7<br>LTC 13.0425189884139<br>LUNC 47.684015555476<br>MATIC 4786.39370117218<br>XRP 4963.7835174161 3 | | | |
| 3.1.405562 | MINH LE | ADDRESS REDACTED | | | ADA 0.234279711540618<br>BTC 0.00002688371391724<br>ETH 0.00060564652425863B<br>MATIC 699.064517604541<br>SNX 21.1104826626597 | | | |
| 3.1.405563 | MINH LUU | ADDRESS REDACTED | | | LINK 0.391314062448651<br>LTC 3.35167120698 9<br>MATIC 20.361494278893 1<br>OMG 0.4031955675864 4<br>SNX 0.58177263210571 | | | |
| 3.1.405564 | MINH LY | ADDRESS REDACTED | | | ADA 39.4555052399033<br>BTC 0.0017201348473177 6<br>MANA 88.1244209164869<br>SUSHI 49.278365996 9 | | | |
| 3.1.405565 | MINH LY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.405566 | MINH NGO | ADDRESS REDACTED | | | BTC 0.1447906502683G8 | | | |
| 3.1.405567 | MINH NGOC LE | ADDRESS REDACTED | | | ADA 0.128279694401783<br>BNB 0.00215063279056924<br>BTC 0.000024269878317712<br>BUSD 0.000815417590327615<br>MCDAI 0.000390743316864042<br>USDC 4.56716004550015<br>USDT ERC20 0.00000032512733647 9 | | | |
| 3.1.405568 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000113082094207 S6<br>CEL 0.942493382397104<br>ETH 0.00261912435064283 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405569 | MINH NGUYEN | ADDRESS REDACTED | | | ADA 0.1520136491025 AVAX 0.2932960016992443 DOT 0.34183350197335 LINK 0.006643914490900027 MATIC 0.4866050606282113 SOL 0.0051887710398893 USDC 2.88090091146421 | AVAX 0.06896 BTC 0.000064 DOGE 0.02 DOT 0.0002 SOL 0.01145 USDC 428.138305769126 | | |
| 3.1.405570 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 6.24438316589990-07 ETH 0.0011649502468944 | | | |
| 3.1.405571 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00117553451498143 CEL 142.574262405787 EOS 21.0724 ETH 1.108822025811296 XLM 410.1812062 | | | |
| 3.1.405572 | MINH NGUYEN | ADDRESS REDACTED | | | CEL 1.14845506905624 SGB 0.203781325322417 KLM 0.396145443810844 XRP 1.33012974203549 | | | |
| 3.1.405573 | MINH NGUYEN | ADDRESS REDACTED | | | ADA 0.0000729487956413348 AVAX 0.1857427346847705 BTC 0.000317277246756068 DOT 0.0514766819777497 ETH 0.01299922988020182 LINK 0.3724290151664529 SOL 0.19777430005528 USDC 0.361283162265032 | ADA 0.1107302742026474 AVAX 0.0136016783446462 SOL 0.0000475394755153758 | | |
| 3.1.405574 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00106735854919567 ETH 2.068811382349994 XRP 113.441858 | | | |
| 3.1.405575 | MINH NGUYEN | ADDRESS REDACTED | | | ADA 50.9938189296072 DOT 5.238027565199038 ETH 0.986920465312172 | | | |
| 3.1.405576 | MINH NGUYEN | ADDRESS REDACTED | | | ADA 99.6170017343621 BTC 0.00105771482498136 CEL 1.030896684388 ETH 0.076803212967046 LINK 46.48045732202 MATIC 337.514229063213 | | | |
| 3.1.405577 | MINH NGUYEN | ADDRESS REDACTED | | Yes | BTC 1.20367358195822 DOT 0.00000084311718253 ETH 0.000000000619551724 GUSD 0.000834710301143436 USDC 0.00000000420684310483 XLM 0.00000000022260903 | DOT 0.0396858191360981 ETH 0.012203185112527 GUSD 0.517333129702391 USDC 0.315173090824566 XLM 0.00080648919873673 | | BTC 0.873838302860047 |
| 3.1.405578 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00138192704839949 ETH 1.9032439734571 USDC 734.401138025H9 | | | |
| 3.1.405579 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 2.974065854909996-07 ETH 0.000003214067754475 LINK 0.00017749884867286711 | | | |
| 3.1.405580 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000001420286330922 DOT 0.00730714644594812 ETH 0.000004511452849451 USDC 1.293783405556224 | BTC 0.0000002914784709 DOT 0.0036179603426788 ETH 0.0000018223858484 USDC 0.00000036763846862 | | |
| 3.1.405581 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000011725924941221 USDC 1.16889961812193 | | | |
| 3.1.405582 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00047578424421299 | | | |
| 3.1.405583 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 7.875267046957996-06 ETH 0.0003152819396533356 | | | |
| 3.1.405584 | MINH NGUYEN | ADDRESS REDACTED | | | ADA 165.334081080908 BTC 0.246951640205197 GUSD 12769.4070993815 USDC 213.13787071959 | BTC 0.00766319235425503 | | |
| 3.1.405585 | MINH NGUYÊN | ADDRESS REDACTED | | | BTC 0.00000077155006348 CEL 41.6203743904985 USDC 0.069924857202857 USDT ERC20 0.00000042238569604 3 | | | |
| 3.1.405586 | MINH NGUYET CAO THI | ADDRESS REDACTED | | | BTC 0.000012266795995819 | | | |
| 3.1.405587 | MINH NHÀM | ADDRESS REDACTED | | | BNB 0.0012560096761149 BTC 0.00000091054600518 CEL 0.039844572258199 3 | | | |
| 3.1.405588 | MINH NHAT ALAN LE | ADDRESS REDACTED | | | BTC 0.0281115051650081 CEL 7940.64910471522 ETH 329.966669836032 USDC 30663.5365132285 | | | |
| 3.1.405589 | MINH NHAT NGUYEN | ADDRESS REDACTED | | | AAVE 0.0251207193565244 7 BTC 0.00000098679042007 CEL 2.52125990604309 COMP 0.00002820673551943 9 LINK 0.00046958639050679 LTC 0.00099709466283769 1 MANA 2.3131483014225 8 MATIC 10.7494649844288 OMG 1.06999007221411 SNX 1.22687693420121 UNA 1.6864074157804 8 UNI 1.07727530374147 | | | |
| 3.1.405590 | MINH PHAM | ADDRESS REDACTED | | | ADA 1024.49317018367 BTC 0.00176491928738855 MATIC 730.498545970677 | | | |
| 3.1.405591 | MINH PHAM | ADDRESS REDACTED | | | BNB 0.00333753688383772 | | | |
| 3.1.405592 | MINH PHAM | ADDRESS REDACTED | | | BTC 0.53297431170639 | | | |
| 3.1.405593 | MINH PHAM | ADDRESS REDACTED | | | BTC 0.0414200003135496 | | | |
| 3.1.405594 | MINH PHAM | ADDRESS REDACTED | | | DOT 0.2433692814646 MATIC 19.5651195477062 | | | |
| 3.1.405595 | MINH PHAM | ADDRESS REDACTED | | | USDC 2075.79815864986 ADA 0.274757499312 57 BNB 0.00119891082328 25 BTC 0.00712247795891516 | | | |
| 3.1.405596 | MINH PHAM | ADDRESS REDACTED | | | DOT 0.00393304886316 4 | | | |
| 3.1.405597 | MINH PHAN | ADDRESS REDACTED | | | AVAX 69.3862095507055 BTC 0.0210386915557543 CEL 13.3268003677151 4 ETH 4.36163843428855 MATIC 2256.66075434453 TAUD 2356.21902879661 | | | |
| 3.1.405598 | MINH PHAN | ADDRESS REDACTED | | | BTC 0.07121294148717 99 ETH 0.28475311675014 GUSD 41831.9756208314 USDC 100817.841623539 USDT ERC20 43.7499333792056 | USDT ERC20 0.00472310862822381 | | |
| 3.1.405599 | MINH PHAN | ADDRESS REDACTED | | | MCDAI 42.3544356088693 USDC 16418.467377065 4 | | | |
| 3.1.405600 | MINH PHAN NHAT | ADDRESS REDACTED | | | CEL 0.19 | | | |
| 3.1.405601 | MINH PHUNG | ADDRESS REDACTED | | | ADA 177.130638065382 BTC 0.15294996047573 9 DOT 49.3200444253329 SOL 12.6548125254163 XRP 15.3.21541 | | | |
| 3.1.405602 | MINH PHUNG | ADDRESS REDACTED | | | BTC 0.00000513905482226 LINK 0.4585009920460186 LTC 0.0167099485842563 SNX 5.01571892657455 USDC 2.77698609915111 XLM 6.37112711691966 | | | |
| 3.1.405603 | MINH PHUONG | ADDRESS REDACTED | | | BTC 0.000190708249123703 DOT 0.0146914265785458 ETH 0.00175757674894194 MATIC 2.15433800644773 | BTC 0.186112177709574 ETH 1.2423684467027 7 MATIC 1416.9193906500 8 | | |
| 3.1.405604 | MINH PHUONG NGUYEN | ADDRESS REDACTED | | | CEL 1.09945009989105 | | | |
| 3.1.405605 | MINH QUACH | ADDRESS REDACTED | | | BTC 0.000002903215802074 USDC 0.462760692052 USDT ERC20 6.65860137098956 | | | |
| 3.1.405606 | MINH QUAN PHAN | ADDRESS REDACTED | | | AAVE 0.000345453275319502 BTC 0.000029515350084772 ETH 0.00020165448926218 GUSD 112.523035253511 LINK 0.01113534807b4143 LTC 0.000291991221933586 | | | |
| 3.1.405607 | MINH QUAN VU | ADDRESS REDACTED | | | BTC 0.000500343502620777 ETH 0.00000122743347606 4 | | | |
| 3.1.405608 | MINH QUANG NGUYEN | ADDRESS REDACTED | | | ETH 0.00147598243401629 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405610 | MINH QUANG VO | ADDRESS REDACTED | | | CEL 12.496226954068 | | | |
| | | | | | ETH 0.174328546638801 | | | |
| | | | | | MATIC 529.427531350335 | | | |
| | | | | | SNX 33.56949262 | | | |
| 3.1.405611 | MINH QUANG VU | ADDRESS REDACTED | | | BTC 0.0000000673682380 | BTC 0.0000010869824722935 | | |
| | | | | | USDC 0.00076336784660395 | USDC 0.0000006163222761887 | | |
| 3.1.405611 | MINH QUANG VU | ADDRESS REDACTED | | | ETH 0.249510722724708 | | | |
| 3.1.405612 | MINH TAM LY | ADDRESS REDACTED | | | BTC 0.00243470757949046 | | | |
| | | | | | CEL 0.08061242854534396 | | | |
| | | | | | UST 403.237081537491 | | | |
| 3.1.405613 | MINH TAM VO | ADDRESS REDACTED | | | BTC 0.00123495930558352 | | | |
| | | | | | USDC 17.2274655454049 | | | |
| 3.1.405614 | MINH THACH | ADDRESS REDACTED | | | ADA 7031.58158534624 | | | |
| | | | | | ETH 0.336502249820798 | | | |
| | | | | | USDC 2056.25997014164 | | | |
| 3.1.405615 | MINH THANH TRAN | ADDRESS REDACTED | | | BTC 0.01896213407206602 | | | |
| | | | | | CEL 20.48059110565 | | | |
| | | | | | ETH 0.387034404057898 | | | |
| 3.1.405616 | MINH THO DAO | ADDRESS REDACTED | | | BUSD 7551.44067278641 | | | |
| 3.1.405617 | MINH THU VO | ADDRESS REDACTED | | | BSV 0.00035787067836662 | | | |
| | | | | | BTC 0.00216873375804645 | | | |
| | | | | | EOS 517.879599091427 | | | |
| | | | | | LINK 18.9307698154681 | | | |
| 3.1.405618 | MINH TRAM | ADDRESS REDACTED | | | BTC 0.04521324 | | | |
| | | | | | CEL 1105.40940062706 | | | |
| | | | | | DOT 102.726069980007 | | | |
| | | | | | ETH 0.32521266 | | | |
| | | | | | LINK 64.484706218541 | | | |
| | | | | | LTC 25.5602837393052 | | | |
| | | | | | SNX 82.0966744558471 | | | |
| | | | | | XRP 3019.00504220951 | | | |
| 3.1.405619 | MINH TRAN | ADDRESS REDACTED | | | BTC 0.756979297978251 | | | |
| | | | | | SGB 5334.09077742949 | | | |
| | | | | | SNX 7.28010624633659 | | | |
| | | | | | XRP 18.325804565956 | | | |
| 3.1.405620 | MINH TRAN | ADDRESS REDACTED | | | MATIC 0.00570406568687532 | | | |
| 3.1.405621 | MINH TRAN | ADDRESS REDACTED | | | ADA 0.124128286676502 | | | |
| | | | | | BNB 0.00128727417471595 | | | |
| | | | | | BTC 0.00616336721154202 | | | |
| | | | | | USDT ERC20 0.412483188128015 | | | |
| 3.1.405622 | MINH TRAN | ADDRESS REDACTED | | Yes | BTC 0.00001323547007296 | | | EOS 313.737238528423 |
| | | | | | EOS 206.068910224115 | | | |
| | | | | | USDC 1.308266702332374 | | | |
| 3.1.405623 | MINH TRAN | ADDRESS REDACTED | | | BTC 0.19218192317722 | | | |
| | | | | | CEL 184.837327770333 | | | |
| | | | | | ETH 0.89145752448771S | | | |
| | | | | | USDC 347.636770556667 | | | |
| 3.1.405624 | MINH TRAN | ADDRESS REDACTED | | | BTC 0.00063008108266671 | | | |
| | | | | | CEL 1.15055458661506 | | | |
| | | | | | ETH 0.0169146336498896 | | | |
| | | | | | SNX 16.47944543446665 | | | |
| 3.1.405625 | MINH TRAN | ADDRESS REDACTED | | | BTC 0.0334944072569125 | | | |
| | | | | | DOT 3.49973520190118 | | | |
| 3.1.405626 | MINH TRAN | ADDRESS REDACTED | | | CEL 24.4826153511005 | | | |
| | | | | | USDT ERC20 1790.26462737859 | | | |
| 3.1.405627 | MINH TRANG | ADDRESS REDACTED | | | ADA 0.240013073696006 | | | |
| | | | | | BNB 0.00151712684408 | | | |
| | | | | | BTC 0.00000000045765955 | | | |
| | | | | | USDT ERC20 0.102642129495121 | | | |
| 3.1.405628 | MINH TRI A NGUYEN | ADDRESS REDACTED | | | BTC 0.00169732271668894 | | | |
| | | | | | CEL 61.4040732455692 | | | |
| | | | | | DOGE 254.085991209759 | | | |
| | | | | | ETH 0.15328776711734 | | | |
| | | | | | LUNC 1.430675656445 68 | | | |
| | | | | | USDT ERC20 85.24301795254852 | | | |
| 3.1.405629 | MINH TRI NGUYEN | ADDRESS REDACTED | | | USDT ERC20 36.819426167413 3 | | | |
| 3.1.405630 | MINH TRIEU | ADDRESS REDACTED | | | ADA 268.44828940565 2 | | | |
| | | | | | BNB 0.8055023889460408 | | | |
| | | | | | BTC 0.00577001142145392 | | | |
| | | | | | USDC 7.09382235540235 | | | |
| | | | | | XRP 14330.6724499381 | | | |
| 3.1.405631 | MINH TRINH | ADDRESS REDACTED | | | BTC 0.02458143104106 2 | | | |
| | | | | | CEL 6260.68212411313 | | | |
| | | | | | ETH 18.02253714628 71 | | | |
| 3.1.405632 | MINH TRINH | ADDRESS REDACTED | | | BTC 0.00000006510911174822 | | | |
| | | | | | CEL 0.05992880637093 28 | | | |
| | | | | | USDC 0.052208627438551 2 | | | |
| | | | | | USDT ERC20 0.16729265081416 5 | | | |
| 3.1.405633 | MINH TRUONG | ADDRESS REDACTED | | Yes | BTC 0.00009639085872370 7 | BTC 0.0548378217081563 | | DOT 1818.0237547855 |
| | | | | | DOT 0.01072860504135 1 | USDT ERC20 99.6117906363052 | | MATIC 36208.6596515919 |
| | | | | | ETH 0.0047851375273117 2 | | | |
| | | | | | MATIC 12518.7941227132 | | | |
| | | | | | USDT ERC20 1.2093630984071 5 | | | |
| 3.1.405634 | MINH TU LE | ADDRESS REDACTED | | | ADA 6.09838126498437 | | | |
| | | | | | BTC 0.0094304261389923 | | | |
| | | | | | CEL 4.900834407501 45 | | | |
| | | | | | ETH 0.05422819372141 77 | | | |
| | | | | | MATIC 60.20895829600 4 | | | |
| | | | | | USDC 222.698782236774 | | | |
| | | | | | XLM 100.12307542687 1 | | | |
| 3.1.405635 | MINH TUAN LUONG | ADDRESS REDACTED | | | BTC 0.0000045241591712 25 | | | |
| 3.1.405636 | MINH VAN STULTZ | ADDRESS REDACTED | | | CEL 1.08585962473611 | | | |
| 3.1.405637 | MINH VO | ADDRESS REDACTED | | | USDC 261.219544915254 | | | |
| 3.1.405638 | MINH VO | ADDRESS REDACTED | | | BTC 0.00000000677610609 6 | | | |
| | | | | | CEL 0.83555885726679 5 | | | |
| | | | | | USDT ERC20 35.66 | | | |
| 3.1.405639 | MINH VU | ADDRESS REDACTED | | | BTC 0.00164849909846568 | | | |
| | | | | | CEL 1.52100398838871 | | | |
| | | | | | USDT ERC20 10.5656499592848 | | | |
| 3.1.405639 | MINH VU | ADDRESS REDACTED | | | BTC 0.00000153748231687 22 | | MATIC 1264.6496060978 | |
| | | | | | LINK 0.000034254521064564 | | | |
| | | | | | MATIC 2.20965392315164 | | | |
| | | | | | SNX 0.038762250423842 7 | | | |
| 3.1.405640 | MINH VUONG | ADDRESS REDACTED | | | ADA 0.016012905056481 2 | ADA 14.7734180389467 | | |
| | | | | | BTC 0.00000082117885267 5 | BTC 0.0000005026923255919 | | |
| | | | | | ETH 0.00006309185024916 6 | ETH 0.0000000765045596262 | | |
| | | | | | MATIC 15.1447542832264 | MATIC 7903.14049459518 | | |
| | | | | | MCDAI 0.1263488929865 4 | MCDAI 103.0303781 | | |
| 3.1.405641 | MINH XUAN HOANG THI | ADDRESS REDACTED | | | BTC 0.00214821863552396 | | | |
| | | | | | PAXG 1.01911013924577 | | | |
| 3.1.405642 | MINHAJ PADIPPURAKKAL | ADDRESS REDACTED | | | XLM 2.38409019607589 | | | |
| 3.1.405643 | MINHAL ZUBAIR | ADDRESS REDACTED | | | BTC 0.0000000918892724 | | | |
| | | | | | CEL 0.00058945383173721 4 | | | |
| | | | | | SOL 0.00066460896639697 | | | |
| 3.1.405644 | MINHAJUL ABADIN | ADDRESS REDACTED | | | BTC 0.0001082605389881 04 | | | |
| | | | | | USDT ERC20 0.031210508470069 3 | | | |
| 3.1.405645 | MINH-ANH LAURENT HUYNH | ADDRESS REDACTED | | | BTC 0.000024504831206714 | | | |
| 3.1.405646 | MINHAO LEONG | ADDRESS REDACTED | | | GUSD 0.0101601560637936 | | | |
| 3.1.405647 | MINH-DI TRIEU | ADDRESS REDACTED | | | BTC 0.06001936558685 16 | | | |
| | | | | | USDC 0.3610519980550326 | | | |
| 3.1.405648 | MINH-DUNG DO | ADDRESS REDACTED | | | BTC 0.00000196424105183 6 | | | |
| | | | | | CEL 1.29455097438666 | | | |
| | | | | | SNX 35.0637124707101 | | | |
| 3.1.405649 | MINHEE PARK | ADDRESS REDACTED | | | BTC 0.00009987762021863 | | | |
| | | | | | CEL 1.15168927539898 | | | |
| | | | | | ETH 0.00065774912782337 | | | |
| | | | | | SGB 27.7126839479411 | | | |
| | | | | | USDC 465.864774689558 | | | |
| | | | | | XRP 387.035863216606 | | | |
| 3.1.405650 | MINHHA DANG TU | ADDRESS REDACTED | | | BTC 0.00364048204044494 | | | |
| | | | | | USDC 0.470249031631821 | | | |
| 3.1.405651 | MINH-KHOI JOSEPH HOANG | ADDRESS REDACTED | | | ADA 14.4477889274654 | | | |
| | | | | | BTC 0.00603986628072 | | | |
| | | | | | CEL 13.3776711665026 | | | |
| | | | | | ETH 0.0668619354615 64 | | | |
| | | | | | SNX 2.394409029 | | | |
| | | | | | USDC 41.8650032130466 | | | |
| 3.1.405652 | MINHOO NGUYEN | ADDRESS REDACTED | | | USDC 0.00173935436538116 | | | |
| 3.1.405653 | MINHO JIN | ADDRESS REDACTED | | | BTC 0.015655724707964 7 | | | |
| | | | | | USDT ERC20 396.004997665507 | | | |
| 3.1.405654 | MINHO KIM | ADDRESS REDACTED | | | ETH 0.00151574334300743 | | | |
| 3.1.405655 | MINHO KO | ADDRESS REDACTED | | | BTC 0.00031334948257797 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405656 | MINHO SHIN | ADDRESS REDACTED | | | BTC 0.0000020215664154<br>CEL 1.1938030700707<br>ETH 0.0027517384524817 | | | |
| 3.1.405657 | MINHPHUC NGUYEN | ADDRESS REDACTED | | | BTC 6.19238433799996-08<br>ETH 0.0000010740040068102<br>USDC 0.011108637098143035<br>XLM 0.653993531680882 | | | |
| 3.1.405658 | MINHTAO NGUYEN | ADDRESS REDACTED | | | ADA 3174.84102743361<br>BTC 0.14232955075634<br>DOT 137.591697057912<br>ETH 2.3530651566457 | | | |
| 3.1.405659 | MINH-TIEN LAM | ADDRESS REDACTED | | | CEL 8.52990076906354<br>ETC 0.04036412008897418<br>MATIC 133.28609039414<br>USDT ERC20 6.678 | | | |
| 3.1.405660 | MINHTIEN VU | ADDRESS REDACTED | | | ADA 277.167897559895<br>BTC 1.0056836183709<br>ETH 23.7490293302747 | BTC 0.0068634179821551 | | |
| 3.1.405661 | MINH-TRI TRUONG | ADDRESS REDACTED | | | BTC 0.279771465457535<br>CEL 566.316259117076<br>ETH 2.1508475541266<br>LTC 1.49891946693885<br>ZEC 0.230128904866868 | | | |
| 3.1.405662 | MINH-TRUNG DO | ADDRESS REDACTED | | | BTC 0.00629781896203886<br>CEL 24.2720993667563 | | | |
| 3.1.405663 | MINH-TUAN PHAM | ADDRESS REDACTED | | | ADA 0.182010111792949<br>BTC 0.55588791735397<br>ETH 9.63771783232269<br>USDC 0.427673674593479 | | | |
| 3.1.405664 | MINHUA CHOU | ADDRESS REDACTED | | | BTC 0.00209959576327513<br>CEL 69.5161030614975<br>USDT ERC20 700.989582012913 | | | |
| 3.1.405665 | MINHUA GUAN | ADDRESS REDACTED | | | BTC 0.0000110463230917 3<br>ETH 0.1629097222522 | | | |
| 3.1.405666 | MINHUA ZHU | ADDRESS REDACTED | | | BTC 0.375309601751147<br>GUSD 0.0282496812749883<br>USDC 0.0282285296058669 | GUSD 0.00393731770236605<br>USDC 0.000000530143776719 | | |
| 3.1.405667 | MINHUI CHIU | ADDRESS REDACTED | | | BTC 0.000000000609245368<br>CEL 148.031428000445 | | | |
| 3.1.405668 | MINHUI JIN | ADDRESS REDACTED | | | BTC 0.0010205342362578 8<br>CEL 1.13764932981242<br>ETH 0.0605381880538093<br>ZEC 0.00067896991258265 1 | | | |
| 3.1.405669 | MINHUT MAI ZAGHA | ADDRESS REDACTED | | | BTC 0.223300583474892<br>CEL 630.90505909623 7<br>ETH 4.78361349165125<br>USDC 2595.89093609855 | BTC 0.288957419071449 | | |
| 3.1.405670 | MINHYEOK CHO | ADDRESS REDACTED | | | BTC 0.00156667438728142<br>XRP 38.521930621348 | | | |
| 3.1.405671 | MINIA CATACUTAN ANTIGO | ADDRESS REDACTED | | | BTC 0.00142861216606417<br>XRP 545.781948190894 | | | |
| 3.1.405672 | MINIK SCHMIDT | ADDRESS REDACTED | | | BTC 0.000049327880597334<br>DOT 140.671885143632<br>LINK 0.00782611969382825<br>LTC 0.000015097707494693 | | | |
| 3.1.405673 | MININOU KODIKARA | ADDRESS REDACTED | | | BTC 0.00251637087684381<br>CEL 0.112202872319381<br>USDC 0.397631808092972 | | | |
| 3.1.405674 | MINING FOR HOPE LLC | SHOAL CREEK BLVD, AUSTIN, TEXAS 78701 | | | BTC 0.0000070579963549255 | | | |
| 3.1.405675 | MINING OUR OWN BUSINESS AB | NORDANBYGATAN, VÄSTERÅS, 72223 SWEDEN | | | CEL 15.9187754786848 | | | |
| 3.1.405676 | MINIPALAGA MANAGE | ADDRESS REDACTED | | | BTC 0.0010323408832488 4<br>CEL 0.0233292555599686 | | | |
| 3.1.405677 | MINISHA GANGOTRA | ADDRESS REDACTED | | | CEL 2.2496001459748 2 | | | |
| 3.1.405678 | MINJAE YOON | ADDRESS REDACTED | | | ADA 0.00000375661538462<br>BCH 0.000000630961538346<br>CEL 21.59725744014<br>DOT 0.00017186625354481<br>EOS 0.000017006913076923<br>ETC 0.00000790407591736<br>LINK 0.000000129230769231<br>MATIC 0.000091100233916286<br>XLM 0.0000002751923076992<br>XRP 0.000000374625<br>ZEC 0.02091195739906502 | | | |
| 3.1.405679 | MINJEE GHIM | ADDRESS REDACTED | | | CEL 1.17655386312027 | | | |
| 3.1.405680 | MINJEONG BAN | ADDRESS REDACTED | | | BTC 0.0013266985608017<br>CEL 19.3300525359893 7<br>ETH 0.949952782560281<br>USDC 465.400216998013 | | | |
| 3.1.405681 | MINJEONG KIM | ADDRESS REDACTED | | | AVAX 5.7<br>BTC 0.145053678007289<br>CEL 1345.7431735757 2<br>ETH 0.4675949528715547<br>LUNC 234.72 | | | |
| 3.1.405682 | MINJI CHOI | ADDRESS REDACTED | | | BNB 0.00000004220512319<br>BTC 0.0010723377436 2496<br>CEL 0.853288184579711 | | | |
| 3.1.405683 | MINJI PARK | ADDRESS REDACTED | | | BTC 0.00000004690025973<br>CEL 0.417392928246492 | | | |
| 3.1.405684 | MINJIE XU | ADDRESS REDACTED | | | BTC 0.0000064557818614 4<br>USDT ERC20 33.917356100593 | | | |
| 3.1.405685 | MINJIE ZOU | ADDRESS REDACTED | | | BTC 0.116988840628779 | | | |
| 3.1.405686 | MINJIN YIM | ADDRESS REDACTED | | | BTC 7.42646878027549<br>ETH 5.2582149411704 1 | | | |
| 3.1.405687 | MINJOO HAM | ADDRESS REDACTED | | | BTC 0.0605461091479799 | | | |
| 3.1.405688 | MINJOON KIM | ADDRESS REDACTED | | | BAT 0.0028583763683 2191<br>BTC 0.000000083744362579<br>CEL 0.000097364327826914<br>MCDAI 0.026364289049583 5<br>SGB 0.0007244099886 15105<br>USDC 0.0014059835 2848984<br>XRP 0.00084142475666611 | | | |
| 3.1.405689 | MINJU CHUNG | ADDRESS REDACTED | | | BTC 4.816266147443 74 | | | |
| 3.1.405690 | MINJU JO | ADDRESS REDACTED | | | BTC 0.0123425603230624<br>ETH 0.036845616880217 3 | | | |
| 3.1.405691 | MINJU KIM | ADDRESS REDACTED | | | BNB 0.0961307378034126<br>BTC 0.0010827107912117 8<br>CEL 0.425948815722381 | | | |
| 3.1.405692 | MINJUN LIN | ADDRESS REDACTED | | | BTC 0.0000050846104362 7<br>CEL 1315.80484238619<br>ETH 0.00000416660075929 8<br>USDC 0.0261701978245499 | | | BTC 0.000000000655664859<br>CEL 12.558286894840 3<br>USDC 0.000000885895152239 |
| 3.1.405693 | MINJUN SEONG | ADDRESS REDACTED | | | ADA 246.848416946264<br>BTC 0.395497775527898<br>CEL 0.155530754688083<br>DOT 6.17055569980824<br>ETH 3.59705734932604<br>LINK 1.66850560907951 | | | |
| 3.1.405694 | MINJUNG KIM | ADDRESS REDACTED | | | ADA 0.00138371788446671<br>BNB 0.0001112160482945203<br>BTC 0.000000675023725447<br>CEL 10.652474355000 1<br>ETH 0.00173782037994881 | | | |
| 3.1.405695 | MINJUNG KWON | ADDRESS REDACTED | | | BTC 0.00000007437077858<br>CEL 0.59045108898227 | | | |
| 3.1.405696 | MINK TERPSTRA | ADDRESS REDACTED | | | BTC 0.0000007607557393 17 | | | |
| 3.1.405697 | MINKA ANDRESEN | ADDRESS REDACTED | | | BTC 0.00105334613714224<br>CEL 0.986586374813746<br>XRP 23.96.558955649 22 | | | |
| 3.1.405698 | MINKAH HARMER | ADDRESS REDACTED | | | BTC 0.00878658849184767 | | | |
| 3.1.405699 | MIN-KAI HSU | ADDRESS REDACTED | | | BCH 0.00473865404918334<br>BTC 0.01451942464002153<br>CEL 2.61217839761387 | | | |
| 3.1.405700 | MINKAPEU GUEU | ADDRESS REDACTED | | | CEL 7.29733686655577 | | | |
| 3.1.405701 | MINKI LEE | ADDRESS REDACTED | | | ADA 0.565314097168222<br>BTC 0.00000155937863303<br>CEL 0.209448242558705 | | | |
| 3.1.405702 | MINKO VASILEV | ADDRESS REDACTED | | | BNB 104.015702912801<br>ETH 14.5357792962001 | | | |
| 3.1.405703 | MINKU KANG | ADDRESS REDACTED | | | ETH 0.391973532363856 | | | |
| 3.1.405704 | MINKUK JE | ADDRESS REDACTED | | | BTC 0.000760104364065852<br>DOT 71.0924827715048<br>MATIC 256.436329162096 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405705 | MINKYEONG JIN | ADDRESS REDACTED | | | BTC 0.000000000155365698<br>CEL 0.0404693047807573 | | | |
| 3.1.405706 | MINKYOUNG KIM | ADDRESS REDACTED | | | ADA 14645.130306368S<br>AVAX 55.1165864653315<br>BTC 0.148324215787431<br>DOT 1151.88689604698<br>LINK 515.268923697921<br>MATIC 4237.25691940111<br>USDC 4.88271539167272<br>KLM 1008.05048865842 | ADA 1559<br>AVAX 4.988<br>DOT 34.98<br>MATIC 988.1596758<br>SOL 10.27569 | | |
| 3.1.405707 | MINKU CHOI | ADDRESS REDACTED | | | BTC 0.000930074057870994<br>CEL 4.24091676286771<br>SNX 0.411243424973618<br>XRP 10.1103496808449 | | | |
| 3.1.405708 | MINMIN WEI | ADDRESS REDACTED | | | BTC 0.0368805053874118<br>CEL 232.545439399081<br>ETH 0.5<br>USDT ERC20 141.653478842987 | | | |
| 3.1.405709 | MINNA MARIA LEHTINEN | ADDRESS REDACTED | | | BTC 0.037486535175172<br>ETH 1.00867875582841<br>LUNC 6.23847034808908<br>USDC 25.715998420371z | | | |
| 3.1.405710 | MINNA SETSUWAN | ADDRESS REDACTED | | | CEL 0.2355733320084101<br>DOT 0.071927733525145S1<br>LINK 0.0175941878100S1 | | | |
| 3.1.405711 | MINNA TAN | ADDRESS REDACTED | | | BTC 0.000796182176296411<br>CEL 1.09277055183527<br>ETH 0.145140106080642 | | | |
| 3.1.405712 | MINNE DE VOS | ADDRESS REDACTED | | | CEL 0.641646189936693<br>KLM 0.0000000921153846615 | | | |
| 3.1.405713 | MINNIE ALVARADO | ADDRESS REDACTED | | | BTC 0.00239648403579214<br>LINK 74.252330609089Z<br>MANA 944.927947367006<br>MATIC 523.617549316372 | | | |
| 3.1.405714 | MINNIE BAUER | ADDRESS REDACTED | | | BTC 0.00296493446594723<br>USDC 213.941735541865 | | | |
| 3.1.405715 | MINNIE CARR | ADDRESS REDACTED | | | BTC 0.00986980143063439<br>ETH 0.0791949310320584<br>MCDAI 31.904002509362<br>USDC 521.6003997283371 | | | |
| 3.1.405716 | MINNIE LAM | ADDRESS REDACTED | | | ADA 226.734642151705<br>BTC 0.0860332255S2154<br>CEL 3.73329934750982<br>DOT 42.448317152105S1<br>ETH 0.089814746933082635 | | | |
| 3.1.405717 | MINNIE LI | ADDRESS REDACTED | | | ADA 401.028650590071<br>BTC 0.1563989S73960Z1<br>CEL 35.36780087980G7<br>ETH 0.39576081 | | | |
| 3.1.405718 | MINNIE PEETE | ADDRESS REDACTED | | | AAVE 0.5626790804177118<br>BAT 730.562426355304<br>BTC 0.0173700683532201<br>CEL 1.11046112343S1<br>COMP 0.148930200383571<br>DASH 2.83722858113993<br>EOS 40.8052784088126<br>ETH 0.000287784835072714<br>MATIC 0.242446226227668<br>SNX 29.172959613745B<br>UNI 4.9675765614256S1<br>ZEC 1.48831330374<br>ZRX 153.066745950703 | | | |
| 3.1.405719 | MINNIE SPANN-LOCKE | ADDRESS REDACTED | | | USDC 0.3753153683805121 | | | |
| 3.1.405720 | MINNIE WILLIAMS | ADDRESS REDACTED | | | CEL 0.000000000067105402<br>CEL 21.0685791598749<br>ETH 0.22180891 | | | |
| 3.1.405721 | MINOL SAPARAMADU | ADDRESS REDACTED | | | USDC 0.3365210425349S | | | |
| 3.1.405722 | MINOLI DEMATAPITIYA | ADDRESS REDACTED | | | BTC 0.0000002342901531S | | | |
| 3.1.405723 | MINOR LIGORRIA | ADDRESS REDACTED | | | AAVE 0.00029541391223309<br>BTC 0.000014488951205386<br>CEL 0.157573919777222<br>ETH 0.00079249732793245S<br>LINK 0.074371819216829<br>SGB 77.9645743133941<br>SNX 0.3585157844197S3<br>USDC 0.0157928226700067<br>USDT ERC20 0.316044783618298<br>XRP 0.341643767344264 | | | |
| 3.1.405724 | MINPYO JIN | ADDRESS REDACTED | | | BTC 0.0114735863752647 | | | |
| 3.1.405725 | MINQI BAO | ADDRESS REDACTED | | Yes | BTC 18.9893166997468<br>CEL 1442.52395655314<br>DOT 138.595449772624<br>ETH 0.236519207102198<br>LINK 215.3869916518Z9<br>MCDAI 0.140132620743182<br>UNI 623.319808296494<br>USDC 40.1892169083786 | CEL 24615<br>USDC 0.0000000205325652293 | | BTC 3.60034728196618 |
| 3.1.405726 | MINQIN GE | ADDRESS REDACTED | | | AVAX 0.0202624631167294<br>BNB 4.35290115430309<br>BTC 0.46312463454211T<br>ETC 9.32280621201763<br>SNX 484.321770864641 | | | |
| 3.1.405727 | MINSEOK KIM | ADDRESS REDACTED | | | BAT 1.76144167681t<br>SGB 2.14757893668052<br>XLM 12.7061128387993<br>XRP 14.49115980803483 | | | |
| 3.1.405728 | MINSEOK LEE | ADDRESS REDACTED | | | ZRX 1.12289058287654<br>BCH 0.00096987320992B744<br>BSV 0.860277284493989<br>BTC 0.000004611019969489<br>CEL 0.204227376227864<br>XLM 209.6303792 | | | |
| 3.1.405729 | MINSEOK SEO | ADDRESS REDACTED | | | CEL 0.122446598375421<br>USDC 100.373459391432 | | | |
| 3.1.405730 | MINSEUNG KIM | ADDRESS REDACTED | | | ADA 450.833476443351<br>BNB 0.777496157695291<br>BTC 0.30501938132543t<br>CEL 752.276134822236<br>DOT 171.62658805<br>ETH 3.04343782308864<br>LINK 8.5517067<br>MATIC 2974.028258O609 | | | |
| 3.1.405731 | MINSHU PATEL | ADDRESS REDACTED | | | BTC 0.000000006265313057B<br>ETH 0.00006394746365O313 | | | |
| 3.1.405732 | MIN-SI WANG | ADDRESS REDACTED | | | BTC 0.0110623686666666 | | | |
| 3.1.405733 | MINSONG KIM | ADDRESS REDACTED | | | BTC 0.2518516450891<br>ETH 4.78507084557473<br>MATIC 1635.40524070331 | | | |
| 3.1.405734 | MINSOO CHOI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.01769993803822Z<br>MCDAI 1.672702911245885 | | | |
| 3.1.405735 | MINSOO SUNG | ADDRESS REDACTED | | | ETH 0.000485124252S9787 | | | |
| 3.1.405736 | MINSU BLANCA | ADDRESS REDACTED | | | BTC 0.000648408409622672<br>MATIC 7799.775525642028 | | | |
| 3.1.405737 | MINSU CHAE | ADDRESS REDACTED | | | KLM 2192.32887632583<br>BTC 0.0011153781715370068<br>ETH 10.5781400326698 | | | |
| 3.1.405738 | MINSU HONG | ADDRESS REDACTED | | | BTC 0.000142404155789175605<br>CEL 0.351811094159895 | | | |
| 3.1.405739 | MINSUNG CHO | ADDRESS REDACTED | | | BTC 0.000000004610276146 | BTC 0.0000000083599385508 | | |
| 3.1.405740 | MINSUNG CHOY | ADDRESS REDACTED | | | ADA 1556.04126498118<br>BTC 0.00129956405076434<br>KLM 1.00487075505096 | | | |
| 3.1.405741 | MINSUNG CHUN | ADDRESS REDACTED | | | CEL 0.920123914296707 | | | |
| 3.1.405742 | MINSUNG KANG | ADDRESS REDACTED | | | BTC 0.0000007271740725O5<br>CEL 4.60614734504659E-05<br>ETH 0.00008826288309737 | | | |
| 3.1.405743 | MINSUP KO | ADDRESS REDACTED | | | BTC 0.00000003641252524119 | BTC 0.00000005343889356 | | |
| 3.1.405744 | MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | | Yes | BTC 0.25615569842<br>CEL 3.122777806456B3<br>LINK 91.27411801D0183<br>MATIC 2.4443923464S311<br>USDC 9.78217284787659 | CEL 0.345315734328022<br>MATIC 0.0089913417389Z289 | | BTC 0.42876612462t611 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405745 | MINTAUTAS SEVEROVAS | ADDRESS REDACTED | | | BTC 0.0000006010546785137 CEL 4.63106735168281 USDC 3.69429553271147 UST 0.000000149699B372 | | | |
| 3.1.405746 | MINTE KESTALJANOV | ADDRESS REDACTED | | | BTC 0.00004826985373269T | | | |
| 3.1.405747 | MINTERA MCDONALD | ADDRESS REDACTED | | | CEL 1.1334317511633Z DASH 0.00166866366438952 SGB 0.0824132716984296 XRP 0.539097290847946 | | | |
| 3.1.405748 | MINTJE VAN LIER | ADDRESS REDACTED | | | CEL 222.624934114031 | | | |
| 3.1.405749 | MINTRA SAENBUA | ADDRESS REDACTED | | | BTC 0.0000000005547511221 CEL 0.223238169548901 MCDAI 0.2398647160407Z7 | | | |
| 3.1.405750 | MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | | | AVAX 9.738287400714311 BTC 0.01047804696497B1 CEL 122.947578563134 DOT 13.4426365575335 ETH 0.0232445576917272 LINK 11.5046140735383 LUNC 12.769295800B538 MATIC 30.4720313123923 SNX 13.696635233363 SOL 1.468371518478T2 USDC 101.8196614357198 | AVAX 0.0705776821300126 BTC 0.0181452223976206 CEL 0.3543 DOT 0.087000498S ETH 0.0001313390448919007 LINK 0.0541103942326072 MATIC 0.3728009255S1498 SNX 0.0007858050169240644 SOL 0.008135174 | | |
| 3.1.405751 | MINUGA JAYASUNDARA | ADDRESS REDACTED | | | BTC 0.00000000037633371987 CEL 0.324139183379426 XRP 0.0000002017559523B1 | | | |
| 3.1.405752 | MINUR ASANOV | ADDRESS REDACTED | | | ADA 0.2685193054339903 BTC 0.00000007521716616T ETH 0.00001510954775137B | | | |
| 3.1.405753 | MINUSHA LAKSHAN KANKANAM VIDANALAGE | ADDRESS REDACTED | | | BTC 0.00485146781597506 CEL 0.4561117182432T USDT ERC20 0.730211582961431 | | | |
| 3.1.405754 | MINWEI LEI | ADDRESS REDACTED | | | ADA 0.0949498810977749 BTC 0.00022610936307142T ETH 0.0024227151642521 USDC 0.0313692797599634 | BTC 0.22222603595669 ETH 1.7030900413746 | | |
| 3.1.405755 | MINWOO JUNG | ADDRESS REDACTED | | Yes | ADA 0.0384884235S411T BTC 0.0002527656817573T5 CEL 0.68342326787228T DOT 0.0424927634099B55 USDT ERC20 4.309277179000Z7 LUNC 810.20128867762411 XRP 0.6432744432122S | | ADA 8591.8870031834 KLM 16320.8544640566 |
| 3.1.405756 | MINWOO PARK | ADDRESS REDACTED | | | BTC 0.00015132400B816349 | | | |
| 3.1.405757 | MINWOO SEO | ADDRESS REDACTED | | | AVAX 0.0023290947537Z946 USDC 110.56642897291J | | | |
| 3.1.405758 | MINYI SOON | ADDRESS REDACTED | | | BTC 0.00106699686261332 | | | |
| 3.1.405759 | MINYOUNG SHIN | ADDRESS REDACTED | | | ADA 0.421127542299883 BSV 101.001379611757 BTC 0.001172172986639Z7 | | | |
| 3.1.405760 | MINYUNG JONES | ADDRESS REDACTED | | | BTC 0.0269783207002874 | | | |
| 3.1.405761 | MINZHEN JIAN | ADDRESS REDACTED | | | BTC 0.0000000003003205S1 | | | |
| 3.1.405762 | MINZHI WANGSUN | ADDRESS REDACTED | | | CEL 0.0003796958040460464 | | | |
| 3.1.405763 | MIO SYLVESTER | ADDRESS REDACTED | | | CEL 1.127147546227J3 ADA 1028.17547268568 BTC 0.457245380228239 CEL 0.0089392321465834 DOT 85.9078481265029 ETH 6.69129652211597 USDT ERC20 326.90167B233525 XRP 5162.70726203569 | | | |
| 3.1.405764 | MIODRAG BOJANOVIC | ADDRESS REDACTED | | | BTC 0.000004418621073253 | | | |
| 3.1.405765 | MIODRAG ĆUZOVIĆ | ADDRESS REDACTED | | | BTC 0.00000008887310T413 CEL 1.086094393415J | | | |
| 3.1.405766 | MIODRAG HADZIBABIC | ADDRESS REDACTED | | | ETH 0.0007169255546487A2 ADA 0.0000000443477876J1 BNB 0.0000000010886722J1 BTC 0.0000000009617686449 CEL 801.224351877735 PAXG 0.0546221756106222 SNX 101.63890578829S USDC 0.0000000874706133J7 XAUT 0.05693749600360J8 | | | |
| 3.1.405767 | MIODRAG HADZIBABIC | ADDRESS REDACTED | | | USDC 0.0000000455662861 CEL 51.6109700581793 | | | |
| 3.1.405768 | MIODRAG ILIC | ADDRESS REDACTED | | | BTC 0.00000043715936123S ETH 0.0000971147552130394 | | | |
| 3.1.405769 | MIODRAG JAKSIC | ADDRESS REDACTED | | | ADA 2103.44218661633 BTC 0.01591263316240S6 ETH 7.2440635245373J LTC 27.356491427059S MATIC 4171.8096543796 | MATIC 120 | | |
| 3.1.405770 | MIODRAG JOVANOVIC | ADDRESS REDACTED | | | CEL 17.1882041136808 ETH 0.01705017362892J7 | | | |
| 3.1.405771 | MIODRAG JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.0000000015186195T CEL 0.91169797748319 | | | |
| 3.1.405772 | MIODRAG KARALEJIĆ | ADDRESS REDACTED | | | CEL 6.4887158344644 DOT 5 LUNC 5.2425720324559J XLM 4984.1422931718A | | | |
| 3.1.405773 | MIODRAG LJUBOJEVIC | ADDRESS REDACTED | | | ADA 303.8 CEL 42.505877455990Y DOT 10 XRP 423.671299 | | | |
| 3.1.405774 | MIODRAG MARINKOVIC | ADDRESS REDACTED | | | ETH 0.0002410331323670653 | | | |
| 3.1.405775 | MIODRAG MARKOV | ADDRESS REDACTED | | | CEL 11.5506032169679 | | | |
| 3.1.405776 | MIODRAG NESEVIC | ADDRESS REDACTED | | | CEL 1.44477826169439 | | | |
| 3.1.405777 | MIODRAG PAŠKULJEVIĆ | ADDRESS REDACTED | | | BTC 0.00120921970313521 CEL 30.448772560745 ETH 0.38047251378470T | | | |
| 3.1.405778 | MIODRAG RADOJKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000918100360976 CEL 0.0003582623151310S5 LTC 0.00883324909885B937 | | | |
| 3.1.405779 | MIODRAG SIMIC | ADDRESS REDACTED | | | CEL 0.1070762520170S8 USDT ERC20 104.2968885242T3 | | | |
| 3.1.405780 | MIODRAG STANOJLOVIC | ADDRESS REDACTED | | | BTC 0.00000015992182963 CEL 8.8430323447006A DOT 25.89481196 LUNC 6000001.139238 | | | |
| 3.1.405781 | MIODRAG STOJADINOVIC | ADDRESS REDACTED | | | CEL 7.09658495996706 ETH 0.09903863 | | | |
| 3.1.405782 | MIODRAG VASIC | ADDRESS REDACTED | | | ADA 423.405569514403 BTC 0.000507710363133716 CEL 20.2156881245874 ETH 0.2179B305557304 XRP 21.901728 | | | |
| 3.1.405783 | MIOMIR HERREN | ADDRESS REDACTED | | | BTC 0.0000013008580B0204 CEL 0.423006885909G1 USDC 0.5790634396473G6 | | | |
| 3.1.405784 | MIOMIR VUCIC | ADDRESS REDACTED | | | CEL 0.16121808194118B | | | |
| 3.1.405785 | MIOR NAZIMIE | ADDRESS REDACTED | | | BSV 0.00762110067523S17 | | | |
| 3.1.405786 | MIOSHA JACKSON | ADDRESS REDACTED | | | XLM 23.532238392284J | | | |
| 3.1.405787 | MIPAM LIBIOT | ADDRESS REDACTED | | | CEL 0.027638543542532S USDC 0.109320954878224 | | | |
| 3.1.405788 | MIPK FERNANDO | ADDRESS REDACTED | | | BNB 0.00000472390380B66G BTC 0.0043344273138352T CEL 15.9432313202245 DASH 11.0000000025741 ETH 20.09121398353Z2 LTC 2.00000000790410 ZEC 25.0000000008109 | | | |
| 3.1.405789 | MIQI HUANG | ADDRESS REDACTED | | | ADA 183.73935139861A BTC 0.41345220596773G CEL 10.49848039B641J ETH 7.73144874846Z MATIC 6219.6644234796Y | | | |
| 3.1.405790 | MIQUAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00115994514700157 ETH 0.00273153928187221J LINK 135.26443140G2B MCDAI 1.19003898200856 UNI 8.64502910156853 | BTC 1.7192396306252 ETH 1.8734085859207 | | |
| 3.1.405791 | MIQUEAS SALOMON MARTINEZ GARCIA | ADDRESS REDACTED | | | CEL 0.03079210440592D9 | | | |
| 3.1.405792 | MIQUEL AMOROS | ADDRESS REDACTED | | | BTC 0.01730790387708J8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405793 | MIQUEL BOLINCHES BELLVER | ADDRESS REDACTED | | | CEL 0.042616501443917<br>DOT 0.040024066193087 | | | |
| 3.1.405794 | MIQUEL EUGSTER | ADDRESS REDACTED | | | BTC 0.749146540496613<br>ETH 0.160016681254878 | | | |
| 3.1.405795 | MIQUEL GIRONES | ADDRESS REDACTED | | | BTC 0.001210402785145118<br>DOT 0.162860640514326<br>LUNC 0.015799763994142 | | | |
| 3.1.405796 | MIQUEL JULIA CIFRE | ADDRESS REDACTED | | | BTC 0.425094588703392<br>ETH 3.340032143982 | | | |
| 3.1.405797 | MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | | Yes | ADA 947.153492519522<br>BTC 0.005076251320536<br>CEL 5.221800046113074<br>LUNC 1.350340037074111<br>USDC 14.407697375041S | | | ADA 4617.83199384791 |
| 3.1.405798 | MIQUEL MONROS COMA | ADDRESS REDACTED | | | ADA 0.000000977771947284<br>BNB 0.00054135283195931<br>BTC 0.100584291049501<br>CEL 60.225662300239<br>ETH 0.279056677668505<br>USDC 0.000000938278739838 | | | |
| 3.1.405799 | MIQUEL PARERA | ADDRESS REDACTED | | | CEL 24.565913121493<br>ETH 0.44 | | | |
| 3.1.405800 | MIQUEL PERELLÓ | ADDRESS REDACTED | | | BTC 0.00106541873637581<br>CEL 0.229654866561358<br>LTC 0.046677990617660S<br>USDC 258.068913721814 | | | |
| 3.1.405801 | MIQUEL PIQUERAS | ADDRESS REDACTED | | | BTC 0.018573931468906 | | | |
| 3.1.405802 | MIQUEL PUJOL | ADDRESS REDACTED | | | BTC 0.005774841953322247<br>CEL 0.000901403384856607<br>MCDAI 0.013768157779309S<br>XLM 403.234571098979 | | | |
| 3.1.405803 | MIQUEL SANTANDREU DURAN | ADDRESS REDACTED | | | ADA 87.896496<br>BTC 0.015581423371134<br>CEL 266.85534300939<br>LTC 1.70531967 | | | |
| 3.1.405804 | MIQUEL SARGUES MUÑOZ | ADDRESS REDACTED | | | ADA 0.438456812323451<br>BTC 0.000006310745653313 | | | |
| 3.1.405805 | MIQUEL URREA | ADDRESS REDACTED | | | BTC 0.0297427801865723 | | | |
| 3.1.405806 | MIQUEL VILA PUIGDEMONT | ADDRESS REDACTED | | | BTC 0.036186038428369S<br>CEL 342.27781472135 | | | |
| 3.1.405807 | MIR ALI | ADDRESS REDACTED | | | BTC 0.000201099838735486 | | | |
| 3.1.405808 | MIR ANWAR | ADDRESS REDACTED | | | COMP 0.00143619294329171<br>ETH 1.78920094610 29 | | | |
| 3.1.405809 | MIR ASIF ALIKHAN | ADDRESS REDACTED | | | BTC 5.5471865095749E-05<br>ETH 0.00195249253080 9 | BTC 0.183738173975536<br>ETH 0.179856752326144 | | |
| 3.1.405810 | MIR HATEF ALAVI TABRIZI | ADDRESS REDACTED | | | LINK 0.00183030007141444<br>BTC 0.000689967953923 63<br>SNX 11.318537085906069 | LINK 0.000518363733046766 | | |
| 3.1.405811 | MIR KHAN | ADDRESS REDACTED | | | ETH 16.293596290751 4 | | | |
| 3.1.405812 | MIR NEMATULLAH SADAT | ADDRESS REDACTED | | | DOT 0.18479762603635 3<br>AAVE 0.00181645070501522<br>BTC 0.00000069032638 4322<br>SNX 0.038751826210253 | | | |
| 3.1.405813 | MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | | Yes | 1INCH 649.770936683675<br>AAVE 1.925190001 1819<br>ADA 5.247289851409 4<br>AVAX 9.092611326540 24<br>BAT 703.685546375384<br>BCH 0.056916681251 1442<br>BNB 7.330092181929 05<br>BNT 6.992159044272 09<br>BTC 0.00017115386232 9015<br>CEL 6976.210117523 82<br>COMP 0.086807026985 2686<br>DASH 3.447085122909 29<br>DOT 24.2829758030859<br>EOS 374.4777371 47<br>ETH 2.897770830564 5S<br>KNC 146.964251370 85<br>LINK 1.159931581 881<br>LTC 3.078561609419 81<br>MANA 75.9777794853 334<br>MATIC 2485.9749696 2189<br>MCDAI 0.739483421 22063<br>OMG 2.785503168870 68<br>PAXG 0.062241871978 4681<br>SGB 160.834584475 434<br>SNX 289.00431620096 5<br>SOL 0.113030625903 55<br>SUSHI 6.204495201 63307<br>TGBP 28.48260660105 24 | | | ADA 7582.060773217 36<br>BTC 1.112983708102 45<br>DASH 5.300826127352 24<br>KNC 182.648401826 484<br>LTC 9.747776288534 17<br>MANA 1343.70741186 569 |
| 3.1.405814 | MIR WAIS SEKANDARZAD | ADDRESS REDACTED | | | BNB 0.00982967830279067<br>DOT 25.06123178547 41<br>MATIC 5127.71647373 307<br>XRP 1.014154422273038 | | | |
| 3.1.405815 | MIRA ALMIILLER | ADDRESS REDACTED | | | BTC 0.00874407966694692<br>ETH 0.086674336791580 1<br>GUSD 0.252629502119157 | GUSD 7.905693815645 59 | | |
| 3.1.405816 | MIRA BURKE | ADDRESS REDACTED | | | CEL 0.11404345331606 6 | | | |
| 3.1.405817 | MIRA DJEFFAL | ADDRESS REDACTED | | | BTC 0.00050682512923081 8<br>CEL 0.50114711530511 2<br>USDT ERC20 246.458749616075 | | | |
| 3.1.405818 | MIRA DULIC | ADDRESS REDACTED | | | BTC 0.0000000551264143762<br>CEL 1.07910413807025<br>ETH 0.000394434051854964 | | | |
| 3.1.405819 | MIRA DY | ADDRESS REDACTED | | | CEL 1.738861425476 58 | | | |
| 3.1.405820 | MIRA GAUTAM | ADDRESS REDACTED | | | BTC 0.0010183091994053<br>CEL 42.987457041691<br>MATIC 1266.20689372 02 | | | |
| 3.1.405821 | MIRA GENOBIA | ADDRESS REDACTED | | | BTC 0.004107045971762499 | | | |
| 3.1.405822 | MIRA GJERGJI | ADDRESS REDACTED | | | BTC 0.156836776870157<br>CEL 156.947487544087 | | | |
| 3.1.405823 | MIRA JABBOUR | ADDRESS REDACTED | | | BTC 0.00150817140720403<br>CEL 46.2796805484803<br>MCDAI 70<br>USDC 407.5<br>USDT ERC20 600 | | | |
| 3.1.405824 | MIRA JUNG | ADDRESS REDACTED | | | BTC 0.0234114033466169 | | | |
| 3.1.405825 | MIRA KACACA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.405826 | MIRA KIPRIJANOVSKA | ADDRESS REDACTED | | | CEL 1.303977870542 41<br>LTC 1.079056099940617 | | | |
| 3.1.405827 | MIRA LYSENS | ADDRESS REDACTED | | | BTC 0.011866650434935<br>ETH 0.185980466224742<br>LINK 25.2007772701312 | | | |
| 3.1.405828 | MIRA MACUZIC | ADDRESS REDACTED | | | BTC 0.00000002685694071<br>CEL 0.41640070741076 | | | |
| 3.1.405829 | MIRA MASIC | ADDRESS REDACTED | | | BTC 0.000000052576324313<br>CEL 0.00131858701896 75<br>LTC 0.002019863131372SO2 | | | |
| 3.1.405830 | MIRA MILDJEVIĆ | ADDRESS REDACTED | | | BTC 0.00203995800738623<br>ETH 0.518737423166958 | | | |
| 3.1.405831 | MIRA MUSIL | ADDRESS REDACTED | | | BTC 0.00805<br>CEL 3.232275656622<br>MCDAI 30 | | | |
| 3.1.405832 | MIRA NINIC | ADDRESS REDACTED | | | LINK 0.00823068941707614<br>USDT ERC20 0.207988707829789 | | | |
| 3.1.405833 | MIRA PARK | ADDRESS REDACTED | | | BTC 0.000115750980860498 | | | |
| 3.1.405834 | MIRA PIRENJAK | ADDRESS REDACTED | | | BTC 0.00110448496861359<br>CEL 0.53804569268637<br>DOT 26.3380392903974<br>ETH 0.251963947467182 | | | |
| 3.1.405835 | MIRA RAUTIAINEN | ADDRESS REDACTED | | | BTC 0.00120912<br>CEL 0.896986187654072 | | | |
| 3.1.405836 | MIRA SARKAR | ADDRESS REDACTED | | | BTC 0.000000621740622019<br>USDC 0.850466613887001 | | | |
| 3.1.405837 | MIRA SAYAVONG | ADDRESS REDACTED | | | AAVE 1.058763823972b4<br>BTC 0.000627398186659007<br>CEL 20.2633336752S27<br>USDC 661.327346638727 | | | |
| 3.1.405838 | MIRA SCHARNE | ADDRESS REDACTED | | | CEL 1.234918872054 2S<br>ETH 0.0005788130258112S1<br>XLM 2 | | | |
| 3.1.405839 | MIRA URBAN | ADDRESS REDACTED | | | BTC 0.00110563652947911<br>CEL 0.50340898163496 8 | | | |

22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
4733 of 5005
Debtor Name: Celsius Network LLC                                                                                                          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405840 | MIRA VESOVIC | ADDRESS REDACTED | | | BTC 0.00000066304863010X<br>USDC 0.3597543961471344 | | | |
| 3.1.405841 | MIRA WATTAR | ADDRESS REDACTED | | | BTC 9.0267479859099X-07<br>LTC 0.00151991329949696 | | | |
| 3.1.405842 | MIRABEL MIRANDA | ADDRESS REDACTED | | | BTC 0.10161079193252X<br>CEL 257.09976470973X<br>ETH 2.87821208 | | | |
| 3.1.405843 | MIRABELA LEMAK DUDGEON | ADDRESS REDACTED | | | CEL 64.9585349882899<br>ETH 1.586865165 | | | |
| 3.1.405844 | MIRABELLA KROON | ADDRESS REDACTED | | | BTC 1.379797804114499X-06<br>BUSD 0.3728591913946617 | | | |
| 3.1.405845 | MIRABELLE MURRAY | ADDRESS REDACTED | | | BTC 0.00074793800282272X<br>COMP 0.1524059163234711<br>DASH 1.042623887704517<br>EOS 87.5157651090419<br>MATIC 1910.77901352115<br>SNX 40.3261305959506<br>UNI 25.9636907385625<br>XLM 426.623450999912 | | | |
| 3.1.405846 | MIRAC BAHADIR BAHADUR | ADDRESS REDACTED | | | ETH 0.00000021463489186 | | | |
| 3.1.405847 | MIRAC BIRBEN | ADDRESS REDACTED | | | CEL 0.000457895261895772 | | | |
| 3.1.405848 | MIRAC CAN BAYAT | ADDRESS REDACTED | | | ETH 0.00000230644858652 | | | |
| 3.1.405849 | MIRAC YOGURTCU | ADDRESS REDACTED | | | CEL 0.00054317805135508 | | | |
| 3.1.405850 | MIRAC ZENGIN | ADDRESS REDACTED | | | ETH 0.00000096876734160B | | | |
| 3.1.405851 | MIRACLE AJUYAH | ADDRESS REDACTED | | | CEL 1.06063095138885 | | | |
| 3.1.405852 | MIRACLE IDEMUDIA | ADDRESS REDACTED | | | BTC 0.00150129774747926 | | | |
| 3.1.405853 | MIRACLE ISAAC | ADDRESS REDACTED | | | CEL 0.074732026334942X<br>CEL 1.068103671196637 | | | |
| 3.1.405854 | MIRACLE OSCAR | ADDRESS REDACTED | | | BTC 0.000000004339757897<br>CEL 0.0376948661682264<br>ETH 0.00003467197940448 | | | |
| 3.1.405855 | MIRACLE PROVANO | ADDRESS REDACTED | | | USDT ERC20 0.9656073701150663 | | | |
| 3.1.405856 | MIRACLE STANLEY EZEORAH | ADDRESS REDACTED | | | BTC 0.00112659198176273 | | | |
| 3.1.405857 | MIRACLE UDEZEH | ADDRESS REDACTED | | | ADA 0.0139152817102228<br>BTC 0.00000038056106371X<br>XRP 0.40861273417981 | | | |
| 3.1.405858 | MIRACLE WALTON | ADDRESS REDACTED | | | CEL 1.090223814161652 | | | |
| 3.1.405859 | MIRADO RABENASOLO | ADDRESS REDACTED | | | CEL 48.832165707819<br>ETH 0.000215941545612741 | | | |
| 3.1.405860 | MIRAFLOR ERMITANO | ADDRESS REDACTED | | | BTC 0.00000000459801340S<br>USDT ERC20 0.02946390761312ZB | | | |
| 3.1.405861 | MIRAJ PATEL | ADDRESS REDACTED | | | BTC 0.000663674229415162<br>CEL 6.233760473664453<br>USDT ERC20 51 | | | |
| 3.1.405862 | MIRAK KAZANJIAN | ADDRESS REDACTED | | | BTC 1.049554857242TZ<br>ETH 5.2618149291980Z | | | |
| 3.1.405863 | MIRAL RAJENDRA GANDHI | ADDRESS REDACTED | | | BTC 0.01405598149056156<br>ETH 0.1572953591924102 | | | |
| 3.1.405864 | MIRALBA FANFAN MYRTIL | ADDRESS REDACTED | | | ADA 0.178684928149332<br>BNB 0.00155519280866763<br>BTC 0.00394398277650246<br>CEL 1.0587588650182636<br>LTC 0.0019281305806922<br>USDC 0.4626036919326226 | | | |
| 3.1.405865 | MIRALEM MEHMEDOVIC | ADDRESS REDACTED | | | BTC 0.01053524089556B6 | | | |
| 3.1.405866 | MIRALEM MUMINOVIĆ | ADDRESS REDACTED | | | BTC 0.00000043464396720Z<br>CEL 0.0596737824127116<br>DOT 0.0000000000064442ZB<br>LTC 0.00027664310271Z5<br>USDT ERC20 0.7260380508995S1<br>ZEC 0.00069043030559929 | | | |
| 3.1.405867 | MIRAM LEDESMA | ADDRESS REDACTED | | | BTC 0.00000000315885435X<br>CEL 0.00012939194295138S | | | |
| 3.1.405868 | MIRAN ALHAIDERI | ADDRESS REDACTED | | | BTC 0.09631740509226D2<br>ETH 2.1008988230704S<br>USDC 2943.4127941365S | | | |
| 3.1.405869 | MIRAN CHARUKA DOREMURE GAMAGE | ADDRESS REDACTED | | | BTC 0.00511500661901222<br>CEL 3.37928202035386 | | | |
| 3.1.405870 | MIRAN CHOI | ADDRESS REDACTED | | | BAT 61.2986772585981<br>BNT 106.39036205333<br>BTC 0.06024324165351B<br>CEL 22.3653463005174<br>LINK 8.27413413535263<br>LTC 0.3016055054110B<br>MATIC 319.957931252253<br>SNX 23.1523328337872<br>UNI 16.3309077032055<br>USDC 0.00000094545364625S | | | |
| 3.1.405871 | MIRAN CHOI | ADDRESS REDACTED | | | USDC 0.07439418348254652<br>XLM 407.206499024306 | | | |
| 3.1.405872 | MIRAN FOSTER | ADDRESS REDACTED | | | BTC 0.00011138636076068S | | | |
| 3.1.405873 | MIRAN HOBLAJ | ADDRESS REDACTED | | | ADA 0.188468258461004<br>BTC 0.00000081807946565S<br>CEL 0.00152375468213611<br>MATIC 0.00261712257904357 | | | |
| 3.1.405874 | MIRAN HORVAT | ADDRESS REDACTED | | | CEL 1.70916742985551<br>DOT 0.005988A009 | | | |
| 3.1.405875 | MIRAN JELOVCAN | ADDRESS REDACTED | | | BTC 0.00000117481608106 1<br>MCDAI 2.148873502777533<br>USDT ERC20 2.046195572241D1 | | | |
| 3.1.405876 | MIRAN LIM | ADDRESS REDACTED | | | BNB 0.0000000008021945Z5<br>BTC 0.00000000081022756 3<br>CEL 0.987490354776728<br>ETH 0.00000083708022048B<br>USDC 0.000000345009912363<br>USDT ERC20 0.00000009295311637 7 | | | |
| 3.1.405877 | MIRAN LIZDE | ADDRESS REDACTED | | | BTC 0.00000000800414807<br>CEL 0.379838875485 | | | |
| 3.1.405878 | MIRAN MIRAC EKMEN | ADDRESS REDACTED | | | ETH 0.00000184263193428B | | | |
| 3.1.405879 | MIRAN PECOLAR | ADDRESS REDACTED | | | AVAX 217.742<br>BTC 0.00130350526319B8<br>CEL 4308.12469562416<br>ETH 10.5970274982698<br>MATIC 5160.645195912B4 | | | |
| 3.1.405880 | MIRAN RAK | ADDRESS REDACTED | | | BTC 0.00074696214047013 6<br>ETH 0.243072518102D6<br>KLM 1053.99091230581<br>XRP 50.8121130362861 | | | |
| 3.1.405881 | MIRAN RELIC | ADDRESS REDACTED | | | ADA 170.56390080893<br>BTC 0.3101142892394D1<br>DASH 0.1906113512997S5<br>ETH 2.34597645193808<br>LTC 14.082716802042Z<br>USDT ERC20 277.00451839631<br>KLM 312.8926034313243<br>XRP 282.46385A3465A8 | | | |
| 3.1.405882 | MIRAN URBAS | ADDRESS REDACTED | | | BTC 0.00000001958138424 6<br>USDC 0.9519502929324S<br>USDT ERC20 0.01849965059568 6 5 | | | |
| 3.1.405883 | MIRAN ZORE | ADDRESS REDACTED | | | BTC 0.00118312261382862<br>CEL 12.8638791190097<br>DOT 0.0255537498003715<br>ETH 0.2765881277885 63<br>LINK 11.0280310856113<br>LUNC 7.680357152853 87<br>MATIC 52.7534<br>UNI 0.00245393031184251 | | | |
| 3.1.405884 | MIRANDA ABILD | ADDRESS REDACTED | | | BTC 0.07730331192881 14<br>CEL 0.01875235155120 73 | | | |
| 3.1.405885 | MIRANDA ALDIYAH | ADDRESS REDACTED | | | BTC 0.00182316<br>CEL 1.6001915100265 7 | | | |
| 3.1.405886 | MIRANDA B BAILEY | ADDRESS REDACTED | | | BTC 0.9267550967902 37 | BTC 0.025718801852692 6 | | |
| 3.1.405887 | MIRANDA BELGRAVE | ADDRESS REDACTED | | | ADA 6.08477353894757<br>AVAX 6.857947744103701<br>BTC 0.0356279193367542<br>DOT 26.6437766193748<br>MATIC 689.782723467497<br>USDC 4598.19128039019 | | | |
| 3.1.405888 | MIRANDA BUS | ADDRESS REDACTED | | | LTC 0.25682427799480 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405889 | MIRANDA CARGILL | ADDRESS REDACTED | | | BTC 0.1997522114421182<br>CEL 3.288384773673282<br>ETH 0.0002208068007160094<br>MANA 0.0006672485307303<br>MATIC 0.1078927045879398<br>SNX 0.031853692452794<br>SOL 0.0027407364053971<br>USDC 0.1969396339729254 | BTC 0.0268837 | | |
| 3.1.405890 | MIRANDA COLEBERD | ADDRESS REDACTED | | | ADA 275.2345250106789<br>BNB 2.175706586096946<br>BTC 0.0036814540741427<br>ETH 3.353766284713228<br>MATIC 538.9671706513163<br>USDT ERC20 395.451682329142 | | | |
| 3.1.405891 | MIRANDA ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.50272149302744?<br>CEL 419.61253072593 | | | |
| 3.1.405892 | MIRANDA FRIDERICH | ADDRESS REDACTED | | | BTC 0.001153028590203936<br>CEL 0.01119288188811438<br>XLM 0.4783884817412283 | | | |
| 3.1.405893 | MIRANDA GARCIA | ADDRESS REDACTED | | | CEL 1.156394191535126<br>XLM 0.1023070792325? | | | |
| 3.1.405894 | MIRANDA GEORGE | ADDRESS REDACTED | | | BTC 0.488605513025991<br>ETH 12.95786829671<br>GUSD 32388.1112977183<br>MATIC 1857.960.26925035<br>SNX 29.2561801568496<br>USDC 4945.99715215694 | | | |
| 3.1.405895 | MIRANDA GRIZAFFI | ADDRESS REDACTED | | | BTC 0.0010753914789676? | | | |
| 3.1.405896 | MIRANDA GURI | ADDRESS REDACTED | | | USDC 21324.774305412? | | | |
| 3.1.405897 | MIRANDA GURI | ADDRESS REDACTED | | | BTC 0.0085028892416132?<br>CEL 0.0000543192219762? | | | |
| 3.1.405898 | MIRANDA HAGEN MAERTZDORF | ADDRESS REDACTED | | | BTC 0.0017090569071531?<br>CEL 0.0000918557894667237 | | | |
| 3.1.405899 | MIRANDA HICKENBOTHAM | ADDRESS REDACTED | | | CEL 16.36624089664?<br>BTC 0.0000000038647155?<br>CEL 0.00623595116674331<br>SGB 26.4560523741961<br>XLM 0.0000000673918409?<br>XRP 0.00000103993210776? | | | |
| 3.1.405900 | MIRANDA JAMOEL | ADDRESS REDACTED | | | BTC 0.0018242511594077?<br>CEL 128.18664730963?<br>ETC 1<br>TUSD 1169.43555966 | | | |
| 3.1.405901 | MIRANDA KARGER | ADDRESS REDACTED | | | BTC 0.0147881598081661 | | | |
| 3.1.405902 | MIRANDA KIBLER | ADDRESS REDACTED | | | BTC 0.00000716120005367?<br>ETH 0.0002916142524852?<br>SGB 75.3225708010384<br>XRP 0.1009792143204?? | | | |
| 3.1.405903 | MIRANDA L THORN | ADDRESS REDACTED | | | BTC 0.0017234287912304?<br>CEL 53.768178370521? | | | |
| | | | | | ETH 1.994577?? | | | |
| 3.1.405904 | MIRANDA LAU | ADDRESS REDACTED | | | ADA 2097.6933530189?<br>BTC 0.2506382955828?<br>ETH 16.0007745285784<br>ZRX 101.0574472512496 | | | |
| 3.1.405905 | MIRANDA LAZAROU | ADDRESS REDACTED | | | BTC 7.251933333519990.-07<br>MATIC 0.5110118704324?? | | | |
| 3.1.405906 | MIRANDA LEGG | ADDRESS REDACTED | | | BTC 0.766436804886962? | | | |
| 3.1.405907 | MIRANDA LOKAJ | ADDRESS REDACTED | | | CEL 1.0009457647029?? | | | |
| 3.1.405908 | MIRANDA LOPES RAMOS PAULO JORGE | ADDRESS REDACTED | | | CEL 0.6418026844078?? | | | |
| 3.1.405909 | MIRANDA LY | ADDRESS REDACTED | | | BTC 0.00112529338924361<br>ETH 1.0930712148814? | | | |
| 3.1.405910 | MIRANDA MIDKIFF | ADDRESS REDACTED | | | CEL 1.09180961291846 | | | |
| 3.1.405911 | MIRANDA NIKOLE SANCHEZ | ADDRESS REDACTED | | | ETH 0.000050587839837473 | | | |
| 3.1.405912 | MIRANDA OPSOMER | ADDRESS REDACTED | | | ADA 240.74968026147?<br>BTC 0.0002055513923407?09<br>CEL 3.36528466459784<br>XLM 1772.79207210089 | | | |
| 3.1.405913 | MIRANDA OTTONELLO | ADDRESS REDACTED | | | BTC 0.00123404392972554<br>USDT ERC20 1.85134748761867 | | | |
| 3.1.405914 | MIRANDA PAREDES | ADDRESS REDACTED | | | BTC 0.0010229830751434?6 | | | |
| 3.1.405915 | MIRANDA PYETTE | ADDRESS REDACTED | | | BTC 0.13407376<br>CEL 135.0510159977?9 | | | |
| 3.1.405916 | MIRANDA QUENNEVILLE | ADDRESS REDACTED | | | DASH 0.08000242<br>ADA 0.000007081361634444<br>BNB 0.0000000052935082?5<br>BTC 0.013882911270647?5<br>CEL 3.9366549567058?<br>ETH 0.341322272623316<br>USDC 337.7122347731926 | | | |
| 3.1.405917 | MIRANDA RICH | ADDRESS REDACTED | | | AAVE 0.005782336305406?35<br>BCH 1.988348956509?7<br>BTC 8.078414122523916<br>DOT 27.473256739475?1<br>EOS 49.91266308652?52<br>ETH 3.77659188531195<br>LINK 0.027031018137584?2<br>LTC 24.44242626651?95<br>MCDAI 3180.196478236638<br>SNX 9.1667211397489?5<br>SUSHI 401.687293958118<br>UMA 1.809394080150?7<br>UNI 0.0179405397588?2<br>USDT ERC20 7.669566735024?24<br>XLM 2.626146017535539<br>ZEC 8.8424207727829?4 | | | |
| 3.1.405918 | MIRANDA RUSSELL | ADDRESS REDACTED | | | ADA 0.527589839956369<br>BTC 1.509862992399990.-08<br>ETH 0.0000008171816563?97<br>LTC 0.0000000507843548?8<br>MATIC 2.262115117?0208<br>XLM 0.0000725344676782?81 | ADA 0.0000003252328633?92<br>BTC 0.00001056171693926<br>ETH 0.000618068635262927<br>LTC 0.00128667560821?5<br>XLM 0.3218041336132261 | | |
| 3.1.405919 | MIRANDA TAN | ADDRESS REDACTED | | | AAVE 0.00732806356023611<br>BTC 0.437668627251817<br>CEL 931.768444319054<br>ETH 37.737242751489?<br>LINK 61.1680074455116<br>XRP 0.000000848947002519 | | | |
| 3.1.405920 | MIRANDA TAUTUAA | ADDRESS REDACTED | | | BTC 0.00010073<br>CEL 0.09846796161210B3<br>XLM 24.5703434 | | | |
| 3.1.405921 | MIRANDA TOET | ADDRESS REDACTED | | | ADA 0.001390260242815B4<br>BTC 0.000000040051547485<br>CEL 0.0036307073510009<br>USDC 0.19454103068291B6<br>USDT ERC20 0.160286866548989 | | | |
| 3.1.405922 | MIRANDA VAN DER HEIDEN | ADDRESS REDACTED | | | CEL 15.3521664592175<br>XLM 62.1421775<br>XRP 51.135028 | | | |
| 3.1.405923 | MIRANDA WALLIN | ADDRESS REDACTED | | | BTC 0.009537810671114981<br>ETH 0.121055570888652 | | | |
| 3.1.405924 | MIRANDA WILLEMSE | ADDRESS REDACTED | | | BTC 0.05813663145221B3<br>ETH 1.00483157813?73<br>LINK 34.45804921150B8<br>USDC 28922.821175687? | | | |
| 3.1.405925 | MIRANDA WILSON | ADDRESS REDACTED | | | BTC 0.16975521651285S<br>CEL 36.93640926210B23<br>ETH 0.000965560338692943 | | | |
| 3.1.405926 | MIRASLAU MAKAREVICH | ADDRESS REDACTED | | | BTC 0.000221046313768183<br>CEL 1.006793417756?5 | | | |
| 3.1.405927 | MIRASLAU SHPAKAU | ADDRESS REDACTED | | | BTC 0.0098186281683697?1 | | | |
| 3.1.405928 | MIRASOL INGUITO | ADDRESS REDACTED | | | CEL 0.00000000000000000502 | | | |
| 3.1.405929 | MIRAV GOKANI | ADDRESS REDACTED | | | ADA 758.375722182196<br>BTC 0.000016691934411D4<br>DASH 8.162542244864B6<br>EOS 235.430251554049<br>ETH 0.000671059934661304<br>LTC 8.46531664249216<br>USDT ERC20 1.80616364210?74 | | EOS 70.7462 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405931 | MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | | | BTC 0.07956336840087998<br>ETH 0.00143226846128204<br>LTC 27.1832574648392<br>OMG 0.00051705400470916<br>USDC 161.590145350982<br>USDT ERC20 0.359504958369S5 | ETH 0.00000095017131847B<br>USDC 5896.309<br>USDT ERC20 0.0000036468413B332 | | |
| 3.1.405932 | MIRAY BOSTANCI | ADDRESS REDACTED | | | ETH 0.00000081464230957 | | | |
| 3.1.405932 | MIRAZ FULHU | ADDRESS REDACTED | | | BTC 0.000004280516603514<br>CEL 56.29568414908778<br>ETH 0.00003911588775231 | | | |
| 3.1.405933 | MIRAZ KOOBASI | ADDRESS REDACTED | | | CEL 0.00052844520024137<br>ETH 0.0000102241459013T | | | |
| 3.1.405934 | MIRÇAM SCIENZA | ADDRESS REDACTED | | | ADA 0.18593878946S553<br>BNB 0.00323030356175689<br>BTC 0.00000531100115116Z<br>CEL 12.127139806613Z<br>DOT 0.1244341096182L1<br>ETH 0.00001196138687876B<br>LTC 0.0000000058940873<br>USDC 0.56520151247311S<br>GUSD 0.10576274270336 | | | |
| 3.1.405935 | MIRCEA ANCA | ADDRESS REDACTED | | | | | | |
| 3.1.405936 | MIRCEA BOANGIU | ADDRESS REDACTED | | | ADA 0.64 90925291S019<br>BCH 0.00027245260042084<br>BTC 0.00013955B37338468L<br>DOT 36.0728399550097<br>PAXG 0.0572488030597974<br>XLM 0.02667043767613S3 | BCH 0.996B03320360809<br>BTC 0.000000047615617267 | | |
| 3.1.405937 | MIRCEA BOANGIU | ADDRESS REDACTED | | | ADA 30.286396253711S<br>BTC 0.01337061477229Z<br>CEL 0.54452821927479S<br>DOT 2.0416598001399B | | | |
| 3.1.405938 | MIRCEA BOERU | ADDRESS REDACTED | | | ADA 119.52828997B263<br>CEL 2.75356089356666<br>SOL 7.23895455741653 | | | |
| 3.1.405939 | MIRCEA GINCU | ADDRESS REDACTED | | | ADA 1286.419452437OZ<br>BTC 0.00235018783597795<br>ETH 2.720823305907775<br>SOL 63.2354665727541 | | | |
| 3.1.405940 | MIRCEA HIRKO | ADDRESS REDACTED | | | BAT 0.4651683053705T<br>CEL 1.3008455193162B<br>CEL 1.1388840063B692<br>COMP 0.00006355101814371A<br>DASH 0.000669201539510683<br>EOS 0.00409955113799284<br>ETH 0.000000441759238065<br>KNC 0.00742014426129Z5<br>LINK 0.00056061757217135<br>SGB 28.0721314279A6<br>USDC 0.01641318752293O6<br>XLM 0.587413168854207<br>XRP 0.1007063089246O7<br>ZEC 0.000035597750518166<br>ZRX 0.05860606552461S2 | XLM 744.67<br>XTZ 56.7 | | |
| 3.1.405941 | MIRCEA LUCIAN | ADDRESS REDACTED | | | BTC 0.00062478475837317L<br>CEL 1.6797626404S936<br>LINK 27.7889310554146<br>MATIC 109.1296249954B3<br>USDT ERC20 678.72519482085S | | | |
| 3.1.405942 | MIRCEA MAIER | ADDRESS REDACTED | | | BUSD 0.00118315468124018T<br>CEL 1.69065794815987<br>USDC 0.00000041226122425Z<br>USDT ERC20 0.000000961731918968 | | | |
| 3.1.405943 | MIRCEA MANEA | ADDRESS REDACTED | | | BTC 0.01349484712398S8<br>DOT 2.43495125540248<br>ETH 0.3208352976377B<br>MATIC 12.40664360034807<br>UNI 0.07602015689683119 | | BTC 50.13708508034B4<br>DOT 1163.9642241939B<br>ETH 373.00334617631T<br>MATIC 72S3.3B859989589<br>UNI 125.609710231564<br>XRP 1592.9 | |
| 3.1.405944 | MIRCEA MATEI | ADDRESS REDACTED | | | ADA 222.474623431178<br>BTC 0.00182613034143666<br>CEL 17.762767391872A<br>USDC 4723.26071992419 | | | |
| 3.1.405945 | MIRCEA OVIDIU CIUCHE | ADDRESS REDACTED | | | BTC 0.00008632449038S588<br>CEL 3.90875495200553<br>EOS 0.0934384602523537<br>ETH 0.000004792409168795<br>LINK 0.115551377778348<br>SGB 76.395721354982Z<br>USDC 2029.535913724S<br>UST 0.000000125818228277<br>XRP 0.00000567691103360T | | | |
| 3.1.405946 | MIRCEA RADULESCU | ADDRESS REDACTED | | | BTC 0.0164407350034676<br>XRP 2.34894739966244 | | | |
| 3.1.405947 | MIRCEA RUSU | ADDRESS REDACTED | | | BTC 0.00123117456706962<br>USDC 415.264149173427 | | | |
| 3.1.405948 | MIRCEA STANOIU | ADDRESS REDACTED | | | CEL 0.00612237860659032<br>ETH 0.0000007916056610S8 | | | |
| 3.1.405949 | MIRCEA URDA | ADDRESS REDACTED | | | ADA 2514.02751837642<br>AVAX 2.14443657443395<br>BTC 0.02469321126095L3<br>CEL 2.48544662753136<br>ETH 1.80792215064B1<br>MATIC 6137.84732952Z<br>OMG 0.00501153358593B73<br>ZRX 166.011844089494 | | | |
| 3.1.405950 | MIRCEA VALENTIN | ADDRESS REDACTED | | | ADA 10 | | | |
| 3.1.405951 | MIRCEA ZAGREAN | ADDRESS REDACTED | | | BTC 0.147331727797607<br>ETH 0.2914360689464S<br>DOT 20.970214470701S<br>LUNC 7.426760650609S4<br>MATIC 434.9925598910ZZ<br>USDT ERC20 0.37339579704097T | | | |
| 3.1.405952 | MIRCEA-ANDREI TOMOIU | ADDRESS REDACTED | | | BTC 0.00121308302151233<br>CEL 22.50562041971Z<br>ETH 0.640606 | | | |
| 3.1.405953 | MIRCEA-GABRIEL CAPATINA | ADDRESS REDACTED | | | DOT 0.00377821747480185<br>USDT ERC20 0.916550529243668 | | | |
| 3.1.405954 | MIRCEA-IONUT ARDELEAN | ADDRESS REDACTED | | | CEL 0.277280715611B7<br>DASH 0.00004999 | | | |
| 3.1.405955 | MIRCHE MILCHINOSKI | ADDRESS REDACTED | | | BTC 0.000000538399973805<br>CEL 0.587593563934477<br>DOT 0.0000000000252B2854<br>ETH 0.0013666934768017B<br>LINK 0.0169504355731019 | | | |
| 3.1.405956 | MIRCO ALTOMARE | ADDRESS REDACTED | | | BTC 0.00000002829413S437<br>USDC 0.002406162701511S | | | |
| 3.1.405957 | MIRCO ALUSSI | ADDRESS REDACTED | | | BTC 0.00274653245078163<br>CEL 0.039515417727074Z<br>USDT ERC20 473.2160663892A4 | | | |
| 3.1.405958 | MIRCO ATTILIO DE VALLIER | ADDRESS REDACTED | | | USDC 0.05211236576080061 | | | |
| 3.1.405959 | MIRCO BACHI | ADDRESS REDACTED | | | BTC 0.0000348401397831S<br>CEL 269.57753148098A<br>ETH 0.00062277439214651S | | | |
| 3.1.405960 | MIRCO BOSI | ADDRESS REDACTED | | | CEL 1.71766667251728B<br>LTC 0.999 | | | |
| 3.1.405961 | MIRCO BRICHESE | ADDRESS REDACTED | | | BNB 0.00187361785517145<br>BTC 0.00314975066960538<br>ETH 0.00106158638814598<br>USDT ERC20 1.80366707094607<br>XAUT 0.0004069734538265OZ | | | |
| 3.1.405962 | MIRCO CANEVAROLO | ADDRESS REDACTED | | | BTC 0.00466127728425166<br>CEL 4.53505413661419<br>USDC 477.797619569425 | | | |
| 3.1.405963 | MIRCO CASTELLAN | ADDRESS REDACTED | | | BTC 0.00217860189253795<br>CEL 0.01118694969460Z6 | | | |
| 3.1.405964 | MIRCO CIARDELLI | ADDRESS REDACTED | | | CEL 68.6787596090S7<br>ETH 0.11342286 | | | |
| 3.1.405965 | MIRCO DI VIRGILIO | ADDRESS REDACTED | | | ADA 184.465391370106<br>BNB 1.28186545456369<br>BTC 0.00381269442482369<br>CEL 233.38295400709I<br>USDT ERC20 317.322441923628 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.405966 | MIRCO FARA | ADDRESS REDACTED | | | ADA 0.160491163402726 | | | |
| | | | | | BNB 0.000999447660254205 | | | |
| | | | | | BTC 0.0000001436263031445 | | | |
| | | | | | BUSD 0.474384887997235 | | | |
| | | | | | USDC 0.455883240082521 | | | |
| | | | | | USDT ERC20 0.0496610918355341 | | | |
| | | | | | XLM 0.00202835294637274 | | | |
| 3.1.405967 | MIRCO FARNETANI | ADDRESS REDACTED | | | BTC 2.40550550094769E-05 | | | |
| 3.1.405968 | MIRCO GRESPAN | ADDRESS REDACTED | | | AAVE 0.73 | | | |
| | | | | | ADA 0.000000904238094472 | | | |
| | | | | | BNB 0.00015057760254957 | | | |
| | | | | | BTC 0.000000076749572551 | | | |
| | | | | | CEL 40.0033457156181 | | | |
| | | | | | ETC 16.991979 | | | |
| | | | | | SUSHI 26.95199997 | | | |
| 3.1.405969 | MIRCO GUIDI | ADDRESS REDACTED | | | BTC 0.0000143608334147077 | | | |
| | | | | | BUSD 1.7694373166767875 | | | |
| | | | | | DOT 0.0250922164474315 | | | |
| | | | | | USDC 0.450226589271683 | | | |
| 3.1.405970 | MIRCO HAESE | ADDRESS REDACTED | | | CEL 3.653639083806542 | | | |
| 3.1.405971 | MIRCO HELDT | ADDRESS REDACTED | | | BTC 0.0000002113386111363 | | | |
| 3.1.405972 | MIRCO INTISO | ADDRESS REDACTED | | | USDC 0.156392569007199 | | | |
| 3.1.405973 | MIRCO KAUFMANN | ADDRESS REDACTED | | | BTC 0.00284553144535236 | | | |
| | | | | | MATIC 10.4299187489265 | | | |
| 3.1.405974 | MIRCO KURTZ | ADDRESS REDACTED | | | BTC 0.1326120573438111 | | | |
| 3.1.405975 | MIRCO MAES | ADDRESS REDACTED | | | BTC 0.0220016282873756 | | | |
| | | | | | CEL 39.4278153577863 | | | |
| | | | | | ETH 0.0186631000323393 | | | |
| 3.1.405976 | MIRCO MAGI | ADDRESS REDACTED | | | BTC 0.0048304497452237 | | | |
| 3.1.405977 | MIRCO NOCETTI | ADDRESS REDACTED | | | BTC 0.00001312741371964.7 | | | |
| 3.1.405978 | MIRCO OLDRATI | ADDRESS REDACTED | | | BTC 1.936781960519799E-05 | | | |
| | | | | | CEL 0.6439054127459498 | | | |
| | | | | | ETH 0.0002934840125326B2 | | | |
| 3.1.405979 | MIRCO PAGLIARINI | ADDRESS REDACTED | | | BTC 0.0003423571454385977 | | | |
| | | | | | CEL 5.2592438063452 | | | |
| | | | | | DOT 1.010530498902336 | | | |
| | | | | | ETH 0.0059392202498050b6 | | | |
| | | | | | SNX 2.1988931677613.3 | | | |
| 3.1.405980 | MIRCO RATZKE | ADDRESS REDACTED | | | BTC 0.0000019899788202271 | | | |
| | | | | | CEL 219.796964237397 | | | |
| | | | | | ETH 0.013300155820158t4 | | | |
| | | | | | LTC 0.00182928201169628 | | | |
| | | | | | SGB 0.191135225875545 | | | |
| | | | | | XRP 1.25028991485563 | | | |
| 3.1.405981 | MIRCO RIGAMONTI | ADDRESS REDACTED | | | BTC 0.0000005721687172S7 | | | |
| | | | | | CEL 0.835202534488665 | | | |
| | | | | | USDT ERC20 6.0644520925133.9 | | | |
| 3.1.405982 | MIRCO RUSSO | ADDRESS REDACTED | | | BTC 0.0000132823608650679 | | | |
| | | | | | CEL 2.13043437567449 | | | |
| 3.1.405983 | MIRCO SANDRIN | ADDRESS REDACTED | | | ADA 0.2123506046619S9 | | | |
| | | | | | BNB 0.000000001905776717 | | | |
| | | | | | BTC 0.00304842538826706 | | | |
| | | | | | CEL 333.77419816574f2 | | | |
| | | | | | LUNC 5.73003162867869 | | | |
| 3.1.405984 | MIRCO SANTINI | ADDRESS REDACTED | | | BTC 0.0013534843885238t6 | | | |
| | | | | | CEL 1.540890650376i7 | | | |
| | | | | | XLM 190.606425415627 | | | |
| 3.1.405985 | MIRCO SGORBANI | ADDRESS REDACTED | | | BTC 0.0000148802633370304 | | | |
| 3.1.405986 | MIRCO STURM | ADDRESS REDACTED | | | BTC 0.0586010605446138 | | | |
| 3.1.405987 | MIRCO TIMM | ADDRESS REDACTED | | | BTC 0.00000140494780835b6 | | | |
| 3.1.405988 | MIRCO VALENTINI | ADDRESS REDACTED | | | ETH 0.85039440254720i2 | | | |
| 3.1.405989 | MIRCO VANZIN | ADDRESS REDACTED | | | COL 0.2418572303545 | | | |
| 3.1.405990 | MIRCO VANZINI | ADDRESS REDACTED | | | ADA 0.0000002101417478i27 | | | |
| | | | | | BNB 0.000000007575430246 | | | |
| | | | | | BTC 0.0766577715499116 | | | |
| | | | | | CEL 15.3528623371i66 | | | |
| | | | | | USDC 0.00000024903121287i | | | |
| 3.1.405991 | MIRCO VITELLOZZI | ADDRESS REDACTED | | | BTC 0.0011844180622143S | | | |
| | | | | | CEL 0.112443649250532 | | | |
| | | | | | LTC 0.0011361321239316 | | | |
| | | | | | USDC 462.367464605415 | | | |
| 3.1.405992 | MIRCO WIENEKE | ADDRESS REDACTED | | | BTC 0.0000000015152763b6 | | | |
| | | | | | CEL 6.0487866289469 | | | |
| | | | | | DOT 0.2904145406551427 | | | |
| | | | | | MATIC 1.32648278340949 | | | |
| 3.1.405993 | MIRCO ZARANTONELLO | ADDRESS REDACTED | | | BTC 0.0011854899699725.4 | | | |
| | | | | | CEL 84.6890370754012 | | | |
| 3.1.405994 | MIRCO ZERI | ADDRESS REDACTED | | | BTC 0.00000119385203777 | | | |
| | | | | | USDT ERC20 0.5014062091417S3 | | | |
| 3.1.405995 | MIRCO ZOCCA | ADDRESS REDACTED | | | BTC 0.0000000067774f8292 | | | |
| | | | | | BUSD 45.37661553 | | | |
| | | | | | CEL 4.4994032415968f7 | | | |
| | | | | | USDC 0.00000004916340225f7 | | | |
| | | | | | USDT ERC20 0.0000006327184288139 | | | |
| | | | | | XLM 0.000000032720108135 | | | |
| 3.1.405996 | MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | | | ADA 5610.9486722167i | | | |
| | | | | | BTC 0.0320144087505.77 | | | |
| | | | | | CEL 0.0073644255927325 | | | |
| | | | | | ETH 0.870834521593956 | | | |
| | | | | | USDC 1.7658614945343.6 | | | |
| 3.1.405997 | MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | | Yes | BTC 0.015371287322240.9 | | | BTC 0.0160179081423059 |
| | | | | | ETH 0.19638593333928 | | | |
| | | | | | USDC 5.199106404057S | | | |
| 3.1.405998 | MIREIA OLIVA MARÍN | ADDRESS REDACTED | | | CEL 0.0303593523135711 | | | |
| 3.1.405999 | MIREIA PADILLA LÓPEZ | ADDRESS REDACTED | | | BTC 0.0175124298973617 | | | |
| 3.1.406000 | MIREIA RISPAU | ADDRESS REDACTED | | | CEL 16.5001172642674 | | | |
| | | | | | BNB 0.656356053825109 | | | |
| | | | | | CEL 10.6959954347711 | | | |
| | | | | | DOT 6.34192913110349 | | | |
| | | | | | PAXG 0.0586395739704212 | | | |
| | | | | | USDC 228.476699755162 | | | |
| 3.1.406001 | MIREIA TINAUT MOLINS | ADDRESS REDACTED | | | BTC 0.00166402151515608 | | | |
| | | | | | LINK 0.0556851700620164 | | | |
| 3.1.406002 | MIRELLA BABIKIAN | ADDRESS REDACTED | | | BTC 0.01179283198865963 | | | |
| 3.1.406003 | MIRELLE ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000001937827155 | | | |
| 3.1.406004 | MIRELLE FONGANG | ADDRESS REDACTED | | | CEL 0.04106706204311099 | | | |
| 3.1.406005 | MIRELLE HECKE | ADDRESS REDACTED | | | BTC 0.00152976298660587 | | | |
| | | | | | ETH 0.000137136667742234 | | | |
| | | | | | ADA 250.979826299026 | | | |
| | | | | | BNB 0.8853861871679b6 | | | |
| | | | | | BTC 0.0198174127138841 | | | |
| | | | | | CEL 1604.60973501646 | | | |
| | | | | | USDC 30350 | | | |
| 3.1.406006 | MIRELLE KODDEN | ADDRESS REDACTED | | | BTC 0.0687773516781004 | | | |
| | | | | | ETH 3.10028532724073 | | | |
| | | | | | LINK 39.9304908014614 | | | |
| | | | | | MATIC 1.521605194508S8 | | | |
| | | | | | UNI 0.000127050776955084 | | | |
| | | | | | XRP 1898.30203018384 | | | |
| 3.1.406007 | MIRELLE LEEMAN | ADDRESS REDACTED | | | BTC 0.00174156595976704 | | | |
| | | | | | ETH 0.399146443619195 | | | |
| | | | | | USDT ERC20 218.391274383705 | | | |
| 3.1.406008 | MIRELLE LONGANGUÉ | ADDRESS REDACTED | | | BNB 0.000578614223758926 | | | |
| | | | | | CEL 0.306065363097447 | | | |
| | | | | | XLM 0.012523090600637 | | | |
| 3.1.406009 | MIRELLE POITEVIN | ADDRESS REDACTED | | | XRP 0.59744282861364.3 | | | |
| | | | | | BTC 0.0234820267026495 | | | |
| 3.1.406010 | MIRELLE SCHOLSBERG | ADDRESS REDACTED | | | CEL 118.131864850011 | | | |
| | | | | | BTC 0.06153108157591.76 | | | |
| | | | | | CEL 28.8290376679426 | | | |
| | | | | | ETH 0.39363537 | | | |
| 3.1.406011 | MIRELLE STEINMETZ | ADDRESS REDACTED | | | ADA 0.3020955967281b2 | | | |
| | | | | | AVAX 0.0182537936342031 | | | |
| | | | | | BNB 0.00165764935593793 | | | |
| | | | | | BTC 0.00016475429449270b8 | | | |
| | | | | | CEL 0.03524345886669i1 | | | |
| | | | | | DOT 0.134307991662558 | | | |
| | | | | | ETH 0.00256275275265094 | | | |
| | | | | | LUNC 4.73486145436623 | | | |
| | | | | | USDC 0.947566369488231 | | | |
| | | | | | USDT ERC20 17.5308307112035 | | | |
| 3.1.406012 | MIREK BAIER | ADDRESS REDACTED | | | CEL 38478.581935321b6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406013 | MIREK JASANSKY | ADDRESS REDACTED | | | BTC 0.04972648178963338<br>CEL 12.55605142438112<br>ETH 0.0036902391389807 | | | |
| 3.1.406014 | MIREK JOHN PANTOFUCEK | ADDRESS REDACTED | | Yes | BTC 0.0383180307609025<br>CEL 555.99378333805<br>USDC 39210 | | | BTC 0.05966716737563 |
| 3.1.406015 | MIREK LUDWIK DAVID MYCHAJLOWYCZ | ADDRESS REDACTED | | | ADA 8330.7878195852<br>BTC 0.00127045322356641<br>DOT 120.9335699905<br>MATIC 8466.441887799533 | | | |
| 3.1.406016 | MIREK PROCHAZKA | ADDRESS REDACTED | | | BTC 0.00001014788971410<br>DOT 0.0999186092283792<br>ETH 0.00417486705645<br>MATIC 0.5143144472971<br>9 | | | |
| 3.1.406017 | MIREL BRAN | ADDRESS REDACTED | | | CEL 31.66402485330<br>92 | | | |
| 3.1.406018 | MIREL HADZIJUSUFOVIC | ADDRESS REDACTED | | | DOT 0.0883425551189851 | | | |
| 3.1.406019 | MIRELA CHICU | ADDRESS REDACTED | | Yes | ADA 0.000000638164288937<br>BTC 0.000321144784015239<br>CEL 705.0392411455<br>ETH 0.0100602477896604<br>LINK 51.6390376189356<br>MCDAI 3.03307182485455<br>UNI 14.783490331206 1<br>USDC 43.45565447119991<br>USDT ERC20 4.38467527144563<br>XRP 6884.789009114 | | | BTC 0.695848799335831 |
| 3.1.406020 | MIRELA ENCHEVA | ADDRESS REDACTED | | | BTC 0.00545672847882125<br>CEL 64.25232501966 8 | | | |
| 3.1.406021 | MIRELA FISCHER-ANTZE | ADDRESS REDACTED | | | AAVE 9.586865625697 49<br>BTC 0.01387962089479 16<br>BUSD 0.00104719125879491<br>CEL 461.665075121743<br>ETH 11.2961668377899<br>LUNC 137.8911562971 86<br>MATIC 3646.11349438 494<br>SNX 0.1935008302901 2<br>UNI 0.01768151547780 04<br>USDC 37.6536655601498 | | | |
| 3.1.406022 | MIRELA GHERTESCU | ADDRESS REDACTED | | | BTC 0.000487118738761097<br>CEL 77.564966403795<br>ETH 0.203411 61<br>MATIC 205.20462657 | | | |
| 3.1.406023 | MIRELA HAMZIC | ADDRESS REDACTED | | | BCH 0.000003470470610026<br>BTC 0.000000007674179876<br>CEL 0.0917802231121089 9<br>LTC 0.00335802885598865 | | | |
| 3.1.406024 | MIRELA JALOVIČAR | ADDRESS REDACTED | | | BTC 0.00000014745165318 83<br>ETH 0.00000484841390114 6 | | | |
| 3.1.406025 | MIRELA LIKAKHU | ADDRESS REDACTED | | | ADA 35.3405715484037<br>BTC 0.0000172557614428 66<br>CEL 1.42975028096435 | | | |
| 3.1.406026 | MIRELA MARINA | ADDRESS REDACTED | | | CEL 0.292554599927059 | | | |
| 3.1.406027 | MIRELA MARIANOVIC | ADDRESS REDACTED | | | CEL 16.174213208604<br>BTC 0.0000000584361286<br>CEL 0.0665632605313189<br>USDT ERC20 0.0000009781159174385<br>XRP 0.260997430825072 | | | |
| 3.1.406028 | MIRELA MATELJAK | ADDRESS REDACTED | | | XRP 0.01302081438811502 | | | |
| 3.1.406029 | MIRELA MIHOVILOVIC | ADDRESS REDACTED | | | BTC 0.00133283766610741<br>DOT 23.7895160758859 | | | |
| 3.1.406030 | MIRELA MURATOVIC | ADDRESS REDACTED | | | BNB 0.00568205172611059<br>BTC 0.0137700918299902 07<br>CEL 0.0398952252898251 | | | |
| 3.1.406031 | MIRELA NEAMȚU | ADDRESS REDACTED | | | BNB 0.00017855614516137 1<br>BTC 0.000000493449875024<br>CEL 1163.6317247609 5<br>ETH 3.664388277776237<br>USDT ERC20 229.16 | | | |
| 3.1.406032 | MIRELA ŠUVALIJA | ADDRESS REDACTED | | | BTC 0.000000002284904302<br>CEL 0.9085880476422B8 | | | |
| 3.1.406033 | MIRELLA ALICIA LIEBCHEN | ADDRESS REDACTED | | | BTC 0.005039613756182 23 | | | |
| 3.1.406034 | MIRELLA GETSEMANI | ADDRESS REDACTED | | | BTC 0.0000000621571428 6<br>CEL 1.01181795750976 | | | |
| 3.1.406035 | MIRELLA LUCIANO | ADDRESS REDACTED | | | BTC 1.00840333042865<br>DOT 132.842280090584<br>MATIC 6.49077205932403<br>SNX 103.6878247531 69<br>USDC 12.4069360162559 | | | |
| 3.1.406036 | MIRELLA MEITZKE | ADDRESS REDACTED | | | BTC 0.185838145372159 | | | |
| 3.1.406037 | MIRELLA NANUT | ADDRESS REDACTED | | | ADA 0.42181974552938<br>BTC 0.0000005957571501B1<br>CEL (0.00345451017464662 | | | |
| 3.1.406038 | MIRELLA PERLIN | ADDRESS REDACTED | | | BTC 0.00117486221674805<br>MATIC 8.019977871632 | MATIC 0.000000440723626588 | | |
| 3.1.406039 | MIRELYS MCCLURE | ADDRESS REDACTED | | | ADA 5.05240200623862<br>BTC 1.42706209813191<br>ETH 0.00289433444941735<br>MATIC 2124.02188201967 | | | |
| 3.1.406040 | MIREN ARRATE COSCOJUELA ZANGUITU | ADDRESS REDACTED | | | BTC 0.15050904061692<br>CEL 89.8243374359692 | | | |
| 3.1.406041 | MIREN GALA AROCENA | ADDRESS REDACTED | | | CEL 3.21926179284349 | | | |
| 3.1.406042 | MIREN PATEL | ADDRESS REDACTED | | | BTC 0.5074292461525644<br>CEL 0.086615451049396B<br>ETH 0.00227707836230702<br>USDC 2.5063924969638 | | | |
| 3.1.406063 | MIRENA DIMCHEVA | ADDRESS REDACTED | | | BTC 0.0018593807881498B | | | |
| 3.1.406064 | MIRENA SLAVOVA | ADDRESS REDACTED | | | BTC 6.611395985379990-07<br>USDC 0.514805733917369 | | | |
| 3.1.406045 | MIRETTE MÄKINEN | ADDRESS REDACTED | | | BTC 0.0013646375314461<br>LINK 2080.5364070909 | | | |
| 3.1.406046 | MIREYA DE SANTOS | ADDRESS REDACTED | | | BTC 0.11720237503047<br>ETH 0.109023788497B<br>SGB 5.3560157395208 1<br>XRP 35.5858660327 52 | | | |
| 3.1.406047 | MIREYA HOLM | ADDRESS REDACTED | | | CEL 5.10531295894213 | | | |
| 3.1.406048 | MIREYA MENDOZA | ADDRESS REDACTED | | | BTC 0.0001183992386473 25<br>XLM 111.3485440703 19 | | | |
| 3.1.406049 | MIREYA VERGARA TINOCO | ADDRESS REDACTED | | | BTC 0.0267474454083988 | | | |
| 3.1.406050 | MIRI BOLI | ADDRESS REDACTED | | | BTC 0.0288807327492209<br>CEL 135.110304160534 | | | |
| 3.1.406051 | MIRI KIM | ADDRESS REDACTED | | | LINCH 329.871991260B5<br>CEL 177.443119999245<br>USDC 15999.7723670914 | | | |
| 3.1.406052 | MIRI LEWAT | ADDRESS REDACTED | | | BTC 0.000000728272226522<br>XRP 0.241606800723991 | | | |
| 3.1.406053 | MIRIA SANTOS | ADDRESS REDACTED | | | BTC 0.0000000649726149909<br>USDC 0.4591689265360B | | | |
| 3.1.406054 | MIRIAM ANEIROS | ADDRESS REDACTED | | | BTC 0.000622009527439558<br>CEL 0.117698859819892 | | | |
| 3.1.406055 | MIRIAM ANTALOVÁ | ADDRESS REDACTED | | | BTC 0.000000811932550871 | | | |
| 3.1.406056 | MIRIAM ARIAS | ADDRESS REDACTED | | | BTC 0.00000002403305891B1<br>CEL 0.1339636211725B | | | |
| 3.1.406057 | MIRIAM BADER | ADDRESS REDACTED | | | BTC 0.00103318414510628<br>USDC 734.088434597018 | | | |
| 3.1.406058 | MIRIAM BARCENAS | ADDRESS REDACTED | | | BTC 0.00000064794941353 2<br>CEL 4.20719613777677<br>ETH 0.00000947563794712 | | | |
| 3.1.406059 | MIRIAM BIRBRAGHER | ADDRESS REDACTED | | | ADA 279.072596145107<br>BNB 1.87083195342288<br>BTC 0.05146268279659<br>CEL 30.5516453359239<br>USDC 400<br>USDT ERC20 300 | | | |
| 3.1.406060 | MIRIAM CARRIZO | ADDRESS REDACTED | | | BNB 0.0008756600007B6382<br>BTC 0.00610204864998244<br>CEL 0.206661772228989<br>USDT ERC20 0.410860249968231 | | | |
| 3.1.406061 | MIRIAM CATE | ADDRESS REDACTED | | | BTC 0.0108226333150801 | | | |
| 3.1.406062 | MIRIAM CATHE | ADDRESS REDACTED | | | BTC 0.000003161629323104<br>USDT ERC20 0.331151233867083 | | | |
| 3.1.406063 | MIRIAM CHATE | ADDRESS REDACTED | | | BTC 0.0186603558422545 | | | |
| 3.1.406064 | MIRIAM CHOUAIEB | ADDRESS REDACTED | | | BTC 0.000742449618840704 | BTC 0.00000009736916836 | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4738 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406065 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0022233524904707/4 MATIC 1.284225662965 | | | |
| 3.1.406066 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0022201090766875 MATIC 1.2885383033806 | | | |
| 3.1.406067 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0022233116341009 MATIC 1.2856496398046 | | | |
| 3.1.406068 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0000052956516462 USDT ERC20 0.1929770495/0749 | | | |
| 3.1.406069 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0110504950611273 CEL 0.00020382837142529 MATIC 1.5387937469462 | | | |
| 3.1.406070 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0000043609200837/6 CEL 0.00026940820427/46 MATIC 1.5316941892826 | | | |
| 3.1.406071 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0000004411385339288 MATIC 1.5397452727/9781 | | | |
| 3.1.406072 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0000004329233357877 ETH 0.000000034077225103 | | | |
| 3.1.406073 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0022210282093718 MATIC 1.2870273117597/6 | | | |
| 3.1.406074 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0000004235120219311 CEL 0.02641412951366/1 | | | |
| 3.1.406075 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0000000436565561/38 MATIC 1.5373870299627/7 | | | |
| 3.1.406076 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00236295806618524 CEL 0.13095247883666/7 DOT 0.04417068625982 | | | |
| 3.1.406077 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00236295806618524 CEL 0.130945834689302 DOT 0.04417068625982 | | | |
| 3.1.406078 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00221215733857104 MATIC 1.2830326169/4902 | | | |
| 3.1.406079 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0022216223070291/2 MATIC 1.2919760433836/9 | | | |
| 3.1.406080 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0019914952104462 CEL 0.05661974826700/76 LTC 0.00000000319184199 | | | |
| 3.1.406081 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0023576660253662 CEL 0.13097882631759/9 DOT 0.04417068625982 | | | |
| 3.1.406082 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0000000423573126108 CEL 0.0267626469305137 | | | |
| 3.1.406083 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0000004216417/59927 CEL 0.0266647656408976 | | | |
| 3.1.406084 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0022212271767/6338 MATIC 1.2897203026/7475 | | | |
| 3.1.406085 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0022223678780797/4 MATIC 1.2907167170/3296 | | | |
| 3.1.406086 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0023576660253662 CEL 0.13102418980650/8 DOT 0.04417068625982 | | | |
| 3.1.406087 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0021292370624806/1 CEL 0.05037427721320182 | | | |
| 3.1.406088 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0022215089894409 MATIC 1.2805736165483/8 | | | |
| 3.1.406089 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0000004166834/9946 ETH 0.00000037957489015/6 | | | |
| 3.1.406090 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0023576660253662 CEL 0.13096072674374/2 DOT 0.04417068625982 | | | |
| 3.1.406091 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0023576660253662 CEL 0.13096920737/03346 DOT 0.04417068625982 | | | |
| 3.1.406092 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0000004287008032 ETH 0.00008110667792261/9 | | | |
| 3.1.406093 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0022232570278682 MATIC 1.2816407299297/9 | | | |
| 3.1.406094 | MIRIAM CREEK | ADDRESS REDACTED | | | BTC 0.251503302985514 CEL 15.8347725370112 ETH 1.01523037726597 USDC 12045.7881410798 | | | |
| 3.1.406095 | MIRIAM DABROWA | ADDRESS REDACTED | | | BTC 0.00043270434370/3383 ETH 0.00355305175057588 USDT ERC20 0.4698712557/55002 | | | |
| 3.1.406096 | MIRIAM DAWOOD | ADDRESS REDACTED | | | BTC 0.0076773829487810/5 CEL 0.09128070729237/16 | | | |
| 3.1.406097 | MIRIAM DIAZ GARCIA | ADDRESS REDACTED | | | BTC 0.0022281416685869 CEL 4.0492922930303 | | | |
| 3.1.406098 | MIRIAM DONOHUE | ADDRESS REDACTED | | | CEL 168.32537803879 ETH 2.68785443 | | | |
| 3.1.406099 | MIRIAM EISENBERGER | ADDRESS REDACTED | | | BTC 0.01230643874704118 ETH 5.385896644656988 MCDAI 40 | | | |
| 3.1.406100 | MIRIAM EKWURU | ADDRESS REDACTED | | | ADA 0.02569569916821/65 | | | |
| 3.1.406101 | MIRIAM ELTING | ADDRESS REDACTED | | | BTC 0.08218181201515141 | | | |
| 3.1.406102 | MIRIAM FABIANA FASCE | ADDRESS REDACTED | | | ADA 0.38267257926341/2 | | | |
| 3.1.406103 | MIRIAM FRANCO | ADDRESS REDACTED | | | BTC 0.0000021159900740/27 | | | |
| 3.1.406104 | MIRIAM GABRIEL | ADDRESS REDACTED | | | BTC 0.01089234299611/59 | | | |
| 3.1.406105 | MIRIAM GARCIA MARTIN | ADDRESS REDACTED | | | BTC 0.00323619458943 | | | |
| 3.1.406106 | MIRIAM GASC | ADDRESS REDACTED | | | BTC 0.0000013785056729536 ETH 0.00018419155825037 | | | |
| 3.1.406107 | MIRIAM GAZDICOVA | ADDRESS REDACTED | | | BTC 0.00000056162252552/9 ADA 0.19135310882043/8 | | | |
| 3.1.406108 | MIRIAM GIORGI-CAPELLI | ADDRESS REDACTED | | | BTC 0.0000008620783663379 CEL 0.87295632369011/8 ADA 0.1240769138051/43 BNB 0.000686600880425128/6 BTC 0.12175974378179/99 CEL 0.00934892857154437 LUNC 0.0000527334818/94439 USDT ERC20 0.2210377538986/92 | BTC 0.0069835655428930/5 | | |
| 3.1.406109 | MIRIAM GOMEZ | ADDRESS REDACTED | | | ADA 0.08165859011289/78 | | | |
| 3.1.406110 | MIRIAM GONCALVES | ADDRESS REDACTED | | | BTC 0.00001356658988073/33 BTC 0.000000620667833 CEL 1.41849205669992 | | | |
| 3.1.406111 | MIRIAM GONZALEZ | ADDRESS REDACTED | | | BTC 0.000007448868769458 | | | |
| 3.1.406112 | MIRIAM GONZALEZ | ADDRESS REDACTED | | | BTC 0.01694242344423737 CEL 4.9920478989773 | | | |
| 3.1.406113 | MIRIAM GOODSON | ADDRESS REDACTED | | | AVAX 15.282745276793/2 BTC 0.1339453961646/6 ETH 1.7425647721046/2 USDC 4184.2150706729/6 | | | |
| 3.1.406114 | MIRIAM GRANELL NEBOT | ADDRESS REDACTED | | | BTC 0.0549762625178531 CEL 291.19195588714 | | | |
| 3.1.406115 | MIRIAM HAMEL GIL | ADDRESS REDACTED | | | BNB 0.0295 BTC 0.000000006689005523 CEL 46.347531546/1314 LTC 0.00000003 USDT ERC20 1183.883702 | | | |
| 3.1.406116 | MIRIAM HELMUTH | ADDRESS REDACTED | | | AAVE 0.00192054138083975 BTC 0.0000868668252914286 CEL 55.0232650206999 COMP 0.001336949428/59798 ETH 0.00061352565248/3838 LINK 0.00904084312566766 SNX 0.061100472185/2002 UNI 0.05774886593359958 ZEC 0.00053145821484831 ZRX 0.402480384249577 | | | |
| 3.1.406117 | MIRIAM HEREDIA HEREDIA | ADDRESS REDACTED | | | XRP 0.35591804577668 | | | |
| 3.1.406118 | MIRIAM HICKS | ADDRESS REDACTED | | | BTC 0.05071934224919E-05 CEL 1273.1972501509/8 DOT 15.25402453 MATIC 919.872795 | | | |
| 3.1.406119 | MIRIAM HUSSAUF | ADDRESS REDACTED | | | BTC 0.0045007068793/76361 CEL 1.02239757495887 SGB 57.2312852929792 XRP 382.132606153351 | | | |
| 3.1.406120 | MIRIAM INIESTA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0123865642646902 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406121 | MIRIAM ISAAC-RENTON | ADDRESS REDACTED | | | ADA 286.92941549249<br>AVAX 4.7516473533565<br>BTC 0.165741659274956<br>CEL 13.697155968425<br>ETH 0.558163204262179<br>XRP 471.278881240955 | | | |
| 3.1.406122 | MIRIAM KATZ | ADDRESS REDACTED | | | BTC 0.00358754165634228 | | | |
| 3.1.406123 | MIRIAM KOSTALOVA | ADDRESS REDACTED | | | BTC 0.0000000092647929<br>CEL 127.57290464539<br>LTC 5.052039<br>MATIC 314.34975 | | | |
| 3.1.406124 | MIRIAM KOVACIC | ADDRESS REDACTED | | | CEL 1.0560746283525<br>USDT ERC20 0.000000548886963421 | | | |
| 3.1.406125 | MIRIAM KOZIOL | ADDRESS REDACTED | | | BTC 0.0000018306102356 | | | |
| 3.1.406126 | MIRIAM KUDEROVA | ADDRESS REDACTED | | | BTC 0.000779452231641096<br>CEL 1.45096190674749 | | | |
| 3.1.406127 | MIRIAM LEACH | ADDRESS REDACTED | | | ETH 0.0628185168945818 | | | |
| 3.1.406128 | MIRIAM LERCARA | ADDRESS REDACTED | | | BTC 0.00000066109647249 | | | |
| 3.1.406129 | MIRIAM LERCARA | ADDRESS REDACTED | | | BTC 0.000012998036859203 | | | |
| 3.1.406130 | MIRIAM LERNER | ADDRESS REDACTED | | | | BTC 0.0141766708024546 | | |
| 3.1.406131 | MIRIAM LIZETH MEMBRENO | ADDRESS REDACTED | | | ETH 0.000216927908354471 | | | |
| 3.1.406132 | MIRIAM LOEZA | ADDRESS REDACTED | | | BTC 0.00232315324119941<br>ETH 0.00092394087128589<br>USDC 33.8733915104685 | | | |
| 3.1.406133 | MIRIAM LOPEZ | ADDRESS REDACTED | | | BSV 0.0022029632584557B<br>BTC 0.0000499972492584908<br>CEL 7.5590610750596.2<br>DASH 0.07424303<br>EOS 4.336298576376G<br>MCDAI 22.737897426842<br>SGB 15.499978571885 I<br>XLM 0.0978745123637135<br>XRP 0.00000011933498422 | | | |
| 3.1.406134 | MIRIAM LÓPEZ OFICIAL | ADDRESS REDACTED | | | BTC 0.00043971594361597 | | | |
| 3.1.406135 | MIRIAM MAGDALENA EISENLOHR | ADDRESS REDACTED | | | BTC 0.000554941504594285 | | | |
| 3.1.406136 | MIRIAM MARINELLI | ADDRESS REDACTED | | | BTC 0.0000000045590705446<br>CEL 0.0150121314565009<br>LTC 0.0000000025190408.2<br>MCDAI 0.00523961744623634 | | | |
| 3.1.406137 | MIRIAM MARTÍNEZ CASANOVA | ADDRESS REDACTED | | | ADA 684.104133175231<br>BTC 0.0297885876910545<br>ETH 0.8297366796227S5 | | | |
| 3.1.406138 | MIRIAM MAVER | ADDRESS REDACTED | | | BTC 0.00074963482672886 I<br>DOT 11.152805424526B<br>MCDAI 42.32020398729S9 | | | |
| 3.1.406139 | MIRIAM MCCANN | ADDRESS REDACTED | | | BTC 0.00057544429741860S<br>CEL 14.9026377257787<br>USDT ERC20 134.291978 | | | |
| 3.1.406140 | MIRIAM MCCARTER | ADDRESS REDACTED | | | BCH 0.650168328743BS<br>BTC 0.00776380390546141<br>CEL 3.08969971916965<br>DASH 1.30911459761785<br>OMG 101.34115693996<br>XLM 1622.63340279578<br>ZRX 736.421761740039 | | | |
| 3.1.406141 | MIRIAM MCGUINNESS | ADDRESS REDACTED | | | BTC 0.467223309739244<br>CEL 932.67778308966<br>SOL 600.98 | | | |
| 3.1.406142 | MIRIAM MESQUITA DA SILVA | ADDRESS REDACTED | | | CEL 0.829030805185S2 | | | |
| 3.1.406143 | MIRIAM MIKESKOVA | ADDRESS REDACTED | | | LTC 6.71793569 | | | |
| 3.1.406144 | MIRIAM MILTRAUD HAAS | ADDRESS REDACTED | | | BTC 0.00197925174703363<br>CEL 8.854264664932 71 | | | |
| 3.1.406145 | MIRIAM MINISSALE | ADDRESS REDACTED | | | BTC 0.220600316720207<br>BTC 0.000001686985483184<br>MCDAI 0.2323623506906848 | | | |
| 3.1.406146 | MIRIAM MINISSALE | ADDRESS REDACTED | | | USDT ERC20 0.328519103969564<br>BTC 0.0000012200894510902<br>MCDAI 0.2432642271716 | | | |
| 3.1.406147 | MIRIAM MORALES | ADDRESS REDACTED | | | BTC 0.001107597757229441<br>CEL 0.7281183629102 I<br>ETH 0.19155698915345 | | | |
| 3.1.406148 | MIRIAM NAVARRO | ADDRESS REDACTED | | | BTC 0.000897163404083341<br>USDT ERC20 0.360455565683257 | | | |
| 3.1.406149 | MIRIAM NERVO | ADDRESS REDACTED | | | BTC 12.2821248917936<br>CEL 3979.69825160987<br>ETH 52.0789272088915<br>LINK 869.56323828701<br>LTC 51.2284900161867<br>SNX 53.7083628857778<br>USDC 247221.11383298 7<br>USDT ERC20 616.962680800113 | | | |
| 3.1.406150 | MIRIAM NEUMANOVÁ | ADDRESS REDACTED | | | BTC 0.00112631932584506<br>ETH 0.00004589626324860S<br>GUSD 0.20339793596103.2 | | | |
| 3.1.406151 | MIRIAM NWACHUKWU | ADDRESS REDACTED | | | BUSD 2509.7.141205764.2 | | | |
| 3.1.406152 | MIRIAM ONG | ADDRESS REDACTED | | | CEL 667.444526272456<br>BTC 0.001245228350374.29<br>USDC 1679.47825447402 | | | |
| 3.1.406153 | MIRIAM ORTEGA | ADDRESS REDACTED | | | BNB 0.00247697778152719<br>BTC 0.00023590045144799<br>COMP 0.00459069552324S<br>DASH 0.01321188390772.22<br>ETH 0.0662738002924373<br>LTC 0.0255613564920384.3<br>MCDAI 3.683818943154.75<br>USDT ERC20 51.2446973699919<br>ZEC 0.0088539473792745.4 | | | |
| 3.1.406154 | MIRIAM PALOMARES | ADDRESS REDACTED | | | BTC 0.0000678990688585.9<br>USDT ERC20 0.0011941802054970.3 | | | |
| 3.1.406155 | MIRIAM PIA VIRCIGLIO | ADDRESS REDACTED | | | BTC 0.00127573389722852<br>CEL 0.0424590612990 I | | | |
| 3.1.406156 | MIRIAM POHNER | ADDRESS REDACTED | | | BTC 0.000002584471099685<br>USDT ERC20 0.7582757640643998 | | | |
| 3.1.406157 | MIRIAM PROKEINOVA | ADDRESS REDACTED | | | BTC 0.00000227038469844<br>ETH 0.00009524861160S137<br>LTC 0.00003705478306874.4 | | | |
| 3.1.406158 | MIRIAM QUIROZ | ADDRESS REDACTED | | | BTC 0.0000626853047385.49 | | | |
| 3.1.406159 | MIRIAM RASTELLINI | ADDRESS REDACTED | | | BTC 0.00124110440145495<br>USDT ERC20 0.19708223907412.4 | | | |
| 3.1.406160 | MIRIAM REEVES | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.406161 | MIRIAM REIS | ADDRESS REDACTED | | | ADA 781.827393704506<br>AVAX 12.7<br>BTC 0.00117655363908004<br>CEL 22.472835817363G | | | |
| 3.1.406162 | MIRIAM RICA | ADDRESS REDACTED | | | BTC 0.00206205828425573<br>CEL 0.10254760361726 | | | |
| 3.1.406163 | MIRIAM RIOS | ADDRESS REDACTED | | | CEL 0.000043096035590976 | | | |
| 3.1.406164 | MIRIAM RIOS | ADDRESS REDACTED | | | BTC 0.0000000015073858901 | | | |
| 3.1.406165 | MIRIAM RIOS | ADDRESS REDACTED | | | USDT ERC20 0.000000971796215438<br>BTC 0.000000002005375880155 | | | |
| 3.1.406166 | MIRIAM RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.543558749623828<br>BTC 0.03330745611155122 | | | |
| 3.1.406167 | MIRIAM ROLDAN CANOSA | ADDRESS REDACTED | | | ETH 0.00170026574898513 | | | |
| 3.1.406168 | MIRIAM ROLLHAUS | ADDRESS REDACTED | | | BTC 0.0172050568175.2723 | | | |
| 3.1.406169 | MIRIAM ROMAN TORO | ADDRESS REDACTED | | | ETH 0.111070861675583<br>ADA 215.851116791199<br>BNB 0.9601757653141.25<br>BTC 0.464020550080109<br>USDC 26695.427225720B | | | |
| 3.1.406170 | MIRIAM ROMERO ALANIS | ADDRESS REDACTED | | | BTC 0.00000092018709633G<br>USDC 0.549272215891841 | | | |
| 3.1.406171 | MIRIAM ROSSI | ADDRESS REDACTED | | | BTC 0.00000127763391.2946<br>USDC 0.760814653745026 | | | |
| 3.1.406172 | MIRIAM SALINAS | ADDRESS REDACTED | | | BTC 0.114664220383539<br>CEL 1077.57416601579<br>ETH 3.9309457868328.4<br>MCDAI 3548.6966093736<br>PAX 43.8265032501055<br>TUSD 1389.54291925163<br>USDC 151.2538076087933 | | | |
| 3.1.406173 | MIRIAM SANCHEZ GUECHE | ADDRESS REDACTED | | | BTC 0.00995791722644981<br>ETH 0.0528743085308843<br>XRP 446.813728053929 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406174 | MIRIAM SANTANA | ADDRESS REDACTED | | | ADA 0.000241111054289511<br>BTC 0.000002069405997841<br>LINK 0.046711050533659<br>MATIC 0.0017165508133677 | ADA 0.224620286687896<br>BTC 0.00211344479514502<br>MATIC 0.905050714938126 | | |
| 3.1.406175 | MIRIAM SCALA | ADDRESS REDACTED | | | BTC 0.0191007393178248<br>CEL 0.165663735935967 | | | |
| 3.1.406176 | MIRIAM SHAPIRO | ADDRESS REDACTED | | | BTC 0.00774020000828261 | | | |
| 3.1.406177 | MIRIAM SILVA | ADDRESS REDACTED | | | ETH 0.0777067629499223<br>ADA 516.058216857758 | | | |
| 3.1.406178 | MIRIAM SISE ODAA | ADDRESS REDACTED | | | BTC 0.00110162066512974 | | | |
| 3.1.406179 | MIRIAM VALDES | ADDRESS REDACTED | | | ETH 0.0362864484168775<br>CEL 1.06429135587234 | | | |
| 3.1.406180 | MIRIAM VALLE | ADDRESS REDACTED | | | BTC 0.0000017255570723398<br>GUSD 1.15089109665771 | | | |
| 3.1.406181 | MIRIAM VELARDES AHUMADA | ADDRESS REDACTED | | | BTC 0.0000593432732733 | | | |
| 3.1.406182 | MIRIAM VELAROEZ | ADDRESS REDACTED | | | BTC 0.00204053546786776<br>USDT ERC20 0.0028198803943552 | | | |
| 3.1.406183 | MIRIAM VENDRELL MANSILLA | ADDRESS REDACTED | | | BTC 0.0000007443791258S1<br>CEL 0.527754528827824 | | | |
| 3.1.406184 | MIRIAM VERDUGO | ADDRESS REDACTED | | | BTC 0.0160887111984715 | | | |
| 3.1.406185 | MIRIAM VIANA | ADDRESS REDACTED | | | BTC 0.696402946639281<br>DOT 27.2237538293045<br>LINK 115.517746465456<br>LTC 2.07262098276256 | | | |
| 3.1.406186 | MIRIAMA BARTEKOVA | ADDRESS REDACTED | | | BTC 0.00943142676449003 | | | |
| 3.1.406187 | MIRIAN CUBA | ADDRESS REDACTED | | | BTC 0.01227677451112S8 | | | |
| 3.1.406188 | MIRIAN CUBA | ADDRESS REDACTED | | | CEL 1.13355246295037<br>ADA 19.7593535415119 | | | |
| | | | | | BTC 0.0008122289185984S18<br>CEL 0.968464421303843<br>PAXG 0.0000051583711551J1 | | | |
| 3.1.406189 | MIRIAN DA PURIFICACAO | ADDRESS REDACTED | | | BTC 0.0000010790261 7269<br>USDT ERC20 0.40187860491264 | | | |
| 3.1.406190 | MIRIAN DE BOURG | ADDRESS REDACTED | | | CEL 0.0095072765170738P9 | | | |
| 3.1.406191 | MIRIAN FABIAN BREUER | ADDRESS REDACTED | | | BTC 0.000763217241567616 | | | |
| 3.1.406192 | MIRIAN GKOURI | ADDRESS REDACTED | | | ADA 0.170938548343006<br>BTC 0.00000000054243428257<br>CEL 3.24284345492546 | | | |
| 3.1.406193 | MIRIAN MAESO JIMENEZ | ADDRESS REDACTED | | | ADA 0.0054076884027646<br>CEL 0.0521057808533814 | | | |
| 3.1.406194 | MIRIAN MAROTO CHAMORRO | ADDRESS REDACTED | | | BTC 0.0000095693705855407<br>USDC 0.51368182954193 | | | |
| 3.1.406195 | MIRIAN MIEKO DE SOUZA SASSAI | ADDRESS REDACTED | | | BTC 0.00007882071407827B<br>CEL 0.0376247716333535<br>ETH 0.0310428132129383 | | | |
| 3.1.406196 | MIRIAN MUÑOZ | ADDRESS REDACTED | | | ADA 0.000009740259740026<br>BNB 0.0000004025<br>BTC 0.0000023499539018533<br>CEL 0.00410351775766863<br>USDT ERC20 0.330712716197693 | | | |
| 3.1.406197 | MIRIAN RENGIFO | ADDRESS REDACTED | | | BTC 0.0000020071874933304<br>USDT ERC20 0.755718713958583 | | | |
| 3.1.406198 | MIRIAN TIMOTHY | ADDRESS REDACTED | | | BTC 0.00323566496078332<br>CEL 0.22082963947095P<br>MATIC 26.1115423194912<br>XRP 57.7351183747853 | | | |
| 3.1.406199 | MIRIAN VALENCIA | ADDRESS REDACTED | | | BTC 0.006747974412051864<br>CEL 7.37281903591819 | | | |
| 3.1.406200 | MIRIAN VILLALON | ADDRESS REDACTED | | | BTC 0.00107887699065642 | | | |
| 3.1.406201 | MIRICALL SAID | ADDRESS REDACTED | | | BTC 0.000110040699S7592 | | | |
| 3.1.406202 | MIRIHANA ARACHCHIGE BINARA JITHMINI PERERA | ADDRESS REDACTED | | | USDT ERC20 1.04016992005179<br>BTC 0.00095822926785B327<br>CEL 0.3642253062J269 | | | |
| 3.1.406203 | MIRIHANA ARACHCHIGE HESHAN PERERA | ADDRESS REDACTED | | | BTC 0.00436477938816475<br>CEL 0.20917814705J666<br>LTC 0.00149284006129687<br>USDT ERC20 214.982135793025 | | | |
| 3.1.406204 | MIRINDI MEEKS | ADDRESS REDACTED | | | CEL 5.724089613994J1 | | | |
| 3.1.406205 | MIRIO MELLA | ADDRESS REDACTED | | | BTC 0.0000015964860538012<br>CEL 316.464026355869<br>DOT 0.001766745231 16043<br>SGB 4614.7516235596B<br>XRP 0.00000007925560J073 | | | |
| 3.1.406206 | MIRIAM BOUT | ADDRESS REDACTED | | | CEL 1281.13059412T5<br>LINK 7.85875543212874<br>USDC 32586.549927<br>XRP 7330.99790187788<br>ZRX 1107.0775069J006 | | | |
| 3.1.406207 | MIRIAM DE BOO | ADDRESS REDACTED | | | BTC 0.0206519089887349<br>ETH 0.35526669054765 | | | |
| 3.1.406208 | MIRIAM DIETRICH | ADDRESS REDACTED | | | BTC 0.00945400912261728<br>CEL 3149.30324884602<br>ETH 1.85943676696134<br>XRP 10000.389085 | | | |
| 3.1.406209 | MIRIAM GREEN | ADDRESS REDACTED | | Yes | BTC 0.116965800651<br>CEL 81.735347635023Z<br>ETH 0.0000013533221682892<br>LINK 506.732492926913 | BTC 0.00282635623522196<br>ETH 0.00378141015203954<br>USDC 3.6511145427429J | | BTC 1.7001799405546 |
| 3.1.406210 | MIRIAM HEIKE WOLF | ADDRESS REDACTED | | | USDC 0.00628421291622681<br>BTC 0.02609443901254J9 | | | |
| 3.1.406211 | MIRIAM HESSELMANS | ADDRESS REDACTED | | | BTC 1.88812880895945<br>ETH 2.15395428744009 | | | |
| 3.1.406212 | MIRIAM HLASTAN | ADDRESS REDACTED | | | BTC 2.23756808662999E-07 | | | |
| 3.1.406213 | MIRIAM JONKER | ADDRESS REDACTED | | | ADA 0.228135816897022<br>BNB 0.000841380407660357<br>BTC 0.0000000545619062<br>CEL 0.39114453278036B<br>USDC 0.5387739640B9746 | | | |
| 3.1.406214 | MIRIAM KÜNG-KOLLER | ADDRESS REDACTED | | | ADA 0.0005544486639067J4<br>BTC 0.10086682320004<br>LTC 0.00080424682365357<br>USDC 4.15379868143432 | | | |
| 3.1.406215 | MIRIAM LAMBERMON | ADDRESS REDACTED | | | BTC 0.00078201095860I203<br>USDT ERC20 258.508409520367 | | | |
| 3.1.406216 | MIRIAM LOMMEL | ADDRESS REDACTED | | | BTC 0.0000018295515406I91<br>CEL 0.413383381892435<br>ETH 1.22299033074665<br>LTC 0.521583<br>MATIC 208.101851689777 | | | |
| 3.1.406217 | MIRIAM MAREIKE KNOLL | ADDRESS REDACTED | | | BTC 0.1449896187655727 | | | |
| 3.1.406218 | MIRIAM PETERSSON | ADDRESS REDACTED | | | CEL 0.00652673727986098 | | | |
| 3.1.406219 | MIRIAM VAN DIJK | ADDRESS REDACTED | | | BTC 0.01683035446306404 | | | |
| 3.1.406220 | MIRIAM WEBER | ADDRESS REDACTED | | | BTC 0.0012441174267464<br>USDC 5518.70056591821 | | | |
| 3.1.406221 | MIRIAMI TRAN MINH | ADDRESS REDACTED | | | BNB 1.39913917984083<br>BTC 0.013021179743917<br>ETH 0.00596664176160134<br>USDC 26.5716513860545 | | | |
| 3.1.406222 | MIRIAN GURI | ADDRESS REDACTED | | | ADA 0.0000007044025157Z3<br>BNB 1.31270339865732<br>BTC 0.0000511918364420I59<br>CEL 3.9673555363452 | | | |
| 3.1.406223 | MIRIAN TRIFKOVIC | ADDRESS REDACTED | | | ADA 0.23643701307B138<br>BTC 0.0000000181464 7646<br>CEL 0.0950466683010629<br>ETH 0.00225345468721275 | | | |
| 3.1.406224 | MIRIANA BLAGOJEVIC | ADDRESS REDACTED | | | XRP 0.1433476684398164 | | | |
| 3.1.406225 | MIRIANA DAMJANAC | ADDRESS REDACTED | | | BTC 0.00766781237660375<br>BUSD 557.907916059292<br>CEL 53.8488732175014<br>USDC 660 | | | |
| 3.1.406226 | MIRIANA GAJIC | ADDRESS REDACTED | | | BTC 0.000000005711334808<br>CEL 1.30779663731276 | | | |
| 3.1.406227 | MIRIANA GRDINIC | ADDRESS REDACTED | | | BTC 0.000001589454506358<br>USDC 0.865244097J9077 | | | |
| 3.1.406228 | MIRIANA ILIC | ADDRESS REDACTED | | | BTC 0.00000053950177S645<br>CEL 1.09165005711769<br>LTC 0.00302364460243306 | | | |
| 3.1.406229 | MIRIANA ILIEVSKA | ADDRESS REDACTED | | | BTC 7.34239116561999E-07<br>XRP 0.126199178518597 | | | |
| 3.1.406230 | MIRIANA JURKIC | ADDRESS REDACTED | | | BTC 1.38113690574299E-06<br>DOT 0.00816105193461B506<br>SOL 0.00128984023840859<br>XTZ 0.0238202802867932 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406231 | MIRIANA KALISNIK | ADDRESS REDACTED | | | ADA 816.96099816416181 BTC 1.00701077157092 CEL 1149.2016643046 DOT 30.97851609492l ETH 5.690708007285814 LUNC 182.60317072805 SNX 0.0000111342019159467 SOL 145.015887508 USDC 6960.538 USDT ERC20 4.63421340883603 XTZ 0.0710119317546956 | | | |
| 3.1.406232 | MIRIANA KOPRIĆ | ADDRESS REDACTED | | | BTC 0.0000010879359893722 ETH 0.000197826740189496 | | | |
| 3.1.406233 | MIRIANA KOSANOVIC | ADDRESS REDACTED | | | BTC 0.00000000506701284 CEL 2.1195775741874B CTC 8.98700341b4565 | | | |
| 3.1.406234 | MIRIANA KOVAČIĆ | ADDRESS REDACTED | | | USDT ERC20 210.578631989342 | | | |
| 3.1.406235 | MIRIANA LAJIĆ | ADDRESS REDACTED | | | BTC 0.0000296911000482 DOT 0.0282729161100482 | | | |
| 3.1.406236 | MIRIANA MATOVIĆ | ADDRESS REDACTED | | | BTC 0.000134678765399939 CEL 0.7055433039605815 | | | |
| 3.1.406237 | MIRIANA MEDJO | ADDRESS REDACTED | | | ADA 33.30518817619152 BTC 0.00017569846601837 BCH 0.00221459 BTC 0.0035929S CEL 4.7788723557873 MCDAI 40 | | | |
| 3.1.406238 | MIRIANA MITROVIC | ADDRESS REDACTED | | | BUSD 0.725845607082689 | | | |
| 3.1.406239 | MIRIANA OKROGELNIK | ADDRESS REDACTED | | | CEL 18.3035354597438 | | | |
| 3.1.406240 | MIRIANA PAUNOVIC | ADDRESS REDACTED | | | BTC 0.000000004837180428 CEL 0.410673271673418 | | | |
| 3.1.406241 | MIRIANA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0000001330611596 USDC 0.29033011331057 | | | |
| 3.1.406242 | MIRIANA PERIZ | ADDRESS REDACTED | | | ADA 0.0000008864089389l BTC 0.00000000766673852d CEL 7.3781125012804B | | | |
| 3.1.406243 | MIRIANA PETROVICH | ADDRESS REDACTED | | | AAVE 0.000071348280464436 BCH 0.00083697862749699 BTC 0.00000483923370146 CEL 0.018583020396565 ETH 0.00001643435718199 LINK 0.0020679415542319 LTC 0.0024142320400268 SNX 0.0021962538745745 UNI 0.00180271322370727 XLM 0.0314265376684133 | | | |
| 3.1.406244 | MIRIANA PRELIC | ADDRESS REDACTED | | | BTC 0.00172795809427204 CEL 13.1951933419513 USDT ERC20 250 | | | |
| 3.1.406245 | MIRIANA RUZICIC | ADDRESS REDACTED | | | BTC 0.0000797931760875B1 CEL 2.9453471293701 | | | |
| 3.1.406246 | MIRIANA SPANOVIC-DIMITRIJEVIC | ADDRESS REDACTED | | | CEL 0.00635538689525752 | | | |
| 3.1.406247 | MIRIANA STELA | ADDRESS REDACTED | | | BTC 0.0173345178396842 CEL 48.287699069219B ETH 0.507064151686286 XRP 0.747753423134l7 | | | |
| 3.1.406248 | MIRIANA STOJANOVIC | ADDRESS REDACTED | | | ADA 73.9015590686411 BTC 0.00460905128654733 DOT 26.617417996013l | | | |
| 3.1.406249 | MIRIANA VLADISAVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.0019415794637428B CEL 15.6852028124909 USDC 50.5018353331703 USDT ERC20 0.000000899660714598 | | | |
| 3.1.406250 | MIRIANA WIRTH | ADDRESS REDACTED | | | BTC 0.001208961390823? ETH 1.02899373960964 | | | |
| 3.1.406251 | MIRIANA ŽIVANOVIC | ADDRESS REDACTED | | | BTC 9.27770885369999E-08 CEL 0.0339430901947838 ETH 6.2253814575898SE-05 | | | |
| 3.1.406252 | MIRKAN BAKIR | ADDRESS REDACTED | | | BTC 0.000000723110814163 CEL 0.00230001D 34150327399788 | | | |
| 3.1.406253 | MIRKAN KARATAS | ADDRESS REDACTED | | | ADA 512.76612101715l BNB 1.177854115261l49 BTC 0.011891246439223? ETH 0.356614539283341 | | | |
| 3.1.406254 | MIRKO AGOSTI | ADDRESS REDACTED | | | BTC 0.00230439715254299 ETH 0.149097745622617 | | | |
| 3.1.406255 | MIRKO ANDRE KETTERER | ADDRESS REDACTED | | | BTC 0.0000019185272667B2 | | | |
| 3.1.406256 | MIRKO ANDREAS ZAHN | ADDRESS REDACTED | | | BTC 0.00000056222787265 | | | |
| 3.1.406257 | MIRKO ANNESE | ADDRESS REDACTED | | | BTC 0.00365810920455248 TGBP 0.8541926285606B9 USDT ERC20 3033.35416288654 | | | |
| 3.1.406258 | MIRKO ANSARDI | ADDRESS REDACTED | | | BNB 0.00290569314610527 BTC 1.62897700775619E-05 CEL 1.18228215529358 MCDAI 0.5 | | | |
| 3.1.406259 | MIRKO ARENA | ADDRESS REDACTED | | | ADA 49.8735878761943 BTC 0.00242872854282305 CEL 0.01753116710505066 DOGE 344.32519778401l7 XLM 350.561831920956 | | | |
| 3.1.406260 | MIRKO ARNESE | ADDRESS REDACTED | | | BTC 0.00165032841535465 CEL 0.28661036869815B USDT ERC20 3.54626573767l29 | | | |
| 3.1.406261 | MIRKO ARSENIJEVIC | ADDRESS REDACTED | | | BTC 0.0011638820478319 ETH 0.000144339918745213 MATIC 0.28657030344941 | | | |
| 3.1.406262 | MIRKO BARACANI | ADDRESS REDACTED | | | BTC 0.0000004491471807804 CEL 0.30631899834743 USDT ERC20 0.0399155759342292 XRP 0.192152528110942 | | | |
| 3.1.406263 | MIRKO BARRACO | ADDRESS REDACTED | | | CEL 0.066748621b0516116 USDT ERC20 10.3691264614509 | | | |
| 3.1.406264 | MIRKO BARTESAGHI | ADDRESS REDACTED | | | BTC 0.01732196519952?B | | | |
| 3.1.406265 | MIRKO BENATO | ADDRESS REDACTED | | | AAVE 5.59073262104738 BTC 0.043393545314980J CEL 197.11969512218 ETH 2.01035810630067 LINK 0.01571347195343?2 MCDAI 40.30660223564B5 | | | |
| 3.1.406266 | MIRKO BERNASCONI | ADDRESS REDACTED | | | CEL 7.02014704452D3 ETH 0.11183000455931J | | | |
| 3.1.406267 | MIRKO BERNIERI | ADDRESS REDACTED | | | BTC 0.000788685245106717 BUSD 418.57409958 CEL 20.1925462513862 ETH 0.025401512 | | | |
| 3.1.406268 | MIRKO BOKIC | ADDRESS REDACTED | | | BTC 0.0000000006903259S2 CEL 0.13823567038351B | | | |
| 3.1.406269 | MIRKO BONANNO | ADDRESS REDACTED | | | ADA 4.73718805620107 BCH 0.00228837334201673 BTC 0.0001618371660505l8 CEL 0.0000203227767550l2 DOT 9.59169327078B19 LTC 0.10015844941807? ZEC 0.00836780320875307 | | | |
| 3.1.406270 | MIRKO BRUNELLI | ADDRESS REDACTED | | | BTC 0.0034673104478811A ETH 9.7894480206597l | | | |
| 3.1.406271 | MIRKO BUTINI | ADDRESS REDACTED | | | CEL 41.69863783261B2 | | | |
| 3.1.406272 | MIRKO CAMPANI | ADDRESS REDACTED | | | BTC 0.000000007558734708 | | | |
| 3.1.406273 | MIRKO CANINI | ADDRESS REDACTED | | | CEL 2.31325643637181 AAVE 7.77222978 BTC 0.0004954291564r01549 CEL 47.2825713080873 SNX 36.1295034 | | | |
| 3.1.406274 | MIRKO CANTINI | ADDRESS REDACTED | | | ADA 0.00777828228767779 BTC 0.0000000347631143829 | | | |
| 3.1.406275 | MIRKO CARLINI | ADDRESS REDACTED | | | BAT 2.3222213513081l3 CEL 0.01063615222278943 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406276 | MIRKO CHIAVERINI | ADDRESS REDACTED | | | BAT 0.31286764494493 | | | |
| | | | | | BTC 0.000000002716372444 | | | |
| | | | | | CEL 20.533167571657 | | | |
| | | | | | EOS 0.108326311681683 | | | |
| | | | | | ETH 0.000000453957007941 | | | |
| | | | | | SGB 0.0841637553685362 | | | |
| | | | | | USDT ERC20 0.000000450944003062 | | | |
| | | | | | XRP 0.560620505854 | | | |
| 3.1.406277 | MIRKO CONTE | ADDRESS REDACTED | | | BCH 0.003121157933342509 | | | |
| | | | | | BTC 0.000021880423476094 | | | |
| | | | | | ETH 0.000294266928631515 | | | |
| 3.1.406278 | MIRKO CONTINI | ADDRESS REDACTED | | | BTC 0.000000792957801053 | | | |
| | | | | | CEL 0.5551410425544429 | | | |
| | | | | | USDC 0.160519383310534 | | | |
| | | | | | USDT ERC20 0.00363729886200044 | | | |
| 3.1.406279 | MIRKO CONTINI | ADDRESS REDACTED | | | ADA 0.00245324265624411 | | | |
| | | | | | BTC 1.2962492261351990-06 | | | |
| | | | | | CEL 0.00623315745204844 | | | |
| | | | | | USDC 0.00789934450037471 | | | |
| 3.1.406280 | MIRKO COTIC | ADDRESS REDACTED | | | CEL 0.0491714087396683 | | | |
| | | | | | ETH 0.00160091054562222 | | | |
| 3.1.406281 | MIRKO CRINELLA | ADDRESS REDACTED | | | BTC 0.000000000659500882 | | | |
| | | | | | BUSD 0.1575647718415863 | | | |
| | | | | | CEL 0.30591264408912 | | | |
| | | | | | DASH 0.00033372738204971 | | | |
| | | | | | SNX 0.013303497574928 | | | |
| 3.1.406282 | MIRKO CUCCINIELLO | ADDRESS REDACTED | | | BTC 0.18808761278751 | | BTC 0.00743305753464697 | |
| | | | | | CEL 0.2739766156062177 | | | |
| | | | | | USDC 6.66363980671999E-07 | | | |
| 3.1.406283 | MIRKO CURAN | ADDRESS REDACTED | | | BTC 0.000000789465467532 | | | |
| | | | | | CEL 0.1191152924647738 | | | |
| | | | | | USDC 0.000000794250791711 | | | |
| 3.1.406284 | MIRKO DAVI' | ADDRESS REDACTED | | | BTC 0.01753976176088693 | | | |
| | | | | | CEL 17.438296393503 | | | |
| 3.1.406285 | MIRKO DE ANGELIS | ADDRESS REDACTED | | | CEL 1.07295143767614 | | | |
| 3.1.406286 | MIRKO DE BONIS | ADDRESS REDACTED | | | BTC 0.000016398117742953 | | | |
| | | | | | CEL 0.07123009445716888 | | | |
| 3.1.406287 | MIRKO DE NICOLÒ | ADDRESS REDACTED | | | AAVE 0.465080439246942 | | | |
| | | | | | BTC 0.1942246649206 | | | |
| | | | | | CEL 21.9840956786293 | | | |
| | | | | | COMP 0.340012920883068 | | | |
| | | | | | DOT 25.1997862709324 | | | |
| | | | | | MATIC 885.906077747885 | | | |
| | | | | | PAXG 0.2626841407643112 | | | |
| | | | | | XLM 1285.65691384476 | | | |
| 3.1.406288 | MIRKO DELFINO | ADDRESS REDACTED | | | ADA 0.342431538961781 | | | |
| | | | | | BNB 0.000466184129584792 | | | |
| | | | | | BTC 0.00500510781912543 | | | |
| | | | | | SOL 1.01073846609752 | | | |
| | | | | | USDC 139.624246852902 | | | |
| 3.1.406289 | MIRKO DI VIRGILIO | ADDRESS REDACTED | | | BTC 0.000000000451862486 | | | |
| | | | | | CEL 0.0607057191678364 | | | |
| 3.1.406290 | MIRKO DI VUONO | ADDRESS REDACTED | | | BTC 6.14554295131999E-07 | | | |
| | | | | | CEL 0.0255165115010089 | | | |
| | | | | | USDT ERC20 0.1690408208399161 | | | |
| 3.1.406291 | MIRKO FALCONI | ADDRESS REDACTED | | | BTC 0.0533207414942729 | | | |
| 3.1.406292 | MIRKO FALLERI | ADDRESS REDACTED | | | BTC 0.0031016384111888356 | | | |
| | | | | | CEL 60.6261358588515 | | | |
| | | | | | USDC 324 | | | |
| | | | | | USDT ERC20 1502 | | | |
| 3.1.406293 | MIRKO FEROTTI | ADDRESS REDACTED | | | BTC 0.000116131882215574 | | | |
| | | | | | USDC 8060.371203626 | | | |
| 3.1.406294 | MIRKO FINALE | ADDRESS REDACTED | | | BTC 0.000000005429827146 | | | |
| | | | | | CEL 0.00206972845640104 | | | |
| 3.1.406295 | MIRKO FINOTELLI | ADDRESS REDACTED | | | BTC 0.000011121812824097 | | | |
| | | | | | CEL 0.9206050933770751 | | | |
| | | | | | MATIC 0.1016113987S | | | |
| 3.1.406296 | MIRKO FROLLO | ADDRESS REDACTED | | | CEL 0.00187187325973035 | | | |
| 3.1.406297 | MIRKO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.000000024915291162 | | | |
| | | | | | CEL 27.6127575693758 | | | |
| | | | | | MATIC 6.52338838809S4 | | | |
| 3.1.406298 | MIRKO GALLO | ADDRESS REDACTED | | | ADA 125.800209831483 | | | |
| | | | | | BTC 0.00118315511250604 | | | |
| | | | | | ETH 0.308132459643482 | | | |
| | | | | | MATIC 140.387583929413 | | | |
| | | | | | USDT ERC20 599.523655678856 | | | |
| 3.1.406299 | MIRKO GARRO | ADDRESS REDACTED | | | CEL 0.4705182317869906 | | | |
| 3.1.406300 | MIRKO GHISALBERTI | ADDRESS REDACTED | | | BTC 0.00130185934995358 | | | |
| | | | | | ETH 0.728853579159116 | | | |
| 3.1.406301 | MIRKO GIUSEPPE CAPONE | ADDRESS REDACTED | | | BTC 0.000000004771933627 | | | |
| | | | | | CEL 3.02637625268888 | | | |
| 3.1.406302 | MIRKO GOBBINI | ADDRESS REDACTED | | | BTC 0.000020040965149147 | | | |
| 3.1.406303 | MIRKO GOVEDARICA | ADDRESS REDACTED | | | BTC 0.001185676362056 | | | |
| | | | | | USDC 0.429480643389848 | | | |
| 3.1.406304 | MIRKO GRASSI | ADDRESS REDACTED | | | BTC 0.000034212215807199 | | | |
| | | | | | CEL 5.28031222580934 | | | |
| | | | | | DOT 0.06249769094062 | | | |
| | | | | | ETH 0.0037141076638397 | | | |
| | | | | | LTC 0.00242376726158014 | | | |
| | | | | | LUNC 0.0750057961068371 | | | |
| | | | | | XRP 0.388594089146684 | | | |
| 3.1.406305 | MIRKO GREWING | ADDRESS REDACTED | | | BTC 0.000000005550893862 | | | |
| | | | | | CEL 0.058657251786703 | | | |
| 3.1.406306 | MIRKO GRIGA | ADDRESS REDACTED | | | BTC 0.00000688194172344 | | | |
| 3.1.406307 | MIRKO GRIGIOTTI | ADDRESS REDACTED | | | BTC 0.00077649397400759 | | | |
| | | | | | CEL 1.96589652121541 | | | |
| 3.1.406308 | MIRKO GUARDUCCI | ADDRESS REDACTED | | | BTC 0.0111810501666165 | | | |
| 3.1.406309 | MIRKO GULIN | ADDRESS REDACTED | | | BTC 0.000000102719105582 | | | |
| | | | | | CEL 0.5334633905222236 | | | |
| 3.1.406310 | MIRKO GÜNTHER | ADDRESS REDACTED | | | BTC 8.40432882667999E-07 | | | |
| 3.1.406311 | MIRKO HANNEMANN | ADDRESS REDACTED | | | BTC 0.000025386060951362 | | | |
| 3.1.406312 | MIRKO HONERT | ADDRESS REDACTED | | | BCH 1.00291303 | | | |
| | | | | | BTC 0.05341732 | | | |
| | | | | | CEL 25.8976488876625 | | | |
| | | | | | DOGE 142.49200073 | | | |
| | | | | | DOT 0.0276851084825916 | | | |
| | | | | | LTC 0.4867167 | | | |
| 3.1.406313 | MIRKO HUMBERT | ADDRESS REDACTED | | | BTC 0.14498504 | | | |
| | | | | | CEL 33.19309530935916 | | | |
| 3.1.406314 | MIRKO ITALIA | ADDRESS REDACTED | | | BNB 0.00186025179169246 | | | |
| | | | | | BTC 0.0132273866437506739 | | | |
| | | | | | CEL 4.712239512915 | | | |
| | | | | | DOT 0.000000000039911411 | | | |
| 3.1.406315 | MIRKO JENDRASCHEK | ADDRESS REDACTED | | | BTC 0.000005265024685665 | | | |
| 3.1.406316 | MIRKO KAKALA | ADDRESS REDACTED | | | BTC 0.000001193921211191 | | | |
| | | | | | ETH 0.000957666596007587 | | | |
| 3.1.406317 | MIRKO KALANJ | ADDRESS REDACTED | | | BTC 0.00168995665953538 | | | |
| | | | | | CEL 1.7766384137683 | | | |
| 3.1.406318 | MIRKO KEZIC | ADDRESS REDACTED | | | BTC 0.00006189835016145 | | | |
| 3.1.406319 | MIRKO KRAEFT | ADDRESS REDACTED | | | BTC 0.000000356101432914 | | | |
| 3.1.406320 | MIRKO KRÄHENBÜHL | ADDRESS REDACTED | | | BTC 0.74258427041B2 | | | |
| 3.1.406321 | MIRKO KRIŠOVEC | ADDRESS REDACTED | | | BTC 0.00129634720490399 | | | |
| | | | | | CEL 22.9609190054767 | | | |
| | | | | | DOT 76.98167332 | | | |
| 3.1.406322 | MIRKO KUHZ | ADDRESS REDACTED | | | BTC 0.00201409202569268 | | | |
| 3.1.406323 | MIRKO LAGNESE | ADDRESS REDACTED | | | BCH 0.60646002003071A2 | | | |
| | | | | | BTC 0.000013829922989559 | | | |
| | | | | | CEL 42.1708792111119 | | | |
| | | | | | ETH 0.23730202701766 | | | |
| 3.1.406324 | MIRKO LAZZINI | ADDRESS REDACTED | | | BTC 0.000001568028788931 | | | |
| | | | | | LUNC 0.00236813393507971 | | | |
| | | | | | USDC 59.2136920490381 | | | |
| 3.1.406325 | MIRKO LENDVAJ | ADDRESS REDACTED | | | MATIC 0.00306507595874039 | | | |
| 3.1.406326 | MIRKO LISELLA | ADDRESS REDACTED | | | AAVE 0.025148507495845 | | | |
| | | | | | BAT 0.57157127983717G | | | |
| | | | | | BTC 0.00121784347414508 | | | |
| | | | | | CEL 11.6891510527973 | | | |
| | | | | | LINK 0.081431909724292 | | | |
| | | | | | MATIC 3568.04927457956 | | | |
| | | | | | OMG 10.2 | | | |
| | | | | | SNX 83.9489483431425 | | | |
| | | | | | XLM 0.806390353763435 | | | |
| 3.1.406327 | MIRKO LISIEVICZ | ADDRESS REDACTED | | | BTC 0.000000000703785176 | | | |
| | | | | | CEL 0.08299906904045091 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406328 | MIRKO LO PRESTI | ADDRESS REDACTED | | | BTC 0.00000108060412100A<br>CEL 0.0198326322708S8<br>ETH 0.000107083561240214<br>MATIC S0.659319019S209 | | | |
| 3.1.406329 | MIRKO LO PRESTI | ADDRESS REDACTED | | | BTC 0.04523521498455996 | | | |
| 3.1.406330 | MIRKO LO VERDE | ADDRESS REDACTED | | | CEL 0.1235300420713344 | | | |
| 3.1.406331 | MIRKO LONGO | ADDRESS REDACTED | | | BTC 1.675028627340998 06<br>CEL 0.37391556041939S | | | |
| 3.1.406332 | MIRKO LOPS | ADDRESS REDACTED | | | BAT 12<br>BTC 0.00068807276077108T<br>CEL 2.867892975951S1<br>COMP 0.056<br>EOS 2.3<br>ETH 0.025244712543837T<br>LINK 2<br>USDC 2<br>XLM 25 | | | |
| 3.1.406333 | MIRKO LOPS | ADDRESS REDACTED | | | BTC 0.000100478<br>CEL 3.970523898Z8476 | | | |
| 3.1.406334 | MIRKO MADDALUNO | ADDRESS REDACTED | | | CEL 0.03932079489363911 | | | |
| 3.1.406335 | MIRKO MAGGIORE | ADDRESS REDACTED | | | BTC 0.00387995047283753<br>BUSD 1082.620078491171<br>CEL 0.007053817178071Z2<br>USDC 0.182547607121574 | | | |
| 3.1.406336 | MIRKO MAIOLO | ADDRESS REDACTED | | | BTC 0.00039502419382105P | | | |
| 3.1.406337 | MIRKO MAIUTTO | ADDRESS REDACTED | | | ADA 2071.22314727229<br>BTC 0.1214669196800337<br>CEL 2343.75008044846<br>DOT 39.639266173581I<br>ETH 0.00000083909600753<br>LINK 70.593733769340P<br>MATIC 3979.98877837D1<br>SNX 102.770227646814<br>UNI 60.90745813203P<br>USDC 5968.620166108S<br>USDT ERC20 799.591331201571 | | | |
| 3.1.406338 | MIRKO MANUEL KNÖPFLE | ADDRESS REDACTED | | | BTC 0.52675742464289D | | | |
| 3.1.406339 | MIRKO MARCHESI | ADDRESS REDACTED | | | BTC 0.0000181788332206Z9<br>USDC 0.601278338971617<br>USDT ERC20 0.31708139871963 | | | |
| 3.1.406340 | MIRKO MARTIN | ADDRESS REDACTED | | | CEL 6.20841777132G<br>ETH 0.0S88445G<br>XAUT 0.03 | | | |
| 3.1.406341 | MIRKO MARTINALI | ADDRESS REDACTED | | | ADA 543.973195475742<br>BTC 0.31229520554865 3<br>CEL 48.980160258148S<br>ETH 4.07785503692737 | | | |
| 3.1.406342 | MIRKO MASSEI | ADDRESS REDACTED | | | BTC 0.00000000950563304G<br>CEL 0.04317430437396S7<br>USDC 0.00000008084171S618 | | | |
| 3.1.406343 | MIRKO MATÉS | ADDRESS REDACTED | | | CEL 0.00234655592364766 | | | |
| 3.1.406344 | MIRKO MAZZI | ADDRESS REDACTED | | | LTC 1.087758992I4495 | | | |
| 3.1.406345 | MIRKO MEDICA | ADDRESS REDACTED | | | BNB 0.2373827I6842709<br>CEL 1.004210463273T<br>BTC 0.00113505944120142<br>KLM 26.082488003047S<br>XRP 60.561456759317S | | | |
| 3.1.406346 | MIRKO MEINHARDT | ADDRESS REDACTED | | | BTC 0.0000101363741782D7 | | | |
| 3.1.406347 | MIRKO MIHALI | ADDRESS REDACTED | | | ADA 164.875458207557<br>BTC 0.02457694135492S8<br>CEL 0.07730847067S166 | | | |
| 3.1.406348 | MIRKO MILOSEVIC | ADDRESS REDACTED | | | CEL 393.025170849744 | | | |
| 3.1.406349 | MIRKO MORFINO | ADDRESS REDACTED | | | CEL 4.935100041S607T<br>DOT 6.748<br>MCDAI 42.105461499796I | | | |
| 3.1.406350 | MIRKO MUNDO | ADDRESS REDACTED | | | ETH 9.17395414550859E-05 | | | |
| 3.1.406351 | MIRKO NANIA | ADDRESS REDACTED | | | BTC 0.000001358959467791<br>CEL 1.13903578496764<br>EOS 0.003054366158299P6<br>USDC 0.834155090593908 | | | |
| 3.1.406352 | MIRKO NICOLETTI | ADDRESS REDACTED | | | USDC 1.115754304883J98<br>USDC 1260.867861113931<br>USDT ERC20 1146.096866800027 | | | |
| 3.1.406353 | MIRKO NIEKIAS HAUPT | ADDRESS REDACTED | | | BTC 0.0000280286066100613 | | | |
| 3.1.406354 | MIRKO OKLOBDZIJA | ADDRESS REDACTED | | | BTC 0.00045851651674380P<br>CEL 37.745092033092<br>SOL 0.69664585302889 | | | |
| 3.1.406355 | MIRKO OSTOJIC | ADDRESS REDACTED | | | ADA 25.9<br>CEL 0.326033223716014 | | | |
| 3.1.406356 | MIRKO PAGANELLI | ADDRESS REDACTED | | | BTC 0.0000002636864S0403<br>CEL 0.08675933483132S1<br>ETH 0.530204555659973<br>XLM 0.021750751706S632 | | | |
| 3.1.406357 | MIRKO PAPARELLA | ADDRESS REDACTED | | Yes | ADA 3.25488307269345<br>BTC 0.12248269724547<br>CEL 31.0966424989682<br>DOGE 581.307696202756<br>ETH 0.2590744594310Z<br>LUNC 0.82333375085373S<br>MATIC 0.61796769413299S6 | | | BTC 0.050413934445257P |
| 3.1.406358 | MIRKO PAPIC | ADDRESS REDACTED | | | BTC 0.0001138748745318091<br>CEL 0.06256285607063I2 | | | |
| 3.1.406359 | MIRKO PAPUGA | ADDRESS REDACTED | | | BTC 0.005372108458168T9<br>BUSD 486<br>CEL 96.768633206327Z<br>ETH 0.0595<br>USDC 345<br>USDT ERC20 252 | | | |
| 3.1.406360 | MIRKO PEIRONE | ADDRESS REDACTED | | | CEL 0.0315819143073243<br>DOT 0.0316750689792751<br>LUNC 0.0091351207975463 | | | |
| 3.1.406361 | MIRKO PEJKOVIĆ | ADDRESS REDACTED | | | BTC 0.00262609506121583<br>CEL 12.671596638718I<br>SGB 242.58192051232<br>USDT ERC20 0.00000021743387044T<br>XRP 1571.358225 | | | |
| 3.1.406362 | MIRKO PEJOVIĆ | ADDRESS REDACTED | | | BTC 0.00000010935350S124<br>CEL 0.03305789088664S4<br>USDC 0.0013446268581684Z | | | |
| 3.1.406363 | MIRKO PERIZ | ADDRESS REDACTED | | | ADA 0.000000437959951583<br>BTC 0.00000000656262802I<br>CEL 627.515664365846 | | | |
| 3.1.406364 | MIRKO PERNJAKOVIC | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 0.350596389064735 | | | |
| 3.1.406365 | MIRKO PERSEGHIN | ADDRESS REDACTED | | | BNB 0.00087843653267468I<br>BTC 8.94670092808999E-07 | | | |
| 3.1.406366 | MIRKO PERTILE | ADDRESS REDACTED | | | BTC 0.00000903014499307I83<br>CEL 9.44892417554681<br>DOT 27.776295771162I<br>ETH 0.00160944559544Z16<br>PAXG 0.000417989887629092<br>CEL 495.30124453410I | | | |
| 3.1.406367 | MIRKO PETRICEK | ADDRESS REDACTED | | | BNB 0.0005646716669721<br>ADA 0.07480026838586Z2 | | | |
| 3.1.406368 | MIRKO PETRONI | ADDRESS REDACTED | | | BNB 0.0005646716669721698<br>BTC 0.05053216601505065<br>CEL 180.99971623344D<br>ETH 0.50511485415389I6<br>PAXG 0.0184329113635773<br>USDC 1050.63918535488 | | | |
| 3.1.406369 | MIRKO PEZO | ADDRESS REDACTED | | | BTC 0.00107336627736687<br>CEL 15.931701433665A<br>XLM 394.07543759527I | | | |
| 3.1.406370 | MIRKO PFRETZSCHNER | ADDRESS REDACTED | | | BTC 0.00003449865826630Z | | | |
| 3.1.406371 | MIRKO PICCHETTI | ADDRESS REDACTED | | | BTC 0.00000270343216294S5 | | | |
| 3.1.406372 | MIRKO PICHICHERO | ADDRESS REDACTED | | | BTC 0.00164549027674493 | | | |
| 3.1.406373 | MIRKO POLLIOTTO | ADDRESS REDACTED | | | CEL 1.025936315168G<br>BNB 1.17343816531987 | | | |
| 3.1.406374 | MIRKO POMPEO CASILLI | ADDRESS REDACTED | | | BTC 0.0010818415404308<br>USDT ERC20 236.655301106762 | | | |
| 3.1.406375 | MIRKO POPOVICH | ADDRESS REDACTED | | | BTC 0.00001958545766683<br>CEL 0.00170878674010036 | | | |
| 3.1.406376 | MIRKO PROIETTI | ADDRESS REDACTED | | | USDC 210.05732253554<br>BSV 0.0106960971203385 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406377 | MIRKO PROTIC | ADDRESS REDACTED | | | BTC 0.000000000202583176? CEL 12.3842395622627 USDT ERC20 0.000000569444444 | | | |
| 3.1.406378 | MIRKO RAGAZZONI | ADDRESS REDACTED | | | ADA 0.110677382234528 BNB 0.000482225567285209 BTC 0.000824599915949? KRP 0.22010130068719 | | | |
| 3.1.406379 | MIRKO RAPISARDA | ADDRESS REDACTED | | | ADA 292.519672850887 BTC 0.039823749310528 CEL 3.0428514160389 SGB 31.249256215263 | | | |
| 3.1.406380 | MIRKO RAUS | ADDRESS REDACTED | | | BTC 0.002243806060392 | | | |
| 3.1.406381 | MIRKO RODI | ADDRESS REDACTED | | | CEL 2.2736434912897 BTC 0.001058101345049376 CEL 6.1616232170791 | | | |
| 3.1.406382 | MIRKO ROMINO | ADDRESS REDACTED | | | ETH 0.430642829675027 CEL 45.8227946875167 ETH 0.6444746 | | | |
| 3.1.406383 | MIRKO RUGGIERO | ADDRESS REDACTED | | | BTC 0.000150685598053296 ETH 0.002788055370290?2 MCDAI 0.0101205739041649 | | | |
| 3.1.406384 | MIRKO RUIZ | ADDRESS REDACTED | | | BTC 0.000585868285006861 USDT ERC20 0.0000006656031858 | | | |
| 3.1.406385 | MIRKO SABIA | ADDRESS REDACTED | | | BTC 0.000001200010549547 CEL 27.1606121459511 ETH 0.000000460748815746 MCDAI 30 | | | |
| 3.1.406386 | MIRKO SARGENTINI | ADDRESS REDACTED | | | BTC 0.000079823407665686 CEL 1.12681583261224 SGB 0.102775437494424 XRP 0.680181585006115 | | | |
| 3.1.406387 | MIRKO SASSI | ADDRESS REDACTED | | | CEL 0.0102867816025937 | | | |
| 3.1.406388 | MIRKO SCANU | ADDRESS REDACTED | | | BTC 0.380227429683843 BUSD 500 CEL 128.248037885559 | | | |
| 3.1.406389 | MIRKO SMOLOVIC | ADDRESS REDACTED | | | BTC 0.00002493 CEL 0.309776635222419 | | | |
| 3.1.406390 | MIRKO SOLCI | ADDRESS REDACTED | | | BTC 6.74578427604999E-07 BUSD 0.0322660194993568 USDT ERC20 0.0573798113461426 | | | |
| 3.1.406391 | MIRKO SOLLECCHIA | ADDRESS REDACTED | | | CEL 125.274154838094 USDC 33.0812680566383 | | | |
| 3.1.406392 | MIRKO ŠOŠTARIĆ | ADDRESS REDACTED | | | BTC 0.000007818005110224 | | | |
| 3.1.406393 | MIRKO SPRUAN | ADDRESS REDACTED | | | BTC 0.000000086793726311 | | | |
| 3.1.406394 | MIRKO STANIC | ADDRESS REDACTED | | | 1INCH 75.8057643391834 ADA 339.021933649527 BTC 0.0402318193508791 DOT 35.2661009730399 LUNC 3.7954607327059 USDC 10765.249319345 XTZ 52.0326996477956 | | | |
| 3.1.406395 | MIRKO STOJADINOVIĆ | ADDRESS REDACTED | | | BTC 0.00242694880991845 CEL 3.6631701630137 LTC 6.099 | | | |
| 3.1.406396 | MIRKO STOJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000009320251974 CEL 3.918503893889 12 ETH 0.000288550071943544 MATIC 0.182346390886653 | | | |
| 3.1.406397 | MIRKO STOJIC | ADDRESS REDACTED | | | BTC 0.000000008454681256 BUSD 0.121623302928025 ETH 0.000152461299920331 | | | |
| 3.1.406398 | MIRKO ŠTRUCL | ADDRESS REDACTED | | | BTC 0.001191747474594595 CEL 1492.3682296763B LINK 181.73926 MATIC 6820 USDC 202146.284488001 UST 20.18195 | | | |
| 3.1.406399 | MIRKO SUNSERI | ADDRESS REDACTED | | | ADA 29.7082622131833 BTC 0.00206717128106047 USDT ERC20 0.138953105232961 | | | |
| 3.1.406400 | MIRKO TAUBERT | ADDRESS REDACTED | | | BTC 0.000001947228497229 | | | |
| 3.1.406401 | MIRKO TIBURZI | ADDRESS REDACTED | | | BTC 0.000571341073895338 DOT 0.00025427757805504 ETH 0.00123390788229417 | | | |
| 3.1.406402 | MIRKO TROIANI | ADDRESS REDACTED | | | USDC 0.009002071673029399 CEL 0.5014818026982 38 | | | |
| 3.1.406403 | MIRKO TUBA | ADDRESS REDACTED | | | MATIC 613.11440666360 2 | ADA 53.799677 BTC 0.00159119945302 DOT 16.426 ETH 0.16286254 SOL 8.2344171 | | |
| 3.1.406404 | MIRKO VANZO | ADDRESS REDACTED | | | BTC 0.000002121610905106 EOS 0.00349319710007 1 ETH 3.28373517223459E-05 | | | |
| 3.1.406405 | MIRKO VERARDI | ADDRESS REDACTED | | | CEL 0.0117645321620 2 USDT ERC20 115.767032337119 | | | |
| 3.1.406406 | MIRKO VISENTIN | ADDRESS REDACTED | | | BNB 0.000843167145176O4 BTC 0.004812177099772?2 ETH 1.792160526586A USDT ERC20 0.287953156619975 | | | |
| 3.1.406407 | MIRKO VITALONI | ADDRESS REDACTED | | | ADA 0.156995096392083 BTC 0.000000813175023519 USDT ERC20 0.3902126584533738 | | | |
| 3.1.406408 | MIRKO VIVIANO | ADDRESS REDACTED | | | BTC 1.46777220443049E-05 CEL 0.267822286867611 EOS 24.49252707596B5 XLM 0.320559320470908 XRP 0.0161438671558953 | | | |
| 3.1.406409 | MIRKO VRANISEVIC | ADDRESS REDACTED | | | BTC 0.000877565748586156 CEL 1.4824817334030|2 | | | |
| 3.1.406410 | MIRKO WEISS | ADDRESS REDACTED | | | 1INCH 0.138791183860508 AVAX 0.0146142798631458 BTC 0.000270718053549869 CEL 269.63168674647?9 DOT 0.0581263709855553 ETH 1.837552967925 2 LINK 0.0276336370912324 MATIC 1.1007244648126 SOL 0.00650518532055559 UNI 0.0108293101716351 | | | |
| 3.1.406411 | MIRKO ZAPER | ADDRESS REDACTED | | | BTC 1.04679729735886-05 | | | |
| 3.1.406412 | MIRKO ZARA | ADDRESS REDACTED | | | BTC 1.06844079567506 ETH 1.0281290640505B | | | |
| 3.1.406413 | MIRKO ZÜCHNER | ADDRESS REDACTED | | | BTC 0.007314274535573?4 | | | |
| 3.1.406414 | MIRLAYS ALVEAR | ADDRESS REDACTED | | | BTC 0.00208709646227346 | | | |
| 3.1.406415 | MIRLENE GUERRE | ADDRESS REDACTED | | | USDT ERC20 1.78660639087185 | | | |
| 3.1.406416 | MIRLIN JADOVSKI | ADDRESS REDACTED | | | BTC 0.000075942601139791 BTC 0.15122079253B516 CEL 136.62248051610 2 DOT 100.84602 ETC 90.99045365 ZEC 3.32091162 | | | |
| 3.1.406417 | MIRLINDA ADEMI | ADDRESS REDACTED | | | BTC 0.00000000101583597?2 | | | |
| 3.1.406418 | MIRLINDA ADEMI | ADDRESS REDACTED | | | BTC 0.000000001838453265 CEL 0.0271141319585649 DOT 0.0309878669500928 | | | |
| 3.1.406419 | MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | | | ADA 231.374 BTC 0.01179911 CEL 13.3301672021301 USDC 1010 | | | |
| 3.1.406420 | MIRNA GUDKA | ADDRESS REDACTED | | | BTC 0.125685680113547 CEL 167.0628441101 6 ETH 1.970251852231041 LTC 10.865931865284B | | | |
| 3.1.406421 | MIRNA LETICIA PICOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.01160950614437898 | | | |
| 3.1.406422 | MIRNA LOVRIC | ADDRESS REDACTED | | | BTC 0.000000003179574141 CEL 0.283573681150493 USDT ERC20 0.0000001058494076A | | | |
| 3.1.406423 | MIRNA LUČIĆ | ADDRESS REDACTED | | | ADA 0.6794191961657I3 BTC 0.000002280711115026 | | | |
| 3.1.406424 | MIRNA MARGIĆ | ADDRESS REDACTED | | | BTC 0.00000002807 2926634 BUSD 0.3707719649I5513 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406425 | MIRNA MUÑOZ | ADDRESS REDACTED | | | BTC 0.0000015502958114531<br>USDC 0.73891780699071 | | | |
| 3.1.406426 | MIRNA NICODEMO | ADDRESS REDACTED | | | ADA 0.15249065027479<br>BNB 0.77547301850691<br>BTC 0.0066484880585271<br>USDT ERC20 0.28891105515877 | | | |
| 3.1.406427 | MIRNA PEOVIC | ADDRESS REDACTED | | | BTC 0.0028564225144176 | | | |
| 3.1.406428 | MIRNA PEREZ | ADDRESS REDACTED | | | BNT 51.3543037804302<br>BTC 0.010728729646643<br>ETH 0.33780133285193<br>LINK 3.19863055110851<br>USDC 2.5702508616025 | | | |
| 3.1.406429 | MIRNA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000033705524833942<br>CEL 0.81933774977633 | | | |
| 3.1.406430 | MIRNA TOMINAC | ADDRESS REDACTED | | | BTC 0.0000000081369251<br>CEL 3.4054926760185<br>ETH 0.000076613101127973 | | | |
| 3.1.406431 | MIRNA TROCHE | ADDRESS REDACTED | | | BTC 0.0000015759112791146<br>CEL 0.039482328016504<br>XRP 0.283574862339168 | | | |
| 3.1.406432 | MIRNA UTZIG | ADDRESS REDACTED | | | ADA 205.427843823962<br>BTC 0.044787483466218<br>BUSD 3.8207385462108<br>CEL 13.4351932769B<br>DOT 15.4300689B<br>USDC 828.0239493252 | | | |
| 3.1.406433 | MIRNA VANESSA ROJO CAZARES | ADDRESS REDACTED | | | USDC 0.00000000411360160 | | | |
| 3.1.406434 | MIRNA VELEZ-GALVEZ | ADDRESS REDACTED | | | BTC 0.0001965083901125B | BTC 0.000000000411360160 | | |
| 3.1.406435 | MIRNA ZAJA-SIMIC | ADDRESS REDACTED | | | ADA 0.185623186558256<br>BTC 0.0000005671832476B<br>GUSD 0.37199839104852B<br>USDC 0.25991685025717 | | | |
| 3.1.406436 | MIRNEL COROMOTO CHACON VARELA | ADDRESS REDACTED | | | CEL 0.05988336513250145<br>ETH 0.00182411133993596 | | | |
| 3.1.406437 | MIRNES CAUSEVIC | ADDRESS REDACTED | | | BTC 1.272602892961990-06<br>ETH 0.000070363238525435 | | | |
| 3.1.406438 | MIRNES DŽILIC | ADDRESS REDACTED | | | BNB 1.50826643204294<br>BTC 0.000911930743846629<br>CEL 0.400652994763913<br>USDC 59 | | | |
| 3.1.406439 | MIRNES HOŽBO | ADDRESS REDACTED | | | BNB 0.001357641674706<br>BTC 0.0000000027110456B2<br>CEL 0.005203176441183163 | | | |
| 3.1.406440 | MIRNES TOPALOVIC | ADDRESS REDACTED | | | CEL 0.0026971<br>CEL 2.773810817504111 | | | |
| 3.1.406441 | MIRNIE BARROSO | ADDRESS REDACTED | | | BTC 0.0000000363643642091<br>CEL 0.112350873030249<br>XRP 0.02788927506605136 | | | |
| 3.1.406442 | MIRO BRCIC | ADDRESS REDACTED | | | CEL 821.19757682003<br>TCAD 34611.409139 | | | |
| 3.1.406443 | MIRO FUNCK | ADDRESS REDACTED | | | ADA 0.0000006363696565746<br>BTC 0.0000103652450106067<br>CEL 376.132498884653<br>ETH 0.001102925145589558 | | | |
| 3.1.406444 | MIRO HONUS | ADDRESS REDACTED | | | BTC 0.00010080191575693 | | | |
| 3.1.406445 | MIRO JOZIC | ADDRESS REDACTED | | | ADA 2986.16481966662<br>BTC 0.001356121346632163<br>CEL 76.9407188983924<br>USDC 0.000000354015586893 | | | |
| 3.1.406446 | MIRO KALEB | ADDRESS REDACTED | | | BTC 0.000114275266226137<br>CEL 0.1088990987205B | | | |
| 3.1.406447 | MIRO KIKELI | ADDRESS REDACTED | | | ADA 238.539738454055<br>BSV 37.82629433<br>BTC 0.01221838314268466<br>CEL 8874.75131215866<br>DOT 33.1901689318108<br>USDC 3957.081656231574 | | | |
| 3.1.406448 | MIRO KOLIANIN | ADDRESS REDACTED | | | ADA 0.00068024826277456B1<br>BTC 0.316493256974213<br>DOT 532.1392054980113<br>ETH 50.5819795307669<br>LTC 0.000000273854634106<br>MCDA1 0.070231354272723<br>USDT ERC20 32.7293189645021 | | | |
| 3.1.406449 | MIRO KURATCZYK | ADDRESS REDACTED | | | BTC 0.0000200971675986601<br>CEL 0.4261876790014649 | | | |
| 3.1.406450 | MIRO LÄHDE | ADDRESS REDACTED | | | BTC 0.0000000030087477276<br>CEL 0.0422550052285785 | | | |
| 3.1.406451 | MIRO LIEDES | ADDRESS REDACTED | | | BTC 0.001499298939593115 | | | |
| 3.1.406452 | MIRO MIKETIC | ADDRESS REDACTED | | | BTC 0.001191593023B9248<br>CEL 38.9703617622751<br>ETH 0.6180113329631162 | | | |
| 3.1.406453 | MIRO PEJKOVIC | ADDRESS REDACTED | | | BTC 0.0000399568800703034<br>CEL 67.795793416349<br>USDC 156.6951779853939<br>XRP 139.776246052926 | | | |
| 3.1.406454 | MIRO PETER MACKIE | ADDRESS REDACTED | | | ETH 4.588710501774<br>LINK 0.0127947706675058<br>USDC 12.3447115118566 | LINK 29.5659651252634 | | |
| 3.1.406455 | MIRO POPESCU | ADDRESS REDACTED | | | BTC 0.0000001698645895555<br>CEL 0.03563772042015668<br>USDC 8.826519240735365 | | | |
| 3.1.406456 | MIRO SATO | ADDRESS REDACTED | | | ETH 0.021999178172781S | | | |
| 3.1.406457 | MIRO SATO | ADDRESS REDACTED | | | BTC 0.2509614373609S5<br>ETH 0.4028878600331857<br>USDC 208.23464823848T | ETH 0.598136166273489 | | |
| 3.1.406458 | MIRO SHERKO DEL CONTE | ADDRESS REDACTED | | | BTC 0.00000024058338849B | | | |
| 3.1.406459 | MIRO SLANNAGUY | ADDRESS REDACTED | | | CEL 7.31383189481008<br>LINK 35.18912948402277 | | | |
| 3.1.406460 | MIRO VEIJALAINEN | ADDRESS REDACTED | | | BTC 0.00773334141046497<br>CEL 86.5277246703631<br>LTC 2.02108180297605<br>SGB 213.432130057113<br>XLM 1510.7974173752<br>XRP 8248.16820715081 | | | |
| 3.1.406461 | MIRO VUKOVIC | ADDRESS REDACTED | | | ADA 497.561449525459<br>BTC 0.000030288698191119<br>CEL 0.11552248680312<br>DOT 40.63148695712S2<br>XRP 343.807953988802 | | | |
| 3.1.406462 | MIRO VULETIC | ADDRESS REDACTED | | | CEL 62.3391738131638<br>MATIC 56.5124368 | | | |
| 3.1.406463 | MIROLJUB BAGIC | ADDRESS REDACTED | | | LTC 0.000872126343084308 | | | |
| 3.1.406464 | MIROLJUB NIKOLIC | ADDRESS REDACTED | | | CEL 0.000364277071702343<br>ETH 0.001488069289624 | | | |
| 3.1.406465 | MIROLJUB RADAK | ADDRESS REDACTED | | | ADA 0.563477696867712<br>BNB 0.00000000324694814S<br>BTC 0.000007581965328458B4<br>CEL 0.01488338848914B34<br>ETH 0.108046952885737<br>SGB 0.233873646395381<br>USDT ERC20 0.0000003146639085S31<br>XAUT 0.000000287948187358<br>XRP 1.52616068050973 | | | |
| 3.1.406466 | MIRON LULIC | ADDRESS REDACTED | | | BTC 0.0009602373943181B<br>ETH 0.009788967116262244 | | | |
| 3.1.406467 | MIRON MIKITA | ADDRESS REDACTED | | | BNB 0.007827696034449727<br>ETH 0.000103519178155S2 | | | |
| 3.1.406468 | MIRON ONACA | ADDRESS REDACTED | | | BTC 0.0000007243331871123<br>ETH 0.000451400156333644<br>XRP 0.05341450305033 | | | |
| 3.1.406469 | MIRON PIWONSKI | ADDRESS REDACTED | | | ADA 0.16550109166345 3<br>BNB 0.0000030728621757T8<br>BTC 0.00000005610764614S<br>CEL 0.01420074226713237<br>USDC 0.00190118027242B3 | | | |
| 3.1.406470 | MIRON TEWFIK | ADDRESS REDACTED | | | BTC 5.44781086209999E-08<br>CEL 1.14884182115292<br>EOS 0.002179057598515173 | | | |
| 3.1.406471 | MIROSLAV JIRKŮ | ADDRESS REDACTED | | | BNB 0.021557457865436T<br>BTC 0.00415691421202836<br>CEL 0.109311456532375<br>LTC 0.00001508046049202 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406472 | MIROSLAV ACIMOVIC | ADDRESS REDACTED | | | BTC 0.000006412612675738<br>CEL 0.625533799607696<br>EOS 0.012615681224137<br>ETH 0.0000361552854543<br>MATIC 0.011708028451815 | | | |
| 3.1.406473 | MIROSLAV ANANIEV | ADDRESS REDACTED | | | BTC 0.00929024251745426<br>CEL 104.629775023117 | | | |
| 3.1.406474 | MIROSLAV ANDREAS | ADDRESS REDACTED | | | BTC 0.00114200880156482<br>USDC 0.543690507038452 | | | |
| 3.1.406475 | MIROSLAV ANTOLCIC | ADDRESS REDACTED | | | ADA 267.216327647202<br>AVAX 4.62232794500013<br>BTC 0.0130636095636313<br>CEL 644.629156091105<br>DOT 9.76225787002766<br>EOS 15.0906450624214<br>ETH 0.175653111129723<br>LUNC 5.27616826669301<br>MATIC 181.437894124877<br>SOL 1.81730080735812<br>XLM 210.653491433568 | | | |
| 3.1.406476 | MIROSLAV ARDON | ADDRESS REDACTED | | | BTC 0.21740027248651<br>CEL 4121.25760081581<br>ETH 9.68145615438423<br>LINK 13.34599999<br>SNX 5.83338125456412<br>USDC 239.219098 | | | |
| 3.1.406477 | MIROSLAV ARSIC | ADDRESS REDACTED | | | BTC 0.000018328061391151 | | | |
| 3.1.406478 | MIROSLAV BABOVIC | ADDRESS REDACTED | | | BTC 0.0022746008531746<br>DOT 14.4391438772415 | | | |
| 3.1.406479 | MIROSLAV BAČA | ADDRESS REDACTED | | | BTC 0.0131654645466<br>CEL 0.2121507130471B4 | | | |
| 3.1.406480 | MIROSLAV BAKOS | ADDRESS REDACTED | | | BTC 0.0130063075675466 | | | |
| 3.1.406481 | MIROSLAV BALABAN | ADDRESS REDACTED | | | BNB 0.00098373<br>BTC 0.00015793329597685<br>CEL 0.020770076757S732 | | | |
| 3.1.406482 | MIROSLAV BALATKA | ADDRESS REDACTED | | | CEL 0.202433413917403 | | | |
| 3.1.406483 | MIROSLAV BALKANSKI | ADDRESS REDACTED | | | BTC 0.0094783129559076Z<br>CEL 16.756462368767S<br>ETH 0.443842795675872<br>USDC 373.51<br>XRP 635.574609 | | | |
| 3.1.406484 | MIROSLAV BARNET | ADDRESS REDACTED | | | ADA 0.116156397326974<br>BNB 0.000659517317939144<br>BTC 0.00000101920805617<br>MATIC 2.5974081004226B<br>USDT ERC20 0.236675937479BB | | | |
| 3.1.406485 | MIROSLAV BARTOSIK | ADDRESS REDACTED | | | CEL 0.0011237470220703<br>9<br>CEL 77.9914219067959 | | | |
| 3.1.406486 | MIROSLAV BARTOSIK | ADDRESS REDACTED | | | CEL 0.087851023694621 | | | |
| 3.1.406487 | MIROSLAV BARTOŠÍK | ADDRESS REDACTED | | | MATIC 0.29132260567470S | | | |
| 3.1.406488 | MIROSLAV BAUER | ADDRESS REDACTED | | | BTC 0.00000000816221961<br>CEL 0.165663441736328<br>LTC 0.000000005696096928 | | | |
| 3.1.406489 | MIROSLAV BELICA | ADDRESS REDACTED | | | BTC 0.0119621234196<br>DOT 0.5450613934000Z<br>MATIC 2935.98324237342 | | | |
| 3.1.406490 | MIROSLAV BELLAK | ADDRESS REDACTED | | | ADA 0.000000353741496599<br>BTC 0.000000075855218933<br>CEL 0.000804708487083517 | | | |
| 3.1.406491 | MIROSLAV BELLAK | ADDRESS REDACTED | | | ADA 0.064031815580626<br>BTC 0.002291124152318B7<br>CEL 5.33419785288918 | | | |
| 3.1.406492 | MIROSLAV BERKA | ADDRESS REDACTED | | | BTC 0.00207303825297B44<br>CEL 4.41319985398218<br>ETH 0.027469 | | | |
| 3.1.406493 | MIROSLAV BEZECNY | ADDRESS REDACTED | | | BTC 0.00787995<br>CEL 6.82011508322961 | | | |
| 3.1.406494 | MIROSLAV BÍNA | ADDRESS REDACTED | | | BCH 0.138562220764924<br>BTC 0.011082240525405B4<br>CEL 0.31388689601034<br>COMP 0.0515167347936363<br>ETH 0.107798521614005<br>LTC 1.46435991633209<br>MATIC 96.50756845879<br>SNX 71.286035702239S<br>SOL 0.817733402504775<br>USDC 59.89271409599931 | | | |
| 3.1.406495 | MIROSLAV BIOSIC | ADDRESS REDACTED | | | ADA 0.055475139623452B<br>BTC 0.00000000321908564<br>CEL 0.73180444193596B<br>DOT 0.000000000009872898B3 | | | |
| 3.1.406496 | MIROSLAV CHMELKA | ADDRESS REDACTED | | | BTC 0.00078705859971B782<br>ETH 0.0212724874969734<br>MATIC 57.926428168904B1<br>USDC 17.7713781893568 | | | |
| 3.1.406497 | MIROSLAV CIKÁN | ADDRESS REDACTED | | | BNB 4.59352017211936<br>BTC 0.00000000575265394<br>CEL 272.925478846233<br>ETH 1.967936335 | | | |
| 3.1.406498 | MIROSLAV ČIŽMÁR | ADDRESS REDACTED | | | BTC 0.00000000089859131322<br>CEL 6.69957681894867 | | | |
| 3.1.406499 | MIROSLAV ČUKOVIĆ | ADDRESS REDACTED | | | BTC 0.00227602<br>CEL 3.52673757107152 | | | |
| 3.1.406500 | MIROSLAV CULLY | ADDRESS REDACTED | | | BTC 0.106707650141367<br>COMP 4.44977671931767<br>ETH 0.87902105188795B<br>MATIC 301.797186456782<br>ZRX 1536.15058482251 | | | |
| 3.1.406501 | MIROSLAV ČUTKA | ADDRESS REDACTED | | | BTC 0.0000003636589271004<br>CEL 6.69526847943141 | | | |
| 3.1.406502 | MIROSLAV DANIEL | ADDRESS REDACTED | | | CEL 3.083372768769Z96 | | | |
| 3.1.406503 | MIROSLAV DANIHEL | ADDRESS REDACTED | | | BTC 0.00000781624246090 4<br>ETH 0.000203723697288715<br>LTC 0.000000000739999767 27 | | | |
| 3.1.406504 | MIROSLAV DEBNAR | ADDRESS REDACTED | | | BTC 0.07481801<br>CEL 619.853132770143<br>ETH 2.52697705<br>MCDAI 30 | | | |
| 3.1.406505 | MIROSLAV DEDIC | ADDRESS REDACTED | | | ADA 253.75285081677<br>BTC 0.0013661340706I253<br>CEL 100.532974049118<br>DOT 21.5125580710853<br>LTC 0.76254992713836B3<br>USDC 100.038000395183<br>XTZ 0.000000895254545137 | | | |
| 3.1.406506 | MIROSLAV DIC | ADDRESS REDACTED | | | ADA 424.207920647004<br>BTC 0.0211719868873132<br>CEL 3.99491953257256<br>ETH 0.100321331433459<br>LINK 13.75132262684927<br>USDT ERC20 0.439316880999622 | | | |
| 3.1.406507 | MIROSLAV DIJANIC | ADDRESS REDACTED | | | BTC 0.0287697834432808<br>CEL 7.671486105429 7<br>ETH 0.229993388413481 | | | |
| 3.1.406508 | MIROSLAV DIMITROV | ADDRESS REDACTED | | | ADA 200.626284243602 | | | |
| 3.1.406509 | MIROSLAV DIMITROV | ADDRESS REDACTED | | | BTC 0.0007865023474662B8 | | | |
| 3.1.406510 | MIROSLAV DINIC | ADDRESS REDACTED | | | CEL 1.09734345207687 | | | |
| 3.1.406511 | MIROSLAV DINIC | ADDRESS REDACTED | | | CEL 0.06125897542861B9<br>ETH 0.00006677107B025417<br>LTC 0.00000000703018614 7 | | | |
| | | | | | ADA 1007<br>BTC 0.0104077030704916<br>CEL 61.6599557927609<br>ETH 0.52063319<br>LINK 35.8566505<br>MCDAI 30<br>XRP 106.393 | | | |
| 3.1.406512 | MIROSLAV DRAGICEVIC | ADDRESS REDACTED | | | CEL 1.25778026387439 | | | |
| 3.1.406513 | MIROSLAV DRUNECKY | ADDRESS REDACTED | | | ETH 0.0222493882B5<br>BTC 0.015<br>CEL 6.92422027717028 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406514 | MIROSLAV ĐURIĆ | ADDRESS REDACTED | | | BNB 0.0015041054626852B BTC 0.0000005383171382S6 DOT 0.0241159404761257 USDC 0.595424626432199 | | | |
| 3.1.406515 | MIROSLAV DVOŘÁK | ADDRESS REDACTED | | | BTC 0.0047663199630953 CEL 1.2031753174318S XRP 200.838852927096 | | | |
| 3.1.406516 | MIROSLAV IFSAR | ADDRESS REDACTED | | | BTC 0.0000265615796536868 CEL 0.497991138253394 ETH 0.0005107236117412332 LTC 0.00058236374353204 | | | |
| 3.1.406517 | MIROSLAV FLAŠKA | ADDRESS REDACTED | | | CEL 18.446919644822 DOT 1 USDC 19.512 | | | |
| 3.1.406518 | MIROSLAV FODOR | ADDRESS REDACTED | | | BTC 0.00011900280269336 USDT ERC20 0.8151841986170G | | | |
| 3.1.406519 | MIROSLAV FOKS | ADDRESS REDACTED | | | CEL 0.0638036651968502 ETH 0.00091957 | | | |
| 3.1.406520 | MIROSLAV FROEHLICH | ADDRESS REDACTED | | | ADA 0.136557051737012 BTC 2.09901283271269E-05 CEL 0.15034914053415B DASH 0.000442909169296279 ETH 0.00005957595470457 LUNC 0.00000490573143161T XRP 0.04061413709885 38 | | | |
| 3.1.406521 | MIROSLAV GACIC | ADDRESS REDACTED | | | BTC 0.0000275823649172 73 | | | |
| 3.1.406522 | MIROSLAV GAZO | ADDRESS REDACTED | | | CEL 0.17267280091207 | | | |
| 3.1.406523 | MIROSLAV GEORGIEV | ADDRESS REDACTED | | | CEL 0.00048504679477916 9 | | | |
| 3.1.406524 | MIROSLAV GERDJIAN | ADDRESS REDACTED | | | ADA 0.80811363169375 4 BTC 0.00105936021148228 | | | |
| 3.1.406525 | MIROSLAV GESHKOV | ADDRESS REDACTED | | | CEL 3.08369010264S2 XLM 205.485 | | | |
| 3.1.406526 | MIROSLAV GRBIC | ADDRESS REDACTED | | | CEL 0.02063384187365D6 | | | |
| 3.1.406527 | MIROSLAV GREGR | ADDRESS REDACTED | | | BTC 0.00101331703583731 ETH 0.114419976977B4 | | | |
| 3.1.406528 | MIROSLAV GULKA | ADDRESS REDACTED | | | BTC 0.735145774716879 CEL 30.590338756346S ETH 0.00158964813085093 | | | |
| 3.1.406529 | MIROSLAV GUOTH | ADDRESS REDACTED | | | BTC 0.00001662799004314 | | | |
| 3.1.406530 | MIROSLAV HALAJ | ADDRESS REDACTED | | | AVAX 38.38626565328S3 BTC 0.00000251237533664 CEL 0.0035490417541708S USDC 0.187211453326904 | | | |
| 3.1.406531 | MIROSLAV HANZLICEK | ADDRESS REDACTED | | | BTC 0.0000002455393157112 CEL 25.91832950568931 MATIC 0.575241501562476 | | | |
| 3.1.406532 | MIROSLAV HAVEL | ADDRESS REDACTED | | | BTC 0.0231228129408562 CEL 22.824034216606I ETH 0.0238409919553Z | | | |
| 3.1.406533 | MIROSLAV HILBERT | ADDRESS REDACTED | | | CEL 141.912167804633 ETH 0.077862 | | | |
| 3.1.406534 | MIROSLAV HLADIK | ADDRESS REDACTED | | | ADA 9.00526897372939 BTC 0.00462374664342799 CEL 15.31611197579O6 DASH 0.05039222 ETH 0.0462623423847727 USDC 190.091885610283 XLM 15.1123371 | | | |
| 3.1.406535 | MIROSLAV HLUVÁČ | ADDRESS REDACTED | | | BTC 1.20285341754149E-05 CEL 0.0573954945750242 ETH 0.0013015049327900G MATIC 0.256787094232539 USDC 4.28832345780A3 USDT ERC20 1.0531820139786B | | | |
| 3.1.406536 | MIROSLAV HORNAK | ADDRESS REDACTED | | | BTC 0.0794343488683094 CEL 88.0306205103924 | | | |
| 3.1.406537 | MIROSLAV HOZA | ADDRESS REDACTED | | | BTC 0.010004229945163 3 CEL 0.451362535034I ETH 0.0884622217634203 XRP 83.051963470923S | | | |
| 3.1.406538 | MIROSLAV HRISTOV | ADDRESS REDACTED | | | BTC 0.00112895944174921 ETH 0.164613178102133 | | | |
| 3.1.406539 | MIROSLAV HUDACEK | ADDRESS REDACTED | | | CEL 0.000851147892727924 ETH 1.00906177048834 LTC 0.0927821218269272 USDC 0.135132365098415 | | | |
| 3.1.406540 | MIROSLAV HUNKA | ADDRESS REDACTED | | | BTC 0.2518273849903S | | | |
| 3.1.406541 | MIROSLAV ILIEV | ADDRESS REDACTED | | | BTC 0.00000687205898 CEL 5.0876237700834 DOT 0.000000000096592322 | | | |
| 3.1.406542 | MIROSLAV IPSER | ADDRESS REDACTED | | | ADA 15.75884396309I BTC 0.024626965343809J CEL 0.92565270460401B DOT 5.97293504496676 MATIC 60.948375189755A SOL 0.331536780537628 | | | |
| 3.1.406543 | MIROSLAV JANČOVIČ | ADDRESS REDACTED | | | ADA 438.846914934774 BNB 0.785697847990I BTC 0.000001150428598891 CEL 0.0333732927639745 MATIC 534.576920731609S | | | |
| 3.1.406544 | MIROSLAV JANEGA | ADDRESS REDACTED | | | BTC 0.002204967153111139 ETH 16.31414290831S8 XLM 0.0645131065567802 | | | |
| 3.1.406545 | MIROSLAV JANEGA | ADDRESS REDACTED | | | BTC 0.00117152897809438 ETH 0.362857708968058 | | | |
| 3.1.406546 | MIROSLAV JANKOVSKY | ADDRESS REDACTED | | | ADA 248.3011 BTC 0.00086105309672705 CEL 31.915453813311S ETH 0.2111 MATIC 400.1111 | | | |
| 3.1.406547 | MIROSLAV JANSO | ADDRESS REDACTED | | | CEL 0.280456460954536 | | | |
| 3.1.406548 | MIROSLAV JOVANOVIC | ADDRESS REDACTED | | | BNB 0.00101280421660149 BTC 0.0000000178911G761 CEL 0.2735416734773I2 USDC 0.3756311207146999 | | | |
| 3.1.406549 | MIROSLAV JOVIOC | ADDRESS REDACTED | | | BTC 0.0000000799073955 CEL 2.15571590623377 | | | |
| 3.1.406550 | MIROSLAV KAČALA | ADDRESS REDACTED | | | BTC 0.0064928744621383 CEL 10.99623897210405 ETH 0.082798130434233 LTC 0.620021007435176 | | | |
| 3.1.406551 | MIROSLAV KALOUS | ADDRESS REDACTED | | | BTC 0.0000000009185291938 CEL 0.00199470896440607 ETH 0.00000201959241369 XRP 0.1868164404978S1 | | | |
| 3.1.406552 | MIROSLAV KAŇA | ADDRESS REDACTED | | | BTC 0.100273871405038 CEL 77.34244651295S5 SNX 288.354985978713 USDT ERC20 0.0782537287345624 | | | |
| 3.1.406553 | MIROSLAV KARABINOS | ADDRESS REDACTED | | | ADA 0.1155493570856S BNB 0.00093962055215148S BTC 0.000000063655735925 CEL 7.34080639679686 DOT 21.02103352546S1 ETH 0.301976037650B17 XRP 849.342652243354 | | | |
| 3.1.406554 | MIROSLAV KAVICKY | ADDRESS REDACTED | | | BTC 0.94191005161209S CEL 0.0393631382541096 LINK 0.7751926365030S6 | | | |
| 3.1.406555 | MIROSLAV KAVRAKOV | ADDRESS REDACTED | | | BCH 0.00105255083889 33 BTC 2.19847871899249E-05 CEL 1.254240778471 38 DASH 0.00151819486171S ETH 0.013035413846Z LTC 0.00161742003314941 LTC 0.03199100233468 65 MCDA I 0.0238975170240904 USDC 1169.40136266398 XLM 0.12270279611018 33 ZRX 0.2197235581929G | | | |
| 3.1.406556 | MIROSLAV KOLÁŘ | ADDRESS REDACTED | | | BTC 0.000008535592575413S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406558 | MIROSLAV KOLLÁR | ADDRESS REDACTED | | | ADA 502.05951622912 CEL 4.79332303574157071Y | | | |
| 3.1.406558 | MIROSLAV KOLOSEVSKI | ADDRESS REDACTED | | | BCH 0.00255133741570717 CEL 4.74632873427329 | | | |
| 3.1.406559 | MIROSLAV KOLOSEVSKI | ADDRESS REDACTED | | | CEL 0.7713089479A614 | | | |
| 3.1.406559 | MIROSLAV KOSTIC | ADDRESS REDACTED | | | BCH 0.000051184045536423 BTC 0.0000010106652833A4 | | | |
| 3.1.406560 | MIROSLAV KOVÁC | ADDRESS REDACTED | | | BNB 1.54383425915 BTC 0.00116150735362886 | | | |
| 3.1.406561 | MIROSLAV KOVACEVIC | ADDRESS REDACTED | | | BTC 0.01877859572297D4 ETH 0.60132384356139B | | | |
| 3.1.406562 | MIROSLAV KOVAČEVIĆ | ADDRESS REDACTED | | | BTC 0.00000020799571607S BTC 0.00103505485797063 | | | |
| 3.1.406563 | MIROSLAV KRAL | ADDRESS REDACTED | | | BTC 0.0000000015071921T8 CEL 0.63779599303012T | | | |
| 3.1.406564 | MIROSLAV KRATCHOUNOV | ADDRESS REDACTED | | | BTC 0.58106903257636T CEL 92.6515544321349 | | | |
| 3.1.406565 | MIROSLAV KRCMARIK | ADDRESS REDACTED | | | USDC 11.50849 BTC 0.000002573639081S1 | | | |
| 3.1.406566 | MIROSLAV KREJČÍŘ | ADDRESS REDACTED | | | BTC 0.0297367996800434 BTC 0.15182514088319 | | | |
| 3.1.406567 | MIROSLAV KRIŠTO | ADDRESS REDACTED | | | CEL 0.004184678289152S5 BTC 0.00000000176917476 CEL 2.92915787466864 | | | |
| 3.1.406568 | MIROSLAV KRSTIC | ADDRESS REDACTED | | | ETH 0.0000003600000000016 LTC 0.01 BNB 1.0258161937877B | | | |
| 3.1.406569 | MIROSLAV KUBA | ADDRESS REDACTED | | | BTC 0.0042159893166B666 DOT 31.8235540414997 | | | |
| 3.1.406570 | MIROSLAV KUBIS | ADDRESS REDACTED | | | BTC 0.0025556856507754 BTC 0.001074920939583659 | | | |
| 3.1.406571 | MIROSLAV KUCERA | ADDRESS REDACTED | | | CEL 64.2508290314872 LTC 3.31889172 | | | |
| 3.1.406572 | MIROSLAV KUNČAR | ADDRESS REDACTED | | | BTC 0.002119406373197A3 BTC 0.0507120000749604 | | | |
| 3.1.406573 | MIROSLAV KVAŠŇOVSKY | ADDRESS REDACTED | | | ETH 0.35675000184383B UST 0.564171532082522 | | | |
| 3.1.406574 | MIROSLAV LEKO | ADDRESS REDACTED | | | BTC 0.005751283392346062 CEL 6.0182440708250L | | | |
| | | | | | SNX 32725.1396484866 USDC 1142.11067374846 | | | |
| 3.1.406575 | MIROSLAV LEPPELT | ADDRESS REDACTED | | | ADA 307.072221195106 BAT 839.9803907 BNT 73.0046210194722 BTC 0.05411761 CEL 271.091102929808 COMP 2.04192983133285 DASH 4.934317962S2239 ETH 1.08778199454959 MATIC 867.918719998358 OMG 16.16236368 SNX 30.48312197 XRP 849.429658370055 ZEC 6.39398785 ZRX 1995.72522862759 | | | |
| 3.1.406576 | MIROSLAV LHOTSKY | ADDRESS REDACTED | | | BTC 1.00387767090202 CEL 18319.614713981T ETH 21.05015 | | | |
| 3.1.406577 | MIROSLAV LILIC | ADDRESS REDACTED | | | SGB 2443.402887656 BTC 0.004971635026451S72 CEL 28.0327260156432 | | | |
| 3.1.406578 | MIROSLAV LISF | ADDRESS REDACTED | | | USDC 300 BTC 0.000005890303217587 CEL 1.19293146298526 DOT 0.01093744711056T2 ETH 0.000261653892023B2 USDC 4383.0366126797D | | | |
| 3.1.406579 | MIROSLAV LOSENICKY | ADDRESS REDACTED | | | BTC 0.04080238558193 ETH 0.0582823283449207 | | | |
| 3.1.406580 | MIROSLAV LUX | ADDRESS REDACTED | | | BTC 0.03913789314922B1 CEL 1.49713887146910B | | | |
| 3.1.406581 | MIROSLAV MACEK | ADDRESS REDACTED | | | ETH 0.022381123427109A4 BCH 0.0135027G BTC 5.45643327187509E-05 CEL 75.6057297670539 DASH 0.01545796 MATIC 2.45896292378579 ZEC 0.05884518 | | | |
| 3.1.406582 | MIROSLAV MACKO | ADDRESS REDACTED | | | BTC 0.001853250348B0144 CEL 7.82997599463327 | | | |
| 3.1.406583 | MIROSLAV MAJTAN | ADDRESS REDACTED | | | CEL 1.2597736379798 MATIC 0.11629111148864 | | | |
| 3.1.406584 | MIROSLAV MAJTAN | ADDRESS REDACTED | | | BTC 0.0087812367738119 LTC 0.4596095803381B4 | | | |
| 3.1.406585 | MIROSLAV MAKARA | ADDRESS REDACTED | | | BTC 0.101163208939634 CEL 156.038183011272 EOS 60.4828 ETH 15.6728412752527 LINK 244.262744647818 XRP 0.929117 | | | |
| 3.1.406586 | MIROSLAV MAODUŠ | ADDRESS REDACTED | | | BNB 0.000070495 BTC 0.00030408283461S385 CEL 0.26223137343214I | | | |
| 3.1.406587 | MIROSLAV MARKOS | ADDRESS REDACTED | | | BTC 0.0000007695449543I USDC 0.389328908474433 | | | |
| 3.1.406588 | MIROSLAV MEDIC | ADDRESS REDACTED | | | BCH 0.0000337046848051B BTC 0.000020585893632199 CEL 272.371211570704 DOT 0.00550301763826328 ETH 0.0000755961594B483 SOL 0.995488870195T8 | | | |
| 3.1.406589 | MIROSLAV MILKOVIC | ADDRESS REDACTED | | | CEL 0.24165342312166 | | | |
| 3.1.406590 | MIROSLAV MILORADOVIC | ADDRESS REDACTED | | | ADA 0.10741864115931L BTC 0.000000044612649682 | | | |
| 3.1.406591 | MIROSLAV MILOSEVIC | ADDRESS REDACTED | | | CEL 1.875475600907096 BTC 0.002844060973190T2 CEL 2.24185010264922 | | | |
| 3.1.406592 | MIROSLAV MISIC | ADDRESS REDACTED | | | ETH 0.02030028319071A2 BTC 0.0000571006702682S4 CEL 0.07611158414178D9 | | | |
| 3.1.406593 | MIROSLAV MITIC | ADDRESS REDACTED | | | MCDAI 0.01090514372253K5 BTC 0.0012949677553028D CEL 429.6628477041T9 ETH 5.198521264988S3 | | | |
| 3.1.406594 | MIROSLAV MRDJENOVIC | ADDRESS REDACTED | | | MATIC 423.70972677 BTC 0.000000344365943133S CEL 0.4806038875532017 ETH 0.0004058321442607T8 | | | |
| 3.1.406595 | MIROSLAV MULICA | ADDRESS REDACTED | | | BTC 0.00242259799480886 CEL 1089.46519972415 ETH 0.00524053 | | | |
| 3.1.406596 | MIROSLAV MURÍN | ADDRESS REDACTED | | | USDC 1996.057625 BTC 0.000001410275708885 BUSD 0.842152869409392 | | | |
| 3.1.406597 | MIROSLAV NEULINGER | ADDRESS REDACTED | | | CEL 1.4562722878073 | | | |
| 3.1.406598 | MIROSLAV NOVOSEL | ADDRESS REDACTED | | | BTC 1.8243629518799E-07 | | | |
| 3.1.406599 | MIROSLAV NOVOTNY | ADDRESS REDACTED | | | BTC 0.0000071757159058T | | | |
| 3.1.406600 | MIROSLAV NYEKY | ADDRESS REDACTED | | | BTC 0.0088634857164005D3 CEL 8.83308769172841 | | | |
| 3.1.406601 | MIROSLAV OBRADOVIC | ADDRESS REDACTED | | | ETH 0.152305268982919 ETH 0.000071507861652563 | | | |
| 3.1.406602 | MIROSLAV ODVÁRKA | ADDRESS REDACTED | | | MCDAI 0.07473182667773A6 BTC 0.096451334294853 CEL 0.031757971723961556 | | | |
| 3.1.406603 | MIROSLAV OTAVA | ADDRESS REDACTED | | | ETH 0.868043079266189 CEL 2.10675639140743 | | | |
| 3.1.406604 | MIROSLAV OVSZÁK | ADDRESS REDACTED | | | BTC 0.00000678856507S933 CEL 0.454674612809678 ETH 0.00012233567804144B MATIC 0.25469853209348 ZEC 0.006111282083008T5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406605 | MIROSLAV PALUCH | ADDRESS REDACTED | | | ADA 0.136640244592684<br>BNB 0.000581895505421018<br>BTC 0.0000046207930904<br>ETH 0.000063077828961763<br>USDT ERC20 0.200842959046624 | | | |
| 3.1.406606 | MIROSLAV PALUCH | ADDRESS REDACTED | | | BTC 0.00118832340387732 | | | |
| 3.1.406607 | MIROSLAV PANIK | ADDRESS REDACTED | | | BTC 0.0000010833940928B<br>CEL 0.0170631448915098<br>UNI 0.0098615484290434S<br>USDT ERC20 0.248321673439465 | | | |
| 3.1.406608 | MIROSLAV PAP | ADDRESS REDACTED | | | BTC 0.0004388647756615574<br>CEL 13.5162414730S4<br>ETH 0.187113860721153 | | | |
| 3.1.406609 | MIROSLAV PAVELKIC | ADDRESS REDACTED | | | CEL 0.377438070542276<br>ETH 0.01645725 | | | |
| 3.1.406610 | MIROSLAV PAVLIK | ADDRESS REDACTED | | | ADA 0.181634766B5195<br>BTC 0.1090418B0050563<br>CEL 0.307553643980636<br>DOT 22.001670858184<br>EOS 0.085555884005257<br>ETH 1.896427598204S2<br>LTC 0.005012446659271797<br>MATIC 0.201634129760623<br>XLM 0.91323792114S993 | | | |
| 3.1.406611 | MIROSLAV PERVAN | ADDRESS REDACTED | | | BTC 0.0000000063348613361<br>CEL 0.103104265041227 | | | |
| 3.1.406612 | MIROSLAV PEŠÁK | ADDRESS REDACTED | | | BTC 1.60548137299996C-09<br>CEL 4.56955643866253<br>MCDAI 40.0286401572448<br>USDC 42.1041489160514 | | | |
| 3.1.406613 | MIROSLAV PETROVIC | ADDRESS REDACTED | | | BTC 0.01201425232458421<br>CEL 0.034978648985013 | | | |
| 3.1.406614 | MIROSLAV PLETICHA | ADDRESS REDACTED | | | BTC 6.93108623480899E-06<br>CEL 0.013848127642752S<br>ETH 0.030492582234167S | | | |
| 3.1.406615 | MIROSLAV PUCHTA | ADDRESS REDACTED | | | BTC 0.000700451431323057<br>CEL 2369.43544240506 | | | |
| 3.1.406616 | MIROSLAV POGODKIN | ADDRESS REDACTED | | | USDT ERC20 0.19351680210229Z | | | |
| 3.1.406617 | MIROSLAV POPOV | ADDRESS REDACTED | | | BTC 0.00012671120129926B<br>CEL 1.29101798640561 | | | |
| 3.1.406618 | MIROSLAV POPOVIC | ADDRESS REDACTED | | | CEL 29.0897908361179 | | | |
| 3.1.406619 | MIROSLAV PROCHÁZKA | ADDRESS REDACTED | | | BTC 0.000084708463635569<br>CEL 2.25656365663962 | | | |
| 3.1.406620 | MIROSLAV PROKEŠ | ADDRESS REDACTED | | | ADA 0.649955030113809<br>CEL 108.68270345S345<br>LTC 0.00008908<br>MATIC 0.0013005895634S764<br>USDC 0.003 | | | |
| 3.1.406621 | MIROSLAV RADA | ADDRESS REDACTED | | | BTC 0.0000128056696665845 | | | |
| 3.1.406622 | MIROSLAV RAGUS | ADDRESS REDACTED | | | CEL 3.07628199622059 | | | |
| 3.1.406623 | MIROSLAV RAJEVC | ADDRESS REDACTED | | | BTC 0.00010626238786626S | | | |
| 3.1.406624 | MIROSLAV RYBKA | ADDRESS REDACTED | | | ADA 372.81806867685S<br>BTC 0.11608473633784S<br>CEL 13.40283215443B | | | |
| 3.1.406625 | MIROSLAV SAJBAN | ADDRESS REDACTED | | | BTC 0.00106336313905873<br>CEL 14.50271913148B1<br>USDC 419.735802 | | | |
| 3.1.406626 | MIROSLAV SEKEREŠ | ADDRESS REDACTED | | | ADA 252.860113362363<br>BTC 0.00233893856754578<br>ETH 0.300130883493661<br>USDC 349.611755507096 | | | |
| 3.1.406627 | MIROSLAV SELUCKÝ | ADDRESS REDACTED | | | ADA 2508.0067311590S<br>BTC 0.000985449806305397<br>CEL 76.0408907712443<br>ETH 1.2656B798 | | | |
| 3.1.406628 | MIROSLAV SIMIC | ADDRESS REDACTED | | | ADA 0.08741628999S2034<br>BNB 0.0014310129506779S<br>BTC 0.000000634165778363<br>CEL 0.251250600737973<br>ETH 0.000027301975019376<br>USDC 0.21594980029089 | | | |
| 3.1.406629 | MIROSLAV ŠKARYD | ADDRESS REDACTED | | | BTC 0.00000776170239157S | | | |
| 3.1.406630 | MIROSLAV SLAVÍK | ADDRESS REDACTED | | | BTC 0.30800916340984<br>CEL 15.11712916455902<br>ETH 1.3688001453875S | | | |
| 3.1.406631 | MIROSLAV ŠMELKO | ADDRESS REDACTED | | | BTC 0.000000736256037316<br>CEL 0.0007625161548533624<br>USDC 0.0758297152766603 | | | |
| 3.1.406632 | MIROSLAV SOBOTKA | ADDRESS REDACTED | | | BTC 0.000262187863085596<br>CEL 0.08717321292818T8 | | | |
| 3.1.406633 | MIROSLAV SOBOTKA | ADDRESS REDACTED | | | BTC 0.00023151142B5499992 | | | |
| 3.1.406634 | MIROSLAV SOBOTKA | ADDRESS REDACTED | | | BTC 0.000019679719315668 | | | |
| 3.1.406635 | MIROSLAV SOLDAT | ADDRESS REDACTED | | | CEL 0.0644004G<br>CEL 243.670741973446<br>DOT 17.696<br>ETH 0.2555960542665Z8 | | | |
| 3.1.406636 | MIROSLAV STANIMIROV MIHAYLOV | ADDRESS REDACTED | | | CEL 0.029170662565722B<br>ETH 0.00149873114569517<br>USDC 999.102153578S69 | | | |
| 3.1.406637 | MIROSLAV STAŇO | ADDRESS REDACTED | | | CEL 0.006016182542739944 | | | |
| 3.1.406638 | MIROSLAV STARÝ | ADDRESS REDACTED | | | CEL 0.489779181341277 | | | |
| 3.1.406639 | MIROSLAV STEFANOVIĆ | ADDRESS REDACTED | | | ADA 1.61658004340005<br>CEL 14.7555127961496<br>DASH 2.4409<br>DOT 10<br>ETH 0.06 | | | |
| 3.1.406640 | MIROSLAV STOJIĆ | ADDRESS REDACTED | | | CEL 13.225695252687Z<br>USDT ERC20.465 | | | |
| 3.1.406641 | MIROSLAV STOJKOVIC | ADDRESS REDACTED | | | BTC 0.0000007402267136B1<br>USDT ERC20 0.4556125930751A9 | | | |
| 3.1.406642 | MIROSLAV STRAKA | ADDRESS REDACTED | | | BTC 0.000279626777995427<br>CEL 0.238344016B10623<br>USDT ERC20 99.9106183106757 | | | |
| 3.1.406643 | MIROSLAV STRICEVIC | ADDRESS REDACTED | | | BTC 0.0000010854042147T1 | | | |
| 3.1.406644 | MIROSLAV STUDNIK | ADDRESS REDACTED | | | BTC 0.2527781541206I9 | | | |
| 3.1.406645 | MIROSLAV STUDNIK | ADDRESS REDACTED | | | BTC 0.00137390282780768 | | | |
| 3.1.406646 | MIROSLAV SUDIMAC | ADDRESS REDACTED | | | BTC 0.0017408402673116<br>ETH 15.1695290653994 | | | |
| 3.1.406647 | MIROSLAV ŠUVAK | ADDRESS REDACTED | | Yes | BTC 0.000317023362240326<br>CEL 3.18955683332464<br>DOT 0.728139226715864<br>LINK 221.450646903438<br>MATIC 0.052744917747261 | | | LINK 1803.27868B52458 |
| 3.1.406648 | MIROSLAV SVOBODA | ADDRESS REDACTED | | | BTC 0.000001138240981897<br>CEL 0.00530620114540125<br>USDC 0.31265769202T945 | | | |
| 3.1.406649 | MIROSLAV SVOJANOVSKÝ | ADDRESS REDACTED | | | BTC 0.0000096426544436647 | | | |
| 3.1.406650 | MIROSLAV SVOJANOVSKÝ | ADDRESS REDACTED | | | BTC 0.0000984265444367 | | | |
| 3.1.406651 | MIROSLAV SYKORA | ADDRESS REDACTED | | | BTC 0.01161657274033444<br>ETH 0.06649392690918A | | | |
| 3.1.406652 | MIROSLAV TABAK | ADDRESS REDACTED | | | BTC 0.00000000712263399<br>CEL 2.90469444887S56<br>MCDAI 0.03526754034248<br>USDC 0.000000497638441118 | | | |
| 3.1.406653 | MIROSLAV TRADLEC | ADDRESS REDACTED | | | BTC 0.0104038802723886<br>CEL 13.0571347480185<br>MCDAI 100 | | | |
| 3.1.406654 | MIROSLAV TODOROVIC | ADDRESS REDACTED | | | BTC 0.0000005695648788538<br>CEL 0.2199090554B917<br>ETH 0.0000166870098328Z<br>LINK 0.045766905902786T<br>MATIC 0.00000940218928269169 | | | |
| 3.1.406655 | MIROSLAV TOTH | ADDRESS REDACTED | | | CEL 0.940174642583444 | | | |
| 3.1.406656 | MIROSLAV TURHOBR | ADDRESS REDACTED | | | BTC 0.025627021292469T<br>CEL 1.30381835147201 | | | |
| 3.1.406657 | MIROSLAV TURKO | ADDRESS REDACTED | | | BTC 0.00000494659201373 | | | |
| 3.1.406658 | MIROSLAV UHLIK | ADDRESS REDACTED | | | BTC 2.0792111058099E-07<br>LTC 0.00222330543957S5 | | | |
| 3.1.406659 | MIROSLAV URBAN | ADDRESS REDACTED | | | BTC 0.0000000289776608B<br>CEL 0.180581793596393 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406660 | MIROSLAV VAJAS | ADDRESS REDACTED | | | BTC 0.0004248240294460333 | | | |
| | | | | | CEL 37.019146708131 | | | |
| | | | | | DASH 8.49499 | | | |
| | | | | | ETH 0.20018322433035 | | | |
| 3.1.406661 | MIROSLAV VARGA | ADDRESS REDACTED | | | ADA 0.00000007382143089 | | | |
| | | | | | CEL 0.1321860623932545 | | | |
| | | | | | MATIC 1.995091338000679 | | | |
| | | | | | USDC 0.196525276699983 | | | |
| 3.1.406662 | MIROSLAV VILD | ADDRESS REDACTED | | | BTC 0.00000320645127579 | | | |
| | | | | | LTC 0.000866830018623925 | | | |
| 3.1.406663 | MIROSLAV VITAS | ADDRESS REDACTED | | | CEL 1.0715073Z541598 | | | |
| 3.1.406664 | MIROSLAV VÍTŮ | ADDRESS REDACTED | | | BTC 0.000009395279356496 | | | |
| | | | | | CEL 0.83884710028585 | | | |
| | | | | | SNX 0.09839728087739001 | | | |
| 3.1.406665 | MIROSLAV VLACH | ADDRESS REDACTED | | | ADA 6.43317972350Z3 | | | |
| | | | | | CEL 39.86809939317312 | | | |
| 3.1.406666 | MIROSLAV VLADYKA | ADDRESS REDACTED | | | CEL 1.097068511111784 | | | |
| 3.1.406667 | MIROSLAV VNUK | ADDRESS REDACTED | | | BTC 0.00101757871715609 | | | |
| | | | | | CEL 7.459076615959375 | | | |
| | | | | | LTC 2 | | | |
| | | | | | USDC 76.539057 | | | |
| 3.1.406668 | MIROSLAV VOJINOVIC | ADDRESS REDACTED | | | CEL 1.373273345537271 | | | |
| | | | | | LUNC 0.000000007273740702Z | | | |
| 3.1.406669 | MIROSLAV VRÁBEL | ADDRESS REDACTED | | | BTC 0.0000000033986145Z2 | | | |
| | | | | | CEL 250.13552478617B | | | |
| | | | | | LTC 1.70933736 | | | |
| 3.1.406670 | MIROSLAV VRBA | ADDRESS REDACTED | | | XRP 0.30730586578296 7 | | | |
| 3.1.406671 | MIROSLAV VRTIŠKA | ADDRESS REDACTED | | | BTC 0.015532502565807 7 | | | |
| | | | | | CEL 0.35270720482761 | | | |
| 3.1.406672 | MIROSLAV YANAKIEV | ADDRESS REDACTED | | | MATIC 0.001661221315162526 | | | |
| 3.1.406673 | MIROSLAV YOTOV | ADDRESS REDACTED | | | ADA 0.161294701131636 | | | |
| | | | | | BTC 0.00000121799925Z537 | | | |
| 3.1.406674 | MIROSLAV ZEISBERGER | ADDRESS REDACTED | | | BTC 0.00473962109008683 | | | |
| | | | | | CEL 0.00076493288016457 1 | | | |
| | | | | | ETH 0.0015049639705173 6 | | | |
| 3.1.406675 | MIROSLAV ZELENIKA | ADDRESS REDACTED | | | DOT 212.16392704981 3 | | | |
| 3.1.406676 | MIROSLAV ZELJKOVIĆ | ADDRESS REDACTED | | | BTC 0.08849362041159 96 | | | |
| 3.1.406677 | MIROSLAV ZERAVCIC | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| | | | | | CEL 16.221292561040 9 | | | |
| | | | | | ETH 0.045514613413907 9 | | | |
| 3.1.406678 | MIROSLAV ZGODIC | ADDRESS REDACTED | | | BTC 0.00000148935142171 6 | | | |
| | | | | | CEL 0.05486965489518 15 | | | |
| | | | | | USDC 0.786342612833424 | | | |
| 3.1.406679 | MIROSLAV ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0000043625666436 64 | | | |
| 3.1.406680 | MIROSLAV ZOVIC | ADDRESS REDACTED | | | CEL 0.10454927653 76 | | | |
| 3.1.406681 | MIROSLAVA ANDERSON | ADDRESS REDACTED | | | BTC 0.1255038641297 98 | | | |
| | | | | | ETH 0.116728990307505 | | | |
| 3.1.406682 | MIROSLAVA BAYARRI | ADDRESS REDACTED | | | BNB 1.161471695309 1 | | | |
| | | | | | BTC 0.00113110242316194 | | | |
| 3.1.406683 | MIROSLAVA BOUCHALOVÁ | ADDRESS REDACTED | | | BTC 0.0000000054866415O9 | | | |
| 3.1.406684 | MIROSLAVA ESCAMILLA | ADDRESS REDACTED | | | ADA 145.451793984419 | | | |
| | | | | | AVAX 7.55058298571396 | | | |
| | | | | | BTC 0.046189571733642 | | | |
| | | | | | DOT 4.34243348119471 | | | |
| | | | | | ETH 0.0599168815679996 | | | |
| | | | | | LINK 5.04698609661643 | | | |
| | | | | | MATIC 53.68504274275O5 | | | |
| | | | | | SOL 1.57430720155158 | | | |
| 3.1.406685 | MIROSLAVA HEĽŠUSOVÁ | ADDRESS REDACTED | | | BTC 2.8475835S180309E-05 | | | |
| 3.1.406686 | MIROSLAVA JANKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000259615079973B | | | |
| | | | | | USDT ERC20 0.868094980808045 | | | |
| 3.1.406687 | MIROSLAVA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000156022282O8735 | | | |
| 3.1.406688 | MIROSLAVA LECZYCKI | ADDRESS REDACTED | | | BTC 0.00087110402Z305 | | | |
| 3.1.406689 | MIROSLAVA MAKARUS | ADDRESS REDACTED | | | BTC 0.00000053975487016 | | | |
| | | | | | BUSD 0.778151979118687 | | | |
| | | | | | ETH 0.000007472686177039 | | | |
| 3.1.406690 | MIROSLAVA MARTONAKOVA | ADDRESS REDACTED | | | BTC 0.000022433966778581 | | | |
| | | | | | CEL 0.242623841229649 | | | |
| 3.1.406691 | MIROSLAVA MATIC | ADDRESS REDACTED | | | BNB 0.00128287904405425 | | | |
| | | | | | BTC 0.0009411140051373 56 | | | |
| 3.1.406692 | MIROSLAVA MINGRAMM | ADDRESS REDACTED | | | BTC 0.01407999872424467 | | | |
| | | | | | DASH 2.3066075708808 | | | |
| | | | | | ETH 1.0098010727766 | | | |
| | | | | | LINK 28.0970861307107 | | | |
| | | | | | SNX 13.9653342597348 | | | |
| 3.1.406693 | MIROSLAVA PAGÁČOVÁ | ADDRESS REDACTED | | | BTC 0.001416395184630 15 | | | |
| | | | | | CEL 6.7435634685 41 | | | |
| 3.1.406694 | MIROSLAVA PARÁKOVÁ | ADDRESS REDACTED | | | ADA 280.93317016153 | | | |
| 3.1.406695 | MIROSLAVA REZOVÁ | ADDRESS REDACTED | | | BTC 0.044964366107638 9 | | | |
| | | | | | ADA 21.8848476969424 | | | |
| | | | | | BTC 0.01380931467601 16 | | | |
| | | | | | USDC 292.8316786580 64 | | | |
| 3.1.406696 | MIROSLAVA SMUTNA | ADDRESS REDACTED | | | CEL 0.03773024280627 59 | | | |
| 3.1.406697 | MIROSLAVA STRACHANOVA | ADDRESS REDACTED | | | BTC 0.0000000095586592 | | | |
| | | | | | CEL 0.103977666794 32 | | | |
| 3.1.406698 | MIROSLAVA ŠTURMOVÁ | ADDRESS REDACTED | | | BTC 0.0000116058501145 39 | | | |
| 3.1.406699 | MIROSLAVA TOMHAUSEROVA | ADDRESS REDACTED | | | ADA 0.163333373365541 | | | |
| | | | | | BTC 0.0000097264892173 86 | | | |
| | | | | | CEL 0.21431315773341 2 | | | |
| | | | | | ETH 0.0538054792866482 5 | | | |
| | | | | | USDC 0.2528164966376 62 | | | |
| 3.1.406700 | MIROSLAVA TÓTHOVÁ | ADDRESS REDACTED | | | ADA 0.176217502305323 | | | |
| 3.1.406701 | MIROSLAVA VOLAKOVA | ADDRESS REDACTED | | | BTC 0.001272852353200 53 | | | |
| | | | | | ETH 0.002085104464301 74 | | | |
| 3.1.406702 | MIROSLAW ANDRZEJ KRUPINSKI | ADDRESS REDACTED | | | BTC 0.0015264599378744 | | | |
| | | | | | ETH 0.00233800937970265 | | | |
| | | | | | USDC 405.9966715613B4 | | | |
| 3.1.406703 | MIROSLAW BZDYL | ADDRESS REDACTED | | | CEL 1.8555506428449Z | | | |
| 3.1.406704 | MIROSLAW DOROW | ADDRESS REDACTED | | | USDT ERC10 0.0788414546 | | | |
| | | | | | CEL 1.44348160953255 | | | |
| | | | | | USDT ERC20 0.629835351949774 | | | |
| 3.1.406705 | MIROSLAW DUPLAGA | ADDRESS REDACTED | | | DASH 0.00000014342693572 1 | | | |
| 3.1.406706 | MIROSLAW HARAZIM | ADDRESS REDACTED | | | BTC 0.00000154621196507 | | | |
| | | | | | EOS 0.06621172679586Z6 | | | |
| 3.1.406707 | MIROSLAW JURKIEWICZ | ADDRESS REDACTED | | | CEL 0.09981372082716 7 | | | |
| 3.1.406708 | MIROSLAW JURKOWSKI | ADDRESS REDACTED | | | BTC 0.000047963105268115 | | | |
| | | | | | CEL 6.61594060563837 | | | |
| 3.1.406709 | MIROSLAW KIERAŚ | ADDRESS REDACTED | | | CEL 8.45127729545818 | | | |
| | | | | | DOT 30.4154148494732 | | | |
| | | | | | XRP 3012.60247803518 | | | |
| 3.1.406710 | MIROSLAW KOWALCZYK | ADDRESS REDACTED | | | ADA 349.037172169148 | BTC 0.16991418 | | |
| | | | | | AVAX 0.03109640077867 | DOT 0.0000000000570517551 | | |
| | | | | | BCH 0.51188926697383 | SOL 0.018453937622516 4 | | |
| | | | | | BTC 0.6732684303626442 | | | |
| | | | | | DOT 0.1503807422411452 | | | |
| | | | | | ETH 0.0015152603317595 | | | |
| | | | | | LTC 2.217409666362S5 | | | |
| | | | | | MATIC 0.2806583833720955 | | | |
| | | | | | SOL 0.006023735469952Z4 | | | |
| | | | | | USDC 1.873774797355577 | | | |
| 3.1.406711 | MIROSLAW LECZNAR | ADDRESS REDACTED | | | BTC 0.0000000054582719 6 | | | |
| | | | | | CEL 0.3992944066Z162 | | | |
| | | | | | SGB 168.2184852664 | | | |
| 3.1.406712 | MIROSLAW LEONIUK | ADDRESS REDACTED | | | BTC 0.00113855667228431 | | | |
| | | | | | CEL 0.47460198Z917184 | | | |
| | | | | | DOT 0.395600246828128 | | | |
| | | | | | MATIC 0.041883174875S329 | | | |
| | | | | | SNX 0.3155267134Z2616 | | | |
| | | | | | USDC 0.0000009550452294461 | | | |
| 3.1.406713 | MIROSLAW MAZUR | ADDRESS REDACTED | | | LTC 17.9637578304074 | | | |
| 3.1.406714 | MIROSLAW MIKOLAJCZYK | ADDRESS REDACTED | | | BTC 0.00066319611675S425 | | | |
| 3.1.406715 | MIROSLAW PIECHOTA | ADDRESS REDACTED | | | CEL 67.756997395416 3 | | | |
| | | | | | BTC 0.018486201249633 | | | |
| | | | | | DOT 22.1586091226793 | | | |
| | | | | | ETH 0.00135097941377743 | | | |
| 3.1.406716 | MIROSLAW PIĘTAK | ADDRESS REDACTED | | | BTC 0.000000008499099161 | | | |
| | | | | | CEL 1.61276028202691 | | | |
| | | | | | XRP 0.3592266199373Z2 | | | |
| 3.1.406717 | MIROSLAW PIOTR ZIENSKI | ADDRESS REDACTED | | | BTC 0.080437883064504B | | | |
| 3.1.406718 | MIROSLAW PODGÓRSKI | ADDRESS REDACTED | | | BTC 0.00118601730786 77 | | | |
| | | | | | LTC 0.000576165021883028 | | | |
| 3.1.406719 | MIROSLAW QUANDT | ADDRESS REDACTED | | | ETH 0.00381380875654956 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406720 | MIROSLAW RAGAN | ADDRESS REDACTED | | | BTC 1.1359422888256S<br>CEL 4078.6955487183<br>ETH 2.2291461711693S<br>USDC 443.1385814139 13 | | | |
| 3.1.406721 | MIROSLAW ROGOWSKI | ADDRESS REDACTED | | | ADA 172.0859752076 2<br>BTC 0.05645842766102S<br>CEL 1.11740827707942<br>USDC 28836.4096602802 | | | |
| 3.1.406722 | MIROSLAW SKOCZYLAS | ADDRESS REDACTED | | | BTC 0.00230284048610618<br>BUSD 660.584008705085<br>CEL 0.24563316083183 | | | |
| 3.1.406723 | MIROSLAW SPODYMEK | ADDRESS REDACTED | | | BTC 0.00120684391152009<br>CEL 5.18946268370085 | | | |
| 3.1.406724 | MIROSLAW STANEK | ADDRESS REDACTED | | | ADA 0.00002516129032258<br>AVAX 12.6055561660672<br>BTC 0.00021083257849929<br>CEL 27.547859711882S<br>MATIC 492.5911308 6<br>USDC 0.000018<br>USDT ERC20 0.008934<br>XLM 17.6369959<br>XRP 3140.92669 3 | | | |
| 3.1.406725 | MIROSLAW SULKOWSKI | ADDRESS REDACTED | | | BTC 0.00000755370266737<br>CEL 1.13721719228717<br>USDC 1.82656435781 31 | | | |
| 3.1.406726 | MIROSLAW SUSZWEDYK | ADDRESS REDACTED | | Yes | ADA 269.73587351234 6<br>BTC 0.01940899099342 83<br>ETH 36.47653929009 04<br>LUNC 24.482335963745 7<br>MANA 646.15973360283 1<br>USDC 26.28248806096 64 | | | ETH 18.752577650219 7 |
| 3.1.406727 | MIROSLAW TOBICZYK | ADDRESS REDACTED | | | BTC 0.00000000153487041 9<br>CEL 0.08142191363786 8<br>SNX 0.22 | | | |
| 3.1.406728 | MIROSLAW TURON | ADDRESS REDACTED | | | BTC 0.00000006318917 32<br>CEL 0.00200475906697894<br>EOS 0.00011831645299974 46<br>LTC 5.5796799588399E-06<br>MATIC 2.0000 20.0000052942761 3<br>XLM 0.00104052883804551<br>XRP 0.00000038375205973 2 | | | |
| 3.1.406729 | MIROSLAW WANAT | ADDRESS REDACTED | | | BTC 0.11884693320881 | | | |
| 3.1.406730 | MIROSLAW WODZYNSKI | ADDRESS REDACTED | | | BAT 69.0660336003551<br>BTC 0.03664097034994 09<br>ETH 0.38737374914905 9<br>MATIC 318.9562736873 62 | | | |
| 3.1.406731 | MIROSLAW ZAWADZKI | ADDRESS REDACTED | | | BNB 1.408066822000963<br>BTC 0.00158837938113475 | | | |
| 3.1.406732 | MIROSLAW ZIAJA | ADDRESS REDACTED | | | ADA 1180.5361487632 6<br>BCH 0.999<br>BTC 0.00452625889971808<br>CEL 167.6368217749 76<br>EOS 36.1277<br>LUNC 0.00071<br>SOL 1.9029277516917 2<br>USDC 1.388 | | | |
| 3.1.406733 | MIROSLAWA ANNA KOTLENGA-SZCZERBA | ADDRESS REDACTED | | | BTC 0.00000203131804786 3<br>ETH 0.00018525757102573 4<br>BTC 0.00253679108629601<br>CEL 239.543486190173<br>ETH 3.79837542 | | | |
| 3.1.406734 | MIROSLAWA DUDEK | ADDRESS REDACTED | | | | | | |
| 3.1.406735 | MIROSLAWA KUCHAREWICZ | ADDRESS REDACTED | | | BTC 0.00000006978054458<br>CEL 0.013054322055963<br>USDT ERC20 0.00000076877557817 1 | | | |
| 3.1.406736 | MIRRIAM BATKRINA | ADDRESS REDACTED | | | BTC 0.07046844610705 4 | | | |
| 3.1.406737 | MIRRIAM NJERI | ADDRESS REDACTED | | | CEL 0.00529348665568974<br>LTC 0.00000021 | | | |
| 3.1.406738 | MIRSAD ABDIC | ADDRESS REDACTED | | | ADA 0.06684575440240 95<br>BTC 0.00593766746570809<br>CEL 8.62675439533779E-05<br>ETH 0.21924030892995 9<br>USDC 0.00431311518438698 | | | |
| 3.1.406739 | MIRSAD ALIJSEVIC | ADDRESS REDACTED | | | BTC 0.00001363111962540 3 | | | |
| 3.1.406740 | MIRSAD GUSIC | ADDRESS REDACTED | | | BTC 0.00000000601534677 | | | |
| 3.1.406741 | MIRSAD HODZIC | ADDRESS REDACTED | | | BTC 0.00014278552861154<br>MATIC 737.072094655 77<br>SNX 61.930416792770 1 | BTC 0.000000690106358 87 | | |
| 3.1.406742 | MIRSAD MEDIC | ADDRESS REDACTED | | | BTC 0.00000000356288130 3<br>CEL 10.6932001926828 | | | |
| 3.1.406743 | MIRSAD TURBIC | ADDRESS REDACTED | | | BTC 0.00084186207836637 9<br>CEL 0.14523065591404 1 | | | |
| 3.1.406744 | MIRSADA MURANOVIC | ADDRESS REDACTED | | | BTC 0.00000000307598629S<br>CEL 0.61600904282937 4 | | | |
| 3.1.406745 | MIRSADA ZILKIC | ADDRESS REDACTED | | | BTC 0.00000038126802333 7<br>BUSD 0.20520957868550 1 | | | |
| 3.1.406746 | MIRSALIM YAKUBBOEV | ADDRESS REDACTED | | | ETH 3.00000297336863744 4 | | | |
| 3.1.406747 | MIRTA ANDRADE | ADDRESS REDACTED | | | BTC 0.00000066153521107<br>MCDAI 0.261777454028685 | | | |
| 3.1.406748 | MIRTA APOLONIA MARQUESANO | ADDRESS REDACTED | | | BTC 0.00000034952071587<br>MCDAI 0.614141397267705 | | | |
| 3.1.406749 | MIRTA BEATRIZ ESTRELLA | ADDRESS REDACTED | | | BTC 0.00000000400824187 2<br>CEL 0.114751736046679 | | | |
| 3.1.406750 | MIRTA BEATRIZ OJEDA | ADDRESS REDACTED | | | BNB 0.00000000740839905 7<br>BTC 0.000000003810609078<br>CEL 0.906532147789333<br>LTC 0.000013981846119306 2<br>MCDAI 0.425180002239774<br>USDT ERC20 0.40603290525548 5 | | | |
| 3.1.406751 | MIRTA BRUSTIA | ADDRESS REDACTED | | | BTC 1.2986983685389 06 | | | |
| 3.1.406752 | MIRTA CASTELARI | ADDRESS REDACTED | | | USDT ERC20 1.03961566674979<br>CEL 0.29294407040637199 | | | |
| 3.1.406753 | MIRTA CESPEDES | ADDRESS REDACTED | | | BTC 0.01396989421366 58<br>USDC 0.00000288572740501 | | | |
| 3.1.406754 | MIRTA COVACH | ADDRESS REDACTED | | | MCDAI 0.259240864000184<br>BNB 0.00134777356275956<br>BTC 0.00000220730475020S | | | |
| 3.1.406755 | MIRTA DURAN | ADDRESS REDACTED | | | CEL 0.504812420319 48<br>BTC 0.00000143045573348 2<br>USDC 0.333107302912166 | | | |
| 3.1.406756 | MIRTA GATTOI | ADDRESS REDACTED | | | USDT ERC20 0.280950836992924 | | | |
| 3.1.406757 | MIRTA GLADYS TANSKI | ADDRESS REDACTED | | | BTC 0.00200218039794470 8<br>BTC 0.00000031359937423<br>CEL 2.41169628292455 | | | |
| 3.1.406758 | MIRTA INES RAMOS | ADDRESS REDACTED | | | USDC 0.673<br>BTC 0.00000161693738126 7<br>BUSD 0.95849858707425 2 | | | |
| 3.1.406759 | MIRTA MACHINANDIARENA | ADDRESS REDACTED | | | BTC 0.00002072176486736 8<br>USDC 0.336435454849659 | | | |
| 3.1.406760 | MIRTA MAGDALENA LOPEZ | ADDRESS REDACTED | | | BTC 1.7897242200099906 07<br>MCDAI 0.457743728130264 | | | |
| 3.1.406761 | MIRTA MELCHIOR | ADDRESS REDACTED | | | BTC 0.00128933196533435<br>ETH 0.00171715195787 97<br>USDC 431.96919010122 8 | | | |
| 3.1.406762 | MIRTA ONORIO | ADDRESS REDACTED | | | BTC 0.00000064517523278 1<br>LINK 0.00440946766028845 | | | |
| 3.1.406763 | MIRTA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000049182687449<br>USDT ERC20 0.53800644399689 7 | | | |
| 3.1.406764 | MIRTA ROXANA IBAÑEZ | ADDRESS REDACTED | | | BTC 0.03207896803673S<br>CEL 7.29444162546693<br>USDC 1477.02682391652 | | | |
| 3.1.406765 | MIRTA SANTIBAÑEZ | ADDRESS REDACTED | | | BTC 0.00000000279288199<br>CEL 0.00143191826222364 | | | |
| 3.1.406766 | MIRTA SUSANA ESCUDERO | ADDRESS REDACTED | | | BTC 0.00016905367486342 | | | |
| 3.1.406767 | MIRTA VEGEGA | ADDRESS REDACTED | | | BTC 0.00000000273199150 8<br>MCDAI 0.209697610686718<br>USDT ERC20 38.1001774723 11 | | | |
| 3.1.406768 | MIRTA ZAYA | ADDRESS REDACTED | | | BTC 0.00000005904703295<br>BUSD 0.00100756625586 01 | | | |
| 3.1.406769 | MIRTAJ RAVETTO | ADDRESS REDACTED | | | BTC 5.5914685097199E-07<br>USDT ERC20 0.33409310015490 6 | | | |
| 3.1.406770 | MIRTHA BECKLEY | ADDRESS REDACTED | | | BTC 0.00000086191747018<br>LUNC 0.00386365775281978 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406771 | MIRTHA CRIBILLERO SORIANO | ADDRESS REDACTED | | | BTC 0.00208091522109562<br>USDC 236.65133907043029 | | | |
| 3.1.406772 | MIRTHA OVERBAY | ADDRESS REDACTED | | | BTC 0.0135996024796969<br>ETH 0.53298366168070 | | | |
| 3.1.406773 | MIRTHA RAQUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.00000936476999465<br>ETH 0.0016023654801250B | | | |
| 3.1.406774 | MIRTHE BLAAS | ADDRESS REDACTED | | | B 0.00281048498564447<br>CEL 30.17071309B4206<br>ETH 0.45725888271092b<br>UNI 0.3 | | | |
| 3.1.406775 | MIRTHE BOUTEN | ADDRESS REDACTED | | | BTC 0.0615340065409053<br>ETH 0.16343920069096 | | | |
| 3.1.406776 | MIRTO FERNANDO DURAN | ADDRESS REDACTED | | | ADA 256.01169B15301<br>BTC 0.0009078344000921)<br>DOT 22.863356937299<br>LUNC 11.3645572692781 | | | |
| 3.1.406777 | MIRUNA HAIDU | ADDRESS REDACTED | | | CEL 0.00145154914396665<br>XRP 0.1276050076644B6 | | | |
| 3.1.406778 | MIRYAM AMARILLA | ADDRESS REDACTED | | | BTC 0.00000571010663b403<br>USDC 1.2823602592346B | | | |
| 3.1.406779 | MIRYAM BEATRIZ SAETAMA MARCA | ADDRESS REDACTED | | | BTC 0.00000139640739417Z<br>ETH 0.00000230860431B779<br>USDT ERC20 0.001411866796524B6 | | | |
| 3.1.406780 | MIRYAM FERREYRA | ADDRESS REDACTED | | | BTC 0.0011700912347537L<br>USDC 3.685673261113B06 | | | |
| 3.1.406781 | MIRYAM PIPPICH | ADDRESS REDACTED | | | BTC 0.01065<br>CEL 60.614362366415S<br>DOT 14.764<br>ETH 0.3468<br>LINK 21.94<br>MCDAI 30<br>SNX 16.52<br>XLM 1250.26 | | | |
| 3.1.406782 | MIRYAN GAMEZ | ADDRESS REDACTED | | | BTC 0.0145039389486901<br>LINK 6.025449352397O2 | | | |
| 3.1.406783 | MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | | | AVAX 0.07899271871357Z5<br>BTC 0.000000178886458315B<br>CEL 7.22258915511212 | | | |
| 3.1.406784 | MIRZA AKRAM ROSLI | ADDRESS REDACTED | | | BTC 0.000001809087444649<br>CEL 0.04905958969063I1<br>ETH 2.097993750465296-05 | | | |
| 3.1.406785 | MIRZA ALI | ADDRESS REDACTED | | | BTC 0.0000175574491176G | | | |
| 3.1.406786 | MIRZA BEGOVIC | ADDRESS REDACTED | | | ADA 19.189920616496<br>BNB 0.7550942787753<br>BTC 0.01563369118523O9<br>CEL 155.01828567497L<br>DOT 1.9483748548808B<br>ETH 0.13056620996705Z<br>USDC 36.16178534347777 | | | |
| 3.1.406787 | MIRZA BEGOVIC | ADDRESS REDACTED | | | BTC 0.00000124179926970S<br>CEL 0.8066415429202977<br>DOT 13.734564062707063 | | | |
| 3.1.406788 | MIRZA CUREVAC | ADDRESS REDACTED | | | BTC 0.001290061669235944<br>CEL 2.4376625902007b<br>KLM 3226 | | | |
| 3.1.406789 | MIRZA DUGUM | ADDRESS REDACTED | | | BTC 0.031301988630107З | | | |
| 3.1.406790 | MIRZA DVALASHVILI | ADDRESS REDACTED | | | BTC 0.00000000000000000000Z<br>CEL 0.00000000000001561 | | | |
| 3.1.406791 | MIRZA EFENDY | ADDRESS REDACTED | | | BTC 0.05073844143747Z1 | | | |
| 3.1.406792 | MIRZA GERGJIC | ADDRESS REDACTED | | | CEL 0.4937091682724A6<br>BTC 0.0000017459B7799484 | | | |
| 3.1.406793 | MIRZA HADZIAVDIC | ADDRESS REDACTED | | | CEL 47.659929440542A<br>BTC 0.00000032318799366B | | | |
| 3.1.406794 | MIRZA HASANOVIC | ADDRESS REDACTED | | | USDC 0.1267541385001S4<br>CEL 6.3490564501246Z | | | |
| 3.1.406795 | MIRZA HOZBO | ADDRESS REDACTED | | | USDC 214.988697<br>BNB 0.00000107720086622Z | | | |
| 3.1.406796 | MIRZA KALTAK | ADDRESS REDACTED | | | BTC 0.002337541834147B3<br>DOT 13.52722B7333566 | | | |
| 3.1.406797 | MIRZA MAKSUDA | ADDRESS REDACTED | | | ADA 0.0039790581007991Z<br>LTC 0.00003648805748491 | ETH 0.813914081090B31<br>MATIC 1807.891168747I9 | | |
| 3.1.406798 | MIRZA MOILZ NAGJI | ADDRESS REDACTED | | Yes | BTC 0.01127482810262S7<br>MATIC 16.477449016500J<br>CEL 166.3846435447I<br>ETH 0.0011411528183415B<br>MATIC 2.80557224285971 | CEL 47.644779235134З | | BTC 2.54836026690874 |
| 3.1.406799 | MIRZA NOKTO | ADDRESS REDACTED | | | BTC 0.00000157695995061L | | | |
| 3.1.406800 | MIRZA PEREZ PALOMINO | ADDRESS REDACTED | | | BTC 0.000087423321422674<br>CEL 23.1207519449966<br>MATIC 2627.931720774Z8 | | | |
| 3.1.406801 | MIRZA RUSTEMOVIC | ADDRESS REDACTED | | | BTC 0.004548323164252731<br>CEL 1.92128748267233<br>ETH 0.12931174567182 | | | |
| 3.1.406802 | MIRZA SABANOVIC | ADDRESS REDACTED | | | CEL 1.2754336035524L<br>MATIC 97.929446199427J | | | |
| 3.1.406803 | MIRZA SABOTIC | ADDRESS REDACTED | | | BTC 0.01345871215189441<br>CEL 2.96718732431414<br>DOT 0.000000001476394 | | | |
| 3.1.406804 | MIRZA SAIF BAEG | ADDRESS REDACTED | | | BTC 0.00118662436258333<br>MATIC 115.14277205995 | | | |
| 3.1.406805 | MIRZA ZAHIROVIC | ADDRESS REDACTED | | | BTC 0.0014575.766478769B<br>LTC 0.004 | | | |
| 3.1.406806 | MIRZAD BAJRAMBASIC | ADDRESS REDACTED | | | BTC 0.001171020986B0866 | | | |
| 3.1.406807 | MIRZA-SOFIAN A BAIG | ADDRESS REDACTED | | | AVAX 11.3161952916888<br>BTC 0.0010726410620749G<br>DASH 10.0904407078888<br>ETC 140.0403690239<br>XLM 10741 9540425417 | | | |
| 3.1.406808 | MIRZAYANTIE BINTI OSMAN | ADDRESS REDACTED | | | ADA 130.04736170477Z<br>BTC 0.0010882523481762B<br>DOT 5.904624134632b1 | | | |
| 3.1.406809 | MIRZEA ALEXANDRU | ADDRESS REDACTED | | | BTC 0.0047987807250253G<br>CEL 5.83396702509333<br>USDC 0.00000008628197703 | | | |
| 3.1.406810 | MIRZEA ROMEO | ADDRESS REDACTED | | | BTC 3.5148741158599E-07<br>USDC 0.41792407609797B | | | |
| 3.1.406811 | MIRZET OMEROVIC | ADDRESS REDACTED | | | ADA 179.34B867<br>BTC 0.0039374352952254B<br>CEL 8.35221082683877<br>MATIC 184.75684524 | | | |
| 3.1.406812 | MIRZET SMAJIC | ADDRESS REDACTED | | | BTC 0.0003987492389228O2 | | | |
| 3.1.406813 | MIRZO AHMETOVIKJ | ADDRESS REDACTED | | | BCH 0.00078849280126923L<br>BTC 0.0001417951290091I6<br>CEL 0.11077334373259I<br>EOS 1.03148031772416 | | | |
| 3.1.406814 | MISA ALIMPIC | ADDRESS REDACTED | | | BTC 0.0000017033821696I7<br>LTC 0.00068098946872380S | | | |
| 3.1.406815 | MISA HOUSE | ADDRESS REDACTED | | | BTC 0.0000236441371277O4 | | | |
| 3.1.406816 | MISA KURANO | ADDRESS REDACTED | | | ADA 0.00962313244453<br>BTC 0.2591246560951<br>ETH 0.51826126700B083<br>USDC 32.564942986041B | ADA 1.40252064357234<br>BTC 0.099691<br>ETH 0.000002<br>USDC 15381.743 | | |
| 3.1.406817 | MISA LUDING | ADDRESS REDACTED | | | CEL 1.30532417782429<br>ETH 0.05064778 | | | |
| 3.1.406818 | MISA MARINOVIK | ADDRESS REDACTED | | Yes | BTC 0.00075493250924602G<br>CEL 39.341064870567Z<br>DOT 9.821337608276<br>ETH 0.681066260754813<br>MATIC 0.1382215763447B4<br>XLM 0.0034580141657699G | | | BTC 0.0253275020972324 |
| 3.1.406819 | MISA MILADINOVIC | ADDRESS REDACTED | | | ADA 0.3160643109737A<br>BTC 0.000002501005063186<br>CEL 18.267711912B8472 | | | |
| 3.1.406820 | MISA MILADINOVIC | ADDRESS REDACTED | | | BTC 0.000000045505407Z2<br>ETC 0.0029591645131379З3<br>ETH 0.00000084253984500З | | | |
| 3.1.406821 | MISA MILETIC | ADDRESS REDACTED | | | BUSD 2.08807352916552<br>CEL 0.4177B6857033381<br>LINK 0.0751123377146861<br>MATIC 2.47154044245356 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406822 | MIŠA MILETIĆ | ADDRESS REDACTED | | | BTC 0.00085185518806284<br>CEL 3355.2724663754B<br>USDC 0.982 | | | |
| 3.1.406823 | MIŠA MILETIĆ | ADDRESS REDACTED | | | BUSD 1.2847132239719S<br>CEL 0.0191931142078061<br>DASH 0.01219622252018I5<br>ETH 0.0005723099952766B4<br>LINK 0.1096993074058B7<br>MATIC 0.00519782359402D7<br>MATIC 0.500145498179884<br>UNI 0.0774884124861593 | BUSD 2<br>CEL 0.5<br>ETH 0.00074154649B718277 | CEL 0.264165347193387<br>ETH 0.00033020613074099 | |
| 3.1.406824 | MISA VU | ADDRESS REDACTED | | | BTC 0.00063061852006756<br>GUSO 27.2047835343307 | | | |
| 3.1.406825 | MISAEL ABDIAS MILLAN ALONZO | ADDRESS REDACTED | | | ADA 444.564321783684<br>BTC 0.00866611161740089<br>CEL 0.10238985301249Z | | | |
| 3.1.406826 | MISAEL ALEXANDER SAVAZZINI | ADDRESS REDACTED | | | BTC 0.000001916786133701<br>USDC 0.619707112420915 | | | |
| 3.1.406827 | MISAEL ANIBAN MEMBREVE | ADDRESS REDACTED | | | CEL 198.318741818827<br>DOT 56.95540746<br>ETH 1.024618095423D2<br>LINK 137.29114916 | | | |
| 3.1.406828 | MISAEL AUGUSTO FRASCHIA | ADDRESS REDACTED | | | BTC 0.00234589281304A5<br>USDC 284541673945975 | | | |
| 3.1.406829 | MISAEL BARRIA | ADDRESS REDACTED | | | CEL 0.0097442371413215Z | | | |
| 3.1.406830 | MISAEL CIPION | ADDRESS REDACTED | | | BTC 0.00000278877569187S<br>MATIC 0.00227111100040339<br>USDC 0.066205664267625 | | | |
| 3.1.406831 | MISAEL CUXIL | ADDRESS REDACTED | | | BTC 0.00112884178102586<br>CEL 0.01326012690965D4 | | | |
| 3.1.406832 | MISAEL DAVID | ADDRESS REDACTED | | | USDC 0.00033515048230774 | | | |
| 3.1.406833 | MISAEL ESPINOZA | ADDRESS REDACTED | | | BTC 1.75174606499999E-07<br>LTC 0.00001483903086433<br>MANA 0.0001764397218715I7<br>USDC 0.000013257453700477<br>XLM 0.15895452B961698 | | | |
| 3.1.406834 | MISAEL GAYTAN | ADDRESS REDACTED | | | ADA 0.031945732123132S | | | |
| 3.1.406835 | MISAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00000001595850252<br>CEL 0.0651070544752A4<br>MATIC 0.014253345134518S<br>SNX 0.00287391514004603<br>USDT ERC20 0.257680994704268<br>XLM 0.00000000507543154I7 | | | |
| 3.1.406836 | MISAEL MARTINEZ | ADDRESS REDACTED | | | ADA 207.14227348B231<br>BCH 0.000174956056936212<br>BTC 0.00863896905042443<br>ETH 0.571174513238538<br>USDC 10.865449186609T | ETH 0.0001218147682407197 | | |
| 3.1.406837 | MISAEL RABADAN ALFONSO | ADDRESS REDACTED | | | ADA 0.000000699924B1203<br>BTC 0.00221352754314026<br>CEL 3.696138940858511 | | | |
| 3.1.406838 | MISAEL RIOS | ADDRESS REDACTED | | | CEL 3.09194242286827 | | | |
| 3.1.406839 | MISAEL SILVA | ADDRESS REDACTED | | | BTC 0.000000061997449006<br>CEL 0.643277735987129<br>ETH 0.012460413781220B | | | |
| 3.1.406840 | MISAEL SOUZA | ADDRESS REDACTED | | | DASH 0.001305047134022SS | | | |
| 3.1.406841 | MISAEL VARGAS | ADDRESS REDACTED | | | LTC 0.001874573142563<br>BTC 0.001366764608271 | | | |
| 3.1.406842 | MISAEL YUMOTO | ADDRESS REDACTED | | | USDC 279.490159806517<br>CEL 1.05996767511926 | | | |
| 3.1.406843 | MISAL BHUDIA | ADDRESS REDACTED | | | USDC 549.89507509417J<br>BAT 3140.846<br>BTC 0.191973533610796<br>CEL 3063.09624585385<br>ETH 2.768684538234B5<br>LTC 7.19515957089787<br>XLM 129.1188962 | | | |
| 3.1.406844 | MISAN CHEN | ADDRESS REDACTED | | | ADA 0.06626263151T7672<br>BNB 0.000545004191258259<br>BTC 0.0008441682038653T1<br>BUSD 432.139276444067<br>CEL 0.41119310129287S<br>USDC 213.759046303114 | | | |
| 3.1.406845 | MISAN IGBERAESE ODIDISON JR. | ADDRESS REDACTED | | | ADA 301.089685388B2<br>BTC 0.00846252823071846<br>CEL 29.772667045625I<br>ETH 0.26988883<br>XLM 411.4106777 | | | |
| 3.1.406846 | MISAN YEMBRA | ADDRESS REDACTED | | | BTC 0.000851267400983889<br>USDC 840.664348606804 | | | |
| 3.1.406847 | MISARA MALSHAN | ADDRESS REDACTED | | | BTC 0.00000591362012449S<br>LTC 0.00035050503052495B<br>MCDAI 0.072364475938754I | | | |
| 3.1.406848 | MISATO KAWAKAMI | ADDRESS REDACTED | | | ADA 22.5079691444591<br>BTC 0.00294732891781552 | | | |
| 3.1.406849 | MISAVA MONGWE | ADDRESS REDACTED | | | USDC 1.06400926369124<br>CEL 0.176499260927282 | | | |
| 3.1.406850 | MISBAHUR MIAH | ADDRESS REDACTED | | | USDT ERC20 93.35133349536I9<br>ADA 0.336432026794391<br>BAT 0.04911296742783I9<br>DOT 0.0847863354470815<br>ETH 0.000061105271057885<br>LINK 0.01470219578213B<br>LTC 0.0028169788216720T<br>MANA 0.02949026257735S9<br>MATIC 0.82031249587250S<br>USDC 0.7843615281876B<br>XLM 0.11778052123989 | | | |
| 3.1.406851 | MISCHA BENNETT | ADDRESS REDACTED | | | AAVE 0.000015742656546<br>BTC 0.00145793398550633<br>CEL 0.031674955574845<br>ETH 0.000000086860299955<br>USDC 0.000447 | | | |
| 3.1.406852 | MISCHA BERENDSE | ADDRESS REDACTED | | | BTC 0.000951383824544344<br>CEL 0.2234001391816941<br>USDC 506.106303223804 | | | |
| 3.1.406853 | MISCHA DE MUNCK | ADDRESS REDACTED | | Yes | BTC 0.36276629243994S<br>GUSD 0.814042938080578<br>USDC 456.048322760209 | | | BTC 0.435988056896701 |
| 3.1.406854 | MISCHA GEVEN | ADDRESS REDACTED | | | BCH 1.3092142<br>BTC 0.001234312375637327<br>CEL 5.34070330154586<br>DOT 31.271863191129S<br>ETH 1.519580090402D3 | | | |
| 3.1.406855 | MISCHA GRIEKEN | ADDRESS REDACTED | | | BTC 0.00000124601327047AB<br>BUSD 0.368236698398158<br>CEL 0.22511246113954T<br>DOT 1.273557T6836869<br>ETH 0.000009021109343Z7<br>LTC 0.00077565110019432<br>USDC 0.06106039539511518<br>USDC 2.10244659B58805 | | | |
| 3.1.406856 | MISCHA JEMIONEK | ADDRESS REDACTED | | | USDC 102.5659965610Z2 | | | |
| 3.1.406857 | MISCHA NOWICKI | ADDRESS REDACTED | | | BTC 0.000000541859667971<br>CEL 0.12493370079586<br>ETH 3.57858808127408E-05<br>TGBP 0.0059728487636622 | | | |
| 3.1.406858 | MISCHA PASCAL UHLENDORF | ADDRESS REDACTED | | | BTC 0.00094697613070952G | | | |
| 3.1.406859 | MISCHA RICHLI | ADDRESS REDACTED | | | BTC 0.00216943805340586S<br>ETH 0.00317589174280859<br>MATIC 3.32510932029509<br>USDT ERC20 13.1612250931004 | | | |
| 3.1.406860 | MISCHA SCHUMACHER | ADDRESS REDACTED | | | ETH 0.00000145370412027J<br>USDC 0.00317745000938345 | | | |
| 3.1.406861 | MISCHA SCOTT | ADDRESS REDACTED | | | BTC 0.6839999485659T3<br>CEL 106.7827792593I5<br>USDC 50668.9557993054 | | | |
| 3.1.406862 | MISCHA VAN VENDELOO | ADDRESS REDACTED | | Yes | BTC 0.00027600732283455<br>CEL 0.049245030031276J3<br>MATIC 34.3271610204691<br>SNX 4.34723369896732<br>USDC 0.000248619497757853<br>XRP 177.11579579436T | | | BTC 0.0219450641893127 |
| 3.1.406863 | MISCHA WEISS-LUN | ADDRESS REDACTED | | | BTC 0.000397534716846556 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406864 | MISCHA WITTE | ADDRESS REDACTED | | | CEL 1.1323507493612700 SGB 0.0660120119906589... KRP 0.4334718829968530 | | | |
| 3.1.406865 | MISCHELLE NAVAR | ADDRESS REDACTED | | | KRP 22 | | | |
| 3.1.406866 | MISEL CRNKOVIC | ADDRESS REDACTED | | | BTC 0.0015052584715502 CEL 14.5224364225231 MATIC 2363.6100026816 SOL 12.7476936354744 | | | |
| 3.1.406867 | MISEL KAURIN | ADDRESS REDACTED | | | ADA 0.1211496442631840 BTC 0.0000418287493028040 BUSD 0.0157125296348979 DOT 0.0107357993686151 LINK 0.0091186801805256 LUNC 0.0259816524266318 MCDAI 0.0957405342629876 USDC 0.9035250133930190 | | | |
| 3.1.406868 | MISEL MATIJASEVIC | ADDRESS REDACTED | | | BTC 0.0584827346698270 CEL 3059.72290169079 DOT 48.9096734382 SNX 93.9961770210135 USDT ERC20 499.325608347976 | | | |
| 3.1.406869 | MISEL VUKLIS | ADDRESS REDACTED | | | BTC 0.0000000036675005 CEL 0.0404103765963393 | | | |
| 3.1.406870 | MISHA ARTZY | ADDRESS REDACTED | | | AAVE 33.7751029069041 ETH 33.8521961419698 SNX 1058.49975813666 | | | |
| 3.1.406871 | MISHA BAX | ADDRESS REDACTED | | | BTC 0.0932352515919998 CEL 42.8656039594581 MATIC 454.955943210686 USDT ERC20 116.950529703474 | | | |
| 3.1.406872 | MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | | | BTC 0.1505513188220230 LTC 0.0898139664488525 USDC 0.0054508560821702 USDT ERC20 17.0709490123301 XRP 127.893552951237 | | | |
| 3.1.406873 | MISHA CHUKOV | ADDRESS REDACTED | | | BTC 0.0000001036285223870 CEL 0.0177748728905544 | | | |
| 3.1.406874 | MISHA DASHKIN | ADDRESS REDACTED | | | BTC 0.0000003860989610750 MATIC 0.5481362564585810 | | | |
| 3.1.406875 | MISHA FRANKLY | ADDRESS REDACTED | | | BTC 0.0008488926421257810 ETH 0.0025951854252560900 | | | |
| 3.1.406876 | MISHA GIRIDHAR | ADDRESS REDACTED | | Yes | BTC 0.9780048737994630 ETH 7.9782103572841100 LTC 48.8953585377007 USDC 8.8938525208878300 XRP 0.0000003530545433955100 | USDC 713.56 | | ETH 85.3994968343926 |
| 3.1.406877 | MISHA GORYK | ADDRESS REDACTED | | | BTC 0.0000000045159170456 MATIC 0.6156408886290645 | | | |
| 3.1.406878 | MISHA KHARSHILADZE | ADDRESS REDACTED | | | BTC 0.0000001645658077860 LTC 0.0001200732569323040 | | | |
| 3.1.406879 | MISHA KNYSH | ADDRESS REDACTED | | | ETH 0.0084392743574336500 | | | |
| 3.1.406881 | MISHA KUKLIN | ADDRESS REDACTED | | | XRP 79.9180029205153 | | | |
| 3.1.406882 | MISHA MATALIA | ADDRESS REDACTED | | | BTC 0.0004267554487577400 | | | BTC 0.0259942404109705 |
| 3.1.406882 | MISHA PONIZIL | ADDRESS REDACTED | | | BTC 0.3493891618538340 ETH 0.8298716200601 | | | |
| 3.1.406883 | MISHA REPMAKOV | ADDRESS REDACTED | | | BTC 0.0000021495517702577 | | | |
| 3.1.406884 | MISHA SHELGINSKIH | ADDRESS REDACTED | | | BTC 0.0000000006158342599 CEL 0.5556939057092100 | | | |
| 3.1.406885 | MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | | | ADA 437.43676329990800 AVAX 40.5941041358592 BCH 0.0003285627838793600 BTC 0.8307584837557750 CEL 311.966513619935 ETH 5.18344941915422 LINK 0.0203064475822886 LTC 0.0037950561448124900 LUNC 26.3588479185232 MATIC 399.242068430609 SGB 78.3501313573678 TUSD 15.1832332271332 USDC 15742.3906149319 USDT ERC20 209.790744331871 XRP 0.5308188487969700 | | | |
| 3.1.406886 | MISHA TREIDER | ADDRESS REDACTED | | | BTC 0.0000001064758179911 MATIC 0.4846842826237334 | | | |
| 3.1.406887 | MISHA VAN DE KAR | ADDRESS REDACTED | | | ADA 195.569085052266 BNB 0.0154763411419846 BTC 0.0026043408053666772 CEL 3.8034551429772800 COMP 0.0321665137282512 ETH 0.0005478318812904000 USDC 0.0000000092004191715800 | | | |
| 3.1.406888 | MISHA VARSHAVSKY | ADDRESS REDACTED | | | ADA 978.241193633850 AVAX 0.4464948222616220 BTC 0.2143931848653528 DASH 0.2373723939571700 SOL 1.04913518443906 | | | |
| 3.1.406889 | MISHAAL JAVED | ADDRESS REDACTED | | | BNB 0.0040122052721591400 BTC 0.0011301520908088850 BUSD 2.50082647426099990 USDC 0.3409545688766121 | | | |
| 3.1.406890 | MISHAE SHETTY | ADDRESS REDACTED | | | BTC 0.0327215597872551800 ETH 0.2474895835628800 LTC 0.0003113124807151810 MATIC 0.0570540231203023 | | | |
| 3.1.406891 | MISHAE BAILITIS | ADDRESS REDACTED | | | AAVE 0.0063172557333948300 BTC 0.0000008444912903890 CEL 0.2271536944477830 DOT 0.0810977561597690 ETH 0.0005744800836996160 LINK 0.0077065308748974 MATIC 2102.07636737729 | | | |
| 3.1.406892 | MISHAE BAILITIS SUPER PTY LTD | LAMROCK AVE, SYDNEY, 2026 AUSTRALIA | | | BTC 0.2078199219532650 ETH 1.03367305929704 MATIC 2424.28572065839 | | | |
| 3.1.406893 | MISHAEL AGASSI FRANK MANOHAR | ADDRESS REDACTED | | | BTC 0.0010919652785285 USDC 0.4847355513079368 | | | |
| 3.1.406894 | MISHAEL BROOKS | ADDRESS REDACTED | | | BTC 0.0000006991179777758 SGB 0.4044528446958430 XLM 1.57470376429806 XRP 2.7030660061578400 | | | |
| 3.1.406895 | MISHAEL UDOFIA | ADDRESS REDACTED | | | BTC 0.0000007196540408720 CEL 0.0010528125701934340 | | | |
| 3.1.406896 | MISHAL AL ENAZY | ADDRESS REDACTED | | | BTC 0.0008205734167003920 CEL 0.0573054507011510 | | | |
| 3.1.406897 | MISHAL RAFEA | ADDRESS REDACTED | | | BTC 0.0000000010367222031 CEL 14.3508180790928 DOT 0.0601875259346148 LTC 0.0023990043447883 XLM 2774.8 MATIC 0.0000010217536544421 | | | |
| 3.1.406898 | MISHAN PATEL | ADDRESS REDACTED | | | BTC 0.0012087142656084 | | | |
| 3.1.406899 | MISHANT BAJPAI | ADDRESS REDACTED | | | AAVE 0.0010729030288185500 BTC 0.2882625079580730 CEL 109.388834427708 DOT 0.0660140325969941 ETH 0.6433648607368310 MATIC 441.491440768807 USDC 0.0000001023955220479 | | | |
| 3.1.406900 | MISHAUN JOHNSON | ADDRESS REDACTED | | | CEL 1.06156747721570 | | | |
| 3.1.406901 | MISHECK KATHUMBA | ADDRESS REDACTED | | | BTC 0.0095617225882349 DASH 0.0000022234629508513 ETH 0.0000051551645681410 MATIC 0.0142282102090383 USDC 9.01063378217295 | ETH 0.0000000615745329182 USDC 0.0000003976134909042 | | |
| 3.1.406902 | MISHECK KATHUMBA | ADDRESS REDACTED | | | BTC 0.0498620573467672 DASH 0.0039059160718343 ETH 0.0013711835643577 KNC 0.1232973795958950 LTC 0.0082637514290487 MATIC 2.52987318345450 MCDAI 0.2392320766280495 SNX 0.2600039528417212 USDC 14.2478494365368 | DASH 13.7364128568260 ETH 0.00391700 KNC 0.0012022531022940930 MATIC 0.01327124770785370 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406903 | MISHICK MADZIMA | ADDRESS REDACTED | | | BTC 0.0000006854145203 CEL 0.41017219155178 | | | |
| 3.1.406904 | MISHEL EMOUNA | ADDRESS REDACTED | | | BTC 0.0155065889791926 ETH 8.4941702031469YE-06 | | | |
| 3.1.406905 | MISHEL NCUBE | ADDRESS REDACTED | | | AVAX 3.99 CEL 119.48836219504 MATIC 713.57524432 SGB 279.77676 | | | |
| 3.1.406906 | MISHEL SLAVIN | ADDRESS REDACTED | | | ADA 188.30525526268 BTC 0.0020456850426906 KLM 674.66464408744 | | | |
| 3.1.406907 | MISHELL MARIE THOMPSON | ADDRESS REDACTED | | | ETH 0.11845561620764 | | | |
| 3.1.406908 | MISHELLE DELONG | ADDRESS REDACTED | | | BTC 0.001913570091698 CEL 3.1166985314806 ETH 0.006581523906986 MCDAI 31.751180961246 SNX 1041.485046782 | | | |
| 3.1.406909 | MISHELLE LAMARAND | ADDRESS REDACTED | | | BTC 0.117899170946379 ETH 0.11800763633718 LINK 2.9677427986884 USDC 10621.703430612 | | | |
| 3.1.406910 | MISHIAL ALMUKALF | ADDRESS REDACTED | | | BTC 0.0000149731171277071 ETH 0.000203172702486689 | | | |
| 3.1.406911 | MISHKA GORYK | ADDRESS REDACTED | | | BTC 0.000000000704450576 CEL 0.11632060314016 | | | |
| 3.1.406912 | MISHKA MISHKIN | ADDRESS REDACTED | | | BTC 0.0010493249354976 | | | |
| 3.1.406913 | MISHKO JOSIFOV | ADDRESS REDACTED | | | ADA 1.13477064055021 BTC 0.00909028981968 67 CEL 56.86180848240 77 ETH 0.0037810528468184 7 LINK 124.66695899 6224 MANA 680.0428346627 33 MATIC 3.49471857195493 SNX 64.169256134672 7 XLM 1633.0936262858 | | | |
| 3.1.406914 | MISHWA PATEL | ADDRESS REDACTED | | | BTC 0.0000011419966156 16 GUSD 0.120026025265861 | | | |
| 3.1.406915 | MISIM BAIJA | ADDRESS REDACTED | | | USDT ERC20 0.341555284000763 | | | |
| 3.1.406916 | MISKA RAUTIAINEN | ADDRESS REDACTED | | | BTC 0.0090259910541786 7 CEL 139.75054135427 3 | | | |
| 3.1.406917 | MISKET DUMAN | ADDRESS REDACTED | | | BTC 0.0000040193168717 9 | | | |
| 3.1.406918 | MISLAK ENA | ADDRESS REDACTED | | | USDC 1.0775067042152 3 BTC 0.0011692740253212 4 USDC 2.9188460224899 | | | |
| 3.1.406919 | MISLAV BAKIJA | ADDRESS REDACTED | | | ETH 0.000010094916160097 | | | |
| 3.1.406920 | MISLAV BOBESIC | ADDRESS REDACTED | | | BTC 0.00102423936747749 CEL 3.0828442886862 | | | |
| 3.1.406921 | MISLAV IVANIDIC | ADDRESS REDACTED | | | USDT ERC20 2143.3878469332 5 BTC 0.00159095540073129 CEL 0.24184594216735 4 USDC 0.14907248278647 2 USDT ERC20 102.135621643894 | | | |
| 3.1.406922 | MISLAV JUJIC | ADDRESS REDACTED | | | ADA 0.09111268677931873 BTC 0.00000148668118773 4 DOT 0.0160819457515867 XRP 0.0568011181912 1 | | | |
| 3.1.406923 | MISLAV KLARIC | ADDRESS REDACTED | | | ETH 0.070276493343200 7 ETH 0.024763990622929 1 MATIC 0.852667815148 27 USDC 285.70801008627 | | | |
| 3.1.406924 | MISLAV KRLJAN | ADDRESS REDACTED | | | BTC 0.01532571887072 52 | | | |
| 3.1.406925 | MISLAV KVESTAK | ADDRESS REDACTED | | | CEL 1.74280320087201 MATIC 75.7575757575757 57 | | | |
| 3.1.406926 | MISLAV LUKETIC | ADDRESS REDACTED | | | CEL 0.73381789144354 1 SNX 1.6286073 7 | | | |
| 3.1.406927 | MISLAV LUKSA | ADDRESS REDACTED | | Yes | ADA 66.410797331045 2 AVAX 0.279795960754174 BTC 0.000000000603340218 1 CEL 0.20188143849354 7 | | | ADA 399.097744399999 |
| 3.1.406928 | MISLAV PERIĆ | ADDRESS REDACTED | | | BTC 0.00129409165819 12 CEL 1.5636916723825 8 | | | |
| 3.1.406929 | MISLAV SENICIC | ADDRESS REDACTED | | | CEL 15.4121279411 301 | | | |
| 3.1.406930 | MISLAV SEVER | ADDRESS REDACTED | | | BTC 0.000017675320423232 | | | |
| 3.1.406931 | MISLAV TRCONIC | ADDRESS REDACTED | | | ADA 0.00026235037021686 8 BTC 0.02357463247090295 CEL 26.8976182262689 ETH 0.0445049207811499 MANA 25.05821790057 03 MATIC 46.0300575524017 | | | |
| 3.1.406932 | MIŠO BARIŠIĆ | ADDRESS REDACTED | | | ETH 0.00004871975999533 | | | |
| 3.1.406933 | MISO GOSTIMIR | ADDRESS REDACTED | | | BTC 0.0975395942443224 ETH 0.393993186994732 | | | |
| 3.1.406934 | MISO MARKICEVIC | ADDRESS REDACTED | | | BTC 0.00011598244063023 2 | | | |
| 3.1.406935 | MISO MLAKIC | ADDRESS REDACTED | | | BTC 0.00000007002167266 CEL 0.739884950858 15 | | | |
| 3.1.406936 | MISO MURKO | ADDRESS REDACTED | | | CEL 0.0603822813419974 | | | |
| 3.1.406937 | MISO RADMAN | ADDRESS REDACTED | | | BTC 0.00230066408983868 | | | |
| 3.1.406938 | MISRAM CANO | ADDRESS REDACTED | | | CEL 1.06458923406129 | | | |
| 3.1.406939 | MISS CHAIRIRAT TUJPHIMAI | ADDRESS REDACTED | | | BTC 0.000000000362690574 4 | | | |
| 3.1.406940 | MISS HUDSARAT PARAKAROSUATUM | ADDRESS REDACTED | | | BTC 0.002161517049064 62 BUSD 555.412773979522 | | | |
| 3.1.406941 | MISS JANSAWAT PHIMSANG | ADDRESS REDACTED | | | CEL 8.0486498886367 BTC 0.000001304287600171 | | | |
| 3.1.406942 | MISS KORAPHART TANKO | ADDRESS REDACTED | | | BNB 1.50333764616177 BTC 0.0016500130825645 | | | |
| 3.1.406943 | MISS NUTTAPORN TOMAZA | ADDRESS REDACTED | | | BTC 0.00572484939777B8 | | | |
| 3.1.406944 | MISS SUJITTA JANPHANICH | ADDRESS REDACTED | | | BTC 0.000808046474127194B | | | |
| 3.1.406945 | MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | | | 1INCH 518.617197205128 AAVE 20.2795742349611 ADA 1851.29577431193 BAT 564.584002122791 BTC 0.00230001876807045 CEL 36.9118363153717 COMP 4.88315043424703 DASH 21.21222860472002 DOT 161.00117953247 7 ETH 0.0353593173302265 KNC 0.5100105605751148 LINK 503.373076450536 LTC 42.1276506379772 MATIC 26192.7527588225 MCDAI 42.3698313850731 PAXG 2.46886518808725 SGB 358.739989032111 SNX 137.574304301582 UMA 104.43942600542 5 UNI 1007.71151619326 USDC 3451.63120029089 USDT ERC20 1.68234941180024 XLM 12.61111625004464 XRP 1196.65791346951 | BTC 1.0050055005093 ETH 0.14322773984089 9 USDC B0 | | |
| 3.1.406946 | MISSAR VEHOUNI | ADDRESS REDACTED | | | BTC 0.0104186618235B6 CEL 14.4505041650519 | | | |
| 3.1.406947 | MISSAKA SOORIYAARACHCHI | ADDRESS REDACTED | | | ETH 1.2564154766345B9 | | | |
| 3.1.406948 | MISSOUMI GOUTI | ADDRESS REDACTED | | | CEL 0.0359950742019116 BTC 0.000980578666212637 CEL 196.52992882474S USDT ERC20 2 | | | |
| 3.1.406949 | MISSY LONG | ADDRESS REDACTED | | | CEL 1.14061896039291 ETH 0.028936375401583 | | | |
| 3.1.406950 | MISTER FITCOIN | ADDRESS REDACTED | | | CEL 1.07543627649160B6 | | | |
| 3.1.406951 | MISTI WHITT | ADDRESS REDACTED | | | XLM 18.5967119B16873 | | | |
| 3.1.406952 | MISTURAH OMO ABDULLATEEF | ADDRESS REDACTED | | | BTC 0.0000000050500294283 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406953 | MISTY ANDERSON | ADDRESS REDACTED | | | BTC 0.008539906594199969<br>COMP 0.088189639544383<br>DOT 5.417969674333817<br>EOS 14.639850754616.2<br>ETH 0.160984534366955<br>LINK 8.292807680236<br>MATIC 419.859420539959<br>SGB 107.42240035066.2<br>UNI 44.756794439868.8<br>USDC 460.206118139688<br>XLM 136.41087585071.4<br>XRP 1151.478206679.05 | | | |
| 3.1.406954 | MISTY BANNIGAN | ADDRESS REDACTED | | | BTC 0.00015697429251508 | | | |
| 3.1.406955 | MISTY BLOWERS | ADDRESS REDACTED | | | AAVE 2.928346462187.51<br>BTC 0.0004969560658915.35<br>DASH 1.062170358876.77<br>DOT 38.7777044211275<br>ETC 60.84183676100.64<br>ETH 0.007485067463211.48<br>SNX 186.456530984883<br>USDC 38.1739263200389<br>USDT ERC20 1079.630945503279<br>XTZ 108.9505619375.89 | | | |
| 3.1.406956 | MISTY BRANTLEY | ADDRESS REDACTED | | | BTC 0.05683788633996265<br>CEL 7.806670506079.88 | | | |
| 3.1.406957 | MISTY DAVEY | ADDRESS REDACTED | | | BCH 0.000025232766624.75<br>BTC 0.000005388577808064.6<br>CEL 143.16723285233<br>DOT 35.1298034953363<br>ETH 0.000005005045528857.5<br>LINK 0.0230255880535623<br>LTC 0.005871795645314.26<br>MATIC 3.599199584766.45<br>OMG 0.01154235341366.55<br>SNX 0.1491232763890.95<br>UNI 0.001452636163777282<br>USDC 29.721440729269<br>XLM 0.1441569328406.27<br>XRP 0.0000048023897092.9<br>ZEC 0.0348109980100.61<br>ZRX 0.12553269306298.4 | AVAX 19.75 | | |
| 3.1.406958 | MISTY DAVIS | ADDRESS REDACTED | | | ADA 223.199763008334<br>BTC 0.2493853943303.65<br>ETH 0.725718333395218<br>LINK 6.538652186523892<br>SNX 19.96876756043116 | BTC 0.00247511 | | |
| 3.1.406959 | MISTY DEAN ROBERTS | ADDRESS REDACTED | | | AAVE 6.417006675385.9<br>ADA 0.3976114354333219<br>AVAX 8.712158679977722<br>BAT 1801.26931318825<br>BCH 0.000420548844310.92<br>BTC 0.10031486668236.6<br>CEL 2021.83295059385<br>COMP 1.07338023856319<br>DASH 6.619887917226.64<br>EOS 0.004723059193484.59<br>ETC 0.01280578606133.65<br>ETH 2.008751167304<br>KNC 0.00129955797312.46<br>LINK 261.686039909832<br>LTC 0.001503565891442.94<br>MATIC 355.89963612542<br>MCDA 0.198316762684037<br>OMG 0.008675431330375.2<br>SGB 413.896473294007<br>SNX 122.814938151332<br>UNI 334.281160196066<br>XLM 3388.585742180.34<br>XRP 0.000000517846794.5<br>ZEC 0.000368115065901249<br>ZRX 3524.47733853784 | ADA 0.0000000940667511464<br>AVAX 0.7241833480.453<br>BCH 0.000000000973932549<br>CEL 118.969722205698<br>EOS 0.0000705692769479.34<br>KNC 28.7217146640067<br>LTC 0.00000000661737036.2<br>MCDAI 272.70620383676.7<br>ZEC 0.00000005393015733 | | |
| 3.1.406960 | MISTY FOXTEK | ADDRESS REDACTED | | | BTC 0.00000077753227938.7 | | | |
| 3.1.406961 | MISTY FOSTER | ADDRESS REDACTED | | | BTC 0.0009558812614405.02 | | | |
| 3.1.406962 | MISTY GAMINO | ADDRESS REDACTED | | | MATIC 27.43728292275.94 | | | |
| 3.1.406963 | MISTY GOODGAME | ADDRESS REDACTED | | | BTC 0.001171432279425.69<br>ETH 0.000161674705277011.1 | | | |
| 3.1.406964 | MISTY HORN | ADDRESS REDACTED | | | XLM 291.1627150238.14 | | | |
| 3.1.406965 | MISTY KAYBLISS COLEMAN | ADDRESS REDACTED | | | BTC 0.01347434120876.91<br>ETH 0.001730084302381.36 | | | |
| 3.1.406966 | MISTY KMIECIK | ADDRESS REDACTED | | | CEL 1.13211736377622<br>ETH 1.6545636625.5268 | | | |
| 3.1.406967 | MISTY LEVARIO | ADDRESS REDACTED | | | BTC 0.0000000352937457.88 | | | |
| 3.1.406968 | MISTY LEWIN | ADDRESS REDACTED | | | BTC 0.0007277387015184.82 | | | |
| 3.1.406969 | MISTY MAIER | ADDRESS REDACTED | | | ADA 0.002231932910268.1<br>BCH 0.0057589115469220.1<br>BTC 0.00000942659250195<br>XLM 0.0089061223660158.7 | | | |
| 3.1.406970 | MISTY MCALLISTER | ADDRESS REDACTED | | | AAVE 0.006016341690070.1.1<br>BTC 0.000000840029835244<br>DOT 0.5665273783723.1.3<br>LINK 0.086517581749524.1 | AAVE 0.0000007595119293.38<br>BTC 0.0000004611060297.5.3<br>DOT 0.0000007631156989.41<br>LINK 0.0000009934146216 | | |
| 3.1.406971 | MISTY MCLENDON | ADDRESS REDACTED | | | BTC 0.052084124964148.3<br>CEL 5.01531394342926.2<br>ETH 0.3957683501160.36<br>XRP 136.7937973003.05 | | | |
| 3.1.406972 | MISTY PAULSEN | ADDRESS REDACTED | | | CEL 1.00659774631929 | | | |
| 3.1.406973 | MISTY PHIACHANTHARATH | ADDRESS REDACTED | | | BTC 0.0195861572833389 | | | |
| 3.1.406974 | MISTY QUINTON | ADDRESS REDACTED | | | ADA 50.8371253602293<br>BTC 0.00000721688349274<br>DOT 2.9536282392876<br>ETH 0.01078380949635511<br>XLM 348.968678053202<br>XTZ 8.01521462736635 | | | |
| 3.1.406975 | MISTY SAVAGE WEBB | ADDRESS REDACTED | | | BTC 0.0017153996083646.4<br>USDC 508.599034351105 | BTC 0.00020881<br>CEL 1<br>DOGE 72.40312788 | | |
| 3.1.406976 | MISTY SHERMAN | ADDRESS REDACTED | | | BTC 0.0000062729069065 | | | |
| 3.1.406977 | MISTY WISE | ADDRESS REDACTED | | | ADA 2763.1721000458<br>BTC 0.1778818164892.24<br>ETH 15.1421330447617 | | | |
| 3.1.406978 | MISUN PARK | ADDRESS REDACTED | | | BNB 0.00257037357701007<br>BTC 0.0000004705834AD195<br>USDT ERC20 0.3336403806733O1 | | | |
| 3.1.406979 | MISUN YUM | ADDRESS REDACTED | | | CEL 28.82145698632S1<br>USDC 16.7177261785939 | | | |
| 3.1.406980 | MISWIN MAHESH VELUTHA PARAMBATH | ADDRESS REDACTED | | | BTC 0.0003196118945161.11<br>ETH 0.005169615597821.9<br>LINK 0.0156155740076734<br>MATIC 0.71596653835213 | | | |
| 3.1.406981 | MISZORI DANIEL | ADDRESS REDACTED | | | BTC 0.000091045415602277.7<br>CEL 5.25087148902684<br>DOT 0.0000002<br>LINK 0.0000006<br>LTC 0.0000752<br>MATIC 0.53769159050611.1<br>XRP 0.013542 | | | |
| 3.1.406982 | MITA BURKE | ADDRESS REDACTED | | | KNC 170.637088567291.1 | | | |
| 3.1.406983 | MITA DESAI | ADDRESS REDACTED | | | ADA 2058.60253930613<br>BTC 0.33175391298326S<br>ETC 10.26298879399094<br>ETH 0.52455915945686.1<br>UNI 102.21782432470S<br>USDC 40.45832519759.19<br>XLM 3537.26585046271 | ETH 0.109887033937106<br>ETH 2<br>USDC 3000 | | |
| 3.1.406984 | MITA MOMAR | ADDRESS REDACTED | | | BTC 0.6341905012205<br>ETH 8.745034843435.67<br>CEL 10.7224007694339 | | | |
| 3.1.406985 | MITAL PARSANIA | ADDRESS REDACTED | | | ETH 0.10584696<br>USDT ERC20 181.165761 | | | |
| 3.1.406986 | MITAL RAMESH BALAR | ADDRESS REDACTED | | | BTC 0.959586017735<br>ETH 8.075084978B1547<br>GUSD 5289.31718552843<br>USDC 5348.95021931703 | BTC 0.00771033231667815 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.406887 | MITALI KHARBANDA | ADDRESS REDACTED | | | BTC 0.0013233010990577<br>XRP 531.67242709642 | | | |
| 3.1.406889 | MITALI SHAMBHAG | ADDRESS REDACTED | | | BTC 0.0014198302385277S<br>USDC 6718.79040734458 | | | |
| 3.1.406989 | MITAN TRAN | ADDRESS REDACTED | | | BTC 0.0004804753234341179<br>ETH 0.00684744120007453<br>SNX 0.220820486173996<br>KLM 4.78396153541503 | BTC 0.596075098396192<br>ETH 5.77213558B952<br>SNX 65.488326737679<br>KLM 18552.8848827927<br>XRP 15837.3508703876 | | |
| 3.1.406990 | MITAR BOZIC | ADDRESS REDACTED | | | BTC 0.0000568437946072235<br>ETH 0.000200883245997545<br>MATIC 1.09791793159609<br>USDC 12.0871839725791 | | | |
| 3.1.406991 | MITAR MILIVOJEVIC | ADDRESS REDACTED | | | ADA 0.00125159628978261<br>AVAX 0.003876549931001338<br>BTC 0.00116160019321496<br>DOT 0.00488740167730033<br>ETH 0.0000008356040B7709<br>LTC 0.0000015326927051117<br>LUNC 6.27799978922104<br>USDC 0.39075067270740S | | | |
| 3.1.406992 | MITAR RAKIĆ | ADDRESS REDACTED | | | BTC 0.001717348986231209<br>CEL 0.5185446957903969 | | | |
| 3.1.406993 | MITAR RAKIĆ | ADDRESS REDACTED | | | BTC 0.00000031358895152<br>ETH 0.00014109274119196 | | | |
| 3.1.406994 | MITAYSHH DHAGGAU | ADDRESS REDACTED | | | DOT 64.7643505908301<br>KLM 1520.35580482868 | | | |
| 3.1.406995 | MITCH AGATOWSKI | ADDRESS REDACTED | | | BTC 0.00121128135185165<br>CEL 2.08601237339673<br>DOT 3.45323834554156 | | | |
| 3.1.406996 | MITCH ANWYL | ADDRESS REDACTED | | | BTC 0.30774785807190D<br>CEL 191.475259716181<br>LINK 19.32234938<br>LUNC 43.8650592755959 | | | |
| 3.1.406997 | MITCH AUSTIN | ADDRESS REDACTED | | | BTC 0.000001380752653001<br>ETH 0.000614505164284458<br>LTC 0.00161117581693872 | | | |
| 3.1.406998 | MITCH BAKER | ADDRESS REDACTED | | | ADA 0.38740610289591A<br>BTC 0.101228659423527<br>ETH 0.832796380771795<br>USDC 19815.6928423419 | ADA 405.660232719314 | | |
| 3.1.406999 | MITCH BAKER | ADDRESS REDACTED | | | CEL 2.16554354631302<br>DOT 0.0000000000063238027<br>EOS 0.0000061238311798I0 | | | |
| 3.1.407000 | MITCH BECK | ADDRESS REDACTED | | | BTC 0.012887<br>CEL 25.5856298867515<br>ETH 0.18636 | | | |
| 3.1.407001 | MITCH BILLMAN | ADDRESS REDACTED | | | BTC 0.000004452693469824<br>ETH 3.98265996955709E-05<br>MATIC 0.457270310134771 | | | |
| 3.1.407002 | MITCH BLACHER | ADDRESS REDACTED | | | BTC 0.000011986944041147 | | | |
| 3.1.407003 | MITCH BOYD | ADDRESS REDACTED | | Yes | BTC 0.000014309390266208<br>USDC 0.000465754676343011 | BTC 0.00072945455587917<br>USDC 8.730724021957 | | BTC 0.0843787997927483 |
| 3.1.407004 | MITCH BRADY | ADDRESS REDACTED | | | BTC 0.00628988393725512<br>USDC 2616.18369309517 | BTC 0.00017707 | | |
| 3.1.407005 | MITCH BROOKS | ADDRESS REDACTED | | | CEL 1.879209764550601<br>ETH 0.00536645367949786<br>SNX 0.77574090176872S<br>USDC 0.403261142270432 | ETH 0.00878277199954355<br>USDC 0.82 | | |
| 3.1.407006 | MITCH BROWN | ADDRESS REDACTED | | | BNB 0.0061670564299071<br>BTC 0.00578609330941471<br>CEL 1.838948587404473<br>ETH 0.030817449955625I8<br>LTC 0.00435628515031614<br>LUNC 2.872262431909B<br>XRP 0.071259558700091D5 | | | |
| 3.1.407007 | MITCH BURGDORF | ADDRESS REDACTED | | | AVAX 8.0254571324183I6<br>BTC 0.013103733500241<br>ETH 0.10022238427578<br>MATIC 271.470871255131 | | | |
| 3.1.407008 | MITCH CARR | ADDRESS REDACTED | | | CEL 239.83666728117T<br>KLM 0.0000000865801518162 | | | |
| 3.1.407009 | MITCH CLARK | ADDRESS REDACTED | | | ETH 0.01725322673907D4 | | | |
| 3.1.407010 | MITCH CLARK | ADDRESS REDACTED | | | BTC 0.0243122503292747<br>ETH 0.75868766159439D | | | |
| | | | | | USDT ERC20 1.07441301416245 | | | |
| 3.1.407011 | MITCH COOLING | ADDRESS REDACTED | | | BTC 0.00806672817320585 | | | |
| 3.1.407012 | MITCH DANG | ADDRESS REDACTED | | | CEL 12.19211690S1002<br>MANA 0.230278031978953<br>USDC 0.158639208743523 | | | |
| 3.1.407013 | MITCH DEITRICK | ADDRESS REDACTED | | | USDC 0.656988007324238 | | | |
| 3.1.407014 | MITCH DERGAZARIAN | ADDRESS REDACTED | | | ADA 5653.41275793928<br>ETH 4.551563385278622<br>LINK 548.991206447723<br>ZRX 8.263959002603636 | | | |
| 3.1.407015 | MITCH DILLENBURG | ADDRESS REDACTED | | | BTC 0.0142847074459615<br>ETC 11.6562585269446<br>ETH 0.033297994519185<br>TUSD 216.73653525793T | | | |
| 3.1.407016 | MITCH DUMMITT | ADDRESS REDACTED | | | ADA 511.489500811536<br>BSV 0.887354217621803<br>BTC 0.0035904056056149<br>DOT 58.6298268478B4<br>GUSD 5528.58474193087 | | | |
| 3.1.407017 | MITCH FARMER | ADDRESS REDACTED | | | XLM 0.1638477599177I6<br>XRP 0.01626315498148415 | | | |
| 3.1.407018 | MITCH FEGHALY | ADDRESS REDACTED | | | BTC 0.000292474113843674<br>ETH 0.002443840711399I36 | BTC 0.0000000076464515136 | | |
| 3.1.407019 | MITCH FELDERHOFF | ADDRESS REDACTED | | | AVAX 0.137964333606468<br>BTC 0.00071053612948352B<br>DOT 0.87349396818394<br>ETH 0.029616814841342<br>MATIC 3838.27133572A1 | AVAX 100.559866285646<br>BTC 1.17131365473393<br>DOT 0.30953509733533G | | |
| 3.1.407020 | MITCH FRANCIS | ADDRESS REDACTED | | | BTC 0.5866708645377S1<br>ETH 7.58553111462751<br>USDC 1481.88319221606 | | | |
| 3.1.407021 | MITCH GIEGLING | ADDRESS REDACTED | | | BTC 0.019623020698909G | | | |
| 3.1.407022 | MITCH GOON | ADDRESS REDACTED | | | BTC 0.000000125389853548<br>ETH 0.000001792264248068<br>LINK 79.99199B3768296<br>MATIC 34.783914201386S | | | |
| 3.1.407023 | MITCH GRAMANN | ADDRESS REDACTED | | | BTC 0.000018262976739652 | | | |
| 3.1.407024 | MITCH HAMILTON | ADDRESS REDACTED | | | MATIC 0.71612206263161 | | | |
| 3.1.407025 | MITCH HARMON | ADDRESS REDACTED | | | ADA 121.154296367337<br>BTC 0.0207289546012597<br>ETH 0.16247365774598B | | | |
| 3.1.407026 | MITCH HARTMAN | ADDRESS REDACTED | | | BTC 0.00158998537287248<br>ETH 18.4570315424Z7 | | | |
| 3.1.407027 | MITCH JOHNSON | ADDRESS REDACTED | | | BSV 2.050205 76156003<br>ETH 4.264017973408A6<br>LTC 88.5432447539216<br>SNX 643.55707281576 6<br>USDC 9.05161955574474<br>XRP 11868.8307358186 | | | |
| 3.1.407028 | MITCH KEGG | ADDRESS REDACTED | | | BTC 0.00235028<br>CEL 1.9066585184089I<br>ETH 0.07123739223023I | | | |
| 3.1.407029 | MITCH LABZA | ADDRESS REDACTED | | | BTC 0.023873918314092<br>CEL 34.7154408976212<br>ETH 0.2 | | | |
| 3.1.407030 | MITCH LOBO | ADDRESS REDACTED | | | ADA 54.374415616A274<br>BTC 0.01013206716341091<br>DOT 7.25424229809133<br>ETH 0.000028503575659077<br>ETH 0.148561910471319<br>LINK 11.4207723795221<br>MATIC 203.387903762783 | | | |
| 3.1.407031 | MITCH LOWER | ADDRESS REDACTED | | | BTC 8.4058544010627J<br>USDC 5.4012238090131A | | | |
| 3.1.407032 | MITCH MACLEAN | ADDRESS REDACTED | | | BTC 0.008098466733986634 | | | |
| 3.1.407033 | MITCH MAGNINI | ADDRESS REDACTED | | | BTC 0.056128916143728S6<br>MATIC 118.202748642548 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407034 | MITCH MARGIALES | ADDRESS REDACTED | | | BTC 0.000008592079704319 ETH 0.000196155033701265 MATIC 0.00474732369100865 KLM 0.0696146759751726 | BTC 0.00000607635310647 ETH 0.00000784503674069 MATIC 4.4902699032432 XLM 0.0290474927922091 | | |
| 3.1.407035 | MITCH MCCANNON | ADDRESS REDACTED | | | 1INCH 140.236404173028 ADA 0.000000013608763059 AVAX 2.51942432248171 BTC 0.0163225486607377 COMP 3.170200927503619 DOT 16.0476431798181 EOS 0.000012696631365628 ETH 0.213917144236703 LINK 37.5032865274111 MATIC 329.553476174365 SOL 3.45288393654777 SUSHI 72.705789459214 ZRX 470.278435301671 | ADA 0.12375913800964 AVAX 1.649 BTC 0.00755869 EOS 0.0151647362252629 ETH 0.10763064 LINK 39.55757449 SOL 6.449985 | | |
| 3.1.407036 | MITCH MCCARGAR | ADDRESS REDACTED | | | CEL 1.09945500986105 | | | |
| 3.1.407037 | MITCH MOODY | ADDRESS REDACTED | | | AVAX 6.67633596662562 BTC 0.0726020074931378 ETH 10.7665043731983 SOL 32.5220910320911 | AVAX 0.772534680025244 | | |
| 3.1.407038 | MITCH MUELLER | ADDRESS REDACTED | | | CEL 0.0814457437084383 SGB 4.9021640447 XRP 32.443177 | | | |
| 3.1.407039 | MITCH NAPIACK | ADDRESS REDACTED | | | CEL 6.8873586073696 | | | |
| 3.1.407040 | MITCH NOTARNICOLA | ADDRESS REDACTED | | | BTC 0.000000724358104521 USDC 0.290631759760598 | | | |
| 3.1.407041 | MITCH OZOY | ADDRESS REDACTED | | Yes | AAVE 0.0242263054036273 ADA 0.694895859083333 BTC 0.329500628550275 DOT 0.00021156190021716 LINK 10.2953895087592 LUNC 10.1508102822773 MATIC 0.20769714268333 MCDAI 0.0179056540098497 | | | BTC 0.431920975074956 |
| 3.1.407042 | MITCH PARKER | ADDRESS REDACTED | | | BTC 0.000000704549719931 CEL 0.00261977888120349 XRP 0.00897741470246823 | | | |
| 3.1.407043 | MITCH PEARSON | ADDRESS REDACTED | | | BCH 0.000088164574500949 BTC 1.41662675166999E-07 CEL 1.1272697635471 DASH 0.000733163583263196 ETH 0.00182380747256645 LTC 0.000596721289838977 OMG 0.080651162809165 ZRX 1.45275081996769 | | | |
| 3.1.407044 | MITCH POBRISLO | ADDRESS REDACTED | | | MATIC 0.163414720779243 | | | |
| 3.1.407045 | MITCH POLSKY | ADDRESS REDACTED | | | BTC 0.00126170801935076 ETH 2.49596029718403 | | | |
| 3.1.407046 | MITCH REITZ | ADDRESS REDACTED | | | LTC 0.000247826249870515 | | | |
| 3.1.407047 | MITCH RIDGWAY | ADDRESS REDACTED | | | USDC 0.111623790573797 BTC 0.0000000000204146287 CEL 0.00336324449808705 | | | |
| 3.1.407048 | MITCH RILEY | ADDRESS REDACTED | | | BTC 0.00126152006035722 ETH 0.170480875514824 | | | |
| 3.1.407049 | MITCH SHAW | ADDRESS REDACTED | | | BAT 83.10819 CEL 15.6678467609233 ETH 0.277601401718777 LTC 1.28851797433889 MCDAI 20.956125154661 OMG 128.628677279068 SGB 90.3681464528895 XLM 1397.17801704977 XRP 598.068474208402 | | | |
| 3.1.407050 | MITCH SHEA | ADDRESS REDACTED | | | BTC 0.00020683741916616 MATIC 1061.885769215511 | | | |
| 3.1.407051 | MITCH SINGH | ADDRESS REDACTED | | | BTC 0.0666859953703677 DOT 16.9061456125657 ETH 0.158943757853054 LINK 10.00180125114762 | | | |
| 3.1.407052 | MITCH STEINBRINK | ADDRESS REDACTED | | | AAVE 3.0397910765635 BTC 0.0814011094987764 ETH 4.6996594337142 LUNC 1.53365394556291 MATIC 1956.18331482643 SOL 333.31283238981 USDC 1.05438678430215 | | AAVE 0.00000838296604527 | |
| 3.1.407053 | MITCH STERCKX | ADDRESS REDACTED | | | CEL 1.09945500986105 | | | |
| 3.1.407054 | MITCH THOMPSON | ADDRESS REDACTED | | | BTC 0.259147165283317 ETH 4.14081933460596 USDC 2421.81773243594 | ADA 401.128 BTC 0.031705 ETH 0.424916 USDC 650 | | |
| 3.1.407055 | MITCH VAN TEULINGEN | ADDRESS REDACTED | | | BTC 0.000000258992518469 USDT ERC20 0.818954762319152 | | | |
| 3.1.407056 | MITCH VICKERS NOBLE | ADDRESS REDACTED | | | BTC 0.00721020054326133 DOT 10.5608801362241 ETH 0.368727244424822 | | | |
| 3.1.407057 | MITCH VULJC | ADDRESS REDACTED | | | CEL 1.09945500998105 ZRX 1.2651702776205 | | | |
| 3.1.407058 | MITCH WAGNER | ADDRESS REDACTED | | | BTC 0.000001798583807894 ETH 0.000013410182542142 | | | |
| 3.1.407059 | MITCH WARING | ADDRESS REDACTED | | | BTC 0.0010863438560574 CEL 3.67504531754384 ETH 0.000003300638239031 LINK 83.05785340281172 | | | |
| 3.1.407060 | MITCH WARREN | ADDRESS REDACTED | | | BTC 0.00000410961574827 ETH 0.000905485642097624 | | | |
| 3.1.407061 | MITCH WHITE | ADDRESS REDACTED | | | CEL 3.845010279057114 | | | |
| 3.1.407062 | MITCH WHITEHURST | ADDRESS REDACTED | | | BTC 0.000176030120934142 CEL 1.09945500998105 ETH 0.205012851846788 SGB 79.3202207819061 XLM 592.67267523874 XRP 530.1181046548688 ZRX 321.034710020939 | | | |
| 3.1.407063 | MITCH WILLIS | ADDRESS REDACTED | | | ADA 0.10016012620621 | | | |
| 3.1.407064 | MITCH WILSON | ADDRESS REDACTED | | | ETH 0.00185485320651272 LINK 84.319252451584 | | | |
| 3.1.407065 | MITCH WILSON | ADDRESS REDACTED | | | BTC 0.0000000481281092075 CEL 0.005215446906232 ETH 0.000123593258223102 | | | |
| 3.1.407066 | MITCH WINTERMAN | ADDRESS REDACTED | | | BTC 0.189224316155912 ETH 3.44379309911466 MATIC 2745.4330849125 SNX 51.7846114081227 USDC 14147.7108504408 | | | |
| 3.1.407067 | MITCH WOOD | ADDRESS REDACTED | | | BTC 5.54709385162364 CEL 66.5127355043777 ETH 4.47581128524598 OMG 502.150710294428 | | | |
| 3.1.407068 | MITCH ZANTING | ADDRESS REDACTED | | | BTC 0.000000007901131635 CEL 14.5944376813342 DASH 0.0109694280646672 SGB 3.15561073898189E-05 XRP 0.000205830658005544 | | | |
| 3.1.407069 | MITCH ZONNEFELD | ADDRESS REDACTED | | | BTC 0.011910837340599 | | | |
| 3.1.407070 | MITOHAL BROWN | ADDRESS REDACTED | | | BTC 0.13901338737845 CEL 28.8893912827791 USDC 15.08 | | | |
| 3.1.407071 | MITCHEL BIERER | ADDRESS REDACTED | | | BTC 0.00101725985670771 LINK 0.0110607394208909 | | | |
| 3.1.407072 | MITCHEL BOER | ADDRESS REDACTED | | | BTC 0.0418448820167637 CEL 54.2905543828805 | | | |
| 3.1.407073 | MITCHEL BRANDON MCKENZIE | ADDRESS REDACTED | | | | | BTC 0.018334748248689 | |
| 3.1.407074 | MITCHEL BROWN | ADDRESS REDACTED | | | ADA 0.372173087494914 BTC 0.000009473317827982 ETH 0.001517498822276157 LINK 104.960138379932 SOL 0.557224333927216 | BTC 0.000000391101796862 ETH 0.000000339803127366 | | |
| 3.1.407075 | MITCHEL BROWN | ADDRESS REDACTED | | | BTC 0.00116999774636375 USDC 53751.8840545116 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407076 | MITCHEL CARLISLE | ADDRESS REDACTED | | | CEL 936.40977077127<br>ETH 1.02<br>SGB 719.5382<br>SNX 57<br>USDT ERC20 65<br>XRP 62 | | | |
| 3.1.407077 | MITCHEL CARSON | ADDRESS REDACTED | | | BTC 0.00000353568368545 | BTC 0.00000000905353498 | | |
| 3.1.407078 | MITCHEL CASUNDO | ADDRESS REDACTED | | | BTC 5.66409605769990.07 | | | |
| 3.1.407079 | MITCHEL CAVE | ADDRESS REDACTED | | | CEL 0.527117846079921<br>BTC 0.023731394233567<br>CEL 2.50050986612068<br>ETH 0.435326232118158<br>XRP 369.79671386245 1 | | | |
| 3.1.407080 | MITCHEL CLARKE | ADDRESS REDACTED | | | BTC 0.00008383679173 5336<br>DOT 0.080837236084 79<br>ETH 0.001320969006 4118 | | | |
| 3.1.407081 | MITCHEL CONSTANTIN | ADDRESS REDACTED | | | ADA 0.139058687305238<br>BTC 0.120133930875817<br>ETH 4.942558854922 51<br>GUSD 0.633340866291332<br>USDT ERC20 0.253008642865 06 | | | |
| 3.1.407082 | MITCHEL DEMPSEY | ADDRESS REDACTED | | | ADA 1.11440150634066<br>BTC 0.000103900739567391<br>DOT 0.293424129760328<br>MATIC 42.050724424087 4 | | | |
| 3.1.407083 | MITCHEL FULTZ | ADDRESS REDACTED | | | BTC 0.00000000033087 9667<br>ETH 0.000000000535149 6775<br>GUSD 0.00156229360926054<br>LINK 0.00012862753643 3459<br>LTC 0.00110636127084144<br>SNX 0.0084641222958 1164 | BTC 0.0000004165099488736<br>ETH 0.0000072832 30383942 | | |
| 3.1.407084 | MITCHEL HUGHES | ADDRESS REDACTED | | | BTC 0.00000350594550454<br>CEL 93.691910314 6026<br>ETH 2.304500 9144798<br>CEL 0.0075470144354 1706 | | | |
| 3.1.407085 | MITCHEL IPPEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.407086 | MITCHEL J BEER | ADDRESS REDACTED | | | BTC 0.9929042525057 05<br>ETH 7.080961286336 8<br>LUNC 57.124291045962<br>USDC 0.020116935265825 5 | BTC 0.00048104774467426 3 | USDC 0.0000002080571083 5 | |
| 3.1.407087 | MITCHEL JAPINK | ADDRESS REDACTED | | | BTC 0.00200912339278 77<br>CEL 2.270159172897 6<br>MATIC 311.10934149 5771 | | | |
| 3.1.407088 | MITCHEL KUIJPER | ADDRESS REDACTED | | | BTC 0.104169278424082 | | | |
| 3.1.407089 | MITCHEL LEE | ADDRESS REDACTED | | | BTC 0.000000205819205610 7<br>CEL 0.024567525715565<br>DOT 0.013592731331 7552 | | | |
| 3.1.407090 | MITCHEL MCKERNON | ADDRESS REDACTED | | | DOT 0.034944113561252<br>LINK 0.013096074524214 7<br>MATIC 0.45134422624852 6<br>XLM 0.0881236396439842 | | | |
| 3.1.407091 | MITCHEL MILNER | ADDRESS REDACTED | | | USDC 0.239259605958259 | | | |
| 3.1.407092 | MITCHEL PAWIROINOMO | ADDRESS REDACTED | | | AAVE 0.001741025098447 7<br>ADA 0.210576427672502<br>BTC 0.000637497154623486<br>CEL 0.137861946835468<br>COMP 0.00018878039015730 1<br>ETH 0.00169233116775133<br>LINK 0.0119034423120327<br>LTC 0.000090898862861 07<br>MATIC 452.309285042244<br>MCDAI 0.15241348193999 9<br>SGB 63.751297979708 1<br>USDC 14.627412807966 2<br>XLM 0.0229624733972774<br>XRP 0.00000472081978616 3 | | | |
| 3.1.407093 | MITCHEL PLAZIER | ADDRESS REDACTED | | | BTC 0.00015763924583230 7<br>CEL 60.3999907329247<br>DOT 0.101949862316676<br>ETH 0.449487411716003<br>LINK 0.03343717413988 64<br>LTC 0.003071490861622 53 | | | |
| 3.1.407094 | MITCHEL RAYMOND GROHS | ADDRESS REDACTED | | | ADA 407.27263092806<br>AVAX 11.7376779003866<br>BTC 0.00118534289753709<br>CEL 47.113597079383 7<br>DOGE 1031.88090280441<br>MATIC 192.096520260956 | | | |
| 3.1.407095 | MITCHEL SAUNDERS | ADDRESS REDACTED | | | LINK 0.2626624353096 14<br>MATIC 1.83042585427736 | | | |
| 3.1.407096 | MITCHEL SCHUMACHER | ADDRESS REDACTED | | | ETH 0.10365491233097 4 | ETH 0.06839315 | | |
| 3.1.407097 | MITCHEL SIL DEVITA | ADDRESS REDACTED | | | BTC 0.097008032565857 4<br>DOT 11.180482261474<br>ETH 5.916068506677739<br>LTC 11.1562910859255<br>SOL 2.03166147515538<br>XLM 603.385101283094 | | | |
| 3.1.407098 | MITCHEL SMITH | ADDRESS REDACTED | | | ADA 227.735211420621<br>AVAX 2.006827858870 51<br>BTC 0.00173228378327333<br>DOT 4.82705132569702<br>EOS 10.4876236040599<br>ETH 1.00630788021703<br>ETH 0.033672570049696 4<br>MATIC 183.36900081251<br>SOL 5.0049734411281 | | | |
| 3.1.407099 | MITCHEL STEARNS | ADDRESS REDACTED | | | BTC 0.000004520452562979<br>COMP 0.0000227252560674 8<br>EOS 0.00117999061251352<br>ETH 0.0000451288308633 98<br>SGB 0.330911607042131<br>XLM 0.25344147872962 5<br>XRP 2.21157033694426 | | | |
| 3.1.407100 | MITCHEL TEO | ADDRESS REDACTED | | | BTC 0.00884096433405 2688<br>CEL 8.37658219460464<br>LTC 1.09457455749092<br>USDC 200 | | | |
| 3.1.407101 | MITCHEL THORP | ADDRESS REDACTED | | | BTC 0.00000053<br>CEL 2.162018233133565<br>ETH 0.00000269<br>LUNC 1.33048688640873 | | | |
| 3.1.407102 | MITCHEL VEDDER | ADDRESS REDACTED | | | AAVE 0.00011104151064 6604<br>SNX 0.014617572289598 1 | | | |
| 3.1.407103 | MITCHEL WALSH | ADDRESS REDACTED | | | BTC 0.00000521793241041 4<br>CEL 1.50297967305 85<br>USDC 5<br>XRP 9.995 | | | |
| 3.1.407104 | MITCHEL YOUD | ADDRESS REDACTED | | | ADA 0.9621371777670 01<br>AVAX 10.4910573498341<br>BNB 0.00160410130509 15<br>BTC 0.00000002345475922 1<br>CEL 93.109280872244 7<br>ETH 0.5279522718053 1<br>LUNC 8.52747014916698<br>TALO 0.00974078208047778<br>TUSD 40.3666776577023<br>USDC 3280.46737419171<br>USDT ERC20 0.012957826284206 2<br>XRP 0.00000004886967269 6 | | | |
| 3.1.407105 | MITCHELL AARON WOOD | ADDRESS REDACTED | | | BTC 0.008165908710755 1<br>ETH 0.45620830454306 | | | |
| 3.1.407106 | MITCHELL ABDUL | ADDRESS REDACTED | | | ADA 1.14862468712046<br>BTC 0.00000006633301969<br>DOT 0.171663129927869<br>XLM 0.156165898916623 | | | |
| 3.1.407107 | MITCHELL ALATORRE | ADDRESS REDACTED | | | BTC 0.000960394452709897<br>USDC 17086.9593805559<br>USDT ERC20 1.09822384738956 | | | |
| 3.1.407108 | MITCHELL ALATORRE | ADDRESS REDACTED | | | USDC 0.211461083359372 | | | |
| 3.1.407109 | MITCHELL ALDRIDGE | ADDRESS REDACTED | | | BNB 0.010077928518 0424<br>BTC 0.000220423078394362<br>CEL 1.351825609946 45<br>ETH 0.26898603375779<br>USDC 0.87190459890273 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | MITCHELL ALVAREZ | ADDRESS REDACTED | | | BTC 1.046544011BB94<br>ETH 2.4879562741J567 | | ETH 0.0000007526458172 | |
| 3.1.407111 | MITCHELL ANDERSON | ADDRESS REDACTED | | Yes | ADA 0.10913615158971<br>BNB 0.00036347772469141<br>BTC 0.020361091167269<br>ETH 0.33162105251283<br>USDC 8.32460426583S | | | BTC 0.089081691501644 |
| 3.1.407112 | MITCHELL ANTES | ADDRESS REDACTED | | | BTC 0.000000019781307J849<br>CEL 0.72646147672477<br>MATIC 12.730796747638J2<br>USDC 3.11553452621749 | | | |
| 3.1.407113 | MITCHELL ARBUCKLE | ADDRESS REDACTED | | | CEL 0.00735065519386614<br>PAX 0.10601055568419B | | | |
| 3.1.407114 | MITCHELL ARNOLD | ADDRESS REDACTED | | | BTC 0.1347579258767674<br>ETH 4.2569897690702 | | | |
| 3.1.407115 | MITCHELL ARVANITES | ADDRESS REDACTED | | | BTC 0.139850676149651<br>ETH 3.796432253835<br>USDC 7056.28366121482 | | | |
| 3.1.407116 | MITCHELL AYERS | ADDRESS REDACTED | | | USDC 5.434200893377654 | | | |
| 3.1.407117 | MITCHELL BAILEY | ADDRESS REDACTED | | | BTC 0.0000000046639B633<br>CEL 0.58415664697691J | | | |
| 3.1.407118 | MITCHELL BAIN | ADDRESS REDACTED | | | ADA 5061.91994<br>BTC 0.000000403122033454<br>CEL 775.76884310J277<br>EOS 300.0364<br>KNC 997<br>LTC 0.9999972733J96623<br>LUNC 17.85392097J265<br>XLM 16709.3545573509<br>XRP 931.672014 | | | |
| 3.1.407119 | MITCHELL BARNES | ADDRESS REDACTED | | | ADA 0.008669145638712D8<br>BCH 0.00033306323692B064<br>BTC 0.000000778257513311<br>DOGE 0.006415772012998185<br>EOS 0.00099879304402013<br>ETH 0.000032660221206647<br>LTC 0.00013647820349646<br>MATIC 0.00504722739124896<br>SGB 0.00138882689936301<br>SOL 0.000121416826189333<br>USDC 0.01474834053916371 | | | |
| 3.1.407120 | MITCHELL BATES | ADDRESS REDACTED | | | ETH 0.000018710219722422 | | | |
| 3.1.407121 | MITCHELL BEKMAN | ADDRESS REDACTED | | | ETH 0.021189425465894S | | | |
| 3.1.407122 | MITCHELL BERRANG | ADDRESS REDACTED | | | ADA 856.117408286135<br>BTC 0.10942585475100J4<br>ETH 1.422799648158S6<br>LINK 7.602721978289J6<br>MATIC 730.6825351272529 | | | |
| 3.1.407123 | MITCHELL BIDDLE | ADDRESS REDACTED | | | BTC 0.000001276212364539<br>ETH 0.0001348679345040D6 | | | |
| 3.1.407124 | MITCHELL BIEKER | ADDRESS REDACTED | | | BTC 1.45063952891897<br>ETH 34.71554664964<br>MATIC 4107.97101046771 | | | |
| 3.1.407125 | MITCHELL BIGELOW | ADDRESS REDACTED | | | BTC 0.7251304106972S5<br>MATIC 22081.22592064S6 | | | |
| 3.1.407126 | MITCHELL BIGELOW | ADDRESS REDACTED | | | AAVE 0.186021228978491<br>BTC 0.19117024202648B<br>LINK 0.00064378999241J599<br>SNX 3.17701605718656<br>USDC 11248.5627953269 | | | |
| 3.1.407127 | MITCHELL BINNING | ADDRESS REDACTED | | | BCH 0.023603572014933<br>BSV 0.02300713091312J6<br>BTC 0.054749494136072J2<br>ETH 0.358617119894129<br>MATIC 2729.642939218<br>MCDAI 31.892523112037S | | | |
| 3.1.407128 | MITCHELL BLAKE HARVILLE | ADDRESS REDACTED | | | ETH 0.00169375992519748 | | | |
| 3.1.407129 | MITCHELL BLUSTEIN | ADDRESS REDACTED | | | USDC 504.93434943601J3 | | | |
| 3.1.407130 | MITCHELL BORGESON | ADDRESS REDACTED | | | ADA 111.22296750113S<br>BTC 0.00094890007970012<br>LTC 4.09685238204368<br>SOL 0.47886117882987 | | | |
| 3.1.407131 | MITCHELL BOWDEN | ADDRESS REDACTED | | | ADA 295.12035151475<br>BTC 0.00106385420856096<br>CEL 74.475431243J9457<br>ETH 0.025<br>MATIC 1015.36<br>XRP 149.12 | | | |
| 3.1.407132 | MITCHELL BOYUM | ADDRESS REDACTED | | | ADA 0.23642022017723<br>BTC 0.12664293793J331<br>DOGE 0.41157698820738J7<br>ETH 0.409431823174109<br>USDC 0.870989B27694535 | BTC 0.0261495<br>ETH 0.267097<br>USDC 0.0085568979244B3892 | | |
| 3.1.407133 | MITCHELL BRADY | ADDRESS REDACTED | | | XLM 63.2647967209S8 | | | |
| 3.1.407134 | MITCHELL BRANSON | ADDRESS REDACTED | | | BTC 0.004347611086369S1<br>CEL 0.95572025458647J<br>ETH 0.116247531617587 | | | |
| 3.1.407135 | MITCHELL BRIAN WORTH | ADDRESS REDACTED | | | BTC 0.089791028792548J7<br>ETH 1.71962158362091 | | | |
| 3.1.407136 | MITCHELL BRODIE | ADDRESS REDACTED | | | BTC 0.000043879199349619<br>MATIC 56.297514861113 | BTC 0.0000000375800947705<br>MATIC 0.000B272684146B33839 | | |
| 3.1.407137 | MITCHELL BROWN | ADDRESS REDACTED | | | ADA 200.698305<br>BTC 0.263120723817688<br>CEL 10.66987491795J4<br>DOT 8.0517549<br>ETH 2.49259842793B<br>MATIC 269.521229102745<br>SOL 10.2606863425617<br>XRP 1010.001365329289 | | | |
| 3.1.407138 | MITCHELL BROWN | ADDRESS REDACTED | | | BTC 0.0000346644714846S<br>ETH 0.00047580144716B619<br>MATIC 57.593012471 | LUNC 0.00000073830160155316 | | |
| 3.1.407139 | MITCHELL BRUGNATTI | ADDRESS REDACTED | | | BNB 0.020976240864581J<br>BTC 0.0005885451235116S<br>CEL 0.02663963635J3109<br>ETH 0.024105561690631 | | | |
| 3.1.407140 | MITCHELL BUCK | ADDRESS REDACTED | | | BTC 0.41611000174631J<br>ETH 0.84930293888329 | | | |
| 3.1.407141 | MITCHELL BUCKLAND | ADDRESS REDACTED | | | BTC 0.000018108597942692<br>CEL 0.16990404701221<br>SGB 636.599160603493<br>XRP 1.79211656693J47 | | | |
| 3.1.407142 | MITCHELL BUHNER | ADDRESS REDACTED | | | BTC 0.026159018216664<br>CEL 4.76940687J4636 | | | |
| 3.1.407143 | MITCHELL BUNNELL | ADDRESS REDACTED | | | BTC 0.42251805151767J<br>ETH 3.18230296695102 | | | |
| 3.1.407144 | MITCHELL BURGMEIER | ADDRESS REDACTED | | | ADA 0.0033266311449206S<br>BNB 0.0005867165670048663<br>BTC 0.09571309024501<br>CEL 0.09295378856322S<br>ETH 0.70280619640322J<br>LINK 0.0000523092443262J1<br>USDT ERC20 0.00527829173930688 | | | |
| 3.1.407145 | MITCHELL BURTOWAY | ADDRESS REDACTED | | | ADA 0.38843790109641<br>BTC 0.0000028895953429<br>CEL 1.06207792257165<br>DOT 0.00289215762870609<br>ETH 0.0000286920061082<br>MATIC 0.341667695050273<br>XRP 0.182349617138557 | | | |
| 3.1.407146 | MITCHELL BYRDEN | ADDRESS REDACTED | | | ADA 0.156969598282J7<br>BNB 0.02924553672927S<br>BTC 0.0032488635473847S<br>BUSD 0.00260930494333007<br>CEL 0.72986317621J086<br>EOS 0.18234734816327J<br>ETH 5.0062377708211877S<br>TAUD 0.000930608415270496<br>USDT ERC20 0.2907901006079J71 | | | |
| 3.1.407147 | MITCHELL C F WONG | ADDRESS REDACTED | | | BTC 0.000000430013297978<br>CEL 0.41537712019138 | | | |
| 3.1.407148 | MITCHELL C KERSHNER | ADDRESS REDACTED | | | DASH 5.1647894603976J2 | DASH 7.1589282 | | |

Debtor Name: Celsius Network LLC 22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4761 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407149 | MITCHELL CAHOON | ADDRESS REDACTED | | | LINK 425.5066436654359 | | | |
| 3.1.407150 | MITCHELL CAMPBELL | ADDRESS REDACTED | | | MATIC 4260.0137687491 | | | |
| 3.1.407151 | MITCHELL CANSANA | ADDRESS REDACTED | | | BTC 0.1324780018672442 BAT 42.3247824367161 | | | |
| 3.1.407152 | MITCHELL CAPPS | ADDRESS REDACTED | | | MATIC 574.5321012854463 BTC 0.180877691800439 | | | |
| 3.1.407153 | MITCHELL CARLSON | ADDRESS REDACTED | | | ETH 1.874717669976687 BTC 0.00000116896328062 ETH 0.008200628319431127 | | | |
| 3.1.407154 | MITCHELL CARLYLE | ADDRESS REDACTED | | | LINK 0.07655013170670322 USDC 5.943805074769551 DOT 1.082647731495 | | | |
| 3.1.407155 | MITCHELL CARROLL | ADDRESS REDACTED | | | BTC 0.0101678729722547 CEL 11.9318669841438 | | | |
| 3.1.407156 | MITCHELL CASALE | ADDRESS REDACTED | | | MCDAI 40 ADA 0.04486363078369352 BTC 0.0000028854540757131 CEL 0.05813608425462 DOT 0.00004949822360521 LINK 0.001150067921391099 LUNC 0.0005844500025022104 MATIC 0.01138389310927776 SOL 0.0031724312309525254 USDC 0.0018861860715993 XLM 0.003492076852494473 | | | |
| 3.1.407157 | MITCHELL CASEY GOLDMAN | ADDRESS REDACTED | | | BTC 0.0047522761856539 ETH 0.2728097125996911 LINK 14.60509839403467 MATIC 911.253030677444 | | | |
| 3.1.407158 | MITCHELL CASH | ADDRESS REDACTED | | | BTC 2.717947733202239 ETH 0.024206841440817 | | | |
| 3.1.407159 | MITCHELL CAVE | ADDRESS REDACTED | | | BTC 0.0100797494461954 ETH 0.1351060400401948 | | | |
| 3.1.407160 | MITCHELL CHARLES | ADDRESS REDACTED | | | UNI 69.68161123162 ETH 0.1608083714163997 SGB 24.7028072771198 XRP 161.5906783580 | | | |
| 3.1.407161 | MITCHELL CHARLES CLOKE | ADDRESS REDACTED | | | BTC 0.0000046789081674 | | | |
| 3.1.407162 | MITCHELL CHARTOCK | ADDRESS REDACTED | | | SGB 0.5187874501 | | | |
| 3.1.407163 | MITCHELL CHAY | ADDRESS REDACTED | | | ETH 11.71 | | | |
| 3.1.407164 | MITCHELL CHEEK | ADDRESS REDACTED | | | | | | |
| 3.1.407165 | MITCHELL CHON PAE | ADDRESS REDACTED | | | | | | |
| 3.1.407166 | MITCHELL CLAY | ADDRESS REDACTED | | | | | | |
| 3.1.407167 | MITCHELL COBB | ADDRESS REDACTED | | | | | | |
| 3.1.407168 | MITCHELL COBB | ADDRESS REDACTED | | | | | | |
| 3.1.407169 | MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | | Yes | | BTC 0.00000008112323595 | | BTC 1.364018140935489 |
| 3.1.407170 | MITCHELL COLLINGS | ADDRESS REDACTED | | | | | | |
| 3.1.407171 | MITCHELL COOPERSMITH | ADDRESS REDACTED | | | | | | |
| 3.1.407172 | MITCHELL CORBETT | ADDRESS REDACTED | | | | | | |
| 3.1.407173 | MITCHELL CRAMERI | ADDRESS REDACTED | | | | | | |
| 3.1.407174 | MITCHELL CRAWFORD | ADDRESS REDACTED | | | | | | |
| 3.1.407175 | MITCHELL CROFT | ADDRESS REDACTED | | | | | | |
| 3.1.407176 | MITCHELL CROMPTON | ADDRESS REDACTED | | | | | | |
| 3.1.407177 | MITCHELL CROWE | ADDRESS REDACTED | | | | | | |
| 3.1.407178 | MITCHELL DARBY HENLEY | ADDRESS REDACTED | | | | | | |
| 3.1.407179 | MITCHELL DAVID KLEINE | ADDRESS REDACTED | | | | | | |
| 3.1.407180 | MITCHELL DEAN | ADDRESS REDACTED | | | | BTC 0.00000004146617522 LINK 0.04776158823446613 | | |
| 3.1.407181 | MITCHELL DEAN 'T LAM | ADDRESS REDACTED | | | | | | |
| 3.1.407182 | MITCHELL DELGADO | ADDRESS REDACTED | | | | USDT ERC20 2500 | | |
| 3.1.407183 | MITCHELL DERUCKI | ADDRESS REDACTED | | | | | | |
| 3.1.407184 | MITCHELL DICKSON | ADDRESS REDACTED | | | | | | |
| 3.1.407185 | MITCHELL DIEGEL | ADDRESS REDACTED | | | | BAT 6.721985023788902 BTC 0.00000510648250375 EOS 0.003075934679269988 ETH 0.0000000610449694 LINK 0.01201371430802643 MATIC 0.00032653913563662 USDC 0.7834425211556962 USDC 0.028419929490202 | | |
| 3.1.407186 | MITCHELL DLAPA | ADDRESS REDACTED | | | | | | |
| 3.1.407187 | MITCHELL DOHERTY | ADDRESS REDACTED | | | | | | |
| 3.1.407188 | MITCHELL DOPADRE-FELICE | ADDRESS REDACTED | | | | | | |
| 3.1.407189 | MITCHELL DRAKE | ADDRESS REDACTED | | | | BTC 0.00632146 ETH 0.02510170267719355 | | |
| 3.1.407190 | MITCHELL DRESKA | ADDRESS REDACTED | | | | BTC 0.000000096103595963 ETH 0.0000000306585364856 USDC 0.00000025553836589898 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407191 | MITCHELL DU CLOU | ADDRESS REDACTED | | | BTC 0.0205402040356772<br>CEL 3.69571573038451<br>ETH 0.569106485179312<br>USDC 10.1798733618364 | | | |
| 3.1.407192 | MITCHELL DUBINSKY | ADDRESS REDACTED | | | BTC 0.00149755405150139<br>MCDAI 10.9230299728117<br>SNX 941.280100767553 | | | |
| 3.1.407193 | MITCHELL DUFF | ADDRESS REDACTED | | | BTC 3.51441731491389E-05<br>ETC 0.0001980024930071087<br>SNX 0.2523593795842O5<br>XLM 1.76910838409097 | | | |
| 3.1.407194 | MITCHELL DUNNING | ADDRESS REDACTED | | | CEL 0.0021127664919O481<br>SGB 0.040124588093789<br>XRP 0.260970807184G | | | |
| 3.1.407195 | MITCHELL DURNER | ADDRESS REDACTED | | | ADA 0.497019072O3167<br>BTC 0.6048652424411517<br>DOT 0.0422444305255519<br>USDC 4.93448132490852 | USDC 0.0063681827878B471 | | |
| 3.1.407196 | MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | | | BTC 0.000145037079716018<br>ETH 0.829532059407654<br>SOL 108.398403435G<br>USDC 0.0335366970174803 | | | |
| 3.1.407197 | MITCHELL EDWARDS | ADDRESS REDACTED | | | BAT 6.80042496827217 | | | |
| 3.1.407198 | MITCHELL EGER | ADDRESS REDACTED | | | BTC 0.000010297531111111<br>CEL 1.0088039091618<br>XRP 1.3351942774231 | | | |
| 3.1.407199 | MITCHELL EGLAR | ADDRESS REDACTED | | | AAVE 0.0103546398543O57<br>BTC 0.000001420935486242<br>LINK 0.0532709541095072<br>SNX 0.481108694902311 | | | |
| 3.1.407200 | MITCHELL ELISABETH | ADDRESS REDACTED | | | CEL 0.019758125541636O3<br>SNX 0.0757303770507411 | | | |
| 3.1.407201 | MITCHELL EMEKA | ADDRESS REDACTED | | | CEL 1.06001954791738 | | | |
| 3.1.407202 | MITCHELL EMERSON | ADDRESS REDACTED | | | ADA 0.0211615315521583<br>BTC 0.00002119475308726O2<br>DOT 0.0112173935188366<br>ETH 0.0182238924443154<br>MATIC 22693.6369475289<br>USDC 2.07153540031007 | | | |
| 3.1.407203 | MITCHELL FARLEY | ADDRESS REDACTED | | | ADA 0.565306770810284<br>BTC 5.63698725242639E-05<br>ETH 0.000301716586538214 | ADA 0.00000000583003854462<br>BTC 0.00000070219564577B<br>ETH 0.0000000002594331454 | | |
| 3.1.407204 | MITCHELL FISCH | ADDRESS REDACTED | | | ADA 155.234443348504<br>BTC 0.0000580450313568671<br>DOT 2.42804265657505<br>LTC 0.51008857360287<br>XRP 331.86582019657 | | | |
| 3.1.407205 | MITCHELL FODE | ADDRESS REDACTED | | | BTC 0.0000004564204428<br>ETH 0.000327079278863577 | | | |
| 3.1.407206 | MITCHELL FOX | ADDRESS REDACTED | | | BTC 0.00000515187054698 | | | |
| 3.1.407207 | MITCHELL FOX | ADDRESS REDACTED | | | BTC 0.00114357592537<br>CEL 1.44218459043353<br>ETH 0.00146353993459526<br>MATIC 0.14442465089063 | | | |
| 3.1.407208 | MITCHELL FOX | ADDRESS REDACTED | | | MATIC 0.0111739715051108 | | | |
| 3.1.407209 | MITCHELL FRASER | ADDRESS REDACTED | | | CEL 9.57845199706O2 | | | |
| 3.1.407210 | MITCHELL GABLE | ADDRESS REDACTED | | | BTC 0.0050056606205494 | | | |
| 3.1.407211 | MITCHELL GAMBIN | ADDRESS REDACTED | | | USDC 1043.05107820148<br>ADA 0.301203469988519<br>BTC 0.000001158934109918<br>ETH 0.0012901901899986 | | | |
| 3.1.407212 | MITCHELL GEIS | ADDRESS REDACTED | | | BTC 0.002654700767754329<br>CEL 1.2693591577633G<br>ETH 0.34863669147805 | | | |
| 3.1.407213 | MITCHELL GERBER | ADDRESS REDACTED | | | BTC 0.0005143820058164G5<br>SNX 0.158052387814176 | | | |
| 3.1.407214 | MITCHELL GLASHOFER | ADDRESS REDACTED | | | BTC 0.0318368438732337<br>ETH 0.074955B64042352 | | | |
| 3.1.407215 | MITCHELL GLASSER | ADDRESS REDACTED | | | BTC 0.0005.710684852071G3<br>CEL 482.295848351157 | | | |
| 3.1.407216 | MITCHELL GLAZIER | ADDRESS REDACTED | | | AAVE 0.0003628345706728734<br>BTC 0.00014220645319210434<br>COMP 0.000238983291010943<br>DASH 0.000282684589558642<br>ETH 0.00155115255511103<br>MATIC 0.182135397101825<br>SNX 0.0192313907662642<br>UMA 0.00603392248347569<br>USDC 0.188041697587533<br>XLM 2.15012862565807 | BTC 0.0000000006O5312945<br>DASH 0.0000000093738165<br>ETH 0.00000009O5669107781 | | |
| 3.1.407217 | MITCHELL GLOBE | ADDRESS REDACTED | | | AVAX 0.00274396206605229<br>BTC 0.00001314750128936<br>DOT 0.0345967315194207<br>ETH 0.000208823631635206 | | | |
| 3.1.407218 | MITCHELL GODFREY | ADDRESS REDACTED | | | AVAX 0.000097716937737745<br>BTC 0.000000006651324209<br>DOT 0.0000935414920163311<br>LUNC 0.000107588186905965<br>SOL 0.00638983204734642<br>USDC 0.0000703806273755J | AVAX 0.0130518582672185<br>BTC 0.000000001303918B<br>DOT 0.00026712435682914<br>LUNC 0.00000013451300S083 | | |
| 3.1.407219 | MITCHELL GODFREY | ADDRESS REDACTED | | | ADA 11.7670990680734<br>BTC 0.00393041029701B1<br>ETH 0.28112725662062<br>LTC 0.317149257292106<br>MATIC 45.5465735313866<br>SOL 1.53634673511789<br>XLM 0.00643401724B9326 | | | |
| 3.1.407220 | MITCHELL GOEDKEN | ADDRESS REDACTED | | | AAVE 0.033257447660B28<br>BCH 0.0191428993756022<br>BCH 0.1329816636G3778<br>BTC 0.000908758889303S1<br>CEL 26.611376092B158<br>DASH 0.194338753948B61<br>DOT 1.5077295059635G<br>ETH 0.0175731399084747<br>GUSD 5.31789704066789<br>LINK 2.7149193373O541<br>MATIC 23.1358163030414<br>SNX 1.55126825144693<br>UNI 1.3086446407J145<br>USDC 231.243536635389 | | | |
| 3.1.407221 | MITCHELL GOLDENBERG | ADDRESS REDACTED | | | BTC 0.000002786707551245<br>CEL 0.0319144013307J4 | | | |
| 3.1.407222 | MITCHELL GRAY | ADDRESS REDACTED | | | BTC 0.00060909408344117<br>CEL 776.94033223183<br>ETH 0.0214942005290G4<br>MATIC 789.234182341B5<br>SNX 85.961001150G691<br>USDC 1.55139497011308<br>USDT ERC20 0.000000147127727779 | | | |
| 3.1.407223 | MITCHELL GUDMUNDSSON | ADDRESS REDACTED | | | AAVE 0.0129038354285S9<br>BAT 46.42092012908119<br>BTC 0.000593005772112127<br>CEL 3.42138188562358<br>ETH 1.032701112751B61<br>KNC 0.061772609602S741<br>LTC 0.492688667633893<br>MANA 4080.519728352J9<br>MATIC 152.970783028313<br>OMG 0.0553442682263097<br>PAXG 0.00265142011400533<br>SNX 1.88783183638259<br>UNI 3.09633013930844<br>USDC 140.496428490141<br>USDT ERC20 34.4285960856542 | BTC 0.0014659626545425<br>CEL 50.988148315582<br>OMG 0.00000073819321274 | | |
| 3.1.407224 | MITCHELL GUENTHNER | ADDRESS REDACTED | | | ADA 254.22957680S225<br>BTC 0.001075100147922G5<br>COMP 1.4857751424971G<br>MATIC 607.109305942826 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407225 | MITCHELL HABERMAN | ADDRESS REDACTED | | | ADA 60.679841079154<br>BTC 0.0042990996680606<br>DOT 2.531938863931284<br>ETH 0.159873385224844<br>GUSD 2.3465420786202<br>LINK 2.250115265126<br>SGB 133.91917932595<br>USDC 2.34955611839041<br>XRP 0.482913606865289 | | | |
| 3.1.407226 | MITCHELL HAM | ADDRESS REDACTED | | | CEL 2.08416057000054<br>ETH 0.0066212577038504<br>MATIC 1.06346647710126 | | | |
| 3.1.407227 | MITCHELL HAMILTON | ADDRESS REDACTED | | Yes | BTC 0.601618234234935<br>USDC 2.681973776960385 | | | BTC 1.1156456267673 |
| 3.1.407228 | MITCHELL HAMILTON | ADDRESS REDACTED | | | BTC 4.025053349526897<br>USDC 1394.798845138 | | | |
| 3.1.407229 | MITCHELL HAMOR | ADDRESS REDACTED | | | BTC 0.018365887815085<br>USDC 495.6445220092929 | | | |
| 3.1.407230 | MITCHELL HANCOCK | ADDRESS REDACTED | | | BTC 0.00094908750485008<br>SNX 12.302130423489<br>XLM 1294.161192415 | | | |
| 3.1.407231 | MITCHELL HANSEN | ADDRESS REDACTED | | | ADA 274.29303568572<br>BTC 0.0248569576642293 | | | |
| 3.1.407232 | MITCHELL HARABURDA | ADDRESS REDACTED | | | BTC 0.00015224322079033 | | | |
| 3.1.407233 | MITCHELL HARDIE | ADDRESS REDACTED | | | ETH 0.000093192645914427<br>COMP 0.00075438372334556S<br>ETH 7.596490935849001<br>MATIC 7.41549941433657 | | | |
| 3.1.407234 | MITCHELL HARM | ADDRESS REDACTED | | | BTC 0.2023900712565<br>EOS 16.7103946421407<br>ETH 2.003095295609934<br>LTC 1.2529584204563<br>XRP 513.232309109841 | | | |
| 3.1.407235 | MITCHELL HARRISON LOVE | ADDRESS REDACTED | | | BTC 0.00008450264298730<br>COMP 0.010417925911482<br>DOT 0.0234547698778989<br>ETH 0.00141902725041439<br>LINK 0.00772692421792957<br>MATIC 0.29178703290389<br>XLM 0.0090009971606374S | | | |
| 3.1.407236 | MITCHELL HART | ADDRESS REDACTED | | | ADA 63520.137537062S<br>BTC 3.422190798614243<br>CEL 1664.46105161909<br>DOT 304.07970435<br>ETH 13.383916467241424<br>LUNC 10106883.28859453<br>MATIC 5856.109729879999<br>SOL 14.0087169269334<br>USDC 0.004043<br>USDT ERC20 0.008793 | | | |
| 3.1.407237 | MITCHELL HASSAN | ADDRESS REDACTED | | | MATIC 4.99824104979915 | | | |
| 3.1.407238 | MITCHELL HAWKES | ADDRESS REDACTED | | | BTC 0.000010071389593108<br>USDC 0.15528863251163726 | | | |
| 3.1.407239 | MITCHELL HEIER | ADDRESS REDACTED | | | BTC 0.000016147075371176<br>MCD4I 0.026238278809574337 | | | |
| 3.1.407240 | MITCHELL HEISER | ADDRESS REDACTED | | | BTC 0.0147973193657841<br>CEL 0.13053446550806S<br>ETH 0.388424661880019<br>MATIC 0.13136767483487<br>USDC 69.8820557505392 | | | |
| 3.1.407241 | MITCHELL HERBERT | ADDRESS REDACTED | | | CEL 0.771708797290468<br>XRP 166.937360621406 | | | |
| 3.1.407242 | MITCHELL HEURTELOU | ADDRESS REDACTED | | | BTC 0.0010071505260860B | | | |
| 3.1.407243 | MITCHELL HILTON | ADDRESS REDACTED | | | BTC 0.016648806951258<br>ETH 0.213158075299653<br>SNX 41.40053292136603<br>USDC 251.20169331017<br>XLM 5.03221633989144 | | | |
| 3.1.407244 | MITCHELL HOPKINS | ADDRESS REDACTED | | | USDC 0.025478218590605<br>XLM 0.112974819396364 | | | |
| 3.1.407245 | MITCHELL HORN | ADDRESS REDACTED | | | BTC 0.000000000563017514<br>CEL 1.29260690650729 | | | |
| 3.1.407246 | MITCHELL HORNE | ADDRESS REDACTED | | | ETH 0.00092384250578782<br>CEL 0.2065342260519S<br>XLM 100.13457613778 | | | |
| 3.1.407247 | MITCHELL HOSKING | ADDRESS REDACTED | | | XRP 24.07685132S7091 | | | |
| 3.1.407248 | MITCHELL HOWARD P LEBLANC | ADDRESS REDACTED | | | BTC 0.0000044912432104<br>CEL 2.240947215791B<br>BTC 0.00118664646665B9 | | | |
| 3.1.407249 | MITCHELL HUCKER | ADDRESS REDACTED | | | CEL 1.2772430819631S<br>XLM 1983.23794241761<br>BTC 0.000000008751326437 | | | |
| 3.1.407250 | MITCHELL HUGHES | ADDRESS REDACTED | | | CEL 0.46284675888547<br>BTC 0.00083065399406233B | | | |
| 3.1.407251 | MITCHELL HUNTER LEAR | ADDRESS REDACTED | | | ETH 0.0000402079257S98361<br>BTC 0.000121788766532166<br>ETH 0.000291360957910B7<br>XRP 828.5741053847099 | | | |
| 3.1.407252 | MITCHELL HUNZELMAN | ADDRESS REDACTED | | | BTC 0.000024115858501B<br>ETH 0.23601384080341B | | | |
| 3.1.407253 | MITCHELL IGWEGBU | ADDRESS REDACTED | | | BTC 0.0004446840775063<br>CEL 22.2531750967441<br>LTC 1.09422378 | | | |
| 3.1.407254 | MITCHELL IMER | ADDRESS REDACTED | | | BAT 0.544394571265332<br>BTC 0.275366919744671<br>CEL 0.13385793057092B<br>ETH 0.00180028181827226<br>LINK 0.73033450456559B<br>USDC 0.22297232530732B<br>USDT ERC20 0.0090110108712754T<br>XLM 6024.36670687513<br>XRP 1033.38598329611 | | | |
| 3.1.407255 | MITCHELL IUNKER | ADDRESS REDACTED | | | BTC 0.0023490015298166<br>CEL 31.25571400712921<br>MATIC 191.080175985318 | | | |
| 3.1.407256 | MITCHELL J LINN | ADDRESS REDACTED | | | BTC 0.00000401842858957B<br>SNX 0.70082150705399S | | | |
| 3.1.407257 | MITCHELL J REAVIS | ADDRESS REDACTED | | | AVAX 0.000630523605267598<br>BTC 0.0000104176733078S9<br>ETH 0.00007190358523219<br>MATIC 0.02159641758823Z1<br>SOL 0.000953619855030258 | | BTC 0.0000000497152180B<br>SOL 0.00000000656818535 | |
| 3.1.407258 | MITCHELL JAMES | ADDRESS REDACTED | | | BTC 0.00264918805785626<br>CEL 91.209495318451T<br>USDC 1992.633054<br>USDT ERC20 0.0000003846153846S1<br>XLM 4486.071926 | | | |
| 3.1.407259 | MITCHELL JAYE TROPIN | ADDRESS REDACTED | | | ADA 421.25326439859 | | | |
| 3.1.407260 | MITCHELL JEANJAQUET | ADDRESS REDACTED | | | BTC 0.00120436246654744<br>CEL 0.00056215545976109S<br>ETH 0.262645603352649 | | | |
| 3.1.407261 | MITCHELL JENKINS | ADDRESS REDACTED | | | BTC 0.00009513010376360656<br>ETH 2.0838359514935 | | | |
| 3.1.407262 | MITCHELL JENSEN | ADDRESS REDACTED | | | BTC 0.000896098958463226<br>ETH 1.21085760638694<br>MATIC 626.100936051714 | | | |
| 3.1.407263 | MITCHELL JOHN BARNABA | ADDRESS REDACTED | | | ADA 3.97174671195735<br>BTC 0.00004556488053392<br>CEL 2.5884171054684S<br>ETH 0.0041018795335409B<br>LUNC 0.01939029290947592<br>USDC 19.1658722453995 | | | |
| 3.1.407264 | MITCHELL JOHN NYLANDER | ADDRESS REDACTED | | | BTC 0.0215936905169B9<br>CEL 16.27309437506Z1<br>ETH 1.94346268217228 | | | |
| 3.1.407265 | MITCHELL JOHNSON | ADDRESS REDACTED | | | CEL 0.015994255803739<br>EOS 0.009239010180948B<br>LINK 0.00280411718512521 | | | |
| 3.1.407266 | MITCHELL JONES | ADDRESS REDACTED | | | BTC 0.000000933209649782 | | | |
| 3.1.407267 | MITCHELL JONES | ADDRESS REDACTED | | | BTC 0.00155208<br>CEL 1.90020480521927<br>ETH 0.00635212204122B7 | | | |
| 3.1.407268 | MITCHELL JOSEPH | ADDRESS REDACTED | | | ETH 3.46678521648289E-05 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4764 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE NO | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407269 | MITCHELL KADLEC JR | ADDRESS REDACTED | | | BTC 0.0018033619791739<br>ETH 0.0016338655687199<br>LINK 0.5241100550972366<br>MATIC 0.6993889607029392 | | | |
| 3.1.407270 | MITCHELL KELLER | ADDRESS REDACTED | | | BTC 1.2070427271499BE-05 | | | |
| 3.1.407271 | MITCHELL KELLY | ADDRESS REDACTED | | | BTC 1.0637931233143I<br>TUSD 0.0418394729325981<br>USDT ERC20 9.671601560100I6 | | | |
| 3.1.407272 | MITCHELL KEMP | ADDRESS REDACTED | | | ETC 0.0000000902283BO907<br>ETH 0.0000243990702028B6 | | | |
| 3.1.407273 | MITCHELL KENJI YAMAMOTO | ADDRESS REDACTED | | | EOS 334.7625207929I6<br>ETH 10.08417074422I01<br>LINK 31.7147B46759I5I5<br>TUSD 19145.2219376609 | | | |
| 3.1.407274 | MITCHELL KENNEDY | ADDRESS REDACTED | | | BTC 0.023527743338583B<br>ETH 0.26441067500970B<br>UNI 4.8B59454500223 | | | |
| 3.1.407275 | MITCHELL KENNEDY | ADDRESS REDACTED | | | ETC 0.0000000306161796978 | | | |
| 3.1.407276 | MITCHELL KENT | ADDRESS REDACTED | | | BTC 0.0065391768067S476<br>USDC 5912.117163594OB | | | |
| 3.1.407277 | MITCHELL KENTOR | ADDRESS REDACTED | | | ADA 229.107842219579<br>BTC 0.114397812162331<br>ETH 0.17647205635478B<br>USDC 272.615064459718 | | | |
| 3.1.407278 | MITCHELL KESTNER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.407279 | MITCHELL KETTLE | ADDRESS REDACTED | | | CEL 1<br>BTC 0.001191435021713G3<br>DASH 0.00182509618370521<br>DOT 0.01149030082546I6<br>LINK 4.348254909704B2<br>SNX 5.531016318129I3 | | | |
| 3.1.407280 | MITCHELL KEYS | ADDRESS REDACTED | | | BTC 0.00020882193984121<br>ETH 0.000B961458705044I65<br>LINK 0.03631960746511661 | | | |
| 3.1.407281 | MITCHELL KING | ADDRESS REDACTED | | | CEL 1.3223189610611<br>USDT ERC20 0.48047796695096 | | | |
| 3.1.407282 | MITCHELL KOEBNICK | ADDRESS REDACTED | | | BTC 0.242654426653625<br>ETH 2.19641015096638<br>LINK 331.24457640642B<br>LTC 6.308312I943358B<br>MATIC 334.33762691B001<br>USDC 54073.5062275676 | | | |
| 3.1.407283 | MITCHELL KOEHLER | ADDRESS REDACTED | | | ADA 112.362315010311<br>BTC 0.170746836B82507<br>CEL 1.12479988352412<br>ETH 0.414529770222323<br>SGB 530.53652834796S<br>USDC 7031.553005103I41<br>XRP 0.0000000526271OB846 | BTC 0.00683192 | | |
| 3.1.407284 | MITCHELL KOHLER | ADDRESS REDACTED | | | ADA 0.0451553037498139<br>BTC 0.0000082968308I8606<br>ETH 0.000069I08450I4316<br>MATIC 0.438553495010163<br>USDC 0.037549701655133 | | | |
| 3.1.407285 | MITCHELL KOPANSKY | ADDRESS REDACTED | | | ADA 0.0000002502663S0762<br>BAT 0.848447B52747S<br>BTC 0.029999961629067S<br>CEL 444.8575453100S2<br>USDC 0.000000676377567S576<br>ZEC 0.00000000B40193917G | | | |
| 3.1.407286 | MITCHELL KOULOURIS | ADDRESS REDACTED | | | BTC 0.00000001002350B173S<br>ETH 0.00002730918523881<br>KNC 0.28796520541008I9<br>LINK 0.00001608484083B409<br>MATIC 0.000B811959596371<br>USDC 0.66653237695753G | | BTC 0.00000096911S986429<br>ETH 0.00000040564729960T | |
| 3.1.407287 | MITCHELL KRAMER | ADDRESS REDACTED | | | BTC 0.17845362301722B<br>DOT 25.2087155473374<br>EOS 0.0324837511530971<br>ETH 1.591001472979574<br>LINK 85.7925171562I7<br>MATIC 0.6030027347305O7<br>SOL 16.265163537371 | BTC 0.00000082<br>ETH 0.00000000602383418S8<br>MATIC 0.0000007164647981I7 | | |
| 3.1.407288 | MITCHELL KRUGER | ADDRESS REDACTED | | | CEL 0.000145693559540S<br>XLM 0.02170666069183S9 | | | |
| 3.1.407289 | MITCHELL KURZ | ADDRESS REDACTED | | | BTC 0.0000000029805B6625<br>CEL 22.6968308163874<br>DOT 45.904994640740S<br>ETH 5.432172621087I28<br>LINK 1.4790662310B293<br>UNI 30.803189169753G<br>USDT ERC20 1071.25020503732 | | | |
| 3.1.407290 | MITCHELL KUTCHUK | ADDRESS REDACTED | | | BTC 0.000304891278683054 | | | |
| 3.1.407291 | MITCHELL L GODLIEN | ADDRESS REDACTED | | | CEL 0.0511258494849424<br>ETH 0.0001694317315762G3<br>MCDAI 0.024158789435I466 | | | |
| 3.1.407292 | MITCHELL LARSEN | ADDRESS REDACTED | | Yes | BTC 0.27250600756200I<br>CEL 114.418853795I5<br>DOT 0.0000581802882338599<br>ETH 3.000000172549482692I<br>MATIC 4302.0B98543<br>SGB 940.104867914S<br>SOL 159.48416<br>USDT ERC20.27 | | | BTC 0.448051121075468 |
| 3.1.407293 | MITCHELL LEE | ADDRESS REDACTED | | | ADA 54.130180075553G<br>BTC 0.010211258642047T<br>DOT 2.10306797717768<br>ETH 5.094195820914T2 | | | |
| 3.1.407294 | MITCHELL LEE | ADDRESS REDACTED | | | BTC 0.0007449062198403T7<br>ETH 0.012691682257421 | BTC 1.044278304313927<br>ETH 10.461395043084B | | |
| 3.1.407295 | MITCHELL LEE GEERTS | ADDRESS REDACTED | | | BTC 0.00263537245715392<br>DOT 1.3604435975909Z<br>MATIC 6B9.7535572934S5<br>SNX 87.83064054410S9 | SNX 19.2757003475916 | | |
| 3.1.407296 | MITCHELL LEE PIERSON | ADDRESS REDACTED | | Yes | ADA 987.91953790039S<br>AVAX 8.68302113920272<br>BTC 0.08321037355B469<br>DOT 153.42378315S106<br>ETH 6.033306649210I2<br>MATIC 432.2525209611142<br>USDC 206.055428862302 | | | BTC 0.9462976105985533 |
| 3.1.407297 | MITCHELL LEE SCHMIDT | ADDRESS REDACTED | | | BTC 0.00114125084160924 | | | |
| 3.1.407298 | MITCHELL LEVESON-GOWER | ADDRESS REDACTED | | | BTC 0.000731157923902973<br>ETC 0.00000070929855120S9<br>CEL 28.78075043288899<br>DOT 0.041147765733028T | | | |
| 3.1.407299 | MITCHELL LEVINE | ADDRESS REDACTED | | | AAVE 0.0045448808793201S<br>ADA 0.097097618B065326<br>AVAX 0.0135038641156021<br>BAT 0.22355740941858<br>BCH 0.0039698511426330Z<br>BTC 0.10467702349978B<br>CEL 0.335098239674055<br>COMP 0.00072942388769388B<br>DOT 0.00583131733542457<br>ETH 0.00142288212008027<br>LINK 0.0102256645959969<br>LTC 0.00273054809434331<br>LUNC 6.3032930543S511<br>MATIC 2.82104712826925<br>PAX 7.80969732293248<br>SNX 0.04318865162791I4<br>USDC 0.040607295673975I<br>USDC 6.98788471770544 | | BTC 0.00727404<br>SOL 0.000000000574166921<br>USDC 0.00000057446595252G | |
| 3.1.407300 | MITCHELL LITROV | ADDRESS REDACTED | | | AAVE 0.006779994092152ZI<br>BTC 0.478271767053592<br>DOT 0.0657788447563O4<br>LINK 0.02140753606S8664<br>MANA 399.100361700353<br>MATIC 1.30980918901855 | LINK 0.06486481361I4839<br>MATIC 0.3167541687317655<br>USDC 3320.951 | | |
| 3.1.407301 | MITCHELL LLOYD SEGALL | ADDRESS REDACTED | | | AVAX 6.386340706525688<br>BTC 0.0051112688260629T<br>DOT 31.891920590005S<br>SOL 5.0608782674863I | BTC 0.0012120937280287 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407302 | MITCHELL LOCK | ADDRESS REDACTED | | | BTC 0.00000014170064488<br>CEL 0.0029785617050022<br>XRP 0.011092797765143 | | | |
| 3.1.407303 | MITCHELL LOO | ADDRESS REDACTED | | | ADA 0.13094860591083<br>BTC 0.00001448779461365<br>DOT 19.565017451426<br>ETH 0.000791529852548528<br>LINK 0.0135881621475604<br>LUNC 7.16495992832221<br>XLM 0.29120024567131<br>XRP 0.38074598933048 | | | |
| 3.1.407304 | MITCHELL M PESKIN | ADDRESS REDACTED | | | ETH 0.0015480561890144 | | | |
| 3.1.407305 | MITCHELL MACGREGOR | ADDRESS REDACTED | | | ADA 66.073061886949<br>BTC 0.0000151521432021491<br>DOT 8.461680794306 | BTC 0.000000007593215222<br>LTC 0.0000000000551372278<br>USDC 5.017933 | | |
| | | | | | ETH 0.000153443459301228<br>LTC 0.000561783996570958<br>MATIC 93.784189671526<br>USDC 1.48655866951042 | | | |
| 3.1.407306 | MITCHELL MACINNIS | ADDRESS REDACTED | | | BTC 0.0852183569318079 | BTC 0.00094473 | | |
| 3.1.407307 | MITCHELL MACLEOD | ADDRESS REDACTED | | | BTC 0.000004488730569387 | | | |
| 3.1.407308 | MITCHELL MACOON CHO LYN | ADDRESS REDACTED | | | BSV 0.0589243712242817 | | | |
| 3.1.407309 | MITCHELL MAI | ADDRESS REDACTED | | | BTC 0.000000899784323040 | | | |
| 3.1.407310 | MITCHELL MAKOS | ADDRESS REDACTED | | | BTC 0.143593328654373<br>ETH 1.66028331924937 | | | |
| 3.1.407311 | MITCHELL MALININ | ADDRESS REDACTED | | | USDC 4393.77054301<br>BTC 0.00113424992101077<br>LINK 48.5400151124805<br>MATIC 100.484274510568<br>USDC 0.576545419096259 | | | |
| 3.1.407312 | MITCHELL MALONE LARSEN | ADDRESS REDACTED | | | BTC 0.00121778154933318<br>ETH 0.00179708873780687 | | | |
| 3.1.407313 | MITCHELL MARFINETZ | ADDRESS REDACTED | | | GUSD 0.00000021259196684<br>ETH 0.000079417434682277<br>USDC 0.000301877481325711 | | | |
| 3.1.407314 | MITCHELL MARINATZ | ADDRESS REDACTED | | | ETH 0.00163681453682098<br>USDC 0.548560056718563 | ETH 0.0205679937133387<br>USDT ERC20 2166.67 | | |
| 3.1.407315 | MITCHELL MAYO | ADDRESS REDACTED | | | USDC 298.685177715673 | | | |
| 3.1.407316 | MITCHELL MCBRIDE | ADDRESS REDACTED | | | BTC 0.000000053389913172<br>DOT 0.0325081850142S3 | | | |
| 3.1.407317 | MITCHELL MCDONALD | ADDRESS REDACTED | | | BTC 0.0216240754697385 | | | |
| 3.1.407318 | MITCHELL MCGRATH | ADDRESS REDACTED | | | BTC 0.00000161555209733S<br>CEL 0.01216432432740O5<br>DOT 0.0557079776221003<br>ETH 0.000177277826177063<br>XLM 0.0121387<br>XRP 0.002494 | | | |
| 3.1.407319 | MITCHELL MCGUIRE | ADDRESS REDACTED | | | BTC 0.000003003632147415 | | | |
| 3.1.407320 | MITCHELL MCLENNAN | ADDRESS REDACTED | | | BTC 0.00000020588177237<br>CEL 0.10367864490958<br>TAUD 1.13123138005572 | | | |
| 3.1.407321 | MITCHELL MCMILLAN | ADDRESS REDACTED | | Yes | BTC 0.25693314950964<br>ETH 2.41352042439904<br>GUSD 0.40247010663907<br>MATIC 102.197536177662 | BTC 0.00818835073113855<br>ETH 0.00288959063329271<br>GUSD 440.81489730235 | | BTC 0.29582890963474<br>ETH 1.9756320843635 |
| 3.1.407322 | MITCHELL MELTON | ADDRESS REDACTED | | | BTC 0.0001579034250445S2<br>ETH 0.001253637683306.36<br>LTC 0.000597021925145042<br>USDC 0.045531204835618 | | | |
| 3.1.407323 | MITCHELL MILAM | ADDRESS REDACTED | | | ADA 33673.9500485134<br>CEL 0.00148075084911351<br>DOT 0.000222350777273025<br>LINK 0.000514027432156486<br>MANA 0.100054016307509<br>MATIC 0.02919768049283 | CEL 2.85456029623684<br>DOT 0.2696993445617701<br>LINK 0.085721960761828S<br>MANA 0.0000080107327030g<br>MATIC 0.0171516747546937 | | |
| 3.1.407324 | MITCHELL MILLER | ADDRESS REDACTED | | | ADA 0.24274706016685<br>BTC 0.0000002759770543.42<br>ETH 0.00098758557645S<br>GUSD 0.0560620918137594<br>MCDAI 0.00240435188829744<br>USDC 0.48132371311252<br>ZEC 0.07914714417443.46 | | | |
| 3.1.407325 | MITCHELL MILLER | ADDRESS REDACTED | | | AAVE 4.25905647396637<br>ADA 1804.32223684227<br>BNT 588.585096814086<br>BTC 0.00190817679241225<br>KNC 512.1495093937<br>LINK 164.612667752907<br>LTC 13.763488772842<br>MATIC 5503.817338332.42<br>MCDAI 42.639153910248T<br>SNX 486.647619710393<br>SUSHI 195.282258046981<br>UNI 449.6798413900504 | | | |
| 3.1.407326 | MITCHELL MODJESKI | ADDRESS REDACTED | | | ADA 217.085677472372<br>BTC 0.0540301443262069<br>DASH 1.51887909826962<br>DOT 7.86786659721656<br>ETH 1.443943008403S5<br>LINK 7.07852129925505<br>SNX 13.53941731114S7<br>ZEC 2.02576200591807 | | | |
| 3.1.407327 | MITCHELL MOHR | ADDRESS REDACTED | | | BTC 0.0001030723858941<br>ETH 0.00026485664868020.9<br>LINK 0.0291898747247329<br>LTC 0.00108999065155277.3<br>MATIC 0.5377878695458.63<br>UNI 0.0000164165443572.53<br>USDC 3.26914521886698<br>USDT ERC20 5.2125849994915.8 | | | |
| 3.1.407328 | MITCHELL MOONEY | ADDRESS REDACTED | | | BTC 0.0011631110840833.6<br>CEL 22.948206860920.6<br>ETH 0.290608054299196<br>USDC 267.145464957896 | | | |
| 3.1.407329 | MITCHELL MOORE | ADDRESS REDACTED | | | BTC 0.00000089583556362S<br>CEL 0.0102525767532.95<br>ETH 0.0000385955669310463<br>XRP 0.069053957027437.3 | | | |
| 3.1.407330 | MITCHELL MOORE | ADDRESS REDACTED | | | ADA 82.7531768980656<br>BTC 0.0180619016916478<br>CEL 0.588854133939.6<br>ETH 0.026367839324755.4<br>LTC 0.373877136915451<br>MATIC 114.35950279042.3<br>OMG 7.35630733434062 | | | |
| 3.1.407331 | MITCHELL MORTA | ADDRESS REDACTED | | | USDC 0.0350790917504646 | | | |
| 3.1.407332 | MITCHELL MOSS | ADDRESS REDACTED | | | KNC 55.57004547047475<br>MCDAI 31.83974737606O8<br>XLM 431.831517955519 | | | |
| 3.1.407333 | MITCHELL MOULE | ADDRESS REDACTED | | | BTC 1.58901366131O7 | BTC 0.00000027 | | |
| 3.1.407334 | MITCHELL MUNAR | ADDRESS REDACTED | | | DOT 0.0007205544077318.15<br>USDC 0.390078470276441 | | | |
| 3.1.407335 | MITCHELL MUNDT | ADDRESS REDACTED | | | BTC 0.00360434183102576<br>CEL 384.031429875619<br>DASH 0.01515679825475.08<br>ETH 55.359435935714.3<br>LINK 85.8198649235715<br>SNX 4.2427033470865.4 | | | |
| 3.1.407336 | MITCHELL MUNSON | ADDRESS REDACTED | | | ADA 58.449516652353.8<br>BTC 0.00108655887704855<br>USDC 111.680385388S8 | | | |
| 3.1.407337 | MITCHELL NADEL | ADDRESS REDACTED | | | BTC 0.06524121643339.2<br>CEL 1.31169070831457<br>ETH 0.67663628973671.3<br>USDC 559.315289336995 | | | |
| 3.1.407338 | MITCHELL NORMAN | ADDRESS REDACTED | | | BTC 0.0070457721360861.8<br>ETH 0.13944651673789 | | | |
| 3.1.407339 | MITCHELL NUNN | ADDRESS REDACTED | | | CEL 4.55750976922684<br>USDC 8.13639593103895 | | | |
| 3.1.407340 | MITCHELL OKRAY | ADDRESS REDACTED | | | BTC 0.00002493228932492.4 | | | |
| 3.1.407341 | MITCHELL OLSTHOORN | ADDRESS REDACTED | | | ADA 319.516897572814<br>BTC 0.0108850152835132 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407342 | MITCHELL PAGE | ADDRESS REDACTED | | | ADA 162.0541661229227 BTC 0.00830411795749612 DOT 7.189432243117828 | | | |
| 3.1.407343 | MITCHELL PALM | ADDRESS REDACTED | | | AVAX 0.0098439961396028 2002 LINK 2701.433566 12256 MATIC 0.0552463600440489 SNX 98.298519709414 USDC 0.590953196265132 USDT ERC20 0.667566854978804 | AVAX 0.0098369997324 7416 | | |
| 3.1.407344 | MITCHELL PASQUALONI | ADDRESS REDACTED | | | BTC 0.568842361 59447 ETH 6.20786312388185 | | | |
| 3.1.407345 | MITCHELL PATHAMMAVONG | ADDRESS REDACTED | | | ETH 0.0103824010562392 MATIC 26.8222950879609 USDC 76.2644888681028 | | | |
| 3.1.407346 | MITCHELL PATRICK EGER | ADDRESS REDACTED | | | BTC 0.000000449980574484 CEL 1432.10865607697 ETH 0.000001604611 9293 USDC 0.0641098424707166 | BTC 0.0000000010836 75914 USDC 0.0000007265 19711281 | | |
| 3.1.407347 | MITCHELL PATRICK MURRAY | ADDRESS REDACTED | | Yes | BTC 0.127458105024059 MCDAI 0.0384963445624324 | MCDAI 39.8279019153434 | | BTC 0.566259494036223 |
| 3.1.407348 | MITCHELL PATTERSON | ADDRESS REDACTED | | | BTC 0.0050854508162 7348 DOT 0.0520114913591 45 | | | |
| 3.1.407349 | MITCHELL PEACOCK | ADDRESS REDACTED | | | BTC 0.00104838632414 53 DOT 26.710207243816 5 ETH 0.00416795509799838 UNIK 0.1118506068 0325 USDC 0.993912151421878 USDT ERC20 1.883705583406 46 | | | |
| 3.1.407350 | MITCHELL PERFECT | ADDRESS REDACTED | | | BTC 0.000172398830001625 ETH 0.0013270180641 1145 LINK 0.063079570997 8541 | | | |
| 3.1.407351 | MITCHELL PERSENAIRE | ADDRESS REDACTED | | | USDC 0.0609914467600985 | | | |
| 3.1.407352 | MITCHELL PFENNIG | ADDRESS REDACTED | | | BTC 0.0228332606003467 | | | |
| 3.1.407353 | MITCHELL PICKELS | ADDRESS REDACTED | | | USDC 538.907938600379 ADA 0.00000043858903 0261 BTC 0.000113177690406082 CEL 0.000340471519944112 ETH 0.000715480513039372 MATIC 0.564474266322628 | | | |
| 3.1.407354 | MITCHELL PICKERING | ADDRESS REDACTED | | | BTC 0.00952715723197131 | | | |
| 3.1.407355 | MITCHELL PIERCE | ADDRESS REDACTED | | | BTC 0.207764997500211 | | | |
| 3.1.407356 | MITCHELL PITEK | ADDRESS REDACTED | | | ETH 0.62906703827 8004 BTC 0.0838395144910462 ETH 1.8166860231 5557 | | | |
| 3.1.407357 | MITCHELL PORT | ADDRESS REDACTED | | | CEL 1.15653938624662 ETH 0.000004937469078762 LTC 0.003110834903 6078 MCDAI 0.012441144124 2808 OMG 0.0121333485597 826 XLM 0.257998436481167 ZRX 0.00309258361960615 | | | |
| 3.1.407358 | MITCHELL POSK | ADDRESS REDACTED | | | BTC 0.167665007114453 ETH 2.1744503608721 6 USDC 10728.58394189 63 | | | |
| 3.1.407359 | MITCHELL POTTS | ADDRESS REDACTED | | | BTC 0.00116185264 344565 ETH 0.015167162700 6055 | | | |
| 3.1.407360 | MITCHELL PRICE | ADDRESS REDACTED | | | BSV 0.00815214703198826 BTC 0.138810092 37719 COMP 0.06098727450009 08 ETH 2.906897 4238 9485 LTC 1.26523913579767 MATIC 1465.951298 9806 SNX 16.0587450488927 USDC 7833.99794975123 USDT ERC20 147.172857562 6178 XLM 3138.25762348417 XRP 199.948239054027 | | | |
| 3.1.407361 | MITCHELL PUAHA | ADDRESS REDACTED | | | BTC 0.0000006423437 16887 CEL 0.0311095364711 56 ETH 4.19507660988999 E-07 MANA 0.046093365132 4843 MATIC 0.001008438777 5062 MCDAI 0.16993603758 1865 SNX 0.00929443 899888758 UNI 0.000746689638706 138 USDC 0.0274781494631373 | | | |
| 3.1.407362 | MITCHELL QUILL | ADDRESS REDACTED | | | BTC 0.0004395975332 79192 USDC 608.412908317323 | | | |
| 3.1.407363 | MITCHELL QUINN | ADDRESS REDACTED | | | BTC 0.002261 754737 03803 CEL 0.0196921190511602 | | | |
| 3.1.407364 | MITCHELL RASK | ADDRESS REDACTED | | | ETH 0.00368282002822039 MANA 0.133955885390639 USDC 102.620807506889 | | | |
| 3.1.407365 | MITCHELL RASMUSSEN | ADDRESS REDACTED | | | BCH 0.00046553485284424 BTC 0.0768568450645 56 DOT 15.6538605992043 ETH 1.07562706353202 MCDAI 132.667967588144 USDC 162.964746514609 XLM 0.108164316098777 XRP 301.799887157609 | | | |
| 3.1.407366 | MITCHELL RATH | ADDRESS REDACTED | | | BTC 0.0000000828195222 CEL 0.727860067822836 MATIC 15.0386306303055 | | | |
| 3.1.407367 | MITCHELL RAY RUBIT | ADDRESS REDACTED | | | ADA 0.00197725501331 83 | | | |
| 3.1.407368 | MITCHELL REED | ADDRESS REDACTED | | | BTC 0.0012913863869616 ETH 0.0006553444937 30269 USDT ERC20 0.044126955620 8294 | USDT ERC20 0.768531040818 5497 | | |
| 3.1.407369 | MITCHELL REGEHR | ADDRESS REDACTED | | | BTC 0.0010794065132 7102 CEL 0.929216840695247 XRP 1000.16692857142 | | | |
| 3.1.407370 | MITCHELL REINKE | ADDRESS REDACTED | | | BTC 1.308116709862396E-05 | | | |
| 3.1.407371 | MITCHELL REVALES | ADDRESS REDACTED | | | ADA 48.920096 CEL 0.799167806463856 | | | |
| 3.1.407372 | MITCHELL RIDEOUT | ADDRESS REDACTED | | | CEL 0.0142553143760649 | | | |
| 3.1.407373 | MITCHELL RIDGE | ADDRESS REDACTED | | | BTC 0.00003314663008637 CEL 0.034562424114657 2 EOS 0.048885633970294 ETH 0.000000243228035325 GUSD 0.847446807987918 SGB 168.938098727989 USDC 0.077088801793336 XRP 0.000000497242842 37 | | | |
| 3.1.407374 | MITCHELL ROBERTS | ADDRESS REDACTED | | | BTC 0.000009998231047 21 DOT 0.000020212175721569 SNX 0.016508239218061 7 USDC 0.0001046166101292 | | | |
| 3.1.407375 | MITCHELL ROBICHAUD | ADDRESS REDACTED | | | BTC 0.010525507601921 1 | | | |
| 3.1.407376 | MITCHELL ROSKO | ADDRESS REDACTED | | | BTC 0.000117804867111993 CEL 0.809954507046151 USDT ERC20 0.004117912689057 25 | | | |
| 3.1.407377 | MITCHELL ROSMARIN | ADDRESS REDACTED | | | BTC 0.00380390373514575 CEL 36.412816533 9533 MATIC 224 SNX 36.66 USDC 687.007184 | | | |
| 3.1.407378 | MITCHELL ROSS | ADDRESS REDACTED | | | ADA 1638.88721172245 BTC 0.3934461995 40251 CEL 1031.7182787328 ETH 13.3594 LINK 11.08 USDC 0.26 XRP 1702.53097115212 | | | |
| 3.1.407379 | MITCHELL ROSS SMITH | ADDRESS REDACTED | | | BTC 0.08755326800743 75 DOT 17.9144590618 01 ETH 1.33046820550857 SOL 30.5344944729778 | | | |
| 3.1.407380 | MITCHELL ROWEN | ADDRESS REDACTED | | | ADA 284.268002450365 BTC 0.03494875922726 76 CEL 4.33398693561587 DOT 3.01078217297918 ETH 0.56053759269417 MATIC 923.167160867259 XRP 208.569593550232 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407381 | MITCHELL ROKUNG | ADDRESS REDACTED | | | BTC 0.00000097293439246<br>CEL 0.64991301730850B | | | |
| 3.1.407382 | MITCHELL RUBIO | ADDRESS REDACTED | | | BTC 0.19199126561747B<br>LTC 0.00418434417321919<br>MATIC 641.598255988271 | | | |
| 3.1.407383 | MITCHELL RUNGE | ADDRESS REDACTED | | | AVAX 32.09139081694B2 | | | |
| 3.1.407384 | MITCHELL RYAN | ADDRESS REDACTED | | | AAVE 0.00816183774479694<br>ADA 0.87604325796005?<br>BAT 0.186146973194794<br>BTC 0.000000628352B3341<br>COMP 0.004850795816593B59<br>DASH 0.00465841347B95B3<br>ETH 0.000005522B40040535<br>KNC 0.01757533514660933<br>LINK 0.138648461245113<br>MATIC 2.44720996B94659<br>SNX 0.46623710046035<br>UMA 0.00468221581184255<br>UNI 0.0419741341791<br>ZEC 0.0030000062606070634<br>ZRX 0.766768087516659 | | | |
| 3.1.407385 | MITCHELL SAALFELD | ADDRESS REDACTED | | | BTC 0.00115613977553995<br>USDC 860.530598868409 | | | |
| 3.1.407386 | MITCHELL SADOFSKY | ADDRESS REDACTED | | | BTC 0.00002049329260998175<br>CEL 0.496895070316S7 | | | |
| 3.1.407387 | MITCHELL SANDERS | ADDRESS REDACTED | | | ADA 165.376123600394<br>BTC 0.172310893795899<br>DOT 25.48661268489S7<br>ETH 2.91790903986654<br>GUSD 0.62168541388339S2<br>MATIC 952.515027190221<br>USDC 234.342085S51793<br>ZRX 0.018606891O639167 | | | |
| 3.1.407388 | MITCHELL SANTAGA | ADDRESS REDACTED | | | BTC 0.0001091802323516<br>CEL 0.7383830038772<br>ETH 1.34454858140408 | | | |
| 3.1.407389 | MITCHELL SANTINI | ADDRESS REDACTED | | | BTC 0.00807926724418343 | | | |
| 3.1.407390 | MITCHELL SAUNDERS | ADDRESS REDACTED | | | BTC 0.00002503281320003B<br>ETH 0.0030413016381794<br>USDC 1.56200028129519 | | | |
| 3.1.407391 | MITCHELL SCHENTAG | ADDRESS REDACTED | | | BTC 0.00784197870951242<br>CEL 0.776621305S304<br>DOT 8.02716343726094 | | | |
| 3.1.407392 | MITCHELL SCHLEPPE | ADDRESS REDACTED | | | BTC 0.27B9006355B7838<br>DOT 27.035985B495092<br>ETH 2.41918130587733<br>LINK 78.52588100499914<br>XRP 1546.88101001879 | | | |
| 3.1.407393 | MITCHELL SCHUERMAN | ADDRESS REDACTED | | | ADA 145.17282219688S | | | |
| 3.1.407394 | MITCHELL SCOTT | ADDRESS REDACTED | | | AAVE 0.00321106342B7783<br>ADA 0.02098622167S5696<br>BTC 0.000178157980102881<br>DOT 0.19214581762Z364<br>ETH 0.0000033460212987B4<br>LINK 0.0000014446650497849<br>MATIC 0.7621644B9500671<br>MCDAI 0.163941728520609<br>SNX 0.00541212548842192<br>XRP 1.04115423597052 | | | |
| 3.1.407395 | MITCHELL SCOTT KAY | ADDRESS REDACTED | | | USDC 5.97711388629159 | | | |
| 3.1.407396 | MITCHELL SCOTT LANDA | ADDRESS REDACTED | | | BTC 0.01117263989523006 | | | |
| 3.1.407397 | MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | | | BTC 0.00460958783B66794<br>MATIC 10.786750655S2744<br>SOL 3.07961108330062 | | | |
| 3.1.407398 | MITCHELL SELTMAN | ADDRESS REDACTED | | | BTC 0.00161602264725414<br>USDC 782.729262926338 | | | |
| 3.1.407399 | MITCHELL SEWELL | ADDRESS REDACTED | | | BTC 0.50446536<br>CEL 443.665010699817<br>XLM 1087.91854867889 | | | |
| 3.1.407400 | MITCHELL SHAPERO | ADDRESS REDACTED | | | BTC 0.4131066979993934<br>CEL 1073.99303447239<br>ETH 9.338513825S6636<br>MATIC 83540.2416945494<br>MCDAI 31.806529B419976<br>USDC 29768.0301163972 | USDC 5000 | | |
| 3.1.407401 | MITCHELL SHELTON | ADDRESS REDACTED | | | BTC 0.000000002134618663<br>ETH 5.55423790219999E-08<br>LTC 4.909085799805529E-05<br>MATIC 0.44071772000439<br>SOL 0.0000104966715101Z7 | ETH 0.000001389561432404<br>SOL 0.0018<br>USDC 0.001 | | |
| 3.1.407402 | MITCHELL SHELTON | ADDRESS REDACTED | | | BTC 0.000000113505647085<br>ETH 2.10374139508799E-06<br>USDC 2304.481888863655 | | | |
| 3.1.407403 | MITCHELL SHERMAN | ADDRESS REDACTED | | | BTC 0.00114048525547687<br>ETH 1.05818223487285<br>LTC 1.58226332712732 | ETH 0.19120916 | | |
| 3.1.407404 | MITCHELL SHIPSIDES | ADDRESS REDACTED | | | BTC 0.00002127944221494 | | | |
| 3.1.407405 | MITCHELL SIMMONDS | ADDRESS REDACTED | | | BTC 0.0101054644478085<br>USDC 636.02543047794 | | | |
| 3.1.407406 | MITCHELL SLOOTMAN | ADDRESS REDACTED | | | BTC 0.00363250851239703<br>CEL 127.703658400807<br>ETH 0.178270503B3007<br>LTC 0.24743896<br>USDC 3654.638883S4832<br>XRP 431.860792 | | | |
| 3.1.407407 | MITCHELL SMITH | ADDRESS REDACTED | | | DOT 0.0511357739591018 | | | |
| 3.1.407408 | MITCHELL SMITH-HAMPTON | ADDRESS REDACTED | | | BNB 0.0191334190999724<br>CEL 10.756702346888Z | | | |
| 3.1.407409 | MITCHELL SNOEIJ | ADDRESS REDACTED | | | BTC 0.000029485429422Z6<br>CEL 2.895413050707Z1 | | | |
| 3.1.407410 | MITCHELL SPENCER | ADDRESS REDACTED | | Yes | BTC 0.000002473353779251<br>CEL 1729.07260191247<br>LINK 1659.6277705673?<br>USDT ERC20 891.482306569351 | | | LINK 9711.90337205851 |
| 3.1.407411 | MITCHELL STALEY | ADDRESS REDACTED | | | BTC 0.0272611548191929<br>ETH 0.03168981838590429 | BTC 0.00318153 | | |
| 3.1.407412 | MITCHELL STATZ | ADDRESS REDACTED | | | BTC 0.0000007940784399535<br>ETH 0.000027136375343988<br>TUSD 0.300518179437089 | | | |
| 3.1.407413 | MITCHELL STEWART | ADDRESS REDACTED | | | ADA 253.09774915901<br>BTC 0.398730903058207<br>DOT 15.8525177435547<br>ETH 0.00003213254377572<br>USDC 0.17940057265409 | ETH 2.32545186525853 | | |
| 3.1.407414 | MITCHELL STINER | ADDRESS REDACTED | | | BTC 0.7964418143B502<br>ETH 0.32886408643726A<br>USDC 0.211512927599665 | | | |
| 3.1.407415 | MITCHELL STOCKDALE | ADDRESS REDACTED | | | CEL 0.00978704963601893 | | | |
| 3.1.407416 | MITCHELL STROOPER | ADDRESS REDACTED | | | ADA 1040.41269412702<br>BNB 5.381332232S2073<br>BTC 0.00123363925612362<br>COMP 0.17467064S024656<br>DOT 75.301271334779S<br>ETH 0.0112399999257547<br>LTC 0.00442001121B924<br>USDC 70.85266093799518 | | | |
| 3.1.407417 | MITCHELL STRUCK | ADDRESS REDACTED | | | BTC 0.000952175320632574<br>ETH 0.272132474437956 | | | |
| 3.1.407418 | MITCHELL STUCKEY | ADDRESS REDACTED | | | BTC 0.000009700466300523<br>MCDAI 42.3409012724875 | | | |
| 3.1.407419 | MITCHELL TAN | ADDRESS REDACTED | | | ADA 904.18987456615<br>BTC 0.0713021341494831<br>CEL 618.866977038864<br>ETC 10.20370562<br>ETH 3.22596769<br>LTC 0.98969356<br>USDT ERC20 9092.50758470313<br>XRP 3190.402256 | | | |
| 3.1.407420 | MITCHELL TERZO | ADDRESS REDACTED | | | CEL 0.00137859037S3245 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4768 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407421 | MITCHELL TETSCHNER | ADDRESS REDACTED | | | ADA 1.3909914162832<br>BTC 0.07296258287426<br>DOT 80.0970478234339<br>USDC 0.361878487299193<br>XLM 0.123075266125333 | ADA 0.00026472394067846909 | | |
| 3.1.407422 | MITCHELL THOMAS | ADDRESS REDACTED | | | ADA 1326.86740054741<br>BTC 0.00153436833404782 | | | |
| 3.1.407423 | MITCHELL THOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.011112153814761.4<br>ETH 0.523487431019438 | | | |
| 3.1.407424 | MITCHELL THOMAS LEWIS | ADDRESS REDACTED | | | ADA 0.2898641223775.65<br>BTC 0.00000023362186350.3 | | | |
| 3.1.407425 | MITCHEL THURGOOD | ADDRESS REDACTED | | | BTC 0.12607917910458.9 | | | |
| 3.1.407426 | MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | | Yes | BTC 0.36851100016762.2<br>ETH 1.15530201496826<br>GUSD 100905.960189436<br>USDC 0.000021560192047073 | BTC 0.00000009<br>GUSD 989.1<br>USDC 0.01948392175303.1 | | BTC 0.499946545216721 |
| 3.1.407427 | MITCHELL TYLER KURAMOTO | ADDRESS REDACTED | | | BTC 0.00000095365665463<br>TUSD 2.44825080482988 | | | |
| 3.1.407428 | MITCHELL VAN AARD | ADDRESS REDACTED | | | BTC 0.078050658806854<br>ETH 1.08739471138622 | | | |
| 3.1.407429 | MITCHELL VAN ALPHEN | ADDRESS REDACTED | | | BTC 0.00601655218870121 | | | |
| 3.1.407430 | MITCHELL VAN BOXTEL | ADDRESS REDACTED | | | BTC 0.00126707456781799<br>CEL 54.0928265974177<br>USDC 1330 | | | |
| 3.1.407431 | MITCHELL VAN DE KRAATS | ADDRESS REDACTED | | | BTC 0.0000752706428989.17<br>CEL 0.722278891241071<br>DOT 10.8487894856405<br>USDC 1.03310194305034 | | | |
| 3.1.407432 | MITCHELL VANYA | ADDRESS REDACTED | | | BTC 0.000013959511257017<br>CEL 0.477244622680088<br>COMP 0.0874182469778121<br>DASH 0.247359433796163<br>ETH 0.000181334682807093<br>MCDAI 22.680424215380.8<br>PAXG 0.0051447092947730.7 | | | |
| 3.1.407433 | MITCHELL VEGAS | ADDRESS REDACTED | | | ADA 1.2600180191588.8<br>BTC 2.61229246588199E-06<br>ETH 0.00145428263428347<br>USDC 0.0136987661703156 | | | |
| 3.1.407434 | MITCHELL VEZINA | ADDRESS REDACTED | | | BTC 0.0000045149402872.2<br>USDC 0.0136987661703156 | | | |
| 3.1.407435 | MITCHELL VICKERS | ADDRESS REDACTED | | | BTC 0.0000044576127610.08 | | | |
| 3.1.407436 | MITCHELL VINCETT | ADDRESS REDACTED | | | BTC 0.000001204535702456<br>DOT 0.037313389765855<br>LUNC 0.0117418150996681 | | | |
| 3.1.407437 | MITCHELL VONGDEUANE | ADDRESS REDACTED | | | AVAX 10.0399971707193<br>BTC 0.045444956070712.9<br>ETH 0.933661707088.11<br>USDC 272.415759737004 | | | |
| 3.1.407438 | MITCHELL VREESWIJK | ADDRESS REDACTED | | | BNB 0.030294700280985.4 | | | |
| 3.1.407439 | MITCHELL VROEGOP | ADDRESS REDACTED | | | ETH 0.00136973801036363 | | | |
| 3.1.407440 | MITCHELL WADE | ADDRESS REDACTED | | | AVAX 0.010543170326825.5 | | | |
| 3.1.407441 | MITCHELL WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.0125851468341911 | BTC 0.00174834 | | |
| 3.1.407442 | MITCHELL WALKER | ADDRESS REDACTED | | | BTC 0.123643411901233 | | | |
| 3.1.407443 | MITCHELL WALKER | ADDRESS REDACTED | | | BTC 0.000000020965378432<br>CEL 29.6612616940976<br>USDC 0.000000036765388431 | | | |
| 3.1.407444 | MITCHELL WARD | ADDRESS REDACTED | | | BNB 0.0297754864997618 | | | |
| 3.1.407445 | MITCHELL WARD | ADDRESS REDACTED | | | BTC 0.000176754340761452<br>COMP 0.0317084877820192<br>EOS 0.0606976991701162<br>ETH 0.000334021450853538<br>KNC 74.4088944868489<br>LINK 0.0231396874419661<br>SGB 153.981528262264<br>USDC 0.25263239086159.2<br>USDT ERC20 282.653534066734<br>XLM 131.50278494806<br>XRP 0.0000000441450228962 | | | |
| 3.1.407446 | MITCHELL WARMERDAM | ADDRESS REDACTED | | | BTC 0.390747756267935<br>CEL 0.0054971843351709.9<br>ETH 0.45696818662052.4 | | | |
| 3.1.407447 | MITCHELL WARREN | ADDRESS REDACTED | | | BTC 0.000014518987287383 | | | |
| 3.1.407448 | MITCHELL WATERS | ADDRESS REDACTED | | | BTC 0.373130325717485<br>ETH 3.62213688468707 | | | |
| 3.1.407449 | MITCHELL WATTS | ADDRESS REDACTED | | | BTC 0.0069614943727705<br>ETH 0.0011753443259681<br>SGB 0.33455659718503<br>TGBP 35.2912791762829<br>XRP 0.00112170824597226 | | | |
| 3.1.407450 | MITCHELL WATTS | ADDRESS REDACTED | | | BTC 0.117320990324101<br>ETH 2.17616708328068<br>MATIC 203.005592934625<br>SOL 4.39511396229017 | | | |
| 3.1.407451 | MITCHELL WAYNE OATMAN | ADDRESS REDACTED | | | BTC 0.0000092640833057<br>CEL 48.658886996288<br>ETH 0.000000023234347<br>USDC 50.6604234422846 | BTC 0.0000007268050937 | | |
| 3.1.407452 | MITCHELL WEBB | ADDRESS REDACTED | | | BTC 0.000421600973602.87<br>ETH 0.0263030609115334 | BTC 0.000000002692408141<br>ETH 23.7019968336387 | | |
| 3.1.407453 | MITCHELL WEIJERMAN | ADDRESS REDACTED | | | BTC 0.000936876309881.73<br>ETH 0.00805755007854391<br>GUSD 7.27747703238592 | | | |
| 3.1.407454 | MITCHELL WEISER | ADDRESS REDACTED | | | BTC 0.0008294660231551791<br>ETH 1.41540966827363<br>LTC 0.00210768244224273<br>MATIC 9982.76157546171<br>XLM 13.778410061088.3 | | | |
| 3.1.407455 | MITCHELL WELTON | ADDRESS REDACTED | | | ETH 0.00456745819912.6 | | | |
| 3.1.407456 | MITCHELL WESTHEAD | ADDRESS REDACTED | | | BAT 0.405027382745618<br>BTC 0.00002713926429835.1<br>ETH 0.000271976266800.57<br>LTC 0.00142531533593897<br>MCDAI 0.416627912952453<br>SGB 120.462628371541<br>XLM 0.750068421533497<br>XRP 0.0004750365509334.01 | | | |
| 3.1.407457 | MITCHELL WHIPKEY | ADDRESS REDACTED | | | BTC 0.02696428918751.61<br>USDC 1130.77792322626 | | | |
| 3.1.407458 | MITCHELL WHITE | ADDRESS REDACTED | | | ADA 51.3269906389.1<br>DOT 1.70916506480695<br>LTC 1.0073662573528<br>SOL 1.0475427388915 | | | |
| 3.1.407459 | MITCHELL WIEN | ADDRESS REDACTED | | | BTC 0.000002731647323897<br>MATIC 0.28003568998876 | | | |
| 3.1.407460 | MITCHELL WILBURN | ADDRESS REDACTED | | | BTC 0.0008612373216696.64<br>LINK 15.6525536518045 | | | |
| 3.1.407461 | MITCHELL WILKES | ADDRESS REDACTED | | | ETH 0.0310419594158121 | | | |
| 3.1.407462 | MITCHELL WILKINSON | ADDRESS REDACTED | | | USDT ERC20 0.0618225390233852 | | | |
| 3.1.407463 | MITCHELL WILLEY | ADDRESS REDACTED | | | BTC 1.0576069479539E-05<br>CEL 0.103681679699769<br>ETH 0.000026124333824165 5 | | | |
| 3.1.407464 | MITCHELL WILLIAM GREEN | ADDRESS REDACTED | | | ADA 113.314635540084<br>BTC 0.0233880968606972<br>DOT 8.15949909707141<br>ETH 12.4894642635083<br>SOL 33.7195001974298 | ETH 0.868608641467.1 | | |
| 3.1.407465 | MITCHELL WILLIAMS | ADDRESS REDACTED | | | BTC 0.010079996207837<br>GUSD 1038.3803698338.8 | | | |
| 3.1.407466 | MITCHELL WILLMORE | ADDRESS REDACTED | | | BCH 0.0564141038087.2<br>BTC 0.00964236118512237<br>DASH 0.0914236817870.48<br>EOS 5.284254005770.95<br>ETC 1.367190502911.48<br>MATIC 246.133210844544<br>XLM 516.265731443699 | | | |
| 3.1.407467 | MITCHELL WILSON | ADDRESS REDACTED | | | BTC 0.0000010182560645061 | | | |
| 3.1.407468 | MITCHELL WILSON | ADDRESS REDACTED | | | BTC 0.00022614260971782<br>DOT 1.15772954045237 | | | |
| 3.1.407469 | MITCHELL WILSON-PASSI | ADDRESS REDACTED | | | BTC 0.00100165738501721<br>CEL 2.786451240031933<br>ETH 0.19750282 | | | |
| 3.1.407470 | MITCHELL WISEMAN | ADDRESS REDACTED | | | BTC 0.0000024895553575554 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407471 | MITCHELL WORKMAN | ADDRESS REDACTED | | | ADA 69.360488771590Z<br>BTC 0.0000022099186648886<br>ETH 0.108942736482744<br>MATIC 336.460758347416 | MATIC 40.83958591 | | |
| 3.1.407472 | MITCHELL Y CHANG | ADDRESS REDACTED | | | ADA 3511.2135364527<br>BTC 0.2183654383348Z9<br>DOT 190.05887078835<br>LINK 375.011128200607<br>LUNC 61.3723670842244<br>MATIC 5.878321800B4342<br>SOL 120.91544158104<br>USDC 6.34864161045465 | USDC 0.000000336401864226 | | |
| 3.1.407473 | MITCHELL YANGSON | ADDRESS REDACTED | | | BTC 0.004278630237369Z1<br>ETH 9.41B39482136336<br>USDC 830.641903210049 | | | |
| 3.1.407474 | MITCHELL ZAHAREWICZ | ADDRESS REDACTED | | Yes | BTC 0.00059093813039069S<br>USDC 0.169919173769584 | BTC 0.000000090510BD524<br>USDC 101.331637693937 | | BTC 4.184235534S7943 |
| 3.1.407475 | MITCHELL ZOET | ADDRESS REDACTED | | | BTC 0.00001095346302B638 | | | |
| 3.1.407476 | MITCHELLE WONG | ADDRESS REDACTED | | | BTC 0.001183586274S3526 | | | |
| 3.1.407477 | MITCHUM MITCHELL | ADDRESS REDACTED | | | BTC 0.00000006541626091Z6<br>CEL 53.171230259117G | | | |
| 3.1.407478 | MITCHY LOUIS | ADDRESS REDACTED | | | ADA 108.029151529365<br>AVAX 4.11544411271339<br>BTC 0.0370841029507014<br>DOT 0.0381344654B89031<br>ETH 1.00681848424544<br>MATIC 220.963275614196<br>USDC 4.76604295391669<br>XLM 0.0217605569248569 | USDC 0.000000201994407864<br>XLM 0.0000005 | | |
| 3.1.407479 | MITCHY SCHILDGE | ADDRESS REDACTED | | | DOT 0.005743213668056766<br>XLM 0.0247369554570093 | | | |
| 3.1.407480 | MITELKUMAR SHAH | ADDRESS REDACTED | | | BCH 0.01849076650011B2<br>BTC 0.00020019960545279<br>ETH 0.007871470159410B1<br>LTC 0.115567891183741<br>MATIC 8.32752053011367<br>MCDAI 31.80411174Z7183<br>USDC 7.952791015B9194<br>XRP 0.00000074486067139Z | | BTC 0.193872939320635 | |
| 3.1.407481 | MITEN PATEL | ADDRESS REDACTED | | | BTC 0.001181B03227097S8<br>ETH 0.00178569816460807<br>XRP 2.55022200195396 | | | |
| 3.1.407482 | MITESH BHAVSAR | ADDRESS REDACTED | | | BTC 0.00009318436023656<br>CEL 242.548323017109<br>DOT 0.00383113509312912<br>ETH 0.000067630002474122<br>LINK 0.065412139967128G<br>USDC 2520L.1245215487 | | | |
| 3.1.407483 | MITESH MEHTA | ADDRESS REDACTED | | | SNX 0.531052118853609 | | | |
| 3.1.407484 | MITESH MISTRY | ADDRESS REDACTED | | | BTC 0.0000331065684B92S<br>DOT 20.8121712717104<br>ETH 0.00047784664789432Z<br>XRP 9.511067270987429 | | | |
| 3.1.407485 | MITESH PATEL | ADDRESS REDACTED | | | BTC 0.0338710803919126<br>CEL 45.799273665799S<br>USDC 458332.216194176 | | | |
| 3.1.407486 | MITESH PATEL | ADDRESS REDACTED | | | BTC 0.050499521083207<br>CEL 3.13959450951721<br>ETH 2.7790946718035S<br>MATIC 486.484464746713<br>SGB 949.529195351627<br>XRP 10757.2814618642 | | | |
| 3.1.407487 | MITESH POKAR | ADDRESS REDACTED | | | BNB 0.00059195515454Z987<br>BTC 0.0000007226878710G1 | | | |
| 3.1.407488 | MITESH RATHOD | ADDRESS REDACTED | | | BTC 0.00093807150000001<br>CEL 16.2849624306252<br>ETH 0.0038891902926076 | | | |
| 3.1.407489 | MITESH SHAH | ADDRESS REDACTED | | | BTC 0.00000106640368767S1<br>USDC 0.11975805015282 | | | |
| 3.1.407490 | MITESH SURA | ADDRESS REDACTED | | | BTC 0.000709324880890237<br>CEL 23.14436707089S8<br>MATIC 551.540929639199<br>SNX 47.0489294998686 | | | |
| 3.1.407491 | MITH LENG | ADDRESS REDACTED | | | ADA 1411.90561215916<br>BTC 0.25544620224786<br>ETH 2.115151201178D2<br>LINK 29.861472151099B<br>MANA 0.947223329640523<br>MATIC 14.769277099642Z<br>SNX 0.390628092998387<br>UNI 20.350259521485<br>USDC 245.835582364038 | | | |
| 3.1.407492 | MITHAT SEVEN | ADDRESS REDACTED | | | BTC 0.00000083326052355S<br>ETH 0.00088305430S646926 | | | |
| 3.1.407493 | MITHIL PATEL | ADDRESS REDACTED | | | ETH 0.29505903765131Z | | | |
| 3.1.407494 | MITHIL VIRADIA | ADDRESS REDACTED | | | ETH 0.0051128037357S687 | | | |
| 3.1.407495 | MITHILA DE SILVA | ADDRESS REDACTED | | | ADA 0.103128573734871<br>BTC 0.009846645418627G1<br>DOGE 500.964961453607<br>ETC 1.02368672045201<br>ETH 0.07991565844099338<br>LTC 0.000113496161693875<br>USDC 17.708613B589383 | | | |
| 3.1.407496 | MITHLESH DEVI VERMA | ADDRESS REDACTED | | | TGBP 10.7507640608B9 | | | |
| 3.1.407497 | MITHLESH KUMAR PAL | ADDRESS REDACTED | | | DOT 6.8138885390460S<br>LUNC 5.439371082324BS | | | |
| 3.1.407498 | MITHIN THOMAS | ADDRESS REDACTED | | | BTC 0.10036714734498B<br>ETH 1.8455467640085B | | | |
| 3.1.407499 | MITHLESH YADAV | ADDRESS REDACTED | | | BTC 0.00179687665727933<br>DOT 0.00031283404151195S<br>UNI 0.01324987B6797218 | | | |
| 3.1.407500 | MITHRA SC | ADDRESS REDACTED | | | BTC 0.0018BB25900Z44757<br>BUSD 23.612057982B988<br>CEL 565.157341887984<br>MCDAI 31.810770714B379<br>SNX 72.1 | | | |
| 3.1.407501 | MITHRAJIT SERVAI | ADDRESS REDACTED | | | BTC 0.00000006157276388<br>CEL 0.0134619599784812<br>USDC 6.43512415455Z4 | | | |
| 3.1.407502 | MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | | | SNX 0.344581646541229<br>USDC 3.625042675S8637 | | | |
| 3.1.407503 | MITHSANGA WIJAYARATHNA | ADDRESS REDACTED | | | USDT ERC20 1.93301381415117<br>BNB 0.0015679849141544<br>BTC 0.00000037856151015 9 | | | |
| 3.1.407504 | MITHSOU PROSPER | ADDRESS REDACTED | | | BCH 0.06378741<br>BSV 0.4040891<br>CEL 4.79261313322119<br>ETH 0.0450025 0<br>LTC 0.32634954<br>XRP 74.802156 | | | |
| 3.1.407505 | MITHUN BALLACHANDA | ADDRESS REDACTED | | | CEL 2.8730331761B304<br>ETH 0.00000019349658824Z | | | |
| 3.1.407506 | MITHUN DALAL | ADDRESS REDACTED | | | ETH 0.00005701628193735<br>MANA 0.324005917794049<br>USDC 9.89977402383373<br>XLM 0.116702888939151<br>XRP 0.000004325002356461 | | | |
| 3.1.407507 | MITHUN FRANKLIN | ADDRESS REDACTED | | Yes | BTC 0.10627390514015S1<br>CEL 96.929930284935<br>ETH 5.198788474694B7 | | | BTC 0.745045657148574 |
| 3.1.407508 | MITHUN HANUMANTHAPPA | ADDRESS REDACTED | | | BTC 0.00136330861873941<br>ETH 4.242635130906401<br>USDC 1094.80900572513 | | | |
| 3.1.407509 | MITHUN HARIHARAN | ADDRESS REDACTED | | | ADA 18.1038997709582<br>BNB 0.0100103103828366<br>BTC 0.0000690S799180307<br>CEL 188.83886731751<br>USDC 12.370B110468 | | | |
| 3.1.407510 | MITHUN HASARU | ADDRESS REDACTED | | | BTC 0.00145469134737S2<br>CEL 0.0124786510232234<br>USDC 2 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407511 | MITHUN MADUSANKA | ADDRESS REDACTED | | | BNB 0.000000004537197429 BTC 0.000000005835410853 CEL 0.123331550328427 | | | |
| 3.1.407512 | MITHUN MAKAM | ADDRESS REDACTED | | | BCH 0.000001498003550327 BTC 0.074810950268543 ETH 0.000004415357686763 | BTC 0.01074858 | | |
| 3.1.407513 | MITHUN MANJEGAWADA | ADDRESS REDACTED | | | BTC 0.001203713882361 ETH 0.787538391846 | | | |
| 3.1.407514 | MITHUN NEELWANI | ADDRESS REDACTED | | | CEL 1.087283155720041 | | | |
| 3.1.407515 | MITHUN RAJAMANI | ADDRESS REDACTED | | | BTC 0.000000848450101954 CEL 0.000001997651463418 LTC 0.000138932820909032 | | | |
| 3.1.407516 | MITHUN REJI SURESH | ADDRESS REDACTED | | | BNB 0.00008596S BTC 0.008523639047515649 CEL 39.346040324996 ETH 0.05727856 MATIC 48.815119857 USDC 387.731552 | | | |
| 3.1.407517 | MITHUN VASISHT | ADDRESS REDACTED | | | BTC 0.001341069380065739 CEL 3.396083341860587 ETH 0.050950997884653 MATIC 140.385223370125 USDT ERC20 266.461931988543 | | | |
| 3.1.407518 | MITICA FEHER | ADDRESS REDACTED | | | CEL 1.639335600227316 ETH 0.02528222 XLM 77.1028 | | | |
| 3.1.407519 | MITIJA BALAŽIC | ADDRESS REDACTED | | | BTC 2.644668112248090-05 USDT ERC20 0.092155877970037 | | | |
| 3.1.407520 | MITIJA CERJAK | ADDRESS REDACTED | | | BTC 0.001302972382948 CEL 0.968073539247333 USDC 1117.551380684 | | | |
| 3.1.407521 | MITIJA COLSEN | ADDRESS REDACTED | | | ADA 1508.8059714454 BTC 0.025401570343061 CEL 0.020689507217639 MATIC 106.694099509121 USDC 14040.7865194086 | | | |
| 3.1.407522 | MITIJA DI GIOVANNA | ADDRESS REDACTED | | | BTC 0.010246233814515 | | | |
| 3.1.407523 | MITIJA FERK | ADDRESS REDACTED | | | BTC 0.000336914163285157 ETH 0.001548838453687 SOL 6.306312777352709 | | | |
| 3.1.407524 | MITIJA HORVAT | ADDRESS REDACTED | | | CEL 1.967742417121546 | | | |
| 3.1.407525 | MITIJA KAUČIC | ADDRESS REDACTED | | | BSV 3.028863794531 BTC 0.001237188793563 CEL 33.16053715785 XRP 256.303429098818 | | | |
| 3.1.407526 | MITIJA KOROSEC | ADDRESS REDACTED | | | BTC 0.00179 CEL 48.393038890288 ETH 0.15 | | | |
| 3.1.407527 | MITIJA KOVAČEVIĆ | ADDRESS REDACTED | | | ADA 0.102421157019842 CEL 8.997009545428085 ETH 0.000027731902177374 LUNC 20.042197361746 MATIC 0.117204494241285 XRP 81.918065909555 | | | |
| 3.1.407528 | MITIJA KOVACIC | ADDRESS REDACTED | | | CEL 11.346507067581 | | | |
| 3.1.407529 | MITIJA KRIVEC | ADDRESS REDACTED | | | ETH 0.237535106522569 BTC 0.008642753793854081 CEL 560.161788000999 ETH 1.587503289179505 | | | |
| 3.1.407530 | MITIJA LEGAT | ADDRESS REDACTED | | | AAVE 1.245 BTC 0.001258940763923S7 CEL 101.331268877567 KNC 345.74830621 SNX 17.3 USDC 3165.14511 ZRX 592.97341745 | | | |
| 3.1.407531 | MITIJA LUMPERT | ADDRESS REDACTED | | | BTC 0.008410048010929664 CEL 19.39561036583 ETH 0.372230494325593 | | | |
| 3.1.407532 | MITIJA LUNKA | ADDRESS REDACTED | | | BTC 0.001998241361457705 ETH 9.367191614587S | | | |
| 3.1.407533 | MITIJA MAROŠEK | ADDRESS REDACTED | | | BTC 0.000004253940462738 CEL 3.085492724489B6 ETH 0.000001085978122603 | | | |
| 3.1.407534 | MITIJA MEHLMAUER | ADDRESS REDACTED | | | CEL 0.017278592940798 XRP 0.00097125 | | | |
| 3.1.407535 | MITIJA MIHORIĆ | ADDRESS REDACTED | | | CEL 0.182432777924677 ETH 1.600607054081S8 MCDAI 31.794460978811 | | | |
| 3.1.407536 | MITIJA OKLEŠEN | ADDRESS REDACTED | | | CEL 0.117042855043378 | | | |
| 3.1.407537 | MITIJA OŠENSZKO | ADDRESS REDACTED | | | BTC 0.000053690212055396 | | | |
| 3.1.407538 | MITIJA PETRIČ | ADDRESS REDACTED | | | BTC 0.000000945683583143 CEL 4.075468571297AB ETH 0.001615417301241105 XRP 0.008831907188578A | | | |
| 3.1.407539 | MITIJA PUGELJ | ADDRESS REDACTED | | | BAT 285.62925867 CEL 1.009956686664423 | | | |
| 3.1.407540 | MITIJA REPOVZ | ADDRESS REDACTED | | | CEL 0.090553128168991S | | | |
| 3.1.407541 | MITIJA RUDEL | ADDRESS REDACTED | | | BTC 0.011448794871051S CEL 3.551.992779350524 ETH 18.814561789608B | | | |
| 3.1.407542 | MITIJA SERBEC | ADDRESS REDACTED | | | BTC 0.000005583462785685 CEL 0.079900219831327S CEL 0.000150268896409991 USDT ERC20 0.5486348530431T | | | |
| 3.1.407543 | MITIJA ŠVAB | ADDRESS REDACTED | | | BTC 0.000000006991808641 CEL 1.059422204945B2 | | | |
| 3.1.407544 | MITIJA TONI | ADDRESS REDACTED | | | BTC 0.001308923661861779 CEL 67.584654235445S3 ETH 0.006377662949364H | | | |
| 3.1.407545 | MITIJA URBANCIC | ADDRESS REDACTED | | | AAVE 7.819160607 BTC 0.000000005670160178 CEL 1592.34037568183 DOT 224.881B7306 | | | |
| 3.1.407546 | MITIJA VEBER | ADDRESS REDACTED | | | ADA 833.523086364695 BTC 0.016122830836262 CEL 2277.408863634435 DOT 166.967481882558 ETH 0.493880889535255 MATIC 2300.083744869338 XRP 2497.67502314941 | | | |
| 3.1.407547 | MITIJA VEZOVISEK | ADDRESS REDACTED | | | CEL 2.177610879904118 USDC 20 | | | |
| 3.1.407548 | MITIJA VILFAN | ADDRESS REDACTED | | | CEL 0.049480954289240S USDT ERC20 0.035029083938373 | | | |
| 3.1.407549 | MITIJA ZELENIK | ADDRESS REDACTED | | | BTC 7.567129564484796-05 | | | |
| 3.1.407550 | MITIJA ZNIDARSIC | ADDRESS REDACTED | | | BTC 0.023273053480985B4 CEL 18.985661266S082 | | | |
| 3.1.407551 | MITIJA ZUPANCIC | ADDRESS REDACTED | | | BTC 1.637918433169S ETH 16.778287121953H USDT ERC20 155.9080052 USDT ERC20 79.226477156032T | | | |
| 3.1.407552 | MITKO BOZINOV | ADDRESS REDACTED | | | ADA 422.889992876476 BTC 0.001213555988113 DOT 15.0351116080698 MANA 85.407045218427T SOL 19.9505750906645 XLM 276.785927556031 | | | |
| 3.1.407553 | MITKO CABEVSKI | ADDRESS REDACTED | | | BTC 0.000010360599642979 | | | |
| 3.1.407554 | MITKO DONEV | ADDRESS REDACTED | | | CEL 1.018769673015S5 | | | |
| 3.1.407555 | MITKO DRAGANOV | ADDRESS REDACTED | | | BTC 0.001221404174173L CEL 40.937523744509 DOT 22.9313444942225 ETH 0.283209041535416 USDT ERC20 125.1414463203T | | | |
| 3.1.407556 | MITKO GEORGIEV | ADDRESS REDACTED | | | BTC 0.014786521329768 CEL 83.144164990713 ETH 0.009684161720488B7 SGB 37.737225 XLM 0.5232714 XRP 249.83998031923 | | | |
| 3.1.407557 | MITKO IVANOV | ADDRESS REDACTED | | | CEL 1.0667751970446 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407558 | MITKO TANEV | ADDRESS REDACTED | | | BTC 0.000013157628226205<br>ETH 0.000002965009916212<br>USDC 0.127511467163448 | | | |
| 3.1.407559 | MITKO YANKOV | ADDRESS REDACTED | | | BTC 0.000219356406449424<br>CEL 0.751162722577622<br>ETH 0.00429243626123523<br>USDC 0.000000180766668916 | | | |
| 3.1.407560 | MITKUMAR PATEL | ADDRESS REDACTED | | | CEL 1.06250133104586 | | | |
| 3.1.407561 | MITO SIMKOVIC | ADDRESS REDACTED | | | BTC 0.0210329291295318<br>CEL 16.6934445449118 | | | |
| 3.1.407562 | MITRA EKO HIDAYAT | ADDRESS REDACTED | | | ETC 0.00133569361109576<br>XLM 0.963937953440429 | | | |
| 3.1.407563 | MITRA GHIASSI | ADDRESS REDACTED | | | BTC 0.045736156033921<br>ETH 0.857494363117913<br>LINK 62.6332623817822 | | | |
| 3.1.407564 | MITRA NAJAFI | ADDRESS REDACTED | | | BTC 0.000470918188853053<br>CEL 27.692450353705<br>USDT ERC20 8783.92104925481 | | | |
| 3.1.407565 | MITRA NOBAKHT-EIVALY | ADDRESS REDACTED | | | ADA 150<br>BTC 0.45504425<br>CEL 155.182992136112<br>DOT 3.148208<br>LINK 12.34237306 | | | |
| 3.1.407566 | MITRA PENMETSA | ADDRESS REDACTED | | | BTC 0.000745096942566312<br>MATIC 102.346285911118<br>SNX 329.066342735429 | | | |
| 3.1.407567 | MITSUAKI PESTANA-NAKAMURA | ADDRESS REDACTED | | | MATIC 1218.54615632355 | | | |
| 3.1.407568 | MITSUK DMITRII | ADDRESS REDACTED | | | BTC 0.000001465302514405<br>USDC 0.475050415635765 | | | |
| 3.1.407569 | MITSUKO NUNES | ADDRESS REDACTED | | | BTC 0.00209016339772849<br>BUSD 407.090072209699<br>CEL 13.8843708400626<br>USDT ERC20 219.299517504559 | | | |
| 3.1.407570 | MITSUO NUNES | ADDRESS REDACTED | | | XLM 0.394612493335396 | | | |
| 3.1.407571 | MITSUO TETSUKA | ADDRESS REDACTED | | | BTC 0.221130659760782<br>CEL 1948.24707127772<br>DASH 0.000000006309778795<br>USDC 0.000000995441661816<br>XLM 6.000000001017958 11<br>XRP 0.000000511698047219 | | | |
| 3.1.407572 | MITSUYOSHI FUKUZAKI | ADDRESS REDACTED | | | BTC 0.0851383953 86666<br>ETH 1.59017949482706 | ETH 0.43328239 | | |
| 3.1.407573 | MITT MEHTA | ADDRESS REDACTED | | | CEL 1.98693491 10316 | | | |
| 3.1.407574 | MITTERMAIR PETER | ADDRESS REDACTED | | | BTC 0.000000011305023801<br>BUSD 0.482606909818622 | | | |
| 3.1.407575 | MITTIRAN SIVARAMAN | ADDRESS REDACTED | | | BTC 0.000002035069027161<br>CEL 0.000153308285466465<br>ETH 0.000127485787031995<br>LTC 0.0000121824278804<br>PAX 0.0614738511349924<br>USDC 56.3326588219977<br>USDT ERC20 0.0479895560744563 | | | |
| 3.1.407576 | MITTUN ROY | ADDRESS REDACTED | | | BTC 0.00103183368934427<br>ETH 1.26102354186122 | ETH 0.408683830395406 | | |
| 3.1.407577 | MITUL KADAKIA | ADDRESS REDACTED | | | ADA 526.237966770262<br>BTC 0.0813704766209744<br>DOT 31.0865075090461<br>ETC 8.15003309756019<br>ETH 0.734229600446068<br>LTC 3.04280187575087<br>MANA 734.136034172016<br>UNI 13.4435670654659<br>USDC 10475.8196504002<br>XTZ 123.105924452121 | | | |
| 3.1.407578 | MITUL KATHURIA | ADDRESS REDACTED | | | DASH 2.86066666839915<br>LTC 0.96177737107739 68 | | | |
| 3.1.407579 | MITUL MANISH | ADDRESS REDACTED | | | CEL 1.13318919241888<br>DASH 0.000000009000826791 24<br>XLM 0.066481897865294 | | | |
| 3.1.407580 | MITUL PATEL | ADDRESS REDACTED | | | BTC 0.000012837766969593<br>USDC 0.920155007539198 | | | |
| 3.1.407581 | MITUL PATEL | ADDRESS REDACTED | | | BUSD 6.34148790225745<br>XRP 0.047714529814483 5 | | | |
| 3.1.407582 | MITULKUMAR AGRAWAL | ADDRESS REDACTED | | | BTC 0.0142026453078746 | | | |
| 3.1.407583 | MITULKUMAR SAVALIYA | ADDRESS REDACTED | | | BTC 0.000118065172437398 | | | |
| 3.1.407584 | MITUN TALUKDER | ADDRESS REDACTED | | | ADA 277.7940623053 6<br>BTC 0.055510650886208<br>DOT 188.386013585085<br>ETH 2.78955106604995 | | | |
| 3.1.407585 | MITZA DOEDENS | ADDRESS REDACTED | | | BTC 0.012913608087341<br>BUSD 6.7075261289 1206<br>MATIC 3118.84261321548 | | | |
| 3.1.407586 | MITZI DONALDSON | ADDRESS REDACTED | | | AAVE 0.071161226583 1194<br>BCH 4.70139493067071<br>BTC 0.00118385185185588<br>BUSD 6.11143864075239<br>COMP 0.45701516829991<br>DOT 51.8999010246663<br>LINK 74.01472344 91193<br>MATIC 684.644303479606<br>SGB 3937.82176966145<br>SNX 242.263670927 02<br>SUSHI 139.659122023751<br>UNI 98.2822975098934<br>USDC 2985.15968908 66<br>XLM 5014.20642347815<br>XRP 25758.8250547151<br>ZEC 11.72197507791 52 | | | |
| 3.1.407587 | MITZI LYLE | ADDRESS REDACTED | | | BTC 0.00189812<br>CEL 6.28190265250971<br>ETH 0.06205426 0205<br>UNI 2.09513514114024<br>XLM 29.896471813014 5 | | | |
| 3.1.407588 | MITZI MARLENE SORRELLS | ADDRESS REDACTED | | | 1INCH 33.8684957796793<br>ADA 647.551460315022<br>BTC 0.0322118080986268<br>COMP 0.020165426396524 4<br>ETH 1.25218885220081<br>LINK 9.00947171516489<br>MANA 23.719653575266 9<br>MATIC 391.543555916502<br>SOL 1.11252163179946<br>USDC 3583.57333938543<br>USDT ERC20 0.030987440469447 3<br>XLM 120.229599160739 | | | |
| 3.1.407589 | MITZI MILLER | ADDRESS REDACTED | | | BTC 0.0000021032714220 79<br>MATIC 0.66846731433534 4<br>USDC 54.2283624118744<br>USDT ERC20 92.01260812692773 | | | |
| 3.1.407590 | MIU CHUN MAK | ADDRESS REDACTED | | | AAVE 0.00416015080558888<br>ADA 1.28399521662048<br>AVAX 0.011799776764063 9<br>BTC 0.543873315306303<br>CEL 0.02648607281 24636<br>DOT 0.11377693806924<br>ETH 2.41575439702138<br>LUNC 0.0393977783917831<br>MATIC 3.5382410975871 1<br>SOL 0.0193815303236236<br>SUSHI 0.13505169882636<br>UNI 0.066614357572141 1<br>USDC 7734.30505499349<br>UST 3.46760910425899 | | | |
| 3.1.407591 | MIU SUM NG | ADDRESS REDACTED | | | BTC 0.000080223008368322<br>CEL 1.28485351050744<br>ETH 0.00076143217464944 | | | |
| 3.1.407592 | MIU YAN MAN | ADDRESS REDACTED | | | CEL 1.60254131289889 | | | |
| 3.1.407593 | MIVAN HOWARD | ADDRESS REDACTED | | | CEL 0.14346829184 8529<br>DOT 0.0877656693017953 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407594 | MIWIT TRUST | GATESHEAD DR, UPPER MARLBORO, MARYLAND 20774 | | | AAVE 5.20441566562618 BTC 1.01458957315391 ETH 4.08025632244496 GUSD 5126.1061659631 LTC 75.5133143229022 MATIC 2055.79443700375 | MATIC 342.963179 | | |
| 3.1.407595 | MIWON LEE | ADDRESS REDACTED | | | BTC 10.05980273888 | | | |
| 3.1.407596 | MIXALIS KARELAS | ADDRESS REDACTED | | | CEL 2.03330617919291 ETH 0.00000864483416693 | | | |
| 3.1.407597 | MIXALIS SPARTALIS | ADDRESS REDACTED | | | BTC 0.00006188468063864 CEL 3.37342391664878 | | | |
| 3.1.407598 | MIXAYXONE THILASACK | ADDRESS REDACTED | | | CEL 1.09595483540089 | | | |
| 3.1.407599 | MIXAYXONE THILASACK | ADDRESS REDACTED | | | CEL 1.0963276712412 | | | |
| 3.1.407600 | MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | | | BTC 0.99737252381372 ETH 70.3939265688389 USDC 1529.48985742507 | | ETH 0.310351617290254 | |
| 3.1.407601 | MIYA MOROZOVA | ADDRESS REDACTED | | | ADA 0.082353450774124 BTC 1.3794135272929906 USDC 0.57978599919303 | | | |
| 3.1.407602 | MIYADA SIRILERDTEERAKUL | ADDRESS REDACTED | | | BTC 0.000520461527170287 USDC 28.274205476436 | | | |
| 3.1.407603 | MIYAH LIDDELL | ADDRESS REDACTED | | | BTC 0.000001047576762851 CEL 25.8701484919302 ETH 0.016306482329087 LINK 5.49143534342763 MATIC 0.0719009753011674 SNX 0.474479771718368 | | | |
| 3.1.407604 | MIYEON SAUTTER | ADDRESS REDACTED | | | BTC 0.0229277485325307 DOT 43.1385844138259 ETH 3.22387415472191 LINK 0.0391385956729741 LTC 0.00808163791740192 LUNC 57.8937200830646 MANA 1.00726643336921 MATIC 7.89636870386389 SOL 12.3521164433563 USDC 5.05233179744421 XLM 1.41114807366666 | | | |
| 3.1.407605 | MIYEON SEO | ADDRESS REDACTED | | | ADA 10055.3007794145 BCH 4.13308024320299 BTC 0.86754028962574 CEL 0.100280037457344 ETH 5.2289663954937 USDC 37251.5262725457 | | | |
| 3.1.407606 | MIYOUNG AUH | ADDRESS REDACTED | | | BTC 0.0012284887723623 GUSD 0.0156273629383079 | | | |
| 3.1.407607 | MIYOUNG JANG | ADDRESS REDACTED | | | CEL 0.0110417627307255 USDC 0.00105987083451 | | | |
| 3.1.407608 | MIYURU PATHIRAGE | ADDRESS REDACTED | | | BTC 0.0269867392234035 CEL 6.84002486253848 | | | |
| 3.1.407609 | MIZAEL FRAIRE | ADDRESS REDACTED | | | BTC 0.00117572442875181 ETH 0.00147502485912787 | | | |
| 3.1.407610 | MIZAN MOHAMMED | ADDRESS REDACTED | | | ADA 159.4175338435027 BTC 0.0000000039392149 CEL 2.49472866445594 | | | |
| 3.1.407611 | MIZANUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000000901518245128 | | | |
| 3.1.407612 | MIZANUR SYED | ADDRESS REDACTED | | | BTC 0.00000387469846441 BUSD 0.6667813339096 XRP 0.103594746639449 | | | |
| 3.1.407613 | MIZROB NEGMATOV | ADDRESS REDACTED | | | BTC 0.00109964194397761 | | | |
| 3.1.407614 | MIZRRAYM SALCIDO | ADDRESS REDACTED | | | CEL 1.0980505058523 | | | |
| 3.1.407615 | MIZUHO CHOI | ADDRESS REDACTED | | | BTC 0.0488924778569825 ETH 70.327607601093458 LTC 2.21198848857893 USDC 201.074821112807 | BTC 0.000454024142521112 | | |
| 3.1.407616 | MIZZEL BADRUDDIN | ADDRESS REDACTED | | | ETH 0.0100914751280314 | | | |
| 3.1.407617 | MJ CHAN | ADDRESS REDACTED | | | ADA 194.032936913608 BNB 0.001675243573265 BTC 1.32268223132089 CEL 202.826408383793 ETH 1.81544345329539 USDT ERC20 308.148381967733 | | | |
| 3.1.407618 | MJ JACKSON | ADDRESS REDACTED | | | BTC 0.000858325393294433 LTC 2.60357659538805 | | | |
| 3.1.407619 | MJ LEASING LLC | E LIVINGSTON ST, SPRINGFIELD, MISSOURI 65803 | | | BTC 0.245654934500799 ETH 1.56042499952916 LTC 1.70558544971078 | | ETH 1.01703483400635 LTC 0.9242092 | |
| 3.1.407620 | MJ NAMAN | ADDRESS REDACTED | | | ETH 0.072912019418761 | | | |
| 3.1.407621 | MJ SCHNEE | ADDRESS REDACTED | | | CEL 1.70424456283432 | | | |
| 3.1.407622 | MJ TAN MINGJIE | ADDRESS REDACTED | | | ETH 2.312088220862 | | | |
| 3.1.407623 | MJACKSON RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.00027019062312065 PAXG 0.00101186494489765 | BTC 0.000000625867449867 PAXG 1.43493285370136 | | |
| 3.1.407624 | MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | | | BTC 0.000211786012975787 ETH 0.00110505185812563 SOL 0.305603597646033 | BTC 0.0000004634038401057506 SOL 0.0000000167081662718 | | |
| 3.1.407625 | MJH GROOTENBOERS | ADDRESS REDACTED | | | CEL 0.466982414870062 | | | |
| 3.1.407626 | MJNARI RICHARDS | ADDRESS REDACTED | | | BTC 0.000007462159115141 CEL 1.15116892753898 ETH 4.31263011944183 SGB 2335.37914624642 XRP 4.137328751126933 | | | |
| 3.1.407627 | MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | | Yes | BAT 0.000668291901928764 BTC 0.0217713641174029 ETH 16.4251624499211 GUSD 37.5143101383028 LINK 0.169879516598873 MATIC 2074.33139162416 UNI 0.135669676519643 USDC 3.02615501924615 XTZ 0.5615845121718066 ZEC 0.017604926465142 ZRX 0.0357779997155449 | BAT 1.71989614278161 BTC 0.0106165865235974 GUSD 6 LINK 0.498314314006987 UNI 0.718168143235763 USDC 247 ZRX 2.33603050572067 | | BAT 6441.26327511733 BTC 0.21087213 LINK 650.450030017913 UNI 364.551511935854 XTZ 2929.11151203727 ZEC 20.6011023684654 ZRX 16192.4787938605 |
| 3.1.407628 | MK KIM | ADDRESS REDACTED | | | BTC 0.0009512586670269204 EOS 483.420760862697 | | | |
| 3.1.407629 | MK LEE | ADDRESS REDACTED | | | BTC 0.00114062608662112 XLM 1543.57304941337 | | | |
| 3.1.407630 | MK YIP | ADDRESS REDACTED | | | BTC 0.000011180544808297 CEL 0.189960629018945 ETH 0.000459340747758075 | | | |
| 3.1.407631 | MKHITAR MIKAYELYAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.407632 | MKRTICH AGAKHANYAN | ADDRESS REDACTED | | | BTC 0.000002213802707451 ETH 0.00102735145684477 LTC 0.0018558498209641 USDC 183.986364744962 ZRX 0.0460358769961471 | | | |
| 3.1.407633 | ML GORDON | ADDRESS REDACTED | | | USDC 0.0217391512187997 | | | |
| 3.1.407634 | ML IMILIAN BENJAMIN LUKAS GORNIACZYK | ADDRESS REDACTED | | | BTC 0.0348487076788039 | | | |
| 3.1.407635 | MLADIN PAUNOVIC | ADDRESS REDACTED | | | BNB 0.0071448362161209 BTC 0.0001272 CEL 0.678847479784264 | | | |
| 3.1.407636 | MLADEN ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.00145561130055057 CEL 0.104676099068317 | | | |
| 3.1.407637 | MLADEN ALIMPIC | ADDRESS REDACTED | | | BTC 0.000000108585178763 CEL 1.09183914153825 ETH 0.000338884327890113 | | | |
| 3.1.407638 | MLADEN ANTONOV | ADDRESS REDACTED | | | BNB 0.00465691665475916 BTC 0.00983049087189563 ETH 1.93182294789318 LTC 0.00141467695399073 PAXG 4.52210370073181 USDC 0.195763299211156 USDT ERC20 7.673651270349263 XLM 0.025282658153329 XRP 1.80280246559951 | | | |
| 3.1.407639 | MLADEN BIĆKEJI | ADDRESS REDACTED | | | ADA 0.02205185006348962 BTC 0.00008050147251086 ETH 0.00002607033627292504 LTC 0.00015071397344637 LUNC 0.000096383051583404 | | | |
| 3.1.407640 | MLADEN BISTROVIC | ADDRESS REDACTED | | | BNB 0.00000007333940639 BTC 0.0000432552726234 CEL 8.82308977304882 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-1     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 2     Pg     4773 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407641 | MLADEN BOGDAN | ADDRESS REDACTED | | | CEL 1309.4430936716<br>PAXG 0.002198056549857571<br>USDT ERC20 1.044782064633<br>XRP 161.9547219024806 | | | |
| 3.1.407642 | MLADEN BUKSA | ADDRESS REDACTED | | | BTC 0.0000000029110751341 | | | |
| 3.1.407643 | MLADEN CRNOMARKOVIC | ADDRESS REDACTED | | | CEL 0.001049030547570073 | | | |
| 3.1.407644 | MLADEN DJAKOVIC | ADDRESS REDACTED | | | BTC 0.00000002789364713329<br>SOL 0.005096286140668516 | | | |
| 3.1.407645 | MLADEN DOMAZETOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000898991854685<br>CEL 0.5639653080550022<br>ADA 186.122371<br>BTC 0.001035447493910391 | | | |
| 3.1.407646 | MLADEN DOSTANIC | ADDRESS REDACTED | | | CEL 3.317084158234448<br>BTC 0.0000000018244131518 | | | |
| 3.1.407647 | MLADEN DRAGICEVIC | ADDRESS REDACTED | | | CEL 0.0002687489524840025<br>BTC 0.00003377629829945 | | | |
| 3.1.407648 | MLADEN DUDAS | ADDRESS REDACTED | | | CEL 0.005626688025283226<br>XRP 0.02046593495543924<br>BTC 0.0011429881440932228<br>CEL 1419.180766852287<br>DOT 434.12<br>LINK 377.163<br>MATIC 14981.5<br>USDT ERC20 0.000000400727297554 | | | |
| 3.1.407649 | MLADEN HORVAT | ADDRESS REDACTED | | | CEL 1.827412020374347 | | | |
| 3.1.407650 | MLADEN IVANOVIC | ADDRESS REDACTED | | | CEL 0.000000006962887801 | | | |
| 3.1.407651 | MLADEN JERKOVIC | ADDRESS REDACTED | | | CEL 0.01972397263377558<br>BTC 3.07174709222586<br>ETH 25.18887435027332<br>MATIC 107523.950618356<br>USDC 329.3530888805193 | | | |
| 3.1.407652 | MLADEN JESENEK | ADDRESS REDACTED | | | CEL 3.067911170362241 | | | |
| 3.1.407653 | MLADEN JORDANOV | ADDRESS REDACTED | | | BTC 0.00000000742476183<br>CEL 110340.09035795<br>DASH 0.000000003228606303<br>DOT 2.822869824222143<br>ETH 0.02134261864370804<br>MATIC 74.49442322203209<br>USDC 0.9742624230290008<br>USDT ERC20 43.17751894271<br>XRP 4203.14 | | | |
| 3.1.407654 | MLADEN JULARIC | ADDRESS REDACTED | | | BTC 0.00051127640433782 | | | |
| 3.1.407655 | MLADEN KITIC | ADDRESS REDACTED | | | CEL 0.06906792054554997<br>BTC 0.00631741872068398 | | | |
| 3.1.407656 | MLADEN KITIC | ADDRESS REDACTED | | | ETC 22.081167071202<br>BTC 0.0000000013692956 | | | |
| 3.1.407657 | MLADEN KITIĆ | ADDRESS REDACTED | | | CEL 0.031554660564259<br>BTC 0.0058902385467520 | | | |
| 3.1.407658 | MLADEN LAZIĆ | ADDRESS REDACTED | | | BTC 6.99977008239990-07<br>ETC 0.02875301537054225<br>ADA 82.69992905848678<br>BTC 0.07980579412100079<br>DOT 10.69970695200843<br>ETH 1.246940753524101<br>LINK 6.2762805281523<br>USDC 0.06575540886589827<br>XRP 239.1265982481 | | | |
| 3.1.407659 | MLADEN LUKETIC | ADDRESS REDACTED | | | BTC 4.84153293542039E-05 | | | |
| 3.1.407660 | MLADEN MERDOVIC | ADDRESS REDACTED | | | BTC 1.782238339450094<br>CEL 253.676527756181<br>ETC 1.280469519901984<br>SGB 15.447139399637<br>USDT ERC20 191.2 | | | |
| 3.1.407661 | MLADEN MIJAJLOVIC | ADDRESS REDACTED | | | SOL 0.004368706172413121 | | | |
| 3.1.407662 | MLADEN MILENKOVIC | ADDRESS REDACTED | | | ADA 151.919390104654<br>CEL 105.761441664701 | | | |
| 3.1.407663 | MLADEN MILADENOVIC | ADDRESS REDACTED | | | DOT 10.3122534201697<br>BCH 0.155152331<br>BTC 0.001487565486354835<br>CEL 3.960069759808<br>LTC 0.7118807<br>XRP 96.505152 | | | |
| 3.1.407664 | MLADEN POPOVIC | ADDRESS REDACTED | | | USDC 5.216580900768181 | | | |
| 3.1.407665 | MLADEN RANKOVIC | ADDRESS REDACTED | | | SOL 5.75544622932512<br>LTC 0.208801184<br>MCDAI 30<br>XRP 1000 | | | |
| 3.1.407666 | MLADEN RASPUDIĆ | ADDRESS REDACTED | | | BTC 0.00237412713554591<br>CEL 29.27987372993193<br>ETH 0.393148311988834<br>USDT ERC20 290.67601<br>XTZ 99.9 | | | |
| 3.1.407667 | MLADEN RISTIC | ADDRESS REDACTED | | | ADA 27.6638245920699<br>AVAX 1.297850237477577<br>BTC 0.008900112929561434<br>CEL 9.6732596744106<br>ETH 0.2164476553399424<br>LUNC 5.502537024871261<br>SNX 11.47488937655446<br>USDC 0.8973852654414607 | | | |
| 3.1.407668 | MLADEN ROBAJCEVIC | ADDRESS REDACTED | | | CEL 4.80214829804351<br>DOT 5.914483438<br>LTC 1.2020417048106<br>MATIC 63.96688916<br>SOL 1.090917165 | | | |
| 3.1.407669 | MLADEN RUNAC | ADDRESS REDACTED | | | ADA 5.16827845410754<br>BTC 0.00014163026534022<br>CEL 14.202489361727<br>MATIC 1.268824933777434<br>USDT ERC20 2.481367202448671 | | | |
| 3.1.407670 | MLADEN SANTIC | ADDRESS REDACTED | | | ADA 0.00000069598518338<br>BNB 0.00000000947158007<br>BTC 0.000000000302642797<br>CEL 0.17286504257999B | | | |
| 3.1.407671 | MLADEN SAVIC | ADDRESS REDACTED | | | BTC 0.01049803491062294<br>CEL 12.36772351081116<br>MCDAI 40 | | | |
| 3.1.407672 | MLADEN ŠPIRANEC | ADDRESS REDACTED | | | BTC 0.00004187105780978 | | | |
| 3.1.407673 | MLADEN SUDAREVIC | ADDRESS REDACTED | | | CEL 0.4019355121767166<br>BTC 1.268553599286<br>DOT 36.591600118517J<br>EOS 0.03076821958DS244<br>ETH 2.069214108S3001<br>LINK 209.090852950304<br>MATIC 54.0530030671103<br>SNX 0.067181139189019<br>USDC 0.20311145000433278<br>XLM 0.068350718961664J | | | |
| 3.1.407674 | MLADEN TCHAKALSKY | ADDRESS REDACTED | | | CEL 7463.61979913478<br>ETH 5.172987187690BS<br>USDT ERC20 50504.244265524 | | | |
| 3.1.407675 | MLADEN VEJNOVIC | ADDRESS REDACTED | | | BCH 0.001339826437066S<br>BTC 0.00059318490586353<br>CEL 0.05102517185367B7<br>LTC 0.00124517247254478 | | | |
| 3.1.407676 | MLADEN VINCEK | ADDRESS REDACTED | | | SOL 0.001574860749997596<br>BTC 0.000001228970862604<br>USDC 0.00156488413496206 | | | |
| 3.1.407677 | MLADEN VUKOVIC | ADDRESS REDACTED | | | ADA 0.164904143167269<br>BTC 0.000000000808255172T<br>CEL 0.04131396741477J2<br>USDT ERC20 1.00951361337547 | | | |
| 3.1.407678 | MLADEN VUKADINOVIC | ADDRESS REDACTED | | | CEL 0.009093655151532047 | | | |
| 3.1.407679 | MLADEN VOVCHEV | ADDRESS REDACTED | | | ETH 0.03416541455516561<br>ETH 0.16169119921089<br>MATIC 263.837312287914 | BTC 0.01281931 | | |
| 3.1.407680 | MLC CAPITAL LLC | VILLAGE CENTER DR , FREEHOLD, NEW JERSEY 7728 | | | | BTC 8.79058<br>CEL 120.631190641914 | | |
| 3.1.407681 | MJH INVESTMENT TRUST | E. 8TH STREET, SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 0.07908397483133119<br>USDC 0.3588921748B315 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407682 | MLITK LLC | AMBERLEIGH CIRCLE, FISHERS, INDIANA 46037 | | | BTC 0.00062643581507137<br>COMP 0.0020803910884592<br>DOT 0.0300116613528962<br>ETH 0.00313526619792098<br>KNC 0.05789270357655114<br>ZEC 0.00808583845651099848 | | | |
| 3.1.407683 | MLULEKI MAFUNA | ADDRESS REDACTED | | | BTC 0.00042778177188663<br>CEL 14.0921188210342<br>SNK 44.509872 | | | |
| 3.1.407684 | MLUNGISI ASANDA ZWANE | ADDRESS REDACTED | | | ETH 0.00171192860861128 | | | |
| 3.1.407685 | MLUNGISI MISOKUHLE SITHOLE | ADDRESS REDACTED | | | CEL 0.499389979571594<br>ETH 0.02491308 | | | |
| 3.1.407686 | MLUNGISI NTHALI | ADDRESS REDACTED | | | CEL 0.00127054567243778 | | | |
| 3.1.407687 | MMABUCHI CHIMEE VICTORIA | ADDRESS REDACTED | | | BTC 0.0000001596333422308<br>USDC 0.0607255451819275<br>USDT ERC20 0.205323974210878 | | | |
| 3.1.407688 | MMADIRETHE HERMINAH MMANE | ADDRESS REDACTED | | | USDC 450 | | | |
| 3.1.407689 | MMAOLIABUCHI EZEKOLONKWO | ADDRESS REDACTED | | | CEL 0.02022776760838 | | | |
| 3.1.407690 | MMAGUATLA ZWANE | ADDRESS REDACTED | | | BTC 0.00003897 | | | |
| 3.1.407691 | MMAKGATLA KHOSA | ADDRESS REDACTED | | | CEL 0.00781151445144<br>CEL 1.0994550098105 | | | |
| 3.1.407692 | MMAMATHE ANNA MONEI | ADDRESS REDACTED | | | BTC 0.0000015353641953669<br>ETH 0.0016843468989971 | | | |
| 3.1.407693 | MMAMORIRI KGOKANE | ADDRESS REDACTED | | | CEL 6.0609043199161<br>ETH 0.08955949 | | | |
| 3.1.407694 | MMAPITSO SEKESE | ADDRESS REDACTED | | | BTC 0.000008796742305842 | | | |
| 3.1.407695 | MMAPULA GRITA SMITH | ADDRESS REDACTED | | | BTC 0.0241300093980627 | | | |
| 3.1.407696 | MMATHAPELO MONGAE | ADDRESS REDACTED | | | BTC 0.00000000048364756<br>CEL 0.417050633819563<br>DOT 0.0000000000027216802 | | | |
| 3.1.407697 | MMCCOY ODO LLC | 1611 CHRISTIFER LN , YUBA CITY, CALIFORNIA 95993 | | Yes | KLN 6.1678255670121<br>ETH 50.721802096386<br>USDC 15348.1103258917<br>USDT ERC20 6.0516317430427B | | | BTC 0.873953998632262 |
| | | | | | KLM 5.3497866370041 | | | |
| 3.1.407698 | MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | | | ADA 17412.2274545517<br>BTC 1.03303029990294<br>CEL 132.10572896277<br>ETH 0.02001785182481105 | ETH 0.0000000914778379902 | | |
| 3.1.407699 | MMM GGG | ADDRESS REDACTED | | | BTC 0.00427890292718113<br>ETH 2.07141807653707 | | | |
| 3.1.407700 | MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | | | BTC 0.0000001388234145538<br>ETH 0.00010766946896233 | BTC 0.0000000288848393 | | |
| 3.1.407701 | MMOTONG BOSHIELO | ADDRESS REDACTED | | | CEL 0.0217238992787824<br>LTC 0.1955267 | | | |
| 3.1.407702 | MN DAMON | ADDRESS REDACTED | | | ETH 0.0016187586630587 | | | |
| 3.1.407703 | MNAN SHEIKH | ADDRESS REDACTED | | | AAVE 0.0258782882086719<br>BTC 0.00053484666327349<br>ETH 2.62937478499999E-09<br>USDC 57.12789942019 | BTC 0.0000007933978596625<br>ETH 0.000339<br>USDC 0.19665634585542 | | |
| 3.1.407704 | MNG CINELA SL | ADDRESS REDACTED | | | BTC 0.00730513015506573 | | | |
| 3.1.407705 | MNEMCEWICZ RO LLC | MONTGOMERY STREET, JERSEY CITY, NEW JERSEY 7302 | | | ETH 0.00776855867394162<br>BTC 6.49452084188555 | | | |
| 3.1.407706 | MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | | | USDC 33.5630960108658<br>ADA 0.0102031229053601<br>USDC 0.02438918203960B5 | | | |
| 3.1.407707 | MO AB | ADDRESS REDACTED | | | BTC 0.0010863119782119 | | | |
| 3.1.407708 | MO CHEN | ADDRESS REDACTED | | | USDC 0.0232342225492331 | | | |
| 3.1.407709 | MO CHOI YUNG | ADDRESS REDACTED | | | BNB 0.00017995199823430<br>BTC 0.060144291294216<br>ETH 0.00305797960119864 | | | |
| 3.1.407710 | MO CHUNG | ADDRESS REDACTED | | | BTC 0.0019373549692191<br>CEL 1.57066015307896<br>ETH 0.12449169801684<br>USDC 0.33423675152660B | | | |
| 3.1.407711 | MO EL BANNA | ADDRESS REDACTED | | | BTC 1.092391282213106<br>EOS 332.21313677533166<br>ETH 3.33061790693774<br>LINK 81.2988058936613<br>MATIC 15735.3155465468<br>USDC 1028.44796582718<br>XRP 5293.481444 | | | |
| 3.1.407712 | MO FAI DENNIS CHENG | ADDRESS REDACTED | | | BTC 0.00436735938714189<br>XRP 37.1858333635991 | | | |
| 3.1.407713 | MO FRESCAS | ADDRESS REDACTED | | | CEL 1.1161697110712K<br>SGB 43.4906225001262<br>KLM 0.2685002054182B25<br>XRP 1.90690628312267 | | | |
| 3.1.407714 | MO HAFEEZ | ADDRESS REDACTED | | | BTC 0.0000072631423021296<br>ETH 0.00015647455395688B<br>LINK 0.00321825830086943 | | | |
| 3.1.407715 | MO HANDS | ADDRESS REDACTED | | | BTC 0.00043831732799229 | | | |
| 3.1.407716 | MO HASSAN | ADDRESS REDACTED | | | EOS 0.250960006317201 | | | |
| 3.1.407717 | MO HUNG FONG | ADDRESS REDACTED | | | BTC 0.0005322275766B9521<br>CEL 15.615456659737<br>USDC 20<br>USDT ERC20 6.260491512277777 | | | |
| 3.1.407718 | MO IMATIYAZ | ADDRESS REDACTED | | | BTC 0.0000077497020796994 | | | |
| 3.1.407719 | MO ISS | ADDRESS REDACTED | | | BTC 0.00001984210255782B<br>CEL 1.0985103081701 | | | |
| 3.1.407720 | MO JALLOH | ADDRESS REDACTED | | | SOL 1.01850386544049<br>USDC 350.335156353434 | | | |
| 3.1.407721 | MO KAN LAM | ADDRESS REDACTED | | | BTC 0.012227577119118<br>BUSD 1.44079504314616<br>CEL 237.731417638725<br>MCDAI 0.9144374803750?<br>THKD 37.7055185787233<br>USDC 254.48765899428B | | | |
| 3.1.407722 | MO LI | ADDRESS REDACTED | | | BTC 0.02666129477834A26<br>DOT 22.0862129513971 | | | |
| 3.1.407723 | MO LIANG | ADDRESS REDACTED | | | BTC 0.0001881564242315136<br>ETH 0.00234148313368862 | BTC 0.000000000023426406 | | |
| 3.1.407724 | MO MJ | ADDRESS REDACTED | | | BTC 0.00001888939319376 | | | |
| 3.1.407725 | MO SINGH | ADDRESS REDACTED | | | CEL 1.0665885275562 | | | |
| 3.1.407726 | MO SZE YVONNE KWAN | ADDRESS REDACTED | | | ADA 5099.31235183748<br>BTC 0.647656411059247<br>CEL 315.282996543192<br>ETH 4.06505757822351<br>LINK 139.532054673711<br>LTC 19.5116632558458 | | | |
| 3.1.407727 | MO TAN | ADDRESS REDACTED | | | BTC 0.0140445801394528<br>USDC 55832.4204329693 | | | |
| 3.1.407728 | MO TIAN | ADDRESS REDACTED | | | BTC 8.53441663738799E-06<br>USDC 0.209882605386594 | BTC 0.0000962547216011 | | |
| 3.1.407729 | MO TJE | ADDRESS REDACTED | | | USDT ERC20 0.556407404652442 | | | |
| 3.1.407730 | MO TUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00000000654260074<br>ETH 0.00005325726131287<br>BNB 0.0034413262955952 | | | |
| 3.1.407731 | MO VALAULTA | ADDRESS REDACTED | | | BTC 0.01168658906248B<br>ETH 0.10279962553917J | | | |
| 3.1.407732 | MO VAN DER HAVE | ADDRESS REDACTED | | | BTC 0.0238460387011186<br>CEL 27.148758222D574<br>ETH 2.1551701833755<br>LTC 1.01627027708Z4<br>USDC 294.1696969976985<br>USDT ERC20 0.102013231464765 | | | |
| 3.1.407733 | MO ZHOU | ADDRESS REDACTED | | | BTC 7.87667386A43898 | | | |
| 3.1.407734 | MOAAD EL MAGUIRI | ADDRESS REDACTED | | | BTC 0.0023997539988286B<br>CEL 1.8499782823081<br>ETH 0.0222316362012744 | | | |
| 3.1.407735 | MOAD IMTAIR | ADDRESS REDACTED | | | AAVE 1.4168913<br>BTC 0.00106609528167113<br>CEL 125.235173642452<br>DOT 60.83686632<br>ETH 0.82976603<br>LTC 2.00193764<br>SNX 41.03609642 | | | |
| 3.1.407736 | MOAGISI SEBOGODI | ADDRESS REDACTED | | | CEL 1.32027215023963<br>SGB 2.31565835835097 | | | |
| 3.1.407737 | MOAMIN SALMAN | ADDRESS REDACTED | | | BTC 1.94061043887599E-06<br>KLM 0.42887937662218G | | | |
| 3.1.407738 | MOANA BORELL | ADDRESS REDACTED | | | CEL 0.853563456291656<br>DASH 0.68891606 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407739 | MOANA KAHU | ADDRESS REDACTED | | | BTC 0.000795788189062 3<br>CEL 1.579507396591 37<br>USDT ERC20 0.37365526470001 4 | | | |
| 3.1.407740 | MOANA LATIMER | ADDRESS REDACTED | | | BTC 0.000680954472797429<br>CEL 8.362505735555992<br>DOT 10.0910337488<br>SOL 1.11000801 | | | |
| 3.1.407741 | MOANA LINGHAM | ADDRESS REDACTED | | | ETH 0.000175616449943427<br>MCDAI 0.047838831077923 2 | | | |
| 3.1.407742 | MOANA ROSA WOLBERS | ADDRESS REDACTED | | | BTC 0.007277235756376<br>USDC 35556.400950589 5 | | | |
| 3.1.407743 | MOANDA KEVIN | ADDRESS REDACTED | | | BTC 0.000009844520722586<br>CEL 0.005160239192379 45<br>ETH 0.000001356762225379<br>MATIC 0.054539293619776 6<br>SGB 28.4447611851593<br>XRP 0.0000000813 | | | |
| 3.1.407744 | MOATASIM RADWAN | ADDRESS REDACTED | | | BSV 0.00395327168551962<br>BTC 0.00391370182962765<br>CEL 1.013734785125 41 5<br>ETH 0.000059130182030 66<br>MATIC 0.529306489479833<br>SNX 0.091976687845004 2 | | | |
| 3.1.407745 | MOATAZ BARQAWI | ADDRESS REDACTED | | | MCDAI 0.315376987742638 | | | |
| 3.1.407746 | MOATH AL AKER | ADDRESS REDACTED | | | ADA 0.708.24992676175<br>BTC 0.20734022030806 3<br>CEL 69.8515897503504<br>ETH 11.710701996057 6<br>PAXG 0.2499999999998<br>SGB 392.396934197201<br>XAUT 0.290389<br>XRP 2648.3288103379 7 | | | |
| 3.1.407747 | MOATH KAADAN | ADDRESS REDACTED | | | BTC 0.000139727233229003<br>CEL 5.46268441461811<br>XRP 500 | | | |
| 3.1.407748 | MOAZ MASOOD | ADDRESS REDACTED | | | LUNC 15.956314167320 7 | | | |
| 3.1.407749 | MOAZ SIAL | ADDRESS REDACTED | | | BTC 0.102934110894227 | | | |
| 3.1.407750 | MOAZAN EMRAN ISKANDAR PINO | ADDRESS REDACTED | | | BTC 0.00000000006731434 5<br>CEL 0.147783671798126 | | | |
| 3.1.407751 | MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | | | ADA 2.6036567605396 7<br>BTC 0.0170144502336662<br>CEL 0.01065181024740 53<br>DOT 4.084023863258 64<br>ETH 0.264255422125316<br>LINK 3.40406644185859<br>LUNC 4.76817739100867<br>MATIC 165.513633315448<br>SOL 0.0175073967027702<br>USDC 49.9313102291318 | | | |
| 3.1.407752 | MOBALS GAM3RS | ADDRESS REDACTED | | | BTC 0.00126442819 70382<br>CEL 0.33894479714 0315<br>ETH 0.000011711527513 351<br>MANA 0.00190963685443321 | | | |
| 3.1.407753 | MOBILEPRIME OÜ | ADDRESS REDACTED | | | BTC 0.0000038581119020 24<br>CEL 0.095213050281157 8<br>ETH 1.751487812134998 -06 | | | |
| 3.1.407754 | MOBIN JACOB | ADDRESS REDACTED | | | BTC 0.0000527007799868843<br>CEL 52.710984810960 4<br>MATIC 5460.90166831666 | | | |
| 3.1.407755 | MOBIN JAFAR | ADDRESS REDACTED | | | DOT 0.006133225159666 2<br>KLM 0.309967123551008 | | | |
| 3.1.407756 | MOBOLAJI OLADIPO OWODUNNI | ADDRESS REDACTED | | | ETH 0.001491378303533 88 | | | |
| 3.1.407757 | MOBOLUWADUYO SOFOWORA | ADDRESS REDACTED | | | BTC 0.000119277943489735 | | | |
| 3.1.407758 | MOBY DETORRES | ADDRESS REDACTED | | | ADA 0.219144132657397<br>BCH 0.0116155122697638 5<br>BTC 0.0789565805700499 6<br>ETC 12.988470545123 2<br>ETH 1.817754463002 33<br>USDC 4422.187487355574 | | | |
| 3.1.407759 | MOCAHIT YEN | ADDRESS REDACTED | | | ETH 0.0000023645627799 1 | | | |
| 3.1.407760 | MOCEAN MARIUS | ADDRESS REDACTED | | | ETH 0.000139843825769106 | | | |
| 3.1.407761 | MOCANU RARES NICOLAE | ADDRESS REDACTED | | | BTC 0.0000006900835028 91 | | | |
| 3.1.407762 | MOCH IBNI IRWANTO | ADDRESS REDACTED | | | BTC 0.00000000000000000 02<br>CEL 0.00301145876061123 | | | |
| 3.1.407763 | MOCH RAFLIYUDDIN | ADDRESS REDACTED | | | BTC 0.0000001777596558 47<br>BUSD 0.695328535847304 | | | |
| 3.1.407764 | MOCH RAMDHAN | ADDRESS REDACTED | | | BTC 0.0000011866830917 1<br>ETH 0.000302886662023079 | | | |
| 3.1.407765 | MOCHA JEAN HERRUP | ADDRESS REDACTED | | | BTC 0.00583228415400125<br>CEL 7.26356059916804<br>ETH 0.0101585313129 2307<br>SNX 14.0835989807443<br>SOL 1.0134587799181<br>USDC 44.5720530958903 | | | |
| 3.1.407766 | MOCHA JEAN HERRUP | ADDRESS REDACTED | | | AVAX 5.091369015803407<br>BTC 0.503285188934766<br>CEL 100.930515917315<br>DOGE 94.556557801720 2<br>DOT 18.175636558017 8<br>ETH 2.43693868714676<br>GUSD 0.731380281131552<br>LINK 1.90242083091057<br>LUNC 6.287395462956 18<br>MATIC 514.920160409549<br>SNX 333.414536771206<br>SOL 5.05411772551507<br>USDC 36313.308766726<br>USDT ERC20 1.03914636064135<br>XLM 256.96925847290 1<br>XTZ 38.8024089135744 | BTC 0.00000371<br>ETH 0.000001809171668997<br>USDT ERC20 0.00347987678567961 | | |
| 3.1.407767 | MOCHAEL COCCE | ADDRESS REDACTED | | | BTC 0.0000095737724588214 | | | |
| 3.1.407768 | MOCHAEL HEATH | ADDRESS REDACTED | | | LINK 47.17551787713 26 | | | |
| 3.1.407769 | MOCHAEL JORDAN | ADDRESS REDACTED | | | ETH 0.028305629027900 3 | | | |
| 3.1.407770 | MOCHAMAD ARIFIN | ADDRESS REDACTED | | | CEL 0.024043752193077 6<br>XLM 12.588357093436 3 | | | |
| 3.1.407771 | MOCHAMAD HERDIAN | ADDRESS REDACTED | | | ADA 0.028509066475225 7<br>BTC 0.00000163356380 1<br>CEL 0.01407931780290 09 | | | |
| 3.1.407772 | MOCHAMAD KHUSWA | ADDRESS REDACTED | | | BNB 0.110389<br>BTC 0.00253176401030 45<br>CEL 4.85105707516243<br>ETH 0.062357821074918 3 | | | |
| 3.1.407773 | MOCHAMAD NUR ARIANTO | ADDRESS REDACTED | | | BTC 0.0000000073025849 24<br>BUSD 0.567133606717 3<br>CEL 0.004665804790410 05 | | | |
| 3.1.407774 | MOCHAMAD RIZQON | ADDRESS REDACTED | | | ADA 0.017908894004256<br>BNB 0.000195337291364685<br>BTC 0.0000000916056337505<br>CEL 0.156476445541764<br>ETH 0.007113<br>LTC 0.0001016034260266077<br>USDC 0.008<br>XLM 0.0573<br>XRP 0.0179617514382497 | | | |
| 3.1.407775 | MOCHAMMAD FAIZAL MUSLIM | ADDRESS REDACTED | | | BUSD 403.629791294642 | | | |
| 3.1.407776 | MOCHAMMAD FAJAR PRATAMA | ADDRESS REDACTED | | | BUSD 403.627757664083 | | | |
| 3.1.407777 | MOCHI CHARLES | ADDRESS REDACTED | | | AVAX 8.60423759119757<br>BTC 0.001337816127603 19<br>DOT 25.772696565636<br>MATIC 1213.54360879176 | | | |
| 3.1.407778 | MOCLÉS DIEULISTE | ADDRESS REDACTED | | Yes | BNB 0.000245000381310416<br>BTC 0.000000044410588387<br>CEL 2.46472907593954<br>DOGE 1152.56976459<br>LTC 0.616759798522223<br>MATIC 6.76983874822098<br>SGB 52.8466716031471<br>SOL 5.21161786285564<br>USDC 18.6549832648963<br>USDT ERC20 0.0000000844333722293<br>XRP 0.000000330635973592 | | | BNB 4.86825967104807<br>MATIC 1033.66021170172<br>SOL 43.8972750443633 |
| 3.1.407779 | MOCTAR NDIAYE | ADDRESS REDACTED | | | BTC 0.00144670370803774<br>CEL 0.689754306187546<br>USDC 0.109803435654224 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407780 | MOCTEZUMA UBALDO | ADDRESS REDACTED | | | ZRX 1.2851193168208T | | | |
| 3.1.407781 | MOD BLEY | ADDRESS REDACTED | | | BTC 0.0000091341082497 | | | |
| | | | | | CEL 1.3250080463531 | | | |
| | | | | | ETH 0.0001076518200250 | | | |
| 3.1.407782 | MODANATH BELBASE | ADDRESS REDACTED | | | CEL 203.60664195283 | | | |
| | | | | | ETH 2.0563487655143 | | | |
| | | | | | LTC 9.9301395321132 | | | |
| | | | | | SNX 14.903 | | | |
| | | | | | XLM 16095.1168084658 | | | |
| 3.1.407783 | MODESTA ACHO CHOQUE | ADDRESS REDACTED | | | BTC 0.0000006243007433129 | | | |
| | | | | | USDT ERC20 0.22566883283931 | | | |
| 3.1.407784 | MODESTA STANISAUSKAITE | ADDRESS REDACTED | | | CEL 1.08032648316129 | | | |
| 3.1.407785 | MODESTAS ARLAUSKAS | ADDRESS REDACTED | | | BTC 0.00000531082376129 | | | |
| | | | | | EOS 0.05590967083547S2 | | | |
| 3.1.407786 | MODESTAS BESPALOVAS | ADDRESS REDACTED | | | BTC 0.00000008709101217 | | | |
| | | | | | EOS 0.04117123942776DS | | | |
| | | | | | MCDAI 0.0726733588698779 | | | |
| 3.1.407787 | MODESTAS GURKLAUSKAS | ADDRESS REDACTED | | | BTC 0.0000000098851703481 | | | |
| | | | | | CEL 0.0222529490481109 | | | |
| | | | | | EOS 0.0000897559823562ZB | | | |
| 3.1.407788 | MODESTAS JABLONSKAS | ADDRESS REDACTED | | | DOT 0.0336418818817S6 | | | |
| | | | | | ETH 0.00001889577905152 | | | |
| | | | | | MATIC 0.0009636623725615O1 | | | |
| 3.1.407789 | MODESTAS MALAKAUSKAS | ADDRESS REDACTED | | | CEL 3.06336365984147 | | | |
| 3.1.407790 | MODESTAS SEPUTIS | ADDRESS REDACTED | | | AAVE 0.180119347952969 | | | |
| | | | | | BTC 0.00111702857355074 | | | |
| | | | | | CEL 5.7793967798053Z | | | |
| | | | | | ETH 0.162260199389S4 | | | |
| | | | | | MATIC 57.691292394625Z | | | |
| | | | | | SNX 18.1845313957492 | | | |
| 3.1.407791 | MODESTAS SIMKEVICIUS | ADDRESS REDACTED | | | BTC 0.00000000464100683 | | | |
| | | | | | CEL 912.43119027743 | | | |
| | | | | | LINK 129.1055B097 | | | |
| | | | | | MATIC 6.9957545062609 | | | |
| | | | | | PAXG 0.00540717174818024 | | | |
| | | | | | SNX 183.55362 | | | |
| | | | | | USDC 24.300659577439J | | | |
| 3.1.407792 | MODESTAS SINKUS | ADDRESS REDACTED | | | CEL 0.26061447640372Z | | | |
| 3.1.407793 | MODESTAS SUMSKIS | ADDRESS REDACTED | | | XRP 41.14886 | | | |
| 3.1.407794 | MODESTAS VALEIKA | ADDRESS REDACTED | | | BTC 0.13113025757551J | | | |
| | | | | | CEL 273.91132867838 | | | |
| | | | | | ETH 0.94245441075426J2 | | | |
| | | | | | BTC 0.001054 | | | |
| | | | | | CEL 354.30590851934 | | | |
| 3.1.407795 | MODESTE AGBOTON | ADDRESS REDACTED | | | ADA 8.754317 | | | |
| | | | | | BTC 0.00033832 | | | |
| | | | | | CEL 0.4329685757595S6 | | | |
| | | | | | LTC 0.08188577 | | | |
| | | | | | SOL 0.076474607 | | | |
| 3.1.407796 | MODESTER ANDERSON | ADDRESS REDACTED | | | ADA 1.00227129327779 | | | |
| | | | | | BTC 0.000000004203465502 | | | |
| | | | | | CEL 36.7481681206731 | | | |
| 3.1.407797 | MODESTO HERNANDEZ | ADDRESS REDACTED | | | BTC 6.74526712087878 | | | |
| | | | | | DOT 58.7080966357024 | | | |
| 3.1.407798 | MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | | | ETH 0.02517041158670L | | | |
| | | | | | BTC 0.0000029880255456O2 | | | |
| | | | | | LTC 0.00136610216648821 | | | |
| | | | | | MATIC 0.01511614376954858 | | | |
| | | | | | USDC 0.00207337301629563 | | | |
| 3.1.407799 | MODESTO JR PALINO | ADDRESS REDACTED | | | XLM 0.01076506309618I4 | | | |
| | | | | | BTC 0.0000000013153267592 | | | |
| | | | | | CEL 0.00127240598523S1 | | | |
| | | | | | XRP 0.1164604709995O4 | | | |
| 3.1.407800 | MODESTO ROSA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00213675606593703 | | | |
| 3.1.407801 | MODESTO SEVILLA | ADDRESS REDACTED | | | AAVE 0.394793201760317 | | | |
| | | | | | ADA 7374.56029347591 | | | |
| | | | | | BAT 374.705198817622 | | | |
| | | | | | BTC 0.00931829669767S7 | | | |
| | | | | | CEL 33.19569808575 | | | |
| | | | | | COMP 3.67374214671631 | | | |
| | | | | | DASH 2.01837285126D6 | | | |
| | | | | | ETH 3.27927091717285 | | | |
| | | | | | LTC 2.103237345464 | | | |
| | | | | | MATIC 1373.02747081319 | | | |
| | | | | | SNX 269.69062931783T | | | |
| | | | | | UNI 31.18236523847 | | | |
| | | | | | USDC 40.500903580626 | | | |
| | | | | | XLM 76.69474545038B6 | | | |
| | | | | | XRP 0.0000006646543067B4 | | | |
| 3.1.407802 | MODESTOS IOANNOU | ADDRESS REDACTED | | | BTC 0.00019075861167293S | | | |
| | | | | | CEL 0.00733993387123987 | | | |
| | | | | | DOT 4.10067843606274 | | | |
| | | | | | XLM 1.4571772637623 | | | |
| 3.1.407803 | MODESTOS-KONSTANTINOS KARGADOUROS | ADDRESS REDACTED | | | ETH 0.06096022506B0493 | | | |
| | | | | | LUNC 6.36412590303772 | | | |
| | | | | | SOL 1.73010565B646 | | | |
| 3.1.407804 | MODIRBO BABA | ADDRESS REDACTED | | | CEL 1.0599071602166T | | | |
| 3.1.407805 | MODIRE MATSEPANE | ADDRESS REDACTED | | | BTC 0.00000001821196269Z | | | |
| 3.1.407806 | MODIRO DIALLO | ADDRESS REDACTED | | Yes | BTC 0.000053100790606542 | | | BTC 0.055387615649903 |
| | | | | | CEL 13.5227708991877 | | | |
| | | | | | ETH 0.00220547578808084 | | | |
| | | | | | MATIC 409.18566274020G | | | |
| | | | | | USDT ERC20 6.3270719602942S | | | |
| 3.1.407807 | MODICA MODICA | ADDRESS REDACTED | | | BTC 0.01837445696189S2 | | | |
| | | | | | CEL 10.48927938338 | | | |
| | | | | | ETH 0.22819951611663 | | | |
| | | | | | LINK 3.28884978269752 | | | |
| | | | | | MATIC 5.350068481162I7 | | | |
| | | | | | USDC 315.681754 | | | |
| | | | | | USDT ERC20 172.275095560457 | | | |
| 3.1.407808 | MODIEHI UNTSO | ADDRESS REDACTED | | | BOH 1.753246B017015 | | | |
| 3.1.407809 | MODINAT AJOKE ISHOLA | ADDRESS REDACTED | | | BTC 0.01058065738896O8 | | | |
| 3.1.407810 | MODINAT ANIKE OLALEYE | ADDRESS REDACTED | | | BTC 0.0000003466594773505 | | | |
| 3.1.407811 | MODINATU ONAKOYA | ADDRESS REDACTED | | | BTC 8.56274195287999E-07 | | | |
| 3.1.407812 | MODISAOTSILE OKGETHILE | ADDRESS REDACTED | | | BTC 0.00000000501875425 | | | |
| 3.1.407813 | MODITHA KUMARA | ADDRESS REDACTED | | | CEL 1.11892340455118 | | | |
| | | | | | ETH 0.000082921857527509 | | | |
| 3.1.407814 | MODISGAN GHANAATGAR | ADDRESS REDACTED | | | BOH 1.75324680170S5 | | | |
| | | | | | BTC 0.001105010079220B9 | | | |
| | | | | | CEL 1.0443122339223S1 | | | |
| 3.1.407815 | MODOU DIENG | ADDRESS REDACTED | | | BTC 0.000050499931022707 | | | |
| | | | | | CEL 10.421949616962Z | | | |
| | | | | | ETH 0.044089002134316S | | | |
| | | | | | LUNC 0.00000001959218365Z | | | |
| | | | | | USDC 1435.47462691828 | | | |
| 3.1.407816 | MODUPE AKOMOLEDE | ADDRESS REDACTED | | | BCH 0.00000183 | | | |
| | | | | | CEL 12.1425581621732 | | | |
| | | | | | ETH 0.00011886911S | | | |
| | | | | | MCDAI 0.00050684 | | | |
| | | | | | USDC 0.002951 | | | |
| | | | | | USDT ERC20 0.002414 | | | |
| 3.1.407817 | MODUPE OLUSOLA | ADDRESS REDACTED | | | CEL 1.35785523917642 | | | |
| | | | | | DOT 1.45531419 | | | |
| | | | | | LTC 0.212446J31 | | | |
| 3.1.407818 | MOE AUNG | ADDRESS REDACTED | | | ADA 306.645847771279 | BTC 0.0066671 | | |
| | | | | | BTC 0.000127692837688015 | ETH 0.99955339199163 | | |
| | | | | | ETH 2.2250646260429A | | | |
| | | | | | XLM 113.961036131268 | | | |
| 3.1.407819 | MOE MAHMOUD | ADDRESS REDACTED | | | BTC 0.0098902964835131S | | | |
| | | | | | USDC 212.361972487856 | | | |
| 3.1.407820 | MOE MASSALHA | ADDRESS REDACTED | | | BTC 0.000936412124423507 | | | |
| | | | | | LINK 0.00191635282460667 | | | |
| | | | | | MATIC 0.11864040305552B8 | | | |
| | | | | | USDC 0.82782551749762Z | | | |
| | | | | | XLM 1.52630387108079 | | | |
| 3.1.407821 | MOE OMAR | ADDRESS REDACTED | | | BSV 1.03865553018128 | | | |
| | | | | | BTC 0.00000070907177961B | | | |
| | | | | | ETH 0.003745091778B603 | | | |
| | | | | | LINK 0.037715021776410A | | | |
| | | | | | SNX 86.5177511282272 | | | |
| | | | | | USDT ERC20 0.2763116250946I1 | | | |
| | | | | | XLM 1.813765069450OS | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407822 | MOE PWINT | ADDRESS REDACTED | | | ADA 0.2281100966774 BTC 0.00000010430594022 ETH 0.000149957508208172 | | | |
| 3.1.407823 | MOE SIN | ADDRESS REDACTED | | | BTC 0.0000001948273099 | | | |
| 3.1.407824 | MOE TERANI | ADDRESS REDACTED | | Yes | BTC 0.01759702798833145 USDC 83.1515743053041 | | | BTC 1.29471217908353 |
| 3.1.407825 | MOE THU ZAR | ADDRESS REDACTED | | | ADA 0.488701824669036 BTC 0.0000009022602323132 CEL 0.31663692620296 USDT ERC20 0.953104087286851 | | | |
| 3.1.407826 | MOEA AVAEMAI | ADDRESS REDACTED | | | CEL 2.865289402223562 ETH 0.04006329 | | | |
| 3.1.407827 | MOEALIM KERTOSENTONO | ADDRESS REDACTED | | | BTC 0.001159224154907732 CEL 0.26390406804612773 ETH 0.025053511692515 USDC 102.739986846509 | | | |
| 3.1.407828 | MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | | | 1INCH 721.627914874804 AVAX 12.3487741796537 BAT 0.299569440218325 BTC 0.0176166816705312 CEL 591.955500654879 ETH 4.391354447637159 LINK 308.847055756499 MANA 1000.10269677136 MATIC 4356.77761763053 USDC 18.272880078081 | CEL 272.9569 DOT 41.8306 | | |
| 3.1.407829 | MOEED HAIDER | ADDRESS REDACTED | | | BTC 0.0035120764378656 CEL 44.8326146461202 ETH 0.63457743252333 | | | |
| 3.1.407830 | MOEEN ARBID | ADDRESS REDACTED | | | 1INCH 109.024358972544 BTC 0.05495528293422221 LTC 3.10516165039859 MATIC 1129.0238260912 SGB 30.7412335673964 | | | |
| 3.1.407831 | MOEGAMAD TAURIQUE BEHARDIEN | ADDRESS REDACTED | | | BTC 0.000786867253356093 CEL 0.0454571067208451 | | | |
| 3.1.407832 | MOEGAMAT DAVIDS | ADDRESS REDACTED | | | CEL 0.00264514272446301 DOGE 0.000007902100888974 | | | |
| 3.1.407833 | MOEHAMED RIDHWAAN BASA | ADDRESS REDACTED | | | BTC 0.024893720932091 CEL 3.7815287917279 ETH 0.0266809701843951 | | | |
| 3.1.407834 | MOEHALI HKUTINI | ADDRESS REDACTED | | | XRP 0.0526478978171345 | | | |
| 3.1.407835 | MOEIN MAKVANDI | ADDRESS REDACTED | | | BTC 0.0000000363623804 CEL 0.0000000645491942246 USDT ERC20 3.39296741605869E-05 | | | |
| 3.1.407836 | MOEMEN ELROUMY | ADDRESS REDACTED | | | ETH 0.000294779706705096 | | | |
| 3.1.407837 | MOENIQUE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000050997958738572 USDC 427.514582448425 | | | |
| 3.1.407838 | MOEY KOK WEI | ADDRESS REDACTED | | | BTC 0.0086400192669396 CEL 0.460904552228938 ETH 0.78201513987315 | | | |
| 3.1.407839 | MOEZ DIDARALI | ADDRESS REDACTED | | | BTC 0.0000000365925506 CEL 16.5985821708136 MATIC 0.0214990842454745 | | | |
| 3.1.407840 | MOFAJJAL ANSARI | ADDRESS REDACTED | | | BTC 0.00000003913179534B USDC 405.331609587684 | | | |
| 3.1.407841 | MOFIL RAHAMAN | ADDRESS REDACTED | | | BTC 0.00109688847306406 USDT ERC20 0.104602524406935 | | | |
| 3.1.407842 | MOGAMAT BASSIER | ADDRESS REDACTED | | | BUSD 92.312238819670S CEL 12.77150914608009 TUSD 0.00888587822463795 XRP 0.0000005442247189155 | | | |
| 3.1.407843 | MOGAMAT DANIELS | ADDRESS REDACTED | | | CEL 0.0054362214190787S LTC 0.00511746348461538 | | | |
| 3.1.407844 | MOGAMAT FAIZ HARTLEY | ADDRESS REDACTED | | | BTC 2.00093932387034 CEL 1402.55689865236 | | | |
| 3.1.407845 | MOGAMAT GABIEB LUTTA | ADDRESS REDACTED | | | CEL 0.9111816306115965 MATIC 0.20485479751S186 | | | |
| 3.1.407846 | MOGAMAT KHASIF ADAMS | ADDRESS REDACTED | | | CEL 1.12904156708003 ETH 0.0000001018391921068 | | | |
| 3.1.407847 | MOGAMAT POTTS | ADDRESS REDACTED | | | CEL 0.00105507735028998 DASH 0.00000285 SGB 3.1801708121533S XRP 1.500280599205099 | | | |
| 3.1.407848 | MOGAMAT RIEYAAZ ABRAHAMS | ADDRESS REDACTED | | | ETH 0.00141519518654613 | | | |
| 3.1.407849 | MOGAMET KIRSTEN | ADDRESS REDACTED | | | BTC 0.00005340541669676 ETH 0.000352039120001501 | | | |
| 3.1.407850 | MOGENS JAKOBSEN | ADDRESS REDACTED | | | ADA 1069.314798 BNB 3.23232581878986 BTC 0.00107330685843082 CEL 39.109047595399 SOL 6.15346588 | | | |
| 3.1.407851 | MOGENS JENSEN | ADDRESS REDACTED | | | BTC 0.002997 CEL 37.315500163022 DOT 3.999 ETH 0.0401 | | | |
| 3.1.407852 | MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | | | ADA 1443.19677537444 BTC 0.000122188793960268 CEL 325.95096795054S DOT 104.72497 LINK 184.019369750788 MATIC 4039.3686 SGB 22.48170059 | | | |
| 3.1.407853 | MOGOMOTSI MOTSHIDISI | ADDRESS REDACTED | | | BTC 0.0081983363114536 CEL 2.25364494358824 MATIC 15 USDC 236.978602345587 | | | |
| 3.1.407854 | MOGOMOTSI TSAMAESI | ADDRESS REDACTED | | | CEL 1.0598613852849Z | | | |
| 3.1.407855 | MOGOPODI PHIRI | ADDRESS REDACTED | | | BTC 0.00001120190200374591 | | | |
| 3.1.407856 | MOH AUNG | ADDRESS REDACTED | | | CEL 0.00103745758493407 OMG 0.00756544178637291 ZRX 0.0412479764213745 | | | |
| 3.1.407857 | MOH HUI SIM | ADDRESS REDACTED | | | CEL 1.11291099065S7 MCDAI 0.424775016953695 PAX 0.0291541948629469 USDC 0.733149733211353 USDT ERC20 0.0938497540252345 | | | |
| 3.1.407858 | MOH KIM LIM | ADDRESS REDACTED | | | BTC 0.000000115009426337 CEL 0.88256992080882 | | | |
| 3.1.407859 | MOH LUNG LING | ADDRESS REDACTED | | | ADA 157.266228967894 BTC 0.00304288518273748 CEL 0.178857280734396 SNX 58.260120032623 USDC 313.022771626S49 | | | |
| 3.1.407860 | MOH NAFI BADRUDDUJA | ADDRESS REDACTED | | | BTC 0.0000000023610506315 CEL 0.14192002992893 | | | |
| 3.1.407861 | MOH RIZAL KHANAFI | ADDRESS REDACTED | | | MCDAI 0.0620271704909374 XRP 0.588353249778322 | | | |
| 3.1.407862 | MOH YIN WAN | ADDRESS REDACTED | | | ADA 3076.009702221Z31 BTC 0.0010085717100362 CEL 66.6250464870886 ETH 0.0027143291613498Z | | | |
| 3.1.407863 | MOH'D ISMAEL AL-MARADI | ADDRESS REDACTED | | | BTC 0.0004198193562376BS | | | |
| 3.1.407864 | MOHAB ELMOHR | ADDRESS REDACTED | | | BCH 0.0002636233116340G1 BTC 0.0000015040746431S2 DASH 0.00280101441800392 EOS 0.110496870951161 ETH 0.0056743537408463S LINK 0.0146057492205026 LTC 0.0009761347409470B MATIC 1.87338409434701 OMG 0.036305014363396 UNI 0.004213818061106S XLM 0.3620490528762S1 | | | |
| 3.1.407865 | MOHADESEH KHOSHHAL KALVIR | ADDRESS REDACTED | | | LUNC 0.00002897801692443S XLM 0.00016109928050992Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407866 | MOHAK AHUJA | ADDRESS REDACTED | | | ADA 0.00450476067722344 BNB 0.000020211059386928 BTC 1.51438501479399E-06 DASH 0.000068733286148977 DOT 8.54094724503371 ETH 0.144807477696853 LUNC 4.55059000259003 XTZ 0.000637981253308007 ZEC 0.000085940928515406 | | | |
| 3.1.407867 | MOHAK GOSWAMI | ADDRESS REDACTED | | | BTC 0.002126460778531502 | | | |
| 3.1.407868 | MOHAK GUPTA | ADDRESS REDACTED | | | BTC 0.00215506291737412 CEL 0.0626483500958706 ETH 0.298423965646572 | | | |
| 3.1.407869 | MOHAK NOTANI | ADDRESS REDACTED | | | ADA 598.61 BTC 0.00000000765647027 5 CEL 5.67232170576866 MATIC 257.742931228905 | | | |
| 3.1.407870 | MOHAK RASTOGI | ADDRESS REDACTED | | | BTC 0.003108259376606606 USDC 22.10.2781771530 7 | | | |
| 3.1.407871 | MOHAMAD A EL HAJJE SHEHADE | ADDRESS REDACTED | | Yes | BTC 0.02810317006441771 CEL 2.37195836428075 ETH 2.77310705143598 LTC 4.19695355 USDT ERC20 0.669474543398864 | | | BTC 0.204154544990557 |
| 3.1.407872 | MOHAMAD ABOU-RABIAH | ADDRESS REDACTED | | | BTC 0.017026512043317 | | | |
| 3.1.407873 | MOHAMAD AFIF FATTOUH | ADDRESS REDACTED | | | CEL 0.450932627532488 EOS 0.000025498059 72422 ETH 0.0000000032622993 USDT ERC20 0.00256933693086324 XRP 0.000000713895997125 | | | |
| 3.1.407874 | MOHAMAD AFIQ | ADDRESS REDACTED | | | BTC 0.249818517302968 | | | |
| 3.1.407875 | MOHAMAD AHMAD ELREFAI | ADDRESS REDACTED | | | BTC 0.00164207427414 76 | | | |
| 3.1.407876 | MOHAMAD AKMAL ARIF BIN MOHAMAD KAMAL ARIFIN | ADDRESS REDACTED | | | USDT ERC20 474.600814473934 ADA 0.148086965915531 | | | |
| 3.1.407877 | MOHAMAD ALI | ADDRESS REDACTED | | | BTC 0.00095390249352576 ADA 0.039667760369052 BTC 0.000023479516589098 DOT 0.00444081631663937 ETH 0.000016075263295 88 LINK 2.23466734232771 | | | |
| 3.1.407878 | MOHAMAD ALKABRA | ADDRESS REDACTED | | | BTC 0.00843310472233711 CEL 1.34582430240218 ETH 0.00328765708650215 LTC 0.00756955129983905 SGB 1.06255057 9319 USDC 2936.62165108515 XRP 6.94398789505497 | | | |
| 3.1.407879 | MOHAMAD AMIRUL FIKRI BIN MOHAMED NAPI | ADDRESS REDACTED | | | BTC 0.000846123127208438 LTC 0.001033627387 45465 | | | |
| 3.1.407880 | MOHAMAD ARAFAT | ADDRESS REDACTED | | | ADA 3982.48442145775 AVAX 14.3879734310946 BTC 0.045973849629152 5 EOS 147.296480 30662 ETH 1.09033345766716 LTC 0.005490840319101 9 MATIC 1952.888047424 54 USDC 114.596182761531 | | | |
| 3.1.407881 | MOHAMAD ARIF AIMAN NORDIN | ADDRESS REDACTED | | | CEL 0.00739080587317 76 | | | |
| 3.1.407882 | MOHAMAD ASHRAF HILMI BIN DZULKARNEN | ADDRESS REDACTED | | | BTC 0.0000000009279 04207 CEL 0.294203681993546 | | | |
| 3.1.407883 | MOHAMAD ATA MOHAMAD ZAIN | ADDRESS REDACTED | | | ADA 0.180185522194088 BNB 0.000770048102157441 BTC 0.000010240993449663 CEL 0.0215367742739056 ETH 0.0000510768163141 7 SGB 17.688218217079 XRP 0.0152331943395613 | | | |
| 3.1.407884 | MOHAMAD AZLEE BIN ABDUL RAHMAN LEE | ADDRESS REDACTED | | | CEL 0.0385089686954873 SGB 14.195575928184 XRP 0.00000502520801877 | | | |
| 3.1.407885 | MOHAMAD AZMIR | ADDRESS REDACTED | | | ADA 255.794112063 BTC 0.000004056228816157 CEL 1.36399319407369 USDT ERC20 0.07425985414 7073 | | | |
| 3.1.407886 | MOHAMAD AZMIR BIN ISMAIL | ADDRESS REDACTED | | | BTC 0.00786193563482809 CEL 0.0895406217154906 XRP 100.055712606213 | | | |
| 3.1.407887 | MOHAMAD AZRI KAMAL BIN BASIRON | ADDRESS REDACTED | | | BTC 0.0000000087540038 31 CEL 1.30870808414584 LTC 0.000000004786 23025 XRP 0.0000000929045457 7 | | | |
| 3.1.407888 | MOHAMAD BADEREDDINE | ADDRESS REDACTED | | | BTC 0.001233270420254 63 MATIC 0.8045518248892 52 | | | |
| 3.1.407889 | MOHAMAD BARADA | ADDRESS REDACTED | | | ADA 0.00108442396256283 AVAX 0.00587919357184087 BCH 0.000117582170042 06 BNB 0.00156012990090338 BTC 0.000000848958517107 CEL 0.00164123819059278 DOGE 0.27622642048748 7 DOT 0.0005640759346763 1 EOS 0.01393125752675 9 ETC 0.00239145493108403 ETH 0.00005166284356025 1 LTC 0.00056310834489636 8 LUNC 7.69107281501159 MATIC 0.54701337930501 2 SOL 0.011738365273324 XLM 0.37575232400297 7 XRP 0.362472168454504 XTZ 0.010589291529494 | | | |
| 3.1.407890 | MOHAMAD BITAR | ADDRESS REDACTED | | | ADA 3135.370646 BTC 0.00006443689798660 4 CEL 212.584044748808 ETH 24.819627861127 3 UNI 173.21896 XRP 19524.95463 | | | |
| 3.1.407891 | MOHAMAD CHMEISS | ADDRESS REDACTED | | | BTC 0.000000007624953866 CEL 0.96223033310655 | | | |
| 3.1.407892 | MOHAMAD DAMLAKHI | ADDRESS REDACTED | | | BTC 0.00450541023645139 CEL 2.15499972161985 | | | |
| 3.1.407893 | MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | | | BTC 0.000001438689929 13 ETH 0.000024390027588922 XRP 0.218069859407075 | | | |
| 3.1.407894 | MOHAMAD DAPIT | ADDRESS REDACTED | | | BTC 0.000000032175633942 CEL 0.013374147679168 8 USDT ERC20 853.800341536435 | | | |
| 3.1.407895 | MOHAMAD DEHGHAN | ADDRESS REDACTED | | | CEL 0.027514657255649 DOT 0.00000064 | | | |
| 3.1.407896 | MOHAMAD EL-ALI | ADDRESS REDACTED | | | BCH 0.107858796083702 CEL 0.262920910361369 | | | |
| 3.1.407897 | MOHAMAD ELKURDI | ADDRESS REDACTED | | | BTC 2.14299052236769E-05 ETH 0.0134314467701 22 XRP 0.39597110809602 | | | |
| 3.1.407898 | MOHAMAD ELNESER | ADDRESS REDACTED | | | BTC 0.00072031626950206 8 ETH 0.00025235147144153 | | | |
| 3.1.407899 | MOHAMAD FAISAL AHMAD FADZIL | ADDRESS REDACTED | | | CEL 6.6029342582178 1 LTC 102.503021094 6834 | | | |
| 3.1.407900 | MOHAMAD FAIZ MOHAMAD NAZRI | ADDRESS REDACTED | | | EOS 0.00638670832263638 ETH 0.00002744587075337 3 LTC 0.0000001867074561 7 MLN 0.0141321383566455 XRP 0.0124402957756056 | | | |
| 3.1.407901 | MOHAMAD FAIZAL MOHD ZIN | ADDRESS REDACTED | | | XLM 0.00176734769119859 | | | |
| 3.1.407902 | MOHAMAD FAKHRUL HAKIM BIN MD ANI | ADDRESS REDACTED | | | ADA 0.0478272852142 63 CEL 0.00000593145230032 LTC 0.000164111554437397 | | | |
| 3.1.407903 | MOHAMAD FARIS ASYRAAF BOWE | ADDRESS REDACTED | | | CEL 1.4693852065463 DOT 0.00669971078289515 ETH 0.00004316240835549 LTC 0.0000003046490 52778 | | | |
| 3.1.407904 | MOHAMAD FATHALLAH | ADDRESS REDACTED | | | CEL 1.0701875381993 5 USDT ERC20 2.71797542218244 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407905 | MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | ADDRESS REDACTED | | | ADA 0.1279640165209393 BTC 0.0000381712381304217 CEL 5.2220386282399 ETH 0.233802369906994 KLM 1024.95018290025 XRP 3119.01100316571 | | | |
| 3.1.407906 | MOHAMAD FAUZIE MOHAMAD SAMRI | ADDRESS REDACTED | | | BCH 0.0000656514052556178 BTC 0.00004035928386129 CEL 1.1425649769598S ETH 0.000392349441542583 LTC 0.00059217833056029 USDT ERC20 1.2729740255192G | | | |
| 3.1.407907 | MOHAMAD GHANIM MOHD SUBKI | ADDRESS REDACTED | | | CEL 0.010446058015315 XRP 0.02584133455893732 | | | |
| 3.1.407908 | MOHAMAD GHOUL | ADDRESS REDACTED | | | CEL 0.53779620644782 DOT 10.7609179264465 | | | |
| 3.1.407909 | MOHAMAD HAFIZ HAFIZ | ADDRESS REDACTED | | | CEL 0.0007201711009694 XRP 0.10788630423919 | | | |
| 3.1.407910 | MOHAMAD HAFIZ ABDUL HAMID | ADDRESS REDACTED | | | BTC 0.00000549950780795 USDT ERC20 0.53537398642001 | | | |
| 3.1.407911 | MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | | | ADA 60.499251423022 BCH 0.000370641139104184 BNB 3.186766915870S2 BTC 0.061343096628513 CEL 0.077628795215186 ETH 0.46758478588954 LTC 0.0028887916172199 XRP 0.68334039113601 ZEC 0.0016109166984818 | | | |
| 3.1.407912 | MOHAMAD HAFIZZUL SA ARI | ADDRESS REDACTED | | | BTC 0.0000009715212317 CEL 0.0219309218036 BTC 0.00000073830630225 | | | |
| 3.1.407913 | MOHAMAD HAMDAN | ADDRESS REDACTED | | | MATIC 0.0400376864833239 | | | |
| 3.1.407914 | MOHAMAD HANIZAM | ADDRESS REDACTED | | | BTC 0.00000003577583385 CEL 0.06762932440988 | | | |
| 3.1.407915 | MOHAMAD HAZIQ BIN DAIM | ADDRESS REDACTED | | | ADA 0.1477517303871468 BNB 1.593068234631 BTC 0.0106736604924338 CEL 8.0126320187665 ETH 1.0871434552777G LINK 24.104292431402 XRP 639.396436265311 ZEC 1.045125798 | | | |
| 3.1.407916 | MOHAMAD HAZWAN PAUZI | ADDRESS REDACTED | | | ADA 0.33941300163151 BTC 0.0008878650222 | | | |
| 3.1.407917 | MOHAMAD HELMI MOHAMAD | ADDRESS REDACTED | | | ADA 858.2504723440 BNB 2.026074267650 BTC 0.02666977834027 CEL 173.999904833056 ETH 2.262272894 XRP 514.873927 | | | |
| 3.1.407918 | MOHAMAD IBRAHIM IBRAHIM | ADDRESS REDACTED | | | BTC 0.00001970588616222 CEL 0.00038343315580502 ETH 0.00035600314406366S | | | |
| 3.1.407919 | MOHAMAD IKHLAS | ADDRESS REDACTED | | | ADA 1.05001851245257 BNB 0.004168248813165 BSV 0.10667676 BTC 0.000014360013645683 CEL 4.676163726183 EOS 19.9913 ETH 0.1083150755391 MATIC 35.3873063 USDT ERC20 0.3 XRP 66.752984 | | | |
| 3.1.407920 | MOHAMAD IMRAN | ADDRESS REDACTED | | | KLM 4.515643247886 | | | |
| 3.1.407921 | MOHAMAD ISHAK TOGIMIN | ADDRESS REDACTED | | | BTC 0.0001042388512495 | | | |
| 3.1.407922 | MOHAMAD ISKANDAR | ADDRESS REDACTED | | | BTC 2.493757276649996 CEL 0.000307221662166967 XRP 139.247894602574 | | | |
| 3.1.407923 | MOHAMAD ISKANDARANI | ADDRESS REDACTED | | | ADA 1111.13443085802 CEL 0.73699011084990 | | | |
| 3.1.407924 | MOHAMAD ISMAIL | ADDRESS REDACTED | | | ADA 0.35389623948847 BTC 0.000000020466744197 CEL 0.01050016948395 XRP 0.759337120497O5 | | | |
| 3.1.407925 | MOHAMAD ISSA | ADDRESS REDACTED | | | ADA 2800.3644766572 AVAX 1.45703379 BNB 2.224306621801 BTC 0.54002963883S921 CEL 308.886124182619 EOS 49.4 ETH 1.3094688647916 SOL 0.56985227 USDC 226.43654712474S | | | |
| 3.1.407926 | MOHAMAD IZZAT HAFIFI BIN MINHAJ | ADDRESS REDACTED | | | ADA 0.117220192604399 BTC 0.0000027301378833 | | | |
| 3.1.407927 | MOHAMAD JUSRI AHMAD | ADDRESS REDACTED | | | BTC 0.03774837403189 CEL 1.68598409938196 | | | |
| 3.1.407928 | MOHAMAD KADDOURA | ADDRESS REDACTED | | | ADA 122.844470942286 BTC 1.83101548590534 CEL 1367.95090731771 DOT 17.126782840874 ETH 1.66379113 LINK 20.688 | | | |
| 3.1.407929 | MOHAMAD KADDOURA | ADDRESS REDACTED | | | CEL 0.00763454438656929 | | | |
| 3.1.407930 | MOHAMAD LUQMAN AKIL BIN HARUN | ADDRESS REDACTED | | | ETH 0.004533021157670351 CEL 0.00000014143700432 | | | |
| 3.1.407931 | MOHAMAD LUQMAN DAIM | ADDRESS REDACTED | | | XRP 0.032227901589891 | | | |
| 3.1.407932 | MOHAMAD MEHDI BARAKE | ADDRESS REDACTED | | | BTC 0.00236654846168809 | | | |
| 3.1.407933 | MOHAMAD MOHAMAD MAZEN | ADDRESS REDACTED | | | USDC 1059.95359276787 | | | |
| 3.1.407934 | MOHAMAD MOHAMMAD | ADDRESS REDACTED | | | USDC 6.341425722204 | | | |
| 3.1.407935 | MOHAMAD MOSTAFA MOHAMAD SALEH | ADDRESS REDACTED | | | ADA 14776.7684790144 BTC 0.00087724626970969 | | | |
| 3.1.407936 | MOHAMAD MOUAMIN | ADDRESS REDACTED | | | BTC 0.13009633912494S ETH 0.0076968608198427 COMP 0.019015901149409I ETH 0.0016317543086392 USDT ERC20 238.35716859702S XLM 26.978108430956 | | | |
| 3.1.407937 | MOHAMAD MOUSSA | ADDRESS REDACTED | | | BTC 0.0000000345474132 CEL 8.06835928019897 DOT 0.0000000000214329 USDT ERC20 32.61665632800419 | | | |
| 3.1.407938 | MOHAMAD MUJIIB BIN MOHAMED NOR | ADDRESS REDACTED | | | ADA 255.35675213043 BTC 0.00109535120727 | | | |
| 3.1.407939 | MOHAMAD MUSTAFFA | ADDRESS REDACTED | | | XRP 0.229370789761 | | | |
| 3.1.407940 | MOHAMAD MUSTAPHA | ADDRESS REDACTED | | | ADA 3166.47090220225 | | | |
| 3.1.407941 | MOHAMAD MUSTAQIM | ADDRESS REDACTED | | | BTC 0.00189142441872I9 ADA 0.0000008083823353 BNB 0.00000000135840563 BTC 0.00000000668242644 CEL 0.430754506068523 | | | |
| 3.1.407942 | MOHAMAD NABOLSI | ADDRESS REDACTED | | | BNT 1.089782747043773 BTC 0.09801893748207221 CEL 17.55206706038SB ETH 0.42237392916892B LINK 0.245259910914155 MANA 3.374799845800994 MATIC 3231.5075628079 USDC 0.3208376058789B7 | | | |
| 3.1.407943 | MOHAMAD NARFIKUS | ADDRESS REDACTED | | | BTC 0.00118897581623189 CEL 0.81947660650341F | | | |
| 3.1.407944 | MOHAMAD NASIF | ADDRESS REDACTED | | | ADA 0.2205840905876B4 | | | |
| 3.1.407945 | MOHAMAD NOR IQBAL SAMSUL MAFRIZAL | ADDRESS REDACTED | | | USDC 0.235248853646736 BTC 0.000000089365072996 CEL 0.001880509527894G1 XRP 0.1587347385601I | | | |
| 3.1.407946 | MOHAMAD NUR AL FAIZ TARMAZI | ADDRESS REDACTED | | | BTC 0.000000010280073665 CEL 0.009325912170A | | | |
| 3.1.407947 | MOHAMAD NUR FAIZ BIN MOHD ZAKARIA | ADDRESS REDACTED | | | BNB 0.010170639716828I LUNC 0.00144458061915128 XRP 0.068364172425867 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407948 | MOHAMAD NUR SHAFIQ ZAID | ADDRESS REDACTED | | | ADA 0.02732757463663448 BCH 0.000042209627191453 BTC 0.00000038787215745 CEL 0.0029060468987483 | | | |
| 3.1.407949 | MOHAMAD OBAIDI | ADDRESS REDACTED | | | BTC 0.000952487641946468 ETH 2.07618766134 | | | |
| 3.1.407950 | MOHAMAD QAUSAR BIN MOHAMED NOR | ADDRESS REDACTED | | | ADA 0.801636397761287 BTC 0.0000018478318777708 | | | |
| 3.1.407951 | MOHAMAD RAZIFF | ADDRESS REDACTED | | | ADA 0.00000027600716153 BTC 0.00000000182380721 CEL 1.0752069283608 USDC 0.056565688523636 USDT ERC20 0.0355601659101432 | | | |
| 3.1.407952 | MOHAMAD REZA BAHRAMI | ADDRESS REDACTED | | | ADA 7123.98078430709 BTC 1.009984980457 ETH 0.0016253511914836 MATIC 7434.55442485337 | BTC 0.00127100333002872 | | |
| 3.1.407953 | MOHAMAD REZZANA BIN ABDUL MALEK | ADDRESS REDACTED | | | 1INCH 446.492960538624 AVAX 17.163537642761 BCH 0.000000975534952609 BSV 55.3425537643385 BTC 0.0012716967160272 CEL 27047.2982695742 DASH 44.029411928244 EOS 87.3841027147398 ETC 26.868481623763 ETH 0.0085511563658892 LTC 0.036454330511542 MATIC 0.000000127954499246 PAXG 0.0010124873043587 SGB 6500.593350236 UNI 28.287012000619 USDC 0.00000069752575502 USDT ERC20 0.000000534224086473 XRP 15.804758915426 | AVAX 1.2500559370743 | | |
| 3.1.407954 | MOHAMAD RIDZUAN MT ISA | ADDRESS REDACTED | | | LTC 0.00001927847083641 XLM 0.184470553749987 | | | |
| 3.1.407955 | MOHAMAD ROBBY BIN JAFFAR | ADDRESS REDACTED | | | ADA 444.417685112164 BCH 10.104950902650 BTC 0.065942740078487 CEL 88.912824659817 ETH 8.17345532894686 SGB 21.128861391687 UNI 0.0009757550620569 XRP 482.939123277048 | | | |
| 3.1.407956 | MOHAMAD SALEH | ADDRESS REDACTED | | | BTC 0.001191344679084 CEL 33.40554069891 ETH 2.384122 USDC 1041.175280252 | | | |
| 3.1.407957 | MOHAMAD SALHANI | ADDRESS REDACTED | | | BTC 0.000011220876446005 | | | |
| 3.1.407958 | MOHAMAD SALLEHAN | ADDRESS REDACTED | | | BTC 1.847647836462996 CEL 10.194595960521 XLM 0.040967258261289 XRP 0.0000000942381152 | | | |
| 3.1.407959 | MOHAMAD SALWAN BIN SU?IF | ADDRESS REDACTED | | | ETH 4.2941615041319 | | | |
| 3.1.407960 | MOHAMAD SAMSUDIN | ADDRESS REDACTED | | | BTC 0.005086414612497 XRP 0.32111196523843 | | | |
| 3.1.407961 | MOHAMAD SHAHLAN BIN ZAINAL | ADDRESS REDACTED | | | BTC 0.00000000808334662 CEL 0.026501657625205 ETH 0.0000071524395619576 | | | |
| 3.1.407962 | MOHAMAD SHAHRIL | ADDRESS REDACTED | | | ADA 0.10771434025163 BTC 0.00000020642765007 CEL 0.34368319572984 | | | |
| 3.1.407963 | MOHAMAD SHAHRUDDIN BIN HASHIM | ADDRESS REDACTED | | | BTC 0.000780846830136098 | | | |
| 3.1.407964 | MOHAMAD SHAHRUL BIN ROSLAN | ADDRESS REDACTED | | | BTC 0.100377097056473 | | | |
| 3.1.407965 | MOHAMAD SHOHOR | ADDRESS REDACTED | | | USDT ERC20 0.0231491786661585 | | | |
| 3.1.407966 | MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | | | BNB 0.000736252982058634 BTC 0.0001159254949964 ETH 0.004637894942585695 GUSD 8.75718280908493 LUNC 10.328854362167 6 SOL 16.057698925461 USDC 12.487613245199 | | | |
| 3.1.407967 | MOHAMAD SYAFIQ | ADDRESS REDACTED | | | BTC 0.00000039466490455 CEL 0.29047465657612 3 XRP 0.0000006384189371 43 | | | |
| 3.1.407968 | MOHAMAD SYAFIZ SYAHADAN BIN KAMARUZZAMAN | ADDRESS REDACTED | | | BTC 0.01407602453454869 | | | |
| 3.1.407969 | MOHAMAD SYAHRIL ARIL | ADDRESS REDACTED | | | CEL 0.506475285344583 XRP 55 | | | |
| 3.1.407970 | MOHAMAD SYAKIR | ADDRESS REDACTED | | | BTC 0.000016815019020594 | | | |
| 3.1.407971 | MOHAMAD SYUKRI JAMALUDDIN | ADDRESS REDACTED | | | MATIC 0.3620013073371 45 | | | |
| 3.1.407972 | MOHAMAD TALIB | ADDRESS REDACTED | | | BTC 0.00123834709195353 | | | |
| 3.1.407973 | MOHAMAD YASSIN | ADDRESS REDACTED | | | BTC 0.00000069 | | | |
| 3.1.407974 | MOHAMAD YUSOF SANUSI | ADDRESS REDACTED | | | CEL 2.0616543074357 CEL 0.095464809612306 ETH 0.0955154322815947 LTC 1.3084607602543 XRP 31.9991244668147 | | | |
| 3.1.407975 | MOHAMAD YUSOP HAZALI | ADDRESS REDACTED | | | BTC 0.00000330372961916 CEL 0.038917404944720 5 DOT 0.0163199005060509 XLM 0.383862102604499 | | | |
| 3.1.407976 | MOHAMAD ZAKARIA SELI | ADDRESS REDACTED | | | XRP 0.0896880906076 3 | | | |
| 3.1.407977 | MOHAMAD ZAKI ABDD BAKAR | ADDRESS REDACTED | | | CEL 2.62365893373658 | | | |
| 3.1.407978 | MOHAMAD ZAKI HUSSEIN | ADDRESS REDACTED | | | BTC 0.00000061867495914 | | | |
| 3.1.407979 | MOHAMAD ZAKI MOHAMAD YUSOFF | ADDRESS REDACTED | | | USDC 0.60975855604191 1 BTC 0.0000121428080916 2 | | | |
| 3.1.407980 | MOHAMAD ZURAIDI BIN JAMADI | ADDRESS REDACTED | | | CEL 0.061058599218461 5 XRP 0.00000002251569550 9 | | | |
| 3.1.407981 | MOHAMAD ZURAIDI BIN JAMADI | ADDRESS REDACTED | | | BTC 0.00000023461470795 CEL 1.07581730962748 OMG 0.027415341392721 5 | | | |
| 3.1.407982 | MOHAMADI ALI SIDI | ADDRESS REDACTED | | | CEL 1.07411525650827 USDC 0.00882458547326742 BTC 0.00000006649903286 08 | | | |
| 3.1.407983 | MOHAMADJAVAD ZARE | ADDRESS REDACTED | | | CEL 0.00051141995150284 6 XLM 205.195580506550 0 | | | |
| 3.1.407984 | MOHAMADOLI HUGONNET | ADDRESS REDACTED | | | BTC 0.00000651276470252 9 CEL 52.9626694617701 XLM 0.00000001859625059 | | | |
| 3.1.407985 | MOHAME ROACH | ADDRESS REDACTED | | | BAT 0.14929941087151 4 BTC 0.0013348317109129 4 CEL 73.2860362909407 DOT 0.03150846459656 0 ETH 0.000969680055603232 LINK 0.0192132141544147 MATIC 4.79191253305142 USDT ERC20 11.1019265882544 XLM 0.37307706714702 2 | | | |
| 3.1.407986 | MOHAMED AASHIK | ADDRESS REDACTED | | | BTC 0.00000000783586275 CEL 0.26276970134656 7 | | | |
| 3.1.407987 | MOHAMED AATHIF | ADDRESS REDACTED | | | BTC 0.0000008315560021 77 | | | |
| 3.1.407988 | MOHAMED ABDELFATTAH | ADDRESS REDACTED | | | USDC 0.01762082874002 1 TGBP 3.64095816792804 | | | |
| 3.1.407989 | MOHAMED ABDELHEDI | ADDRESS REDACTED | | | BTC 0.00127640712849869 CEL 3.0132486277008 3 ETH 0.50502012506716 7 | | | |
| 3.1.407990 | MOHAMED ABDELMONEIM IBRAHIM ABDO | ADDRESS REDACTED | | | BTC 0.3378715449956 3 7 | | | |
| 3.1.407991 | MOHAMED ABDELWAHAB | ADDRESS REDACTED | | | BTC 0.0118723197212479 ETH 0.11313788750576 XLM 286.109138221209 | | | |
| 3.1.407992 | MOHAMED ABDUL-GHANI | ADDRESS REDACTED | | | AVAX 3.16498694750811 BTC 0.00175563573543 24 MATIC 1184.37780036408 SNX 13.677480830665 36 SOL 4.07761616458873 | | | |
| 3.1.407993 | MOHAMED ABDULLA | ADDRESS REDACTED | | | BTC 0.0017746659083746 CEL 9.2620347472392 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.407994 | MOHAMED ABOUDAF | ADDRESS REDACTED | | | 1INCH 0.00444694229914276<br>AAVE 0.00213358516005517<br>ADA 101.147463775913<br>AVAX 0.00329770422457415<br>BAT 0.01848351493864415<br>BTC 0.000006831617203919<br>CEL 5.875243558416<br>COMP 0.00011338020314372<br>DOGE 0.8846025968992<br>DOT 0.00103404213080657<br>ETH 0.0728694367798258<br>LINK 0.0087848810205432<br>LTC 0.000004837123711565<br>MANA 0.520477540437931<br>MATIC 10.1973833671954<br>PAXG 0.00034245923362373<br>SGB 76.5410138016165<br>SNX 0.00340179900995328<br>SOL 0.000200295212691977<br>SUSHI 0.060227647874625<br>UMA 0.00147537002494626<br>UNI 0.000866055915653048 | ADA 0.997<br>BTC 0.000000004296148214<br>DOGE 0.03009971<br>ETH 0.0000007117558486<br>LTC 0.000000284068257154<br>USDC 0.899 | | |
| 3.1.407995 | MOHAMED ABOUELEININ | ADDRESS REDACTED | | | USDC 0.475861167113801<br>BTC 0.00000022<br>CEL 0.0704216565270204<br>ETH 0.000000275091780105<br>MANA 0.00000077171813728 | | | |
| 3.1.407996 | MOHAMED ABOUELSOUD | ADDRESS REDACTED | | | ETH 0.000003683547556447 | | | |
| 3.1.407997 | MOHAMED ABSHIR MOHAMED | ADDRESS REDACTED | | | BTC 0.000993509158001562<br>CEL 0.702450161571694 | | | |
| 3.1.407998 | MOHAMED ABU-BANA MOHAMED | ADDRESS REDACTED | | | BTC 0.00104471316336304 | | | |
| 3.1.407999 | MOHAMED ABUSAYAM | ADDRESS REDACTED | | | CEL 0.860257820283863<br>XRP 0.0168984549584498 | | | |
| 3.1.408000 | MOHAMED ADAM | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.000000000000001561 | | | |
| 3.1.408001 | MOHAMED ADAN MOHAMED | ADDRESS REDACTED | | | ADA 170.475082785265<br>AVAX 3.05741293955684<br>BTC 0.00134730172718331<br>CEL 9.93855515935731<br>DOT 10.3133861880365<br>ETH 1.0214462069373<br>MATIC 94.0922307092307<br>SOL 7.12435950080152 | | | |
| 3.1.408002 | MOHAMED ADAWE ALI | ADDRESS REDACTED | | | ETH 0.00160807091499611 | | | |
| 3.1.408003 | MOHAMED ADEL | ADDRESS REDACTED | | | AAVE 0.000183965880893654<br>ADA 0.120790551920565<br>AVAX 0.00108959190339862<br>BTC 0.0000034161245272751<br>CEL 0.0666492553577702<br>DOT 0.0873062283857003<br>ETH 0.000296427236928565<br>LINK 0.00734547680805852<br>LUNC 0.0271131554981265<br>MATIC 0.739410574324696<br>PAXG 0.000034682174656832<br>SNX 0.000299665783239767<br>SOL 0.000018798686512657<br>UNI 0.0016896092586913<br>USDC 0.000888354440168918<br>XLM 0.156593042026383<br>ZRX 0.0394710529573145 | | | |
| 3.1.408004 | MOHAMED ADEN | ADDRESS REDACTED | | | BTC 0.00000000127634815<br>CEL 6.48528995966623<br>SGB 7.60817108702339<br>XRP 0.00000002616674872 | | | |
| 3.1.408005 | MOHAMED ADJOURI | ADDRESS REDACTED | | | BAT 0.0212176692305803<br>BCH 0.00612125366855566<br>BTC 1.59891677545996.06<br>CEL 101.317374422592<br>COMP 0.000389701302397361<br>DOT 0.0421434312808293<br>EOS 0.0216195705900429<br>ETC 0.000386298689321225<br>ETH 0.00118721384988731<br>LINK 0.0557887734694035<br>LTC 0.000483761300030525<br>PAX 0.0288168076549495<br>SNX 0.0236424659160594<br>UNI 0.0151908521682358<br>XLM 0.0009418958436734 | | | |
| 3.1.408006 | MOHAMED AFRAH | ADDRESS REDACTED | | | BTC 0.000000000049932888<br>CEL 4.82667484151493 | | | |
| 3.1.408007 | MOHAMED AFSAHI | ADDRESS REDACTED | | | CEL 1.3768478779778 | | | |
| 3.1.408008 | MOHAMED AHMAD | ADDRESS REDACTED | | | ETH 0.0540269168364127 | | | |
| 3.1.408009 | MOHAMED AHMED | ADDRESS REDACTED | | | BTC 0.00118541241311115<br>CEL 155.908742659865 | | | |
| 3.1.408010 | MOHAMED AHMED | ADDRESS REDACTED | | | CEL 0.00475037411289185<br>ETH 0.000015282441287024 | | | |
| 3.1.408011 | MOHAMED AHMED | ADDRESS REDACTED | | | BTC 0.0000016155173557<br>XRP 0.179985369514331 | | | |
| 3.1.408012 | MOHAMED AHMED | ADDRESS REDACTED | | | CEL 0.0041559548008821<br>XRP 0.894855 | | | |
| 3.1.408013 | MOHAMED EL GHARABAWY | ADDRESS REDACTED | | | CEL 1.08412502712645 | | | |
| 3.1.408014 | MOHAMED AHMED MOHAMED EL GHARABAWY | ADDRESS REDACTED | | | CEL 27.3738213494091 | | | |
| 3.1.408015 | MOHAMED AHSAN | ADDRESS REDACTED | | | BTC 0.000000003802098923<br>CEL 19.903427778775<br>ETH 0.000306423070041065 | | | |
| 3.1.408016 | MOHAMED AIDI | ADDRESS REDACTED | | | BTC 0.000543364527045099<br>CEL 13.3464154068675 | | | |
| 3.1.408017 | MOHAMED AIMAN AHUT | ADDRESS REDACTED | | | CEL 0.0286171312024729 | | | |
| 3.1.408018 | MOHAMED AINOUZ | ADDRESS REDACTED | | | BTC 0.000010500150581105<br>CEL 1.57141101723017 | | | |
| 3.1.408019 | MOHAMED AIT OUAZZOU | ADDRESS REDACTED | | | BTC 0.00173273821538534<br>CEL 0.471066509799013<br>USDC 521.59259886369 | | | |
| 3.1.408020 | MOHAMED AKALAI | ADDRESS REDACTED | | | ADA 0.00136785692428441<br>BTC 5.02208847682758 | | | |
| 3.1.408021 | MOHAMED AKL | ADDRESS REDACTED | | | ADA 14.7749475204967<br>BTC 0.104241899886905<br>CEL 22.8770722458772<br>DOT 1.50120516438481<br>ETH 1.92340543762086<br>LINK 14.8491954342252<br>LTC 0.268674645722351<br>MATIC 411.61613996472 | BTC 0.000463906497807075 | | |
| 3.1.408022 | MOHAMED AKMAL KANDRIKAR | ADDRESS REDACTED | | | GUSD 1.08014533198593 | | | |
| 3.1.408023 | MOHAMED AL BADICHI | ADDRESS REDACTED | | | BTC 0.000017071400343924<br>CEL 0.249817493837483<br>DOT 0.0130334927784201<br>EOS 0.0146877410268328<br>ETH 0.000013333187777046<br>LUNC 1.02818331922405<br>USDC 0.641642210973907 | | | |
| 3.1.408024 | MOHAMED AL HASSANE TRAORE | ADDRESS REDACTED | | | ADA 7.14010883515934<br>CEL 0.0596629558906912 | | | |
| 3.1.408025 | MOHAMED AL KETBI | ADDRESS REDACTED | | | BTC 0.000000002429119589<br>CEL 1.01621758231401<br>DOT 14.6777347507938<br>ETH 0.9833628520664 | | | |
| 3.1.408026 | MOHAMED AL-AJEIL | ADDRESS REDACTED | | | USDC 4.95695316605501 | | | |
| 3.1.408027 | MOHAMED ALASRI | ADDRESS REDACTED | | | BTC 0.000571909672397093<br>CEL 6.37155237885471<br>SGB 44.2338703853461<br>XRP 0.102486250829769 | | | |
| 3.1.408028 | MOHAMED ALBARNI | ADDRESS REDACTED | | | BTC 0.00000517954499808 | | | |
| 3.1.408029 | MOHAMED ALBURESHAID | ADDRESS REDACTED | | | BTC 0.000000816909723377<br>XRP 0.374733415607528 | | | |
| 3.1.408030 | MOHAMED ALHAMMAAD | ADDRESS REDACTED | | | BUSD 0.690491842867281<br>USDC 6.90302670671289 | | | |
| 3.1.408031 | MOHAMED ALHOMAIDI | ADDRESS REDACTED | | | ZRX 0.0063983049706231 | | | |
| 3.1.408032 | MOHAMED ALHOMAIDI | ADDRESS REDACTED | | | ZRX 30.1832559090276 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408033 | MOHAMED ALHUR | ADDRESS REDACTED | | | BCH 0.000049161750877935<br>BTC 0.0000066385569328064<br>CEL 0.14849374865388<br>SGB 214.38128140632.3<br>XLM 392.78228207609<br>XRP 0.17011760378171S | | | |
| 3.1.408034 | MOHAMED ALI | ADDRESS REDACTED | | | COMP 0.03697857113127.4 | | | |
| 3.1.408035 | MOHAMED ALI | ADDRESS REDACTED | | | BTC 0.000000087095860.44<br>CEL 19.522703013686.2 | | | |
| 3.1.408036 | MOHAMED ALI | ADDRESS REDACTED | | | ETH 0.000138871540701837<br>BTC 0.000251269711491986<br>CEL 4.56120348477.2 | | | |
| 3.1.408037 | MOHAMED ALI | ADDRESS REDACTED | | | USDT ERC20 11.089057 | | | |
| 3.1.408038 | MOHAMED ALI DHEIFALLAH | ADDRESS REDACTED | | | CEL 4.9876031582.8276.7<br>BNB 0.000000270773652.2701<br>BTC 0.000000022208331983 | | | |
| 3.1.408039 | MOHAMED ALI ELMAALOUM | ADDRESS REDACTED | | | CEL 2.0288256316413.1<br>CEL 0.0392411675460554 | | | |
| 3.1.408040 | MOHAMED ALI KALACHE | ADDRESS REDACTED | | | ETH 0.001607170474641.86<br>BTC 0.314115341733988<br>CEL 1.554046326639.16 | | | |
| 3.1.408041 | MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | | | ETH 0.025776721143850.9<br>CEL 3950072.36208087<br>ETH 0.063303007261676.69 | | | |
| 3.1.408042 | MOHAMED ALI SAMAH | ADDRESS REDACTED | | | USDT ERC20 2723.630074 | | | |
| 3.1.408043 | MOHAMED ALIRACHEDI | ADDRESS REDACTED | | | BTC 0.00222377136843775<br>XRP 0.004 | | | |
| 3.1.408044 | MOHAMED ALINEIBI | ADDRESS REDACTED | | | BTC 0.0110243667120622<br>CEL 6.245739269709.4 | | | |
| 3.1.408045 | MOHAMED AL-JOUBORY | ADDRESS REDACTED | | | ETH 0.000123836556255048<br>XRP 517.718382761955 | | | |
| 3.1.408046 | MOHAMED AL-KETBI | ADDRESS REDACTED | | | BTC 0.04750688221943.2<br>ETH 0.737783078017017<br>LTC 2.22560327190041<br>BNB 0.000000058456818173<br>CEL 116837.006678991<br>SGB 910.343764995991<br>USDC 0.004992 | | | |
| 3.1.408047 | MOHAMED AL-LAHIBI | ADDRESS REDACTED | | | USDT ERC20 94<br>CEL 94.084313015075.4 | | | |
| 3.1.408048 | MOHAMED ALMAAZMI | ADDRESS REDACTED | | | MATIC 75207.8082817035 | | | |
| 3.1.408049 | MOHAMED ALMARZOOQI | ADDRESS REDACTED | | | USDT ERC20 3.4201166237076 | | | |
| 3.1.408050 | MOHAMED ALMAS | ADDRESS REDACTED | | | ETH 0.024137900412233<br>CEL 0.00000651767450759.7<br>CEL 54.4430721695794 | | | |
| 3.1.408051 | MOHAMED ALMAZROU | ADDRESS REDACTED | | | DASH 0.000000036847990.9<br>CEL 0.0284277672463173<br>CEL 0.004564092419690.33 | | | |
| 3.1.408052 | MOHAMED ALNAQBI | ADDRESS REDACTED | | | ADA 2065.70730139618<br>BTC 8.330691496953.24<br>ETH 1.263870339438.23<br>LINK 215.0485386488667<br>MCDAI 0.03771290188655551<br>USDT ERC20 0.495172806417768 | | | |
| 3.1.408053 | MOHAMED ALNOURI | ADDRESS REDACTED | | | BTC 0.9790372979703.4 | | | |
| 3.1.408054 | MOHAMED ALNUAIMI | ADDRESS REDACTED | | | BTC 0.0012383893322946.1 | | | |
| 3.1.408055 | MOHAMED ALQARD | ADDRESS REDACTED | | | ETH 0.053419632244929<br>USDC 2.16558701650736 | | | |
| 3.1.408056 | MOHAMED ALSARAF | ADDRESS REDACTED | | | CEL 2.576017863474.64 | | | |
| 3.1.408057 | MOHAMED ALSAYEGH | ADDRESS REDACTED | | | LTC 6.235997752513.33<br>CEL 0.154276912570286 | | | |
| 3.1.408058 | MOHAMED ALSHAMSI | ADDRESS REDACTED | | | Yes | BTC 0.036993503715191.56<br>CEL 0.290948788982601<br>DOT 180.08349324377<br>LINK 2.442296841606.04<br>USDC 0.069604302759189.9 | | | BTC 0.346390324163611<br>LINK 649.149848090095 |
| 3.1.408059 | MOHAMED ALTHUMAIRI | ADDRESS REDACTED | | | ETH 0.01495791839707.64 | | | |
| 3.1.408060 | MOHAMED ALWAHEDI | ADDRESS REDACTED | | | CEL 3.006526170654.2 | | | |
| 3.1.408061 | MOHAMED ALWASH | ADDRESS REDACTED | | | ADA 0.10420294423158.1<br>BNB 0.319156224118741<br>BTC 0.057997403418201.6<br>CEL 8.39385757819642<br>DOT 5.19684081238396<br>ETH 3.32464050550614<br>LINK 0.00293542812822345<br>MATIC 68.841483018949.9<br>UNI 0.0026249676811357.1<br>USDT ERC20 0.0104456159452644<br>XRP 0.0875606005984298 | | | |
| 3.1.408062 | MOHAMED ALWI BIN RASHID | ADDRESS REDACTED | | | BAT 191.330540187531<br>BTC 0.000000874185713548<br>CEL 67.82174355713339<br>DASH 0.000000000886835713.4<br>GUSD 3.311198823117767<br>KNC 14.9999<br>LINK 0.056300203828163.76<br>MATIC 0.28637600446131.8<br>PAX 2.0096385190751.2<br>SGB 1.61089747238209<br>SNX 0.120677170388959<br>USDC 0.0118950567191.55<br>USDC 15<br>USDT ERC20 0.00000039457371757<br>XLM 0.0000001150618591.92<br>XRP 0.0000006236051485.9<br>ZEC 0.00000000792018344.9<br>ZRX 489.28557075595 | | | |
| 3.1.408063 | MOHAMED ALYAFEI | ADDRESS REDACTED | | | BNB 0.003225456873944.42<br>BTC 1.019359106037.94<br>EOS 87.2175245033488<br>ETH 0.00918902070685439<br>LINK 15.347195442599.4<br>LUNC 0.0000000071545008701<br>MATIC 0.37415165331315.6<br>USDT ERC20 31.734821679498.4<br>XRP 664.546254692217 | | | |
| 3.1.408064 | MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ADDRESS REDACTED | | | BTC 0.0006026000091792034<br>CEL 1047.86416720317<br>ETH 0.802616870285.6<br>SNX 0.00114569916145889<br>USDC 3198.47757418128 | | | |
| 3.1.408065 | MOHAMED AMEEN | ADDRESS REDACTED | | | CEL 1.09628249508737 | | | |
| 3.1.408066 | MOHAMED AMENI | ADDRESS REDACTED | | | ADA 0.148601576088366<br>BNB 0.00170684108436282<br>BTC 0.002335729492114464<br>DOT 0.0220956388359021<br>ETH 0.00000203033297859.42<br>LTC 0.00000826708551321<br>USDT ERC20 0.275053783337.84<br>XLM 1.40213533406274<br>XRP 10.533079390127 | | | |
| 3.1.408067 | MOHAMED AMGHAR | ADDRESS REDACTED | | | XRP 51593.0483537901 | | | |
| 3.1.408068 | MOHAMED AMIER | ADDRESS REDACTED | | | BTC 0.101135613953781<br>CEL 0.0542506710727393<br>EOS 0.00294137753603344<br>MACDAI 0.695970336770141<br>USDT ERC20 0.00000035122465206.19<br>XLM 0.161542649064231 | | | |
| 3.1.408069 | MOHAMED AMINE BOUHOUCHE | ADDRESS REDACTED | | | CEL 504.342573431079 | | | |
| 3.1.408070 | MOHAMED AMINE OUALI | ADDRESS REDACTED | | | ETH 0.00142190142811636<br>CEL 4.384161139540.75 | | | |
| 3.1.408071 | MOHAMED AREEF | ADDRESS REDACTED | | | XRP 0.009099 | | | |
| 3.1.408072 | MOHAMED ARRIOUI | ADDRESS REDACTED | | | CEL 20.8531903859038 | | | |
| 3.1.408073 | MOHAMED ASEEK MOHAMED AZEEM | ADDRESS REDACTED | | | ETH 0.15246281936288.3 | | | |
| 3.1.408074 | MOHAMED ASHIQ | ADDRESS REDACTED | | | CEL 0.0966321607316.2<br>BTC 0.000837218591159812<br>ETH 0.206384951491899 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408075 | MOHAMED ASHRAF ALI ISMAIL | ADDRESS REDACTED | | | ADA 794.53667398037 BTC 0.0010998859821719 DOT 14.412339188353 ETH 0.58063778775611 LINK 19.13619853765 MATIC 536.35043393882 SNX 163.33542522412 USDC 1280.56973246682 | | | |
| 3.1.408076 | MOHAMED ASLAM HUSSAIN MOHIDEEN | ADDRESS REDACTED | | | BTC 0.013611649360275 CEL 4.6577201743202 ETH 0.18225407921296 KLM 24.348564474830 | | | |
| 3.1.408077 | MOHAMED ATTALLA AFIFI | ADDRESS REDACTED | | | BTC 0.0012282855015412 ETC 40.696746482966 ETH 0.615995550041431 | | | |
| 3.1.408078 | MOHAMED ATTAYA | ADDRESS REDACTED | | | CEL 1.0670390878045 | | | |
| 3.1.408079 | MOHAMED AWAD | ADDRESS REDACTED | | | ETH 35.51073027908 | | | |
| 3.1.408080 | MOHAMED AZAQUOUN | ADDRESS REDACTED | | | ADA 432.041407396895 BCH 0.82814679056886 BTC 0.191622478163704 CEL 106.52677355443 ETH 4.1151961624341 LTC 11.494145162903 USDC 241.909560712924 XRP 2493.02710853 | | | |
| 3.1.408081 | MOHAMED AZIZ CHERIF | ADDRESS REDACTED | | | CEL 0.019881520370869 | | | |
| 3.1.408082 | MOHAMED AZIZ MEZLINI | ADDRESS REDACTED | | | AAVE 3.686138683271186 ADA 454.329905746308 BNB 1.839891479410 BTC 0.0059478888086666 CEL 546.852225353042 ETH 2.113913391439 LUNC 55.173495 PAXG 3.26660857200219 USDC 920.236714418082 | | | |
| 3.1.408083 | MOHAMED AZMAN BIN MOHAMED TAUFIK | ADDRESS REDACTED | | | BTC 0.00109618230305018 CEL 28.846826270503 DOT 17.894499984 ETH 0.307900966 | | | |
| 3.1.408084 | MOHAMED AZMEEN | ADDRESS REDACTED | | | CEL 182.004223019643 XRP 130 | | | |
| 3.1.408085 | MOHAMED AZOUZ | ADDRESS REDACTED | | | BTC 0.011330000055577 ETH 0.282342246528864 | | | |
| 3.1.408086 | MOHAMED AZWAR | ADDRESS REDACTED | | | BTC 0.00058361581108659 CEL 132.732396647515 ETH 0.2750119575832 | | | |
| 3.1.408087 | MOHAMED BA | ADDRESS REDACTED | | | BTC 0.00010428078010185 CEL 0.195387647853041 | | | |
| 3.1.408088 | MOHAMED BABY | ADDRESS REDACTED | | | BTC 0.0000199953510128 BUSD 0.0087268881303175 CEL 0.0366358167199405 ETH 0.0000283515731707018 | | | |
| 3.1.408089 | MOHAMED BADAOUI NAJAR | ADDRESS REDACTED | | | ADA 400.74214339915 BNT 71.580912608653 BTC 0.0752008258520793 DOT 13.132992660366 EOS 89.069412176063 ETC 0.012491468636308 LTC 2.562110792346 MATIC 252.350403608459 SNX 143.368126086416 UMA 19.457281198082 UNI 16.12370145524 USDC 708.712390496741 XLM 799.506645306359 ZRX 114.649540031936 | | | |
| 3.1.408090 | MOHAMED BAHRI | ADDRESS REDACTED | | | KLM 0.00565592549068145 | | | |
| 3.1.408091 | MOHAMED BARAKET | ADDRESS REDACTED | | | BTC 0.000000799320212496 CEL 0.474897957003504 LINK 0.000092383781990248 KLM 0.128524923521161 XRP 1.061507133819 | | | |
| 3.1.408092 | MOHAMED BAZA | ADDRESS REDACTED | | | BTC 0.010662854608294 ETH 0.025550901170615 GUSD 0.352766194540384 USDC 0.342251051859679 | | | |
| 3.1.408093 | MOHAMED BELHAI | ADDRESS REDACTED | | | ADA 48.51 CEL 0.7660294021112 DOT 6.881502867112031 ETC 0.0004163730079906 ETH 0.273663040550109 USDC 599.70637893461 | | | |
| 3.1.408094 | MOHAMED BEN AISSA | ADDRESS REDACTED | | | BTC 0.0011175407530723 USDT ERC20 0.393278727854185 | | | |
| 3.1.408095 | MOHAMED BEN HADDI | ADDRESS REDACTED | | | ETH 0.000840258235331279 | | | |
| 3.1.408096 | MOHAMED BEN MAKHLOUF | ADDRESS REDACTED | | | USDT 0.000400197725470611 USDT ERC20 0.393902158851975 | | | |
| 3.1.408097 | MOHAMED BEN YAHIA MAAOUI | ADDRESS REDACTED | | | BTC 0.042705741937085 DOGE 1110.37543105025 ETH 0.0721536463085867 SOL 2.3964515133785 | | | |
| 3.1.408098 | MOHAMED BENABDALLAH | ADDRESS REDACTED | | | BTC 0.000018994310230208 CEL 0.033339434084257 ETH 0.000199861820187586 | | | |
| 3.1.408099 | MOHAMED BENKAID | ADDRESS REDACTED | | | CEL 31.491907966141 DOT 17.525665383669 ETH 0.813854685156152 | | | |
| 3.1.408100 | MOHAMED BENKHAOUA | ADDRESS REDACTED | | | CEL 0.00900031614319275 | | | |
| 3.1.408101 | MOHAMED BETTIOUI | ADDRESS REDACTED | | | BTC 0.0000013072564562 | | | |
| 3.1.408102 | MOHAMED BHANA | ADDRESS REDACTED | | | BCH 0.0047115633976783 BTC 0.0000165539433593 COMP 0.0147137783759264 ETH 0.0000005155488699 LINK 0.002570098184612176 LTC 0.01252969659366 UNI 0.01161750705311713 KLM 32.9160560306356 | | | |
| 3.1.408103 | MOHAMED BHOYE DIALLO | ADDRESS REDACTED | | | BTC 0.0002783554808710057 | | | |
| 3.1.408104 | MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | | | BTC 0.00000799463583905 CEL 1.7994425272186 | | | |
| 3.1.408105 | MOHAMED BOUHAMOUCHE | ADDRESS REDACTED | | | ADA 0.228914301890256 BTC 0.00110074316163764 DOT 0.06291166034634465 ETH 0.0028899622040062 LINK 0.0306042103608687 TUSD 0.173993022447112 USDT ERC20 0.765271056740303 | | | |
| 3.1.408106 | MOHAMED BOUKADID | ADDRESS REDACTED | | | BTC 0.000000003902454124 CEL 143.48063392703 USDT ERC20 10.512033 | | | |
| 3.1.408107 | MOHAMED BOUKHATEM | ADDRESS REDACTED | | | CEL 0.0358472024751333 | | | |
| 3.1.408108 | MOHAMED BUHARY MOHAMED FAROOK | ADDRESS REDACTED | | | BTC 5.44630728661199E-06 | | | |
| 3.1.408109 | MOHAMED CAMARA | ADDRESS REDACTED | | | ADA 8.428116749426668 BTC 0.000863156658570145 | | | |
| 3.1.408110 | MOHAMED CHARKAOUI | ADDRESS REDACTED | | | ETH 0.316734013671471 BTC 0.00086315181789608 CEL 9.1293724395798 | | | |
| 3.1.408111 | MOHAMED CHELAULAU | ADDRESS REDACTED | | | BTC 0.000003360029333 TGBP 0.048636855199906 USDC 0.617294368724968 | | | |
| 3.1.408112 | MOHAMED CHENAFA | ADDRESS REDACTED | | | BTC 3.95720957098799E-06 CEL 0.12565016598219 | | | |
| 3.1.408113 | MOHAMED CHORRA | ADDRESS REDACTED | | | USDC 2.34341823102367 USDT ERC20 4.74153292443951 | | | |
| 3.1.408114 | MOHAMED CHOIMAKH | ADDRESS REDACTED | | | BTC 0.0000097014092013953 | | | |
| 3.1.408115 | MOHAMED CISSE | ADDRESS REDACTED | | | COMP 0.0182550054449858 EOS 1.47646370293557 MATIC 6.56041153297902 KLM 129.08042465070 | | | |
| 3.1.408116 | MOHAMED DIALLO | ADDRESS REDACTED | | Yes | BNT 0.849064551141581 BTC 0.048640704786074 LINK 0.0012506725976735 UNI 0.000261924085505128 USDC 0.094062249948375 | | BTC 0.000000004628348088 USDC 31.526985226581 | BTC 3.1644542251875 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408117 | MOHAMED DIFP | ADDRESS REDACTED | | | BTC 0.0000000570.75721 CEL 0.0002685899634454 MCDAI 0.788588858524685 | | | |
| 3.1.408118 | MOHAMED DIEBBAR | ADDRESS REDACTED | | | ETH 0.00001298430059432 | | | |
| 3.1.408119 | MOHAMED DRAOUI KAIDI | ADDRESS REDACTED | | | ETH 0.000245516694911587 | | | |
| 3.1.408120 | MOHAMED EBIDO | ADDRESS REDACTED | | | LTC 0.025666250108232 | | | |
| 3.1.408121 | MOHAMED EID | ADDRESS REDACTED | | | BTC 0.0008127660823386215 CEL 0.033434121664568 | | | |
| 3.1.408122 | MOHAMED EL ABDIOUI | ADDRESS REDACTED | | | BTC 1.1421741701839906 CEL 0.146763274666169 DOT 0.3274320587722606 ETH 0.0030036015114261 | | | |
| 3.1.408123 | MOHAMED EL BOUDAKHANI | ADDRESS REDACTED | | | CEL 1.010470833333333 | | | |
| 3.1.408124 | MOHAMED EL HACHEMI | ADDRESS REDACTED | | | CEL 0.017970520233436 | | | |
| 3.1.408125 | MOHAMED EL HANI | ADDRESS REDACTED | | | BTC 0.0000049634190185 ETH 0.000028650517844503 | | | |
| 3.1.408126 | MOHAMED EL HARUATI | ADDRESS REDACTED | | | ADA 0.068695591691419 BNB 5.863948392927274 BTC 0.033960629861228 ETH 5.0233463824087 USDC 316.622342361182 | | | |
| 3.1.408127 | MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | | | BTC 0.000043685804388 DOT 0.174928635201631 ETH 0.000648033264011865 LINK 0.016946792950826 | | | |
| 3.1.408128 | MOHAMED EL MAADANI | ADDRESS REDACTED | | | CEL 0.036981288926155 | | | |
| 3.1.408129 | MOHAMED ELBOKL | ADDRESS REDACTED | | | BTC 0.00487350501167 ETH 0.0048733776039603 | | | |
| 3.1.408130 | MOHAMED ELBUSHRA | ADDRESS REDACTED | | | BTC 0.018619882647702 USDC 0.668312208449384 ADA 503.590049612567 BTC 0.280019744737366 DOT 14.987716551048 ETH 1.2182526945048 LINK 16.418020546042 MATIC 104.320578420148 XLM 1196.79836170067 | | | |
| 3.1.408131 | MOHAMED ELDIB | ADDRESS REDACTED | | | BAT 557.597684381029 BTC 0.318064930580339 CEL 34.4423686048 DASH 0.000413319810453811 ETC 0.000056851573428594 ETH 0.912580733133856 LINK 167.2825938840 LTC 2.7283257884316 MANA 273.271003065244 OMG 19.399353023402 UNI 222.3119861867 USDC 0.757432844716353 XLM 1249.6690086101 ZEC 0.589010760538231 | DASH 0.9127369396134 ETC 0.9781624408027 XRP 105.195799073336 | | |
| 3.1.408132 | MOHAMED ELDOUMA | ADDRESS REDACTED | | | BTC 0.0000025695036104478 DOT 9.0746030597553 USDC 0.110611172045538 USDT ERC20 0.112992362923694 | | | |
| 3.1.408133 | MOHAMED ELHEFNAWY | ADDRESS REDACTED | | | ADA 19.5016919929393 BTC 0.000012640866672917 CEL 1.724715301368261 ETH 0.000397290518782934 XLM 50.2782792478719 | | | |
| 3.1.408134 | MOHAMED ELNAGGAR | ADDRESS REDACTED | | | CEL 0.012242987436794 | | | |
| 3.1.408135 | MOHAMED ELMAMAH | ADDRESS REDACTED | | | ETH 0.01843945283117 | | | |
| 3.1.408136 | MOHAMED ELSAGHEER | ADDRESS REDACTED | | | BTC 0.001259569700957 USDC 42640.8598805453 | USDC 100 | | |
| 3.1.408137 | MOHAMED ELSAYED | ADDRESS REDACTED | | | USDT ERC20 108.5039199195756 ADA 0.389496266808993 BTC 0.000638775047096731 DOT 0.091642454170159 XRP 1583.254473806X9 | | | |
| 3.1.408138 | MOHAMED ELSAYED | ADDRESS REDACTED | | | ADA 0.0029181699956447 BCH 0.000001149714629216 BTC 0.0000001141749639514 BUSD 0.0149061539082621 EOS 0.000136910240051504 ETH 0.000002275421298903 LTC 0.00443908738393105 MATIC 0.00101034411071527 MCDAI 0.000062046032086828 USDC 0.007509521053675571 USDT ERC20 0.025498932695732 XLM 0.0002343800943124 XRP 0.000008655513475524 ZRX 0.0000188622378095 | | | |
| 3.1.408139 | MOHAMED EL-SHAARAWY | ADDRESS REDACTED | | | BTC 0.0279679399089476 | | | |
| 3.1.408140 | MOHAMED ELSHAMY | ADDRESS REDACTED | | | BTC 0.0018218659802875 CEL 0.568027739625022 | | | |
| 3.1.408141 | MOHAMED ELSHEHABI | ADDRESS REDACTED | | | ADA 4886.379127464683 BTC 0.158882817151283 CEL 16142.4145698045 ETH 25.9103104556376 SNX 39.610186453279 UNI 556.338992376216 | ETH 0.069968 | | |
| 3.1.408142 | MOHAMED ELSHEIKH | ADDRESS REDACTED | | | USDC 0.000009760407707706 BUSD 0.0286126767667456 THEO 26237182.99568805 | | | |
| 3.1.408143 | MOHAMED EMIR MUSTAFAD MAIDANA | ADDRESS REDACTED | | | BTC 0.00000000347871247 CEL 0.708463259163821 | | | |
| 3.1.408144 | MOHAMED ENCISO | ADDRESS REDACTED | | | AAVE 4.08134531738955 BTC 0.000000019206298] CEL 44.8798266671) COMP 3.0366460929391 DASH 0.004632519432981 LINK 30.7181744742114 TUSD 78.602068046825 UNI 162.633440343232 USDC 37.651331 USDT ERC20 59.452774951268 XRP 512.75 ZEC 8.1480365192158 | | | |
| 3.1.408145 | MOHAMED ER RKHIS | ADDRESS REDACTED | | | BTC 0.00000035925245591 | | | |
| 3.1.408146 | MOHAMED ESSAMELDIN ALI | ADDRESS REDACTED | | | BTC 0.000030289454972554 | | | |
| 3.1.408147 | MOHAMED EZ-ZAOUIA | ADDRESS REDACTED | | | BTC 0.000427375933501 | | | |
| 3.1.408148 | MOHAMED EZZEDDINE GHARBI | ADDRESS REDACTED | | | BTC 0.000018736544834739 CEL 4.5672195149904 ETH 0.000733771579927312 | | | |
| 3.1.408149 | MOHAMED FADZLI BIN ISNIN | ADDRESS REDACTED | | | BTC 0.00120766195833122 CEL 3.732831120524 XRP 962.392384882947 | | | |
| 3.1.408150 | MOHAMED FAIZUL | ADDRESS REDACTED | | | BTC 0.00001004801128625513 | | | |
| 3.1.408151 | MOHAMED FAKIH | ADDRESS REDACTED | | | BTC 0.015155547839533 ETH 0.185733292841976 LTC 1.358745872513464 MATIC 190.198866333651 USDC 650.243567962581 | | | |
| 3.1.408152 | MOHAMED FARAH | ADDRESS REDACTED | | | BTC 0.000855328195343828 DOT 0.00523975623545929 ETH 0.000249788235171454 XLM 0.378679806685444 XRP 0.26589221168289 | | | |
| 3.1.408153 | MOHAMED FAREEM | ADDRESS REDACTED | | | BTC 0.00402720960633638 CEL 0.00969954141379842 MCDAI 31.8537839648654 USDC 9.80243783946804 BUSD 0.9021645429910 | | | |
| 3.1.408154 | MOHAMED FARGAN | ADDRESS REDACTED | | | BTC 0.0067027482331812 MATIC 0.484468091931498 | | | |
| 3.1.408155 | MOHAMED FARHAN BIN JOHARI | ADDRESS REDACTED | | | CEL 0.1192541915107 | | | |
| 3.1.408156 | MOHAMED FARIS | ADDRESS REDACTED | | | BTC 0.0000008199576754 | | | |
| 3.1.408157 | MOHAMED FARSHAD | ADDRESS REDACTED | | | CEL 0.346057591593596 | | | |
| 3.1.408158 | MOHAMED FATHI | ADDRESS REDACTED | | | ADA 2368.3768146601 BNB 0.000000000912085443 CEL 0.04253038165945 XRP 0.00000052643874351 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408159 | MOHAMED FATHIMA | ADDRESS REDACTED | | | BTC 0.000000007738289543 CEL 0.026078600650062 | | | |
| 3.1.408160 | MOHAMED FATTAHALLA | ADDRESS REDACTED | | | CEL 2 | | | |
| 3.1.408161 | MOHAMED FDAL | ADDRESS REDACTED | | | BCH 2.88655470767393 BTC 0.000789067323992403 | | | |
| 3.1.408162 | MOHAMED FEROZ KUTHUBDEEN | ADDRESS REDACTED | | | BCH 0.097672804077205 BSV 0.0176958009112159 BTC 0.00609825779944754 | | | |
| 3.1.408163 | MOHAMED FEROZ MOHD OMAR MORRIS | ADDRESS REDACTED | | | BTC 0.33022150087341 | | | |
| 3.1.408164 | MOHAMED FIKRY | ADDRESS REDACTED | | | BTC 0.0004818414144968S2 CEL 154.511140097637 COMP 0.038001363144175 ETH 0.000008993026689102 MATIC 0.264208849499969 SGB 1900.42799453002 SNX 0.0066092347084423 XLM 12547.4922661368 XRP 0.000000853278210077 | | | |
| 3.1.408165 | MOHAMED FIRUSHAAN | ADDRESS REDACTED | | | BTC 0.000114523300961979 CEL 0.0702138881303386 | | | |
| 3.1.408166 | MOHAMED FOUGHALI | ADDRESS REDACTED | | | CEL 3.93978982042561 DOT 0.000000000095940171 EOS 0.0000936625400604103 XLM 0.00000002284798S348 XRP 0.000000776680107937 | | | |
| 3.1.408167 | MOHAMED FREY | ADDRESS REDACTED | | | USDT ERC20 512.167883185611 | | | |
| 3.1.408168 | MOHAMED GAAFER AHMAD SALOUM | ADDRESS REDACTED | | | BTC 0.0024872687689234T ETH 0.763536425105099 | | | |
| 3.1.408169 | MOHAMED GABARRE | ADDRESS REDACTED | | | ETH 0.0270419867765111 XRP 37.9199858678639 | | | |
| 3.1.408170 | MOHAMED GABR | ADDRESS REDACTED | | | AAVE 0.000152705169175B2 BTC 0.0000277589301478G7 DASH 0.00643418748561G ETH 0.000260547716053418 LINK 0.00435177791425464 LTC 0.00068139964602692G UNI 0.00531353534112708 USDC 29.4874701119315 | | | |
| 3.1.408171 | MOHAMED GHADBAN | ADDRESS REDACTED | | | CEL 6.7044663386934T MATIC 142.87195475 | | | |
| 3.1.408172 | MOHAMED GHONIM | ADDRESS REDACTED | | | BTC 0.00000194193416816G GUSD 0.100838239335018 USDC 0.2538796647433T | | | |
| 3.1.408173 | MOHAMED GUERGOUR | ADDRESS REDACTED | | | CEL 12.5398215940963 SGB 73.1306484995971 XRP 483.069702678S04 | | | |
| 3.1.408174 | MOHAMED GUEROUI | ADDRESS REDACTED | | | BTC 0.00380582787691975 CEL 17.1493694227708 MCDAI 0.62602420050498 USDT ERC20 1.15181270613G XLM 0.0000000104716308D4 | | | |
| 3.1.408175 | MOHAMED GUEZGUEZ | ADDRESS REDACTED | | | BTC 0.00000418121978691Z ETH 0.00088137965021990T USDC 0.3909513520S125 | | | |
| 3.1.408176 | MOHAMED HABEEB | ADDRESS REDACTED | | | BTC 0.0012024581785206Z CEL 178.458913444855 | | | |
| 3.1.408177 | MOHAMED HADDOU | ADDRESS REDACTED | | | CEL 1.07794460611228 | | | |
| 3.1.408178 | MOHAMED HAFIZ BIN ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 1.5752103B3738 | | | |
| 3.1.408179 | MOHAMED HAIRAIL BIN MOHD JUHAIR | ADDRESS REDACTED | | | BTC 0.00000005 | | | |
| 3.1.408180 | MOHAMED HAJO | ADDRESS REDACTED | | | CEL 0.0279704241483S8 BTC 0.0000000146457641G CEL 2.2294019626297 EOS 0.044590385960218 | | | |
| 3.1.408181 | MOHAMED HALIM KHIAR | ADDRESS REDACTED | | | ADA 0.16125882053041S BTC 0.0000025031713086D9 ETH 0.0014728422936737B | | | |
| 3.1.408182 | MOHAMED HAMI | ADDRESS REDACTED | | | CEL 5.54555974629148 ETH 0.085448728895050S | | | |
| 3.1.408183 | MOHAMED HAMKA | ADDRESS REDACTED | | | CEL 1.08370475585112 | | | |
| 3.1.408184 | MOHAMED HAMMOUD | ADDRESS REDACTED | | | AVAX 0.00725375001495107 BNB 0.000575254755871934 BTC 0.000017934155524287 DOT 0.0197908460094D2 MATIC 0.169294685991977 | | | |
| 3.1.408185 | MOHAMED HAMZA MERINI | ADDRESS REDACTED | | | BNB 0.000000007036175468 BTC 0.0000010008728365G7 CEL 4.92508084939B12 DOT 0.000000000011146842 | | | |
| 3.1.408186 | MOHAMED HANEEF | ADDRESS REDACTED | | | ADA 108.49806961814B BTC 0.000007538255603004 CEL 105.55837659085 LTC 0.00580504 | | | |
| 3.1.408187 | MOHAMED HANEEFA JAINUDEEN MOHAMED NALEER KHAN | ADDRESS REDACTED | | | BTC 0.00000000060408174ġ | | | |
| 3.1.408188 | MOHAMED HASEEB | ADDRESS REDACTED | | | CEL 0.0185127561025082 | | | |
| 3.1.408189 | MOHAMED HASHIM | ADDRESS REDACTED | | | BTC 0.000000122083496786G ETH 0.000231753854994626 | | | |
| 3.1.408190 | MOHAMED HASSAN | ADDRESS REDACTED | | | BTC 0.0000078597430861289 ETH 0.000016019413087558 BTC 0.0008743715027613G3 | | | |
| 3.1.408191 | MOHAMED HASSAN | ADDRESS REDACTED | | | USDC 497.163901764166 BTC 0.000758427914220S | | | |
| 3.1.408192 | MOHAMED HASSAN MASARANI | ADDRESS REDACTED | | | ETH 0.000495052805861368 BTC 0.00000024315439185 USDC 3.42315435890168 | | | |
| 3.1.408193 | MOHAMED HASSANIEN | ADDRESS REDACTED | | | CEL 24.4834650264489 ETH 0.00052507813332S484 USDC 0.0224715398183808 USDT ERC20 0.0241918327365874 | | | |
| 3.1.408194 | MOHAMED HASSIMIOU DIALLO | ADDRESS REDACTED | | | BTC 0.0000001747074071827 | | | |
| 3.1.408195 | MOHAMED HATTA BIN AZMAN | ADDRESS REDACTED | | | ADA 0.2671630275518S3 BTC 0.0000002459803455772 XTZ 0.0975325979549781 | | | |
| 3.1.408196 | MOHAMED HAYAN HARAKI | ADDRESS REDACTED | | | BTC 0.0000365356559322B | | | |
| 3.1.408197 | MOHAMED HEGAZI | ADDRESS REDACTED | | | ADA 1566.65786472079 AVAX 9.6380160821004S BNB 4.14936040740143 BTC 0.003476709361534G6 DOT 87.4227401691923 EOS 114.449373286027 ETH 1.06080833923559 LUNC 16.374103600477S MATIC 1071.97704954166 SOL 4.24259460207566 USDC 320.30968065TL632 | | | |
| 3.1.408198 | MOHAMED HEMIDA | ADDRESS REDACTED | | | BTC 0.29422981262SB79 | | | |
| 3.1.408199 | MOHAMED HERSI | ADDRESS REDACTED | | | ADA 0.00000631173596051 CEL 68.66159413035312 MCDAI 38.4218122 PAX 78.34542 SNX 0.0137738133100321 | | | |
| 3.1.408200 | MOHAMED HISAAN | ADDRESS REDACTED | | | CEL 13.93807430S0644 | | | |
| 3.1.408201 | MOHAMED HOSSAMELDIN GABER ABDELWAHED | ADDRESS REDACTED | | | BTC 0.0000435138776B419 | | | |
| 3.1.408202 | MOHAMED HUNAIN | ADDRESS REDACTED | | | BCH 0.0000985493928387R2 BTC 0.00000021308S154322 CEL 0.00111791226924458 DOT 0.0008973456821934 ETH 0.0000792649523951S LINK 0.0005730876463650Z1 LTC 0.00007919354682062S OMG 0.0013658469108763G SNX 0.00340124286034422 | | | |
| 3.1.408203 | MOHAMED HUSAIN | ADDRESS REDACTED | | | CEL 2.35105006205124 SGB 0.0051519218433254G USDC 1.13557885095063 XLM 3.72406733470332 XRP 0.0103391041042794 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408204 | MOHAMED IBRAHIM | ADDRESS REDACTED | | | AAVE 0.33803186206391S AVAX 0.951306607235228 BTC 0.019074169917434S DOT 22.92921601317615 ETH 0.093952216639994T LUNC 1.68666247335968 MATIC 43.6930250422982 PAXG 0.040744614691230S SNX 94.3553207184509 SOL 0.27536345164466 XLM 70.032684045107 | | | |
| 3.1.408205 | MOHAMED IBRAHIM | ADDRESS REDACTED | | | BTC 0.0000018245031336 MATIC 1.6912346577598 | | | |
| 3.1.408206 | MOHAMED IBRAHIM | ADDRESS REDACTED | | | BCH 0.000073417896166454 CEL 0.43545451287057Z XLM 0.0000000714387980607 XRP 0.0000000077630014623 | | | |
| 3.1.408207 | MOHAMED IDO | ADDRESS REDACTED | | | ADA 145.16947984515L AVAX 1.18523351615147 BTC 0.00634427711714935 ETH 0.0216192275164812 USDC 3.26342890888288 | BTC 0.0141291851850128 ETH 0.6412281766432B | | |
| 3.1.408208 | MOHAMED IDRISS LEMSTEF | ADDRESS REDACTED | | | BUSD 0.0074290853170101 ETH 0.0627460892859539 LTC 0.0019164852287699 XRP 0.1597385699619 | | | |
| 3.1.408209 | MOHAMED IMRAN | ADDRESS REDACTED | | | BTC 0.0000000008814730096 CEL 17.617373773485B | | | |
| 3.1.408210 | MOHAMED IMRE SCHARIF LASSEL | ADDRESS REDACTED | | | CEL 1.08634031475376 | | | |
| 3.1.408211 | MOHAMED IQBAL AHAMED SHAMILY | ADDRESS REDACTED | | | BTC 0.00000000269613560574 USDT ERC20 0.506932924773168 | | | |
| 3.1.408212 | MOHAMED IRFAAN | ADDRESS REDACTED | | | CEL 8.6262932122102 | | | |
| 3.1.408213 | MOHAMED ISMAIL | ADDRESS REDACTED | | | BNB 67.218722937200T BTC 0.450903116286296 BUSD 0.01551057888146 CEL 236.278506618551 ETH 9.8595418761674 MATIC 5181.72582716218 USDC 0.84154732419375T USDT ERC20 0.00146235607059B9 | | | |
| 3.1.408214 | MOHAMED ISMAIL | ADDRESS REDACTED | | | BTC 0.00042923370571157 CEL 37.13632550925S | | | |
| 3.1.408215 | MOHAMED ISMAIL | ADDRESS REDACTED | | | 1INCH 0.081635842333464 AVAX 40.615344893523 BAT 0.31646604428295S BTC 0.0000001414816000753 DOT 160.0017566221A1 EOS 0.0016569571795286 ETH 15.5248274022385 LUNC 1135217.04737803 MANA 0.10424611985388Z MATIC 2418.2294909515 MCDAI 0.024432478494867I SNX 129.11607815900S UNI 1.00258289236099E-05 USDC 0.67122090813640S XLM 0.50766102156615B XRP 10004.4451463087 | | | |
| 3.1.408216 | MOHAMED ISSA | ADDRESS REDACTED | | | BTC 0.0000000036930S892 CEL 181.962864984444 | | | |
| 3.1.408217 | MOHAMED ISSAM REFAT OEMAM | ADDRESS REDACTED | | | BTC 0.00000444135030032 CEL 0.00950270584941843 ETH 0.00023773585152906B3 | | | |
| 3.1.408218 | MOHAMED JABEER AKBAR ALI | ADDRESS REDACTED | | | BNB 0.004295685 BTC 0.00083918567148996T CEL 19.82784305957S USDC 4.235492 | | | |
| 3.1.408219 | MOHAMED JAITEH SANKAREH | ADDRESS REDACTED | | | CEL 0.620386593821164 | | | |
| 3.1.408220 | MOHAMED JALLOH | ADDRESS REDACTED | | | BTC 0.0000017964596027B4 MATIC 8.15682788292154 SNX 0.084818968207565B | | | |
| 3.1.408221 | MOHAMED JAMALDEEN | ADDRESS REDACTED | | | BTC 0.0000000007106420316 CEL 0.19911913046687S | | | |
| 3.1.408222 | MOHAMED JAMALDEEN | ADDRESS REDACTED | | | BTC 0.1200575313336A8 BUSD 1065.0297133963 SNX 1006.2091728922Z | | | |
| 3.1.408223 | MOHAMED JEITE | ADDRESS REDACTED | | | CEL 1.06133318113936 | | | |
| 3.1.408224 | MOHAMED JEITE | ADDRESS REDACTED | | | BTC 0.5974595826132096 CEL 461.775672542081 DOT 851.104176437196 ETH 12.426233963941S LINK 301.012677200397 SOL 100.244277997816 USDC 2.09206483284236 | | | |
| 3.1.408225 | MOHAMED JERRARI | ADDRESS REDACTED | | | CEL 11.1719351545265 XRP 1275.07046912142 | | | |
| 3.1.408226 | MOHAMED JNAINI | ADDRESS REDACTED | | | BTC 0.000274373021175792 CEL 739.80687325710A MANA 2473.84507042253 SGB 244.301956806027 SNX 541.2261289 | | | |
| 3.1.408227 | MOHAMED JUBAIR ALIKUL JAMAN | ADDRESS REDACTED | | | BNB 0.0016437125113704A BTC 0.000000000615007158 CEL 0.24106086397752T ETH 5.5624539183906E-05 USDT ERC20 0.165067294102588 | | | |
| 3.1.408228 | MOHAMED JUBOORI | ADDRESS REDACTED | | | BTC 0.166714445425383 ETH 1.4340231323674T SOL 8.09484239498932 USDC 00939.639913273 | | | |
| 3.1.408229 | MOHAMED KAMEL ABDUL KADIR | ADDRESS REDACTED | | | LTC 0.000480760233551S1 | | | |
| 3.1.408230 | MOHAMED KAMOO | ADDRESS REDACTED | | | BTC 0.00110783894361792 ETH 5.62117590946465 MATIC 40810.9819665718 SNX 2236.55910497317 | ETH 3.0440135704914 | | |
| 3.1.408231 | MOHAMED KANTE | ADDRESS REDACTED | | | BAT 2.28551177317879 BCH 0.00227370213264938 MATIC 0.96287095801335S UNI 0.033384878115176B | | | |
| 3.1.408232 | MOHAMED KARIM RADHOUANI | ADDRESS REDACTED | | | USDC 1.568705243155AA | | | |
| 3.1.408233 | MOHAMED KARIM RAFFA | ADDRESS REDACTED | | | BTC 0.0260958533826472 | | | |
| 3.1.408234 | MOHAMED KHALIL | ADDRESS REDACTED | | | USDC 36.45712656553B2 | | | |
| 3.1.408235 | MOHAMED KHAMMACI | ADDRESS REDACTED | | | ADA 485.7866379386AA BTC 0.00570725449564338 CEL 117.439333435321 DOT 48.542728957914B ETH 1.02731502999859 LINK 20.51465004785AS LTC 11.5299778475008 ZRX 2527.75170464061 | | | |
| 3.1.408236 | MOHAMED KHAN | ADDRESS REDACTED | | | BTC 0.056160726740674B ETH 0.76142723930905 USDC 0.115380489142552 | | | |
| 3.1.408237 | MOHAMED KHUNJI | ADDRESS REDACTED | | | BTC 0.0000001 CEL 0.0603651839059351 ETH 0.00075443783958171 BCH 0.00000000421180769Z CEL 0.34415491584363 XLM 40.01 | | | |
| 3.1.408238 | MOHAMED KINKAIAH SYED MARICAR | ADDRESS REDACTED | | | BTC 0.00207287090304167 DOT 12.7051161861957 | | | |
| 3.1.408239 | MOHAMED KISHWAR | ADDRESS REDACTED | | | BNB 0.003 | | | |
| 3.1.408240 | MOHAMED KOFA | ADDRESS REDACTED | | | CEL 0.02569651028449A2 | | | |
| 3.1.408241 | MOHAMED KROMAH | ADDRESS REDACTED | | | CEL 0.0292342397028975 | | | |
| 3.1.408242 | MOHAMED LAACHACH | ADDRESS REDACTED | | | CEL 9.33122086220013 | | | |
| 3.1.408243 | MOHAMED LAMDHARI | ADDRESS REDACTED | | | BNB 0.003 CEL 0.430243668515237 ETH 0.000216346319524S2 | | | |
| 3.1.408244 | MOHAMED LAMINE DANSOKO | ADDRESS REDACTED | | | BTC 0.0023796517110776 CEL 5.6393741938250T USDC 206.30885404699 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408245 | MOHAMED LAMINE GACEM | ADDRESS REDACTED | | | AVAX 0.0208058898902373<br>BTC 0.00008493944559428<br>BUSD 0.16604074<br>CEL 10.7476163714B2<br>DOT 0.10353643994 1033<br>ETH 0.002115373205735 71<br>LINK 0.035019098 1883517 | | | |
| 3.1.408246 | MOHAMED LAOUEDI | ADDRESS REDACTED | | | BTC 0.00000000853045 4644<br>CEL 3.237572230601108 | | | |
| 3.1.408247 | MOHAMED LATHEEF RIFAIDEEN | ADDRESS REDACTED | | | BTC 0.00000057025124747<br>XRP 0.0010664080208535 | | | |
| 3.1.408248 | MOHAMED LECHEHEB | ADDRESS REDACTED | | | CEL 45.09556267310 277<br>SGB 382.745256039387<br>XLM 1237.17567666651<br>XRP 36.4344651698557 | | | |
| 3.1.408249 | MOHAMED LHEDEB | ADDRESS REDACTED | | | CEL 0.09990840544561 48 | | | |
| 3.1.408250 | MOHAMED LOKMAN MOHD YUSOF | ADDRESS REDACTED | | | ADA 306.98484594640B<br>BNB 0.030753165248 7213<br>BTC 0.045450 1902878505<br>DOT 10.4086510369309<br>ETH 1.15626020062955<br>LINK 28.5422813 0308 | | | |
| 3.1.408251 | MOHAMED LUTHFEE | ADDRESS REDACTED | | | BTC 0.0006183 2954803781<br>CEL 22.13501742886B2 | | | |
| 3.1.408252 | MOHAMED MAATALLA | ADDRESS REDACTED | | | BNB 0.838009557 1171<br>CEL 3.720180388790 49<br>ETH 0.1154224878 15494 | | | |
| 3.1.408253 | MOHAMED MADOUI | ADDRESS REDACTED | | | CEL 1.22747984883299 | | | |
| 3.1.408254 | MOHAMED MAHATHIR BIN MAHADI | ADDRESS REDACTED | | | ADA 0.09390627062620 14 | | | |
| 3.1.408255 | MOHAMED MALIK BOUKHECHINA | ADDRESS REDACTED | | | BTC 0.00212015588574415<br>CEL 32.3663109499821<br>USDC 984.380199 | | | |
| 3.1.408256 | MOHAMED MARSAN | ADDRESS REDACTED | | | BNB 1.06083540539207<br>CEL 4.766943886B5406<br>DOT 6.947 | | | |
| 3.1.408257 | MOHAMED MARZOUK | ADDRESS REDACTED | | | BNB 0.00077004510280 7621<br>BTC 0.000000680017643 59<br>CEL 0.07066491437498 32<br>DOT 0.00000000006911765 6<br>ETH 0.00503429972727795<br>LTC 0.000000005047294649<br>MATIC 0.14517039644069<br>USDT ERC20 0.30304907968 1408<br>XRP 0.1354295915376 55 | | | |
| 3.1.408258 | MOHAMED MEDARHRI | ADDRESS REDACTED | | | BTC 0.001596701411 40119<br>CEL 0.14095093781 6949<br>XLM 1652.81124 50779<br>XRP 0.4736900335355 | | | |
| 3.1.408259 | MOHAMED MEHDI MANAI | ADDRESS REDACTED | | | BTC 0.002465072168 02773<br>CEL 26.7924103667245<br>ETH 0.00012180210027 542<br>USDC 0.00000557470068 3171 | | | |
| 3.1.408260 | MOHAMED MIMOUN AOMAR | ADDRESS REDACTED | | | BTC 0.015888731309 9116 | | | |
| 3.1.408261 | MOHAMED MISSOUM | ADDRESS REDACTED | | | BTC 0.0000814523902 95119<br>CEL 25.4590328675895<br>ETH 0.001996512124 15387<br>LTC 0.00475222954051 32<br>PAX 0.0076792677476 0568<br>SGB 0.1630451756583 546<br>TUSD 1.15147654428717<br>USDT ERC20 0.00588455133 77517 35<br>XRP 1.10045930102206 | | | |
| 3.1.408262 | MOHAMED MLILASSE | ADDRESS REDACTED | | | CEL 0.0014521959675480 1 | | | |
| 3.1.408263 | MOHAMED MOHAMED | ADDRESS REDACTED | | | CEL 0.00882175214102524<br>EOS 0.0176357111881295<br>ZRX 0.312801682867431 | | | |
| 3.1.408264 | MOHAMED MOHAMED | ADDRESS REDACTED | | | CEL 0.0010885459291 4089 | | | |
| 3.1.408265 | MOHAMED MOKHTARI | ADDRESS REDACTED | | | BTC 0.00011745547603 546 | | | |
| 3.1.408266 | MOHAMED MOSTAFA | ADDRESS REDACTED | | | BTC 0.00001743655927735<br>CEL 0.08360637112 72607 | | | |
| 3.1.408267 | MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | | | BNB 0.00125620772616256<br>BTC 1.43813948568199E-06<br>ETH 0.00000171047664534 | | | |
| 3.1.408268 | MOHAMED MUAZ | ADDRESS REDACTED | | | CEL 7.461881734319 33 | | | |
| 3.1.408269 | MOHAMED MUSHTAQ T | ADDRESS REDACTED | | | BTC 0.00000004165414553 1<br>LTC 0.0000003281870623 332 | | | |
| 3.1.408270 | MOHAMED NAOUACH | ADDRESS REDACTED | | | BTC 0.00004352019283 2855 | | | |
| 3.1.408271 | MOHAMED NASEEM | ADDRESS REDACTED | | | BTC 0.00080356007491 7556<br>CEL 11.3425487961035<br>USDT ERC20 16.300271 | | | |
| 3.1.408272 | MOHAMED NASEEM MOHIDEEN ALAUDEEN | ADDRESS REDACTED | | | BTC 0.000002485094715163<br>USDT ERC20 0.599593461 15368 | | | |
| 3.1.408273 | MOHAMED NASIR | ADDRESS REDACTED | | Yes | ADA 0.00171508541740822<br>BSV 2.000632566 70406<br>BTC 0.00000047887589 2146<br>CEL 123.051646448 07<br>DASH 0.0013544589843601<br>ETH 0.14848172393389<br>USDT ERC20 10.0109150821499 | | | DASH 14.3059624929843 |
| 3.1.408274 | MOHAMED NASLAN | ADDRESS REDACTED | | | BTC 0.00142968654 5288<br>LTC 0.001417694769 47738 | | | |
| 3.1.408275 | MOHAMED NASRALLAH | ADDRESS REDACTED | | | CEL 66.2097041869948<br>ETH 0.20970875858086496 | | | |
| 3.1.408276 | MOHAMED NASRI | ADDRESS REDACTED | | | ADA 1462.25189082406<br>AVAX 6.0904553441 1257<br>BTC 0.01209320043 29981<br>CEL 0.280988398959576<br>DOT 0.09903608853 99651<br>ETH 4.42097409024057<br>USDC 234.570919903485 | | | |
| 3.1.408277 | MOHAMED NASSEF | ADDRESS REDACTED | | | BTC 0.00136994588558 275<br>ETH 0.614198960899486<br>LTC 3.02401887704992 | | | |
| 3.1.408278 | MOHAMED NASSER KORANY ABDELWAHED MOHAMED | ADDRESS REDACTED | | | USDT ERC20 0.00200152002 99547 | | | |
| 3.1.408279 | MOHAMED NAWAZ MOMIN | ADDRESS REDACTED | | | BTC 0.14482175873729<br>ETH 0.020743633974 1811<br>LTC 1.035515235213B<br>MATIC 198.272301159519 | | | |
| 3.1.408280 | MOHAMED NAZAR | ADDRESS REDACTED | | | BTC 0.11064720798096 4<br>ETH 5.03029771009523<br>LTC 24.246098153397 5<br>USDC 8753.69251353074 | | | |
| 3.1.408281 | MOHAMED NAZIM | ADDRESS REDACTED | | | BNB 0.1638<br>CEL 2.429752084422 23<br>ETH 0.02192123 | | | |
| 3.1.408282 | MOHAMED NEEVEEN | ADDRESS REDACTED | | | BTC 0.001076700482662 27<br>CEL 56.339B179078244 | | | |
| 3.1.408283 | MOHAMED NINI | ADDRESS REDACTED | | | CEL 0.0126003024255679 | | | |
| 3.1.408284 | MOHAMED NIYAS MOHAMADEEN | ADDRESS REDACTED | | | MATIC 0.4310276175 3432<br>MCDAI 0.0330457955 B29668 | | | |
| 3.1.408285 | MOHAMED NUR | ADDRESS REDACTED | | | BTC 0.03178602564315 78<br>DOT 176.88537150 0005<br>ETH 0.92950891614 2448<br>MATIC 1992.88821 346163 | MATIC 548 | | |
| 3.1.408286 | MOHAMED OMAR | ADDRESS REDACTED | | | BTC 0.00000085254 2879788<br>MATIC 13339.6319 379976 | | | |
| 3.1.408287 | MOHAMED ORCUN | ADDRESS REDACTED | | | USDC 0.02889970708 32039 | | | |
| 3.1.408288 | MOHAMED OSAMA MOHAMED | ADDRESS REDACTED | | | BTC 0.000009967241883898 | | | |
| 3.1.408289 | MOHAMED OSMAN | ADDRESS REDACTED | | | ADA 1.10877445120318<br>BTC 0.000000938968583664<br>MATIC 0.7803197016907 39 | ADA 0.000000058137104934 | | |
| 3.1.408290 | MOHAMED OSMAN | ADDRESS REDACTED | | | BTC 0.00000000880508B5585<br>CEL 1.12228934728343<br>ETC 0.0096743460151 3684<br>LTC 0.0000131593359 2745<br>ZEC 0.00661565 | | | |
| 3.1.408291 | MOHAMED OUNIS | ADDRESS REDACTED | | | CEL 0.07809784361 7712 | | | |
| 3.1.408292 | MOHAMED OWN | ADDRESS REDACTED | | | UNI 0.524120625976306<br>USDC 0.39097135256 3734 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408293 | MOHAMED RAFAAT SHARIF SOLIMAN SOLIMAN | ADDRESS REDACTED | | | ADA 122.524745019904<br>BNB 0.00045567103368297<br>BTC 0.0024840549770970<br>MATIC 246.258999292878<br>XRP 64.96324196580068 | | | |
| 3.1.408294 | MOHAMED RAMI AOURA | ADDRESS REDACTED | | | BTC 0.000754309804061091<br>CEL 0.000365987305603262 | | | |
| 3.1.408295 | MOHAMED RAVAT | ADDRESS REDACTED | | | BTC 0.01278003796260018<br>CEL 13.1787724969941<br>USDC 0.173186632774246<br>USDT ERC20 0.216844520034745 | | | |
| 3.1.408296 | MOHAMED REDA BEN TAOUET | ADDRESS REDACTED | | | CEL 1.06163414364371 | | | |
| 3.1.408297 | MOHAMED REDA ELMOULAATASSIM BILLAH | ADDRESS REDACTED | | | BTC 0.000688513857B5346<br>CEL 3.92457237265129<br>ETH 0.00000114227934D549 | | | |
| 3.1.408298 | MOHAMED REDHA KHELIFI | ADDRESS REDACTED | | | BTC 1.560311996009990-07 | | | |
| 3.1.408299 | MOHAMED REDHZA ABDUL RAHIM | ADDRESS REDACTED | | | CEL 0.0100723027742913<br>ETH 0.000768187276420693 | | | |
| 3.1.408300 | MOHAMED RIAZ ZABAR BASHIR | ADDRESS REDACTED | | | CEL 0.179262561049228 | | | |
| 3.1.408301 | MOHAMED RIZAL BIN MOHAMED AMIN | ADDRESS REDACTED | | | BTC 0.000001669223052 71<br>ETH 0.000393104071349579<br>TUSD 0.09202489705 11255 | | | |
| 3.1.408302 | MOHAMED RIZWAN MEER ALI | ADDRESS REDACTED | | | ADA 0.00350712609B3659<br>GUSD 1.40912387755216<br>XRP 0.0010574996191 1048 | | | |
| 3.1.408303 | MOHAMED RIZWAN SYED SULAIMAN | ADDRESS REDACTED | | | USDC 0.3217890779052 9 | | | |
| 3.1.408304 | MOHAMED ROZAIMI | ADDRESS REDACTED | | | ADA 1.369412488852 66<br>BNB 0.001592277723446576<br>BTC 1.7411793662B066<br>CEL 16.6108127507928<br>ETH 29.8026244101423<br>GUSD 0.003793828595933097<br>PAXG 0.00724194585663469<br>SUSHI 26.6132016703313<br>UNI 25.41564768676B<br>USDC 0.000000033695852579<br>USDT ERC20 0.000000176368184586<br>XLM 8.31314677119999E-08<br>XRP 9.11955351260999E-07 | BTC 0.0075484818674623 4 | | |
| 3.1.408305 | MOHAMED RUDY BIN MOHAMED NOR | ADDRESS REDACTED | | | BNB 0.006378295386 19797<br>BTC 0.0000008768346B739<br>DOT 0.0456066619520173<br>XLM 0.0865537763115451 | | | |
| 3.1.408306 | MOHAMED SAAD | ADDRESS REDACTED | | | BTC 0.01792781426351 2<br>LINK 3.15710054734667<br>LTC 16.2739960714722<br>MANA 80.3308626433418<br>MATIC 32.956266443<br>XLM 2361.91265644904<br>XRP 4340 | | | |
| 3.1.408307 | MOHAMED SAAD | ADDRESS REDACTED | | | MANA 0.3017401710594B1<br>SNX 51.0337424139996 | | | |
| 3.1.408308 | MOHAMED SAADI | ADDRESS REDACTED | | | ADA 0.58468507193 11246 | ADA 0.0000005458607845674 | | |
| 3.1.408309 | MOHAMED SAADI | ADDRESS REDACTED | | | CEL 0.00467242788901975<br>ETH 0.000004703406300407 | | | |
| 3.1.408310 | MOHAMED SABER FETOUH BEHARY | ADDRESS REDACTED | | | BTC 0.00000002580567787<br>CEL 13.408883791 1473 | | | |
| 3.1.408311 | MOHAMED SABRAH | ADDRESS REDACTED | | | ADA 0.15260716845BB66<br>BTC 0.03194181376011 48<br>ETH 1.0294210800591 18<br>LINK 35.30526359322 2<br>LTC 3.66545622359714<br>MCDAI 42.6391539102487<br>SNX 18.10342B429571<br>USDC 15152.0317428239<br>XLM 1084.17688825029 | | | |
| 3.1.408312 | MOHAMED SADDAM MOHAMED BUHARI | ADDRESS REDACTED | | | BTC 0.00000001011684299<br>CEL 0.0940820632638166<br>ETH 0.00225736641343531<br>LTC 0.10690579334B482 | | | |
| 3.1.408313 | MOHAMED SAFIUDEEN | ADDRESS REDACTED | | | BTC 0.00593436170300 45<br>CEL 0.00137244205275 76<br>USDC 606.15174856 2045<br>XLM 2 | | | |
| 3.1.408314 | MOHAMED SAHAROEN POESE | ADDRESS REDACTED | | | BTC 0.000366590834343615 | | | |
| 3.1.408315 | MOHAMED SAKEE | ADDRESS REDACTED | | | AVAX 0.1026171311320441<br>BNB 2.0184316080265<br>DOT 276.06141657375 3<br>ETH 0.01598454140B6701<br>MATIC 2935.07573728674 | | | |
| 3.1.408316 | MOHAMED SAKKAL | ADDRESS REDACTED | | Yes | BTC 0.0000006063121416469<br>SOL 0.000009628151030201<br>USDC 0.000000573884178602 | ADA 0.0000000466724823 | BTC 0.0053106946736857<br>SOL 0.0000000007062 11425<br>USDC 25.4693056641136 | BTC 1.18839575771392 |
| 3.1.408317 | MOHAMED SALAH | ADDRESS REDACTED | | | BNB 0.00065371024940730B | | | |
| 3.1.408318 | MOHAMED SALAH ANWAR MOHAMED ESSA REZK | ADDRESS REDACTED | | | BTC 0.12354146130055 3 | | | |
| 3.1.408319 | MOHAMED SALEH | ADDRESS REDACTED | | | BNB 0.0000000053416757 4<br>BTC 0.12137126542191 2<br>CEL 11.5790980116201<br>USDC 0.00000081959591974 | BTC 0.00692410349066863 | | |
| 3.1.408320 | MOHAMED SALIM SAADA | ADDRESS REDACTED | | | CEL 9.07977093B03698 | | | |
| 3.1.408321 | MOHAMED SAMEER MOHAMED | ADDRESS REDACTED | | | ADA 614.862633389B39<br>CEL 1.5559002568639<br>DOT 27.79126496642 71<br>ETH 1.0405090802 2527<br>MATIC 28.0223522534 17<br>USDT ERC20 62.680521772155B<br>XRP 423.951407188D88<br>XTZ 12.775251453 1035 | | | |
| 3.1.408322 | MOHAMED SASSI | ADDRESS REDACTED | | | ADA 0.60215020117362 1<br>BCH 0.000824165601459 75<br>BTC 0.00014507243090334 6<br>DASH 0.001041131111061383<br>ETH 0.00371549115716371<br>USDC 2.264275009509586<br>XLM 0.179799192781529<br>XRP 0.36195163677151 1 | | | |
| 3.1.408323 | MOHAMED SAWOODH | ADDRESS REDACTED | | | BTC 1.290230399199996-08<br>DASH 0.001492480468209941<br>MCDAI 0.0781998913644721<br>USDT ERC20 0.4329870515328B2 | | | |
| 3.1.408324 | MOHAMED SAYED | ADDRESS REDACTED | | | BTC 0.00068002471526B649 | | | |
| 3.1.408325 | MOHAMED SCHRAMM | ADDRESS REDACTED | | | BTC 0.0000000001437772287 | | | |
| 3.1.408326 | MOHAMED SERDEH | ADDRESS REDACTED | | | CEL 0.650716655186748<br>BTC 0.00002397303091836<br>ETH 0.0021363677312 54 | | | |
| 3.1.408327 | MOHAMED SHAABAN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.408328 | MOHAMED SHAAH | ADDRESS REDACTED | | | CEL 1.02712489505543 | | | |
| 3.1.408329 | MOHAMED SHABAN | ADDRESS REDACTED | | | ADA 10.5342936618117<br>BTC 0.00110785422931762<br>ETH 0.0104823010975565<br>MATIC 14.920608417998 | ADA 0.00000070321787 1176<br>ETH 0.00000018763760D195<br>MATIC 0.0000054638398D253 | | |
| 3.1.408330 | MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | | | AVAX 0.00213197877709769<br>BTC 0.000000164B9164458<br>DOT 151.255539347815<br>LUNC 11.03053254B7876<br>MATIC 1008.25433452488<br>USDC 0.006817929276571591 | | | |
| 3.1.408331 | MOHAMED SHAKIR HASHIM | ADDRESS REDACTED | | | BTC 0.00047164041428649 | | | |
| 3.1.408332 | MOHAMED SHARA | ADDRESS REDACTED | | | ETH 0.00000544382015807 | | | |
| 3.1.408333 | MOHAMED SHAREEF | ADDRESS REDACTED | | | CEL 15.2415039792203<br>DOT 0.00972356940965478 | | | |
| 3.1.408334 | MOHAMED SHAREEF | ADDRESS REDACTED | | | ETH 0.000603862336077357 | | | |
| 3.1.408335 | MOHAMED SHARIEF | ADDRESS REDACTED | | | BTC 0.00080052587B836963<br>DOT 0.169752719016143<br>ETH 0.0318039886214996<br>MATIC 29.1835861699339<br>SNX 0.134054784080264<br>UNI 0.00818020858516874<br>USDC 3.57312886970055 | | | |
| 3.1.408336 | MOHAMED SHARIF ALIBUX | ADDRESS REDACTED | | | BCH 2.04540064871791<br>BTC 0.00148651293607 5<br>SNX 311.877144117324 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408337 | MOHAMED SHARIF | ADDRESS REDACTED | | | BTC 0.0001135805175054475<br>ETH 0.004069559757023699<br>LINK 0.9750569106636S<br>USDC 1.944358973955574 | BTC 0.000000005634155172<br>USDC 73.178842 | | |
| 3.1.408338 | MOHAMED SHAWIYA | ADDRESS REDACTED | | | BTC 0.0000164269493779944<br>CEL 0.0197615137380289 | | | |
| 3.1.408339 | MOHAMED SHAZNI BADARUZAMAN | ADDRESS REDACTED | | | BTC 0.0000027205474572448<br>CEL 1.07641942770588<br>ETH 0.00016156134203626234<br>LINK 0.00190844233178071<br>MATIC 0.358829605440037<br>USDC 0.00000003242966652422<br>XLM 0.0000009<br>XRP 0.00465493327520318 | | | |
| 3.1.408340 | MOHAMED SHERIF MOUSTAFA HARIDY | ADDRESS REDACTED | | | BTC 0.0074133950240176<br>ETH 0.1368950475416373<br>MATIC 120.187391221278 | | | |
| 3.1.408341 | MOHAMED SHERIFF | ADDRESS REDACTED | | | 1INCH 106.719419515455<br>ADA 1215.14653806859<br>BTC 0.168101479393271<br>DOT 0.0503597477922085<br>ETH 2.5858123195024<br>LINK 51.372591253578<br>LTC 2.3624862811482<br>MATIC 1142.66526030602<br>SUSHI 29.915484559636 | | | |
| 3.1.408342 | MOHAMED SHIHATA | ADDRESS REDACTED | | | CEL 0.0253308350366617<br>ETH 0.000349458085682096<br>UNI 0.0134964274850958 | | | |
| 3.1.408343 | MOHAMED SHOAIB | ADDRESS REDACTED | | | BTC 0.0000020895295989913<br>ETH 0.000000021733388758 | | | |
| 3.1.408344 | MOHAMED SHOUKRY | ADDRESS REDACTED | | | AAVE 7.40144032985178<br>ADA 0.08369994397226<br>AVAX 17.0058771461924<br>BTC 0.28723100834663<br>CEL 303.197961370566<br>COMP 0.000202796646811066<br>EOS 0.004590174214355906<br>ETC 25.5974935849563<br>ETH 3.38382079932533<br>GUSD 2624.69525265838<br>LINK 0.00387676776962111<br>LTC 0.00047963906769666<br>LUNC 5.508266157495903<br>MANA 139.105654542717<br>MATIC 3729.10323203265<br>MCDAI 0.21980955026899Z<br>PAXG 0.492044564476363<br>SNX 119.279416071899<br>UNI 0.00272525170721036<br>USDC 3.06919201598125<br>XLM 0.206182688197921 | AVAX 1.16424637905369<br>BTC 0.000966934980994619<br>ETH 0.007044 | | |
| 3.1.408345 | MOHAMED SIDALI-HAMMOUNI | ADDRESS REDACTED | | | ADA 0.00063501217299974<br>CEL 3.617404075<br>ETH 0.0001034003724428S5 | | | |
| 3.1.408346 | MOHAMED SIDDIG | ADDRESS REDACTED | | | BTC 0.0041149407281836<br>CEL 2.87360107543363<br>ETH 0.351369720755979 | | | |
| 3.1.408347 | MOHAMED SIRAGE | ADDRESS REDACTED | | | AVAX 265.6376473891B<br>BTC 0.99641161043013<br>ETH 84.6989936158893<br>LINK 1596.09326516054<br>MATIC 19488.874984677G<br>SNX 135.323432357043 | AVAX 0.82915734989648 | | |
| 3.1.408348 | MOHAMED SKANDERBEN LAMINE | ADDRESS REDACTED | | | ETH 0.1562665675325172 | BTC 0.0014288237924956S | | |
| 3.1.408349 | MOHAMED SLEIMAN | ADDRESS REDACTED | | | CEL 0.0625789598467919<br>DOT 0.150898265725266 | | | |
| 3.1.408350 | MOHAMED SOAREZ | ADDRESS REDACTED | | | ADA 0.3898213877364M1<br>BTC 0.00083830749867415<br>MATIC 109.548752467579<br>XLM 0.210766430496512<br>XRP 0.000000824986524243 | | | |
| 3.1.408351 | MOHAMED SOPHIAN JAOUADI | ADDRESS REDACTED | | | CEL 59.695544881141 | | | |
| 3.1.408352 | MOHAMED SOUBHI KHABBAZEH | ADDRESS REDACTED | | | BTC 0.000026793668664665 | | | |
| 3.1.408353 | MOHAMED SOUILAH | ADDRESS REDACTED | | | BTC 0.000000000095706372 | | | |
| 3.1.408354 | MOHAMED SUFYAN BIN MOHAMED SULAIMAN | ADDRESS REDACTED | | | CEL 1.00690804736946<br>BTC 0.00442814376106905<br>CEL 1.10345582756358<br>ETH 0.00014056310568472<br>GUSD 106.217323279447<br>MATIC 10.2713374801629 | | | |
| 3.1.408355 | MOHAMED SYARIFUDDEN | ADDRESS REDACTED | | | LTC 0.000101922903138787<br>XRP 0.00434391265233514 | | | |
| 3.1.408356 | MOHAMED TAGHDOUINI KADDOUR | ADDRESS REDACTED | | | CEL 0.0517834540499083<br>ETH 0.00168150907843318 | | | |
| 3.1.408357 | MOHAMED TAHRI | ADDRESS REDACTED | | | BAT 0.0372120870982926<br>BTC 0.00000081070499888<br>DASH 0.000260015217768645<br>EOS 0.0303420399738287<br>MANA 0.0169169167136359<br>MATIC 0.00954960428187815<br>SNX 0.0292257324695223<br>ZRX 0.000000014253035735<br>ZRX 0.033512949394616B | | | |
| 3.1.408358 | MOHAMED TAIE | ADDRESS REDACTED | | | CEL 0.1387970844655525 | | | |
| 3.1.408359 | MOHAMED TAJJINI | ADDRESS REDACTED | | | BTC 0.00000000641602606K<br>CEL 0.35480317727179<br>DOT 17.926931429979<br>SGB 188.099909712797<br>XRP 2.3547385703598L | | | |
| 3.1.408360 | MOHAMED TAOUMI | ADDRESS REDACTED | | | CEL 0.0229579579111618 | | | |
| 3.1.408361 | MOHAMED TAUFIK | ADDRESS REDACTED | | | CEL 0.0005656531239766A1 | | | |
| 3.1.408362 | MOHAMED TCHACDROM | ADDRESS REDACTED | | | BNB 0.00160136294065211 | | | |
| 3.1.408363 | MOHAMED THOWFEEK AHAMED | ADDRESS REDACTED | | | BTC 0.00000010391511682B<br>CEL 0.04401383222639966 | | | |
| 3.1.408364 | MOHAMED TIMBO | ADDRESS REDACTED | | | BTC 0.00000000705669390S<br>CEL 19.512199606980G | | | |
| 3.1.408365 | MOHAMED TOUNKARA | ADDRESS REDACTED | | | AAVE 0.08064047535939Y<br>BTC 0.000002845709182973<br>EOS 2.00312626286229<br>ETH 0.00001275244726889S<br>LINK 0.0041202420324166<br>LTC 0.00057109960788385Z | | | |
| 3.1.408366 | MOHAMED TOURE | ADDRESS REDACTED | | | BTC 0.130009313060133<br>ETH 12.2872177707455<br>KNC 375.58438535712<br>LINK 624.284863005037<br>LPT 2.05373506228274<br>LTC 19.0710962646795<br>UMA 12.56435167525S<br>XLM 3.160935004609S4<br>ZRX 1127.30855911129 | | | |
| 3.1.408367 | MOHAMED WAHBA | ADDRESS REDACTED | | | MATIC 52.657142337946A<br>XLM 26.0256739216262 | | | |
| 3.1.408368 | MOHAMED WAZIER KOK | ADDRESS REDACTED | | | ETH 0.000300235910148294 | | | |
| 3.1.408369 | MOHAMED YACOB MUHAMMAD RAZALI BIN S A | ADDRESS REDACTED | | | ADA 280.050260331353<br>BNB 2.15173819758852 | | | |
| 3.1.408370 | MOHAMED YASIN TENSAMANI ZEKRI | ADDRESS REDACTED | | | BTC 0.000073223445498804<br>ETC 0.0000011356248988989<br>BUSD 0.446835435697241 | | | |
| 3.1.408371 | MOHAMED YASSIN | ADDRESS REDACTED | | Yes | BTC 0.03666880203451763<br>USDT ERC20 9.83714963889433 | | | BTC 0.143758951779746 |
| 3.1.408372 | MOHAMED YEHYA | ADDRESS REDACTED | | | ETH 0.000163003057511G | | | |
| 3.1.408373 | MOHAMED YOUSFI | ADDRESS REDACTED | | | BNB 0.000049287082211942<br>BTC 0.000167758837850336<br>CEL 45.4377466127389<br>ETH 0.00204375096973427<br>LINK 0.250947695867858<br>SGB 43889.5729374014<br>USDC 0.106524668523751<br>USDT ERC20 45.4088761458797 | | | |
| 3.1.408374 | MOHAMED YOUSIF AHMED H AL KHOORI | ADDRESS REDACTED | | | CEL 3590298.46062654 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408375 | MOHAMED YOUSSEF | ADDRESS REDACTED | | | BTC 0.0614803674810992<br>BUSD 0.0325449784931998<br>CLO 0.0851611617702696<br>ETH 1.6432243141727<br>LINK 0.00482576703888964<br>TUSD 0.133808521824336<br>USDC 0.00207654095638329<br>USDT ERC20 0.309965234337658 | | | |
| 3.1.408376 | MOHAMED YOUSSEF | ADDRESS REDACTED | | | ADA 6837.5256223947<br>DOT 137.971062105224<br>ETH 10.6842403032124<br>XRP 3269.50921709351 | | | |
| 3.1.408377 | MOHAMED YUSUF | ADDRESS REDACTED | | | ADA 0.0366747521427894<br>USDC 0.0427404801362665 | | | |
| 3.1.408378 | MOHAMED YUSUF ZAINULABDDIN<br>MOHAMED ZAINAL | ADDRESS REDACTED | | | BTC 0.0378083480849404<br>CEL 0.474023386399461<br>ETH 0.58908092890164B<br>LINK 20.8393909237456 | | | |
| 3.1.408379 | MOHAMED ZAGOUDI | ADDRESS REDACTED | | | XRP 0.043054411077218 | | | |
| 3.1.408380 | MOHAMED ZAHAF | ADDRESS REDACTED | | | CEL 0.00436768109719068<br>SGB 0.000509249092817202<br>XLM 2.2615959186428T<br>XRP 0.000000007507590267<br>ZEC 0.00126967278785955 | | | |
| 3.1.408381 | MOHAMED ZAID | ADDRESS REDACTED | | | DOT 0.00843087862648471<br>ETH 0.0014917511690373S | | | |
| 3.1.408382 | MOHAMED ZAKARIA LARHZAL | ADDRESS REDACTED | | | CEL 0.00000210162390200Z<br>CLO 0.34442103473B369<br>ETH 0.0005924350510124945 | | | |
| 3.1.408383 | MOHAMED ZENHOM | ADDRESS REDACTED | | | CEL 1.32428790664142 | | | |
| 3.1.408384 | MOHAMED ZIYAD | ADDRESS REDACTED | | | CEL 42.5439589254701 | | | |
| 3.1.408385 | MOHAMED ZULFADLI BIN ABDUL GHANI | ADDRESS REDACTED | | | BTC 0.00000023117830936<br>ETH 0.0001542331827T9103 | | | |
| 3.1.408386 | MOHAMEDALI ABBAS | ADDRESS REDACTED | | | ADA 82.7118542119623<br>BTC 0.00819235675456412<br>CEL 5.97489580953935 | | | |
| 3.1.408387 | MOHAMEDALI GIRE | ADDRESS REDACTED | | | ADA 776.597766553546<br>BTC 0.366031519480286<br>DOT 26.9458826784955<br>ETH 1.04094838B9297<br>SOL 3.05985599695682 | | | |
| 3.1.408388 | MOHAMEDALI JAFFER | ADDRESS REDACTED | | | ADA 0.0940638679216597<br>BTC 0.00951351777676097<br>BUSD 0.55141318419385T<br>CEL 0.0204838025731743<br>ETH 1.47618104616542<br>LTC 8.71845471559442<br>USDC 0.16132551803255 | | | |
| 3.1.408389 | MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | | | ADA 2690.70001220954<br>BTC 1.11525289853<br>CEL 94.5283062735269<br>DOT 45.571237815915B<br>ETH 1.08593526237631<br>SOL 0.019843254576623T<br>USDC 3.647046210922B7 | | | |
| 3.1.408390 | MOHAMED-AMIN RIDANE | ADDRESS REDACTED | | | BTC 0.00000843955723548<br>CEL 0.777197905905041 | | | |
| 3.1.408391 | MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | | | 1INCH 0.082058276160017Z<br>ADA 0.000585989405225878<br>BAT 0.18026747700961S<br>BNB 0.0000101997271295S3<br>BNT 0.267906127896918<br>BTC 0.0000008877912088897<br>CEL 0.66254146486380B<br>COMP 0.00065031182909932B<br>DASH 0.000000004300344702<br>DOT 0.06098636614B125S<br>ETH 0.0000028269289506Z4<br>KNC 0.02261303490B4192<br>LINK 0.000055353824594025<br>LTC 0.00000479771301146B<br>OMG 0.06053704317375S4<br>SGB 289.76480550B887<br>SNX 0.0028943173022572<br>UNI 0.0000204147269201146<br>XLM 0.9876577824703S6<br>XRP 0.66238869621203<br>ZEC 0.0000000061766229<br>ZRX 0.206277959580425 | | | |
| 3.1.408392 | MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | | | BTC 0.0000287399926644462<br>CEL 0.221340777268322<br>ETH 0.000029678648398291<br>LTC 0.000054031201209B2 | | | |
| 3.1.408393 | MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | | | BCH 1.00403133431956<br>BTC 0.00850047435557627<br>USDC 17.854009153718 | | | |
| 3.1.408394 | MOHAMED-ZINEDINE AIT AZZI | ADDRESS REDACTED | | | BTC 0.000845308537613623<br>CEL 3.20384127340258<br>LUNC 0.000937635827385665 | | | |
| 3.1.408395 | MOHAMMAD ABDEL RA'UOF ABDEL ALOMARI | ADDRESS REDACTED | | | BTC 0.000627608261141007<br>CEL 0.494308418397397<br>XRP 5.54 | | | |
| 3.1.408396 | MOHAMMAD ABDEL-KHALIQ | ADDRESS REDACTED | | | DOT 102.83695224781 | | | |
| 3.1.408397 | MOHAMMAD ABDULLAH | ADDRESS REDACTED | | | CEL 1.00158586950461 | | | |
| 3.1.408398 | MOHAMMAD ABDULMOHSEN ABBAS AHMAD | ADDRESS REDACTED | | | BTC 0.00153794698763996<br>XRP 704.547968356729 | | | |
| 3.1.408399 | MOHAMMAD ABUALOUYOUN | ADDRESS REDACTED | | | CEL 106.695447487575<br>DOT 65.3047746046728<br>ETH 0.00030680925597381<br>MATIC 683.204469578931 | | | |
| 3.1.408400 | MOHAMMAD ADEEL HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000751150532037<br>CEL 0.02441251071157D4<br>ETH 0.00014505883234715S<br>USDT ERC20 0.484409159016451 | | | |
| 3.1.408401 | MOHAMMAD ADIB BIN MD SUKOR | ADDRESS REDACTED | | | CEL 0.16107248505059S | | | |
| 3.1.408402 | MOHAMMAD AFIQ IMAN BIN MOHD ZARI | ADDRESS REDACTED | | | BTC 0.0002824552132092908<br>XRP 15.6103688685689 | | | |
| 3.1.408403 | MOHAMMAD AFIQ ZAIM BIN MOHD ZARI | ADDRESS REDACTED | | | BCH 0.0198104321971044<br>CEL 0.0163541785650594<br>LTC 0.0314944<br>XRP 36.6581310820101 | | | |
| 3.1.408404 | MOHAMMAD AHMAD | ADDRESS REDACTED | | | BTC 0.0008976980720072967<br>XRP 2342.69957152586 | | | |
| 3.1.408405 | MOHAMMAD AHMAD AWAD AYOUB | ADDRESS REDACTED | | | LTC 0.000155084039490368 | | | |
| 3.1.408406 | MOHAMMAD AHMED | ADDRESS REDACTED | | | ADA 1.41161610589469<br>BTC 0.000123582278319727<br>DOT 0.102859612810238<br>LINK 0.02093022960641181<br>MATIC 0.643795576091532 | | | |
| 3.1.408407 | MOHAMMAD AIN ULLAH | ADDRESS REDACTED | | | BTC 0.00126147946311434<br>USDT ERC20 401.108413687524 | | | |
| 3.1.408408 | MOHAMMAD AKHTAR | ADDRESS REDACTED | | | BTC 0.0000022 | | | |
| 3.1.408409 | MOHAMMAD AKIL AL-BADRAN | ADDRESS REDACTED | | | CEL 4.57549148280385<br>ADA 255.99986232387Z | | | |
| 3.1.408410 | MOHAMMAD AKKAWI | ADDRESS REDACTED | | | BCH 0.00122960326320652<br>BTC 0.0000972116357923996<br>CEL 11.835370477779<br>COMP 0.00118445090761169<br>DASH 0.00140408385467544<br>ETH 0.00137602440222792 | | | |
| 3.1.408411 | MOHAMMAD AL KAWARI | ADDRESS REDACTED | | | BTC 0.00160071<br>CEL 16.8958414260B6<br>ETH 0.01687<br>MATIC 16.853<br>SOL 0.25558<br>USDC 30<br>XLM 69.36 | | | |
| 3.1.408412 | MOHAMMAD AL OTAIBI | ADDRESS REDACTED | | Yes | BTC 0.0000828242924121428<br>ETH 0.280069079115303 | | ETH 0.0000006672760062232 | BTC 0.134855704396295<br>ETH 0.000000348450911897 |
| 3.1.408413 | MOHAMMAD ALAGHEMANDI | ADDRESS REDACTED | | | ETH 0.246222033427269 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408414 | MOHAMMAD AL-AMIN | ADDRESS REDACTED | | | ADA 0.395931890309517<br>DOT 0.0193657699980108<br>ETH 1.04178504470824<br>MATIC 0.00892882674719891<br>XRP 0.255670647568746 | | | |
| 3.1.408415 | MOHAMMAD AL-ALASWADI | ADDRESS REDACTED | | | ADA 2155.25003550067<br>BTC 0.0011048453609671<br>ETH 0.963861250171934<br>USDC 22673.9139212586 | | | |
| 3.1.408416 | MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | | | BTC 0.000013359766507916<br>ETH 0.728196152109764 | BTC 0.0000000000527239597<br>ETH 0.49353211 | | |
| 3.1.408417 | MOHAMMAD ALBAR | ADDRESS REDACTED | | | CEL 651.517014970144 | | | |
| 3.1.408418 | MOHAMMAD ALDALKI | ADDRESS REDACTED | | | ETH 0.000914443436673191 | | | |
| 3.1.408419 | MOHAMMAD ALDASOKI | ADDRESS REDACTED | | | BTC 0.0000035810361534 73<br>CEL 0.370042939770684 | | | |
| 3.1.408420 | MOHAMMAD ALDASOKI | ADDRESS REDACTED | | | CEL 16.142647578577 5<br>ETH 0.000547343995112934 | | | |
| 3.1.408421 | MOHAMMAD ALFALAHI | ADDRESS REDACTED | | | ADA 0.410624048442467 | | | |
| 3.1.408422 | MOHAMMAD ALHARBI | ADDRESS REDACTED | | | ADA 6814.198701<br>BTC 0.18850827099352<br>CEL 249.36795176216<br>DOGE 0.000096867511272004<br>ETH 1.11032747636428<br>LINK 151.22702<br>USDC 2.03961087300124<br>XTZ 133.0667<br>ZEC 38.3105103485258 | | | |
| 3.1.408424 | MOHAMMAD ALHASSAN | ADDRESS REDACTED | | | BTC 0.00000008315700909<br>CEL 1.79700035600025<br>MATIC 5709.76423439277 | | | |
| 3.1.408424 | MOHAMMAD ALHENDI | ADDRESS REDACTED | | | BTC 0.000000142003316004<br>CEL 2.03310602272463 9<br>SGB 0.0631739984257906<br>XRP 0.415695997533534 | | | |
| 3.1.408425 | MOHAMMAD ALHUSSAIN | ADDRESS REDACTED | | | CEL 1.11635973763525<br>SGB 62.3133179092033<br>XRP 0.309353896414255 | | | |
| 3.1.408426 | MOHAMMAD ALI | ADDRESS REDACTED | | | BTC 0.0008524715008085 45<br>ETH 0.152207254076289 | | | |
| 3.1.408427 | MOHAMMAD ALI | ADDRESS REDACTED | | | 1INCH 64.0954684358761<br>AAVE 1.34765283139342<br>ADA 612.19170129768<br>AVAX 0.0172687054992088<br>BNB 2.5235091635143<br>BNT 93.8624135704577<br>BTC 0.012399657489927<br>DOT 104.88102871259 6<br>ETH 6.86621096029098<br>LINK 331.40427488951 7<br>LUNC 61.2919548202938<br>SUSHI 39.0413173221131<br>UNI 24.316018698437 | | | |
| 3.1.408428 | MOHAMMAD ALI ANSARI | ADDRESS REDACTED | | | BTC 7.0573119031999 9E-08 | | | |
| 3.1.408429 | MOHAMMAD ALI CHERIF | ADDRESS REDACTED | | | BTC 0.000000537414293212<br>CEL 8.03685808340844<br>ETH 0.000008929380660723<br>LTC 0.000000001452538263<br>USDC 0.000000000230769231 | | | |
| 3.1.408430 | MOHAMMAD ALI EMTIAZ | ADDRESS REDACTED | | | BTC 0.0250418079425936<br>ETH 0.39990740208163 6 | | | |
| 3.1.408431 | MOHAMMAD ALI NIKSERESHT | ADDRESS REDACTED | | | BTC 0.0006885138578534 6<br>CEL 21.4083846429426<br>MCDAI 40<br>USDT ERC20 464.230428 | | | |
| 3.1.408432 | MOHAMMAD ALI SHOKRAN | ADDRESS REDACTED | | | ADA 0.160219776321 77 | | | |
| 3.1.408433 | MOHAMMAD ALKHALILI | ADDRESS REDACTED | | | BTC 0.000010803928565 09<br>BTC 1.16184707152883<br>BUSD 5751.97737925228<br>CEL 406.293734339102<br>ETH 10.0690934762758<br>USDC 19632.518<br>USDT ERC20 3.2643079256 8046 | | | |
| 3.1.408434 | MOHAMMAD ALMARRI | ADDRESS REDACTED | | | MATIC 17053.8603116068 | | | |
| 3.1.408435 | MOHAMMAD ALMASRI | ADDRESS REDACTED | | | ADA 0.539554273178666 | | | |
| 3.1.408436 | MOHAMMAD AL-MOUALLEMI | ADDRESS REDACTED | | | BTC 0.0008805297206835 73<br>CEL 13.3835391550015<br>MATIC 13.0167156583 34 | | | |
| 3.1.408437 | MOHAMMAD ALMUTAIRI | ADDRESS REDACTED | | | BTC 0.000062534014080175 | | | |
| 3.1.408438 | MOHAMMAD ALMUTAWA | ADDRESS REDACTED | | | BTC 0.00000000063622 4182 | | | |
| 3.1.408439 | MOHAMMAD ALOTAIBI | ADDRESS REDACTED | | | BTC 0.000016759003492114<br>CEL 0.0123117011431696 | | | |
| 3.1.408440 | MOHAMMAD ALQAHTANI | ADDRESS REDACTED | | | BTC 0.000103415962215313<br>XRP 6773.13908604115 | | | |
| 3.1.408441 | MOHAMMAD ALSALEH | ADDRESS REDACTED | | | SNX 0.35534821604999 1 | | | |
| 3.1.408442 | MOHAMMAD AMANOLLAHI-KHANGHAHI | ADDRESS REDACTED | | | AAVE 0.0670145938305659 | | | |
| 3.1.408443 | MOHAMMAD AMIN KABOLOVAND | ADDRESS REDACTED | | | KLM 0.553663877943731<br>BNB 20.6791210739833 | | | |
| 3.1.408444 | MOHAMMAD AMINO | ADDRESS REDACTED | | | CEL 431.055584491454<br>DOT 136.388559817548<br>BCH 0.0000053257867 96085<br>BNB 10.0194351487677<br>BTC 0.990503350647102<br>BUSD 0.00820511541841316<br>CEL 275.2870820696 71<br>DASH 0.000005036970027041<br>DOT 0.0889634511615395<br>EOS 0.0704559919150386<br>ETH 0.0000128943547848 2<br>LINK 0.000063549800390 8<br>LTC 0.0000054598827969<br>SOL 13.2185107248014<br>USDC 0.734<br>USDT ERC20 2.15046129 01307 | | | |
| 3.1.408445 | MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | | | CEL 12.2604513377104<br>ETH 0.0521680277607978<br>MATIC 7025.31077411998<br>USDC 1053.04149932766<br>USDT ERC20 71.34243472 92561 | | | |
| 3.1.408446 | MOHAMMAD AMIRUL ASYRAF BIN ASITS | ADDRESS REDACTED | | | CEL 0.957637146651286 | | | |
| 3.1.408447 | MOHAMMAD AMMAR | ADDRESS REDACTED | | | ETH 0.000625011090314187 | | | |
| 3.1.408448 | MOHAMMAD ANNAS BERFROI | ADDRESS REDACTED | | | BTC 0.000619930620880527<br>CEL 0.0070817202312431<br>ETH 0.0000847679915487 19<br>USDC 0.0498070079271064 | | | |
| 3.1.408449 | MOHAMMAD ANSARI | ADDRESS REDACTED | | | BTC 0.00105998520044232 | | | |
| 3.1.408450 | MOHAMMAD ARIFF AHMAD RAZALI | ADDRESS REDACTED | | | XRP 0.165885287770252 | | | |
| 3.1.408451 | MOHAMMAD ASFOUR | ADDRESS REDACTED | | Yes | BTC 0.0773470161454317<br>CEL 0.271408860625682<br>MATIC 1867.00464315 19<br>USDC 393.680099271337 | | | BTC 0.476859270357476 |
| 3.1.408452 | MOHAMMAD ASFOUR | ADDRESS REDACTED | | | AAVE 30.1196380894575<br>AVAX 153.149819083461<br>BTC 0.0012108350552284<br>MATIC 2068.40228650084<br>SNX 205.695291650536<br>SOL 215.163994378741 | | | |
| 3.1.408453 | MOHAMMAD ASHKANANI | ADDRESS REDACTED | | | AAVE 103.830721376924<br>BCH 0.0000000059885351 62<br>BTC 0.0000000001423667496<br>CEL 0.0081678871838943 5<br>COMP 56.0570554661509<br>ETH 0.3469.4303379355<br>LTC 101.35002898328 4<br>USDC 0.0648950543809992 | | | |
| 3.1.408454 | MOHAMMAD ASHRAF BIN MOHAMAD PUZI | ADDRESS REDACTED | | | BTC 0.000001087541632721 | | | |
| 3.1.408455 | MOHAMMAD ASYRAN NASARUDIN | ADDRESS REDACTED | | | XRP 0.148861920789751<br>BTC 0.00000000000000002<br>CEL 4.4266277255571 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408456 | MOHAMMAD AZIM MOHD SANI | ADDRESS REDACTED | | | BAT 52.308718057684<br>BCH 0.0338534850730<br>BTC 0.00058963317972781<br>CEL 318.26499130595<br>LTC 0.194400609674451<br>SGB 15.654337564607<br>SNX 15.7068174876<br>XLM 22.075212337051<br>XRP 103.33929867644 | | | |
| 3.1.408457 | MOHAMMAD AZIMZADEH | ADDRESS REDACTED | | | BTC 5.2213109284596<br>MCDAI 31.849115570847 | | | |
| 3.1.408458 | MOHAMMAD AZIZIAN | ADDRESS REDACTED | | | CEL 971.80853048465 | | | |
| 3.1.408459 | MOHAMMAD AZMER DAUD | ADDRESS REDACTED | | | BTC 0.00453596922567032<br>CEL 0.731372048536777<br>ETH 0.064322512573054<br>SGB 25.66135410550<br>USDT ERC20 45.314844370586<br>XRP 173.12162017069 | | | |
| 3.1.408460 | MOHAMMAD BAGUS BUDIONO | ADDRESS REDACTED | | | BTC 0.00000000431484747 | | | |
| 3.1.408461 | MOHAMMAD BAKKAR | ADDRESS REDACTED | | | USDC 1052.56985960 | | | |
| 3.1.408462 | MOHAMMAD BARGHOUTI | ADDRESS REDACTED | | | ADA 0.12599108702098<br>AVAX 7.20447459010397<br>BTC 0.0191418880784831<br>BUSD 0.08103550007626<br>ETH 1.46168005531824<br>MCDAI 3.36453709886978<br>SGB 1218.40541929208<br>SOL 13.09962008105<br>USDT ERC20 2527.061350148<br>XLM 0.04847059996655<br>XRP 0.393327035114472<br>ZEC 3.1715514305257 | | | |
| 3.1.408463 | MOHAMMAD BARNAWI | ADDRESS REDACTED | | | ADA 506.75020210957<br>BTC 0.00381902070507<br>CEL 55.48994871065<br>DOT 32.93685658112<br>ETH 19.78819654443<br>LINK 93.84602971686<br>LUNC 0.0080796964550<br>MATIC 0.00185251381461436<br>OMG 0.00003732310281209<br>USDC 10227.758140730<br>USDT ERC20 0.0038472564334075<br>XRP 405.5885490507 | | | |
| 3.1.408464 | MOHAMMAD BASHIRI | ADDRESS REDACTED | | | BTC 0.00000000152041134<br>CEL 35.25589149498<br>DASH 0.000000006609990<br>USDC 0.2827951370809 | | | |
| 3.1.408465 | MOHAMMAD BEHESHTAEIN | ADDRESS REDACTED | | | BTC 12.6672117105839<br>DOT 2261.796660850<br>ETH 81.036883165111<br>SOL 2136.25564172121 | BTC 0.051351 | | |
| 3.1.408466 | MOHAMMAD BIDARI | ADDRESS REDACTED | | | MATIC 879.41300832106 | | | |
| 3.1.408467 | MOHAMMAD BILAL | ADDRESS REDACTED | | | CEL 194.19309406075 | | | |
| 3.1.408468 | MOHAMMAD BOHAMAD | ADDRESS REDACTED | | | BTC 0.00023242310984214<br>ETH 0.000841821845700123<br>LINK 0.0284474417606569<br>LUNC 0.0121577024561 | | | |
| 3.1.408469 | MOHAMMAD BONAKDAR | ADDRESS REDACTED | | | ETH 3.06340506767998 | | | |
| 3.1.408470 | MOHAMMAD BORHAN UDDIN MRIDA | ADDRESS REDACTED | | | CEL 20.97127609703 | | | |
| 3.1.408471 | MOHAMMAD CHAKAROWN | ADDRESS REDACTED | | | MATIC 433.71831720657 | | | |
| 3.1.408472 | MOHAMMAD CHAKAROWN | ADDRESS REDACTED | | | ETH 0.00000575788343135 | | | |
| 3.1.408473 | MOHAMMAD CHAUDHRY | ADDRESS REDACTED | | | ADA 0.04016454293961558<br>USDC 0.0259128191139083<br>USDT ERC20 0.00632958028350252 | | | |
| 3.1.408474 | MOHAMMAD CHAUDHRY | ADDRESS REDACTED | | | BTC 0.000000385227412991<br>CEL 0.08435213122686<br>MCDAI 0.0193811383938 | | | |
| 3.1.408475 | MOHAMMAD DAENG ASMAWIE BIN ZAHAR | ADDRESS REDACTED | | | BTC 0.00000000751181031<br>CEL 1.12884010796571<br>XLM 100 | | | |
| 3.1.408476 | MOHAMMAD DAMAVANDI | ADDRESS REDACTED | | | ADA 337.912171652856<br>BAT 26.99731347245<br>BTC 0.01303296240089<br>COMP 0.1632398580599<br>EOS 8.919519156776<br>ETC 1.2157956010218<br>ETH 0.857909291054<br>LTC 0.531650348679633<br>MATIC 92.993613666284<br>SNX 16.121292259529<br>USDC 160.35589861979<br>USDT ERC20 107.94989457827<br>XLM 111.435525246249<br>ZRX 14.395311507394 | ETH 0.35669400090093 | | |
| 3.1.408477 | MOHAMMAD DANIAL | ADDRESS REDACTED | | Yes | BTC 0.00128572877013238<br>ETH 15.634653655972<br>MCDAI 0.583154401490372 | BTC 0.000000001729764276<br>MCDAI 690.431974153845 | | BTC 3.9386504925757<br>ETH 73.340275512392 |
| 3.1.408478 | MOHAMMAD DENNO | ADDRESS REDACTED | | Yes | BTC 0.1015997893054<br>CEL 176.301110778143<br>ETH 12.18586094413<br>LINK 105.10294256905<br>USDC 4.898216097291 | | | BTC 9.7284786257793 |
| 3.1.408479 | MOHAMMAD DIDARI | ADDRESS REDACTED | | | CEL 0.000858946399771<br>EOS 0.000000951535041<br>XRP 0.000000390159406 | | | |
| 3.1.408480 | MOHAMMAD DIN | ADDRESS REDACTED | | | ETH 0.000765661780292<br>XLM 0.240990025015<br>XRP 0.194083004966168 | | | |
| 3.1.408481 | MOHAMMAD DIT | ADDRESS REDACTED | | | CEL 1.065178313406 | | | |
| 3.1.408482 | MOHAMMAD EBRAHIMI | ADDRESS REDACTED | | | AAVE 0.0066988107107526<br>BCH 0.00312819557632<br>BTC 0.00007858140886169<br>DOT 0.249985275288<br>ETH 0.00518020841683283<br>LINK 0.206317898287898<br>MATIC 2.172839148264<br>SGB 139.505707831794<br>USDC 0.067969471027575<br>USDT ERC20 3.583625011541<br>XLM 10.699521808411 | DOT 0.209306309435885<br>XRP 0.00000085562749954 | | |
| 3.1.408483 | MOHAMMAD EDALAT | ADDRESS REDACTED | | | BTC 0.089578451589149<br>DOT 27.44188250517<br>MATIC 789.09664588453 | | | |
| 3.1.408484 | MOHAMMAD EJAZ MOHAMMED SULAIMAN | ADDRESS REDACTED | | | CEL 0.0863358370916923<br>DOT 23.11976325672729 | | | |
| 3.1.408485 | MOHAMMAD ELHASSAN | ADDRESS REDACTED | | | CEL 1.00307968512013 | | | |
| 3.1.408486 | MOHAMMAD ELKEDDEH | ADDRESS REDACTED | | | BTC 0.00050567737057052 | | | |
| 3.1.408487 | MOHAMMAD ELMASRI | ADDRESS REDACTED | | Yes | CEL 0.8615562490988446<br>BTC 0.00015111471919006<br>USDC 0.258398112519 | | | BTC 0.349999694181413 |
| 3.1.408488 | MOHAMMAD EL-SAADI | ADDRESS REDACTED | | | ADA 566.374785<br>BTC 0.728444817070707<br>CEL 783.735767747276<br>ETH 9.328744<br>USDC 11799.499524805 | | | |
| 3.1.408489 | MOHAMMAD ELTRISSI | ADDRESS REDACTED | | | AAVE 0.003530053640508<br>AVAX 0.0165069026505066<br>BTC 0.000203394919878238<br>CEL 0.00268563772506637<br>ETH 0.000175958339313756 | | | |
| 3.1.408490 | MOHAMMAD EQUBAL | ADDRESS REDACTED | | | BTC 0.0000000601966347<br>USDC 0.0240042916999 | | | |
| 3.1.408491 | MOHAMMAD EZAIFUDDIN SANIF | ADDRESS REDACTED | | | ADA 0.41234819016493<br>BTC 0.00225285591079557<br>XRP 0.352767018249237 | | | |
| 3.1.408492 | MOHAMMAD FAISAL | ADDRESS REDACTED | | | BTC 0.00050513973024824<br>CEL 0.235858232337<br>USDC 0.0000007954818133 | | | |
| 3.1.408493 | MOHAMMAD FAISAL BIN AHMED | ADDRESS REDACTED | | | BTC 0.00465345799516377 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408494 | MOHAMMAD FAIZ BAHARUM | ADDRESS REDACTED | | | BNB 1.2389148595862<br>BTC 0.0000495021660011 | | | |
| 3.1.408495 | MOHAMMAD FAIZAL AHMAD TAJUDDIN | ADDRESS REDACTED | | | CEL 1.0799902791562313 | | | |
| 3.1.408496 | MOHAMMAD FARIDI | ADDRESS REDACTED | | | BTC 0.0011875588375195 | | | |
| 3.1.408497 | MOHAMMAD FARIS BIN ABDULLAH | ADDRESS REDACTED | | | USDC 4828.3415621052<br>USDT ERC20 178.5434512402263 | | | |
| 3.1.408498 | MOHAMMAD FARZ ZAKARIA | ADDRESS REDACTED | | | CEL 2.6924172491233 | | | |
| 3.1.408499 | MOHAMMAD FATTAHI | ADDRESS REDACTED | | | ETH 0.10269129069534S | | | |
| 3.1.408499 | MOHAMMAD FATTAHI | ADDRESS REDACTED | | Yes | BTC 0.0000024902749704T<br>ETH 23.9851195873375<br>USDC 0.0066766466267505 | BTC 0.9063385590968881<br>USDC 65.9698744061319 | | BTC 5.735699497647B4<br>ETH 9.8654080582252G |
| 3.1.408500 | MOHAMMAD FIDAALI | ADDRESS REDACTED | | | BTC 0.0004825678022975ST<br>ETH 0.300795269989704<br>LINK 10.14191822074I<br>USDC 0.4767860755790I2<br>USDT ERC20 6.0806582347634 | | | |
| 3.1.408501 | MOHAMMAD FIRDOSH | ADDRESS REDACTED | | | BTC 0.0000000021720609694<br>CEL 0.0000233687611531759 | | | |
| 3.1.408502 | MOHAMMAD FITRI ARSYAD BIN JOROJI | ADDRESS REDACTED | | | BTC 0.0009356978826781I72<br>ETH 0.0002606396512140I73<br>USDT ERC20 0.00907129766633736 | | | |
| 3.1.408503 | MOHAMMAD GHAFFAR | ADDRESS REDACTED | | | CEL 1.0956550009810S | | | |
| 3.1.408504 | MOHAMMAD GHANDCHI MAZANDARANI | ADDRESS REDACTED | | | BTC 0.00000008944770527<br>CEL 0.0288019466269562 | | | |
| 3.1.408505 | MOHAMMAD GHANNAM | ADDRESS REDACTED | | | BTC 1.0121030044445<br>ETH 1.97212025230959E-05<br>USDC 16107.4348788809 | | | |
| 3.1.408506 | MOHAMMAD GHEUCKHANI | ADDRESS REDACTED | | | CEL 0.4248995196622277 | | | |
| 3.1.408507 | MOHAMMAD GOSLA | ADDRESS REDACTED | | | BTC 0.009847301058251435<br>MATIC 53.49483282322731<br>SNX 13.5796309030366<br>USDC 223.69417587708<br>XLM 26.116860906899 | | | |
| 3.1.408508 | MOHAMMAD H. SARDARI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.408509 | MOHAMMAD HAIKAL DANIAL BIN MOHD KAZIRAN | ADDRESS REDACTED | | | BTC 0.0000000094901479514<br>CEL 0.12133147897355I | | | |
| 3.1.408510 | MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | | | AAVE 0.0000023398739282931<br>AVAX 31.33378235047I5<br>BTC 0.9494858373067I28<br>COMP 0.0000022391588333343<br>DOT 257.29438703647I3<br>LINK 0.0000334415166737762<br>MATIC 1917.77081130079<br>SNX 0.000616883769843049<br>USDC 0.796226165383566 | | | |
| 3.1.408511 | MOHAMMAD HAMDAN | ADDRESS REDACTED | | | ADA 0.6144289260377S7<br>AVAX 1.52232973895791<br>BTC 0.058518852852406<br>CEL 20.5147180493199<br>COMP 0.0000067580826161634<br>DASH 0.0000053124684768S7<br>DOT 25.596338857I311<br>ETH 6.6090577971D0714<br>KNC 0.140764275390131<br>LINK 0.0000194414580990I39<br>LUNC 0.0263531788976208<br>MATIC 1382.59123553715<br>MCDAI 0.0155042658591907<br>OMG 0.0000458613831466644<br>PAXG 0.2216447290316I3<br>SGB 24.880543632101I7<br>SNX 0.165943581413983<br>UNI 2.21828903147879E-05<br>XLM 1.4796041890972I4<br>XRP 0.0588176213940724 | | | |
| 3.1.408512 | MOHAMMAD HANAN NOZARI | ADDRESS REDACTED | | | BTC 0.0000000254388937<br>CEL 847.178661802I02<br>ETH 0.0425676047034862<br>USDT ERC20 163 | | | |
| 3.1.408513 | MOHAMMAD HASAN | ADDRESS REDACTED | | | ADA 0.4343517389360068<br>BTC 0.00108986844244791<br>CEL 0.119183087616934<br>LTC 5.4345962288272<br>MATIC 1574.12501197004 | | | |
| 3.1.408514 | MOHAMMAD HASANOZZAMAN | ADDRESS REDACTED | | | BTC 0.00115577358389907<br>CEL 15.86760110607B9<br>ETC 7.46080131 | | | |
| 3.1.408515 | MOHAMMAD HUSAIN | ADDRESS REDACTED | | | BTC 0.0000000710760467183<br>CEL 1.90051815593863<br>EOS 0.0001<br>ETC 0.00003172<br>ETH 0.00000023910726826<br>LTC 0.0000008834585311768<br>XRP 100.789288 | | | |
| 3.1.408516 | MOHAMMAD IBRAHIM | ADDRESS REDACTED | | | BTC 0.010742198785766<br>ETH 1.70161612766999<br>MCDAI 70.18629428348I6<br>SNX 107.097298101983<br>TUSD 2893.03866147921<br>XRP 1581.8090086097 | | | |
| 3.1.408517 | MOHAMMAD IBRAHIM | ADDRESS REDACTED | | | BTC 0.100000203333333<br>CEL 644.526204683773<br>ETH 0.999999958020I64<br>SGB 0.00000002510203009<br>XRP 0.000000294608414 | | | |
| 3.1.408518 | MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | | | BNB 0.10588745258337I9<br>BTC 0.0549485563699215<br>DASH 0.16904185441242I4<br>DOT 4.876067987I988<br>ETH 0.38127904748826<br>LTC 3.27145860569901-06<br>SNX 0.01214980338925I39<br>SOL 0.00272074991153305<br>USDT ERC20 0.16760828973951I3 | BTC 0.00489837471313971 | | |
| 3.1.408519 | MOHAMMAD IJAS ZAKIR HUSSEIN | ADDRESS REDACTED | | | BTC 0.0000012035454078193<br>MATIC 0.498773306159578 | | | |
| 3.1.408520 | MOHAMMAD ILYAS HASNI | ADDRESS REDACTED | | | BTC 0.00107837167418421<br>XRP 0.24386501418842 | | | |
| 3.1.408521 | MOHAMMAD IMRAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.00000000803115216<br>XLM 0.141237612435455 | | | |
| 3.1.408522 | MOHAMMAD IRFAN BIN SELAMAT | ADDRESS REDACTED | | | BTC 0.0360021316503481<br>DOT 17.4773952190701<br>ETH 6.7380624726B277<br>LUNC 25.2130214885924<br>MATIC 245.0807009610I91<br>SOL 23.37734496243S | | | |
| 3.1.408523 | MOHAMMAD ISHARII BIN YAACOB | ADDRESS REDACTED | | | ADA 0.270719459744217<br>BNB 0.0013048605021781<br>BTC 0.000000491734889<br>USDT ERC20 0.325780287989S9 | | | |
| 3.1.408524 | MOHAMMAD ISKANDAR ABDUL RAHMAN | ADDRESS REDACTED | | | ADA 0.0104248920948868<br>XRP 0.2160464412431I09 | | | |
| 3.1.408525 | MOHAMMAD ISLAM | ADDRESS REDACTED | | | BTC 0.01596586694555566<br>CEL 1.11874260644632 | | | |
| 3.1.408526 | MOHAMMAD ISLAM | ADDRESS REDACTED | | | ETH 2.2438668112416I<br>USDC 49.8968290811427 | | | |
| 3.1.408527 | MOHAMMAD IZZAT BIN RASNAN | ADDRESS REDACTED | | | BTC 0.00563543014922107<br>ETH 0.0155640854433551I<br>LTC 0.068173078880735I2 | | | |
| 3.1.408528 | MOHAMMAD JABALIE | ADDRESS REDACTED | | | BTC 0.00091135733251407I3<br>CEL 45.09098717I145<br>SNX 162.444447705168 | | | |
| 3.1.408529 | MOHAMMAD JAFRI | ADDRESS REDACTED | | | BTC 0.00003694612062621<br>ETH 1.27380471418772 | | | |
| 3.1.408530 | MOHAMMAD JARVANDI | ADDRESS REDACTED | | | ETH 0.517512808231609<br>MANA 199.49222748424B<br>MCDAI 42.55731292437S2<br>SNX 7.4031070060136I4 | | | |
| 3.1.408531 | MOHAMMAD JAVADI | ADDRESS REDACTED | | | BTC 0.04081925075877<br>CEL 234.35182175972<br>ETH 2.5847436345557 | | | |
| 3.1.408532 | MOHAMMAD KADDOURA | ADDRESS REDACTED | | | CEL 116.934537045658<br>DOT 19.9464110519558<br>ETH 1.04218515 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408533 | MOHAMMAD KAWISH | ADDRESS REDACTED | | | CEL 0.0002382903755886484 | | | |
| 3.1.408534 | MOHAMMAD KAZEM DARVISH MOHTI | ADDRESS REDACTED | | | BTC 0.01447216503591I04 | | | |
| | | | | | CEL 66.43673129428126 | | | |
| 3.1.408535 | MOHAMMAD KHALVATI | ADDRESS REDACTED | | | ETH 0.00070986233419022 | | | |
| 3.1.408536 | MOHAMMAD KHAN | ADDRESS REDACTED | | | MATIC 1.500911466571976 | | | |
| 3.1.408537 | MOHAMMAD KHAN | ADDRESS REDACTED | | | ADA 10306.390484669 | | | |
| | | | | | BTC 0.00084122149971I637 | | | |
| 3.1.408538 | MOHAMMAD KHAN | ADDRESS REDACTED | | | BTC 0.0421717528151533 | | | |
| | | | | | CEL 4.851853138I99142 | | | |
| | | | | | COMP 0.00005184750790644I | | | |
| | | | | | ETH 0.000042506769747041 | | | |
| | | | | | LTC 0.000627208722005062 | | | |
| | | | | | SGB 20.538899542733I4 | | | |
| | | | | | USDT ERC20 208 | | | |
| | | | | | XRP 0.0871306418519957 | | | |
| 3.1.408539 | MOHAMMAD KHAN | ADDRESS REDACTED | | | BTC 0.00000711962379763I | | | |
| 3.1.408540 | MOHAMMAD KHAN | ADDRESS REDACTED | | | ETH 0.00008717371I4300704 | | | |
| 3.1.408541 | MOHAMMAD KHAN | ADDRESS REDACTED | | | ADA 330.2297895616I08 | | | |
| | | | | | BTC 0.000250337033I16984 | | | |
| | | | | | DOT 115.4697889538725 | | | |
| | | | | | ETH 1.6194300080852I4 | | | |
| | | | | | USDC 1.406081194525I86 | | | |
| 3.1.408542 | MOHAMMAD KHAN | ADDRESS REDACTED | | | COMP 0.12771841786700I9 | | | |
| | | | | | ETH 0.001081872010385I87 | | | |
| | | | | | SNX 0.4221293746306I05 | | | |
| | | | | | UNI 1.862643036664I19 | | | |
| | | | | | ZRX 47.4432899289528 | | | |
| 3.1.408543 | MOHAMMAD KHANDAQJI | ADDRESS REDACTED | | | ADA 0.82391275099702I7 | ADA 0.00000048921724420I | | |
| | | | | | BTC 0.000905958952610I74 | BTC 0.00000002633412788 | | |
| | | | | | ETH 0.005314307811I64193 | ETH 0.00000000405275034I9 | | |
| | | | | | LTC 0.00810558687238896 | XLM 0.00000000100179595I | | |
| | | | | | XLM 3.281470012060474 | | | |
| 3.1.408544 | MOHAMMAD KHAWAJA | ADDRESS REDACTED | | | ADA 8355.359611421163 | | | |
| 3.1.408545 | MOHAMMAD KHOSHTAGHAZA | ADDRESS REDACTED | | | BTC 0.1066068090902744 | | | |
| | | | | | BNB 0.000000004332454157 | | | |
| 3.1.408546 | MOHAMMAD KHUSYARI MOHAMAD ZAIN | ADDRESS REDACTED | | | CEL 8.414937337276I13 | | | |
| | | | | | LTC 0.0670093I8 | | | |
| | | | | | BCH 0.00132680031155542 | | | |
| | | | | | CEL 0.0090951525798483I7 | | | |
| | | | | | DASH 0.00225043852636944 | | | |
| | | | | | LTC 0.00163073489885512 | | | |
| 3.1.408547 | MOHAMMAD KOBIR | ADDRESS REDACTED | | | BTC 0.00000017619820671I7 | | | |
| 3.1.408548 | MOHAMMAD KRISNO AJI DONO SARMINTON | ADDRESS REDACTED | | | CEL 1.0794339868I7383 | | | |
| 3.1.408549 | MOHAMMAD KUMARSI | ADDRESS REDACTED | | | CEL 126.326061300811 | | | |
| 3.1.408550 | MOHAMMAD KUTUBUDDIN | ADDRESS REDACTED | | | BTC 0.00108126069998816 | | | |
| | | | | | USDT ERC20 0.09216700532250957 | | | |
| 3.1.408551 | MOHAMMAD LALLMAHOMED | ADDRESS REDACTED | | | BCH 0.000000008391613987 | | | |
| | | | | | BSV 0.99999774 | | | |
| | | | | | CEL 6.552512856533883 | | | |
| 3.1.408552 | MOHAMMAD MAHATHIR BIN JEFFERY | ADDRESS REDACTED | | | CEL 1.074550841099545 | | | |
| 3.1.408553 | MOHAMMAD MAHBUB | ADDRESS REDACTED | | | ADA 0.015517917647334 | ADA 0.00000075775432321I9 | | |
| | | | | | BTC 0.000134672675267301 | DOT 0.00000000247723840I6 | | |
| | | | | | DOT 0.0225205000425656 | ETH 0.00000143 | | |
| | | | | | ETH 2.2219542648266 9E-05 | LINK 0.0000001930625871I5 | | |
| | | | | | LINK 0.0024482075561265 | SOL 0.0000022309672853I7 | | |
| | | | | | SOL 0.008338153820799I02 | | | |
| 3.1.408554 | MOHAMMAD MAHDI DEHGHAN | ADDRESS REDACTED | | | BTC 0.178232777039778 | | | |
| | | | | | ETH 0.1345586341176I36 | | | |
| 3.1.408555 | MOHAMMAD MAHMOUD | ADDRESS REDACTED | | | BTC 0.00000019634511I2028 | | | |
| | | | | | ETH 0.000000406306695I77 | | | |
| 3.1.408556 | MOHAMMAD MAHMAATI | ADDRESS REDACTED | | | ETH 0.00000502573300I153 | | | |
| 3.1.408557 | MOHAMMAD MARVI MASHHADI | ADDRESS REDACTED | | | ADA 2882.627176323I03 | | | |
| | | | | | BTC 0.001772836644I7297 | | | |
| 3.1.408558 | MOHAMMAD MATTAR | ADDRESS REDACTED | | | BTC 0.000167801260235469 | BTC 0.0998582767086675 | | |
| | | | | | ETH 0.000000314075517253 | USDC 0.00262271675092099 | | |
| | | | | | USDC 0.01888717I99452 | | | |
| 3.1.408559 | MOHAMMAD MEHDI FARHANGI | ADDRESS REDACTED | | | AVAX 8.048831117733663 | | | |
| | | | | | BTC 0.00834500021506053 | | | |
| | | | | | DOT 15.02310047459697 | | | |
| | | | | | ETH 1.308433034642I57 | | | |
| 3.1.408560 | MOHAMMAD MEHDILOU | ADDRESS REDACTED | | | BTC 0.0012884733225715I8 | | | |
| | | | | | CEL 0.02432000341844015 | | | |
| | | | | | ETH 0.00147490589461236 | | | |
| | | | | | USDT ERC20 401 | | | |
| 3.1.408561 | MOHAMMAD MEHEDI HASAN | ADDRESS REDACTED | | | BTC 0.091750159793495 | | | |
| | | | | | CEL 592.280961362696 | | | |
| | | | | | ETH 0.21206160668935I6 | | | |
| | | | | | LINK 14.27797340315I93 | | | |
| | | | | | MANA 351.409763519492 | | | |
| | | | | | MATIC 5818.935635266233 | | | |
| | | | | | USDT ERC20 0.002526 | | | |
| | | | | | XLM 282.6245490784I45 | | | |
| | | | | | ZRX 93.0820959500768 | | | |
| 3.1.408562 | MOHAMMAD METJUSIN | ADDRESS REDACTED | | | CEL 0.20698495284094I | | | |
| 3.1.408563 | MOHAMMAD MEYSAMI FARD | ADDRESS REDACTED | | | ETH 0.00442918294928699 | | | |
| | | | | | BTC 0.00000000602737396I | | | |
| | | | | | CEL 0.00106442308842566 | | | |
| | | | | | DASH 0.00000000383887460I8 | | | |
| | | | | | ETC 0.196558844235569 | | | |
| | | | | | SNX 69.67271799718I8 | | | |
| | | | | | SOL 2.100054035I610063 | | | |
| | | | | | USDC 0.006000199870052I61 | | | |
| 3.1.408564 | MOHAMMAD MIR | ADDRESS REDACTED | | | GUSD 0.11688438691789I1 | GUSD 0.00990611596562572 | | |
| 3.1.408565 | MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | | Yes | ADA 0.00000029448930155I3 | | | ADA 3894.3607570051I |
| | | | | | CEL 2.41363423868893 | | | |
| | | | | | USDC 8.520495 | | | |
| 3.1.408566 | MOHAMMAD MIRSHED | ADDRESS REDACTED | | | ETC 0.2567604835428I93 | | | |
| 3.1.408567 | MOHAMMAD MIRZAEE | ADDRESS REDACTED | | | BTC 0.02416330907710I01 | | | |
| 3.1.408568 | MOHAMMAD MOBASHERI | ADDRESS REDACTED | | | BTC 0.00002472002027209836 | | | |
| 3.1.408569 | MOHAMMAD MODARRES | ADDRESS REDACTED | | | BTC 0.1775065065314I7 | BTC 0.01170136 | | |
| | | | | | DOT 2.071796755I266 | | | |
| | | | | | ETH 1.51359503064299 | | | |
| | | | | | LINK 76.639125908982I7 | | | |
| | | | | | LTC 1.00170742136466 | | | |
| | | | | | MANA 29.201906239693I7 | | | |
| | | | | | XLM 549.9520567207I22 | | | |
| 3.1.408570 | MOHAMMAD MOEIN | ADDRESS REDACTED | | | ADA 0.15862335513327 | | | |
| | | | | | CEL 0.006384376072563I98 | | | |
| | | | | | CEL 0.880855023081278I6 | | | |
| | | | | | SNX 34.48219178007I34 | | | |
| 3.1.408571 | MOHAMMAD MOHAMMADZAI | ADDRESS REDACTED | | | BTC 0.000000014406098431 | | | |
| | | | | | ETH 0.000113789293589436 | | | |
| 3.1.408572 | MOHAMMAD MOHIUDDIN | ADDRESS REDACTED | | | CEL 0.68393133624857 | | | |
| | | | | | XRP 131.946546 | | | |
| 3.1.408573 | MOHAMMAD MOHMMMAND | ADDRESS REDACTED | | | BTC 0.000241702118957092 | | | |
| | | | | | CEL 102.409728177933 | | | |
| | | | | | USDC 11768.07943850I12 | | | |
| 3.1.408574 | MOHAMMAD MORADZADEH | ADDRESS REDACTED | | | CEL 3.0594785689924I8 | | | |
| 3.1.408575 | MOHAMMAD MOSHIRPOUR | ADDRESS REDACTED | | | BNB 0.0355118419050053 | | | |
| 3.1.408576 | MOHAMMAD MOSTAFA ALLUJF | ADDRESS REDACTED | | | CEL 0.017392429518891 | | | |
| 3.1.408577 | MOHAMMAD MUDASSAR PIRACHA | ADDRESS REDACTED | | | | BTC 0.00292695479270315 | | |
| | | | | | | ETH 0.13571306 | | |
| 3.1.408578 | MOHAMMAD MUGHAL | ADDRESS REDACTED | | | ETH 0.1601508593281I5 | | | |
| | | | | | XRP 506.755305845211 | | | |
| 3.1.408579 | MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | | | BAT 0.0379188874653342 | | | |
| | | | | | BCH 0.000256975620635051 | | | |
| | | | | | BTC 0.0000033379613140218 | | | |
| | | | | | CEL 0.01317169517865643 | | | |
| | | | | | DOT 0.010608473712I9693 | | | |
| | | | | | ETC 0.001468320126032I87 | | | |
| | | | | | ETH 0.00033999545210998 | | | |
| | | | | | LINK 0.0025808400967I1452 | | | |
| | | | | | LTC 0.0006637574440548I93 | | | |
| | | | | | UNI 0.00238443882915483 | | | |
| | | | | | USDC 0.566444349434729 | | | |
| | | | | | ZRX 0.0466225747332575 | | | |
| 3.1.408580 | MOHAMMAD MURSHED | ADDRESS REDACTED | | | ADA 0.019027393258227 | | | |
| 3.1.408581 | MOHAMMAD NAIM | ADDRESS REDACTED | | | BTC 0.00008021404822I2804 | | | |
| | | | | | XLM 0.66217460365155I6 | | | |
| 3.1.408582 | MOHAMMAD NAJIM MOHAMMAD NAJIM JAN | ADDRESS REDACTED | | | BTC 0.000000007255291891 | | | |
| | | | | | CEL 34.301850829512 | | | |
| 3.1.408583 | MOHAMMAD NASIR BIN ABDUL RAHMAN | ADDRESS REDACTED | | | ETH 0.024870088348I937 | | | |
| | | | | | LUNC 1.015915019518125 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408584 | MOHAMMAD NASSIRI | ADDRESS REDACTED | | | BTC 0.3065537134008645 ETH 1.7141248247882 | | | |
| 3.1.408585 | MOHAMMAD NAZMUS SAKIB | ADDRESS REDACTED | | | BTC 0.0005495753319705152 ETH 0.0000017671147281663 | | | |
| 3.1.408586 | MOHAMMAD NAZRI BIN MOHD YAKOB | ADDRESS REDACTED | | | BTC 0.00000000619592948 CEL 35.24180147720883 USDC 1093.391847 XRP 126.582265 | | | |
| 3.1.408587 | MOHAMMAD NOORUL HASNAIN | ADDRESS REDACTED | | | ETH 0.0014825359323802 | | | |
| 3.1.408588 | MOHAMMAD NORSHAHIZAN BIN ABDULLAH | ADDRESS REDACTED | | | AVAX 1.4972828630495 7 BTC 0.015707952354738S | | | |
| 3.1.408589 | MOHAMMAD NOURMOHAMMADZADEH | ADDRESS REDACTED | | | ETH 0.042957598581187 AAVE 0.0680573903123344 AVAX 101.48661075435 3 BTC 0.3057085794905 8 DOT 1674.02699670702 ETH 40.2313543787037 MATIC 6.67756755571828 SNX 2.5957564096324 7 SOL 561.09457668462 | | | |
| 3.1.408590 | MOHAMMAD NUR AABIDEEN | ADDRESS REDACTED | | | BTC 0.001243563456513004 CEL 3.455059354061439 LINK 154.87468764268 9 USDT ERC20 4.620562904782116 XRP 662.419304252856 | | | |
| 3.1.408591 | MOHAMMAD OBAID SALIM HADFA AL AMERI | ADDRESS REDACTED | | | AAVE 38.226791788871 BTC 0.468954141245675 MATIC 885 2.2485226941I9 | | | |
| 3.1.408592 | MOHAMMAD OMAR | ADDRESS REDACTED | | | MANA 0.001756238861210S3 MATIC 0.5152825S2191447 | | | |
| 3.1.408593 | MOHAMMAD OTHMAN BURGHOL | ADDRESS REDACTED | | | AVAX 0.27674764915698S BTC 0.25595457499549S DOT 0.8763911886369 78 ETH 20.4050093684403 LINK 0.1359723671481 25 | | | |
| 3.1.408594 | MOHAMMAD PATEL | ADDRESS REDACTED | | | BTC 0.00129837519749994 DOGE 0.21592967958 4866 DOT 0.04951330005102 13 LTC 1.93268377670144 XLM 328.46150588150 3 | | | |
| 3.1.408595 | MOHAMMAD QUDRAT AL HAQ | ADDRESS REDACTED | | | BTC 0.00057874958597696 7 CEL 1.08055446843254 | | | |
| 3.1.408596 | MOHAMMAD QUTTEINEH | ADDRESS REDACTED | | | BTC 0.00781249136481955 | | | |
| 3.1.408597 | MOHAMMAD RAHMAN | ADDRESS REDACTED | | | BTC 0.000000500120346925 TGBP 0.3455721446093 46 | | | |
| 3.1.408598 | MOHAMMAD RAHMATI | ADDRESS REDACTED | | | BTC 0.081120424937142 6 ETH 0.331239436318054 | | | |
| 3.1.408599 | MOHAMMAD RAHMATI | ADDRESS REDACTED | | | BTC 0.000011185861986 35 | | | |
| 3.1.408600 | MOHAMMAD RAJABI | ADDRESS REDACTED | | | BTC 0.0000000011947187008 CEL 52.838545857816 3 USDC 0.540462 35074309 | | | |
| 3.1.408601 | MOHAMMAD RAJABI | ADDRESS REDACTED | | | USDT ERC20 507 8.283673869999 BTC 0.00033712275605 1019 CEL 353.716685871093 ETH 0.003218122421581 85 USDT ERC20 30795.059539866 5 | | | |
| 3.1.408602 | MOHAMMAD RAQIB | ADDRESS REDACTED | | | ADA 386.509324523393 | | | |
| 3.1.408603 | MOHAMMAD RASHEED | ADDRESS REDACTED | | | BTC 0.001306667848738S5 | | | |
| 3.1.408604 | MOHAMMAD RASHID IQBAL | ADDRESS REDACTED | | | BTC 0.00000014325425127 | | | |
| 3.1.408605 | MOHAMMAD RASNI MATTOO | ADDRESS REDACTED | | | KLM 0.3231521491142S BAT 0.00075909938344526 | | | |
| 3.1.408606 | MOHAMMAD RAZA KHAN | ADDRESS REDACTED | | | CEL 1.153926898215 69 | | | |
| 3.1.408607 | MOHAMMAD REZA BILESAN | ADDRESS REDACTED | | | TUSD 0.072032716474S468 ADA 0.36773057283439 | | | |
| 3.1.408608 | MOHAMMAD REZA GHOLAMI | ADDRESS REDACTED | | | BTC 0.00121953741566 26 BTC 0.00000000860142030 4 | | | |
| 3.1.408609 | MOHAMMAD REZA KIANI | ADDRESS REDACTED | | | CEL 2.59165941793602 ADA 0.0000000008595142498 BTC 0.00000000823773035 CEL 0.01215488464398 45 DASH 0.0000000038692131898 DOT 0.00000000029116789 XRP 0.000000020398634614 | | | |
| 3.1.408610 | MOHAMMAD REZA MONAJEM | ADDRESS REDACTED | | | CEL 483.62366912019 ETH 0.00031703540066426 | | | |
| 3.1.408611 | MOHAMMAD REZAI | ADDRESS REDACTED | | | USDT ERC20 8.50169419105604 ADA 1432.51764586928 BTC 0.000917732515593391 CEL 0.00355479913539125 DOT 296.70706836682 ETH 0.25550098176647 LUNC 30.01814456955014 | | | |
| 3.1.408612 | MOHAMMAD RIZAL MAT BAHARIN | ADDRESS REDACTED | | | LTC 0.02862566044539668 XRP 0.003141543299I1022 | | | |
| 3.1.408613 | MOHAMMAD RIZQULLAH | ADDRESS REDACTED | | | BTC 0.0000005851511853 CEL 0.001326418036471 29 KLM 0.01087928023448S9 | | | |
| 3.1.408614 | MOHAMMAD ROOSTAN | ADDRESS REDACTED | | | BTC 0.00004824640278627 ETH 0.0000077801965321 2 MATIC 0.042929176720615 | BTC 0.00000094067879052S ETH 0.0017638301640362S LTC 0.002 | | |
| 3.1.408615 | MOHAMMAD ROSDI | ADDRESS REDACTED | | | CEL 0.010842521663972 6 XRP 9.18340333453869 | | | |
| 3.1.408616 | MOHAMMAD ROUHI | ADDRESS REDACTED | | | ADA 1344.12835886618 BNB 6.399563271047 83 BTC 0.13000000480907 9 CEL 294.24777053409 7 DOT 61.36594328 ETH 2.3071143483487 7 MATIC 613.98 DOT 0.000000971643472163 | | | |
| 3.1.408617 | MOHAMMAD SAAD KHAN | ADDRESS REDACTED | | | EOS 8.219323690006 4 | | | |
| 3.1.408618 | MOHAMMAD SAEED | ADDRESS REDACTED | | | BTC 0.025507464903044 CEL 1.1167758359427S USDT ERC20 42.318525343S102 | | | |
| 3.1.408619 | MOHAMMAD SAGIR ANSARI | ADDRESS REDACTED | | | BTC 0.0010247473083606 | | | |
| 3.1.408620 | MOHAMMAD SAHAIR | ADDRESS REDACTED | | | CEL 1.08361780147983 | | | |
| 3.1.408621 | MOHAMMAD SAHIDUR | ADDRESS REDACTED | | | BTC 0.00000085899173183 7 USDC 0.93507848422861I | | | |
| 3.1.408622 | MOHAMMAD SAIRIN | ADDRESS REDACTED | | | BCH 0.01454753399 12289 BTC 0.0005899658392180 49 CEL 4.31159836226169 ETH 0.051501627 11977 | | | |
| 3.1.408623 | MOHAMMAD SAJJAD KHAN | ADDRESS REDACTED | | | BTC 0.0008311300598970141 CEL 5.016882599905 67 ETH 1.19115156116631 XRP 115.57305027956 | | | |
| 3.1.408624 | MOHAMMAD SAMIUL ISLAM | ADDRESS REDACTED | | | CEL 0.12569025035 6927 | | | |
| 3.1.408625 | MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | | Yes | ADA 4185.08522 AVAX 59.716286605203 BNB 18.66834276 BTC 0.35215646406977S CEL 214.951144570636 DOT 56.94276 ETH 4.7 LINK 130.10725 SOL 20.947496959945 4 | | | BTC 0.365722573263829 |
| 3.1.408626 | MOHAMMAD SANTIAGO | ADDRESS REDACTED | | | CEL 109.49128017694S | | | |
| 3.1.408627 | MOHAMMAD SARWAR | ADDRESS REDACTED | | | BTC 0.00000015018541286 8 XRP 0.33591485968841 | | | |
| 3.1.408628 | MOHAMMAD SHAHADAT ULLAH | ADDRESS REDACTED | | | MATIC 0.010997267421754S | | | |
| 3.1.408629 | MOHAMMAD SHAHID PERWEZ | ADDRESS REDACTED | | | CEL 1.0673664421261 | | | |
| 3.1.408630 | MOHAMMAD SHAHRIN | ADDRESS REDACTED | | | BTC 0.00116363777582995 CEL 11.4087703680 67 ETH 0.095 USDC 156.6670862I6589 | | | |
| 3.1.408631 | MOHAMMAD SHAKIR RAHMAN | ADDRESS REDACTED | | | BTC 0.00000000038290156 36 CEL 0.0420806105623S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408632 | MOHAMMAD SHAPOOR | ADDRESS REDACTED | | | ADA 3709.97437974781<br>BCH 4.999<br>BNB 3.18300103714036<br>BTC 0.00238824616730986<br>CEL 127.86910826614<br>LTC 9.82601398403449<br>XRP 1818.558328 | | | |
| 3.1.408633 | MOHAMMAD SHASHAA | ADDRESS REDACTED | | | ADA 0.91400907535121<br>BTC 0.0000003582777713935<br>LUNC 0.00268651482687059 | | | |
| 3.1.408634 | MOHAMMAD SHEIKH | ADDRESS REDACTED | | | ADA 0.812261429550S4<br>BNB 0.00785121236178026A<br>BTC 3.43103874405999E-07<br>CEL 10.01603963729L<br>ETH 0.29132735126873J<br>LTC 3.16172193897881<br>USDC 0.046020196974159A<br>USDT ERC20 0.1689141484215BB<br>XLM 0.00717123644257645 | | | |
| 3.1.408635 | MOHAMMAD SHIRZAD | ADDRESS REDACTED | | | CEL 0.91007141516B251<br>MCDAI 13.36654129 | | | |
| 3.1.408636 | MOHAMMAD SUHAIL ANSARI | ADDRESS REDACTED | | | CEL 1.12345910680S | | | |
| 3.1.408637 | MOHAMMAD SULEMAN | ADDRESS REDACTED | | | BTC 0.00410074653648509<br>CEL 141.00614152232<br>DOT 426.316484288B<br>EOS 72.9012<br>MANA 420.309347<br>MATIC 2356.41098356457<br>XLM 394.097988 | | | |
| 3.1.408638 | MOHAMMAD SYED | ADDRESS REDACTED | | | ETH 10.27688153919B6 | | | |
| 3.1.408639 | MOHAMMAD TABATABAI IRANI | ADDRESS REDACTED | | | BTC 0.00000000114664003A<br>CEL 354.48708182758B<br>USDC 0.000000002495012056B | | | |
| 3.1.408640 | MOHAMMAD TAHA IRFAN | ADDRESS REDACTED | | | CEL 0.01073313302612293<br>XRP 0.26079764412403S | | | |
| 3.1.408641 | MOHAMMAD TALHA | ADDRESS REDACTED | | | ADA 655.42231643858S<br>BTC 0.00000000623438595<br>ETH 0.00000000701167326B7<br>SOL 6.8690168516214A<br>USDC 0.22311921678770A | ETH 0.092447<br>USDC 0.00624576324212032 | | |
| 3.1.408643 | MOHAMMAD TAREEN | ADDRESS REDACTED | | | BTC 0.00176732274356006 | | | |
| 3.1.408643 | MOHAMMAD TARIQ | ADDRESS REDACTED | | | SNX 0.111146794243L | | | |
| 3.1.408644 | MOHAMMAD TASIB | ADDRESS REDACTED | | | CEL 0.039290294571820S | | | |
| 3.1.408645 | MOHAMMAD TIMSAGAR | ADDRESS REDACTED | | | ETH 0.00146021228502775 | | | |
| 3.1.408646 | MOHAMMAD TOUBAILI | ADDRESS REDACTED | | | CEL 0.01147430609912611<br>ADA 56.17842145885<br>BTC 0.00011348535629996G<br>DOGE 265.038457982O6<br>USDT ERC20 66.0046357749516 | | | |
| 3.1.408647 | MOHAMMAD U ASHRAF | ADDRESS REDACTED | | | MATIC 576.22107700144G | | | |
| 3.1.408648 | MOHAMMAD UDDIN | ADDRESS REDACTED | | | ADA 45.87483382218B9<br>BTC 0.110978751565499<br>DOT 3.37214786779707 | | | |
| 3.1.408649 | MOHAMMAD WALEED BUDDOO | ADDRESS REDACTED | | | AVAX 0.000068374944397296<br>BTC 0.010699341478715L<br>CEL 2.11840337618242<br>ETH 0.19164811381575J<br>MATIC 0.156883596846B4 | | | |
| 3.1.408650 | MOHAMMAD YASEEN | ADDRESS REDACTED | | | ADA 0.01877565350184I9<br>BTC 0.000000013729960B637<br>DOT 0.447867447601467<br>USDC 0.01314359833B9223<br>USDT ERC20 0.52658414297B513<br>XLM 0.07362871512245I2 | | | |
| 3.1.408651 | MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | | Yes | ADA 66.368262173104I2<br>BTC 0.00415163980613292<br>CEL 61.58351697823B5<br>ETH 0.00128205416949107<br>MATIC 577.031838713427<br>SOL 165.89107777I564<br>USDC 822.33729394434 | | | BTC 0.157961663482358 |
| 3.1.408652 | MOHAMMAD YASSAR ZAHID | ADDRESS REDACTED | | | DASH 0.00020601110217635S<br>LTC 0.00001791230646951L<br>XLM 0.01467702067626A2<br>XRP 0.19916518343258<br>ZEC 0.00049736479507254 | | | |
| 3.1.408653 | MOHAMMAD YASSER HAMZA | ADDRESS REDACTED | | | CEL 2.66213890007187<br>SOL 5.72688624446277 | | | |
| 3.1.408654 | MOHAMMAD YOUSUF | ADDRESS REDACTED | | | AAVE 1.477508721B6417<br>ADA 51.236471444979T<br>CEL 3.27154051458763<br>DOT 4.17690588160048<br>ETH 1.00661435728985<br>LINK 0.01568703182548S3<br>MCDAI 30.5718101502S8 | | | |
| 3.1.408655 | MOHAMMAD YOUSUFI | ADDRESS REDACTED | | | | BTC 0.0053724<br>ETH 0.46312473<br>MANA 139.22279884<br>MATIC 10181.484146<br>SOL 3.07573291 | | |
| 3.1.408656 | MOHAMMAD YUSWIZAM | ADDRESS REDACTED | | Yes | BTC 0.047379526207274I9<br>ETH 0.00044992612108257 | | | USDC 2000 |
| 3.1.408657 | MOHAMMAD ZAHIR | ADDRESS REDACTED | | | BTC 0.37843628800079J<br>BUSD 0.00250564388954186<br>DOT 0.243876452894392<br>ETH 21.871717025496 | | | |
| 3.1.408658 | MOHAMMAD ZAJED DON MAKAKUA | ADDRESS REDACTED | | | CEL 0.001202916484521<br>XRP 0.000000020947689005 | | | |
| 3.1.408659 | MOHAMMAD ZAKI BIN ABDUL HALIM | ADDRESS REDACTED | | | ADA 0.08653990940302S7<br>BNB 0.00079070078776585T<br>BTC 0.00113120677668881<br>CEL 0.014194407827254<br>DOT 5.8057416437174S<br>USDC 0.0471110949130981I3 | | | |
| 3.1.408660 | MOHAMMAD ZAKI MOGADISHU | ADDRESS REDACTED | | | BTC 0.00703789099936473 | | | |
| 3.1.408661 | MOHAMMAD ZAMAN | ADDRESS REDACTED | | | BTC 0.010197534592953B | | | |
| 3.1.408662 | MOHAMMAD ZAMIR | ADDRESS REDACTED | | | ETH 0.003371905564518I6<br>USDC 414.635165116418 | | | |
| 3.1.408663 | MOHAMMAD ZARRABIAN | ADDRESS REDACTED | | | AAVE 9.590256521376G<br>ADA 1236.5132726170T<br>BTC 0.056246361714690T<br>ETH 9.70138554289G<br>MANA 811.142716272T<br>MATIC 10685.555804237T<br>SGB 2921.66159062958<br>SNX 679.530064300901<br>SOL 25.58787358620BS<br>XRP 1266.888681538S45<br>ZRX 2204.714981481S9 | | | |
| 3.1.408664 | MOHAMMAD ZEESHAN KHAN | ADDRESS REDACTED | | | BTC 0.000111724924520J<br>ETH 0.003503148314037Z7<br>MATIC 285.72139377756T | | | |
| 3.1.408665 | MOHAMMAD ZULFADLI MOHAMMAD YUSOFF | ADDRESS REDACTED | | | CEL 0.00135470753657994<br>LTC 0.000898 | | | |
| 3.1.408666 | MOHAMMADALI AKBARI KOHNEH SARI | ADDRESS REDACTED | | | CEL 1.14298037817347<br>USDC 25.14405481594S | | | |
| 3.1.408667 | MOHAMMADI-ALI-DIAMFEID | ADDRESS REDACTED | | | CEL 0.78645016913252<br>LUNC 2.4968734832592B | | | |
| 3.1.408668 | MOHAMMADALI GOLABKESHZADEH | ADDRESS REDACTED | | | BTC 0.00001666212471200B | | | |
| 3.1.408669 | MOHAMMADAMIN BALIANI | ADDRESS REDACTED | | | CEL 0.091B1309182S8435 | | | |
| 3.1.408670 | MOHAMMADAMIN YOUSEFI | ADDRESS REDACTED | | | BTC 2.03668345318792 | | | |
| 3.1.408671 | MOHAMMADHADI IZADI | ADDRESS REDACTED | | Yes | AVAX 4.32757176527517<br>BTC 0.000000373095111623<br>CEL 2.24153242986356<br>DOT 0.00004<br>LTC 0.00066064859000435<br>USDC 0.0265412939630104<br>XRP 1.04288853921062 | | | AVAX 37.0880150427341 |
| 3.1.408672 | MOHAMMADHASHEM MAHPOULYA | ADDRESS REDACTED | | | BNB 0.00173351068S6424<br>BTC 0.0000001979050694673 | | | |
| 3.1.408673 | MOHAMMADHASHEM MAHPOULYA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408674 | MOHAMMADHASSAN ARIANFAR | ADDRESS REDACTED | | | BTC 0.0162068645793668 | | | |
| 3.1.408675 | MOHAMMADHASSAN MOHAMMADALIPOUR | ADDRESS REDACTED | | | ADA 0.161353615546429 | | | |
| | | | | | BTC 0.0000001203417067776 | | | |
| | | | | | CEL 0.00050167665498524B | | | |
| | | | | | ETH 0.00013727936704263T | | | |
| 3.1.408676 | MOHAMMADHOSSEIN ARJ | ADDRESS REDACTED | | | BTC 0.00109537466713331 | | | |
| | | | | | CEL 5.08526534629918 | | | |
| | | | | | DOT 14.973415670581S | | | |
| | | | | | EOS 101.777 | | | |
| 3.1.408677 | MOHAMMADHOSSEIN KARIMI | ADDRESS REDACTED | | | BTC 0.000315725359454578 | | | |
| | | | | | CEL 2.0445983493737S | | | |
| | | | | | USDT ERC20 0.0000006394735172642 | | | |
| 3.1.408678 | MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | | | 1INCH 0.191927505632194 | | | |
| | | | | | AAVE 0.00359009652279302 | | | |
| | | | | | BCH 0.0138874010058878 | | | |
| | | | | | BTC 0.324627193122766 | | | |
| | | | | | COMP 0.0022918801990127 | | | |
| | | | | | ETH 8.81877594269026 | | | |
| | | | | | LINK 0.0994839499775215 | | | |
| | | | | | MANA 0.011994623575144B | | | |
| | | | | | MATIC 1.97377764742089 | | | |
| | | | | | OMG 0.0252994213396882 | | | |
| | | | | | SUSHI 0.5854796533260026 | | | |
| | | | | | UMA 650.919419945636 | | | |
| | | | | | UNI 0.0724617186029261 | | | |
| | | | | | USDC 27.9886476616147 | | | |
| | | | | | XLM 31.6106755944933 | | | |
| | | | | | ZRX 1.3912643350285G | | | |
| 3.1.408679 | MOHAMMADJAVAD GANJEHEI ZADEH ROUHANI | ADDRESS REDACTED | | | ADA 2580.21757979642 | | | |
| | | | | | AVAX 6.874 | | | |
| | | | | | BNB 7.09087303735469 | | | |
| | | | | | BTC 0.213467116131439 | | | |
| | | | | | CEL 1279.1967241482 | | | |
| | | | | | DOGE 1081.224851 | | | |
| | | | | | DOT 110.7594299288 | | | |
| | | | | | EOS 73.7905 | | | |
| | | | | | ETC 8.031369 | | | |
| | | | | | ETH 1.06410146993522 | | | |
| | | | | | LINK 24.5129890866951 | | | |
| | | | | | LTC 5.54867805 | | | |
| | | | | | MATIC 378.890674097075 | | | |
| | | | | | SNX 68.8816011754355 | | | |
| | | | | | SUSHI 20.243364 | | | |
| | | | | | XLM 227.5903689 | | | |
| | | | | | XRP 3581.431966 | | | |
| | | | | | ZEC 0.597014 | | | |
| 3.1.408680 | MOHAMMADJAVAD SIRATI AMSHEH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.408681 | MOHAMMADKASRA MIRZAEI | ADDRESS REDACTED | | | AAVE 1.85094243091095 | | | |
| | | | | | CEL 157.494084257 | | | |
| | | | | | DOT 21.5496320635931 | | | |
| | | | | | SNX 45.8725341170S | | | |
| 3.1.408682 | MOHAMMADKIA ZAMIRI-JAFARIAN | ADDRESS REDACTED | | | BTC 0.0000000003853764086 | | | |
| | | | | | CEL 0.0414536798010711 | | | |
| | | | | | USDC 0.00000008314406765 | | | |
| 3.1.408683 | MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | | | ADA 761.54526423957A | | | |
| | | | | | BCH 0.2576489824666G | | | |
| | | | | | BTC 0.0354073533774039 | | | |
| | | | | | COMP 0.0239443891101658 | | | |
| | | | | | ETC 1.17546737723746 | | | |
| | | | | | ETH 0.851283689060004 | | | |
| | | | | | USDT ERC20 313.996625222494 | | | |
| | | | | | XLM 2.01549366813148 | | | |
| | | | | | XTZ 30.4616549552535 | | | |
| 3.1.408684 | MOHAMMADMEHDI TOODEH SHOOSHTARI | ADDRESS REDACTED | | | BTC 0.0101821967251758 | | | |
| 3.1.408685 | MOHAMMADREZA MOLAEIRADANI | ADDRESS REDACTED | | | BTC 0.0135231666659339 | | | |
| 3.1.408686 | MOHAMMADREZA SALARI | ADDRESS REDACTED | | | BTC 0.8571206555146 | | | |
| | | | | | DOT 59.552338133082 | | | |
| | | | | | SOL 12.816301177381S | | | |
| 3.1.408687 | MOHAMMADREZA SOLTANI | ADDRESS REDACTED | | | TUSD 4.139097362026G | | | |
| 3.1.408688 | MOHAMMADREZA YADOLLAHI FARD | ADDRESS REDACTED | | | BTC 0.00000010139012738 | | | |
| | | | | | CEL 0.00023851657840986G | | | |
| | | | | | USDT ERC20 1.06673649557775 | | | |
| 3.1.408689 | MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | | Yes | BAT 1966.1023607126G | | | BTC 0.221758172712656 |
| | | | | | BTC 0.061667023143362S | | | |
| | | | | | CEL 25.605572623919G | | | |
| | | | | | ETH 0.000047300909139228 | | | |
| | | | | | USDC 25.06456870354G | | | |
| | | | | | USDT ERC20 1.0779201886309T | | | |
| 3.1.408690 | MOHAMMAD-SINA MOJTAHEDIN YAZDI | ADDRESS REDACTED | | | ADA 478.958695283655 | | | |
| | | | | | BTC 0.00000501834136930T | | | |
| | | | | | CEL 1.35967542925861 | | | |
| | | | | | USDT ERC20 0.648267457473 | | | |
| 3.1.408691 | MOHAMMAOU HANEEFA SAMEEN | ADDRESS REDACTED | | | BTC 0.00000061782979251S | | | |
| | | | | | CEL 0.01001751239984609 | | | |
| | | | | | XLM 0.4041414070317S7 | | | |
| 3.1.408692 | MOHAMMED A H HAMARSHA | ADDRESS REDACTED | | | ADA 487.574640913064 | | | |
| | | | | | BTC 0.0000000044682868 | | | |
| | | | | | CEL 0.0113597728253712 | | | |
| 3.1.408693 | MOHAMMED ABDELKAWY AHMED EWIDA | ADDRESS REDACTED | | | CEL 0.30997581474B281 | | | |
| | | | | | ETH 0.00059533934203266B | | | |
| | | | | | LTC 0.000862296359521517 | | | |
| | | | | | MCDAI 0.0766100012443923 | | | |
| | | | | | XRP 0.100431687121823 | | | |
| 3.1.408694 | MOHAMMED ABDELLAOUI | ADDRESS REDACTED | | | MATIC 0.0056728828900479T | | | |
| 3.1.408695 | MOHAMMED ABDELRA ELAMIN | ADDRESS REDACTED | | | BTC 0.000665712118159504 | | | |
| 3.1.408696 | MOHAMMED ABDUL MATEEN SALAR | ADDRESS REDACTED | | | ETH 0.0060657580604276T | | | |
| | | | | | CEL 0.00399275975557069 | | | |
| | | | | | CEL 3.84760290353514 | | | |
| | | | | | ETH 1.57206498564854 | | | |
| 3.1.408697 | MOHAMMED ABDULAHI | ADDRESS REDACTED | | | BTC 0.00321675724069845 | | | |
| 3.1.408698 | MOHAMMED ABDULKAREEM | ADDRESS REDACTED | | | CEL 0.50210770815236G | | | |
| 3.1.408699 | MOHAMMED ABDULMAWIOOD | ADDRESS REDACTED | | | BTC 0.00000101097360661 | | | |
| | | | | | XRP 0.332648346223619 | | | |
| 3.1.408700 | MOHAMMED ABDULWASI | ADDRESS REDACTED | | | CEL 1.8823950753754Z | | | |
| | | | | | ETH 0.000370117162978B | | | |
| | | | | | ETH 0.00099406607412424S | | | |
| | | | | | ADA 388.87897951654 | | | |
| | | | | | BTC 0.00118231630860732 | | | |
| | | | | | ETH 0.2108821275333364 | | | |
| | | | | | MATIC 481.769796291552 | | | |
| 3.1.408701 | MOHAMMED ABUALSAUD | ADDRESS REDACTED | | | BTC 1.08355733293475 | | | |
| | | | | | CEL 22.9932739012024 | | | |
| | | | | | MANA 130.553340588903 | | | |
| | | | | | USDT ERC20 405.695294333084 | | | |
| | | | | | XRP 330.154561091258 | | | |
| 3.1.408702 | MOHAMMED ABUSAMAAN | ADDRESS REDACTED | | | BTC 0.00292801562050828 | | | |
| | | | | | CEL 292.96905986552 | | | |
| | | | | | MATIC 51.8516710021413 | | | |
| | | | | | SNX 52.0318016973116 | | | |
| | | | | | SUSHI 309.100000169S7 | | | |
| | | | | | USDT ERC20 1002.64020190252 | | | |
| | | | | | XLM 500 | | | |
| 3.1.408703 | MOHAMMED ABU-SHARKH | ADDRESS REDACTED | | | CEL 1.14352063735662 | | | |
| 3.1.408704 | MOHAMMED ABUSHAWISH | ADDRESS REDACTED | | | ADA 604.938788581226 | | | |
| | | | | | BTC 0.385369675704004 | | | |
| | | | | | ETH 3.37969415025444 | | | |
| | | | | | LTC 0.0313768608071T | | | |
| | | | | | MATIC 429.243530945834 | | | |
| | | | | | XLM 849.745014222S1 | | | |
| | | | | | XRP 210.096045655339 | | | |
| 3.1.408705 | MOHAMMED ADABA | ADDRESS REDACTED | | | CEL 10.3378330863198 | | | |
| | | | | | MATIC 278.426064293531 | | | |
| 3.1.408706 | MOHAMMED ADAMU OMEHI | ADDRESS REDACTED | | | BTC 0.000119277843717961 | | | |
| 3.1.408707 | MOHAMMED ADIE | ADDRESS REDACTED | | | BTC 0.000194884692408967 | | | |
| 3.1.408708 | MOHAMMED ADIO | ADDRESS REDACTED | | | ETH 0.00521147117715788 | | | |
| | | | | | CEL 0.10041854500499 | | | |
| | | | | | USDC 1.1565207149682Z | | | |
| 3.1.408709 | MOHAMMED AFROZ JANI BASHA | ADDRESS REDACTED | | | BTC 0.000016593866015724 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408710 | MOHAMMED AGHALLOUCHE | ADDRESS REDACTED | | | BCH 0.0427745649354326 BTC 0.001304507837060B5 CEL 5.5150294818960B2 ETH 0.01235087970895A5 LINK 2.17569 LTC 0.246534637387629 KLM 115.7316630879 | | | |
| 3.1.408711 | MOHAMMED AHAD | ADDRESS REDACTED | | | AAVE 0.00213475462764698 BAT 0.1025718284A28A4 BTC 1.18053410683199E-06 CEL 1.11603610690765 DOT 0.10347450102239Y MANA 0.05099349734136L1 MATIC 0.58094747185927Z SNX 0.04009994081648B UNI 0.01086365022591Y1 USDC 0.0137143653567714 | | | |
| 3.1.408712 | MOHAMMED AHMED | ADDRESS REDACTED | | | ADA 3557.86995413132 BNB 10.062627925375Y CEL 1222.96654906539 DOT 337.046760506267 ETC 20.098154109764Y LINK 24.5808712095126 LUNC 140.981043781179 MANA 3578.48638608743 USDT ERC20 103.597373200838 XLM 1915.9413715539 XRP 11982.568872349Y | | | |
| 3.1.408713 | MOHAMMED AHMED | ADDRESS REDACTED | | | BTC 0.000019715943616597 CEL 0.0351533679138183 | | | |
| 3.1.408714 | MOHAMMED AHMED | ADDRESS REDACTED | | | BTC 0.000260994580454403 CEL 0.0143745373673261 ETH 0.000015630668098289 | | | |
| 3.1.408715 | MOHAMMED AHMED | ADDRESS REDACTED | | | CEL 1.00236193628052 | | | |
| 3.1.408716 | MOHAMMED AHMED | ADDRESS REDACTED | | | ETH 0.000098150293561428 | | | |
| 3.1.408717 | MOHAMMED AHSEN | ADDRESS REDACTED | | | CEL 0.0294324801469839 | | | |
| 3.1.408718 | MOHAMMED AIZAT BIN ISMAIL | ADDRESS REDACTED | | | CEL 0.2136371497817S ETH 0.000015135884405738 MANA 0.00201018470941825 XRP 0.110353173091357 | | | |
| 3.1.408719 | MOHAMMED AKBAR | ADDRESS REDACTED | | | BAT 0.057188509125174S CEL 0.0368873075721763 | | | |
| 3.1.408720 | MOHAMMED AKHIL | ADDRESS REDACTED | | | BTC 0.000007258013599983 CEL 118.975077864076 DASH 0.0763856296045664 DOGE 279.402100225278 ETH 1.02803136054001 LTC 0.000118959687425929 SGB 30.4761227069892 XRP 0.120662587782B2 | | | |
| 3.1.408721 | MOHAMMED AKHTAR | ADDRESS REDACTED | | | CEL 1.13779429281777 | | | |
| 3.1.408722 | MOHAMMED AKRAM KHAN | ADDRESS REDACTED | | | XRP 0.0871274186647716 | | | |
| 3.1.408723 | MOHAMMED AKUMA | ADDRESS REDACTED | | | BTC 2.382631759253S4 CEL 47.6245594371806 ETH 30.218301718381B LINK 0.144289832172239 MATIC 11038.8049545436 USDC 12.675905772627S USDT ERC20 9.66188634593027 | | | |
| 3.1.408724 | MOHAMMED AL AMLEH | ADDRESS REDACTED | | | BTC 1.29893145959104 CEL 16.196762349397Z COMP 7.22061222686126 DASH 6.32648419029719 DOT 24.0092513346151 ETH 10.5721576985088 LUNC 0.0589941997647141 MATIC 305.164669629329 SNX 35.325903074533Y XLM 809.331521804566 XRP 2225.34375328824 ZRX 1598.8940705338 | | | |
| 3.1.408725 | MOHAMMED AL BALUSH | ADDRESS REDACTED | | | BTC 0.000008126794104028 | | | |
| 3.1.408726 | MOHAMMED AL BAYATI | ADDRESS REDACTED | | | DOT 0.004087771793368 | | | |
| 3.1.408727 | MOHAMMED AL BUJAININ | ADDRESS REDACTED | | | USDC 9.47696424087Y2 | | | |
| 3.1.408728 | MOHAMMED AL KUWARI | ADDRESS REDACTED | | | BTC 0.1262218854300B9 | | | |
| 3.1.408729 | MOHAMMED AL QAHTANI | ADDRESS REDACTED | | | CEL 0.627271319786239 BTC 0.000000793784883799 CEL 0.35516261760413l ETH 0.00730940909881462 LINK 0.10366388035184Z MATIC 22.649240043728S USDT ERC20 9.66552304080176 XLM 1.72153215405105 XRP 1.15865169764668 | | | |
| 3.1.408730 | MOHAMMED AL RUBAYE | ADDRESS REDACTED | | | BTC 0.0091151464526857 | | | |
| 3.1.408731 | MOHAMMED AL SULAYYIM | ADDRESS REDACTED | | | ADA 19.7779975331897 BTC 0.038337882465S363 DASH 0.103674644879548 DOT 3.94338870365324 MATIC 128.632186666634 SNX 75.5948127711B1 USDC 0.387117311459298 USDT ERC20 0.378707671958474 XLM 0.00988834768BB223 ZEC 0.101510627434199 | | | USDC 16.0113711335602 |
| 3.1.408732 | MOHAMMED ALAJLAN | ADDRESS REDACTED | | | CEL 0.01480731130B133 DOT 0.0244307217783035 EOS 0.0236991240491l7 LTC 0.00171470591451923 CEL 1.388226210333089 DOT 0.478630322530989 USDT ERC20 0.000000427238215602 | | | |
| 3.1.408733 | MOHAMMED ALAJMI | ADDRESS REDACTED | | | | | | |
| 3.1.408734 | MOHAMMED ALALSHAIKH | ADDRESS REDACTED | | | TCAD 60.9629403880694 | | | |
| 3.1.408735 | MOHAMMED ALAM | ADDRESS REDACTED | | | ADA 0.000018160097070506 BTC 0.000008418600440773 DOT 0.01316643655141429 GUSD 0.000259351323934534 USDC 0.000330381669069255 | ADA 0.03254648837683 18 BTC 0.0000000091675572l5 DOT 0.00000000000061611293 GUSD 0.2678743067222982 USDC 0.343289740279227 | | |
| 3.1.408736 | MOHAMMED ALAM | ADDRESS REDACTED | | | CEL 0.0025370038345305A XRP 0.21651143764B898 | | | |
| 3.1.408737 | MOHAMMED ALAMIN | ADDRESS REDACTED | | | BCH 0.000438690031493914 BTC 3.44064888079999E-08 CEL 0.000376173177058212 ETH 2.280653011662599E-06 USDC 0.00000100113163087B USDT ERC20 0.06676664383154B3 | | | |
| 3.1.408738 | MOHAMMED AL-ANBAKI | ADDRESS REDACTED | | | BTC 0.0013325496190A109 USDT ERC20 871.268086422499 | | | |
| 3.1.408739 | MOHAMMED ALBALAWI | ADDRESS REDACTED | | | CEL 0.020092794131B9S2 SGB 39.9011452921 | | | |
| 3.1.408740 | MOHAMMED ALDOGHAITHER | ADDRESS REDACTED | | | MATIC 11.0173315652957 | | | |
| 3.1.408741 | MOHAMMED ALDOSSARY | ADDRESS REDACTED | | | BTC 0.0048619221B905635 ETH 0.08380912684935Y4 MATIC 184.051650782662 | | | |
| 3.1.408742 | MOHAMMED ALDOSSARY | ADDRESS REDACTED | | | BTC 0.00112103279309122 CEL 2.20327276290409 DOT 0.00808226905209177B LTC 0.00260369642920S3 XRP 0.087438860632892 | | | |
| 3.1.408743 | MOHAMMED ALESAWY | ADDRESS REDACTED | | | ADA 2803.8135671029 | | | |
| 3.1.408744 | MOHAMMED ALGHARBAWI | ADDRESS REDACTED | | | MATIC 1.01262918971L2 BTC 1.4388875767355A CEL 641.655425497322 ETH 8.004514426 USDC 5802.73866475621 | | | |
| 3.1.408745 | MOHAMMED AL HADI | ADDRESS REDACTED | | | BTC 0.00000000811114484 CEL 0.033819689758107 | | | |
| 3.1.408746 | MOHAMMED AL HARBI | ADDRESS REDACTED | | | BTC 0.0751318791521229 CEL 0.445548494667488 MCOH 31.9031514396194 | | | |
| 3.1.408747 | MOHAMMED AL HARBI | ADDRESS REDACTED | | | EOS 9.005370029483A1 | | | |
| 3.1.408748 | MOHAMMED ALHUDAITHI | ADDRESS REDACTED | | | CEL 0.0704254752467002 MANA 20.36 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408749 | MOHAMMED ALI | ADDRESS REDACTED | | | ETH 0.00239884524080094 | | | |
| 3.1.408750 | MOHAMMED ALI | ADDRESS REDACTED | | | ETH 0.00038984500325292 | | | |
| | | | | | USDC 0.00234826062529603 | | | |
| 3.1.408751 | MOHAMMED ALI | ADDRESS REDACTED | | | MATIC 63.2156193837429 | | | |
| | | | | | XRP 0.543354497502907 | | | |
| 3.1.408752 | MOHAMMED ALI | ADDRESS REDACTED | | | CEL 1.09194903978128 | | | |
| 3.1.408753 | MOHAMMED ALI | ADDRESS REDACTED | | | CEL 17.3336715496518 | | | |
| 3.1.408754 | MOHAMMED ALI ASHHAAD SAJAN | ADDRESS REDACTED | | | BTC 0.0042454209416074 | | | |
| | | | | | ETH 0.66567549375369 | | | |
| 3.1.408755 | MOHAMMED ALI SAEED ALGHFELI | ADDRESS REDACTED | | | CEL 11322.19032620 | | | |
| 3.1.408756 | MOHAMMED ALI YUSUF | ADDRESS REDACTED | | | BTC 0.000002661303904399 | | | |
| | | | | | CEL 12.2657830683456 | | | |
| | | | | | DOT 84.3495216536181 | | | |
| | | | | | ETH 0.000343672035104408 | | | |
| | | | | | LUNC 0.0543932710920656 | | | |
| | | | | | MATIC 4.84401758825139 | | | |
| | | | | | SNX 1.60478778221456 | | | |
| | | | | | USDC 2.95411997410908 | | | |
| | | | | | USDT ERC20 2004.61932954015 | | | |
| 3.1.408757 | MOHAMMED ALIAKBAR | ADDRESS REDACTED | | | BTC 0.0955698086642465 | | | |
| | | | | | ETH 1.29601278992826 | | | |
| | | | | | USDT ERC20 3309.22845138196 | | | |
| | | | | | XRP 494.110846399916 | | | |
| 3.1.408758 | MOHAMMED ALIBHAI | ADDRESS REDACTED | | | CEL 42.7380880697341 | | | |
| | | | | | LTC 1.9965827 | | | |
| | | | | | USDC 998.145701361741 | | | |
| 3.1.408759 | MOHAMMED ALIJADAN | ADDRESS REDACTED | | | BTC 0.2138857093975055 | | | |
| | | | | | CEL 0.060461334293886658 | | | |
| | | | | | DASH 0.00137106739284881 | | | |
| | | | | | ETH 2.97246694447873 | | | |
| | | | | | LTC 0.000867055614380975 | | | |
| | | | | | MATIC 0.28684783033443441 | | | |
| | | | | | SNX 0.0191689056258363 | | | |
| 3.1.408760 | MOHAMMED ALKADHEM | ADDRESS REDACTED | | | BTC 0.000110274671132958 | | | |
| | | | | | USDC 0.375604466446829 | | | |
| | | | | | USDC 616.125730013111 | | | |
| 3.1.408761 | MOHAMMED ALKHATIB | ADDRESS REDACTED | | | XRP 25.2002839542063 | | | |
| 3.1.408762 | MOHAMMED ALKHULAIFY | ADDRESS REDACTED | | | BTC 0.000104769510408891 | | | |
| | | | | | CEL 1.68959634337897 | | | |
| | | | | | ETH 0.0013355766365907 | | | |
| | | | | | SNX 0.687988176874358 | | | |
| | | | | | USDC 0.097160622818139 | | | |
| 3.1.408763 | MOHAMMED AL-MATARI | ADDRESS REDACTED | | | BTC 0.000890356569004435 | ETH 0.000174494375461 | | |
| | | | | | ETH 0.000435268694802849 | | | |
| 3.1.408764 | MOHAMMED ALMEHIMEED | ADDRESS REDACTED | | | BAT 0.0581770374151389 | | | |
| | | | | | BNT 0.0488539670264267 | | | |
| | | | | | BTC 0.0000046531398822 | | | |
| | | | | | CEL 0.504109860414219 | | | |
| | | | | | ETH 0.000007139627823573 | | | |
| | | | | | LINK 0.00171661676112295 | | | |
| | | | | | LTC 0.000032920519110817 | | | |
| | | | | | SNX 0.0036057985026419 | | | |
| | | | | | UMA 0.0022358982439961 | | | |
| | | | | | USDC 0.1079224526193 | | | |
| | | | | | XLM 0.122936335717533 | | | |
| | | | | | XRP 0.000005591185476B | | | |
| | | | | | ZRX 0.035037519123267 | | | |
| 3.1.408765 | MOHAMMED ALMODAIMEEGH | ADDRESS REDACTED | | | ETH 0.0983287890581848 | | | |
| 3.1.408766 | MOHAMMED ALMUMEN | ADDRESS REDACTED | | | BTC 0.00000014390464704 | | | |
| | | | | | ETH 0.00020007646210903 | | | |
| 3.1.408767 | MOHAMMED ALMUSLIM | ADDRESS REDACTED | | | BCH 0.00000147749660951 | | | |
| | | | | | BTC 0.000004114001123429 | | | |
| | | | | | CEL 0.00147953624422 | | | |
| | | | | | USDC 0.00000121914892187 | | | |
| 3.1.408768 | MOHAMMED ALNEMER | ADDRESS REDACTED | | | BTC 0.000000003183734281 | | | |
| | | | | | CEL 683.99073087568 | | | |
| | | | | | DOT 66.414419 | | | |
| 3.1.408769 | MOHAMMED ALNEYADI | ADDRESS REDACTED | | | BTC 0.00000000043939289 | | | |
| | | | | | LINK 0.00635661840751 | | | |
| 3.1.408770 | MOHAMMED ALOBAIDI | ADDRESS REDACTED | | | ETH 0.01046178974416B | | | |
| | | | | | USDC 0.465356130807512 | | | |
| 3.1.408771 | MOHAMMED ALOMAR | ADDRESS REDACTED | | | ETH 0.02205133379511631 | | | |
| 3.1.408772 | MOHAMMED ALQAHTANI | ADDRESS REDACTED | | | ETH 0.0018468210995023 | | | |
| 3.1.408773 | MOHAMMED ALQAHTANI | ADDRESS REDACTED | | | BTC 0.238886171224053 | | | |
| | | | | | ETH 1.26211724743935 | | | |
| 3.1.408774 | MOHAMMED AL-QASMI | ADDRESS REDACTED | | | CEL 0.1716775015287S8 | | | |
| 3.1.408775 | MOHAMMED ALWAH | ADDRESS REDACTED | | | ADA 0.207013706108261 | | | |
| | | | | | CEL 0.43332428360787 | | | |
| | | | | | USDT ERC20 0.00000095946465888 | | | |
| 3.1.408776 | MOHAMMED ALRESHOODI | ADDRESS REDACTED | | | XRP 0.00157030505070527 | | | |
| 3.1.408777 | MOHAMMED ALSABER | ADDRESS REDACTED | | | AAVE 1.83487720267648 | | | |
| | | | | | BTC 0.00624981388353288 | | | |
| | | | | | CEL 471.00084749072B | | | |
| | | | | | COMP 4.446304335935384 | | | |
| | | | | | DASH 0.0456316293232106 | | | |
| | | | | | ETH 0.0168648061204266 | | | |
| | | | | | SNX 461.521207286977 | | | |
| | | | | | ZEC 0.0125939860352928 | | | |
| | | | | | ZRX 316.177881100035 | | | |
| 3.1.408778 | MOHAMMED ALSANAD | ADDRESS REDACTED | | | CEL 0.11077340071376 | | | |
| 3.1.408779 | MOHAMMED ALSAYED | ADDRESS REDACTED | | | BTC 0.000473233813732247 | | | |
| | | | | | CEL 14.4308387022237 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.408780 | MOHAMMED AL-SELINI | ADDRESS REDACTED | | | BTC 0.000000785790164948 | | | |
| | | | | | CEL 0.454446708636777 | | | |
| 3.1.408781 | MOHAMMED ALSHOHAYEB | ADDRESS REDACTED | | | BTC 0.000000429595982866 | | | |
| 3.1.408782 | MOHAMMED ALSHUBAIBI | ADDRESS REDACTED | | | BTC 0.00000486609170496B | | | |
| | | | | | CEL 0.185548572547489 | | | |
| | | | | | USDT ERC20 8.58060838283131 | | | |
| 3.1.408783 | MOHAMMED ALSULAMI | ADDRESS REDACTED | | | BTC 0.000068466662299468 | | | |
| 3.1.408784 | MOHAMMED ALTAF SHAIK | ADDRESS REDACTED | | | USDC 0.0765307604239311 | | | |
| 3.1.408785 | MOHAMMED AMEEN ELELU | ADDRESS REDACTED | | | BTC 0.00130239862285118 | | | |
| | | | | | USDC 3603.17715833299 | | | |
| 3.1.408786 | MOHAMMED AMEEN SOUKAT ALI | ADDRESS REDACTED | | | CEL 4.08636592070482 | | | |
| 3.1.408787 | MOHAMMED AMIN | ADDRESS REDACTED | | | USDT ERC20 3.79149 | | | |
| 3.1.408788 | MOHAMMED AMIN | ADDRESS REDACTED | | | ETH 0.114075122812611 | | | |
| | | | | | CEL 0.0834670306781566 | | | |
| 3.1.408789 | MOHAMMED AMINE HAFIANE | ADDRESS REDACTED | | | CEL 180.300482926095 | | | |
| | | | | | USDC 1300.02187 | | | |
| 3.1.408790 | MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | | | BTC 0.00433972275249698 | | | |
| | | | | | DOGE 2935.38404590273 | | | |
| | | | | | BCH 24.177361820T151 | | | |
| | | | | | BTC 0.00119900374217444 | | | |
| | | | | | EOS 1014.06875356667 | | | |
| | | | | | LINK 0.180489384546832 | | | |
| | | | | | SNX 727.182041531929 | | | |
| 3.1.408791 | MOHAMMED ANJUM | ADDRESS REDACTED | | | BTC 0.000638239240940086 | BTC 0.000000009500085571 | | |
| | | | | | ETH 0.00002452649166488 | SOL 0.000000006649054663 | | |
| | | | | | SOL 0.90009487667201 | | | |
| 3.1.408792 | MOHAMMED ANNAS AZMI | ADDRESS REDACTED | | Yes | BTC 0.0406321516477229 | | | BTC 0.195982361587457 |
| | | | | | CEL 8.01602768678274 | | | |
| | | | | | DOT 9.46024762365637 | | | |
| | | | | | ETH 0.33760901221033 | | | |
| | | | | | PAXG 0.291455825066065 | | | |
| | | | | | USDT ERC20 41.6407768060016 | | | |
| 3.1.408793 | MOHAMMED ANSIR | ADDRESS REDACTED | | | BNB 0.0101311630700869 | | | |
| | | | | | BTC 0.00107324103781638 | | | |
| | | | | | CEL 7.75194473050832 | | | |
| | | | | | ETH 0.222842661497131 | | | |
| | | | | | LTC 31.7496963629462 | | | |
| | | | | | USDT ERC20 591.57613748371193 | | | |
| | | | | | XLM 371.065668978521 | | | |
| 3.1.408794 | MOHAMMED AQIB KHAN | ADDRESS REDACTED | | | BTC 0.00051004994325879 | | | |
| | | | | | CEL 0.30277099842944 | | | |
| | | | | | MCDAI 40.9465153591169 | | | |
| 3.1.408795 | MOHAMMED ARBAZ | ADDRESS REDACTED | | | CEL 0.034477539267B135 | | | |
| | | | | | XRP 0.130112281861771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408796 | MOHAMMED AREF | ADDRESS REDACTED | | | BTC 0.0011144761341356<br>CEL 93.1098723364272<br>DASH 0.0030858178502<br>ETH 0.0002025079588958044<br>LINK 99.0949164303028<br>XLM 0.9850922033377612 | | | |
| 3.1.408797 | MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | | | BTC 0.000000515030899906<br>ETH 0.0000053890674661B<br>LINK 0.000057355650538B5<br>MATIC 0.000003868775914263<br>USDC 0.000607660957194814 | BTC 0.000000055510631465<br>ETH 0.0000023268672446565<br>USDC 0.0080414262B911729 | | |
| 3.1.408798 | MOHAMMED ASAD MERCHANT | ADDRESS REDACTED | | | BTC 0.004242B0237961794 | | | |
| 3.1.408799 | MOHAMMED ASADUALLAH | ADDRESS REDACTED | | | CEL 0.6350512368B6699<br>ETH 0.0004331206551388S<br>XLM 0.00000005202917334<br>XRP 0.00000037525015749 | | | |
| 3.1.408800 | MOHAMMED ASIN | ADDRESS REDACTED | | | CEL 32.190442276S637<br>ETH 0.015 | | | |
| 3.1.408801 | MOHAMMED ASRI | ADDRESS REDACTED | | | ETH 0.0000442639978107338 | | | |
| 3.1.408802 | MOHAMMED ATAOUZANI | ADDRESS REDACTED | | | BTC 0.000617745073086738<br>DOGE 76.43798110768143 | | | |
| 3.1.408803 | MOHAMMED AWUDU | ADDRESS REDACTED | | | CEL 1.06689197382083 | | | |
| 3.1.408804 | MOHAMMED AYED HMEIDAN | ADDRESS REDACTED | | | ETH 0.03457640714434337 | | | |
| 3.1.408805 | MOHAMMED AZHAR RUKADIKAR | ADDRESS REDACTED | | | BTC 0.01280544205151744<br>EOS 64.8274780457764<br>MATIC 1028.3242052041T<br>MCDAI B.74513574090323<br>USDC 53565.1890760154<br>XLM 11474.8851400249 | MATIC 1052.789976669 | | |
| 3.1.408806 | MOHAMMED AZZAM | ADDRESS REDACTED | | | BTC 0.025844319081377T3<br>CEL 50.4475159761172<br>DOGE 127.451392222102<br>ETH 0.7367556 | | | |
| 3.1.408807 | MOHAMMED BAABBAD | ADDRESS REDACTED | | | BTC 0.000014377173442623<br>EOS 0.006919312988153308 | | | |
| 3.1.408808 | MOHAMMED BAALBAKI | ADDRESS REDACTED | | | CEL 0.5240667119314335<br>DOT 0.000374618158206166<br>ETH 0.02595J | | | |
| 3.1.408809 | MOHAMMED BADAT | ADDRESS REDACTED | | | BTC 1.030602085581O4<br>ETH 0.0033153869139315S<br>USDC 28.85535644994002 | | | |
| 3.1.408810 | MOHAMMED BAGER | ADDRESS REDACTED | | | ADA 304.35873080106<br>BTC 0.1112901115755<br>CEL 149.860713576213<br>ETH 2.04036406585738<br>USDC 1095.44430980437 | | | |
| 3.1.408811 | MOHAMMED BAHTI | ADDRESS REDACTED | | | CEL 1.10630627712355 | | | |
| 3.1.408812 | MOHAMMED BAKHASHWAIN | ADDRESS REDACTED | | | BTC 0.036443756115963B | | | |
| 3.1.408813 | MOHAMMED BALILA | ADDRESS REDACTED | | | BTC 0.0001560564982486667 | | | |
| 3.1.408814 | MOHAMMED BASHAR | ADDRESS REDACTED | | | CEL 4.747889115318792 | | | |
| 3.1.408815 | MOHAMMED BASHER | ADDRESS REDACTED | | | CEL 82.83615179484441<br>LINK 21.7<br>MATIC 379.1447<br>SGB 8.54590051935713<br>SNX 42.302<br>XRP 0.000000106930053284 | | | |
| 3.1.408816 | MOHAMMED BASHIR | ADDRESS REDACTED | | | BTC 10.976838360357B | | | |
| 3.1.408817 | MOHAMMED BAZZY | ADDRESS REDACTED | | | XLM 0.103137460413292<br>XRP 0.281547843687364d | | | |
| 3.1.408818 | MOHAMMED BELGA | ADDRESS REDACTED | | | CEL 0.2615085104S2095 | | | |
| 3.1.408819 | MOHAMMED BENARIBA | ADDRESS REDACTED | | | XRP 0.00000033597429074<br>CEL 0.019481544775275J<br>XRP 0.00000062663549078J | | | |
| 3.1.408820 | MOHAMMED BIIOLI | ADDRESS REDACTED | | | CEL 1.068333972981I9 | | | |
| 3.1.408821 | MOHAMMED BINLADEN | ADDRESS REDACTED | | | BTC 0.001305416069977858<br>ETH 0.00197186314675J | | | |
| 3.1.408822 | MOHAMMED BITIOLI MRABET | ADDRESS REDACTED | | | BTC 0.000003927666321661 | | | |
| 3.1.408823 | MOHAMMED BOUCHAMANA | ADDRESS REDACTED | | | ETH 0.036736513763347Z<br>CEL 0.002683589008045I | | | |
| 3.1.408824 | MOHAMMED BOUDRAHM | ADDRESS REDACTED | | | BTC 0.06641900138015944<br>CEL 1.261596412805T2<br>ETH 0.133078395469932<br>LTC 0.032584622321821 | | | |
| 3.1.408825 | MOHAMMED BOUHERADUA | ADDRESS REDACTED | | | BNB 0.000000055609659336<br>BTC 0.000000024341684B9<br>CEL 0.60092091950647Z<br>USDC 6.56000093992309<br>USDT ERC20 0.331561230769D3 | | | |
| 3.1.408826 | MOHAMMED BOURHARRA | ADDRESS REDACTED | | | BTC 0.0023336<br>CEL 0.3005090686491d | | | |
| 3.1.408827 | MOHAMMED CARRIM GANEY | ADDRESS REDACTED | | | BTC 0.0000001945020048643<br>BUSD 0.11425459907339G<br>ETH 0.000030089438961B023<br>USDC 0.068987703B002244<br>USDT ERC20 0.19777659579021T | | | |
| 3.1.408828 | MOHAMMED CHANGI | ADDRESS REDACTED | | | BTC 0.00106215859407539<br>CEL 25.406085863558S<br>SNX 82 | | | |
| 3.1.408829 | MOHAMMED CHATOUANI KERZAZI | ADDRESS REDACTED | | | BTC 0.00000000176S628604<br>CEL 1.112859746172B4 | | | |
| 3.1.408830 | MOHAMMED CHERHE | ADDRESS REDACTED | | | CEL 0.00679500608022321 | | | |
| 3.1.408831 | MOHAMMED CHERIF MERROUCHE | ADDRESS REDACTED | | | CEL 17B0.5448397418 | | | |
| 3.1.408832 | MOHAMMED CHOGHRI | ADDRESS REDACTED | | | BTC 0.002434044989010J1<br>MATIC 3.3024507100D037<br>USDC 6649.968597S6338<br>USDT ERC20 3580.23696951455 | | | |
| 3.1.408833 | MOHAMMED DAMANI | ADDRESS REDACTED | | | BTC 0.0149312121411166<br>ETH 0.57165496509402G | | | |
| 3.1.408834 | MOHAMMED DARMINPOOR | ADDRESS REDACTED | | | CEL 0.8996145411999I | | | |
| 3.1.408835 | MOHAMMED DIOP | ADDRESS REDACTED | | | ADA 0.447224876089913<br>BTC 0.0006602084265003I98<br>ETH 0.00000003442469155518<br>MATIC 1.373499721761S<br>USDC 0.1478066646110T7<br>USDT ERC20 0.048250737904189<br>ZEC 0.003033106410820B8 | | | |
| 3.1.408836 | MOHAMMED EL AMINE KABAR | ADDRESS REDACTED | | | BTC 8.94731792161999E-07<br>CEL 0.002431801856795S | | | |
| 3.1.408837 | MOHAMMED EL BOUZIDI | ADDRESS REDACTED | | | BTC 0.00167504642419947<br>CEL 0.7332545490S7674 | | | |
| 3.1.408838 | MOHAMMED EL MANSOURI | ADDRESS REDACTED | | | BTC 0.000059959718434911<br>CEL 1.09516371383867<br>DOT 0.0386076526288747<br>LUNC 1.00385879781661<br>USDC 35.4994101567504 | | | |
| 3.1.408839 | MOHAMMED EL MOUNJID | ADDRESS REDACTED | | | BTC 0.00000004471306419<br>CEL 0.0445425036824585 | | | |
| 3.1.408840 | MOHAMMED ELIUS | ADDRESS REDACTED | | | BTC 0.00149861042522623<br>ETH 0.00105268B6191T434 | | | |
| 3.1.408841 | MOHAMMED ELKADRI | ADDRESS REDACTED | | | BTC 0.000797832811883425<br>CEL 0.51171124788S755 | | | |
| 3.1.408842 | MOHAMMED ELSAYED | ADDRESS REDACTED | | | CEL 0.000003B365568I1941 | | | |
| 3.1.408843 | MOHAMMED ELSHORAFA | ADDRESS REDACTED | | | CEL 6.3981738172326S<br>DOT 0.00000000001534697<br>XRP 0.00000013872916733 | | | |
| 3.1.408844 | MOHAMMED ELTAYEB | ADDRESS REDACTED | | | CEL 1.03688763797572 | | | |
| 3.1.408845 | MOHAMMED ERSHAD | ADDRESS REDACTED | | | CEL 0.10359190527951J | | | |
| 3.1.408846 | MOHAMMED FADIN | ADDRESS REDACTED | | | BTC 0.160360194611835<br>CEL 7.44066369830047<br>USDC 48.183711020074G<br>USDT ERC20 3551.42205674357 | | | |
| 3.1.408847 | MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | | | BTC 0.0000000000060459189<br>CEL 47.377499440009I<br>DOT 0.028010935092972<br>LINK 0.002889293791133116<br>LTC 0.00170787020794576<br>MATIC 0.648605519583217 | | | |
| 3.1.408848 | MOHAMMED FAIZAN M | ADDRESS REDACTED | | | BTC 0.00000000025972721248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408849 | MOHAMMED FAKIH | ADDRESS REDACTED | | | AAVE 0.00000571591884632<br>BTC 0.00000986841139304<br>CEL 1.04848068120029<br>ETH 0.00001750429706793<br>LINK 0.0785422299076762<br>UNI 0.08107708558690091<br>USDC 0.2121897686841173<br>XLM 0.90382973784017019 | | | |
| 3.1.408850 | MOHAMMED FARRIED | ADDRESS REDACTED | | | CEL 1.0824060375136 | | | |
| 3.1.408851 | MOHAMMED FAYAADH HORNE | ADDRESS REDACTED | | | BTC 0.00000004256021517 | | | |
| 3.1.408852 | MOHAMMED FELLAH | ADDRESS REDACTED | | | CEL 12.5895134047212<br>BTC 8.7687296339999990-09<br>CEL 48.5768028676529<br>USDC 3412.69761250871 | | | |
| 3.1.408853 | MOHAMMED FELLAK | ADDRESS REDACTED | | | BTC 0.00093182934011394<br>CEL 968.591162140779<br>USDT ERC20 533.708257527313 | ETH 1.2716078 | | |
| 3.1.408854 | MOHAMMED G A QADDOURA | ADDRESS REDACTED | | | BTC 0.00000600415412012<br>CEL 200.244582864763<br>USDT ERC20 0.37922608761944 | | | |
| 3.1.408855 | MOHAMMED GHAZALI | ADDRESS REDACTED | | | AAVE 1.03683069897918<br>BTC 0.000132762919186653<br>COMP 1.02888757074761<br>DOT 23.9007328100615<br>ETH 0.00241089821118473<br>MATIC 1250.51023582908<br>SNX 40.270084533201 | BTC 0.00000008852128882<br>ETH 0.00000029512470931 | | |
| 3.1.408856 | MOHAMMED GIDEON | ADDRESS REDACTED | | | BAT 327.428186625092<br>BTC 0.00000000438593056<br>CEL 6.97480139393162<br>DOT 26.3355395176771<br>KNC 48.0666106008367<br>LUNC 101.354164100655<br>MATIC 32752.7523656355<br>UNI 14.6020641009063 | | | |
| 3.1.408857 | MOHAMMED H MEHEDI | ADDRESS REDACTED | | | ADA 0.34721542800126<br>BTC 0.758331735341175<br>ETH 3.29035692244442<br>ITNT 0.00000000007<br>MATIC 0.99420957053061<br>USDC 0.18770168053143 | BTC 0.23463371 | | |
| 3.1.408858 | MOHAMMED HADIDA | ADDRESS REDACTED | | | ADA 285.921001361139<br>BCH 0.07333807282425<br>BTC 0.018416340460728<br>CEL 0.00273509059851957<br>DASH 0.14472184663768<br>LTC 1.06476499206579 | BTC 0.000489785098928878 | | |
| 3.1.408859 | MOHAMMED HAFEEZ | ADDRESS REDACTED | | | BTC 0.07627569453717<br>CEL 885.636521092141<br>DOT 18.02186<br>ETH 5.62441820810278 | | | |
| 3.1.408860 | MOHAMMED HAFIZ BIN AKHIRUDIN | ADDRESS REDACTED | | | BTC 0.00000003570806756<br>CEL 0.00125949689523188<br>USDT ERC20 0.068101650482431 | | | |
| 3.1.408861 | MOHAMMED HAKIM | ADDRESS REDACTED | | | BTC 0.00052583825994405 | | | |
| 3.1.408862 | MOHAMMED HANIFA | ADDRESS REDACTED | | | CEL 1.4516447183884<br>BTC 0.001171208716602725<br>CEL 17.2981266662717<br>DOT 26.0636522 | | | |
| 3.1.408863 | MOHAMMED HANIFA | ADDRESS REDACTED | | | BTC 0.001206733261047766 | | | |
| 3.1.408864 | MOHAMMED HAOUSSAWI | ADDRESS REDACTED | | | GUSD 0.05688038938665 | | | |
| 3.1.408865 | MOHAMMED HAQUE | ADDRESS REDACTED | | | BTC 0.00000000820680719<br>CEL 0.6975833753372<br>DOT 0.00026239454817142<br>SGB 0.105537713562487<br>USDC 2.71547646040621<br>XRP 0.90040473239015 | | | |
| 3.1.408866 | MOHAMMED HAQUE | ADDRESS REDACTED | | | LTC 0.0074814321548253<br>USDT ERC20 9.82837085956084 | | | |
| 3.1.408867 | MOHAMMED HARUNA | ADDRESS REDACTED | | | CEL 0.00230199145528035 | | | |
| 3.1.408868 | MOHAMMED HASAN | ADDRESS REDACTED | | | ADA 0.18066737076562<br>BTC 0.0001542844130092<br>ETH 0.00010749774808796<br>USDT ERC20 0.21239860478301<br>XRP 0.10437309366360 | | | |
| 3.1.408869 | MOHAMMED HASAN | ADDRESS REDACTED | | | BTC 0.00058887042419521<br>CEL 0.5458135609466<br>DOT 266.081634766874<br>ETH 1.339341691711<br>USDC 0.00008006679256635<br>XLM 1.0995639585828 | | | |
| 3.1.408870 | MOHAMMED HASSAN | ADDRESS REDACTED | | | BTC 0.00000667346058362 | | | |
| 3.1.408871 | MOHAMMED HASSAN A BU JUBARA | ADDRESS REDACTED | | | BTC 0.01995699071881384<br>ETH 0.372193591318<br>ZEC 2.6522381849773 | | | |
| 3.1.408872 | MOHAMMED HASSAN ABU DRAGH | ADDRESS REDACTED | | | ETH 0.00149055605384398 | | | |
| 3.1.408873 | MOHAMMED HELDU | ADDRESS REDACTED | | | CEL 4.83087479957402<br>XRP 245.540651733589 | | | |
| 3.1.408874 | MOHAMMED HOSSAIN | ADDRESS REDACTED | | | BTC 0.00176984811424995<br>LINK 105.128057677144 | | | |
| 3.1.408875 | MOHAMMED HUSSAIN | ADDRESS REDACTED | | | AAVE 2.78213507150524<br>BTC 0.00313716613863239<br>CEL 18.3740196698973<br>ETH 1.10960608219432<br>MATIC 452.242160587492<br>SGB 92.7157944811187 | | | |
| 3.1.408876 | MOHAMMED HUSSIN | ADDRESS REDACTED | | | BTC 0.0155420600024829<br>ETH 0.447867964634732 | | | |
| 3.1.408877 | MOHAMMED IKRAMI | ADDRESS REDACTED | | | BTC 0.02040720125998976<br>CEL 22.1058638838908<br>DOT 5.12064843678415<br>USDC 317.896716061437 | | | |
| 3.1.408878 | MOHAMMED IRFAN AZEEZ DAWOOD | ADDRESS REDACTED | | | ADA 66.357397568179 | | | |
| 3.1.408879 | MOHAMMED ISAQ ASLAM | ADDRESS REDACTED | | | BTC 0.00726909066099285<br>CEL 7.69628219935828 | | | |
| 3.1.408880 | MOHAMMED JARWAN | ADDRESS REDACTED | | | BTC 0.00066941255912893<br>CEL 21.2099281252829<br>DOT 0.00000088<br>UNI 0.0000078 | | | |
| 3.1.408881 | MOHAMMED JAVEED | ADDRESS REDACTED | | | ADA 353.234152714285<br>BTC 0.00035691050850272<br>CEL 21.4279729498684<br>MATIC 20.93545933<br>SGB 9.924201586623 | | | |
| | | | | | XLM 73.4165<br>XRP 1724.585776 | | | |
| 3.1.408882 | MOHAMMED JOUA | ADDRESS REDACTED | | | BTC 0.00000057554159472<br>ETH 0.00000175988164557<br>USDT ERC20 0.558053633917313 | | | |
| 3.1.408883 | MOHAMMED JOYNAL MIAH | ADDRESS REDACTED | | | DOT 0.10086359115419 | | | |
| 3.1.408884 | MOHAMMED KAMAL | ADDRESS REDACTED | | | BTC 0.00000000538837367B<br>CEL 3421.53644732692<br>DOT 103.98725765016C<br>ETH 31.5425668350517<br>LINK 197.335759197317<br>SNX 443.55953565846B<br>SOL 51.08354815416G | | | |
| 3.1.408885 | MOHAMMED KAMAL ALI | ADDRESS REDACTED | | | CEL 0.5606551687115121<br>ETH 0.00090187316443697J<br>MCDAI 42.346814830858J<br>SNX 0.00033015523100944J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408886 | MOHAMMED KELENCHY | ADDRESS REDACTED | | | ADA 439.77116100499<br>BTC 0.074036511215584<br>CEL 3.5715190198317<br>COMP 0.08036062530215956<br>DOT 19.883736235065<br>ETH 2.1173808975753<br>KNC 19.792543205823<br>LINK 14.391276003231<br>MATIC 362.589219844483<br>MCDAI 11.09637484<br>SGB 62.263153940803<br>USDC 3.0289573140537<br>XLM 128.647950504265<br>XRP 417.661070845... | | | |
| 3.1.408887 | MOHAMMED KELIFA | ADDRESS REDACTED | | | CEL 0.0185457950279... | | | |
| 3.1.408888 | MOHAMMED KERMICHE | ADDRESS REDACTED | | | BTC 0.002101567669255... | | | |
| 3.1.408889 | MOHAMMED KHAFAJI | ADDRESS REDACTED | | | BUSD 100.75731702815<br>CEL 201.98253873782... | | | |
| 3.1.408890 | MOHAMMED KHALED | ADDRESS REDACTED | | | BTC 6.799513903719990.07<br>XRP 0.123953288394639<br>AAVE 30.95949453832...<br>BAT 1000.34971025407<br>DOT 0.491600005228365<br>ETH 2.57048959979334<br>MANA 3008.8438049602<br>MATIC 1045 0284413449<br>USDT ERC20 0.640971056888285<br>XLM 2563.6762790... | | | |
| 3.1.408891 | MOHAMMED KHALFAN | ADDRESS REDACTED | | | XRP 10190.70901284... | | | |
| 3.1.408892 | MOHAMMED KHAMMASH | ADDRESS REDACTED | | | BTC 0.000001170299112211<br>CEL 53.1992189608637... | | | |
| 3.1.408893 | MOHAMMED KHAN | ADDRESS REDACTED | | | DOT 4.31621623617916<br>BTC 0.00009977312888913... | | | |
| 3.1.408894 | MOHAMMED KHAN | ADDRESS REDACTED | | | CEL 76.28191031772... | | | |
| 3.1.408895 | MOHAMMED KHAN | ADDRESS REDACTED | | | BTC 0.0000043466835190... | | | |
| 3.1.408896 | MOHAMMED KHAN | ADDRESS REDACTED | | | ETH 0.0002338309670402... | | | |
| 3.1.408897 | MOHAMMED KHATIB | ADDRESS REDACTED | | | LINK 0.004749230071946... | | | |
| 3.1.408898 | MOHAMMED KHAZAAL | ADDRESS REDACTED | | | BTC 0.001318600294297... | | | |
| 3.1.408899 | MOHAMMED KHIMANI | ADDRESS REDACTED | | Yes | BTC 0.0013396920196246 | BTC 0.00000000828043... | | BTC 9.28145462864492 |
| 3.1.408900 | MOHAMMED KUTBI | ADDRESS REDACTED | | | BTC 0.110519303023768 | BTC 0.004618184687747... | | |
| | | | | | USDC 213.348347836309 | | | |
| 3.1.408901 | MOHAMMED LACHHAB | ADDRESS REDACTED | | | BCH 0.062140546696868<br>BNB 0.101666163124875<br>BTC 0.0000000404843247302<br>CEL 54.243516445246<br>ETH 0.0126185691025131... | | | |
| 3.1.408902 | MOHAMMED LAHMAR | ADDRESS REDACTED | | | BTC 0.00262415947208533<br>CEL 0.1320155836635<br>BTC 0.0527388534810751... | | | |
| 3.1.408903 | MOHAMMED LAWAL | ADDRESS REDACTED | | | CEL 27.862023933768<br>SOL 13.851722524472... | | | |
| 3.1.408904 | MOHAMMED LIAQAT | ADDRESS REDACTED | | | BNB 0.000046011291673296<br>BTC 0.000005195425899955<br>BSV 0.0000140374003026<br>LTC 0.000082943186965904... | | | |
| 3.1.408905 | MOHAMMED MAGDI | ADDRESS REDACTED | | | ZEC 0.00040703197535075... | | | |
| 3.1.408906 | MOHAMMED MAHBOOB | ADDRESS REDACTED | | | BTC 0.0033352788562506<br>CEL 3.7045644843813... | | | |
| 3.1.408907 | MOHAMMED MAHMOOD | ADDRESS REDACTED | | | BTC 0.0005300751333256226<br>SNX 4.8678065159107B<br>XLM 118.668233210747<br>XRP 215.891681759712<br>AAVE 17.047964366993<br>ADA 1090.70172662389<br>BTC 1.1243454398256<br>ETH 17.651466756781<br>LINK 432.520641122641<br>MATIC 3030.1165266522<br>SOL 8.9548796385847... | | | |
| | | | | | UNI 24.581040033568 | | | |
| 3.1.408908 | MOHAMMED MAJAAZ | ADDRESS REDACTED | | | ADA 0.05615245760B319... | | | |
| 3.1.408909 | MOHAMMED MALAGOUEN | ADDRESS REDACTED | | | BTC 0.00408552538460908<br>CEL 34.699527740728... | | | |
| 3.1.408910 | MOHAMMED MALIK | ADDRESS REDACTED | | | USDT ERC20 851.417... | | | |
| 3.1.408911 | MOHAMMED MANSOUR | ADDRESS REDACTED | | | BTC 0.00141576614510137<br>CEL 0.044123721144507<br>XRP 0.003272... | | | |
| 3.1.408912 | MOHAMMED MANZOOR | ADDRESS REDACTED | | | ADA 0.30136316980994<br>BTC 0.00011478275450496B<br>ETH 0.266118155616159<br>USDC 4.005206854313376<br>USDT ERC20 0.566901503796385... | | ETH 0.32680156979872<br>USDT ERC20 425.86965544949... | |
| 3.1.408913 | MOHAMMED MARRAGH | ADDRESS REDACTED | | | BTC 1.2695082<br>BUSD 0.0267868928866748<br>CEL 234.18728740615<br>ETH 0.0000079507624499B1<br>LINK 0.042839429943188B2<br>MATIC 0.025053456723556<br>SNX 65.066334472426B<br>USDT ERC20 7.0845038010330S... | | | |
| 3.1.408914 | MOHAMMED MEJDOUBI | ADDRESS REDACTED | | | XLM 1085.914292<br>USDT ERC20 0.00000085737179487... | | | |
| 3.1.408915 | MOHAMMED MHIRIT | ADDRESS REDACTED | | | CEL 0.432573769923709<br>XTZ 0.06028473041697... | | | |
| 3.1.408916 | MOHAMMED MIAH | ADDRESS REDACTED | | | ETH 0.16700424866792B... | | | |
| 3.1.408917 | MOHAMMED MIAH | ADDRESS REDACTED | | | BTC 0.0000006298754979B2<br>CEL 1.3193589132032... | | | |
| 3.1.408918 | MOHAMMED MIAH | ADDRESS REDACTED | | | ETH 0.0011401660439167<br>LINK 0.00006260186670519... | | | |
| | | | | | MATIC 0.3690530725456B<br>ADA 0.00000055165082668... | | | |
| | | | | | BTC 0.2811791897208B6<br>BUSD 4019.22540615976<br>CEL 178.25797687241<br>ETH 1.07473431732826<br>LINK 5.140556352B5182<br>LTC 0.00452507150089685<br>LUNC 0.00000744341197033<br>MATIC 1029.038444557B2<br>PAXG 5.602595789005B7<br>SOL 2.041717502257B<br>USDC 2501.000005B5747... | | | |
| 3.1.408919 | MOHAMMED MIAH | ADDRESS REDACTED | | | BTC 0.0000195B4... | | | |
| 3.1.408920 | MOHAMMED MIAH | ADDRESS REDACTED | | | CEL 0.011610257391435B2<br>ADA 3125.30000044956<br>BAT 100.294617922218<br>BNB 1.142010591130B74<br>BTC 0.16404790204965B7<br>CEL 0.153445098982646<br>DOT 96.46327525666059<br>EOS 0.09601603649224B3<br>ETH 4.18384011866242<br>LTC 1.1152681737763<br>MATIC 3369.8016133B254<br>USDC 0.79433117144610B7<br>XLM 0.194954531376558<br>XRP 0.064172487484099... | | | |
| 3.1.408921 | MOHAMMED MOGHADASIAN | ADDRESS REDACTED | | | BTC 0.0206780516774902B... | | | |
| 3.1.408922 | MOHAMMED MOHAMED | ADDRESS REDACTED | | | LTC 15.022787064103... | | | |
| 3.1.408923 | MOHAMMED MOHMOUD HAMDAN HAMDAN | ADDRESS REDACTED | | | GUSD 21.55606287491B3<br>USDT ERC20 0.006360028842290B3... | | | |
| 3.1.408924 | MOHAMMED MOHSIN | ADDRESS REDACTED | | | ADA 3127.742B572147<br>BTC 0.00058936499253714... | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4803 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408925 | MOHAMMED MONIRUL ISLAM | ADDRESS REDACTED | | | ADA 0.02681453888009955<br>BTC 0.000006223382551918<br>DOGE 139.87268300825<br>DOT 0.005664077140043082<br>LINK 1.389335999004787<br>LUNC 0.0004289058055964<br>KLM 147.62890764242L | LUNC 0.532455 | | |
| 3.1.408926 | MOHAMMED MORSHED OMAR HAYDER | ADDRESS REDACTED | | | CEL 1.2411314782386<br>USDT ERC20 0.8105637433458 | | | |
| 3.1.408927 | MOHAMMED MOSTAFIZUR RAHMAN | ADDRESS REDACTED | | | MATIC 539.667775D2028 | | | |
| 3.1.408928 | MOHAMMED MUGHAL | ADDRESS REDACTED | | | BTC 0.00074596361974B014<br>CEL 33.830232797549<br>LTC 19.90321992 | | | |
| 3.1.408929 | MOHAMMED MUJAHEED HUSSAIN | ADDRESS REDACTED | | | ADA 0.07933608337526L5<br>BNB 0.0000000003567558374<br>BTC 0.0000000000004827601<br>CEL 0.01628615940533065<br>ETH 0.0000000613504333979<br>USDC 0.00000019027640422B | | | |
| 3.1.408930 | MOHAMMED MULAZADA | ADDRESS REDACTED | | | BTC 0.000000009106301545<br>CEL 3.052169921738D4 | | | |
| 3.1.408931 | MOHAMMED MURAD | ADDRESS REDACTED | | | BTC 0.0000003660445317521<br>BUSD 0.43560695368898D2<br>CEL 0.0393450273153D7 | | | |
| 3.1.408932 | MOHAMMED MUSTHAFA ANTHOORTHODI | ADDRESS REDACTED | | | BTC 5.583168077999000-08 | | | |
| 3.1.408933 | MOHAMMED NASSAN | ADDRESS REDACTED | | | CEL 1.06515054853141 | | | |
| 3.1.408934 | MOHAMMED NASSER | ADDRESS REDACTED | | | BTC 0.00000159083245376A<br>ETH 0.000351703422240379 | | | |
| 3.1.408935 | MOHAMMED NAZZALI | ADDRESS REDACTED | | | BTC 0.029103555677G1<br>LTC 2.6902336557938B6<br>MATIC 44.538988165093A<br>SOL 2.4216305405347<br>USDC 3.04258273692736 | | | |
| 3.1.408936 | MOHAMMED NIFRAS MOHAMED ZAROOK | ADDRESS REDACTED | | | BTC 0.0010667695562147L<br>USDC 405.89308561c2471 | | | |
| 3.1.408937 | MOHAMMED NOUR | ADDRESS REDACTED | | | BTC 0.02272040180155538<br>DOT 10.4401023116764 | BTC 0.02568585 | | |
| 3.1.408938 | MOHAMMED NOUSHAD MOONNAM KANADAN | ADDRESS REDACTED | | | BTC 0.00000000013104072A<br>CEL 0.0139609538831823 | | | |
| 3.1.408939 | MOHAMMED NTWAATWA | ADDRESS REDACTED | | | CEL 1.1215177317D482 | | | |
| 3.1.408940 | MOHAMMED POURGHAED | ADDRESS REDACTED | | | BTC 0.0000032354858582L<br>MATIC 5.8670016009B521 | | | |
| 3.1.408941 | MOHAMMED QURASHI | ADDRESS REDACTED | | | BAT 0.1628396738104L1<br>DASH 0.0006512058118945S7<br>ETH 0.0001447362856S386<br>LINK 0.08877294760297T | | | |
| 3.1.408942 | MOHAMMED RAFIK ZUBERY | ADDRESS REDACTED | | | BTC 0.0023925889B199929<br>ETH 0.006107906264907Z<br>XRP 250.40619466234T | | | |
| 3.1.408943 | MOHAMMED RAFIQUE | ADDRESS REDACTED | | | BTC 0.000000590570833988<br>COMP 3.141872646138291-05<br>EOS 0.003472568158603Z8<br>KNC 0.001216255166440Z2<br>MATIC 13.71670870B857<br>SNX 0.0770989073611359<br>XLM 0.0680207027109379<br>XRP 221.483039807719<br>ZEC 0.0000360423664411A8 | | | |
| 3.1.408944 | MOHAMMED RAHMAN | ADDRESS REDACTED | | | BTC 0.000870092268940685<br>CEL 374.338010443311<br>MATIC 0.173051741785811<br>SGB 14757.0273308926<br>USDT ERC20 0.221903548861641 | | | |
| 3.1.408945 | MOHAMMED RAHMAN | ADDRESS REDACTED | | | CEL 0.001623315159D7256 | | | |
| 3.1.408946 | MOHAMMED RASHID AZMI | ADDRESS REDACTED | | | BCH 0.00493927923580246<br>CEL 0.0271933801757778<br>EOS 0.000024648731927566<br>XLM 3.7205582 | | | |
| 3.1.408947 | MOHAMMED RAZZAAK FATTOE | ADDRESS REDACTED | | | BTC 0.0002217135473950A7<br>DOT 0.1798752562758L<br>MATIC 1.1218168527T381 | | | |
| 3.1.408948 | MOHAMMED REZA CHAKRI | ADDRESS REDACTED | | | USDT ERC20 1.37271933086169 | | | |
| 3.1.408949 | MOHAMMED RHALEB | ADDRESS REDACTED | | | BTC 0.000000824582264J6<br>BTC 0.002501904814612B3 | | | |
| 3.1.408950 | MOHAMMED RIDHA | ADDRESS REDACTED | | | BTC 6.195948140906999E-06<br>CEL 1225.52660861057<br>DASH 0.000000001227588481<br>DOT 116.615402624439<br>EOS 0.000257986890889928<br>LTC 0.000000006863405813<br>SGB 618.43367298378b<br>SNX 671.11083540798<br>USDT ERC20 0.0000001105193995929<br>XRP 2620.02859888774 | | | |
| 3.1.408951 | MOHAMMED RIZWAN AHMED | ADDRESS REDACTED | | | BTC 0.0009108256397542 | | | |
| 3.1.408952 | MOHAMMED ROSLI BIN ZAINOLDIN | ADDRESS REDACTED | | | USDC 617.77.2906467887Z<br>ADA 432.04392359380A | | | |
| 3.1.408953 | MOHAMMED SAAD | ADDRESS REDACTED | | | BTC 0.001643786259b515 | | | |
| 3.1.408954 | MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | | | CEL 27.71179039934B<br>AAVE 0.004755409154667S1<br>BNB 0.009199782877717734<br>BTC 0.00015551449652218<br>COMP 0.0024462789624794b<br>ETH 0.00308729558120J2<br>LINK 0.018505000303B956<br>LUNC 0.145988338532S4<br>MATIC 1.23310814196518<br>UNI 0.031236882989456b | | | |
| 3.1.408955 | MOHAMMED SAFIQ | ADDRESS REDACTED | | | ADA 1358.0001177426<br>BTC 0.00472600216594603<br>ETH 0.39231718052759D<br>USDC 0.566842306416841<br>USDT ERC20 81.47651956593937 | | | |
| 3.1.408956 | MOHAMMED SAIF | ADDRESS REDACTED | | | ADA 0.12441278599535.7<br>BTC 0.00012214532455613<br>CEL 0.004276143333034B3<br>ETH 0.00000297704837218.3<br>XRP 0.074862280270215.3 | | | |
| 3.1.408957 | MOHAMMED SAIF AL HELAL | ADDRESS REDACTED | | | CEL 4.392853623124A1 | | | |
| 3.1.408958 | MOHAMMED SALAHUDDIN | ADDRESS REDACTED | | | BTC 0.00000007698937667 | | | |
| 3.1.408959 | MOHAMMED SALAHUDDEN HUSSAIN IRHEEM | ADDRESS REDACTED | | | CEL 3.41876507651662 | | | |
| 3.1.408960 | MOHAMMED SALAM | ADDRESS REDACTED | | | BTC 0.00663290883372536<br>XRP 0.10026532020300823<br>BTC 0.10170012782439 | BTC 0.00120717545088003 | | |
| 3.1.408961 | MOHAMMED SALEH M KHAFAJI | ADDRESS REDACTED | | | ETH 1.01779660195791<br>PAXG 1.0160647971788S | | | |
| 3.1.408962 | MOHAMMED SAMIAN | ADDRESS REDACTED | | | XRP 1324.39506066323<br>BTC 18.909525370908T<br>CEL 645.17068788823J<br>ETH 96.285615944286B<br>LTC 37.3<br>XRP 1239.52435736931 | | | |
| 3.1.408963 | MOHAMMED SAYED | ADDRESS REDACTED | | | MATIC 65.73202101676B3<br>USDC 0.180683533331134 | | | |
| 3.1.408964 | MOHAMMED SAYF | ADDRESS REDACTED | | | ETH 3.82469119662639E-05 | | | |
| 3.1.408965 | MOHAMMED SHAHAJAN | ADDRESS REDACTED | | | ADA 215.6405682900S | | | |
| 3.1.408966 | MOHAMMED SHAHRAWAN | ADDRESS REDACTED | | | 1INCH 7.13796529<br>ADA 0.00000002402507583 9<br>BTC 0.0000000038493810 61<br>CEL 48.5896506777848<br>LINK 2.56170224<br>LUNC 314307.653115<br>SGB 3778<br>SUSHI 2.14786006<br>XRP 1000 | | | |
| 3.1.408967 | MOHAMMED SHAIKH | ADDRESS REDACTED | | | BTC 0.00002353415112362 4<br>SGB 0.03848729190479 99<br>XRP 0.2595521838637 49 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg
4804 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.408968 | MOHAMMED SHAMARI | ADDRESS REDACTED | | | ADA 10587.631008747<br>BTC 4.1209510297171<br>ETH 6.6339324403407<br>GUSD 0.133951292525269<br>LINK 0.0000802616537333943<br>MATIC 5623.97533258609<br>USDC 1221.40698648928<br>XLM 0.00239355527786256 | BTC 4.94306323<br>ETH 61.2331755194031<br>USDC 74000 | | |
| 3.1.408969 | MOHAMMED SHAMSUDDHA | ADDRESS REDACTED | | | BTC 0.00063146538028981<br>CEL 0.98850178057482 | | | |
| 3.1.408970 | MOHAMMED SHANOOJ | ADDRESS REDACTED | | | BTC 0.000000078995183395<br>CEL 0.04910441353511518 | | | |
| 3.1.408971 | MOHAMMED SHANSHAL | ADDRESS REDACTED | | | BTC 1.03246355910856<br>CEL 2.13877751014869<br>ETH 45.4914254112082 | | | |
| 3.1.408972 | MOHAMMED SHARIF | ADDRESS REDACTED | | | BTC 0.0124129907177565<br>ETH 0.000021614441346845<br>LTC 0.0015639855749760<br>MATIC 0.0394779466752029<br>SNX 651.267660364971<br>USDC 0.973013007297661<br>XLM 0.2511236658815<br>ZEC 0.00257329307596668 | | | |
| 3.1.408973 | MOHAMMED SHARIF | ADDRESS REDACTED | | | ADA 0.02390631746385506<br>BAT 0.396484313638135<br>BTC 0.00131254915812349<br>COMP 0.0647569978312757<br>DOT 7.00507965864013<br>ETH 0.0150847682527899<br>LINK 4.93759654402164<br>MATIC 210.9857539101038<br>PAXG 0.000741298354878396<br>UNI 0.00502955097004<br>USDC 1.59843917411369 | | | |
| 3.1.408974 | MOHAMMED SHARJEEL ABDULLA | ADDRESS REDACTED | | | BTC 0.00019339167143467<br>ETH 0.0006695684554867 | | | |
| 3.1.408975 | MOHAMMED SHAZIL | ADDRESS REDACTED | | | BTC 0.0096984195331781<br>CEL 1.12249400460448<br>XRP 50.4662868504594 | | | |
| 3.1.408976 | MOHAMMED SHERIFF | ADDRESS REDACTED | | | BTC 0.051435841905216<br>ETH 2.06667076040431<br>MATIC 1522.5046279996<br>USDC 1.26519703507783 | | | |
| 3.1.408977 | MOHAMMED SHIRAZI | ADDRESS REDACTED | | | ADA 0.174621291038371<br>BTC 0.00000127386065473 | | | |
| 3.1.408978 | MOHAMMED SHOOMON | ADDRESS REDACTED | | | BTC 0.00000030803882724 | | | |
| 3.1.408979 | MOHAMMED SIDDIQUI | ADDRESS REDACTED | | | BTC 0.0140988639181135 | | | |
| 3.1.408980 | MOHAMMED SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00000020120158946 | | | |
| 3.1.408981 | MOHAMMED SIDDIQUI | ADDRESS REDACTED | | | MATIC 0.831615885437618 | | | |
| 3.1.408982 | MOHAMMED SUHAIL | ADDRESS REDACTED | | | BTC 0.012826457389042<br>ADA 0.0000065646015<br>BTC 0.0030064579833771<br>CEL 0.51402089825486 | | | |
| 3.1.408983 | MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | | Yes | BTC 0.10865198560970B<br>CEL 99.4659194142599<br>ETH 1.56158595498636<br>LINK 151.514895320579<br>SNX 47.3886334043269<br>UNI 228.005880592642<br>USDT ERC20 726.973233008031 | | | BTC 3.4281831740B267<br>ETH 16.5042159798155 |
| 3.1.408984 | MOHAMMED SULAIMAN | ADDRESS REDACTED | | | ADA 0.8527964784559B<br>BTC 0.0000010487838B811<br>MATIC 0.00540781431015552<br>XRP 0.48816642070386A | | | |
| 3.1.408985 | MOHAMMED SULEIMAN | ADDRESS REDACTED | | | BTC 0.00000000061341014<br>CEL 2.009081110621113 | | | |
| 3.1.408986 | MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | | | ADA 2.3691152427324<br>DOT 0.36014950650556<br>MATIC 2.85583085487643<br>SOL 0.01280629244170B5 | | | |
| 3.1.408987 | MOHAMMED SULTHAN A | ADDRESS REDACTED | | | BTC 0.0000000086459295576<br>CEL 0.2976481489860799 | | | |
| 3.1.408988 | MOHAMMED SYED OSMAN | ADDRESS REDACTED | | | CEL 1.24475940293548 | | | |
| 3.1.408989 | MOHAMMED TADRHI | ADDRESS REDACTED | | | CEL 0.129218005494886 | | | |
| 3.1.408990 | MOHAMMED TANWEER | ADDRESS REDACTED | | | ETH 0.00161781482448138 | | | |
| 3.1.408991 | MOHAMMED TAUFIQUE SHAIKH | ADDRESS REDACTED | | | ETH 0.00087311069018762B | | | |
| 3.1.408992 | MOHAMMED THUMARKAL | ADDRESS REDACTED | | | CEL 0.19014949691795T<br>XRP 39.65 | | | |
| 3.1.408993 | MOHAMMED UDDIN | ADDRESS REDACTED | | | BTC 0.00050069806980807<br>COMP 0.01073400680B1615<br>XLM 20.9697627568157 | | | |
| 3.1.408994 | MOHAMMED UDDIN | ADDRESS REDACTED | | | BTC 0.00118100239168911<br>ETH 0.00049914121234992<br>LINK 0.015940201578942S<br>XRP 0.152676934689122 | | | |
| 3.1.408995 | MOHAMMED WARASNA | ADDRESS REDACTED | | | ADA 0.000000043401888373<br>BTC 0.0000000031248119S7<br>CEL 0.00005965713833334 | | | |
| 3.1.408996 | MOHAMMED YAHYA YAZAMI IDRISSI HASSANI | ADDRESS REDACTED | | | BTC 0.00032783<br>CEL 48.2309155820155<br>LINK 1.52<br>OMG 4.326822580955333<br>SNX 9.131<br>XLM 225.5642<br>XRP 0.0000000410645831419<br>ZRX 34.8089 | | | |
| 3.1.408997 | MOHAMMED YARROUM | ADDRESS REDACTED | | | BTC 0.00016233562734487S<br>CEL 1431.39903854313<br>ETH 0.00093583912205798<br>USDC 88.0816029873124 | | | |
| 3.1.408998 | MOHAMMED YASEEN SHAIKHNAG | ADDRESS REDACTED | | | CEL 0.0497781266108828<br>ETH 0.00161261191526692 | | | |
| 3.1.408999 | MOHAMMED YASIN | ADDRESS REDACTED | | | MATIC 316.61074751018T | | | |
| 3.1.409000 | MOHAMMED YASIN AZIZ | ADDRESS REDACTED | | | BTC 0.00082050941222281<br>ETH 0.244210860198646 | | | |
| 3.1.409001 | MOHAMMED YOOSHA | ADDRESS REDACTED | | | BTC 0.001105275430374I2<br>CEL 0.967860638975073<br>ETH 0.00211566864665007 | | | |
| 3.1.409002 | MOHAMMED YOUSEF | ADDRESS REDACTED | | | BTC 0.00034<br>CEL 0.333200495634785<br>XRP 0.105855592727556 | | | |
| 3.1.409003 | MOHAMMED YOUSEF | ADDRESS REDACTED | | | BTC 0.00000000535124059<br>CEL 9.980657813196T7 | | | |
| 3.1.409004 | MOHAMMED YUNEES KHAMKER | ADDRESS REDACTED | | | CEL 0.0169240871690768<br>ETH 0.00000828282353647 | | | |
| 3.1.409005 | MOHAMMED YUSUF HASSAN | ADDRESS REDACTED | | | BTC 0.0239181224969496<br>ETH 0.257723666271I49 | | | |
| 3.1.409006 | MOHAMMED ZAEED ESSACK | ADDRESS REDACTED | | | CEL 1.06988469324378 | | | |
| 3.1.409007 | MOHAMMED ZAFER | ADDRESS REDACTED | | | BTC 0.0000381471449954981<br>ETH 0.0060678621806026<br>MATIC 0.75261233895073I<br>SOL 0.01280961526933I9 | | BTC 0.0000002942486245AT<br>ETH 0.00000026632875022T<br>MATIC 0.0000000050039375344<br>SOL 0.0000000006538918I93 | | |
| 3.1.409008 | MOHAMMED ZAID | ADDRESS REDACTED | | | AVAX 0.00000110305015407T<br>BTC 2.06292926861576<br>DASH 0.00002512635361B3568<br>ETH 32.1674683934288<br>GUSD 0.00334837456303126<br>LTC 118.297826624781<br>MATIC 9823.75453952964<br>USDC 0.00010375261683711<br>USDT ERC20 0.00286137895356165 | | AVAX 0.001565427440129D1<br>DASH 0.00000002398842459<br>GUSD 3.8626887443936<br>USDC 0.11570565B894678<br>USDT ERC20 1.298631541I582 | | |
| 3.1.409009 | MOHAMMED ZAIDI | ADDRESS REDACTED | | | AAVE 2.49078166644926<br>BCH 0.0000000256304742A<br>BTC 0.20691348B096633<br>CEL 12.4297452423645<br>COMP 2.156948<br>DOT 43.68900538339<br>ETH 0.00238650208185264<br>MATIC 5218.08362564588<br>SNX 60.3472805802398<br>XRP 0.0000009371200459T6 | | | |
| 3.1.409010 | MOHAMMED ZAKIR HOSSAIN | ADDRESS REDACTED | | | ETH 0.00003818873229I465<br>LTC 0.00487128395568355<br>TUSD 0.0403395244450T8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409011 | MOHAMMED ZAWAD | ADDRESS REDACTED | | | BTC 1.1233135797S518 CEL 74.169993150G134 ETH 1.0580397636435 LUNC 90.073124 | | | |
| 3.1.409012 | MOHAMMED ZINE | ADDRESS REDACTED | | | BTC 0.00131197S8285013 MATIC 1036.482924557 | | | |
| 3.1.409013 | MOHAMMED ZULFIQUER PATHAN | ADDRESS REDACTED | | | BTC 0.00001171487103993B | | | |
| 3.1.409014 | MOHAMMEDKOMEL MOMIN | ADDRESS REDACTED | | | USDC 52.3475639461647 | BTC 0.07508512 | | |
| 3.1.409015 | MOHAMMED-MUSTAFA HAMID | ADDRESS REDACTED | | | ETH 0.0003835636163145S16 | | | |
| 3.1.409016 | MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | | | BTC 0.04201163050889S25 CEL 4154.8744368S027 ETH 0.00409630760170713 PAXG 0.0037S668305180102 USDC 47.932694S261012 | | | |
| 3.1.409017 | MOHAMOUD OSMAN | ADDRESS REDACTED | | | BTC 0.0439229795921444 ETH 0.51886239B000754 | | | |
| 3.1.409018 | MOHAN ADHIMOOLAM | ADDRESS REDACTED | | | CEL 0.1264976122886S ETH 0.1016315690795S42 MCDAI 32.040864219744 | | | |
| 3.1.409019 | MOHAN BABU | ADDRESS REDACTED | | | BTC 0.00000000810187308B CEL 0.01510583096S0702 | | | |
| 3.1.409020 | MOHAN BABU TEEGALA | ADDRESS REDACTED | | | BTC 0.000000079222248623 USDC 31.987490S512183 | BTC 0.000024297S186019S1 USDC 0.90613680S10186 | | |
| 3.1.409021 | MOHAN BASNET | ADDRESS REDACTED | | | ADA 36.60965850480I49 BTC 0.001233270052509D6 ETH 0.20561257390710S MATIC 172.9039S0527336 | USDC 500 | | |
| 3.1.409022 | MOHAN BIST | ADDRESS REDACTED | | | BTC 0.0000000054273B0145 CEL 0.7830080404210961 | | | |
| 3.1.409023 | MOHAN DAVE | ADDRESS REDACTED | | | BTC 0.000000363180174663 CEL 0.145013504966887 | | | |
| 3.1.409024 | MOHAN DOSS S | ADDRESS REDACTED | | | BTC 0.0000000003279386 CEL 6.883305771252S34 | | | |
| 3.1.409025 | MOHAN DOSS VIJAYA KUMAR | ADDRESS REDACTED | | Yes | ADA 0.000377444329595369 BTC 0.05123933991234409 DOT 0.57420531692766 USDC 0.000717832474696033 USDT ERC20 2.995283451B5732 | BTC 0.11733804481896 USDC 0.19197268795353 | | ADA 46509.0204360393 |
| 3.1.409026 | MOHAN INDIKA | ADDRESS REDACTED | | | BTC 0.000000085944210G2 CEL 297.27406209977Z ETH 7.425538326S532 USDT ERC20 0.0000005971I294174 | | | |
| 3.1.409027 | MOHAN K. P. GANGADHARAN | ADDRESS REDACTED | | | ADA 6.3735676161B247 BTC 0.0008186441818351S71 CEL 0.6894967173096S1 | | | |
| 3.1.409028 | MOHAN KC | ADDRESS REDACTED | | | BTC 0.0003077146159A44502 ETH 0.006140653384955S66 | | | |
| 3.1.409029 | MOHAN KHANDARE | ADDRESS REDACTED | | | CEL 2.751045027591I74 | | | |
| 3.1.409030 | MOHAN KUMAR REDDY NELATURU | ADDRESS REDACTED | | | BTC 0.00000089189387288T LUNC 0.00953162060264983 | | | |
| 3.1.409031 | MOHAN LAL | ADDRESS REDACTED | | | BCH 0.00000000735757142B BTC 0.00000060529087152S CEL 3.254543530078Z LTC 0.00000000773794392B | | | |
| 3.1.409032 | MOHAN LALLIAN | ADDRESS REDACTED | | | BAT 0.1101609617219T2 BTC 0.000046470037153499 COMP 0.000991371858541985 DASH 0.006893424101424S9 EOS 0.026214392363635Z ETH 0.000359523860167776 KNC 0.027689430906136 LINK 0.023841633743789 MANA 0.14952240684298Z MATIC 0.62916754135497 OMG 0.011844145028061Z SNX 0.480950631278172 UNI 0.0491769426877992 XLM 2.296864810392Z5 XRP 0.00000064434533906 ZEC 0.0041891741562931 ZRX 0.169320581886S1 | | | |
| 3.1.409033 | MOHAN LOW | ADDRESS REDACTED | | | BTC 0.318749871418975 CEL 2.453771324674I4 | | | |
| 3.1.409034 | MOHAN PRAKASH | ADDRESS REDACTED | | | MATIC 2.417520089936I07 | | | |
| 3.1.409035 | MOHAN RATHA | ADDRESS REDACTED | | | CEL 1.15399946672542 | | | |
| 3.1.409036 | MOHAN RAVI | ADDRESS REDACTED | | | ADA 0.000000277232910797 CEL 1.840824157B4996 DOT 0.00000000028766Z7 | | | |
| 3.1.409037 | MOHAN SAI RAMISETTY | ADDRESS REDACTED | | | BTC 0.0000036607250477A7 XRP 0.213434568947556 | | | |
| 3.1.409038 | MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | | | ADA 256.62277082428T BTC 1.819203027999998 I09 ETH 0.000000509055053716 USDC 0.313356057697385B | BTC 0.000001098754345992 ETH 0.00007450256381605B USDC 0.000000750344228892 | | |
| 3.1.409039 | MOHAN THANGAVELU | ADDRESS REDACTED | | | BTC 0.0000003616047353178 USDC 0.5581875211986S | | | |
| 3.1.409040 | MOHAN ZHANG | ADDRESS REDACTED | | | BTC 0.00005639651723778Z CEL 86.6296656B0908 EOS 0.000692248090278 | | | |
| 3.1.409041 | MOHANA KRISHNA VANGARA | ADDRESS REDACTED | | | BTC 0.09992524892539B39 ETH 1.335066376382Z7 SOL 15.032214963096 USDC 10.277162697676T | USDC 0.000000736622254239 | | |
| 3.1.409042 | MOHANA NARAGANTI | ADDRESS REDACTED | | | BTC 0.000012416920021696 | | | |
| 3.1.409043 | MOHANA PRIYA RAMASAMY THANIKASALAM | ADDRESS REDACTED | | | BTC 0.102834975250885 | | | |
| 3.1.409044 | MOHANAD ABUSHABAN | ADDRESS REDACTED | | | BTC 0.00000262204553333 XLM 0.746387595304170 | | | |
| 3.1.409045 | MOHANAD ALSANAWI | ADDRESS REDACTED | | | CEL 0.00850837172524765 | | | |
| 3.1.409046 | MOHANAD ALSHARIF | ADDRESS REDACTED | | | ADA 1.418018S4537404 BTC 0.000097018051913333 ETH 0.00311821619370634 UNI 26.166188456S805 USDC 0.000348283838073177 | | | |
| 3.1.409047 | MOHANAD IEAHZE | ADDRESS REDACTED | | | BTC 0.000000000106934795 CEL 0.589022955373843 XRP 0.00054 | | | |
| 3.1.409048 | MOHANAD KHANJER | ADDRESS REDACTED | | | BTC 0.0000000084024700 3 CEL 0.2976173737707 6 | | | |
| 3.1.409049 | MOHANATHASAN MANOHARAN | ADDRESS REDACTED | | | BTC 0.000000005098676894 CEL 4.499664973S843 | | | |
| 3.1.409050 | MOHANIED EL GUBBI | ADDRESS REDACTED | | | BTC 0.0000034950872093S5 USDC 740.33707317308B | | | |
| 3.1.409051 | MOHANI MITHARWAL | ADDRESS REDACTED | | | BNB 0.0000000003617131081 BTC 0.000000003215839237 CEL 0.1035056171B9233 | | | |
| 3.1.409052 | MOHANIE HARRINAM | ADDRESS REDACTED | | | BTC 0.01631404590602I96 DASH 0.02581053885302A5 DOT 2.35493968906718 LTC 0.000290041352508025 USDC 0.50600156048484 | | | |
| 3.1.409053 | MOHANIE SHARMA | ADDRESS REDACTED | | | BTC 0.000789122606715870 7 ETH 0.134267926293888 | | | |
| 3.1.409054 | MOHANISH GUNWANT | ADDRESS REDACTED | | | AAVE 0.0037129326570230S BTC 0.00000000000970148499 CEL 1.639934495956 36 XRP 0.20717808783B911 | | | |
| 3.1.409055 | MOHANLAL PARASIYA | ADDRESS REDACTED | | | BTC 0.001420152804999929 | | | |
| 3.1.409056 | MOHANNAD BADKOOK | ADDRESS REDACTED | | | LTC 10.2318861157125 | | | |
| 3.1.409057 | MOHANNAD IBRAHIM | ADDRESS REDACTED | | | BCH 0.99273045597647 BSV 0.99785832S712922 BTC 0.005412502574760 7 EOS 52.37606646444899 | | | |
| 3.1.409058 | MOHANNAD JISSRI | ADDRESS REDACTED | | | BTC 0.001295597602361169 EOS 52.5721483844898 ETH 0.00732291201311049 XLM 1022.97878083S6 XRP 907.574775739192 | | | |
| 3.1.409059 | MOHANNAD KATTAN | ADDRESS REDACTED | | | MATIC 6.70856539328029 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409060 | MOHANNED HASSAN | ADDRESS REDACTED | | Yes | AVAX 30.654715305052 | | | BTC 0.97868967516152 |
| | | | | | BTC 0.383309401131202 | | | |
| | | | | | ETH 14.4605724591928 | | | |
| | | | | | MATIC 1027.59585823783 | | | |
| | | | | | SOL 62.6661202335634 | | | |
| | | | | | USDC 76.8906278774988 | | | |
| 3.1.409061 | MOHANRAJ DURAI | ADDRESS REDACTED | | | BTC 0.000001453061055186 | | | |
| 3.1.409062 | MOHANRAJ KUMAR | ADDRESS REDACTED | | | CEL 136.145028669241 | | | |
| | | | | | MCDAI 80 | | | |
| 3.1.409063 | MOHANRAJ RG | ADDRESS REDACTED | | | CEL 1.0631174811616 | | | |
| 3.1.409064 | MOHAPI DAVID CHRISTMAS KHABANE | ADDRESS REDACTED | | | ETH 0.00162109160894951 | | | |
| 3.1.409065 | MOHAROS PETER | ADDRESS REDACTED | | | BTC 0.45581805 | | | |
| | | | | | CEL 454.075097202962 | | | |
| | | | | | DOT 67.15031776 | | | |
| | | | | | ETH 3.06841614 | | | |
| 3.1.409066 | MOHASIN GHAFOOR | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | | |
| 3.1.409067 | MOHASIN ALI | ADDRESS REDACTED | | | CEL 0.0213723474808132 | | | |
| | | | | | MCDAI 0.0620400392124128 | | | |
| | | | | | USDT ERC20 0.0644985477916989 | | | |
| 3.1.409068 | MOHAU SEBOTHA | ADDRESS REDACTED | | | CEL 0.00080001922181389 | | | |
| 3.1.409069 | MOHD ABDULLAH | ADDRESS REDACTED | | | CEL 0.0452762166490208 | | | |
| 3.1.409070 | MOHD AOIB AMAAN A RASHID | ADDRESS REDACTED | | | BCH 0.00112797344676073 | | | |
| | | | | | BTC 0.0000014194787464496 | | | |
| | | | | | CEL 0.237105264480496 | | | |
| | | | | | LTC 0.000043410921011416 | | | |
| | | | | | USDT ERC20 0.4021411462209896 | | | |
| 3.1.409071 | MOHD AFIF YAHYA | ADDRESS REDACTED | | | BTC 0.00000210835765457 | | | |
| | | | | | DOT 66.6235143495506 | | | |
| 3.1.409072 | MOHD AFIFIE SHARIFF | ADDRESS REDACTED | | | BTC 0.00000024762643442 | | | |
| | | | | | XRP 0.311286724026089 | | | |
| 3.1.409073 | MOHD AIEZUDDIN MD SUANDI | ADDRESS REDACTED | | | ADA 0.02397117249410996 | | | |
| | | | | | BTC 1.0399610878111809E-05 | | | |
| | | | | | CEL 0.135995325994491 | | | |
| | | | | | ETH 0.0000733110793481 | | | |
| | | | | | LTC 0.0012956197882853 | | | |
| | | | | | USDC 0.361268460576119 | | | |
| | | | | | XLM 0.0404086463853311 | | | |
| | | | | | XRP 0.18986547077327 | | | |
| 3.1.409074 | MOHD AIZUDDIN BIN MOHD ABDUL ALIM | ADDRESS REDACTED | | | ADA 329.549128272286 | | | |
| | | | | | BTC 0.024000818211046 | | | |
| | | | | | CEL 0.0232548823095586 | | | |
| | | | | | DOT 11.355337311829 | | | |
| | | | | | ETH 0.0355849382727642 | | | |
| | | | | | LTC 0.000098771440995982 | | | |
| | | | | | USDC 238.562824695727 | | | |
| 3.1.409075 | MOHD AKHTAR | ADDRESS REDACTED | | | BNB 0.00056493630669187S | | | |
| | | | | | BTC 0.000000413204255874 | | | |
| | | | | | USDT ERC20 0.102420739074882 | | | |
| 3.1.409076 | MOHD AKMAL BIN ABDUL HALIM | ADDRESS REDACTED | | | LTC 0.0000027813516889243 | | | |
| | | | | | USDT ERC20 0.000315917548120303 | | | |
| 3.1.409077 | MOHD ALDEE MOHD YUSOF | ADDRESS REDACTED | | | ETH 0.0131404823301264 | | | |
| | | | | | LTC 0.118607607526702 | | | |
| | | | | | XRP 9.86449058310597 | | | |
| 3.1.409078 | MOHD ALI | ADDRESS REDACTED | | | CEL 1.06411283809527 | | | |
| 3.1.409079 | MOHD AMIN FAKRI IDRIS | ADDRESS REDACTED | | | BTC 0.00118844590866608 | | | |
| | | | | | CEL 2.56397583886726 | | | |
| | | | | | XRP 364.609256 | | | |
| 3.1.409080 | MOHD AMIN RAHIM | ADDRESS REDACTED | | | BTC 0.0000000071493543792 | | | |
| | | | | | CEL 1.2820775738032 | | | |
| 3.1.409081 | MOHD AMIRULIZWAN MISNAN | ADDRESS REDACTED | | | ADA 0.16460312298577 | | | |
| | | | | | BTC 0.00000520708880472 | | | |
| | | | | | CEL 0.49264573047283 | | | |
| | | | | | USDT ERC20 0.254066892581201 | | | |
| 3.1.409082 | MOHD AQIFF HEFNIE ABDULLAH | ADDRESS REDACTED | | | CEL 0.54706349062509 | | | |
| | | | | | XRP 101.650092401141 | | | |
| 3.1.409083 | MOHD AQIL BIN ROSLAN | ADDRESS REDACTED | | | BTC 0.00000002658405817 | | | |
| | | | | | CEL 0.00142704516107441 | | | |
| | | | | | USDC 0.067651776493948 | | | |
| 3.1.409084 | MOHD ARIFF | ADDRESS REDACTED | | | BTC 0.0000002055041310969 | | | |
| | | | | | XRP 0.250024659997387 | | | |
| 3.1.409085 | MOHD ARKAM NADEEM SHAIKH | ADDRESS REDACTED | | | XRP 0.765733370250066 | | | |
| 3.1.409086 | MOHD ARZUAN PENG BIN MOHD AMIN PENG | ADDRESS REDACTED | | | BTC 0.00126386128029518 | | | |
| | | | | | CEL 53.0827568991883 | | | |
| | | | | | ETH 0.204213802593207 | | | |
| 3.1.409087 | MOHD ASA'AD | ADDRESS REDACTED | | | XRP 41.886606214601 | | | |
| 3.1.409088 | MOHD ASHRAF FAKRI | ADDRESS REDACTED | | | LINK 0.0062718782718303 | | | |
| 3.1.409089 | MOHD ASHREFY ABU | ADDRESS REDACTED | | | LTC 0.0010621462682159 | | | |
| 3.1.409090 | MOHD ASSYRIAZIZ CHE MOHD HASSAN | ADDRESS REDACTED | | | BTC 0.00087581286198079 | | | |
| | | | | | XRP 0.109016441624508 | | | |
| 3.1.409091 | MOHD ASYRAF OTHMAN | ADDRESS REDACTED | | | CEL 0.0261124306678802 | | | |
| 3.1.409092 | MOHD AZAD | ADDRESS REDACTED | | | CEL 0.654187413150604 | | | |
| 3.1.409093 | MOHD AZAM BIN ZAKARIA | ADDRESS REDACTED | | | BTC 0.0000007450505681125 | | | |
| | | | | | XRP 0.577291167427796 | | | |
| 3.1.409094 | MOHD AZAM MOHD HARAPI | ADDRESS REDACTED | | | ADA 0.151785495901885 | | | |
| | | | | | BTC 0.0000071949577531 | | | |
| | | | | | XRP 0.18328969662634 | | | |
| 3.1.409095 | MOHD AZHAR AHMAD | ADDRESS REDACTED | | | ADA 174.471921505847 | | | |
| | | | | | BNB 0.00069752706354014 | | | |
| | | | | | BTC 0.00111127512572983 | | | |
| | | | | | CEL 1.19023550071355 | | | |
| | | | | | XRP 97.87824990731112 | | | |
| 3.1.409096 | MOHD AZLAN JAYASILAN ABDUL GULAM AZAD | ADDRESS REDACTED | | | ADA 253.279418937745 | | | |
| | | | | | BTC 0.00789323768828544 | | | |
| | | | | | CEL 6.90300424411675 | | | |
| 3.1.409097 | MOHD AZLAN TUMIRAN | ADDRESS REDACTED | | | ADA 0.043231273056908 | | | |
| 3.1.409098 | MOHD AZLI BIN HARUN | ADDRESS REDACTED | | | ADA 57.122969308719 | | | |
| | | | | | BTC 0.00010329 | | | |
| 3.1.409099 | MOHD AZWAN HAFIZAN ISMAIL | ADDRESS REDACTED | | | CEL 0.97621492807421 | | | |
| 3.1.409100 | MOHD BAKRI CHE RAHIM | ADDRESS REDACTED | | | CEL 2.40273097811252 | | | |
| | | | | | ETH 0.315841329635427 | | | |
| 3.1.409101 | MOHD BASLI MOHD SHAARI | ADDRESS REDACTED | | | BTC 0.00121167259098056 | | | |
| | | | | | XRP 430.046015541083 | | | |
| | | | | | CEL 0.00766636769840015 | | | |
| | | | | | ETH 0.000000426962237801 | | | |
| | | | | | XRP 0.0538436923695486 | | | |
| 3.1.409102 | MOHD BISTA GAN | ADDRESS REDACTED | | | BCH 0.0000000056595654513 | | | |
| | | | | | BTC 7.1874540519999E-09 | | | |
| | | | | | CEL 0.00109263594464143 | | | |
| | | | | | DASH 0.00000004126253449 | | | |
| | | | | | LTC 0.0000000056317889083 | | | |
| | | | | | USDC 0.00186338821646868 | | | |
| | | | | | USDT ERC20 0.00186310119629108 | | | |
| | | | | | XLM 0.0000000093835889 | | | |
| | | | | | XRP 0.0000000926307843835 | | | |
| | | | | | ZEC 0.00001232622543597 | | | |
| 3.1.409103 | MOHD CHOWDHURY | ADDRESS REDACTED | | | BTC 0.001044778395855515 | | | |
| 3.1.409104 | MOHD DANIAL ADAM WALIYUDDIN | ADDRESS REDACTED | | | BNB 1.915567378426690-05 | | | |
| | | | | | CEL 0.112778619901817 | | | |
| | | | | | USDC 0.001274451645415815 | | | |
| | | | | | USDT ERC20 0.0939598860014209 | | | |
| 3.1.409505 | MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | | | ADA 563.3713942987699 | | | |
| | | | | | AVAX 1.61668035454932 | | | |
| | | | | | BAT 163.839736326099 | | | |
| | | | | | BTC 0.022728877684483081 | | | |
| | | | | | COMP 1.64404570808724 | | | |
| | | | | | DOT 52.6423722133026 | | | |
| | | | | | ETH 0.35937146980442I | | | |
| | | | | | MATIC 710.56680596194 | | | |
| | | | | | SNX 30.4715624771139 | | | |
| | | | | | SOL 1.73278487972409 | | | |
| | | | | | USDT ERC20 0.224951791058004 | | | |
| | | | | | ZRX 861.29982548610I | | | |
| 3.1.409106 | MOHD ESA | ADDRESS REDACTED | | | LTC 0.00124623424549471 | | | |
| | | | | | XRP 0.625006546883835 | | | |
| 3.1.409107 | MOHD EZAM HAMID | ADDRESS REDACTED | | | BTC 0.0000003040515384492 | | | |
| | | | | | XRP 0.136512901527638 | | | |
| 3.1.409108 | MOHD FADIL ROSLI | ADDRESS REDACTED | | | BTC 0.0001515557 | | | |
| | | | | | CEL 0.32493418794864464 | | | |
| | | | | | LTC 0.03302189 | | | |
| | | | | | XRP 2.897206 | | | |
| 3.1.409109 | MOHD FADZAL SHAFIE | ADDRESS REDACTED | | | BNB 0.000067458087310853 | | | |
| | | | | | CEL 0.0046157399698301 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409110 | MOHD FAIRUZ ABDUL SALAM | ADDRESS REDACTED | | | BCH 0.0000000079209402933<br>BTC 0.000000001284010002<br>CEL 14.318181328 1427<br>LTC 0.0000000025 7630T335 | | | |
| 3.1.409111 | MOHD FAISAL | ADDRESS REDACTED | | | BCH 0.0000796269035S461<br>BSV 0.0012996149820S178<br>BTC 0.000002355893353096<br>CEL 0.0024440070133922S | | | |
| 3.1.409112 | MOHD FAISAL BIN YAACOB | ADDRESS REDACTED | | | BTC 0.00111118393903987<br>CEL 1.04724886418984 | | | |
| 3.1.409113 | MOHD FAISAL MUHAMMAD LIP | ADDRESS REDACTED | | | BNB 0.00019941447269299<br>BTC 0.0000027800966606046 | | | |
| 3.1.409114 | MOHD FAIZ MALIK | ADDRESS REDACTED | | | BTC 0.003097912834222S7<br>XLM 0.139886232087671 | | | |
| 3.1.409115 | MOHD FAIZAL AHMAD | ADDRESS REDACTED | | | CEL 1.086446814337S | | | |
| 3.1.409116 | MOHD FAIZAL BIN ZULKIFLI | ADDRESS REDACTED | | | BTC 0.0011174218051264 7<br>CEL 8.840218943B2297<br>XRP 1145.636207 | | | |
| 3.1.409117 | MOHD FAIZAL MAHALIM | ADDRESS REDACTED | | | CEL 1.391881348250 21<br>LTC 0.0060177446 4 | | | |
| 3.1.409118 | MOHD FAIZUL BIN MAT ZIN | ADDRESS REDACTED | | | BTC 0.001310550312342 94<br>ETH 0.0016858462203113B<br>XRP 473.3423501194S16 | | | |
| 3.1.409119 | MOHD FAIZUL BIN MD HUSSIN | ADDRESS REDACTED | | | BNB 0.0000026124172666 52<br>CEL 0.000804066932209719 | | | |
| 3.1.409120 | MOHD FAIZUL MOHD FADHIL | ADDRESS REDACTED | | | ADA 69.3452191338407<br>XLM 206.805042858156 | | | |
| 3.1.409121 | MOHD FAIZULLAH IBRAHIM | ADDRESS REDACTED | | | LUNC 0.0358546085832592 | | | |
| 3.1.409122 | MOHD FAKHRUDDIN | ADDRESS REDACTED | | | ADA 0.20349242659806 1<br>BCH 0.0000392706004480429<br>BTC 0.0000061286786302 16<br>CEL 0.09169212754124 75<br>DOT 0.0075852578188036S<br>ETC 0.00031149187749077 7<br>ETH 0.0000233273970413E74<br>USDT ERC20 0.0040291768590B112<br>XRP 1.59617970525865 | | | |
| 3.1.409123 | MOHD FARIZGUAR BAKRI | ADDRESS REDACTED | | | BTC 0.000000102586908735<br>XRP 0.303034714984385 | | | |
| 3.1.409124 | MOHD FARIZ RAFAAI | ADDRESS REDACTED | | Yes | BCH 10.047759333053S<br>CEL 2.551297112168<br>DASH 0.33983667446623<br>ETH 0.0029566706622B956<br>USDT ERC20 10.7189369633193 | | | DASH 20.6825232678386 |
| 3.1.409125 | MOHD FAUZI ABDUL HAMID | ADDRESS REDACTED | | | ADA 847.917615127374<br>BTC 0.0000000073618323T7<br>XRP 409.105517601141 | | | |
| 3.1.409126 | MOHD FAUZI ABU BAKAR | ADDRESS REDACTED | | | BTC 1.23082866776999C-06<br>XRP 21146392878671G | | | |
| 3.1.409127 | MOHD FAUZI MD SAID | ADDRESS REDACTED | | | CEL 0.64172143398028B<br>COMP 0.3500378445622T9<br>LTC 0.14546582<br>SGB 19257385818105S<br>XRP 3.346788026929 | | | |
| 3.1.409128 | MOHD FAZRUL ROSLI | ADDRESS REDACTED | | | BTC 0.082949330213S1<br>CEL 1.01058485655952<br>XRP 6.590775 | | | |
| 3.1.409129 | MOHD FIKRI AG IDRIS | ADDRESS REDACTED | | | BTC 0.000000009557817829<br>CEL 3.2192548200767B | | | |
| 3.1.409130 | MOHD FIKRIE SHAH MOHAMAD SETEK | ADDRESS REDACTED | | | CEL 0.05447325016847S5 | | | |
| 3.1.409131 | MOHD FIRDAUS | ADDRESS REDACTED | | | BTC 0.000000007961155367<br>CEL 0.596251370297885<br>DOT 0.0039455171800205B<br>USDT ERC20 0.000000794596002647 | | | |
| 3.1.409132 | MOHD FIRDAUS BIN HARUN ISKANDAR | ADDRESS REDACTED | | | BTC 0.0012938857328395S<br>CEL 0.355759562821544<br>XRP 0.1475952269408S36 | | | |
| 3.1.409133 | MOHD FIRDAUS IBRAHIM | ADDRESS REDACTED | | | ADA 0.000000571448806B6<br>BTC 0.000000001634221B<br>CEL 0.081706737B731014<br>XRP 2 | | | |
| 3.1.409134 | MOHD FIRDAUS LIM | ADDRESS REDACTED | | | BTC 0.0000000081246131385<br>CEL 0.05566976055846<br>ETH 0.0000047448548B633 | | | |
| 3.1.409135 | MOHD FIRDAUS ROSLI | ADDRESS REDACTED | | | CEL 0.003993899625240SS | | | |
| 3.1.409136 | MOHD FITRI BIN NAAN | ADDRESS REDACTED | | | BTC 0.000549308306220B5 | | | |
| 3.1.409137 | MOHD FITRINIZAM EZANEE BUNGSU | ADDRESS REDACTED | | | DOT 0.00589344122497025<br>XRP 0.240106265388882 | | | |
| 3.1.409138 | MOHD HADI ANUAR | ADDRESS REDACTED | | | BTC 0.000000981269792942<br>DOT 0.34195615407 91<br>ETH 0.000001510143159543<br>LINK 0.028073994636156<br>LTC 0.006133091066633464<br>XLM 0.056767029590B<br>XRP 0.488375414172397 | | | |
| 3.1.409139 | MOHD HAIDZRI BASRI | ADDRESS REDACTED | | | BTC 0.000000342614316301<br>XRP 0.202720875718968 | | | |
| 3.1.409140 | MOHD HAFFIZE BASIRON | ADDRESS REDACTED | | | ADA 258.070383813705<br>BTC 0.001152876691S7919<br>CEL 0.98969565693592 | | | |
| 3.1.409141 | MOHD HAFIYFI AFIQ ABU BAKAR | ADDRESS REDACTED | | | CEL 0.052752598585661 | | | |
| 3.1.409142 | MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | | | ADA 10.552<br>BCH 0.00234064023744686<br>BTC 0.00228291366116686<br>CEL 7.46023894573972<br>DASH 0.02956769801525931<br>DOT 1.0809<br>LTC 0.003193334206719095<br>MATIC 7.224<br>ZEC 0.0100119 | | | |
| 3.1.409143 | MOHD HAFIZI HARON | ADDRESS REDACTED | | | CEL 0.37651085089022<br>XRP 51.5610893358976 | | | |
| 3.1.409144 | MOHD HAFIZI OSMAN | ADDRESS REDACTED | | | BNB 0.0011317142722437B | | | |
| 3.1.409145 | MOHD HAFIZILFARID ROSUZAN | ADDRESS REDACTED | | | BTC 0.000000005049123S39S6<br>CEL 0.2715594965641S5<br>USDC 7.75649977491197<br>USDT ERC20 0.0499019564324B4 | | | |
| 3.1.409146 | MOHD HAIRI ASMAN KASSIM | ADDRESS REDACTED | | | CEL 1.124201286024B2<br>LTC 0.0055784522235391T<br>USDC 0.329232981750771 | | | |
| 3.1.409147 | MOHD HAIZAL OMAR | ADDRESS REDACTED | | | AAVE 0.0000075431658409T1 | | | |
| 3.1.409148 | MOHD HANIF HASSAN | ADDRESS REDACTED | | | CEL 70.6348784129078 | | | |
| 3.1.409149 | MOHD HANIF MD HASSAN | ADDRESS REDACTED | | | BTC 0.0000011537242S326<br>CEL 3.23183728333961<br>XRP 501.588482789905 | | | |
| 3.1.409150 | MOHD HARITH FADZELLAH MOHD HARITH | ADDRESS REDACTED | | | BTC 0.0009377594217248S5<br>XRP 0.146647066356658 | | | |
| 3.1.409151 | MOHD HAROON KHAN | ADDRESS REDACTED | | | BTC 0.00126530182931458<br>ETH 0.001506015437921T1 | | | |
| 3.1.409152 | MOHD HASSAN ABDULLAH | ADDRESS REDACTED | | | BTC 0.000412505071515427<br>CEL 1.09827744454503 | | | |
| 3.1.409153 | MOHD HATTA NORDIN | ADDRESS REDACTED | | | BTC 9.915553296839966-07<br>XRP 0.0765389677175355 | | | |
| 3.1.409154 | MOHD HAZIQ FARHAN BIN SAIPULLAH | ADDRESS REDACTED | | | XLM 4.20894688383B1 | | | |
| 3.1.409155 | MOHD HAZMI | ADDRESS REDACTED | | | CEL 0.11183063958495Z | | | |
| 3.1.409156 | MOHD HAZRUL REZZA BASIRON | ADDRESS REDACTED | | | ADA 173.84788600246<br>BTC 0.001207563026954G1<br>CEL 1.30064783687341<br>DOT 12.70998243122T<br>LUNC 28.30564144916<br>XRP 166.023250865517 | | | |
| 3.1.409157 | MOHD HERZAIN | ADDRESS REDACTED | | | CEL 0.054550663992610B<br>XRP 3.00083115 2068 | | | |
| 3.1.409158 | MOHD HILMI SHAH MOHD SAHRI | ADDRESS REDACTED | | | CEL 0.106699028156735 | | | |
| 3.1.409159 | MOHD HISHAM ABDULLAH TAWADI | ADDRESS REDACTED | | | BUSD 0.07673789700276S4<br>CEL 3.0862517260B561<br>MATIC 0.970554295097788<br>SGB 1.67894177156G<br>USDC 0.071746684768849<br>XRP 5.0987803660299E-07 | | | |
| 3.1.409160 | MOHD IBNU ABDILLAH MD ALI | ADDRESS REDACTED | | | CEL 1.0601312414116G | | | |
| 3.1.409161 | MOHD IBRAHIM | ADDRESS REDACTED | | | CEL 1.09200252011299<br>ETH 0.0036486829123958R | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409162 | MOHD IBRAHIM HJ MOHAMED | ADDRESS REDACTED | | | BTC 0.0000000095489759<br>CEL 5.0321075564159<br>ETH 0.00000245<br>USDT ERC20 5 | | | |
| 3.1.409163 | MOHD ISLAM | ADDRESS REDACTED | | | ADA 0.2434852864265336<br>BTC 0.0022922143609167 6 | | | |
| 3.1.409164 | MOHD ISMAIL ABDUL HAMID | ADDRESS REDACTED | | | BTC 0.0250696250714558 | | | |
| 3.1.409165 | MOHD IZUAN RAHMAT | ADDRESS REDACTED | | | ETH 0.00005384255706818<br>CEL 1.0934088674814? | | | |
| 3.1.409166 | MOHD IZUAN RAHMAT | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.409167 | MOHD IZWAN ABDUL MALI.LATIF | ADDRESS REDACTED | | | ADA 0.01078719435171B4<br>BTC 0.0006526503138478S1<br>ETH 0.0000123348728200S3 | | | |
| 3.1.409168 | MOHD IZWAN HANIFF CHE AZMI | ADDRESS REDACTED | | | BTC 0.00000049050740745S3<br>CEL 0.0032783156437793<br>ETH 0.0002608421187523 79<br>USDC 315.64498851737A | | | |
| 3.1.409169 | MOHD IZZAT SYAHMI SAMSUDIN | ADDRESS REDACTED | | | SGB 24.101725002S<br>XRP 0.21220823864134S | | | |
| 3.1.409170 | MOHD IZZUDDIN | ADDRESS REDACTED | | | BTC 0.00000000572637424S<br>CEL 1.39123375141S83<br>XRP 0.0593576263987166S6 | | | |
| 3.1.409171 | MOHD JUNAIDI RAMLI | ADDRESS REDACTED | | | ADA 0.09543060817620O6<br>BTC 0.0021348501491871<br>DOT 0.028923293304344B<br>ETH 0.1405169854538Z1<br>LTC 1.14576087962868<br>XRP 418.33896910612S | | | |
| 3.1.409172 | MOHD KALEEMODDIN | ADDRESS REDACTED | | | CEL 1.10846296595023 | | | |
| 3.1.409173 | MOHD KAMALIZAL ROSLI | ADDRESS REDACTED | | | BTC 0.0106634299521803<br>CEL 0.0013693811939365S<br>USDC 1.875268590191 1<br>ZEC 0.0006317618506947 3 | | | |
| 3.1.409174 | MOHD KHAIRUDIN BIN MOHD ALI | ADDRESS REDACTED | | | BTC 0.00000000566232 1838<br>CEL 0.0034716776515468T<br>USDC 0.324352078676944 | | | |
| 3.1.409175 | MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | | | BTC 0.55500667572500S3<br>CEL 35.75593416794 1B<br>ETH 3.80327378784131<br>LTC 4.845355652576S62<br>USDC 814.5939814371A | | | |
| 3.1.409176 | MOHD KHAIRULANWAR BUNAIM | ADDRESS REDACTED | | | BNB 0.00000000416682530B<br>BTC 0.00000000495231753I<br>CEL 0.00440396286878606 | | | |
| 3.1.409177 | MOHD KHALID | ADDRESS REDACTED | | | ADA 0.3067800281624A2<br>BTC 0.0000007448181801I3 | | | |
| 3.1.409178 | MOHD MISKAM MAT ZAIN | ADDRESS REDACTED | | | BTC 0.00000000825558154<br>CEL 0.3754577966108B<br>XRP 0.000000027257494236 | | | |
| 3.1.409179 | MOHD MUHAMMIN MOHD PIAH | ADDRESS REDACTED | | | CEL 0.030993156006214<br>XRP 0.000005232593237425 | | | |
| 3.1.409180 | MOHD MUZAFFAR DATO ABD MOKTI | ADDRESS REDACTED | | | BTC 0.007733162275705I3<br>CEL 1.423413160274 | | | |
| 3.1.409181 | MOHD NADEEM | ADDRESS REDACTED | | | USDC 167.744360128S<br>USDT ERC20 0.00351501839536411 | | | |
| 3.1.409182 | MOHD NAJIB AMIR HAMZAH | ADDRESS REDACTED | | | BTC 0.000000003507110025 | | | |
| 3.1.409183 | MOHD NAJIB BIN AMIR HAMZAH | ADDRESS REDACTED | | | CEL 2.23109272476432<br>BTC 0.000000243058350433<br>CEL 0.2134648024527344 | | | |
| 3.1.409184 | MOHD NAJIB NORDIN | ADDRESS REDACTED | | | USDC 0.00000002756659185S3<br>CEL 0.0129620271297582<br>XRP 2 | | | |
| 3.1.409185 | MOHD NAZIRUL ASYRAF BIN MOHD KASIM | ADDRESS REDACTED | | | BTC 0.00015891868025914S<br>ETH 0.01417414457589296 | | | |
| 3.1.409186 | MOHD NAZMUDDIN BIN YUSOFF | ADDRESS REDACTED | | | USDC 15.80551189412B2<br>ADA 660.2172649945Z7 | | | |
| 3.1.409187 | MOHD NAZRI AMINUDIN | ADDRESS REDACTED | | | CEL 0.58930429337092T<br>BTC 0.000102047606240TB<br>CEL 0.7138781255770K | | | |
| 3.1.409188 | MOHD NIDA YACOB | ADDRESS REDACTED | | | XRP 0.08778308026398G7<br>BTC 0.000000003152528I8<br>CEL 0.26463593563400T | | | |
| 3.1.409189 | MOHD NIIZAR MOHD YUNUS | ADDRESS REDACTED | | | BTC 0.000021692014037772 | | | |
| 3.1.409190 | MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | | | CEL 0.0765203695406I<br>ADA 0.5236384143626S3<br>AVAX 0.01137108474697Z9<br>CEL 0.02563614672343B9<br>KLM 0.56430083133678S | | | |
| 3.1.409191 | MOHD NOOR AZAM MOHD NAZRI | ADDRESS REDACTED | | | ADA 187.57419298609<br>BTC 0.00887009974635484<br>DOT 3.6552845573443 | | | |
| 3.1.409192 | MOHD NOOR FIRDAUS HARUN | ADDRESS REDACTED | | | MATIC 143.386233418695<br>BTC 0.00158507626592499<br>CEL 6.2952646893991I<br>MATIC 13.958523614205B<br>UNI 6.497 | | | |
| 3.1.409193 | MOHD NORSHAHRIM BISNI | ADDRESS REDACTED | | | ADA 0.053427245870108I3<br>BTC 0.00001798<br>CEL 0.479471501723I4<br>ETH 0.006251571739311I6<br>XRP 0.1272323646301I5 | | | |
| 3.1.409194 | MOHD NUR IZUAN HAMDAN | ADDRESS REDACTED | | | BTC 0.000000572776340368 | | | |
| 3.1.409195 | MOHD NURZAINI ZAINI | ADDRESS REDACTED | | | BTC 0.00002009799392284568 | | | |
| 3.1.409196 | MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | | | BTC 0.018825784074474B<br>ETH 0.0865858425999009<br>XRP 53.4844197861228 | | | |
| 3.1.409197 | MOHD RAHIMI CHE ZAILANI | ADDRESS REDACTED | | | BTC 0.00001923797372663B<br>CEL 0.09100589371226B | | | |
| 3.1.409198 | MOHD RASHDAN BUSU | ADDRESS REDACTED | | | CEL 0.3063316615930606<br>XRP 50 | | | |
| 3.1.409199 | MOHD REDZUAN BIN ABDUL RAHIM | ADDRESS REDACTED | | | BTC 0.00179663<br>CEL 3.81825532699715<br>ETH 0.02001098187162I1<br>LTC 0.34798205 | | | |
| 3.1.409200 | MOHD RIDHWAN BIN SHUHUP | ADDRESS REDACTED | | | CEL 0.0432287011587532<br>DASH 0.000030358523121I71<br>ETH 0.0000024611110940245<br>USDC 0.00248192256363819<br>USDT ERC20 0.00000001995759B149 | | | |
| 3.1.409201 | MOHD RINO ITHNIN | ADDRESS REDACTED | | | ADA 0.03337371199644B4<br>BNB 0.00077165804132112S<br>BTC 0.00000055675847592T<br>CEL 1.7832938008280I3<br>DOT 0.02399854048944S<br>XRP 0.470417245570927 | | | |
| 3.1.409202 | MOHD RIZAL ABD RAHMAN | ADDRESS REDACTED | | | BTC 0.001337816242801I4<br>XRP 0.138851170003739 | | | |
| 3.1.409203 | MOHD RIZAL MAT KASSIM | ADDRESS REDACTED | | | BTC 0.00000078367126192<br>XRP 0.14593535200133I | | | |
| 3.1.409204 | MOHD ROHAIZAD JUMAIL | ADDRESS REDACTED | | | BTC 0.00043836203542539A<br>CEL 0.4542042712B5386 | | | |
| 3.1.409205 | MOHD ROFI BIN HUSIN | ADDRESS REDACTED | | | CEL 0.109565803233931 | | | |
| 3.1.409206 | MOHD ROSLI MOHAMED | ADDRESS REDACTED | | | BTC 0.000016061066178I1 | | | |
| 3.1.409207 | MOHD ROZAIRI ABD HAMID | ADDRESS REDACTED | | | ADA 194.927455282278<br>BTC 0.00000109580117060I3<br>CEL 0.0390987411374466<br>XRP 0.7267597000900994 | | | |
| 3.1.409208 | MOHD ROZIKI IDRIS | ADDRESS REDACTED | | | CEL 1.068824876512B5 | | | |
| 3.1.409209 | MOHD RUZAINI RAZALI | ADDRESS REDACTED | | | BTC 0.000000083024171B8476<br>XRP 0.15296269589361 | | | |
| 3.1.409210 | MOHD SADIK ABDUL MAJID | ADDRESS REDACTED | | | BTC 0.00000294711B857843 | | | |
| 3.1.409211 | MOHD SAFUAN CHE ZAHARI | ADDRESS REDACTED | | | BCH 0.190991519353143<br>BTC 0.00051139231371279S<br>XRP 10.0754455550556 | | | |
| 3.1.409212 | MOHD SAHANIN | ADDRESS REDACTED | | | ADA 0.3741643073484O5<br>BTC 0.000810852198771841<br>XRP 0.316508190316178 | | | |
| 3.1.409213 | MOHD SAKIB | ADDRESS REDACTED | | | LTC 0.01122410372236T1 | | | |
| 3.1.409214 | MOHD SARHA MOHD IDROS | ADDRESS REDACTED | | | BTC 0.00000086005107783B61<br>CEL 0.034023962558765Z<br>XRP 0.0713129278227259 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409215 | MOHO SARIFF | ADDRESS REDACTED | | | BTC 0.000000005226403312<br>CEL 0.2794246869540456<br>XRP 0.000000232272062751 | | | |
| 3.1.409216 | MOHO SATAR | ADDRESS REDACTED | | | ADA 0.1331970946003373<br>AVAX 0.4862203714935859<br>BNB 0.95989999<br>BTC 0.004270823386385B9<br>CEL 15.806143450498B<br>ETC 0.99406672<br>XLM 69.0669 | | | |
| 3.1.409217 | MOHO SAUFI BIN SULAIMAN | ADDRESS REDACTED | | | BCH 0.001245528014872B7<br>BNB 2.051572018046790.05<br>BTC 0.0000005B692564455S<br>CEL 0.0145187B22452818<br>ETH 0.00001846833089785<br>LUNC 31.094392<br>USDC 0.0067902018066056T<br>UST 0.052862<br>XRP 1.238428521597 | | | |
| 3.1.409218 | MOHO SHAFRI SHAZWAN | ADDRESS REDACTED | | | ADA 0.102702515259487<br>BCH 0.00003712831914334<br>BNB 0.0000097179764143<br>BTC 0.0000008496987823<br>CEL 0.0014758127507B635<br>ETH 0.0010582085142814S<br>LTC 0.0002682200551258T4<br>XRP 0.00431880650045431 | | | |
| 3.1.409219 | MOHO SHAHRIZAN MOHD KASHIMUDDIN | ADDRESS REDACTED | | | CEL 0.0156920745986707<br>DOT 9.682627999999990-11<br>ETH 0.0000505100380B3319<br>LTC 0.0000223558639517B2<br>SGB 0.0955238978324106<br>XRP 0.000215667689525462 | | | |
| 3.1.409220 | MOHO SHAHROL AZWAN MOHO ALINOR | ADDRESS REDACTED | | | BUSD 0.9444267468133231<br>CEL 1.15421833836069<br>USDT ERC20 1.0016011377620Z | | | |
| 3.1.409221 | MOHO SHAHRUDIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0000000000000001126 | | | |
| 3.1.409222 | MOHO SHAHRULNIZAM BIN ABD MANAP | ADDRESS REDACTED | | | CEL 0.0001398403595847S7 | | | |
| 3.1.409223 | MOHO SHAIFULL HASININ | ADDRESS REDACTED | | | XRP 0.0106408263451404 | | | |
| 3.1.409224 | MOHO SHAM | ADDRESS REDACTED | | | BNB 0.000965754716667949<br>BTC 0.001196167318515567<br>CEL 0.53634810B339365<br>DOT 0.08558308323324Z4<br>ETH 0.02694054267112Z2<br>MATIC 0.471521845509497 | | | |
| 3.1.409225 | MOHO SHARIFUDDIN MAT RANI | ADDRESS REDACTED | | | BTC 0.000001502145907957<br>CEL 0.05032B9503588679<br>XRP 0.0000008B549802360622 | | | |
| 3.1.409226 | MOHO SHAYREEL ASYRAF BIN JAMIL | ADDRESS REDACTED | | | CEL 1.00701666666666 | | | |
| 3.1.409227 | MOHO SHOEB KHAN | ADDRESS REDACTED | | | BTC 0.0000012056999B4004<br>DOGE 5558.267071042693 | | | |
| 3.1.409228 | MOHO SOBIRI MOHD SAID | ADDRESS REDACTED | | | BTC 0.000000003413682Z6<br>CEL 15.456996083742<br>USDC 0.0000005326105302BB<br>USDT ERC20 0.0000006475768S327I | | | |
| 3.1.409229 | MOHO SUAID AHMED | ADDRESS REDACTED | | | BTC 0.000115764993242845<br>CEL 4.30821312600506<br>LTC 0.702<br>LUNC 6.985 | | | |
| 3.1.409230 | MOHO SUFIAN IJAAPAR | ADDRESS REDACTED | | | BTC 0.0000B937994406049B<br>MATIC 1095.85318132082 | | | |
| 3.1.409231 | MOHO SUFIYAN MASRAMLI | ADDRESS REDACTED | | | BTC 0.00000005390816231<br>SOL 2.8495700435Z066<br>USDC 0.519212630B1363<br>XRP 0.000097944516601964 | | | |
| 3.1.409232 | MOHO SULAIMAN | ADDRESS REDACTED | | | CEL 0.244271960919368<br>ZEC 0.14646114 | | | |
| 3.1.409233 | MOHO SYAFIK | ADDRESS REDACTED | | | BTC 0.00000049777282065S<br>CEL 0.00017819709325017B<br>MATIC 0.7700648652296SS | | | |
| 3.1.409234 | MOHO SYAMEER | ADDRESS REDACTED | | | BTC 0.000058203803758771<br>USDC 0.59648748935451S | | | |
| 3.1.409235 | MOHO SYAZLAN MOHD HATTA | ADDRESS REDACTED | | | ADA 0.108227034242432<br>BTC 0.00001127550093831S<br>CEL 0.12579278905062B<br>DOT 0.027175219104494<br>XRP 684.240105317894 | | | |
| 3.1.409236 | MOHO SYAZWAN AZMAN | ADDRESS REDACTED | | | BTC 0.000009734398074674<br>CEL 1.06642960255855 | | | |
| 3.1.409237 | MOHO SYAZWAN MOHD HATTA | ADDRESS REDACTED | | | ADA 0.14464487685349I<br>BTC 1.4920120351419990-07 | | | |
| 3.1.409238 | MOHO TARMIZIE NORDIN | ADDRESS REDACTED | | | ADA 0.1251925326397Z4<br>BNB 0.0011589726570657I<br>BTC 0.000003B06618288524<br>CEL 0.2242876189B7508<br>USDT ERC20 0.13956930485B969 | | | |
| 3.1.409239 | MOHO TASINNOOR MUHAMAT REPIE | ADDRESS REDACTED | | | ADA 190.650651099534<br>BTC 0.001257267944764O6<br>XLM 412.9559170Z054<br>XRP 81.3949612046654 | | | |
| 3.1.409240 | MOHO TAUFIQ MOHAMAD | ADDRESS REDACTED | | | BTC 0.001894270094961TS<br>CEL 0.278098709678528<br>XRP 0.9957582267331S | | | |
| 3.1.409241 | MOHO UMAIR | ADDRESS REDACTED | | | CEL 0.00954702640539739<br>ETH 0.03650528196151T1 | | | |
| 3.1.409242 | MOHO WAHYUZA BIN YUSOF | ADDRESS REDACTED | | | BTC 0.024143024789768<br>CEL 1.475799702052Z6<br>DOT 9.0475S<br>SGB 11.930544952190Z<br>USDC 202.010153253953 | | | |
| 3.1.409243 | MOHO WARIKH ABD RASHID | ADDRESS REDACTED | | | ADA 0.2793677B8402994<br>BTC 0.0000147503968652Z8 | | | |
| 3.1.409244 | MOHO WASIL | ADDRESS REDACTED | | Yes | BTC 0.000074366754999552<br>CEL 2.402011423229S<br>DOT 52.4569533277197<br>ETH 0.171129821708998<br>SNX 43.53003B8227288<br>USDC 14.0442535480456 | | | BTC 0.100393206726344 |
| 3.1.409245 | MOHO WILE | ADDRESS REDACTED | | | BTC 0.000068<br>CEL 1.30998D23940797 | | | |
| 3.1.409246 | MOHO YAHAYA | ADDRESS REDACTED | | | ADA 2030.4555224716T<br>BTC 0.0005762158467B4164<br>CEL 0.18342834170157Z<br>DOT 0.03249562425514B9B | | | |
| 3.1.409247 | MOHO YASIN MOHD YUNUS SHAIKH | ADDRESS REDACTED | | | BTC 0.000001032678750987<br>CEL 0.001161609855739S<br>ETH 0.0001244536992763B8<br>MCDAI 0.060443348746B904<br>USDT ERC20 0.3160170366128B | | | |
| 3.1.409248 | MOHO YUSREE MOHD TAMYES | ADDRESS REDACTED | | | ETH 0.0169584064B47957<br>XRP 0.0379078811145S7 | | | |
| 3.1.409249 | MOHO ZAID BIN ZULKIFLEE | ADDRESS REDACTED | | | CEL 0.0956102928227113<br>ETH 0.00158553051676635 | | | |
| 3.1.409250 | MOHO ZAIRI BIN ABDUL RAZAK | ADDRESS REDACTED | | | BNB 0.00001074442603753<br>CEL 0.03804351415889<br>ETH 0.000423046003385947 | | | |
| 3.1.409251 | MOHO ZAKI | ADDRESS REDACTED | | | BTC 0.0000002397922064B6<br>ETH 0.000234494118663556 | | | |
| 3.1.409252 | MOHO ZAKI HJ BARDAN | ADDRESS REDACTED | | | BNB 0.00114637203737Z1<br>CEL 0.756508830956645<br>ETH 0.0143553649505512<br>LTC 0.067978675711266<br>XRP 101.523425982B97 | | | |
| 3.1.409253 | MOHO ZIMANNI KAMIS | ADDRESS REDACTED | | | CEL 0.00243409149042641<br>XRP 0.017279921B0411 | | | |
| 3.1.409254 | MOHO ZAMRI BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.00416991975789825<br>USDT ERC20 333.928198142177 | | | |
| 3.1.409255 | MOHO ZHARIF MOHD NOR | ADDRESS REDACTED | | | BTC 0.0007481198650651<br>XRP 151.168198245292 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409256 | MOHD ZIKRI SHIBLI | ADDRESS REDACTED | | | BCH 0.0001848521970944 BTC 0.0000013568964985156 CEL 0.284188826021111 MATIC 0.0733624809212841 XRP 0.17360636205484 | | | |
| 3.1.409257 | MOHD ZUBIR MAGRIBI | ADDRESS REDACTED | | | BTC 0.0801681397332319 ETH 1.0724820467326S LTC 1.12577200128827 | | | |
| 3.1.409258 | MOHD ZULFAHMI | ADDRESS REDACTED | | | BTC 0.01308644070S0026 | | | |
| 3.1.409259 | MOHD ZULFIKA BIN ABDOLKADER | ADDRESS REDACTED | | | ETH 0.0016237817824S633 | | | |
| 3.1.409260 | MOHD ZULHILMI MOHD ARIFF | ADDRESS REDACTED | | | BNB 0.00367648493371262 BTC 0.0000441424515437 DOT 2.566629715026 USDC 0.31741387429188 | | | |
| 3.1.409261 | MOHD ZULKEFLE CHIK | ADDRESS REDACTED | | | BTC 0.00643710560164668 CEL 0.42273609476742 | | | |
| 3.1.409262 | MOHD ZULKHAIRI BIN RADZI | ADDRESS REDACTED | | | BTC 0.0016909808358566 XRP 0.22063727222638S | | | |
| 3.1.409263 | MOHD. FAKHRULLAH SAMIN | ADDRESS REDACTED | | | ADA 46.705776962894 BTC 0.0063831257518910 CEL 8.34214353976189 DOT 5.17730903449454 ETH 0.05177700315912 LTC 0.00025128240911918 USDC 0.06672391S1414506 XRP 0.00000021272360928 | | | |
| 3.1.409264 | MOHD. HAFIZIN JAMIL BIN RASHIDI | ADDRESS REDACTED | | | BTC 6.8447144763299E-07 CEL 0.1449982742955 35 XLM 0.01202633617057 93 XRP 0.19738760420251 | | | |
| 3.1.409265 | MOHD. KASWAN A. RAHMAN | ADDRESS REDACTED | | | CEL5.4932666162052 1 ETH 0.00260549384074538 MATIC 0.2251315682809 | | | |
| 3.1.409266 | MOHD KAMARULZAMAN BIN BAKAR | ADDRESS REDACTED | | | BTC 0.00061241881418470B CEL 8.68629099559067 | | | |
| 3.1.409267 | MOHD.SYAHADAT BIN SAID | ADDRESS REDACTED | | | BTC 0.00000000506233194B CEL 0.242444887667895 XRP 0.16701440491780 4 | | | |
| 3.1.409268 | MOHDAR ANWAR | ADDRESS REDACTED | | | ADA 0.07550337280271 4 DOT 2151.86062957814 LUNC 112.958463305917 MATIC 30402.6201966B1 SOL 201.6061640716 46 XRP 30553.0584567666 | | | |
| 3.1.409269 | MOHD-ATHAR SALIM | ADDRESS REDACTED | | | CEL 6.16965672832469 ETH 0.06117092 | | | |
| 3.1.409270 | MOHEBULLAH ROKAI | ADDRESS REDACTED | | | BTC 0.0000378501886342 1 | | | |
| 3.1.409271 | MOHIB AKOUM | ADDRESS REDACTED | | | CEL 0.00000000558707065 3 CEL 103.4026331497 38 USDC 1039.040598 | | | |
| 3.1.409272 | MOHIK SHARMA | ADDRESS REDACTED | | | BTC 0.000000330818318482 ETH 0.00017B09868746558 1 USDT ERC20 0.46590924907066 7 | | | |
| 3.1.409273 | MOHIN SHAH | ADDRESS REDACTED | | | BTC 0.00114384254755562 USDC 5185.004127517 | | | |
| 3.1.409274 | MOHINDER DUGGAL | ADDRESS REDACTED | | | ADA 4969.5676962689 BTC 0.00017860038245086 CEL 128.55353382875S DOT 32.918277983298 ETH 0.939105909647446 LTC 0.92039989872359 LUNC 68.6720736161855 MATIC 204.75161563251 1 XLM 1485.13536578843 XRP 5463.846872144 35 | | | |
| 3.1.409275 | MOHINDER RATHOUR | ADDRESS REDACTED | | Yes | BTC 0.00154574497545245 ETH 0.0124900672660891 LINK 164.420799268847 LTC 24.742102115449 MCDAI 322.408718160893 XLM 10.30960039374 | | | ETH 66.3966139781302 |
| 3.1.409276 | MOHINI RAMKASAN | ADDRESS REDACTED | | | CEL 9.00379917653464 | | | |
| 3.1.409277 | MOHINI YADAV | ADDRESS REDACTED | | | BTC 0.00000280736833S707 CEL 1.0717354944515B USDT ERC20 0.0785437776219305 | | | |
| 3.1.409278 | MOHINA JOSEFINA FONSECA DE RODRIGUEZ | ADDRESS REDACTED | | | ADA 285.392771319247 BNB 0.0007354381882S388 BTC 0.00000394S0457350 38 ETH 0.00018506223847655 USDT ERC20 0.22119271493476 4 | | | |
| 3.1.409279 | MOHIT A NAGRANI | ADDRESS REDACTED | | Yes | BTC 0.0009769982786233 6 MCDAI 0.030118410000611 | MCDAI 14.6487660016756 | | BTC 0.67565343568048 4 |
| 3.1.409280 | MOHIT BAGRI | ADDRESS REDACTED | | | BTC 0.00087242422867S061 CEL 43.501008325265 9 ETH 0.00963062868591617 LINK 223.25251551367B MATIC 9.98965176334735 UNI 63.58529620795S5 USDC 5.3681239597062S USDT ERC20 42.3065481727862 XLM 0.212238045284766 | | | |
| 3.1.409281 | MOHIT BAHIRWANI | ADDRESS REDACTED | | | BTC 0.000001094720982799 CEL 1.5330473955578 ETH 0.00030384549752137 2 XRP 0.11491096762626 2 | | | |
| 3.1.409282 | MOHIT BAWEJA | ADDRESS REDACTED | | | BTC 1.0522331046616 BUSD 0.114653965608521 ETH 4.16532S30022997 USDC 0.01786932237795 23 | | | |
| 3.1.409283 | MOHIT BEHRANI | ADDRESS REDACTED | | | ADA 0.4037432960637 BTC 5.04681234518390-05 DOT 0.03949662224668 75 USDC 0.00000529361658929 6 | | | |
| 3.1.409284 | MOHIT BHOWANI | ADDRESS REDACTED | | | BTC 0.15092140160279 1 CEL 330.018104035854 ETH 4.798954619005 6 | | | |
| 3.1.409285 | MOHIT CHAUHAN | ADDRESS REDACTED | | | AAVE 0.0000000782011392 68 BAT 210.689406B4 BTC 0.05181851260814 44 CEL 2023.49855685401 ETH 0.0000185372134037 31 LINK 0.00000062 LTC 1.89498104 OMG 0.0004620825780 3 SNX 131.931086 USDC 79.52217 ZRX 997.678 | | | |
| 3.1.409286 | MOHIT CHOUDHARY | ADDRESS REDACTED | | | CEL 2.45187670693656 XLM 55.9208824 XRP 250 | | | |
| 3.1.409287 | MOHIT DOSHI | ADDRESS REDACTED | | | BTC 0.1022633740415B ETH 1.820297571631BB USDT ERC20 1.8826437751756 1 | | | |
| 3.1.409288 | MOHIT GOEL | ADDRESS REDACTED | | | USDT ERC20 0.008332058706460418 | | | |
| 3.1.409289 | MOHIT GOYAL | ADDRESS REDACTED | | | CEL 1.67055429347233 | | | |
| 3.1.409290 | MOHIT GUPTA | ADDRESS REDACTED | | | BTC 0.0000024767352440 4B CEL 5.42895548997336 DOT 0.179988333393 19 EOS 0.002288713566270 67 ETH 0.000245129733152 64 LINK 0.02228043047B365 USDC 2.86243082932B5 XLM 0.017493528921297 | | | |
| 3.1.409291 | MOHIT JAIN | ADDRESS REDACTED | | | BTC 0.000884613371591 96 GUSD 26385.1672649776 MATIC 8.00295208766079 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409292 | MOHIT KAUSHAL | ADDRESS REDACTED | | Yes | AAVE 4.2246698873519<br>BAT 265.09558739665<br>BCH 9.5691438627069<br>BSV 9.2884732581414<br>BTC 3.8244658401269<br>CEL 15099.2974553886<br>ETH 37.550748633147<br>LTC 334.08000963720S<br>MANA 3302.66370785756<br>OMG 5.1061897535291<br>XLM 119.02871315907</br> | | | BTC 4.35019032082653 |
| 3.1.409293 | MOHIT KIRAN CHAUDHARI | ADDRESS REDACTED | | | BTC 0.00001611052006287 | | | |
| 3.1.409294 | MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | | | ADA 0.0417938547381582<br>AVAX 3.18532971844409<br>BTC 0.0000035424170291504<br>DOGE 574.93562365610<br>DOT 59.8052320625258<br>ETH 0.00273400406258826<br>LINK 19.353073886906022<br>MATIC 329.50985506846</br> | | | |
| 3.1.409295 | MOHIT KUMAR MANDHRE | ADDRESS REDACTED | | | CEL 0.0444367845877109<br>ETH 0.0014790707288912 | | | |
| 3.1.409296 | MOHIT KUMAWAT | ADDRESS REDACTED | | | BNB 0.000505622783750416<br>BTC 0.0000000041623401542<br>DOT 0.035191799137163 | | | |
| 3.1.409297 | MOHIT MALIK | ADDRESS REDACTED | | | BTC 0.0005764<br>CEL 4.33614174027064 | | | |
| 3.1.409298 | MOHIT MANTRI | ADDRESS REDACTED | | | BNB 0.0005785686065234 | | | |
| 3.1.409299 | MOHIT MEHTA | ADDRESS REDACTED | | | BTC 0.00000005596704319 | | | |
| 3.1.409300 | MOHIT MEHTA | ADDRESS REDACTED | | | USDC 0.483586099511241<br>BCH 0.33807155624983<br>BTC 0.0000010519586886779<br>CEL 1.14852603529<br>MCDAI 0.10032187330925<br>USDC 0.00009897526500464598 | USDC 1.14720680584649 | | |
| 3.1.409301 | MOHIT MEHTA | ADDRESS REDACTED | | | BTC 0.1067763807341<br>ETH 3.0016646511218 | | | |
| 3.1.409302 | MOHIT MODI | ADDRESS REDACTED | | | SGB 131.58070746453<br>XRP 860.720627395455 | | | |
| 3.1.409303 | MOHIT MOHIT | ADDRESS REDACTED | | | BTC 0.00000556000820323 | | | |
| 3.1.409304 | MOHIT MONGA | ADDRESS REDACTED | | | BTC 0.0977487765198217<br>ETH 1.10263397169431<br>USDC 266.704557763927 | | | |
| 3.1.409305 | MOHIT MUMMON | ADDRESS REDACTED | | | USDC 6.52275108052101<br>XRP 0.000000041688741280S | | | |
| 3.1.409306 | MOHIT NAGPAL | ADDRESS REDACTED | | Yes | ADA 2491.37795575217<br>BTC 0.000503385595129089<br>CEL 1.12538872004141<br>DOT 8.76571720474743<br>ETH 0.175785711457661<br>LUNC 183.28620444400B<br>USDC 60.9010936043732<br>XRP 2899.506254452SZ | | | ADA 11919.8072749717 |
| 3.1.409307 | MOHIT NANDA | ADDRESS REDACTED | | | BTC 0.0000936175920542SS<br>ETH 0.00583350872492625<br>UNI 0.224422001635637 | | | |
| 3.1.409308 | MOHIT NIHALANI | ADDRESS REDACTED | | | USDT ERC20 170.425616210509<br>BTC 0.000126181566129988<br>ETH 3.11133080540849E-05<br>MATIC 0.00185105254005919<br>UNI 0.0102781764080034<br>USDC 3.01802030331577 | BTC 0.0000000079679862033 | | |
| 3.1.409309 | MOHIT NULL | ADDRESS REDACTED | | | CEL 0.00021186584882825<br>XLM 0.95088225274930A | | | |
| 3.1.409310 | MOHIT PATEL | ADDRESS REDACTED | | | SNX 0.2037594751311Z8 | | | |
| 3.1.409311 | MOHIT PODDAR | ADDRESS REDACTED | | | BTC 0.00000000664955558 | | | |
| 3.1.409312 | MOHIT SHARMA | ADDRESS REDACTED | | | CEL 0.7859949446Z1027<br>BTC 0.0262797568308Z1<br>CEL 26.40208504021S5<br>DOT 4.999<br>ETH 0.142574<br>MATIC 64.437111 | | | |
| 3.1.409313 | MOHIT SHRIMAL | ADDRESS REDACTED | | | CEL 0.64745216038180S<br>DOT 0.0698313342503825S<br>SOL 0.01039523405084A7 | | | |
| 3.1.409314 | MOHIT SINGH | ADDRESS REDACTED | | | ADA 1590.28221807635<br>BTC 0.00000000769494297S<br>CEL 1.7784081155582<br>XRP 3009.5992241457L | | | |
| 3.1.409315 | MOHIT SINGHAL | ADDRESS REDACTED | | | CEL 12.196227280565<br>LTC 0.329 | | | |
| 3.1.409316 | MOHIT SOLANKI | ADDRESS REDACTED | | | BTC 0.00173808603341626<br>USDC 0.539464302649668 | | | |
| 3.1.409317 | MOHIT TODI | ADDRESS REDACTED | | | CEL 0.3778716669899944 | | | |
| 3.1.409318 | MOHIT VAGHELA | ADDRESS REDACTED | | | BTC 0.00000060628702620S7<br>CEL 0.994960772260829 | | | |
| 3.1.409319 | MOHIT VASUDEVA | ADDRESS REDACTED | | | DOT 0.0206298517142121<br>BAT 0.0000086036816498S7<br>BCH 0.0000055120270058593<br>ETH 0.00000057954727162 | | | |
| 3.1.409320 | MOHIT VERMA | ADDRESS REDACTED | | | AAVE 17.19199585781S4<br>BAT 11470.0499389202<br>BCH 7.00808010535A<br>BTC 1.8705812616949L7<br>CEL 1.12029946080688<br>DASH 3.33893994932604<br>ETC 55.83605965017361<br>ETH 0.0549200852123841<br>LINK 1424.30528907524<br>MATIC 11154.901799881<br>USDT ERC20 31.8167395510665<br>XLM 1117.50535776106<br>XRP 2775.91645383704<br>ZRX 1984.78487175768 | | | |
| 3.1.409321 | MOHIT WHABI | ADDRESS REDACTED | | | BTC 0.0103594763215199<br>SNX 29.616820661915 | | | |
| 3.1.409322 | MOHITA PATEL | ADDRESS REDACTED | | | BTC 0.32599797280573<br>MCDAI 42.4754290229027<br>USDC 37794.3179267244 | | | |
| 3.1.409323 | MOHITANAND MOHITANAND | ADDRESS REDACTED | | | BTC 0.04660866513079S8 | | | |
| 3.1.409324 | MOHIUDDIN MOHIUDDIN | ADDRESS REDACTED | | | CEL 1.33333115536749<br>BTC 0.0000000271929164<br>XLM 0.4293271058728A5 | | | |
| 3.1.409325 | MOHMAD FALID SELAMAT | ADDRESS REDACTED | | | BTC 0.0002565<br>CEL 4.01432983408Z | | | |
| 3.1.409326 | MOHMADVASIM PANJA | ADDRESS REDACTED | | | LTC 0.0106456101826L1<br>CEL 1.3130516662724S | | | |
| 3.1.409327 | MOHMED RASHID | ADDRESS REDACTED | | | BNB 0.839867869556252<br>CEL 105.77502219817 | | | |
| 3.1.409328 | MOHMMAD FAIZI | ADDRESS REDACTED | | | AAVE 0.0029387508598766<br>BTC 0.000156777395865275<br>CEL 0.310129989237336<br>EOS 127.12548911684S<br>LTC 0.00391444088196643<br>MANA 0.073017468791564B<br>MATIC 1.72576038727104 | | | |
| 3.1.409329 | MOHNISH RAMANUJAM | ADDRESS REDACTED | | | ADA 177.397467647687<br>BTC 0.0359687701956227<br>CEL 0.0805630026884342<br>ETH 0.156344258194833 | | | |
| 3.1.409330 | MOHOMED SAJAD MOHOMED IKBAL | ADDRESS REDACTED | | | BTC 0.00232895821180526<br>CEL 6.56591364263649<br>USDT ERC20 408.27 | | | |
| 3.1.409331 | MOHOMMED MARZOOK ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 0.03522191003022249 | | | |
| 3.1.409332 | MOHSEN MUAADAM | ADDRESS REDACTED | | | BTC 0.00000011342787201S<br>EOS 0.0434818736317997<br>ETH 0.0000000460171473283<br>USDC 0.00003820121424957 | | | |
| 3.1.409333 | MOHSEN AFRASIABI | ADDRESS REDACTED | | | ADA 0.4914422809750Z2<br>BTC 0.0016387144155613<br>ETH 0.593453397494L8<br>GUSD 0.0265775036585244 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409334 | MOHSEN AHMADI | ADDRESS REDACTED | | | BTC 0.00000000660889463 | | | |
| | | | | | CEL 0.6704204111340962 | | | |
| | | | | | DOGE 893.1059637 | | | |
| 3.1.409335 | MOHSEN BAKHIT | ADDRESS REDACTED | | | BTC 0.00000303437294208 | | | |
| | | | | | ETH 0.000104305517291119 | | | |
| 3.1.409336 | MOHSEN BIGLARY | ADDRESS REDACTED | | | CEL 0.7544029441741 | | | |
| | | | | | XRP 100 | | | |
| 3.1.409337 | MOHSEN DANIEL SAMEI BERMUDEZ | ADDRESS REDACTED | | | MATIC 0.5317536337222239 | | | |
| 3.1.409338 | MOHSEN ELSAYED | ADDRESS REDACTED | | | CEL 0.8058330406353552 | | | |
| 3.1.409339 | MOHSEN JAWHAR | ADDRESS REDACTED | | | CEL 1.94298837241208 | | | |
| 3.1.409340 | MOHSEN KHALILI | ADDRESS REDACTED | | | BCH 1.12207874586857 | BTC 0.084199216354273 | | |
| | | | | | BTC 0.006312246307065638 | | | |
| | | | | | CEL 130.23195671725 | | | |
| | | | | | DASH 4.94254024384546 | | | |
| | | | | | ETC 52.3706981519156 | | | |
| | | | | | ETH 0.000562173793532148 | | | |
| | | | | | LTC 1.14084253724537 | | | |
| | | | | | MATIC 440.735429931391 | | | |
| | | | | | OMG 160.289782555114 | | | |
| | | | | | SGB 703.6293525815 | | | |
| | | | | | SNX 112.548542322238 | | | |
| | | | | | USDC 0.000000088943915256 | | | |
| | | | | | XLM 2891.26000340027 | | | |
| | | | | | XRP 0.000000707274734 | | | |
| | | | | | ZRX 927.751161336022 | | | |
| 3.1.409341 | MOHSEN KHALILDRAHMAN | ADDRESS REDACTED | | | BTC 0.01064085134321.71 | | | |
| | | | | | CEL 0.006788291721149773 | | | |
| 3.1.409342 | MOHSEN MAJEED AHMED MERZA | ADDRESS REDACTED | | | BTC 0.001467006133084984 | | | |
| | | | | | CEL 4.66401366185653 | | | |
| | | | | | ETH 0.121600716018064 | | | |
| 3.1.409343 | MOHSEN MIRKHAGHANI | ADDRESS REDACTED | | | BTC 0.002269307510700347 | | | |
| 3.1.409344 | MOHSEN MOHAMED | ADDRESS REDACTED | | | CEL 3.083401350149.75 | | | |
| 3.1.409345 | MOHSEN RASI | ADDRESS REDACTED | | | ADA 0.00000094881490133 | | | |
| | | | | | BTC 0.000001147745806156 | | | |
| | | | | | CEL 1.3851657547603.5 | | | |
| 3.1.409346 | MOHSEN RASHIDIFARD | ADDRESS REDACTED | | | CEL 0.032634479733989.2 | | | |
| | | | | | ETH 0.000598667328764443 | | | |
| 3.1.409347 | MOHSEN SAEEDI | ADDRESS REDACTED | | | ADA 5321.91493885339 | | | |
| | | | | | BTC 0.000000009537540153 | | | |
| | | | | | CEL 19.386444896065 | | | |
| | | | | | DOT 13.41336801 | | | |
| | | | | | SNX 2.92873 | | | |
| | | | | | USDC 508.5275268046 | | | |
| 3.1.409348 | MOHSEN SOLTANPOUR | ADDRESS REDACTED | | | BTC 0.018564861808121 | | | |
| | | | | | CEL 6.243685982784456 | | | |
| 3.1.409349 | MOHSIN ARSHAD | ADDRESS REDACTED | | | BAT 312.1690949 | | | |
| | | | | | BCH 1.22562880728967 | | | |
| | | | | | BTC 0.162344209463533 | | | |
| | | | | | CEL 343.765836716388 | | | |
| | | | | | ETC 19.60141041 | | | |
| | | | | | ETH 1.76706312248842 | | | |
| | | | | | KNC 197.219015788173 | | | |
| | | | | | LINK 43.0537801835647 | | | |
| | | | | | LTC 2.51241904991139 | | | |
| | | | | | UNI 7.31783670888714 | | | |
| | | | | | XLM 2468.94025022052 | | | |
| | | | | | XRP 3670.917993 | | | |
| | | | | | ZRX 627.414014007222 | | | |
| 3.1.409350 | MOHSIN CHEEMA | ADDRESS REDACTED | | | ADA 0.20957342775B629 | | | |
| | | | | | BNB 0.00171933281631621 | | | |
| | | | | | BTC 2.29838534518990-06 | | | |
| | | | | | CEL 0.07229580388925.2 | | | |
| | | | | | DOT 0.041856521158199.5 | | | |
| | | | | | ETH 0.00260121174B7137 | | | |
| | | | | | LINK 0.0245630535842906 | | | |
| | | | | | LUNC 0.001191630369689714 | | | |
| | | | | | MANA 0.00277444481386064 | | | |
| | | | | | MATIC 0.298066132978031 | | | |
| | | | | | UNI 0.0192104665700484 | | | |
| | | | | | USDT ERC20 0.578949953425572 | | | |
| | | | | | XRP 5.02107204742956 | | | |
| | | | | | ZEC 0.000348040510658992 | | | |
| 3.1.409351 | MOHSIN GULAMHUSSEIN | ADDRESS REDACTED | | | BTC 0.0183700555578463 | | | |
| | | | | | COMP 3.04503953383445 | | | |
| | | | | | EOS 373.851367294372 | | | |
| | | | | | MATIC 1155.986809517.6 | | | |
| | | | | | SNX 143.677487066608 | | | |
| 3.1.409352 | MOHSIN HAMEED | ADDRESS REDACTED | | | USDC 21.925168801791.4 | | | |
| 3.1.409353 | MOHSIN KHAN | ADDRESS REDACTED | | | BTC 0.00099919240559411.5 | | | |
| | | | | | CEL 27.61270234815982 | | | |
| | | | | | MANA 117.124695855607 | | | |
| | | | | | MATIC 314.075857270259 | | | |
| 3.1.409354 | MOHSIN KHANDWALA | ADDRESS REDACTED | | | BTC 0.010734478973792 | | | |
| | | | | | CEL 4.44669164851355 | | | |
| 3.1.409355 | MOHSIN KHODA | ADDRESS REDACTED | | | ADA 325.590580905579 | | | |
| | | | | | BTC 0.02902210214093866 | | | |
| | | | | | CEL 93.3685125791764 | | | |
| | | | | | ETH 0.680606210222128 | | | |
| | | | | | SGB 214.475803984148 | | | |
| | | | | | XRP 1398.9783017023.9 | | | |
| 3.1.409356 | MOHSIN MAHMOOD | ADDRESS REDACTED | | | CEL 0.087113082349271.4 | | | |
| | | | | | DASH 0.03440221 | | | |
| 3.1.409357 | MOHSIN NAQVI | ADDRESS REDACTED | | | GUSD 33.046288204895 | | | |
| | | | | | USDC 68236.151852083.6 | | | |
| 3.1.409358 | MOHSIN RIZVI | ADDRESS REDACTED | | | BTC 0.003021391492406.79 | | | |
| | | | | | CEL 0.7123660618796.7 | | | |
| | | | | | DOT 383.155850613945 | | | |
| | | | | | ETC 0.019578142630B856 | | | |
| | | | | | ETH 0.007197395234117.9 | | | |
| | | | | | MATIC 11337.253470655.2 | | | |
| 3.1.409359 | MOHSIN SHAH | ADDRESS REDACTED | | | BTC 0.000583545268904522 | | | |
| | | | | | CEL 70.550015076562.7 | | | |
| | | | | | ETH 0.10697798 | | | |
| 3.1.409360 | MOHSIN SULTAN BARRA | ADDRESS REDACTED | | | BTC 0.000800302921398904 | | | |
| | | | | | BUSD 8066.95951573887 | | | |
| | | | | | CEL 435.788724699754 | | | |
| | | | | | USDC 38824.00340710.41 | | | |
| 3.1.409361 | MOHSIN UL HAQ | ADDRESS REDACTED | | | BNB 0.000010183969412533 | | | |
| 3.1.409362 | MOHSUL KABIR | ADDRESS REDACTED | | | BTC 0.00000551505983B118 | | | |
| | | | | | EOS 0.13971856183828.1 | | | |
| | | | | | ETH 0.000040643656892782 | | | |
| | | | | | LINK 0.00001599070748274.5 | | | |
| | | | | | LUNC 0.00016147218514972.7 | | | |
| | | | | | SNX 0.000662537006513224 | | | |
| | | | | | UNI 0.000012882127976466 | | | |
| | | | | | USDC 0.001553504381586.69 | | | |
| | | | | | USDT ERC20 0.36636749701728.9 | | | |
| 3.1.409363 | MOHSSEN OSKOOI | ADDRESS REDACTED | | | BTC 0.00070536360273396 | | | |
| | | | | | CEL 35.1605151119139 | | | |
| | | | | | ETH 0.32057162020689.5 | | | |
| 3.1.409364 | MOHTARAM ALIPASAND SHEUANI | ADDRESS REDACTED | | | BTC 0.000000019646830.8 | | | |
| | | | | | CEL 1.402753564509568 | | | |
| 3.1.409365 | MOHUL CHAUDHARI | ADDRESS REDACTED | | | CEL 1.065111803935941 | | | |
| 3.1.409366 | MOHUNDRANATHSINGH LUDDIHA | ADDRESS REDACTED | | | ADA 0.23295227191773.4 | | | |
| | | | | | AVAX 0.00751106754804241 | | | |
| | | | | | BTC 0.000046122506049969 | | | |
| | | | | | BUSD 0.044289742296709.6 | | | |
| | | | | | DOT 0.084966938750905903 | | | |
| | | | | | ETH 0.000733224010292524 | | | |
| | | | | | LINK 0.00859557125159207 | | | |
| | | | | | LUNC 0.016493804799558 | | | |
| | | | | | MATIC 0.492339878750079 | | | |
| | | | | | USDT ERC20 10.7709439688977 | | | |
| 3.1.409367 | MOI CHIONG | ADDRESS REDACTED | | | BTC 0.000000656768725896 | | | |
| | | | | | ETH 0.000129654759527487 | | | |
| 3.1.409368 | MOI LIN CHIA | ADDRESS REDACTED | | | BTC 0.000004861099B0681 | | | |
| | | | | | ETH 20.0922718009377 | | | |
| 3.1.409369 | MOI TAN | ADDRESS REDACTED | | | BTC 0.00000004174024109 | | | |
| | | | | | CEL 0.71300857442000.7 | | | |
| 3.1.409370 | MOIKEN PETERSEN | ADDRESS REDACTED | | | BTC 0.012937494847395.8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409371 | MOILA FEARON | ADDRESS REDACTED | | | BAT 210.028766546397<br>BCH 0.031191308190434<br>BTC 0.00547796792435784<br>CEL 29.4324064695168<br>DASH 0.201722993096531<br>ETH 0.00407952367434778<br>KNC 28.3990174016884<br>LINK 2.01292349437283<br>LTC 0.358589039065416<br>MANA 0.0964470497794064<br>PAXG 0.103772734282452<br>SGB 153.1.6688228768<br>SNX 7.08732065685605<br>UMA 0.820864835495472<br>XLM 0.976884718617679<br>XRP 0.000000687987255199<br>ZEC 4.39676474515505<br>ZRX 0.58524422018537 | | | |
| 3.1.409372 | MOIN GHADAMI | ADDRESS REDACTED | | | BTC 0.5713087286589244 | | | |
| 3.1.409373 | MOIN ZAFAR | ADDRESS REDACTED | | | BTC 0.000364122549093278<br>ETH 0.00138411476012198 | | | |
| 3.1.409374 | MOINUDDIN AREF | ADDRESS REDACTED | | | AAVE 2.63872035326778<br>BTC 0.00081175672580607<br>DOT 23.8686762695524<br>ETH 0.0110049705091301<br>LUNC 25.7930623936102<br>SOL 0.134992494778993<br>USDC 798.261973623891 | | | |
| 3.1.409375 | MOIRA FETAHI | ADDRESS REDACTED | | | BTC 0.00165262072878121<br>USDC 894.0360312065.1 | | | |
| 3.1.409376 | MOIRA GRAY | ADDRESS REDACTED | | | BTC 0.000001431901673158<br>CEL 0.933576466392221<br>DOT 0.0120915481084599<br>MATIC 0.50287666868286<br>XRP 0.340754004545342 | | | |
| 3.1.409377 | MOIRA MCDOUGALL | ADDRESS REDACTED | | | ADA 99.048893<br>CEL 2.74986095602853 | | | |
| 3.1.409378 | MOIRA MORTON | ADDRESS REDACTED | | | ADA 824.846670405418<br>BTC 0.173320704615605<br>CEL 17.0053268741086<br>ETH 2.46425277713809<br>MATIC 0.394571945780597 | | | |
| 3.1.409379 | MOIRA NAVARRO QUINTERO | ADDRESS REDACTED | | | BTC 0.0826819568213442 | | | |
| 3.1.409380 | MOIRA SMITH | ADDRESS REDACTED | | | BTC 0.248706905673023<br>CEL 171.69999726145B<br>DOT 134.312027331<br>ETH 3.3495922120174<br>LINK 91.126490076297<br>MATIC 2414.73082469344<br>SNX 65.8852301976869<br>USDC 24811.85361759B6<br>USDT ERC20 1607.54088519994 | | | |
| 3.1.409381 | MOIRA VALENZUELA | ADDRESS REDACTED | | | CEL 10.7739181054138<br>MCDAI 70<br>USDC 210 | | | |
| 3.1.409382 | MOIRA VAN DIJK | ADDRESS REDACTED | | | BTC 0.00858707536699337 | | | |
| 3.1.409383 | MOIRA YOUNG | ADDRESS REDACTED | | | ETH 0.030240219789144B<br>ADA 0.250833176809418<br>BTC 0.000037575769940<br>DOT 3.64228321444044<br>ETC 0.000000427319311849<br>ETH 0.000277875856215998<br>UNI 1.3393749883127 | | | |
| 3.1.409384 | MOÏSE ANATOL | ADDRESS REDACTED | | | BTC 0.00244306750016754<br>CEL 10.3949170436155<br>USDC 9.77345205 | | | |
| 3.1.409385 | MOÏSE ANGE DJOMENI DONKOU | ADDRESS REDACTED | | | ADA 5.2<br>CEL 1.35667373488844<br>MATIC 11.22<br>USDT ERC20 25<br>XLM 159.2991319<br>XTZ 8.487 | | | |
| 3.1.409386 | MOÏSE ATSE | ADDRESS REDACTED | | | ETH 0.00861389297355549 | | | |
| 3.1.409387 | MOÏSE DIDARD | ADDRESS REDACTED | | | CEL 0.77824974192695<br>ETH 0.0156197540983489 | | | |
| 3.1.409388 | MOÏSE GBEDJEGBEDJI ZANNOU | ADDRESS REDACTED | | | BTC 0.0001391<br>CEL 3.18762281863B<br>DOGE 1050.191786409 | | | |
| 3.1.409389 | MOÏSE KOUADIO | ADDRESS REDACTED | | | BTC 0.0017785515039399<br>CEL 34.87844238989 04<br>ETH 0.662816152217663 | | | |
| 3.1.409390 | MOISE LAVERTU | ADDRESS REDACTED | | | DASH 0.006412223583275 5 | | | |
| 3.1.409391 | MOISE MEDINA | ADDRESS REDACTED | | | BTC 1.27002394776995.06 | | | |
| 3.1.409392 | MOISE MOUOHTACHE | ADDRESS REDACTED | | | BTC 0.00159802622007107<br>SOL 6.49189004783835 | | | |
| 3.1.409393 | MOISE OBADIA | ADDRESS REDACTED | | | BTC 0.000001974092349446<br>USDC 63.6782104983269 | | | |
| 3.1.409394 | MOISE TIARE | ADDRESS REDACTED | | | BTC 0.0075300491938103.9<br>CEL 12.3879898970283<br>ETH 0.28853871894918<br>USDC 1.6251805623171 4 | | | |
| 3.1.409395 | MOISE UMBA | ADDRESS REDACTED | | | MIP 34.4824566277914 | | | |
| 3.1.409396 | MOISEI KRASNOV | ADDRESS REDACTED | | | BTC 0.000000127657177 1297<br>USDT ERC20 1.478823183784464 | | | |
| 3.1.409397 | MOISES ABRAHAM NOH ITZA | ADDRESS REDACTED | | | BTC 0.00168547825127511<br>CEL 0.0516504921483829<br>ETH 0.22144576 | | | |
| 3.1.409398 | MOISES ADELL ODENA | ADDRESS REDACTED | | | BTC 0.013195690340331<br>CEL 1.32244379951964<br>DOT 6.68676357132603<br>ETC 0.0112014177104328<br>ETH 2.801576900039B4<br>XLM 56.30227660579511 | | | |
| 3.1.409399 | MOISES ALEXANDER CHUC SALAMANCA | ADDRESS REDACTED | | | LTC 0.00909601096024749 | | | |
| 3.1.409400 | MOISES ALONSO | ADDRESS REDACTED | | | BTC 0.258051864492 57<br>CEL 0.332608354768232<br>ETH 0.463601420975572<br>LTC 5.22832078373 9<br>USDT ERC20 1060.97698423196<br>XRP 32.773651269806 7 | | | |
| 3.1.409401 | MOISES AQUINO PEREZ | ADDRESS REDACTED | | | BTC 0.00000000835372418<br>CEL 0.321137871227037<br>DOT 0.0242702618692593<br>USDC 2.29135939623377 | | | |
| 3.1.409402 | MOISES ARREOLA | ADDRESS REDACTED | | | ETH 0.000244249979243352<br>MATIC 0.4010974242589524 | MATIC 0.000814465582283525<br>USDC 0.006 | | |
| 3.1.409403 | MOISES AZPEITIA | ADDRESS REDACTED | | | KNC 0.0590188379995529<br>LINK 0.0130047313073 5<br>MATIC 0.187444091972605<br>MCDAI 0.0075573594310950 67<br>SNX 0.00045790404204511 | | | |
| 3.1.409404 | MOISES BARBOSA DOS SANTOS JUNIOR | ADDRESS REDACTED | | | ETH 0.0868230245774B5 | | | |
| 3.1.409405 | MOISES BENZAQUEN | ADDRESS REDACTED | | | BTC 0.000436574658498035<br>ETH 0.206188823817712<br>LTC 0.00687314969652798<br>USDC 13223.9539441684 | | | |
| 3.1.409406 | MOISES BRAUNSTEIN | ADDRESS REDACTED | | | BTC 0.011028048387695 7 | | | |
| 3.1.409407 | MOISES BRAVO | ADDRESS REDACTED | | | ETH 0.0000274005139454 9 | | | |
| 3.1.409408 | MOISES CANALS LORENTE | ADDRESS REDACTED | | | BTC 0.000154065620549345 | | | |
| 3.1.409409 | MOISES CANDELA YANEZ | ADDRESS REDACTED | | | CEL 4.27459129338511<br>USDC 410.01863 | | | |
| 3.1.409410 | MOISES CARRERA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.409411 | MOISES CAZARES | ADDRESS REDACTED | | | ADA 96.6673927635527<br>BAT 284.28825717452<br>BTC 0.0028176613865210 7<br>MANA 1678.03397709405<br>SNX 5.06196706907242<br>USDC 14204.660409387<br>XLM 460.195008429511 | | | |
| 3.1.409412 | MOISES CONTRERAS | ADDRESS REDACTED | | | BTC 0.4441766619732 74<br>ETH 1.07512909395591 | | | |
| 3.1.409413 | MOISES COSTILLA | ADDRESS REDACTED | | | ETH 0.0000151835840323 23<br>MCDAI 31.4009804284351 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409414 | MOISES DA SILVA | ADDRESS REDACTED | | | BTC 0.0000000396896775438<br>USDT ERC20 0.4003801472826565 | | | |
| 3.1.409415 | MOISES DAVID SOTO | ADDRESS REDACTED | | | BTC 0.0000063829373541037 | | | |
| 3.1.409416 | MOISES DAVID UZCATEGUI RAMIREZ | ADDRESS REDACTED | | | BTC 0.0059377796770337S<br>BUSD 0.7713715556050287 | | | |
| 3.1.409417 | MOISES DEIMAN | ADDRESS REDACTED | | Yes | BTC 0.0001478224039075S1<br>ETH 0.0042468958383874I<br>USDC 7.3167569592699 | BTC 0.00000000314961214 | | BTC 5.1311397483579B<br>ETH 258.980007273881 |
| 3.1.409418 | MOISES ESCARIA CASAS | ADDRESS REDACTED | | | BTC 0.0000161197972717SB<br>CEL 0.03657008514348S6 | | | |
| 3.1.409419 | MOISES ESPINAL | ADDRESS REDACTED | | | BTC 0.0000008833176544183 | | | |
| 3.1.409420 | MOISES ESPINOZA | ADDRESS REDACTED | | | USDC 1.0299992682354S | | | |
| 3.1.409421 | MOISES FARREN | ADDRESS REDACTED | | | BCH 0.0000000067081564S1<br>BTC 0.0002572982783646O2<br>ETH 0.00155007469209995<br>LTC 0.000007676782600608<br>USDT ERC20 1.8911766785179T<br>XLM 0.0000027976629659N<br>ZEC 0.0000008077566525S4<br>ZRX 4.3417901175706 | BCH 0.0035519576024822Z<br>LTC 0.00000000838635743S<br>USDT ERC20 20<br>XLM 0.03300894215271Z4<br>ZEC 0.0172228531431425 | | |
| 3.1.409422 | MOISES FERMIN | ADDRESS REDACTED | | | BTC 0.0000013198135310S6<br>ETH 0.000194B5446780049 | USDC 1000 | | |
| 3.1.409423 | MOISES FERRERAS | ADDRESS REDACTED | | | CEL 0.00134310003553736<br>EOS 0.002502426168724Z8 | | | |
| 3.1.409424 | MOISÉS FIEGE | ADDRESS REDACTED | | | BTC 0.0000002132340746Z<br>CEL 4.548759296714446<br>ETH 0.0001355501022286S3 | | | |
| 3.1.409425 | MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | | | AVAX 0.00004<br>BTC 0.0000003009722556619<br>CEL 0.050991894665936G<br>ETH 0.0000314360212013I8<br>LUNC 0.0030030839684002G<br>SOL 0.0000199949<br>USDC 1.250107945033121 | | | |
| 3.1.409426 | MOISES FRIDZON BENAIM | ADDRESS REDACTED | | | ADA 178.06781305144G<br>BTC 0.89497826700011I4<br>ETH 10.16197308185I31<br>LINK 207.33617563461<br>MATIC 2.397772796521I95<br>UNI 72.303146167B<br>USDC 547.967774984139<br>XRP 0.00000006105116930Z5 | | | |
| 3.1.409427 | MOISES GARCIA | ADDRESS REDACTED | | | CEL 5.020636423951278<br>ETH 0.0835997051819743<br>USDC 1.382664164554Z6<br>USDT ERC20 24.9101707032TB | | | |
| 3.1.409428 | MOISES GESTOSO GARCIA | ADDRESS REDACTED | | | BTC 0.0000073717179109N4<br>CEL 1.1191980729Z644<br>ETH 0.0003184221536192N6 | | | |
| 3.1.409429 | MOISES GONZALEZ | ADDRESS REDACTED | | | BTC 0.00133B951869731SS<br>MATIC 904.6130716983G<br>USDC 5.3567208056223S | | | |
| 3.1.409430 | MOISES HERNANDEZ | ADDRESS REDACTED | | | BTC 1.024537028134Z<br>MANA 992.143660035I77<br>XRP 10190.642876711B | | | |
| 3.1.409431 | MOISES HERNANDEZ | ADDRESS REDACTED | | | LINK 0.01002594755490T2 | | | |
| 3.1.409432 | MOISES HURTADO | ADDRESS REDACTED | | | ADA 64.84521180141T6<br>BTC 0.0008511262989233Z3<br>DOT 2.803591339017B6<br>ETH 4.066140523415N4<br>SOL 18.1652900537BS2 | | | |
| 3.1.409433 | MOISES JUNIO GONCALVES PEREIRA | ADDRESS REDACTED | | | CEL 0.00132889546576S7B | | | |
| 3.1.409434 | MOISES LINARES OROZCO | ADDRESS REDACTED | | | CEL 851.789210SB82BZ | | | |
| 3.1.409435 | MOISES LOPEZ | ADDRESS REDACTED | | | DOT 2.0768039566215T | | | |
| 3.1.409436 | MOISES LOPEZ | ADDRESS REDACTED | | | COMP 0.0224655078138239<br>ETC 11.415252339613I3<br>LINK 27.2476866594152<br>MATIC 1460.51981170363<br>XLM 34.41467674541Z1 | | | |
| 3.1.409437 | MOISES LOPEZ | ADDRESS REDACTED | | | CEL 0.40502254556589I<br>KLM 45.4770061<br>XRP 41.5082 | | | |
| 3.1.409438 | MOISES LOPEZ | ADDRESS REDACTED | | | USDC 0.133661168021735<br>XTZ 12.270793346715 | | | |
| 3.1.409439 | MOISES LOZANO | ADDRESS REDACTED | | | ADA 76.7502202964755<br>BTC 0.0000003435998441183<br>CEL 0.121463542419219<br>USDT ERC20 3.893434728506009 | | | |
| 3.1.409440 | MOISES LOZANO | ADDRESS REDACTED | | | ADA 1262.184078094I8<br>BTC 0.0433471149717448<br>DOT 184.60755B258701<br>ETH 2.222244489008O4 | DOT 15.58986063 | | |
| 3.1.409441 | MOISES MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.0715131595285Z55<br>USDC 0.0072457268775B6<br>USDT ERC20 0.0012509211960415Z<br>XRP 0.000000B737533BB926 | | | |
| 3.1.409442 | MOISES MARTINEZ | ADDRESS REDACTED | | | ETH 2.21308725720012<br>LINK 2.98031205017144 | | | |
| 3.1.409443 | MOISES MEDEROS | ADDRESS REDACTED | | | ETH 0.04308895712346N4 | | | |
| 3.1.409444 | MOISES MENDEZ | ADDRESS REDACTED | | | CEL 3884.661018B353<br>DASH 16.1014774938531<br>ETH 13.7351524219599<br>UNI 522.28010238261<br>ZEC 15.3488414058224 | | | |
| 3.1.409445 | MOISES MENDOZA | ADDRESS REDACTED | | | CEL 1.067013637064I2 | | | |
| 3.1.409446 | MOISÉS MONTES GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000000447790947I5<br>CEL 3.027238134695Z8 | | | |
| 3.1.409447 | MOISES NAVA | ADDRESS REDACTED | | | BTC 0.00299430753481I9<br>CEL 35.3538874997I2 | | | |
| 3.1.409448 | MOISES NIDDAM | ADDRESS REDACTED | | | BTC 0.00000518<br>CEL 0.055025480349482B<br>ETH 0.0000003692 | | | |
| 3.1.409449 | MOISES NOGUEDA | ADDRESS REDACTED | | | BTC 0.00311251<br>CEL 4.6634528727681I<br>LTC 0.16836973<br>SNX 2.052038171385B<br>XRP 40.704243 | | | |
| 3.1.409450 | MOISES OLIVAS JR | ADDRESS REDACTED | | | ADA 156.49891855177S | | | |
| 3.1.409451 | MOISES PACHECO | ADDRESS REDACTED | | | BTC 0.00609597187913S4<br>ETH 0.001494986644695I49 | | | |
| 3.1.409452 | MOISES PADILLA | ADDRESS REDACTED | | | BAT 188.940999B11174<br>BTC 0.01180411473387O2<br>ETH 1.504556460993I64<br>MATIC 0.175186256368I88<br>SNX 17.7693385358124 | | | |
| 3.1.409453 | MOISÉS PEÑALVA | ADDRESS REDACTED | | | ADA 0.0004119970613663I9<br>BNB 0.000116011260674107<br>BTC 0.00349919132262967<br>DOT 0.00363800233762498<br>ETH 0.00001495820645945S<br>LTC 0.000075391710055O3 | | | |
| 3.1.409454 | MOISES QUEVEDO | ADDRESS REDACTED | | | BCH 0.0000521256260737Z2<br>BTC 0.00000226847171095G<br>CEL 27.193875807581S<br>USDC 0.61395449819377 | | | |
| 3.1.409455 | MOISES REGLA | ADDRESS REDACTED | | | BTC 0.060889593073883<br>CEL 27.98562120577T2 | | | |
| 3.1.409456 | MOISÉS RIBEIRO | ADDRESS REDACTED | | | ADA 0.0077802622876769B<br>BTC 4.242843114307Z9<br>ETH 15.152263950B208<br>MATIC 9751.82628407085<br>SOL 202.932914549332<br>TGBP 0.0160323964013912<br>USDC 28836.5813515796 | BTC 0.0076500121564316 | | |
| 3.1.409457 | MOISES RIVERA DIAZ | ADDRESS REDACTED | | | ADA 0.001506131835624I8<br>BTC 0.194198308623321<br>ETH 0.00019680871003104<br>MATIC 0.002413305635399I<br>SNX 0.12596620687046 | | | |
| 3.1.409458 | MOISES RODRIGUEZ CARABALLO | ADDRESS REDACTED | | | BTC 0.0021959105941740B<br>ETH 0.1626104475094S1 | | | |
| 3.1.409459 | MOISES SALAZAR | ADDRESS REDACTED | | | KLM 0.02218843588985S4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409460 | MOISES SANCHEZ | ADDRESS REDACTED | | | BTC 0.0021118712994254<br>CEL 1.9280148738454<br>ETH 0.0000462249884273<br>USDC 5.0836774541921<br>ETH 0.0000916816818499 | | | |
| 3.1.409461 | MOISES SANCHEZ | ADDRESS REDACTED | | | ETH 0.0000536466691124 | | | |
| 3.1.409462 | MOISES SEGURA | ADDRESS REDACTED | | | ETH 0.0000536466691124<br>LINK 0.1126743374050225<br>MANA 5.6860726302217<br>MCDAI 11.30549421127<br>OMG 0.06363645366977795<br>SGB 483.187845192<br>SNX 0.2347949282722219<br>UNI 0.0014340438524678B<br>XRP 36.044324977807 | | | |
| 3.1.409463 | MOISES THEIS | ADDRESS REDACTED | | | BTC 0.0000061208152731267<br>ETH 0.0055151990270259818 | | | |
| 3.1.409464 | MOISES TIRADO | ADDRESS REDACTED | | | BTC 0.0163233430448394<br>CEL 193.77693215491<br>DASH 2.1235063774905.3<br>EOS 71.35761803479<br>ETH 0.2101854794346915<br>LINK 137.65469446340B<br>LTC 0.9544760490422.53<br>USDC 886.487761177726<br>XLM 2.7503461511168<br>ZRX 47.049299202525.6 | | | |
| 3.1.409465 | MOISES TOSELLO | ADDRESS REDACTED | | | DOT 0.0045460495413B589 | | | |
| 3.1.409466 | MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0416648003561645<br>CEL 13530.015420957.9 | | | |
| 3.1.409467 | MOISES VIGIL | ADDRESS REDACTED | | | USDC 12.673846 | | | |
| 3.1.409468 | MOISÉS VILAR-VIDAL | ADDRESS REDACTED | | | BTC 0.01548320043B753<br>BTC 0.000494565423815694 | BTC 0.0005598 | | |
| 3.1.409469 | MOISHE NEWMAN | ADDRESS REDACTED | | | BTC 0.0016651901230329<br>ETH 0.017686720729437B<br>MATIC 7.30039023020488<br>SNX 1.35574073310288 | | | |
| 3.1.409470 | MOJAHEDUL ISLAM | ADDRESS REDACTED | | | BTC 0.0011228683356372B<br>USDT ERC20 0.083058497299739I | | | |
| 3.1.409471 | MOJAHIDUL ISLAM | ADDRESS REDACTED | | | CEL 0.0008143641452049S | | | |
| 3.1.409472 | MOJAN ROSE DERISS | ADDRESS REDACTED | | | BTC 0.032170110748581B | | | |
| 3.1.409473 | MOJARUL HOQUE | ADDRESS REDACTED | | | ETH 1.03794018743DB<br>BTC 0.001094324B6300397 | | | |
| 3.1.409474 | MOJCA KRASOVEC | ADDRESS REDACTED | | | USDT ERC20 0.10238907386I906<br>CEL 0.007748839676900S2 | | | |
| 3.1.409475 | MOJCA PIBERNIK | ADDRESS REDACTED | | | DOT 1.04728184996725<br>BTC 0.0205391354992323 | | | |
| 3.1.409476 | MOJCA PIRIH | ADDRESS REDACTED | | | CEL 0.4156024951668236<br>ETH 0.15887352316B184<br>CEL 0.0085284541436267B | | | |
| 3.1.409477 | MOJCA POTOČNIK | ADDRESS REDACTED | | | XLM 3.238027777964706<br>ADA 0.0828039591768652<br>BNB 0.000696745518207924<br>BTC 0.0000003531038IB147<br>ETH 0.0001039479132502222<br>USDC 0.1728123045796?1 | | | |
| 3.1.409478 | MOJCA RAVBAR | ADDRESS REDACTED | | | BTC 0.0011598011559148<br>CEL 29.270459211027S<br>ETH 0.4078B969 | | | |
| 3.1.409479 | MOJCA SEVSEK | ADDRESS REDACTED | | | BTC 0.001768957443B9827<br>CEL 1081.49916824136 | | | |
| 3.1.409480 | MOJCA VEK | ADDRESS REDACTED | | | BTC 0.001318097781258<br>ETH 11.45883605340S1 | | | |
| 3.1.409481 | MOJCA ZIDARIC | ADDRESS REDACTED | | | ADA 0.2701464745136B<br>BTC 0.0061476252U298069<br>BUSD 12736.7459387<br>CEL 3732.045204191I49<br>ETH 0.00055005774369634L6<br>LINK 0.0175180B103781I9<br>MATIC 3.0353646517223B3<br>SNX 0.0130158141564542<br>UMA 0.0025326192581029I9<br>USDC 22274.578894713 | | | |
| 3.1.409482 | MOJCA ZUPANCIC | ADDRESS REDACTED | | | BTC 2.4714171705649BE-06 | | | |
| 3.1.409483 | MOJCA ZUPANICIC | ADDRESS REDACTED | | | CEL 0.42155553064161I3 | | | |
| 3.1.409484 | MOJDEH RAMEZANI | ADDRESS REDACTED | | | ADA 500.99892982796I3<br>BTC 0.0165052480685D9<br>DOGE 695.30524934936I6<br>ETH 0.257610087196643 | | | |
| 3.1.409485 | MOJEED BABATUNDE LAWAL | ADDRESS REDACTED | | | BTC 0.00000206929473419B | | | |
| 3.1.409486 | MOJGAN LAMBE | ADDRESS REDACTED | | | CEL 0.00104808483290285 | | | |
| 3.1.409487 | MOJGAN GHODS | ADDRESS REDACTED | | | BTC 0.2356800047I06947<br>ETH 5.1001847400462Z | | | |
| 3.1.409488 | MOJGAN KHANJANI | ADDRESS REDACTED | | | ADA 380.82369918347B<br>BTC 0.00386570423606725<br>CEL 94.833373231235<br>ETH 0.53305993<br>LINK 187.35795661889S<br>MANA 268.020087657581<br>MATIC 371.959146815683<br>XLM 1007.36718232853<br>XRP 666.05183459481G | | | |
| 3.1.409489 | MOJGAN MAALI | ADDRESS REDACTED | | | BTC 0.0022421511331732DB<br>GUSD 2217.24600773005<br>USDC 868.419723370194 | | | |
| 3.1.409490 | MOJGAN SABER | ADDRESS REDACTED | | | ETH 0.269825625300244 | | | |
| 3.1.409491 | MOJGAN SHEFIK | ADDRESS REDACTED | | | BTC 0.0031060906613244<br>ETH 0.3382170248466I5<br>LTC 7.031593566454 | | | |
| 3.1.409492 | MOJI MONTAZERI | ADDRESS REDACTED | | | BTC 1.01221992560476 | | | |
| 3.1.409493 | MOJIB AZIZI | ADDRESS REDACTED | | | ADA 267.616303166701 | | | |
| 3.1.409494 | MOJIC BRANISLAV | ADDRESS REDACTED | | | CEL 53.874148098852.6<br>MATIC 275.062369 | | | |
| 3.1.409495 | MOJISOLA ALABA ADEKAMMO | ADDRESS REDACTED | | | BTC 0.00000038675367723.3 | | | |
| 3.1.409496 | MOJMIR BONDRA | ADDRESS REDACTED | | | BTC 0.15111274812591G<br>BUSD 18886.1591958662<br>CEL 0.17321324035200S9<br>ETH 0.005490728932939304<br>SNX 0.36185309648196B<br>USDC 351.134017386469<br>USDT ERC20 4.883576750106IG6 | | | |
| 3.1.409497 | MOJMIR DURIK | ADDRESS REDACTED | | | BTC 0.0011656644797488<br>CEL 1.52416708904302 | | | |
| 3.1.409498 | MOJMIR KRAJCOVIC | ADDRESS REDACTED | | | ADA 3117.8207711I701<br>BTC 0.6703565203I1723 | | | |
| 3.1.409499 | MOJO HANCY-DAVIS | ADDRESS REDACTED | | | ETH 0.0213049949441828<br>USDC 0.0452808625101L39 | | | |
| 3.1.409500 | MOJTABA HEIDARYSAFA | ADDRESS REDACTED | | | BTC 0.00005334690407409I2 | | | |
| 3.1.409501 | MOJTABA MIRSALIM | ADDRESS REDACTED | | | BTC 0.3155904231539LI3<br>ETH 1.66009336449I3 | | | |
| 3.1.409502 | MOK CHUN KEUNG | ADDRESS REDACTED | | | ADA 465.239958<br>BNB 2.9979997<br>BTC 0.0170516535073163<br>CEL 239.844174913317<br>USDC 383.767798<br>XRP 1200.60480924595 | | | |
| 3.1.409503 | MOK JIREH | ADDRESS REDACTED | | | BTC 0.02723005775407933<br>CEL 102.90504389288B<br>ETH 0.13858075425I681 | | | |
| 3.1.409504 | MOK KAH WYE | ADDRESS REDACTED | | | USDC 174.6842<br>CEL 0.5767686791567?4 | | | |
| 3.1.409505 | MOK KAM LING | ADDRESS REDACTED | | | USDC 1.1977084254843<br>BTC 0.001510011720153.9<br>CEL 0.1176551125408<br>USDT ERC20 632.6188854561I23 | | | |
| 3.1.409506 | MOK KONG MING | ADDRESS REDACTED | | | CEL 1.080633550929I | | | |
| 3.1.409507 | MOK ZI LE | ADDRESS REDACTED | | | USDT ERC20 28.8680763200441 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409508 | MOKETE MABOTE | ADDRESS REDACTED | | | ADA 1873.756364141 81<br>BTC 0.000000001843453084<br>CEL 1155.93322054291<br>DOT 58.1017<br>ETH 1.0002971<br>LINK 96.80085<br>LUNC 867202.37953<br>MATIC 981.6876<br>SNX 187.1027<br>USDT ERC20 5664.37120354368 | | | |
| 3.1.409509 | MOKGADI SELEPE | ADDRESS REDACTED | | | BTC 0.00000153 | | | |
| 3.1.409510 | MOKGADI SUPE | ADDRESS REDACTED | | | CEL 0.109704034264668 | | | |
| 3.1.409511 | MOKGATLI KONAITE | ADDRESS REDACTED | | | BTC 0.000713965012654892<br>CEL 304.08670488283<br>BTC 0.000000009510508994<br>CEL 0.923991143426415 | | | |
| 3.1.409512 | MOHAMMED ABDEL' RAKHIM AKHMED AL' TAAMNEKH | ADDRESS REDACTED | | | USDC 64.315<br>BTC 0.000000810765805043 | | | |
| 3.1.409513 | MOKHESENG KEBILE | ADDRESS REDACTED | | | BTC 0.00000473370571157<br>CEL 0.058874535456 1227 | | | |
| 3.1.409514 | MOKHNUR TOLIBOVA | ADDRESS REDACTED | | | BTC 0.0000231241849633<br>ETH 0.00020770757088 7737<br>SGB 0.069275788198 7387<br>XRP 0.467549692 05083 | | | |
| 3.1.409515 | MOKHIRUY SHODIEVA | ADDRESS REDACTED | | | BTC 0.00226063032876892<br>ETH 0.0014791660542 0327<br>LINK 12.20185 70362945<br>MATIC 0.870162808086082<br>USDC 226.495240313021 | | | |
| 3.1.409516 | MOKHMAD MAGAMADOV | ADDRESS REDACTED | | | BTC 0.014804645 2780105<br>CEL 18.8726200847154<br>XRP 203.7355 | | | |
| 3.1.409517 | MOKHOTHU LESOFE | ADDRESS REDACTED | | | CEL 0.0201199014173922 | | | |
| 3.1.409518 | MOKHOV ALEKSEI VASILEVICH | ADDRESS REDACTED | | | BTC 0.000000028257818 3664 | | | |
| 3.1.409519 | MOKKAPATI DINESH | ADDRESS REDACTED | | | BTC 0.00043971594361659 7<br>CEL 0.067941209483910 8 | | | |
| 3.1.409520 | MOKOM GEH TABOH | ADDRESS REDACTED | | | ADA 0.324451436 4285881<br>BTC 0.023116803471351 7<br>DOT 0.015650660861 7528<br>LUNC 0.000322366922879194 | | | |
| 3.1.409521 | MOKONYANA KHOHLOOA | ADDRESS REDACTED | | | BNB 0.00007645396 707182 4 | | | |
| 3.1.409522 | MOKROHASKY VIKTOR | ADDRESS REDACTED | | | ADA 911.1792177659512<br>BTC 0.000001969836231773<br>CEL 0.0374755255478804<br>LTC 1.88431391165562<br>USDT ERC20 0.31093261902 7043 | | | |
| 3.1.409523 | MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | | Yes | BTC 0.02396022143 2581<br>CEL 47.1580949313665<br>EOS 9389.316851 61278<br>ETH 293.038818419711<br>MATIC 0.4526399846 68728<br>USDC 0.0304829599470826 | BTC 0.0077963148009 9125<br>ETH 0.78 | | BTC 19.2914679765158 |
| 3.1.409524 | MOKSCHA HAACK | ADDRESS REDACTED | | | ADA 1651.62841747022<br>BAT 437.8399761 13695<br>BCH 0.000175304982908925<br>BTC 0.05549922926 8669<br>CEL 27.530538304 7115<br>COMP 0.500137041 368953<br>DOT 6.32252423662275<br>ETH 0.430720980837805<br>KNC 33.198600778 9377<br>LINK 51.967583039 5376<br>LTC 0.000700856493656802<br>OMG 0.0045101318365 5456<br>SNX 10.0190408309087<br>UNI 37.6356634245542<br>XLM 1229.82413 83815<br>ZEC 1.3283911963 6876<br>ZRX 539.9019118049 95 | | | |
| 3.1.409525 | MOKSH NARENDRA DANI | ADDRESS REDACTED | | | AAVE 0.0829895059 88029<br>BAT 9.66968695143 586<br>BTC 0.000013579604 85602<br>CEL 12.4529014745844<br>COMP 0.018042472427 9459<br>DASH 0.000927024535 7391<br>ETH 0.000594388050109 578<br>LINK 0.0472382226085962<br>LTC 0.0278648015201709<br>MANA 43.065705068 3022<br>MATIC 13.4758876287 21<br>MCDAI 1.8107555922 311<br>OMG 23.91937719969 11<br>SNX 4.202851254 1225<br>SOL 0.0828203053047809<br>UNI 0.540185604513452<br>XLM 47.7835368751435<br>ZRX 10.6042544576388 | SOL 0.000000000479423093 | | |
| 3.1.409526 | MOKSHA PATEL | ADDRESS REDACTED | | | BTC 0.001078289102 96467<br>MATIC 361.412531257376 | | | |
| 3.1.409527 | MOKSHITHA PASUPULETI | ADDRESS REDACTED | | | SOL 4.050915 75033649 | | | |
| 3.1.409528 | MOKTADIR SHOURAV | ADDRESS REDACTED | | | BTC 0.0000124958012 67513 | | | |
| 3.1.409529 | MOKTAR BOUAGILA | ADDRESS REDACTED | | | BTC 0.0001588472777 56124<br>BTC 0.00105138759028 338<br>CEL 265.519703913 336<br>USDC 2462.129665 | | | |
| 3.1.409530 | MOKTARIA ARIOUA | ADDRESS REDACTED | | | CEL 0.004999946<br>CEL 10.0446084119047<br>DOT 8.386<br>XRP 177.075669 | | | |
| 3.1.409531 | MOKUMBO FAAFA | ADDRESS REDACTED | | | CEL 0.19318433552 6432 | | | |
| 3.1.409532 | MOLALO MPHAPHULI | ADDRESS REDACTED | | | CEL 0.07449559774442 96<br>XRP 0.455421318993614 | | | |
| 3.1.409533 | MOLDIR BAIGUZHINOVA | ADDRESS REDACTED | | | BTC 0.000000079520884597<br>USDC 0.244553517173569 | | | |
| 3.1.409534 | MOLDOVAN ANDREI-CĂLIN | ADDRESS REDACTED | | | ADA 0.17072699215331 7<br>BTC 0.00083370950526191 | | | |
| 3.1.409535 | MOLDOVAN RADUCU | ADDRESS REDACTED | | | CEL 0.018360387294709 1<br>XLM 11.3110966363289 | | | |
| 3.1.409536 | MOLEBATSI KHOMO | ADDRESS REDACTED | | | BTC 0.0000058086864 86234 | | | |
| 3.1.409537 | MOLEBATSI MACHAEA | ADDRESS REDACTED | | | CEL 283.266736497236<br>CEL 1.0994510099105 | | | |
| 3.1.409538 | MOLEBOHENG SEHLOHO | ADDRESS REDACTED | | | BTC 0.000000000862978218 | | | |
| 3.1.409539 | MOLEFE SESHABELA | ADDRESS REDACTED | | | ADA 30.574639193 5348<br>BTC 0.00238507534 119625<br>CEL 1.08260264 55455<br>LUNC 3.8156253510 6164<br>USDC 49.5614616 465301<br>XLM 53.1140821103 984<br>XRP 203.87424784 3951 | | | |
| 3.1.409540 | MOLEFI MESHACK SESHABELA | ADDRESS REDACTED | | | BTC 0.002377895 08726875<br>CEL 0.182537628 025808<br>USDC 405.5038403 92121 | | | |
| 3.1.409541 | MOLIERE THERLONGE | ADDRESS REDACTED | | | CEL 1.7249070 5477593 | | | |
| 3.1.409542 | MOLINARI FEDERICO | ADDRESS REDACTED | | | EOS 0.0000206720467033<br>BTC 0.005021180791 54234<br>CEL 0.0003714360759 74175<br>MCDAI 0.162039712156404 | | | |
| 3.1.409543 | MOLINO GARCIA | ADDRESS REDACTED | | | AAVE 1.38582357<br>BTC 0.0034985<br>CEL 58.8823521454532<br>ETH 0.012323155126615<br>WBTC 0.0197923 | | | |
| 3.1.409544 | MOLISHA HITE | ADDRESS REDACTED | | | BTC 0.00204463009821339 | | | |
| 3.1.409545 | MOLLEN VELOSO | ADDRESS REDACTED | | Yes | BTC 0.5917784058 39229<br>CEL 4.078251736 99097<br>ETH 0.019416132156 5353<br>MCDAI 0.0918864450064305<br>USDC 2630.99153995038 | | | BTC 0.675280377511811 |
| 3.1.409546 | MØLLER SKAUG | ADDRESS REDACTED | | | BTC 0.00104708544192146<br>ETH 0.15607399698 5595<br>SOL 4.37188192726761 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409547 | MOLLIE BIXLER | ADDRESS REDACTED | | | ADA 168.725731187185<br>BTC 0.000018055558202388<br>CEL 56.257825555474<br>ETH 0.127496404300527<br>USDC 114.302592214974 | | | |
| 3.1.409548 | MOLLIE DOLLINGER | ADDRESS REDACTED | | | BTC 0.000502825333979802 | | | |
| 3.1.409549 | MOLLIE FLOOD | ADDRESS REDACTED | | | BUSD 0.071508080628266<br>MATIC 0.533972444577147<br>USDT ERC20 0.586519174882549 | | | |
| 3.1.409550 | MOLLIE GLASER | ADDRESS REDACTED | | | BTC 0.040238276114914<br>ETC 2.368549331959518<br>UMA 0.11365892159052<br>USDC 9.295389124501 | | | |
| 3.1.409551 | MOLLIE HULL | ADDRESS REDACTED | | | BTC 0.00053886140244513<br>ETH 0.697216231674791 | | | |
| 3.1.409552 | MOLLIE MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.077808103681287 | | | |
| 3.1.409553 | MOLLIE OUMA | ADDRESS REDACTED | | Yes | ADA 0.966649863844161<br>BTC 0.00228812542706356<br>ETH 0.022863720571514<br>MATIC 20.727031254431<br>USDC 3.889568678731179<br>XRP 1206.827414 | ADA 928.368288693013<br>MATIC 11287.1352908783 | | BTC 0.55411403837852 |
| 3.1.409554 | MOLLIE SHIELDS | ADDRESS REDACTED | | | BTC 0.000777546693803981 | | | |
| 3.1.409555 | MOLLIE TINNEY | ADDRESS REDACTED | | | AAVE 9.133881611979383<br>BTC 0.000376611186352776<br>CEL 775.331752663648<br>ETH 0.313039710723545<br>XRP 476.558400123175 | ETH 19.0741749868181 | | |
| 3.1.409556 | MOLLIE WRIGHT | ADDRESS REDACTED | | | ZRX 0.093004861777854 | | | |
| 3.1.409557 | MOLLIE YOUNG | ADDRESS REDACTED | | | BTC 0.000541066665520937<br>ETH 2.571021841626049<br>USDC 10751.2636432811 | | | |
| 3.1.409558 | MOLLIKA ROY | ADDRESS REDACTED | | | BTC 0.000000034911294394 | | | |
| 3.1.409559 | MOLLY ANDRES | ADDRESS REDACTED | | | BTC 0.011644412226656 | | | |
| 3.1.409560 | MOLLY BOWEN | ADDRESS REDACTED | | | ADA 186.944799039548<br>BTC 0.00443328764454771<br>MCDAI 42.6391539102487 | | | |
| 3.1.409561 | MOLLY BROWN | ADDRESS REDACTED | | | ADA 496.215823152505<br>BTC 1.19223180979536<br>CEL 309.644126008437<br>COMP 0.000198546013330008<br>ETH 3.93278939793784<br>LINK 0.0370091667567604<br>LTC 0.000210696556809738<br>PAX 75181.3812394838<br>SGB 117.432894288859<br>UNI 0.0025966690262020037<br>USDC 33424.4126613532<br>XLM 0.00570107442047183<br>XRP 768.174274153515 | | | |
| 3.1.409562 | MOLLY CARPENTER | ADDRESS REDACTED | | | ADA 0.300681636421224<br>BTC 0.00000047406637029<br>ETH 0.166923885052072<br>MATIC 0.439881166046888 | BTC 0.00026354741229593 | | |
| 3.1.409563 | MOLLY DEVAULT | ADDRESS REDACTED | | | BTC 0.00000011992041791<br>MATIC 0.4986846068 | | | |
| 3.1.409564 | MOLLY ENGLER | ADDRESS REDACTED | | | BTC 0.27404466854568<br>ETH 3.49998326692385<br>LINK 89.9351285575167 | | | |
| 3.1.409565 | MOLLY GOMEZ | ADDRESS REDACTED | | | LINK 0.000005131274517061<br>DOT 2.3563804701666<br>ETH 0.000738657567317712<br>USDC 0.069364317967869 | | | |
| 3.1.409566 | MOLLY HAMM | ADDRESS REDACTED | | | BTC 0.179480750210316<br>ETH 0.870213996459878<br>MATIC 770.63295215649 | | | |
| 3.1.409567 | MOLLY HARRIS | ADDRESS REDACTED | | | BTC 0.0000018647422845<br>CEL 0.35072212685923<br>USDC 0.455695181661411 | | | |
| 3.1.409568 | MOLLY HOLLAND | ADDRESS REDACTED | | | ADA 608.141573576573 | | | |
| 3.1.409569 | MOLLY HUFF | ADDRESS REDACTED | | | BTC 0.00113151456964548 | | | |
| 3.1.409570 | MOLLY JOHNSON | ADDRESS REDACTED | | | ETH 0.012249920631204 | | | |
| 3.1.409571 | MOLLY KNAPP | ADDRESS REDACTED | | | BTC 0.007761498505126655<br>ETH 0.040626230534428 | | | |
| 3.1.409572 | MOLLY LAI | ADDRESS REDACTED | | | AAVE 1.114951089260995<br>ADA 1051.20134251731<br>AVAX 2.27268368795969<br>BNT 54.607660759218S<br>BTC 0.360430423001247<br>COMP 0.182901748017775<br>DASH 6.386468661226022<br>DOT 15.209972161001T<br>ETH 0.215559382965905<br>LINK 21.133714359491T<br>LTC 0.000242106126398073<br>MANA 529.759058402979<br>MATIC 1622.70599644473<br>SNX 20.6137432161531<br>SOL 3.38966593166144<br>SUSHI 27.59579911110641<br>UNI 44.75878772B1308<br>WBTC 0.000000381732923930Z<br>XLM 574.448005407057<br>ZEC 1.586165840525 | WBTC 0.0517519454773112 | | |
| 3.1.409573 | MOLLY LANCASTER | ADDRESS REDACTED | | | BTC 0.000528109686536326 | | | |
| 3.1.409574 | MOLLY MACHALA | ADDRESS REDACTED | | | BTC 0.545703755326857<br>USDC 40991.4696897322 | | | |
| 3.1.409575 | MOLLY MAINE | ADDRESS REDACTED | | | BTC 0.028461897919S028 | | | |
| 3.1.409576 | MOLLY MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000010721501011581 | | | |
| 3.1.409577 | MOLLY MCGUINNESS | ADDRESS REDACTED | | | BTC 0.086023386153414<br>ETH 0.156587822349076 | | | |
| 3.1.409578 | MOLLY MO YIN LAM | ADDRESS REDACTED | | Yes | ADA 207.254445598703<br>BNB 0.00838110026116S<br>BTC 0.0386134380078987<br>CEL 9.93563619665579<br>DOT 9.63065725261861<br>EOS 188.51009795708<br>ETC 45.469580637029<br>ETH 0.000541348573266554<br>LTC 12.9195989316962<br>MATIC 164.768459112232<br>USDC 0.0000001796000230623<br>USDT ERC20 0.000000863060373642<br>XLM 2331.7690049029<br>XRP 11308.9512817962 | | | BNB 1.49438756822009<br>BTC 0.169832162157909<br>ETH 2.06221618075596<br>LTC 16.283992835043S<br>XLM 2869.7012162503 |
| 3.1.409579 | MOLLY MORAN | ADDRESS REDACTED | | | USDC 16.014026570S717 | | | |
| 3.1.409580 | MOLLY NELSON | ADDRESS REDACTED | | | BTC 0.034471114133789<br>CEL 52.14807490374B1<br>SGB 75.385224147284Z<br>XRP 0.185797197075723 | | | |
| 3.1.409581 | MOLLY NICHOLSON | ADDRESS REDACTED | | | BTC 0.058669533548154<br>CEL 213.263025039673 | | | |
| 3.1.409582 | MOLLY POPAL | ADDRESS REDACTED | | | BTC 0.040446708741689<br>ETH 0.152102341059182<br>MATIC 90.360697094725S<br>SNX 5.51225491754921 | | | |
| 3.1.409583 | MOLLY POWERS | ADDRESS REDACTED | | | BTC 0.004207364410114B2<br>USDC 1769.486319643 | | | |
| 3.1.409584 | MOLLY RYDON | ADDRESS REDACTED | | | CEL 0.108283432576529 | | | |
| 3.1.409585 | MOLLY SAKURA SKERNESS | ADDRESS REDACTED | | | BTC 0.000706264353978914 | BTC 0.000000000432001337 | | |
| 3.1.409586 | MOLLY SHIN | ADDRESS REDACTED | | | BCH 0.000120710423006863<br>BTC 0.0053123917788397<br>CEL 23.6325220116765<br>DOT 3.21994203701175<br>ETH 3.17913802546968<br>LINK 0.0633431855561S<br>LTC 0.00063994305457835S6<br>USDT ERC20 133.044426060047<br>XRP 232.014718705683 | | | |
| 3.1.409587 | MOLLY SILVER | ADDRESS REDACTED | | | BTC 0.051547680044599 | | | |
| 3.1.409588 | MOLLY SPEAROW | ADDRESS REDACTED | | | MATIC 126.647449901165 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409589 | MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | | | AAVE 0.0677039428402435 BNT 0.0170417695795536 BTC 7.80888407358336 CEL 8.0636805318133 COMP 0.0111487256563799 ETH 173.54446681475 LINK 5801.04983751712 LUNC 4.93822788392534 MATIC 241286.011735351 SNX 0.00727538889138205 UMA 0.0189110013942888 USDC 124339.77584562 | CEL 18359.0270431451 LINK 211.758649158826 USDC 14101.941 | | |
| 3.1.409590 | MOLLY SPODNEY | ADDRESS REDACTED | | | BTC 0.0707436788154284 ETH 0.334842476901247 LINK 22.8651442993772 MCDAI 74.3034554429587 | | | |
| 3.1.409591 | MOLLY STRIDE | ADDRESS REDACTED | | | ADA 0.214214861503025 BTC 0.0000153368713172 CEL 0.0063614553806125B XLM 0.787429036732762 | | | |
| 3.1.409592 | MOLLY TSAI | ADDRESS REDACTED | | | ZEC 3.90195333640124 | | | |
| 3.1.409593 | MOLLY WALKER | ADDRESS REDACTED | | | AAVE 0.23604867091623 BTC 0.00444583311362703 MATIC 106.645501184S3 SNX 7.36473676404738 | | | |
| 3.1.409594 | MOLLY WEBBER | ADDRESS REDACTED | | | BTC 0.02525986361599E-06 | | | |
| 3.1.409595 | MOLLY WINSHIP | ADDRESS REDACTED | | | ADA 426.63231685694B CEL 0.000090367753514238 ETH 2.47761460889958 | | | |
| 3.1.409596 | MOLLY ZHANG | ADDRESS REDACTED | | | BTC 0.00115.26070059837 | | | |
| 3.1.409597 | MOLLYKA TAN | ADDRESS REDACTED | | | ADA 554.049166717762 BTC 0.001425709753315B9 ETH 3.97014940166234 | | | |
| 3.1.409598 | MOLLY-SORIA THACH | ADDRESS REDACTED | | | ADA 619.849825408956 BTC 0.00799232705844326 ETH 1.37899889664241 MATIC 659.350316030458 | | | |
| 3.1.409599 | MOLNAR DANIEL | ADDRESS REDACTED | | | LTC 0.0193488454423724 | | | |
| 3.1.409600 | MOLNÁR SÁNDOR | ADDRESS REDACTED | | | CEL 399.690035392597 DOT 160.519185986 LINK 102.67122342 SNX 47.488533 | | | |
| 3.1.409601 | MOLOKO MOTHAPO | ADDRESS REDACTED | | | BTC 0.0000000036222109956 CEL 3.8610860398712B SGB 93.5345523488081 | | | |
| 3.1.409602 | MOLOUD EL BOUAZZAOUI | ADDRESS REDACTED | | | BTC 0.00783476634689894 CEL 6.96580621050163 | | | |
| 3.1.409603 | MOLOY SARKER | ADDRESS REDACTED | | | AAVE 2.03704258 CEL 18.51704097413S3 COMP 1.73947228 UNI 16.18169575 | | | |
| 3.1.409604 | MOMAR DIOP | ADDRESS REDACTED | | | BTC 0.01200604354196 CEL 11.64247775207B | | | |
| 3.1.409605 | MOMCHIL EMILOV NIKOLOV | ADDRESS REDACTED | | | BTC 0.00000000063638469 CEL 0.52411953752315Z LTC 0.0000000557263972446 | | | |
| 3.1.409606 | MOMCHIL MARINOV | ADDRESS REDACTED | | | BTC 0.0177466957370S4 CEL 0.374339109485665 LUNC 505427 MCDAI 0.0353784462724105 XRP 337.473295545419 | | | |
| 3.1.409607 | MOMCHIL MILCHEV | ADDRESS REDACTED | | | BTC 0.00000119541002924S | | | |
| 3.1.409608 | MOMCHIL MITEV | ADDRESS REDACTED | | | BNB 0.00249301180511372 BTC 0.000000088721081 46 CEL 2.32376447449106 | | | |
| 3.1.409609 | MOMCHIL RUSEV | ADDRESS REDACTED | | | BTC 0.0000000078971353B9 CEL 4.57720865497646 DOT 0.01148821635047 XLM 0.10269581958D411 | | | |
| 3.1.409610 | MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | | | ADA 465.668640204314 BTC 0.000000089796424856 CEL 43.0265507649966 DOT 0.00000000001887681B EOS 0.00004716517S07339B ETC 0.00260369879024306 ETH 0.323606834002957 LTC 0.00009533741157333S MATIC 698.681412650951 SNX 5.17149556375644 USDC 0.00700001275231284 XLM 0.0000070860299447 | | | |
| 3.1.409611 | MOMCHIL TSVETKOV | ADDRESS REDACTED | | | BTC 0.0000002096050391 9 | | | |
| 3.1.409612 | MOMCILO BAJAC | ADDRESS REDACTED | | | BTC 0.00001017829257012T CEL 429.82435219040 4 ETH 15.999998746193 9 | | | |
| 3.1.409613 | MOMCILO GRLJIC | ADDRESS REDACTED | | | BTC 0.081123323918D546 CEL 184.781254325525 ETH 8 | | | |
| 3.1.409614 | MOMCILO MISKULIN | ADDRESS REDACTED | | | XRP 999.75 | | | |
| 3.1.409615 | MOMČILO ORLIĆ | ADDRESS REDACTED | | | BTC 1.0103620418989SE-06 USDT ERC20 0.4013345310193136 | | | |
| | | | | | ADA 328.306115261S15 BNB 1.16733790053239 BTC 0.00005108272811893 CEL 31.29094920045 DOT 9.04199400047S1 XLM 449.066449906077 XRP 329.56956715309 9 | | | |
| 3.1.409616 | MOMCILO STUPAR | ADDRESS REDACTED | | | BTC 0.01.66690483862145 | | | |
| 3.1.409617 | MOMCILO VUCIC | ADDRESS REDACTED | | | USDC 0.932044456049228 | | | |
| 3.1.409618 | MOMEN ALI | ADDRESS REDACTED | | | BNB 0.001119578651286806 BTC 0.00000019475005164 | | | |
| 3.1.409619 | MOMIN AHMAD | ADDRESS REDACTED | | | CEL 1.09945500998105 BTC 0.0105006889357633 | | | |
| 3.1.409620 | MOMIN ALI | ADDRESS REDACTED | | | CEL 1.12826729751251 ETH 0.001676405229010355 BTC 0.00000018715304367 6 | | | |
| 3.1.409621 | MOMIN BUTT | ADDRESS REDACTED | | | USDT ERC20 0.304989395738536 BTC 0.00000884756838S132 | | | |
| 3.1.409622 | MOMIN QADRI | ADDRESS REDACTED | | | CEL 0.252127269765695 BTC 0.0000000039845649934 ETH 0.00037333178846677 | | | |
| 3.1.409623 | MOMINA SOJAB | ADDRESS REDACTED | | | LINK 0.00308101590994512 CEL 0.534760170798723 | | | |
| 3.1.409624 | MOMINA ZUBERI | ADDRESS REDACTED | | | BTC 0.00135934998625722 ETH 0.878681320525821 | | | |
| 3.1.409625 | MOMIR DEMIROV | ADDRESS REDACTED | | | USDC 5203.16104609896 BTC 0.00146794518133351 CEL 20.14877020674169 MATIC 8.47278675755T SGB 453.194131405728 XLM 0.023487368385S861 XRP 0.370323587614168 | | | |
| 3.1.409626 | MOMIR KLJAJIC | ADDRESS REDACTED | | | BTC 0.0000031912704273 CEL 0.09042920496676S8 | | | |
| 3.1.409627 | MOMIR NIKOLIC | ADDRESS REDACTED | | | BTC 0.00113903718450312 USDT ERC20 0.816750968845302 | | | |
| 3.1.409628 | MOMIR SINOBAD | ADDRESS REDACTED | | | BTC 0.000003723910374F7 CEL 0.0006203792271095204 MATIC 1069.39113200614 SNX 56.8306752829576 | | | |
| 3.1.409629 | MOMO STAVENJUTER | ADDRESS REDACTED | | | BTC 0.0201628033908127 USDC 1.90687455661167 | | | |
| 3.1.409630 | MOMO TV | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.409631 | MOMODOU SANKAREH | ADDRESS REDACTED | | | BTC 0.40191085935632 | | | |
| 3.1.409632 | MOMOE TAKIGAWA | ADDRESS REDACTED | | | ETH 0.0027693606363472 | | | |
| 3.1.409633 | MOMOE TAKIGAWA | ADDRESS REDACTED | | | BTC 0.0000119196361OS57 CEL 0.000915552190000459 BUSD 1.80873471488663 | | | |
| 3.1.409634 | MOMOKA KATSURAYAMA COULOM | ADDRESS REDACTED | | | BTC 0.0000005211956008808 PAXG 0.000678375656781793 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409635 | MOMOKO-WENDY KAMIKAWA | ADDRESS REDACTED | | | ADA 219.5237805333127 | | | |
| | | | | | BTC 0.00593473215588398 | | | |
| | | | | | CEL 12.9271417338717 | | | |
| | | | | | DOT 9.039836568883999 | | | |
| | | | | | ETH 0.09840512529979644 | | | |
| | | | | | MATIC 296.556090715349 | | | |
| | | | | | USDC 216.626765950067 | | | |
| | | | | | XRP 89.3406287371625 | | | |
| 3.1.409636 | MOMTAJ BEGAM | ADDRESS REDACTED | | | BTC 0.00219651985967954 | | | |
| | | | | | USDT ERC20 0.537071297320659 | | | |
| 3.1.409637 | MON CARLO ANDAL | ADDRESS REDACTED | | | BTC 0.00030721811888587 | | | |
| 3.1.409638 | MON CHRISTOPHER LAT MANALO | ADDRESS REDACTED | | | BTC 0.0000000001320184461 | | | |
| | | | | | CEL 0.954846727051363 | | | |
| 3.1.409639 | MON DIYALI | ADDRESS REDACTED | | | BTC 0.00004249257050206 | | | |
| | | | | | CEL 0.028780423397239 | | | |
| 3.1.409640 | MONA A ADAS | ADDRESS REDACTED | | | ETH 0.00149756315207895 | | | |
| 3.1.409641 | MONA ABBASI TAJADDOD | ADDRESS REDACTED | | | BTC 0.000004831090983372 | | | |
| | | | | | USDC 0.279728306577314 | | | |
| | | | | | USDT ERC20 0.552448217637959 | | | |
| 3.1.409642 | MONA ABED | ADDRESS REDACTED | | | BTC 0.04978704 | | | |
| | | | | | CEL 38.8200734436531 | | | |
| 3.1.409643 | MONA AGHAMIRSALIM | ADDRESS REDACTED | | | BTC 0.30337856970985 | | | |
| | | | | | ETH 15.8352886543955 | | | |
| | | | | | LINK 53.5246714895487 | | | |
| | | | | | LTC 20.1978426301565 | | | |
| | | | | | MATIC 2932.46659636036 | | | |
| | | | | | SOL 0.0132437928167904 | | | |
| | | | | | XLM 0.963857877302637 | | | |
| | | | | | XRP 50.361485026283 | | | |
| 3.1.409644 | MONA ALDOSSARY | ADDRESS REDACTED | | | AAVE 1.971073523408 | | | |
| | | | | | BTC 0.000528100024292156 | | | |
| | | | | | CEL 1.59245740326123 | | | |
| | | | | | ETH 1.06427748973925 | | | |
| | | | | | LTC 2.06518591351282 | | | |
| | | | | | SNX 31.2011271169451 | | | |
| 3.1.409645 | MONA ALI | ADDRESS REDACTED | | | BTC 0.00117054093256158 | | | |
| | | | | | ETH 3.38519671717121 | | | |
| 3.1.409646 | MONA AMELLIA | ADDRESS REDACTED | | | BTC 0.00101535809032572 | | | |
| | | | | | CEL 1.59870289849712 | | | |
| 3.1.409647 | MONA BIGNOLAIS | ADDRESS REDACTED | | | CEL 39.1341389739854 | | | |
| 3.1.409648 | MONA BROWN | ADDRESS REDACTED | | | BTC 0.0378705661188384 | | | |
| | | | | | LINK 0.110606792909229 | | | |
| | | | | | MCDAI 74.46242814880468 | | | |
| 3.1.409649 | MONA CHAVEZ | ADDRESS REDACTED | | | BTC 0.000117946815849398 | | | |
| 3.1.409650 | MONA CURRAN | ADDRESS REDACTED | | | AAVE 1.83042426889253 | | | |
| | | | | | COMP 0.000533807810207056 | | | |
| | | | | | ETH 0.00310318394305762 | | | |
| | | | | | LINK 34.9057099535813 | | | |
| | | | | | MATIC 1.11682047332344 | | | |
| | | | | | SNX 0.0644579810604548 | | | |
| | | | | | UNI 5.68090539364436 | | | |
| | | | | | XLM 735.110028793668 | | | |
| | | | | | ZEC 0.00820700263852739 | | | |
| 3.1.409651 | MONA KAMAL | ADDRESS REDACTED | | | BTC 0.00010770451435902 | | | |
| | | | | | ETH 0.329566251919495 | | | |
| | | | | | MATIC 664.254563604323 | | | |
| 3.1.409652 | MONA KIM | ADDRESS REDACTED | | | BTC 0.244746590028598 | | | |
| | | | | | ETH 2.560955410753917 | | | |
| | | | | | LTC 18.6041854779647 | | | |
| | | | | | ZEC 0.00672521567914868 | | | |
| 3.1.409653 | MONA KVAL | ADDRESS REDACTED | | | BTC 0.0167712118568943 | | | |
| | | | | | CEL 9.39680023319308 | | | |
| 3.1.409654 | MONA LENA ABD AZIZ | ADDRESS REDACTED | | | BTC 0.000000538666229953 | | | |
| | | | | | CEL 0.0167697224762466 | | | |
| | | | | | XRP 0.260869637612831 | | | |
| 3.1.409655 | MONA LEON | ADDRESS REDACTED | | | BTC 0.00202310151371826 | | | |
| | | | | | ETH 0.110378902546241 | | | |
| | | | | | USDC 262.215833290571 | | | |
| 3.1.409656 | MONA MARISA TIESLER | ADDRESS REDACTED | | | BTC 0.03223625251610391 | | | |
| 3.1.409657 | MONA MIETTINEN | ADDRESS REDACTED | | | BTC 0.00108873162765378 | | | |
| | | | | | CEL 0.758877373535574 | | | |
| | | | | | ETH 0.171072180066586 | | | |
| 3.1.409658 | MONA MONNAPAT | ADDRESS REDACTED | | | BTC 0.000638752275228275 | | | |
| | | | | | CEL 13.1276115580329 | | | |
| | | | | | XRP 1396.14257609366 | | | |
| 3.1.409659 | MONA NEMATI | ADDRESS REDACTED | | | BTC 0.00018539501823852 | | | |
| | | | | | LINK 0.161319245569786 | | | |
| 3.1.409660 | MONA OMRANI | ADDRESS REDACTED | | | ADA 868.104234700011 | | | |
| | | | | | AVAX 3.02903117322386 | | | |
| | | | | | BTC 0.0016709250608068 | | | |
| | | | | | ETH 0.30362118986643 | | | |
| 3.1.409661 | MONA PAHLEN | ADDRESS REDACTED | | | CEL 0.588390196375831 | | | |
| 3.1.409662 | MONA RAMSENTHALER | ADDRESS REDACTED | | | BTC 0.00219531359040688 | | | |
| | | | | | CEL 17.4140950066445 | | | |
| | | | | | ETH 0.22234214 | | | |
| 3.1.409663 | MONA SARIN | ADDRESS REDACTED | | | BTC 0.000000001809474354 | | | |
| | | | | | CEL 92.1401570690103 | | | |
| 3.1.409664 | MONA SIMONE SHAJE HARALDSSON | ADDRESS REDACTED | | | CEL 0.616873371128345 | | | |
| 3.1.409665 | MONABEN LIMANI | ADDRESS REDACTED | | | BNB 0.000856570080270063 | | | |
| | | | | | BTC 0.000000386012648294 | | | |
| 3.1.409666 | MONAE FERGUSON | ADDRESS REDACTED | | | BTC 0.000005851322065410 | | | |
| | | | | | CEL 42.7307618770681 | | | |
| 3.1.409667 | MONALEA VERHOEVEN | ADDRESS REDACTED | | | CEL 18.1187551543816 | | | |
| 3.1.409668 | MONALISA COSTA | ADDRESS REDACTED | | | BTC 0.000587060376746169 | | | |
| | | | | | CEL 0.000086308862842131 | | | |
| | | | | | USDC 0.407867791833772 | | | |
| | | | | | USDT ERC20 0.00174831820559251 | | | |
| 3.1.409669 | MONALISA COSTA | ADDRESS REDACTED | | | BTC 0.00000079964546153 | | | |
| | | | | | CEL 1.00022937241126 | | | |
| | | | | | USDC 0.17696767578125 | | | |
| 3.1.409670 | MONALISA P CURTIS CLINKSCALES | ADDRESS REDACTED | | | MATIC 50.6749716699604 | | | |
| | | | | | ZRX 94.2062623167485 | | | |
| 3.1.409671 | MONA-LISA SVARTSTRÖM | ADDRESS REDACTED | | | BTC 0.000000007006005354 | | | |
| | | | | | CEL 0.000876943248247661 | | | |
| 3.1.409672 | MONALISA WALLACE | ADDRESS REDACTED | | | ETH 0.770010569439083 | | | |
| 3.1.409673 | MONALISHA SAHOO | ADDRESS REDACTED | | | BTC 0.000549154070690347 | | | |
| 3.1.409674 | MONARCH JADAV | ADDRESS REDACTED | | | BCH 0.605818135159518 | | | |
| | | | | | BTC 0.018543878294087 | | | |
| | | | | | ETH 0.200081531595229 | | | |
| | | | | | LTC 0.9567390327757 | | | |
| | | | | | MATIC 58.7388051527447 | | | |
| | | | | | XLM 520.204352662219 | | | |
| | | | | | XRP 259.901616664337 | | | |
| 3.1.409675 | MONARCH TSHUMA | ADDRESS REDACTED | | | BTC 0.01067885869591074 | | BTC 0.00967066 | | |
| 3.1.409676 | MONARD CHILDRESS | ADDRESS REDACTED | | | CEL 0.00127404043667227 | | | |
| | | | | | COMP 0.0001242339713982 | | | |
| 3.1.409677 | MONARTH JEANNOT | ADDRESS REDACTED | | | ADA 1.6729979112859 | | | |
| | | | | | BTC 0.000174014814642569 | | | |
| | | | | | ETH 0.0245407497446946 | | | |
| | | | | | MATIC 530.305220794966 | | | |
| | | | | | SNX 111.18125572488 | | | |
| | | | | | USDC 1.62227418802601 | | | |
| | | | | | XLM 0.0621752564565225 | | | |
| 3.1.409678 | MONCEF BELFERRAGUI | ADDRESS REDACTED | | | BTC 0.00001302170160854 | | | |
| 3.1.409679 | MONCEF BIATI | ADDRESS REDACTED | | | BTC 0.0000000003064370796 | | | |
| | | | | | CEL 2.13119990941299 | | | |
| | | | | | LTC 0.000000008913512414 | | | |
| | | | | | XLM 39.9927528 | | | |
| | | | | | XRP 0.321683916437529 | | | |
| 3.1.409680 | MONCEF FRIGUI | ADDRESS REDACTED | | | BTC 0.000479796377293977 | | | |
| | | | | | CEL 0.926183490232819 | | | |
| 3.1.409681 | MONCHIERI NICOLAS | ADDRESS REDACTED | | | CEL 0.194983999485133 | | | |
| 3.1.409682 | MONCZ TIBOR | ADDRESS REDACTED | | | BTC 0.000004136965259836 | | | |
| | | | | | DOT 0.0214743516569317 | | | |
| | | | | | MATIC 0.224098260633452 | | | |
| | | | | | USDC 0.32337419791512 | | | |
| 3.1.409683 | MONDAY TEMITOPE ORILOYE | ADDRESS REDACTED | | | BTC 1.597169315999990-07 | | | |
| 3.1.409684 | MONDAY UGWU | ADDRESS REDACTED | | | CEL 1.06196561360588 | | | |
| | | | | | ETH 0.000841518714759365 | | | |
| 3.1.409685 | MONDE LOW | ADDRESS REDACTED | | | CEL 0.00799804043389658 | | | |
| 3.1.409686 | MONDE NDIMANDE | ADDRESS REDACTED | | | CEL 0.00096678601007442 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409687 | MONDEL INVESTMENT TRUST | E, 8TH ST, SIOUX FALLS, SOUTH DAKOTA | | | BTC 1.2843806214804<br>ETH 3.9665925401.7163<br>LINK 57.44056127920O1<br>MATIC 2491.57067473456<br>USDC 88596.1851463717 | BTC 0.01123<br>MATIC 148.93442 | | |
| 3.1.409688 | MONDEL RAY FARNSWORTH | ADDRESS REDACTED | | | ADA 313.495707646587<br>BTC 0.40734661396949Z<br>CEL 1439.7024260495S<br>ETH 3.3118052305697B<br>LINK 13.4635546652323<br>MATIC 669.315683978457<br>SOL 5.8727516082973T<br>USDC 75259.6449175915<br>XLM 0.0109981563458568 | USDC 25050 | | |
| 3.1.409689 | MONDEZ HAIRE | ADDRESS REDACTED | | | BTC 0.00154767076389069<br>CEL 71.038547845673T<br>DOT 5.3069371634369G<br>LINK 6.24985072424137<br>MATIC 1.90377132975937<br>SGB 0.242296659252591<br>USDC 10158.5044594238<br>XLM 0.144450385801969 | | | |
| 3.1.409690 | MONDY LOUIS | ADDRESS REDACTED | | Yes | XRP 0.000000326177925893<br>BTC 0.0724399124388s<br>CEL 1.15017498733481<br>EOS 0.184191639876967<br>ETH 1.48157868216377<br>USDC 1.50828613983247<br>USDT ERC20 0.206640166092081<br>XLM 125.803531688126 | BTC 0.0000671064425185Z7 | | BTC 0.509787928221859<br>ETH 7.572644347929Z4 |
| 3.1.409691 | MONE WHEELER | ADDRESS REDACTED | | | BTC 0.000000344252206341 | | | |
| 3.1.409692 | MONEA PATRIA LEE | ADDRESS REDACTED | | | CEL 3.1408077702530T | | | |
| 3.1.409693 | MONÉ GUOINO | ADDRESS REDACTED | | | ETH 0.001363063078300099 | | | |
| 3.1.409694 | MONHE HILL | ADDRESS REDACTED | | | ADA 0.000015396679074378s<br>CEL 105.098808066637<br>DOGE 0.026706767656910T<br>ETH 0.000055369748347262<br>MATIC 0.00947678461254O2 | ADA 0.078614382643417B<br>DOGE 0.0000000037908888817 | | |
| 3.1.409695 | MONEB TARIQ | ADDRESS REDACTED | | | BTC 0.00003919932417369 | | | |
| 3.1.409696 | MONEER MASRI | ADDRESS REDACTED | | | BTC 0.0011895040215116S<br>ETH 0.49516053456626A | | | |
| 3.1.409697 | MONEKA RUHIL | ADDRESS REDACTED | | | BTC 0.012054318200156I | | | |
| 3.1.409698 | MONENORA SINGH | ADDRESS REDACTED | | | USDT ERC20 11.611423027289B | | | |
| 3.1.409699 | MONET MODOY | ADDRESS REDACTED | | | USDC 0.756576363951886 | | | |
| 3.1.409700 | MONETARY ENERGY LLC | 109 CLAYTON AVE, CELEBRATION, CELEBRATION, FLORIDA 34747 | | | BTC 0.439839262877087<br>ETH 0.00113785023226758 | | | |
| 3.1.409701 | MONETTE AUSTRIA | ADDRESS REDACTED | | | BTC 0.001060805363431291<br>CEL 2.39600539374436<br>ETH 0.384478800387816 | | | |
| 3.1.409702 | MONETTE DROUILHET | ADDRESS REDACTED | | | BTC 0.0204241548197707<br>COMP 0.14875958258792B | | | |
| 3.1.409703 | MONETTE FRIEDLANDER | ADDRESS REDACTED | | | BTC 0.000000541534756025<br>ETH 0.152771545651123 | | | |
| 3.1.409704 | MONEY MAN FRYE | ADDRESS REDACTED | | | BTC 0.000010801300035506<br>CEL 1.11601017648288 | | | |
| 3.1.409705 | MONEYREBEL D.O.O. | ADDRESS REDACTED | | | ETH 0.000029452785957513<br>BCH 0.000016390746772369<br>BTC 0.000000233023553789<br>BUSD 151643.717727415<br>EOS 0.064125112615448I7<br>ETH 0.000012511356707537<br>LTC 0.000056623213661S<br>SGB 2.14704527226931<br>USDC 152099.608637816<br>XLM 0.32302445577087Z2<br>XRP 0.0109193060097355 | | | |
| 3.1.409706 | MONFERMÉ MATTHIAS | ADDRESS REDACTED | | | BTC 0.000004399660129738 | | | |
| 3.1.409707 | MONG HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.071135201699387S | | | |
| 3.1.409708 | MONG TENG KANG | ADDRESS REDACTED | | | ETH 0.51640134371375T8 | | | |
| 3.1.409709 | MONGAMI MARALA | ADDRESS REDACTED | | Yes | BTC 0.0277586887003605<br>ETH 0.260796213170981<br>USDC 0.830162784550581<br>ADA 664.65840011437B | | | ADA 2169.6031527971 |
| 3.1.409710 | MONGJEN CHEN | ADDRESS REDACTED | | | CEL 10.1391928013137<br>BTC 0.00134946065144041<br>USDC 436.523463220453 | | | |
| 3.1.409711 | MONGKOL PANJASUPHALAK | ADDRESS REDACTED | | | BTC 0.000000031286646748<br>MATIC 0.253378678514044 | | | |
| 3.1.409712 | MONGKOL SRISING | ADDRESS REDACTED | | | BTC 0.000000001626924653<br>CEL 0.0551450938019096 | | | |
| 3.1.409713 | MONGKOLPONGSIRI-WORAWUTH | ADDRESS REDACTED | | | BTC 0.580761960804078 | | | |
| 3.1.409714 | MONGVAN HO | ADDRESS REDACTED | | | AVAX 0.2793062639724A1<br>BTC 0.00046000641590616<br>ETC 0.107670942512704<br>ETH 0.0193809205351283<br>MATIC 3.5136612862025B | AVAX 223.992470375904<br>BTC 0.602881982505528<br>ETC 203.346988345796<br>ETH 19.8150743457576<br>MATIC 2104.6314202061 | | |
| 3.1.409715 | MONI MICHAEL MOSHARAF | ADDRESS REDACTED | | | AAVE 0.000057864521055979<br>ADA 3094.95225262468<br>AVAX 0.112785137483108<br>BNT 0.00189047254176541<br>BTC 2.2698837770901<br>CEL 519.966405132452<br>COMP 0.00222303056356771<br>DOGE 13833.4426288283<br>DOT 1.2254543097769<br>EOS 0.0018747014988744<br>ETH 0.3377563442126l97<br>LINK 0.0000194969286446S3<br>LTC 3.10803590974106-05<br>LUNC 1.01667984949576<br>MANA 0.1288581301473I6<br>MATIC 7.82262462531695<br>SOL 223.774516199534<br>UNI 0.004353562883475Z<br>USDC 9559.87623309731<br>XLM 1.256890017543336<br>XRP 1060.311493 | AVAX 0.0040358267596Z5<br>USDC 3654.381 | | |
| 3.1.409716 | MONI SINGH | ADDRESS REDACTED | | | ADA 0.2254923251789B4<br>BTC 0.000000008977457044 | | | |
| 3.1.409717 | MONIA BARTOLINI | ADDRESS REDACTED | | Yes | BTC 0.0002143177751367S<br>CEL 23.1307288840283<br>ETH 0.00605784128069T2<br>USDC 0.000000450676638177 | | | BTC 0.17267180864940T<br>ETH 0.71064747794544J |
| 3.1.409718 | MONIA BENHAMMADA | ADDRESS REDACTED | | | BTC 0.00947685153332199<br>CEL 14.46635639235B3<br>ETH 0.322074285565412 | | | |
| 3.1.409719 | MONIA MACCHI | ADDRESS REDACTED | | | BTC 0.00072119297306307<br>BUSD 2.1592078272454 | | | |
| 3.1.409720 | MONIA MESSINA | ADDRESS REDACTED | | | CEL 0.267569853722629<br>XLM 0.000000442592613B3 | | | |
| 3.1.409721 | MONIA MOLINARI | ADDRESS REDACTED | | | ADA 241.93903667912<br>BTC 0.00209086100393308<br>CEL 11.7401688341488<br>USDT ERC20 0.00000036360522393S | | | |
| 3.1.409722 | MONIA VALENTINI | ADDRESS REDACTED | | | ADA 0.106209245283773<br>BNB 0.0005753537636854<br>BTC 0.006512417597169O4<br>USDT ERC20 0.0043840069594295 | BTC 0.0064578754578754SB | | |
| 3.1.409723 | MONIA ZOUAI | ADDRESS REDACTED | | | BTC 0.000642560049370547<br>CEL 11.5574123728047<br>ETH 0.00054066<br>XRP 631.393493 | | | |
| 3.1.409724 | MONIB MAHDAVI | ADDRESS REDACTED | | | BTC 0.31495995737151S1<br>ETH 0.58568748893435 | | | |
| 3.1.409725 | MONICA & DAVID MCGARVA | ADDRESS REDACTED | | | BTC 0.00281027165098409B<br>BTC 0.0000000015173837 | | | |
| 3.1.409726 | MONICA ACOSTA | ADDRESS REDACTED | | | CEL 0.11249814590527Z<br>BTC 0.0795001400130J8 | | | |
| 3.1.409727 | MONICA ACQUARONE | ADDRESS REDACTED | | | ETH 0.30645374017569T<br>USDC 477.924901518514 | | | |
| 3.1.409728 | MONICA ADRIANA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000015631448517T3<br>USDT ERC20 0.532555774221851 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409729 | MONICA ALANIZ | ADDRESS REDACTED | | | BTC 0.00100340706694683<br>CEL 0.808023080389789<br>USDT ERC20 1.827145111851298 | | | |
| 3.1.409730 | MONICA ALEJANDRA TINOCO SANCHEZ | ADDRESS REDACTED | | | BTC 0.032688318203344Z | | | |
| 3.1.409731 | MONICA ALICIA MOLINA | ADDRESS REDACTED | | | BTC 0.001215586663393398<br>ETH 0.000163011758991067 | | | |
| 3.1.409732 | MONICA ALLEYNE | ADDRESS REDACTED | | | ADA 0.092513693436150A<br>BTC 0.000000959932012095 | | | |
| 3.1.409733 | MONICA ALTAIR | ADDRESS REDACTED | | | BSV 2.0628728123038<br>ETH 0.020905612031577S | | | ETH 0.0066779667604Z459 |
| 3.1.409734 | MONICA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000138664510391119<br>ETH 0.0433312592673081<br>USDT ERC20 1.5399602856878Z | | | |
| 3.1.409735 | MONICA ALVES | ADDRESS REDACTED | | | 1INCH 50.861553727204<br>BTC 0.000009676623150533<br>CEL 59.219788330032Z3<br>COMP 1.92437977792597<br>ETH 0.00305469555725342<br>KNC 140.25176139325Z<br>MATIC 528.82296877019B<br>PAXG 0.00126226296933607<br>SNX 26.99265987820699<br>XLM 629.16466189152Z3<br>ZRK 285.00041228847A | BTC 0.000000001361958855 | | |
| 3.1.409736 | MONICA AMADORI | ADDRESS REDACTED | | | BTC 0.0000000097222342S9<br>CEL 0.012259817719385S<br>SOL 0.00342434730895985 | | | |
| 3.1.409737 | MONICA AMIN | ADDRESS REDACTED | | | BTC 0.0000008584772911135 | BTC 0.0040044121038775B | | |
| 3.1.409738 | MONICA ANGELICO | ADDRESS REDACTED | | | BTC 0.0000818758280719A<br>USDT ERC20 0.393566483548825 | | | |
| 3.1.409739 | MONICA ANGELIQUE FLESSNER | ADDRESS REDACTED | | | BTC 0.00000435581870887 | | | |
| 3.1.409740 | MONICA ARIAS VILLAVICENCIO | ADDRESS REDACTED | | | BTC 2.556952686659990-07<br>ETH 0.28301120593075Z | | | |
| 3.1.409741 | MONICA ARMAS | ADDRESS REDACTED | | | BTC 0.00325860848391806<br>CEL 0.000944835324106488<br>USDC 0.2183210983055778 | | | |
| 3.1.409742 | MONICA ARMELLA | ADDRESS REDACTED | | | BTC 0.000000537156011137<br>CEL 0.004010494183832336<br>USDT ERC20 0.271949820479913 | | | |
| 3.1.409743 | MONICA ARROYO | ADDRESS REDACTED | | | BTC 0.0010468792529409G<br>CEL 9.0067973951735B<br>GUSD 498.669530693626 | | | |
| 3.1.409744 | MONICA AZEVEDO | ADDRESS REDACTED | | | BTC 0.09638798254756D7 | | | |
| 3.1.409745 | MONICA BARAJAS | ADDRESS REDACTED | | | BTC 0.0031916268990741A<br>DOT 1.048851176136856<br>MATIC 247.556455675072 | | | |
| 3.1.409746 | MONICA BAROS | ADDRESS REDACTED | | | BTC 0.00837280380882021<br>DASH 0.50198787SO1299<br>ETH 0.1354245639585S6<br>LINK 1.71821548530992 | | | |
| 3.1.409747 | MONICA BARRIOS | ADDRESS REDACTED | | | XRP 62.430143616993<br>BTC 0.00128856693433369 | | | |
| 3.1.409748 | MONICA BENAVIDES | ADDRESS REDACTED | | | DOT 21.478623791582A<br>CEL 13.3978947445402 | | | |
| 3.1.409749 | MONICA BERINI | ADDRESS REDACTED | | | ADA 309.45325337853I<br>BTC 0.000066905214175938<br>USDC 398.663958271475 | | | |
| 3.1.409750 | MONICA BERTOLINI | ADDRESS REDACTED | | | USDT ERC20 2335.586363841I97<br>BUSD 0.454864751475376 | | | |
| 3.1.409751 | MONICA BOERO | ADDRESS REDACTED | | | BTC 0.0000000095989411783<br>CEL 0.079943101696710B | | | |
| 3.1.409752 | MONICA BORGES | ADDRESS REDACTED | | | AAVE 0.026516667198139A<br>BAT 0.020157468157A79B<br>BTC 0.7935031601032294<br>CEL 5.40736593121999<br>ETH 13.2472673727385<br>LUNC 38.7747459113928 | | | |
| 3.1.409753 | MONICA BOSCOLO | ADDRESS REDACTED | | | BTC 0.09646968433375414<br>CEL 8.82562717977637 | | | |
| 3.1.409754 | MONICA BREITKREUZ | ADDRESS REDACTED | | | BTC 0.0010096333708364999<br>BUSD 0.16611527<br>CEL 1.76757937963669 | | | |
| 3.1.409755 | MONICA BRENTS | ADDRESS REDACTED | | | ETH 20.459697488819I | | | |
| 3.1.409756 | MONICA BRITO | ADDRESS REDACTED | | | ADA 0.23663459506203I<br>AVAX 0.101782484261279<br>BNB 0.00140755173271398<br>BTC 0.176152968858585<br>ETH 3.063492478046I6<br>USDT ERC20 0.561184729103641 | | | |
| 3.1.409757 | MONICA BROWN | ADDRESS REDACTED | | | ADA 130747.079393145<br>BTC 2.01745798046002<br>CEL 1.1493356777OS66 | | | |
| 3.1.409758 | MONICA BROWN | ADDRESS REDACTED | | | USDC 0.031385437154673A | | | |
| 3.1.409759 | MONICA BURGER | ADDRESS REDACTED | | | CEL 0.019369385986837G | | | |
| 3.1.409760 | MONICA BYRNE | ADDRESS REDACTED | | | AAVE 2.104015467051138<br>ADA 463.1462482076S7<br>AVAX 6.647990230029333<br>BTC 0.1686603938207Z2<br>COMP 2.086342706179Z3<br>DOT 38.1028333601003<br>ETH 1.05769312123914<br>LUNC 69.0128893208229<br>MATIC 1510.51123397593<br>SNX 37.70508376274B9<br>SUSHI 10.3521264012942<br>SUSHI 885.551211324616<br>XLM 0.04427597201214Z | AVAX 1.00361883115853S<br>BTC 0.0000906064761390605 | | |
| 3.1.409761 | MONICA CABALQUINTO | ADDRESS REDACTED | | | 1INCH 493.090770691973<br>ADA 1720.12976708141<br>AVAX 1.824366313469SS<br>BTC 0.0034139591514309<br>DOT 191.090870712689<br>MATIC 1077.04408862369<br>SUSHI 433.43308767606S<br>UNI 44.93898950146S | | | |
| 3.1.409762 | MONICA CABRERA | ADDRESS REDACTED | | | MCDAI 0.626657669037308 | | | |
| 3.1.409763 | MONICA CAGGIANO | ADDRESS REDACTED | | | BTC 0.022046339795577B<br>CEL 7.62952538016097 | | | |
| 3.1.409764 | MONICA CAMPBELL | ADDRESS REDACTED | | | BTC 0.000784939491556593<br>CEL 0.07139641584229S4<br>MCDAI 42.3486417811625<br>USDC 454.71837167246Z7 | | | |
| 3.1.409765 | MONICA CAMPOS | ADDRESS REDACTED | | | BTC 0.0010766786765866S<br>USDC 7.30486139547746 | | | |
| 3.1.409766 | MONICA CARDOSO | ADDRESS REDACTED | | | BTC 0.0001117562855259779<br>MCDAI 0.743501039622217 | | | |
| 3.1.409767 | MONICA CARMONA | ADDRESS REDACTED | | | BTC 0.0000005385773414I9<br>USDC 0.027457417215749G<br>USDT ERC20 0.43471627097423B | | | |
| 3.1.409768 | MONICA CAROL CASTANEDA | ADDRESS REDACTED | | | USDC 20.369891396429 | | | |
| 3.1.409769 | MONICA CASAL | ADDRESS REDACTED | | | BTC 0.09756051778174S | | | |
| 3.1.409770 | MONICA CASAL | ADDRESS REDACTED | | | BTC 0.0979395865706OS | | | |
| 3.1.409771 | MONICA CASAL | ADDRESS REDACTED | | | BTC 0.0976620324168142 | | | |
| 3.1.409772 | MONICA CASARETO | ADDRESS REDACTED | | | BTC 0.0011664308205506<br>USDT ERC20 8797.75178422A4Z | | | |
| 3.1.409773 | MONICA CASSANI | ADDRESS REDACTED | | | BNB 0.0013844572288997<br>BTC 0.001279519315284404<br>ETH 0.00162054073440634 | | | |
| 3.1.409774 | MONICA CASTANEDA | ADDRESS REDACTED | | | ADA 147.628775873986<br>BAT 0.03238688985280I7<br>BTC 0.0200790002278161<br>DOT 18.80750543146263<br>ETH 0.00030548191009Z66324<br>GUSD 0.562530459388588<br>LTC 0.0001325159973020S8<br>MANA 0.07446754303655Z7<br>MATIC 453.478704083722<br>SNX 0.003927607574974SS<br>UMA 0.00154033200425897<br>USDC 0.031661357676262683<br>USDC 0.030880353987449A | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409775 | MONICA CASTILLO | ADDRESS REDACTED | | | BTC 0.00000150619041781 4<br>CEL 0.245917578597 67<br>EOS 0.0383812204509018<br>LTC 0.001383846425664 6<br>MCDA 0.0966014834101631 | | | |
| 3.1.409776 | MONICA CELESTE | ADDRESS REDACTED | | | BTC 0.0000151188210650415<br>USDT ERC20 0.5093149333560 23 | | | |
| 3.1.409777 | MÓNICA CERVANTES SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000109761181851 6<br>CEL 5.77672244734877<br>LTC 6.2446207 | | | |
| 3.1.409778 | MONICA CHAPMAN | ADDRESS REDACTED | | | BTC 0.000306861410279 92<br>DOT 180.237245127732<br>ETH 0.670209965082466 8<br>MATIC 8226.85285310679<br>SNX 151.2234473372226 | | | |
| 3.1.409779 | MONICA CHIKUKU | ADDRESS REDACTED | | | BAT 76.39090151201 14<br>BNT 219.6<br>ETC 0.0018114260329287 3<br>CEL 358.430462492498<br>USDC 0.000000962948594013 | | | |
| 3.1.409780 | MONICA CHOPRA | ADDRESS REDACTED | | | BTC 1.04364997353 | | | |
| 3.1.409781 | MONICA CONDON | ADDRESS REDACTED | | | ETC 0.0021787965110067 | | | |
| 3.1.409782 | MONICA COOPER | ADDRESS REDACTED | | | BTC 0.015041103946544<br>ETH 0.218728191826125<br>MATIC 177.444489027659<br>SUSHI 32.13615034787 6 | | | |
| 3.1.409783 | MONICA CRAWFORD | ADDRESS REDACTED | | | ETH 0.0410530385146769 | ETH 0.01604789 | | |
| 3.1.409784 | MONICA CRUZ | ADDRESS REDACTED | | | ETC 0.0012099920946905 | | | |
| 3.1.409785 | MONICA CRUZ | ADDRESS REDACTED | | | BTC 0.00000107118205192 4 | | | |
| 3.1.409786 | MONICA CRUZ | ADDRESS REDACTED | | | ETH 0.000582452075816281<br>AAVE 2.28793826787597<br>ADA 2453.5392080485<br>BTC 0.240181441460885<br>DOT 24.501185423852 1<br>ZTH 2.41840880590998 | | | |
| 3.1.409787 | MONICA CUMMINGS | ADDRESS REDACTED | | | BTC 0.00164659896638 99<br>ETH 0.01946647582990 33 | | | |
| 3.1.409788 | MONICA D'ANGELO | ADDRESS REDACTED | | | BTC 0.001205722657557 482<br>USDT ERC20 0.8913527288193 4 | | | |
| 3.1.409789 | MONICA D'ANGELO | ADDRESS REDACTED | | | BTC 0.0011113327070651 12 | | | |
| 3.1.409790 | MONICA DANIELA CAROL | ADDRESS REDACTED | | | USDC 0.5095281153502 41 | | | |
| 3.1.409791 | MONICA DAVID | ADDRESS REDACTED | | | BTC 0.0046575218513508 3<br>CEL 11.5622666345528 | | | |
| 3.1.409792 | MONICA DAWN STANLEY | ADDRESS REDACTED | | | BTC 0.467291901423066 | | | |
| 3.1.409793 | MONICA DEL PILAR | ADDRESS REDACTED | | | BTC 0.0000004543551531 45 | | | |
| 3.1.409794 | MONICA DEL ROCIO SOTAMBA BASANTES | ADDRESS REDACTED | | | BTC 0.000000941111643794 3 | | | |
| 3.1.409795 | MONICA DENNINGTON | ADDRESS REDACTED | | | DOT 0.0404365058552215<br>1INCH 0.088166350098010<br>BTC 0.000191370330371568 6<br>CEL 4.05388057750521<br>MATIC 0.709792012962535<br>MCDA 0.023739407196179 1<br>PAX 6.74249427107788 5<br>SNX 0.066920866059326 3<br>USDC 0.04289617311236 6<br>USDT ERC20 0.7855053711609 18 | | | |
| 3.1.409796 | MONICA DEUDA SALIENDRES | ADDRESS REDACTED | | | USDC 0.000143135534936<br>LUNC 8.08344258241008 | | | |
| 3.1.409797 | MONICA DIAZ | ADDRESS REDACTED | | | ETH 0.4878731476325 94 | | | |
| 3.1.409798 | MONICA DIAZ LEON | ADDRESS REDACTED | | | BTC 0.0403083302766105<br>CEL 0.26430436963220 3<br>ETH 0.00146685850048 3 | | | |
| 3.1.409799 | MONICA DOVIAL | ADDRESS REDACTED | | | LTC 0.0000007<br>BTC 0.0000002724294063 04<br>MCDA 0.485668803774321 | | | |
| 3.1.409800 | MONICA DULOULAO | ADDRESS REDACTED | | | CEL 30.4491151354189 | | | |
| 3.1.409801 | MONICA DUMITRESCU | ADDRESS REDACTED | | | BTC 0.005910117318591639 | | | |
| 3.1.409802 | MÓNICA DUSINA | ADDRESS REDACTED | | | ETH 0.103034540591499 | | | |
| 3.1.409803 | MONICA EDITH QUINTEROS | ADDRESS REDACTED | | | BTC 0.000007977160836704<br>ADA 0.00227757155426545<br>BNB 0.0000830256543859 46<br>BTC 0.000000000904857696 4<br>CEL 0.141571378585456<br>USDT ERC20 0.055806399664331 1 | | | |
| 3.1.409804 | MÓNICA ELIZABETH LA PENA | ADDRESS REDACTED | | | BTC 0.000605298057171167<br>USDT ERC20 0.000000227562510748 | | | |
| 3.1.409805 | MONICA ELLIOT FELTON | ADDRESS REDACTED | | | ADA 8585.16433812497<br>BTC 3.23908879668804<br>CEL 19107.5133078326<br>FAXG 42.8523126066 27<br>USDC 977.241139361646 | CEL 129.596126630967 | | |
| 3.1.409806 | MONICA EMMANUEL | ADDRESS REDACTED | | | BTC 0.0000561371515172423<br>CEL 0.0525239340505976<br>ETH 0.00093885105773264 6<br>SGB 0.042242559824065 4<br>XRP 0.278697169494719 | | | |
| 3.1.409807 | MONICA ESCALANTE MONCADA | ADDRESS REDACTED | | | BTC 0.000000998521747734 | | | |
| 3.1.409808 | MONICA ESCAMILLA | ADDRESS REDACTED | | | CEL 0.0113663246687095 | | | |
| 3.1.409809 | MONICA ESCAMILLA AGUILAR | ADDRESS REDACTED | | | BTC 0.000240116799159404 | | | |
| 3.1.409810 | MONICA ESPAILLAT LIZARDO | ADDRESS REDACTED | | | BTC 0.029775137520771 3<br>CEL 0.0385883490943319<br>CEL 0.0213366792592066<br>ETH 0.6218758025828 28 | | | |
| 3.1.409811 | MONICA FADUL | ADDRESS REDACTED | | | CEL 1.06342067322029 | | | |
| 3.1.409812 | MONICA FARINHA | ADDRESS REDACTED | | | BTC 0.0126391076179212 | | | |
| 3.1.409813 | MONICA FERRACINI | ADDRESS REDACTED | | | BTC 1.07153113513365<br>CEL 20.40774485650 35<br>ETH 4.55740273317256<br>MATIC 3877.62605940777<br>MCDA1 30<br>XLM 652.395484412645 | | | |
| 3.1.409814 | MONICA FIEDLER | ADDRESS REDACTED | | | BTC 0.00130160106924014<br>CEL 101.580306463892<br>USDC 220.468517275224 | | | |
| 3.1.409815 | MONICA FLAHERTY | ADDRESS REDACTED | | | ETH 5.78578282062 61 | | | |
| 3.1.409816 | MÓNICA FLORIDO NAVARRETE | ADDRESS REDACTED | | | ETC 0.360277403842913<br>CEL 0.806598086764087 | | | |
| 3.1.409817 | MONICA FOO MONG NEE | ADDRESS REDACTED | | | BTC 0.000000859686113<br>CEL 0.06760666882 7127 | | | |
| 3.1.409818 | MONICA FRACE | ADDRESS REDACTED | | | GUSD 0.548047618313419<br>BTC 0.0402446058648789 | | | |
| 3.1.409819 | MONICA FRAGOZO | ADDRESS REDACTED | | | USDC 411.565467629892<br>BTC 0.000000381590836576<br>ETH 0.000063192012900597 | | | |
| 3.1.409820 | MONICA FRANCIONI | ADDRESS REDACTED | | | CEL 0.009662104624352 5 | | | |
| 3.1.409821 | MONICA FRANCO | ADDRESS REDACTED | | | AVAX 0.00280657778016166<br>BTC 0.000015793072504309<br>ETH 0.00027003619245590 8<br>SOL 0.00403739261276638 | AVAX 2.13032152415526<br>BTC 0.00974623302412119<br>ETH 0.180618128128292<br>SOL 3.17129895985589 | | |
| 3.1.409822 | MONICA FREDERIKA MARIA BRAAM | ADDRESS REDACTED | | | BTC 0.0013946299202700 2<br>CEL 5.71107803247654<br>ETH 0.639913<br>LTC 2.051644 | | | |
| 3.1.409823 | MONICA FRENCH | ADDRESS REDACTED | | | ETH 0.00352173642867 83 | | | |
| 3.1.409824 | MONICA FRIGERI | ADDRESS REDACTED | | | ETH 7.35272256673099E-06 | | | |
| 3.1.409825 | MONICA FRIPP | ADDRESS REDACTED | | | ETC 0.00295923784849862<br>CEL 1.14143665372612 | | | |
| 3.1.409826 | MONICA GARCIA ORIHUELA | ADDRESS REDACTED | | | BTC 0.000000044738060097<br>CEL 4.00181996933452<br>ETH 0.00000000342387591 | | | |
| 3.1.409827 | MONICA GARCIA-ALBERT | ADDRESS REDACTED | | | DOT 0.010768596987502 8 | DOT 0.000000000061730846<br>XRP 0.00000089857398040 1 | | |
| 3.1.409828 | MONICA GENTILI | ADDRESS REDACTED | | | BTC 0.00000830698211985<br>USDC 1.528785126819 | | | |
| 3.1.409829 | MONICA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000004576380109 4 | | | |
| 3.1.409830 | MONICA GONZALEZ | ADDRESS REDACTED | | | ETC 0.0014263951496752 9 | | | |
| 3.1.409831 | MONICA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00759177455751591 | | | |
| 3.1.409832 | MONICA GRAHAM | ADDRESS REDACTED | | Yes | BTC 0.00000002705133936 93<br>ETC 0.53241732349306<br>CEL 1.14884565984186<br>ETH 2.58913390766599E-06<br>USDC 18.0832470424 23 | BTC 0.07955341990244689<br>ETH 0.0041802829052356 | | BTC 0.590485627391129 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409833 | MONICA GROEN | ADDRESS REDACTED | | | ADA 0.09638459742023205<br>BNB 0.00000197433522034<br>BTC 0.00227553321783886<br>LTC 0.00066171757532469<br>MCDAI 0.030727254220789<br>SNX 0.3460086474933351<br>USDC 0.178146286387B | | | |
| 3.1.409834 | MONICA GROEN | ADDRESS REDACTED | | | ADA 174.93088694215<br>BNB 0.00163474980846522<br>BTC 0.001106458656507<br>USDC 32610.6101365448 | | | |
| 3.1.409835 | MONICA HENNESSEE | ADDRESS REDACTED | | | ADA 18.6209525544307 | | | |
| 3.1.409836 | MONICA HERMANSON | ADDRESS REDACTED | | | BTC 0.0640098323128628 | | | |
| 3.1.409837 | MONICA HORDNES | ADDRESS REDACTED | | | CEL 739.5431710472S4 | | | |
| 3.1.409838 | MONICA HOWERY | ADDRESS REDACTED | | | CEL 0.4957663130666B7<br>ADA 110.90852440365<br>BTC 0.00176310432060488<br>ETH 0.00608612017811 38<br>MATIC 60.777933162505 6 | | | |
| 3.1.409839 | MONICA JARAMILLO | ADDRESS REDACTED | | | ADA 0.31161885391654 | | | |
| 3.1.409840 | MONICA JARAMILLO | ADDRESS REDACTED | | | BTC 0.00000025786462105 | | | |
| 3.1.409841 | MONICA JARRELL | ADDRESS REDACTED | | | BTC 0.0037699953430142 6 | | | |
| 3.1.409842 | MONICA JONES | ADDRESS REDACTED | | | ETH 7.2993130690041 3<br>BTC 0.00081482113447 2958<br>SGB 53.7074736578 58<br>XLM 1241.36266145641<br>XRP 351.320665534436 | | | |
| 3.1.409843 | MONICA JOSE STEFANIA CARDOSO | ADDRESS REDACTED | | | CEL 0.0729635473497255 | | | |
| 3.1.409844 | MONICA JOY | ADDRESS REDACTED | | | XLM 537.95053362479<br>XRP 602.9403931671S1 | | | |
| 3.1.409845 | MONICA KEARNS | ADDRESS REDACTED | | | CEL 15.1918594578526<br>ETH 0.20071<br>MCDAI 40 | | | |
| 3.1.409846 | MONICA KIM | ADDRESS REDACTED | | | ADA 1179.28668749499<br>BTC 0.0206634790300576<br>DOT 11.9448555117975<br>ETH 1.0418704891S878<br>LINK 43.5079453924026<br>MANA 49.8383570372179<br>MATIC 437.915053462148<br>XLM 17.6359165797985 6 | | | |
| 3.1.409847 | MONICA KONISHI | ADDRESS REDACTED | | | BTC 0.0000030272080879845<br>USDC 5.98617005259761 | | | |
| 3.1.409848 | MONICA KUHNERT | ADDRESS REDACTED | | | BTC 0.0535217892637625 | | | |
| 3.1.409849 | MONICA LACERDA | ADDRESS REDACTED | | | ETH 0.32276425827S427<br>BTC 0.00000105265198087 | | | |
| 3.1.409850 | MONICA LANDINI | ADDRESS REDACTED | | | USDT ERC20 0.40170431710065S<br>BTC 0.01743965746559 32<br>CEL 66.5189342953036<br>MATIC 365.9934725325 13 | | | |
| 3.1.409851 | MONICA LAVOIE | ADDRESS REDACTED | | | BTC 0.996666399103064 | | | |
| 3.1.409852 | MONICA LAWSON | ADDRESS REDACTED | | | ETH 0.662386385933 21 | | | |
| 3.1.409853 | MONICA LEE | ADDRESS REDACTED | | Yes | BTC 0.5902580736648649<br>ETH 1.246037290555966 | | | BTC 0.4193091881125B4 |
| 3.1.409854 | MONICA LEITAN | ADDRESS REDACTED | | | BTC 0.00000000919006J243<br>CEL 0.4099943093030363 | | | |
| 3.1.409855 | MONICA LEIVA | ADDRESS REDACTED | | | BTC 0.0015511089908387B4<br>CEL 0.8730539343451 77 | | | |
| 3.1.409856 | MONICA LEPE | ADDRESS REDACTED | | | BTC 0.000014466417917 1438<br>ETH 0.0010301449968J946<br>LINK 6.21044610731 41 | | BTC 0.00052100629363064 2 | |
| 3.1.409857 | MONICA LETICIA GÓMEZ | ADDRESS REDACTED | | | BTC 0.0000019498439041 44<br>USDC 0.9399229166381439 | | | |
| 3.1.409858 | MONICA LIBUNAO | ADDRESS REDACTED | | | ADA 145.782496401375 | | | |
| 3.1.409859 | MONICA LIM | ADDRESS REDACTED | | | BTC 0.01297149744325 74<br>USDC 531.60303785259J | | | |
| 3.1.409860 | MONICA LOEFFLER | ADDRESS REDACTED | | | BTC 0.2570404970362S5<br>SOL 62.8779309673772<br>USDC 0.544449059574244 | | | |
| 3.1.409861 | MONICA LOPEZ | ADDRESS REDACTED | | | BTC 0.0082888154354732 | | | |
| 3.1.409862 | MONICA LOPEZ | ADDRESS REDACTED | | | BTC 0.0020279429J193989<br>CEL 2.854138B407158 | | | |
| 3.1.409863 | MONICA LOPEZ CASTRO | ADDRESS REDACTED | | | BTC 0.00085897359103085 6<br>LINK 13.846659858015<br>MATIC 300.485506S8948 | | | |
| 3.1.409864 | MONICA LOUISE ENSLEV JENSEN | ADDRESS REDACTED | | | BTC 0.00120943923716001<br>ETH 4.90753335771863<br>MATIC 520.566836645683<br>USDT ERC20 71.0033014771996 | | | |
| 3.1.409865 | MONICA LYNN SILLS | ADDRESS REDACTED | | | ETH 0.0149706833772888 | | | |
| 3.1.409866 | MONICA MACCARONE | ADDRESS REDACTED | | | BTC 1.04463232752699E-06<br>BUSD 0.62034046746898J | | | |
| 3.1.409867 | MONICA MAGANA | ADDRESS REDACTED | | | BTC 0.00163075652463429 | | | |
| 3.1.409868 | MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | | | AAVE 1.2191185542S71J9<br>BCH 1.4597369824729SE-06<br>BTC 0.10075561096864<br>CEL 515.45390340610S<br>COMP 0.0012735250725B523<br>DASH 0.00174710746483512<br>ETH 2.122987359339B<br>LTC 0.00155173627259863<br>OMG 0.03352052191546J5<br>PAXG 0.5076598394676J36<br>SGB 490.31325753B899<br>SNX 184.305834502 78<br>SUSHI 227.21921724346S<br>UNI 0.0387084618720B2<br>XLM 0.000332816555997599<br>ZEC 3.11433661739S2<br>ZRX 1134.270829684D9 | | | |
| 3.1.409869 | MONICA MAIDANA | ADDRESS REDACTED | | | BTC 0.00758186315307976<br>ETH 0.1055954157263D7<br>USDC 0.170876430789B5 | | | |
| 3.1.409870 | MONICA MANCINI | ADDRESS REDACTED | | | ADA 25.8141788433703 | | | |
| 3.1.409871 | MONICA MARCHI | ADDRESS REDACTED | | | BTC 0.00085083738693056<br>CEL 0.2780057766D7146<br>ETH 0.9195141246736B4 | | | |
| 3.1.409872 | MONICA MARCOLLA | ADDRESS REDACTED | | | BTC 0.00204494104858357<br>USDC 6.63814262161302 | | | |
| 3.1.409873 | MONICA MARIA OSORIO VILLOTA | ADDRESS REDACTED | | | ADA 0.00000053619299256S<br>BTC 0.0000052613792424 1<br>CEL 0.50151374218609S<br>USDT ERC20 0.00000082709875260S | | | |
| 3.1.409874 | MONICA MARIE AGUILAR | ADDRESS REDACTED | | | BTC 0.00000878757367S512<br>CEL 0.300083021687442<br>ETH 0.000032664695931635 | | | |
| 3.1.409875 | MONICA MATIS | ADDRESS REDACTED | | | BTC 0.0090492439133409J9<br>ETH 0.03796780025112 | | | |
| 3.1.409876 | MONICA MAZA | ADDRESS REDACTED | | | BTC 0.0000017905698625<br>USDC 0.046677B437326077 | | | |
| 3.1.409877 | MÓNICA MAZA | ADDRESS REDACTED | | | BTC 0.00000029455841S201<br>USDT ERC20 0.55032551545765S | | | |
| 3.1.409878 | MONICA MEJÍA PEREZ | ADDRESS REDACTED | | | BTC 0.0031952471731428J<br>CEL 71.120431129747D<br>ETH 1.0629 | | | |
| 3.1.409879 | MONICA MELENDREZ | ADDRESS REDACTED | | | BTC 0.0000036033532454J3 | | | |
| 3.1.409880 | MONICA MELGAR | ADDRESS REDACTED | | | BTC 0.00680214821D6236<br>DASH 0.00004659664201520S<br>MATIC 93.985141798444J<br>ZEC 0.000015789015360613 | DASH 0.140B34314542537<br>ZEC 0.16651044661590B | | |
| 3.1.409881 | MONICA MIGLINI | ADDRESS REDACTED | | | BTC 0.0013043959703985<br>CEL 15.9295991880577<br>DASH 2.0017307692307S<br>DOT 13.998735200B932<br>ETH 0.0696262930051166<br>KNC 80.0076923076923<br>MATIC 168.98639867574<br>UNI 14.98609725<br>ZEC 1.291661752312 | | | |
| 3.1.409882 | MONICA MIKHAIL | ADDRESS REDACTED | | | ETH 0.63384192326382J<br>USDC 4486.47713559069 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409883 | MONICA MILITO | ADDRESS REDACTED | | | BTC 0.00000000685417613DB | | | |
| | | | | | DOT 0.00000565410534454 | | | |
| | | | | | ETH 0.00000003668399862 | | | |
| | | | | | MATIC 0.00001032845784005 | | | |
| 3.1.409884 | MONICA MILLER | ADDRESS REDACTED | | | BTC 0.15088091745759 | | | |
| | | | | | CEL 128.34446042559 | | | |
| | | | | | TUSD 1.33953205065852 | | | |
| 3.1.409885 | MONICA MISTRY | ADDRESS REDACTED | | | BTC 0.13585316487474 | | | |
| | | | | | CEL 0.93128006377285 | | | |
| 3.1.409886 | MONICA MORA | ADDRESS REDACTED | | | BTC 0.00365140600436061 | | | |
| 3.1.409887 | MONICA MOURE | ADDRESS REDACTED | | | BTC 0.56722359125882 | | | |
| 3.1.409888 | MONICA MOURE | ADDRESS REDACTED | | | ETH 0.09276608650430441 | | | |
| 3.1.409889 | MONICA MURCIA | ADDRESS REDACTED | | | USDC 262.70480319298 | | | |
| | | | | | BTC 0.00090882786492128 | | | |
| | | | | | CEL 27.1623223797393 | | | |
| | | | | | ETH 0.02242092586949 | | | |
| | | | | | USDC 512.29670336666 | | | |
| 3.1.409890 | MONICA MURWAY | ADDRESS REDACTED | | | ADA 61.65187266084 | | | |
| | | | | | BTC 0.15659729614547 | | | |
| | | | | | COMP 0.01234165281231 | | | |
| | | | | | ETH 0.03857516751142 | | | |
| | | | | | LTC 0.26997338263778 | | | |
| | | | | | MATIC 63.30857348726 | | | |
| | | | | | SOL 4.37750856426 | | | |
| | | | | | UNI 1.63393574997302 | | | |
| | | | | | XLM 31.11495704581 | | | |
| 3.1.409891 | MONICA NAGY | ADDRESS REDACTED | | | BTC 4.75483205860999E-06 | | | |
| | | | | | ETH 0.23076466267131 | | | |
| 3.1.409892 | MONICA NGUYEN | ADDRESS REDACTED | | | | BTC 0.004 | | |
| 3.1.409893 | MONICA NICOL | ADDRESS REDACTED | | | AAVE 0.00569644440493961 | | | |
| | | | | | ADA 1102.71624977155 | | | |
| | | | | | CEL 10.52444792881136 | | | |
| | | | | | ETH 1.00920375040808 | | | |
| | | | | | LINK 0.15999939 | | | |
| | | | | | USDC 0.6962454995811302 | | | |
| | | | | | XRP 0.927363 | | | |
| 3.1.409894 | MONICA NIWAEZENNA | ADDRESS REDACTED | | | BTC 0.00001131627489194S | | | |
| 3.1.409895 | MONICA OLIDE | ADDRESS REDACTED | | | ETC 0.02669931032080011 | | | |
| | | | | | USDC 10.50542771809968 | | | |
| 3.1.409896 | MONICA OLIVA | ADDRESS REDACTED | | | BTC 0.01008132818345459 | | | |
| 3.1.409897 | MONICA ORNELAS | ADDRESS REDACTED | | | ETH 0.34269139881160B | | | |
| | | | | | BTC 0.01193175030336672 | | | |
| 3.1.409898 | MONICA OROZCO | ADDRESS REDACTED | | | ETH 0.16715296097746 | | | |
| 3.1.409899 | MONICA ORQUERA | ADDRESS REDACTED | | | MATIC 558.04091063569 | | | |
| | | | | | BTC 0.00000039934125192S | | | |
| | | | | | MCDAI 0.1735039939167 | | | |
| | | | | | USDC 0.22729953459682 | | | |
| 3.1.409900 | MONICA ORTIZ LUIS | ADDRESS REDACTED | | | BTC 0.00068085934000963T | | | |
| | | | | | CEL 5.34000429120D6 | | | |
| | | | | | DOT 0.00000000006806563 | | | |
| 3.1.409901 | MONICA OTERO CORTIZO | ADDRESS REDACTED | | | BTC 0.00000068383816322 | | | |
| | | | | | CEL 0.34718918480938T | | | |
| | | | | | XLM 0.17599591863329 | | | |
| | | | | | XRP 0.019872973920752 | | | |
| 3.1.409902 | MONICA PAOUZZI | ADDRESS REDACTED | | | ETH 0.00170020571180I3 | | | |
| 3.1.409903 | MONICA PARSONS | ADDRESS REDACTED | | | USDC 0.04213062402I5446 | | | |
| 3.1.409904 | MONICA PATRICIA ANGULO | ADDRESS REDACTED | | | BTC 0.00000326207057574S | | | |
| 3.1.409905 | MONICA PATRICIA PALADEA | ADDRESS REDACTED | | | USDT ERC20 0.44561969728534S | | | |
| | | | | | BNB 0.00125550608491976 | | | |
| | | | | | BTC 0.00000020029003813S | | | |
| | | | | | CEL 0.64751943415081A | | | |
| 3.1.409906 | MONICA PERBELLINI | ADDRESS REDACTED | | | BTC 0.00904698346396767 | | | |
| | | | | | CEL 3.37426509527TS | | | |
| 3.1.409907 | MONICA PEREIRA | ADDRESS REDACTED | | | BTC 0.00011956034211475A | | | |
| 3.1.409908 | MONICA PEREZ | ADDRESS REDACTED | | | BTC 0.00106872556152231 | | | |
| | | | | | LTC 3.0928810384519S | | | |
| | | | | | MATIC 4429.03367788105 | | | |
| 3.1.409909 | MONICA PIDHANY | ADDRESS REDACTED | | | BTC 2.0166790941319I9 | | | |
| | | | | | CEL 425.04400869540S | | | |
| 3.1.409910 | MONICA POLANCO TAMAYO | ADDRESS REDACTED | | | BTC 0.01037580747428S9 | | | |
| | | | | | ETH 2.164793680693S8 | | | |
| | | | | | SNX 4.1660712313437S | | | |
| | | | | | XRP 127.09088554061B | | | |
| 3.1.409911 | MONICA PORPO | ADDRESS REDACTED | | | BTC 0.00000333178096141 | | | |
| | | | | | CEL 0.21462447815561T | | | |
| | | | | | USDT ERC20 0.21565883068159B | | | |
| 3.1.409912 | MONICA PRIETO | ADDRESS REDACTED | | | BTC 0.01353849486851996 | | BTC 0.00183771 | |
| | | | | | ETH 0.08213033306622862 | | | |
| | | | | | MATIC 35.7587835247527 | | | |
| | | | | | XLM 132.60206263228J | | | |
| 3.1.409913 | MONICA RAMPERTSHAMMER | ADDRESS REDACTED | | | ETH 0.06451456674561I42 | | | |
| 3.1.409914 | MONICA RANGEL | ADDRESS REDACTED | | | ADA 689.46731695773B | | | |
| | | | | | BTC 0.33929971751160T | | | |
| | | | | | DOT 24.95952863927294 | | | |
| | | | | | ETH 6.72614588950547 | | | |
| | | | | | USDC 0.03847632667134D9 | | | |
| | | | | | XLM 989.84198932845T | | | |
| | | | | | XRP 63.426 | | | |
| 3.1.409915 | MONICA RESTREPO | ADDRESS REDACTED | | | BTC 0.00000128028534430I6 | | | |
| | | | | | BUSD 0.45103707686949I1 | | | |
| 3.1.409916 | MONICA RILLEN | ADDRESS REDACTED | | | BTC 0.00000026587096742O7 | | | |
| | | | | | ETH 0.02283691882150I32 | | | |
| 3.1.409917 | MONICA ROBINSON | ADDRESS REDACTED | | | CEL 1.063263523228I1 | | | |
| 3.1.409918 | MONICA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00002896014714295 | | | |
| 3.1.409919 | MONICA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000982234502175 | | | |
| 3.1.409920 | MONICA ROLDAN | ADDRESS REDACTED | | | BTC 0.00000000773099496S | | | |
| | | | | | USDT ERC20 0.41962402555452 | | | |
| 3.1.409921 | MONICA ROSANA PEREZ | ADDRESS REDACTED | | | ADA 0.26655008623121 | | | |
| | | | | | ETH 0.00163557377668265 | | | |
| 3.1.409922 | MONICA ROWE | ADDRESS REDACTED | | | BTC 0.51671528447336 | | | |
| | | | | | ETH 0.09994258721357I6 | | | |
| 3.1.409923 | MONICA RUIZ | ADDRESS REDACTED | | | USDC 0.24791595818977S | | | |
| 3.1.409924 | MONICA SALINERO AMOR | ADDRESS REDACTED | | | BTC 0.00000000769497S467 | | | |
| | | | | | CEL 2.22801943253819 | | | |
| 3.1.409925 | MONICA SAMSON | ADDRESS REDACTED | | | BTC 0.05212913278906I37 | | | |
| | | | | | ETH 0.18024292828001 | | | |
| | | | | | LINK 42.10641205440I6 | | | |
| 3.1.409926 | MÓNICA SÁNCHEZ SANTOS | ADDRESS REDACTED | | | BTC 0.00000057459324961 | | | |
| | | | | | CEL 1.07451143812056 | | | |
| | | | | | ETH 0.00021590764727B303 | | | |
| | | | | | LTC 0.00063029926723218 | | | |
| | | | | | SGB 3.9342525556001 | | | |
| | | | | | XRP 26.53197437750D8 | | | |
| 3.1.409927 | MONICA SANDER | ADDRESS REDACTED | | | BTC 0.00090659679015076B | | | |
| 3.1.409928 | MONICA SANTOS | ADDRESS REDACTED | | | BTC 0.00000685493437928 | | | |
| 3.1.409929 | MONICA SANTOS BLASCO | ADDRESS REDACTED | | | CEL 256.10003880391 | | | |
| | | | | | BTC 0.00000152746846021I | | | |
| | | | | | USDC 0.84410545252544 | | | |
| 3.1.409930 | MONICA SAPALA | ADDRESS REDACTED | | | ADA 757.69781900631 | | | |
| | | | | | BTC 0.10543503031265 | | | |
| | | | | | CEL 0.15468172134006B | | | |
| | | | | | ETH 1.35952722514043 | | | |
| | | | | | LINK 21.50865113102O78 | | | |
| 3.1.409931 | MONICA SEAMAN | ADDRESS REDACTED | | | AAVE 0.00022356421077170T | | | |
| | | | | | BTC 0.24236601807736I3 | | | |
| | | | | | ETH 1.32084509900627 | | | |
| | | | | | GUSD 6.32814523465364 | | | |
| | | | | | MATIC 123.4818624471B | | | |
| | | | | | MCDAI 102.16158745145I1 | | | |
| | | | | | USDC 0.00415261788764934 | | | |
| 3.1.409932 | MONICA SELASSIE | ADDRESS REDACTED | | | ADA 187.59936885478B | | | |
| | | | | | BTC 0.02491838189984I35 | | | |
| | | | | | DOT 24.83826602048I26 | | | |
| | | | | | ETH 0.60282748658D548 | | | |
| | | | | | PAXG 0.05239871447I7042 | | | |
| | | | | | XLM 400.334028632749 | | | |
| 3.1.409933 | MONICA SERNA | ADDRESS REDACTED | | | BTC 0.00019414247243854I25 | | | |
| | | | | | XRP 0.54394147964I047 | | | |
| 3.1.409934 | MONICA SERRANO | ADDRESS REDACTED | | | ADA 196.39473157058 | | | |
| | | | | | BTC 0.00129732536807865 | | | |
| 3.1.409935 | MONICA SHANTAE JORDAN-MYERS | ADDRESS REDACTED | | | ETH 0.00163178102600317 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409936 | MONICA SHARMA | ADDRESS REDACTED | | | BCH 16.61533353<br>BTC 0.00118310807329101<br>CEL 95.45689720310825<br>KLM 858.666172<br>XRP 20278.386245<br>ZEC 21.32041689 | | | |
| 3.1.409937 | MONICA SIDRO | ADDRESS REDACTED | | | BTC 0.00199438<br>CEL 13.33107021342214 | | | |
| 3.1.409938 | MONICA SIU | ADDRESS REDACTED | | | BTC 0.543587401327263<br>ETH 10.5196764995383<br>LINK 3061.91451230724<br>USDT ERC20 36302.7987511659 | | | |
| 3.1.409939 | MONICA SLAIBI | ADDRESS REDACTED | | | ADA 0.173640321133913<br>BNB 0.000996296280507935<br>BTC 6.32654859538999E-07<br>GUSD 0.0167353257244343<br>MCDAI 0.475662527243373<br>USDT ERC20 0.331889389049096 | | | |
| 3.1.409940 | MONICA SMIAK | ADDRESS REDACTED | | | MCDAI 0.00185597449143844 | | | |
| 3.1.409941 | MONICA SMITH | ADDRESS REDACTED | | | BTC 0.0000003574120464 | | | |
| 3.1.409942 | MONICA SOLANO M | ADDRESS REDACTED | | | BTC 0.00621757330996986<br>CEL 4.84377851103096<br>ETH 0.0306440981619<br>USDC 3.7809446342589 | | | |
| 3.1.409943 | MONICA SORIA | ADDRESS REDACTED | | | BTC 1.4653884939959SE-05 | | | |
| 3.1.409944 | MONICA SOUSA | ADDRESS REDACTED | | | ADA 0.324381037397788<br>BTC 0.000003465515330429<br>USDC 1.09739717357646 | | | |
| 3.1.409945 | MONICA SOUZA | ADDRESS REDACTED | | | BTC 0.09177939950356037<br>CEL 24.6036987611526<br>ETH 1.47978160065186<br>USDT ERC20 0.185737464268581 | | | |
| 3.1.409946 | MONICA STUHLMULLER | ADDRESS REDACTED | | | BTC 0.00000107869817488<br>USDC 0.24058052356811 | | | |
| 3.1.409947 | MONICA SURGENOR | ADDRESS REDACTED | | | BTC 0.00114484909716 9<br>CEL 7.77522933479597<br>DOT 80.7738874626953<br>ETH 0.0009593727233901116<br>SNX 231.329609659044 | | | |
| 3.1.409948 | MONICA SURRENA | ADDRESS REDACTED | | | ADA 2.40028652423962<br>BUSD 0.307891171615336<br>USDC 0.0780533569435S<br>USDT ERC20 0.614467069881746 | ADA 3950.06854645131<br>BUSD 0.00502318615444917<br>USDC 0.00720248147411871 | | |
| 3.1.409949 | MONICA SUSANA PLANO | ADDRESS REDACTED | | | AVAX 10.1906376689162<br>BNB 0.9965549150012182<br>BTC 0.00168650497234828<br>CEL 1.75143805210411 | | | |
| 3.1.409950 | MONICA TALAN | ADDRESS REDACTED | | | ETH 5.3251405156744S | | | |
| 3.1.409951 | MONICA TAYLOR KENDALL | ADDRESS REDACTED | | | AVAX 14.28080366934<br>BTC 1.951560555889916<br>CEL 43.8830485400221<br>DOT 88.5466044920529<br>ETH 23.2561305274938<br>LINK 67.284036148S864<br>SOL 19.93003921012178<br>USDC 106.661449536326<br>ZRX 1367.70622612533 | USDC 0.0000008071290632809 | | |
| 3.1.409952 | MONICA THERESE AILOUNY | ADDRESS REDACTED | | | BTC 0.0237676066929216<br>MATIC 12.0508893096<br>SOL 89.08196221113119 | | | |
| 3.1.409953 | MONICA THOMAS | ADDRESS REDACTED | | | ETH 0.00950036660071459<br>ZEC 0.194187632517514 | | | |
| 3.1.409954 | MONICA TORRES ANDRADE | ADDRESS REDACTED | | | BTC 0.00082289164108198 4<br>CEL 4.40697931014751<br>XRP 527.947752363304 | | | |
| 3.1.409955 | MONICA TORTINI | ADDRESS REDACTED | | | BTC 0.000000090538624514<br>CEL 0.226391950573336 | | | |
| 3.1.409956 | MONICA TRIOLI | ADDRESS REDACTED | | | BTC 0.008347417113877S | | | |
| 3.1.409957 | MONICA VALDIVIA | ADDRESS REDACTED | | | BTC 0.00084674109131723<br>ETH 0.00645887177125S6<br>USDC 15.340478654437 7 | | | |
| 3.1.409958 | MONICA VALENCIA | ADDRESS REDACTED | | | BTC 0.000130742205510434<br>ETH 0.005039264927684S9 | | | |
| 3.1.409959 | MONICA VARZEA | ADDRESS REDACTED | | | BTC 0.01024902<br>CEL 6149.62187388275<br>ETH 0.19699581107596 3 | | | |
| 3.1.409960 | MONICA VIERVEUZER | ADDRESS REDACTED | | | BTC 0.0111438541271089<br>ETH 0.0164570466694335<br>ETH 0.00166511593262658 | | | |
| 3.1.409961 | MONICA VIOLA | ADDRESS REDACTED | | | BTC 2.04510756195961<br>LINK 242.726270882105<br>MATIC 1343.78917118077<br>UNI 46.083500278429 | | | |
| 3.1.409962 | MONICA VOO YU FANG | ADDRESS REDACTED | | | BTC 0.000000329386986325<br>USDT ERC20 0.299523702957293 | | | |
| 3.1.409963 | MONICA WALKER | ADDRESS REDACTED | | | AAVE 0.953230153682275<br>CEL 34.206754156S245<br>LINK 331.33040819723<br>SGB 452.26597257241<br>SNX 6.54977696785557<br>XLM 6399.57743687756<br>ZRX 423.216963730968 | XRP 0.00000042777539633 | | |
| 3.1.409964 | MONICA WAN | ADDRESS REDACTED | | | BTC 0.0005282344833Z2421<br>MCDAI 42.639153910248 7<br>USDC 668.1203396S5382 | | | |
| 3.1.409965 | MONICA WESSELHOFF | ADDRESS REDACTED | | | BTC 0.00180300646380905 4<br>XLM 24.70237211918 76 | | | |
| 3.1.409966 | MONICA WHEATLEY | ADDRESS REDACTED | | | BTC 0.00887857162552231<br>CEL 2.681144979003386<br>ETH 0.118449423319754<br>LUNC 0.796303350318471<br>SOL 10.722593310521<br>USDC 4.31 | | | |
| 3.1.409967 | MONICA WIDMER | ADDRESS REDACTED | | | BTC 0.0000000090838843334<br>CEL 0.173667425654306<br>USDT ERC20 0.000000309195111891 | | | |
| 3.1.409968 | MONICA WILKINSON | ADDRESS REDACTED | | | USDC 0.0233689255414852 | | | |
| 3.1.409969 | MONICA WILLIAMS | ADDRESS REDACTED | | | BTC 0.114143 11160801 | | | |
| 3.1.409970 | MONICA WILLUMSEN | ADDRESS REDACTED | | | CEL 1.06287038783722 | | | |
| 3.1.409971 | MONICA WILLUMSEN | ADDRESS REDACTED | | | ETH 0.374381967794151 | | | |
| 3.1.409972 | MONICA WITMER | ADDRESS REDACTED | | | BTC 0.0336746848634168<br>SGB 113.310053019162<br>XRP 757.281241778317 | | | |
| 3.1.409973 | MÓNICA ZENDEJAS | ADDRESS REDACTED | | | BTC 0.0429458329643847<br>CEL 190.9002715Z279<br>ETH 0.386960812646834 | | | |
| 3.1.409974 | MONICA ZIBECCHI | ADDRESS REDACTED | | | BNB 0.000561376406184096<br>BTC 0.0000005705174722 | | | |
| 3.1.409975 | MONICA ZICCONI | ADDRESS REDACTED | | | ADA 225.9773468600Z5<br>BCH 0.000376434143778859<br>BTC 0.0000000605268917S<br>CEL 0.0513470286429787<br>USDT ERC20 0.45041732179589 | | | |
| 3.1.409976 | MONICA ZINI | ADDRESS REDACTED | | | BTC 0.000000004712047S3<br>CEL 0.017738354719325 | | | |
| 3.1.409977 | MONICA-VANDANA ARMAN | ADDRESS REDACTED | | | BTC 0.00000061258222948<br>ETH 0.000293951984239157 | | | |
| 3.1.409978 | MONICO SALVADOR III | ADDRESS REDACTED | | | BAT 0.0679903389794932<br>MANA 0.00728955905542343 | | | |
| 3.1.409979 | MONIEK SCHRIJER | ADDRESS REDACTED | | | BTC 0.00505632114623299<br>CEL 78.81986067S0427 | | | |
| 3.1.409980 | MONIEK VAN HOUTEN | ADDRESS REDACTED | | | ETH 1.335085<br>BTC 0.0000016711165707<br>ETH 0.0000649787093S8322<br>LINK 0.009165310200896 7 | | | |
| 3.1.409981 | MONIFA HARRIS | ADDRESS REDACTED | | | BTC 0.00143494106687698<br>USDC 537.75210055251 8 | | | |
| 3.1.409982 | MONII JASWAL | ADDRESS REDACTED | | | CEL 1.99422818856467 | | | |
| 3.1.409983 | MONIK NORDINE | ADDRESS REDACTED | | | BTC 0.0000000004743465<br>CEL 353.8124266306894<br>UST 2228.885708 | | | |
| 3.1.409984 | MONIKA AGARWAL | ADDRESS REDACTED | | | BTC 0.0531839902189714<br>ETH 8.116394112751244<br>USDC 217.121371388138 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.409985 | MONIKA AMITUTZ | ADDRESS REDACTED | | | BTC 0.02297134547742583 | | | |
| 3.1.409986 | MONIKA ASANGER | ADDRESS REDACTED | | | ADA 172.286487414748 | | | |
| | | | | | BTC 0.006991931311851164 | | | |
| | | | | | USDC 112.8338743964429 | | | |
| 3.1.409987 | MONIKA AUGUSTYN | ADDRESS REDACTED | | | BTC 0.00000091015021984L | | | |
| | | | | | DOT 0.000035691382860D7 | | | |
| 3.1.409988 | MONIKA BACZEWSKA-ALEXANDROPOULOU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.409989 | MONIKA BAIRAWA | ADDRESS REDACTED | | | BTC 0.0016456171549955 | | | |
| 3.1.409990 | MONIKA BAIRWA | ADDRESS REDACTED | | | BTC 0.00000001945808999B | | | |
| | | | | | USDC 0.8003831736046865 | | | |
| 3.1.409991 | MONIKA BAKALA | ADDRESS REDACTED | | | BTC 0.0005970638459925594 | | | |
| | | | | | CEL 221.243760801532 | | | |
| | | | | | USDC 5040.389281852149 | | | |
| 3.1.409992 | MONIKA BALOGH | ADDRESS REDACTED | | | LTC 0.0012226462187593B | | | |
| | | | | | MCDAI 0.036659220151431799 | | | |
| 3.1.409993 | MONIKA BARTKOVA | ADDRESS REDACTED | | | BTC 0.000820021648571522 | | | |
| | | | | | CEL 3.134607121915134 | | | |
| | | | | | LTC 2.199 | | | |
| 3.1.409994 | MONIKA BASU | ADDRESS REDACTED | | | BTC 0.002168129223229D2 | | | |
| | | | | | USDT ERC20 21025.526128831 | | | |
| 3.1.409995 | MONIKA BECKER | ADDRESS REDACTED | | | BTC 0.00000511425229271 | | | |
| | | | | | CEL 1.09328557987494 | | | |
| | | | | | ETH 0.00665199656810195 | | | |
| | | | | | MCDAI 0.019523464011047S | | | |
| 3.1.409996 | MONIKA BEDNARCZYK | ADDRESS REDACTED | | | BTC 0.0000000503418B03418 | | | |
| | | | | | CEL 0.067445769107132 | | | |
| 3.1.409997 | MONIKA BELKA | ADDRESS REDACTED | | | BTC 0.0000646275046772581 | | | |
| | | | | | CEL 51.762808972757B | | | |
| | | | | | ETH 29.6515755508054 | | | |
| | | | | | SNX 42.9225251795982 | | | |
| 3.1.409998 | MONIKA BENKE | ADDRESS REDACTED | | | ETH 0.00000279855912B053 | | | |
| 3.1.409999 | MONIKA BIELENDA | ADDRESS REDACTED | | | CEL 7.306152467200948 | | | |
| | | | | | ETH 0.16461558773349 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.410000 | MONIKA BIENKOWSKA | ADDRESS REDACTED | | | BTC 0.034382747591097B | | | |
| | | | | | CEL 1.1092771455783B | | | |
| 3.1.410001 | MONIKA BLAETTLER | ADDRESS REDACTED | | | BTC 0.08754401453567A5 | | | |
| | | | | | ETH 3.00145563989126 | | | |
| 3.1.410002 | MONIKA BOLDISOVA | ADDRESS REDACTED | | | CEL 0.0010472587030D645 | | | |
| | | | | | CEL 30.565847824767S | | | |
| | | | | | SNX 189.92210522792 | | | |
| 3.1.410003 | MONIKA BOYADZHIEVA | ADDRESS REDACTED | | | BTC 0.00000053644452529 | | | |
| | | | | | CEL 1.0772455817835A | | | |
| 3.1.410004 | MONIKA BYCHOWSKA PULA | ADDRESS REDACTED | | | BTC 0.0000095488046634476 | | | |
| 3.1.410005 | MONIKA CEGLOWSKA-PUNDYK | ADDRESS REDACTED | | | BTC 0.001743060B3904331 | | | |
| | | | | | BUSD 3245.83340968392 | | | |
| | | | | | CEL 0.22586967195817T | | | |
| | | | | | USDT ERC20 237.875086263695 | | | |
| 3.1.410006 | MONIKA CHAKAROVA | ADDRESS REDACTED | | | ADA 4940.62593276305 | | ETH 0.34623454692589G | |
| | | | | | BTC 0.0866610335302T9 | | | |
| | | | | | ETH 0.006434660545874187 | | | |
| | | | | | MATIC 1723.12343725306 | | | |
| | | | | | SOL 163.7150401103B1 | | | |
| 3.1.410007 | MONIKA CHAWLA | ADDRESS REDACTED | | | BTC 0.000001704865504128 | | | |
| | | | | | USDC 1.649863927614136 | | | |
| 3.1.410008 | MONIKA CIEŚLIK | ADDRESS REDACTED | | | BTC 0.000000094091731758 | | | |
| 3.1.410009 | MONIKA CZERWIENIEC | ADDRESS REDACTED | | | ADA 268.222369123002 | | | |
| | | | | | BNB 0.00097618162642262 | | | |
| | | | | | BTC 0.09181630614021T5 | | | |
| 3.1.410010 | MONIKA DARIA CHOJECKA | ADDRESS REDACTED | | | ADA 0.00000030088685B046 | | | |
| | | | | | BTC 0.0000770615257686T | | | |
| | | | | | CEL 0.01574B5204280611 | | | |
| 3.1.410011 | MONIKA DAS | ADDRESS REDACTED | | | ADA 2.420789275536335 | | | |
| 3.1.410012 | MONIKA DEPTULA | ADDRESS REDACTED | | | BTC 0.02326180962130338 | | | |
| | | | | | ETH 0.24395610742740Z | | | |
| | | | | | LINK 11.2187596250546 | | | |
| | | | | | USDT ERC20 0.31833169472661Z | | | |
| 3.1.410013 | MONIKA DLHÁ | ADDRESS REDACTED | | | ADA 0.23940B04487009Z | | | |
| | | | | | BTC 0.0000000406131576908 | | | |
| | | | | | USDC 0.47159344662202 | | | |
| 3.1.410014 | MONIKA DUBOVANOVÁ | ADDRESS REDACTED | | | BTC 0.00001484856083665T | | | |
| 3.1.410015 | MONIKA DUMSYTE | ADDRESS REDACTED | | | ADA 91.04241844302D7 | | | |
| 3.1.410016 | MONIKA ĎURAKOVÁ | ADDRESS REDACTED | | | BTC 0.0000037792715D1416 | | | |
| | | | | | CEL 0.1043035412784TT | | | |
| 3.1.410017 | MONIKA DZIĘGIEL | ADDRESS REDACTED | | | BTC 0.0015474588109S416 | | | |
| | | | | | USDT ERC20 0.7866648441440B | | | |
| 3.1.410018 | MONIKA ERBS | ADDRESS REDACTED | | | CEL 43.5462394670521 | | | |
| 3.1.410019 | MONIKA EWA ZAWISZA-LUKACS | ADDRESS REDACTED | | | BTC 0.150213549772J | | | |
| 3.1.410020 | MONIKA FLORKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000004962449453S2 | | | |
| | | | | | USDC 0.3693440618424S8 | | | |
| 3.1.410021 | MONIKA FRACZEK-POLIWKA | ADDRESS REDACTED | | | XRP 0.1074954339293066 | | | |
| 3.1.410022 | MONIKA FRIEDRICHOVA | ADDRESS REDACTED | | | BTC 0.00000001225581819G | | | |
| 3.1.410023 | MONIKA FRYDLOVÁ | ADDRESS REDACTED | | | ADA 0.00000051256281407 | | | |
| | | | | | BTC 0.101269140048714 | | | |
| | | | | | CEL 10.58885609912J4 | | | |
| | | | | | ETH 0.000243098438312648Z | | | |
| | | | | | BTC 0.000667995667720889 | | | |
| 3.1.410024 | MONIKA FURTAK | ADDRESS REDACTED | | | CEL 0.0723973303600448 | | | |
| | | | | | ETH 0.0004800315061471T9 | | | |
| | | | | | USDC 3.16319028308T7 | | | |
| 3.1.410025 | MONIKA GANGODAWILAGE | ADDRESS REDACTED | | | BTC 0.000000430531781718 | | | |
| | | | | | ETH 0.000010340267710753 | | | |
| 3.1.410026 | MONIKA GARNYS | ADDRESS REDACTED | | | ADA 0.0142992076321917 | | | |
| | | | | | BNB 0.00148578447276994 | | | |
| | | | | | BTC 0.000008205467095659 | | | |
| | | | | | CEL 90.44405565643662 | | | |
| 3.1.410027 | MONIKA GEORGE | ADDRESS REDACTED | | | BTC 0.000145031709466835 | | | |
| | | | | | ETH 0.177961145115646 | | | |
| 3.1.410028 | MONIKA GERIC | ADDRESS REDACTED | | | BTC 0.000000000891052101J | | | |
| 3.1.410029 | MONIKA GIRTSAL | ADDRESS REDACTED | | | CEL 0.412512906657122 | | | |
| | | | | | BTC 0.000000019410617Z3 | | | |
| | | | | | CEL 3.6411223234365A | | | |
| | | | | | DOT 0.0000000090556832 | | | |
| | | | | | ETH 0.001814111570734S8 | | | |
| 3.1.410030 | MONIKA GLINKA | ADDRESS REDACTED | | | CEL 1.1244129976752J | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.410031 | MONIKA GOCZOL | ADDRESS REDACTED | | | BTC 0.00210743757440742J | | | |
| | | | | | CEL 665.835069157011 | | | |
| | | | | | USDC 25341.6799982454 | | | |
| 3.1.410032 | MONIKA GODFREY | ADDRESS REDACTED | | | ADA 0.09911603917529T | BTC 0.0000002119200650594 | | |
| | | | | | BTC 0.000000671542638Z2 | | | |
| | | | | | USDC 0.2945849846S3459 | | | |
| | | | | | USDT ERC20 0.2889757574490S8 | | | |
| 3.1.410033 | MONIKA GODFREY | ADDRESS REDACTED | | | ADA 0.0821000373540148 | BTC 0.0000005113271257104 | | |
| | | | | | BTC 0.00000007261221562 | | | |
| | | | | | USDT ERC20 2.586133583932425 | | | |
| 3.1.410034 | MÓNIKA GOMBÁS | ADDRESS REDACTED | | | CEL 390.9661482661T3 | | | |
| | | | | | USDT ERC20 6312.5 | | | |
| 3.1.410035 | MONIKA GUPTA | ADDRESS REDACTED | | | BTC 0.00000000629523074 | | | |
| | | | | | CEL 0.003305406995757J1 | | | |
| 3.1.410036 | MONIKA HANCAROVA | ADDRESS REDACTED | | | LTC 0.00210430116200294 | | | |
| 3.1.410037 | MONIKA HIRSCHLER | ADDRESS REDACTED | | | BTC 0.14545076804996-06 | | | |
| | | | | | BSV 0.19378731 | | | |
| | | | | | BTC 0.18051113559572J | | | |
| | | | | | CEL 179.966725675694 | | | |
| 3.1.410038 | MONIKA HNIDZIKOVA | ADDRESS REDACTED | | | BTC 0.00002764 | | | |
| | | | | | CEL 0.00177063801919612 | | | |
| 3.1.410039 | MONIKA HOPPE-KRAJEWSKA | ADDRESS REDACTED | | | BNB 0.00000000127580948 | | | |
| | | | | | BTC 0.0000000003471780809 | | | |
| | | | | | CEL 0.0296739585628342 | | | |
| 3.1.410040 | MONIKA IDLBEK | ADDRESS REDACTED | | | BNB 1.108582267255B | | | |
| | | | | | BTC 0.0008083281863478T | | | |
| | | | | | CEL 3.62767695950525 | | | |
| 3.1.410041 | MONIKA IRMGARD MARIANNE PICKERING | ADDRESS REDACTED | | | BTC 0.00000028310549394 | | | |
| 3.1.410042 | MONIKA JASOVA | ADDRESS REDACTED | | | BTC 0.434312771327001 | | | |
| | | | | | ETH 1.50893917711603 | | | |
| 3.1.410043 | MONIKA JAWORSKA | ADDRESS REDACTED | | | BTC 0.000000587355125808 | | | |
| | | | | | BUSD 0.3404948680D2681 | | | |
| 3.1.410044 | MONIKA JAWORSKA | ADDRESS REDACTED | | | BTC 0.00001490017294911 | | | |
| 3.1.410045 | MONIKA JOHN | ADDRESS REDACTED | | | CEL 0.0137100389527A1 | | | |
| | | | | | XLM 0.00000006580751424S | | | |
| | | | | | XRP 0.000000180199021164 | | | |
| 3.1.410046 | MONIKA JOKUBAITYTE | ADDRESS REDACTED | | | BTC 0.00000000027029S667 | | | |
| | | | | | USDC 0.068560011707S013 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410047 | MONIKA JOSH | ADDRESS REDACTED | | | BTC 0.967424423613149 | | | |
| 3.1.410048 | MONIKA JURIĆ | ADDRESS REDACTED | | | BTC 0.000000001538941244 | | | |
| | | | | | CEL 1.39601550133547 | | | |
| 3.1.410049 | MONIKA KALETA | ADDRESS REDACTED | | | BTC 0.302487059287307 | BTC 0.00168888902733826 | | |
| | | | | | ETH 2.02871861380907 | | | |
| 3.1.410050 | MONIKA KATARZYNA LIENHARD | ADDRESS REDACTED | | | BTC 0.00860386024101844 | | | |
| 3.1.410051 | MONIKA KAZMIERA MILLER | ADDRESS REDACTED | | | BTC 0.00865047520829027 | | | |
| 3.1.410052 | MONIKA KETVIRTIENE | ADDRESS REDACTED | | | LTC 0.00197232872317 | | | |
| | | | | | MCDAI 0.0176414588846447 | | | |
| 3.1.410053 | MONIKA KIEZLEROVÁ | ADDRESS REDACTED | | | BTC 0.0112017340635292 | | | |
| 3.1.410054 | MONIKA KINCZEROVA | ADDRESS REDACTED | | | ADA 1843.02012332386 | | | |
| | | | | | BTC 0.000000580710682608 | | | |
| | | | | | CEL 0.100001003081433 | | | |
| | | | | | LINK 466.218135580621 | | | |
| | | | | | MATIC 345.165121798763 | | | |
| | | | | | SNX 173.561924062068 | | | |
| | | | | | UNI 0.44395348785235 | | | |
| | | | | | USDC 0.00000085494723847B | | | |
| | | | | | XRP 0.417589045080436 | | | |
| | | | | | ZRX 611.967567756122 | | | |
| 3.1.410055 | MONIKA KINGA MAJEWSKI | ADDRESS REDACTED | | | BTC 0.0064522214848321 | | | |
| 3.1.410056 | MONIKA KISMOVA | ADDRESS REDACTED | | | BTC 0.00005237063740018 | | | |
| 3.1.410057 | MONIKA KISS | ADDRESS REDACTED | | | BTC 0.000882341446700424 | | | |
| 3.1.410058 | MONIKA KLUCZNIK | ADDRESS REDACTED | | | ETH 0.100130544015328 | | | |
| | | | | | BTC 0.117839538533434 | | | |
| | | | | | CEL 62.36611628928B8 | | | |
| 3.1.410059 | MONIKA KOCHAR | ADDRESS REDACTED | | | BTC 0.0084687056200B744 | | | |
| | | | | | CEL 6.95646508385305 | | | |
| 3.1.410060 | MONIKA KOCIFAJOVÁ | ADDRESS REDACTED | | | BTC 0.0006905609781508737 | | | |
| | | | | | CEL 781.081584979726 | | | |
| 3.1.410061 | MONIKA KOLODZIEJ | ADDRESS REDACTED | | | AAVE 6.70414875068156 | | | |
| | | | | | ADA 0.208500693548133 | | | |
| | | | | | BTC 0.00000062614455614 | | | |
| | | | | | CEL 3.89225096332456 | | | |
| | | | | | COMP 6.763453611B33376 | | | |
| | | | | | LTC 4.51770335290S5 | | | |
| | | | | | PAXG 0.00109814019054978 | | | |
| | | | | | SUSHI 0.0000001014902264M4 | | | |
| 3.1.410062 | MONIKA KOPECKA | ADDRESS REDACTED | | | XRP 117.56323985B49B | | | |
| 3.1.410063 | MONIKA KOSA | ADDRESS REDACTED | | Yes | AAVE 20.9382782928131 | CEL.95.3294820632153 | | BTC 18.2835484045287 |
| | | | | | BTC 0.048934916473S028 | GUSD 20.0739876906611 | | ETH 57.1832955455118 |
| | | | | | CEL 1.63914325808046 | USDC 0.957806 | | |
| | | | | | ETH 5.00042176427B999034 | | | |
| | | | | | GUSD 0.357107769641477 | | | |
| | | | | | MATIC 3439.03435104753 | | | |
| | | | | | UNI 199.17333416S479 | | | |
| | | | | | USDC 6.931454B2641399 | | | |
| 3.1.410064 | MONIKA KOSMATKA | ADDRESS REDACTED | | | BTC 2.19367455317999E-07 | | | |
| | | | | | USDT ERC20 0.5356510527S0289 | | | |
| 3.1.410065 | MONIKA KOSTEK-RYCHTER | ADDRESS REDACTED | | | CEL 0.39288669809475Z | | | |
| 3.1.410066 | MONIKA KOVÁŘÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0117338578289641 | | | |
| 3.1.410067 | MONIKA KOWALCZYK | ADDRESS REDACTED | | | BTC 0.038036471322106 | | | |
| | | | | | CEL 45.26661457422S | | | |
| 3.1.410068 | MONIKA KŘIŠTO | ADDRESS REDACTED | | | BTC 0.0000007323326079S1 | | | |
| | | | | | CEL 5.14987046394543 | | | |
| | | | | | ETH 0.000611729999999968 | | | |
| 3.1.410069 | MONIKA KUNECKA | ADDRESS REDACTED | | | BTC 0.0000007833517917S7 | | | |
| | | | | | BUSD 0.5091955060302G7 | | | |
| 3.1.410070 | MONIKA LAKATOS | ADDRESS REDACTED | | | ADA 0.0000007487448315072 | | | |
| | | | | | BTC 0.00000336070441346G3 | | | |
| | | | | | CEL 4.13876077447463 | | | |
| 3.1.410071 | MONIKA LANEMAN | ADDRESS REDACTED | | | BNB 0.9995 | | | |
| | | | | | BTC 0.00135685210312076 | | | |
| | | | | | CEL 8.3508039564565B | | | |
| 3.1.410072 | MONIKA LALIX | ADDRESS REDACTED | | | BTC 0.061794240675221S | | | |
| 3.1.410073 | MONIKA LEMEWU | ADDRESS REDACTED | | | BTC 0.00173535490006S11 | | | |
| | | | | | BUSD 315.711806530893 | | | |
| | | | | | XLM 305.967401534B | | | |
| 3.1.410074 | MONIKA LEONITA | ADDRESS REDACTED | | | BNB 0.00215712721116999 | | | |
| | | | | | BTC 0.000000649747053139 | | | |
| | | | | | ETH 0.000876086251213003 | | | |
| 3.1.410075 | MONIKA LESJAK | ADDRESS REDACTED | | | BTC 0.00158338555145 | | | |
| | | | | | CEL 4.34815176980547 | | | |
| | | | | | LTC 2.00468932063G8 | | | |
| 3.1.410076 | MONIKA LIČANIN | ADDRESS REDACTED | | | BTC 0.02694287088983741 | | | |
| | | | | | CEL 0.10043667158232G6 | | | |
| | | | | | ETH 0.31166804423534 | | | |
| 3.1.410077 | MONIKA LUMPERT | ADDRESS REDACTED | | | ADA 319.551367497008 | | | |
| | | | | | BTC 0.02277005854171962 | | | |
| | | | | | CEL 1.44929766774194 | | | |
| | | | | | ETH 0.1298214912550S6 | | | |
| | | | | | USDC 0.33875926867693 | | | |
| 3.1.410078 | MONIKA LYBACKA | ADDRESS REDACTED | | | BNB 0.001984128150995S3 | | | |
| | | | | | BTC 0.0000012074987501G2 | | | |
| | | | | | CEL 0.34362587216818 | | | |
| | | | | | USDC 0.2471254927754B | | | |
| | | | | | USDT ERC20 0.627975374168G6 | | | |
| 3.1.410079 | MONIKA MACIEJEWSKA | ADDRESS REDACTED | | | ADA 0.25712290501663? | | | |
| | | | | | BNB 0.00251165801136207 | | | |
| | | | | | BTC 0.0000115595001104337 | | | |
| | | | | | CEL 0.43792543029230Z | | | |
| | | | | | DOT 8.30639019127268 | | | |
| 3.1.410080 | MONIKA MAJ | ADDRESS REDACTED | | | BTC 0.00511785240218854 | | | |
| | | | | | ETH 0.0802532772417180S7 | | | |
| 3.1.410081 | MONIKA MAJEWSKA | ADDRESS REDACTED | | | AVAX 6.56255439218065 | | | |
| | | | | | BTC 0.0231235417695199 | | | |
| | | | | | ETH 0.57038239015191Z | | | |
| | | | | | MATIC 273.214602516638 | | | |
| | | | | | USDC 50.9249380779598 | | | |
| 3.1.410082 | MONIKA MALGORZATA PIECHOCKA | ADDRESS REDACTED | | | BTC 0.00260408010485903 | | | |
| | | | | | CEL 0.068248710690121S | | | |
| | | | | | USDC 405.159521442901 | | | |
| 3.1.410083 | MONIKA MANDI | ADDRESS REDACTED | | | BTC 0.0000000348295964 | | | |
| | | | | | CEL 26.343779780482Z | | | |
| | | | | | ETH 0.32746279 | | | |
| | | | | | LINK 4.85645 | | | |
| 3.1.410084 | MONIKA MANDZIEJ | ADDRESS REDACTED | | | BTC 0.00257349767882251 | | | |
| | | | | | CEL 17.783718316J757 | | | |
| | | | | | ETH 2.815022463070S14 | | | |
| 3.1.410085 | MONIKA MANHART | ADDRESS REDACTED | | | BTC 0.000000276975624903 | | | |
| | | | | | CEL 3763.72626349571 | | | |
| | | | | | USDC 15476.9169 | | | |
| 3.1.410086 | MONIKA MARIA LEMKE | ADDRESS REDACTED | | | BTC 0.0000005499907430S | | | |
| 3.1.410087 | MONIKA MARKOVA | ADDRESS REDACTED | | | BTC 0.000000710874388132 | | | |
| 3.1.410088 | MONIKA MATĚJČKOVÁ | ADDRESS REDACTED | | | BTC 0.0000000049010367477 | | | |
| 3.1.410089 | MONIKA MATUSKOVA | ADDRESS REDACTED | | | BTC 0.0000031826891346S4 | | | |
| | | | | | USDC 0.91084633720964Z | | | |
| 3.1.410090 | MONIKA MATWIEJCZUK | ADDRESS REDACTED | | | BTC 0.00086821174639146Z | | | |
| | | | | | XLM 57.35991583161144 | | | |
| 3.1.410091 | MONIKA MAZURSKA | ADDRESS REDACTED | | | BTC 0.0011205003916S115 | | | |
| | | | | | CEL 21.57560850797D7 | | | |
| | | | | | XRP 3630.21555186984 | | | |
| 3.1.410092 | MONIKA MEGYESI | ADDRESS REDACTED | | | BTC 0.0113063679641972 | | | |
| 3.1.410093 | MONIKA MICHALAK | ADDRESS REDACTED | | | BNB 0.00221197706120269 | | | |
| | | | | | BTC 0.00000000919949801 | | | |
| | | | | | CEL 0.00049160270386301B | | | |
| 3.1.410094 | MONIKA MOSIEJ | ADDRESS REDACTED | | | ADA 21.640765 | | | |
| | | | | | BTC 0.01937493091126J | | | |
| | | | | | CEL 25.007167693144 | | | |
| | | | | | ETH 0.13519571 | | | |
| 3.1.410095 | MONIKA MOSLEY | ADDRESS REDACTED | | | BTC 0.000540847252963432 | | | |
| | | | | | ETH 2.37314884189525 | | | |
| 3.1.410096 | MONIKA MROCZKOWSKA | ADDRESS REDACTED | | | ADA 0.000000291970B0292 | | | |
| | | | | | BNB 0.00000000048B374396 | | | |
| | | | | | BTC 0.0000000004319780D2 | | | |
| | | | | | CEL 0.5690118081748B3 | | | |
| | | | | | ETH 0.0002512291602D4405 | | | |
| 3.1.410097 | MONIKA MUNDELL-STUDER | ADDRESS REDACTED | | | ADA 88.7 | | | |
| | | | | | CEL 4.62656292771762 | | | |
| | | | | | DOT 3.881 | | | |
| | | | | | ETH 0.03251835 | | | |
| 3.1.410098 | MONIKA NATH | ADDRESS REDACTED | | | BTC 0.0000015179349529J3 | | | |
| | | | | | CEL 0.223530327B969 | | | |
| | | | | | USDT ERC20 0.4475263073481J8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410099 | MONIKA NEOBALOVÁ | ADDRESS REDACTED | | | BTC 0.00000000018058582<br>CEL 0.13942411504585 | | | |
| 3.1.410100 | MONIKA NIEDZIELA | ADDRESS REDACTED | | | BTC 0.0000000004408734<br>CEL 29.791837320736 2<br>ETH 2.505071279858 7 | | | |
| 3.1.410101 | MONIKA NIKOVA | ADDRESS REDACTED | | | BTC 0.000000195673565774<br>USDT ERC20 0.42257363208752 7 | | | |
| 3.1.410102 | MONIKA NOWAK | ADDRESS REDACTED | | | BTC 0.00051882864580521<br>CEL 198.004291059095<br>DASH 14.41386994695 55<br>ETH 3.735286515699 22<br>KLIM 818.343367368653 | | | |
| 3.1.410103 | MONIKA NOWICKA-FILLIS | ADDRESS REDACTED | | | BTC 0.00235851495826624<br>USDT ERC20 237.165814910939 | | | |
| 3.1.410104 | MONIKA NUON | ADDRESS REDACTED | | | BTC 0.00122428342481811<br>TUSD 270.409321403126 | | | |
| 3.1.410105 | MONIKA OBINSKA | ADDRESS REDACTED | | | BTC 0.00125833352499661<br>ETH 0.246979316828721 | | | |
| 3.1.410106 | MONIKA OBRIST GUENTERMANN | ADDRESS REDACTED | | | BTC 0.00096157790613742 6 | | | |
| 3.1.410107 | MONIKA ODOR | ADDRESS REDACTED | | | ADA 1909.89358050638<br>BTC 0.00611701034591426<br>CEL 160.042709029866<br>DOT 10.379930164629 6<br>ETH 0.26661748<br>LINK 80.644831416901 5 | | | |
| 3.1.410108 | MONIKA ÓLIMPI | ADDRESS REDACTED | | | BTC 0.01373051987278 73 | | | |
| 3.1.410109 | MONIKA OZIEMKOWSKA | ADDRESS REDACTED | | | BTC 0.019946652451397 9<br>CEL 0.258522046977281 | | | |
| 3.1.410110 | MONIKA PACKOWSKA | ADDRESS REDACTED | | | BTC 0.0000000020383481 38<br>CEL 0.392589234936 96 | | | |
| 3.1.410111 | MONIKA PACZEK | ADDRESS REDACTED | | | BTC 0.00000030127124815 3<br>CEL 0.955946393755447<br>ETH 0.000701466112182667 | | | |
| 3.1.410112 | MONIKA PATRYCJA JASINSKA | ADDRESS REDACTED | | | BTC 8.398559942377290 5<br>ETH 5.0016282511991483 6 | | | |
| 3.1.410113 | MONIKA PELEGRINOVÁ | ADDRESS REDACTED | | | BTC 0.00001152976986579 35 | | | |
| 3.1.410114 | MONIKA PELZ | ADDRESS REDACTED | | | BTC 0.838918724284527<br>ETH 10.19750808082098<br>USDC 20653.5338926986 | CEL 54.2986 | | |
| 3.1.410115 | MONIKA PEREZ | ADDRESS REDACTED | | | ADA 6.05988107438177 77<br>BNB 0.000027953465899 9<br>BTC 0.000000006155578465<br>CEL 0.100916750341764<br>ETH 3.071283877483998-06<br>USDC 0.574218071223095<br>XRP 0.00225545584852716 | | | |
| 3.1.410116 | MONIKA PERLIKOWSKA | ADDRESS REDACTED | | | BTC 0.000016117c5102777<br>USDT ERC20 0.99188005320530 2 | | | |
| 3.1.410117 | MONIKA PIKULIAKO | ADDRESS REDACTED | | | BTC 0.00247508598298776<br>CEL 0.0062537521273342 | | | |
| 3.1.410118 | MONIKA PLANCAROVA | ADDRESS REDACTED | | | ETH 0.024268794029066 6<br>BTC 0.0000026839948047963<br>ETH 0.000098692033313472<br>USDT ERC20 0.723610170049615 | | | |
| 3.1.410119 | MONIKA POLASKOVA | ADDRESS REDACTED | | | ETH 0.00000746441907447 3 | | | |
| 3.1.410120 | MONIKA RADECKA | ADDRESS REDACTED | | | ADA 0.000007314085003669<br>BTC 0.00570058129084393<br>CEL 1.173223370024 46<br>DOT 4.163890121311 04<br>LINK 0.0088622239854269 2<br>LTC 0.0000000058942231<br>MATIC 3.211557230044 79<br>MCDAI 0.1464229298824 47<br>OMG 0.000000002076228541<br>USDT ERC20 0.00000785951276662 | | | |
| 3.1.410121 | MONIKA RADOSLAWA CICHOCKA | ADDRESS REDACTED | | | DOT 249.473918165 01<br>DOT 378.06779336<br>MATIC 72.784777887036 2<br>USDT ERC20 0.0000008011288568842<br>KLIM 7.123664359167 11<br>XRP 5.871020966677718 | | | |
| 3.1.410122 | MONIKA RADOVA | ADDRESS REDACTED | | | BTC 0.236150721097789 | | | |
| 3.1.410123 | MONIKA RAUSCHER | ADDRESS REDACTED | | | ADA 3037.0273225665 6<br>BTC 0.00125875452696917<br>DOT 102.943987493209<br>ETH 1.326243958423 87 | | | |
| 3.1.410124 | MONIKA RAVNJAK | ADDRESS REDACTED | | | BTC 0.000001457225587694<br>CEL 0.954367480992419<br>USDT ERC20 0.802932793111657 | | | |
| 3.1.410125 | MONIKA ROSICKA | ADDRESS REDACTED | | | BTC 0.131502826873 1<br>ETH 0.003928972363472 94 | | | |
| 3.1.410126 | MONIKA ROSLON | ADDRESS REDACTED | | | BTC 0.00000891500706608 6<br>CEL 3.021074466367 43<br>DOT 5 | | | |
| 3.1.410127 | MONIKA RUSKO | ADDRESS REDACTED | | | BTC 0.0000000061275632 13<br>CEL 0.865880638770863 | | | |
| 3.1.410128 | MONIKA SCHULZ | ADDRESS REDACTED | | | BUSD 6033.1410960575 8 | | | |
| 3.1.410129 | MONIKA SCHWARZOVA | ADDRESS REDACTED | | | BTC 0.00751286299006 63 | | | |
| 3.1.410130 | MONIKA SIEMINSKA | ADDRESS REDACTED | | | CEL 3.475073435178 56<br>ETH 0.045161405<br>SGB 8.313912372172 54 | | | |
| 3.1.410131 | MONIKA ŠIMONKOVÁ | ADDRESS REDACTED | | | BTC 0.04213170398604501 | | | |
| 3.1.410132 | MONIKA ŠKULTÉTYOVÁ | ADDRESS REDACTED | | | BTC 0.00119482214943675<br>ETH 0.117086751724039 | | | |
| 3.1.410133 | MONIKA SKVIRECKAITE | ADDRESS REDACTED | | | BTC 0.00134422758711185 | | | |
| 3.1.410134 | MONIKA SOFIE RÜTTIMANN-STEINMANN | ADDRESS REDACTED | | | BTC 0.00142000057674438<br>CEL 2.369523871036629 | | | |
| 3.1.410135 | MONIKA SPOKAS | | | | BTC 1.560796214713996-06<br>DOT 0.000762447235634 7<br>ETH 0.0411020258440703<br>MATIC 11.285417546369 9 | BTC 0.000926995820397123<br>DOT 0.9825021872<br>ETH 0.0328661308869 69<br>MATIC 11.157700027052 | | |
| 3.1.410136 | MONIKA STACHURA | ADDRESS REDACTED | | | BTC 0.000000020181454718<br>USDC 455.538720087375 | | | |
| 3.1.410137 | MONIKA STANIČKOVA | ADDRESS REDACTED | | | BTC 0.0000004731171658 55<br>MCDAI 0.092353916535843 8 | | | |
| 3.1.410138 | MONIKA SUCHANKOVA | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 0.046690757052 25 | | | |
| 3.1.410139 | MONIKA SUROVA | ADDRESS REDACTED | | | BTC 0.00236349642113422 | | | |
| 3.1.410140 | MONIKA SUTKAITE | ADDRESS REDACTED | | | CEL 0.00340832356175387<br>ETH 0.001198937492141 85<br>MCDAI 0.029053953052662 8 | | | |
| 3.1.410141 | MONIKA SYLWIA GRZEGORCZYK | ADDRESS REDACTED | | | BTC 1.08423677396999E-07 | | | |
| 3.1.410142 | MONIKA SZAFRAŃSKA | ADDRESS REDACTED | | | BTC 0.0142826316079872<br>CEL 15.35245908039 24 | | | |
| 3.1.410143 | MONIKA SZUMILAK | ADDRESS REDACTED | | | BTC 0.145356562954879<br>ETH 2.117049764090 81 | BTC 0.01400059<br>ETH 0.006552819486939006 | | |
| 3.1.410144 | MONIKA SZYMANOWICZ | ADDRESS REDACTED | | | BTC 0.0158707992853252<br>CEL 4.170785404190 7<br>SNX 15.1102<br>USDC 43.0767451418692 | | | |
| 3.1.410145 | MÓNIKA TAKÁCS | ADDRESS REDACTED | | | BTC 0.00160854597475804<br>USDC 6669.05108602483 | | | |
| 3.1.410146 | MONIKA TARANOVA | ADDRESS REDACTED | | | BTC 0.015948915631494<br>CEL 0.01566227995938888 | | | |
| 3.1.410147 | MONIKA TOKMINA-LUKASZEWSKA | ADDRESS REDACTED | | | BTC 0.0000002534934434 | BTC 0.0000000023304600211 |  | |
| | | | | | LUNC 103.888575300054 | | | |
| 3.1.410148 | MONIKA TOMKOWSKA | ADDRESS REDACTED | | | BTC 0.000000005145652297<br>CEL 0.532845415392326 | | | |
| 3.1.410149 | MONIKA TOTHNE FABIAN | ADDRESS REDACTED | | | BTC 2.60873189414499E-06<br>USDT ERC20 404.75846780954 7 | | | |
| 3.1.410150 | MONIKA TRUJASCH | ADDRESS REDACTED | | | BTC 0.000591117446382682 | | | |
| 3.1.410151 | MONIKA TUDJA | ADDRESS REDACTED | | | BTC 0.000855610954559831<br>DOT 17.4036659258878 | | | |
| 3.1.410152 | MONIKA URSULA TRÜBY LEITNER | ADDRESS REDACTED | | | BTC 0.00150144606464231 | | | |
| 3.1.410153 | MONIKA UTRY | ADDRESS REDACTED | | | BTC 0.00152211781248746 5<br>ETH 0.00919501583953563 | | | |
| 3.1.410154 | MONIKA VASILIAUSKAITE | ADDRESS REDACTED | | | BTC 0.000010102822164045<br>CEL 43.6462873896413<br>ETH 0.0001132882385440 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410155 | MONIKA VERMA | ADDRESS REDACTED | | | ADA 0.3361257848D1013<br>AVAX 0.009032921531I97385<br>BNB 0.0013059614D475222<br>BTC 0.000164901078976102<br>ETH 0.000788532773682165<br>LUNC 5.015584029361634 | | | |
| 3.1.410156 | MONIKA VILLALBA | ADDRESS REDACTED | | | BTC 0.0076163286670142<br>CEL 0.1716796243826I91<br>MCDAI 81.39113329462B9 | | | |
| 3.1.410157 | MONIKA VONDRÁŠKOVA | ADDRESS REDACTED | | | BNB 0.0000000040680297I34<br>BTC 0.0000000036633B808<br>CEL 0.08111563379627J | | | |
| 3.1.410158 | MONIKA WAN | ADDRESS REDACTED | | | BTC 0.0013361417519465I<br>ETH 0.2251963237450D9 | | | |
| 3.1.410159 | MONIKA WATTEGAMA | ADDRESS REDACTED | | | BTC 0.0000022214933B565<br>USDC 0.4441586952I10221<br>USDT ERC20 0.9537B307254255 | | | |
| 3.1.410160 | MONIKA WENNER | ADDRESS REDACTED | | | BTC 0.00000091947799444 | | | |
| 3.1.410161 | MONIKA WHYTE | ADDRESS REDACTED | | | MATIC 0.607592243205506 | | | |
| 3.1.410162 | MONIKA WINIARSKA | ADDRESS REDACTED | | | BTC 0.000535011813452542<br>CEL 5325.548958447206<br>PAXG 5.099572988787I67<br>USDC 10000.671579 | | | |
| 3.1.410163 | MONIKA WORCESTER | ADDRESS REDACTED | | | BTC 0.146484193024B47<br>ETH 1.233503601I4894<br>LINK 26.526819186660I<br>SOL 6.778016529972I62 | | | |
| 3.1.410164 | MONIKA ZIARKO-TRYBUŚ | ADDRESS REDACTED | | | BNB 0.0000000017I18138T3<br>BTC 0.000000000717484901<br>CEL 3.25773165295229 | | | |
| 3.1.410165 | MONIKA ZIELINSKA | ADDRESS REDACTED | | | BTC 0.0000665717253T9B45 | | | |
| 3.1.410166 | MONIKA ZIELIŃSKA | ADDRESS REDACTED | | | BTC 0.00121287451114253<br>CEL 1.888093654686B6 | | | |
| 3.1.410167 | MONIKA ZOCHOVA | ADDRESS REDACTED | | | ETH 0.0000163279222241335 | | | |
| 3.1.410168 | MONIKA ZOCHOWSKA | ADDRESS REDACTED | | | BTC 0.04843004149230T<br>CEL 52.581843500I465 | | | |
| 3.1.410169 | MONIKER MAHARAJ | ADDRESS REDACTED | | | BTC 0.0000099015962J2154 | | | |
| 3.1.410170 | MONIL KERAI | ADDRESS REDACTED | | | BTC 0.00036144 | | | |
| 3.1.410171 | MONIL KOTHARI | ADDRESS REDACTED | | | BTC 0.000260605643117I6<br>BTC 0.1138202221160623<br>CEL 1.1205615809582I<br>ETH 0.566209682601305<br>LTC 10.2870153279269<br>MCDAI 42.371445060B359 | | | |
| 3.1.410172 | MONIM ALBAZZAZ | ADDRESS REDACTED | | | ADA 5522.24880254909<br>BTC 1.681261047419S7<br>DOT 0.122463844010245<br>ETH 15.09078892446B5<br>MATIC 3256.5387723B079<br>SNX 47.87498981I809 | | | |
| 3.1.410173 | MONIMA CHIMA | ADDRESS REDACTED | | | USDC 11.549654154411033 | | | |
| 3.1.410174 | MONIMA CHIMAL | ADDRESS REDACTED | | | BTC 0.000000253058650729<br>USDT ERC20 0.742599312099692<br>ADA 0.235545652312312 | | | |
| 3.1.410175 | MONIMA WOKOMA | ADDRESS REDACTED | | | BTC 0.00000064600647333<br>CEL 0.018771447308S593 | | | |
| 3.1.410176 | MONIME PANDORE | ADDRESS REDACTED | | | ETH 0.025456879316D299<br>LUNC 0.495582763233475<br>SOL 0.4520193877488I98 | | | |
| 3.1.410177 | MONIN YANG | ADDRESS REDACTED | | | ADA 306<br>BTC 0.0053356256470I246<br>CEL 3.376759877004632 | | | |
| 3.1.410178 | MONINDER SANDHU | ADDRESS REDACTED | | | ADA 5013.09670994586<br>BTC 0.0024521268847613<br>LTC 123.06701996360B | | | |
| 3.1.410179 | MONIQUE AOI SUWIRYO | ADDRESS REDACTED | | | BTC 0.199854544968663 | | | |
| 3.1.410180 | MONIQUE AFRAM BAUMER | ADDRESS REDACTED | | | BTC 6.171093206149BBE-05<br>ETH 0.00000118611434407I24 | | | |
| 3.1.410181 | MONIQUE ALEECE RITTER | ADDRESS REDACTED | | | | | BTC 0.014111084I138093 | |
| 3.1.410182 | MONIQUE ALYSON GAW | ADDRESS REDACTED | | | BNB 0.0017595956216335I<br>BUSD 1.336260737725T3<br>CEL 0.0610596463198101<br>MATIC 0.2038778196429I23 | | | |
| 3.1.410183 | MONIQUE ANDERSON | ADDRESS REDACTED | | | ADA 843.77629385690S<br>BTC 0.0624243611828255<br>DOT 0.062932073494738S<br>ETH 3.20620953977057<br>LINK 70.911480491343S<br>LUNC 19.6753322678315<br>MATIC 1466.561448D0254 | | | |
| 3.1.410184 | MONIQUE ARISTIZABAL | ADDRESS REDACTED | | | BTC 0.071160048264361T<br>DOT 4.5047444321054I<br>MATIC 1175.578781510D9<br>XLM 29.16850128632I27 | | | |
| 3.1.410185 | MONIQUE ATTUSO | ADDRESS REDACTED | | | MANA 100.935437073146 | | | |
| 3.1.410186 | MONIQUE BAKKER | ADDRESS REDACTED | | | ADA 69.1442563371634<br>BTC 0.00929936795424B2<br>ETH 0.0944743756783528 | | | |
| 3.1.410187 | MONIQUE BASS | ADDRESS REDACTED | | | BTC 0.000127523892149476<br>COMP 0.000263150388149444<br>ETH 0.0067057739368140<br>MCDAI 0.02883276476I942 | BTC 0.00000000770039505<br>MCDAI 42.3433298128902 | | |
| 3.1.410188 | MONIQUE BERRY | ADDRESS REDACTED | | | BTC 0.156726247055905<br>ETH 2.22621651866106 | | | |
| 3.1.410189 | MONIQUE BOUCHER | ADDRESS REDACTED | | | BTC 0.091286799316705I<br>CEL 283.166130735316<br>USDC 6271.4937440153B | | | |
| 3.1.410190 | MONIQUE BROWN | ADDRESS REDACTED | | | BTC 0.0000000015436012B7<br>CEL 1.092725678941721 | | | |
| 3.1.410191 | MONIQUE C WAITE | ADDRESS REDACTED | | | MATIC 15.062174515S697 | | | |
| 3.1.410192 | MONIQUE CONIHEADY | ADDRESS REDACTED | | | CEL 0.01493943BB40498<br>ETH 0.01511288550755 | | | |
| 3.1.410193 | MONIQUE COOK | ADDRESS REDACTED | | | BTC 0.029560059357046I4<br>DOT 22.315170710B093<br>ETH 2.084077919741I35<br>MATIC 264.308215845305 | | | |
| 3.1.410194 | MONIQUE COSTA | ADDRESS REDACTED | | | BTC 0.00001320825B535294 | | | |
| 3.1.410195 | MONIQUE COSTA | ADDRESS REDACTED | | | BTC 0.00088888513752316T<br>LTC 19.4812860476811 | | | |
| 3.1.410196 | MONIQUE CRUNS | ADDRESS REDACTED | | | LUNC 0.002597891872I7259 | | | |
| 3.1.410197 | MONIQUE CUPRYN | ADDRESS REDACTED | | | ADA 973.76280781837S<br>BTC 0.079790661059977<br>ETH 7.10775355923604 | | | |
| 3.1.410198 | MONIQUE DAMP | ADDRESS REDACTED | | | BTC 0.86966612199291I3<br>EOS 0.24366074393317I9<br>ETH 5.41850861393577<br>LUNC 30.124224208I483 | | | |
| 3.1.410199 | MONIQUE FARANTZOS | ADDRESS REDACTED | | | BTC 0.000754788074613744<br>ETH 0.76279560652083T | BTC 0.00000002909221613 | | |
| 3.1.410200 | MONIQUE FILARDI | ADDRESS REDACTED | | | USDC 8.0721517392397S | USDC 5073.9247663096 | | |
| 3.1.410201 | MONIQUE FINNIGAN | ADDRESS REDACTED | | | BTC 0.0953173990225I46<br>CEL 1.14898572582354<br>DOT 63.826641906206I9<br>ETH 3.69827656673823<br>LINK 67.26236083527B<br>USDC 4.891986388300826 | | | |
| 3.1.410202 | MONIQUE FOREST | ADDRESS REDACTED | | | BTC 0.00934591630778056 | | | |
| 3.1.410203 | MONIQUE FRANCIS | ADDRESS REDACTED | | | USDC 0.0107458918977D2 | | | |
| 3.1.410204 | MONIQUE FUCHS | ADDRESS REDACTED | | | BTC 0.086451302155067<br>ETH 2.08956104422228 | | | |
| 3.1.410205 | MONIQUE GANDERTON | ADDRESS REDACTED | | | SNX 111.13696420654<br>BTC 0.2588439922174J3<br>ETH 10.3047580412869 | | | |
| 3.1.410206 | MONIQUE GAZDIK | ADDRESS REDACTED | | | BTC 0.000507350675933336<br>ETH 12.9305049787871<br>SNX 414.84651767931I | | | |
| 3.1.410207 | MONIQUE GIELISSEN | ADDRESS REDACTED | | | BTC 0.00916951307780S6<br>MCDAI 6.16960960500017 | | | |
| 3.1.410208 | MONIQUE GROOTJES | ADDRESS REDACTED | | | CEL 224.05239827234B<br>USDC 5741.893033 | | | |
| 3.1.410209 | MONIQUE GUTZWILLER | ADDRESS REDACTED | | | BTC 0.003732360851181B3<br>ETH 0.067701940165148<br>XLM 194.774432024116 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410210 | MONIQUE HEBBRECHT | ADDRESS REDACTED | | | BNB 12.53838047<br>BTC 1.21061771975989<br>CEL 2246.84379843408<br>ETH 0.89453<br>LTC 0.414<br>SGB 6.932468<br>USDC 1177.4806<br>XRP 45.88<br>ZEC 0.2149 | | | |
| 3.1.410211 | MONIQUE ILSINK | ADDRESS REDACTED | | | BTC 0.04762444425711654<br>CEL 43.96856198688837<br>ETH 1.04915814163732 | | | |
| 3.1.410212 | MONIQUE JEEGERS | ADDRESS REDACTED | | | BTC 0.000255466751224207<br>ETH 5.09248559093428 | | | |
| 3.1.410213 | MONIQUE JONES | ADDRESS REDACTED | | | BTC 0.012747<br>CEL 425.06937681171<br>ETH 1.8025 | | | |
| 3.1.410214 | MONIQUE JONKERS | ADDRESS REDACTED | | | BTC 0.0009924409806500576<br>CEL 24.58766307525S<br>USDC 566.823238 | | | |
| 3.1.410215 | MONIQUE JOY THOMAS | ADDRESS REDACTED | | | ETH 0.001669075757852I4 | | | |
| 3.1.410216 | MONIQUE KLEUWEGT | ADDRESS REDACTED | | | ADA 0.0980994236342085<br>BNB 0.00053996741351948J<br>BTC 0.07915449471148T5<br>USDC 0.334574383735232 | | | |
| 3.1.410217 | MONIQUE LAFEUILLADE | ADDRESS REDACTED | | | BTC 0.00149501067673381<br>CEL 30.373786442093<br>LTC 0.171365330546711<br>XRP 0.509814440037904 | | | |
| 3.1.410218 | MONIQUE LEE | ADDRESS REDACTED | | | BTC 0.02824963105I193 | | | |
| 3.1.410219 | MONIQUE LY | ADDRESS REDACTED | | | BTC 0.0722715564349361<br>ETH 1.21092115200462<br>USDC 262.529497071476 | | | |
| 3.1.410220 | MONIQUE M WOODLAND | ADDRESS REDACTED | | | ETH 0.001525986474927T6 | | | |
| 3.1.410221 | MONIQUE MADRID | ADDRESS REDACTED | | | BTC 0.0032135821088009<br>ETH 0.093286778721175A | | | |
| 3.1.410222 | MONIQUE MAHABIR | ADDRESS REDACTED | | | BTC 0.72861471409899S<br>CEL 1.32179176977469 | | | |
| 3.1.410223 | MONIQUE MARTINEZ | ADDRESS REDACTED | | | USDC 0.00612968482809332 | | | |
| 3.1.410224 | MONIQUE MATHYS | ADDRESS REDACTED | | | CEL 0.0270157832659337 | | | |
| 3.1.410225 | MONIQUE MCKENZIE | ADDRESS REDACTED | | | USDC 5.34136286449515<br>BTC 0.00430452<br>CEL 16.55751808023T6<br>EOS 11.2013<br>MATIC 21.26635448 | | | |
| 3.1.410226 | MONIQUE MEALEY | ADDRESS REDACTED | | | BTC 0.00115625996321098<br>CEL 31.75886475180146<br>ETH 0.04257898580010B2<br>MATIC 460.619163630442 | | | |
| 3.1.410227 | MONIQUE MEDINA | ADDRESS REDACTED | | | LYNCH 180.245475947551<br>BTC 1.069549932963A4<br>ETH 3.31074083924483<br>MATIC 1409.73936038913<br>SOL 13.212350132173G<br>USDT ERC20 212.092154056646 | | | |
| 3.1.410228 | MONIQUE MELSEN | ADDRESS REDACTED | | | BTC 0.000862394233304311<br>CEL 3.75986079151285<br>USDC 0.000000746874364062 | | | |
| 3.1.410229 | MONIQUE NATHAN | ADDRESS REDACTED | | | ADA 0.12487117098438B<br>BNB 0.00100436220480389<br>BTC 0.00188790912262739<br>USDC 0.350077068478517<br>XRP 0.176872540105648 | | | |
| 3.1.410230 | MONIQUE ORTEGA | ADDRESS REDACTED | | | BTC 0.000000863624624665<br>USDC 0.480051636328917 | | | |
| 3.1.410231 | MONIQUE PERETH | ADDRESS REDACTED | | | BTC 0.0016441785078135<br>ETH 0.012830595084151Z<br>LTC 0.528022271249698 | | | |
| 3.1.410232 | MONIQUE PINEDA | ADDRESS REDACTED | | | AVAX 0.0861577575765829<br>BTC 0.000015364240388503<br>ETH 0.00011839648608782<br>LINK 0.00407004212054333<br>SOL 0.00191957146406284B8 | AVAX 0.000014947758S1942<br>BTC 0.02150466815558S6<br>ETH 0.000000766855485448<br>LINK 0.03141600384551Z4<br>SOL 0.00000740162460018S<br>USDC 280.408 | | |
| 3.1.410233 | MONIQUE POLS | ADDRESS REDACTED | | | BCH 0.00077128946715952B<br>BTC 0.095722385841789T<br>CEL 1210.53782092335<br>COMP 0.00156641290456373<br>DASH 0.00187548174921I19<br>DOT 0.0000183896269528A4<br>ETH 0.00001667376140528T<br>LTC 0.00277809480902965<br>USDC 47733.48755793B3<br>USDT ERC20 0.00000266834601896<br>UST 0.0000005592125201931 | | | |
| 3.1.410234 | MONIQUE PORTER | ADDRESS REDACTED | | | BTC 0.00524202<br>CEL 4.45569844262599 | | | |
| 3.1.410235 | MONIQUE RAINA VASQUEZ | ADDRESS REDACTED | | | | USDC 24950 | | |
| 3.1.410236 | MONIQUE RIDGE | ADDRESS REDACTED | | | BTC 0.00000268062097908S<br>ETH 0.0000453962728477T2<br>MCDAI 0.0453339483287595 | | | |
| 3.1.410237 | MONIQUE ROBLEDO | ADDRESS REDACTED | | | ETH 0.12236319051793I9<br>MCDAI 31.7989109132109 | | | |
| 3.1.410238 | MONIQUE ROSE GRIMES | ADDRESS REDACTED | | | | ETH 0.387416043056053<br>LINK 41.2938396310S7 | | |
| 3.1.410239 | MONIQUE SANTOS DA SILVA | ADDRESS REDACTED | | | CEL 0.000388120677968392<br>ETH 0.00000006057357078 | | | |
| 3.1.410240 | MONIQUE SCHEURWATER | ADDRESS REDACTED | | | BNB 0.00027137215873829T<br>LTC 0.000119668160613608<br>XRP 0.016269257862674J | | | |
| 3.1.410241 | MONIQUE SHARPE | ADDRESS REDACTED | | | BTC 0.00054376336535B046<br>COMP 0.04593723245593B8<br>LTC 1.03848127520641<br>MATIC 0.196810831206689<br>XLM 0.007709148157672S | | | |
| 3.1.410242 | MONIQUE SIALE | ADDRESS REDACTED | | | BTC 0.00123487284197941<br>CEL 26.7408957895351<br>ETH 0.2904112736156JS | | | |
| 3.1.410243 | MONIQUE SIRI | ADDRESS REDACTED | | | BTC 0.02147603589627J4<br>CEL 0.136318930372342<br>ETH 0.02451696304150B<br>MATIC 44.812537807557A | | | |
| 3.1.410244 | MONIQUE SMITH | ADDRESS REDACTED | | | AVAX 0.13038998934406<br>BTC 8.4942569047999E-06<br>ETH 0.0000516350458457S<br>USDC 0.355980297409645 | | | |
| 3.1.410245 | MONIQUE SPRIGGS | ADDRESS REDACTED | | | BTC 0.00000267916854B241 | | | |
| 3.1.410246 | MONIQUE STEHLE | ADDRESS REDACTED | | | CEL 22081.705347642S | | | |
| 3.1.410247 | MONIQUE VANDENBROUCKE | ADDRESS REDACTED | | | SGB 73.9803267696694<br>XRP 483.93411541832 | | | |
| 3.1.410248 | MONIQUE VAUQUIER | ADDRESS REDACTED | | | BTC 0.0000000213055313285<br>CEL 0.07970533214341T9 | | | |
| 3.1.410249 | MONIQUE VILLAFANA | ADDRESS REDACTED | | | BTC 0.000156526308421176<br>ETH 0.00289628562306955<br>USDC 0.705558368396005 | BTC 0.10612950636925S2<br>USDC 423.19358764862B | | |
| 3.1.410250 | MONIQUE WILKS | ADDRESS REDACTED | | | BTC 0.000002580623933A9<br>ETH 0.000006437773868538S | | | |
| 3.1.410251 | MONIQUE WILSON | ADDRESS REDACTED | | | BTC 0.20943925443974<br>ETH 2.50514067700439<br>LINK 102.917369871155<br>MATIC 740.483393412726<br>SOL 7.68905824992176<br>XLM 0.0715479989205328<br>XRP 1391.136733 | | | |
| 3.1.410252 | MONIR ALEXANDER KHATIB | ADDRESS REDACTED | | | BTC 0.022096103017S542 | | | |
| 3.1.410253 | MONIR IMAMVERDI | ADDRESS REDACTED | | | ETH 0.0000137003494I597 | | | |
| 3.1.410254 | MONIR MOHAMED SIEMENSEN | ADDRESS REDACTED | | | BTC 5.9518285291539996-05 | | | |
| 3.1.410255 | MONISA TSHUMA | ADDRESS REDACTED | | | BTC 0.00102661664761177<br>ETH 0.108318316013401 | | | |
| 3.1.410256 | MONISH ANAND | ADDRESS REDACTED | | | BTC 0.07828712032080G3<br>ETH 0.709635977533383 | | | |
| 3.1.410257 | MONISHA BASKARAN | ADDRESS REDACTED | | | BTC 0.01018490416289S5<br>ETH 0.00151143579331769<br>SOL 6.07478079007918 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410258 | MONISHA ROBBINS | ADDRESS REDACTED | | | ETH 0.1284260358069532 | | | |
| 3.1.410259 | MONISHA SIRCAR | ADDRESS REDACTED | | | CEL 9.356766036002695 | | | |
| | | | | | ETH 0.12114 | | | |
| | | | | | XRP 37.82747797419914 | | | |
| 3.1.410260 | MONJA BLÄNSDORF | ADDRESS REDACTED | | | BTC 0.0028656387010139 | | | |
| 3.1.410261 | MONJA EISENBACH | ADDRESS REDACTED | | | BTC 0.01739185358585136 | | | |
| 3.1.410262 | MONJA GERLINDE EBNER | ADDRESS REDACTED | | | BTC 0.002505439655942109 | | | |
| 3.1.410263 | MONJERO ELSTON | ADDRESS REDACTED | | | BTC 0.00000349172608912 | | | |
| | | | | | ETH 0.00007864361156537 | | | |
| | | | | | USDC 0.366384945196841 | | | |
| 3.1.410264 | MONJIT GURAM | ADDRESS REDACTED | | | BTC 0.01962997682121131 | | | |
| | | | | | COMP 7.234160153317236 | | | |
| | | | | | ETH 0.126127243413758 | | | |
| | | | | | KNC 1002.882759660065 | | | |
| | | | | | ZRX 2718.614629678655 | | | |
| 3.1.410265 | MONNA L DINGMAN | ADDRESS REDACTED | | | BTC 0.00081108243012138 | | | |
| | | | | | MATIC 317.42650466947 | | | |
| | | | | | XLM 428.93355909414 | | | |
| 3.1.410266 | MONNIER GERALD | ADDRESS REDACTED | | | AAVE 0.00034740054891852 | | | |
| | | | | | BTC 0.0117147758300012 | | | |
| | | | | | CEL 0.8798948364111852 | | | |
| | | | | | LTC 0.00028774639137374 | | | |
| | | | | | LUNC 0.0076410125293495 | | | |
| | | | | | PAXG 0.040149374089392 | | | |
| | | | | | UNI 0.004473274551240967 | | | |
| | | | | | ZEC 0.0002125369467240926 | | | |
| 3.1.410267 | MONNIER HERVE | ADDRESS REDACTED | | | ETH 0.0510053912231833 | | | |
| 3.1.410268 | MONNIER LIAM | ADDRESS REDACTED | | | CEL 3.843224442189559 | | | |
| | | | | | USDC 108.999665 | | | |
| 3.1.410269 | MONOBRATA SAHA | ADDRESS REDACTED | | | BTC 0.74195458080664 | | | |
| | | | | | ETH 5.313993322455 | | | |
| | | | | | LINK 40.55330190042271 | | | |
| | | | | | SNX 0.23298012658721 | | | |
| 3.1.410270 | MONOJIT INDRA | ADDRESS REDACTED | | | BTC 0.000786943673583263 | | | |
| | | | | | CEL 7.172976038281 | | | |
| | | | | | ETH 1.132559601603 | | | |
| 3.1.410271 | MONOJIT MONDAL | ADDRESS REDACTED | | | CEL 1.119009021366045 | | | |
| | | | | | SGB 0.02241484919156578 | | | |
| | | | | | XRP 0.15128016161965 | | | |
| 3.1.410272 | MONORAN MARIANA | ADDRESS REDACTED | | | BTC 0.00004262452595155 | | | |
| | | | | | CEL 5.833999237840 | | | |
| | | | | | USDT ERC20 108.19339498551 | | | |
| 3.1.410273 | MONOSTOR AKOS | ADDRESS REDACTED | | | BTC 0.00002059925505084 | | | |
| | | | | | CEL 0.054920010995266 | | | |
| 3.1.410274 | MONQEZ SHUREIH | ADDRESS REDACTED | | Yes | BNB 4.5 | | | BTC 7.0631397785842 |
| | | | | | BSV 0.00006182 | | | |
| | | | | | BTC 0.0667963914151733 | | | |
| | | | | | CEL 897.023633259422 | | | |
| | | | | | EOS 5 | | | |
| | | | | | ETH 5.2870299337956 | | | |
| | | | | | LUNC 57.47 | | | |
| | | | | | USDC 1263 | | | |
| | | | | | USDT ERC20 0.0026 | | | |
| 3.1.410275 | MONRADA KHEMPETCH | ADDRESS REDACTED | | | BTC 0.0000005947700092 | | | |
| | | | | | USDT ERC20 0.883049587786543 | | | |
| 3.1.410276 | MONROE BROOKS | ADDRESS REDACTED | | | BTC 0.0000003929411819196 | BTC 0.0000000507387260B | | |
| 3.1.410277 | MONROE CHIN SEE | ADDRESS REDACTED | | | ETH 6.421720832156690-06 | | | |
| | | | | | BTC 3.123925549721T | | | |
| | | | | | ETH 36.7841621393977 | | | |
| 3.1.410278 | MONROE GINGERICH | ADDRESS REDACTED | | | ADA 0.68234503172B299 | | | |
| | | | | | BTC 0.00095138358620072 | | | |
| | | | | | DOT 0.038057469377954 | | | |
| 3.1.410279 | MONROE JOHNSON III | ADDRESS REDACTED | | | 1INCH 7.437911767021903 | | | |
| | | | | | AAVE 0.11436427761114B | | | |
| | | | | | ADA 16.52071049969 | | | |
| | | | | | BAT 27.175643599071 | | | |
| | | | | | BTC 0.000013424552466448 | | | |
| | | | | | COMP 0.2278013010003085 | | | |
| | | | | | DOT 0.00286691241729174 | | | |
| | | | | | ETH 0.010255436286407 | | | |
| | | | | | KNC 0.0016496544440509 | | | |
| | | | | | LPT 0.569 | | | |
| | | | | | MANA 0.009582705187323317 | | | |
| | | | | | MATIC 0.218981363295045 | | | |
| | | | | | SNX 0.015535733497931T | | | |
| | | | | | SUSHI 0.0073882702455803B | | | |
| | | | | | UNI 1.5586601009018 | | | |
| | | | | | USDC 0.093823017047079 | | | |
| | | | | | ZEC 0.0000818267238254B | | | |
| | | | | | ZRX 0.05739414257564B | | | |
| 3.1.410280 | MONROE KARIM | ADDRESS REDACTED | | | USDC 0.91934718625107J | USDC 0.4357797804337944 | | |
| 3.1.410281 | MONROE MORGAN | ADDRESS REDACTED | | | BTC 0.511758136204018 | | | |
| | | | | | CEL 48.81129871454B | | | |
| | | | | | ETH 7.264666387252J | | | |
| | | | | | LINK 13.91468243064B3 | | | |
| | | | | | LUNC 277.30142409516 | | | |
| | | | | | SNX 25.8818232625793 | | | |
| 3.1.410282 | MONROE SMITH | ADDRESS REDACTED | | | AAVE 0.001696265650277B3 | | | |
| | | | | | ADA 6.024604210288408 | | | |
| | | | | | BAT 0.16347033053141J | | | |
| | | | | | BCH 0.00103735501535801 | | | |
| | | | | | BTC 0.000107620945834182 | | | |
| | | | | | COMP 0.00081499248703060B | | | |
| | | | | | DASH 0.00503120314453972 | | | |
| | | | | | EOS 0.133865598140T | | | |
| | | | | | ETC 0.00196418929787752 | | | |
| | | | | | ETH 0.00146777112771159 | | | |
| | | | | | KNC 0.03813286712202035 | | | |
| | | | | | LINK 0.003737960438646B | | | |
| | | | | | MANA 0.10143380503134S | | | |
| | | | | | MATIC 1.938509144387S5 | | | |
| | | | | | OMG 0.012639377156037J | | | |
| | | | | | SNX 0.11256572092278J | | | |
| | | | | | UMA 0.014261806199777B | | | |
| | | | | | XLM 0.241405794712989 | | | |
| | | | | | ZEC 0.000031916180341217 | | | |
| | | | | | ZRX 155.754468361076T | | | |
| 3.1.410283 | MONS RESELANO | ADDRESS REDACTED | | | BTC 1.739187118517690-05 | | | |
| | | | | | ETH 0.000472301375894T | | | |
| 3.1.410284 | MONSE SANABRIA | ADDRESS REDACTED | | | BTC 0.00127955773682956 | | | |
| | | | | | USDC 1.92658367560078 | | | |
| 3.1.410285 | MONSERRAT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.009142134967389 | | | |
| | | | | | DOT 90.11191757121932 | | | |
| | | | | | ETH 3.780386799B037 | | | |
| | | | | | LINK 19.742252156533A | | | |
| | | | | | MATIC 2254.396322623333 | | | |
| | | | | | XLM 635.1777738335595 | | | |
| 3.1.410286 | MONSIE CRANE | ADDRESS REDACTED | | | BTC 0.09449209534502B2 | | | |
| | | | | | CEL 737.921254522723 | | | |
| | | | | | ETH 0.0009142982825906603 | | | |
| 3.1.410287 | MONSIO ANGES DANIEL | ADDRESS REDACTED | | | CEL 0.0050256223523087 | | | |
| 3.1.410288 | MONSIT PORNKUMPA | ADDRESS REDACTED | | | ADA 0.0115650478261578 | | | |
| | | | | | BTC 0.0000338378428D4263 | | | |
| | | | | | CEL 0.02942041386555535 | | | |
| | | | | | USDC 0.31029114086041J | | | |
| 3.1.410289 | MONSURAT OLADU OLARINOYE | ADDRESS REDACTED | | | BTC 0.0000000276616B5207 | | | |
| 3.1.410290 | MONSURAT TOSIN AKOMOLAFE | ADDRESS REDACTED | | | BTC 0.00000000837159B5349 | | | |
| 3.1.410291 | MONTA ALSTON | ADDRESS REDACTED | | | CEL 1.06220529351428 | | | |
| 3.1.410292 | MONTA GAO | ADDRESS REDACTED | | | USDC 10.6752661610711 | | | |
| 3.1.410293 | MONTAE WILLIAMS | ADDRESS REDACTED | | | CEL 1.072952387078A6 | | | |
| 3.1.410294 | MONTAEK KOHLI | ADDRESS REDACTED | | | BTC 0.0000044216620346T2 | | | |
| | | | | | CEL 1.1190708201A652 | | | |
| | | | | | TCAD 0.17998656101425J | | | |
| | | | | | USDC 2.23839045582145 | | | |
| | | | | | USDT ERC20 0.0224082841858829 | | | |
| 3.1.410295 | MONTAGNARD LOUIS JASON BRADLEY | ADDRESS REDACTED | | | BTC 0.03117306 | | | |
| | | | | | CEL 30.3598518606969 | | | |
| 3.1.410296 | MONTAGNE JEROME | ADDRESS REDACTED | | | CEL 0.36391140676568T | | | |
| | | | | | DASH 0.0015980938636T459 | | | |
| | | | | | USDC 0.00000036172602950B | | | |
| | | | | | USDT ERC20 0.00000073303088797B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410297 | MONTAGUE CONGDON | ADDRESS REDACTED | | | ADA 2631.25961046462<br>AVAX 7.69819466971992<br>BAT 0.0000255171562657755<br>BTC 1.99512012932699E-06<br>CEL 284.86069420859<br>DASH 0.0000002262056638549<br>EOS 0.0311968459960845<br>ETH 0.0031167974636693<br>LINK 0.0808368712161217<br>MATIC 489.383609561112<br>SNX 16.205794224995<br>UNI 139.25214973403<br>ZEC 0.000000026251377002<br>ZRX 0.0000044414233321069 | DASH 0.00000000965171863<br>ZEC 0.00000000306419899 | | |
| 3.1.410298 | MONTAINE BLIN | ADDRESS REDACTED | | | BTC 0.0126703794149008 | | | |
| 3.1.410299 | MONTAINE GOUAZE | ADDRESS REDACTED | | | BTC 0.00002199065986904667 | | | |
| 3.1.410300 | MONTALTO RAPHAEL | ADDRESS REDACTED | | | CEL 0.052441708639534 | | | |
| 3.1.410301 | MONTANA BARKER | ADDRESS REDACTED | | Yes | BTC 0.000262505556077171 | | | BTC 0.0131832063920678 |
| 3.1.410302 | MONTANA BRAY | ADDRESS REDACTED | | | BTC 0.00038679983008857 | | | |
| 3.1.410303 | MONTANA CAMILLERI | ADDRESS REDACTED | | | ETH 0.198159126349486<br>CEL 0.0416983701709615 | | | |
| 3.1.410304 | MONTANA COLE TALLMAN | ADDRESS REDACTED | | | XRP 0.3<br>BTC 0.00000138070797947<br>ETH 0.000017571927204197<br>LUNC 1.57491346702397<br>SOL 0.00054556446098988 | BTC 0.0000000034811879819<br>SOL 0.0000000000731453957 | | |
| 3.1.410305 | MONTANA MORGAN | ADDRESS REDACTED | | | AVAX 0.0711332630517741<br>BTC 0.2022301307055183<br>DOT 0.12103370595547<br>ETH 1.01646297245957<br>LINK 0.00575459940723957<br>MATIC 1.39451786770687<br>SOL 72.1465449505227<br>UNI 0.0143103277916134 | AVAX 20.0078164806415<br>BTC 0.0210389<br>DOT 0.0000338914<br>LINK 0.00006918083976594<br>MATIC 0.00009171934644621<br>SOL 0.000001<br>UNI 0.0000706192338663627<br>USDC 0.001 | | |
| 3.1.410306 | MONTANA MUSE | ADDRESS REDACTED | | | ETH 0.00506830243755752<br>KNC 0.414432152336729 | | | |
| 3.1.410307 | MONTANA OLSEN | ADDRESS REDACTED | | | ETH 0.268005952675755 | | | |
| 3.1.410308 | MONTANIO FLETCHER | ADDRESS REDACTED | | | ADA 341.956420960895<br>BTC 0.0261661913715995<br>ETH 0.374285860289966<br>LUNC 4.71184739493752<br>SOL 1.25345567460263<br>USDT ERC20 316.947411313297<br>XLM 26.1359837455908 | | | |
| 3.1.410309 | MONTASSAR FRADJ | ADDRESS REDACTED | | | ADA 10.774191<br>BTC 0.0000000005022173308<br>CEL 10.0052511641158<br>DASH 0.00497854<br>ETH 1.17057528994169<br>USDC 206.997725 | | | |
| 3.1.410310 | MONTAT JENNIFER | ADDRESS REDACTED | | | CEL 10.8456867551469 | | | |
| 3.1.410311 | MONTAVIUS MITCHELL | ADDRESS REDACTED | | | ADA 0.00060203866063669<br>BTC 0.0000000564935141111<br>DOT 0.0106738295153834<br>ETH 0.0000004693342408<br>LTC 0.00341965550529934<br>MATIC 0.0015629352516157<br>USDC 0.730531501892451 | | | |
| 3.1.410312 | MONTE COFFMAN JR | ADDRESS REDACTED | | | BTC 0.100881782401667 | | | |
| 3.1.410313 | MONTE DENEHIE | ADDRESS REDACTED | | | BTC 0.00929172382967431 | | | |
| 3.1.410314 | MONTE KLINKENBORG | ADDRESS REDACTED | | | BTC 0.00684608219257 | | | |
| 3.1.410315 | MONTE MELLON | ADDRESS REDACTED | | | ETH 2.03976884770939 | | | |
| 3.1.410316 | MONTE MYERS | ADDRESS REDACTED | | | BTC 1.01753122942594 | | | |
| 3.1.410317 | MONTE PENNEY | ADDRESS REDACTED | | | CEL 1.07645947054682 | | | |
| 3.1.410318 | MONTE SCHUMACHER | ADDRESS REDACTED | | | BTC 0.0000005064632315 | | | |
| 3.1.410319 | MONTE STEVENSON | ADDRESS REDACTED | | | ADA 2287.92055683705<br>BTC 0.011801590064152<br>ETH 0.12383024368606<br>USDC 10274.0451922009 | | | |
| 3.1.410320 | MONTE VIRGIL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00121631765284828 | | | |
| 3.1.410321 | MONTE WRIGHT | ADDRESS REDACTED | | | MATIC 853.061521263318 | | | |
| 3.1.410322 | MONTE YOUNG | ADDRESS REDACTED | | | BTC 0.00238351625750723<br>ETH 0.0409355979306749<br>XRP 524.0777<br>BCH 17.1718391231364<br>BTC 0.2218457419156885<br>DASH 11.3518667183132<br>ETH 3.40194384419908<br>MATIC 24681.4704551577<br>SGB 465.482845339837<br>SNX 136.74641974664<br>UNI 250.01773136972S<br>XRP 3044.90448792412 | | | |
| 3.1.410323 | MONTEGO CRISP | ADDRESS REDACTED | | | BTC 0.00000767842150822<br>CEL 1.13210981215313<br>ETH 0.0149336786366916<br>MCDAI 7.24321363594778 | | | |
| 3.1.410324 | MONTEGO WILSON | ADDRESS REDACTED | | | USDC 0.0174667401877558 | | | |
| 3.1.410325 | MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | | Yes | AAVE 1.65128964343663<br>BAT 0.268944903271195<br>BTC 0.00000002272497208S<br>CEL 47.6472001608642<br>COMP 7.83110338546544<br>DASH 0.8778219507206S<br>LINK 58.00485900S3666<br>LTC 23.5172630956271<br>LUNC 0.0150119928926083<br>SNX 348.429229509412<br>UNI 176.647698060601<br>USDC 137.072624057158<br>ZEC 1.60247734266237 | | | BTC 1.22039533465049 |
| 3.1.410326 | MONTEL BOWEN | ADDRESS REDACTED | | | BTC 0.000392622340061601<br>CEL 24.5107258872354<br>ETH 0.29719013<br>XRP 261.867027 | | | |
| 3.1.410327 | MONTEL GLASCO | ADDRESS REDACTED | | | ETH 4.14600588378445 | | | |
| 3.1.410328 | MONTELL CAMPBELL | ADDRESS REDACTED | | | USDC 0.0190419937131544 | | | |
| 3.1.410329 | MONTELLA DIXON | ADDRESS REDACTED | | | CEL 3.081620005827746 | | | |
| 3.1.410330 | MONTERA WELCH | ADDRESS REDACTED | | | PXC 0.000651104868093334<br>LTC 0.0460759361906303<br>XLM 28.155370395952B | | | |
| 3.1.410331 | MONTERIO STIDWELL | ADDRESS REDACTED | | | BTC 0.00133715007007442 | | | |
| 3.1.410332 | MONTESE ALEXANDER | ADDRESS REDACTED | | | MANA 3.22071204233736 | | | |
| 3.1.410333 | MONTEZ PITTMAN | ADDRESS REDACTED | | | BTC 0.00050103082639958T<br>ETH 0.0105820583583348 | | | |
| 3.1.410334 | MONTGOMERY FUTURES | ADDRESS REDACTED | | | BAT 1603.6636452960S<br>BTC 0.383139559939359<br>CEL 83.331925551115<br>DASH 1.689<br>EOS 64.6862425339157<br>ETH 0.00846251391948227<br>LTC 10.41619661357506<br>MATIC 325.127592695323<br>MCDAI 226.97366421025S<br>SGB 1084.87308505668<br>USDT ERC20 0.0000006491948607T5<br>XLM 966.98<br>XRP 0.0000000040537405Q9<br>ZRX 3094.18142843826 | | | |
| 3.1.410335 | MONTGOMERY GIM | ADDRESS REDACTED | | | ADA 34889.054980283<br>BTC 9.9785706166606<br>DOT 405.147029898512<br>ETH 152.314403729953<br>LINK 995.830444634711 | | | |
| 3.1.410336 | MONTGOMERY LOVELL | ADDRESS REDACTED | | | BTC 0.000808603420599719<br>ETH 0.01767346775151332<br>MATIC 1.449106603316174 | ETH 0.0000007906461302316<br>ETH 0.000385278494576B | | |
| 3.1.410337 | MONTGOMERY LOVELL | ADDRESS REDACTED | | | CEL 1.06323625640968 | | | |
| 3.1.410338 | MONTGOMERY LOVELL | ADDRESS REDACTED | | | BTC 1.13976529612899E-05<br>MCDAI 0.683649155998747<br>XLM 0.0128064573741836 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410339 | MONTGOMERY PEACOCK | ADDRESS REDACTED | | | BTC 0.000480779476844412 ETH 0.0012363958312889S USDC 5.6683426667266 | | | |
| 3.1.410340 | MONTGOMERY SAARVALA | ADDRESS REDACTED | | | BTC 0.00000384638270656S CEL 0.29405791034478 ETH 0.000747086670923174 | | | |
| 3.1.410341 | MONTGOMERY STEVENS | ADDRESS REDACTED | | | BTC 0.001004696197344 LTC 2.0736372147284 USDC 45.309444704637 | | | |
| 3.1.410342 | MONTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.000001855056510379 ETH 0.000370242287745887 MATIC 0.07173724959650 | BTC 0.0000000386528199S | | |
| 3.1.410343 | MONTISA FRYMAN | ADDRESS REDACTED | | | BTC 0.001991908165699 | | | |
| 3.1.410344 | MONTORO JOHANA | ADDRESS REDACTED | | | BTC 0.00000009188702996 CEL 0.049421620152690 LTC 0.00113793298377 | | | |
| 3.1.410345 | MONTRAE HOLLAND | ADDRESS REDACTED | | | ADA 5169.7984470047 BAT 1084.22327927977 BTC 0.00135327999236 CEL 117.259424184539 COMP 0.00021185571913415 EOS 151.8627003593 MANA 0.307097601479735 MATIC 325.008215820837 PAXG 2.1108937468862 SGB 368.2616225258 SNX 113.752240603111 XLM 263816.80436904 XRP 0.0000001017730090 | | | |
| 3.1.410346 | MONTRAY WILSON | ADDRESS REDACTED | | | DOT 13.5728654992 MATIC 11.861131726583 SNX 340.119961101852 USDC 3275.4821012033 | | | |
| 3.1.410347 | MONTREAL KWAME NELSON | ADDRESS REDACTED | | | ETH 0.0015091492851246 | | | |
| 3.1.410348 | MONTREL ALEXANDER | ADDRESS REDACTED | | | ADA 0.0312544327238 AVAX 0.00237707776091727 BAT 0.02610160983330 BTC 0.000017737712696453 DOT 0.015435777441 ETH 0.00001231109936877 MATIC 0.036140798113336 SOL 0.00098768472990648 USDC 0.000073123263238 XLM 0.331256308610048 XRP 75.511111 | | | |
| 3.1.410349 | MONTRELL JOHNS | ADDRESS REDACTED | | | ADA 5241.413286017 BTC 0.000952246962371999 CEL 166.609858648666 ETH 1.07370496475396 | | | |
| 3.1.410350 | MONTRELLE TAYLOR | ADDRESS REDACTED | | | BTC 0.00000298349715757 CEL 0.0133524745202372 ETH 0.000559840830299149 LTC 0.000497471616154346 PAX 0.017564447346855 UNI 0.00105983327415326 USDT ERC20 0.0233135623191 | | | |
| 3.1.410351 | MONTREZ JONES | ADDRESS REDACTED | | | CEL 1.09130961784689 | | | |
| 3.1.410352 | MONTRI SOMNIMIT | ADDRESS REDACTED | | | BTC 0.001640556339242 CEL 0.305266734455098 ETH 2.235025051355512 | | | |
| 3.1.410353 | MONTSE PEGADO | ADDRESS REDACTED | | | BTC 0.0099137 CEL 34.2412127488825 ETH 0.314125490779 MCDAI 70 | | | |
| 3.1.410354 | MONTSERRAT ALONSO RUIZ | ADDRESS REDACTED | | | BTC 0.000001134272325S XRP 0.251716952975884 | | | |
| 3.1.410355 | MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.22507007909208S BTC 0.00218086867118S CEL 35.97949026198S DOT 1.100139649645 ETH 0.02005029508591 USDC 0.395036022497704 | | | |
| 3.1.410356 | MONTSERRAT CARRILES | ADDRESS REDACTED | | | CEL 2.31867851802489 MATIC 117.5 | | | |
| 3.1.410357 | MONTSERRAT CASADEMUNT | ADDRESS REDACTED | | | BTC 0.00131548441131165 CEL 2591.67464658706 USDT ERC20 116057.887129643 | | | |
| 3.1.410358 | MONTSERRAT GIRBAU | ADDRESS REDACTED | | | BTC 0.000375047821888325 | | | |
| 3.1.410359 | MONTSERRAT GUILLAMON PRADAS | ADDRESS REDACTED | | | BTC 0.00000003616640225 | | | |
| 3.1.410360 | MONTSERRAT LOPEZ GALLARDO | ADDRESS REDACTED | | | CEL 28.73068625376S | | | |
| 3.1.410361 | MONTSERRAT MARTIN | ADDRESS REDACTED | | | BTC 0.000749029501883789 CEL 5.854000066630S USDC 40.213179610505 | | | |
| 3.1.410362 | MONTSERRAT MOYA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000667211150651 ETH 0.000176243980896194 | | | |
| 3.1.410363 | MONTSERRAT NERÍN | ADDRESS REDACTED | | | CEL 0.0357349034758055 CEL 273.005382525279 | | | |
| 3.1.410364 | MONTSERRAT SITJES CLOSA | ADDRESS REDACTED | | | ADA 0.0000002516556291 BNB 0.00000008070720952 BTC 0.006905376057594 CEL 0.0354036926541 USDT ERC20 0.41280423138081S | BTC 0.000462233179316999 | | |
| 3.1.410365 | MONTSERRAT WATSON | ADDRESS REDACTED | | | BTC 0.001390701165651S USDC 109.66313963075 | | | |
| 3.1.410366 | MONTUBUA VASSER-SMITH | ADDRESS REDACTED | | | ADA 0.0000064000938361 BTC 0.000000008056341591 DOT 0.00000000043194422 GUSD 0.00944980860265 USDC 0.000000637019900233 | | | |
| 3.1.410367 | MONTY BHURJEE | ADDRESS REDACTED | | | BAT 1.42738770146739 CEL 0.0527964482907654 DOT 0.484938278479912 LUNC 0.37418623273177 XRP 10.9785429131107 ZRX 0.3413947875308 | | | |
| 3.1.410368 | MONTY BYBEE | ADDRESS REDACTED | | | BTC 0.14974306948441 ETH 1.03677566031732 | BTC 0.00096028 | | |
| 3.1.410369 | MONTY CHIGWIDDEN | ADDRESS REDACTED | | | BTC 0.000014585889689 CEL 0.0452536844137243 ETH 0.00005344189883651 | | | |
| 3.1.410370 | MONTY CHRISTOPHER ORTIZ | ADDRESS REDACTED | | | | ADA 1666.86914 BTC 0.070089 SOL 17.11940267 | | |
| 3.1.410371 | MONTY CRAIG | ADDRESS REDACTED | | | AAVE 0.209137305731174 ADA 41.4718517991474 BTC 0.001130849885751S7 DOT 4.027083193895 LINK 2.57197169746963 MATIC 45.722280159000 SNX 9.88512731322822 UNI 3.2810634137308 | | | |
| 3.1.410372 | MONTY ELGER | ADDRESS REDACTED | | | BTC 0.000000323015363 | | | |
| 3.1.410373 | MONTY JAMISON | ADDRESS REDACTED | | | ADA 128.45169363882S BTC 0.024888103427705 ETH 0.152812895935562 | | | |
| 3.1.410374 | MONTY KAPLAN | ADDRESS REDACTED | | | BSV 0.084135248658347S BTC 0.03565023361808S ETH 3.06264849675121 USDC 90.390220135497 | | | |
| 3.1.410375 | MONTY KIRKMAN | ADDRESS REDACTED | | | Yes | ADA 17004.642807126 CEL 133.778652324262 USDC 14.878811126336 | | | ADA 989095.357192787 |
| 3.1.410376 | MONTY MAJSZAK | ADDRESS REDACTED | | | 1INCH 1030.15034628117 ADA 117.7531351020 BCH 103.217475269025 BTC 1.08340183097179 EOS 488.3956626838329 ETH 18.42695765328073 LINK 279.752209803865 MATIC 2662.37651803981 UNI 749.693846789944 ZEC 102.944858309556 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410377 | MONTY MANOEL | ADDRESS REDACTED | | | CEL 4.1635638376813 2<br>ETH 0.000155309282801659<br>LTC 0.000000016303598876<br>XRP 0.000247337676472956 | | | |
| 3.1.410378 | MONTY MCARTHUR | ADDRESS REDACTED | | | BAT 19.0135442337204<br>BTC 0.000141788250801956<br>COMP 0.0533095142981201<br>ETH 0.0259399687481588<br>LINK 0.70710678229590 7<br>LTC 0.0810344127065812<br>MANA 18.5066692627824<br>MATIC 90.6853209853665<br>SNX 2.3614241221258 4<br>XLM 53.2346842399051 | | | |
| 3.1.410379 | MONTY MCGUIRE | ADDRESS REDACTED | | | BTC 0.0011896264572924 1<br>CEL 0.838943391545 93<br>ETH 0.20986773080 6 | | | |
| 3.1.410380 | MONTY MEISTER | ADDRESS REDACTED | | | ADA 0.43560423845799 9<br>AVAX 4.03652038210333<br>BTC 0.07377926552245 62<br>DOT 16.94357960757 17<br>ETH 0.55506752934015 5<br>LINK 0.00081068707613672 1<br>MATIC 200.280398288624<br>SNX 0.0518345215714951<br>SOL 3.46314789403117<br>USDC 0.00449049336449 14 | USDC 0.000000561978981805 | | |
| 3.1.410381 | MONTY MISCHEK | ADDRESS REDACTED | | | CEL 1.0671516438186 2 | | | |
| 3.1.410382 | MONTY MULKEY | ADDRESS REDACTED | | | AAVE 0.00703954837604945<br>ADA 20766.568736669 9<br>BTC 5.07540842050112<br>CEL 438.577793856035<br>ETH 0.017126254038312 5<br>LINK 1.3920021883523 8<br>MATIC 1159.7800982869 5<br>OMG 0.018059705598290 3<br>SNX 203.66649593086 2<br>XRP 9581.0307069537 2 | | | |
| 3.1.410383 | MONTY OPPENHEIM | ADDRESS REDACTED | | | BTC 0.0021117965122370 7<br>ETH 0.59558534543460 3<br>LTC 2.7738569932871 1<br>MATIC 298.89485905016 5<br>SNX 19.315502637656 | | | |
| 3.1.410384 | MONTY POWERS | ADDRESS REDACTED | | | BTC 0.0327755792882399 | | | |
| 3.1.410385 | MONTY PUREE | ADDRESS REDACTED | | | BTC 0.0297110079030207 | | | |
| 3.1.410386 | MONTY RAY REITER | ADDRESS REDACTED | | | CEL 32.476041712093 9<br>AVAX 0.0771290383781793<br>CEL 121.654063698957<br>ETH 0.0043482316975787 5 | AVAX 0.0000000091420884 12<br>BTC 0.000000590484151783<br>CEL 0.00006430194455875<br>ETH 0.000000031398020566 | | |
| 3.1.410387 | MONTY SCHAACK | ADDRESS REDACTED | | | BTC 0.89284987509786 7<br>ETH 9.02603292505 96<br>MATIC 1470.55833807135<br>SOL 17.5549297308604<br>USDC 1.26935409901777 | BTC 0.00755402102804716<br>ETH 0.12395670738361 1 | | |
| 3.1.410388 | MONTY SOOD | ADDRESS REDACTED | | | BTC 1.20411377848595<br>CEL 28.0762591311418<br>DOT 0.103467324971133<br>ETH 0.00136151364022576<br>MATIC 546.120671992458<br>USDC 0.03369225562907 67 | | | |
| 3.1.410389 | MONTY WAYNE GUTHRIE | ADDRESS REDACTED | | | BTC 0.0716132445464046<br>CEL 46.4020034723612<br>ETH 2.01384285545735<br>SOL 50.2431571210072 | BTC 0.00167459307388304 | | |
| 3.1.410390 | MONTY WILROY | ADDRESS REDACTED | | | BTC 0.004425619833662 46<br>ETH 0.180089056044779<br>MATIC 91.990867454629 7 | | | |
| 3.1.410391 | MONTY WOODARD | ADDRESS REDACTED | | | BTC 0.0915191534921302<br>CEL 5.39887794018343 | | | |
| 3.1.410392 | MONU AUL | ADDRESS REDACTED | | | BTC 0.221713024034 33<br>DOT 54.75677643749 07<br>ETH 1.51523225690975<br>LUNC 23.3365734531424<br>MATIC 1286.08154950237<br>SOL 102.653403010421 | BTC 0.000971246312842954 | | |
| 3.1.410393 | MONU KUMAR | ADDRESS REDACTED | | | BTC 0.00110919297662795<br>CEL 0.14645854854460 6<br>DOT 10.9084062769643<br>ETH 0.0164192430384073 | | | |
| 3.1.410394 | MONU YADAV | ADDRESS REDACTED | | | ADA 0.0000004271792319 62<br>BTC 0.00000092765790917<br>CEL 2.44794034852203<br>ETH 0.00000954305764792<br>USDT ERC20 0.38745780379892 8 | | | |
| 3.1.410395 | MONUEL JEAN-BAPTISTE | ADDRESS REDACTED | | | BNB 0.24741<br>BTC 0.0026756173786113 4<br>CEL 45.3684181035127<br>ETH 0.17618115<br>LTC 2.25874006808545<br>SGB 32.615229552397<br>XRP 50.6707703447526 | | | |
| 3.1.410396 | MONWABISI MADIKANE | ADDRESS REDACTED | | | CEL 0.05512876602027 72 | | | |
| 3.1.410397 | MONY HEREDIA | ADDRESS REDACTED | | | BTC 0.0007390103623347 94<br>CEL 4.20694157034 77<br>LTC 1.93295354 | | | |
| 3.1.410398 | MONY SAK | ADDRESS REDACTED | | | ADA 4.317.309056842 34<br>AVAX 16.5183755598126<br>BTC 0.27664095491878<br>CEL 29886.1525762339<br>DASH 0.261866855923347<br>DOT 230.1881<br>ETH 17.9<br>USDC 0.00206999543586584 | | | |
| 3.1.410399 | MONZEL MC GREGOR POMPEY | ADDRESS REDACTED | | | CEL 0.3679665887044 29<br>XRP 199.75 | | | |
| 3.1.410400 | MONZON JOSE FERNANDO | ADDRESS REDACTED | | | BTC 0.0000000006980071089<br>CEL 0.8575156662997 9 | | | |
| 3.1.410401 | MONZIR CHEBLI | ADDRESS REDACTED | | | CEL 2.5339117061360 8 | | | |
| 3.1.410402 | MOO JAE | ADDRESS REDACTED | | | ADA 1645.52655184594<br>USDC 1.296236677644 4 | | | |
| 3.1.410403 | MOO KEE CHEAN | ADDRESS REDACTED | | | ADA 587.087445461609<br>BTC 0.00873945281622198<br>CEL 0.0776379697077821<br>DOT 0.0390991945558901<br>ETH 0.33516806368947 3 | | | |
| 3.1.410404 | MOO NOO | ADDRESS REDACTED | | | BNB 0.000119434297793417<br>BTC 0.00080970415850869 4<br>XLM 0.0013508735963079 9 | | | |
| 3.1.410405 | MOO VOON WONG | ADDRESS REDACTED | | | BNB 0.00200749446369 12<br>BTC 0.0002585454001181 03<br>ETH 0.033481047412801 3<br>USDC 1.78233604028418 | | | |
| 3.1.410406 | MOD YUL YU | ADDRESS REDACTED | | | BCH 4.32369042167639 1-05<br>BTC 0.003547888088721 28<br>ETH 0.0000001635192 | | | |
| 3.1.410407 | MOODS RAJAPAKSHE | ADDRESS REDACTED | | | XRP 0.416661064864051 1<br>BTC 0.004564980577099 22<br>CEL 0.5058397713431 06<br>DASH 0.0680816937421723<br>ETH 0.0553532091164466<br>LTC 0.46224645727487 5<br>LUNC 1.08<br>MATIC 72.634013379365 3<br>XRP 55.5013305019977 | | | |
| 3.1.410408 | MOOI CHOO TAN | ADDRESS REDACTED | | | BTC 0.0000016651529326 88<br>CEL 0.81304494379879 8<br>USDT ERC20 0.948565856293533 | | | |
| 3.1.410409 | MOOJAN ASGHARI LAVASANI | ADDRESS REDACTED | | | BTC 0.37907608202676 3<br>ETH 0.9150815624012 37 | | | |
| 3.1.410410 | MOOKIE DAVIS | ADDRESS REDACTED | | | BCH 0.000067430446595244<br>BTC 0.000001162830304007 3 | | | |

Page 9791 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410411 | MOON AMBA LLC | 9707 BRASSIE WAY, MONTGOMERY VILLAGE, MARYLAND 20886 | | | BTC 0.0181612035903359<br>ETH 0.0000038572512238<br>MATIC 6.49035679705243S<br>USDC 3.08591553201738 | | | |
| 3.1.410412 | MOON CHO | ADDRESS REDACTED | | | ETH 0.0252977667390881<br>ETH 0.0263990427051508 | | | |
| 3.1.410413 | MOON CHUNG | ADDRESS REDACTED | | | BTC 0.00089978859397254S<br>XRP 367.419248642428 | | | |
| 3.1.410414 | MOON HO NG | ADDRESS REDACTED | | | BTC 0.0085899030396462<br>ETH 0.236660599413146 | | | |
| 3.1.410415 | MOON JEONGAH | ADDRESS REDACTED | | | BTC 0.0000001932067840G<br>CEL 0.001448177201501G6<br>USDC 0.0680614084045518<br>USDT ERC20 0.159194752569753 | | | |
| 3.1.410416 | MOON KONG FOK | ADDRESS REDACTED | | | ADA 0.975709106227116<br>BNB 0.0018916020757G9797<br>BTC 0.0000048200641276I7<br>CEL 46.594956250728B | | | |
| 3.1.410417 | MOON LAM YIP | ADDRESS REDACTED | | | BTC 2.892445645673990.06<br>USDT ERC20 0.617529412828934 | | | |
| 3.1.410418 | MOON PARK | ADDRESS REDACTED | | | ETH 0.30335055557221<br>MATIC 54.00823298313G8 | | | |
| 3.1.410419 | MOON SEON KANG | ADDRESS REDACTED | | | ADA 209.551057610576<br>BTC 0.0051885067101B524 | | | |
| 3.1.410420 | MOON SUN YOO | ADDRESS REDACTED | | | AAVA 622.745934293477<br>AVAX 4.37320563676523<br>BTC 0.0896455762006142<br>CEL 2.6859372162390G9<br>DOT 34.54459066652S7<br>ETH 2.1079483008427G<br>MATIC 524.566852962701<br>USDC 212.246145444533 | | | |
| 3.1.410421 | MOON SUNG MIN | ADDRESS REDACTED | | | BTC 0.00067015299848194I<br>CEL 40.72168530506S7<br>ETH 0.00398772636107423<br>USDT ERC20 50.557702221397I8 | | | |
| 3.1.410422 | MOON TONG LO | ADDRESS REDACTED | | | BTC 0.000000015467988869<br>ETH 2.06044996371899E-06<br>XRP 0.0030499376263903I | | | |
| 3.1.410423 | MOON ZHE | ADDRESS REDACTED | | | BTC 0.00003276640143230T<br>ETH 2.08B01780587929E-05 | | | |
| 3.1.410424 | MOONHO GOO | ADDRESS REDACTED | | | BTC 0.0001738484426792<br>ETH 0.00343693116003535 | | | |
| 3.1.410425 | MOONJOONG KIM | ADDRESS REDACTED | | | BTC 0.0845453069138238<br>CEL 1436.4018081882I2<br>ETH 2.37564992675322<br>USDC 0.214541066693379 | | | |
| 3.1.410426 | MOONSAMY LOGAN KAMARAY | ADDRESS REDACTED | | | CEL 15.4924383499214<br>ETH 4.108606021546S<br>LINK 50.042504864111S<br>SGB 266.58826057045<br>XLM 1316.22746998058<br>XRP 0.000254758067S196 | | | |
| 3.1.410427 | MOONSHIK KIM | ADDRESS REDACTED | | | CEL 19.6160724543207<br>ETH 0.161118170239177 | | | |
| 3.1.410428 | MOONSIK KANG | ADDRESS REDACTED | | | BTC 1.03920773518143<br>EOS 0.000264218544426526<br>ETH 11.7613384774073 | BTC 0.0283598<br>EOS 0.51024359697126<br>ETH 1.49824<br>USDC 0.009 | | |
| 3.1.410429 | MOONSUNG FENN | ADDRESS REDACTED | | | BTC 0.249142257041298<br>ETH 0.120933201711649 | | | |
| 3.1.410430 | MOONWATER INVESTMENTS LLC | 6013 S GLENWOOD AVE, COLUMBIA, MISSOURI 65203-2760 | | | ADA 3125.41768826971<br>BTC 6.40535232217572<br>ETH 25.8376271303737<br>GUSD 4.2858154513105S<br>MATIC 298.341931043117<br>USDC 493.167887866682<br>XTZ 2596.513669S569 | | | |
| 3.1.410431 | MOONWOO LEE | ADDRESS REDACTED | | | BTC 0.0011956817590548<br>MATIC 3225.416402B064 | | | |
| 3.1.410432 | MOORE ELEKIMA | ADDRESS REDACTED | | | BTC 0.00000000044584056I6<br>CEL 0.583662961701I5 | | | |
| 3.1.410433 | MOORGUIN NASH | ADDRESS REDACTED | | | CEL 1.12631640473326<br>XLM 21.008845213006I2 | | | |
| 3.1.410434 | MOORIS JILANI | ADDRESS REDACTED | | | BAT 2.12011769731133<br>MATIC 14.9672278661236 | | | |
| 3.1.410435 | MOOS BOER | ADDRESS REDACTED | | | BTC 0.000000000767707082B<br>CEL 0.180399845209726 | | | |
| 3.1.410436 | MOOSA FATHUHEE | ADDRESS REDACTED | | | CEL 0.302971167569318 | | | |
| 3.1.410437 | MOOSA ISLAM | ADDRESS REDACTED | | | CEL 1.12576283229348 | | | |
| 3.1.410438 | MOOSA KALEEMULLAH | ADDRESS REDACTED | | | CEL 42.3487405774584<br>MATIC 0.0180848793406107<br>SNX 0.0516633595105843 | | | |
| 3.1.410439 | MOOSA NIZAR | ADDRESS REDACTED | | | BTC 5.73370052469999E-07<br>CEL 69.1792654610398 | | | |
| 3.1.410440 | MOOSA SHAHEEN | ADDRESS REDACTED | | | BNB 1.14440395097025<br>CEL 210.891987103139<br>ETH 0.124807<br>MATIC 1150 | | | |
| 3.1.410441 | MOOSA SIDDIQUE | ADDRESS REDACTED | | | CEL 0.0823983156608798 | | | |
| 3.1.410442 | MOOSONG JIN | ADDRESS REDACTED | | | BUSD 0.016104068222623<br>ETH 0.000014087355192524 | | | |
| 3.1.410443 | MOOT YEUNG | ADDRESS REDACTED | | | BTC 0.000060659799913950<br>USDT ERC20 5.80741710764121 | | | |
| 3.1.410444 | MOOTEZ ABDALLAH CHARRAD | ADDRESS REDACTED | | | CEL 0.003679705856516026<br>MANA 36.2898037662711<br>MATIC 90.4716525138178<br>SOL 0.0003270039493502I1 | | | |
| 3.1.410445 | MOQIU MA | ADDRESS REDACTED | | | ETH 1.6402063938247S<br>LINK 14.7594330126092<br>MATIC 376.058733134611 | BTC 0.0012571697529720T | | |
| 3.1.410446 | MOQSOOD ALI | ADDRESS REDACTED | | Yes | BTC 0.0830404351426351<br>CEL 2.17816410680545<br>USDT ERC20 0.080885 | | | BTC 1.88289006318043 |
| 3.1.410447 | MOR SER | ADDRESS REDACTED | | | BTC 0.002161779734297611<br>USDT ERC20 6.74357336775499 | | | |
| 3.1.410448 | MORA CERASO | ADDRESS REDACTED | | | BTC 0.000836625566S2279<br>CEL 25.6358269237B2 | | | |
| 3.1.410449 | MOOT YEUNG | ADDRESS REDACTED | | | ETH 0.000280567124770S9<br>MCDAI 31.7917839714G7 | | | |
| 3.1.410450 | MORA STUVEN | ADDRESS REDACTED | | | BTC 0.0012961571720801S<br>CEL 0.0365173092010732 | | | |
| 3.1.410451 | MORAD AMEN | ADDRESS REDACTED | | | BCH 0.00005622<br>CEL 0.00167770477144723 | | | |
| 3.1.410452 | MORAD ENAYET | ADDRESS REDACTED | | | BTC 0.00010850153804593I | | | |
| 3.1.410453 | MORAD MEZOUARI | ADDRESS REDACTED | | | XRP 22.90014161683I3 | | | |
| 3.1.410454 | MORAD TAJ | ADDRESS REDACTED | | | BTC 0.0007115200693909S95<br>CEL 3.21809030032091<br>MANA 600.50210105 | | | |
| 3.1.410455 | MORADOK LAMSAKUN | ADDRESS REDACTED | | | BNT 0.0318618525164804<br>CEL 45.9020718603579<br>DASH 0.00386836223162832<br>DOT 0.01258103939B562<br>KNC 0.19256616366110G9<br>LTC 0.00262910893467167<br>LUNC 0.02065867362192721<br>MATIC 6.94604115535096<br>MCDAI 0.003165193067015B4<br>SGB 0.02780397109G1996<br>SNX 0.36598668758B029<br>UNI 0.02270671242042217<br>USDC 7.13329355669013<br>USDT ERC20 0.0067364443577S943<br>XRP 0.181259666390558<br>ZRX 0.061551147154745B | | | |
| 3.1.410456 | MORAGAHA PELESSE CHANDANA | ADDRESS REDACTED | | | CEL 0.0271044018477352 | | | |
| 3.1.410457 | MORAGOT SUNGSUP | ADDRESS REDACTED | | | BTC 0.52102319250564<br>CEL 1.0943041741952I7<br>ETH 3.1539596454445I3 | | | |
| 3.1.410458 | MORALES ANALÍA SOLEDAD | ADDRESS REDACTED | | | BTC 0.0000000685021207<br>USDC 1.20656242285223 | | | |
| 3.1.410459 | MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | | | | BTC 0.13116B221997603<br>CEL 48.0769230769023<br>ETH 1.38244051909746 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE E LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410460 | MORALES RUDOLPH | ADDRESS REDACTED | | | BTC 0.166127239973144 | | | |
| 3.1.410461 | MORALLO CARMELO SALVINO | ADDRESS REDACTED | | | BTC 0.00500347 | | | |
| | | | | | CEL 0.219227632410273 | | | |
| 3.1.410462 | MORAN ELDAR | ADDRESS REDACTED | | | BTC 0.0147584660061822 | | | |
| | | | | | GUSD 45.0951178078658 | | | |
| 3.1.410463 | MORAN EUGSTER | ADDRESS REDACTED | | | BTC 1.03577094848649 | | | |
| | | | | | ETH 1.94360222118033 | | | |
| 3.1.410464 | MORAN HADDAD | ADDRESS REDACTED | | | BTC 0.000041797539640708 | BTC 0.00000029841099337 | | |
| | | | | | COMP 0.382400480477171 | GUSD 0.00669622280145371 | | |
| | | | | | EOS 0.470800005553348 | USDC 0.00000082710351185 | | |
| | | | | | ETH 0.000920074541571168 | XLM 0.00000066831957229 | | |
| | | | | | GUSD 0.1346567526592641 | | | |
| | | | | | MANA 0.343325077344424 | | | |
| | | | | | MCDAI 2.831459630355981 | | | |
| | | | | | USDC 37.1689219938193 | | | |
| | | | | | XLM 0.0572078936809846 | | | |
| | | | | | ZEC 0.00215036257085381 | | | |
| 3.1.410465 | MORAN POBEREZSKY | ADDRESS REDACTED | | | BSV 2366.90755603524 | | | |
| | | | | | BTC 0.0175705943243421 | | | |
| | | | | | CEL 120.65494877350³ | | | |
| | | | | | ETH 1.97 | | | |
| 3.1.410466 | MORAN RON | ADDRESS REDACTED | | | BTC 0.00200252317920558 | | | |
| | | | | | CEL 21.5426669348957 | | | |
| | | | | | USDC 653.527892757779 | | | |
| 3.1.410467 | MORANGODAGE SHIRANTHI DILSHANI PERERA | ADDRESS REDACTED | | | BTC 0.0342787090895483 | | | |
| | | | | | CEL 4.46058915453304 | | | |
| | | | | | ETH 0.000002018783646² | | | |
| | | | | | USDT ERC20 0.250007128762651 | | | |
| | | | | | UST 10.0642079451832 | | | |
| 3.1.410468 | MORAR CONSTANTIN | ADDRESS REDACTED | | | BTC 0.00000000704990787 | | | |
| | | | | | CEL 2.76780664250188 | | | |
| | | | | | MANA 0.000000860961369964 | | | |
| | | | | | MATIC 1138.15436824716 | | | |
| | | | | | SGB 473.882300665333 | | | |
| | | | | | XRP 0.000000794032356532 | | | |
| 3.1.410469 | MORAT SHAMSUTDINOV | ADDRESS REDACTED | | | CEL 0.00487268191499688 | | | |
| 3.1.410470 | MORCED VANG | ADDRESS REDACTED | | | BTC 0.0218058251200611 | BTC 0.00142426 | | |
| | | | | | USDC 1070.90747128669 | | | |
| 3.1.410471 | MORDECAI MISATI GESANDA | ADDRESS REDACTED | | | BTC 0.000334968061371334 | | | |
| | | | | | CEL 0.14398822314369S | | | |
| | | | | | MATIC 0.0824934252870588 | | | |
| 3.1.410472 | MORDECHAI BLAUNSTEIN | ADDRESS REDACTED | | | ETH 3.0655404665500² | | | |
| 3.1.410473 | MORDECHAI BREATROSS | ADDRESS REDACTED | | Yes | BTC 0.352738756687204 | | | BTC 0.43490551677648 |
| | | | | | MATIC 501.091104296888 | | | |
| | | | | | USDC 538.897203673217 | | | |
| 3.1.410474 | MORDECHAI KALIFON | ADDRESS REDACTED | | | ADA 4060.54204546605 | | | |
| | | | | | BTC 0.5472902094631889 | | | |
| | | | | | ETH 1.51208301006759 | | | |
| 3.1.410475 | MORDECHAI KAUFMAN | ADDRESS REDACTED | | | CEL 2.252727710463005 | | | |
| | | | | | DOT 0.0140348174025213 | | | |
| | | | | | ETH 0.000158638879203362 | | | |
| 3.1.410476 | MORDECHAI MOSCOWITZ | ADDRESS REDACTED | | | BTC 0.019991703316703 | | | |
| | | | | | USDC 5434.98576658715 | | | |
| 3.1.410477 | MORDECHAI TOKAYER | ADDRESS REDACTED | | | AAVE 0.0104912486788294 | AAVE 0.0000008542843112149 | | |
| | | | | | BAT 0.987026476687588 | BAT 0.00000090126915623B | | |
| | | | | | BCH 0.000836405423901256 | BCH 0.00000063287866434 | | |
| | | | | | BTC 0.000100491995175324 | BTC 0.00000012792388369 | | |
| | | | | | CEL 0.0844069846981938 | CEL 56.34124132569 | | |
| | | | | | COMP 0.00238917097310378 | COMP 0.0000001083413058 | | |
| | | | | | DASH 0.00355974974529037 | DASH 0.00000053876815694 | | |
| | | | | | EOS 0.00795698697384168 | EOS 0.000236270697252404 | | |
| | | | | | BTC 0.0707510084109669 | ETH 0.00000079367808258 | | |
| | | | | | ETH 0.0128121599603359 | LINK 0.0000000976281996S1 | | |
| | | | | | GUSD 0.02413335523434169 | UNI 0.00000024710359093G | | |
| | | | | | LINK 0.498302707321714 | USDC 0.008 | | |
| | | | | | LTC 0.00850253114321867 | XLM 0.00000002289589B213 | | |
| | | | | | OMG 0.0489628884203683 | ZEC 0.00000045121832381⁴ | | |
| | | | | | UNI 0.176219792432962 | ZRX 0.000000877665427545 | | |
| | | | | | USDC 0.0343474670003495 | | | |
| | | | | | XLM 2.36885544800617 | | | |
| | | | | | XRP 0.0000000998868637631 | | | |
| | | | | | ZEC 0.00194823600448649 | | | |
| | | | | | ZRX 1.23404480751624 | | | |
| 3.1.410478 | MORDHAY M DARWISH | ADDRESS REDACTED | | | ADA 0.0002320662449517582 | ADA 0.62147326746482S | | |
| | | | | | BTC 0.000494049958140319 | BTC 0.00000000112776641S | | |
| | | | | | ETH 0.0147751162068477 | MATIC 58.2154281040266 | | |
| | | | | | MCDAI 31.834658251486¹ | XLM 0.10194985808373⁴ | | |
| | | | | | USDC 1.60556780264989E-05 | | | |
| | | | | | XLM 0.000000512437567803 | | | |
| 3.1.410479 | MORDÓ HOLLÓ | ADDRESS REDACTED | | | XRP 0.00155401650893653 | | | |
| 3.1.410480 | MORDVINOV VLADYSLAV | ADDRESS REDACTED | | | BTC 0.000886436533073904 | | | |
| | | | | | ETH 0.00843859253693635 | | | |
| 3.1.410481 | MORDY JIM NWANOKWALE | ADDRESS REDACTED | | Yes | ADA 5.02971118068569 | ADA 0.0000903675341442S2 | | ADA 9615.38442281034 |
| | | | | | BAT 0.021237059106366 | BTC 0.00000009160454570S2 | | BTC 0.788316173453665 |
| | | | | | BTC 0.4764231034700489 | DOT 0.036505453224493S | | ETH 11.4361483532244 |
| | | | | | CEL 5864.90455688568 | GUSD 0.00727214601614071 | | |
| | | | | | DOT 0.328413788625968 | LINK 0.000430865881216563 | | |
| | | | | | ETH 0.000004426074023172 | MANA 0.00089872957851417 | | |
| | | | | | GUSD 0.0718336644932914 | SNX 0.107135135741048 | | |
| | | | | | LINK 0.142895854766296 | USDC 23.771918688469 | | |
| | | | | | MANA 0.0744821400183839 | | | |
| | | | | | MATIC 0.596425822380088 | | | |
| | | | | | MCDAI 0.0446722853433226 | | | |
| | | | | | SNX 1.71764560921321 | | | |
| | | | | | USDC 0.6646046126618S | | | |
| | | | | | XLM 1.80464313767581 | | | |
| | | | | | XRP 0.000000710196819 | | | |
| | | | | | ZEC 0.0080872945630963B | | | |
| 3.1.410482 | MOREAU ERIC | ADDRESS REDACTED | | | CEL 68.6994525969591 | | | |
| | | | | | ETH 2.03347401787282 | | | |
| 3.1.410483 | MOREHEAD MOREHEAD | ADDRESS REDACTED | | | CEL 1.06483070130143 | | | |
| 3.1.410484 | MOREL JULIEN | ADDRESS REDACTED | | | BTC 0.000116105416713475 | | | |
| | | | | | CEL 0.0711885405459328 | | | |
| 3.1.410485 | MOREL LOLA | ADDRESS REDACTED | | | BUSD 448.842690605436 | | | |
| 3.1.410486 | MORELLA ARGENAL | ADDRESS REDACTED | | | BTC 0.123120739981146 | | | |
| | | | | | USDT ERC20 9979.4155208278 | | | |
| 3.1.410487 | MORELLA REYES | ADDRESS REDACTED | | | BNB 0.00181464417824941 | | | |
| | | | | | BTC 0.000002904405440802 | | | |
| | | | | | ETH 0.00013899616164219 | | | |
| | | | | | USDT ERC20 0.51357096683579¹ | | | |
| 3.1.410488 | MORELLI CEDRIC | ADDRESS REDACTED | | | BTC 0.00231632910964537 | | | |
| | | | | | CEL 24.5141315588492 | | | |
| | | | | | OMG 5.66202457 | | | |
| 3.1.410489 | MORELLO ERMITANO | ADDRESS REDACTED | | | BTC 0.000000285999710825 | | | |
| | | | | | USDT ERC20 0.0318523412970895 | | | |
| 3.1.410490 | MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | | Yes | ADA 137.984205539S4 | | | BNB 3.99054491166956 |
| | | | | | BNB 0.0673896826120952 | | | BTC 0.145775281855643 |
| | | | | | BTC 0.000004757754709243 | | | |
| | | | | | CEL 483.592783902162 | | | |
| | | | | | DOT 18.1180184825494S | | | |
| | | | | | EOS 38.3618 | | | |
| | | | | | ETH 1.27913485867346 | | | |
| | | | | | LINK 13.1453162995353 | | | |
| | | | | | LTC 1.04188450952627 | | | |
| | | | | | MATIC 104.77225962784 | | | |
| | | | | | USDC 0.62521859233853³ | | | |
| | | | | | XRP 197.071459316248 | | | |
| 3.1.410491 | MORENA BONINO | ADDRESS REDACTED | | | ADA 0.0851098156951221 | BTC 0.00048914106284093 | | |
| | | | | | BNB 0.000720024279364468 | | | |
| | | | | | BTC 0.00834904027079863 | | | |
| | | | | | CEL 0.09053978653995949 | | | |
| | | | | | ETH 0.0801479276581268 | | | |
| | | | | | USDT ERC20 622.900576614807 | | | |
| 3.1.410492 | MORENA CECILIA YAWNY | ADDRESS REDACTED | | | BTC 0.0038585149940939 | | | |
| | | | | | CEL 1.36475757910534 | | | |
| 3.1.410493 | MORENA DAMIJANEVIĆ | ADDRESS REDACTED | | | BTC 0.0000000282557695758 | | | |
| | | | | | USDC 0.0328456582658274428 | | | |
| | | | | | USDC 1.03275794569526 | | | |
| 3.1.410494 | MORENA DE DREYFUS | ADDRESS REDACTED | | | ADA 108.7 | | | |
| | | | | | BTC 0.0202946029626186 | | | |
| | | | | | CEL 153.638330724786 | | | |
| | | | | | ETH 0.75998535845084B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410495 | MORENA DELLA PEPA | ADDRESS REDACTED | | | BTC 0.0000018603564906 ETH 0.0001845087269787 | | | |
| 3.1.410496 | MORENA ESTEFANIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000129177132926685 | | | |
| 3.1.410497 | MORENA GIANCOTTI | ADDRESS REDACTED | | | BTC 0.0115465562833798 CEL 0.9728609555746519 ETH 0.4563684786697726 XRP 1680.5906216004 | | | |
| 3.1.410498 | MORENA MOLOI | ADDRESS REDACTED | | | CEL 48.629178528786 DOGE 6459.1680123 DOT 0.03384535634317123 ETH 0.0007257508988994 MATIC 0.375738100470666 SNX 21.9405 | | | |
| 3.1.410499 | MORENA NERRI | ADDRESS REDACTED | | | BTC 0.0028667433286142 CEL 2.4682656293892 ETH 0.02 | | | |
| 3.1.410500 | MORENA TORRES | ADDRESS REDACTED | | | BTC 0.0022483547936991 USDT ERC20 0.862397591840843 | | | |
| 3.1.410501 | MORENA ZANELETTI | ADDRESS REDACTED | | | BTC 0.0000011427433370223 MCDAI 0.0241114225751057 | | | |
| 3.1.410502 | MORENO BARBISAN | ADDRESS REDACTED | | | CEL 3.0636644037418 | | | |
| 3.1.410503 | MORENO BARILLO | ADDRESS REDACTED | | | BTC 0.0000000958306754 CEL 0.0139815585935395 | | | |
| 3.1.410504 | MORENO BAZAN | ADDRESS REDACTED | | | BNB 0.0010059921330528 BTC 0.0000035668010557271 DOT 0.0247883184582678 USDT ERC20 0.490965224029629 | | | |
| 3.1.410505 | MORENO BRACA | ADDRESS REDACTED | | | BTC 0.0044460242017059 ETH 0.0620636076659706 | | | |
| 3.1.410506 | MORENO CALLAI | ADDRESS REDACTED | | | BTC 5.4809696505809E-05 CEL 4.37189340504988 DOT 0.0449688721186674 ETH 0.000633334085840197 | | | |
| 3.1.410507 | MORENO CARLO NAITANA | ADDRESS REDACTED | | | SOL 0.00501757475844127 | | | |
| 3.1.410508 | MORENO DI CIERO | ADDRESS REDACTED | | | AVAX 21.894076426449 BTC 0.00070853810177133 ETH 0.7352071225494948 USDC 0.6533891645400385 XRP 0.31915681339698 | | | |
| 3.1.410509 | MORENO HASSEM | ADDRESS REDACTED | | | BTC 0.01191745069099303 | | | |
| 3.1.410510 | MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | | | BTC 0.0000101431953799728 | | | |
| 3.1.410511 | MORENO MICHELE CIAVARRELLA | ADDRESS REDACTED | | | USDC 0.89613367269737 CEL 0.0043665321907688 LINK 0.00261459660269708 XRP 21.587973676462 | | | |
| 3.1.410512 | MORENO NOVELLO | ADDRESS REDACTED | | | CEL 0.149661329258437 USDC 0.761233690432773 | | | |
| 3.1.410513 | MORENO OERLEMANS | ADDRESS REDACTED | | | BTC 0.0142772171344103 CEL 0.834323883337251 ETH 0.50738220813667 LTC 0.00085664954420972 MATIC 0.831492505329981 USDC 10193.5759273159 USDT ERC20 0.000006271273515623 UST 2.07664482243609 XLM 0.04158108903058846 XRP 0.00445385472770591 | | | |
| 3.1.410514 | MORENO PRIMO | ADDRESS REDACTED | | | BTC 0.25721581717552 | | | |
| 3.1.410515 | MORENO SCAVARZIAGO | ADDRESS REDACTED | | | BNB 0.0010329681830754 | | | |
| 3.1.410516 | MORENO VINCENZO CREA | ADDRESS REDACTED | | | BTC 0.000004391210729831 | | | |
| 3.1.410517 | MORESHWAR GANU | ADDRESS REDACTED | | | CEL 1.00758333333333 | | | |
| 3.1.410518 | MORGAN ABEL | ADDRESS REDACTED | | | BTC 0.00011874 CEL 1.2272725492727 ETH 1.28026839855274 | | | |
| 3.1.410519 | MORGAN AUBRECHT | ADDRESS REDACTED | | | USDC 4.52183980651797 CEL 40.5312119078845 | | | |
| 3.1.410520 | MORGAN BARBER | ADDRESS REDACTED | | Yes | 1INCH 54.2227372802553 ADA 150.502239090696 BTC 0.232680815495246 CEL 1.1183137996783 DOT 24.831162603634 ETH 15.246514149557 LTC 1.8002829095198 MATIC 1366.5138797207 SUSHI 132.276798869932 UNI 142.50981246745 USDC 640.15330500037 XLM 613.746089367496 | USDC 8929.99 | | BTC 1.46258018870033 ETH 7.83345034515616 |
| 3.1.410521 | MORGAN BEHARY | ADDRESS REDACTED | | | BTC 0.0000063242406723 | | | |
| 3.1.410522 | MORGAN BENNETT | ADDRESS REDACTED | | | AVAX 0.0242033167459184 CEL 0.271828656428563 ETH 0.0021548466489779 MATIC 0.0682299896917033 PAXG 0.000581096867741258 SNX 0.100077424113772 | | | |
| 3.1.410523 | MORGAN BENTON | ADDRESS REDACTED | | | BTC 0.00164303833364214 CEL 86.6001824295096 SNX 109.268966505315 USDT ERC20 527.183317286392 | | | |
| 3.1.410524 | MORGAN BIVEN | ADDRESS REDACTED | | | BTC 0.0000302216024668357 ETH 0.0020740701842336 LINK 0.0111101590252609 MATIC 1.05514573365667 USDC 0.0853814829397445 XLM 0.196850977516225 | | | |
| 3.1.410525 | MORGAN BLEACH | ADDRESS REDACTED | | | BAT 38.503911997636 BNB 0.000934995420447639 BTC 0.00089684444530216 CEL 3.64615494900585 EOS 2.49313047514721 ETC 0.0122561830115335 ETH 0.0015936577293768 MCDAI 20.6845155267218 USDC 0.510442328725202 USDT ERC20 2.465687397063517 XLM 124.351799768371 XRP 0.16699589421714 | | | |
| 3.1.410526 | MORGAN BOYD | ADDRESS REDACTED | | | ADA 39.18610001265 BTC 0.0000010519762727 DOT 0.0161856351055978 | | | |
| 3.1.410527 | MORGAN BRADLEY | ADDRESS REDACTED | | | ETH 0.06332368168715593 | | | |
| 3.1.410528 | MORGAN BRADLEY | ADDRESS REDACTED | | | ADA 0.671094146742239 BTC 0.211380994066214 DOT 55.2488880924988 ETH 6.28532542949421 LINK 66.40069905096345 LTC 7.37345229921483 MATIC 603.967920770667 SOL 57.4674361300663 USDC 1.79608599962993 | USDC 1000 | | |
| 3.1.410529 | MORGAN BREESE | ADDRESS REDACTED | | | BTC 0.000858523604984762 GUSD 203.543046949528 MATIC 109.570505380935 USDC 443.688967077402 | | | |
| 3.1.410530 | MORGAN BRICCA | ADDRESS REDACTED | | | BTC 1.159032426332098 ETH 35.2586498275272 | | | |
| 3.1.410531 | MORGAN BRONSON | ADDRESS REDACTED | | | ADA 39.1564884051997 BTC 0.0000359827618293551 ETH 0.00016612992783542 | | | |
| 3.1.410532 | MORGAN BRUYÈRE | ADDRESS REDACTED | | | AAVE 7.10664009937337 BTC 0.1089081666968 CEL 34.6764510708684 EOS 4.200389169237 ETH 1.24424221551583 MCDAI 0.0887108959271924 UNI 30.5830674652047 XLM 170.474345424746 | | | |
| 3.1.410533 | MORGAN BURGER | ADDRESS REDACTED | | | BAT 9.72238752665651 BTC 0.000047942690688 CEL 36.7111078396494 ETH 0.00002296459638327 MANA 71.4273086843243 MATIC 189.054590669975 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410534 | MORGAN CAIN | ADDRESS REDACTED | | | BTC 0.0027450223535911997<br>ETH 1.41951916406272 | | | |
| 3.1.410535 | MORGAN CANTRELL | ADDRESS REDACTED | | | ETH 0.000037362196910532 | | | |
| 3.1.410536 | MORGAN CARROLL | ADDRESS REDACTED | | | ADA 704.50669430424<br>ETH 0.0987705754534466<br>PAX 80.0813841682102<br>USDC 0.503849485304178<br>XLM 506.24133613461 | | | |
| 3.1.410537 | MORGAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.018106753820303 | | | |
| 3.1.410538 | MORGAN CHANG | ADDRESS REDACTED | | | BTC 0.00218717703821332<br>ETH 0.000976602544324624 | | | |
| 3.1.410539 | MORGAN CHAUVIERES | ADDRESS REDACTED | | | AAVE 1.19479428133876<br>CEL 46.7495074392702<br>COMP 0.0524957250210535<br>EOS 47.0529<br>ETH 0.0000061595633314645<br>LINK 6.40300976<br>MATIC 4.55808082728488<br>SGB 467.12294993964<br>SNX 20.639352910865<br>XLM 2710.37595259174 | | | |
| 3.1.410540 | MORGAN CHOI | ADDRESS REDACTED | | | ADA 124.69647425412<br>BTC 0.00000846695491088<br>ETH 0.245376841559857 | ETH 0.0100914709613953 | | |
| 3.1.410541 | MORGAN CHRISTOPHER ANDREW | ADDRESS REDACTED | | | ETH 0.0145389328873565<br>ETH 0.00161803416086899 | | | |
| 3.1.410542 | MORGAN CLARK | ADDRESS REDACTED | | | ADA 164.037695061913<br>BTC 0.00187809893319326 | | | |
| 3.1.410543 | MORGAN COMMINS | ADDRESS REDACTED | | | ADA 300.727777777777<br>BNB 1.0918909474226<br>BTC 0.00106910138031026<br>CEL 774.40615328065<br>DOT 7.3329295<br>EOS 9.2183<br>ETH 3.08392296399254<br>MCDAI 30<br>SNX 17.6506646352011<br>USDT ERC20 7230.975956 | | | |
| 3.1.410544 | MORGAN COON | ADDRESS REDACTED | | | ETH 0.0000004457430022<br>ETH 0.000023174982063322 | | | |
| 3.1.410545 | MORGAN COULSON | ADDRESS REDACTED | | | DASH 0.0041148584869144<br>LINK 0.0041148584869144<br>SNX 0.00619547450303703<br>XRP 0.0105103943264854<br>ZEC 0.00022027333247624 | | | |
| 3.1.410546 | MORGAN COX | ADDRESS REDACTED | | | ADA 0.14280865802676<br>BTC 0.00027620097130362<br>COMP 0.0211095998721593<br>DOT 0.1862357124457718<br>ETH 0.00040607708659781<br>LINK 0.122608586096534<br>SNX 0.589067940080274<br>XLM 4.414315458581 | ADA 135.616828360325 | | |
| 3.1.410547 | MORGAN COX | ADDRESS REDACTED | | | ADA 0.0587994630854184<br>DOT 0.00013847670538785<br>ETH 0.00083627785139132<br>LTC 0.00128124566186334<br>SOL 0.0043457310381999<br>USDC 0.0016886454331658 | ADA 0.000872898531512681<br>DOT 0.0606938943595122<br>ETH 0.58697533085123S<br>LTC 3.02407994647117<br>SOL 0.000006103461089222<br>USDC 0.0026861451778274 | | |
| 3.1.410548 | MORGAN CULBERTSON | ADDRESS REDACTED | | | BTC 0.0019528690311468<br>CEL 1.13701119998458<br>ETH 0.152175843940441<br>OMG 1.92062543669801<br>USDC 2.46049867775686 | | | |
| 3.1.410549 | MORGAN DA ROCHA | ADDRESS REDACTED | | | BTC 0.2518992571448 | | | |
| 3.1.410550 | MORGAN DALTON | ADDRESS REDACTED | | | ETH 0.416228248920867<br>BTC 0.000560069052655184<br>CEL 0.062611632281398<br>ETH 0.00690782354054276 | | | |
| 3.1.410551 | MORGAN DAY SILER | ADDRESS REDACTED | | | BTC 0.13387181543787<br>ETH 0.609190060376509 | ETH 0.500925701617939 | | |
| 3.1.410552 | MORGAN DELPORTE | ADDRESS REDACTED | | | CEL 67.3532971731872<br>ETH 8.32338649294424<br>USDC 28563.9819567208<br>USDT ERC20 0.00211<br>UST 46.1780715866803 | | | |
| 3.1.410553 | MORGAN DRY | ADDRESS REDACTED | | | BTC 0.00296519<br>CEL 3.33416555276306 | | | |
| 3.1.410554 | MORGAN EHRENZELLER | ADDRESS REDACTED | | | BTC 0.0006163538914217<br>ETH 0.0020993907359434 | | | |
| 3.1.410555 | MORGAN ELEANOR LEWIS | ADDRESS REDACTED | | | ETH 0.00171204960980523 | | | |
| 3.1.410556 | MORGAN ELIZABETH HENRY | ADDRESS REDACTED | | | BTC 0.0000004520452066<br>LINK 0.01112876960967909<br>MATIC 0.000800513008306148<br>XLM 0.0589347210403903<br>XTZ 24.30267303650068 | | | |
| 3.1.410557 | MORGAN EVANS | ADDRESS REDACTED | | | BTC 0.0000000425934640S2 | | | |
| 3.1.410558 | MORGAN EWING | ADDRESS REDACTED | | | BTC 0.00000023<br>CEL 0.0375326474112924<br>PAXG 0.00000320476 | | | |
| 3.1.410559 | MORGAN EZIBAI | ADDRESS REDACTED | | | BAT 24.3132580461<br>BTC 0.000031378572221913<br>CEL 0.334140804230964<br>ETH 0.00000976195240134Z<br>USDC 0.325427812600994<br>USDT ERC20 0.0000004106193910Z6<br>XLM 0.173694980090647 | | | |
| 3.1.410560 | MORGAN FARANDA | ADDRESS REDACTED | | | BTC 0.000002283800195099B<br>ETH 0.0000536878185275739 | | | |
| 3.1.410561 | MORGAN FARQUHAR | ADDRESS REDACTED | | | BTC 0.0967942947773S7 | | | |
| 3.1.410562 | MORGAN FARROCCO | ADDRESS REDACTED | | | BTC 0.00070211741596013<br>CEL 674.145838333995<br>COMP 23.6376424247185<br>DOT 0.37291463734916<br>ETH 0.0231720304288839<br>LINK 0.215130790398536<br>MATIC 71.121081203823S3<br>SNX 360.21691767261S<br>UNI 1119.87972824794 | BTC 0.0000005459041496J<br>DOT 0.0000000000070167086 | | |
| 3.1.410563 | MORGAN FLEMING | ADDRESS REDACTED | | | BTC 1.77987553576490-05<br>ETH 0.00000312383810026J | BTC 0.00000007474461302 | | |
| 3.1.410564 | MORGAN FRESHOUR | ADDRESS REDACTED | | | USDC 16072.5583160617 | | | |
| 3.1.410565 | MORGAN GABLE | ADDRESS REDACTED | | | ADA 169.06107900240b | | | |
| 3.1.410566 | MORGAN GABRIEL BOUNDS | ADDRESS REDACTED | | | BTC 0.0111249935791H9<br>CEL 1.6180604311329Z<br>DOT 0.096692615245688<br>ETH 0.0097631665245125 4 | | | |
| 3.1.410567 | MORGAN GALLOIS | ADDRESS REDACTED | | | CEL 0.0179136517351594 | | | |
| 3.1.410568 | MORGAN GARRETT | ADDRESS REDACTED | | | ETH 0.01548565174941S9<br>LINK 0.377111131371316 | | | |
| 3.1.410569 | MORGAN GAUTIER | ADDRESS REDACTED | | | BTC 0.00000024058128S237<br>CEL 0.00354412860711861<br>ETH 0.0000012801071859B9<br>USDC 0.00314901882391D5 | | | |
| 3.1.410570 | MORGAN GAZOO | ADDRESS REDACTED | | | BTC 0.00545856348037233<br>CEL 10.4452229688249<br>ETH 0.02923031884924b9 | BTC 0.003413 | | |
| 3.1.410571 | MORGAN GILLIO | ADDRESS REDACTED | | | BTC 0.00875113319464B4 | | | |
| 3.1.410572 | MORGAN GONDER | ADDRESS REDACTED | | | BTC 0.0000002583236196I8<br>ETH 0.000003237859294137 | BTC 0.25948314025849 | | |
| 3.1.410573 | MORGAN GREGORY | ADDRESS REDACTED | | | BTC 0.0002729086301080902<br>COMP 0.010389735060838<br>ETH 0.0026667202411457S<br>USDC 7.90786139270558<br>XLM 39.9037144215016 | | | |
| 3.1.410574 | MORGAN GREY | ADDRESS REDACTED | | | BTC 0.0005570554910412J<br>CEL 0.36740493608527 | | | |
| 3.1.410575 | MORGAN GRICOURT | ADDRESS REDACTED | | | BTC 0.009036464969I801 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410576 | MORGAN GROSSMAN | ADDRESS REDACTED | | | ADA 11556.305677461<br>BTC 1.61623043220379<br>ETH 0.000009199078524488<br>LINK 590.730251506762<br>SGB 305.849603970688<br>USDC 1067.48248608573<br>XRP 0.924069010613891 | | | |
| 3.1.410577 | MORGAN HARRINGTON | ADDRESS REDACTED | | | BTC 0.00704320952157055<br>ETH 0.11347531109203<br>MATIC 153.66904241621 | | | |
| 3.1.410578 | MORGAN HARRIS | ADDRESS REDACTED | | | AAVE 1.06873777826623<br>BTC 0.95021535951146<br>CEL 429.364558270059<br>DOT 26.954703276375<br>ETH 12.1164378715449<br>LINK 105.810506357842<br>MCDAI 51.7078262253961<br>SGB 77.562912395885<br>SNX 254.441415515033<br>UNI 41.9358338089728<br>USDC 18.4595092904694<br>XRP 507.369208089978<br>ZRX 90.9799137119963 | | | |
| 3.1.410579 | MORGAN HARRISON | ADDRESS REDACTED | | | BTC 0.105408994065529 | | | |
| 3.1.410580 | MORGAN HASSAN | ADDRESS REDACTED | | | BTC 0.0000058363928034<br>CEL 0.31364234533679<br>ETH 0.00000054291185561<br>LINK 0.08458380816372<br>LTC 0.0152960773481144<br>MATIC 0.21149426322138<br>SGB 8734.91729002871<br>SNX 0.200567797067549<br>UNI 0.129026781552981<br>USDC 1.157394738870<br>XLM 1.23209196397741<br>XRP 0.0000002461212790 | BTC 0.00037630094615969<br>CEL 0.00001340537210935<br>USDC 0.00000010986024471 | | |
| 3.1.410581 | MORGAN HAYNES | ADDRESS REDACTED | | | ADA 212.01384779505<br>BTC 0.0106947019081543 | | | |
| 3.1.410582 | MORGAN HENDERSON | ADDRESS REDACTED | | | BTC 0.00000034296021883<br>ETH 0.00100427558166654 | | | |
| 3.1.410583 | MORGAN HIGH | ADDRESS REDACTED | | | ADA 874.37281479822<br>BTC 0.0000725064472952<br>ETH 0.3161679777222225 | | | |
| 3.1.410584 | MORGAN HILL | ADDRESS REDACTED | | | BTC 0.39054906595045<br>ETH 2.1652794633873<br>UNI 0.0114720523964945<br>USDC 0.00149539253370763<br>XLM 1.0953313506379 | | | |
| 3.1.410585 | MORGAN HILL | ADDRESS REDACTED | | | BTC 0.00000503010599995 | | | |
| 3.1.410586 | MORGAN HINDS | ADDRESS REDACTED | | | ETH 0.0284156927215136 | | | |
| 3.1.410587 | MORGAN HODGES | ADDRESS REDACTED | | | BTC 5.287202378227<br>LINK 0.2771880145109<br>MATIC 17.3692948929276<br>SNX 1.27041284269975<br>USDC 106507.68489578 | LINK 866.316067316719 | | |
| 3.1.410588 | MORGAN HOEHN | ADDRESS REDACTED | | | CEL 1.89886424807481<br>EOS 1.72640206759633<br>ETH 0.0587129357906796<br>MATIC 33.4118021508996<br>MCDAI 6.86653116084011<br>PAXG 0.0306106904829882<br>USDC 3.61260374602225<br>XLM 51.4782236364492<br>ZRX 13.0022151594999 | | | |
| 3.1.410589 | MORGAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.00000152428209336602 | | | |
| 3.1.410590 | MORGAN HOWELL | ADDRESS REDACTED | | | BTC 0.00633779554539493<br>BTC 0.002071764033552742<br>CEL 9219.94492459703<br>DOT 0.0573<br>USDC 4.002 | | | |
| 3.1.410591 | MORGAN HSU | ADDRESS REDACTED | | | BTC 0.00159746757072635<br>ETH 0.0318013784275821<br>USDC 0.0885582911831691 | | BTC 0.0000078705130980<br>ETH 0.00000093977879207<br>USDC 0.0000007008831480S7 | |
| 3.1.410592 | MORGAN HSUEH | ADDRESS REDACTED | | | ADA 296.110501220092<br>BTC 0.250975339352742<br>COMP 0.0535376799995495<br>USDC 40509.3470944782<br>XLM 27.8358091294241 | | | |
| 3.1.410593 | MORGAN HUTTES | ADDRESS REDACTED | | | BTC 0.0000168792559291S7<br>ETH 0.000559027231353361<br>SNX 0.10383991621285 | | | |
| 3.1.410594 | MORGAN I FRIEDLANDER | ADDRESS REDACTED | | | ETH 0.0016911322746547S | | | |
| 3.1.410595 | MORGAN II THARPE | ADDRESS REDACTED | | | BTC 0.0010583830044052<br>MATIC 706.838705404445<br>XLM 532.075748920532<br>XRP 312.688012323194 | | | |
| 3.1.410596 | MORGAN JACKSON | ADDRESS REDACTED | | Yes | BTC 0.289309672099S5 | | BTC 0.491374567479561 | BTC 11.3548601650928 |
| 3.1.410597 | MORGAN JAMES BROWN | ADDRESS REDACTED | | | BTC 0.48448810149695S9<br>CEL 5321.11142122887<br>ETH 11.58533801318622<br>LINK 460.42194416<br>MATIC 1113.17163817<br>SNX 337.13034606<br>SUSHI 254.93952785 | | | |
| 3.1.410598 | MORGAN JANUSEVSKI | ADDRESS REDACTED | | | BTC 0.00001019536883773<br>CEL 106.853546037869<br>ETH 0.0001211334512312962 | | | |
| 3.1.410599 | MORGAN JAX | ADDRESS REDACTED | | | BTC 0.00124298991071737<br>DASH 0.00981333487617137 | | | |
| 3.1.410600 | MORGAN JOHN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0000003454710318847<br>CEL 0.115529492664558 | | | |
| 3.1.410601 | MORGAN JOHNSON | ADDRESS REDACTED | | | AVAX 0.321932517427418<br>BTC 0.236136482898887<br>EOS 14.846108474329<br>ETH 3.90666734208122<br>LUNC 0.2158052675270<br>PAXG 0.19702981722006<br>SGB 157.97689657024<br>SNX 10.754375811449<br>USDC 25.4324884486168 | | | |
| 3.1.410602 | MORGAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000822706209847681 | | | |
| 3.1.410603 | MORGAN KALANI | ADDRESS REDACTED | | | BAT 18531.2603540696<br>BTC 0.000163791741547444<br>CEL 1.11296224160612<br>COMP 11.1655394516698<br>DASH 0.0254266025605<br>EOS 0.0146910848558452<br>ETH 4.30305351454422<br>LTC 75.1746580525295<br>UNI 179.130846746095<br>ZEC 42.6351049727328 | | | |
| 3.1.410604 | MORGAN KAPOMPOLE | ADDRESS REDACTED | | | BTC 0.00205854001267553<br>CEL 1.93360473766S6<br>EOS 46.303924269515 | | | |
| 3.1.410605 | MORGAN KERMEL | ADDRESS REDACTED | | | BTC 0.00114888411183592<br>ETH 0.516855453574082 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410606 | MORGAN KINNEY | ADDRESS REDACTED | | | 1INCH 26.11721644078 AAVE 0.0007803695181431137 BAT 0.0610306975139183 BCH 0.000034510727929774 BNT 26.0135245845695 BTC 0.00000087945845127 COMP 0.0005984470973958 DASH 0.000655072147892 15 EOS 0.0305678621655469 ETC 0.0047904352976646 16 ETH 0.0000063425546779769 KNC 0.0058892301778829 LINK 0.0203192682773107 LTC 0.0000028949401144494 MANA 0.0453795815900762 MATIC 0.0014271824479397 MCDAI 0.115482733221499 OMG 0.0019636300402444488 SGB 77.56930313407 91 SNX 12.122201138647 UMA 0.0023940744341332 5 UNI 0.007144071291826 8 XLM 0.133254765923201 XRP 0.3341703120323 93 ZEC 0.0002051635060532 34 ZRX 0.0643078642320851 | | | |
| 3.1.410607 | MORGAN L SHAW | ADDRESS REDACTED | | | | AVAX 18.012 BTC 0.26196989631897 4 ETH 1.99 MATIC 1293 | | |
| 3.1.410608 | MORGAN LAW | ADDRESS REDACTED | | | AAVE 1.12890687304197 BTC 0.00973846736434953 ETH 0.00032472403350809 3 LINK 2.101381800449 02 LTC 0.00096719615610833 5 MATIC 111.354255897793 SNX 0.0199331799152324 UNI 9.6872310328447 | | | |
| 3.1.410609 | MORGAN LECAPELAIN | ADDRESS REDACTED | | | BTC 0.000876360937099182 CEL 10.927941417802 3 ETH 0.00047697972593471 USDC 26.098484617074 2 | | | |
| 3.1.410610 | MORGAN LECONTE | ADDRESS REDACTED | | | BTC 0.000029090281541409 | | | |
| 3.1.410611 | MORGAN LEE THOMPSON | ADDRESS REDACTED | | | ETC 0.000245645903261989 | BTC 0.0000002686518258 69 | | |
| 3.1.410612 | MORGAN LEE WADAMS | ADDRESS REDACTED | | | ETH 0.0015426172365849 9 | | | |
| 3.1.410613 | MORGAN LELEIWI JR | ADDRESS REDACTED | | | USDC 0.2251587416937 35 | | | |
| 3.1.410614 | MORGAN LESCH | ADDRESS REDACTED | | | ADA 0.0320377706955906 | | | |
| 3.1.410615 | MORGAN LEWIS | ADDRESS REDACTED | | | MATIC 0.0369775686651245 | | | |
| 3.1.410616 | MORGAN LILLICH | ADDRESS REDACTED | | | LTC 0.4317035789543 69 AAVE 0.430708123536732 BTC 0.0004156148855827 17 COMP 0.3633727164521 1 LINK 8.78706487615777 MATIC 272.478683374473 OMG 31.459199680291 26 UMA 17.197875365385 UNI 7.47531873610033 XLM 327.789493913734 | | | |
| 3.1.410617 | MORGAN LIU | ADDRESS REDACTED | | | BTC 0.000005756338182627 USDC 0.2098323167349 01 | | | |
| 3.1.410618 | MORGAN LOISEL | ADDRESS REDACTED | | | BTC 0.00000055578685560 3 | | | |
| 3.1.410619 | MORGAN LOLICH | ADDRESS REDACTED | | | ETC 0.0150440262273911 | | | |
| 3.1.410620 | MORGAN LUKE AYLING | ADDRESS REDACTED | | | BTC 0.0191958 CEL 74.2092983615546 ETH 2.325903 | | | |
| 3.1.410621 | MORGAN MACE | ADDRESS REDACTED | | | BTC 0.0095406538124411 7 ETH 0.2499821673371 2 | | | |
| 3.1.410622 | MORGAN MACKEY | ADDRESS REDACTED | | | ADA 0.354953265838713 | | | |
| 3.1.410623 | MORGAN MAEGER | ADDRESS REDACTED | | | BTC 0.000012843909518235 CEL 0.000170030709788 2 ETH 0.00700348630973187 | | | |
| 3.1.410624 | MORGAN MARCOS | ADDRESS REDACTED | | | LTC 0.000302699745061033 BTC 0.0057967420715117 USDC 26439.8574331709 | | | |
| 3.1.410625 | MORGAN MARQUES | ADDRESS REDACTED | | | AAVE 0.00335548958923164 BTC 7.51808354899999E-09 CEL 6.22166359249896 | | | |
| 3.1.410626 | MORGAN MCCARTAN | ADDRESS REDACTED | | | ADA 0.00166582355395731 BTC 5.40695747908999E-06 COMP 0.015438469039 7787 ETH 0.000263617445708636 UNI 0.000479130368606493 USDC 0.1308423437 11504 XLM 0.00755452855949582 | | | |
| 3.1.410627 | MORGAN MCCARTHY | ADDRESS REDACTED | | | ADA 73.0419816134063 BTC 0.25765795041149 | | | |
| 3.1.410628 | MORGAN MCGLOTHERN | ADDRESS REDACTED | | | BTC 1.04203831839622 ETH 5.55982531690619 | | | |
| 3.1.410629 | MORGAN MCNULTY | ADDRESS REDACTED | | | USDC 18993.6196146 ADA 469.201659697476 | | | |
| 3.1.410630 | MORGAN MELDRUM | ADDRESS REDACTED | | Yes | BTC 0.0109782826262047 ETH 0.246408100456962 BTC 0.2323163127 5424 CEL 634.986086040474 ETH 2.1975 USDC 0.00353624028213941 | | | BTC 0.30226757125606 9 |
| 3.1.410631 | MORGAN MERESSE | ADDRESS REDACTED | | | CEL 1.1302301054205 2 | | | |
| 3.1.410632 | MORGAN MESSINA | ADDRESS REDACTED | | | BTC 0.0000026203251418 5 ETH 0.0000988403683 17058 GUSD 0.5032429055511025 USDC 0.3221789195371 16 | | | |
| 3.1.410633 | MORGAN MICHEL | ADDRESS REDACTED | | | BTC 0.0011879595205395 ETH 11.149670738006 3 LINK 125.35955926381 5 XLM 126.15085142236 5 | | | |
| 3.1.410634 | MORGAN MIEL-GIRARD | ADDRESS REDACTED | | | BTC 0.002037830272739 75 ETH 0.000243485847424978 MATIC 3.17143615914255 | | | |
| 3.1.410635 | MORGAN MILES | ADDRESS REDACTED | | | CEL 1.0807786168260 3 | | | |
| 3.1.410636 | MORGAN MOFFETT | ADDRESS REDACTED | | | BTC 0.0389116308250 62 | | | |
| 3.1.410637 | MORGAN MOLLENKOPF | ADDRESS REDACTED | | | BTC 0.0000040968131586 67 MATIC 1.05963817880617 XLM 0.25193450757806 | | | |
| 3.1.410638 | MORGAN MORIZE | ADDRESS REDACTED | | | BTC 0.0000176105520534194 CEL 0.19491297 3492832 ETH 0.0002184492498400 42 | | | |
| 3.1.410639 | MORGAN MULARSKI | ADDRESS REDACTED | | | ADA 93.6135138764963 BAT 112.741737097 33 BTC 0.026531844805159 ETH 0.77572258420302 LINK 7.3603226217935 2 LTC 9.55474566823627 LUNC 2.46354393626051 MATIC 188.14735525731 9 SUSHI 12.43766465004 72 USDC 110.555138416081 USDT ERC20 619.5750126 23668 XLM 0.0392663508565707 XRP 0.002769 | | | |
| 3.1.410640 | MORGAN MULLAN | ADDRESS REDACTED | | | CEL 78.7810828038363 | | | |
| 3.1.410641 | MORGAN MURPHY | ADDRESS REDACTED | | | ADA 1805.69296080755 BTC 0.0006099575079922824 MATIC 285.275727226805 | | | |
| 3.1.410642 | MORGAN NEWBY | ADDRESS REDACTED | | | BTC 0.0000000029481 70872 CEL 46.24550170 1239 ETH 0.70842804450436 MATIC 1682.6677278583 6 | | | |
| 3.1.410643 | MORGAN NGU | ADDRESS REDACTED | | | BTC 0.0115142836810085 | | | |
| 3.1.410644 | MORGAN OFSHARICK | ADDRESS REDACTED | | | BTC 0.0013849924610810 4 USDC 2294.86199300623 | | | |
| 3.1.410645 | MORGAN OHRSTROM | ADDRESS REDACTED | | | BTC 0.00054387053877269 1 | | | |
| 3.1.410646 | MORGAN OLIVIA REINER | ADDRESS REDACTED | | | USDC 30.60634750942 35 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410647 | MORGAN OLSON | ADDRESS REDACTED | | | ADA 147.93602276333<br>BTC 0.00102060268751395<br>XRP 180.200469 | | | |
| 3.1.410648 | MORGAN ONAFUYE | ADDRESS REDACTED | | | ETH 0.065408760431516 | | | |
| 3.1.410649 | MORGAN ORESTE | ADDRESS REDACTED | | | LTC 0.0001589493506081 | | | |
| 3.1.410650 | MORGAN OUT | ADDRESS REDACTED | | | BTC 0.00134009<br>CEL 42.5794921073308<br>ETH 0.02366388 | | | |
| 3.1.410651 | MORGAN PAIGE GEBERS | ADDRESS REDACTED | | Yes | BTC 0.0015930387650393<br>ETH 0.00160160362039236<br>USDC 211.439362697573 | BTC 0.00080728521017021 | | BTC 0.435004031744684 |
| 3.1.410652 | MORGAN PAKI | ADDRESS REDACTED | | | ADA 1339.55259161927<br>BNB 3.27397025653222<br>BTC 0.00260938013475953<br>CEL 45.7026192046547<br>DOT 7.03956813667308<br>SOL 2.01112342025550<br>XLM 558.705297089311<br>XRP 655.07126150440 | | | |
| 3.1.410653 | MORGAN PASTERNAK | ADDRESS REDACTED | | | ADA 35.067793<br>BTC 0.000000000709258933<br>ETH 1.05063605927811<br>ETHW 0.05063605927811<br>MATIC 967.300752623512<br>MCDAI 4.37268565<br>ZEC 0.27634796 | | | |
| 3.1.410654 | MORGAN PATENERE | ADDRESS REDACTED | | | BTC 0.000895335303071<br>CEL 101.093074716054<br>USDT ERC20 2976 | | | |
| 3.1.410655 | MORGAN PEARMAN | ADDRESS REDACTED | | | BTC 0.000665106193147556<br>CEL 35.3266714194343<br>SGB 1914.01348448043<br>USDC 0.635133313120838<br>XLM 1.819867445713308<br>XRP 0.000000671293581801 | | | |
| 3.1.410656 | MORGAN PERIE | ADDRESS REDACTED | | | CEL 0.00336935907560 | | | |
| 3.1.410657 | MORGAN PETERS | ADDRESS REDACTED | | | BTC 0.0015319425073271<br>ETH 0.0000189419228169 29<br>MATIC 0.578870467753 3 | | | |
| 3.1.410658 | MORGAN PETERSEN | ADDRESS REDACTED | | | ADA 0.2750354056764 1<br>BTC 0.0000096212874177 5<br>USDT ERC20 0.28563964493816 1 | | | |
| 3.1.410659 | MORGAN PIUS | ADDRESS REDACTED | | | BTC 0.000000068269382925 2<br>ETH 7.8586191273029 96-06 | | | |
| 3.1.410660 | MORGAN POGGI | ADDRESS REDACTED | | | BTC 1.0860172986339 96-06<br>CEL 3.62599265668105<br>ETH 0.0000000091954112 921 | | | |
| 3.1.410661 | MORGAN POSSON | ADDRESS REDACTED | | | ETH 0.2687309744752 19 | | | |
| 3.1.410662 | MORGAN PRICE | ADDRESS REDACTED | | | USDC 37.396058301878 | | | |
| 3.1.410663 | MORGAN PRICE | ADDRESS REDACTED | | | BTC 0.000502375869841446<br>ETH 0.00024961074274547<br>LINK 0.07546247006088 79 | | | |
| 3.1.410664 | MORGAN PULLINS | ADDRESS REDACTED | | | BAT 0.0838585993651056<br>BCH 0.00001288160385371<br>BTC 0.000045779685448006<br>COMP 0.000158566039594652<br>DASH 0.0010535925688238<br>EOS 0.0028656824419 2039<br>ETH 0.004868460571701646<br>KNC 0.0299138283231917<br>LINK 0.00901368606514875<br>MATIC 151.6032973752 49<br>MCDAI 0.00707194239708668<br>OMG 0.00643776183413076<br>SGB 30.199906261862 7<br>SNX 27.2275242972415<br>UMA 0.014569620539650 4<br>UNI 73.8987354339719<br>USDC 0.00752502048860759<br>XLM 0.0914725055530616<br>XRP 0.0709900237044 03<br>ZEC 0.00003333073767896 96<br>ZRX 287.395890622477 | | | |
| 3.1.410665 | MORGAN RANKIN | ADDRESS REDACTED | | | BTC 0.688122251007932 | | | |
| 3.1.410666 | MORGAN REAMES | ADDRESS REDACTED | | | ADA 393.337066283087<br>BTC 0.8321831842284 7<br>COMP 0.016860477983974 5<br>DOT 14.0972553498266<br>ETH 9.838770067710 55<br>LINK 8.78888305496381<br>MATIC 289.3573458000 94<br>SNX 11.3368749072871<br>USDC 10194.676771401 7 | | | |
| 3.1.410667 | MORGAN REED | ADDRESS REDACTED | | | BTC 0.00003519570653013 | BTC 0.00000000887974425 | | |
| 3.1.410668 | MORGAN REED | ADDRESS REDACTED | | | ETH 0.0000086801752975 11 | | | |
| 3.1.410669 | MORGAN REYNOLDS | ADDRESS REDACTED | | | CEL 0.0438336029505541<br>ETH 0.23979231449970 9 | | | |
| 3.1.410670 | MORGAN RHODE | ADDRESS REDACTED | | | USDC 3.010688688037 73 | | | |
| 3.1.410671 | MORGAN RHYS DAVIES | ADDRESS REDACTED | | | BTC 0.00112600871539 12<br>USDC 0.644495923033 11 | USDC 486.798393082132 | | |
| 3.1.410672 | MORGAN ROIAL | ADDRESS REDACTED | | Yes | ETH 0.01086618407245 99<br>ETH 0.056162610778321<br>AAVE 10.9085356809 92<br>ETH 94.5502540913492<br>MATIC 733.34.2411774116<br>OMG 32.5492719516523<br>SNX 191.35291343 0708<br>UNI 38.971701425159 3<br>USDC 2.40997876339 62<br>ZRX 548.497047742132 | USDC 1904.6 | | ETH 26.9548400817594 |
| 3.1.410673 | MORGAN ROMSDAL | ADDRESS REDACTED | | | BTC 0.304908200 1 | | | |
| 3.1.410674 | MORGAN ROSARIO | ADDRESS REDACTED | | | ADA 408.527464249957<br>BTC 0.00058482664180653<br>CEL 217.15091255037 2<br>COMP 0.000491439317677 1<br>ETH 0.00008121584463880 4<br>LINK 9.08291629621592<br>LTC 0.00058557394647001 9<br>MANA 0.0158202996369692<br>MATIC 7.1017394883219<br>ZEC 0.0000000007249753 64 | | | |
| 3.1.410675 | MORGAN ROSE | ADDRESS REDACTED | | | BTC 0.000000773755084227 | | | |
| 3.1.410676 | MORGAN ROSS | ADDRESS REDACTED | | | BTC 0.0006949408518804 8<br>CEL 0.026886082649309 9<br>LINK 30.5779106975754<br>XLM 2879.028077664 38 | | | |
| 3.1.410677 | MORGAN RUEMPER | ADDRESS REDACTED | | | BTC 0.000015648285665451<br>LUNC 0.0085539909133085 5<br>USDC 0.313383643614112<br>UST 58.8451722352479 | | | |
| 3.1.410678 | MORGAN RUESCH | ADDRESS REDACTED | | | BTC 0.0257370411600399<br>ETH 0.0004097293597986 62<br>MATIC 0.1586201747688 9 | ETH 0.0000007701462632 4<br>MATIC 0.00000023913579210 1 | | |
| 3.1.410679 | MORGAN RYAN | ADDRESS REDACTED | | | MATIC 0.0007022237211 1 | MATIC 0.00000081684674821 3 | | |
| 3.1.410680 | MORGAN SAMSON | ADDRESS REDACTED | | | ADA 0.0222050561672521 1 | | | |
| 3.1.410681 | MORGAN SAVANNAH SMITH | ADDRESS REDACTED | | | ETH 0.00022926233221 63<br>BTC 0.0279357601296142<br>ETH 0.0524866901186829<br>UPT 1.39866242 | | | |
| 3.1.410682 | MORGAN SCHOFIELD | ADDRESS REDACTED | | | SOL 2.76694530035 04<br>ADA 51.665<br>BTC 0.000000838277359335<br>CEL 112.874211457538<br>ETH 1.500167597145 9 | | | |
| 3.1.410683 | MORGAN SEGURA | ADDRESS REDACTED | | | BTC 0.0181937005342333 | | | |
| 3.1.410684 | MORGAN SENN | ADDRESS REDACTED | | | BTC 0.0010922735719944 1<br>ETH 0.26718792795454 2 | | | |
| 3.1.410685 | MORGAN SMITH | ADDRESS REDACTED | | | BTC 0.00017327561958057 1 | | | |
| 3.1.410686 | MORGAN SMITH | ADDRESS REDACTED | | | BTC 0.0065569259026 2449<br>CEL 321.804980156671 | | | |
| 3.1.410687 | MORGAN SMITH | ADDRESS REDACTED | | | CEL 1.435816486562 84 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410688 | MORGAN SOBEL | ADDRESS REDACTED | | | ADA 1.0842708659117 BTC 0.0051909344018718 DOT 52.688936789816 ETH 0.00083937905587B567 | | | |
| 3.1.410689 | MORGAN SPARROW | ADDRESS REDACTED | | | BTC 0.00017219477337927/2 ETH 7.2169840667932 USDC 219.83230922706 | | | |
| 3.1.410690 | MORGAN SPENCER YAO | ADDRESS REDACTED | | | BTC 0.00080723513981765 ETH 0.2898429965935785 | | | |
| 3.1.410691 | MORGAN STANLEY | ADDRESS REDACTED | | | BTC 0.00022093732998146 ETH 0.02165446650151527 | BTC 0.00000036861555922 | | |
| 3.1.410692 | MORGAN STARKEY | ADDRESS REDACTED | | | AVAX 6.54017578455617 BTC 0.00029551115151641 MATIC 118.650908060053 | BTC 0.35532990B712332 | | |
| 3.1.410693 | MORGAN STAUB | ADDRESS REDACTED | | | BTC 0.00000280311946910S CEL 0.0013469153027752B LTC 0.00162137828398706 USDT ERC20 0.56413603453236 | | | |
| 3.1.410694 | MORGAN STEWART | ADDRESS REDACTED | | | BTC 0.00000000427744491 CEL 30.877826343641 | | | |
| 3.1.410695 | MORGAN SWARD | ADDRESS REDACTED | | | BTC 0.0011019 CEL 0.93614685188498 ETH 0.0135053S | | | |
| 3.1.410696 | MORGAN SWISHER | ADDRESS REDACTED | | | BCH 0.00012908615659072 BTC 5.03230162307549 E-05 ETH 0.000060294991868619 LTC 0.000763929284745136 USDC 0.28042246220235 XRP 47.47323926367 | BTC 0.00000000481909548 LTC 0.000000003796888109 USDC 0.000000216574677422 | | |
| 3.1.410697 | MORGAN TAGLANG | ADDRESS REDACTED | | | BTC 0.000257609317469652 CEL 1.0822843204775 | | | |
| 3.1.410698 | MORGAN TAMIAZZO | ADDRESS REDACTED | | | CEL 0.22502309729S826 XLM 366.12 | | | |
| 3.1.410699 | MORGAN TANNER | ADDRESS REDACTED | | | CEL 1.0626412313084S | | | |
| 3.1.410700 | MORGAN TEIXEIRA | ADDRESS REDACTED | | | ETH 0.000051908543259016 USDC 0.05666491758069S4 | | | |
| 3.1.410701 | MORGAN THIS | ADDRESS REDACTED | | | BTC 0.00000000858634141 CEL 29.019992937940S ETH 0.00001888233715S112 LINK 0.00203875585379816 MATIC 185.8 | | | |
| 3.1.410702 | MORGAN TREMPER | ADDRESS REDACTED | | | BTC 0.18479609042602S USDC 351.957795576305 | | | |
| 3.1.410703 | MORGAN TSOU | ADDRESS REDACTED | | | BTC 0.001225285096437409 USDC 453.285625434915 | | | |
| 3.1.410704 | MORGAN VAN DER LINDEN | ADDRESS REDACTED | | | ADA 0.695960443894913 MATIC 0.863002779961186 | | | |
| 3.1.410705 | MORGAN VAN LENTE | ADDRESS REDACTED | | | ADA 7808.87301594151 BTC 0.00779866671889995 USDC 229.298035215576 | | | |
| 3.1.410706 | MORGAN VANCE | ADDRESS REDACTED | | | BTC 0.26062650687788 DOT 36.35461400456685 ETH 0.155051773844999 | ETH 0.22166797 | | |
| 3.1.410707 | MORGAN VANGO | ADDRESS REDACTED | | | BTC 0.01270473196577S CEL 47.173842314007S4 ETH 2.90417455453773 USDT ERC20 12.6042952986S1 | | | |
| 3.1.410708 | MORGAN VANYPEREN | ADDRESS REDACTED | | | BTC 2.04495791896099E-06 ETH 0.000215205954687681 | | | |
| 3.1.410709 | MORGAN VARNER | ADDRESS REDACTED | | | BTC 0.15896094632B188 ETH 2.11226714145932 LINK 0.00139723989522474 MCDAI 0.777121701147459 TUSD 0.121462446225515 USDC 3058.0574525853S | | | |
| 3.1.410710 | MORGAN VERGNE | ADDRESS REDACTED | | | BTC 0.000000003879442832 CEL 0.35461945837998/2 DOT 0.00531309181502905S ETH 5.4684886787282SE-05 | | | |
| 3.1.410711 | MORGAN VIDEN | ADDRESS REDACTED | | | BAT 52.64786 BTC 0.00106445890944538 CEL 292.2721723876D4 DOT 100.70256 ETH 0.5958 LTC 4.61399722 | | | |
| 3.1.410712 | MORGAN WALTERS | ADDRESS REDACTED | | | BTC 0.04038935901961B9 CEL 0.47184681899497/ | | | |
| 3.1.410713 | MORGAN WEIR | ADDRESS REDACTED | | | ETH 0.00010231739717293/1 | | | |
| 3.1.410714 | MORGAN WESTER | ADDRESS REDACTED | | | SGB 9.87731135943246 | | | |
| 3.1.410715 | MORGAN WHEELER | ADDRESS REDACTED | | | XRP 0.05546874224871d402 BTC 0.000S97422687I0402 GUSD 16.487835576368/2 SNX 1.972847073343 USDC 677.24205454S336 | | | |
| 3.1.410716 | MORGAN WHITE | ADDRESS REDACTED | | | BTC 0.05127951643248/29 CEL 73.257538913870S ETH 0.99780987688D77 | | | |
| 3.1.410717 | MORGAN WHITMER | ADDRESS REDACTED | | | BTC 0.00000078634823015B ETH 0.427574D097826/7 GUSD 9333.35871427694 USDC 309.83614269437 | | | |
| 3.1.410718 | MORGAN WILSON | ADDRESS REDACTED | | | ETH 0.00000440160395475S USDC 0.8591461328638B6 | | | |
| 3.1.410719 | MORGAN WOLF | ADDRESS REDACTED | | | BTC 2.63624415419999E-08 CEL 3.522387697721/43 ETH 0.00011008647250441B MATIC 0.09306794594230B8 USDC 0.5159231537917/2 USDT ERC20 0.000005934984477112 | | | |
| 3.1.410720 | MORGAN WOLFE | ADDRESS REDACTED | | | BTC 0.00190392026226/3 | | | |
| 3.1.410721 | MORGAN WRIEST | ADDRESS REDACTED | | | SNX 0.0002371651566559772 UNI 0.000000810318351567 | | | |
| 3.1.410722 | MORGAN YAP ZHI-SHAN | ADDRESS REDACTED | | | BTC 0.00000518891814639 CEL 1313.49694022103 ETH 1.86549 USDC 2926 | | | |
| 3.1.410723 | MORGAN YOST | ADDRESS REDACTED | | | SNX 12.83983976892B8 | | | |
| 3.1.410724 | MORGAN ZAPPULA | ADDRESS REDACTED | | | BTC 0.00000000923445474 CEL 80.910248204233 | | | |
| 3.1.410725 | MORGANE BERTRAND | ADDRESS REDACTED | | | AVAX 7.16399361 BNB 1.1534331968S231 BTC 0.0000000036046377D9 CEL 562.491859099957 MATIC 28.17070028 | | | |
| 3.1.410726 | MORGANE GAZEAU | ADDRESS REDACTED | | | USDT ERC20 236.265571608638 | | | |
| 3.1.410727 | MORGANE GENDLET | ADDRESS REDACTED | | | CEL 0.0009995S | | | |
| 3.1.410728 | MORGANE HOCHET | ADDRESS REDACTED | | | CEL 0.77934413883702 BTC 0.0008647838672360D9 LUNC 0.025991030072443G | | | |
| 3.1.410729 | MORGANE JONCOUR | ADDRESS REDACTED | | | BSV 0.000344311599099062 | | | |
| 3.1.410730 | MORGANE KERNINON | ADDRESS REDACTED | | | AAVE 0.5541283829830S1 BTC 0.07115280332S2117 CEL 20.522714535770S DASH 0.921916070679884 SOL 3.006150655S752 | | | |
| 3.1.410731 | MORGANE LAVENANT | ADDRESS REDACTED | | | BTC 0.00205063506389958 CEL 141.0216475371D27 | | | |
| 3.1.410732 | MORGANE LEA LAGARRIGUE | ADDRESS REDACTED | | | BTC 0.0017372 CEL 4.39735181791S8 ETH 0.001476511625629996 LUNC 1 USDC 140.004933 | | | |
| 3.1.410733 | MORGANE PAUL | ADDRESS REDACTED | | | BTC 0.00152845970800866 CEL 1.3589113905398S ETH 0.0235D182 | | | |
| 3.1.410734 | MORGANE PINEL | ADDRESS REDACTED | | | BTC 0.0021151838389905 CEL 0.14582430890901 ETH 0.2546979788972626 | | | |
| 3.1.410735 | MORGANE RENOU | ADDRESS REDACTED | | | BTC 1.111385823689BE-06 XRP 469.86316516380I | | | |
| 3.1.410736 | MORGANN RAGUENES | ADDRESS REDACTED | | | CEL 38.454237942153A USDC 1134.321608 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410737 | MORGAN-SIENNA PURKIS | ADDRESS REDACTED | | | BTC 0.0000000094808454520 CEL 2.2341660588425d2 | | | |
| 3.1.410738 | MORGEN STREUR | ADDRESS REDACTED | | | BAT 56.773503653712 BSV 0.0022488880458205 BTC 0.0000002350671472 ETH 0.000023310069976221 LINK 0.044139620629461 LTC 0.017250123193874 MATIC 2.957887305005d6 SNX 0.025669084674296 | | | |
| 3.1.410739 | MORGEN VAN BUREN | ADDRESS REDACTED | | | BTC 0.9326781856512361 DOT 242.4460188697 ETH 1.030114507608 USDC 56.143940690891 | | | |
| 3.1.410740 | MORGHAN HARVEY | ADDRESS REDACTED | | | ADA 29.247185335174d ETH 0.0223308856544849 MATIC 15.71710520779d5 SOL 0.0074964611347 XRP 197.116109 | | | |
| 3.1.410741 | MORHAD BENALLOUANE | ADDRESS REDACTED | | | BTC 0.000115119556572276 CEL 0.060511842633929d5 | | | |
| 3.1.410742 | MORI FRANCK GEORGES | ADDRESS REDACTED | | | BTC 0.001305707407532d2 USDC 5067.58845264d1 | | | |
| 3.1.410743 | MORIA FRIES | ADDRESS REDACTED | | | BTC 0.0000004495512775075 CEL 1.061191846759d2 ETH 0.000617719413361672 XLM 0.088283220282287d3 | | | |
| 3.1.410744 | MORIAH DAVIS | ADDRESS REDACTED | | | AAVE 0.000936508699099698 BAT 12.854959117061d9 BCH 60.899154576804d1 BTC 0.070741035144404d4 CEL 163.505747149843 DASH 0.094944422127820d2 DOT 2019.6326401991d8 EOS 0.104284903104551 ETH 0.000064758702105562 LINK 296.773404639026 SGB 1128.218803387344 SNX 89.721774302018d9 UNI 0.104715121265d94 USDC 25304.2983025214 XLM 1561.78773771671 XRP 0.000000045023817751 | | | |
| 3.1.410745 | MORIAH PAGE | ADDRESS REDACTED | | | BTC 0.000674174453998386 ETH 0.026190583075094d9 | BTC 0.00305745477037248 ETH 0.00000009420081503d8 | | |
| 3.1.410746 | MORIAMO ADEKUNLE | ADDRESS REDACTED | | | BTC 0.000006106751459845 | | | |
| 3.1.410747 | MORIAN TULABOT | ADDRESS REDACTED | | | BTC 0.000000971773543559d2 ETH 0.000591455569860854 MATIC 0.003259529079567811 | | | |
| 3.1.410748 | MORIANA MCLEAN | ADDRESS REDACTED | | | CEL 0.045124668885605521 | | | |
| 3.1.410749 | MORIL FONTAINE | ADDRESS REDACTED | | | XRP 36.524096 CEL 33.174060310691 | | | |
| 3.1.410750 | MORIN BABIT | ADDRESS REDACTED | | | BTC 0.000000226299916592 DOT 0.024039567606909 | | | |
| 3.1.410751 | MORINNE KOMPERDA | ADDRESS REDACTED | | | SGB 207.604149064553 XRP 6896.653394004674 | | | |
| 3.1.410752 | MORIS BAGIC | ADDRESS REDACTED | | | CEL 6.154651050512421 | | | |
| 3.1.410753 | MORIS GALVEZ MAGANA | ADDRESS REDACTED | | | MCDAI 40 BTC 0.006064655440176514 ETH 2.300915244399609 USDC 0.17864768144929B XLM 0.038820006211d172 | | | |
| 3.1.410754 | MORIS LANFRANCHI | ADDRESS REDACTED | | | BTC 0.027515999154308l7 | | | |
| 3.1.410755 | MORIS LIEM | ADDRESS REDACTED | | | ADA 0.01282 BTC 0.000001713282929364 CEL 0.0602209758404049 ETH 0.000000323806718267 | | | |
| 3.1.410756 | MORIS RUFUS OTHUKE | ADDRESS REDACTED | | | BTC 0.000000289647403767 | | | |
| 3.1.410757 | MORIS TEPPER | ADDRESS REDACTED | | | AAVE 1.561293643411d2 ADA 511.56242110029T AVAX 16.632503361004 BTC 2.461554889993? DOT 24.773052580945 ETH 15.630606478997l1 LINK 32.820625097502 MATIC 658.494415244466 SOL 9.480025248649d47 UNI 44.797144967723 USDC 411.66274829831d4 | | | |
| 3.1.410758 | MORITZ BAGGENSTOS | ADDRESS REDACTED | | | BTC 0.49407006001630B CEL 6913.901421999d78 DOT 5106.27561494 ETH 49.213305950799 | | | |
| 3.1.410759 | MORITZ BAPTISTE SIEPER | ADDRESS REDACTED | | | BTC 0.000013229731794332 | | | |
| 3.1.410760 | MORITZ BAUER | ADDRESS REDACTED | | | AAVE 12.879071491092I9 ADA 5868.3566070013? AVAX 37.811658771745I3 BTC 0.673751728115199 CEL 417.86305281416B DOT 250.802479018211 ETH 5.436068877643?7 LINK 207.32397021809I3 LTC 14.042705500272 LUNC 10.641110034312I5 MANA 344.47707329672T9 MATIC 5471.55051259526 SNX 34.529525812994B SOL 16.68110772532S4 UNI 154.091241907972 | | | |
| 3.1.410761 | MORITZ BUCHHALTER | ADDRESS REDACTED | | | CEL 1.118894460670l | | | |
| 3.1.410762 | MORITZ BÜDENBENDER | ADDRESS REDACTED | | | BTC 0.000000491566829874 | | | |
| 3.1.410763 | MORITZ CHOLLET | ADDRESS REDACTED | | | BTC 0.000076033667295987 | | | |
| 3.1.410764 | MORITZ CHRISTOPHER LUCA METXEN | ADDRESS REDACTED | | | BTC 0.00208156715303687 | | | |
| 3.1.410765 | MORITZ DILGER | ADDRESS REDACTED | | | BTC 0.00041632216285?601 | | | |
| 3.1.410766 | MORITZ FLORIAN KRAUTIEN | ADDRESS REDACTED | | | BTC 0.000011613856061561 | | | |
| 3.1.410767 | MORITZ FRANK | ADDRESS REDACTED | | | BTC 2.564322794761990.06 | | | |
| 3.1.410768 | MORITZ FRIEDRICH KONRAD | ADDRESS REDACTED | | | BTC 0.004890635821018 | | | |
| 3.1.410769 | MORITZ FRIEDRICH STUHR CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00002133592450211183 | | | |
| 3.1.410770 | MORITZ GILLRATH | ADDRESS REDACTED | | | BTC 0.00518002894850253 CEL 1.141805518969l04 ETH 2.547183856557477 | | | |
| 3.1.410771 | MORITZ GRIEßBACH | ADDRESS REDACTED | | | BTC 0.294348314422551 | | | |
| 3.1.410772 | MORITZ GYSEL | ADDRESS REDACTED | | | BTC 0.237584543367058 CEL 2352.25679188034 DOT 0.000203965916901562 ETH 21.49615810602d18 MATIC 12.868156932167l2 SOL 72.522268819366d3 USDC 17.384502207775d3 | | | |
| 3.1.410773 | MORITZ HEININGER | ADDRESS REDACTED | | | BTC 0.00121151278880775 USDT ERC20 3272.22240048583 | | | |
| 3.1.410774 | MORITZ HERRMANN STINZENDÖRFER | ADDRESS REDACTED | | | BTC 0.000975941302955734 | | | |
| 3.1.410775 | MORITZ HOLZAPFEL | ADDRESS REDACTED | | | ADA 518.97222520202 BTC 0.000820642841429558 CEL 8.468348656904205 | | | |
| 3.1.410776 | MORITZ JAKOB OELIGHOFF | ADDRESS REDACTED | | | BTC 0.000000447421448608 | | | |
| 3.1.410777 | MORITZ JOHANNES MERZBACH | ADDRESS REDACTED | | | BTC 0.000533627223814847 | | | |
| 3.1.410778 | MORITZ JOHANNES ZEILER | ADDRESS REDACTED | | | BTC 0.013681688874d208 | | | |
| 3.1.410779 | MORITZ KAMINSKI | ADDRESS REDACTED | | | BCH 0.050530312986652 CEL 1.810233675440l51 ETH 0.032654804561557 USDC 88.803833822669 | | | |
| 3.1.410780 | MORITZ KARL ERICH VON HESBERG | ADDRESS REDACTED | | | BTC 0.005451758086I05035 | | | |
| 3.1.410781 | MORITZ KOCAGET | ADDRESS REDACTED | | | CEL 0.039885226735328d6 ETH 0.001462888907665S8 | | | |
| 3.1.410782 | MORITZ KRUMMENACHER | ADDRESS REDACTED | | | ADA 0.120431674466753 BTC 6.589180413899991-08 CEL 0.540280628036132 XLM 0.855062305607365 XRP 0.00607571712404608 | | | |
| 3.1.410783 | MORITZ LANG | ADDRESS REDACTED | | | ETH 0.00739365409275 | | | |
| 3.1.410784 | MORITZ LEDERER | ADDRESS REDACTED | | | BTC 0.000439715943616597 CEL 1.693961797269I07 | | | |
| 3.1.410785 | MORITZ MASMANN | ADDRESS REDACTED | | | BTC 0.00075913522190491I3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410786 | MORITZ MATHEIS | ADDRESS REDACTED | | | BTC 0.0046854782802742I | | | |
| 3.1.410787 | MORITZ MAYER | ADDRESS REDACTED | | | BTC 0.023014240372282<br>CEL 0.446605752558765<br>USDC 0.352785607778416 | | | |
| 3.1.410788 | MORITZ MICHAEL HERBIG | ADDRESS REDACTED | | | BTC 0.19022850333405 | | | |
| 3.1.410789 | MORITZ NAGL | ADDRESS REDACTED | | | AAVE 41.3863721027156<br>BTC 0.0022151177561181<br>CEL 4.647117737272792<br>ETH 5.00690845513780691<br>PAXG 64.567322258879<br>UNI 334.068409190283 | | | |
| 3.1.410790 | MORITZ NAUMANN | ADDRESS REDACTED | | | BTC 0.0458628527503215<br>CEL 1152.7641883885 | | | |
| 3.1.410791 | MORITZ NILS KRAUSE | ADDRESS REDACTED | | | BTC 0.03141039083900A | | | |
| 3.1.410792 | MORITZ PABLO HILGER | ADDRESS REDACTED | | | BTC 0.000420875964748438 | | | |
| 3.1.410793 | MORITZ PAUL ADRIAN WÜLLER | ADDRESS REDACTED | | | BTC 0.01965182968297Z9 | | | |
| 3.1.410794 | MORITZ REINHART | ADDRESS REDACTED | | | CEL 313.13282561972B | | | |
| 3.1.410795 | MORITZ RYSER | ADDRESS REDACTED | | | CEL 9.91929928953847 | | | |
| 3.1.410796 | MORITZ RZEHAK | ADDRESS REDACTED | | | ETH 1.13385296024427<br>BTC 0.00123072586763337<br>LTC 0.00114997588891541<br>XLM 24.2666899947911 | | | |
| 3.1.410797 | MORITZ SCHICK | ADDRESS REDACTED | | | CEL 1.06369534910201 | | | |
| 3.1.410798 | MORITZ SCHMAL | ADDRESS REDACTED | | | CEL 137.10041614427B<br>USDT ERC20 301.404972941582 | | | |
| 3.1.410799 | MORITZ SCHNUR | ADDRESS REDACTED | | | BTC 0.000001856758430603 | | | |
| 3.1.410800 | MORITZ SEBASTIAN HERRMANN | ADDRESS REDACTED | | | BTC 0.008321928595961S<br>CEL 0.0300285440157894 | | | |
| 3.1.410801 | MORITZ SEILER | ADDRESS REDACTED | | | CEL 1989.17631213287<br>ETH 6.083180G | | | |
| 3.1.410802 | MORITZ STEGER | ADDRESS REDACTED | | | MATIC 28.588349403023 | | | |
| 3.1.410803 | MORITZ TOBIAS ANDREA HELMDACH | ADDRESS REDACTED | | | BTC 0.00089505120619519 | | | |
| 3.1.410804 | MORITZ VINZENZ KURZ | ADDRESS REDACTED | | | BTC 0.041078514408375 | | | |
| 3.1.410805 | MORITZ WOLF | ADDRESS REDACTED | | | CEL 1.11857214073574 | | | |
| 3.1.410806 | MORITZ ZIELSKE | ADDRESS REDACTED | | | BTC 0.0000123584139710Z | | | |
| 3.1.410807 | MORKOS BOULOS | ADDRESS REDACTED | | | BTC 1.06334497037735<br>CEL 1.88281491494985<br>DOT 22.225723428271<br>MCDAI 30<br>XLM 0.0678839806551383 | | | |
| 3.1.410808 | MORLANDO JOHNSON | ADDRESS REDACTED | | | BTC 0.0029303323975091<br>ETH 1.02211563360776<br>MATIC 0.296561226363227<br>USDC 746.505233321461 | | | |
| 3.1.410809 | MORLEY MENDELSON | ADDRESS REDACTED | | | BTC 0.0079160605782430A | | | |
| 3.1.410810 | MORLEY PEMBERTON | ADDRESS REDACTED | | | BTC 0.000677316112629218G<br>CEL 1.9727757824120Z<br>ETH 0.137681052048132 | | | |
| 3.1.410811 | MORLY GALANI | ADDRESS REDACTED | | | BTC 0.001142279268465A<br>CEL 30.435172997131I3<br>ETH 0.99899022814224I3 | | | |
| 3.1.410812 | MORN ROBSON | ADDRESS REDACTED | | | ADA 873.276261792401<br>BTC 0.00010678251323148<br>CEL 30.544139065393<br>DOT 10.89094587484S<br>MATIC 244.161819260562 | | | |
| 3.1.410813 | MORNÉ ASSAM | ADDRESS REDACTED | | | CEL 1.06165041948053 | | | |
| 3.1.410814 | MORNE COMBRINCK | ADDRESS REDACTED | | | ADA 0.687740548630301<br>AVAX 0.0233717360008656S<br>BTC 0.0079459034334060S3<br>CEL 22.615248848003B<br>DOT 0.0351443087214G8<br>LUNC 24.1508 | | | |
| 3.1.410815 | MORNÉ DU TOIT | ADDRESS REDACTED | | | ADA 238.561328<br>BTC 0.071891Z<br>CEL 1073.755411266Z6<br>ETH 0.08416982<br>XRP 3796.664097 | | | |
| 3.1.410816 | MORNE HEUNIS | ADDRESS REDACTED | | | ADA 0.00000046914353218<br>BTC 0.00000000056867079G<br>CEL 810.38003442389G<br>MCDAI 30<br>SGB 125.8095529968 | | | |
| 3.1.410817 | MORNE JANSEN | ADDRESS REDACTED | | | BTC 0.000000003864299587<br>CEL 0.00103399030772127<br>USDT ERC20 0.399903203001623 | | | |
| 3.1.410818 | MORNE MARAIS | ADDRESS REDACTED | | | ADA 345.919487660005<br>AVAX 3.56387335549581<br>BCH 1.0083813081648G6<br>BTC 0.195181848732202<br>BUSD 50988.352422667S<br>CEL 840.940291827354<br>DOT 12.144601987210I<br>ETH 0.00000371280975671A<br>LTC 0.000000018323637Z9<br>USDT ERC20 1184.616111384025 | | | |
| 3.1.410819 | MORNÉ PIENAAR | ADDRESS REDACTED | | | ADA 67.057058874055<br>BTC 0.0160441180367893<br>CEL 7.2995283411006<br>DOT 5.0145261192 | | | |
| 3.1.410820 | MORNE ROSSOUW | ADDRESS REDACTED | | | BNB 0.0000000003565G<br>BTC 0.000000020535071413<br>CEL 5.40110006791146 | | | |
| 3.1.410821 | MORNE VAN DEVENTER | ADDRESS REDACTED | | | AAVE 1.10079326923076<br>ADA 0.0260726086904I<br>BTC 0.00266008450100473<br>CEL 10094.7251634375<br>DASH 0.210119679727<br>DOGE 138.36839779<br>DOT 0.0271989607893783<br>EOS 0.000087657774640317<br>ETH 0.026513722672096I<br>LTC 0.193749323575S85<br>LUNC 0.797230612244B9<br>MANA 0.149452063096421<br>PAXG 0.1102085495D4056<br>SNX 654.48803550404<br>SOL 0.000324058021660096<br>USDC 0.000049340190131D91<br>USDT ERC20 0.559133264240K1 | | | |
| 3.1.410822 | MORNE VAN DYK | ADDRESS REDACTED | | | CEL 0.3265778621676B3<br>ETH 0.000000493112241356<br>USDT ERC20 0.834839 | | | |
| 3.1.410823 | MORNE VAN GRAAN | ADDRESS REDACTED | | | CEL 0.0562075259479099 | | | |
| 3.1.410824 | MORNE WEBBER | ADDRESS REDACTED | | | CEL 3.583165164D9296 | | | |
| 3.1.410825 | MORNEY LE ROUX | ADDRESS REDACTED | | | ETH 0.00180306078502502 | | | |
| 3.1.410826 | MORNINGSHOT ESPRESSO BAR | ADDRESS REDACTED | | | BTC 0.000008203367789865<br>CEL 0.683986305635411<br>MATIC 11.5674409269719<br>SGB 31.585580079072 | | | |
| 3.1.410827 | MORNINGSTAR MEDICAL LLC | E. CAMELBACK RD, PHOENIX, ARIZONA 85016 | | | CEL 3.56990647732974<br>CEL 25754.6987477006 | | | |
| 3.1.410828 | MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | | | BTC 0.000000709837137S5<br>CEL 0.000030920456000164014<br>ETH 0.000006795962196 | BTC 0.000000045790259 | | CEL 0.0551707340344603 |
| 3.1.410829 | MORO HENRY | ADDRESS REDACTED | | | BTC 0.001082708341028Z7<br>XRP 0.0227165661122204 | | | |
| 3.1.410830 | MORONI ANDRADE | ADDRESS REDACTED | | | BTC 0.00159574641054912 | | | |
| 3.1.410831 | MORONI HILL | ADDRESS REDACTED | | | USDC 0.028235059950809 | | | |
| 3.1.410832 | MOROUNKEJI LATONA | ADDRESS REDACTED | | | ADA 19.7503883313259<br>BTC 0.01057196749943T3<br>ETH 0.099631341676651<br>USDC 0.492049063314164 | | | |
| 3.1.410833 | MORRELL DEBOSE JR | ADDRESS REDACTED | | | ADA 1016.58197169798<br>BTC 0.00810060078Z784 | ADA 233.102 | BTC 0.01131641 | |
| 3.1.410834 | MORRELL FREEZE | ADDRESS REDACTED | | | BTC 0.00000499637583452B<br>DOT 0.0028491637812753A | | | |
| 3.1.410835 | MORRELL HUGHES | ADDRESS REDACTED | | | BTC 0.0253887983728197<br>MATIC 99.538717874766T | | | |
| 3.1.410836 | MORRELL WOOLCOCK | ADDRESS REDACTED | | | BTC 0.00117470333512405<br>CEL 243.418260557817 | | | |
| 3.1.410837 | MORRIS AKKERMAN | ADDRESS REDACTED | | | BTC 0.000000660910936215<br>USDC 13.2362940517814 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410838 | MORRIS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000000025939146434 | | | |
| | | | | | CEL 127.02426050546 | | | |
| 3.1.410839 | MORRIS BOMPAROLA | ADDRESS REDACTED | | | AAVE 104.363773243545 | | | |
| | | | | | BTC 1.06759301268578 | | | |
| | | | | | GUSD 0.52555747027867 | | | |
| | | | | | LINK 10.9400035405244 | | | |
| | | | | | MATIC 882.48299810939 | | | |
| 3.1.410840 | MORRIS BOWLEG | ADDRESS REDACTED | | | BTC 0.00000007501471085 | | | |
| | | | | | LINK 0.0025173425431059 | | | |
| | | | | | MATIC 0.10529971768021 | | | |
| | | | | | SNX 0.039314443478098 | | | |
| | | | | | USDT ERC20 0.32999783015947 | | | |
| 3.1.410841 | MORRIS BROWN | ADDRESS REDACTED | | | BTC 1.47075848040489C-05 | | | |
| 3.1.410842 | MORRIS CHEN | ADDRESS REDACTED | | | BTC 0.081111494029235 | | | |
| 3.1.410843 | MORRIS CHEN | ADDRESS REDACTED | | | BTC 0.071039410373754 | | | |
| | | | | | ETH 0.963371008373473 | | | |
| 3.1.410844 | MORRIS ELLIOTT BONSU | ADDRESS REDACTED | | | BTC 0.000000640350275564 | | | |
| 3.1.410845 | MORRIS EZEUKA | ADDRESS REDACTED | | | ADA 0.11043229740726 | | | |
| | | | | | AVAX 0.00211141602924745 | | | |
| | | | | | BTC 0.000257633509008192 | | | |
| | | | | | CEL 0.1181502244343415 | | | |
| | | | | | DOT 0.01028007063440008 | | | |
| | | | | | ETH 9.235802968622390-05 | | | |
| | | | | | MATIC 0.53488523224340Z | | | |
| | | | | | USDC 0.041582530407753 | | | |
| 3.1.410846 | MORRIS FACCHINETTI | ADDRESS REDACTED | | | AAVE 0.00010518885793128 | | | |
| | | | | | BTC 0.00000016277573482 | | | |
| | | | | | CEL 0.0160141630686658 | | | |
| | | | | | ETH 0.000102914190850347 | | | |
| | | | | | LUNC 0.00124303845424972973 | | | |
| | | | | | USDC 0.55820712350076 | | | |
| 3.1.410847 | MORRIS FACEN | ADDRESS REDACTED | | | BTC 0.00050622994237Z474 | | | |
| | | | | | ETH 0.000000950676862002 | | | |
| 3.1.410848 | MORRIS FAMBRO JR | ADDRESS REDACTED | | | ETH 0.0000708383846491B | | | |
| 3.1.410849 | MORRIS FANT | ADDRESS REDACTED | | | BTC 0.0137708040T9508 | | | |
| 3.1.410850 | MORRIS FRANCIS | ADDRESS REDACTED | | | CEL 4.7610295573252S | | | |
| | | | | | CEL 0.40097445788A062 | | | |
| | | | | | ETH 0.073 | | | |
| 3.1.410851 | MORRIS FRIBERG | ADDRESS REDACTED | | | BAT 0.2069941779286113 | | | |
| | | | | | BTC 0.000000377606888792 | | | |
| | | | | | COMP 0.000037546824408886 | | | |
| | | | | | EOS 0.10976209153026 | | | |
| | | | | | ETH 0.00171603447815309 | | | |
| | | | | | KNC 0.16653073944302S | | | |
| | | | | | LINK 0.062458980384097Z | | | |
| | | | | | USDC 0.00028273950083958 | | | |
| | | | | | ZRX 0.0145040908752555 | | | |
| 3.1.410852 | MORRIS GOODEN | ADDRESS REDACTED | | | ETH 0.000206763619352876 | | | |
| 3.1.410853 | MORRIS HESLENFELD | ADDRESS REDACTED | | | ADA 24.558072435034.3 | | | |
| | | | | | BNB 0.0527454845331275 | | | |
| | | | | | BTC 0.0006152939255016Z9 | | | |
| | | | | | CEL 0.42759612672B654 | | | |
| | | | | | DOT 2.431391285S9665 | | | |
| | | | | | MATIC 12.6033678567588 | | | |
| | | | | | SOL 0.23105295987609.4 | | | |
| | | | | | XRP 28.8570666412041 | | | |
| 3.1.410854 | MORRIS JAMES | ADDRESS REDACTED | | | ETC 0.000593684801874783 | | | |
| 3.1.410855 | MORRIS JUSTIN BLOM | ADDRESS REDACTED | | | BTC 0.0056911626849901 | | | |
| 3.1.410856 | MORRIS KAROUF | ADDRESS REDACTED | | | ETC 0.000035159793623303 | | | |
| | | | | | ETH 0.000023612142S009 | | | |
| 3.1.410857 | MORRIS KEITH MILBURN | ADDRESS REDACTED | | | USDC 5.30750302356434 | | | |
| 3.1.410858 | MORRIS LYNN JESSOP | ADDRESS REDACTED | | | USDC 0.00558382173205143 | 1INCH 0.0267795713778S411 | | |
| | | | | | 1INCH 2.920480631176 | AAVE 0.0005547376790419S1 | | |
| | | | | | AAVE 0.00989237461975142 | AVAX 0.000053570706361458 | | |
| | | | | | ADA 1.30045142954754 | BTC 0.00000000028 | | |
| | | | | | AVAX 0.013861700873319 | DOT 0.00043433465751143B | | |
| | | | | | BTC 1.00371559282545 | KNC 0.752476124819421 | | |
| | | | | | CEL 48.139666252474G | KNC 0.000759066791037392 | | |
| | | | | | COMP 0.005809168713321.45 | MATIC 0.00418251189170731 | | |
| | | | | | DOT 0.7636951168766972 | SNX 0.000514102532869814 | | |
| | | | | | ETH 0.000554461030603368 | SOL 0.015909242347764.4 | | |
| | | | | | KNC 0.019891216013413 | SUSHI 0.236955693916845 | | |
| | | | | | LINK 0.099715154413443.3 | | | |
| | | | | | MANA 0.01365613857489S5 | | | |
| | | | | | MATIC 9.74136514013952 | | | |
| | | | | | SNX 0.376824649281523 | | | |
| | | | | | SOL 0.02249403712241S1 | | | |
| | | | | | SUSHI 0.939094176554583 | | | |
| | | | | | UNI 0.00028194867557529G | | | |
| | | | | | USDC 20352.09348860041 | | | |
| 3.1.410859 | MORRIS MARQUEZ | ADDRESS REDACTED | | | CEL 1.0618967600041Z | | | |
| 3.1.410860 | MORRIS MASSETTI | ADDRESS REDACTED | | | CEL 29.9928606106788 | | | |
| | | | | | XLM 0.00000009378717006 | | | |
| 3.1.410861 | MORRIS MORRIS | ADDRESS REDACTED | | | BTC 0.00000000684398249 | | | |
| | | | | | GUSD 0.648485524243239 | | | |
| 3.1.410862 | MORRIS NUTA | ADDRESS REDACTED | | | BTC 0.00122668799616993 | | | |
| | | | | | ETH 0.01053118332032S | | | |
| | | | | | USDC 8.308374867491Z | | | |
| 3.1.410863 | MORRIS PERLUŠKO | ADDRESS REDACTED | | | BTC 0.00129582926 7807 | | | |
| | | | | | CEL 13.6506299074575 | | | |
| | | | | | ETH 0.29151538507437Z | | | |
| 3.1.410864 | MORRIS REED | ADDRESS REDACTED | | | ADA 33.8086593845229 | | | |
| | | | | | BTC 0.18471208487959S | | | |
| | | | | | CEL 3250.54132161275 | | | |
| | | | | | ETH 2.36112541948339 | | | |
| | | | | | MATIC 1561.385374982B9 | | | |
| | | | | | SOL 2.15556892530663 | | | |
| | | | | | USDC 1054.6020090787 7 | | | |
| | | | | | XLM 2482.87844727555 | | | |
| | | | | | XRP 7407.565883 | | | |
| | | | | | XTZ 128.92365519379 | | | |
| 3.1.410865 | MORRIS REINHOLD | ADDRESS REDACTED | | | BTC 0.00000000453584991B | | | |
| | | | | | CEL 7.31263171643953 | | | |
| | | | | | ETH 0.00000083906770641 4 | | | |
| | | | | | MCDA1 5.59007995232348 | | | |
| 3.1.410866 | MORRIS ROUAH | ADDRESS REDACTED | | | BTC 0.46831938942429.4 | ETH 0.000000706017271103 | | |
| | | | | | ETH 0.0002143856676151L78 | | | |
| 3.1.410867 | MORRIS SCHACHTER | ADDRESS REDACTED | | | ADA 228.93998738060S | ADA 29.8 | | |
| | | | | | BTC 0.0070063914719S123 | DOT 1.48 | | |
| | | | | | DOT 25.768892805678T | | | |
| | | | | | ETH 0.29565907499597T | | | |
| 3.1.410868 | MORRIS WEINTRAUB | ADDRESS REDACTED | | | BTC 2.03071044820551 | | | |
| | | | | | ETH 0.0223432166774704 | | | |
| | | | | | LINK 81.40353184Z5347 | | | |
| | | | | | MATIC 3118.3381640408L | | | |
| 3.1.410869 | MORRIS WONG | ADDRESS REDACTED | | | BTC 0.0000997280976508S9 | | | |
| 3.1.410870 | MORRIS WONSEY | ADDRESS REDACTED | | | CEL 0.074430099471142 | | | |
| | | | | | ADA 477.1461702942DG | | | |
| | | | | | BTC 0.028219756919214 | | | |
| | | | | | ETH 0.0514200515763653 | | | |
| | | | | | SNX 14.039562885034 1 | | | |
| | | | | | USDC 1055.33067815135 | | | |
| 3.1.410871 | MORRISON KRAFT | ADDRESS REDACTED | | | ETC 0.000174139035160601 | | | |
| | | | | | LTC 0.000491040712847758 | | | |
| | | | | | XLM 0.167306887125129 | | | |
| 3.1.410872 | MORROW CAPITAL PTY LTD | HUNTER STREET, SYDNEY, NSW 2000 AUSTRALIA | | | ETH 0.9970004339655528 | | | |
| | | | | | CEL 74.08691846622592 | | | |
| | | | | | MATIC 34.9564235462161 | | | |
| | | | | | USDC 294.930716988068 | | | |
| 3.1.410873 | MORS SEMYON | ADDRESS REDACTED | | | BTC 0.000419901310A0724 | | | |
| 3.1.410874 | MORTA VITUNSKAITE | ADDRESS REDACTED | | | ETC 0.00000015775603914Z | | | |
| | | | | | XLM 0.0385575133714806 | | | |
| 3.1.410875 | MORTAROTTI MAURO | ADDRESS REDACTED | | | ADA 0.683451566098826 | | | |
| | | | | | BTC 0.036936177287748I | | | |
| | | | | | CEL 1.11079264119853B | | | |
| | | | | | ETH 0.00113333997443182 | | | |
| | | | | | SGB 163.5005687078931 | | | |
| | | | | | XLM 6586.75 745888411 | | | |
| | | | | | XRP 0.469154208749486 | | | |
| 3.1.410876 | MORTAZA HUSSEIN | ADDRESS REDACTED | | | BTC 0.0010051301385514 | | | |
| | | | | | CEL 5.06556389791055 | | | |
| | | | | | LINK 0.0409613353593393 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410877 | MORTAZA KAMALY | ADDRESS REDACTED | | | ADA 7.594660461122203<br>BAT 86.34199831626<br>BTC 0.000000009739737201<br>CEL 677.96304370273<br>DOT 0.1730785366513563<br>ETH 0.0640859429545718<br>LINK 0.0762412594531798<br>USDT ERC20 0.00000090906400521<br>XRP 1165.0096249936 | | | |
| 3.1.410878 | MORTEN AARSRUD | ADDRESS REDACTED | | | BTC 0.08491130432818010<br>CEL 0.002658244646495044<br>ETH 8.976023929791565 | | | |
| 3.1.410879 | MORTEN AGERBAEK NORDAHN | ADDRESS REDACTED | | | BTC 0.0016701959490018<br>CEL 8.022889023559<br>ETH 0.2487802 | | | |
| 3.1.410880 | MORTEN AGGERBO | ADDRESS REDACTED | | | BTC 0.1688919946391<br>CEL 1013.849394283<br>USDC 23189.77492223209 | | | |
| 3.1.410881 | MORTEN ALEXANDER LUND | ADDRESS REDACTED | | | BTC 0.000003838387079041<br>COMP 0.0039453953250554<br>ETH 0.0007581361938586<br>LINK 0.0540389398900343<br>SNX 0.4560061867625082 | | | |
| 3.1.410882 | MORTEN ANDERSEN | ADDRESS REDACTED | | | ADA 0.06722730350309998<br>BCH 0.00192788041376367<br>CEL 0.02032603965860988<br>CEL 652.7639759062605<br>DOT 0.002191281872361557<br>SNX 0.0974726654187596 | | | |
| 3.1.410883 | MORTEN ANDRE NILSSON | ADDRESS REDACTED | | | ADA 157.08065345712<br>BTC 0.0796416332319722<br>CEL 0.7815249112925<br>ETH 0.3098423455740368<br>LTC 0.0007432529144811197<br>SOL 1.000390541895 | | | |
| 3.1.410884 | MORTEN BARMER | ADDRESS REDACTED | | | BTC 0.00000000615975095<br>CEL 1.647773638924333 | | | |
| 3.1.410885 | MORTEN BAY MADSEN | ADDRESS REDACTED | | | CEL 0.6148237259589334<br>MATIC 2364.78071289846 | | | |
| 3.1.410886 | MORTEN BECH-NIELSEN | ADDRESS REDACTED | | | BTC 0.001443736150515009 | | | |
| 3.1.410887 | MORTEN BITSCH | ADDRESS REDACTED | | | BTC 0.000002151989426<br>CEL 1.1152659583295<br>ADA 547.933475061549 | | | |
| 3.1.410888 | MORTEN BJERG | ADDRESS REDACTED | | | BTC 0.01993833505915 | | | |
| 3.1.410889 | MORTEN BONDING | ADDRESS REDACTED | | | BTC 0.1033111850704 | | | |
| 3.1.410890 | MORTEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00040048153049853 | | | |
| 3.1.410891 | MORTEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000358629969999 | | | |
| 3.1.410892 | MORTEN DOCKR | ADDRESS REDACTED | | | CEL 0.000924624638872551<br>BTC 0.10507366502400 | | | |
| 3.1.410893 | MORTEN DØLBY | ADDRESS REDACTED | | | CEL 0.09278714063758<br>BTC 0.00142924074476 | | | |
| 3.1.410894 | MORTEN DUE-ANDERSEN | ADDRESS REDACTED | | | ETH 0.07169796685711033<br>CEL 647.7237887480 | | | |
| 3.1.410895 | MORTEN DUVANDER BJELOW | ADDRESS REDACTED | | | MCDAI 70.0605769230769<br>BTC 0.0128772489461469 | | | |
| 3.1.410896 | MORTEN EG | ADDRESS REDACTED | | | ADA 1430.655993290903<br>AVAX 15.21173516804<br>BTC 0.0964398345557197<br>DOT 41.55433707849<br>ETH 2.476340848709914<br>LINK 19.075933931171<br>MATIC 877.96829650057<br>SOL 16.414867953954 | | | |
| 3.1.410897 | MORTEN ELLEY | ADDRESS REDACTED | | | CEL 107.98981884606 | | | |
| 3.1.410898 | MORTEN ENGELBREDT | ADDRESS REDACTED | | | BTC 0.0000445113906532<br>CEL 0.0886765458258201<br>ETH 0.0001406241365115122<br>MCDAI 0.4280519612518<br>SNX 0.008205927474184<br>USDC 0.00000050553509215<br>XLM 0.001089038509092965 | | | |
| 3.1.410899 | MORTEN FISCHER | ADDRESS REDACTED | | | BTC 0.00000007194128137<br>CEL 0.08599612460200 | | | |
| 3.1.410900 | MORTEN GABRIELSEN | ADDRESS REDACTED | | | USDC 538.23633427574 | | | |
| 3.1.410901 | MORTEN GJETTING STAGE | ADDRESS REDACTED | | | BTC 0.00000000346530764<br>CEL 52.936979149028<br>ETH 0.5058037684987 | | | |
| 3.1.410902 | MORTEN GONGS GADE | ADDRESS REDACTED | | | BTC 0.0007238118748958876<br>CEL 198.839812276744 | | | |
| 3.1.410903 | MORTEN HAGENAU | ADDRESS REDACTED | | | BTC 0.0129488671149943<br>ETH 0.198741575025736 | | | |
| 3.1.410904 | MORTEN HALVORSEN | ADDRESS REDACTED | | | ADA 871.177391757101<br>BAT 0.0267125892519472<br>BTC 0.0000287172890509<br>CEL 1423.9303185603<br>COMP 0.0846833855338477<br>DOT 0.000316435540107<br>LTC 0.0003569423021797<br>MATIC 0.3453941923270996<br>MCDAI 298.921036531715<br>UNI 0.002699880588924422<br>XLM 1367.133538755592<br>XRP 1443.34985<br>ZRX 224.2192910298118 | | | |
| 3.1.410905 | MORTEN HANSEN | ADDRESS REDACTED | | | ADA 0.333023615941437<br>BTC 0.0013591383707950606<br>DOT 116.245283890321<br>MATIC 104.803865335507<br>USDC 0.210157665488802 | | | |
| 3.1.410906 | MORTEN HANSEN | ADDRESS REDACTED | | | ADA 0.009335719040938186<br>BTC 0.0000125166864021332<br>CEL 106.213634654854<br>DOT 0.01249445450403121 | | | |
| 3.1.410907 | MORTEN HANSEN | ADDRESS REDACTED | | | AAVE 0.2480725576905129<br>ADA 182.881127225338<br>BAT 97.45144676300993<br>BTC 0.053314537956756<br>CEL 68.922817630827<br>COMP 0.122741637845193<br>DOT 0.00744810962197 4<br>ETH 1.480810818133244<br>LUNC 4.37166751355558<br>MANA 173.38794177400 6<br>SNX 5.843494329400438<br>SOL 2.231996881386184<br>SUSHI 5.107544164405979<br>UNI 10.7505474530282<br>USDC 0.002131827942612008<br>XRP 101.3429858534 96 | | | |
| 3.1.410908 | MORTEN HAUG | ADDRESS REDACTED | | | BTC 0.0000054289572723 | | | |
| 3.1.410909 | MORTEN HAUGUM HAKE | ADDRESS REDACTED | | | BTC 0.00140507107574572 | | | |
| 3.1.410910 | MORTEN HESEL | ADDRESS REDACTED | | | BTC 0.022070236534888<br>CEL 24.699469926836<br>DOGE 710.93931348<br>ETH 0.22238184905197 8 | | | |
| 3.1.410911 | MORTEN HOFF | ADDRESS REDACTED | | | BTC 0.3767361899624 51<br>CEL 72.087403593859<br>ETH 0.00100953797293067<br>USDC 229.203 | | | |
| 3.1.410912 | MORTEN HVIDESTEN | ADDRESS REDACTED | | | BTC 0.003515752179724 77<br>MATIC 343.385769332374 | | | |
| 3.1.410913 | MORTEN IVERSEN | ADDRESS REDACTED | | | ADA 1075.85308361718<br>BTC 1.042531907241 52<br>DOT 43.8307263425934<br>ETH 0.269755952326323<br>USDC 0.30462742708596 | | | |
| 3.1.410914 | MORTEN JAKOBSEN | ADDRESS REDACTED | | | BTC 0.01793444056015906<br>CEL 0.50495578403514<br>ETH 0.335004661367825<br>XLM 311.8105810380108 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410915 | MORTEN JAMMER | ADDRESS REDACTED | | | ADA SOT.114380214031<br>BTC 1.0800433040596B<br>CEL 0.2897263995412159<br>ETH 2.577430875787B01<br>MATIC 464.6648B2974<br>UNI 57.7842488901569 | | | |
| 3.1.410916 | MORTEN JENSEN | ADDRESS REDACTED | | | BTC 0.099683606299280T<br>ETH 1.02939820578412<br>USDC 0.24253915484211T<br>XLM 17.4185048098151 | | | |
| 3.1.410917 | MORTEN JENSEN | ADDRESS REDACTED | | | CEL 0.11384826360956 | | | |
| 3.1.410918 | MORTEN JENSEN | ADDRESS REDACTED | | | BTC 0.00053471183204696S<br>CEL 0.0172553770186746<br>ETH 0.00146124954495041 | | | |
| 3.1.410919 | MORTEN JENSEN | ADDRESS REDACTED | | | CEL 0.74752908170B706 | | | |
| 3.1.410920 | MORTEN JEPPESEN | ADDRESS REDACTED | | | BTC 0.025131098815407B<br>CEL 1144.96004852136<br>ETH 0.00054604066455183<br>MATIC 339.94075333<br>SGB 274.100668252B<br>XRP 1033.51857929998 | | | |
| 3.1.410921 | MORTEN JEPSEN | ADDRESS REDACTED | | | BTC 0.016416846994777T<br>ETH 1.33270556845147 | | | |
| 3.1.410922 | MORTEN JESPER GREISEN LARSEN | ADDRESS REDACTED | | | BTC 0.017911889336030B<br>CEL 23.8048350185417<br>ETH 0.37454799 | | | |
| 3.1.410923 | MORTEN JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.04947480966644356<br>CEL 416.324095162506 | | | |
| 3.1.410924 | MORTEN JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.01460980765951598 | | | |
| 3.1.410925 | MORTEN JOHNSEN | ADDRESS REDACTED | | | BTC 0.010080291281048B<br>CEL 0.57912096701336<br>ETH 0.031963170333764S<br>USDC 281.15985432331348<br>XLM 0.0044342 | | | |
| 3.1.410926 | MORTEN KEBLOVSZKI FREDENS | ADDRESS REDACTED | | | BTC 0.5013860383547B | | | |
| 3.1.410927 | MORTEN KIELSKOV | ADDRESS REDACTED | | | BTC 0.00036004068300335B<br>CEL 4.36325964769884 | | | |
| 3.1.410928 | MORTEN KJER | ADDRESS REDACTED | | | ADA 0.20233<br>BTC 0.00000016686385B292<br>CEL 0.2332809053014038 | | | |
| 3.1.410929 | MORTEN KJRAAS | ADDRESS REDACTED | | | ADA 0.002796600705B9503<br>BTC 0.50496182B272571<br>CEL 107.397791141137<br>ETH 6.7069560633826<br>LINK 92.108897052100S<br>MANA 0.009929313617450J2<br>USDC 0.3914016833111144<br>USDT ERC20 14.0010642215173 | | | |
| 3.1.410930 | MORTEN KROSGGAARD | ADDRESS REDACTED | | | BTC 0.014317613697164J2<br>CEL 28.4674454988261<br>ETH 9.452016543908592 | | | |
| 3.1.410931 | MORTEN LARSEN | ADDRESS REDACTED | | | AAVE 4.253<br>BTC 0.00000000048505935S<br>CEL 551.908390053J4<br>MCDAI 3.161853077896316<br>USDC 0.00000023960779732 | | | |
| 3.1.410932 | MORTEN LARSEN | ADDRESS REDACTED | | | BTC 0.00000611679954052<br>CEL 106.264790451725<br>USDC 1.2516673916029S<br>XRP 0.502028062922628 | | | |
| 3.1.410933 | MORTEN LARSEN | ADDRESS REDACTED | | | BTC 0.00005157461336933J3 | | | |
| 3.1.410934 | MORTEN LAU JENSEN | ADDRESS REDACTED | | | BTC 0.00000107189121869B<br>CEL 0.5494574604S4225<br>SGB 3.614031326B6029<br>USDC 21.61<br>XRP 23.575639 | | | |
| 3.1.410935 | MORTEN LAURIDSEN | ADDRESS REDACTED | | | BTC 0.0233975652962671 | | | |
| 3.1.410936 | MORTEN LAURSEN | ADDRESS REDACTED | | | BTC 0.0002205743945005J36<br>CEL 54.280909304074J3<br>DASH 0.00134752844823123<br>EOS 2.58548041302027<br>ETH 0.00070481073029397B9<br>MCDAI 6.198259458D0BT2<br>PAXG 0.00001419100130T1546<br>XLM 147.56478181713B | | | |
| 3.1.410937 | MORTEN LAVRIOSEN | ADDRESS REDACTED | | | BTC 0.00090761457757394<br>CEL 41.11240138625728 | | | |
| 3.1.410938 | MORTEN LIUNGBERG | ADDRESS REDACTED | | | BTC 0.0005434J2<br>CEL 2.2286033843409<br>ETH 0.02498955 | | | |
| 3.1.410939 | MORTEN LUND | ADDRESS REDACTED | | Yes | AAVE 21.98825028713J34<br>ADA 2064.28671604478<br>AVAX 53.969796047785T<br>BTC 0.644704987716268<br>CEL 4665.9008584S018<br>COMP 0.282530909879609<br>DOT 137.443775615121<br>ETH 0.256018287265317<br>LINK 0.040076941772436B4<br>LTC 7.14082203274065<br>LUNC 48.749031053143<br>MATIC 2044.74742499B494<br>SNX 132.152067712478<br>SOL 31.7800951338148<br>SUSHI 1.96353558237865<br>UNI 0.52333596090S057<br>USDC 2786.59310452909 | | | ETH 12.89440379B457 |
| 3.1.410940 | MORTEN LUNDQVIST | ADDRESS REDACTED | | | CEL 0.0067408121152B745 | | | |
| 3.1.410941 | MORTEN MADELAIRE | ADDRESS REDACTED | | | BTC 0.10433496959323<br>CEL 141.951990004215<br>ETH 0.00501035003736079 | | | |
| 3.1.410942 | MORTEN MADSEN | ADDRESS REDACTED | | | BTC 0.03176623685552S91<br>CEL 1928.473508637B3<br>ETH 3.05822127 | | | |
| 3.1.410943 | MORTEN MAGNUSSEN | ADDRESS REDACTED | | | ADA 0.002865129749B9508<br>BTC 0.2181300762181B5<br>CEL 28.565837B95457<br>ETH 4.168071067171J26<br>MCDAI 0.010809349175476<br>USDC 0.0048107580543358S | | | |
| 3.1.410944 | MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | | | ADA 3.7938296304962B<br>BTC 0.019049809156205J4<br>CEL 21.14422918620J91<br>DOT 6.71514034926116<br>ETH 0.17908890912210J3 | | | |
| 3.1.410945 | MORTEN MESSER | ADDRESS REDACTED | | | BTC 0.02111165089152089 | | | |
| 3.1.410946 | MORTEN MONGER | ADDRESS REDACTED | | | BTC 0.000006628555119668<br>CEL 31.1485783286548<br>LTC 0.00037B0046335466J32<br>MATIC 0.52609286868103<br>USDC 0.13653916803891B<br>XRP 0.0824546787649563 | | | |
| 3.1.410947 | MORTEN MORTENSEN | ADDRESS REDACTED | | | CEL 45.7753625877638<br>XLM 7092.48360135088 | | | |
| 3.1.410948 | MORTEN MORTENSEN | ADDRESS REDACTED | | | BTC 0.01216457063114T5<br>CEL 1.1277651502729 | | | |
| 3.1.410949 | MORTEN NEERUP JENSEN | ADDRESS REDACTED | | | CEL 0.5422777683252J96<br>ETH 0.000129325332726097 | | | |
| 3.1.410950 | MORTEN NIELSEN | ADDRESS REDACTED | | | CEL 1.3652331437738J4<br>SGB 2.3154324964164J9<br>XRP 0.00031762361750572 | | | |
| 3.1.410951 | MORTEN NIELSEN | ADDRESS REDACTED | | | BTC 0.00092993605240711S<br>CEL 1.33562095179613<br>ETH 0.00702152805677265 | | | |
| 3.1.410952 | MORTEN NIELSEN | ADDRESS REDACTED | | | AAVE 0.000249626263040521<br>ADA 0.108399905493841<br>BTC 0.0000165662621B4065<br>DOT 0.0067492943193946J4<br>ETH 0.0001023375104742J1<br>MATIC 0.039042630114344J3<br>SOL 0.00047457034745063J3<br>USDC 0.000839635831555964 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410953 | MORTEN NIELSEN | ADDRESS REDACTED | | | BTC 0.0335154<br>CEL 46.641890850450B<br>ETH 0.100054429533778 | | | |
| 3.1.410954 | MORTEN NIELSEN | ADDRESS REDACTED | | | BTC 0.000004440857824549<br>CEL 17.443258368584<br>DASH 0.00000491<br>ETH 0.00000386 | | | |
| 3.1.410955 | MORTEN OLBERG | ADDRESS REDACTED | | | BTC 0.0153160735277526 | | | |
| 3.1.410956 | MORTEN OLESEN | ADDRESS REDACTED | | | BTC 0.0158316838625556<br>CEL 1.883966526594B | | | |
| 3.1.410957 | MORTEN OLESEN | ADDRESS REDACTED | | | BTC 0.00656692843146932<br>CEL 189.71474802304<br>SNX 41.903555419714L<br>XLM 117.401490J | | | |
| 3.1.410958 | MORTEN PAULSEN | ADDRESS REDACTED | | | ADA 85.7354032370392<br>BNB 0.206732305947599<br>BSV 0.1551924L<br>BTC 0.00302091348093221<br>CEL 39.713637539641<br>DOT 2.2109762689<br>SOL 10<br>USDC 246.029327 | | | |
| 3.1.410959 | MORTEN PEDERSEN | ADDRESS REDACTED | | | BTC 0.00115219859578511<br>CEL 3.0637073403864B | | | |
| 3.1.410960 | MORTEN PETERSEN GLUD | ADDRESS REDACTED | | | CEL 0.1163202439150T<br>ETH 3.135091096267RE-05 | | | |
| 3.1.410961 | MORTEN PLOUGMANN | ADDRESS REDACTED | | | BTC 0.406114990067279<br>CEL 797.021689581196<br>EOS 44.9733<br>USDC 1000<br>XRP 0.000000688229151953 | | | |
| 3.1.410962 | MORTEN POULSEN | ADDRESS REDACTED | | | BTC 0.00119782347210046<br>CEL 9.414401392104526 | | | |
| 3.1.410963 | MORTEN RAMSLAND | ADDRESS REDACTED | | | BTC 0.099999703739045Z<br>CEL 115.680413004083<br>ETH 1<br>USDC 2.58952995673066 | | | |
| 3.1.410964 | MORTEN RAU JACOBSEN | ADDRESS REDACTED | | | USDC 78.87464710526S | | | |
| 3.1.410965 | MORTEN RAVN | ADDRESS REDACTED | | | BTC 0.0026 | | | |
| 3.1.410966 | MORTEN REMEN | ADDRESS REDACTED | | | CEL 2.141209447B0583 | | | |
| 3.1.410967 | MORTEN RIX HANSEN | ADDRESS REDACTED | | | BTC 0.06848300799548586<br>BCH 0.851548599521214<br>BSV 0.843956772496724<br>BTC 0.3236151436B056<br>ETH 1.591711444831317<br>LTC 7.577280218549B18<br>XRP 106.703464126134 | | | |
| 3.1.410968 | MORTEN ROLLAND | ADDRESS REDACTED | | | BTC 0.000906232002976465<br>DASH 2.1462510803459 | | | |
| 3.1.410969 | MORTEN RØNNGAARD | ADDRESS REDACTED | | | BNB 0.0006174641963588SB<br>BTC 0.00000501664345B443<br>CEL 3.902229687163S<br>ETH 0.00266568708440455<br>MATIC 0.79755186692284<br>USDC 0.00000072970160323A | | | |
| 3.1.410970 | MORTEN RUUKKI | ADDRESS REDACTED | | | BTC 0.00000000063006691 | | | |
| 3.1.410971 | MORTEN SCHMIDT | ADDRESS REDACTED | | | CEL 1.067934030909 | | | |
| 3.1.410972 | MORTEN SEMBLE | ADDRESS REDACTED | | | BTC 0.0381013194709909<br>BTC 0.312045133B1245 | | | |
| 3.1.410973 | MORTEN SIMONI LARSEN | ADDRESS REDACTED | | | ETH 3.20384334199301<br>SOL 16.261646044318A | | | |
| 3.1.410974 | MORTEN SMIDT | ADDRESS REDACTED | | | CEL 1.75877063393937<br>BCH 4.99999774<br>BTC 0.25194511136763L<br>CEL 1818.637510284B1<br>EOS 85.246<br>ETC 99.99958<br>ETH 19.99280617<br>LTC 1.16152873<br>XRP 355.53 | | | |
| 3.1.410975 | MORTEN SØBORG | ADDRESS REDACTED | | | ADA 0.086660764916362Z<br>BTC 0.00314836707847924<br>CEL 74.09258294508338<br>CEL 0.006040576679966046<br>XLM 0.059834417409808Z<br>XRP 2325.07597132808 | | | |
| 3.1.410976 | MORTEN SØGAARD | ADDRESS REDACTED | | | ADA 1283.80135311792<br>BTC 0.033277595954206O7<br>CEL 567.671357728846<br>DOT 0.04766761477B5214<br>ETH 0.61611603801727Z<br>MATIC 0.228497657085572<br>SNX 0.00000560112937S053<br>SOL 0.009209147750740S3<br>USDC 909.62358242261S<br>XRP 40.02388058472 | | | |
| 3.1.410977 | MORTEN SORENSEN | ADDRESS REDACTED | | | BTC 0.0000000115010394B7<br>CEL 5.77467306079099<br>MATIC 212.434267344606<br>XRP 2.837963612818S4 | | | |
| 3.1.410978 | MORTEN SØRENSEN | ADDRESS REDACTED | | | BTC 0.167939029160021<br>ETH 4.249004135520J6 | | | |
| 3.1.410979 | MORTEN SØRENSEN | ADDRESS REDACTED | | | AAVE 6.34854S<br>BCH 0.53816705<br>BTC 0.0414292580706508<br>CEL 2793.2564272764B<br>DOT 89.16065<br>ETH 1.98634994B<br>MATIC 5334.5131<br>SGB 38.2855515247361<br>SNX 270.336081<br>XRP 248 | | | |
| 3.1.410980 | MORTEN STEEN HANSEN | ADDRESS REDACTED | | | ADA 250.805783 | | | |
| 3.1.410981 | MORTEN STIG JENSEN | ADDRESS REDACTED | | | CEL 0.721741545634906<br>SNX 0.021864425106396 | | | |
| 3.1.410982 | MORTEN STIG NOERGAARD | ADDRESS REDACTED | | | USDC 0.006646588118915J9 | | | |
| 3.1.410983 | MORTEN STORM | ADDRESS REDACTED | | | BTC 0.26086833675175I<br>CEL 0.0003448558046484 | | | |
| 3.1.410984 | MORTEN STRUVE | ADDRESS REDACTED | | | CEL 578.783414652744<br>BTC 0.000000004670489854 | | | |
| 3.1.410985 | MORTEN SVANE | ADDRESS REDACTED | | | CEL 0.252266511B374<br>ZRX 0.000000002983969501<br>BTC 0.00091322281330807<br>CEL 4.414425511B0078<br>ETH 0.696234856628773 | | | |
| 3.1.410986 | MORTEN THOMSEN | ADDRESS REDACTED | | | AAVE 7.62993065703J<br>AVAX 0.010032029340251<br>BTC 0.03955147036021B4<br>CEL 31.823476697724L<br>ETH 1.98769162931039<br>LTC 0.00317467471609928<br>LUNC 25.094334579562<br>SOL 0.01078505698946J99<br>USDC 0.2663831715919326 | | | |
| 3.1.410987 | MORTEN THORSAGER | ADDRESS REDACTED | | | BTC 0.001607214341064J91<br>CEL 0.04435533481065A3<br>COMP 0.01924368<br>ETH 0.00231876173126155 | | | |
| 3.1.410988 | MORTEN TIBAR | ADDRESS REDACTED | | | BTC 0.000040513074625048<br>CEL 1.9682165454764A<br>LINK 1.4452037658237<br>XLM 1373.7889043244T<br>XRP 428.656015541894 | | | |
| 3.1.410989 | MORTEN VIKENE | ADDRESS REDACTED | | | BNB 0.000000000702484251<br>BTC 5.2704244787912<br>CEL 36189.505059996<br>ETH 0.2 | BTC 0.0073391653417427A6 | | |
| 3.1.410990 | MORTEN VILSTRUP | ADDRESS REDACTED | | | CEL 1.814144481I95192<br>LTC 0.99999B18 | | | |
| 3.1.410991 | MORTEN VIUM TROELSEN | ADDRESS REDACTED | | | BTC 0.0161137685138148<br>MATIC 557.851400904915 | | | |
| 3.1.410992 | MORTEN VOLFING | ADDRESS REDACTED | | | BTC 0.000000000459552958<br>CEL 74.892885265939J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.410993 | MORTEN WALSTED | ADDRESS REDACTED | | | BTC 0.000006559697924272 | | | |
| | | | | | CEL 0.04437701096841371 | | | |
| | | | | | DOT 0.0379669089579341 | | | |
| 3.1.410994 | MORTEN WANG | ADDRESS REDACTED | | | BTC 0.00139323708195807 | | | |
| | | | | | ETH 16.636668329383 | | | |
| 3.1.410995 | MORTEN WESTERGAARD | ADDRESS REDACTED | | | BTC 0.000000007061093355 | | | |
| | | | | | CEL 199.344049279006 | | | |
| 3.1.410996 | MORTEN WIND NIELSEN | ADDRESS REDACTED | | | BTC 0.000435844254587736 | | | |
| | | | | | CEL 2.178877088887 | | | |
| | | | | | ETH 0.080835631493026 | | | |
| | | | | | MATIC 101.611024333352 | | | |
| 3.1.410997 | MORTEZA ABOLGHASEMI RISEH | ADDRESS REDACTED | | | BTC 0.142815477245945 | | | |
| | | | | | USDC 96165.4663503929 | | | |
| 3.1.410998 | MORTEZA BAZYAR | ADDRESS REDACTED | | | BTC 0.0010353038616834 | | | |
| | | | | | CEL 8.112246523245605 | | | |
| | | | | | DOT 13.563 | | | |
| 3.1.410999 | MORTEZA ESAZADEH | ADDRESS REDACTED | | Yes | BTC 0.00119498231357685 | | | BTC 1.76386217542541 |
| | | | | | USDT ERC20 9.45826513364934 | | | |
| | | | | | XRP 0.000000263548773113 | | | |
| 3.1.411000 | MORTEZA SHAHINI | ADDRESS REDACTED | | | ADA 277.516284505835 | | | |
| | | | | | BNB 4.09103523849877 | | | |
| | | | | | BTC 0.745390000166703 | | | |
| 3.1.411001 | MORTEZA SHEYKHBABAEI | ADDRESS REDACTED | | | CEL 1.063564288659 | | | |
| 3.1.411002 | MORTLAKE KUMBEMBA | ADDRESS REDACTED | | | CEL 2.502854266539446 | | | |
| | | | | | USDT ERC20 46.580812 | | | |
| 3.1.411003 | MORTON J SMITH | ADDRESS REDACTED | | | BTC 0.0357101169064174 | USDC 24500 | | |
| 3.1.411004 | MORTY PRISAMENT | ADDRESS REDACTED | | | USDC 212.617827276053 | | | |
| 3.1.411005 | MORUF ADEGBITE | ADDRESS REDACTED | | | ETH 0.012372908541939 | | | |
| 3.1.411006 | MORVAN ALEXANDRINO | ADDRESS REDACTED | | | CEL 3.131971201576805 | | | |
| | | | | | LTC 0.01 | | | |
| | | | | | SGB 0.03141369 | | | |
| | | | | | XRP 0.2079 | | | |
| 3.1.411007 | MORVEN ANAK MUNDI | ADDRESS REDACTED | | | BTC 0.0000052434866386607 | | | |
| 3.1.411008 | MORY BAMBA | ADDRESS REDACTED | | | CEL 11203.1759059843 | | | |
| 3.1.411009 | MORY PETERSON | ADDRESS REDACTED | | | ADA 0.195887380037249 | | | |
| | | | | | BTC 0.218709738955322 | | | |
| | | | | | CEL 8.45732874920541 | | | |
| | | | | | DOT 69.9292672897664 | | | |
| | | | | | ETH 1.20460866636733 | | | |
| | | | | | LINK 138.75020923694 | | | |
| | | | | | USDC 0.003307252069004225 | | | |
| | | | | | USDT ERC20 0.748285038177108 | | | |
| 3.1.411010 | MOS MIRCEA | ADDRESS REDACTED | | | BTC 0.000051212317493829 | | | |
| | | | | | CEL 0.728135608122953 | | | |
| 3.1.411011 | MOSA MASKE | ADDRESS REDACTED | | | CEL 1.159961839545532 | | | |
| | | | | | ETH 0.00251119656016314 | | | |
| | | | | | USDT ERC20 35.638934 | | | |
| 3.1.411012 | MOSA TILFORD | ADDRESS REDACTED | | | BTC 0.0024018 | | | |
| | | | | | CEL 26.628508193039 | | | |
| 3.1.411013 | MOSAAB WAHEED | ADDRESS REDACTED | | | XRP 945 | | | |
| 3.1.411014 | MOSAFFA BIBI | ADDRESS REDACTED | | | BTC 0.0000000533584119437 | | | |
| 3.1.411015 | MOSBAH CHEHAB | ADDRESS REDACTED | | | AVAX 0.010273175308056 | BTC 0.000000006306025103 | | |
| | | | | | BTC 0.00187631192855885 | DOT 0.0000000006662358349 | | |
| | | | | | DOT 0.471410857932416 | LTC 0.0000000708446709 | | |
| | | | | | ETH 0.0806315351377018 | USDC 0.79091636899622 | | |
| | | | | | LINK 0.0777694512411889 | | | |
| | | | | | LTC 0.00642232438508193 | | | |
| | | | | | MANA 0.0337901172315 | | | |
| | | | | | MATIC 11.4562503291983 | | | |
| | | | | | SNX 0.44635962901426 | | | |
| | | | | | UMA 0.00030991989021617 | | | |
| | | | | | UNI 0.0313563549263319 | | | |
| | | | | | USDC 0.0009766217943267 | | | |
| 3.1.411016 | MOSCHOS MAKARIKAS | ADDRESS REDACTED | | | BTC 0.0000003873955321361 | | | |
| 3.1.411017 | MOSCHOS MOSCHIS | ADDRESS REDACTED | | | BAT 102.616081575518 | | | |
| | | | | | BTC 9.79949496794999E-07 | | | |
| | | | | | CEL 1.753234895853 | | | |
| | | | | | ETH 0.0066489020418246S | | | |
| | | | | | LINK 10.34985438311 | | | |
| | | | | | LTC 0.0550563672179872 | | | |
| | | | | | SGB 7.816836533884 | | | |
| | | | | | XRP 0.71257218690286S | | | |
| 3.1.411018 | MOSCHOS STYLIANOS MOSCHIDIS | ADDRESS REDACTED | | | BTC 0.0000018077419167 | | | |
| | | | | | USDT ERC20 1.35785847910271 | | | |
| 3.1.411019 | MOSCHOULA MAVRIKI | ADDRESS REDACTED | | | ADA 0.40385911325021 | | | |
| | | | | | BTC 0.000000794107878094 | | | |
| | | | | | CEL 0.00030123287261931 | | | |
| 3.1.411020 | MOSE WILLIAM III RICE | ADDRESS REDACTED | | | BTC 0.00000595747917915 | | | |
| 3.1.411021 | MOSELEY MELLINGER | ADDRESS REDACTED | | | BTC 0.00120054964839441 | | | |
| | | | | | USDC 1688.46988733247 | | | |
| 3.1.411022 | MOSENGO HERVÉ | ADDRESS REDACTED | | | ETH 0.00000401363202983 | | | |
| 3.1.411023 | MOSES ALABI | ADDRESS REDACTED | | | XRP 0.05484866176058S | | | |
| 3.1.411024 | MOSES AMADOR | ADDRESS REDACTED | | | ADA 7.497100119682768 | | | |
| | | | | | BTC 0.000000151200357495S | | | |
| 3.1.411025 | MOSES ANCHITA | ADDRESS REDACTED | | | LINK 120.710638387084 | | | |
| | | | | | ETH 0.0596485138809398 | | | |
| 3.1.411026 | MOSES ANEH | ADDRESS REDACTED | | | XRP 0.047593584047 | | | |
| 3.1.411027 | MOSES ARCE | ADDRESS REDACTED | | | BTC 0.00142719425936747 | | | |
| | | | | | MATIC 2.31862062047319 | | | |
| 3.1.411028 | MOSES ARNOLD | ADDRESS REDACTED | | | BCH 0.23008787 | | | |
| | | | | | CEL 402.514511067548 | | | |
| | | | | | DASH 0.997 | | | |
| | | | | | XRP 206.6 | | | |
| 3.1.411029 | MOSES AYOMIDE EGBEDI | ADDRESS REDACTED | | | BTC 0.00000005005453512 | | | |
| 3.1.411030 | MOSES BALBAN | ADDRESS REDACTED | | | BTC 0.00000007890646021S | | | |
| | | | | | CEL 0.192640196839044 | | | |
| | | | | | DASH 0.0000040828590847S | | | |
| | | | | | ETH 0.000703814754986794 | | | |
| | | | | | MATIC 0.000575417025289713 | | | |
| | | | | | UNI 0.000019629069728723 | | | |
| | | | | | XLM 0.05604701353020222 | | | |
| 3.1.411031 | MOSES BONNER | ADDRESS REDACTED | | | BTC 8.52325380403009E-05 | | | |
| | | | | | ETH 0.000207147539548099 | | | |
| | | | | | LINK 0.0113393164773585 | | | |
| | | | | | LTC 0.000720079855772379 | | | |
| | | | | | MANA 0.0097011359952584 | | | |
| | | | | | SNX 0.882602409510767 | | | |
| | | | | | UNI 0.0032415830896161 | | | |
| | | | | | USDC 0.086141649660101 | | | |
| 3.1.411032 | MOSES BONNER | ADDRESS REDACTED | | | ETH 0.000097371911109544 | | | |
| 3.1.411033 | MOSES CHINTHABATHINI | ADDRESS REDACTED | | | BTC 0.000000643463380942 | | | |
| | | | | | XRP 0.238315068922218 | | | |
| 3.1.411034 | MOSES CHONG | ADDRESS REDACTED | | | BTC 0.00010603323559462 | | | |
| | | | | | USDT ERC20 0.881007199328862 | | | |
| 3.1.411035 | MOSES CHRISTIAN | ADDRESS REDACTED | | | SGB 6.172271652296263 | | | |
| | | | | | XRP 40.3752315363198 | | | |
| 3.1.411036 | MOSES CHUKWUKA UZUM | ADDRESS REDACTED | | | BTC 0.00000018431075203 | | | |
| 3.1.411037 | MOSES CLARK | ADDRESS REDACTED | | | BTC 0.000000630623542276 | | | |
| 3.1.411038 | MOSES CLIFFORD MATHEW | ADDRESS REDACTED | | | BTC 0.00254850767582741 | | | |
| | | | | | CEL 4.79769306458855 | | | |
| | | | | | USDC 400 | | | |
| 3.1.411039 | MOSES CRUZ | ADDRESS REDACTED | | | MATIC 1.35653928691154 | | | |
| 3.1.411040 | MOSES DADA | ADDRESS REDACTED | | | CEL 3.495983846532649 | | | |
| 3.1.411041 | MOSES ETEE | ADDRESS REDACTED | | | ADA 0.155742892596408 | | | |
| | | | | | BTC 0.00113729414975889 | | | |
| 3.1.411042 | MOSES GATIMU | ADDRESS REDACTED | | | CEL 1.075141566068733 | | | |
| 3.1.411043 | MOSES GEORGE | ADDRESS REDACTED | | | BCH 0.00046100629766923S | | | |
| | | | | | BTC 0.00168582192847459 | | | |
| | | | | | CEL 13.634017888548 | | | |
| | | | | | DASH 2.31376321737595 | | | |
| | | | | | KNC 152.544260531605 | | | |
| | | | | | LTC 0.0008816951950281995 | | | |
| | | | | | USDT ERC20 60.6933998287118 | | | |
| 3.1.411044 | MOSES GESHINGA NJAMBI | ADDRESS REDACTED | | | BNB 0.00000034 | | | |
| | | | | | BSV 0.7524477 | | | |
| | | | | | CEL 22.1605825610103 | | | |
| | | | | | LTC 11.15748485 | | | |
| 3.1.411045 | MOSES HARRISON | ADDRESS REDACTED | | | BTC 0.00808921557443211 | | | |
| | | | | | CEL 50.9091822735541 | | | |
| | | | | | ETH 0.09968 | | | |
| 3.1.411046 | MOSES HAUGHTON JR | ADDRESS REDACTED | | | MATIC 115.624664887663 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411047 | MOSES HOOPER | ADDRESS REDACTED | | | ADA 438.36885810818<br>AVAX 3.49782078620563<br>BTC 0.10637486311298<br>MANA 83.5538587128119<br>MATIC 280.928690759728<br>SOL 6.86736767218701<br>XLM 356.49640887B356<br>XRP 2426.496813 | | | |
| 3.1.411048 | MOSES IKPEHOSA | ADDRESS REDACTED | | | BNB 1.06161856<br>BTC 0.00082631404277B128<br>CEL 33.8612505727462<br>DOT 19.9<br>LUNC 17.96808 | | | |
| 3.1.411049 | MOSES JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.01127380222466429<br>CEL 1.03746188B6679<br>ETH 0.05784463211105449<br>USDC 0.73367398201006? | | | ETH 0.706776216986298 |
| 3.1.411050 | MOSES JULIAN CHEE YAU QUEK | ADDRESS REDACTED | | | BTC 0.01427998903311926<br>LTC 0.000728766050791241<br>SGB 1016.97815922166<br>XRP 4.1990344139261B | | BTC 0.000458757684191209 | |
| 3.1.411051 | MOSES JUN | ADDRESS REDACTED | | | ADA 12804.4702024144<br>BAT 2453.51509279226<br>BTC 0.369520739B1758<br>DOT 54.6474950894144<br>EOS 0.011834503642409B<br>LINK 514.5226317241Z7<br>LTC 10.4837334501541<br>MATIC 1640.2205488461<br>SGB 919.527544720728<br>SNX 0.1612443285752114<br>UMA 0.00557364073840743<br>USDC 11033.9714172817<br>XLM 15190.1566771289<br>XRP 10008.7287291559 | EOS 0.0000216859787765505 | | |
| 3.1.411052 | MOSES KENYI | ADDRESS REDACTED | | | ADA 0.207744429226991<br>BTC 0.0118220587334112<br>CEL 24.27859127327<br>DOT 0.010954241732478B<br>ETH 0.2277575042087S1<br>LINK 0.2423477703661B2<br>MATIC 111.700438228421<br>UNI 4.82020086<br>USDC 0.081 | | | |
| 3.1.411053 | MOSES KIM | ADDRESS REDACTED | | | ADA 0.00204191451601S15<br>BTC 0.0000009605162984418<br>ETH 0.000435300029594B55 | | | |
| 3.1.411054 | MOSES KISEKKA | ADDRESS REDACTED | | | CEL 1.0667195270447A | | | |
| 3.1.411055 | MOSES KISEKKA | ADDRESS REDACTED | | | ADA 0.79138560548175J<br>BTC 0.00545555406B8825<br>CEL 5.96681803639805<br>DOT 14.5030947608509<br>ETH 0.00012858280461119J<br>LTC 7.03771353628069<br>LUNC 4.023867536163278<br>LUNC 4.023867536163278<br>USDT ERC20 11.5282018267S4<br>XRP 1015.03343369403 | | | |
| 3.1.411056 | MOSES LECCE | ADDRESS REDACTED | | | ADA 0.15971807680S816<br>BNB 0.00113197548957B364<br>BTC 0.00000000405081J9039<br>CEL 31.6061342123348<br>SNX 0.1035820596381G8<br>USDC 1.25716667729D7 | | | |
| 3.1.411057 | MOSES LEE | ADDRESS REDACTED | | | LTC 17.98164391168S1 | | | |
| 3.1.411058 | MOSES LEE | ADDRESS REDACTED | | | BTC 0.0000046574199478J1<br>CEL 0.00009100555605363B<br>ETH 0.0000007109886B7645 | | | |
| 3.1.411059 | MOSES LIN | ADDRESS REDACTED | | | BTC 0.3208110394722996<br>COMP 0.040848961697195J<br>ETH 1.6195395867316S<br>LTC 1.16891985513891<br>USDC 5907.008724B7139<br>USDT ERC20 86.952562204501<br>XLM 117.82884635185Z<br>ZEC 0.0804021689127409 | BTC 0.04600568 | | |
| 3.1.411060 | MOSES LOO JAY | ADDRESS REDACTED | | | BTC 0.0504943086425605<br>ETH 0.0150900396275372 | | | |
| 3.1.411061 | MOSES MAINA | ADDRESS REDACTED | | | BAT 0.05308075038280S1<br>BTC 0.000001468757831752<br>COMP 0.00138551480535439<br>MATIC 1.199928765069G1<br>SNX 0.062726787944656S<br>XLM 0.330135325265384 | BAT 358.867319568959<br>BTC 0.001573032657736025<br>COMP 5.39606962838142<br>MATIC 1097.86291033139<br>SNX 31.94978748508J3<br>XLM 2238.38043179549 | | |
| 3.1.411062 | MOSES MAN KUEN WONG | ADDRESS REDACTED | | | BTC 0.00121251824649D37<br>USDT ERC20 292.918.7181202B894 | | | |
| 3.1.411063 | MOSES MATLIN | ADDRESS REDACTED | | | COMP 0.0513656824579G1<br>EOS 2.54916978665003<br>ETH 0.0006345702380553S8<br>LTC 0.0004241770259S036<br>MCDAI 3.63404402317949<br>USDT ERC20 112.66243175154J<br>XLM 0.0389706795158301 | | | |
| 3.1.411064 | MOSES MAYIRA | ADDRESS REDACTED | | | CEL 1.12579421872B61<br>ETH 0.02747924 | | | |
| 3.1.411065 | MOSES MBUGUA | ADDRESS REDACTED | | | CEL 1.06854500B0992 | | | |
| 3.1.411066 | MOSES MONTY | ADDRESS REDACTED | | | CEL 465.28704058226B<br>ETH 4.39414103777355<br>SGB 46.979125059355J1<br>XLM 0.14477018259J294<br>XRP 0.00005003801581419B3 | | | |
| 3.1.411067 | MOSES MUCHA | ADDRESS REDACTED | | | CEL 1.52837235955269<br>ETH 0.0237041414473B1<br>MATIC 20.571333772553 | | | |
| 3.1.411068 | MOSES MUSILU | ADDRESS REDACTED | | | MATIC 3399.04932793342 | | | |
| 3.1.411069 | MOSES NAKKA | ADDRESS REDACTED | | | BTC 0.00123962731189817<br>CEL 3.3945136764631 | | | |
| 3.1.411070 | MOSES NJOROGE GITAU | ADDRESS REDACTED | | | CEL 1.0942789440053G | | | |
| 3.1.411071 | MOSES O AROBIEKE | ADDRESS REDACTED | | | BTC 0.000000609402242218 | | | |
| 3.1.411072 | MOSES OCHIENG ONANGO | ADDRESS REDACTED | | | CEL 0.0002140772551000956 | | | |
| 3.1.411073 | MOSES OFURHIE OTATADE | ADDRESS REDACTED | | | BTC 0.00000577345187871 | | | |
| 3.1.411074 | MOSES OJO | ADDRESS REDACTED | | | BTC 0.27553210196938<br>CEL 23.4858104713377<br>ETH 1.06552755880122 | | | |
| 3.1.411075 | MOSES OTUCU | ADDRESS REDACTED | | | BTC 0.00512888<br>CEL 22.4837556387007<br>LTC 1.8603792B<br>MATIC 145.7<br>XLM 289.0940169<br>XRP 531.5997 | | | |
| 3.1.411076 | MOSES PEREZ | ADDRESS REDACTED | | | USDC 0.0531106308632366 | | | |
| 3.1.411077 | MOSES PORTER | ADDRESS REDACTED | | | DOT 0.168926297580647<br>MATIC 9.5113868525D612<br>UNI 0.0469222534372076 | | | |
| 3.1.411078 | MOSES POLIHA | ADDRESS REDACTED | | | ETH 0.00000455242955J261<br>SGB 5085.07682384449<br>XLM 0.00296700120240777<br>XRP 0.000000768636014909 | SGB 5254.058 | | |
| 3.1.411079 | MOSES PRYOR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 53.475429786681 | | | |
| 3.1.411080 | MOSES RAI | ADDRESS REDACTED | | | BCH 0.00182195537806326<br>BTC 0.0176490280654142<br>CEL 6.90249803098279<br>DOT 0.00685870246442413<br>ETH 0.022918187169J426<br>LINK 0.00255642834691325<br>XRP 0.00765519205233121 | | | |
| 3.1.411081 | MOSES RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00942250403040422<br>ETH 0.0000005571682B0193 | | | |
| 3.1.411082 | MOSES RAMIREZ | ADDRESS REDACTED | | | CEL 1.06310033639441 | | | |
| 3.1.411083 | MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | | | BTC 0.0000009424455066041<br>CEL 0.000243434678S2076<br>ETH 0.00000348441277055S<br>LUNC 0.0760041466411587 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411084 | MOSES REUBEN | ADDRESS REDACTED | | | BTC 0.00076255317956893; USDC 221.874382170641 | | | |
| 3.1.411085 | MOSES SAN JUAN | ADDRESS REDACTED | | | ETH 0.017962301724899 | | | |
| 3.1.411086 | MOSES SANCHEZ | ADDRESS REDACTED | | | BTC 0.011692253912091 | BTC 0.01608072 | | |
| 3.1.411087 | MOSES SAWNEY | ADDRESS REDACTED | | | USDC 148.68198225191 | | | |
| 3.1.411088 | MOSES SHOPOKO | ADDRESS REDACTED | | | CEL 1.12009789295216 | | | |
| 3.1.411089 | MOSES SMITH | ADDRESS REDACTED | | | BTC 0.00000022969130955 | | | |
| 3.1.411090 | MOSES TAFA ASKIZI | ADDRESS REDACTED | | | ETH 0.00000133213677268 | | | |
| 3.1.411091 | MOSES TILLMAN | ADDRESS REDACTED | | | BTC 0.00083893320660067; ETH 0.00751873977545; FAX 55.2857561689 | | | |
| 3.1.411092 | MOSES TUUTALENI PIUS | ADDRESS REDACTED | | | CEL 2.63689706760095; ETH 0.04498507 | | | |
| 3.1.411093 | MOSES VARGAS | ADDRESS REDACTED | | | BTC 0.000245764919024; DASH 10.697422570243; SGB 319.85826738446; SNX 111.5431709586 | | | |
| 3.1.411094 | MOSES VODOUNOU | ADDRESS REDACTED | | | CEL 0.0733727014680626; ETH 0.00000040142486553 | | | |
| 3.1.411095 | MOSES WHITE | ADDRESS REDACTED | | | MATIC 0.3007928568309687; XRP 34.193943 | | | |
| 3.1.411096 | MOSES WONG | ADDRESS REDACTED | | | BTC 0.00001026063569458; CEL 1.516788602136; ETH 0.000199650367348775; MATIC 0.46791907850458 | | | |
| 3.1.411097 | MOSES YONAS | ADDRESS REDACTED | | | BTC 0.00046533986492109; ETH 0.00407639898287129; GUSD 28.0442829923238; USDC 1.91709924269842; XRP 0.476728563467045 | ETH 1.078402; USDC 1.3490842051542 | | |
| 3.1.411098 | MOSETLHO KAELO CYTTO MATHE | ADDRESS REDACTED | | | BTC 0.00000722059077562 | | | |
| 3.1.411099 | MOSETSIANYANA LETSHABO | ADDRESS REDACTED | | | ETH 0.0011500549516422 | | | |
| 3.1.411100 | MOSHA COCHA | ADDRESS REDACTED | | | ETH 0.00872178087053319 | | | |
| 3.1.411101 | MOSHA MUYANGA | ADDRESS REDACTED | | | ETH 0.0020577828973883 | | | |
| 3.1.411102 | MOSHE ADELMAN | ADDRESS REDACTED | | | BTC 0.0225350579492534; ETH 0.49287631900294; USDC 1764.2544871072 | BTC 0.0041691793663700 | | |
| 3.1.411103 | MOSHE ADRIAN | ADDRESS REDACTED | | | BTC 0.00017368687793929; ETH 0.00475052098199694; USDC 0.00810015893469344 | | | |
| 3.1.411104 | MOSHE ARI BRAYMAN | ADDRESS REDACTED | | Yes | | | BTC 0.0155119897130322 | BTC 0.4107179848815112 |
| 3.1.411105 | MOSHE BOURSTEIN | ADDRESS REDACTED | | | BTC 0.000258454174817341; ETH 0.00167096604448625; LUNC 54.6813957683198; XRP 1.88187429564324 | | | |
| 3.1.411106 | MOSHE CLEMENT RASETSOKE | ADDRESS REDACTED | | | CEL 0.0360875161198513 | | | |
| 3.1.411107 | MOSHE ELGRABLY | ADDRESS REDACTED | | | AAVE 0.00155287835943489; BTC 0.00000001798145081; CEL 38.389329648001; LTC 0.00225773663369575; MATIC 1.87804978164813; SNX 0.0349133148364853; XRP 0.639342363058986 | | | |
| 3.1.411108 | MOSHE FRIEDLAND | ADDRESS REDACTED | | | BTC 0.00158069034376164; MATIC 7340.2933012029; SNX 108.325605130003 | | | |
| 3.1.411109 | MOSHE GAMOS | ADDRESS REDACTED | | | CEL 12.16207894122 | | | |
| 3.1.411110 | MOSHE GURARIE | ADDRESS REDACTED | | | BAT 0.653696405032772; BTC 0.000325586414143412; CEL 0.148828433756356; COMP 0.00003401612739943; DASH 0.000134320404034469; EOS 0.0262599670117B6; ETC 0.0129226660883246; ETH 0.00128441200155002; LINK 0.00037476328500287; MATIC 14928.094867238; MCDAI 0.0478895794095963; SNX 0.180894009375762; UNI 0.029379096487861; USDC 0.00279987509673933; XLM 2.62066317593678; ZEC 0.0020348788979691 | BTC 0.00000000571810711; MATIC 5000; USDC 0.00000002019433981; ZEC 15.3640793109658 | | |
| 3.1.411111 | MOSHE JUDAH | ADDRESS REDACTED | | | BTC 0.00000166158701827708; CEL 20.0780296842703; MATIC 6.94874908837774; ZEC 2.0189136052509 | | | |
| 3.1.411112 | MOSHE KOL | ADDRESS REDACTED | | | ADA 1312.4920723925; BTC 0.00089988860971550; ETH 3.1137160580792; MATIC 1220.46145164458 | | | |
| 3.1.411113 | MOSHE KRONENFELD | ADDRESS REDACTED | | | ADA 15297.161902836; BTC 0.50463725478764; ETH 15.0239099881478; GUSD 11131.2871252734; USDC 16380.9580306587 | | | |
| 3.1.411114 | MOSHE LEV | ADDRESS REDACTED | | | | | BNB 0.018330165 | |
| 3.1.411115 | MOSHE ROSNER | ADDRESS REDACTED | | | BTC 0.00302943396476917; MATIC 108.847011566105 | | | |
| 3.1.411116 | MOSHE SIROTA | ADDRESS REDACTED | | | USDC 0.571475060942B6 | | | |
| 3.1.411117 | MOSHE WILANSKY | ADDRESS REDACTED | | | BTC 0.00000086090797121; PAXG 0.000374652586534138; USDC 0.00047516770168647 | | | |
| 3.1.411118 | MOSHE YANG | ADDRESS REDACTED | | | BTC 0.00014141587180298B6; ETH 0.00007130289758867; MATIC 26.1315933841252; USDC 34.0301661825019 | BTC 0.00000001877259922 | | |
| 3.1.411119 | MOSHE YEHUDA UEDER | ADDRESS REDACTED | | | BTC 0.00010176884723345B9; ETH 0.00023622765843188; USDC 2.72154234963076 | | | |
| 3.1.411120 | MOSHIK SEETLOO | ADDRESS REDACTED | | | BTC 0.00007614240320336 | | | |
| 3.1.411121 | MOSHOOD ZUBERU | ADDRESS REDACTED | | | CEL 0.00361620039035794 | | | |
| 3.1.411122 | MOSIAMMANG KOIKOI | ADDRESS REDACTED | | | BTC 0.000008360690025085 | | | |
| 3.1.411123 | MOSIMA MONYEMORATHO | ADDRESS REDACTED | | | BTC 0.00001912124690288 | | | |
| 3.1.411124 | MOSIMANEGAPE MATLHAKU | ADDRESS REDACTED | | | CEL 14.9634168467661 | | | |
| 3.1.411125 | MOSIMANEGAPE MOKGATLHE | ADDRESS REDACTED | | | BTC 0.00000000086647447454; CEL 0.0434693769120423 | | | |
| 3.1.411126 | MOSLIMA ODEH | ADDRESS REDACTED | | | BTC 0.00440083567737187; CEL 43.0194242425709; CSB 0.03659492; SNX 8.5; USDC 219.521026671423 | | | |
| 3.1.411127 | MOSOLO DENNIS KOMANE | ADDRESS REDACTED | | | BTC 0.00011435105774728B4; CEL 0.0699519575694243 | | | |
| 3.1.411128 | MOSSEH LIM | ADDRESS REDACTED | | | BTC 0.00100367344480799; CEL 0.17186865180381 | | | |
| 3.1.411129 | MOST PROPERTIES LLC | BURTHE ST, NEW ORLEANS, LOUISIANA 70118 | | | BTC 1.02032829130168; DOT 77.0671989125865 | | | |
| 3.1.411130 | MOSTAFA ABIDEEN | ADDRESS REDACTED | | | BTC 0.000000049472281; CEL 0.819168090584848; ETH 1.66909551123293 | | | |
| 3.1.411131 | MOSTAFA AFSHAR | ADDRESS REDACTED | | | LINCH 0.153443438384838; ADA 1847.43069615413; AVAX 6.97090350266824; BNB 1.6392007129553; CEL 5.76401394501108; DOT 19.3359596595097; ETH 2.566570043039962; LTC 2.48422994399672; LUNC 4.6795724172181B4; MATIC 624.566053388577; SOL 11.1942767739139; UNI 54.6136448063032; XLM 1200.85822783317; XRP 1644.3251943486 | | | |
| 3.1.411132 | MOSTAFA AL-MASHITA | ADDRESS REDACTED | | | CEL 1.09372414765072; USDC 192.995594862548; USDT ERC20 266.493179697863 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411133 | MOSTAFA BARZEGAR | ADDRESS REDACTED | | | ADA 226.35104183816<br>BNB 0.95172993566136<br>BTC 0.10128364705705<br>CEL 8.8647291072063<br>ETH 5.67417913569665<br>LTC 2.886649644999990E-09<br>UNI 418.94815918185 | | | |
| 3.1.411134 | MOSTAFA ELGINDY | ADDRESS REDACTED | | | BTC 0.42384640545091<br>CEL 479.84529200002<br>ETH 4.06299554 | | | |
| 3.1.411135 | MOSTAFA ELSHERIF | ADDRESS REDACTED | | | XRP 380.188177 | | | |
| 3.1.411136 | MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | | | BTC 0.00015642402835027<br>CEL 0.061886988686254<br>EOS 0.000001811070217187<br>ETH 0.0020231464860720<br>USDC 0.071716603047959 | BTC 0.0000000781283779<br>CEL 0.00004726013120003<br>EOS 0.00438070460475<br>ETH 0.0000005455000<br>USDC 0.0000009833312584 | | |
| 3.1.411137 | MOSTAFA FAKHARFAR | ADDRESS REDACTED | | | ADA 164.90432851678<br>BTC 0.42561024568247<br>ETH 4.42590167146221<br>GUSD 101.8185.70771417 | BTC 0.01248964<br>ETH 0.20210057148292<br>GUSD 27.5 | | |
| 3.1.411138 | MOSTAFA GALIB | ADDRESS REDACTED | | | DOT 0.027817755755106 | | | |
| 3.1.411139 | MOSTAFA HARUN | ADDRESS REDACTED | | | AVAX 0.019287620882430<br>BTC 0.00119276119031629<br>DOT 29.986790007733<br>ETH 0.00427236015750486<br>LUNC 22.616375162691<br>MATIC 1331.95329246455 | | | |
| 3.1.411140 | MOSTAFA HOURMAT ALLAH | ADDRESS REDACTED | | | BTC 0.00000038191470938<br>CEL 0.616127544526878 | | | |
| 3.1.411141 | MOSTAFA IBRAHIM MOSTAFA DEIAB | ADDRESS REDACTED | | | ADA 45.5<br>CEL 1.34798216201077<br>LUNC 0.790038<br>MANA 91<br>OMG 5<br>SUSHI 30<br>XLM 349.9<br>XRP 179.75 | | | |
| 3.1.411142 | MOSTAFA ISMAEIL | ADDRESS REDACTED | | | ADA 11.262185689091<br>BTC 0.0001329723895394<br>ETH 0.0000016804813481<br>LTC 0.00780413816196337 | | | |
| 3.1.411143 | MOSTAFA MANSOUR | ADDRESS REDACTED | | | BTC 0.0831982575659643<br>ETH 0.0021190918528588 | | | |
| 3.1.411144 | MOSTAFA MIANDARI HOSSEIN | ADDRESS REDACTED | | | ADA 0.39066704651632?<br>BTC 0.00000062107706461<br>MATIC 0.48091282929634Z<br>USDT ERC20 0.30513336240214 | | | |
| 3.1.411145 | MOSTAFA RAHIMI | ADDRESS REDACTED | | | BTC 0.053815202483081 | | | |
| 3.1.411146 | MOSTAFA RASHIDI | ADDRESS REDACTED | | | DASH 7.221586508083 | | | |
| 3.1.411147 | MOSTAFA SADAT | ADDRESS REDACTED | | | CEL 80.770015117917 | | | |
| 3.1.411148 | MOSTAFA SADEGHI | ADDRESS REDACTED | | | ETH 1.45420942<br>CEL 0.0074325267518416<br>BTC 0.000584231759139117<br>CEL 34.841674360891<br>EOS 93.4085<br>XLM 4187.81891890?<br>XRP 2109.262135 | | | |
| 3.1.411149 | MOSTAFA SHERIF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.411150 | MOSTAFA YOUSEF | ADDRESS REDACTED | | | BTC 0.0910248438270426 | | | |
| 3.1.411151 | MOSTAFIZUR ARDIB | ADDRESS REDACTED | | | ETH 1.18985341791036<br>USDT ERC20 97.3248656134831 | | | |
| 3.1.411152 | MOSTAKIM AHMED | ADDRESS REDACTED | | | BTC 0.000000075732060096<br>ETH 0.018268722182313 | | | |
| 3.1.411153 | MOSTAPHA BOXEH | ADDRESS REDACTED | | | ETH 0.283113636664696 | | | |
| 3.1.411154 | MOSTYN WILSON | ADDRESS REDACTED | | | ETH 0.000140046759560957<br>CEL 1124.60113414571<br>USDC 1.235408551161127 | | | |
| 3.1.411155 | MOTASEM BENDITHMAN | ADDRESS REDACTED | | | BTC 0.00018695975220762L<br>USDC 0.00419394640901867 | BTC 0.0000000742380045<br>USDC 0.0000001096111151928 | | |
| 3.1.411156 | MOTAZ ELZALATA | ADDRESS REDACTED | | | BTC 0.0002060015427294<br>ETH 0.0036132642067894<br>USDC 6.56278857668666 | | BTC 0.000000030626838<br>USDC 0.00000307369671057 | |
| 3.1.411157 | MOTAZ MOHAMED | ADDRESS REDACTED | | | ADA 0.871400369675993<br>BTC 0.000000041329613662<br>LTC 0.0016853485388059<br>MATIC 0.004413459452972516<br>SNX 0.077700097673956<br>USDT ERC20 0.246466074613527 | | | |
| 3.1.411158 | MOTHANA KLEEBAI | ADDRESS REDACTED | | | BTC 0.0000000516835006<br>CEL 4.692937968986737 | | | |
| 3.1.411159 | MOTHUSI PONOESELE | ADDRESS REDACTED | | | BTC 0.00000000609954016<br>CEL 0.77410150923665 | | | |
| 3.1.411160 | MOTHUSI SEAN MAJINDA | ADDRESS REDACTED | | | GUSD 29959.5472203634 | | | |
| 3.1.411161 | MOTHUSI SIDWELL KAMAANGA | ADDRESS REDACTED | | | BTC 0.00000958235982022Z<br>CEL 18.107289621832<br>ETH 0.00031302336528402<br>SGB 0.034512633659323642<br>USDC 0.0576643369403352<br>XLM 0.0802198860614143<br>XRP 0.2300098818354 | | | |
| 3.1.411162 | MOTI TABULO | ADDRESS REDACTED | | | ADA 387.19095981748?<br>BTC 0.0581677765776851<br>CEL 2907.98831664498<br>SNX 0.0010363446413534S<br>USDC 4635.4153260498?<br>USDT ERC20 2980 | | | |
| 3.1.411163 | MOTIA RIMAMATE | ADDRESS REDACTED | | | BTC 0.00044716751166471 | | | |
| 3.1.411164 | MOTING FU | ADDRESS REDACTED | | | BTC 0.00111729904916632S<br>CEL 1.116553425807?5<br>EOS 3997.60811811564<br>ETC 1122.24071627344<br>USDC 0.000000171888634709<br>ZEC 259.506615901918 | | | |
| 3.1.411165 | MOTLALEPULA MOTLHABANE | ADDRESS REDACTED | | | BTC 0.00000000538386541<br>CEL 0.304057875470248 | | | |
| 3.1.411166 | MOTLALEPULE JANKIE MAHONANE | ADDRESS REDACTED | | | ETH 0.000019473300258913 | | | |
| 3.1.411167 | MOTOKI SUGIURA | ADDRESS REDACTED | | | ADA 334.239771173108<br>BAT 515.737062053287<br>BTC 0.000103658708771512<br>DOT 7.599548342773<br>ETH 0.0008188640085383136<br>LINK 33.901777333426<br>MATIC 1.14547899279636<br>USDC 0.804028452842792 | | | |
| 3.1.411168 | MOTOLANI ADEDEJI | ADDRESS REDACTED | | | DOT 0.286045951480307 | | | |
| 3.1.411169 | MOTOTSUGU OBA | ADDRESS REDACTED | | | AAVE 0.00659424352942S6<br>BTC 0.00000105942453450B<br>LINK 0.015512374077339S<br>MANA 2.22860444154137<br>MATIC 6.475072138959S | | BTC 0.001133503342935SZ | |
| 3.1.411170 | MOTSAMAI LEPELE | ADDRESS REDACTED | | | CEL 1.07736069639952 | | | |
| 3.1.411171 | MOTSHABI SHUPING | ADDRESS REDACTED | | | ADA 49.2896950595238<br>BTC 0.0006530708622B8<br>DOT 2.99581016485838 | | | |
| 3.1.411172 | MOTSUMI MAKHUBELA | ADDRESS REDACTED | | | BTC 0.0003581342266834L<br>CEL 21.99473143145I83<br>DOT 0.01171546180047?1<br>ETH 0.02814431103753A4<br>LINK 0.000067041321844831<br>SNX 0.000626485072267622<br>USDC 514.95495077851B<br>USDT ERC20 0.39806016338514B | | | |
| 3.1.411173 | MOTTET SOPHIE | ADDRESS REDACTED | | | BTC 0.0019702100758174<br>CEL 2474.37961349595<br>DOT 119.15063<br>ETC 321.010553414253<br>ETH 0.00206143765736979<br>MATIC 2525.92314165712<br>USDT ERC20 46127.54432<br>XLM 54078.3087807989<br>ZRX 32.01657978494211 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411174 | MOTTI ETZION | ADDRESS REDACTED | | | BTC 0.000000270239387803<br>CEL 50.819586458287S<br>DOT 7.8833076685<br>ETH 0.000000887302649124<br>LINK 90.00000062<br>MATIC 141.0420265273<br>SNX 41.59726183<br>SOL 2.97824623 | | | |
| 3.1.411175 | MOTY MORDECHAY BALAS | ADDRESS REDACTED | | Yes | ADA 501.965492073718<br>BTC 0.525876339590126<br>COMP 1.2371675083744I<br>ETH 7.79877390000988<br>LINK 507.322527897356<br>SUSHI 101.47421104056<br>USDC 2.677357505663992<br>ZRX 5393.9990762386I | BTC 0.00000038<br>USDC 50.834 | | BTC 0.57510693617378I |
| 3.1.411176 | MOUAD KETTANI | ADDRESS REDACTED | | | XRP 441.028365997859 | | | |
| 3.1.411177 | MOUAD KHALAFA | ADDRESS REDACTED | | | ETH 0.000021567332548485 | | | |
| 3.1.411178 | MOUAFAD ALAKKAD | ADDRESS REDACTED | | | USDC 1.912946189912Z1<br>ADA 8614.099865S064<br>BCH 0.305120261484758<br>BTC 0.126059242658S7<br>ETC 7.473474021547709<br>LTC 10.3478242213272<br>SOL 77.27842390949545<br>USDC 4.965021935372244 | | | |
| 3.1.411179 | MOUCHEG MOURADIAN | ADDRESS REDACTED | | | AAVE 0.000127743295693642<br>BTC 0.000000634714120893<br>CEL 0.007506027043647963<br>ETH 0.000005838453910406<br>LINK 0.038976463835066<br>SNX 0.000628561036163334<br>UNI 0.000123983906168050T<br>USDC 0.0187243906352408 | | | |
| 3.1.411180 | MOUCHEZ NICOLAS | ADDRESS REDACTED | | Yes | BAT 0.852406265408654<br>BTC 0.031661858315623T<br>CEL 437.30337054372I<br>DOT 114.623357836726<br>ETH 0.16918932190435S<br>LTC 0.00134197860512T2<br>SGB 1202.35628676957<br>SNX 117.055645997005<br>USDC 1845.4432<br>XLM 275.5240899652T8<br>XRP 0.00047705756189001T | | | BTC 0.3465360984851S08<br>XLM 15547.8392205349 |
| 3.1.411181 | MOUD RAAD | ADDRESS REDACTED | | | BTC 0.012921506567843S | | | |
| 3.1.411182 | MOUDI RAHMAN | ADDRESS REDACTED | | | ADA 6.583446610983246<br>BTC 0.000019317669519824<br>ETH 0.000153771241594049<br>MANA 32.558718158537S<br>MATIC 1.10831916467703 | BTC 0.014451149953353I<br>ETH 0.122765195517252 | | |
| 3.1.411183 | MOUDILOU KINOUANI | ADDRESS REDACTED | | | BTC 0.000000092053041283 | | | |
| 3.1.411184 | MOUEED SHAHID | ADDRESS REDACTED | | | CEL 105.216039231482<br>BTC 0.000755408640027324 | | | |
| 3.1.411185 | MOUGEOT TIPHANIE | ADDRESS REDACTED | | | CEL 13.5591561825241<br>ETH 0.01691929093005G3 | | | |
| 3.1.411186 | MOUHAMADOU KANE | ADDRESS REDACTED | | | BTC 0.000000184445645009<br>CEL 0.00176127108709011 | | | |
| 3.1.411187 | MOUHAMADOU LAMINE LY | ADDRESS REDACTED | | | ADA 0.088857967896449<br>CEL 0.0029516719574<br>EOS 0.000041923825396825<br>CEL 0.003264427958679<br>SOL 0.004113<br>ZEC 0.01003703 | | | |
| 3.1.411188 | MOUHAMADOU SYLLA | ADDRESS REDACTED | | | CEL 1.075060377505S8 | | | |
| 3.1.411189 | MOUHAMED ASSAFIRI | ADDRESS REDACTED | | | BTC 0.042414755670822Z<br>CEL 78.400002878669S<br>MATIC 11.65473093276G<br>USDC 0.000000176510089008<br>USDT ERC20 10.287118321209 | | | |
| 3.1.411190 | MOUHAMED TABOUANA | ADDRESS REDACTED | | | BTC 0.000006399308398I4<br>ETH 0.000045233616660931<br>MATIC 1.0748000307166Z | | | |
| 3.1.411191 | MOUHAMMAD BECHAR | ADDRESS REDACTED | | | BTC 0.000000548033356072 | | | |
| 3.1.411192 | MOUHANNAD OBEISS | ADDRESS REDACTED | | | BTC 0.036697187168087T | | | |
| 3.1.411193 | MOUHCENE EL JOUAOUI | ADDRESS REDACTED | | | CEL 6.57128494862107<br>BNB 0.000002375352093861<br>BTC 0.000001480513091666<br>CEL 0.00179147395874684 | | | |
| 3.1.411194 | MOUIED BADIGHASH | ADDRESS REDACTED | | | BTC 0.002856009791868489<br>LINK 20.760107898056I | | | |
| 3.1.411195 | MOUJAHID ER RAHMOUNY | ADDRESS REDACTED | | | BTC 0.00011074270229009S<br>ETH 0.000035973409109042<br>XRP 1.26060993338929 | | | |
| 3.1.411196 | MOULAY ISMAEL BOUHIT AJERD | ADDRESS REDACTED | | | BTC 0.0000232529510751I4 | | | |
| 3.1.411197 | MOULEDI DOMINIQUE | ADDRESS REDACTED | | | ETH 0.000016000436811997<br>CEL 0.227101396623702<br>XLM 19.46 | | | |
| 3.1.411198 | MOULIN JÉRÔME | ADDRESS REDACTED | | | BTC 0.000011361806625984<br>CEL 0.006499249438161B6<br>ETH 0.000168112207038G8<br>LINK 0.000630114800365627<br>LUNC 0.0035625389867874T<br>UNI 0.001671683104225I05<br>XRP 0.0675983559282675 | | | |
| 3.1.411199 | MOUMEN KHALIFA | ADDRESS REDACTED | | | ETH 0.00260692570997182<br>LTC 0.025863798828448<br>USDC 15.815319956991G<br>USDT ERC20 2.84563396248842 | | | |
| 3.1.411200 | MOUMINE OSMANOGLOU | ADDRESS REDACTED | | | BTC 0.000000225885300462<br>BUSD 0.3686035644694I8 | | | |
| 3.1.411201 | MOUMINI CISSE | ADDRESS REDACTED | | | CEL 5.72751263496085<br>XRP 728.241 | | | |
| 3.1.411202 | MOUNA WAFA | ADDRESS REDACTED | | | BTC 0.00059774045855759<br>CEL 0.141192538393329<br>USDC 2062.35471822747 | | | |
| 3.1.411203 | MOUNG HWAN LIM | ADDRESS REDACTED | | | BTC 0.000132001032040395<br>CEL 0.027050868138632G | | | |
| 3.1.411204 | MOUNIA ROCHE | ADDRESS REDACTED | | | BTC 0.00069084<br>CEL 10.9826393359902 | | | |
| 3.1.411205 | MOUNIB SAMARA | ADDRESS REDACTED | | | BTC 0.00129115048455307<br>USDC 24.179709049392S9 | | | |
| 3.1.411206 | MOUNIKA KARING | ADDRESS REDACTED | | | BTC 0.0028745<br>CEL 2.32961864485062 | | | |
| 3.1.411207 | MOUNIKA THOTTEMPUDI | ADDRESS REDACTED | | | BTC 0.175697701768598<br>ETH 0.000143240065448215<br>LINK 0.019738476974754I<br>MATIC 3611.118151532<br>KLM 0.665223429332843 | | | |
| 3.1.411208 | MOUNIR AZAIZ | ADDRESS REDACTED | | | BTC 0.248203252527065<br>CEL 348.108953536941 | | | |
| 3.1.411209 | MOUNIR AZAR | ADDRESS REDACTED | | | BTC 0.000000758762615873<br>ETH 0.000097138776976444 | BTC 0.000000004814512526 | | |
| 3.1.411210 | MOUNIR BELHIT | ADDRESS REDACTED | | | ADA 0.174182097757284<br>BTC 0.00000139726731282 | | | |
| 3.1.411211 | MOUNIR BENAMARA | ADDRESS REDACTED | | | CEL 0.002567959539851I1 | | | |
| 3.1.411212 | MOUNIR BENAHOU | ADDRESS REDACTED | | | BTC 0.0000068711935357706<br>CEL 1.36151974534I5<br>DOT 0.010914460089342<br>ETH 0.000043201192332953<br>LTC 0.00099570077455635<br>MATIC 0.040605563945255S9<br>ZEC 0.000008117072397996 | | | |
| 3.1.411213 | MOUNIR BOUTAIK | ADDRESS REDACTED | | | BTC 0.000804498303056487<br>CEL 41.98046108580I2<br>USDC 1159.2325 | | | |
| 3.1.411214 | MOUNIR BOUTEGHOUB | ADDRESS REDACTED | | | CEL 3.38176910283725<br>USDC 100 | | | |
| 3.1.411215 | MOUNIR GRAOUI | ADDRESS REDACTED | | | CEL 4.917852399158S9<br>ETH 0.111506301621135 | | | |
| 3.1.411216 | MOUNIR LAGGOUNE | ADDRESS REDACTED | | | BTC 0.00018565308031698G<br>CEL 3.09186091759506<br>ETH 0.004188966550098Z8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411217 | MOUNIR MOUTAOUAKIL | ADDRESS REDACTED | | | BTC 0.0022277009780918<br>MATIC 116.48858512473<br>MCDAI 74.295198540898 | | | |
| 3.1.411218 | MOUNIR SAMY | ADDRESS REDACTED | | | BTC 0.0000215103795731657<br>CEL 0.0103233927888271<br>ETH 0.000267442321574408<br>LINK 0.0023313511060736<br>LTC 0.0010009746068371<br>XLM 0.06305133154107<br>XRP 0.212783227722352 | | | |
| 3.1.411219 | MOUNIR SEMIA | ADDRESS REDACTED | | | CEL 0.19985207248290 | | | |
| 3.1.411220 | MOUNIR ZAHID | ADDRESS REDACTED | | | BTC 0.0737487241872149<br>CEL 0.378504279080908<br>ETH 2.0680947250948<br>USDC 0.00000076772339175S<br>USDT ERC20 0.0000007728184859925 | | | |
| 3.1.411221 | MOUNIR ZEKKARI | ADDRESS REDACTED | | | BTC 0.00193656089250949<br>SGB 0.266033330383889<br>XRP 1.74022756778299 | | | |
| 3.1.411222 | MOUNIS MATHIEU | ADDRESS REDACTED | | | BTC 0.00000255347025625<br>CEL 0.0287144999404846<br>ETH 0.00161806451920855<br>USDC 0.020912842451254 | | | |
| 3.1.411223 | MOUNTAIN CHANG | ADDRESS REDACTED | | | BCH 0.1050760278564T8<br>BTC 0.967313488744714<br>DASH 0.0302180591027632<br>ETH 1.7878513773766S<br>LTC 0.00081607206063036S<br>USDC 7.78709339052194<br>ZEC 0.142356734809655 | | | |
| 3.1.411224 | MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | ADDRESS REDACTED | | | ADA 12944.418447981<br>BTC 3.144641737315T4<br>ETH 21.15614574262Z8<br>LTC 72.46892674042.44<br>USDC 54040.44588200T9 | | | |
| 3.1.411225 | MOUNTIANA WYMORE | ADDRESS REDACTED | | | BTC 0.0000875547208360018<br>CEL 118.834125765725<br>DOT 205.403666489866<br>ETH 2.936609905060885<br>KNC 128.97766336S587<br>LINK 97.5870356349492<br>MATIC 5049.67321957038<br>MCDAI 42.36595394173566<br>SGB 69.310683959744<br>SNX 74.766612754169T<br>USDC 20890.1314466686<br>XRP 0.256874034684.14 | | | |
| 3.1.411226 | MOUNYA KASMI | ADDRESS REDACTED | | | CEL 6.97881024229875<br>DASH 0.000310563329266822 | | | |
| 3.1.411227 | MOURA MOLINA YAMILA TATIANA | ADDRESS REDACTED | | | BTC 0.00222664680637212 | | | |
| 3.1.411228 | MOURAD ABDELMONEIM | ADDRESS REDACTED | | | BTC 0.063803 | | | |
| 3.1.411229 | MOURAD AIT MALEK | ADDRESS REDACTED | | | CEL 40.164801681636.3 | | | |
| 3.1.411230 | MOURAD BALTI TOUATI | ADDRESS REDACTED | | | CEL 1.08428177911272<br>BTC 0.00000000008182126B<br>CEL 0.00843786425919840 | | | |
| 3.1.411231 | MOURAD BARKAOUI | ADDRESS REDACTED | | | BTC 0.0232829043190669<br>CEL 1.67249072264S<br>ETC 5<br>MATIC 16 | | | |
| 3.1.411232 | MOURAD BOUKABACHE | ADDRESS REDACTED | | | BTC 0.000215597296254983B<br>CEL 52.0771209475434 | | | |
| 3.1.411233 | MOURAD CHAABOUTE | ADDRESS REDACTED | | | BTC 0.01419280604354 | | | |
| 3.1.411234 | MOURAD DAHOUMANE | ADDRESS REDACTED | | | BTC 0.0382275643670406<br>CEL 204.167286084015<br>ETH 0.203992743810557<br>LTC 1.06322124438991 | | | |
| 3.1.411235 | MOURAD EL BOUBSI | ADDRESS REDACTED | | | BTC 0.00097960382065833<br>CEL 5.18594778575505<br>DOT 0.000000000065013965<br>USDC 29.08248390043A4 | | | |
| 3.1.411236 | MOURAD GNALY | ADDRESS REDACTED | | | BNB 0.00002428354149256<br>CEL 0.04776263163159S<br>ETH 0.00000019917019217<br>PAX 0.00119236850757715 | | | |
| 3.1.411237 | MOURAD HAMMADI | ADDRESS REDACTED | | | ADA 0.124861013873792<br>BTC 0.000006477458591398<br>CEL 0.05439084503015T6 | | | |
| 3.1.411238 | MOURAD KISSOUS | ADDRESS REDACTED | | | BTC 0.000000034566442697<br>CEL 13.80467936831T1<br>ETC 2.1863<br>SOL 0.00004<br>USDC 3165.419689887651 | | | |
| 3.1.411239 | MOURAD LABED | ADDRESS REDACTED | | | BTC 0.00246678662223192<br>CEL 0.2218886016002S1<br>LTC 0.000014246864738844<br>USDT ERC20 0.85936629954562.3 | | | |
| 3.1.411240 | MOURAD MEZIANI | ADDRESS REDACTED | | | BNB 0.00043121885469.1844<br>CEL 0.0583422670329236<br>PAX 0.00000036<br>XLM 0.50910481362600S<br>XRP 0.327067666207261 | | | |
| 3.1.411241 | MOURAD SAAD | ADDRESS REDACTED | | | ADA 20.663815573291 | | | |
| 3.1.411242 | MOURAD ZARAÏ | ADDRESS REDACTED | | | BNB 0.0000002527893425351<br>CEL 0.043812830218535.4<br>LTC 0.0003196541568016B7 | | | |
| 3.1.411243 | MOURAD ZID | ADDRESS REDACTED | | | CEL 1.2946667687146Z | | | |
| 3.1.411244 | MOUREEN MITCHELL | ADDRESS REDACTED | | | BTC 0.04440601118503B9<br>CEL 78.77677586433I9<br>ETH 0.71578065128331T | | | |
| 3.1.411245 | MOURICHON THIBAULT | ADDRESS REDACTED | | | BNB 0.01415991489613952 | | | |
| 3.1.411246 | MOURITS CLEMENTSEN | ADDRESS REDACTED | | | BTC 0.00247092228435989 | | | |
| 3.1.411247 | MOURITS HORST LØNHOLT | ADDRESS REDACTED | | | ADA 66.886125<br>BTC 0.00215755228739025<br>CEL 57.2091787664445<br>ETH 0.37181588<br>USDT ERC20 1121.545548 | | | |
| 3.1.411248 | MOUSA ALIOHANI | ADDRESS REDACTED | | | BTC 0.000005220252308146.4<br>ETH 0.00076348962376430S<br>LTC 0.0109015288904148 | | | |
| 3.1.411249 | MOUSA BUTT | ADDRESS REDACTED | | | BAT 9.492913678314S5<br>BTC 0.00765768845479S1<br>CEL 0.0303408320026058<br>DOGE 103.48070974<br>ETH 0.02010290297263Б1 | | | |
| 3.1.411250 | MOUSA YEMLAHI KHOLF | ADDRESS REDACTED | | | BTC 0.0000018811201406T6<br>CEL 0.00101352414615S7<br>LTC 0.000488683324769868 | | | |
| 3.1.411251 | MOUSAMI SAHA | ADDRESS REDACTED | | | BTC 0.0000015175972773S8<br>USDC 0.537370294031274 | | | |
| 3.1.411252 | MOUSLIHOU DINE KPETONI | ADDRESS REDACTED | | | BTC 3.90609427795999E-07<br>CEL 0.96848450940623T<br>USDT ERC20 0.38888751928051S | | | |
| 3.1.411253 | MOUSUM ABDOULFATAH | ADDRESS REDACTED | | | ADA 9<br>CEL 0.060670248460675б | | | |
| 3.1.411254 | MOUSSA BITAR | ADDRESS REDACTED | | | BCH 0.00611533285539763<br>BTC 0.0008006646793346S<br>ETH 0.00053476042415815B8<br>KNC 1.20867779407347<br>LTC 0.0107673571485556<br>MANA 0.862524387792111<br>MATIC 22.3081367683711<br>XLM 15.3593808E2449 | | | |
| 3.1.411255 | MOUSSA BOKHARI | ADDRESS REDACTED | | | CEL 0.0632541379936705<br>ETH 0.00667775676218272<br>XLM 8.30791673948214 | | | |
| 3.1.411256 | MOUSSA BOUSSI | ADDRESS REDACTED | | | BTC 0.0001575650170550б9<br>CEL 0.508252588453044<br>ETH 0.000864905671190313<br>LINK 0.077895782887617S<br>USDC 0.0138885473278064 | | | |
| 3.1.411257 | MOUSSA COULIBALY | ADDRESS REDACTED | | | BTC 0.00000879200214123.4<br>CEL 1.13048629939342 | | | |
| 3.1.411258 | MOUSSA DI GIACOMO | ADDRESS REDACTED | | | ETH 0.00643970111871776 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411259 | MOUSSA DIALLO | ADDRESS REDACTED | | | CEL 0.68769037352367<br>ETH 0.01171448348758 | | | |
| 3.1.411260 | MOUSSA GUEYE | ADDRESS REDACTED | | | BTC 0.00023939721671892024<br>CEL 1.06366505991182<br>ETH 0.0038373130535128 | | | |
| 3.1.411261 | MOUSSA KIEKIETA | ADDRESS REDACTED | | | ETH 0.00150628636151482 | | | |
| 3.1.411262 | MOUSSA SLEIMAN | ADDRESS REDACTED | | | BTC 0.00000080680623927Z<br>MATIC 44851.711331848<br>SNX 0.07395653497646 | BTC 0.00000004759422828<br>SNX 50.5384248665543 | | |
| 3.1.411263 | MOUSSA SYLLA | ADDRESS REDACTED | | | BCH 0.59909243530996<br>BTC 0.00096717164990326<br>SGB 3152.22619188S2<br>XRP 5.78582097296821 | | | |
| 3.1.411264 | MOUSSAB CHAIR | ADDRESS REDACTED | | | CEL 0.21211336056972 | | | |
| 3.1.411265 | MOUSSAOUI KHAIREDDINE | ADDRESS REDACTED | | | BTC 0.8275051364610D5<br>CEL 161.883701664102<br>MATIC 18.7597710343264<br>USDC 1015.329921905G | | | |
| 3.1.411266 | MOUSTAFA BAYOUMY | ADDRESS REDACTED | | | BTC 0.00000689537730239<br>CEL 107.748334892981<br>LTC 0.000000009721659468<br>SGB 136.644925961222<br>SNX 37.7549869687388<br>TCAD 0.22491478787578B<br>USDT ERC20 0.07582776682906F<br>XLM 0.000000262884868098<br>XRP 0.000000906476035144 | | | |
| 3.1.411267 | MOUSTAFA IBRAHIM | ADDRESS REDACTED | | | BNB 0.00004933<br>CEL 0.040773960189587<br>ETH 0.00000183936597359B<br>LTC 0.00623482<br>XLM 1.4897747 | | | |
| 3.1.411268 | MOUSTAFA MEROUAN | ADDRESS REDACTED | | | BTC 0.0000010261518444479<br>CEL 0.23935053257144<br>ETH 0.00121594631095364 | | | |
| 3.1.411269 | MOUSTAFA MOHAMED | ADDRESS REDACTED | | | AVAX 3.29533466842402<br>BTC 0.00160632604915173<br>DOT 8.2096460751746Z<br>ETH 5.72764262915037<br>MATIC 509.929097206087<br>SNX 85.2621854600875<br>SOL 10.31724945506761<br>USDC 6296.26016096863 | | | |
| 3.1.411270 | MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | | | BCH 0.00865511839050631<br>BTC 0.000454599498567Q406<br>CEL 0.87703850974035S<br>ETH 0.00011819918905BB43<br>LTC 0.00136104827Q21893<br>LUNC 0.00023962527425736Q<br>TGBP 0.005446<br>USDC 24771.9971372893 | | | |
| 3.1.411271 | MOUSTAPHA ADAMALY | ADDRESS REDACTED | | | BNB 0.1093688713409G4 | | | |
| 3.1.411272 | MOUSTAPHA DIALLO | ADDRESS REDACTED | | | BTC 0.00080263 | | | |
| 3.1.411273 | MOUSTAPHA DIARRA | ADDRESS REDACTED | | | CEL 0.04408173536170S8 | | | |
| 3.1.411274 | MOUSTAPHA DIENG | ADDRESS REDACTED | | | ETH 0.00146025904995146 | | | |
| 3.1.411275 | MOUSTAPHA DIOUME | ADDRESS REDACTED | | | BTC 0.00081210538977172S | | | |
| 3.1.411276 | MOUSTAPHA KOITE | ADDRESS REDACTED | | | CEL 0.00588118611021S5 | | | |
| 3.1.411277 | MOUSTAPHA MAHAMAT MOUSSA ADAM | ADDRESS REDACTED | | | BTC 0.000951183431384876<br>ETH 0.498231180137868<br>PAXG 1.15587621456477<br>USDT ERC20 3.92204048989575 | | | |
| 3.1.411278 | MOUSTAPHA NDAO | ADDRESS REDACTED | | | BTC 3.2783796726989E-06<br>CEL 1.148180852682B8<br>XLM 2001.47347565629<br>XRP 1502.01540850718 | | | |
| 3.1.411279 | MOUSTAPHA SECK | ADDRESS REDACTED | | | BTC 0.1440704337380B5<br>CEL 180.837600766841<br>DOT 100<br>ETC 77.992<br>XLM 3676.678 | | | |
| 3.1.411280 | MOUTIER PUTOIS SANDRINE | ADDRESS REDACTED | | | BTC 0.0149996612869963 | | | |
| 3.1.411281 | MOUTOUNAICK NARTARADJAN | ADDRESS REDACTED | | | CEL 16.8166243285419 | | | |
| 3.1.411282 | MOUTTOULATCHOUMY DHARMALINGAM | ADDRESS REDACTED | | | CEL 0.0006363125280861558<br>XRP 0.369 | | | |
| 3.1.411283 | MOUT'Z SOUDANI | ADDRESS REDACTED | | | BTC 3.72079581335999E-07<br>USDC 0.139250985837826 | | | |
| 3.1.411284 | MOUZMI KARIM | ADDRESS REDACTED | | | BTC 0.00243669725159449<br>CEL 87.8584191445257<br>USDC 5193.57252275944<br>USDT ERC20 2.8107746517796 | | | |
| 3.1.411285 | MOVE ALONG TRUST | 1419 KODIAK CT, CORALVILLE, IOWA 52241 | | | ETH 0.0099929927218546<br>CEL 1.23804432228287<br>ETH 0.019351902069782 | | | |
| 3.1.411286 | MOVHUNDLU J | ADDRESS REDACTED | | | ETH 0.0164033951514903<br>USDC 11138.2040269014 | | | |
| 3.1.411287 | MOVILLO RAMAZANOV | ADDRESS REDACTED | | | BTC 0.00014196064629491<br>ETH 0.00162921835437197 | | | |
| 3.1.411288 | MOVSAR NOUTSOULKHANOV | ADDRESS REDACTED | | | DOT 0.00175446071826199 | | | |
| 3.1.411289 | MOVSES MARTIROSYAN | ADDRESS REDACTED | | | BNT 2122.95089517876<br>BTC 0.015860017932B607<br>DOT 0.38793182502B969<br>SNX 993.394306871049<br>USDC 0.82750173309289 | | | |
| 3.1.411290 | MOW SIM HOON | ADDRESS REDACTED | | | BNB 5.27133352786077<br>BTC 0.00227113092514462<br>CEL 51.2412499419088<br>LINK 16.2325886725982 | | | |
| 3.1.411291 | MOXIL VASTUPAL SHAH | ADDRESS REDACTED | | | BTC 0.00167452142775389<br>CEL 0.105519309291498<br>ETH 5.67364680582922 | | | |
| 3.1.411292 | MOYANG CHEN | ADDRESS REDACTED | | | BTC 0.00000325365243737Q3<br>ETH 0.00016330567450B268 | | | |
| 3.1.411293 | MOYART LAURENT | ADDRESS REDACTED | | | MATIC 5.2030415771785T | | | |
| 3.1.411294 | MOYEN CHAKLADER | ADDRESS REDACTED | | | CEL 1.0793963185590T | | | |
| 3.1.411295 | NADI DANG | ADDRESS REDACTED | | | BTC 0.000851154244422147<br>DOT 117.206247976961<br>ETH 50.610917590751<br>MATIC 13298.8823124401<br>SNX 340.036680417415 | ETH 38.12833125 | | |
| 3.1.411296 | MOYNA MURMU | ADDRESS REDACTED | | | BTC 0.000000041846742901<br>ETH 0.001288871715185A6 | | | |
| 3.1.411297 | MOYO AWODEJI | ADDRESS REDACTED | | | BTC 0.0395718824984927<br>CEL 86.6415570546745 | | | |
| 3.1.411298 | MOYO AWOSIKA | ADDRESS REDACTED | | | ETH 0.000341892934425L18 | | | |
| 3.1.411299 | MOYOSORE AJEGBE | ADDRESS REDACTED | | | BTC 0.12778518996431<br>ETH 0.00596478163588194<br>LTC 0.68685326664149T<br>XRP 170.812531196638 | ETH 4.0240639 | | |
| 3.1.411300 | MOYOSORE BOLAJI | ADDRESS REDACTED | | | BAT 7.14842985161311<br>BCH 0.16476499836793A<br>BTC 0.0143302258808T7<br>COMP 0.143984855200302<br>DASH 0.2962397907536T6<br>DOT 2.38465811907244<br>ETH 0.275791923327777<br>LINK 7.04266310555019<br>LTC 0.46549566296160S<br>MATIC 334.651423314685<br>XLM 71.795825323617b<br>XRP 102.06290552261 | | | |
| 3.1.411301 | MOYSHA ALBERT ALHASOV | ADDRESS REDACTED | | | ETH 0.00170188246593728 | | | |
| 3.1.411302 | MOZA KHALAF AHMED ALOTAIBA | ADDRESS REDACTED | | | ADA 71.438<br>BTC 0.00000091596036538B<br>CEL 2.099738979739S3<br>ETH 0.00001256651762336L<br>LINK 0.012830261501575<br>USDC 3.39126572877502 | | | |
| 3.1.411303 | MOZART NOEL | ADDRESS REDACTED | | | ETH 0.17121111361523G3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411304 | MOZELLE EDGEWORTH | ADDRESS REDACTED | | | BTC 0.00001864815606J492<br>ETH 0.00131595231000J89<br>KNC 50.614244892425J7<br>LINK 0.0119541385515996<br>SGB 0.1515485124331159<br>XRP 0.0000000043188134J61<br>ZRX 103.428280120193 | | | |
| 3.1.411305 | MOZHGAN MANDANZADE | ADDRESS REDACTED | | | BTC 0.1348711321806J73 | | | |
| 3.1.411306 | MOZIN JEREMY | ADDRESS REDACTED | | | CEL 0.183328569446097<br>COMP 0.01768347 | | | |
| 3.1.411307 | MP SEKOALA | ADDRESS REDACTED | | | CEL 0.05251014818624657<br>ETH 0.001692683207566J97 | | | |
| 3.1.411308 | MPAMPIS MEIMETIS | ADDRESS REDACTED | | | ADA 0.51326376976113 | | | |
| 3.1.411309 | MPAMPIS_GHAT521 | ADDRESS REDACTED | | | BTC 0.000939762827106751<br>BTC 0.00000018782235J413 | | | |
| 3.1.411310 | MPATA ZIYADI | ADDRESS REDACTED | | | XRP 0.1837540288570J78<br>BCH 0.05393921 | | | |
| 3.1.411311 | MPETRELLI RD LLC | 800 CRAWFORD ST APT 408, PORTSMOUTH, VIRGINIA 23704 | | | BTC 0.0010425620327605<br>BTC 1.6491515335J798<br>ETH 39.7504251146863<br>LINK 227.48312856079J1<br>SGB 2570.94193647903<br>SNX 1125.03803891968<br>XRP 16817.531086290J7 | | | |
| 3.1.411312 | MPHO KEITH LETLHAGE | ADDRESS REDACTED | | | CEL 0.103543367036615 | | | |
| 3.1.411313 | MPHO LESUNYANE | ADDRESS REDACTED | | | CEL 81.0591412931745 | | | |
| 3.1.411314 | MPHO LETSHABO | ADDRESS REDACTED | | | BTC 0.001148974949400J51 | | | |
| 3.1.411315 | MPHO MALOBA | ADDRESS REDACTED | | | CEL 5.9504550058672<br>LINK 30.6087 | | | |
| 3.1.411316 | MPHO MATLAWE | ADDRESS REDACTED | | | CEL 0.229875812695403<br>LINK 1.1178937453589J1 | | | |
| 3.1.411317 | MPHO MPHAHLELE | ADDRESS REDACTED | | | CEL 0.0104224677610046 | | | |
| 3.1.411318 | MPHO NELUHENI | ADDRESS REDACTED | | | BTC 0.001895750088860J79<br>CEL 1508.64370828689<br>SGB 31602.4131530723<br>USDC 8.5415197937515J7<br>ZEC 25.46767403 | | | |
| 3.1.411319 | MPHO NEMUTANDAYI | ADDRESS REDACTED | | | CEL 4.92461086387357<br>DOT 4.314 | | | |
| 3.1.411320 | MPHO PRINCE LEKOA | ADDRESS REDACTED | | | BTC 0.0041713<br>CEL 1.33988163886769<br>DOT 6.1321785401316B | | | |
| 3.1.411321 | MPHO SIBANYONI | ADDRESS REDACTED | | | CEL 0.03891619026880J73<br>SGB 6.9867449332 | | | |
| 3.1.411322 | MPHO YVONNE MAPHUNYE | ADDRESS REDACTED | | | BTC 0.027764512213772J6 | | | |
| 3.1.411323 | MPHOKOTSENG RANYALI | ADDRESS REDACTED | | | AVAX 4.11779878077563<br>CEL 3.3233512608J7045<br>SNX 14.1374142464099<br>USDC 9.43378 | | | |
| 3.1.411324 | MPYAKHE DHLAMINI | ADDRESS REDACTED | | | KAUT 0.00008345405641646J3 | | | |
| 3.1.411325 | MPOPINYANA MATHE | ADDRESS REDACTED | | | BTC 0.008582135349462J71 | | | |
| 3.1.411326 | MPUME MLONDO | ADDRESS REDACTED | | | CEL 8.90164400205J53 | | | |
| 3.1.411327 | MPUMZI MAKOHLISO | ADDRESS REDACTED | | | CEL 1.19815780013040J5 | | | |
| 3.1.411328 | MPUNJUKAZI MATILDA SHABALALA | ADDRESS REDACTED | | | CEL 3.0635241306167J4 | | | |
| 3.1.411329 | MQONDISI PHEWA | ADDRESS REDACTED | | | CEL 0.0008131783038J7193<br>LTC 0.00026656 | | | |
| 3.1.411330 | MR A FADEL | ADDRESS REDACTED | | | BTC 1.3005062325999J9E-07<br>CEL 3.74032713759455<br>ETH 0.0000408728648497J55 | | | |
| 3.1.411331 | MR AND MRS PJ SMITH SMITH | ADDRESS REDACTED | | | BTC 0.98826953504J3936<br>CEL 21.3140574887459<br>COMP 0.068232362097468<br>ETH 0.005080385393266J32<br>LINK 0.033154751491934J7<br>LTC 0.00215609159425J34 | | | |
| 3.1.411332 | MR HARKA GHART MAGAR | ADDRESS REDACTED | | | BTC 0.00215560177971J1<br>CEL 10.229262611346B<br>ETH 0.051804915471456J7<br>KLM 20.5080930380465<br>XRP 20.70974070528J06 | | | |
| 3.1.411333 | MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | | | ADA 0.022317976985773<br>BCH 0.0008326851677339J42<br>CEL 1.14506591706167<br>DOT 3.98726162594034<br>ETH 2.662766307989J2<br>LTC 0.00044590997740090J3<br>MATIC 331.644859212423<br>USDC 2.937414<br>XLM 0.15023163835098J3 | | | |
| 3.1.411334 | MR LIONS | ADDRESS REDACTED | | | CEL 1.06046744069J72 | | | |
| 3.1.411335 | MR MANOJ | ADDRESS REDACTED | | | BTC 0.00000055643050J5632<br>CEL 0.047970960568211J5<br>LTC 0.11731796829515J4 | | | |
| 3.1.411336 | MR PHAN | ADDRESS REDACTED | | | ADA 50.419772403753<br>BNB 0.00219136160127429<br>BTC 0.0022213636J8360346 | | | |
| 3.1.411337 | MR RICHARD O KEEFFE | ADDRESS REDACTED | | | BTC 0.81323943875419J9<br>CEL 0.00202285499353368<br>ETH 11.52148130543J9<br>MATIC 2008.19139952973<br>USDC 12195.2157420973 | | | |
| 3.1.411338 | MR RUKHIN | ADDRESS REDACTED | | | CEL 1.07241662758907 | | | |
| 3.1.411339 | MR VAN | ADDRESS REDACTED | | | CEL 297.2128 | | | |
| 3.1.411340 | MR ZEROTOHERO TUBE NULL | ADDRESS REDACTED | | | CEL 1.07307143565214 | | | |
| 3.1.411341 | MR. GABRIEL EID | ADDRESS REDACTED | | | CEL 144.40421940J2856<br>MATIC 5231.7852783169J7 | | | |
| 3.1.411342 | MR. KICKDRUM | ADDRESS REDACTED | | | CEL 1.06822633977339 | | | |
| 3.1.411343 | MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | | Yes | BTC 33.6463907732316<br>CEL 121.85978412041<br>MCDAI 1765.7.7035510257 | BTC 0.000029 | | BTC 4.5180382677841J2 |
| 3.1.411344 | MR.CHHNAKHUT SRITA | ADDRESS REDACTED | | | BCH 0.03067471<br>CEL 0.11324755476219J2<br>XRP 8.4776416536098J5 | | | |
| 3.1.411345 | MR.MYSTERIOUS OLSEN | ADDRESS REDACTED | | | BTC 0.00103971914306955<br>CEL 0.480247304224017 | | | |
| 3.1.411346 | MR.SUWIT TANGWONGSRIPRAPI | ADDRESS REDACTED | | | BTC 5.4858503601999E-07<br>CEL 1.249082473503J7 | | | |
| 3.1.411347 | MR.THANAGIT THAITONG | ADDRESS REDACTED | | | BTC 4.12608134324990E-07<br>DOT 0.0114392113578281<br>ETC 0.00289382277250J51 | | | |
| 3.1.411348 | MR_ZAXULIAN 93 | ADDRESS REDACTED | | | DOT 0.008824007434J62<br>XLM 0.0244038722819919 | | | |
| 3.1.411349 | MRADUL MEHTA | ADDRESS REDACTED | | | USDT ERC20 0.035458403230J2654 | | | |
| 3.1.411350 | MRAH BITEW | ADDRESS REDACTED | | | BTC 0.00000506305590091<br>CEL 41.2862718341817<br>ETH 0.0013768747276120J2<br>LINK 0.2660997004597J18<br>LUNC 0.0000007138159477B<br>SOL 0.0000000001273916J24<br>USDC 3688.24864503109<br>UST 679.600539 | | | |
| 3.1.411351 | MRBENSLIE STEINBERG | ADDRESS REDACTED | | | BTC 0.01201868675106J48 | | | |
| 3.1.411352 | MRBUN PETER | ADDRESS REDACTED | | | CEL 1.0767460687558J9 | | | |
| 3.1.411353 | MRDOLLY HOPKINS | ADDRESS REDACTED | | | BTC 0.00151454 | | | |
| 3.1.411354 | MRH SMSF PTY LTD ATF MRH SMSF | PO BOX 1007, GWELP DC W.A., 6018 AUSTRALIA | | | BTC 2.21889268809J02<br>CEL 4442.73814419152<br>ETH 23.84468885<br>LINK 91.0259<br>SNX 59.08443<br>UNI 400 | | | |
| 3.1.411355 | MRH TRADING TRUST | BBC BIRDWOOD ST, PERTH, 6018 AUSTRALIA | | | BNT 239.392986660285<br>BTC 0.03129964788717061<br>CEL 3933.07498458263<br>DOT 294.3779<br>KNC 513.327234148935<br>LINK 0.87697408<br>LPT 2.0548289423516<br>MANA 1167.39872113801<br>SNX 0.000000040456318J281<br>UMA 11.8170292426451<br>USDC 2.00000074618318<br>USDT ERC20 32.9748485427778J<br>ZRX 1468.68522888915 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411356 | MRHERNANDEZ RAMIREZ | ADDRESS REDACTED | | | ADA 224.287021797507<br>BTC 0.01213857259343981<br>ETH 0.211927738622066<br>USDC 260.13370057006<br>XLM 26.820068169471R | | | |
| 3.1.411357 | MRIDU ANAND | ADDRESS REDACTED | | | BTC 0.002873538987R1337<br>CEL 1.36480385983311<br>ETH 0.0615746673989682 | | | |
| 3.1.411358 | MRIDUL O JHUNJHUNWALA | ADDRESS REDACTED | | | BTC 0.00000002274634G453<br>GUSD 0.01029048166430?R<br>USDC 0.206306957048168 | | | |
| 3.1.411359 | MRIDULA KHATOR | ADDRESS REDACTED | | | BTC 0.000960661253331358<br>GUSD 667.865466708371<br>MCDAI 42.320203987295R | | | |
| 3.1.411360 | MRINAL BHANOT | ADDRESS REDACTED | | | CEL 0.0106748977625842<br>LTC 0.000251327468066359 | | | |
| 3.1.411361 | MRINAL KALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00152000789056038<br>CEL 1.1480027084379<br>ETH 0.000119193766R01852 | BTC 0.0000000490060655? | | |
| 3.1.411362 | MRINAL SARDANA | ADDRESS REDACTED | | | CEL 1.06759789648279 | | | |
| 3.1.411363 | MRINAL SONI | ADDRESS REDACTED | | | BCH 9.6148331561832<br>BTC 0.680795242209R8<br>ETH 10.3265844053443<br>LTC 49.080496464477<br>USDC 77.650360412417G<br>XRP 1381.159 | | | |
| 3.1.411364 | MRINALINI RAMKUMAR | ADDRESS REDACTED | | | ADA 0.000000741133226005<br>BNB 0.000000003428934R7<br>CEL 0.0000000004021697291<br>OL 0.25417888222149G | | | |
| 3.1.411365 | MRINALINI SHRINIVAS GUDI | ADDRESS REDACTED | | | AVAX 39.15958471609R8<br>BTC 0.0012124676751561S<br>ETH 15.3539977289213<br>LUNC 0.0924654104904<br>MATIC 0.98286200540544R | AVAX 1.00806451612903 | | |
| 3.1.411366 | MRINMOY GHOSH | ADDRESS REDACTED | | | ADA 0.0675445718678036<br>MATIC 0.1763595062583R | | | |
| 3.1.411367 | MRITUNJOY MANNA | ADDRESS REDACTED | | | BTC 0.000000233394933641<br>CEL 0.105297762262323<br>USDC 0.000000491004930338 | | | |
| 3.1.411368 | MRS SHANNON WATTS | ADDRESS REDACTED | | | BTC 0.000000015477875R6<br>CEL 3.81987702434616<br>USDC 4.74894938826138 | | | |
| 3.1.411369 | MRS. INDRAWATI | ADDRESS REDACTED | | | BTC 0.000002022954625737<br>LTC 0.0012541910127466R | | | |
| 3.1.411370 | MRS. PANATPORN THANATHORN | ADDRESS REDACTED | | | BTC 0.000000018633598784<br>CEL 1.08171670984142<br>PAX 0.159881220403556 | | | |
| 3.1.411371 | MRUDHUL RAJ | ADDRESS REDACTED | | | BTC 0.000000001900348182<br>CEL 53.190603813477? | | | |
| 3.1.411372 | MRUDOOL PATEL | ADDRESS REDACTED | | | ETH 0.000994586739160004 | | | |
| 3.1.411373 | MRUDULA TIRUMALASETTY | ADDRESS REDACTED | | | ADA 3000<br>BTC 0.000002143326969663<br>CEL 45.5985789847268 | | | |
| 3.1.411374 | MRUGESH PATEL | ADDRESS REDACTED | | | BTC 0.000000182284871145<br>CEL 3.3284698481428<br>MATIC 0.002009 3<br>SOL 0.00236598760911782 | | | |
| 3.1.411375 | MRUNAL KAPADIA | ADDRESS REDACTED | | | USDC 0.01459898106084?<br>ETH 2.18480449804757 | | | |
| 3.1.411376 | MRZKADA LLC | ELEONORE CT, SAN DIEGO, CALIFORNIA 921313-1807 | | | BTC 0.0017110732325929<br>ETH 1.01584866S0691<br>SOL 30.49636027S8433<br>USDC 0.712863021717R3 | BTC 0.0073491552772112G | | |
| 3.1.411377 | MS MONIKA | ADDRESS REDACTED | | | BTC 0.000000808593004973<br>CEL 1.62280419099989<br>LTC 0.00143693165712539<br>USDT ERC20 0.000000217026812609 | | | |
| 3.1.411378 | MS NARESH | ADDRESS REDACTED | | | BTC 0.0000968099778R4369<br>LTC 0.00247876683699515<br>USDT ERC20 0.20553570591398 | | | |
| 3.1.411379 | MS SD IRA, LLC | BETTIS TROPHY DRIVE, AUSTIN , TEXAS 78739 | | | BTC 6.17591937812772 | CEL 48.0641903741211 | | |
| 3.1.411380 | MS SOLUTIONS LTD | 11 PROF. HRISTO DANOV STR., SOFIA, 1700 BULGARIA | | | ETH 0.0946612956788?<br>CEL 0.000744443705054324<br>USDC 10094.3781895507<br>USDT ERC20 2.07076841084754 | | | |
| 3.1.411381 | MS T JUNA | ADDRESS REDACTED | | | BTC 0.122273339518642<br>CEL 0.2151304844791R4<br>ETH 0.0281312900807102 | | | |
| 3.1.411382 | MS WALTON | ADDRESS REDACTED | | | BTC 0.00177193610219263<br>DOT 6.464335473449R17<br>ETH 0.5568295256096519<br>SOL 1.05915557213921 | | | |
| 3.1.411383 | MSD DEBBY ANN CARAMANCION | ADDRESS REDACTED | | | CEL 2.192482359R0662<br>USDT ERC20 105.976310436059 | | | |
| 3.1.411384 | MSHARI ALMHHADI | ADDRESS REDACTED | | | BTC 0.000752268077544124<br>CEL 20.184089086365R4 | | | |
| 3.1.411385 | MSIKA JONATHAN | ADDRESS REDACTED | | | BTC 0.00228442371448665<br>ETH 0.000189375372123917 | | | |
| 3.1.411386 | MSIMELELO PAYI | ADDRESS REDACTED | | | CEL 0.11664271274930R<br>ETH 0.000008214083076859<br>SGB 8.82935<br>XRP 0.000733 | | | |
| 3.1.411387 | MSLS VENTURES LLC | PARNU MNT 388B HARIUMAA, TALLINN, ESTONIA | | Yes | BTC 1.99087260166394<br>CEL 876.52860629875<br>ETH 0.072428062053<br>LINK 14.662109058005?<br>LTC 17.293767<br>USDC 474.35986<br>XRP 2316.717283 | | | BTC 0.83180834625562R |
| 3.1.411388 | MSUGHTER THANXGOD KOUGH | ADDRESS REDACTED | | | BCH 0.0000203230045609? | | | |
| 3.1.411389 | MSZ DEJESUS 305 | ADDRESS REDACTED | | | BTC 0.00451175977090452<br>ETH 0.341757772203933 | | | |
| 3.1.411390 | MT BULLER LABS | TIVOLI ROAD, SOUTH YARRA, VICTORIA, 3141 AUSTRALIA | | | USDT ERC20 30.1118129651G8<br>ZEC 0.00030391000705283S | | | |
| 3.1.411391 | MTANIOS RAHME | ADDRESS REDACTED | | | BTC 0.000000004345768913<br>CEL 1.1185084972544 | | | |
| 3.1.411392 | MTHOBELI MDIAMO | ADDRESS REDACTED | | | CEL 1.9815679565105<br>DOT 0.00018815 | | | |
| 3.1.411393 | MTHOBISI MESULI LUVUNO | ADDRESS REDACTED | | | ETH 0.00171296190659775 | | | |
| 3.1.411394 | MTHOMAS RD LLC | BROADWAY ST., STE, BOULDER, COLORADO 80302 | | | BTC 1.08817781940694<br>ETH 4.48575160270572 | | | |
| 3.1.411395 | MTOMBENI MTOMBENI | ADDRESS REDACTED | | | CEL 1.43746966002662 | | | |
| 3.1.411396 | MTOMGA EPHRIAM | ADDRESS REDACTED | | | BTC 0.000000001814261741<br>CEL 0.157272588080402 | | | |
| 3.1.411397 | MTT R8G | ADDRESS REDACTED | | | CEL 0.305362416356804 | | | |
| 3.1.411398 | MU DE RUAN | ADDRESS REDACTED | | | BTC 0.01622873337215?1<br>USDC 11.20711843359R4 | USDC 0.000000450959262626 | | |
| 3.1.411399 | MU LI | ADDRESS REDACTED | | | BAT 0.75836694916707?<br>BTC 0.000002500958069808<br>ETH 0.000338118116660831<br>SNX 0.278167739646337<br>ZEC 0.0012270801408165S | | | |
| 3.1.411400 | MU QIAO | ADDRESS REDACTED | | | BTC 0.000170761644466626<br>ETH 4.56469086055R2<br>USDC 5.189718732207R4 | BTC 0.0000040584967387R4<br>ETH 0.000000593190191843<br>USDC 0.0000002275078550T6 | | |
| 3.1.411401 | MU SONG LIM | ADDRESS REDACTED | | | ADA 4110.78831773336<br>BTC 0.080420611760499R<br>CEL 108.327304515007<br>ETH 1.000386R6<br>LINK 330.167615890111 | | | |
| 3.1.411402 | MU XIN JOTHAM YEO | ADDRESS REDACTED | | | ADA 1435.99409567144<br>BTC 0.000950820382918514 | | | |
| 3.1.411403 | MU YI HUANG | ADDRESS REDACTED | | | BTC 2.94529490897999C.07<br>USDT ERC20 0.672355114130634 | | | |
| 3.1.411404 | MU ZI PENG | ADDRESS REDACTED | | | BTC 0.00270691761481326<br>CEL 0.35515176536971?<br>LTC 0.251746751754R | | | |
| 3.1.411405 | MU'AADH MOHAMED | ADDRESS REDACTED | | | BTC 0.000128399963988273<br>ETH 0.040323154727833R<br>LTC 0.0004455744752321011 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411406 | MUAADH ABDULLAH | ADDRESS REDACTED | | | CEL 22.561288613195<br>KLM 218<br>XRP 334.512976 | | | |
| 3.1.411407 | MUAATH ALOTAIBI | ADDRESS REDACTED | | | DOT 0.038662828012089<br>EOS 0.188564786345135<br>LUNC 0.007619518604585786<br>MANA 0.0035028831047069<br>SNX 0.1858247833394403<br>USDT ERC20 0.0053762638681615<br>XRP 0.004953792216S273<br>XTZ 0.461289039016 | | | |
| 3.1.411408 | MUAAZ SAMAT | ADDRESS REDACTED | | | BTC 0.0000003798130174I1<br>CEL 0.106641465589942 | | | |
| 3.1.411409 | MUAB MEKONNEN | ADDRESS REDACTED | | | MCOAI 0.0241548841231107 | | | |
| 3.1.411410 | MUAMER ALAJMOVIC | ADDRESS REDACTED | | | XLM 0.0327134533575... | XLM 0.0000000819657991 75 | | |
| 3.1.411411 | MUAMER HUSNIC | ADDRESS REDACTED | | | CEL 0.73662322766890S | | | |
| 3.1.411412 | MUAMER PRAZINA | ADDRESS REDACTED | | | DOGE 5313.0028684163S | | | |
| 3.1.411413 | MUAMER SULJIC | ADDRESS REDACTED | | | BTC 0.320432046870951<br>CEL 39.302949033208S<br>ETH 2.08232312371997 | | | |
| 3.1.411414 | MUAMMER GUNDOGAR | ADDRESS REDACTED | | | BTC 0.0000001433171411<br>DOT 0.0108862391786443 | | | |
| 3.1.411415 | MUAMMER KALA | ADDRESS REDACTED | | | USDT ERC20 0.2658979149735I1<br>BTC 0.0012670375137745 4 | | | |
| 3.1.411416 | MUAMMER KIRANER | ADDRESS REDACTED | | | CEL 0.0421392952907709<br>ADA 810.119101748I7<br>AVAX 10.8490811I522<br>BTC 0.00238761262894948<br>DOT 47.825733139682 7 | | | |
| 3.1.411417 | MUAMMER TASTEKIN | ADDRESS REDACTED | | | CEL 0.0009194940392330I3 | | | |
| 3.1.411418 | MUAMMER TASTEKIN | ADDRESS REDACTED | | | ETH 0.00000416118016514 | | | |
| 3.1.411419 | MUAMMER YALCIN | ADDRESS REDACTED | | | CEL 0.000021998574906I1<br>ETH 0.00000025438578381 6 | | | |
| 3.1.411420 | MUANG LOYKAEW | ADDRESS REDACTED | | | BTC 0.0000000331441775 0<br>CEL 1.000162547377 39<br>ETH 0.00006805837058052 9 | | | |
| 3.1.411421 | MUATH ALSULAIMANI | ADDRESS REDACTED | | | USDT ERC20 2.9015848378291 9 | | | |
| 3.1.411422 | MUATH OUZZAOUIT | ADDRESS REDACTED | | | AAVE 0.000117449541713427<br>BTC 0.0000025050075544 66<br>ETH 0.0001518164194917 38<br>USDC 0.11358076788654 2 | | | |
| 3.1.411423 | MUATH SARAMAH | ADDRESS REDACTED | | | BTC 0.16295214493746 7<br>LTC 20.2106433787446 | | | |
| 3.1.411424 | MUATU LI | ADDRESS REDACTED | | | CEL 0.03496372062099466<br>ETH 0.00000043853324665 98 | | | |
| 3.1.411425 | MU'AZ HAKIMI BIN ZAKARIA | ADDRESS REDACTED | | | BTC 0.0000000053530S3704<br>CEL 18.4697623711436<br>MATIC 385.21327275 | | | |
| 3.1.411426 | MUBARAK ABDULRAZZAQ | ADDRESS REDACTED | | | LINK 0.0063726285965 26<br>XRP 0.202671673191204<br>ZEC 0.000065785877207743 | | | |
| 3.1.411427 | MUBARAK AL MOHANNADI | ADDRESS REDACTED | | | CEL 0.0091714112115108<br>LTC 0.00039959273990238 2<br>ZEC 0.00005878980258008 9 | | | |
| 3.1.411428 | MUBARAK AL MUTAWA | ADDRESS REDACTED | | | CEL 1.066681250746 94 | | | |
| 3.1.411429 | MUBARAK ALI | ADDRESS REDACTED | | | CEL 0.0795876453590037 | | | |
| 3.1.411430 | MUBARAK ALJOHI | ADDRESS REDACTED | | | USDC 0.2898923777538 27<br>CEL 32.5771680990053<br>XRP 79.249675 | | | |
| 3.1.411431 | MUBARAK ALMANSOORI | ADDRESS REDACTED | | Yes | BNB 0.451670904028938<br>BTC 2.527231441I2844<br>CEL 34.8010619884329<br>ETC 7.2461490328S399<br>ETH 95.9813308664846<br>LINK 76.4520387402226<br>PAXG 0.3124061463623 41<br>SNX 146.4887671207 42<br>USDC 189.029371118843<br>ZEC 10.0270908 6191 | BTC 0.0078155529503712 3 | | ETC 246.0476888 07889<br>ZEC 137.774857220807 |
| 3.1.411432 | MUBARAK ALOSAIMI | ADDRESS REDACTED | | | CEL 8.8409973890945 | | | |
| 3.1.411433 | MUBARAK BALOGUN | ADDRESS REDACTED | | | BTC 0.000000205769512334 | | | |
| 3.1.411434 | MUBARAK BASHA MAHAMMAD SHAREEF | ADDRESS REDACTED | | | CEL 1.08000542393407<br>PAX 0.0942327749960122 | | | |
| 3.1.411435 | MUBARAK BUDWAILAH | ADDRESS REDACTED | | | BTC 0.0000000069756S7772<br>CEL 0.01040089816494461<br>MATIC 2.44626243869316 | | | |
| 3.1.411436 | MUBARAK GBADAMOSI | ADDRESS REDACTED | | | BNB 0.0031026093873157 4 | | | |
| 3.1.411437 | MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | | | BTC 0.0214703600919667 | | | |
| 3.1.411438 | MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | | | BTC 2.0419349722240I6 05 | | | |
| 3.1.411439 | MUBARAK OMAR | ADDRESS REDACTED | | | BTC 0.0000000007074598411<br>CEL 5.19112013343996 | | | |
| 3.1.411440 | MUBARAK SAEED | ADDRESS REDACTED | | | CEL 22.9318350010405<br>ZRX 260 | | | |
| 3.1.411441 | MUBARAKOV NIAZ | ADDRESS REDACTED | | | BTC 0.000000735723865296<br>USDT ERC20 0.2887177683200114 | | | |
| 3.1.411442 | MUBARIK ALIN | ADDRESS REDACTED | | | BTC 1.37929810044525<br>CEL 1059.96844384383<br>ETH 39.3268115S9712<br>MATIC 28502.0969507101<br>MCOAI 30.4971299428653<br>OMG 456.088333169<br>SNX 151.460118716<br>USDC 0.0018165120923948 3 | | | |
| 3.1.411443 | MUBARIS HUSSAIN | ADDRESS REDACTED | | | ADA 1875.1392208238<br>BTC 0.030239042278899<br>DOT 23.546453045994S<br>ETH 2.0668125232405 8<br>LTC 2.0014033261445S<br>MATIC 610.462988446994 | | | |
| 3.1.411444 | MUBARIS N K | ADDRESS REDACTED | | | CEL 1.066449888205 | | | |
| 3.1.411445 | MUBARIZ RAI | ADDRESS REDACTED | | | BTC 0.0000371092021208446<br>ETH 5.33S337329102 73<br>LINK 31.3735999291054 | | | |
| 3.1.411446 | MUBASHAR AHMAD | ADDRESS REDACTED | | | CEL 0.02894457026311I07 | | | |
| 3.1.411447 | MUBASHAR KHAN | ADDRESS REDACTED | | | ADA 0.000145316146482868<br>MATIC 0.0004025341163226 23<br>SOL 0.00000119495780218 9 | ADA 0.527872281394205<br>MATIC 0.8238930052S3356<br>SOL 0.00320666822002 83 | | |
| 3.1.411448 | MUBASHER RIAZ | ADDRESS REDACTED | | | CEL 0.00184973071612 11<br>USDC 0.4024724385242 42 | | | |
| 3.1.411449 | MUBASHER RIAZ | ADDRESS REDACTED | | | CEL 0.00841333131582478<br>ETH 0.0000162507148668 02<br>SGB 400.948525887276<br>USDC 0.00866041593112409<br>XRP 0.00015959547215742 | | | |
| 3.1.411450 | MUBASHIR ABBASI | ADDRESS REDACTED | | | AAVE 0.00021672337262184 8<br>ADA 0.0667631503199704<br>AVAX 0.000214571195323544<br>BAT 0.0217468145009431<br>BCH 0.000046092272714078<br>BTC 0.000001674150632287<br>DOT 0.0231666845264I1<br>ETH 0.000027155932702383<br>LINK 0.00116436839069629<br>MANA 8.2436758276022I0<br>MATIC 36.92756713899I28<br>PAX 0.0076344883225212 6<br>SNX 0.021213538142533I<br>SUSHI 0.0116340651094757<br>UMA 0.000159667564827745<br>UNI 0.000637710584360939<br>USDC 0.00386027691251306<br>XLM 0.0138748045675956<br>XTZ 0.0026393734991654 3 | AAVE 0.0062<br>ADA 117.464436818702<br>AVAX 2.62841<br>BAT 359.714<br>BCH 0.133687S14442837<br>BTC 0.00000004391909752 23<br>DOGE 608.22<br>DOT 9.54194815809601<br>ETH 0.01664211223956 3<br>LINK 6.4282<br>LTC 0.70897<br>MATIC 187.20371336418<br>PAX 3.12984191910441<br>SOL 1.84915<br>SUSHI 10.2883690323602<br>UNI 0.0053<br>USDC 3.00707686673I015<br>XLM 828.377084312596<br>XTZ 0.287 | | |
| 3.1.411451 | MUBASHIR BAIG | ADDRESS REDACTED | | | BAT 500<br>CEL 0.9539019759514 21<br>ETH 0.10046349948863 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411452 | MUBASIR KAPADIA | ADDRESS REDACTED | | | BAT 1.182050653570292 BTC 0.000408814486603676 COMP 0.048160074160535 ETH 0.0000039418238620 LINK 2.922917641361109 MATIC 0.384876342426225 SNX 1.890224169135451 UNI 2.328266217596889 USDC 0.0001127531538902132 USDT ERC20 0.0537161137175168 ZEC 0.00000105632786984 | COMP 0.000000860477420036 ETH 0.00027371460053838 USDC 0.0751199574900282 ZEC 0.00894776385532136 | | |
| 3.1.411453 | MUBIN SALEHIN | ADDRESS REDACTED | | Yes | BTC 0.01216678448787 CEL 3.617639378126 ETH 0.443452590038388 USDC 0.150315452829957 | | | BTC 0.069658496598328 |
| 3.1.411454 | MUBYN AFIQ BIN AZMAN HISHAM | ADDRESS REDACTED | | | ETH 0.983068197410156 XRP 2159.348181123975 | | | |
| 3.1.411455 | MUCAHID HAMZA DONMEZ | ADDRESS REDACTED | | | CEL 0.000239090483309521 | | | |
| 3.1.411456 | MUCAHID HANCER | ADDRESS REDACTED | | | CEL 0.000220035380493814 | | | |
| 3.1.411457 | MUCAHIT IPEK | ADDRESS REDACTED | | | ETH 0.000001182433739 | | | |
| 3.1.411458 | MUCAHIT OZTURK | ADDRESS REDACTED | | | BTC 0.000000019982159906 | | | |
| 3.1.411459 | MÜCEVHER OKULLU | ADDRESS REDACTED | | | CEL 0.404177157946295 BTC 0.00771097610626629 CEL 246.524845583175 ETH 0.1 | | | |
| 3.1.411460 | MUCHAI HANNINGTON | ADDRESS REDACTED | | | USDT ERC20 1103.51168978693 | | | |
| 3.1.411461 | MUCHELI SUDHAKAR SAIRAM SURESH | ADDRESS REDACTED | | | BTC 0.0107937434302145 | | | |
| 3.1.411462 | MUCHEN ZHOU | ADDRESS REDACTED | | | BTC 0.00150907078742813 ETH 0.001498531395239 CEL 8.77098494429633 ETH 0.00000163067369231 FAX 0.170101333969697 USDC 0.0000004741000002178 USDT ERC20 0.130158953538448 | | | |
| 3.1.411463 | MUCHLIS ZAHIZI | ADDRESS REDACTED | | | SGB 50.285011505435 XRP 0.146895383932172 | | | |
| 3.1.411464 | MUCUNGUZI FRANK | ADDRESS REDACTED | | | BTC 0.00112581140655241 EOS 6.105460829744442 | | | |
| 3.1.411465 | MUDARIS SHARAFUTDINOV | ADDRESS REDACTED | | | BNB 0.00119791507723673 BTC 0.000001008812915878 | | | |
| 3.1.411466 | MUDASIR SOFI | ADDRESS REDACTED | | | CEL 0.00161646950078 | | | |
| 3.1.411467 | MUDASIR WANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.411468 | MUDASSAR HASSAN | ADDRESS REDACTED | | | BTC 1.16163872907899C-06 ETH 0.0000036327061973 | | | |
| 3.1.411469 | MUDASSAR HASSAN | ADDRESS REDACTED | | | AVAX 0.0000029689309071118 ETH 0.0000039079709128232 MATIC 0.0035122170100826 | AVAX 0.0029887606071342S | | |
| 3.1.411470 | MUDASSAR JAVED | ADDRESS REDACTED | | | ADA 1.52075310040931 BTC 0.000420968237287912 LTC 0.0279631818350056 | | | |
| 3.1.411471 | MUDATHIR SALIM | ADDRESS REDACTED | | | CEL 0.00074187261046854 | | | |
| 3.1.411472 | MUDAVATH SAI PREM NAIK | ADDRESS REDACTED | | | LUNC 0.004037576425608066 | | | |
| 3.1.411473 | MUDDANA ROHITH | ADDRESS REDACTED | | | BTC 0.00125695841048971 ETH 0.00168205712885151 XRP 0.460141090557991 | | | |
| 3.1.411474 | MUDDI CHARIF | ADDRESS REDACTED | | | BTC 0.000000039315424895 CEL 0.09902031233965954 | | | |
| 3.1.411475 | MUDDULURU DEEPIKA | ADDRESS REDACTED | | | BTC 0.001044787824835S8 CEL 3.64452863506S18 XRP 387.362 | | | |
| 3.1.411476 | MUDIAGA ABEGHA | ADDRESS REDACTED | | | BTC 0.00733214091456212 LTC 0.00010873745819276B CEL 0.11220259781246 | | | |
| 3.1.411477 | MUDIAGA AGHOTOR | ADDRESS REDACTED | | | BTC 0.0008028271707102S73 | | | |
| 3.1.411478 | MUDIAGA OKUMA | ADDRESS REDACTED | | | ETH 0.00007362199249S842 | | | |
| 3.1.411479 | MUDIT GUPTA | ADDRESS REDACTED | | | ADA 537.254105153296 BTC 0.00122267936097414 ETH 0.214394079997S3 MATIC 1044.23984091717 | | | |
| 3.1.411480 | MUDIT JANBANDHU | ADDRESS REDACTED | | | ADA 0.03119573685955527 USDC 0.34683508021482 | | | |
| 3.1.411481 | MUDIT KALRA | ADDRESS REDACTED | | | BTC 0.000737724053091250 CEL 12.00053139581S9 LTC 6.42005 UMA 29.158178082191T | | | |
| 3.1.411482 | MUDIT SHUKLA | ADDRESS REDACTED | | | BTC 0.001930854850920314 CEL 13.0150120494051 USDC 219.229064236714 | | | |
| 3.1.411483 | MUDITA SAIYADH | ADDRESS REDACTED | | | BTC 0.01840207790834D7 USDC 0.0339131941078575 | | | |
| 3.1.411484 | MUDITHA ARIYARATHNE | ADDRESS REDACTED | | | BTC 0.0000000077290385345 CEL 0.3196497628491S | | | |
| 3.1.411485 | MUDITHA PRIYAMANTHA FERNANDO | ADDRESS REDACTED | | | BTC 0.000000200606619703S ETH 0.00001328082841973A | | | |
| 3.1.411486 | MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | ADDRESS REDACTED | | | BTC 0.0000005290812312 CEL 1.2063906549917D | | | |
| 3.1.411487 | MUDSSAR AKHTAR | ADDRESS REDACTED | | | ADA 2098.94804340246 BTC 0.33374554B2246 CEL 34.30062490B152 | | | |
| 3.1.411488 | MUESA QUEK | ADDRESS REDACTED | | | BTC 0.000003111033731512 USDT ERC20 5.56247161714391 | | | |
| 3.1.411489 | MUFADDAL HASHIM | ADDRESS REDACTED | | | BTC 1.10724681156129 ETH 1.55813818341533 USDC 1167.115308789336 | | | |
| 3.1.411490 | MUFADDAL JARIWALLA | ADDRESS REDACTED | | | BTC 0.0000002001725694977 COMP 0.00035628356159150S DOT 0.168026242883822 MATIC 0.37727850464B953 SNX 0.212854855852949 | | | |
| 3.1.411491 | MUFTAUDEEN ABDULRAHEEM | ADDRESS REDACTED | | | CEL 0.028259560000115 | | | |
| 3.1.411492 | MUGABI STEPHEN | ADDRESS REDACTED | | | BTC 0.00112160669033223 XRP 0.00283206183862433 | | | |
| 3.1.411493 | MUGARURA FRANCIS | ADDRESS REDACTED | | | BTC 0.00111340218441027 EOS 0.00543275254604802 | | | |
| 3.1.411494 | MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | | | BTC 0.44437723562058S CEL 121.85917823208A GUSD 27258.929617289B USDC 20566 558132S942 | | | |
| 3.1.411495 | MUGE OZEN | ADDRESS REDACTED | | | AVAX 0.000162723419854538 BTC 1.67613650249999E-08 ETH 0.00001162645398552B | AVAX 0.00005521999016787 BTC 0.00000001829422926 ETH 0.00000219910816704J USDC 0.004 | | |
| 3.1.411496 | MUGE GORGEC | ADDRESS REDACTED | | | BTC 0.00000150793556663A CEL 0.244850058058597 | | | |
| 3.1.411497 | MÜGE IPEK | ADDRESS REDACTED | | | CEL 0.68569333528000S DOT 16.09505358210J2 ETH 0.00249572840775559 MCDAI 30 | | | |
| 3.1.411498 | MÜGE KARKOT | ADDRESS REDACTED | | | USDT ERC20 0.034185932295482 | | | |
| 3.1.411499 | MUGHEES HASSAN KHAN | ADDRESS REDACTED | | | SOL 0.582795723147503 | | | |
| 3.1.411500 | MUGI PRASETYO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.411501 | MUGILAN PARIMALAM | ADDRESS REDACTED | | | BTC 0.083462758355216 ETH 0.17768290259495 LTC 0.000044611792943S6 USDC 0.49794174344179J | | | |
| 3.1.411502 | MUGIRA MUSA | ADDRESS REDACTED | | | BCH 0.0477D421 | | | |
| 3.1.411503 | MUGISHA DIDIER | ADDRESS REDACTED | | | BTC 0.00103429626327005 BTC 0.000000026135807193 CEL 0.00000438020726564 | | | |
| 3.1.411504 | MUGISHA HILLARY | ADDRESS REDACTED | | | BTC 0.000104296263270D5 XRP 40 | | | |
| 3.1.411505 | MUGISHA MORRIS | ADDRESS REDACTED | | | BTC 0.00110496519090S01 CEL 0.00791952805682747 | | | |
| 3.1.411506 | MUGODA ARAJABU | ADDRESS REDACTED | | | BTC 0.00102993341378699 XRP 40 | | | |
| 3.1.411507 | MUGOWEWASHE NGWERUME | ADDRESS REDACTED | | | BTC 1.99631640028791-05 CEL 106.071869898644 DOT 102.42961333190J MATIC 2041.0615533244 | | | |
| 3.1.411508 | MUGUSHA JAMES | ADDRESS REDACTED | | | BTC 0.00107875541614J2 XRP 0.02610286731345J4 | | | |
| 3.1.411509 | MUH AKBAR BOHA | ADDRESS REDACTED | | | CEL 1.09490075627327 | | | |
| 3.1.411510 | MUH FRENKI NANDA PUTRA | ADDRESS REDACTED | | | CEL 7.18632963812099E-06 ETH 0.000000250420058084 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | MUH. ANSHORI | ADDRESS REDACTED | | | ADA 225.266916899967 | | | |
| | | | | | BTC 0.001125517395501812 | | | |
| | | | | | CEL 105.40684006206 | | | |
| 3.1.411512 | MUHAB UPADE | ADDRESS REDACTED | | | ETH 1.0576708022013 | | | |
| 3.1.411513 | MUHAIMIN KHAN | ADDRESS REDACTED | | | USDC 0.605914802244491 | | | |
| 3.1.411514 | MUHAIREEN AQEEL | ADDRESS REDACTED | | | BTC 0.00000005145920784 | | | |
| | | | | | CEL 0.433541750490k | | | |
| 3.1.411515 | MUHAMAD AARIF BIN HAMIDI | ADDRESS REDACTED | | | BTC 0.0129997681597842 | | | |
| | | | | | XRP 256.290195457782 | | | |
| 3.1.411516 | MUHAMAD ADIB ROSLI | ADDRESS REDACTED | | | BTC 0.00088617341816067 | | | |
| | | | | | CEL 0.0752716816123967 | | | |
| | | | | | SNX 0.344839703805932 | | | |
| | | | | | USDC 11.0373913038437 | | | |
| 3.1.411517 | MUHAMAD AFIQ IKRAM MOHD KAMIL | ADDRESS REDACTED | | | BTC 0.000407071089045634 | | | |
| | | | | | CEL 0.00570714034294939 | | | |
| | | | | | XRP 28.7433204472852 | | | |
| 3.1.411518 | MUHAMAD AFIQ SULEIMAN | ADDRESS REDACTED | | | BTC 0.0017300064950578 | | | |
| | | | | | CEL 0.106461815764437 | | | |
| 3.1.411519 | MUHAMAD AKAL BIN ZABIDI | ADDRESS REDACTED | | | ADA 0.0115613513957791 | | | |
| | | | | | LINK 0.00055396821201083k | | | |
| | | | | | BNB 0.0755912213919529 | | | |
| 3.1.411520 | MUHAMAD AIZAT MOHD AYOB | ADDRESS REDACTED | | | DOT 1.9173716890723 | | | |
| | | | | | XRP 215.702832792l07 | | | |
| 3.1.411521 | MUHAMAD AKIF AKWA BIN ZAIDI | ADDRESS REDACTED | | | XRP 90.4412495113608 | | | |
| 3.1.411522 | MUHAMAD ALIF | ADDRESS REDACTED | | | BNB 0.000375328457228092 | | | |
| 3.1.411523 | MUHAMAD AMMAR DARWISY BIN MOHAMAD NOR | ADDRESS REDACTED | | | BTC 0.000839261589704936 | | | |
| | | | | | XRP 0.999935 | | | |
| 3.1.411524 | MUHAMAD AMSOR | ADDRESS REDACTED | | | BTC 0.00000000964347154 | | | |
| | | | | | CEL 0.0133269527179548 | | | |
| 3.1.411525 | MUHAMAD AQIL ARIF | ADDRESS REDACTED | | | BTC 0.00223237069601019 | | | |
| | | | | | CEL 4.50776426249308 | | | |
| | | | | | XRP 349.8 | | | |
| 3.1.411526 | MUHAMAD ARIF SALLEHUDDIN | ADDRESS REDACTED | | | XRP 0.0125464066646654 | | | |
| 3.1.411527 | MUHAMAD AZMI IZWAN MAHALIM | ADDRESS REDACTED | | | BTC 0.00000010330992169T | | | |
| | | | | | ETH 0.000363975719278782 | | | |
| 3.1.411528 | MUHAMAD BADRUDIN | ADDRESS REDACTED | | | BTC 0.00000082235388526 | | | |
| | | | | | XRP 0.0156050172883705 | | | |
| 3.1.411529 | MUHAMAD DANIAL BIN MOHD ROSLI | ADDRESS REDACTED | | | CEL 0.000758274162080062 | | | |
| 3.1.411530 | MUHAMAD DIALO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.411531 | MUHAMAD EMIRULFITRI ABD LATIB | ADDRESS REDACTED | | | CEL 3.35627401795497 | | | |
| | | | | | MATIC 90.40981419 | | | |
| 3.1.411532 | MUHAMAD FAIZAL ABDUL MUTALIB | ADDRESS REDACTED | | | BTC 0.000000203580094243 | | | |
| | | | | | XRP 1023.32663667327 | | | |
| 3.1.411533 | MUHAMAD FARIS AWAL | ADDRESS REDACTED | | | BTC 0.000164774138532l5 | | | |
| 3.1.411534 | MUHAMAD HANEEFULLAH BIN RAZALI | ADDRESS REDACTED | | | BTC 0.00271572049490258 | | | |
| | | | | | CEL 120.198208161487 | | | |
| 3.1.411535 | MUHAMAD HANIS MAHBOB | ADDRESS REDACTED | | | CEL 0.31469013197058T | | | |
| 3.1.411536 | MUHAMAD HARIZ HILMAN AHMAD RODZI | ADDRESS REDACTED | | | BTC 0.00000018449356841l6 | | | |
| | | | | | XRP 0.228051302817261 | | | |
| 3.1.411537 | MUHAMAD HAZIQ BIN KAMARULZAMAN | ADDRESS REDACTED | | | ETH 0.00000846707274021 | | | |
| 3.1.411538 | MUHAMAD HENRY | ADDRESS REDACTED | | | CEL 1.08886324893l44 | | | |
| | | | | | SGB 0.01801673497593l47 | | | |
| | | | | | XRP 0.1183411516764l92 | | | |
| 3.1.411539 | MUHAMAD IMAN SHAH BIN NORHALIS | ADDRESS REDACTED | | | MATIC 0.0364406786404148 | | | |
| 3.1.411540 | MUHAMAD IRFAN BIN MOHAMMAD ROSLI | ADDRESS REDACTED | | | BNB 0.00143466882723381 | | | |
| | | | | | BTC 0.0000001846311318l03 | | | |
| | | | | | LTC 0.000810975678324824 | | | |
| 3.1.411541 | MUHAMAD ISMAIL MAULANA | ADDRESS REDACTED | | | BTC 0.000679976032588984 | | | |
| 3.1.411542 | MUHAMAD MUSTAFA | ADDRESS REDACTED | | | ADA 0.0587277324044334 | | | |
| | | | | | CEL 0.181241799006122 | | | |
| | | | | | LTC 0.0000005565359518 | | | |
| | | | | | XLM 0.000000940365588864 | | | |
| 3.1.411543 | MUHAMAD NOADTAR BIN MUHAMAD NAJIB | ADDRESS REDACTED | | | BTC 0.0000000512901017l34 | | | |
| | | | | | CEL 0.21803029987446 | | | |
| | | | | | LTC 0.00000009909657967 | | | |
| 3.1.411544 | MUHAMAD NURAIMAN HASHIM | ADDRESS REDACTED | | | BTC 0.00000216022125l7797 | | | |
| | | | | | LTC 0.000212731695327772 | | | |
| | | | | | XRP 0.0489183595856071 | | | |
| 3.1.411545 | MUHAMAD NURUDDIN | ADDRESS REDACTED | | | ADA 23.3855999684931 | | | |
| | | | | | CEL 0.20591955806101 | | | |
| 3.1.411546 | MUHAMAD NURUL AL HAKIM | ADDRESS REDACTED | | | BTC 0.0000001766695533l65 | | | |
| | | | | | ETH 0.000149287398531691 | | | |
| 3.1.411547 | MUHAMAD PERI | ADDRESS REDACTED | | | CEL 0.04855704875580l64 | | | |
| 3.1.411548 | MUHAMAD RISYAD AZHARY | ADDRESS REDACTED | | | BTC 0.00000038054686736l8 | | | |
| 3.1.411549 | MUHAMAD RIZAL KURNIAWAN | ADDRESS REDACTED | | | CEL 0.0484075811972578 | | | |
| | | | | | ETH 0.00158829890338l96 | | | |
| 3.1.411550 | MUHAMAD SHAHRAZLAN BIN SUHAIMY | ADDRESS REDACTED | | | BNB 0.0000174457695378l78 | | | |
| | | | | | DOT 0.006682915317221227 | | | |
| 3.1.411551 | MUHAMAD SHAHRIL BIN JAMAHURI | ADDRESS REDACTED | | | CEL 0.22132074327636 | | | |
| | | | | | LTC 0.00000001 | | | |
| 3.1.411552 | MUHAMAD SHAZLI SHAHARUDIN | ADDRESS REDACTED | | | XRP 0.00181239377076884 | | | |
| 3.1.411553 | MUHAMAD SUFIAN MOHD SAID | ADDRESS REDACTED | | | BTC 0.0194415189416633 | | | |
| | | | | | XRP 0.00000254618359211124 | | | |
| | | | | | USDT ERC20 0.507359890697237 | | | |
| 3.1.411554 | MUHAMAD SUKUR MUHAMAD TAWIL | ADDRESS REDACTED | | | BTC 0.00158589460124818 | | | |
| | | | | | CEL 0.29276540813379l2 | | | |
| | | | | | XRP 1064.38725330659 | | | |
| 3.1.411555 | MUHAMAD SYAFFIE MUHAMAD GHAZALI | ADDRESS REDACTED | | | CEL 0.312557912569924 | | | |
| | | | | | LINI 0.518047804685266 | | | |
| | | | | | XRP 88.021124 | | | |
| 3.1.411556 | MUHAMAD SYAFIQ HIDZIR | ADDRESS REDACTED | | | DOT 3.35302051358883 | | | |
| | | | | | ETC 1.10717148927857 | | | |
| | | | | | ETH 0.0563063669600127 | | | |
| | | | | | MATIC 243.11891029247S | | | |
| 3.1.411557 | MUHAMAD SYAHMI AKRAM BIN AZIZ | ADDRESS REDACTED | | | BTC 0.000000007295118214 | | | |
| | | | | | CEL 0.110233669802995 | | | |
| | | | | | USDC 0.0000000046993453S1 | | | |
| 3.1.411558 | MUHAMAD SYUKUR | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.411559 | MUHAMAD TAUFIK | ADDRESS REDACTED | | | BSV 0.0408635786754227 | | | |
| | | | | | CEL 0.0186873504034951 | | | |
| | | | | | DASH 0.00093848462562732l | | | |
| | | | | | XLM 0.0000001141086726S | | | |
| | | | | | ZEC 0.0088945698376013l29 | | | |
| 3.1.411560 | MUHAMAD YUS | ADDRESS REDACTED | | | BNB 1.72165882771783 | | | |
| | | | | | BTC 0.01397409325414l77 | | | |
| | | | | | ETH 0.17141518337092 | | | |
| 3.1.411561 | MUHAMAD ZIKI BIN SALLAH | ADDRESS REDACTED | | Yes | ADA 501.727718796395 | | | ADA 686.692921226021 |
| | | | | | BNB 0.2767214883563376 | | | BTC 0.02049375917964405 |
| | | | | | BTC 0.0128723689007431 | | | |
| | | | | | CEL 24.6239130227673 | | | |
| | | | | | DOT 38.9109190004912 | | | |
| | | | | | ETH 0.15269444918431l1 | | | |
| | | | | | LUNC 11.8988338474871 | | | |
| | | | | | MATIC 48.7221604249419 | | | |
| | | | | | USDC 0.0467244519085107 | | | |
| | | | | | USDT ERC20 0.00961870913580008 | | | |
| | | | | | XRP 0.117714 | | | |
| 3.1.411562 | MUHAMD ZARDE | ADDRESS REDACTED | | | XRP 0.0593610875227952 | | | |
| 3.1.411563 | MUHAMMD SUFFIULLAH | ADDRESS REDACTED | | | BTC 0.0000009896042975479 | | | |
| | | | | | ETH 0.000227253912943317 | | | |
| | | | | | USDC 0.347195137790574 | | | |
| 3.1.411564 | MUHAMD IQBAL | ADDRESS REDACTED | | | BTC 0.0124666157610242 | | | |
| | | | | | USDC 502.161527416664 | | | |
| 3.1.411565 | MUHAMED ALGIN | ADDRESS REDACTED | | | BTC 0.00000195911601546 | | | |
| 3.1.411566 | MUHAMED AMY NASHREEQ BIN MOHAMED MUHADIN | ADDRESS REDACTED | | | ADA 0.1361236321438S03 | | | |
| | | | | | BNB 0.00168739313203367 | | | |
| | | | | | BTC 0.000001825005025362 | | | |
| | | | | | CEL 0.0998608148192930T | | | |
| | | | | | DOT 0.0099263819850775T4 | | | |
| | | | | | XLM 0.0133538526761182 | | | |
| | | | | | XRP 0.0734159017l80703 | | | |
| 3.1.411567 | MUHAMED ARIFOVIĆ | ADDRESS REDACTED | | | BTC 0.00000102833367890l18 | | | |
| | | | | | DOT 0.0235993676966683 | | | |
| 3.1.411568 | MUHAMED BISIĆ | ADDRESS REDACTED | | | BTC 0.0000014918176646l99 | | | |
| | | | | | CEL 0.310637219886l14 | | | |
| | | | | | XRP 0.2675996823263l88 | | | |
| 3.1.411569 | MUHAMED BRKANOVIC | ADDRESS REDACTED | | | BTC 0.0000082369576785l16 | | | |
| 3.1.411570 | MUHAMED HASANBEGOVIC | ADDRESS REDACTED | | | BTC 0.0000000067545486 | | | |
| | | | | | CEL 1.029366945148k | | | |
| 3.1.411571 | MUHAMED JEIBOU | ADDRESS REDACTED | | | CEL 0.00029424127368697 | | | |
| 3.1.411572 | MUHAMED MEHIĆIĆ | ADDRESS REDACTED | | | BTC 0.0011525691443539 | | | |
| | | | | | USDC 2.28256044237539 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411573 | MUHAMED MEHMEDOVIC | ADDRESS REDACTED | | | BTC 0.0000012016339024413 ZRX 0.0827398815931285 | | | |
| 3.1.411574 | MUHAMED MINIC | ADDRESS REDACTED | | | BTC 0.00084967020451291 CEL 0.0076045823677410 DOT 15.57211859309939 | | | |
| 3.1.411575 | MUHAMED SAAD | ADDRESS REDACTED | | | BTC 0.00012001378556686 USDC 10726.4955413518 | | | |
| 3.1.411576 | MUHAMED SAJAHAN BIN SHEIK ALAUDEEN | ADDRESS REDACTED | | | USDC 28358.8140267536 | | | |
| 3.1.411577 | MUHAMED SARIR | ADDRESS REDACTED | | | USDC 100.88488257637 | | | |
| 3.1.411578 | MUHAMED SIYAD KP | ADDRESS REDACTED | | | BTC 0.0000000489505425 CEL 0.50216609083721 | | | |
| 3.1.411579 | MUHAMET HASSAN | ADDRESS REDACTED | | | ETH 7.81200785236889E-05 | | | |
| 3.1.411580 | MUHAMMAD A AZIZ | ADDRESS REDACTED | | | ADA 2221.60797741352 | | | |
| 3.1.411581 | MUHAMMAD AAFAQ | ADDRESS REDACTED | | | ETC 3.99484237869808 | | | |
| 3.1.411582 | MUHAMMAD ABBASI | ADDRESS REDACTED | | | BTC 0.00439763823924989 CEL 217.310259634466 COMP 10.7339146847297 DASH 43.9193371862886 EOS 2693.04188381981 ETH 0.00381113734560266 LINK 0.50050059002271 LTC 21.0674067079275 MATIC 46318.6113323435 SNX 1161.88828971304 UNI 419.306373622632 XLM 20530.4341150192 XRP 0.00000075138954616 ZEC 36.2512737456666 ZRX 1173.75903527174 | | | |
| 3.1.411583 | MUHAMMAD ABDELAZIZ | ADDRESS REDACTED | | | CEL 0.0139610330759023 | | | |
| 3.1.411584 | MUHAMMAD ABDOU | ADDRESS REDACTED | | | BTC 0.00426715846722778 CEL 1824.114929002 DOT 149.44342788 ETH 5.50360236513299 LINK 0.00000285 | | | |
| 3.1.411585 | MUHAMMAD ABDUL ALLAH BIN ASMAH RONI | ADDRESS REDACTED | | | BCH 6.22985350299990E-09 BTC 0.000001602403166668 CEL 4.66395141332062 LTC 0.000193966355612648 SGB 0.00425086854008679 XRP 0.167582085466559 | | | |
| 3.1.411586 | MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | | | ADA 6428.98379832361 BTC 0.06247780007426 DOT 0.17688615496273 ETH 0.01364805156723899 LINK 0.0265486933521331 SNX 9.0729776970053407 USDT ERC20 0.204108194701224 | | ADA 195.992214 BTC 0.00000000479852442 USDT ERC20 0.0000009976518140383 | |
| 3.1.411587 | MUHAMMAD ABDUL KABEER | ADDRESS REDACTED | | | BTC 0.000500279710250687 CEL 1.32485323907351 ETH 0.0128702986377994 | | | |
| 3.1.411588 | MUHAMMAD ABRAR PATEL | ADDRESS REDACTED | | | BTC 0.00270133932051373 LTC 7.7981536224324 | | | |
| 3.1.411589 | MUHAMMAD ABUBAKAR KHAN | ADDRESS REDACTED | | | ETH 0.0014982664863386 | | | |
| 3.1.411590 | MUHAMMAD ADAM KAMARUL ZAMAN | ADDRESS REDACTED | | | BTC 0.000000042319034839 XRP 0.141029520724026 | | | |
| 3.1.411591 | MUHAMMAD ADEEL SIDDIQUI | ADDRESS REDACTED | | | ADA 253.365781161152 CEL 35.8841214253313 DOT 49.3231551855167 LUNC 25.9172104275761 XLM 1008.10181440962 XRP 203.951999598112 | | | |
| 3.1.411592 | MUHAMMAD ADIB BIN ADAM | ADDRESS REDACTED | | | ADA 34.2 BNB 0.00886203 DOT 2.63797557830032 DOT 3.9 | | | |
| 3.1.411593 | MUHAMMAD ADIB FARHAN HARIS FADILLAH | ADDRESS REDACTED | | | BTC 4.73515893217999E-07 | | | |
| 3.1.411594 | MUHAMMAD ADLI BIN ROSLAN | ADDRESS REDACTED | | | BTC 0.0215851054177335 CEL 0.06673808054936 ETH 0.15315181183091 MANA 25.846743511551 MATIC 47.1996057478663 SOL 1.01651460433979 | | | |
| 3.1.411595 | MUHAMMAD AFIQ | ADDRESS REDACTED | | | BTC 0.000001822566620232 CEL 0.0273923159907458 ETH 0.000077813116360693 USDT ERC20 2.21448947939216 | | | |
| 3.1.411596 | MUHAMMAD AFIQ | ADDRESS REDACTED | | | CEL 0.00110894647566508 | | | |
| 3.1.411597 | MUHAMMAD AFZAL ALI | ADDRESS REDACTED | | | BTC 0.00011431229899215 MATIC 7.3342395684495 | | | |
| 3.1.411598 | MUHAMMAD AHMED | ADDRESS REDACTED | | | BTC 0.0000000627916539258 ETH 0.000007068094235952 | | | |
| 3.1.411599 | MUHAMMAD AHMED ALI | ADDRESS REDACTED | | | BTC 0.0149888771549514 ETH 0.535023980562504 LTC 0.000812091758085141 MCDAI 0.084873693802786 USDT ERC20 0.422078092366301 | | | |
| 3.1.411600 | MUHAMMAD AIMAN ADAM LIM | ADDRESS REDACTED | | | CEL 0.0210539276997465 | | | |
| 3.1.411601 | MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | | | ADA 0.0876841780085025 BCH 1.02966621420556 BNB 1.04834356915729 BTC 0.0504228580884776 DASH 0.00137424224060378 DOT 13.953050035394 ETH 0.203890701082431 LTC 1.14375624180456 USDC 0.3691633209322 XRP 343.466750652999 | | | |
| 3.1.411602 | MUHAMMAD AIZZAT SHAFIQ BIN MAZLAN | ADDRESS REDACTED | | | CEL 0.00071868545419479 | | | |
| 3.1.411603 | MUHAMMAD AJWAD BIN AZIZAN | ADDRESS REDACTED | | | BCH 0.242608919579097 BTC 0.00165656163477501 XRP 5024.99000757393 | | | |
| 3.1.411604 | MUHAMMAD AKIF BIN SAHRI | ADDRESS REDACTED | | | BTC 0.00379517764350162 CEL 0.68409782046898 LUNC 6.12794181042176 | | | |
| 3.1.411605 | MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | ADDRESS REDACTED | | | BTC 0.0020170871421102 ETH 0.21010212095057516 | | | |
| 3.1.411606 | MUHAMMAD ALAM SAH BIN SAYED HAMZAH | ADDRESS REDACTED | | | BTC 0.000000003365798084 CEL 0.531533806486916 | | | |
| 3.1.411607 | MUHAMMAD ALI AMIR | ADDRESS REDACTED | | | BTC 0.000005409022807325 CEL 0.00296012163170953 | | | |
| 3.1.411608 | MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | | | AAVE 0.0154600586383668 ADA 0.00912624303097699 BTC 0.00367634409558859 CEL 1.31788386504257 DOT 0.58068322236179 ETH 0.0115026372003381 GUSD 0.0830036559382139 LINK 0.159046273401575 LUNC 0.024126512434209 MANA 0.0741818309523298 MATIC 12.44452164420861 UNI 0.000071667043488735 USDC 8.67479132930567 USDT ERC20 0.367493898141442 | | | |
| 3.1.411609 | MUHAMMAD ALIF | ADDRESS REDACTED | | | CEL 3.12599450180613 | | | |
| 3.1.411610 | MUHAMMAD ALIF AKMAL BIN ANUAR | ADDRESS REDACTED | | | BTC 0.13972069880434 CEL 53.6008450274938 DOT 0.14352594852854 ETH 5.17224419363699 MATIC 1845.61616032131 | | | |
| 3.1.411611 | MUHAMMAD ALLADEE | ADDRESS REDACTED | | | BTC 0.000000454253797231 | | | |
| 3.1.411612 | MUHAMMAD AMERUL | ADDRESS REDACTED | | | ADA 201.529314683404 CEL 3.24913912364613 | | | |
| 3.1.411613 | MUHAMMAD AMIN | ADDRESS REDACTED | | | BTC 1.88534055213399E-06 GUSD 0.279160836653089 | | | |
| 3.1.411614 | MUHAMMAD AMIRUL | ADDRESS REDACTED | | | BTC 0.000001163478451291 XRP 0.260002815689788 | | | |
| 3.1.411615 | MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.000001217363821035 GUSD 1.30301195848794 USDC 0.35873141905992 | | | |
| 3.1.411616 | MUHAMMAD AMIRUL ASRI ROSLI | ADDRESS REDACTED | | | CEL 1.09256783115314 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg  Doc 974-1  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 2  Pg 4862 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411617 | MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | | | ADA 392.41877406749 BTC 0.28570608615706 3 DOT 12.662580419467 ETH 2.1985535266035 6 MATIC 263.513160303634 SOL 2.68933716597517 USDC 5200.1962585267 5 | BTC 0.00803144902834205 | | |
| 3.1.411618 | MUHAMMAD AMMAR AZIZI AZHAR | ADDRESS REDACTED | | | ADA 378.553362314718 BTC 0.00095399249356257 6 | | | |
| 3.1.411619 | MUHAMMAD ANIQ 'IZZUDDIN MOHD NAZAR | ADDRESS REDACTED | | | ADA 316.19299706284 8 BAT 7.003264108855 65 BTC 0.000904166662454 648 CEL 7.101697969568 LTC 0.707554939335 626 LUNC 1.661576103527 72 XRP 128.844884625884 | | | |
| 3.1.411620 | MUHAMMAD ANSAB LATIF | ADDRESS REDACTED | | | BTC 0.01656763393034 85 LTC 2.05573154684544 XLM 452.105149867859 XRP 611.752163898885 | | | |
| 3.1.411621 | MUHAMMAD ANWAR | ADDRESS REDACTED | | | BTC 0.01085238962166 27 CEL 8.45151854058987 | | | |
| 3.1.411622 | MUHAMMAD ANWAR BIN MOHD SAMSIR | ADDRESS REDACTED | | | BTC 0.02815897309542 02 | | | |
| 3.1.411623 | MUHAMMAD AQEEM FARIS BIN MOHD FAIZAL | ADDRESS REDACTED | | | CEL 1.561413947453 3 SNX 16.413454444 XRP 22.571587 | | | |
| 3.1.411624 | MUHAMMAD AQIL BIN ABDUL LATIFF | ADDRESS REDACTED | | | BTC 0.00000016489057 0606 CEL 0.04748655955572 84 | | | |
| 3.1.411625 | MUHAMMAD AQIL BIN ADENAN | ADDRESS REDACTED | | | ADA 0.25934667310389 2 BTC 0.00000004901276 6836 | | | |
| 3.1.411626 | MUHAMMAD AQIL HOMAILI | ADDRESS REDACTED | | | BTC 0.00003871695431 7622 | | | |
| 3.1.411627 | MUHAMMAD AQIL JAMIL | ADDRESS REDACTED | | | CEL 1.27084520934103 BTC 0.00109349082083 01 | | | |
| 3.1.411628 | MUHAMMAD ARIFF | ADDRESS REDACTED | | | XRP 0.17247589906269 5 BTC 0.000000535200425 512 DOT 20.865947775308 2 MATIC 64.449690866078 1 SNX 0.001033868597608 12 USDC 0.106489001465982 XLM 0.00707722414464 702 XRP 0.03434533303566 22 | | | |
| 3.1.411629 | MUHAMMAD ARIFF MOHD HATTA | ADDRESS REDACTED | | | BTC 0.00000200113009904 2 CEL 1.05383843161738 | | | |
| 3.1.411630 | MUHAMMAD ARIFF MOHD YASSIN | ADDRESS REDACTED | | | CEL 1.29510314469 74 ETH 0.00000306100864 1181 XRP 0.00000005140711 7434 | | | |
| 3.1.411631 | MUHAMMAD ARIFF SHAH ABD RAHMAN | ADDRESS REDACTED | | | CEL 3.356091231395 54 | | | |
| 3.1.411632 | MUHAMMAD ARQUM GORAYA | ADDRESS REDACTED | | | LTC 0.00000511341665 5255 | | | |
| 3.1.411633 | MUHAMMAD ARRIF AMIRUL BIN AZMI | ADDRESS REDACTED | | | CEL 0.00020517896840 5216 BTC 0.00000272176752 6506 XRP 0.27046402321496 5 | | | |
| 3.1.411634 | MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | | | ADA 0.31851037675681 6 BTC 0.00000883259312 4585 CEL 194.873359414 07 DOT 0.08873917463972 02 ETH 0.00280648237557 003 MATIC 7.01274884567223 SNX 1.46348379599669 UNI 0.09403980444924 432 | | | |
| 3.1.411635 | MUHAMMAD ASHFAQ | ADDRESS REDACTED | | | USDT ERC20 52.240198649256 5 | | | |
| 3.1.411636 | MUHAMMAD ASHIK | ADDRESS REDACTED | | | CEL 2.14729159101234 ETH 0.00153886015442 4561 LINK 0.00372527040691949 UNI 0.00282170022108 216 XLM 61.660291766789 4 | | | |
| 3.1.411637 | MUHAMMAD ASHRAF | ADDRESS REDACTED | | | ETH 0.00006264720009 4805 | | | |
| 3.1.411638 | MUHAMMAD ASHRAFUZZAMAN | ADDRESS REDACTED | | | BTC 0.00059649723695 1502 CEL 1.84039470047873 USDT ERC20 23.969154174 3914 | | | |
| 3.1.411639 | MUHAMMAD ASIF | ADDRESS REDACTED | | | BNB 0.00411276231392 983 | | | |
| 3.1.411640 | MUHAMMAD ASIM | ADDRESS REDACTED | | | BTC 0.00000064048802 29423 CEL 0.04723366799950 519 | | | |
| 3.1.411641 | MUHAMMAD ASRAF MISKAM | ADDRESS REDACTED | | | ADA 0.00466975978273 542 BTC 0.00000071286618 2911 USDT ERC20 0.207241962 021491 XRP 0.22843611589843 3 | | | |
| 3.1.411642 | MUHAMMAD ASRI | ADDRESS REDACTED | | | CEL 0.18625161747691 DOT 0.00637796423820 625 ETH 0.00019892149411 2596 LINK 0.00778744333041 256 LUNC 0.00419591064126 206 | | | |
| 3.1.411643 | MUHAMMAD ASRI | ADDRESS REDACTED | | | USDT ERC20 0.00000620961271 4243 CEL 0.29312605213 1469 USDC 55.9687752684216 | | | |
| 3.1.411644 | MUHAMMAD ASYRAF | ADDRESS REDACTED | | | BTC 0.00013364 CEL 0.20445589731114 5 ETH 0.0017503 | | | |
| 3.1.411645 | MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | | | BTC 0.00000227688994044 5 CEL 43.0986231948878 ETH 0.00031389593568 7804 LUNC 0.00038642452780 4644 SOL 0.45916000211275 3 USDC 20.0554953597079 USDT ERC20 0.000000444537738 151 | | | |
| 3.1.411646 | MUHAMMAD AZAM | ADDRESS REDACTED | | | ADA 0.02361194052490 8 EOS 98.5086560367838 | | | |
| 3.1.411647 | MUHAMMAD AZFAN BIN AZMAN | ADDRESS REDACTED | | | ADA 113.434450104703 BNB 2.01768039 BTC 0.00113992550881327 CEL 21.161071037547 1 DOT 0.01123461200705 35 LINK 3.10718867725705 XRP 101.280245315662 | | | |
| 3.1.411648 | MUHAMMAD AZHARI BIN ABU HASSAN | ADDRESS REDACTED | | | XLM 20.4635627998877 | | | |
| 3.1.411649 | MUHAMMAD AZIZ CHE HASHIM | ADDRESS REDACTED | | | ADA 153.168718705171 BTC 0.00119447108790697 CEL 0.00432330303972344 XRP 1241.777517647 5 | | | |
| 3.1.411650 | MUHAMMAD AZMAN | ADDRESS REDACTED | | | ADA 0.00000018273694 5538 CEL 0.01145075933385 09 | | | |
| 3.1.411651 | MUHAMMAD AZMI MAT RUS | ADDRESS REDACTED | | | BTC 0.00000036244836 6152 XRP 0.2826183834210 88 | | | |
| 3.1.411652 | MUHAMMAD AZRI FAKRULLAH MOHD AZHAR | ADDRESS REDACTED | | | BTC 0.00000043923564 6034 CEL 1.10109275501204 USDT ERC20 0.70483760199 5641 | | | |
| 3.1.411653 | MUHAMMAD AZZA BAHARUDIN | ADDRESS REDACTED | | | BTC 0.00000000000000 0002 | | | |
| 3.1.411654 | MUHAMMAD AZZALARAB | ADDRESS REDACTED | | | BTC 0.03315359006392 4 DOT 0.00540623702961 561 MATIC 224.132557109973 USDC 0.387090685823748 | | | |
| 3.1.411655 | MUHAMMAD BADAT | ADDRESS REDACTED | | | ADA 103.363088171915 BTC 0.02639185628228 42 CEL 8.16385807943217 LINK 2.83391590961 89 XRP 40.3323561983712 | | | |
| 3.1.411656 | MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | | | AVAX 5.71129403352031 BTC 0.04083268813592 13 CEL 14.6890297879643 ETH 0.00085238679480 8843 LUNC 20.5005158064907 MATIC 2215.71667282227 SNX 106.391 USDC 0.008 | | | |
| 3.1.411657 | MUHAMMAD BASYIR BIN BURHANUDDIN | ADDRESS REDACTED | | | BTC 0.00119628696293 981 CEL 1.72701438487539 LTC 0.00174385204921 78 | | | |
| 3.1.411658 | MUHAMMAD BENDUN | ADDRESS REDACTED | | | BTC 0.01039610255927 197 CEL 0.94745634903712 7 ETH 0.00078519165387 804 MCDAI 30.5982665243508 | | | |
| 3.1.411659 | MUHAMMAD BIN ISMAIL | ADDRESS REDACTED | | | LTC 0.00000465792914 3326 USDT ERC20 0.00036672971478 3068 | | | |
| 3.1.411660 | MUHAMMAD BUKHARI BIN BURHANUDDIN | ADDRESS REDACTED | | | BTC 1.8937115583780090 -05 | | | |
| 3.1.411661 | MUHAMMAD CHISHTY | ADDRESS REDACTED | | | CEL 1.07248528454669 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411662 | MUHAMMAD DAFFA | ADDRESS REDACTED | | | BTC 0.000000005785740259<br>CEL 0.18217830755028g | | | |
| 3.1.411663 | MUHAMMAD DANIAL BIN MOHD YASIN | ADDRESS REDACTED | | | BTC 0.000001268360896694<br>USDT ERC20 0.326195784437905 | | | |
| 3.1.411664 | MUHAMMAD DANIAL HAZIQ BIN ABDUL JALIL | ADDRESS REDACTED | | | CEL 0.348641682145821 | | | |
| 3.1.411665 | MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | | Yes | ADA 2031.75566059696<br>BCH 0.000871961463300164<br>BNB 0.00333893363333469<br>BTC 0.098133551837772<br>DOT 56.879281264563B<br>ETH 0.00280831043102102<br>LINK 38.970227595667<br>LTC 0.00229031159807893<br>MATIC 252.238570486065<br>UNI 0.00843906219682129<br>USDC 0.000946787360541524<br>USDT ERC20 16.2435427379398<br>XLM 0.327700504517331<br>XRP 0.753373992149g | | | ETH 1.01619988248789 |
| 3.1.411666 | MUHAMMAD DASUKI | ADDRESS REDACTED | | | CEL 0.00315668448308938<br>USDC 1.23580234275813 | | | |
| 3.1.411667 | MUHAMMAD ERZAT BIN MD KAMARULZAMAN | ADDRESS REDACTED | | | BNB 0.00101916417416199<br>BTC 0.00120788249558782 | | | |
| 3.1.411668 | MUHAMMAD ESAU | ADDRESS REDACTED | | | BTC 0.000006010346620749<br>CEL 1.09820270647776<br>ETH 0.000156953807995714<br>LINK 0.000907035484155836<br>LTC 0.00127286361185636<br>TUSD 0.104854191416001 | | | |
| 3.1.411669 | MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | | | BTC 0.04541526395117<br>CEL 239.628020821601<br>DOT 0.03594293559613209<br>ETH 0.633148095451178<br>LINK 40.0460026407744<br>MATIC 15145.4321363866<br>SNX 0.076273036579652<br>UNI 1.47057148655513<br>USDC 410.514407928585 | | | |
| 3.1.411670 | MUHAMMAD EZWAN ABDUL JAMIL | ADDRESS REDACTED | | | BTC 0.0010177888290125<br>CEL 5.94256557397779<br>XLM 631.8<br>XRP 475.436717 | | | |
| 3.1.411671 | MUHAMMAD FADHIL ANSHAR | ADDRESS REDACTED | | | BTC 0.00051532417001062g<br>CEL 0.148213298701974<br>ETH 0.417634689943904<br>USDT ERC20 1.22475389884887 | | | |
| 3.1.411672 | MUHAMMAD FADHIL BIN MOHD FAISAL | ADDRESS REDACTED | | | ADA 31.2898365285303<br>BTC 0.00126495183282873<br>ETH 1.08354262460075<br>XRP 40.5236117952324 | | | |
| 3.1.411673 | MUHAMMAD FADHIL SAZARUL KAMAR | ADDRESS REDACTED | | | BCH 0.000667471954049234<br>BTC 0.0000000707111223947<br>CEL 0.00207023833997124<br>ETH 0.000111727480320583S<br>SGB 0.00306886260664835<br>XLM 0.0001626773631525544<br>XRP 0.0205392662488813 | | | |
| 3.1.411674 | MUHAMMAD FADZIL BIN IBRAHIM | ADDRESS REDACTED | | | BTC 0.03763501221444554<br>ETH 0.00005699091504481S | | | |
| 3.1.411675 | MUHAMMAD FADZIL BIN KAMARULDIN | ADDRESS REDACTED | | | BTC 0.000160019513615327 | | | |
| 3.1.411676 | MUHAMMAD FADZLI KAMARULZAMAN | ADDRESS REDACTED | | | ADA 50.019979 | | | |
| 3.1.411677 | MUHAMMAD FAEZ BIN ARIFFIN | ADDRESS REDACTED | | | CEL 0.776027614716423<br>CEL 0.00206516612608013<br>LTC 0.0000000977617822g | | | |
| 3.1.411678 | MUHAMMAD FAHMI | ADDRESS REDACTED | | | XRP 0.677296<br>CEL 0.105007047994881 | | | |
| 3.1.411679 | MUHAMMAD FAHMI MUHAMMAD RAIHAN | ADDRESS REDACTED | | | USDT ERC20 0.21302060679741 | | | |
| 3.1.411680 | MUHAMMAD FAHMI SUHAIME | ADDRESS REDACTED | | | ADA 9.38190331841486 | | | |
| 3.1.411681 | MUHAMMAD FAHMI YONG BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.00116756793756241<br>CEL 0.013408373678582 | | | |
| 3.1.411682 | MUHAMMAD FAIZ BIN MD. MUSLIM | ADDRESS REDACTED | | | LTC 0.000668271386028<br>XRP 155.69923600093B | | | |
| 3.1.411683 | MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | | | AVAX 44.0399282052593<br>BTC 0.48434586303542<br>DOT 196.449121863888<br>LUNC 18.000857405749Z<br>MATIC 1769.37200362598<br>SOL 50.11337046906Z1<br>USDC 287669.12816267Z<br>USDT ERC20 1.19175630832467 | | | |
| 3.1.411684 | MUHAMMAD FAIZAL BIN DURAIMI | ADDRESS REDACTED | | | CEL 7.59609625755799E-06<br>ZEC 0.00002467037826163I | | | |
| 3.1.411685 | MUHAMMAD FAIZAL HASHIMI | ADDRESS REDACTED | | | ADA 196.984506032328<br>BTC 0.02317084817273<br>ETH 0.317423155178812 | | | |
| 3.1.411686 | MUHAMMAD FAQIEH UBAIDILLAH | ADDRESS REDACTED | | | BTC 0.0000000080143243889<br>CEL 0.0869699442186533 | | | |
| 3.1.411687 | MUHAMMAD FARHAN BIN MD KAMIL | ADDRESS REDACTED | | | CEL 0.02776074927750761<br>CEL 5.55449364598383 | | | |
| 3.1.411688 | MUHAMMAD FARHAN BIN MOKMIN | ADDRESS REDACTED | | | ETH 0.106833865280786<br>XLM 102.249891074552<br>XRP 100.766251760675 | | | |
| 3.1.411689 | MUHAMMAD FARHAN BIN RAHMAD | ADDRESS REDACTED | | | ADA 0.21375027861336Z<br>BTC 0.00000006919868638Z<br>DOT 0.0588781354501652 | | | |
| 3.1.411690 | MUHAMMAD FARID AHMAD TARMIZI | ADDRESS REDACTED | | | BTC 0.01013244293821Z2<br>USDC 0.0891862640253185 | | | |
| 3.1.411691 | MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | | Yes | BTC 0.00130784877201812<br>ETH 0.574941906510195<br>USDC 109.855272995B1 | | | ETH 13.0272571330788 |
| 3.1.411692 | MUHAMMAD FARIS BIN MD NASIR | ADDRESS REDACTED | | | BTC 0.00011744906682345G<br>CEL 0.000373135320546123 | | | |
| 3.1.411693 | MUHAMMAD FARIZ | ADDRESS REDACTED | | | ETH 0.41989421313992B | | | |
| 3.1.411694 | MUHAMMAD FAROOQUI | ADDRESS REDACTED | | | USDT ERC20 0.451964749353119 | | | |
| 3.1.411695 | MUHAMMAD FAUZAN | ADDRESS REDACTED | | | BTC 0.00910542404475194<br>CEL 0.0259807948083772 | | | |
| 3.1.411696 | MUHAMMAD FAUZI BIN ZABIL | ADDRESS REDACTED | | | ETH 0.000047413642970438<br>BCH 0.00149492640662778<br>XRP 0.00278461010845156 | | | |
| 3.1.411697 | MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | | | AVAX 1.01516357152188<br>BTC 0.000089683768840964<br>CEL 0.75207560713317<br>ETH 0.02016335032420424<br>GUSD 0.270781673475428 | | | |
| 3.1.411698 | MUHAMMAD FAZLEEY SAFARIDAN | ADDRESS REDACTED | | | CEL 1.09257947525656 | | | |
| 3.1.411699 | MUHAMMAD FAZLY SHADUN | ADDRESS REDACTED | | | BTC 0.0000081865660983 | | | |
| 3.1.411700 | MUHAMMAD FIKRI ALBI | ADDRESS REDACTED | | | BTC 0.00113519664601342<br>CEL 1.57391736592398 | | | |
| 3.1.411701 | MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | | | ADA 0.876836016662059<br>BTC 0.000000176129401526<br>DOT 0.042097050829783<br>ETH 0.00008679931024663<br>LINK 0.0118033972874984<br>LTC 0.00189373233938125<br>MATIC 6.87650296908901I<br>UNI 0.00798810207894095<br>USDC 17419.0486444677<br>USDT ERC20 574.9047667709995<br>XLM 0.569053965764<br>XRP 0.33723106227790I | | | |
| 3.1.411702 | MUHAMMAD FIRDAUS BIN ABD GHANI | ADDRESS REDACTED | | | BTC 0.00250940111537212 | | | |
| 3.1.411703 | MUHAMMAD FIRDAUS BIN MAHADZIR | ADDRESS REDACTED | | | BTC 0.000881591412573I4<br>CEL 0.202635282452939 | | | |
| 3.1.411704 | MUHAMMAD GHAZALIE MD YAAKOP | ADDRESS REDACTED | | | MATIC 111.61638851798<br>BTC 0.0000020208909017678<br>CEL 2.5986257291409B<br>MATIC 1.40713785758026<br>XRP 0.512464228310649 | | | |
| 3.1.411705 | MUHAMMAD GHAZNAVI | ADDRESS REDACTED | | | ADA 1933.535236<br>CEL 69.5265126454261<br>MATIC 1243.3240381599 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411706 | MUHAMMAD HABIBI | ADDRESS REDACTED | | | BTC 0.0000474687081855 DOT 0.0443303767951965 | | | |
| 3.1.411707 | MUHAMMAD HABIL DANIAL AHMAD SHUHAIMI | ADDRESS REDACTED | | | BTC 0.0001328901040530994 CEL 0.01931909774279 LTC 0.0000132781916190996 XRP 0.0011582576515612S | | | |
| 3.1.411708 | MUHAMMAD HADI ZULKIPLI | ADDRESS REDACTED | | | BTC 0.0000090586789322S6 CEL 10.0231380583963 | | | |
| 3.1.411709 | MUHAMMAD HAFFIDZ KAMARULZAMAN | ADDRESS REDACTED | | | BTC 0.0234880606474978 CEL-0.0520482139386238 LINK 3.08986161433888 MATIC 144.369800304619 | | | |
| 3.1.411710 | MUHAMMAD HAFIE | ADDRESS REDACTED | | | CEL 0.336590554089906 | | | |
| 3.1.411711 | MUHAMMAD HAFIZ | ADDRESS REDACTED | | | CEL 0.00433181151144855 LTC 0.00000000098064075 MATIC 0.371210602630952 | | | |
| 3.1.411712 | MUHAMMAD HAFIZ | ADDRESS REDACTED | | | CEL 1.0861343568734A | | | |
| 3.1.411713 | MUHAMMAD HAFIZ BIN ABDUL RAHIM | ADDRESS REDACTED | | | ADA 0.24990660017S069 BTC 0.00083105361006146 | | | |
| 3.1.411714 | MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | | | ADA 1131.368025707T1 BNB 0.0051551719145142 CEL 0.007947458868915B DOT 50.2366240420922 LUNC 124.996405900169 MATIC 2021.27217222669 SOL 98.3476728172653 USDT ERC20 1.0355229618904S XRP 10.0937590341037 | | | |
| 3.1.411715 | MUHAMMAD HAFIZ BIN HAMZAH | ADDRESS REDACTED | | | ADA 78.578854 BTC 0.0016097484920231S6 CEL 0.6264577373284TS ETH 0.403441910977889 | | | |
| 3.1.411716 | MUHAMMAD HAFIZ BIN ISMAIL | ADDRESS REDACTED | | | BTC 0.000005752522278T1 | | | |
| 3.1.411717 | MUHAMMAD HAFIZ BIN KASMAN | ADDRESS REDACTED | | | ETH 7.36862781354899E-06 XRP 9.00847079568754487 | | | |
| 3.1.411718 | MUHAMMAD HAFIZUDDIN BIN HASSIM | ADDRESS REDACTED | | | CEL 0.01398947832967T3 SNX 0.0674947245095269 USDT ERC20 304.695682707206 | | | |
| 3.1.411719 | MUHAMMAD HAFRIZ BADRULHISHAM | ADDRESS REDACTED | | | BTC 0.0000000049466601563 CEL 0.0707185691103464 | | | |
| 3.1.411720 | MUHAMMAD HAIKAL ABD JALIL | ADDRESS REDACTED | | | BTC 0.00001 | | | |
| 3.1.411721 | MUHAMMAD HAIKAL ABDUL HAMID | ADDRESS REDACTED | | | CEL 0.0116538205157718 ETH 0.00004021426262884 MATIC 0.00544557832049744 XRP 0.0336783060232S3 | | | |
| 3.1.411722 | MUHAMMAD HAIKAL ALI IZHAR | ADDRESS REDACTED | | | ADA 1.41244766711802 BTC 0.0007096837055721756 CEL 0.11498134092388G DOT 0.0262584241849T XRP 0.3490759668121S7 | | | |
| 3.1.411723 | MUHAMMAD HAIKAL BIN SALIM | ADDRESS REDACTED | | | BTC 0.0000021559446740447 USDT ERC20 0.73619201304S467 | | | |
| 3.1.411724 | MUHAMMAD HAIQAL MOHD JAMALUDDIN | ADDRESS REDACTED | | | BNB 0.00102148715973751 BTC 0.0000009962923762279 DOT 0.012139676058003A LTC 0.00062739066514086 USDT ERC20 0.0627604334992589 | | | |
| 3.1.411725 | MUHAMMAD HAIRYNIZAM | ADDRESS REDACTED | | | BTC 0.001259574489564S1 XRP 2413.560286560D1 | | | |
| 3.1.411726 | MUHAMMAD HAKIM | ADDRESS REDACTED | | | BTC 0.0001734651660624Z CEL 1.66995492276457 | | | |
| 3.1.411727 | MUHAMMAD HAKIM MUSTADZA | ADDRESS REDACTED | | | BTC 0.0000019262422750B ETH 0.00251859021801787S BTC 0.00001182865393708B | | | |
| 3.1.411728 | MUHAMMAD HAKIM OTHMAN | ADDRESS REDACTED | | | CEL 0.26318600989171I XRP 1035.78496104974 | | | |
| 3.1.411729 | MUHAMMAD HAKIM SEDHI | ADDRESS REDACTED | | | BNB 0.55814186185469 | | | |
| 3.1.411730 | MUHAMMAD HAMIZAN BIN AHMAD TARMIZI | ADDRESS REDACTED | | | BTC 0.00118050081814B6 USDC 0.25802125965687B | | | |
| 3.1.411731 | MUHAMMAD HAMZA DASTAGIR | ADDRESS REDACTED | | | XRP 0.190456945950538 | | | |
| 3.1.411732 | MUHAMMAD HAMZE | ADDRESS REDACTED | | | ADA 394.874841056031 DASH 5.36887004918758 | | | |
| 3.1.411733 | MUHAMMAD HANDI BIN JAMADI | ADDRESS REDACTED | | | CEL 0.0038196057006232A SGB 154.37722380064 XRP 0.475703576138215 | | | |
| 3.1.411734 | MUHAMMAD HANRI | ADDRESS REDACTED | | | AVAX 0.0159444424411736 BAT 0.865449152079273 BNB 0.0000322413523069 BTC 0.0000017067S724B CEL 0.201779964065S DASH 0.087196239079253T LTC 0.0000001495787131S2 SNX 0.01894304048623Z5 SOL 0.041538576214483 USDC 57.9224053841364 UST 62.0629880139447 XRP 0.0120774864308641 | | | |
| 3.1.411735 | MUHAMMAD HAQUIM | ADDRESS REDACTED | | | ADA 35.682539719755I BTC 0.00000001214476144 CEL 0.198863615493116 ETH 0.0000408758115012DI XRP 0.029567522049709 | | | |
| 3.1.411736 | MUHAMMAD HARISUDDIN ZULKEFLI | ADDRESS REDACTED | | | BTC 0.000592738920419 | | | |
| 3.1.411737 | MUHAMMAD HARITH BIN SULAIMAN | ADDRESS REDACTED | | | BTC 0.0000002706276660B XRP 0.279244297681043 | | | |
| 3.1.411738 | MUHAMMAD HARITH BIN NASARUDIN | ADDRESS REDACTED | | | AVAX 0.202171106120646 BTC 0.00006503075815936T CEL 0.00689391260852484 | | | |
| 3.1.411739 | MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | | Yes | BTC 0.001640595750583S2 ETH 0.012619490440336 MATIC 328.854054826961 USDT ERC20 0.09607103689533316 XLM 0.561066133304199 XRP 0.649717236771732 | | | ETH 0.990638466491654 |
| 3.1.411740 | MUHAMMAD HAROON FAROOQI | ADDRESS REDACTED | | | BTC 2.89599758375449E-05 | | | |
| 3.1.411741 | MUHAMMAD HASBALLAH | ADDRESS REDACTED | | | BNB 0.00128895374505D9 | | | |
| 3.1.411742 | MUHAMMAD HASSAN SALEEM | ADDRESS REDACTED | | | BTC 0.00000017412703086 | | | |
| 3.1.411743 | MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | | | CEL 0.063429580619I4 | | | |
| 3.1.411744 | MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | | Yes | BTC 0.00412188169852I CEL 54.2682215232939 BTC 0.0258784367281S1 CEL 138.121865905695 LUNC 0.0135861642728367 MATIC 23964.1249332678 USDC 101.484672456308 | | | BTC 1.575386631B0527 |
| 3.1.411745 | MUHAMMAD HAZIM | ADDRESS REDACTED | | | BTC 0.00000495 | | | |
| 3.1.411746 | MUHAMMAD HAZIM | ADDRESS REDACTED | | | CEL 0.0389079070458I1 | | | |
| 3.1.411747 | MUHAMMAD HAZIM IMRAN FARID | ADDRESS REDACTED | | | BTC 0.0000013272295433D2 CEL 0.70840110216471I ETH 0.000274064322433457 LTC 0.00178614329906T7 | | | |
| 3.1.411748 | MUHAMMAD HAZIQ | ADDRESS REDACTED | | | BNB 0.0000034331437323B5 BTC 0.00000859803565B223 CEL 0.0239566864160257 USDT ERC20 0.096158641899863 | | | |
| 3.1.411749 | MUHAMMAD HAZIQ BAHAROM | ADDRESS REDACTED | | | DOT 0.0036498642483230I LUNC 0.000954355427049075 XRP 0.074668461614935S | | | |
| 3.1.411750 | MUHAMMAD HAZIQ FIKRI HAMDAN | ADDRESS REDACTED | | | BCH 0.000004038038097087 BTC 0.00012145825670717 | | | |
| 3.1.411751 | MUHAMMAD HAZIWAN | ADDRESS REDACTED | | | BTC 0.00000004384910B4 XRP 0.348693003343865 | | | |
| 3.1.411752 | MUHAMMAD HEIXIQ LEE | ADDRESS REDACTED | | | BTC 0.011861584906524I CEL 0.6042332709684T ETH 0.197053804704801 | | | |
| 3.1.411753 | MUHAMMAD HIDAYAT | ADDRESS REDACTED | | | ADA 0.0000003518913371I2 BTC 0.000000002153814I CEL 0.00571883163978 | | | |
| 3.1.411754 | MUHAMMAD HIDAYAT | ADDRESS REDACTED | | | BTC 0.0012619015654179575 | | | |
| 3.1.411755 | MUHAMMAD HIDAYAT | ADDRESS REDACTED | | | BTC 9.89344601176999E-07 ETH 0.00000974170915959 USDC 0.0661243321268439 USDT ERC20 0.30992447169945B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411756 | MUHAMMAD HILMAN BIN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0001904778993277164<br>MANA 0.0414386004480487<br>MATIC 0.08337396248741S3 | | | |
| 3.1.411757 | MUHAMMAD HILMI BIN SANUSI | ADDRESS REDACTED | | | BTC 0.0005233119923513<br>CEL 4.186593148496G<br>ETH 0.0074785286089698A<br>LINK 0.091601918481431<br>SNX 0.1214042984086(28 | | | |
| 3.1.411758 | MUHAMMAD HILMI JAMALUDIN | ADDRESS REDACTED | | | BCH 0.000229294468830151<br>CEL 0.1751318723333318<br>DASH 0.000853261999850174<br>LTC 0.02004115608510101<br>XRP 0.0000004541534627266<br>ZEC 0.0001590373865941B7 | | | |
| 3.1.411759 | MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | | | ADA 0.20546136003380B<br>BNB 0.001606282691232D3<br>BTC 0.00000280268282291S4<br>CEL 1.008540373214337<br>LTC 0.001305991883824815<br>USDC 2527.318525446211<br>USDT ERC20 0.42091188401146 | | | |
| 3.1.411760 | MUHAMMAD HISYAM BIN MAZLAN | ADDRESS REDACTED | | | BSV 0.0000024107506398S<br>BTC 0.26140291761938A<br>CEL 4.370131311369B88<br>ETH 1.053428992549T4 | | | |
| 3.1.411761 | MUHAMMAD HOQUE | ADDRESS REDACTED | | | BTC 0.000000008252874199<br>CEL 2.2637698207599T | | | |
| 3.1.411762 | MUHAMMAD HUMZA SHAHID | ADDRESS REDACTED | | | BTC 0.00001029591557989Z | | | |
| 3.1.411763 | MUHAMMAD HUSZAINIZAM BIN HUSIN | ADDRESS REDACTED | | | BTC 0.000070196286707006<br>CEL 0.036342543178237G<br>SGB 58.5567714717029 | | | |
| 3.1.411764 | MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | | | ADA 4901.90233709768<br>BNT 466.421572843073<br>BTC 0.7919260728477S5<br>CEL 17.295355035265<br>COMP 2.378954854270Z1<br>DOT 100.143591484394<br>ETH 5.2883032270043T<br>LINK 0.107912304879525<br>SNX 93.07341209473S1<br>UNI 130.622968098261<br>ZRX 1896.31731719589 | | | |
| 3.1.411765 | MUHAMMAD HUZIFA | ADDRESS REDACTED | | | BTC 0.000147201413458329 | | | |
| 3.1.411766 | MUHAMMAD IBNU FAJAR | ADDRESS REDACTED | | | CEL 0.6750786281386<br>SGB 2825.72 | | | |
| 3.1.411767 | MUHAMMAD IBRAHIM | ADDRESS REDACTED | | | BTC 0.0002812957712296202 | | | |
| 3.1.411768 | MUHAMMAD IBRAHIM HAYAT | ADDRESS REDACTED | | | BTC 0.0000000057771450 39<br>CEL 1627.10995090957<br>USDC 12.5509511920726 | | | |
| 3.1.411769 | MUHAMMAD IFWAN MO JALAL | ADDRESS REDACTED | | | BNB 0.35227574195018 1 | | | |
| 3.1.411770 | MUHAMMAD IKHLAS | ADDRESS REDACTED | | | BTC 0.00113096318664521 | | | |
| 3.1.411771 | MUHAMMAD IKHWAN | ADDRESS REDACTED | | | BTC 0.000448282407394955<br>BTC 3.131848138939990-07 | | | |
| 3.1.411772 | MUHAMMAD IKRAM AFIF AB KARIM | ADDRESS REDACTED | | | CEL 0.2353022668411G<br>BTC 0.000000651529641B3 | | | |
| 3.1.411773 | MUHAMMAD IMAN | ADDRESS REDACTED | | | ETH 0.00178951727385962<br>ADA 3063.04899616B72<br>BTC 0.019953379138132G<br>DOT 25.0616023405<br>XRP 656.427007641076 | | | |
| 3.1.411774 | MUHAMMAD IMRAN ABBAS BUKHARI | ADDRESS REDACTED | | | CEL 1.061333197766 | | | |
| 3.1.411775 | MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | | Yes | BTC 1.5882797485010Z<br>USDC 0.026443451717760B<br>USDT ERC20 1001.08121366611 | | | BTC 0.967946020661197 |
| 3.1.411776 | MUHAMMAD IQBAL | ADDRESS REDACTED | | | BTC 0.022713156514453S<br>TCAD 1064.63243281872 | | | |
| 3.1.411777 | MUHAMMAD IQBAL IKRAM | ADDRESS REDACTED | | | MATIC 0.154365510952681<br>USDC 0.310505843474184 | | | |
| 3.1.411778 | MUHAMMAD IRFAN | ADDRESS REDACTED | | | BCH 0.00031367357425606<br>BTC 0.000005189422325403<br>XRP 0.017842251604766Z | | | |
| 3.1.411779 | MUHAMMAD IRFAN RAIHAN HARIS | ADDRESS REDACTED | | | ADA 53.5012180875194<br>BTC 0.008583181260393G7<br>CEL 9.70011067165024<br>DOT 0.18735847291678 3<br>LINK 0.228700359028706<br>PAX 0.142495798062027<br>UNI 1.51636067614067<br>USDT ERC20 6.05701587808323 | | | |
| 3.1.411780 | MUHAMMAD ISA BIN ALWI | ADDRESS REDACTED | | | BTC 1.21436586454999E-07<br>ETH 0.00000073172014572 9<br>MCDAI 0.04770924653024G | | | |
| 3.1.411781 | MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | | | ADA 3553.91122029946<br>AVAX 1.22561506347527<br>BTC 0.010645212897089Z<br>DOT 22.6996074052298<br>LTC 0.0002975017937039318<br>LUNC 7.89361779977301<br>MATIC 1042.70883648307<br>SOL 0.49756665483686 1<br>USDT ERC20 0.662606883475035<br>XRP 725.36948460569 | | | |
| 3.1.411782 | MUHAMMAD ISKANDAR BIN ABD HAKIM | ADDRESS REDACTED | | | BTC 0.001042615772310 76<br>CEL 13.083490436545<br>ETH 0.07427678616B163<br>XLM 1975.84501414506<br>XRP 1306.13641126734 | | | |
| 3.1.411783 | MUHAMMAD ISKANDAR RAHIM | ADDRESS REDACTED | | | CEL 1.15653933962466Z | | | |
| 3.1.411784 | MUHAMMAD IZ ADLI HAIRUL | ADDRESS REDACTED | | | BTC 7.1540888374495996-06<br>MATIC 6.6246815503499T | | | |
| 3.1.411785 | MUHAMMAD IZZAT | ADDRESS REDACTED | | | ADA 0.261968961483952<br>BTC 0.000000567961504998 | | | |
| 3.1.411786 | MUHAMMAD IZZAT BIN NOOR MOHAMAD | ADDRESS REDACTED | | | CEL 24.549055910BD04<br>ETH 0.000023542661005721<br>MATIC 0.27923063236794 1 | | | |
| 3.1.411787 | MUHAMMAD IZZAT BIN TOHID | ADDRESS REDACTED | | | ETH 8.873744216769 9E-05<br>USDC 0.634000452445835 | | | |
| 3.1.411788 | MUHAMMAD IZZAT BIN YUSRI | ADDRESS REDACTED | | | CEL 0.000855896622966756 | | | |
| 3.1.411789 | MUHAMMAD IZZUDDIN MOHD FADZIL | ADDRESS REDACTED | | | BCH 0.013976431143969<br>BTC 0.00014813108854467G<br>LTC 0.062757569725809D9<br>XRP 2.57661352597676<br>ZEC 0.00590231661B40068 | | | |
| 3.1.411790 | MUHAMMAD IZZUDIN BIN NAZRI | ADDRESS REDACTED | | | BTC 0.00000040565742 9303<br>XRP 0.147655871857419 | | | |
| 3.1.411791 | MUHAMMAD JABIR B MUHAMMAD MUNEER | ADDRESS REDACTED | | | BTC 0.00023521665682332 4<br>CEL 0.007655680930153338<br>USDC 0.000003410410642624<br>XLM 0.000007857353590D2 | | | |
| 3.1.411792 | MUHAMMAD JAMALUDIN | ADDRESS REDACTED | | | ADA 0.00000040896940085<br>BTC 0.00000016351286731 3<br>CEL 0.33358521624656S | | | |
| 3.1.411793 | MUHAMMAD JAUHAR ZAHARI BIN ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.27670141701687 1<br>CEL 80.6541942138527<br>ETH 5.789514627586 1<br>USDC 0.000000341628522642 | | | |
| 3.1.411794 | MUHAMMAD JAWAD AMIN | ADDRESS REDACTED | | | CEL 0.00705951205551334 | | | |
| 3.1.411795 | MUHAMMAD JAYANUDIN MOHD EDRUS | ADDRESS REDACTED | | | ETH 0.000032451145257Z3 | | | |
| 3.1.411796 | MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | | | CEL 1.10637244013776<br>ADA 0.00000015174490061S<br>BNB 0.00000009762189566<br>BTC 0.0250215779227277<br>CEL 1.02975558995657<br>DOT 0.000000002792791<br>ETH 0.354959345872B829<br>LTC 0.0000122765080B0419<br>USDC 0.00000013169011335 | | | |
| 3.1.411797 | MUHAMMAD JOHARI MOHD HASSAN | ADDRESS REDACTED | | | BTC 0.00164914504324357<br>CEL 1.13566432158884<br>USDT ERC20 404.149168571473 | | | |
| 3.1.411798 | MUHAMMAD KAMAL AZEMEER MOHD ROSLAN | ADDRESS REDACTED | | | XRP 0.0179125187B9172 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411799 | MUHAMMAD KAMRAN BIN ZAHEER | ADDRESS REDACTED | | | ADA 0.579933321564331<br>BTC 0.132867336899029<br>ETH 0.241863446895163<br>TAUD 1.16321539989462<br>USDT ERC20 0.00185732333092266 | | | |
| 3.1.411800 | MUHAMMAD KARIM | ADDRESS REDACTED | | | SGB 44.9610745045767<br>XRP 294.107890143279 | | | |
| 3.1.411801 | MUHAMMAD KHAIRULANWAR AHMAD | ADDRESS REDACTED | | | LINK 0.0214922725336379 | | | |
| 3.1.411802 | MUHAMMAD KHAIRUZZAMAN | ADDRESS REDACTED | | | BTC 0.000472635464165788<br>XRP 7.06425868043436 | | | |
| 3.1.411803 | MUHAMMAD KHALAF | ADDRESS REDACTED | | | BTC 0.000001264578560964<br>ETH 0.000005192791783279<br>USDC 0.509483335080604 | | | |
| 3.1.411804 | MUHAMMAD KHAN | ADDRESS REDACTED | | | BTC 0.164763939101137<br>ETH 0.00058817155061794G<br>USDC 1.63430836530616 | | | |
| 3.1.411805 | MUHAMMAD KHAN | ADDRESS REDACTED | | | CEL 43.2093092066168<br>ETH 10.1521227094168 | | | |
| 3.1.411806 | MUHAMMAD KHAN | ADDRESS REDACTED | | | ADA 1.974.820458278<br>BTC 0.0269908961711121<br>ETH 5.23197783887463<br>MATIC 0.317270011348913<br>SUSHI 37.572373978297G<br>USDC 338.83324047423I | | | |
| 3.1.411807 | MUHAMMAD KHAN | ADDRESS REDACTED | | | DOT 1.46062063925471<br>MANA 535.175516223173 | | | |
| 3.1.411808 | MUHAMMAD KHAN | ADDRESS REDACTED | | | BTC 0.000000002783531084<br>CEL 36.458956650335<br>UMA 0.0665593327630967<br>USDC 609.167<br>USDT ERC20 27.047671 | | | |
| 3.1.411809 | MUHAMMAD KHAN | ADDRESS REDACTED | | | BTC 0.08894279424629B7<br>CEL 1.711024438317Z<br>ETH 5.38329362009151<br>LTC 0.152985650299883 | | | |
| 3.1.411810 | MUHAMMAD LUKMAN SARKAUVI | ADDRESS REDACTED | | | ETH 6.57479051949999E-07<br>USDT ERC20 0.00196710774354982 | | | |
| 3.1.411811 | MUHAMMAD LUTFI | ADDRESS REDACTED | | | BTC 0.00054643371507704<br>CEL 0.57654328542267 | | | |
| 3.1.411812 | MUHAMMAD LUTFIRRAHMAN MOHD NIDA | ADDRESS REDACTED | | | ADA 0.0954549776764129<br>BTC 0.000001141809939244 | | | |
| 3.1.411813 | MUHAMMAD MAHENDRA ABDULLAH | ADDRESS REDACTED | | | ADA 122.390787221497<br>BTC 0.0122233376369125<br>CEL 73.9790781220927<br>DOT 3.35997841<br>ETC 2.89496057298934<br>ETH 0.86986746<br>XLM 112.926390486119<br>XRP 346.075941285345 | | | |
| 3.1.411814 | MUHAMMAD MALIK | ADDRESS REDACTED | | | ETH 0.00147835435940Z3<br>USDC 2.66041373948842 | | | |
| 3.1.411815 | MUHAMMAD MALIK | ADDRESS REDACTED | | | BTC 0.00126175605292612 | | | |
| 3.1.411816 | MUHAMMAD MANSUR | ADDRESS REDACTED | | | BTC 0.000009969370751071<br>CEL 0.069607110632041S<br>USDC 0.000000502369154858Z | | | |
| 3.1.411817 | MUHAMMAD MD JANAS | ADDRESS REDACTED | | | CEL 0.0141702191503261<br>XLM 0.04632300174325411<br>XRP 0.082180695163668B | | | |
| 3.1.411818 | MUHAMMAD MEHMOOD | ADDRESS REDACTED | | | BCH 0.00111962261335901<br>BTC 0.00000131702179416<br>CEL 0.680503948545636<br>LINK 0.0532449554433757<br>MATIC 28.992994158329Z<br>SNX 0.228633854088437 | | | |
| 3.1.411819 | MUHAMMAD MEIGOONI | ADDRESS REDACTED | | | ADA 1026.11844710447<br>BTC 0.166309987913339<br>ETH 7.114152478547J<br>LINK 181.406521515162<br>MATIC 1263.00046786629<br>SUSH 247.383373218774<br>UNI 99.2062969522348<br>USDC 0.0852046153817B<br>XLM 12805.2459594401 | | | |
| 3.1.411820 | MUHAMMAD MIRZA | ADDRESS REDACTED | | | BTC 0.00105737146436275 | | | |
| 3.1.411821 | MUHAMMAD MOERTYONO | ADDRESS REDACTED | | | CEL 0.0779604834448308 | | | |
| 3.1.411822 | MUHAMMAD MOHD YUSOF | ADDRESS REDACTED | | | BTC 0.000000144121057670J<br>CEL 0.00333099512607G7<br>ETH 0.00013825209264046 | | | |
| 3.1.411823 | MUHAMMAD MOHSIN ALI | ADDRESS REDACTED | | | CEL 0.030991690440085 | | | |
| 3.1.411824 | MUHAMMAD MONDAL | ADDRESS REDACTED | | | XRP 0.00154769140423616 | | | |
| 3.1.411825 | MUHAMMAD MUAZ BIN AMINORDIN | ADDRESS REDACTED | | | CEL 0.605570393348599 | | | |
| 3.1.411826 | MUHAMMAD MUFATTAH SHAFI | ADDRESS REDACTED | | | BTC 0.0121182080360208<br>CEL 0.473622204232519<br>XRP 66.8139967271991 | | | |
| 3.1.411827 | MUHAMMAD MUKHTAR | ADDRESS REDACTED | | | ADA 0.190381177044864<br>BNB 0.00142022141000494<br>BTC 0.00123643418023202 | | | |
| 3.1.411828 | MUHAMMAD MUSTAQIM OMAR | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 0.00018981022381869 | | | |
| 3.1.411829 | MUHAMMAD N AHMED | ADDRESS REDACTED | | | BTC 1.05247164320999E-06<br>ETH 0.00000014897971572Z | | | |
| 3.1.411830 | MUHAMMAD NABIL ASHRAFFI JAMALLUDIN | ADDRESS REDACTED | | | CEL 5.93856188056834 | | | |
| 3.1.411831 | MUHAMMAD NABIL MOHAMED YUSOFF | ADDRESS REDACTED | | | XRP 0.0752529966170099 | | | |
| 3.1.411832 | MUHAMMAD NADEEM | ADDRESS REDACTED | | | ADA 164.604201<br>CEL 24.639154216253<br>DOT 35.308488731439Z<br>LUNC 24.358<br>MANA 366<br>MATIC 3634.01578434025<br>SNX 94.3833312771309 | | | |
| 3.1.411833 | MUHAMMAD NADEEM | ADDRESS REDACTED | | | BCH 0.000000006694625<br>BTC 0.0000048958201184I<br>CEL 17.9242185054236<br>LTC 0.00039978154276183I<br>USDC 0.0000000373517240964<br>XLM 0.00000001<br>ZRX 0.0000000105341002 | | | |
| 3.1.411834 | MUHAMMAD NAEEM | ADDRESS REDACTED | | | BTC 0.000010923420625I<br>CEL 0.00054447891584666J<br>CEL 5.966584786644<br>USDT ERC20 50 | | | |
| 3.1.411835 | MUHAMMAD NAFIZ MOHD NIZAM | ADDRESS REDACTED | | | | | | |
| 3.1.411836 | MUHAMMAD NAGIB BIN ALI | ADDRESS REDACTED | | | ADA 40.1023605041635<br>BTC 0.00109280335145844<br>USDC 3.17295609362977 | | | |
| 3.1.411837 | MUHAMMAD NAHEED | ADDRESS REDACTED | | | ADA 0.03<br>CEL 0.0147658062547GS | | | |
| 3.1.411838 | MUHAMMAD NAIM HASHIM | ADDRESS REDACTED | | | BTC 0.001099511552329H1<br>LTC 0.00160257504074181 | | | |
| 3.1.411839 | MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | | Yes | ADA 14.1262662071575<br>BTC 0.00510571488229654<br>UNI 2.00826128448463<br>USDT ERC20 6.62651477424105 | | | ADA 1705.98760785873<br>UNI 514.301911445052 |
| 3.1.411840 | MUHAMMAD NAJIB KAMAR | ADDRESS REDACTED | | | ADA 0.088603271974824I<br>BTC 0.00517057365261731 | | | |
| 3.1.411841 | MUHAMMAD NAJIB RUSLAN | ADDRESS REDACTED | | | BTC 0.00000063910040909I<br>XRP 0.146065295267317 | | | |
| 3.1.411842 | MUHAMMAD NAJMI NAJID MUZAMMIL | ADDRESS REDACTED | | | BTC 0.000000890294574271<br>CEL 0.0895252715559403<br>XRP 0.307699025279451 | | | |
| 3.1.411843 | MUHAMMAD NAQVI | ADDRESS REDACTED | | | ADA 0.00168013921599 E-07 | | | |
| 3.1.411844 | MUHAMMAD NASIR RUDYN BIN NORDIN | ADDRESS REDACTED | | | BTC 0.00141113142847106 | ADA 0.0000006092424404174 | | |
| 3.1.411845 | MUHAMMAD NASRI MUHEDI | ADDRESS REDACTED | | | ETH 0.013881197532634<br>BTC 0.00118919078964150S<br>CEL 3.18110003426506I | | | |
| 3.1.411846 | MUHAMMAD NAUMAN | ADDRESS REDACTED | | | XRP 331.190310003761<br>BNB 19.7411340949281<br>BTC 0.0010753915098341G<br>BUSD 37412.8871841905<br>DOT 837.891213610698 | | | |
| 3.1.411847 | MUHAMMAD NAZMI ABDUL HADI | ADDRESS REDACTED | | | BTC 0.00000439027527232Z | | | |
| 3.1.411848 | MUHAMMAD NAZRUL BIN MOHD NOOR | ADDRESS REDACTED | | | BTC 0.044786970684269G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411849 | MUHAMMAD NIAZI | ADDRESS REDACTED | | | BTC 0.242012987392405<br>USDC 11.0099700465019<br>XLM 1006.3951574239 | | | |
| 3.1.411850 | MUHAMMAD NOOR | ADDRESS REDACTED | | | ETH 0.03218560503G382 | | | |
| 3.1.411851 | MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | ADDRESS REDACTED | | | BTC 0.000000474914433756<br>CEL 0.0261974407399308<br>EOS 0.03795043098555<br>LTC 0.00123855203245411<br>XLM 0.0355029972122129 | | | |
| 3.1.411852 | MUHAMMAD NOOR FARHAN RAHMAN | ADDRESS REDACTED | | | LTC 0.0731727454456501<br>USDC 0.000256032684640131 | | | |
| 3.1.411853 | MUHAMMAD NOR | ADDRESS REDACTED | | | ETH 0.000031550417745139 | | | |
| 3.1.411854 | MUHAMMAD NOR FITRI KAMARUDDIN | ADDRESS REDACTED | | | BTC 0.020438993031063<br>CEL 1.2492013630407G<br>XRP 6.22000693516138 | | | |
| 3.1.411855 | MUHAMMAD NORIKRAM MOHAMAD NORHISHAM | ADDRESS REDACTED | | | CEL 0.0103181321031716<br>XRP 8.19457343948472 | | | |
| 3.1.411856 | MUHAMMAD NORSYAFIQ BIN NORDIN | ADDRESS REDACTED | | | ADA 0.090800362381544 | | | |
| 3.1.411857 | MUHAMMAD NUH BIN IBRAHIM | ADDRESS REDACTED | | | BTC 0.00000058154388451<br>ETC 0.00166916843112908 | | | |
| 3.1.411858 | MUHAMMAD NUMAN BIN MOHD NASIR | ADDRESS REDACTED | | | BTC 0.0445737937910055<br>ETH 0.105318045374973 | | | |
| 3.1.411859 | MUHAMMAD NUR IMAN BIN ZAINAL | ADDRESS REDACTED | | | BTC 0.000000299554664407<br>CEL 0.0714817798976552 | | | |
| 3.1.411860 | MUHAMMAD NUR SYAKIRIN | ADDRESS REDACTED | | | BTC 0.000001270014438815<br>DOT 0.00691339097202541 | | | |
| 3.1.411861 | MUHAMMAD NURHAZIQ MOHD FAUZI | ADDRESS REDACTED | | | ADA 141.42686G750735<br>BTC 0.000001291669635473<br>XRP 253.474849492945 | | | |
| 3.1.411862 | MUHAMMAD OMER ATTIQ | ADDRESS REDACTED | | | CEL 0.2301165243324147<br>USDC 7.07171998453571 | | | |
| 3.1.411863 | MUHAMMAD OVAIS | ADDRESS REDACTED | | | AAVE 0.52822545<br>BNT 17.34312874<br>BTC 0.0006777853943B037<br>CEL 13.5424898465934<br>COMP 0.254143<br>EOS 86.4296<br>SNX 6.31029815<br>UNI 6.42174922<br>XLM 227.7577313 | | | |
| 3.1.411864 | MUHAMMAD POPALZAI | ADDRESS REDACTED | | | AAVE 36.254554594169<br>BTC 0.00168874772045419<br>DOT 215.066176200077 | BTC 2.6963672277377 | | |
| 3.1.411865 | MUHAMMAD QASIM | ADDRESS REDACTED | | | CEL 0.000683672195959595 | | | |
| 3.1.411866 | MUHAMMAD QASIM | ADDRESS REDACTED | | | BTC 0.000319585157596643 | | | |
| 3.1.411867 | MUHAMMAD RAIZI BIN BACHEK | ADDRESS REDACTED | | | CEL 0.086034880083027B | | | |
| 3.1.411868 | MUHAMMAD RAFI K | ADDRESS REDACTED | | | BTC 0.0185900015507865<br>ADA 0.21113743655296B | | | |
| 3.1.411869 | MUHAMMAD RAJAB | ADDRESS REDACTED | | | BTC 0.0000051466180Г723<br>BTC 0.00179024663806105<br>CEL 3.07161466392204<br>LTC 0.23971887397498Z<br>USDT ERC20 0.05425726Z2394441<br>XLM 2.39171859550688 | | | |
| 3.1.411870 | MUHAMMAD RAMADHAN | ADDRESS REDACTED | | | BTC 0.0122631532094008<br>CEL 0.493116808545075 | | | |
| 3.1.411871 | MUHAMMAD RASOOL | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 0.774660815092228<br>DOT 6.44169525104264<br>ETC 9.479291225989A<br>XRP 106.385610412674 | | | |
| 3.1.411872 | MUHAMMAD RASYID | ADDRESS REDACTED | | | ADA 0.0015734632B603482<br>BTC 0.1110207451659Z<br>DOT 39.7087891491418<br>ETH 0.41214881425789S<br>LINK 22.807788083472<br>LUNC 10.13325021077Q<br>UNI 17.4358759657154 | | | |
| 3.1.411873 | MUHAMMAD RAYYAN SHEIKH | ADDRESS REDACTED | | | BTC 0.00000029384691739<br>XRP 8.17845922654 | | | |
| 3.1.411874 | MUHAMMAD RAZALI BIN RAMLAN | ADDRESS REDACTED | | | BTC 0.000154647963503275 | | | |
| 3.1.411875 | MUHAMMAD RAZZMAN | ADDRESS REDACTED | | | BTC 0.0035445605358182g<br>CEL 0.044550687595093<br>ETH 0.077178026968067 | | | |
| 3.1.411876 | MUHAMMAD REHAN | ADDRESS REDACTED | | | CEL 0.467727242265548 | | | |
| 3.1.411877 | MUHAMMAD REHAN BHATTI | ADDRESS REDACTED | | | ADA 950.15942814743<br>BTC 0.0531771036261726<br>CEL 234.79735387893B<br>DOGE 3207.76642211019<br>ETH 0.91670526526038S<br>LUNC 10.277176573551Г | | | |
| 3.1.411878 | MUHAMMAD REHAN RAZA | ADDRESS REDACTED | | | BTC 0.0023753101679772S<br>LINK 0.0208065893169393<br>USDC 0.0191719090205488 | | | |
| 3.1.411879 | MUHAMMAD REVIZOV | ADDRESS REDACTED | | | BTC 0.00503268200337879 | | | |
| 3.1.411880 | MUHAMMAD RIDHWAN HAZIQ BIN MD RADZI | ADDRESS REDACTED | | | USDT ERC20 414.946332703721 | | | |
| 3.1.411881 | MUHAMMAD RIFDI ROOSLI | ADDRESS REDACTED | | | CEL 0.0015451747832463<br>XRP 0.0098215422316012 | | | |
| 3.1.411882 | MUHAMMAD RIZAL SETIAWAN | ADDRESS REDACTED | | | BNB 0.284930819961905<br>CEL 1.15212010125245<br>XLM 0.228395890007806 | | | |
| 3.1.411883 | MUHAMMAD RIZKI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.411884 | MUHAMMAD RIZKI MAULANA | ADDRESS REDACTED | | | BTC 0.00043971594361659T | | | |
| 3.1.411885 | MUHAMMAD RIZWAN | ADDRESS REDACTED | | | BTC 0.000000003214921627g<br>USDC 0.0182613174153148 | | | |
| 3.1.411886 | MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | | | ADA 0.213857886426957<br>BTC 0.05865217484126G8<br>MATIC 151.442958000055<br>SNX 0.0161280965492633 | BTC 0.01493619 | | |
| 3.1.411887 | MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | | Yes | USDT ERC20 2.8900728973782B<br>CEL 0.0683618030415368<br>EOS 37.8359622093899<br>ETH 0.038128739079685 | | | ETH 3.3896788926346G |
| 3.1.411888 | MUHAMMAD ROMDHON | ADDRESS REDACTED | | | CEL 1.09490075627327 | | | |
| 3.1.411889 | MUHAMMAD ROSHAAN ARSHAD | ADDRESS REDACTED | | | BTC 0.0049133835649788<br>ETH 0.00168163076283656 | | | |
| 3.1.411890 | MUHAMMAD RUSWANTO BIN NANANG RUSWANDI | ADDRESS REDACTED | | | BTC 0.00213912866073084<br>CEL 1.12793238054065<br>ETH 0.0157100372717G3 | | | |
| 3.1.411891 | MUHAMMAD SAADIQ | ADDRESS REDACTED | | | BTC 0.0000048123949G1291 | BTC 0.00562210222911773 | | |
| 3.1.411892 | MUHAMMAD SAEED | ADDRESS REDACTED | | | BTC 1.63808033773999E-06<br>TCAD 0.57588040691941 | | | |
| 3.1.411893 | MUHAMMAD SAGHIR | ADDRESS REDACTED | | | USDC 0.000424619573.3935779 | | | |
| 3.1.411894 | MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | | Yes | BTC 0.0092590650135315g<br>CEL 0.0667209871389103<br>ETH 0.54831030441423<br>USDC 0.090745563003320B | | | BTC 0.0435590934914117 |
| 3.1.411895 | MUHAMMAD SAID NASUTION & SHIFOLLAH | ADDRESS REDACTED | | | ADA 0.1385953605B3118<br>BNB 0.00000173658542690T<br>BTC 0.000000727438606866<br>XRP 0.168111180793211 | | | |
| 3.1.411896 | MUHAMMAD SAIFUL | ADDRESS REDACTED | | | BTC 0.00000039895243695B<br>CEL 6.00802390504648<br>DOT 20.0787746641093<br>ETH 0.0000072989S0069594<br>MATIC 121.314903525729<br>SOL 0.972386349480038<br>USDC 0.0050495882852658S<br>UST 0.11729032715812<br>XLM 0.248918795234896<br>XRP 0.00771185356123511<br>XTZ 39.8487620303275 | | | |
| 3.1.411897 | MUHAMMAD SAIFUL SALIMI ZULFATTAH | ADDRESS REDACTED | | | ADA 0.2294460528084T4<br>BNB 0.000781609156974288<br>BTC 0.0000018579890315G<br>USDC 0.0147900785012589<br>USDT ERC20 0.24268066017558Z | | | |
| 3.1.411898 | MUHAMMAD SALIE | ADDRESS REDACTED | | | CEL 378.880850T285 | | | |
| 3.1.411899 | MUHAMMAD SALLAHUDDIN | ADDRESS REDACTED | | | ADA 26.447005420528<br>BCH 0.0616258513548839<br>BTC 0.00270025975419844<br>LTC 0.078172788681840G<br>XRP 56.471008978992T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411900 | MUHAMMAD SANIY BIN MOHAMMAD NOOR | ADDRESS REDACTED | | | BTC 0.0041237831237288 | | | |
| 3.1.411901 | MUHAMMAD SATRIA | ADDRESS REDACTED | | | BTC 0.00606520490594<br>ETH 0.01017884248029 16 | | | |
| 3.1.411902 | MUHAMMAD SAUFFIAN ZULKIPLI | ADDRESS REDACTED | | | ADA 0.55921268474850 6<br>BTC 0.00000021368853400 8<br>DOT 0.0055238661410274 6 | | | |
| 3.1.411903 | MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | | | ADA 2.63132263739049<br>BTC 0.00012140378240123 4<br>DOT 0.53824557977518 3<br>ETH 0.00000725519240689 8<br>MATIC 2.63412153586767 | | | |
| 3.1.411904 | MUHAMMAD SHAFWAN BIN SALLEH | ADDRESS REDACTED | | | BTC 0.00213309416738061<br>ETH 0.21194814548016 | | | |
| 3.1.411905 | MUHAMMAD SHAH | ADDRESS REDACTED | | | BTC 0.00007059434684648<br>CEL 0.43410691841982<br>LTC 0.00096536681214765 4<br>USDC 0.22098166052127 5 | | | |
| 3.1.411906 | MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | ADDRESS REDACTED | | | BCH 0.00554613169845125<br>CEL 0.0223551584693039<br>LTC 0.0346965968569339 5<br>XRP 100.299599250 56 | | | |
| 3.1.411907 | MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | | | BTC 0.00000024220155288 2 | | | |
| 3.1.411908 | MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | | | ADA 0.16386167105 09<br>BNB 0.00130517237375238<br>BTC 0.00002694370063230 3<br>BUSD 0.78936725294661 6<br>CEL 0.10922160835528<br>DOT 0.0540337326466591<br>USDT ERC20 0.88311955890584 8<br>XRP 0.17966542894258 2 | | | |
| 3.1.411909 | MUHAMMAD SHAHIN | ADDRESS REDACTED | | | BTC 0.00000078216407728 8<br>USDC 0.0367827849169243 | | | |
| 3.1.411910 | MUHAMMAD SHAHIR | ADDRESS REDACTED | | | XRP 145.085740922 84 | | | |
| 3.1.411911 | MUHAMMAD SHAHIR BIN SHUHAIDI | ADDRESS REDACTED | | | CEL 102.836098302683 | | | |
| 3.1.411912 | MUHAMMAD SHAHRIZAL BIN ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 0.00008097688644994 6<br>USDC 1.35414969555791 | | | |
| 3.1.411913 | MUHAMMAD SHAHRUL FAZLI BIN SHAHRIM | ADDRESS REDACTED | | | BTC 0.00567248824871134<br>ETH 0.0412666226306995<br>XRP 101.853431190187 | | | |
| 3.1.411914 | MUHAMMAD SHAIFUL AIZAL ABDULLAH | ADDRESS REDACTED | | | BTC 0.00000595214735660 08<br>CEL 0.663647716718592<br>DASH 0.1099853183972 91<br>ETH 0.3900723850262 27 | | | |
| 3.1.411915 | MUHAMMAD SHAIKH | ADDRESS REDACTED | | | BTC 0.025804175386363<br>CEL 0.139847265870094 | | | |
| 3.1.411916 | MUHAMMAD SHAIRAZI RAHMAN | ADDRESS REDACTED | | | BSV 0.050873905676080 8<br>BTC 0.0001427509905061 02<br>CEL 0.171738297720417<br>ETC 38.20391389889 83<br>USDC 223.475159282069<br>XLM 0.1229632623160 59<br>XRP 0.28325282509445 8<br>ZEC 0.186443395834536 | | | |
| 3.1.411917 | MUHAMMAD SHARIATI MOHD KAMIL | ADDRESS REDACTED | | | ADA 76.06078<br>CEL 1.0941529016963 4 | | | |
| 3.1.411918 | MUHAMMAD SHARIQ SHAIKH | ADDRESS REDACTED | | Yes | BTC 0.000052441299145426<br>ETH 0.0029252872007 1503<br>LINK 0.0215054042278 89<br>USDT ERC20 69.8317454113322 | | | BTC 0.498948140919104 |
| 3.1.411919 | MUHAMMAD SHAUKAT | ADDRESS REDACTED | | | ADA 0.0000003806555011251<br>BSV 0.18118207<br>BTC 0.0000000100830260 6<br>CEL 0.386714533006623<br>USDC 16.174 | | | |
| 3.1.411920 | MUHAMMAD SHAZWAN | ADDRESS REDACTED | | | BTC 0.000000316216943 3<br>CEL 0.0026336435659170 2 | | | |
| 3.1.411921 | MUHAMMAD SHEFIN S | ADDRESS REDACTED | | | BTC 0.0107562590410184<br>CEL 2.10322322648541<br>LUNC 0.0006160226048723 02 | | | |
| 3.1.411922 | MUHAMMAD SHEHATA | ADDRESS REDACTED | | | BTC 8.63126005138995E-07<br>ETH 0.00000174611763670 1<br>USDC 0.017480883451277<br>USDT ERC20 0.01195917229099 42 | | | |
| 3.1.411923 | MUHAMMAD SHEHRYAR HAMID | ADDRESS REDACTED | | | BTC 0.001449033203898 32<br>DOT 21.434159685359 2 | | | |
| 3.1.411924 | MUHAMMAD SHERAZI | ADDRESS REDACTED | | | BTC 0.00106703168825555<br>MATIC 479.751611907822<br>XLM 101.31879201008 3 | | | |
| 3.1.411925 | MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | | Yes | ADA 67.584376480430 7<br>AVAX 19.1839125826923<br>BTC 0.118353333919563<br>BUSD 4006.2717417031 9<br>CEL 138.218628580709<br>DOT 51.2994717573353<br>ETH 0.0399545419391609<br>SOL 16.4237348043028<br>USDC 16.7929546153846 | | | ETH 1.4204723321535 |
| 3.1.411926 | MUHAMMAD SHOUKAT | ADDRESS REDACTED | | | BTC 0.00000000108733974 4<br>CEL 24.3935970675627<br>MCDAI 416.57679913 | | | |
| 3.1.411927 | MUHAMMAD SHUKRI | ADDRESS REDACTED | | | ADA 2827.374692797 13<br>BTC 1.50958494893644<br>CEL 211.187055527561<br>DOT 0.1261461281388 59<br>ETH 0.00266051985101051<br>LTC 0.001288528641000 58 | | | |
| 3.1.411928 | MUHAMMAD SHUKRI | ADDRESS REDACTED | | | CEL 0.0028972000622514 | | | |
| 3.1.411929 | MUHAMMAD SIBTAIN | ADDRESS REDACTED | | | ADA 303.481236484029<br>AVAX 3.135381 77946<br>MATIC 78.5970236141044<br>SNX 53.2972880443778 | | | |
| 3.1.411930 | MUHAMMAD SIDDIQ ABU TALIB | ADDRESS REDACTED | | | BTC 0.00085187497032441 4<br>XRP 0.05886902856800684 | | | |
| 3.1.411931 | MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | | | BNB 4.00000005339418<br>BTC 0.0581069575088833<br>CEL 56.8853769104909<br>DOT 20.7487015331205<br>ETH 2.063237616554444<br>LUNC 8.155445<br>MATIC 93.3612384377807<br>SOL 20.846367079<br>XRP 35.1.544381314896 | | | |
| 3.1.411932 | MUHAMMAD SOLEHIN ALI | ADDRESS REDACTED | | | BTC 0.0007857580318955 38<br>ETH 0.00544969854704831 | | | |
| 3.1.411933 | MUHAMMAD SUBHAN | ADDRESS REDACTED | | | ADA 0.410001290473969<br>BTC 0.00119429069784534<br>CEL 3.152120134466 19 | | | |
| 3.1.411934 | MUHAMMAD SUFFIAN BIN ABD HALET | ADDRESS REDACTED | | | ADA 17.329403400826<br>LUNC 0.0074565945574312 | | | |
| 3.1.411935 | MUHAMMAD SULAIMAN | ADDRESS REDACTED | | | ADA 1971.13657890283<br>BTC 0.0174419570611749<br>ETH 4.26318498553212<br>SOL 27.4884178400904<br>XLM 7051.19938535358<br>XRP 55.2.655880639 79 | | | |
| 3.1.411936 | MUHAMMAD SURYADI | ADDRESS REDACTED | | | BTC 0.00006238274702553 5 | | | |
| 3.1.411937 | MUHAMMAD SYAFIQ AIMAN ABD RAHMAN | ADDRESS REDACTED | | | MATIC 0.0502897012100924 | | | |
| 3.1.411938 | MUHAMMAD SYAFIQ BIN ABDUL RAHMAN | ADDRESS REDACTED | | | XRP 0.00840136083841488 | | | |
| 3.1.411939 | MUHAMMAD SYAFIQ MOHD RADZUAN | ADDRESS REDACTED | | | ETH 0.00146556894633705<br>BCH 0.00001759611859520 8<br>BTC 0.0000323279438839 88<br>CEL 0.00060599816877799 54<br>XRP 0.00961221923878167 | | | |
| 3.1.411940 | MUHAMMAD SYAHIR | ADDRESS REDACTED | | | CEL 0.0599958310030666<br>XRP 0.0281620277846219 | | | |
| 3.1.411941 | MUHAMMAD SYAHMI | ADDRESS REDACTED | | | ADA 0.0000000639745318341<br>BTC 0.00000020397220233397<br>CEL 2.67179178077628 | | | |
| 3.1.411942 | MUHAMMAD SYAHMI | ADDRESS REDACTED | | | BTC 0.00012006390682335 1<br>CEL 13.3663954684148<br>XRP 0.160628812374358 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411943 | MUHAMMAD SYAHMI BIN SARUDIN | ADDRESS REDACTED | | | BTC 0.0237339244882176<br>CEL 9.65357842203851 | | | |
| 3.1.411944 | MUHAMMAD SYAHMI IDRIS | ADDRESS REDACTED | | | BTC 0.0008761990661694442<br>USDT ERC20 424.095640948731 | | | |
| 3.1.411945 | MUHAMMAD SYAHRI SALLEH HUDDIN | ADDRESS REDACTED | | | BTC 4.1326281723969E-06<br>XRP 0.03218445137210425 | | | |
| 3.1.411946 | MUHAMMAD SYAHMIE | ADDRESS REDACTED | | | ETH 0.0000102304108391386 | | | |
| 3.1.411947 | MUHAMMAD SYAHMIRUL SUATI | ADDRESS REDACTED | | | ADA 0.3751988416086681<br>BNB 0.0018994195727591<br>BTC 0.00000305149694717<br>CEL 0.300281847686<br>DOT 0.0220715828415443<br>LTC 0.0015901989849561<br>XRP 0.172070150261472 | | | |
| 3.1.411948 | MUHAMMAD SYAHRUL HANIS BIN MOHAMAD RASID | ADDRESS REDACTED | | | BTC 0.0010153933633897<br>CEL 9.81302416481716<br>DOT 18.09957475 | | | |
| 3.1.411949 | MUHAMMAD SYAHRUL NIZAM BIN BATIAR | ADDRESS REDACTED | | | BTC 0.0008723827699900041 | | | |
| 3.1.411950 | MUHAMMAD SYAKIR BIN AZMI | ADDRESS REDACTED | | | ETH 0.04794332526007717<br>BCH 0.0000069715786716145<br>BTC 0.0000015355641346627<br>MATIC 0.00735518116449692<br>SOL 0.000173294101598041<br>USDC 0.633306482431438 | | | |
| 3.1.411951 | MUHAMMAD SYAKIR MUZHAFFAR | ADDRESS REDACTED | | | BTC 0.00095555823446497<br>LTC 1.638048501165745<br>USDC 214.973158039059<br>XRP 58.7601599242308 | | | |
| 3.1.411952 | MUHAMMAD SYAM KUSHAINI HISHAMMUDDIN | ADDRESS REDACTED | | | AVAX 0.000251275544323344 | | | |
| 3.1.411953 | MUHAMMAD SYAMIL | ADDRESS REDACTED | | | BTC 0.0008006307983728<br>XRP 0.1492453559807718 | | | |
| 3.1.411954 | MUHAMMAD SYAMIM RASIDI | ADDRESS REDACTED | | | BTC 0.00000535800821675 | | | |
| 3.1.411955 | MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | | | ADA 0.009306185704213315<br>BTC 0.00002717788396847<br>CEL 0.271646402559443<br>ETH 0.0000083049488234689<br>SOL 0.563345051396633<br>USDC 1.1392024255667 | | | |
| 3.1.411956 | MUHAMMAD SYAZLY MOHD SALLEH | ADDRESS REDACTED | | | ADA 134.255739543042<br>BTC 0.00127819034058268<br>CEL 0.0271184040257749<br>LTC 3.00389317202661<br>LUNC 181595.39134<br>MATIC 112.691573065166<br>USDT ERC20 6.03454901220159<br>XRP 929.088527104678 | | | |
| 3.1.411957 | MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ADDRESS REDACTED | | | BTC 0.0001377<br>CEL 0.195237280045906<br>ETH 0.30195488<br>LTC 0.02499323<br>SOL 0.04994<br>XRP 18.269924 | | | |
| 3.1.411958 | MUHAMMAD SYED | ADDRESS REDACTED | | | AAVE 0.006002266018942<br>ADA 0.390966063102823<br>BTC 0.0252803490940807<br>DOT 0.0716067834918054<br>ETH 0.0003607701069400652<br>MATIC 0.144466817896019 | DOT 0.00087846097013535388<br>ETH 0.000000069761592213<br>MATIC 0.0033307385732221 | | |
| 3.1.411959 | MUHAMMAD SYUKRI BIN MOHD | ADDRESS REDACTED | | | DOT 3.46537349138965<br>ETH 0.0245912735130177<br>SOL 1.66574288166889<br>USDT ERC20 191.272173504059 | | | |
| 3.1.411960 | MUHAMMAD SYUKRY BIN ROSLI | ADDRESS REDACTED | | | XRP 0.00628526784945048 | | | |
| 3.1.411961 | MUHAMMAD TAHA | ADDRESS REDACTED | | | BTC 0.00191012057479735 | | | |
| 3.1.411962 | MUHAMMAD TALHA KHAN | ADDRESS REDACTED | | | ETH 0.47833575541571 | | | |
| 3.1.411963 | MUHAMMAD TALHA KHAN | ADDRESS REDACTED | | | CEL 0.062642210756794 2<br>ETH 0.000012944869328476 | | | |
| 3.1.411964 | MUHAMMAD TAMAMI | ADDRESS REDACTED | | | CEL 1.0681275647839<br>BTC 0.00001104<br>CEL 0.0360090675600166<br>DASH 0.00140884084533898<br>ETC 0.01588322<br>LTC 0.00714536641985061<br>BTC 0.00029685 | | | |
| 3.1.411965 | MUHAMMAD TAYYAB | ADDRESS REDACTED | | | CEL 0.60573586735450 6<br>ETH 0.000002 | | | |
| 3.1.411966 | MUHAMMAD THORIQ BIN KAMARUSZAMAN | ADDRESS REDACTED | | | CEL 18.477942284490 7<br>ETH 0.564986871785974 | | | |
| 3.1.411967 | MUHAMMAD TIRMIZI ROSLEE | ADDRESS REDACTED | | | CEL 0.00272713095209926 | | | |
| 3.1.411968 | MUHAMMAD U S MUGHAL | ADDRESS REDACTED | | | ETC 0.0000005564189448358 | | | |
| 3.1.411969 | MUHAMMAD UBAIDAH BIN MOHD ZAHIRUDDIN | ADDRESS REDACTED | | | BTC 0.0000000024589162 7<br>CEL 0.524504932178066 | | | |
| 3.1.411970 | MUHAMMAD UMAIR | ADDRESS REDACTED | | | CEL 1.25296645038475<br>XRP 0.000000694755291005 | | | |
| 3.1.411971 | MUHAMMAD UMAR | ADDRESS REDACTED | | | CEL 355.099404866489 | | | |
| 3.1.411972 | MUHAMMAD UMAR | ADDRESS REDACTED | | | CEL 0.79169834509688 | | | |
| 3.1.411973 | MUHAMMAD UMER BELAGAM | ADDRESS REDACTED | | | CEL 1.09568378399531<br>USDC 0.16390981850323 | | | |
| 3.1.411974 | MUHAMMAD USMAN | ADDRESS REDACTED | | | BAT 1.67282133959918<br>BTC 0.0000001389192637095<br>CEL 3.12765930839313<br>DASH 0.00572375161100 35<br>ETH 0.0004080615759 3685<br>LTC 0.0008855591041117609<br>SGB 0.04281993201668 17<br>SNX 14.174793450508 9<br>USDC 0.0516691564674562<br>USDT ERC20 0.1409103776718 28<br>XLM 0.00144082505079032<br>ZRX 0.0835957784332667 | | | |
| 3.1.411975 | MUHAMMAD USMAN | ADDRESS REDACTED | | | ADA 16458.584598515<br>AVAX 70.6445227742433<br>BTC 0.0159701256248149<br>DOT 57.977524694571 8<br>SOL 50.679565870963 1 | SOL 34.12899 | | |
| 3.1.411976 | MUHAMMAD USMAN ASLAM | ADDRESS REDACTED | | | ADA 22.555720016057<br>CEL 0.000520929635886 4<br>CEL 51.1737447640468<br>ETH 0.00015723353374316 | | | |
| 3.1.411977 | MUHAMMAD WAHEED | ADDRESS REDACTED | | | BTC 2.0213678966059 9E-05<br>MATIC 0.0552018216334948 | | | |
| 3.1.411978 | MUHAMMAD WAHEED | ADDRESS REDACTED | | | CEL 8.23913830526181 | | | |
| 3.1.411979 | MUHAMMAD WELLS | ADDRESS REDACTED | | | ADA 198.19001395091 3<br>MATIC 1075.42882735413<br>XRP 150.371664631169 | | | |
| 3.1.411980 | MUHAMMAD WILDAN ASHAARI | ADDRESS REDACTED | | | BTC 0.0000017823140299671<br>XRP 1.2575660318491 4 | | | |
| 3.1.411981 | MUHAMMAD WISNUH AGGRAWAH BIN ROHAIZAT | ADDRESS REDACTED | | | BNB 0.00000038<br>BTC 0.0000000167429184999<br>CEL 0.653339327953127 5 | | | |
| 3.1.411982 | MUHAMMAD YAHAYA | ADDRESS REDACTED | | | BNB 0.0338104994017521 | | | |
| 3.1.411983 | MUHAMMAD YAHYA | ADDRESS REDACTED | | | BTC 0.0000000336424081 93<br>CEL 0.763513383378607 | | | |
| 3.1.411984 | MUHAMMAD YOUSAF | ADDRESS REDACTED | | | BTC 0.13412603<br>CEL 743.859645694844<br>ETH 3.11319738<br>SGB 530.960504913725<br>XRP 2468.94943 | | | |
| 3.1.411985 | MUHAMMAD YOUSAF ZAHEER | ADDRESS REDACTED | | | CEL 2.88691588275094<br>ETH 2.008 | | | |
| 3.1.411986 | MUHAMMAD ZAFAR | ADDRESS REDACTED | | | AAVE 0.00037386466239615 7<br>LINK 0.0017355178789537<br>SNX 0.024279790989077 | | | |
| 3.1.411987 | MUHAMMAD ZAHIR BIN BUKHARI | ADDRESS REDACTED | | | XRP 114.29156652395 | | | |
| 3.1.411988 | MUHAMMAD ZAHIRADEEN YAHAYA | ADDRESS REDACTED | | | ETH 0.0000018158136379863 | | | |
| 3.1.411989 | MUHAMMAD ZAID ASLAM | ADDRESS REDACTED | | | CEL 0.0673358193563806 | | | |
| 3.1.411990 | MUHAMMAD ZAINUDIN | ADDRESS REDACTED | | | CEL 1.06348786614575 | | | |
| 3.1.411991 | MUHAMMAD ZAKWAN ISMI | ADDRESS REDACTED | | | BTC 0.0000009767426753 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.411992 | MUHAMMAD ZAMAN | ADDRESS REDACTED | | Yes | BTC 0.1402798758461195<br>CEL 114.1487878578527<br>ETH 0.0001427778883054015<br>GUSD 0.0011696900150136<br>USDC 0.0074478917292157 | | GUSD 0.71911787947543<br>USDC 3.77872994175896 | ETH 0.780342061613864 |
| 3.1.411993 | MUHAMMAD ZARAN NAEED | ADDRESS REDACTED | | | BTC 0.2458516330650B6<br>ETH 0.80820299853B304 | | | |
| 3.1.411994 | MUHAMMAD ZARIF HAMIN | ADDRESS REDACTED | | | BTC 0.0000001874957283524<br>XRP 0.2814735507049848 | | | |
| 3.1.411995 | MUHAMMAD ZEESHAN | ADDRESS REDACTED | | | ETH 0.0000002533637393116 | | | |
| 3.1.411996 | MUHAMMAD ZEESHAN | ADDRESS REDACTED | | | ETH 1.15117084120399 | | | |
| 3.1.411997 | MUHAMMAD ZFAIFRAN BIN ZAINUDIN | ADDRESS REDACTED | | | BTC 0.006346122B3795914 | | | |
| 3.1.411998 | MUHAMMAD ZIAUDDIN | ADDRESS REDACTED | | | BTC 0.0011586168368903 | | | |
| 3.1.411999 | MUHAMMAD ZUBAIR | ADDRESS REDACTED | | | USDC 1019.3175516184Z | | | |
| 3.1.412000 | MUHAMMAD ZUBAIR BIN ZAIDI | ADDRESS REDACTED | | | BTC 0.0000109966440783B18 | | | |
| 3.1.412001 | MUHAMMAD ZULFADHLI | ADDRESS REDACTED | | | BTC 0.01210583115339B9<br>ADA 22.903886136707S<br>BTC 5.9311032794999990 09<br>CEL 0.2597196320994664<br>DOT 2.610704387152399<br>LTC 0.05136983378342704<br>XRP 0.000000457799666097 | | | |
| 3.1.412002 | MUHAMMAD ZULFAIDHI MOHD ZULHILMI ASPIHALL | ADDRESS REDACTED | | | BNB 0.00002585669B432013 | | | |
| 3.1.412003 | MUHAMMAD ZULHAIREE AHMAD ZAIN | ADDRESS REDACTED | | | CEL 0.00016861308262207S | | | |
| 3.1.412004 | MUHAMMAD ZULHAZREEN BIN ZULKIFLI | ADDRESS REDACTED | | | LTC 5.15417440252700E-05<br>BTC 0.016689262807914A | | | |
| 3.1.412005 | MUHAMMAD ZULKARNAIN | ADDRESS REDACTED | | | ADA 0.2135B7943265515<br>BTC 0.0000013693084859547 | | | |
| 3.1.412006 | MUHAMMAD ZULKHAIRI | ADDRESS REDACTED | | | USDT ERC20 0.315609070854375<br>BTC 0.000015388719465Z<br>CEL 2.72141770061243<br>LTC 0.36569644697545Z<br>SOL 1.028181412512919<br>USDC 0.000000258496879002<br>XRP 0.0000003108B1106566 | | | |
| 3.1.412007 | MUHAMMAD ZUNNUR JAMALY | ADDRESS REDACTED | | | ETC 1.13009515227956 | | | |
| 3.1.412008 | MUHAMMAD-ALI MIAN | ADDRESS REDACTED | | | ADA 0.2309722437137 9<br>BTC 0.0106302988578494<br>DOT 0.03890892804107 77<br>EOS 0.13232679329417 9<br>ETH 0.00012425135752685<br>LINK 0.01401052836666B98<br>LTC 0.00063517836567363<br>USDC 0.09136537509602B3<br>USDT ERC20 0.007625021576394 01<br>XLM 0.0596212315592076<br>XRP 0.000293013025955856 | | | |
| 3.1.412009 | MUHAMMADH ABDHULLAH | ADDRESS REDACTED | | | ADA 293.4780249046628 | | | |
| 3.1.412010 | MUHAMMADH MGIDHADH | ADDRESS REDACTED | | | CEL 41.714339725Z189 | | | |
| 3.1.412011 | MUHAMMADON KHOJAEV | ADDRESS REDACTED | | | BTC 0.00000382971373351 | | | |
| 3.1.412012 | MUHAMMADU SINNATHAMBI | ADDRESS REDACTED | | | CEL 0.11038189546958 | | | |
| 3.1.412013 | MUHAMMED ABDULLAH TORUN | ADDRESS REDACTED | | | ETH 0.00000632762053027Z | | | |
| 3.1.412014 | MUHAMMED AKKAS | ADDRESS REDACTED | | | BTC 0.0000051850649444327<br>CEL 0.00375654198143b<br>ETH 0.031678514216327b<br>XRP 62.0229609073466 | | | |
| 3.1.412015 | MUHAMMED ALI COSKUN | ADDRESS REDACTED | | | ETH 0.0000068204692447Z | | | |
| 3.1.412016 | MUHAMMED ALTINCI | ADDRESS REDACTED | | | ADA 316.66720815928B<br>USDT ERC20 10.8565452522386 | | | |
| 3.1.412017 | MUHAMMED ARIF O | ADDRESS REDACTED | | | BTC 2.961022813479990 07<br>USDC 0.247287703913947 | | | |
| 3.1.412018 | MUHAMMED ASHIQUE K P | ADDRESS REDACTED | | | BTC 0.0000010076952540 13<br>CEL 0.39991574333Z599<br>ETH 0.231857825943456<br>USDC 47.726 | | | |
| 3.1.412019 | MUHAMMED BAKI OZYURT | ADDRESS REDACTED | | | AVAX 0.005551304981333<br>ETH 3.082272960936298-05 | | | |
| 3.1.412020 | MUHAMMED BATUHAN KARAOGLU | ADDRESS REDACTED | | | ETH 0.001481921449559S | | | |
| 3.1.412021 | MUHAMMED BATUHAN YUZER | ADDRESS REDACTED | | | ETH 0.00148344486549187 | | | |
| 3.1.412022 | MUHAMMED BINGUL | ADDRESS REDACTED | | | CEL 0.00035676983053049S | | | |
| 3.1.412023 | MUHAMMED BOYDAS | ADDRESS REDACTED | | | CEL 0.00830954745503644<br>LINK 0.00303353140396 18<br>SNX 0.00616880195806491 | | | |
| 3.1.412024 | MUHAMMED BOYNUKALIN | ADDRESS REDACTED | | | XRP 0.14105257248585S3 | | | |
| 3.1.412025 | MUHAMMED BUSARI BUSARI | ADDRESS REDACTED | | | BTC 0.00000012801341651A | | | |
| 3.1.412026 | MUHAMMED BUYUKHAN | ADDRESS REDACTED | | | BTC 0.03482186051207S7<br>ETH 0.000002132399573201<br>USDC 151.138474545885<br>USDT ERC20 0.416974961997913 | | | |
| 3.1.412027 | MUHAMMED CAGRI AYDOGAN | ADDRESS REDACTED | | | ETH 0.0000015166930043003 | | | |
| 3.1.412028 | MUHAMMED CAGRI ZENGIN | ADDRESS REDACTED | | | AVAX 0.0126783233474871<br>CEL 0.0029500765334248967<br>ETH 0.0029500798450272<br>ETH 0.0010586835430199<br>SOL 0.0000000004974108Z4 | | | |
| 3.1.412029 | MUHAMMED CAN YIGIT | ADDRESS REDACTED | | | ETH 0.00000030978078845 | | | |
| 3.1.412030 | MUHAMMED CEESAY CEESAY | ADDRESS REDACTED | | | CEL 0.0030368867931 | | | |
| 3.1.412031 | MUHAMMED COMERT | ADDRESS REDACTED | | | BTC 0.00240453977108781<br>CEL 4.337771610651562<br>USDC 400.5.74341 | | | |
| 3.1.412032 | MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | | | ADA 0.0538062860393135<br>BNB 0.00029049024898172<br>BTC 0.00000178153175394 1<br>DOT 0.012796916020472 9<br>EOS 0.01354543778564 9<br>ETH 0.00003969982B271854<br>LTC 0.00057811133352086 9<br>MATIC 0.14612712402618 8<br>PAXG 0.000059385698261382<br>SNX 0.0263951880159 67<br>TUSD 0.05544062171126 7<br>USDT ERC20 0.38666186441281 1<br>XRP 0.025090509041463 | | | |
| 3.1.412033 | MUHAMMED DANISH KHAN | ADDRESS REDACTED | | | BTC 0.00003568645283819<br>ETH 0.0056686212581911S<br>USDC 3.665989622167b8 | | | |
| 3.1.412034 | MUHAMMED ELGORMUS | ADDRESS REDACTED | | | ETH 0.00149215787450S1 | | | |
| 3.1.412035 | MUHAMMED ELGORMUS | ADDRESS REDACTED | | | CEL 0.000409118130207003<br>ETH 0.00004042901400069 | | | |
| 3.1.412036 | MUHAMMED EMIN AKYILDIRIM | ADDRESS REDACTED | | | CEL 0.00001320108938480 3<br>ETH 0.0000004002147401 78 | | | |
| 3.1.412037 | MUHAMMED EMIN KARADUMAN | ADDRESS REDACTED | | | ETH 0.00146277225506114 | | | |
| 3.1.412038 | MUHAMMED EMIN OZAYDIN | ADDRESS REDACTED | | | ETH 0.000000272539692656 | | | |
| 3.1.412039 | MUHAMMED EREN GUNDUZ | ADDRESS REDACTED | | | CEL 0.000485751045946127 | | | |
| 3.1.412040 | MUHAMMED FAUZAN | ADDRESS REDACTED | | | BTC 0.00001211545490590B3<br>ETH 0.000153654775566465<br>LINK 0.0062621692085005b | | | |
| 3.1.412041 | MUHAMMED FIRAT BARDIKCI | ADDRESS REDACTED | | | ADA 35.97909152Z1218<br>BTC 0.001190758068704B9<br>CEL 0.3708685780455b9<br>ETH 0.167103337538117<br>XLM 315.0612683485b3 | | | |
| 3.1.412042 | MUHAMMED FURKAN SAGUK | ADDRESS REDACTED | | | ETH 0.0014837310145065 | | | |
| 3.1.412043 | MUHAMMED FURKAN VURAL | ADDRESS REDACTED | | | CEL 0.00021838518719596 | | | |
| 3.1.412044 | MUHAMMED GIZLI | ADDRESS REDACTED | | | CEL 0.00048613905000976B<br>ETH 0.00000023414590137 | | | |
| 3.1.412045 | MUHAMMED GUNEN | ADDRESS REDACTED | | | ETH 0.0000007763933723 | | | |
| 3.1.412046 | MUHAMMED GUNSAY | ADDRESS REDACTED | | | MATIC 4.76430425694366 | | | |
| 3.1.412047 | MUHAMMED HASEFNALLY BIN MHD HANAPIAH | ADDRESS REDACTED | | | ADA 0.05366601701365S<br>BTC 0.0000009023721Z8417<br>MATIC 0.178136547064856 | | | |
| 3.1.412048 | MUHAMMED HUSREV VAMAN | ADDRESS REDACTED | | | BTC 0.0000006213933909931<br>USDT ERC20 0.742604398617816 | | | |
| 3.1.412049 | MUHAMMED IBIYEMI | ADDRESS REDACTED | | | BTC 0.00004484084612Z4<br>ETH 0.0268734376278988<br>MATIC 0.259023423258076 | | | |
| 3.1.412050 | MUHAMMED IKHARO | ADDRESS REDACTED | | | BTC 0.00000064903566<br>DOT 0.0361077671831692 | | | |
| 3.1.412051 | MUHAMMED IMRAN | ADDRESS REDACTED | | | BTC 0.01197426490400518 | | | |
| 3.1.412052 | MUHAMMED JAUFER S | ADDRESS REDACTED | | | BNB 0.0000045188603852 1<br>BTC 0.0000000451886038521 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412053 | MUHAMMED JIMOH | ADDRESS REDACTED | | | BTC 0.0000015442574001208 |  |  |  |
|  |  |  |  |  | USDC 0.1134494932212161 |  |  |  |
|  |  |  |  |  | KLM 0.25325824252424 |  |  |  |
| 3.1.412054 | MUHAMMED KAYAN | ADDRESS REDACTED | | | CEL 0.0004443545995296833 |  |  |  |
|  |  |  |  |  | ETH 0.00000013568685472 |  |  |  |
| 3.1.412055 | MUHAMMED KIRISOGLU | ADDRESS REDACTED | | | ETH 0.00000022141973855 |  |  |  |
| 3.1.412056 | MUHAMMED MEAH | ADDRESS REDACTED | | | BTC 0.0000001883375236363 |  |  |  |
|  |  |  |  |  | CEL 7.639082041044792 |  |  |  |
|  |  |  |  |  | ETH 5.000266039625351386 |  |  |  |
|  |  |  |  |  | MATIC 0.046954533415925 |  |  |  |
|  |  |  |  |  | SGB 310.168149245561 |  |  |  |
| 3.1.412057 | MUHAMMED MERCAN | ADDRESS REDACTED | | | ETH 0.0000006247749132271 |  |  |  |
| 3.1.412058 | MUHAMMED MERT ARAZ | ADDRESS REDACTED | | | ETH 0.0014789005261928 |  |  |  |
| 3.1.412059 | MUHAMMED MUSTAFA | ADDRESS REDACTED | | | ADA 0.1949796979231234 |  |  |  |
|  |  |  |  |  | BCH 25.085622882205 |  |  |  |
|  |  |  |  |  | BTC 3.371837149366668 |  |  |  |
|  |  |  |  |  | CEL 2.869104470667718 |  |  |  |
|  |  |  |  |  | DASH 0.0000177165254951 |  |  |  |
|  |  |  |  |  | ETH 43.8401543382365 |  |  |  |
|  |  |  |  |  | LINK 1158.69969361123 |  |  |  |
|  |  |  |  |  | LTC 0.0000110938735939811 |  |  |  |
|  |  |  |  |  | USDC 38552.11415945513 |  |  |  |
|  |  |  |  |  | USDT ERC20 0.00000072012898585 7 |  |  |  |
|  |  |  |  |  | XRP 0.0006586821772258 4 |  |  |  |
|  |  |  |  |  | ZEC 2.372749872999999-09 |  |  |  |
| 3.1.412060 | MUHAMMED NAMIL | ADDRESS REDACTED | | | ADA 443.643299740285 |  |  |  |
|  |  |  |  |  | BTC 0.00000000982629470 1 |  |  |  |
|  |  |  |  |  | CEL 0.02807805995648433 |  |  |  |
| 3.1.412061 | MUHAMMED NAVEED C | ADDRESS REDACTED | | | ADA 746.944889260002 |  |  |  |
|  |  |  |  |  | BTC 0.0000052878181199 19 |  |  |  |
|  |  |  |  |  | CEL 0.009340897850345556 |  |  |  |
| 3.1.412062 | MUHAMMED ÖLGÜN | ADDRESS REDACTED | | | BCH 0.00001232005068211 5 |  |  |  |
| 3.1.412063 | MUHAMMED ORMECI | ADDRESS REDACTED | | | BTC 0.0012090808382273 7 |  |  |  |
| 3.1.412064 | MUHAMMED ÖZDEN | ADDRESS REDACTED | | | LUNC 5.493147591161696 |  |  |  |
| 3.1.412065 | MUHAMMED PAZARBASI | ADDRESS REDACTED | | | ETH 0.00000258120274052 1 |  |  |  |
| 3.1.412066 | MUHAMMED RAZEEM | ADDRESS REDACTED | | | CEL 0.548888753495536 |  |  |  |
| 3.1.412067 | MUHAMMED RISHAL E K | ADDRESS REDACTED | | | BTC 0.00006883253702979 9 |  |  |  |
| 3.1.412068 | MUHAMMED SABITH | ADDRESS REDACTED | | | BTC 0.00000318993185233 3 |  |  |  |
|  |  |  |  |  | CEL 0.00105705358423593 |  |  |  |
|  |  |  |  |  | LTC 0.00102733 |  |  |  |
| 3.1.412069 | MUHAMMED SAFIN P P | ADDRESS REDACTED | | | ADA 622.749426 |  |  |  |
|  |  |  |  |  | CEL 1.6640860942328 3 |  |  |  |
| 3.1.412070 | MUHAMMED SALIH HANAZAY | ADDRESS REDACTED | | | USDC 0.00000037956712129 |  |  |  |
| 3.1.412071 | MUHAMMED SAMIL MAVI | ADDRESS REDACTED | | | CEL 0.000254231462647522 |  |  |  |
|  |  |  |  |  | ETH 0.00000075432615943 3 |  |  |  |
| 3.1.412072 | MUHAMMED SEMSEDDIN YURTCU | ADDRESS REDACTED | | | ETH 0.00000000224014728813 |  |  |  |
| 3.1.412073 | MUHAMMED SENA ASAN | ADDRESS REDACTED | | | USDT ERC20 0.267882591553828 |  |  |  |
| 3.1.412074 | MUHAMMED SHA SHAJAHAN | ADDRESS REDACTED | | | BNB 0.00181487519122086 |  |  |  |
| 3.1.412075 | MUHAMMED SHABEEL A T | ADDRESS REDACTED | | | BTC 0.00000078319668761 |  |  |  |
|  |  |  |  |  | BTC 0.0024321344668439 5 |  |  |  |
|  |  |  |  |  | CEL 0.047911225698132 |  |  |  |
| 3.1.412076 | MUHAMMED SHADIL PARAMBADIYIL | ADDRESS REDACTED | | | BTC 0.00000116250372178 |  |  |  |
|  |  |  |  |  | DOT 0.06724416362538616 |  |  |  |
| 3.1.412077 | MUHAMMED SHAFI MOONAMMADATHIL | ADDRESS REDACTED | | | ADA 758.3346066089167 |  |  |  |
|  |  |  |  |  | BTC 0.6814331364417996-06 |  |  |  |
| 3.1.412078 | MUHAMMED SHAHAB K | ADDRESS REDACTED | | | BTC 0.00000591424624212357 |  |  |  |
| 3.1.412079 | MUHAMMED TALHA SELMAN | ADDRESS REDACTED | | | ETH 0.187360267472015 |  |  |  |
| 3.1.412080 | MUHAMMED UYDURAN | ADDRESS REDACTED | | | CEL 0.000219782648213 39 |  |  |  |
| 3.1.412081 | MUHAMMED Y | ADDRESS REDACTED | | | BTC 0.00266078001049488 7 |  |  |  |
|  |  |  |  |  | CEL 1.967623073587 48 |  |  |  |
|  |  |  |  |  | USDC 79.772 |  |  |  |
| 3.1.412082 | MUHAMMED YESILHARK | ADDRESS REDACTED | | | CEL 186.472453262289 |  |  |  |
| 3.1.412083 | MUHAMMED YURTTAS | ADDRESS REDACTED | | | CEL 0.00360651404 1514 |  |  |  |
| 3.1.412084 | MUHAMMED YUSUF ORUC | ADDRESS REDACTED | | | BTC 0.1177436810591069 |  |  |  |
|  |  |  |  |  | CEL 42.27281414885 81 |  |  |  |
| 3.1.412085 | MUHAMMED ZAHRA | ADDRESS REDACTED | | | BTC 0.00954682152570096 |  |  |  |
|  |  |  |  |  | ETH 0.06095128784153 1 |  |  |  |
| 3.1.412086 | MUHAMMED ZAUBAN | ADDRESS REDACTED | | | BTC 0.0000012897015 4642 |  |  |  |
|  |  |  |  |  | CEL 0.45525259769574 4 |  |  |  |
| 3.1.412087 | MUHAMMED ZIYA YILDIZ | ADDRESS REDACTED | | | ETH 0.0000055016729 76941 |  |  |  |
| 3.1.412088 | MUHAMMET ALI DEMIR | ADDRESS REDACTED | | | ETH 0.00000021679832 64 |  |  |  |
| 3.1.412089 | MUHAMMET ALI YAZICI | ADDRESS REDACTED | | | BTC 0.00000125676619833 1 |  |  |  |
|  |  |  |  |  | USDT ERC20 0.31046003420907 |  |  |  |
| 3.1.412090 | MUHAMMET AYDIN | ADDRESS REDACTED | | | BTC 0.18278705359768 |  |  |  |
|  |  |  |  |  | ETH 0.905589359040495 |  |  |  |
| 3.1.412091 | MUHAMMET AYDIN | ADDRESS REDACTED | | | ADA 710.22042570347 4 |  |  |  |
|  |  |  |  |  | BTC 0.036863499121284 |  |  |  |
|  |  |  |  |  | DOT 0.021872395920597 1 |  |  |  |
|  |  |  |  |  | ETH 1.42784191403763 |  |  |  |
|  |  |  |  |  | LUNC 0.0042248892307758 1 |  |  |  |
| 3.1.412092 | MUHAMMET BILEN | ADDRESS REDACTED | | | CEL 0.0036783632100889 |  |  |  |
| 3.1.412093 | MUHAMMET BURAK TOMAR | ADDRESS REDACTED | | | ETH 0.000000778226626299 |  |  |  |
| 3.1.412094 | MUHAMMET CAN ALTEKIN | ADDRESS REDACTED | | | ETH 1.27938955029999E-08 |  |  |  |
| 3.1.412095 | MUHAMMET CANAK | ADDRESS REDACTED | | | CEL 0.000493163095050182 |  |  |  |
| 3.1.412096 | MUHAMMET DEMIRALP | ADDRESS REDACTED | | | CEL 0.000218336117385717 |  |  |  |
| 3.1.412097 | MUHAMMET DÖRTHAROES | ADDRESS REDACTED | | | USDC 4.746596811229217 |  |  |  |
| 3.1.412098 | MUHAMMET EMIN YAVUZ | ADDRESS REDACTED | | | ETH 3.21728536797499E-06 |  |  |  |
| 3.1.412099 | MUHAMMET EMIR BUYUKAKCA | ADDRESS REDACTED | | | ETH 0.00000026657699904 3 |  |  |  |
| 3.1.412100 | MUHAMMET EMRE ALTINOVA | ADDRESS REDACTED | | | ETH 0.00000028647899881 |  |  |  |
| 3.1.412101 | MUHAMMET ENBIYA GOKAL | ADDRESS REDACTED | | | ETH 0.00000007039553324 14 |  |  |  |
| 3.1.412102 | MUHAMMET ENES KUŞ | ADDRESS REDACTED | | | BTC 0.00000118491669582 |  |  |  |
|  |  |  |  |  | USDC 0.77212108161984 |  |  |  |
| 3.1.412103 | MUHAMMET ENES SAFAK | ADDRESS REDACTED | | | ETH 0.000000373101541065 |  |  |  |
| 3.1.412104 | MUHAMMET GUNDOGAR | ADDRESS REDACTED | | | CEL 0.000232300674028784 |  |  |  |
| 3.1.412105 | MUHAMMET GURPINAR | ADDRESS REDACTED | | | ETH 0.00148530145078366 |  |  |  |
| 3.1.412106 | MUHAMMET KANTUROVSKI | ADDRESS REDACTED | | | AAVE 0.00072800030717881 9 |  |  |  |
|  |  |  |  |  | BNB 0.0220955686575065 |  |  |  |
|  |  |  |  |  | BSV 1.28182760700 29 |  |  |  |
|  |  |  |  |  | DOT 0.19559745832870 2 |  |  |  |
|  |  |  |  |  | CEL 72.71360296317 17 |  |  |  |
|  |  |  |  |  | LTC 0.00078845413545248 3 |  |  |  |
|  |  |  |  |  | MATIC 0.25740307945490 2 |  |  |  |
| 3.1.412107 | MUHAMMET KARABULUT | ADDRESS REDACTED | | | USDT ERC20 0.238599686176761 |  |  |  |
| 3.1.412108 | MUHAMMET KEREM AYBAR | ADDRESS REDACTED | | | CEL 0.00023133868093796 |  |  |  |
| 3.1.412109 | MUHAMMET KOSE | ADDRESS REDACTED | | | BTC 0.00000156767433333 2 |  |  |  |
| 3.1.412110 | MUHAMMET KRANDA | ADDRESS REDACTED | | | CEL 1.071026809514524 |  |  |  |
| 3.1.412111 | MUHAMMET KULABER | ADDRESS REDACTED | | | ETH 0.00000234488733751 9 |  |  |  |
| 3.1.412112 | MUHAMMET KUTLU | ADDRESS REDACTED | | | CEL 0.00021877360639525 6 |  |  |  |
| 3.1.412113 | MUHAMMET ÖZDEMIR | ADDRESS REDACTED | | Yes | AVAX 60.9836115335799 |  |  | BTC 0.601206707749125 |
|  |  |  |  |  | CEL 0.49206872250875 |  |  |  |
|  |  |  |  |  | CEL 1326.3549014915 4 |  |  |  |
|  |  |  |  |  | ETH 7.0995374 |  |  |  |
|  |  |  |  |  | USDC 1765 |  |  |  |
| 3.1.412114 | MUHAMMET ÖZDEMIR | ADDRESS REDACTED | | | BTC 0.00352642776682455 |  |  |  |
|  |  |  |  |  | CEL 0.92559355068978 |  |  |  |
|  |  |  |  |  | DOT 0.07467009987883 7 |  |  |  |
|  |  |  |  |  | LUNC 1.13273399314174 |  |  |  |
|  |  |  |  |  | MATIC 0.745375010189564 |  |  |  |
| 3.1.412115 | MUHAMMET RIZA ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.0047822077630625 |  |  |  |
|  |  |  |  |  | CEL 2.1330609792863 |  |  |  |
|  |  |  |  |  | LUNC 0.0037875674119331 1 |  |  |  |
| 3.1.412116 | MUHAMMET SAMET KENHACIOGLU | ADDRESS REDACTED | | | ETH 0.00000004367980660 02 |  |  |  |
| 3.1.412117 | MUHAMMET TURKES | ADDRESS REDACTED | | | ETH 0.0014880982636537 |  |  |  |
| 3.1.412118 | MUHAMMET ÜNAL | ADDRESS REDACTED | | | CEL 0.0316401103789442 |  |  |  |
|  |  |  |  |  | USDC 0.70966091560442 |  |  |  |
| 3.1.412119 | MUHAMMET UNCUER | ADDRESS REDACTED | | | ADA 614.53511751304 1 |  |  |  |
|  |  |  |  |  | BTC 0.0010993535394820 9 |  |  |  |
|  |  |  |  |  | LTC 0.01343627526312 |  |  |  |
| 3.1.412120 | MUHAMMET UZUN | ADDRESS REDACTED | | | CEL 0.00009434061521393 |  |  |  |
|  |  |  |  |  | ETH 0.000000275480345668 |  |  |  |
| 3.1.412121 | MUHAMMET YAHYA KAYMAKCI | ADDRESS REDACTED | | | CEL 0.0002136457547411 23 |  |  |  |
| 3.1.412122 | MUHAMMET YUSUF ÖZDEMIR | ADDRESS REDACTED | | | ETH 2.22063304689999E-07 |  |  |  |
| 3.1.412123 | MUHAMMET YUSUF ÖZDEMIR | ADDRESS REDACTED | | | ETH 0.00000022133001777 89 |  |  |  |
| 3.1.412124 | MUHAMMED HASSAN | ADDRESS REDACTED | | | BAT 0.139621467802698 |  |  |  |
|  |  |  |  |  | CEL 0.768851595874607 |  |  |  |
|  |  |  |  |  | USDT ERC20 3.41345622541021 |  |  |  |
| 3.1.412125 | MUHANGALA ARNOLD | ADDRESS REDACTED | | | CEL 0.341722969140264 |  |  |  |
|  |  |  |  |  | KLM 77.3011866 |  |  |  |
|  |  |  |  |  | XRP 41.194036 |  |  |  |
| 3.1.412126 | MUHANNAD NASIM AKBARY | ADDRESS REDACTED | | | BTC 0.00000185131584031 2 |  |  |  |
|  |  |  |  |  | CEL 0.034198737812143 7 |  |  |  |
| 3.1.412127 | MUHANNAD ABAWI | ADDRESS REDACTED | | | CEL 107.067083660257 |  |  |  |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412128 | MUHANNAD ABBADI | ADDRESS REDACTED | | | ETH 1.153403489B4102 | | | |
| | | | | | XRP 907B 588985 | | | |
| 3.1.412129 | MUHANNAD ABI HAIDAR | ADDRESS REDACTED | | | XRP 355.33243335522 | | | |
| 3.1.412130 | MUHANNAD ALANI | ADDRESS REDACTED | | | BTC 0.000810412998121703 | | | |
| | | | | | EOS 120.73042809 7508 | | | |
| 3.1.412131 | MUHANNED ALKHAFAJI | ADDRESS REDACTED | | | BTC 0.0000008055764B3227 | | | |
| | | | | | ETH 0.066952568T560039 | | | |
| | | | | | USDC 0.00003733800 1635428 | | | |
| | | | | | USDT ERC20 0.20350925233B583 | | | |
| 3.1.412132 | MUHANNED SALEH | ADDRESS REDACTED | | | ETH 1.40620024021917 | | | |
| 3.1.412133 | MUHAREM MUSTAFOV | ADDRESS REDACTED | | | CEL 0.055019501303922 | | | |
| 3.1.412134 | MUHAREM RAMIC | ADDRESS REDACTED | | | ADA 226.63811661290S | | | |
| | | | | | BNB 0.000000000955954841 | | | |
| | | | | | BTC 0.00000000526768981 | | | |
| | | | | | CEL 161.34852246287 | | | |
| | | | | | ETH 0.44407112 | | | |
| | | | | | XRP 539.900081 | | | |
| 3.1.412135 | MUHARREM BOZTEPE | ADDRESS REDACTED | | | BTC 0.0000000077B7505568 | | | |
| | | | | | CEL 1.05149002223928 | | | |
| 3.1.412136 | MUHARREM BURAK ERYAVUZ | ADDRESS REDACTED | | | CEL 0.000022526689876229 | | | |
| 3.1.412137 | MUHARREM ERGIN | ADDRESS REDACTED | | | BTC 0.001795617671763S2 | | | |
| | | | | | ETH 0.43146216242515B | | | |
| | | | | | USDC 5.46337201152349 | | | |
| 3.1.412138 | MUHARREM FATIH GERICNCI | ADDRESS REDACTED | | | ETH 0.00001124200352915 | | | |
| 3.1.412139 | MUHARREM KARAHAN | ADDRESS REDACTED | | Yes | CEL 0.351957210016S5 | | | XLM 99075.6116461572 |
| | | | | | USDC 1.437 | | | |
| | | | | | USDT ERC20 0.974768B014696S2 | | | |
| | | | | | XLM 846.37423009411A | | | |
| 3.1.412140 | MUHARRM KESLI | ADDRESS REDACTED | | | ETH 0.0000002238618011571 | | | |
| 3.1.412141 | MUHARREM SADIC | ADDRESS REDACTED | | | ETH 0.001496141647B1664 | | | |
| 3.1.412142 | MUHARREM TOPAL | ADDRESS REDACTED | | | BTC 0.00051525350034853 | | | |
| 3.1.412143 | MUHD ABDAI RATHOMY BIN ROMELU | ADDRESS REDACTED | | | BNB 1.729992398438025 | | | |
| | | | | | BTC 0.00209209792342766 | | | |
| | | | | | CEL 0.0044453667657957 | | | |
| | | | | | ETH 0.00079B24574040176B | | | |
| | | | | | LTC 0.284101540B2317 | | | |
| | | | | | XRP 3391.18515387725 | | | |
| 3.1.412144 | MUHD AFIQ | ADDRESS REDACTED | | | ETH 0.038308446439412T | | | |
| 3.1.412145 | MUHD AJWAD | ADDRESS REDACTED | | | ADA 0.0000000B487386995S | | | |
| | | | | | BTC 0.0000000060817681396 | | | |
| | | | | | CEL 0.0841291355509105 | | | |
| 3.1.412146 | MUHD AMIN | ADDRESS REDACTED | | | BTC 0.0000054463 | | | |
| | | | | | CEL 0.008725770221100S1 | | | |
| 3.1.412147 | MUHD AZIS | ADDRESS REDACTED | | | AAVE 0.000414918555172145 | | | |
| | | | | | BTC 0.000000007106409538 | | | |
| | | | | | CEL 0.008662078980203S4 | | | |
| | | | | | MATIC 0.0190815088912785 | | | |
| | | | | | SNX 0.0055124578513059S | | | |
| 3.1.412148 | MUHD DANIAL | ADDRESS REDACTED | | | XRP 1051.7939204B6B6 | | | |
| 3.1.412149 | MUHD DANIEL | ADDRESS REDACTED | | | CEL 0.0000909041595074 | | | |
| 3.1.412150 | MUHD HAFIZ | ADDRESS REDACTED | | | ADA 10.236644754255I | | | |
| | | | | | AVAX 0.17439951800299B6 | | | |
| | | | | | BTC 0.0001760B02845331032 | | | |
| | | | | | CEL 0.0076194294352489B | | | |
| | | | | | DOT 0.00062086185604096A | | | |
| | | | | | ETH 2.0488156271879W 06 | | | |
| | | | | | LINK 0.0001800355438242415 | | | |
| | | | | | LUNC 0.00038084714379289S | | | |
| | | | | | MATIC 8.5821827738527 | | | |
| | | | | | SGB 6.145012010912863 | | | |
| | | | | | SOL 0.18393959103940M | | | |
| | | | | | UNI 0.954084950969807 | | | |
| | | | | | USDC 30.33530115069665 | | | |
| | | | | | USDT ERC20 0.033192098126B697 | | | |
| | | | | | UST 0.03082933294964B6 | | | |
| | | | | | XRP 0.00045531949039624 | | | |
| 3.1.412151 | MUHD HAFIZ ABDUL HALIM | ADDRESS REDACTED | | | BTC 0.0137977689141178 | | | |
| | | | | | CEL 6.927434196544S9 | | | |
| | | | | | USDC 595.32550389470A | | | |
| 3.1.412152 | MUHD HAMIZAN | ADDRESS REDACTED | | | ETH 0.0480427854390618 | | | |
| 3.1.412153 | MUHD KHAIRI | ADDRESS REDACTED | | | BTC 0.0010102295207B053 | | | |
| | | | | | CEL 3.0633800143911S | | | |
| | | | | | XRP 374.7288 | | | |
| 3.1.412154 | MUHD KHALID MAT OSMAN | ADDRESS REDACTED | | | BCH 0.006B9339269213B1 | | | |
| | | | | | BTC 0.000117600935978547 | | | |
| | | | | | CEL 4.4566980062044I | | | |
| | | | | | DASH 0.008285721662B277 | | | |
| | | | | | ETC 0.29385468032266S | | | |
| | | | | | LTC 0.0029965760B938795 | | | |
| | | | | | SNX 47.28635863 | | | |
| | | | | | SOL 0.037341336761946I | | | |
| 3.1.412155 | MUHD MASRAFIQ MOHD YAYIT | ADDRESS REDACTED | | | BNB 0.0004861196400788P2 | | | |
| | | | | | CEL 0.005532917355562P6 | | | |
| | | | | | ETH 0.0000223066308259525 | | | |
| 3.1.412156 | MUHD MUHAIRIFADLI | ADDRESS REDACTED | | | BTC 0.0000456180733909T7 | | | |
| 3.1.412157 | MUHD NAIM ABD RANI | ADDRESS REDACTED | | | ADA 0.199660272171291 | | | |
| | | | | | BCH 0.11464039796908Z | | | |
| | | | | | BTC 0.000023256777443924 | | | |
| | | | | | DOT 0.0156053955495354 | | | |
| | | | | | LINK 0.01313391753588A5 | | | |
| | | | | | LTC 0.472860198787451 | | | |
| | | | | | MATIC 209.97621234213S | | | |
| | | | | | SGB 210.3033825025382 | | | |
| | | | | | XRP 32.853112495979B | | | |
| 3.1.412158 | MUHD NAQIYUDDIN BIN MISRAN | ADDRESS REDACTED | | | CEL 0.7575225947454T | | | |
| | | | | | DOT 0.00000000000013324176 | | | |
| 3.1.412159 | MUHD NUR | ADDRESS REDACTED | | | BTC 0.0000002667342403 N93 | | | |
| 3.1.412160 | MUHD RAIHAN BIN ROHASAN | ADDRESS REDACTED | | | BTC 0.000973087238791013 | | | |
| | | | | | ETH 0.001661579777511267 | | | |
| | | | | | XLM 130.480001344619 | | | |
| | | | | | XRP 0.09557649549403B4 | | | |
| 3.1.412161 | MUHD RAMLAN | ADDRESS REDACTED | | | ADA 0.04035063500276S7 | | | |
| | | | | | BTC 0.0000025791420293 | | | |
| | | | | | CEL 0.00449515370212Z2 | | | |
| | | | | | LTC 0.0000044743373976797 | | | |
| 3.1.412162 | MUHD RIDHWAN MOHD JOHARI | ADDRESS REDACTED | | | ADA 256.41469808396B | | | |
| | | | | | BTC 0.0056024622890S57 | | | |
| | | | | | CEL 0.7956687164B2902 | | | |
| | | | | | USDT ERC20 0.8843465020037768 | | | |
| | | | | | XRP 533.574080836252 | | | |
| 3.1.412163 | MUHD SUFIAN NORIZAN | ADDRESS REDACTED | | | MATIC 30.080989176B809 | | | |
| 3.1.412164 | MUHD SYAFI | ADDRESS REDACTED | | | BTC 0.0000000071264617B4 | | | |
| 3.1.412165 | MUHD SYAHIRAN | ADDRESS REDACTED | | | ETH 0.72816683845163B | | | |
| | | | | | BTC 0.0035864761208048S | | | |
| | | | | | CEL 3.453089532247 33 | | | |
| | | | | | ETH 0.0073257239164081 | | | |
| 3.1.412166 | MUHD SYAHMI | ADDRESS REDACTED | | | CEL 0.0221266565764815 | | | |
| 3.1.412167 | MUHD ZAKARIA BIN ABDUL MUTALIF | ADDRESS REDACTED | | | CEL 0.027778647511473S | | | |
| 3.1.412168 | MUHD ZARIF | ADDRESS REDACTED | | | BTC 0.00000011980227872 | | | |
| | | | | | CEL 4.9091448923040K | | | |
| | | | | | ETH 1.041866186686I6 | | | |
| 3.1.412169 | MUHD ZULHILMI | ADDRESS REDACTED | | | BTC 0.00089017073474691S4 | | | |
| | | | | | CEL 29.0244090524457 | | | |
| | | | | | USDT ERC20 50 | | | |
| 3.1.412170 | MUJHEBWA OWEN | ADDRESS REDACTED | | | BTC 0.0010736034218767P | | | |
| 3.1.412171 | MUJHEED AHAMAD | ADDRESS REDACTED | | | XRP 0.022609608916497I | | | |
| | | | | | ADA 0.1203376066367S2 | | | |
| | | | | | BTC 0.00114400140088154 | | | |
| 3.1.412172 | MUJHENDA RONALD | ADDRESS REDACTED | | | CEL 1.125679238P4165 | | | |
| 3.1.412173 | MUJGAMMAD EUSUF OMAR | ADDRESS REDACTED | | | CEL 0.008213170309133B | | | |
| 3.1.412174 | MUKGAMMAD EUSUF OMAR | ADDRESS REDACTED | | | CEL 0.199399692646795T | | | |
| 3.1.412175 | MUHIB AHMED | ADDRESS REDACTED | | | BTC 0.001251435300020845 | | | |
| | | | | | CEL 0.3634689470511A1 | | | |
| | | | | | ETH 0.000009633640818197 | | | |
| | | | | | MATIC 0.0360031773591S083 | | | |
| | | | | | SNX 0.0082004678509555I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412176 | MUHIB FARIS | ADDRESS REDACTED | | | ADA 0.0021258859863962B<br>BNB 0.00007576083955893S<br>BTC 0.002173703299974062<br>CEL 46.581649668465<br>DOT 0.0000000005294590564<br>ETH 1.64859526656835<br>MANA 0.024524679423041<br>XLM 5395.27147811965<br>XRP 39121.9414951025 | | | |
| 3.1.412177 | MUHIRE KUTAZANA | ADDRESS REDACTED | | | BTC 0.0001144195355617I9 | | | |
| 3.1.412178 | MUHITTIN CEYLAN | ADDRESS REDACTED | | | CEL 0.0701705954342605<br>BTC 0.0000000073146799726<br>CEL 0.0327191305275822 | | | |
| 3.1.412179 | MUHITTIN UNAL | ADDRESS REDACTED | | | USDT ERC20 0.659570884632703 | | | |
| 3.1.412180 | MUHIZI NTWALU | ADDRESS REDACTED | | | BTC 0.429792531408105<br>AAVE 0.00379947947648509<br>BTC 0.00004920276710S711<br>DOT 0.07417590162124009<br>ETH 0.0009128753366664311<br>LINK 0.00155150726096687<br>LUNC 0.00716669878930510T<br>USDC 0.302328649554249 | | | |
| 3.1.412181 | MUHMAD FOUOZI BIN AHMAD | ADDRESS REDACTED | | | CEL 780.724636638267 | | | |
| 3.1.412182 | MUHRAD CAHLA | ADDRESS REDACTED | | | AAVE 68.7333779867I04 | | | |
| 3.1.412183 | MUHSODZA JOSEPHINE | ADDRESS REDACTED | | | BTC 0.00053295568294171<br>BTC 0.00102597048056996 | | | |
| 3.1.412184 | MUHSIN BULUT | ADDRESS REDACTED | | | BTC 0.109968515426222<br>CEL 195.997350355595<br>ETH 6.18987570439601<br>MATIC 21756.6279084363<br>SOL 0.00004<br>UNI 0.00815056559017551<br>USDC 0.00037970457536570S<br>USDT ERC20 0.5254095705599S6 | | | |
| 3.1.412185 | MUHSIN KOCABAS | ADDRESS REDACTED | | | BTC 0.00244975236747115<br>USDT ERC20 0.333556108065S5 | | | |
| 3.1.412186 | MUHSIN MERT CANER | ADDRESS REDACTED | | | CEL 15.96558792030095 | | | |
| 3.1.412187 | MUHSIN NALBANT | ADDRESS REDACTED | | | ETH 0.000000222466458524 | | | |
| 3.1.412188 | MUHSIN RAZIF | ADDRESS REDACTED | | | BTC 0.26107053856669 | | | |
| 3.1.412189 | MUHSIN Z ASAL | ADDRESS REDACTED | | | ADA 0.118347231320149<br>BTC 0.00000020758340085S9<br>MCDAI 0.340399426675789 | | | |
| 3.1.412190 | MUHTADI MAHSUN | ADDRESS REDACTED | | | XRP 0.006164883194038B2 | | | |
| 3.1.412191 | MUHTASHEM CHOUDHURY | ADDRESS REDACTED | | | BAT 188.960226793079<br>BTC 0.1003980024580G<br>CEL 25099.7500503867<br>ETH 13.087009413809<br>MATIC 17041.844429986<br>SOL 42.79634217929A<br>TUSD 453.828563823823 | | | |
| 3.1.412192 | MUHULICA RAZVAN | ADDRESS REDACTED | | | BCH 0.00000000303565705I | | | |
| 3.1.412193 | MUHWEZI MOSES | ADDRESS REDACTED | | | CEL 0.24413005444319S<br>BTC 0.00111111750095996 | | | |
| 3.1.412194 | MUHYETTIN AYBUL | ADDRESS REDACTED | | | EOS 0.00542935856387992<br>ETH 0.001496141635542983 | | | |
| 3.1.412195 | MUI CHANG | ADDRESS REDACTED | | | BTC 0.002614171446692<br>ETH 0.08036551003775<br>LTC 0.001089691391531<br>SNX 0.058890565080611 | | | |
| 3.1.412196 | MUI CHING KWANG | ADDRESS REDACTED | | | USDC 27083.7752244367<br>BTC 0.000099442307937705 | | | |
| 3.1.412197 | MUI CHOO WONG | ADDRESS REDACTED | | | USDT ERC20 62.8545806542309<br>ADA 218.472639053254<br>BNB 2.06675456057089<br>BTC 0.000828953694646617 | | | |
| 3.1.412198 | MUI GEK MOO | ADDRESS REDACTED | | | CEL 1.83607967829S6<br>BTC 0.0186702034825804 | | | |
| 3.1.412199 | MUI KEE ONG | ADDRESS REDACTED | | | BTC 0.003192662901275963<br>USDT ERC20 464.248384916639 | | | |
| 3.1.412200 | MUI KIM OH | ADDRESS REDACTED | | | ADA 0.0810834251221219<br>BNB 0.0000000335318079A2<br>BTC 0.0000022942839349514<br>BUSD 435.58598321737<br>CEL 96.913478276306 | | | |
| 3.1.412201 | MUI KWAI IP | ADDRESS REDACTED | | | USDC 505<br>BTC 0.00335722540660S768 | | | |
| 3.1.412202 | MUI LAN NG | ADDRESS REDACTED | | | BTC 0.000506207512164432<br>CEL 6.82986511150681 | | | |
| 3.1.412203 | MUI LING IRENE TOH | ADDRESS REDACTED | | | MCDAI 258.802178<br>BTC 0.00000025168323901 | | | |
| 3.1.412204 | MUI LING TAM | ADDRESS REDACTED | | | CEL 0.00145887459661246<br>USDT ERC20 0.006959845025483T5 | | | |
| 3.1.412205 | MUI NG | ADDRESS REDACTED | | | BTC 0.001079051298098T1<br>CEL 83.4098760369517 | | | |
| 3.1.412206 | MUI SHYA TAY | ADDRESS REDACTED | | | USDC 2221.78098<br>BTC 0.00705286259083604<br>CEL 15.70178302367Z8<br>ETH 0.110603534918394 | | | |
| 3.1.412207 | MUIBI ASIMIYU ADEBAYO | ADDRESS REDACTED | | | BTC 0.0000666 | | | |
| 3.1.412208 | MUIDEEN ADEBAYO TIJANI | ADDRESS REDACTED | | | CEL 1.501416459003973<br>BTC 0.000003326231712894 | | | |
| 3.1.412209 | MUIREANN WALSH | ADDRESS REDACTED | | | BTC 0.0026785<br>CEL 2.76715165764899 | | | |
| 3.1.412210 | MUIROSA BROSNAN | ADDRESS REDACTED | | | BTC 0.0122567859401I9L36 | BTC 0.00047846889521153 | | |
| | | | | | CEL 0.0349951091335158<br>ETH 0.000065160A1682082<br>LINK 0.024152042754S16 | | | |
| 3.1.412211 | MUIZ AMRAN | ADDRESS REDACTED | | | ADA 0.02023709107060I36<br>BTC 0.000027847581264596<br>CEL 0.5739101391399S31<br>LINK 0.00110958889394617<br>LTC 0.29263942943I269<br>XRP 401.20033269870B | | | |
| 3.1.412212 | MUIZ AWAN | ADDRESS REDACTED | | | BTC 0.00574819770874771<br>CEL 0.08099564531805786 | | | |
| 3.1.412213 | MUIZ CASSAM | ADDRESS REDACTED | | | BTC 0.000013027129969206 | | | |
| 3.1.412214 | MUIZ RAHMAN | ADDRESS REDACTED | | | CEL 0.294727062879131<br>XRP 49.98955491029T6 | | | |
| 3.1.412215 | MUJAHEED RASHEED | ADDRESS REDACTED | | | BTC 0.00059785744450189B<br>CEL 75.538472001973B<br>ETH 0.000755101202918879<br>SGB 16.257472003912<br>XRP 0.000543642426727T | | | |
| 3.1.412216 | MUJAHID ASHRAF | ADDRESS REDACTED | | | BTC 0.0000007935515290065<br>USDT ERC20 0.70923505463712 | | | |
| 3.1.412217 | MUJAHID OTMAN N ALHULAILAH | ADDRESS REDACTED | | | BTC 0.1846661962148<br>CEL 2.18286910190383<br>ETH 3.510734264413B1<br>MATIC 60.536540053S398 | | | |
| 3.1.412218 | MUJARUL ISLAM | ADDRESS REDACTED | | | BTC 0.00000091207155473<br>USDT ERC20 7.13114848926871 | | | |
| 3.1.412219 | MUJDAT OZDEMIR | ADDRESS REDACTED | | | BTC 0.0000008820164A094<br>CEL 0.012667417836141Z | | | |
| 3.1.412220 | MUJEEB AYOMO JAMIU | ADDRESS REDACTED | | | BTC 0.0000004491960175I3 | | | |
| 3.1.412221 | MUJI WIDYANINGSIH | ADDRESS REDACTED | | | BTC 0.00054645837150770A<br>CEL 0.443035991400115<br>EOS 0.0000615140518135I | | | |
| 3.1.412222 | MUJIBURRAHIM ZULKIFLI | ADDRESS REDACTED | | | BTC 0.00109600468554522 | | | |
| 3.1.412223 | MUJIDAT YETUNDE OSENI | ADDRESS REDACTED | | | BTC 0.0000031052644411884 | | | |
| 3.1.412224 | MUJO DIZDAREVIC | ADDRESS REDACTED | | Yes | BNB 5.48803314501606<br>BTC 0.2259878960313613<br>CEL 332.473316537444<br>ETH 1.01995429269I7<br>LUNC 0.00405457961538661<br>SOL 2.88070175386749<br>USDC 0.4611163341353T6<br>USDT ERC20 0.0000000073697152512<br>UST 0.010018269230769 | | | BTC 0.218779298656993 |
| 3.1.412225 | MUJO HADZIBEGOVIC | ADDRESS REDACTED | | | USDC 1.25747856364087 | | | |
| 3.1.412226 | MUJTABA AHMED | ADDRESS REDACTED | | Yes | BTC 0.316846800940172<br>ETH 0.0000087502657677S7<br>LINK 0.059088031205782S<br>MATIC 2.39163937527898<br>USDC 0.422612659487604 | ADA 0.003<br>BTC 0.01491563<br>USDC 8.31845478654489 | | BTC 2.24493865074684 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412227 | MUITABA AHMED AL-QUDAIHI | ADDRESS REDACTED | | | ADA 183.832516731425<br>BTC 0.00000003669663677018<br>USDC 0.456129152202237<br>XLM 1210.17171723908 | BTC 0.00000000345845591<br>USDC 274.568813943366 | | |
| 3.1.412228 | MUITABA ARIF | ADDRESS REDACTED | | | ETH 0.000541254148109198 | | | |
| 3.1.412229 | MUITABA BADAT | ADDRESS REDACTED | | | 1INCH 1212.023542632<br>AAVE 17.0945109708549<br>ADA 12344.099425406<br>BCH 20.512195665265<br>BNT 780.254860788167<br>BSV 47.0600464148972<br>CEL 1326.2535752598<br>COMP 17.91105167067<br>DASH 23.033835970524<br>DOT 56.856290768668<br>EOS 1247.66456666636<br>ETC 277.126305845667<br>ETH 13.349732603926<br>LINK 1097.98689414946<br>LTC 82.336341271238<br>MATIC 4858.71569675201<br>SNX 763.967764462048<br>SUSHI 210.81734500369<br>UNI 379.105202805016<br>ZRX 3839.691396420631 | BTC 0.000000006562318094 | | |
| 3.1.412230 | MUITABA RAJABI | ADDRESS REDACTED | | | BTC 0.0000000092852590<br>CEL 0.37216323264504<br>ETH 1.47758813830599E-06<br>USDC 0.00000040452634678111<br>USDT ERC20 84.3081479725795 | | | |
| 3.1.412231 | MUITABA TAHER SAIFUDDIN | ADDRESS REDACTED | | | BTC 0.05460621814650087<br>MATIC 436.27879210492<br>SNX 64.5247637038594 | | | |
| 3.1.412232 | MUITAHIDUL HAQUE | ADDRESS REDACTED | | | AAVE 0.00204382385373453<br>BAT 0.371511297170612<br>BCH 0.00040470606466658154<br>BTC 0.00000419064987198<br>CEL 1.135286313388878<br>DASH 0.00347448102746788<br>EOS 0.229038442775399<br>ETC 9.11132369958392<br>ETH 0.00107841312975405<br>KNC 0.325742104665696<br>LINK 0.117412814986086<br>LTC 0.00019508195384001<br>MATIC 10.326224022094<br>OMG 0.019364112661301<br>SGB 0.119162401932407<br>SNX 0.102737581151647<br>USDC 0.000000051324908<br>XLM 0.432695784399987<br>XRP 5.378577506103<br>ZEC 1.11469992808941<br>ZRX 0.390443745545879 | | | |
| 3.1.412233 | MUJUNI BERNAD | ADDRESS REDACTED | | | BTC 0.00111340212441027 | | | |
| 3.1.412234 | MUJUNI BERNAD | ADDRESS REDACTED | | | CEL 0.00529241842254859 | | | |
| 3.1.412235 | MUK WEI JIAN | ADDRESS REDACTED | | | BTC 0.00107538649586916<br>XRP 0.0225985434628108<br>CEL 1092.102474558377 | | | |
| 3.1.412236 | MUKAIL TURKOGLU | ADDRESS REDACTED | | | ETH 2.02704185 | | | |
| 3.1.412237 | MUKAILA IMORU | ADDRESS REDACTED | | | USDC 27689.215579<br>CEL 537.721711300032 | | | |
| 3.1.412238 | MUKASA ISAAC | ADDRESS REDACTED | | | CEL 2.45902061266276<br>ETH 0.275 | | | |
| 3.1.412239 | MUKATDER GUL | ADDRESS REDACTED | | | BTC 0.00105040998417637<br>CEL 0.036177329838761 | | | |
| 3.1.412240 | MUKAYUHI JOYCE | ADDRESS REDACTED | | | XRP 0.000000143565616307<br>BTC 0.00018521315845687 | | | |
| 3.1.412241 | MUKEMMEL SARIMSAKCI | ADDRESS REDACTED | | | XRP 0.0227049349137433 | | | |
| 3.1.412242 | MUKESH BHATLA | ADDRESS REDACTED | | | BTC 0.00010202776192015<br>BTC 1.9980300192906<br>COMP 5.11728703330156<br>EOS 518.788542506125<br>ETH 3.08213084273726<br>LINK 408.599779835606<br>SNX 261.861078701343<br>USDC 26422.811476558 | | | |
| 3.1.412243 | MUKESH BIRAJDAR | ADDRESS REDACTED | | | BTC 0.000703820024841868 | | | |
| 3.1.412244 | MUKESH CHANDRA ANNAMREDDY | ADDRESS REDACTED | | | MATIC 41.2450431862682<br>CEL 0.016318879623346 | | | |
| 3.1.412245 | MUKESH CHAUDHARI | ADDRESS REDACTED | | | COMP 0.01140099<br>CEL 0.0371972533053 | | | |
| 3.1.412246 | MUKESH CHOUDHARY | ADDRESS REDACTED | | | LUNC 6.628320901530S6<br>SNX 0.1<br>BTC 0.00000029860980767S | | | |
| 3.1.412247 | MUKESH DEVI | ADDRESS REDACTED | | | BTC 0.000000220352479107<br>LTC 0.00177177506204272 | | | |
| 3.1.412248 | MUKESH DUDI | ADDRESS REDACTED | | | BTC 0.00116006506639S3<br>CEL 0.78587317353S369<br>ETH 0.107668063639551 | | | |
| 3.1.412249 | MUKESH GAUTAM | ADDRESS REDACTED | | | ADA 4224.97708867681<br>BTC 0.432953513636S5<br>ETH 11.1955673196753<br>KNC 789.930167308056<br>LTC 2.07962557386104<br>MATIC 6314.55432500089<br>SOL 10.16201393512 | | | |
| 3.1.412250 | MUKESH JHA | ADDRESS REDACTED | | | CEL 1.09616762580862 | | | |
| 3.1.412251 | MUKESH KUMAR | ADDRESS REDACTED | | | ADA 371.87340789910S2<br>BNB 1.301141S1039284<br>BTC 0.00232S92447052238<br>CEL 30.60184174136 | | | |
| 3.1.412252 | MUKESH KUMAR GUPTA | ADDRESS REDACTED | | | USDC 502.66<br>BTC 0.00493746530625979<br>USDT ERC20 0.728762020307191 | | | |
| 3.1.412253 | MUKESH MAHAPATRA | ADDRESS REDACTED | | | BTC 0.00109586617238742<br>USDC 0.2693633440S0847 | | | |
| 3.1.412254 | MUKESH MANGHNANI | ADDRESS REDACTED | | | BCH 0.28664870587161<br>BTC 0.00131116048258163<br>CEL 0.37451596051417<br>DOT 12.27345603960137<br>ETH 0.042184053949282<br>LUNC 219118.373107172<br>XLM 411.710888031993<br>XRP 619.182524336298 | | | |
| 3.1.412255 | MUKESH PATEL | ADDRESS REDACTED | | | AAVE 2.05286888513603<br>ADA 1036.84310566037<br>BTC 0.711165121809672<br>CEL 1.15116892753898<br>DASH 10.2663501894409<br>DOT 52.364312938323<br>ETH 5.10480069501077<br>LINK 25.472008214740S<br>LTC 25.29378554739999<br>MATIC 523.034443652S3<br>PAXG 0.254658153924355<br>SNX 80.471936886352<br>UNI 50.2638705510932<br>USDC 13996.70913711S7<br>ZEC 5.14012546854807 | | | |
| 3.1.412256 | MUKESH PATEL | ADDRESS REDACTED | | | ADA 1653.48516511277<br>BTC 0.540376807443975<br>ETH 0.012291503764603<br>MATIC 5697.76398714248<br>ZRX 1148.67280172713 | | | |
| 3.1.412257 | MUKESH REGMI | ADDRESS REDACTED | | | BTC 0.00106672971429857<br>CEL 135.065734239722<br>DOT 149<br>SNX 115 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412258 | MUKESH SAHU | ADDRESS REDACTED | | | ADA 81.849860913385<br>BTC 0.00217605312119037<br>DOGE 3076.36996249533<br>DOT 16.6775406054683<br>ETH 0.333371012966265<br>MATIC 99.9371767354836<br>SOL 11.7662527480022 | | | |
| 3.1.412259 | MUKESH SHAH | ADDRESS REDACTED | | | BTC 0.0000705548891606S<br>CEL 0.4778406605S5129<br>USDT ERC20 0.52783340051864 | | | |
| 3.1.412260 | MUKESH SHARMA | ADDRESS REDACTED | | | BTC 0.0000005092619424<br>USDC 0.365281966534478 | | | |
| 3.1.412261 | MUKESH SINDI | ADDRESS REDACTED | | | CEL 138.4562272996637<br>XRP 16481.7 | | | |
| 3.1.412262 | MUKESH SUDHAKAR | ADDRESS REDACTED | | | ADA 0.169917921927224<br>BNB 0.000778919747992401<br>BTC 0.000000002999751372<br>CEL 0.123973827115001<br>USDC 0.2858501048393755 | | | |
| 3.1.412263 | MUKHAMMAD NURUL BURHAN | ADDRESS REDACTED | | | BTC 0.0034615582208648<br>CEL 2.57344439454B5<br>XRP 1500.640572606664 | | | |
| 3.1.412264 | MUKHAMMAD CHULIEV | ADDRESS REDACTED | | | ETH 0.00002834054650S408 | | | |
| 3.1.412265 | MUKHETHWA DZHUGUDZHA | ADDRESS REDACTED | | | BTC 0.00001418080878J991<br>DOT 0.008516154145712484<br>ETH 0.000046525240255699 | | | |
| 3.1.412266 | MUKHIL JOHNSON | ADDRESS REDACTED | | | ADA 196.069097330B3<br>SNX 0.62239976206213 | | | |
| 3.1.412267 | MUKHLIS RAZIP | ADDRESS REDACTED | | | BCH 0.00068478<br>BTC 0.23908881807647B<br>CEL 1.886962515504292<br>ETH 1.8529418885795S<br>LTC 0.01271943<br>XRP 71.704838 | | | |
| 3.1.412268 | MUKHLISAKHON SODIKOVA | ADDRESS REDACTED | | | BTC 0.001091787415597996 | | | |
| 3.1.412269 | MUKHRIDDIN RAKHIMONOV | ADDRESS REDACTED | | | BTC 0.0011712978581685S<br>MCDAI 0.45553605067371B | | | |
| 3.1.412270 | MUKHTAR HUSSAIN | ADDRESS REDACTED | | | ADA 964.130619869766<br>BTC 0.00101064621319088<br>CEL 3.8850456411157B<br>DOT 61.5423914837808<br>MATIC 613.67998051461 | | | |
| 3.1.412271 | MUKHTAR KOZHABEKOV | ADDRESS REDACTED | | | CEL 5.02575307425732<br>DOT 42.4343999984 | | | |
| 3.1.412272 | MUKHTAR MOHIUDDIN | ADDRESS REDACTED | | | MATIC 22.124388313426S | | | |
| 3.1.412273 | MUKIL ABINAV G S | ADDRESS REDACTED | | | BTC 0.0000003484387428S | | | |
| 3.1.412274 | MUKRAM HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000043445056S<br>CEL 0.415376310103965 | | | |
| 3.1.412275 | MUKTA BARAI | ADDRESS REDACTED | | | BTC 0.000009951662823167<br>DOT 0.0032693591500693<br>ETH 0.0000148815954378S<br>MANA 0.0362164490903789<br>MATIC 3.39866297551713<br>USDC 5134.51901617272<br>USDT ERC20 0.31794391113886 | | | |
| 3.1.412276 | MUKTA LAKHE | ADDRESS REDACTED | | | BTC 0.000001616341364104<br>ETH 0.00010000266906B4996 | | | |
| 3.1.412277 | MUKTA SONI | ADDRESS REDACTED | | | BTC 0.3498786<br>CEL 1120.43990935631<br>DOT 72.9<br>ETH 10.8389601264<br>MANA 295<br>MATIC 2551.137001120B9<br>MCDAI 30<br>SNX 72.25<br>USDT ERC20 122.954712<br>XRP 242.503757 | | | |
| 3.1.412278 | MUKTADIR ALAM BARBHUIYA | ADDRESS REDACTED | | | BTC 0.000000010181204585 | | | |
| 3.1.412279 | MUKTAR ALI | ADDRESS REDACTED | | | BTC 0.000001367359135508<br>MCDAI 0.057538980141057 | | | |
| 3.1.412280 | MUKTI PATEL | ADDRESS REDACTED | | | BTC 0.000011043457290895 | | | |
| 3.1.412281 | MUKUGU MUHAMUDU | ADDRESS REDACTED | | | BTC 0.00102993341378699<br>XRP 40 | | | |
| 3.1.412282 | MUKUL BOKIL | ADDRESS REDACTED | | | BTC 0.00118149157419873<br>USDC 71006.4653278085 | | | |
| 3.1.412283 | MUKUL DAHIYA | ADDRESS REDACTED | | | BTC 0.000002864915506622<br>USDC 0.55540310035388S | | | |
| 3.1.412284 | MUKUL JAIN | ADDRESS REDACTED | | | BTC 0.00000098415297429B<br>USDC 1.20365160268936 | | | |
| 3.1.412285 | MUKUL MAHAJAN | ADDRESS REDACTED | | | LTC 0.01027938827421B | | | |
| 3.1.412286 | MUKUL SAYRTA | ADDRESS REDACTED | | | ETH 0.00180053830729S6<br>LTC 0.014605201594864 | | | |
| 3.1.412287 | MUKUL SEHGAL | ADDRESS REDACTED | | | BTC 0.00129741397724296<br>ETH 0.705226821178212 | | | |
| 3.1.412288 | MUKUL SHARMA | ADDRESS REDACTED | | | BAT 10824.5223116515<br>BTC 5.891417245051S<br>CEL 27.110684555743S<br>ETH 15.9086070536027<br>MATIC 11298.3042640765<br>SNX 130.61004742815A<br>XRP 0.00000057878136171T | | | |
| 3.1.412289 | MUKUL SHARMA | ADDRESS REDACTED | | | BTC 0.000000000279424663<br>CEL 14.1906873308313 | | | |
| 3.1.412290 | MUKUND DESAI | ADDRESS REDACTED | | | ADA 1662.23789851124<br>LTC 2.020824958616789<br>MATIC 449.475138130193<br>UNI 15.2945119161635 | | | |
| 3.1.412291 | MUKUND SHARMA | ADDRESS REDACTED | | | BTC 0.120872107893713<br>ETH 7.07171122367956<br>MATIC 2200.884333977<br>USDC 30927.7145748656 | USDC 4991.123763 | | |
| 3.1.412292 | MUKUND SRIDHAR | ADDRESS REDACTED | | | ADA 0.49959315110681A<br>BTC 6.5721931195210E-05<br>SOL 0.0535999820356609<br>USDC 9.74993312021982<br>USDT ERC20 2.70180053691276 | ADA 646.726699627683<br>BTC 0.000000023576789353<br>LTC 0.00014<br>USDC 0.00362533600446408 | | |
| 3.1.412293 | MUKUNDHAN SELVAM | ADDRESS REDACTED | | | CEL 3.84873370395338<br>USDC 3<br>USDT ERC20 2 | | | |
| 3.1.412294 | MUKUNTHAN SS | ADDRESS REDACTED | | | ADA 0.00000063636498957S<br>CEL 0.580714381967148<br>XLM 0.000000179399461668 | | | |
| 3.1.412295 | MUKWIN VENASIUS | ADDRESS REDACTED | | | CEL 1.025858842026008 | | | |
| 3.1.412296 | MUKWAYA TREVOR | ADDRESS REDACTED | | | BNB 0.000000005<br>CEL 0.00101208782569315 | | | |
| 3.1.412297 | MULAYADI AMAN | ADDRESS REDACTED | | | BTC 0.00114576506449638<br>CEL 1.24014046116789<br>ETH 0.000463038888830335 | | | |
| 3.1.412298 | MULE MARIO | ADDRESS REDACTED | | | BTC 0.000020682652823943 | | | |
| 3.1.412299 | MULE VINCENZO | ADDRESS REDACTED | | | BTC 0.000019940732155888 | | | |
| 3.1.412300 | MULE ZHANG | ADDRESS REDACTED | | | AVAX 0.205938667277411<br>BTC 0.000426889213837641<br>ETH 0.01145905102520B<br>USDC 45.1854387765573 | AVAX 167.368772149873<br>BTC 0.544035843386288<br>ETH 10.8545432801367<br>USDC 0.000457447071973785 | | |
| 3.1.412301 | MULIA KHATAN | ADDRESS REDACTED | | | BTC 0.021585620542072172 | | | |
| 3.1.412302 | MULIANA MULIANA | ADDRESS REDACTED | | | BNB 0.166640805<br>BTC 0.000806698827059905<br>CEL 2.91889093947469<br>USDC 1072.425702456B | | | |
| 3.1.412303 | MULIANI RAMU | ADDRESS REDACTED | | | BTC 0.000000363441332809<br>CEL 0.202238350556678 | | | |
| 3.1.412304 | MULINDA GEOFREY | ADDRESS REDACTED | | | LTC 0.000852676384080542<br>BTC 0.00113195556644342<br>EOS 0.000664006639194139 | | | |
| 3.1.412305 | MULINGE MUTETI | ADDRESS REDACTED | | | BTC 0.000000000001691634E<br>CEL 0.316797277166055 | | | |
| 3.1.412306 | MULLE WIDANAGE AKASH DILRUK | ADDRESS REDACTED | | | BTC 0.00102095113170722<br>CEL 1.02633260993662<br>LTC 0.672446957190536 | | | |
| 3.1.412307 | MULLER BEAUCE | ADDRESS REDACTED | | | BTC 0.007234877381201S2<br>ETH 0.00385728260262624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412308 | MÜLLER JACQUES | ADDRESS REDACTED | | | ADA 673.315023590833<br>BTC 0.00000000412650724<br>CEL 41.5613189720161<br>DOT 6.3449626854<br>ETH 0.14234241<br>LUNC 0.00049<br>MATIC 78.92180268<br>SOL 2.5812732690185<br>UST 0.32381308194269<br>XLM 25.3141627<br>XRP 10 | | | |
| 3.1.412309 | MULLER MARCEL | ADDRESS REDACTED | | | ETH 0.00000039614974240<br>USDC 6.49127336291828 | | | |
| 3.1.412310 | MULONDI MBODI | ADDRESS REDACTED | | | ETH 0.00000378738914875 | | | |
| 3.1.412311 | MULOZI LISAO | ADDRESS REDACTED | | | BTC 0.00000811229418783<br>CEL 3.44197549348898<br>ETH 0.00001287831577369<br>USDC 4.959291<br>USDT ERC20 34 | | | |
| 3.1.412312 | MULUGETA AREFEAINE | ADDRESS REDACTED | | | LTC 0.30987409010541<br>MATIC 147.952717127881<br>SNX 29.032659455473<br>XRP 40.709 | | | |
| 3.1.412313 | MULUKA MITI | ADDRESS REDACTED | | | BTC 0.00785205151600269 | | | |
| 3.1.412314 | MULYADI ABDULLAH | ADDRESS REDACTED | | | UNI 93.46547161279 | | | |
| 3.1.412315 | MULYADI MULYADI | ADDRESS REDACTED | | | ADA 0.322233182980641<br>AVAX 4.55041777250461<br>BNB 0.860222594457434<br>BTC 0.09607164291859003<br>ETC 6.1274766097475<br>ETH 1.07570606735662<br>GUSD 1763.79454370812<br>MANA 46.3031925733301<br>MATIC 346.85145357302 | | | |
| 3.1.412316 | MUMAH TAWE | ADDRESS REDACTED | | | USDC 23391.2471315745 | | | |
| 3.1.412317 | MUMBERE ELIA | ADDRESS REDACTED | | | CEL 0.00164566655650096 | | | |
| 3.1.412318 | MUMBERE ELIA | ADDRESS REDACTED | | | LTC 0.00010256715350287 | | | |
| 3.1.412319 | MUMPI-PARZAKONIS | ADDRESS REDACTED | | | CEL 0.00451674206422308<br>CTC 0.000000093741583333<br>BTC 0.2574488308823<br>CEL 98.5372091723999<br>DOT 924.7296227019<br>ETH 42.705668035254<br>KNC 53.1094487700665<br>LINK 315.2133729428R2 | | | |
| 3.1.412320 | MUMINE HIRST | ADDRESS REDACTED | | | BTC 0.00105141688454533<br>BUSD 403.13108037<br>CEL 16.78997488434951 | | | |
| 3.1.412321 | MUMSY IYABO | ADDRESS REDACTED | | | ADA 0.3051925287669<br>BTC 0.00000024716281803 | | | |
| 3.1.412322 | MUMTAD CHOUDHURY | ADDRESS REDACTED | | | AAVE 0.19552378565091<br>BTC 0.24974810290709<br>CEL 2621.56963126096<br>ETH 1.02368447<br>LUNC 29.979603<br>MATIC 382.13800002 | | | |
| 3.1.412323 | MUMTAZ MAHAL QUEVEDO | ADDRESS REDACTED | | | CEL 0.70673387525776<br>USDT ERC20 423.927890611878 | | | |
| 3.1.412324 | MUMTAZ MAKNOJIA | ADDRESS REDACTED | | | BTC 0.00000416909641475 7<br>MATIC 3.24268040053953 | BTC 0.00000025473273196 66<br>MATIC 0.0000043787953848 7 | | |
| 3.1.412325 | MUMTAZ MARICAN | ADDRESS REDACTED | | | AAVE 0.0031693072986581<br>ADA 0.581449781230968<br>BNB 0.00715846630042174<br>BTC 0.00018079279705376<br>CEL 0.23671136220782B<br>DOT 0.118744452400568<br>ETH 0.00190064300809962<br>LINK 0.0231165967534156<br>LTC 0.00463123910609395<br>LUNC 221.34571521891<br>MATIC 1.915191855354957<br>UNI 0.0168541079575523<br>USDC 0.000473<br>USDT ERC20 10<br>XRP 0.363349363839218 | | | |
| 3.1.412326 | MUMTAZ YILDIRIMLAR | ADDRESS REDACTED | | | BTC 0.00000045863583038<br>ETH 0.00050758896046929 | | | |
| 3.1.412327 | MUMUN MUNTASIH | ADDRESS REDACTED | | | BTC 0.00000003985552112<br>ETH 0.00000407186438331 | | | |
| 3.1.412328 | MUN CHIEW LEONG | ADDRESS REDACTED | | | CEL 0.06765140724733<br>ETH 0.00636404735080941<br>SGB 0.154377223890064<br>XRP 2.84002077622044 | | | |
| 3.1.412329 | MUN CHOI | ADDRESS REDACTED | | | BTC 0.00000499841019253B<br>COMP 0.000323405885129066<br>ETH 0.00316037409951901<br>KNC 107.586384291542<br>LINK 51.642943077528 7<br>LTC 0.00112714255217051<br>MATIC 325.297526654319<br>OMG 0.00152295460990707<br>XLM 6987.7590024520R<br>XRP 1562.30676723907<br>ZRX 1885.37157413515 | | | |
| 3.1.412330 | MUN CHONG KAN | ADDRESS REDACTED | | | BTC 0.00000040503956372S<br>USDT ERC20 0.54120748237334 | | | |
| 3.1.412331 | MUN CHOON LEE | ADDRESS REDACTED | | | BTC 0.05622513174242411<br>CEL 48.6679686281053 | | | |
| 3.1.412332 | MUN CHUN LAI | ADDRESS REDACTED | | | BAT 6996.94271617<br>BTC 0.212766187878614<br>CEL 2309.16552691208<br>ETH 10.9645887<br>LINK 55.40826696 | | | |
| 3.1.412333 | MUN FEI HAH | ADDRESS REDACTED | | | BTC 0.0000057582565973 99<br>USDT ERC20 0.21097395391005 | | | |
| 3.1.412334 | MUN HOE CHAN | ADDRESS REDACTED | | | ADA 0.161274459854573<br>BNB 0.00021921928111962<br>BTC 0.00236637631584932<br>CEL 0.0406398284719703<br>USDC 213.988584146931 | | | |
| 3.1.412335 | MUN HOE WONG | ADDRESS REDACTED | | | CEL 0.00193332652979B8<br>LTC 0.00013209689740145 | | | |
| 3.1.412336 | MUN HON CHEONG | ADDRESS REDACTED | | | BTC 0.00213810517600B457<br>GUSD 738.366273508492<br>USDT ERC20 472.74406478B188 | | | |
| 3.1.412337 | MUN HON CHOW | ADDRESS REDACTED | | | BTC 0.0000000008493454418<br>CEL 0.504006045166075<br>FAX 1.69201148922198 | | | |
| 3.1.412338 | MUN IL SONG | ADDRESS REDACTED | | | BTC 0.74063522806323 1<br>CEL 195.014049138013<br>ETH 8.90552734849396 | BTC 0.0678831289402147 | | |
| 3.1.412339 | MUN KEI CHEW | ADDRESS REDACTED | | | BTC 0.000020129433454712 | | | |
| 3.1.412340 | MUN KEN KONG | ADDRESS REDACTED | | | BTC 0.00014238578672614S<br>CEL 1.99895596411837<br>USDT ERC20 40.02 | | | |
| 3.1.412341 | MUN KEONG KOK | ADDRESS REDACTED | | | BNB 0.00114504689554326<br>BUSD 0.31366046174017<br>CEL 5.12794204300568<br>DASH 0.000366893938525 72<br>EOS 0.000038780533783161<br>ETH 0.01110864493923061<br>LTC 0.00285450806285521<br>USDC 0.769286874066667<br>USDT ERC20 0.00000034374724373 | | | |
| 3.1.412342 | MUN KIT ANG | ADDRESS REDACTED | | | CEL 127.062324206B<br>ETH 0.7273542003093781 | | | |
| 3.1.412343 | MUN KIT TENG | ADDRESS REDACTED | | | ADA 352.333983144<br>BTC 0.00102076230528959<br>CEL 13.3918852322399 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412344 | MUN KIT YOON | ADDRESS REDACTED | | | ADA 0.21686703795910 1 | | | |
| | | | | | BTC 0.00013848726730457 | | | |
| | | | | | BUSD 7964.1464291763 | | | |
| | | | | | CEL 713.55901464294 | | | |
| | | | | | MCDAI 0.0000000000003932 16 | | | |
| | | | | | USDC 20.31008630089 41 | | | |
| 3.1.412345 | MUN KIT YOON | ADDRESS REDACTED | | | ADA 0.00000083245318852 5 | | | |
| | | | | | BNB 2.38294457970769 | | | |
| | | | | | BTC 0.01284594079183 76 | | | |
| | | | | | BUSD 477.46829386443 2 | | | |
| | | | | | CEL 3564.95957676635 | | | |
| | | | | | ETH 0.03638937427350 24 | | | |
| | | | | | MCDAI 0.000001985302509399 | | | |
| | | | | | SGB 1.06803659700903 | | | |
| | | | | | USDC 20.28753787887899 | | | |
| | | | | | XRP 7.02603753140 58 | | | |
| 3.1.412346 | MUN LAI | ADDRESS REDACTED | | | BTC 0.00000648763766419 | | | |
| 3.1.412347 | MUN LEE HAH | ADDRESS REDACTED | | | ADA 0.00006204438543865 | | | |
| | | | | | BTC 0.00000025859783978 2 | | | |
| | | | | | USDT ERC20 0.00023965928363553 2 | | | |
| | | | | | XRP 0.30870647747913 9 | | | |
| 3.1.412348 | MUN LENG LEE | ADDRESS REDACTED | | | BTC 0.00035079 | | | |
| 3.1.412349 | MUN QUAN MAK | ADDRESS REDACTED | | | CEL 0.24379314917984 4 | | | |
| | | | | | BTC 0.00001975425068108 6 | | | |
| | | | | | CEL 0.66227778942642 8 | | | |
| | | | | | ETH 0.00090797345895712 2 | | | |
| | | | | | SGB 162.08136230772 3 | | | |
| | | | | | USDC 0.00000051247710622 7 | | | |
| | | | | | XRP 0.00000015948085521 | | | |
| 3.1.412350 | MUN SHIN KIM | ADDRESS REDACTED | | | | BTC 0.0016980589123126 1 | | |
| | | | | | | SNX 152.53312784690 3 | | |
| 3.1.412351 | MUN SIEW LIAW | ADDRESS REDACTED | | | BTC 0.00308237780341145 | | | |
| 3.1.412352 | MUN TAK NG | ADDRESS REDACTED | | | BTC 0.02045569659017 | | | |
| | | | | | THKD 105121.290703282 | | | |
| | | | | | USDC 0.05298416504599 63 | | | |
| 3.1.412353 | MUN TIN HAH | ADDRESS REDACTED | | | BTC 0.0000000051995635 89 | | | |
| 3.1.412354 | MUN WAI LEE | ADDRESS REDACTED | | | CEL 0.21885742542338 7 | | | |
| | | | | | BTC 0.00128078878815421 | | | |
| | | | | | USDT ERC20 406.25610726831 6 | | | |
| 3.1.412355 | MUN WYE KONG | ADDRESS REDACTED | | | BTC 0.0000000070059144 29 | | | |
| 3.1.412356 | MUN YAN HO | ADDRESS REDACTED | | | CEL 0.41961871920492 4 | | | |
| 3.1.412357 | MUN YAU HO | ADDRESS REDACTED | | | BTC 0.00070722062799654 | | | |
| | | | | | ETH 0.04297452500968 24 | | | |
| | | | | | BTC 0.00086799702082150 7 | | | |
| 3.1.412358 | MUN YEE CHONG | ADDRESS REDACTED | | | ETH 0.00011759668001892 8 | | | |
| | | | | | BTC 0.0000000009604352127 | | | |
| 3.1.412359 | MUN YEE HOW | ADDRESS REDACTED | | | CEL 0.76036176767738 | | | |
| | | | | | BCH 1.34234109 | | | |
| | | | | | BTC 0.00027684018041039 5 | | | |
| | | | | | CEL 29.87602591487 85 | | | |
| | | | | | MATIC 2.590154128181 11 | | | |
| | | | | | XLM 1067.14764565606 | | | |
| | | | | | XRP 1130.286318276 5 | | | |
| 3.1.412360 | MUN YEE NGAI | ADDRESS REDACTED | | | AAVE 6.098531969602 81 | | | |
| | | | | | BTC 0.08659936018605 9 | | | |
| | | | | | CEL 22.96699709444 24 | | | |
| | | | | | ETH 2.595703591727 9 | | | |
| 3.1.412361 | MUN YEE SHUM | ADDRESS REDACTED | | Yes | BTC 0.10064516820990 9 | | | BTC 0.2050283195366 36 |
| | | | | | CEL 0.64161625182508 8 | | | |
| | | | | | TUSD 10.935956539956 6 | | | |
| | | | | | USDC 2.65881706510729 | | | |
| 3.1.412362 | MUNA ELIAS | ADDRESS REDACTED | | | AVAX 26.98824263660 13 | | | |
| | | | | | BTC 1.502405150811 27 1 | | | |
| | | | | | DOT 12.466417521692 | | | |
| | | | | | ETH 2.580172834974 76 | | | |
| | | | | | LINK 38.1255797927951 | | | |
| | | | | | MATIC 673.36347257656 5 | | | |
| | | | | | SOL 312.541989455749 | | | |
| | | | | | XRP 990.612513 | | | |
| 3.1.412363 | MUNA JILDEH | ADDRESS REDACTED | | | BTC 0.00052384841246084 2 | | | |
| 3.1.412364 | MUNACHI NDUBUISI | ADDRESS REDACTED | | | ADA 0.96254592966077 2 | | | |
| | | | | | BTC 0.00249817129223719 | | | |
| | | | | | CEL 3.01209706622355 | | | |
| | | | | | MATIC 3.14719597869396 | | | |
| | | | | | SNX 0.05576965340866 72 | | | |
| 3.1.412365 | MUNACHISO OKECHUKWU | ADDRESS REDACTED | | | ETH 8.0395856124229 90.06 | | | |
| 3.1.412366 | MUNAF KACHWALA | ADDRESS REDACTED | | | BCH 0.09338071228049 07 | | | |
| | | | | | LINK 6.595378163374 62 | | | |
| | | | | | CEL 0.33451405464602 2 | | | |
| | | | | | ZEC 0.18802041692285 1 | | | |
| 3.1.412367 | MUNAF MAKNOJIA | ADDRESS REDACTED | | | BTC 0.00021141741075607 | | | |
| 3.1.412368 | MUNAF NOORANI | ADDRESS REDACTED | | | ADA 549.35718733523 6 | | | |
| | | | | | BTC 0.00215538154022577 | | | |
| | | | | | USDC 0.25159030164332 6 | | | |
| 3.1.412369 | MUNAF SALMAN | ADDRESS REDACTED | | | BTC 0.04560307099820 44 | | | |
| | | | | | CEL 19.26151706306 78 | | | |
| | | | | | LUNC 28.188030147689 5 | | | |
| | | | | | SNX 0.0059999 1 | | | |
| 3.1.412370 | MUNANJI LEHARTEL | ADDRESS REDACTED | | | CEL 0.01617102923712 8 | | | |
| 3.1.412371 | MUNASHE MATARE | ADDRESS REDACTED | | | XLM 0.00828170284961987 | | | |
| 3.1.412372 | MUNASHE MPOFU | ADDRESS REDACTED | | | CEL 0.31590349890386 5 | | | |
| 3.1.412373 | MUNASINGHE DE ZOYSA ASOKA RANGALAL | ADDRESS REDACTED | | | LINK 1.61407594 | | | |
| | | | | | ADA 0.003192 | | | |
| | | | | | BTC 0.00000024075481693 7 | | | |
| | | | | | CEL 0.35385737948116 6 | | | |
| 3.1.412374 | MUNASINGHE KASUN ANURADHA DE ZOYSA | ADDRESS REDACTED | | | ADA 0.1641502888723 36 | | | |
| | | | | | BTC 0.0026198756452340 7 | | | |
| 3.1.412375 | MUNASINGHE RAMANIE DE ZOYSA | ADDRESS REDACTED | | | CEL 0.22494502621304 9 | | | |
| | | | | | BTC 0.0000008346491673 79 | | | |
| | | | | | CEL 0.69303899453266 | | | |
| 3.1.412376 | MUNAUM QURESHI | ADDRESS REDACTED | | | XRP 0.004623 | | | |
| | | | | | BTC 0.25803080531204 | | | |
| | | | | | LINK 201.72244513245 5 | | | |
| 3.1.412377 | MUNAVAR ATTARI | ADDRESS REDACTED | | | MATIC 5897.31182499587 | | | |
| | | | | | BTC 0.03373225559045 95 | | | |
| | | | | | ETH 0.42168165033468 8 | | | |
| | | | | | MATIC 669.702867285019 | | | |
| 3.1.412378 | MUNAWAR ASHRAF | ADDRESS REDACTED | | | BCH 0.21262336 | | | |
| | | | | | BTC 0.00103850415542925 | | | |
| | | | | | CEL 106.45701477643 | | | |
| | | | | | DOT 25.928175237 6 | | | |
| | | | | | LTC 4.82713834 | | | |
| | | | | | XLM 995.00099 | | | |
| | | | | | XRP 12345.671462 | | | |
| 3.1.412379 | MUNAZZA AYAZ | ADDRESS REDACTED | | | BTC 0.00000037633540866 | | | |
| | | | | | CEL 126.505218485432 | | | |
| | | | | | ETH 0.00080725892876410 7 | | | |
| | | | | | SGB 49.06355681631 1 | | | |
| | | | | | XLM 574.286023801744 | | | |
| | | | | | XRP 0.0000025725909495 75 | | | |
| 3.1.412380 | MUNCH ONLINE | ADDRESS REDACTED | | | XRP 0.00709714521384058 | | | |
| 3.1.412381 | MUNDI BRAYONG | ADDRESS REDACTED | | | BTC 0.0000009166028 03986 | | | |
| | | | | | XRP 0.24538839130717 8 | | | |
| 3.1.412382 | MUNEA MOEUNG | ADDRESS REDACTED | | | ADA 0.20112898824277 | | | |
| | | | | | BTC 0.00208305650507831 | | | |
| | | | | | USDT ERC20 0.32453708220454 6 | | | |
| 3.1.412383 | MUNEAR KOUZBARI | ADDRESS REDACTED | | | BTC 16.478887144604 6 | | | |
| | | | | | DOT 8692.71171504996 | | | |
| | | | | | ETH 143.08841875456 1 | | | |
| | | | | | LINK 1.06156667658965 | | | |
| 3.1.412384 | MUNEEB AHMED BASRAH | ADDRESS REDACTED | | | ADA 7.24886689700011 | | | |
| | | | | | CEL 4.599198071828 11 | | | |
| 3.1.412385 | MUNEEB HAQ | ADDRESS REDACTED | | | ADA 346.78800307955 15 | GUSD 0.01 | | |
| | | | | | BTC 0.01013734357101 84 | | | |
| | | | | | COMP 0.01839257719042 72 | | | |
| | | | | | ETH 21.705124316368 4 | | | |
| | | | | | GUSD 6.14355709494047 | | | |
| | | | | | MATIC 2541.13401622182 | | | |
| | | | | | SNX 451.205062337954 | | | |
| | | | | | UMA 0.20026606651958 | | | |
| 3.1.412386 | MUNEEBA PIRZADA | ADDRESS REDACTED | | | BTC 0.0000001214487143 97 | BTC 0.0000737143046 71698 | | |
| | | | | | ETH 0.0062031183046597 5 | ETH 28.0548631115868 | | |
| | | | | | LINK 0.00013408405816690 6 | LINK 0.29659821756148 7 | | |
| | | | | | | MCDAI 22.74909 | | |

Page 9834 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412387 | MUNEEF ALFADLI | ADDRESS REDACTED | | | ADA 2726.85361281B<br>BCH 0.00755066384211655<br>BTC 0.21387635604424<br>CEL 125.226810718103<br>DOGE 296.518690558324<br>DOT 58.450768882794S<br>EOS 0.0080115950349039<br>ETH 2.5425390528032S<br>LINK 141.26407984324S<br>LTC 8.68574887777686<br>MATIC 5445.45072232649<br>SGB 157.501135822759<br>SOL 10.9362973882293<br>UNI 53.33846692286S<br>USDC 29687.5248552656<br>XRP 0.899058269908928<br>ZRX 0.46185001176972B | DOT 0.1151<br>ETH 0.000003484070375653<br>MATIC 158.542<br>SOL 0.0000283<br>USDC 744.109 | | |
| 3.1.412388 | MUNEER JEUCK | ADDRESS REDACTED | | | BTC 0.00537494060S775 | | | |
| 3.1.412389 | MUNEER MAHOMED ASMAL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.412390 | MUNEERA DU TOIT | ADDRESS REDACTED | | | BTC 0.001753824661179B9<br>CEL 0.970977687650752 | | | |
| 3.1.412391 | MUNEHIRO NAKAYAMA | ADDRESS REDACTED | | | ADA 184.85363108766<br>BTC 1.14459177786104<br>DOT 19.3234080585886<br>ETH 11.2091295504B6<br>XLM 14.2422977891199 | | | |
| 3.1.412392 | MUNENORI HINO | ADDRESS REDACTED | | Yes | | ADA 20000.45<br>BTC 1.19271569<br>DOT 14.212789422504B<br>ETH 22.0132503461005<br>LINK 1449.23598509<br>MATIC 20283.89<br>USDC 1249.38<br>XTZ 2249.667841 | | DOT 1003.29011057749 |
| 3.1.412393 | MUNESH MICKEY PEHLWANI | ADDRESS REDACTED | | | CEL 0.0150649148167596<br>COMP 0.0174136901383598<br>XLM 15.8393796281724<br>XRP 31.2589128020572 | | | |
| 3.1.412394 | MUNEVVER SASKURT KURNAZ | ADDRESS REDACTED | | | ETH 0.0000022282563043T | | | |
| 3.1.412395 | MUNGIN SAMAN | ADDRESS REDACTED | | | CEL 0.00405112017892102 | | | |
| 3.1.412396 | MUNGKORN THAPANASOPON | ADDRESS REDACTED | | | XTZ 0.005592285700172S | | | |
| 3.1.412397 | MUNGKORN TOSOMBOON | ADDRESS REDACTED | | Yes | BTC 1.77306052178853<br>DASH 0.00859971061061557<br>EOS 0.00164971682193242<br>ETH 0.000043558658906477<br>OMG 0.413986153104618<br>SGB 0.00744778694B2297<br>XLM 0.09613061873428T9<br>XRP 0.048718873597149A<br>ZRX 5.59883318776672 | BTC 0.0106671415636751 | | BTC 2.52867121245443 |
| 3.1.412398 | MUNGO BATES | ADDRESS REDACTED | | | ADA 106.570547<br>BTC 0.0800216415832551<br>CEL 124.034857133994B<br>DOT 14.05758642<br>ETH 0.15732075<br>USDT ERC20 1312.866981 | | | |
| 3.1.412399 | MUNGO BLAKEY | ADDRESS REDACTED | | | ADA 0.4161680601478S5<br>BNB 0.00139085822237229<br>ETC 0.0000012911152063Q<br>CEL 0.0006561391041046513<br>USDC 0.350242607465T3 | | | |
| 3.1.412400 | MUNGYU CHEON | ADDRESS REDACTED | | | CEL 41.5297556000967<br>ETH 0.11 | | | |
| 3.1.412401 | MUNHO LEE | ADDRESS REDACTED | | | BTC 0.000731382472609923<br>CEL 2.07142147101438J<br>ETH 3.50421087984662 | | | |
| 3.1.412402 | MUNI NAIDU | ADDRESS REDACTED | | | BTC 0.01399260629113195 | | | |
| 3.1.412403 | MUNI REDDY | ADDRESS REDACTED | | | ETH 0.12466429191818Z<br>BTC 0.000861857438693979 | | | |
| 3.1.412404 | MUNIA RAHMAN | ADDRESS REDACTED | | | CEL 10.6481429888539<br>BTC 0.00120040941809599 | | | |
| 3.1.412405 | MUNIANDI VELAYUTHAN | ADDRESS REDACTED | | Yes | USDC 5496.07965718469<br>BTC 0.24513237504695<br>BUSD 5.90508789343232<br>CEL 100.578310597823<br>DOT 0.00690595673368797<br>ETH 4.9081908621427<br>MATIC 6181.20477969171<br>MCDAI 40.0342951469566<br>USDT ERC20 994.272778103065<br>ZRX 167.397121910724 | | | BTC 0.273816314888762 |
| 3.1.412406 | MUNIANDY PERIAMPILLAI | ADDRESS REDACTED | | | BTC 0.00009984467548953A<br>CEL 15.9305944037679<br>ETH 0.00202527343485532<br>SGB 163.124968608459<br>USDT ERC20 8.2234316646860Z | | | |
| 3.1.412407 | MUNIB ASLAM | ADDRESS REDACTED | | | CEL 11.7860041179577<br>ETH 3.10088576392346 | | | |
| 3.1.412408 | MUNIB MIAN | ADDRESS REDACTED | | | ADA 1.03448567638B | | | |
| 3.1.412409 | MUNIN CHENG | ADDRESS REDACTED | | | BTC 0.057475510540116<br>CEL 1.52761030471671 | | | |
| 3.1.412410 | MUNINDER HAYER | ADDRESS REDACTED | | | CEL 49.9152810675T2<br>SNX 648.8089612866Z1 | | | |
| 3.1.412411 | MUNIP DURMAZKESER | ADDRESS REDACTED | | | BTC 0.00000197498881589 | | | |
| 3.1.412412 | MUNIP YAZGAN | ADDRESS REDACTED | | | ETH 0.00001338301623428I | | | |
| 3.1.412413 | MUNIR ABUWI | ADDRESS REDACTED | | | AAVE 0.002618751292690B<br>BTC 0.00001253664726340D<br>SNX 16.76220560774J96<br>UNI 0.0078880092863671<br>USDC 101.449321181263 | | | |
| 3.1.412414 | MUNIR ALISFAHIC | ADDRESS REDACTED | | | CEL 1.27380313863458 | | | |
| 3.1.412415 | MUNIR EL-OMAR | ADDRESS REDACTED | | | ADA 5.679640618321732<br>BNB 1.13691511184471<br>BTC 0.80759270682277Z<br>BUSD 1.59240350376675<br>EOS 0.042469144084347B<br>ETH 4.5680393510085B<br>USDC 81.2692898258237<br>USDT ERC20 0.618546060290561<br>XRP 694.161054983S6 | BTC 0.00047855218534218B | | |
| 3.1.412416 | MUNIR HELAL | ADDRESS REDACTED | | | BTC 0.02136740189772BB<br>SNX 151.528397182122 | | | |
| 3.1.412417 | MUNIR KARRAR | ADDRESS REDACTED | | | USDT ERC20 1.343411161604J5 | | | |
| 3.1.412418 | MUNIR LATIF CHAABAN | ADDRESS REDACTED | | | BTC 0.00000000810773857<br>MCDAI 0.08872617703290J4<br>USDC 0.37624341906372 | | | |
| 3.1.412419 | MUNIR S KARRAR | ADDRESS REDACTED | | | BTC 0.000001166158594757<br>USDT ERC20 0.55497386965914 | | | |
| 3.1.412420 | MUNIR SIRAJ | ADDRESS REDACTED | | | ADA 0.0843013469309364 | | | |
| 3.1.412421 | MUNIRA HIRJI | ADDRESS REDACTED | | | BAT 612.46888649857B<br>BTC 0.0204600265550761<br>CEL 25.1081879240605<br>ETH 2.8403049278506S1<br>LINK 395.277202722503<br>MATIC 555.124939263595<br>MCDAI 40.797688099134S<br>SNX 104.95687477834Z<br>USDC 1025.193336719I<br>ZRX 3533.247182468T3 | | | |
| 3.1.412422 | MUNIRAIU HULLURAPPA | ADDRESS REDACTED | | | ADA 0.221972553766861<br>BTC 0.00016848049901264S<br>DOT 0.00321863300759514<br>ETH 0.000887321379070306<br>LINK 0.0173974514636644<br>MATIC 1.21915451039011<br>MCDAI 1.21871145885109 | | | |
| 3.1.412423 | MUNIRKA RADONCHIKI | ADDRESS REDACTED | | | BTC 0.0006698405882671146<br>CEL 0.0312505911030948<br>MCDAI 31.8403357699518<br>USDC 0.0533755797670544 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412424 | MUNIRU FUSSEINI | ADDRESS REDACTED | | | BTC 0.0001551167014166066<br>CEL 1.010470833333333<br>SGB 0.2108366295<br>XRP 1.395345 | | | |
| 3.1.412425 | MUNIRU KADIRI | ADDRESS REDACTED | | | BTC 0.000003629451542562<br>CEL 1.123660217091609 | | | |
| 3.1.412426 | MUNISH SINGLA | ADDRESS REDACTED | | | BTC 0.000000805387893369<br>CEL 0.619606220978614 | | | |
| 3.1.412427 | MUNISVARAN MUNANDY | ADDRESS REDACTED | | | AVAX 0.0026197176234 1039<br>BNB 0.001413617167 75129<br>CEL 2.406124132 43529<br>DOT 0.000094320138080094<br>SOL 0.000248470723094365<br>UNI 0.00035586<br>USDC 0.003 | | | |
| 3.1.412428 | MUNJAL A PATEL | ADDRESS REDACTED | | | ADA 7.533813567 18259<br>BTC 0.000004036016449766<br>ETH 23.416759531 7808<br>MATIC 5.250250778 34465<br>USDC 516.713090076997 | | | |
| 3.1.412429 | MUNJAL SHAH | ADDRESS REDACTED | | | BCH 7.381736892 84653<br>BTC 0.001339523111 4209<br>BUSD 0.26360615468709<br>CEL 1790.214141 49557<br>ETH 0.000252252388151907<br>LINK 0.821626029934669<br>LTC 26.029406 7989105<br>MATIC 0.05800194064 67663<br>OMG 29.448829414 2453<br>PAX 0.045793737 8519684<br>SNX 0.003060513417 43015<br>TUSD 0.00570428627 387242<br>UNI 269.40764478786<br>USDC 88.063441754 8191<br>USDT ERC20 4.2566861301 988<br>XLM 14760.542430 0261<br>XRP 0.000000934459 093074 | BTC 0.0000000133742 5669<br>USDC 0.00000069556 9609997 | BNB 0.025 | |
| 3.1.412430 | MUNJAL THAKKAR | ADDRESS REDACTED | | Yes | BTC 1.425685064 64152<br>ETH 2.714560069 32775 | | | BTC 1.70085343 |
| 3.1.412431 | MUNJEONG JANG | ADDRESS REDACTED | | | BTC 0.000004429001546066<br>ETH 0.001714334967 6318<br>USDT ERC20 0.630669929 65612 | | | |
| 3.1.412432 | MUNKHBAYAR VANYA | ADDRESS REDACTED | | | CEL 241.440206132358<br>ETH 10.849895<br>XRP 26655.06 | | | |
| 3.1.412433 | MUNKHTSETSEG TUMURSUKH | ADDRESS REDACTED | | | ADA 220.572622795719<br>BNB 0.001032975809 20513<br>BTC 0.003795348511 01195<br>CEL 0.0188560360597091<br>DASH 0.001292133412 99787<br>USDT ERC20 311.742512200033 | | | |
| 3.1.412434 | MUNKHTULGA MUNKHBAT | ADDRESS REDACTED | | | CEL 3.717113109 54073<br>SNX 13.35035129 | | | |
| 3.1.412435 | MUNKHTUYA DASHNYAM | ADDRESS REDACTED | | | USDC 613.635663344705 | | | |
| 3.1.412436 | MUNKHZUL VANYA | ADDRESS REDACTED | | Yes | BTC 0.000000022491430078<br>CEL 17.226043807 9122<br>ETH 0.159520438648<br>SGB 2550.448053<br>XRP 3819.75 | | | ETH 11.1235715736434 |
| 3.1.412437 | MUNNI SAH | ADDRESS REDACTED | | | BTC 5.325690807179996-07<br>CEL 0.353050292846147<br>USDT ERC20 0.322424320623126 | | | |
| 3.1.412438 | MUNO MUNYAM | ADDRESS REDACTED | | | BTC 0.036996693786496<br>ETH 0.325257070756034<br>MATIC 3292.197096 30993<br>SNX 60.759751069 5777<br>USDC 0.943623206412198 | | | |
| 3.1.412439 | MUNSHAAN KOONER | ADDRESS REDACTED | | | BTC 0.000000008730749 7593<br>ETH 0.000002496010595732<br>LTC 0.000021050082065287 | | | |
| 3.1.412440 | MUNSHI ASADULLAH | ADDRESS REDACTED | | | CEL 0.287297997512 1755<br>USDC 0.000000663466268976 | | | |
| 3.1.412441 | MUNSIR ABDULLA | ADDRESS REDACTED | | | ADA 50.019979<br>CEL 58.9285223071005<br>ETH 0.11504667<br>KLM 198.413044<br>XRP 344.5 | | | |
| 3.1.412442 | MUNTASER ALMANASEER | ADDRESS REDACTED | | | BTC 0.000020314870460167<br>CEL 71.5175285619 5424<br>DOT 0.0270542751 86744 | | | |
| 3.1.412443 | MUNTAZIR ABBAS | ADDRESS REDACTED | | | BTC 0.000004013854901041<br>CEL 0.257500328959372<br>ETH 0.000253802004417413 | | | |
| 3.1.412444 | MUNTEAN NARIUS | ADDRESS REDACTED | | | BTC 0.000002143381877366<br>BUSD 3.909497369029738 | | | |
| 3.1.412445 | MUNTEAN VICTORIA | ADDRESS REDACTED | | | ETH 0.000084629045627218 | | | |
| 3.1.412446 | MUNTEANU ADRIANA | ADDRESS REDACTED | | | ETH 0.000069027508603291<br>CEL 3.894956063943 18<br>KLM 0.81 | | | |
| 3.1.412447 | MUNTHER HILAL | ADDRESS REDACTED | | | USDC 0.00232851470760335 | | | |
| 3.1.412448 | MUNUSAMI PERUMAL | ADDRESS REDACTED | | | BTC 0.000002070336420684998 | | | |
| 3.1.412449 | MUNYA BENGESA | ADDRESS REDACTED | | | USDC 0.070240557441353<br>USDT ERC20 0.070664881582595 | | | |
| 3.1.412450 | MUNYARADZI TSHUMA | ADDRESS REDACTED | | | BTC 0.008569178937 15246 | | | |
| 3.1.412451 | MUNYEONG BAEG | ADDRESS REDACTED | | | BTC 0.000175613016314151<br>ETH 0.004082951541504285 | | | |
| 3.1.412452 | MUNZIR MUKHTAR | ADDRESS REDACTED | | | BTC 0.001068452876676224<br>ETH 0.006844425805983304 | ETH 0.058658414154 4775 | | |
| 3.1.412453 | MUOI QUACH | ADDRESS REDACTED | | | BTC 7.190888949955595-05<br>CEL 164.021245141672<br>ETH 0.0132344204 1353 | | | |
| 3.1.412454 | MUONEME ONYEKACHI | ADDRESS REDACTED | | | ADA 150.433081913757<br>CEL 0.7318649855 4529 | | | |
| 3.1.412455 | MUOY IM LIM | ADDRESS REDACTED | | | ADA 525.973357733265<br>AVAX 2.327208982 48639<br>BTC 0.005191720702 5887<br>DOT 0.012411659770 1877<br>ETH 0.043313250193 3267<br>SOL 2.414113641495127<br>USDT ERC20 26.170270981 9649<br>XTZ 23.256299313 4255 | | | |
| 3.1.412456 | MUPIDI PRANWANTH | ADDRESS REDACTED | | | ADA 1026.401038684 14<br>BTC 0.008743756335 67032<br>ETH 4.653264139 14584<br>LINK 9.660109591390439 | | | |
| 3.1.412457 | MUQMIN MAJEED | ADDRESS REDACTED | | | CEL 2.621197649 78756<br>SNX 17.189478107 5044 | | | |
| 3.1.412458 | MUQRI FARIS | ADDRESS REDACTED | | | BCH 0.000066758280 12233<br>BTC 1.964818218229996-07<br>CEL 0.000281756238023277<br>LTC 0.000324679838208871<br>SGB 37.750741790 3019<br>SOL 0.000744002450 048576<br>XLM 0.028249347925 9811<br>XRP 0.979797802 86583 | | | |
| 3.1.412459 | MURAD AHMED | ADDRESS REDACTED | | | BTC 0.001079109235 76491<br>CEL 71.3804553943 045<br>DOT 0.000000000078 56754<br>ETH 0.20938785 11447 1 | | | |
| 3.1.412460 | MURAD AHMED | ADDRESS REDACTED | | | BTC 6.528370665 799995-08<br>ETH 0.001241479581 49152<br>USDC 0.005780563788 01852 | | | |
| 3.1.412461 | MURAD ALKHATTAB | ADDRESS REDACTED | | | BTC 0.000856903568 068099<br>USDC 0.669338667816531 | | | |
| 3.1.412462 | MURAD ARUTYUNYAN | ADDRESS REDACTED | | | BTC 1.226099807549996-07<br>OMG 0.004172442385 80791 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4880 of 5005     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412463 | MURAD HANNA KAKISH | ADDRESS REDACTED | | | 1INCH 357.31586431287<br>ADA 1561.99631757741<br>AVAX 5.58117493053374<br>BAT 1537.47530855047<br>BCH 5.85292880715893<br>BTC 1.93919957394882<br>COMP 9.44901806640726<br>DASH 9.4240721012008<br>DOGE 13701.1238926784<br>EOS 708.422588913766<br>ETC 119.4950610811<br>ETH 0.710847051856613<br>KNC 439.885878722756<br>LINK 346.068108017463<br>LTC 27.1361761878615<br>OMG 176.88476497143<br>UNI 35.253791832487<br>USDC 4526.8337405128<br>XLM 401.106469308977<br>XRP 2377.588476<br>XTZ 1401.53736073841<br>ZEC 23.627659540102<br>ZRX 1812.59737635457 | BCH 0.12344479<br>BTC 0.947663<br>DOGE 6958.27661404<br>ETC 81.5998117964243<br>ZEC 23.58104687 | | |
| 3.1.412464 | MURAD HUMAYUN | ADDRESS REDACTED | | | BTC 0.0060235147170267<br>ETH 0.154033329726339<br>LINK 2.583073266235596<br>USDC 9.05187621861412 | | | |
| 3.1.412465 | MURAD IKHTIAR | ADDRESS REDACTED | | | BTC 0.0000000003998743521<br>CEL 0.49781793060571 | | | |
| 3.1.412466 | MURAD ISAEV | ADDRESS REDACTED | | | BTC 0.0000000070211476315<br>CEL 0.0000483823640635882<br>LUNC 10<br>USDC 0.00000083701688058<br>USDT ERC20 0.000000342208383<br>ZEC 0.000000000371614536 | | | |
| 3.1.412467 | MURAD KARADSHEH | ADDRESS REDACTED | | | BTC 0.001704606592073S<br>ETC 6.30426238616674<br>ETH 0.00376277748161116<br>USDC 0.441900838494006<br>XLM 452.845309429338 | | | |
| 3.1.412468 | MURAD PATANKAR | ADDRESS REDACTED | | | BTC 0.00116580407899205<br>CEL 0.148128766198708<br>USDT ERC20 0.384378751354482 | | | |
| 3.1.412469 | MURAD TÜYSÜZ | ADDRESS REDACTED | | | BTC 0.0110061536294235 | | | |
| 3.1.412470 | MURALI AVVARI | ADDRESS REDACTED | | | BTC 0.000179720356040659 | BTC 0.000005640254431 | | |
| 3.1.412471 | MURALI BHAT | ADDRESS REDACTED | | | BTC 0.00209795528823697<br>MATIC 1164.70971065313 | | | |
| 3.1.412472 | MURALI DHARAN | ADDRESS REDACTED | | | CEL 0.297866429100725<br>XLM 26.3299335 | | | |
| 3.1.412473 | MURALI DUGGIRALA | ADDRESS REDACTED | | | ADA 1.26412192544036<br>BTC 0.000141975204096675<br>DOT 0.858342586625635<br>MATIC 7.49629476616429<br>SNX 1.67635208718533<br>XLM 2.29734252572642 | ADA 1.77691150449469<br>SNX 0.0000004345943535304<br>XLM 1.62143648204401 | | |
| 3.1.412474 | MURALI IYER | ADDRESS REDACTED | | | BTC 0.00105042432515813<br>ETH 0.250752192504505B | | | |
| 3.1.412475 | MURALI KAPARTHI | ADDRESS REDACTED | | | SNX 17.8531803311294 | | | |
| 3.1.412476 | MURALI KIRAN DEVA | ADDRESS REDACTED | | | BTC 0.00117298271522585<br>MATIC 712.88268973955X | BTC 0.01768882<br>ETH 1.03354595 | | |
| 3.1.412477 | MURALI KRISHNA MAGESAN | ADDRESS REDACTED | | | BTC 0.00124771830760883<br>DOT 10.5685274244642<br>LTC 1.12033894442536<br>SNX 75.4983251573592<br>USDC 363.626337042589 | | | |
| 3.1.412478 | MURALI KRISHNAN BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.01875642012239937<br>DOT 13.612769994304S<br>ETH 0.136235459186839<br>MATIC 329.04659150079 | | | |
| 3.1.412479 | MURALI LAKSHMANAN | ADDRESS REDACTED | | | AAVE 5.660303250251795<br>BTC 0.0000767696833970999<br>CEL 252.614672197752<br>GUSD 6.3454495823553 6<br>KNC 0.040431125617423<br>MANA 0.460310806837887<br>MATIC 7.62255499839049<br>SNX 257.452680664861<br>UMA 0.01825337420805512<br>UNI 0.064213707580316<br>USDT ERC20 0.8739697599554565<br>ZRX 876.115124506076 | | | |
| 3.1.412480 | MURALI NAAGANTI | ADDRESS REDACTED | | | BTC 0.00001222402520672 | | | |
| 3.1.412481 | MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | | | ADA 7361.6560339061<br>AVAX 106.727134622779<br>BTC 0.49091129295584B<br>DOT 515.614181902822<br>ETH 17.9844020240857<br>LINK 201.598253212177<br>MATIC 6765.09301139249<br>USDC 370.70421811709A | AVAX 0.829701104312214<br>CEL 151.578922949527 | | |
| 3.1.412482 | MURAU VADLAPATLA | ADDRESS REDACTED | | | BAT 3415.56480406688<br>BTC 0.0174714958482763<br>ETH 6.34389932119014<br>LINK 217.93509352071<br>MATIC 1098.52576245387<br>USDC 40946.6671760375 | | | |
| 3.1.412483 | MURALIDHARAN BUANDASAN | ADDRESS REDACTED | | | BTC 0.1164500881645649 | | | |
| 3.1.412484 | MURALIE KRISHNA CHEEMALAPATI | ADDRESS REDACTED | | | BTC 0.0167159766162733<br>BUSD 87.3568473546441<br>ETH 4.03466273543832<br>USDC 26565.3248539012 | | | |
| 3.1.412485 | MURALIKRISHNA ASSADI | ADDRESS REDACTED | | | 1INCH 66.9969316765671<br>AAVE 10.1634241914952<br>ADA 837.624526939679<br>AVAX 14.9215278666245<br>BAT 2064.56980071649<br>BTC 0.4565649047537U<br>CEL 103.2735503941564<br>COMP 2.44768547667633631<br>DASH 5.06849364771715<br>DOT 82.8641621318715<br>EOS 0.0464947533138686<br>ETH 4.22351817496124<br>KNC 263.8991812024<br>LUNC 30.3893704454153<br>MATIC 6388.85442279336<br>SNX 124.361792264719<br>SOL 32.288160296528<br>SUSHI 74.3102913131986<br>UNI 140.274392376152<br>ZEC 7.84670015429385<br>ZRX 2346.85380622259 | 1INCH 15.184968096382<br>AAVE 1.40993254465921<br>ADA 196.251209<br>AVAX 6.26307989591501<br>BAT 319.156290715124<br>BTC 0.03627487<br>CEL 26.525<br>COMP 1.1993505740168G<br>DASH 2.16831587<br>DOT 13.0830962365<br>ETH 0.998918868844156<br>KNC 67.1140039597315<br>MATIC 1949.24174496121<br>SNX 44.444444444444<br>SOL 3.125401579<br>SUSHI 45.04504504504S<br>UNI 24.0244422158766<br>ZEC 1.30871755<br>ZRX 324.9348505624462 | | |
| 3.1.412486 | MURALIKRISHNA BANDARU | ADDRESS REDACTED | | | BTC 0.0011854612601247<br>ETH 0.316806145602811 | | | |
| 3.1.412487 | MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | | | ADA 0.983418611448655<br>AVAX 0.0559942173011897<br>BTC 0.00000248540812747H<br>DOT 0.05166377960512S8<br>ETH 3.74634551863832<br>LINK 0.0218457164244414<br>LTC 0.00378879430236358<br>USDC 0.0651385508751<br>USDC 0.351812124292866 | ADA 0.00000089551519761763<br>AVAX 0.00011816421761283<br>BTC 0.0000000000104456357<br>DOT 0.0000000000030376991<br>LTC 0.000000004175374I06<br>MATIC 173.346983454S | | |
| 3.1.412488 | MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | | | BTC 1.40614055360062<br>CEL 132.494626573015<br>ETH 6.09221921860599E-06<br>MATIC 0.034706988058957 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412489 | MURANYI GABOR | ADDRESS REDACTED | | | BTC 0.039425116111244 | | | |
| | | | | | CEL 109.643972124824 | | | |
| | | | | | COMP 0.00034165797062056 | | | |
| | | | | | ETH 0.00059919187298122 | | | |
| | | | | | LINK 0.0068466769286965 | | | |
| | | | | | MATIC 2.5103924432947 | | | |
| | | | | | SGB 65.17565495290 | | | |
| | | | | | SNX 0.083204417177184 | | | |
| | | | | | UNI 0.00237999949429672 | | | |
| | | | | | XLM 1055.44408369436 | | | |
| | | | | | XRP 0.241126399971733 | | | |
| 3.1.412490 | MURARI SHARMA | ADDRESS REDACTED | | | ADA 799.134568528867 | | | |
| | | | | | BTC 0.00114732895896987 | | | |
| 3.1.412491 | MURAT AKGUL | ADDRESS REDACTED | | | BAT 1042.29372790161 | | | |
| | | | | | BCH 16.0313592012957 | | | |
| | | | | | BTC 0.00115122758733689 | | | |
| | | | | | BUSD 28.6305787663335 | | | |
| | | | | | CEL 8.00361648917158 | | | |
| | | | | | DASH 10.774263576678 | | | |
| | | | | | ETH 0.00788734221868426 | | | |
| | | | | | LINK 273.438761204731 | | | |
| | | | | | LTC 0.25685135383638 | | | |
| | | | | | MATIC 27.1466827684012 | | | |
| | | | | | SGB 770.089834502092 | | | |
| | | | | | XLM 527.354257655686 | | | |
| | | | | | XRP 3.483790657096604 | | | |
| | | | | | ZEC 5.16826260538827 | | | |
| 3.1.412492 | MURAT AKTAŞ | ADDRESS REDACTED | | | BTC 0.00064828239683787 | | | |
| 3.1.412493 | MURAT ALPEREN SEKER | ADDRESS REDACTED | | | BTC 0.00258085997730358 | | | |
| | | | | | USDT ERC20 404.055655864931 | | | |
| 3.1.412494 | MURAT ALTINTAS | ADDRESS REDACTED | | | CEL 0.0004448951079515 | | | |
| 3.1.412495 | MURAT ARSLAN KARABAK | ADDRESS REDACTED | | | ETH 0.0000002982630652379 | | | |
| 3.1.412496 | MURAT ATADAG | ADDRESS REDACTED | | | CEL 0.0004471614602345S1 | | | |
| | | | | | ETH 0.0000003279222241335 | | | |
| 3.1.412497 | MURAT ATMACA | ADDRESS REDACTED | | | BTC 0.0284138076258388 | | | |
| 3.1.412498 | MURAT AYDOGDU | ADDRESS REDACTED | | | BTC 0.001717381149760242 | | | |
| 3.1.412499 | MURAT AYDOGDU | ADDRESS REDACTED | | | CEL 72.7266141316452 | | | |
| 3.1.412500 | MURAT BAHAR | ADDRESS REDACTED | | | CEL 0.000847540655347d9 | | | |
| 3.1.412501 | MURAT BAKIRÖĞVEN | ADDRESS REDACTED | | | ADA 0.0953403405895756 | | | |
| | | | | | BNB 0.00102471121983638 | | | |
| | | | | | BTC 0.0000027583621551536 | | | |
| | | | | | USDT ERC20 0.0113573588092T | | | |
| 3.1.412502 | MURAT BASOL | ADDRESS REDACTED | | | BCH 0.00151132528157486 | | | |
| | | | | | BTC 0.0006380815335721523 | | | |
| | | | | | CEL 0.09748137140041382 | | | |
| 3.1.412503 | MURAT BAYRAKTAR | ADDRESS REDACTED | | | BTC 0.0000001213621903048 | | | |
| | | | | | PAXG 0.0000016358476038SS | | | |
| | | | | | USDC 0.0049408955036843 | | | |
| | | | | | USDT ERC20 2.75627462557698 | | | |
| 3.1.412504 | MURAT BAYRAL | ADDRESS REDACTED | | | BTC 0.0000009155472266T | | | |
| | | | | | CEL 2.52587269866904 | | | |
| | | | | | LTC 0.00000004936139072 | | | |
| | | | | | LUNC 1000934.95806623 | | | |
| | | | | | MATIC 0.007 | | | |
| | | | | | SGB 1296.41551 | | | |
| | | | | | USDC 0.14224364880325S | | | |
| 3.1.412505 | MURAT BUK | ADDRESS REDACTED | | | BTC 0.000000007431511247 | | | |
| | | | | | CEL 0.0033193792013904 | | | |
| | | | | | USDC 0.653597974911646 | | | |
| 3.1.412506 | MURAT CAGAN | ADDRESS REDACTED | | | BTC 0.018104195261366 | BTC 0.0004790189564472217 | | |
| | | | | | ETH 3.8561887383704 | | | |
| 3.1.412507 | MURAT CAN ELGUER | ADDRESS REDACTED | | | CEL 0.00051762175624058d | | | |
| 3.1.412508 | MURAT CAN GINDER | ADDRESS REDACTED | | | ETH 0.0000057171709598l | | | |
| 3.1.412509 | MURAT COLAK | ADDRESS REDACTED | | | BAT 0.20573557071513 | | | |
| | | | | | CEL 0.0588238904570215 | | | |
| | | | | | ETH 0.000198559645385539 | | | |
| | | | | | MATIC 1.31150640208431 | | | |
| | | | | | XRP 0.188060106104062 | | | |
| 3.1.412510 | MURAT DASTAN | ADDRESS REDACTED | | | CEL 0.00042082737465973T | | | |
| 3.1.412511 | MURAT DURDU | ADDRESS REDACTED | | | ETH 0.000000093583551541 | | | |
| | | | | | BCH 0.00129120901311604 | | | |
| | | | | | BTC 0.00036015 | | | |
| | | | | | CEL 1.33422199446067 | | | |
| | | | | | XRP 0.17367 | | | |
| 3.1.412512 | MURAT ERTAN | ADDRESS REDACTED | | | BTC 0.0000000001573888624 | | | |
| | | | | | CEL 81.1855863322416 | | | |
| | | | | | SNX 17.78949 | | | |
| 3.1.412513 | MURAT IŞIKI | ADDRESS REDACTED | | | BTC 0.0000000002370502241 | | | |
| | | | | | CEL 0.00276387760777082 | | | |
| | | | | | LUNC 0.0000902066231715d | | | |
| 3.1.412514 | MURAT ESMER | ADDRESS REDACTED | | | BTC 0.0003548076198507d | | | |
| 3.1.412515 | MURAT GOLDSTAYN | ADDRESS REDACTED | | | BTC 0.003 | | | |
| | | | | | CEL 0.385068175652845 | | | |
| 3.1.412516 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000005621945265S9 | | | |
| 3.1.412517 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000000664529738Z7 | | | |
| 3.1.412518 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00145568989d1233 | | | |
| 3.1.412519 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000174542182014 | | | |
| 3.1.412520 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000007496603124d4 | | | |
| 3.1.412521 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000076419789440S | | | |
| 3.1.412522 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000000838054165S4 | | | |
| 3.1.412523 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000000148148364d | | | |
| 3.1.412524 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000001932963S762 | | | |
| 3.1.412525 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000000507849664d8 | | | |
| 3.1.412526 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000008428092482S3 | | | |
| 3.1.412527 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000002839769S1221 | | | |
| 3.1.412528 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.001465612457431S3 | | | |
| 3.1.412529 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000041039505954 | | | |
| 3.1.412530 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000002122751633SS | | | |
| 3.1.412531 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000004228468Z2346 | | | |
| 3.1.412532 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000002839769S1221 | | | |
| 3.1.412533 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000037927319041S | | | |
| 3.1.412534 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000000210300066694 | | | |
| 3.1.412535 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000013920001886d4 | | | |
| 3.1.412536 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000000842809248253 | | | |
| 3.1.412537 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000181644737607 | | | |
| 3.1.412538 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00146480805416SS | | | |
| 3.1.412539 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000001481483643 | | | |
| 3.1.412540 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000779137210Z | | | |
| 3.1.412541 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000041039505954 | | | |
| 3.1.412542 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0029426089785769d | | | |
| 3.1.412543 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000008739604890S5 | | | |
| 3.1.412544 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000008428092482S3 | | | |
| 3.1.412545 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000000664529738Z7 | | | |
| 3.1.412546 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000002103000666694 | | | |
| 3.1.412547 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000579747412118 | | | |
| 3.1.412548 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000003071814B1833 | | | |
| 3.1.412549 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0014971535104162l9 | | | |
| 3.1.412550 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000008428092482S3 | | | |
| 3.1.412551 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000021510633760d | | | |
| 3.1.412552 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000001039505954 | | | |
| 3.1.412553 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00001858104612474 | | | |
| 3.1.412554 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000190404423274 | | | |
| 3.1.412555 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000210300066694 | | | |
| 3.1.412556 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000000261288565d3 | | | |
| 3.1.412557 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000007186165123031 | | | |
| 3.1.412558 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000001932963S762 | | | |
| 3.1.412559 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000008428092482S3 | | | |
| 3.1.412560 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000754326159433 | | | |
| 3.1.412561 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000072905271027S | | | |
| 3.1.412562 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000010566632213768 | | | |
| 3.1.412563 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000007541261104d3 | | | |
| 3.1.412564 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000005007849664d8 | | | |
| 3.1.412565 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00150063291S7558 | | | |
| 3.1.412566 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000754326159433 | | | |
| 3.1.412567 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000004228468Z2346 | | | |
| 3.1.412568 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000005007849664d8 | | | |
| 3.1.412569 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000021348925991 | | | |
| 3.1.412570 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000001932963S762 | | | |
| 3.1.412571 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000003279222241335 | | | |
| 3.1.412572 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000008265381z439 | | | |
| 3.1.412573 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000001932963S762 | | | |
| 3.1.412574 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000030449288473 | | | |
| 3.1.412575 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000098833982430Z | | | |
| 3.1.412576 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000003279222241335 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412577 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.008823 | | | |
| 3.1.412578 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.0000006645297382 | | | |
| 3.1.412579 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000008884469066 | | | |
| 3.1.412580 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000570573262214 | | | |
| 3.1.412581 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.001471164605547398 | | | |
| 3.1.412582 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000015915723406 | | | |
| 3.1.412583 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000006579094499 | | | |
| 3.1.412584 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000005078496418 | | | |
| 3.1.412585 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000021314892991 | | | |
| 3.1.412586 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000021534892991 | | | |
| 3.1.412587 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.001484820138124559 | | | |
| 3.1.412588 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000373101450265 | | | |
| 3.1.412589 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000546150522416 | | | |
| 3.1.412590 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000030657909499 | | | |
| 3.1.412591 | MURAT GULKAZAR | ADDRESS REDACTED | | | BTC 0.0026154827160556 | | | |
| | | | | | CEL 2.489849653890442 | | | |
| | | | | | DOGE 0.03146005 | | | |
| 3.1.412592 | MURAT KADAIFCI | ADDRESS REDACTED | | | OL 0.044532256306804 | | | |
| | | | | | ETH 0.001471492770536601 | | | |
| 3.1.412593 | MURAT KARAKAS | ADDRESS REDACTED | | | BTC 0.000016480421542073 | | | |
| 3.1.412594 | MURAT KARAKAS | ADDRESS REDACTED | | | USDC 0.029289196932426 | | | |
| 3.1.412595 | MURAT KEFELI | ADDRESS REDACTED | | | ETH 0.000000657802864306 | | | |
| | | | | | CEL 153.892516073503 | | | |
| | | | | | USDT ERC20 408.917867548654 | | | |
| 3.1.412596 | MURAT KENAN | ADDRESS REDACTED | | | BTC 0.4284047876364482 | BTC 0.631503 | | |
| | | | | | USDC 1010.359740977669 | USDC 100 | | |
| 3.1.412597 | MURAT KIRAC | ADDRESS REDACTED | | | CEL 1.156539386246662 | | | |
| 3.1.412598 | MURAT KIRAGASI | ADDRESS REDACTED | | | BTC 0.00000956089989385 | | | |
| 3.1.412599 | MURAT KIZIKOGLU | ADDRESS REDACTED | | | CEL 0.00045320973903282 | | | |
| 3.1.412600 | MURAT KOCA-EMIR | ADDRESS REDACTED | | | BSV 1.691189738 2 803 | | | |
| | | | | | CEL 18.657245328057 | | | |
| 3.1.412601 | MURAT KOPRULULER | ADDRESS REDACTED | | | CEL 0.0103432226341343 | | | |
| 3.1.412602 | MURAT KOSE | ADDRESS REDACTED | | | BTC 0.00000103901247613 | | | |
| | | | | | USDT ERC20 405.177583487855 | | | |
| 3.1.412603 | MURAT KURMALI | ADDRESS REDACTED | | | CEL 33.325279128918 2 | | | |
| | | | | | DOT 0.0000000000000127783 | | | |
| 3.1.412604 | MURAT KURNAZ | ADDRESS REDACTED | | | BTC 0.0000000296383089 12 | | | |
| | | | | | CEL 0.0790456694392276 | | | |
| 3.1.412605 | MURAT KURUTAS | ADDRESS REDACTED | | | BTC 0.0000000327569725946 | | | |
| | | | | | CEL 40244.27247051 1 | | | |
| | | | | | ETH 0.00000139414062582 2 | | | |
| | | | | | SNX 0.00102594931157383 | | | |
| | | | | | USDC 0.006477 | | | |
| 3.1.412606 | MURAT LIVANELI | ADDRESS REDACTED | | | ADA 216.626360100991 | | | |
| | | | | | BCH 0.0000001551947 4271 | | | |
| | | | | | BTC 0.05816300152914 7 | | | |
| | | | | | CEL 74.171696374982 2 | | | |
| | | | | | DASH 0.00000005358866601 | | | |
| | | | | | USDC 217.199687756782 | | | |
| | | | | | XLM 0.0000000692 3628 2683 | | | |
| 3.1.412607 | MURAT MAKILIOGLU | ADDRESS REDACTED | | | BTC 0.000001289418639343 | | | |
| | | | | | CEL 0.0849103367379552 | | | |
| | | | | | USDT ERC20 0.9695258828542 93 | | | |
| 3.1.412608 | MURAT MUMINOV | ADDRESS REDACTED | | | CEL 1.14034435053775 | | | |
| | | | | | USDC 39.07488717957 3 | | | |
| 3.1.412609 | MURAT NURLU OZER | ADDRESS REDACTED | | | ETH 0.000000807274933481 | | | |
| 3.1.412610 | MURAT OGRAS | ADDRESS REDACTED | | | ETH 0.000000027583075035 | | | |
| 3.1.412611 | MURAT OGUZ | ADDRESS REDACTED | | | BTC 0.05183637684 4445 | | | |
| | | | | | DOT 0.0906484035 7776 | | | |
| | | | | | ETH 1.023818217562 7 | | | |
| | | | | | MATIC 0.6430735597 43258 | | | |
| 3.1.412612 | MURAT ORNEK | ADDRESS REDACTED | | | BTC 0.00083055600636 3114 | | | |
| | | | | | CEL 29.110566286042 | | | |
| | | | | | USDT ERC20 5840.021165 | | | |
| 3.1.412613 | MURAT OVALE | ADDRESS REDACTED | | | CEL 0.0002865454538800 86 | | | |
| 3.1.412614 | MURAT RADONCHIKI | ADDRESS REDACTED | | | ETH 0.0014684813755211 5 | | | |
| | | | | | CEL 35.532962004933 8 | | | |
| | | | | | MCDAI 30.784103120193 | | | |
| | | | | | USDC 1.30960578540358 | | | |
| 3.1.412615 | MURAT SAHIN OKCU | ADDRESS REDACTED | | | ADA 338.694 | | | |
| | | | | | AVAX 0.955036 | | | |
| | | | | | BTC 0.00000300577570 1892 | | | |
| | | | | | CEL 48.869547000209 | | | |
| | | | | | DOT 1.88980948 | | | |
| 3.1.412616 | MURAT SARISEN | ADDRESS REDACTED | | | ADA 0.000273309139 62765 | ADA 0.445236998846286 | | |
| | | | | | BTC 0.000000034646450803 | BTC 0.000003618211840784 | | |
| 3.1.412617 | MURAT SEVIM | ADDRESS REDACTED | | | BTC 0.005131971631809 77 | | | |
| | | | | | ETH 0.00000113236630 8906 | | | |
| 3.1.412618 | MURAT TAKAS | ADDRESS REDACTED | | | ETH 0.000006375316209092 | | | |
| 3.1.412619 | MURAT TAMER | ADDRESS REDACTED | | | CEL 1.06135108237043 | | | |
| 3.1.412620 | MURAT TATLISU | ADDRESS REDACTED | | | BTC 0.002222925 73252893 | | | |
| | | | | | CEL 4.574071602 66992 | | | |
| | | | | | ETH 0.35620708 | | | |
| | | | | | LINK 0.00021054 | | | |
| | | | | | MATIC 0.64688445 | | | |
| | | | | | USDT ERC20 27.213195396 7436 | | | |
| 3.1.412621 | MURAT TEKINALP | ADDRESS REDACTED | | | BTC 0.00000000803082 2976 | | | |
| | | | | | CEL 29.12979411654 88 | | | |
| | | | | | ETH 0.000286799982118869 | | | |
| | | | | | UNI 207.693373978515 | | | |
| | | | | | XRP 615.216430093322 | | | |
| 3.1.412622 | MURAT TUNCER | ADDRESS REDACTED | | | BTC 0.000000007616575331 | | | |
| 3.1.412623 | MURAT TUZLU | ADDRESS REDACTED | | | LTC 0.000000404937984307 | | | |
| 3.1.412624 | MURAT UGURLU | ADDRESS REDACTED | | | BTC 0.000787465118652135 | | | |
| | | | | | USDT ERC20 0.0000003186831 12393 | | | |
| | | | | | ETH 0.00000707586034 2304 | | | |
| 3.1.412625 | MURAT UYGUN | ADDRESS REDACTED | | Yes | CEL 0.0254743785 28505 | | ETH 1.888127902 12562 | LINK 3296.11384171 3302 |
| | | | | | BTC 0.000006112889067428 4 | | | |
| | | | | | LINK 100.867794952266 | | | |
| | | | | | PAX 33.789156909 9739 | | | |
| 3.1.412626 | MURAT UZUN | ADDRESS REDACTED | | | CEL 1.10302334233663 | | | |
| 3.1.412627 | MURAT YALMAN | ADDRESS REDACTED | | | CEL 0.03225068178 3017 | | | |
| 3.1.412628 | MURAT YASAR | ADDRESS REDACTED | | | ADA 0.0001539386462 53073 | | ADA 0.315141717795803 | |
| | | | | | AVAX 0.000002057210715131 | | AVAX 0.00344475296874491 | |
| | | | | | BTC 0.00000025189009201 | | BTC 0.0000000044487990 12 | |
| | | | | | DOT 0.00002983139195727 5 | | DOT 0.032133444719813 4 | |
| | | | | | ETH 0.000000204190405 24 | | ETH 0.00032714970420 3398 | |
| | | | | | USDC 0.05119526553 27707 | | USDC 0.0000001138967307 51 | |
| | | | | | XLM 0.0000004143791071 4 | | XLM 0.0000135156838 24169 | |
| 3.1.412629 | MURAT YUCEULUG | ADDRESS REDACTED | | | SNX 60.4677730743853 | | | |
| 3.1.412630 | MURAT ZAFER | ADDRESS REDACTED | | | BTC 1.07343684642999 07 | | | |
| | | | | | CEL 0.06682759281 98837 | | | |
| | | | | | ETH 0.000000220742956409 | | | |
| | | | | | USDC 0.25070382780 3969 | | | |
| | | | | | XRP 0.966138823242 509 | | | |
| 3.1.412631 | MURAT ZEYTIN | ADDRESS REDACTED | | | BTC 0.000013287303935 75 | | | |
| | | | | | CEL 1.64201338099981 | | | |
| 3.1.412632 | MURATBEK ZHANYGULOV | ADDRESS REDACTED | | | BCH 0.00789128253208 81 | | | |
| | | | | | BTC 0.00025375876 1705 | | | |
| | | | | | CEL 0.32302596389 8616 | | | |
| | | | | | LTC 0.00664773744628 966 | | | |
| 3.1.412633 | MURATHAN CELIK | ADDRESS REDACTED | | | ETH 0.00147219049468467 | | | |
| 3.1.412634 | MURATHAN DELIHASAN | ADDRESS REDACTED | | | BTC 0.00000000624 703562 6 | | | |
| | | | | | CEL 0.5441636388527 7 | | | |
| 3.1.412635 | MURBAABA-ADAM ADAM | ADDRESS REDACTED | | | BTC 0.03734307099999 9-08 | | | |
| 3.1.412636 | MURCIA NICOLAS | ADDRESS REDACTED | | | XRP 174.751393189955 | | | |
| 3.1.412637 | MURDO BAILEY | ADDRESS REDACTED | | | CEL 11.799183472929 | | | |
| 3.1.412638 | MURDOCH GABRIEL | ADDRESS REDACTED | | | BTC 0.000002303451451243 | | | |
| 3.1.412639 | MUREEN MILLS | ADDRESS REDACTED | | | BTC 0.34737397185 03597 | | | |
| | | | | | DOT 384.408499210047 | | | |
| | | | | | ETH 5.34618889964879 | | | |
| | | | | | PAXG 13.7306524012193 | | | |
| 3.1.412640 | MUREWA EDONMI | ADDRESS REDACTED | | | BTC 0.0000005491007857117 | | | |
| | | | | | CEL 0.23197915508087 | | | |
| 3.1.412641 | MURHAF RAMBO | ADDRESS REDACTED | | | BTC 0.0000010249327686066 | | | |
| | | | | | XRP 0.00284699633728158 | | | |
| 3.1.412642 | MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | | | BTC 0.017718157276894 3 | | | |
| | | | | | CEL 250.208844532547 | | | |
| | | | | | ETH 0.173454991893599 | | | |
| 3.1.412643 | MURIDSHO JONMIRZOEV | ADDRESS REDACTED | | | BTC 0.000000660058166 673 | | | |
| | | | | | USDC 0.42613170805 7457 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412644 | MURIEL ABOSSA | ADDRESS REDACTED | | | BTC 0.00112912695903527<br>CEL 19.78782126527577<br>ETH 0.43819688 | | | |
| 3.1.412645 | MURIEL ALBA UBILLOS | ADDRESS REDACTED | | | BTC 0.000000650410469841<br>LTC 0.00109332865514996 | | | |
| 3.1.412646 | MURIEL BEKEMA | ADDRESS REDACTED | | | BCH 0.0050567787990b152<br>BTC 0.000000159884681607<br>CEL 1.12358561186918<br>COMP 0.000132860399437B<br>DASH 0.000430946666305538<br>LTC 0.0108372578450669 | | | |
| 3.1.412647 | MURIEL BENSON | ADDRESS REDACTED | | | BTC 0.000958694255809082<br>ETH 0.22276420484086 | | | |
| 3.1.412648 | MURIEL BRIGITTE QUINTON | ADDRESS REDACTED | | | BTC 0.0024952880112172<br>TUSD 483.006388147178 | | | |
| 3.1.412649 | MURIEL CORIOU | ADDRESS REDACTED | | | AAVE 0.71505494210302<br>BTC 0.0315948821665934<br>COMP 0.572108998593529<br>DASH 4.0611035182091<br>DOT 0.0242754802769218<br>ETH 0.514719913396036<br>MATIC 422.658515493482<br>UNI 38.9703193879279<br>ZEC 3.17199382597<br>ZRX 337.346214169713 | DOT 0.0000000331B8114505 | | |
| 3.1.412650 | MURIEL DIAZ | ADDRESS REDACTED | | | BTC 0.0231337151171153<br>COMP 0.0382680460458451<br>EOS 1.79133457503106<br>ETH 0.210541139410584 | | | |
| 3.1.412651 | MURIEL ECHON | ADDRESS REDACTED | | | ADA 0.0269852724343645<br>CEL 0.0137965535920308 | | | |
| 3.1.412652 | MURIEL FRITSCH | ADDRESS REDACTED | | | BTC 0.0109413128717126<br>CEL 3.9367236900549B | | | |
| 3.1.412653 | MURIEL HELENE BUCHET | ADDRESS REDACTED | | | ADA 329.947377352287<br>BTC 0.0000000273486351<br>CEL 1.03606560712912 | | | |
| 3.1.412654 | MURIEL MAEBE | ADDRESS REDACTED | | | BTC 0.0152005158250679<br>USDT ERC20 685.951534432016 | | | |
| 3.1.412655 | MURIEL MCVAY | ADDRESS REDACTED | | | BTC 0.00503185526492868<br>CEL 114.66323221511<br>USDC 985 | | | |
| 3.1.412656 | MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | | | BTC 0.00177685633919802 | | | |
| 3.1.412657 | MURIEL SAGO | ADDRESS REDACTED | | | BTC 0.09853123010742b1<br>CEL 38.9733097563843<br>ETH 0.0000014316922755b1<br>USDT ERC20 0.20773420497456B | | | |
| 3.1.412658 | MURIEL UBILLOS | ADDRESS REDACTED | | | BTC 7.4943468501B9990-07<br>USDT ERC20 0.3160705397b415 | | | |
| 3.1.412659 | MURIELLE BLANC-VILLAFANA | ADDRESS REDACTED | | | BTC 0.00125789735B1305<br>USDC 2241.22845855219 | | | |
| 3.1.412660 | MURIELLE PANCRAZZI | ADDRESS REDACTED | | | BTC 0.00318599<br>CEL 29.7480276606715<br>ETH 0.03751445 | | | |
| 3.1.412661 | MURIELLE SINITAMBIRIVOUTIN | ADDRESS REDACTED | | | CEL 21.3518783329A | | | |
| 3.1.412662 | MURIELLE SYLVIE CHERBIT | ADDRESS REDACTED | | | ETH 5.055308919159591 | | | |
| 3.1.412663 | MURISA JULIANA | ADDRESS REDACTED | | | BTC 0.0000000700338163<br>CEL 0.18229351041308 | | | |
| 3.1.412664 | MURILLO LOPES | ADDRESS REDACTED | | | BTC 0.00000065241251212B<br>CEL 1.0621523819674I<br>ETH 0.00048494616B7196<br>USDC 0.17785322526213A | | | |
| 3.1.412665 | MURILLO LOPES | ADDRESS REDACTED | | | BTC 0.000000244286343T9<br>CEL 1.06226591777317<br>USDC 0.27503499608751 | | | |
| 3.1.412666 | MURILLO LOPES | ADDRESS REDACTED | | | BTC 0.000001013062750923<br>CEL 1.0629771386393I<br>TUSD 0.4539523905931d42<br>USDC 0.29279182431167T | | | |
| 3.1.412667 | MURILO HENRIQUE DIAS DE REZENDE | ADDRESS REDACTED | | | CEL 0.000221344097071881 | | | |
| 3.1.412668 | MURILO PIMENTA VON ZUBEN | ADDRESS REDACTED | | | BTC 0.02898403109175J9<br>CEL 960.687700859212<br>ETH 1.61199647966233<br>USDC 0.000000307454113686 | | | |
| 3.1.412669 | MURILO TREVISAN | ADDRESS REDACTED | | | ADA 20058.6886522612<br>BTC 0.0016001262609272<br>CEL 3.8387509501286<br>DASH 0.00261377422480528<br>EOS 0.0134848753770716<br>ETH 0.00302102556220957<br>LINK 0.00499215841232501<br>MATIC 14723.4131346381<br>SGB 2015.19819173063<br>UNI 0.00638498322212184<br>XLM 20356.2532842903<br>XRP 30003.7630228556 | ADA 19.892071 | | |
| 3.1.412670 | MURILO ZANNI | ADDRESS REDACTED | | | BTC 0.00001067207748451<br>LINK 0.0142778880884775 | | | |
| 3.1.412671 | MURILO ZULLO | ADDRESS REDACTED | | | BTC 0.0087198562790761T | | | |
| 3.1.412672 | MURINA KWEE | ADDRESS REDACTED | | | ADA 182.955367870537<br>BNB 1.34519956208201<br>BTC 0.00397448230222958<br>CEL 57.0185737480218<br>USDC 1010 | | | |
| 3.1.412673 | MURINEANU MIHAI | ADDRESS REDACTED | | | BTC 0.00044306846882226<br>CEL 2257.76705025282 | | | |
| 3.1.412674 | MURISA DEMIC | ADDRESS REDACTED | | | BTC 0.000001275826021511 | | | |
| 3.1.412675 | MURISHID ADESEGUN ADENIYI | ADDRESS REDACTED | | | BTC 0.0000000148984434505 | | | |
| 3.1.412676 | MURJUMI HAMINA | ADDRESS REDACTED | | | BTC 0.00001648915763172I | | | |
| 3.1.412677 | MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | | | ADA 113347.723955184<br>BTC 0.00093041473825429Z<br>DOT 419.303329819689<br>ETH 9.47006061282692<br>LTC 36.9653974236258<br>MATIC 1022.69612814979<br>USDC 95735.861816274B | BTC 0.00088051268063745B<br>CEL 126.193568433944 | | |
| 3.1.412678 | MURU RAJU DHANTULURI | ADDRESS REDACTED | | | ADA 2338.3003100250T<br>BNB 1.01<br>ETH 4.16996100065137 | | | |
| 3.1.412679 | MURMANI MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000021632607963b<br>CEL 0.000254048303232963 | | | |
| 3.1.412680 | MURMANI SVANADZE | ADDRESS REDACTED | | | CEL 0.0123385799080028 | | | |
| 3.1.412681 | MURNI DAUD | ADDRESS REDACTED | | | BTC 0.10663204881707b<br>ETH 3.12094253341B7<br>USDC 279.34173315966 | | | |
| 3.1.412682 | MURO KAKU | ADDRESS REDACTED | | | AAVE 3.46360492556463<br>BTC 0.249692790323795<br>ETH 0.624473662869402<br>MATIC 1259.17998286914 | | | |
| 3.1.412683 | MUROD NABIYEV | ADDRESS REDACTED | | | BTC 8.24603181048999E-07<br>EOS 0.0814780081377T44 | | | |
| 3.1.412684 | MURODION SAYMUDINOV | ADDRESS REDACTED | | | BTC 0.000000068178519355<br>CEL 1806.10048305425<br>DOT 56.09906925<br>ETH 0.944498630238942<br>LUNC 13.42243<br>MATIC 867.413903118352<br>SNX 0.00180030772277699<br>SOL 6.02652<br>USDC 445.268541<br>USDT ERC20 1 | | | |
| 3.1.412685 | MURODZHON NURMUKHAMEDOV | ADDRESS REDACTED | | | BTC 0.000000001301350016<br>ETH 2.57720676540279E-05<br>MCDAI 11.51097754097217 | | | |
| 3.1.412686 | MURPHY ADEBAYO AKOZO | ADDRESS REDACTED | | | BTC 0.0001446930744273A | | | |
| 3.1.412687 | MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | | | BTC 0.000382269173753608<br>CEL 0.158358275976193<br>ETH 0.00001623008234014<br>LINK 0.0001990552521910A<br>LTC 0.0000041924848396099<br>SOL 0.0289511782265156<br>USDC 16.4602720157977<br>USDT ERC20 0.012410597452685b | BTC 0.00000008403666172<br>CEL 122.6382200631178<br>USDC 0.0000000260894668262<br>USDT ERC20 0.000008869285200679 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412688 | MURPHY MUI | ADDRESS REDACTED | | | BTC 0.0016016113895305305<br>CEL 39.72232752740074<br>MATIC 0.07877559313099<br>USDC 0.11051364103598 | | | |
| 3.1.412689 | MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | | | BTC 0.0000958526119850<br>CEL 28.92075414547969<br>ETH 0.00062927548837159<br>LINK 0.02502904714770759<br>SNX 1.91210565771468<br>SOL 0.0233621473561267<br>USDC 0.00880105396206776 | | | |
| 3.1.412690 | MURPHY WALLS | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.412691 | MURPHY YANG | ADDRESS REDACTED | | | BTC 0.02112775041196023<br>CEL 50.55789456556843 | | | |
| 3.1.412692 | MURRA TULUSA PRODHANO | ADDRESS REDACTED | | | CEL 1.099455009918105 | | | |
| 3.1.412693 | MURRAE MACK | ADDRESS REDACTED | | | BTC 0.0557629090634904<br>DOT 17.08949525233199 | | | |
| 3.1.412694 | MURRAY BARTLETT | ADDRESS REDACTED | | | ETH 0.6421110763078<br>BTC 0.0000002414600349545<br>USDC 0.0855101130509.247 | BTC 0.00000033666322767<br>USDC 0.00000005012977901 | | |
| 3.1.412695 | MURRAY BRECK RUMLEY | ADDRESS REDACTED | | | | BTC 0.00000162 | | |
| 3.1.412696 | MURRAY BUDIN | ADDRESS REDACTED | | | ADA 0.09445943109958217<br>BNB 0.00083151447379670154<br>BTC 0.00000130309886695533<br>CEL 4.0152533268127S<br>USDT ERC20 8.7646594361152 | | | |
| 3.1.412697 | MURRAY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0018010511323890645<br>CEL 448.73399798989833<br>ETH 4.37526909494783<br>MATIC 0.06623.013298<br>XRP 21499.927135 | | | |
| 3.1.412698 | MURRAY DAVIS | ADDRESS REDACTED | | | BTC 0.0001150910861637518<br>ETH 0.00086641321587804.2 | | | |
| 3.1.412699 | MURRAY DIXON | ADDRESS REDACTED | | | BTC 0.01616106310205104<br>CEL 259.049015744717<br>USDC 7205.259746 | | | |
| 3.1.412700 | MURRAY DOUCH | ADDRESS REDACTED | | | ADA 719.987516483583<br>BTC 0.00158957666560096<br>ETH 0.037070448030282<br>ETH 0.00525851589800698<br>LINK 99.32494152799664<br>MATIC 1128B.1764129806<br>XLM 4304.49229849013<br>XRP 2128.87227956009 | | | |
| 3.1.412701 | MURRAY DYK | ADDRESS REDACTED | | | ADA 52.3460629783842<br>BNB 0.08675664<br>BTC 0.00212891560088411<br>CEL 3983.76781959944<br>ETH 0.00828848845267802<br>SNX 12.20719395<br>UNI 0.31215303270649<br>USDC S<br>XRP 20.000000391002 | | | |
| 3.1.412702 | MURRAY GOODING | ADDRESS REDACTED | | | ADA 1.93152353755237<br>BTC 0.000140557300392422<br>CEL 0.2763872365863.22<br>ETH 0.0013538661865270S | | | |
| 3.1.412703 | MURRAY GREIG | ADDRESS REDACTED | | | AAVE 2.88129849<br>BTC 1.5519904220010.9<br>CEL 1050.60141430564<br>DOT 35.20069693<br>EOS 151.8103<br>ETH 9.98770556<br>LINK 28.57619149<br>LTC 4.05393837<br>MATIC 9991.36657161<br>XRP 826.500839 | | | |
| 3.1.412704 | MURRAY HILL | ADDRESS REDACTED | | | BTC 0.0010325153513484B9<br>CEL 53.585427290032<br>ETH 0.86640867 | | | |
| 3.1.412705 | MURRAY JOHN WARNER | ADDRESS REDACTED | | | ETH 0.001341807219000.79 | | | |
| 3.1.412706 | MURRAY JOHNSTON | ADDRESS REDACTED | | | BCH 0.00018936241162342<br>BSV 0.01540073<br>BTC 0.00123116437100632<br>CEL 0.10404822966383.7<br>SNX 6.09949967219537<br>XLM 0.007789303676797.47 | | | |
| 3.1.412707 | MURRAY KENNEDY | ADDRESS REDACTED | | | BTC 0.0000045065892.1652<br>CEL 2.99239027751312<br>ETH 0.01994282849901511<br>MATIC 716.01641239733B<br>USDC 0.00000006444177239.33 | | | |
| 3.1.412708 | MURRAY KIDD | ADDRESS REDACTED | | | BTC 0.00053859751198152.6<br>CEL 148.81813229348.1 | | | |
| 3.1.412709 | MURRAY MACDOUGALL | ADDRESS REDACTED | | | ADA 272.219979<br>BTC 0.03781359<br>CEL 262.647566290676<br>ETH 0.65434826 | | | |
| 3.1.412710 | MURRAY MARVIN | ADDRESS REDACTED | | | ETH 0.640068400789724 | | | |
| 3.1.412711 | MURRAY MCDAVID | ADDRESS REDACTED | | | ADA 0.1147731864545056<br>BTC 0.00000003339863339<br>CEL 3.89131359548679<br>LTC 0.239845111136487<br>XRP 90.26807597082.64 | | | |
| 3.1.412712 | MURRAY MCGEE | ADDRESS REDACTED | | | CEL 0.14661588678950.6<br>XLM 69.96 | | | |
| 3.1.412713 | MURRAY MCINTOSH | ADDRESS REDACTED | | | BCH 0.99924263<br>BTC 0.00310519839270B793<br>CEL 88.57811758083.67<br>DASH 0.998<br>SGB 1552.5502335<br>XLM 14027.677223<br>XRP 3856.912353 | | | |
| 3.1.412714 | MURRAY MCLELLAN | ADDRESS REDACTED | | | ADA 0.0596546826.3416<br>BCH 0.00021101527573863.4<br>BTC 0.00000093025078057B<br>COMP 0.029140287121676<br>DOT 0.00197386397707552<br>ETC 0.00089679539155629.6<br>ETH 0.00011342778230084.9<br>LTC 0.000460946846349201<br>MANA 0.01011862700288.74<br>MATIC 0.13485587369485.9<br>SNX 0.01562533427248S.9<br>UNI 0.00040422439063641.7<br>XLM 0.043899169131966.8<br>ZRX 17.816358944872.7 | | | |
| 3.1.412715 | MURRAY MILROY | ADDRESS REDACTED | | | BTC 2.15101519251834<br>ETH 0.048128284894350.3<br>LUNC 0.020572219598489.2 | LUNC 26.481375 | | |
| 3.1.412716 | MURRAY NASH | ADDRESS REDACTED | | | BTC 0.0002743262099839S<br>CEL 184.19004755951.4 | | | |
| 3.1.412717 | MURRAY NEWMAN | ADDRESS REDACTED | | | CEL 0.28294685069608.7<br>USDC 75.400128 | | | |
| 3.1.412718 | MURRAY QUATTROCCHI | ADDRESS REDACTED | | | ADA 6.48460694154155.5<br>CEL 12.23672239233S8<br>ETH 7.16302185737.73<br>MATIC 4.20418367983312<br>USDC 52.91269290789.76<br>XRP 4.081070343646.9 | | | |
| 3.1.412719 | MURRAY RITCHIE | ADDRESS REDACTED | | | BTC 0.0018846930626910.5<br>CEL 1001.5779953.103<br>MATIC 20286.48781955176<br>SNX 54.27942548835.86 | | | |
| 3.1.412720 | MURRAY SHAW | ADDRESS REDACTED | | | BTC 0.0021838478893290.6<br>CEL 0.570175611819211 | | | |
| 3.1.412721 | MURRAY SIMON | ADDRESS REDACTED | | | ADA 706.98864<br>BTC 0.00086526148201986.6<br>CEL 66.08096409561178<br>ETH 0.36445348<br>MATIC 761.2582<br>USDT ERC20 202 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412722 | MURRAY SOGEN | ADDRESS REDACTED | | | BTC 0.0000952045060126S9 | | | |
| | | | | | CEL 0.01586355713108B7 | | | |
| | | | | | ETH 0.000431383486944466 | | | |
| 3.1.412723 | MURRAY TAHAU | ADDRESS REDACTED | | | ETH 0.00964314561177531 | | | |
| | | | | | USDC 1.06900582000077 | | | |
| 3.1.412724 | MURRAY TUCKER | ADDRESS REDACTED | | | BTC 0.0028D513 | | | |
| | | | | | CEL 2.63179883770069 | | | |
| 3.1.412725 | MURRAY WAITITI | ADDRESS REDACTED | | | BTC 0.291194691325S1 | | | |
| | | | | | CEL 13817.1117991108 | | | |
| 3.1.412726 | MURRAY WEBSTER | ADDRESS REDACTED | | | CEL 0.130945254647617 | | | |
| 3.1.412727 | MURRAY WHITE | ADDRESS REDACTED | | | ADA 0.013016458117805 | | | |
| | | | | | BTC 0.00005108143937432S | | | |
| | | | | | CEL 0.0781242020804579 | | | |
| | | | | | ETH 0.15984581386166B | | | |
| 3.1.412728 | MURRAY WILSON | ADDRESS REDACTED | | | AAVE 0.00245164837226503 | | | |
| | | | | | ADA 0.2707297916583S41 | | | |
| | | | | | AVAX 0.009369767989238B2 | | | |
| | | | | | BTC 0.68901288690686B | | | |
| | | | | | CEL 0.003774424621132B1 | | | |
| | | | | | COMP 0.000015661216261664 | | | |
| | | | | | DOT 0.0223852946763428 | | | |
| | | | | | ETH 3.42027895020491 | | | |
| | | | | | LINK 0.00007782321662521 | | | |
| | | | | | LTC 2.0054025666444S9E-05 | | | |
| | | | | | LUNC 19.231302199286A | | | |
| | | | | | MATIC 0.7180362268873512 | | | |
| | | | | | SOL 68.97984970456J1 | | | |
| | | | | | UNI 0.00027601698854627 | | | |
| | | | | | USDC 478.4384790357A | | | |
| | | | | | UST 100.37978490490A4 | | | |
| | | | | | XLM 0.0044435713249201J | | | |
| | | | | | XRP 0.000009173132130266 | | | |
| 3.1.412729 | MURRIET ALLEN | ADDRESS REDACTED | | | BTC 0.015193014178034J1 | | | |
| | | | | | MCDAI 42.639153910248J7 | | | |
| 3.1.412730 | MURRY HOLIFIELD | ADDRESS REDACTED | | | ADA 124.268514502S4 | | | |
| | | | | | BTC 0.00265027070124298J9 | | | |
| | | | | | COMP 0.15565746332846S2 | | | |
| | | | | | ETC 2.71407946849172 | | | |
| | | | | | LINK 18.700029050338J1 | | | |
| | | | | | MANA 42.41037722178J73 | | | |
| | | | | | MATIC 327.4800105003J21 | | | |
| | | | | | SGB 14.757076606285J2 | | | |
| | | | | | SNX 2.060340311169517 | | | |
| | | | | | UNI 15.19132848898J1 | | | |
| | | | | | USDC 896.4436640388352 | | | |
| | | | | | XLM 97.3265923090813 | | | |
| | | | | | XRP 0.05446757143802S3 | | | |
| | | | | | ZEC 0.06534140173941S2 | | | |
| 3.1.412731 | MURSAL MOHAMUD | ADDRESS REDACTED | | | BTC 0.0244087655558378 | | | |
| | | | | | ETH 0.00013587018032361 | | | |
| 3.1.412732 | MURSALEEM NULL | ADDRESS REDACTED | | | BTC 0.010686225526489J1 | | | |
| 3.1.412733 | MURSALIM COLUNWP | ADDRESS REDACTED | | | CEL 0.00000000000000000J2 | | | |
| | | | | | CEL 0.00000000000000006 | | | |
| 3.1.412734 | MÜRSEL BASPINAR | ADDRESS REDACTED | | | BTC 0.00000000606587312S | | | |
| | | | | | CEL 0.03123230019742442 | | | |
| | | | | | USDT ERC20 1.034558407236A | | | |
| 3.1.412735 | MURTADA ALSAIF | ADDRESS REDACTED | | | ADA 61.563613393092 | | | |
| | | | | | BNB 0.220190569711372 | | | |
| | | | | | BTC 0.0060528606109031S | | | |
| | | | | | CEL 12.819412880170J2 | | | |
| | | | | | COMP 0.019358087507737 | | | |
| | | | | | MATIC 274.316268J2 | | | |
| | | | | | XLM 71.878109042882J2 | | | |
| | | | | | XRP 71.731772332097S | | | |
| 3.1.412736 | MURTADA BABA YAKUBU | ADDRESS REDACTED | | | ADA 39.27310353921S | | | |
| | | | | | BTC 0.002066399193795J4 | | | |
| | | | | | DOT 3.98214315866J16 | | | |
| | | | | | ETH 0.0121497535528544 | | | |
| 3.1.412737 | MURTADA JAAFAR | ADDRESS REDACTED | | | ADA 41.3984529694338 | | | |
| 3.1.412738 | MURTAZA JATOI | ADDRESS REDACTED | | | ETH 0.00006528241180413J | | | |
| | | | | | LINK 0.00184418505812764 | | | |
| | | | | | MANA 0.08966481078279J26 | | | |
| | | | | | MATIC 0.2277351695172J44 | | | |
| 3.1.412739 | MURTAZA KATHAWALA | ADDRESS REDACTED | | | ETH 0.268302089620426 | | | |
| 3.1.412740 | MURTAZA KHANBHAI | ADDRESS REDACTED | | | BTC 1.90664721646J06 | | | |
| | | | | | CEL 13.2781988385194 | | | |
| | | | | | ETH 17.833544768312S | | | |
| 3.1.412741 | MURTAZA MANJI | ADDRESS REDACTED | | | CEL 0.170363583915937 | | | |
| | | | | | USDC 0.252967546764704 | | | |
| 3.1.412742 | MURTAZA RAJABI | ADDRESS REDACTED | | | CEL 11.99317955651J17 | | | |
| 3.1.412743 | MURTAZA SERT | ADDRESS REDACTED | | | BTC 0.00000000165359423S | | | |
| | | | | | CEL 8957554321803655 | | | |
| 3.1.412744 | MURTAZA SYED | ADDRESS REDACTED | | | BSV 0.128676365J7632 | | | |
| | | | | | BTC 0.00295343087659251 | | | |
| | | | | | CEL 75.18314675888J16 | | | |
| | | | | | DOT 108.4647822877J18 | | | |
| | | | | | ETH 10.387691240208J4 | | | |
| | | | | | MATIC 2731.3241527509S | | | |
| | | | | | SNX 67.530702464212B | | | |
| 3.1.412745 | MURTEZA BEKIROV | ADDRESS REDACTED | | | CEL 1.115527103908J49 | | | |
| 3.1.412746 | MURTHY CH | ADDRESS REDACTED | | | BNB 0.00091485435074710J3 | | | |
| | | | | | CEL 0.385990875104966 | | | |
| | | | | | LTC 0.000000006773033234 | | | |
| | | | | | LUNC 0.0000000079655550B44 | | | |
| | | | | | XRP 0.0000000289818534188 | | | |
| 3.1.412747 | MURTHY IVATURI | ADDRESS REDACTED | | | BTC 0.0000036937239668J26 | | | |
| | | | | | ETH 0.000011688830743187 | | | |
| 3.1.412748 | MURTHY KURAPATI | ADDRESS REDACTED | | | ADA 0.162449297953456 | | | |
| | | | | | AVAX 9.7906599476362J1 | | | |
| | | | | | BTC 0.000654895313196J1 | | | |
| | | | | | CEL 4.888757054944J74 | | | |
| | | | | | ETH 2.31149821929635 | | | |
| | | | | | LTC 0.0018147593969728J2 | | | |
| | | | | | LUNC 8.640905 | | | |
| | | | | | PAXG 0.109838602578834 | | | |
| 3.1.412749 | MURTHY NAIK | ADDRESS REDACTED | | | CEL 0.001601903512701J6 | | | |
| | | | | | ETH 0.000021032534159005 | | | |
| 3.1.412750 | MURTIZA TAYMUREE | ADDRESS REDACTED | | | BTC 0.00109406004705279 | | | |
| | | | | | ETH 2.634595838986B3 | | | |
| | | | | | MATIC 2606.369068782J97 | | | |
| | | | | | USDC 47.0948143692334 | | | |
| 3.1.412751 | MURTUZA KHOJA | ADDRESS REDACTED | | | OMG 101.1726758970A8 | | | |
| | | | | | SGB 75.9223336175184 | | | |
| | | | | | XLM 2393.463076738A2 | | | |
| | | | | | XRP 510.22258638977B | | | |
| 3.1.412752 | MURUGAIYA RANGANA | ADDRESS REDACTED | | | BTC 0.00115807835903808 | | | |
| | | | | | MATIC 187.104375930707 | | | |
| 3.1.412753 | MURUGAN KA | ADDRESS REDACTED | | | BTC 0.0000000010455473422 | | | |
| 3.1.412754 | MURUGAN KA | ADDRESS REDACTED | | | BTC 0.0000000072946698S | | | |
| 3.1.412755 | MURUGAN KU | ADDRESS REDACTED | | | BTC 0.000000000978876518J1 | | | |
| 3.1.412756 | MURUGAN KU | ADDRESS REDACTED | | | BTC 0.0000000010535382414 | | | |
| 3.1.412757 | MURUGAN MARDAY | ADDRESS REDACTED | | | ADA 9.3 | | | |
| | | | | | BNB 0.20408066940691S6 | | | |
| | | | | | CEL 2.0739441269263B | | | |
| | | | | | XLM 41.9838545477J38 | | | |
| 3.1.412758 | MURUGAN MASILAMANI | ADDRESS REDACTED | | | BTC 0.00000044238915764A | | | |
| | | | | | CEL 0.186686751839525 | | | |
| 3.1.412759 | MURUGAN MU | ADDRESS REDACTED | | | BTC 0.000000500060048965B | | | |
| 3.1.412760 | MURUGAN MU | ADDRESS REDACTED | | | CEL 0.0001045255133694J9 | | | |
| | | | | | BTC 0.000005393607579813 | | | |
| 3.1.412761 | MURUGAN NADAYAN | ADDRESS REDACTED | | | CEL 0.000071825440118998 | | | |
| | | | | | BTC 0.0000010939842984073 | | | |
| 3.1.412762 | MURUGAN PANDURANGAN | ADDRESS REDACTED | | | CEL 0.200245952524828 | | | |
| | | | | | BTC 0.00000042942494281J3 | | | |
| 3.1.412763 | MURUGAN RAJI | ADDRESS REDACTED | | | CEL 0.20509742383532J9 | | | |
| 3.1.412764 | MURUGANANDAM PALANIYAPPAN | ADDRESS REDACTED | | | CEL 0.06579417042J3J06 | | | |
| | | | | | CEL 1.320898082673J87 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412765 | MURUGESAN GURUSWAMY | ADDRESS REDACTED | | | ADA 1738.342825884 BTC 0.00210394118967337 ETH 9.37541765791447 LINK 100.95068541032 MATIC 809.943672876363 USDC 4260.50665635566 XTZ 115.773541948551 | | | |
| 3.1.412766 | MURUGESH VELASAMY | ADDRESS REDACTED | | | BTC 0.0012668368270273 CEL 315.83986527842 LTC 1.01311698877846 MATIC 88 USDC 100 USDT ERC20 305 XLM 68.0461668581908 XRP 69.076617 | | | |
| 3.1.412767 | MURUGESHAN MANI | ADDRESS REDACTED | | | ADA 1.40263175052736 DOT 0.0475752216869559 ETH 10.0692924953678 LINK 0.00973230024174438 MANA 0.0186320946056983 MATIC 3.33051731842399 USDC 0.0057518008361207 USDT ERC20 0.0152697759399468 | ADA 0.00988308425522233 MANA 0.00433777593550164 MATIC 0.885655563950945 USDC 0.00318114951027779 USDT ERC20 11.2916326895483 | | |
| 3.1.412768 | MURUGESU VETHAA | ADDRESS REDACTED | | | BTC 0.00343441115594348 | | | |
| 3.1.412769 | MURUN MUMKHNASAN | ADDRESS REDACTED | | | BTC 0.0311169635444246 CEL 29.1812626746196 ETH 0.06990381368926 | | | |
| 3.1.412770 | MURUNWA SENGANE | ADDRESS REDACTED | | | CEL 0.0609292974449664 SGB 2.54608211148373 USDT ERC20 0.200454 | | | |
| 3.1.412771 | MÜRÜVVET PAZAR | ADDRESS REDACTED | | | BTC 0.000000004637295126 CEL 0.133650624587895 SOL 0.0000000525043196 USDC 0.0000000001733850045 | | | |
| 3.1.412772 | MURUVVET TOSUN | ADDRESS REDACTED | | | BTC 0.0013268230548774 CEL 4.55784290917037 LUNC 6.985 | | | |
| 3.1.412773 | MUS LABS PTY LTD | 34/10B BOYCE ROAD, MAROUBRA, NEW SOUTH WALES, 2035 AUSTRALIA | | | BTC 0.0000491327922852 CEL 0.0000417156194179 ETH 0.00005136193331248 USDT ERC20 11.8083325759458 | | | |
| 3.1.412774 | MUSA ADNAN DEMIRAL | ADDRESS REDACTED | | | BTC 0.0000022438723778 | | | |
| 3.1.412775 | MUSA AHMAD BEYAH | ADDRESS REDACTED | | | BTC 0.00255135636127975 ETH 0.0600187178733684 | | | |
| 3.1.412776 | MUSA BALUKU | ADDRESS REDACTED | | | 1.3640991302272 | | | |
| 3.1.412777 | MUSA BATAR | ADDRESS REDACTED | | | CEL 0.00029979328910992 ETH 0.000000754865456668 | | | |
| 3.1.412778 | MUSA DAWODU | ADDRESS REDACTED | | | BTC 0.000000173260694207 SNX 0.00376938030882136 USDC 3.33618280886018 | | | |
| 3.1.412779 | MUSA FURKAN ERTAN | ADDRESS REDACTED | | | BTC 0.00126121448484844 USDT ERC20 1.49638999552024 | | | |
| 3.1.412780 | MUSA GANA | ADDRESS REDACTED | | | ADA 11.2795039005201 CEL 0.116076123830414 | | | |
| 3.1.412781 | MUSA IYIOLA AJIBOLA | ADDRESS REDACTED | | | BTC 7.814452094570990-06 | | | |
| 3.1.412782 | MUSA KOLO | ADDRESS REDACTED | | | BTC 0.000001689184529092 | | | |
| 3.1.412783 | MUSA MAMUDUK | ADDRESS REDACTED | | | ETH 0.00152291842960654 | | | |
| 3.1.412784 | MUSA MERT AKSOY | ADDRESS REDACTED | | | BTC 0.00000067708051043 USDT ERC20 0.592028380650643 | | | |
| 3.1.412785 | MUSA NIZAM | ADDRESS REDACTED | | | BTC 0.00688625169634435 ETH 0.4890190225799061 | | | |
| 3.1.412786 | MUSA SAKAR | ADDRESS REDACTED | | | ETH 0.000000047136072671 | | | |
| 3.1.412787 | MUSA SAKER OMAIS | ADDRESS REDACTED | | | ADA 179.776022135662 BTC 0.0000014261987597 | | | |
| 3.1.412788 | MUSA SANGWENI | ADDRESS REDACTED | | | CEL 27.2081501597756 ETH 0.37770722 LINK 7.56750595938209 | | | |
| 3.1.412789 | MUSA SARARY | ADDRESS REDACTED | | | BTC 0.0000513827641808552 | | | |
| 3.1.412790 | MUSA SITHOLE | ADDRESS REDACTED | | | BCH 0.000109193070868008 BTC 0.0000087648707396 CEL 0.0096481884292351 ETH 0.000000000543906822 USDC 0.0000000001193810 | | | |
| 3.1.412791 | MUSAB AKASHA | ADDRESS REDACTED | | | CEL 1.14812238787322 | | | |
| 3.1.412792 | MUSAB QAZI | ADDRESS REDACTED | | | 1INCH 283.694767804279 BSV 0.13130725480797 BTC 0.21381072574362 USDC 1.13156481506991 USDT ERC20 2.13356825372618 | | | |
| 3.1.412793 | MUSABEH MATAR | ADDRESS REDACTED | | | CEL 0.26232149776037 XRP 1.5486998591693 | | | |
| 3.1.412794 | MUSACCHIO KENDHAL | ADDRESS REDACTED | | | XRP 68.6234862908164 | | | |
| 3.1.412795 | MUSAED ALBRAHIM | ADDRESS REDACTED | | | BNB 4.80113998822 BTC 0.0511792314701873 CEL 860.523383560786 DOT 360.983224708323 ETH 5.16122382366236 LTC 0.00656388266156343 MATIC 17.3425855249147 USDC 0.000000944069683152 | | | |
| 3.1.412796 | MUSALEM MAHDEN | ADDRESS REDACTED | | | CEL 0.000097508698832987 | | | |
| 3.1.412797 | MUSANNA WU | ADDRESS REDACTED | | | BTC 0.00080408272850915 CEL 0.89184130980548 | | | |
| 3.1.412798 | MUSAP CEYLAN | ADDRESS REDACTED | | | ETH 0.00000102310551798 | | | |
| 3.1.412799 | MUSASHI KATO | ADDRESS REDACTED | | | SGB 0.0758132323803917 XRP 0.501742107083333 | | | |
| 3.1.412800 | MUSASZI ROBERT | ADDRESS REDACTED | | | BTC 0.00103066111751379 | | | |
| 3.1.412801 | MUSAWENKOSI NENE | ADDRESS REDACTED | | | CEL 11.5399473389741 USDC 2.405534 | | | |
| 3.1.412802 | MUSAFFA GIZA | ADDRESS REDACTED | | | CEL 1.09318544943405 | | | |
| 3.1.412803 | MUSFIQUR ALI | ADDRESS REDACTED | | | DOT 85.0176381344386 | | | |
| 3.1.412804 | MUSHABE ROBERT | ADDRESS REDACTED | | | BTC 0.000118447950840641 EOS 0.00545247315055659 | | | |
| 3.1.412805 | MUSHAL ALDAHEL | ADDRESS REDACTED | | | CEL 1840.7901038749 XRP 33.10.08422237544 | | | |
| 3.1.412806 | MUSHAYYADAH KHALID | ADDRESS REDACTED | | | CEL 0.01316588959249 ETH 0.0215951498247214 | | | |
| 3.1.412807 | MUSHFIQ SHAH | ADDRESS REDACTED | | | ADA 502.669604556222 BTC 0.03310331604668079 CEL 27.9960888863178 DOT 3.5557697827007 ETH 9.51652977171286 | | | |
| 3.1.412808 | MUSHTABA KAMALY | ADDRESS REDACTED | | | CEL 0.2595850315151197 | | | |
| 3.1.412809 | MUSHTABAE MOSSAVI | ADDRESS REDACTED | | | BUSD 711.327469972138 ETH 0.288676136541913 USDC 0.244278763500498 | | | |
| 3.1.412810 | MUSHUN KAY RICHARDSON | ADDRESS REDACTED | | | ETH 0.0023790963906132 | | | |
| 3.1.412811 | MUSIAL FÉLIX | ADDRESS REDACTED | | | CEL 3.63501857562539 DOT 5.005056391 | | | |
| 3.1.412812 | MUSILAT ADENIKE LAWAL | ADDRESS REDACTED | | | BTC 0.0126821865714841 | | | |
| 3.1.412813 | MUSITA DAKIR | ADDRESS REDACTED | | | BTC 0.00000010086324313563 CEL 0.00687444313763411 USDC 0.2759563838352413 USDT ERC20 0.661317223204953 | | | |
| 3.1.412814 | MUSKAN JAIN | ADDRESS REDACTED | | | BTC 0.0000012087091987448 XRP 0.263453048086714 | | | |
| 3.1.412815 | MUSKAN MITTAL | ADDRESS REDACTED | | | MATIC 127.168440222625 | | | |
| 3.1.412816 | MUSKAN SAROHA | ADDRESS REDACTED | | | BTC 7.310766429999990-10 USDC 0.72000311681563 | | | |
| 3.1.412817 | MUSLIUDEEN ADEOTI | ADDRESS REDACTED | | | CEL 0.31765093153029 | | | |
| 3.1.412818 | MUSLUM CELIK | ADDRESS REDACTED | | | ETH 0.000080847630652778 | | | |
| 3.1.412819 | MUSLUM KANDIR | ADDRESS REDACTED | | | ETH 0.0000006169839753343 | | | |
| 3.1.412820 | MUSNIRA MUSTAFFA | ADDRESS REDACTED | | | CEL 1.085239030588508 | | | |
| 3.1.412821 | MUSOBYA YOLAM | ADDRESS REDACTED | | | BTC 0.000000064117065775 CEL 0.0308866213805639 XRP 0.295504757033943 | | | |
| 3.1.412822 | MUSRI EMY BINTI MODESTO | ADDRESS REDACTED | | | CEL 0.831252215353497 DOT 5 | | | |
| 3.1.412823 | MUSSIE BYIIDE | ADDRESS REDACTED | | | USDC 36.7735461867071 | | | |
| 3.1.412824 | MUSSIE TESFAZION | ADDRESS REDACTED | | | AAVE 0.00711167828462823 BTC 0.293271195057455 ETH 26.874037887836 MATIC 5213.61838287361 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412825 | MUSSIE WHITTER | ADDRESS REDACTED | | | ETH 0.0000239442204455 | | | |
| 3.1.412826 | MUSTAF MOHAMED | ADDRESS REDACTED | | | BTC 0.0021169160883917 | | | |
| 3.1.412827 | MUSTAF MOHAMED AHMED | ADDRESS REDACTED | | | ADA 0.580734028755093 | AVAX 0.00018 | | |
| | | | | | BTC 6.99218772853999E-07 | BTC 0.3186501 | | |
| | | | | | DOT 0.095828086309451 | LUNC 1023.480365 | | |
| | | | | | ETH 2.04297607925512 | MATIC 0.00217423583753067 | | |
| | | | | | MATIC 0.056194190818359 | SOL 0.00014 | | |
| | | | | | SNX 0.334454184468592 | USDC 29.88919490444421 | | |
| | | | | | USDC 0.270365271896785 | | | |
| 3.1.412828 | MUSTAFA ABDUL-RAHIM | ADDRESS REDACTED | | | BTC 1.06148688613191 | | | |
| | | | | | ETH 1.86621022618128 | | | |
| 3.1.412829 | MUSTAFA ADAR | ADDRESS REDACTED | | | CEL 0.0002141764214902 | | | |
| 3.1.412830 | MUSTAFA AFIFI | ADDRESS REDACTED | | | BTC 0.00008690558267989 | | | |
| 3.1.412831 | MUSTAFA AGANAGIC | ADDRESS REDACTED | | | ADA 0.257613215433394 | | | |
| | | | | | BTC 0.000011990572372364 | | | |
| 3.1.412832 | MUSTAFA AKDAG | ADDRESS REDACTED | | | CEL 0.00021575358135044 | | | |
| | | | | | ETH 0.0000050810366155542 | | | |
| 3.1.412833 | MUSTAFA AKHTAR | ADDRESS REDACTED | | | AAVE 0.00481417107232604 | | | |
| | | | | | BCH 0.00069955029805361 | | | |
| | | | | | BSV 0.000064551189653831 | | | |
| | | | | | BTC 0.00336307650816097 | | | |
| | | | | | DASH 0.0090192175673481 | | | |
| | | | | | DOT 25.5687033749989 | | | |
| | | | | | ETC 0.0155497267218498 | | | |
| | | | | | ETH 0.00231971085532954 | | | |
| | | | | | LINK 10.4924114022371 | | | |
| | | | | | LTC 0.0275140123889907 | | | |
| | | | | | MATIC 20.0651329135991 | | | |
| | | | | | MCDAI 0.0873716320219822 | | | |
| | | | | | OMG 1.17297732753926 | | | |
| | | | | | SNX 5.29631050902332 | | | |
| | | | | | XLM 2.68877596810514 | | | |
| | | | | | XRP 0.00000744963650658 | | | |
| | | | | | ZRX 154.376767695055 | | | |
| 3.1.412834 | MUSTAFA AKKAYA | ADDRESS REDACTED | | | CEL 0.000442382064891948 | | | |
| 3.1.412835 | MUSTAFA AKTAS | ADDRESS REDACTED | | | BTC 0.000055331115957936 | | | |
| 3.1.412836 | MUSTAFA AL | ADDRESS REDACTED | | | ETH 0.000000438639729683 | | | |
| 3.1.412837 | MUSTAFA AL TALEB | ADDRESS REDACTED | | | LTC 0.000000935944964361 | | | |
| 3.1.412838 | MUSTAFA ALHELLI | ADDRESS REDACTED | | | USDC 0.737954015821065 | | | |
| 3.1.412839 | MUSTAFA ALI | ADDRESS REDACTED | | | BTC 0.00003478566137339B | BTC 0.000000099883735740B | | |
| | | | | | DOT 0.0273548263420886 | ETH 0.0000006674389991106 | | |
| | | | | | ETH 0.0001892894958140775 | MATIC 0.000002982670161B | | |
| | | | | | MATIC 0.542307618310087 | SOL 0.0000006156208206734 | | |
| | | | | | SOL 0.0063756677284 1332 | | | |
| 3.1.412840 | MUSTAFA ALIC | ADDRESS REDACTED | | | BTC 0.00000074314804558 2 | | | |
| | | | | | USDT ERC20 0.2062734328333 24 | | | |
| 3.1.412841 | MUSTAFA ALJABURI | ADDRESS REDACTED | | | ETH 0.0070548871764779 1 | | | |
| 3.1.412842 | MUSTAFA ALPASLAN BESIMOGLU | ADDRESS REDACTED | | | BTC 0.0000022024912526 72 | | | |
| 3.1.412843 | MUSTAFA ALPER OZTURK | ADDRESS REDACTED | | | CEL 0.00831450837446057 | | | |
| 3.1.412844 | MUSTAFA ALPTUG YILMAZ | ADDRESS REDACTED | | | BTC 0.001669870435670 9 | | | |
| 3.1.412845 | MUSTAFA ALSAFFAR | ADDRESS REDACTED | | | ADA 753.37087917648 4 | BTC 0.01610056 | | |
| | | | | | BTC 0.10071525319169 | ETH 1.23791165 | | |
| 3.1.412846 | MUSTAFA ASILTORK | ADDRESS REDACTED | | | BTC 0.000000089001245853 | | | |
| 3.1.412847 | MUSTAFA ATAOGLU | ADDRESS REDACTED | | | BTC 0.00014311 | | | |
| | | | | | CEL 0.19645402962910 9 | | | |
| 3.1.412848 | MUSTAFA BAGDATLI | ADDRESS REDACTED | | | BAT 0.96043672243653 9 | | | |
| | | | | | BTC 0.00046024075284310 6 | | | |
| | | | | | CEL 1.10116907883457 | | | |
| | | | | | ETH 0.060002951215875 7 | | | |
| | | | | | SGB 9056.45494876561 | | | |
| | | | | | USDC 5.08856893763 1 | | | |
| | | | | | XLM 3.86199443512556 | | | |
| | | | | | XRP 0.000000086628788499 | | | |
| 3.1.412849 | MUSTAFA BARAN | ADDRESS REDACTED | | | BTC 0.00013088152274584 7 | | | |
| 3.1.412850 | MUSTAFA BARIS ATES | ADDRESS REDACTED | | | BTC 0.00185122261105997 | | | |
| | | | | | USDT ERC20 3.12492662866318 | | | |
| 3.1.412851 | MUSTAFA BARKIN ISALAR | ADDRESS REDACTED | | | CEL 0.00028131063100012 3 | | | |
| 3.1.412852 | MUSTAFA BARUK | ADDRESS REDACTED | | | BTC 0.00047323381373224 7 | | | |
| | | | | | CEL 12.6778980948436 | | | |
| | | | | | ETH 0.15697070708749 2 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.412853 | MUSTAFA BAS | ADDRESS REDACTED | | | CEL 0.11697013950491 6 | | | |
| 3.1.412854 | MUSTAFA BASDOGAN | ADDRESS REDACTED | | | ETH 0.000000656749319 5 | | | |
| 3.1.412855 | MUSTAFA BATUHAN TASDEMIR | ADDRESS REDACTED | | | CEL 0.000481139895050207 | | | |
| | | | | | ETH 0.000008792178372126 | | | |
| 3.1.412856 | MUSTAFA BEDIRHAN GUZEL | ADDRESS REDACTED | | | ETH 0.000000742511251495 | | | |
| 3.1.412857 | MUSTAFA BERK | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | | |
| 3.1.412858 | MUSTAFA BICEN | ADDRESS REDACTED | | | CEL 0.044425085860913 7 | | | |
| | | | | | ETH 0.001467562997235 49 | | | |
| 3.1.412859 | MUSTAFA BOBUS | ADDRESS REDACTED | | | BTC 0.00120869291947687 | | | |
| | | | | | USDT ERC20 407.925096863606 | | | |
| 3.1.412860 | MUSTAFA CAN TULGA | ADDRESS REDACTED | | | BNB 91.669137279013 5 | | | |
| | | | | | BTC 0.0000202755721357 28 | | | |
| | | | | | BUSD 31.917301195412 6 | | | |
| | | | | | ETH 0.0189142609136339 | | | |
| | | | | | SGB 3614.37754137349 | | | |
| 3.1.412861 | MUSTAFA CECELI | ADDRESS REDACTED | | | AVAX 129.127861815052 | | | |
| | | | | | CEL 1607.1903741501 2 | | | |
| | | | | | ETH 14.7385199104146 | | | |
| | | | | | SOL 115.927257774881 | | | |
| | | | | | USDC 66.329392 | | | |
| 3.1.412862 | MUSTAFA CEYLAN | ADDRESS REDACTED | | | BTC 0.0000027405543912 05 | | | |
| | | | | | CEL 0.75585204866471 | | | |
| | | | | | USDC 0.464092887541859 | | | |
| 3.1.412863 | MUSTAFA CHOUKRI | ADDRESS REDACTED | | | BTC 0.0006625050832685 32 | | | |
| | | | | | CEL 3857.95366840661 | | | |
| | | | | | ETH 1.997 | | | |
| | | | | | SGB 4589.38868981267 | | | |
| | | | | | USDC 1977115.93677617 | | | |
| | | | | | XLM 10347.273815981 | | | |
| | | | | | XRP 0.0000000505624707 11 | | | |
| 3.1.412864 | MUSTAFA CICEK | ADDRESS REDACTED | | | BTC 0.32413818029296 3 | BTC 0.007263912015 54663 | | |
| | | | | | CEL 2.06962393072253 | | | |
| | | | | | ETH 0.60843379344338 2 | | | |
| | | | | | USDC 0.230404556130236 | | | |
| 3.1.412865 | MUSTAFA CINARCI | ADDRESS REDACTED | | | BTC 0.0253875528973767 | | | |
| | | | | | CEL 33.3500490665349 | | | |
| | | | | | DASH 0.602027700940933 | | | |
| | | | | | ETH 1.70005.28830284 | | | |
| | | | | | LINK 13.1843395302498 | | | |
| | | | | | USDC 0.0000009746971877 28 | | | |
| | | | | | XRP 209.135446720461 | | | |
| 3.1.412866 | MUSTAFA ÇOLAKOĞLU | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.412867 | MUSTAFA DARWISH | ADDRESS REDACTED | | | BTC 0.01702044638166559 | | | |
| | | | | | ETH 0.126362466111335 | | | |
| | | | | | USDT ERC20 0.00096985050191803 2 | | | |
| 3.1.412868 | MUSTAFA DIKICI | ADDRESS REDACTED | | | ETH 0.0014782112417945 4 | | | |
| 3.1.412869 | MUSTAFA DOKMECI | ADDRESS REDACTED | | | BTC 0.254100667180 6 | | | |
| | | | | | ETH 10.67467563543 | | | |
| | | | | | USDC 96.59059555807 82 | | | |
| 3.1.412870 | MUSTAFA DUNGARPURWALA | ADDRESS REDACTED | | | BTC 0.00530472136070938 | | | |
| | | | | | CEL 23.7605752942 54 | | | |
| | | | | | ETH 0.150252 | | | |
| 3.1.412871 | MUSTAFA DURMAZ | ADDRESS REDACTED | | | CEL 0.000224736703904151 | | | |
| 3.1.412872 | MUSTAFA EEDAN | ADDRESS REDACTED | | | BTC 0.00000000226237425 6 | | | |
| | | | | | CEL 102.946358583113 | | | |
| 3.1.412873 | MUSTAFA EFE DURAN | ADDRESS REDACTED | | | USDC 242.944812 | | | |
| | | | | | CEL 0.000040495821175311 | | | |
| | | | | | PAXG 0.0043362477 1365 | | | |
| | | | | | SOL 0.0529105139574761 | | | |
| | | | | | USDC 481.96926809 4104 | | | |
| 3.1.412874 | MUSTAFA ELA | ADDRESS REDACTED | | | ETH 0.000000441295192065 | | | |
| 3.1.412875 | MUSTAFA EMINI | ADDRESS REDACTED | | | CEL 0.00022160214947135 5 | | | |
| 3.1.412876 | MUSTAFA EMIR ILHAN | ADDRESS REDACTED | | | BTC 0.000001240638302664 | | | |
| | | | | | USDT ERC20 0.1549808011126391 | | | |
| | | | | | XRP 0.262293229750918 | | | |
| 3.1.412877 | MUSTAFA EMRULLAH FIDAN | ADDRESS REDACTED | | | ETH 0.0000028065033373 27 | | | |
| 3.1.412878 | MUSTAFA ENVER TERZI | ADDRESS REDACTED | | | CEL 0.000221859805604312 | | | |
| 3.1.412879 | MUSTAFA ERAVSAR | ADDRESS REDACTED | | | BTC 2.18113182039996-07 | | | |
| | | | | | CEL 0.115174302042366 | | | |
| | | | | | USDC 0.28529116565451 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412880 | MUSTAFA ERGÜN | ADDRESS REDACTED | | | ADA 0.0000001080547415<br>BNB 1.343086301474B<br>BTC 0.01969163293B1983<br>CEL 158.23905983627<br>EOS 135.36245063628<br>USDT ERC20 0.476541603243425<br>XRP 8000.0000093919 | BTC 0.00048131558234307 | | |
| 3.1.412881 | MUSTAFA ERMAN | ADDRESS REDACTED | | | BTC 0.0024905471835483 | | | |
| 3.1.412882 | MUSTAFA ERRACHIDI | ADDRESS REDACTED | | | BTC 0.00000000239081272<br>CEL 0.154235593452187 | | | |
| 3.1.412883 | MUSTAFA ERÜNVER | ADDRESS REDACTED | | | BTC 0.0000006494783990029<br>CEL 0.751495017700117<br>USDC 2451 503000961879 | | | |
| 3.1.412884 | MUSTAFA EVLICE | ADDRESS REDACTED | | | ETH 0.0000045091 15824366 | | | |
| 3.1.412885 | MUSTAFA EVLICE | ADDRESS REDACTED | | | ETH 0.0014627722550G114 | | | |
| 3.1.412886 | MUSTAFA EYUP TOGUSLU | ADDRESS REDACTED | | | ETH 0.000013916273954311 | | | |
| 3.1.412887 | MUSTAFA FARAH | ADDRESS REDACTED | | | ETH 0.00000034618403575<br>ADA 86.21349214050J4<br>BTC 0.01604751147329S4<br>ETH 0.060823494793601<br>LINK 3.0672796882466S<br>LTC 0.0007935668732480J1 | | | |
| 3.1.412888 | MUSTAFA FURKAN KILIC | ADDRESS REDACTED | | | ETH 0.0000007879952432T | | | |
| 3.1.412889 | MUSTAFA GECER | ADDRESS REDACTED | | | ETH 0.000000700790038991 | | | |
| 3.1.412890 | MUSTAFA GOKHAN ALPARSLAN | ADDRESS REDACTED | | | BCH 0.00000401<br>CEL 3.9162536480252S4<br>USDC 0.1<br>USDT ERC20 0.111729167091688 | | | |
| 3.1.412891 | MUSTAFA GOKHAN UREDI | ADDRESS REDACTED | | | CEL 0.0002223836166693B3 | | | |
| 3.1.412892 | MUSTAFA GUN | ADDRESS REDACTED | | | COMP 0.0004540498485658J7<br>ETH 0.0000163404097092314<br>USDC 0.0985611632084377 | | | |
| 3.1.412893 | MUSTAFA GUNAYDIN | ADDRESS REDACTED | | | CEL 0.000015812 11006336<br>ETH 0.0000006352502B6532 | | | |
| 3.1.412894 | MUSTAFA GUNES | ADDRESS REDACTED | | | BTC 0.00244627519911S4<br>USDC 404.82643048366G | | | |
| 3.1.412895 | MUSTAFA HAMIDKOHZAD | ADDRESS REDACTED | | | DOT 0.69585836032867S<br>LINK 0.160715937751988<br>SNX 0.44264616384546J<br>KLM 0.373525751396S2<br>XRP 80.07340347386T2 | | | |
| 3.1.412896 | MUSTAFA HASAN RAIS IBRAHIM | ADDRESS REDACTED | | | CEL 0.06271308888380T7<br>ETH 0.00248252028872468 | | | |
| 3.1.412897 | MUSTAFA HUSSAIN | ADDRESS REDACTED | | | BTC 0.00001292399316154B<br>CEL 1.120568130619S5<br>COMP 0.00001875013734724S<br>EOS 0.07306858851701165<br>ETH 0.000009654168343558<br>LINK 0.0005108214154368J1<br>LTC 0.000013376764567S<br>MANA 0.0059021236147593J4<br>OMG 0.2588188899460J36<br>SNX 0.0689855971340767<br>UMA 0.033311323713939J7<br>UNI 0.0996291577167289<br>USDC 0.26279457727859J7<br>XLM 0.0024785003173990J4<br>XRP 2.590023484545 | | | |
| 3.1.412898 | MUSTAFA IBRAGIMOV | ADDRESS REDACTED | | | CEL 1.463591356677J4J | | | |
| 3.1.412899 | MUSTAFA ILHAN | ADDRESS REDACTED | | | BTC 1.11337783829G7<br>CEL 1435.55337062736<br>DOGE 10000<br>DOT 200.1316<br>ETH 0.3<br>LUNC 200.92659<br>SNX 1502.091<br>SOL 50.08876<br>USDC 0.008 | | | |
| 3.1.412900 | MUSTAFA JAYOUSI | ADDRESS REDACTED | | | BTC 0.00008735583665265J2<br>CEL 73.331864521075<br>MATIC 0.0004 | | | |
| 3.1.412901 | MUSTAFA KAID NULL | ADDRESS REDACTED | | | BTC 0.00464367190493748<br>ETH 0.03573930928B3207 | | | |
| 3.1.412902 | MUSTAFA KANDIL | ADDRESS REDACTED | | | ETH 0.000000383921128936 | | | |
| 3.1.412903 | MUSTAFA KANGAL | ADDRESS REDACTED | | | BTC 0.0484315227867916 | | | |
| 3.1.412904 | MUSTAFA KARABULUT | ADDRESS REDACTED | | | CEL 0.000234821571490015 | | | |
| 3.1.412905 | MUSTAFA KARAHAN | ADDRESS REDACTED | | | BTC 0.0000008270135143935<br>CEL 0.0038769424917741J2<br>ETH 0.000000000494286615<br>USDT ERC20 0.285268724046604 | | | |
| 3.1.412906 | MUSTAFA KARAKÜLLEOĞLU | ADDRESS REDACTED | | | CEL 1.0797083523661 | | | |
| 3.1.412907 | MUSTAFA KARAKUM | ADDRESS REDACTED | | | BTC 0.00125479958993708 | | | |
| 3.1.412908 | MUSTAFA KARAOT | ADDRESS REDACTED | | | USDC 173.4432777711B2 | | | |
| 3.1.412909 | MUSTAFA KASSIM EJERO | ADDRESS REDACTED | | Yes | USDT ERC20 0.154825598137973 | BTC 0.00000054327651679I<br>SOL 9.29563681048006<br>USDC 4.56 | | SOL 38.03725318955I99 |
| 3.1.412910 | MUSTAFA KAYMAK | ADDRESS REDACTED | | | BTC 0.00030622253976714B<br>CEL 0.2403013794J489<br>USDT ERC20 0.310107450679348 | | | |
| 3.1.412911 | MUSTAFA KAZEMI | ADDRESS REDACTED | | | BTC 0.0000307707125351GB<br>ETH 0.00029361626116B019 | | | |
| 3.1.412912 | MUSTAFA KEMAL BATUR | ADDRESS REDACTED | | | CEL 14.075142352943<br>USDT ERC20 0.446741735063769 | | | |
| 3.1.412913 | MUSTAFA KEMAL BATUR | ADDRESS REDACTED | | | BTC 7.86428313756999E-07 | | | |
| 3.1.412914 | MUSTAFA KEMAL TASKUN | ADDRESS REDACTED | | | BTC 0.00000226001228261S<br>ETH 0.001359312598391B4 | | | |
| 3.1.412915 | MUSTAFA KOSKLU | ADDRESS REDACTED | | | USDC 0.374028314169857<br>CEL 0.0000068097471001J7<br>ETH 0.0000002286309972J2 | | | |
| 3.1.412916 | MUSTAFA KÜCÜKSAHAL | ADDRESS REDACTED | | | BTC 0.000012711609936255 | | | |
| 3.1.412917 | MUSTAFA KURDI | ADDRESS REDACTED | | | BTC 0.00170380298210082<br>CEL 0.01474026863787J9<br>USDT ERC20 777.735842072519 | | | |
| 3.1.412918 | MUSTAFA MANAP | ADDRESS REDACTED | | | CEL 0.25450917521923J<br>XRP 0.128746327915224 | | | |
| 3.1.412919 | MUSTAFA MASUD | ADDRESS REDACTED | | | BTC 0.0000295970596033091 | | | |
| 3.1.412920 | MUSTAFA MERT DEMIR | ADDRESS REDACTED | | | BNB 0.00173382825447781<br>CEL 0.0000000192732014G<br>CEL 11.66150893128J3<br>EOS 3.028060529985796-05<br>USDC 0.0000009983889606<br>USDT ERC20 0.0000009842921J9246 | | | |
| 3.1.412921 | MUSTAFA MERT DEMIRDAG | ADDRESS REDACTED | | | ETH 0.0000013069512490J7 | | | |
| 3.1.412922 | MUSTAFA METIN KARAKOSE | ADDRESS REDACTED | | | ETH 0.00000037310545065 | | | |
| 3.1.412923 | MUSTAFA MOGLAN | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.412924 | MUSTAFA MOTIWALA | ADDRESS REDACTED | | | BTC 0.00451166500683J08<br>DOT 36.3763458673101<br>LTC 11.056004287214<br>MATIC 396.984042238749 | | | |
| 3.1.412925 | MUSTAFA MUFTI | ADDRESS REDACTED | | | BTC 0.18147460542003J2<br>DOT 108.208074221493<br>ETH 3.335361169900J3<br>LUNC 93.342206269528J<br>USDC 0.0010278915277924<br>UST 0.0102428060966485<br>XRP 0.85110306978854T | | | |
| 3.1.412926 | MUSTAFA MUHAMMED SANIK | ADDRESS REDACTED | | | USDT ERC20 404.385260831J5 | | | |
| 3.1.412927 | MUSTAFA MURADOV | ADDRESS REDACTED | | | BTC 0.0000012870127422J7<br>USDT ERC20 0.639196912301021 | | | |
| 3.1.412928 | MUSTAFA MUSABEYLI | ADDRESS REDACTED | | | GUSD 24.8162642745734<br>MCDAI 0.038140402521056J | | | |
| 3.1.412929 | MUSTAFA NABI ÜLGEN | ADDRESS REDACTED | | | CEL 0.01828394363492142 | | | |
| 3.1.412930 | MUSTAFA NAJI | ADDRESS REDACTED | | | BTC 0.0540853423348646<br>ETH 1.14024622661545<br>LINK 1.44254395498882<br>LTC 2.83352293122266<br>XLM 203.606944597629 | | | |
| 3.1.412931 | MUSTAFA NAMIK TUNUR | ADDRESS REDACTED | | | CEL 15.15332029944T2<br>SNX 1.33792088021998<br>USDT ERC20 1 | | | |
| 3.1.412932 | MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | | | BTC 0.00233397228902043<br>CEL 0.00736439602074537<br>USDC 0.0338950542183603 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412933 | MUSTAFA OLUKKAYA | ADDRESS REDACTED | | | ETH 0.0000010927071365577 | | | |
| 3.1.412934 | MUSTAFA OZKAN | ADDRESS REDACTED | | | AVAX 0.00002144804110795 | BTC 0.00000001930659221 | | |
| | | | | | BTC 0.000000134983937001 | | | |
| | | | | | ETH 0.0000022276751234352 | | | |
| | | | | | LUNC 0.0084283878552339 | | | |
| 3.1.412935 | MUSTAFA PALA | ADDRESS REDACTED | | | ETH 0.000000000400112308 | | | |
| 3.1.412936 | MUSTAFA PAYDAS | ADDRESS REDACTED | | | CEL 0.0002308280672346658 | | | |
| | | | | | ETH 0.000002091145773831 | | | |
| 3.1.412937 | MUSTAFA QASIMI | ADDRESS REDACTED | | | BTC 0.000437284218613069 | | | |
| | | | | | CEL 24.013279003199 | | | |
| | | | | | ETH 0.347201968222657 | | | |
| 3.1.412938 | MUSTAFA RAHMAN | ADDRESS REDACTED | | | BAT 4416.832153596611 | | | |
| | | | | | COMP 9.640272195751155 | | | |
| | | | | | DASH 15.98164760906075 | | | |
| | | | | | KNC 818.9741430042838 | | | |
| | | | | | MANA 0.29611382023589 | | | |
| | | | | | OMG 0.010434587754610S | | | |
| | | | | | SNX 4.18798442631567 | | | |
| | | | | | UMA 41.350217266898T | | | |
| | | | | | UNI 0.302110299228606 | | | |
| | | | | | USDC 1.60420823004645 | | | |
| | | | | | USDT ERC20 46.68961938T9822 | | | |
| | | | | | XRP 1.84130116326271 | | | |
| | | | | | ZEC 21.97847672806th | | | |
| | | | | | ZRX 7586.655566415S1 | | | |
| 3.1.412939 | MUSTAFA RASIT | ADDRESS REDACTED | | | BTC 0.26304247167S226 | | | |
| | | | | | CEL 0.0113182549244635 | | | |
| | | | | | ETH 0.2691153005418J | | | |
| | | | | | LINK 72.1093483437732 | | | |
| | | | | | MATIC 0.497779445516008 | | | |
| 3.1.412940 | MUSTAFA SAID | ADDRESS REDACTED | | | CEL 0.011389116597970T | | | |
| | | | | | MATIC 0.0774210208245354 | | | |
| 3.1.412941 | MUSTAFA SAL | ADDRESS REDACTED | | | BTC 0.00129419682145426 | | | |
| | | | | | CEL 4.63587131061429 | | | |
| | | | | | DOT 8.56015239088069 | | | |
| | | | | | XRP 104.786527509624 | | | |
| 3.1.412942 | MUSTAFA SALCI | ADDRESS REDACTED | | | ETH 0.0000005540799238Z3 | | | |
| 3.1.412943 | MUSTAFA SALHANI | ADDRESS REDACTED | | | ETH 0.245678838098295 | | | |
| | | | | | USDC 173.921361519976 | | | |
| 3.1.412944 | MUSTAFA SALIH ALKAN | ADDRESS REDACTED | | | ETH 0.00000429966023831 | | | |
| 3.1.412945 | MUSTAFA SEHIC | ADDRESS REDACTED | | | CEL 0.32485766303952B | | | |
| 3.1.412946 | MUSTAFA SENGOL | ADDRESS REDACTED | | | BTC 0.96891030648954S | | | |
| | | | | | CEL 42.03593834366d | | | |
| | | | | | ETH 26.82920949560TS | | | |
| | | | | | USDC 0.0118006255681S4 | | | |
| 3.1.412947 | MUSTAFA SENOL | ADDRESS REDACTED | | | CEL 0.000230013539662893 | | | |
| | | | | | ETH 0.000004200946680S6 | | | |
| 3.1.412948 | MUSTAFA SENTURK | ADDRESS REDACTED | | | BTC 0.00000181524117260J | | | |
| | | | | | USDC 1.37040415595185 | | | |
| 3.1.412949 | MUSTAFA SEYBAN ANKARALI | ADDRESS REDACTED | | | ETH 0.0000006239543164457 | | | |
| 3.1.412950 | MUSTAFA SHAHBON | ADDRESS REDACTED | | | XRP 877.5501391296074 | | | |
| 3.1.412951 | MUSTAFA SHAMSHUDIN | ADDRESS REDACTED | | | BTC 0.0018715877973224 | | | |
| | | | | | CEL 1.44299901007059 | | | |
| | | | | | LUNC 51.3810740434439 | | | |
| | | | | | MATIC 1126.53370193415 | | | |
| | | | | | SOL 14.6051741206336 | | | |
| 3.1.412952 | MUSTAFA SINAN GUNEL | ADDRESS REDACTED | | | ADA 0.26280870620332 | | | |
| | | | | | DOT 0.00800970405619829 | | | |
| 3.1.412953 | MUSTAFA SUZER | ADDRESS REDACTED | | | ADA 0.091889230142051Z | | | |
| | | | | | BNB 0.000766439042149603 | | | |
| | | | | | BTC 0.0000000897622676b4 | | | |
| | | | | | CEL 0.00033139371371951B | | | |
| | | | | | EOS 0.06133883881971507 | | | |
| | | | | | USDT ERC20 1.034561265653b | | | |
| 3.1.412954 | MUSTAFA TAPAN | ADDRESS REDACTED | | | BTC 0.00001497268471117S | | | |
| | | | | | CEL 0.20638311408375Z | | | |
| | | | | | DOT 0.01838498186718444 | | | |
| | | | | | LINK 0.0262729587965736 | | | |
| | | | | | USDC 0.219288005802353 | | | |
| | | | | | XRP 0.1866257715202J66 | | | |
| 3.1.412955 | MUSTAFA TASPINAR | ADDRESS REDACTED | | | CEL 0.00013170004010960B | | | |
| 3.1.412956 | MUSTAFA TEKOGLU | ADDRESS REDACTED | | | BSV 0.20641410761863J9 | | | |
| | | | | | BTC 0.00265511262089SB21 | | | |
| | | | | | ETH 1.10390372831628 | | | |
| | | | | | LTC 17.36762467934SB | | | |
| 3.1.412957 | MUSTAFA TOLGA DOGAN | ADDRESS REDACTED | | | ETH 0.000000267799241732 | | | |
| 3.1.412958 | MUSTAFA TUGRA OGUZTURK | ADDRESS REDACTED | | | CEL 0.00040728202407303B | | | |
| | | | | | ETH 0.000000517315195209 | | | |
| 3.1.412959 | MUSTAFA TUNCAN | ADDRESS REDACTED | | | ETH 0.00000036550658B645 | | | |
| 3.1.412960 | MUSTAFA TUROGLU | ADDRESS REDACTED | | | ETH 0.000002940179B8133 | | | |
| 3.1.412961 | MUSTAFA ULUTAS | ADDRESS REDACTED | | | CEL 1.099453099810S | | | |
| 3.1.412962 | MUSTAFA UNLU | ADDRESS REDACTED | | | BTC 0.00239408465984784 | | | |
| | | | | | USDT ERC20 0.4342797980755b9 | | | |
| 3.1.412963 | MUSTAFA UNLU | ADDRESS REDACTED | | | LTC 0.000011829863126194 | | | |
| 3.1.412964 | MUSTAFA UTKU YUKSEL | ADDRESS REDACTED | | | BTC 0.00000000641470541J | | | |
| | | | | | CEL 0.0051240670693203S | | | |
| | | | | | MCDAI 0.0031385373967199S | | | |
| | | | | | PAXG 0.00146227090286917 | | | |
| | | | | | USDC 0.011659677354373B | | | |
| | | | | | USDT ERC20 0.000000000011661962 | | | |
| 3.1.412965 | MUSTAFA UYGUN | ADDRESS REDACTED | | | BTC 0.000000005564879349 | | | |
| | | | | | CEL 2.0982861097S696 | | | |
| | | | | | EOS 0.00579176031687406 | | | |
| 3.1.412966 | MUSTAFA UZUNBOYLU | ADDRESS REDACTED | | | ETH 0.0000000061862576 | | | |
| 3.1.412967 | MUSTAFA WARSAME | ADDRESS REDACTED | | | CEL 0.1262430285321l49 | | | |
| 3.1.412968 | MUSTAFA YALCIN | ADDRESS REDACTED | | | CEL 0.04108167316345 | | | |
| 3.1.412969 | MUSTAFA YAMAN | ADDRESS REDACTED | | | BTC 0.0185208295053434 | | | |
| 3.1.412970 | MUSTAFA YANIK | ADDRESS REDACTED | | | CEL 0.000401110098932782 | | | |
| 3.1.412971 | MUSTAFA YASIN SENTURK | ADDRESS REDACTED | | | BTC 0.000000344675028561 | | | |
| | | | | | LTC 0.00290078121910381 | | | |
| | | | | | USDC 0.18013372748256 | | | |
| 3.1.412972 | MUSTAFA YEDIKARDES | ADDRESS REDACTED | | | ETH 0.000000223765443008 | | | |
| 3.1.412973 | MUSTAFA YILDIRIM | ADDRESS REDACTED | | | BTC 0.00000000442415639S | | | |
| | | | | | USDT ERC20 2.046770592223481 | | | |
| 3.1.412974 | MUSTAFA YILMAZ | ADDRESS REDACTED | | | ADA 101244.601399347Z | | | |
| | | | | | BTC 0.50734696286727 | | | |
| | | | | | DOT 211.599016019591 | | | |
| | | | | | MATIC 4701.809810589B | | | |
| | | | | | SGB 360.827702090374 | | | |
| | | | | | SNX 205.80057619616 | | | |
| | | | | | SOL 93.3263805287712 | | | |
| 3.1.412975 | MUSTAFA YOUSOFI | ADDRESS REDACTED | | Yes | AAVE 4.246172178582Z6 | | | BTC 2.19182314934286 |
| | | | | | BTC 0.0575641805564827 | | | |
| | | | | | ETH 4.506703570056J3 | | | |
| | | | | | LINK 34.47906264407Z7 | | | |
| 3.1.412976 | MUSTAFA YUKSEK | ADDRESS REDACTED | | | BTC 0.00004677369538849 | | | |
| | | | | | CEL 34.6275263366457 | | | |
| | | | | | DOT 8.00576202401579 | | | |
| 3.1.412977 | MUSTAFA ZUBOON | ADDRESS REDACTED | | | ADA 0.20329985486099 | | | |
| | | | | | BNB 0.0010574598411042b | | | |
| | | | | | BTC 0.01630858529741S | | | |
| | | | | | CEL 0.1320020493299b4 | | | |
| | | | | | ETH 2.609296920549S4 | | | |
| | | | | | USDC 0.335099512266T4 | | | |
| 3.1.412978 | MUSTAFFA SHALASH | ADDRESS REDACTED | | | CEL 1.06769400696453 | | | |
| 3.1.412979 | MUSTAFHDOURRAHMAN SYAHRONI | ADDRESS REDACTED | | | ETH 2.05977680780551 | | | |
| 3.1.412980 | MUSTAKALI NANJI | ADDRESS REDACTED | | | BTC 0.1425172221B6404 | | | |
| | | | | | ETH 1.058363248B9136 | | | |
| 3.1.412981 | MUSTAKIM HAMA | ADDRESS REDACTED | | | LTC 0.000000958964222191 | | | |
| 3.1.412982 | MUSTAPHA ACOLATSE | ADDRESS REDACTED | | | BTC 0.001988576628780J7 | | | |
| | | | | | ETH 0.02263629478771909 | | | |
| | | | | | USDC 102.653781491919 | | | |
| 3.1.412983 | MUSTAPHA AZBAIR | ADDRESS REDACTED | | | BTC 0.021937419491459 | | | |
| | | | | | CEL 30.3564729810531 | | | |
| | | | | | DOT 9.94045105 | | | |
| | | | | | ETH 0.080101 | | | |
| 3.1.412984 | MUSTAPHA BELGA | ADDRESS REDACTED | | | CEL 0.0048342420201686 | | | |
| | | | | | XRP 0.064460805905287 | | | |
| 3.1.412985 | MUSTAPHA BEN BRAHIM | ADDRESS REDACTED | | | CEL 0.01670253538251125 | | | |
| | | | | | LTC 0.00002548233703934B | | | |
| | | | | | MATIC 0.004854359091509b | | | |
| | | | | | XLM 0.0026114455655818 | | | |
| 3.1.412986 | MUSTAPHA BENAISSA | ADDRESS REDACTED | | | XLM 0.113421905079287 | | | |
| | | | | | XRP 0.081479402025400 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.412987 | MUSTAPHA BOUCHAOUANTE | ADDRESS REDACTED | | | BTC 0.000001627798363504<br>ETH 0.01061896600666 | | | |
| 3.1.412988 | MUSTAPHA DIOMANDE | ADDRESS REDACTED | | | BTC 0.0006595683702677738<br>CEL 1.1186238100800822<br>USDC 0.854260227865775<br>XRP 0.643213293434746 | | | |
| 3.1.412989 | MUSTAPHA DOUZI | ADDRESS REDACTED | | | CEL 2.929609647455 | | | |
| 3.1.412990 | MUSTAPHA ELFALOU | ADDRESS REDACTED | | | BTC 6.11160271343999E-07<br>USDT ERC20 4.96966101749108 | | | |
| 3.1.412991 | MUSTAPHA ISSAH | ADDRESS REDACTED | | | CEL 1.04092954851514<br>MATIC 0.4835235 | | | |
| 3.1.412992 | MUSTAPHA KABALAN | ADDRESS REDACTED | | | BTC 0.0000024698497744054 | | | |
| 3.1.412993 | MUSTAPHA KAH | ADDRESS REDACTED | | | BTC 0.0000725292503415<br>ETH 0.00006390048633643<br>MCDAI 0.005320707089468472 | | | |
| 3.1.412994 | MUSTAPHA KOCHEIDA | ADDRESS REDACTED | | | CEL 0.540365352157656<br>ETH 0.0128710091402I | | | |
| 3.1.412995 | MUSTAPHA MAROUN | ADDRESS REDACTED | | | BTC 0.0010750074252138<br>CEL 144.10027082627 | | | |
| 3.1.412996 | MUSTAPHA MAYNARD | ADDRESS REDACTED | | | CEL 19.15813463483I | | | |
| 3.1.412997 | MUSTAPHA MAYO | ADDRESS REDACTED | | | BTC 0.000050197983343<br>CEL 28.170098172509<br>ETH 0.07679268<br>LUNC 4.08607<br>MATIC 605.256165985772 | | | |
| 3.1.412998 | MUSTAPHA RAIMI | ADDRESS REDACTED | | | BTC 0.001128013163154332<br>DOT 1.954121903975<br>ETH 0.224229608170775 | | | |
| 3.1.412999 | MUSTAPHA SADIQ | ADDRESS REDACTED | | | CEL 1.05990880810347 | | | |
| 3.1.413000 | MUSTAPHA SAMIR | ADDRESS REDACTED | | | CEL 1.096605782078I8 | | | |
| 3.1.413001 | MUSTAPHA SHARARA | ADDRESS REDACTED | | | BTC 0.000118968160879712 | | | |
| 3.1.413002 | MUSTAWAN JAYA | ADDRESS REDACTED | | | MCDAI 0.033609202482504I | | | |
| 3.1.413003 | MUSTOFA HABIB AFNAN P | ADDRESS REDACTED | | | XRP 0.00131988388840771<br>CEL 0.000987303188942903<br>XLM 0.28995 | | | |
| 3.1.413004 | MUSU BANGURA | ADDRESS REDACTED | | | BTC 0.00103944914306171<br>USDC 523.48480916221I3 | | | |
| 3.1.413005 | MUSUNG KIM | ADDRESS REDACTED | | | BTC 0.0000005051406669<br>CEL 0.000537193771014I0 | | | |
| 3.1.413006 | MUSYOKA KAMAU | ADDRESS REDACTED | | | BTC 0.010792690616700S | | | |
| 3.1.413007 | MUSYOKA MBITHI | ADDRESS REDACTED | | Yes | BTC 0.00001372045639S008<br>COMP 0.05614393026048<br>DOT 20.489819523867<br>ETH 0.32190359951138 9<br>MATIC 111.81888197449 9 | BTC 0.000318531118175476 | | BTC 0.0702223738388 21 |
| 3.1.413008 | MUSZK BÁLINT | ADDRESS REDACTED | | | BTC 0.0000003713833787647<br>CEL 0.50289751070739 8<br>DOT 0.0003993890373236I4 | | | |
| 3.1.413009 | MUSZK BÁLINT | ADDRESS REDACTED | | | BTC 0.000001099561231994<br>DOT 0.0600374433512605 | | | |
| 3.1.413010 | MUSZK BÁLINT | ADDRESS REDACTED | | | BNB 0.00116546876786993 | | | |
| 3.1.413011 | MUSZK BÁLINT | ADDRESS REDACTED | | | BTC 0.00000427022339499<br>BTC 0.00000023018507540I | | | |
| 3.1.413012 | MUSZK BÁLINT | ADDRESS REDACTED | | | DOT 0.037562982514252 | | | |
| 3.1.413013 | MUTABAZI EDWARD | ADDRESS REDACTED | | | DOT 0.0001184 | | | |
| 3.1.413014 | MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | | Yes | BTC 0.000350296315807 79<br>XRP 40<br>AAVE 5.26126<br>ADA 28787.022681737 7<br>AVAX 182.544473801019<br>BTC 0.0010522192538000 4<br>CEL 5035.48744776512<br>ETH 0.04872319292288 7<br>LINK 646.350125501886<br>PAXG 0.329594271186I7<br>SNX 32.9521879198I3<br>SOL 41.067672165191<br>USDC 20.828918135582I6 | SOL 0.015999831<br>USDC 60 | | ETH 32.7353430055765 |
| 3.1.413015 | MUTAIRU ODOGBO | ADDRESS REDACTED | | | BTC 0.0000000080143243I89<br>CEL 0.241361510437884 | | | |
| 3.1.413016 | MUTAZ SHARAF | ADDRESS REDACTED | | | BTC 0.0805842785307008<br>ETH 0.014879399553945<br>USDC 38.576437805305I | | | |
| 3.1.413017 | MUTER MULAND SCHADRAC | ADDRESS REDACTED | | | AAVE 0.100537845950162<br>BTC 0.0003393973106115 8<br>CEL 121.36049672833<br>ETH 0.08817044844157I1<br>LINK 0.60179640111606<br>MATIC 2140.03963318097<br>SNX 0.909281615692169 | | | |
| 3.1.413018 | MUTEN ROSHI | ADDRESS REDACTED | | | AAVE 0.00243346598803005<br>BNB 0.00000000949402032<br>BTC 0.00001838703053837<br>BUSD 0.02515814310934I3<br>CEL 0.007369841446944I3<br>DOT 0.0679881727668553<br>ETH 0.00104005333064484<br>MATIC 0.00167756685440047<br>USDT ERC20 0.425139028410019<br>UST 1.43038010933226<br>XRP 0.155548924036669<br>ZEC 0.000521376479404973 | | | |
| 3.1.413019 | MUTESI FATINA | ADDRESS REDACTED | | | BTC 0.001030661117S1379 | | | |
| 3.1.413020 | MUTHAIAH SUBRAIAH | ADDRESS REDACTED | | | BTC 0.00111505187I769<br>SNX 61.45679206904S1<br>XLM 1332.80751359569 | | | |
| 3.1.413021 | MUTHAKKIER SOLOMONS | ADDRESS REDACTED | | | ETH 0.000141479330925156 | | | |
| 3.1.413022 | MUTHAMILSELVI ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000000006222346386<br>CEL 0.104307655663493 | | | |
| 3.1.413023 | MUTHAPPAN ALAGAPPAN | ADDRESS REDACTED | | | ETH 0.0444869319510103<br>ETH 16.6512387770644 | | | |
| 3.1.413024 | MUTHARASU LALITHA CHOCKALINGAM | ADDRESS REDACTED | | | LTC 5.10193019427982 | | | |
| 3.1.413025 | MUTHIAH RAMALINGAM | ADDRESS REDACTED | | | USDC 16.8927243582392<br>BTC 0.000001596404603185<br>CEL 2.0055904411142<br>CEL 1.03006224414I21<br>MATIC 234.186552699225 | | | |
| 3.1.413026 | MUTHKWA JOYCE | ADDRESS REDACTED | | | CEL 0.00152229329373002<br>LTC 0.00200004 | | | |
| 3.1.413027 | MUTHU ARUMUGAM | ADDRESS REDACTED | | | ETH 0.240076602596I3<br>USDC 106.709197079175 | | | |
| 3.1.413028 | MUTHU BROWNING | ADDRESS REDACTED | | | CEL 7.744743529801 | | | |
| 3.1.413029 | MUTHU KALIOOSS | ADDRESS REDACTED | | | ETH 0.00854048500707839 | | | |
| 3.1.413030 | MUTHU KUMAR KANNAN | ADDRESS REDACTED | | | BTC 0.0463913057400041<br>CEL 307.686446201389<br>USDC 2260.86424 | | | |
| 3.1.413031 | MUTHU KUMAR R | ADDRESS REDACTED | | | BTC 0.0000001669043708I5 | | | |
| 3.1.413032 | MUTHU MARAN | ADDRESS REDACTED | | | BTC 1.06035117628293<br>MATIC 10767.3498158923<br>PAXG 5.42645564420751<br>USDC 42422.31345275I6 | | | |
| 3.1.413033 | MUTHU RAMALINGAM | ADDRESS REDACTED | | | BTC 0.000010789254846794<br>USDT ERC20 0.263336805431096 | | | |
| 3.1.413034 | MUTHUCHELVAM RAJU | ADDRESS REDACTED | | | BTC 0.01461205827554S8<br>USDC 95987.7408305861 | | | |
| 3.1.413035 | MUTHUKARUPPAN ANNAMALAI | ADDRESS REDACTED | | | BCH 10.1074532283194<br>BTC 0.00111890693866S5<br>ETH 6.52433713453319<br>LTC 25.28201258654466<br>XRP.4144.937003 | | | |
| 3.1.413036 | MUTHUKRISHNAN SHIVA SENTHIL | ADDRESS REDACTED | | | ADA 0.120119408037809<br>BNB 0.000906258253693557<br>BTC 0.000001752416065088<br>CEL 0.18292062561737I<br>USDC 0.571671169302404 | | | |
| 3.1.413037 | MUTHUKUMAR BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0122701744342422 | | | |
| 3.1.413038 | MUTHULAKSHMI SADASIVAN | ADDRESS REDACTED | | | BTC 0.00014407048890904S | | | |
| 3.1.413039 | MUTHURAJ S | ADDRESS REDACTED | | | BTC 0.00318120324384009<br>CEL 7.85781748054295 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413040 | MUTHUSAMY SHIVA SHANMUGAM | ADDRESS REDACTED | | | AAVE 2.95532110017774<br>BTC 0.00061255351834026<br>CEL 8.90726223736003<br>ETH 1.43520531412832<br>LINK 43.9565825519901<br>SNX 53.210252450705 | | | |
| 3.1.413041 | MUTHUVEL JAYAGANESH MUTHUVEL | ADDRESS REDACTED | | | ETH 0.00162799765511805 | | | |
| 3.1.413042 | MUTHUVEL PACHAMUTHU | ADDRESS REDACTED | | | BTC 0.00135496783183885 | | | |
| 3.1.413043 | MUTHUVEL POOMALAI | ADDRESS REDACTED | | | CEL 93.490938006479<br>BTC 9.15493535266999E-07 | | | |
| 3.1.413044 | MUTIA IMRO ATUSSOLEHA | ADDRESS REDACTED | | | USDC 0.00291103328063451<br>BNB 0.00158221047909053<br>BTC 0.01641249525839551<br>DOT 16.5035793931459<br>ETH 0.00033329788243032 | | | |
| 3.1.413045 | MUTIARA EMRAN ISKANDAR PINO | ADDRESS REDACTED | | | BNB 0.00101223714344461<br>BTC 0.00000083082930408 | | | |
| 3.1.413046 | MUTIU ODEYEMI | ADDRESS REDACTED | | | CEL 0.0167872084782335<br>SGB 2.32620195819466<br>USDC 63.8024365625527<br>XLM 0.00000053013074888<br>XRP 0.0710634745042942 | | | |
| 3.1.413047 | MUTLU ASLAN | ADDRESS REDACTED | | | BTC 0.0056013020135086<br>CEL 65.1038485812862<br>DOT 0.00000000004715 1053<br>ETH 5.0417272360490 4<br>MATIC 3846.09506303888<br>SOL 38.9957628117148<br>USDC 2.32732619781861 | | | |
| 3.1.413048 | MUTLU BATAR | ADDRESS REDACTED | | | CEL 0.00032321868 6021529<br>ETH 0.00000081281471973 8 | | | |
| 3.1.413049 | MUTLU DURMAZ | ADDRESS REDACTED | | | BTC 0.00256726951450 42<br>BUSD 410<br>CEL 39.009642231 5656<br>ETH 0.2689 | | | |
| 3.1.413050 | MUTLU ISIK | ADDRESS REDACTED | | | BTC 0.0000000325861815 3 | | | |
| 3.1.413051 | MUTLUHAN BITER | ADDRESS REDACTED | | | ETH 0.00000097497914930 7 | | | |
| 3.1.413052 | MUTLUHAN GUREL | ADDRESS REDACTED | | | ETH 0.00500895649027 47<br>LINK 0.030443390384831<br>SNX 54.174933201244 9<br>UNI 0.24653179324954 2<br>USDC 0.09054090820706 03<br>XRP 11.2160363457406 | | | |
| 3.1.413053 | MUTONG LI | ADDRESS REDACTED | | | BTC 0.0031021036428501 2<br>CEL 8.14772261598039<br>ETH 0.118<br>PAXG 0.8429438364788 3 | | | |
| 3.1.413054 | MUTTAQIN HAQQI | ADDRESS REDACTED | | | BTC 0.0000000000000000 2 | | | |
| 3.1.413055 | MUTTAVARAPU SAI SIVA | ADDRESS REDACTED | | | BTC 0.00004047517829630 4 | | | |
| 3.1.413056 | MUTUA KISINI | ADDRESS REDACTED | | | USDC 52.0234617416876 | | | |
| 3.1.413057 | MUTUGI GATHURI | ADDRESS REDACTED | | Yes | BTC 0.00014748877888199 1<br>CEL 11.6289295396349<br>DOT 221.607470511461<br>ETH 0.00216083216640 4<br>LINK 0.01628192977 4456<br>LTC 0.00225842891885 87<br>MATIC 6.16114700808 8233<br>USDC 429.739742468026<br>USDT ERC20 0.01982289684162 27 | | | BTC 0.07244976816074 18 |
| 3.1.413058 | MUTUNAMAGONNAGE SHANAKA DILSHAN FERNANDO | ADDRESS REDACTED | | | ADA 0.004042<br>BNB 0.00001003<br>CEL 0.561520509894123<br>DOT 0.0002076631<br>LUNC 0.0021080201408977 7<br>MATIC 0.00580756771283505 | | | |
| 3.1.413059 | MUTYALA RAO THADALA | ADDRESS REDACTED | | | ADA 27.221549<br>BCH 0.00377447<br>BNB 1.01711846<br>BSV 0.00263326<br>BTC 0.00154301733792209<br>CEL 19.70126379119573<br>DASH 0.05483429<br>ETC 0.00775949<br>LINK 0.72622503<br>LTC 1.41165151<br>MATIC 100<br>ZEC 0.043 1228 | | | |
| 3.1.413060 | MUUREE PIASEE | ADDRESS REDACTED | | | CEL 5.40912162912206 | | | |
| 3.1.413061 | MUVENNTHEN A/L KANNAN | ADDRESS REDACTED | | | AVAX 1.23610565<br>BTC 0.00130089761935735<br>CEL 11.2463331967956<br>DOT 5.27113948<br>ETH 0.185651 21 | | | |
| 3.1.413062 | MUWANGA BERNARD MAYANJA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.413063 | MUYE TAN | ADDRESS REDACTED | | | BTC 0.0000046264141165 4<br>CEL 17.8706076660548<br>DASH 0.00127563983757007<br>ETH 3.99832586394109E-06<br>LTC 0.00219063082266395<br>SNX 0.00791287415906626<br>UNI 0.0503310931049933 | | | |
| 3.1.413064 | MUYEEDUL HOQUE | ADDRESS REDACTED | | | AAVE 0.00220747721035119<br>BTC 1.00320138201498<br>CEL 0.18074347437707 8<br>ETH 0.0000009522276563469<br>GUSD 0.00879346615911 33<br>LINK 0.00768560346851519<br>MANA 2.3050325004150 9E-05<br>SNX 0.0311528990745035<br>UNI 0.00624880716162172 | | | |
| 3.1.413065 | MUYI ZHU | ADDRESS REDACTED | | | BTC 0.0133999841847226<br>ETH 0.21204399394021 2 | | | |
| 3.1.413066 | MUYITA SALEH | ADDRESS REDACTED | | | GUSD 274.934122133304<br>BCH 0.0476727 | | | |
| 3.1.413067 | MUZAFAR MOHAMAD | ADDRESS REDACTED | | | BTC 0.00106599252323179<br>CEL 23.6876847 70546<br>DOT 3.91259805130986<br>SNX 5.3891154293217 8<br>USDC 190.908895107493<br>USDT ERC20 10.1656887530124<br>XRP 64.51995062 15631 | | | |
| 3.1.413068 | MUZAFAR ASHIRBAEV | ADDRESS REDACTED | | | BTC 0.00020103799839709 7<br>CEL 0.736391285752091<br>ETH 0.0000631259268627 11<br>USDT ERC20 0.2045855474925 95 | | | |
| 3.1.413069 | MUZAFFAR BHATTI | ADDRESS REDACTED | | | ADA 130.677927644876<br>BTC 0.00112167624658 7<br>DOT 6.65163674640114<br>TCAD 608.463592714458<br>USDC 21.5785996604864 | | | |
| 3.1.413070 | MUZAFFAR ERGASHEV | ADDRESS REDACTED | | | CEL 0.233149229057204 | | | |
| 3.1.413071 | MUZAFFAR SYES | ADDRESS REDACTED | | | ETH 0.0000121925669324 1<br>BTC 0.00078370744971513<br>CEL 26.1638136239535<br>XLM 0.00000054670136 22<br>XRP 0.00000042467518367 9 | | | |
| 3.1.413072 | MUZAFFER INCI | ADDRESS REDACTED | | | ETH 0.0000000884147425678<br>CEL 0.00004064786831 7907 | | | |
| 3.1.413073 | MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | | | BTC 0.00000000643269 4012<br>CEL 101.053437364182<br>ETH 12.4960835783466<br>SOL 0.0000000002502457 | | | |
| 3.1.413074 | MUZAFFER SAG | ADDRESS REDACTED | | | BTC 0.0000678367842168 39 | | | |
| 3.1.413075 | MUZANI AT-TIRMIZI ABDULLAH | ADDRESS REDACTED | | | BTC 0.00000079702636461 9<br>XRP 0.0901429037988819 | | | |
| 3.1.413076 | MUZEYYEN YANIK | ADDRESS REDACTED | | | CEL 0.0000034952621505 42 | | | |
| 3.1.413077 | MUZHIR YUSUF | ADDRESS REDACTED | | | BTC 0.00314290903036581<br>CEL 3.1538176853844 7<br>ETH 9.045459648490508<br>LUNC 1.6834617598149 7<br>MATIC 50.7350833872537<br>USDC 122.486069191582 | | | |
| 3.1.413078 | MUZI GUO | ADDRESS REDACTED | | | ETH 0.0514075372906181 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4892 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413079 | MUZI NHAWO | ADDRESS REDACTED | | | CEL 1.0827857981557S | | | |
| 3.1.413080 | MUZI XU | ADDRESS REDACTED | | | ETH 4.373032812593127 | | | |
| 3.1.413081 | MUZIB PATHAN | ADDRESS REDACTED | | | BTC 0.000000030279835B6 | | | |
| 3.1.413082 | MUZICAS MARIUS CRISTIAN | ADDRESS REDACTED | | | CEL 0.304876572651S13 | | | |
| 3.1.413083 | MUZIKAYISE SHABANGU | ADDRESS REDACTED | | | CEL 1.2519135762S707 | | | |
| | | | | | ETH 0.019553391533148 | | | |
| 3.1.413084 | MUZIO MANNELLU | ADDRESS REDACTED | | | ADA 0.18242268116662S | | | |
| | | | | | BNB 0.00083627918518924S | | | |
| | | | | | BTC 0.001154519524482591 | | | |
| | | | | | CEL 1.344447636121D4 | | | |
| | | | | | MCDA 0.101794760239456 | | | |
| | | | | | SGB 43.702623705798S | | | |
| 3.1.413085 | MUZZAMIL TOEFY | ADDRESS REDACTED | | | BTC 0.011457493054874 | | | |
| | | | | | CEL 76.742706370948S4 | | | |
| 3.1.413086 | MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | | | ADA 60.432669027B049 | | | |
| | | | | | AVAX 7.605207908421Z8 | | | |
| | | | | | BCH 0.5213439831629A | | | |
| | | | | | BTC 0.01878118698451Z1 | | | |
| | | | | | DOT 2.296033131338312 | | | |
| | | | | | ETH 0.55926801485Z409 | | | |
| | | | | | LTC 0.1339564653806Z | | | |
| | | | | | LUNC 10.157970198651S7 | | | |
| | | | | | SOL 1.31445566418575 | | | |
| | | | | | XLM 76.4652003323I47 | | | |
| | | | | | XRP 49.1709682304139 | | | |
| | | | | | XTZ 2.354271735141445 | | | |
| 3.1.413087 | MUZZIE BEHCET | ADDRESS REDACTED | | | BTC 0.0429714050376216 | | | |
| 3.1.413088 | MV XABA | ADDRESS REDACTED | | | ETH 0.00161583991775321 | | | |
| 3.1.413089 | MVOZZO SUPER PTY LTD AS TRUSTEES FOR MVOZZO SUPERFUND | MIDDLE ROAD, MOSMAN, 2088 AUSTRALIA | | | ADA 11588.121556506 | | | |
| | | | | | AVAX 9.10995884 | | | |
| | | | | | BNB 1.52120144166203 | | | |
| | | | | | BTC 0.39124521868719b | | | |
| | | | | | CEL 5225.090067979 73 | | | |
| | | | | | ETH 3.757819375205 79 | | | |
| | | | | | LINK 414.266280751623 | | | |
| | | | | | LUNC 8.475353 | | | |
| | | | | | PAXG 16.0658695768093 | | | |
| | | | | | USDC 27894.5571346723 | | | |
| | | | | | XLM 18491.2695833 | | | |
| | | | | | XRP 6401.291075 | | | |
| 3.1.413090 | MVP WALLET | ADDRESS REDACTED | | | BTC 0.00015985 | | | |
| | | | | | CEL 1.403986150S119 | | | |
| 3.1.413091 | MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | | | BCH 0.0857074487263352 | USDC 1521.23925551061 | | |
| | | | | | BTC 0.00164341304654218 | | | |
| | | | | | CEL 1.325742629914S7 | | | |
| | | | | | DASH 156.722497176445 | | | |
| | | | | | ETH 7.507518849155S | | | |
| | | | | | LTC 1002.2290308646 | | | |
| | | | | | SGB 346634.964527394 | | | |
| | | | | | USDC 0.249801110404033 | | | |
| | | | | | XLM 332.745237588241 | | | |
| | | | | | XRP 494945.49491197 | | | |
| 3.1.413092 | MW SICE SMSF PTY LTD AS TRUSTEE FOR MW SICE SFUND | BENT PL , WEST WODONGA, 3690 AUSTRALIA | | | BTC 1.01797632299604 | | | |
| | | | | | ETH 29.1999889740114 | | | |
| | | | | | LUNC 171.483088583338 | | | |
| | | | | | MATIC 8568.48001635755 | | | |
| 3.1.413093 | MWAMBA KABIONA | ADDRESS REDACTED | | | BTC 0.016417153599118 | | | |
| 3.1.413094 | MWAMBA KABIONA | ADDRESS REDACTED | | | BTC 0.0000003533316538914 | | | |
| 3.1.413095 | MWANGI JECINTA | ADDRESS REDACTED | | | USDT ERC20 1.182475760935029 | | | |
| 3.1.413096 | MWASHUHWA MACHINGURA | ADDRESS REDACTED | | | BTC 0.000005901571413076 | | | |
| | | | | | AAVE 0.271327713940758 | | | |
| | | | | | BAT 0.0451778794787148 | | | |
| | | | | | BTC 0.000947990415158059 | | | |
| | | | | | CEL 1.475461909726 38 | | | |
| | | | | | COMP 0.0009057773808080967 | | | |
| | | | | | DOT 8.067897175341 49 | | | |
| | | | | | ETH 0.1397068795 77847 | | | |
| | | | | | KNC 0.0281704314294203 | | | |
| | | | | | MATIC 404.989276476292 | | | |
| | | | | | SNX 4.64095468385247 | | | |
| | | | | | USDC 0.343450843903101 | | | |
| | | | | | ZRX 0.0519171367875568 | | | |
| 3.1.413097 | MWEBAZE PATRICK | ADDRESS REDACTED | | | BTC 0.0004 | | | |
| | | | | | CEL 0.2579587078329DS | | | |
| 3.1.413098 | MWENSGWERE KERIA | ADDRESS REDACTED | | | BTC 0.00111928112093377 | | | |
| | | | | | EOS 6.100332712157B6 | | | |
| 3.1.413099 | MWENZEL RD LLC | 6310 OLD VIRGINIA LANE, PARMA HEIGHTS, OHIO 44130 | | | BTC 0.0000273731753028A | | | BTC 0.01595586426B347 |
| | | | | | USDC 27713.0461064106 | | | USDC 5 |
| 3.1.413100 | MWESIGWA BONIFASI | ADDRESS REDACTED | | | BTC 0.0000000703711761B3 | | | |
| | | | | | CEL 0.00194348067036937 | | | |
| | | | | | XRP 0.2890252801507B4 | | | |
| 3.1.413101 | MWESIGYE TIMOTHY | ADDRESS REDACTED | | | BTC 0.001073603421B7679 | | | |
| | | | | | XRP 0.0226087288690448 | | | |
| 3.1.413102 | MWIGULU NJLIUS | ADDRESS REDACTED | | | CEL 1.09341009023955 | | | |
| 3.1.413103 | MWILA CHITAKWA | ADDRESS REDACTED | | | BTC 0.016494315354386 | | | |
| | | | | | CEL 1.208674917956773 | | | |
| | | | | | DOT 2.517413041090D2 | | | |
| | | | | | ETH 0.1410241325D5032 | | | |
| | | | | | XRP 45.755143788675 | | | |
| 3.1.413104 | MWR INVESTMENTS LTD | 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN , KY1 1205 CAYMAN ISLANDS | | | BTC 42.2316966206675 | | | |
| | | | | | CEL 16507.8340739401 | | | |
| | | | | | ETH 0.10694969466521 | | | |
| | | | | | USDC 937.161125195936 | | | |
| 3.1.413105 | MXIK KUL | ADDRESS REDACTED | | | BTC 0.000451969419573267 | | | |
| 3.1.413106 | MXOUSI CHIBI | ADDRESS REDACTED | | | BTC 0.0000004654198717 9 | | | |
| | | | | | CEL 0.481921818046663 | | | |
| 3.1.413107 | MXOUSI MAURICE MISIMANGA | ADDRESS REDACTED | | | CEL 0.001284412916632B6 | | | |
| 3.1.413108 | MXOUSI NOKOYO | ADDRESS REDACTED | | | CEL 0.000158929542501078 | | | |
| | | | | | ETH 0.0016689097624211L | | | |
| 3.1.413109 | MY ANH LE | ADDRESS REDACTED | | | BTC 0.0003896034621357B6 | | | |
| | | | | | ETH 0.00176622193484178 | | | |
| | | | | | USDC 1.012318953169L5 | | | |
| | | | | | USDT ERC20 0.0176418916404533 | | | |
| 3.1.413110 | MY ANH NGA DUONG | ADDRESS REDACTED | | | ADA 18.065563732D143 | | | |
| | | | | | BTC 0.00001987043602947 3 | | | |
| | | | | | TALO 1.55858521842387 | | | |
| 3.1.413111 | MY CHAU | ADDRESS REDACTED | | | ADA 177.095929566609 | | | |
| | | | | | BTC 0.00165926103746201 | | | |
| | | | | | ETH 0.0124935938485725 | | | |
| | | | | | MATIC 220.55245327708 | | | |
| 3.1.413112 | MY DO | ADDRESS REDACTED | | | BTC 0.00776069135025417 | | | |
| 3.1.413113 | MY DUNG HO | ADDRESS REDACTED | | | BTC 0.00105640252701211 | | | |
| | | | | | SGB 307.980482696684 | | | |
| | | | | | XRP 2014.62023558941 | | | |
| 3.1.413114 | MY DUONG | ADDRESS REDACTED | | | XLM 0.121024139715096 | | | |
| 3.1.413115 | MY HANH DO | ADDRESS REDACTED | | | BTC 0.00010112873878B235 | | | |
| | | | | | ETH 1.51072175476712 | | | |
| | | | | | USDC 24212.757798345 | | | |
| 3.1.413116 | MY HOANG | ADDRESS REDACTED | | | BTC 0.0186512644534002 | | | |
| 3.1.413117 | MY HOLDINGS, LLC | BUSHY TAIL RUN, WOODBINE , MARYLAND 21797 | | | BTC 0.0429415655855232 | BTC 0.0046057249909915S | | |
| | | | | | ETH 0.395493369865722 | | | |
| | | | | | SOL 5.5773766708999 3 | | | |
| | | | | | USDC 568.840840934719 | | | |
| 3.1.413118 | MY LA | ADDRESS REDACTED | | | USDC 35846.7844392399 | BTC 0.01687682183398 7 | | |
| 3.1.413119 | MY LE | ADDRESS REDACTED | | | BTC 0.001152762914609 76 | | | |
| | | | | | EOS 299.780289000329 | | | |
| | | | | | ETH 2.22346305416947 | | | |
| | | | | | MATIC 926.593429202083 | | | |
| 3.1.413120 | MY LE | ADDRESS REDACTED | | | BTC 0.000002428490514137 | | | |
| | | | | | CEL 0.07709214304607A9 | | | |
| | | | | | ETH 0.000007168868350149 | | | |
| | | | | | USDT ERC20 0.062967493646a481 | | | |
| 3.1.413121 | MY LINH DOAN THI | ADDRESS REDACTED | | | BNB 1.31058165976266 | | | |
| | | | | | BTC 0.00166069671994688 | | | |
| 3.1.413122 | MY LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.006594980187008834 | | | |
| 3.1.413123 | MY LOAN DOCTOR LLC | SOUTH FLAGLER DR, WEST PALM BEACH, FLORIDA 33401 | | | BTC 0.0011991714972697 6 | | | |
| | | | | | CEL 1.0245186212B079 | | | |
| | | | | | USDC 78.8657462909046 | | | |
| 3.1.413124 | MY LY | ADDRESS REDACTED | | | BTC 6.2645880739608 4 | | | |
| | | | | | USDC 17053.1388361835 | | | |

Debtor Name: Celsius Network LLC　　22-10964-mg　　Doc 974-1　　Filed 10/05/22　　Entered 10/05/22 22:53:30　　Part 2　　Pg 4893 of 5005　　Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413125 | MY LY QUAN | ADDRESS REDACTED | | | ADA 0.08039663672893555<br>BNB 0.001633734091113864<br>BTC 0.00000006668057266<br>CEL 1.3746200874391<br>ETH 0.00279129729414068 | | | |
| 3.1.413126 | MY MA | ADDRESS REDACTED | | | BTC 0.068904155295459<br>ETH 3.641357267041595 | | | |
| 3.1.413127 | MY MAI | ADDRESS REDACTED | | | ADA 0.354040516476<br>BTC 0.0000015864049259888<br>MCDA 0.0667457756862404<br>USDT ERC20 0.581484449070071<br>XLM 0.2115867464921228 | | | |
| 3.1.413128 | MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR, FRANKLIN, OHIO 45005 | | | BTC 0.003724015706364801<br>CEL 19.607655850155<br>ETC 0.045081886073567<br>ETH 0.01039907526614811<br>LINK 0.01406931783734131<br>LTC 0.00017203786093095946<br>MANA 0.01707471164048458<br>OMG 0.16306058899789<br>XLM 1.12998200569515<br>XRP 3540.6015723951<br>ZRX 0.6368188328980061 | | | |
| 3.1.413129 | MY NGOC TRAN | ADDRESS REDACTED | | | AAVE 0.0041835805620769051<br>BTC 0.000056758803229422<br>CEL 0.77650212862944<br>ETH 0.00052542040758641482<br>LINK 0.01345561691545656<br>MATIC 0.015806249662359135<br>SNX 1.19223581428509<br>UNI 0.0958574243926952<br>USDC 0.27681606546891311 | | | |
| 3.1.413130 | MY NGUYEN | ADDRESS REDACTED | | | BTC 0.592896672311168<br>ETH 3.58648371760953 | | | |
| 3.1.413131 | MY NGUYEN | ADDRESS REDACTED | | | BTC 0.0000002925302407272<br>CEL 2.9421364619713636<br>DOT 0.00000009988 | | | |
| 3.1.413132 | MY NONG | ADDRESS REDACTED | | | BTC 0.0000000827841609247 | | | |
| 3.1.413133 | MY PHAN | ADDRESS REDACTED | | | BNB 0.000445332545059045<br>BTC 0.000000154840756713 | | | |
| 3.1.413134 | MY THAN | ADDRESS REDACTED | | | USDC 55261.7582922806 | | | |
| 3.1.413135 | MY TRUONG | ADDRESS REDACTED | | | BTC 0.005126909344447748<br>ETH 1.606819491695991<br>MATIC 858.630831804977 | | | |
| 3.1.413136 | MY VUONG | ADDRESS REDACTED | | | BTC 0.0016748484266794847<br>ETH 0.0654428641029962 | | | |
| 3.1.413137 | MYA BUTTERWORTH | ADDRESS REDACTED | | | AVAX 4.2901741174776551<br>BTC 0.0032142738798061951<br>ETH 4.135743470716481<br>SOL 5.880018050906045 | | | |
| 3.1.413138 | MYA WOODS | ADDRESS REDACTED | | | BTC 0.002183295656794315 | | | |
| 3.1.413139 | MYAGAA10 ALTANTUYA | ADDRESS REDACTED | | | CEL 1.07898452625888 | | | |
| 3.1.413140 | MYAH ADEPOJU | ADDRESS REDACTED | | | CEL 3.1674467688770 | | | |
| 3.1.413141 | MY-ANN NGUYEN | ADDRESS REDACTED | | Yes | ETH 0.02227471971316273<br>AAVE 2.3525213807456<br>BTC 0.02930789171216651<br>ETH 0.3668631765483<br>LINK 51.17069857772582<br>USDC 1070.5614591377<br>USDT ERC20 0.736393415211603<br>XLM 253.65233785836 | | | BTC 0.05376349669641174<br>ETH 1.89777097665329 |
| 3.1.413142 | MYAT MIN | ADDRESS REDACTED | | | BTC 0.000000028519460146<br>CEL 0.007267412151593816<br>MATIC 0.808167641975757<br>USDT ERC20 0.571234908101656 | | | |
| 3.1.413143 | MYAT PAING | ADDRESS REDACTED | | Yes | BTC 0.00006705030863114<br>DOT 0.02610833554020048<br>EOS 0.06474934163261<br>ETH 1.140402126534442<br>LUNC 0.042805964533828<br>USDC 1.4324661979190<br>USDT ERC20 0.154271316322418 | | | BTC 0.329054749801143 |
| 3.1.413144 | MYAT SOE | ADDRESS REDACTED | | | BTC 0.00002520547148579 | | | |
| 3.1.413145 | MYAT SU HLAING | ADDRESS REDACTED | | | BTC 0.00054638208205858<br>CEL 0.619263439564489 | | | |
| 3.1.413146 | MYAT THU HEIN | ADDRESS REDACTED | | | BTC 0.0007942584066534<br>BUSD 0.7505815473296979<br>DOT 0.000697200046913636<br>ETH 0.000651274976063128<br>USDT ERC20 416.66741145379 | | | |
| 3.1.413147 | MYAZ YOUSSEF ALI | ADDRESS REDACTED | | | BTC 0.000000007075971465<br>CEL 10.61771747710366<br>ETH 0.00000637 | | | |
| 3.1.413148 | MYCAL BROWN | ADDRESS REDACTED | | | BTC 0.010821193885228<br>SNX 62.017628458597 | | | |
| 3.1.413149 | MYCH RICHARDSON | ADDRESS REDACTED | | | BAT 0.00284073163098848<br>BTC 0.0054944653383658<br>ETH 0.056868189928606<br>KNC 0.000245022799222809<br>MCDAI 10.00049814270376<br>USDC 14.779756639584 | KNC 2.1340036938742 | | |
| 3.1.413150 | MYCHAEL YOUNG | ADDRESS REDACTED | | | ADA 0.00000073548176396-1 | | | |
| 3.1.413151 | MYCHAL JACKSON | ADDRESS REDACTED | | Yes | AAVE 0.0002594885234721-41<br>ADA 0.76889226471326<br>BTC 0.1944214750758456<br>ETH 0.00025875327081993<br>LINK 0.0469813624934746<br>LTC 0.00187946019194596<br>PAX 0.208881707946061<br>USDC 0.18872595237779<br>USDT ERC20 0.00229050856771747 | ADA 0.005<br>BTC 0.17310732699564-1<br>ETH 0.00000254719474864-59<br>USDC 1.768 | | ADA 13621.0850904628 |
| 3.1.413152 | MYCHAL WEINERT | ADDRESS REDACTED | | | BTC 0.00001728476366121-1 | | | |
| 3.1.413153 | MYCHAL WHITE | ADDRESS REDACTED | | | ADA 670.075148843314<br>BTC 0.027610359547151-7<br>ETH 0.49852247072907-6<br>MATIC 923.30674802467-6<br>SNX 10.716888854212 | | | |
| 3.1.413154 | MYCHELLE DACUMOS | ADDRESS REDACTED | | | BTC 0.0000717098816399-98<br>LINK 0.06292096991783-66 | | | |
| 3.1.413155 | MY-CHERIE NICAL HALEY | ADDRESS REDACTED | | | BTC 0.000001933577257296 | BTC 0.00000000569763200-6 | | |
| 3.1.413156 | MYDANA CHERY | ADDRESS REDACTED | | | ADA 215.395170736273<br>BTC 0.0291595904294271<br>USDT ERC20 217.9136302249 | | | |
| 3.1.413157 | MYDAPP OÜ | ADDRESS REDACTED | | | CEL 1.06136360682279 | | | |
| 3.1.413158 | MYDAS SEBAENG | ADDRESS REDACTED | | | BTC 0.00000814209687271-9 | | | |
| 3.1.413159 | MYE JAN YU | ADDRESS REDACTED | | | BTC 0.00000075899160132-1<br>USDT ERC20 0.497740209258352 | | | |
| 3.1.413160 | MYEONG HWAN HWANG | ADDRESS REDACTED | | | ADA 0.56906481568227-7<br>CEL 19.1988385096714<br>ETC 0.21880379614295-7<br>OMG 0.00515566014940282 | | | |
| 3.1.413161 | MYEONG KYU KIM | ADDRESS REDACTED | | | BTC 0.00184393526209-17<br>DOT 0.491897286688387<br>EOS 10446.2245401506<br>XRP 1.55101589957191 | | | |
| 3.1.413162 | MYEONGHO SA | ADDRESS REDACTED | | | BTC 0.0000073699790735-5<br>ETC 0.00002139725959104<br>ZEC 1.12116716347638E-05 | | | |
| 3.1.413163 | MYEONGJIN JUNG | ADDRESS REDACTED | | | BNB 0.01963562435433-9<br>BTC 0.0002043035868152-7<br>CEL 0.55977727136784<br>ETH 0.00757489382980596<br>USDT ERC20 0.000000600885657909<br>ZEC 0.00035928062015582 | | | |
| 3.1.413164 | MYEONGSEO LEE | ADDRESS REDACTED | | | ADA 1204.51605142467<br>BTC 0.50461209912587-3<br>ETH 4.13456558851116 | | | |
| 3.1.413165 | MYER KIM | ADDRESS REDACTED | | | BTC 0.000193154001296354<br>USDC 0.26648525412053-9 | USDC 0.000000800706496962 | | |
| 3.1.413166 | MYER YODAIKEN | ADDRESS REDACTED | | | BTC 0.00069284249028009-5<br>CEL 17.9473791144885<br>ETH 2.34508161 | | | |
| 3.1.413167 | MYESHA BLONICE ROUNTREE | ADDRESS REDACTED | | | ETH 0.001496141667635-53 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413168 | MYETCHAE THU | ADDRESS REDACTED | | | BCH 0.00000000089400761 BTC 0.0000037366581143751 CEL 0.969632276468264 USDT ERC20 6.9740896315686888 | | | |
| 3.1.413169 | MY-HAN DUONG | ADDRESS REDACTED | | | ETH 0.9231270088940829 | | | |
| 3.1.413170 | MYHANH AGNEW | ADDRESS REDACTED | | | BTC 0.0000018166674565685 | | | |
| 3.1.413171 | MYIESHA CRUTE-LINDSEY | ADDRESS REDACTED | | | USDC 227.785053306899 BTC 0.02774361401521 ETH 0.06427834383843939 | | | |
| 3.1.413172 | MYK KINASZCZUK | ADDRESS REDACTED | | | ETH 0.0014560145995318 | | | |
| 3.1.413173 | MYKA IANCHASE MARTINEZ | ADDRESS REDACTED | | | ETH 0.00148975847117862 | | | |
| 3.1.413174 | MYKAH CHAVEZ MASSEY | ADDRESS REDACTED | | | ETH 0.001597626069905903 | | | |
| 3.1.413175 | MYKAH MASSEY | ADDRESS REDACTED | | | ADA 507.492538274027 AVAX 4.093861309340028 BTC 0.022463528258729 DOT 9.999643061646649 ETH 1.019328319188097 | | | |
| 3.1.413176 | MYKAL DORTCH | ADDRESS REDACTED | | | BTC 0.029540971749212 MATIC 5794.961754611519 | | | |
| 3.1.413177 | MYKALA DYER | ADDRESS REDACTED | | | CEL 1.08723427555811 | | | |
| 3.1.413178 | MYKE LOONEY | ADDRESS REDACTED | | | USDC 250 | | | |
| 3.1.413179 | MYKEE LAVOIE | ADDRESS REDACTED | | | BTC 0.086618277197736 CEL 683.390708516526 ETH 2.551370333365596 | | | |
| 3.1.413180 | MYKEELA RUFF | ADDRESS REDACTED | | | BTC 0.016867108475900 MCDAI 31.8166388342963 | | | |
| 3.1.413181 | MYKEL KRAMER | ADDRESS REDACTED | | | BTC 0.0000004981707880016 ETH 0.000001698645890016 USDC 0.0503079482773216 | | | |
| 3.1.413182 | MYKEL PEREDETTO | ADDRESS REDACTED | | | BTC 0.0000003065414767788 ETH 0.000051647988761232 LTC 0.001160092881340933 USDT ERC20 3.24688039584 | | | |
| 3.1.413183 | MYKEL SEABROOKS | ADDRESS REDACTED | | | CEL 1.1050289521892 | | | |
| 3.1.413184 | MYKEL BATES | ADDRESS REDACTED | | | BTC 0.00014918648205075 ETH 0.00709704394169332 | BTC 0.000000047996199560 ETH 0.000000004437310719 | | |
| 3.1.413185 | MYKEN DAHLEN | ADDRESS REDACTED | | | BTC 0.046891434125967 | | | |
| 3.1.413186 | MYKHAIL WALTERS | ADDRESS REDACTED | | | MATIC 166.993367276536 | | | |
| 3.1.413187 | MYKHAILO ANDRUSENKO | ADDRESS REDACTED | | | BTC 9.99717682117999E-07 ETH 0.000003680094741648 USDC 0.652439071423313 | | | |
| 3.1.413188 | MYKHAILO BANOV | ADDRESS REDACTED | | | BTC 0.026348073488079.2 CEL 1.455371901.86165 USDT ERC20 41.3228199750069 | | | |
| 3.1.413189 | MYKHAILO BASHORIN | ADDRESS REDACTED | | | CEL 4.60429432526646 USDT ERC20 404.099553 | | | |
| 3.1.413190 | MYKHAILO BEREHOVYI | ADDRESS REDACTED | | | ETH 0.008613893048806 | | | |
| 3.1.413191 | MYKHAILO BOBOSH | ADDRESS REDACTED | | | ETH 0.008420296785727706 | | | |
| 3.1.413192 | MYKHAILO BORYSENKO | ADDRESS REDACTED | | | ETH 0.000007550921160418 | | | |
| 3.1.413193 | MYKHAILO DOBRIANSKYI | ADDRESS REDACTED | | | BTC 0.00000005900105528118 USDT ERC20 0.77418784201614 | | | |
| 3.1.413194 | MYKHAILO DRON | ADDRESS REDACTED | | | USDC 0.46054175400736 | | | |
| 3.1.413195 | MYKHAILO FEDAK | ADDRESS REDACTED | | | ETH 0.008608513806892 28 | | | |
| 3.1.413196 | MYKHAILO FEDORENKO | ADDRESS REDACTED | | | CEL 17.4421713181555 ETH 0.035518505236936 | | | |
| 3.1.413197 | MYKHAILO FEDYNETS | ADDRESS REDACTED | | | ETH 0.00001706999190761 | | | |
| 3.1.413198 | MYKHAILO FEDYNETS | ADDRESS REDACTED | | | ETH 0.00000501189473634.4 | | | |
| 3.1.413199 | MYKHAILO FESCHENKO | ADDRESS REDACTED | | | BTC 0.01366894653067.32 | | | |
| 3.1.413200 | MYKHAILO GALUSHKO | ADDRESS REDACTED | | | CEL 0.28511027797.9954 ETH 0.008434007256674066 | | | |
| 3.1.413201 | MYKHAILO GRYSHCHENKO | ADDRESS REDACTED | | | ETH 0.008434007256674066 | | | |
| 3.1.413202 | MYKHAILO ISHCHENKO | ADDRESS REDACTED | | | BTC 0.024938968257853.2 CEL 21.01591072006945 EOS 101.091972436151 USDT ERC20 0.109536734276388 | | | |
| 3.1.413203 | MYKHAILO KERTUTSKYI | ADDRESS REDACTED | | | BTC 0.0000001244478880.59 BUSD 0.491183534644724 ETH 0.008434007256674066 | | | |
| 3.1.413204 | MYKHAILO KHITUN | ADDRESS REDACTED | | | BTC 0.00000011362039.0552 USDT ERC20 0.357628899353871 | | | |
| 3.1.413205 | MYKHAILO KOPITKO | ADDRESS REDACTED | | | CEL 0.02474438342480.3 ETH 0.008434007256674066 | | | |
| 3.1.413206 | MYKHAILO KOTENKO | ADDRESS REDACTED | | | ETH 0.008420296785727.06 | | | |
| 3.1.413207 | MYKHAILO KOTLIAROV | ADDRESS REDACTED | | | BTC 0.23097059723513.56 | | | |
| 3.1.413208 | MYKHAILO KUBRAK | ADDRESS REDACTED | | | BTC 0.00000038058240.1407 DOT 0.026057549101.1444 ETH 0.00070272677080833 | | | |
| 3.1.413209 | MYKHAILO KULESHYN | ADDRESS REDACTED | | | ETH 0.00860851453396038 | | | |
| 3.1.413210 | MYKHAILO KVACH | ADDRESS REDACTED | | | BTC 0.000000015300984.35 CEL 0.440366234217387 | | | |
| 3.1.413211 | MYKHAILO LESNYK | ADDRESS REDACTED | | | BTC 0.0000053599050.6032 USDC 0.44512901578.5709 | | | |
| 3.1.413212 | MYKHAILO MALINSKYI | ADDRESS REDACTED | | | BTC 0.00000014409407.7561 ETH 0.008608513493215506 | | | |
| 3.1.413213 | MYKHAILO MALIUKIN | ADDRESS REDACTED | | | USDT ERC20 1.334641490611035 BTC 0.000314641372496064 CEL 0.28484923896646 ETH 0.008420296785727.06 | | | |
| 3.1.413214 | MYKHAILO MARCHAK | ADDRESS REDACTED | | | BNB 1.491890315310.36 BTC 0.007591481558793.72 CEL 2.47541119686874 | | | |
| 3.1.413215 | MYKHAILO MARCHENKO | ADDRESS REDACTED | | | BTC 0.00000018744427.7848 CEL 0.020014809849.9503 ETH 0.00084202323608972.1 | | | |
| 3.1.413216 | MYKHAILO MARCHENKO | ADDRESS REDACTED | | | BTC 0.074406301720186.2 CEL 149.534699181463 USDC 2475 | | | |
| 3.1.413217 | MYKHAILO MARKO | ADDRESS REDACTED | | | ADA 0.0461113958005864 BTC 0.00003090052997625.7 | | | |
| 3.1.413218 | MYKHAILO MASILUKOV | ADDRESS REDACTED | | | ETH 0.0085991990540.09 | | | |
| 3.1.413219 | MYKHAILO MYKHALUTTSKYI | ADDRESS REDACTED | | | BTC 2.9636498382939.0E-06 USDT ERC20 0.636722099178637 | | | |
| 3.1.413220 | MYKHAILO OLEKSIUK | ADDRESS REDACTED | | | ETH 0.0084122711991365.35 | | | |
| 3.1.413221 | MYKHAILO OLEKSIUK | ADDRESS REDACTED | | | BTC 0.00000132354434975 ETH 0.000004810355814282 USDC 0.9624460591591969 | | | |
| 3.1.413222 | MYKHAILO OPLAKANETS | ADDRESS REDACTED | | | ETH 0.00661389347283481 | | | |
| 3.1.413223 | MYKHAILO OVERKO | ADDRESS REDACTED | | | BTC 0.0000000071549995.57 CEL 1.15427684296792 | | | |
| 3.1.413224 | MYKHAILO PARKHOMENKO | ADDRESS REDACTED | | | AAVE 0.00980879735687025 BTC 0.00003263925667135.5 | | | |
| 3.1.413225 | MYKHAILO PASKA | ADDRESS REDACTED | | | CEL 43.5261456201204 ETH 0.008439274357.43365 MATIC 0.006064361372080.63 | | | |
| 3.1.413226 | MYKHAILO PAVELKO | ADDRESS REDACTED | | | BTC 0.3106539514242.77 ETH 3.44999690314211 | | | |
| 3.1.413227 | MYKHAILO PLAKOSH | ADDRESS REDACTED | | | BTC 0.0000000033758.75391 CEL 0.10786960335.2953 ETH 0.008424883786043 | | | |
| 3.1.413228 | MYKHAILO PLIATSUN | ADDRESS REDACTED | | | BTC 0.00006755 7 CEL 0.662528179541349 | | | |
| 3.1.413229 | MYKHAILO PRYKHODKO | ADDRESS REDACTED | | | BTC 0.00000002444504533 CEL 0.16670151760042.8 DOT 0.000000000069230769 ETH 0.008441492695447.98 | | | |
| 3.1.413230 | MYKHAILO SEMCHENKO | ADDRESS REDACTED | | | BTC 0.000001381544562479 USDC 0.682769608388.484 | | | |
| 3.1.413231 | MYKHAILO SOLOMENKO | ADDRESS REDACTED | | | CEL 18.6431543982207 | | | |
| 3.1.413232 | MYKHAILO STEFANOV | ADDRESS REDACTED | | | ETH 1.08409383712562 BTC 0.0000000045180652003 ETH 0.008613892117646.66 | | | |
| 3.1.413233 | MYKHAILO STROGUSH | ADDRESS REDACTED | | | ZEC 0.000918842516047918 BTC 0.002653781419958.03 | | | |
| 3.1.413234 | MYKHAILO SYTNYK | ADDRESS REDACTED | | | BTC 0.00110636036228157 | | | |
| 3.1.413235 | MYKHAILO TRYHUBA | ADDRESS REDACTED | | | CEL 0.285291432096439 ETH 0.008439274357.43365 | | | |
| 3.1.413236 | MYKHAILO TYASKO | ADDRESS REDACTED | | | ETH 0.00842227195156535 | | | |
| 3.1.413237 | MYKHAILO URSOLOV | ADDRESS REDACTED | | | ETH 0.00854514902221922 | | | |
| 3.1.413238 | MYKHAILO VINARSKYI | ADDRESS REDACTED | | | CEL 1.08430513136815 ETH 0.008441492695447.98 | | | |
| 3.1.413239 | MYKHAILO VINICHENKO | ADDRESS REDACTED | | | BTC 0.00000000737624584.6 ETH 0.008438505230936.35 USDC 0.215287793728233 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413240 | MYKHAILO YARMOLENKO | ADDRESS REDACTED | | | BTC 0.0010676688538391 ETH 0.0080722230142427 | | | |
| 3.1.413241 | MYKHAILO YARV | ADDRESS REDACTED | | | CEL 18.710407519091 3 ETH 0.0086085147734811 USDC 62693.526536027 USDT ERC20 24.443402991986 XLM 3.342914429583 | | | |
| 3.1.413242 | MYKHAILO ZDOROVYK | ADDRESS REDACTED | | | BTC 0.0000000262241303 CEL 1.60070844140256 | | | |
| 3.1.413243 | MYKHAILO-VOLODYMYR MALKOV | ADDRESS REDACTED | | | BTC 0.0927166033032787 ETH 0.0086085137070862 | | | |
| 3.1.413244 | MYKHAYLO ALEKSANDROVICH CHUBA | ADDRESS REDACTED | | | BTC 0.0012902559867877 CEL 260.44788207454 6 | | | |
| 3.1.413245 | MYKHAYLO KOSTANDOV | ADDRESS REDACTED | | | ETH 8.70015915693 16 | | | |
| 3.1.413246 | MYKHAYLO MIRIANASHVILI | ADDRESS REDACTED | | | BTC 0.0033372684158293 ETH 0.0034040480735 3033 PAXG 0.0011243758145 6106 | | | |
| 3.1.413247 | MYKHAYLO MUZHYCHKOV | ADDRESS REDACTED | | | USDC 2.09613792685193 BNB 11.4172858184 41 BTC 2.37735941912078 ETH 8.2816077428018 2 USDC 8488.07707708188 | | | |
| 3.1.413248 | MYKHAYLO PUKAYLO | ADDRESS REDACTED | | | BTC 0.0022573752879112 6 ETC 0.0087063300125034 9 | | | |
| 3.1.413249 | MYKHAYLO SYRGIY | ADDRESS REDACTED | | | BNB 0.0977973921691143 ETH 0.0086161560130323 6 | | | |
| 3.1.413250 | MYKIA ANEEA EDWARDS | ADDRESS REDACTED | | | ETH 0.0264833240 8133 | | | |
| 3.1.413251 | MYKIZA ZUIDEMA | ADDRESS REDACTED | | | MATIC 1464.83872828201 MCDAI 30.636870527342 | | | |
| 3.1.413252 | MYKL GORMLEY | ADDRESS REDACTED | | | ADA 567.98260962702 1 BTC 0.0012306142764666 GUSO 4.46583091403 94 | | | |
| 3.1.413253 | MYKOLA ANDRICHUK | ADDRESS REDACTED | | | BTC 7.0514278384999 90 08 CEL 0.0291382426422 88 DOT 0.0128700618420 5 72 ETH 0.0000020109159 70409 MCDAI 0.0184418735492739 | | | |
| 3.1.413254 | MYKOLA ANDRUSHCHENKO | ADDRESS REDACTED | | | BTC 0.0021391894860590 5 ETC 4.06604041500953 | | | |
| 3.1.413255 | MYKOLA BARSUKOV | ADDRESS REDACTED | | | BTC 0.0000000001509086 23 CEL 1.102364653544 65 | | | |
| 3.1.413256 | MYKOLA BOIKO | ADDRESS REDACTED | | | BTC 0.0000005560484692157 ETH 0.0000104620984608 51 USDC 0.5825636443034 9 | | | |
| 3.1.413257 | MYKOLA BONDAR | ADDRESS REDACTED | | | BTC 0.0000029833513574 33 ETH 0.000089907412594463 USDC 1.46172770194516 | | | |
| 3.1.413258 | MYKOLA BUTNITSKYI | ADDRESS REDACTED | | | BTC 0.0000000029975865 ETH 0.0000023972139582 73 MCDAI 0.0121331994881868 | | | |
| 3.1.413259 | MYKOLA BUTNITSKYI | ADDRESS REDACTED | | | BTC 0.0000000963457117 94 CEL 0.0230106317174529 ETH 0.00000035410338455 37 ZEC 0.0006539055742390 11 | | | |
| 3.1.413260 | MYKOLA CHAIKA | ADDRESS REDACTED | | | ADA 0.0720895812062038 CEL 0.0014371985147851 8 DOT 0.00993188805866607 ETH 0.0876768776683629 LINK 0.0018649234175584 3 XLM 0.0030678596133839 9 | | | |
| 3.1.413261 | MYKOLA CHEREMUKHIN | ADDRESS REDACTED | | | ETH 0.0084340072667406 6 | | | |
| 3.1.413262 | MYKOLA DOBUSHEVSKYY | ADDRESS REDACTED | | | BTC 0.0000002273257536 25 CEL 0.0405608076946611 | | | |
| 3.1.413263 | MYKOLA DUBNEVYCH | ADDRESS REDACTED | | | LTC 0.0011107320571987 8 CEL 6.39108113906687 ETH 0.0084248837366044 3 | | | |
| 3.1.413264 | MYKOLA DZOBA | ADDRESS REDACTED | | | XRP 999.3126 | | | |
| 3.1.413265 | MYKOLA HARBUZENKO | ADDRESS REDACTED | | | BTC 0.0004456180399389 25 BTC 0.0000539830962608 31 CEL 1.045040962127 88 DOT 0.0625781568795042 ETH 0.0084248837366044 3 LTC 0.0004877114760392 12 XRP 0.0877997453668 23 | | | |
| 3.1.413266 | MYKOLA HORBOV | ADDRESS REDACTED | | | ETH 0.0086138933587136 9 | | | |
| 3.1.413267 | MYKOLA HRECHKO | ADDRESS REDACTED | | | BTC 0.0000000090033144113 ETH 0.0084185052369363 5 XRP 0.2472596612110 44 | | | |
| 3.1.413268 | MYKOLA KHILCHUK | ADDRESS REDACTED | | | ETH 0.0000503729709895 06 | | | |
| 3.1.413269 | MYKOLA KOTOVYCH | ADDRESS REDACTED | | | BUSD 0.0824274099847827 ETH 4.40592481818098 06 | | | |
| 3.1.413270 | MYKOLA KUSHNIRENKO | ADDRESS REDACTED | | | BNB 0.0001447279220427 78 BTC 1.1052419143579 9E-05 ETH 0.0000039601113 16161 | | | |
| 3.1.413271 | MYKOLA LEVKOV | ADDRESS REDACTED | | | BTC 0.0000001566041923591 ETH 0.00863389281663835 USDT ERC20 0.574741531 6167882 | | | |
| 3.1.413272 | MYKOLA LIALIUK | ADDRESS REDACTED | | | BTC 0.0026204451775445 8 USDT ERC20 0.3588563781865 06 | | | |
| 3.1.413273 | MYKOLA LIALIUK | ADDRESS REDACTED | | | ETC 0.0000003722351809 7 USDC 0.445430414569568 | | | |
| 3.1.413274 | MYKOLA LISNIAK | ADDRESS REDACTED | | | ETC 0.00000272560710975 ETH 0.236374576181172 | | | |
| 3.1.413275 | MYKOLA LIUTYI | ADDRESS REDACTED | | | BTC 0.0000000267680470476 CEL 0.57769015426 5056 | | | |
| 3.1.413276 | MYKOLA MASHTALIR | ADDRESS REDACTED | | | BTC 0.0000000004031099473 CEL 0.252698256984887 DASH 0.00000000716076822 | | | |
| 3.1.413277 | MYKOLA MESHKALOV | ADDRESS REDACTED | | | ETH 0.0000022062926653 ADA 0.96364075358803 BTC 0.0323840516256416 CEL 1.220019347217 88 DOGE 0.6771410820105 02 ETH 1.40855675155376 SOL 0.00806871804127 18 | | | |
| 3.1.413278 | MYKOLA MOKAR | ADDRESS REDACTED | | | BTC 0.0012191511753906 9 CEL 0.388173852489 755 ETH 0.0084192743574336 5 | | | |
| 3.1.413279 | MYKOLA NEDOSTUP | ADDRESS REDACTED | | | BTC 0.0000016457346465 8 BUSD 0.9763694659717 84 CEL 0.00139003483546913 ETH 0.0000041137826165 11 | | | |
| 3.1.413280 | MYKOLA PATIY | ADDRESS REDACTED | | | CEL 0.366182785389672 | | | |
| 3.1.413281 | MYKOLA PETRYTSIUK | ADDRESS REDACTED | | | ETH 0.0084340072667406 6 | | | |
| 3.1.413282 | MYKOLA POLIANETSKYI | ADDRESS REDACTED | | | AVAX 0.00158682462763 85 BNB 0.000657281460941526 BTC 0.0000035851125192 8 CEL 0.0492992130549379 DASH 0.00040665750409 2665 DOT 6.0179938652240 78 EOS 0.0182697619385 393 | | | |
| 3.1.413283 | MYKOLA PSHEGODSKYY | ADDRESS REDACTED | | | BTC 0.0000529591616100 76 | BTC 0.0000000301639327 9 | | |
| 3.1.413284 | MYKOLA SHARAFUTDINOV | ADDRESS REDACTED | | | ETH 0.0019223982473816 2 BTC 0.0000000726333851 635 USDT ERC20 0.666523244516 6684 | | | |
| 3.1.413285 | MYKOLA SHCHUR | ADDRESS REDACTED | | | BTC 0.0010171530786033 ETH 0.0084435544251 3692 XLM 1046.9620727073 8 | | | |
| 3.1.413286 | MYKOLA SHTAB | ADDRESS REDACTED | | | BTC 8.33222066159991 07 ETH 0.00007809944488005 USDT ERC20 4.4615540084 87867 | | | |
| 3.1.413287 | MYKOLA SMORGUN | ADDRESS REDACTED | | | ETH 0.0086085143916043 5 | | | |
| 3.1.413288 | MYKOLA STRYMBITSKYI | ADDRESS REDACTED | | | ETH 0.0000000765237064 5 USDC 0.44531756421673 | | | |
| 3.1.413289 | MYKOLA TRYFONIUK | ADDRESS REDACTED | | | BTC 0.0000000005038315151 CEL 0.0525112295593192 ETH 0.0012843698417425 4 | | | |
| 3.1.413290 | MYKOLA TYMOFIEV | ADDRESS REDACTED | | | BTC 0.0023590669450342 CEL 0.236454869635997 USDT ERC20 68.1663039700 06 | | | |
| 3.1.413291 | MYKOLA TYSHKEVYCH | ADDRESS REDACTED | | | BTC 0.00000004489518 514488 CEL 1.0953192300802 2 USDT ERC20 0.508862703061735 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413292 | MYKOLA VALKOVANYI | ADDRESS REDACTED | | | CEL 0.2846455440869996<br>ETH 0.0084202967857270 | | | |
| 3.1.413293 | MYKOLA VRUTSKY | ADDRESS REDACTED | | | ADA 794.6822670113618<br>BTC 0.0006770788254912098<br>ETH 0.01379525010788808<br>GUSD 15565.4040593937<br>OMG 0.003062534530366485<br>USDC 4115.57064380724<br>XLM 1899.376739517712 | BTC 1.199677588464536<br>ETH 16.42266849563335<br>USDC 13.110746 | | |
| 3.1.413294 | MYKOLA ZINKOV | ADDRESS REDACTED | | | BTC 0.00054698677859747<br>ETH 0.171160336527605 | | | |
| 3.1.413295 | MYKOLAI RUDYI | ADDRESS REDACTED | | | ETH 0.008434007256674066 | | | |
| 3.1.413296 | MYKOLAS DUMICIUS | ADDRESS REDACTED | | | BTC 0.03372193437287239 | | | |
| 3.1.413297 | MYKOLAS NAVICKAS | ADDRESS REDACTED | | | BTC 0.00000000059436165937<br>CEL 0.00540441360306137 | | | |
| 3.1.413298 | MYKYTA BARKAR | ADDRESS REDACTED | | | USDC 0.109240662878275 | | | |
| 3.1.413299 | MYKYTA BORONA | ADDRESS REDACTED | | | BTC 0.00000097406102113<br>USDT ERC20 0.369527946797246 | | | |
| 3.1.413300 | MYKYTA BOROVYK | ADDRESS REDACTED | | | CEL 1.533867929809990 06<br>USDT ERC20 0.369377683395297 | | | |
| 3.1.413301 | MYKYTA BUTENKO | ADDRESS REDACTED | | | ETH 0.008434007256674066 | | | |
| 3.1.413302 | MYKYTA CHUBENKO | ADDRESS REDACTED | | | BTC 0.00001197499205228 3 | | | |
| 3.1.413303 | MYKYTA DEMCHENKO | ADDRESS REDACTED | | | BTC 0.00000005983085823 6<br>ETH 0.0000053123148192558<br>USDC 0.1253116355531484 | | | |
| 3.1.413304 | MYKYTA DZIUBAILO | ADDRESS REDACTED | | | ETH 0.00861615621279682 | | | |
| 3.1.413305 | MYKYTA KASHCHAIEV | ADDRESS REDACTED | | | BTC 0.0021491497926901<br>USDT ERC20 404.5580361079 6 | | | |
| 3.1.413306 | MYKYTA KASHOHAYTSEV | ADDRESS REDACTED | | | ETH 0.00000830845378766 | | | |
| 3.1.413307 | MYKYTA KOSTIUK | ADDRESS REDACTED | | | BTC 0.002364401569962 64<br>CEL 6.080604788908 16<br>USDT ERC20 410 | | | |
| 3.1.413308 | MYKYTA KOZACHENKO | ADDRESS REDACTED | | | BTC 0.00000060754996766<br>ETH 0.000000700487878759<br>XRP 0.294017798741468 | | | |
| 3.1.413309 | MYKYTA KUCHYNSKYI | ADDRESS REDACTED | | | BTC 0.00000010288305417 19<br>ETH 0.000003833133244286<br>USDC 0.07742996247028 | | | |
| 3.1.413310 | MYKYTA KUZKO | ADDRESS REDACTED | | | BTC 0.00000247060483549 8<br>ETH 0.0000052601959488 04<br>USDC 0.60432637575998 6 | | | |
| 3.1.413311 | MYKYTA MOSTOTSKYI | ADDRESS REDACTED | | | BTC 0.00072955472066749 8<br>CEL 0.661962185541639<br>DOT 0.040344283924384 2<br>ETH 0.008424883736604 43<br>LTC 0.0054200875934412 6<br>MCDAI 0.076146925106762 4 | | | |
| 3.1.413312 | MYKYTA MOSYCH | ADDRESS REDACTED | | | ETH 5.639891504776696 06 | | | |
| 3.1.413313 | MYKYTA NAZARENKO | ADDRESS REDACTED | | | ETH 0.0000065789543787 67<br>MCDAI 0.00993757137190986<br>XRP 0.724057943157229 | | | |
| 3.1.413314 | MYKYTA OKSAK | ADDRESS REDACTED | | | ETH 0.008434007256674066 | | | |
| 3.1.413315 | MYKYTA OKSANYCH | ADDRESS REDACTED | | | ETH 0.008441492695644798 | | | |
| 3.1.413316 | MYKYTA POTURAI | ADDRESS REDACTED | | | CEL 1.951138634543 88<br>ETH 0.031763634574336 | | | |
| 3.1.413317 | MYKYTA PROVOZYON | ADDRESS REDACTED | | | ADA 0.131764790276565<br>BTC 0.00000000644934528<br>CEL 1.074957056091843 | | | |
| 3.1.413318 | MYKYTA SAVCHENKO | ADDRESS REDACTED | | | BTC 0.0000023459366224858<br>USDT ERC20 0.49202026854411 4 | | | |
| 3.1.413319 | MYKYTA SHCHERBINA | ADDRESS REDACTED | | | BTC 0.00000648412706018 8<br>ETH 0.008068513707090862 | | | |
| 3.1.413320 | MYKYTA SMERDOV | ADDRESS REDACTED | | | ETH 0.008434007256674066 | | | |
| 3.1.413321 | MYKYTA SMERDOV | ADDRESS REDACTED | | | ETH 0.008434007256674066 | | | |
| 3.1.413322 | MYKYTA SYSOIEV | ADDRESS REDACTED | | | CEL 0.2851662822111689 | | | |
| 3.1.413323 | MYKYTA SYSOIEV | ADDRESS REDACTED | | | ETH 0.00808585052369635 | | | |
| 3.1.413324 | MYLA BARNETT | ADDRESS REDACTED | | | ETH 0.00861310912293992 | | | |
| 3.1.413325 | MYLA GAUCI | ADDRESS REDACTED | | | CEL 1.064363874034462<br>BTC 0.00004807164615873 4<br>CEL 17.2395782416173<br>USDC 1000 | | | |
| 3.1.413326 | MYLA LINTON | ADDRESS REDACTED | | | BTC 0.303050073720931 | | | |
| 3.1.413327 | MYLA MAREE RHODES | ADDRESS REDACTED | | | BTC 1.028701436593890 05<br>DOT 0.0681554191006646<br>ETH 0.000283143928238577<br>LTC 0.00198494402580661<br>USDC 0.6360319143160066 | BTC 0.0000000037411153 33<br>DOT 0.0000000000550210 35<br>LTC 0.000000006000220578 | | |
| 3.1.413328 | MYLA RAY YATES | ADDRESS REDACTED | | | ETH 0.00000088812464808<br>LTC 0.000045610540993881 | | | |
| 3.1.413329 | MYLA SMITH THOMAS | ADDRESS REDACTED | | | BTC 0.5423597309882 5<br>USDC 38948.060045 6809 | BTC 0.0155667887 2816 | | |
| 3.1.413330 | MYLAN COTLONG | ADDRESS REDACTED | | | BTC 0.0065307842367 1325<br>ETH 0.933793979529259<br>LINK 2.042876407 20401<br>LTC 1.803752656 67659 | | | |
| 3.1.413331 | MYLE LAM | ADDRESS REDACTED | | | BTC 0.00001340620781820 3<br>CEL 1.11827730403 995<br>USDC 0.3962477063 77224 | | | |
| 3.1.413332 | MYLENE ALIZEE GWEN BLANQUIA | ADDRESS REDACTED | | | BTC 0.0000000066056565 84<br>CEL 93.936177487 7941<br>ETH 0.100000000393 | | | |
| 3.1.413333 | MYLÈNE CLÉMENT | ADDRESS REDACTED | | | BTC 0.0012774718484 6289<br>ETH 0.306226604068782 | | | |
| 3.1.413334 | MYLENE COULTER | ADDRESS REDACTED | | | BTC 1.011409700322 801<br>CEL 6.472267562 60465<br>DOT 549.087848236496<br>ETH 35.6290796 989716<br>LUNC 389.110236 4489239<br>MATIC 3460.631232 78461<br>SNX 228.435364 654412 | | | |
| 3.1.413335 | MYLENE EZHIE | ADDRESS REDACTED | | | BTC 0.002127273758 58712<br>EOS 0.039568197 7456413<br>BTC 0.0005199805 02955611<br>CEL 4.458919810 55637<br>SGB 85.9169921 1972<br>XRP 412.848223 496173 | | | |
| 3.1.413336 | MYLENE MERCADO | ADDRESS REDACTED | | | | | | |
| 3.1.413337 | MYLÈNE MONROSE | ADDRESS REDACTED | | | CEL 0.0021369599 7634811<br>USDC 63.486338 440676 | | | |
| 3.1.413338 | MYLÈNE OTTENWELTER SUTTER | ADDRESS REDACTED | | | BTC 0.00000331050 4415318<br>CEL 11.390920753 8701<br>USDC 500.700006 974723 | | | |
| 3.1.413339 | MYLENE RAVELA | ADDRESS REDACTED | | Yes | ADA 0.1226525802 69691<br>USDC 0.732828057 72832 | BTC 0.0204606713752855 | | BTC 0.1864630224639 85 |
| 3.1.413340 | MYLES AMINE | ADDRESS REDACTED | | | BTC 0.0193373978 492152<br>ETH 1.316730648 95449<br>LINK 0.0107952707 750109<br>MATIC 0.514091 5966449<br>XLM 0.307887 9834485568 | BTC 0.13675517 | | |
| 3.1.413341 | MYLES ANDREW RIDL | ADDRESS REDACTED | | | BTC 0.114820342566098<br>CEL 0.802095 58562666<br>DOGE 5052.487810 8273<br>ETH 0.544223 851579332<br>XLM 3.6078818 2812692 | | | |
| 3.1.413342 | MYLES ASHITEY | ADDRESS REDACTED | | | AVAX 0.000007402852781423<br>BTC 0.045345014828 8063<br>COMP 0.000040127116 4685<br>DOT 0.0000071 197321140636<br>EOS 0.00358176773 459358<br>LINK 0.008912333 62300236<br>LTC 0.000011272 4313907889<br>LUNC 0.003346195 77952432<br>MATIC 1179.626 349917 8<br>UNI 0.0071000598 83254031<br>USDC 0.72071195 049535319<br>XLM 0.0438338 376610768 | AVAX 0.204967296233 38548<br>MATIC 2.92<br>UNI 0.0008048306130 51587 | | |
| 3.1.413343 | MYLES BARKSDALE | ADDRESS REDACTED | | | BTC 1.163101324056 790 05<br>KLM 102.342186 776204<br>XRP 318.032223 984464 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413344 | MYLES BIBLE | ADDRESS REDACTED | | | ADA 3754.5054511119791<br>BTC 0.0105214160395307<br>COMP 1.17934820837065<br>ETH 0.105072963132015<br>LINK 68.7636628571966<br>MCDAI 31.857998433156<br>SOL 3.955820154812<br>UNI 2.05633137176413 | ADA 20.4 | | |
| 3.1.413345 | MYLES BLUMBERG | ADDRESS REDACTED | | | AAVE 7.16793305682864<br>BTC 0.000204757339843119<br>ETH 0.0176933818408007 | BTC 0.134531667105063<br>ETH 9.2662821001436 | | |
| 3.1.413346 | MYLES BRACKEN | ADDRESS REDACTED | | | BTC 0.00005137248099004<br>LINK 0.030694417909338<br>MATIC 1.747265416767799<br>USDC 2850.01314912974 | | | |
| 3.1.413347 | MYLES CAMERON | ADDRESS REDACTED | | | BTC 0.000000007900963371<br>CEL 44.4035566418357 | | | |
| 3.1.413348 | MYLES CASEY | ADDRESS REDACTED | | | AAVE 0.000551072463944558<br>DASH 0.00226388618700514<br>ETH 0.00005132023151643<br>LINK 0.015421316319749<br>USDT ERC20 0.000300572222016552 | DASH 0.0000000045308344575<br>ETH 0.000000062285323414<br>LINK 0.0000008330659684t<br>USDT ERC20 0.0019 | | |
| 3.1.413349 | MYLES CLARKE | ADDRESS REDACTED | | | CEL 0.2168546798629115<br>ETH 0.03483999 | | | |
| 3.1.413350 | MYLES CLIFFORD | ADDRESS REDACTED | | | BTC 0.000162457587839869<br>CEL 0.536774050162643<br>ETH 0.00308786499751919<br>USDC 16.010070143356<br>USDT ERC20 0.14292332195739 | | | |
| 3.1.413351 | MYLES COHEN | ADDRESS REDACTED | | | LINK 0.3357403914552277<br>MCDAI 9.35304706267378<br>USDC 2.2176873507027 | | | |
| 3.1.413352 | MYLES CRAWFORD | ADDRESS REDACTED | | | CEL 0.000767732878458962 | | | |
| 3.1.413353 | MYLES DAMRON | ADDRESS REDACTED | | | CEL 1.06146811499556 | | | |
| 3.1.413354 | MYLES DARLING | ADDRESS REDACTED | | | SGB 168.416663631123<br>XRP 1101.67895559474 | | | |
| 3.1.413355 | MYLES DAYES | ADDRESS REDACTED | | | BTC 0.000011040166604955<br>CEL 0.00439874120178204<br>MATIC 53.609216190730t<br>SGB 2857.24593954168<br>XRP 1.355251767501t2 | | | |
| 3.1.413356 | MYLES DEMARCO DOUGLAS | ADDRESS REDACTED | | | BTC 0.005282259705971t63<br>ETH 0.01784388608778S | | | |
| 3.1.413357 | MYLES DONAHUE | ADDRESS REDACTED | | | ADA 6406.51470193937<br>BTC 0.29629037645272<br>ETH 8.89797114458<br>LINK 57.0538789829915<br>LTC 4.16095007392S3 | | | |
| 3.1.413358 | MYLES DONOVAN MOORE | ADDRESS REDACTED | | | SNX 0.00031853839638130S | | | |
| 3.1.413359 | MYLES DUNPHY | ADDRESS REDACTED | | | BTC 0.000003947461657133<br>CEL 2.283191161720338<br>ETH 0.00011192832431189$<br>LTC 0.07272447866512833<br>MATIC 0.2326625214968t5<br>USDC 2.21060181481598 | | | |
| 3.1.413360 | MYLES EGE | ADDRESS REDACTED | | | BTC 0.0408954907688447<br>ETH 0.10109441297211t9 | | | |
| 3.1.413361 | MYLES GEIGER | ADDRESS REDACTED | | | BTC 0.00111739830478673<br>USDC 3.21396257379S4 | | | |
| 3.1.413362 | MYLES GLASSBERG | ADDRESS REDACTED | | | ETH 0.0000S1744540794713<br>MATIC 6.126446476507013 | | | |
| 3.1.413363 | MYLES GOULBOURNE | ADDRESS REDACTED | | | BTC 0.0000130514430796t7<br>CEL 3.063522046655517<br>ETH 0.00111002218075675 | | | |
| 3.1.413364 | MYLES GYBBS | ADDRESS REDACTED | | | ADA 0.20823591433868<br>MATIC 0.648909244797762 | | | |
| 3.1.413365 | MYLES GYORKE | ADDRESS REDACTED | | | ADA 70.9929282989486<br>BTC 0.007504521403880S3<br>MATIC 25.9762469980268<br>XLM 75.6105008635961 | BTC 0.00058929 | | |
| 3.1.413366 | MYLES HAUCK-BITZ | ADDRESS REDACTED | | | BTC 0.000000564943073942<br>CEL 1.154991529388S4<br>ETH 0.000003977193018023<br>USDT ERC20 0.00165871717693549 | | | |
| 3.1.413367 | MYLES HUET | ADDRESS REDACTED | | | ETH 0.534585639883841 | | | |
| 3.1.413368 | MYLES HUNTER | ADDRESS REDACTED | | | CEL 1.06868129255717 | | | |
| 3.1.413369 | MYLES HUNTER | ADDRESS REDACTED | | | BTC 0.00000479972983482t<br>PAX 0.0758903809519224 | | | |
| 3.1.413370 | MYLES HUNTER | ADDRESS REDACTED | | | USDC 0.369680018801536 | | | |
| 3.1.413371 | MYLES JACKSON | ADDRESS REDACTED | | | BTC 0.00213247175118426<br>BTC 0.000066374182610$7<br>DOT 0.13637958157865t2<br>EOS 0.1699171175944449<br>ETH 0.000864327488773BB<br>MATIC 0.342841894511774<br>SNX 15.2490295668218<br>SOL 0.021419133902943<br>UNI 0.0188446844920959<br>USDC 2.424541765883S9 | AAVE 0.0000000287960650222<br>BTC 0.0000000093936414t16<br>DOT 0.0000000004412327<br>EOS 0.0000481070585470S<br>MATIC 0.000000177275047218<br>SOL 0.00000000016205815<br>UNI 0.0000002565130733t66<br>USDC 0.000000844316481743 | | |
| 3.1.413372 | MYLES JUDD | ADDRESS REDACTED | | | BTC 0.00021077542020997<br>CEL 0.215861335934t2<br>ETH 0.00138720550800251<br>LINK 0.000002282493457483<br>SNX 0.35879277113B107 | | | |
| 3.1.413373 | MYLES KEHOE | ADDRESS REDACTED | | | USDC 541.87913790593 | | | |
| 3.1.413374 | MYLES KILGALLON | ADDRESS REDACTED | | | BTC 0.000031912896861715S | | | |
| 3.1.413375 | MYLES KYNASTON | ADDRESS REDACTED | | | CEL 540.167886513691 | | | |
| 3.1.413376 | MYLES LAKE | ADDRESS REDACTED | | | ADA 0.37799503718280T<br>AVAX 0.00365013640505681<br>BTC 0.11250068114518<br>CEL 766.997672446733<br>ETH 2.38536720043742<br>USDC 920.932154149037<br>USDT ERC20 0.38634168037315T | | | |
| 3.1.413377 | MYLES LITTLE | ADDRESS REDACTED | | | BTC 0.000006198742975853<br>ETH 0.00021574487493139S | | | |
| 3.1.413378 | MYLES MARSHALL | ADDRESS REDACTED | | | BTC 0.010741781390813B9<br>CEL 1.15116892753898 | | | |
| 3.1.413379 | MYLES MARTIN | ADDRESS REDACTED | | | CEL 0.0779733279793314 | | | |
| 3.1.413380 | MYLES MCALLISTER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000295065697864025 | | | |
| 3.1.413381 | MYLES MCDERMOTT | ADDRESS REDACTED | | | CEL 0.04210212177263t<br>ETH 0.01493182688386t39 | | | |
| 3.1.413382 | MYLES MCENENY | ADDRESS REDACTED | | | BTC 0.000007833424637502<br>ETH 0.00311087036288S | | | |
| 3.1.413383 | MYLES MCSWEGAN | ADDRESS REDACTED | | | ETH 0.000923799372304614<br>XRP 0.02747081753780t9 | | | |
| 3.1.413384 | MYLES MILLER | ADDRESS REDACTED | | | ETH 6.2203791228279S | | | |
| 3.1.413385 | MYLES MORGAN | ADDRESS REDACTED | | | BTC 0.005114786261864568<br>XRP 0.146788892032491 | | | |
| 3.1.413386 | MYLES MOSES | ADDRESS REDACTED | | | BTC 0.00369330807576B<br>ETH 0.056846672923349t | | | |
| 3.1.413387 | MYLES MULHOLLAND | ADDRESS REDACTED | | | BTC 0.000089979614002925<br>CEL 96.7351512580673<br>ETH 0.00328675564350705<br>LINK 0.003307043150128196S<br>MATIC 0.057205211213719S<br>USDC 0.104703750304612 | | | |
| 3.1.413388 | MYLES MYLES | ADDRESS REDACTED | | | BTC 0.000000010493502154<br>GUSD 0.006607418425759924 | | | |
| 3.1.413389 | MYLES O'CONNOR | ADDRESS REDACTED | | | ADA 1.7057207184525S<br>BTC 0.008030576288882564<br>USDC 95.3743830709422 | | | |
| 3.1.413390 | MYLES OKEEFE | ADDRESS REDACTED | | | BTC 3.09461177264327<br>MATIC 120.966699681379 | | | |
| 3.1.413391 | MYLES O'KEEFFE | ADDRESS REDACTED | | | BTC 0.000013355173274344 | | | |
| 3.1.413392 | MYLES PAPPADATO | ADDRESS REDACTED | | | BTC 0.00101529536685257<br>USDC 524.57700171088t2 | | | |
| 3.1.413393 | MYLES POWER | ADDRESS REDACTED | | | ETH 2.169033832351 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413394 | MYLES PRESTIDGE | ADDRESS REDACTED | | | BTC 2.4860603453497 6<br>CEL 1064.2307394 4749<br>ETH 7.79672141<br>LUNC 19.959994<br>USDC 200<br>XAUT 1.000001 | | | |
| 3.1.413395 | MYLES PRITCHARD | ADDRESS REDACTED | | | BTC 2.271379702259 99E-06<br>LINK 0.0101718999204245 | | | |
| 3.1.413396 | MYLES ROONEY | ADDRESS REDACTED | | | ETH 0.0000321299510 62612 | | | |
| 3.1.413397 | MYLES ROONEY | ADDRESS REDACTED | | | BTC 0.0566316119128466 | | | |
| 3.1.413398 | MYLES SACHS | ADDRESS REDACTED | | | CEL 41.03344497 6952<br>ADA 860.670850491282<br>BTC 0.17223154088 5569<br>BUSD 3.8909663041674<br>CEL 7.27168237262088<br>ETH 0.000007926754 6278<br>PAXG 0.0054454006 0874234 | | | |
| 3.1.413399 | MYLES SCHENFIELD | ADDRESS REDACTED | | | BTC 0.0520546309 7298842<br>ETH 0.0142034109 287649 | | | |
| 3.1.413400 | MYLES SCHLEPER | ADDRESS REDACTED | | | CEL 1.1009553647 2479 | | | |
| 3.1.413401 | MYLES SCHULTZ-DOTZLER | ADDRESS REDACTED | | | ADA 0.359996972 03278<br>BTC 0.0000196733575 39893<br>DOT 0.02026190881 52288<br>ETH 0.0000786569 19007356<br>SNX 0.0710139215 51691 | | | |
| 3.1.413402 | MYLES SGAMMOTTA | ADDRESS REDACTED | | | BTC 0.0011032785 2859574<br>DOT 227.26486129 3904<br>ETH 8.91419236137 254<br>USDC 23.342571741 8822 | | | |
| 3.1.413403 | MYLES SPENCELEY | ADDRESS REDACTED | | | BTC 0.0001037735 54031664 | | | |
| 3.1.413404 | MYLES SPENCER | ADDRESS REDACTED | | | BTC 0.0011220579 9581173<br>GUSD 3032.238808448 27 | | | |
| 3.1.413405 | MYLES STARR | ADDRESS REDACTED | | | BTC 4.0867317118 8999E-06<br>DOT 22.7255711184817<br>MATIC 184.0140951 50317<br>USDC 0.52300011441 1594 | BTC 0.0024672264 466131<br>DOT 2.4533856722<br>USDC 0.00000557853 224785 | | |
| 3.1.413406 | MYLES TAMSEN | ADDRESS REDACTED | | | BTC 0.0051183966 9904217<br>CEL 1.15116892753898<br>ETH 0.0000008624 00993616<br>USDC 235.7278702 29525<br>XLM 19.511465535 8255 | | | |
| 3.1.413407 | MYLES TARANTO | ADDRESS REDACTED | | | ADA 0.744841700 682892<br>BTC 0.0009670156 43804733<br>DASH 0.0045552692 2943787<br>ETH 0.0007145625 76858543<br>USDT ERC20 0.28922 7225312952<br>XLM 0.4687607530 51217 | | | |
| 3.1.413408 | MYLES UTELL | ADDRESS REDACTED | | Yes | ADA 1541.0106269824<br>BTC 0.0185678019 46626<br>DOT 54.9604326855874<br>ETH 3.11178185542 094<br>USDC 3.046766169 22903 | | | BTC 0.2449846204 0994 |
| 3.1.413409 | MYLES WALLACE | ADDRESS REDACTED | | | BTC 0.0000003847 40759067<br>USDC 0.0181412572 295177 | | | |
| 3.1.413410 | MYLES WHEATLEY | ADDRESS REDACTED | | | ADA 0.094342774 3532164<br>BTC 0.0000010006 08426186<br>ETH 0.0000427841 30838141<br>MATIC 0.0869587 160279399<br>SOL 0.0030344550 1598196 | | BTC 0.000000008 27860 7086<br>USDC 0.0000000877 2731 71352<br>AVAX 0.0000030007 600 7648<br>BTC 0.0000000788 6303 404<br>SOL 0.00000000244 14490e1 | |
| 3.1.413411 | MYLIE HAMMOND | ADDRESS REDACTED | | | BTC 0.0008578887 56456692<br>ETH 0.9603809153 51874<br>LUNC 20.316042920 0865 | | | |
| 3.1.413412 | MYUNH VO | ADDRESS REDACTED | | | BTC 0.0175106085 594843 | | | |
| 3.1.413413 | MYLKA OLEKSANDR | ADDRESS REDACTED | | | BTC 0.0013186013 5963428<br>CEL 0.1810821127 40635<br>EOS 0.2068079715 84343<br>ETH 0.008544817598 76996 | | | |
| 3.1.413414 | MYLLENGER PAPA | ADDRESS REDACTED | | | AAVE 0.9306246227 92868<br>BTC 0.0001165173952 6646<br>ETH 1.0339948100 0589<br>UNI 0.2616827200 05459<br>USDT ERC20 14.779740 7258479 | | | |
| 3.1.413415 | MYLVANNAN MATHUSHAN | ADDRESS REDACTED | | | BTC 0.0000000163861 030355<br>USDC 0.1229211927 58195<br>XRP 0.1850102373 75057 | | | |
| 3.1.413416 | MYMY ZOGBA JEAN GUILLAUME GNAHORE | ADDRESS REDACTED | | | BTC 0.0013019523 7883651<br>USDC 640.05256519 1895 | | | |
| 3.1.413417 | MYMY_LAPPE | ADDRESS REDACTED | | | MCOA1 0.483776763 64285 | | | |
| 3.1.413418 | MYNO BOSTON | ADDRESS REDACTED | | | DASH 0.0000121307 584353517 | | | |
| 3.1.413419 | MYNGOC NGUYEN | ADDRESS REDACTED | | | USDC 1106.34542818627 | | | |
| 3.1.413420 | MYNHARDT VAN ASWEGEN | ADDRESS REDACTED | | | CEL 31.38602455 0803<br>ETH 0.395<br>USDT ERC20 26.83 | | | |
| 3.1.413421 | MYNN LYE | ADDRESS REDACTED | | | ADA 211.73816781 4956<br>BNB 1.178871636 3152<br>BTC 0.0035265374 1099726<br>BUSD 405<br>CEL 25.771044157 6066<br>USDC 265.293334 | | | |
| 3.1.413422 | MYO CHIT | ADDRESS REDACTED | | | BTC 0.2507164029 04116<br>CEL 227.4589582 38128<br>DOT 1.63393885 72885<br>ETH 5.17319696304248<br>MATIC 989.930369 325002<br>XRP 0.0039320891 9830264 | | | |
| 3.1.413423 | MYO SANDAR LINN | ADDRESS REDACTED | | | BTC 0.0000017855 898657<br>USDT ERC20 1.18209 425805607 | | | |
| 3.1.413424 | MYO THU | ADDRESS REDACTED | | | BTC 0.0004482823 4867098 | | | |
| 3.1.413425 | MYONG PYON | ADDRESS REDACTED | | | ADA 4.8651795087 6912<br>BTC 0.0000009747 32389307 | | | |
| 3.1.413426 | MYONG SUK SHIM | ADDRESS REDACTED | | | AVAX 0.0762511313 609653<br>BTC 0.0003783246 92098196<br>ETH 0.0064715921 1793754 | AVAX 64.6846712 370999<br>BTC 0.0000000015 81768 8118 | | |
| 3.1.413427 | MYONGKOO KANG | ADDRESS REDACTED | | | BCH 0.0004446080 08648306<br>BTC 0.0000005033 561 9238<br>CEL 1.1654117099 7596<br>LTC 0.0026089461 2887852<br>USDT ERC20 0.00000021 8009696964 | | | |
| 3.1.413428 | MYOSHA COHEN | ADDRESS REDACTED | | | CEL 1.0643715517 1955 | | | |
| 3.1.413429 | MYOUNG HWAN JO | ADDRESS REDACTED | | | BNB 0.0012900580 488879<br>BTC 2.4925351609 9998E-09<br>CEL 0.1608569374 37572<br>USDT ERC20 0.82870 577348017B | | | |
| 3.1.413430 | MYOUNG JA KIM | ADDRESS REDACTED | | | BCH 0.5116220295 58592<br>BSV 0.5070259705 56458<br>BTC 1.5342098556 7722<br>ETH 0.0023409916 266693<br>LTC 8.20830864187 021 | | | |
| 3.1.413431 | MYOUNG JUNG HWANG | ADDRESS REDACTED | | | ADA 6240.874011428 3<br>BTC 0.5403627535 23074<br>ETH 3.41149704955 037<br>SNX 1327.16961118875<br>USDC 196.06664891 3614 | | | |
| 3.1.413432 | MYOUNGHEE CHOI | ADDRESS REDACTED | | | ADA 641.605699906 173<br>BNB 1.187913235 65993 | | | |
| 3.1.413433 | MYOUNG-HO SIN | ADDRESS REDACTED | | Yes | BTC 0.0395555753 17479<br>BTC 0.0401242541 125409<br>COMP 0.0000031803 73459061<br>ETH 1.9401116458 3521<br>LINK 0.0000817133 57920357<br>SGB 226.79534426 0208<br>UNI 0.0000745598 57547401<br>XRP 0.73295480923446 | BTC 0.5982895932 46492B | | BTC 0.8349132907 75947<br>ETH 16.2847883 791175 |
| 3.1.413434 | MYPHUONG DO | ADDRESS REDACTED | | | BTC 0.0684874197 888029<br>ETH 0.9966414866 39286<br>USDT ERC20 0.00010 45598575d7401 | | | |
| 3.1.413435 | MYRA BUENO-ALAMIL | ADDRESS REDACTED | | | BTC 0.0016166257 537123 | | | |
| 3.1.413436 | MYRA CHIA | ADDRESS REDACTED | | | BNB 1.0478152060 5437<br>BTC 0.0008225090 25781251 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413437 | MYRA DICKSON | ADDRESS REDACTED | | | ADA 0.002312850733667745<br>BTC 0.0019750785710347B<br>DOT 7.4027337567231S9<br>EOS 14.8577817173322<br>ETH 0.0482200013284575<br>MATIC 13.2715667260432<br>SNX 16.966398908286S1<br>SUSHI 6.64742055039641 | | | |
| 3.1.413438 | MYRA EWART | ADDRESS REDACTED | | | BTC 1.495289017829O9<br>EOS 4.175396708648<br>ETH 3.07943038135037<br>MATIC 1842.959572345S37<br>MCDAI 74.3183318723709<br>XLM 140.29216273826S3 | | | |
| 3.1.413439 | MYRA FONG | ADDRESS REDACTED | | | ADA 0.000000009940660449<br>BTC 0.706336624504284<br>CEL 46.0220958542342<br>ETH 0.024866739971SS59<br>USDC 0.182185487S37942 | BTC 0.0072932810648190S | | |
| 3.1.413440 | MYRA GALVAN | ADDRESS REDACTED | | | ADA 2.176763184457SS | | | |
| 3.1.413461 | MYRA HELENE BALTRA | ADDRESS REDACTED | | | | DOT 274 | | |
| 3.1.413442 | MYRA-INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | | | AVAX 16.696569605211S9<br>BNB 0.00704824258216821<br>BTC 0.005718303426595S0I<br>ETH 0.000114127569545296<br>LUNC 2.020748684850S78<br>MATIC 2459.0952859S972T<br>USDC 0.240815729934723 | | | |
| 3.1.413443 | MYRA KENNEDY | ADDRESS REDACTED | | | ETH 4.810189802121T5 | | | |
| 3.1.413444 | MYRA KING | ADDRESS REDACTED | | | ADA 0.118718698359J<br>BTC 1.43890226468659E-05<br>DOT 2.194151540672O8<br>ETH 0.0466127581765006<br>MATIC 74.194755153747<br>XLM 0.527410527708873<br>XRP 324.246571 | ADA 0.00000037777S047227 | | |
| 3.1.413445 | MYRA PEREIRA | ADDRESS REDACTED | | | BTC 0.107567644061736<br>LTC 2.03755079639481 | | | |
| 3.1.413446 | MYRA THOMPSON | ADDRESS REDACTED | | | ETH 2.150898965914A4<br>USDC 44872.4225712782 | ETH 0.308470266536Z2 | | |
| 3.1.413447 | MYRA UBASA | ADDRESS REDACTED | | | BTC 0.0935304102404751<br>DOT 0.04655703490343O5<br>ETH 0.768241854680101 | | | |
| 3.1.413448 | MYRA VIERNES | ADDRESS REDACTED | | | BTC 0.0335O084<br>CEL 81.786116949091S<br>LINK 10.183821370718S<br>XRP 110 | | | |
| 3.1.413449 | MYRA WORTMANN | ADDRESS REDACTED | | | ADA 308.00991203318T<br>BTC 0.250813057263076<br>CEL 3.8400893546792S<br>ETH 0.265403381034978<br>LTC 2.231074459574S2<br>USDC 219.156140677963 | | | |
| 3.1.413450 | MYRANDA THOMPSON | ADDRESS REDACTED | | | BTC 0.00000051975409346<br>USDC 0.07402890964S6649 | | | |
| 3.1.413451 | MYRANTZ ASSADE | ADDRESS REDACTED | | | BTC 0.0187790462812762<br>ETH 0.271359608593583 | | | |
| 3.1.413452 | MYRASOL GONZALES | ADDRESS REDACTED | | | BTC 0.0033995Z<br>CEL 1.10646127664T4<br>MATIC 40.074731 | | | |
| 3.1.413453 | MYROA LELYASTI | ADDRESS REDACTED | | | CEL 0.00823892779716J1 | | | |
| 3.1.413454 | MYREESA KMEN | ADDRESS REDACTED | | | BTC 1.05361298408818<br>ETH 11.7713085373966 | | | |
| 3.1.413455 | MYRIAD CAPITAL PARTNERS LP | HILL ST, BERNARDSVILLE, NEW JERSEY 7924 | | | USDC 43906.779605436J<br>BTC 0.000000067461020S1<br>CEL 1.0994550099810S<br>DASH 0.028001011403132Z<br>ETH 0.018031898189238B6<br>SGB 1.208839581139S<br>XRP 8.078996653201Z8 | | | |
| 3.1.413456 | MYRIAM ACOSTA BLANCO | ADDRESS REDACTED | | | CEL 0.00447754867090464<br>LTC 0.0037440X<br>ZEC 0.00001812807084439A | | | |
| 3.1.413457 | MYRIAM ARNOLDI | ADDRESS REDACTED | | | BTC 0.0000006171926831I8<br>USDT ERC20 0.468475611861651 | | | |
| 3.1.413458 | MYRIAM BARRIS VILOR | ADDRESS REDACTED | | | BTC 0.0000112643523802T3 | | | |
| 3.1.413459 | MYRIAM BRIN | ADDRESS REDACTED | | | BTC 0.000003445757487662<br>TCAD 0.0298086895851456<br>USDC 0.45012817972251Z | | | |
| 3.1.413460 | MYRIAM CARMEN QUOIES | ADDRESS REDACTED | | | BTC 0.2764392408686Z1 | | | |
| 3.1.413461 | MYRIAM CATHERINE PAULINE CAROLINE VAUGUN | ADDRESS REDACTED | | | ETH 0.026997479678867S1 | | | |
| 3.1.413462 | MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | | | BTC 0.00001494267979282S9<br>CEL 0.327852142747413 | | | |
| 3.1.413463 | MYRIAM CHAUSSINAND | ADDRESS REDACTED | | | BNB 0.0003875615700234S<br>CEL 0.00202989248653S2 | | | |
| 3.1.413464 | MYRIAM COROLLER | ADDRESS REDACTED | | | BTC 0.00112441824334269<br>CEL 83.56921965905S5 | | | |
| 3.1.413465 | MYRIAM CÔTE | ADDRESS REDACTED | | | AAVE 0.07190372<br>ADA 52.513013<br>AVAX 0.27410203<br>BCH 0.1378058398443Z<br>BTC 0.004775957339317T7<br>CEL 6.93605668768733<br>DASH 0.31362058595720T<br>DOT 6.8854514757305I<br>ETH 0.047176281698112Z<br>LINK 1.6965111391401<br>LTC 0.03723023930S1441<br>MATIC 12.94421671<br>SGB 25.69540193181J1<br>SNX 3.3535768S<br>SOL 0.297299839422724<br>USDC 0.0080152747401735J6<br>XLM 0.000000027091137604<br>XRP 150.80602722484I<br>ZEC 0.29368038573339 | | | |
| 3.1.413466 | MYRIAM DJENABOU | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.138710095341I7 | | | |
| 3.1.413467 | MYRIAM DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000182906631858I3<br>MCDAI 0.00240864106999B | | | |
| 3.1.413468 | MYRIAM EDITH VARGAS | ADDRESS REDACTED | | | ADA 0.18131470996745<br>BTC 0.00000951700660T79<br>ETH 0.000003373406468621 | | | |
| 3.1.413469 | MYRIAM ENRIQUEZ | ADDRESS REDACTED | | | USDC 0.0016918807202671S | | | |
| 3.1.413470 | MYRIAM FLORENTIN | ADDRESS REDACTED | | | BTC 0.0000572565586771S<br>CEL 0.034098885513629 | | | |
| 3.1.413471 | MYRIAM GANDINO | ADDRESS REDACTED | | | BTC 0.01464503160683T | | | |
| 3.1.413472 | MYRIAM HAMMACHE | ADDRESS REDACTED | | | CEL 20.93928446986Z7 | | | |
| 3.1.413473 | MYRIAM LAZARA FERNANDEZ | ADDRESS REDACTED | | | USDC 0.00241347884S17251 | | | |
| 3.1.413474 | MYRIAM MURIEL ORDOÑEZ | ADDRESS REDACTED | | | ADA 14490.20433931O7<br>BTC 0.0796892119611201<br>CEL 77.399733094928I<br>ETH 0.22149<br>LINK 6.1365337Z | | | |
| 3.1.413475 | MYRIAM NGAKA | ADDRESS REDACTED | | | BTC 0.00211843058282269<br>USDC 0.64542525661616 | | | |
| 3.1.413476 | MYRIAM RODERICK | ADDRESS REDACTED | | | BTC 0.0023077I<br>CEL 6.3537286909565<br>ETH 0.06560475186S6 | | | |
| 3.1.413477 | MYRIAM SAAD | ADDRESS REDACTED | | | BTC 0.000000002307692308<br>CEL 3.15936526027665<br>ETH 0.107380759388973<br>LTC 1.40741453104919<br>XRP 206.693172921973 | | | |
| 3.1.413478 | MYRIAM SAMMARTANO | ADDRESS REDACTED | | | BTC 0.0000017018610452T1<br>MCDAI 0.0210916347915I26<br>USDT ERC20 0.387336238308487 | | | |
| 3.1.413479 | MYRIAM SOLLIER | ADDRESS REDACTED | | | ADA 159.61640516637T<br>BTC 0.03498243766777SZ<br>ETH 0.308099152621071<br>LINK 19.518833010S991 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413480 | MYRIAM SOTIROV | ADDRESS REDACTED | | | BTC 0.173051104483397 CEL 155.00471274129 | | | |
| 3.1.413481 | MYRIAM STUMPP | ADDRESS REDACTED | | | BTC 0.00000017064619235 | | | |
| 3.1.413482 | MYRIAM STUMPP | ADDRESS REDACTED | | | BTC 0.00000032863535032 | | | |
| 3.1.413483 | MYRIAM WILLEMS | ADDRESS REDACTED | | | BTC 0.000001563050077816 USDC 0.240447443881243 USDT ERC20 0.46370175014088 | | | |
| 3.1.413484 | MYRIAN BAKER | ADDRESS REDACTED | | | XLM 0.163447227330515 XRP 0.0000000591486715177 | | | |
| 3.1.413485 | MYRIAN GIGALDI | ADDRESS REDACTED | | | BTC 0.000000969844864209 CEL 0.00287358968750205 USDC 0.019317101240717Z USDT ERC20 0.389941559877669 | | | |
| 3.1.413486 | MYRKA ORTON | ADDRESS REDACTED | | | BTC 0.00000430824839257 CEL 1.09400471016781 DASH 0.00870090648099895 | | | |
| 3.1.413487 | MYRKO PICHE | ADDRESS REDACTED | | | BTC 0.30832335688333 CEL 618.591381579555 DOT 205.561654080341 ETH 4.0135299379469 MATIC 4370.19038876511 SOL 21.519754533915Z USDC 224.211813316045 | | | |
| 3.1.413488 | MYRLA HILAGA | ADDRESS REDACTED | | | CEL 0.042206495459183 | | | |
| 3.1.413489 | MYRLAUN PEARSON | ADDRESS REDACTED | | | BTC 0.00112355649140969 | | | |
| 3.1.413490 | MYRLENE KOUWAKANOU | ADDRESS REDACTED | | | BTC 0.00468635483808376Z CEL 0.16303452973404D USDC 0.21981610079303Z | | | |
| 3.1.413491 | MYRNA FLORES | ADDRESS REDACTED | | | CEL 0.088033664224553Z TUSD 25 | | | |
| 3.1.413492 | MYRNA LUNA | ADDRESS REDACTED | | | BTC 0.00014603813321475 ETH 0.759078283609476 | | | |
| 3.1.413493 | MYRNA VAN DER ZEE | ADDRESS REDACTED | | | BTC 0.11136884700345B CEL 714.54034103513S ETH 3.33972411 | | | |
| 3.1.413494 | MYRON AQUIPEL | ADDRESS REDACTED | | | ADA 2043.03469202013 AVAX 41.9406757701951 BTC 0.397395158937027 DOT 0.05754341856629B2 ETH 8.48865905547249 LTC 0.100828109155601I USDC 20408.6615646846 | | | |
| 3.1.413495 | MYRON BRANCH | ADDRESS REDACTED | | | ADA 1.71607970282919 AVAX 10.2599915935683 BTC 0.04637840453323B DOT 46.064774490740S ETH 0.000000287543318473 LINK 0.0354115709B556134 MATIC 638.730011671552 MCDAI 0.428116701336341 SOL 7.57969226171206 USDC 0.170997043964684 USDT ERC20 0.093820666971845 XLM 0.643975263943008 | USDT ERC20 0.000000505210697687 | | |
| 3.1.413496 | MYRON BROWN | ADDRESS REDACTED | | Yes | BTC 0.00000584500729083D4 ETH 2.27056834127267 USDT ERC20 0.228072467080321 | BTC 0.000000000404761447Z9 USDC 37.67 USDT ERC20 6.748165355514245 | | BTC 5.5309315908045Z |
| 3.1.413497 | MYRON HANETS | ADDRESS REDACTED | | | ETH 0.008414007266074066 | | | |
| 3.1.413498 | MYRON JACOBS | ADDRESS REDACTED | | | XLM 8.25271990850373 | | | |
| 3.1.413499 | MYRON KUSHNIR | ADDRESS REDACTED | | | BTC 0.253958961016919 ETH 29.6296207957622 USDC 32.5704992557671 | | | |
| 3.1.413500 | MYRON MARABLE | ADDRESS REDACTED | | | BTC 0.00000565153830939S | | | |
| 3.1.413501 | MYRON MILLER | ADDRESS REDACTED | | | XLM 0.078673458711319A BTC 0.000000078593302128S | | | |
| 3.1.413502 | MYRON MINNER | ADDRESS REDACTED | | | ETH 0.000063426506369755 | | | |
| 3.1.413503 | MYRON MOYA | ADDRESS REDACTED | | | CEL 1.06639886724726 AVAX 1.9742780464Q799 BTC 0.34640026334856A ETH 0.754125372075362 MATIC 59.728951560297 USDC 110.192380974278 | | | |
| 3.1.413504 | MYRON MURRAY | ADDRESS REDACTED | | | BTC 0.052568773373695D DASH 1.06917025829201 ETH 0.48773453247528 LUNC 10.2486627140147 MATIC 3756.94674215992 USDC 16912.0461397666 | ETH 0.000000237216171312 MATIC 0.00000004264240457B6 | | |
| 3.1.413505 | MYRON NICHOLAS | ADDRESS REDACTED | | | BTC 0.00000249401503B117 ETH 0.00005466768578S101 | | | |
| 3.1.413506 | MYRON NICHOLAS SIMPSON | ADDRESS REDACTED | | | USDC 7833.0831565269 | | | |
| 3.1.413507 | MYRON OPPELAAR | ADDRESS REDACTED | | | BTC 0.16464207274057S PAX 0.00169623236460337 | | | |
| 3.1.413508 | MYRON PACHAKIS | ADDRESS REDACTED | | | BTC 0.000000006306144444 CEL 3.14888642155112 ETH 0.000008742658276486 | | | |
| 3.1.413509 | MYRON PAPADAKIS | ADDRESS REDACTED | | | BTC 0.00001846036891773 DOT 0.0242018289264326 ETH 0.0000916045103238 LINK 0.005681815761577713 | | | |
| 3.1.413510 | MYRON PESEK | ADDRESS REDACTED | | | BTC 0.5349303769583747 ETH 21.791932200113 | | | |
| 3.1.413511 | MYRON RANDALL DRAWDY | ADDRESS REDACTED | | | AVAX 0.00346861207071943 BTC 0.000001288504733482 DOT 0.0273040684643078 MATIC 0.22883078235379 SOL 0.00470123771494S9 USDT ERC20 0.43499223354615G | | | |
| 3.1.413512 | MYRON SINKE | ADDRESS REDACTED | | | BNB 1.1260202879863 BTC 0.1052456338325Z CEL 0.07532678045055GG DOT 24.19611646D44 | | | |
| 3.1.413513 | MYRON TERRY | ADDRESS REDACTED | | | BAT 0.022641980468816 EOS 0.0047760357336075Z ETH 0.000524772933209G2 KNC 0.0201988350229038 LINK 1.00597163402968 MANA 0.08028019856509D3 MATIC 1.6792926463018 SGB 147.08814998006A XLM 0.116485878782836 ZRX 0.01160585374814D4 | XRP 0.000000935996969147 | | |
| 3.1.413514 | MYRON TRIMIEW JR | ADDRESS REDACTED | | | BTC 0.022155825128734G ETH 0.1290742441860D7 XRP 89.4 | | | |
| 3.1.413515 | MYRON WAYE | ADDRESS REDACTED | | | USDC 0.82694262200102Z | | | |
| 3.1.413516 | MYROSLAV GEVKO | ADDRESS REDACTED | | | BTC 0.00000058353791539 | | | |
| 3.1.413517 | MYROSLAV MYKHAJLIV | ADDRESS REDACTED | | | BTC 5.0585360284369BE-06 USDT ERC20 407.15316532822S | | | |
| 3.1.413518 | MYROSLAVA MUTSEI | ADDRESS REDACTED | | | AVAX 5.402127B661729 BTC 0.084355160674368 ETH 3.59560129086102 | | | |
| 3.1.413519 | MYROSLAVA SHAMBORSKA | ADDRESS REDACTED | | | BTC 0.000825596545540053 CEL 0.8341665184711D9 DOT 0.00935330281798143 ETH 0.00843029678572706 | | | |
| 3.1.413520 | MYROSLAVA YUSHCHUK | ADDRESS REDACTED | | | BTC 0.00000524146477029S ETH 0.0001404094571854S USDC 0.58380624571133 | | | |
| 3.1.413521 | MYROSLAVA YUSHCHUK | ADDRESS REDACTED | | | BTC 0.0023984391760826Z AVAX 04.3282916388I | | | |
| 3.1.413522 | MYRRWIN BAUTISTA | ADDRESS REDACTED | | | BTC 0.00172047141517767 CEL 15.611607834130B ETH 0.108954669030194 | | | |
| 3.1.413523 | MYRSINI KOCHEILA | ADDRESS REDACTED | | | ADA 0.0000002195539217994 BNB 0.000338819692357511 BTC 0.000000007593197288 CEL 0.00451305050081721 | | | |
| 3.1.413524 | MYRTA STARCEVICH | ADDRESS REDACTED | | | BTC 0.00027541406413206 CEL 0.02616242602758 | | | |
| 3.1.413525 | MYRTHE VAN DEN DUNGEN | ADDRESS REDACTED | | | ADA 0.218352972717518 BNB 0.001679409402494468 BTC 0.000000558243965608B USDC 0.251451998663555 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413526 | MYRTO KALLE | ADDRESS REDACTED | | | BTC 0.0152606876898875<br>CEL 180.47759032001<br>ETH 1.3195842555493<br>LTC 1.10586578420836<br>SGB 5.9566390427570<br>XRP 39.0387803379528 | | | |
| 3.1.413527 | MYRTO PAPAGIANNAKOU | ADDRESS REDACTED | | | DOT 1.5914511454564<br>LTC 0.0879485205628571<br>MATIC 10.2612039288477<br>UNI 2.00791354303508<br>XLM 43.6992552252278 | | | |
| 3.1.413528 | MYSHEL YOSHIKO LODRUP | ADDRESS REDACTED | | | BTC 0.0178307644893124 | | | |
| 3.1.413529 | MYSTICAL LANDSCAPES INC. | WILLIS ST., REDDING, CALIFORNIA 96001 | | | ETH 5.305363958333 | | | |
| 3.1.413530 | MYSTRAL FORD | ADDRESS REDACTED | | | AAVE 69.7559819846084<br>AVAX 20.505753810320<br>BAT 70.7475836082249<br>BTC 1.15613442700109<br>CEL 93.410757679043<br>EOS 1645.07215819271<br>ETH 74.4218683747558<br>KNC 0.27882521820175<br>LUNC 83.8534189376992<br>MATIC 7100.5514422575<br>SGB 4097.16168469049<br>SNX 110.391781858685<br>SOL 102.106711290127<br>UMA 29.2943901381841<br>UNI 266.516951179347<br>XLM 129743.568436421<br>XRP 11080.8534174121<br>ZRX 1171.13300974288 | | | |
| 3.1.413531 | MYTHI LAM | ADDRESS REDACTED | | | BTC 0.00273885594946459<br>CEL 19.9224772783025<br>ETH 0.00137562915330742<br>USDC 488.9 | | | |
| 3.1.413532 | MYTHRI MURTHY | ADDRESS REDACTED | | | BTC 0.00249446<br>CEL 2.08752326264083<br>SOL 0.59932982 | | | |
| 3.1.413533 | MYUNG CHOE | ADDRESS REDACTED | | | ETH 0.000185661860517483 | | | |
| 3.1.413534 | MYUNG CHOE | ADDRESS REDACTED | | | ETH 0.000137560316869131 | | | |
| 3.1.413535 | MYUNG GON JUNG | ADDRESS REDACTED | | | ETC 110.18209598001 | | | |
| 3.1.413536 | MYUNG JIN HAHN | ADDRESS REDACTED | | | BNB 0.000101650560930204<br>BTC 0.000012046415352947<br>CEL 0.646921075200876<br>DOT 0.00490939089421941<br>ETH 0.000020873424478847<br>LINK 0.00239773185591515<br>UST 0.264291599312267 | | | |
| 3.1.413537 | MYUNG JIN LEE | ADDRESS REDACTED | | | BTC 0.11016167080269<br>ETH 1.45113665317548<br>SOL 21.8631268399279<br>XLM 102.654498024782 | BTC 0.00120310578929227 | | |
| 3.1.413538 | MYUNG KI KIM | ADDRESS REDACTED | | | USDC 53.5891710314618 | | | |
| 3.1.413539 | MYUNG KIM | ADDRESS REDACTED | | | BTC 0.0536871415010314 | | | |
| 3.1.413540 | MYUNG KO | ADDRESS REDACTED | | | BTC 0.00366034221120569 | | | |
| 3.1.413541 | MYUNG SUN KANG | ADDRESS REDACTED | | | MCDAN 74.1906621621463<br>BTC 0.000862061157599759<br>ETH 0.0186815642528082<br>LINK 0.0560636058302009<br>ZRX 0.295202533222073 | | ETH 18.9450912990978<br>LINK 133.801644357092<br>ZRX 0.000004718126550098 | |
| 3.1.413542 | MYUNGHOON LEE | ADDRESS REDACTED | | | CEL 1.15149938503115<br>EOS 0.00493571101228903<br>ETH 0.0108710020118628<br>USDC 35.4573596336022 | | | |
| 3.1.413543 | MYUNGSHIN LEE | ADDRESS REDACTED | | Yes | BTC 1.1377543664947<br>ETH 3.6802997010131<br>GUSD 22.1825198126 27 | DOGE 2890.8 | | BTC 2.62357723501552 |
| 3.1.413544 | MYUNGSUN KIM | ADDRESS REDACTED | | | BTC 0.0000854175817 52484<br>ETH 0.000176627661766 47 | | | |
| 3.1.413545 | MYUNGSUN LEE | ADDRESS REDACTED | | Yes | ADA 187.635315888655<br>BTC 0.70801438827844<br>ETH 3.49024797758652<br>GUSD 11.2684655221305 | | | BTC 1.47388928889077 |
| 3.1.413546 | MYYELLE WARNER | ADDRESS REDACTED | | | BTC 0.000453794416444571 | | | |
| 3.1.413547 | MZ ROBINSON | ADDRESS REDACTED | | | ADA 0.0253403254065597<br>BTC 0.0000024734711711 79<br>DOT 0.00221798714573989<br>ETH 1.51393631566947<br>LINK 0.000387249186218361<br>MATIC 0.456055578159022<br>SNX 0.00470204359755607 | ETH 0.00851931 | | |
| 3.1.413548 | MZAMO MHLONGO | ADDRESS REDACTED | | | CEL 0.223114288064565<br>DOT 1.07540677032423 | | | |
| 3.1.413549 | MZEE KAMBUI | ADDRESS REDACTED | | | BTC 0.0000013107201084<br>COMP 0.00626174546199 3 | | | |
| 3.1.413550 | MZIA TODIASHVILI | ADDRESS REDACTED | | | ETH 0.000307964100648986<br>CEL 0.07265215975974841 | | | |
| 3.1.413551 | MZIA SAVLOKHOVA | ADDRESS REDACTED | | | ETH 0.11758194170835<br>AVAX 2056.5118217371<br>BTC 0.0815808099571923<br>CEL 206.748611233662<br>DOGE 7034.669945618673<br>ETH 1.281023432147144<br>USDT ERC20 5073.9184155564<br>XRP 46137.4460617883 | | | |
| 3.1.413552 | MZINGAYE NKOMO | ADDRESS REDACTED | | | CEL 0.161273704318318 | | | |
| 3.1.413553 | MZIOKHANYAYO KNOWLEDGE KHOZA | ADDRESS REDACTED | | | BTC 0.000001869099963692<br>CEL 7.02021344858546<br>LINK 13.3681880620 96<br>MATIC 156.757549047302 | | | |
| 3.1.413554 | MZURI-SANA SUPER PTY LTD | BLACKSHAWS RD, NEWPORT, 3015 AUSTRALIA | | | BTC 0.2226481846141 61<br>ETH 2.10003970958872<br>LUNC 31.478035095429 | | | |
| 3.1.413555 | MZUVUKILE CABANE | ADDRESS REDACTED | | | BTC 0.000000301229351897<br>CEL 0.0446308045 26643 | | | |
| 3.1.413556 | MZWANDILE KHUMALO | ADDRESS REDACTED | | | USDC 0.000016305465010428 | | | |
| 3.1.413557 | MZWANDILE NYALLUNGU | ADDRESS REDACTED | | | BTC 0.0118943714591079<br>CEL 1.71612999686404<br>DOT 7.79157537979176<br>ETH 0.055235490975063<br>USDC 31.716289788712 | | | |
| 3.1.413558 | N BARTZ | ADDRESS REDACTED | | | AAVE 0.0058277677262182<br>ADA 3563.57337888973<br>AVAX 46.97152925559346<br>BTC 0.475724424487533<br>DOT 276.500039510233<br>ETH 14.9803648809894<br>LINK 379.871738374566<br>MATIC 3598.69190179675<br>SOL 26.5984637095454<br>UNI 0.0390877402740856<br>USDC 0.02800465428878664 | USDC 0.00947258527082517 | | |
| 3.1.413559 | N' DRI LAURE-EDWIGE YAO | ADDRESS REDACTED | | | BTC 0.00107321036418619<br>CEL 1.00609096156447<br>COMP 0.01700570441849 81 | | | |
| 3.1.413560 | N GRANT A BURRIDGE | ADDRESS REDACTED | | | BTC 0.0119790810340988 | | | |
| 3.1.413561 | N GIESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | | | BTC 0.109010634312504<br>CEL 233.591240863578<br>ETH 0.1514049697855A | | | |
| 3.1.413562 | N J ANIKETH | ADDRESS REDACTED | | | BNB 0.000352892414491633<br>BTC 0.000000090938926099<br>CEL 19.3191651808735<br>SNX 0.27056516380311 | | | |
| 3.1.413563 | N J C M KWAKMAN | ADDRESS REDACTED | | | USDC 0.00000160031860 9057<br>BTC 0.0000000009511288185<br>CEL 0.487118068789651<br>ETH 0.000076716169092 5 | | | |
| 3.1.413564 | N MIKE HARIWONGSANUPAP | ADDRESS REDACTED | | | ADA 137.124804118445<br>BNB 128.32209704364 6<br>BTC 0.00084364884078371<br>CEL 7.07258346220031<br>COMP 3.42630937<br>MATIC 1236.31518163494 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413565 | N.Y SOWMAYA | ADDRESS REDACTED | | | XRP 0.000308199173708158 | | | |
| 3.1.413566 | N.P.D LAKSHAN | ADDRESS REDACTED | | | BTC 0.000509984884510585 | | | |
| | | | | | CEL 0.0760967579805027 | | | |
| 3.1.413567 | N'DOYE THIERY | ADDRESS REDACTED | | | BTC 0.199005183834467 | | | |
| | | | | | CEL 93.1611250166562 | | | |
| | | | | | MANA 0.03473261759157 | | | |
| | | | | | PAXG 0.050847517307189 | | | |
| | | | | | ZEC 1.4035020 | | | |
| 3.1.413568 | NA HUCK SIM | ADDRESS REDACTED | | | BTC 0.0010801738961088 | | | |
| | | | | | USDT ERC20 487.002346457903 | | | |
| 3.1.413569 | NA PAK | ADDRESS REDACTED | | | MATIC 21224.9780793645 | | | |
| | | | | | MCDAI 31.9007358571227 | | | |
| 3.1.413570 | NA TORI MOSHUN BURNEY | ADDRESS REDACTED | | | BTC 0.00219524050435933 | | | |
| | | | | | ETH 1.053905198761111 | | | |
| 3.1.413571 | NA ZHANG | ADDRESS REDACTED | | | BTC 0.0134724370456166 | | | |
| | | | | | ETH 0.118732574753204 | | | |
| | | | | | GUSD 0.865768176952822 | | | |
| | | | | | MATIC 189.687282189181 | | | |
| 3.1.413572 | NA'IM BROWN | ADDRESS REDACTED | | | MATIC 0.221517683170696 | | | |
| 3.1.413573 | NAA NUU | ADDRESS REDACTED | | | BTC 0.000000000043992610. | | | |
| | | | | | USDT ERC20 20.1452493086576 | | | |
| 3.1.413574 | NAABANYIN ANIAGYEI-COBBOLD | ADDRESS REDACTED | | | ZEC 1.02107965509554 | | | |
| 3.1.413575 | NAAMA GONNEN | ADDRESS REDACTED | | | ADA 210.340856354481 | | | |
| | | | | | BTC 0.0472079575263081 | | | |
| 3.1.413576 | NAAMAH PLOTZKER | ADDRESS REDACTED | | | BTC 0.000001143806950285 | | | |
| | | | | | USDC 0.601286360615385 | | | |
| 3.1.413577 | NAAMAN MAXEY | ADDRESS REDACTED | | | BTC 0.0146324079949266 | | | |
| 3.1.413578 | NAAMIT ABBAS | ADDRESS REDACTED | | | CEL 1.06358693314832 | | | |
| 3.1.413579 | NAAMLEELA JONES | ADDRESS REDACTED | | | BTC 0.0010120817218937 | BTC 0.000000050461287231 | | |
| | | | | | ETH 0.00075891975521445 | LTC 0.0000000066716217B | | |
| | | | | | LTC 0.0013432530981682 | USDC 100 | | |
| | | | | | USDC 20747.4640905608 | | | |
| 3.1.413580 | NAARA SOUTO | ADDRESS REDACTED | | | BTC 0.00000183601605803 | | | |
| | | | | | USDT ERC20 1.00601346555959 | | | |
| 3.1.413581 | NAARAH PYSCHER | ADDRESS REDACTED | | | BTC 0.0013240605120111 | | | |
| 3.1.413582 | NAARMIN SHAMSIAN | ADDRESS REDACTED | | | BTC 0.000000000498252092b | | | |
| | | | | | CEL 0.0977811287093188 | | | |
| 3.1.413583 | NAASIRHUSSEIN FIDAHUSEIN | ADDRESS REDACTED | | | CEL 0.0339715713317766 | | | |
| | | | | | ETH 0.010428378942804 | | | |
| | | | | | XRP 20.3883371625237 | | | |
| 3.1.413584 | NAAZ PERWEEN | ADDRESS REDACTED | | | BTC 0.0060545146546909 | | | |
| | | | | | CEL 0.34026330991629 | | | |
| 3.1.413585 | NAAZ PERWEEN | ADDRESS REDACTED | | | ETH 0.0000055146156291Z8 | | | |
| | | | | | BTC 0.000000005046270059 | | | |
| | | | | | CEL 1.89852313446696 | | | |
| 3.1.413586 | NAAZ PERWEEN | ADDRESS REDACTED | | | BTC 0.00051812053199002 | | | |
| | | | | | CEL 0.14391923848255J | | | |
| | | | | | KLM 0.000000902738185J1 | | | |
| | | | | | XRP 0.5 | | | |
| 3.1.413587 | NAAZIR JACKSON | ADDRESS REDACTED | | | AVAX 0.0336351881451529 | | | |
| | | | | | ETH 0.10097495033951Z | | | |
| 3.1.413588 | NABA JOSEPH PALE | ADDRESS REDACTED | | | CEL 0.0119270640072081 | | | |
| | | | | | ETH 0.00859059172835197 | | | |
| 3.1.413589 | NABA RAY | ADDRESS REDACTED | | | ETH 0.01980214482.2015 | | | |
| 3.1.413590 | NABAKODZA ZAINAH | ADDRESS REDACTED | | | CEL 0.2053544262400b6 | | | |
| | | | | | EOS 0.00007857427978382 | | | |
| 3.1.413591 | NABAWEESI JANE | ADDRESS REDACTED | | | BTC 0.000000016510919165T | | | |
| | | | | | CEL 0.093811465419312 | | | |
| | | | | | XRP 0.121452571200846 | | | |
| 3.1.413592 | NABEE YI | ADDRESS REDACTED | | | BTC 0.850964827625127 | | | |
| 3.1.413593 | NABEEH POCKER | ADDRESS REDACTED | | | BTC 0.0005 | | | |
| | | | | | CEL 0.878823681258959 | | | |
| | | | | | ETH 0.1 | | | |
| 3.1.413594 | NABEEL ABDURAHMAN V | ADDRESS REDACTED | | | BTC 3.58803676929999E-08 | | | |
| | | | | | XRP 0.429504342846522 | | | |
| 3.1.413595 | NABEEL ANSARI | ADDRESS REDACTED | | | BTC 0.0024074564550451S | | | |
| | | | | | BUSD 407.267871880674 | | | |
| 3.1.413596 | NABEEL ARASTU | ADDRESS REDACTED | | | ADA 8267.91501097857 | | | |
| | | | | | BTC 3.1337421452391 | | | |
| | | | | | DOGE 59768.4349186245 | | | |
| | | | | | DOT 413.130221536667 | | | |
| | | | | | ETH 13.9833656062739 | | | |
| | | | | | LINK 0.0244024370451711 | | | |
| | | | | | LTC 0.00685946657225547 | | | |
| | | | | | MATIC 31543.621070325S | | | |
| | | | | | USDC 0.12445482005992Z | | | |
| | | | | | KLM 0.3769256483b9009 | | | |
| 3.1.413597 | NABEEL CHOUDHRY | ADDRESS REDACTED | | | ETH 0.00016634265262651B | | | |
| 3.1.413598 | NABEEL DEANE | ADDRESS REDACTED | | | BTC 0.000000113033764775 | | | |
| 3.1.413599 | NABEEL ELGHAREIF | ADDRESS REDACTED | | | ADA 1517.68053348842 | | | |
| 3.1.413600 | NABEEL IMTIAZ VIRA | ADDRESS REDACTED | | | | BTC 0.00168832697670206 | | |
| | | | | | | MATIC 338.598507329049 | | |
| 3.1.413601 | NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | | | 1INCH 1.29049657123049 | | | |
| | | | | | AAVE 0.118766846564716 | | | |
| | | | | | DOT 1.72078164897259 | | | |
| | | | | | MATIC 18.4351256366417 | | | |
| 3.1.413602 | NABEEL KHAN | ADDRESS REDACTED | | | BTC 0.000000001493042304 | | | |
| | | | | | CEL 3.25586588515262 | | | |
| 3.1.413603 | NABEEL KUKII | ADDRESS REDACTED | | | BTC 0.000010439298856234 | BTC 0.00000028 | | |
| | | | | | ETH 0.00120184366089216 | ETH 0.000011040192186481 | | |
| | | | | | LINK 0.0401593504558718 | LINK 0.0000002140970018131 | | |
| | | | | | LTC 0.00193780672441256 | | | |
| 3.1.413604 | NABEEL MATIN | ADDRESS REDACTED | | | ADA 15.0457066223673 | | | |
| | | | | | USDT ERC20 0.935133108923036 | | | |
| 3.1.413605 | NABEEL MOIN | ADDRESS REDACTED | | | BTC 0.00298372793583916 | | | |
| | | | | | GUSD 437.352595933987 | | | |
| 3.1.413606 | NABEEL SHAUKAT | ADDRESS REDACTED | | | ETH 0.724480593945169 | | | |
| | | | | | UNI 6.42288542125666 | | | |
| | | | | | USDC 816.104390940182 | | | |
| 3.1.413607 | NABEEL SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00126284932318D1 | | | |
| 3.1.413608 | NABEEL ZAFAR | ADDRESS REDACTED | | | BTC 0.116242400310B7S | | | |
| | | | | | ETH 0.036666702254I9 | | | |
| 3.1.413609 | NABEEP PAULSE | ADDRESS REDACTED | | | CEL 0.0515950849I1033 | | | |
| | | | | | ETH 0.00165719871904003 | | | |
| 3.1.413610 | NABEREZHNI ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000246092330935 | | | |
| | | | | | BUSD 0.613909539332835 | | | |
| 3.1.413611 | NABHAN RAHMAN | ADDRESS REDACTED | | | BTC 0.000172497958214335 | | | |
| | | | | | CEL 7.3192127214612B | | | |
| | | | | | ETH 0.00253766605020742 | | | |
| | | | | | LINK 0.00939483084981134 | | | |
| | | | | | USDC 1.231821855059h4 | | | |
| | | | | | USDT ERC20 1.205786927B0225 | | | |
| 3.1.413612 | NABHAT SUWANACHOTE | ADDRESS REDACTED | | | BTC 0.00001659654105715 | | | |
| 3.1.413613 | NABHESH GAIKWAD | ADDRESS REDACTED | | | CEL 1.90734367914632 | | | |
| | | | | | LTC 0.00000177 | | | |
| 3.1.413614 | NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | | | BTC 0.0781678860794289 | | | |
| | | | | | CEL 47.6675239790224 | | | |
| | | | | | ETH 1.139415338BD024 | | | |
| | | | | | USDC 20525073199393845 | | | |
| | | | | | MATIC 0.00774857283073424 | | | |
| | | | | | SOL 53.370125071 | | | |
| 3.1.413615 | NABIH DAVID JACOB | ADDRESS REDACTED | | | BTC 1.00965054988871 | BTC 0.00742252615305136 | | |
| | | | | | ETH 3.17104788944489 | | | |
| 3.1.413616 | NABIH KHAN | ADDRESS REDACTED | | | BTC 0.0072823947984403 | | | |
| | | | | | COMP 0.0460279148567135 | | | |
| | | | | | EOS 4.04114526486536 | | | |
| | | | | | LINK 3.38936129660967 | | | |
| | | | | | KLM 148.034095314669 | | | |
| 3.1.413617 | NABIHA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.000531918765049198 | | | |
| 3.1.413618 | NABIL ABOU JAOUDE | ADDRESS REDACTED | | | ETH 0.018420264634519S | | | |
| | | | | | BTC 0.011402281712513b | | | |
| 3.1.413619 | NABIL AIMAL | ADDRESS REDACTED | | | CEL 4.61172879811225 | | | |
| | | | | | USDT ERC20 65.3888714768011 | | | |
| 3.1.413620 | NABIL ALI | ADDRESS REDACTED | | | AVAX 0.0024507972056969 | SOL 0.00355 | | |
| | | | | | BTC 0.00000001790105221T | | | |
| | | | | | ETH 0.0001049915602137B | | | |
| | | | | | MATIC 0.00012007141723591 | | | |
| | | | | | SOL 0.0017055425698621 | | | |
| | | | | | USDC 0.0190121517131531 | | | |
| 3.1.413621 | NABIL ALTAIE | ADDRESS REDACTED | | | AVAX 0.40029078633204 | | | |
| | | | | | USDT ERC20 3.53056333144492 | | | |
| 3.1.413622 | NABIL ARMOUSH | ADDRESS REDACTED | | | CEL 1.06233357108672 | | | |
| | | | | | ETH 0.000429644684295821 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413623 | NABIL AWAD | ADDRESS REDACTED | | | BTC 0.000004376681109466 | | | |
| | | | | | COMP 0.000115774547210734 | | | |
| | | | | | EOS 337.18528305917 | | | |
| | | | | | ETH 0.000001174603730292 | | | |
| | | | | | KNC 0.001668838173775568 | | | |
| | | | | | LINK 0.000273441692437545 | | | |
| | | | | | LTC 18.219305669274 | | | |
| | | | | | MANA 3373.0220616118 | | | |
| | | | | | OMG 53.532969991011 | | | |
| | | | | | SGB 0.000165226305354B4 | | | |
| | | | | | USDC 0.008586262123603551 | | | |
| | | | | | XLM 0.02789593936337938 | | | |
| | | | | | XRP 0.000000338627384444 | | | |
| | | | | | ZEC 0.000030977951347131 | | | |
| 3.1.413624 | NABIL BAHI | ADDRESS REDACTED | | | BTC 0.000001219021286336 | | | |
| | | | | | LTC 0.001110090666059973 | | | |
| 3.1.413625 | NABIL BENMEZIANE | ADDRESS REDACTED | | | AAVE 0.253461926934085 | BTC 0.02378743 | | |
| | | | | | BTC 0.001347384724B5033 | ETH 3.7550306 | | |
| | | | | | ETH 0.006439166160702317 | | | |
| | | | | | MATIC 0.680534873616218 | | | |
| 3.1.413626 | NABIL BOUBA | ADDRESS REDACTED | | | CEL 0.049038621482632 | | | |
| | | | | | ETH 0.00160449772803121 | | | |
| 3.1.413627 | NABIL BOURABAH | ADDRESS REDACTED | | | BTC 0.000051112973825272 | | | |
| 3.1.413628 | NABIL BOUZENZANA | ADDRESS REDACTED | | | BTC 2.648334616366B92 | | | |
| | | | | | CEL 622.724371122234 | | | |
| | | | | | ETH 30.018041929B795 | | | |
| 3.1.413629 | NABIL CHAMI | ADDRESS REDACTED | | | ADA 407.794236612727 | | | |
| | | | | | BTC 0.003647062117762B | | | |
| | | | | | CEL 0.7496686358O4232 | | | |
| | | | | | USDC 0.12781423121 2B29 | | | |
| | | | | | XRP 606.28692645267B | | | |
| 3.1.413630 | NABIL CHAYEB | ADDRESS REDACTED | | | BTC 0.000005546724739699 | | | |
| 3.1.413631 | NABIL CHOUKEIR | ADDRESS REDACTED | | | MATIC 0.29151138376163 | | | |
| 3.1.413632 | NABIL CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000019133793793 | | | |
| 3.1.413633 | NABIL DHIRANI | ADDRESS REDACTED | | | ETH 0.000018436865371B52 | | | |
| | | | | | BNT 0.178114740910708 | | | |
| | | | | | BTC 1.958009501769996-06 | | | |
| | | | | | DOT 0.079683047324O605 | | | |
| | | | | | ETH 0.000101818171633775 | | | |
| | | | | | USDC 0.009856033459676B | | | |
| | | | | | USDT ERC20 0.906437088310516 | | | |
| | | | | | ZEC 0.000534535469344572 | | | |
| 3.1.413634 | NABIL DRIS MOHAMEDI | ADDRESS REDACTED | | | AAVE 0.23923 | | | |
| | | | | | BTC 0.000072545173984004 | | | |
| | | | | | CEL 2.93055847781509 | | | |
| | | | | | UNI 5.4 | | | |
| 3.1.413635 | NABIL EL ALAMI EL OUAKILI | ADDRESS REDACTED | | | BTC 0.000002711018683952 | | | |
| 3.1.413636 | NABIL EL HEFNI | ADDRESS REDACTED | | | BTC 0.001072064152O1B87 | | | |
| | | | | | CEL 0.945520663308352 | | | |
| | | | | | USDC 10858.0495936762 | | | |
| 3.1.413637 | NABIL EL KANTARA | ADDRESS REDACTED | | | BTC 0.000000405331905336 | | | |
| | | | | | CEL 23.884073028714B | | | |
| | | | | | DOT 0.008005544703183383 | | | |
| | | | | | EOS 0.000017496365706295 | | | |
| | | | | | USDT ERC20 0.133653846153B4 | | | |
| | | | | | XRP 0.000537399282O8897 | | | |
| 3.1.413638 | NABIL EL QUARROUMI | ADDRESS REDACTED | | | BNB 1.095242636O0145 | | | |
| | | | | | CEL 10.25066792768S9 | | | |
| 3.1.413639 | NABIL ENNASRI | ADDRESS REDACTED | | | AAVE 1.025338465464B3 | | | |
| | | | | | BTC 0.198815254389TB | | | |
| | | | | | CEL 150.092286819599 | | | |
| | | | | | DOT 59.07074450408B5 | | | |
| | | | | | ETH 2.042133324785518 | | | |
| | | | | | LINK 72.8203026293642 | | | |
| | | | | | LUNC 11.1428945168336 | | | |
| | | | | | MATIC 1727.3530350B18 | | | |
| | | | | | USDC 1.055372758024B7 | | | |
| 3.1.413640 | NABIL FAROOQ | ADDRESS REDACTED | | | ADA 831.104238654482 | AVAX 1.10251583241455 | | |
| | | | | | AVAX 6.42325221056857 | USDC 167 | | |
| | | | | | BTC 0.048448048O175181 | | | |
| | | | | | DOGE 1034.08487819873 | | | |
| | | | | | ETH 0.000619823043511355 | | | |
| | | | | | GUSD 27.1825939621153 | | | |
| | | | | | LUNC 0.09235694592026 | | | |
| | | | | | MANA 138.61679474S405 | | | |
| | | | | | MATIC 385.541055244018 | | | |
| | | | | | SNX 10.4845748672888 | | | |
| | | | | | XTZ 0.012521978855630B | | | |
| 3.1.413641 | NABIL FIKRI PAUZI | ADDRESS REDACTED | | | ADA 0.326727743943854 | | | |
| | | | | | BNB 0.001908083446999007 | | | |
| | | | | | BTC 0.000005515177306O0 | | | |
| | | | | | DOT 0.037900626167065B | | | |
| | | | | | ETH 0.000058297792075329 | | | |
| | | | | | LINK 0.00698978280059606 | | | |
| | | | | | MATIC 0.587881808295554 | | | |
| | | | | | UNI 0.005320262570707B294 | | | |
| 3.1.413642 | NABIL HASHEM | ADDRESS REDACTED | | | BTC 0.000050602456663873 | | | |
| | | | | | ETH 0.000013807565O6156 | | | |
| 3.1.413643 | NABIL HERR | ADDRESS REDACTED | | | USDT ERC20 0.463356889609902 | | | |
| | | | | | BAT 0.01941335033682B21 | | | |
| | | | | | BTC 0.000000326006438416 | | | |
| | | | | | CEL 0.213865696272922 | | | |
| | | | | | EOS 3.5803 | | | |
| | | | | | ETH 0.000153918041805379 | | | |
| | | | | | ETH 0.001596705900989B | | | |
| | | | | | SGB 641.27662938795B | | | |
| | | | | | XRP 0.59134369G197549 | | | |
| 3.1.413644 | NABIL HIJAWI | ADDRESS REDACTED | | | BTC 0.000005655132321101 | | | |
| | | | | | CEL 201.424159661497 | | | |
| | | | | | DASH 0.000151932710050726 | | | |
| | | | | | MATIC 38.2304882817O7 | | | |
| 3.1.413645 | NABIL IHADDADENE | ADDRESS REDACTED | | | BNB 0.000226067997516574 | | | |
| 3.1.413646 | NABIL JABAL | ADDRESS REDACTED | | | BTC 0.0008574915968O5384 | | | |
| | | | | | DOGE 846.200235824937 | | | |
| | | | | | TUSD 0.794249622843488 | | | |
| 3.1.413647 | NABIL KHAN | ADDRESS REDACTED | | | USDC 20.0534907900J | | | |
| 3.1.413648 | NABIL LABRIM | ADDRESS REDACTED | | | BTC 0.000001784986600585 | | | |
| 3.1.413649 | NABIL LASKAR | ADDRESS REDACTED | | | BTC 0.000016064815460363 | | | |
| 3.1.413650 | NABIL LUTFI | ADDRESS REDACTED | | | BTC 0.00471446 | | | |
| | | | | | CEL 4.41574245188328 | | | |
| 3.1.413651 | NABIL MALVASI | ADDRESS REDACTED | | | BTC 0.000006588383564765 | | | |
| | | | | | DOT 7.867177108200606-05 | | | |
| | | | | | ETH 0.000738163695944766 | | | |
| | | | | | LUNC 3.43553099520365 | | | |
| | | | | | MATIC 1.15206393779468 | | | |
| | | | | | SOL 0.005142542856164B | | | |
| | | | | | USDC 1738.68778424033 | | | |
| 3.1.413652 | NABIL MENOUCHI | ADDRESS REDACTED | | | BTC 0.0000000590000B666 | | | |
| | | | | | CEL 0.37086059906358 | | | |
| | | | | | ZEC 0.009 | | | |
| 3.1.413653 | NABIL MEZIANE | ADDRESS REDACTED | | | CEL 0.005961440722003 | | | |
| 3.1.413654 | NABIL MOUSSA AWADA | ADDRESS REDACTED | | | BAT 0.000192019771077151 | COMP 0.00000990026204297 | | |
| | | | | | BTC 0.046349548562115S | ETH 0.000002048691296951 | | |
| | | | | | CEL 28.3552927546585 | SOL 118.110053224465 | | |
| | | | | | COMP 0.0000115705663352672 | USDC 0.00655046854562526 | | |
| | | | | | ETH 0.00692516581023856 | | | |
| | | | | | SOL 0.12849767682640T | | | |
| | | | | | USDC 0.043052619448655S | | | |
| | | | | | XRP 1055.22999 | | | |
| | | | | | ZEC 0.014642362433702 | | | |
| 3.1.413655 | NABIL MUSTAFA | ADDRESS REDACTED | | | BTC 0.000015169021983013 | BTC 0.00000000798319680T | | |
| | | | | | ETH 0.000168101943807701 | | | |
| 3.1.413656 | NABIL NAIT OUHMANE | ADDRESS REDACTED | | | CEL 0.004306522877716S1 | | | |
| | | | | | PAXG 0.003093559288O3061 | | | |
| 3.1.413657 | NABIL RACHDI | ADDRESS REDACTED | | | CEL 0.163610769822357 | | | |
| 3.1.413658 | NABIL RIZK | ADDRESS REDACTED | | | XRP 0.000000459581775406 | | | |
| | | | | | MCDAI 0.042792220790515J | | | |
| | | | | | XLM 0.18553424136469 | | | |
| 3.1.413659 | NABIL SAADANI | ADDRESS REDACTED | | | | BTC 0.001650895435930J5 | | |
| | | | | | | ETH 0.656076367178158 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413660 | NABIL SAYAHI | ADDRESS REDACTED | | | CEL 151.91539782834<br>EOS 26.8162<br>LINK 6.91483198<br>MATIC 163.37976053<br>UNI 2.9195324<br>USDT ERC20 10557.885346128<br>XRP 1200 | | | |
| 3.1.413661 | NABIL SAYFAYN | ADDRESS REDACTED | | Yes | BTC 2.0528029243041<br>CEL 1.65405657243394<br>ETH 0.0296767805428519<br>LTC 0.00233754022634382<br>MCDAI 0.787597273551888<br>USDC 1350.864192261173<br>XRP 0.137088559190556 | | | BTC 1.12273706708335<br>ETH 4.98491795638811<br>LTC 109.875125084247 |
| 3.1.413662 | NABIL SHAHID | ADDRESS REDACTED | | | BTC 0.000449138100700669<br>ETH 8.98212669677569 | | BTC 0.0000015985117851 | |
| 3.1.413663 | NABIL SHEIKH | ADDRESS REDACTED | | | BTC 0.00118008973484646<br>DOT 0.474605120043302<br>ETH 0.1938350150970315<br>USDC 12.49045753302313 | | | |
| 3.1.413664 | NABIL TALIB | ADDRESS REDACTED | | | ADA 432.459893865251<br>AVAX 7.30601041702115<br>BTC 0.000821819367346178<br>CEL 4.45772915974566<br>LUNC 6.05881060504661 | | | |
| 3.1.413665 | NABIL ZEITUN EGUINO | ADDRESS REDACTED | | | BTC 0.0906512742217612<br>CEL 0.377912738528<br>ETH 0.147749955753618<br>USDC 50.145084 | | | |
| 3.1.413666 | NABILA ALTHOFF | ADDRESS REDACTED | | | BTC 0.00842904316713308 | | | |
| 3.1.413667 | NABILAH BINTI KAMARUZAMAN | ADDRESS REDACTED | | | BTC 0.0000000016377806019<br>CEL 0.00656710489139333<br>XRP 0.276972849779457 | | | |
| 3.1.413668 | NABIN GAUTAM | ADDRESS REDACTED | | | BTC 0.00001308075862193<br>ETH 0.671797758514443<br>LTC 0.00400743299933<br>USDC 2135.0065795312<br>XLM 0.0633976444954193 | USDC 3496 | | |
| 3.1.413669 | NABIN KHATRI | ADDRESS REDACTED | | | CEL 0.2431413367865802 | | | |
| 3.1.413670 | NABIN KOIRALA | ADDRESS REDACTED | | | BTC 0.00104422953581815<br>CEL 1.24218810262642 | | | |
| 3.1.413671 | NABIN LAMA | ADDRESS REDACTED | | | CEL 49.70754117629562 | | | |
| 3.1.413672 | NABIN MALAKAR | ADDRESS REDACTED | | | USDT ERC20 1494.2221289473<br>ADA 1388.80363829809<br>BTC 0.0291960246138963<br>ETH 0.366631169111493<br>LTC 0.0138834835588368<br>USDC 899.475632283028 | ADA 668.289976<br>LTC 29.709681064255 | | |
| 3.1.413673 | NABINA MAHARJAN | ADDRESS REDACTED | | | ADA 537.675465008149<br>BNB 1.1535008735931<br>BTC 0.00422457448534033<br>CEL 5.37592152292413<br>LUNC 117.744553688271 | | | |
| 3.1.413674 | NABIRYE FATUBA | ADDRESS REDACTED | | | BTC 0.00113636908033519<br>CEL 0.000548648698057215 | | | |
| 3.1.413675 | NABIRYE JOSEPHINE | ADDRESS REDACTED | | | BTC 0.00103066113751379 | | | |
| 3.1.413676 | NABRISSA CAMPBELL | ADDRESS REDACTED | | | DASH 0.00851638353349<br>LINK 0.00535354232706211<br>LTC 0.00389515797244899<br>UNI 0.0101846113221523<br>ZEC 0.00524326238666096 | | | |
| 3.1.413677 | NABULO IRENE | ADDRESS REDACTED | | | CEL 0.20534180603805<br>EOS 0.046072872626109<br>MCDAI 0.0592842393192304 | | | |
| 3.1.413678 | NACARD FEASTER | ADDRESS REDACTED | | | AVAX 31.0470038407731<br>CEL 20.5743902415<br>ETC 127.247464314089<br>ETH 22.1333931676415<br>MATIC 3422.75539899742<br>UNI 191.621585176941 | BTC 0.00688057283781706<br>ETH 1.64737616444542 | | |
| 3.1.413679 | NACASIUS UUAH | ADDRESS REDACTED | | | USDC 0.0250297219862997 | | | |
| 3.1.413680 | NACER KHALIL | ADDRESS REDACTED | | | CEL 1.0517013025424 | | | |
| 3.1.413681 | NACERDDINE KHIARI | ADDRESS REDACTED | | | ETH 0.00860974100168638 | | | |
| 3.1.413682 | NACEUR TEBOURBI | ADDRESS REDACTED | | | BTC 0.0000234599180958579 | | | |
| 3.1.413683 | NACHAKORN TRIWITCHAKUL | ADDRESS REDACTED | | | ADA 2016.88643364677<br>BTC 0.00117919531652686<br>LS 282705785118244 | | | |
| 3.1.413684 | NACHAMANI PERICHIAPPAN | ADDRESS REDACTED | | | BTC 0.00145958406787697<br>LTC 2.08061493328307 | | | |
| 3.1.413685 | NACHAVADEE BOONCHIT | ADDRESS REDACTED | | | BTC 0.5270065022390 15<br>CEL 0.00566701264130177<br>ETH 0.81332055077622<br>LINK 4.62589365551767 | | | |
| 3.1.413686 | NACHHATTAR NAGRA | ADDRESS REDACTED | | | BTC 0.0009434952528789 94<br>MATIC 2962.83856302266 | | | |
| 3.1.413687 | NACHHATTER SINGH | ADDRESS REDACTED | | Yes | ADA 117.227875882922<br>BTC 0.00427192737101663<br>CEL 24.9287487133405<br>DOT 16.23880207<br>ETC 9.29964706<br>USDT ERC20 200 | | | BTC 0.0217934244879634 |
| 3.1.413688 | NACHI DHANAPPAN | ADDRESS REDACTED | | | BTC 0.00001120302801 8391 | | | |
| 3.1.413689 | NACHI GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000003594471152<br>CEL 0.18485333648 4884 | | | |
| 3.1.413690 | NACHI MASON | ADDRESS REDACTED | | | USDC 302.99549235 3126 | | | |
| 3.1.413691 | NACHIAPPAN CHOCKALINGAM | ADDRESS REDACTED | | | BTC 0.00224204350196301<br>DOT 21.1752979865466<br>SNX 107.893497287561<br>USDC 1817.15474889 24 | | | |
| 3.1.413692 | NACHIKET DAKWALE | ADDRESS REDACTED | | | BTC 0.00041188963838284 9<br>USDC 4.62519407753429 | | | |
| 3.1.413693 | NACHIKET SARVAIYA | ADDRESS REDACTED | | | USDT ERC20 14.23434733723225 | | | |
| 3.1.413694 | NACHO ASENSIO | ADDRESS REDACTED | | | BTC 0.0016603869322507 1<br>CEL 26.25391046870308<br>LTC 0.00000083 | | | |
| 3.1.413695 | NACHO CHICO TORRES | ADDRESS REDACTED | | | ADA 39.5951597652 35<br>BTC 0.00539988923926765<br>CEL 0.61091419378 1741<br>DOT 1.4206285<br>ETH 0.0358787744163509<br>MATIC 7.65119679914814 | | | |
| 3.1.413696 | NACHO COALLA GARCIA | ADDRESS REDACTED | | | ADA 1223.60258616019<br>BTC 0.02720287687 53805<br>CEL 0.49355821206 1953<br>DOT 35.8067414904536<br>ETH 0.15005806066919<br>LUNC 10.497330378782 2 | | | |
| 3.1.413697 | NACHO FRANCO | ADDRESS REDACTED | | | ADA 0.28504585133935 7<br>BNB 0.000750350764897 53<br>BTC 0.000000824076850 06<br>USDC 0.066969937548694 6<br>USDT ERC20 0.44361934415882 8 | | | |
| 3.1.413698 | NACHO GARNICA | ADDRESS REDACTED | | | CEL 0.02943681373757 16<br>MCDAI 1.39067046154237 | | | |
| 3.1.413699 | NACHO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000004101742698<br>CEL 0.09337980875 1881<br>MCDAI 0.06674053399 53425<br>USDC 2.13741639259429 | | | |
| 3.1.413700 | NACHO HENAULT | ADDRESS REDACTED | | | BNB 0.000000653394544878<br>BTC 0.00000174310176175<br>CEL 1.54160248099541 | | | |
| 3.1.413701 | NACHO IGNACIO | ADDRESS REDACTED | | | USDT ERC20 0.49987249983 4937<br>BTC 0.000001384546730803<br>CEL 0.233254296972 24 | | | |
| 3.1.413702 | NACHO JULIO | ADDRESS REDACTED | | | CEL 5.97019765670797<br>ETH 0.0000062135542096 48<br>MCDAI 0.77350874240313 4<br>SOL 0.050951027909765 3<br>USDC 6.26998310215925 | | | |
| 3.1.413703 | NACHO MONETTI | ADDRESS REDACTED | | | BTC 0.000649603847831 01<br>CEL 0.086519512483795 2<br>ETH 0.1026480668821207 | | | |
| 3.1.413704 | NACHO PEÑALVER | ADDRESS REDACTED | | | BTC 0.00001598570243 7414 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4905 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413705 | NACHO POY | ADDRESS REDACTED | | | BTC 0.00000000664043642 CEL 0.00000176540612448 EOS 0.000089925739891 XTZ 0.03027176206383398 | | | |
| 3.1.413706 | NACHO RAVIOLO | ADDRESS REDACTED | | | BTC 0.07884138199575623 CEL 112.44279879538 | | | |
| 3.1.413707 | NACHO VARELA | ADDRESS REDACTED | | | BNB 0.00116464651646278 BTC 0.00199778358692083 | | | |
| 3.1.413708 | NACIM BENAMAR | ADDRESS REDACTED | | | BTC 0.00113039612193403 CEL 31.20532685182 USDC 986.665662 | | | |
| 3.1.413709 | NACIM FISLI | ADDRESS REDACTED | | | CEL 0.00277247778567434 USDC 0.08390540759997558 USDT ERC20 0.0000007683346648803 | | | |
| 3.1.413710 | NACIM HADDARI | ADDRESS REDACTED | | | ETH 0.00169126409285025 | | | |
| 3.1.413711 | NACIMA BOUZEROURA | ADDRESS REDACTED | | | CEL 12.83620252864458 | | | |
| 3.1.413712 | NACIYE AKMAN | ADDRESS REDACTED | | | ETH 0.00000022865443683 | | | |
| 3.1.413713 | NACIYE BOTTOS | ADDRESS REDACTED | | | BTC 0.00000001809047799 | | | |
| 3.1.413714 | NACIYE OZLEM MIZRAK | ADDRESS REDACTED | | | BTC 0.01243030443713302 ETH 0.00169162829110646 | | | |
| 3.1.413715 | NAD ISTVAN | ADDRESS REDACTED | | | ADA 0.25862862474327 BNB 0.00053680908886361 BTC 0.00000847245031044 DOT 0.08107797399907818 LUNC 9.45056417160169 USDC 0.3729522962235 XRP 0.05645402957646699 | | | |
| 3.1.413716 | NADA BARBAREZ-MILICEVIC | ADDRESS REDACTED | | | BTC 0.00253955221516841 | | | |
| 3.1.413717 | NADA KATIC PRANJIC | ADDRESS REDACTED | | | ADA 233.17085427502 BTC 0.00116459281976906 MATIC 170.34979758362 | | | |
| 3.1.413718 | NADA KOVACEVIC | ADDRESS REDACTED | | | CEL 0.10448871713762 | | | |
| 3.1.413719 | NADA KRIPTO | ADDRESS REDACTED | | | BTC 0.00044098497424204 CEL 4.46622980964625 LTC 2.19258543401 | | | |
| 3.1.413720 | NADA KRIŽMANČIĆ | ADDRESS REDACTED | | | CEL 0.02861389713487 | | | |
| 3.1.413721 | NADA PAVELEKOVA | ADDRESS REDACTED | | | BTC 0.00000133095887274 DOT 0.0541795152978115 | | | |
| 3.1.413722 | NADA PETKOVIC | ADDRESS REDACTED | | | BTC 0.00000000728943278 | | | |
| 3.1.413723 | NADA POLIC | ADDRESS REDACTED | | | CEL 0.09125487164379 BTC 0.00082287624805235 | | | |
| 3.1.413724 | NADA VOGLAR | ADDRESS REDACTED | | | LTC 6.12726476222965 BTC 0.00119999040007679 | | | |
| 3.1.413725 | NADA VUJKOVIC | ADDRESS REDACTED | | | CEL 5.37386656987578 MATIC 242.75420875 BTC 0.00001909 | | | |
| 3.1.413726 | NADAL BAYÀ FONS | ADDRESS REDACTED | | | BTC 0.01719983835708 CEL 32.34956220214 ETH 0.0942524098152859 | | | |
| 3.1.413727 | NADAL TORRENS KARMANY | ADDRESS REDACTED | | | BNB 0.00098185048586231 BTC 0.00138815695034235 | | | |
| 3.1.413728 | NADAN KORENIC | ADDRESS REDACTED | | | ADA 0.08744579933664 BTC 0.01121007557593 CEL 44.85156824423 DOT 7.77627305230063 ETH 0.10935110147527 | | | |
| 3.1.413729 | NADANIEL HAYE | ADDRESS REDACTED | | | BTC 0.004223006046625 USDC 1672.83861174893 | | | |
| 3.1.413730 | NADAV BEN-CHANOCH | ADDRESS REDACTED | | | BTC 0.29243960929024 ETH 19.37870576524 | | | |
| 3.1.413731 | NADAV BESNER | ADDRESS REDACTED | | | BTC 0.00009004471383082 CEL 1.578579411117693 | | | |
| 3.1.413732 | NADAV HOLLANDER | ADDRESS REDACTED | | | USDC 12115.82754060679 CEL 1.09945009816105 | | | |
| 3.1.413733 | NADAV ILAN | ADDRESS REDACTED | | Yes | ETH 0.046734989290123 AVAX 108.03704984537 BNB 0.00000000248185612 BTC 3.31155209860105 CEL 25532.916924066 DOT 0.00000000029385429 ETH 1.39574383542961 LTC 0.00180927100433797 LUNC 387.05508360358 PAX 630.83329233654 UNI 0.000000588 | | | BTC 1.42521384315005 |
| 3.1.413734 | NADAV PORINGER | ADDRESS REDACTED | | | BTC 0.03386541816049 | | | |
| 3.1.413735 | NADAV STREETT | ADDRESS REDACTED | | | SNK 6.515351559004964 USDC 15266.5809330787 | BTC 0.0012626229876L5 SNX 2.419 USDC 0.05 | | |
| 3.1.413736 | NADAV TOPAZ | ADDRESS REDACTED | | | BTC 0.00027641830529252 | BTC 0.00000009989274522 | | |
| 3.1.413737 | NADEEKA RASANGI | ADDRESS REDACTED | | | BTC 0.00000000967996069 | | | |
| 3.1.413738 | NADEEKA SURANJANI | ADDRESS REDACTED | | | BTC 0.000001021101177494 MCDAI 0.316287587912797 | | | |
| 3.1.413739 | NADEEM AHMAD | ADDRESS REDACTED | | | CEL 2.24025913759012 DOT 5.1796174664 | | | |
| 3.1.413740 | NADEEM AKHTAR | ADDRESS REDACTED | | | CEL 0.18750547351605 | | | |
| 3.1.413741 | NADEEM GHALI | ADDRESS REDACTED | | | ETH 18.16038539555965 | | | |
| 3.1.413742 | NADEEM HASSO | ADDRESS REDACTED | | | GUSD 0.14406822723465 | | | |
| 3.1.413743 | NADEEM HUSSAIN | ADDRESS REDACTED | | | CEL 1.09945009988105 | | | |
| 3.1.413744 | NADEEM MANSOURI | ADDRESS REDACTED | | | CEL 1.13047529260246 USDC 1.84017200860317 | | | |
| 3.1.413745 | NADEEM MAZAHREH | ADDRESS REDACTED | | | CEL 0.0143119432461516 MATIC 14.006430542733 | | | |
| 3.1.413746 | NADEEM MUHAMMAD | ADDRESS REDACTED | | | BTC 0.03327744184465308 | | | |
| 3.1.413747 | NADEEM MUNSHI | ADDRESS REDACTED | | | BTC 0.009108723514669517 | BTC 0.00006781 | | |
| 3.1.413748 | NADEEM MURJI | ADDRESS REDACTED | | | BTC 0.01886089524776521 USDC 0.6304679022212138 | | | |
| 3.1.413749 | NADEEM NECHIWATI | ADDRESS REDACTED | | | BSV 2.033992551179007 CEL 0.2264710803847769 | | | |
| 3.1.413750 | NADEEM NEWRY | ADDRESS REDACTED | | Yes | ADA 0.000805998123680861 BTC 0.10294702846477915 CEL 641.888001175844 DOT 140.153114704581 ETH 3.9750096684523 LINK 293.0410778092942 LTC 19.31419865 PAXG 0.2750419806 USDC 9980 USDT ERC20 516.932453655432 XLM 1812.6024972 | | | ADA 14616.1911838885 |
| 3.1.413751 | NADEEM SOHAIL | ADDRESS REDACTED | | | BTC 0.001054585337045547 XLM 0.72553367266243599 | | | |
| 3.1.413752 | NADEEN HIGGINS | ADDRESS REDACTED | | | CEL 1.03130661470031 | | | |
| 3.1.413753 | NADEEN SALTI | ADDRESS REDACTED | | | CEL 26.53018201846421 | | | |
| 3.1.413754 | NADEERA CHATURANGI | ADDRESS REDACTED | | | LTC 0.000027572681106874 MCDAI 0.068017362805247 | | | |
| 3.1.413755 | NADEERA RIVISHAN | ADDRESS REDACTED | | | BTC 0.00000000956331262 CEL 0.05798659030597079 | | | |
| 3.1.413756 | NADEESH CHATHURANGA | ADDRESS REDACTED | | | BNB 0.00015068 BTC 0.00000267749965800L CEL 1.396422773627326 | | | |
| 3.1.413757 | NADEESHA AWANTHI | ADDRESS REDACTED | | | BTC 0.01684698571425777 CEL 42.465591470485 ETH 0.299308482920926 MCDAI 0.102206965546304 | | | |
| 3.1.413758 | NADEESHA HETTIARACHCHIGE DON | ADDRESS REDACTED | | | BTC 0.000001765261023879 CEL 2.812256272664195 USDT ERC20 407.160231788009 | | | |
| 3.1.413759 | NADEESHA KULATUNGA | ADDRESS REDACTED | | | CEL 0.173834530911726 MATIC 1.735295341168887 | | | |
| 3.1.413760 | NADEGE CINELLI | ADDRESS REDACTED | | | CEL 0.02402563031208 | | | |
| 3.1.413761 | NADEGE CLAIRVIL | ADDRESS REDACTED | | | BTC 0.000822543201593555 ETH 0.205159653341521 | | | |
| 3.1.413762 | NADÉGE EYI-EOZANG-ONDO | ADDRESS REDACTED | | | TAK 7.82963953061459 | | | |
| 3.1.413763 | NADEGE GUILLAUMETTE | ADDRESS REDACTED | | | BCH 0.5080827842085556 BTC 0.0136152231101709 ETH 0.42751737222666667 MANA 115.08956697003 MATIC 378.24478138139 SNX 34.120601882545458 XLM 512.98114084273 XRP 195.430436 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413764 | NADEGE HOEFER | ADDRESS REDACTED | | | BTC 0.08516099662585.35<br>ETH 2.0814105186499.1 | | | |
| 3.1.413765 | NADEJDA ANATOLIEVNA | ADDRESS REDACTED | | | BTC 0.0000035937154212.15 | | | |
| 3.1.413766 | NADEJDA ANATOLIEVNA | ADDRESS REDACTED | | | BTC 0.0000171566698379.85 | | | |
| 3.1.413767 | NADEJDA MOCANU | ADDRESS REDACTED | | | BTC 0.0127470673335053 | | | |
| | | | | | ETH 0.10316889786100.5 | | | |
| 3.1.413768 | NADEJDA POPOVA | ADDRESS REDACTED | | | BTC 0.00000041246836434.1<br>CEL 18.5906108797861<br>MATIC 181.75.16441409.84<br>USDC 60.64 | | | |
| 3.1.413769 | NADEL KUSI-ANKRAH | ADDRESS REDACTED | | | DOT 1.23152239630777 | | | |
| 3.1.413770 | NADER ABBED | ADDRESS REDACTED | | | ADA 574.762528113668 | | | |
| 3.1.413771 | NADER ADEGBOLA LAWANI | ADDRESS REDACTED | | | BTC 0.0010938174358832.2<br>ADA 0.25946599267397.2 | | | |
| 3.1.413772 | NADER AL MOGRABEE | ADDRESS REDACTED | | | CEL 1.0906817308421.5 | | | |
| 3.1.413773 | NADER AUDA | ADDRESS REDACTED | | | BNB 1.3547401593324.1 | | | |
| | | | | | BTC 0.0009792126037411.54 | | | |
| | | | | | CEL 11.4436098204767 | | | |
| 3.1.413774 | NADER BADARNI | ADDRESS REDACTED | | | BTC 0.00000098676421319.5<br>XRP 4.71708664451609 | | | |
| 3.1.413775 | NADER BHURTUN | ADDRESS REDACTED | | | BAT 0.00670727920681.19 | | | |
| | | | | | DOT 0.00540615038178793 | | | |
| 3.1.413776 | NADER BOUTROS | ADDRESS REDACTED | | | AAVE 0.98813415141694.2<br>BTC 0.98093451807661.3<br>CEL 75.7374557376618<br>DASH 0.00325138214138067<br>ETH 0.016717629894118.6<br>MATIC 2162.43455498492<br>SNX 2.55110780253625<br>UNI 99.73112016132.99 | | | |
| 3.1.413777 | NADER CHEHAB | ADDRESS REDACTED | | | ADA 5.60246873098353<br>DOT 0.12481298795398.4<br>ETH 0.00734663000922222<br>MATIC 1.485946138043.6<br>SOL 0.03990719649341.56<br>XLM 0.17888405477404.8 | | | |
| 3.1.413778 | NADER DANYAL | ADDRESS REDACTED | | | BTC 0.00002080485882672.9<br>CEL 12.356846718267.3<br>DOT 0.2784585137697.58<br>ETH 0.000001164484081711<br>MANA 164.38693000728.7<br>USDC 0.48601132251147 | | | |
| 3.1.413779 | NADER DRIVER | ADDRESS REDACTED | | | ETH 0.0200148411071214 | | | |
| 3.1.413780 | NADER HADDAD | ADDRESS REDACTED | | | BTC 2.982244517859990.07 | | | |
| 3.1.413781 | NADER HAJJAR | ADDRESS REDACTED | | | BTC 0.00002833 | | | |
| 3.1.413782 | NADER HERNANDEZ | ADDRESS REDACTED | | | ADA 0.01254657754945.3<br>BTC 0.000000967990155544<br>CEL 0.00101857923586502<br>ETH 0.00000731623020701.4<br>USDT ERC20 0.019880914843743<br>XRP 0.01430186877717.99 | | | |
| 3.1.413783 | NADER IBRAHIM | ADDRESS REDACTED | | | BTC 0.0017624048993766.2<br>ETH 0.00000180194024414<br>XLM 156.10569598979 | | | |
| 3.1.413784 | NADER IBRAHIM | ADDRESS REDACTED | | | BTC 0.000004126815936073 | | | |
| 3.1.413785 | NADER ISHAK | ADDRESS REDACTED | | | ADA 521.73065363917.8<br>1INCH 54.4634301691.43<br>BAT 505.93057208112.7<br>BCH 0.00006210697690546.2<br>BSV 0.06461198035664.04<br>BTC 0.07363822283176.84<br>CEL 5.072628550216.75<br>COMP 0.194175738181735<br>DOT 3.64951390541383<br>EOS 5.91755005219311.1<br>ETH 1.14949038210199<br>LINK 2.5907914754396.2<br>LTC 0.24139422171607.4<br>MATIC 72.45141131178.4<br>SNX 7.90509170320056<br>UNI 7.46567841592.79<br>USDC 20.42492396042.16<br>XLM 316.68637358082.82<br>XRP 15.84165187677.95<br>ZEC 0.000019113481743628 | | | |
| 3.1.413786 | NADER KTAIT | ADDRESS REDACTED | | | BTC 0.30115056689.18.96<br>ETH 0.71843013737019<br>LINK 21.7472239534387<br>MATIC 27.865048079842 | | | |
| 3.1.413787 | NADER MARZOK | ADDRESS REDACTED | | | AVAX 0.000005803815804297<br>MATIC 0.270287676788628<br>USDC 0.0846550569172493 | AVAX 0.0095056653906530.04<br>USDC 0.00000089012972085.5 | | |
| 3.1.413788 | NADER NAVID | ADDRESS REDACTED | | | BAT 1162.1495585621<br>BCH 1.06738033225541<br>LTC 0.40314703925314.1 | | | |
| 3.1.413789 | NADER SALAMAT | ADDRESS REDACTED | | | CEL 1.5354999472554.6 | | | |
| 3.1.413790 | NADER SALIM | ADDRESS REDACTED | | | ETH 0.00149036670809.78 | | | |
| 3.1.413791 | NADER SALDUR | ADDRESS REDACTED | | | BTC 0.001013687560651.295 | | | |
| 3.1.413792 | NADER SHERIF | ADDRESS REDACTED | | | ETH 1.48941705595.9<br>BTC 0.000000831155856.95<br>CEL 1.37283182463823<br>ETH 0.00233931322904996<br>MATIC 6.029045478563.36<br>SGB 14823.0040200719<br>XLM 8.42042221307247<br>XRP 0.00000092863852042 | | | |
| 3.1.413793 | NADER VAKIL | ADDRESS REDACTED | | | BTC 0.00112648345054546<br>USDC 536.26453673861.4 | | | |
| 3.1.413794 | NADER VAZIRZADEH | ADDRESS REDACTED | | | ADA 464.81000534928<br>BTC 0.00138669493891286<br>DOT 12.6741600161014<br>MATIC 174.17471641262.4<br>XLM 30.2865702381302 | | | |
| 3.1.413795 | NADER ZAND SHIRAZI | ADDRESS REDACTED | | | BTC 1.21779054737169<br>ETH 3.151990005435669 | | | |
| 3.1.413796 | NADESH MOHAN | ADDRESS REDACTED | | | BTC 0.738337983574.47<br>DOT 94.2167709015893<br>ETH 7.6421403580948<br>MCDAI 31.95220920150.39<br>SOL 7.9649677987036.3 | | | |
| 3.1.413797 | NADESHDA WEZEL | ADDRESS REDACTED | | | BTC 0.000037595555742599 | | | |
| 3.1.413798 | NADEZDA DONIKA | ADDRESS REDACTED | | | BTC 0.0000061588598900254<br>ETH 0.00043662479439194<br>PAXG 0.2348647710111.75<br>USDC 1.84227558160313 | | | |
| 3.1.413799 | NADEZDA ISAKOVA | ADDRESS REDACTED | | | BTC 0.021352551120562.6<br>CEL 0.021556441663585.1<br>ETH 0.4956007376884.29 | | | |
| 3.1.413800 | NADEZDA LAKAEVA | ADDRESS REDACTED | | | BCH 6.0088292660150.6<br>BTC 7.7691620215089E-05<br>EOS 0.855146597341568<br>ETC 360.7418267113969<br>ETH 0.0155558074000.66<br>LTC 19.1832070816145<br>SGB 168.65480496700.98<br>XLM 8941.2735386997.7<br>XRP 1103.2498136168.8<br>ZRX 4897.10363315.3 | | | |
| 3.1.413801 | NADEZDA LELUUHH | ADDRESS REDACTED | | | BTC 0.0034154097290640.6<br>PAX 202.68 | | | |
| 3.1.413802 | NADEŽDA LUČANSKÁ | ADDRESS REDACTED | | | BTC 0.00001452151446731.8 | | | |
| 3.1.413803 | NADEŽDA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0718357856045293<br>CEL 0.16532039558519<br>USDT ERC20 0.15682808089444.4 | | | |
| 3.1.413804 | NADEZDA MORGUNOVA | ADDRESS REDACTED | | | AVAX 7.55214155311318<br>BTC 0.00000516412564209 | | | |
| 3.1.413805 | NADEZDA PICHERSKAYA | ADDRESS REDACTED | | | BTC 0.00000722244909580.1 | | | |
| 3.1.413806 | NADĚŽDA PELANTOVÁ | ADDRESS REDACTED | | | BTC 0.045270725265671.6<br>CEL 43.775058655079<br>ETH 1.64146534308097 | | | |
| 3.1.413807 | NADEZDA PROUX | ADDRESS REDACTED | | | BTC 0.00104606887317461<br>CEL 31.5542286661247<br>USDC 966.680474 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413808 | NADEZDA SCHUBERT | ADDRESS REDACTED | | | ADA 173.85664484676<br>BTC 0.00005159115365934<br>CEL 1210.10590478299<br>ETH 0.00771603391177891<br>LINK 69.6279911161075<br>MATIC 61.7648016161343<br>SNX 0.0139467575293003<br>USDC 0.500000766930673 | | | |
| 3.1.413809 | NADEZDA TOROPOVA | ADDRESS REDACTED | | | BTC 7.83180398514999E-06 | | | |
| 3.1.413810 | NADEZDA VENNIKOVA | ADDRESS REDACTED | | | BTC 0.00000102760844141 | | | |
| 3.1.413811 | NADEZHDA BEI | ADDRESS REDACTED | | | USDC 0.781494810404143<br>BTC 0.0000115431176942854<br>CEL 0.023387663473038<br>ETH 0.00734252815734492 | | | |
| 3.1.413812 | NADEZHDA BRAGINA | ADDRESS REDACTED | | | ADA 422.51825135051<br>BTC 0.001113059676517511<br>CEL 1.349989888645<br>LTC 10.12528673797<br>4 | | | |
| 3.1.413813 | NADEZHDA DOBYSH | ADDRESS REDACTED | | | BTC 0.000000816529053252<br>TUSD 0.549820830358384 | | | |
| 3.1.413814 | NADEZHDA DONOS | ADDRESS REDACTED | | | BNB 0.000045219395184024<br>BTC 0.00000000672714<br>CEL 0.09503773276459<br>6 | | | |
| 3.1.413815 | NADEZHDA EGODUROVA | ADDRESS REDACTED | | | BTC 0.00000000782294182<br>CEL 695.8009749644 | | | |
| 3.1.413816 | NADEZHDA IVANOVA | ADDRESS REDACTED | | | CEL 177.497343342989 | | | |
| 3.1.413817 | NADEZHDA KAZANTSEVA | ADDRESS REDACTED | | | BTC 0.0011487219118878<br>USDC 0.769258590096107 | | | |
| 3.1.413818 | NADEZHDA KOZIKOVA | ADDRESS REDACTED | | | BTC 0.00000000439828478<br>CEL 3.418801927863336 | | | |
| 3.1.413819 | NADEZHDA KOZLOVA | ADDRESS REDACTED | | | BTC 0.002345609283172<br>DASH 0.0009754031165625<br>56 | | | |
| 3.1.413820 | NADEZHDA KRASNOVA | ADDRESS REDACTED | | | BTC 0.00000010352026199<br>OMG 0.0121175769440029 | | | |
| 3.1.413821 | NADEZHDA KUGRASHOVA | ADDRESS REDACTED | | | BTC 0.12385054974790<br>ETH 0.940555748724009<br>USDC 552.7383420073876 | BTC 0.03487069<br>ETH 0.574441023557975 | | |
| 3.1.413822 | NADEZHDA MEDVEDEVA | ADDRESS REDACTED | | | BTC 0.000001062415264032<br>ETH 0.000628875600032519 | | | |
| 3.1.413823 | NADEZHDA MIGAEVA | ADDRESS REDACTED | | | BNB 0.0013690098778092<br>BTC 0.00000032821871543 | | | |
| 3.1.413824 | NADEZHDA NIKITINA-ZUBROVSKAYA | ADDRESS REDACTED | | | BTC 0.00000865045633366<br>OMG 0.00849292035629128 | | | |
| 3.1.413825 | NADEZHDA NOVIKAU | ADDRESS REDACTED | | | BTC 0.000796817844350937<br>ETH 0.024568317253742 | | | |
| 3.1.413826 | NADEZHDA ROMYSH | ADDRESS REDACTED | | | BTC 0.00000016544517801<br>CEL 0.646317372619644<br>USDC 0.68359030192625<br>4 | | | |
| 3.1.413827 | NADEZHDA SADYKOVA | ADDRESS REDACTED | | | BTC 2.308908750813999E-06<br>USDT ERC20 0.25941915410569<br>4 | | | |
| 3.1.413828 | NADEZHDA TELEGINA | ADDRESS REDACTED | | | BTC 0.00000736070471787<br>9 | | | |
| 3.1.413829 | NADEZHDA TKACHENKO | ADDRESS REDACTED | | | BTC 0.0000006058252531514<br>OMG 0.00728643501447868 | | | |
| 3.1.413830 | NADEZHDA TOROSHCHINA | ADDRESS REDACTED | | | ADA 211.957926619608<br>BTC 0.006014792081781<br>CEL 20.0538679341024<br>DOT 23.406360130523<br>MATIC 1353.79141519722<br>UNI 15.5777961559891<br>USDC 0.19899434062616<br>XLM 1335.70546038156<br>XRP 61.6858402449158 | | | |
| 3.1.413831 | NADEZHDA VINOGRADOVA | ADDRESS REDACTED | | | BTC 0.0000949054959909<br>ETH 0.00010341509621064<br>4 | | | |
| 3.1.413832 | NADEZHDA VITALYNA IVANOVA | ADDRESS REDACTED | | | BTC 0.00016937001050383<br>CEL 0.3809377261570213<br>UST 407.397997329943 | | | |
| 3.1.413833 | NADEZHDA VOSTRIKOV | ADDRESS REDACTED | | | BTC 0.00127787676408252<br>CEL 1.44201428268369<br>ETH 0.10639132570868<br>LTC 0.568061327 | | | |
| 3.1.413834 | NADEZHDA WAGNER | ADDRESS REDACTED | | | BTC 0.00000004551566964<br>ZEC 0.000723838597703887 | | | |
| 3.1.413835 | NADGE NEILSEN MORALES SANTOS | ADDRESS REDACTED | | | CEL 0.232838174099111 | | | |
| 3.1.413836 | NADHIRAH NA'IEMAH SA'DULLAH | ADDRESS REDACTED | | | BTC 0.00017009193800357<br>USDC 127.424658490895 | | | |
| 3.1.413837 | NADHRAH RIDZUAN | ADDRESS REDACTED | | | BTC 0.0000004281634049154<br>UST 100.35364396487<br>XRP 22.2004769164969 | | | |
| 3.1.413838 | NADI BULBUL | ADDRESS REDACTED | | | BTC 0.932732009781027<br>ETH 3.805491116333722 | | | |
| 3.1.413839 | NADIA ABIDIN | ADDRESS REDACTED | | | ADA 2150.86456234797<br>BTC 0.021007739000376<br>CEL 1085.7497488683<br>DOT 20.028069111745<br>ETH 1.00233321476911<br>LTC 1.00733054896886<br>SOL 20.1031475710872 | | | |
| 3.1.413840 | NADIA AHMADI | ADDRESS REDACTED | | | BTC 0.00237428115547653<br>USDC 998.13160715285<br>5 | | | |
| 3.1.413841 | NADIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000002509744381687<br>MCDAI 0.01630363417027<br>15<br>USDC 10.1869421729913 | | | |
| 3.1.413842 | NADIA ANDRADE | ADDRESS REDACTED | | | BTC 0.031689949139467<br>3 | | | |
| 3.1.413843 | NADIA ANDREA CASAMITJANA | ADDRESS REDACTED | | | BTC 0.0000100555181271<br>7 | | | |
| 3.1.413844 | NADIA ANDREA CASAMITJANA | ADDRESS REDACTED | | | MCDAI 0.41742055661<br>33<br>BTC 0.0214589095385691 | | | |
| 3.1.413845 | NADIA ARAUJO | ADDRESS REDACTED | | | USDT ERC20 1.05778061100337<br>ADA 244.141364830535<br>BTC 0.0180020259154<br>32<br>USDT ERC20 228.809427861205 | | | |
| 3.1.413846 | NADIA ARMANDE FLORENCE THYS | ADDRESS REDACTED | | | BTC 0.000000001845121598<br>CEL 0.779087744491277<br>USDC 0.00000097991160893<br>3 | | | |
| 3.1.413847 | NADIA AYALEN SAADE | ADDRESS REDACTED | | | BTC 0.001879795191366<br>ETH 0.20196793064839<br>1 | | | |
| 3.1.413848 | NADIA BANNING | ADDRESS REDACTED | | | BTC 0.000014211229947<br>23 | | | |
| 3.1.413849 | NADIA BASTOS FACCIOLLA | ADDRESS REDACTED | | | BTC 0.11000157042813 | | | |
| 3.1.413850 | NADIA BECKMAN | ADDRESS REDACTED | | | MATIC 0.477237520411963<br>XLM 0.00480843913556<br>16 | | | |
| 3.1.413851 | NADIA BELEN CRUZ | ADDRESS REDACTED | | | BTC 0.017418187396756<br>5 | | | |
| 3.1.413852 | NADIA BELHADJ | ADDRESS REDACTED | | | ADA 42.819467939574<br>3 | | | |
| 3.1.413853 | NADIA BIANCHI | ADDRESS REDACTED | | | BTC 0.000931282246198927<br>USDC 7.4951155742621<br>1 | | | |
| 3.1.413854 | NADIA BRUNORI | ADDRESS REDACTED | | | BTC 0.237894237501814<br>LTC 3.74.569203939599 | | | |
| 3.1.413855 | NADIA BURKE | ADDRESS REDACTED | | | XLM 0.013605075477409<br>4 | | | |
| 3.1.413856 | NADIA BUZA | ADDRESS REDACTED | | | BTC 0.00125762146246<br>29<br>CEL 155.736141115642<br>USDC 5535.65904409576 | | | |
| 3.1.413857 | NADIA CARDWELL | ADDRESS REDACTED | | | BTC 0.00061088520863592 | | | |
| 3.1.413858 | NADIA CEBALLOS | ADDRESS REDACTED | | | BTC 1.46858322634799E-06<br>USDT ERC20 0.508361337595244 | | | |
| 3.1.413859 | NADIA CHALGHOUM | ADDRESS REDACTED | | | BTC 0.000000591737825658<br>CEL 1.07535493877425 | | | |
| 3.1.413860 | NADIA COELHO | ADDRESS REDACTED | | | ADA 0.00274413393848734<br>BTC 2.04438799907788E-05<br>CEL 0.7032396238200094<br>USDC 0.012418460594024<br>4 | | | |
| 3.1.413861 | NADIA COLOMBO | ADDRESS REDACTED | | | BTC 0.000000325134060763<br>CEL 0.001440273954200<br>83 | | | |
| 3.1.413862 | NADIA COSTA | ADDRESS REDACTED | | | BTC 0.0010164535914052<br>ETH 5.19351886839131 | | | |
| 3.1.413863 | NADIA CURCIO | ADDRESS REDACTED | | | BTC 0.00120044358242378 | | | |
| 3.1.413864 | NADIA DA RUI | ADDRESS REDACTED | | | ADA 0.7136201137113953<br>BTC 0.000131146028563389<br>ETH 0.0618432271161761<br>4<br>USDC 3.56336018919646 | | | |
| 3.1.413865 | NADIA DAMICO | ADDRESS REDACTED | | | BTC 0.01343725486971<br>8<br>CEL 8.637664908807<br>21 | | | |
| 3.1.413866 | NADIA DANESI FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000000341502006<br>72<br>LTC 0.000676729307702003 | | | |
| 3.1.413867 | NADIA DAVID | ADDRESS REDACTED | | | CEL 1.09572022168006<br>USDC 23.623705216883<br>2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413868 | NADIA DI MATTEO | ADDRESS REDACTED | | | BTC 0.52089452030472 | | | |
| 3.1.413869 | NADIA DO | ADDRESS REDACTED | | | ADA 160.24235832263 | | | |
| 3.1.413870 | NADIA EL MESLOUHI | ADDRESS REDACTED | | | BTC 0.00000088193781892<br>BTC 0.00000729917807230<br>CEL 40.1266700857035<br>ETH 0.661577515042597<br>MATIC 3.03469507941513<br>USDC 2.38957132349513 | | | |
| 3.1.413871 | NADIA EL-ARBAOUI | ADDRESS REDACTED | | | BTC 0.01418467788437593<br>ETH 0.038764385622712 | | | |
| 3.1.413872 | NADIA ELIZABETH MARIN | ADDRESS REDACTED | | | BTC 0.00000186086333770B<br>BUSD 0.97932939046668 | | | |
| 3.1.413873 | NADIA ELLIS | ADDRESS REDACTED | | | BTC 0.00000000525400333<br>DOT 0.00000000009149127G<br>LTC 0.00000000497002182<br>XLM 0.00000001034447282 | | | |
| 3.1.413874 | NADIA EUGENIA ASUNCION LEAL | ADDRESS REDACTED | | | BTC 0.00000000136952718<br>CEL 0.85531357962277 | | | |
| 3.1.413875 | NADIA EVANS | ADDRESS REDACTED | | | BTC 0.00582737012571963<br>ETH 0.21254775690077 | | | |
| 3.1.413876 | NADIA EWING | ADDRESS REDACTED | | | BCH 3.0270094057734<br>BTC 0.05335241409343Z<br>COMP 0.10615608965768<br>ETH 0.86081757114428<br>LINK 8.5940800704757J<br>MATIC 1040.52903817258 | | | |
| 3.1.413877 | NADIA FERREIRA | ADDRESS REDACTED | | | BTC 0.00000010096624809B<br>CEL 1.10495725747951<br>ETH 0.00004836244738961J<br>XRP 0.01623092967745J | | | |
| 3.1.413878 | NADIA FREGENAL | ADDRESS REDACTED | | | BTC 6.86642308908799E-06 | | | |
| 3.1.413879 | NADIA GEORGIOU | ADDRESS REDACTED | | | ADA 1611.08160754905<br>BTC 0.30480591958356<br>DASH 1.15753479601269<br>DOT 235.42833230672S<br>ETH 21.098960943960J<br>MANA 397.970458661073<br>MATIC 189.750219283711<br>SOL 19.6145008161490G<br>XTZ 89.7906770602184<br>ZEC 1.99145910602624 | | | |
| 3.1.413880 | NADIA GIRODO | ADDRESS REDACTED | | | BNB 0.00127777405796466<br>BTC 0.00209907220705834<br>CEL 1.83734018261298<br>USDT ERC20 1.15590050264111 | | | |
| 3.1.413881 | NADIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000436813226<br>CEL 0.00000191722493185B<br>USDC 0.54905243844336 | | | |
| 3.1.413882 | NADIA HARPER | ADDRESS REDACTED | | | XRP 825.795449239719 | | | |
| 3.1.413883 | NADIA HK | ADDRESS REDACTED | | | CEL 0.0252361234456126 | | | |
| 3.1.413884 | NADIA HUG | ADDRESS REDACTED | | | CEL 4083.98413413B3 | | | |
| 3.1.413885 | NADIA IBRAHIM | ADDRESS REDACTED | | | CEL 1.14184986327B9 | | | |
| 3.1.413886 | NADIA ISSAKA AMADOU | ADDRESS REDACTED | | | CEL 1.09340916597126 | | | |
| 3.1.413887 | NADIA KANHAI | ADDRESS REDACTED | | | BTC 0.07873197268243117<br>DOT 16.6758148024764<br>ETH 0.417581465859814<br>MATIC 162.603052823664<br>SOL 8.11823368535974 | | | |
| 3.1.413888 | NADIA KAPANADZE | ADDRESS REDACTED | | | BTC 0.0012418983664818<br>ETH 0.12151013072551G | | | |
| 3.1.413889 | NADIA KHAN | ADDRESS REDACTED | | | CEL 23.3775083985192<br>DOT 115.315777324451<br>LINK 102.579480530662<br>MATIC 1083.61158806083<br>UNI 27.4064510786223 | | | |
| 3.1.413890 | NADIA KOPERSKA | ADDRESS REDACTED | | | BTC 0.01796786754339A<br>CEL 13.4162980811308 | | | |
| 3.1.413891 | NADIA KORA-LYNN SHANDS-SPEIGHT | ADDRESS REDACTED | | | BTC 0.00000176894628065<br>ETH 1.29654154009259E-05<br>USDC 0.05821695844953D7 | | | |
| 3.1.413892 | NADIA LAGNI | ADDRESS REDACTED | | | BTC 0.00000102227760B7029 | | | |
| 3.1.413893 | NADIA LICHTIG | ADDRESS REDACTED | | | BTC 0.00362886679043984<br>ETH 3.13120627099964<br>ETH 0.122829163184B<br>SNX 13.54544954J727 | | | |
| 3.1.413894 | NADIA LO MONACO | ADDRESS REDACTED | | | ADA 174.213591472091<br>BTC 0.01454603383379261<br>CEL 5.591247169471B | | | |
| 3.1.413895 | NADIA LUCIA RUVOLO | ADDRESS REDACTED | | | BTC 0.00000076891529020J<br>USDC 0.07268741086408699 | | | |
| 3.1.413896 | NADIA LUONG | ADDRESS REDACTED | | | BTC 0.000091762160994395<br>CEL 0.9417303463143J5<br>LTC 0.0009683816544040646 | | | |
| 3.1.413897 | NADIA MAKOURI | ADDRESS REDACTED | | | ADA 593<br>AVAX 8.151350078<br>BTC 0.41308942195634J<br>CEL 12516.045000B69<br>ETH 1.61759617793J<br>LTC 3.501515<br>MATIC 2694.27<br>SOL 4.0995<br>USDC 1343.948913<br>XRP 99.930876 | | | |
| 3.1.413898 | NADIA MARINA CHILIGUAY | ADDRESS REDACTED | | | BNB 0.00157981620491088<br>BTC 0.00000075502753B015 | | | |
| 3.1.413899 | NADIA MIDDLETON | ADDRESS REDACTED | | | BAT 0.00097099680567A629<br>BTC 0.00006121855236S333<br>ETH 0.00032587090821177<br>MATIC 0.83758577466084<br>MCDAI 0.00001952492723769S<br>SNX 0.0221186754122293<br>USDC 0.14945480995S3<br>XLM 0.00007224095202B395<br>XRP 0.000000279486S7691 | | | BAT 1.09583527708402<br>BTC 0.195207167797192<br>ETH 0.00000039730680781<br>MATIC 0.00348211070633078<br>MCDAI 0.04869343491122233<br>PAXG 3.03464541222272<br>SNX 0.000732682021040084<br>USDC 294.827584116889<br>XLM 0.81479067777281 | | |
| 3.1.413900 | NADIA MONEM | ADDRESS REDACTED | | | ADA 0.17479767367854<br>BNB 0.00228992014099922<br>BTC 0.02247734028S162<br>SNX 35.171286830277<br>USDC 0.43943816762980J | | | |
| 3.1.413901 | NADIA MOTE | ADDRESS REDACTED | | | BTC 0.03424398201660254<br>USDC 58045.516783615 | | | |
| 3.1.413902 | NADIA MOTTE | ADDRESS REDACTED | | | BUSD 200.027306937517<br>CEL 35.95389520229 | | | |
| 3.1.413903 | NADIA NOURRY | ADDRESS REDACTED | | | BTC 0.00078025325B407648<br>CEL 0.457215826868547 | | | |
| 3.1.413904 | NADIA ONEILL | ADDRESS REDACTED | | | BTC 0.00376604<br>CEL 37.583847990B352<br>ETH 0.086312175092266J | | | |
| 3.1.413905 | NADIA ORTIZ | ADDRESS REDACTED | | | BTC 0.3576354198S437<br>CEL 27.01839541065<br>LTC 54.02451531528Z1<br>LUNC 74.38315506609J5 | | | |
| 3.1.413906 | NADIA PEREZ | ADDRESS REDACTED | | | BTC 0.00120367438186J<br>USDC 6.136562813752S | | | |
| 3.1.413907 | NADIA QURESHI-COMBS | ADDRESS REDACTED | | | BTC 2.02613000678229E-05<br>ETH 0.00010817513317255<br>ZEC 0.00011999214076881J | | | BTC 0.0145077996S102297<br>ETH 0.07731761867543B9<br>ZEC 1.0088150B645423 |
| 3.1.413908 | NADIA RAVLO | ADDRESS REDACTED | | | BTC 0.001995J72<br>CEL 1.929771681100J4 | | | |
| 3.1.413909 | NADIA RAZAVI | ADDRESS REDACTED | | | CEL 1.105494846900027<br>ETH 0.000134669878583329<br>USDC 0.00094156529868490G | | | |
| 3.1.413910 | NADIA REDEL | ADDRESS REDACTED | | | BTC 0.01272990B4456433<br>ETH 0.00163891684433479 | | | DOT 4.52360595 |
| 3.1.413911 | NADIA RICHER | ADDRESS REDACTED | | | BTC 0.166690852002208<br>PAXG 1.3596143743161G<br>USDC 2645.056296696B | | | |
| 3.1.413912 | NADIA RICHTER | ADDRESS REDACTED | | | BTC 0.00030600631849306B<br>ETH 0.00079995377896667S<br>MATIC 5085.06898657834<br>MCDAI 42.5573129243752<br>UNI 15.3792912607104 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413913 | NADIA SABATINO | ADDRESS REDACTED | | | BTC 0.000034947750556324 | | | |
| | | | | | USDC 5643.945712159427 | | | |
| 3.1.413914 | NADIA SALENKO | ADDRESS REDACTED | | | BTC 0.000000006775875577 | | | |
| | | | | | CEL 0.0122241861593808 | | | |
| | | | | | DASH 0.000346838190758619 | | | |
| | | | | | LTC 0.000613109629205972 | | | |
| 3.1.413915 | NADIA SALIBA | ADDRESS REDACTED | | | ADA 202.00649103077 | | | |
| | | | | | BNB 1.39685255881285 | | | |
| | | | | | BTC 0.90853596656825 | | | |
| | | | | | CEL 109.752281738236 | | | |
| | | | | | DOT 299.55691988581 | | | |
| | | | | | ETH 14.740630316349 | | | |
| | | | | | LINK 0.118661253357709 | | | |
| | | | | | LUNC 105.806572924797 | | | |
| | | | | | USDT ERC20 0.401860385648087 | | | |
| | | | | | XRP 602.23 | | | |
| 3.1.413916 | NADIA SAMBADI | ADDRESS REDACTED | | | BTC 0.000018034158585814 | | | |
| 3.1.413917 | NADIA SARYUDIN | ADDRESS REDACTED | | | BTC 0.0546170336877381 | | | |
| | | | | | CEL 1.28419362329386 | | | |
| | | | | | MATIC 166.582859179538 | | | |
| | | | | | SNX 172.423036903273 | | | |
| 3.1.413918 | NADIA SETYADJI | ADDRESS REDACTED | | | BTC 0.000000001916852138 | | | |
| 3.1.413919 | NADIA SISTI | ADDRESS REDACTED | | | BUSD 0.285721626235318 | | | |
| | | | | | MCDAI 0.035883717294965 | | | |
| 3.1.413920 | NADIA SOLEDAD FECHA | ADDRESS REDACTED | | | BTC 0.000000163640943155 | | | |
| | | | | | USDT ERC20 0.001271903808804418 | | | |
| 3.1.413921 | NADIA SORACE | ADDRESS REDACTED | | | CEL 38.1067086378255 | | | |
| | | | | | XLM 117.560913174112 | | | |
| 3.1.413922 | NADIA SOUSA | ADDRESS REDACTED | | | BTC 0.484839076322878 | | | |
| | | | | | ETH 0.179636305241414 | | | |
| | | | | | LTC 7.58724692231136 | | | |
| | | | | | UMA 1.23798815163208 | | | |
| | | | | | XLM 224.58476045451 | | | |
| 3.1.413923 | NADIA SULTANA | ADDRESS REDACTED | | | ADA 1503.36667752592 | | | |
| | | | | | BTC 0.00340597252067808 | | | |
| | | | | | DOT 44.9478465649455 | | | |
| | | | | | LINK 144.212624083293 | | | |
| | | | | | MATIC 815.875853729528 | | | |
| 3.1.413924 | NADIA SWABY | ADDRESS REDACTED | | | ADA 0.145477637373605 | | | |
| | | | | | BTC 0.0204350459009809 | | | |
| | | | | | ETH 0.8595820650155294 | | | |
| | | | | | LTC 0.00025433525081564 | | | |
| | | | | | MATIC 156.483617631807 | | | |
| | | | | | USDC 6.64537705268764 | | | |
| | | | | | XLM 445.790742671702 | | | |
| 3.1.413925 | NADIA TOKHI SHAHBAZ | ADDRESS REDACTED | | | ETH 0.243860873613493 | | | |
| 3.1.413926 | NADIA VAN GANSEN | ADDRESS REDACTED | | | AAVE 4.38562231833085 | | | |
| | | | | | AVAX 14.4236737975898 | | | |
| | | | | | BCH 3.77251795874817 | | | |
| | | | | | BNB 3.20483576317339 | | | |
| | | | | | BTC 0.0893128342754519 | | | |
| | | | | | CEL 38.4447311298052 | | | |
| | | | | | DOT 78.5961491584526 | | | |
| | | | | | EOS 7.5785 | | | |
| | | | | | ETC 38.02003226885 | | | |
| | | | | | ETH 4.80591231458864 | | | |
| | | | | | LINK 64.2832491686268 | | | |
| | | | | | LTC 10.8418000587427 | | | |
| | | | | | SNX 15.43 | | | |
| | | | | | USDT ERC20 375 | | | |
| 3.1.413927 | NADIA WANNER | ADDRESS REDACTED | | | ADA 0.0747842872818544 | | | |
| | | | | | BTC 0.00000212740749510994 | | | |
| | | | | | CEL 0.127283912886529 | | | |
| | | | | | USDT ERC20 0.482688019855263 | | | |
| 3.1.413928 | NADIA WRANKMORE | ADDRESS REDACTED | | | BTC 0.00000047103864466655 | | | |
| | | | | | CEL 37.683330615556 | | | |
| 3.1.413929 | NADIA YUEN | ADDRESS REDACTED | | | ADA 0.0599219081789992 | | | |
| | | | | | BTC 2.538682323471990.06 | | | |
| | | | | | COMP 0.000160407764911089 | | | |
| | | | | | XLM 0.268631771259245 | | | |
| 3.1.413930 | NADIA ZOON | ADDRESS REDACTED | | | BTC 0.129032964983799 | | | |
| | | | | | ETH 1.31186415251952 | | | |
| | | | | | USDC 1.85958276098246 | | | |
| 3.1.413931 | NADIAH ASWEN | ADDRESS REDACTED | | | BTC 0.00105797045450803 | | | |
| | | | | | LINK 274.525386310822 | | | |
| 3.1.413932 | NADICA KRALJ | ADDRESS REDACTED | | | BCH 0.117721 | | | |
| | | | | | BTC 0.00236474563221839 | | | |
| | | | | | CEL 0.4252 | | | |
| | | | | | LUNC 5.07801535326817 | | | |
| 3.1.413933 | NADICA RAZUM | ADDRESS REDACTED | | | BTC 0.00988786391155165 | | | |
| | | | | | CEL 7.66635413657251 | | | |
| 3.1.413934 | NADICA UZUNOVA | ADDRESS REDACTED | | | CEL 0.763491955344221 | | | |
| 3.1.413935 | NADIE NADA | ADDRESS REDACTED | | | ADA 93.15402691130425 | | | |
| | | | | | BTC 0.00377032265054038 | | | |
| | | | | | ETH 0.043030388532492 | | | |
| 3.1.413936 | NADIIA ANIKUSHYNA | ADDRESS REDACTED | | | BTC 0.00000000204251547 | | | |
| | | | | | CEL 0.523805362630372 | | | |
| | | | | | USDT ERC20 0.00000001716354.39 | | | |
| 3.1.413937 | NADIIA HODYNKO | ADDRESS REDACTED | | | BCH 0.027579272412448 | | | |
| | | | | | BTC 0.0775713108346487 | | | |
| | | | | | CEL 44.8805064151275 | | | |
| | | | | | ETH 12.033411692444 | | | |
| 3.1.413938 | NADIIA HRYHORYSHYNA | ADDRESS REDACTED | | | BTC 0.00000047534136438 | | | |
| | | | | | USDC 0.475287311921173 | | | |
| 3.1.413939 | NADIIA ILONA PETRIV | ADDRESS REDACTED | | | LTC 3.95863354501307 | | | |
| 3.1.413940 | NADIJA MURPHY | ADDRESS REDACTED | | | BTC 0.00007885277530843 | | | |
| 3.1.413941 | NADIJA SIBILOVA | ADDRESS REDACTED | | | BTC 0.00000180162570058 | | BTC 0.00000000682185968 | | |
| | | | | | ETH 0.0000031853986399308 | | GUSD 0.003502964292418 | | |
| | | | | | GUSD 0.0029935827648383 | | USDT ERC20 0.000000046180921534 | | |
| | | | | | USDT ERC20 0.00135494524249626 | | | | |
| 3.1.413942 | NADIJA TSYPANOVA | ADDRESS REDACTED | | | BTC 0.000001039918851845 | | | |
| | | | | | ETH 0.0000189619157652.88 | | | |
| | | | | | USDC 1.215596109700983 | | | |
| 3.1.413943 | NADIL ATHAUDA | ADDRESS REDACTED | | | ADA 214.708254447921 | | | |
| | | | | | BTC 0.000701155024741042 | | | |
| 3.1.413944 | NADIM ABDULRAHIM | ADDRESS REDACTED | | | ADA 3.854127006338503 | | | |
| | | | | | BCH 0.00000000380158857 | | | |
| | | | | | BTC 0.00007930667420317.5 | | | |
| | | | | | CEL 4.5215392392929.3 | | | |
| | | | | | LINK 0.15279756146089.1 | | | |
| | | | | | SGB 0.4283512600425922 | | | |
| | | | | | USDC 36.3432945013186 | | | |
| | | | | | XRP 1.13481726557492 | | | |
| 3.1.413945 | NADIM EL MANAWY | ADDRESS REDACTED | | | BTC 0.000000164167323626 | BTC 0.00000048139137582.4 | | |
| | | | | | ETH 0.00000158641478532.1 | ETH 0.00000069300639161 | | |
| | | | | | USDC 0.012086477209841.5 | USDC 0.000026684493238054 | | |
| 3.1.413946 | NADIM EL-FATA | ADDRESS REDACTED | | | BTC 0.072019470645065.5 | | | |
| | | | | | GUSD 693.593966048392 | | | |
| | | | | | USDC 1121.60174297071 | | | |
| 3.1.413947 | NADIM KARAM | ADDRESS REDACTED | | | ADA 0.0716923582955887 | | | |
| | | | | | BTC 0.00447830793543039 | | | |
| | | | | | USDC 337.333361680441.2 | | | |
| 3.1.413948 | NADIM MEGHII | ADDRESS REDACTED | | | BTC 0.00000129058113383.4 | | | |
| | | | | | COMP 0.00131897371227141 | | | |
| | | | | | EOS 0.176620957482899 | | | |
| | | | | | MCDAI 0.27730827029465.4 | | | |
| | | | | | OMG 0.00514580041513379 | | | |
| | | | | | PAXG 0.0002238364473232.32 | | | |
| | | | | | SNX 0.006589560256654.4 | | | |
| | | | | | UNI 0.0677875968227.28 | | | |
| | | | | | USDC 0.02882577070988 | | | |
| | | | | | ZRX 0.314264290388272 | | | |
| 3.1.413949 | NADIM SHABOUT | ADDRESS REDACTED | | | BTC 0.01974705669457.65 | | | |
| | | | | | CEL 1429.25217841765 | | | |
| | | | | | ETH 2.14486296261525 | | | |
| 3.1.413950 | NADIM WOOLGAR | ADDRESS REDACTED | | | BTC 0.0117359014384808 | | | |
| | | | | | CEL 14.9207293709158 | | | |
| | | | | | ETH 0.21015074947794 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.413951 | NADIN HADI | ADDRESS REDACTED | | | BTC 0.0000048671661080949<br>CEL 0.173101508788237<br>ETH 0.0000772670772894?<br>LINK 0.0020646285071855<br>USDC 0.63984128766962 | | | |
| 3.1.413952 | NADIN MOUFAWAD | ADDRESS REDACTED | | | BTC 0.011531741949692<br>CEL 21.50591444916271<br>ETH 0.20241562189119<br>XLM 373.47912693576 | | | |
| 3.1.413953 | NADIN SAMAN | ADDRESS REDACTED | | | BTC 0.00000940304206354 | | | |
| 3.1.413954 | NADINE KEZEL | ADDRESS REDACTED | | | BAT 0.023662056416266<br>BTC 0.00000816706837289<br>XLM 0.211543624963888 | | | |
| 3.1.413955 | NADINE ABUDAHAM | ADDRESS REDACTED | | | BTC 0.00000000188128439<br>CEL 0.205482148655541<br>ETH 0.002210620915907?1<br>LTC 0.00291100907235685 | | | |
| 3.1.413956 | NADINE ASEFF | ADDRESS REDACTED | | | BTC 0.61526095655531<br>ETH 3.12174082787684 | | | |
| 3.1.413957 | NADINE CHAMBERS | ADDRESS REDACTED | | | BTC 0.0035142555256060<br>ETH 0.00391165555967?7<br>USDC 511.07232559777 | BTC 10.28046632161154<br>ETH 0.00230021033086?17<br>USDC 318877.98564313 | | |
| 3.1.413958 | NADINE CONCEPCION | ADDRESS REDACTED | | | BTC 0.00094427819599462?<br>MATIC 184.99152472080S<br>SNX 9.84695095538139 | | | |
| 3.1.413959 | NADINE COSBY | ADDRESS REDACTED | | | BTC 0.00044298430671978?4<br>CEL 143.42019053556?8 | | | |
| 3.1.413960 | NADINE DIXIE | ADDRESS REDACTED | | | AAVE 0.00693163276999013<br>ADA 3.100994091152834<br>BTC 8.83931825287669E-05<br>CEL 0.27152738036745?2<br>ETH 0.00328016603152887<br>LINK 0.587634149680?1<br>MATIC 8.14919860663034 | | | |
| 3.1.413961 | NADINE DULONS | ADDRESS REDACTED | | | BTC 0.0013620617990683?4<br>CEL 484.04659065581<br>USDT ERC20 16566.8595176859 | | | |
| 3.1.413962 | NADINE EGGER | ADDRESS REDACTED | | | BTC 0.00000025420547416?4<br>CEL 114.618177794169 | | | |
| 3.1.413963 | NADINE EYRE | ADDRESS REDACTED | | | BTC 0.01487133698674467 | | | |
| 3.1.413964 | NADINE FLINSKY | ADDRESS REDACTED | | | CEL 0.95663776451164 | | | |
| 3.1.413965 | NADINE FORRESTER | ADDRESS REDACTED | | | ADA 19.5056637481597<br>BNB 0.002290830305389?1<br>BTC 0.00147512079007494<br>CEL 15.5093590660024<br>DOT 0.03186953007234887<br>MATIC 0.2942108685221369<br>USDC 0.506739315432693 | | | |
| 3.1.413966 | NADINE GALLITSCHKE-IRVINE | ADDRESS REDACTED | | | BTC 0.00000463103507932?<br>CEL 0.00304443107932926<br>DOT 0.208255691015937 | | | |
| 3.1.413967 | NADINE GBATI | ADDRESS REDACTED | | | BTC 0.000000310727893176?7 | | | |
| 3.1.413968 | NADINE GRUNAU | ADDRESS REDACTED | | | BTC 0.056512845664327 | | | |
| 3.1.413969 | NADINE HELLMUTH | ADDRESS REDACTED | | | BTC 0.00002623624497587?7 | | | |
| 3.1.413970 | NADINE HEUSCHMID | ADDRESS REDACTED | | | BTC 0.005256207270007981<br>CEL 17.6032542473895<br>COMP 0.1991649<br>ETH 0.07573937<br>MATIC 326.5879044<br>USDC 151.345770869066 | | | |
| 3.1.413971 | NADINE HÖFLER | ADDRESS REDACTED | | | BTC 0.07294857990862028<br>ETH 0.042813974165827<br>MATIC 916.146337565465<br>SNX 101.58619410833 | | | |
| 3.1.413972 | NADINE HUNGER | ADDRESS REDACTED | | | BTC 0.0002045496640375511<br>CEL 53.8025131332776<br>ETH 0.0008894889765494 | | | |
| 3.1.413973 | NADINE IMAN DANIELS | ADDRESS REDACTED | | | BTC 0.00000012842843?154 | | | |
| 3.1.413974 | NADINE ISMAIL | ADDRESS REDACTED | | | ADA 0.00000059436261514<br>BNB 0.000000004278097883<br>BTC 0.12127162505332<br>CEL 11.7139692387556 | BTC 0.00692410349064863 | | |
| 3.1.413975 | NADINE JACKSON | ADDRESS REDACTED | | | BTC 0.0054582803687820?1<br>CEL 3.212259743660?95<br>DOT 18.7477692644355<br>MATIC 2953.28874297517<br>SNX 9.277<br>XLM 0.0298433310879991<br>ZEC 1.474718090997?7 | | | |
| 3.1.413976 | NADINE KLEIN | ADDRESS REDACTED | | | ADA 569.09077801025?7<br>BTC 0.05899268607066129<br>ETH 0.725541158462?13<br>USDC 1251.327880869S | | | |
| 3.1.413977 | NADINE KORN | ADDRESS REDACTED | | | BTC 0.0001305382272206?15 | | | |
| 3.1.413978 | NADINE LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.05438608240865508<br>SOL 1.036469349934488 | ETH 0.27108214 | | |
| 3.1.413979 | NADINE LANGLOIS | ADDRESS REDACTED | | | BTC 0.00010774949677689<br>DASH 8.8145347822410?9 | | | |
| 3.1.413980 | NADINE LARISSE NOAKOYA NODEM | ADDRESS REDACTED | | | BNB 0.24586739333603 | | | |
| 3.1.413981 | NADINE LEMKE | ADDRESS REDACTED | | | BTC 0.00001173181035019S | | | |
| 3.1.413982 | NADINE LOHN | ADDRESS REDACTED | | | USDC 0.162590383249027 | | | |
| 3.1.413983 | NADINE MARIE REGIS | ADDRESS REDACTED | | | ETH 0.00147295863630329<br>SOL 10.1425442565398 | BTC 0.0015160326000329 | | |
| 3.1.413984 | NADINE MATZ | ADDRESS REDACTED | | | BTC 0.0000005701859577?3 | | | |
| 3.1.413985 | NADINE MCDONALD | ADDRESS REDACTED | | | BTC 0.0140112827459678<br>CEL 0.53818614336885?2 | | | |
| 3.1.413986 | NADINE METZNER | ADDRESS REDACTED | | | BTC 1.1012258588699E-07 | | | |
| 3.1.413987 | NADINE MIRIAM LEDER | ADDRESS REDACTED | | | BTC 0.03351548451533?23 | | | |
| 3.1.413988 | NADINE MOHRDIECK | ADDRESS REDACTED | | | BTC 0.00014648897520089 | | | |
| 3.1.413989 | NADINE MRAD | ADDRESS REDACTED | | | BTC 0.01356244245634?7<br>CEL 13.05253838024?7<br>ETH 0.35654967809040S | | | |
| 3.1.413990 | NADINE NAIDOO | ADDRESS REDACTED | | | BTC 0.000118518185440339 | | | |
| 3.1.413991 | NADINE NUNES | ADDRESS REDACTED | | | CEL 158.49441521?8249 | | | |
| 3.1.413992 | NADINE PRINTER | ADDRESS REDACTED | | | CEL 114.877442117692 | | | |
| 3.1.413993 | NADINE READ | ADDRESS REDACTED | | | USDT ERC20 31.488742919798 | | | |
| 3.1.413994 | NADINE RESTUCCIA | ADDRESS REDACTED | | | BTC 0.02381076618961?25<br>GUSD 5614.14300147545<br>USDC 1668.3519653042 | | | |
| 3.1.413996 | NADINE SCHAAF | ADDRESS REDACTED | | | BTC 0.0014765856700?263 | | | |
| 3.1.413996 | NADINE SINGER | ADDRESS REDACTED | | | BTC 0.01273343849264?8 | | | |
| 3.1.413997 | NADINE SMITH | ADDRESS REDACTED | | | Yes | 1INCH 207.018841808406<br>AAVE 3.98215930752341<br>BCH 0.00147231159404489<br>BNT 82.1721606684627<br>BTC 0.0606115903142898<br>CEL 80.515514727376<br>COMP 0.9548138771609?9<br>DASH 3.78740078391?95<br>EOS 36.9977580018567<br>ETH 21.0692419538171S<br>ETH 1.84744109641487<br>GUSD 5.24424137051876<br>LINK 0.24947753631?702<br>LTC 15.425105433103?6<br>MANA 273.152616081944<br>MATIC 629.344576537338<br>PAXG 0.2903582304640?4<br>SNX 205.78273619649?2<br>USDC 0.004894376230824?85<br>USDC 263.138827690?21<br>USDT ERC20 192.544529094933<br>XLM 733.510866575881<br>ZEC 0.000313513563728 | LINK 365.721493179292 |
| 3.1.413998 | NADINE SPIEKER | ADDRESS REDACTED | | | BTC 0.01189561350741 | | | |
| 3.1.413999 | NADINE STARNAULT | ADDRESS REDACTED | | | BTC 0.00086628215271460?1<br>ETH 0.332029791823665 | | | |
| 3.1.414000 | NADINE STRITTMATTER | ADDRESS REDACTED | | | BTC 0.00000313<br>CEL 0.00238010608905349 | | | |
| 3.1.414001 | NADINE SUCHARDA | ADDRESS REDACTED | | | BTC 0.000000163664284319<br>USDT ERC20 1.99609031124807 | | | |
| 3.1.414002 | NADINE SUSANNA MARIA LUDWIG | ADDRESS REDACTED | | | BTC 0.00011885129665781 | | | |
| 3.1.414003 | NADINE TALIA | ADDRESS REDACTED | | | USDC 0.051574133179689S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414004 | NADINE TOSSNOU | ADDRESS REDACTED | | | BTC 0.0068841308994411 | | | |
| 3.1.414005 | NADINE TUN | ADDRESS REDACTED | | | BCH 0.00210438 | | | |
| | | | | | BTC 0.00001 | | | |
| | | | | | CEL 0.014203153532081 | | | |
| 3.1.414006 | NADINE VICTOR | ADDRESS REDACTED | | | BTC 0.0000094416691075S6 | | | |
| | | | | | CEL 1.49958167030946 | | | |
| 3.1.414007 | NADINE VIOLA STOLL | ADDRESS REDACTED | | | BTC 2.9218698708229E-06 | | | |
| 3.1.414008 | NADINE WALTHER | ADDRESS REDACTED | | | ADA 516.52278622797S | | | |
| | | | | | BTC 0.54444318255256S | | | |
| | | | | | CEL 49.2680310183071 | | | |
| | | | | | DOT 0.0875649848609155 | | | |
| | | | | | ETH 1.83962528185817 | | | |
| 3.1.414009 | NADINE ZADI | ADDRESS REDACTED | | | BTC 0.000100404739351927 | | | |
| | | | | | CEL 10.41157811617256 | | | |
| | | | | | ETH 0.00100401371942428 | | | |
| | | | | | USDT ERC20 15.6834134643513 | | | |
| 3.1.414010 | NADIO MIRABILII | ADDRESS REDACTED | | | BTC 0.07352300088635S8 | | | |
| 3.1.414011 | NADIR ALI KHOSO WAZIR ALI | ADDRESS REDACTED | | | CEL 1.1602601270198B | | | |
| | | | | | ETH 0.00091339 | | | |
| 3.1.414012 | NADIR ALI-KHODJA | ADDRESS REDACTED | | | LTC 0.00602078 | | | |
| | | | | | BTC 0.00111192334209671 | | | |
| | | | | | ETH 0.00013097326295609 | | | |
| | | | | | USDC 0.41709495574169 | | | |
| 3.1.414013 | NADIR ANDANY | ADDRESS REDACTED | | | BTC 0.00000132385704532 | | | |
| | | | | | ETH 0.00073721990458746 7 | | | |
| 3.1.414014 | NADIR BENITEZ | ADDRESS REDACTED | | | BUSD 0.53371068570426 | | | |
| 3.1.414015 | NADIR BENKAHLA | ADDRESS REDACTED | | | CEL 9.522286637151S8 | | | |
| 3.1.414016 | NADIR CHERIF | ADDRESS REDACTED | | | CEL 1.04014000365666 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XRP 0.000000083798363095 | | | |
| 3.1.414017 | NADIR HACHI | ADDRESS REDACTED | | | CEL 0.031271683083993S | | | |
| 3.1.414018 | NADIR HASDE | ADDRESS REDACTED | | | BTC 0.0014481992630545B | | | |
| 3.1.414019 | NADIR JUNOD | ADDRESS REDACTED | | | CEL 1.1325636087161B | | | |
| 3.1.414020 | NADIR KHARMA | ADDRESS REDACTED | | | BNB 0.00402274944159 9 | | | |
| | | | | | BTC 0.0000837681442956B3 | | | |
| | | | | | ETH 0.00053030758448B464 | | | |
| | | | | | MATIC 0.67474637978697 3 | | | |
| | | | | | PAXG 0.000389827873276022 | | | |
| | | | | | USDC 17.1189738530S29 | | | |
| 3.1.414021 | NADIR KOC | ADDRESS REDACTED | | | CEL 0.0002444835899723666 | | | |
| 3.1.414022 | NADIR MERAIMI | ADDRESS REDACTED | | | BTC 0.000000007666092107 | | | |
| 3.1.414023 | NADIR MOUSSAOUI | ADDRESS REDACTED | | | CEL 0.0386416851909082 | | | |
| | | | | | CEL 7.18527931621543 | | | |
| 3.1.414024 | NADIR OMAR | ADDRESS REDACTED | | | SOL 28.2571349053S1 | | | |
| | | | | | BTC 0.001050768028834S91 | | | |
| 3.1.414025 | NADIR SAYANI | ADDRESS REDACTED | | | ETH 0.000013343580176761 | | | |
| | | | | | CEL 3.1131540702999S7 | | | |
| | | | | | SGB 176.031716776369 | | | |
| | | | | | XRP 1004.75602964246 | | | |
| 3.1.414026 | NADIR SEBBAR | ADDRESS REDACTED | | | BSV 0.0008858089S959023 | | | |
| | | | | | CEL 0.05748547509693316 | | | |
| | | | | | MATIC 69.0881279010438 | | | |
| 3.1.414027 | NADIR SEHA ISLAM | ADDRESS REDACTED | | | ETH 0.00381315681243756 | | | |
| | | | | | USDC 0.83084445592843 | | | |
| 3.1.414028 | NADIR TIBOLLA | ADDRESS REDACTED | | | ETH 14.6495862810346 | | | |
| 3.1.414029 | NADIR ZEBLAH | ADDRESS REDACTED | | Yes | BTC 0.00017201482271624S | BTC 0.1345487 | | BTC 0.216252246709099 |
| | | | | | ETH 0.00169168153118B71 | ETH 0.00000001881659340332 | | |
| | | | | | USDT ERC20 0.317075676049825 | USDT ERC20 447.674005785906 | | |
| 3.1.414030 | NADIR ZIANE | ADDRESS REDACTED | | | CEL 7.945607463972981 | | | |
| 3.1.414031 | NADIRA KING | ADDRESS REDACTED | | | BTC 0.1383838951699439 | | | |
| | | | | | CEL 95.118415795S437 | | | |
| 3.1.414032 | NADIRE GUNGOR | ADDRESS REDACTED | | | BTC 0.00234310381487125 | | | |
| | | | | | CEL 0.3156813122839S59 | | | |
| | | | | | USDT ERC20 406.719282213577 | | | |
| 3.1.414033 | NADIRE SELDA SAVCIOZEN | ADDRESS REDACTED | | | BTC 0.0168314041776S05 | | | |
| | | | | | CEL 6.824759146604426 | | | |
| 3.1.414034 | NADIY FARHAN | ADDRESS REDACTED | | | BNB 0.0000532444818738263 | | | |
| | | | | | USDC 0.076995954057489S1 | | | |
| 3.1.414035 | NADIYA BALANCHUK | ADDRESS REDACTED | | | ADA 0.191640287951024 | | | |
| | | | | | BTC 0.00144088963578S79 | | | |
| | | | | | ETH 0.00019012738258337B | | | |
| | | | | | USDC 276.142295973406 | | | |
| 3.1.414036 | NADIYA SEMENKO | ADDRESS REDACTED | | | BTC 0.000000072292715138 | | | |
| | | | | | BUSD 0.27830821321446 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| 3.1.414037 | NADIYA SHEVCHENKO | ADDRESS REDACTED | | | | BTC 0.00168005107355263 | | |
| | | | | | | LINK 30 | | |
| 3.1.414038 | NADIYA ZACHARIA | ADDRESS REDACTED | | | BTC 0.00088961418462482 1 | | | |
| | | | | | SNX 840.30225783825 4 | | | |
| 3.1.414039 | NADIYE TASKIN | ADDRESS REDACTED | | | BTC 0.00000704360200705S | | | |
| | | | | | ETH 0.0013583778226444 6 | | | |
| | | | | | USDC 0.374250439854714 | | | |
| 3.1.414040 | NADJA ANTIC | ADDRESS REDACTED | | | CEL 3.07205404074976 | | | |
| 3.1.414041 | NADJA BOHM | ADDRESS REDACTED | | | BTC 1.7558262122373 | | | |
| | | | | | CEL 10671.438573536 | | | |
| 3.1.414042 | NADJA BUNOVIC | ADDRESS REDACTED | | | CEL 1.79660940539499E-06 | | | |
| | | | | | CEL 0.23141016728058 | | | |
| | | | | | ETH 8.87742537463339E-05 | | | |
| 3.1.414043 | NADJA BURRI SCHNEEBERGER | ADDRESS REDACTED | | | CEL 6.21446380180975 | | | |
| 3.1.414044 | NADJA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.132765448323297 | | | |
| 3.1.414045 | NADJA DZUNIC | ADDRESS REDACTED | | | BTC 0.000444534737609S1 | | | |
| 3.1.414046 | NADJA GOLUBOV | ADDRESS REDACTED | | | BTC 0.003796365728074S3 | | | |
| | | | | | CEL 790.196564879737 | | | |
| 3.1.414047 | NADJA HAAGSMA | ADDRESS REDACTED | | | LTC 1.20097958708659 | | | |
| | | | | | ADA 4.19938333011252 | | | |
| | | | | | BTC 0.000483873000392S7 | | | |
| | | | | | CEL 0.844311147902316 | | | |
| 3.1.414048 | NADJA HAFLIGER | ADDRESS REDACTED | | | BTC 0.00647861778890206 | | | |
| 3.1.414049 | NADJA JOVOVIC | ADDRESS REDACTED | | | BTC 0.00260041113775943 | | | |
| | | | | | CEL 32.9871220725729 | | | |
| | | | | | USDC 1000 | | | |
| 3.1.414050 | NADJA KUKIC | ADDRESS REDACTED | | | BTC 0.000837245699355141 | | | |
| | | | | | ETH 0.000067759743282127 | | | |
| 3.1.414051 | NADJA MARBACHER | ADDRESS REDACTED | | | ADA 0.000000612938511743 | | | |
| | | | | | BTC 0.0961077909821787 | | | |
| | | | | | CEL 44.4761487646234 | | | |
| | | | | | ETH 1.977736164261 1 | | | |
| | | | | | USDT ERC20 0.0000002168097902 33 | | | |
| 3.1.414052 | NADJA MENESES CARNEIRO NUNES | ADDRESS REDACTED | | | BTC 0.000000255007027128 | | | |
| | | | | | USDC 0.721699505753704 | | | |
| 3.1.414053 | NADJA MITROVIC | ADDRESS REDACTED | | | BTC 0.000004102875767102 | | | |
| 3.1.414054 | NADJA MORELON SANCHEZ | ADDRESS REDACTED | | | BTC 0.00013502245513751 | | | |
| | | | | | CEL 43.0749413565915 | | | |
| | | | | | ETH 0.5571139 | | | |
| 3.1.414055 | NADJA MURATBEGOVIC | ADDRESS REDACTED | | | BTC 0.000000369931147989 | | | |
| | | | | | ETH 0.000071944736472773 | | | |
| 3.1.414056 | NADJA SORENSEN | ADDRESS REDACTED | | | BTC 0.0000029315607037 | | | |
| | | | | | CEL 0.696181819931S25 | | | |
| | | | | | ETH 0.00002793 | | | |
| | | | | | SGB 455.534482928469 | | | |
| | | | | | XRP 0.00005712929423008B | | | |
| 3.1.414057 | NADJEE FRANCISQUE | ADDRESS REDACTED | | | BTC 0.02227206016234354 | | | |
| 3.1.414058 | NADJIB OUNADJELA | ADDRESS REDACTED | | | CEL 0.038656828561879 | | | |
| 3.1.414059 | NADJIB SAADOU | ADDRESS REDACTED | | | BTC 0.000349860227394S66 | | | |
| | | | | | CEL 28.4013213021123 | | | |
| | | | | | MATIC 1658.96852966481 | | | |
| 3.1.414060 | NADO KRUSHNA NAYAK | ADDRESS REDACTED | | | BTC 0.000002583417130215 | | | |
| | | | | | CEL 0.3108795615252 4 | | | |
| | | | | | USDC 407.789074524627 | | | |
| | | | | | XLM 0.41 | | | |
| 3.1.414061 | NADSIRIN VIMONMANUS | ADDRESS REDACTED | | | BTC 0.309304808836194 | | | |
| | | | | | BUSD 11.7286614875277 | | | |
| | | | | | ETH 2.03459769815S0071 | | | |
| | | | | | LINK 28.194194100031 | | | |
| | | | | | USDC 28769.2048128211 | | | |
| 3.1.414062 | NADSON DA SILVA PARENTE | ADDRESS REDACTED | | | CEL 0.0416080563886052 | | | |
| | | | | | ETH 0.00147579257440208 | | | |
| 3.1.414063 | NADUN AMALSHA GUNATHILAKA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.004959724260883S5 | | | |
| | | | | | ETH 0.000000786201291909 | | | |
| | | | | | USDT ERC20 0.800788375842342 | | | |
| 3.1.414064 | NADUN DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DANUSHKA | ADDRESS REDACTED | | | BTC 0.00000054946246141 | | | |
| | | | | | ETH 0.000105092600184210B | | | |
| | | | | | SOL 0.00076075637629380I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414065 | NADUN NIMSARA | ADDRESS REDACTED | | | BTC 1.2495268508504990.06 | | | |
| 3.1.414066 | NADUN RATHNAYAKE | ADDRESS REDACTED | | | ETC 0.00333667147399112 CEL 0.01422585630720496 | | | |
| 3.1.414067 | NADUN UDAYANGA | ADDRESS REDACTED | | | MATIC 0.00276907551437082 BTC 0.00000000702037874 | | | |
| 3.1.414068 | NADUSA SINELNIKOV | ADDRESS REDACTED | | | CEL 1.321073226827 ADA 0.101622754653468 BNB 0.000000279376520254 BTC 0.000000353797352504 BUSD 0.00512028095883165 ETH 0.000000752402140586 USDC 4.11143829430259 | | | |
| 3.1.414069 | NADY DONG | ADDRESS REDACTED | | | BTC 0.030156396049234 | BTC 0.0103 | | |
| 3.1.414070 | NADYA LINA | ADDRESS REDACTED | | | ETH 0.507848623177055 BTC 0.059765704029292 CEL 491.641293445191 DOT 25.41393788189 ETH 0.5805072013345748 | | | |
| 3.1.414071 | NADYA SHTURMAN | ADDRESS REDACTED | | | BTC 0.0000003348937948 CEL 856.203762256115 ETH 0.00389870337063821 | | | |
| 3.1.414072 | NADYA YAMILA JARDEL | ADDRESS REDACTED | | | BTC 0.000000008321276402 CEL 0.116547159061421 | | | |
| 3.1.414073 | NADZEYA BARSUKOVA | ADDRESS REDACTED | | | BTC 0.0000006319058376 USDT ERC20 0.09970161978466X1 XRP 0.0837243142289931 | | | |
| 3.1.414074 | NADZEYA KUTASH | ADDRESS REDACTED | | | BTC 0.00000005119781747 CEL 0.0400935887437025 LTC 0.00001982334508748X | | | |
| 3.1.414075 | NADZEYA S SHKODA | ADDRESS REDACTED | | | BTC 0.003085233045180L4 USDC 5124.939330004834 | | | |
| 3.1.414076 | NADZIEJA PALAMAR | ADDRESS REDACTED | | | BTC 0.00000001134612627 CEL 0.00001850184797247 ETH 0.0001231837753299X6 XLM 0.305765814588493 | | | |
| 3.1.414077 | NAE SHINOHARA | ADDRESS REDACTED | | | ADA 1904.77718082567 BTC 0.6148917448489X5 CEL 9.330041058091X ETH 1.40403927416242 USDT ERC20 237.814886803974 XRP 2970.499027055216 | | | |
| 3.1.414078 | NAEA JACQUET | ADDRESS REDACTED | | | CEL 14.8200468245481 XLM 99.98 | | | |
| 3.1.414079 | NAEDGY DAHMANI | ADDRESS REDACTED | | | BTC 0.0000000006588161386 CEL 0.749841956218251 ETH 0.00034013570581569 USDC 0.875985500181606 | | | |
| 3.1.414080 | NAEELA ALLIBHAI | ADDRESS REDACTED | | | ETH 0.000370982283023213 | | | |
| 3.1.414081 | NAEEM AL-OBAIDI | ADDRESS REDACTED | | | AAVE 0.001521889650387123 BCH 6.45766281307999E-06 BTC 0.038436758445319X ETH 0.00069851233798760B GUSD 145.19218107888 KNC 0.0141931974979334 LINK 0.00521702228446073 LTC 0.002761841716527687 PAXG 0.0395228650270B SNX 0.05221024615140X67 UNI 0.02234988160561X97 USDC 201.166459770442 USDT ERC20 7.34548544660287 XLM 740.866583694619 XRP 0.000000866339435418 ZEC 0.000935862543267484 | | | |
| 3.1.414082 | NAEEM DAVIS | ADDRESS REDACTED | | | ETH 0.000213745178986X13 | | | |
| 3.1.414083 | NAEEM HIRANI | ADDRESS REDACTED | | Yes | BTC 0.089479580329603 DOT 10.99136734147X6 ETH 0.006017942095271397 LTC 0.283958233184X25 TUSD 0.258486357061103 USDC 84.710163021527X USDT ERC20 86.347221657827X3 XRP 56.060705509897X5 | | | ETH 2.14974083479802 |
| 3.1.414084 | NAEEM MALIK | ADDRESS REDACTED | | | BTC 0.001943948061756X1 | | | |
| 3.1.414085 | NAEEM NASIR | ADDRESS REDACTED | | | BTC 0.000014557040628265 CEL 1.954161500659006 USDC 0.0559754988517X | | | |
| 3.1.414086 | NAEEM SHARIFF | ADDRESS REDACTED | | | ADA 16430.8394504028 AVAX 84.790277892606X7 BCH 0.081648960166938X BSV 0.081504556828306X BTC 0.444807228171X6 DOGE 294.618702204533 DOT 208.163173451132 ETH 4.34579021513989 LTC 17.7255257712842 LUNC 40.3010140929388 MANA 155.364130981815 MATIC 1743.60127671165 SOL 39.821209880149 SUSHI 999.011683347477 UNI 106.603449351739 USDC 22237.1580503432 USDT ERC20 12.37515569891953 XLM 1704.21120423284 | USDC 5 | | |
| 3.1.414087 | NAEEMA BEGUM | ADDRESS REDACTED | | | BTC 0.008638811528604X7 | | | |
| 3.1.414088 | NAEEZ ALAM | ADDRESS REDACTED | | | ETH 0.0387648310896446 | | | |
| 3.1.414089 | NAEF IBRAHIM | ADDRESS REDACTED | | | BTC 0.00001012785826519S | | | |
| 3.1.414090 | NAEL BISHTAWI | ADDRESS REDACTED | | | BTC 0.02085470690736139 CEL 37.657722495544 | | | |
| 3.1.414091 | NAEL CHBANI | ADDRESS REDACTED | | | ETH 0.361026908547037 BTC 0.000062034028215649S CEL 20.45754302884X2 DOT 4.07395661 | | | |
| 3.1.414092 | NAEL EL KHATIB | ADDRESS REDACTED | | | AAVE 0.0000577336354437S ADA 0.000035687632886548 AVAX 0.0000229144773108X8 BAT 0.00001410949799057X6 BTC 0.0000015421537703X3 COMP 0.000000634806642213 EOS 0.00000634063136425X ETH 0.0000002124750246X34 KNC 0.0000002331239490X04 LINK 1.6409195886156X6-05 LTC 0.0000003303484769556 LUNC 0.000007199049966028 MANA 3.351143875589996-07 MATIC 0.00224337986452X26 MCDAI 0.0000074753508328 SNX 0.000475338321558X35 SUSHI 0.0000053163458343X39 UNI 0.000011764923755X09 USDC 0.0000009664863936258 XLM 0.000062286064626X38 XRP 0.00000003049210939B | AAVE 0.0132940486440S3 ADA 0.09800836943905X8 AVAX 0.044775196547946 BAT 0.01490140680B272 BTC 0.000000006034859567 COMP 0.0040007115541401B EOS 0.018562396979209X2 KNC 0.0005123039593381X3 LINK 0.1034005964036 LTC 0.0002815404921672 LUNC 0.013457747154107B MANA 0.014745704083039X1 MCDAI 0.01813587132740B SNX 0.37463246620063X SUSHI 0.018409204361X37 UNI 0.05215262731597X45 USDC 0.015802827871591X4 XLM 0.682595597011787X1 | | |
| 3.1.414093 | NAEL EVANS | ADDRESS REDACTED | | | BTC 1.0008713X CEL 796.3555782X519 ETH 2.266393266967 LTC 36.78301174 | | | |
| 3.1.414094 | NAELS PAULINE | ADDRESS REDACTED | | | BTC 0.002676677701721676 CEL 17.8375593525261 | | | |
| 3.1.414095 | NAELY PEREIRA DA SILVA | ADDRESS REDACTED | | | XRP 3996.161758 CEL 0.00513126168426479 ETH 0.0000000084653166769 | | | |
| 3.1.414096 | NAEM NGHISHEKWA | ADDRESS REDACTED | | | CEL 19.7997908109516 | | | |
| 3.1.414097 | NAEMA LOPEZ FIGUERAS | ADDRESS REDACTED | | | BTC 0.000000790967297125 USDT ERC20 0.62945273371728T | | | |
| 3.1.414098 | NAFEEL NAZ/MUDEEN | ADDRESS REDACTED | | | ETH 0.00153125910270339 | | | |
| 3.1.414099 | NAFEES HAZARIKA | ADDRESS REDACTED | | | BTC 0.0001430323826633X4 | | | |
| 3.1.414100 | NAFEESH NEMBHARD | ADDRESS REDACTED | | | CEL 1.71743812359094 | | | |
| 3.1.414101 | NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | | | BTC 0.004254619817718D9 LTC 8.49688892051999E-07 | | | |
| 3.1.414102 | NAFER ARRIETA MIRANDA | ADDRESS REDACTED | | | CEL 0.08990855266985T4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414103 | NAFIE ZAOUI | ADDRESS REDACTED | | | BTC 0.0791271436435973 ETH 0.639364265331028 MATIC 629.221501741859 SNX 9.40144370616252 | | | |
| 3.1.414104 | NAFIS CHOWDHURY | ADDRESS REDACTED | | | BTC 0.7523601746173217 CEL 2.93005537568895 DASH 0.00349251643740888 ETH 36.441662366928 LTC 0.00799173877183775 LUNC 45.3235864299727 MATIC 4778.57512639837 SNX 27.1173610006935 UNI 103.637881049537 USDC 21356.6521530069 ZEC 2.7079458702379 | | | |
| 3.1.414105 | NAFISA ELTAYIB | ADDRESS REDACTED | | | BTC 0.000444591245424808 CEL 0.705120327565239 DOT 29.238253073544 ETH 0.519456416353598 USDT ERC20 0.439910607798116 | | | |
| 3.1.414106 | NAFISA HOSSAIN | ADDRESS REDACTED | | | BTC 0.00259118445809231 | | | |
| 3.1.414107 | NAFISA HUSSAIN | ADDRESS REDACTED | | | ETH 0.00747022324289818 BTC 0.00251529635317933 | | | |
| 3.1.414108 | NAFISA UMAROVA | ADDRESS REDACTED | | | ETH 0.0314538447573851 BTC 0.000000007373873407 | | | |
| 3.1.414109 | NAFISAT AZEEZ | ADDRESS REDACTED | | | CEL 0.593783475213705 CEL 0.00912825663299718 | | | |
| 3.1.414110 | NAFISAT LAWAL | ADDRESS REDACTED | | | BNB 0.00003166891707109095 | | | |
| 3.1.414111 | NAFISH KHAN | ADDRESS REDACTED | | | BTC 4.91345506799995K-09 | | | |
| 3.1.414112 | NAFIYE PIROL | ADDRESS REDACTED | | | CEL 0.000379637516069056 | | | |
| 3.1.414113 | NAFIZ GGNES | ADDRESS REDACTED | | | BTC 0.00000210761461756i | | | |
| 3.1.414114 | NAFIZ MASIC | ADDRESS REDACTED | | | USDC 0.7548935834065i4 | | | |
| 3.1.414115 | NAFIZ YALCIN | ADDRESS REDACTED | | | BTC 0.00248706035178702 | | | |
| 3.1.414116 | NAFOUKA KUETH | ADDRESS REDACTED | | | CEL 0.3220365076B1462 | | | |
| 3.1.414117 | NAFRETHA BROWN | ADDRESS REDACTED | | | ADA 7.24136511642333 BTC 0.000525826581281384 ETH 0.00732701805497527 | | | |
| 3.1.414118 | NAFSIKA WARD | ADDRESS REDACTED | | | BTC 0.0113058442223056 CEL 7.30668547759701 ETH 0.05189093 | | | |
| 3.1.414119 | NAFTALI CAMERON | ADDRESS REDACTED | | | ADA 0.131117196196168 BTC 0.000045613036980068 CEL 14.9219339006631 ETH 0.000382313339213074 LINK 43.60610261472b2 | | | |
| 3.1.414120 | NAFTALI EHRLICH | ADDRESS REDACTED | | | ADA 65.2609384872893 BTC 0.0961148390932466 ETH 0.08676614994074J8 | | | |
| 3.1.414121 | NAFTALI FEDDES | ADDRESS REDACTED | | | BNB 0.00131599278932818 | | | |
| 3.1.414122 | NAFTALI GUREVICH | ADDRESS REDACTED | | | BTC 0.00114237871203052 ADA 8.09080606630311 BNB 0.042413217140615B BTC 0.861890478724851 DOT 0.24209436529680Z ETH 9.24526140321195 | | | |
| 3.1.414123 | NAFTHALY DE GRAAF | ADDRESS REDACTED | | | BTC 0.00894350981073J9 CEL 0.00653520028374616 ETH 1.36992201441453 MATIC 342.040035399886 | | | |
| 3.1.414124 | NAFUNGO ROGER | ADDRESS REDACTED | | | USDC 0.416128868184607 | | | |
| 3.1.414125 | NAGA DEEPAK CHELLURI | ADDRESS REDACTED | | | BTC 0.187658550897435 ETH 2.37867764618556 LTC 1.04550775245059 XRP 15.5008705908822 | | | |
| 3.1.414126 | NAGA KAVURI | ADDRESS REDACTED | | | BTC 0.0026402516180516J | | | |
| 3.1.414127 | NAGA KODIBOYANA | ADDRESS REDACTED | | | BTC 0.00205556715328483 GUSD 0.4882787851558D5 | | | |
| 3.1.414128 | NAGA MUNEMMA P | ADDRESS REDACTED | | | BTC 0.0000212436761059001 | | | |
| 3.1.414129 | NAGA POTHULA | ADDRESS REDACTED | | | AAVE 0.00391936009406671 BTC 0.00002880020949B122 ETH 0.00237254939559136 MATIC 1776.59813272553 USDT ERC20 28.6945617532829 | | | |
| 3.1.414130 | NAGA RAJU DODDI | ADDRESS REDACTED | | | ADA 242.477781377B5 BTC 0.0433639385089299 DOT 6.21570738193757 ETH 0.9290155457345B8 | | | |
| 3.1.414131 | NAGA RAVALI PRATAPA | ADDRESS REDACTED | | | BTC 0.00215510060829J1 | | | |
| 3.1.414132 | NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | | | BTC 1.10386583324996-06 MATIC 0.02884583874078031 MCDAI 0.0991373602623363 | BTC 0.00072417808166672081 MCDAI 84.3143639938789 | | |
| 3.1.414133 | NAGA SUVARNA CHANDINI TADEPALLI | ADDRESS REDACTED | | | BTC 0.000594219557030861 ETH 0.00323396295349039 | | | |
| 3.1.414134 | NAGA VENKATA ANDEY | ADDRESS REDACTED | | | BTC 0.00083713885320349 ETH 1.04315733479265 MATIC 815.014648800243 | | | |
| 3.1.414135 | NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ADDRESS REDACTED | | | ADA 50654.6275717251 BTC 0.269529040715072 DOT 6540.25489735551 ETH 18.0501993109353 SOL 137.386398089972 | | | |
| 3.1.414136 | NAGA VENKATA RAGHU KIRAN KONA | ADDRESS REDACTED | | | ADA 233.660840736313 BTC 0.0174238281480145 ETH 0.174549877005208 MATIC 293.4184438095683 | | | |
| 3.1.414137 | NAGA VENU GOPAL KASIBHOTLA | ADDRESS REDACTED | | | CEL 2.81433723888227 ETC 3.25351173 LINK 0.92540843 KLM 116.7600168 XRP 104.140434 | | | |
| 3.1.414138 | NAGEDA JEAN ATANDA | ADDRESS REDACTED | | | BAT 363.795716619416 BTC 0.105698225435369 DOT 2.21555704404i2 ETH 1.11799524799998 LINK 1.44156873266962 MANA 367.685390391707 MATIC 982.852780031481 SNX 31.9754404682725 UNI 2.08864931095284 USDC 549.165036393904 XLM 403.231604880J2 | | | |
| 3.1.414139 | NAGAMAH GOVENDER | ADDRESS REDACTED | | | BTC 0.02805824 CEL 5.61396708578734 ETH 0.062823562383019B XRP.5 | | | |
| 3.1.414140 | NAGAMAH GOVENDER | ADDRESS REDACTED | | | BTC 0.00051768598317B615 | | | |
| 3.1.414141 | NAGAMAHESH NUKALAPATI | ADDRESS REDACTED | | | BTC 0.0135700887326292 CEL 339.235751124847 USDT ERC20 0.0072 | | | |
| 3.1.414142 | NAGAMANI K | ADDRESS REDACTED | | | BTC 0.00112779187334952 | | | |
| 3.1.414143 | NAGAMMAI NAGAPPAN | ADDRESS REDACTED | | Yes | BTC 0.0101438107643737 CEL 202.888982125411 ETH 0.00826060836709197 LINK 20.25 SNX 173.407517837582 UNI 763.01433250180i4 USDC 0.00000032545856736 | | | ETH 8.64612508786802 |
| 3.1.414144 | NAGARAJ CHEELAD | ADDRESS REDACTED | | | ADA 10128.875694723 BTC 0.0231365364891689 ETH 3.02468470665247 USDC 4126.99238526032 | ADA 232.185548 ETH 0.11 | | |
| 3.1.414145 | NAGARAJ DHANPAL | ADDRESS REDACTED | | | BTC 6.2021859063899E-07 CEL 0.173946075642341 LTC 0.000000003701947J7 | | | |
| 3.1.414146 | NAGARAJ HUDEKAR | ADDRESS REDACTED | | | BTC 0.00001546559394828i4 | | | |
| 3.1.414147 | NAGARAJ NARASAPPA | ADDRESS REDACTED | | | CEL 1.0763193811201i7 | | | |
| 3.1.414148 | NAGARAJAN DHARMARAJ | ADDRESS REDACTED | | | BTC 0.00000092498115108 USDT ERC20 0.390098381312439 | | | |
| 3.1.414149 | NAGARAJAN MURUGAN | ADDRESS REDACTED | | | BTC 0.00000000653185358 CEL 0.12105032390297 XLM 0.0835650561128822 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414150 | NAGARAJU BAPANAPALLI | ADDRESS REDACTED | | | BTC 0.0000000064537609953<br>CEL 132.029560022283<br>DOT 6.915<br>EOS 29.95<br>SNX 232<br>XRP 100.93999 | | | |
| 3.1.414151 | NAGARATHNA G S | ADDRESS REDACTED | | | BTC 0.0012305760629393<br>CEL 0.0815271920314294<br>DOT 0.03865858236024151 | | | |
| 3.1.414152 | NAGARJUN OLGERD SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0029020599485326 | | | |
| 3.1.414153 | NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | | | BAT 1.49936685483916<br>BCH 0.000168212056328716<br>BTC 0.000038379785080923<br>BUSD 0.00627112836372799<br>CEL 0.091956438995991<br>ETH 0.000004592354430849<br>LINK 0.0405204923947127<br>USDC 0.0121060994443864<br>USDT ERC20 0.0117613839878495<br>XLM 0.00185774757536157<br>ZRX 7.88797791089348 | | | |
| 3.1.414154 | NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | | | BTC 0.00057438623109701<br>DOT 0.0594780021624196<br>ETH 0.0198413919305961<br>SGB 1.723326961280072<br>USDC 1.56504208685648<br>USDT ERC20 59.0490762691348 | BTC 0.00000000017920237<br>DOT 31.7185177733007<br>SGB 1519.80538365322<br>USDC 1052.81431028069 | | |
| 3.1.414155 | NAGARJUNA KOTHAMASU | ADDRESS REDACTED | | | BTC 0.0638091151323291 | | | |
| 3.1.414156 | NAGARJUNA MAGATI | ADDRESS REDACTED | | | LTC 0.103184076116395 | | | |
| 3.1.414157 | NAGASHARANYA CHILUKURI | ADDRESS REDACTED | | | BTC 0.00117655583623458<br>CEL 1.63841828471471<br>ETH 0.361657065559619 | | | |
| 3.1.414158 | NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ADDRESS REDACTED | | | AAVE 6.28201337900984<br>BTC 0.000580033682528468<br>EOS 76.5917968847331<br>ETH 10.7631829753606<br>SNX 37.6223733798539<br>UNI 66.7749899274219 | | | |
| 3.1.414159 | NAGER HENEY DEEN | ADDRESS REDACTED | | | SOL 0.0839187409514951 | | | |
| 3.1.414160 | NAGENDER ALA REDDY | ADDRESS REDACTED | | | 1INCH 1432.78670116915<br>AAVE 48.2047161977164<br>ADA 19678.4368547792<br>DOT 6.98897630871009<br>ETH 30.1839583945267<br>LINK 951.2643067957474<br>MATIC 50221.1733216404<br>MCDAI 1048.98830074668<br>PAX 1126.49968921284<br>SNX 3143.10341007669<br>SOL 60.8287702897905<br>USDC 10363.4841093374<br>XRP 866.85234676647 | ADA 52.308933 | | |
| 3.1.414161 | NAGENDRA PATHARE | ADDRESS REDACTED | | | BTC 0.00056187591261836 | | | |
| 3.1.414162 | NAGENDRA SURESH BEZAWADA | ADDRESS REDACTED | | | BTC 0.03105313948705<br>ETH 15.5306380462474<br>MANA 504.232271584471<br>MATIC 859.458648649591<br>SNX 58.369077170D116<br>XLM 3085.695385411226 | | | |
| 3.1.414163 | NAGENDRA VELPULA | ADDRESS REDACTED | | | CEL 1.08157502253573 | | | |
| 3.1.414164 | NAGESH ON | ADDRESS REDACTED | | | BTC 0.0000000000000002<br>CEL 1.14346466193352 | | | |
| 3.1.414165 | NAGESH VENKAT KAMBALA | ADDRESS REDACTED | | | USDT ERC20 1022.3.3674779327 | | | |
| 3.1.414166 | NAGESHWARI JAGANATHAN | ADDRESS REDACTED | | | BTC 0.000922151440181149<br>CEL 56.1052791552529<br>PAAG 1.06630127094 | | | |
| 3.1.414167 | NAGESHWARY AIYATHURAI | ADDRESS REDACTED | | | CEL 0.000112503182921355 | | | |
| 3.1.414168 | NAGESWARA RAO GUNTUPALLI | ADDRESS REDACTED | | | CEL 0.104904207900408<br>COMP 0.00165049693593827<br>ETC 0.00575928214050672<br>MATIC 0.00125940155817159<br>SNX 0.000273352184791931<br>ZRX 0.134169168981 | | | |
| 3.1.414169 | NAGESWARA RAO NELAPATI | ADDRESS REDACTED | | | BTC 0.0000012707025548837<br>XRP 0.346166021599267 | | | |
| 3.1.414170 | NAGESWARA RAO REVU | ADDRESS REDACTED | | | CEL 0.0648003917906079<br>DOT 0.750000152652383<br>USDC 0.031532935423266<br>USDT ERC20 0.264146268848823 | | | |
| 3.1.414171 | NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | | | BTC 0.77808339573924B<br>ETH 0.00148316804714<br>MATIC 473.3.5359605485<br>SOL 506.448090517912 | | BTC 0.0000000081500262<br>MATIC 5774.27967966426 | |
| 3.1.414172 | NAGESWARAN THANGANAYAGAM | ADDRESS REDACTED | | | GUSD 10743.0234029469<br>USDC 21428.4761858375 | | | |
| 3.1.414173 | NAGHMEH KERENDIAN | ADDRESS REDACTED | | | BTC 1.07860255775308<br>ETH 0.00566237876762714<br>LTC 23.3810890022433<br>USDC 40.5518840767648<br>XLM 27.6332421120186 | | | |
| 3.1.414174 | NAGHMEH ROOHANI | ADDRESS REDACTED | | | BTC 0.401536305999616<br>DOT 32.3942288531233<br>ETH 1.02292290200027<br>GUSD 7.25205815716119<br>MATIC 1259.98715957559<br>USDC 18.6735107089354 | | | |
| 3.1.414175 | NAGHUEL PERALTA | ADDRESS REDACTED | | | BTC 8.4927610528999990-07<br>BUSD 0.4314417062847772 | | | |
| 3.1.414176 | NAGI EL GOHARY | ADDRESS REDACTED | | | CEL 1.18512722273191 | | | |
| 3.1.414177 | NAGI HASSAN | ADDRESS REDACTED | | | ETH 0.056891322557216 | ETH 0.324010468200342 | | |
| 3.1.414178 | NAGI REDDY NALLAMILLI | ADDRESS REDACTED | | | ADA 56.0297463316898<br>BTC 0.663447058981001<br>DOT 19.166435240232<br>ETH 2.06173357902417<br>LTC 7.93650367772618<br>SOL 16.0687869371849<br>USDC 211.435835536141 | SOL 9.699995 | | |
| 3.1.414179 | NAGI SATHI | ADDRESS REDACTED | | | ADA 526.04335386116<br>BAT 495.181829606837<br>BCH 3.1444762528961<br>BTC 0.12818443033295<br>DOT 52.803125190945<br>GUSD 104.74955781758B<br>LUNC 49.3548035685203<br>SGB 307.620898101465<br>USDC 5.97678627784748<br>USDT ERC20 88.58833692301.36<br>ZEC 66.4109381352809<br>ZRX 2039.41782859211 | BTC 0.00102528138847706 | | |
| 3.1.414180 | NAGIHAN SENGUL | ADDRESS REDACTED | | | BNB 0.00000005<br>BTC 1.22245074771799E-06<br>CEL 1.54476936710662 | | | |
| 3.1.414181 | NAGIHAN YILMAZ | ADDRESS REDACTED | | | BTC 0.00230622178060099 | | | |
| 3.1.414182 | NAGIM EN NAANAI | ADDRESS REDACTED | | | CEL 1.08072523050804 | | | |
| 3.1.414183 | NAGLIS VITKAUSKAS | ADDRESS REDACTED | | | DOT 776.377062256749<br>USDT ERC20 108.202304890282 | | | |
| 3.1.414184 | NAGMA NIGAR | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 2.05941333491473<br>DOT 0.00000083<br>ETH 0.00000099 | | | |
| 3.1.414185 | NAGMELDIN SULIMAN | ADDRESS REDACTED | | | CEL 0.137370046042972 | | | |
| 3.1.414186 | NAGUI HANNA | ADDRESS REDACTED | | | BTC 0.000176700681064371<br>CEL 449.960244681311<br>COMP 13.4023272967835<br>ETH 0.00102839776101405<br>MATIC 3.70037788429872<br>ZRX 0.694182934705518 | | | |
| 3.1.414187 | NAGUL MEERA SADIQ SADIQ | ADDRESS REDACTED | | | BTC 0.049298519111.7581 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414188 | NAGY ANITA | ADDRESS REDACTED | | | ADA 1918.59841543346<br>BTC 0.00000005401454351<br>BUSD 0.01133803085788B<br>CEL 134.87436742692B6<br>DOT 200.95414791708<br>ETH 5.06934089133812<br>LINK 500.6069611572D9<br>MATIC 2005.167168414Z<br>XRP 9012.3874928981B6 | | | |
| 3.1.414189 | NAGY ATTILA | ADDRESS REDACTED | | | BTC 0.00150116905736837<br>CEL 7.2749678316Z332<br>MATIC 0.003105904554418D6 | | | |
| 3.1.414190 | NAGY BALAZS | ADDRESS REDACTED | | | BTC 0.00000058895451339<br>ETH 0.0000246961897408D9<br>LTC 0.000386508691403093<br>USDT ERC20 2.65856964852924 | | | |
| 3.1.414191 | NAGY BENCE | ADDRESS REDACTED | | | ADA 1117.05734035447<br>BTC 0.00000000082740296S<br>CEL 9.2652149731953I | | | |
| 3.1.414192 | NAGY ERVIN | ADDRESS REDACTED | | | BTC 0.00083771748866607Z | | | |
| 3.1.414193 | NAGY ISTVAN | ADDRESS REDACTED | | | CEL 6.8254629036779G<br>BTC 0.00000015901481185225 | | | |
| 3.1.414194 | NAGY ISTVÁN | ADDRESS REDACTED | | | USDC 0.438885095796443 | | | |
| 3.1.414195 | NAGY NORBERT | ADDRESS REDACTED | | | CEL 0.06663984120B7444<br>ADA 0.44383099737427 | | | |
| 3.1.414196 | NAGY SÁNDOR | ADDRESS REDACTED | | | BTC 0.00048973444458933<br>ETH 0.07083629326309I<br>BTC 0.00138736987310436 | | | |
| 3.1.414197 | NAGY ZSOMBOR | ADDRESS REDACTED | | | DOT 0.0205823889106286 | | | |
| 3.1.414198 | NAHAEL MELE | ADDRESS REDACTED | | | CEL 1.70700961610103 | | | |
| 3.1.414199 | NAHAR ALHARBY | ADDRESS REDACTED | | | CEL 0.02781684364789S2<br>AVAX 6.80590426030539<br>BTC 0.05660631477017I41<br>CEL 8.202548136693I4<br>ETH 0.34956361263668<br>SNX 128.53625099055IZ<br>USDT ERC20 0.0774127098575946 | | | |
| 3.1.414200 | NAHAR BIN DESA | ADDRESS REDACTED | | | ETH 0.000023143567136512 | | | |
| 3.1.414201 | NAHAR SAIAS | ADDRESS REDACTED | | | MATIC 121.60960136D583 | | | |
| 3.1.414202 | NAHARA BLANCO | ADDRESS REDACTED | | | BTC 0.00000000435947760T | | | |
| 3.1.414203 | NAHASON MWANGI WANJA | ADDRESS REDACTED | | | ETH 0.00149655077497368B | | | |
| 3.1.414204 | NAHBILA-MALIKHA KUMBELLA | ADDRESS REDACTED | | | BTC 0.01750881906150D8<br>USDC 1.03.980093172215 | | | |
| 3.1.414205 | NAHDIER LA GUMA | ADDRESS REDACTED | | | CEL 0.00393603867615734<br>DASH 0.0089251869921B673 | | | |
| 3.1.414206 | NAHED LAKKIS | ADDRESS REDACTED | | | ETH 0.0015003349072962 | | | |
| 3.1.414207 | NAHEED AKHTAR | ADDRESS REDACTED | | | CEL 59.58165477B943 | | | |
| 3.1.414208 | NAHEED NOORANI | ADDRESS REDACTED | | | BTC 0.00134843279757202 | USDC 41.81737736957I65 | | |
| 3.1.414209 | NAHEEM SALEEM | ADDRESS REDACTED | | | USDC 172.76755887274<br>CEL 0.001143468108647D3 | | | |
| 3.1.414210 | NAHEL BELBACHIR | ADDRESS REDACTED | | | USDC 6.57645705363338<br>BTC 0.1001450779961I2<br>CEL 0.00137149115050412<br>ETH 2.06454269700D2 | | | |
| 3.1.414211 | NAHEL MOUSSI | ADDRESS REDACTED | | | LINK 0.000357613317973863<br>BTC 0.024684976528782G<br>ETH 0.378920562547532 | | | |
| 3.1.414212 | NAHID ELIAS | ADDRESS REDACTED | | | USDC 3919.631101233B<br>AAVE 0.01606648189083I91<br>CEL 114.8192712843D7<br>DASH 0.0403181903796598<br>DOT 728.615577607379<br>ETH 0.002670170176190204<br>LINK 0.310201525607912<br>MATIC 16201.2585673093<br>SOL 638.587543489787<br>UNI 0.000517043004539S8<br>USDC 41.0323605091689<br>UST 40.21602003772631 | BTC 0.00000000508482433<br>CEL 1.73417964481975<br>LINK 930.32929298865Z<br>USDC 0.0000000687505858311 | | |
| 3.1.414213 | NAHID HAKEMI | ADDRESS REDACTED | | | BTC 0.000002516222803764 | | | |
| 3.1.414214 | NAHID JAFARZADA | ADDRESS REDACTED | | | BTC 0.00000010101588756<br>USDT ERC20 0.375570637612018 | | | |
| 3.1.414215 | NAHID MIAH | ADDRESS REDACTED | | | BTC 0.000000021453061452<br>CEL 2.79569981530022 | | | |
| 3.1.414216 | NAHID PARVEZ | ADDRESS REDACTED | | | BAT 0.04191347914160Z6<br>BTC 0.001896756226311D5<br>CEL 429.67681257127G<br>EOS 26.7946<br>ETH 0.004081083901935D2<br>LINK 341.020383997203<br>MATIC 10.4455343833049<br>SGB 827.63281617209B<br>USDC 3250.12424818577<br>XRP 5994.61835773930 | | | |
| 3.1.414217 | NAHIDA ISLAM | ADDRESS REDACTED | | | BTC 0.000000009832527786 | | | |
| 3.1.414218 | NAHIDA LARRIEUX | ADDRESS REDACTED | | | CEL 0.116675958B4727<br>BTC 0.1326393506343 | | | |
| 3.1.414219 | NAHIM ALEXANDER MALDONADO AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000519617458450S<br>CEL 3.68094225351612<br>LTC 0.00000000015125 | | | |
| 3.1.414220 | NAHIM NORDINE DARDEK | ADDRESS REDACTED | | | KLM 0.259376630758371<br>BTC 0.134670891819002<br>CEL 3.08124336930B4 | | | |
| 3.1.414221 | NAHIMA AYALA GRAPPIN | ADDRESS REDACTED | | | ETH 1.02018042X129<br>ADA 13.5785386077026 | | | |
| 3.1.414222 | NAHIMA DIA DAOUADJI | ADDRESS REDACTED | | | CEL 0.06160308983631D5<br>XRP 0.052971343466887 | | | |
| 3.1.414223 | NAHIR BERDEJA | ADDRESS REDACTED | | | BNB 1.35087613597391<br>BTC 0.0008718807064988I1<br>CEL 0.9578135146073I4 | | | |
| 3.1.414224 | NAHIR ESTEFANIA MUNOZ | ADDRESS REDACTED | | | BTC 0.0000000084382<br>CEL 1.1596656209573A<br>USDC 0.004 | | | |
| 3.1.414225 | NAHIR PETIT | ADDRESS REDACTED | | | BTC 0.03746478847563J5<br>ETH 0.51022613725017E<br>MATIC 1969.8964497I673 | | | |
| 3.1.414226 | NAHIR PRISCILA MEDINA VALDEZ | ADDRESS REDACTED | | | BTC 0.00107066381156316<br>USDT ERC20 0.383174763144586 | | | |
| 3.1.414227 | NAHIR VERIF29 | ADDRESS REDACTED | | | BTC 0.00000027288995539<br>MCDAI 0.00088165278267447 | | | |
| 3.1.414228 | NAHOM DEBESSAY | ADDRESS REDACTED | | | BTC 0.000000290257800628<br>USDC 0.181635764569683 | | BTC 0.000000696964493 | |
| 3.1.414229 | NAHOM GEBRAY | ADDRESS REDACTED | | | ADA 2.85815639467S | | | |
| 3.1.414230 | NAHOM SOLOMON | ADDRESS REDACTED | | | CEL 0.0000013041353731T | | | |
| 3.1.414231 | NAHOM ZEHAIE | ADDRESS REDACTED | | | BTC 0.00239215261556196 | | | |
| 3.1.414232 | NAHOMA MAENTZ | ADDRESS REDACTED | | | ADA 0.256045828688268<br>BTC 0.0020227479115I151 | | | |
| 3.1.414233 | NAHOMA MAENTZ | ADDRESS REDACTED | | | CEL 0.254038985329521<br>ADA 0.06427125457150D2<br>BTC 0.000000754264685602<br>ETH 0.3576707345981B7388 | | | |
| 3.1.414234 | NAHOMIE EXUME | ADDRESS REDACTED | | | USDC 12.66578696284B7<br>ETH 0.00007389570469744Z | | | |
| 3.1.414235 | NAHOMY SALAZAR | ADDRESS REDACTED | | | BTC 0.00000005408425434I<br>USDC 0.85695497201896B | | | |
| 3.1.414236 | NAHRAIN SHASTEEN | ADDRESS REDACTED | | | ETH 0.86293435671035 | | BTC 0.00215807 | |
| 3.1.414237 | NAHREEN BRIUDBHOKLIN | ADDRESS REDACTED | | | CEL 1.0982228036768B<br>SGB 16.09160972139176<br>XRP 108.53926015837 | | | |
| 3.1.414238 | NAHSHON YISRAEL | ADDRESS REDACTED | | | BTC 0.000000409291084789<br>CEL 0.288353472625I06<br>DASH 0.003930708219431I9<br>MATIC 8.28667136564684<br>MCDAI 0.07592073450B9079<br>USDC 3.465357650023119<br>USDT ERC20 5.90338687953052<br>ZEC 0.003821951607652I68 | | | |
| 3.1.414239 | NAHUAL BENJAMIN NEHUEN GUZMAN | ADDRESS REDACTED | | | USDC 401<br>CEL 0.02617073459818T388<br>CEL 0.368710809553811<br>USDC 401 | | | |
| 3.1.414240 | NAHUEL ALCIDES SANCHEZ | ADDRESS REDACTED | | | CEL 0.89633445814766J | | | |
| 3.1.414241 | NAHUEL ALEJANDRO BUSTOS | ADDRESS REDACTED | | | CEL 4.662977790277B<br>USDC 405 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414242 | NAHUEL ALEJANDRO ROBLES | ADDRESS REDACTED | | | BTC 0.00000000030849149 CEL 0.12405789923332 USDC 0.53116799017036 | | | |
| 3.1.414243 | NAHUEL ALEJANDRO SOLIS | ADDRESS REDACTED | | | BTC 0.00223657178250469 USDC 405.425613167848 | | | |
| 3.1.414244 | NAHUEL ALLO | ADDRESS REDACTED | | | BTC 0.00000077516319751 MCDAI 0.31723207957405 | | | |
| 3.1.414245 | NAHUEL ALVAREZ LEVALLE | ADDRESS REDACTED | | | XLM 0.52001126638257 | | | |
| 3.1.414246 | NAHUEL AMADO | ADDRESS REDACTED | | | BTC 0.00000000216196491 USDC 0.11094164429304 | | | |
| 3.1.414247 | NAHUEL ARCE | ADDRESS REDACTED | | | BTC 0.00054601999819894 USDC 0.64531664038934 | | | |
| 3.1.414248 | NAHUEL ARMENDANO | ADDRESS REDACTED | | Yes | ADA 0.0002714703485679D3 BNB 0.00076546402786342 BTC 0.00001172099869703R ETH 0.06841182613148B1 USDT ERC20 0.50046108212567 | | | ETH 3.08770548595052 |
| 3.1.414249 | NAHUEL BASILE | ADDRESS REDACTED | | | BTC 0.00000080727460104 | | | |
| 3.1.414250 | NAHUEL BATISTA | ADDRESS REDACTED | | Yes | BTC 0.0108589802258921 ETH 0.00143464823606928 MATIC 0.88068676680474 SOL 0.07906846494912674 USDC 2418.2138479153 | | | BTC 0.76690057685694 |
| 3.1.414251 | NAHUEL BELSUN | ADDRESS REDACTED | | | BTC 0.00000000680702752 CEL 0.00158759400870385 MCDAI 0.0554399573335912 USDC 0.02702969615052 28 USDT ERC20 1.0531703674507 | | | |
| 3.1.414252 | NAHUEL CHAMORRO | ADDRESS REDACTED | | | BTC 0.00000026314634154 7 USDT ERC20 0.85786105776201 7 | | | |
| 3.1.414253 | NAHUEL CISNEROS | ADDRESS REDACTED | | | CEL 0.02218606715395 4 | | | |
| 3.1.414254 | NAHUEL CORTINA | ADDRESS REDACTED | | | BTC 0.00000094513321190 2 | | | |
| 3.1.414255 | NAHUEL D' AGOSTINO | ADDRESS REDACTED | | | BTC 0.0026592 6 CEL 0.42391067576767 1 | | | |
| 3.1.414256 | NAHUEL DONADIO | ADDRESS REDACTED | | | BUSD 0.56448795095940 8 | | | |
| 3.1.414257 | NAHUEL ESCALANTE | ADDRESS REDACTED | | | BTC 0.00001250478624978 | | | |
| 3.1.414258 | NAHUEL ESTELLER | ADDRESS REDACTED | | | BTC 0.00001095725759102 1 | | | |
| 3.1.414259 | NAHUEL EZEQUIEL GODOY | ADDRESS REDACTED | | | BTC 0.00000015540488340 8 USDC 0.51107956227344 4 | | | |
| 3.1.414260 | NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | | | BTC 4.3137821419299E-07 CEL 0.00134356194955889 ETH 1.930446879927996-06 USDC 0.20627355523465 5 | | | |
| 3.1.414261 | NAHUEL FERREYRA | ADDRESS REDACTED | | | BTC 0.00777784230147278 | | | |
| 3.1.414262 | NAHUEL GARCIA | ADDRESS REDACTED | | | BTC 0.00000070230790 962 USDT ERC20 10.3440099145483 | | | |
| 3.1.414263 | NAHUEL GONZALEZ | ADDRESS REDACTED | | | CEL 62.16472321167 79 ETH 0.828797 LTC 3.69190617 | | | |
| 3.1.414264 | NAHUEL HERRERA | ADDRESS REDACTED | | | BTC 0.00000175288751447 2 USDT ERC20 1.04393814042 31 | | | |
| 3.1.414265 | NAHUEL HERRERA | ADDRESS REDACTED | | | CEL 0.07127466577600882 | | | |
| 3.1.414266 | NAHUEL IBAÑEZ | ADDRESS REDACTED | | | BNB 0.00068222313793408 4 BTC 0.00000740857623014 4 CEL 1.56917521410646 USDT ERC20 0.00000076923076923 1 | | | |
| 3.1.414267 | NAHUEL JESUS AURELIO OROPEZA | ADDRESS REDACTED | | | BTC 0.00222237128575572 8 USDC 406.189543554515 | | | |
| 3.1.414268 | NAHUEL JUAN DEDINI | ADDRESS REDACTED | | | BTC 0.00000147027776B048 USDT ERC20 0.22788769097423 | | | |
| 3.1.414269 | NAHUEL LAPORTE | ADDRESS REDACTED | | | BTC 0.00000000941756413 2 CEL 0.70763629341529 | | | |
| 3.1.414270 | NAHUEL LIZARAZU | ADDRESS REDACTED | | | BTC 0.00000094633248D017 CEL 1158.60032131909 SGB 8.38686056124735 USDT ERC20 9.036 XRP 0.00000046269591161 8 | | | |
| 3.1.414271 | NAHUEL LOPEPE | ADDRESS REDACTED | | | AVAX 0.74096783773433 2 BTC 0.03495372049241 72 CEL 0.31709311666079 DOT 1.38666093620048 USDT ERC20 0.33846623313172 3 | | | |
| 3.1.414272 | NAHUEL MAMANI ALEJO | ADDRESS REDACTED | | | BTC 0.00106510012197578 MCDAI 0.45353958028 15 26 XRP 125.14274014437 4 | | | |
| 3.1.414273 | NAHUEL MARMOLI | ADDRESS REDACTED | | | BTC 8.8562900144 5 399E-05 CEL 0.10547765353869 ETH 0.00093777835371 1712 | | | |
| 3.1.414274 | NAHUEL MATOS | ADDRESS REDACTED | | | BNB 0.00058423078630 05 BTC 0.00000069917666 4144 | | | |
| 3.1.414275 | NAHUEL MAURIZ | ADDRESS REDACTED | | | BTC 0.00000091464411 2852 USDT ERC20 0.57448209076360 2 | | | |
| 3.1.414276 | NAHUEL MAXIMILIANO CARRIZO | ADDRESS REDACTED | | | BTC 0.00018344992928856 | | | |
| 3.1.414277 | NAHUEL MERCADO | ADDRESS REDACTED | | | BTC 0.00000017705960188 97 CEL 0.23495976500461 SGB 458.319320787436 | | | |
| 3.1.414278 | NAHUEL MINOTTI | ADDRESS REDACTED | | | XRP 0.00076237666291 1402 CEL 0.06003382397911 | | | |
| 3.1.414279 | NAHUEL MORALES | ADDRESS REDACTED | | | ADA 0.0978607779353352 BNB 0.00105952840075 1 BTC 0.00000005546291604 CEL 0.0669557316740361 MCDAI 0.51874227820239 8 | | | |
| 3.1.414280 | NAHUEL NEGRO LUCERO | ADDRESS REDACTED | | | BTC 0.00000053366978394 4 CEL 0.29877669706063 USDT ERC20 0.23891739888206 | | | |
| 3.1.414281 | NAHUEL PABLO ZURITA TURK | ADDRESS REDACTED | | | BTC 0.00033234177376782 3 ETH 0.01033410002564554 LINK 0.42864857424500 9 USDT ERC20 0.36155086682878 | | | |
| 3.1.414282 | NAHUEL PALAVECINO | ADDRESS REDACTED | | | BTC 0.00000000363941692 1 CEL 1.20298372396505 | | | |
| 3.1.414283 | NAHUEL PANIAGUA | ADDRESS REDACTED | | | BTC 0.00000000415121887 5 CEL 0.01101004666167 51 MCDAI 0.00076634839278 5029 USDC 0.00001529026283924 | | | |
| 3.1.414284 | NAHUEL PEGORARO | ADDRESS REDACTED | | | BTC 0.00000020359906 1754 | | | |
| 3.1.414285 | NAHUEL POZUETA | ADDRESS REDACTED | | | CEL 0.00024533171061 1219 CTX 0.00018895190886 4246 MCDAI 0.00057136728945091 1 USDC 0.00600149667768298 USDT ERC20 0.09697531033545871 XLM 0.09537106150D293 | | | |
| 3.1.414286 | NAHUEL PUNDINAS | ADDRESS REDACTED | | | BTC 0.00000253885609194 USDT ERC20 0.76823905524 3494 | | | |
| 3.1.414287 | NAHUEL QUIROZ | ADDRESS REDACTED | | | BTC 0.00000098524846565 CEL 0.064191550705 4021 MCDAI 0.06070222386 89391 | | | |
| 3.1.414288 | NAHUEL RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.01154583147 10045 BTC 0.00045603983234 418 CEL 2.3048074185 9804 | | | |
| 3.1.414289 | NAHUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000075892297503 7 CEL 3.40560613113 16 USDT ERC20 0.96509035 7466685 | | | |
| 3.1.414290 | NAHUEL ROTELA | ADDRESS REDACTED | | | BTC 0.00000042216599 4375 ETH 0.00005032009088755 | | | |
| 3.1.414291 | NAHUEL SALVATIERRA | ADDRESS REDACTED | | | BTC 0.00248048181851043 CEL 1.67860419300044 MCDAI 0.34589480879 1312 USDC 150.841966209388 | | | |
| 3.1.414292 | NAHUEL SCHIAVONI | ADDRESS REDACTED | | | BTC 0.00001674618160D745 USDT ERC20 1.06584740948099 | | | |
| 3.1.414293 | NAHUEL SEBASTIAN STANKO | ADDRESS REDACTED | | | USDC 88.0269857617425 | | | |
| 3.1.414294 | NAHUEL SEVERI VIZGARRA | ADDRESS REDACTED | | | BTC 0.00000045587117058B USDC 0.02472559636 41474 | | | |
| 3.1.414295 | NAHUEL STIVELMAN | ADDRESS REDACTED | | | CEL 0.51354757641 2597 USDC 1.70815757086158 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414296 | NAHUEL TARRICONE | ADDRESS REDACTED | | | ADA 0.76103559227905<br>AVAX 9.94038944598369<br>BTC 0.10999610002881B<br>MATIC 2069.30987603658<br>USDT ERC20 0.937022375291043 | | | |
| 3.1.414297 | NAHUEL TOLOZA | ADDRESS REDACTED | | | BTC 0.000007302774243368 | | | |
| 3.1.414298 | NAHUEL URSO | ADDRESS REDACTED | | | NCDAI 0.412360090011528 | | | |
| 3.1.414299 | NAHUEL VARANO | ADDRESS REDACTED | | | BTC 0.0000000969768546302<br>BUSD 0.00181625490088004 | | | |
| 3.1.414300 | NAHUM FRANCIS | ADDRESS REDACTED | | | CEL 0.768567758450355<br>BTC 0.000000062216480981<br>CEL 3.34586807174242<br>XLM 999.9<br>XRP 99 | | | |
| 3.1.414301 | NAHUM MENASI | ADDRESS REDACTED | | | BTC 0.0000105251979999999<br>ETH 0.00000746032288651B | | | |
| 3.1.414302 | NAHYAN MOHAMED YASLAM ALI BASALOUM | ADDRESS REDACTED | | | ADA 1559.37593676207<br>BTC 0.0119333540160355<br>CEL 1050.86705286874<br>DOT 162.05008714<br>EOS 272.7176<br>ETH 0.319743<br>MATIC 1111.8<br>XLM 2200.649997<br>XRP 2036.86806 | | | |
| 3.1.414303 | NAHYANG KDOK | ADDRESS REDACTED | | | BTC 0.0034719193979799254 | | | |
| 3.1.414304 | NAHYUN LEE | ADDRESS REDACTED | | | BTC 0.00000191750449707B<br>CEL 0.00211991508511314<br>ETH 0.000611032489582929<br>SOL 0.00173375471304193 | | | |
| 3.1.414305 | NAI CHAO | ADDRESS REDACTED | | | BTC 0.0223663659646534<br>ETH 0.767336543801148<br>MATIC 286.001821565563<br>XRP 1418.842407 | | | |
| 3.1.414306 | NAI CHIANG GOH | ADDRESS REDACTED | | | BTC 0.000014879897418963<br>CEL 0.664780209904205 | | | |
| 3.1.414307 | NAI FONG KOH | ADDRESS REDACTED | | Yes | BTC 0.39497249096644442 | | | BTC 0.904264456361101 |
| 3.1.414308 | NAI FONG LEE | ADDRESS REDACTED | | | USDC 7.47003485230443<br>BTC 0.26721508646121<br>CEL 73.9342088298071<br>ETH 2.19770457789737<br>SGB 142.701333919449<br>USDC 495<br>XRP 4255.551861 | | | |
| 3.1.414309 | NAI HIM LESLIE TAM | ADDRESS REDACTED | | | CEL 1.0684205804341<br>USDC 0.0180941302935211 | | | |
| 3.1.414310 | NAI MAN LAM | ADDRESS REDACTED | | | BTC 0.00013660425750542<br>CEL 22.1809620036434 | | | |
| 3.1.414311 | NAI WEN CHANG | ADDRESS REDACTED | | | ETH 5.00375580547468905<br>BTC 8.31994872274799E-06 | | | |
| 3.1.414312 | NAI YI LAI | ADDRESS REDACTED | | | ETH 0.000042202604953B<br>BTC 0.1217333207809<br>CEL 405.465732427883<br>ETH 3.5971628702825Z | | | |
| 3.1.414313 | NAIA PATO | ADDRESS REDACTED | | | BTC 0.00000004861209722<br>MCDAI 0.2356721656921196 | | | |
| 3.1.414314 | NAIANE ALEXANDRE SANTANA | ADDRESS REDACTED | | | CEL 0.0000223840739906831<br>ETH 0.0000005486265392Z | | | |
| 3.1.414315 | NAIANE LORAINE SANTANA SOUZA | ADDRESS REDACTED | | | CEL 0.00109544220262995<br>ETH 0.0000017200351431 | | | |
| 3.1.414316 | NAIARA CARRASCO MEDINA | ADDRESS REDACTED | | | BTC 0.000000028150263228<br>CEL 0.29261603938511 | | | |
| 3.1.414317 | NAIARA DE ANDRADE PIALHY | ADDRESS REDACTED | | | CEL 0.00105636481994568 | | | |
| 3.1.414318 | NAIARA LUCHETTA | ADDRESS REDACTED | | | BTC 0.00001829995388428 | | | |
| 3.1.414319 | NAIARA PORRAS RENTERO | ADDRESS REDACTED | | | BTC 0.00072481065769703B<br>CEL 38.9888241600363<br>DASH 1.998 | | | |
| 3.1.414320 | NAIARA SAEZ VILLAR | ADDRESS REDACTED | | | BTC 0.00000846256741202295<br>CEL 0.87148783087243B | | | |
| 3.1.414321 | NAIBIL TALEB KHELIFA | ADDRESS REDACTED | | | BNB 0.00621502140055519<br>BTC 0.00669878485562039<br>CEL 1.1520230430809a<br>ETH 0.000140313600672046<br>USDC 0.419952577572384 | BTC 0.000401844591085G04 | | |
| 3.1.414322 | NAIBUKA TUNABUNA | ADDRESS REDACTED | | | CEL 0.0160371064011505 | | | |
| 3.1.414323 | NAICHING LIU | ADDRESS REDACTED | | | BTC 0.00026020689146074B<br>DOT 82.837783656223 | | | |
| 3.1.414324 | NAIDA ARSLANAGIC | ADDRESS REDACTED | | | CEL 0.0668965237763097 | | | |
| 3.1.414325 | NAIDMARA PARADA | ADDRESS REDACTED | | | BTC 0.000008434595093915<br>CEL 1.963564703171T<br>ETH 0.03330064 | | | |
| 3.1.414326 | NAIDONG SHAO | ADDRESS REDACTED | | | BTC 0.0022068123735406B<br>USDC 5255.19175584083 | | | |
| 3.1.414327 | NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | | | ADA 173.3.17363540254<br>AVAX 130.744686709Z9<br>BTC 0.25239280794158<br>CEL 1510.54504425148<br>DOT 372.677951908018<br>ETH 2.318811825325137<br>LINK 99.8485284068375<br>LTC 10.0153569903206<br>LUNC 828998<br>MATIC 3126.65046287L6<br>SOL 43.3112134138982<br>USDC 42106.6316450039<br>XLM 1034.51459275719<br>XTZ 403.2336755B887 | | | |
| 3.1.414328 | NAIDUWA HANDI KAVINDU MANUKA THESHAN | ADDRESS REDACTED | | | BTC 0.00014847420076589<br>CEL 2.83128586398721 | | | |
| 3.1.414329 | NAIDUWA HANDI MANJULA PRASAD | ADDRESS REDACTED | | | BTC 0.00125114815472852<br>USDT ERC20 412.771803396492 | | | |
| 3.1.414330 | NAIELY ALEJANDRA HERRERA ESQUEN | ADDRESS REDACTED | | | BTC 0.00125824989392506<br>ETH 0.00166750602781512 | | | |
| 3.1.414331 | NAIER FAHEEM | ADDRESS REDACTED | | | USDC 402.68382764318<br>ADA 249.98481598919B<br>BTC 0.0717619894524388<br>CEL 11.4754294731383<br>ETH 0.12663669642187J | | | |
| 3.1.414332 | NAIERE ALVES | ADDRESS REDACTED | | | USDC 0.47431136125520B<br>BTC 0.00000005563681732J<br>CEL 1.0022998402864S<br>USDC 0.1373627L875 | | | |
| 3.1.414333 | NAIERE ALVES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.414334 | NAIERE ALVES | ADDRESS REDACTED | | | BTC 0.00138601729832726<br>CEL 1.0002879721884Z<br>USDC 0.18319924768S185 | | | |
| 3.1.414335 | NAIERE ALVES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.414336 | NAIF ABDULLAH S ALOTAIBI | ADDRESS REDACTED | | | CEL 0.517123471027073<br>USDC 184.647593736118 | | | |
| 3.1.414337 | NAIF AL LAMKI | ADDRESS REDACTED | | | BTC 0.0000000185367383<br>CEL 0.185070072803107 | | | |
| 3.1.414338 | NAIF ALANAZI | ADDRESS REDACTED | | | BTC 0.000753712940932653<br>CEL 102.639170396133 | | | |
| 3.1.414339 | NAIF ALI MUBARAK | ADDRESS REDACTED | | | BNB 0.0028526066606219<br>BTC 0.03740405630983314<br>CEL 16.683251186217S<br>ETH 0.046743432153377J<br>USDC 0.00000066404684179<br>UST 30 | | | |
| 3.1.414340 | NAIF MANSOURI | ADDRESS REDACTED | | | BTC 0.000000003958204T7<br>CEL 4222.52533805522<br>DOT 350<br>EOS 601.416460411102<br>ETH 3.73392300242914<br>LINK 814.10706756655S<br>LUNC 140.154444571043<br>MATIC 2000<br>SNX 100.706767149037<br>UNI 212<br>XRP 2002.673500761L2 | | | |
| 3.1.414341 | NAIGA BETTY | ADDRESS REDACTED | | | BTC 0.00108270834320827<br>XRP 0.0227092114299403 | | | |
| 3.1.414342 | NAIGAGA ASINA | ADDRESS REDACTED | | | BTC 0.0020033993341378699<br>XRP 40 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414343 | NAIKA GILBERT | ADDRESS REDACTED | | | MATIC 1.3195253389058 | | | |
| 3.1.414344 | NAIL ABUBEKEROV | ADDRESS REDACTED | | | BTC 0.0000031263355847<br>CEL 0.0645012535837569 | | | |
| 3.1.414345 | NAIL ARKAN | ADDRESS REDACTED | | | CEL 0.0657360847720832 | | | |
| 3.1.414346 | NAIL ERDEM | ADDRESS REDACTED | | | AVAX 0.0098243042716535<br>BTC 0.0000008037376443<br>CEL 0.0349542504479533 | | | |
| 3.1.414347 | NAIL FARITOVICH | ADDRESS REDACTED | | | BTC 0.0013561092495026<br>USDT ERC20 413.204062081849 | | | |
| 3.1.414348 | NAIL MEZET | ADDRESS REDACTED | | | ADA 0.2292913818556085<br>BTC 0.0016066074649795 | | | |
| 3.1.414349 | NAIL MINGAZOV | ADDRESS REDACTED | | | BTC 0.0017169975506653 | | | |
| 3.1.414350 | NAIL YAKUPOGLU | ADDRESS REDACTED | | | CEL 0.5331832745087634 | | | |
| 3.1.414351 | NAILAH MALAK | ADDRESS REDACTED | | | CEL 27.1366974541229<br>BTC 0.0004330621664280594 | | | |
| 3.1.414352 | NAILE AGUIRRE CARVAJAL | ADDRESS REDACTED | | | BTC 0.0125640380434509<br>BTC 0.0047413462945029<br>CEL 14.8185851664457<br>SNX 6.18933591361638 | | | |
| 3.1.414354 | NAILI GHAZALI | ADDRESS REDACTED | | | ADA 0.0353356597004622<br>BTC 0.0000186833753370831<br>CEL 0.0048384107050136B<br>DOT 0.0360639725355755<br>ETH 0.0021808164994723<br>XRP 0.0026992721075984 | | | |
| 3.1.414354 | NAIM BASTIANI | ADDRESS REDACTED | | | BTC 0.0000070553543531<br>CEL 0.0551986176741163 | | | |
| 3.1.414355 | NAIM BEN LETAIEF | ADDRESS REDACTED | | | CEL 0.1766915024869B | | | |
| 3.1.414356 | NAIM CEYLAN | ADDRESS REDACTED | | | BTC 0.0009078866769S1256<br>ETH 0.1236870879076 | | | |
| 3.1.414357 | NAIM CHELBAT | ADDRESS REDACTED | | | BTC 0.0000000001767321969<br>CEL 0.0146474842741364<br>DASH 3.7701333079999E-09<br>SNX 0.1676583810291<br>ZEC 0.0000000095512389843 | | | |
| 3.1.414358 | NAIM DRID | ADDRESS REDACTED | | | BTC 0.0000936221277792069 | | | |
| 3.1.414359 | NAIM DUBOIS | ADDRESS REDACTED | | | BTC 0.0010324868108S758<br>CEL 1.39920425635076 | | | |
| 3.1.414360 | NAIM HAKIMI | ADDRESS REDACTED | | | BCH 0.0172620730706G2<br>BNB 0.0001358514824570267<br>LTC 0.0002681281303408B<br>USDT ERC20 112.794729510702<br>KLM 0.0496065270602028<br>XRP 0.0303787581017876 | | | |
| 3.1.414361 | NAIM HASSAN | ADDRESS REDACTED | | | BTC 0.0004611317257415352<br>CEL 0.28025322991053X | | | |
| 3.1.414362 | NAIM JIDI | ADDRESS REDACTED | | | BTC 0.0000000087014141158<br>CEL 0.0073346988627000L | | | |
| 3.1.414363 | NAIM KELDI | ADDRESS REDACTED | | | BTC 0.0068931607543345X<br>CEL 50.1933792028609<br>DOT 27.944902<br>ETH 0.0166690542111854<br>LINK 43.883162<br>XRP 0.00000054190813635 | | | |
| 3.1.414364 | NAIM LUJAN | ADDRESS REDACTED | | | BTC 2.21210000783896<br>ETH 35.1365507303554<br>MATIC 5626.88611625R | | | |
| 3.1.414365 | NAIM NUR SYAFIQ ABU ZAKIAH | ADDRESS REDACTED | | | CEL 0.1012864165235663<br>MATIC 14.3062959255586 | | | |
| 3.1.414366 | NAIM PUNCH | ADDRESS REDACTED | | | BTC 0.0001071155035841B<br>MATIC 2106.38999880113<br>XLM 1530.19734558891 | | | |
| 3.1.414367 | NAIM SAIDI | ADDRESS REDACTED | | | BTC 0.0000033471129694S<br>CEL 0.0278980021261674<br>EOS 0.0021345730024622<br>ETH 0.0000556406877114<br>XLM 0.0948487859433965 | | | |
| 3.1.414368 | NAIM SAKIRI | ADDRESS REDACTED | | | BUSD 10.7986473364446 | | | |
| 3.1.414369 | NAIM ZIDOUNI | ADDRESS REDACTED | | | CEL 0.0021028728984081 | | | |
| 3.1.414370 | NAIM ZUHAIR | ADDRESS REDACTED | | | ADA 994.66251064796<br>BTC 0.0013883906790618F<br>DOT 11.4643679056072<br>XRP 2025.83093668533 | | | |
| 3.1.414371 | NAIMA RASOOL | ADDRESS REDACTED | | | BTC 0.0017927927237653<br>ETH 0.0000534255025679995<br>MCDAI 31.8589410288305<br>XLM 153.926564603062 | | | |
| 3.1.414372 | NAIMAH BT MUSTAFAH KAMAL | ADDRESS REDACTED | | | ETH 0.1006254415772I99 | | | |
| 3.1.414373 | NAIMAN MIHAI | ADDRESS REDACTED | | | CEL 0.3907645S8040984 | | | |
| 3.1.414374 | NAIMATH KHAN | ADDRESS REDACTED | | | USDC 0.16227233700105 | | | |
| 3.1.414375 | NAIME NUR OZAKILLI | ADDRESS REDACTED | | | CEL 0.0000249538836128526 | | | |
| 3.1.414376 | NAIMUL HUQ | ADDRESS REDACTED | | | BTC 0.0535796549392438 | | | |
| 3.1.414377 | NAINA LOPEZ | ADDRESS REDACTED | | | ETH 1.0310509439914<br>BTC 0.0021539604973800S | | | |
| 3.1.414378 | NAINA MOHAMED ISMAIL SICKENDER MARAIKAYER | ADDRESS REDACTED | | | CEL 7.80347670838534<br>CEL 1472.78687970024<br>LTC 2.11803308547914<br>SGB 171.138092454209<br>XRP 1132.614774680X | | | |
| 3.1.414379 | NAING BA | ADDRESS REDACTED | | | ADA 0.0000092339743448B<br>BTC 0.0000009397981S81L71<br>CEL 10.2393692759961<br>TAUD 0.0000092936518960Z7 | | | |
| 3.1.414380 | NAING CHANLINN | ADDRESS REDACTED | | | BTC 0.0004402007785910L16<br>CEL 0.0571734684126062 | | | |
| 3.1.414381 | NAING MAW | ADDRESS REDACTED | | | BTC 0.000784611309797189<br>CEL 0.0350638692191S<br>DOT 357.91767633155S<br>PAX 0.2358747647018B9<br>USDT ERC20 21202.571575803 | | | |
| 3.1.414382 | NAING WIN | ADDRESS REDACTED | | | CEL 0.6808539472976B8<br>ETH 0.7781148090222332<br>USDT ERC20 26.503333837608T | | | |
| 3.1.414383 | NAIRA HORA | ADDRESS REDACTED | | | BTC 0.00000000084318910116<br>CEL 0.0688522113519531 | | | |
| 3.1.414384 | NAIRO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | | | BTC 0.0004109514591S3487<br>CEL 352.616075849474<br>DOT 0.3197860791706706<br>ETH 0.0035987338773S | | | |
| 3.1.414385 | NAINOA CHOY | ADDRESS REDACTED | | | BTC 0.077467944872177T<br>MATIC 9.378664705360S6 | | | |
| 3.1.414386 | NAINOA HART | ADDRESS REDACTED | | | BTC 0.0784178803961344<br>ETH 0.3984210535200T9 | | | |
| 3.1.414387 | NAIPAPORN MIADMO | ADDRESS REDACTED | | | USDC 0.5673767900976S5<br>BTC 0.0000004979751025144<br>CEL 0.6763717266620344 | | | |
| 3.1.414388 | NAIQUAN SUN | ADDRESS REDACTED | | | USDC 0.2056276577476J3<br>BTC 0.3019323953885B6<br>ETH 4.96667006341776<br>MCDAI 0.0030371264001S777 | | | |
| 3.1.414389 | NAIR PEREZ | ADDRESS REDACTED | | | BTC 0.00000774686T712569<br>CEL 0.1555222158527S2 | | | |
| 3.1.414390 | NAIRA GALOYAN | ADDRESS REDACTED | | | BCH 1.03320797014879<br>BTC 0.00018912399975396<br>DASH 1.03400231895567<br>ETH 0.0015360954695256<br>LTC 3.59362643273216<br>USDC 0.2689421163606T3 | BTC 0.0000005600603117007<br>ETH 0.0000040255844336X7 | | |
| 3.1.414391 | NAIRA GRIGORYAN | ADDRESS REDACTED | | | BTC 0.00000101768680226X4<br>USDC 0.81232879145683B | | | |
| 3.1.414392 | NAIRA HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.0000020619433413336<br>USDC 0.528520172747005 | | | |
| 3.1.414393 | NAIRA NERSESYAN | ADDRESS REDACTED | | | BTC 0.0000003042477222541<br>USDC 1.49563458758173 | | | |
| 3.1.414394 | NAIRA VARDANIANTS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.414395 | NAIRAEX AFRICHANGE | ADDRESS REDACTED | | | BTC 0.00000056547258446<br>CEL 1.06383316854859 | | | |
| 3.1.414396 | NAIRI ANTONIAN | ADDRESS REDACTED | | | BTC 0.0000000075712807S7<br>CEL 0.0082119535088763S | | | |
| 3.1.414397 | NAIRI TSHAGHARYAN | ADDRESS REDACTED | | | BTC 0.00000004575393363S<br>USDC 0.7369482110443751 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414398 | NAISH PALMER | ADDRESS REDACTED | | Yes | CEL 5.358795190074<br>LINK 83.544514493582<br>LTC 0.0001<br>USDC 0.858000329257707 | | | LINK 488.56946754415S |
| 3.1.414399 | NAISH SAMSON | ADDRESS REDACTED | | | AVAX 184.826393372061<br>BTC 0.00038362689723276<br>CEL 13.9940181932323<br>DOT 382.538840438383<br>LUNC 119.6330784714?1<br>SOL 100.77397428772 | | | |
| 3.1.414400 | NAISHIA HOLDBROOK-SMITH | ADDRESS REDACTED | | | BTC 0.00107201986657026<br>ETH 0.149999540168309 | | | |
| 3.1.414401 | NAITIONG KOH | ADDRESS REDACTED | | | BTC 0.00135189009557941<br>LINK 25.0975402913039<br>LTC 9.33935160012714<br>XRP 2711.48711077309 | | | |
| 3.1.414402 | NAIVED MERCHANT | ADDRESS REDACTED | | | BSV 0.41790233<br>BTC 0.0118729979932233<br>CEL 2.27662214100413<br>ETH 0.214930115233091<br>XLM 162.652056 | | | |
| 3.1.414403 | NAIVO RASOLOMANANA | ADDRESS REDACTED | | | AAVE 1.81832<br>BNB 1.06116821<br>BTC 0.345774935552243<br>CEL 119.20702157291?<br>DOT 20.75749388<br>ETH 1.87019702645329<br>LINK 21.55624<br>MATIC 410.93292711<br>SNX 79.03941939<br>USDC 611.745434366227<br>USDT ERC20 71.101480482240S | | | |
| 3.1.414404 | NAI-WEI HSU | ADDRESS REDACTED | | | ADA 591.496397996629<br>BTC 0.01635149<br>CEL 18.7705558451272 | | | |
| 3.1.414405 | NAJPE QIN | ADDRESS REDACTED | | | ADA 193<br>BTC 0.00135406994477556<br>CEL 10.1260634445215<br>USDC 286 | | | |
| 3.1.414406 | NAJYRA TADROSS | ADDRESS REDACTED | | | BTC 0.00327912922067784 | | | |
| 3.1.414407 | NAJA HARRIS | ADDRESS REDACTED | | | BTC 0.000007007746889563<br>ETH 0.000004771388529272<br>USDC 0.0312860107739877 | | | |
| 3.1.414408 | NAJA HAWK | ADDRESS REDACTED | | | BTC 0.00207001708781324 | | | |
| 3.1.414409 | NAJA THYBO | ADDRESS REDACTED | | | USDC 1566.52262313849 | | | |
| 3.1.414410 | NAJAF RUSTAMOV | ADDRESS REDACTED | | | BTC 0.00134803524582075<br>CEL 270.414166555514 | | | |
| 3.1.414411 | NAJAH NASSAR | ADDRESS REDACTED | | | ETH 0.00000029537106175<br>BTC 0.000001696029067826 | | | |
| 3.1.414412 | NAJAH NISSAN | ADDRESS REDACTED | | | CEL 0.000511195704436965<br>ADA 0.074774539680129 | | | |
| | | | | | BNB 0.000552583348012977<br>BTC 8.81287205628499E-06<br>USDT ERC20 0.202969014152191 | | | |
| 3.1.414413 | NAJAT DIABOURABBI | ADDRESS REDACTED | | | CEL 7.00970438465342<br>XRP 746.381819208?5 | | | |
| 3.1.414414 | NAJAY BROWN | ADDRESS REDACTED | | | USDC 0.438531839344664 | | | |
| 3.1.414415 | NAJAY NATOYA EDWARDS | ADDRESS REDACTED | | | ETH 0.00162323830546604 | | | |
| 3.1.414416 | NAJDANA MAJORS | ADDRESS REDACTED | | | ADA 41.4253463535346<br>BTC 0.0178168665372735<br>CEL 1649.69298806017<br>ETH 0.00479115572821205 | | | |
| 3.1.414417 | NAJEE AYACHE | ADDRESS REDACTED | | | USDC 0.118758436387104 | | | |
| 3.1.414418 | NAJEE WILFORD-SMITH | ADDRESS REDACTED | | | CEL 1.07675551485975 | | | |
| 3.1.414419 | NAJEEB BAIG | ADDRESS REDACTED | | | BTC 0.000000411313152094 | | | |
| 3.1.414420 | NAJEEB BUYABIS | ADDRESS REDACTED | | | BTC 0.000251626580963173<br>CEL 14.5554302666647<br>ETH 0.000075895730332564<br>SGB 0.479369390612681<br>XRP 3.232791034472317 | | | |
| 3.1.414421 | NAJEEB SIDDIQUI | ADDRESS REDACTED | | Yes | BAT 2006.64897201858<br>BTC 3.05971873507726<br>CEL 227.132363835342<br>ETH 22.6964907228383<br>LINK 204.090488239107<br>LTC 8.48099825069183<br>MATIC 33883.4663292365<br>SGB 230.614415276289<br>SNX 137.772772112672<br>UNI 74.0672833876868<br>USDC 43.6508899308697<br>XLM 1556.18923995407<br>XRP 0.6745648201847B6<br>ZRX 534.95563604741 | XLM 648.0180927 | | BTC 3.71809418555436 |
| 3.1.414422 | NAJERA KHATUN | ADDRESS REDACTED | | | MCDAI 0.0381173387291073<br>USDT ERC20 0.0406875919790078 | | | |
| 3.1.414423 | NAJI ACHAAR | ADDRESS REDACTED | | | CEL 0.00340809308654S6 | | | |
| 3.1.414424 | NAJI BIZRI | ADDRESS REDACTED | | | BTC 0.000986325447047049<br>CEL 23.4826194178232<br>DASH 1.3565700?<br>DOT 26.7731 | | | |
| 3.1.414425 | NAJI KORMAN | ADDRESS REDACTED | | | ETH 3.622016470365221 | | | |
| 3.1.414426 | NAJIB BITAR | ADDRESS REDACTED | | | BTC 0.0471230328763855<br>ETH 0.139655739295571 | | | |
| 3.1.414427 | NAJIB CHOUAFI JR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.414428 | NAJIB GUENARD | ADDRESS REDACTED | | | CEL 0.00518845895756896<br>XRP 0.0000018696709338B | | | |
| 3.1.414429 | NAJIB HAKIM | ADDRESS REDACTED | | | ADA 678.404255840163<br>BTC 0.42197873644825<br>CEL 5131.88037180171<br>USDC 2940.89779193823 | | | |
| 3.1.414430 | NAJIB HAMED | ADDRESS REDACTED | | | BTC 0.000000008580446719<br>CEL 0.0145267929180739<br>USDC 1.8035066497703 | | | |
| 3.1.414431 | NAJIB NASARUDIN | ADDRESS REDACTED | | | CEL 0.1124598196179G5<br>ETH 0.00830359884506604 | | | |
| 3.1.414432 | NAJIB SEGUIAS-BANDRY | ADDRESS REDACTED | | | BTC 0.15553540004868G<br>SOL 12.7972960118224 | | | |
| 3.1.414433 | NAJIBA CHATTI | ADDRESS REDACTED | | | ETH 0.00150515486720456 | | | |
| 3.1.414434 | NAJIBE BENFETIMA | ADDRESS REDACTED | | | CEL 0.709511287863413 | | | |
| 3.1.414435 | NAJIBULLAH PAGHMANI | ADDRESS REDACTED | | | BTC 0.000000479132745833<br>ETH 0.0000048660743855?4<br>MATIC 45.5357546854814<br>SOL 3.85878654325063 | | | |
| 3.1.414436 | NAJIBUR RAHMAN | ADDRESS REDACTED | | | USDC 0.2362923642040806 | | | |
| 3.1.414437 | NAJIM BOULAGROUS | ADDRESS REDACTED | | | CEL 0.00009515590074663628<br>CEL 0.109216488270868<br>BTC 0.000000215499478361 | | | |
| 3.1.414438 | NAJIM HAMED | ADDRESS REDACTED | | | ETH 0.000000024551828881<br>BTC 0.00107517882497862<br>CEL 18.1887900954?4<br>ETH 0.18847257<br>XRP 734.3728 | | | |
| 3.1.414439 | NAJIMA EL ABBOUDI | ADDRESS REDACTED | | | ADA 59.4926627328816<br>BTC 0.00676578166105715<br>ETH 0.06637889429014G1<br>XLM 129.825889242189 | | | |
| 3.1.414440 | NAJIRUL ISLAM | ADDRESS REDACTED | | | BTC 3.86851509099996-09<br>CEL 2.300664794634?4<br>SGB 15.58060534841?<br>USDT ERC20 3.57448639185923<br>XRP 0.321193032184D6 | | | |
| 3.1.414441 | NAJIA DILL | ADDRESS REDACTED | | | ETH 0.00002240372829938S | ETH 0.000002165863319912 | | |
| 3.1.414442 | NAJINGO REHEMA | ADDRESS REDACTED | | | CEL 0.0001145322442694413 | | | |
| 3.1.414443 | NAJM HAQUE | ADDRESS REDACTED | | | BTC 0.00001821665123046996<br>ETH 0.00715143170138981<br>USDC 12.428808949092?4 | | | |
| 3.1.414444 | NAJM HAQUE | ADDRESS REDACTED | | | ADA 1388.66770072362<br>BTC 0.11171691623968B<br>ETH 6.60541387009815<br>USDC 5395.03321995808 | ETH 2.4445613 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414445 | NAJMA CIPURKOVIC | ADDRESS REDACTED | | | BTC 0.000000005.240429169<br>CEL 0.0025614201616635<br>XRP 0.15274901003707Z | | | |
| 3.1.414446 | NAJMA SHAKEEL | ADDRESS REDACTED | | | DOT 0.007172791609027Z69<br>GUSD 0.93807721910239 7<br>USDC 199.026876331767<br>XLM 0.129354871253791 | | | |
| 3.1.414447 | NAJMA SOOMRO | ADDRESS REDACTED | | | BTC 0.00000000640498116<br>CEL 0.2209781321104 6 | | | |
| 3.1.414448 | NAJMEH KAZEMINEJAD | ADDRESS REDACTED | | | BCH 1.057908421125 25<br>BTC 0.33112542125056<br>CEL 797.99277128419 6<br>DOT 106.385597240 39<br>ETH 1.39496977004333 8<br>SGB 3296.89949234617<br>XRP 2267.D.0533697273<br>ZRX 2066.86777954182 | DOT 1.5610300729 | | |
| 3.1.414449 | NAJMUDDIN HASHIM | ADDRESS REDACTED | | | BTC 0.02407844458586 46 | | | |
| 3.1.414450 | NAJMUL MILAD | ADDRESS REDACTED | | | BTC 0.0448947907537717 | | | |
| 3.1.414451 | NAJMUL QURESHI | ADDRESS REDACTED | | | BTC 0.00000000065978390 4 | | | |
| 3.1.414452 | NAJWA AZER | ADDRESS REDACTED | | | CEL 0.00045908069713960 9 | | | |
| 3.1.414453 | NAK HOON KIM | ADDRESS REDACTED | | | BTC 0.02365902<br>CEL 23.6266872417505<br>BTC 0.009782624454565518<br>CEL 10.3055517928884<br>ETH 0.1018172749526 8 | | | |
| 3.1.414454 | NAK JOON KIM | ADDRESS REDACTED | | | ADA 0.8562993581306 7<br>BTC 0.0387352352616 09<br>ETH 3.65647113749396<br>GUSD 0.004891855417 1069 1<br>MATIC 0.49433337935 2461<br>USDC 0.23641647123125 7 | ADA 0.66133339519 7453<br>GUSD 4.2897733541900 6<br>MATIC 0.001649562579791 72<br>USDC 0.000000894051161951 | | |
| 3.1.414455 | NAK SEM | ADDRESS REDACTED | | | CEL 0.13540291790869 9 | | | |
| 3.1.414456 | NAKADAAMA FAZIRAH | ADDRESS REDACTED | | | BTC 0.00000006296165102 4<br>XRP 0.273610558255794 | | | |
| 3.1.414457 | NAKADDU JALIA | ADDRESS REDACTED | | | BTC 0.0011598738238118<br>XRP 0.00290136408730158 | | | |
| 3.1.414458 | NAKAFU MARIAM | ADDRESS REDACTED | | | BCH 0.000270965000414128<br>MCDAI 0.044360151025165 1 | | | |
| 3.1.414459 | NAKAGOLD MANVUWA | ADDRESS REDACTED | | | BTC 0.0010906390145812<br>XRP 40.00517175099Z | | | |
| 3.1.414460 | NAKAGOLD RAMULA | ADDRESS REDACTED | | | BTC 0.001071689549377 6<br>XRP 0.02146413937674 33 | | | |
| 3.1.414461 | NAKALINGA HARIET | ADDRESS REDACTED | | | BTC 0.00113266749004996<br>EOS 0.00066516285103785 1 | | | |
| 3.1.414462 | NAKAMOTO S.A R.L. - SPF | ADDRESS REDACTED | | | CEL 324.38976419217 3<br>LUNC 99.96 | | | |
| 3.1.414463 | NAKANWAGI CATHERINE | ADDRESS REDACTED | | | BTC 0.001131955566644342<br>EOS 0.0006636572802197 8 | | | |
| 3.1.414464 | NAKANYAPHAT AIMBUNSINTHORN | ADDRESS REDACTED | | | BTC 0.00187194269981 238<br>CEL 24.0677168185043<br>USDC 655 | | | |
| 3.1.414465 | NAKARIN SANGSOOT | ADDRESS REDACTED | | | ADA 0.00000005414655055508<br>BCH 0.000008890027216386<br>BTC 0.000040381262907412<br>CEL 6.58084940255933<br>ETC 38.0253345905659<br>ETH 0.91243334171247 9<br>USDC 0.342935905225586 | | | |
| 3.1.414466 | NAKATO ANNET | ADDRESS REDACTED | | | CEL 0.2052994212090 41<br>EOS 0.046079665797958 9<br>MCDAI 0.059256161001754 9 | | | |
| 3.1.414467 | NAKAZIBWE GLORIA | ADDRESS REDACTED | | | BTC 0.001102270758285 48<br>CEL 0.008533646845215 82 | | | |
| 3.1.414468 | NAKECHA WILLIAMS | ADDRESS REDACTED | | | BTC 1.03239966165985<br>ETH 0.00233573282390 13<br>USDC 0.0070886094663360 1 | | | |
| 3.1.414469 | NAKEDI SERAKALALA | ADDRESS REDACTED | | | BCH 0.00127797968547791<br>BTC 0.00103709860160251<br>CEL 0.97611541825827 6<br>ETH 0.22433786516166<br>USDC 0.09404070151590839<br>XRP 149 | | | |
| 3.1.414470 | NAKEISHA PETERSON | ADDRESS REDACTED | | | BTC 6.063942231109990-07 | BTC 0.00011299 | | |
| 3.1.414471 | NAKENYA SWOPES | ADDRESS REDACTED | | | ADA 0.05381041512989 71<br>BTC 0.00213913404690087<br>DOT 1.07999529704467<br>LINK 1.56853453083824<br>USDT ERC20 0.63068885919539 | | | |
| 3.1.414472 | NAKESHA LOVING | ADDRESS REDACTED | | | ETH 0.000465202032193112 | | | |
| 3.1.414473 | NAKHARIN KAEWKATSAEN | ADDRESS REDACTED | | | BTC 0.00000369898743070 5 | | | |
| 3.1.414474 | NAKHIL BHANDARI | ADDRESS REDACTED | | | XLM 143.333443936047 | | | |
| 3.1.414475 | NAKHLEH ABBOUD | ADDRESS REDACTED | | | BTC 0.00054343054567587 | | | |
| 3.1.414476 | NAKIA ATKINS | ADDRESS REDACTED | | | MATIC 3254.04333187725 | | | |
| 3.1.414477 | NAKIA BROWN | ADDRESS REDACTED | | | SGB 20.906478471602 7<br>XRP 136.757413859917 | | | |
| 3.1.414478 | NAKIA ECHEVERRIA | ADDRESS REDACTED | | | CEL 0.0148172098678768<br>DOT 4.6462264182129 3<br>MATIC 19.6523639620636 | | | |
| 3.1.414479 | NAKIA M RAMSEY | ADDRESS REDACTED | | | DOGE 0.038141868109 5885 | | | |
| 3.1.414480 | NAKIA MILES | ADDRESS REDACTED | | | BTC 0.00000149844921 1645<br>ETH 0.00020423509581 0075<br>MATIC 0.0380187133234 13<br>SNX 0.036473028670925 3<br>UNI 0.00618401391178039 | | | |
| 3.1.414481 | NAKIDDE IRENE | ADDRESS REDACTED | | | BTC 0.0011066232914584 3<br>XRP 0.030934857815463 4 | | | |
| 3.1.414482 | NAKIDDE JACKIE | ADDRESS REDACTED | | | CEL 0.12400014511750916<br>CEL 0.093808474295206 7<br>XRP 0.12149761862988Z | | | |
| 3.1.414483 | NAKIGUBBE BETTY | ADDRESS REDACTED | | | BTC 0.00113195556664342<br>EOS 0.00066635075349456 055 | | | |
| 3.1.414484 | NAKIGUDDE HAJIRA | ADDRESS REDACTED | | | BCH 0.05302792<br>BTC 0.001034296263276 05 | | | |
| 3.1.414485 | NAKINOBE CHRISTINE | ADDRESS REDACTED | | | CEL 0.32103583294375 9 | | | |
| 3.1.414486 | NAKINTU JUSTINE | ADDRESS REDACTED | | | BTC 0.0000001636661549 19<br>CEL 0.10076155703610 88<br>XRP 0.12967428014583 | | | |
| 3.1.414487 | NAKISHA MICHAEL | ADDRESS REDACTED | | | BTC 0.00155018720524058<br>CEL 161.74409416001 | | | |
| 3.1.414488 | NAKISHA TILLER | ADDRESS REDACTED | | | CEL 1.09448233776979 | | | |
| 3.1.414489 | NAKITA WANZA | ADDRESS REDACTED | | | BTC 0.00005497029028663 | | | |
| 3.1.414490 | NAKITRA THORNTON | ADDRESS REDACTED | | | ADA 155.204838862734<br>BTC 0.13404400867775<br>ETH 0.001475233774245 6<br>MCDAI 74.2918466250721 | | | |
| 3.1.414491 | NAKIYEMBA FAZIRA | ADDRESS REDACTED | | | BTC 0.00112165669033323<br>XRP 0.00290537504133597 | | | |
| 3.1.414492 | NAKIYEMBA NUSULA | ADDRESS REDACTED | | | BTC 0.001116369060335519<br>XRP 0.00289425563492063 | | | |
| 3.1.414493 | NAKKIRAN SUKUMARAN | ADDRESS REDACTED | | | BTC 0.0011264806114896 3<br>CEL 1.04695255625435<br>ETH 0.00003773321532261 5<br>GUSD 433.0973992909 60<br>SNX 8.6 | | | |
| 3.1.414494 | NAKO MBELLE | ADDRESS REDACTED | | | BTC 0.000000000753794867 8<br>CEL 83.586629530433 7 | | | |
| 3.1.414495 | NAKOMA NEWMAN | ADDRESS REDACTED | | | MATIC 2.07589119433357 | | | |
| 3.1.414496 | NAKORN WONGSAWANGSUB | ADDRESS REDACTED | | | BTC 0.015371835494036 6<br>CEL 0.03000614331553136<br>DOGE 193.03 | | | |
| 3.1.414497 | NAKUL CAMASAMUDRAM | ADDRESS REDACTED | | | USDC 0.988814989568663 | | | |
| 3.1.414498 | NAKUL GUPTA | ADDRESS REDACTED | | | BTC 0.00299730092729167<br>CEL 137.251514210592<br>ETH 1.87283622 | | | |
| 3.1.414499 | NAKUL MUNJAL | ADDRESS REDACTED | | | BTC 0.000000000478705735<br>USDT ERC20 0.9229021447711 | | | |
| 3.1.414500 | NAKUL PATEL | ADDRESS REDACTED | | Yes | BTC 0.00000000327633448<br>CEL 118.065329375117<br>DOT 0.16078380400 2882<br>MATIC 3.40409078496958<br>SNX 0.22528945417848 7<br>USDC 0.025019658934602 | | | ETH 4.726883793868 33 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414501 | NAKUL SAXENA | ADDRESS REDACTED | | | CEL 2.503005174888 | | | |
| 3.1.414502 | NAKUL SHARMA | ADDRESS REDACTED | | | DOT 0.2958827783067278 | | | |
| 3.1.414503 | NAKUL SINGH | ADDRESS REDACTED | | | BTC 0.0000001429554110001 | | | |
| 3.1.414504 | NAKULA TIBBY | ADDRESS REDACTED | | | CEL 3.549742508942 | | | |
| 3.1.414505 | NAKYESE JANE | ADDRESS REDACTED | | | XRP 1078.12 | | | |
| 3.1.414506 | NALAKA BUDDIKA WARNAKULA | ADDRESS REDACTED | | | BTC 0.002141232050737 | | | |
| 3.1.414507 | NALAKA SENANAYAKE | ADDRESS REDACTED | | | ETH 0.2399191681502 | | | |
| 3.1.414508 | NALEDI ONICCAH GOBUSAMANG | ADDRESS REDACTED | | | CEL 0.03543431326977702 | | | |
| 3.1.414509 | NALETOV ALEXANDER | ADDRESS REDACTED | | | BTC 0.00053005674828509 | | | |
| 3.1.414510 | NALI AL-KHALEDI | ADDRESS REDACTED | | | CEL 67.3980538382743 | | | |
| 3.1.414511 | NALI THEPHAVONG | ADDRESS REDACTED | | | DOT 2.1258290360906 | | | |
| 3.1.414512 | NALIA INTAN | ADDRESS REDACTED | | | ETH 0.18353091847961 | | | |
| 3.1.414513 | NALIA SUDARSHINI BOLLEGALA ARACHCHIGE | ADDRESS REDACTED | | | KLM 289.093194948026 | | | |
| 3.1.414514 | NALIMAR MONTEIRO | ADDRESS REDACTED | | | BNB 70.7277025635018 | | | |
| 3.1.414515 | NALIMAR MONTEIRO | ADDRESS REDACTED | | | BTC 0.4342721691809366 | | | |
| 3.1.414516 | NALIN BAHUGUNA | ADDRESS REDACTED | | | ETH 8.8467236863321 | | | |
| 3.1.414517 | NALIN CHOPRA | ADDRESS REDACTED | | | LINK 1563.877251323124 | | | |
| 3.1.414518 | NALIN MITTAL | ADDRESS REDACTED | | | LTC 0.07007006373234564 | | | |
| 3.1.414519 | NALIN RANDENIYA | ADDRESS REDACTED | | | MATIC 9556.3752256120 | | | |
| 3.1.414520 | NALINA SINGTONG | ADDRESS REDACTED | | | BTC 0.0129071 | BTC 0.0025003751838067 | | |
| 3.1.414521 | NALINVEE SINGH | ADDRESS REDACTED | | | BTC 0.0000000806982484 | | | |
| 3.1.414522 | NALINI GUPTA | ADDRESS REDACTED | | | CEL 0.02784024249279661 | | | |
| 3.1.414523 | NALINI JAI PRAKASH | ADDRESS REDACTED | | Yes | ADA 876.226180127158 | BTC 0.0000000047271631 | | ADA 3924.50878727705 |
| 3.1.414524 | NALINI RAMLOCHAN | ADDRESS REDACTED | | | BTC 0.00000000604585865 | | | |
| 3.1.414525 | NALINIKANTH PATHI | ADDRESS REDACTED | | | DOT 108.414914314481 | | | |
| 3.1.414526 | NALINRAT RATTANAJIT | ADDRESS REDACTED | | | BTC 0.00000001044681574056 | | | |
| 3.1.414527 | NALINTHA WIJAYAWEERA | ADDRESS REDACTED | | | LTC 3.07749529102935 | | | |
| 3.1.414528 | NALIAN REDDY | ADDRESS REDACTED | | | BTC 0.00211335203317666 | | | |
| 3.1.414529 | NALLAPERUMA TANTRIGE CYRIL WIJEPALA | ADDRESS REDACTED | | | CEL 0.05250142671274929 | | | |
| 3.1.414530 | NALLAPERUMA THANTHRIGE KAJINI SINDULA NALLAPERUMA | ADDRESS REDACTED | | | BTC 0.00167459307388304 | | | |
| 3.1.414531 | NALLASAMY THARUN BALAJI | ADDRESS REDACTED | | | CEL 3.8983182523215 | | | |
| 3.1.414532 | NALLE QRZ | ADDRESS REDACTED | | | CEL 1.0029166666666 | | | |
| 3.1.414533 | NALLIAH RAMAN | ADDRESS REDACTED | | | KLM 0.03077207190047513 | | | |
| 3.1.414534 | NALO MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.000000024121238041 | | | |
| 3.1.414535 | NALU LAUREL | ADDRESS REDACTED | | | CEL 1.00133975268518 | | | |
| 3.1.414536 | NALU YEN | ADDRESS REDACTED | | | USDC 0.0617467578125 | | | |
| 3.1.414537 | NALUBOWA MILLY | ADDRESS REDACTED | | | AAVE 0.001955464634463244 | | | |
| 3.1.414538 | NALUBOWA ROSE | ADDRESS REDACTED | | | ADA 165.791359518618 | | | |
| 3.1.414539 | NALUKWAGO SALIMA | ADDRESS REDACTED | | | AVAX 1.424695170890 | | | |
| 3.1.414540 | NALLYIGA ALICE | ADDRESS REDACTED | | | BCH 0.1034850985862 | | | |
| 3.1.414541 | NALVIN L WORDLAW | ADDRESS REDACTED | | | BSV 0.103478393641348 | | | |
| 3.1.414542 | NAM BUI | ADDRESS REDACTED | | | BTC 0.000119829203631641 | | | |
| 3.1.414543 | NAM CHENG | ADDRESS REDACTED | | | CEL 386.162574583641 | | | |
| | | | | | COMP 0.814454702337142 | | | |
| | | | | | DASH 0.174071705917382 | | | |
| | | | | | ETH 0.000635080355089333 | | | |
| | | | | | LINK 0.087835774705915S | | | |
| | | | | | LUNC 5.407753701753883 | | | |
| | | | | | MANA 0.01410161017477923 | | | |
| | | | | | MATIC 0.3645793620362 | | | |
| | | | | | MCDAI 25.1258687995928 | | | |
| | | | | | SGB 73.105417877391Z | | | |
| | | | | | SNX 53.15184324915387S | | | |
| | | | | | TAUD 30.3360502399801 | | | |
| | | | | | UNI 0.0169238105057777 | | | |
| | | | | | USDC 0.0000010124721361725 | | | |
| | | | | | USDT ERC20 0.006644774804417S | | | |
| | | | | | UST 1 | | | |
| | | | | | XAUT 0.0000970527032277S | | | |
| | | | | | XRP 0.000009104325485 | | | |
| | | | | | ZEC 0.11222040275499 | | | |
| | | | | | BTC 0.005838105868214S | | | |
| | | | | | BTC 0.000557588284841324 | | | |
| | | | | | MATIC 17.83851209367 | | | |
| | | | | | USDC 147.546243011433 | | | |
| | | | | | ADA 1.7170736677296 | | | |
| | | | | | BNB 4.3510683636715 | | | |
| | | | | | BTC 0.025915847034357 | | | |
| | | | | | CEL 21.94355983737 | | | |
| | | | | | ETH 0.006627702199621 | | | |
| | | | | | LTC 4.002196867528 | | | |
| | | | | | SNX 84.508 | | | |
| | | | | | USDC 33.53426781747 | | | |
| | | | | | CEL 0.01176691079165 | | | |
| | | | | | CEL 1.2192680039314 | | | |
| | | | | | SGB 1424.7219 | | | |
| | | | | | ETC 10.11458525000 | | | |
| | | | | | MANA 512.496362878685 | | | |
| | | | | | ADA 0.402598004679756 | | | |
| | | | | | ETH 0.00574232121503S | | | |
| | | | | | ETH 0.00595437100417S | | | |
| | | | | | MATIC 15.625479329644 | | | |
| | | | | | USDC 0.0000002573410093 | | | |
| | | | | | BTC 0.307596088019222 | | | |
| | | | | | ETH 27.223668436596 | | | |
| | | | | | USDC 23807.6439176879 | | | |
| | | | | | XRP 116.9499933099904 | | | |
| | | | | | DOT 61.32674210882S | | | |
| | | | | | ETH 0.2544076497002S | | | |
| | | | | | MATIC 224.170290554218 | | | |
| | | | | | USDC 1006.2638372717 | | | |
| | | | | | ADA 450.011394556129 | | | |
| | | | | | BTC 0.1270893603768S | | | |
| | | | | | CEL 223.534875614S | | | |
| | | | | | DOT 25.7600507494 | | | |
| | | | | | ETH 0.653316748991 | | | |
| | | | | | MATIC 1495.39409980085 | | | |
| | | | | | USDC 973.94064 | | | |
| | | | | | BTC 0.00000027000312147 | | | |
| | | | | | USDC 0.365872904189S7 | | | |
| | | | | | BTC 0.01002656369812SS | | | |
| | | | | | CEL 0.12163909683441S | | | |
| | | | | | BTC 0.00000114400597251S7 | | | |
| | | | | | DOT 0.0312588024161007 | | | |
| | | | | | BTC 0.00000085804606894S | | | |
| | | | | | CEL 0.8623845227051S | | | |
| | | | | | BNB 1.2505019056922 | | | |
| | | | | | BTC 0.00161396785108078S | | | |
| | | | | | CEL 0.04033920768DS434 | | | |
| | | | | | BTC 1.438543314942999L.06 | | | |
| | | | | | CEL 2.40788123325867 | | | |
| | | | | | ETH 0.0000527898002S236 | | | |
| | | | | | USDT ERC20 0.035015158551S7413 | | | |
| | | | | | KLM 0.10689428073884 | | | |
| | | | | | BTC 0.000419057271S35197 | | | |
| | | | | | ETH 0.05853021114361D8 | | | |
| | | | | | BTC 0.33753638700319 | | | |
| | | | | | CEL 1.08411136654478 | | | |
| | | | | | USDC 3106.17547828071 | | | |
| | | | | | USDT ERC20 0.0000001671657354Z8 | | | |
| | | | | | MATIC 0.16017525200652Z | | | |
| | | | | | BTC 0.000596937010019S | | | |
| | | | | | CEL 0.2053137876027S82 | | | |
| | | | | | EOS 0.046086647773423B8 | | | |
| | | | | | MCDAI 0.059263238311301 | | | |
| | | | | | BCH 0.04777778 | | | |
| | | | | | BTC 0.00161042962632760S | | | |
| | | | | | CEL 0.00102993341378699 | | | |
| | | | | | XRP.40 | | | |
| | | | | | BTC 0.0001113679973311S6Z | | | |
| | | | | | XRP 0.0208004520247502 | | | |
| | | | | | USDC 0.000576437140917L | | | |
| | | | | | ETH 0.00166688319073S9 | | | |
| | | | | | SOL 1.02245971471968 | | | |
| | | | | | BTC 0.00119228249898302 | | | |
| | | | | | CEL 1.212705409193Z3 | | | |
| | | | | | BTC 0.012588176555821J3 | | | |
| | | | | | CEL 1.751464741876G2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414544 | NAM DANG | ADDRESS REDACTED | | | ADA 263.33307353564<br>BTC 0.526155518127024<br>ETH 3.167939167013856 | | | |
| 3.1.414545 | NAM BÕ | ADDRESS REDACTED | | | ADA 0.216047017967573<br>BNB 0.0020283059431377B<br>BTC 0.0124972313969503<br>CEL 0.140864954301295<br>LUNC 7.215780086262624<br>MATIC 0.500505005612436<br>SNX 0.0526979667636897<br>USDT ERC20 0.0000037846046805 | | | |
| 3.1.414546 | NAM DUONG | ADDRESS REDACTED | | | BTC 0.0000013807673791278<br>ETH 0.000156564582791916 | | | |
| 3.1.414547 | NAM HAI NGO | ADDRESS REDACTED | | | ADA 0.732230749945519<br>BTC 0.0000393759156456<br>CEL 538.872698427911<br>DOT 0.265603287032538<br>EOS 31.828495366819<br>ETH 0.0011670860026782<br>LINK 0.0377156958795242<br>LTC 0.0032393567212807<br>SNX 101.51534135709B<br>USDT ERC20 0.0300523250311632<br>XLM 0.239865603520522<br>XRP 0.200022310545265 | | | |
| 3.1.414548 | NAM HING CHEW | ADDRESS REDACTED | | | BTC 0.0000000891514011B4<br>CEL 0.393682939774B3 | | | |
| 3.1.414549 | NAM HO | ADDRESS REDACTED | | | BTC 0.0001743465332B7705 | BTC 0.00000002585316429 | | |
| 3.1.414550 | NAM HO LEE | ADDRESS REDACTED | | | BTC 0.00000001588819985<br>EOS 0.00001981026526237<br>ETH 0.00000000000035576<br>USDC 0.0000001121142264517 | | | |
| 3.1.414551 | NAM HO LEE | ADDRESS REDACTED | | | BTC 0.0728064139808508<br>CEL 0.118180429123133<br>EOS 3.79825381372055<br>USDT ERC20 0.00000000013452861 | | | |
| 3.1.414552 | NAM HO LEE | ADDRESS REDACTED | | | BTC 0.0000002799390217<br>CEL 0.00000382979702455B2<br>EOS 0.000072061737024235<br>USDC 0.000000096042815792B | | | |
| 3.1.414553 | NAM HOAI PHAM | ADDRESS REDACTED | | | BTC 0.00001143537342842<br>CEL 47.7237943017922<br>USDC 0.578818159687953 | | | |
| 3.1.414554 | NAM HOANG | ADDRESS REDACTED | | Yes | BTC 0.00000047429103258<br>GUSD 0.228741064162446<br>USDC 7.96837066001582 | | | BTC 3.82665929836123 |
| 3.1.414555 | NAM HOANG | ADDRESS REDACTED | | | BTC 0.000407634931399B02<br>ETH 0.004552670378365<br>MATIC 6.43005694932155<br>USDC 52.9532320006564<br>XLM 2.276348570908B48 | | | |
| 3.1.414556 | NAM HONG CHUA | ADDRESS REDACTED | | | ADA 0.00000040137323345<br>BTC 0.000001514910399289<br>CEL 0.0014833601102<br>USDC 0.0000007856203916603 | | | |
| 3.1.414557 | NAM HUYNH | ADDRESS REDACTED | | | BTC 0.00009848451421589Z<br>CEL 211.1922249055937<br>DOT 0.841299393282526<br>ETH 0.003591683461000394<br>MATIC 55.9259395443184<br>MCDAI 1825.19737187438 | | | |
| 3.1.414558 | NAM HUYNH | ADDRESS REDACTED | | | BCH 0.0013490443080B256<br>BTC 0.0016332043377B79<br>CEL 1.1214987877691<br>EOS 0.031747671338687<br>ETH 0.000440561255200528<br>MCDAI 0.084177895142989<br>USDC 0.36628073577753 | | | |
| 3.1.414559 | NAM KHOA HA | ADDRESS REDACTED | | | ETH 0.004268728703331162 | | | |
| 3.1.414560 | NAM KIM | ADDRESS REDACTED | | | BTC 0.00002081266479371S3<br>ETH 0.000005226861216566 | BTC 0.000000003466186361S<br>ETH 0.004796931649267 | | |
| 3.1.414561 | NAM LAM | ADDRESS REDACTED | | | BTC 0.0000007892805783S49<br>GUSD 0.02221098S1004801 | | | |
| 3.1.414562 | NAM LE | ADDRESS REDACTED | | | BTC 0.0220296847520669<br>DOGE 6411.68794035689<br>DOT 33.18365297475081<br>ETH 0.00000410164532733I<br>USDC 0.0490576439013965<br>USDT ERC20 7713.57618706751 | | | |
| 3.1.414563 | NAM LOH | ADDRESS REDACTED | | | ADA 150<br>BTC 0.013969753621296B9<br>CEL 76.5624509581152<br>ETH 0.007284 | | | |
| 3.1.414564 | NAM MAI | ADDRESS REDACTED | | | CEL 0.166486464260532<br>DOT 0.028200244236837 | | | |
| 3.1.414565 | NAM NGO | ADDRESS REDACTED | | | BCH 0.0018728512014739<br>BTC 0.0015528414969385I<br>LTC 20.3524270345663<br>MATIC 25.2812282510111 | | BTC 0.00001831 | |
| 3.1.414566 | NAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000044872580B<br>CEL 0.096524854580275B | | | |
| 3.1.414567 | NAM NGUYEN | ADDRESS REDACTED | | | BTC 3.894379991S1433<br>DOT 0.09258398066657S<br>ETH 10.375415926851 | | | |
| 3.1.414568 | NAM NGUYEN | ADDRESS REDACTED | | | USDC 78.0194132210525 | | | |
| 3.1.414569 | NAM NGUYEN | ADDRESS REDACTED | | | BNB 0.00170521461861072<br>BTC 0.00111325810550461<br>DOT 0.013778973874237B | | | |
| 3.1.414570 | NAM NGUYEN | ADDRESS REDACTED | | | CEL 4.13717125850452<br>USDC 554701.076729404<br>USDT ERC20 134.8036024601294 | | | |
| 3.1.414571 | NAM NGUYEN | ADDRESS REDACTED | | | BTC 0.026S974<br>CEL 11.216710740183<br>LTC 0.16837294247273Z<br>SGB 14745.318395012Z<br>XRP 0.729287440817371 | | | |
| 3.1.414572 | NAM NGUYEN | ADDRESS REDACTED | | | BNB 0.00077039640628919S<br>BTC 0.00000213096227702S<br>ETH 2.47966337621566<br>LTC 0.00156005034675291 | | | |
| 3.1.414573 | NAM NGUYEN | ADDRESS REDACTED | | | ADA 0.1268842525861S92<br>BTC 0.00002436869951629B<br>CEL 0.0901565661309B<br>EOS 0.062803347436114S<br>ETH 0.000753085659118295<br>MATIC 2.16172762503385<br>USDT ERC20 0.01452356867230338 | | | |
| 3.1.414574 | NAM NGUYEN | ADDRESS REDACTED | | | ADA 200.57780052B522<br>BTC 0.02911912113343B<br>ETH 0.385072128036898<br>GUSD 56.49899880032<br>LINK 16.6397458694107<br>USDC 28.4174863982898<br>XLM 33.6631018510633 | BTC 0.06214706<br>ETH 0.85400924<br>SOL 1.14799499 | | |
| 3.1.414575 | NAM PHAM | ADDRESS REDACTED | | | BTC 0.0000134724722673A<br>LTC 0.00244854856990228<br>XLM 0.500950411386929 | | | |
| 3.1.414576 | NAM PHAM | ADDRESS REDACTED | | | USDC 42.590039 | | | |
| 3.1.414577 | NAM PHAM | ADDRESS REDACTED | | | BTC 0.0223962584068628<br>USDC S186.586116726111 | | | |
| 3.1.414578 | NAM QUANG VU | ADDRESS REDACTED | | | BNB 0.02521636025915177<br>ETH 0.066499283170869982 | | | |
| 3.1.414579 | NAM SOO KIM | ADDRESS REDACTED | | | BTC 0.0000011191747934S6 | | | |
| 3.1.414580 | NAM SUK PARK | ADDRESS REDACTED | | | BSV 0.00639523414989951<br>LINK 0.11070195093175 | BSV 0.00000003518905535<br>BTC 0.00000373959537341S | | |
| 3.1.414581 | NAM TRAN | ADDRESS REDACTED | | | BTC 0.00039750642743761S7 | | | |
| 3.1.414582 | NAM TRẦN | ADDRESS REDACTED | | | BTC 0.000570502485532256<br>USDT ERC20 15.1051747888897 | | | |
| 3.1.414583 | NAM TRANG | ADDRESS REDACTED | | | BTC 0.175076899997438<br>XLM 1108.16651222775 | | | |
| 3.1.414584 | NAM TRUONG | ADDRESS REDACTED | | | BNB 0.00066071234255481G<br>BTC 0.00000104300753453 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414585 | NAM UN WONG | ADDRESS REDACTED | | | BTC 0.0000112808243025592 ETH 0.00166202668685824 SNX 100.293186644386 USDC 2.43741724045364 | | | |
| 3.1.414586 | NAM VO | ADDRESS REDACTED | | | BTC 0.0106632416110236 CEL 8.61959204164957 | | | |
| 3.1.414587 | NAM VO | ADDRESS REDACTED | | | BTC 0.000381186685204009 ETH 0.000627609960674810 KNC 0.270993248907873 LINK 0.000016807558593723 LTC 0.00362668889321228 OMG 0.000003766039375559 SGB 913.722834470589 UMA 0.0789134507455538 XRP 0.00000528896397625 | | | |
| 3.1.414588 | NAM VO | ADDRESS REDACTED | | | BNB 1.01791498026179 BTC 0.00321750645937981 | | | |
| 3.1.414589 | NAM VU | ADDRESS REDACTED | | | AVAX 45.7152997032505 CEL 128.881937983603 ETH 0.506591951405885 | | | |
| 3.1.414590 | NAM WING NGAN | ADDRESS REDACTED | | | BTC 1.14210780163008 CEL 17.4266334358175 DOT 3.49986776757581 ETH 2.57096616439405 XRP 16.4081196945743 | | | |
| 3.1.414591 | NAM YEIN HON TERENCE | ADDRESS REDACTED | | | BTC 0.0000000230591401417 CEL 0.0795062566172686 | | | |
| 3.1.414592 | NAMA RYU | ADDRESS REDACTED | | | AAVE 2.13459927049469 BTC 0.000161569544133479 CEL 35.4082732852235 EOS 136.354023824958 ETH 0.00284111912702432 LINK 25.8931488849124 LTC 0.00195021923641342 SNX 9.90799869966329 UMA 11.7185468908813 XLM 1.12203453885469 | | | |
| 3.1.414593 | NAMAGEMBE LYDIA | ADDRESS REDACTED | | | CEL 0.205361014144886 EOS 0.0460549459693315 MCDAI 0.059218909503803 | | | |
| 3.1.414594 | NAMAKULA NAMATOVU | ADDRESS REDACTED | | | BTC 0.00119662329145843 XRP 0.030937560818352 | | | |
| 3.1.414595 | NAMAL WALATARA ARACHCHIGE | ADDRESS REDACTED | | | CEL 0.0787612982211786 USDT ERC20 0.0413637854682526 | | | |
| 3.1.414596 | NAMALA UDAY KIRAN | ADDRESS REDACTED | | | CEL 1.07085611695252 | | | |
| 3.1.414597 | NAMAN AGARWAL | ADDRESS REDACTED | | | BTC 0.00124835478117479 DOT 0.0315675140935046 MATIC 1.00049235876354 SOL 0.00648817716104326 | | | |
| 3.1.414598 | NAMAN ANTANI | ADDRESS REDACTED | | | BTC 0.0158518269098111 ETH 0.915366661296764 MATIC 2759.45967532245 | | | |
| 3.1.414599 | NAMAN MEHRA | ADDRESS REDACTED | | | AAVE 0.964857352522649 ADA 671.558523786639 BTC 0.126358156300496 DOT 10.4221538339799 ETH 1.70269766396609 LINK 23.6478939901009 LTC 3.25818741975876 MATIC 182.056069068418 | | | |
| 3.1.414600 | NAMAN PARWANI | ADDRESS REDACTED | | | BTC 0.045206252227685B CEL 1.55075590395859 | | | |
| 3.1.414601 | NAMAN SUKHIJA | ADDRESS REDACTED | | | BTC 0.00000003200363454D1 LTC 0.00144393509478032 | | | |
| 3.1.414602 | NAMAN THAPLIYAL | ADDRESS REDACTED | | | BTC 0.00004004223080230B CEL 19.1662295957855 | | | |
| 3.1.414603 | NAMANH KAPUR | ADDRESS REDACTED | | | ETH 0.330743127051984 | | | |
| 3.1.414604 | NAMBI KUMARI MEENAKSHI SUNDARAM | ADDRESS REDACTED | | | BTC 0.736817107648557 CEL 1.84667303366303 EOS 6.97357367789551 MCDAI 22.8121692658075 SGB 42.2630864397368 USDC 0.00000018088879775B XLM 154.250245578466 XRP 285.04348637915S | | | |
| 3.1.414605 | NAMCHHONG RAI | ADDRESS REDACTED | | | ADA 0.281180505914162 BTC 0.000108398289196763 CEL 1.37328840509219 DOT 0.00766277311069761 ETH 0.00065756534527B966 LTC 0.00074291918667369 SNX 13.8025852938517 | | | |
| 3.1.414606 | NAME SURNAME | ADDRESS REDACTED | | | BTC 0.000000006480021849 CEL 3.38905721321007 | | | |
| 3.1.414607 | NAMEER KARIM | ADDRESS REDACTED | | | BTC 0.0000092916157619S4 ETH 0.120112890041262 | | | |
| 3.1.414608 | NAMEVA TJONDU | ADDRESS REDACTED | | | CEL 1.06510109006638 | | | |
| 3.1.414609 | NAMGU KIM | ADDRESS REDACTED | | | BTC 0.000116832837834B7 | | | |
| 3.1.414610 | NAMHEE PARK | ADDRESS REDACTED | | | BTC 0.00187310575294002 | | | |
| 3.1.414611 | NAMHOON KIM | ADDRESS REDACTED | | | CEL 193.109110439088 | BTC 0.00000145312691474B USDC 0.0000000063296131 | BTC 0.00000001457148035 USDC 0.00000099639296131 | | |
| 3.1.414612 | NAMI KOSAKA | ADDRESS REDACTED | | | ADA 0.0000001316935942A CEL 0.095099665203468 ETH 6.43878350882955 | USDC 132.343565449244 | | |
| 3.1.414613 | NAMI SHAH | ADDRESS REDACTED | | | CEL 11.4663894206804 DOT 0.25448624126180B | | | |
| 3.1.414614 | NAMI YASUNO | ADDRESS REDACTED | | | BTC 0.118360156353524 CEL 58.3231765002125 | | | |
| 3.1.414615 | NAMIK EKER | ADDRESS REDACTED | | | ADA 205.429059491ᵪ98 BTC 0.00016575924600324B | | | |
| 3.1.414616 | NAMIK YERMIYAYEV | ADDRESS REDACTED | | | BTC 0.00873100734251213 ETH 0.249902574009778 USDC 224.610114968968 | | | |
| 3.1.414617 | NAMIKYA ASHIRF | ADDRESS REDACTED | | | BTC 0.000000004193774531 CEL 0.000354288719664B XRP 0.29225396547132 | | | |
| 3.1.414618 | NAMIR RASSAM | ADDRESS REDACTED | | | CEL 1.14105958394776 USDC 354.513371559987 | | | |
| 3.1.414619 | NAMIRA LAHUDDIN | ADDRESS REDACTED | | | ETH 0.00150316783610991 | | | |
| 3.1.414620 | NAMISHA KAPOOR | ADDRESS REDACTED | | | BTC 0.09468283411737A9 | | | |
| 3.1.414621 | NAMIT SHARMA | ADDRESS REDACTED | | | BTC 0.00147360266005464 CEL 3.18642483061722 DOT 3.76 ETH 0.34286985B8804 KNC 39.8164951428844 LINK 2.20195898992458 PAXG 0.0540002257593821 SNX 5.28839878746813 XRP 292.25552774B494 | | | |
| 3.1.414622 | NAMIT SHARMA | ADDRESS REDACTED | | | BAT 0.04399347939785S BCH 0.000065120823045161 BTC 0.0000000692314523B1 DASH 0.00028882591762B373 EOS 0.0113118055360581 ETH 0.00002161379701647S LINK 0.00128103791460B LTC 0.00021343060859162S USDC 0.0087400903184578A USDT ERC20 0.0113135266827961 | | | |
| 3.1.414623 | NAMIT VARMA | ADDRESS REDACTED | | | BTC 0.000083603767906S2 ETH 0.005577351240132966 | | | |
| 3.1.414624 | NAMITA PATEL | ADDRESS REDACTED | | | AVAX 1.79252467083554 BTC 0.00196640752779S6 DOT 59.6758238509BB LINK 11.5923278198354 MANA 23.548175772518A MATIC 883.723526235052 XLM 4910.013681T2023 | | | |
| 3.1.414625 | NAMITH DHARANI | ADDRESS REDACTED | | | CEL 1.09716073505S4 | | | |
| 3.1.414626 | NAMKYU KANG | ADDRESS REDACTED | | | CEL 0.17849542434747B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414627 | NAM-KYU LEE | ADDRESS REDACTED | | | BTC 0.000623260181057125<br>CEL 0.486214617807088<br>ETH 0.014262580634337 | BTC 0.000000820661829042<br>CEL 0.000098398749564285<br>ETH 0.000000320938219156 | | |
| 3.1.414628 | NAMLYN LEONARD | ADDRESS REDACTED | | | BAT 622.563085138904<br>BCH 0.000187029016380267<br>BNT 103.579892049122<br>BSV 0.115153340456208<br>BTC 2.375219839711957<br>DASH 3.94408232033624<br>ETC 0.003217050214878765<br>ETH 1.270986767533393<br>LINK 168.47317601791<br>LTC 0.003692015890594978<br>OMG 56.612243662786<br>ZRX 1734.94630317582 | | | |
| 3.1.414629 | NAMMUENG PROTPAGORN | ADDRESS REDACTED | | | BNB 0.001235026404511045<br>BTC 0.00220988423836859<br>CEL 3.30055519464814<br>USDT ERC20 53.462208778411145 | | | |
| 3.1.414630 | NAMO TANCHAROON | ADDRESS REDACTED | | | BTC 0.000484864357352723 | | | |
| 3.1.414631 | NAMPETCH PHAM | ADDRESS REDACTED | | | CEL 0.00439380019833276 | | | |
| 3.1.414632 | NAMPHUENG KHUENGPHO | ADDRESS REDACTED | | | PAXG 0.000999980324240722 | | | |
| 3.1.414633 | NAMRAJA SINGH | ADDRESS REDACTED | | | CEL 0.0000000766198359<br>CEL 0.0555802365596013 | | | |
| 3.1.414634 | NAMRATA DARYANANI KIRPALANI | ADDRESS REDACTED | | | ADA 21.660209467871<br>BTC 0.021473007492937B<br>ETH 0.000604015787231B<br>LTC 0.069591245065994I<br>XTZ 50.72965002569559 | | | |
| 3.1.414635 | NAMRATA KANNANTHANATHU | ADDRESS REDACTED | | | BTC 0.103897963302543<br>CEL 598.302215071457 | | | |
| 3.1.414636 | NAMRATA MORE | ADDRESS REDACTED | | | BTC 0.505042101936823<br>CEL 39.75642726466<br>MATIC 0.009974632664925949<br>SOL 0.012185317349O448<br>XRP 0.000000369060544698 | | | |
| 3.1.414637 | NAMRATA PATEL | ADDRESS REDACTED | | | ADA 0.002207094705065<br>BNB 0.00058025833271407B<br>BTC 0.008540726402457B6<br>CEL 10.4861864093192 | | | |
| 3.1.414638 | NAMRATA SHINGI | ADDRESS REDACTED | | | LTC 0.000024298546656085 | | | |
| 3.1.414639 | NAMRATA SODHANI | ADDRESS REDACTED | | | BTC 0.0000061211595935572<br>GUSD 0.020563764499953<br>USDC 0.32266497039807 | | | |
| 3.1.414640 | NAMUDDU HADIJA | ADDRESS REDACTED | | | BTC 0.001110166690633123<br>XRP 0.00290363620250506 | | | |
| 3.1.414641 | NAKUGABO RESTY | ADDRESS REDACTED | | | BTC 0.00111088738228118<br>XRP 0.002896620370370 37 | | | |
| 3.1.414642 | NAMUKOSE HASIFA | ADDRESS REDACTED | | | BTC 0.001125337940211873<br>XRP 4D.0028411140873 | | | |
| 3.1.414643 | NAMUKOSE MARTHA | ADDRESS REDACTED | | | BTC 0.001125337940211873<br>XRP 0.002911299975198 41 | | | |
| 3.1.414644 | NAMUKOSE SOPHIAT | ADDRESS REDACTED | | | BCH 0.04844026 | | | |
| 3.1.414645 | NAMULEME FLORENCE | ADDRESS REDACTED | | | BTC 0.00103429626327605<br>CEL 0.00000001636236547O1<br>CEL 0.10075817163723 | | | |
| 3.1.414646 | NAMULONDO SARAH | ADDRESS REDACTED | | | XRP 0.12965923920312 5<br>BTC 0.00111088738228118<br>XRP 0.002889076190476 19 | | | |
| 3.1.414647 | NAMUNANA NASABU | ADDRESS REDACTED | | | BCH 0.047772947 | | | |
| 3.1.414648 | NAMUSOBYA SALIMA | ADDRESS REDACTED | | | BTC 0.00103429626327605<br>BTC 0.00102993341378699 | | | |
| 3.1.414649 | NAMUSUSWA HADIJAH | ADDRESS REDACTED | | | XRP 4D | | | |
| 3.1.414650 | NAMUSUSWA HAMIDA | ADDRESS REDACTED | | | BCH 0.0532790K<br>BTC 0.001030629067134 | | | |
| 3.1.414651 | NAMUWAYA RACHAEL | ADDRESS REDACTED | | | BTC 0.001215664903323<br>XRP 0.002837371031746D3<br>BCH 0.04756471 | | | |
| 3.1.414652 | NAMYHALO IRENE | ADDRESS REDACTED | | | BTC 0.00103429626327605<br>BTC 0.00000416868432627<br>CEL 0.03861346320209O4<br>DOT 0.024267347349176B<br>ETH 8.047588440066296 05<br>KLM 0.013103451289057 2 | | | |
| 3.1.414653 | NAN CHAO CHIU | ADDRESS REDACTED | | | BTC 0.05381976634989 15<br>ETH 4.61490223181455<br>USDT ERC20 10317.5023760592 | | | |
| 3.1.414654 | NAN HAI ZHONG | ADDRESS REDACTED | | | ADA 0.16178042797795<br>BTC 0.086514216438081 6<br>DOT 0.13223606797747 7<br>ETH 0.211038172492B2<br>SOL 53.11676034427 99<br>KLM 0.27474930770129 7 | | | |
| 3.1.414655 | NAN LIN | ADDRESS REDACTED | | | BTC 0.02588581353871 9<br>CEL 0.35427249321213 5<br>USDC 272.331389085 21 | | | |
| 3.1.414656 | NAN MAY SHIN | ADDRESS REDACTED | | | BTC 0.000445618017639222 | | | |
| 3.1.414657 | NAN SEE NG | ADDRESS REDACTED | | | BTC 0.004220402664470541<br>CEL 751.629641577188 | | | |
| 3.1.414658 | NAN ZHANG | ADDRESS REDACTED | | | ADA 207.047802593162<br>BTC 0.004866321538655 15<br>MATIC 8.80892459755B7<br>USDC 0.00876000011216398 | | | |
| 3.1.414659 | NAN ZHOU | ADDRESS REDACTED | | | AVAX 0.000209287786913148<br>BTC 0.000109402996089982<br>DOT 0.000183774131781577<br>ETH 4.29322136734691<br>MATIC 0.00230780121183949<br>SOL 0.00007984232607377<br>USDC 39.5934740127142 | AVAX 0.16570454698S383<br>BTC 0.0000000583091658017<br>DOT 0.089118715306O117<br>ETH 14.310459694252 3<br>MATIC 1.640540490058859<br>SOL 0.0651578625051213<br>USDC 5445.307 | USDC 11950.11795463693 | |
| 3.1.414660 | NANA ADU | ADDRESS REDACTED | | | BTC 0.001060134039648 68<br>CEL 0.98944622351848 1<br>DOT 0.012357842494347 2<br>MATIC 1.339732469076 77 | | | |
| 3.1.414661 | NANA AGLEMASHVILI | ADDRESS REDACTED | | | BTC 0.000000060260248430 71<br>CEL 0.00017193926647399 7<br>LTC 0.00052327579403816 | | | |
| 3.1.414662 | NANA AGYAKO | ADDRESS REDACTED | | | BTC 0.00130415521768767 | | | |
| 3.1.414663 | NANA AMA BOACHIE | ADDRESS REDACTED | | | BTC 0.001513753642912 98<br>CEL 7.21518367290626<br>ETH 0.005637504964761 8<br>SGB 138.131450099437<br>XRP 656.766462614904 | | | |
| 3.1.414664 | NANA ASARE | ADDRESS REDACTED | | | CEL 0.943503368673704 | | | |
| 3.1.414665 | NANA BI | ADDRESS REDACTED | | | BTC 4.03106117B4567 | | | |
| 3.1.414666 | NANA CHONG | ADDRESS REDACTED | | | CEL 2099.83884614 7<br>BTC 0.00125144313666285<br>ETH 0.19501409563923B | | | |
| 3.1.414667 | NANA ODORECK | ADDRESS REDACTED | | Yes | BTC 0.0002226774053664 12<br>CEL 104.865160006274<br>ETH 21.243853249352 6<br>SNX 0.0052598712864B726<br>USDC 0.234189793096222 | CEL 119.503296498433 | | ETH 88.899444042O391 |
| 3.1.414668 | NANA ESSILFIE-CONDUAH | ADDRESS REDACTED | | | BTC 0.035798127322425 49<br>DOT 6.24526620377269<br>ETH 0.5474438386414 19<br>MATIC 77.36183849099985 | | | |
| 3.1.414669 | NANA INASARIDZE | ADDRESS REDACTED | | | BTC 0.000000296749701998<br>ETH 0.000000000633142529 | | | |
| 3.1.414670 | NANA JOHNSON | ADDRESS REDACTED | | | UNI 1.26426184594B3<br>ZRX 30.32112311160588 | | | |
| 3.1.414671 | NANA KARANADZE | ADDRESS REDACTED | | | BTC 0.000000212180301589<br>LTC 0.000015125814786644 | | | |
| 3.1.414672 | NANA KWARTENG | ADDRESS REDACTED | | | BNB 0.0234868<br>CEL 6.77436644446654<br>SGB 3.1540811941<br>USDT ERC20 7.4777296535D511<br>XLM 0.0000000163318413 61<br>XRP 55.194 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4925 of 5005   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414673 | NANA OPOKU-DOFFOUR | ADDRESS REDACTED | | | BTC 0.00365828770025881 ETH 0.0752117574565357 | | | |
| 3.1.414674 | NANA OPUNI | ADDRESS REDACTED | | | BTC 0.0107267854007240 CEL 5.7372241527091 | | | |
| 3.1.414675 | NANA OSEI ADJEI | ADDRESS REDACTED | | | ETH 0.00227096197921379 SNX 22.1347333299405 | | | |
| 3.1.414676 | NANA SANKODIE | ADDRESS REDACTED | | | CEL 0.0516729429565242 | | | |
| 3.1.414677 | NANA SUNNY | ADDRESS REDACTED | | | BTC 0.000000000647134952 CEL 0.46100329713543 | | | |
| 3.1.414678 | NANA TSERTSVADZE | ADDRESS REDACTED | | | BTC 0.000012233556743444 LTC 0.00135861796034655 | | | |
| 3.1.414679 | NANA TSERTSVADZE | ADDRESS REDACTED | | | ADA 0.0640070721117593 BTC 0.000000583836117157 | | | |
| 3.1.414680 | NANA YANA | ADDRESS REDACTED | | | BNB 0.000809112988292362 BTC 0.000001543477414254 CEL 0.882373809656747 ETH 1.67899199675297 LTC 0.000607806423814646 LUNC 9.85921582385082 SOL 0.00441503698921283 | | | |
| 3.1.414681 | NANAEKUA RUSH PFEIFER | ADDRESS REDACTED | | | BTC 0.147112231807166 ETH 1.40832498524896 | | | |
| 3.1.414682 | NANAKO FURUTA | ADDRESS REDACTED | | | BTC 0.00408599 | | | |
| 3.1.414683 | NANAKO OHASHI | ADDRESS REDACTED | | | CEL 0.440594947454484 LINK 1.00377283027103 | | | |
| 3.1.414684 | NANANG DWI SETYAWAN | ADDRESS REDACTED | | | SOL 27.0088152552541 CEL 1.06831155887424 | | | |
| 3.1.414685 | NANAP YACOUBAN | ADDRESS REDACTED | | | BTC 0.290045016315844 ETH 2.11316435889649 | | | |
| 3.1.414686 | NANAYAKKARA PERERA | ADDRESS REDACTED | | | XRP 1346.15148943135 BTC 0.019835343953310 LTC 1.27504381067805 | | | |
| 3.1.414687 | NANCHU RAI | ADDRESS REDACTED | | | MATIC 70.111815 BTC 0.0256560672215065 XRP 411.607680947384 | | | |
| 3.1.414688 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.00111516688608897 LTC 0.000082480787808466 | | | |
| 3.1.414689 | NANCI DUARTE | ADDRESS REDACTED | | | LTC 0.000197610190018365 | | | |
| 3.1.414690 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.000002856110033804 USDT ERC20 0.260917852404197 | | | |
| 3.1.414691 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.000000094690003839 | | | |
| 3.1.414692 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.001120859073916B1 LTC 0.000081597285235063 | | | |
| 3.1.414693 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.00111516688608897 LTC 0.000082915401360745 | | | |
| 3.1.414694 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.000000276030009079 | | | |
| 3.1.414695 | NANCI DUARTE | ADDRESS REDACTED | | | MCDAI 0.20173843665757S | | | |
| 3.1.414696 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.00116372748230612 LTC 0.000081653330270604 | | | |
| 3.1.414697 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.000000001889719424 MCDAI 0.0175901568804632 | | | |
| 3.1.414698 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.000912587783367989 MCDAI 0.0191591590521S9 | | | |
| 3.1.414699 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.00111637274823062 LTC 0.000063541494417S9 | | | |
| 3.1.414700 | NANCI ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.0076654422692859 ETH 0.0430340637846S5 GUSD 106.3837863S567 XRP 198.75 | | | |
| 3.1.414701 | NANCI IBARRA | ADDRESS REDACTED | | | BTC 0.0731950090674339 ADA 178.376844288708 | | | |
| 3.1.414702 | NANCI SPEARS | ADDRESS REDACTED | | | BTC 0.00002543797069461 ETH 0.540019628628808 SNX 7.11398964772853 | | | |
| 3.1.414703 | NANCI WILLIAMS | ADDRESS REDACTED | | | BTC 0.4285181528516S1 ETC 0.021314563079019l ETH 7.82695112756283 LINK 442.555233415281 | | | |
| 3.1.414704 | NANCIS MIESES | ADDRESS REDACTED | | | BTC 0.00264904669469274 ETH 0.00160319207020409 | | | |
| 3.1.414705 | NANCY AHUMBE | ADDRESS REDACTED | | | BTC 0.00108896221570528 CEL 63.3062834220709 ETH 0.5544753747784S6 PAXG 0.102684548982 SNX 16.3566156830656 USDT ERC20 200 | | | |
| 3.1.414706 | NANCY ALLEN | ADDRESS REDACTED | | | BTC 0.002251753173117 29 USDC 447.3270739633692 | | | |
| 3.1.414707 | NANCY ALVAREZ | ADDRESS REDACTED | | | USDC 0.419107446507511 | | | |
| 3.1.414708 | NANCY ANA ABAN | ADDRESS REDACTED | | | ADA 1205.8433700136 BTC 0.00241059254791995 | | | |
| 3.1.414709 | NANCY ANDERSON | ADDRESS REDACTED | | | BTC 0.585731986823133 CEL 319.28223435517 | | | |
| 3.1.414710 | NANCY ANDRADE | ADDRESS REDACTED | | | ETH 2.609113815585 BTC 0.00451525951618694 SGB 6.2498005213B564 XRP 0.0235953411076621 | | | |
| 3.1.414711 | NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | | Yes | ADA 0.0080545464559010S BTC 0.0704700457223971 CEL 34.677385984223B DOT 0.0000000000044709763 ETH 0.607262949450201 MATIC 0.0117715473884379 SOL 21.385609940516 USDC 0.358087418918667 XRP 1127.9602174682l9 | | | BTC 0.175620546848952 |
| 3.1.414712 | NANCY ANN IRBY | ADDRESS REDACTED | | | BTC 0.0000487530592782l67 | BTC 0.0327587846841002 | | |
| 3.1.414713 | NANCY ADEJANDRA URIO MORALES | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.414714 | NANCY ARMENGOL | ADDRESS REDACTED | | | BTC 0.000291303776388111 | | | |
| 3.1.414715 | NANCY AVILE | ADDRESS REDACTED | | | BTC 0.00000081150781854S | | | |
| 3.1.414716 | NANCY BAISEL | ADDRESS REDACTED | | | USDT ERC20 0.594161779173011 BTC 1.82127657486799E-05 | | | |
| 3.1.414717 | NANCY BAKER | ADDRESS REDACTED | | | USDC 0.385710394191853 | | | |
| 3.1.414718 | NANCY BAKER SNOWMAN | ADDRESS REDACTED | | | BTC 0.00218785079253S3 ETH 3.72194741996423 | CEL 124.202235798381 | | |
| 3.1.414719 | NANCY BAQUET | ADDRESS REDACTED | | | USDC 71975.1404743933 BTC 0.0466511600152714 ETH 0.821512347541938 USDC 5601.97646053789 XLM 0.0075000731669439 | | | |
| 3.1.414720 | NANCY BARRIOS | ADDRESS REDACTED | | | BTC 0.000046802591368796 ETH 0.00125508751418l7 LINK 0.0139621742327279 LTC 0.00289902416779377 MATIC 2.574280040712 41 USDC 1.3364728224078 | BTC 0.045061816783041S ETH 1.308013615714l MATIC 0229.464891397l1 MCDAI 10.03 USDT ERC20 0.681423 | | |
| 3.1.414721 | NANCY BARRUS HEDGEPETH | ADDRESS REDACTED | | | BTC 0.0147310746174B9 | BTC 0.00161779517969S2 | | |
| 3.1.414722 | NANCY BAYONA BELTRAN | ADDRESS REDACTED | | | BTC 0.0135953S | | | |
| 3.1.414723 | NANCY BEACH | ADDRESS REDACTED | | | CEL 3.06036053510471 BTC 0.000360788964147007 | | | |
| 3.1.414724 | NANCY BEATRIZ ALEGADO | ADDRESS REDACTED | | | CEL 0.565877718105736 | | | |
| 3.1.414725 | NANCY BELL | ADDRESS REDACTED | | | LINK 1.09085351807667 SGB 3.75578587456754 XRP 25.1009166015037 | | | |
| 3.1.414726 | NANCY BENITEZ | ADDRESS REDACTED | | | USDC 0.000139011570342l46 | | | |
| 3.1.414727 | NANCY BIDWELL-BROWN | ADDRESS REDACTED | | | BTC 0.000040592734372822 CEL 44.9454649967935 | | | |
| 3.1.414728 | NANCY BISHOP | ADDRESS REDACTED | | | BTC 0.013571349927412 USDC 109.828469958764 | | | |
| 3.1.414729 | NANCY BITTNER | ADDRESS REDACTED | | | AAVE 4.23559753146369 BTC 0.1509121229654B2 DASH 4.81390509885168 DOT 110.39221418528 ETH 0.472268801755821 LTC 8.23772707139444 MATIC 688.833145639636 SNX 133.853438617221 ZEC 9.91647531194919 | | | |
| 3.1.414730 | NANCY BOMS | ADDRESS REDACTED | | | CEL 1.35722350868176 ETH 0.019640075 | | | |
| 3.1.414731 | NANCY BONHOMME | ADDRESS REDACTED | | | BTC 0.6430746629068T4 ETH 2.0805419508719l | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414732 | NANCY BORRERO | ADDRESS REDACTED | | Yes | BTC 0.2314451520S435<br>ETH 2.7530106211070E<br>LINK 0.0002406338653S2482<br>SOL 77.5346707647019 | ETH 0.0040314540043173E<br>LINK 3.650072260494064 | | BTC 1.073050671170726 |
| 3.1.414733 | NANCY BYRD | ADDRESS REDACTED | | | BTC 0.009359273360498867 | | | |
| 3.1.414734 | NANCY CARDONA | ADDRESS REDACTED | | | BTC 0.0008570980947831612<br>ETH 0.1449252269492031<br>LTC 0.192273699578781 | | | |
| 3.1.414735 | NANCY CASTRO | ADDRESS REDACTED | | | BTC 0.00000000068572474<br>CEL 0.004498354282308331<br>LTC 0.0026822596210977S<br>XLM 0.0000000212952088013 | | | |
| 3.1.414736 | NANCY CHACÓN | ADDRESS REDACTED | | | CEL 0.610040696889198<br>USDC 81.8578878975483 | | | |
| 3.1.414737 | NANCY CHEN | ADDRESS REDACTED | | | BTC 0.0011812060508304<br>ETH 0.261488289420955 | | | |
| 3.1.414738 | NANCY CHEN | ADDRESS REDACTED | | | CEL 0.307581760406021<br>SNX 0.400326643438486 | CEL 181.359084846798<br>SNX 115.435188279974 | | |
| 3.1.414739 | NANCY CHEN | ADDRESS REDACTED | | | ADA 382.364492642969<br>BTC 0.00108724030273027<br>CEL 1.36195165613653<br>DOT 1.01053399882393<br>ETH 5.03631252193027<br>LTC 3.06596010943073<br>MATIC 707.063402475175<br>XLM 795.07298956316 6 | | | |
| 3.1.414740 | NANCY CHENG | ADDRESS REDACTED | | | BTC 0.1001387953757 7<br>CEL 95.9618353760135<br>DOT 52.6943999986<br>XLM 168.5490033 | | | |
| 3.1.414741 | NANCY CHENG | ADDRESS REDACTED | | | BTC 0.0005594933601394 23 | | | |
| 3.1.414742 | NANCY CHEW | ADDRESS REDACTED | | | BTC 0.215854667106656 | | | |
| 3.1.414743 | NANCY CHU | ADDRESS REDACTED | | | BTC 1.5723930407194 4<br>GUSD 21.793708840886 5<br>USDC 8.816879253469399 | BTC 0.0017124184914795 3<br>GUSD 2500 | | |
| 3.1.414744 | NANCY COLEMAN | ADDRESS REDACTED | | | ADA 202.045945595784<br>BNB 1.16175840318868<br>BTC 0.0326478007844807<br>CEL 100.771957681162<br>ETH 0.98753046<br>MATIC 150<br>SNX 22.60725015<br>SOL 0.790333207252307<br>XLM 2000.5575884<br>XRP 100 | | | |
| 3.1.414745 | NANCY COULANGES DOXY | ADDRESS REDACTED | | | BTC 0.007336707343378 39 | | | |
| 3.1.414746 | NANCY CRISTINA JARAVA GAVIRIA | ADDRESS REDACTED | | | BTC 0.00000198230476378 9 | | | |
| 3.1.414747 | NANCY CUEVAS | ADDRESS REDACTED | | | CEL 0.296924651323247<br>BTC 0.0053549000986902<br>CEL 5.01255293178548<br>MC04J 0.10029817694884 2 | | | |
| 3.1.414748 | NANCY DANG | ADDRESS REDACTED | | | BUSD 6118.73105208705 | BUSD 1991 | | |
| 3.1.414749 | NANCY DANG | ADDRESS REDACTED | | | ADA 1.0793548424417 6<br>BTC 0.5050844590197 47<br>ETH 18.8417179599178<br>MATIC 2.48057934397825<br>USDC 1.5615170063350 9 | | | |
| 3.1.414750 | NANCY DE BRUIN | ADDRESS REDACTED | | | BTC 0.002337491314022 48<br>CEL 84.9795136904617 | | | |
| 3.1.414751 | NANCY DELOS REYES | ADDRESS REDACTED | | | BTC 0.016877478570006 7<br>LTC 1.06228190467998<br>MATIC 2390.83531344249<br>SGB 24.4962720656429<br>USDC 2009.82930299219 | | | |
| 3.1.414752 | NANCY DENISE S BOONE | ADDRESS REDACTED | | | BTC 0.000137862451247631<br>ETH 0.0015023546971582 | | | |
| 3.1.414753 | NANCY DIRUBBO | ADDRESS REDACTED | | | SGB 34379.80776031774<br>USDC 109098.955369217<br>XRP 224857.61510722 2 | | | |
| 3.1.414754 | NANCY DOAN | ADDRESS REDACTED | | | ETH 0.331669264195652 | | | |
| 3.1.414755 | NANCY DOTY | ADDRESS REDACTED | | | BNT 0.05444621011871 17<br>DOT 0.00720681330721218<br>ETH 0.0000001997318151056<br>MANA 0.02573861478191 87<br>MATIC 0.0254155558740343 | | | |
| 3.1.414756 | NANCY DOTY | ADDRESS REDACTED | | | BTC 0.00002193886203146 1<br>DOT 0.008512117942 34345<br>ETH 1.0143285493885 6<br>LINK 0.000694415798946539<br>MANA 0.004389382393275 67<br>MATIC 1120.737051825 63<br>SOL 2.04879549868868 6 | BTC 0.000000008930186911<br>DOT 0.0000062925583190 82<br>LINK 0.0045380320800632 32<br>MANA 0.000000583672644889 | | |
| 3.1.414757 | NANCY DRESSER | ADDRESS REDACTED | | | ETH 0.0002682473920533 93<br>MATIC 0.002039052708230 26<br>USDC 0.932965791319261 | | | |
| 3.1.414758 | NANCY DURSUN | ADDRESS REDACTED | | | BTC 0.3114845445236 52<br>ETH 0.013606197608703 2 | | | |
| 3.1.414759 | NANCY DYER | ADDRESS REDACTED | | | BTC 0.0330876823300228 | | | |
| 3.1.414760 | NANCY ERB | ADDRESS REDACTED | | | BTC 0.010516669379045 5<br>ETH 0.05944544006828 9<br>MATIC 78.0373704913689<br>USDC 77.806750790571 9 | | | |
| 3.1.414761 | NANCY FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000490521168933 5<br>CEL 0.0757882545381604 | | | |
| 3.1.414762 | NANCY FIELMICH | ADDRESS REDACTED | | | BTC 0.092331255606728 7 | | | |
| 3.1.414763 | NANCY FIGUEROA | ADDRESS REDACTED | | | ADA 0.04344181874122478<br>BTC 2.61191216288999 06<br>ETH 0.0000069391139064663 | | | |
| 3.1.414764 | NANCY FINLAN | ADDRESS REDACTED | | | BTC 0.0089514991630117 5 | | | |
| 3.1.414765 | NANCY FONG | ADDRESS REDACTED | | | BTC 0.000115863123499331<br>USDC 512.2155082770 1 | | | |
| 3.1.414766 | NANCY FRANCO | ADDRESS REDACTED | | | ADA 0.138167366793082<br>BNB 0.0016466174902101 3<br>BTC 2.2492446809739906<br>USDT ERC20 0.585247441229332 | | | |
| 3.1.414767 | NANCY GAMMON | ADDRESS REDACTED | | | XRP 299.608765 | | | |
| 3.1.414768 | NANCY GAN | ADDRESS REDACTED | | | ADA 0.268262560991554 | | | |
| 3.1.414769 | NANCY GARRIDO | ADDRESS REDACTED | | | BTC 0.004291052107054 95<br>ETH 0.0150903864747089<br>MATIC 38.9626385212 9 | | | |
| 3.1.414770 | NANCY GEORGES | ADDRESS REDACTED | | | ADA 0.404142163993892<br>BTC 0.0589996374271265<br>ETH 0.0907927588721592052<br>MATIC 1.58326994223439<br>USDC 0.00511292857138033 | | | |
| 3.1.414771 | NANCY GERALDINE SANJINES SEMINARIO | ADDRESS REDACTED | | | BTC 0.0000000291981887206<br>ETH 0.000002175611506S3<br>USDC 0.493562080919302 | | | |
| 3.1.414772 | NANCY GIELOW | ADDRESS REDACTED | | | USDC 0.018854027697299 6 | | | |
| 3.1.414773 | NANCY GOMEZ | ADDRESS REDACTED | | | BTC 0.000023471181275626<br>CEL 20.78129687S1203<br>ETH 0.000494438540061068<br>OMG 0.025348969408S434<br>SGB 27.4118787825009<br>XRP 0.000000623388588707 | | | |
| 3.1.414774 | NANCY GOROSTARZU | ADDRESS REDACTED | | | BNB 0.0000805228281S2196<br>BTC 0.000164951420206246<br>CEL 1.05062390140776<br>ETH 0.0000277330075511625<br>USDC 1.0602235642375 6<br>XLM 0.24960499572982 8 | | | |
| 3.1.414775 | NANCY GREWE | ADDRESS REDACTED | | | BTC 0.00066831648450615 3 | | | |
| 3.1.414776 | NANCY GUILLEN | ADDRESS REDACTED | | | DOT 0.024091854569775 7 | | | |
| 3.1.414777 | NANCY HARRIS | ADDRESS REDACTED | | | BTC 0.00045993536024039 2<br>ETH 0.00112568438611282<br>SOL 0.0014905321893212 | BTC 0.00000364419697771 8<br>ETH 0.0000177302132249 94<br>SOL 0.00089885086030904 | | |
| 3.1.414778 | NANCY HARWOOD | ADDRESS REDACTED | | | BTC 0.013138368480514 | | | |
| 3.1.414779 | NANCY HATFIELD | ADDRESS REDACTED | | | BTC 0.005806971534991 9 | | | |
| 3.1.414780 | NANCY HENDLEMAN | ADDRESS REDACTED | | | BAT 865.9079513838 8<br>BCH 1.21338035420896<br>ETH 1.47001641068165<br>ZRX 2256.74746880098 | | | |
| 3.1.414781 | NANCY HERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.26231550S787796 | USDT ERC20 0.0000004576269954 96 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414782 | NANCY HIDALGO | ADDRESS REDACTED | | | BTC 0.000000007684390628<br>MCDAI 0.563308367068331 | | | |
| 3.1.414783 | NANCY HO | ADDRESS REDACTED | | | BTC 0.00239538239650314<br>CEL 1.12324332679424<br>USDC 122.182427811927 | | | |
| 3.1.414784 | NANCY IRELA NUNEZ | ADDRESS REDACTED | | | BTC 0.035456513481029<br>CEL 34.7680187248829<br>XRP 508 | | | |
| 3.1.414785 | NANCY ISON | ADDRESS REDACTED | | | ETH 0.136878686776378 | | | |
| 3.1.414786 | NANCY J SINCLAIR | ADDRESS REDACTED | | | BTC 0.0050261281686481<br>ETH 0.07092270082611<br>MCDAI 50.7234426154598 | ETH 0.01343734 | | |
| 3.1.414787 | NANCY JUNIPER | ADDRESS REDACTED | | | USDC 0.617223214284767 | | | |
| 3.1.414788 | NANCY KAPIT | ADDRESS REDACTED | | | BTC 0.000001297378969957<br>USDT ERC20 0.47273569243669 | | | |
| 3.1.414789 | NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | | | ADA 1004.456624401<br>BAT 991.368990268207<br>BCH 9.04847619705673<br>BTC 0.102208442560258<br>CEL 25880.608900015<br>COMP 1.62644525756961<br>DOT 313.127479274398<br>EOS 30.1598324481862<br>ETH 2.03509792399637<br>KNC 238.732538988973<br>LINK 1339.25430743623<br>LTC 7.0266928396861<br>LUNC 0.1090649015038<br>MANA 995.707423561711<br>MATIC 1886.69954251329<br>MKR 1.99795<br>SOL 821.310791596517<br>SUSHI 29.0994879321685<br>UNI 79.7708624619322<br>USDC 175.638851242872<br>XLM 1001.22012018669<br>XTZ 502.537694250234<br>ZEC 2.00483663315759<br>ZRX 3512.55615555717 | LUNC 105.001969154671 | | |
| 3.1.414790 | NANCY KERR | ADDRESS REDACTED | | | ADA 104841.180600725<br>BTC 1.57030980043178<br>CEL 1.15116857753898<br>DASH 10.9016800478386<br>ETH 6.27020168190657<br>LINK 21.7013009632269<br>LTC 14.4263042345728<br>MANA 209.73508547581<br>SGB 1491.5534003173<br>USDC 12434.3367501931<br>XLM 3236.39338751081<br>XRP 61538.7615080566 | | | |
| 3.1.414791 | NANCY KIM | ADDRESS REDACTED | | | ADA 254.528775490506<br>BTC 0.647196269946958<br>ETH 2.84517174307521 | | | |
| 3.1.414792 | NANCY KITE | ADDRESS REDACTED | | Yes | ADA 212.387098547589<br>BAT 451.29488536536<br>BTC 0.150181875828657<br>DOT 53.4545854566294<br>ETH 0.175238830966481<br>LTC 2.72718155868939<br>MANA 839.673089112868<br>MATIC 4950.63789885948<br>SOL 2.06739153366782<br>USDC 3.62971050598135<br>USDT ERC20 0.475102819634661 | ADA 13.45621<br>ETH 0.00170135148181925<br>USDC 1.83567813115265 | | BTC 0.329057364645873 |
| 3.1.414793 | NANCY KOGOK | ADDRESS REDACTED | | | BTC 0.271153099571476 | | | |
| 3.1.414794 | NANCY KULESZA | ADDRESS REDACTED | | | BTC 0.000097230200734305<br>DOT 0.0356415009731737<br>ETH 0.000296255933756268<br>LINK 0.00170470027502691<br>MATIC 0.344441041948963 | | | |
| 3.1.414795 | NANCY LANGE | ADDRESS REDACTED | | Yes | BTC 0.083246318746022<br>USDC 5091.29505223284 | | | BTC 0.935004838202466 |
| 3.1.414796 | NANCY LARSON | ADDRESS REDACTED | | | USDC 1.21794050801218 | USDC 1374.55759541395 | | |
| 3.1.414797 | NANCY LEWIS | ADDRESS REDACTED | | Yes | AAVE 21.1166150352364<br>ADA 536.810853852708<br>BTC 0.250023834136859<br>ETH 5.21107072628423<br>MATIC 1108.94522962521<br>SOL 114.203827837889<br>USDC 70.2710821075983 | USDC 2.49 | | BTC 0.593551885337932 |
| 3.1.414798 | NANCY LIN | ADDRESS REDACTED | | | BTC 0.000603745490173813 | BTC 0.000000263247911166 | | |
| 3.1.414799 | NANCY LOH | ADDRESS REDACTED | | | ADA 154.200304716823<br>BTC 0.079144770909662<br>DOT 31.8828707228666<br>ETH 0.198981967212821<br>MATIC 148.698502242145 | | | |
| 3.1.414800 | NANCY LOPEZ | ADDRESS REDACTED | | | BAT 4236.49026565951<br>BCH 0.21463370702398<br>BTC 1.25454263947397<br>CEL 1997.69797832441<br>COMP 4.55107490769913<br>DASH 41.5531018960364<br>ETC 28.7108621450731<br>ETH 3.08960538521721<br>LINK 430.663002107954<br>LTC 1.22609144114571<br>MANA 3438.75119018433<br>MATIC 452.686232364631<br>OMG 51.0229472241694<br>SGB 154.343785457913<br>SNX 152.300234463499<br>UNI 636.582871848303<br>XLM 1763.8537554986<br>XRP 1009.62278143804<br>ZEC 36.6568613781311<br>ZRX 535.966351405625 | BTC 0.695250309023485 | | |
| 3.1.414801 | NANCY LÓPEZ | ADDRESS REDACTED | | | BTC 1.68532046099169E-05 | | | |
| 3.1.414802 | NANCY LOVAN | ADDRESS REDACTED | | | CEL 1.08204739071997 | | | |
| 3.1.414803 | NANCY LUCELLY ORTEGA MOGUEL | ADDRESS REDACTED | | | BTC 0.00239084585339296<br>CEL 315.069182189757<br>USDC 1066.38293985335 | | | |
| 3.1.414804 | NANCY LUCERO | ADDRESS REDACTED | | | BTC 0.000007926723394108 | | | |
| 3.1.414805 | NANCY LUCIO | ADDRESS REDACTED | | | BTC 0.00013207923843535 | | | |
| 3.1.414806 | NANCY LUCIO | ADDRESS REDACTED | | | BTC 0.00021240966165133 | | | |
| 3.1.414807 | NANCY MACARENA ADRIAZOLA BURQUET | ADDRESS REDACTED | | | BTC 0.00120391996340083 | | | |
| 3.1.414808 | NANCY MACCARTER | ADDRESS REDACTED | | | CEL 1.91972812571582 | | | |
| 3.1.414809 | NANCY MARTINEZ | ADDRESS REDACTED | | | ETH 0.0517639869506873<br>BTC 0.000084264718106877<br>LTC 0.0206531529052706 | | | |
| 3.1.414810 | NANCY MASINO | ADDRESS REDACTED | | | BTC 0.000989045661236964<br>ETH 0.000987287394446361 | | | |
| 3.1.414811 | NANCY MATTOX | ADDRESS REDACTED | | | AAVE 18.1241623648015<br>ADA 14484.6719127197<br>BCH 2.09777592116935<br>BTC 0.00122290867214187<br>LINK 160.076951541368<br>LUNC 171.014856490736<br>MATIC 5062.69173309091<br>SNX 229.637329758574<br>SOL 59.0948449817502<br>USDT ERC20 23.2384532717411 | | | |
| 3.1.414812 | NANCY MCCOMB | ADDRESS REDACTED | | | BTC 0.025907686748843 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414813 | NANCY MCLAUGHLIN | ADDRESS REDACTED | | | ADA 33214.69870B2168<br>BAT 548.16847192502<br>BCH 3.4442568113947<br>BTC 6.60994181491683<br>CEL 1.15116892753898<br>COMP 5.75362566363285<br>DASH 45.336937258564<br>DOGE 1501.23386748399<br>DOT 134.630866276497<br>EOS 382.437663174969<br>ETC 107.34162372837<br>ETH 27.0728994456764<br>LINK 532.01203302399<br>LTC 86.952598726165<br>MANA 221.89447784838<br>MATIC 5190.50559025467<br>MCDAI 5A 9214661809296<br>OMG 49.89911234326<br>SGB 449.218004571593<br>SNX 390.89350358255B<br>SOL 77.21817110160588<br>SUSHI 361.38541448439B<br>USDC 16071.0454053229<br>XLM 6602.83658503927<br>XRP 7266.87552952881<br>ZRX 606.23449523655 | | | |
| 3.1.414814 | NANCY MENDEZ | ADDRESS REDACTED | | | BTC 0.00101213144905273<br>ETH 1.04521105872893<br>USDC 419.6231952131 | | | |
| 3.1.414815 | NANCY MERCEDES MORA HEREDIA | ADDRESS REDACTED | | | BTC 0.00246594729375259<br>CEL 3.68054331149035<br>ETH 0.20098004 | | | |
| 3.1.414816 | NANCY MOORE | ADDRESS REDACTED | | | BTC 0.000320358167290109<br>DOT 0.04166918807480328<br>ETH 0.000463951752563143<br>LINK 9.41719344989224<br>MATIC 1.37569981174407<br>SOL 0.0261447406B8342<br>USDC 5.12657076250928 | BTC 0.0000000627I87142162<br>DOT 0.000232699109482737<br>ETH 0.00000253001049441<br>MATIC 0.003953944045146511<br>SOL 0.00000747145137668B<br>USDC 0.0000007817567584643 | | |
| 3.1.414817 | NANCY MORAL | ADDRESS REDACTED | | | BTC 0.00000092180392642B<br>ETH 0.000354837746645611<br>USDT ERC20 0.2227606408722 | | | |
| 3.1.414818 | NANCY MOYERS | ADDRESS REDACTED | | | BTC 0.00170620652147671 | | | |
| 3.1.414819 | NANCY NAICHA LIU | ADDRESS REDACTED | | | ADA 5091.28742731216<br>BTC 0.425288429636S6<br>CEL 47.4136068670432<br>DOGE 4815.62864570868<br>ETH 3.92917810694288<br>MANA 187.887637959637<br>MATIC 1033.25477617714<br>SOL 64.9461472414216<br>USDC 0.47555552897993B | USDC 0.0029399184728389S | | |
| 3.1.414820 | NANCY NAJERA | ADDRESS REDACTED | | | BTC 0.02167461782713204<br>SNX 59.83989580415Z | | | |
| 3.1.414821 | NANCY NGUYEN | ADDRESS REDACTED | | | BTC 4.35431076319529<br>ETH 20.5993694454816<br>MATIC 991.14578102192 | | | |
| 3.1.414822 | NANCY NGUYEN | ADDRESS REDACTED | | | BTC 0.00107322163948624<br>LINK 102.592239534232<br>USDC 416.2248959661 | | | |
| 3.1.414823 | NANCY NGUYEN | ADDRESS REDACTED | | | ADA 3.3501659483070S9<br>BTC 0.0051739788524144146<br>ETH 0.000113118129787662J<br>MATIC 0.18183877805247 | | | |
| 3.1.414824 | NANCY NGUYEN | ADDRESS REDACTED | | | ADA 243.8163242633772<br>BTC 0.08714539510968993<br>ETH 1.56196511747615<br>MATIC 1066.02629408671<br>USDC 292.505089029065 | | | |
| 3.1.414825 | NANCY NGUYEN | ADDRESS REDACTED | | | BTC 0.01623116755875573<br>USDC 75530.7055825577 | | | |
| 3.1.414826 | NANCY NINIVAGGI | ADDRESS REDACTED | | | BTC 0.00000019514990413S15<br>USDC 54.1254322250263 | BTC 0.0000000078516120044<br>USDC 0.000000070307058183 | | |
| 3.1.414827 | NANCY NJERU | ADDRESS REDACTED | | | BTC 0.00729180715013681 | | | |
| 3.1.414828 | NANCY NYAWIRA MURAGURI | ADDRESS REDACTED | | | BTC 0.00050811444699627 | | | |
| 3.1.414829 | NANCY OLVERA | ADDRESS REDACTED | | | BTC 0.09054851424320835<br>ETH 0.07010381169536<br>USDC 2.78548672337503 | | | |
| 3.1.414830 | NANCY ORTIZ | ADDRESS REDACTED | | | AVAX 19.68588603910S7<br>BTC 0.14713075961609I4<br>CEL 82.080277408069I<br>ETH 5.1564759517005S<br>LINK 58.170984092982S<br>USDC 5503.78059618309 | BTC 0.0077939156471847B | | |
| 3.1.414831 | NANCY PALLADINO | ADDRESS REDACTED | | | BTC 0.0129013481665798<br>USDC 287.23029193797 | | | |
| 3.1.414832 | NANCY PEREYRA | ADDRESS REDACTED | | | CEL 0.003885980260563466<br>MCDAI 0.26772986171393D3<br>USDT ERC20 1.25101817151335 | | | |
| 3.1.414833 | NANCY PLANT | ADDRESS REDACTED | | | BTC 0.000003170055858680Z | BTC 0.023060589763571I | | |
| 3.1.414834 | NANCY PONTIUS | ADDRESS REDACTED | | | MATIC 9149.31058671607<br>MCDAI 42.4756290229027 | | | |
| 3.1.414835 | NANCY RADO | ADDRESS REDACTED | | | ADA 0.000000931840971725<br>USDC 0.000005158025189117<br>CEL 0.2362617881604B7 | | | |
| 3.1.414836 | NANCY RAMOS PALOMARES | ADDRESS REDACTED | | | BTC 3.25463394939999I-08<br>ETH 0.0000004312604545Z9<br>USDC 0.000255661803913I66<br>XRP 0.00000046601922178 | BTC 0.000018811314666631<br>ETH 0.00024694631340491BS<br>USDC 0.000000511B79833968 | | |
| 3.1.414837 | NANCY RAWLEY | ADDRESS REDACTED | | | USDC 0.029085484010B998 | | | |
| 3.1.414838 | NANCY REAGAN | ADDRESS REDACTED | | | BTC 0.04112251167483103<br>DOT 17.0858280954168<br>ETH 0.000123663832633165<br>USDC 259.664891464482 | BTC 0.0004786750275Z3B14 | | |
| 3.1.414839 | NANCY ROGERS | ADDRESS REDACTED | | | ADA 1705.00887053066<br>BTC 0.0010069465624502I9 | | | |
| 3.1.414840 | NANCY ROHR | ADDRESS REDACTED | | | BTC 0.000433299499589629 | | | |
| 3.1.414841 | NANCY ROMERO | ADDRESS REDACTED | | | ADA 343.89006731B022 | | | |
| 3.1.414842 | NANCY ROSS | ADDRESS REDACTED | | | BTC 0.01438885486412S<br>BTC 0.0243344026659395 | | | |
| 3.1.414843 | NANCY RUMPH | ADDRESS REDACTED | | | BTC 0.00000056780546840G | | | |
| 3.1.414844 | NANCY RUSSO | ADDRESS REDACTED | | | ETH 0.23105757517866 | | | |
| 3.1.414845 | NANCY RUTH NUGENT | ADDRESS REDACTED | | | BTC 0.0196092602556227<br>ETH 0.00160317273654392 | | | |
| 3.1.414846 | NANCY SANCHEZ | ADDRESS REDACTED | | | BTC 0.147827556190887<br>ETH 1.2449495339450Z | | | |
| 3.1.414847 | NANCY SANDOVAL | ADDRESS REDACTED | | | CEL 0.010517227661263G<br>SGB 3.19253146 | | | |
| 3.1.414848 | NANCY SCHONGALLA-BOWMAN | ADDRESS REDACTED | | | BTC 0.01551190950421S7<br>ADA 249.167339773S5 | | | |
| 3.1.414849 | NANCY SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0008403949180489Z9<br>ETH 0.18674628989564Z | | | |
| 3.1.414850 | NANCY SERRANO | ADDRESS REDACTED | | | BTC 0.00121123590573I04 | | | |
| 3.1.414851 | NANCY SHAULOV | ADDRESS REDACTED | | | BTC 0.43894513593404Z<br>ETH 1.76456315707486 | | | |
| 3.1.414852 | NANCY SHAW | ADDRESS REDACTED | | | BTC 0.06367463066703I2<br>ETH 0.932872401114134<br>USDC 2031.061559805J9 | | | |
| 3.1.414853 | NANCY SIENG | ADDRESS REDACTED | | | ADA 0.172708251388237<br>BNB 0.00000338860587598J<br>BTC 0.000000623506585834<br>USDT ERC20 0.24508885412930B | | | |
| 3.1.414854 | NANCY SKALLERUP | ADDRESS REDACTED | | | AAVE 2.89153046190959<br>BTC 0.8088223452101Z5<br>BUSD 3212.34407415423<br>CEL 386.410941396573<br>COMP 0.0001996554700655107<br>ETH 6.24734577996897<br>MATIC 7703.78397532297<br>SNX 20.914443302081I | BTC 0.34052986<br>COMP 1.13119099568721 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414855 | NANCY SOUTHASARN | ADDRESS REDACTED | | | BTC 0.00194522857466834<br>ETH 0.581999855596869<br>LTC 2.7427211200838 | | | |
| 3.1.414856 | NANCY SPURGEON | ADDRESS REDACTED | | | 1INCH 0.181310882161386<br>ADA 9563.28525458311<br>BAT 794.304248852252<br>BTC 0.439755278683058<br>DOT 439.292849667022<br>EOS 0.0583530399535712<br>ETH 30.9861646305789<br>LTC 3.2169901905936<br>MATIC 4514.34444979027<br>SNX 1522.70968510363<br>SOL 114.832769636174<br>TUSD 65.00.940136804<br>UNI 0.146891215883669<br>USDC 12269.4355765411<br>ZRX 0.186937829257675 | | | |
| 3.1.414857 | NANCY STOLL | ADDRESS REDACTED | | | BTC 0.00545483319157809<br>ETH 2.09734488020206<br>LINK 0.00540871367914543<br>SOL 27.451187016933 | | | |
| 3.1.414858 | NANCY STOLLER | ADDRESS REDACTED | | | USDC 0.00000019915594654495<br>EOS 4.3673719400905<br>ETH 0.000102003363311758<br>SGB 37.16352116052027<br>XLM 145.20820811846 | | | |
| 3.1.414859 | NANCY STUART | ADDRESS REDACTED | | | XRP 0.000000398945936705<br>BTC 0.00054575283415222<br>CEL 64.6233061703456 | | | |
| 3.1.414860 | NANCY SU | ADDRESS REDACTED | | | ADA 0.0246475364259581<br>BTC 0.0000228936660508857<br>XRP 0.03074470844888823 | | | |
| 3.1.414861 | NANCY TAI | ADDRESS REDACTED | | | BTC 0.520248809477864<br>ETH 5.1141018426988 | | | |
| 3.1.414862 | NANCY TATUM | ADDRESS REDACTED | | | BTC 0.000419176258816467 | | | |
| 3.1.414863 | NANCY TE PING | ADDRESS REDACTED | | | BTC 0.14400263223381<br>ETH 1.02266296231994 | | | |
| 3.1.414864 | NANCY TEVEZ | ADDRESS REDACTED | | | USDT ERC20 27201.7486401487<br>BTC 0.00771588791487436 | | | |
| 3.1.414865 | NANCY TOLABA | ADDRESS REDACTED | | | CEL 0.0213714321477568<br>BTC 0.0000005085421711804<br>MCDAI 0.176183220849973<br>USDC 0.04240843679657399 | | | |
| 3.1.414866 | NANCY TOLABA | ADDRESS REDACTED | | | BTC 0.0000000351448112929<br>MCDAI 0.18270013918429 | | | |
| 3.1.414867 | NANCY TRAN | ADDRESS REDACTED | | | BTC 0.00280241597241878<br>ETH 0.0894221474051962<br>USDC 0.073414583331607<br>XRP 1.12527998503043 | | | |
| 3.1.414868 | NANCY TSANG | ADDRESS REDACTED | | | ADA 1984.3341707623<br>BCH 1.14659001<br>BTC 0.00748346979191257<br>CEL 60.6373415386152<br>EOS 379.6709<br>LINK 24.60288<br>XRP 2636.57188188409 | | | |
| 3.1.414869 | NANCY TUR | ADDRESS REDACTED | | | CEL 0.0686944142196178 | | | |
| 3.1.414870 | NANCY TUR | ADDRESS REDACTED | | | BTC 0.0000000090958167833<br>CEL 0.0270129346589995<br>MCDAI 0.504218938721472 | | | |
| 3.1.414871 | NANCY TUR | ADDRESS REDACTED | | | BTC 0.000000675399572045<br>CEL 0.0014436551181567353<br>MCDAI 0.17947998351629 | | | |
| 3.1.414872 | NANCY TUR | ADDRESS REDACTED | | | BTC 0.0000016813713996042<br>CEL 0.00971142080671634 | | | |
| 3.1.414873 | NANCY URIARTE | ADDRESS REDACTED | | | BTC 0.0062162853193826 | | | |
| 3.1.414874 | NANCY VANDER KOOI | ADDRESS REDACTED | | | BTC 0.0108768224409214 | | | |
| 3.1.414875 | NANCY VANESA BAYONA GARAVITO | ADDRESS REDACTED | | | BTC 0.0096691343208262643 | | | |
| 3.1.414876 | NANCY VANNATTA | ADDRESS REDACTED | | | BTC 0.00102751863730831<br>MATIC 279.649570656414<br>SNX 94.497063445402<br>ZRX 490.632170624402 | | | |
| 3.1.414877 | NANCY VASQUEZ | ADDRESS REDACTED | | | MATIC 38.884264823963 | | | |
| 3.1.414878 | NANCY VEGAS | ADDRESS REDACTED | | | ADA 2563.673139317<br>BTC 0.00115636206088558<br>DOT 41.7631483487395<br>ETH 2.544323771155 | | | |
| 3.1.414879 | NANCY VELAYO | ADDRESS REDACTED | | | ETH 2.221515765660067<br>KNC 755.675044218742<br>USDC 554.735348523161 | | | |
| 3.1.414880 | NANCY VERSCHUREN | ADDRESS REDACTED | | | BNB 16.9591797749991<br>BTC 0.8018562175629<br>CEL 1.10345805007871<br>ETC 111.54392651849<br>ETH 13.853676026459<br>LUNC 350362.001686461<br>USDT ERC20 29341.2809918264<br>XRP 4042.52656359458 | | | |
| 3.1.414881 | NANCY VIVIANA DÉBOLE | ADDRESS REDACTED | | | ADA 281.569700467917<br>BTC 0.134860538375169<br>CEL 1241.99576171343<br>ETH 1.320993816<br>MCDAI 70<br>USDC 448.613814 | | | |
| 3.1.414882 | NANCY WARIMA | ADDRESS REDACTED | | | BTC 0.0107986540621895 | | | |
| 3.1.414883 | NANCY WEIBERG | ADDRESS REDACTED | | | CEL 0.0206794097237703<br>BTC 0.00212251970117708<br>USDC 11661.5358805618 | | | |
| 3.1.414884 | NANCY WHEELER | ADDRESS REDACTED | | | BTC 0.014859<br>CEL 16.5630174283374<br>MCDAI 40 | | | |
| 3.1.414885 | NANCY WHISSEL | ADDRESS REDACTED | | | BTC 0.00119954803384125 | | | |
| 3.1.414886 | NANCY WINDSOR | ADDRESS REDACTED | | | ETH 48.0861510372634<br>BTC 0.869406064048433 | | | |
| 3.1.414887 | NANCY WOJDA | ADDRESS REDACTED | | Yes | ETH 19.6162646661673<br>BNB 0.0411753570163893<br>BTC 0.0060687068805889<br>CEL 25.1051724897124<br>DOT 0.0000000000088451363<br>OMG 11.57<br>USDT ERC20 59.134545 | | | BNB 35.9585534668468 |
| 3.1.414888 | NANCY WONG | ADDRESS REDACTED | | | BTC 0.0186512982228766 | | | |
| 3.1.414889 | NANCY WRIGHT | ADDRESS REDACTED | | | BTC 0.0127716015075488 | | | |
| 3.1.414890 | NANCY XIONG | ADDRESS REDACTED | | | ADA 42.4351832619546<br>BTC 0.0000042508628066635<br>ETH 0.0000040737003374372 | | | |
| 3.1.414891 | NANCY YANG | ADDRESS REDACTED | | | BTC 0.00000016716810232336 | | | |
| 3.1.414892 | NANCY YER PETERSEN | ADDRESS REDACTED | | | | LTC 0.31202677 | | |
| 3.1.414893 | NANCY ZAGHA | ADDRESS REDACTED | | | BTC 1.00638881460327<br>USDC 189.03099908822 | USDC 149 | | |
| 3.1.414894 | NANCY ZHAO | ADDRESS REDACTED | | | AAVE 0.02147175433602198<br>BTC 0.503446055064137<br>CEL 0.107800563803959<br>ETH 33.0469166922461<br>LINK 0.00006175200669961<br>MANA 0.000270937798441179<br>SNX 0.724796400883939<br>UNI 0.0000950000068423329<br>USDC 0.2002474416412 | CEL 107.057671602064 | | |
| 3.1.414895 | NANCY ZIGO | ADDRESS REDACTED | | | AAVE 2.01343823930597<br>ADA 2317.49270211474<br>BTC 0.0010131627213151<br>DOT 44.8790437017384<br>MANA 0.0098744777070608808<br>MATIC 1.3325479913003<br>MCDAI 2.05414925005133<br>SNX 18.9571099950848<br>SOL 2.15012656382214 | MCDAI 6.28265133 | | |
| 3.1.414896 | NANCY ZORAIDA SOSA GOMEZ | ADDRESS REDACTED | | | ADA 0.0293643173802076<br>BNB 0.0003482626948708807<br>BTC 0.00000021831103281349 | | | |
| 3.1.414897 | NANCYANN CLARK | ADDRESS REDACTED | | | BTC 0.00990160012525881 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414898 | NANDA KASUBA | ADDRESS REDACTED | | | BTC 0.00044984105498325 | | | |
| 3.1.414899 | NANDA M S | ADDRESS REDACTED | | | BTC 0.00058991876075 84 | | | |
| | | | | | ETC 0.01 | | | |
| 3.1.414900 | NANDA NEELAMANI | ADDRESS REDACTED | | | CEL 0.027106245346506 | | | |
| 3.1.414901 | NANDADEVI NEGI | ADDRESS REDACTED | | | BTC 3.2210606049999908 | | | |
| | | | | | CEL 1.3085890882 7044 | | | |
| | | | | | MCDAI 0.0456461938342739 | | | |
| 3.1.414902 | NANDAGOPAL MATAVALAM | ADDRESS REDACTED | | | LTC 0.0068037976659665 | | | |
| 3.1.414903 | NANDAKUMAR NATARAYAN | ADDRESS REDACTED | | | XRP 297.334062011513 | | | |
| 3.1.414904 | NANDAKUMAR SRIVATSA | ADDRESS REDACTED | | | USDT ERC20 0.0225959996665673 | | | |
| 3.1.414905 | NANDAKUMAR SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.021822280197 3599 | | | |
| 3.1.414906 | NANDAKUMAR THOKCHOM | ADDRESS REDACTED | | | ETH 0.00000566946613 0946 | | | |
| 3.1.414907 | NANDALMAR V.I | ADDRESS REDACTED | | | CEL 0.0003854817992800 89 | | | |
| 3.1.414908 | NANDAN SETLUR | ADDRESS REDACTED | | | USDC 1032.0071035 1832 | | | |
| 3.1.414909 | NANDAN VARADARAJAN | ADDRESS REDACTED | | | BTC 0.0058263967474111 | | | |
| | | | | | CEL 0.0012927373070 3283 | | | |
| | | | | | ETH 0.00052215125087585 | | | |
| 3.1.414910 | NANDANEE CHADEE | ADDRESS REDACTED | | | BTC 0.00000357864526 1453 | | | |
| | | | | | CEL 0.0629340497070 71 | | | |
| | | | | | ETH 3.2258251765801 9E-05 | | | |
| | | | | | XLM 0.18179459431 4831 | | | |
| 3.1.414911 | NANDANI JHA | ADDRESS REDACTED | | | BTC 0.0000000024398177 63 | | | |
| | | | | | CEL 0.238961166914995 | | | |
| | | | | | USDT ERC20 0.00000058750418 0131 | | | |
| 3.1.414912 | NANDANE MOHABIR-RIGGS | ADDRESS REDACTED | | | ADA 1246.56212062200 | DOT 50.1539962363 | | |
| | | | | | AVAX 20.934700308 5196 | | | |
| | | | | | ETH 153.9498573170201 | | | |
| | | | | | MATIC 685.5739287 98541 | | | |
| | | | | | SNX 49.8445699449059 | | | |
| | | | | | SOL 31.424208502 6776 | | | |
| 3.1.414913 | NANDAR AUNG | ADDRESS REDACTED | | | BTC 0.0000000074383996 46 | | | |
| | | | | | CEL 4337.6438676371 3 | | | |
| 3.1.414914 | NANDAS JOKUBAUSKAS | ADDRESS REDACTED | | | ADA 1541.648047791 43 | | | |
| | | | | | BNB 6.1530358090 9503 | | | |
| | | | | | BTC 0.1067176123863 32 | | | |
| | | | | | DOT 103.872145410766 | | | |
| | | | | | ETH 2.495642648999 37 | | | |
| | | | | | LUMO 58.9840502861659 | | | |
| | | | | | LINK 87.378460530825 | | | |
| | | | | | MATIC 5879.3740153254 1 | | | |
| | | | | | XRP 7133.67252370 738 | | | |
| 3.1.414915 | NANDASE RACHEAL | ADDRESS REDACTED | | | CEL 0.2053185499 42983 | | | |
| | | | | | EOS 0.0460955166804 375 | | | |
| | | | | | MCDAI 0.0593698827192 768 | | | |
| 3.1.414916 | NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ADDRESS REDACTED | | | ADA 113.473833003 33 | | | |
| | | | | | BTC 0.0022454654647847 | | | |
| | | | | | MATIC 450.417536585 43 | | | |
| | | | | | XRP 136.312190229972 | | | |
| 3.1.414917 | NANDASRI TALLURI | ADDRESS REDACTED | | | BTC 0.6133234171643 97 | | | |
| | | | | | MATIC 199.157578023933 | | | |
| 3.1.414918 | NANDERA MOREEN | ADDRESS REDACTED | | | CEL 0.3278648013156 78 | | | |
| 3.1.414919 | NANDHAKUMAR THUPPATHISELVAM | ADDRESS REDACTED | | | BTC 0.0015993506345989 3 | | | |
| 3.1.414920 | NANDHIDHA GOVINDARAJAN | ADDRESS REDACTED | | | USDT ERC20 427.154800112989 | | | |
| | | | | | BNB 0.8738718383674 34 | | | |
| | | | | | BTC 0.002113427542780 36 | | | |
| | | | | | CEL 9.4522785394411 5 | | | |
| | | | | | USDC 200 | | | |
| 3.1.414921 | NANDHINI BAI VIJAYAKUMAR | ADDRESS REDACTED | | | CEL 0.0615498287626346 | | | |
| 3.1.414922 | NANDHINI NANDHINI | ADDRESS REDACTED | | | BTC 0.0160715658153345 | | | |
| | | | | | CEL 0.0093933950322043 6 | | | |
| | | | | | USDT ERC20 709.0288634450053 | | | |
| 3.1.414923 | NANDI LANTOS | ADDRESS REDACTED | | | BTC 0.000000159199591 78 | | | |
| | | | | | BUSD 0.0006371302227503 38 | | | |
| 3.1.414924 | NANDI SIPHOKAZI MBAMBO | ADDRESS REDACTED | | | ETH 0.0016201607418319 | | | |
| 3.1.414925 | NANDI YACEH | ADDRESS REDACTED | | | BTC 0.00121548874249962 8 | | | |
| | | | | | CEL 28.0210183572645 | | | |
| | | | | | ETH 0.1057519232284 08 | | | |
| | | | | | LTC 0.1008060671514 27 | | | |
| | | | | | SGB 368.99066827672 7 | | | |
| | | | | | XRP 3052.191920925 11 | | | |
| 3.1.414926 | NANDI YEE | ADDRESS REDACTED | | | ADA 1094.596475498 42 | | | |
| | | | | | BTC 0.048226377968507 5 | | | |
| | | | | | ETH 11.2602473590989 | | | |
| | | | | | LTC 27.5186431432379 | | | |
| | | | | | USDC 26907.5130355667 | | | |
| 3.1.414927 | NANDIL PATEL | ADDRESS REDACTED | | | BNB 0.00012436654726067 | | | |
| | | | | | ETH 0.00000093628447 6454 | | | |
| 3.1.414928 | NANDINI DESAI | ADDRESS REDACTED | | | BTC 0.0010783226087 3939 | | | |
| | | | | | MATIC 113.500536643095 | | | |
| 3.1.414929 | NANDINI KAVANAL BALAKRISHNAN | ADDRESS REDACTED | | | BCH 3.9695447177102 | | | |
| | | | | | BTC 0.0002797360747457 89 | | | |
| | | | | | CEL 632.991221121694 | | | |
| | | | | | EOS 130.514137413039 | | | |
| | | | | | ETH 9.9647818253363 | | | |
| | | | | | MATIC 1621.79759382358 | | | |
| 3.1.414930 | NANDINI MADDINENI | ADDRESS REDACTED | | | CEL 1.93247324159935 | | | |
| | | | | | MATIC 0.945508936564256 | | | |
| 3.1.414931 | NANDINI MALHOTRA | ADDRESS REDACTED | | | BTC 0.17841452780926 1 | | | |
| | | | | | USDC 1.64325826566021 | | | |
| 3.1.414932 | NANDINI SENTHILKUMAR | ADDRESS REDACTED | | | BTC 0.0198367239280869 | CEL 133.073219546859 | | |
| | | | | | GUSD 16942.27502737 64 | | | |
| | | | | | USDC 26400.5102256661 | | | |
| 3.1.414933 | NANDINI TRIPATHI | ADDRESS REDACTED | | | BTC 0.00000100448569903 | | | |
| | | | | | USDT ERC20 1.17926840736924 | | | |
| 3.1.414934 | NANDIPHA DILLA | ADDRESS REDACTED | | | ETH 0.1217460078835885 | | | |
| 3.1.414935 | NANDIPHA NCUBE | ADDRESS REDACTED | | | BTC 0.0004972412649955 5 | | | |
| 3.1.414936 | NANDITA PALLAH | ADDRESS REDACTED | | Yes | ADA 1241.70369 | BTC 0.0071717909683125 9 | | BTC 0.14543887527 2697 |
| | | | | | BTC 0.1313355803453 87 | | | |
| | | | | | CEL 11.3955554002945 | | | |
| | | | | | USDT ERC20 0.2421133928571 42 | | | |
| 3.1.414937 | NANDKISHOR GUPTA | ADDRESS REDACTED | | | BTC 0.0010276361049105 | | | |
| | | | | | XRP 0.0000003996088333 967 | | | |
| 3.1.414938 | NANDO ERLBECK | ADDRESS REDACTED | | | BTC 0.014567553067 0899 | | | |
| 3.1.414939 | NANDO KARTOREDJO | ADDRESS REDACTED | | | BTC 0.00045631 | | | |
| | | | | | CEL 0.5027126538384 98 | | | |
| 3.1.414940 | NANDO STRIK | ADDRESS REDACTED | | | BNB 2.0193982975637 | | | |
| | | | | | BTC 0.2021203378659 85 | | | |
| | | | | | CEL 44.585073163261 | | | |
| | | | | | ETH 4.2953759692290 8 | | | |
| | | | | | USDC 0.315426934183812 | | | |
| | | | | | XAUT 0.0625132930201769 | | | |
| 3.1.414941 | NANDO TIME | ADDRESS REDACTED | | | BTC 0.00045867013607 016 | | | |
| 3.1.414942 | NANDO WOLFSEN | ADDRESS REDACTED | | Yes | ADA 12623.27005453 | | | BTC 0.13237581493 8861 |
| | | | | | AVAX 14.98 | | | |
| | | | | | BAT 32.5618816413038 | | | |
| | | | | | BCH 0.021233470882914 1 | | | |
| | | | | | BTC 0.9265417906972669 | | | |
| | | | | | CEL 237.656706106741 | | | |
| | | | | | DOGE 56.6188476158528 | | | |
| | | | | | DOT 214.537565245677 | | | |
| | | | | | EOS 34.3424180209008 | | | |
| | | | | | ETC 176.630359250673 | | | |
| | | | | | ETH 6.0519636115572 | | | |
| | | | | | LTC 11.4402403533722 | | | |
| | | | | | MATIC 408.6 | | | |
| | | | | | USDC 0.999359 | | | |
| | | | | | XRP 9.1461243982492 | | | |
| 3.1.414943 | NANDOR BOTTYAN | ADDRESS REDACTED | | | BTC 0.000010341793178815 | | | |
| | | | | | CEL 0.0069435688714934 3 | | | |
| | | | | | MATIC 23.141308219330 9 | | | |
| | | | | | XRP 128.944901501064 | | | |
| 3.1.414944 | NANDOR FODOR | ADDRESS REDACTED | | | AVAX 41.4430192906976 | | | |
| | | | | | BTC 0.0001244063346904 8 | | | |
| | | | | | CEL 42.2738256318299 | | | |
| | | | | | DOT 113.666807760352 | | | |
| | | | | | ETH 2.915260207779346 | | | |
| | | | | | USDC 6.2252035130826 3 | | | |
| 3.1.414945 | NÁNDOR MIHÁLY | ADDRESS REDACTED | | | BTC 0.0375554144976544 | | | |
| | | | | | CEL 132.739398007841 | | | |
| 3.1.414946 | NANDOR REVAI | ADDRESS REDACTED | | | BTC 0.1065170716251 75 | | | |
| | | | | | ETH 0.16280891704952 1 | | | |
| 3.1.414947 | NANDOR SAPI | ADDRESS REDACTED | | | CEL 0.00216197005599 03 | | | |
| 3.1.414948 | NANDOR SAPI | ADDRESS REDACTED | | | CEL 0.21738735891411 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414949 | NANDOR SOS | ADDRESS REDACTED | | | BTC 0.0125027445794911<br>BUSD 488.699269037418<br>CEL 49.0329869315318<br>DOT 31.1828246345146<br>ETH 0.389524362341562<br>LTC 2.66193897694434 | | | |
| 3.1.414950 | NÁNDOR SZŐCS | ADDRESS REDACTED | | | BNB 0.00137716283051232<br>BTC 0.0000000161846453922 | | | |
| 3.1.414951 | NANDUN ABEYRATHNE | ADDRESS REDACTED | | | ADA 0.00990526026403708 | | | |
| 3.1.414952 | NANDUN HEMAKUMARA | ADDRESS REDACTED | | | BTC 0.00000048547503054<br>USDT ERC20 0.508591456943413 | | | |
| 3.1.414953 | NANDYALA UMAMAHESWAR | ADDRESS REDACTED | | | CEL 0.0586724494111124<br>EOS 0.00520718584274981<br>SGB 72.5660637002702<br>XLM 0.138316258684 | | | |
| | | | | | XRP 0.265074714959239 | | | |
| 3.1.414954 | NANET CUREG | ADDRESS REDACTED | | | BNB 0.1965 | | | |
| 3.1.414955 | NANETH AQUINO | ADDRESS REDACTED | | | CEL 1.44297865579235<br>BTC 0.00000000704045757575 | | | |
| 3.1.414956 | NANETT LANGE | ADDRESS REDACTED | | | BTC 3.9218281877029990-06 | | | |
| 3.1.414957 | NANETTE HUUSER | ADDRESS REDACTED | | | CEL 9.89028366012345 | | | |
| 3.1.414958 | NANETTE LAFLEUR | ADDRESS REDACTED | | | BTC 0.00109751805410948 | | | |
| 3.1.414959 | NANETTE SALGADO | ADDRESS REDACTED | | | ETH 0.219692004548<br>BTC 0.00000000027921488<br>CEL 2.8385439530055 | | | |
| 3.1.414960 | NANETTE SULLANO | ADDRESS REDACTED | | | BTC 0.065051351610499<br>ETH 0.545423299102819 | | | |
| 3.1.414961 | NANETTE THOMPSON WILDES | ADDRESS REDACTED | | | USDC 1110.56683394579<br>BTC 0.0176265022649343<br>MCDAI 31.8172287714817 | | | |
| 3.1.414962 | NANETTE YANG | ADDRESS REDACTED | | | BTC 0.000000048869309462<br>USDC 0.680251561650512 | | | |
| 3.1.414963 | NANG KHAI | ADDRESS REDACTED | | | MATIC 191.61926276B782<br>SNX 5.48605707085836 | | | |
| 3.1.414964 | NANG LA | ADDRESS REDACTED | | | BTC 0.0000005483749145501<br>ETH 0.0000014569605B2236 | | | |
| | | | | | MATIC 0.4627153026199229 | | | |
| 3.1.414965 | NANG MO SAINE | ADDRESS REDACTED | | | ADA 200<br>BTC 0.0000667746810304475<br>CEL 32.477336082835<br>SOL 2.46542239576223 | | | |
| 3.1.414966 | NANG MOON HOM | ADDRESS REDACTED | | | BNT 97.2508079677068<br>BTC 0.0715654819378261<br>ETH 0.236353140329949 | | | |
| | | | | | SNX 1.10010385743321 | | | |
| 3.1.414967 | NANGEL AGUIRRE | ADDRESS REDACTED | | Yes | ADA 0.19548329971482<br>BTC 1.41335793228793<br>ETH 0.00005251456603378<br>USDC 0.00556366100048527 | | | BTC 0.13668982799B633 |
| 3.1.414968 | NANGKYEONG LEE | ADDRESS REDACTED | | | BCH 0.50551780384695<br>BTC 0.0564561671876397<br>CEL 18.8860672614497<br>COMP 0.977928250536661<br>ETH 4.5677046274305.3<br>LINK 74.9117172895B3<br>LTC 8.59723781285592 | | | |
| | | | | | SNX 131.934194284176 | | | |
| 3.1.414969 | NANGOBI JALIYATI | ADDRESS REDACTED | | | BTC 0.00111636906033519<br>XRP 0.00289548941798941 | | | |
| 3.1.414970 | NANGYE SINGKAB | ADDRESS REDACTED | | | BTC 0.00117515769478252<br>XRP 0.352604059375304 | | | |
| 3.1.414971 | NANIK JASSI | ADDRESS REDACTED | | | AAVE 0.62612729<br>CEL 286.535952682892<br>DASH 0.81429378<br>LINK 10.95928952<br>MATIC 121.34440026<br>SGB 41.6000838076<br>UNI 41.82947046<br>USDC 54.362301 | | | |
| | | | | | USDT ERC20 616.6145985 | | | |
| 3.1.414972 | NANINE DE VRIES | ADDRESS REDACTED | | | CEL 4.094968621687 38<br>ETH 0.0878347995197 | | | |
| 3.1.414973 | NANIWE DINGANI | ADDRESS REDACTED | | | BTC 0.0048470302857555 6 | | | |
| 3.1.414974 | NANJI LADHANI | ADDRESS REDACTED | | | CEL 2.73915709158 25<br>ADA 0.000000115058058909<br>BNB 0.00000000910386641 9<br>BTC 0.0000000007328111<br>LTC 0.00000000544101186<br>USDT ERC20 0.0000006418900976992 | | | |
| 3.1.414975 | NANJIBHAI VELANI | ADDRESS REDACTED | | | BTC 0.00119917084332725<br>ETH 0.00010320758798602B5 | | | |
| 3.1.414976 | NANJUNDASWAMY VIVEKANANDA | ADDRESS REDACTED | | | BAT 0.5<br>CEL 0.0008281191902977 13 | | | |
| 3.1.414977 | NANKUMAR ITWARU | ADDRESS REDACTED | | | BTC 0.00882245559532614 9<br>MATIC 512.299175558773 | | | |
| 3.1.414978 | NAN-KYUNG KIM | ADDRESS REDACTED | | | BTC 0.04933317049017 41<br>CEL 1.23693989931962<br>ETH 2.060033046175 08 | | | |
| | | | | | MATIC 752.015946563409 | | | |
| 3.1.414979 | NANNA ENGEL-ANDREASEN | ADDRESS REDACTED | | | BTC 0.0132867329633941<br>CEL 19.61044448854 66<br>ETH 0.1122568 | | | |
| 3.1.414980 | NANNA GADE | ADDRESS REDACTED | | | BTC 0.0000000631687 11705<br>CEL 0.60363750590904 4 | | | |
| 3.1.414981 | NANNA LARSEN | ADDRESS REDACTED | | | BTC 0.00571894016834613<br>CEL 22.48784149011 59 | | | |
| 3.1.414982 | NANNA NOE-LARSEN | ADDRESS REDACTED | | | ADA 170.186861308019<br>BTC 0.0037634243468714 5 | | | |
| | | | | | DOT 9.26775823939646 | | | |
| 3.1.414983 | NANNA PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000000006993771261<br>CEL 1.04591757836759 | | | |
| 3.1.414984 | NANNA SCHMIDT | ADDRESS REDACTED | | | BTC 0.06768<br>CEL 124.80639476422 6<br>COMP 2.1387<br>DOT 33.529<br>LINK 21.384 | | | |
| | | | | | XRP 1892.7 | | | |
| 3.1.414985 | NANNAPAT SAIRWAT | ADDRESS REDACTED | | | ADA 196.0949706195 94<br>BTC 0.00671697411627985<br>ETH 0.3402573818073551<br>LTC 0.00778851693877136 | | | |
| | | | | | USDC 1.35165055929173 | | | |
| 3.1.414986 | NANNE GESKO NANNEN | ADDRESS REDACTED | | | BTC 0.0000011821687714 25 | | | |
| 3.1.414987 | NANNE JISSINK | ADDRESS REDACTED | | | BTC 0.00014963389260447 | | | |
| 3.1.414988 | NANNETTE FLOWERS | ADDRESS REDACTED | | | CEL 2.4942523718000 4<br>BTC 0.47714059783435 1 | | | |
| 3.1.414989 | NANNO STUUT | ADDRESS REDACTED | | | CEL 0.62202164186350 6 | | | |
| 3.1.414990 | NANNO WINKEL | ADDRESS REDACTED | | | BTC 0.0000029668206868 39 | | | |
| 3.1.414991 | NANNY LEE JESUS FLIKER | ADDRESS REDACTED | | | BTC 0.00042217004211777 4<br>ETH 0.0040632847024087 7 | | | |
| | | | | | MATIC 0.0324042451040919 | | | |
| 3.1.414992 | NANO ULTAY | ADDRESS REDACTED | | | BTC 0.0001132092558877 | | | |
| 3.1.414993 | NANS GUESMIER | ADDRESS REDACTED | | | BTC 0.00000027823297293 | | | |
| 3.1.414994 | NANS MOREAU | ADDRESS REDACTED | | | CEL 105.234228476128<br>CEL 133.360728477346<br>COMP 0.57<br>SNX 33<br>XLM 0.00000005693204365 1 | | | |
| | | | | | XRP 899 | | | |
| 3.1.414995 | NANS RETAUX | ADDRESS REDACTED | | | CEL 3.55390552320377<br>PAXG 0.00000036645177859 1 | | | |
| 3.1.414996 | NANSALMAA BOLD | ADDRESS REDACTED | | | AAVE 0.01942587712B673<br>BTC 0.18361378608378 5<br>ETH 3.07775850210389<br>LINK 0.00279818012346 3 | | | |
| | | | | | MATIC 1042.355063150 02 | | | |
| 3.1.414997 | NANSAMBA SCOVIA | ADDRESS REDACTED | | | BTC 0.00105040998417637<br>ETH 0.03428342213682 34<br>XRP 0.2773497428556 61 | | | |
| 3.1.414998 | NANSEE KIM-PARKER | ADDRESS REDACTED | | | ADA 0.6704012361527B4<br>BTC 0.04727276293311 62<br>MATIC 1206.1594108707 7<br>SNX 232.53059475914 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.414999 | NANDHI SHA | ADDRESS REDACTED | | | ADA 4161.3544609192<br>AVAX 13.6418061352356<br>BAT 2836.49538922925<br>BTC 0.506955142836497<br>CEL 47.9825969195561<br>DOGE 306621.816398959<br>DOT 197.94911865583<br>ETC 230.688864735732<br>ETH 39.5807789639053<br>LTC 28.9513364741913<br>MANA 2520.8095544275<br>MATIC 5468.18955596662<br>SOL 1.98896036046729<br>XLM 3388.83368791499<br>ZEC 18.040036806951 | BTC 0.0076573949654750! | | |
| 3.1.415000 | NANTALE ROSE | ADDRESS REDACTED | | | BTC 0.00103066111751379 | | | |
| 3.1.415001 | NANTENAINA RAHARISON | ADDRESS REDACTED | | | DOT 0.00291476745210109 | | | |
| 3.1.415002 | NANTEZA TEDDY | ADDRESS REDACTED | | | KNC 0.00108643014510722<br>BTC 0.0000001635618961D9<br>CEL 0.107001886010226 | | | |
| 3.1.415003 | NANTH MANCHARDEN | ADDRESS REDACTED | | | XRP 0.137105840820472<br>ETC 0.000111209125598877<br>CEL 0.0693327326128419 | | | |
| 3.1.415004 | NANTHA KUMAR | ADDRESS REDACTED | | | BAT 37.7098901997347<br>BTC 0.00742289738170065<br>CEL 31.048280453137<br>ETH 0.29346184886066<br>LINK 2.9264361650353 | | | |
| 3.1.415005 | NANTHATHIDA PRAPPHAN | ADDRESS REDACTED | | | BTC 0.000000022067316521<br>CEL 1.076755959920206<br>ETH 0.00018098296647382<br>USDC 423.837313145475 | | | |
| 3.1.415006 | NANTHINI ARUANUGAM | ADDRESS REDACTED | | | | | | |
| 3.1.415007 | NANTHINI MURUGAVEL | ADDRESS REDACTED | | | ADA 254.297601301338<br>BTC 0.0521329112689581<br>CEL 0.00020715998406022?<br>DOT 2.26908576425<br>ETH 0.829446593641431<br>MANA 20.6546429381856<br>MATIC 148.40423084232<br>SOL 2.08205377865598<br>USDT ERC20 824.322231077159<br>XLM 28.6733454445241 | | | |
| 3.1.415008 | NANTIYA DANGIDANG | ADDRESS REDACTED | | | BTC 0.01206466160083156 | | | |
| 3.1.415009 | NANTOS THOMAS | ADDRESS REDACTED | | | ETC 0.00000006664008867S<br>CEL 1.52903344827559 | | | |
| 3.1.415010 | NANLU MAMASAKHLISISHVILI | ADDRESS REDACTED | | | BTC 0.00000000344537436<br>CEL 0.127937762266448 | | | |
| 3.1.415011 | NANUN NAKASENA | ADDRESS REDACTED | | | ADA 0.631662287050694<br>BTC 0.000150365838738S5<br>DOT 5.3165237173281I<br>ETH 0.00005610584611436A<br>MATIC 105.316925521258<br>USDC 0.00003160169765265 | ADA 595.96512960250J<br>BTC 0.00112649947804008<br>ETH 0.01310403310004D9<br>USDC 0.00775763272708906 | | |
| 3.1.415012 | NANXI NANQIAN LIU | ADDRESS REDACTED | | | BTC 0.047773473432248<br>GUSD 3.00847699384457 | CEL 48.2695960493794<br>GUSD 0.00276814828473523 | | |
| 3.1.415013 | NANXIN ZHOU | ADDRESS REDACTED | | | USDC 167768.2.71497004<br>BTC 0.23387673<br>CEL 244.189295899591<br>ETH 4.58781225777052<br>LINK 44.18230032<br>USDC 1951.207017 | | | |
| 3.1.415014 | NANXING LUO | ADDRESS REDACTED | | | BTC 0.00069017506834160D<br>DOT 0.00125255554909106<br>ETH 0.010122179778575S<br>USDC 0.58730651242183<br>USDT ERC20 0.038702705546061? | | | |
| 3.1.415015 | NANYAMKA GLOVER | ADDRESS REDACTED | | | USDC 0.058518636983577 | | | |
| 3.1.415016 | NANZY CHIARAMONTE | ADDRESS REDACTED | | | GUSD 15.4366349889933<br>USDC 21.764367613252I | GUSD 0.00749197492801549<br>USDC 0.00000018474731331 | | |
| 3.1.415017 | NAO DECIMA | ADDRESS REDACTED | | | BTC 0.000743669879798S6<br>CEL 6.66320950980762S | | | |
| 3.1.415018 | NAOD DERIBE | ADDRESS REDACTED | | | BTC 0.00172720185244996<br>MATIC 160.44313985186G | | | |
| 3.1.415019 | NAOD SAMUEL | ADDRESS REDACTED | | | BTC 0.00243299105084519<br>CEL 17.4146790143247<br>DOGE 8250.73314422479<br>ETH 0.294065432778871<br>LUNC 14.511663 | | | |
| 3.1.415020 | NAOKAZU SAEKI | ADDRESS REDACTED | | | BTC 0.00014485250539889I<br>CEL 4.19150201467439<br>ETH 0.00036113696833945z<br>SGB 1.57107249572063<br>XRP 10.3975678075488 | | | |
| 3.1.415021 | NAOKI KONUMA | ADDRESS REDACTED | | | ETH 0.0653409604521715<br>USDC 209.751297987868 | | | |
| 3.1.415022 | NAOKI MONTOYA | ADDRESS REDACTED | | | BTC 0.00242467935858316<br>BUSD 0.581640433579513 | | | |
| 3.1.415023 | NAOKI OISHI | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.415024 | NAOKI SATOFUKA | ADDRESS REDACTED | | | BTC 0.00000805 | | | |
| 3.1.415025 | NAOKI UENO | ADDRESS REDACTED | | | CEL 0.538314096157873<br>TGBP 0.469414274736B9<br>USDC 0.611661530001128 | | | |
| 3.1.415026 | NAOKO ARAKI | ADDRESS REDACTED | | | BTC 0.00131328959232033<br>CEL 1.14186015703315<br>OMG 2.75583927037638<br>TAUD 39.6893178724335<br>USDC 633.693770557978<br>USDT ERC20 607.390508747336 | | | |
| 3.1.415027 | NAOKO JEFFRIES | ADDRESS REDACTED | | | BTC 0.180670324572759<br>DASH 0.895659431939237<br>ETH 1.56215179229374<br>LTC 1.0395573331693J | | | |
| 3.1.415028 | NAOKO TAMAOKA CHALKLEY | ADDRESS REDACTED | | | BTC 1.85136728298499E-06<br>ETH 0.000975064156391322 | | | |
| 3.1.415029 | NAOKO TAYLOR | ADDRESS REDACTED | | | ADA 1.72951098181185<br>BTC 0.000067419782150?7<br>CEL 3.32748835632352<br>ETH 0.1016238061290D7<br>LINK 0.035212341447D696 | | | |
| 3.1.415030 | NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | | | BTC 0.00000303724178221D<br>CEL 0.00408356160048943<br>ETH 0.00093958866134196 | | | |
| 3.1.415031 | NAOL KEBEDE OLI | ADDRESS REDACTED | | | BTC 0.000894040973872Z7<br>USDT ERC20 0.9556142491026D3 | | | |
| 3.1.415032 | NAOMA ISOBE | ADDRESS REDACTED | | | ETH 0.0018703446235895J | | | |
| 3.1.415033 | NAOMI JESSA SAGUISA | ADDRESS REDACTED | | | BTC 0.0000000351523715362<br>USDT ERC20 1.12105467575637 | | | |
| 3.1.415034 | NAOMI ABAGA | ADDRESS REDACTED | | | ADA 192.94172421518?<br>BTC 0.00220327989412824<br>ETH 0.33411041034743I<br>USDC 163.354559599196 | | | |
| 3.1.415035 | NAOMI AKINTOLA | ADDRESS REDACTED | | | BTC 0.000752178897600672<br>CEL 0.034014392487808A<br>ETH 0.00102590744867288 | | | |
| 3.1.415036 | NAOMI AMANTE | ADDRESS REDACTED | | | USDC 1062.5730299920J | | | |
| 3.1.415037 | NAOMI ANGWAH NJONG EPSE NIBA | ADDRESS REDACTED | | | BTC 0.00000247793091713J | | | |
| 3.1.415038 | NAOMI ARKINSTALL | ADDRESS REDACTED | | | ADA 301.6754145213S5<br>BTC 0.21248804129028<br>CEL 6.4214102979Z8<br>ETH 1.14491992125078 | | | |
| 3.1.415039 | NAOMI BISHOPS | ADDRESS REDACTED | | | CEL 5.40028229970418<br>MATIC 0.39967720139504 | | | |
| 3.1.415040 | NAOMI BOEHMER | ADDRESS REDACTED | | | LTC 0.25517152148892 | | | |
| 3.1.415041 | NAOMI BOYER | ADDRESS REDACTED | | | BTC 0.00261644400664436<br>MCDAI 31.85775071691B | | | |
| 3.1.415042 | NAOMI BROOKING | ADDRESS REDACTED | | | BTC 0.00028604381122333<br>CEL 9.23203386599228<br>ETH 0.00036327334287619S | | | |
| 3.1.415043 | NAOMI CAMPLING | ADDRESS REDACTED | | | USDC 2.93815778123361<br>BTC 0.110906107298265<br>LTC 5.29166335534306<br>LUNC 92.1423628475127 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415044 | NAOMI CARDENAS | ADDRESS REDACTED | | | BTC 0.0702446229765499<br>ETH 0.6171140647762239 | | | |
| 3.1.415045 | NAOMI CARLTON | ADDRESS REDACTED | | | BTC 0.0000402809960042296<br>ETH 0.0005707568300840081<br>GUSD 0.00343230881837358<br>MATIC 0.10986471245750 3<br>PAXG 0.000393361191846746<br>USDC 0.416799877256807 | BTC 0.00000000097771893871<br>GUSD 0.003474626508570 5<br>USDC 0.0000000195570251377 | | |
| 3.1.415046 | NAOMI CHIBOUB | ADDRESS REDACTED | | | BTC 0.00000211505058731545<br>ETH 2.86136922867579E-05<br>USDC 0.5166193496453229 | | | |
| 3.1.415047 | NAOMI CIRSTEA | ADDRESS REDACTED | | | BTC 0.00065511319925164 9<br>CEL 13.7054129294905<br>ETH 0.1873 | | | |
| 3.1.415048 | NAOMI CLEARY | ADDRESS REDACTED | | | BTC 0.01708895893983 1<br>USDC 540.549391326035 | | | |
| 3.1.415049 | NAOMI DI COCCO | ADDRESS REDACTED | | | BTC 0.00450426069136742<br>DOT 2.77648654889884<br>ETH 0.07993050122239526 | | | |
| 3.1.415050 | NAOMI DOWNEY | ADDRESS REDACTED | | Yes | ADA 5001.02809314825<br>BTC 0.446249318481052<br>ETH 2.16571237724671<br>MATIC 1.29736682714076<br>USDC 0.0341740146979739<br>XRP 0.0008 | ETH 0.0906548280655052 | | ETH 17.9093451719344 |
| 3.1.415051 | NAOMI EICHENBAUM | ADDRESS REDACTED | | | BTC 0.00102051765481217<br>USDC 7.4390302623261 | CEL 118.772483320259<br>USDC 0.0000000262834078 21 | | |
| 3.1.415052 | NAOMI ELIZABETH CROSS | ADDRESS REDACTED | | | BTC 0.00126709040123531<br>CEL 1.70218383001896<br>ETH 0.00166733911103094<br>LTC 3.42161508913449 | | | |
| 3.1.415053 | NAOMI FERRARA | ADDRESS REDACTED | | | BTC 0.77060509129146 | | | |
| 3.1.415054 | NAOMI FIECHI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.415055 | NAOMI FORD | ADDRESS REDACTED | | | ADA 237.190349769501<br>BTC 0.054295504004438<br>ETH 0.3024886279142 98<br>GUSD 1728.11231503206<br>USDC 556.074516520621 | | | |
| 3.1.415056 | NAOMI FOX | ADDRESS REDACTED | | | ADA 0.1639144134333881<br>BTC 0.00509540515997195<br>CEL 0.0183732869695728<br>ETH 0.0642745116630894 | | | |
| 3.1.415057 | NAOMI GAHIE | ADDRESS REDACTED | | | CEL 171.10923406437 | | | |
| 3.1.415058 | NAOMI GASSMAN | ADDRESS REDACTED | | | BTC 0.00000774449801360 9<br>EOS 9.17965486461276<br>MATIC 624.991521243334<br>SNX 20.0115464879818<br>ZEC 1.63565108632087 | | | |
| 3.1.415059 | NAOMI GILLI | ADDRESS REDACTED | | | BTC 0.0000426210519431366<br>ETH 3.3087621503578 3 | | | |
| 3.1.415060 | NAOMI GOIRAND GREENE | ADDRESS REDACTED | | | BTC 0.5083176511230 91<br>ETH 1.0594377047912 7<br>LINK 0.0412249887061702<br>LTC 0.01701235894548 27<br>USDT ERC20 27.5190047933553<br>XLM 6104.35853447232<br>XRP 3.34932958678143 | | | |
| 3.1.415061 | NAOMI GOODSON | ADDRESS REDACTED | | | USDC 4187.47169316351 | | | |
| 3.1.415062 | NAOMI GRACECHILD | ADDRESS REDACTED | | | BTC 0.0000000000046164459<br>CEL 0.465997148797 83 | | | |
| 3.1.415063 | NAOMI HAMPEST | ADDRESS REDACTED | | | BTC 0.0188344042462789<br>CEL 1.28404759010791<br>USDC 865.329956071343 | | | |
| 3.1.415064 | NAOMI HARRISON | ADDRESS REDACTED | | | BTC 0.00000000245278759 3<br>CEL 14.3721239553247 | | | |
| 3.1.415065 | NAOMI HASSAM | ADDRESS REDACTED | | | BTC 0.0157795724187736<br>CEL 0.00354303056506251 | | | |
| 3.1.415066 | NAOMI HAURET | ADDRESS REDACTED | | | AAVE 0.0018774029009932<br>BTC 0.00017789994745949 9<br>CEL 1.18727063023709<br>SNX 0.0800659551840952 | | | |
| 3.1.415067 | NAOMI HEATON | ADDRESS REDACTED | | | ADA 700<br>BTC 0.00011802752401860 1<br>CEL 4.36657347570908<br>ETH 0.53636186280516 3<br>LUNC 9.00289120179828 | | | |
| 3.1.415068 | NAOMI HEDSTROM | ADDRESS REDACTED | | | BTC 0.00122702418555441<br>CEL 1505.9959188014 8<br>DOT 32.8294776175121<br>EOS 104.037504176 01<br>ETH 6.4478624553364 2<br>OMG 10.5135564046 43<br>USDC 10.6666383356422 | | | |
| 3.1.415069 | NAOMI IKEDA | ADDRESS REDACTED | | | ETH 0.00149294554322349 | | | |
| 3.1.415070 | NAOMI KIHARA | ADDRESS REDACTED | | | BTC 0.0116264738606 93 | | | |
| 3.1.415071 | NAOMI KING | ADDRESS REDACTED | | | USDC 10378.0662855612 | | | |
| 3.1.415072 | NAOMI LARSEN | ADDRESS REDACTED | | | AAVE 2.03000515<br>ADA 233.477245586722<br>BTC 0.8169656445423 68<br>CEL 3916.34888823406<br>DOT 415.60849863<br>ETH 9.45918375<br>MATIC 60.063<br>PAXG 1.160550183516<br>SNX 280.44379425<br>USDC 250<br>XRP 703 | | | |
| 3.1.415073 | NAOMI LEIBA ELKINS | ADDRESS REDACTED | | | ADA 6.89871153808704<br>AVAX 0.18754682740703 1<br>BTC 1.24616755651369E-05<br>GUSD 10.3089436902396 | | | |
| 3.1.415074 | NAOMI LEODONES | ADDRESS REDACTED | | | BTC 0.087314066838602 3<br>DOT 12.742318783381<br>ETH 0.4904843490235 2<br>MATIC 85.8963660064497<br>SOL 37.660370611323 5 | BTC 0.01223855 | | |
| 3.1.415075 | NAOMI LEYBA | ADDRESS REDACTED | | | BTC 0.00000100102138400 9<br>ETH 0.0009446981507720982<br>USDC 113.159505247385<br>USDT ERC20 6.5442817880386 3 | BTC 0.00000796098893348<br>ETH 0.0003317633685377 34<br>USDC 0.0000081219978317 47<br>USDT ERC20 0.0098712903962655 5 | | |
| 3.1.415076 | NAOMI LI | ADDRESS REDACTED | | | BTC 0.2711218821077 77<br>CEL 135.25574856012 | | | |
| 3.1.415077 | NAOMI LOWDE | ADDRESS REDACTED | | | ADA 4.335<br>BTC 0.00000052296771425 7<br>CEL 5.9808153398388 5<br>ETH 0.00000024740279041 1<br>SGB 153.38418066472 3<br>XRP 0.692374964311672 | | | |
| 3.1.415078 | NAOMI MACHIN | ADDRESS REDACTED | | | BTC 0.00000907723124724<br>ETH 0.0003237706908946 46<br>LTC 0.00108698713637914<br>XLM 0.343429161532283<br>XRP 0.00000005909512516 55 | | | |
| 3.1.415079 | NAOMI MARTIN | ADDRESS REDACTED | | Yes | AAVE 1.925895654041<br>BTC 0.000270428278384721<br>CEL 89.278006490 7344<br>DOT 0.00066697<br>ETH 0.00000893687169404 6<br>LTC 0.00000016<br>PAX 0.000475<br>SNX 15.334 | | | BTC 0.35825307025264 |
| 3.1.415080 | NAOMI MOLENAAR | ADDRESS REDACTED | | | BTC 0.0317860158198234 | | | |
| 3.1.415081 | NAOMI NGAN | ADDRESS REDACTED | | | BTC 0.160015859463731 | | | |
| 3.1.415082 | NAOMI NHU NGUYEN DUONG | ADDRESS REDACTED | | | ETH 0.00161630556045 85 | | | |
| 3.1.415083 | NAOMI OLSON | ADDRESS REDACTED | | | BTC 2.82609973927709E-05<br>MATIC 0.133075625815 27 | | | |
| 3.1.415084 | NAOMI PAULING | ADDRESS REDACTED | | | BTC 0.00001219070397381 8<br>CEL 0.0825212959537 6 | | | |
| 3.1.415085 | NAOMI PHASHA | ADDRESS REDACTED | | | CEL 1.0678802068066 6 | | | |
| 3.1.415086 | NAOMI RANDALL | ADDRESS REDACTED | | | ADA 0.0793175289083066<br>ETH 0.0000728852317830 63<br>MATIC 121.7392828673 04 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415087 | NAOMI SAPIRO | ADDRESS REDACTED | | | BTC 0.0115043610135039<br>MATIC 639.61194412433 | | | |
| 3.1.415088 | NAOMI SCHETTINI | ADDRESS REDACTED | | Yes | AAVE 3.0847831809966B<br>BTC 0.00966461551174565<br>ETH 3.5313055318151<br>LINK 70.1132592604295<br>LTC 3.1560881261748<br>MATIC 388.605004713615<br>MCDAI 1.33305795127411<br>UNI 52.818636409545B<br>USDT ERC20 0.876834490273328 | USDC 547.63<br>USDT ERC20 25.334571 | | BTC 0.330916003661198 |
| 3.1.415089 | NAOMI SEOW | ADDRESS REDACTED | | | BTC 0.000539236953108073<br>CEL 138.905799870031 | | | |
| 3.1.415090 | NAOMI SILOS | ADDRESS REDACTED | | | ETH 2.04548287558784 | | | |
| 3.1.415091 | NAOMI SO | ADDRESS REDACTED | | | BTC 0.0114296812459141 | | | |
| 3.1.415092 | NAOMI TERAO | ADDRESS REDACTED | | | BTC 0.0123444557045134<br>ADA 6.85853802146829E-05<br>BTC 6.406050293299990-08<br>GUSD 0.0416478286280921 | AOA 0.000000039081423123<br>BTC 0.000000177689903019<br>GUSD 0.000493420459862235 | | |
| 3.1.415093 | NAOMI UNDERWOOD | ADDRESS REDACTED | | | AAVE 7.37822605513499E-06<br>ADA 154.849723095488<br>BAT 0.0022198330072203<br>BCH 0.000007239498011048<br>BTC 0.15342107252972<br>CEL 1.13408373893687<br>ETH 2.048793313490B6<br>LINK 10.197268028026J<br>LTC 0.000014192282085836<br>MATIC 4123.09032811097<br>SNX 0.000044807886557021<br>UMA 2.67732042880289E-05<br>USDC 5.85749861172567 | | | |
| 3.1.415094 | NAOMI VAN DER LINDE | ADDRESS REDACTED | | | BTC 0.000000460891996305<br>USDC 0.00237623191286435 | | | |
| 3.1.415095 | NAOMI WU | ADDRESS REDACTED | | | ADA 0.008839868321631494<br>BTC 0.0210105781823188<br>USDC 3156L3606257672 | | | |
| 3.1.415096 | NAOMI YOUNG | ADDRESS REDACTED | | | ADA 0.213814123572291<br>BTC 0.00009192887002769J<br>CEL 0.3764473197042B1<br>ETH 0.00177175254308B2 | | | |
| 3.1.415097 | NAOMIE DEGNACE | ADDRESS REDACTED | | | BTC 0.0010631285184268B | | | |
| 3.1.415098 | NAOMIE JOHNSON | ADDRESS REDACTED | | | CEL 1.10796451798118<br>BCH 0.000250012786397281 | | | |
| 3.1.415099 | NAOMIE LARRIVEE | ADDRESS REDACTED | | | MATIC 0.226681055555421 | | | |
| 3.1.415100 | NAOR IZIK | ADDRESS REDACTED | | | ADA 2021.28070835B1<br>BTC 0.25396343742292J4<br>ADA 0.08624316859158492<br>BTC 1.70629506745299E-06<br>DOT 0.071461614787262J<br>ETH 0.0003986538808562<br>LINK 0.008704213781866J<br>LTC 0.00164791681374572<br>MATIC 0.585766141403151<br>SNX 0.1056083409609J<br>USDC 0.18817096550462J4 | BTC 0.00740329446603738 | | |
| 3.1.415101 | NAOR MAYER | ADDRESS REDACTED | | | MCDAI 0.029344310432657J6<br>USDC 11.09236537447J3 | MCDAI 42.075335394241S<br>USDC 0.000000096413763939J | | |
| 3.1.415102 | NAOUAL AKKER | ADDRESS REDACTED | | | ADA 0.99909762304341<br>BTC 1.49151075675479E-05<br>DOT 0.13858607415157J6<br>LUNC 5.010029777830136<br>SOL 0.000827809188405116<br>UST 100.540303461123<br>XLM 0.2270557284440J29 | | | |
| 3.1.415103 | NAOUAL BELGRIRI | ADDRESS REDACTED | | | XRP 0.144720082680605<br>BTC 0.24806849448319S | | | |
| 3.1.415104 | NAOUFAL CHETBI | ADDRESS REDACTED | | | ETH 91.45082753757J7<br>BTC 0.000000888083947242<br>DOT 0.2644355228657J9<br>LTC 0.028711050566871<br>ZEC 0.0000014472712830B2 | | | |
| 3.1.415105 | NAOWARAT KAENSUSADEE | ADDRESS REDACTED | | | BTC 0.000000029663227SJ<br>CEL 1.000218667132804<br>ETH 0.000087021851843243 | | | |
| 3.1.415106 | NAP NARANJO | ADDRESS REDACTED | | | BTC 0.000000007484488767<br>CEL 5.14634116441913<br>DOT 0.000304365606889849<br>XRP 0.000000076212627199J | | | |
| 3.1.415107 | NAP TAK LAI | ADDRESS REDACTED | | | BTC 0.000020259467850366<br>CEL 0.4359857210673S4 | | | |
| 3.1.415108 | NAPALIE HUANG | ADDRESS REDACTED | | | BTC 0.0000000663460499736<br>ETH 0.000260895275885007J | | | |
| 3.1.415109 | NAPAPHAN PATPITAK | ADDRESS REDACTED | | | BTC 0.088442452563074J<br>ETH 5.95841146993889 | BTC 0.00261367416896707 | | |
| 3.1.415110 | NAPAT HOMSUN | ADDRESS REDACTED | | | BTC 0.039873964972046J4 | | | |
| 3.1.415111 | NAPAT KOSITKWAN | ADDRESS REDACTED | | | BTC 0.101582375476897<br>SNX 62.0247029827119 | | | |
| 3.1.415112 | NAPAT MANOONWONG | ADDRESS REDACTED | | | BTC 0.000000002728582596<br>CEL 0.0028112492875658B | | | |
| 3.1.415113 | NAPAT REAKATANAN | ADDRESS REDACTED | | | BTC 0.00181445127789267<br>DOT 0.000291813606543331<br>ETH 0.001033341851262J<br>LINK 0.01927910942168D5<br>XLM 0.3239538362621D3 | | | |
| 3.1.415114 | NAPATH KEHUNG | ADDRESS REDACTED | | | CEL 1.09909932275J1 | | | |
| 3.1.415115 | NAPATSANAN SUWANTORACHIT | ADDRESS REDACTED | | | BNB 1.14579169072278<br>ADA 0.0078<br>BTC 0.00275581113838469<br>CEL 15.4383630473935<br>DOGE 0.008<br>ETH 0.0000000549609393534<br>LTC 5.1879657186J79 | | | |
| 3.1.415116 | ̀NAPATSORN TANTASANEE | ADDRESS REDACTED | | | CEL 0.06424129785449951<br>BTC 4.653937053152912E-05 | | | |
| 3.1.415117 | NAPHASAISAN KHATBOONRUENG | ADDRESS REDACTED | | | BTC 0.00113243876022324J<br>CEL 54.6065151260995<br>COMP 1.100429402261561<br>ETH 0.20008949137604J2<br>LINK 93.5304194348926<br>UNI 99.027292647023<br>XLM 2727.76250044514<br>XRP 0.00000069911541005J3 | | | |
| 3.1.415118 | NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | | | BNB 0.101152819980609<br>BTC 0.100876364524924<br>DOGE 0.122666280B9865<br>ETH 3.36980680231875<br>SOL 0.0000001165849868829<br>USDC 0.02693425101740B9 | | | |
| 3.1.415119 | NAPHAT DETAPHOLIN | ADDRESS REDACTED | | | BTC 0.0125441214828601 | | | |
| 3.1.415120 | NAPHAT KAOSUWAN | ADDRESS REDACTED | | | BTC 0.00000011118768296J7 | | | |
| 3.1.415121 | NAPHAT TUNPRAOMKUN | ADDRESS REDACTED | | | BTC 0.00233281392568919<br>USDC 428.915099476868 | | | |
| 3.1.415122 | NAPHAT WONGHANCHAO | ADDRESS REDACTED | | | BTC 0.0208517763792025<br>CEL 0.2817653742292J64 | | | |
| 3.1.415123 | NAPI KHAKKA | ADDRESS REDACTED | | | ZEC 22.2216187444225 | | | |
| 3.1.415124 | NAPOLE WENG | ADDRESS REDACTED | | | BTC 0.00011757447847801 | | | |
| 3.1.415125 | NAPOLEON BANDOLON JR | ADDRESS REDACTED | | | CEL 1.08053104068288 | | | |
| 3.1.415126 | NAPOLEON BELLAVILLE LA ROSA | ADDRESS REDACTED | | | BTC 0.000007019112872293<br>CEL 0.0399022831987957 | | | |
| 3.1.415127 | NAPOLEON DIVARIS | ADDRESS REDACTED | | | ADA 0.007249304779460J2<br>BTC 0.00001570935111060B<br>CEL 2.89895842097502<br>DOT 0.07994223416655OB<br>USDC 0.000000391705726707 | | | |
| 3.1.415128 | NAPOLEON GIMENEZ | ADDRESS REDACTED | | | BTC 0.0184716754751981<br>CEL 0.0245008552052BB<br>ETH 0.12162520760978J9<br>MATIC 59.5230916411588<br>SOL 1.03100065485515 | | | |
| 3.1.415129 | NAPOLEON HARRIS | ADDRESS REDACTED | | | XRP 0.07881360012756SJ | | | |
| 3.1.415130 | NAPOLEON HISWANTO | ADDRESS REDACTED | | | CEL 0.260518533212505<br>ETH 0.000049119071404853<br>USDT ERC20 0.268340949741408 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415131 | NAPOLEON OGBOLE | ADDRESS REDACTED | | | DOT 31.90779100257977 ETC 32.42258620357921 MATIC 103.729093166628 SNX 103.734949231055 | | | |
| 3.1.415132 | NAPOLEON OKUGBE | ADDRESS REDACTED | | | BTC 0.00116911614927311 USDC 0.76054393226859 | | | |
| 3.1.415133 | NAPOLEON RIVERA | ADDRESS REDACTED | | | BAT 680.85609125 BTC 0.0312918718060551 CEL 79.960603003406 ETH 0.677916914014073 | | | |
| 3.1.415134 | NAPOLEON TYRONNE MEW | ADDRESS REDACTED | | | ADA 7.68671008306198 | | | |
| 3.1.415135 | NAPOLEON WILBOURN | ADDRESS REDACTED | | Yes | BTC 0.000577494381643354 USDC 67.6757425405387 | USDC 28.01 | | BTC 0.239628575707653 |
| 3.1.415136 | NAPOLEON YEO HUN CHIANG | ADDRESS REDACTED | | | CEL 0.000512237087452549 | | | |
| 3.1.415137 | NAPOLETANO MICHAEL | ADDRESS REDACTED | | | ETH 0.0531128298562045 | | | |
| 3.1.415138 | NAPOLITANO MICHELE CRISTIAN | ADDRESS REDACTED | | | USDT ERC20 0.103695208847381 | | | |
| 3.1.415139 | NAPRUD PAISANSIN | ADDRESS REDACTED | | | BTC 0.0001151951724455 | | | |
| 3.1.415140 | NAPS ORTIZ | ADDRESS REDACTED | | | BTC 0.0000016700521710225 CEL 0.000123049603317294 | | | |
| 3.1.415141 | NAPTALI LUCKS | ADDRESS REDACTED | | | ETH 0.0961727303125313 USDC 553.585344493844 | | | |
| 3.1.415142 | NAPTALIE VANGUARDIA | ADDRESS REDACTED | | | CEL 0.688761649116453 | | | |
| 3.1.415143 | NAQIB AZIZE | ADDRESS REDACTED | | | CEL 0.0083112536641869B XRP 0.065582043650793 | | | |
| 3.1.415144 | NAQIB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0070327 CEL 7.87619779500343 | | | |
| 3.1.415145 | NAQIB PAIMAN | ADDRESS REDACTED | | | ADA 475.683971842438 BTC 0.00126883831192055 DOT 20.7419908025765 | | | |
| 3.1.415146 | NAQIUDDIN BASHARUDDIN | ADDRESS REDACTED | | | BTC 0.000011295927732345 ETH 0.000000119683007919 | | | |
| 3.1.415147 | NAQUAN TYREE GOLSBY | ADDRESS REDACTED | | | BTC 0.0112278282490402 ETH 0.00150970933969977 | | | |
| 3.1.415148 | NAQUASIA RAMSEY-SHEPPARD | ADDRESS REDACTED | | | AAVE 2.01315280930666 BTC 0.0328825204392366 ETH 4.13461288200498 LINK 3.87178496012618 | | | |
| 3.1.415149 | NAR BAHADUR AYENG | ADDRESS REDACTED | | | BTC 0.0133329126109944 CEL 0.0785013757895 | | | |
| 3.1.415150 | NARA KLOT | ADDRESS REDACTED | | | CEL 0.1601709141476I | | | |
| 3.1.415151 | NARA OH | ADDRESS REDACTED | | | BTC 0.0000000590351506 CEL 5.46015587359334 EOS 0.0103704918233206 | | | |
| 3.1.415152 | NARA RATNARATHON | ADDRESS REDACTED | | | BTC 0.000001254478016973 CEL 0.00071450740381040B ETH 0.0039024597730833 | | | |
| 3.1.415153 | NARA YOUN | ADDRESS REDACTED | | | USDT ERC20 2.89711714638539 BTC 0.000792836620583B | | | |
| 3.1.415154 | NARAD BHANDARI | ADDRESS REDACTED | | | CEL 0.82882531604071 ETH 0.0878002600823067 | | | |
| 3.1.415155 | NARADOGOSA TEJENA | ADDRESS REDACTED | | | CEL 0.06030371748853 DOT 0.00000000008973561 3 ETH 0.03697836228750 2 | | | |
| 3.1.415156 | NARAHARA DINGARI | ADDRESS REDACTED | | | ETH 0.11942228892624 7 | | | |
| 3.1.415157 | NARAINSAMY RUNGIAH | ADDRESS REDACTED | | | BTC 0.000037441272648179 | | | |
| 3.1.415158 | NARAN PATEL | ADDRESS REDACTED | | | ADA 25.8465142129484 BAT 27.8680309740089 BCH 0.036687577238357 BTC 0.019851868494774 CEL 137.711796793369 COMP 0.105154776825154 DASH 0.0250767530000538 DOT 2.30954933339559 EOS 1.53671907775535 ETH 0.091874478362461S KNC 3.29079049122239 LINK 0.708537720492819 LTC 0.00139067308734306 MATIC 19.0343223044529 SNX 5.49099561071753 USDC 0.0177087329824 7 USDT ERC20 0.000000807987495775 4 XLM 82.0588155018756 XRP 5.57952520204496 ZEC 0.046675304957997 7 | | | |
| 3.1.415159 | NARANCHULUU JAMARSANAA | ADDRESS REDACTED | | | BTC 0.000012763931760673 | | | |
| 3.1.415160 | NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | ADDRESS REDACTED | | | BTC 0.000000063919050007 CEL 0.5946477810341J7 | | | |
| 3.1.415161 | NARANTUYA ANAND | ADDRESS REDACTED | | | USDT ERC20 0.000000786423944079 | | | |
| 3.1.415162 | NARAPHORN PAOPRASERT | ADDRESS REDACTED | | | USDC 527.080040212249 BTC 0.2448708458130B9 CEL 0.0018726313794770J ETH 2.71633848765631 | | | |
| 3.1.415163 | NARAPHORN PAOPRASERT | ADDRESS REDACTED | | | USDT ERC20 0.005711627075331192 BTC 0.168886001958252 | | | |
| 3.1.415164 | NARAPOL THAMMA | ADDRESS REDACTED | | | ETH 0.00149208297858745 ADA 3.05072711380571 BTC 0.648013808982205 DOT 0.45361038924114 LINK 515.63234025912 4 MATIC 5.749690836248J2 MCDAI 31.81965054273J1 | | | |
| 3.1.415165 | NARAPY HEAN | ADDRESS REDACTED | | Yes | USDC 5246.88773172798 ADA 0.328610976375704 BTC 0.00525131209104053 CEL 0.0667924557912259 | | | BTC 0.0964413154595428 |
| 3.1.415166 | NARARAI LIMNARARAT | ADDRESS REDACTED | | | BTC 0.00061182253717057 ETH 0.00510289006275029 SOL 0.0092665345442056J | | | |
| 3.1.415167 | NARASIGHE ARACHCHILAGE PUSHPA KUMARA | ADDRESS REDACTED | | | BTC 0.000107975066118752 CEL 1.07027735814701 LTC 0.0196156 MCDAI 4 | | | |
| 3.1.415168 | NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | | Yes | BTC 0.000004527092508838 ETH 0.000474822678057401 MATIC 1399.41914045822 USDC 0.0127696671407329 | | BTC 0.002667794922256 ETH 2.7865385886799 USDC 6.78913895798151 | BTC 0.342843236365619 ETH 4.98064663023679 |
| 3.1.415169 | NARASIMHA RAO CHILUKURI | ADDRESS REDACTED | | | BTC 0.0156008400042508 USDC 38600.7435724779 | | | |
| 3.1.415170 | NARASIMHACHARYA CHERUKUPALLY | ADDRESS REDACTED | | | BTC 0.0010796227390522S GUSD 524.665460578845 LTC 31.4907358881127 | | | |
| 3.1.415171 | NARASIMHAN IYENGAR | ADDRESS REDACTED | | | USDC 52.3678950274086 | USDC 0.0085878889439402S | | |
| 3.1.415172 | NARAWADEE PRUETHONG | ADDRESS REDACTED | | | ADA 0.0007668856324686J9 BTC 0.015433385310631J9 CEL 4.35772489803246 ETH 0.0000007918716712B8 LUNC 0.00820910593849793 USDC 152.899776026J82 | | | |
| 3.1.415173 | NARAWIT SAWETSOMBOON | ADDRESS REDACTED | | | BTC 0.000000034950692733 CEL 1.53767029663854 | | | |
| 3.1.415174 | NARAYAN POKHAREL | ADDRESS REDACTED | | | ADA 823.297424916346 BTC 0.00238795333487157 MATIC 1216.56254297258 | | | |
| 3.1.415175 | NARAYAN RANE | ADDRESS REDACTED | | | BNB 0.0003088686491509J6 BTC 0.000000477100586057 | | | |
| 3.1.415176 | NARAYAN SHRESTHA | ADDRESS REDACTED | | | ADA 0.114422427527987 BTC 0.00000300969936398S CEL 0.0149682627217699 TAUD 0.0422248813837267 USDC 0.360774975625883 | | | |
| 3.1.415177 | NARAYANA REDDY KOORA | ADDRESS REDACTED | | | BTC 7.99850407699797-05 ETH 0.00188357778640736 MATIC 10644.6696338717 USDC 3029.11478439237 | | | |
| 3.1.415178 | NARAYANAN NAGARATHINAM | ADDRESS REDACTED | | | BTC 8.45007360509990-07 ETH 0.000000063630800917 | | | |
| 3.1.415179 | NARAYANAN PK | ADDRESS REDACTED | | | ADA 0.097160031921601J BTC 0.0000001398161643I1 | | | |
| 3.1.415180 | NARAYANAN RAMAMOORTHI | ADDRESS REDACTED | | | BTC 0.00068377225426209 CEL 46.2550227767217 DOT 0.00000025 SNX 0.00000009 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415180 | NARAYANAN SANKARANARAYANAN | ADDRESS REDACTED | | | AAVE 15.796274763871 | | | |
| | | | | | BTC 0.514438438038374 | | | |
| | | | | | DOT 133.5843140902 | | | |
| | | | | | MATIC 1071.63689085789 | | | |
| 3.1.415181 | NARAYANAN SUBRAMANIAN | ADDRESS REDACTED | | | DASH 4.418605 9222435 | | | |
| | | | | | XLM 2213.2385411696S | | | |
| 3.1.415182 | NARAYANAN THIAGARAJAN | ADDRESS REDACTED | | | BTC 0.001317602891851 | | | |
| | | | | | ETH 3.118767901571368 | | | |
| 3.1.415184 | NARAYANAN VISHNAMPETTAI MUTHUSWAMY | ADDRESS REDACTED | | | BTC 0.000018282950991291 | | | |
| | | | | | MCDAI 0.101646120949722 | | | |
| 3.1.415185 | NARAYANASAMY SEENIVASAN | ADDRESS REDACTED | | | ADA 179.84136199602 | | | |
| | | | | | BTC 0.015421797451423 | | | |
| | | | | | DOGE 1635.91474526036 | | | |
| | | | | | ETH 0.138758743129811 | | | |
| | | | | | LINK 4.543327537807944 | | | |
| | | | | | XLM 1421.92619749347 | | | |
| 3.1.415186 | NARAYANASWAMY BALAJI | ADDRESS REDACTED | | | CEL 0.503030843711609 | | | |
| | | | | | USDT ERC20 100 | | | |
| 3.1.415187 | NARAYN EDMAN | ADDRESS REDACTED | | | BTC 0.00000027 | | | |
| | | | | | CEL 0.3349756145116719 | | | |
| | | | | | LINK 0.000136 | | | |
| 3.1.415188 | NARBE VOSKANIAN | ADDRESS REDACTED | | | BTC 0.0000052573014 1479 | | | |
| 3.1.415189 | NARBEH SARKISSIAN | ADDRESS REDACTED | | | AAVE 0.00223999538239467 | | | |
| | | | | | BCH 5.105802559111139 | | | |
| | | | | | BTC 0.002660880391220806 | | | |
| | | | | | DASH 4.041769424445527 | | | |
| | | | | | EOS 226.548470766492 | | | |
| | | | | | LINK 0.0561465054533953 | | | |
| | | | | | MATIC 1.22423549336863 | | | |
| | | | | | SNX 0.0434614736437826 | | | |
| | | | | | USDC 0.005264342235512656 | | | |
| | | | | | XRP 0.0000009369142411178 | | | |
| 3.1.415190 | NARBEH SHAHNAZARIAN | ADDRESS REDACTED | | | BTC 0.006247700169447704 | | | |
| | | | | | CEL 1.589568187854 | | | |
| | | | | | ETH 0.121310490502707 | | | |
| | | | | | MATIC 126.80533137233 | | | |
| | | | | | MCDAI 70.3358169170807 | | | |
| 3.1.415191 | NARBEH TOVMASSIAN | ADDRESS REDACTED | | | BTC 1.02547017182196 | | | |
| | | | | | ETH 0.0292884399859596 | | | |
| | | | | | XRP 18529 | | | |
| 3.1.415192 | NARCE PEREZ | ADDRESS REDACTED | | Yes | BTC 0.000941548536809916 | | | BTC 0.35139693411184 9 |
| | | | | | SNX 0.023415204028539 8 | | | |
| | | | | | USDC 1.767147 84526686 | | | |
| 3.1.415193 | NARCIS BUGA | ADDRESS REDACTED | | | CEL 8.757919184486 | | | |
| | | | | | MATIC 14.857571164909 1 | | | |
| 3.1.415194 | NARCIS KOVACS | ADDRESS REDACTED | | | CEL 107.06644893307 | | | |
| 3.1.415195 | NARCIS KOVACS | ADDRESS REDACTED | | | CEL 0.859916155673932 | | | |
| 3.1.415196 | NARCIS LEHACI | ADDRESS REDACTED | | | CEL 16.2259503845742 | | | |
| 3.1.415197 | NARCIS UNGUREANU | ADDRESS REDACTED | | | USDC 0.015395978769146 8 | | | |
| | | | | | BTC 0.003325240885857 13 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.001674394958275587 | | | |
| | | | | | LTC 0.00821290965946944 | | | |
| | | | | | SGB 0.103788514920564 | | | |
| | | | | | XRP 0.699931060418549 | | | |
| 3.1.415198 | NARCISA BADRALEXI | ADDRESS REDACTED | | | BTC 0.00000000063779639 8 | | | |
| | | | | | CEL 0.270943776455258 | | | |
| 3.1.415199 | NARCISA LLANOS | ADDRESS REDACTED | | | ADA 20.5010731477903 | | | |
| | | | | | BTC 0.005709971479373 08 | | | |
| | | | | | ETH 0.0271675431008806 | | | |
| 3.1.415200 | NARCISA ORTEGA | ADDRESS REDACTED | | | BTC 0.000002179639147372 | | | |
| | | | | | CEL 0.008137891346362 32 | | | |
| 3.1.415201 | NARCISA PADOVAN | ADDRESS REDACTED | | | BTC 0.002070730515370 99 | | | |
| | | | | | CEL 4.544693311808 | | | |
| | | | | | ETH 0.116578617808614 | | | |
| 3.1.415202 | NARCISA PADOVAN | ADDRESS REDACTED | | | CEL 7.574895220832 64 | | | |
| | | | | | ETH 0.18143534 | | | |
| 3.1.415203 | NARCISO AZURIN | ADDRESS REDACTED | | | ADA 24403.6385679864 | | | |
| | | | | | BTC 0.000950820340998296 | | | |
| | | | | | DOT 274.634457295359 | | | |
| | | | | | MANA 3398.17693916385 | | | |
| | | | | | MATIC 5337.09272028334 | | | |
| | | | | | SNX 293.620918991236 | | | |
| | | | | | UNI 354.218458390018 | | | |
| | | | | | ZEC 38.510349687059 9 | | | |
| 3.1.415204 | NARCISO CANO | ADDRESS REDACTED | | | ETH 2.108321330296 93 | | | |
| | | | | | MATIC 2188.518247182 8 | | | |
| | | | | | SNX 224.644010860695 | | | |
| 3.1.415205 | NARCISO DANTAS FRANCA | ADDRESS REDACTED | | | CEL 0.000367890448325417 | | | |
| 3.1.415206 | NARCISO TORRES | ADDRESS REDACTED | | | ADA 0.1111065887191 27 | | | |
| | | | | | BTC 0.002307545790941 8 | | | |
| | | | | | DOT 0.034420002831719 6 | | | |
| | | | | | ETH 0.0010791548541965 | | | |
| | | | | | LUNC 0.002903161312527454 | | | |
| | | | | | MATIC 4.079331086788155 | | | |
| | | | | | USDC 156.50592772595 | | | |
| 3.1.415207 | NARCISO TREVILLSON | ADDRESS REDACTED | | | UNI 0.0010349279817310 2 | | | |
| 3.1.415208 | NARCISO ZAFRA | ADDRESS REDACTED | | | XRP 47.1238900882167 | | | |
| | | | | | BTC 0.00000000535126656S | | | |
| | | | | | CEL 5.833837440591 19 | | | |
| | | | | | ETH 0.1407554495591 89 | | | |
| 3.1.415209 | NARCISS GREENE | ADDRESS REDACTED | | | MATIC 1100.62640663374 | | | |
| | | | | | MCDAI 42.008650782068 | | | |
| 3.1.415210 | NARCISSE MAME ZOLLO | ADDRESS REDACTED | | | KNC 0.144086628569131 | | | |
| 3.1.415211 | NARCISZ TOTH | ADDRESS REDACTED | | | BNB 1.030250477963982 | | | |
| | | | | | BTC 0.000991119568664764 | | | |
| | | | | | CEL 9.329875365684 72 | | | |
| 3.1.415212 | NARD GOOD | ADDRESS REDACTED | | | CEL 1.060747423239464 | | | |
| 3.1.415213 | NARD VLIEGENTHART | ADDRESS REDACTED | | | BTC 0.106508717067271 | | | |
| | | | | | CEL 0.317697853029 97 | | | |
| | | | | | ETH 1.21314863224522 | | | |
| | | | | | MCDAI 41.725635510225 7299 | | | |
| | | | | | XRP 114.843827678426 | | | |
| 3.1.415214 | NARDEEP MADHAS | ADDRESS REDACTED | | | ETH 0.0502969223232164 | | | |
| 3.1.415215 | NARDO SPRANGERS | ADDRESS REDACTED | | | BTC 1.011185616686837 | | | |
| | | | | | ETH 1.730513473603 01 | | | |
| 3.1.415216 | NARÉ FAMAKAN KEITA | ADDRESS REDACTED | | | BTC 0.00796142805925171 | | | |
| | | | | | CEL 5.302644087311 | | | |
| | | | | | ETH 0.047891709189189 3 | | | |
| | | | | | LTC 0.381408425497021 | | | |
| | | | | | LUNC 0.475673106735798 | | | |
| | | | | | SNX 11.4492449 | | | |
| | | | | | XLM 261.4310293 | | | |
| 3.1.415217 | NARE IDRISSA | ADDRESS REDACTED | | | AVAX 2.15210436846024 | | | |
| 3.1.415218 | NARE SILANYAN | ADDRESS REDACTED | | | CEL 0.281795783142345 | | | |
| | | | | | BTC 0.000001652687066 9 | | | |
| 3.1.415219 | NAREEN KATENE | ADDRESS REDACTED | | | USDC 0.7603586743112 68 | | | |
| | | | | | CEL 0.001569788967049 2 | | | |
| | | | | | ETH 0.0191789183836S | | | |
| | | | | | ETH 0.000810126389713 47 | | | |
| | | | | | USDT ERC20 26.8247 | | | |
| 3.1.415220 | NAREK AMPRACHAMIAN | ADDRESS REDACTED | | | CEL 0.044655517605 1549 | | | |
| 3.1.415221 | NAREK BEGHIAN | ADDRESS REDACTED | | | BTC 0.279011927172694 | | | USDC 52015.38361 20712 |
| 3.1.415222 | NAREK BEGOYAN | ADDRESS REDACTED | | | USDC 54.799604596909 | | | |
| | | | | | BTC 0.001663969049945 2 | | | |
| | | | | | USDC 28.2818647337436 | | | |
| 3.1.415223 | NAREK CICEK | ADDRESS REDACTED | | | CEL 0.99945500998105 | | | |
| 3.1.415224 | NAREK DEDEYAN | ADDRESS REDACTED | | | BTC 0.0010774933395 4141 | | | |
| | | | | | CEL 1.26768205550439 | | | |
| 3.1.415225 | NAREK GEVORGYAN | ADDRESS REDACTED | | | CEL 1.04322667356225 | | | |
| | | | | | CEL 839.4884297607067 | | | |
| 3.1.415226 | NAREK GEVORGYAN | ADDRESS REDACTED | | | BTC 0.000065190664293323 | | | |
| | | | | | CEL 37.5607237765155 | | | |
| | | | | | ETH 0.0027822838746145 | | | |
| | | | | | USDC 1.824132196951 6 | | | |
| 3.1.415227 | NAREK GRIGORYAN | ADDRESS REDACTED | | | CEL 172.574317061446 | | | |
| | | | | | ETH 10.11678076998064 | | | |
| | | | | | USDT ERC20 0.3647600974894 72 | | | |
| 3.1.415228 | NAREK HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.00000000085648280248 | | | |
| | | | | | CEL 0.618154534864728 | | | |
| 3.1.415229 | NAREK MKRTUMYAN | ADDRESS REDACTED | | | BTC 0.000000834597215751 | | | |
| 3.1.415230 | NAREK MOGHAVIAN | ADDRESS REDACTED | | | BTC 0.000071137142731276 | | | |
| | | | | | ETH 0.003909829462426 91 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415231 | NAREK PALYAN | ADDRESS REDACTED | | | BTC 0.00000044335199734S8 CEL 1.0687374404492 | | | |
| 3.1.415232 | NAREK PILIPOSSIAN | ADDRESS REDACTED | | | USDC 1295.11395524128 XRP 2031.887793 | | | |
| 3.1.415233 | NAREK TSHAGHARYAN | ADDRESS REDACTED | | | BTC 0.0000017258790B904 USDC 0.70285088162132.1 | | | |
| 3.1.415234 | NAREK TUTIKYAN | ADDRESS REDACTED | | | CEL 3.6394387106003S USDC 200 | | | |
| 3.1.415235 | NARELA AGUSTINA DEBENEDETTI | ADDRESS REDACTED | | | ETH 0.00157490814849385 | | | |
| 3.1.415236 | NARELLE CHENERY | ADDRESS REDACTED | | | BTC 0.0005450135348034665 CEL 43.521824576727.9 DASH 0.148 ETH 0.245125438213.64 MATIC 440.83573526 MCDAI 40 SNX 9.4 XLM 999.95 XRP 1499 | | | |
| 3.1.415237 | NARELLE CHONG | ADDRESS REDACTED | | | AAVE 1.4707 BAT 386.8 BTC 0.001606850096S141 CEL 57.057465503B406 DOT 44.928 MATIC 3494.43379314836 SNX 26.255 TAUD 13.7460773142707 USDC 11.078792792829 | | | |
| 3.1.415238 | NARELLE DELLE BAITE | ADDRESS REDACTED | | | AAVE 0.00380693432160985 BSV 0.00998999144210684 BTC 0.0000013065933206 CEL 0.000829591883358082 ETH 0.0006673360556404.77 LTC 0.00187403028631725 XLM 0.170677382944829 XRP 0.000771742673511128 | | | |
| 3.1.415239 | NARELLE HENDERSON | ADDRESS REDACTED | | | BTC 0.5186571848834.4 ETH 2.0484545257418.3 | | | |
| 3.1.415240 | NAREMSIN TEMMUZ | ADDRESS REDACTED | | | BTC 0.00000008S094107119 CEL 3.885788815214.05 | | | |
| 3.1.415241 | NAREN NACHAPPA | ADDRESS REDACTED | | | BTC 0.00084943024170.99 CEL 0.0036675019030008 ETH 0.00614657106403924 | | | |
| 3.1.415242 | NAREN VISVANATHAN | ADDRESS REDACTED | | | BTC 0.012327975563400.1 USDC 3220.60420980427 | | | |
| 3.1.415243 | NARENDER ... | ADDRESS REDACTED | | | BTC 1.3481308116609BE-05 LTC 0.02449761662B2493 USDT ERC20 0.216323210046786 | | | |
| 3.1.415244 | NARENDER KUMAR | ADDRESS REDACTED | | | BTC 0.0000076 | | | |
| 3.1.415245 | NARENDER NULL | ADDRESS REDACTED | | | CEL 1 BTC 0.0023935138140549.7 | | | |
| 3.1.415246 | NARENDERKUMAR MADNANI | ADDRESS REDACTED | | | USDC 0.42923919817459.9 BTC 0.0010225761401748B CEL 997.02556628341.4 | | | |
| 3.1.415247 | NARENDRA BISHUNDIAL | ADDRESS REDACTED | | | MCDAI 30 | BTC 0.0000000004178446B BTC 0.000000465745B4462 | | |
| 3.1.415248 | NARENDRA BISHUNDIAL | ADDRESS REDACTED | | | BTC 0.000001124305404909 USDC 26137.3969933639 | BTC 0.000000001312571706 | | |
| 3.1.415249 | NARENDRA GARAPATI | ADDRESS REDACTED | | | ADA 4574.636785903SS BTC 0.00000012165886314 CEL 0.1492161992752.2 DOT 61.540554654969 ETH 1.7501412056017.3 LTC 2.39431321613213 MANA 340.85336591054 MATIC 5956.10241226303 SNX 15.709531459417.2 SOL 11.96718099477 USDC 0.00096876478036211.7 USDT ERC20 0.0000154690551730996 XRP 525.084834 | | | |
| 3.1.415250 | NARENDRA PATEL | ADDRESS REDACTED | | | BTC 0.02370288356110952 ETH 0.093258610150094 USDC 35884.1602009216 | | | |
| 3.1.415251 | NARENDRA PATEL | ADDRESS REDACTED | | | BTC 0.00120944010262118 | | | |
| 3.1.415252 | NARENDRA PATEL | ADDRESS REDACTED | | | BTC 0.008722322935268913 | | | |
| 3.1.415253 | NARENDRA SAINI | ADDRESS REDACTED | | | BTC 0.00000308867815145B5 MATIC 3.110687511169906 | | | |
| 3.1.415254 | NARENDRA SINGH | ADDRESS REDACTED | | Yes | ADA 169.3242137097B7 AVAX 1.40298255833235 BTC 5.44177697417B89E-05 DOT 0.00804471578673788 MANA 205.160197212583 USDC 3.98824428440062 USDT ERC20 4.79931654279031 | ADA 0.000148 SOL 0.01014 USDC 5.246 USDT ERC20 2.14 | | BTC 0.0249698750605446 |
| 3.1.415255 | NARENDRA ZALA | ADDRESS REDACTED | | | BTC 0.001133256579327.24 ETH 0.000056327857780385 | | | |
| 3.1.415256 | NARENDRACHARY KOTAGIRI | ADDRESS REDACTED | | | CEL 1.0748433299347S | | | |
| 3.1.415257 | NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | | | ADA 47.5203211831197 BNB 0.02081263512391051 BTC 0.00133365B80806992 CD.3788298112732205 ETH 0.00337070622482113 LINK 0.41669820808446 LTC 0.2276411033642S XLM 95.91503B38662257 XRP 21.123781583028 | | | |
| 3.1.415258 | NARENDRAKUMAR PATEL | ADDRESS REDACTED | | | ADA 777.5441775717S1 BTC 0.046966811046057.1 ETH 0.117877510653687 | | | |
| 3.1.415259 | NARENDRAN RAMANATHAN | ADDRESS REDACTED | | | BTC 0.006B935115376672.6 USDC 2326.9119296481 | | | |
| 3.1.415260 | NARENDRAN RAVINDRAN | ADDRESS REDACTED | | | BTC 0.00001024715769152 | | | |
| 3.1.415261 | NARENZO KERSHAW | ADDRESS REDACTED | | | ADA 204.830266886603 BTC 0.012506346490507S1 EOS 6.38158034632416 ETH 0.06901314456606.18 MANA 44.7123283291516 MATIC 5.39997359320429 SOL 15.49253749159.17 | | | |
| 3.1.415262 | NARESH ANNANGAR | ADDRESS REDACTED | | | BTC 0.00001329 ETH 0.00002486020600657.4 | | | |
| 3.1.415263 | NARESH BARATH V P | ADDRESS REDACTED | | | CEL 0.00340500687038709 XRP 0.460366 | | | |
| 3.1.415264 | NARESH CHINTALAPUDI | ADDRESS REDACTED | | | LTC 1.0259414211831 | | | |
| 3.1.415265 | NARESH CHONKARIA | ADDRESS REDACTED | | | BNT 135.27213829155B CEL 2.93013437218990.07 CEL 39.250074671662.2 COMP 0.00535377782039134 DASH 2.1194607959413.7 DOT 267.461076739905 ETH 1.07172797076016 MANA 0.3849573683506.11 MATIC 232.612417644627 SNX 0.269452669516502 SOL 21.2990614463902 UNI 0.066136711594B898 XRP 1.261115233000.77 ZEC 3.03471339414277 | | | |
| 3.1.415266 | NARESH GANGA | ADDRESS REDACTED | | | ADA 8359.712230121B2 BTC 0.0000077375549181.22 CEL 21695.962271720S | | | |
| 3.1.415267 | NARESH GANGISHETTY | ADDRESS REDACTED | | | ADA 256.81981631944.3 BTC 0.00082852413329108B | | | |
| 3.1.415268 | NARESH KUMAR | ADDRESS REDACTED | | | AAVE 0.01363313759505938 ADA 15673.589460682 BTC 0.05178251170482B ETH 15.868056117645.4 LINK 431.28275957401.1 MATIC 2693.5369217084S SOL 152.86939966341.2 | | | |
| 3.1.415269 | NARESH KUMAR | ADDRESS REDACTED | | | BTC 0.0006913410235188S CEL 130.931414741565 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415270 | NARESH KUMAR | ADDRESS REDACTED | | | BTC 0.0000021595063458836<br>CEL 0.13546001625063<br>LTC 25.005985145973<br>USDC 0.2475928198533139 | | | |
| 3.1.415271 | NARESH KUMAR BINJOLA | ADDRESS REDACTED | | | CEL 1.0684643893538 | | | |
| 3.1.415272 | NARESH KUMAR NAYYAR | ADDRESS REDACTED | | | BTC 0.29973004796679<br>DOT 11.040768567943<br>ETH 2.063848465828<br>MATIC 118.27811040445 | | | |
| 3.1.415273 | NARESH MAMIDI | ADDRESS REDACTED | | | ADA 0.064338381367924<br>BNB 0.00069697797624168<br>BTC 0.00016668232751247<br>CEL 6.5881551039596<br>DOT 0.024186674717854<br>ETH 0.0010244626818544 | | | |
| 3.1.415274 | NARESH MATTA | ADDRESS REDACTED | | | BAT 0.27471620165714<br>BCH 0.00086377445035460<br>BSV 0.000477080530238837<br>ETC 0.0080775498462842<br>LTC 0.029384365012054<br>OMG 0.019090219728258<br>ZRX 0.47609376647856 | | | |
| 3.1.415275 | NARESH OLI | ADDRESS REDACTED | | | BTC 0.00054881110284006<br>ETH 0.0011422956173058 | | | |
| 3.1.415276 | NARESH PAL | ADDRESS REDACTED | | | BTC 0.000000025458496654<br>CEL 0.0013260382568476<br>USDT ERC20 0.06748250011050374 | | | |
| 3.1.415277 | NARESH PASNUR | ADDRESS REDACTED | | | BAT 1.5119157778298<br>BTC 0.0000114446113363633<br>CEL 0.2991000423557<br>KNC 0.1625721637794666<br>LINK 0.0001589845930037527<br>MATIC 99.499085120187<br>SNX 0.36368347347026<br>UNI 0.280395542627115<br>USDC 0.10417934157427<br>XLM 4.5856275666407<br>ZEC 0.010067417635767<br>ZRX 0.7427558114892 | | | |
| 3.1.415278 | NARESH PATEL | ADDRESS REDACTED | | | BTC 0.0019454171782061<br>ETC 9.3443551291489<br>ETH 29.683998560689<br>LINK 1068.2575870035<br>MATIC 380.8659487111988<br>SNX 62.569173809957<br>USDC 21746.41865381 | | | |
| 3.1.415279 | NARESH RAJAH | ADDRESS REDACTED | | | BTC 0.00065631034977872<br>CEL 0.31543518503248 | | | |
| 3.1.415280 | NARESH RAO | ADDRESS REDACTED | | | BTC 0.0012523436480127<br>CEL 8.5731350237438 | | | |
| 3.1.415281 | NARESH SEWDAS | ADDRESS REDACTED | | | ETH 0.021707367665333 | | | |
| 3.1.415282 | NARESH SUGANDRAN | ADDRESS REDACTED | | | AAVE 0.00140490441799983<br>BTC 0.000000005365510081<br>CEL 2.2238754288452<br>MATIC 0.0018878827704957<br>MCDAI 46.7<br>USDT ERC20 1.78 | | | |
| 3.1.415283 | NAREY KHIENG | ADDRESS REDACTED | | | ADA 1462.5068080729<br>BTC 0.0024687348177847<br>ETH 0.9760434298243117<br>MANA 538.083551137908<br>MATIC 81.155407362573 | ETH 0.065192795915420 | | |
| 3.1.415284 | NARGES FEIZABADI | ADDRESS REDACTED | | | 1INCH 0.068117251402091 5<br>ADA 2.7266142951859<br>BTC 0.00007441547502687 6<br>DOT 0.158872197757518<br>ETH 0.00175509197549684<br>LTC 0.0047829946803593 91<br>MATIC 5.0581237892018<br>SUSHI 0.0654060037928176<br>UNI 0.0155140141639359<br>USDT ERC20 0.03903872292 62059 | | | |
| 3.1.415285 | NARGES NOURSHAHI | ADDRESS REDACTED | | | BTC 0.1164583488514153<br>SGB 174.17486472927<br>USDC 23.546389559488<br>XLM 7662.7408392559<br>XRP 1139.36274035883 | USDC 0.000000851156216406 | | |
| 3.1.415286 | NARGIS BANO | ADDRESS REDACTED | | | BTC 0.000000046706649221<br>CEL 0.0000796275525200 67<br>XLM 0.24977116877966 | | | |
| 3.1.415287 | NARGIS MESFAGUTOVA | ADDRESS REDACTED | | | ADA 420.48923547258<br>BTC 0.0073045777674586 3<br>CEL 395.84762974792<br>DOT 19.053267835416 9<br>ETH 0.1986113019621 35<br>LTC 2.0698177868340 8<br>MATIC 1128.208575 51 | | | |
| 3.1.415288 | NARGIS PARVIN | ADDRESS REDACTED | | | CEL 0.0021566740969314 4 | | | |
| 3.1.415289 | NARGIS RZAZADE | ADDRESS REDACTED | | | BTC 0.000000008010843804<br>CEL 0.074061380028874 | | | |
| 3.1.415290 | NARGIZ TAMIRAZIYAN | ADDRESS REDACTED | | | BTC 0.000000066678114660 4<br>USDC 0.74134281428321 | | | |
| 3.1.415291 | NARGIZA VALEEVA | ADDRESS REDACTED | | | BTC 0.000804801906003474<br>ETH 0.10134621947583 | | | |
| 3.1.415292 | NARI CHOI | ADDRESS REDACTED | | | BTC 0.000000311266958058<br>MCDAI 0.49188894651 7509 | | | |
| 3.1.415293 | NARI IM | ADDRESS REDACTED | | | BTC 0.0156711524765345<br>CEL 0.0053568447866216 5 | | | |
| 3.1.415294 | NARI SHIN | ADDRESS REDACTED | | | BTC 0.000099007008615598 | BTC 0.0000000043873055 87 | | |
| 3.1.415295 | NARIA ADIELA | ADDRESS REDACTED | | | BTC 0.000000005495687784<br>CEL 0.29629620579282 1 | | | |
| 3.1.415296 | NARIA GUARRIELLO | ADDRESS REDACTED | | Yes | BCH 0.021070195818487<br>BTC 0.9486760067353 42<br>CEL 2211.44342820342<br>DASH 0.00617795602664 389<br>ETH 1.3794915751393 6<br>LTC 0.019771299648568 8<br>SGB 17537.723953973<br>USDC 392.68299970605<br>XLM 124386.543120497<br>XRP 114839.323028805 | ETH 0.000384996209619087 | | BTC 2.590638046252 15<br>ETH 36.682591521447 |
| 3.1.415297 | NARIMAN KUDAIBERGEN | ADDRESS REDACTED | | | CEL 8.8702256917801 98<br>DASH 0.009037408587679 12 | | | |
| 3.1.415298 | NARIMAN MEHDIYEV | ADDRESS REDACTED | | | AVAX 0.0758376998760597<br>CEL 1.0424430449399<br>DOT 0.0806545059077174 | | | |
| 3.1.415299 | NARIMAN RAHIMIAN | ADDRESS REDACTED | | | BTC 0.0000000024749751 62<br>ETH 0.0004064891174893 6309 | BTC 0.000001590647820537<br>ETH 0.000000864863343792 | | |
| 3.1.415300 | NARIN PHOL | ADDRESS REDACTED | | | AAVE 0.0245284437546961<br>ADA 839.09666458 5415<br>AVAX 5.0912817149911 4<br>CEL 0.82996963349848 48<br>CEL 133.98702065305<br>DOT 93.0710309104433<br>ETH 10.4047817104555<br>MATIC 1034.5037960 3402<br>SNX 545.488350436528<br>USDC 3694.84659092746<br>USDT ERC20 1325.35123 223746 | CEL 47.8468895021531<br>USDC 50 | | |
| 3.1.415301 | NARIN RATANA | ADDRESS REDACTED | | | BTC 0.1446141971766 95<br>DOT 26.297204316183 9<br>ETH 0.79569518010762 4<br>GUSD 0.0326190638767 496<br>MATIC 101.89819200 8595<br>USDC 4.0190108897802 4<br>XLM 1891.9039411740 7 | ETH 0.02967004<br>USDC 5 | | |
| 3.1.415302 | NARIN SIN | ADDRESS REDACTED | | | ADA 8530.7701238000 9<br>BTC 1.7760751615680 7<br>CEL 13.7239258698567<br>ETH 26.3271987664509 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415303 | NARINDER BUDHIRAJA | ADDRESS REDACTED | | Yes | ADA 0.0015681654944154B<br>BTC 0.089455916490426096<br>DOT 0.00042384282987053<br>ETH 0.00000005758877B049<br>LINK 0.0090425761346B712<br>MATIC 1.82474657447558<br>MCDAI 8.43695708445157<br>SOL 0.0000032141604618533 | BTC 0.00983528609055131<br>ETH 0.00000060048822053<br>MCDAI 0.0000003050168 | | BTC 0.53736510075877 |
| 3.1.415304 | NARINDER DHIENSA | ADDRESS REDACTED | | | BTC 0.0001766621025354519<br>LTC 0.17355487B599608 | | | |
| 3.1.415305 | NARINDER RANA | ADDRESS REDACTED | | | ADA 0.2308818166455318<br>BTC 0.0000079125177B7772<br>CEL 0.001066292737301142<br>MATIC 0.167320196572534<br>USDC 0.041363262462996 | | | |
| 3.1.415306 | NARINDER SADHRAY | ADDRESS REDACTED | | | CEL 132.026119129818<br>ETH 2.5826623<br>SOL 0.00000593 | | | |
| 3.1.415307 | NARINDER SINGH SUR | ADDRESS REDACTED | | | BTC 0.015304506490816<br>CEL 13.5417256071031<br>ETH 0.1235496220416B2<br>MATIC 122.65363715244l<br>SGB 36.3315993037725<br>USDT ERC20 668.387455689001<br>XLM 0.0000000199723702G<br>XRP 0.00000009503560156S | | | |
| 3.1.415308 | NARINDER TREHAN | ADDRESS REDACTED | | | BTC 0.0000000067903634334<br>USDT ERC20 0.259287087706S | | | |
| 3.1.415309 | NARINDERJIT DHALIWAL | ADDRESS REDACTED | | | BTC 0.00000000669797168<br>CEL 4.21624426459809 | | | |
| 3.1.415310 | NARINDRA HEINANDRASANA RAJAONARIVONY | ADDRESS REDACTED | | | AAVE 0.00025245338858018B<br>BTC 0.0000009490962916B77<br>DOT 0.014615071889703G<br>KNC 0.0053790567163409l<br>XRP 0.02154439319373B5<br>ZRX 0.01873642040955SB | | | |
| 3.1.415311 | NARINDRA JAYWAN BIHARIE | ADDRESS REDACTED | | | BTC 0.0012911838190057<br>CEL 12.3774935826644<br>DOT 33.10011326 | | | |
| 3.1.415312 | NARINDRA JONATHAN RAZAFINDRAKOTO | ADDRESS REDACTED | | | CEL 12.2650306878099<br>MCDAI 40<br>USDC 268.677705163114 | | | |
| 3.1.415313 | NARINE R AVAKIAN | ADDRESS REDACTED | | | USDC 3192.82366853819 | | | |
| 3.1.415314 | NARINE SAMINAUTH | ADDRESS REDACTED | | | MATIC 3421.9294072250B<br>SNX 56.13818756695339 | | | |
| 3.1.415315 | NARIS HIJAJAI | ADDRESS REDACTED | | | ADA 0.15615542095457<br>BTC 0.0000083301379575133<br>CEL 0.026576784373875B<br>DASH 0.000143661012249748<br>DOT 0.003667615672612637<br>ETC 0.003717511496717331<br>ETH 0.004412346618946337<br>MCDAI 0.21637080625946<br>USDC 0.16697971823336<br>USDT ERC20 0.14133357243514G | | | |
| 3.1.415316 | NARIS RADETINAC | ADDRESS REDACTED | | | CEL 0.027389850129B093 | | | |
| 3.1.415317 | NARISSA LEE | ADDRESS REDACTED | | | AAVE 0.9351014497337O1<br>BTC 0.04168992720687l8<br>ETH 1.0290017205111B<br>MATIC 8595.2520B196729 | | | |
| 3.1.415318 | NARISSA SANDHU | ADDRESS REDACTED | | | BTC 0.0128733595664772<br>CEL 310.20877313143<br>DOT 428.538239615024<br>ETH 7.16970279373596<br>LUNC 0.18442336354021<br>USDC 0.09535734483B6461<br>USDT ERC20 62.0856651710252<br>XRP 1857.7702875413S | | | |
| 3.1.415319 | NARJES SOLGI | ADDRESS REDACTED | | | BTC 0.0000000783829212 | | | |
| 3.1.415320 | NARJORY SALAZAR | ADDRESS REDACTED | | | BCH 0.00002086<br>CEL 0.005369601047597<br>LTC 0.00453231<br>SOL 0.0001926391339587B4<br>ZEC 0.000022 | | | |
| 3.1.415321 | NARMADA SRIKRISHNA | ADDRESS REDACTED | | | BNB 2.344075583690l4<br>BTC 0.22037673319184l2<br>CEL 3.5011800579052<br>ETH 0.42237459035819S<br>XRP 384.7B6555 | | | |
| 3.1.415322 | NARMADABEN VELANI | ADDRESS REDACTED | | | BTC 0.00115143500270696<br>ETH 0.00004258486227583Z | | | |
| 3.1.415323 | NARMADHA JAYAKANTHAN | ADDRESS REDACTED | | | CEL 0.0000000257480544<br>CEL 0.196799949304256<br>MATIC 10.4123478910515<br>UNI 3.0355800412867<br>ZRX 0.4804537433271S7 | | | |
| 3.1.415324 | NARMATHAJINI LAWRENCE | ADDRESS REDACTED | | | CEL 1.1397425604169B6 | | | |
| 3.1.415325 | NARMINA JAFAROVA | ADDRESS REDACTED | | | AAVE 11.51249816702S9<br>ADA 2943.68524599480B<br>AVAX 44.47082578970l06<br>BTC 2.03098303635169<br>ETH 29.60748841107B1<br>LTC 27.1373952032B17<br>MANA 1990.74102155241<br>MATIC 6363.8038905B753<br>SNX 287.51867686246l7<br>SOL 37.387639436314l4 | | | |
| 3.1.415326 | NARONG NORN | ADDRESS REDACTED | | | BTC 0.08647514804692l9<br>CEL 0.09086387338943808<br>DOT 10.98284242369ll<br>ETH 0.501713848222116<br>XRP 521.8703B24654 | | | |
| 3.1.415327 | NARONGSAK NUANTHONG | ADDRESS REDACTED | | | CEL 1.148122387B7322 | | | |
| 3.1.415328 | NARONGSAK PONGCHAN | ADDRESS REDACTED | | | CEL 1.061184754742O9 | | | |
| 3.1.415329 | NARONGWET CHANSRI | ADDRESS REDACTED | | | BTC 0.00000017874180753B<br>CEL 1.0009559626334l<br>ETH 0.000432342363903801 | | | |
| 3.1.415330 | NARRION SHIPMAN | ADDRESS REDACTED | | | BTC 0.00004162435756091G<br>COMP 0.00010535315205582<br>DASH 0.000244334266750836<br>DOT 0.13515718358063<br>ETH 0.01775396516067O5<br>ETH 0.00003766680843824<br>LINK 0.00940847392775D9<br>LTC 0.00011087991457684l7<br>MATIC 0.74298554294l9B7<br>MCDAI 0.01948899129474<br>SNX 0.13029279458539l<br>USDC 0.2480912467075G | | | |
| 3.1.415331 | NARSING RAVULA | ADDRESS REDACTED | | | BTC 0.000000502468141775<br>DOT 157.197346076432<br>MATIC 1053.949552984l3<br>XRP 1002.766 | | | |
| 3.1.415332 | NARSINHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.00000007052205461G<br>LINK 0.009989827438763GB | | | |
| 3.1.415333 | NARTAN DAWAUI | ADDRESS REDACTED | | | AAVE 3.113092438321G<br>BCH 0.243568306721162<br>BTC 0.06993684316419BB<br>CEL 3.34890665055733<br>COMP 0.9307640486458Z4<br>ETH 1.083419690119173<br>GUSD 1330.28373108693<br>LINK 5.58855264512245<br>LTC 10.469176469788G<br>MATIC 75.845663530223B<br>SNX 32.674313435476<br>UNI 9.97396987203924<br>USDC 4.963368340789BB<br>USDC 0.026635673439683 | | | |
| 3.1.415334 | NARU LOVETT | ADDRESS REDACTED | | | BTC 0.00000097498039849<br>MATIC 0.58001494969257 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415335 | NARUBA DAMIA RODRIGUES DE REZENDE | ADDRESS REDACTED | | | BTC 0.0013061354997848 DOT 19.7154722553998 LUNC 1.5118991689543 | | | |
| 3.1.415336 | NARUDOL PECHSOOK | ADDRESS REDACTED | | | BTC 0.0024666794317549 | | | |
| 3.1.415337 | NARUEBET NAMSRIPAN | ADDRESS REDACTED | | | ETH 0.0159881498565763 CEL 10.6885085064305 USDC 294.02 | | | |
| 3.1.415338 | NARUEDI RATTUNDE | ADDRESS REDACTED | | | BTC 0.078134872907923 DOT 0.0214106359452289 ETH 2.05081941656753 MATIC 3.35644740437229 USDT ERC20 0.29411814613904 | | | |
| 3.1.415339 | NARUEMON YUKOONTORNPANYA | ADDRESS REDACTED | | | BTC 0.0149336933447108 CEL 0.2484613828066236 ETH 0.19426007471803B USDT ERC20 146.682155B7029 | | | |
| 3.1.415340 | NARUEPORN JITSATTHA | ADDRESS REDACTED | | | BNB 0.017008 BTC 0.00026503 CEL 0.156766129663827 DASH 0.1489485A DOGE 210.24545512 LTC 0.08869767 ZEC 0.09463878 | | | |
| 3.1.415341 | NARUETHAI SAELIM | ADDRESS REDACTED | | | ADA 1249.75536908AS BTC 0.00597158851745766 CEL 39.8494656306551 ETH 2.06635957692A4 USDC 668.297695 | | | |
| 3.1.415342 | NARUMON PIMPA | ADDRESS REDACTED | | | BTC 0.0000000064333B3456 CEL 1 | | | |
| 3.1.415343 | NARUPON AIRPORNTIP | ADDRESS REDACTED | | | BAT 42.9653414324S5 BTC 0.00056326408194150T CEL 0.07894269096B1873 LINK 0.00017509973291839B PAX 25.684364884425 USDT ERC20 20.590900126577B | | | |
| 3.1.415344 | NARUPON MUNCHARDEN | ADDRESS REDACTED | | | BTC 0.0230931873270167 CEL 0.11742390486101 USDT ERC20 349.633664429021 | | | |
| 3.1.415345 | NARVYDAS KARECKAS | ADDRESS REDACTED | | | BTC 0.0422098190519392 | | | |
| 3.1.415346 | NASAR MONIEM | ADDRESS REDACTED | | | BAT 18.1284425912143 BTC 0.00000157793747129B CEL 43.292793916657S COMP 0.06122276 EOS 2.3716428320589 ETH 0.00254486276268635 LTC 0.00000000093687617 SGB 2051.86245813989 XLM 0.000000067142614076 XRP 0.69247265198495 | | | |
| 3.1.415347 | NASARARAT PULPIAM | ADDRESS REDACTED | | | BTC 0.0035 CEL 2.1072807074701S | | | |
| 3.1.415348 | NASARIO PEREZ | ADDRESS REDACTED | | | BTC 0.00123381373485818 MANA 15.0062188400D4 USDC 55.1316209151428 | | | |
| 3.1.415349 | NASCENT LIMITED PARTNERSHIP | RUE LENOIR, MONTREAL, H4C 2Z6 CANADA | | | CEL 818.173823632429 DOGE 0.18583586049422S ETH 0.78845900056251B | | | |
| 3.1.415350 | NASE RISTOVSKI | ADDRESS REDACTED | | | BTC 0.00000007662252944 CEL 0.158165967709054 USDC 0.00000040279687932 | | | |
| 3.1.415351 | NASEEM INDERIAS | ADDRESS REDACTED | | | BTC 3.73732985337911 ETH 0.0169558780845301 USDC 0.195488719800679 | | | |
| 3.1.415352 | NASEEM KAUSAR | ADDRESS REDACTED | | | BTC 0.000118463229406S9 CEL 0.006117025958308S2 ETH 1.09218039317684A LINK 142.94392536234S XRP 0.00000084100580459 | | | |
| 3.1.415353 | NASEEM MOHAMMED | ADDRESS REDACTED | | | ADA 0.1223723500390T6 BTC 0.000000701298844684 USDC 0.00451110000919339 | | | |
| 3.1.415354 | NASEEM NAZARUDHEEN | ADDRESS REDACTED | | | BTC 0.00127420998980632 CEL 0.46496178842537A | | | |
| 3.1.415355 | NASEEM SEHAR | ADDRESS REDACTED | | | BTC 0.00752763847299884 CEL 57.6044926733636 LINK 30.751092 LTC 1.29849632 MATIC 438.560566561104 UNI 8.46 ZRX 1012.8 | | | |
| 3.1.415356 | NASEEMA IBRAHIM | ADDRESS REDACTED | | | CEL 5.180280771077224 XRP 0.89335377441909B | | | |
| 3.1.415357 | NASEER AHMED | ADDRESS REDACTED | | | BNB 5.39627418337776 BTC 0.247616741923731 ETH 3.018010720608092 XRP 0.78179392030027S | | | |
| 3.1.415358 | NASEER KHAN | ADDRESS REDACTED | | | BCH 5.34017925350414 BTC 1.073332763464AS DOT 363.054513767941 EOS 109.001364236815 ETH 16.68847525A082 KNC 1008.30122699035 LTC 32.0476133117916 MATIC 8912.76338816496 UNI 102.71988887701 XLM 26356.09075433 XRP 4000 ZRX 3196.42971688483 | | | |
| 3.1.415359 | NASEIM CASE | ADDRESS REDACTED | | | ADA 1002.89932462769 BTC 0.000015330567180001 ETH 0.3146403143635T USDC 0.23982859030561 | | | |
| 3.1.415360 | NASER ABDEL-SATTAR NASER | ADDRESS REDACTED | | | BTC 0.00000097362449 CEL 13.1417432024185 MATIC 5.98899595B33268 | | | |
| 3.1.415361 | NASER ABU | ADDRESS REDACTED | | | BTC 0.000000000695991786S CEL 0.00004371371889774 MCDAI 0.01029910746262S7 USDT ERC20 0.46159219384777S | | | |
| 3.1.415362 | NASER ALQATAMI | ADDRESS REDACTED | | | BTC 0.0000000037585650912 CEL 0.00150157589582846 EOS 0.00011166432355676S LTC 0.000000424672278844 USDC 0.000000891246962097 USDT ERC20 0.00000029562894463 XLM 0.00000007770238757S XRP 0.0000000515431454D4 | | | |
| 3.1.415363 | NASER BADER YOUSEF ALHAMMADI | ADDRESS REDACTED | | | CEL 5.2769568514481S ETH 0.00145444604605428 | | | |
| 3.1.415364 | NASER ESETI | ADDRESS REDACTED | | | ADA 0.060B8277804275S CEL 0.143052214890525 | | | |
| 3.1.415365 | NASER KHORSHIDIAN | ADDRESS REDACTED | | | BTC 0.976244113504854 MATIC 672.501822330192 | | | |
| 3.1.415366 | NASER POURALI | ADDRESS REDACTED | | | BTC 0.000008440702114208 CEL 0.0811905496133909 | | | |
| 3.1.415367 | NASH AQLAN | ADDRESS REDACTED | | | BTC 0.0006042916551075T2 CEL 8.84906259592054 ETH 0.00572641308445516 MATIC 3733.6447490579I | | | |
| 3.1.415368 | NASH BOATENG | ADDRESS REDACTED | | | CEL 0.0102508685771687 | | | |
| 3.1.415369 | NASH HIGDON | ADDRESS REDACTED | | | BTC 0.00129337177801419 | | | |
| 3.1.415370 | NASH JULIUS | ADDRESS REDACTED | | | CEL 1.09217436029669 | | | |
| 3.1.415371 | NASH KIRVY ORDINARIO | ADDRESS REDACTED | | | BTC 0.00107067220183243 CEL 1.31867357803882 | | | |
| 3.1.415372 | NASH MYERS | ADDRESS REDACTED | | | USDC 2.4269993548502 | | | |
| 3.1.415373 | NASH NASH | ADDRESS REDACTED | | | BTC 0.00115804949910163 GUSD 2.3176629891378G | | | |
| 3.1.415374 | NASH TAYLOR | ADDRESS REDACTED | | | USDC 0.00468796468075841 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415375 | NASHA PALM | ADDRESS REDACTED | | | BCH 1.0405846082461<br>BTC 0.0009278176511603985<br>LTC 4.2445741756313<br>SGB 210.13986274159b<br>KLM 2410.38671581225<br>XRP 1374.60644267553 | | | |
| 3.1.415376 | NASHARRA MONAE GROSS | ADDRESS REDACTED | | | BTC 0.0012308880472769<br>ETH 0.67415292338345l | ETH 0.8555581792998954 | | |
| 3.1.415377 | NASHELL FRANCIS | ADDRESS REDACTED | | | AAVE 0.1483840122075.33<br>ADA 106.3232325087?<br>BTC 0.00773702135541045<br>DOT 4.0842535294477<br>ETH 0.0669069316076796<br>LINK 1.81746826746214<br>USDC 59.434663231725S | | | |
| 3.1.415378 | NASHID CHOWDHURY | ADDRESS REDACTED | | | AAVE 4.0059336687070B<br>BTC 7.0125993126053RE-05<br>CEL 2.12752076877R4<br>DOT 0.12074037257565?<br>ETH 0.00259814476369028<br>LINK 0.03851326884854R<br>MATIC 9.7756508503442R<br>MCOAI 31.85286190347JB | | | |
| 3.1.415379 | NASHID FALLON | ADDRESS REDACTED | | | ADA 106.53159235501?<br>BTC 2.097610992405536<br>USDC 251.793675809435 | | | |
| 3.1.415380 | NASHMOLO EMMANUEL | ADDRESS REDACTED | | | BTC 0.0010791818225709S<br>XRP 0.02160546699945J4 | | | |
| 3.1.415381 | NASHIRA OSSOLA | ADDRESS REDACTED | | | BTC 0.0035298039430234A | | | |
| 3.1.415382 | NASHON LEE | ADDRESS REDACTED | | | BTC 0.0000038401970022R | | | |
| 3.1.415383 | NASHON SIMON AKUAH | ADDRESS REDACTED | | | BTC 0.00008338720782689R | | | |
| 3.1.415384 | NASHRULLAH MACKWANI | ADDRESS REDACTED | | | ADA 0.1052082264437<br>BTC 0.0000042794626359A<br>ETH 0.0000013472382132S9<br>USDC 0.3202363483432S7 | | | |
| 3.1.415385 | NASHUA SMITH | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.415386 | NASHVYN DHILLON | ADDRESS REDACTED | | Yes | ADA 167.5301429288JB<br>BTC 0.04490932200469?9<br>CEL 0.26152540064513?<br>DOT 56.2877586945324<br>ETH 0.29436514355905O<br>SNX 61.406104096254?<br>UNI 32.732972075269A<br>KLM 1464.87611160662 | | | ETH 4.9968498B443255 |
| 3.1.415387 | NASI ROBINSON | ADDRESS REDACTED | | | XRP 22 | | | |
| 3.1.415388 | NASIB FATHI | ADDRESS REDACTED | | | BTC 0.00229918191452429 | | | |
| 3.1.415389 | NASIF FRANKLIN | ADDRESS REDACTED | | | USDC 16.27514743415A | | | |
| 3.1.415390 | NASIF NSUBUGA | ADDRESS REDACTED | | | CEL 2.16535292161D6<br>USDC 110.975660428723 | | | |
| 3.1.415391 | NASIH YAACOV HAY SOFER | ADDRESS REDACTED | | | ADA 0.4128376140315?1<br>BTC 6.06351014996369E-05<br>ETH 0.000227046513660001<br>MATIC 0.447620074138621<br>USDC 0.431234260501b7<br>USDT ERC20 0.01011667783625J9 | | | |
| 3.1.415392 | NASIM ABUZANT | ADDRESS REDACTED | | | BTC 0.127320617892J6 | | | |
| 3.1.415393 | NASIM AHMED | ADDRESS REDACTED | | | CEL 0.7896354604636 | | | |
| 3.1.415394 | NASIM BANU | ADDRESS REDACTED | | | BTC 0.00088310531362B144<br>USDT ERC20 73.88489845942J2 | | | |
| 3.1.415395 | NASIM JODARIKARIMI | ADDRESS REDACTED | | | CEL 0.231915052026253<br>ETH 0.00001872552683426S<br>UNI 0.0009997970217107517 | | | |
| 3.1.415396 | NASIM KHAMOODSHAN | ADDRESS REDACTED | | | BTC 0.08427233033318409<br>ETH 1.89905318749548 | | | |
| 3.1.415397 | NASIM NIAZIRAD | ADDRESS REDACTED | | | BTC 0.117937394963A3<br>ETH 4.84640057509l36 | | | |
| 3.1.415398 | NASIM SEIFI | ADDRESS REDACTED | | | BTC 0.00000000219493643A<br>CEL 0.24152399439105b | | | |
| 3.1.415399 | NASIMPE NASRAOUI | ADDRESS REDACTED | | | ADA 343.4362187693D9<br>BTC 0.00119274809160305<br>CEL 14.143401345364A<br>DOT 21.3269893329945 | | | |
| 3.1.415400 | NASIR AL-AMIN | ADDRESS REDACTED | | | ADA 1.58108847522B2<br>BTC 0.00115366156693622<br>CEL 0.02951319170319A<br>ETH 0.00017944013875355J<br>LTC 2.04513859813584<br>USDT ERC20 0.8186354444720JB<br>XLM 0.063008983523901 | | | |
| 3.1.415401 | NASIR DESA | ADDRESS REDACTED | | | BCH 0.000102053999116769<br>BTC 0.000405403143847J9<br>CEL 0.001645959495899GI | | | |
| 3.1.415402 | NASIR EL AMRANI | ADDRESS REDACTED | | | ADA 19.930603<br>BTC 0.000109913020370439<br>CEL 30.984974482673A | | | |
| 3.1.415403 | NASIR HUSSAIN | ADDRESS REDACTED | | | CEL 20.96064646338Z<br>DOT 5.32158888317417<br>ETH 0.0650306765945l2 | | | |
| 3.1.415404 | NASIR IDRIS | ADDRESS REDACTED | | | CEL 0.3455544588767J7 | | | |
| 3.1.415405 | NASIR KHAN | ADDRESS REDACTED | | | BSV 0.814543972916088B<br>BTC 0.0005531075481385B8<br>CEL 797.0081290799D2<br>ETH 5.005520626903J<br>LTC 0.00028519080827789B<br>SNX 228.440522784D6 | | | |
| 3.1.415406 | NASIR NANJEE | ADDRESS REDACTED | | | ETH 0.00169158801495462 | | | |
| 3.1.415407 | NASIR PRLJAČA | ADDRESS REDACTED | | | BTC 0.0000007860819294816<br>CEL 0.12295343666296<br>DOT 0.00000000085572657<br>XRP 0.87895486821708? | | | |
| 3.1.415408 | NASIR RIZVI | ADDRESS REDACTED | | | BTC 0.00017084267820582<br>USDC 10.265108355765 | | | |
| 3.1.415409 | NASIR SABRE SIMMONS | ADDRESS REDACTED | | | ETH 0.00000139689621786 | ETH 0.0014802434079895 | | |
| 3.1.415410 | NASIRA BEGUM SHAIK | ADDRESS REDACTED | | | BTC 0.00010815176772995<br>XRP 0.38205907408992B | | | |
| 3.1.415411 | NASIRUDDIN AHMAD | ADDRESS REDACTED | | | CEL 1.33129409493435 | | | |
| 3.1.415412 | NASIRUDDIN BIN HUSIN | ADDRESS REDACTED | | | CEL 0.04427361877201B7<br>ETH 0.00146566532411723 | | | |
| 3.1.415413 | NASIRUDDIN VAIDYA | ADDRESS REDACTED | | | CEL 0.33502678998671A2<br>MATIC 3920.11626928492 | | | |
| 3.1.415414 | NASIRUDEEN YETUNDE | ADDRESS REDACTED | | | BNB 0.0001204457990997<br>BTC 0.000000351000900218 | | | |
| 3.1.415415 | NASMIR HUSEJNOVIC | ADDRESS REDACTED | | | ETH 0.000154791489534A4<br>CEL 1.06019351370663 | | | |
| 3.1.415416 | NASOIM SIF | ADDRESS REDACTED | | | CEL 1.25742742640078 | | | |
| 3.1.415417 | NASON LEE | ADDRESS REDACTED | | | BAT 0.00490483657104968 | | | |
| 3.1.415418 | NASOOHA MUJEE | ADDRESS REDACTED | | | BCH 0.000111696969956932<br>BTC 0.0180712093910087<br>CEL 7.37122527333191<br>EOS 0.00006181805155402<br>KNC 0.0014227670011969?<br>LTC 0.00000000816752494?<br>OMG 0.001540889942306b5<br>SGB 252.147430324815<br>UNI 86.9020349055696<br>USDC 0.018<br>XLM 0.04786601433510068<br>XRP 844.33121375425961(?) | | | |
| 3.1.415419 | NASOS LAMBRIANIDES | ADDRESS REDACTED | | | BTC 6.10311178602117S<br>ETH 2.4813685611730B | | | |
| 3.1.415420 | NASR-EDDINE DJAMOUH | ADDRESS REDACTED | | | CEL 6.60210864715467S<br>ETH 0.01245074522322358 | | | |
| 3.1.415421 | NASREEN AKHTAR | ADDRESS REDACTED | | | CEL 0.312451095219781<br>XRP 0.16930105763612b | | | |
| 3.1.415422 | NASREEN PERWEEN | ADDRESS REDACTED | | | BTC 0.00000000129466805482<br>XLM 0.64076648145291l | | | |
| 3.1.415423 | NASREEN KARAF | ADDRESS REDACTED | | | BTC 1.042316046899992<br>ETH 49.3845186905 | | | |
| 3.1.415424 | NASRI HAMAID | ADDRESS REDACTED | | | USDC 5410.004064653O5<br>ADA 0.0000874328767075611<br>CEL 0.07441953779558I<br>XRP 8.034240947669996-07 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415425 | NASRI NASSAR | ADDRESS REDACTED | | | ADA 280.71615748145S<br>BTC 0.00010140146075391S<br>DOT 13.114013171321S<br>ETH 0.42994513320165S<br>LINK 18.025273390507S<br>SOL 5.879663318752SS | | | |
| 3.1.415426 | NASRIN ASHOUIAN | ADDRESS REDACTED | | | BTC 0.64275234765031S4 | | | |
| 3.1.415427 | NASRIN AZARNOUSH | ADDRESS REDACTED | | | BTC 0.0010581301014628S<br>CEL 3.068869446852S7 | | | |
| 3.1.415428 | NASRIN BAND | ADDRESS REDACTED | | | ETH 0.5<br>BTC 0.00000337089185234S2<br>KLM 0.21360938678808S9 | | | |
| 3.1.415429 | NASRIN SADEGH AGHDAM | ADDRESS REDACTED | | | BTC 0.001126649676771S1<br>CEL 32.59513373585S6<br>ETH 55.25834672095S8 | | | |
| 3.1.415430 | NASRIN SULTANA | ADDRESS REDACTED | | | BTC 0.00000000869374671<br>CEL 0.00039868502467133S44 | | | |
| 3.1.415431 | NASRUDDIN ABDULLAH | ADDRESS REDACTED | | | ADA 0.08939810801704S4<br>BTC 0.00000000248388359S1<br>ETH 0.004144324695193S43 | | | |
| 3.1.415432 | NASRUDDIN NAZRI | ADDRESS REDACTED | | | ETH 0.00007074517293401S2<br>BNB 4.3684211137158S<br>DOT 57.8162716594822 | | | |
| 3.1.415433 | NASRULHAQ KHAN | ADDRESS REDACTED | | | BTC 0.00104832471665S3<br>CEL 2.7115674363712S7 | | | |
| 3.1.415434 | NASRULLA WASEEM | ADDRESS REDACTED | | | CEL 0.0243275829822164 | | | |
| 3.1.415435 | NASRY ARFAN | ADDRESS REDACTED | | | BTC 0.00796072704104896 | | | |
| 3.1.415436 | NASSAN PAUL | ADDRESS REDACTED | | | USDC 340.3986695316<br>XLM 1708.034613005S9 | | | |
| 3.1.415437 | NASSER AL HOSNI | ADDRESS REDACTED | | | BTC 0.00000016445849566<br>CEL 1.515756670S37432<br>USDT ERC20 0.002832 | | | |
| 3.1.415438 | NASSER AL RASHID | ADDRESS REDACTED | | | BTC 0.00000058999707833S4<br>BUSD 0.01361201306609S29<br>DOT 0.000106365193405484<br>ETH 0.00000002746857618S2<br>MATIC 0.0010567138120766S7<br>SNX 0.000614125746835779<br>USDT ERC20 0.006526735963656S31 | | | |
| 3.1.415439 | NASSER ALAHMAD | ADDRESS REDACTED | | | ETH 2.07860794642933 | ETH 2.98286131466611 | | |
| 3.1.415440 | NASSER ALANIZY | ADDRESS REDACTED | | | BTC 0.00060686884062924S1<br>CEL 439.30891700051S2<br>XLM 14992.3778068 | | | |
| 3.1.415441 | NASSER ALOTAIBI | ADDRESS REDACTED | | | ETH 0.000744560223677303<br>ETH 0.02357266960325S2<br>LTC 0.192960790920393 | | | |
| 3.1.415442 | NASSER AL-SULAIHIM | ADDRESS REDACTED | | Yes | AAVE 0.003447087386S929<br>ADA 0.24700394871273<br>BTC 0.00015629670157420S<br>ETH 0.00600244418057944<br>LINK 0.058839104152455S6<br>MANA 0.0150673388519349<br>MATIC 2.27513059398979<br>SOL 0.25008810987178S9<br>USDC 101.109838424803<br>ZRX 0.076258242848083S2 | BTC 0.00000000457000252S2<br>SOL 0.00000000743750771S<br>USDC 0.73 | | BTC 0.710076097676779 |
| 3.1.415443 | NASSER AMADI | ADDRESS REDACTED | | | BTC 0.02179520067970865<br>CEL 18.132896563419S4 | | | |
| 3.1.415444 | NASSER BAZOUN | ADDRESS REDACTED | | | ETH 0.08157601377708158 | | | |
| 3.1.415445 | NASSER HASAN | ADDRESS REDACTED | | | AVAX 0.095103616933186S1 | | | |
| 3.1.415446 | NASSER JALLAD | ADDRESS REDACTED | | | BTC 0.0000000653470644<br>CEL 1.37852997363721<br>ADA 0.0074126748326888S8<br>BTC 0.10702123932853S6<br>DOT 0.0360997358198566<br>ETH 2.33297248064919<br>USDC 5240.52525652992<br>XLM 0.07516089486S41 | | ADA 0.00000071897568344S9<br>BTC 0.0002472<br>DOT 0.00000000007680211<br>USDC 1<br>XLM 0.00000008395467698S7 | |
| 3.1.415447 | NASSER KHAJA | ADDRESS REDACTED | | | AAVE 4.624816777175S2<br>AVAX 18.82420048751S9<br>BTC 5.03044625513625<br>ETH 26.62988891492S14<br>LINK 1.243569518356518<br>MATIC 1994.39662218043<br>MCDAI 31.8319535689032<br>SNX 91.414846956727S3<br>UNI 28.528380963455S6 | | | |
| 3.1.415448 | NASSER OULD AMROUCHE | ADDRESS REDACTED | | | BTC 0.00000012893127037S6<br>CEL 0.02783094330415S91<br>MCDAI 0.074654602575749<br>SNX 0.02010969467753S3<br>USDC 0.0683075978661723 | | | |
| 3.1.415449 | NASSER SULEYMANN | ADDRESS REDACTED | | | CEL 2.7982549302398S | | | |
| 3.1.415450 | NASSER SUTHERLAND | ADDRESS REDACTED | | | BCH 0.0005104662795773S86<br>BTC 0.12318654423908S<br>ETC 0.0057008992130081S7<br>ETH 0.000076147187614643<br>MANA 0.015111673512189S07 | | | |
| 3.1.415451 | NASSERA BENDIF | ADDRESS REDACTED | | | BNB 0.0008443915645390S8<br>BTC 0.00000054325334697S2<br>USDT ERC20 0.206455667824S98<br>XRP 0.12865711314711S3 | | | |
| 3.1.415452 | NASSERA VIAL | ADDRESS REDACTED | | | BTC 0.0014416S<br>CEL 1.619793158S947 | | | |
| 3.1.415453 | NASSIB GHANDOUR | ADDRESS REDACTED | | | CEL 1.09805596814471 | | | |
| 3.1.415454 | NASSIF SAKA | ADDRESS REDACTED | | | CEL 3.584896293081S23 | | | |
| 3.1.415455 | NASSIM BEN RAAD | ADDRESS REDACTED | | | BTC 0.0024007245474617S6<br>CEL 0.03934585947797979<br>ETH 0.00534272843080069<br>SOL 0.54866121964638S2<br>USDT ERC20 306.167261088055 | | | |
| 3.1.415456 | NASSIM BENAMAR | ADDRESS REDACTED | | | CEL 0.0217137975547232<br>ETH 0.00005221349216920S328 | | | |
| 3.1.415457 | NASSIM BENBARA | ADDRESS REDACTED | | | BTC 0.00000017<br>CEL 21.2856146113754<br>ETH 0.00000133 | | | |
| 3.1.415458 | NASSIM HARANI | ADDRESS REDACTED | | | BTC 0.0000013028992436S47<br>CEL 21.5168415154819<br>ETH 5.00058852899595S37<br>LTC 0.00061380202791S3444<br>USDT ERC20 0.4160062509S0126 | | | |
| 3.1.415459 | NASSIM KHABAZI | ADDRESS REDACTED | | | BTC 0.23150703776131S<br>CEL 209.022103596265<br>COMP 1.74845919<br>DASH 3.74560952<br>ETH 0.8943117687770S86<br>MANA 780.452270205922<br>MATIC 1119.59028291776 | | | |
| 3.1.415460 | NASSIM MERAOUBI | ADDRESS REDACTED | | | CEL 0.0346078359154351 | | | |
| 3.1.415461 | NASSIM SHERIF | ADDRESS REDACTED | | | BTC 1.48033135405995E-06<br>CEL 0.000565281543508166<br>ETH 0.00007243747140944S4<br>LINK 0.0029830483852230S21<br>PAXG 0.000003268032816693<br>USDC 0.0282764364659329<br>USDT ERC20 0.00166695958821183 | | | |
| 3.1.415462 | NASSIM TERKI | ADDRESS REDACTED | | | BTC 0.0240047566194517S<br>ETH 0.00010771099733704<br>USDC 0.262585573968657 | | | |
| 3.1.415463 | NASSIMA EL GHAOUZI | ADDRESS REDACTED | | | CEL 0.4319047044791S89<br>XRP 69.800075 | | | |
| 3.1.415464 | NASSIME BOUGHAZI | ADDRESS REDACTED | | | CEL 6.32093023650S21<br>XRP 0.00000071833538972 | | | |
| 3.1.415465 | NASSIN TACTUK | ADDRESS REDACTED | | | CEL 1.46400822538815 | | | |
| 3.1.415466 | NASSIR AL BATAT | ADDRESS REDACTED | | | BTC 0.00000033746649S1183 | | | |
| 3.1.415467 | NASSOR ADINANI | ADDRESS REDACTED | | | BTC 0.0000334217609237 | | | |
| 3.1.415468 | NASSOR SAMUELS | ADDRESS REDACTED | | | ADA 1<br>BTC 0.0183860331148616<br>CEL 25.41834147258128<br>DOT 12.2702344917<br>LUNC 19903.378961<br>USDC 258.071047<br>XRP 60 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415469 | NASSOS MANDALIS | ADDRESS REDACTED | | | BTC 0.0001179308185096 CEL 0.30295232411990l LTC 0.00012652500560599 | | | |
| 3.1.415470 | NASSOS PALTAYIAN | ADDRESS REDACTED | | | AAVE 0.11158131785905b ETC 0.001239209188513b4 SNX 2.27691292873186 USDT ERC20 3.472764043429b9 | | | |
| 3.1.415471 | NASSUF MOHAMED | ADDRESS REDACTED | | | BTC 0.03563935b2929641 ETH 1.05991908613479 | | | |
| 3.1.415472 | NASTACIA CHAVANNES | ADDRESS REDACTED | | | ADA 408.389555921763 BCH 0.4565356667251b8 BSV 0.4542821476734b8 BTC 0.257821037687612 ETH 0.5146670186479l2 LTC 2.02350934444876 XLM 379.146985653173 XRP 236.699073 | | | |
| 3.1.415473 | NASTASIA ALEXA MAITLAND GRESS | ADDRESS REDACTED | | | ETH 0.03449910466837739 | | | |
| 3.1.415474 | NASTASIA GUILBERT | ADDRESS REDACTED | | | BTC 0.020642213622627 | | | |
| 3.1.415475 | NASTASIA NATALIA BRUNZEL | ADDRESS REDACTED | | | BTC 1.064538961585506 | | | |
| 3.1.415476 | NASTASIA DAMJANAC | ADDRESS REDACTED | | | BTC 0.0000000097399512138 CEL 0.09918290834384415 | | | |
| 3.1.415477 | NASTASIA TALIKKI-ROGERS | ADDRESS REDACTED | | | CEL 1.074505326605l09 | | | |
| 3.1.415478 | NASTASIA OUDZINA | ADDRESS REDACTED | | | BTC 0.000000002076735l1 CEL 2.629796328351l2 | | | |
| 3.1.415479 | NASTASSIA KROKH | ADDRESS REDACTED | | | BTC 0.0022877966221l344 ETH 0.32859434008338l | | | |
| 3.1.415480 | NASTASSIA SIKOR | ADDRESS REDACTED | | | BTC 0.001296560428715l73 LTC 0.001649114012716l47 | | | |
| 3.1.415481 | NASTASSIA TSYMANOVICH | ADDRESS REDACTED | | | BTC 0.001039725672124l42 ETH 0.000273752005763l72 | | | |
| 3.1.415482 | NASTASSIA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | | | BTC 0.001663123855107l24 CEL 0.086693262864397l | | | |
| 3.1.415483 | NASTASSIA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | | | BTC 0.00001826995878106l8 CEL 0.886694247867797 USDC 405.876539241198 | | | |
| 3.1.415484 | NASTASSIA LUPI ARANDA | ADDRESS REDACTED | | | SGB 10.8316806203542 XLM 250.64925783b253 XRP 70.8049599014021 | | | |
| 3.1.415485 | NASTIE SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.532810361773253 CEL 362.245906019689 ETH 6.73817 | | | |
| 3.1.415486 | NASTIE KOPOREC | ADDRESS REDACTED | | | BTC 0.000000019282012b04 CEL 1.63595878104612 | | | |
| 3.1.415487 | NASTIA MENGINGER | ADDRESS REDACTED | | | BTC 6.86249650708599b.06 | | | |
| 3.1.415488 | NASTIA ODER | ADDRESS REDACTED | | | BTC 0.007702770638135l91 | | | |
| 3.1.415489 | NASTYA BAFYAN | ADDRESS REDACTED | | | ETH 0.08640269682277l42 | | | |
| 3.1.415490 | NASTYA KURYAKOVA | ADDRESS REDACTED | | | BTC 0.0002213149283711 USDC 4.28127313b8197 | | | |
| 3.1.415491 | NASTYA MASLOVA | ADDRESS REDACTED | | | BTC 0.000000024645276l1 CEL 0.041188451446060931 LTC 0.000000002160774931 | | | |
| 3.1.415492 | NASU YANG | ADDRESS REDACTED | | | BTC 0.000010219314443 BUSD 0.706555510094029 CEL 0.294569327506l612 | | | |
| 3.1.415493 | NASUH DINCER | ADDRESS REDACTED | | | BTC 1.982328995759l09l-05 USDC 260.739188943777 | | | |
| 3.1.415494 | NASWIN KARIM | ADDRESS REDACTED | | | ETH 0.000000308126811596 | | | |
| 3.1.415495 | NAT ATTACK | ADDRESS REDACTED | | | USDT ERC20 0.008039664498268999 BTC 0.000801708561986b6 | | | |
| 3.1.415496 | NAT BARDEN | ADDRESS REDACTED | | | ETH 0.001838197307894 CEL 0.262401746351819 ETH 0.0092583239131837l48 MATIC 10.72217578 | | | |
| 3.1.415497 | NAT MANGKHANG | ADDRESS REDACTED | | | ADA 226.14311804793l2 BTC 0.002402706023585b9 CEL 7.47311706865794 ETH 0.045742392365l939 | | | |
| 3.1.415498 | NAT MUNOZ | ADDRESS REDACTED | | | USDC 0.04027525680204l92 | | | |
| 3.1.415499 | NAT SANIT | ADDRESS REDACTED | | | BTC 0.000000079953206749 ETH 1.716865169574990l-06 GUSD 0.008710692249572l94 MATIC 0.001283378455060l9 USDC 14.087039280646l9 | BTC 0.00000000445957042 GUSD 0.009542534397355l92 MATIC 1.257181465484l52 USDC 0.000000016576620225 | | |
| 3.1.415500 | NAT SRIPRASERT | ADDRESS REDACTED | | | BTC 0.003265202515095l19 CEL 10.1418954364197 ETH 0.002311725588860l24 | | | |
| 3.1.415501 | NAT TIL | ADDRESS REDACTED | | | CEL 238.467369645l946 XRP 17.451609899616 | | | |
| 3.1.415502 | NAT WHITAKER | ADDRESS REDACTED | | | BTC 0.000272541399375888 ETC 0.00231721043304197 ETH 0.198991929068463 SNX 0.19308323941l6222 USDC 0.79176440601b9157 XLM 0.144904853236528 ZRX 0.362717l7849938l2 | | | |
| 3.1.415503 | NAT YIIM | ADDRESS REDACTED | | | CEL 1.09130670621203 | | | |
| 3.1.415504 | NATA NATA | ADDRESS REDACTED | | | BTC 0.000003821893972519 CEL 0.06394061715142l | | | |
| 3.1.415505 | NATACHA ALGANI | ADDRESS REDACTED | | | BTC 0.075517833219682l2 CEL 2.461839713162l29 ETH 5.0481421355505b8 | | | |
| 3.1.415506 | NATACHA ANGLADE | ADDRESS REDACTED | | | BTC 0.01396899 CEL 11.5171299051751 | | | |
| 3.1.415507 | NATACHA ANGUELOVA | ADDRESS REDACTED | | | BTC 0.00106933329575216 USDC 42101.5365241503 | | | |
| 3.1.415508 | NATACHA ANNOVELLI | ADDRESS REDACTED | | | BTC 0.000000130758945067 LUNC 0.006970541588703l22 | | | |
| 3.1.415509 | NATACHA CAMPOS | ADDRESS REDACTED | | | BTC 0.000000000131261745b8 CEL 0.30378323997722 | | | |
| 3.1.415510 | NATACHA LIPSCHITZ | ADDRESS REDACTED | | | BTC 0.0000000546051452132 CEL 5.09817156906671 | | | |
| 3.1.415511 | NATACHA MAGGY J DIELEN | ADDRESS REDACTED | | | BTC 0.015529247180665l3 ETH 0.001069094600434006 | | | |
| 3.1.415512 | NATACHA MOFITINHO | ADDRESS REDACTED | | | BTC 0.118805298143l1 | | | |
| 3.1.415513 | NATACHA ROA | ADDRESS REDACTED | | | BTC 0.000000548453654349 MCDAI 0.181617332821992 | | | |
| 3.1.415514 | NATACHA TANG KAN | ADDRESS REDACTED | | | BTC 0.012540045901145b8 | | | |
| 3.1.415515 | NATACHA TROTTIER | ADDRESS REDACTED | | | BTC 0.00000774200733494b5 | | | |
| 3.1.415516 | NATACHA ZELEK | ADDRESS REDACTED | | | BTC 0.010253638056666 CEL 58.8466012506926 ETH 0.15783592306167l4 | | | |
| 3.1.415517 | NATAEL TOLESANO | ADDRESS REDACTED | | | BTC 0.000000001896181091 CEL 0.4662406077113078 EOS 0.023916604791397 ETH 0.000109510571995659 MCDAI 1.02787415407615 USDC 0.262654355452027 XRP 0.070471416726654l2 | | | |
| 3.1.415518 | NATAKOM CHULAMORKGOT | ADDRESS REDACTED | | | ADA 10162.4363562361 BTC 3.239101429111709 DOT 5115.35046287695 ETH 30.401337978496l2 LINK 3027.73317504899 MATIC 3057.97667097539 SOL 2893.71734477744 USDT ERC20 107799.75098523 | BTC 0.00734122415872899 | | |
| 3.1.415519 | NATAL MARIA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000007201689546 CEL 3.61121008560176 | | | |
| 3.1.415520 | NATALE DAVIS | ADDRESS REDACTED | | | ZEC 0.005183827534420l13 | ZEC 0.00040725 | | |
| 3.1.415521 | NATALE BACINO | ADDRESS REDACTED | | | BTC 0.000000004301020444 CEL 0.286226362447321 | | | |
| 3.1.415522 | NATALE BALSAMO | ADDRESS REDACTED | | | DOT 0.010505103733163b6 MCDAI 74.4296970594007 | | | |
| 3.1.415523 | NATALE BRUNO | ADDRESS REDACTED | | | BTC 0.000000576072502856 USDC 3.11218663660414 | | | |
| 3.1.415524 | NATALE DICOSMO | ADDRESS REDACTED | | | ETH 0.006884432131l2586 | | | |
| 3.1.415525 | NATALE MAGGINO | ADDRESS REDACTED | | | BTC 0.000011741411195937 CEL 0.31757225108378l7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415526 | NATALE PANTANO JR | ADDRESS REDACTED | | | 1INCH 0.11891252721772G<br>ADA 0.29768830136034<br>AVAX 0.0040003154791594<br>BTC 0.0000460217784311726<br>CEL 0.0715322679048028<br>COMP 0.0022878465996787<br>DOT 0.045737163666686<br>ETH 0.00021409647145154<br>LINK 0.0058504043454703<br>MANA 0.022131290657959<br>MATIC 1.2137213043648<br>SNX 0.224357738164998 | | | |
| 3.1.415527 | NATALE SEMERARO | ADDRESS REDACTED | | | CEL 0.15904227026863<br>MCDAI 0.0397754536322235<br>USDT ERC20 0.640142491813726 | | | |
| 3.1.415528 | NATALE VENTURA | ADDRESS REDACTED | | | BTC 0.0000139130627525 | | | |
| 3.1.415529 | NATALIA TUCKER | ADDRESS REDACTED | | | BTC 0.0000524470494169 | | | |
| 3.1.415530 | NATALEE ELIZABETH HALL | ADDRESS REDACTED | | | LTC 0.0543277086843407 | | | |
| 3.1.415531 | NATALEE HANSEN | ADDRESS REDACTED | | | ADA 775.223311577608<br>BTC 0.0194312669628S1<br>ETH 0.42458101881744<br>MATIC 108.770895415569 | | | |
| 3.1.415532 | NATALEE JESKE | ADDRESS REDACTED | | | ETH 0.0431664727020084 | | | |
| 3.1.415533 | NATALEE PHILLIPS | ADDRESS REDACTED | | | ADA 5029.79677649027<br>DOT 105.439447960404<br>ETH 3.9378528067757 | ETH 0.0103351139408089 | | |
| 3.1.415534 | NATALI INBODEN | ADDRESS REDACTED | | | USDC 100.393332126133<br>BTC 0.00135643596313463 | | | |
| 3.1.415535 | NATALI LIZARDO | ADDRESS REDACTED | | | USDC 516.517826189<br>USDT ERC20 257.601922714173<br>BTC 0.00529938764423092<br>LINK 651.581561677184<br>LUNC 40.883597667S149<br>MATIC 5837.74466453521 | | | |
| 3.1.415536 | NATALI MORRIS | ADDRESS REDACTED | | | USDC 0.872923394843277 | | | |
| 3.1.415537 | NATALI NASCIMENTO | ADDRESS REDACTED | | | ADA 0.384916666914959<br>BTC 0.0036663808586028<br>CEL 0.910483665992966<br>LUNC 6.0414016506299S3<br>USDC 66.237703030432 | BTC 0.0009899491484SB066 | | |
| 3.1.415538 | NATALI PLOHOTHUK | ADDRESS REDACTED | | | BTC 0.0013146575S0049 | | | |
| 3.1.415539 | NATALI ROJAS | ADDRESS REDACTED | | | CEL 0.04993482542110A7 | | | |
| 3.1.415540 | NATALI SCHREINER | ADDRESS REDACTED | | | DASH 15.29429292274977 | | | |
| | | | | | MCDAI 682.517962765801 | | | |
| 3.1.415541 | NATALI SEMA | ADDRESS REDACTED | | | EOS 0.0439016677290743 | | | |
| | | | | | ETH 0.00859919894007437 | | | |
| 3.1.415542 | NATALIA ABILOVA | ADDRESS REDACTED | | | BTC 0.00000007950825S63 | | | |
| | | | | | OMG 0.00712448570665533 | | | |
| 3.1.415543 | NATALIA AGNIESZKA RYBACKA | ADDRESS REDACTED | | | BTC 0.00000000150364139 | | | |
| | | | | | EOS 0.00089207106863634A | | | |
| 3.1.415544 | NATALIA AL-JAMAL | ADDRESS REDACTED | | | XRP 1544.540473 | | | |
| 3.1.415545 | NATALIA ALSFORD | ADDRESS REDACTED | | | BTC 0.013024671872717Z<br>DOT 7.113172616389Z3<br>MATIC 47.98370021113113<br>SOL 1.0103610708220A | | | |
| 3.1.415546 | NATALIA ALVINS | ADDRESS REDACTED | | | ADA 0.0970449878644663<br>BTC 0.000017866016049171<br>CEL 1.34837675441002<br>ETH 0.00218350685373341<br>USDT ERC20 218.264947147691 | | | |
| 3.1.415547 | NATALIA AMBRIDGE | ADDRESS REDACTED | | | AVAX 0.00205<br>BTC 0.00001618757722977<br>CEL 0.1200334984396S8<br>DOT 0.00046603613459891<br>ETH 0.36886335315656<br>LUNC 0.002884951500998B2<br>SGB 0.94757996740745l<br>SOL 0.00211275858252772<br>USDC 0.0964735437080721 | | | |
| 3.1.415548 | NATAL'IA ANATOL'EVNA KELAS'EVA | ADDRESS REDACTED | | | BTC 0.000000965919990596<br>CEL 0.0367874418993358<br>USDC 0.371646989961644 | | | |
| 3.1.415549 | NATALIA ANDREA MORENO | ADDRESS REDACTED | | | BTC 0.000000625112466626<br>CEL 0.9471339664654207 | | | |
| 3.1.415550 | NATALIA ANDREOU | ADDRESS REDACTED | | | BTC 0.00000830506999963937<br>CEL 6.53707079230375<br>ETH 0.0004680055425048Z7 | | | |
| 3.1.415551 | NATALIA ANGELICA BARAHONA GARIBELLO | ADDRESS REDACTED | | | SOL 0.01474789727749l4 | | | |
| 3.1.415552 | NATALIA ANNA DRAHEIM | ADDRESS REDACTED | | | BTC 0.016615531754242S | | | |
| 3.1.415553 | NATALIA APARICIO | ADDRESS REDACTED | | | CEL 0.00513418931201689 | | | |
| | | | | | BTC 3.37866347980990l 07 | | | |
| 3.1.415554 | NATALIA ARAMAYO | ADDRESS REDACTED | | | CEL 0.299790546437751<br>MCDAI 0.441424127027505<br>BNB 0.00204314853304324<br>BTC 0.00001249330165497Z<br>CEL 0.340127360452325<br>USDT ERC20 0.49472631253443 | | | |
| 3.1.415555 | NATALIA ARANGO | ADDRESS REDACTED | | | BTC 0.071195167451474<br>CEL 46.148041951223S<br>ETH 0.0316261075747183 | | | |
| 3.1.415556 | NATALIA ARAUJO SOTO | ADDRESS REDACTED | | | BTC 0.0127126830543112 | | | |
| 3.1.415557 | NATALIA AVILA GARCIA | ADDRESS REDACTED | | | BTC 0.0000000254277634l<br>BUSD 0.0326215672691405I | | | |
| 3.1.415558 | NATALIA AYELEN BORELLO KOROPESKI | ADDRESS REDACTED | | | BTC 0.000016790258060663 | | | |
| 3.1.415559 | NATALIA BACIGALUPE | ADDRESS REDACTED | | | BTC 0.0000006267404934l26<br>MCDAI 0.6079099341113872 | | | |
| 3.1.415560 | NATALIA BAHAMONDE | ADDRESS REDACTED | | | BTC 0.0725237650870545 | | | |
| 3.1.415561 | NATALIA BAKOTA | ADDRESS REDACTED | | | SOL 0.3017105.20376848 | | | |
| 3.1.415562 | NATALIA BALCEROWSKA | ADDRESS REDACTED | | | BTC 0.0084414926564798<br>BTC 0.0707144526670626<br>ETH 3.76523004683164<br>PARIS 1.0862731706625 | | | |
| 3.1.415563 | NATALIA BAPTISTE | ADDRESS REDACTED | | | BTC 0.0000328147093878 | | | |
| 3.1.415564 | NATALIA BAREA | ADDRESS REDACTED | | | MCDAI 71.3461366171741<br>USDT ERC20 212.47319978253 | | | |
| 3.1.415565 | NATALIA BARNES | ADDRESS REDACTED | | | CEL 2.21357078219282 | | | |
| | | | | | ETH 0.04043 | | | |
| 3.1.415566 | NATALIA BARRERA | ADDRESS REDACTED | | | BTC 0.0014954136942296l | | | |
| 3.1.415567 | NATALIA BASHARINA | ADDRESS REDACTED | | | BTC 0.0000012241530121A6<br>XLM 0.96660788832659 | | | |
| 3.1.415568 | NATALIA BAYONA BELTRAN | ADDRESS REDACTED | | | BTC 0.013517862<br>CEL 2.78710846434955 | | | |
| 3.1.415569 | NATALIA BELEN VIGO | ADDRESS REDACTED | | | BTC 0.000161668494772305<br>USDT ERC20 1516.20602175093 | | | |
| 3.1.415570 | NATALIA BELLI | ADDRESS REDACTED | | | BTC 0.00000000288293474S<br>CEL 0.0560532224013722<br>MCDAI 0.447861861760651 | | | |
| 3.1.415571 | NATALIA BELO MATIAS | ADDRESS REDACTED | | | BTC 0.00088185872209808<br>CEL 58.7940007274607<br>MATIC 846.144218540148 | | | |
| 3.1.415572 | NATALIA BENEDITO | ADDRESS REDACTED | | | ADA 0.35963233662712S<br>BTC 0.0000056599571608193<br>CEL 36.5036779015052<br>ETH 0.0083296021501617<br>MATIC 2.0693941282364<br>USDC 2 | | | |
| 3.1.415573 | NATALIA BEREDA | ADDRESS REDACTED | | | BTC 0.0041709521140662S<br>BUSD 14.55298583283373<br>USDT ERC20 0.28365673742203B | | | |
| 3.1.415574 | NATALIA BERUZOVA | ADDRESS REDACTED | | | BTC 0.0000007434623921<br>OMG 0.00496793060980548 | | | |
| 3.1.415575 | NATALIA BEZZINA | ADDRESS REDACTED | | | ADA 88.4<br>BTC 0.0008023364036073O4<br>CEL 14.77408476623145<br>DOT 8.5<br>ETH 0.1458 | | | |
| 3.1.415576 | NATALIA BIANCOTTO | ADDRESS REDACTED | | | BTC 0.00000105361092341A<br>USDT ERC20 0.434379267142I39 | | | |
| 3.1.415577 | NATALIA BOLOTOV | ADDRESS REDACTED | | | BTC 0.00220359660630784<br>CEL 14.2089093340621<br>MATIC 493.800245174247<br>USDC 410.761716257626 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.415578 | NATÁLIA BORGES RORIG | ADDRESS REDACTED | | | ADA 0.000003015047246722 BTC 0.000000072817192439 CEL 0.0007479099962183099 ETH 0.000004718734729963 KLM 0.000005058352411594 | | | |
| 3.3.415579 | NATALIA BRODZINSKA | ADDRESS REDACTED | | | ADA 0.001102498489660601 BTC 1.863399676999990 09 ETH 0.000018347420048328 | | | |
| 3.3.415580 | NATALIA BROLESE | ADDRESS REDACTED | | | BTC 0.000014068301563531 MCDAI 0.05458155200573 | | | |
| 3.3.415581 | NATALIA BULSZA-GOTTSCHALK | ADDRESS REDACTED | | | BTC 0.01157134196159 | | | |
| 3.3.415582 | NATALIA BURITICÁ MUÑOZ | ADDRESS REDACTED | | | BTC 0.0000162901354986 52 | | | |
| 3.3.415583 | NATALIA BUSHUEVA | ADDRESS REDACTED | | | USDC 0.4234009598674494 | | | |
| 3.3.415584 | NATALIA BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00113519678867609 CEL 1 | | | |
| 3.3.415585 | NATALIA CADENAS | ADDRESS REDACTED | | | BNB 0.0008935798262728711 BTC 0.0000025416345656456 | | | |
| 3.3.415586 | NATALIA CAMARGO | ADDRESS REDACTED | | | BTC 0.0007059361321556106 CEL 115.5511866947924 | | | |
| 3.3.415587 | NATALIA CANTO RUSSELL | ADDRESS REDACTED | | | BTC 0.01926994810390401 CEL 5.42351286846532 | | | |
| 3.3.415588 | NATALIA CAROLINA DILGE | ADDRESS REDACTED | | | BTC 0.00162275118036728 ETH 0.310177588770143 | | | |
| 3.3.415589 | NATALIA CARRERA | ADDRESS REDACTED | | | ADA 0.4647360402708 2 BTC 0.00000025536260935 1 | | | |
| 3.3.415590 | NATALIA CARRIZOSA | ADDRESS REDACTED | | | ADA 2.171633365036 22 BTC 0.919597947729872 ETH 3.115371631754 6 LINK 508.315382857106 MATIC 5345.937207201385 USDC 1511.60009033566 | | | |
| 3.3.415591 | NATALIA CEBREIRO | ADDRESS REDACTED | | | BTC 0.001260511103144877 USDT ERC20 1.34100042552101 | | | |
| 3.3.415592 | NATALIA CHERNIAKOVA | ADDRESS REDACTED | | | ADA 195.7411076394 BTC 0.122336259349728 ETH 0.525859159025891 USDC 320.9283742508464 XLM 1766.100175413558 XRP 198.6913926426351 | | | |
| 3.3.415593 | NATALIA CHORAZEWSKA | ADDRESS REDACTED | | | CEL 1.07733470343525 | | | |
| 3.3.415594 | NATALIA CHROSTOWSKA | ADDRESS REDACTED | | | BTC 0.00077273269548012 ETH 0.4028698234021 8 | | | |
| 3.3.415595 | NATALIA CHULKEVICH | ADDRESS REDACTED | | | BNB 0.00172696413605544 CEL 2.88130548711042 MCDAI 70 KLM 470 | | | |
| 3.3.415596 | NATALIA CIESZCZYK | ADDRESS REDACTED | | | BTC 0.190223087075318 CEL 0.021857911340548 | | | |
| 3.3.415597 | NATALIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.07065267991398E-06 | | | |
| 3.3.415598 | NATALIA CRETON | ADDRESS REDACTED | | | BUSD 1000 CEL 49.155627790808 MCDAI 273.17444 | | | |
| 3.3.415599 | NATALIA CROXTON | ADDRESS REDACTED | | | AAVE 0.029157712854432 BTC 2.76234864927752 MATIC 0.475738868067565 | | | |
| 3.3.415600 | NATALIA CYBULSKA | ADDRESS REDACTED | | | BTC 0.00000775202821861 CEL 2.04883330182045 KLM 2.77811715238697 | | | |
| 3.3.415601 | NATALIA DANILOVA | ADDRESS REDACTED | | | BTC 0.000000056562744653 CEL 420.2563907896647 | | | |
| 3.3.415602 | NATALIA DARMON | ADDRESS REDACTED | | | BTC 0.55780246328157 7 CEL 0.1746653133627 | | | |
| 3.3.415603 | NATALIA DARMON | ADDRESS REDACTED | | | BTC 0.15173180192703 CEL 448.5413505295 49 ETH 0.000250163132917621 MCDAI 0.0186862980931513 USDT ERC20 0.07210077721108 | | | |
| 3.3.415604 | NATALIA DASZYKOWSKA | ADDRESS REDACTED | | | BTC 0.000001722595075387B ETH 0.000213705914602955 | | | |
| 3.3.415605 | NATALIA DE LORENZO SIMONET | ADDRESS REDACTED | | | BTC 0.000034245096908466 CEL 0.03150937168303 62 MCDAI 0.906592316745079 | | | |
| 3.3.415606 | NATALIA DEHOVNA | ADDRESS REDACTED | | | BTC 0.00111159897806673 CEL 0.752245168690206 | | | |
| 3.3.415607 | NATALIA DEL PILAR BOTERO MARQUEZ | ADDRESS REDACTED | | | BTC 0.014420325724211 | | | |
| 3.3.415608 | NATALIA DEL VALLE ACUNA | ADDRESS REDACTED | | | BTC 0.00000298623958666 USDC 403.306091491765 | | | |
| 3.3.415609 | NATALIA DIAZ | ADDRESS REDACTED | | | BTC 0.26545563849006 CEL 21.747839450256 ETH 2.03379240537537 USDT ERC20 2.3927957885247 9 | | | |
| 3.3.415610 | NATALIA DIMITRAKOPOULOU | ADDRESS REDACTED | | | BTC 0.000000005485322727 CEL 0.000601609265529309 ETH 0.000175231942676353 | | | |
| 3.3.415611 | NATALIA DODI | ADDRESS REDACTED | | | BTC 0.00218523074457356 SGB 154.112917038994 XRP 1008.112581240971 | | | |
| 3.3.415612 | NATALIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000423863887401T ETH 0.000094809640613475 | | | |
| 3.3.415613 | NATALIA DUQUE | ADDRESS REDACTED | | | BCH 0.348638925068411 BTC 0.012399645367610T CEL 74.8529492777939 ETH 1.02322307547244 LTC 3.35048083203728 ZRX 191.721520381747 | | | |
| 3.3.415614 | NATALIA DURAN | ADDRESS REDACTED | | | BTC 0.2355618564728J ETH 3.36297586427976 LTC 7.47154017919881 | | | |
| 3.3.415615 | NATALIA DURANDO | ADDRESS REDACTED | | | BTC 0.000000001289746583 CEL 1.080256791875A2 | | | |
| 3.3.415616 | NATALIA DZIEDZIC-NYRKA | ADDRESS REDACTED | | | BTC 0.000015214563937622 CEL 131.023729960083 USDC 0.456063018063002 | | | |
| 3.3.415617 | NATALIA EDUARDOVNA MACHAVARIANI | ADDRESS REDACTED | | | BTC 0.0000014330693381022 MCDAI 0.373837468121435 | | | |
| 3.3.415618 | NATALIA ELIZABETH RUDZINSKI | ADDRESS REDACTED | | | BTC 0.000000861471299842 CEL 0.04898457283131234 USDT ERC20 0.0067 | | | |
| 3.3.415619 | NATALIA FALCÃO | ADDRESS REDACTED | | Yes | ADA 0.180540943566908 BTC 0.0101021475829567 CEL 6.6891402692763b ETH 0.060013297069596S USDC 219.94951538949S | | | BTC 0.7014039474493204 |
| 3.3.415620 | NATALIA FEIESOVA | ADDRESS REDACTED | | | BTC 0.001432976046229554 | | | |
| 3.3.415621 | NATALIA FERRIZ | ADDRESS REDACTED | | | BTC 0.00116495045488897 CEL 31.107788617941T DOT 2.34 USDC 413 USDT ERC20 375 XLM 141.2062775 | | | |
| 3.3.415622 | NATALIA FLORES | ADDRESS REDACTED | | | CEL 0.394583197570443 MCDAI 15 | | | |
| 3.3.415623 | NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | | Yes | BTC 0.006857099196679B6 CEL 128.636943271OJ LTC 0.0141365005870763 | | | BTC 0.07040279467367 |
| 3.3.415624 | NATALIA FRIDRICH | ADDRESS REDACTED | | | BTC 0.002398486032874S4 DASH 0.00315601356243311 | | | |
| 3.3.415625 | NATALIA FRKETIC | ADDRESS REDACTED | | | BTC 0.000000716873164323 | | | |
| 3.3.415626 | NATALIA GABRYŚ | ADDRESS REDACTED | | | BTC 0.0000004090026077B5 USDC 0.7648530354922G2 | | | |
| 3.3.415627 | NATALIA GARCÍA | ADDRESS REDACTED | | | BTC 0.000936359799498514 XRP 0.263436634446B7 | | | |
| 3.3.415628 | NATALIA GARCIA WIERNA | ADDRESS REDACTED | | | BTC 0.000000003551002451 CEL 0.7824384840750Z TUSD 0.339272000867926 | | | |
| 3.3.415629 | NATALIA GIANNOULI | ADDRESS REDACTED | | | CEL 103.580281972849 ETH 0.018207244902578S | | | |
| 3.3.415630 | NATALIA GISELLE NARDELLI | ADDRESS REDACTED | | | BTC 0.00000222077324916d USDC 0.58655529100123Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415631 | NATALIA GONCHAROVA | ADDRESS REDACTED | | | ADA 99.924048361728 | | | |
| | | | | | BNB 2.00240205380772 | | | |
| | | | | | BTC 0.00119961496742598 | | | |
| | | | | | CEL 121.02381007865 | | | |
| | | | | | DOT 10.1551009139657 | | | |
| | | | | | ETH 2.0069159 | | | |
| | | | | | LINK 24.70256625819 | | | |
| | | | | | XRP 502.312177634555 | | | |
| 3.1.415632 | NATALIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000005373983712 | | | |
| | | | | | CEL 1.12007253549153 | | | |
| 3.1.415633 | NATALIA GONZALEZ | ADDRESS REDACTED | | | ADA 9.7977824485182 | | | |
| | | | | | BTC 7.39088130796249E-05 | | | |
| | | | | | COMP 0.024426392323992 | | | |
| | | | | | ETH 0.0584119659020861 | | | |
| | | | | | USDC 10.865237019398 | | | |
| | | | | | XLM 47.30624621191 | | | |
| 3.1.415634 | NATALIA GOZDZ | ADDRESS REDACTED | | | BTC 0.00000089796306993 | | | |
| 3.1.415635 | NATALIA GRANADA | ADDRESS REDACTED | | | ETC 0.00000637 | | | |
| 3.1.415636 | NATALIA GRAY | ADDRESS REDACTED | | | CEL 0.50632616130012B | | | |
| | | | | | BTC 0.00117924273790414 | | | |
| | | | | | CEL 44.4570462750499 | | | |
| | | | | | LTC 0.025469154882 | | | |
| | | | | | XRP 42.99 | | | |
| 3.1.415637 | NATALIA GRAZYNA NOWAK | ADDRESS REDACTED | | | BTC 0.089559 | | | |
| | | | | | CEL 1051.60775250765 | | | |
| 3.1.415638 | NATALIA GRUSZKA | ADDRESS REDACTED | | | ETC 0.56310418011922 | | | |
| | | | | | ETH 2.77141352448829 | | | |
| 3.1.415639 | NATALIA GUMENIUK | ADDRESS REDACTED | | | BTC 0.00125477475167703 | | | |
| | | | | | XRP 0.322717163282591 | | | |
| 3.1.415640 | NATALIA GUZMAN | ADDRESS REDACTED | | | BTC 0.00155152409519207 | | | |
| 3.1.415641 | NATALIA HAJDUKOVA | ADDRESS REDACTED | | | BTC 0.0000000737045074S | | | |
| 3.1.415642 | NATALIA HALUSZKA | ADDRESS REDACTED | | | CEL 0.064845340O154423 | | | |
| | | | | | BTC 0.00170136494331 | | | |
| | | | | | CEL 49927427499754Z | | | |
| | | | | | ETH 0.15805428848709 | | | |
| 3.1.415643 | NATALIA HAMPTON | ADDRESS REDACTED | | | BTC 0.0659262357878333 | | | |
| | | | | | LTC 1.01202601693417 | | | |
| | | | | | ZEC 2.016289490427 | | | |
| 3.1.415644 | NATALIA HANULOK | ADDRESS REDACTED | | | CEL 5.14732858825695 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SNX 10.43272842 | | | |
| 3.1.415645 | NATALIA HARAKKA | ADDRESS REDACTED | | | BTC 0.00143823 | | | |
| | | | | | CEL 1.50027281258862 | | | |
| | | | | | ZEC 0.406N652 | | | |
| 3.1.415646 | NATALIA HARATEH | ADDRESS REDACTED | | | ADA 526.981903687564 | | | |
| | | | | | BTC 0.10957128689166B | | | |
| | | | | | ETH 0.943485665025123 | | | |
| 3.1.415647 | NATALIA HAUSIAH | ADDRESS REDACTED | | | BTC 0.00089831736398934B | | | |
| 3.1.415648 | NATALIA HEREDIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0273846176518S6 | | | |
| 3.1.415649 | NATALIA HING | ADDRESS REDACTED | | | BTC 0.05244704255132S2 | | | |
| 3.1.415650 | NATALIA INTILANGELO | ADDRESS REDACTED | | | BTC 0.00130506051682181 | | | |
| | | | | | CEL 2.91887890897325 | | | |
| | | | | | USDT ERC20 0.00000051761771553S | | | |
| 3.1.415651 | NATALIA IRAHETA | ADDRESS REDACTED | | | BTC 0.0070441264S297293 | | | |
| 3.1.415652 | NATALIA IRANI | ADDRESS REDACTED | | | BTC 0.01804997385724S4 | | | |
| | | | | | USDC 0.00000005660547 | | | |
| | | | | | KNC 76.3370314356417 | | | |
| | | | | | LTC 1.042500968623717 | | | |
| | | | | | XLM 677.44591934B89 | | | |
| | | | | | XRP 241.311136701476 | | | |
| 3.1.415653 | NATALIA ISABEL OLIVEIRA DA ROCHA | ADDRESS REDACTED | | | BTC 0.001632439844509172 | | | |
| | | | | | CEL 0.310319249785571 | | | |
| | | | | | ETH 2.5094667221257S | | | |
| 3.1.415654 | NATALIA IVCHENKO | ADDRESS REDACTED | | | BTC 0.000000004700346756 | | | |
| 3.1.415655 | NATALIA JAREMEK | ADDRESS REDACTED | | | BTC 0.000003650791568752 | | | |
| | | | | | USDT ERC20 0.2800903885546S99 | | | |
| 3.1.415656 | NATALIA KACZMARSKA | ADDRESS REDACTED | | | BTC 0.000008862798997924 | | | |
| | | | | | CEL 2.3548787311387S | | | |
| | | | | | ETH 0.0018346492913058 | | | |
| | | | | | XLM 1.816860229342S2 | | | |
| 3.1.415657 | NATALIA KAIRUZ | ADDRESS REDACTED | | | BTC 0.0000004650298058I | | | |
| 3.1.415658 | NATALIA KALCHENKO | ADDRESS REDACTED | | | ETH 0.0002565965715924S7 | | | |
| 3.1.415659 | NATALIA KAMENSHCHYKOVA | ADDRESS REDACTED | | | BNB 0.001180892700667S2 | | | |
| | | | | | BTC 0.00000117213602856 | | | |
| | | | | | CEL 0.0912989820959933 | | | |
| 3.1.415660 | NATALIA KATARZYNA WILCZYŃSKA | ADDRESS REDACTED | | | ETH 0.00843927435743S65 | | | |
| | | | | | BTC 0.00000008342473121I | | | |
| 3.1.415661 | NATALIA KIMEROZE | ADDRESS REDACTED | | | ETH 0.00137562694984894 | | | |
| | | | | | BTC 0.00000025635785548G | | | |
| | | | | | LTC 0.00001472683236109 | | | |
| 3.1.415662 | NATALIA KIRILLOVA | ADDRESS REDACTED | | | BTC 0.014092406893538 | | | |
| 3.1.415663 | NATALIA KISZKA | ADDRESS REDACTED | | | BTC 0.00001232026807075G | | | |
| 3.1.415664 | NATALIA KLOKOVA | ADDRESS REDACTED | | | BTC 0.0000011468648951O1 | | | |
| | | | | | USDC 0.376931803235915 | | | |
| 3.1.415665 | NATALIA KNYSHOVA | ADDRESS REDACTED | | | BTC 0.00000098634972752I | | | |
| | | | | | CEL 0.00339747614668646 | | | |
| 3.1.415666 | NATALIA KOLLAROVA | ADDRESS REDACTED | | | BTC 0.0134267232559288 | | | |
| 3.1.415667 | NATALIA KONIECZNA | ADDRESS REDACTED | | | BTC 0.00129611767356487 | | | |
| | | | | | CEL 0.438693344343418 | | | |
| | | | | | ZEC 3.58671506321902 | | | |
| 3.1.415668 | NATALIA KOUTROPOULOU | ADDRESS REDACTED | | | BTC 0.00000000190406286 | | | |
| | | | | | CEL 0.0438254579181481 | | | |
| | | | | | XRP 0.000000162248643147 | | | |
| 3.1.415669 | NATALIA KRASINSKAYA | ADDRESS REDACTED | | | BTC 0.000666878798252277 | | | |
| 3.1.415670 | NATALIA KRYSINA | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| 3.1.415671 | NATALIA KUC | ADDRESS REDACTED | | | BNB 0.00030340155767703Z | | | |
| | | | | | BTC 0.00000390211454992 | | | |
| | | | | | LTC 0.0013000484384618B | | | |
| | | | | | USDC 0.1349538458916S03 | | | |
| 3.1.415672 | NATALIA LENING | ADDRESS REDACTED | | | BTC 0.007044832049600Z9 | | | |
| 3.1.415673 | NATALIA LENZ | ADDRESS REDACTED | | | BNB 0.000000000103125929A | | | |
| | | | | | BTC 0.000000852924943973 | | | |
| | | | | | CEL 3.8895169579922 | | | |
| | | | | | SNX 0.006776 | | | |
| 3.1.415674 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.000000041139993171 | | | |
| | | | | | CEL 0.3380435790975S3 | | | |
| 3.1.415675 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00235057035451345 | | | |
| 3.1.415676 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.0000737881958S7413 | | | |
| | | | | | BTC 0.000000904643301218 | | | |
| | | | | | CEL 0.454740710073387 | | | |
| | | | | | DOT 0.0076626498950B743 | | | |
| | | | | | ETH 0.00001853588438304Z | | | |
| 3.1.415677 | NATALIA LEON | ADDRESS REDACTED | | | ADA 0.0319020543034764 | | | |
| | | | | | BNB 0.000014214153890594 | | | |
| | | | | | BTC 0.0000001834090188 | | | |
| | | | | | ETH 0.0000534156995S091 | | | |
| 3.1.415678 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00169658308167351 | | | |
| 3.1.415679 | NATALIA LEON | ADDRESS REDACTED | | | ADA 0.0580030052889427 | | | |
| | | | | | BNB 0.0001499947983637561 | | | |
| | | | | | BTC 0.00000011890854065S97 | | | |
| | | | | | CEL 0.176962716682812 | | | |
| | | | | | USDT ERC20 0.23540004980028S | | | |
| 3.1.415680 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.000000147982336904 | | | |
| | | | | | DOT 0.0131374808783476 | | | |
| | | | | | ETH 0.00003165757759915B | | | |
| 3.1.415681 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00128534704370179 | | | |
| | | | | | ETH 0.0001685227S162641 | | | |
| 3.1.415682 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.000001699132809759S | | | |
| 3.1.415683 | NATALIA LEON | ADDRESS REDACTED | | | ETH 0.00006597928448368A | | | |
| | | | | | BNB 0.00106307301225528 | | | |
| | | | | | BTC 0.00271704271858338 | | | |
| 3.1.415684 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.00118014886883592B | | | |
| | | | | | BTC 0.00000039774500B093 | | | |
| 3.1.415685 | NATALIA LEON | ADDRESS REDACTED | | | ETC 0.0013476070S029844 | | | |
| | | | | | USDT ERC20 1.19622769608625 | | | |
| 3.1.415686 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.009763021370185523 | | | |
| | | | | | ETH 0.0186862840734867 | | | |
| | | | | | LUNC 1.250059411597R7 | | | |
| 3.1.415687 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.000590081413127023 | | | |
| | | | | | BTC 0.000000237959643614 | | | |
| | | | | | USDT ERC20 50.7142130203854 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415688 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.0013000020300552 BTC 0.0042464765152495 DOT 0.0160207163372944 ETH 0.0000720908789390116 | | | |
| 3.1.415689 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00000043645134185S CEL 0.0521256690590966 USDT ERC20 0.5757149032413262 | | | |
| 3.1.415690 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.0001762381148729868 BTC 0.00000195022787069 DOT 0.00341611437542987 USDT ERC20 1363448065537657 | | | |
| 3.1.415691 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.00000000474856860S BTC 0.000000007255976192 DOT 0.00160704813140892 ETH 0.0000039283856808469 | | | |
| 3.1.415692 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.00043643844985846S BTC 0.00000583316234150S | | | |
| 3.1.415693 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.00164703102890249 BTC 0.0000002666577S2143 CEL 0.3411768923633S7 USDT ERC20 0.218719915892758 | | | |
| 3.1.415694 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00112291248838233 | | | |
| 3.1.415695 | NATALIA LEON | ADDRESS REDACTED | | | ADA 0.0405133643008379 BNB 0.0002084630S3930554 BTC 0.00000008594019836544 ETH 0.0000350793830323S5 | | | |
| 3.1.415696 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.000075114304395441 BTC 0.00000109060712199 CEL 0.0123244042558875 USDT ERC20 0.0000006526100841124 | | | |
| 3.1.415697 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00222679137767281 USDT ERC20 0.224205921855921 | | | |
| 3.1.415698 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00390927751042984 DOT 0.03477460917060003 | | | |
| 3.1.415699 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.000000009147735687 ETH 0.0001097904824212S | | | |
| 3.1.415700 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.00101870339812643 BTC 0.000000695152800634 | | | |
| 3.1.415701 | NATALIA LEÓN | ADDRESS REDACTED | | | ADA 0.04181018241971Z8 BNB 0.00025982950542394Z BTC 0.00000423774780S992 USDT ERC20 0.000142952459S982 | | | |
| 3.1.415702 | NATALIA LIVIAN | ADDRESS REDACTED | | | BTC 0.00399610774196471 USDC 1531.25974032268 | | | |
| 3.1.415703 | NATALIA LOBO | ADDRESS REDACTED | | | BTC 0.0000000051304125S CEL 0.0844442763797463 | | | |
| 3.1.415704 | NATALIA LOPEZ | ADDRESS REDACTED | | | BTC 0.059936320S2Z7044 | | | |
| 3.1.415705 | NATALIA LORCA | ADDRESS REDACTED | | | BTC 0.00211138791337314 | | | |
| 3.1.415706 | NATALIA LYSTON | ADDRESS REDACTED | | | BTC 0.0000000008496435939 CEL 0.2233642729733S9 ETH 0.006302531339993674 | | | |
| 3.1.415707 | NATALIA MADEJA | ADDRESS REDACTED | | | BTC 0.00000003609217384B CEL 1.07466193893824 XLM 0.60787080506737 | | | |
| 3.1.415708 | NATALIA MALCHERSKA | ADDRESS REDACTED | | | BTC 0.000000642600166448 | | | |
| 3.1.415709 | NATALIA MAKOWSKA | ADDRESS REDACTED | | | BTC 0.0000000007653323624 CEL 0.11739078157282Z | | | |
| 3.1.415710 | NATALIA MALINOWSKA | ADDRESS REDACTED | | | BTC 0.0101196710806522 | | | |
| 3.1.415711 | NATALIA MARCZYK | ADDRESS REDACTED | | | CEL 0.27107442685840B BNB 0.001479452Z6183186 | | | |
| 3.1.415712 | NATALIA MARGITICS | ADDRESS REDACTED | | | BTC 0.000003994630663466 CEL 1.0628725993654B | | | |
| 3.1.415713 | NATALIA MARIA SZMYT | ADDRESS REDACTED | | | BCH 0.000001619165411706 | | | |
| 3.1.415714 | NATALIA MARIA TORRES CONSUL | ADDRESS REDACTED | | | BTC 0.00129970341627993 ETH 0.00148105693399962 USDC 401.3 | | | |
| 3.1.415715 | NATALIA MARICEL OJEDA | ADDRESS REDACTED | | | BTC 0.00171538256Z479 CEL 2.31106493566663 | | | |
| 3.1.415716 | NATALIA MARTINELLI | ADDRESS REDACTED | | | ADA 0.163892139256051 BTC 0.0000073635586780S1 | | | |
| 3.1.415717 | NATALIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00397192717186484 CEL 0.0926347915057NB MCDAI 40.7147859167942 | | | |
| 3.1.415718 | NATALIA MENCARINI | ADDRESS REDACTED | | | ADA 436.8617 BTC 0.07238682645S246 CEL 50.4373139723365 DOT 61.391412 ETH 0.103488 | | | |
| 3.1.415719 | NATALIA MICAELA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000026017925S009 USDT ERC20 690.29253080629 | | | |
| 3.1.415720 | NATALIA MIKHAYLOV | ADDRESS REDACTED | | | ADA 369.82891952789 BTC 0.01579456004018D3 DOT 18.39790658093064 ETH 0.507292102874354 USDC 4654.88179273A6 | | | |
| 3.1.415721 | NATALIA MLOCEK | ADDRESS REDACTED | | | BNB 0.001635914073S2527 BTC 0.00000727391291759 KNC 0.05864965342463B7 LTC 0.0019077563061141Z USDT ERC20 0.699693364423505 | | | |
| 3.1.415722 | NATALIA MOLINA | ADDRESS REDACTED | | | BTC 0.0000000854441201S CEL 0.2431159692936 CEL 0.00001594024887S72 MCDAI 0.56390591442013I BTC 0.021582428093B62 DOT 54.0231337684672 | | | |
| 3.1.415723 | NATALIA MUNSAYAC | ADDRESS REDACTED | | | | | | |
| 3.1.415724 | NATALIA NALEWAISKA | ADDRESS REDACTED | | | BTC 0.00000022604Z190603 USDC 0.466863271745093 | | | |
| 3.1.415725 | NATALIA NATTRESS | ADDRESS REDACTED | | | CEL 1.0680345101959 | | | |
| 3.1.415726 | NATALIA NAVARRO | ADDRESS REDACTED | | | BTC 0.04476566216S7654 CEL 0.221206250593061 EOS 0.005104326005S1831 ETH 0.18522132381387B USDC 1.926086115433D7 | | | |
| 3.1.415727 | NATALIA NIEMIROWSKA | ADDRESS REDACTED | | | BTC 0.01036663095639S4 | | | |
| 3.1.415728 | NATALIA NIEWOLNA | ADDRESS REDACTED | | | ADA 373.107S49947795 BNB 0.003505017102496001 BTC 0.01975411090384DB CEL 0.094311163417B242 ETH 0.2748162883704T LTC 9.13339911011539 LUNC 2.82742457037057 USDT ERC20 0.66487614986101B | | | |
| 3.1.415729 | NATALIA NIKOLAEVNA CRAMBLETT | ADDRESS REDACTED | | | LUNC 26.0832930141586 MATIC 4616.40933079124 ZEC 0.068348227968376 | BTC 0.00123192155123561 | | |
| 3.1.415730 | NATALIA NOWAK | ADDRESS REDACTED | | | BTC 0.002244446262337668 BUSD 1.4642418860396Z | | | |
| 3.1.415731 | NATALIA OCAMPO-PENUELA | ADDRESS REDACTED | | | BTC 0.10753277599367B | | | |
| 3.1.415732 | NATALIA OCHOCKA | ADDRESS REDACTED | | | BTC 0.00127603142955744 USDT ERC20 1.9219491327733D9 | | | |
| 3.1.415733 | NATALIA OPALATENKO | ADDRESS REDACTED | | | BTC 0.028861671088005I ETH 3.14687400821977 | | | |
| 3.1.415734 | NATALIA PABICH | ADDRESS REDACTED | | | BNB 0.00081242526478686S BTC 0.000000188870182846 XLM 0.217254950406Z1 | | | |
| 3.1.415735 | NATALIA PACHECO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0113088964230539 | | | |
| 3.1.415736 | NATALIA PAEZ ZARRAUTE | ADDRESS REDACTED | | | BTC 0.0148861430843269 | | | |
| 3.1.415737 | NATALIA PANFILOVA | ADDRESS REDACTED | | | BTC 0.00005815451100035B CEL 0.0848940768176D63 | | | |
| 3.1.415738 | NATALIA PANIS | ADDRESS REDACTED | | | BTC 0.000001517669216827 ETH 0.00008896202714546B | | | |
| 3.1.415739 | NATALIA PAPATHANASIOU | ADDRESS REDACTED | | | ADA 0.285034594320864 BTC 0.000000546355713951 BUSD 0.199824792061924 | | | |
| 3.1.415740 | NATALIA PARISI | ADDRESS REDACTED | | | CEL 0.083268739328490D USDT ERC20 0.00970218685405954 | | | |
| 3.1.415741 | NATALIA PARRA | ADDRESS REDACTED | | | BTC 0.2286115850S761B CEL 0.549297364793066 | | | |
| 3.1.415742 | NATALIA PASALODOS | ADDRESS REDACTED | | | BTC 0.000005404046623758 CEL 1.06504315173509 ETH 0.002358662421551G2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415743 | NATALIA PATARIDZE | ADDRESS REDACTED | | | BTC 0.0016842067284218S<br>CEL 23.175849575310S<br>ETH 0.167330221227719<br>MATIC 0.325576473884015 | | | |
| 3.1.415744 | NATALIA PAVLIUK | ADDRESS REDACTED | | | BTC 0.000009778263683413<br>ETH 0.0085545174386366S | | | |
| 3.1.415745 | NATALIA PAVLOVA | ADDRESS REDACTED | | | ADA 101.99972361952<br>BTC 0.0012649041971298<br>DOT 51.2682649105256 | | | |
| 3.1.415746 | NATALIA PEREZ | ADDRESS REDACTED | | | BTC 0.0018393249498107 | | | |
| 3.1.415747 | NATALIA PETROVA | ADDRESS REDACTED | | | CEL 0.147150017616841 | | | |
| 3.1.415748 | NATALIA PETRYAEVA | ADDRESS REDACTED | | | BTC 0.000910329993201885<br>OMG 0.0117814484234072 | | | |
| 3.1.415749 | NATALIA PILLER | ADDRESS REDACTED | | | CEL 3.06396782881143<br>USDC 23.5592434428172 | | | |
| 3.1.415750 | NATALIA PIETTURSSON | ADDRESS REDACTED | | | ETH 0.020261080340543 | | | |
| 3.1.415751 | NATALIA POLITO | ADDRESS REDACTED | | | BTC 0.00000000315251875B | | | |
| 3.1.415752 | NATALIA POSADA | ADDRESS REDACTED | | | CEL 0.00042769775026S834<br>ADA 399.316360755596 | | | |
| 3.1.415753 | NATALIA PRIMARCZUK | ADDRESS REDACTED | | | BTC 0.241259107961115<br>BTC 0.16759493650028S<br>CEL 1415.28636153666<br>ETH 0.340827606832308 | BTC 0.00049634551889184 | | |
| 3.1.415754 | NATALIA PROKOPIUK | ADDRESS REDACTED | | | BNB 0.00107388495058595<br>BTC 0.00000042190506892<br>ETH 0.0085145750902588 | | | |
| 3.1.415755 | NATALIA PUGLISI | ADDRESS REDACTED | | | BTC 0.002112580436524 | | | |
| 3.1.415756 | NATALIA PUSTOVALOVA | ADDRESS REDACTED | | | ETH 0.00861389226029787 | | | |
| 3.1.415757 | NATALIA RADYUSHKIN | ADDRESS REDACTED | | Yes | ADA 2591.915873243S9<br>BTC 0.00372914518171025<br>ETH 2.131415900098506<br>USDC 633.23191540821 | | | BTC 0.50404843302779 |
| 3.1.415758 | NATALIA RADZIECHOWSKA | ADDRESS REDACTED | | | BTC 0.000291370244094413<br>CEL 32.6944223326086<br>ETH 1.972220518113 | | | |
| 3.1.415759 | NATALIA RAMOS | ADDRESS REDACTED | | | ADA 0.01829067350063 | | | |
| 3.1.415760 | NATALIA RANGELOVA | ADDRESS REDACTED | | | BTC 0.000000124677590383<br>MATIC 0.000001022271167888 | | | |
| 3.1.415761 | NATALIA REVILLA PANIAGUA | ADDRESS REDACTED | | | BTC 0.000000107189S452 | | | |
| 3.1.415762 | NATALIA RINGACI | ADDRESS REDACTED | | | CEL 0.482142909283877<br>ETH 0.000207721849883069 | | | |
| 3.1.415763 | NATALIA RIVILLI | ADDRESS REDACTED | | | BTC 0.00054254616137557<br>USDT ERC20 29.337393978734S | | | |
| 3.1.415764 | NATALIA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.17265980034S527<br>GUSD 1324.52994554851 | | | |
| 3.1.415765 | NATALIA ROGALSKA | ADDRESS REDACTED | | | BTC 0.000001272702118265<br>ETH 0.000168511806641 | | | |
| 3.1.415766 | NATALIA ROGOWSKA | ADDRESS REDACTED | | | BTC 0.01658817611S2179<br>USDC 231.952281012933 | | | |
| 3.1.415767 | NATALIA ROMINA SEGURA | ADDRESS REDACTED | | | BTC 0.000000105803579225<br>CEL 8.24692326034496<br>MCDAI 30.7963196854325<br>USDC 0.0642376764334034 | | | |
| 3.1.415768 | NATALIA ROSA | ADDRESS REDACTED | | | USDT ERC20 3.81125423S74136<br>BTC 0.000001305052742216<br>CEL 0.0451730793740216<br>ETH 0.000114922038455596<br>XRP 0.586004468927276 | | | |
| 3.1.415769 | NATALIA ROSCIANO | ADDRESS REDACTED | | | BTC 0.0001220537268119B7<br>CEL 0.016890043817471T | | | |
| 3.1.415770 | NATALIA ROSENZVAIG | ADDRESS REDACTED | | | BTC 0.000000310949054102<br>BUSD 0.384883951024512<br>CEL 0.000386328060106444 | | | |
| 3.1.415771 | NATALIA RUIZ MENESES | ADDRESS REDACTED | | | BNB 0.00123878865977819<br>BTC 0.000000810214550498<br>USDT ERC20 6.42815970957285S | | | |
| 3.1.415772 | NATALIA RUSSU | ADDRESS REDACTED | | | BTC 0.00001885211807S223<br>DOT 0.0379238456723T2<br>ETH 0.00100157576456664<br>LINK 0.000467699590142615<br>LTC 0.00005467201677900B<br>SNX 0.324424791781B8 | | | |
| 3.1.415773 | NATALIA SADOWSKA | ADDRESS REDACTED | | | BTC 0.000000032323S796<br>CEL 117.04954378691S | | | |
| 3.1.415774 | NATALIA SAMORI PARREIRA | ADDRESS REDACTED | | | BTC 0.014183339672437S | | | |
| 3.1.415775 | NATALIA SAMULSKA | ADDRESS REDACTED | | | BTC 0.000000034941519548<br>CEL 0.198003220764018 | | | |
| 3.1.415776 | NATALIA SAMULSKA | ADDRESS REDACTED | | | BTC 0.000000000429822755T<br>CEL 0.00207394157119472<br>USDC 0.27511902941T02 | | | |
| 3.1.415777 | NATALIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0121948649635086 | | | |
| 3.1.415778 | NATALIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.02371788152383223<br>ETH 0.147076987242827<br>USDC 509.8045744365T5 | | | |
| 3.1.415779 | NATALIA SAWICKA | ADDRESS REDACTED | | | ADA 15.945368427055T2<br>BTC 0.001207068179640013<br>USDT ERC20 0.282752587B70116 | | | |
| 3.1.415780 | NATALIA SBARSKY | ADDRESS REDACTED | | | CEL 5.16899458999 | | | |
| 3.1.415781 | NATALIA SCHÄTZLE | ADDRESS REDACTED | | | BTC 0.0563222091208499 | | | |
| 3.1.415782 | NATALIA SERGEEVNA HUNTER | ADDRESS REDACTED | | | | BTC 0.218993347039652<br>DOT 51.5825285702<br>ETH 5.68901967<br>SNX 77.00747355<br>ZRX 4483.84619339 | | |
| 3.1.415783 | NATALIA SHABANOV | ADDRESS REDACTED | | | BTC 0.00002983038458S62<br>CEL 0.956195192676742<br>ETH 0.000024815340366342<br>USDC 0.0100119330161179 | | | |
| 3.1.415784 | NATALIA SHERSTOBITOVA | ADDRESS REDACTED | | | BTC 0.000000073944410173<br>CEL 0.01881537893290B | | | |
| 3.1.415785 | NATALIA SHNAIDER | ADDRESS REDACTED | | | BTC 0.00000016233481914S<br>CEL 0.00579614375057772<br>USDT ERC20 0.360800637648223 | | | |
| 3.1.415786 | NATALIA SHPERUN | ADDRESS REDACTED | | | BTC 5.04190669646534<br>CEL 5336.35877973022<br>ETH 8.30900753643388<br>LINK 223.3207060700B3<br>MATIC 13711.320987479<br>USDC 110581.143933352<br>USDT ERC20 53.5173852613811 | BTC 1.077901 | | |
| 3.1.415787 | NATALIA SHUSTROVA | ADDRESS REDACTED | | | BTC 0.000000058200569407<br>USDT ERC20 0.37565821267591 | | | |
| 3.1.415788 | NATALIA SIENKIEL | ADDRESS REDACTED | | | BTC 0.000001231746508133<br>USDT ERC20 0.26783578588284 | | | |
| 3.1.415789 | NATALIA SILVA | ADDRESS REDACTED | | | BTC 0.0000000217453709B<br>CEL 1 | | | |
| 3.1.415790 | NATALIA SILVINA ARAUZ | ADDRESS REDACTED | | | BTC 0.0000000113915232S2 | | | |
| 3.1.415791 | NATALIA SLADKOVA | ADDRESS REDACTED | | | BCH 0.01529807<br>CEL 5.78967722352059<br>MATIC 54.6 | | | |
| 3.1.415792 | NATALIA SLADKOVSKAYA | ADDRESS REDACTED | | | BTC 0.000001115786366541<br>USDC 0.57832590484S022 | | | |
| 3.1.415793 | NATALIA SMITH | ADDRESS REDACTED | | | BTC 0.01134106150328977<br>LTC 0.92251414760727T<br>USDC 752.617215863399<br>USDT ERC20 138.73987247013 | | | |
| 3.1.415794 | NATALIA SOFIA | ADDRESS REDACTED | | | BTC 0.911986201450B2 | | | |
| 3.1.415795 | NATALIA SOLANES | ADDRESS REDACTED | | | BTC 0.000000843610067186<br>USDT ERC20 0.360047658498754 | | | |
| 3.1.415796 | NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | | | AVAX 0.0171250287722773<br>BNB 1.03348291046421<br>BTC 0.102759881774257<br>ETH 0.00388678295649831<br>USDT ERC20 782.120277556816<br>XRP 181.314963406684 | | | |
| 3.1.415797 | NATALIA SOLTYSEK | ADDRESS REDACTED | | | BTC 0.0000108050434171B | | | |
| 3.1.415798 | NATALIA SORTO | ADDRESS REDACTED | | | ADA 100.002631895477<br>BTC 0.01525843758362B1<br>CEL 1.59270874329T1 | | | |
| 3.1.415799 | NATALIA SOTO | ADDRESS REDACTED | | | BTC 0.000004613610140149 | | | |
| 3.1.415800 | NATALIA STAMATO | ADDRESS REDACTED | | | BTC 0.000006786890973299<br>ETH 0.0001270415650B0444<br>LTC 0.00108093605485259<br>USDC 1.71523242632817 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415801 | NATALIIA STASHEVSKAYA | ADDRESS REDACTED | | | BTC 0.0000102241609219328 | | | |
| | | | | | USDC 1.08814907130051 | | | |
| 3.1.415802 | NATALIA STEFANOVYCH | ADDRESS REDACTED | | | BTC 0.0026086399196601 | | | |
| | | | | | ETC 6.0393466300456 | | | |
| 3.1.415803 | NATALIA STERPU | ADDRESS REDACTED | | | CEL 0.10831841342934 | | | |
| 3.1.415804 | NATALIA SZCZYGIEL | ADDRESS REDACTED | | | USDC 0.0182719699888065 | | | |
| 3.1.415805 | NATALIA SZCZYGIEL | ADDRESS REDACTED | | | BTC 0.0000004422331535 | | | |
| | | | | | CEL 0.0013401592588836 | | | |
| | | | | | USDT ERC20 0.00948685495863869 | | | |
| 3.1.415806 | NATALIA SZTANDERA | ADDRESS REDACTED | | | BTC 0.0011810502854725 | | | |
| | | | | | CEL 130.07310254021B | | | |
| 3.1.415807 | NATALIA SZULC | ADDRESS REDACTED | | | BNB 0.00211958432099223 | | | |
| | | | | | CEL 0.220942750988329 | | | |
| 3.1.415808 | NATALIA SZYMARSKA | ADDRESS REDACTED | | | BTC 0.00077032775696B581 | | | |
| | | | | | ETH 0.41495300688922B | | | |
| 3.1.415809 | NATALIA TAFURT ARBOLEDA | ADDRESS REDACTED | | | BNB 0.000000007563758596 | | | |
| | | | | | BTC 0.0000000006395153515 | | | |
| | | | | | CEL 0.47661256920769 | | | |
| 3.1.415810 | NATALIA TALPA | ADDRESS REDACTED | | | ADA 0.0000692394890096122 | | | |
| | | | | | BNB 1.1606553327001996-06 | | | |
| | | | | | BTC 0.0000683470961587104 | | | |
| | | | | | USDT ERC20 0.463528602143944 | | | |
| 3.1.415811 | NATALIA TAYLOR | ADDRESS REDACTED | | | ADA 2618.79263448433 | | | |
| | | | | | BTC 0.3868900071372 | | | |
| | | | | | ETH 1.12790666854276 | | | |
| | | | | | USDC 2078.44854503099 | | | |
| 3.1.415812 | NATALIA TERESHCHENKO | ADDRESS REDACTED | | | BTC 0.00103474144398168 | | | |
| | | | | | BUSD 1.0630255423675 | | | |
| | | | | | ETH 0.00841400726674066 | | | |
| 3.1.415813 | NATALIA TICHANOW | ADDRESS REDACTED | | | BTC 0.0000011568622949?77 | | | |
| | | | | | CEL 0.0826065218173698 | | | |
| | | | | | USDT ERC20 0.581952401867884 | | | |
| 3.1.415814 | NATALIA TOMAZ NOGUEIRA | ADDRESS REDACTED | | | CEL 0.000610751534175723 | | | |
| | | | | | ETH 0.000008131051098B9 | | | |
| 3.1.415815 | NATALIA TRONCOSO | ADDRESS REDACTED | | | BTC 0.0007827469735667B9 | | | |
| | | | | | USDT ERC20 0.670459110643053 | | | |
| 3.1.415816 | NATALIA TROUSSOVA | ADDRESS REDACTED | | | BTC 0.00676018802579539 | | | |
| 3.1.415817 | NATALIA TSVETKOVA | ADDRESS REDACTED | | | BTC 0.00270901479565J5 | | | |
| | | | | | CEL 25.5413701680782 | | | |
| | | | | | DASH 0.42918438 | | | |
| | | | | | DOT 4.2027408B | | | |
| | | | | | LTC 0.6081982 | | | |
| | | | | | XLM 227.9888796 | | | |
| 3.1.415818 | NATALIA TUFLINSKAIA | ADDRESS REDACTED | | | ADA 188.5103 | | | |
| | | | | | BTC 0.00568466900628495 | | | |
| | | | | | CEL 11.0324414546245 | | | |
| | | | | | DOT 2.94196082 | | | |
| | | | | | ETH 0.04959726 | | | |
| | | | | | MATIC 79.11559748 | | | |
| 3.1.415819 | NATALIA ULRICH | ADDRESS REDACTED | | | BTC 0.00171104854315577 | | | |
| | | | | | USDC 116.581737991633 | | | |
| 3.1.415820 | NATALIA VAKULINA | ADDRESS REDACTED | | | BTC 0.000000006999062657 | | | |
| | | | | | ETH 0.00843227199136535 | | | |
| | | | | | XRP 0.247244192B84587 | | | |
| 3.1.415821 | NATALIA VALENCIA | ADDRESS REDACTED | | | BTC 0.00167415389900433 | | | |
| 3.1.415822 | NATALIA VALENZUELA | ADDRESS REDACTED | | | ETH 0.0509585843240223 | | | |
| | | | | | ETH 3.14764803117251 | | | |
| | | | | | MCDAI 0.020004057396696 | | | |
| 3.1.415823 | NATALIA VALERIEVNA BYSTROVA | ADDRESS REDACTED | | | BTC 0.000004032717483906 | | | |
| | | | | | ETH 0.22995341359526S | | | |
| 3.1.415824 | NATALIA VALLE | ADDRESS REDACTED | | | BTC 0.0007795235941?711 | | | |
| | | | | | CEL 0.140469868666854 | | | |
| | | | | | DOT 88.211092641242S | | | |
| | | | | | ETH 0.000952545388744332 | | | |
| | | | | | LUNC 94.49221314927BB | | | |
| 3.1.415825 | NATALIA VALLER | ADDRESS REDACTED | | | BTC 0.0000127531772284?S | | | |
| 3.1.415826 | NATALIA VANESA AREVALO | ADDRESS REDACTED | | | BTC 0.000001129800221304 | | | |
| | | | | | USDC 0.614992937772268 | | | |
| 3.1.415827 | NATALIA VASALLO | ADDRESS REDACTED | | | BTC 0.000698489245461591 | | | |
| | | | | | CEL 0.0827689250318238 | | | |
| 3.1.415828 | NATALIA VASILEVICH | ADDRESS REDACTED | | | ETH 0.12798859972916 | | | |
| | | | | | BTC 0.489859373373926 | | | |
| | | | | | ETH 47.511331169800B | | | |
| | | | | | MATIC 1976.39822177555 | | | |
| 3.1.415829 | NATALIA VERANO | ADDRESS REDACTED | | | ETH 13.8953156S3933 | | | |
| | | | | | MCDAI 42.639153910248? | | | |
| 3.1.415830 | NATALIA VERONICA ORTIZ | ADDRESS REDACTED | | | BTC 0.0000023371228766511 | | | |
| | | | | | USDT ERC20 0.898701019397051 | | | |
| 3.1.415831 | NATALIA VICO | ADDRESS REDACTED | | | USDC 0.566725759090076 | | | |
| 3.1.415832 | NATALIA VILASECA | ADDRESS REDACTED | | | BTC 0.0000053320270465 | | | |
| 3.1.415833 | NATALIA VIVEROS | ADDRESS REDACTED | | | BTC 0.0120886916361839 | | | |
| 3.1.415834 | NATALIA VOJDYLO | ADDRESS REDACTED | | | ETH 0.00857024113497114 | | | |
| 3.1.415835 | NATALIA WAGNER | ADDRESS REDACTED | | | BTC 0.000007259338862S27 | | | |
| 3.1.415836 | NATALIA WATENE | ADDRESS REDACTED | | | BTC 0.0000048278924277404 | | | |
| | | | | | ETH 0.00367302273970497 | | | |
| 3.1.415837 | NATALIA WEICHEL | ADDRESS REDACTED | | | BTC 0.08838100964000207 | | | |
| 3.1.415838 | NATALIA WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.00193135768656828 | | | |
| | | | | | BTC 0.000001098340682308 | | | |
| | | | | | USDC 1.07142700794776 | | | |
| 3.1.415839 | NATALIA WOS | ADDRESS REDACTED | | | BTC 6.58601698211169E-05 | | | |
| 3.1.415840 | NATALIA WRIGHT | ADDRESS REDACTED | | | USDC 46.86111086?5098 | | | |
| 3.1.415841 | NATALIA YANINA FRISICARO | ADDRESS REDACTED | | | BTC 0.0000034 | | | |
| | | | | | CEL 39.70116819399941 | | | |
| 3.1.415842 | NATALIA ZIELINSKA | ADDRESS REDACTED | | | BTC 0.00074624020290S511 | | | |
| | | | | | CEL 1.26112950586319 | | | |
| 3.1.415843 | NATALIE ABERNETHY | ADDRESS REDACTED | | | BTC 0.001151164960298S11 | | | |
| | | | | | ETH 6.08889716154121 | | | |
| | | | | | USDC 1977.11717909646 | | | |
| 3.1.415844 | NATALIE ALAR | ADDRESS REDACTED | | | BTC 0.0015383457946629 | | | |
| 3.1.415845 | NATALIE ALLISTON | ADDRESS REDACTED | | | MATIC 612.230459838793 | | | |
| 3.1.415846 | NATALIE AMY CONWAY | ADDRESS REDACTED | | | BTC 0.00114985712583972 | | | |
| | | | | | CEL 95.9679978096163 | | | |
| | | | | | ETH 0.00037077 | | | |
| 3.1.415847 | NATALIE BABCOCK | ADDRESS REDACTED | | | SGB 1873.65846060153 | | | |
| | | | | | XRP 12522.1581660979 | | | |
| 3.1.415848 | NATALIE BAKAN | ADDRESS REDACTED | | | ADA 133.590977737554 | | | |
| 3.1.415849 | NATALIE BARRANTES | ADDRESS REDACTED | | | ADA 1918.63893437425 | | | |
| | | | | | BTC 0.0303372801241215 | | | |
| | | | | | DOT 40.1094905682534 | | | |
| | | | | | ETH 0.2450887940749J9 | | | |
| | | | | | MATIC 158.17814640612? | | | |
| 3.1.415850 | NATALIE BECKSTROM | ADDRESS REDACTED | | | BTC 0.0393336793214904 | BTC 0.01213623 | | |
| | | | | | USDC 1989.86435801314 | | | |
| 3.1.415851 | NATALIE BEELEY | ADDRESS REDACTED | | | CEL 0.125552116433128 | | | |
| | | | | | ETH 0.0000288 | | | |
| | | | | | USDC 0.000001 | | | |
| 3.1.415852 | NATALIE BELLEAU | ADDRESS REDACTED | | | ETH 0.04145774916525138 | | | |
| 3.1.415853 | NATALIE BELLMUNT | ADDRESS REDACTED | | | BTC 0.001515245871088153 | | | |
| | | | | | ETH 1.06834107661372 | | | |
| | | | | | USDT ERC20 0.457286872861924 | | | |
| 3.1.415854 | NATALIE BENCOMO | ADDRESS REDACTED | | | BTC 0.00021509974497243 | | | |
| 3.1.415855 | NATALIE BILAN | ADDRESS REDACTED | | | AVAX 5.474448709741S | | | |
| | | | | | BTC 0.04289511188352567 | | | |
| | | | | | CEL 1.08600571712781 | | | |
| | | | | | ETH 1.81768494774439 | | | |
| | | | | | LUNC 3.7583895922574 | | | |
| | | | | | USDC 18675.855598763? | | | |
| 3.1.415856 | NATALIE BODE | ADDRESS REDACTED | | | BTC 0.282372601406577 | | | |
| | | | | | DASH 1.601335014012A5 | | | |
| | | | | | DOT 83.897029704364? | | | |
| | | | | | ETH 2.15861191050232 | | | |
| | | | | | LINK 145.927513095684 | | | |
| | | | | | LUNC 10.2005668770482 | | | |
| | | | | | MATIC 3070.14731561409 | | | |
| | | | | | UNI 40.665370197472 | | | |
| | | | | | XRP 6.44482541017727 | | | |
| | | | | | ZEC 1.70523704699482 | | | |
| 3.1.415857 | NATALIE BOND | ADDRESS REDACTED | | | BTC 0.00639935714445866 | | | |
| | | | | | CEL 18.646351532?073 | | | |
| | | | | | ETH 0.108148350811426 | | | |
| 3.1.415858 | NATALIE BOOYINK | ADDRESS REDACTED | | | DOT 0.3216288745498J3 | | | |
| | | | | | ETH 0.00160677619702046 | | | |
| | | | | | XLM 0.1222016698817472 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415859 | NATALIE BOWEN | ADDRESS REDACTED | | | LTC 1.39673558714898<br>XLM 127.72587949727<br>XRP 72.1167301415798 | | | |
| 3.1.415860 | NATALIE BRABCOVÁ | ADDRESS REDACTED | | | LINK 0.52594140832737<br>XLM 33.512182856976S | | | |
| 3.1.415861 | NATALIE BRESLIN | ADDRESS REDACTED | | | BTC 0.286776686761B3<br>CEL 42.560958438416<br>ETH 1.623455688795B7<br>MATIC 342.609861066S9<br>USDT ERC20 293.521286394417<br>XLM 80.564369897S994 | | | |
| 3.1.415862 | NATALIE BRITZ | ADDRESS REDACTED | | | BTC 0.01965325025S2413<br>CEL 1.800708676208S | | | |
| 3.1.415863 | NATALIE BRUNELL | ADDRESS REDACTED | | | ETH 10.3276934751807 | | | |
| 3.1.415864 | NATALIE BULBULIAN | ADDRESS REDACTED | | | AAVE 0.00537525380768504<br>ADA 0.00529346878251238<br>BTC 2.800233636875990.06<br>CEL 0.95382923215549<br>ETH 0.014052427168318S<br>LINK 0.00092917499613295<br>MATIC 0.02081529902775S5<br>SUSHI 0.053093285154698T<br>UNI 0.02745112917313S02 | | | |
| 3.1.415865 | NATALIE BUZARD | ADDRESS REDACTED | | | USDC 5609.83712759972 | | | |
| 3.1.415866 | NATALIE CABO | ADDRESS REDACTED | | | BTC 0.000003860307697441 | | | |
| 3.1.415867 | NATALIE CAMARENA | ADDRESS REDACTED | | | USDC 1.215055447336B1<br>CEL 1.151168927S3898 | | | |
| 3.1.415868 | NATALIE CASTANGUAY | ADDRESS REDACTED | | | BTC 0.16489764729S411 | | | |
| 3.1.415869 | NATALIE CESARSKI | ADDRESS REDACTED | | | BTC 0.000601400976717BS47 | | | |
| 3.1.415870 | NATALIE CHAN | ADDRESS REDACTED | | | BNB 5.3588955886S083<br>BTC 0.031594974273781<br>CEL 994.903938479041<br>DOT 4.27200387887129<br>MANA 48.57127516878S6 | | | |
| 3.1.415871 | NATALIE CHOO | ADDRESS REDACTED | | | BTC 0.00006144768884910A<br>CEL 0.0254951619063007<br>ETH 0.00054190324650024A | | | |
| 3.1.415872 | NATALIE CHRISTIAENSEN | ADDRESS REDACTED | | | BTC 0.12631400059026S9<br>CEL 128.29410464842 | | | |
| 3.1.415873 | NATALIE CHURCH | ADDRESS REDACTED | | | BTC 0.00000842335204239A<br>MCDAI 0.10596611714912 | | | |
| 3.1.415874 | NATALIE COLEMAN | ADDRESS REDACTED | | | BTC 0.00831673442699136<br>CEL 1.143659737S0621<br>ETH 0.095264941164243S<br>LTC 0.27246078446225A<br>ZRX 53.9955276233329 | | | |
| 3.1.415875 | NATALIE COPPA | ADDRESS REDACTED | | | BTC 0.0028027180660401S<br>USDC 1134.440165416AS | | | |
| 3.1.415876 | NATALIE CREED | ADDRESS REDACTED | | | BTC 0.00073063517189699T<br>USDC 9.312585148625Z4 | | | |
| 3.1.415877 | NATALIE CURIL | ADDRESS REDACTED | | | BTC 0.000306797893818977<br>CEL 1.905778976921SS<br>DOT 33.46017181392B2<br>ETH 3.11707401854362 | | | |
| 3.1.415878 | NATALIE DE WITTE | ADDRESS REDACTED | | | BTC 0.0708587348249B18 | USDC 1349.443224 | | |
| 3.1.415879 | NATALIE DENISE HEINRICH | ADDRESS REDACTED | | | ETH 0.55317645478208 | XRP 11.381101 | | |
| 3.1.415880 | NATALIE DILAN YERLIKAYA | ADDRESS REDACTED | | | BTC 1.03624381322271<br>ETH 0.10786822709042 | | | |
| 3.1.415881 | NATALIE DILLON | ADDRESS REDACTED | | | BTC 2.31078683404689C-05<br>BTC 0.000543452854864755 | | | |
| 3.1.415882 | NATALIE ELIASOVA | ADDRESS REDACTED | | | CEL 0.7507874787B0306 | | | |
| 3.1.415883 | NATALIE ELISE TORRETTI | ADDRESS REDACTED | | | BTC 0.000016436641077208B<br>DOGE 405.497131006658<br>ETH 0.0397613664836356<br>LTC 0.216195972022729 | | | |
| 3.1.415884 | NATALIE ELLIOTT | ADDRESS REDACTED | | | AAVE 0.00307240597524075<br>ADA 3.891881773289<br>BTC 0.16108058476396S<br>CEL 58997.3605984338<br>DASH 10.30164775372B<br>DOGE 100353.784448302<br>ETH 0.92831703250158G<br>LINK 0.00384820963150746<br>MATIC 11.1259164004378<br>PAXG 77.19556298659A9<br>SGB 5272.77543814461<br>SNX 0.000287305245709399<br>USDC 99449.73998101ZB<br>USDT ERC20 166.51313303771G<br>XRP 0.000000555486099275 | CEL 90115.3201<br>MATIC 16134.6847399963<br>XLM 0.00000006283495623T | | |
| 3.1.415885 | NATALIE EPA | ADDRESS REDACTED | | | CEL 9.71562399198402 | | | |
| 3.1.415886 | NATALIE ERDELT | ADDRESS REDACTED | | | LINK 0.478690083893131<br>SNX 3.21136676061908 | | | |
| 3.1.415887 | NATALIE EVANS | ADDRESS REDACTED | | | CEL 1.0955436576876 | | | |
| 3.1.415888 | NATALIE EVANS | ADDRESS REDACTED | | | CEL 7.12486739545737<br>ETH 0.0965864 | | | |
| 3.1.415889 | NATALIE FARMER | ADDRESS REDACTED | | | SNX 1.25<br>BTC 0.0231306511890094<br>CEL 104.705217470992<br>COMP 0.0001352T<br>ETH 0.101055873231375<br>LTC 2.06711261<br>MANA 113.28663603<br>MATIC 510.7319516959S9<br>USDC 0.006<br>XLM 0.0733719 | | | |
| 3.1.415890 | NATALIE FEARON | ADDRESS REDACTED | | | BTC 0.1003787816663777<br>CEL 66.46392242944638<br>ETH 1.48201831677457 | | | |
| 3.1.415891 | NATALIE FEARON-WILLIAMS | ADDRESS REDACTED | | | CEL 0.73956358143072S<br>ETH 0.03956447 | | | |
| 3.1.415892 | NATALIE FIDLOW | ADDRESS REDACTED | | | AVAX 12.60339147514955<br>ETH 0.050050705100764T5 | | | |
| 3.1.415893 | NATALIE FISH | ADDRESS REDACTED | | | CEL 12.5731932681509 | | | |
| 3.1.415894 | NATALIE FUCHS | ADDRESS REDACTED | | | CEL 69.9226396050B6<br>ETH 1.024604704718Z | | | |
| 3.1.415895 | NATALIE GABOROVA | ADDRESS REDACTED | | | BTC 0.0000111575167789S2 | | | |
| 3.1.415896 | NATALIE GARCIA | ADDRESS REDACTED | | | ADA 186.934784040393<br>BTC 0.01322572492113314<br>CEL 9.73927661815499<br>DOT 32.112628045619T<br>ETH 1.30264373973564<br>LINK 3.17627218478441<br>MATIC 1069.029168681A6<br>SNX 4.622485251106B1<br>USDC 2.917520134208S4 | | | |
| 3.1.415897 | NATALIE GIRARD | ADDRESS REDACTED | | | BTC 0.00617108073943665<br>CEL 40.722384481657Z<br>MCDAI 40.6638762200184 | | | |
| 3.1.415898 | NATALIE GLASS | ADDRESS REDACTED | | | BTC 0.0000000960349478S5<br>CEL 0.168510501085532<br>ETH 0.000000373943960GZ<br>USDC 0.021157931119326A4 | | | |
| 3.1.415899 | NATALIE GOLDWATER | ADDRESS REDACTED | | | USDC 560.821950483771 | | | |
| 3.1.415900 | NATALIE GRANADOS | ADDRESS REDACTED | | | BTC 0.00696188359298121<br>ETH 0.0296719136444774 | BTC 0.0003637<br>ETH 0.01228 | | |
| 3.1.415901 | NATALIE GRECO | ADDRESS REDACTED | | | USDC 9338.19344695301<br>BTC 0.16184754465458<br>ETH 4.15343498017367 | USDC 970 | BTC 0.00164583 | |
| 3.1.415902 | NATALIE GRIGGS | ADDRESS REDACTED | | | USDC 1.03242278398554<br>CEL 74.2226978029573 | | | |
| 3.1.415903 | NATALIE GUKASYAN | ADDRESS REDACTED | | | ADA 0.79789283148236J<br>BTC 0.00195204735508643<br>DOT 12.666259545266<br>LTC 72.8648662848858<br>USDC 1061.59570286295<br>XLM 58.42943459970S23 | | | |
| 3.1.415904 | NATALIE HARDING | ADDRESS REDACTED | | | BTC 0.628572708776588<br>CEL 1.27712896174772<br>ETH 0.0086338941246682Z<br>MATIC 5.59068761912686 | | | |
| 3.1.415905 | NATALIE HERNANDEZ | ADDRESS REDACTED | | | SNX 3.27881162935662<br>CEL 1.07892162935662 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415906 | NATALIE HERTA KÖCKERBAUER | ADDRESS REDACTED | | | BTC 0.00000254546931879 | | | |
| 3.1.415907 | NATALIE HIRATA | ADDRESS REDACTED | | | BTC 0.00013573394532843 ETH 0.29433391855225 | | | |
| 3.1.415908 | NATALIE IP | ADDRESS REDACTED | | | CEL 0.151646917710893 TUSD 18.7165469133107 | | | |
| 3.1.415909 | NATALIE J GRANT | ADDRESS REDACTED | | | BTC 0.00489471067540349 CEL 2.49613140493106 ETH 0.0399182444365705 USDC 118.735027307737 | | | |
| 3.1.415910 | NATALIE JANKIE | ADDRESS REDACTED | | | BTC 0.00289328004507512 ETH 0.061013469890206 | | | |
| 3.1.415911 | NATALIE JEAN LECHNOWSKI) | ADDRESS REDACTED | | | ETH 0.00150474982975252 | GUSD 50 | | |
| 3.1.415912 | NATALIE JEAN PURINGTON | ADDRESS REDACTED | | | | ETH 0.16244321 | | |
| 3.1.415913 | NATALIE JOHNSON | ADDRESS REDACTED | | | ADA 558.364408361611 BTC 0.00245578053173845 ETH 1.16286897474479 MATIC 494.748966099476 | | | |
| 3.1.415914 | NATÁLIE JONÁŠOVÁ | ADDRESS REDACTED | | | BTC 0.035068740538146 USDC 0.812316106791063 | | | |
| 3.1.415915 | NATALIE JONES | ADDRESS REDACTED | | | BTC 0.00000056562625292973 CEL 0.0447600583040245 | | | |
| 3.1.415916 | NATALIE JOSKOVA | ADDRESS REDACTED | | | BTC 0.011238188026846 | | | |
| 3.1.415917 | NATALIE JULIA HAUTH | ADDRESS REDACTED | | | BTC 0.00004536280422976 | | | |
| 3.1.415918 | NATÁLIE KÁLECKÁ | ADDRESS REDACTED | | | ADA 260.068081318118 BTC 0.0086093971700525 CEL 2.31705438116924 | | | |
| 3.1.415919 | NATALIE KAMPELMACHER | ADDRESS REDACTED | | | BTC 0.53671404253773 | | | |
| 3.1.415920 | NATALIE KIRICHENKO | ADDRESS REDACTED | | | ETH 15.3771526795287 MCDAI 31.8410536104238 USDC 2.48504306593372 | | | |
| 3.1.415921 | NATALIE KISSELMANN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.415922 | NATALIE KMEIRA | ADDRESS REDACTED | | | BCH 0.00800525211399067 BTC 0.0000086965084032 26 ETH 0.0102172295081035 LTC 0.0284466369315052 USDC 1.4909984174635 4 XLM 4.027105632116 | | | |
| 3.1.415923 | NATALIE LABRIOLA | ADDRESS REDACTED | | | ADA 5088.08962751275 BTC 0.243691413453123 ETH 6.59229778935539 USDC 33974.452163244 | LUNC 176.769 USDC 445 | | |
| 3.1.415924 | NATALIE LAKE | ADDRESS REDACTED | | | BTC 0.0000154281410223803 CEL 7.33151310573374 ETH 0.420053964652801 | | | |
| 3.1.415925 | NATALIE LARKOWSKI | ADDRESS REDACTED | | | AAVE 2.15623708743098 AVAX 2.01833940232226 BTC 0.2190089219686672 DASH 5.80040329659763 DOT 39.6201184646748 ETH 20.433955617313 GUSD 1.12963139731847 LINK 20.8523060252788 LTC 5.25026690218824 MATIC 9220.73727563165 SNX 20.4099540896301 XRP 654.181202319849 | | | |
| 3.1.415926 | NATALIE LAU | ADDRESS REDACTED | | | BNB 1.14176138695917 BTC 0.0141616365282837 DOT 65.415544039228 ETH 1.0143127341476 LTC 9.82507781556068 XRP 872.230624375845 | | | |
| 3.1.415927 | NATALIE LENTON | ADDRESS REDACTED | | | BTC 0.180839700588736 CEL 549.480008346406 ETH 5.484 SNX 29.4547322238339 | | | |
| 3.1.415928 | NATALIE LIEVENS | ADDRESS REDACTED | | | BTC 0.00114445966117617 CEL 0.0578298389320497 ETH 0.152088830060965 | | | |
| 3.1.415929 | NATALIE LILFORD | ADDRESS REDACTED | | | BTC 0.0337886206729742 CEL 5.00704882629486 LINK 3.85117215680996 LTC 0.95042121812849 XLM 299.215394661538 | | | |
| 3.1.415930 | NATALIE LOH | ADDRESS REDACTED | | | BTC 0.0000235552369867 3 CEL 0.02313572650236 05 ETH 0.000212012880393553 KLM 0.440754075469537 XRP 0.240053319848799 | | | |
| 3.1.415931 | NATALIE LOPEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.415932 | NATALIE LUCAS | ADDRESS REDACTED | | | BNB 0.00000000736349002 BTC 0.0000000235925183 CEL 0.519873265950283 | | | |
| 3.1.415933 | NATALIE LUU | ADDRESS REDACTED | | | BTC 2.58845011139999910-06 ETH 0.00044723639860687 8 USDC 0.690929233274129 | | | |
| 3.1.415934 | NATALIE MABALOT | ADDRESS REDACTED | | | BTC 1.08489347570328 ETH 1.20016214593567 | | | |
| 3.1.415935 | NATALIE MAGRAS | ADDRESS REDACTED | | | BTC 0.0115623147078903 CEL 2.14636380087 84 ETH 0.199254959578831 | | | |
| 3.1.415936 | NATALIE MARSHALL | ADDRESS REDACTED | | | ADA 0.0276426427471607 BTC 0.000103713483131653 4 | | | |
| 3.1.415937 | NATALIE MARTINEZ | ADDRESS REDACTED | | | BCH 0.0150999057696485 BSV 0.0146713636978126 BTC 0.00683715934860643 CEL 1.12071569039723 ETC 1.06455697585442 ETH 0.1433020519940612 LINK 12.041301889789 LTC 1.10337698789717 SNX 11.634123866696 KLM 81.10860617205 XRP 31.514432336755 ZEC 0.175776694596009 ZRX 15.1180766113158 | | | |
| 3.1.415938 | NATALIE MAY | ADDRESS REDACTED | | | CEL 2.15107743811176 ETH 0.030565590708349 | | | |
| 3.1.415939 | NATALIE MEREDITH | ADDRESS REDACTED | | | ADA 929.173080614647 BAT 0.0482482735953416 BTC 0.224277000966126 COMP 0.000150811688418016 DASH 0.00102430763533366 ETC 0.0116325408201592 ETH 4.85294352974366 KNC 0.065694501641406 MANA 0.1415309795749 19 MATIC 771.815648049408 OMG 0.0237254388433771 SGB 153.097340740111 SNX 99.40558487927 USDC 0.307096417511 97 XTZ 610.46657866380 9 ZRX 0.346449247 87233 | | | |
| 3.1.415940 | NATALIE MEURER | ADDRESS REDACTED | | | BTC 0.00012271890092825 2 ETH 0.00232308842211 83 GUSD 4.08657106869272 | | | |
| 3.1.415941 | NATALIE MICK | ADDRESS REDACTED | | | BCH 0.0888286092820124 BTC 0.01241074700702 34 ETH 0.03686366254000809 LTC 0.082807023790367 5 XRP 33.3428219670483 | | | |
| 3.1.415942 | NATALIE MILANI | ADDRESS REDACTED | | | Yes | ADA 0.300512010615984 BTC 0.000651726508169426 DOT 0.0353542650712784 SOL 0.0006548009752403 16 USDC 46.2543261182579 | | | BTC 0.239619268612619 |
| 3.1.415943 | NATALIE MIRANDA | ADDRESS REDACTED | | | AAVE 28.855752904304 BTC 1.09583271826137 ETH 23.0753835749588 LTC 72.7975720636701 SNX 433.836113549973 XLM 38620.2531469222 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4952 of 5005 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415944 | NATALIE MONETTE | ADDRESS REDACTED | | | BTC 0.0010991331274130 / XRP 406.4147014743.87 | | | |
| 3.1.415945 | NATALIE MOORE | ADDRESS REDACTED | | | ADA 438.1056301755.73 / BTC 0.7724255273 / ETH 9.0337511289 / GUSD 3855.2905482591 / USDC 27135.3054916692 | | | |
| 3.1.415946 | NATALIE MORGAN | ADDRESS REDACTED | | | XRP 2040.275974 | | | |
| 3.1.415947 | NATALIE MOSSMAN | ADDRESS REDACTED | | | BTC 0.00021568 | | | |
| 3.1.415948 | NATALIE MUSSOTTO | ADDRESS REDACTED | | | CEL 0.0292925619 / CEL 0.0083611088202373 | | | |
| 3.1.415949 | NATALIE NITCHAKAN DAHL | ADDRESS REDACTED | | | BTC 0.013 | | | |
| 3.1.415950 | NATALIE NOVOA | ADDRESS REDACTED | | | CEL 5.1604869236 / BTC 0.0011814536521462.3 / ETH 0.0864975440096125 / MATIC 223.6472589416.64 | SNX 20.5786989628 | | |
| 3.1.415951 | NATALIE ODELL | ADDRESS REDACTED | | | CEL 3.0617827037 1814 | | | |
| 3.1.415952 | NATALIE OHLINGER | ADDRESS REDACTED | | | ADA 53.2363547396044 / BTC 0.8928983251423.01 / CEL 3741.8717146263.8 / GUSD 577.9979855158.57 / MATIC 268.362105535026 / MCDAI 52.4662849131743 / USDC 2945.2343388238 | | | |
| 3.1.415953 | NATALIE OLIVO | ADDRESS REDACTED | | | CEL 0.0010956159298683.4 / DOT 9.5290890620869 / MATIC 69.3687156550055 | | | |
| 3.1.415954 | NATALIE OLŚANIECKA | ADDRESS REDACTED | | | ADA 0.3617760925127 982 / BTC 0.0000000073447 7847 / CEL 0.0683931598317228 | | | |
| 3.1.415955 | NATALIE PAGE | ADDRESS REDACTED | | | BTC 0.000045948044 68828 / CEL 1.2837593958223 / ETH 0.0543871992438818 / MATIC 1067.5435713 7541 | | | |
| 3.1.415956 | NATALIE PAYNE | ADDRESS REDACTED | | | CEL 0.1279653147408 98 / CEL 431.0302768064 11 | | | |
| 3.1.415957 | NATALIE PEREZ | ADDRESS REDACTED | | | SNX 5.6076945407 7356 / KLM 307.477991253159 | | | |
| 3.1.415958 | NATALIE PIEKARSKI | ADDRESS REDACTED | | | BTC 0.002087038809 57864 | | | |
| 3.1.415959 | NATALIE PLOTKIN | ADDRESS REDACTED | | | ADA 0.0912543532019836 / BTC 0.0076393400629792 / USDC 0.3277713883797929 | | | |
| 3.1.415960 | NATALIE PLOTNIKOVA | ADDRESS REDACTED | | | USDC 5270.5949273092.4 | | | |
| 3.1.415961 | NATALIE POITEVIEN | ADDRESS REDACTED | | | ETH 0.0406246325175051 / MATIC 124.0722312651.81 | | | |
| 3.1.415962 | NATALIE POLAND | ADDRESS REDACTED | | | CEL 0.4370829094711.26 / DOT 0.0851104857497476 / USDC 0.0000001104505494.51 | | | |
| 3.1.415963 | NATALIE QUICK | ADDRESS REDACTED | | | BTC 0.3860132063855.38 / ETH 1.5718439420885.2 | | | |
| 3.1.415964 | NATALIE RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000000080166934479 / CEL 0.1432014690031984 | | | |
| 3.1.415965 | NATALIE REED | ADDRESS REDACTED | | | BTC 0.2763839060450257 / ETH 9.4504778436.2936 / USDC 5.0565258360831.7 | | | |
| 3.1.415966 | NATALIE RICCIARDI | ADDRESS REDACTED | | | ETH 0.1777308945.20661 | | | |
| 3.1.415967 | NATALIE ROBINSON | ADDRESS REDACTED | | | BTC 0.0000064219935512.668 / ETH 1.2697450637422 | | | |
| 3.1.415968 | NATALIE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0677196367708645 / SGB 157.928002365061 / XRP 1010.2685394423.6 | | | |
| 3.1.415969 | NATALIE ROSE | ADDRESS REDACTED | | Yes | BTC 0.0071654721016230.1 / CEL 10.9020288734466 / MATIC 10.3021157720664.3 / UNI 10.59287341 / USDC 100 | | | MATIC 947.81097823903.5 |
| 3.1.415970 | NATALIE RUIZARIAS | ADDRESS REDACTED | | | BTC 0.0106097860663529 / ETH 0.1802605824518862 | | | |
| 3.1.415971 | NATALIE SACCO | ADDRESS REDACTED | | | ETH 0.0019046021642595 / MCDAI 2.0546706060272 5 | | | |
| 3.1.415972 | NATALIE SAFIEH | ADDRESS REDACTED | | | BTC 0.6611323040048 81 / CEL 18.8428435778699 / DOT 127.88401500574.1 / ETH 5.2104815597563 5 / LINK 126.4478600803 47 | | | |
| 3.1.415973 | NATALIE SAUNDERS | ADDRESS REDACTED | | | CEL 35.4339762119712 | | | |
| 3.1.415974 | NATALIE SCHARDT | ADDRESS REDACTED | | | ADA 24443.8783656472 / BTC 8.2519312382602.6 / ETH 33.7125816627321 / MATIC 7055.6879523506.5 / PAXG 15.7043587063719 / UNI 329.576315801776 / USDC 196457.92316245.6 | | | |
| 3.1.415975 | NATALIE SCHUMACK | ADDRESS REDACTED | | | USDC 51.82507991856.2 | | | |
| 3.1.415976 | NATALIE SHEILD | ADDRESS REDACTED | | | BTC 0.0000707398358389.19 | BTC 0.0355937532151135 | | |
| 3.1.415977 | NATALIE SIAGIAN | ADDRESS REDACTED | | | CEL 20.69065016431.8 / ETH 0.292 | | | |
| 3.1.415978 | NATALIE SIMI ODNZ | ADDRESS REDACTED | | | BTC 0.0010195008801281.1 | | | |
| 3.1.415979 | NATALIE SIMMONS | ADDRESS REDACTED | | | ETH 0.6257975365581 | ETH 0.3807326 | | |
| 3.1.415980 | NATALIE SLIMAK | ADDRESS REDACTED | | | BTC 0.0804953037224508 | | | |
| 3.1.415981 | NATALIE SMITH | ADDRESS REDACTED | | | BTC 0.000003049676012302 / CEL 3.852330465782 / DOT 0.00000000006896177 / ETC 0.000000074649341363 / MATIC 0.354948438766679 / SGB 23.6274026729929 / SNX 0.0152228955602 / USDC 0.0050009230769230.7 / XLM 0.00000002415130020301 / XRP 0.0000003211006 61 | | | |
| 3.1.415982 | NATALIE SMOLENSKI | ADDRESS REDACTED | | | BTC 2.4773319772499 90-07 | BTC 0.0000000063424 54205 | | |
| 3.1.415983 | NATALIE SOLOMONOV | ADDRESS REDACTED | | | BTC 0.0023475143161324298 | | | |
| 3.1.415984 | NATALIE SORRENTINO | ADDRESS REDACTED | | | BCH 0.4454720353418 08 / BTC 0.0253772330955771 / CEL 3.4564553773198 73 / ETH 0.5447828683281944 / LTC 0.7662139575193 6 / MATIC 530.11512263856.1 / USDC 54.847958 / XLM 1039.3263231185.3 / XRP 6.5879440809310.6 | | | |
| 3.1.415985 | NATALIE STRAWN | ADDRESS REDACTED | | | BAT 0.2575731369630.59 / BTC 0.00024032380917096 / CEL 0.0524153633050034 / ETH 0.0156370855102874 / LINK 0.1213291459228666 / LTC 0.1078238080311282 / SGB 3640.78283970113 / XLM 3.3357732453846.9 / XRP 0.00000040322330383 | | | |
| 3.1.415986 | NATALIE SWAIZE | ADDRESS REDACTED | | | CEL 1.0951525670521 | | | |
| 3.1.415987 | NATALIE TAO | ADDRESS REDACTED | | | BTC 0.0495352143158609 / CEL 183.7383323238194 / ETH 1.8425271684988 / MCDAI 70 | | | |
| 3.1.415988 | NATALIE TAUMBERGER | ADDRESS REDACTED | | | ADA 3387.4460338968.3 / BTC 0.0010167538071527 / CEL 1.0316642070258.3 / ETH 0.5830118287883 93 | | | |
| 3.1.415989 | NATALIE TING | ADDRESS REDACTED | | | ADA 376.329776287278 / BTC 0.00079005071530585 / CEL 0.0559237095889893 / ETH 5.4890957744221 / MATIC 167.654327757055 / XRP 311.419131637591 | | | |
| 3.1.415990 | NATALIE TOLLIVER | ADDRESS REDACTED | | | BTC 0.0001748153792 0301 / CEL 193.449033957802 | | | |
| 3.1.415991 | NATALIE TORRES | ADDRESS REDACTED | | | ETH 9.6674096658509 9E-06 / MATIC 0.02354664720325 4 / USDC 0.3018757786735 59 | MATIC 20.65330107732 59 | | |
| 3.1.415992 | NATALIE TSO | ADDRESS REDACTED | | | USDT ERC20 2.3474610719926 9 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-1   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 2   Pg 4953 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.415993 | NATALIE TURNER | ADDRESS REDACTED | | | ADA 1500.54273319678<br>BTC 0.00003814512428885<br>DOT 0.1486757520368885<br>ETH 0.00036049398464579B<br>GUSD 0.15021781561082<br>MATIC 1338.15889703428<br>USDC 0.189285647479325<br>USDT ERC20 0.03756122525350064 | | | |
| 3.1.415994 | NATALIE VALERIANO | ADDRESS REDACTED | | | ADA 0.13063036638698B<br>BTC 0.00222267223813399<br>USDT ERC20 0.42312696741627J | | | |
| 3.1.415995 | NATÁLIE VALIŠOVÁ | ADDRESS REDACTED | | | BTC 0.00418988790902252 | | | |
| 3.1.415996 | NATALIE VAN EMAN | ADDRESS REDACTED | | | BTC 0.00112812324246335 | | | |
| 3.1.415997 | NATALIE VEITH | ADDRESS REDACTED | | | LTC 34.178744190719<br>BTC 0.048713673815801<br>CEL 58.0520621048422 | | | |
| 3.1.415998 | NATALIE VILANEZ | ADDRESS REDACTED | | | ETH 0.72112679912351S | | | |
| 3.1.415999 | NATALIE VLADAROVA | ADDRESS REDACTED | | | EOS 0.00105444113139984J<br>CEL 117.929287438438 | | | |
| 3.1.416000 | NATALIE VRBOVÁ | ADDRESS REDACTED | | | BTC 0.00000000954328581<br>CEL 281.16167278355G<br>ETC 0.0000000094815346547 | | | |
| 3.1.416001 | NATALIE WALKER | ADDRESS REDACTED | | | CEL 0.701446768998323<br>DOT 0.010330485572924Z | | | |
| 3.1.416002 | NATALIE WALSH | ADDRESS REDACTED | | | ADA 9.97939383397089E-05<br>BTC 0.00000002426583752J<br>LTC 0.00083324371627698<br>USDC 0.00021277029785884B | ADA 0.26870736683983J<br>BTC 0.00000723047569307G<br>LTC 0.00000000097063316558<br>USDC 0.330894939235259 | | |
| 3.1.416003 | NATALIE WALTERS | ADDRESS REDACTED | | | BTC 0.0015727681569166G<br>GUSD 0.45274087868885<br>USDC 0.4575275578805G5 | | | |
| 3.1.416004 | NATALIE WELLER | ADDRESS REDACTED | | | BTC 0.00003330014092256492<br>CEL 3.05093751181462 | | | |
| 3.1.416005 | NATALIE WEN | ADDRESS REDACTED | | | ADA 151<br>BTC 0.00117807831864662<br>CEL 3.637844225308X1 | | | |
| 3.1.416006 | NATALIE WILKINSON | ADDRESS REDACTED | | | CEL 0.814440362796X3<br>ZEC 3.05251896373X3 | | | |
| 3.1.416007 | NATALIE WING HAN NG | ADDRESS REDACTED | | | BTC 0.00025603559487366<br>USDC 16288.347580766J<br>USDT ERC20 23.25942918245X8 | | | |
| 3.1.416008 | NATALIE WONG | ADDRESS REDACTED | | | BTC 0.0283745<br>CEL 4.49764891591944<br>ETH 0.02926854975J | | | |
| 3.1.416009 | NATALIE WONG | ADDRESS REDACTED | | | BTC 0.00002536880278X264<br>ETH 0.00010550201262139B<br>MATIC 0.05583053911392X5<br>USDC 0.430966059952634<br>USDT ERC20 0.117827453065891 | | | |
| 3.1.416010 | NATALIE WOOD | ADDRESS REDACTED | | | BNT 151.02326159897J<br>BTC 0.06534344308750X1<br>ETH 0.53185108652856J<br>SUSHI 29.31336552708B | | | |
| 3.1.416011 | NATALIE YIALEUS | ADDRESS REDACTED | | | XLM 21147.399721278B | | | |
| 3.1.416012 | NATALIE ZUCCON | ADDRESS REDACTED | | | BTC 0.001333951309919B<br>ETH 0.49186315211409B | | | |
| 3.1.416013 | NATALIA BMAKH | ADDRESS REDACTED | | | BTC 0.01658502109B5246<br>ETH 0.00000850894668143<br>LTC 0.001661100091856G7 | | | |
| 3.1.416014 | NATALIA BURIAK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.416015 | NATALIA BURIAK | ADDRESS REDACTED | | | BTC 0.00000010168491648J<br>ETH 0.00000398290777240B<br>USDC 0.9415078306223J | | | |
| 3.1.416016 | NATALIA CHERNIAKOVA | ADDRESS REDACTED | | | BTC 0.00000135055835707<br>BUSD 0.774040662161415<br>ETH 0.00858770971145322 | | | |
| 3.1.416017 | NATALIA DAVIDENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.416018 | NATALIA DOBROVOLSKA | ADDRESS REDACTED | | | ETH 0.00843400726674066<br>MCDAI 0.01612582764331S2<br>XRP 0.145187760991B4 | | | |
| 3.1.416019 | NATALIA DYVYNSKA | ADDRESS REDACTED | | | BTC 0.00000000018324854J<br>CEL 0.4700430414446B<br>ETH 0.008617624655708J3 | | | |
| 3.1.416020 | NATALIA FEDYNA | ADDRESS REDACTED | | | BTC 0.00125323775457308<br>ETH 0.00888005128740985 | | | |
| 3.1.416021 | NATALIA GOLODIUK | ADDRESS REDACTED | | | BTC 0.001670323832451663<br>CEL 6.31833783440152<br>DOT 23.89 | | | |
| 3.1.416022 | NATALIA HAPYCH | ADDRESS REDACTED | | | BTC 5.058536028436996-06<br>USDT ERC20 405.138577077866 | | | |
| 3.1.416023 | NATALIA HAPYCH | ADDRESS REDACTED | | | BTC 0.0000000846260R1328<br>USDC 0.66745972561362 | | | |
| 3.1.416024 | NATALIA HAVRYLENKO | ADDRESS REDACTED | | | BTC 0.00219398880221956<br>DASH 0.00394231729299441 | | | |
| 3.1.416025 | NATALIA HORBII | ADDRESS REDACTED | | | BTC 0.00023999038623864J<br>CEL 3.25725098996J<br>USDT ERC20 4.64323881298I7 | | | |
| 3.1.416026 | NATALIA HRYHORIEVA | ADDRESS REDACTED | | | BTC 0.00000080339358S126<br>ETH 0.000000904532540857<br>USDT ERC20 0.5647524512081S1 | | | |
| 3.1.416027 | NATALIA HURINA | ADDRESS REDACTED | | | BTC 0.00515442037523827<br>USDC 406.24638233780S | | | |
| 3.1.416028 | NATALIA KHVOROSTENKO | ADDRESS REDACTED | | | ETH 0.00861389352989S37 | | | |
| 3.1.416029 | NATALIA KOCHETOVA | ADDRESS REDACTED | | | ETH 0.00939984007244266J<br>CEL 123.879922759492 | | | |
| 3.1.416030 | NATALIA KOROBOVA | ADDRESS REDACTED | | | BTC 0.00000000750862016S<br>CEL 0.011529861864142 A8 | | | |
| 3.1.416031 | NATALIA KUZMENKO | ADDRESS REDACTED | | Yes | BTC 1.0075270740959J<br>ETH 6.66989874295471<br>USDT ERC20 3.11162879B7539 | | | ETH 14.37675466J97933 |
| 3.1.416032 | NATALIA KUZMICHEVA | ADDRESS REDACTED | | | BTC 0.00000138264915B716<br>CEL 3.6546001757S173<br>ETH 0.00030420464793392<br>XRP 0.0912838244064915 | | | |
| 3.1.416033 | NATALIA KYSIL | ADDRESS REDACTED | | | BTC 0.00242401093783901<br>USDT ERC20 408.47219528313 | | | |
| 3.1.416034 | NATALIA LESHCHENKO | ADDRESS REDACTED | | | ETH 0.008608513977067I2 | | | |
| 3.1.416035 | NATALIA MALAFAEVA | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.416036 | NATALIA MAMCHUK | ADDRESS REDACTED | | | BTC 0.00000611422335469<br>CEL 0.322669387682S8<br>ETH 0.00842029675572706<br>USDC 0.76703177537232X | | | |
| 3.1.416037 | NATALIA MAZHARA | ADDRESS REDACTED | | | BTC 0.000000710126680473<br>ETH 0.008595985562009X4<br>XRP 0.12114844292970X | | | |
| 3.1.416038 | NATALIA MELNYCHENKO | ADDRESS REDACTED | | | BTC 0.02867310718349S | | | |
| 3.1.416039 | NATALIA NAHALEVSKA | ADDRESS REDACTED | | | BTC 0.00003404855169916<br>ETH 0.00005057457307457J<br>USDC 0.689563238519038 | | | |
| 3.1.416040 | NATALIA NAUMOVA | ADDRESS REDACTED | | | CEL 0.8514222B8330718<br>LTC 6.189 | | | |
| 3.1.416041 | NATALIA OLKHOVSKA | ADDRESS REDACTED | | | BNB 0.00000009770499042<br>BTC 0.00000000890047091<br>CEL 0.809977161007635<br>USDC 2.7972318651999E-07<br>USDT ERC20 0.0000042497116491I03 | | | |
| 3.1.416042 | NATALIA OPRYSK | ADDRESS REDACTED | | | BNB 1.512<br>BTC 0.001833457153114J2<br>CEL 4.43562962650B1 | | | |
| 3.1.416043 | NATALIA PURYGINA | ADDRESS REDACTED | | | BNB 0.00000000426974766J<br>BTC 0.00000000157080058B<br>CEL 0.2740850215310T | | | |
| 3.1.416044 | NATALIA RUMIANTSEVA | ADDRESS REDACTED | | | ADA 0.29201596363091<br>BNB 0.00000000750769919<br>BUSD 0.00000359810508869<br>BTC 0.0000000000591598389<br>CEL 0.621426638900626<br>MCDAI 0.000774271557879774<br>USDT ERC20 0.913695600594B2 | | | |
| 3.1.416045 | NATALIA RYPIANSKA | ADDRESS REDACTED | | | BTC 0.00000092293018420S<br>ETH 0.00860851346474258<br>XRP 0.118586317430805 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416046 | NATALIIA SEMENENKO | ADDRESS REDACTED | | | BTC 0.0000000079035S166<br>CEL 5.30916854B8307<br>ETH 0.00000000373754877<br>USDC 0.004 | | | |
| 3.1.416047 | NATALIIA SEMENIUK | ADDRESS REDACTED | | | CEL 2.744293172S8286<br>ETH 0.008439274357433365<br>USDC 75.634091 | | | |
| 3.1.416048 | NATALIIA SHEPELIEVA | ADDRESS REDACTED | | | CEL 3.9323039989S401<br>ETH 0.008439274357433365 | | | |
| 3.1.416049 | NATALIIA SHMAT | ADDRESS REDACTED | | | BTC 0.000000005272622406<br>ETH 0.008439274357433365<br>XRP 0.183039768944801 | | | |
| 3.1.416050 | NATALIIA SMAL | ADDRESS REDACTED | | | BTC 0.0000007872087028 26<br>USDT ERC20 0.328129673515454 | | | |
| 3.1.416051 | NATALIIA SOKOLOVSKA | ADDRESS REDACTED | | | ETH 0.00844140269544798 | | | |
| 3.1.416052 | NATALIIA STEBLYNA | ADDRESS REDACTED | | | BTC 0.0000002539666132 78<br>ETH 0.00001185233800002<br>XLM 0.377698783886281 | | | |
| 3.1.416053 | NATALIIA SUM | ADDRESS REDACTED | | | ETH 0.000000562242676809 | | | |
| 3.1.416054 | NATALIIA TARASENKO | ADDRESS REDACTED | | | BTC 0.0000000168324112551<br>DOT 0.016036673601143<br>ETH 0.008601594671568756 | | | |
| 3.1.416055 | NATALIIA TKACHUK | ADDRESS REDACTED | | | ADA 0.19362204696835<br>BTC 0.00091667394721 4475<br>CEL 0.0032747937461 1824 | | | |
| 3.1.416056 | NATALIIA TURCHYN | ADDRESS REDACTED | | | BTC 0.000003245816058468<br>USDT ERC20 405.85859458002 | | | |
| 3.1.416057 | NATALIIA VASHCHUK | ADDRESS REDACTED | | | BTC 0.0000008701 16060753<br>ETH 0.008613109750548 17<br>USDC 0.35392127219906<br>USDT ERC20 0.87368584744938 | | | |
| 3.1.416058 | NATALIIA VDOVENKO | ADDRESS REDACTED | | | BTC 0.000000001615157277<br>ETH 0.00843850523693635<br>XRP 0.247258805282296 | | | |
| 3.1.416059 | NATALIIA VIKTOROVNA AZHOTKINA | ADDRESS REDACTED | | | BTC 0.001654325941S8115 | | | |
| 3.1.416060 | NATALIIA VOLODUMRIVNA | ADDRESS REDACTED | | | ETH 0.008450S709607871 7 | | | |
| 3.1.416061 | NATALIIA VOLOSHMYA | ADDRESS REDACTED | | | ETC 0.00201978213525246 | | | |
| 3.1.416062 | NATALIIA YELAHINA | ADDRESS REDACTED | | | BTC 0.0000000004858478945<br>CEL 0.19232407127B271<br>ETH 0.000004283466991088<br>XRP 0.226825251656653 | | | |
| 3.1.416063 | NATALIIA YELECHKO | ADDRESS REDACTED | | | ETH 0.00000282242068751 | | | |
| 3.1.416064 | NATALIIA ZHUKOVA | ADDRESS REDACTED | | | BTC 0.04801789298985S5<br>MCOAI 42.366396707639 | | | |
| 3.1.416065 | NATALIIA ZOSIMENKO | ADDRESS REDACTED | | | BTC 0.000000337675013436 6<br>ETH 0.008434007266740 66 | | | |
| 3.1.416066 | NATALIJA BARKEKIA | ADDRESS REDACTED | | | BTC 0.049720850805868 42 | | | |
| 3.1.416067 | NATALIJA BATAN | ADDRESS REDACTED | | | BTC 0.0000514480145102907 | | | |
| 3.1.416068 | NATALIJA CESEK | ADDRESS REDACTED | | | BTC 0.000109082497901719<br>CEL 116.4661384340 67<br>USDC 1001.56923076923 | | | |
| 3.1.416069 | NATALIJA CVETKOVIC RISTIC | ADDRESS REDACTED | | | BTC 0.0000000025129539258<br>CEL 0.86453637122408 4<br>DOT 0.000000000090185567 | | | |
| 3.1.416070 | NATALIJA DJIKANOVIC | ADDRESS REDACTED | | | BTC 0.000001607267266 69<br>ETH 0.000184019016488033 | | | |
| 3.1.416071 | NATALIJA DOLINAR | ADDRESS REDACTED | | | BTC 0.0000000344641315 33<br>ETH 0.000880829732276914 | | | |
| 3.1.416072 | NATALIJA DOLOTOVA | ADDRESS REDACTED | | | BTC 0.000719036029520553<br>CEL 53.11457S104731<br>ETH 1.03548035074702 | | | |
| 3.1.416073 | NATALIJA HABAN | ADDRESS REDACTED | | | CEL 2.61983671168006<br>ETH 0.06966584 7767 | | | |
| 3.1.416074 | NATALIJA PAJKERT | ADDRESS REDACTED | | | BTC 0.000000008251518892<br>CEL 1.09129382912296<br>LTC 0.00099258616437552 | | | |
| 3.1.416075 | NATALIJA PAUNOVA | ADDRESS REDACTED | | | BTC 0.00000000S658551967<br>CEL 2.19423848055576<br>DOT 0.0000000000177S3657 | | | |
| 3.1.416076 | NATALIJA RUPIĆ | ADDRESS REDACTED | | | ADA 0.27227219429444 4<br>BTC 0.00106143207159715 | | | |
| 3.1.416077 | NATALIJA SPIKA | ADDRESS REDACTED | | | ADA 0.00000015020677 1923<br>BNB 0.000000966599195026<br>BTC 0.0000700008999696154<br>CEL 5.8299956615676B<br>ETH 0.001342397900405B5<br>USDT ERC20 0.00000045326030558 | | | |
| 3.1.416078 | NATALINA CASTELLUCCIO | ADDRESS REDACTED | | | BTC 0.0000000009083117<br>CEL 0.00007838002864197 9<br>USDC 0.0000004970234186B2 | | | |
| 3.1.416079 | NATALINA CHHENG | ADDRESS REDACTED | | | BTC 0.013311186208085<br>USDC 5.7725808574388 | | | |
| 3.1.416080 | NATALINO FORCINA | ADDRESS REDACTED | | | BTC 0.000001004317964627<br>CEL 1.203984332737 41<br>USDT ERC20 1.342999007B3453 | | | |
| 3.1.416081 | NATALINO PINNA | ADDRESS REDACTED | | | LINCH 3.69<br>BTC 0.008896358865299B5<br>CEL 0.47377413082555 6<br>EOS 4.1<br>LINK 1.8267<br>LTC 0.39751387720399<br>SOL 4.0177240961 2451<br>USDC 313.153337S36387 | | | |
| 3.1.416082 | NATALIO FONTANA | ADDRESS REDACTED | | | BTC 0.0000028879792 3499<br>USDC 0.6765084449 12812 | | | |
| 3.1.416083 | NATALIO LOPEZ CORRAL | ADDRESS REDACTED | | | BTC 0.00001086605561613S<br>CEL 0.2462928188B4066<br>USDT ERC20 0.00708184943124714 | | | |
| 3.1.416084 | NATALIO MOROTE | ADDRESS REDACTED | | | BTC 0.05319756362753 2<br>ETH 1.73436321502546<br>LINK 39.584423990S582<br>USDC 0.0133913810166841 | | | |
| 3.1.416085 | NATALIYA DUKH | ADDRESS REDACTED | | | ADA 333.23849366962<br>BNB 0.897395S06S85849<br>BTC 0.01084477752490 97<br>ETH 0.21687589675361 | | | |
| 3.1.416086 | NATALIYA GUDKOVA | ADDRESS REDACTED | | | BTC 0.000000921616817509<br>DASH 0.005354951199756 | | | |
| 3.1.416087 | NATALIYA KLYMENKO | ADDRESS REDACTED | | | ETH 0.00861310915146688 | | | |
| 3.1.416088 | NATALIYA KOGAY | ADDRESS REDACTED | | | BTC 0.000001014638258867<br>EOS 0.15064842406B118 | | | |
| 3.1.416089 | NATALIYA KULCHICKAYA | ADDRESS REDACTED | | | BTC 0.000002025624079919<br>USDT ERC20 0.468918381287858 | | | |
| 3.1.416090 | NATALIYA MOCANU | ADDRESS REDACTED | | | BTC 0.000554074822303285<br>CEL 39.356024549629<br>USDC 6596.63194126291 | | | |
| 3.1.416091 | NATALIYA MOLCHANOVA | ADDRESS REDACTED | | | BTC 0.0000004941262804S7<br>EOS 0.164227262677921 | | | |
| 3.1.416092 | NATALIYA NESTOROVA | ADDRESS REDACTED | | | ADA 247.38193614245<br>BTC 0.001025122S0550814<br>CEL 0.7431624037S753 | | | |
| 3.1.416093 | NATALIYA OLEA | ADDRESS REDACTED | | | BTC 0.0002075988579219 06 | BTC 0.000002 | | |
| 3.1.416094 | NATALIYA OTTAVIANO | ADDRESS REDACTED | | | BTC 0.0000545109860632 73 | | | |
| 3.1.416095 | NATALIYA OVERKO | ADDRESS REDACTED | | | BTC 0.00000014280269572<br>ETH 0.0000026221360334B<br>XRP 0.26864877089439S | | | |
| 3.1.416096 | NATALIYA OZEROVA | ADDRESS REDACTED | | | BNB 0.00066889185632B321<br>BTC 0.00000047821389789 6 | | | |
| 3.1.416097 | NATALIYA ROSTOVA | ADDRESS REDACTED | | | MATIC 5705.32949486363<br>SNX 249.639179080239 | | | |
| 3.1.416098 | NATALIYA STEFANYSHYN | ADDRESS REDACTED | | | BTC 0.00009476291592 7301<br>ETH 0.25868720454479B<br>LINK 5.09309366143582<br>SNX 33.44220565661 | | | |
| 3.1.416099 | NATALIYA STEPANOVA | ADDRESS REDACTED | | | BTC 0.00000027977930122 46<br>USDT ERC20 0.20763703512963 | | | |
| 3.1.416100 | NATALIYA VASYLEVSKA | ADDRESS REDACTED | | | BTC 0.0001479808457068617 | | | |
| 3.1.416101 | NATALIYA VERBITSKAYA | ADDRESS REDACTED | | | BTC 0.01488363716S173 | | | |
| 3.1.416102 | NATALIYA ZABYELINA | ADDRESS REDACTED | | | BTC 0.014570224223043 | | | |
| 3.1.416103 | NATALYA FINK | ADDRESS REDACTED | | | BTC 0.0000005993865473 47 | | | |
| 3.1.416104 | NATALIA OBRAZCOVA | ADDRESS REDACTED | | | BTC 0.0000038454000953 76<br>USDT ERC20 1.37939453907808 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416105 | NATALIA PASTUCHOVA | ADDRESS REDACTED | | | BTC 0.000152139446445124 ETH 0.00238686446144013 | | | |
| 3.1.416106 | NATALIA PINAJEVA | ADDRESS REDACTED | | | BTC 0.000628428303292747 CEL 1.11399716541091 ETH 0.13311239541330 LTC 2.50712662213552 | | | |
| 3.1.416107 | NATALLIA ALIAKSEYEVA | ADDRESS REDACTED | | | BTC 0.00000141039844227443 | | | |
| 3.1.416108 | NATALLIA ARESHCHANKA | ADDRESS REDACTED | | | BTC 0.000001609318878308 CEL 1.68266872707405 | | | |
| 3.1.416109 | NATALLIA BAHDANAVA | ADDRESS REDACTED | | | BTC 1.40267751366999E-06 ETH 0.00860851483334137 USDC 0.6948247762603318 | | | |
| 3.1.416110 | NATALLIA FIODARAVA | ADDRESS REDACTED | | | BTC 0.257522332890589 USDT ERC20 47021.5110526927 | | | |
| 3.1.416111 | NATALLIA HAIDUK | ADDRESS REDACTED | | | BTC 0.000001116269858439 LTC 0.00385931302597609 | | | |
| 3.1.416112 | NATALLIA KAMINSKAYA | ADDRESS REDACTED | | | BTC 0.000003185764357316 USDT ERC20.0.319142037282246 | | | |
| 3.1.416113 | NATALLIA MAKOVSKAYA | ADDRESS REDACTED | | | ADA 2936.32831570439 BTC 0.666073117213784 ETH 0.52128643020685 | | | |
| 3.1.416114 | NATALLIA PATAPENKA | ADDRESS REDACTED | | | USDT ERC20.402.560447791426 | | | |
| 3.1.416115 | NATALLIA PATAPENKA | ADDRESS REDACTED | | | BTC 0.000000601334237646 CEL 0.0122448346314674 LTC 0.00332040709426655 | | | |
| 3.1.416116 | NATALLIA PATAPENKA | ADDRESS REDACTED | | | BTC 0.000000388512272269 USDT ERC20.0.522889710868347 | | | |
| 3.1.416117 | NATALLIA SHMULEVICH | ADDRESS REDACTED | | | BTC 0.00000003541619418 CEL 0.242625596223856 | | | |
| 3.1.416118 | NATALLIA ZHYTKEVICH | ADDRESS REDACTED | | | BTC 0.0194532326482885 CEL 4.48903749535715 | | | |
| 3.1.416119 | NATALY ANGELICA PEÑUELA GOMEZ | ADDRESS REDACTED | | | ADA 28.0205599670584 CEL 0.151627013276685 SOL 0.26972 USDT ERC20 375.305421387818 | | | |
| 3.1.416120 | NATALY COSTA | ADDRESS REDACTED | | | BTC 0.00226972602577752 | | | |
| 3.1.416121 | NATALY ESTRIN | ADDRESS REDACTED | | | ADA 795.345665829933 BTC 0.0013076648481848 | | | |
| 3.1.416122 | NATALY OVALLE | ADDRESS REDACTED | | | BTC 0.000000825561936614 CEL 0.146641333451366 ETH 0.000000410575928419 | | | |
| 3.1.416123 | NATALY PEREIRA MACHADO | ADDRESS REDACTED | | | CEL 0.00393341699884474 ETH 0.000000002970067021 | | | |
| 3.1.416124 | NATALY RESTREPO | ADDRESS REDACTED | | | BTC 0.00551038895606062 | | | |
| 3.1.416125 | NATALY SOTO | ADDRESS REDACTED | | | BTC 0.00028084588927188 ETH 0.474550145026498 USDC 522.603853911357 | | | |
| 3.1.416126 | NATALY SOUZA COSTA | ADDRESS REDACTED | | | BTC 0.000039080593389517 ETH 0.0290386644771398 | BTC 0.000000001425725491 | | |
| 3.1.416127 | NATALY TSVETKOVA | ADDRESS REDACTED | | | BTC 0.000000000478313261 XRP 0.307033317760025 | | | |
| 3.1.416128 | NATALY VERUSKA VERGARA | ADDRESS REDACTED | | | AVAX 1.10708871964161 | | | |
| 3.1.416129 | NATALYA ABDUCH | ADDRESS REDACTED | | | BTC 0.0228846336527467 | | | |
| 3.1.416130 | NATALYA ANDERSON | ADDRESS REDACTED | | | BTC 0.0724423067869368 BUSD 134.524008974464 LTC 1.54515923458529 SOL 1.70588584465749 XLM 1685.60772647104 XRP 474.387 | BTC 0.00170265 | | |
| 3.1.416131 | NATALYA BEKKER | ADDRESS REDACTED | | | ADA 3414.42549387444 BTC 0.0487130657664035 ETH 3.18644978488133 | | | |
| 3.1.416132 | NATALYA BILOVA | ADDRESS REDACTED | | | ADA 36138.4741818434 BTC 2.06287936483457 USDC 104989.233929086 | | | |
| 3.1.416133 | NATALYA CHMAK | ADDRESS REDACTED | | | USDT ERC20.26373.8469158956 BTC 0.000000085489904988 BUSD 0.464678139446205 MCDAI 0.102608072292464 | | | |
| 3.1.416134 | NATALYA DENISOVA | ADDRESS REDACTED | | | BTC 0.000000815545311338 BUSD 0.0773650766252206 | | | |
| 3.1.416135 | NATALYA EVTEEVA | ADDRESS REDACTED | | | BTC 0.000000472426273443 USDT ERC20.0.422208813022656 | | | |
| 3.1.416136 | NATALYA FEDOROVA | ADDRESS REDACTED | | | BNB 0.000095197677292222 | | | |
| 3.1.416137 | NATALYA KALINYUK | ADDRESS REDACTED | | | ETH 0.000004666442409307 BTC 0.0674853095127485 ETH 2.0563920456204 LINK 46.938097737439 LTC 2.07287337126274 SNX 77.0145082330665 USDC 160.344520848269 XLM 232.112405418957 | | | |
| 3.1.416138 | NATALYA LEVYTSKA | ADDRESS REDACTED | | | ETH 0.00859919841315642 | | | |
| 3.1.416139 | NATALYA MARRA | ADDRESS REDACTED | | | BTC 0.00869240090399709 | | | |
| 3.1.416140 | NATALYA PETRUSHKOVA | ADDRESS REDACTED | | | BTC 0.0000004258152828 DNG 0.00388354249024809 | | | |
| 3.1.416141 | NATALYA SARUIANT | ADDRESS REDACTED | | | BTC 0.000867466352589766 ETH 0.394110835178939 | | | |
| 3.1.416142 | NATALYA SIRKINA | ADDRESS REDACTED | | | BTC 0.000607878424529535 CEL 0.262595967816205 UNI 103.432898835508 | | | |
| 3.1.416143 | NATALYA TATARIKA | ADDRESS REDACTED | | | BTC 0.000014768513302427 CEL 1.08350157570552 ETH 0.000358778153541212 | | | |
| 3.1.416144 | NATALYA TSOY | ADDRESS REDACTED | | | BTC 7.47194634337579005 CEL 1.81953789169848 ETH 0.00000040199251146 USDC 0.000000596989750086 | | | |
| 3.1.416145 | NATALYA ZAGREBAYLOVA | ADDRESS REDACTED | | | BTC 0.000000334191430586 DASH 0.00000061449757393 | | | |
| 3.1.416146 | NATAN BEHRENDT DE CARVALHO | ADDRESS REDACTED | | | BTC 0.00011838432922436 | | | |
| 3.1.416147 | NATAN DEYHERALDE | ADDRESS REDACTED | | | BTC 0.00121831297814489 CEL 18.6986670600625 MATIC 388.40417435 | | | |
| 3.1.416148 | NATAN DIAS DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000235245352804 CEL 3.03590093051415 | | | |
| 3.1.416149 | NATAN FOOKS | ADDRESS REDACTED | | | BTC 0.203544980908305 | | | |
| 3.1.416150 | NATAN GLENAT | ADDRESS REDACTED | | | CEL 1.53223385454443 USDC 34.538904 USDT ERC20.44.577384687073 | | | |
| 3.1.416151 | NATAN MARCOS BUZNY | ADDRESS REDACTED | | | BTC 0.000115329456888837 CEL 0.070091583303702 | | | |
| 3.1.416152 | NATAN PINCHART | ADDRESS REDACTED | | | CEL 52.5903479172324 | | | |
| 3.1.416153 | NATÁN POVES | ADDRESS REDACTED | | | BCH 0.549121390487006 BSV 1.06759348676674 BTC 0.468957323635061 CEL 9.6521831371672 DASH 0.139628346358476 ETH 4.69009194165686 SGB 245.133378681311 XRP 0.472799287154062 | | | |
| 3.1.416154 | NATAN RIBEIRO DUTRA | ADDRESS REDACTED | | | BTC 0.000168884215322475 ETH 0.0028156970962893 | BTC 0.000000002698466433 | | |
| 3.1.416155 | NATAN TEVET | ADDRESS REDACTED | | | BTC 0.00010047889226604 COMP 0.0758245309392671 MATIC 30.2429292472446 SGB 2687.54038994365 XLM 9.9507719501864 XRP 0.000000091295205379 | | | |
| 3.1.416156 | NATAN WANDERLEY | ADDRESS REDACTED | | | USDT ERC20 2037.42801384301 | | | |
| 3.1.416157 | NATAN WYTHE | ADDRESS REDACTED | | | BTC 0.0324388171975595 ETH 0.334117402152036 | | | |
| 3.1.416158 | NATANAEL CERDAN | ADDRESS REDACTED | | | BTC 0.000000607150074416 MCDAI 0.36070305903696 | | | |
| 3.1.416159 | NATANAEL COSMIN GHIT OARAEOD | ADDRESS REDACTED | | | BTC 0.049585283560842 BUSD 0.07203855377493 DOT 0.22924317560601 ETH 0.803061455822141 | | | |
| 3.1.416160 | NATANAEL DE CASTRO | ADDRESS REDACTED | | | BTC 0.000000750247755574 ETH 0.0004651998133398419 | | | |
| 3.1.416161 | NATANAEL DELIGIANNIS | ADDRESS REDACTED | | | BTC 0.004825049514437398 CEL 4.26729754899 MCDAI 1.05368627969528 | | | |
| 3.1.416162 | NATANAEL EMANUEL TOMARCHIO | ADDRESS REDACTED | | | CEL 0.785478859483618 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416163 | NATANAEL IDEL DRAGAN | ADDRESS REDACTED | | | BTC 0.00000000954504933<br>CEL 0.01148740684420662 | | | |
| 3.1.416164 | NATANAEL MANSILLA | ADDRESS REDACTED | | | ADA 0.00000037444910920? AVAX 0.00007496607540301G BTC 0.034755183761470E CEL 1117.67633501724 ETH 0.31029769 LUNC 5.23340500991683 MATIC 612.91525009602? SNX 0.001 SOL 0.00066022796765012G USDC 968.960422 UST 5.87785942307692 | | | |
| 3.1.416165 | NATANAEL SANTOS | ADDRESS REDACTED | | | BTC 2.38751042691863 EOS 0.56234577064583? LINK 70.38102675991?6 MATIC 2533.24776095OE SOL 88.7706922231252 | | | |
| 3.1.416166 | NATANAEL SEGUNDO | ADDRESS REDACTED | | | BTC 0.00013735525045492 | | | |
| 3.1.416167 | NATANAHEL SALAS HIGUITA | ADDRESS REDACTED | | | CEL 0.00101712877719274 ETH 0.00000355754501216? | | | |
| 3.1.416168 | NATANAHIRA WITANA | ADDRESS REDACTED | | | BTC 0.00351537715549842 ETH 0.01859655497311B1 | | | |
| 3.1.416169 | NATANAN NITHITTIKRAI | ADDRESS REDACTED | | | BTC 0.00000615771056036? USDT ERC20 0.29400012962255? | | | |
| 3.1.416170 | NATANIEL HARPAZ | ADDRESS REDACTED | | | BTC 0.00052384767707062B CEL 37.7480093816749 USDC 534.420509887048 USDT ERC20 117.456164717234 | | | |
| 3.1.416171 | NATANIEL JOURABCHI | ADDRESS REDACTED | | | BTC 0.047861393444411 ETH 0.103418192451108 | | | |
| 3.1.416172 | NATANGWE AMBAMBI | ADDRESS REDACTED | | | ADA 816.55512599143 BAT 977.477037903756 BTC 0.010351274299257? CEL 436.38941710387? | | | |
| 3.1.416173 | NATANIA VAN TONDER | ADDRESS REDACTED | | | CEL 0.03913129093853A3 SGB 9.71525784805025 XRP 0.00000023527635160? | | | |
| 3.1.416174 | NATANIEL AQUINO | ADDRESS REDACTED | | | BTC 0.00000000324215663B CEL 0.15180527622B4 | | | |
| 3.1.416175 | NATANIEL DEPO | ADDRESS REDACTED | | | AAVE 0.04613715833251G3 AVAX 83.580571327267? BTC 0.31857230386819S CEL 557.66054128334? DOT 200.4804101148? ETH 3.9247872686696? LINK 0.10297855939396? LUNC 48.946381 MATIC 14.544141025941G USDC 6330B.72954956?? USDT ERC20 22.0394467019279 | | | |
| 3.1.416176 | NATANIEL ELKAIM | ADDRESS REDACTED | | | SNX 46.61430446069S | | | |
| 3.1.416177 | NATANIEL PATULSKI | ADDRESS REDACTED | | | BTC 0.0029880606788171 CEL 33.4098665361726 | | | |
| 3.1.416178 | NATANIEL SANTOS | ADDRESS REDACTED | | | USDC 0.750059428858476 BTC 0.00000649612667391A CEL 0.01758758605016991 ETH 0.00007370278536283B USDC 0.031242751425099B XRP 0.641858549073507 | | | |
| 3.1.416179 | NATANIEL TANG | ADDRESS REDACTED | | | BTC 0.001462153106628D4 GUSD 616.5322510348B3 | | | |
| 3.1.416180 | NATANIEL WONG | ADDRESS REDACTED | | | BTC 0.00252712647422709 ETH 0.00052543893671B784 | | | |
| 3.1.416181 | NATAPHOL TANABE | ADDRESS REDACTED | | | BTC 0.0000008814820409 CEL 1.81888744798969 ETH 0.00000000363627B7031 USDT ERC20 0.0000008034293042391 | | | |
| 3.1.416182 | NATAPON AKOMSOONTORN | ADDRESS REDACTED | | | ADA 3593.26005503346 AVAX 27.80581573533 BTC 0.967173993516238I CEL 1.56485736027609 DOT 165.91179035479 ETH 3.476358921795Q9 LINK 81.06536457502S LUNC 28.4284507507157 | | | |
| 3.1.416183 | NATAPONG SENEEWONGSE NA AYUTAYA | ADDRESS REDACTED | | | BNB 1.50123426755842 BTC 0.00167185764973704 | | | |
| 3.1.416184 | NATAPORN MOUNGKUENG | ADDRESS REDACTED | | | CEL 1.07758980840356 | | | |
| 3.1.416185 | NATARAJ PUJAR | ADDRESS REDACTED | | | BTC 0.00003064887661505? CEL 0.00105241107513081 | | | |
| 3.1.416186 | NATARAJAN CHOCKALINGAM | ADDRESS REDACTED | | | AAVE 4.25039529463609 BTC 0.01158487442452Q9 SNX 123.132547910501 | | | |
| 3.1.416187 | NATARAJAN NARAYANAN | ADDRESS REDACTED | | | BTC 0.00000001309829426018 USDC 0.33266409149701G | | | |
| 3.1.416188 | NATARAJAN VIDHYA SRI | ADDRESS REDACTED | | | CEL 0.02809172664765B1 | | | |
| 3.1.416189 | NATARAJ AJAOUIN | ADDRESS REDACTED | | | BNB 0.000005901887B140B | | | |
| 3.1.416190 | NATASA ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.00000060697604127G ETH 0.00001170346934939B | | | |
| 3.1.416191 | NATAŠA BARAĆ | ADDRESS REDACTED | | | BTC 0.0000000063441665? CEL 0.0156642503274B1 | | | |
| 3.1.416192 | NATASA BODNARCUK-KRCMAR | ADDRESS REDACTED | | | BTC 0.0000010803697324A2 ETH 0.000342454512832433 | | | |
| 3.1.416193 | NATASA BUJOSEVIC | ADDRESS REDACTED | | | CEL 147.396062491728 MATIC 117.650490758472 | | | |
| 3.1.416194 | NATAŠA DETEČNIK | ADDRESS REDACTED | | | CEL 0.002061784837B2257 | | | |
| 3.1.416195 | NATAŠA ĐONČIĆ | ADDRESS REDACTED | | | CEL 4.593926244126S6 ADA 190.894958592408 BNB 0.00126670091229208 BTC 0.00401821130875945 BUSD 862.19637734709S USDC 0.574604653613577 | | | |
| 3.1.416196 | NATASA DROZG | ADDRESS REDACTED | | | CEL 163.97671763149? USDT ERC20 6093.515193908?8 | | | |
| 3.1.416197 | NATASA DULAR | ADDRESS REDACTED | | | BTC 0.00101319626702124 CEL 0.06881344895977S | | | |
| 3.1.416198 | NATAŠA FILEP | ADDRESS REDACTED | | | ADA 0.123809325239736 BTC 0.0000014362265228S2 CEL 0.0077438861462875G ETH 0.0001459976362923 USDC 0.55587650406571 | | | |
| 3.1.416199 | NATAŠA GREGEC | ADDRESS REDACTED | | | BTC 0.0146733961851288 | | | |
| 3.1.416200 | NATASA JAGODIC | ADDRESS REDACTED | | | BTC 0.046847766019632G | | | |
| 3.1.416201 | NATASA JANKOVIC | ADDRESS REDACTED | | | ADA 504.186496494912 BTC 0.00173991863083434 CEL 0.242872684987602 | | | |
| 3.1.416202 | NATASA KIRBIS SITAR | ADDRESS REDACTED | | | BTC 0.00000000992337421I3 CEL 0.986398556057396 | | | |
| 3.1.416203 | NATASA KOCIC | ADDRESS REDACTED | | | BTC 0.00001238051596943S CEL 0.7015416811595609 DOT 0.0438403854692693 | | | |
| 3.1.416204 | NATASA MAJSTOROVIC | ADDRESS REDACTED | | | BTC 0.0000000001088133615 CEL 15.9848220833922 | | | |
| 3.1.416205 | NATASA MALJAK | ADDRESS REDACTED | | | ADA 0.217410062751263 BTC 0.00000091409044136 | | | |
| 3.1.416206 | NATASA MILIC | ADDRESS REDACTED | | | BTC 0.00239052060937029 CEL 1.81502006661789 ETH 0.000269168378563043 | | | |
| 3.1.416207 | NATASA PESIC | ADDRESS REDACTED | | | BTC 0.00001231133972B28B | | | |
| 3.1.416208 | NATASA PIRNAT | ADDRESS REDACTED | | | ADA 0.440438398968339 CEL 679.175485300613 ETH 4.82333208 SGB 1417.48215830906 XRP 0.510591635077 | | | |
| 3.1.416209 | NATASA RADIC | ADDRESS REDACTED | | | BTC 0.0084520836225169I1 | | | |
| 3.1.416210 | NATASA RAICEVIC | ADDRESS REDACTED | | | CEL 14.6245584102837 USDC 4026.78904486441 | | | |
| 3.1.416211 | NATASA RIVOVIC | ADDRESS REDACTED | | | BTC 0.000000057693102DB CEL 0.21500150887019G | | | |
| 3.1.416212 | NATASA SARAPA | ADDRESS REDACTED | | | BTC 0.00149080543305534 CEL 52.4303079530922 ETH 0.631321157950698 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4957 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416213 | NATASA SIMSIC | ADDRESS REDACTED | | | BTC 0.001188919272381 4 CEL 1017.343348962796 ETH 2.92464466 MATIC 557.27122901 ZRX 1530.79927225 | | | |
| 3.1.416214 | NATASA STOJANOVSKI | ADDRESS REDACTED | | | BNB 0.0016755308619169 6 BTC 0.000001346914420219 | | | |
| 3.1.416215 | NATASA TUDOR | ADDRESS REDACTED | | | ADA 81.31 BCH 0.204984887726128 BTC 0.029373646261645 3 CEL 62.9276614251637 DOT 35.599613966 ETH 0.7364690030265 31 MATIC 180.76 USDC 26 | | | |
| 3.1.416216 | NATASA USKOKOVIC | ADDRESS REDACTED | | | BTC 0.000124795029712 03 | | | |
| 3.1.416217 | NATASA VIDAKOVIC | ADDRESS REDACTED | | | BTC 0.000000051442910 92 LTC 0.000000008898028126 | | | |
| 3.1.416218 | NATASCHA GEURTS | ADDRESS REDACTED | | | BTC 0.000000001752091885 CEL 1.274414851956 28 | | | |
| 3.1.416219 | NATASCHA GEURTS | ADDRESS REDACTED | | | BTC 0.177784759532142 CEL 234.621081852792 ETH 4.9334250324621 LINK 4.548015642293 36 | | | |
| 3.1.416220 | NATASCHA HOYER | ADDRESS REDACTED | | | CEL 4.611167015794 68 ETH 0.0011012621576200 4 | | | |
| 3.1.416221 | NATASCHA LANGNER | ADDRESS REDACTED | | | BTC 0.025837861361594 1 | | | |
| 3.1.416222 | NATASCHA SAM-SIN | ADDRESS REDACTED | | | BTC 0.123129805547112 ETH 1.28158061502536 USDC 2183.785496391 36 | | | |
| 3.1.416223 | NATASCHA SYLVIA CHINQUE | ADDRESS REDACTED | | | BTC 0.000000006547292785 CEL 84.184268867757 1 ETH 0.00000006 | | | |
| 3.1.416224 | NATASCIA ANACLERIO | ADDRESS REDACTED | | | BTC 0.001438021463245 1 | | | |
| 3.1.416225 | NATASCIA BADALAMENTI | ADDRESS REDACTED | | | BTC 0.002001809511198 26 CEL 4.493026374862 74 USDC 45.923469 | | | |
| 3.1.416226 | NATASH AHMED | ADDRESS REDACTED | | | BTC 0.005312349513528 42 ETH 0.16904985110071 | | | |
| 3.1.416227 | NATASHA ALEGRE | ADDRESS REDACTED | | | BTC 0.000814984888026 923 USDC 427.371847110445 | | | |
| 3.1.416228 | NATASHA ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000009241860 798 CEL 0.099178067159062 1 | | | |
| 3.1.416229 | NATASHA ATTERBURY | ADDRESS REDACTED | | | BTC 0.01050698 CEL 17.496826937668 | | | |
| 3.1.416230 | NATASHA AVERY | ADDRESS REDACTED | | | AAVE 1.1531663402905 ADA 0.0588877044245 38 BTC 0.046694898227273 1 DOT 22.430114883186 ETH 1.667546783895 85 MATIC 1544.871207570 6 MCDAI 0.015399612682146 22 USDC 0.710127605092058 | | | |
| 3.1.416231 | NATASHA AYOD | ADDRESS REDACTED | | | AVAX 0.001286895506066 31 CEL 0.069004591935244 LTC 0.000085874575389 973 | | | |
| 3.1.416232 | NATASHA BALLIS | ADDRESS REDACTED | | | BTC 0.06145482123430 25 CEL 44.013872781668 5 ETH 0.74839741 | | | |
| 3.1.416233 | NATASHA BAYON | ADDRESS REDACTED | | | ETH 0.137314929805779 | | | |
| 3.1.416234 | NATASHA BEKUROVA | ADDRESS REDACTED | | | ADA 0.000000344086021505 BTC 0.000000001560911676 CEL 0.001179956669772 78 | | | |
| 3.1.416235 | NATASHA BELONIO | ADDRESS REDACTED | | | BTC 0.001306032826596 3 ETH 0.199570885152292 | | | |
| 3.1.416236 | NATASHA BERGAMO | ADDRESS REDACTED | | | BTC 0.001129859577867 CEL 2.2788059180287 LUNC 0.002377887286324 78 | | | |
| 3.1.416237 | NATASHA BIAN | ADDRESS REDACTED | | | BTC 0.000837428645447494 ETH 0.3047978973644 51 | | | |
| 3.1.416238 | NATASHA BIZNYUK | ADDRESS REDACTED | | | AVAX 0.006121080497423 91 BTC 0.000001642373675148 USDC 16.1040324291217 | AVAX 0.000000704739300273 BTC 0.000005059483696897 USDC 0.00000047192671734 | | |
| 3.1.416239 | NATASHA BOTHMA | ADDRESS REDACTED | | | BTC 0.000359086833987566 CEL 23.1537246594074 ETH 0.0190480543770 62 LINK 0.009049627718132 1 | | | |
| 3.1.416240 | NATASHA BOYD | ADDRESS REDACTED | | | BTC 0.004987648584683 84 ETC 2.488750578954 21 ETH 0.086741325781405 9 USDC 0.360970991636748 | | | |
| 3.1.416241 | NATASHA BURNS | ADDRESS REDACTED | | | BTC 0.000260321957451193 ETH 0.004939852499740 75 USDC 33.5329152512964 | | | |
| 3.1.416242 | NATASHA BURTON | ADDRESS REDACTED | | | BTC 0.001411629934412 | | | |
| 3.1.416243 | NATASHA BURTON | ADDRESS REDACTED | | | ETH 0.026019361495133 | | | |
| 3.1.416244 | NATASHA CAMPOS | ADDRESS REDACTED | | | BTC 0.000000826858782938 LTC 0.002629655189702 82 | | | |
| 3.1.416245 | NATASHA CASASNOVAS | ADDRESS REDACTED | | | BTC 0.005254949880464 4 | | | |
| 3.1.416246 | NATASHA CHONG | ADDRESS REDACTED | | | ADA 227.507030003 38 BTC 0.010433165261882 CEL 2.218151391571 | | | |
| 3.1.416247 | NATASHA CLATWORTHY | ADDRESS REDACTED | | | AAVE 0.196695349165195 BTC 0.007789123723669 6 CEL 0.162455030927 42 LINK 0.068101031574 2 XLM 126.77658295653 3 | | | |
| 3.1.416248 | NATASHA COVERLEY | ADDRESS REDACTED | | | BTC 0.243780421928916 CEL 263.493963483157 ETH 0.82417724 OMG 1.50685 | | | |
| 3.1.416249 | NATASHA CUCULOVSKI | ADDRESS REDACTED | | | BTC 0.000312240004366696 USDC 5.19815665239675 | | | |
| 3.1.416250 | NATASHA CURTALE | ADDRESS REDACTED | | | AAVE 3.5557808080544 4 BTC 0.004315768551 2359 MANA 348.288940859545 XLM 1104.70603074808 XRP 408.070399434581 | | | |
| 3.1.416251 | NATASHA D'CRUZE | ADDRESS REDACTED | | | BTC 0.043417494724 7539 CEL 84.76719335 74305 | | | |
| 3.1.416252 | NATASHA DADIC | ADDRESS REDACTED | | | DOT 0.226975218757062 EOS 28.962759270 2527 ETH 0.002382882704 71946 MATIC 5268.472263334 02 USDC 10.19000508660986 XLM 0.734296207725427 XRP 1.9564874477 2625 | | | |
| 3.1.416253 | NATASHA DEMEYERE | ADDRESS REDACTED | | | GUSD 1159.306045342 33 | | | |
| 3.1.416254 | NATASHA DMITRIEVSKA ANDREEV | ADDRESS REDACTED | | | BTC 0.000000380386673031 ETH 0.001078002135220 44 USDC 0.00110368632415 | | | |
| 3.1.416255 | NATASHA DOMINGUEZ | ADDRESS REDACTED | | | BTC 4.3651420422995 07 | | | |
| 3.1.416256 | NATASHA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0021571210099186 6 CEL 78.451891902287 | | | |
| 3.1.416257 | NATASHA ELLANA | ADDRESS REDACTED | | | BTC 0.005970494023654 7 ETH 0.059509106963541 3 LINK 7.67225609325049 MANA 171.042945590771 MATIC 94.6141467045642 SNX 1.83452395950363 XLM 436.07620766099 | | | |
| 3.1.416258 | NATASHA ELLIS | ADDRESS REDACTED | | | BTC 0.000000569658502932 USDC 0.0116019605378838 | | | |
| 3.1.416259 | NATASHA FERMANTZIS | ADDRESS REDACTED | | | BTC 0.067413718649677 | | | |
| 3.1.416260 | NATASHA FERNANDES | ADDRESS REDACTED | | | BTC 0.000066423875200 1 | | | |
| 3.1.416261 | NATASHA FORVES | ADDRESS REDACTED | | | BTC 0.000000339134435 8 CEL 0.271563479695018 | | | |
| 3.1.416262 | NATASHA FRENCH | ADDRESS REDACTED | | | MATIC 0.785226174496444 ETC 0.000720345009513338 ETH 1.37995763314381 MCDAI 2698.40935506687 | | | |
| 3.1.416263 | NATASHA GERASENKOV | ADDRESS REDACTED | | | BTC 0.001419152253566 11 USDC 16052.5379773566 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416264 | NATASHA HARWOOD | ADDRESS REDACTED | | | BTC 0.000701494591475206 | | | |
| | | | | | CEL 242.930667107446 | | | |
| 3.1.416265 | NATASHA HARDIE | ADDRESS REDACTED | | | BAT 667.243511431268 | | | |
| | | | | | BTC 0.00206611902010551 | | | |
| | | | | | ETH 0.55992463179627 | | | |
| | | | | | LINK 172.410014760088 | | | |
| | | | | | ZRX 1206.66118353365 | | | |
| 3.1.416266 | NATASHA HARRISON | ADDRESS REDACTED | | | CEL 0.047486375182842 | | | |
| | | | | | USDC 0.000706 | | | |
| 3.1.416267 | NATASHA HENDRICKS | ADDRESS REDACTED | | | BTC 0.00148962232371418 | | | |
| | | | | | CEL 83.2775363091059 | | | |
| | | | | | ETH 1.9055068 | | | |
| 3.1.416268 | NATASHA HENRY | ADDRESS REDACTED | | | BAT 0.0534267331385112 | | | |
| | | | | | CEL 18.8136792673959 | | | |
| | | | | | LINK 0.00256116043051082 | | | |
| | | | | | XRP 0.143805516060578 | | | |
| 3.1.416269 | NATASHA HERRINGTON | ADDRESS REDACTED | | | BTC 5.6380605588099E-06 | | | |
| | | | | | ETH 0.00773454167279938 | | | |
| 3.1.416270 | NATASHA HOLMES | ADDRESS REDACTED | | | ADA 1076.35265713912 | SOL 2.00952174734179 | | |
| | | | | | BTC 0.2386553675213527 | | | |
| | | | | | ETH 1.94347537076161 | | | |
| | | | | | MANA 183.329637331737 | | | |
| | | | | | MATIC 117.806178153697 | | | |
| | | | | | SOL 0.00165195957322522 | | | |
| | | | | | USDC 2413.61743980045 | | | |
| | | | | | XLM 3164.60763906857 | | | |
| 3.1.416271 | NATASHA JEFFERSON | ADDRESS REDACTED | | | USDC 0.632045490570053 | | | |
| 3.1.416272 | NATASHA JOHNSON | ADDRESS REDACTED | | Yes | ADA 7879.2451136721 | | | BTC 0.773860158639541 |
| | | | | | BTC 1.1143993206261B | | | |
| | | | | | DOT 568.155294977954 | | | |
| | | | | | ETH 24.9523205649242 | | | |
| | | | | | LUNC 0.27908370844413 | | | |
| | | | | | MATIC 15211.192022664 | | | |
| | | | | | MCDAI 31.8393696464961 | | | |
| | | | | | PAXG 3.41296952324064 | | | |
| | | | | | SNX 61.9862496972009 | | | |
| | | | | | USDC 8137.78414797503 | | | |
| 3.1.416273 | NATASHA KALACUN | ADDRESS REDACTED | | | BTC 0.00107385074174151 | | | |
| 3.1.416274 | NATASHA KING | ADDRESS REDACTED | | | CEL 1.06333788005826 | | | |
| 3.1.416275 | NATASHA KOK | ADDRESS REDACTED | | | BTC 0.00207526845641846 | | | |
| | | | | | CEL 59.3354414447451 | | | |
| 3.1.416276 | NATASHA KOTHARE | ADDRESS REDACTED | | | BTC 0.00268008589545522 | | | |
| 3.1.416277 | NATASHA LATHOURAS | ADDRESS REDACTED | | | ADA 753.637775 | | | |
| | | | | | BTC 0.00488818654733365 | | | |
| | | | | | CEL 11.0081954275271 | | | |
| | | | | | ETH 0.783690857046359 | | | |
| | | | | | LINK 35.3024531773565 | | | |
| | | | | | LTC 5.47401402734995 | | | |
| | | | | | XRP 1729.02733258207 | | | |
| 3.1.416278 | NATASHA LAURIE | ADDRESS REDACTED | | | BAT 415.74396958 | | | |
| | | | | | CEL 3.93666887637485 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.416279 | NATASHA LEW | ADDRESS REDACTED | | | BTC 0.00609515223608T7 | | | |
| | | | | | CEL 0.755449785845936 | | | |
| | | | | | MCDAI 30.1425373193876 | | | |
| 3.1.416280 | NATASHA MACKO | ADDRESS REDACTED | | | BTC 0.108516023966061 | | | |
| | | | | | CEL 1675.39190024783 | | | |
| | | | | | DOT 0.0000000000957510758 | | | |
| | | | | | ETH 4.75082045101752 | | | |
| | | | | | PAX 2569.71222415 | | | |
| | | | | | UNI 250 | | | |
| | | | | | ZRX 247.965701068T5 | | | |
| 3.1.416281 | NATASHA MCMILLEN | ADDRESS REDACTED | | | BTC 0.000543945526399888 | | | |
| | | | | | CEL 1.06762541960123 | | | |
| 3.1.416282 | NATASHA MERCHANT | ADDRESS REDACTED | | | BTC 0.00658509012038852 | | | |
| | | | | | USDC 442.865530919059 | | | |
| 3.1.416283 | NATASHA MERRICK | ADDRESS REDACTED | | | BTC 0.0400653379905273 | | | |
| | | | | | CEL 1390.42609985214 | | | |
| | | | | | DOT 21.6707295076142 | | | |
| | | | | | ETH 0.159200059861051 | | | |
| | | | | | LTC 0.999 | | | |
| | | | | | XRP 1001.90631523617 | | | |
| 3.1.416284 | NATASHA MITCHELL | ADDRESS REDACTED | | | CEL 1.06512248583158 | | | |
| 3.1.416285 | NATASHA MOGLEY | ADDRESS REDACTED | | | USDC 297405.769535426 | | | |
| 3.1.416286 | NATASHA MOTWANI | ADDRESS REDACTED | | | BTC 0.00131271787233697S | | | |
| | | | | | ETH 0.0372062702089B8 | | | |
| | | | | | USDC 314.888598460177 | | | |
| 3.1.416287 | NATASHA MUREITHI | ADDRESS REDACTED | | | BTC 0.00000000075483268822 | | | |
| | | | | | CEL 1.96196289079996 | | | |
| 3.1.416288 | NATASHA NAPOLI | ADDRESS REDACTED | | | ADA 15.6192378102046 | | | |
| | | | | | BTC 0.00152286943035237 | | | |
| | | | | | ETC 1.8182153331204 | | | |
| | | | | | ETH 0.172589509381062 | | | |
| | | | | | LINK 0.535038338411827 | | | |
| 3.1.416289 | NATASHA NATASHA | ADDRESS REDACTED | | | ETC 5.7279749859200T2 | | | |
| 3.1.416290 | NATASHA NATIVIDAD MANOTOK | ADDRESS REDACTED | | | XRP 23.540246181617 | | | |
| 3.1.416291 | NATASHA NEWLIN | ADDRESS REDACTED | | | BTC 0.00819473960916925 | | | |
| | | | | | ETH 0.1125834928651135 | | | |
| 3.1.416292 | NATASHA NGABARI | ADDRESS REDACTED | | | USDC 5168.482301626 | | | |
| 3.1.416293 | NATASHA OKLOBDZIJA | ADDRESS REDACTED | | Yes | BTC 0.1292893505273355 | | | BTC 0.0584386650191039 |
| | | | | | DOT 0.0314624070588503 | | | |
| | | | | | ETH 3.3618520746582 | | | |
| | | | | | LINK 25.7034858712929 | | | |
| | | | | | MATIC 1.65543899672176 | | | |
| | | | | | SOL 0.0828069772835699 | | | |
| | | | | | USDC 96.9700754526828 | | | |
| | | | | | USDT ERC20 0.421792135565597 | | | |
| 3.1.416294 | NATASHA OOSTHUIZEN | ADDRESS REDACTED | | | BTC 0.0353097349823915 | | | |
| 3.1.416295 | NATASHA ORLITZKY | ADDRESS REDACTED | | | BTC 0.00113856075334716 | | | |
| | | | | | CEL 255.67888140751 1 | | | |
| | | | | | USDT ERC20 9970 | | | |
| 3.1.416296 | NATASHA PATERSON | ADDRESS REDACTED | | | BTC 0.00133705848434042 | | | |
| | | | | | CEL 106.60971577147G | | | |
| 3.1.416297 | NATASHA PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.041175317379511T | | | |
| | | | | | ETH 0.578512266269433 | | | |
| 3.1.416298 | NATASHA PELLEGRINO | ADDRESS REDACTED | | | ADA 227.269600278324 | AVAX 6.87133008227773 | | |
| | | | | | AVAX 65.6042770010351 | | | |
| | | | | | BTC 0.331344508484841 | | | |
| | | | | | ETH 0.286823674837594 | | | |
| | | | | | USDC 0.0518331555057996 | | | |
| 3.1.416299 | NATASHA PINTO | ADDRESS REDACTED | | | BTC 0.136415649563449 | | | |
| | | | | | ETH 1.615117040039S5 | | | |
| 3.1.416300 | NATASHA PRUSA | ADDRESS REDACTED | | Yes | BTC 0.00287451736615167 | BTC 0.56634167 | | BTC 2.54411818508819 |
| | | | | | ETH 3.41704506074G | ETH 0.222426334511034 | | |
| 3.1.416301 | NATASHA RAMOS-BERNAL | ADDRESS REDACTED | | | BTC 0.00000032378021582T | | | |
| | | | | | DOT 0.00194804811986452 | | | |
| | | | | | ETH 0.0000196522200517146 | | | |
| | | | | | MATIC 0.00478842933133121 | | | |
| | | | | | SNX 0.00842376264902141 | | | |
| | | | | | USDC 160.085136863809 | | | |
| 3.1.416302 | NATASHA RAMSOOMAIR | ADDRESS REDACTED | | | BTC 1.21473646952899 | | | |
| 3.1.416303 | NATASHA RUMBLE DRESSAGE | ADDRESS REDACTED | | | BTC 0.000017847957082989 | | | |
| | | | | | CEL 0.805844768180431 | | | |
| | | | | | SGB 2570.173225 | | | |
| | | | | | XRP 5.097936 | | | |
| 3.1.416304 | NATASHA RUTHERFORD | ADDRESS REDACTED | | | BTC 0.00121001725646092 | | | |
| | | | | | XLM 0.00223440151690851 | | | |
| 3.1.416305 | NATASHA SAKOTA | ADDRESS REDACTED | | | BTC 0.991644004670515 | | | |
| | | | | | ETH 2.965307093414412 | | | |
| 3.1.416306 | NATASHA SALAS | ADDRESS REDACTED | | | BTC 0.00119158041769007 | | | |
| | | | | | ETH 0.194480690238103 | | | |
| 3.1.416307 | NATASHA SAMSON | ADDRESS REDACTED | | | ADA 13.5544580394286 | | | |
| | | | | | BTC 0.00194095 | | | |
| | | | | | CEL 4.0178960147426 | | | |
| | | | | | ETH 0.02210043 | | | |
| | | | | | USDT ERC20 27.5817 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416308 | NATASHA SECORD | ADDRESS REDACTED | | | AVAX 8.6<br>CEL 53.5160652993521<br>COMP 20.21200962<br>DASH 19.998<br>SUSHI 183.458522441876<br>UNI 240.57200055<br>ZEC 19.009101903396<br>ZRX 3748 | | | |
| 3.1.416309 | NATASHA SHAW | ADDRESS REDACTED | | | BTC 0.0010932571195766<br>ETH 0.00023289174436765 | | | |
| 3.1.416310 | NATASHA SHROTRI | ADDRESS REDACTED | | | BTC 0.000000003429518375<br>CEL 926.91462783468 | | | |
| 3.1.416311 | NATASHA SMITH | ADDRESS REDACTED | | | SGB 1272056740905915<br>BTC 0.028533950953226<br>CEL 1758.77990798491<br>MCDA 111.52809970919S<br>USDC 2097.1705821612 | | USDC 75 | |
| 3.1.416312 | NATASHA SOLOVEVA | ADDRESS REDACTED | | | BTC 0.000013392723723<br>BUSD 0.61108617913769 | | | |
| 3.1.416313 | NATASHA STASHEVSKAYA | ADDRESS REDACTED | | | BTC 0.000000115827124B<br>CEL 0.0388158570090015<br>USDC 0.793015558228902 | | | |
| 3.1.416314 | NATASHA SULLY | ADDRESS REDACTED | | | BTC 0.000877050381009136<br>ETH 0.00224218224915A1 | | | |
| 3.1.416315 | NATASHA TAN | ADDRESS REDACTED | | | CEL 0.00557863547392704<br>LINK 1.35298950445236 | | | |
| 3.1.416316 | NATASHA TAYLOR | ADDRESS REDACTED | | | BTC 0.0122593674818446 | | | |
| 3.1.416317 | NATASHA TESESE | ADDRESS REDACTED | | | ADA 205.423838464836<br>BTC 0.3473627934684DS<br>ETH 3.15374193117133<br>MATIC 356.171625445897 | | | |
| 3.1.416318 | NATASHA TESESE SUPER PTY LTD | ADDRESS REDACTED | | | BTC 1.03272452582505<br>ETH 13.434041603375S | | | |
| 3.1.416319 | NATASHA TOTINO | ADDRESS REDACTED | | | BTC 0.000001506231544289<br>XRP 0.310012644635982 | | | |
| 3.1.416320 | NATASHA TSALIKIS | ADDRESS REDACTED | | | BTC 0.206808015592989<br>ETH 8.44697427393962 | | | |
| 3.1.416321 | NATASHA TSUJI | ADDRESS REDACTED | | | ETH 0.01366740860201G | | | |
| 3.1.416322 | NATASHA TSUJI | ADDRESS REDACTED | | | BTC 0.004574874875400122 | | | |
| 3.1.416323 | NATASHA VALENCIA TUGUTO | ADDRESS REDACTED | | | BTC 0.0018339007276251A<br>ETH 0.01745206061739A1<br>GUSD 583.057091825DS<br>USDC 4191.03418379459<br>USDT ERC20 16600.339714429 | | | |
| 3.1.416324 | NATASHA VAN DOORN | ADDRESS REDACTED | | | BTC 0.00463034 | | | |
| 3.1.416325 | NATASHA WALTER | ADDRESS REDACTED | | | CEL 0.68440284292B067<br>ETH 2.65988075431948316 | | | |
| 3.1.416326 | NATASHA WANG | ADDRESS REDACTED | | | ETH 2.65396647114183<br>BTC 0.0000018033639119188<br>USDC 2.86059481437195 | | | |
| 3.1.416327 | NATASHA WARSHAW | ADDRESS REDACTED | | | ADA 135.58017091232<br>BTC 0.054585710543483<br>DOT 31.8095150868473<br>ETH 0.44136795172478 | | | |
| 3.1.416328 | NATASHA WILSON | ADDRESS REDACTED | | | BTC 0.00000000789004823 | | | |
| 3.1.416329 | NATASHA WOOD | ADDRESS REDACTED | | | BTC 0.01311205416569 | | | |
| 3.1.416330 | NATASHA WONG | ADDRESS REDACTED | | | CEL 0.2680123793134 | | | |
| 3.1.416331 | NATASHA YOUNG | ADDRESS REDACTED | | | USDC 1492.59819823705<br>GUSD 102.233651393086 | | | |
| 3.1.416332 | NATASHA ZASLOVE | ADDRESS REDACTED | | | SOL 2.20458247G7444<br>USDC 0.00874155414394845 | | | |
| 3.1.416333 | NATASHIE WASHINGTON | ADDRESS REDACTED | | | BTC 0.046903950074693<br>MATIC 1086.60325778526<br>ETH 0.09232681B527853<br>CEL 103.97693489411<br>ETH 30.415153234039<br>LTC 0.58397716255978<br>MATIC 524.685807856123<br>USDC 2124.41207278292 | CEL 100 | | |
| 3.1.416334 | NATASHIA COOPER | ADDRESS REDACTED | | | BTC 0.006073098246B9823<br>XRP 41.97214371922 | | | |
| 3.1.416335 | NATASHIA MAZZA | ADDRESS REDACTED | | | BTC 0.01061270294071G3<br>CEL 11.495986988112Z | | | |
| 3.1.416336 | NATASIT LERTCHAYUNTR | ADDRESS REDACTED | | | BTC 0.000049409506330148<br>CEL 2339.56771763836<br>USDC 112353.964536038<br>USDT ERC20 203472.513789055 | | | |
| 3.1.416337 | NATASJA PEDERSEN | ADDRESS REDACTED | | | BTC 0.2368958228307B3<br>CEL 487.030976423647<br>ETH 4.882733005242629 | | | |
| 3.1.416338 | NATASJA VAN KEMPEN | ADDRESS REDACTED | | | ADA 684.07227122442S<br>BTC 0.00123168790635197<br>DOT 322.758754243562<br>LUNC 20.1000842099083<br>MATIC 9151.3912095 | | | |
| 3.1.416339 | NATASZA MILLAN | ADDRESS REDACTED | | | BTC 0.0000001958705B0802<br>USDC 0.487127033730222 | | | |
| 3.1.416340 | NATATSHA CASIMIR | ADDRESS REDACTED | | | USDC 0.031138643629118 | | | |
| 3.1.416341 | NATAVAN MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00146832959888172 | | | |
| 3.1.416342 | NATAVUDH PUNGCHAROENPONG | ADDRESS REDACTED | | | AAVE 0.18841836190987G<br>BTC 0.00054769925713118<br>CEL 0.5135006219681Z6<br>ETH 0.00226815616593386<br>LINK 0.689997776G3692<br>UNI 1.098280620A1469<br>USDT ERC20 403.308909564285 | | | |
| 3.1.416343 | NATCHATA TERLAAK | ADDRESS REDACTED | | | BTC 0.00773814130051S7<br>CEL 44.351257638097S<br>DASH 0.01382515145615127<br>GUSD 0.00634087669392B | | | |
| 3.1.416344 | NATCHAYA RADHIKULKARALAK | ADDRESS REDACTED | | | BTC 0.00027091961407126<br>DOT 8.642994621113773<br>MATIC 71.4785702019709 | | | |
| 3.1.416345 | NATCHPAPHA VISAINTANON | ADDRESS REDACTED | | | BTC 0.00258326190259412<br>CEL 20.1376819626687<br>ETH 0.46142121309579G | | | |
| 3.1.416346 | NATDANAI LIENGPRAPAPUN | ADDRESS REDACTED | | | BTC 0.000016952786058726 | | | |
| 3.1.416347 | NATDANAI TITAWATTANAPONG | ADDRESS REDACTED | | | ADA 5522.49431300814<br>CEL 58.7135508265574<br>USDC 11.571149 | | | |
| 3.1.416348 | NATE ADAM BLUME | ADDRESS REDACTED | | | BTC 0.000140617206748651<br>LTC 2.38132061099911<br>XLM 1968.50845559261 | | | |
| 3.1.416349 | NATE BABNER | ADDRESS REDACTED | | | BTC 2.12996939326990-06<br>MATIC 2.23271502802S4<br>SNX 0.229051535363039 | BTC 0.00000007224993763 | | |
| 3.1.416350 | NATE BEAVER | ADDRESS REDACTED | | | ADA 68.836G30424254G<br>BTC 0.006321420693629G1<br>DOT 3.14786603454479<br>ETH 0.023084993021763<br>LINK 5.250812892262B9<br>MATIC 14.4732325842248<br>USDC 215.05672547345S | | | |
| 3.1.416351 | NATE BODKWALTER | ADDRESS REDACTED | | | ETH 0.00243766359787G4 | | | |
| 3.1.416352 | NATE BRENNAN | ADDRESS REDACTED | | | BTC 0.0020849608467329<br>ETH 0.0895337150Z49998<br>MATIC 14.99438849531A1 | | | |
| 3.1.416353 | NATE BRUCE | ADDRESS REDACTED | | | CEL 1.088178955311S7 | | | |
| 3.1.416354 | NATE BURRY | ADDRESS REDACTED | | | BTC 0.00051360778583184<br>OMG 6.06145297332709 | | | |
| 3.1.416355 | NATE CAMUNAS | ADDRESS REDACTED | | | ADA 1.765203481647Z8<br>BTC 5.991005275305690-05<br>ETH 0.000979523777549039<br>LINK 0.0009904514739510S<br>MATIC 0.6476826B634466<br>UNI 0.00441321970386404<br>USDC 0.3934252326608B8 | | | |
| 3.1.416356 | NATE CARSON | ADDRESS REDACTED | | | CEL 1.068233296B061 | | | |
| 3.1.416357 | NATE CHAPPELL | ADDRESS REDACTED | | | BTC 0.7523683443579G1<br>ETH 0.76868129922Z3 | BTC 0.12577411<br>ETH 1.63070022 | | |
| 3.1.416358 | NATE CHISLEY | ADDRESS REDACTED | | | BTC 0.000026626483020147<br>ETH 0.00005827194989D139<br>MATIC 0.14574729623772<br>SNX 0.030608671146B972 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416359 | NATE CIEUESKA | ADDRESS REDACTED | | | BTC 0.000725247405511186<br>DOT 0.107907639206457<br>ETH 0.000003068227399521<br>USDC 0.650462421181829<br>USDT ERC20 0.106268491910699 | BTC 0.000000904888011685<br>ETH 0.000001085041881<br>USDT ERC20 56.063147998866 | | |
| 3.1.416360 | NATE CLARK | ADDRESS REDACTED | | | BAT 0.0730780917367555<br>DASH 0.00108400804136457<br>ETH 6.47339638423799E-05<br>LINK 0.0131472231149228<br>MATIC 0.418098479683128<br>SNX 0.059269630176S409<br>KLM 0.99505821296464I | | | |
| 3.1.416361 | NATE CODINA | ADDRESS REDACTED | | | BTC 0.0562826530423342<br>ETH 0.78619291567930B | | | |
| 3.1.416362 | NATE COLLINGS | ADDRESS REDACTED | | | ADA 0.405732419835112<br>BCH 0.000258264126491154<br>BTC 0.000106613062352483<br>ETH 0.000679273441404667<br>LTC 0.00199954326051313 | | | |
| 3.1.416363 | NATE COMPTON | ADDRESS REDACTED | | | BTC 2.218669026552996-06<br>COMP 0.0505493288133026<br>ETH 0.533266383051302<br>KLM 0.030963606853382 | | | |
| 3.1.416364 | NATE DEMONG | ADDRESS REDACTED | | | BTC 0.000770032093020392 | | | |
| 3.1.416365 | NATE DEMOS | ADDRESS REDACTED | | | ETH 0.002729421134030S49<br>LINK 0.039326375910574<br>MATIC 4.84076206301568<br>USDC 0.001935063925405501 | USDC 0.00000029082473248I | | |
| 3.1.416366 | NATE DRIEDGER | ADDRESS REDACTED | | | ETH 0.000186608126900559 | | | |
| 3.1.416367 | NATE DVOR | ADDRESS REDACTED | | | ETH 1.03594289231642 | | | |
| 3.1.416368 | NATE EASLEY | ADDRESS REDACTED | | | BTC 3.107489841S0685<br>LTC 429.453942118786<br>XRP 20000 | | | |
| 3.1.416369 | NATE FERRELL | ADDRESS REDACTED | | | BTC 0.0361108407764739 | | | |
| 3.1.416370 | NATE FOWLER | ADDRESS REDACTED | | | BCH 0.00102935208544705<br>BTC 0.000000568963760928<br>CEL 0.2044737578434B9<br>DASH 0.000648757056010919<br>EOS 0.0000655684971672B6<br>ETH 0.0010137643720635T<br>LTC 0.000509450116660S3<br>MATIC 0.010368489165754S<br>MCDA I 0.00344646019159929<br>USDC 0.00004615384666978<br>XLM 0.91370474782093A<br>XRP 0.075409025379609I<br>ZRX 0.0874398191027332 | | | |
| 3.1.416371 | NATE FRECHETTE | ADDRESS REDACTED | | | BTC 0.00000007962327557S<br>ETH 0.00000217518528953B<br>GUSD 0.00003141491608506 | | BTC 0.0000000001865592I33<br>GUSD 14.069722035782A6 | |
| 3.1.416372 | NATE GOOSEY | ADDRESS REDACTED | | | ADA 47.556725920333 | | | |
| 3.1.416373 | NATE GUZIKOWSKI | ADDRESS REDACTED | | | DOT 0.02258471612525<br>ADA 299.899538133517<br>BTC 0.0321857983138173<br>LTC 5.55054976077326 | | | |
| 3.1.416374 | NATE HANZLIK | ADDRESS REDACTED | | | BTC 0.000003663666970479 | | | |
| 3.1.416375 | NATE HELD | ADDRESS REDACTED | | | BTC 0.090090054224267 | | | |
| 3.1.416376 | NATE HENRY | ADDRESS REDACTED | | | USDC 0.01663921973654 | | USDC 0.70826648299925 | |
| 3.1.416377 | NATE HIATT | ADDRESS REDACTED | | | ADA 2.05636396981488 | | | |
| 3.1.416378 | NATE HILL | ADDRESS REDACTED | | | BTC 0.636262840875403 | | | |
| 3.1.416379 | NATE HOLLOWAY | ADDRESS REDACTED | | | USDC 0.0043335568239670A<br>ADA 326.207405533938<br>BTC 0.011469943115007A<br>ETH 0.143999939028057<br>LTC 0.000459222630129925<br>USDT ERC20 102.836908318535 | | | |
| 3.1.416380 | NATE HONDA | ADDRESS REDACTED | | | ETH 0.000003853<br>USDC 0.027579 | | | |
| 3.1.416381 | NATE HORWITZ-WILLIS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>LTC 0.07140713767352S<br>MATIC 1.08851469228651 | MATIC 593.911147792097 | | |
| 3.1.416382 | NATE HUNNICUTT | ADDRESS REDACTED | | | ETH 0.0145594998345645<br>MATIC 11.9610950259212<br>XLM 545.330665963898 | | | |
| 3.1.416383 | NATE JOHN | ADDRESS REDACTED | | | BTC 0.0448648465614435<br>MCDA I 0.048315186010281<br>USDC 9.61110504490449<br>USDT ERC20 5.319163508622 | | | |
| 3.1.416384 | NATE JOHNSON | ADDRESS REDACTED | | | CEL 1.92928595139736<br>LTC 0.000025439049827<br>USDC 0.07631762793064I22 | | | |
| 3.1.416385 | NATE KAMINSKI | ADDRESS REDACTED | | | AVAX 13.333645285575A<br>BTC 0.245537034388731<br>DOT 12.492284071297S<br>ETH 2.443206527399SB<br>LTC 5.08501260412762<br>MATIC 456.546270496297<br>USDC 223.20361611657 | | | |
| 3.1.416386 | NATE KAVARS | ADDRESS REDACTED | | | ADA 7154.354673651BB<br>BTC 0.818389582418377<br>CEL 861.87930630023<br>DOT 216.20685218496A3<br>ETH 8.64855814564473<br>LINK 198.923547024241<br>MATIC 0.3531712880207S6<br>SNX 0.0008581268442BBO86<br>USDC 23267.495208592 | ETH 0.071597 | | |
| 3.1.416387 | NATE KELLER | ADDRESS REDACTED | | | ADA 0.114644220126061<br>AVAX 3.53578730702605<br>BTC 0.000008841736387665<br>DOT 21.6356349515S7<br>LTC 0.510141330526202 | ADA 0.000000403592590199<br>BTC 0.00626101081939284 | | |
| 3.1.416388 | NATE KERSCHER | ADDRESS REDACTED | | | BTC 0.0173652468068738<br>ETH 0.335479058462199<br>LINK 127.039079436721 | BTC 0.0184939I | | |
| 3.1.416389 | NATE LAMB | ADDRESS REDACTED | | | AAVE 41.8023685006S7<br>AVAX 31.855338419069B<br>BCH 15.98152664S8567<br>BTC 0.242298458467938<br>DASH 37.68353417826B1<br>DOT 620.68179030B98S<br>EOS 0.461152793568716<br>ETC 172.036816235524<br>ETH 0.00237934584944948<br>LUNC 0.06863010409683827<br>MANA 0.000039373075258873<br>MATIC 0.0502354246415S02<br>SOL 23.666301609053I<br>USDC 168542199752849<br>USDT ERC20 0.051513370B665921<br>ZEC 67.172011860530G | EOS 0.000047345816991992<br>LUNC 60.6932895654008 | | |
| 3.1.416390 | NATE LATER | ADDRESS REDACTED | | | ETH 0.000030287158578397<br>MATIC 2.54617265809664 | | | |
| 3.1.416391 | NATE LINFORD | ADDRESS REDACTED | | | USDC 0.0000538120912400B5 | | | |
| 3.1.416392 | NATE MASON | ADDRESS REDACTED | | | BTC 0.064377497340037<br>ETH 3.24867388387152<br>MATIC 481.377347840071<br>USDC 1612.93505999501 | | | |
| 3.1.416393 | NATE MEINTS | ADDRESS REDACTED | | | ADA 0.0507358020829353B<br>ETH 0.000000719664229735<br>LINK 0.01785883465165178<br>LTC 0.00710746810615762<br>MATIC 0.45237386214487I<br>XLM 0.004659595287S082 | | | |
| 3.1.416394 | NATE MILSTEIN | ADDRESS REDACTED | | | ADA 0.103472658619452<br>ETH 0.00001796513353874<br>BTC 0.00447356784134944 | ADA 0.0000002853998D4291<br>BTC 0.0000000042479747B2 | | |
| 3.1.416395 | NATE MITCHELL | ADDRESS REDACTED | | | BTC 0.00637847867339 | BTC 0.00008233 | | |
| 3.1.416396 | NATE MOODY | ADDRESS REDACTED | | | ADA 308.95854112733<br>BTC 0.0010597207755906B<br>ETH 0.174165891346478<br>USDC 220.499576946773 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416397 | NATE NELSON | ADDRESS REDACTED | | Yes | AAVE 8.480713022183<br>BCH 1.039859642052<br>BTC 0.000662277037903887<br>CEL 207.28837500416<br>DASH 2.07830811280229<br>ETH 0.10771507013972<br>SNX 132.668018607339<br>USDC 0.77109100309037<br>KLM 1700.09859548696 | | | ETH 3.93317610581795 |
| 3.1.416398 | NATE OLSON | ADDRESS REDACTED | | | BTC 0.012081991741932<br>ETH 0.0274536408079403<br>USDT ERC20 32.614240485450 | | | |
| 3.1.416399 | NATE ORGAN | ADDRESS REDACTED | | | ETH 0.00840944324994314 | | | |
| 3.1.416400 | NATE OSTRYE | ADDRESS REDACTED | | | BTC 0.00123852194931727<br>ETH 199.25300521876 | ETH 138.748001 | | |
| 3.1.416401 | NATE PALMER | ADDRESS REDACTED | | | BTC 0.0011127145200316<br>ETH 0.0116680027111463<br>SGB 11.023454832935<br>XLM 194.73789300268<br>XRP 72.087369470350<br>ZEC 0.0517935701386151 | ETH 0.00741850939566 | | |
| 3.1.416402 | NATE PAREDES | ADDRESS REDACTED | | | ETH 0.00000155622400412B | | | |
| 3.1.416403 | NATE PARKER | ADDRESS REDACTED | | | SNX 65.489131839727B | | | |
| 3.1.416404 | NATE PERKINS | ADDRESS REDACTED | | | SOL 0.473159440319223<br>ADA 0.322007207747429<br>BTC 0.000017833329710BS | | | |
| 3.1.416405 | NATE PETERMAN | ADDRESS REDACTED | | | USDC 0.397204700639998<br>BTC 0.0044693323907143S | | | |
| 3.1.416406 | NATE POPLOS | ADDRESS REDACTED | | | AVAX 0.223904341649496<br>BAT 0.087243576191457B9<br>BTC 0.0000017276894847B7<br>ETC 0.00178517507410599<br>ETH 0.000043450220473695<br>LTC 0.00120924570393B2<br>PAXG 0.00001414805433701B<br>TUSD 0.107931643350382<br>USDC 0.487019007032529 | USDC 0.000003321047063334 | | |
| 3.1.416407 | NATE PORTER | ADDRESS REDACTED | | | BTC 0.08964514564097<br>ETC 0.004397179502755395<br>ETH 0.000024466296741162<br>UNI 0.139677921097009<br>USDC 4.075293658407671 | USDC 3127.81731214737 | | |
| 3.1.416408 | NATE RAWAY | ADDRESS REDACTED | | | BTC 0.01808522056865B6<br>LINK 11.73065729681975 | | | |
| 3.1.416409 | NATE REDDI | ADDRESS REDACTED | | | BTC 0.00132461121863251<br>CEL 1.351168927538B8<br>SGB 104.341907958279<br>USDC 141.640202250545<br>XLM 534.96868833438<br>XRP 682.54103669185B9 | | | |
| 3.1.416410 | NATE RICCI | ADDRESS REDACTED | | | BAT 0.36727476822241B<br>COMP 0.00212909195928286<br>ETH 0.0004615158067786B18<br>KNC 0.39717649238342B<br>LINK 0.032346784934080897<br>MANA 85.882132058B<br>MCDAI 0.0204602899605B1<br>OMG 11.38540448343B1<br>UNI 0.46032484243423<br>ZRX 0.254200072588137 | | | |
| 3.1.416411 | NATE ROBINSON | ADDRESS REDACTED | | | ADA 1.402.826498347<br>BTC 0.0164845047426417 | | | |
| 3.1.416412 | NATE RUGGIRELLO | ADDRESS REDACTED | | | BTC 0.000281270110666B7<br>ETH 1.92772713668272 | | | |
| 3.1.416413 | NATE SANDERS | ADDRESS REDACTED | | | XRP 13.51544007780S<br>BTC 0.15847741157186B6 | | BTC 0.0000005 | |
| 3.1.416414 | NATE SAUFLEY | ADDRESS REDACTED | | | USDC 262.5748153785T<br>BTC 0.5081703289920B2<br>ETH 1.79303046651781 | | | |
| 3.1.416415 | NATE SCHLAUDRAFF | ADDRESS REDACTED | | | MATIC 207.4598214132S6<br>AVAX 0.00749505034761343<br>BTC 0.000000027571171775<br>DOT 0.00004639631646469S<br>ETH 0.000000336048248479<br>LINK 0.000000391924510893<br>LUNC 8.082456158807T4<br>SOL 0.00502980286010952<br>SOL 0.0030505B423036066 | BTC 0.00000006624729866685<br>DOT 0.0541279010443108<br>ETH 0.0005830273089778893<br>LINK 0.0233378170054061<br>MATIC 1.4472667107180S9<br>SOL 0.00000000194201851 | | |
| 3.1.416416 | NATE SCOTT | ADDRESS REDACTED | | | ADA 138.945027801818<br>BCH 1.024125873321B1<br>BTC 0.001377609302550T<br>COMP 2.15768450987561<br>DOT 23.6451599481623<br>ETC 5.252923600801304<br>ETH 1.65665339112B39<br>LTC 1.2598649769283B3<br>MANA 32.768223600708B<br>MATIC 1636.6102076889<br>SOL 2.146563225059407<br>USDC 501.87585162330S9<br>XLM 925.148280187914<br>ZRX 955.5960445200S2 | DOT 5.667<br>ETH 0.06074489<br>SOL 1.018994999 | | |
| 3.1.416417 | NATE SMEJA | ADDRESS REDACTED | | | BTC 0.00000282514305690S2<br>USDC 0.0870693515568109 | BTC 0.0173269474786483 | | |
| 3.1.416418 | NATE SMITH | ADDRESS REDACTED | | | BTC 0.0001885716400312207<br>COMP 0.48761587643339S2<br>DOT 7.065060891096035<br>ETH 0.00179918513533203<br>LTC 0.003281753847321699<br>MATIC 868.928172093B8<br>OMG 0.0145391126515317<br>SNX 25.312763039368B<br>USDC 0.4853804274896B6<br>XLM 0.6992621347545S9 | | MATIC 39.6215515737757 | |
| 3.1.416419 | NATE SMITH | ADDRESS REDACTED | | | BTC 0.000611196832584763<br>CEL 0.216258010556357<br>ETH 0.0016468599836152<br>USDC 1.36271223956201 | | | |
| 3.1.416420 | NATE SNITZER | ADDRESS REDACTED | | | MATIC 1809.834629410Z<br>USDC 881.23482347585Z | | | |
| 3.1.416421 | NATE SWAIN | ADDRESS REDACTED | | | BTC 0.5581015972606Z7<br>BUSD 1306.9537986714S<br>CEL 177.55760167389<br>DOT 0.000000899551807141<br>ETH 2.66891840629779<br>LINK 0.000000681276235031<br>MATIC 0.00000014196963349<br>USDT ERC20 469.216303 | | | |
| 3.1.416422 | NATE TIETZ | ADDRESS REDACTED | | | BTC 0.000002750066751T<br>LINK 0.00734783117281286 | | | |
| 3.1.416423 | NATE WALLACE | ADDRESS REDACTED | | | BTC 0.00000002731639758<br>ETH 0.000000436953554935<br>LINK 0.000148464540601266<br>MATIC 0.007045784240160S5<br>MCDAI 0.000014754007992S5<br>SNX 0.000207116650005866 | | BTC 0.000001837579334233<br>MCDAI 0.013903318348564<br>SNX 0.066240768765849S6 | |
| 3.1.416424 | NATE WEEKS | ADDRESS REDACTED | | | ADA 0.161713349432791<br>AVAX 0.777070404641188<br>BTC 0.011618417168534<br>ETH 0.409059315056511<br>MATIC 47.1135870396978<br>USDC 240.686617995602 | ETH 0.06491765 | | |
| 3.1.416425 | NATE WEINSTEIN | ADDRESS REDACTED | | | BTC 0.00181131517371351<br>CEL 285.36330706731S<br>ETH 8.4014841012S243<br>MATIC 2987.74656682567<br>XLM 3.8261015140547 | | | |
| 3.1.416426 | NATE WEINTRAUB | ADDRESS REDACTED | | | BCH 8.808878584426S6<br>BTC 0.00118068364707365<br>ETH 2.700848289864914<br>MATIC 670.08295478530B<br>XRP 3960.78785659045 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416427 | NATE WHEELER | ADDRESS REDACTED | | | ETH 0.00000000000000006 | | | |
| 3.1.416428 | NATE WILSON | ADDRESS REDACTED | | | CEL 1.15116857253898 | | | |
| | | | | | ETH 0.00650544123620619 | | | |
| | | | | | USDC 85.9817047979133 | | | |
| 3.1.416429 | NATE WINIECKI | ADDRESS REDACTED | | | BTC 0.00268985209418263 | | | |
| 3.1.416430 | NATE WRIGHT | ADDRESS REDACTED | | | ADA 0.143103506478255 | | | |
| | | | | | BTC 0.0000057871158945566 | | | |
| 3.1.416431 | NATE Y GIA | ADDRESS REDACTED | | | USDC 1.02952049290141 | | | |
| 3.1.416432 | NATE YORK | ADDRESS REDACTED | | | AVAX 6.93165085062871 | | | |
| | | | | | BTC 0.25650441265732B | | | |
| | | | | | ETH 0.74765596082277B | | | |
| | | | | | MATIC 1960.98509912783 | | | |
| | | | | | SNX 4.7383666773928L | | | |
| | | | | | UNI 307.0595095385L7 | | | |
| | | | | | USDC 1227.95692332953 | | | |
| 3.1.416433 | NATELA JAPHARIDZE | ADDRESS REDACTED | | | BTC 0.00000001268531929 | | | |
| | | | | | USDC 0.0529363074298221 | | | |
| 3.1.416434 | NATELA KAFTAR | ADDRESS REDACTED | | | ADA 3.093.48173634662 | | BTC 0.00052097809351844 | | |
| | | | | | BTC 0.0214620095480261 | | | |
| | | | | | ETH 0.000499664916642747 | | | |
| | | | | | MCDAI 0.0356156688473023 | | | |
| | | | | | SNX 0.0904773547023658 | | | |
| | | | | | USDC 0.555435599228808 | | | |
| 3.1.416435 | NATELA KHITARISHVILI | ADDRESS REDACTED | | | BTC 0.0000000081100076333 | | | |
| | | | | | CEL 0.0689157885703484 | | | |
| 3.1.416436 | NATELA MARTIROSYAN | ADDRESS REDACTED | | | BTC 0.0000014582036090936 | | | |
| | | | | | USDC 0.705601210338139 | | | |
| 3.1.416437 | NATEPLOY THAMSAROCH | ADDRESS REDACTED | | | AAVE 4.767 | | | |
| | | | | | CEL 200.18425878205L | | | |
| | | | | | DOT 53.47 | | | |
| | | | | | MANA 1844.3 | | | |
| | | | | | MATIC 1103.2 | | | |
| | | | | | SNX 22.566 | | | |
| | | | | | ZRX 717.18 | | | |
| 3.1.416438 | NATESAN KUMAR | ADDRESS REDACTED | | | BTC 1.5460484548819IE-06 | | | |
| | | | | | ETH 0.00204022981866574 | | | |
| 3.1.416439 | NATESAN KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.0000008941764990B | | | |
| | | | | | CEL 0.118593119285773 | | | |
| 3.1.416440 | NATHA NATHA | ADDRESS REDACTED | | | CEL 0.00013544161546491 | | | |
| 3.1.416441 | NATHACHAI POTIWATT | ADDRESS REDACTED | | | USDC 514.89362127729 | | | |
| 3.1.416442 | NATHALI METIVIER | ADDRESS REDACTED | | | BTC 0.0005380513702094S | | | |
| | | | | | ETH 0.001156148115539524 | | | |
| | | | | | LINK 0.001760845568242155 | | | |
| | | | | | UNI 0.0388084217969548 | | | |
| 3.1.416443 | NATHAIORN KITTANANTHAWONGS | ADDRESS REDACTED | | | BTC 0.1038071321682S | | | |
| | | | | | CEL 107.305076832766 | | | |
| | | | | | ETH 2.15191951103848 | | | |
| 3.1.416444 | NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | | | ADA 88.5573177509072 | | BTC 0.000000006192255866 | | |
| | | | | | BTC 0.000001283241938604 | | | |
| | | | | | CEL 0.161933501501587 | | | |
| | | | | | DOGE 0.0332708972754695 | | | |
| | | | | | ETC 4.735566400274TS | | | |
| | | | | | USDC 0.705211906208669 | | | |
| | | | | | XRP 1313.7988606767 | | | |
| 3.1.416445 | NATHALIA COMBARIZA | ADDRESS REDACTED | | | XLM 507.10994473739 | | | |
| 3.1.416446 | NATHALIA DA COSTA GASPAR | ADDRESS REDACTED | | | EOS 0.00002319584441736 | | | |
| 3.1.416447 | NATHALIA ESTEVES RODRIGUES | ADDRESS REDACTED | | | BTC 0.00264829195132372 | | | |
| | | | | | USDC 507.589594774106 | | | |
| 3.1.416448 | NATHALIA GRIGOLLI | ADDRESS REDACTED | | | CEL 6.88757428012178 | | | |
| | | | | | USDC 0.000801 | | | |
| 3.1.416449 | NATHALIA HERNÁNDEZ | ADDRESS REDACTED | | | CEL 19.4443466411107 | | | |
| 3.1.416450 | NATHALIA MACEDO | ADDRESS REDACTED | | | BSV 0.128134660357S9 | | | |
| 3.1.416451 | NATHALIE ALIRIC | ADDRESS REDACTED | | | BTC 0.0071599951661206 | | | |
| | | | | | CEL 0.412337219752 | | | |
| | | | | | ETH 0.0149805802663643 | | | |
| | | | | | LTC 0.258 | | | |
| 3.1.416452 | NATHALIE BARUFFATO | ADDRESS REDACTED | | | CEL 10.6571837570826 | | | |
| 3.1.416453 | NATHALIE BERNADETTE MIREILLE CHAIGNEAU | ADDRESS REDACTED | | | BTC 0.0210468046547644 | | | |
| 3.1.416454 | NATHALIE BLANCHARD | ADDRESS REDACTED | | | ADA 153.556099485186 | | | |
| | | | | | CEL 41.0500336915881 | | | |
| | | | | | ETH 1.01396 | | | |
| 3.1.416455 | NATHALIE CAES | ADDRESS REDACTED | | | BTC 0.0192401117808845 | | | |
| 3.1.416456 | NATHALIE CAMPENS | ADDRESS REDACTED | | | USDC 14.5632447198967 | | | |
| | | | | | USDT ERC20 23.1042838893975 | | | |
| 3.1.416457 | NATHALIE CARDENAS-ZELAYA | ADDRESS REDACTED | | | BTC 0.00008833636310460S | | | |
| | | | | | CEL 0.0161839680402S7 | | | |
| | | | | | ETH 0.0103646280473624 | | | |
| | | | | | XLM 25.641889341448Z | | | |
| 3.1.416458 | NATHALIE CHAPDELAINE | ADDRESS REDACTED | | | BTC 0.188873564386779 | | | |
| | | | | | ETH 10531.003705B702 | | | |
| | | | | | ETH 0.435334201691903 | | | |
| | | | | | PAX 209561.094439993 | | | |
| | | | | | USDC 20.6283876317403 | | | |
| 3.1.416459 | NATHALIE CHARLAND | ADDRESS REDACTED | | | LUNC 0.00143698985511178 | | | |
| 3.1.416460 | NATHALIE CHAUVIN | ADDRESS REDACTED | | | BTC 0.00123636903142385 | | | |
| | | | | | CEL 98.689984371659S | | | |
| | | | | | USDC 82.1201374026737 | | | |
| 3.1.416461 | NATHALIE CHEVROT | ADDRESS REDACTED | | | BTC 0.0052800699976766A | | | |
| | | | | | CEL 2.2796381911289A | | | |
| | | | | | ETH 0.00018967083824033Z | | | |
| | | | | | MCDAI 70.10146500609861 | | | |
| | | | | | USDT ERC20 57.4659579087693 | | | |
| 3.1.416462 | NATHALIE DESTINE | ADDRESS REDACTED | | | AAVE 0.243626330994157 | | | |
| | | | | | BCH 0.00244706286593339 | | | |
| | | | | | BTC 0.000019619531326429 | | | |
| | | | | | COMP 0.330907890791266 | | | |
| | | | | | DOT 2.09789488583B1 | | | |
| | | | | | ETH 0.0314217241579194 | | | |
| | | | | | LINK 0.0031158426839695 | | | |
| | | | | | MANA 137.495853534182 | | | |
| | | | | | MATIC 147.321356587987 | | | |
| | | | | | SNX 5.32716518652207 | | | |
| | | | | | USDC 0.350272306522841 | | | |
| | | | | | XLM 0.104267322885192 | | | |
| | | | | | XRP 0.00000021758266307A | | | |
| | | | | | ZRX 59.2144344046971 | | | |
| 3.1.416463 | NATHALIE DEWINTER | ADDRESS REDACTED | | | BTC 0.00782260568189394 | | | |
| | | | | | CEL 1906.3764272408S | | | |
| | | | | | USDC 0.00214455002295TZ | | | |
| | | | | | USDC 25.1178 | | | |
| 3.1.416464 | NATHALIE DOLAN | ADDRESS REDACTED | | | BTC 4.39513250977239E-05 | | | |
| 3.1.416465 | NATHALIE DRUSSI | ADDRESS REDACTED | | | BTC 0.0012617655019777B | | | |
| | | | | | BUSD 1000 | | | |
| | | | | | CEL 40.780750801227T | | | |
| 3.1.416466 | NATHALIE DUPIRE | ADDRESS REDACTED | | | AAVE 0.182925722862258 | | | |
| | | | | | ADA 810.549226764042 | | | |
| | | | | | BTC 0.04304309917716A3 | | | |
| | | | | | CEL 2.64339755283975 | | | |
| | | | | | DOGE 62.53733921967I7 | | | |
| | | | | | DOT 2.12665699605079 | | | |
| | | | | | EOS 4.3359751322288T | | | |
| | | | | | ETH 0.474665452883441 | | | |
| | | | | | LINK 3.0855798376305G | | | |
| | | | | | SOL 0.895116892052109 | | | |
| | | | | | USDC 263.679095091084 | | | |
| | | | | | XLM 1337.4305704381 | | | |
| 3.1.416467 | NATHALIE FOUQUET | ADDRESS REDACTED | | | BTC 0.102581788059133 | | | |
| | | | | | CEL 9635.27668431422 | | | |
| | | | | | EOS 42.376874391S183 | | | |
| | | | | | ETH 3.00207886660048 | | | |
| | | | | | LINK 5.46233 | | | |
| | | | | | LTC 1.00115132222317B | | | |
| | | | | | OMG 31.2090616812828 | | | |
| | | | | | PAXG 1.0000064316648Z | | | |
| | | | | | UNI 4.41513928404755 | | | |
| | | | | | USDC 63808.76 | | | |
| 3.1.416468 | NATHALIE FRADIN | ADDRESS REDACTED | | | BTC 0.001644825320613Z3 | | | |
| | | | | | CEL 9.21687739257497 | | | |
| | | | | | SGB 162.2331520690039 | | | |
| | | | | | XRP 0.00000022344230623Z | | | |
| 3.1.416469 | NATHALIE GARCIA | ADDRESS REDACTED | | | ADA 70.4520192856712 | | | |
| | | | | | ETH 0.0147674687441605 | | | |
| | | | | | MATIC 43.7646073717263 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416470 | NATHALIE GIURGIU | ADDRESS REDACTED | | | CEL 1.4621575008S998 | | | |
| 3.1.416471 | NATHALIE GONZÁLEZ MICHELENA | ADDRESS REDACTED | | | BTC 0.0167752537082499 | | | |
| | | | | | USDC 28592.4222876002 | | | |
| 3.1.416472 | NATHALIE GUEVARA | ADDRESS REDACTED | | | BTC 0.0702821955188 | | | |
| | | | | | DOT 0.1435195555922313 | | | |
| | | | | | XLM 2751.1183006820B | | | |
| 3.1.416473 | NATHALIE HAAS | ADDRESS REDACTED | | | ADA 833.578018692319 | | | |
| | | | | | BTC 0.4386749336855523 | | | |
| | | | | | CEL 10.44806212055J | | | |
| | | | | | DOT 160.67969739085 | | | |
| | | | | | ETH 11.21103102762B6 | | | |
| | | | | | LINK 152.955915728562 | | | |
| | | | | | LUNC 167.58232352566 | | | |
| | | | | | MATIC 1278.68773436J7 | | | |
| | | | | | XRP 35.453673764777S | | | |
| 3.1.416474 | NATHALIE HO TIEN TON | ADDRESS REDACTED | | | BTC 0.0000148656498423224 | | | |
| | | | | | CEL 59.454441243632 | | | |
| | | | | | USDT ERC20 41.5304784124293 | | | |
| 3.1.416475 | NATHALIE HOFMAN | ADDRESS REDACTED | | | BTC 0.0159121823088986 | | | |
| 3.1.416476 | NATHALIE HOON | ADDRESS REDACTED | | | BTC 0.00000935790106282J7 | | | |
| | | | | | CEL 1.21563469003202 | | | |
| 3.1.416477 | NATHALIE HOWE | ADDRESS REDACTED | | | ADA 0.00288423611864635 | | | |
| | | | | | BNB 0.00106214051631145 | | | |
| | | | | | BTC 0.000000298136029691 | | | |
| | | | | | ETC 0.00212635689511J | | | |
| | | | | | LTC 0.00207732961980899 | | | |
| | | | | | LUNC 0.051264953494362B | | | |
| | | | | | USDT ERC20 0.078836452504396J | | | |
| 3.1.416478 | NATHALIE HUYSMANS | ADDRESS REDACTED | | | BTC 0.00095119311507601J7 | | | |
| | | | | | ETH 7.82499137254B9 | | | |
| 3.1.416479 | NATHALIE ISAAC | ADDRESS REDACTED | | | BTC 0.00105207830282679 | | | |
| 3.1.416480 | NATHALIE JANSEN | ADDRESS REDACTED | | | CEL 0.272991662011488 | | | |
| | | | | | BTC 0.000001685174922206 | | | |
| 3.1.416481 | NATHALIE JEAN | ADDRESS REDACTED | | | CEL 181.25301848797J4 | | | |
| | | | | | BTC 0.18723474736B283 | | | |
| 3.1.416482 | NATHALIE JEANSON SELLIER | ADDRESS REDACTED | | | USDC 7756.24223033251 | | | |
| 3.1.416483 | NATHALIE KERSTENS | ADDRESS REDACTED | | | BTC 0.00103291315700289J9 | | | |
| | | | | | CEL 2493.98185865197 | | | |
| | | | | | SNX 609.66475369B979 | | | |
| 3.1.416484 | NATHALIE KOPP | ADDRESS REDACTED | | | BTC 0.0023450439691980J3 | | | |
| | | | | | CEL 9.0477684180737J6 | | | |
| | | | | | ETH 0.146362139583J1 | | | |
| 3.1.416485 | NATHALIE LAMBERT | ADDRESS REDACTED | | | BTC 0.06146269364907J62 | | | |
| | | | | | CEL 233.88601848301J7 | | | |
| | | | | | USDC 3379.5337 | | | |
| 3.1.416486 | NATHALIE LAVALLÉE-MARCOTTE | ADDRESS REDACTED | | | BTC 0.000107008444089231 | | | |
| | | | | | USDC 1048.40256195452 | | | |
| 3.1.416486 | NATHALIE LAVALLÉE-MARCOTTE | ADDRESS REDACTED | | | BTC 0.000000009476348413 | | | |
| | | | | | CEL 0.00035021894237Z384 | | | |
| | | | | | USDC 0.00000015129906814B | | | |
| 3.1.416487 | NATHALIE LUSINK | ADDRESS REDACTED | | | BTC 0.00216744673872632 | | | |
| | | | | | ETH 4.31485964505079 | | | |
| 3.1.416488 | NATHALIE MAGNO | ADDRESS REDACTED | | | CEL 0.854366696692594 | | | |
| | | | | | ETH 0.16039873752678S | | | |
| | | | | | MCDAI 40.6753961589Z8 | | | |
| 3.1.416489 | NATHALIE MASSON | ADDRESS REDACTED | | | CEL 9.99977210732132 | | | |
| 3.1.416490 | NATHALIE NABAJOTH | ADDRESS REDACTED | | | BTC 0.00094660109745769G | | | |
| 3.1.416491 | NATHALIE NESA | ADDRESS REDACTED | | | CEL 0.0406148796347777 | | | |
| | | | | | BTC 0.00000000051121021 | | | |
| | | | | | CEL 10.5103363824262 | | | |
| | | | | | XLM 0.000000006897771648 | | | |
| | | | | | XRP 0.0000005858900671J9 | | | |
| 3.1.416492 | NATHALIE NIEMINEN | ADDRESS REDACTED | | | BTC 0.007956999758207'4 | | | |
| | | | | | CEL 2.71118350195609 | | | |
| 3.1.416493 | NATHALIE NOËL | ADDRESS REDACTED | | | CEL 59.49991259025'4 | | | |
| 3.1.416494 | NATHALIE NOËL | ADDRESS REDACTED | | | BTC 0.2722815345626J5 | | | |
| 3.1.416495 | NATHALIE OCHSENBEIN | ADDRESS REDACTED | | | BTC 0.00114742292394848 | | | |
| | | | | | CEL 1.866401789275Z3 | | | |
| | | | | | SGB 1.452751201677J1 | | | |
| | | | | | XRP 9.70912393029227 | | | |
| 3.1.416496 | NATHALIE PASCOT | ADDRESS REDACTED | | | AAVE 4.51731624697334 | | | |
| | | | | | ADA 488.49996969889 | | | |
| | | | | | BCH 0.01907728627876Z3 | | | |
| | | | | | BTC 0.000450738437309182 | | | |
| | | | | | CEL 65.189259589341J6 | | | |
| | | | | | MCDAI 757.079602496187 | | | |
| | | | | | UNI 0.00983808257980673 | | | |
| | | | | | USDC 0.0000006480190841J5 | | | |
| 3.1.416497 | NATHALIE PILON | ADDRESS REDACTED | | | BTC 0.0004745131388110668 | | | |
| 3.1.416498 | NATHALIE PJERNER | ADDRESS REDACTED | | | BTC 0.01199387358177J3 | | | |
| | | | | | CEL 118.63453055022B | | | |
| | | | | | USDC 216.550407 | | | |
| 3.1.416499 | NATHALIE POTIER | ADDRESS REDACTED | | | BTC 0.0311579457923256 | | | |
| | | | | | CEL 12.642602388286 | | | |
| | | | | | USDT ERC20 5856.28169827755 | | | |
| 3.1.416500 | NATHALIE ROMAIN | ADDRESS REDACTED | | | BTC 0.000015973061322J22 | BTC 0.00956512290531464 | | |
| | | | | | CEL 0.154816190406025 | CEL 90.2144912008901 | | |
| 3.1.416501 | NATHALIE ROXANA NOBOA QUESPAS | ADDRESS REDACTED | | | AVAX 3.28088193 | | | |
| | | | | | BTC 0.0011901788939566Z | | | |
| | | | | | CEL 16.2618619160916 | | | |
| | | | | | ETH 0.36730719123722Z | | | |
| 3.1.416502 | NATHALIE ROXANNE APARICIO SCIORTINO | ADDRESS REDACTED | | | BTC 0.01848034 | | | |
| | | | | | CEL 5.417544186180Z1 | | | |
| 3.1.416503 | NATHALIE ROZES EDELIN | ADDRESS REDACTED | | | ADA 5465.17031512094 | | | |
| | | | | | BCH 4.25254910120198 | | | |
| | | | | | BTC 0.05505703496287Z3 | | | |
| | | | | | CEL 2034.03914705099 | | | |
| | | | | | COMP 1.23893533964249 | | | |
| | | | | | DASH 10.4775409154151 | | | |
| | | | | | EOS 3212.33547058907 | | | |
| | | | | | ETH 2.347270634452ZB | | | |
| | | | | | LTC 505.14695987043S | | | |
| | | | | | MANA 0.39542837629102B | | | |
| | | | | | MCDAI 270.536254154263 | | | |
| | | | | | OMG 866.554244818927 | | | |
| | | | | | PAX 554.189299401S7 | | | |
| | | | | | PAXG 1.063281104487J3 | | | |
| | | | | | LUNA 1.090707487515J9 | | | |
| | | | | | XRP 13255201992538B | | | |
| | | | | | XTZ 327.75063450441S | | | |
| | | | | | ZEC 40.467246416819J | | | |
| | | | | | ZRX 5870.354306819J69 | | | |
| 3.1.416504 | NATHALIE RUAULT | ADDRESS REDACTED | | | BTC 0.00151779581524346 | | | |
| | | | | | LINK 1202.41203447586 | | | |
| | | | | | SNX 161.244862226084 | | | |
| | | | | | UMA 41.1771615001516 | | | |
| | | | | | XLM 1267.98864840224 | | | |
| 3.1.416505 | NATHALIE SCIPIONI | ADDRESS REDACTED | | | BTC 0.0000000971581506 | | | |
| | | | | | CEL 52.5030149174043 | | | |
| | | | | | USDC 85.81447441894J7 | | | |
| 3.1.416506 | NATHALIE SEBAG | ADDRESS REDACTED | | | ADA 3780.4733790517S | | | |
| | | | | | BTC 1.75771335766349 | | | |
| | | | | | DOT 188.82549581368B | | | |
| | | | | | ETH 18.60923536499S4 | | | |
| | | | | | LINK 85.4332788871512 | | | |
| | | | | | MATIC 1872.56549736546 | | | |
| 3.1.416507 | NATHALIE SIVERTSEN | ADDRESS REDACTED | | | BTC 0.00000617 | | | |
| | | | | | CEL 1.49547660006178 | | | |
| 3.1.416508 | NATHALIE THOMPSON | ADDRESS REDACTED | | | BTC 0.02366767099587J05 | | | |
| 3.1.416509 | NATHALIE THOURET | ADDRESS REDACTED | | | ETH 0.15588884158781 | | | |
| | | | | | BNB 0.00126798234231518 | | | |
| | | | | | BTC 0.0000001052351752494 | | | |
| | | | | | CEL 0.04618576114312526 | | | |
| | | | | | USDC 0.350731779851946 | | | |
| 3.1.416510 | NATHALIE TRAN | ADDRESS REDACTED | | | BTC 0.00130962532470G4 | | | |
| | | | | | USDC 510.83089099207B | | | |
| 3.1.416511 | NATHALIE VAN DIJK | ADDRESS REDACTED | | | BTC 0.00139110725118Z5 | | | |
| 3.1.416512 | NATHALIE VARAS | ADDRESS REDACTED | | | BTC 0.0167716480252B21 | | | |
| | | | | | ETH 0.19187403931751J | | | |
| 3.1.416513 | NATHALIE VERMEYLEN | ADDRESS REDACTED | | | BTC 0.110752302947693 | | | |
| | | | | | CEL 83.577591340878 | | | |
| | | | | | ETH 0.179741006302 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416514 | NATHALIE VINCIANE S THENAERS | ADDRESS REDACTED | | | BTC 0.1305487818165<br>ETH 0.00162700399204582<br>LTC 3.22391561574285 | | | |
| 3.1.416515 | NATHALIE ZUIDERVLIET | ADDRESS REDACTED | | | ETH 0.0015239184598654S | | | |
| 3.1.416516 | NATHALINE DE CASTRO | ADDRESS REDACTED | | | BTC 0.000000014550154S12<br>ETH 0.00033419818876619Z | | | |
| 3.1.416517 | NATHALINE GCV | ADDRESS REDACTED | | | BTC 0.099591640758956S | | | |
| 3.1.416518 | NATHALY ALEXANDRA ARENAS QUIJANO | ADDRESS REDACTED | | | BTC 0.0015456627S12752<br>ETH 0.001618356165872B | | | |
| | | | | | USDC 401.476184111547 | | | |
| 3.1.416519 | NATHALY ARIAS | ADDRESS REDACTED | | | BTC 0.05426420442461 73<br>ETH 0.1170581666062123 | | | |
| 3.1.416520 | NATHALY ARREDONDO | ADDRESS REDACTED | | | BTC 0.0137050248447902<br>ETH 0.01308476817729T4<br>MCDAI 404.4413133453AT | | | |
| | | | | | USDC 75.46662842357109 | | | |
| 3.1.416521 | NATHALY ECHEVERRY VILLALBA | ADDRESS REDACTED | | | BTC 0.01307620912058B4<br>CEL 10.3970339025555 | | | |
| 3.1.416522 | NATHALY GONZALEZ | ADDRESS REDACTED | | | ETH 0.2162979041736A2<br>LTC 1.01975765637994 | | | |
| | | | | | XRP 227.511891963943 | | | |
| 3.1.416523 | NATHALY ORDONEZ | ADDRESS REDACTED | | | BNB 0.0009821551354593185<br>BTC 0.00000007054894637<br>DOT 0.00623054317118447 | | | |
| | | | | | ETH 0.000102101635528904 | | | |
| 3.1.416524 | NATHALY WHELLER | ADDRESS REDACTED | | | BTC 0.001101447010342747<br>CEL 95.02807902526D4<br>ETH 1.21220362 | | | |
| | | | | | USDC 441.212584287173 | | | |
| 3.1.416525 | NATHAM AL ASSMI | ADDRESS REDACTED | | | CEL 2.5919070762605Z | | | |
| 3.1.416526 | NATHAN A LONG | ADDRESS REDACTED | | | BTC 0.0000205906831423 94<br>CEL 0.38837128937932A<br>ETH 0.00004886515485971 9 | | | |
| 3.1.416527 | NATHAN A STAHLER | ADDRESS REDACTED | | | AVAX 6.61398204150A309<br>AVAX 6.153212747918T3<br>BTC 0.001302109423526SB<br>DOT 52.9258540484108<br>ETH 3.156290956078D4<br>MATIC 190S.586254343 62<br>SOL 10.206773520723Z | ETH 0.069696 | | |
| 3.1.416528 | NATHAN ABADI | ADDRESS REDACTED | | Yes | ADA 1030.423716<br>BNB 6.3245<br>BTC 0.255954465162951<br>CEL 1605.130972684B7<br>DOT 52.346094673T<br>ETH 6.44634713<br>MATIC 553.80284<br>SOL 4.638027<br>USDT ERC20 4443.372<br>XRP 2716.591 | | | BTC 1.12452308162465 |
| 3.1.416529 | NATHAN ABADI | ADDRESS REDACTED | | | CEL 0.120249814295529 | | | |
| 3.1.416530 | NATHAN ADDISON | ADDRESS REDACTED | | | BTC 0.1220027590661B4<br>CEL 497.148931161301<br>DOT 201.940225713623<br>ETH 2.350030179769T9<br>LINK 38.825<br>MATIC 331.49571216<br>XLM 2300.8083541<br>XRP 1070.264423<br>ZRX 723.33068255 | | | |
| 3.1.416531 | NATHAN AFAHAEKE | ADDRESS REDACTED | | | BTC 0.00000000056097491<br>CEL 16.9935168B00418<br>SGB 24.591669546767Z | | | |
| 3.1.416532 | NATHAN ALBERTI | ADDRESS REDACTED | | | XRP 0.000002982986S331<br>BTC 0.0181076443565B1<br>ETH 0.50151B50348607 | | | |
| 3.1.416533 | NATHAN ALDINGER | ADDRESS REDACTED | | | ADA 213.02178666D384<br>BTC 0.0036640564406091 4<br>DOT 15.874148573644B<br>ETH 0.0381260782576533<br>LINK 18.544270061 7309<br>MCDAI 153.832201910B9<br>XLM 1302.558435910 06<br>XRP 154.496385<br>XTZ 13.845447794581 | | | |
| 3.1.416534 | NATHAN ALDRIDGE | ADDRESS REDACTED | | | BTC 0.001208929354297 91<br>ETH 0.0006293740141870T9<br>USDC 0.499578632854982 | ETH 0.522877592919533 | | |
| 3.1.416535 | NATHAN ALFRED | ADDRESS REDACTED | | | BTC 0.000000000803036152<br>CEL 0.566396867685481<br>MATIC 0.147854469048967<br>XRP 259.620196996613 | | | |
| 3.1.416536 | NATHAN ALLAN | ADDRESS REDACTED | | | ADA 269.57615317671 4<br>BNB 0.865148310060143<br>BTC 0.0691289253685955<br>CEL 8.485581340337S8<br>USDC 261.0326918277566 | BTC 0.00050301633746762S | | |
| 3.1.416537 | NATHAN ALLEN | ADDRESS REDACTED | | | ADA 0.000012245952763818<br>AVAX 0.00008394154535257S<br>BTC 0.000000000407848906D3<br>COMP 0.0000001132742462B<br>DOT 0.00009711866535400S<br>ETH 0.000000091174850971<br>LINK 0.000077804088757164<br>LTC 0.0000000116318913Z2<br>MANA 0.000000502572659704<br>MATIC 0.000118552095B0169<br>SOL 0.0000062812375B966<br>USDC 0.0000091166897070S5<br>XLM 1.879817818079990 06<br>XTZ 0.00001259766451S124 | ADA 0.01576206834632 3<br>AVAX 0.00775141543847001<br>BTC 0.00000711726008940S<br>COMP 0.00001347487603D183<br>DOT 0.01806900126801S3<br>LTC 0.00003437182061646 6<br>MANA 0.010361993495S226<br>MATIC 0.08632105873919B6<br>SOL 0.00641089756084S1<br>USDC 0.01311456490162S3<br>XLM 0.00967669901B9641<br>XTZ 0.0299729173222435 | | |
| 3.1.416538 | NATHAN ALLEN | ADDRESS REDACTED | | | ADA 525.23671750594B<br>BTC 0.033201448206B515<br>DOT 20.457553129717<br>LINK 19.402730049946<br>MATIC 496.98685327097 1<br>SOL 2.07471634770404 | ADA 141.231837<br>BTC 0.00058 | | |
| 3.1.416539 | NATHAN ALLEN STAUGLER | ADDRESS REDACTED | | | BTC 0.037583291584656<br>CEL 227.27034980D264<br>ETH 2.837650600D4789<br>XLM 488.5334556D304 | | | |
| 3.1.416540 | NATHAN ALLISON | ADDRESS REDACTED | | | ETH 0.000013591240924901 | | | |
| 3.1.416541 | NATHAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.000023929876077738<br>ETH 0.000323165898766006<br>GUSD 7.6726556523593T | | | |
| 3.1.416542 | NATHAN AMAZAN | ADDRESS REDACTED | | | BTC 0.0000238244197465 64<br>ETH 3.272053532969998 06<br>USDC 0.825891326438771 | | | |
| 3.1.416543 | NATHAN AMIGO | ADDRESS REDACTED | | | AVAX 0.2769451323972 39<br>CEL 13.711956466721<br>SNX 59.51016744 | | | |
| 3.1.416544 | NATHAN AMODEO | ADDRESS REDACTED | | | BTC 0.02608154236145 74<br>CEL 4.78571581229693<br>DOGE 541.260989573571<br>ETH 1.20518165388906<br>LUNC 0.30707516628664<br>MATIC 79.1380641862644<br>SOL 10.16362780931Z | | | |
| 3.1.416545 | NATHAN AMUNDSON | ADDRESS REDACTED | | | ADA 0.38077599876764<br>AVAX 0.012863374132B529<br>BNT 0.067416509826S543<br>BTC 0.000107280200007345<br>CEL 256.470918151349<br>DOT 0.0178179636577277<br>ETH 0.001066344398970B<br>LINK 0.00725799395863763<br>LTC 0.00111583037275002<br>MATIC 1.41115596821576<br>PAXG 0.0022705717974338T<br>SNX 0.037505281456314 6<br>USDC 0.0071432447878732 6 | BTC 0.0000000789456B6442<br>ETH 0.00000028795775916 2 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416546 | NATHAN ANDERSON | ADDRESS REDACTED | | | ADA 13.9502721998282<br>BTC 0.0103757938848483<br>EOS 0.00926467194925706<br>ETH 0.00001855569106125<br>KLM 0.0410143586049143 | | | |
| 3.1.416547 | NATHAN ANDERSON | ADDRESS REDACTED | | | GUSD 1.05446718927874<br>PAXG 0.000267417228743278 | | | |
| 3.1.416548 | NATHAN ANDERSON | ADDRESS REDACTED | | | CEL 1.06025137715066 | | | |
| 3.1.416549 | NATHAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00131588729579782<br>USDC 511.984540595622 | | | |
| 3.1.416550 | NATHAN ANDERSON | ADDRESS REDACTED | | | ADA 258.13004189412<br>BTC 0.0000004601216496997<br>MANA 13.9318834072229<br>USDC 0.0459131823474111<br>XLM 0.0273790601919334<br>XRP 1070.21818 | | | |
| 3.1.416551 | NATHAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00071919177874712S<br>BTC 0.68477790167466<br>LINK 100.984003401941<br>USDC 8407.672897120 | | | |
| 3.1.416552 | NATHAN ANDERSON | ADDRESS REDACTED | | | ADA 0.00276058118412399<br>BTC 0.00004481088001600<br>DOT 0.000009233158973097<br>ETH 0.00001060072951<br>LINK 6.5773132263377E-05<br>MATIC 511.46925367418<br>SOL 87.6033937822011<br>USDC 0.58888495294148S | BTC 0.00056888 | | |
| 3.1.416553 | NATHAN ANDERSON | ADDRESS REDACTED | | | ADA 0.00345964046284909<br>BTC 0.3601290064929<br>CEL 102.28571921394<br>ETH 5.295601511132117<br>LINK 0.136380329332473<br>LTC 0.000344166605336746<br>MATIC 3207.62442348244<br>MCDAI 0.158431645621253<br>SNX 64.4449051083758<br>SOL 6.632948998930S<br>USDC 988.914301496881 | USDC 4800 | | |
| 3.1.416554 | NATHAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00107286084769629<br>USDC 1.55402435601772 | | | |
| 3.1.416555 | NATHAN ANDERSON HORAK | ADDRESS REDACTED | | | | BTC 0.00235015675019S5<br>USDC 405.106771 | | |
| 3.1.416556 | NATHAN ANDRE VOOGT | ADDRESS REDACTED | | | CEL 0.04235750986690754<br>ETH 0.00147602052596046 | | | |
| 3.1.416557 | NATHAN ANDRESHAK | ADDRESS REDACTED | | | ADA 0.174345848601119<br>BTC 0.0000021486480399S<br>GUSD 0.18344283995723S<br>USDC 45.8134075976577 | ADA 168.513010149143<br>BTC 0.000000997733099976<br>GUSD 102.388365372532<br>USDC 0.588718665024293 | | |
| 3.1.416558 | NATHAN ANDREW | ADDRESS REDACTED | | | ADA 791.660699291<br>AVAX 12.0660720420067<br>BTC 0.0982861806186048<br>DOT 37.6626416811884<br>ETH 1.060001745559998<br>LUNC 6.0043767932977<br>MANA 330.023253219S8<br>MATIC 661.138015112026<br>SOL 6.6347462239623S<br>USDC 0.04161455364768S5 | AVAX 6.495 | | |
| 3.1.416559 | NATHAN ANDREW HOUSTMAN | ADDRESS REDACTED | | | BTC 0.000723658043819576<br>ETH 0.00146473864577788 | | | |
| 3.1.416560 | NATHAN ANDREW VARLEY | ADDRESS REDACTED | | | BTC 0.000007972453551374<br>DOGE 0.13384710172823<br>EOS 0.00349392561553806<br>ETH 0.000197009199011366<br>LPT 0.0002<br>MANA 0.00062368346877323<br>SNX 0.0267849774903658<br>SOL 0.00267828534300S<br>USDC 0.425630122331204<br>XTZ 0.08111648494836S<br>ZRX 0.00179962137267<br>11 | BTC 0.000000009060421895<br>USDC 0.9997262320877 | | |
| 3.1.416561 | NATHAN ANDREWS | ADDRESS REDACTED | | | BTC 0.15106425398485<br>CEL 620.036146472045<br>ETH 1.017960<br>SGB 159.453675111808<br>XRP 0.0000066619667302 | | | |
| 3.1.416562 | NATHAN ANTHONY | ADDRESS REDACTED | | | LTC 0.01714849153081<br>USDC 4039.56379915878<br>USDT ERC20 3.32454624953832 | | | |
| 3.1.416563 | NATHAN ANTHONY | ADDRESS REDACTED | | | BAT 66.54841021861<br>BSV 0.1415873265799661<br>BTC 1.01651719776541<br>ETH 3.82257319309575<br>USDC 5603.12731242993<br>ZEC 4.79473552175907<br>ZRX 67.8998749267583 | | | |
| 3.1.416564 | NATHAN ANTHONY | ADDRESS REDACTED | | | MATIC 0.275187163998878 | | | |
| 3.1.416565 | NATHAN ANTHONY MATHAS | ADDRESS REDACTED | | | BTC 0.29182582165672S<br>ETH 7.40803715642SS<br>MATIC 4126.115288472724 | | | |
| 3.1.416566 | NATHAN ANTON BOUTIN | ADDRESS REDACTED | | | BTC 0.012797489600020069 | | | |
| 3.1.416567 | NATHAN APPELSON | ADDRESS REDACTED | | | ETH 0.003405469576844<br>ETH 1.28447535117917<br>USDC 1035.30610338144 | | | |
| 3.1.416568 | NATHAN ARDAIZ | ADDRESS REDACTED | | | BTC 0.0000020894896194S1<br>ETH 0.0062849792808938S | BTC 0.00000000515835813 | | |
| 3.1.416569 | NATHAN ARELLANO | ADDRESS REDACTED | | | BTC 0.00020592152227211 | | | |
| 3.1.416570 | NATHAN ARNOLD BECKSTEAD | ADDRESS REDACTED | | | BTC 0.00442734793852436<br>CEL 0.04110693301020S6 | | | |
| 3.1.416571 | NATHAN ASHER | ADDRESS REDACTED | | | ETH 0.00016648249347304 | | | |
| 3.1.416572 | NATHAN ASHWORTH | ADDRESS REDACTED | | | BTC 0.0805265563386055<br>CEL 0.00416290611007745 | | | |
| 3.1.416573 | NATHAN ASSELIN | ADDRESS REDACTED | | | BTC 0.06630051087164669<br>CEL 93.0381349120347<br>ETH 0.63258280982039 | | | |
| 3.1.416574 | NATHAN ATKINS | ADDRESS REDACTED | | | BCH 0.00008370964730852<br>BTC 0.00004933337737048<br>CEL 1.09945509991035<br>ETH 0.00057319732097207<br>LTC 0.00122381285348903<br>XLM 0.41699189065997 | | | |
| 3.1.416575 | NATHAN AUSTIN | ADDRESS REDACTED | | | LTC 0.0863697421733179 | | | |
| 3.1.416576 | NATHAN AYERS | ADDRESS REDACTED | | | MATIC 29.610344013173 | | | |
| 3.1.416577 | NATHAN AYOTTE | ADDRESS REDACTED | | | ADA 0.03772510823531079<br>BTC 0.00001426813736740<br>ETH 0.00006156186694S108<br>GUSD 10.21110121630694<br>MATIC 0.039530680029928<br>USDT ERC20 7.43205062173049 | | | |
| 3.1.416578 | NATHAN BACON | ADDRESS REDACTED | | | BTC 0.00587101590486759 | | | |
| 3.1.416579 | NATHAN BAELE | ADDRESS REDACTED | | | ADA 0.0458306750684714<br>BTC 0.0155850447562422<br>CEL 0.689861215250S4<br>ETH 0.201940449080213<br>MATIC 0.015662912463034<br>XLM 0.0000000184031958377 | | | |
| 3.1.416580 | NATHAN BAHN | ADDRESS REDACTED | | | BTC 0.500112436407244 | | | |
| 3.1.416581 | NATHAN BAU | ADDRESS REDACTED | | | ADA 183.817007525083<br>BTC 0.0406942666205837<br>DOT 0.00112663901836685<br>ETH 0.0000387292931446757<br>LTC 0.000660353633172553<br>USDC 1553.00645502721 | | | |
| 3.1.416582 | NATHAN BAIK | ADDRESS REDACTED | | | BTC 0.000002500811466449 | | | |
| 3.1.416583 | NATHAN BALLANTYNE | ADDRESS REDACTED | | | AAVE 0.629944<br>BTC 0.03725251062490174<br>CEL 111.91228398339<br>ETH 0.463387914290524<br>MATIC 135.120096486909 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416584 | NATHAN BALLENTINE | ADDRESS REDACTED | | | BTC 0.000053575241060669<br>COMP 1.037697378066225<br>MATIC 4.38018538551043<br>SNX 72.27956716563897<br>UNI 0.284415273963899<br>USDC 13.407466516951 6<br>ZRX 523.86774260321 9 | USDC 0.0000005757465884 9 | | |
| 3.1.416585 | NATHAN BALKAI SHARMA | ADDRESS REDACTED | | | CEL 0.052525725501011<br>ETH 0.001692751974595517 | | | |
| 3.1.416586 | NATHAN BANH | ADDRESS REDACTED | | | ADA 117.094602656278<br>BTC 0.005578676592878767<br>ETH 0.21268074089106 5<br>LINK 2.980260805218906 | | | |
| 3.1.416587 | NATHAN BANNER | ADDRESS REDACTED | | | ADA 0.009576474170821102<br>BTC 0.006245184764868607<br>DOT 5.477883479965263<br>ETH 0.032032071392007<br>LUNC 1.106261680466566<br>MATIC 59.665863680943 6 | ADA 8.93920381297556 | | |
| 3.1.416588 | NATHAN BAPTISTE | ADDRESS REDACTED | | | AAVE 0.001310340676071551<br>AVAX 1.100202858197731<br>BTC 0.013082405571264 4<br>ETH 1.019496 74460446<br>GUSD 10.585331766798 7<br>LINK 0.04826416274333 97<br>MATIC 4.09141829167692<br>SUSHI 0.092746509203964 2<br>USDC 9.581514308243 7 | AAVE 0.0009553446534482599<br>BTC 0.00000063<br>ETH 0.000000403125145417<br>GUSD 0.001281425582848 57<br>LINK 0.000005010014843748<br>MATIC 0.0000000162421532793<br>SUSHI 0.000000049538170992<br>USDC 0.000000518971276943 | | |
| 3.1.416589 | NATHAN BARBONI | ADDRESS REDACTED | | | BTC 0.00283245364148153<br>USDC 1105.82395728443 | | | |
| 3.1.416590 | NATHAN BARBOUR | ADDRESS REDACTED | | | XLM 48.6219299502005 | | | |
| 3.1.416591 | NATHAN BARKER | ADDRESS REDACTED | | | BTC 0.0002492647554662 62<br>COMP 0.000079316945818313<br>LINK 0.004080279800572294<br>USDC 0.0272915167734045<br>XLM 0.036293795367208 2<br>XRP 0.1380880253 6091 5 | | | |
| 3.1.416592 | NATHAN BARNES | ADDRESS REDACTED | | | AAVE 0.003387179871905514<br>AVAX 0.282033093094316<br>AVAX 0.014551970528600 3<br>BTC 2.72260483913476<br>ETH 4.080360487137 1<br>LINK 0.06285843767819 78<br>LTC 0.00163657180119858<br>MATIC 0.559011820496225<br>USDC 0.42938778832841<br>XRP 0.009 | BTC 0.00825169 | | |
| 3.1.416593 | NATHAN BARRETT | ADDRESS REDACTED | | | BTC 0.00000578575261821<br>CEL 1.12206362747405<br>ETH 0.00061175036963000 3 | | | |
| 3.1.416594 | NATHAN BARRETT | ADDRESS REDACTED | | | ADA 449.411858049094<br>AVAX 9.179050144438399<br>ETH 1.187379191145 21<br>MATIC 1505.42080472654<br>SNX 0.170128613923023 | | | |
| 3.1.416595 | NATHAN BASS | ADDRESS REDACTED | | | BTC 0.250227931765137<br>MATIC 1064.0236210522 77 | | | |
| 3.1.416596 | NATHAN BATES | ADDRESS REDACTED | | | BTC 0.000135157155581424<br>ETH 0.001785596668692 91<br>USDC 0.000266268102686772<br>ZRX 0.537651354002195 | | | |
| 3.1.416597 | NATHAN BATLEY | ADDRESS REDACTED | | | BTC 0.0008853802242972 56<br>CEL 8.232561616641188<br>DOT 38.5648789860409 | | | |
| 3.1.416598 | NATHAN BATTAN | ADDRESS REDACTED | | | ADA 0.000004466482894449<br>BCH 0.00000000068091564<br>BTC 0.00021151066279751<br>CEL 178.666947644177<br>ETH 0.000005247838207 1<br>MATIC 0.296256395244845<br>SNX 0.15162069822104<br>USDC 0.0000000031109786 41<br>USDT ERC20 0.000000041730004433 | ADA 0.00066816190134549 3<br>BCH 0.000000004510200093<br>BTC 1.062105878 23251<br>CEL 13.5263533824741<br>MANA 0.156674849765915<br>MATIC 461.717432336323<br>SNX 124.97182296826 4<br>UNI 0.000030678669004666<br>USDC 115.65273977 0738<br>USDT ERC20 0.005577574997023 3 | | |
| 3.1.416599 | NATHAN BAUM | ADDRESS REDACTED | | | BTC 0.00083214857524721 2<br>CEL 0.155701281607 59<br>ETH 0.00829462826561972 | | | |
| 3.1.416600 | NATHAN BEACOM | ADDRESS REDACTED | | | BTC 0.18669156123914<br>CEL 24.253577286641 5<br>ETH 2.60131775663882 | | | |
| 3.1.416601 | NATHAN BEAL | ADDRESS REDACTED | | | BTC 0.169105696236628<br>CEL 13.32791662445494<br>DASH 0.000000097355275 45<br>LTC 0.00000025912498170 4<br>SNX 173.520146583981 | | | |
| 3.1.416602 | NATHAN BEAM | ADDRESS REDACTED | | | ETH 0.07908072578967 88 | | | |
| 3.1.416603 | NATHAN BEATTIE | ADDRESS REDACTED | | | BTC 0.088416680062315<br>CEL 31.6756306631757<br>ETH 1.11774202417217<br>SNX 6.60442 0457066<br>XRP 48.8054234822131 | | | |
| 3.1.416604 | NATHAN BEAUMONT | ADDRESS REDACTED | | | BTC 0.00000000001248497 | | | |
| 3.1.416605 | NATHAN BECKSTEAD | ADDRESS REDACTED | | | CEL 0.427633925074 1<br>ETH 0.001502200143287 31 | | | |
| 3.1.416606 | NATHAN BECKSTEAD | ADDRESS REDACTED | | | ADA 0.00168529230105004<br>BTC 0.000016322051439415<br>CEL 0.053420019349549 1<br>DASH 6.42880952243319E-05<br>ETH 0.000000948056428319<br>MATIC 0.0029993795 1569003<br>PAX 0.14251760839470 8<br>SNX 0.00085107664845599 2<br>USDC 1.296592541939 1<br>USDT ERC20 0.0186838875740181<br>XLM 0.00778687390799805 | | | |
| 3.1.416607 | NATHAN BEDOUI | ADDRESS REDACTED | | | CEL 0.432231546085794<br>USDC 157.978444661191 | | | |
| 3.1.416608 | NATHAN BEGE | ADDRESS REDACTED | | | BTC 0.0143231061899348 | | | |
| 3.1.416609 | NATHAN BEKERMAN | ADDRESS REDACTED | | | MATIC 4.428168051 32932 | | | |
| 3.1.416610 | NATHAN BENNETT | ADDRESS REDACTED | | | BTC 0.0000030458051562 16<br>CEL 1.0023333333 3333<br>ETH 0.00000707619699 9156<br>MCDAI 0.0284990083954473<br>MKR 0.00001726529716 1 | | | |
| 3.1.416611 | NATHAN BENOSKI | ADDRESS REDACTED | | | BTC 0.000551406224791938<br>ETH 0.002870858141191 22<br>LINK 0.1889779937614109<br>UNI 0.036905215654674 8<br>USDC 0.040055019351916 | | BTC 0.000000782744949666<br>ETH 1.82076162647271<br>UNI 693.603632722603<br>UNI 95.4647523231 76<br>USDC 0.00476326946516436 | |
| 3.1.416612 | NATHAN BERG | ADDRESS REDACTED | | | BTC 5.44724497829998 08<br>CEL 0.101609362 7269<br>ETH 7.37376184693479E-05<br>MATIC 0.000137767613787825<br>SNX 0.096523 7504507519 | CEL 0.000030943217998279<br>ETH 0.000985557634301009<br>MATIC 0.18779254153824 5<br>SNX 1.33254034490721 | | |
| 3.1.416613 | NATHAN BERNARD SAID FROGER | ADDRESS REDACTED | | | CEL 0.031605289346516<br>ETH 0.001480711487116123 | | | |
| 3.1.416614 | NATHAN BERRY | ADDRESS REDACTED | | | AAVE 1.123152066434097<br>ADA 792.573334004659<br>BTC 0.13423645617532 6<br>COMP 0.124196688902915<br>ETH 3.34531450615529<br>LINK 10.0458706406069<br>MATIC 1056.35225611847<br>PAX 1067.0272495835<br>USDC 2144.68606823499<br>XLM 1740.28594638096<br>XRP 1740.95830966859 | | | |
| 3.1.416615 | NATHAN BERUE | ADDRESS REDACTED | | | ETH 0.00249994545 78256<br>SNX 0.086684056627067 8 | | | |
| 3.1.416616 | NATHAN BETTERIDGE | ADDRESS REDACTED | | | ADA 265.25740786964<br>BTC 0.0494790765721647<br>DOT 6.46490706370547<br>XRP 42.56682906442 34 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416617 | NATHAN BETTS | ADDRESS REDACTED | | | BTC 0.000053662942131753 CEL 0.010526183499197 ETH 0.000294368504609193 MATIC 94.244990659586 SNX 0.016763210791765 | | | |
| 3.1.416618 | NATHAN BIANCHINI | ADDRESS REDACTED | | | BTC 0.061030415757591 CEL 31.419767603464 | | | |
| 3.1.416619 | NATHAN BIETZ | ADDRESS REDACTED | | | DOT 2.048083018696906 | | | |
| 3.1.416620 | NATHAN BILLMAIER | ADDRESS REDACTED | | | BTC 0.0012356657231748 KLM 1.0146377335657 XRP 416.790948 | | | |
| 3.1.416621 | NATHAN BINGHAM | ADDRESS REDACTED | | | CEL 0.073112361618406 | | | |
| 3.1.416622 | NATHAN BIRHANU | ADDRESS REDACTED | | | ADA 473.975238256671 BTC 0.5798620904217 DOT 25.309311747685 ETH 8.91685745281733 LTC 5.29703411800 SOL 6.6411400241227 USDC 2.13471323095 | | | |
| 3.1.416623 | NATHAN BIRKES | ADDRESS REDACTED | | | ZEC 0.0002976773526482 | | | |
| 3.1.416624 | NATHAN BISGES | ADDRESS REDACTED | | | BTC 0.001194366121406 MATIC 452.79833001786 USDC 1106.38144371836 | | | |
| 3.1.416625 | NATHAN BLACK | ADDRESS REDACTED | | | ADA 815.639170869262 ETH 0.063870181830726 | | | |
| 3.1.416626 | NATHAN BLAES | ADDRESS REDACTED | | | ETH 0.266914882642 | | | |
| 3.1.416627 | NATHAN BLAES | ADDRESS REDACTED | | | BTC 0.023141367877709 AVAX 0.004707457242880 BTC 0.00000038332777449 DOT 0.017798812948464 ETH 0.003449890376911 LINK 0.00035504637449031 MATIC 1.467081649062 | | | |
| 3.1.416628 | NATHAN BLAINE | ADDRESS REDACTED | | | BTC 0.00001943131605319 ETH 2.440785402845 USDC 0.023273348937716 | BTC 0.011585906466303 ETH 0.067439523607052 USDC 0.0057156358173164 | | |
| 3.1.416629 | NATHAN BLANKESTIJN | ADDRESS REDACTED | | | ADA 29.878271613840 BTC 0.0010968464929961 CEL 0.415176106514 DOT 1.067523761395728 XRP 254.00059837326 | | | |
| 3.1.416630 | NATHAN BLOECHL | ADDRESS REDACTED | | | BTC 1.08938946639829 ETH 17.405351063868 LINK 120.517317415 | | | |
| 3.1.416631 | NATHAN BODENSTEIN | ADDRESS REDACTED | | | BTC 0.0149637075795619 CEL 0.731283290373717 ETH 1.01728728350331 | | | |
| 3.1.416632 | NATHAN BODETTE | ADDRESS REDACTED | | | AAVE 0.001213157578858521 ADA 616.049000696126 BTC 0.0271151036275186 DOT 37.036251622827 ETH 0.384740162134921 MATIC 0.219987228344591 SNX 0.084232130280027 USDC 0.586570987175948 USDT ERC20 1994.513053063 | USDT ERC20 386.459768 | | |
| 3.1.416633 | NATHAN BOLT | ADDRESS REDACTED | | | ADA 0.178485693045629 BTC 0.000001515583508027 MATIC 0.485424476491832 USDC 25313.2380467011 | | | |
| 3.1.416634 | NATHAN BOLTON | ADDRESS REDACTED | | | CEL 0.185992931385512 XRP 22 | | | |
| 3.1.416635 | NATHAN BOLTON | ADDRESS REDACTED | | | USDC 0.00569728519455252 | | | |
| 3.1.416636 | NATHAN BONIFACIO | ADDRESS REDACTED | | | BAT 4.25 | | | |
| 3.1.416637 | NATHAN BOONE | ADDRESS REDACTED | | | CEL 0.0075468342130207 MATIC 62.668513770657 | | | |
| 3.1.416638 | NATHAN BORDEN | ADDRESS REDACTED | | | LINK 0.169897766133 | | | |
| 3.1.416639 | NATHAN BORGHARDT | ADDRESS REDACTED | | | KLM 0.018839884724508 | | | |
| 3.1.416640 | NATHAN BORTOLINI | ADDRESS REDACTED | | | ETH 0.00197440438196376 AAVE 0.000406374849826791 BTC 0.00001818516438743 DOT 0.00751690727866376 ETH 0.2416480656120 LINK 0.00428490816634647 MATIC 1.260336673735 UNI 0.000329148045468 KLM 0.316574995053 | | | |
| 3.1.416641 | NATHAN BOS | ADDRESS REDACTED | | | BTC 0.051198017937723 ETH 0.614379621674307 SGB 15.421329901638 USDC 6863.55517287491 XRP 0.05361878756036 | | | |
| 3.1.416642 | NATHAN BOSTON | ADDRESS REDACTED | | | BTC 0.2656562303574 ETH 3.842889788717 UNI 0.00700164949038679 USDC 0.0290010642813 | | | |
| 3.1.416643 | NATHAN BOTTOMLEY | ADDRESS REDACTED | | | ADA 0.0363741684478896 BTC 0.010485118111088 ETH 0.109542194714019 MATIC 458.290242608062 USDT ERC20 0.145284585444794 | | ADA 0.00000541770839348 ETH 0.05 | |
| 3.1.416644 | NATHAN BOUCHER | ADDRESS REDACTED | | Yes | BTC 4.00498691857122 | BTC 0.109192302929886 | | BTC 1.85334014810238 |
| 3.1.416645 | NATHAN BOUCHER | ADDRESS REDACTED | | | ADA 0.62228508035324 BNB 0.00118115747099402 BTC 4.06674158463990-06 ETH 0.0033037003112255741 | | | |
| 3.1.416646 | NATHAN BOUKORRAS | ADDRESS REDACTED | | | BTC 0.00021006794214348 CEL 2.459940906202 | | | |
| 3.1.416647 | NATHAN BOWMAN | ADDRESS REDACTED | | | ADA 668.67501302727 BTC 0.0221271546477392 DOT 0.000202775302046464 SOL 0.0648080077240996 USDC 614301268207876 | | | |
| 3.1.416648 | NATHAN BOWMAN | ADDRESS REDACTED | | | BTC 0.145713525501503 CEL 1156.56128357841 ETH 1.31593084844718 GUSD 8219.3437030986 SOL 15.736007182773 USDC 3.316608874483 | | ETH 0.02694284882890637 GUSD 50 USDC 0.00000024343317050 | |
| 3.1.416649 | NATHAN BOWSER | ADDRESS REDACTED | | | CEL 1.070786763793 | | | |
| 3.1.416650 | NATHAN BOYD | ADDRESS REDACTED | | Yes | AAVE 0.21056301529986 BAT 26.847999580592 BTC 2.738514347326 CEL 1.145139603359 EOS 4.272828277047 ETH 80.615173109324 SNX 6.500917990674 UNI 0.37035971593021 USDC 234421.28347017 XLM 111.26967048127 | BTC 0.004036 | | BTC 29.7288664304931 |
| 3.1.416651 | NATHAN BRADY HOLLIS | ADDRESS REDACTED | | | BTC 0.003888051121182 | BTC 0.00132995 | | |
| 3.1.416652 | NATHAN BRAUN | ADDRESS REDACTED | | | ADA 170.23302816337 BTC 0.037424220033583 DOT 4.18800472822712 ETH 0.25168559718484 MATIC 96.5487834583519 | | | |
| 3.1.416653 | NATHAN BRENNER | ADDRESS REDACTED | | | BTC 0.0387623825962558 GUSD 3296.61126834479 | | | |
| 3.1.416654 | NATHAN BRETON | ADDRESS REDACTED | | | ETH 0.0009650602456430182 | | | |
| 3.1.416655 | NATHAN BREUNIG | ADDRESS REDACTED | | | BTC 0.03561200973396 ETH 0.0000023066206165798 SOL 0.443454476143305 | | | |
| 3.1.416656 | NATHAN BRIAN | ADDRESS REDACTED | | | BTC 0.000034466741097653 ETH 0.00214884163984053 | | | |
| 3.1.416657 | NATHAN BRIDGMAN | ADDRESS REDACTED | | | BAT 0.0357911 | | | |
| 3.1.416658 | NATHAN BRIGHT | ADDRESS REDACTED | | | USDC 0.325730396630302 | | | |
| 3.1.416659 | NATHAN BROCK | ADDRESS REDACTED | | | ADA 1639.01870438673 BTC 0.00112917795844625 CEL 23.38095633279504 ETH 0.50068 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416660 | NATHAN BROUARD | ADDRESS REDACTED | | | ADA 87.331365<br>BCH 0.086207079835416<br>BTC 0.004580075006502<br>CEL 13.197932419208<br>COMP 0.028749183991408<br>DOT 2.32165810775001<br>ETC 0.174726904823992<br>ETH 0.312664655713656<br>KLM 38.386911011856 | | | |
| 3.1.416661 | NATHAN BROWN | ADDRESS REDACTED | | | ADA 197.74312082074<br>BTC 0.018408992992519<br>ETH 0.394018256647125<br>LTC 0.000420560335335104<br>MATIC 1405.85994080992<br>UNI 12.60848517530.19<br>USDC 0.231554309727459 | | | |
| 3.1.416662 | NATHAN BROWN | ADDRESS REDACTED | | | BTC 0.000000007239616887 | | | |
| 3.1.416663 | NATHAN BROWN | ADDRESS REDACTED | | | CEL 0.02549127444000159 | | | |
| 3.1.416664 | NATHAN BROWN | ADDRESS REDACTED | | | BTC 0.013897199061405 | | | |
| 3.1.416665 | NATHAN BROWN | ADDRESS REDACTED | | | AAVE 0.00882394415557778<br>BTC 0.000017626853095862<br>MATIC 64.8158083464673 | | | |
| 3.1.416666 | NATHAN BROWN | ADDRESS REDACTED | | | BTC 0.008601263182373428<br>CEL 6.35121183029373<br>LINK 0.0289971070693109<br>BAT 18.099887933659<br>BTC 0.000297934964003B1<br>COMP 0.00623459964072569<br>ETH 4.66782799513358<br>MANA 103.008746281538<br>MATIC 274.12314762225<br>SOL 0.00593937336343972 | | BTC 0.311743959887196<br>SOL 4.64251038686122 | |
| 3.1.416667 | NATHAN BROWN | ADDRESS REDACTED | | | BTC 0.021323863842799<br>CEL 1.83934302775671<br>ETH 1.46020609751533<br>MATIC 0.445158633130478 | | | |
| 3.1.416668 | NATHAN BROWN | ADDRESS REDACTED | | | ADA 0.000000181647099848<br>BTC 0.02129133112431.65<br>CEL 4.73195489498077<br>ETH 0.149800001429488<br>MATIC 0.0284314007164063<br>XRP 0.000000700690850367 | | | |
| 3.1.416669 | NATHAN BRUBAKER | ADDRESS REDACTED | | | BTC 0.00954700619711.2 | | | |
| 3.1.416670 | NATHAN BRUNEL | ADDRESS REDACTED | | | BTC 0.0000000005214465<br>CEL 0.15337323699319<br>ETH 0.000465499166780484<br>USDC 1.293523<br>USDT ERC20 0.67008701461025.5<br>XRP 0.00196121276922885 | | | |
| 3.1.416671 | NATHAN BUCHAN | ADDRESS REDACTED | | | BTC 0.640404251025703<br>DASH 12.850620459214<br>ETH 11.127931631201.5<br>MATIC 3779.89404742994<br>USDC 48701.568608281 | | | |
| 3.1.416672 | NATHAN BUCHOLTZ | ADDRESS REDACTED | | | BTC 0.000419121320263164<br>ETH 0.0002112864243229<br>GUSD 93421.006774286<br>USDC 0.1073315089088982<br>USDT ERC20 0.0140737994048744 | BTC 0.000000036762487631<br>ETH 0.0000021439518BX162<br>USDC 0.000000584372711344<br>USDT ERC20 0.0000052124371247 | | |
| 3.1.416673 | NATHAN BUCKLEY | ADDRESS REDACTED | | | DOT 145.10161585406.2 | | | |
| 3.1.416674 | NATHAN BUEL | ADDRESS REDACTED | | | MATIC 36.5216434341374 | | | |
| 3.1.416675 | NATHAN BUFFETT | ADDRESS REDACTED | | | USDC 260.61629643605.2 | | | |
| 3.1.416676 | NATHAN BUI | ADDRESS REDACTED | | | BTC 0.00105591010202586<br>ETH 2.038952335894.3 | | | |
| 3.1.416677 | NATHAN BURIA | ADDRESS REDACTED | | | BAT 1.76431833388302<br>ETH 0.00000304731904369<br>LUNC 35.4140341491256 | | | |
| 3.1.416678 | NATHAN BURMEISTER | ADDRESS REDACTED | | | BTC 0.000191903489437619<br>USDC 1.15600135501625 | | | |
| 3.1.416679 | NATHAN BURNHAM | ADDRESS REDACTED | | | BSV 0.455467076195766<br>BTC 0.134600842502523<br>ETH 0.0008544901983347098<br>ETH 0.010492138706293.3<br>LINK 0.0546769105783575<br>USDC 19.164964930238.2 | BTC 0.000000002135950421 | | |
| 3.1.416680 | NATHAN BURNS | ADDRESS REDACTED | | | BTC 0.000027938079139027<br>DOT 0.0320588074B244<br>ETH 0.000958395360116863<br>LINK 0.116054346274557<br>MATIC 0.36884146262081.81<br>UNI 0.0008188754983303844<br>USDC 1.7239663575004.7<br>XLM 0.396171661430842 | USDC 0.001<br>XLM 2.45425892228851<br>XRP 0.005162 | | |
| 3.1.416681 | NATHAN BURRIS | ADDRESS REDACTED | | | BTC 0.000000053667751665 | | | |
| 3.1.416682 | NATHAN BURSON | ADDRESS REDACTED | | | BTC 0.000412054531193574 | | | |
| 3.1.416683 | NATHAN BUSTOS | ADDRESS REDACTED | | | BTC 0.00115688923972249<br>ETH 3.89089807729849 | | | |
| 3.1.416684 | NATHAN BUTLIG | ADDRESS REDACTED | | | BTC 0.00006543088237480.3<br>CEL 1.0918565702336<br>ETH 0.00410281701086604<br>LTC 0.0005888904153764<br>USDC 3.78487409978149 | | | |
| 3.1.416685 | NATHAN BUTTIE | ADDRESS REDACTED | | | BTC 0.000102537565835376<br>ETH 0.321859549079947<br>LTC 0.485200811180451 | | | |
| 3.1.416686 | NATHAN BYARS | ADDRESS REDACTED | | | BTC 0.010772115451.7554<br>ETH 0.010751205934686.3<br>LINK 0.00936893187420873<br>MATIC 0.857095597688927<br>USDC 0.938006353894553<br>XLM 3607.75965416299 | | | |
| 3.1.416687 | NATHAN C FOOT | ADDRESS REDACTED | | | BTC 0.00908626207147435<br>CEL 1.56668615056377 | | | |
| 3.1.416688 | NATHAN C PIXLEY | ADDRESS REDACTED | | | BTC 0.00101046588493B656<br>BUSD 58.260264726B988<br>CEL 48.547575678827<br>USDC 31.6138785255.2 | BTC 0.000000000052373461<br>USDC 0.000000623632716506 | | |
| 3.1.416689 | NATHAN CAMARATA | ADDRESS REDACTED | | | LS 0.0925004581602.4 | | | |
| 3.1.416690 | NATHAN CAMERON | ADDRESS REDACTED | | | ETH 0.15252020524013.6<br>UNI 34.59123094515B7 | | | |
| 3.1.416691 | NATHAN CAMPBELL | ADDRESS REDACTED | | | ADA 252.937168365997<br>BTC 0.174650881133257<br>CEL 187.672956792704<br>ETH 0.30223069 | | | |
| 3.1.416692 | NATHAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000140357682653473<br>MATIC 22.5971434683667<br>USDC 9.7003986647535 | BTC 0.1040228043511974<br>MATIC 14706.4514634442 | | |
| 3.1.416693 | NATHAN CAMPBELL | ADDRESS REDACTED | | | BTC 1.62864712748011<br>ETH 0.011546105424789.6<br>USDC 4.77347683340B6 | | | |
| 3.1.416694 | NATHAN CAMPISI | ADDRESS REDACTED | | | CEL 0.00093971093663759<br>USDC 414.783797548792 | | | |
| 3.1.416695 | NATHAN CANDOLFI | ADDRESS REDACTED | | | BTC 0.000160399380735849 | | | |
| 3.1.416696 | NATHAN CAPON | ADDRESS REDACTED | | | CEL 0.104064860981156<br>MATIC 37.7620396081836 | | | |
| 3.1.416697 | NATHAN CARANYON | ADDRESS REDACTED | | | BTC 0.00000243784160434.6<br>ETH 0.315295971152816 | | | |
| 3.1.416698 | NATHAN CARLIN | ADDRESS REDACTED | | | BTC 0.0140265514870856<br>ETH 0.17769523318991<br>USDC 15.5511141262659 | | | |
| 3.1.416699 | NATHAN CARLISLE DAVIS | ADDRESS REDACTED | | | | | ETH 0.106581679457799 | |
| 3.1.416700 | NATHAN CARLOSS | ADDRESS REDACTED | | | BTC 2.307002308123B4<br>ETH 12.66195018564.7 | | | |
| 3.1.416701 | NATHAN CARLSON | ADDRESS REDACTED | | | BTC 0.00018201383068762.4 | | | |
| 3.1.416702 | NATHAN CARLSON | ADDRESS REDACTED | | | BTC 0.000036990155559036<br>CEL 0.215703184839836<br>USDC 84.8942491544353 | | | |
| 3.1.416703 | NATHAN CASPERSZ | ADDRESS REDACTED | | | BNB 0.00128842154275639<br>BTC 0.000008486096503421 | | | |
| 3.1.416704 | NATHAN CAUSER | ADDRESS REDACTED | | | USDT ERC20 11.7003672073784 | | | |
| 3.1.416705 | NATHAN CAVNAR | ADDRESS REDACTED | | | CEL 3.08571749059319 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416706 | NATHAN CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.0000000000373547653<br>CEL 0.00038681329805S652<br>COMP 0.000006415603157103<br>ETH 0.00000285715901S2687<br>LTC 0.00000064723464571<br>SNX 0.00084417805125862<br>UNI 0.000004832241710833<br>XRP 0.38445359518867653 | BTC 0.000000323470420158<br>CEL 0.42462850341S251<br>COMP 0.0202663258232378<br>ETH 0.001860771346711S3<br>LTC 0.002046919999157G1<br>UNI 0.010742430259S904 | | |
| 3.1.416707 | NATHAN CHAN | ADDRESS REDACTED | | | USDC 21136.4316533719 | | | |
| 3.1.416708 | NATHAN CHAN | ADDRESS REDACTED | | Yes | ADA 0.34159460479G317<br>BTC 0.091583986517063<br>CEL 46.48435263570S9<br>MATIC 107.24995222S36<br>SOL 20.29567207106S78<br>USDC 1.77411161689077 | | | BTC 0.169793700653705 |
| 3.1.416709 | NATHAN CHANDRA | ADDRESS REDACTED | | | BTC 0.094011900044S586<br>CEL 0.013232245661740S9<br>ETH 5.0293937055709T<br>KLM 237.536031537781<br>XRP 91.4812700816134 | | | |
| 3.1.416710 | NATHAN CHANVIMOL | ADDRESS REDACTED | | | BTC 0.045056433024174S | | | |
| 3.1.416711 | NATHAN CHAPELLE | ADDRESS REDACTED | | | BTC 2.33445832064819<br>CEL 0.040907877193004<br>ETH 73.4047009918641<br>LINK 0.050928285640185S6<br>LTC 0.000110873526301357<br>USDC 4.29790429311718 | | | |
| 3.1.416712 | NATHAN CHARD | ADDRESS REDACTED | | | BTC 0.000002402362676449<br>CEL 35.9156120155342<br>ETH 0.000031484517182766 | | | |
| 3.1.416713 | NATHAN CHARLES | ADDRESS REDACTED | | | BTC 0.000001460562918216<br>GUSD 0.697762813684633 | BTC 0.000000269411503594<br>GUSD 0.005476775143360G8 | | |
| 3.1.416714 | NATHAN CHARLES | ADDRESS REDACTED | | | BTC 0.0000103880258606S3<br>ETH 0.0000082628012G627<br>SNX 0.40343792353340S | | | |
| 3.1.416715 | NATHAN CHARLES SVOBODA | ADDRESS REDACTED | | | USDT ERC20 215675 | | | |
| 3.1.416716 | NATHAN CHATTERTON | ADDRESS REDACTED | | | BTC 0.00000738946249029 | | | |
| 3.1.416717 | NATHAN CHEN | ADDRESS REDACTED | | | BTC 0.736181314678694 | | | |
| 3.1.416718 | NATHAN CHENG | ADDRESS REDACTED | | | BTC 0.004610292433677072<br>USDC 1366.03939196314 | | | |
| 3.1.416719 | NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | | | AAVE 0.0001537628341966G39<br>ADA 0.03506644668665S9<br>BAT 35.2541093662<br>BCH 0.000075476312375919<br>BTC 0.000001500362771837<br>COMP 0.1825654607S9677<br>DASH 0.0000966293595522487<br>DOT 1.7198661499995<br>EOS 0.03607333810221143<br>LINK 0.002929431634150G3<br>LTC 0.000092533660564494<br>MATIC 0.185733841988075<br>SNX 6.5622681255140S<br>SUSHI 0.003093957453620237<br>UMA 0.000452344037440288<br>USDC 0.297850214363776 | | | |
| 3.1.416720 | NATHAN CHELI | ADDRESS REDACTED | | | BTC 0.0053852771425228S<br>ETH 0.04062716574335S5 | | | |
| 3.1.416721 | NATHAN CHI | ADDRESS REDACTED | | | ADA 30978.1589171559<br>BTC 0.0020130639762159 | | | |
| 3.1.416722 | NATHAN CHIA | ADDRESS REDACTED | | | ADA 0.1773960337244421<br>BNB 0.00110128610661903<br>BTC 0.11766066263451S2<br>DOT 0.025546683276821<br>ETC 0.00077288149053016<br>ETH 0.000499293087246999<br>LINK 0.00264000361865233I<br>LTC 0.00308344006200823<br>LUNC 0.00462157213562365<br>KLM 0.24905182149314S2<br>XRP 0.81494471632865I | | | |
| 3.1.416723 | NATHAN CHILCOTT | ADDRESS REDACTED | | | ADA 231.52830006285T<br>BTC 0.0272433906456S3<br>CEL 0.001489215775937G7<br>ETH 2.297751779934B2 | | | |
| 3.1.416724 | NATHAN CHILDRESS | ADDRESS REDACTED | | | ADA 0.0397253732619065<br>BTC 0.0000190567059474138<br>ETH 2.68973405185313<br>MANA 0.0638523050334736<br>MATIC 0.28823962370443I<br>MCDAI 0.020176210241330S<br>SOL 0.024089395449063<br>UMA 0.009164312034142109<br>UNI 0.10976522834195B<br>USDC 1.93115936032D3<br>KLM 0.117920915884106<br>XTZ 0.136828260789631 | MANA 1397.89364185628 | | |
| 3.1.416725 | NATHAN CHILTON | ADDRESS REDACTED | | Yes | AAVE 0.00218109549403473<br>ADA 0.7941888564401288<br>BTC 0.000026968714019325<br>ETH 0.00648254325975922<br>GUSD 3.37409576619153<br>MATIC 3.18433829958843<br>USDC 0.00268898783865S5 | AAVE 1.83916281415369<br>ADA 753.479930566648<br>BTC 0.0361317985535835<br>GUSD 2081.184400812<br>MATIC 1713.912584650S9<br>USDC 1535.6071220796S | | BTC 0.905921972546625 |
| 3.1.416726 | NATHAN CHIU | ADDRESS REDACTED | | | BTC 0.000094574210425639<br>LUNC 13.1867073666862 | | | |
| 3.1.416727 | NATHAN CHO | ADDRESS REDACTED | | | BTC 0.005032477496868616<br>ETH 0.0000929722370834I32<br>LINK 39.72344596052B1 | | | |
| 3.1.416728 | NATHAN CHRIS BRADLEY | ADDRESS REDACTED | | | ETH 0.0077516681595340B | | | |
| 3.1.416729 | NATHAN CHRISTOFARIS | ADDRESS REDACTED | | | BTC 0.000000164396640162Z | | BTC 0.000887243340122286 | |
| 3.1.416730 | NATHAN CHURCH | ADDRESS REDACTED | | | USDC 1043.33436064134<br>AAVE 0.00207944093895031<br>COMP 0.00241720960346649<br>MATIC 1.39516855731517 | | | |
| 3.1.416731 | NATHAN CIZEK | ADDRESS REDACTED | | | BTC 1.033315159460618<br>ETH 4.17279385113215<br>USDC 1014.656168590I9 | | | |
| 3.1.416732 | NATHAN CLACY | ADDRESS REDACTED | | | BTC 0.0000000019905259I<br>CEL 3.05139345065478 | | | |
| 3.1.416733 | NATHAN CLAEYS | ADDRESS REDACTED | | | CEL 1.06456028419761 | | | |
| 3.1.416734 | NATHAN CLARK | ADDRESS REDACTED | | | ADA 91.891842<br>BTC 0.10614142<br>CEL 122.495659002026<br>DOT 7.95139881<br>ETH 0.1443903<br>LINK 66.7160161<br>MATIC 209.61138227 | | | |
| 3.1.416735 | NATHAN CLARKE | ADDRESS REDACTED | | | BTC 0.00000000322461003<br>CEL 0.0710521058475866<br>SGB 346.42697<br>XRP 0.52520156802923G | | | |
| 3.1.416736 | NATHAN CLEGHORN | ADDRESS REDACTED | | | BTC 0.0313739173245834<br>CEL 59.0451785876122<br>ETH 0.502<br>XRP 31.854 | | | |
| 3.1.416737 | NATHAN CLICK | ADDRESS REDACTED | | | AAVE 19.7850446396929<br>AVAX 54.4064502708108<br>BAT 3.0525176582153S6<br>CEL 0.231208537017068<br>COMP 10.2644304609245<br>DASH 13.2458507413721<br>ETH 0.0161111879057126<br>KNC 0.326395260337305<br>LINK 0.000058440337773003<br>MATIC 3299.82316310796<br>KLM 6648.81774985471<br>XRP 0.00000000469520701487<br>ZEC 15.4929391136587 | CEL 0.00005816159052834S | | |
| 3.1.416738 | NATHAN COCKRUM | ADDRESS REDACTED | | | ADA 274.437080074869<br>BTC 0.00121065396796649 | | | |
| 3.1.416739 | NATHAN COCOZZA | ADDRESS REDACTED | | | USDC 30986.9411545359 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416740 | NATHAN COFER | ADDRESS REDACTED | | | ADA 581.27565162542 BTC 0.0540679898377735 ETH 2.45338334162458 | | | |
| 3.1.416741 | NATHAN COFFEY | ADDRESS REDACTED | | | BTC 0.0503106846513133 CEL 7.40795751072694 ETH 0.375087570445798 LINK 0.00244771294681095 MCDA 0.962206982874403 SNX 0.0325018247757148 UNI 0.0361367029538473 | | | |
| 3.1.416742 | NATHAN COFFEY | ADDRESS REDACTED | | | BTC 0.000001868550859386 CEL 1.117419664335949 ETH 0.0000376364456353203 | | | |
| 3.1.416743 | NATHAN COHEN | ADDRESS REDACTED | | | BTC 0.000128610344735264 ETH 0.0000297895838484728 MATIC 114.461818478547 USDC 5.834984790020261 | BTC 0.00000000954638494 USDC 187.076177 | | |
| 3.1.416744 | NATHAN COSNE | ADDRESS REDACTED | | | ADA 0.320962681835B BNB 0.000003703361545333 BTC 0.000000023344055794 DOT 0.0476463650212834 ETH 0.000118708672509035 USDT ERC20 0.481313755990957 XRP 0.09003836669260BB | | | |
| 3.1.416745 | NATHAN COLDWELL | ADDRESS REDACTED | | | BTC 0.00004882058641B653 CEL 2.62869205171992 COMP 0.04342547049656I21 LTC 0.000218543517392504 XLM 0.981910996000512 | | | |
| 3.1.416746 | NATHAN COLLIER | ADDRESS REDACTED | | | CEL 1.09216137327392 | | | |
| 3.1.416747 | NATHAN COLLINS | ADDRESS REDACTED | | | ADA 0.222427697920083 BTC 0.000169923552636543 ETH 0.000924885990035095 MCDA 0.025160B982941454 USDC 6.7423276B570106 | | | |
| 3.1.416748 | NATHAN CONNOLLY | ADDRESS REDACTED | | | BTC 0.488571371946864 CEL 7.70387073135423 | | | |
| 3.1.416749 | NATHAN CONROY | ADDRESS REDACTED | | | BCH 1.02941596682273 SNX 11.781119236071I USDC 117.281575136813 XRP 1575.511888833316 | | | |
| 3.1.416750 | NATHAN COOK | ADDRESS REDACTED | | | BTC 0.0038684146957776A CEL 1.19971362899234 ETH 0.060181856B79846 USDC 62.5450523152488 | | | |
| 3.1.416751 | NATHAN COOKSLEY | ADDRESS REDACTED | | | BTC 0.0000000698241357807 ETH 0.000002247749266135 XRP 0.0002997298625974S6 | | | |
| 3.1.416752 | NATHAN COOKSLEY | ADDRESS REDACTED | | | BTC 0.0025361034021120B CEL 85.3824660542348 EOS 53.7203855906889 ETH 15.748208361104Z SGB 420.873074731698 XRP 8475.50020591581 | | | |
| 3.1.416753 | NATHAN COOPER | ADDRESS REDACTED | | | BTC 0.0022604901166883 XLM 1023.63214302083 | | | |
| 3.1.416754 | NATHAN COOPER | ADDRESS REDACTED | | | BTC 0.010249795984686 CEL 4.2912600B93B652 DOT 52.0091281554595 | | | |
| 3.1.416755 | NATHAN COSTA | ADDRESS REDACTED | | | MATIC 4.91403259518861 BTC 1.12576204288047 ETH 6.15914133734422 LUNC 0.1040395648485182 MATIC 279.354907932266 | | LUNC 0.00000051501949339B | |
| 3.1.416756 | NATHAN COUTINO | ADDRESS REDACTED | | | 1INCH 305.056985888897 ADA 701.875594761588 BNT 154.838544736598 BTC 0.00151435017474739 COMP 10.1249492B06809 DASH 5.40227953569574 EOS 176.759340211216 ETH 0.00384350156551767 LTC 6.19651121903017 MATIC 710.740137109667 OMG 144.977714153531 SNX 41.6092251849353 SUSHI 39.983608463902I UMA 62.9691012414939 UNI 43.7141927975625 USDC 5603.17208409057 XLM 2259.35479182768 ZEC 30.0684371533165 | | | |
| 3.1.416757 | NATHAN COVER | ADDRESS REDACTED | | | AAVE 4.21737395488921 ADA 1308.66263415613 BTC 0.113173742710S7 DOT 148.243872751051 ETH 2.3141417902435I9 LINK 207.551672431206 MANA 0.164420628421583 MATIC 1770.2327210204I9 SNX 0.25090983853714 SOL 20.9618539804686 XLM 0.519036720482I6 | | | |
| 3.1.416758 | NATHAN CRAIG | ADDRESS REDACTED | | | CEL 1.07845878661419 OMG 0.108724994B58932 | | | |
| 3.1.416759 | NATHAN CRAMER | ADDRESS REDACTED | | | ETH 0.049487800B192255 USDC 24.4314017955385 | ETH 0.00510638736019261 | | |
| 3.1.416760 | NATHAN CRANSON | ADDRESS REDACTED | | | ETH 1.0299596679459S ETH 0.0017088475034B996 LINK 0.2995860B161557A | | | |
| 3.1.416761 | NATHAN CREECH | ADDRESS REDACTED | | | AAVE 1.5793630481103 ADA 2099.5637970857B BAT 171.790506218597 BTC 1.094160138479I1 COMP 1.16019812766977 DOT 21.9852555799788 ETH 3.35787369848693 GUSD 5432.519686B7272 LINK 4.37684788898642 LTC 0.1022029318092I9I MATIC 1368.85203352961 PAXG 0.415096427050141 SNX 41.5812732649887 SOL 56.9138784320246 UNI 10.7113790498882 USDC 718.514098402708 XLM 195.007387630064 XRP 877.337344 ZRX 113.914884614992 | BTC 0.03879219 | | |
| 3.1.416762 | NATHAN CREER | ADDRESS REDACTED | | | AAVE 84.6840352679172 BTC 5.60482635734545 COMP 52.218627091094 ETH 0.0953222020563 LINK 1133.79381860943 LTC 41.3790744862977 MATIC 25148.1624883156 | | | |
| 3.1.416763 | NATHAN CREMEZI | ADDRESS REDACTED | | | CEL 49.0750790650176 USDC 381.405603138126 | | | |
| 3.1.416764 | NATHAN CREPLET | ADDRESS REDACTED | | | BTC 0.00002070785318129S ETH 0.00025952319959712I USDT ERC20 5.47963927576007 | | | |
| 3.1.416765 | NATHAN CROCKER | ADDRESS REDACTED | | | BTC 0.0274523037949016 DOT 138.076510355681 MATIC 20151.866196319Z USDC 220.180311615598 | | | |
| 3.1.416766 | NATHAN CROCKETT | ADDRESS REDACTED | | | CEL 1.0694007886172S | | | |
| 3.1.416767 | NATHAN CROSS | ADDRESS REDACTED | | | USDC 0.337638589532345 | | | |
| 3.1.416768 | NATHAN CROWDER | ADDRESS REDACTED | | | BTC 0.00213050222335763 ETH 1.06204335340483 SOL 10.69352603B901 USDC 102.730900442075 | BTC 0.00215156 ETH 0.02573048 SOL 20.763 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416769 | NATHAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000005168501773893<br>ETH 0.000068190351983237<br>MATIC 0.166753914694478<br>SNX 0.082080330081254S<br>XLM 0.635553923011977<br>XRP 224.694571411127 | | | |
| 3.1.416770 | NATHAN CURRAN | ADDRESS REDACTED | | Yes | BTC 0.050163493855938<br>CEL 134.96082179472G<br>ETH 7.58785529270151<br>USDC 36.184<br>USDT ERC20 0.0000004930293468027 | | | BTC 2.1511963024907 |
| 3.1.416771 | NATHAN CURRAN | ADDRESS REDACTED | | | BTC 0.0001748874162637725<br>ETH 0.000416835790118774<br>USDC 23.052091077099 | | | |
| 3.1.416772 | NATHAN CURTIS | ADDRESS REDACTED | | | USDC 0.394314779393521 | | | |
| 3.1.416773 | NATHAN CURTIS | ADDRESS REDACTED | | | BTC 0.00001464690932297 | | | |
| 3.1.416774 | NATHAN CUTHBERT | ADDRESS REDACTED | | | USDT ERC20 0.523935907351912 | | | |
| 3.1.416775 | NATHAN CWIOK | ADDRESS REDACTED | | | CEL 0.01984941299121 | | | |
| 3.1.416776 | NATHAN CZASCH | ADDRESS REDACTED | | | BTC 0.062195767408B686<br>ETH 0.854150207008491<br>BTC 0.0000956964361B506 | | | |
| 3.1.416777 | NATHAN D ZEGURA | ADDRESS REDACTED | | | BUSD 0.3658426604460743<br>BTC 0.001291445408199971<br>ETH 0.001508968889B1535<br>MATIC 587.072503196647<br>SOL 28.5161497251128 | | | |
| 3.1.416778 | NATHAN DABU | ADDRESS REDACTED | | | BTC 0.00132110113209832<br>USDC 565.723211389871 | | | |
| 3.1.416779 | NATHAN DALEY | ADDRESS REDACTED | | | BTC 0.00239078852623192<br>ETH 0.03872533886347B8 | | | |
| 3.1.416780 | NATHAN DALLMANN | ADDRESS REDACTED | | | BTC 6.09804395883090-05<br>ETH 0.004162966118735772<br>LINK 0.0312115156554816 | | | |
| 3.1.416781 | NATHAN DALTON | ADDRESS REDACTED | | | BTC 0.0151238614871422 | | | |
| 3.1.416782 | NATHAN DANIEL GERVAIS | ADDRESS REDACTED | | | BAT 5.05253358486837<br>BTC 0.00283960582909017<br>CEL 0.041864806410039<br>DOGE 50.00397797383 4<br>UST 1.29566215431112<br>XLM 335.202143086524 | | | |
| 3.1.416783 | NATHAN DANIEL HORNER | ADDRESS REDACTED | | | ADA 126.83069144784 7<br>BTC 0.318789080350821<br>ETH 1.54707180980682 | | | |
| 3.1.416784 | NATHAN DANILOWICZ | ADDRESS REDACTED | | | 1INCH 642.875671889782<br>AAVE 6.12006455980028<br>ADA 1035.429664494B9<br>AVAX 27.18907590440Z5<br>BTC 1.04712350756801<br>DOT 65.581529752625S<br>EOS 1.63244404985105<br>ETH 8.09251255617453<br>KNC 741.46451748695<br>LUNC 38.025297389968 9<br>MATIC 1953.09697525202<br>XLM 10240.09552449669<br>ZEC 1.069113370918 | | | |
| 3.1.416785 | NATHAN DANZ | ADDRESS REDACTED | | | ADA 1805.11304849418<br>BTC 0.0000028819109969 1<br>USDC 5.71807856393812 | USDC 0.0000003260597B764 | | |
| 3.1.416786 | NATHAN DASS | ADDRESS REDACTED | | | BTC 0.002139427990483 06<br>CEL 0.00316707196979053<br>ETH 0.00121304515741817<br>XLM 303.06752720252 6 | | | |
| 3.1.416787 | NATHAN DAUWE | ADDRESS REDACTED | | | BTC 0.1126506774828 31<br>ETH 1.94760025489145 | | | |
| 3.1.416788 | NATHAN DAVEY | ADDRESS REDACTED | | | ADA 242.065669290726<br>BAT 614.112540636088<br>BTC 0.168123340563098<br>CEL 360.757569386262<br>ETH 0.873997586191094<br>KNC 37.410424287B543<br>LINK 5.1275360047136<br>LTC 2.206469614921Z<br>MATIC 248.728426662 31<br>SGB 8.357390220727Z6<br>UNI 9.897415539624G8<br>USDC 11911.5481628951<br>XLM 80.468331415326 8<br>XRP 54.668942680005 6 | | | |
| 3.1.416789 | NATHAN DAVID | ADDRESS REDACTED | | | BTC 0.000519261318681141<br>ETH 0.16084212408533<br>MCDAI 42.639153910248 7<br>USDT ERC20 1707.99485744604 | | | |
| 3.1.416790 | NATHAN DAVIDE PIRROTTINA | ADDRESS REDACTED | | | BTC 0.378549660962835<br>CEL 37.3455198386358<br>EOS 97.1618<br>SGB 410.7269796 | | | |
| 3.1.416791 | NATHAN DAVIES | ADDRESS REDACTED | | | CEL 0.743014179728356<br>DOT 0.00000000006040734 7<br>ETH 0.000670949506590835<br>USDT ERC20 6.43457624560743 | | | |
| 3.1.416792 | NATHAN DAVIS | ADDRESS REDACTED | | | BTC 0.00005101800392025 | | | |
| 3.1.416793 | NATHAN DAVIS | ADDRESS REDACTED | | | BTC 0.000001441140980862<br>USDC 3.84058815348749 | | | BTC 0.00117548564197626<br>USDC 26.837211284028S |
| 3.1.416794 | NATHAN DAVIS | ADDRESS REDACTED | | | AAVE 0.010913125502864B7<br>BTC 0.000000369503203145<br>CEL 0.688872697064666<br>ETH 0.00001783698406066<br>LINK 0.0586314664830598<br>MATIC 14.09609127611S9<br>MCDAI 1.09322781599117<br>SGB 0.01207293638172<br>USDC 4.52901484498889<br>USDT ERC20 0.57934564186553S<br>XRP 0.079113276195141S | AAVE 9.39114404756699<br>BTC 0.000000000867404S34<br>CEL 0.0000599472490625 77 | | |
| 3.1.416795 | NATHAN DAVIT | ADDRESS REDACTED | | | ADA 1.69710332196941<br>BCH 0.00078943655587439<br>BTC 0.000503046889285Z032<br>ETH 0.00221234996333076<br>LTC 0.00291468501428666<br>USDT ERC20 1.55998013799Z4 | | | |
| 3.1.416796 | NATHAN DAY | ADDRESS REDACTED | | | ADA 267.6074636976B<br>BTC 0.064564462995Z023<br>ETH 0.765812931642276<br>GUSD 550.714031448056<br>MATIC 336.3661753644 41<br>USDT ERC20 252.198035433082<br>XLM 519.68418466173B | | | |
| 3.1.416797 | NATHAN DC | ADDRESS REDACTED | | | BTC 0.0261568678720296<br>ETH 7.4536162801134 4 | | | |
| 3.1.416798 | NATHAN DE BRUYNE | ADDRESS REDACTED | | | ADA 9872.387001<br>BTC 0.0040644749582919 4<br>CEL 39696.0131769039<br>DOT 412.081414279 4<br>ETH 13.6550586608204<br>MATIC 30001.4090003657<br>SGB 2326.15600957549<br>USDC 34325.595504<br>XRP 23579.662222 | | | |
| 3.1.416799 | NATHAN DE MARCO | ADDRESS REDACTED | | | BTC 0.00004197831786598 3<br>CEL 9.19233014B92037<br>LTC 0.000111426744100635<br>SGB 0.001989334508B4719<br>USDC 0.0000001861979Z8343<br>XRP 0.0134157597238SS | | | |
| 3.1.416800 | NATHAN DEAN | ADDRESS REDACTED | | | BTC 0.060678250233943 1<br>ETH 2.07429408324518 | | | |
| 3.1.416801 | NATHAN DEAN | ADDRESS REDACTED | | | BTC 0.247169180799893<br>ETH 0.516069070384542<br>MCDAI 356.923436055967 | BTC 0.00263998560355745 | | |
| 3.1.416802 | NATHAN DEAN FARR | ADDRESS REDACTED | | Yes | BTC 0.1040856647246<br>ETH 13.7711177423989<br>GUSD 6.85245388221599<br>USDC 45.9368167125637 | CEL 98.44810237767B8 | | BTC 4.55804494933557 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416803 | NATHAN DEANE BENDER | ADDRESS REDACTED | | | BTC 0.0282772616810852 | | | |
| 3.1.416804 | NATHAN DECROUX | ADDRESS REDACTED | | | BNB 0.513309960355176<br>BTC 0.00000547573004917S<br>ETH 0.57905677491569<br>SOL 5.04437804517957 | | | |
| 3.1.416805 | NATHAN DEERY | ADDRESS REDACTED | | | ADA 374.706765220369<br>AVAX 2.4436950525247I9<br>BNB 0.397708426905869<br>BTC 0.02723669229252625<br>CEL 0.0415893863933367<br>ETH 0.5292217037871147<br>MATIC 355.603626421554 | | | |
| 3.1.416806 | NATHAN DELANG | ADDRESS REDACTED | | | ADA 323.516661<br>BTC 0.0198717623390741<br>CEL 43.6174836118426<br>DASH 0.000000002283696581<br>ETH 0.356578271853375<br>LTC 0.000000004219157 | | | |
| 3.1.416807 | NATHAN DELAYE | ADDRESS REDACTED | | | BUSD 0.24835751506982 | | | |
| 3.1.416808 | NATHAN DELAZERDA | ADDRESS REDACTED | | | XLM 0.120147155241169 | | | |
| 3.1.416809 | NATHAN DELBRIDGE | ADDRESS REDACTED | | | AAVE 0.412142037111078<br>ADA 6460.6599936174<br>BTC 0.7876693606083S3<br>CEL 13.47581958236103<br>DOT 233.541925811231<br>ETH 11.4825492849866<br>MATIC 136.0040921193544<br>PAX 182.1457674239943<br>USDC 226 | | | |
| 3.1.416810 | NATHAN DELGADO | ADDRESS REDACTED | | | BTC 0.00772637315347533 | BTC 0.09907123 | | |
| 3.1.416811 | NATHAN DEMOEL | ADDRESS REDACTED | | | BTC 0.189663876155711<br>CEL 1.0446350664394<br>ETH 7.55759578583203<br>SNX 233.30487801941B | | | |
| 3.1.416812 | NATHAN DEMONCEAU | ADDRESS REDACTED | | | BTC 0.000000007048428624<br>CEL 0.3135100940941555 | | | |
| 3.1.416813 | NATHAN DEMOSTHENES | ADDRESS REDACTED | | | ETH 0.0193700351467S1<br>MATIC 5.7167068126873 | | | |
| 3.1.416814 | NATHAN DEMPSEY | ADDRESS REDACTED | | | ADA 21.3810579263T5<br>BTC 0.04660835091769I9<br>ETH 0.0256626242614424<br>LTC 0.620342415350G7 | BTC 0.02084115 | | |
| 3.1.416815 | NATHAN DEWAR | ADDRESS REDACTED | | | BTC 0.000005028653773S341<br>CEL 163.325287628826<br>OMG 4.037336397677Z7<br>USDC 320.247197977384 | | | |
| 3.1.416816 | NATHAN DEWAYNE TAYLOR | ADDRESS REDACTED | | | BTC 0.014991789678257B | | | |
| 3.1.416817 | NATHAN DEWIT | ADDRESS REDACTED | | | ADA 2170.05263594S3<br>BTC 0.0234911234078454<br>ETH 0.7848186052B7152 | | | |
| 3.1.416818 | NATHAN DIFFIN | ADDRESS REDACTED | | | BTC 0.00000251116165644Z | | | |
| 3.1.416819 | NATHAN DILLON | ADDRESS REDACTED | | | ADA 0.107361355495S6<br>BTC 0.04536468830480944<br>ETH 0.6644413207143Z9<br>LUNC 0.03559073498311I4<br>USDC 0.54724770515090B | | | |
| 3.1.416820 | NATHAN DINH | ADDRESS REDACTED | | | MATIC 210.713026122206 | | | |
| 3.1.416821 | NATHAN DISHNER | ADDRESS REDACTED | | | LINK 0.0006901015505S131 | LINK 1.49317142324859 | | |
| 3.1.416822 | NATHAN DOAN | ADDRESS REDACTED | | | BTC 0.000106997213132Z | BTC 0.00000000996426601S | | |
| 3.1.416823 | NATHAN DONAHEY | ADDRESS REDACTED | | | USDC 0.164443013937615<br>USDT ERC20 7.04145132116738<br>BTC 0.00051156048610B161<br>ETH 0.00182502695697069<br>LTC 0.000305329414S319<br>MATIC 0.01864952299829B2<br>SGB 7.7188611945024<br>USDC 0.007218511890063B4<br>XRP 0.1166090633039S | | | |
| 3.1.416824 | NATHAN DORN | ADDRESS REDACTED | | | ADA 0.387027126284411Z<br>BTC 1.002942283850Z4<br>ETH 0.000053190346344S3<br>XRP 960.76515 | GUSD 34.98 | | |
| 3.1.416825 | NATHAN DORR | ADDRESS REDACTED | | | ADA 5.74.86512613631I9<br>BTC 0.3832735583743B6<br>ETH 0.6902943371675T1<br>SNX 273.286224174172<br>USDC 249.401206867663<br>XLM 257.29760B348902 | | | |
| 3.1.416826 | NATHAN DOTZ | ADDRESS REDACTED | | | BCH 0.388527067595545<br>BTC 0.25342333109187<br>DOT 21.0923068939259<br>GUSD 265.5203430231169<br>USDC 4472.95452351001<br>USDT ERC20 0.42669176268519S | | | |
| 3.1.416827 | NATHAN DOUGLAS WILLIAMS | ADDRESS REDACTED | | | ETH 0.00149479648994449 | | | |
| 3.1.416828 | NATHAN DOWDY | ADDRESS REDACTED | | | BTC 0.05448806006201 | | | |
| 3.1.416829 | NATHAN DOWDY | ADDRESS REDACTED | | | MCDAI 31.8671334257791 | | | |
| 3.1.416830 | NATHAN DOYLE | ADDRESS REDACTED | | Yes | USDC 0.00366224836877848<br>ADA B229.485886<br>BTC 0.3807677314479S2<br>CEL 1954.42915931645<br>DOT 117.29018148<br>LINK 40.214971403254Z<br>MCDAI 40<br>SNX 73.9570541S6 | | | BTC 0.7458444333119281<br>ETH 15.6498547995303<br>LINK 1357.44339996674 |
| 3.1.416831 | NATHAN DROHMAN | ADDRESS REDACTED | | | BTC 0.006677226647105306 | | | |
| 3.1.416832 | NATHAN DUBOIS | ADDRESS REDACTED | | Yes | AAVE 0.0103864115864531<br>ADA 5727.03172125073<br>BSV 1.381850585685481<br>BTC 4.43614771782229<br>CEL 28283.9142747657<br>ETH 22.8094742663263<br>LINK 0.200451255575184<br>LTC 0.000004972616600332<br>MANA 0.181699443047849<br>MATIC 8352.42499219857<br>SOL 138.998911863551<br>USDC 12550.7612693092 | BTC 0.000000004295555799<br>CEL 450.2923815752248 | | BTC 7.93300404737699<br>ETH 22.5923178588507 |
| 3.1.416833 | NATHAN DUCREY | ADDRESS REDACTED | | | BTC 0.000000325594078825<br>ETH 0.0013909662934184 | | | |
| 3.1.416834 | NATHAN DUGGAN | ADDRESS REDACTED | | | ADA 704.234351100688<br>BTC 0.050501949235006T<br>CEL 0.458023581331043<br>ETH 1.0565209800012I<br>XRP 3301.32004067211 | | | |
| 3.1.416835 | NATHAN DUGIE | ADDRESS REDACTED | | | BTC 0.151870607991927<br>ETH 0.889541965487001<br>PAXG 0.000495135185233305<br>USDC 1091.19614191005 | | | |
| 3.1.416836 | NATHAN DUGMORE | ADDRESS REDACTED | | | ADA 0.290556074382984<br>BTC 0.0000073860723475B1<br>CEL 0.00158528116941969<br>DOT 0.020305457611304S<br>ETH 0.00005776881876813I9<br>MATIC 0.63396716163007T<br>SGB 493.976930435361<br>XLM 0.169411723053759<br>XRP 0.301383252864572 | | | |
| 3.1.416837 | NATHAN DUJARDIN | ADDRESS REDACTED | | | BTC 0.059929613902S2<br>DASH 0.19329299195435<br>EOS 10.367869259403<br>ETH 0.0262515019726043<br>LINK 1.840043213774G4<br>LTC 1.144219822868832<br>MATIC 259.567003457408<br>SOL 4.1009653001651I4<br>XRP 991.183828169014 | | | |
| 3.1.416838 | NATHAN DUMBLETON | ADDRESS REDACTED | | | CEL 0.279936575383749<br>XLM 236.8677007 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416839 | NATHAN DUNN | ADDRESS REDACTED | | | BAT 0.1292791154088892<br>BTC 0.00001939667287892<br>CEL 1.114951732317173<br>EOS 0.04136744372857<br>ETH 0.00178523273272276<br>LINK 2.78461034959575<br>MATIC 8.24461799540307<br>SGB 545.451014932173<br>XLM 0.190451249074916<br>XRP 1.75855027820879 | | | |
| 3.1.416840 | NATHAN DUPONT | ADDRESS REDACTED | | | BTC 0.00168414342772247<br>CEL 3.594603497836<br>ETH 0.000334 | | | |
| 3.1.416841 | NATHAN DUSSIAUX | ADDRESS REDACTED | | | | | | |
| 3.1.416842 | NATHAN DYSINGER | ADDRESS REDACTED | | | CEL 0.69734951554374<br>ADA 104.196879503745<br>BTC 0.00258897068D2049<br>LTC 2.14976144501501<br>XLM 33.74718521436372 | | | |
| 3.1.416843 | NATHAN EALY | ADDRESS REDACTED | | | | | | |
| 3.1.416844 | NATHAN EATON | ADDRESS REDACTED | | | BTC 0.00001297593886362<br>CEL 0.00000000067672828196<br>CEL1 0.00329479761873089<br>USDC 0.00000012844432046<br>USDT ERC20 0.000000012847450596 | | | |
| 3.1.416845 | NATHAN EDLIN | ADDRESS REDACTED | | | BTC 0.000000041753539<br>CEL 0.004213152406601175<br>ETH 0.00001661074526392<br>MCDAI 0.340491533541347<br>SNX 0.0234153047550392<br>XLM 0.0537165153090475 | | | |
| 3.1.416846 | NATHAN EDUARD WEISS | ADDRESS REDACTED | | | BTC 0.0146033501117031 | | | |
| 3.1.416847 | NATHAN EDWARDS | ADDRESS REDACTED | | | | BNT 0.0000002248512461137<br>BTC 0.0000000715722692<br>LINK 0.0000000009561357B<br>SNX 0.0000007821797550B7<br>USDC 2.277432403851519<br>XLM 0.0407032809919361 | | |
| 3.1.416848 | NATHAN ELBY | ADDRESS REDACTED | | | BTC 0.000000408930558325<br>ETH 0.00024023387653441B<br>MCDAI 0.043875315464432<br>USDC 0.00259141178277115 | | | |
| 3.1.416849 | NATHAN ELDON DANIELSON | ADDRESS REDACTED | | | BCH 0.102566971744162<br>BTC 1.2200781844462<br>DOT 24.6022080707824<br>ETH 11.2728675564041<br>SOL 4.42038127858341<br>USDC 8.93427638941012<br>XTZ 138.368661095006 | BTC 0.0000003<br>USDC 130.498 | | |
| 3.1.416850 | NATHAN ELDRIDGE | ADDRESS REDACTED | | | BTC 0.001065120757810D4<br>ETH 35.778474195593B | | | |
| 3.1.416851 | NATHAN ELLIOTT | ADDRESS REDACTED | | | BTC 0.00000064229561636 | | | |
| 3.1.416852 | NATHAN ELLIOTT | ADDRESS REDACTED | | | ADA 107.502313745939<br>BTC 0.0054981859501581<br>DOT 0.006401366724786D3<br>EOS 0.0175427740913992<br>ETH 0.00011695160139171<br>LINK 0.0218892187776273<br>USDC 0.133904824439502 | ETH 0.00000078773470285?<br>USDC 308.501 | | |
| 3.1.416853 | NATHAN ELLIS | ADDRESS REDACTED | | | | | | |
| 3.1.416854 | NATHAN ELLSWORTH | ADDRESS REDACTED | | | CEL 0.21649744177093B<br>BTC 0.0000001540516782311<br>CEL 1.099450009918105<br>ETH 0.00002019023836268<br>MCDAI 0.0998501049661342?<br>PAXG 0.000058664675923157<br>SNX 0.0045707517814374<br>UNI 0.00005798840330087?<br>USDT ERC20 0.112223765471653<br>ZRX 0.0039307464998B503 | | | |
| 3.1.416855 | NATHAN ELTZROTH | ADDRESS REDACTED | | | CEL 37.28883794B7502<br>MATIC 1.065149395573B2<br>MCDAI 0.071743794965704?1<br>USDC 0.95283271891394? | | | |
| 3.1.416856 | NATHAN EMERSON | ADDRESS REDACTED | | | | | | |
| 3.1.416857 | NATHAN ENGLISH | ADDRESS REDACTED | | | BTC 0.40629105719552 | | | |
| 3.1.416858 | NATHAN EPPLEY | ADDRESS REDACTED | | | ADA 0.67215849887938B<br>BTC 7.85630445875990B.07<br>LINK 0.0349107585704538<br>SNX 0.31102312107478? | ADA 174.286427757895<br>BTC 0.000000006738442099 | | |
| 3.1.416859 | NATHAN ESPEN | ADDRESS REDACTED | | | BNT 18.6000610683366?<br>BTC 0.000015827440679242<br>DOT 119.682672360649<br>MATIC 0.45988279062126B<br>PAXG 0.66021642861013B<br>SNX 22.3367305014902 | | | |
| 3.1.416860 | NATHAN ESQUENAZI | ADDRESS REDACTED | | | AAVE 17.32367778319?5<br>BAT 1231.95141645193<br>BTC 0.00034861671458283B<br>CEL 1.149028279679B9<br>ETH 0.0281141641370696<br>MATIC 43.84381531587543<br>SNX 93.89618660742B9<br>TUSD 9.1002368905935B2<br>USDC 20.424007457777 | | | |
| 3.1.416861 | NATHAN ESSARY | ADDRESS REDACTED | | | LTC 0.035492743913D103 | | | |
| 3.1.416862 | NATHAN FABINY | ADDRESS REDACTED | | | MATIC 0.0186449345170866 | | | |
| 3.1.416863 | NATHAN FAIRBANKS | ADDRESS REDACTED | | | BTC 0.01199672928670B3<br>COMP 0.26938190053808B1<br>ETC 2.7369540199457<br>ETH 1.392709362168B9<br>MATIC 2436.17125540521<br>UNI 15.7731107036071 | | | |
| 3.1.416864 | NATHAN FARGO JONES | ADDRESS REDACTED | | | ETH 0.00005124993259294 | | | |
| 3.1.416865 | NATHAN FARLEY | ADDRESS REDACTED | | | ETH 0.0037587865742441B<br>USDC 51.38740340110B9 | | | |
| 3.1.416866 | NATHAN FARLEY | ADDRESS REDACTED | | | CEL 0.010949487092077S<br>ETH 0.0024521502036753255<br>XRP 0.0045096200340091 | | | |
| 3.1.416867 | NATHAN FARTHING | ADDRESS REDACTED | | | ADA 0.464004318911037<br>BNB 0.00021950517528592<br>BTC 0.00000010487181662?<br>ETC 0.00105660662239967<br>MATIC 1106.51814801144 | | | |
| 3.1.416868 | NATHAN FATES | ADDRESS REDACTED | | | BTC 0.00502636355368499 | | | |
| 3.1.416869 | NATHAN FAULKES | ADDRESS REDACTED | | | CEL 1.33820976518161<br>ETH 2.417329619626B7<br>LTC 0.0403013392288092<br>MCDAI 30 | | | |
| 3.1.416870 | NATHAN FEHLBAUM | ADDRESS REDACTED | | | BTC 0.0000019292575110?<br>BTC 0.00000035481030064?<br>ETH 0.0000019160137981S<br>MCDAI 30 | | | |
| 3.1.416871 | NATHAN FEIFEL | ADDRESS REDACTED | | | | | | |
| 3.1.416872 | NATHAN FELIPE | ADDRESS REDACTED | | | BTC 0.00115114107360298<br>USDC 4.56230876606589 | | | |
| 3.1.416873 | NATHAN FICARRA | ADDRESS REDACTED | | | USDT ERC20 26.7205670945068 | | | |
| 3.1.416874 | NATHAN FINCH | ADDRESS REDACTED | | | BTC 0.000027969897234676<br>ETH 0.000938613535676521 | | | |
| 3.1.416875 | NATHAN FINE | ADDRESS REDACTED | | | USDC 107.14013890452S | | | |
| 3.1.416876 | NATHAN FINK | ADDRESS REDACTED | | | BTC 0.000006142801355817 | | | |
| 3.1.416877 | NATHAN FIRTH | ADDRESS REDACTED | | | BTC 1.03520249724777<br>ETH 25.2482388990034<br>SNX 482.854917014182<br>USDC 27797.3613592791 | | | |
| 3.1.416878 | NATHAN FISHAUF | ADDRESS REDACTED | | | BTC 0.000621607577752672<br>ETH 0.00000006429415019B2<br>LINK 0.00001002242020158<br>USDC 0.0258928028133098<br>USDC 16.4065236501614 | | | |
| 3.1.416879 | NATHAN FISHEL | ADDRESS REDACTED | | | ETH 2.73137355611091<br>MCDAI 42.639153910248? | USDT ERC20 27.8336121767765 | | |
| 3.1.416880 | NATHAN FISKE | ADDRESS REDACTED | | | ADA 2.00830381506729<br>MATIC 1.85236689902286 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416881 | NATHAN FITZGERALD | ADDRESS REDACTED | | | ADA 1477.1672697S523 DOT 26.8418792437418 MATIC 37.0580143105633 USDC 2.1208731227035 | | | |
| 3.1.416882 | NATHAN FLOOR | ADDRESS REDACTED | | | CEL 0.0069005989293284S XLM 0.02 | | | |
| 3.1.416883 | NATHAN FOLEY | ADDRESS REDACTED | | | BTC 0.00016460859468796 7 | | BTC 0.00000898323875461 | |
| 3.1.416884 | NATHAN FOLEY | ADDRESS REDACTED | | | AAVE 0.0059691009213 1618 BTC 0.00778384295362637 CEL 1.151168375389 8 LINK 1.04966581616007 MATIC 11747.0307043129 USDC 0.012730662122194 | BTC 0.00091551 | | |
| 3.1.416885 | NATHAN FOLLEN | ADDRESS REDACTED | | | BTC 1.17329112989990 06 ETH 0.0151386250039 1 | | | |
| 3.1.416886 | NATHAN FORD | ADDRESS REDACTED | | | BTC 0.278499225589 38 ETH 9.25214816496 | | | |
| 3.1.416887 | NATHAN FOTHERINGHAM | ADDRESS REDACTED | | | CEL 1.06032948729644 ETH 0.00006574896804630 1 | | | |
| 3.1.416888 | NATHAN FRANCIS | ADDRESS REDACTED | | | BTC 0.00140269972958494 ETH 0.316686202150063 | | | |
| 3.1.416889 | NATHAN FRANZ | ADDRESS REDACTED | | | ETH 0.00144138283209403 | | | |
| 3.1.416890 | NATHAN FRASER | ADDRESS REDACTED | | | BTC 0.00001941205230701 4 CEL 0.0929846346567342 | | | |
| 3.1.416891 | NATHAN FRAY | ADDRESS REDACTED | | | BTC 0.156247213983981 | | | |
| 3.1.416892 | NATHAN FREDERIC FRADET | ADDRESS REDACTED | | | BTC 0.06133215324757 8 CEL 1.40159606296962 DOT 21.1629889707502 ETH 0.622642157447 79 LINK 30.12265280659 9 | | | |
| 3.1.416893 | NATHAN FREEMAN | ADDRESS REDACTED | | | BAT 1486 BTC 0.77930523510838 1 CEL 1277.63932707803 DASH 3.97351518 DOT 99.9 ETH 0.000002 KNC 136 MATIC 300000 SNX 39.25 XRP 1978.99999 ZRX 442 | | | |
| 3.1.416894 | NATHAN FRENCH | ADDRESS REDACTED | | | BTC 0.00005426124247S752 ETH 0.00000198114758046 1 USDC 0.03184737581383636 | | | |
| 3.1.416895 | NATHAN FRIERSON | ADDRESS REDACTED | | | BTC 0.02509492341848 74 XLM 0.0517156668235356 | | | |
| 3.1.416896 | NATHAN FRONCZAK | ADDRESS REDACTED | | | BTC 0.0000016815716310 28 USDC 1.7090243617S109 | | | |
| 3.1.416897 | NATHAN FU | ADDRESS REDACTED | | | ADA 0.3962525281845 8 AVAX 0.00543942523527932 BTC 0.00031269130358187 7 DOT 0.04937374821134 49 ETH 0.0008180632375954 7 MATIC 1.659979159782 88 | ADA 453.25282822296 8 AVAX 4.61489435035 77 BTC 0.42068049254624 7 DOT 25.9042531998924 ETH 0.637718329163353 MATIC 1076.53807533918 | | |
| 3.1.416898 | NATHAN G HANCOCK | ADDRESS REDACTED | | | ADA 100 CEL 0.517517073507934 | | | |
| 3.1.416899 | NATHAN GALBRAITH | ADDRESS REDACTED | | | BTC 0.00109979424449973 ETH 0.110154064230176 | | | |
| 3.1.416900 | NATHAN GALLAGHER | ADDRESS REDACTED | | | ADA 0.0308017409622755 BTC 0.00000003447188214 4 XLM 0.164614032151614 | | | |
| 3.1.416901 | NATHAN GARCIA | ADDRESS REDACTED | | | BTC 0.000782373691575709 CEL 39.05279655788 91 XRP 0.000000967633174603 | | | |
| 3.1.416902 | NATHAN GARDNER | ADDRESS REDACTED | | | BTC 0.00321595350229641 ETH 0.000045268116188 86 USDC 1.51378481985063 | | | ETH 0.052163385133086 6 |
| 3.1.416903 | NATHAN GARDNER | ADDRESS REDACTED | | | BTC 0.01063126068229 USDC 0.77089517073608 | | | |
| 3.1.416904 | NATHAN GARNER | ADDRESS REDACTED | | | USDC 6.33830634729094 | | | |
| 3.1.416905 | NATHAN GARRETT | ADDRESS REDACTED | | | ADA 0.519838740469902 | | | |
| 3.1.416906 | NATHAN GARRETT | ADDRESS REDACTED | | | BTC 0.2538460805310 1 ETH 2.77609683425157 GUSD 43098.5243126783 | | | |
| 3.1.416907 | NATHAN GARVIN | ADDRESS REDACTED | | | BTC 0.00000003461400026 5 MATIC 0.000099086147406032 | BTC 0.00000064614090265 MATIC 0.535030861484472 | | |
| 3.1.416908 | NATHAN GAUTHIER | ADDRESS REDACTED | | | BTC 0.05569336661015 2 CEL 82.2678103794114 MANA 224.747643440042 MATIC 1846.42648297902 MCDAI 36.901480215432 6 SNX 43.7325697658724 USDC 0.086011213785034 6 USDT ERC20 0.151262415678388 XLM 1285.83542218647 | | | |
| 3.1.416909 | NATHAN GAVIN | ADDRESS REDACTED | | | ETH 0.00183480415434878 LTC 0.0263640419S4644 | | | |
| 3.1.416910 | NATHAN GEAR | ADDRESS REDACTED | | | BTC 0.0000017738038001 8 DOT 0.0779260721289307 ETH 0.00004063999392944 USDC 0.294675703074254 | BTC 0.00000000164136579 MATIC 1.71179760051014 | | |
| 3.1.416911 | NATHAN GELDMAN | ADDRESS REDACTED | | | ETH 0.0111105503402883 MATIC 0.517015670346S328 XRP 0.0000004507338048 | | | |
| 3.1.416912 | NATHAN GELINAS | ADDRESS REDACTED | | | AAVE 0.0118639300281 4 BAT 2.22377905091173 BTC 0.043047870603389 05 ETH 0.00939841887822 58 GUSD 1.67370307563922 USDC 0.06617841925250 85 USDT ERC20 11.8458406104772 | | | |
| 3.1.416913 | NATHAN GEORGE | ADDRESS REDACTED | | | AAVE 0.00141420298572676 BTC 0.00003032169080 6388 DASH 0.0025952336137460 5 SNX 0.133746499509785 USDC 30.54880051 73949 | | | |
| 3.1.416914 | NATHAN GERALD GROVHOUG | ADDRESS REDACTED | | | ADA 0.541707509404122 USDC 0.359859998225016 | | | |
| 3.1.416915 | NATHAN GERBAEZ | ADDRESS REDACTED | | | BTC 0.37664729021S467 CEL 51.516450825795 | | | |
| 3.1.416916 | NATHAN GHIGNY | ADDRESS REDACTED | | | DOT 0.0119075260276348 ETH 0.0003256148047S5754 | | | |
| 3.1.416917 | NATHAN GIBBS | ADDRESS REDACTED | | | AVAX 0.0003955683054336 01 BTC 0.00800484668824 57 CEL 4.4073865881 6126 MATIC 36.289441916899 9 SNX 231.44641577440 9 USDC 101.5789529049 2 | | | |
| 3.1.416918 | NATHAN GILMOUR | ADDRESS REDACTED | | Yes | ETH 0.00004252954766372 | BTC 0.0024097508372349 8 | | BTC 0.23059975130055 2 |
| 3.1.416919 | NATHAN GOEBEL | ADDRESS REDACTED | | | ETH 0.000020501973601493 USDC 0.42674740971106 | | | |
| 3.1.416920 | NATHAN GOLDSMITH | ADDRESS REDACTED | | | BCH 0.00191520384595134 BTC 0.00000106141696766 9 CEL 1.14506446076047 USDT ERC20 1.20035881587325 | BCH 0.00000017080235842 | | |
| 3.1.416921 | NATHAN GONSALVES | ADDRESS REDACTED | | | CEL 2.63863800034233 DOT 0.00000022 LTC 2.16540155 MATIC 0.694667440851983 | | | |
| 3.1.416922 | NATHAN GONZALES | ADDRESS REDACTED | | | BTC 0.182334309738 08 DOT 76.49092705104 ETH 0.00369740483484092 LINK 0.0890648I691 MATIC 3265.69069132242 UNI 0.058957251889656B | | | |
| 3.1.416923 | NATHAN GONZALEZ | ADDRESS REDACTED | | | BTC 1.11793301122996I-06 CEL 0.2785083860389 | | | |
| 3.1.416924 | NATHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.434113189849096 | | | |
| 3.1.416925 | NATHAN GOODE | ADDRESS REDACTED | | | BTC 0.0000062827403023 | BTC 0.00000070750781391 1 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416926 | NATHAN GOODIN | ADDRESS REDACTED | | | BTC 0.5345547331525211<br>CEL 244.8017199222298<br>ETH 2.7928<br>USDC 16268.616455832<br>USDT ERC20 480 | | | |
| 3.1.416927 | NATHAN GOODSELL | ADDRESS REDACTED | | | ADA 339.7031786859982<br>BTC 0.03044341716430912<br>CEL 1.8043659924302652<br>DOT 29.857093517295S<br>MATIC 2431.727480798811 | | | |
| 3.1.416928 | NATHAN GOODWIN | ADDRESS REDACTED | | | ADA 400.8273787177124<br>AVAX 6.947788298800452<br>BTC 0.08564431186963644<br>ETH 1.955060409865898<br>GUSD 62.930999752455B<br>LTC 0.20008501388616631<br>MATIC 294.3498107795S72<br>USDC 817.861964359161 | | | |
| 3.1.416929 | NATHAN GOOLSBY | ADDRESS REDACTED | | | BTC 0.00000013835902778<br>CEL 3.1474473992236 | | | |
| 3.1.416930 | NATHAN GORDON | ADDRESS REDACTED | | | CEL 1.1565393862466<br>MCDAI 0.00335118763474243<br>USDC 0.04549745853079568<br>USDT ERC20 0.013629058641879<br>XRP 0.01277634247697S | | | |
| 3.1.416931 | NATHAN GOSPER | ADDRESS REDACTED | | | CEL 1.11636888688814<br>DOT 10.4336485968451<br>ETH 1.25214801737797 | | | |
| 3.1.416932 | NATHAN GOSS | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>BTC 0.00000237884210S317<br>XLM 0.09684365230147514<br>XRP 2.464316751360 22 | | | |
| 3.1.416933 | NATHAN GOTT | ADDRESS REDACTED | | | BTC 0.00002443853108155 6<br>ETH 0.00005112998279129S<br>LTC 0.00588941906806638<br>SNX 0.14908072036282 4<br>USDC 0.00681283747389052<br>XLM 0.564454314775998 | | | |
| 3.1.416934 | NATHAN GRAHAM | ADDRESS REDACTED | | | BTC 0.3434066364188 17<br>CEL 3.368735418679S1<br>USDC 18.3718921581 69 | | | |
| 3.1.416935 | NATHAN GRAHAM | ADDRESS REDACTED | | | BTC 0.000005008912994024<br>BUSD 0.002473468930621 09<br>DOT 0.036052385771352S<br>ETH 0.0011029977084517<br>SGB 1933.975792327 86<br>SNX 0.0003530000277968256<br>USDC 0.02024950485368S<br>XLM 0.03454506012002 39<br>XRP 0.15163023011390 9 | | | |
| 3.1.416936 | NATHAN GRANNER | ADDRESS REDACTED | | | ETH 0.0138786051510322 | | | |
| 3.1.416937 | NATHAN GRAVES | ADDRESS REDACTED | | | BTC 0.00000540402223861 | | | |
| 3.1.416938 | NATHAN GRAVES | ADDRESS REDACTED | | | LTC 0.00056231729678051 | | | |
| 3.1.416939 | NATHAN GRAY | ADDRESS REDACTED | | | BTC 0.13680640348605 6 | | | |
| | | | | | ADA 138.6998297698OS | | | |
| 3.1.416940 | NATHAN GREEN | ADDRESS REDACTED | | | BTC 0.03141986070458 76<br>ETH 0.5078603120453 67 | BTC 0.00000021495581787<br>ETH 0.00296925325142782 | | |
| 3.1.416941 | NATHAN GREEN | ADDRESS REDACTED | | | ADA 192.91592494616 7<br>BTC 0.00659138806895358 | | | |
| 3.1.416942 | NATHAN GREEN | ADDRESS REDACTED | | | ETH 0.02598434958393S6<br>BTC 0.0018177773178236 3<br>USDC 11996.2323987366 | | | |
| 3.1.416943 | NATHAN GREEN | ADDRESS REDACTED | | | BTC 0.0001294056331164 84<br>ETH 0.00578931987774594<br>LTC 3.477244013199998 08<br>SUSHI 0.267532026572 16<br>USDC 40.843082971461 6<br>USDT ERC20 0.0000057564345894 | BTC 0.00000002905399752<br>LTC 0.0000997082836292S4<br>SUSHI 0.3192898194126 11<br>USDC 0.000000899542606891<br>USDT ERC20 0.00086069130212 | | |
| 3.1.416944 | NATHAN GREENE | ADDRESS REDACTED | | | BTC 0.0000000503117233 7<br>ETH 0.00210166571725437<br>LINK 0.03282044289383391<br>MATIC 511.2037541923 21<br>SNX 0.000143313219797489 | BTC 0.0000005788541847 19<br>ETH 0.00000001128887964<br>LINK 0.00000017278320499 9<br>SNX 0.0764813503936013 | | |
| 3.1.416945 | NATHAN GREGG DRACH | ADDRESS REDACTED | | | ADA 0.01951418384484 75<br>AVAX 0.00051656405952931 6<br>BTC 1.14669371209999 08<br>LTC 0.00242888004620664<br>MATIC 0.055610374458339 3<br>USDC 0.29534148768055 | BTC 0.0000002129839785 93<br>LTC 0.0000002603197173 1 | | |
| 3.1.416946 | NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | | | BTC 0.00066675542424252<br>ETH 0.0000021774033323S0 2<br>USDC 0.11042780921843 6 | BTC 0.0000028664241299 4<br>ETH 0.000000632S260332S2<br>USDC 0.00000096624070384 2 | | |
| 3.1.416947 | NATHAN GREINER | ADDRESS REDACTED | | | BTC 0.0013512352028634<br>CEL 1.5347000770378 1<br>ETH 0.0000109833155971 89<br>USDC 0.67607553384744 4 | | | |
| 3.1.416948 | NATHAN GRENINGER | ADDRESS REDACTED | | | BTC 0.0000073664210033 1 | | | |
| 3.1.416949 | NATHAN GRISWOLD | ADDRESS REDACTED | | | AVAX 0.0000038334838650 87<br>BTC 0.43505654102715S<br>ETH 0.00098980542325021<br>LINK 0.0000987936792632 48<br>MATIC 0.0006162607933723 7S<br>SOL 0.02135740346606573<br>USDC 0.03070157585334S1 | AVAX 0.0068415560657733 3<br>BTC 0.12787798<br>ETH 0.000000286290595643<br>MATIC 0.4123774539074 37<br>SOL 0.0000488324727677 11<br>USDC 242.254 | | |
| 3.1.416950 | NATHAN GROVES | ADDRESS REDACTED | | | CEL 1.1136233019506S | | | |
| 3.1.416951 | NATHAN GROVES | ADDRESS REDACTED | | | ETH 0.00030558024905216<br>BTC 0.00047339797484010 9<br>ETH 0.519384873112283 | | | |
| 3.1.416952 | NATHAN GUANCH | ADDRESS REDACTED | | | BAT 132.918085287065<br>BTC 0.38038744214654 6<br>CEL 1.13369662280006<br>EOS 112.0528954066 7<br>ETH 0.33791642045973 8<br>LTC 2.1916477902877<br>XLM 5200.34672358676<br>XTZ 102.1222930848S | | | |
| 3.1.416953 | NATHAN GUEVARRA | ADDRESS REDACTED | | | BTC 0.00034632387029657<br>CEL 0.17052029751895 9<br>ETH 0.0036667660354291 4<br>USDC 0.365802640544509 | | | |
| 3.1.416954 | NATHAN GUEZ | ADDRESS REDACTED | | | BTC 0.00003078077713175 9<br>CEL 0.02205056612787<br>ETH 0.00054753028120786 1<br>USDT ERC20 1.734910781545 72<br>XLM 89.429208665273 | | | |
| 3.1.416955 | NATHAN GULKA | ADDRESS REDACTED | | | BAT 0.00623554768932252<br>BTC 0.00000091753274331 6<br>CEL 0.1413725173677 25<br>EOS 0.00005812763742S541<br>ETH 0.0000000028127897 43<br>LINK 0.00000003<br>MCDAI 0.00156868<br>SGB 3.71694383919317<br>USDC 0.0000005252233019 86<br>XLM 0.0000686586425791 28<br>XRP 0.0000005251057472 61 | | | |
| 3.1.416956 | NATHAN GURLEY | ADDRESS REDACTED | | | BTC 0.0000013042561222773<br>ETH 0.121407224067496<br>MATIC 72.620765113675 1<br>USDC 0.0010095897321579 3 | | | |
| 3.1.416957 | NATHAN HABIMANA | ADDRESS REDACTED | | | BTC 0.00435098654109909<br>ETH 0.0019067390385606 | ETH 0.000246151767151951<br>USDC 870.453 | | |
| 3.1.416958 | NATHAN HADLOCK | ADDRESS REDACTED | | | BTC 0.00000000432834335 9<br>CEL 1.22417660397992 | | | |
| 3.1.416959 | NATHAN HALE | ADDRESS REDACTED | | | UNI 0.0250591814905025S2 | UNI 0.0000000189075S0974 | | |
| 3.1.416960 | NATHAN HALL | ADDRESS REDACTED | | | USDC 0.51924951734701 6 | | | |
| 3.1.416961 | NATHAN HALL | ADDRESS REDACTED | | | USDT ERC20 0.5459222738818762<br>ETH 0.0006702676852054 73<br>MCDAI 0.0329485356293053<br>USDC 0.0376974870721642<br>XLM 0.071757863674535 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.416964 | NATHAN HALL | ADDRESS REDACTED | | | BTC 0.0000010701903744423<br>MCDAI 10.265049560639<br>USDC 5234.5289171694S<br>USDT ERC20 0.0063268310789225 | | | |
| 3.1.416963 | NATHAN HALLIDAY | ADDRESS REDACTED | | | MANA 0.0023619762416374 | | | |
| 3.1.416964 | NATHAN HAMILTON | ADDRESS REDACTED | | | CEL 3209.1961050072B | | | |
| 3.1.416965 | NATHAN HAMILTON | ADDRESS REDACTED | | | USDC 1354880.03705927 | | | |
| 3.1.416965 | NATHAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00036837859494654S | BTC 0.0000013779256045 7 | | |
| 3.1.416966 | NATHAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00188424659218234<br>ETH 0.013458540013428<br>XRP 31016.120766 | | | |
| 3.1.416967 | NATHAN HAMPSHIRE | ADDRESS REDACTED | | | BTC 0.001184706168213 78<br>GUSD 0.00858235305028344<br>SNX 10.139201524670 9 | | | |
| 3.1.416968 | NATHAN HANDWERKER | ADDRESS REDACTED | | | BTC 0.00000643384108205 3<br>EOS 0.00665551038147 15<br>SOL 0.0013609798910907 1<br>USDC 0.19098837016219 4 | | | |
| 3.1.416969 | NATHAN HANIPH | ADDRESS REDACTED | | | KLM 0.00607192878491<br>BTC 0.000003887070583688<br>CEL 46.796034884366 4<br>MATIC 0.47275<br>SNX 0.0186493 | | | |
| 3.1.416970 | NATHAN HANNEUSE | ADDRESS REDACTED | | | BTC 0.0001123292361159 24<br>CEL 14.52964705246S3<br>ETH 0.0000266114603847 6<br>SGB 0.536452594136652<br>XRP 3.48206831946574 | | | |
| 3.1.416971 | NATHAN HANSEN-THORPE | ADDRESS REDACTED | | | BTC 0.0011943755720246 2<br>CEL 2.2710934312822 3<br>ETH 0.2900092852350SS<br>LTC 0.9973811732223 67<br>USDC 9.34293284815031<br>XLM 105.28129574047 1<br>XRP 781.92599591059 9 | | | |
| 3.1.416972 | NATHAN HARRINGTON | ADDRESS REDACTED | | | FTC 2.5550339753177 6 | | | |
| 3.1.416973 | NATHAN HARRIS | ADDRESS REDACTED | | | BTC 0.00000473643708449<br>ETH 0.00039935996103381 | BTC 0.00498140997032036<br>USDC 0.000000761596293958 | | |
| 3.1.416974 | NATHAN HART | ADDRESS REDACTED | | | USDC 0.06746705739947 64 | | | |
| 3.1.416975 | NATHAN HARTWIG | ADDRESS REDACTED | | | TALO 33277.635662810 3 | | | |
| 3.1.416976 | NATHAN HATIA | ADDRESS REDACTED | | | BTC 0.00085965865854797S<br>ETH 0.00321550S2310682<br>ADA 4.09113469642166 | | | |
| 3.1.416977 | NATHAN HAUSMAN | ADDRESS REDACTED | | | BTC 0.00082342940498658 7<br>ETH 5.93835228028 26 | | | |
| 3.1.416978 | NATHAN HAWKINS | ADDRESS REDACTED | | | XLM 37.88721 289021 7 | | | |
| 3.1.416978 | NATHAN HAWKINS | ADDRESS REDACTED | | | BTC 0.0000006637294219 07<br>ETH 0.0000546517873064 28<br>SNX 0.007033811021600 38<br>KRP 0.000000350649178334 | | | |
| 3.1.416979 | NATHAN HAWLEY | ADDRESS REDACTED | | | BTC 0.000010094006700037 | | | |
| 3.1.416980 | NATHAN HAWLEY | ADDRESS REDACTED | | | ETH 0.0000042937344206 46<br>BTC 0.00006778436113303 8<br>LINK 0.04090808734121 08<br>USDC 10230.118440984 2 | | | |
| 3.1.416981 | NATHAN HAYDUK | ADDRESS REDACTED | | | USDT ERC20 0.00662669868575233 | | | |
| 3.1.416982 | NATHAN HAYES | ADDRESS REDACTED | | | CEL 1.06609434335631<br>ADA 425.82206102090 2<br>AVAX 0.00098848301921 1227<br>BTC 0.10534732011454<br>DOGE 23726.42334335 67<br>ETH 1.85313128733142<br>MATIC 0.00663714625877999<br>SNX 89.50110552257 89<br>SOL 28.2511426052515<br>USDC 3254.83138879951<br>CEL 6.18154945761232 | | | |
| 3.1.416983 | NATHAN HECTOR | ADDRESS REDACTED | | | LINK 0.0000046 | | | |
| 3.1.416984 | NATHAN HEDGES | ADDRESS REDACTED | | | BTC 0.000000033330140 79<br>CEL 0.00394105875726931<br>DOT 0.00000079199158791 2<br>LINK 0.00000061061325497<br>MATIC 0.00000004935468153<br>SOL 0.00000093098799221 6 | | | |
| 3.1.416985 | NATHAN HEIDA | ADDRESS REDACTED | | | XRP 1062.1648342776 4 | | | |
| 3.1.416986 | NATHAN HEININGER | ADDRESS REDACTED | | | BTC 0.11646935794386<br>ETH 6.66045028275521<br>LTC 0.00198939155835124<br>MATIC 1.13026685316512<br>USDC 16.859222157477 6 | | | |
| 3.1.416987 | NATHAN HELMS | ADDRESS REDACTED | | | XRP 0.986574299287473<br>BTC 0.01138565635935 4<br>DOT 27.91315010357805<br>ETH 0.155212049851797 | | | |
| 3.1.416988 | NATHAN HELSETH | ADDRESS REDACTED | | | ADA 68544.3509365784<br>AVAX 98.7963160343842<br>BSV 1.163964283961 88<br>BTC 4.85820329874234<br>DOT 514.868762471786<br>ETH 23.98905858691 24<br>LINK 3052.354218472 88<br>LUNC 60.4295475877924<br>MATIC 4327.149983057 4<br>SOL 142.557854542889<br>USDC 111.7062806926 93 | | | |
| 3.1.416989 | NATHAN HENLEY | ADDRESS REDACTED | | | BTC 0.00041018244151 150S<br>CEL 0.564952912693902 | | | |
| 3.1.416990 | NATHAN HENRIETTE | ADDRESS REDACTED | | | BTC 0.16347355138831 8<br>ETH 2.88825168513 81<br>USDC 220.212911480319 | | | |
| 3.1.416991 | NATHAN HENRY | ADDRESS REDACTED | | | BTC 0.01910088661195 81 | BTC 0.00255249 | | |
| 3.1.416992 | NATHAN HEPP | ADDRESS REDACTED | | | USDC 0.00110159043437239<br>ZEC 0.00003080823595944 2 | | | |
| 3.1.416993 | NATHAN HERRING | ADDRESS REDACTED | | | ETH 0.052544970918175 2 | | | |
| 3.1.416994 | NATHAN HERUM | ADDRESS REDACTED | | | AAVE 0.00013798265223 0083 6<br>BTC 0.000026689236765898<br>ETH 0.0005713191363S1307<br>SNX 0.052378551162912<br>USDC 6.6127256851024 7 | | | |
| 3.1.416995 | NATHAN HEWISH | ADDRESS REDACTED | | | ADA 5314.21780817095<br>BCH 0.01075513657611213<br>BTC 1.25486295962481<br>CEL 280.915066925263<br>EOS 0.313218490709097<br>ETH 21.240641076831 8<br>LTC 0.0000000746585856 2<br>SNX 474.40998963077 9<br>USDT ERC20 0.12497230650094 2 | | | |
| 3.1.416996 | NATHAN HIBBERT | ADDRESS REDACTED | | | LINK 0.0002303064431436 36<br>USDC 0.935744920582733<br>USDT ERC20 0.919899783502000 7 | | | |
| 3.1.416997 | NATHAN HICKS | ADDRESS REDACTED | | | 1INCH 5.6319246312136 6<br>ADA 32.50251902263 76<br>BTC 0.0031523019 0867695<br>DOT 2.35168236212223<br>ETH 0.0196798221768559<br>MATIC 29.18621583955 99<br>SNX 4.86054610080081<br>ZRX 4.0546510190798S | | | |
| 3.1.416998 | NATHAN HILL | ADDRESS REDACTED | | | BTC 0.0000059404634243462<br>MATIC 1.7003707304725 | | | |
| 3.1.416999 | NATHAN HILT | ADDRESS REDACTED | | Yes | AAVE 3.037074893868S<br>ADA 1585.7454041873 3<br>BTC 0.00006581067215808<br>ETH 2.17334008737203<br>MATIC 1229.40041228023<br>UNI 53.4683463503324 | | | ETH 2.96072597000784 |
| 3.1.417000 | NATHAN HINCHCLIFFE | ADDRESS REDACTED | | | BTC 1.03446033758579<br>CEL 13.9623664851224<br>ETH 3.17540004223992<br>LTC 0.0000825144467085S1<br>MATIC 12.54234847586 64<br>USDC 105.231139091949 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417001 | NATHAN HINES | ADDRESS REDACTED | | | BAT 0.72528711282064G<br>BTC 0.000290259182443238<br>EOS 0.05495396295181608<br>ETH 0.00105983842417019<br>MATIC 4.76511651902045<br>PAXG 0.00283662772365274<br>USDC 0.820856236007G9<br>USDT ERC20 20.0151044414537 | BTC 0.000037545635079496<br>ETH 0.00000090262778695B<br>MATIC 0.00000011009926775G<br>PAXG 2.24168583179118 | | |
| 3.1.417002 | NATHAN HOE | ADDRESS REDACTED | | | BTC 0.000000518775936547<br>GUSD 0.43053340592469 | | | |
| 3.1.417003 | NATHAN HOERNER | ADDRESS REDACTED | | | ADA 0.108202355G243G<br>DOT 0.0230929262990B7<br>LINK 1.02714906281907<br>SUSHI 0.0700849317424643<br>USDC 22.399860379168 | | | |
| 3.1.417004 | NATHAN HOFFMAN | ADDRESS REDACTED | | | BTC 3.02889967021217<br>ETH 37.0949226030336<br>GUSD 12706.204697235S<br>USDT ERC20 5673.5926122409 | BTC 0.42013981 | | |
| 3.1.417005 | NATHAN HOFFMAN | ADDRESS REDACTED | | | AAVE 0.000527892176642139<br>BSV 0.000119456274349649<br>BTC 0.000000151256372018<br>COMP 0.0001878476085769333<br>ETC 0.00376890705079548<br>ETH 5.966444960125996-06<br>GUSD 0.000081279338905679<br>MATIC 0.5700178876G1224<br>SNX 0.028397271433006B<br>UMA 0.00254673428513236<br>USDC 0.00000388487183956Z<br>ZRX 0.02215970817G229 | BSV 0.25063362614789B<br>BTC 0.000000101595507232<br>ETC 7.127018866050864<br>ETH 0.000000340474778425B<br>GUSD 0.0494959S7453136<br>MATIC 357.437490366578<br>USDC 0.008365542420B7606 | | |
| 3.1.417006 | NATHAN HOFFMAN | ADDRESS REDACTED | | | AAVE 6.44967177823035<br>BTC 0.000030252239122006<br>CEL 107.442844677695<br>DASH 0.016093258543544<br>ETH 0.00059951214748993<br>KNC 0.353041672828364<br>LINK 0.123840131189348<br>MANA 2023.7550796707G<br>MATIC 9.02902002471556<br>SGB 1870.55954882313<br>SNX 149.182953078099<br>UNI 103.432071079839<br>USDC 8.57808747153364<br>XLM 1.262848998G7557<br>XRP 0.000803002324067111 | | | |
| 3.1.417007 | NATHAN HOLMQUIST | ADDRESS REDACTED | | | MATIC 0.7856458656G7786<br>USDC 7.04145649985074<br>XRP 0.966623033971387 | | | |
| 3.1.417008 | NATHAN HOOFNEL | ADDRESS REDACTED | | | ADA 0.000000004984959696<br>BCH 0.000000007172593149<br>BTC 0.00000000452215166B<br>DASH 0.283288490608Z3<br>DASH 0.20167203677542<br>DOT 0.000000000040922544<br>EOS 0.000016698610612903<br>ETH 0.00013320014938605<br>MATIC 2.85742558824S5<br>UMA 0.011950663777877 | | | |
| 3.1.417009 | NATHAN HOOPS | ADDRESS REDACTED | | | BTC 0.011241895172507<br>ETH 0.00021194268049178S7 | | | |
| 3.1.417010 | NATHAN HOPKINS | ADDRESS REDACTED | | | BTC 0.000165320136453914 | BTC 0.000000003969375581 | | |
| 3.1.417011 | NATHAN HORGAN | ADDRESS REDACTED | | | BNB 0.639022617122262<br>BTC 0.05443062840033S5<br>CEL 13.0054209825686<br>ETH 0.50640129479948B<br>LINK 0.000324495819980416 | | | |
| 3.1.417012 | NATHAN HORVATH | ADDRESS REDACTED | | | ADA 0.0329733094224319<br>BNB 0.17470301<br>BTC 0.001000769505072403<br>CEL 31.0675777576309A<br>ETH 0.09970392315B8142<br>XRP 0.224862620228847 | | | |
| 3.1.417013 | NATHAN HOSEY | ADDRESS REDACTED | | | ADA 110.814785057712<br>COMP 0.575122570836889<br>ETH 0.158461996866378 | | | |
| 3.1.417014 | NATHAN HOTARY | ADDRESS REDACTED | | | BTC 0.000735184665905183<br>ETH 2.13013706311284<br>USDC 11.0152359062626 | | | |
| 3.1.417015 | NATHAN HOUGABOOM | ADDRESS REDACTED | | | BCH 0.019196741528217<br>BTC 0.001536443199197Z | | | |
| 3.1.417016 | NATHAN HOUGH | ADDRESS REDACTED | | | BTC 0.077171403135263Z<br>CEL 344.473225437726<br>ZRX 0.00981216 | | | |
| 3.1.417017 | NATHAN HOWLETT | ADDRESS REDACTED | | | BTC 0.00110805542240527<br>USDC 1.41006634690663 | | | |
| 3.1.417018 | NATHAN HOYLE GREENWOOD | ADDRESS REDACTED | | | BTC 0.00193294<br>CEL 2.4162842431028S<br>ETH 0.00432923 | | | |
| 3.1.417019 | NATHAN HUBER | ADDRESS REDACTED | | | ADA 0.183171797956434 | | | |
| 3.1.417020 | NATHAN HUDSON | ADDRESS REDACTED | | | BTC 0.000019113411347277 | | | |
| 3.1.417021 | NATHAN HUGGINS | ADDRESS REDACTED | | | AAVE 0.00003906267486395<br>AAVE 0.00003<br>BTC 0.000005510981546B1<br>CEL 17714.7206068203<br>DOT 0.000000000000617S5439<br>LUNC 3664.43831080773<br>SOL 42.14424<br>USDC 0.002773 | | | |
| 3.1.417022 | NATHAN HUGHES | ADDRESS REDACTED | | | BTC 0.000313661910610548<br>ETH 0.00139342504081519<br>LINK 0.05066954101747S4 | | | |
| 3.1.417023 | NATHAN HULL | ADDRESS REDACTED | | | BTC 0.000097490654262619977 | | | |
| 3.1.417024 | NATHAN HUME | ADDRESS REDACTED | | | BTC 0.023245924159307<br>CEL 0.931209256980941<br>ETH 2.028792803173347<br>USDC 10.4535944539686<br>XLM 422.964634449833<br>XRP 4160.54129461001 | | | |
| 3.1.417025 | NATHAN HUMPHRIES | ADDRESS REDACTED | | | ADA 978.77942384838B<br>BTC 0.001130426008S9094<br>USDC 21.78.05029179559 | | | |
| 3.1.417026 | NATHAN HUNTSMAN | ADDRESS REDACTED | | | AVAX 0.000906260294188937<br>BTC 0.000005135125877516B<br>ETH 0.000063826958994012<br>MATIC 0.00929079049948831<br>USDC 0.000041363692114286 | BTC 0.000000005171065367 | | |
| 3.1.417027 | NATHAN HUNTZINGER | ADDRESS REDACTED | | | BTC 1.06885387107739 | | | |
| 3.1.417028 | NATHAN HUTCHINSON | ADDRESS REDACTED | | | CEL 154.90166.7595158 | | | |
| 3.1.417029 | NATHAN HYATT | ADDRESS REDACTED | | | ADA 0.79786711846243S<br>BTC 0.000000020802413184<br>BUSD 5.788886281406G2<br>CEL 2.62756884714877<br>DOT 0.0145181890074383<br>ETH 2.14885646767719E-05 | | | |
| 3.1.417030 | NATHAN IDE | ADDRESS REDACTED | | | ETH 6.6006984631403SE-05<br>DOT 0.256148278367883<br>ETH 0.000615154577803835<br>LINK 0.0723193514700628<br>LUNC 0.02289099701466G3<br>MATIC 1.7218833831439<br>UNI 0.06306717567438Z7<br>USDC 0.310154735961728<br>XLM 0.047715827228959.3<br>XRP 0.180877639G0287 | | | |
| 3.1.417031 | NATHAN IFOR GUNTER | ADDRESS REDACTED | | | BNB 0.05523196744107S<br>BTC 0.49712670073999S<br>DOT 0.008710671007414t6<br>SOL 0.000144.95 | | | |
| 3.1.417032 | NATHAN INNES | ADDRESS REDACTED | | | BTC 0.000544190283348648<br>ETH 0.000179312655544567<br>USDC 4.73648805161361 | | | |
| 3.1.417033 | NATHAN INNISS | ADDRESS REDACTED | | | CEL 1.00885667455988 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417034 | NATHAN ISAAC-OKGALE | ADDRESS REDACTED | | | ADA 10.322398361639<br>BTC 0.00518514579661<br>ETH 1.354769020697<br>USDC 1.842404774325<br>75 | | | |
| 3.1.417035 | NATHAN ISRAEL | ADDRESS REDACTED | | | BTC 0.0000000020534<br>84969<br>CEL 35.437400152698<br>6<br>SGB 43.199611452806<br>7<br>USDT ERC20 0.00000052945665445<br>7 | | | |
| 3.1.417036 | NATHAN ISRAEL | ADDRESS REDACTED | | | BUSD 5.371390708756<br>85 | | | |
| 3.1.417037 | NATHAN JSTERLING | ADDRESS REDACTED | | | BTC 5.427721439318<br>3<br>ETH 23.5295773594<br>45<br>6<br>SNX 184.09259002801<br>1 | | | |
| 3.1.417038 | NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | | | ADA 10572.378513246<br>6<br>BCH 0.00036839757125656<br>BTC 1.763123610003039<br>CEL 21701.678533585<br>9<br>DOT 237.791895932053<br>ETH 26.2818093784155<br>LTC 0.00004538912379579<br>8<br>LUNC 23.680263547784<br>6<br>MATIC 11857.186858250<br>7<br>SNX 1.100735850050<br>89<br>SOL 102.013109179248<br>UNI 0.29532166389585<br>2<br>USDC 755.384661762692 | | | |
| 3.1.417039 | NATHAN J WILLIAMS | ADDRESS REDACTED | | | ADA 0.09717821445593<br>3<br>BTC 0.00043184086361242<br>6<br>CEL 3.540656520092<br>57<br>ETH 0.00056813648697<br>3291<br>LINK 0.05792360848200<br>17<br>MATIC 0.576692315427<br>999<br>PAXG 0.00520955769661<br>888<br>SNR 0.0610316931419<br>136<br>UNI 0.049493684970<br>462<br>USDC 50.765000908199<br>XLM 2.45511981489268 | BTC 0.00000000587238903<br>9<br>PAXG 0.0000003434164407<br>56<br>USDC 0.000000840871802<br>949 | | |
| 3.1.417040 | NATHAN JABLONSKI | ADDRESS REDACTED | | | USDC 0.29129787350377<br>2 | | | |
| 3.1.417041 | NATHAN JACOBSON | ADDRESS REDACTED | | | BTC 0.01244781729758<br>32<br>ETH 0.09390264539523<br>75<br>MATIC 138.447510645<br>05 | | | |
| 3.1.417042 | NATHAN JACOBSON | ADDRESS REDACTED | | | CEL 0.04974713982706<br>11 | | | |
| 3.1.417043 | NATHAN JAMES | ADDRESS REDACTED | | | BTC 0.0000000728685317<br>6<br>CEL 6.345916292934<br>31 | | | |
| 3.1.417044 | NATHAN JAMES CARTER | ADDRESS REDACTED | | | ETH 0.00150186027506<br>349 | | | |
| 3.1.417045 | NATHAN JAMES COLLI | ADDRESS REDACTED | | | BTC 0.00172190396199<br>732<br>MATIC 514.119736281<br>888 | | | |
| 3.1.417046 | NATHAN JAMES FLESHER | ADDRESS REDACTED | | | ADA 8452.031606353<br>84<br>BTC 3.872392312516<br>31<br>CEL 459.724333730627<br>ETH 12.2668072076974<br>SOL 512.439767934899 | ADA 1.664059<br>BTC 0.000000<br>5 | | |
| 3.1.417047 | NATHAN JAMES GAGNE | ADDRESS REDACTED | | | BCH 0.00000438158478354<br>BTC 0.00055312318660<br>1342<br>CEL 12.708900943884<br>ETH 0.000442853688<br>8811<br>LTC 0.03502731438125<br>07<br>SGB 1554.120759750<br>19<br>UNI 0.005438370795<br>18685<br>USDC 14.180785568664<br>XRP 0.00121318247211097 | | | |
| 3.1.417048 | NATHAN JAMES HARTWIG | ADDRESS REDACTED | | | BTC 0.00000001768260<br>29<br>DOT 0.00000037353600<br>6435<br>ETH 0.00000000559078<br>126 | BTC 0.000000004984982204<br>DOT 0.00000000045012855<br>ETH 0.000000169080200<br>9579 | | |
| 3.1.417049 | NATHAN JAMES-TURNER | ADDRESS REDACTED | | | XLM 17.07313608095<br>5 | | | |
| 3.1.417050 | NATHAN JAMIESON | ADDRESS REDACTED | | | BTC 4.582620003415995<br>-06 | | | |
| 3.1.417051 | NATHAN JARON | ADDRESS REDACTED | | | CEL 0.02231578207520<br>87 | | | |
| 3.1.417052 | NATHAN JARVEY | ADDRESS REDACTED | | | BTC 0.00003482314022851<br>CEL 4.456017713677<br>16<br>LUNC 30.730398188<br>1488 | | | |
| 3.1.417053 | NATHAN JAYNES | ADDRESS REDACTED | | | BTC 0.00280276216866196<br>SOL 20.204035494313 | | | |
| 3.1.417054 | NATHAN JEFFERSON | ADDRESS REDACTED | | Yes | BTC 0.06154030703.32071<br>ETH 0.974413172857575<br>USDC 0.297057453889<br>26 | ETH 0.29712683680519<br>9<br>USDC 377.57251<br>5 | | BTC 0.381097560975609 |
| 3.1.417055 | NATHAN JEFFREY ROESSLER | ADDRESS REDACTED | | | ADA 187.649181080862<br>BTC 0.044196173548522<br>2<br>ETH 0.00186955907269<br>136<br>MATIC 626.99319129333<br>3<br>SOL 3.184995565765<br>75 | | | |
| 3.1.417056 | NATHAN JENSEN | ADDRESS REDACTED | | | ETH 0.000983052913716291 | | | |
| 3.1.417057 | NATHAN JOEL WHIMS | ADDRESS REDACTED | | | BTC 0.0000000243808941<br>9<br>CEL 375.69611623038<br>9<br>ETH 5.28246508079492 | | | |
| 3.1.417058 | NATHAN JOHN | ADDRESS REDACTED | | | BTC 0.16151239497195<br>1<br>ETH 13.2379609754969<br>SNX 2241.02739093289 | | | |
| 3.1.417059 | NATHAN JOHN | ADDRESS REDACTED | | | BTC 0.00007687521540<br>1987<br>ETH 0.00030378888629<br>23<br>MCDAI 31.904476661182<br>2 | | | |
| 3.1.417060 | NATHAN JOHN BARRATT | ADDRESS REDACTED | | | BCH 1.128330031590<br>25<br>BTC 0.133265040608<br>824<br>CEL 0.24973401385223<br>DOGE 199.415283887<br>54<br>XRP 106.059374021527 | | | |
| 3.1.417061 | NATHAN JOHN HOWARD | ADDRESS REDACTED | | | AAVE 1.753111759583<br>31<br>BTC 0.234464788465077<br>ETH 0.00163166315895<br>52<br>LINK 87.423088998269<br>LUNC 91.169485793053<br>1<br>XLM 24.566136339863<br>8 | | BTC 0.00153572153678845 | |
| 3.1.417062 | NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | | | BTC 0.001002197547883127<br>ETH 0.00169281078155698<br>USDC 7.763957113990<br>86 | BTC 0.000002698967900813<br>USDC 46.919505 | | |
| 3.1.417063 | NATHAN JOHN REESOR | ADDRESS REDACTED | | | BTC 0.00001572896154908<br>SOL 0.00348403504017009 | | | |
| 3.1.417064 | NATHAN JOHN RICO | ADDRESS REDACTED | | | BCH 0.0000003621263701031<br>6 | | | |
| 3.1.417065 | NATHAN JOHN WING | ADDRESS REDACTED | | | BTC 0.00004691225094802<br>27<br>LTC 0.03331547664628<br>44 | BCH 0.00015524<br>LTC 0.0005500<br>9 | | |
| 3.1.417066 | NATHAN JOHNSON | ADDRESS REDACTED | | | BAT 464.974911513329<br>BTC 0.00112261796174<br>28<br>KNC 139.55319245823<br>6<br>LINK 7.659613153741<br>7<br>MATIC 5292.087424998<br>88<br>OMG 0.00948879364101<br>637<br>SNX 650.260845574158<br>UNI 270.08504139661<br>2<br>XLM 2108.23594906855 | | | |
| 3.1.417067 | NATHAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000035964786<br>46<br>CEL 1.10650447373814<br>DOT 0.000000000073714353<br>LTC 0.000946315237233<br>863<br>USDC 0.00000000065772<br>0401<br>XLM 0.31078060006077<br>9 | | | |
| 3.1.417068 | NATHAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000960446604<br>5443<br>EOS 0.13083311004785<br>ETH 0.00040240918564<br>1883<br>MATIC 8368.039901783<br>13<br>SNX 0.3058330774462<br>USDT ERC20 2.38905461945135 | | | |
| 3.1.417069 | NATHAN JOHNSON | ADDRESS REDACTED | | | ADA 616.431437743297<br>AVAX 1.266583665060<br>44<br>BTC 0.00012506285195073<br>ETH 0.06847919234532<br>77 | ADA 23.973<br>BTC 0.00125066285195073<br>ETH 0.086692 | | |
| 3.1.417070 | NATHAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000828141709<br>3<br>LTC 0.0010288417760864<br>MCDAI 0.09648703764658572<br>USDC 0.0000078259658561<br>3<br>XLM 0.000000807819631<br>32<br>ZRX 0.2421195734874 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417071 | NATHAN JONAH NIKKHOO | ADDRESS REDACTED | | | BTC 0.000719644198619753<br>ETH 0.0242267155335665<br>USDC 123.189355745609 | | | |
| 3.1.417072 | NATHAN JONES | ADDRESS REDACTED | | | CEL 3.97214327239227<br>ETH 0.04914758 | | | |
| 3.1.417073 | NATHAN JONES | ADDRESS REDACTED | | | BTC 0.00750625242288081 | | | |
| 3.1.417074 | NATHAN JONES | ADDRESS REDACTED | | | AVAX 19.6977454102166<br>BTC 0.00135720089929187<br>CEL 116.103824972413<br>ETH 0.000102428900409088<br>LINK 103.349915010989<br>LUNC 61.3421292083014<br>MANA 117313.8<br>MATIC 31.6173549488003<br>UNI 264.679967456221 | | | |
| 3.1.417075 | NATHAN JONES | ADDRESS REDACTED | | | AVAX 0.00674432747327777<br>BNB 4.08211271830314<br>BTC 0.020942128313025<br>ETH 0.45554288570859<br>LINK 0.0149147490105401<br>XRP 0.171813970680069 | | | |
| 3.1.417076 | NATHAN JONES | ADDRESS REDACTED | | | ADA 0.000969042681285404 | | | |
| 3.1.417077 | NATHAN JOSEPH FREDELL | ADDRESS REDACTED | | | BTC 0.00000021679526719<br>ETH 4.32495055842352 | BTC 0.00177800587632424<br>ETH 2.8303479905391 | | |
| 3.1.417078 | NATHAN JOSEPH HURLEY | ADDRESS REDACTED | | | | BTC 0.00155719580180011<br>ETH 0.16903999 | | |
| 3.1.417079 | NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | | | ADA 3.51040321553625<br>BAT 424.561988305565<br>BTC 0.000069247528198685<br>COMP 0.0449001173987321<br>EOS 3.834670967303526<br>ETH 0.000008659542016179<br>LINK 106.825662495308<br>UNI 8.09732525990821<br>USDC 0.204939298307853 | SGB 1601.07 | | |
| 3.1.417080 | NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | | Yes | BTC 1.00538839683697<br>ETH 1.92479061886034<br>SNX 0.566161651697116 | BTC 0.00225052106457635 | | BTC 0.9769193 |
| 3.1.417081 | NATHAN JOSEPH WILDT | ADDRESS REDACTED | | | ADA 140.79400781922<br>BTC 0.0190517857435645<br>DOT 2.73475050368067<br>ETC 29.1224862145359<br>ETH 0.245952196222509<br>MATIC 48.7331219576436<br>USDC 223.5642527259<br>XLM 0.0166146673961147 | XLM 0.0000000800512909951 | | |
| 3.1.417082 | NATHAN JOYCE | ADDRESS REDACTED | | | ADA 0.000000448186861<br>CEL 1.09945500998105<br>ETH 0.00176929223991993<br>LTC 0.0121759330405694<br>SGB 0.187441342260321<br>USDC 0.000000487000353416<br>XRP 1.2527203786694 | | | |
| 3.1.417083 | NATHAN JULIAN HAN-MING CHAN | ADDRESS REDACTED | | | ETH 0.0293457043096017 | | | |
| 3.1.417084 | NATHAN JUMAR DE JESUS | ADDRESS REDACTED | | | ETH 0.00150675634033383 | | | |
| 3.1.417085 | NATHAN KARAS | ADDRESS REDACTED | | | ADA 0.00646759476574219<br>BCH 0.00018564210673023<br>BTC 0.00000008412775836337<br>CEL 1.22672897092038<br>DASH 0.000728069525392877<br>DOT 0.00636614190064198<br>EOS 0.032961376169434<br>ETH 0.00000039006354912<br>LINK 0.182083101627077<br>LTC 0.000067443365033<br>LUNC 0.000901012877583471<br>MATIC 0.0539439647367387<br>SGB 0.134110508918488<br>USDC 0.646361059474307<br>XLM 0.000637170512477666<br>XRP 0.000647018910487 | | | |
| 3.1.417086 | NATHAN KARLIN | ADDRESS REDACTED | | | ADA 0.16256904117549<br>CEL 0.134481973885267<br>DOT 0.03181063541715158<br>XRP 0.0000003442005513812 | | | |
| 3.1.417087 | NATHAN KARSTEN | ADDRESS REDACTED | | | BTC 0.0013116862360730B<br>ETH 0.00442762894306T7<br>SOL 0.573196008233T9 | SOL 0.0000233173328409 | | |
| 3.1.417088 | NATHAN KASTNER | ADDRESS REDACTED | | | BTC 0.00227951066781238<br>ETH 52.1048548240197 | | | |
| 3.1.417089 | NATHAN KATZ | ADDRESS REDACTED | | | BTC 0.022892871960851<br>ETH 0.629038345709172<br>UNI 0.00264579191227175 | | | |
| 3.1.417090 | NATHAN KAVANAGH | ADDRESS REDACTED | | | CEL 125.628694572143<br>EOS 443.179332546076<br>ETH 1.01914916151818<br>MANA 361.054277144328<br>MCDAI 30 | | | |
| 3.1.417091 | NATHAN KEATS | ADDRESS REDACTED | | | AAVE 0.37180154182604<br>BTC 0.017003137666257<br>CEL 59.0174890175759<br>COMP 0.235682803722926<br>DASH 0.388563768581222<br>DOT 31.000316081549<br>EOS 3.80098862518879<br>ETH 0.096883938169495<br>LINK 7.46519342669571<br>MANA 38.8230296304012<br>MATIC 134.310400930084<br>XLM 137.564180221932<br>XRP 95.6337491596717 | | | |
| 3.1.417092 | NATHAN KELLER | ADDRESS REDACTED | | | BTC 0.521647649326767 | | | |
| 3.1.417093 | NATHAN KELLOGG | ADDRESS REDACTED | | | AAVE 0.00407985982659841<br>BAT 7443.23419110861<br>BCH 5.21799415312912<br>BTC 0.000374757940775895<br>CEL 3.77456904228602<br>COMP 6.15810333451998<br>DASH 29.8040325037168<br>DOT 0.243509308391161<br>EOS 351.680060830344<br>ETH 0.00551907044853938<br>KNC 621.23921901342<br>LINK 227.651034494298<br>LTC 16.7592208616498<br>MANA 698.948064397718<br>MATIC 5596.59856568834<br>SGB 449.383769147899<br>SNX 100.87933847546<br>UMA 70.0027561745499<br>UNI 688.395755778424<br>USDC 29.7866953572452<br>XLM 6.36412037067T<br>XRP 2939.594167331<br>ZEC 24.1385179751012<br>ZRX 3913.16347739053 | CEL 2456.0011129276 | | |
| 3.1.417094 | NATHAN KELLY CARPENTER | ADDRESS REDACTED | | | BTC 11.2631507408675<br>CEL 21266.190661308Z<br>ETH 35.2561631072126<br>LTC 25.637516<br>OMG 4462.19017847486<br>SGB 4478.94864081B9<br>XRP 29642.280879<br>ZRX 432.36828982025 | | | |
| 3.1.417095 | NATHAN KEMP | ADDRESS REDACTED | | | BTC 0.000000007970839341<br>CEL 1.00569389631739 | | | |
| 3.1.417096 | NATHAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000792565708847043<br>CEL 6.87932823790009<br>DASH 0.0347680021345847<br>ETH 0.00361378451757Z6<br>SNX 4.85020507397095<br>TUSD 222.9965085608Z3 | | | |
| 3.1.417097 | NATHAN KERMIT GUSKY | ADDRESS REDACTED | | | ETH 0.00149585211107833 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417098 | NATHAN KIESO | ADDRESS REDACTED | | | MATIC 0.0458195156483799<br>MCDAI 0.0691627297940801<br>USDC 2.1294457784705.7<br>USDT ERC20 0.0260332193875438<br>XLM 0.078030583692195.6 | XLM 0.0000000030070335638 | | |
| 3.1.417099 | NATHAN KILLPACK | ADDRESS REDACTED | | | BTC 0.0000001177273646.99<br>CEL 1.3522336756737<br>DASH 0.0012346234284.1209<br>EOS 0.2574402045007.34<br>ETH 0.00024307740597.1109<br>KNC 0.0040462982426632<br>LINK 8.79740845845859E-05<br>LTC 0.00543525408247.359<br>SGB 0.1336031876613992<br>SNX 0.0080189946792616<br>USDC 0.0009089739087852.55<br>XLM 1.21859498793933<br>XRP 0.8739530457649437<br>ZRX 0.7802795456151039 | BTC 0.0000000801181560.3<br>DASH 0.0000000469446734<br>KNC 0.0000877712491039.54<br>SNX 0.001994437215539.93<br>USDC 0.0000002313263998015<br>ZRX 0.0011580207839494.8 | | |
| 3.1.417100 | NATHAN KIM | ADDRESS REDACTED | | | AVAX 61.7064231859759<br>BTC 0.0154876900581235<br>ETH 10.4344488883712<br>LINK 140.413872994006<br>LTC 5.008978961364.42<br>MATIC 662.3680108339.15<br>SOL 13.008503076659.3 | | LUNC 55.40997485692.11 | |
| 3.1.417101 | NATHAN KINDT | ADDRESS REDACTED | | | BTC 0.0000021428311384.82<br>DOT 17.368587271061.5<br>ETC 0.0124055374578931 | | | |
| 3.1.417102 | NATHAN KING | ADDRESS REDACTED | | | ADA 286.2193256421986<br>BTC 0.0145918901756.42<br>ETH 0.5617150841688.61<br>MATIC 1615.95905039415 | | | |
| 3.1.417103 | NATHAN KIRK | ADDRESS REDACTED | | | AAVE 0.0015020625336152.3<br>AVAX 2.0032318278201.5<br>BAT 0.0394846470923794<br>BNT 0.7892297302907.23<br>BTC 0.0000419613587482.4<br>DASH 0.0006332991279222.34<br>DOT 23.020909399815.1<br>ETH 0.00123640785016757<br>LUNC 9.60264365341552<br>MANA 200.583626773806<br>MATIC 1341.543924933.69<br>SNX 92.0103969326319<br>SUSHI 0.01394897544265.31<br>UNI 0.0080871186529703.3<br>USDC 4.250897958040.07<br>XLM 1194.77836284804<br>ZEC 0.0007379297366238 | BTC 0.0000006373421874.12<br>USDC 0.0000009236948887.73 | | |
| 3.1.417104 | NATHAN KIRK | ADDRESS REDACTED | | | BAT 545.899968868575<br>BTC 0.000005369056981525<br>ETH 0.0001410588116061.5<br>LINK 9.54441267468709<br>USDC 0.491106365419 | | | |
| 3.1.417105 | NATHAN KIRKLAND | ADDRESS REDACTED | | | CEL 1.061923817360.7 | | | |
| 3.1.417106 | NATHAN KIER | ADDRESS REDACTED | | | CEL 0.1321022118021.64 | | | |
| 3.1.417107 | NATHAN KLINKENBERG | ADDRESS REDACTED | | | BTC 0.000766334005548.22<br>ETH 0.4901880768946.24<br>USDC 283.2257113976.56 | | | |
| 3.1.417108 | NATHAN KNIGHTEN | ADDRESS REDACTED | | | AVAX 14.4123156817523<br>BTC 0.0008510138666550.11<br>DOT 49.6899159263801<br>ETH 1.0324348575798.9<br>MATIC 568.506335515979<br>USDC 251.5.7629046824 | AVAX 9.87993<br>ETH 1.011475<br>SOL 13.22776 | | |
| 3.1.417109 | NATHAN KOCH | ADDRESS REDACTED | | | ADA 0.3923162470734.36<br>BTC 0.0000011083320924.06 | ADA 784.291617800156<br>BTC 0.001396284684848322 | | |
| 3.1.417110 | NATHAN KOELLING | ADDRESS REDACTED | | | MATIC 102.372017388442<br>SGB 1425.78172668147<br>SNX 0.0105261864070621<br>XLM 1.38086432102494<br>XRP 0.0000002783323075.71 | | | |
| 3.1.417111 | NATHAN KOEPNICK | ADDRESS REDACTED | | | BTC 0.0000448012060034.38<br>CEL 1.0683511324897 | | | |
| 3.1.417112 | NATHAN KORGER | ADDRESS REDACTED | | | BTC 0.00128212012516257<br>ETH 0.0070210489392547.5<br>LINK 0.083386311596126<br>MATIC 0.606800783064145<br>PAX 9.84553820490563<br>USDT ERC20 1.81578113452907 | | | |
| 3.1.417113 | NATHAN KORUS | ADDRESS REDACTED | | | SNX 0.168174195666846<br>XRP 0.0215848304121317 | | | |
| 3.1.417114 | NATHAN KOSSOFF | ADDRESS REDACTED | | | BTC 0.0000368181367297.78 | | | |
| 3.1.417115 | NATHAN KOWALD | ADDRESS REDACTED | | | BTC 0.00002029967716840.9<br>XRP 0.3165909295521.2 | | | |
| 3.1.417116 | NATHAN KOZIONAS | ADDRESS REDACTED | | | CEL 1.06507333228299 | | | |
| 3.1.417117 | NATHAN KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.0010490273817.67 | | | |
| 3.1.417118 | NATHAN KRIEG | ADDRESS REDACTED | | | BTC 0.1949937409085.02<br>DOT 44.5248228124489<br>ETH 15.7980889017041<br>MATIC 769.1320306393.43<br>SNX 43.803306978327.2 | | | |
| 3.1.417119 | NATHAN KRISHNAN | ADDRESS REDACTED | | | ADA 143313.96698231<br>BTC 0.105064462969052<br>ETH 5.3352216996654<br>USDC 40074.98087026.48<br>XLM 0.000000000016272459 | BTC 0.0004604374567383.23<br>ETH 0.009993<br>XLM 26.9918635580276 | | |
| 3.1.417120 | NATHAN KROS DOERFLINGER | ADDRESS REDACTED | | | BTC 0.0284857732103854<br>DOGE 45.7533771582089 | | | |
| 3.1.417121 | NATHAN KUMAR | ADDRESS REDACTED | | | AAVE 16.2879067444494<br>BTC 0.589373930676094<br>COMP 4.6542428695201<br>ETH 28.338580709805<br>LINK 4.5687724189608.5<br>MATIC 37522.0134898215<br>SNX 764.045033728898<br>UNI 322.348511500017<br>XLM 6356.58421504851<br>ZRX 5148.95909176192 | | | |
| 3.1.417122 | NATHAN KUPERSMITH | ADDRESS REDACTED | | | BTC 0.0051170917434801.6 | | | |
| 3.1.417123 | NATHAN KVALHEIM | ADDRESS REDACTED | | | BTC 0.00001179270886682.05<br>ETH 0.0000052235955590.8 | BTC 0.0000005303869553.18<br>ETH 0.0000005517195012.45 | | |
| 3.1.417124 | NATHAN KWAN | ADDRESS REDACTED | | | BTC 0.00000053182332741<br>ETH 0.0000003608671710223 | BTC 0.0000430242306388.79<br>ETH 10.4126720507472 | | |
| 3.1.417125 | NATHAN LAHTI | ADDRESS REDACTED | | | ADA 10026.025359474.1<br>BTC 0.22609523502139<br>ETH 1.03358386743852 | | | |
| 3.1.417126 | NATHAN LAI | ADDRESS REDACTED | | | ADA 0.000000073238235167<br>BNB 0.001968120989651.3<br>BTC 0.00245849430148945<br>CEL 3.1290193117381<br>ETH 0.001943072539360.11<br>TAUO 8.02148668338792<br>USDT ERC20 0.00000069710000.1217<br>XLM 2.88368955105.1241 | | | |
| 3.1.417127 | NATHAN LAI | ADDRESS REDACTED | | | BTC 0.0271323108519174<br>CEL 451.057716455591<br>ETH 0.731404204511131 | | | |
| 3.1.417128 | NATHAN LAI | ADDRESS REDACTED | | | BTC 0.0042440825971388.36<br>CEL 25.8517041348026<br>USDT ERC20 8849.676632006.79 | | | |
| 3.1.417129 | NATHAN LAUNIE | ADDRESS REDACTED | | | CEL 0.00207617347545.1763 | | | |
| 3.1.417130 | NATHAN LALONDE | ADDRESS REDACTED | | | AVAX 10.043411042582.7<br>BTC 0.00133706815673981<br>DOT 33.7516865552059<br>ETH 3.76269442147307<br>MATIC 531.244588829.61 | MATIC 803 | | |
| 3.1.417131 | NATHAN LAMB | ADDRESS REDACTED | | | BTC 0.0000003143772274.91 | BTC 0.0000006887958604 | | |
| 3.1.417132 | NATHAN LAMEUNIERE | ADDRESS REDACTED | | | CEL 0.0224048503563.39<br>USDC 0.0246830631175.51<br>XLM 0.0021015973441607 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417133 | NATHAN LANDAU | ADDRESS REDACTED | | | ADA 0.0005243840543098555<br>BTC 2.331407459899990.08<br>CEL 1.14873453190657<br>ETH 0.00006603261207936<br>LPT 0.00000054062032948 | | | |
| 3.1.417134 | NATHAN LANDRY | ADDRESS REDACTED | | | BSV 0.000361624419340596<br>BTC 0.10209773496.7095<br>ETH 0.00000013268167283<br>LINK 0.069434097948982 | BSV 1.02616114751673<br>ETH 0.000128493022541552<br>XRP 1967.96604847681 | | |
| 3.1.417135 | NATHAN LANG | ADDRESS REDACTED | | | BTC 0.18654548422487<br>CEL 160.11796160648 | | | |
| 3.1.417136 | NATHAN LANGER | ADDRESS REDACTED | | | BTC 0.250468715626743<br>USDC 0.4436231251135 | BTC 0.01292082 | | |
| 3.1.417137 | NATHAN LANNHOLM | ADDRESS REDACTED | | | BTC 0.000103126458702691<br>MATIC 0.529482740400909 | USDC 0.009369709104340 | | |
| 3.1.417138 | NATHAN LANSING | ADDRESS REDACTED | | | ADA 684.393658435131<br>AVAX 4.5445910791717<br>BSV 0.7701242140035597<br>BTC 0.1518469060044026<br>CEL 48.9099967166842<br>ETH 2.0010590217136.8<br>LUNC 4.4953807057677.0<br>MATIC 628.845152439709<br>SNX 14.49755474850.7<br>SOL 5.1103524700079<br>USDC 210.89035687666.4 | BTC 0.21546193717196.5<br>ETH 0.1 | | |
| 3.1.417139 | NATHAN LAPLANTE | ADDRESS REDACTED | | | BAT 15.02866<br>BCH 0.0006476482442612.35<br>BTC 0.00000150237505927<br>CEL 7.45341665058722<br>COMP 0.00000365671506973.98<br>DASH 0.268547113492832<br>EOS 0.011388958194119.4<br>ETC 0.00286983029783452<br>ETH 0.0002664107180858.7<br>LTC 0.00129678845151523<br>MATIC 1.5218518893401.3<br>MCDAI 0.137510003079025<br>PAX 0.090593761651730.2<br>SGB 2.829963522054.7<br>TUSD 0.129815831298224<br>USDC 0.022580847713465.4<br>USDT ERC20 0.089732541931056.6<br>XRP 0.006790778438314.87 | | | |
| 3.1.417140 | NATHAN LAPP | ADDRESS REDACTED | | | BTC 0.058825368420962.7<br>COMP 1.66983286786791<br>ETH 1.6362465386731.7<br>KNC 97.41693460720.88<br>MANA 250.207795381427<br>MATIC 2448.00250792398<br>SUSHI 22.025294492117.5<br>ZRX 1402.57606738871 | | | |
| 3.1.417141 | NATHAN LARIMER | ADDRESS REDACTED | | | BTC 0.037589105013577.8<br>ETH 2.429973435331054<br>LINK 10.325127452446<br>MATIC 812.51313205702.4<br>UNI 5.1508848102914 | | | |
| 3.1.417142 | NATHAN LAROCHE | ADDRESS REDACTED | | | BTC 0.00118142534526759<br>LINK 89.94648525615134<br>USDT ERC20 0.898339833315441 | | | |
| 3.1.417143 | NATHAN LAROCHE-YIP | ADDRESS REDACTED | | | CEL 0.009684877770063.33<br>XRP 20 | | | |
| 3.1.417144 | NATHAN LAW | ADDRESS REDACTED | | | SGB 12330.6364322194<br>XRP 12393.1577151418 | | | |
| 3.1.417145 | NATHAN LAWLESS | ADDRESS REDACTED | | | BTC 0.0148085531872699<br>USDC 0.067426339941674.5 | | | |
| 3.1.417146 | NATHAN LAWLESS | ADDRESS REDACTED | | | BCH 9.211679689031590.05<br>BTC 0.00000001362557303<br>CEL 7.263319502041.9<br>DASH 0.030836251460829.6<br>ETH 0.000005660821684.15<br>XLM 0.069299662193270.8 | | | |
| 3.1.417147 | NATHAN LAWSON | ADDRESS REDACTED | | | ADA 13.218203915820.4<br>BTC 1.40602255882199.06 | | | |
| 3.1.417148 | NATHAN LAWSON | ADDRESS REDACTED | | | ADA 1652.12476627781<br>BTC 0.090655248062811.9<br>DOT 51.4249284549066<br>ETH 0.0000053730917233<br>SOL 10.8059906963275<br>USDC 0.002744379714827.6 | ETH 0.000589133126881205<br>USDC 2.55131972168349 | | |
| 3.1.417149 | NATHAN LE | ADDRESS REDACTED | | | USDT ERC20 0.011834161665547 | USDT ERC20 0.00000083581779513 | | |
| 3.1.417150 | NATHAN LE | ADDRESS REDACTED | | | ADA 1.959048071201.32<br>BTC 0.000099043819383804<br>ETH 0.001360488980048.27<br>MATIC 4.6080903815483.3<br>SOL 0.022714411643140.3 | | | |
| 3.1.417151 | NATHAN LÉAUTÉ | ADDRESS REDACTED | | | BTC 0.000044205645227394.8<br>ETH 0.348380288199208 | | | |
| 3.1.417152 | NATHAN LEAVITT | ADDRESS REDACTED | | | CEL 1.410909425739.57<br>ZRX 0.009321084998803964 | | | |
| 3.1.417153 | NATHAN LEDDY | ADDRESS REDACTED | | | BTC 0.210966179019126<br>CEL 0.58658091478413.5<br>ETH 2.478632441752.21<br>LTC 0.004243961196721.68<br>USDC 33.4417764254369<br>USDT ERC20 1.3308144142185.2 | | | |
| 3.1.417154 | NATHAN LEE | ADDRESS REDACTED | | Yes | AAVE 0.012618908202962.9<br>ADA 0.012588764099586.3<br>BTC 0.498943120941448<br>CEL 6.23028799956926<br>DOT 0.00000000001680375.4<br>ETH 0.000013704234569961<br>LINK 0.002638334202388.81<br>MATIC 0.605<br>SNX 0.0017487920050385<br>USDT ERC20 0.000000593412646658<br>ZEC 16.2495538<br>ZRX 0.0017942171974815.3 | | | BTC 4.03048466245612<br>DOT 0013.36302895312<br>LINK 7028.20512820512 |
| 3.1.417155 | NATHAN LEE | ADDRESS REDACTED | | | CEL 206.769740003835<br>DOT 0.00000000007409338.7<br>ETH 0.16434259165532<br>USDC 100<br>USDT ERC20 0.0000004904677506.3 | | | |
| 3.1.417156 | NATHAN LEE | ADDRESS REDACTED | | | BTC 0.000497<br>CEL 71.6802381094079 | | | |
| 3.1.417157 | NATHAN LEE | ADDRESS REDACTED | | | BTC 0.041753201809022.8<br>USDC 0.428314188248669 | USDC 0.00000055953038059.3 | | |
| 3.1.417158 | NATHAN LEE | ADDRESS REDACTED | | | BTC 0.052342100166851<br>COMP 4.060573858475.71<br>DOT 7.62980685360.88<br>ETH 0.256044211362536<br>KNC 179.220405698285<br>MATIC 250.261740617482<br>ZRX 410.273917474389 | | | |
| 3.1.417159 | NATHAN LEE | ADDRESS REDACTED | | | ADA 328.105046971623<br>BTC 0.00342857518031211<br>BUSD 1177.41515333128<br>ETH 0.6285723855508725<br>USDC 0.755665660956149 | | | |
| 3.1.417160 | NATHAN LEE | ADDRESS REDACTED | | | BTC 0.00000004486758052.4<br>CEL 0.065752273834819<br>ETH 0.000460385961308282<br>USDT ERC20 1.024075263436.61<br>XRP 0.000012811213070966 | | | |
| 3.1.417161 | NATHAN LEE | ADDRESS REDACTED | | | CEL 1137.3832432382.2<br>PAX 0.00000058442.28 | | | |
| 3.1.417162 | NATHAN LEE FLUGELMAN | ADDRESS REDACTED | | | | DOGE 1225.98<br>ETH 0.015223<br>USDC 100 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417163 | NATHAN LEE NGUYEN | ADDRESS REDACTED | | | ADA 0.0002991330460604482<br>AVAX 3.44216802870012<br>BTC 0.00487641428163906<br>ETH 1.40789513907769<br>LUNC 0.00976873583109056<br>MATIC 0.0873283533225957<br>USDC 0.00265509021143859 | ADA 0.16308822965183<br>BTC 0.000903205663187287<br>LUNC 7.97603783327497 | | |
| 3.1.417164 | NATHAN LEE PETERSON | ADDRESS REDACTED | | | ETH 0.00164037543911763 | | | |
| 3.1.417165 | NATHAN LEE POLZIN | ADDRESS REDACTED | | | ADA 0.43208723528672<br>AVAX 0.00843902849754042<br>BTC 0.0000013076101142989<br>DOT 0.00704945343412361<br>ETH 0.000334424337575398<br>MANA 0.0135268763888805<br>SOL 0.00992685115291017 | ADA 0.00000047473478492<br>DOT 0.00000000005110659<br>SOL 8.94910508243437 | | |
| 3.1.417166 | NATHAN LEEPER | ADDRESS REDACTED | | | BTC 0.0008475431589055826<br>ETH 12.4309792372842<br>LINK 222.40714145807<br>MATIC 7339.36775504803<br>USDT ERC20 10.8219919742141 | USDT ERC20 0.00000293566715362 | | |
| 3.1.417167 | NATHAN LEEPER | ADDRESS REDACTED | | | BTC 0.00000018797008077<br>LTC 0.00000003472168145S<br>SGB 0.0334894047319591<br>SNX 0.000516625743091758<br>USDC 0.915896970169148<br>XLM 0.000014189287416483<br>XRP 0.00000002014118082523 | BTC 0.000168687707280573<br>LTC 0.0000891166607154398<br>SGB 25.2254910068047<br>SNX 67.8929954484264<br>USDC 0.00603184398910174<br>XLM 0.065942410768091 | | |
| 3.1.417168 | NATHAN LEIBEL | ADDRESS REDACTED | | | ADA 11090.299849182<br>BTC 1.26210583301295<br>CEL 477.952036459737<br>SGB 9412.19000800412<br>XRP 62732.5007124908 | | | |
| 3.1.417169 | NATHAN LEINHEISER | ADDRESS REDACTED | | | BTC 0.00230942190033138<br>ETH 1.51897294994919<br>ZRX 98.6927099967896 | | | |
| 3.1.417170 | NATHAN LEMKE | ADDRESS REDACTED | | | CEL 0.639281513315328<br>ETH 0.00193680744643844 | | | |
| 3.1.417171 | NATHAN LEMONS | ADDRESS REDACTED | | | BTC 0.178147201452134<br>CEL 0.288258720735593<br>ETH 4.77116707797238<br>LINK 0.038997409884741<br>MCDAI 0.0156058448791309<br>XLM 0.096904668923508<br>ZEC 0.000037696901682758 | | | |
| 3.1.417172 | NATHAN LEONARD | ADDRESS REDACTED | | | XRP 0.01799971024247 | | | |
| 3.1.417173 | NATHAN LESASSIER | ADDRESS REDACTED | | | BTC 0.0000007124773133<br>CEL 2.40648870950871<br>ETH 0.0502790616150806441<br>SGB 722.454512360725<br>XLM 2.21262016372367<br>XRP 0.0000027517504036 | | | |
| 3.1.417174 | NATHAN LETIEN | ADDRESS REDACTED | | | MATIC 0.4750693145281S165 | | | |
| 3.1.417175 | NATHAN LEUNG | ADDRESS REDACTED | | | BTC 0.00236556362976278 | | | |
| 3.1.417176 | NATHAN LEUNG | ADDRESS REDACTED | | | ADA 0.891260409758131<br>BTC 9.3543114683732900-05<br>DOT 0.00949439576579456<br>XLM 0.0613614305526431<br>MATIC 0.150147418805652 | | | |
| 3.1.417177 | NATHAN LEV PODRIO | ADDRESS REDACTED | | Yes | AVAX 0.006335964634653383<br>BCH 0.000337195150389371<br>BSV 0.000589460127851103<br>BTC 1.011179047906I7<br>ETH 0.00785189936459104<br>LINK 118.545190578646<br>LTC 0.00299752353954241<br>MATIC 2.54940371746362<br>USDC 0.0957248544498062 | BTC 0.0000000333586927059<br>ETH 0.000414595260894041<br>LINK 0.000000757956007555<br>USDC 220.528667 | | BTC 2.46624105143615 |
| 3.1.417178 | NATHAN LEVENS | ADDRESS REDACTED | | | MCDAI 0.0550445444535886 | | | |
| 3.1.417179 | NATHAN LEVIN | ADDRESS REDACTED | | | AAVE 0.005291367054339O5<br>BTC 0.000375205803750168<br>CEL 0.0150826110598411<br>ETH 0.00378234277588659<br>UNI 0.19132315471831<br>USDC 0.0354530930311767 | | | |
| 3.1.417180 | NATHAN LEVY | ADDRESS REDACTED | | | AAVE 0.00185682064702133<br>BTC 0.00566261683566435<br>CEL 0.14155922774091<br>ETH 0.00517456187619589<br>LINK 0.0116121751075765<br>LTC 0.00228013361658971<br>SUSHI 0.0380095227683613 | | | |
| 3.1.417181 | NATHAN LEWIS | ADDRESS REDACTED | | | ETH 0.00043370067532B117<br>LTC 0.00549373539698711<br>UNI 0.0457954590888359 | | | |
| 3.1.417182 | NATHAN LEWIS | ADDRESS REDACTED | | | GUSD 10835.6667750639<br>LTC 0.00451085072518375<br>PAXG 0.998900992849203<br>SOL 24.1934310653035<br>USDC 25954.6983184377<br>XLM 1446.92335160036<br>XRP 621.917714291981 | | | |
| 3.1.417183 | NATHAN LIAM GORDON | ADDRESS REDACTED | | | BTC 0.0000001467421409 | | | |
| 3.1.417184 | NATHAN LIBBY | ADDRESS REDACTED | | | CEL 0.0475907575558312<br>MCDAI 39.4715382168999<br>USDC 0.17297477511964 | | | |
| 3.1.417185 | NATHAN LICON | ADDRESS REDACTED | | | ETH 0.00160643035588434 | | | |
| 3.1.417186 | NATHAN LIEBENBERG | ADDRESS REDACTED | | | 1INCH 19.4118812069717<br>BTC 0.000835444457887826<br>CEL 10.13224371265S8<br>DOT 8<br>XRP 721.586794 | | | |
| 3.1.417187 | NATHAN LIPSEY | ADDRESS REDACTED | | | AAVE 7.01636162569818<br>BTC 0.0184954228079Z<br>CEL 0.807057096363407<br>COMP 0.0106952864067527<br>DOT 0.141863711549168<br>ETH 0.435199863420841<br>KNC 1259.79546910524<br>LTC 0.010564299404493<br>MANA 0.25231797883607S<br>OMG 201.40741S902658<br>SNX 172.325431S0465<br>UNI 168.128300700S<br>XLM 10.5451160525781<br>ZRX 1842.021549274608 | | | |
| 3.1.417188 | NATHAN LIM | ADDRESS REDACTED | | | BTC 0.044156660213190I<br>ETH 1.13620035104572<br>USDC 9436.39694604633 | BTC 0.01064283 | | |
| 3.1.417189 | NATHAN LINK | ADDRESS REDACTED | | | USDC 0.000172330922872744 | | | |
| 3.1.417190 | NATHAN LITTLE | ADDRESS REDACTED | | | CEL 0.00911983303096273 | | | |
| 3.1.417191 | NATHAN LIVINGS | ADDRESS REDACTED | | | AVAX 14.9445483334599<br>BTC 0.00256165525163413<br>CEL 5.08278792791006<br>ETH 2.18099059963016<br>LINK 52.5504136794401 | | | |
| 3.1.417192 | NATHAN LOCKWOOD | ADDRESS REDACTED | | | ADA 176.83331868531<br>BTC 0.0169321553042723<br>ETH 0.0805071002056O1<br>USDC 821.98494538154S | | | |
| 3.1.417193 | NATHAN LORD | ADDRESS REDACTED | | | BTC 0.0004228463714733667<br>CEL 1.0745499790318<br>ETH 0.0369242901756 | | | |
| 3.1.417194 | NATHAN LOUIS CAMPBELL | ADDRESS REDACTED | | | BTC 0.01694508410625135 | | | |
| 3.1.417195 | NATHAN LOUVET | ADDRESS REDACTED | | | BTC 0.02562252591934 | | | |
| 3.1.417196 | NATHAN LOWE | ADDRESS REDACTED | | | ETH 0.78030060446687 | | | |
| 3.1.417197 | NATHAN LOWE | ADDRESS REDACTED | | | ETH 0.000424561099325873<br>CEL 0.0000800241286514O2<br>XRP 0.0000088124051640497 | | | |
| 3.1.417198 | NATHAN LUDWIG | ADDRESS REDACTED | | | ETH 0.00007262659089704 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-1    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 2    Pg 4983 of 5005    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417199 | NATHAN LUK | ADDRESS REDACTED | | | ADA 3180.03863912595<br>BNB 2.47488004290815<br>BTC 0.31022000651606B<br>ETH 0.39844122410T843<br>TALIO 10320.384505T553 | | | |
| 3.1.417200 | NATHAN LUK | ADDRESS REDACTED | | | BTC 0.784035355329018<br>ETH 7.70898741610744 | | | |
| 3.1.417201 | NATHAN LUNDGREN | ADDRESS REDACTED | | | ADA 0.0132773121234312<br>BAT 0.000003819282208123<br>BTC 0.0000038737280901<br>DOT 0.009901893286 22983<br>MATIC 0.040054794111305<br>SNX 0.00565612443728773<br>XLM 0.0435408280089482 | ADA 42.996037878T692<br>BAT 0.018167444708930B<br>BTC 0.000005076972224D3<br>DOT 0.000337013939932053<br>MATIC 0.00557402736621526<br>SNX 0.0137010761158B27 | | |
| 3.1.417202 | NATHAN LUTZ | ADDRESS REDACTED | | | ADA 0.0583300778012538<br>BTC 0.00005705100026T771<br>ETH 0.00002063901283598 | | | |
| 3.1.417203 | NATHAN LUU | ADDRESS REDACTED | | | ADA 2.16853982560086<br>ETH 0.00044045379181938 | | | |
| 3.1.417204 | NATHAN LUUTUYEN | ADDRESS REDACTED | | | BTC 0.0003797517064664H1<br>CEL 0.159710B12410399<br>MATIC 0.0080493890062B584 | BTC 1.00000000303173<br>CEL 430.38651918B0B2 | | |
| 3.1.417205 | NATHAN LYNN KEEVER | ADDRESS REDACTED | | | ETH 0.001505826251444 | | | |
| 3.1.417206 | NATHAN LYONS | ADDRESS REDACTED | | | CEL 0.270133217139935<br>DOT 0.00311733996902128 | | | |
| 3.1.417207 | NATHAN LYONS | ADDRESS REDACTED | | | BTC 0.02475126762441<br>ETH 0.581870096652363 | | | |
| 3.1.417208 | NATHAN MACDONALD | ADDRESS REDACTED | | | CEL 1.9075080722679T | | | |
| 3.1.417209 | NATHAN MACDONALD | ADDRESS REDACTED | | | BTC 0.00000090595912312306<br>CEL 0.0144179527861767 | | | |
| 3.1.417210 | NATHAN MACDONALD | ADDRESS REDACTED | | | BTC 0.08061511495002B8 | | | |
| 3.1.417211 | NATHAN MACKEY | ADDRESS REDACTED | | | MATIC 1489.181755063318 | | | |
| 3.1.417212 | NATHAN MAJOR | ADDRESS REDACTED | | | BTC 0.00218785209174925<br>LINK 3.0190364027T709<br>SNX 5.672150B536793 | | | |
| 3.1.417213 | NATHAN MAKAREWICZ | ADDRESS REDACTED | | | BTC 0.071779739488997H | | | |
| 3.1.417214 | NATHAN MALONE | ADDRESS REDACTED | | | ADA 120.29205339092<br>BTC 0.0023317608605B303<br>ETH 0.07886479211317T2<br>LINK 0.00132131397147941<br>MATIC 0.59500046977354 | | | |
| 3.1.417215 | NATHAN MANNEH | ADDRESS REDACTED | | | BTC 1.150380667315B5<br>ETH 3.670546746327T11<br>GUSD 34.571719344987 | ADA 166.754<br>BTC 0.021042791209307X4<br>ETH 0.31<br>USDC 2.034 | | |
| 3.1.417216 | NATHAN MANNING | ADDRESS REDACTED | | | BTC 0.00005682640718312B | | | |
| 3.1.417217 | NATHAN MANSON | ADDRESS REDACTED | | | BTC 2.571593042681609.05<br>ETH 0.000305940420289174<br>MCDAI 0.00318293422796089<br>USDC 0.0640336664431I27 | | | |
| 3.1.417218 | NATHAN MANYK | ADDRESS REDACTED | | | BTC 0.5335457243164I5<br>CEL 4.74194656597631 | | | |
| 3.1.417219 | NATHAN MARETT | ADDRESS REDACTED | | | BTC 0.0186603360568656 | | | |
| 3.1.417220 | NATHAN MARK ALLRED | ADDRESS REDACTED | | | | CEL 114.001613345626 | | |
| 3.1.417221 | NATHAN MARK ALLRED | ADDRESS REDACTED | | | BTC 0.000527418118587556 | | | |
| 3.1.417222 | NATHAN MARKHAM | ADDRESS REDACTED | | | ETH 1.551791667181T43<br>BTC 0.000077065550325843<br>ETH 0.000650840642466<br>LINK 0.0317264756048192 | | | |
| 3.1.417223 | NATHAN MARSHALL | ADDRESS REDACTED | | | AAVE 0.156264383075512<br>ADA 18.239698097T244<br>BNT 11.6091360294407<br>BTC 0.0142466454040549<br>CEL 25.7652104470853<br>COMP 0.14643564500484<br>DOT 1.56149786585667<br>ETH 0.106785023409122<br>LINK 1.52068299944216<br>MATIC 42.666024346A229<br>UMA 4.91384706852444<br>UNI 1.03822526523143<br>USDC 0.307957107072024<br>ZRX 44.601726638969 | | | |
| 3.1.417224 | NATHAN MARTIN | ADDRESS REDACTED | | | CEL 1.14518079765083<br>USDC 316.5076050629I1 | | | |
| 3.1.417225 | NATHAN MARTIN | ADDRESS REDACTED | | | ETH 0.00004826375554455H<br>ETH 0.000046494165706848 | | | |
| 3.1.417226 | NATHAN MARY | ADDRESS REDACTED | | | BTC 0.000593272988156395<br>CEL 97.27156789T927<br>ETH 0.38538160979643I<br>USDT ERC20 105.08 | | | |
| 3.1.417227 | NATHAN MASON | ADDRESS REDACTED | | | CEL 1.15051788955I | | | |
| 3.1.417228 | NATHAN MATHEW V SALTA | ADDRESS REDACTED | | | BTC 0.377337632I2445<br>COMP 1.00600520000917<br>DOT 3.38941842501553<br>ETH 0.00171451629362I01<br>LINK 8.98757784856871<br>XLM 1657.8095765103 | | | |
| 3.1.417229 | NATHAN MATHIEU | ADDRESS REDACTED | | | BTC 0.000000568715561056<br>CEL 91.12833226998I94<br>ETH 13.7378304080984<br>LUNC 3142.38168324217<br>USDC 0.236357269158742 | | | |
| 3.1.417230 | NATHAN MATLACK | ADDRESS REDACTED | | | ADA 4963.86282531045<br>BTC 0.4819740755550964<br>MATIC 16820.758905276 | | | |
| 3.1.417231 | NATHAN MATON | ADDRESS REDACTED | | | ETH 0.000047927256252242 | | | |
| 3.1.417232 | NATHAN MATTHEWS | ADDRESS REDACTED | | | CEL 2652.87547541211<br>USDT ERC20 0.00000001840862973Z | | | |
| 3.1.417233 | NATHAN MAXIMILIAN KÖNIG | ADDRESS REDACTED | | | BTC 0.00173335629002992 | | | |
| 3.1.417234 | NATHAN MAY | ADDRESS REDACTED | | | ADA 0.0266092480326407<br>MATIC 0.05636155096644A4<br>XLM 0.0209080174541905 | | | |
| 3.1.417235 | NATHAN MAYBEE | ADDRESS REDACTED | | | BTC 0.000002368498943902<br>USDC 0.87988831661131I<br>XLM 0.0500514302947585 | | | |
| 3.1.417236 | NATHAN MAYES | ADDRESS REDACTED | | | BTC 0.0000190050740376S<br>DOT 3.059296501997T6<br>XRP 69.03732925174A | | | |
| 3.1.417237 | NATHAN MAYFIELD | ADDRESS REDACTED | | | BAT 2.20716814579479<br>BTC 0.00007830325938722<br>DASH 0.015349674305107S<br>DOT 0.138515417854026<br>ETH 0.00402339299061066<br>LINK 0.0505350024092402<br>SGB 317.16884800096<br>XRP 1.5376081252108S | BTC 0.160351609069072<br>DOT 0.37064419271B025<br>LINK 0.76244746395920 | | |
| 3.1.417238 | NATHAN MAYOTTE | ADDRESS REDACTED | | | EOS 0.016395229272905S<br>XLM 0.5506421755648 | | | |
| 3.1.417239 | NATHAN MC GRATH | ADDRESS REDACTED | | | BAT 4.512093644239B | | | |
| 3.1.417240 | NATHAN MCALISTER | ADDRESS REDACTED | | | BTC 0.00000001880038T763<br>CEL 1.141748071046S4<br>ETH 0.00015905010216793<br>LTC 0.843781683008282<br>SGB 0.048720766091893S<br>USDC 0.13224660884808G<br>XRP 0.3187538274949I6 | | | |
| 3.1.417241 | NATHAN MCCANN | ADDRESS REDACTED | | | BTC 0.001906743081770643<br>USDC 1038.435540303B | | | |
| 3.1.417242 | NATHAN MCCLEMENTS | ADDRESS REDACTED | | | ETH 1.04318373986266 | | | |
| 3.1.417243 | NATHAN MCFADDEN | ADDRESS REDACTED | | | BTC 0.00116067537170S6<br>CEL 1.716733142393S<br>USDT ERC20 1.52047895566524 | | | |
| 3.1.417244 | NATHAN MCINTYRE | ADDRESS REDACTED | | | CEL 5.47610514860447 | | | |
| 3.1.417245 | NATHAN MCKENZIE | ADDRESS REDACTED | | | ADA 6096.24584725276<br>BTC 0.000001881263093841<br>DOT 88.4380906508001<br>SOL 32.1605054474426<br>USDC 5.87273347722798 | | | |
| 3.1.417246 | NATHAN MCLEMORE | ADDRESS REDACTED | | | BTC 0.000734294575009G<br>ETH 1.18167293742B<br>BTC 0.0000000480776063 | | | |
| 3.1.417247 | NATHAN MCMURTRY | ADDRESS REDACTED | | | CEL 0.145264431651639 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417248 | NATHAN MCNAMER | ADDRESS REDACTED | | | ADA 0.27028030168405.2<br>BTC 0.13110826766419<br>ETH 0.00127531366368709<br>LTC 0.0005822938594851192<br>MANA 0.00605413690261167<br>MATIC 0.00372474738636654<br>SOL 3.58325826406231<br>UMA 0.171324731405752<br>USDC 40484.3395231106<br>XLM 1.30003269897399-06 | | ADA 0.0000008902051493118<br>LTC 0.00000005141990226<br>SOL 0.028877403<br>XLM 0.00539576004568652 | |
| 3.1.417249 | NATHAN MEACOCK | ADDRESS REDACTED | | | ETC 0.0005005591214080.37<br>CEL 0.8520102532331<br>ETH 0.118188935572213<br>TGBP 269.962441407494<br>USDC 7.12011418922981<br>XLM 0.0091464512056379.5 | | | |
| 3.1.417250 | NATHAN MEAD | ADDRESS REDACTED | | | AAVE 1.06082291783176<br>ADA 2085.83783136358<br>BAT 510.002756955412<br>BTC 0.0443778357803518<br>DOT 272.395894880568<br>ETH 7.403161493966.16<br>LINK 103.564580052864<br>MATIC 1123.172823893114<br>SNX 0.29104814440373.9<br>USDC 9.21035875224345<br>USDT ERC20 1075.5388831.3094 | | | |
| 3.1.417251 | NATHAN MEAGHER | ADDRESS REDACTED | | | AVAX 1.29043154064104<br>BTC 0.1125130370879.37<br>MATIC 61.9549414738827 | | | |
| 3.1.417252 | NATHAN MEANS | ADDRESS REDACTED | | | BTC 1.47821484900586<br>CEL 1.125210675937.93<br>ETH 3.38996378668096 | | | |
| 3.1.417253 | NATHAN MEERNIK | ADDRESS REDACTED | | | BTC 0.008427405845825.22 | | | |
| 3.1.417254 | NATHAN MEHARRY | ADDRESS REDACTED | | | BAT 35.8951010058433<br>BTC 7.20663682844149E-05<br>COMP 0.0779528967294367<br>DASH 0.0007111715840912.71<br>ETH 0.00221169072802907<br>LINK 0.00704314501926223<br>LTC 0.10270707333066<br>SGB 95.261679129672.1<br>USDC 0.42847235481176<br>XLM 0.556956255886.3<br>XRP 1.24617016195579 | | | |
| 3.1.417255 | NATHAN MEHMET | ADDRESS REDACTED | | | BTC 0.00010105<br>CEL 0.019710603907217.7 | | | |
| 3.1.417256 | NATHAN MEHMET | ADDRESS REDACTED | | | AVAX 0.0000402913758028.17<br>BAT 0.239719<br>BCH 0.0000359<br>BTC 0.0028282840253.55.83<br>CEL 565.23216621128.12<br>ETH 0.0000684255238021.14<br>SNX 0.001<br>USDC 0.00064940348027.22.36 | | | |
| 3.1.417257 | NATHAN MENEFEE | ADDRESS REDACTED | | | BTC 0.00006796596940.53.38<br>ETH 3.87440430562909E-07<br>USDC 42.7615761527722 | | BTC 0.00002762017056649.3<br>ETH 0.0003098891382821.48<br>USDC 0.0000001038236563.73 | |
| 3.1.417258 | NATHAN MERCER | ADDRESS REDACTED | | | CEL 118.016363329424<br>ETH 0.57183752<br>USDC 3037.73575459376<br>XAUT 0.500801<br>XLM 15234.3752289 | | | |
| 3.1.417259 | NATHAN MERCIER | ADDRESS REDACTED | | | BTC 0.00249915505876.6<br>CEL 35.9689115023396<br>DASH 0.00026794<br>DOT 0.0000002065546143.67<br>LTC 0.00005442<br>MANA 0.0058136<br>USDC 524.43752446875.14<br>XRP 0.00273595028687169 | | | |
| 3.1.417260 | NATHAN MEROLA | ADDRESS REDACTED | | | CEL 0.351482045025034<br>USDC 0.73781861741455.6<br>XLM 0.00181395407794.21 | | | |
| 3.1.417261 | NATHAN MERRIMAN | ADDRESS REDACTED | | | BTC 0.01763522983570.53<br>USDC 1.471559066523009 | BTC 0.00051655406267603.11 | | |
| 3.1.417262 | NATHAN MERRY | ADDRESS REDACTED | | | BTC 0.09224516159076<br>MATIC 1563.75346968888 | | | |
| 3.1.417263 | NATHAN MESSARRA | ADDRESS REDACTED | | | ADA 1030.1500732192<br>BTC 0.0974253972354659<br>DOT 32.470680807546<br>ETH 1.3233491657569<br>MATIC 872.351807926.78<br>SNX 46.1130135560643<br>SUSHI 31.04306981303.26<br>USDC 305<br>XLM 574.078823371138 | | | |
| 3.1.417264 | NATHAN METZLER | ADDRESS REDACTED | | Yes | ADA 2903.50583231821<br>BCH 0.144018975940038<br>BTC 0.29431701042192<br>DOGE 5758.56628491911<br>DOT 15.6526897416557<br>ETH 3.96127441424689<br>LINK 11.1829476540047<br>LTC 1.98661811682751<br>SOL 1.03611391755449<br>XLM 2224.81393217948<br>XRP 983.319014 | BTC 0.0000505238767980854<br>LUNC 15.985 | | BTC 0.242270996243752 |
| 3.1.417265 | NATHAN MEYER | ADDRESS REDACTED | | | BTC 0.00000204117085143<br>LTC 0.000032944380888964<br>MATIC 0.866379561517401<br>USDC 1.65360269357424 | | | |
| 3.1.417266 | NATHAN MICHAEL | ADDRESS REDACTED | | | BTC 0.1102343994.5664<br>ETH 0.0956143874258414<br>LINK 8.9096044126220.8<br>MATIC 442.359151066782<br>PAXG 0.000185592368038029<br>SOL 2.25715513010459<br>XLM 0.0090903.3991215799 | SOL 8.05921804 | | |
| 3.1.417267 | NATHAN MICHAEL DITTON | ADDRESS REDACTED | | | 1INCH 0.05188348611805<br>AAVE 0.0021313120526205.5<br>ADA 0.5219739364163.18<br>BTC 0.152942653747058<br>CEL 1649.88936713678<br>DOT 0.041396616478318<br>ETH 9.7489151292084<br>MANA 1.64360704805363<br>MATIC 1556.274095737.51<br>SNX 0.310107887212112<br>SOL 13.1825399212.32<br>USDC 0.80588403909572.8 | | | |
| 3.1.417268 | NATHAN MICHAEL POLLOCK | ADDRESS REDACTED | | | BTC 0.01044909024282.43<br>ETH 0.0016858216891868<br>USDT ERC20 245.423794415902 | | | |
| 3.1.417269 | NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | | Yes | ADA 2.651586309127.92<br>DOT 0.0509176923941411<br>ETH 0.0802559673250.571<br>USDC 0.0006852641356800.16 | | BTC 0.00027480326272428.24<br>DOT 0.000000000016561589 | ADA 4998.37398373983<br>DOT 103.653530595746 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417270 | NATHAN MICHEL | ADDRESS REDACTED | | | BAT 11.8678622031088<br>BTC 0.0257460348666415<br>CEL 23.0896325554178<br>COMP 0.0457102167851693<br>EOS 3.53480019652562<br>ETC 3.79285119445279<br>ETH 0.49589945497234<br>KNC 14.5024833591762<br>LINK 4.724756708985.39<br>LTC 2.11895214299639<br>MCDAI 0.0235667985210859<br>OMG 0.00343073326469005<br>SGB 4.96650159358208<br>SNX 20.8303805096362<br>UNI 12.506502896393<br>USDT ERC20 6.17990567374329<br>XLM 103.1331528076<br>XRP 32.4879202128593<br>ZEC 0.0814297620403461<br>ZRX 12.6728994269878 | | | |
| 3.1.417271 | NATHAN MIESEN | ADDRESS REDACTED | | | AAVE 3.58310778092752<br>AVAX 20.548216497396<br>CEL 559.637500248306<br>DOT 39.4942449667409<br>EOS 115.583345928461<br>LINK 0.0436275645167033<br>MANA 0.558969729187245<br>MATIC 3572.4739036839<br>SNX 88.6033387984388<br>UNI 0.142565615736429<br>XLM 0.286547377295965 | | | |
| 3.1.417272 | NATHAN MIKLASZ | ADDRESS REDACTED | | | ADA 0.0402637931808993<br>BTC 0.0000002717375966.95<br>DOT 0.00512906179893496<br>ETH 0.00026399201193462<br>USDC 0.036294374343979 | | | |
| 3.1.417273 | NATHAN MIKOS | ADDRESS REDACTED | | | ADA 0.3258702220052.92<br>BTC 0.0000005416284601.31 | | | |
| 3.1.417274 | NATHAN MILLEN | ADDRESS REDACTED | | | BTC 0.0000008011154012.95<br>CEL 122.125902073004<br>LTC 0.1274853124197.8<br>USDC 21.958953144902 | | | |
| 3.1.417275 | NATHAN MILLER | ADDRESS REDACTED | | | ADA 101.119676264296<br>BTC 0.0511437020456038<br>DOGE 2593.57436781697<br>ETC 2.00452945456493<br>ETH 0.30091972319352<br>MATIC 2082.52170787069<br>MCDAI 0.43748232273704<br>UNI 0.00640800938098846 | | | |
| 3.1.417276 | NATHAN MILLER | ADDRESS REDACTED | | | ETH 0.0277582820140556<br>LINK 16.4408508356533<br>MCDAI 63.9679373126891 | | | |
| 3.1.417277 | NATHAN MILLER | ADDRESS REDACTED | | | BCH 0.0180810471782601<br>BTC 0.000034631767958.4<br>COMP 0.048738046700664.5<br>LINK 0.417011508862649<br>MATIC 3.0278057425228<br>SNX 1.871898371560372<br>XLM 55.479613657997.8<br>XRP 0.0000001134795572<br>ZRX 8.29018034934.86 | | | |
| 3.1.417278 | NATHAN MILLER | ADDRESS REDACTED | | | BAT 0.00337012175673382<br>BCH 0.000012586920037.58<br>BNB 0.056344110551355.7<br>BTC 0.000045477157693949<br>EOS 0.00539621488523353<br>ETH 0.00395228751722085<br>MATIC 0.077369548306532.4<br>SUSHI 10.1635251685.57 | | | |
| 3.1.417279 | NATHAN MILLER | ADDRESS REDACTED | | | BTC 0.140669729465393<br>ETH 0.299801944675186<br>USDC 5.77852073109731 | | | |
| 3.1.417280 | NATHAN MILLER | ADDRESS REDACTED | | | BTC 0.55430189129496.8<br>LINK 123.475578438863<br>SGB 1293.45650894553<br>USDC 579.375967570036<br>XRP 17075.0630687798 | | | |
| 3.1.417281 | NATHAN MILLER | ADDRESS REDACTED | | | BTC 0.0017314718803799.3<br>SNX 13.6627070773495 | | | |
| 3.1.417282 | NATHAN MILLESCAMPS | ADDRESS REDACTED | | | BTC 0.0010237224516162.1<br>CEL 1.91074025016127<br>LINK 15.184564284.5175<br>USDC 439.110280556975 | | | |
| 3.1.417283 | NATHAN MILOJEVIC | ADDRESS REDACTED | | | BTC 0.00119788067210057<br>SNX 315.960362073232 | | | |
| 3.1.417284 | NATHAN MINOR | ADDRESS REDACTED | | | BTC 0.0110621338646669 | | | |
| 3.1.417285 | NATHAN MOCH | ADDRESS REDACTED | | | BTC 0.165074988345243 | | | |
| 3.1.417286 | NATHAN MOK | ADDRESS REDACTED | | | BTC 0.00159073548696195<br>USDC 10592.6909486247 | | | |
| 3.1.417287 | NATHAN MOKWENA | ADDRESS REDACTED | | | CEL 3.06706227312549 | | | |
| 3.1.417288 | NATHAN MOLLINEDO | ADDRESS REDACTED | | | BTC 0.00240319527366185<br>ETH 0.0373824644421867 | | | |
| 3.1.417289 | NATHAN MOLONEY | ADDRESS REDACTED | | | USDC 0.729737081999994<br>BTC 0.337173826920067<br>CEL 114.461501943809<br>DOT 0.0501823274537357<br>EOS 0.0169725864716165<br>ETH 10.0279703473142<br>LUNC 0.00832316420322.2<br>MATIC 253.597001242835<br>USDC 0.626925549750605 | | | |
| 3.1.417290 | NATHAN MONK | ADDRESS REDACTED | | | BTC 0.000010066431231336<br>EOS 3.428334135184<br>ETH 0.0216938910556053<br>USDC 16.697733562452<br>XLM 98.4707308435576 | | | |
| 3.1.417291 | NATHAN MONTGOMERY | ADDRESS REDACTED | | | AAVE 0.014880574315.9<br>BSV 0.044058176858730.1<br>BTC 0.397753516447458<br>DASH 0.156793869417737<br>ETH 20.776635782559<br>LINK 231.948541243012<br>MATIC 5933.62964517636<br>SGB 2791.08238703166<br>SNX 0.16275264988989.79<br>UNI 0.070539878130755<br>XLM 1.54199380761655<br>XRP 0.000000187552163424<br>ZEC 0.00027839312324.1 | | | |
| 3.1.417292 | NATHAN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.578858993117165<br>ETH 6.516611502294.95 | | | |
| 3.1.417293 | NATHAN MOONEY | ADDRESS REDACTED | | | DOT 1946.22840030006<br>ETH 21.032959832500.7<br>MATIC 16124.8296034536 | | | |
| 3.1.417294 | NATHAN MOORE | ADDRESS REDACTED | | | BTC 0.66173807732844.8<br>ETH 22.72184622277.8 | BTC 0.00206023<br>ETH 0.0012481742445769.1 | | |
| 3.1.417295 | NATHAN MOORE | ADDRESS REDACTED | | | ADA 1153.82121618588<br>BTC 0.00000044<br>CEL 6155.15606251604<br>ETH 0.00000004379910977<br>SOL 0.01457984<br>USDT ERC20 0.82181 | | | |
| 3.1.417296 | NATHAN MOQUIN | ADDRESS REDACTED | | | BTC 0.00843491929074423<br>ETH 0.378761241111234<br>LINK 10.2601504233781 | | | |
| 3.1.417297 | NATHAN MORA | ADDRESS REDACTED | | | BTC 0.00106216651957567<br>MATIC 651.263734319327 | | | |
| 3.1.417298 | NATHAN MORGENSTERN | ADDRESS REDACTED | | | CEL 3.09325879881.5 | | | |
| 3.1.417299 | NATHAN MORRIS | ADDRESS REDACTED | | | BTC 0.0010465093378597.4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417300 | NATHAN MORRIS | ADDRESS REDACTED | | Yes | ADA 1071.21352390552<br>BTC 3.97302620461349<br>CEL 0.0121290823345099<br>ETH 41.85299530787836<br>USDC 0.00442129754747272 | | | BTC 1.55432361017563 |
| 3.1.417301 | NATHAN MORROW | ADDRESS REDACTED | | | BTC 0.000333461527484281<br>ETH 0.0000037924571113612<br>PAXG 5.43719579023344 | | | |
| 3.1.417302 | NATHAN MORSE | ADDRESS REDACTED | | | KNC 0.478807384619995<br>LINK 0.15850737220194 | | | |
| 3.1.417303 | NATHAN MORTON | ADDRESS REDACTED | | | CEL 0.04543040000708514<br>DOT 0.0147104687256444<br>ETH 0.000000921722030145 | | | |
| 3.1.417304 | NATHAN MORTON | ADDRESS REDACTED | | | BTC 0.0000009602004706607 | | | |
| 3.1.417305 | NATHAN MORTON BLUESTEIN | ADDRESS REDACTED | | | MATIC 1.00818083801367<br>SNX 326.06751058158S | | | |
| 3.1.417306 | NATHAN MOSES | ADDRESS REDACTED | | | BTC 0.0000073349801972 | | | |
| 3.1.417307 | NATHAN MOTT | ADDRESS REDACTED | | | ETC 0.000905705698750974<br>USDC 527.922766076833 | | BTC 0.005432727405404 | |
| 3.1.417308 | NATHAN MUKASA | ADDRESS REDACTED | | | XLM 14.3822534303819 | | | |
| 3.1.417309 | NATHAN MURDOCK | ADDRESS REDACTED | | | ETH 0.0000115714250606 | | | |
| 3.1.417310 | NATHAN MURRAY | ADDRESS REDACTED | | | USDC 0.0414138624609196 | | | |
| 3.1.417311 | NATHAN MURRAY | ADDRESS REDACTED | | | BTC 0.000000009769346675<br>CEL 173.082025142383 | | | |
| 3.1.417312 | NATHAN MYERS | ADDRESS REDACTED | | | BTC 0.0059163673640817-4<br>LINK 8.61041146150886<br>USDT ERC20 10.0935130768735 | | | |
| 3.1.417313 | NATHAN NADESON | ADDRESS REDACTED | | | BTC 0.63902467254300-9<br>ETH 10.57163475637-44 | | | |
| 3.1.417314 | NATHAN NAGY | ADDRESS REDACTED | | | ADA 93.6329370710777<br>BTC 0.0708697770222602<br>ETH 0.345167956958815<br>USDT ERC20 39.2287064180424 | | | |
| 3.1.417315 | NATHAN NANCE | ADDRESS REDACTED | | | ADA 409.773625600561<br>BTC 0.028971041692173<br>GUSD 15.5438091156705<br>USDC 723.044600061733 | | | |
| 3.1.417316 | NATHAN NANNIE | ADDRESS REDACTED | | | XTZ 310.462937371762 | | | |
| 3.1.417317 | NATHAN NANTHAVONG | ADDRESS REDACTED | | | MCDA 2.61734978837725 | | | |
| 3.1.417318 | NATHAN NARD | ADDRESS REDACTED | | | MCDAI 0.0190891658218461<br>USDC 0.800420035116479-8 | | USDC 0.00000092198007154 | |
| 3.1.417319 | NATHAN NAVA | ADDRESS REDACTED | | | XRP 1.49642942344333 | | | |
| 3.1.417320 | NATHAN NAVA | ADDRESS REDACTED | | | BTC 0.000008376793630418<br>ETH 0.000188317091201064 | | | |
| 3.1.417321 | NATHAN NCHO | ADDRESS REDACTED | | | BTC 0.00136758497482458<br>ETH 0.116193426405516 | | | |
| 3.1.417322 | NATHAN NEIL | ADDRESS REDACTED | | | BTC 0.0000002380593556<br>BTC 0.00131294756679199 | | | |
| 3.1.417323 | NATHAN NETTI | ADDRESS REDACTED | | | DOT 382.99223423561-9 | | | |
| 3.1.417324 | NATHAN NEUDORF | ADDRESS REDACTED | | | CEL 0.432506861191397<br>MATIC 5.98670686951311<br>XRP 11.115863 | | | |
| 3.1.417325 | NATHAN NEWLANDS | ADDRESS REDACTED | | | ETH 0.00237211533872556<br>SNX 0.18891930445237-4<br>UNI 0.0794700368770-9 | | | |
| 3.1.417326 | NATHAN NEWTON | ADDRESS REDACTED | | | ADA 0.471601225501182<br>BTC 0.0000020413029282-41<br>ETH 0.0062613570880998798<br>MATIC 0.73361714400350-6<br>USDC 0.625496529413355 | | ADA 0.0000005433946671-45<br>BTC 0.00000000207136157-3 | |
| 3.1.417327 | NATHAN NEWTON | ADDRESS REDACTED | | | CEL 1.0683523847119 | | | |
| 3.1.417328 | NATHAN NEZBETH | ADDRESS REDACTED | | | CEL 1.0080560026497 | | | |
| 3.1.417329 | NATHAN NGO | ADDRESS REDACTED | | | ADA 6881.50297632924<br>BTC 0.852041605337842<br>CEL 1.87008784218115<br>DOT 412.252264846194<br>ETH 7.53548913487562<br>USDT ERC20 21.2155916274415 | | | |
| 3.1.417330 | NATHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0079759115080062<br>MATIC 1287.81126295728 | | | |
| 3.1.417331 | NATHAN NGUYEN | ADDRESS REDACTED | | | ETH 1.66246849512046<br>ETH 1.72748509204765 | | | |
| 3.1.417332 | NATHAN NICKERSON | ADDRESS REDACTED | | | ADA 3.66614034347676<br>BTC 0.000536005772421-15<br>ETH 1.71854969821919E-05 | | BTC 0.0001872203509387-67<br>ETH 0.000517412406347275<br>USDC 0.467 | |
| 3.1.417333 | NATHAN NIERI | ADDRESS REDACTED | | | ADA 758.253129142499<br>BTC 0.002109290439969-25<br>GUSD 0.00503751796759231<br>USDC 0.5453878489875-62 | | ETH 1.02978 | |
| 3.1.417334 | NATHAN NORD | ADDRESS REDACTED | | | BTC 0.0000601197620338-87<br>ETH 0.00616826921574005<br>USDC 0.0750890134188647 | | | |
| 3.1.417335 | NATHAN NORLING | ADDRESS REDACTED | | | BCH 0.00141756097012-14<br>BTC 0.000033925549703767<br>USDC 2952.64742880025 | | BCH 0.00387426 | |
| 3.1.417336 | NATHAN NOSRÉE | ADDRESS REDACTED | | | BTC 0.00123722995355948<br>USDC 0.380255826238045 | | | |
| 3.1.417337 | NATHAN O'NEILL | ADDRESS REDACTED | | | AAVE 0.000196795496640457<br>BTC 0.0856721182932616<br>DOT 23.5140368624326<br>ETH 4.66274278955434-2 | | | |
| 3.1.417338 | NATHAN OCONNOR | ADDRESS REDACTED | | | AAVE 0.0087003183944981-1<br>BTC 0.00003056516163765<br>ETH 0.00502982521041669<br>LINK 0.0559204018215148<br>MATIC 1686170852978526<br>SNX 0.53864857221019<br>TUSD 0.57190517314921<br>USDC 18.835049957295<br>XLM 3.63731997178088 | | BTC 0.000000027496188838<br>ETH 0.0130399314082395<br>USDC 0.119298<br>XLM 0.0000000545249967662 | |
| 3.1.417339 | NATHAN ODEGARD | ADDRESS REDACTED | | | BTC 1.07402783165701<br>ETH 4.00012504046928 | | ETH 1.000335<br>USDC 19142.828 | |
| 3.1.417340 | NATHAN OHLRICH | ADDRESS REDACTED | | | ADA 166.431368022334<br>BTC 0.024942856867413-3<br>ETH 6.41495950338973-1 | | | |
| 3.1.417341 | NATHAN OLMSTEAD | ADDRESS REDACTED | | | BTC 0.000003180346183391<br>LTC 0.00586194593483-7<br>USDC 4.49656940905283 | | BTC 0.00000092037803-62<br>USDC 0.00000020059129-1189 | |
| 3.1.417342 | NATHAN OLSEN | ADDRESS REDACTED | | | BTC 0.0003287523079842-75<br>ETH 0.00455929561737-95 | | BTC 0.000006742575-45284<br>ETH 0.0000006932717-1194 | |
| 3.1.417343 | NATHAN OLSON | ADDRESS REDACTED | | | ADA 76341.847100092-3<br>BAT 2751.10313316335<br>BTC 0.79596973329815-5<br>COMP 0.0516862217204049<br>DOT 224.743478325434<br>ETH 4.37437553413096<br>MATIC 5246.524046193-3<br>SOL 118.117002373627<br>UNI 74.877371500031-7<br>XLM 87.2791442310829 | | BTC 0.0004760544606030296 | |
| 3.1.417344 | NATHAN OTT | ADDRESS REDACTED | | | BTC 0.01991574342724-11 | | | |
| 3.1.417345 | NATHAN OVERBOE | ADDRESS REDACTED | | | BTC 0.00202550566915885<br>ETH 1.33621538094678<br>USDC 2.08346789566849 | | | |
| 3.1.417346 | NATHAN OWENS | ADDRESS REDACTED | | | CEL 66.757752697440-3<br>DOT 9.6409904-1 | | | |
| 3.1.417347 | NATHAN OWENS | ADDRESS REDACTED | | | BTC 0.04443953130329208<br>LINK 2.498457143182234<br>USDC 708.694015232212<br>XLM 0.087202104359535 | | | |
| 3.1.417348 | NATHAN PABLO JUAREZ | ADDRESS REDACTED | | | BCH 0.43157860725478-9<br>BTC 1.356113443799939<br>ETH 0.86188890755125-5<br>LTC 151.502514494267 | | | |
| 3.1.417349 | NATHAN PACANOWSKI | ADDRESS REDACTED | | | ADA 499.34841390894-4<br>BTC 0.28091257129196<br>ETH 3.84847861645194 | | | |
| 3.1.417350 | NATHAN PACE | ADDRESS REDACTED | | | BTC 1.88880530705990E-06<br>CEL 0.08992333688096924 | | | |
| 3.1.417351 | NATHAN PAJUR | ADDRESS REDACTED | | | BTC 0.0000013270687050-9<br>SNX 0.08895664172912551<br>USDC 0.02297395965791137<br>USDT ERC20 0.3245687001157675 | | SNX 0.45660386126554S | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417352 | NATHAN PANCHAL | ADDRESS REDACTED | | | BTC 0.42365268419765<br>ETH 3.261759126578565 | | | |
| 3.1.417353 | NATHAN PAPA | ADDRESS REDACTED | | | BTC 0.0000000033143201556 | | | |
| 3.1.417354 | NATHAN PAPKE | ADDRESS REDACTED | | | BNB 0.04792662<br>CEL 0.8531725148147155<br>XLM 77.5790074<br>XRP 68.87473 | | | |
| 3.1.417355 | NATHAN PARKER | ADDRESS REDACTED | | | BTC 0.0024358947554366664<br>USDC 725.019418741218 | | | |
| 3.1.417356 | NATHAN PARTIN | ADDRESS REDACTED | | | USDC 1.6815173715636 | | | |
| 3.1.417357 | NATHAN PATCH | ADDRESS REDACTED | | | BTC 0.016076020234689944<br>CEL 13.248492655731<br>ETH 0.000787062792972388<br>LINK 6.6971736099093<br>USDC 63564.891690514<br>XLM 305.511775251611 | | | |
| 3.1.417358 | NATHAN PATTAVINA | ADDRESS REDACTED | | | AAVE 0.001180643819165<br>BTC 0.00001143442037601<br>DOT 0.0354665009337998<br>ETH 0.0005860371883457<br>LINK 0.00061993076482612<br>MATIC 3.390431449356<br>MCDAI 0.014518317477302<br>SNX 0.38358828695737<br>SUSHI 0.01743287140345<br>UNI 0.0034319210750087<br>USDC 0.00021302820207994 | | BTC 0.0079801340918855<br>DOT 15.347844990071<br>ETH 1.2670483543155<br>MATIC 1813.3938932432<br>SNX 108.547051725552<br>USDC 0.796899650698272 | |
| 3.1.417359 | NATHAN PATTON | ADDRESS REDACTED | | | AAVE 0.003092123764876466<br>ADA 1.29458089054505<br>AVAX 0.049803574781246<br>BTC 0.000703496758823001<br>DOT 0.1480872839154988<br>ETH 0.00169320368285387<br>LINK 0.0478041886676859<br>MATIC 4.198595091417749<br>SOL 0.0773323565550338<br>USDC 1.226358594358539<br>USDT ERC20 2.87642144199998<br>XLM 0.104085178648673 | | BTC 0.0000000013523953937<br>SOL 0.197044000054798 | |
| 3.1.417360 | NATHAN PAUL | ADDRESS REDACTED | | | ADA 269.692210508808<br>BTC 0.0055184201300072<br>ETH 0.462896708397332<br>USDT ERC20 214.9090063358 | | | |
| 3.1.417361 | NATHAN PAYTON | ADDRESS REDACTED | | | BTC 0.0000000004340581552 | BTC 0.0000000077008720556 | | |
| 3.1.417362 | NATHAN PEDRICK | ADDRESS REDACTED | | | MATIC 0.20379597015276 | | | |
| 3.1.417363 | NATHAN PEEL | ADDRESS REDACTED | | | ETH 0.00014415237380847 | | | |
| 3.1.417364 | NATHAN PENNINGTON | ADDRESS REDACTED | | | ADA 64.17366382617711<br>MATIC 389.425252537217 | | | |
| 3.1.417365 | NATHAN PERANELLI | ADDRESS REDACTED | | | BTC 0.00406200118491563<br>ETH 112.11248040252<br>UNI 406.79456061674<br>USDC 110082.911460217 | | | |
| 3.1.417366 | NATHAN PERJAK | ADDRESS REDACTED | | | ADA 9.383977089996627<br>BTC 0.001021310829298671<br>ETH 0.0293340531437273<br>LINK 0.20904018421997<br>USDC 27.997607921899 | ADA 0.000000069443136028<br>BTC 0.000000048333892825<br>ETH 2<br>USDC 2600.00000099253 | | |
| 3.1.417367 | NATHAN PESCE | ADDRESS REDACTED | | | AAVE 0.28152820787069<br>ADA 421.35365321056<br>AVAX 13.2074203710717<br>ETH 6.641504519607661<br>COMP 0.00008100815232154<br>ETH 2.29607088752543<br>LINK 13.374754430325<br>MANA 4288.2000545272<br>MATIC 58.0459607607399<br>SOL 5.0601734150366664<br>XLM 0.00067626205269624 | ADA 3.754585<br>AVAX 0.052548607461902<br>BTC 0.0000157733<br>COMP 0.0177823176310217<br>ETH 0.0032277406760961107<br>MANA 5.89014454094095<br>XLM 25.1065344750631 | | |
| 3.1.417368 | NATHAN PETER DE GOEIJ | ADDRESS REDACTED | | | BTC 0.00035595793038633<br>ETH 0.0014933765230473<br>LINK 0.0743421071173738 | | | |
| 3.1.417369 | NATHAN PETER HALKO | ADDRESS REDACTED | | | ADA 4968.11335532305<br>AVAX 11.767814308590<br>BTC 0.000006625733179516<br>CEL 47.4051159712787<br>DOT 31.1613984080095<br>ETH 0.00117577353749112<br>MATIC 636.964325268076<br>USDC 1246.82572479947 | ADA 10.258682<br>BTC 0.0179050095562481 | | |
| 3.1.417370 | NATHAN PETERMAN | ADDRESS REDACTED | | | ADA 5056.91440583057<br>BTC 0.3114517203486665<br>DOT 37.710374741587<br>ETH 4.953242686445513<br>MATIC 769.52485577417<br>SOL 68.412523949089 | | | |
| 3.1.417371 | NATHAN PETTIJOHN | ADDRESS REDACTED | | | ADA 104.319840016592<br>BTC 0.028125432797218<br>DASH 2.20170001869792<br>DOT 3.55276868159508<br>ETH 0.42190906308598<br>LTC 2.476027710759d | | | |
| 3.1.417372 | NATHAN PHAN | ADDRESS REDACTED | | | BTC 0.0002186571409378f<br>ETH 0.0010518960473327<br>USDC 24.4328703633348<br>USDT ERC20 0.7038161870582175 | USDC 0.000000061768248869 | | |
| 3.1.417373 | NATHAN PHEA | ADDRESS REDACTED | | | BTC 0.0000017702815067h<br>ETH 0.0000407923556601457 | | | |
| 3.1.417374 | NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | | | AVAX 50.851349<br>BTC 0.1<br>CEL 274.862918712744<br>ETH 2.48893086<br>SOL 162.79378583 | BTC 0.00237049685224426 | | |
| 3.1.417375 | NATHAN PHILLIPS | ADDRESS REDACTED | | | BAT 3643.35399657066<br>USDC 26.304365090689<br>XLM 18656.0034674714<br>XRP 9685.1433656165 | | | |
| 3.1.417376 | NATHAN PHILLIPS | ADDRESS REDACTED | | | ADA 54.75739270764B<br>BTC 0.0001141545411809z6<br>DOGE 364.269293086803<br>ETH 0.2844405799433154<br>LINK 3.07368161382599<br>SOL 0.421301185414536<br>XRP 9.999088 | | | |
| 3.1.417377 | NATHAN PHILLIPS | ADDRESS REDACTED | | | USDC 4373.72369012443<br>XLM 424.412916630708 | | | |
| 3.1.417378 | NATHAN PHILLIPS | ADDRESS REDACTED | | | AAVE 0.078485720951i8<br>BTC 0.00144592049406j5<br>ETH 1.25868752256659E-05<br>MATIC 7.592787518741r3<br>UNI 102.380337566373<br>USDC 28.968933291479 | ETH 0.0097510270632930z<br>MATIC 0.000000152911231602 | | |
| 3.1.417379 | NATHAN PICKERING | ADDRESS REDACTED | | | ADA 230.020193721104<br>BTC 0.012111829851121<br>CEL 1.6642251691640B<br>DOT 3.68147134657614<br>ETH 0.2136746677846B03<br>LINK 1.18004737 | | | |
| 3.1.417380 | NATHAN PIEKEN | ADDRESS REDACTED | | | AAVE 0.98393513117527z<br>ADA 0.000089930733947325<br>AVAX 0.0000009307149367l76<br>BTC 0.0000000338714664863<br>ETH 3.176627524009d<br>LTC 2.52510229489990-07<br>MATIC 0.0000752973478914675<br>USDC 0.00092012297945492l | ADA 0.1897612374151z25<br>AVAX 0.00149267243491163<br>BTC 0.00000093049191745l8<br>LTC 0.0000787950252701963<br>MATIC 0.09043502730390d2<br>USDC 1.57814729986845 | | |
| 3.1.417381 | NATHAN PIERRE GEFFEN | ADDRESS REDACTED | | | BTC 0.0017182075174491<br>USDC 17854.3039169617 | | | |
| 3.1.417382 | NATHAN PIGOTT | ADDRESS REDACTED | | | ETH 0.002036986943713<br>USDC 0.37262710683502d4<br>XRP 0.0000007348411029995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417383 | NATHAN PINKNEY | ADDRESS REDACTED | | | ADA 0.138966156938454<br>BTC 0.000839401587343<br>DOT 0.035676948547462<br>LTC 0.000464224897151902 | | | |
| 3.1.417384 | NATHAN PINTABONA | ADDRESS REDACTED | | | BTC 0.00123023928154026<br>CEL 9.52106386337022<br>USDC 260.826264 | | | |
| 3.1.417385 | NATHAN PIRHALLA | ADDRESS REDACTED | | | BTC 0.00153032750509009<br>USDC 129.352971767067<br>USDT ERC20 5.40537679305207 | | | |
| 3.1.417386 | NATHAN PITTMAN | ADDRESS REDACTED | | | LTC 0.00006268275081861 | | | |
| 3.1.417387 | NATHAN PLANT | ADDRESS REDACTED | | | ETH 1.04654978279524<br>XLM 11430.4338532084<br>XRP 8474.074013 | | | |
| 3.1.417388 | NATHAN PLASTER | ADDRESS REDACTED | | | BSV 0.00800902342367707<br>BTC 0.00000265692355293<br>CEL 1.21108799951509<br>EOS 0.00406794045668203<br>ETH 0.00002579898711049<br>LINK 0.00102627936614772<br>LTC 0.01348234234452458<br>MATIC 3.96543099164<br>SGB 154.481101388022<br>SNX 0.0220913703096046<br>USDC 0.479681475260<br>XLM 0.0298087103538755<br>XRP 1006.58381159664 | | | |
| 3.1.417389 | NATHAN PLOETZ | ADDRESS REDACTED | | | BTC 0.00037678183310938<br>SNX 0.8295122127016828 | | | |
| 3.1.417390 | NATHAN POINTER | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 1667.73682128874 | | | |
| 3.1.417391 | NATHAN POLE | ADDRESS REDACTED | | | BTC 0.000000613901200177 | | | |
| 3.1.417392 | NATHAN POOL | ADDRESS REDACTED | | | ADA 3999.77022688506<br>BTC 0.00118404545321886<br>LTC 206.038824630811<br>MATIC 1697.548972692<br>XLM 2247.45260877252<br>ZRX 4900.05023636751 | | | |
| 3.1.417393 | NATHAN POPKA | ADDRESS REDACTED | | | CEL 1.54893138050907<br>ETH 4.63481005379259<br>LTC 0.00001259153311884<br>MCDAI 40<br>SOL 31.94558207024<br>USDC 971.182572214133 | | | |
| 3.1.417394 | NATHAN POST | ADDRESS REDACTED | | | CEL 0.00148296218057186<br>LTC 0.00000704554115467<br>BTC 0.850155849493706 | | | |
| 3.1.417395 | NATHAN POTTER | ADDRESS REDACTED | | | ETH 5.07106036155274 | | | |
| 3.1.417396 | NATHAN POULTNEY | ADDRESS REDACTED | | | CEL 0.063715841409813<br>ZRX 20.4296336 | | | |
| 3.1.417397 | NATHAN POWELL | ADDRESS REDACTED | | | BTC 0.118251155182979 | | | |
| 3.1.417398 | NATHAN POWELSON | ADDRESS REDACTED | | | MATIC 63.4272467551368 | | | |
| 3.1.417399 | NATHAN POZNICK | ADDRESS REDACTED | | | BTC 0.0005799964210991448<br>EOS 7.585813679517148<br>ETH 0.0123272258169409<br>LTC 30.1756729264246<br>USDC 35.0047676299794<br>XLM 127.579041972768 | | | |
| 3.1.417400 | NATHAN PREAUX | ADDRESS REDACTED | | | USDC 0.0360276106684914 | | | |
| 3.1.417401 | NATHAN PRENDERGAST | ADDRESS REDACTED | | | AVAX 1.31072623865972<br>BTC 0.053460310014685<br>DOT 14.0706103309961<br>ETH 0.446511002716705<br>LINK 6.18796255057486<br>SNX 17.3496104507528<br>SOL 4.05976499082176<br>USDC 66.6452909487516 | | | |
| 3.1.417402 | NATHAN PREVITO | ADDRESS REDACTED | | | CEL 1.066705718708847 | | | |
| 3.1.417403 | NATHAN PRINCE | ADDRESS REDACTED | | | ADA 2100.56737757645<br>DOT 65.9731713143263<br>UNI 105.648853514642 | | | |
| 3.1.417404 | NATHAN PROCEK | ADDRESS REDACTED | | | BTC 0.046274558224820<br>DOT 0.080290262319713<br>LINK 0.01633593993355218<br>MATIC 0.00378867374500557<br>USDC 16.6111443083433 | USDC 0.00000020697620522 | | |
| 3.1.417405 | NATHAN PROCTOR | ADDRESS REDACTED | | | BTC 0.000589228148541206<br>COMP 0.00227122479543388<br>ETH 0.000757363542309886<br>MATIC 1.92863265412193<br>SNX 0.5233259111908557 | | | |
| 3.1.417406 | NATHAN PROTT | ADDRESS REDACTED | | | AAVE 0.182352773428052<br>BTC 0.00019087231421592<br>LTC 0.442992894340583<br>SNX 3.38224278075266<br>UNI 4.34767601023108<br>ZRX 45.9651915372206 | | | |
| 3.1.417407 | NATHAN PUGH | ADDRESS REDACTED | | | ADA 0.142344370885726T<br>BTC 0.029556709432515436<br>BUSD 0.476607328043192<br>DOGE 1646.98887756892<br>DOT 0.0580212895602692<br>ETH 0.702591953419532<br>USDT ERC20 0.436269554372867 | | | |
| 3.1.417408 | NATHAN PURDOM | ADDRESS REDACTED | | | ADA 3931.33625679508<br>AVAX 2.788562254777373<br>BTC 665.164639920785<br>MANA 0.0531193266296803<br>MATIC 296.11031979849<br>SNX 49.008969534142<br>USDC 575.91700899946 | | | |
| 3.1.417409 | NATHAN PYLES | ADDRESS REDACTED | | | BTC 0.000258348111105542<br>DOT 0.0050408743241792<br>ETH 1.15045061455996-06<br>MATIC 0.19200491031169<br>SOL 2.0664208368649<br>USDC 0.283676444832919<br>XLM 0.154315670550624 | BTC 0.00000076100129T182<br>ETH 0.0020732077150998 | | |
| 3.1.417410 | NATHAN QUAN | ADDRESS REDACTED | | | BTC 0.0688243022236137<br>CEL 146.793409962345<br>LINK 11.9451059392856<br>MATIC 0.311723162437294<br>USDC 1.19608295649774<br>XLM 0.00954839565520968 | | | |
| 3.1.417411 | NATHAN QUEEN | ADDRESS REDACTED | | | ETH 0.000275630462387404<br>USDC 0.277941570430495 | | | |
| 3.1.417412 | NATHAN QUINN | ADDRESS REDACTED | | | BTC 0.000000069543375997<br>USDC 0.000116690301815677 | BTC 0.0001163583018315844<br>USDC 0.0000009393394243026 | | |
| 3.1.417413 | NATHAN QUITERIO | ADDRESS REDACTED | | | USDT ERC20 268.736631819305 | | | |
| 3.1.417414 | NATHAN RABINOVITCH | ADDRESS REDACTED | | | BTC 0.000191413101697006<br>MATIC 53.5695239965641<br>XLM 1.89539826100126 | | | |
| 3.1.417415 | NATHAN RAIKES | ADDRESS REDACTED | | | BTC 0.00011268<br>CEL 50.9062600991769<br>ETH 0.335529694638853<br>LTC 20.20444623 | | | |
| 3.1.417416 | NATHAN RAINER | ADDRESS REDACTED | | | BTC 0.0026336384354093<br>CEL 1.116568041485868<br>COMP 0.0276334020147153<br>DASH 0.0592049163523979<br>EOS 2.00149130785634<br>ETH 0.00428858328855899<br>LINK 0.00710641943493788<br>LTC 0.00109704036134295<br>SGB 474.52101860391B<br>XLM 18.6474186265249<br>XRP 5.21202180428889 | | | |
| 3.1.417417 | NATHAN RAMSEY | ADDRESS REDACTED | | | BTC 0.00115545071320466<br>USDC 10986.1460997477 | | | |
| 3.1.417418 | NATHAN RANDAL WEIBEL | ADDRESS REDACTED | | | BTC 0.00999533366296544 | | | |
| 3.1.417419 | NATHAN RASIAH | ADDRESS REDACTED | | | BTC 0.0000009335451020573<br>BUSD 0.0163881100579858<br>CEL 118.14390704096<br>ETH 0.00612818674623959 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417420 | NATHAN RAY | ADDRESS REDACTED | | | MATIC 0.5051601566277076<br>USDC 0.191646755773934 | | | |
| 3.1.417421 | NATHAN RAY | ADDRESS REDACTED | | | ETH 0.000004007377288221 | | | |
| 3.1.417422 | NATHAN RAY | ADDRESS REDACTED | | | ETH 0.007251706548784412 | | | |
| 3.1.417423 | NATHAN RAY CRIM | ADDRESS REDACTED | | | BTC 0.0005297243597935595 | | | |
| 3.1.417424 | NATHAN REAGAN | ADDRESS REDACTED | | | BTC 0.00000834329654233 | | | |
| | | | | | CEL 0.130698587402647 | | | |
| 3.1.417425 | NATHAN REAM | ADDRESS REDACTED | | | ETH 0.747491395455233 | | | |
| 3.1.417426 | NATHAN REDWOOD | ADDRESS REDACTED | | | ADA 0.0064731196835846<br>BCH 7.45254345747904<br>BTC 0.01107526710300971<br>CEL 998.822152887864<br>LINK 0.235601165651927<br>LTC 0.0000000478230339<br>MATIC 1547.630397230932<br>SGB 925.33722043341<br>USDC 0.0053597305054489<br>XRP 0.0000007576755735742 | | | |
| 3.1.417427 | NATHAN REED | ADDRESS REDACTED | | | BTC 0.00039975965329866<br>DOT 0.076294433798946<br>ETH 0.00259353653601889<br>MATIC 0.12992381755616<br>SNX 0.0005371513804668 | | | |
| 3.1.417428 | NATHAN REEVES | ADDRESS REDACTED | | | ADA 0.25194622263268<br>AVAX 0.0403543069597083<br>BTC 0.00025634361212031954<br>ETH 0.00342677476388<br>MATIC 2.59281096355022<br>SOL 0.00102413666515471 | BTC 0.00000000769591621<br>SOL 0.000000000054147941 | | |
| 3.1.417429 | NATHAN REHM | ADDRESS REDACTED | | | ETH 0.01981709079747181<br>ETH 0.174882813150291 | | | |
| 3.1.417430 | NATHAN REINHARDT | ADDRESS REDACTED | | | BSV 0.00197107697634455<br>CEL 1.13200284546562<br>EOS 0.04749756305730977<br>ETH 0.00000233561843189695<br>LTC 0.002014811595785769<br>MCDAI 0.04156710346839<br>SGB 0.192437498910303<br>USDC 0.00564863749950664<br>XRP 1.25880589571014 | | | |
| 3.1.417431 | NATHAN REINHOLD | ADDRESS REDACTED | | | AAVE 0.01642331660110838<br>AVAX 25.371467557189888<br>BAT 0.30245115207244<br>BTC 0.00000767473783022<br>CEL 0.215410009730196<br>COMP 0.0292123911553361<br>DASH 0.00174676058959703<br>EOS 0.0582066560072827<br>ETH 0.000216527925173473<br>KNC 0.045291696229484<br>LINK 0.06267830283355337<br>MATIC 0.03156648840754232<br>SGB 1239.76042806544<br>SNX 0.7296889598571261<br>UMA 0.05090742526622563<br>UNI 0.0247467359768365<br>XLM 0.9093811793440576<br>XRP 1028.28676855182<br>ZEC 0.00078438693709737<br>ZRX 1.15785347032526 | AAVE 0.000115756519139871<br>BTC 0.08056094040170711<br>LUNC 23.79941<br>MATIC 0.006692440355378322<br>USDC 0.005 | | |
| 3.1.417432 | NATHAN REISINGER | ADDRESS REDACTED | | | ADA 1.19972590382932<br>BTC 0.00000016650023501<br>ETH 0.00000066957764632<br>MATIC 11.37722189983<br>USDC 0.00018807603963599 | | | |
| 3.1.417433 | NATHAN RENAUD | ADDRESS REDACTED | | | ADA 1.80750983475156 | | | |
| 3.1.417434 | NATHAN REYES | ADDRESS REDACTED | | | BTC 0.0003344735116542473<br>ETH 6.008783816273390-05<br>LINK 2.74211542594818 | | | |
| 3.1.417435 | NATHAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000019912025088153<br>MATIC 3.170809716111171<br>USDC 6.535546969041913 | MATIC 2748.23315768286 | | |
| 3.1.417436 | NATHAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.45692287512644557<br>USDC 0.779445402396325 | | | |
| 3.1.417437 | NATHAN RICE | ADDRESS REDACTED | | | BTC 0.00000740632512001<br>LINK 0.00045103682657419<br>MATIC 0.00233274669689649<br>SNX 0.00088853006052694<br>USDC 0.00788914641981838<br>USDT ERC20 0.054559137704688<br>XLM 0.00019621681682707 | | | |
| 3.1.417438 | NATHAN RICH MONTGOMERY | ADDRESS REDACTED | | | EOS 267.48156280287 | | | |
| 3.1.417439 | NATHAN RICHARD | ADDRESS REDACTED | | | BTC 0.000956282260323637<br>SNX 164.471307124034 | | | |
| 3.1.417440 | NATHAN RICHARDS | ADDRESS REDACTED | | | ADA 243.326346756291 | | | |
| 3.1.417441 | NATHAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000917753764386768 | | | |
| 3.1.417442 | NATHAN RICKLIN | ADDRESS REDACTED | | | BTC 0.000120929302327481<br>SNX 203.644961746087 | | | |
| 3.1.417443 | NATHAN RIGAUD | ADDRESS REDACTED | | | ADA 180.622174730288<br>BAT 0.00698406870747866<br>BTC 0.10216346501909<br>DOT 4.5980203635505<br>ETH 1.09415083908658<br>MATIC 34.1453762135918<br>USDC 320.821954062549<br>XLM 0.0891858311893906 | | | |
| 3.1.417444 | NATHAN RILEY | ADDRESS REDACTED | | | XRP 0.00138723832751129 | | | |
| 3.1.417445 | NATHAN RINSEMA | ADDRESS REDACTED | | | BUSD 7.30545960979805<br>GUSD 849.114241564806 | | | |
| 3.1.417446 | NATHAN RITTENHOUSE | ADDRESS REDACTED | | | MATIC 1.46536799412887<br>BTC 0.00254660701644578<br>USDC 1.12368046851168 | | | |
| 3.1.417447 | NATHAN ROBARGE | ADDRESS REDACTED | | | AAVE 0.01314530241140794<br>CEL 0.61301862662593<br>MCDAI 0.00599270051116395<br>SNX 0.27557378210011 | MCDAI 0.02 | | |
| 3.1.417448 | NATHAN ROBERT | ADDRESS REDACTED | | | BTC 0.04974301010090903<br>ETH 0.3324091444529881 | | | |
| 3.1.417449 | NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | | | ADA 455.113620714801<br>AVAX 11.2560397829418<br>BTC 0.00709540515002147<br>DOGE 1001.2.92591534412<br>DOT 41.638652628118<br>ETH 0.0593537495972025<br>LINK 41.575259934696<br>MATIC 553.971633486009<br>SOL 9.13065820108339 | | | |
| 3.1.417450 | NATHAN ROBERT LYNCH | ADDRESS REDACTED | | | CEL 0.06507304130173378<br>LTC 0.192786671360177<br>MATIC 3.71771872013477<br>USDC 0.774131713923363 | | | |
| 3.1.417451 | NATHAN ROBERT WESLEY HURD | ADDRESS REDACTED | | | BTC 0.0000019475582302131<br>CEL 0.320651822354898<br>ETH 0.166447198835596 | | | |
| 3.1.417452 | NATHAN ROBERTS | ADDRESS REDACTED | | | ADA 714.609642559809<br>BTC 0.000000262942982634<br>CEL 0.03146343462297951<br>ETH 0.846154788361551<br>LUNC 0.00000085754551281 7<br>SOL 10.4567177585895<br>XRP 975.180454844378 | | | |
| 3.1.417453 | NATHAN ROBERTS | ADDRESS REDACTED | | | BTC 0.04989773937210025<br>ETH 0.70731806274156 8<br>USDC 9615.79922921179 | | | |
| 3.1.417454 | NATHAN ROBERTUS | ADDRESS REDACTED | | | BTC 0.04749010413274171<br>MCDAI 292.105080151588 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417455 | NATHAN ROBINSON | ADDRESS REDACTED | | | AAVE 1.3980961196221 | | | |
| | | | | | AVAX 51.4834934183749 | | | |
| | | | | | BTC 1.13920758970990E-06 | | | |
| | | | | | CEL 4.58711540199891 | | | |
| | | | | | COMP 0.000023739911390539 | | | |
| | | | | | EOS 106.64332659303 | | | |
| | | | | | ETH 0.000273060439746 | | | |
| | | | | | LINK 52.37126991847 | | | |
| | | | | | MATIC 6520.54100288975 | | | |
| | | | | | SNX 44.55767844234 | | | |
| | | | | | XRP 3202.8157200 | | | |
| 3.1.417456 | NATHAN ROBINSON | ADDRESS REDACTED | | | BTC 0.02797687365926 | | | |
| 3.1.417457 | NATHAN RODERICK | ADDRESS REDACTED | | | BTC 0.10097493474821 | | | |
| | | | | | CEL 106.52915767359 | | | |
| | | | | | MATIC 809.51340202796 | | | |
| 3.1.417458 | NATHAN RODEWALD | ADDRESS REDACTED | | | BSV 0.00033630595765 | | | |
| | | | | | BTC 0.00000591029122569 | | | |
| | | | | | CEL 0.00063299553310034 | | | |
| | | | | | DASH 0.052589706688271 | | | |
| | | | | | MATIC 112.05209631973 | | | |
| | | | | | USDC 0.02314124848740 | | | |
| | | | | | USDT ERC20 2.930718117834 | | | |
| 3.1.417459 | NATHAN ROGER | ADDRESS REDACTED | | | BTC 0.0004153932548518 | | | |
| | | | | | CEL 116.77940160467 | | | |
| | | | | | MCDAI 0.05809149917408 | | | |
| | | | | | USDC 0.006546386662378 | | | |
| | | | | | USDT ERC20 0.13104562252836 | | | |
| 3.1.417460 | NATHAN ROGERS | ADDRESS REDACTED | | | ADA 1.18429458274956 | | | |
| | | | | | BTC 0.000053299814196143 | | | |
| | | | | | ETH 0.000053098646143033 | | | |
| | | | | | LINK 0.00873088366505414 | | | |
| | | | | | SOL 0.0099702063294199 | | | |
| | | | | | USDC 0.10337520607637 | | | |
| 3.1.417461 | NATHAN ROMA | ADDRESS REDACTED | | | USDT ERC20 0.53654084832067 | | | |
| 3.1.417462 | NATHAN ROMANO | ADDRESS REDACTED | | | BTC 0.00013532111441827 | | | |
| 3.1.417463 | NATHAN ROMANO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.417464 | NATHAN ROMPORTL | ADDRESS REDACTED | | | XRP 50.9173423574149 | | | |
| | | | | | BAT 12.623865421905 | | | |
| | | | | | BCH 0.59398515711541 | | | |
| | | | | | BTC 0.9936619819532 | | | |
| | | | | | EOS 3.72811624864598 | | | |
| | | | | | ETC 8.4115790199796 | | | |
| | | | | | ETH 8.02193740618419 | | | |
| | | | | | LINK 14.00812977778404 | | | |
| | | | | | LTC 22.3949109430227 | | | |
| | | | | | SGB 77.5697557519722 | | | |
| | | | | | USDC 12.72339156345 | | | |
| | | | | | XLM 185.17395146692 | | | |
| | | | | | XRP 507.4139676270 | | | |
| | | | | | ZRX 325.45668308845 | | | |
| 3.1.417465 | NATHAN ROSS | ADDRESS REDACTED | | | ADA 0.000111362087378413 | | | |
| | | | | | BTC 0.00011454329402614 | | | |
| | | | | | MATIC 0.00116024477952678 | | | |
| | | | | | USDT ERC20 0.16358727418685 | | | |
| 3.1.417466 | NATHAN ROSS | ADDRESS REDACTED | | | BTC 0.0001664847808289 | BTC 0.000000228108775395 | | |
| | | | | | LINK 51.30937963005 | | | |
| 3.1.417467 | NATHAN ROSS LOMBARDI | ADDRESS REDACTED | | | ETH 0.00154346029994118 | | | |
| 3.1.417468 | NATHAN ROTH | ADDRESS REDACTED | | | MATIC 0.05496070801230 | | | |
| 3.1.417469 | NATHAN ROUSSE | ADDRESS REDACTED | | | BTC 0.00588563109555573 | | | |
| 3.1.417470 | NATHAN ROWARK | ADDRESS REDACTED | | | USDC 544.466373966758 | | | |
| | | | | | CEL 1.14153293944086 | | | |
| | | | | | LTC 0.00122647220198055 | | | |
| | | | | | SNX 0.050472510914060 | | | |
| 3.1.417471 | NATHAN ROY | ADDRESS REDACTED | | | BTC 0.0107342937015 | | | |
| 3.1.417472 | NATHAN ROY TROTTER | ADDRESS REDACTED | | | ETH 0.565168527552487 | ADA 793.985578 | | |
| | | | | | | DOT 18.7620357634 | | |
| | | | | | | SOL 7.286411281 | | |
| 3.1.417473 | NATHAN ROZOT | ADDRESS REDACTED | | | BTC 0.00095018395582873 | | | |
| | | | | | DOT 24.49212096143 | | | |
| | | | | | ETH 1.386060205887 | | | |
| 3.1.417474 | NATHAN RUBIN | ADDRESS REDACTED | | | AVAX 6.152299270684 | | | |
| | | | | | BTC 0.000022653491475 | | | |
| | | | | | DOGE 662.42414678439 | | | |
| | | | | | ETH 2.641209595264 | | | |
| | | | | | MATIC 687.4860532514 | | | |
| | | | | | USDC 2.449384787863 | | | |
| | | | | | XLM 1409.6855718948 | | | |
| 3.1.417475 | NATHAN RUES | ADDRESS REDACTED | | | BTC 0.001270232033107 | | | |
| | | | | | USDC 1091.9526954184 | | | |
| 3.1.417476 | NATHAN RUUTENSCHILDT | ADDRESS REDACTED | | | BTC 0.0097042244776990 | | | |
| 3.1.417477 | NATHAN RUMORE | ADDRESS REDACTED | | | BTC 0.000000267233351946 | | | |
| 3.1.417478 | NATHAN RUMRILL | ADDRESS REDACTED | | | ETH 0.0002302118512 | | | |
| | | | | | CEL 0.0122153880914242 | | | |
| | | | | | DOT 0.08557221028083 | | | |
| | | | | | ETH 0.0008115307752921 | | | |
| | | | | | LTC 0.0001101029273917 | | | |
| | | | | | MATIC 0.02517726188337 | | | |
| | | | | | USDT ERC20 0.11570019701421 | | | |
| 3.1.417479 | NATHAN RUMRILL | ADDRESS REDACTED | | | BAT 0.05326901305406 | | | |
| | | | | | BTC 0.0000001544526651941 | | | |
| | | | | | CEL 0.00283482012 | | | |
| | | | | | LTC 0.00136733373129726 | | | |
| | | | | | SGB 0.0009136860470034 | | | |
| | | | | | USDC 0.185768718671162 | | | |
| | | | | | USDT ERC20 0.00157699823298972 | | | |
| | | | | | XLM 0.49000036215378 | | | |
| | | | | | XRP 0.0061404702950925 | | | |
| | | | | | ZRX 0.48127660215198 | | | |
| 3.1.417480 | NATHAN RUNKE | ADDRESS REDACTED | | | BTC 0.2386415727905 | BTC 0.0773535358363057 | | |
| | | | | | LINK 0.00381502187920 | XLM 0.348837474360 | | |
| | | | | | USDC 101.7714602953 | | | |
| | | | | | XLM 0.334176333405626 | | | |
| 3.1.417481 | NATHAN RUSSELL THORNTON | ADDRESS REDACTED | | Yes | BTC 0.00961789188917 | BTC 0.0000000004779526595 | BTC 2.5669183381 | |
| | | | | | USDC 0.02158173949702 | CEL 522.9966854661 | | |
| | | | | | USDC 0.02158173907985 | USDC 39.05009016236 | | |
| 3.1.417482 | NATHAN RYAN DONG | ADDRESS REDACTED | | | BTC 0.003379715595971 | | | |
| | | | | | ETH 0.138373362684055 | | | |
| 3.1.417483 | NATHAN RYAN MORGAN | ADDRESS REDACTED | | | BTC 0.00000258458684 | BTC 0.000980518153236481 | | |
| 3.1.417484 | NATHAN SABATTINI | ADDRESS REDACTED | | | ADA 19.6769660118817 | | | |
| | | | | | DOT 2.327728716381 | | | |
| | | | | | ETH 0.0432097746382 | | | |
| 3.1.417485 | NATHAN SAHL | ADDRESS REDACTED | | | ADA 1.0031140143099 | ADA 0.0000004508538163 | | |
| | | | | | BTC 0.08295183657727 | ETH 0.98810024914981 | | |
| | | | | | DOT 58.442064253820 | | | |
| | | | | | ETH 0.00158590055423659 | | | |
| | | | | | GUSD 105.50 824197964 | | | |
| | | | | | LINK 14.346644992929 | | | |
| | | | | | USDC 0.1270408202050 | | | |
| 3.1.417486 | NATHAN SALES | ADDRESS REDACTED | | | BAT 35.22447514631 | | | |
| 3.1.417487 | NATHAN SAMSON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.417488 | NATHAN SAMSON | ADDRESS REDACTED | | | BAT 0.62904986555427 | | | |
| | | | | | BTC 0.0000237021792662789 | | | |
| | | | | | CEL 1.7519864316759 | | | |
| | | | | | DASH 0.00438442056537243 | | | |
| | | | | | ETH 0.00163181285973674 | | | |
| | | | | | KNC 0.103887764633341 | | | |
| | | | | | LINK 0.8050932093777662 | | | |
| | | | | | SGB 27.25920706106 | | | |
| | | | | | UNI 0.31392184949509 | | | |
| | | | | | USDC 2.62063618362694 | | | |
| | | | | | XRP 0.0763020483393 | | | |
| 3.1.417489 | NATHAN SAMUEL BRENNER | ADDRESS REDACTED | | | ADA 3.81584586862982 | | | |
| | | | | | BTC 0.1019774682703 | | | |
| | | | | | ETH 2.364077303670 | | | |
| | | | | | LUNC 55.6346271049624 | | | |
| | | | | | USDC 243.092377277246 | | | |
| 3.1.417490 | NATHAN SANDFORD | ADDRESS REDACTED | | | MATIC 14.73173717 69316 | | | |
| | | | | | USDC 148.045831828999 | | | |
| 3.1.417491 | NATHAN SANDLERS | ADDRESS REDACTED | | | BTC 0.0000000548143567 | | | |
| | | | | | CEL 1.389910655711 99 | | | |
| | | | | | USDC 25.31197 | | | |
| | | | | | USDT ERC20 0.060199 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417492 | NATHAN SAVILLE | ADDRESS REDACTED | | | CEL 0.0874440940072041 | | | |
| 3.1.417493 | NATHAN SAYAVONG | ADDRESS REDACTED | | | XRP 380.282231373681 | | | |
| 3.1.417494 | NATHAN SAYLOR | ADDRESS REDACTED | | | USDC 0.418588761272245 | | | |
| | | | | | BTC 0.0000022372389538053 | | | |
| | | | | | CEL 1.1301740356208 | | | |
| | | | | | DASH 1286.39448576925 | | | |
| | | | | | SGB 177.715823241143 | | | |
| | | | | | XP 0.000000513245998237 | | | |
| 3.1.417495 | NATHAN SCARBROUGH | ADDRESS REDACTED | | | BTC 1.0772437500073 | | | |
| 3.1.417496 | NATHAN SCHADECK | ADDRESS REDACTED | | | BTC 0.0010344009937682 | | | |
| | | | | | CEL 0.978969425068986 | | | |
| | | | | | MATIC 8.20806566201642 | | | |
| | | | | | SNX 935.208160972501 | | | |
| 3.1.417497 | NATHAN SCHAEFER | ADDRESS REDACTED | | | BTC 0.00002114108553325 | | | |
| | | | | | ETH 0.000283618650971063 | | | |
| | | | | | PAX 0.516624862998945 | | | |
| | | | | | SNX 0.0969118418854453 | | | |
| | | | | | USDC 0.116052488685505 | | | |
| 3.1.417498 | NATHAN SCHEULEN | ADDRESS REDACTED | | | BTC 0.029714762217269 | | | |
| | | | | | ETH 0.37743019565343 | | | |
| 3.1.417499 | NATHAN SCHEID | ADDRESS REDACTED | | | BTC 0.000623761370713 | | BTC 0.795417392357885 | |
| 3.1.417500 | NATHAN SCHINDLER | ADDRESS REDACTED | | | ADA 312.599992239413 | | | |
| | | | | | BTC 0.0247920360659616 | | | |
| 3.1.417501 | NATHAN SCHLESNER | ADDRESS REDACTED | | | AAVE 1.04567719043852 | | | |
| | | | | | ADA 133.927837963034 | | | |
| | | | | | BTC 0.0068417887711951 | | | |
| | | | | | CEL 12.97993231218 | | | |
| | | | | | COMP 0.389674389780956 | | | |
| | | | | | DOT 13.9734307196418 | | | |
| | | | | | ETH 0.0654350043560573 | | | |
| | | | | | MATIC 284.992211183479 | | | |
| | | | | | SNX 23.4518470885585 | | | |
| 3.1.417502 | NATHAN SCHMADEKE | ADDRESS REDACTED | | | BTC 0.0115601442030378 | | | |
| | | | | | MATIC 1442.12594926582 | | | |
| 3.1.417503 | NATHAN SCHMIDT | ADDRESS REDACTED | | | AAVE 0.115492938968657 | | | |
| | | | | | CEL 1.16005595011041 | | | |
| | | | | | MCDAI 6.85146215188311 | | | |
| 3.1.417504 | NATHAN SCHMITZ | ADDRESS REDACTED | | | ADA 3.24067495658853 | | | |
| | | | | | USDC 0.0793848920289801 | | | |
| 3.1.417505 | NATHAN SCHNARR | ADDRESS REDACTED | | | ETH 0.7637474626643 | | | |
| 3.1.417506 | NATHAN SCHOEN | ADDRESS REDACTED | | | AVAX 4.84162280064352 | | | |
| | | | | | BTC 0.10925375387596 | | | |
| | | | | | DOT 15.4563183110884 | | | |
| | | | | | ETH 1.03354092610374 | | | |
| | | | | | SOL 2.02741127402669 | | | |
| | | | | | USDC 0.338542338181363 | | | |
| 3.1.417507 | NATHAN SCHOEPP | ADDRESS REDACTED | | | BTC 0.0000000050949062595 | | | |
| | | | | | CEL 0.148729701027746 | | | |
| | | | | | USDT ERC20 0.000000773550044156 | | | |
| 3.1.417508 | NATHAN SCHOTT | ADDRESS REDACTED | | | BTC 0.000925823509039714 | | | |
| | | | | | USDC 1165.43708607578 | | | |
| 3.1.417509 | NATHAN SCHUCK | ADDRESS REDACTED | | | BTC 0.0902399463554309 | | | |
| | | | | | CEL 1.116245589356264 | | | |
| | | | | | ZRX 2287.7176310138 | | | |
| 3.1.417510 | NATHAN SCHWERMANN | ADDRESS REDACTED | | | ADA 3.28039599903139 | | | |
| | | | | | BTC 0.00029998717123785 | | | |
| | | | | | CEL 1.1291984706689 | | | |
| | | | | | EOS 0.0125779866660505 | | | |
| | | | | | ETH 0.00169188568811619 | | | |
| | | | | | LINK 0.0873744816579696 | | | |
| | | | | | PAXG 2.77477568999926 | | | |
| | | | | | SGB 3092.58545683374 | | | |
| | | | | | USDC 27.3353916317881 | | | |
| | | | | | XRP 0.000000487041459637 | | | |
| 3.1.417511 | NATHAN SCOTT | ADDRESS REDACTED | | | BTC 0.0200234395368412 | | | |
| 3.1.417512 | NATHAN SCOTT | ADDRESS REDACTED | | | ADA 450.227959296141 | | | |
| | | | | | BTC 0.11432778177554 | | | |
| | | | | | CEL 8.21336843358262 | | | |
| | | | | | DOT 10.287523592532 | | | |
| | | | | | ETH 0.572000246502513 | | | |
| | | | | | SOL 10.418341737404 | | | |
| | | | | | XRP 1253.24427479032 | | | |
| 3.1.417513 | NATHAN SCOTT | ADDRESS REDACTED | | | BTC 0.000001328304871459 | | | |
| 3.1.417514 | NATHAN SCOTT HALLINEN | ADDRESS REDACTED | | | ADA 140.840408910619 | | | |
| | | | | | BCH 0.91257651509920 | | | |
| | | | | | BTC 0.61457117719795 | | | |
| | | | | | CEL 123.895668985196 | | | |
| | | | | | ETH 3.71603328469568 | | | |
| | | | | | LINK 131.257632377791 | | | |
| | | | | | SGB 336.931469726909 | | | |
| | | | | | USDC 12802.8297267758 | | | |
| | | | | | XRP 2203.99989938558 | | | |
| 3.1.417515 | NATHAN SCOTT TESSIER | ADDRESS REDACTED | | | BTC 0.032152357647685 | | | |
| | | | | | CEL 8.06591766633836 | | | |
| 3.1.417516 | NATHAN SCULLI | ADDRESS REDACTED | | | AAVE 0.267687277857319 | | | |
| | | | | | BAT 0.114516860402182 | | | |
| | | | | | BTC 0.00026146414836499 | | | |
| | | | | | ETH 0.00135458013992 | | | |
| | | | | | MATIC 0.959280155080474 | | | |
| | | | | | XLM 0.912819865725326 | | | |
| 3.1.417517 | NATHAN SEAY | ADDRESS REDACTED | | | BTC 0.0645175629938694 | | | |
| | | | | | ETH 1.0959486891867 | | | |
| 3.1.417518 | NATHAN SEHWAN KIM | ADDRESS REDACTED | | | ETH 0.0014991789678257B | | | |
| 3.1.417519 | NATHAN SELSBY | ADDRESS REDACTED | | | BTC 0.000552051067039822 | | | |
| | | | | | CEL 5.06667182112 | | | |
| | | | | | MATIC 12.6802646146942 | | | |
| 3.1.417520 | NATHAN SEMRAU | ADDRESS REDACTED | | | BTC 0.0134097078285058 | | BTC 0.00066784 | | |
| 3.1.417521 | NATHAN SEPPALA | ADDRESS REDACTED | | | BTC 0.481627210707871 | | | |
| | | | | | ETH 0.00452169375127567 | | | |
| | | | | | PAX 6.68550366661B | | | |
| 3.1.417522 | NATHAN SERNY | ADDRESS REDACTED | | | CEL 0.00646986680109995 | | | |
| 3.1.417523 | NATHAN SERRANO | ADDRESS REDACTED | | | CEL 8.40000707316806 | | | |
| | | | | | DOT 1.7325592339747 | | | |
| 3.1.417524 | NATHAN SERRANO | ADDRESS REDACTED | | | BTC 0.000000005746210293 | | | |
| | | | | | CEL 1.9441901234204 | | | |
| | | | | | ETH 0.00003752523397143 | | | |
| 3.1.417525 | NATHAN SHARPE | ADDRESS REDACTED | | | BTC 0.000013181302365847 | | BTC 0.0000000043191097B9 | | |
| | | | | | USDC 0.269774058580197 | | | |
| 3.1.417526 | NATHAN SHAW | ADDRESS REDACTED | | | BTC 2.54648061359299E-06 | | | |
| 3.1.417527 | NATHAN SHEETS | ADDRESS REDACTED | | | ADA 108.954367277461 | | | |
| | | | | | BTC 0.0619775621062523 | | | |
| | | | | | CEL 130.691375529387 | | | |
| | | | | | ETH 0.396097347736355 | | | |
| | | | | | USDT ERC20 0.00000087388798456 | | | |
| 3.1.417528 | NATHAN SHEPHERD | ADDRESS REDACTED | | | ADA 217.437887205435 | | | |
| | | | | | BTC 0.0946369704918111 | | | |
| | | | | | ETH 0.288705508129033 | | | |
| | | | | | LINK 127.009810569542 | | | |
| | | | | | SNX 21.8687868205809 | | | |
| 3.1.417529 | NATHAN SHEPPARD | ADDRESS REDACTED | | | MATIC 36.4972327112248 | | | |
| 3.1.417530 | NATHAN SHEPPARD | ADDRESS REDACTED | | | CEL 0.13590138775487 | | | |
| 3.1.417531 | NATHAN SHERRY LOCKE | ADDRESS REDACTED | | | XRP 0.067118785087866 | | | |
| 3.1.417532 | NATHAN SHIELDS | ADDRESS REDACTED | | | BTC 0.000000175656661349 | | | |
| 3.1.417533 | NATHAN SHIFFLER | ADDRESS REDACTED | | | BTC 0.00000033685672066.43 | | | |
| | | | | | CEL 0.0004802907864047654 | | | |
| | | | | | ETH 8.33744916237581 | | | |
| | | | | | USDC 0.00158099062448635 | | | |
| | | | | | USDT ERC20 0.0016181622985938.4 | | | |
| 3.1.417534 | NATHAN SHIPLEY | ADDRESS REDACTED | | | BTC 0.0112628421796657 | | | |
| | | | | | COMP 0.143216242253415 | | | |
| | | | | | ETH 0.015767893070549 | | | |
| | | | | | KNC 3.6161382365853J | | | |
| | | | | | SGB 324.44351823966 | | | |
| | | | | | SNX 21.4549115216158 | | | |
| | | | | | USDC 1183.24147564426 | | | |
| | | | | | XLM 2615.57228029247 | | | |
| | | | | | XRP 2122.31680037401 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417535 | NATHAN SHIRLEY | ADDRESS REDACTED | | | ADA 162.97480719423<br>BTC 0.000148024851072889<br>ETH 0.00139868939706459<br>LINK 9.968882124566607<br>MATIC 1.568682492807798<br>PAX 1.00270650125743<br>SOL 0.035379283592055<br>USDC 0.0336119189684483 | | BTC 0.0000000528448749<br>SOL 0.00000000919360981<br>USDC 20.6084952071976 | |
| 3.1.417536 | NATHAN SHOEMAKER | ADDRESS REDACTED | | | BTC 0.000231883771478311<br>MATIC 1.18517125122471 | | | |
| 3.1.417537 | NATHAN SHOEMAKER | ADDRESS REDACTED | | | BTC 0.0000001037535202<br>USDC 0.530950257131064 | | BTC 0.0000070230665735<br>USDC 0.000000333485341736 | |
| 3.1.417538 | NATHAN SHRIFT | ADDRESS REDACTED | | | XLM 0.981718797004S | | | |
| 3.1.417539 | NATHAN SHUMWAY | ADDRESS REDACTED | | | ADA 0.0897005665104654<br>BCH 0.2036492610245<br>BTC 0.10741722629779<br>DOT 19.971344738264<br>ETH 1.442469710939<br>LTC 1.34162421497BS<br>MATIC 613.726287148315 | | | |
| 3.1.417540 | NATHAN SIEGWALD | ADDRESS REDACTED | | | ADA 2241.60020155619<br>AVAX 6.82450384691399<br>BTC 0.02533131349485291<br>ETH 2.3261014792454<br>USDC 6.63756613134591 | AVAX 0.818269682715198<br>ETH 0.070827<br>USDC 0.0000003954512932228 | | |
| 3.1.417541 | NATHAN SIEMINSKI | ADDRESS REDACTED | | | BTC 0.000522242367158618<br>USDC 5577.005335335375 | | | |
| 3.1.417542 | NATHAN SILBERMAN | ADDRESS REDACTED | | | BTC 0.000000002843959841 | | | |
| 3.1.417543 | NATHAN SILLCOCK | ADDRESS REDACTED | | | ADA 0.00000775435920426<br>BTC 0.209670210620542<br>CEL 231.7569873911<br>ETH 1.45264101183961<br>USDT ERC20 0.00000005384615346 | | | |
| 3.1.417544 | NATHAN SIMMONS | ADDRESS REDACTED | | | BTC 0.00000546251083825<br>ETH 0.0055493241005770B | | | |
| 3.1.417545 | NATHAN SIMMONS | ADDRESS REDACTED | | | BTC 0.00112107465375865<br>CEL 0.07205368141829226<br>ETH 0.0004407079839580495<br>USDC 774.877141376834<br>XRP 36.9142721454556 | | | |
| 3.1.417546 | NATHAN SIMON | ADDRESS REDACTED | | | ADA 1506.47996463917<br>BTC 0.0529129098507257<br>DOT 96.8068913468477<br>ETH 1.69705682849988<br>MATIC 917.377941246445 | | | |
| 3.1.417547 | NATHAN SIMONS | ADDRESS REDACTED | | | ADA 0.874327190963389<br>BTC 0.00043533760548566B<br>DOT 0.07483609962914622<br>ETH 0.00480337093420632<br>LTC 0.0016157135664387B<br>MATIC 2.72113749390159<br>USDC 5.72018248746446 | | BTC 0.0000000258335794<br>DOT 0.0000000059386342B<br>USDC 0.000000728119394653 | |
| 3.1.417548 | NATHAN SIMPSON | ADDRESS REDACTED | | | BTC 0.0000138898230573<br>CEL 3.063060396509776<br>ETH 0.00001420958094571 | | | |
| 3.1.417549 | NATHAN SIMPSON | ADDRESS REDACTED | | | BTC 0.000150052654685386<br>ETH 0.0100918324641B4<br>USDC 0.656934575317054 | BTC 0.00186886143813301<br>USDC 0.000000262885871815 | | |
| 3.1.417550 | NATHAN SINCLAIR | ADDRESS REDACTED | | | BTC 0.00000176449340636B6<br>MATIC 5.29340264502204 | | | |
| 3.1.417551 | NATHAN SINGH | ADDRESS REDACTED | | | BTC 0.01358301795B2187<br>MATIC 1.860466955774B4 | | | |
| 3.1.417552 | NATHAN SINGH | ADDRESS REDACTED | | | ADA 2428.84035135964<br>BTC 0.1263594968B7129<br>CEL 448.192942498302<br>DOT 70.37980493 | | | |
| 3.1.417553 | NATHAN SINN | ADDRESS REDACTED | | | BTC 0.0197990641272903<br>MCDAI 42.4756290229027 | | | |
| 3.1.417554 | NATHAN SIUDAK | ADDRESS REDACTED | | | AAVE 0.0011144034066817<br>BTC 0.000312095430863718<br>ETH 0.00153051179374885<br>LINK 0.22072681254743<br>MATIC 0.19310123891644<br>SNX 3.029045622874891<br>USDC 0.0091030962182971 | | | |
| 3.1.417555 | NATHAN SLOGGETT | ADDRESS REDACTED | | | BTC 0.58311704216759 | | | |
| 3.1.417556 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.000000054959550467<br>CEL 10.73423718280B<br>XRP 218.942484 | | | |
| 3.1.417557 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.00000005604567079<br>CEL 90.5409040368T7<br>MATIC 890.127463155842 | | | |
| 3.1.417558 | NATHAN SMITH | ADDRESS REDACTED | | | BAT 426.3735T952<br>BCH 0.42714972154743<br>BSV 0.42517142<br>BTC 0.085014623177353B<br>CEL 3887.95467185983<br>DASH 0.42462483558020B<br>DOT 194.613<br>EOS 591.1415<br>ETH 3.39983185B4712<br>USDC 0.0000000100414697B9<br>USDT ERC20 369.7856 | | | |
| 3.1.417559 | NATHAN SMITH | ADDRESS REDACTED | | | MATIC 0.45973057203619S | | | |
| 3.1.417560 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.013961213780644B<br>ETH 0.00158400749531TB | | | |
| 3.1.417561 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.127152768667783<br>ETH 4.21792750870157<br>LINK 290.69005283903<br>MATIC 6601.13954270829<br>XRP 14572.2001934844 | | | |
| 3.1.417562 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.00181187399767392<br>CEL 33.9120314927604<br>USDC 1.324056256473T | | | |
| 3.1.417563 | NATHAN SMITH | ADDRESS REDACTED | | Yes | BTC 0.000723139175080587<br>MCDAI 0.901766029100723 | | | BTC 0.180321955593754 |
| 3.1.417564 | NATHAN SMITS | ADDRESS REDACTED | | | BTC 0.00926845305B0001<br>CEL 335.0687284383B8<br>ETH 0.828201104631634<br>LTC 0.0000000094846I5385<br>MATIC 4371.19098468696<br>SNX 75.333386562944 | | | |
| 3.1.417565 | NATHAN SMULAN | ADDRESS REDACTED | | | CEL 0.53385517371855SS<br>XRP 100.163855310986 | | | |
| 3.1.417566 | NATHAN SOARES | ADDRESS REDACTED | | | BTC 0.00246254628105198<br>CEL 1.183743611139<br>MATIC 828.317829461458 | | | |
| 3.1.417567 | NATHAN SORDILLO | ADDRESS REDACTED | | | BTC 0.00454626595140B7B5<br>USDC 0.006708304495408B2 | USDC 0.00000089546289351 | | |
| 3.1.417568 | NATHAN SOSA | ADDRESS REDACTED | | | BTC 0.0004346090908038B | | | |
| 3.1.417569 | NATHAN SOUTHWARD | ADDRESS REDACTED | | | BTC 0.000000818767021S<br>CEL 6.22811348726201<br>DOT 0.0662460017779312<br>ETH 0.0000807325185173<br>LINK 0.00889805909054858<br>MATIC 247.18818364<br>XRP 1.77140293560926 | | | |
| 3.1.417570 | NATHAN SPENCER | ADDRESS REDACTED | | | ADA 329.15936363B527<br>AVAX 24.2307762284679<br>BTC 0.27893989140568S<br>DOT 179.302974534338<br>EOS 488.653427643032<br>ETH 5.44473310426106<br>MATIC 3848.87049593547<br>UNI 20.4363380586674<br>USDC 5756.18738684431<br>XLM 1010.7252194852S | | AVAX 0.709914362903866 | |
| 3.1.417571 | NATHAN SPRADLIN | ADDRESS REDACTED | | | BTC 0.000683139392664773<br>ETH 0.0108048847490714 | | | |
| 3.1.417572 | NATHAN SPRATT | ADDRESS REDACTED | | | BTC 0.000000143938596978<br>CEL 1.69090031276003<br>ETH 0.00000007773773 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417573 | NATHAN SPRINGER | ADDRESS REDACTED | | | BTC 0.00013531678290806 2<br>USDC 1.48575258120679 | BTC 0.0000000052114162 37<br>USDC 0.00000074567979843 9 | | |
| 3.1.417574 | NATHAN STACK | ADDRESS REDACTED | | | 1INCH 135.9834700377 8<br>AAVE 5.48796099902 74<br>ADA 0.2005070654703 87<br>BNB 0.9353243401632 36<br>BTC 0.1842810787553 62<br>CEL 7.1866656457 313<br>DOT 0.0002021024417560 32<br>EOS 180.6316088245 45<br>ETH 2.57409461192 249<br>LINK 84.34382712757 33<br>LUNC 24.36829970893 984<br>MANA 294.9532519334 93<br>MATIC 989.2782451035 72<br>OMG 0.00009363567134505 6<br>SNX 0.0016993623163284 8<br>SUSHI 186.0359236354 46<br>UNI 47.67697835433 135<br>XRP 1009.05051487 32<br>XTZ 130.4764485372 9 | | | |
| 3.1.417575 | NATHAN STAPLETON | ADDRESS REDACTED | | | BTC 0.0000280595787721 008<br>CEL 0.4177281771700 1<br>USDC 49.7548476907883 | | | |
| 3.1.417576 | NATHAN STEELE | ADDRESS REDACTED | | | ADA 0.2749589429075 49<br>BTC 0.0000010036322289 333<br>CEL 0.0384211953145 72<br>ETH 0.0000535357542448 6<br>MATIC 0.4328917417155 57<br>SNX 0.0548067536389513<br>USDT ERC20 0.449411152357655 | | | |
| 3.1.417577 | NATHAN STEGNER | ADDRESS REDACTED | | | BTC 0.0000010212276796 02<br>MATIC 8.1752548403620 38 | | | |
| 3.1.417578 | NATHAN STELLA | ADDRESS REDACTED | | | ADA 1064.1<br>BTC 0.0011357650668641 9<br>CEL 979.16639951031 | | | |
| 3.1.417579 | NATHAN STEPHAN SEREDICH | ADDRESS REDACTED | | | BTC 0.1215065257456 18<br>DOT 8.6536190531631 2<br>ETH 2.56471189042098 | | | |
| 3.1.417580 | NATHAN STEPHENS | ADDRESS REDACTED | | | BTC 0.0000021533017254 32<br>ETH 1.0372929684435 9E-05<br>SGB 18.9997620802435<br>XRP 0.0703567901802879 | | | |
| 3.1.417581 | NATHAN STEPHENS | ADDRESS REDACTED | | | BTC 0.0311396565228524<br>CEL 121.31286352050 2 | | | |
| 3.1.417582 | NATHAN STEPHENSON | ADDRESS REDACTED | | | BAT 140.74006372374 8<br>BTC 0.6254770129229 46<br>DOT 7.9046585189300 3<br>ETH 2.0547615803138 6<br>LTC 12.0375182130874<br>MANA 284.4537806513 55<br>MATIC 184.4661867203 8<br>SUSHI 18.4219256429 86<br>UNI 10.3520422042951 | | | |
| 3.1.417583 | NATHAN STEWART | ADDRESS REDACTED | | | BTC 0.0007077884813511 39<br>COMP 0.0741165264089 02<br>ETH 0.0011079486757879 79<br>LINK 0.0252001639975881<br>SGB 2004.0505042284 72<br>XLM 11732.7783954652<br>XRP 2.25630516113912 | | | |
| 3.1.417584 | NATHAN STEWART | ADDRESS REDACTED | | | ADA 476.112071141428<br>BTC 0.0041873892308565 6<br>ETH 4.4041051654136<br>LUNC 10.5952086169503<br>MATIC 950.6030265816 33<br>USDT ERC20 223.057840864001 | | | |
| 3.1.417585 | NATHAN STEWART | ADDRESS REDACTED | | | BTC 0.0006079051912462 4<br>MATIC 21.4784848897927 | | | |
| 3.1.417586 | NATHAN STEWART | ADDRESS REDACTED | | | BTC 0.0122830157567412 | | | |
| 3.1.417587 | NATHAN STICE | ADDRESS REDACTED | | | ADA 9358.52546781108<br>MANA 3305.8879665508<br>MATIC 9283.6433630789 3 | | | |
| 3.1.417588 | NATHAN STIGLER | ADDRESS REDACTED | | | ADA 321.316473840517<br>BTC 0.2171864893661 69<br>USDC 4.28650429055002 | | | |
| 3.1.417589 | NATHAN STOKES | ADDRESS REDACTED | | | ADA 273.71229678263<br>BTC 0.0260916532366992<br>ETH 0.1068518063188 5<br>XRP 66.7899905512169 | | | |
| 3.1.417590 | NATHAN STOLPMAN | ADDRESS REDACTED | | | BTC 0.0000112831905365 68 | | | |
| 3.1.417591 | NATHAN STOREY | ADDRESS REDACTED | | | CEL 94.1187194023479 | | | |
| 3.1.417592 | NATHAN STRAUSS | ADDRESS REDACTED | | | ADA 26.87755 9<br>BTC 0.0000000008726217 6<br>CEL 137.134402796592<br>DOT 11.7108257 8<br>ETH 0.0051271937615851 8 | | | |
| 3.1.417593 | NATHAN STROBEL | ADDRESS REDACTED | | | ADA 200.8756580031 | | | |
| 3.1.417594 | NATHAN STRUECKER | ADDRESS REDACTED | | | AAVE 2.1338518843223 4<br>ADA 13272.4879127497<br>AVAX 23.3879486311215<br>BAT 851.986399549066<br>BTC 0.5410215891682 37<br>DOT 107.5626780706 3<br>ETH 5.1570991605381<br>LINK 255.1706007925 54<br>LTC 41.0231681745557<br>MANA 485.876513307<br>MATIC 1093.913401271 77<br>SNX 462.156934651798<br>SOL 51.9907866884897<br>UNI 136.256382295218 | | | |
| 3.1.417595 | NATHAN STUART | ADDRESS REDACTED | | | ADA 106.540610171329<br>BTC 0.0014419866742567 2<br>MATIC 115.644922303022<br>USDC 1350.20627631492 | | | |
| 3.1.417596 | NATHAN STUHLTRAGER | ADDRESS REDACTED | | | LINK 2.99917060511947 | | | |
| 3.1.417597 | NATHAN SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0586267066614683<br>ETH 3.3989524208013 1<br>LINK 0.0049446502615256<br>LTC 2.0568172347404 2<br>MATIC 90.3778478747439 | | | |
| 3.1.417598 | NATHAN SUDDS | ADDRESS REDACTED | | | BTC 0.0040341551638078 5<br>CEL 822.70951984059 4<br>ETH 0.7516832332351 4<br>MATIC 3392.68532330707<br>USDC 1495.10023389815<br>USDT ERC20 59.0573628960279 | | | |
| 3.1.417599 | NATHAN SURITA | ADDRESS REDACTED | | | BTC 0.0002586713603508 67 | | | |
| 3.1.417600 | NATHAN SURTEES | ADDRESS REDACTED | | | BTC 0.0042907674294511 232<br>CEL 0.1649652971623 65 | | | |
| 3.1.417601 | NATHAN SVEC | ADDRESS REDACTED | | | ADA 6.42152513321218 8<br>BTC 0.0438353428466336<br>ETH 0.0009192537096032 167 | | | |
| 3.1.417602 | NATHAN SWANSON | ADDRESS REDACTED | | | ADA 366.9579861721 46<br>BTC 0.1065719194976 89<br>ETH 1.24110428297336 | | | |
| 3.1.417603 | NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000093382404568 9<br>ETH 0.0261878831750376<br>USDC 0.00051907850103585 6 | BTC 0.00000067504709974 38<br>ETH 0.00000092743844452 1<br>USDC 0.367607304461993 | | |
| 3.1.417604 | NATHAN TANGUAY | ADDRESS REDACTED | | | BTC 0.0000319176862652 8<br>CEL 0.0145430310732544 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417605 | NATHAN TANNENBAUM | ADDRESS REDACTED | | | AAVE 0.000011406987582285<br>BAT 1.24886103653838<br>BCH 0.00342676321781337<br>BTC 0.00006024152595440315<br>EOS 0.000635990675020456<br>ETC 0.000042894854605 1<br>ETH 0.000002887272400213<br>LINK 0.000221045580555408<br>LTC 5.17858741817699E-05<br>MANA 0.00007732533397489<br>MCDAI 0.26569862358517 4<br>UNI 0.000103360491767514<br>USDC 0.10480726571046<br>USDT ERC20 0.00849900003900111<br>XLM 0.60131872061310 2<br>ZRX 0.463734682440731 | BTC 0.000000015149028 1<br>USDC 0.000000916354331625<br>USDT ERC20 0.000008326658203666 | | |
| 3.1.417606 | NATHAN TAPOKA | ADDRESS REDACTED | | | BTC 0.005175106351287<br>CEL 0.019572992194946 | | | |
| 3.1.417607 | NATHAN TARR | ADDRESS REDACTED | | | BTC 0.000972428498391979<br>USDC 26.3495303868469 | | | |
| 3.1.417608 | NATHAN TAYLOR | ADDRESS REDACTED | | | AAVE 0.00814741233910905<br>AVAX 20.672042018701 5<br>BTC 0.000745126073393446<br>CEL 4.40902034999004<br>DOT 558.94129457241 9<br>ETH 58.01374371578 11<br>LTC 0.00332618623233457<br>SNX 0.40051111860045 22<br>USDC 0.679384399597462<br>USDT ERC20 53.637751787390 3 | AVAX 0.756580220321727<br>BTC 0.3053794961116 64<br>ETH 0.686205391882218<br>USDC 56.700158070090 3 | | |
| 3.1.417609 | NATHAN TAYLOR | ADDRESS REDACTED | | | ADA 1.38449227220922 | | | |
| 3.1.417610 | NATHAN TEALE | ADDRESS REDACTED | | | BTC 0.003442152510951464<br>CEL 0.695883016321213<br>ETH 0.00128815241661683<br>UNI 0.029639766363694 | | | |
| 3.1.417611 | NATHAN TEGEL | ADDRESS REDACTED | | | BTC 0.00059736284897432 9<br>CEL 3.64932905874393<br>ETH 0.04 | | | |
| 3.1.417612 | NATHAN TEISSIER | ADDRESS REDACTED | | | BTC 0.00000015230514437 8 | | | |
| 3.1.417613 | NATHAN TERRONES | ADDRESS REDACTED | | | BTC 0.011109749164282 14<br>CEL 1.14819968020142<br>XLM 0.727414736658672 | | | |
| 3.1.417614 | NATHAN TERRY | ADDRESS REDACTED | | | BTC 0.000818619093374497<br>USDT ERC20 239.09054597578 2 | | | |
| 3.1.417615 | NATHAN THOMAS GORDON O'SHEA O'SHEA | ADDRESS REDACTED | | | BTC 0.000000004062214612<br>CEL 0.000940885870927558<br>USDC 0.000000083036442093<br>USDT ERC20 0.00000041207023376 | | | |
| 3.1.417616 | NATHAN TIEMEIER | ADDRESS REDACTED | | | BTC 0.000000257799012622<br>ETC 0.000424573622373638<br>LTC 0.000155009154598847<br>XLM 0.20253904720839 4 | | | |
| 3.1.417617 | NATHAN TIEU | ADDRESS REDACTED | | | CEL 0.116872009926886 | | | |
| 3.1.417618 | NATHAN TIMBRO | ADDRESS REDACTED | | | BTC 0.0001172340261371971 | | | |
| 3.1.417619 | NATHAN TIMON | ADDRESS REDACTED | | | MATIC 22.11170845061 7 | | | |
| 3.1.417620 | NATHAN TIMOTHY MCCOY | ADDRESS REDACTED | | | | USDC 5000 | | |
| 3.1.417621 | NATHAN TOBIAS KRUG | ADDRESS REDACTED | | | BTC 0.0006245031455956825 | | | |
| 3.1.417622 | NATHAN TOEPPER | ADDRESS REDACTED | | | BAT 2.43317778593924<br>BTC 0.000581907473060262<br>DASH 0.00216237644580597<br>ETH 0.00870451120797178<br>LTC 0.0675991762875818<br>USDC 0.022591827369382 9 | | | |
| 3.1.417623 | NATHAN TOKHEIM | ADDRESS REDACTED | | | BTC 0.00220456837546 65<br>MATIC 583.176125536801<br>XLM 1073.2375102912 3 | | | |
| 3.1.417624 | NATHAN TOLMAN | ADDRESS REDACTED | | | ADA 3.380.84766767151<br>BTC 0.948089115510579<br>ETH 30.01.108628232 87<br>MATIC 1985.9649673212<br>USDC 2135.58197566717 | | | |
| 3.1.417625 | NATHAN TOMAN | ADDRESS REDACTED | | | ADA 334.431880877286<br>BTC 0.20980697825922<br>CEL 1.28930452811 55<br>LTC 2.90581711357902<br>USDC 0.438694195354908 | | | |
| 3.1.417626 | NATHAN TONY ANLIKER | ADDRESS REDACTED | | | ADA 772.202450296287<br>BTC 0.0128660076572879<br>DOT 13.3885736489519<br>ETH 0.210515264465794 | | | |
| 3.1.417627 | NATHAN TOVAR | ADDRESS REDACTED | | | BTC 0.000014030565402704<br>MATIC 0.9015983160253<br>XLM 0.8388249915187697 | | | |
| 3.1.417628 | NATHAN TRACY | ADDRESS REDACTED | | | USDT ERC20 6.41808067905249 | | USDT ERC20 0.0000004097937337 56 | |
| 3.1.417629 | NATHAN TRAIL | ADDRESS REDACTED | | | BTC 0.000001350606714497<br>USDC 0.619763607144034 | | | |
| 3.1.417630 | NATHAN TRENT ANNING | ADDRESS REDACTED | | | AVAX 0.000088<br>BTC 0.00011778<br>CEL 11.315950949114 5<br>ETH 0.00876215129329897<br>MATIC 7.592209 | | | |
| 3.1.417631 | NATHAN TRIBBLE | ADDRESS REDACTED | | | BTC 0.00233910652872278<br>CEL 3.27163083290027<br>DOT 3.09471085580459 | | | |
| 3.1.417632 | NATHAN TRUSCOTT | ADDRESS REDACTED | | | BTC 0.000255847320220056<br>USDC 12.510310213313 | | | |
| 3.1.417633 | NATHAN TURNER | ADDRESS REDACTED | | | BTC 0.01<br>AVAX 0.0000332<br>BTC 0.099831490272939 6<br>CEL 1649.12844996165<br>DOT 0.00006425<br>ETH 0.00000172<br>LINK 0.0007<br>LUNC 1.90841<br>MATIC 0.0067865<br>SNX 0.0360696<br>SOL 0.00010885<br>USDC 201.871780185948<br>UST 351.050274654 6 | | | |
| 3.1.417634 | NATHAN TWIGG | ADDRESS REDACTED | | | ADA 9.7599580899605<br>BTC 9.924914990259966-07<br>CEL 431.1234419112 9<br>ETH 7.564873190872918<br>SNX 951.901882932452 | | | |
| 3.1.417635 | NATHAN TWINING | ADDRESS REDACTED | | | ADA 0.0111726296766999<br>AVAX 16.0466894145532<br>BTC 0.259151975098832<br>ETH 37.9149902267 45<br>MANA 1.28370559373184<br>MATIC 2528.86027919867<br>SOL 3.03518690240981 9<br>SOL 30.6465457391064<br>USDC 0.00015404026851839 | | | |
| 3.1.417636 | NATHAN UDOMSRI | ADDRESS REDACTED | | | BTC 0.000048702159718337<br>USDC 22.22625264843 | | | |
| 3.1.417637 | NATHAN URBAN | ADDRESS REDACTED | | | BTC 0.00343851953958831<br>ETH 2.04982516346778 | | | |
| 3.1.417638 | NATHAN VAN VELZEN | ADDRESS REDACTED | | | BTC 0.00012780898117853<br>ETH 0.000613024377453015<br>USDC 1.89013076618467<br>USDT ERC20 1.00007279524994 | | | |
| 3.1.417639 | NATHAN VANNATTO | ADDRESS REDACTED | | | BTC 0.000000007144569701<br>CEL 1.55129997204468<br>DOT 0.00199787181792 42<br>ETH 0.000011284800436116<br>MATIC 4.3238063561240 1<br>USDC 0.556135346046037 | | | |
| 3.1.417640 | NATHAN VANNAY | ADDRESS REDACTED | | | BTC 0.00403239869559114<br>CEL 19.1039464583346<br>ETH 0.006062613301898<br>LTC 0.000108348089006985<br>SOL 0.0075434904910574 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417641 | NATHAN VENANCIO | ADDRESS REDACTED | | | ADA 509.32197519046B<br>ETH 0.163940618319338<br>LTC 3.032978211356667<br>XLM 1004.428512146438 | | | |
| 3.1.417642 | NATHAN VERDIJYN | ADDRESS REDACTED | | | BTC 2.885551236883296-05<br>ETH 0.00153062361497749<br>LINK 0.05027581156601<br>USDC 33.9485548248348 | | | |
| 3.1.417643 | NATHAN VESPER | ADDRESS REDACTED | | | DOT 10.50158271088548 | | | |
| 3.1.417644 | NATHAN VILLALOBOS | ADDRESS REDACTED | | | BTC 0.02463674442382709 | | | |
| 3.1.417645 | NATHAN VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0000000618409562<br>USDC 0.6583960983294378 | | | |
| 3.1.417646 | NATHAN VINCENT | ADDRESS REDACTED | | | CEL 33.17143885153299 | | | |
| 3.1.417647 | NATHAN VINICONIS | ADDRESS REDACTED | | | USDT ERC20 1238.291354<br>BTC 0.1263592864933993 | | | |
| 3.1.417648 | NATHAN VOEKL | ADDRESS REDACTED | | | BTC 0.001131321154631J21<br>SNX 242.31342728807J | | | |
| 3.1.417649 | NATHAN VOEJEL | ADDRESS REDACTED | | | BTC 0.00318223935157803<br>USDC 1051.49070067497 | | | |
| 3.1.417650 | NATHAN VONG | ADDRESS REDACTED | | | CEL 206.3354738587J1<br>MCDAI 31.79838396J1057<br>USDT ERC20 100 | | | |
| 3.1.417651 | NATHAN VONTZ | ADDRESS REDACTED | | | ETH 0.187900394447193 | | | |
| 3.1.417652 | NATHAN VOTRAN | ADDRESS REDACTED | | Yes | AVAX 0.588330511029931<br>BTC 0.00071999799410864T<br>DOGE 13515.07415098J5<br>SOL 20.6951018225235<br>USDC 236.63235628184J | | | BTC 0.223464727470872 |
| 3.1.417653 | NATHAN VOWLES | ADDRESS REDACTED | | | BTC 0.000734405116967S<br>CEL 0.243219401190719<br>DOT 0.00061829206671165J<br>ETH 0.00001352121847968J<br>MATIC 0.01893577205900006<br>SNX 0.000864919593103852<br>UNI 0.019088927203J0085 | | | |
| 3.1.417654 | NATHAN VOYTKO | ADDRESS REDACTED | | | ADA 1015.20005006647<br>BTC 9.42112986279999E-07<br>LTC 0.0000345248976233664<br>MATIC 0.7414302240287J1<br>USDC 0.03939068705257S13<br>XLM 9.651886700245J41 | | | |
| 3.1.417655 | NATHAN VUONG | ADDRESS REDACTED | | | BTC 0.00116207963J4962<br>CEL 0.878937719399446<br>USDC 5136.40866704196 | | | |
| 3.1.417656 | NATHAN W A MICHAUX | ADDRESS REDACTED | | | BTC 0.01653553050J72216 | | | |
| 3.1.417657 | NATHAN WAGHORN | ADDRESS REDACTED | | | BTC 0.08623161124417S6<br>CEL 12.4298950073303<br>ETH 1.07560932399095<br>MCDAI 963.080901671426 | | | |
| 3.1.417658 | NATHAN WALDRON | ADDRESS REDACTED | | | BTC 2.547077898582J61<br>GUSD 10.702962538619S | BTC 0.00733865868721373 | | |
| 3.1.417659 | NATHAN WALKER | ADDRESS REDACTED | | | BTC 1.00636699767645<br>ETH 10.333936071150S<br>SOL 113.631640915507 | | | |
| 3.1.417660 | NATHAN WALLACE | ADDRESS REDACTED | | | CEL 1.09651872887089 | | | |
| 3.1.417661 | NATHAN WALSHAW | ADDRESS REDACTED | | | BTC 0.000011747373233049<br>ETH 1.27724788938899E-06 | | | |
| 3.1.417662 | NATHAN WALTERS | ADDRESS REDACTED | | | ETH 0.02393010600J2383 | | | |
| 3.1.417663 | NATHAN WALZ | ADDRESS REDACTED | | | BTC 0.975652596510446<br>CEL 0.695289951784452<br>ETH 0.079718381055105J77 | BTC 0.0081245176272417J7 | | |
| 3.1.417664 | NATHAN WANDER | ADDRESS REDACTED | | | BTC 0.009750823324881J9<br>DASH 0.49781400647915B | | | |
| 3.1.417665 | NATHAN WANG | ADDRESS REDACTED | | | BTC 0.000052524093512175<br>CEL 0.13687039649J723<br>ETH 0.001720718080739J37 | | BTC 0.0000000999186617566<br>CEL 0.000056625885134204 | |
| 3.1.417666 | NATHAN WANG | ADDRESS REDACTED | | | ETH 0.044497339385I15 | | | |
| 3.1.417667 | NATHAN WANG | ADDRESS REDACTED | | | BTC 0.02764125879494<br>ETH 0.442246383149594<br>MCDAI 42.557319524375J | | | |
| 3.1.417668 | NATHAN WANGLER | ADDRESS REDACTED | | | BTC 0.147171628628S75<br>DOT 0.526971826339662<br>ETH 3.97242288324836<br>LINK 327.309975570435<br>MATIC 1579.41867975005 | BTC 0.02749726 | | |
| 3.1.417669 | NATHAN WARD | ADDRESS REDACTED | | | ADA 6521.92233489735<br>AVAX 160.299013447051<br>BTC 0.29323615334810 7<br>DOT 414.592150855679<br>EOS 0.253606277524446<br>ETH 7.43989300990039<br>LINK 402.024124326814<br>LTC 0.00317151711254677<br>MATIC 2610.27891317833<br>SOL 50.730725053204B | | | |
| 3.1.417670 | NATHAN WATERS | ADDRESS REDACTED | | | ETH 0.197463381250841<br>ETH 0.12155400886728 | | | |
| 3.1.417671 | NATHAN WATKINS | ADDRESS REDACTED | | | BTC 0.000000002649577021<br>CEL 3.91412476719301<br>XRP 1035.51636296362 | | | |
| 3.1.417672 | NATHAN WEAVER | ADDRESS REDACTED | | | BTC 0.263751361598184<br>LINK 255.917291458S3 | | | |
| 3.1.417673 | NATHAN WEBB | ADDRESS REDACTED | | Yes | BTC 0.054213198449760J<br>CEL 126.920593815753<br>ETH 0.475684037227326<br>LINK 30.584184563874<br>LTC 3.053383689752<br>SNX 329.247976642968<br>USDC 103.832140459195<br>XLM 0.891089152325877 | | | BTC 0.961401900154014<br>ETH 18.820185425552 |
| 3.1.417674 | NATHAN WEBBER | ADDRESS REDACTED | | | CEL 1.07058678806013<br>LTC 0.153741425846686<br>MCDAI 30 | | | |
| 3.1.417675 | NATHAN WEBER | ADDRESS REDACTED | | | ADA 0.096725596068388J<br>BTC 0.00000094903934764<br>ETH 0.000000638602932S2<br>KNC 0.3578396625775S8<br>LINK 0.00001417319595617J1<br>LTC 0.00000436036427366J1<br>MCDAI 0.06910731620979S5<br>USDC 0.0229261728363287<br>USDT ERC20 0.6337946495137<br>XLM 0.024999941299S368 | | | |
| 3.1.417676 | NATHAN WEBSTER | ADDRESS REDACTED | | | BTC 0.000217362260350059 | | | |
| 3.1.417677 | NATHAN WEIDEMANN | ADDRESS REDACTED | | | ADA 264.819341280426<br>BNB 0.716<br>CEL 14.169138887J624<br>ETH 0.096576 | | | |
| 3.1.417678 | NATHAN WEISHAR | ADDRESS REDACTED | | | BTC 0.000470361547608314 | | | |
| 3.1.417679 | NATHAN WELLS-FOGARTY | ADDRESS REDACTED | | | ADA 0.00000061850419120B<br>BTC 0.00000000033014103B<br>CEL 31.0847351600008 | | | |
| 3.1.417680 | NATHAN WENCES | ADDRESS REDACTED | | | BTC 0.0015080875477164<br>ETH 50.9645494560751 | | | |
| 3.1.417681 | NATHAN WEST | ADDRESS REDACTED | | | BTC 0.000145500867403402<br>DOT 0.0398161390213577<br>ETH 0.000000835093993762<br>USDT ERC20 0.0030915420488643 | | | |
| 3.1.417682 | NATHAN WESTBELD | ADDRESS REDACTED | | | BTC 0.00043911202441207T<br>ETH 0.001476130057S191<br>XLM 0.02027898J340452<br>XRP 0.0000009737351679 | | | |
| 3.1.417683 | NATHAN WETTSTEAD | ADDRESS REDACTED | | | CEL 1.06297158272949 | | | |
| 3.1.417684 | NATHAN WHEELER | ADDRESS REDACTED | | | ADA 570.645214909315<br>BTC 0.000336960737999S<br>ETH 1.38338848264106<br>LTC 5.54957351465287<br>MATIC 1225.03955332309<br>XLM 0.186325112889564 | | | |
| 3.1.417685 | NATHAN WHITE | ADDRESS REDACTED | | | CEL 0.197201451063335 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417686 | NATHAN WHITE | ADDRESS REDACTED | | | BTC 0.0020287895427218<br>EOS 4.0641799817181<br>ETH 0.00039050731650917<br>GUSD 18.455048381952<br>MCDAI 0.56029136041823<br>PAXG 0.2807552908098649<br>USDC 4.7093881439252<br>XLM 0.02014567400079898<br>ZEC 0.0812100994087374 | | | |
| 3.1.417687 | NATHAN WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00000004995894488<br>ETH 3.000511387849996-07<br>USDC 8.523771838800508 | | | |
| 3.1.417688 | NATHAN WHYATT | ADDRESS REDACTED | | | CEL 14.4004580883845 | | | |
| 3.1.417689 | NATHAN WIEGAND | ADDRESS REDACTED | | Yes | BSV 3.374288055781<br>BTC 1.4656240201633<br>ETH 1.4211375701039<br>MCDAI 127.132493848907<br>USDC 4519.355769311534 | | | BTC 2.09354219337507 |
| 3.1.417690 | NATHAN WIETERS | ADDRESS REDACTED | | | SGB 47.01159739510732<br>XRP 0.20161246452411 | | | |
| 3.1.417691 | NATHAN WIGFIELD | ADDRESS REDACTED | | | BTC 0.00015268803691212B<br>ETH 0.00108603183000087<br>MATIC 3.030795264231229 | BTC 0.0000001139012580952<br>ETH 0.0000002674373190022 | | |
| 3.1.417692 | NATHAN WIGGINS | ADDRESS REDACTED | | | ADA 0.016393168447580<br>BTC 0.0000414498945775<br>DOGE 0.04087989590837118<br>ETH 0.000242076726671137<br>LTC 0.0000003592893495079<br>MATIC 0.017770738687965<br>SUSHI 0.00278843017101816<br>UNI 0.0015349443413671<br>USDC 0.0009994639395440BB<br>XLM 0.0164178673874171 | BTC 0.0000000417987884B9<br>DOGE 0.00000074383B189331<br>ETH 0.0000002787527195113<br>LTC 0.0000007725376255865 | | |
| 3.1.417693 | NATHAN WILDEN | ADDRESS REDACTED | | | BTC 0.0011687761534702 | | | |
| 3.1.417694 | NATHAN WILDGOOSE | ADDRESS REDACTED | | | CEL 0.00249043130347506 | | | |
| 3.1.417695 | NATHAN WILHELM | ADDRESS REDACTED | | | ADA 0.00040460580542667<br>BTC 0.00000580031788313<br>ETH 4.0213845100769E-05<br>USDC 0.0096199537867623 | ADA 0.12551931791373<br>BTC 0.00000076978960979<br>ETH 0.00000045088127583Z<br>USDC 0.000000604224568978 | | |
| 3.1.417696 | NATHAN WILKINSON | ADDRESS REDACTED | | | CEL 1.19215586859266<br>DASH 0.22780671<br>SNX 2.463 | | | |
| 3.1.417697 | NATHAN WILLIAM AHL | ADDRESS REDACTED | | | | BTC 0.00177852022531196<br>DOT 84.265 | | |
| 3.1.417698 | NATHAN WILLIAM COLLIER | ADDRESS REDACTED | | | ADA 1091.0874909497B<br>BTC 0.0021098610590439B<br>DOT 0.00000919738424B291<br>ETH 0.0000021070510860B<br>SNX 0.0005629066277699597<br>USDC 19.1175792666603<br>ZEC 0.0000004027434192534 | CEL 43.5235221932022<br>DOT 0.01000594074204B3<br>ETH 0.0000003784487909669<br>SNX 0.401838748156318<br>USDC 0.0000003663787180Z<br>ZEC 0.0077304316418864 | | |
| 3.1.417699 | NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | | | ADA 1175.6569325794<br>BTC 0.1063429282518849<br>CEL 450.12261857B249<br>ETH 4.086499543191Z1<br>PAX 5235.385787369298<br>USDC 60.9239332832206<br>USDC 5280.73312232579 | | | |
| 3.1.417700 | NATHAN WILLIAMS | ADDRESS REDACTED | | | ADA 86.1684499124177 | BTC 0.01666 | | |
| 3.1.417701 | NATHAN WILLIAMS | ADDRESS REDACTED | | | DOT 7.51205008531378 | | | |
| 3.1.417702 | NATHAN WILSON | ADDRESS REDACTED | | | ETH 0.0000021545228801296 | | | |
| 3.1.417703 | NATHAN WILSON | ADDRESS REDACTED | | | CEL 8.3494302735103T | | | |
| 3.1.417704 | NATHAN WINTERBINE | ADDRESS REDACTED | | | USDT ERC20 22.15599651136122 | | | |
| 3.1.417705 | NATHAN WINTERROTH | ADDRESS REDACTED | | | BTC 0.221589311779227<br>DOGE 430.04853984238T<br>ETH 3.15047761800911<br>USDC 215.464252347366 | | | |
| 3.1.417706 | NATHAN WINTERS | ADDRESS REDACTED | | | BTC 9.569218817171990-06 | BTC 0.00000000153604683 | | |
| 3.1.417707 | NATHAN WIRTHLIN | ADDRESS REDACTED | | | BTC 0.3047869203930673<br>USDC 4.0716138545377B1 | USDC 3294.05770900693 | | |
| 3.1.417708 | NATHAN WISE | ADDRESS REDACTED | | | ADA 22.3448306550187<br>BTC 0.0004128962725839Z<br>ETH 0.00064641888087699A<br>USDC 5.588636742358Z<br>XLM 0.00630710074775672 | | | |
| 3.1.417709 | NATHAN WISSING | ADDRESS REDACTED | | | USDT ERC20 117.926798135398 | | | |
| 3.1.417710 | NATHAN WOLCOTT | ADDRESS REDACTED | | | BTC 0.0024538158265589Z<br>XRP 673.441813 | | | |
| 3.1.417711 | NATHAN WOLF | ADDRESS REDACTED | | | XLM 202.63466770867 | | | |
| 3.1.417712 | NATHAN WOLINE | ADDRESS REDACTED | | | ADA 6.1388686433465966<br>AVAX 0.000487641454008203<br>BNT 0.068696002521963<br>EOS 0.14238547554118<br>KNC 0.0002606020371874498<br>LINK 0.01294567543B9276<br>MANA 0.0177735913906017<br>MATIC 0.207095409531829<br>SNX 0.027865734344759T<br>UMA 0.00085626231280157<br>USDC 0.185785991203722<br>XTZ 0.00715486260917872<br>ZRX 0.037079024930B249 | | | |
| 3.1.417713 | NATHAN WONG | ADDRESS REDACTED | | | BTC 0.001047734797368D9<br>CEL 7.13564137912833<br>ETH 0.125 | | | |
| 3.1.417714 | NATHAN WONG | ADDRESS REDACTED | | | BTC 0.0103340196296133<br>ETH 0.5599159662475D5<br>USDC 0.51220669228132S | | | |
| 3.1.417715 | NATHAN WOODS | ADDRESS REDACTED | | | ADA 1146.602398494B4<br>BAT 11.8054133446D7<br>BTC 0.08730783464257S4<br>CEL 345.50943953759B<br>DASH 3.14760218<br>ETH 2.75106573<br>LINK 26.55403BB2<br>MCDAI 28.74<br>UNI 54.17462995<br>USDT ERC20 0.06<br>XLM 59.5228166<br>XRP 14.734999<br>ZEC 4.13498067<br>ZRX 452.7069663T | | | |
| 3.1.417716 | NATHAN WOODWARD | ADDRESS REDACTED | | | CEL 3.383756778933N4<br>SGB 3571.132881152<br>XRP 0.546195 | | | |
| 3.1.417717 | NATHAN WOOLSEY | ADDRESS REDACTED | | | CEL 69.7695462661206<br>COMP 0.00278714B1294704<br>DASH 0.00473654879651416<br>MATIC 1.12388535458944<br>OMG 0.00778630196910651<br>SNX 0.064539747008491B<br>UNI 0.06296468360378B<br>ZEC 0.00244590048904525 | | | |
| 3.1.417718 | NATHAN WORDEN | ADDRESS REDACTED | | | BTC 0.00117234519013624<br>ETH 36.468613223B552 | ETH 0.06796387040649I9 | | |
| 3.1.417719 | NATHAN WORTHINGTON | ADDRESS REDACTED | | | MATIC 177.907096906281 | | | |
| 3.1.417720 | NATHAN WRAY | ADDRESS REDACTED | | | ADA 0.126296912406423 | BTC 0.00000009395666953 | | |
| 3.1.417721 | NATHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.00072226820837322<br>BTC 0.00000024415021418<br>CEL 0.042068423246760G<br>ETH 3.497962725772985<br>LTC 0.00015604506541295<br>XLM 0.03812606324294Z2 | | | |
| 3.1.417722 | NATHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.00013191914764962<br>ETH 0.000077581551783161 | | | |
| 3.1.417723 | NATHAN WRIGHT | ADDRESS REDACTED | | | CEL 9.8803607490055B<br>XRP 181.717518346373 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417724 | NATHAN WRIGHT | ADDRESS REDACTED | | | 1INCH 1.16445058695702<br>AAVE 0.00109794199613872<br>ADA 0.7292700950108604<br>AVAX 0.0247147513478491<br>BAT 0.0227346020807<br>BTC 0.0000049974073451361<br>COMP 0.02483961439104<br>DOT 0.14881075358263<br>EOS 0.5714778974495060<br>ETH 0.0002992549949343717<br>LINK 0.03327638521072342<br>MANA 0.05923237712823377<br>MATIC 1827.68701617187<br>SNX 1.01753094423704<br>SOL 48.963814647498490<br>SUSHI 0.013036448516453247<br>UMA 0.002572461261240062<br>UNI 0.078329131408641<br>USDC 0.84650597257813899<br>XRP 5759.88720581271<br>XTZ 0.3586856615921614 | BTC 0.000000268948559927<br>MANA 0.0113<br>SNX 731.855120723814<br>SOL 36.17571<br>USDC 0.00190752768624678<br>XTZ 0.001 | | |
| 3.1.417725 | NATHAN WROBEL | ADDRESS REDACTED | | | AAVE 1.634553155510356<br>ADA 0.00000672411A124852<br>BTC 0.442542522016661<br>COMP 0.350032566779351<br>EOS 34.130531973979944<br>ETH 8.544729250358891<br>LINK 66.62143655914311<br>LTC 3.4285333789746181<br>MATIC 96.7540540193484<br>UNI 17.9455662618354<br>XLM 203.902820553058<br>ZEC 0.08030672305800608 | ADA 0.166864135940688 | | |
| 3.1.417726 | NATHAN YAEL FLATTIN | ADDRESS REDACTED | | | BTC 0.00113077<br>CEL 0.5163182525898593 | | | |
| 3.1.417727 | NATHAN YBARRA | ADDRESS REDACTED | | | SNX 1.94204870717484 | | | |
| 3.1.417728 | NATHAN YEH HSIAO CHUNG | ADDRESS REDACTED | | | BTC 0.0000003448373B7504<br>CEL 0.0758085366606S9<br>DOT 0.004120241742B5099<br>ETH 0.0030347199848935544 | | | |
| 3.1.417729 | NATHAN YEUNG | ADDRESS REDACTED | | | ADA 0.1989728856B683<br>BTC 0.00000592368348136361<br>ETH 0.0000280.94962583997952B | | ADA 0.00000992167611224 | |
| 3.1.417730 | NATHAN YEUNG | ADDRESS REDACTED | | | BSV 0.991907<br>BTC 0.0005118942967469<br>CEL 0.0515158347843<br>DOT 30.3887267565357<br>ETH 0.500293325172804 | | | |
| 3.1.417731 | NATHAN YOUNG | ADDRESS REDACTED | | | ADA 0.0009296407800264661<br>BTC 0.00000329814684286<br>CEL 1.1511689275389B<br>LTC 0.0000017024997330025<br>USDC 0.002808225701211027 | ADA 0.0000005091902448133<br>BTC 0.31718291204129B<br>LTC 0.000000829082188205<br>USDC 1329.5525600881 | | |
| 3.1.417732 | NATHAN YOUNG | ADDRESS REDACTED | | | BTC 0.294956431981279<br>DASH 7.318670428B825<br>DOT 95.178800683503<br>ETH 7.946010499150B2<br>LTC 0.04642031858419<br>PAX 57.743624367B548<br>USDT ERC20 42.7236620B920922<br>XRP 4550.569484 | | | |
| 3.1.417733 | NATHAN YOUNGMAN | ADDRESS REDACTED | | | BTC 0.00016853408462988<br>CEL 19.34768330B8761<br>MATIC 0.5312668769D4746<br>MCDAI 0.0192674731443795<br>SNX 0.0286824980201869 | | | |
| 3.1.417734 | NATHAN ZAGHI | ADDRESS REDACTED | | | CEL 0.182282791866386 | CEL 48.78048780487B<br>USDC 0.0082634370993S897<br>USDT ERC20 0.00000987807158197 | | |
| 3.1.417735 | NATHAN ZMOPYKO | ADDRESS REDACTED | | | AAVE 0.00081721421087271I<br>BTC 0.000069545878967617<br>CEL 0.03266721098215519<br>ETH 0.00066478660258I33<br>LINK 0.0232266822795128<br>USDC 0.0251412573767323 | | | |
| 3.1.417736 | NATHAN ZXVIER AGUILO | ADDRESS REDACTED | | | BTC 0.000002251410889804<br>USDC 0.758391175768172 | | BTC 0.0014694105949S1245<br>USDC 0.0000005045972275 | |
| 3.1.417737 | NATHAN ZEBADIAH O'CONNELL | ADDRESS REDACTED | | | ETH 0.0011669218134098<br>USDT ERC20 5.64550169117773 | | | |
| 3.1.417738 | NATHAN ZHIVALYUK | ADDRESS REDACTED | | Yes | 1INCH 824.328418351313<br>AVAX 3.443020421S377<br>BTC 0.0020000009184113103<br>DASH 25.527111173418<br>LINK 0.12941739393B94<br>MATIC 13793.0171191783<br>SNX 1023.189154241IS | MATIC 114.461373747203<br>USDC 5.16 | | MATIC 4976.5813B031319 |
| 3.1.417739 | NATHAN ZUK | ADDRESS REDACTED | | | BTC 0.000496075779401504 | | | |
| 3.1.417740 | NATHAN ZUMOFEN | ADDRESS REDACTED | | | CEL 0.0437159944323463<br>BTC 0.000997817499555547<br>CEL 16.4807917631745<br>DOT 1.63783<br>ETH 0.00574866033834165<br>USDC 10<br>USDT ERC20 30.019229 | | | |
| 3.1.417741 | NATHAN ZWILLICH | ADDRESS REDACTED | | | BTC 0.0017123947862134Z<br>ETH 0.001974593858597735<br>USDC 0.17617286091889S | | | |
| 3.1.417742 | NATHANAEL AGUILA | ADDRESS REDACTED | | | BCH 0.000093679D29905761<br>BTC 0.5135848914250617<br>CEL 1.1485163.13378529<br>EOS 333.07898292201<br>ETH 30.8134269640415<br>SGB 64.1685512197215<br>XRP 0.322370902058B7 | | | |
| 3.1.417743 | NATHANAEL AYOUN | ADDRESS REDACTED | | | CEL 1.1821487064951I<br>EOS 0.0005591348781432 | | | |
| 3.1.417744 | NATHANAEL BAUMANN | ADDRESS REDACTED | | | BTC 0.1251280043037<br>ETH 1.766533753208T6 | | | |
| 3.1.417745 | NATHANAEL BAX | ADDRESS REDACTED | | | BTC 0.033418753448760B<br>CEL 0.09446844115S4304<br>ETH 0.036823301065938<br>PAX 102.513203315S2 | | | |
| 3.1.417746 | NATHANAEL BLAUSTONE | ADDRESS REDACTED | | | BTC 0.0000283042785760491 | | | |
| 3.1.417747 | NATHANAEL CECONI | ADDRESS REDACTED | | | BTC 0.000002284932710683 | | | |
| 3.1.417748 | NATHANAEL CECONI | ADDRESS REDACTED | | | CEL 1.0036211952160G | | | |
| 3.1.417749 | NATHANAEL CHAMBERLAIN | ADDRESS REDACTED | | | ETH 0.0000046818140593636<br>BTC 0.0000425014606971904<br>CEL 369.878999845571<br>ETH 3.1624871013191Z | | | |
| 3.1.417750 | NATHANAEL CHESSHER | ADDRESS REDACTED | | | SNX 1.3512392864172S | | | |
| 3.1.417751 | NATHANAEL CHOW | ADDRESS REDACTED | | | CEL 0.2481748847258916<br>BTC 0.000001377849087044 | | | |
| 3.1.417752 | NATHANAEL CHUANG | ADDRESS REDACTED | | | XRP 0.002293657408815B3<br>AAVE 0.005380663967B4758<br>LINK 0.02583702743S6196<br>MATIC 26.4517119132119<br>MCDAI 42.4756290229027<br>UNI 0.0531473170305S3 | | | |
| 3.1.417753 | NATHANAEL COOK | ADDRESS REDACTED | | | XRP 0.01901285258A223 | | | |
| 3.1.417754 | NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | | | ADA 0.0218966119810631<br>BTC 0.03177523600938668<br>SOL 0.0001454682766802<br>XLM 0.0116417979749258 | ADA 48.9750173434801<br>SOL 0.00000000052601749<br>XLM 107.34384B480134 | | |
| 3.1.417755 | NATHANAEL DE GROOT | ADDRESS REDACTED | | Yes | AAVE 0.0116163703391883<br>ETH 5.0857192025B854<br>USDC 25.1502070621416 | | | ETH 16.4279673050687 |
| 3.1.417756 | NATHANAEL DE SAN BARTHOLOME | ADDRESS REDACTED | | | BTC 0.000008853598784363 | | | |
| 3.1.417757 | NATHANAEL DESMOND | ADDRESS REDACTED | | | BTC 0.0005887687028496679<br>ETH 0.00346166831058622<br>PAXG 0.01423126450954338<br>UNI 41.6942266670044 | BTC 0.00000088998116647Z<br>ETH 0.0000007908748738515<br>PAXG 0.00000032530182521 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417758 | NATHANAEL ERMEL | ADDRESS REDACTED | | | AAVE 0.00079538796541554<br>BTC 0.00193981300204879<br>CEL 18.810010701905<br>COMP 0.619469933667307<br>DOT 0.0319582771069691<br>ETH 0.000015061328896<br>MATIC 307.696186623184<br>SNX 12.117017021259<br>SOL 0.0030986312371093<br>TUSD 0.102201151774508<br>UNI 0.0035707938114981<br>USDC 0.07038385310449<br>XRP 0.267910282800483 | | | |
| 3.1.417759 | NATHANAEL FLATEAU | ADDRESS REDACTED | | | BTC 0.0002052926989350<br>ETH 0.000771015418320<br>USDC 439.564850092188 | | | |
| 3.1.417760 | NATHANAEL FOO | ADDRESS REDACTED | | | AAVE 1.0923076988287<br>BTC 0.000668305882548<br>CEL 0.200084882452121<br>SNX 32.1921291448432 | | | |
| 3.1.417761 | NATHANAEL FOWLER | ADDRESS REDACTED | | | ADA 581.147679972788<br>BTC 0.000000017566304536<br>EOS 0.102943622525656<br>ETC 0.0207305370436353<br>ETH 0.000003524538679842<br>LTC 0.00519765800397697<br>SNX 0.000536468218105084<br>USDC 0.211145613085975<br>XLM 0.109508526856657 | BTC 0.0016439473735751 | | |
| 3.1.417762 | NATHANAEL FRANKS | ADDRESS REDACTED | | | BTC 0.000003533447342928<br>MCDAI 0.20260888170784<br>SNX 0.034718237458341 | | | |
| 3.1.417763 | NATHANAEL GARCIA | ADDRESS REDACTED | | | USDC 1.04119983533716 | | | |
| 3.1.417764 | NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | | | AVAX 0.000000319344881533<br>BTC 0.000000391767252774<br>DASH 0.00127842915248791<br>DOT 3.75898195371999.07<br>ETH 0.00000000370744417 | AVAX 0.0000214748947212<br>BTC 0.038124817194239<br>DASH 2.7697270684185<br>DOT 0.0781275172733334<br>ETH 0.00018192837472683<br>MATIC 1066.29337493986 | | |
| 3.1.417765 | NATHANAEL GHISALBERTI | ADDRESS REDACTED | | | BTC 0.363567632050479<br>ETH 3.790750272960889 | | | |
| 3.1.417766 | NATHANAEL GOVENDER | ADDRESS REDACTED | | | USDC 5.30151498447696 | | | |
| 3.1.417767 | NATHANAEL GREENE | ADDRESS REDACTED | | | BTC 0.00001036517185106<br>ETH 0.000901088198411513 | | | |
| 3.1.417768 | NATHANAEL HALL | ADDRESS REDACTED | | | USDC 1.04172484694563<br>BTC 0.000000500063066347<br>ETH 0.0000320491987468.9<br>SNX 0.0420137143598312 | | | |
| 3.1.417769 | NATHANAEL HORNY | ADDRESS REDACTED | | | BTC 0.00000000976069245<br>CEL 4.03064787650918<br>MATIC 0.0772245538369105 | | | |
| 3.1.417770 | NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | | Yes | ADA 4.38554104946795<br>BAT 0.000430367117126499<br>BNB 0.7637755797937914<br>BTC 0.013717358582511<br>CEL 1281.77806804323<br>DOT 45.174829720978<br>GUSD 0.0098106278390033<br>LINK 56.298797960055<br>LTC 0.00007279270811166<br>LUNC 2781060.270440407<br>MATIC 477.33021492114<br>USDC 1.02800046856102<br>XLM 0.00507938758237555 | | | BNB 30.2303582394059<br>BTC 5.37353871247435 |
| 3.1.417771 | NATHANAEL JENSEN | ADDRESS REDACTED | | | BTC 0.0123864073498599<br>ETH 0.0361585181487707 | | | |
| 3.1.417772 | NATHANAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0000010813474131168<br>CEL 0.0380993752686394<br>COMP 0.00053360075248016<br>ETH 0.000003525259295694<br>LINK 0.00508870406603376<br>LTC 0.000023314277812.47<br>SNX 0.019996784273043<br>UMA 0.00472492399551592<br>UNI 0.0264132471087314<br>USDC 0.015803559238377B<br>USDT ERC20 0.00114042086672731<br>XLM 0.00238974409177584 | | | |
| 3.1.417773 | NATHANAEL KON | ADDRESS REDACTED | | | ETH 0.000125027648312885 | | | |
| 3.1.417774 | NATHANAEL KOTZUR | ADDRESS REDACTED | | | BTC 0.0934129479160156<br>CEL 274.5584372B1686<br>ETH 1.07581826059757 | | | |
| 3.1.417775 | NATHANAEL KRAMER | ADDRESS REDACTED | | | ETH 0.1570248733395259 | | | |
| 3.1.417776 | NATHANAEL LEONG | ADDRESS REDACTED | | | BTC 0.0123582641565092<br>CEL 16.2578835276897<br>DOT 2.894<br>USDC 15.3833884816609<br>XLM 707.831792563328<br>XRP 249.25 | | | |
| 3.1.417777 | NATHANAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00000073834486636<br>ETH 0.000211435868710015<br>LTC 0.000210843075308572<br>SNX 0.00841390451575364<br>USDC 0.017034518959B614<br>USDT ERC20 0.64832741957B016 | BTC 0.000000426713520646<br>LTC 0.000017524369386138<br>SNX 0.00370660634457537<br>USDC 0.003909267112644A | | |
| 3.1.417778 | NATHANAEL LUCAS | ADDRESS REDACTED | | | BCH 1.83963<br>BTC 0.20014632<br>CEL 195.937595191511<br>LINK 10.49<br>LTC 2.0014904<br>MATIC 105<br>UNI 26.66<br>XLM 1077.09999<br>XRP 582.495<br>ZEC 1.6800143<br>ZRX 358.14 | | | |
| 3.1.417779 | NATHANAEL MAGNARD | ADDRESS REDACTED | | | BTC 0.000013697400731406<br>CEL 10404.722366823<br>COMP 0.001854<br>ETH 2.0020958<br>LINK 250.91623<br>MCDAI 0.5<br>SNX 493.01364511<br>USDC 0.715 | | | |
| 3.1.417780 | NATHANAEL MARSHALL | ADDRESS REDACTED | | | BTC 0.000066817744193084<br>ETH 0.000066071013517444<br>MCDAI 0.0663827265204426 | | | |
| 3.1.417781 | NATHANAEL MILLER | ADDRESS REDACTED | | | CEL 0.1247296276500975 | | | |
| 3.1.417782 | NATHANAEL MOHANU | ADDRESS REDACTED | | | BTC 0.000000132199745855 9<br>CEL 0.155111707316698<br>ETH 0.000249626544404633<br>MATIC 0.00155349339226607<br>USDC 0.022637060102320 3 | | | |
| 3.1.417783 | NATHANAEL MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00113413633590826<br>CEL 33.1509253679844<br>USDT ERC20 991.075152111643 | | | |
| 3.1.417784 | NATHANAEL OSWALD | ADDRESS REDACTED | | | CEL 0.170598602560089 | | | |
| 3.1.417785 | NATHANAEL PENA | ADDRESS REDACTED | | | USDC 0.0103045075493566 | | | |
| 3.1.417786 | NATHANAEL PICKSLAY | ADDRESS REDACTED | | | AVAX 12.55198395D2332<br>CEL 20.0796366316345<br>ETH 0.00256533240662175<br>LTC 0.00195236490367503<br>MANA 237.403833565143<br>MATIC 4.00041240886526 | AVAX 1.0737399481758S | | |
| 3.1.417787 | NATHANAEL RUBIN | ADDRESS REDACTED | | | ADA 2894.28364273653<br>AVAX 22.85432<br>BTC 0.000007813483638467<br>ETH 0.000034409961737614<br>USDC 0.500632015039703 | | | |
| 3.1.417788 | NATHANAEL SAPANA | ADDRESS REDACTED | | | BTC 0.00000000194912B972<br>CEL 0.0165389371419621 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417789 | NATHANAEL SECOR | ADDRESS REDACTED | | | AAVE 0.00581155798061153<br>BTC 0.00008343290494564<br>CEL 8789.1679995455<br>DOT 0.10578859605888<br>ETH 0.00122654894875912<br>LINK 0.13414909500731<br>MATIC 2.9154740838415<br>USDC 0.07323771465689459<br>USDT ERC20 68.36941795485 | | | |
| 3.1.417790 | NATHANAEL SEGARAN KRISHNAN | ADDRESS REDACTED | | | BTC 0.001748<br>CEL 1.1334728001601<br>XRP 0.36232947219145 | | | |
| 3.1.417791 | NATHANAEL SMITH | ADDRESS REDACTED | | | BTC 0.01113586712201 | | | |
| 3.1.417792 | NATHANAEL STERN | ADDRESS REDACTED | | | CEL 3.60980165557272 | | | |
| 3.1.417793 | NATHANAEL STEVENSON | ADDRESS REDACTED | | | BSV 0.04791430331716466<br>MATIC 620.11241694191 | | | |
| 3.1.417794 | NATHANAEL TEMPELAAR | ADDRESS REDACTED | | | XRP 75.617907<br>XTZ 30.226382264748<br>BTC 0.12058544939911<br>CEL 19.7249739439762<br>ETH 0.00138823512572314<br>USDC 722.38887957072<br>XLM 0.29727442762308 | | | |
| 3.1.417795 | NATHANAEL THOMAS WESTERN | ADDRESS REDACTED | | | | MCDAI 74 | | |
| 3.1.417796 | NATHANAEL TINAYA | ADDRESS REDACTED | | | ADA 858.244373703047<br>BTC 0.1936928712324<br>DOT 16.204212158989<br>ETC 8.47451135804243<br>ETH 7.83327896295318<br>LINK 29.409332947097<br>LTC 6.47810141545632<br>MATIC 2037.43033346225<br>SNX 45.2911482242866<br>SOL 2.04996081941761<br>USDC 749.75198079799 | | | |
| 3.1.417797 | NATHANAEL VERCHIER | ADDRESS REDACTED | | | CEL 0.00827400988563999 | | | |
| 3.1.417798 | NATHANAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000083946086251<br>USDC 0.412771300600644 | | | |
| 3.1.417799 | NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | | Yes | AAVE 0.07202027506305378<br>ADA 3.24556924201484<br>AVAX 38.212734746055<br>BAT 0.432328864665778<br>BNT 0.472417681479759<br>BTC 0.66819673195741<br>COMP 0.03730800729321<br>DOGE 4.46795319816549<br>DOT 0.30969770121983<br>EOS 0.4109891032166<br>ETH 3.24015793681532<br>KNC 0.375899159919184<br>LINK 0.09915126509121483<br>LTC 0.0177574182850136<br>LUNC 20.24016247095... | AVAX 56.26963<br>BAT 0.00469981119249926<br>BTC 0.09018449632992<br>DOGE 0.22852728368715...<br>DOT 0.00299814198634397<br>ETH 0.0000165470556631...<br>LINK 0.00593409506563939<br>LTC 0.00125338165358716<br>LUNC 266.18102<br>MATIC 345.71510585818...<br>SOL 549.22750744548...<br>USDC 2821.91166865395<br>XTZ 0.00151674817551968 | | BTC 0.86636985625339... |
| 3.1.417800 | NATHANAN MAHITWANICHA | ADDRESS REDACTED | | | ADA 0.00000516518518519<br>BTC 0.000000005154144754<br>CEL 0.06166579564351 | | | |
| 3.1.417801 | NATHANAEL MATLACK | ADDRESS REDACTED | | | AVAX 0.014626619663297<br>DOT 0.03021826261176<br>ETH 0.000417240240465623<br>MANA 0.02808716638417<br>MATIC 0.6925315162003 | | | |
| 3.1.417802 | NATHANIA MAILLOUX | ADDRESS REDACTED | | | ETH 1.03152499960023 | | | |
| 3.1.417803 | NATHANIAL BRUNE | ADDRESS REDACTED | | | BTC 0.00000619018348296 | | | |
| 3.1.417804 | NATHANIAL DRENCKHAHN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>BTC 0.21592230804500 | | | |
| 3.1.417805 | NATHANIAL HARRIS | ADDRESS REDACTED | | | ETH 1.82744721248451<br>ADA 771.570180337606<br>BTC 0.05098030447875<br>DOT 16.466760218231... | | | |
| | | | | | ETH 0.28273043943069<br>MATIC 560.813410616554<br>PAXG 0.18275241489119<br>SNX 135.96356256940 | | | |
| 3.1.417806 | NATHANIAL LOH | ADDRESS REDACTED | | | BTC 0.00000902740761532 | | | |
| 3.1.417807 | NATHANIAL MANVILLE | ADDRESS REDACTED | | | BTC 0.5972409860184... | | | |
| | | | | | CEL 1.15116892753898<br>ETH 17.7505040493105<br>LTC 14.98268848074<br>SGB 312.418102822899<br>XRP 0.90954040110503... | | | |
| 3.1.417808 | NATHANIAL PETER LIM | ADDRESS REDACTED | | | | BTC 0.0000009<br>DOGE 0.04<br>USDC 1830.318647<br>UST 9.8 | | |
| 3.1.417809 | NATHANIAL SHATTUCK | ADDRESS REDACTED | | | ADA 48.35527413757...<br>USDC 0.10018852749061 | | | |
| 3.1.417810 | NATHANIEL AARONS | ADDRESS REDACTED | | | AAVE 3.01640186396862<br>ADA 1019.61862954243<br>AVAX 20.489470430508... | | | |
| | | | | | BTC 0.05283450099173...<br>DOT 35.2555585700552<br>MATIC 2749.04479345998<br>SOL 15.5929182173956 | | | |
| 3.1.417811 | NATHANIEL ABBEY | ADDRESS REDACTED | | | USDC 28.51100625304... | | | |
| 3.1.417812 | NATHANIEL ABEYARATNE | ADDRESS REDACTED | | | ADA 0.00000116850423178<br>BTC 0.05654160837374... | | | |
| | | | | | CEL 0.99040591033726...<br>ETH 0.68427996909015<br>LINK 22.342210075504...<br>XLM 249.418120459614<br>XRP 157.6091964975... | | | |
| 3.1.417813 | NATHANIEL ADAMS | ADDRESS REDACTED | | | BTC 6.6380812879999E-07<br>COMP 0.017705064301422<br>DOT 0.26195738235976... | | | |
| | | | | | ETH 0.00003431590613008<br>MCDAI 0.02838720685786...<br>XLM 0.06508561340645... | | | |
| 3.1.417814 | NATHANIEL ADAMS | ADDRESS REDACTED | | | BTC 0.00003129973975...<br>CEL 0.16112202536622<br>ETH 0.00060889440833402...<br>USDC 0.03701927299984... | | | |
| 3.1.417815 | NATHANIEL ADDISON | ADDRESS REDACTED | | | BAT 0.4844479294095... | | | |
| | | | | | ZRX 0.37091083460352... | | | |
| 3.1.417816 | NATHANIEL ALMON | ADDRESS REDACTED | | | USDC 0.004014567907601... | | | |
| 3.1.417817 | NATHANIEL ALMEIDA | ADDRESS REDACTED | | | MATIC 3.9785082617847... | | | |
| 3.1.417818 | NATHANIEL ALTMAN | ADDRESS REDACTED | | | BTC 0.00000059581213151 | | | |
| 3.1.417819 | NATHANIEL ALTON JACKSON | ADDRESS REDACTED | | | ETH 0.00013984173488373<br>BTC 0.00683986906524... | | | |
| | | | | | ETH 0.04087603622499... | | | |
| 3.1.417820 | NATHANIEL ALVARADO | ADDRESS REDACTED | | | USDC 0.03811274575272... | | | |
| 3.1.417821 | NATHANIEL AMANIN | ADDRESS REDACTED | | | BTC 0.00095127517043928 | | | |
| 3.1.417822 | NATHANIEL ANDERSON | ADDRESS REDACTED | | | ETH 1.04735965900226<br>CEL 17.8771942136043<br>DASH 0.00251978610342... | | | |
| | | | | | SGB 111.794794452654<br>XLM 638.997706<br>XRP 1748.164374 | | | |
| 3.1.417823 | NATHANIEL ANDRE | ADDRESS REDACTED | | | BTC 0.0000000743488052564<br>ETH 0.0000005686817895548<br>GUSD 0.0001449488093472598<br>USDC 0.00000560534919370... | BTC 0.0000000743488052564<br>ETH 0.0000005686817895548<br>GUSD 0.23729384769579...<br>USDC 0.00000004381601611459 | | |
| 3.1.417824 | NATHANIEL ANTHONY HELF | ADDRESS REDACTED | | | | BTC 0.00098599<br>ETH 0.01362416375184...<br>USDC 275.89 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417825 | NATHANIEL ANTHONY SEGALL | ADDRESS REDACTED | | | BTC 0.0000241490449011158 | BTC 0.00243382288521673 ETH 0.60379 | | |
| 3.1.417826 | NATHANIEL ASARE | ADDRESS REDACTED | | | BTC 0.0000239502640215639 | | | |
| 3.1.417827 | NATHANIEL ASHLEY | ADDRESS REDACTED | | | CEL 1.15238099326412 LTC 0.0095979619302582 XLM 116.856427847 | | | |
| 3.1.417828 | NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | | Yes | AAVE 1.46031484633939 ADA 7946.38852741229 BAT 2154.58286085797 BCH 0.00358704614871263 BTC 0.72100527943172 CEL 35009.3663772013 COMP 0.0967162672432207 DASH 0.012100513650247 EOS 0.0100878892220228 ETH 2.80681997651705 LINK 106.918053354483 LTC 26.3609593861416 MATIC 9984.43428051891 PAXG 1.94987501538259 SGB 12.0213408649079 SNX 285.766537618539 UNI 2778.7791063690.1 USDC 12.329499586215.5 XRP 66583.0688353.13 | ETH 0.000000798767703013 USDC 1259.34240813486 | | ETH 10.6247343816404 |
| 3.1.417829 | NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | | | ADA 404.546770495518 BCH 4.23744798294191 BTC 0.000001644174777375 CEL 188.33782563688 DASH 24.3952398388635 EOS 0.69822409274474 ETH 0.000054536571421.94 PAX 56.421725705210.9 USDC 0.45018867838218 | USDC 1288 | | |
| 3.1.417830 | NATHANIEL BAGLEY | ADDRESS REDACTED | | | BTC 0.0146999553432489 USDC 8946.64595985242 | | | |
| 3.1.417831 | NATHANIEL BAILEY | ADDRESS REDACTED | | | BTC 0.00097776969743246 | | | |
| 3.1.417832 | NATHANIEL BAILEY | ADDRESS REDACTED | | | ADA 490.857870881593 BTC 0.0039184215098049.1 CEL 10.9893771370.16 LUNC 364405.7255 USDC 0.000000714560785456 | | | |
| 3.1.417833 | NATHANIEL BAJAKIAN | ADDRESS REDACTED | | | ETH 0.00103594323106381 ETH 0.00101957031321.134 | | | |
| 3.1.417834 | NATHANIEL BARNETT | ADDRESS REDACTED | | | ETH 0.0000409854387796B4 USDC 25.800980087235.4 | USDC 375 | | |
| 3.1.417835 | NATHANIEL BATES | ADDRESS REDACTED | | | BTC 0.00026389052058832 | | | |
| 3.1.417836 | NATHANIEL BEAR | ADDRESS REDACTED | | | ETH 0.00631405445072865 GUSD 48.053645997414.4 | ETH 10.2142512072365 USDC 12781.668 | | |
| 3.1.417837 | NATHANIEL BEAUDOIN | ADDRESS REDACTED | | | CEL 0.036595706045.7297 ETH 0.0000377452132103287 SNX 0.1660810468528 USDC 0.0776146566565021 | | | |
| 3.1.417838 | NATHANIEL BECKLES | ADDRESS REDACTED | | | USDC 10.4962476698724 | | | |
| 3.1.417839 | NATHANIEL BEEKMAN | ADDRESS REDACTED | | | BTC 0.17774060651783 ETH 0.398701869953877 | | | |
| 3.1.417840 | NATHANIEL BELLAMY | ADDRESS REDACTED | | | BTC 0.024411432650347B CEL 208.578248510737 DOT 175.681797915493 SNX 123.377392788424 | | | |
| 3.1.417841 | NATHANIEL BENDER | ADDRESS REDACTED | | | BTC 0.000954057339204025 DOT 7.83969319237978 MATIC 166.466453509564 | | | |
| 3.1.417842 | NATHANIEL BENSON | ADDRESS REDACTED | | | CEL 1.17387039813455 SGB 0.421569 XRP 2.79 | | | |
| 3.1.417843 | NATHANIEL BERNARD BROWN | ADDRESS REDACTED | | | ETH 0.0169395078511724 | | | |
| 3.1.417844 | NATHANIEL BOLOTIN | ADDRESS REDACTED | | | BTC 0.000085225186865057 ETH 0.0056731591657407 | | | |
| 3.1.417845 | NATHANIEL BOLT | ADDRESS REDACTED | | Yes | BTC 0.00224901276840207 DOT 3.94796324467313 MATIC 209.743903670225 USDC 218.17243483601 | | | BTC 0.034707158351409.9 |
| 3.1.417846 | NATHANIEL BONACUSE | ADDRESS REDACTED | | | ADA 1.07235171312174 BCH 0.00025263355049784.7 BTC 0.000013236211905731.4 COMP 0.00014355690951767.1 DOT 5.0648612983365.5 ETH 0.00203809578333153 LINK 3.18440083275291 MATIC 0.848651666435.02 USDC 2.90463216772728 | ADA 0.00000049350352983.3 BTC 0.00000000898739563 USDC 0.000000041291131369.8 | | |
| 3.1.417847 | NATHANIEL BOWEN | ADDRESS REDACTED | | | BTC 0.00081403295808561.1 ETH 0.008453918058953.16 | | | |
| 3.1.417848 | NATHANIEL BOZEMAN | ADDRESS REDACTED | | | BTC 0.00077525181733512.2 DASH 11.43406116560.95 ETH 0.47334714456283.3 | BTC 0.00000000409256234 | | |
| 3.1.417849 | NATHANIEL BROWN | ADDRESS REDACTED | | | BTC 2.5685882054269RE-06 CEL 1.12124150465031 ETH 0.01097601088500.6 | | | |
| 3.1.417850 | NATHANIEL BROWN | ADDRESS REDACTED | | | BTC 0.00051050551058203.1 ETH 0.00406035880853329 | | | |
| 3.1.417851 | NATHANIEL BUDZINSKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.417852 | NATHANIEL BUECHLER | ADDRESS REDACTED | | | BTC 0.0000078447028986.77 | | | |
| 3.1.417853 | NATHANIEL BULL | ADDRESS REDACTED | | | BTC 0.00125576052870.77 CEL 1.082511094696R04 | | | |
| 3.1.417854 | NATHANIEL BULTEMEIER | ADDRESS REDACTED | | | AAVE 0.00001205479989965.2 ADA 0.00029149039041927.2 AVAX 0.000117961540739451 BTC 0.00000009791204936.3 DOT 0.0262289576587943 ETH 0.00020776327033549.1 MATIC 0.00347952266016162 | | | |
| 3.1.417855 | NATHANIEL BULTI | ADDRESS REDACTED | | | BTC 0.00001152845975274B | | | |
| 3.1.417856 | NATHANIEL BURNINGHAM | ADDRESS REDACTED | | | BTC 0.000001419183331407 LTC 7.17832117399469E-05 USDC 0.382682895612422 XLM 0.0376322948617695 ZEC 0.99915802997948.1 | BTC 0.00000000937961045.5 LTC 0.00000000685324B2 USDC 0.0000001121670660061 | | |
| 3.1.417857 | NATHANIEL BURT | ADDRESS REDACTED | | | BTC 0.0011907819009644.2 MATIC 1054.449333648.99 XRP 341.173742 | | | |
| 3.1.417858 | NATHANIEL BYFORD | ADDRESS REDACTED | | | BTC 0.000000659531054291 CEL 1.037969349210.19 ETH 0.001017589643338.76 XRP 0.3153279454649.39 | | | |
| 3.1.417859 | NATHANIEL CAIN RODORGUEZ | ADDRESS REDACTED | | | MATIC 117.130868257645 | BTC 0.0121390397799178 | | |
| 3.1.417860 | NATHANIEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.00300227520891287 CEL 1.09945500998105 ETH 0.0467990158933.83 LTC 0.314278839309021 | | | |
| 3.1.417861 | NATHANIEL CAPEN | ADDRESS REDACTED | | | ADA 2195.83100625161 AVAX 13.5558124587325 BTC 0.170246501363.47 DOT 35.1629995532013 ETH 50.349687660165B GUSD 5286.63411622093 LINK 355.710146061B8B8 LTC 43.2568162608133 SNX 0.4609185917754.21 USDC 46013.084035977.4 XLM 6089.628014039.3 | AVAX 0.729953654963745 | | |
| 3.1.417863 | NATHANIEL CARPENTER | ADDRESS REDACTED | | | BTC 0.00000021568857814 | | | |
| 3.1.417864 | NATHANIEL CARPENTER | ADDRESS REDACTED | | | CEL 1.08786061631283 | | | |
| 3.1.417865 | NATHANIEL CARRION | ADDRESS REDACTED | | | BTC 0.000097869663048305 ETH 0.0009677394490731.95 | | | |
| 3.1.417866 | NATHANIEL CARSON | ADDRESS REDACTED | | | USDC 0.000093015450914101 BTC 0.17579619123279 ETH 1.29362687638471 ETH 1.05478489779404 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417867 | NATHANIEL CASTILLO | ADDRESS REDACTED | | | ADA 0.0000792472526054519 BTC 0.02512898062803571 ETH 0.0647925540912622 MCDAI 31.841587608842417 | | | |
| 3.1.417868 | NATHANIEL CERCAVSCHI | ADDRESS REDACTED | | Yes | ADA 0.40838323733639 BTC 1.2218175152807<sup>4</sup> DOT 28.297466410684 ETH 4.390000883288865 LINK 47.918028607905 MATIC 486.570277681498 SOL 45.9765698490087 USDC 0.9431168622043 | BTC 0.00015328 SOL 20.09635 USDC 0.0028680637658462 | | BTC 1.1167771482421 |
| 3.1.417869 | NATHANIEL CHAN | ADDRESS REDACTED | | | BTC 0.0815451516428888 ETH 0.16704702548594 | | | |
| 3.1.417870 | NATHANIEL CHANG | ADDRESS REDACTED | | | BTC 0.000001501374478805 ETH 0.00155026232315591 LINK 0.0089538807396146 | | | |
| 3.1.417871 | NATHANIEL CHRISTOPHER GASTON | ADDRESS REDACTED | | | BTC 0.0364617791207874 COMP 5.514118497525 DOT 22.060402864568 ETH 1.120716169736009 | | | |
| 3.1.417872 | NATHANIEL CLARK | ADDRESS REDACTED | | Yes | BCH 12.301873918247 BSV 10.89615767150722 BTC 1.2911121566047 DOGE 2449.8883683805<sup>4</sup> ETH 5.799770814204<sup>4</sup> GUSD 40.721945746288 | BTC 0.0085680198965691<sup>3</sup> | | BTC 1.73459087230348 |
| 3.1.417873 | NATHANIEL CLARK | ADDRESS REDACTED | | | BTC 0.001383747534085<sup>4</sup> MATIC 2.411588996644<sup>2</sup> SNX 29.5241008889733 | | | |
| 3.1.417874 | NATHANIEL CLARK FURLONG | ADDRESS REDACTED | | | DOT 28.778756989823<sup>8</sup> ETH 1.282102032320413 | | | |
| 3.1.417875 | NATHANIEL CLIFFORD | ADDRESS REDACTED | | | ETH 0.0013891173061308 MATIC 0.157560722141<sup>52</sup> | | | |
| 3.1.417876 | NATHANIEL CLOUGH | ADDRESS REDACTED | | | BTC 0.00000000033720353<sup>7</sup> DOT 44.173723597124<sup>5</sup> ETH 0.00000000318421805<sup>5</sup> GUSD 0.0001411523889849864 LINK 49.279961075660<sup>5</sup> | | BTC 0.00000008073110541 ETH 0.00000451497110310<sup>52</sup> GUSD 0.17165912776300<sup>5</sup> | |
| 3.1.417877 | NATHANIEL CLUTCH | ADDRESS REDACTED | | | BTC 0.000143929486341725 CEL 1.520781793042<sup>01</sup> | | | |
| 3.1.417878 | NATHANIEL COBB | ADDRESS REDACTED | | | ADA 0.10541951112827<sup>2</sup> AVAX 2.081233557282<sup>01</sup> BTC 0.00239544686483722 DOT 27.626320682278<sup>5</sup> ETC 18.356629825175<sup>2</sup> ETH 1.564665476802<sup>04</sup> MATIC 211.422178841196 SNX 475.815585945262 SOL 27.444428194978<sup>5</sup> USDC 0.0075591933090706<sup>7</sup> XTZ 116.29597611992 | AVAX 2.16 | | |
| 3.1.417879 | NATHANIEL CONRAD | ADDRESS REDACTED | | | BTC 0.00057053787290570<sup>3</sup> CEL 1.1512239528107<sup>9</sup> DOT 0.044097185236324<sup>8</sup> EOS 0.0227475306170915 ETH 0.00156829247924<sup>84</sup> LTC 0.0001359792435511056 SUB 1.4378252806810<sup>5</sup> USDC 7.2099651270441<sup>3</sup> XLM 1.06749636320477<sup>4</sup> XRP 0.000000930127656509 | | | |
| 3.1.417880 | NATHANIEL COOK | ADDRESS REDACTED | | | CEL 1.09945500998105 DASH 0.00450519493967178 | | | |
| 3.1.417881 | NATHANIEL COOLEY | ADDRESS REDACTED | | | ADA 797.79183087441 BTC 0.0202371893904958 ETH 2.3199521220645 LINK 20.726453735795<sup>1</sup> USDC 5.225278014571<sup>9</sup> | | USDC 0.00000069710268529<sup>1</sup> | |
| 3.1.417882 | NATHANIEL COUCH | ADDRESS REDACTED | | | CEL 1.06071160983<sup>25</sup> | | | |
| 3.1.417883 | NATHANIEL COX | ADDRESS REDACTED | | | BTC 0.00201188742574112 EOS 198.970175087<sup>96</sup> | | | |
| 3.1.417884 | NATHANIEL COX | ADDRESS REDACTED | | | DOT 0.0117862439884936 | | | |
| 3.1.417885 | NATHANIEL CROWTHER | ADDRESS REDACTED | | | AAVE 0.23356864717688<sup>5</sup> BCH 0.1368058476290<sup>9</sup> BTC 0.00079465486193724<sup>7</sup> COMP 0.748839912814695 ETH 0.00061745079183896 SNX 25.80450526425<sup>14</sup> USDC 0.2947365650531<sup>95</sup> XRP 0.0000004075266238<sup>86</sup> | | | |
| 3.1.417886 | NATHANIEL CURRAN | ADDRESS REDACTED | | | ETH 0.000003201431065174 USDC 10.585741928171<sup>6</sup> | | | |
| 3.1.417887 | NATHANIEL DA SILVA | ADDRESS REDACTED | | | MATIC 6.513965261389<sup>05</sup> | | | |
| 3.1.417888 | NATHANIEL DAILEY | ADDRESS REDACTED | | | ETH 0.10318361677159<sup>8</sup> USDC 440.826799688146 | | | |
| 3.1.417889 | NATHANIEL DAT HO | ADDRESS REDACTED | | | ADA 197.0.996794485<sup>2</sup> BTC 1.2713317351627<sup>6</sup> DOT 584.04171469882<sup>3</sup> ETH 2.706186319829<sup>69</sup> LINK 207.590094656636 MATIC 12375.873156127<sup>5</sup> SOL 114.41759760617<sup>3</sup> USDC 87.05495526314<sup>74</sup> | USDC 76623.0936773369 | | |
| 3.1.417890 | NATHANIEL DAVID KIRBY | ADDRESS REDACTED | | | ADA 4074.604138423<sup>73</sup> BTC 0.0011107797915429 SOL 8.854751054921<sup>38</sup> | | | |
| 3.1.417891 | NATHANIEL DAVIS | ADDRESS REDACTED | | | BTC 0.44520565500658 ETH 5.043919840710<sup>56</sup> SOL 22.3372673501922 | | | |
| 3.1.417892 | NATHANIEL DAY | ADDRESS REDACTED | | | LTC 1.11433369573534 USDT ERC20 48.509608227154<sup>5</sup> | | | |
| 3.1.417893 | NATHANIEL DEAR | ADDRESS REDACTED | | | SNX 0.0438231654079996 USDC 0.2453646595<sup>9</sup><sup>0001</sup> | | | |
| 3.1.417894 | NATHANIEL DIAKUN | ADDRESS REDACTED | | | BTC 0.00000330450681292<sup>1</sup> CEL 2.9099673150128 ETH 0.000345499256523779 GUSD 0.00647243698973478 MCDAI 0.0059031644251578<sup>9</sup> USDC 1.23175805218259 USDT ERC20 0.21281985285852<sup>8</sup> | | | |
| 3.1.417895 | NATHANIEL DISNEY | ADDRESS REDACTED | | Yes | ETH 2.1193169428567 XLM 3234.7967582265 | | BTC 0.0104920612809<sup>76</sup> USDC 156.8 XLM 95.6581543542709 | BTC 6.65255721554786 |
| 3.1.417896 | NATHANIEL DOEHLER | ADDRESS REDACTED | | | USDC 199.9781756008<sup>76</sup> | | | |
| 3.1.417897 | NATHANIEL DOH | ADDRESS REDACTED | | | BTC 0.0000071578.7931946 ETH 0.06998771425137545 USDT ERC20 6.62146291997668 | BTC 0.00510700684762535 USDT ERC20 0.000000120079768<sup>72</sup> | | |
| 3.1.417898 | NATHANIEL DOLBEE | ADDRESS REDACTED | | Yes | BTC 0.829159708844<sup>36</sup> USDC 1.71107662439249 | | | BTC 13.20480654958<sup>4</sup> |
| 3.1.417899 | NATHANIEL DOUGHERTY | ADDRESS REDACTED | | | DOT 0.00018654085751446 MATIC 0.0462560986632698 USDC 0.0648067605478541 XLM 0.17031172174799 | | | |
| 3.1.417900 | NATHANIEL EAMES | ADDRESS REDACTED | | | BTC 0.00100530592303565 | | | |
| 3.1.417901 | NATHANIEL EERENBERG | ADDRESS REDACTED | | | BTC 0.01079775065771<sup>5</sup> CEL 47.2702458865487 ETH 0.0769389480579131 MATIC 145.101190691983 SNX 15.2408503013<sup>07</sup> | | | |
| 3.1.417902 | NATHANIEL FALADE | ADDRESS REDACTED | | | CEL 1.13108988859874 | | | |
| 3.1.417903 | NATHANIEL FANARA | ADDRESS REDACTED | | | LINK 30.398040738015<sup>4</sup> | | | |
| 3.1.417904 | NATHANIEL FANSLAU | ADDRESS REDACTED | | | BTC 0.03602108987542<sup>63</sup> | | | |
| 3.1.417905 | NATHANIEL FAST | ADDRESS REDACTED | | | BTC 0.00000023132726934 BTC 0.00000000208623736 | | | |
| 3.1.417906 | NATHANIEL FAZZALORE | ADDRESS REDACTED | | | BTC 6.451808088302399E-06 BTC 0.0003355173796739<sup>1</sup> | | | |
| 3.1.417907 | NATHANIEL FELICIANO | ADDRESS REDACTED | | | ETH 0.0023041376145701<sup>1</sup> | | | |
| 3.1.417908 | NATHANIEL FENNELL | ADDRESS REDACTED | | | BTC 0.40014100288501 | | | |
| 3.1.417909 | NATHANIEL FERGUSON | ADDRESS REDACTED | | | SNX 284.57286491570<sup>5</sup> | | | |
| 3.1.417910 | NATHANIEL FINCK | ADDRESS REDACTED | | | BTC 0.00000185887269476<sup>02</sup> | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417911 | NATHANIEL FISH | ADDRESS REDACTED | | | BTC 0.0025995502946708<br>CEL 1.1112745607796<br>DASH 0.440456714268363<br>DOT 9.12376614704721<br>MATIC 42.4092861021662<br>MCDAI 40.1881249157674<br>SNX 7.01509025017573<br>TUSD 59.17520533426 | | | |
| 3.1.417912 | NATHANIEL FLETCHER | ADDRESS REDACTED | | | BNT 2040.52476352467<br>BTC 0.0475249233988329<br>ETH 3.11369135385287<br>KNC 0.301583831562285<br>MANA 0.12243575947015<br>MATIC 11290.7181004387<br>SNX 0.0023066439090B722 | BTC 0.01746766<br>ETH D.11131679 | | |
| 3.1.417913 | NATHANIEL FLYNN-MURPHY | ADDRESS REDACTED | | | SGB 0.4254746999998 | | | |
| 3.1.417914 | NATHANIEL FONDAS GERUSON | ADDRESS REDACTED | | | XRP 2.81584818<br>BTC 0.0011357548131059<br>ETH 0.05453489278462<br>MATIC 779.381014702006<br>USDC 0.460910782965968 | | | |
| 3.1.417915 | NATHANIEL FRANKLIN | ADDRESS REDACTED | | | AAVE 3.40752173035099E-06<br>ADA 1.03909872750752<br>BTC 0.000146203734919606<br>COMP 0.00145452513556039<br>DOT 0.0785600661845859<br>ETH 0.000006267820627413<br>LINK 0.0370430912599249<br>MATIC 0.00284724989009B864<br>SOL 0.00476694753460 02<br>UNI 0.0728133815133283<br>USDC 0.0315550967650649 | AAVE 0.00455238465857 77<br>BTC 0.000000009332496627<br>ETH 0.0000074303320447324<br>MATIC 2.57191770089852<br>SOL 0.00010155756436265<br>USDC 0.0492532507831511 | | |
| 3.1.417916 | NATHANIEL FRAZIER | ADDRESS REDACTED | | | BTC 0.0075321421363427<br>ETH 0.37627341456406<br>LINK 122.189563021471<br>MATIC 690.288639389623 | | | |
| 3.1.417917 | NATHANIEL FUCITO | ADDRESS REDACTED | | | ADA 648.319304663511<br>CEL 9.21001498345233<br>DOT 13.9858 | | | |
| 3.1.417918 | NATHANIEL FULLER | ADDRESS REDACTED | | | BTC 0.729635403994654<br>ETH 5.19492826919892<br>USDC 24523.5820712759<br>XLM 0.0970784315977757 | | | |
| 3.1.417919 | NATHANIEL GALVAN | ADDRESS REDACTED | | | BTC 0.011662772896885<br>ETH 9.85172858103636 | | | |
| 3.1.417920 | NATHANIEL GARCIA | ADDRESS REDACTED | | | XTZ 0.0134107689B765 | | | |
| 3.1.417921 | NATHANIEL GASKINS | ADDRESS REDACTED | | | AAVE 0.000430065746052913<br>BCH 0.000270184369780541<br>BTC 0.000010793741330321<br>CEL 0.0260973320622212<br>COMP 0.000245145545590378<br>EOS 0.0284553320035143<br>ETH 0.000160088473999B1<br>KNC 0.0331339600879075<br>LINK 0.00756025253477876<br>LTC 0.000765326960028801<br>MATIC 0.00862543554321107<br>OMG 0.0107649663471178<br>PAXG 0.0000406057560 77234<br>SNX 0.0001035375813609111<br>UMA 0.0105360331995136<br>UNI 0.0113430983418619<br>XLM 0.17210757382B969<br>ZRX 0.101619261038239 | | | |
| 3.1.417922 | NATHANIEL GENE PLUMMER | ADDRESS REDACTED | | | BTC 0.00241097346096317 | DOT 0.000698465791850225 | | |
| 3.1.417923 | NATHANIEL GEORGE TIPPT | ADDRESS REDACTED | | | ETH 0.0000020684742B1103 | ETH 0.0000025201008129174 | | |
| 3.1.417924 | NATHANIEL GERSHOWITZ | ADDRESS REDACTED | | | BTC 0.00000031193808227<br>ETH 0.000002932260319791 | | | |
| 3.1.417925 | NATHANIEL GHUBRIL | ADDRESS REDACTED | | | BTC 2.18187691790799E-06<br>GUSD 0.0167864405737952<br>MATIC 0.000897061162030129<br>USDC 0.017396801597132 | USDC 0.00000044412357623 5 | | |
| 3.1.417926 | NATHANIEL GIORGIO | ADDRESS REDACTED | | | ADA 0.513643388747013<br>BTC 0.94790624272668<br>CEL 383.659165581267<br>DOT 83.2131819425651<br>ETH 14.6161610030316<br>LINK 237.813980107420 6<br>LTC 123.3318439285 01<br>SUSHI 48.862613274990 3<br>UNI 0.0206002583342376<br>USDC 0.00675673066084962 | | | |
| 3.1.417927 | NATHANIEL GOEZ | ADDRESS REDACTED | | | BTC 0.00001607058337773 | | | |
| 3.1.417928 | NATHANIEL GOLLA | ADDRESS REDACTED | | | CEL 0.780588517365665<br>XRP 0.00000077124129631 | | | |
| 3.1.417929 | NATHANIEL GOMEZ | ADDRESS REDACTED | | | ADA 5446.66270228957<br>BTC 0.342153851336963<br>CEL 252.0420661246<br>DOT 63.3890354669032<br>ETH 0.545574560502414<br>MATIC 4612.44764771134 | | | |
| 3.1.417930 | NATHANIEL GRAESSLE | ADDRESS REDACTED | | | AAVE 0.00628436064241519<br>BAT 0.0297603700123475<br>BTC 0.000163184896370141<br>CEL 0.237214026164727<br>COMP 0.00157635819339324<br>ETH 0.000771144221169263<br>LINK 0.000043231228979997<br>MANA 0.00660642547737485<br>MATIC 1.53362187127301<br>SNX 1.00359183647934<br>UNI 0.0260014524169333<br>XLM 0.0026333855000B744 | BTC 0.000000005365004311 | | |
| 3.1.417931 | NATHANIEL GREEN JR | ADDRESS REDACTED | | | AVAX 0.931846459672572<br>BTC 0.0349197952705 24<br>DOT 9.11659678471707<br>ETH 0.573757147663054<br>LINK 8.35479896772985<br>MATIC 134.915180192836<br>USDC 2.40040624953607<br>XLM 30.8959349665727 | BTC 0.01238328<br>SOL 1.3786 | | |
| 3.1.417932 | NATHANIEL GROSS | ADDRESS REDACTED | | | ETH 0.000166674309305982<br>USDC 0.431806931875871 | | | |
| 3.1.417933 | NATHANIEL GROSS | ADDRESS REDACTED | | | CEL 0.261338209275338<br>USDC 0.00723436688727266<br>USDT ERC20 4.49144022474174 | | | |
| 3.1.417934 | NATHANIEL GROSZ | ADDRESS REDACTED | | | ADA 1191.0476276473<br>AVAX 10.2723195722827<br>DOT 35.3775027495267<br>MATIC 3108.197859B7152 | | | |
| 3.1.417935 | NATHANIEL GUENETTE | ADDRESS REDACTED | | | BTC 0.000905826673669221<br>ETH 0.110113502985341<br>MATIC 272.248679725275 | | | |
| 3.1.417936 | NATHANIEL GUTIERREZ | ADDRESS REDACTED | | | AVAX 11.0767135967308<br>BTC 0.000044581991684617<br>LUNC 9.17170677260965<br>MATIC 491.867015532974<br>SOL 9.48497362277054<br>XRP 1.09193420663534 | BTC 0.0010035503681963 | | |
| 3.1.417937 | NATHANIEL HACKETT | ADDRESS REDACTED | | | BTC 0.00517061726160164<br>ETH 0.00154261723403008 | | | |
| 3.1.417938 | NATHANIEL HALL | ADDRESS REDACTED | | | CEL 1.15653398024662 | | | |
| 3.1.417939 | NATHANIEL HAMMOND | ADDRESS REDACTED | | | USDC 0.0896669485B3244 | | | |
| 3.1.417940 | NATHANIEL HANNON | ADDRESS REDACTED | | | BTC 0.0000000350383577421 | BTC 0.0000004760700371 | | |
| 3.1.417941 | NATHANIEL HARRIS | ADDRESS REDACTED | | | BTC 0.00003504574499522 | | | |
| 3.1.417942 | NATHANIEL HART | ADDRESS REDACTED | | | BTC 0.000505535020170174 3<br>CEL 0.469514518534566<br>MATIC 6.60795828622212 | | | |
| 3.1.417943 | NATHANIEL HASKINS | ADDRESS REDACTED | | | CEL 4.34931382732129<br>USDC 10.536398046172 | BTC 0.00000000881484B0664<br>ETH 0.00708554737402259 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417944 | NATHANIEL HAVEN ALLEN | ADDRESS REDACTED | | | BSV 3.87907166680888<br>PAXG 0.00138407572156974<br>SNX 0.450426587203673<br>XLM 4.5845932028657B | | | |
| 3.1.417945 | NATHANIEL HAWES | ADDRESS REDACTED | | | XLM 5.03950897696102 | | | |
| 3.1.417946 | NATHANIEL HAYES | ADDRESS REDACTED | | | SNX 0.16696893424607 | | | |
| 3.1.417947 | NATHANIEL HAYES | ADDRESS REDACTED | | | CEL 0.0112848425893574<br>ETH 0.00001155141411410B2 | | | |
| 3.1.417948 | NATHANIEL HAYNES | ADDRESS REDACTED | | | ADA 4.07123631344104<br>BTC 0.000351112682007359<br>CEL 1.81731917426082<br>DOT 0.200200328511446<br>ETH 0.0497918623836154<br>USDC 123.814938738582<br>USDT ERC20 0.00367514303557495 | | | |
| 3.1.417949 | NATHANIEL HESSE | ADDRESS REDACTED | | | BTC 0.0010243900479257<br>CEL 21.9033401233664<br>DASH 4.1435389629068S<br>ETH 6.206209888074S3<br>LINK 102.307597841535<br>UNI 122.618157244843<br>XLM 532.2560601497<br>XRP 15046.7019761132 | | | |
| 3.1.417950 | NATHANIEL HIERSEMAN | ADDRESS REDACTED | | | ETH 0.724327005726398<br>MATIC 1366.98922442609<br>MCDAI 0.0013532187151034S<br>SNX 203.255615700723 | | | |
| 3.1.417951 | NATHANIEL HILLYER | ADDRESS REDACTED | | | ETH 0.00717419548331784 | | | |
| 3.1.417952 | NATHANIEL HO | ADDRESS REDACTED | | | BTC 0.000198911232164198<br>ETH 0.00404749719091262<br>LINK 0.101186557421782<br>MCDAI 0.076206703630632492<br>USDC 512.509129094859<br>USDT ERC20 0.025921574460033<br>XRP 0.303708130930667 | | | |
| 3.1.417953 | NATHANIEL HOBBS | ADDRESS REDACTED | | | ADA 0.201269743842035<br>BTC 0.0000014843099692S | | | |
| 3.1.417954 | NATHANIEL HOLOBAUGH | ADDRESS REDACTED | | | AAVE 0.831900031725497<br>BTC 0.0014635093837083S<br>CEL 147.22395205244<br>ETH 0.321328270294S4<br>LINK 0.635448502165S7<br>SNX 0.15698705415043S | | | |
| 3.1.417955 | NATHANIEL HOMER | ADDRESS REDACTED | | | ADA 0.572438181613717<br>AVAX 0.0477886957432028<br>BTC 0.00916741283268443<br>DOT 0.213382615702867<br>MATIC 1.133657884839S6<br>XRP 496.1611 | ADA 166.076529286119<br>AVAX 4.8387386711S869<br>BTC 0.1316843<br>DOT 9.7532954735866<br>MATIC 0.006320601188S4635<br>USDC 0.003 | | |
| 3.1.417956 | NATHANIEL HOUSE-KING | ADDRESS REDACTED | | | BTC 0.0171284039414S1<br>DOT 0.00337402984250686<br>ETH 7.06749753917929E-05<br>USDC 0.527327621393S6 | | | |
| 3.1.417957 | NATHANIEL JACK BYFORD | ADDRESS REDACTED | | | BTC 0.0000003948531323274<br>CEL 19.6883704419787<br>XRP 0.03471783269606S | | | |
| 3.1.417958 | NATHANIEL JACK EVAN | ADDRESS REDACTED | | | BTC 0.000000597860602011 | | | |
| 3.1.417959 | NATHANIEL JACKA | ADDRESS REDACTED | | | USDT ERC20 0.643818226467162 | | | |
| 3.1.417960 | NATHANIEL JAMES BERG | ADDRESS REDACTED | | | BTC 0.000270577541245144 | | BTC 0.00168112433595588<br>USDC 9985 | |
| 3.1.417961 | NATHANIEL JAMES FRYE | | | | BTC 0.020861908548193<br>ETH 0.0776760611251493<br>USDC 1527.40647528917 | | BTC 0.00128165976051686 | |
| 3.1.417962 | NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | | | AVAX 0.0020178600925428<br>BTC 0.0000185525328725572<br>ETH 0.00000223905036497l | AVAX 9.06122923931754<br>BTC 0.028231250038233 27<br>DOT 5.11116479<br>ETH 0.00149298267002206 | | |
| 3.1.417963 | NATHANIEL JAMES MARCIL | ADDRESS REDACTED | | | ADA 419.965360243179<br>AVAX 1.0225369610087<br>BNB 1.09311780620588<br>BTC 0.018977466537912l<br>DOT 28.129195838449<br>MATIC 418.0645669033B6<br>SOL 1.11108210027709<br>XRP 297.97727248667 | | | |
| 3.1.417964 | NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | | | | BTC 0.0000000092212332226<br>LTC 0.0000000052182214685 | | |
| 3.1.417965 | NATHANIEL JAMES WALTON | ADDRESS REDACTED | | | ETH 0.000173123875096407<br>MATIC 1.39311858268264<br>SNX 0.788699659336052 | | | |
| 3.1.417966 | NATHANIEL JAY SIPPLE | ADDRESS REDACTED | | | AVAX 0.00188664951609014<br>BTC 0.000043028612731309<br>CEL 0.00903975255634361<br>ETH 0.00063791437302778<br>LUNC 6.17906957726309<br>SOL 0.001534763721223277<br>USDC 2.60857840319548 | | | |
| 3.1.417967 | NATHANIEL JOHN RISSON | ADDRESS REDACTED | | | ADA 1354.67479560163<br>BTC 0.0191490326412<br>DOGE 1328.43197104191<br>ETH 0.978588450516045<br>LINK 16.4666266320177 | | | |
| 3.1.417968 | NATHANIEL JOHN ZIMMETH | ADDRESS REDACTED | | | ETH 0.00149813595855921<br>USDC 50.9535914283939 | | | |
| 3.1.417969 | NATHANIEL JOHNSON | ADDRESS REDACTED | | Yes | BAT 0.457413019936366<br>BTC 0.017085363374146<br>CEL 0.0610658102054635<br>DASH 3.17947752872023<br>SGB 9252.24591577741<br>USDC 0.167466015381l<br>USDT ERC20 49.1802496076788<br>XLM 0.0046135831706197<br>XRP 57.8451582350108 | USDT ERC20 6.3 | | XRP 37428.898310262 |
| 3.1.417970 | NATHANIEL JONES | ADDRESS REDACTED | | | BAT 0.00382682613351906<br>BTC 3.26050783610940l-05<br>CEL 1191.34571017843<br>ETH 1.989590176040B<br>MATIC 356567.823592575<br>USDC 0.0102511510917911<br>XLM 0.216443231258247 | | | |
| 3.1.417971 | NATHANIEL JONES | ADDRESS REDACTED | | | BTC 1.02147267615849E-05<br>ETH 0.00000B59260632886<br>MATIC 0.157052913507126<br>SNX 1.88253684320555 | | | |
| 3.1.417972 | NATHANIEL KABOGOH | ADDRESS REDACTED | | | ETH 0.000091631754601266<br>MATIC 2.58426910924109 | | | |
| 3.1.417973 | NATHANIEL KESSEL | ADDRESS REDACTED | | | BTC 0.373849654208189<br>ETH 0.077508301185635<br>MATIC 2653.9988194799<br>USDC 31.370964880569 | | ETH 0.0101278687865718<br>USDC 17.03 | |
| 3.1.417974 | NATHANIEL KHOE | ADDRESS REDACTED | | | USDC 261.510285912762 | | | |
| 3.1.417975 | NATHANIEL KIRCHMIER | ADDRESS REDACTED | | | BTC 0.00384950245735704<br>USDC 43.8265632403129<br>XRP 0.00000008602000662 | USDC 0.0060442433994563B | | |
| 3.1.417976 | NATHANIEL KIRKLAND | ADDRESS REDACTED | | | BTC 0.00837745206274747 | | | |
| 3.1.417977 | NATHANIEL KLEYTMAN | ADDRESS REDACTED | | | ETH 0.0394612509516162<br>ETH 0.73532465774087S | | | |
| 3.1.417978 | NATHANIEL KNECHT | ADDRESS REDACTED | | | USDC 1277.11644296489<br>ETH 0.68263463601225B<br>ETH 0.544455626164914<br>USDC 3.15562827593297<br>XRP 53 | | | |
| 3.1.417979 | NATHANIEL KOLB | ADDRESS REDACTED | | | USDC 39629.5454717685 | | | |
| 3.1.417980 | NATHANIEL KROES | ADDRESS REDACTED | | | BTC 0.000214817569950764<br>USDT ERC20 460.794588616364 | | | |
| 3.1.417981 | NATHANIEL KUCERA | ADDRESS REDACTED | | | CEL 1.11703860221521<br>ETH 0.0111921001715153 | | | |
| 3.1.417982 | NATHANIEL LALLIER | ADDRESS REDACTED | | | MATIC 0.020182733205804 | | | |
| 3.1.417983 | NATHANIEL LEE | ADDRESS REDACTED | | | BNT 39.9813966251808<br>BTC 0.0108772448115 49 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.417984 | NATHANIEL LEE | ADDRESS REDACTED | | | 1INCH 1805.406186344B<br>AAVE 3.30011241763491<br>ADA 5.35208630656<br>LINK 363.57166086727<br>SNX 136.2550378734B | | | |
| 3.1.417985 | NATHANIEL LEO | ADDRESS REDACTED | | | BTC 0.00000926868127073<br>ETH 0.00023819960707668<br>LTC 0.00131006676184594<br>USDC 7.34734548115054 | BTC 0.00000000468342663<br>LTC 0.00000000299353795<br>USDC 0.0000031861087870B | | |
| 3.1.417986 | NATHANIEL LEOKAVATAANI | ADDRESS REDACTED | | | BTC 0.00000826555702184<br>CEL 5.45876523147797<br>COMP 0.02094693<br>DOT 0.0000001 | | | |
| 3.1.417987 | NATHANIEL LEPP | ADDRESS REDACTED | | | GUSD 2.07537951781756 | | | |
| 3.1.417988 | NATHANIEL LEWIS | ADDRESS REDACTED | | | BTC 0.01067891373313246<br>ETH 0.0481124859736B2<br>USDC 328.11737534981S | | | |
| 3.1.417989 | NATHANIEL LEWIS | ADDRESS REDACTED | | | ADA 2253.998649763Y7<br>BTC 1.62634553388106<br>CEL 2169.03604541289<br>DOT 46.591401665053Y<br>ETH 13.9799182419073<br>GUSD 262.35541500625B<br>LINK 250.88345809707I<br>LTC 6.30450429472I7<br>MANA 93.04297968D4694<br>MATIC 85.989970948905<br>MCDAI 79.37058649631I7<br>SGB 822.2778400066TI<br>TUSD 192.779902033394<br>USDC 1093.61497384000B<br>XLM 317.778490203145<br>XRP 200.0000006621456 | USDC 248.34 | | |
| 3.1.417990 | NATHANIEL LINDSAY | ADDRESS REDACTED | | | ETH 0.00006295288602973S | | | |
| 3.1.417991 | NATHANIEL LINDSLEY | ADDRESS REDACTED | | | BTC 0.00000828925901996<br>ETH 0.00000169525279B77B | BTC 0.00535469964778648<br>ETH 0.0011838639783946G | | |
| 3.1.417992 | NATHANIEL LOFTON | ADDRESS REDACTED | | | GUSD 0.00088472987S4641920S<br>MATIC 378.547756504951 | | | |
| 3.1.417993 | NATHANIEL LOW | ADDRESS REDACTED | | | BTC 0.00782578870384219<br>ETH 0.0429738439107161 | | | |
| 3.1.417994 | NATHANIEL LOWE | ADDRESS REDACTED | | | BSV 0.24016176466767<br>BTC 0.328047600829531<br>ETH 0.41160972891633<br>LINK 195.09652825702S | | | |
| 3.1.417995 | NATHANIEL LOY | ADDRESS REDACTED | | | CEL 1.1063062771235S | | | |
| 3.1.417996 | NATHANIEL LUDWIG | ADDRESS REDACTED | | | BTC 0.02061280258061155<br>ETH 0.10165386665B816<br>LINK 122.15177854359I<br>MATIC 924.99955250369Y | | | |
| 3.1.417997 | NATHANIEL MAANE | ADDRESS REDACTED | | | ETH 0.0000141623445585DS | | | |
| 3.1.417998 | NATHANIEL MAHOWALD | ADDRESS REDACTED | | | BTC 0.00010802139719945<br>ETH 3.4729092458299E-07<br>USDC 0.56938146942509B | ETH 0.00000000456028B446<br>USDC 0.000000644367752333<br>USDC 0.000074020417011399 | | |
| 3.1.417999 | NATHANIEL MALLARI SANIDAD | ADDRESS REDACTED | | | BTC 0.00095086249797027B<br>ETH 0.00911260S17336383 | | | |
| 3.1.418000 | NATHANIEL MALLORY | ADDRESS REDACTED | | | BTC 0.336961127389633 | BTC 0.000000009462481639<br>USDC 7900 | | |
| 3.1.418001 | NATHANIEL MANSFIELD | ADDRESS REDACTED | | | BTC 0.10536104917014<br>EOS 10.75531780740I8<br>ETH 1.9947816492319I2<br>USDC 1.7871953631S677<br>USDC 0.117562695189177 | | | |
| 3.1.418002 | NATHANIEL MARCUS | ADDRESS REDACTED | | | CEL 0.41823628500B812<br>XLM 113.2376915<br>XRP 46.614779 | | | |
| 3.1.418003 | NATHANIEL MAROTT | ADDRESS REDACTED | | | BTC 0.0000004779548394G9<br>ETH 0.000001072248849505<br>LTC 5.18478687019999E-0B<br>TUSD 0.00413739486510322<br>USDC 0.01949795287297Z6 | | | |
| 3.1.418004 | NATHANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.00000727693707S323<br>CEL 0.25705403953067A<br>SNX 0.112575119929048<br>USDC 0.038372948106275S | | | |
| 3.1.418005 | NATHANIEL MARTIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.418006 | NATHANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.0273486541125805 | | | |
| 3.1.418007 | NATHANIEL MARTINA | ADDRESS REDACTED | | | BTC 0.0062064342976008S<br>CEL 8.59737372013506<br>ETH 0.032311423<br>SGB 14.17115389083I6<br>XRP 35.795885 | | | |
| 3.1.418008 | NATHANIEL MAYFIELD | ADDRESS REDACTED | | | CEL 1.0857632765B073 | | | |
| 3.1.418009 | NATHANIEL MAYNARD | ADDRESS REDACTED | | | BCH 0.25769929248142J<br>BSV 0.25100835458324B<br>ETH 5.12792971015591<br>SNX 119.93378248207J<br>UNI 8.9623091142187J<br>USDC 98236.769089002<br>USDT ERC20 60.605282708526<br>XLM 14425.0038455411 | | USDC 5 | |
| 3.1.418010 | NATHANIEL MCINTOSH | ADDRESS REDACTED | | | CEL 0.00027610702682414<br>XRP 0.767660593403662 | | | |
| 3.1.418011 | NATHANIEL MCINTOSH | ADDRESS REDACTED | | | BTC 0.0280407<br>CEL 94.3811498720888<br>DOT 23.314693708778I<br>ETH 0.794204005<br>XLM 1539.00014 | | | |
| 3.1.418012 | NATHANIEL MCLAUGHLIN | ADDRESS REDACTED | | | BTC 1.11290507912759E-05 | | | |
| 3.1.418013 | NATHANIEL MERSICH | ADDRESS REDACTED | | | GUSD 0.000027112989030487 | GUSD 0.040276497191606b | | |
| 3.1.418014 | NATHANIEL MEYER | ADDRESS REDACTED | | | ADA 0.66552423679126<br>BTC 0.00003412805774119Y<br>ETH 0.0000193537241S6266<br>LINK 0.0126451S484209<br>USDC 0.499155937044786<br>WBTC 0.00000069209042305Y | | | |
| 3.1.418015 | NATHANIEL MILLS | ADDRESS REDACTED | | | BTC 0.00488566260061331<br>ETH 0.03696371545815DS<br>LTC 0.000103767793124083<br>MATIC 56.7180485330764 | | | |
| 3.1.418016 | NATHANIEL MIRANDA | ADDRESS REDACTED | | | BTC 0.00020641725822633B | | | |
| 3.1.418017 | NATHANIEL MOLINA ANDUJAR | ADDRESS REDACTED | | | BTC 0.00066617258845904J<br>ETH 0.000200958103455S7<br>XLM 7.5780442263954 | | | |
| 3.1.418018 | NATHANIEL MONH | ADDRESS REDACTED | | | ADA 0.30740909394427Z<br>BTC 0.00000173158026746<br>ETH 0.00050539069476134I<br>MATIC 0.7713688196189401<br>SOL 0.00770745018538254 | ADA 0.00474560832703D7<br>BTC 0.00000000293122954A<br>MATIC 0.00385139954894I8<br>SOL 0.0000026710016289Y5<br>USDC 0.003 | | |
| 3.1.418019 | NATHANIEL MOORE | ADDRESS REDACTED | | | BTC 0.00569514953077B056 | | | |
| 3.1.418020 | NATHANIEL MOORE | ADDRESS REDACTED | | | BTC 0.000389171586040074<br>MATIC 780.991926822476 | USDC 0.001999 | | |
| 3.1.418021 | NATHANIEL MOORE | ADDRESS REDACTED | | | ADA 88.7436759780888<br>BTC 0.00001430763668351<br>ETH 0.17948582129323<br>USDC 0.45389047431511L7 | | | |
| 3.1.418022 | NATHANIEL MORRIS | ADDRESS REDACTED | | | BTC 0.01585932456426Z | | | |
| 3.1.418023 | NATHANIEL MOUNTZOURES | ADDRESS REDACTED | | | BTC 0.00001767386066565J<br>ETH 0.0000414253775457D7 | | | |
| 3.1.418024 | NATHANIEL MUENCH | ADDRESS REDACTED | | | BTC 1.14299553883371<br>ETH 33.8376980885A<br>USDC 15907.9853166905 | BTC 0.01482288 | | |
| 3.1.418025 | NATHANIEL MUSE | ADDRESS REDACTED | | | LINK 1058.28609665966 | | | |
| 3.1.418026 | NATHANIEL NAM | ADDRESS REDACTED | | | BTC 0.070505650903335<br>USDC 1050.968172287L | | | |
| 3.1.418027 | NATHANIEL NAUERT | ADDRESS REDACTED | | | CEL 1.13199354704548<br>DASH 4.47599168241239E-05<br>ZEC 0.09607678213095J7 | ZEC 0.13641142 | | |
| 3.1.418028 | NATHANIEL OBERHOLZER | ADDRESS REDACTED | | | BTC 0.01433291126305S9<br>SGB 861.2024b284987B<br>XRP 0.00000099847520157Z | | | |
| 3.1.418029 | NATHANIEL OBUDAI | ADDRESS REDACTED | | | MATIC 41.509507590000T | | | |
| 3.1.418030 | NATHANIEL OFFUTT | ADDRESS REDACTED | | | BTC 0.00000533241666764<br>MCDAI 0.023068572416986b<br>USDC 0.00641236787300874 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418031 | NATHANIEL OLSEN | ADDRESS REDACTED | | | BTC 0.0000513837008267088<br>ETH 0.0165874068486704 | | | |
| 3.1.418032 | NATHANIEL ONG | ADDRESS REDACTED | | | FIC 0.0022815122742565<br>CEL 28.9692618732442<br>ETH 3.41460301183661 | | | |
| 3.1.418033 | NATHANIEL PABILANDO | ADDRESS REDACTED | | | CEL 0.0766395322780827 | | | |
| 3.1.418034 | NATHANIEL PABLO MOLINA GOMEZ | ADDRESS REDACTED | | | BTC 0.0000002452981734<br>MCD4 0.279134664305561 | | | |
| 3.1.418035 | NATHANIEL PALMER | ADDRESS REDACTED | | | BTC 0.08591888443869<br>DOT 0.0166655757272886<br>EOS 0.000200165700257297<br>LINK 0.000336840662634116 | | | |
| 3.1.418036 | NATHANIEL PARKER | ADDRESS REDACTED | | Yes | AAVE 0.00000829576828184T<br>BTC 0.000000011485162T<br>ETH 0.0000019602990384Z<br>LINK 0.0030319841748519<br>SNX 0.000040412215620529<br>USDC 59.3209806543852 | | | LINK 1687.15677099152 |
| 3.1.418037 | NATHANIEL PARKINSON | ADDRESS REDACTED | | | BTC 0.0071345061943425T5<br>MATIC 3563.32000081779<br>USDC 10565.7006298394 | | | |
| 3.1.418038 | NATHANIEL PARTON | ADDRESS REDACTED | | | BAT 0.38614317974792<br>BTC 0.0000121661699206082<br>CEL 0.12791199627055<br>DASH 0.000953505255951767<br>ETC 0.00383570998219256<br>ETH 0.00154451721186625<br>KNC 0.361890361633216<br>LINK 0.0683989798401904<br>MATIC 3.91767199719103<br>OMG 0.0271111098470191<br>SNX 0.00357373463841 16<br>TAUD 1.19411065937406<br>TCAD 1.12316858194554<br>TGBP 1.16516509596203<br>ZRX 0.969844360894397 | | | |
| 3.1.418039 | NATHANIEL PATRICK SMITH | ADDRESS REDACTED | | | CEL 4.7167312161316 | | | |
| 3.1.418040 | NATHANIEL PAUL BIRKHOLZ | ADDRESS REDACTED | | | ADA 3087.66312061117<br>BTC 1.17325812636694<br>CEL 3.74876117200933<br>DOT 12.76733371966116<br>ETH 3.28984117301237<br>MATIC 3135.66463828064<br>SOL 19.287550199987<br>USDC 43498.2057812919 | | | |
| 3.1.418041 | NATHANIEL PAUL BURGETT | ADDRESS REDACTED | | | ETH 0.00148769889565 | | | |
| 3.1.418042 | NATHANIEL PAULUS | ADDRESS REDACTED | | | USDC 0.00862569192850233 | | | |
| 3.1.418043 | NATHANIEL PENTECOST | ADDRESS REDACTED | | | MATIC 0.756120728645984 | | | |
| 3.1.418044 | NATHANIEL PERRY | ADDRESS REDACTED | | Yes | AVAX 5.83799595980685<br>BTC 0.0368766717912144<br>ETH 0.1719089717636117<br>LUNC 0.00704321129413253<br>MATIC 0.185218565647955 | BTC 0.0004648918737477S<br>GUSD 14.63<br>LUNC 0.00000050904466626<br>USDC 12.135354 | | BTC 0.216026070707526 |
| 3.1.418045 | NATHANIEL PETERU | ADDRESS REDACTED | | | ADA 1.90515091350169<br>BNB 0.00000000238666593<br>BTC 0.0000012481349134466<br>CEL 2.282894510818121<br>ETH 0.875615412749385<br>LUNC 0.01162796510523396<br>TUSD 0.000553847625739714<br>USDC 2.70647032013298<br>USDT ERC20 761.15290972024S | | | |
| 3.1.418046 | NATHANIEL PHILLIPS | ADDRESS REDACTED | | | USDT 2.88482633924200E-05 | | | |
| 3.1.418047 | NATHANIEL PHUA | ADDRESS REDACTED | | | BTC 0.0108543082164472<br>CEL 1.15038560160618<br>ETH 0.90519815427 | | | |
| 3.1.418048 | NATHANIEL PINDER | ADDRESS REDACTED | | | BTC 0.00222399218534697<br>CEL 34.2733467538293 | | | |
| 3.1.418049 | NATHANIEL PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.00459596211514733 | USDC 0.0000004183352209044 | | |
| 3.1.418050 | NATHANIEL PLOSKONKA | ADDRESS REDACTED | | | BTC 1.4397371436524<br>ETH 17.2861391557G7 | BTC 0.0004624939443510055 | | |
| 3.1.418051 | NATHANIEL PLUNKETT | ADDRESS REDACTED | | | BTC 0.0013136260640141<br>MATIC 2495.9013245722 | | | |
| 3.1.418052 | NATHANIEL POTREPKA | ADDRESS REDACTED | | | BTC 0.0000110445552563T<br>ETH 0.000000054168271984<br>GUSD 0.544999135785412<br>LINK 0.0283054781588416<br>MATIC 0.0667346118387497<br>SNX 0.02350615988552 | | | |
| 3.1.418053 | NATHANIEL POWELL | ADDRESS REDACTED | | | ADA 564.994118280835<br>BTC 0.238071654357865<br>DASH 0.000125312942874623<br>ETH 3.2247714543863S<br>GUSD 6.01313704188248<br>MATIC 129.972979870824<br>XLM 0.18494430041493Z | | | |
| 3.1.418054 | NATHANIEL PRINE | ADDRESS REDACTED | | | ADA 0.040884790221999<br>BCH 0.00021196607798611<br>BTC 0.0000001474868298376<br>ETH 6.517533611351196-05 | | | |
| 3.1.418055 | NATHANIEL QUAN | ADDRESS REDACTED | | | CEL 1.07278896257982 | | | |
| 3.1.418056 | NATHANIEL R HAGOOD | ADDRESS REDACTED | | | BTC 0.17428823793931G | | | |
| 3.1.418057 | NATHANIEL RAAVAL KANICK | ADDRESS REDACTED | | | CEL 0.000238975280553306<br>ETH 0.000001430368105339<br>LTC 0.000050046401038335<br>SGB 4.47693943281188<br>SNX 0.003688365858507873<br>UNI 0.000091803045329361<br>USDC 0.15184971434457S<br>XRP 0.00560375267463549 | | | |
| 3.1.418058 | NATHANIEL RAFANAN | ADDRESS REDACTED | | | BTC 0.0911117167135926<br>USDC 3.01532489901489 | | | |
| 3.1.418059 | NATHANIEL RAJOO | ADDRESS REDACTED | | | ETH 0.000848415568620805 | | | |
| 3.1.418060 | NATHANIEL RAMOS | ADDRESS REDACTED | | | MATIC 22972.9579744561 | | | |
| 3.1.418061 | NATHANIEL RANDALL | ADDRESS REDACTED | | | MCDAI 42.3370100064858<br>BTC 0.00124560408333046<br>DOT 17.3626864232893 | | | |
| 3.1.418062 | NATHANIEL RANKIN | ADDRESS REDACTED | | | BTC 0.004295716666868S8<br>ETH 0.00525562231898751<br>LUNC 0.6233949135723B5 | | | |
| 3.1.418063 | NATHANIEL RASTETTER | ADDRESS REDACTED | | | ADA 2201.83392894916<br>BTC 0.00247815186884301<br>CEL 241.12329542409<br>ETH 5.7067967903064B<br>LINK 57.4309339610576<br>LTC 1.0838830131657S<br>UNI 82.8876648765452 | BTC 4.3812048142017I | | |
| 3.1.418064 | NATHANIEL REAGAN | ADDRESS REDACTED | | | CEL 11.5686841130627<br>ETH 0.0418117551620944<br>USDC 135.679819322361 | | | |
| 3.1.418065 | NATHANIEL REBER | ADDRESS REDACTED | | | AAVE 0.6416658284735097<br>BTC 0.043591728057783<br>COMP 0.40335151217877Z<br>LINK 28.3223782256392<br>MATIC 292.747189963296<br>SNX 4.36346691263484<br>UMA 3.51499726714526<br>UNI 22.3876119208072<br>XLM 1553.77096257786<br>ZRX 675.609325100476 | | | |
| 3.1.418066 | NATHANIEL REINHARDT | ADDRESS REDACTED | | | BTC 0.0000281993126056059<br>ETH 0.00032029952078891G | BTC 0.0000000073550114SB | | |
| 3.1.418067 | NATHANIEL REISENBECK | ADDRESS REDACTED | | | ADA 2060.48766109469<br>BTC 0.0738034767891<br>DOT 0.0517718587129792<br>ETH 6.151722339974G4<br>LINK 246.324611622133<br>MATIC 1349.84145084<br>USDC 0.588726176815342<br>XLM 0.32122081412986G | BTC 0.00000016<br>ETH 1.58763393649906<br>USDC 0.218320071558722 | | |
| 3.1.418068 | NATHANIEL RICHARDS | ADDRESS REDACTED | | | ETH 0.0015210305652853B<br>LINK 0.0153028343446652 | | | |